Joshua A. Sussberg, P.C.
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900

Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)
Ross M. Kwasteniet, P.C. (admitted *pro hac vice*)
Christopher S. Koenig
Dan Latona (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
300 North LaSalle Street
Chicago, Illinois 60654
Telephone: (312) 862-2000
Facsimile: (312) 862-2200

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| CELSIUS NETWORK LLC, *et al.*,[1] | Case No. 22-10964 (MG) |
| Debtors. | (Jointly Administered) |

# NOTICE OF FILING OF AMENDED GLOBAL NOTES, STATEMENT OF FINANCIAL AFFAIRS 3 AND 4, AND SCHEDULE F

**PLEASE TAKE NOTICE** that, on October 5, 2022, the debtors and debtors in possession (the "Debtors") filed schedule F of their schedules of assets and liabilities ("Schedule F"), the statements of financial affairs 3 and 4 ("SOFAs 3 and 4"), and global notes accompanying the schedules of assets and liabilities and statements of financial affairs ("Global Notes") in the United States Bankruptcy Court for the Southern District of New York (the "Court") pursuant to section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532, (the "Bankruptcy Code") and rule 1007(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

**PLEASE TAKE FURTHER NOTICE** that on October 5, 2022, Debtor Celsius Network LLC filed the *Global Notes and Statement of Limitations, Methodology and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* [Docket No. 974] (the "Schedules and Statements").

**PLEASE TAKE FURTHER NOTICE** that Debtor Celsius Network LLC hereby files amendments to Schedule F ("Amended Schedule F"), SOFAs 3 and 4 ("Amended SOFAs 3 and 4"), and the Global Notes ("Amended Global Notes") pursuant to Bankruptcy Rule 1009(a) and rule 1009-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the Southern District of New York (the "Local Bankruptcy Rules"). The Amended Schedule F, the Amended SOFAs 3 and 4, the Amended Global Notes shall be deemed included in the original schedules.

**PLEASE TAKE FURTHER NOTICE** that the Debtors reserve the right to further amend or supplement, in their sole discretion, the Amended Schedule F, the Amended SOFAs 3 and 4, and the Amended Global Notes, any other schedules of assets and liabilities, or their statements of financial affairs filed in these chapter 11 cases, consistent with the Bankruptcy Code and Bankruptcy Rules.

**PLEASE TAKE FURTHER NOTICE** that copies of the Schedules and Statements and other pleadings filed in these chapter 11 cases may be obtained free of charge by visiting the website of Stretto at https://cases.stretto.com/celsius. You may also obtain copies of the other pleadings filed in these chapter 11 cases by visiting the Court's website at http://www.nysb.uscourts.gov in accordance with the procedures and fees set forth therein.

[*Remainder of page intentionally left blank*]

New York, New York
Dated: March 24, 2023

*/s/ Joshua A. Sussberg*

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C.
601 Lexington Avenue
New York, New York 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900
Email: joshua.sussberg@kirkland.com

- and -

Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)
Ross M. Kwasteniet, P.C. (admitted *pro hac vice*)
Christopher S. Koenig
Dan Latona (admitted *pro hac vice*)
300 North LaSalle Street
Chicago, Illinois 60654
Telephone: (312) 862-2000
Facsimile: (312) 862-2200
Email: patrick.nash@kirkland.com
ross.kwasteniet@kirkland.com
chris.koenig@kirkland.com
dan.latona@kirkland.com

*Counsel to the Debtors and Debtors in Possession*

Joshua A. Sussberg, P.C.
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900

Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)
Ross M. Kwasteniet, P.C. (admitted *pro hac vice*)
Christopher S. Koenig
Dan Latona (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
300 North LaSalle Street
Chicago, Illinois 60654
Telephone: (312) 862-2000
Facsimile: (312) 862-2200

*Counsel to the Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| CELSIUS NETWORK LLC, *et al.*,[1] | Case No. 22-10964 (MG) |
| Debtors. | (Jointly Administered) |

# AMENDED GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Celsius Network LLC and certain of its affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (the "Debtors"), have filed these respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") in the United States Bankruptcy Court for the Southern District of New York (the "Court"). The Debtors, with the assistance of their legal and financial advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code (the "Bankruptcy Code"), rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rule 1007–1 of the Bankruptcy Local Rules for the Southern District of New York (the "Local Rules").

1 The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

Mr. Chris Ferraro, Acting Chief Executive Officer, Chief Restructuring Officer, and Chief Financial Officer of the Debtors, has signed each set of the Schedules and Statements. Mr. Ferraro is an authorized signatory for each of the Debtors. In reviewing and signing the Schedules and Statements, Mr. Ferraro has necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' legal and financial advisors. Mr. Ferraro has not (and could not have) personally verified the accuracy of each such statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and respective creditor contact information.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made commercially reasonable efforts to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. For the avoidance of doubt, the Debtors hereby reserve all of their rights under the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules, including to amend and/or supplement the Schedules and Statements, as may be necessary or appropriate.

These *Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, each Debtor's respective Schedules and Statements. The Global Notes should be referred to and considered in connection with any review of the Schedules and Statements.[2]

## Global Notes and Overview of Methodology

1. **Description of Cases.** On July 13, 2022 (the "Petition Date"), eight of the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. On December 7, 2022, Debtors GK8 Ltd., GK8 UK Limited, and GK8 USA LLC each filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.[3] The Debtors' chapter 11 cases are being jointly administered for procedural purposes only under lead case *In re Celsius Network LLC*, Case No. 22-10964 (MG) (Bankr. S.D.N.Y.). The Debtors are operating their business and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On July 27, 2022, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed an official committee of unsecured creditors [Docket No. 241] (the "Committee"). Additional information regarding the Committee and its legal and financial advisors can be obtained at https://cases.ra.kroll.com/CelsiusCommittee/. The information provided herein, except

---

2 These Global Notes supplement and are in addition to any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors have prepared a Global Note with respect to any of individual Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' other Schedules and Statements, as appropriate.

3 Copies of publicly filed documents in these chapter 11 cases are available at http://cases.stretto.com/Celsius (free of charge) or the Court's website at https://www.nysb.uscourts.gov/ecf-and-pacer-information (for a fee).

as otherwise noted, is reported as of the close of business on the Petition Date. As detailed more fully in Schedule AB for Celsius Mining LLC, certain asset information is listed as of June 30, 2022.

2. **Reporting of Cryptocurrencies.** Cryptocurrency-related obligations associated with the Debtors' Earn, Custody, and Borrow programs are reported at Celsius Network LLC (and Celsius Lending LLC, as applicable). Pursuant to the *Memorandum Opinion Regarding Which Debtor Entities Have Liability for Customer Claims Under the Terms of Use* [Docket No. 2205] (the "Account Holder Claim Opinion"), the general Terms of Use, dated April 14, 2022 [Docket No. 393, Ex. A-8] (the "April 14, 2022 General Terms of Use") provide that only Celsius Network LLC is liable to account holders on contract claims under the April 14, 2022 General Terms of Use, and such contract claims are now only scheduled as claims against Celsius Network LLC and, except as set forth below, not any other Debtor entity in light of the Account Holder Claim Opinion. Any cross-reference to the Schedules of Celsius Network LLC in the previous Schedules filed by the Debtors[4] regarding the reporting of cryptocurrency-related obligations to account holders are of no force or effect as of the date of the *Order Regarding Which Debtor Entities Have Liability for Customer Contract Claims Under the Terms of Use* [Docket No. 2265] ("Account Holder Claim Order"), and account holders may not rely on such cross-references to assert cryptocurrency-related claims against any Debtor or non-Debtor affiliate. The Account Holder Claim Order is not a final, non-appealable order as of the date hereof, and is subject to appeal.

The Account Holder Claim Opinion provides that "the terms of use do not limit Customers (or the Committee) from asserting non-contract claims against Celsius Network Ltd. ("CNL"), or against other Debtor or non-Debtor affiliates, such as claims for fraud, negligent misrepresentation, or other statutory or common law claims." Account Holder Claim Opinion at 4. The Debtors have not scheduled any claims of account holders on account of fraud, negligent misrepresentation, or other statutory or common law claims, other than contract claims against Celsius Network LLC on account of the April 14, 2022 General Terms of Use.

Claims associated with the Debtors' Borrow program are also scheduled at Celsius Lending LLC by cross reference to the Schedules of Celsius Network LLC.

The Debtors reserve all rights to modify the Schedules and Statements including subject to a further order of the Court.

---

4 The Schedules were filed at the following docket entries: Celsius Network LLC (Case No. 22-10964) [Docket No. 974]; Celsius Lending LLC (Case No. 22-10970) [Docket No. 5]; Celsius Mining LLC (Case No. 22-10968) [Docket No. 5]; Celsius Network Inc. (Case No. 22-10965) [Docket No. 6]; Celsius Network Limited (Case No. 22-10966) [Docket No. 7]; Celsius Networks Lending LLC (Case No. 22-10969) [Docket No. 5]; Celsius US Holding LLC (Case No. 22-10971) [Docket No. 5]; Celsius KeyFi LLC (Case No. 22-10967) [Docket No. 5]; GK8 Ltd. (Case No. 22-11643) [Docket No. 4]; GK8 UK Limited (Case No. 22-11645) [Docket No. 4]; and GK8 USA LLC (Case No. 22-11644) [Docket No. 4].

Pursuant to Bankruptcy Rule 3003(c)(2), if a claim is scheduled as contingent, unliquidated, or disputed, a creditor must file a proof of claim in order to preserve rights with respect to such claim. The Debtors have scheduled account holder contract claims related to the Debtors' Earn, Custody, and Borrow programs at Celsius Network LLC (and Celsius Lending LLC, as applicable) and have not scheduled any such claims as contingent, unliquidated, or disputed. For the avoidance of doubt, nothing contained in these Global Notes is intended as, or should be construed as, an admission or stipulation of the validity of any claim against any Debtor or a waiver of any Debtor's rights to dispute any claim or assert any cause of action or defense against any party.

3. **Reservation of Rights**. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Debtors reserve all rights available pursuant to the Bankruptcy Code, Bankruptcy Rules, or Local Rules for the Southern District of New York to: (i) amend and/or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including the right to amend the Schedules and Statements with respect to the description, designation, or Debtor against which any claim ("Claim")[5] is asserted; (ii) dispute or otherwise assert offsets, setoffs, or other defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; (iii) designate any Claim as "disputed," "contingent," or "unliquidated"; or (iv) object to the extent, validity, enforceability, priority, or avoidability of any Claim (regardless of whether of such Claim is designated in the Schedules and Statements as "disputed," "contingent," or "unliquidated"). Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated" or a waiver of any right to later object to any claim on any grounds. Listing a Claim does not constitute an admission of (a) liability or (b) amounts due or owed, if any, in each case, by the Debtor against which the Claim is listed or against any of the Debtors. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including, without limitation, issues involving or defenses against Claims, substantive consolidation, defenses, statutory, or equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation or rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

**(a)** **No Admission.** Nothing contained in the Schedules and Statements is intended as, or should be construed as, an admission or stipulation of the validity of any Claim against any Debtor, any assertion made therein or herein, or a waiver of any Debtor's rights to dispute any Claim or assert any cause of action or defense against any party.

---

[5] For the purposes of these Global Notes, "Claim" shall have the meaning as defined under section 101(5) of the Bankruptcy Code.

**(b)** **Recharacterization.** The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements. Nevertheless, due to the complexity of the Debtors' business, the Debtors may not have accurately characterized, classified, categorized, or designated certain items and/or may have omitted certain items. Accordingly, the Debtors reserve all of their rights available pursuant to the Bankruptcy Code, Bankruptcy Rules, or Local Rules for the Southern District of New York to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

**(c)** **Classifications.** Listing (i) a Claim on Schedule D as "secured," (ii) a Claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty, or a waiver of the Debtors' rights to object to such claim, recharacterize or reclassify such Claim or contract or to setoff such Claims.

**(d)** **Estimates and Assumptions.** The preparation of the Schedules and Statements required the Debtors to make commercially reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities on the date of the Schedules and Statements, and the reported amounts of revenues and expenses during the applicable reporting periods. Actual results could differ from such estimates.

**(e)** **Causes of Action.** Despite reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets, which the Debtors have not scheduled. The Debtors reserve all rights with respect to any causes of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any Claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law they may have (collectively, "Causes of Action"), and neither the Global Notes nor the Schedules and Statements shall be deemed a waiver of any such Claims, Causes of Action, or avoidance actions or in any way prejudice or impair the assertion of such Claims or Causes of Action.

**(f)** **Intellectual Property Rights.** Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

**(g)** **Cryptocurrency.** Certain of the Debtors' assets are cryptocurrencies, or digital tokens, based on a publicly accessible blockchain. Cryptocurrencies are unique assets. Certain laws and regulations that may be applicable to cryptocurrencies do not contemplate or address unique issues associated with the cryptocurrency economy, are subject to significant uncertainty, and vary widely across U.S. federal, state, and local and international jurisdictions. The Debtors make no representations or admissions concerning the status of cryptocurrency as a "security" under any state, federal, or local domestic or international statute, including United States federal securities laws, and reserve all rights to amend and/or supplement the Schedules and Statements as they deem appropriate in this regard. Furthermore, the Debtors have taken the position that, pursuant to the Court's ruling in the *Memorandum Opinion and Order Regarding Ownership of Earn Account Assets* [Docket No. 1822] and consistent with the applicable terms of use between the Debtors and their account holders, certain cryptocurrency held on the Debtors' platform, such as those coins held in "earn" accounts, is property of the Debtors' estates pursuant to section 541 of the Bankruptcy Code. The Court further ruled in the *Order (I) Authorizing the Debtors to Reopen Withdrawals for Certain Customers with Respect to Certain Assets Held in the Custody Program and Withhold Accounts and (II) Granting Related Relief* [Docket No. 1767] (the "Withdrawal Order") that cryptocurrency held in Custody Wallets and Ineligible Withhold Assets (both as defined in the Withdrawal Order) is not property of the estate pursuant to section 541 of the Bankruptcy Code. Pursuant to the Withdrawal Order and the *Order (I) Approving (A) the Settlement By and Among the Debtor, the Committee, and the Custody Ad Hoc Group and (B) the Election Form and (II) Granting Related Relief* [Docket No. 2291] (the "Settlement Order"), certain claims related to "custody" accounts and Ineligible Withhold Assets have been or will be satisfied by returning agreed-to cryptocurrency amounts to respective claimants. The Debtors have taken the position that it is unclear whether certain other cryptocurrency held on the Debtors' platform, such as claims associated with balances in "withhold" accounts, is property of the Debtors' estate pursuant to section 541 of the Bankruptcy Code.[6] The Debtors reserve all rights available pursuant to the Bankruptcy Code, Bankruptcy Rules, or Local Rules for the Southern District of New York with respect to these designations and to amend

[6] There may be other legal theories as to whether such cryptocurrency assets may be property of the Debtors' estates. The Debtors reserve all such rights.

and/or supplement the Schedules and Statements as they deem appropriate in this regard.

**(h)** **Insiders.** The Debtors have attempted to include all payments made on or within 12 months before the Petition Date to any individual or entity deemed an "insider" (and their relatives). As to each Debtor, an individual or entity is designated as an insider for the purposes of the Schedules and Statements if such individual or entity, based on the totality of the circumstances, has at least a controlling interest in, or exercises sufficient authority over, the Debtor such that they dictate corporate policy and/or the disposition of corporate assets. Where an individual or entity was a "close call" with respect to being included in the Schedules and Statements as an insider, the Debtors have opted for increased disclosure and resolved such "close calls" in favor of treating such individuals or entities as insiders for purposes of the Schedules and Statements. Certain of the individuals or entities identified as insiders may not have been insiders for the entirety of the 12-month period before the Petition Date, but the Debtors have included them herein out of an abundance of caution.

The listing or omission of a party as an insider for purposes of the Schedules and Statements is for informational purposes and is not intended to be, nor should it be, construed as an admission that those parties are insiders for purpose of section 101(31) of the Bankruptcy Code. Information regarding the individuals or entities listed as insiders in the Schedules and Statements may not be used for: (a) the purposes of determining (i) control of the Debtors; (ii) the extent to which any individual or entity exercised management responsibilities or functions; (iii) corporate decision-making authority over the Debtors; or (iv) whether such individual or entity could successfully argue that it is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or (b) any other purpose. Furthermore, the listing or omission of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses available pursuant to the Bankruptcy Code, Bankruptcy Rules, or Local Rules for the Southern District of New York are hereby expressly reserved.

**4. Methodology.**

**(a)** **<u>Basis of Presentation</u>.** Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements. The Schedules and Statements have not, however, been subject to procedures that would typically be applied to financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("<u>GAAP</u>") or International Financial Reporting Standards ("<u>IFRS</u>") and are not intended to reconcile fully with any financial statements of each Debtor prepared under GAAP or IFRS. Therefore, combining the assets and liabilities set forth in the Schedules and Statements would result in amounts that are substantially different from financial information that would be prepared on a consolidated basis

under GAAP or IFRS. For financial reporting purposes, prior to the Petition Date, the Debtors prepared financial statements on a consolidated basis. Unlike the consolidated financial statements, the Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each separate Debtor. Moreover, given, among other things, the uncertainty surrounding the valuation, collection, and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, it is not an admission that the Debtor was solvent as of the Petition Date or at any time before the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, it is not an admission that the Debtor was insolvent at the Petition Date or any time before the Petition Date. For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value. The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.

**(b)** **Confidential or Sensitive Information.** There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to, among other things, the nature of an agreement between a Debtor and a third party, local restrictions on disclosure, concerns about the confidential nature of certain information, or concerns for the privacy of an individual (including minors). The alterations will be limited to only what is necessary to protect the Debtor or applicable third party. The Debtors may also be authorized or required to redact certain information from the public record pursuant to orders of the Court sealing or otherwise protecting such information from public disclosure, including the *Memorandum Opinion and Order on the Debtors' Sealing Motion* [Docket No. 910]. All such redacted information shall be made available as directed by orders of the Court or to the individual account holder or creditor scheduled, as applicable.

**(c)** **Duplication.** Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Schedules and Statements. Except as otherwise discussed below, to the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

**(d)** **Net Book Value.** In certain instances, current market valuations for certain assets are neither maintained by, nor readily available to, the Debtors. Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values. Market values may vary, sometimes materially, from net book values. The Debtors believe that it would be an inefficient use of estate assets for the Debtors to obtain the current market values of their property. Accordingly, the Debtors have indicated in the Schedules and Statements that the values of certain assets and liabilities are undetermined or unknown.

Certain other assets, such as investments in subsidiaries and other intangible assets, are listed at undetermined amounts, as the net book values may differ materially from fair market values. Amounts ultimately realized may vary from net book

value (or whatever value was ascribed) and such variance may be material. Accordingly, the Debtors reserve all of their rights to amend or adjust the value of each asset set forth herein. In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

In addition, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value. The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset. Given, among other things, the current market valuation of certain assets and the valuation and nature of certain liabilities, nothing in the Schedules and Statements shall be, or shall be deemed to be, an admission that any Debtor was solvent or insolvent as of the Petition Date.

**(e)** **Property.** The Debtors' office property leases are set forth on Schedule G. Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to same.

**(f)** **Allocation of Liabilities.** The Debtors, in consultation with their advisors, have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change. The Debtors reserve the right to amend and/or supplement the Schedules and Statements pursuant to the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules as they deem appropriate in this regard.

**(g)** **Undetermined Amounts.** The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

**(h)** **Unliquidated Claim Amounts.** Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

**(i)** **Totals.** All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

**(j)** **Valuation of Cryptocurrency.** Cryptocurrency amounts are generally listed by coin amount rather than a conversion to price in U.S. dollars. To the extent cryptocurrency values are presented in U.S. dollars, they reflect the valuation as set

forth in the Debtors' books and records as of the Petition Date or the time of the relevant transaction, as applicable. Actual net realizable value may vary significantly. The Debtors reserve all rights available pursuant to the Bankruptcy Code, Bankruptcy Rules, or Local Rules for the Southern District of New York in this respect with such values presented in the Schedules and Statements.

**(k)** **Paid Claims.** Pursuant to certain orders of the Court entered in the Debtors' chapter 11 cases entered shortly after the Petition Date (collectively, the "First Day Orders") as well as other orders of the Court, the Debtors have authority to pay certain outstanding prepetition payables pursuant to bankruptcy or other court order; as such, outstanding liabilities may have been reduced by any court-approved postpetition payments made on prepetition payables. Where and to the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements, unless otherwise indicated. Regardless of whether such claims are listed in the Schedules and Statements, to the extent the Debtors have paid or later pay any amount of the claims listed in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities. Nothing contained herein should be deemed to alter the rights of any party in interest to contest a payment made pursuant to an order of the Court where such order preserves the right to contest such payment.

**(l)** **Intercompany Receivables and Payables.** Receivables and payables among the Debtors and among the Debtors and their non-Debtor affiliates are reported on Schedule A/B and Schedule E/F, respectively, per the Debtors' books and records. The Debtor's position with respect to certain intercompany claims is explained in the *Debtors' Statement with Respect to Intercompany Claims Held by Debtor Celsius Network LLC Against Its Debtor Affiliates* [Docket No. 2092]. Intercompany loan amounts scheduled may include accrued and unpaid interest. The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission or conclusion of the Debtors' regarding the allowance, classification, validity, or priority of such account or characterization of such balances as debt, equity, or otherwise. For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses available pursuant to the Bankruptcy Code, Bankruptcy Rules, or Local Rules for the Southern District of New York in connection with any and all intercompany receivables and payables, including with respect to the characterization of intercompany claims, loans, and notes.

As described more fully in the Debtors' *Motion Seeking Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions, (II) Granting Superpriority Administrative Expense Status To Postpetition Intercompany Balances, And (III) Granting Related Relief* [Docket No. 21] (the "Cash Management Motion"), the Debtors engage in a range of

intercompany transactions in the ordinary course of business. Pursuant to the third interim order granting certain of the relief requested in the Cash Management Motion on an interim basis [Docket No. 699] (the "Cash Management Order"), the Bankruptcy Court has granted the Debtors authority to continue these intercompany transactions in the ordinary course of business on an interim basis. Thus, intercompany balances as of the Petition Date, as set forth in Schedule E/F or Schedule A/B 77, may not accurately reflect current positions.

**(m)** **Guarantees and Other Secondary Liability Claims.** The Debtors have exercised reasonable efforts to locate and identify guarantees in their executory contracts, unexpired leases, and other such agreements. The Debtors may have inadvertently omitted guarantees embedded in their contractual agreements and may identify additional guarantees as they continue their review of their books and records and contractual agreements. The Debtors reserve their rights to amend the Schedules and Statements if additional guarantees are identified.

**(n)** **Excluded Assets and Liabilities.** The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including without limitation, accrued salaries and employee benefit accruals. In addition and as set forth above, the Debtors may have excluded amounts for which the Debtors have paid or have been granted authority to pay pursuant to the First Day Orders or other order that may be entered by the Court. Additionally, certain immaterial or *de minimis* assets and liabilities may have been excluded.

**(o)** **Currency.** Unless otherwise indicated, all amounts are reflected in U.S. dollars or amount of cryptocurrency coins.

**(p)** **Setoffs.** The Debtors may incur certain setoffs and other similar rights during the ordinary course of business. Offsets in the ordinary course can result from various items, including, without limitation, margin call or other lending-related transactions, intercompany transactions, pricing discrepancies, returns, and other disputes between the Debtors and their account holders and/or suppliers. These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and may not be tracked separately. Therefore, although such offsets and other similar rights may have been included in the Schedules, other offsets are not independently accounted for, and as such, may be excluded from the Schedules.

**(q)** **Claims and Causes of Action.** The Debtors believe that they may possess certain Claims and Causes of Action against various parties. Additionally, the Debtors may possess contingent claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws. These Schedules and Statements reflect both transfers of cryptocurrency from earn accounts into custody accounts as well as withdrawals of cryptocurrency fully off of the Debtors' platform. As of the date hereof, the Debtors' advisors and the special committee of the board of directors of Celsius Network Limited are continuing to analyze whether such transfers and

withdrawals give rise to any claims or causes of action under chapter 5 of the Bankruptcy Code.

The Debtors, despite reasonable efforts, may not have identified and/or set forth all of their Causes of Action against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets. The Debtors reserve all of their rights available pursuant to the Bankruptcy Code, Bankruptcy Rules, or Local Rules for the Southern District of New York with respect to any Claims, Causes of Action, or avoidance actions they may have and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or Causes of Action or in any way prejudice or impair the assertion of such claims. Additionally, prior to the Petition Date, each Debtor, as plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages.

**(r)** **Executory Contracts.** Although the Debtors made diligent efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so. Accordingly, the Debtors reserve all of their rights available pursuant to the Bankruptcy Code, Bankruptcy Rules, or Local Rules for the Southern District of New York with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

**(s)** **Claims of Third-Party Related Entities.** While the Debtors have made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to same. Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

**(t)** **Umbrella or Master Agreements.** Contracts listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors. Where relevant, such agreements have been listed in the Schedules and Statements only of the Debtor that signed the original umbrella or master agreement. The master service agreements have been listed in Schedule G, but do not reflect any decision by the Debtor as to whether or not such agreements are executory in nature.

**(u)** **Credits and Adjustments.** The Claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may either (i) not reflect credits, allowances, or other adjustments due from such creditors to the Debtors or (ii) be net of accrued credits, allowances, or other adjustments that are actually owed by a creditor to the

Debtors on a postpetition basis on account of such credits, allowances, or other adjustments earned from prepetition payments and vendor payments, if applicable. The Debtors reserve all of their rights available pursuant to the Bankruptcy Code, Bankruptcy Rules, or Local Rules for the Southern District of New York with regard to such credits, allowances, or other adjustments, including, but not limited to, the right to modify the Schedules, assert claims objections and/or setoffs with respect to the same, or apply such allowances in the ordinary course of business on a post-petition basis.

**(v)** **Payments.** The financial affairs and business of the Debtors are complex. Prior to the Petition Date, the Debtors maintained a cash management and disbursement system in the ordinary course of their businesses, as described in the Cash Management Motion, as defined herein. Although efforts have been made to attribute open payable amounts to the correct legal entity, the Debtors reserve all of their rights available pursuant to the Bankruptcy Code, Bankruptcy Rules, or Local Rules for the Southern District of New York to modify or amend their Schedules and Statements to attribute such payment to a different legal entity, if appropriate.

**5. Specific Schedules Disclosures.**

**(a)** **Schedule A/B, Question 3 – Checking, Savings, Money Market, or Financial Brokerage Accounts.** Amounts listed are as of the Petition Date for the corresponding Debtor and reflect the actual bank balance, not the net book value.

**(b)** **Schedule A/B, Questions 7 and 8 – Deposits and Prepayments.** The Debtors are required to make deposits or prepayments from time to time with various vendors and other service providers in the ordinary course of business. The Debtors have exercised reasonable efforts to report the current value of any deposits or prepayments. The Debtors may have inadvertently omitted deposits or prepayments and conversely may have reported deposits or prepayments that are no longer outstanding. The Debtors reserve their rights pursuant to the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules to amend the Schedules and Statements if deposits or prepayments are incorrectly identified.

**(c)** **Schedule A/B, Question 15 – Non-Publicly Traded Stock.** Equity interests in subsidiaries and affiliates primarily arise from common stock ownership or member or partnership interests. For purposes of these Schedules, the Debtors have listed an undetermined value for the equity interests of all subsidiaries and affiliates. Nothing in these Schedules is an admission or conclusion of the Debtors regarding the value of such subsidiary and affiliate equity interests, which, under certain fair market or enterprise valuation analyses, may have value.

Book values of assets prepared in accordance with GAAP generally do not reflect the current performance of the assets or the impact of the industry environment and may differ materially from the actual value and/or performance of the underlying assets. As such, the value listed in these Schedules and Statements cannot be, and was not, used to determine the Debtors' enterprise valuation.

(d) **Schedule A/B, Question 55 – Real Property.** The Debtors do not own any real property. The Debtors' office and other property leases are set forth on Schedule G.

(e) **Schedule A/B, Question 72 – Tax Refunds and Unused Net Operating Losses (NOLs).** The Debtors' response to the schedule questionnaire is indicative of certain gross non-tax effected net operating loss ("NOL") values as compared to the GAAP net deferred tax assets associated with such NOLs. The actual tax savings from these NOLs is dependent upon, among other things, the timing, character, and amount of any future or previous years' (provided NOLs are allowed to be carried back) income to which they can be applied. Amounts also do not reflect the consideration of any valuation allowances recorded pursuant to GAAP, which have the effect of reducing associated deferred tax assets. Additionally, the NOLs listed in Schedule A/B, Question 72 reflect the amounts listed in the Debtors' books and records, may reflect NOLs accumulated for more than one tax year, and may be subject to expiration or limitations on usability now or in the future. All figures set forth in Schedule A/B, Question 72 are preliminary, unreviewed, and unaudited and are subject to final adjustments.

(f) **Schedule A/B, Question 73 – Interests in insurance policies or annuities.** The Debtors have included a listing of their insurance policies in response to Question 73, however, a determination as to the surrender or refund value of each of the insurance policies has not been made and, therefore, the balance is listed as undetermined.

(g) **Schedule A/B, Question 77 – Other property of any kind not already listed.** Schedule A/B, Question 77 lists, among other things, the Debtors' cryptocurrency, or digital tokens, assets based on a publicly accessible blockchain. The current value shown reflects the valuation as booked in the Debtors' books and records as of the Petition Date. All figures set forth in Schedule A/B, Question 77 are preliminary, unreviewed, and unaudited and are subject to final adjustments following, *inter alia*, completion of quarterly and year-end close procedures.

(h) **Schedule D – Creditors Who Have Claims Secured by Property.** Except as otherwise agreed pursuant to a stipulation, or agreed order, or general order entered by the Court that is or becomes final, the Debtors and their estates reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to any creditor of any Debtor. The Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's Claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's Claim.

The Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights.

(i) **Schedule E/F – Creditors Who Have Unsecured Claims.** The listing of any Claim on Schedule E/F does not constitute an admission by the Debtors that such

Claim or any portion thereof is entitled to priority treatment under section 507 of the Bankruptcy Code. The Debtors reserve all of their rights available pursuant to the Bankruptcy Code, Bankruptcy Rules, or Local Rules for the Southern District of New York to dispute the amount and/or the priority status of any Claim on any basis at any time.

***Part 1 - Creditors with Priority Unsecured Claims.*** Pursuant to the *Final Order (I) Authorizing the Payment of Certain Taxes and Fees and (II) Granting Related Relief* [Docket No. 526] (the "Taxes Order"), the Court granted the Debtors authority to pay, in their sole discretion, certain tax liabilities and regulatory fees, including certain business licensing fees, that accrued prepetition. Accordingly, any unsecured priority claims based upon prepetition tax accruals that have been or will be paid pursuant to the Taxes Order are not listed in Schedule E.

Furthermore, pursuant to the *Final Order Authorizing the Debtors to (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs and (II) Granting Related Relief* [Docket No. 518] (the "Wages Order"), the Court granted the Debtors authority to pay or honor certain prepetition obligations for employee wages, salaries, and other compensation, reimbursable employee expenses, and employee medical and similar benefits, in the ordinary course of business. The Debtors believe that all such Claims have been, or will be, satisfied in the ordinary course during their chapter 11 cases pursuant to the authority granted in the Wages Order, and such satisfied amounts are not set forth on Schedule E.

The listing of a claim on Schedule E/F, Part 1 does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority status.

***Part 2 - Creditors with Nonpriority Unsecured Claims.*** The liabilities identified in Schedule E/F, Part 2 are derived from the Debtors' books and records. The Debtors made a reasonable attempt to set forth their unsecured obligations, although the actual amount of Claims against the Debtors may vary from those liabilities represented on Schedule E/F, Part 2. The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed Claims or the correct amount of all unsecured Claims. Certain creditors listed on Schedule E/F may owe amounts to the Debtors and, as such, the Debtors may have valid setoff or recoupment rights with respect to such amounts, including on account of outstanding cryptocurrency or other loans. The amounts listed on Schedule E/F do not reflect any such right of setoff or recoupment and the Debtors reserve all rights to assert any such setoff or recoupment rights.

Schedule E/F, Part 2 contains information regarding threatened or pending litigation involving the Debtors. The amounts for these potential claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements. In certain instances, the date on which a litigation claim arose is an open issue of fact. Determining the date upon which each claim in

Schedule E/F, Part 2 was incurred or arose would be unduly burdensome and prohibitively costly and, therefore, the Debtors do not list a date for each claim listed on Schedule E/F, Part 2.

Schedule E/F, Part 2 reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of an executory contract or unexpired lease. In addition, Schedule E/F, Part 2 does not include rejection damage claims, to the extent such damage claims exist, of the counterparties to the executory contracts and unexpired leases that have been or may be rejected.

Schedule E/F, Part 2 does not include certain deferred credits, deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date; however, such amounts are reflected on the Debtors' books and records as required in accordance with GAAP.

The claims of individual creditors for, among other things, goods, services, or taxes listed on the Debtors' books and records may not reflect credits or allowances due from such creditors. The Debtors reserve all of their rights in respect of such credits or allowances. The dollar amounts listed may be exclusive of contingent or unliquidated amounts.

**(j)** **Schedule G – Executory Contracts and Unexpired Leases.** While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. The Debtors reserve all rights pursuant to the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules to supplement or amend Schedule G as necessary.

Certain relationships between the Debtors and their vendors and account holders may be governed by a master services agreement, under which counterparties may place purchase orders or other ancillary agreements which may be considered executory contracts.

Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as

supplemental agreements and letter agreement, which documents may not be set forth in Schedule G.

The Debtors reserve all rights to dispute or challenge the characterization of any transaction or any document or instrument related to a creditor's claim.

In some cases, the same counterparty may appear multiple times in Schedule G. Multiple listings, if any, reflect distinct agreements between the applicable Debtor and such supplier or provider.

The listing of any contract on Schedule G does not constitute an admission by the Debtors as to the validity of any such contract. The Debtors reserve the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code, the Bankruptcy Rules, or the Local Rules with respect to any such omitted contracts or agreements are not impaired by the omission.

**6. Specific Statements Disclosures.**

**(a) Statement Question 3 – Payments to Creditors.** All accounts payable disbursements listed in Statement Question 3 are made through the Debtors' cash management system, more fully described in the Cash Management Motion. Dates listed in Statement Questions 3 reflect the dates upon which the Debtor transferred funds to the relevant payee or disbursing agent. Certain disbursements may be excluded from Statement 3, such as disbursements to retained professionals (reported elsewhere). Certain payroll-related pass-through payments have been excluded from Statement 3.

Statement Question 3 also includes details regarding certain cryptocurrency transactions, including earned interest or rewards, coin withdrawals and deposits, coin transfers, and other transactions, in order to provide a transparent transaction history. The Debtors recognize that not all listed transactions are directly responsive to Statement Question 3, however they believe that presenting the transaction history provides the most accurate view. Due to their voluminous nature, earned rewards are presented on an aggregated basis by transferee and by coin type. A table describing the transaction codes and their meanings is included following section (b) below.

After the Debtors established custody accounts on April 15, 2022, certain withdrawals off of the Debtors' platform may have moved through a custody account. As a result, coin transfers from a non-custody to a custody account listed in Statement Question 3 may also be reflected in coin withdrawals on Statement Question 3.

For the avoidance of doubt, any payments made in connection with the Debtors' bankruptcy within the 12-month period prior to the Petition Date are disclosed in response to Statement Question 11 and therefore are not listed in response to Statement Question 3. Further, any payments made to an insider within the 12-month period prior to the Petition Date are disclosed in response to Statement Question 4 and therefore are not listed in response to Statement Question 3.

**(b)** **Statement Question 4 – Payments to Insiders.** The Debtors have responded to Statement Questions 4 and 30 in detailed format by insider in the attachment for Statement Question 4.

Included in Statement Question 4 are expense reimbursements paid to insiders on account of charges to their corporate credit card. In addition to reimbursements for personal business expenses, responses to Statement Question 4 may also include payments for Debtor business expenses, such as vendor invoices, also charged to the insider's corporate credit card. Such vendor payments are included to ensure completeness but do not represent transfers for the personal benefit of the insider. The response to Statement Question 4 excludes any charges related to certain employee training programs. Due to reporting constraints, certain expense line items may be duplicated. Additional detail is available upon request.

Statement Question 4 also includes details regarding certain cryptocurrency transactions, including earned interest or rewards, coin withdrawals and deposits, coin transfers, and other transactions, in order to provide a transparent transaction history. The Debtors recognize that not all listed transactions are directly responsive to Statement Question 4, however they believe that presenting the transaction history provides the most accurate view. Due to their voluminous nature, earned rewards are presented on an aggregated basis by transferee and by coin type. A table describing the transaction codes and their meanings is included below. For the avoidance of doubt, insiders earned rewards on their cryptocurrency at the same rate as every other account holder in the earn program.

After the Debtors established custody accounts on April 15, 2022, certain withdrawals off the Debtors' platform may have moved through a custody account. As a result, coin transfers from a non-custody to a custody account listed in Statement Question 4 may also be reflected as coin withdrawals listed in Statement Question 4.

The Debtors have also reported monthly intercompany positions in Statement Question 4. In addition, intercompany payables and receivables as of the Petition Date can be found on Schedule E/F and Schedule AB.

To the extent: (i) a person qualified as an insider in the year prior to the Petition Date but later resigned their insider status or (ii) did not begin the year as an insider but later became an insider, the Debtors have listed in response to Statement Question 4 all payments or transfers made during the applicable 12-month period, irrespective of when such person was defined as an "insider."

As discussed above, the inclusion of a party as an insider is not intended to be, nor should be, construed as a legal characterization of such party as an insider and does not act as an admission of any fact, Claim, right, or defense, and any such rights, Claims, and defenses are hereby expressly reserved.

| Descriptive Purpose | Definition |
|---|---|
| **Deposit** | Incoming transfer of funds into a user's account that results in an increase in the user account balance of coin that was deposited. |
| **Withdrawal** | Coin withdrawals are reductions to a Celsius users balance and may include withdrawals for the purpose of moving coin between a single users accounts. |
| **Inbound Transfer** | CelPay is a crypto-remittance product where customers can initiate a crypto-asset transfers to other Celsius customers. Instead of initiating a transfer to a crypto wallet address, a link is generated and can be shared with the proposed receiver. The receiver needs to be registered with Celsius for the transfer to complete. This represents the inbound side of the transaction. |
| **Outbound Transfer** | See above. This represents the outbound side of the transaction. |
| **Interest** | Rewards paid at a fixed rate, reset weekly, for holding coin in an "Earn" account. |
| **Internal Account Transfer** | Movement of funds between Celsius Earn, Custody or Withheld account types. |
| **Swap In** | Represents the funds received in a swap transaction (e.g. if you buy 1 BTC with 30,000 USDC, you will see a swap in transaction for + 1 BTC). |
| **Swap Out** | Represents the funds paid in a swap transaction (e.g. if you buy 1 BTC with 30,000 USDC, you will see a swap out transaction for -30,000 USDC). |
| **Loan Principal Payment** | Represents the amounts funded for the loan and the amounts paid by the user to repay loan principal. |
| **Loan Interest Payment** | Represents payments made to satisfy loan interest. |
| **Loan Principal Liquidation** | Represents the amount of collateral sold to pay off the borrowed principal (e.g. if a loan for $20K USD is liquidated, and the price of BTC is $16K then this field will equal -1.25 (BTC); number should be a negative)). This transaction reduces the overall user account balance (of the token held in collateral) by the amount of the token that was liquidated. |
| **Loan Interest Liquidation** | The final interest charged on the liquidation of a loan. |
| **Collateral** | Coin pledged as security for repayment of a loan in the event of a borrowers default. Will include any initial collateral posted as security, as well as any additional collateral provided in response to margin calls. Collateral transaction line items do not represent actual coin movement. These line items reflect system designations that separately identify pledged coin from non-pledged coin in a given account. |
| **Operation Cost** | Represents the liquidation fee charged on the closing of a loan. |
| **Referred Award** | Represents an award of coin to new users who are referred by an existing customer. |
| **Referrer Award** | Represents an award of coin to a user for referring a new customer to Celsius. |
| **Bonus Token** | Represents coins rewarded as a bonus for achieving certain milestones. |
| **Promo Code Reward** | Reward for entering a unique code on a users account and depositing a certain amount of coin on to the platform to qualify for the promotion. |

(c) **Statement Question 11 – Payments Made Related to Bankruptcy.** Although the Debtors have made reasonable efforts to distinguish between payments made for professional services related and unrelated to their restructuring efforts, some amounts listed in response to Statement Question 11 may include payments for professional services unrelated to bankruptcy.

(d) **Statement Question 21 – Property Held for Another.** Statement Question 21 details certain cryptocurrency held in custody and/or withhold accounts. Due to the voluminous nature of this data, amounts held in custody and/or withhold accounts are listed alongside amounts held in earn accounts on Schedule F. For the avoidance of doubt, the listing of such amounts on Schedule F is purely for clerical simplicity and efficiency, and does not amount to an assertion that such amounts are general unsecured claims or property of the estate pursuant to section 541 of the Bankruptcy Code.

(e) **Statement Question 25 – Other Businesses.** In addition to business interests listed in Statement Question 25, the Debtors also have or had interests in various decentralized autonomous organizations (DAOs). Due to the non-traditional structure of DAOs, they have been excluded from Statement Question 25.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| Debtors. | ) | (Jointly Administered) |

**AMENDED SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS OF CELSIUS NETWORK LLC (CASE NO. 22-10964)**

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

**Statement of Financial Affairs 3**

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Non-Retail Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | DASH | 4/14/2022 | Incoming | Staking Activity | DASH | 1.33105666 | $140.28 |
| Celsius Network LLC | QIDAO | 4/14/2022 | Incoming | DeFi Protocol | QI_POLYGON | 4.09546359135017 | $3.48 |
| Celsius Network LLC | 0x9F774a62B53A9c7618fC926185cc33DddfE81617 | 4/14/2022 | Incoming | Dust | USDT_BSC | 0.000000659085013208 | $0.00 |
| Celsius Network LLC | WINTERMUTE | 4/14/2022 | Outgoing | Swaps Settlement | ADA | (122,370.455) | ($114,485.54) |
| Celsius Network LLC | WINTERMUTE | 4/14/2022 | Outgoing | Swaps Settlement | CEL | (150,664.992) | ($322,529.46) |
| Celsius Network LLC | WINTERMUTE | 4/14/2022 | Outgoing | Swaps Settlement | ETH | (109.269219) | ($329,759.51) |
| Celsius Network LLC | WINTERMUTE | 4/14/2022 | Incoming | Swaps Settlement | LTC | 639.61767 | $68,636.18 |
| Celsius Network LLC | WINTERMUTE | 4/14/2022 | Outgoing | Swaps Settlement | MATIC | (76,127.936) | ($104,295.27) |
| Celsius Network LLC | WINTERMUTE | 4/14/2022 | Incoming | Swaps Settlement | BTC | 18.758775 | $751,272.33 |
| Celsius Network LLC | WINTERMUTE | 4/14/2022 | Incoming | Swaps Settlement | SNX | 12,104.2 | $63,499.99 |
| Celsius Network LLC | WINTERMUTE | 4/14/2022 | Incoming | Swaps Settlement | SOL | 866.38128 | $87,807.33 |
| Celsius Network LLC | WINTERMUTE | 4/14/2022 | Outgoing | Swaps Settlement | UNI | (5,621.5439) | ($53,019.71) |
| Celsius Network LLC | WINTERMUTE | 4/14/2022 | Incoming | Swaps Settlement | USDC | 287,027.196 | $287,027.20 |
| Celsius Network LLC | WINTERMUTE | 4/14/2022 | Outgoing | Swaps Settlement | AVAX | (1,440.55946) | ($110,749.56) |
| Celsius Network LLC | WINTERMUTE | 4/14/2022 | Outgoing | Swaps Settlement | LINK | (5,109.5468) | ($68,932.07) |
| Celsius Network LLC | WINTERMUTE | 4/14/2022 | Outgoing | Swaps Settlement | KNC | (15,790.291) | ($70,736.89) |
| Celsius Network LLC | ISTVAN-LEVENTE RETHY | 4/14/2022 | Outgoing | Services | BTC | (0.0366358) | ($1,461.71) |
| Celsius Network LLC | BLOCKDEAMON | 4/14/2022 | Incoming | Staking Activity | DOT | 95.2146077322 | $1,673.35 |
| Celsius Network LLC | NURI | 4/14/2022 | Outgoing | Vendors or Suppliers | BTC | (3.84314) | ($153,335.10) |
| Celsius Network LLC | DOT | 4/14/2022 | Incoming | Staking Activity | DOT | 0.2057185137 | $3.62 |
| Celsius Network LLC | BLOCKDEAMON | 4/14/2022 | Incoming | Staking Activity | DOT | 322.2923125248 | $5,676.77 |
| Celsius Network LLC | MATIC | 4/14/2022 | Incoming | DeFi Protocol | USDC | 4,983.195063 | $4,983.20 |
| Celsius Network LLC | BULLPERKS BVI CORP | 4/14/2022 | Incoming | Series B Financing | USDC | 35.0 | $35.00 |
| Celsius Network LLC | MATIC | 4/14/2022 | Incoming | DeFi Protocol | USDC | 49,951.869877 | $49,951.87 |
| Celsius Network LLC | MATIC | 4/14/2022 | Incoming | DeFi Protocol | USDC | 149,916.607556 | $149,916.61 |
| Celsius Network LLC | MATIC | 4/14/2022 | Incoming | DeFi Protocol | USDC | 236,235.604364 | $236,235.60 |
| Celsius Network LLC | terra1mxf7d5updqxfgvchd7lv6575ehhm8qfdttuqzz | 4/14/2022 | Incoming | Blockchain Transaction | ANC | 43,085.517513 | $43,085.52 |
| Celsius Network LLC | terra1qr2k6yjjd5p2kaewqvg93ag74k6gyjr7re37fs | 4/14/2022 | Incoming | Blockchain Transaction | USTC | 90,644.740641 | $90,644.74 |
| Celsius Network LLC | terra1qr2k6yjjd5p2kaewqvg93ag74k6gyjr7re37fs | 4/14/2022 | Outgoing | Blockchain Transaction | ANC | (43,085.517513) | ($43,085.52) |
| Celsius Network LLC | terra1hncazf652xa0gpcwupxfj6k4kl4k4qg64yzjyf | 4/14/2022 | Incoming | Blockchain Transaction | ASTROC | 11,637.084479 | $11,637.08 |
| Celsius Network LLC | terra1zgrx9jjqrfye8swykfgmd6hpde60j0nszzupp9 | 4/14/2022 | Incoming | Blockchain Transaction | BLUN-ULUN-LP | 201,798.960925 | $201,798.96 |
| Celsius Network LLC | terra1zgrx9jjqrfye8swykfgmd6hpde60j0nszzupp9 | 4/14/2022 | Outgoing | Blockchain Transaction | BLUN-ULUN-LP | (201,798.960925) | ($201,798.96) |
| Celsius Network LLC | terra1hncazf652xa0gpcwupxfj6k4kl4k4qg64yzjyf | 4/14/2022 | Incoming | Blockchain Transaction | ASTROC | 5,775.386791 | $5,775.39 |
| Celsius Network LLC | terra1hzkn3wr8qhmml6yu575tlz48j2lhgdahvx2ruk | 4/14/2022 | Incoming | Blockchain Transaction | LDO | 792.466612 | $792.47 |
| Celsius Network LLC | terra1hzkn3wr8qhmml6yu575tlz48j2lhgdahvx2ruk | 4/14/2022 | Incoming | Blockchain Transaction | STLU-ULUN-LP | 82,555.193201 | $82,555.19 |
| Celsius Network LLC | terra1zgrx9jjqrfye8swykfgmd6hpde60j0nszzupp9 | 4/14/2022 | Outgoing | Blockchain Transaction | WORMHOLE LDO TOKEN | (82,555.193201) | ($82,555.19) |
| Celsius Network LLC | terra1m6ywlgn6wrjuagcmmezzz2a029gtldhey5k552 | 4/14/2022 | Incoming | Blockchain Transaction | LUNC | 693.410806 | $693.41 |
| Celsius Network LLC | terra16t7dpwwgx9n3lq6l6te3753lsjqwhxwpday9zx | 4/14/2022 | Outgoing | Blockchain Transaction | ASTROC | (17,417.274858) | ($17,417.27) |
| Celsius Network LLC | terra1fhqsu40s0lk3p308mcakzjecj6ts6j2guepfr4 | 4/14/2022 | Incoming | Blockchain Transaction | PSI | 1,485,658.87413 | $1,485,658.87 |
| Celsius Network LLC | terra1v5ct2tuhfqd0tf8z0wwengh4fg77kaczgf6gtx | 4/14/2022 | Incoming | Blockchain Transaction | USTC | 56,552.035029 | $56,552.04 |
| Celsius Network LLC | terra1v5ct2tuhfqd0tf8z0wwengh4fg77kaczgf6gtx | 4/14/2022 | Outgoing | Blockchain Transaction | PSI | (1,485,658.87413) | ($1,485,658.87) |
| Celsius Network LLC | terra1sepfj7s0aeg5967uxnfk4thzlerrsktkpelm5s | 4/14/2022 | Incoming | Blockchain Transaction | USTC | 27,000,000.808541 | $27,000,000.81 |
| Celsius Network LLC | terra1sepfj7s0aeg5967uxnfk4thzlerrsktkpelm5s | 4/14/2022 | Outgoing | Blockchain Transaction | AUST | (21,908,769.363978) | ($21,908,769.36) |
| Celsius Network LLC | terra1sepfj7s0aeg5967uxnfk4thzlerrsktkpelm5s | 4/14/2022 | Outgoing | Blockchain Transaction | USTC | (27,147,200.0) | ($27,147,200.00) |
| Celsius Network LLC | 0x9F774a62B53A9c7618fC926185cc33DddfE81617 | 4/15/2022 | Incoming | Dust | USDT_BSC | 0.000000717604185485 | $0.00 |
| Celsius Network LLC | BLOCKDEAMON | 4/15/2022 | Incoming | Staking Activity | DOT | 108.0904141304 | $1,959.99 |
| Celsius Network LLC | DOT | 4/15/2022 | Incoming | Staking Activity | DOT | 0.2053660743 | $3.72 |
| Celsius Network LLC | BLOCKDEAMON | 4/15/2022 | Incoming | Staking Activity | DOT | 610.8640043274 | $11,076.75 |
| Celsius Network LLC | COINBASE | 4/15/2022 | Incoming | Blockchain Transaction | USDC | 10.0 | $10.00 |
| Celsius Network LLC | CHANGENOW | 4/15/2022 | Incoming | Blockchain Transaction | USDC | 29.74282 | $29.74 |
| Celsius Network LLC | 0x9F774a62B53A9c7618fC926185cc33DddfE81617 | 4/16/2022 | Incoming | Dust | USDT_BSC | 0.000000679073345713 | $0.00 |
| Celsius Network LLC | BLOCKDEAMON | 4/16/2022 | Incoming | Staking Activity | DOT | 1,119.8838503671 | $20,516.50 |
| Celsius Network LLC | FIGMENT INC. | 4/16/2022 | Outgoing | Staking Activity | ETH | (3,200.0) | ($9,670,043.12) |
| Celsius Network LLC | FIGMENT INC. | 4/16/2022 | Outgoing | Staking Activity | ETH | (3,200.0) | ($9,670,043.12) |
| Celsius Network LLC | FIGMENT INC. | 4/16/2022 | Outgoing | Staking Activity | ETH | (3,200.0) | ($9,670,043.12) |
| Celsius Network LLC | FIGMENT INC. | 4/16/2022 | Outgoing | Staking Activity | ETH | (3,200.0) | ($9,676,820.19) |
| Celsius Network LLC | FIGMENT INC. | 4/16/2022 | Outgoing | Staking Activity | ETH | (3,200.0) | ($9,676,820.19) |
| Celsius Network LLC | FIGMENT INC. | 4/16/2022 | Outgoing | Staking Activity | ETH | (3,200.0) | ($9,676,820.19) |
| Celsius Network LLC | FIGMENT INC. | 4/16/2022 | Outgoing | Staking Activity | ETH | (3,200.0) | ($9,676,820.19) |
| Celsius Network LLC | FIGMENT INC. | 4/16/2022 | Outgoing | Staking Activity | ETH | (3,200.0) | ($9,676,820.19) |
| Celsius Network LLC | FIGMENT INC. | 4/16/2022 | Outgoing | Staking Activity | ETH | (3,200.0) | ($9,676,277.99) |
| Celsius Network LLC | FIGMENT INC. | 4/16/2022 | Outgoing | Staking Activity | ETH | (3,200.0) | ($9,676,277.99) |
| Celsius Network LLC | FIGMENT INC. | 4/16/2022 | Outgoing | Staking Activity | ETH | (224.0) | ($677,339.46) |
| Celsius Network LLC | 0x9F774a62B53A9c7618fC926185cc33DddfE81617 | 4/17/2022 | Incoming | Dust | USDT_BSC | 0.000001628534974978 | $0.00 |
| Celsius Network LLC | DOT | 4/17/2022 | Incoming | Staking Activity | DOT | 0.1149880836 | $2.13 |
| Celsius Network LLC | BLOCKDEAMON | 4/17/2022 | Incoming | Staking Activity | DOT | 91.8295403774 | $1,705.91 |
| Celsius Network LLC | BLOCKDEAMON | 4/17/2022 | Incoming | Staking Activity | DOT | 582.6550778198 | $10,603.55 |
| Celsius Network LLC | DOT | 4/18/2022 | Incoming | Staking Activity | DOT | 0.0715665755 | $1.29 |
| Celsius Network LLC | 0x9F774a62B53A9c7618fC926185cc33DddfE81617 | 4/18/2022 | Incoming | Dust | USDT_BSC | 0.000001168499999779 | $0.00 |
| Celsius Network LLC | BDAEMON | 4/18/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($94,025.63) |
| Celsius Network LLC | BLOCKDEAMON | 4/18/2022 | Incoming | Staking Activity | DOT | 947.1800203269 | $17,283.11 |
| Celsius Network LLC | MATIC | 4/18/2022 | Incoming | DeFi Protocol | USDC | 4,975.133624 | $4,975.13 |
| Celsius Network LLC | MATIC | 4/18/2022 | Incoming | DeFi Protocol | USDC | 49,957.740041 | $49,957.74 |
| Celsius Network LLC | BLOCKDEAMON | 4/18/2022 | Incoming | Staking Activity | DOT | 145.1762085389 | $2,643.68 |
| Celsius Network LLC | DOT | 4/18/2022 | Incoming | Staking Activity | DOT | 0.1426829808 | $2.60 |
| Celsius Network LLC | MATIC | 4/18/2022 | Incoming | DeFi Protocol | USDC | 199,890.101419 | $199,890.10 |
| Celsius Network LLC | MATIC | 4/18/2022 | Incoming | DeFi Protocol | USDC | 444,781.80078 | $444,781.80 |
| Celsius Network LLC | terra1j66jatn3k50hjtg2xemnjm8s7y8dws9xqa5y8w | 4/18/2022 | Incoming | Blockchain Transaction | BLUNA | 20,014.063437 | $20,014.06 |
| Celsius Network LLC | terra1j66jatn3k50hjtg2xemnjm8s7y8dws9xqa5y8w | 4/18/2022 | Outgoing | Blockchain Transaction | LUNC | (20,000.0) | ($20,000.00) |
| Celsius Network LLC | terra1hncazf652xa0gpcwupxfj6k4kl4k4qg64yzjyf | 4/18/2022 | Incoming | Blockchain Transaction | ASTROC | 13,769.002184 | $13,769.00 |
| Celsius Network LLC | terra1j66jatn3k50hjtg2xemnjm8s7y8dws9xqa5y8w | 4/18/2022 | Outgoing | Blockchain Transaction | BLUNA | (20,014.063437) | ($20,014.06) |
| Celsius Network LLC | terra1j66jatn3k50hjtg2xemnjm8s7y8dws9xqa5y8w | 4/18/2022 | Outgoing | Blockchain Transaction | LUNC | (19,863.279747) | ($19,863.28) |
| Celsius Network LLC | terra1m6ywlgn6wrjuagcmmezzz2a029gtldhey5k552 | 4/18/2022 | Incoming | Blockchain Transaction | LUNC | 539.032132 | $539.03 |
| Celsius Network LLC | terra16t7dpwwgx9n3lq6l6te3753lsjqwhxwpday9zx | 4/18/2022 | Outgoing | Blockchain Transaction | ASTROC | (13,769.002184) | ($13,769.00) |
| Celsius Network LLC | terra1gxjjrer8mywt4020xdl5e5x7n6ncn6w38gjzae | 4/18/2022 | Incoming | Blockchain Transaction | STLUNA | 11,701.124583 | $11,701.12 |
| Celsius Network LLC | terra1gxjjrer8mywt4020xdl5e5x7n6ncn6w38gjzae | 4/18/2022 | Outgoing | Blockchain Transaction | LUNC | (12,000.0) | ($12,000.00) |
| Celsius Network LLC | terra1hncazf652xa0gpcwupxfj6k4kl4k4qg64yzjyf | 4/18/2022 | Incoming | Blockchain Transaction | ASTROC | 6,865.228521 | $6,865.23 |
| Celsius Network LLC | terra1hzkn3wr8qhmml6yu575tlz48j2lhgdahvx2ruk | 4/18/2022 | Incoming | Blockchain Transaction | LDO | 942.008663 | $942.01 |
| Celsius Network LLC | terra1gxjjrer8mywt4020xdl5e5x7n6ncn6w38gjzae | 4/18/2022 | Outgoing | Blockchain Transaction | STLUNA | (19,855.361241) | ($19,855.36) |
| Celsius Network LLC | terra1gxjjrer8mywt4020xdl5e5x7n6ncn6w38gjzae | 4/18/2022 | Outgoing | Blockchain Transaction | LUNC | (25,987.376731) | ($25,987.38) |
| Celsius Network LLC | terra1m6ywlgn6wrjuagcmmezzz2a029gtldhey5k552 | 4/18/2022 | Incoming | Blockchain Transaction | LUNC | 265.000595 | $265.00 |
| Celsius Network LLC | terra16t7dpwwgx9n3lq6l6te3753lsjqwhxwpday9zx | 4/18/2022 | Outgoing | Blockchain Transaction | ASTROC | (6,865.228521) | ($6,865.23) |
| Celsius Network LLC | terra1j66jatn3k50hjtg2xemnjm8s7y8dws9xqa5y8w | 4/18/2022 | Incoming | Blockchain Transaction | BLUNA | 1,500.304932 | $1,500.30 |
| Celsius Network LLC | terra1j66jatn3k50hjtg2xemnjm8s7y8dws9xqa5y8w | 4/18/2022 | Outgoing | Blockchain Transaction | LUNC | (1,500.0) | ($1,500.00) |
| Celsius Network LLC | terra1mxf7d5updqxfgvchd7lv6575ehhm8qfdttuqzz | 4/18/2022 | Incoming | Blockchain Transaction | ANC | 41,038.760886 | $41,038.76 |
| Celsius Network LLC | terra1qr2k6yjjd5p2kaewqvg93ag74k6gyjr7re37fs | 4/18/2022 | Incoming | Blockchain Transaction | USTC | 83,175.485975 | $83,175.49 |
| Celsius Network LLC | terra1qr2k6yjjd5p2kaewqvg93ag74k6gyjr7re37fs | 4/18/2022 | Outgoing | Blockchain Transaction | ANC | (41,038.760886) | ($41,038.76) |
| Celsius Network LLC | terra1sepfj7s0aeg5967uxnfk4thzlerrsktkpelm5s | 4/18/2022 | Incoming | Blockchain Transaction | USTC | 13,500,000.0 | $13,500,000.00 |
| Celsius Network LLC | terra1sepfj7s0aeg5967uxnfk4thzlerrsktkpelm5s | 4/18/2022 | Incoming | Blockchain Transaction | AUST | 10,999,546.316026 | $10,999,546.32 |
| Celsius Network LLC | terra1sepfj7s0aeg5967uxnfk4thzlerrsktkpelm5s | 4/18/2022 | Outgoing | Blockchain Transaction | USTC | (13,583,200.0) | ($13,583,200.00) |
| Celsius Network LLC | DASH | 4/19/2022 | Incoming | Staking Activity | DASH | 1.33077552 | $143.76 |
| Celsius Network LLC | DASH | 4/19/2022 | Incoming | Staking Activity | DASH | 1.33098937 | $143.99 |
| Celsius Network LLC | DASH | 4/19/2022 | Incoming | Staking Activity | DASH | 1.33138185 | $142.69 |
| Celsius Network LLC | DASH | 4/19/2022 | Incoming | Staking Activity | DASH | 1.33095005 | $142.65 |
| Celsius Network LLC | DASH | 4/19/2022 | Incoming | Staking Activity | DASH | 1.33086715 | $142.64 |
| Celsius Network LLC | DASH | 4/19/2022 | Incoming | Staking Activity | DASH | 1.33131864 | $142.69 |
| Celsius Network LLC | DASH | 4/19/2022 | Incoming | Staking Activity | DASH | 1.33095533 | $142.65 |
| Celsius Network LLC | DASH | 4/19/2022 | Incoming | Staking Activity | DASH | 1.33077229 | $142.63 |
| Celsius Network LLC | DASH | 4/19/2022 | Incoming | Staking Activity | DASH | 1.33104637 | $142.90 |
| Celsius Network LLC | BENQI | 4/19/2022 | Incoming | DeFi Protocol | WBTC | 0.24933157 | $10,156.10 |
| Celsius Network LLC | BENQI | 4/19/2022 | Incoming | DeFi Protocol | WBTC | 349.99932851 | $14,256,632.29 |
| Celsius Network LLC | BENQI | 4/19/2022 | Incoming | DeFi Protocol | WBTC | 389.74928537 | $15,875,779.74 |
| Celsius Network LLC | BANKER JOE | 4/19/2022 | Incoming | DeFi Protocol | WBTC | 249.99933039 | $10,195,245.02 |
| Celsius Network LLC | BANKER JOE | 4/19/2022 | Incoming | DeFi Protocol | WBTC | 209.89355122 | $8,559,687.66 |
| Celsius Network LLC | HUOBI | 4/19/2022 | Outgoing | Exchange Activity | CEL | (10.0) | ($22.48) |
| Celsius Network LLC | HUOBI | 4/19/2022 | Outgoing | Exchange Activity | USDT_ERC20 | (10.0) | ($10.00) |
| Celsius Network LLC | HUOBI | 4/19/2022 | Outgoing | Exchange Activity | CEL | (46,430.0) | ($104,634.21) |
| Celsius Network LLC | HUOBI | 4/19/2022 | Outgoing | Exchange Activity | USDT_ERC20 | (299,990.0) | ($300,071.32) |
| Celsius Network LLC | 1INCH | 4/19/2022 | Outgoing | DeFi Protocol | ETH | (1.0) | ($3,125.08) |
| Celsius Network LLC | BALANCER | 4/19/2022 | Outgoing | DeFi Protocol | ETH | (1.0) | ($3,125.08) |
| Celsius Network LLC | 1INCH | 4/19/2022 | Outgoing | DeFi Protocol | ETH | (100.0) | ($311,724.37) |
| Celsius Network LLC | 1INCH | 4/19/2022 | Outgoing | DeFi Protocol | ETH | (3,900.0) | ($12,157,250.38) |
| Celsius Network LLC | 1INCH | 4/19/2022 | Outgoing | DeFi Protocol | ETH | (4,000.0) | ($12,468,974.75) |
| Celsius Network LLC | 1INCH | 4/19/2022 | Outgoing | DeFi Protocol | ETH | (4,250.0) | ($13,175,430.57) |
| Celsius Network LLC | WINTERMUTE | 4/19/2022 | Incoming | Swaps Settlement | BCH | 320.0 | $107,688.86 |
| Celsius Network LLC | WINTERMUTE | 4/19/2022 | Outgoing | Swaps Settlement | ADA | (158,790.601) | ($149,135.27) |
| Celsius Network LLC | WINTERMUTE | 4/19/2022 | Outgoing | Swaps Settlement | AVAX | (2,152.87449) | ($170,640.03) |
| Celsius Network LLC | WINTERMUTE | 4/19/2022 | Outgoing | Swaps Settlement | BAT | (80,980.242) | ($61,496.72) |
| Celsius Network LLC | WINTERMUTE | 4/19/2022 | Outgoing | Swaps Settlement | BTC | (14.7342248) | ($608,350.53) |
| Celsius Network LLC | WINTERMUTE | 4/19/2022 | Outgoing | Swaps Settlement | COMP | (396.46518) | ($56,252.51) |
| Celsius Network LLC | WINTERMUTE | 4/19/2022 | Outgoing | Swaps Settlement | ETH | (265.466119) | ($822,005.96) |
| Celsius Network LLC | WINTERMUTE | 4/19/2022 | Outgoing | Swaps Settlement | LINK | (8,729.5697) | ($124,120.73) |
| Celsius Network LLC | WINTERMUTE | 4/19/2022 | Outgoing | Swaps Settlement | MANA | (30,814.437) | ($66,487.43) |
| Celsius Network LLC | WINTERMUTE | 4/19/2022 | Outgoing | Swaps Settlement | MATIC | (255,475.636) | ($362,775.40) |
| Celsius Network LLC | WINTERMUTE | 4/19/2022 | Outgoing | Swaps Settlement | XLM | (497,515.09) | ($100,832.45) |
| Celsius Network LLC | WINTERMUTE | 4/19/2022 | Incoming | Swaps Settlement | USDC | 2,076,131.078 | $2,076,131.08 |
| Celsius Network LLC | WINTERMUTE | 4/19/2022 | Incoming | Swaps Settlement | DOT | 3,756.1327 | $69,916.66 |
| Celsius Network LLC | WINTERMUTE | 4/19/2022 | Incoming | Swaps Settlement | SOL | 3,907.81434 | $414,666.30 |
| Celsius Network LLC | BLOCKDEAMON | 4/19/2022 | Incoming | Staking Activity | DOT | 831.0114435565 | $15,635.45 |
| Celsius Network LLC | BLOCKDEAMON | 4/19/2022 | Incoming | Staking Activity | DOT | 139.8382233428 | $2,631.05 |
| Celsius Network LLC | DOT | 4/19/2022 | Incoming | Staking Activity | DOT | 0.1034944552 | $1.95 |
| Celsius Network LLC | DASH | 4/19/2022 | Incoming | Staking Activity | DASH | 1.33077077 | $145.47 |
| Celsius Network LLC | DASH | 4/19/2022 | Incoming | Staking Activity | DASH | 1.33186842 | $145.59 |
| Celsius Network LLC | DASH | 4/19/2022 | Incoming | Staking Activity | DASH | 1.33076485 | $144.97 |
| Celsius Network LLC | DASH | 4/19/2022 | Incoming | Staking Activity | DASH | 1.3310636 | $145.00 |
| Celsius Network LLC | DASH | 4/19/2022 | Incoming | Staking Activity | DASH | 1.33115206 | $145.01 |
| Celsius Network LLC | DASH | 4/19/2022 | Incoming | Staking Activity | DASH | 1.33115611 | $145.01 |
| Celsius Network LLC | DASH | 4/19/2022 | Incoming | Staking Activity | DASH | 1.33081266 | $144.98 |
| Celsius Network LLC | DASH | 4/19/2022 | Incoming | Staking Activity | DASH | 1.3307671 | $144.97 |
| Celsius Network LLC | DASH | 4/19/2022 | Incoming | Staking Activity | DASH | 1.33081135 | $144.98 |
| Celsius Network LLC | DASH | 4/19/2022 | Incoming | Staking Activity | DASH | 1.33084244 | $144.98 |
| Celsius Network LLC | DASH | 4/19/2022 | Incoming | Staking Activity | DASH | 1.3314417 | $145.05 |
| Celsius Network LLC | bc1qncguh70hl3hktcm6jyfwm07xrrfhqnghagr2xd | 4/19/2022 | Incoming | Blockchain Transaction | BTC | 0.00028989 | $11.97 |
| Celsius Network LLC | BULLPERKS BVI CORP | 4/19/2022 | Incoming | Series B Financing | USDC | 300,000.0 | $300,000.00 |
| Celsius Network LLC | terra1j66jatn3k50hjtg2xemnjm8s7y8dws9xqa5y8w | 4/19/2022 | Incoming | Blockchain Transaction | BLUNA | 50,009.123952 | $50,009.12 |
| Celsius Network LLC | terra1j66jatn3k50hjtg2xemnjm8s7y8dws9xqa5y8w | 4/19/2022 | Outgoing | Blockchain Transaction | LUNC | (50,000.0) | ($50,000.00) |
| Celsius Network LLC | terra1hncazf652xa0gpcwupxfj6k4kl4k4qg64yzjyf | 4/19/2022 | Incoming | Blockchain Transaction | ASTROC | 4,483.075122 | $4,483.08 |
| Celsius Network LLC | terra1j66jatn3k50hjtg2xemnjm8s7y8dws9xqa5y8w | 4/19/2022 | Outgoing | Blockchain Transaction | BLUNA | (51,509.428884) | ($51,509.43) |
| Celsius Network LLC | terra1j66jatn3k50hjtg2xemnjm8s7y8dws9xqa5y8w | 4/19/2022 | Outgoing | Blockchain Transaction | LUNC | (51,749.20023) | ($51,749.20) |
| Celsius Network LLC | terra1m6ywlgn6wrjuagcmmezzz2a029gtldhey5k552 | 4/19/2022 | Incoming | Blockchain Transaction | LUNC | 173.790944 | $173.79 |

Debtor Name: Celsius Network LLC

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Non-Retail Coin Transactions**

Case Number: 22-10964

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | terra16t7dpwwgx9n3lq6l6te3753lsjqwhxwpday9zx | 4/19/2022 | Outgoing | Blockchain Transaction | ASTROC | (4,483.075122) | ($4,483.08) |
| Celsius Network LLC | terra1gxjjrer8mywt4020xdl5e5x7n6ncn6w38gjzae | 4/19/2022 | Incoming | Blockchain Transaction | STLUNA | 43,722.905513 | $43,722.91 |
| Celsius Network LLC | terra1gxjjrer8mywt4020xdl5e5x7n6ncn6w38gjzae | 4/19/2022 | Outgoing | Blockchain Transaction | LUNC | (45,000.0) | ($45,000.00) |
| Celsius Network LLC | terra1hncazf652xa0gpcwupxfj6k4kl4k4qg64yzjyf | 4/19/2022 | Incoming | Blockchain Transaction | ASTROC | 2,551.263 | $2,551.26 |
| Celsius Network LLC | terra1hzkn3wr8qhmml6yu575tlz48j2lhgdahvx2ruk | 4/19/2022 | Incoming | Blockchain Transaction | LDO | 350.070191 | $350.07 |
| Celsius Network LLC | terra1gxjjrer8mywt4020xdl5e5x7n6ncn6w38gjzae | 4/19/2022 | Outgoing | Blockchain Transaction | STLUNA | (43,722.905513) | ($43,722.91) |
| Celsius Network LLC | terra1gxjjrer8mywt4020xdl5e5x7n6ncn6w38gjzae | 4/19/2022 | Outgoing | Blockchain Transaction | LUNC | (58,952.530264) | ($58,952.53) |
| Celsius Network LLC | terra1m6ywlgn6wrjuagcmmezzz2a029gtldhey5k552 | 4/19/2022 | Incoming | Blockchain Transaction | LUNC | 98.778053 | $98.78 |
| Celsius Network LLC | terra16t7dpwwgx9n3lq6l6te3753lsjqwhxwpday9zx | 4/19/2022 | Outgoing | Blockchain Transaction | ASTROC | (2,551.263) | ($2,551.26) |
| Celsius Network LLC | terra1j66jatn3k50hjtg2xemnjm8s7y8dws9xqa5y8w | 4/19/2022 | Incoming | Blockchain Transaction | BLUNA | 8,489.760899 | $8,489.76 |
| Celsius Network LLC | terra1j66jatn3k50hjtg2xemnjm8s7y8dws9xqa5y8w | 4/19/2022 | Outgoing | Blockchain Transaction | LUNC | (8,500.0) | ($8,500.00) |
| Celsius Network LLC | terra1hncazf652xa0gpcwupxfj6k4kl4k4qg64yzjyf | 4/19/2022 | Incoming | Blockchain Transaction | ASTROC | 27.498897 | $27.50 |
| Celsius Network LLC | terra1j66jatn3k50hjtg2xemnjm8s7y8dws9xqa5y8w | 4/19/2022 | Outgoing | Blockchain Transaction | BLUNA | (8,489.760899) | ($8,489.76) |
| Celsius Network LLC | terra1j66jatn3k50hjtg2xemnjm8s7y8dws9xqa5y8w | 4/19/2022 | Outgoing | Blockchain Transaction | LUNC | (8,531.344428) | ($8,531.34) |
| Celsius Network LLC | terra1sepfj7s0aeg5967uxnfk4thzlerrsktkpelm5s | 4/19/2022 | Incoming | Blockchain Transaction | USTC | 16,000,000.0 | $16,000,000.00 |
| Celsius Network LLC | terra1sepfj7s0aeg5967uxnfk4thzlerrsktkpelm5s | 4/19/2022 | Incoming | Blockchain Transaction | AUST | 12,948,242.218234 | $12,948,242.22 |
| Celsius Network LLC | terra1sepfj7s0aeg5967uxnfk4thzlerrsktkpelm5s | 4/19/2022 | Outgoing | Blockchain Transaction | USTC | (16,000,000.0) | ($16,000,000.00) |
| Celsius Network LLC | terra1sepfj7s0aeg5967uxnfk4thzlerrsktkpelm5s | 4/19/2022 | Incoming | Blockchain Transaction | USTC | 10,000,000.362726 | $10,000,000.36 |
| Celsius Network LLC | terra1sepfj7s0aeg5967uxnfk4thzlerrsktkpelm5s | 4/19/2022 | Outgoing | Blockchain Transaction | AUST | (8,092,106.915593) | ($8,092,106.92) |
| Celsius Network LLC | terra1sepfj7s0aeg5967uxnfk4thzlerrsktkpelm5s | 4/19/2022 | Incoming | Blockchain Transaction | VUST | 9,618,309.120924 | $9,618,309.12 |
| Celsius Network LLC | terra1ec3r2esp9cqekqqvn0wd6nwrjslnwxm7fh8egy | 4/19/2022 | Outgoing | Blockchain Transaction | USTC | (10,000,000.0) | ($10,000,000.00) |
| Celsius Network LLC | terra1ajkmy2c0g84seh66apv9x6xt6kd3ag80jmcvtz | 4/19/2022 | Outgoing | Blockchain Transaction | USTC | (1,000,000.0) | ($1,000,000.00) |
| Celsius Network LLC | terra1ajkmy2c0g84seh66apv9x6xt6kd3ag80jmcvtz | 4/19/2022 | Outgoing | Blockchain Transaction | USTC | (1,000,000.0) | ($1,000,000.00) |
| Celsius Network LLC | 0x9F774a62B53A9c7618fC926185cc33DddfE81617 | 4/20/2022 | Incoming | Dust | USDT_BSC | 0.000000851939916518 | $0.00 |
| Celsius Network LLC | DASH | 4/20/2022 | Incoming | Staking Activity | DASH | 1.33153457 | $143.87 |
| Celsius Network LLC | 0xb9b270b26c85fd641639a0cec1975f91a852e1d3 | 4/20/2022 | Incoming | Blockchain Transaction | PKT | 220,000.0 | Undetermined |
| Celsius Network LLC | FIGMENT INC. | 4/20/2022 | Outgoing | Staking Activity | ETH | (3,200.0) | ($9,932,582.82) |
| Celsius Network LLC | FIGMENT INC. | 4/20/2022 | Outgoing | Staking Activity | ETH | (3,200.0) | ($9,932,582.82) |
| Celsius Network LLC | FIGMENT INC. | 4/20/2022 | Outgoing | Staking Activity | ETH | (2,080.0) | ($6,456,178.83) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,065.06) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Non-Retail Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | WINTERMUTE | 4/20/2022 | Incoming | Swaps Settlement | BTC | 8.5751924 | $353,971.65 |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | WINTERMUTE | 4/20/2022 | Incoming | Swaps Settlement | SOL | 1,176.70702 | $124,515.36 |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | WINTERMUTE | 4/20/2022 | Incoming | Swaps Settlement | USDC | 531,880.616 | $531,880.62 |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | WINTERMUTE | 4/20/2022 | Outgoing | Swaps Settlement | ADA | (95,814.144) | ($90,557.24) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | WINTERMUTE | 4/20/2022 | Outgoing | Swaps Settlement | CEL | (152,398.652) | ($339,997.09) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | WINTERMUTE | 4/20/2022 | Outgoing | Swaps Settlement | ETH | (58.503798) | ($179,571.83) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | WINTERMUTE | 4/20/2022 | Outgoing | Swaps Settlement | MATIC | (156,858.564) | ($222,739.16) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | WINTERMUTE | 4/20/2022 | Outgoing | Swaps Settlement | SNX | (16,266.518) | ($103,772.86) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,220.95) |
| Celsius Network LLC | BLOCKDEAMON | 4/20/2022 | Incoming | Staking Activity | DOT | 575.9340715314 | $10,972.20 |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Non-Retail Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | BDAEMON | 4/20/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,513.74) |
| Celsius Network LLC | FIGMENT INC. | 4/20/2022 | Outgoing | Staking Activity | ETH | (3,200.0) | ($9,850,104.62) |
| Celsius Network LLC | DOT | 4/20/2022 | Incoming | Staking Activity | DOT | 0.1740193314 | $3.28 |
| Celsius Network LLC | DASH | 4/20/2022 | Incoming | Staking Activity | DASH | 1.33078616 | $142.96 |
| Celsius Network LLC | DASH | 4/20/2022 | Incoming | Staking Activity | DASH | 1.33076598 | $142.96 |
| Celsius Network LLC | QIDAO | 4/20/2022 | Incoming | DeFi Protocol | QI_POLYGON | 16.5048446633626 | $13.14 |
| Celsius Network LLC | QIDAO | 4/20/2022 | Incoming | DeFi Protocol | QI_POLYGON | 2,673.19636746471 | $2,127.43 |
| Celsius Network LLC | terra13yxhrk08qvdf5zdc9ss5mwsg5sf7zva9xrgwgc | 4/20/2022 | Incoming | Blockchain Transaction | USTC | 500.0 | $500.00 |
| Celsius Network LLC | terra13yxhrk08qvdf5zdc9ss5mwsg5sf7zva9xrgwgc | 4/20/2022 | Incoming | Blockchain Transaction | USTC | 1,000.0 | $1,000.00 |
| Celsius Network LLC | terra13yxhrk08qvdf5zdc9ss5mwsg5sf7zva9xrgwgc | 4/20/2022 | Incoming | Blockchain Transaction | USTC | 1,000,000.0 | $1,000,000.00 |
| Celsius Network LLC | terra13yxhrk08qvdf5zdc9ss5mwsg5sf7zva9xrgwgc | 4/20/2022 | Incoming | Blockchain Transaction | USTC | 1,500,000.0 | $1,500,000.00 |
| Celsius Network LLC | terra13yxhrk08qvdf5zdc9ss5mwsg5sf7zva9xrgwgc | 4/20/2022 | Incoming | Blockchain Transaction | USTC | 1,500,000.0 | $1,500,000.00 |
| Celsius Network LLC | terra13yxhrk08qvdf5zdc9ss5mwsg5sf7zva9xrgwgc | 4/20/2022 | Incoming | Blockchain Transaction | USTC | 1,500,000.0 | $1,500,000.00 |
| Celsius Network LLC | terra13yxhrk08qvdf5zdc9ss5mwsg5sf7zva9xrgwgc | 4/20/2022 | Incoming | Blockchain Transaction | USTC | 1,500,000.0 | $1,500,000.00 |
| Celsius Network LLC | terra13yxhrk08qvdf5zdc9ss5mwsg5sf7zva9xrgwgc | 4/20/2022 | Incoming | Blockchain Transaction | USTC | 996,700.0 | $996,700.00 |
| Celsius Network LLC | terra1sepfj7s0aeg5967uxnfk4thzlerrsktkpelm5s | 4/20/2022 | Incoming | Blockchain Transaction | AUST | 6,469,013.706781 | $6,469,013.71 |
| Celsius Network LLC | terra1sepfj7s0aeg5967uxnfk4thzlerrsktkpelm5s | 4/20/2022 | Outgoing | Blockchain Transaction | USTC | (7,998,200.0) | ($7,998,200.00) |
| Celsius Network LLC | terra140pm775hac6qzzvjd66ur44ye8llw4g5y55qw3 | 4/20/2022 | Incoming | Blockchain Transaction | KNTC | 371,273.389176 | $371,273.39 |
| Celsius Network LLC | terra1992lljnteewpz0g398geufylawcmmvgh8l8v96 | 4/20/2022 | Incoming | Blockchain Transaction | PSI | 345,598.29283 | $345,598.29 |
| Celsius Network LLC | BULLPERKS BVI CORP | 4/21/2022 | Incoming | Series B Financing | USDC | 7,000.0 | $7,000.00 |
| Celsius Network LLC | DASH | 4/21/2022 | Incoming | Staking Activity | DASH | 1.33158217 | $145.61 |
| Celsius Network LLC | DASH | 4/21/2022 | Incoming | Staking Activity | DASH | 1.33100964 | $144.91 |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,941.54) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,717.94) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,717.94) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,717.94) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,717.94) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,717.94) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,717.94) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,717.94) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,717.94) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,717.94) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,717.94) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,717.94) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,717.94) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,717.94) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,717.94) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,717.94) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,717.94) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,717.94) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,717.94) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,717.94) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,717.94) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,717.94) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,717.94) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,717.94) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,717.94) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,717.94) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,717.94) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,717.94) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,717.94) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,717.94) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,717.94) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,717.94) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,717.94) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,717.94) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,717.94) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,717.94) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,717.94) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,717.94) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,717.94) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,904.05) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,904.05) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,904.05) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,904.05) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,904.05) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,904.05) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,904.05) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,904.05) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,904.05) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,904.05) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,904.05) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,904.05) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,904.05) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,904.05) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,904.05) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,904.05) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,904.05) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,904.05) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,904.05) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,904.05) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,904.05) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,904.05) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,904.05) |
| Celsius Network LLC | 0x9F774a62B53A9c7618fC926185cc33DddfE81617 | 4/21/2022 | Incoming | Dust | USDT_BSC | 0.000001022770055717 | $0.00 |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

Non-Retail Coin Transactions

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,906.12) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,664.44) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Non-Retail Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($100,751.55) |
| Celsius Network LLC | DOT | 4/21/2022 | Incoming | Staking Activity | DOT | 0.1080189748 | $2.08 |
| Celsius Network LLC | WINTERMUTE | 4/21/2022 | Outgoing | Swaps Settlement | BTC | (8.1392619) | ($343,760.48) |
| Celsius Network LLC | WINTERMUTE | 4/21/2022 | Outgoing | Swaps Settlement | ETH | (24.495775) | ($76,407.15) |
| Celsius Network LLC | WINTERMUTE | 4/21/2022 | Outgoing | Swaps Settlement | LINK | (4,833.6772) | ($68,330.81) |
| Celsius Network LLC | WINTERMUTE | 4/21/2022 | Outgoing | Swaps Settlement | ADA | (323,787.284) | ($308,777.70) |
| Celsius Network LLC | WINTERMUTE | 4/21/2022 | Outgoing | Swaps Settlement | LTC | (601.13456) | ($68,129.71) |
| Celsius Network LLC | WINTERMUTE | 4/21/2022 | Outgoing | Swaps Settlement | ZRX | (63,971.72) | ($63,380.71) |
| Celsius Network LLC | WINTERMUTE | 4/21/2022 | Incoming | Swaps Settlement | SOL | 1,167.10554 | $125,529.58 |
| Celsius Network LLC | WINTERMUTE | 4/21/2022 | Incoming | Swaps Settlement | USDC | 710,364.855 | $710,364.86 |
| Celsius Network LLC | MATIC | 4/21/2022 | Incoming | DeFi Protocol | EURT_POLYGON | 500.0 | Undetermined |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,315.77) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,315.77) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,315.77) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,315.77) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,315.77) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,315.77) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,315.77) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,315.77) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,315.77) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,315.77) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,315.77) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,315.77) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,315.77) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,315.77) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,315.77) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,315.77) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,315.77) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,315.77) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,315.77) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,315.77) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,315.77) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,315.77) |
| Celsius Network LLC | BDAEMON | 4/21/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($98,315.77) |
| Celsius Network LLC | MATIC | 4/21/2022 | Incoming | DeFi Protocol | EURT_POLYGON | 5,000.0 | Undetermined |
| Celsius Network LLC | MATIC | 4/21/2022 | Incoming | DeFi Protocol | EURT_POLYGON | 50,000.0 | Undetermined |
| Celsius Network LLC | MATIC | 4/21/2022 | Incoming | DeFi Protocol | EURT_POLYGON | 500,000.0 | Undetermined |
| Celsius Network LLC | DASH | 4/21/2022 | Incoming | Staking Activity | DASH | 1.33080184 | $140.32 |
| Celsius Network LLC | MATIC | 4/21/2022 | Incoming | DeFi Protocol | EURT_POLYGON | 1,500,000.0 | Undetermined |
| Celsius Network LLC | BLOCKDEAMON | 4/21/2022 | Incoming | Staking Activity | DOT | 974.0798696419 | $18,312.37 |
| Celsius Network LLC | MATIC | 4/21/2022 | Incoming | DeFi Protocol | EURT_POLYGON | 1,750,000.0 | Undetermined |
| Celsius Network LLC | MATIC | 4/21/2022 | Incoming | DeFi Protocol | EURT_POLYGON | 803,000.0 | Undetermined |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

Case Number: 22-10964

**Non-Retail Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BDAEMON | 4/22/2022 | Outgoing | Staking Activity | ETH | (32.0) | ($96,160.45) |
| Celsius Network LLC | BALANCER | 4/22/2022 | Incoming | DeFi Protocol | LDO | 13,031.15744 | $35,935.97 |
| Celsius Network LLC | 0x9F774a62B53A9c7618fC926185cc33DddfE81617 | 4/22/2022 | Incoming | Dust | USDT_BSC | 0.000002830244920814 | $0.00 |
| Celsius Network LLC | AVALANCHE | 4/22/2022 | Incoming | DeFi Protocol | DAI | 9,965.89217703341 | $9,956.97 |
| Celsius Network LLC | ISTVAN-LEVENTE RETHY | 4/22/2022 | Outgoing | Services | BTC | (0.0380643) | ($1,508.35) |
| Celsius Network LLC | OWEN LANKTREE | 4/22/2022 | Outgoing | Services | USDC | (660.0) | ($660.00) |
| Celsius Network LLC | RYAN RHIND | 4/22/2022 | Outgoing | Services | USDC | (975.0) | ($975.00) |
| Celsius Network LLC | FELIPE LUCAS | 4/22/2022 | Outgoing | Services | USDC | (1,080.0) | ($1,080.00) |
| Celsius Network LLC | PAXFUL INC | 4/22/2022 | Outgoing | Vendors or Suppliers | BTC | (0.00358) | ($141.50) |
| Celsius Network LLC | WINTERMUTE | 4/22/2022 | Incoming | Swaps Settlement | BTC | 1.65638739 | $65,438.01 |
| Celsius Network LLC | WINTERMUTE | 4/22/2022 | Incoming | Swaps Settlement | SOL | 763.2867 | $77,043.75 |
| Celsius Network LLC | BLOCKDEAMON | 4/22/2022 | Incoming | Staking Activity | DOT | 74.201809176 | $1,357.47 |
| Celsius Network LLC | BLOCKDEAMON | 4/22/2022 | Incoming | Staking Activity | DOT | 596.4844735128 | $10,912.26 |
| Celsius Network LLC | DOT | 4/22/2022 | Incoming | Staking Activity | DOT | 0.1075532425 | $1.97 |
| Celsius Network LLC | WINTERMUTE | 4/22/2022 | Outgoing | Swaps Settlement | ADA | (133,017.045) | ($120,354.05) |
| Celsius Network LLC | WINTERMUTE | 4/22/2022 | Outgoing | Swaps Settlement | CEL | (28,733.202) | ($60,501.83) |
| Celsius Network LLC | WINTERMUTE | 4/22/2022 | Outgoing | Swaps Settlement | ETH | (28.876378) | ($85,548.97) |
| Celsius Network LLC | WINTERMUTE | 4/22/2022 | Outgoing | Swaps Settlement | MATIC | (73,563.35) | ($103,724.32) |
| Celsius Network LLC | WINTERMUTE | 4/22/2022 | Incoming | Swaps Settlement | USDC | 239,178.899 | $239,178.90 |
| Celsius Network LLC | terra1mxf7d5updqxfgvchd7lv6575ehhm8qfdttuqzz | 4/22/2022 | Incoming | Blockchain Transaction | ANC | 47,347.785006 | $47,347.79 |
| Celsius Network LLC | terra1qr2k6yjjd5p2kaewqvg93ag74k6gyjr7re37fs | 4/22/2022 | Incoming | Blockchain Transaction | USTC | 95,796.059151 | $95,796.06 |
| Celsius Network LLC | terra1qr2k6yjjd5p2kaewqvg93ag74k6gyjr7re37fs | 4/22/2022 | Outgoing | Blockchain Transaction | ANC | (47,347.785006) | ($47,347.79) |
| Celsius Network LLC | terra1hncazf652xa0gpcwupxfj6k4kl4k4qg64yzjyf | 4/22/2022 | Incoming | Blockchain Transaction | ASTROC | 12,913.823567 | $12,913.82 |
| Celsius Network LLC | terra1hncazf652xa0gpcwupxfj6k4kl4k4qg64yzjyf | 4/22/2022 | Incoming | Blockchain Transaction | ASTROC | 8,263.232019 | $8,263.23 |
| Celsius Network LLC | terra1hncazf652xa0gpcwupxfj6k4kl4k4qg64yzjyf | 4/22/2022 | Incoming | Blockchain Transaction | LDO | 1,133.834966 | $1,133.83 |
| Celsius Network LLC | terra1m6ywlgn6wrjuagcmmezzz2a029gtldhey5k552 | 4/22/2022 | Incoming | Blockchain Transaction | LUNC | 778.94225 | $778.94 |
| Celsius Network LLC | terra16t7dpwwgx9n3lq6l6te3753lsjqwhxwpday9zx | 4/22/2022 | Outgoing | Blockchain Transaction | ASTROC | (21,204.554483) | ($21,204.55) |
| Celsius Network LLC | terra1fhqsu40s0lk3p308mcakzjecj6ts6j2guepfr4 | 4/22/2022 | Incoming | Blockchain Transaction | PSI | 1,062,873.268046 | $1,062,873.27 |
| Celsius Network LLC | terra1sepfj7s0aeg5967uxnfk4thzlerrsktkpelm5s | 4/22/2022 | Incoming | Blockchain Transaction | AUST | 77,406.336915 | $77,406.34 |
| Celsius Network LLC | terra1sepfj7s0aeg5967uxnfk4thzlerrsktkpelm5s | 4/22/2022 | Outgoing | Blockchain Transaction | USTC | (95,800.0) | ($95,800.00) |
| Celsius Network LLC | terra14sal7lg7ny207yz0ue4dc02mdqs03zytegsn2r | 4/22/2022 | Incoming | Blockchain Transaction | USTC | 61,899.936351 | $61,899.94 |
| Celsius Network LLC | terra14sal7lg7ny207yz0ue4dc02mdqs03zytegsn2r | 4/22/2022 | Outgoing | Blockchain Transaction | KNTC | (100,000.0) | ($100,000.00) |
| Celsius Network LLC | terra1v5ct2tuhfqd0tf8z0wwengh4fg77kaczgf6gtx | 4/22/2022 | Incoming | Blockchain Transaction | USTC | 58,112.779116 | $58,112.78 |
| Celsius Network LLC | terra1v5ct2tuhfqd0tf8z0wwengh4fg77kaczgf6gtx | 4/22/2022 | Outgoing | Blockchain Transaction | PSI | (1,408,471.560876) | ($1,408,471.56) |
| Celsius Network LLC | terra1m6ywlgn6wrjuagcmmezzz2a029gtldhey5k552 | 4/22/2022 | Incoming | Blockchain Transaction | USTC | 6,586.932272 | $6,586.93 |
| Celsius Network LLC | terra16t7dpwwgx9n3lq6l6te3753lsjqwhxwpday9zx | 4/22/2022 | Outgoing | Blockchain Transaction | LDO | (2,500.0) | ($2,500.00) |
| Celsius Network LLC | terra1sepfj7s0aeg5967uxnfk4thzlerrsktkpelm5s | 4/22/2022 | Incoming | Blockchain Transaction | AUST | 102,292.577427 | $102,292.58 |
| Celsius Network LLC | terra1sepfj7s0aeg5967uxnfk4thzlerrsktkpelm5s | 4/22/2022 | Outgoing | Blockchain Transaction | USTC | (126,600.0) | ($126,600.00) |
| Celsius Network LLC | BLOCKDEAMON | 4/24/2022 | Incoming | Staking Activity | DOT | 142.8256250756 | $2,700.03 |
| Celsius Network LLC | 0x9F774a62B53A9c7618fC926185cc33DddfE81617 | 4/24/2022 | Incoming | Dust | USDT_BSC | 0.000002357926314659 | $0.00 |
| Celsius Network LLC | 0x864894Af6B4A911F4d34C2E5aeAADfe2B012c15D | 4/24/2022 | Incoming | Dust | ETH | 0.00000005 | $0.00 |
| Celsius Network LLC | BLOCKDEAMON | 4/24/2022 | Incoming | Staking Activity | DOT | 235.283048563 | $4,378.71 |
| Celsius Network LLC | DOT | 4/24/2022 | Incoming | Staking Activity | DOT | 0.0931053794 | $1.72 |
| Celsius Network LLC | SOLANA SOC WALLET | 4/25/2022 | Outgoing | DeFi Protocol | SOL | (10.0) | ($955.15) |
| Celsius Network LLC | SOLANA SOC WALLET | 4/25/2022 | Outgoing | Staking Activity | SOL | (62,855.0) | ($5,973,403.84) |
| Celsius Network LLC | SOC SECURITY WALLET | 4/25/2022 | Outgoing | DeFi Protocol | MSOL_SOL | (1.0) | ($99.26) |
| Celsius Network LLC | SOC SECURITY WALLET | 4/25/2022 | Outgoing | DeFi Protocol | MSOL_SOL | (19,999.0) | ($1,985,100.74) |
| Celsius Network LLC | AVALANCHE | 4/25/2022 | Incoming | DeFi Protocol | DAI | 9,974.42505038584 | $9,972.25 |
| Celsius Network LLC | AVALANCHE | 4/25/2022 | Incoming | DeFi Protocol | DAI | 999,971.759015961 | $999,375.55 |
| Celsius Network LLC | AVALANCHE | 4/25/2022 | Incoming | DeFi Protocol | DAI | 2,999,971.71788704 | $2,998,183.06 |
| Celsius Network LLC | AVALANCHE | 4/25/2022 | Incoming | DeFi Protocol | DAI | 4,999,974.36908242 | $4,996,993.26 |
| Celsius Network LLC | AVALANCHE | 4/25/2022 | Incoming | DeFi Protocol | DAI | 4,999,972.75943953 | $4,996,121.78 |
| Celsius Network LLC | bc1q60jzayp8hc3w0q7meve52p9mhadhvg3tza30vc | 4/25/2022 | Incoming | Blockchain Transaction | BTC | 0.00220244 | $84.82 |
| Celsius Network LLC | AVALANCHE | 4/25/2022 | Incoming | DeFi Protocol | DAI | 4,999,972.06343882 | $4,996,121.08 |
| Celsius Network LLC | AVALANCHE | 4/25/2022 | Incoming | DeFi Protocol | DAI | 5,059,796.04167167 | $5,055,898.98 |
| Celsius Network LLC | FTX | 4/25/2022 | Incoming | Exchange Activity | ZRX | 1.0 | $0.75 |
| Celsius Network LLC | FTX | 4/25/2022 | Incoming | Exchange Activity | ZRX | 1,199,999.0 | $900,419.42 |
| Celsius Network LLC | BLOCKDEAMON | 4/25/2022 | Incoming | Staking Activity | DOT | 410.1063327925 | $7,224.39 |
| Celsius Network LLC | BLOCKDEAMON | 4/25/2022 | Incoming | Staking Activity | DOT | 381.0731973505 | $6,712.94 |
| Celsius Network LLC | DOT | 4/25/2022 | Incoming | Staking Activity | DOT | 0.1833103689 | $3.23 |
| Celsius Network LLC | WINTERMUTE | 4/25/2022 | Incoming | Swaps Settlement | SOL | 808.42624 | $79,738.71 |
| Celsius Network LLC | WINTERMUTE | 4/25/2022 | Incoming | Swaps Settlement | USDC | 1,973,574.575 | $1,973,574.58 |
| Celsius Network LLC | WINTERMUTE | 4/25/2022 | Incoming | Swaps Settlement | DOGE | 508,096.0 | $76,265.46 |
| Celsius Network LLC | WINTERMUTE | 4/25/2022 | Outgoing | Swaps Settlement | ADA | (382,627.219) | ($333,990.49) |
| Celsius Network LLC | WINTERMUTE | 4/25/2022 | Outgoing | Swaps Settlement | BTC | (9.2178935) | ($365,002.97) |
| Celsius Network LLC | WINTERMUTE | 4/25/2022 | Outgoing | Swaps Settlement | CEL | (103,627.138) | ($217,755.86) |
| Celsius Network LLC | WINTERMUTE | 4/25/2022 | Outgoing | Swaps Settlement | DOT | (3,227.8067) | ($57,302.33) |
| Celsius Network LLC | WINTERMUTE | 4/25/2022 | Outgoing | Swaps Settlement | ETH | (230.094726) | ($677,003.47) |
| Celsius Network LLC | WINTERMUTE | 4/25/2022 | Outgoing | Swaps Settlement | MATIC | (55,696.529) | ($73,519.42) |
| Celsius Network LLC | WINTERMUTE | 4/25/2022 | Incoming | Swaps Settlement | DOGE | 100.0 | $16.72 |
| Celsius Network LLC | BLOCKDEAMON | 4/25/2022 | Incoming | Staking Activity | DOT | 767.0642210255 | $13,807.59 |
| Celsius Network LLC | DOT | 4/25/2022 | Incoming | Staking Activity | DOT | 0.1108159608 | $1.99 |
| Celsius Network LLC | WINTERMUTE | 4/25/2022 | Outgoing | Swaps Settlement | AVAX | (2,554.66852) | ($184,077.21) |
| Celsius Network LLC | terra1ajkmy2c0g84seh66apv9x6xt6kd3ag80jmcvtz | 4/25/2022 | Outgoing | Blockchain Transaction | USTC | (2,000.0) | ($2,000.00) |
| Celsius Network LLC | terra1ajkmy2c0g84seh66apv9x6xt6kd3ag80jmcvtz | 4/25/2022 | Outgoing | Blockchain Transaction | USTC | (3,998,000.0) | ($3,998,000.00) |
| Celsius Network LLC | terra1ajkmy2c0g84seh66apv9x6xt6kd3ag80jmcvtz | 4/25/2022 | Outgoing | Blockchain Transaction | USTC | (2,000.0) | ($2,000.00) |
| Celsius Network LLC | terra1ajkmy2c0g84seh66apv9x6xt6kd3ag80jmcvtz | 4/25/2022 | Outgoing | Blockchain Transaction | USTC | (1,998,000.0) | ($1,998,000.00) |
| Celsius Network LLC | terra1ajkmy2c0g84seh66apv9x6xt6kd3ag80jmcvtz | 4/25/2022 | Outgoing | Blockchain Transaction | USTC | (1,000,000.0) | ($1,000,000.00) |
| Celsius Network LLC | terra1ajkmy2c0g84seh66apv9x6xt6kd3ag80jmcvtz | 4/25/2022 | Outgoing | Blockchain Transaction | USTC | (1,000,000.0) | ($1,000,000.00) |
| Celsius Network LLC | LIDO | 4/26/2022 | Outgoing | Staking Activity | ETH | (1.0) | ($2,999.22) |
| Celsius Network LLC | LIDO | 4/26/2022 | Outgoing | Staking Activity | ETH | (8,500.0) | ($25,493,377.45) |
| Celsius Network LLC | 0x39468538358ae8a8c6dc0e39c7be1e0e97cd6f71 | 4/26/2022 | Outgoing | Transfer | DAI | (1.0) | Undetermined |
| Celsius Network LLC | LIDO | 4/26/2022 | Outgoing | Staking Activity | ETH | (1.0) | ($3,003.67) |
| Celsius Network LLC | LIDO | 4/26/2022 | Outgoing | Staking Activity | ETH | (5,000.0) | ($15,018,357.50) |
| Celsius Network LLC | LIDO | 4/26/2022 | Outgoing | Staking Activity | ETH | (6,000.0) | ($18,011,807.57) |
| Celsius Network LLC | BRIDGE | 4/26/2022 | Outgoing | DeFi Protocol | ETH | (1.0) | ($2,957.51) |
| Celsius Network LLC | ALPHA HOMORA | 4/26/2022 | Outgoing | DeFi Protocol | AVAX | (1.0) | ($69.38) |
| Celsius Network LLC | LIDO | 4/26/2022 | Outgoing | Staking Activity | ETH | (4,728.0) | ($13,834,482.89) |
| Celsius Network LLC | ALPHA HOMORA | 4/26/2022 | Outgoing | DeFi Protocol | AVAX | (310,530.0) | ($21,545,493.49) |
| Celsius Network LLC | BRIDGE | 4/26/2022 | Outgoing | DeFi Protocol | ETH | (149.0) | ($433,318.59) |
| Celsius Network LLC | MATIC | 4/26/2022 | Incoming | DeFi Protocol | WETH_POLYGON | 149.0 | $432,663.22 |
| Celsius Network LLC | BLOCKDEAMON | 4/26/2022 | Incoming | Staking Activity | DOT | 82.8440290754 | $1,418.09 |
| Celsius Network LLC | WINTERMUTE | 4/26/2022 | Outgoing | Swaps Settlement | BTC | (16.2377886) | ($629,885.11) |
| Celsius Network LLC | WINTERMUTE | 4/26/2022 | Incoming | Swaps Settlement | SOL | 826.83109 | $80,204.11 |
| Celsius Network LLC | WINTERMUTE | 4/26/2022 | Incoming | Swaps Settlement | USDC | 1,314,582.487 | $1,314,582.49 |
| Celsius Network LLC | WINTERMUTE | 4/26/2022 | Outgoing | Swaps Settlement | ADA | (109,053.202) | ($92,238.06) |
| Celsius Network LLC | WINTERMUTE | 4/26/2022 | Outgoing | Swaps Settlement | CEL | (23,682.395) | ($49,077.94) |
| Celsius Network LLC | WINTERMUTE | 4/26/2022 | Outgoing | Swaps Settlement | ETH | (168.858562) | ($486,027.91) |
| Celsius Network LLC | BLOCKDEAMON | 4/26/2022 | Incoming | Staking Activity | DOT | 975.0531285389 | $16,612.01 |
| Celsius Network LLC | 0x9F774a62B53A9c7618fC926185cc33DddfE81617 | 4/26/2022 | Incoming | Dust | USDT_BSC | 0.000004138307350214 | $0.00 |
| Celsius Network LLC | BADGER | 4/27/2022 | Incoming | DeFi Protocol | BTC | 0.00149625 | $56.93 |
| Celsius Network LLC | DASH | 4/27/2022 | Incoming | Staking Activity | DASH | 1.33079577 | $124.06 |
| Celsius Network LLC | BADGER | 4/27/2022 | Incoming | DeFi Protocol | BTC | 0.0149625 | $569.94 |
| Celsius Network LLC | DASH | 4/27/2022 | Incoming | Staking Activity | DASH | 1.3355288 | $126.09 |
| Celsius Network LLC | DASH | 4/27/2022 | Incoming | Staking Activity | DASH | 1.33162719 | $125.73 |
| Celsius Network LLC | DASH | 4/27/2022 | Incoming | Staking Activity | DASH | 1.33080448 | $125.65 |
| Celsius Network LLC | DASH | 4/27/2022 | Incoming | Staking Activity | DASH | 1.33092514 | $125.96 |
| Celsius Network LLC | DASH | 4/27/2022 | Incoming | Staking Activity | DASH | 1.33246905 | $126.11 |
| Celsius Network LLC | DASH | 4/27/2022 | Incoming | Staking Activity | DASH | 1.3307755 | $125.95 |
| Celsius Network LLC | DASH | 4/27/2022 | Incoming | Staking Activity | DASH | 1.33175186 | $126.04 |
| Celsius Network LLC | DASH | 4/27/2022 | Incoming | Staking Activity | DASH | 1.33126165 | $126.00 |
| Celsius Network LLC | 0x4C9df57276Dc17deE5635dEd208C07B0Be32aFD0 | 4/27/2022 | Incoming | Blockchain Transaction | CEL | 719.5767 | $1,488.44 |
| Celsius Network LLC | CURVE | 4/27/2022 | Incoming | DeFi Protocol | USDC | 9,972.056861 | $9,972.06 |
| Celsius Network LLC | CURVE | 4/27/2022 | Incoming | DeFi Protocol | USDC | 999,972.534247 | $999,972.53 |
| Celsius Network LLC | CURVE | 4/27/2022 | Incoming | DeFi Protocol | USDC | 4,999,972.750926 | $4,999,972.75 |
| Celsius Network LLC | CURVE | 4/27/2022 | Incoming | DeFi Protocol | USDC | 9,999,971.850149 | $9,999,971.85 |
| Celsius Network LLC | CURVE | 4/27/2022 | Incoming | DeFi Protocol | USDC | 9,990,538.677497 | $9,990,538.68 |
| Celsius Network LLC | DOT | 4/27/2022 | Incoming | Staking Activity | DOT | 0.0737725797 | $1.26 |
| Celsius Network LLC | WRAP ETH | 4/27/2022 | Outgoing | DeFi Protocol | ETH | (0.1) | ($284.25) |
| Celsius Network LLC | WRAP ETH | 4/27/2022 | Outgoing | DeFi Protocol | ETH | (0.1) | ($284.25) |
| Celsius Network LLC | AVALANCHE | 4/27/2022 | Outgoing | DeFi Protocol | ETH | (0.1) | ($284.89) |
| Celsius Network LLC | AVALANCHE | 4/27/2022 | Incoming | DeFi Protocol | WETH | 0.0902966453013352 | $258.36 |
| Celsius Network LLC | AVALANCHE | 4/27/2022 | Outgoing | DeFi Protocol | WETH | (0.1) | ($286.12) |
| Celsius Network LLC | AVAX | 4/27/2022 | Outgoing | DeFi Protocol | ETH | (138.0) | ($395,506.93) |
| Celsius Network LLC | AVALANCHE | 4/27/2022 | Incoming | DeFi Protocol | AVAX | 0.1 | $7.06 |
| Celsius Network LLC | AVALANCHE | 4/27/2022 | Incoming | DeFi Protocol | WETH_E | 0.098951075032979 | $281.04 |
| Celsius Network LLC | DASH | 4/27/2022 | Incoming | Staking Activity | DASH | 1.33082792 | $126.54 |
| Celsius Network LLC | DASH | 4/27/2022 | Incoming | Staking Activity | DASH | 1.33086122 | $126.83 |
| Celsius Network LLC | WINTERMUTE | 4/27/2022 | Incoming | Swaps Settlement | BTC | 9.08076709 | $354,897.97 |
| Celsius Network LLC | WINTERMUTE | 4/27/2022 | Incoming | Swaps Settlement | USDC | 136,392.018 | $136,392.02 |

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Non-Retail Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | WINTERMUTE | 4/27/2022 | Outgoing | Swaps Settlement | ADA | (178,117.822) | ($150,028.45) |
| Celsius Network LLC | WINTERMUTE | 4/27/2022 | Outgoing | Swaps Settlement | ETH | (60.37484) | ($173,196.52) |
| Celsius Network LLC | WINTERMUTE | 4/27/2022 | Outgoing | Swaps Settlement | MATIC | (40,718.2229999999) | ($51,304.96) |
| Celsius Network LLC | DASH | 4/27/2022 | Incoming | Staking Activity | DASH | 1.3308345 | $126.83 |
| Celsius Network LLC | DASH | 4/27/2022 | Incoming | Staking Activity | DASH | 1.33262597 | $127.00 |
| Celsius Network LLC | DASH | 4/27/2022 | Incoming | Staking Activity | DASH | 1.33077009 | $126.82 |
| Celsius Network LLC | DASH | 4/27/2022 | Incoming | Staking Activity | DASH | 1.33130715 | $126.88 |
| Celsius Network LLC | DASH | 4/27/2022 | Incoming | Staking Activity | DASH | 1.33243275 | $126.98 |
| Celsius Network LLC | DASH | 4/27/2022 | Incoming | Staking Activity | DASH | 1.33114352 | $126.86 |
| Celsius Network LLC | DASH | 4/27/2022 | Incoming | Staking Activity | DASH | 1.33082403 | $126.83 |
| Celsius Network LLC | DASH | 4/27/2022 | Incoming | Staking Activity | DASH | 1.33085925 | $126.83 |
| Celsius Network LLC | BADGER | 4/27/2022 | Incoming | DeFi Protocol | BTC | 0.009975 | $389.85 |
| Celsius Network LLC | DASH | 4/27/2022 | Incoming | Staking Activity | DASH | 1.33170133 | $126.91 |
| Celsius Network LLC | BADGER | 4/27/2022 | Incoming | DeFi Protocol | BTC | 0.09975 | $3,912.05 |
| Celsius Network LLC | BADGER | 4/27/2022 | Incoming | DeFi Protocol | BTC | 0.9975 | $39,079.51 |
| Celsius Network LLC | AVALANCHE | 4/27/2022 | Outgoing | DeFi Protocol | WETH | (138.0) | ($395,583.22) |
| Celsius Network LLC | AVALANCHE | 4/27/2022 | Incoming | DeFi Protocol | AVAX | 0.1 | $6.96 |
| Celsius Network LLC | AVALANCHE | 4/27/2022 | Incoming | DeFi Protocol | WETH_E | 137.998953486352 | $395,525.70 |
| Celsius Network LLC | BADGER | 4/27/2022 | Incoming | DeFi Protocol | BTC | 0.9975 | $38,664.35 |
| Celsius Network LLC | BADGER | 4/27/2022 | Incoming | DeFi Protocol | BTC | 4.9875 | $193,321.73 |
| Celsius Network LLC | BADGER | 4/27/2022 | Incoming | DeFi Protocol | BTC | 9.975 | $389,254.04 |
| Celsius Network LLC | BADGER | 4/27/2022 | Incoming | DeFi Protocol | BTC | 19.95 | $781,554.96 |
| Celsius Network LLC | BADGER | 4/27/2022 | Incoming | DeFi Protocol | BTC | 24.9375 | $976,205.45 |
| Celsius Network LLC | BADGER | 4/27/2022 | Incoming | DeFi Protocol | BTC | 24.9375 | $977,620.04 |
| Celsius Network LLC | BADGER | 4/27/2022 | Incoming | DeFi Protocol | BTC | 39.9 | $1,565,773.36 |
| Celsius Network LLC | DOT | 4/27/2022 | Incoming | Staking Activity | DOT | 0.0689230412 | $1.17 |
| Celsius Network LLC | BADGER | 4/27/2022 | Incoming | DeFi Protocol | BTC | 39.9 | $1,560,539.31 |
| Celsius Network LLC | BADGER | 4/27/2022 | Incoming | DeFi Protocol | BTC | 39.9 | $1,560,539.31 |
| Celsius Network LLC | BADGER | 4/27/2022 | Incoming | DeFi Protocol | BTC | 39.9 | $1,561,017.76 |
| Celsius Network LLC | QIDAO | 4/27/2022 | Incoming | DeFi Protocol | QI_POLYGON | 2,991.51582823935 | $2,195.20 |
| Celsius Network LLC | QIDAO | 4/27/2022 | Incoming | DeFi Protocol | QI_POLYGON | 20.2884997001395 | $14.89 |
| Celsius Network LLC | terra10cxuzggyvvv44magvrh3thpdnk9cmlgk93gmx2 | 4/27/2022 | Incoming | Blockchain Transaction | BETH | 0.1 | $0.10 |
| Celsius Network LLC | terra1sepfj7s0aeg5967uxnfk4thzlerrsktkpelm5s | 4/27/2022 | Incoming | Blockchain Transaction | USTC | 144,617,050.634172 | $144,617,050.63 |
| Celsius Network LLC | terra1sepfj7s0aeg5967uxnfk4thzlerrsktkpelm5s | 4/27/2022 | Outgoing | Blockchain Transaction | AUST | (116,538,404.584529) | ($116,538,404.58) |
| Celsius Network LLC | terra1sepfj7s0aeg5967uxnfk4thzlerrsktkpelm5s | 4/27/2022 | Incoming | Blockchain Transaction | USTC | 55.084586 | $55.08 |
| Celsius Network LLC | terra1sepfj7s0aeg5967uxnfk4thzlerrsktkpelm5s | 4/27/2022 | Outgoing | Blockchain Transaction | USTC | (142,967,656.394) | ($142,967,656.39) |
| Celsius Network LLC | terra10cxuzggyvvv44magvrh3thpdnk9cmlgk93gmx2 | 4/27/2022 | Incoming | Blockchain Transaction | BETH | 115,868.418823 | $115,868.42 |
| Celsius Network LLC | terra1mxf7d5updqxfgvchd7lv6575ehhm8qfdttuqzz | 4/27/2022 | Incoming | Blockchain Transaction | ANC | 60,814.955561 | $60,814.96 |
| Celsius Network LLC | terra17yap3mhph35pcwvhza38c2lkj7gzywzy05h7l0 | 4/27/2022 | Incoming | Blockchain Transaction | USTC | 29.394753 | $29.39 |
| Celsius Network LLC | terra1qr2k6yjjd5p2kaewqvg93ag74k6gyjr7re37fs | 4/27/2022 | Incoming | Blockchain Transaction | USTC | 117,196.692109 | $117,196.69 |
| Celsius Network LLC | terra1qr2k6yjjd5p2kaewqvg93ag74k6gyjr7re37fs | 4/27/2022 | Outgoing | Blockchain Transaction | ANC | (60,814.955561) | ($60,814.96) |
| Celsius Network LLC | terra14sal7lg7ny207yz0ue4dc02mdqs03zytegsn2r | 4/27/2022 | Incoming | Blockchain Transaction | USTC | 112,171.630581 | $112,171.63 |
| Celsius Network LLC | terra14sal7lg7ny207yz0ue4dc02mdqs03zytegsn2r | 4/27/2022 | Outgoing | Blockchain Transaction | KNTC | (271,273.389176) | ($271,273.39) |
| Celsius Network LLC | terra1m6ywlgn6wrjuagcmmezzz2a029gtldhey5k552 | 4/27/2022 | Incoming | Blockchain Transaction | USTC | 28,490.739183 | $28,490.74 |
| Celsius Network LLC | terra16t7dpwwgx9n3lq6l6te3753lsjqwhxwpday9zx | 4/27/2022 | Outgoing | Blockchain Transaction | LDO | (10,000.0) | ($10,000.00) |
| Celsius Network LLC | DASH | 4/28/2022 | Incoming | Staking Activity | DASH | 1.33077341 | $126.91 |
| Celsius Network LLC | WINTERMUTE | 4/28/2022 | Incoming | Swaps Settlement | DOGE | 441,127.98 | $61,732.51 |
| Celsius Network LLC | SUNAPSE | 4/28/2022 | Outgoing | DeFi Protocol | ETH | (0.5) | ($1,463.83) |
| Celsius Network LLC | AVALANCHE | 4/28/2022 | Incoming | DeFi Protocol | AVAX | 0.025 | $1.75 |
| Celsius Network LLC | WRAP ETH | 4/28/2022 | Outgoing | DeFi Protocol | ETH | (3,510.0) | ($10,061,189.17) |
| Celsius Network LLC | DASH | 4/28/2022 | Incoming | Staking Activity | DASH | 1.3365877 | $128.00 |
| Celsius Network LLC | BLOCKDEAMON | 4/28/2022 | Incoming | Staking Activity | DOT | 158.7548944842 | $2,722.36 |
| Celsius Network LLC | BLOCKDEAMON | 4/28/2022 | Incoming | Staking Activity | DOT | 642.2290591583 | $11,013.09 |
| Celsius Network LLC | DOT | 4/28/2022 | Incoming | Staking Activity | DOT | 0.1695336682 | $2.91 |
| Celsius Network LLC | DASH | 4/28/2022 | Incoming | Staking Activity | DASH | 1.33095888 | $128.09 |
| Celsius Network LLC | WINTERMUTE | 4/28/2022 | Incoming | Swaps Settlement | USDC | 734,780.226 | $734,780.23 |
| Celsius Network LLC | WINTERMUTE | 4/28/2022 | Outgoing | Swaps Settlement | BTC | (8.2403912) | ($326,058.93) |
| Celsius Network LLC | WINTERMUTE | 4/28/2022 | Outgoing | Swaps Settlement | CEL | (40,295.066) | ($84,627.02) |
| Celsius Network LLC | WINTERMUTE | 4/28/2022 | Outgoing | Swaps Settlement | DOT | (3,840.7099) | ($64,832.10) |
| Celsius Network LLC | WINTERMUTE | 4/28/2022 | Outgoing | Swaps Settlement | ETH | (49.730668) | ($143,881.93) |
| Celsius Network LLC | WINTERMUTE | 4/28/2022 | Outgoing | Swaps Settlement | LTC | (654.83876) | ($66,694.15) |
| Celsius Network LLC | WINTERMUTE | 4/28/2022 | Outgoing | Swaps Settlement | MATIC | (105,573.447) | ($130,911.07) |
| Celsius Network LLC | ARBITRUM | 4/28/2022 | Incoming | DeFi Protocol | BTC | 0.00142103 | $57.00 |
| Celsius Network LLC | BADGER | 4/28/2022 | Incoming | DeFi Protocol | BTC | 0.9975 | $40,039.71 |
| Celsius Network LLC | BADGER | 4/28/2022 | Incoming | DeFi Protocol | BTC | 4.9875 | $199,323.70 |
| Celsius Network LLC | BLOCKDEAMON | 4/28/2022 | Incoming | Staking Activity | DOT | 676.5117824293 | $11,519.65 |
| Celsius Network LLC | BADGER | 4/28/2022 | Incoming | DeFi Protocol | BTC | 9.975 | $397,251.56 |
| Celsius Network LLC | BADGER | 4/28/2022 | Incoming | DeFi Protocol | BTC | 24.9375 | $995,492.92 |
| Celsius Network LLC | BADGER | 4/28/2022 | Incoming | DeFi Protocol | BTC | 39.9 | $1,592,788.68 |
| Celsius Network LLC | BADGER | 4/28/2022 | Incoming | DeFi Protocol | BTC | 39.9 | $1,593,956.12 |
| Celsius Network LLC | BADGER | 4/28/2022 | Incoming | DeFi Protocol | BTC | 39.9 | $1,593,956.12 |
| Celsius Network LLC | DASH | 4/28/2022 | Incoming | Staking Activity | DASH | 1.33090337 | $129.59 |
| Celsius Network LLC | BADGER | 4/28/2022 | Incoming | DeFi Protocol | BTC | 37.42181679 | $1,490,520.07 |
| Celsius Network LLC | DASH | 4/28/2022 | Incoming | Staking Activity | DASH | 1.33078529 | $128.21 |
| Celsius Network LLC | AVAX | 4/29/2022 | Outgoing | DeFi Protocol | AVAX | (16,380.0) | ($1,099,750.41) |
| Celsius Network LLC | CURVE | 4/29/2022 | Incoming | DeFi Protocol | USDC_POLYGON | 9,996.221924 | $9,979.50 |
| Celsius Network LLC | CURVE | 4/29/2022 | Incoming | DeFi Protocol | MATIC_POLYGON | 0.03 | $0.04 |
| Celsius Network LLC | CURVE | 4/29/2022 | Incoming | DeFi Protocol | USDC_POLYGON | 1,499,408.749741 | $1,500,908.16 |
| Celsius Network LLC | CURVE | 4/29/2022 | Incoming | DeFi Protocol | MATIC_POLYGON | 0.03 | $0.04 |
| Celsius Network LLC | CURVE | 4/29/2022 | Incoming | DeFi Protocol | USDC_POLYGON | 1,499,343.297374 | $1,496,840.89 |
| Celsius Network LLC | CURVE | 4/29/2022 | Incoming | DeFi Protocol | MATIC_POLYGON | 0.03 | $0.04 |
| Celsius Network LLC | CURVE | 4/29/2022 | Incoming | DeFi Protocol | MATIC_POLYGON | 0.03 | $0.04 |
| Celsius Network LLC | CURVE | 4/29/2022 | Incoming | DeFi Protocol | USDC_POLYGON | 689,668.768648 | $688,517.71 |
| Celsius Network LLC | CURVE | 4/29/2022 | Incoming | DeFi Protocol | MATIC_POLYGON | 0.03 | $0.04 |
| Celsius Network LLC | TEZOS | 4/29/2022 | Outgoing | Staking Activity | XTZ | (200.0) | ($551.25) |
| Celsius Network LLC | DASH | 4/29/2022 | Incoming | Staking Activity | DASH | 1.33322 | $126.60 |
| Celsius Network LLC | BLOCKDEAMON | 4/29/2022 | Incoming | Staking Activity | DOT | 158.2947596878 | $2,621.66 |
| Celsius Network LLC | BLOCKDEAMON | 4/29/2022 | Incoming | Staking Activity | DOT | 38.5452808004 | $639.49 |
| Celsius Network LLC | WINTERMUTE | 4/29/2022 | Outgoing | Swaps Settlement | ADA | (148,040.089) | ($120,909.45) |
| Celsius Network LLC | WINTERMUTE | 4/29/2022 | Outgoing | Swaps Settlement | CEL | (50,280.842) | ($107,508.21) |
| Celsius Network LLC | WINTERMUTE | 4/29/2022 | Outgoing | Swaps Settlement | SOL | (768.48243) | ($73,859.66) |
| Celsius Network LLC | WINTERMUTE | 4/29/2022 | Outgoing | Swaps Settlement | ETH | (50.131391) | ($143,092.02) |
| Celsius Network LLC | WINTERMUTE | 4/29/2022 | Incoming | Swaps Settlement | LUNA | 601.80972 | $52,509.06 |
| Celsius Network LLC | WINTERMUTE | 4/29/2022 | Incoming | Swaps Settlement | TERRA_USD | 90,446.79 | $90,446.79 |
| Celsius Network LLC | WINTERMUTE | 4/29/2022 | Incoming | Swaps Settlement | USDC | 469,149.072 | $469,149.07 |
| Celsius Network LLC | HSU KANG LI | 4/29/2022 | Outgoing | Services | BTC | (0.0256683) | ($991.29) |
| Celsius Network LLC | TUDOR COSTICA | 4/29/2022 | Outgoing | Services | CEL | (2,906.98) | ($6,195.83) |
| Celsius Network LLC | TUDOR COSTICA | 4/29/2022 | Outgoing | Services | USDC | (11,459.0) | ($11,459.00) |
| Celsius Network LLC | BLOCKDEAMON | 4/29/2022 | Incoming | Staking Activity | DOT | 755.1819568625 | $12,396.63 |
| Celsius Network LLC | WINTERMUTE | 4/29/2022 | Outgoing | Swaps Settlement | MATIC_POLYGON | (122,426.767) | ($143,797.58) |
| Celsius Network LLC | WINTERMUTE | 4/29/2022 | Outgoing | Swaps Settlement | BTC | (1.8475516) | ($71,351.06) |
| Celsius Network LLC | BADGER | 4/29/2022 | Incoming | DeFi Protocol | BTC | 0.0098674 | $381.07 |
| Celsius Network LLC | WINTERMUTE | 4/29/2022 | Incoming | Swaps Settlement | DOGE | 360,991.0 | $49,897.66 |
| Celsius Network LLC | BADGER | 4/29/2022 | Incoming | DeFi Protocol | BTC | 0.099778 | $3,855.56 |
| Celsius Network LLC | 1INCH | 4/29/2022 | Outgoing | DeFi Protocol | AVAX | (0.3) | ($19.01) |
| Celsius Network LLC | DOT | 4/29/2022 | Incoming | Staking Activity | DOT | 0.1836447357 | $2.96 |
| Celsius Network LLC | terra1ajkmy2c0g84seh66apv9x6xt6kd3ag80jmcvtz | 4/29/2022 | Incoming | Blockchain Transaction | USTC | 1,991.919281 | $1,991.92 |
| Celsius Network LLC | terra1ajkmy2c0g84seh66apv9x6xt6kd3ag80jmcvtz | 4/29/2022 | Incoming | Blockchain Transaction | USTC | 1,990.443216 | $1,990.44 |
| Celsius Network LLC | terra1ajkmy2c0g84seh66apv9x6xt6kd3ag80jmcvtz | 4/29/2022 | Outgoing | Blockchain Transaction | USTC | (4,000.0) | ($4,000.00) |
| Celsius Network LLC | terra1hncazf652xa0gpcwupxfj6k4kl4k4qg64yzjyf | 4/29/2022 | Incoming | Blockchain Transaction | ASTROC | 31,916.456549 | $31,916.46 |
| Celsius Network LLC | terra1hncazf652xa0gpcwupxfj6k4kl4k4qg64yzjyf | 4/29/2022 | Incoming | Blockchain Transaction | ASTROC | 19,605.451558 | $19,605.45 |
| Celsius Network LLC | terra1hncazf652xa0gpcwupxfj6k4kl4k4qg64yzjyf | 4/29/2022 | Incoming | Blockchain Transaction | LDO | 2,697.710816 | $2,697.71 |
| Celsius Network LLC | terra1m6ywlgn6wrjuagcmmezzz2a029gtldhey5k552 | 4/29/2022 | Incoming | Blockchain Transaction | LUNC | 1,815.088054 | $1,815.09 |
| Celsius Network LLC | terra16t7dpwwgx9n3lq6l6te3753lsjqwhxwpday9zx | 4/29/2022 | Outgoing | Blockchain Transaction | ASTROC | (51,521.908107) | ($51,521.91) |
| Celsius Network LLC | terra1gxjjrer8mywt4020xdl5e5x7n6ncn6w38gjzae | 4/29/2022 | Incoming | Blockchain Transaction | LUNC | 444.59478 | $444.59 |
| Celsius Network LLC | terra16t7dpwwgx9n3lq6l6te3753lsjqwhxwpday9zx | 4/29/2022 | Outgoing | Blockchain Transaction | LDO | (13,086.17476) | ($13,086.17) |
| Celsius Network LLC | terra1fhqsu40s0lk3p308mcakzjecj6ts6j2guepfr4 | 4/29/2022 | Incoming | Blockchain Transaction | PSI | 989,004.695381 | $989,004.70 |
| Celsius Network LLC | terra1m6ywlgn6wrjuagcmmezzz2a029gtldhey5k552 | 4/29/2022 | Incoming | Blockchain Transaction | LUNC | 411.682732 | $411.68 |
| Celsius Network LLC | terra16t7dpwwgx9n3lq6l6te3753lsjqwhxwpday9zx | 4/29/2022 | Outgoing | Blockchain Transaction | PSI | (989,004.695381) | ($989,004.70) |
| Celsius Network LLC | FTX | 4/30/2022 | Incoming | Exchange Activity | ZRX | 1.0 | $0.81 |
| Celsius Network LLC | FTX | 4/30/2022 | Incoming | Exchange Activity | ZRX | 1,499,999.0 | $1,217,607.12 |
| Celsius Network LLC | BLOCKDEAMON | 4/30/2022 | Incoming | Staking Activity | DOT | 184.2827693641 | $2,884.84 |
| Celsius Network LLC | DOT | 4/30/2022 | Incoming | Staking Activity | DOT | 0.1278066509 | $2.00 |
| Celsius Network LLC | BLOCKDEAMON | 4/30/2022 | Incoming | Staking Activity | DOT | 264.6899044249 | $4,143.57 |
| Celsius Network LLC | DOT | 5/1/2022 | Incoming | Staking Activity | DOT | 0.1533295714 | $2.36 |
| Celsius Network LLC | BLOCKDEAMON | 5/1/2022 | Incoming | Staking Activity | DOT | 801.2337732855 | $12,270.51 |
| Celsius Network LLC | 0x9F774a62B53A9c7618fC926185cc33DddfE81617 | 5/2/2022 | Incoming | Dust | USDT_BSC | 0.000003034805599467 | $0.00 |
| Celsius Network LLC | AVALANCHE | 5/2/2022 | Outgoing | DeFi Protocol | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | YETI | 5/2/2022 | Incoming | DeFi Protocol | USDC_E_AVAX | 97.01976 | $96.92 |
| Celsius Network LLC | YETI | 5/2/2022 | Incoming | DeFi Protocol | AVAX | 0.1 | $5.79 |
| Celsius Network LLC | BLOCKDEAMON | 5/2/2022 | Incoming | Staking Activity | DOT | 168.3963518705 | $2,538.15 |
| Celsius Network LLC | WINTERMUTE | 5/2/2022 | Incoming | Swaps Settlement | DOGE | 1,385,747.07393449 | $180,619.33 |
| Celsius Network LLC | WINTERMUTE | 5/2/2022 | Incoming | Swaps Settlement | USDC | 435,992.807 | $435,992.81 |
| Celsius Network LLC | WINTERMUTE | 5/2/2022 | Outgoing | Swaps Settlement | BTC | (9.9698697) | ($385,664.64) |
| Celsius Network LLC | WINTERMUTE | 5/2/2022 | Outgoing | Swaps Settlement | CEL | (45,118.13) | ($95,253.55) |
| Celsius Network LLC | WINTERMUTE | 5/2/2022 | Outgoing | Swaps Settlement | DOT | (6,705.9332) | ($100,298.05) |
| Celsius Network LLC | WINTERMUTE | 5/2/2022 | Outgoing | Swaps Settlement | ETH | (462.034326) | ($1,303,829.79) |
| Celsius Network LLC | WINTERMUTE | 5/2/2022 | Outgoing | Swaps Settlement | LINK | (10,262.9072) | ($114,472.75) |
| Celsius Network LLC | WINTERMUTE | 5/2/2022 | Outgoing | Swaps Settlement | LTC | (575.98437) | ($57,613.17) |
| Celsius Network LLC | WINTERMUTE | 5/2/2022 | Outgoing | Swaps Settlement | MANA | (41,956.269) | ($62,678.37) |
| Celsius Network LLC | WINTERMUTE | 5/2/2022 | Outgoing | Swaps Settlement | SOL | (932.52735) | ($81,415.80) |
| Celsius Network LLC | LIDO | 5/2/2022 | Outgoing | Staking Activity | ETH | (1.0) | ($2,825.01) |
| Celsius Network LLC | WINTERMUTE | 5/2/2022 | Outgoing | Swaps Settlement | XLM | (330,723.59) | ($57,598.97) |
| Celsius Network LLC | LIDO | 5/2/2022 | Outgoing | Staking Activity | ETH | (8,000.0) | ($22,600,073.60) |
| Celsius Network LLC | LIDO | 5/2/2022 | Outgoing | Staking Activity | ETH | (9,000.0) | ($25,425,082.80) |
| Celsius Network LLC | LIDO | 5/2/2022 | Outgoing | Staking Activity | ETH | (7,999.0) | ($22,597,248.59) |
| Celsius Network LLC | LIDO | 5/2/2022 | Outgoing | Staking Activity | ETH | (7,500.0) | ($20,953,718.91) |
| Celsius Network LLC | LIDO | 5/2/2022 | Outgoing | Staking Activity | ETH | (8,500.0) | ($23,747,548.10) |
| Celsius Network LLC | LIDO | 5/2/2022 | Outgoing | Staking Activity | ETH | (9,000.0) | ($25,144,462.69) |
| Celsius Network LLC | DOT | 5/2/2022 | Incoming | Staking Activity | DOT | 0.0994130177 | $1.46 |
| Celsius Network LLC | WINTERMUTE | 5/2/2022 | Outgoing | Swaps Settlement | UNI | (8,333.3965) | ($56,188.81) |
| Celsius Network LLC | WINTERMUTE | 5/2/2022 | Outgoing | Swaps Settlement | AVAX | (1,258.00722) | ($75,865.49) |
| Celsius Network LLC | WINTERMUTE | 5/2/2022 | Outgoing | Swaps Settlement | MATIC | (203,037.45) | ($213,189.32) |
| Celsius Network LLC | LIDO | 5/2/2022 | Outgoing | Staking Activity | ETH | (10,000.0) | ($27,960,163.36) |
| Celsius Network LLC | LIDO | 5/2/2022 | Outgoing | Staking Activity | ETH | (9,999.0) | ($27,957,367.34) |
| Celsius Network LLC | BLOCKDEAMON | 5/2/2022 | Incoming | Staking Activity | DOT | 528.4198175177 | $7,746.20 |
| Celsius Network LLC | BALANCER | 5/2/2022 | Outgoing | DeFi Protocol | MATIC_POLYGON | (17.0901566305414) | ($18.10) |
| Celsius Network LLC | terra18vnrzlzm2c4xfsx382pj2xndqtt00rvhu24sqe | 5/2/2022 | Incoming | Blockchain Transaction | TERRA_USD | 83.0 | $83.00 |
| Celsius Network LLC | WINTERMUTE | 5/2/2022 | Incoming | Swaps Settlement | LUNA | 1,032.90986 | $84,546.62 |
| Celsius Network LLC | BLOCKDEAMON | 5/2/2022 | Incoming | Staking Activity | DOT | 66.6477810792 | $989.15 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Non-Retail Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | WINTERMUTE | 5/2/2022 | Incoming | Swaps Settlement | TERRA_USD | 1,796,692.41 | $1,796,692.41 |
| Celsius Network LLC | WINTERMUTE | 5/2/2022 | Incoming | Swaps Settlement | SNX | 24,469.515 | $115,316.86 |
| Celsius Network LLC | AVAX | 5/3/2022 | Outgoing | DeFi Protocol | AVAX | (1.0) | ($61.39) |
| Celsius Network LLC | AVAX | 5/3/2022 | Outgoing | DeFi Protocol | AVAX | (90,970.0) | ($5,563,000.88) |
| Celsius Network LLC | LIDO | 5/3/2022 | Outgoing | Staking Activity | ETH | (10,000.0) | ($28,471,263.97) |
| Celsius Network LLC | LIDO | 5/3/2022 | Outgoing | Staking Activity | ETH | (10,001.0) | ($28,473,939.65) |
| Celsius Network LLC | LIDO | 5/3/2022 | Outgoing | Staking Activity | ETH | (9,665.0) | ($27,482,815.37) |
| Celsius Network LLC | BLOCKDEAMON | 5/3/2022 | Incoming | Staking Activity | DOT | 506.351966475 | $7,551.99 |
| Celsius Network LLC | MATIC | 5/3/2022 | Outgoing | DeFi Protocol | MATIC_POLYGON | (25.0) | ($27.20) |
| Celsius Network LLC | WRAP MATIC | 5/3/2022 | Outgoing | DeFi Protocol | MATIC_POLYGON | (30.0) | ($32.44) |
| Celsius Network LLC | WINTERMUTE | 5/3/2022 | Incoming | Swaps Settlement | ADA | 91,688.685 | $71,409.82 |
| Celsius Network LLC | WINTERMUTE | 5/3/2022 | Outgoing | Swaps Settlement | ETH | (147.897978) | ($414,439.72) |
| Celsius Network LLC | WINTERMUTE | 5/3/2022 | Outgoing | Swaps Settlement | LINK | (4,530.8142) | ($50,345.29) |
| Celsius Network LLC | WINTERMUTE | 5/3/2022 | Outgoing | Swaps Settlement | USDC | (142,053.302) | ($142,053.30) |
| Celsius Network LLC | WINTERMUTE | 5/3/2022 | Incoming | Swaps Settlement | TERRA_USD | 667,631.53 | $667,631.53 |
| Celsius Network LLC | DOT | 5/3/2022 | Incoming | Staking Activity | DOT | 0.1034628583 | $1.51 |
| Celsius Network LLC | BLOCKDEAMON | 5/3/2022 | Incoming | Staking Activity | DOT | 140.0965115305 | $2,047.09 |
| Celsius Network LLC | terra18vnrzlzm2c4xfsx382pj2xndqtt00rvhu24sqe | 5/4/2022 | Incoming | Blockchain Transaction | TERRA_USD | 9,000.0 | $9,000.00 |
| Celsius Network LLC | WINTERMUTE | 5/4/2022 | Outgoing | Swaps Settlement | AAVE | (582.34572) | ($85,308.29) |
| Celsius Network LLC | WINTERMUTE | 5/4/2022 | Outgoing | Swaps Settlement | ADA | (163,517.669) | ($136,072.83) |
| Celsius Network LLC | WINTERMUTE | 5/4/2022 | Outgoing | Swaps Settlement | BAT | (121,262.52) | ($73,831.59) |
| Celsius Network LLC | WINTERMUTE | 5/4/2022 | Outgoing | Swaps Settlement | CEL | (23,628.37) | ($50,621.78) |
| Celsius Network LLC | WINTERMUTE | 5/4/2022 | Outgoing | Swaps Settlement | ETH | (147.591699) | ($421,969.28) |
| Celsius Network LLC | WINTERMUTE | 5/4/2022 | Incoming | Swaps Settlement | USDC | 466,034.682 | $466,034.68 |
| Celsius Network LLC | WINTERMUTE | 5/4/2022 | Outgoing | Swaps Settlement | MATIC | (104,194.505) | ($115,655.90) |
| Celsius Network LLC | WINTERMUTE | 5/4/2022 | Incoming | Swaps Settlement | TERRA_USD | 388,393.82 | $388,393.82 |
| Celsius Network LLC | DASH | 5/4/2022 | Incoming | Staking Activity | DASH | 1.33076485 | $121.97 |
| Celsius Network LLC | OLIVE | 5/4/2022 | Outgoing | DeFi Protocol | ETH | (0.1) | ($295.48) |
| Celsius Network LLC | OLIVE | 5/4/2022 | Incoming | DeFi Protocol | WETH_POLYGON | 0.1 | $296.14 |
| Celsius Network LLC | OLIVE | 5/4/2022 | Incoming | DeFi Protocol | USDC_POLYGON | 1.0 | $1.00 |
| Celsius Network LLC | DASH | 5/4/2022 | Incoming | Staking Activity | DASH | 1.33163352 | $125.77 |
| Celsius Network LLC | DASH | 5/4/2022 | Incoming | Staking Activity | DASH | 1.33081736 | $125.69 |
| Celsius Network LLC | DOT | 5/4/2022 | Incoming | Staking Activity | DOT | 0.1357889283 | $2.19 |
| Celsius Network LLC | DASH | 5/4/2022 | Incoming | Staking Activity | DASH | 1.33082874 | $126.19 |
| Celsius Network LLC | DASH | 5/4/2022 | Incoming | Staking Activity | DASH | 1.33076598 | $126.19 |
| Celsius Network LLC | DASH | 5/4/2022 | Incoming | Staking Activity | DASH | 1.33175321 | $126.28 |
| Celsius Network LLC | OLIVE | 5/4/2022 | Outgoing | DeFi Protocol | ETH | (705.0) | ($2,079,661.89) |
| Celsius Network LLC | DASH | 5/4/2022 | Incoming | Staking Activity | DASH | 1.33179333 | $126.28 |
| Celsius Network LLC | OLIVE | 5/4/2022 | Incoming | DeFi Protocol | USDC_POLYGON | 1,999,999.0 | $1,999,999.00 |
| Celsius Network LLC | DASH | 5/4/2022 | Incoming | Staking Activity | DASH | 1.33102917 | $126.21 |
| Celsius Network LLC | DASH | 5/4/2022 | Incoming | Staking Activity | DASH | 1.33150297 | $126.45 |
| Celsius Network LLC | OLIVE | 5/4/2022 | Incoming | DeFi Protocol | WETH_POLYGON | 705.0 | $2,082,450.15 |
| Celsius Network LLC | 0xdc8fa3fab8421ff44cc6ca7f966673ff6c0b3b58 | 5/4/2022 | Incoming | Blockchain Transaction | DRAF.IO | 288,101.0 | Undetermined |
| Celsius Network LLC | CAMERON DRUMMOND REY | 5/4/2022 | Outgoing | CEL Token Quarterly Bonus | CEL | (77.76) | ($169.25) |
| Celsius Network LLC | QIDAO | 5/5/2022 | Incoming | DeFi Protocol | QI_POLYGON | 29.2947640324401 | $18.14 |
| Celsius Network LLC | BLOCKDEAMON | 5/5/2022 | Incoming | Staking Activity | DOT | 834.3045550812 | $13,639.19 |
| Celsius Network LLC | DASH | 5/5/2022 | Incoming | Staking Activity | DASH | 1.33186299 | $127.36 |
| Celsius Network LLC | DASH | 5/5/2022 | Incoming | Staking Activity | DASH | 1.33110894 | $128.01 |
| Celsius Network LLC | DASH | 5/5/2022 | Incoming | Staking Activity | DASH | 1.33089971 | $127.99 |
| Celsius Network LLC | DASH | 5/5/2022 | Incoming | Staking Activity | DASH | 1.33103876 | $128.01 |
| Celsius Network LLC | DASH | 5/5/2022 | Incoming | Staking Activity | DASH | 1.33120773 | $128.02 |
| Celsius Network LLC | DASH | 5/5/2022 | Incoming | Staking Activity | DASH | 1.33081289 | $127.99 |
| Celsius Network LLC | DASH | 5/5/2022 | Incoming | Staking Activity | DASH | 1.3369415 | $128.58 |
| Celsius Network LLC | DASH | 5/5/2022 | Incoming | Staking Activity | DASH | 1.33414206 | $128.31 |
| Celsius Network LLC | DASH | 5/5/2022 | Incoming | Staking Activity | DASH | 1.33081661 | $128.30 |
| Celsius Network LLC | DASH | 5/5/2022 | Incoming | Staking Activity | DASH | 1.33076615 | $128.30 |
| Celsius Network LLC | DOT | 5/5/2022 | Incoming | Staking Activity | DOT | 0.1713334763 | $2.51 |
| Celsius Network LLC | BADGER | 5/5/2022 | Incoming | DeFi Protocol | BTC | 0.0098674 | $365.87 |
| Celsius Network LLC | 1INCH | 5/5/2022 | Outgoing | DeFi Protocol | ETH | (0.2) | ($552.83) |
| Celsius Network LLC | WINTERMUTE | 5/5/2022 | Incoming | Swaps Settlement | USDC | 319,889.202 | $319,889.20 |
| Celsius Network LLC | WINTERMUTE | 5/5/2022 | Outgoing | Swaps Settlement | AVAX | (1,212.40088) | ($70,780.98) |
| Celsius Network LLC | WINTERMUTE | 5/5/2022 | Outgoing | Swaps Settlement | ADA | (78,091.948) | ($61,832.83) |
| Celsius Network LLC | WINTERMUTE | 5/5/2022 | Incoming | Swaps Settlement | TERRA_USD | 415,807.2 | $415,807.20 |
| Celsius Network LLC | WINTERMUTE | 5/5/2022 | Outgoing | Swaps Settlement | CEL | (64,780.043) | ($133,366.01) |
| Celsius Network LLC | BADGER | 5/5/2022 | Incoming | DeFi Protocol | BTC | 4.9998674 | $184,632.09 |
| Celsius Network LLC | WINTERMUTE | 5/5/2022 | Outgoing | Swaps Settlement | BTC | (2.2835704) | ($84,326.31) |
| Celsius Network LLC | WINTERMUTE | 5/5/2022 | Outgoing | Swaps Settlement | ETH | (130.282811) | ($359,427.30) |
| Celsius Network LLC | WINTERMUTE | 5/5/2022 | Outgoing | Swaps Settlement | MATIC | (68,928.988) | ($73,409.37) |
| Celsius Network LLC | BADGER | 5/5/2022 | Incoming | DeFi Protocol | BTC | 19.9996886 | $741,227.36 |
| Celsius Network LLC | WINTERMUTE | 5/5/2022 | Incoming | Swaps Settlement | SOL | 721.0957 | $61,415.88 |
| Celsius Network LLC | BADGER | 5/5/2022 | Incoming | DeFi Protocol | BTC | 39.9994204 | $1,477,879.67 |
| Celsius Network LLC | BADGER | 5/5/2022 | Incoming | DeFi Protocol | BTC | 39.9995098 | $1,477,882.97 |
| Celsius Network LLC | BADGER | 5/5/2022 | Incoming | DeFi Protocol | BTC | 39.9995992 | $1,474,332.58 |
| Celsius Network LLC | BADGER | 5/5/2022 | Incoming | DeFi Protocol | BTC | 39.9995098 | $1,453,342.19 |
| Celsius Network LLC | AVALANCHE | 5/5/2022 | Incoming | DeFi Protocol | USDC | 965.549436 | $965.55 |
| Celsius Network LLC | AVALANCHE | 5/5/2022 | Incoming | DeFi Protocol | USDC | 9,966.009605 | $9,966.01 |
| Celsius Network LLC | BADGER | 5/5/2022 | Incoming | DeFi Protocol | BTC | 39.9995992 | $1,456,133.15 |
| Celsius Network LLC | AVALANCHE | 5/5/2022 | Incoming | DeFi Protocol | USDC | 99,963.341019 | $99,963.34 |
| Celsius Network LLC | WINTERMUTE | 5/5/2022 | Outgoing | Swaps Settlement | ZRX | (62,058.25) | ($43,403.80) |
| Celsius Network LLC | BADGER | 5/5/2022 | Incoming | DeFi Protocol | BTC | 39.9995992 | $1,456,133.15 |
| Celsius Network LLC | AVALANCHE | 5/5/2022 | Incoming | DeFi Protocol | USDC | 999,964.083633 | $999,964.08 |
| Celsius Network LLC | AVALANCHE | 5/5/2022 | Incoming | DeFi Protocol | USDC | 1,999,970.192926 | $1,999,970.19 |
| Celsius Network LLC | BADGER | 5/5/2022 | Incoming | DeFi Protocol | BTC | 32.98727583 | $1,195,144.60 |
| Celsius Network LLC | AVALANCHE | 5/5/2022 | Incoming | DeFi Protocol | USDC | 1,988,549.528908 | $1,988,549.53 |
| Celsius Network LLC | BLOCKDEAMON | 5/5/2022 | Incoming | Staking Activity | DOT | 127.3895100903 | $1,857.62 |
| Celsius Network LLC | BLOCKDEAMON | 5/5/2022 | Incoming | Staking Activity | DOT | 787.3226714937 | $11,480.89 |
| Celsius Network LLC | BLOCKDEAMON | 5/5/2022 | Incoming | Staking Activity | DOT | 132.4966862322 | $1,932.09 |
| Celsius Network LLC | ALPHA HOMORA | 5/5/2022 | Incoming | DeFi Protocol | USDC | 955.940851 | $955.94 |
| Celsius Network LLC | ALPHA HOMORA | 5/5/2022 | Incoming | DeFi Protocol | USDC | 9,963.399974 | $9,963.40 |
| Celsius Network LLC | ALPHA HOMORA | 5/5/2022 | Incoming | DeFi Protocol | USDC | 99,873.384531 | $99,873.38 |
| Celsius Network LLC | ALPHA HOMORA | 5/5/2022 | Incoming | DeFi Protocol | USDC | 998,961.302571 | $998,961.30 |
| Celsius Network LLC | ALPHA HOMORA | 5/5/2022 | Incoming | DeFi Protocol | USDC | 1,997,840.374292 | $1,997,840.37 |
| Celsius Network LLC | ALPHA HOMORA | 5/5/2022 | Incoming | DeFi Protocol | USDC | 998,806.907258 | $998,806.91 |
| Celsius Network LLC | ALPHA HOMORA | 5/5/2022 | Incoming | DeFi Protocol | USDC | 887,796.083945 | $887,796.08 |
| Celsius Network LLC | terra18vnrzlzm2c4xfsx382pj2xndqtt00rvhu24sqe | 5/6/2022 | Incoming | Blockchain Transaction | TERRA_USD | 83,720.0 | $83,720.00 |
| Celsius Network LLC | DASH | 5/6/2022 | Incoming | Staking Activity | DASH | 1.33104375 | $114.76 |
| Celsius Network LLC | DASH | 5/6/2022 | Incoming | Staking Activity | DASH | 1.33077294 | $114.82 |
| Celsius Network LLC | MATIC | 5/6/2022 | Incoming | DeFi Protocol | USDC | 656,666.241169 | $656,666.24 |
| Celsius Network LLC | AVALANCHE | 5/6/2022 | Incoming | DeFi Protocol | WBTC | 0.99923373 | $35,890.60 |
| Celsius Network LLC | AVALANCHE | 5/6/2022 | Incoming | DeFi Protocol | WBTC | 399.99908544 | $14,259,830.63 |
| Celsius Network LLC | AVALANCHE | 5/6/2022 | Incoming | DeFi Protocol | WBTC | 356.74352433 | $12,717,784.66 |
| Celsius Network LLC | MATIC | 5/6/2022 | Incoming | DeFi Protocol | USDT_ERC20 | 242,506.622583 | $242,526.29 |
| Celsius Network LLC | BRIDGE | 5/6/2022 | Outgoing | DeFi Protocol | ETH | (0.1) | ($267.33) |
| Celsius Network LLC | HARVEST | 5/6/2022 | Incoming | DeFi Protocol | BTC | 0.0998674 | $3,584.97 |
| Celsius Network LLC | MATIC | 5/6/2022 | Incoming | DeFi Protocol | MATIC_POLYGON | 0.1 | $0.10 |
| Celsius Network LLC | MATIC | 5/6/2022 | Incoming | DeFi Protocol | WETH_POLYGON | 0.1 | $267.40 |
| Celsius Network LLC | BRIDGE | 5/6/2022 | Outgoing | DeFi Protocol | ETH | (310.0) | ($828,770.96) |
| Celsius Network LLC | DASH | 5/6/2022 | Incoming | Staking Activity | DASH | 1.33139376 | $116.20 |
| Celsius Network LLC | MATIC | 5/6/2022 | Incoming | DeFi Protocol | WETH_POLYGON | 310.0 | $838,708.10 |
| Celsius Network LLC | BLOCKDEAMON | 5/6/2022 | Incoming | Staking Activity | DOT | 766.8227637006 | $10,982.95 |
| Celsius Network LLC | DOT | 5/6/2022 | Incoming | Staking Activity | DOT | 0.1424344112 | $2.04 |
| Celsius Network LLC | BLOCKDEAMON | 5/6/2022 | Incoming | Staking Activity | DOT | 115.2565986877 | $1,650.78 |
| Celsius Network LLC | DASH | 5/6/2022 | Incoming | Staking Activity | DASH | 1.33083212 | $115.49 |
| Celsius Network LLC | WINTERMUTE | 5/6/2022 | Outgoing | Swaps Settlement | ADA | (94,644.203) | ($73,880.95) |
| Celsius Network LLC | WINTERMUTE | 5/6/2022 | Outgoing | Swaps Settlement | CEL | (33,124.267) | ($67,166.25) |
| Celsius Network LLC | WINTERMUTE | 5/6/2022 | Outgoing | Swaps Settlement | ETH | (58.789501) | ($158,213.94) |
| Celsius Network LLC | WINTERMUTE | 5/6/2022 | Outgoing | Swaps Settlement | MATIC | (116,940.314) | ($122,436.51) |
| Celsius Network LLC | WINTERMUTE | 5/6/2022 | Outgoing | Swaps Settlement | USDC | (247,107.088) | ($247,107.09) |
| Celsius Network LLC | HARVEST | 5/6/2022 | Incoming | DeFi Protocol | BTC | 10.0 | $359,960.10 |
| Celsius Network LLC | WINTERMUTE | 5/6/2022 | Incoming | Swaps Settlement | TERRA_USD | 130,049.36 | $130,049.36 |
| Celsius Network LLC | WINTERMUTE | 5/6/2022 | Incoming | Swaps Settlement | DOGE | 422,294.78 | $53,767.37 |
| Celsius Network LLC | WINTERMUTE | 5/6/2022 | Incoming | Swaps Settlement | BTC | 18.3029546 | $661,655.21 |
| Celsius Network LLC | HARVEST | 5/6/2022 | Incoming | DeFi Protocol | BTC | 24.14282369 | $872,260.55 |
| Celsius Network LLC | HARVEST | 5/6/2022 | Incoming | DeFi Protocol | BTC | 39.9995992 | $1,442,069.34 |
| Celsius Network LLC | ISTVAN-LEVENTE RETHY | 5/6/2022 | Outgoing | Services | BTC | (0.0412536) | ($1,489.72) |
| Celsius Network LLC | OWEN LANKTREE | 5/6/2022 | Outgoing | Services | USDC | (705.0) | ($705.00) |
| Celsius Network LLC | EVGENI KIF | 5/6/2022 | Outgoing | Services | USDC | (11,224.0) | ($11,224.00) |
| Celsius Network LLC | ADRIÀ GARCIA FONT | 5/6/2022 | Outgoing | Services | USDC | (6,795.46) | ($6,795.46) |
| Celsius Network LLC | RYAN RHIND | 5/6/2022 | Outgoing | Services | USDC | (975.0) | ($975.00) |
| Celsius Network LLC | terra1fhqsu40s0lk3p308mcakzjecj6ts6j2guepfr4 | 5/6/2022 | Incoming | Blockchain Transaction | PSI | 977,069.110631 | $977,069.11 |
| Celsius Network LLC | terra1m6ywlgn6wrjuagcmmezzz2a029gtldhey5k552 | 5/6/2022 | Incoming | Blockchain Transaction | LUNC | 394.608816 | $394.61 |
| Celsius Network LLC | terra16t7dpwwgx9n3lq6l6te3753lsjqwhxwpday9zx | 5/6/2022 | Outgoing | Blockchain Transaction | PSI | (977,069.110631) | ($977,069.11) |
| Celsius Network LLC | terra1ns5nsvtdxu53dwdthy3yxs6x3w2hf3fclhzllc | 5/6/2022 | Incoming | Blockchain Transaction | PRISM | 2,860.600254 | $2,860.60 |
| Celsius Network LLC | terra1m6ywlgn6wrjuagcmmezzz2a029gtldhey5k552 | 5/6/2022 | Incoming | Blockchain Transaction | LUNC | 17.443133 | $17.44 |
| Celsius Network LLC | terra16t7dpwwgx9n3lq6l6te3753lsjqwhxwpday9zx | 5/6/2022 | Outgoing | Blockchain Transaction | PRISM | (2,860.600254) | ($2,860.60) |
| Celsius Network LLC | DASH | 5/7/2022 | Incoming | Staking Activity | DASH | 1.33111521 | $113.63 |
| Celsius Network LLC | BLOCKDEAMON | 5/7/2022 | Incoming | Staking Activity | DOT | 478.7154894676 | $6,786.80 |
| Celsius Network LLC | 0x9F774a62B53A9c7618fC926185cc33DddfE81617 | 5/8/2022 | Incoming | Dust | USDT_BSC | 0.000003214887043568 | $0.00 |
| Celsius Network LLC | terra18vnrzlzm2c4xfsx382pj2xndqtt00rvhu24sqe | 5/8/2022 | Incoming | Blockchain Transaction | TERRA_USD | 715.438088 | $715.44 |
| Celsius Network LLC | BLOCKDEAMON | 5/8/2022 | Incoming | Staking Activity | DOT | 658.8110923196 | $8,880.02 |
| Celsius Network LLC | 0x0B715F74f3F4C71159BaD038349c7A5477E02B60 | 5/8/2022 | Incoming | Blockchain Transaction | ETH | 0.98209389 | $2,515.01 |
| Celsius Network LLC | FABRIC | 5/8/2022 | Incoming | Series B Financing | USDC | 5.0 | $5.00 |
| Celsius Network LLC | terra18vnrzlzm2c4xfsx382pj2xndqtt00rvhu24sqe | 5/9/2022 | Incoming | Blockchain Transaction | TERRA_USD | 393.89 | $393.89 |
| Celsius Network LLC | FTX | 5/9/2022 | Incoming | Exchange Activity | ZRX | 978,966.704 | $569,272.03 |
| Celsius Network LLC | BLOCKDEAMON | 5/9/2022 | Incoming | Staking Activity | DOT | 779.5082412551 | $9,033.26 |
| Celsius Network LLC | BLOCKDEAMON | 5/9/2022 | Incoming | Staking Activity | DOT | 348.2426523396 | $4,001.71 |
| Celsius Network LLC | WINTERMUTE | 5/9/2022 | Incoming | Swaps Settlement | USDC | 5,643,273.679 | $5,643,273.68 |
| Celsius Network LLC | TERRA | 5/9/2022 | Incoming | DeFi Protocol | TERRA_USD | 10,000,000.0 | $10,000,000.00 |
| Celsius Network LLC | MATIC | 5/9/2022 | Incoming | DeFi Protocol | WBTC_POLYGON | 0.1 | $3,239.70 |
| Celsius Network LLC | WINTERMUTE | 5/9/2022 | Outgoing | Swaps Settlement | DOT | (12,246.1025) | ($140,721.91) |
| Celsius Network LLC | ANCHOR | 5/9/2022 | Incoming | DeFi Protocol | TERRA_USD | 10,000,000.095113 | $10,000,000.10 |
| Celsius Network LLC | WINTERMUTE | 5/9/2022 | Outgoing | Swaps Settlement | LUNA | (1,197.91116) | ($68,610.19) |
| Celsius Network LLC | EVGENI KIF | 5/9/2022 | Outgoing | Services | USDC | (624.84) | ($624.84) |
| Celsius Network LLC | MATIC | 5/9/2022 | Incoming | DeFi Protocol | WBTC_POLYGON | 1.4 | $44,381.40 |
| Celsius Network LLC | WINTERMUTE | 5/9/2022 | Outgoing | Swaps Settlement | BTC | (20.5407438) | ($645,329.97) |
| Celsius Network LLC | WINTERMUTE | 5/9/2022 | Outgoing | Swaps Settlement | CEL | (75,816.163) | ($129,157.76) |
| Celsius Network LLC | WINTERMUTE | 5/9/2022 | Outgoing | Swaps Settlement | ETH | (1,179.08129) | ($2,723,949.71) |
| Celsius Network LLC | WINTERMUTE | 5/9/2022 | Outgoing | Swaps Settlement | LINK | (33,941.641) | ($299,731.73) |
| Celsius Network LLC | WINTERMUTE | 5/9/2022 | Outgoing | Swaps Settlement | LTC | (1,003.88903) | ($82,784.17) |
| Celsius Network LLC | WINTERMUTE | 5/9/2022 | Outgoing | Swaps Settlement | MATIC | (685,103.243) | ($566,127.53) |

Debtor Name: Celsius Network LLC

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Non-Retail Coin Transactions**

Case Number: 22-10964

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | WINTERMUTE | 5/9/2022 | Outgoing | Swaps Settlement | SOL | (4,327.4511) | ($291,702.37) |
| Celsius Network LLC | WINTERMUTE | 5/9/2022 | Outgoing | Swaps Settlement | XLM | (456,917.0) | ($67,465.34) |
| Celsius Network LLC | ANCHOR | 5/9/2022 | Incoming | DeFi Protocol | TERRA_USD | 20,000,000.539954 | $20,000,000.54 |
| Celsius Network LLC | WINTERMUTE | 5/9/2022 | Outgoing | Swaps Settlement | AVAX | (3,953.19626) | ($174,874.95) |
| Celsius Network LLC | WINTERMUTE | 5/9/2022 | Outgoing | Swaps Settlement | ADA | (760,106.424) | ($484,129.22) |
| Celsius Network LLC | DOT | 5/9/2022 | Incoming | Staking Activity | DOT | 0.1392976528 | $1.57 |
| Celsius Network LLC | BLOCKDEAMON | 5/9/2022 | Incoming | Staking Activity | DOT | 145.434083956 | $1,642.28 |
| Celsius Network LLC | DOT | 5/9/2022 | Incoming | Staking Activity | DOT | 0.0390218953 | $0.44 |
| Celsius Network LLC | BLOCKDEAMON | 5/9/2022 | Incoming | Staking Activity | DOT | 68.0532501421 | $768.48 |
| Celsius Network LLC | DOT | 5/9/2022 | Incoming | Staking Activity | DOT | 0.135757221 | $1.53 |
| Celsius Network LLC | FABRIC | 5/9/2022 | Incoming | Series B Financing | USDC | 1,999,995.0 | $1,999,995.00 |
| Celsius Network LLC | terra1hncazf652xa0gpcwupxfj6k4kl4k4qg64yzjyf | 5/9/2022 | Incoming | Blockchain Transaction | ASTROC | 46,301.31289 | $46,301.31 |
| Celsius Network LLC | terra1hncazf652xa0gpcwupxfj6k4kl4k4qg64yzjyf | 5/9/2022 | Incoming | Blockchain Transaction | ASTROC | 28,279.956097 | $28,279.96 |
| Celsius Network LLC | terra1hncazf652xa0gpcwupxfj6k4kl4k4qg64yzjyf | 5/9/2022 | Incoming | Blockchain Transaction | LDO | 3,942.057126 | $3,942.06 |
| Celsius Network LLC | terra1hncazf652xa0gpcwupxfj6k4kl4k4qg64yzjyf | 5/9/2022 | Incoming | Blockchain Transaction | ASTROC | 7.349441 | $7.35 |
| Celsius Network LLC | terra1zgrx9jjqrfye8swykfgmd6hpde60j0nszzupp9 | 5/9/2022 | Incoming | Blockchain Transaction | BLUN-ULUN-LP | 30,000.0 | $30,000.00 |
| Celsius Network LLC | terra1j66jatn3k50hjtg2xemnjm8s7y8dws9xqa5y8w | 5/9/2022 | Incoming | Blockchain Transaction | BLUNA | 19,473.130575 | $19,473.13 |
| Celsius Network LLC | terra1j66jatn3k50hjtg2xemnjm8s7y8dws9xqa5y8w | 5/9/2022 | Incoming | Blockchain Transaction | LUNC | 10,731.410125 | $10,731.41 |
| Celsius Network LLC | terra1j66jatn3k50hjtg2xemnjm8s7y8dws9xqa5y8w | 5/9/2022 | Outgoing | Blockchain Transaction | ANCHOR BLUNA TOKEN | (15,000.0) | ($15,000.00) |
| Celsius Network LLC | terra1j66jatn3k50hjtg2xemnjm8s7y8dws9xqa5y8w | 5/9/2022 | Incoming | Blockchain Transaction | LUNC | 19,029.320591 | $19,029.32 |
| Celsius Network LLC | terra1j66jatn3k50hjtg2xemnjm8s7y8dws9xqa5y8w | 5/9/2022 | Outgoing | Blockchain Transaction | BLUNA | (19,473.130575) | ($19,473.13) |
| Celsius Network LLC | terra1l7xu2rl3c7qmtx3r5sd2tz25glf6jh8ul7aag7 | 5/9/2022 | Incoming | Blockchain Transaction | ASTROC | 207,768.68862 | $207,768.69 |
| Celsius Network LLC | terra16t7dpwwgx9n3lq6l6te3753lsjqwhxwpday9zx | 5/9/2022 | Outgoing | Blockchain Transaction | LUNC | (7,030.0) | ($7,030.00) |
| Celsius Network LLC | terra1f68wt2ch3cx2g62dxtc8v68mkdh5wchdgdjwz7 | 5/9/2022 | Incoming | Blockchain Transaction | XASTROC | 262,204.855649 | $262,204.86 |
| Celsius Network LLC | terra1amcm2gv6zqznrd2hlsgru58c4ytvl9jqwu8e8y | 5/9/2022 | Outgoing | Blockchain Transaction | XASTROC | (262,204.855648) | ($262,204.86) |
| Celsius Network LLC | terra1hncazf652xa0gpcwupxfj6k4kl4k4qg64yzjyf | 5/9/2022 | Incoming | Blockchain Transaction | ASTROC | 28.383944 | $28.38 |
| Celsius Network LLC | terra1hzkn3wr8qhmml6yu575tlz48j2lhgdahvx2ruk | 5/9/2022 | Incoming | Blockchain Transaction | LDO | 3.972433 | $3.97 |
| Celsius Network LLC | terra1hzkn3wr8qhmml6yu575tlz48j2lhgdahvx2ruk | 5/9/2022 | Incoming | Blockchain Transaction | STLU-ULUN-LP | 78,296.536195 | $78,296.54 |
| Celsius Network LLC | terra1gxjjrer8mywt4020xdl5e5x7n6ncn6w38gjzae | 5/9/2022 | Incoming | Blockchain Transaction | STLUNA | 76,867.531693 | $76,867.53 |
| Celsius Network LLC | terra1gxjjrer8mywt4020xdl5e5x7n6ncn6w38gjzae | 5/9/2022 | Incoming | Blockchain Transaction | LUNC | 80,061.645498 | $80,061.65 |
| Celsius Network LLC | terra1gxjjrer8mywt4020xdl5e5x7n6ncn6w38gjzae | 5/9/2022 | Outgoing | Blockchain Transaction | STLU-ULUN-LP | (78,296.536195) | ($78,296.54) |
| Celsius Network LLC | terra1hncazf652xa0gpcwupxfj6k4kl4k4qg64yzjyf | 5/9/2022 | Incoming | Blockchain Transaction | ASTROC | 36.686579 | $36.69 |
| Celsius Network LLC | terra1zgrx9jjqrfye8swykfgmd6hpde60j0nszzupp9 | 5/9/2022 | Incoming | Blockchain Transaction | BLUN-ULUN-LP | 100,000.0 | $100,000.00 |
| Celsius Network LLC | terra1j66jatn3k50hjtg2xemnjm8s7y8dws9xqa5y8w | 5/9/2022 | Incoming | Blockchain Transaction | BLUNA | 154,421.731331 | $154,421.73 |
| Celsius Network LLC | terra1j66jatn3k50hjtg2xemnjm8s7y8dws9xqa5y8w | 5/9/2022 | Incoming | Blockchain Transaction | LUNC | 77,272.887452 | $77,272.89 |
| Celsius Network LLC | terra1j66jatn3k50hjtg2xemnjm8s7y8dws9xqa5y8w | 5/9/2022 | Outgoing | Blockchain Transaction | ANCHOR BLUNA TOKEN | (115,000.0) | ($115,000.00) |
| Celsius Network LLC | terra1ec3r2esp9cqekqqvn0wd6nwrjslnwxm7fh8egy | 5/9/2022 | Incoming | Blockchain Transaction | USTC | 10,092,287.235154 | $10,092,287.24 |
| Celsius Network LLC | terra1ec3r2esp9cqekqqvn0wd6nwrjslnwxm7fh8egy | 5/9/2022 | Outgoing | Blockchain Transaction | VUST | (9,618,309.120923) | ($9,618,309.12) |
| Celsius Network LLC | WINTERMUTE | 5/10/2022 | Incoming | Swaps Settlement | TERRA_USD | 578,036.84 | $578,036.84 |
| Celsius Network LLC | AAVE | 5/10/2022 | Outgoing | DeFi Protocol | ETH | (260.68) | ($623,351.44) |
| Celsius Network LLC | terra18vnrzlzm2c4xfsx382pj2xndqtt00rvhu24sqe | 5/10/2022 | Incoming | Blockchain Transaction | TERRA_USD | 4,625.024761 | $4,625.02 |
| Celsius Network LLC | terra18vnrzlzm2c4xfsx382pj2xndqtt00rvhu24sqe | 5/10/2022 | Incoming | Blockchain Transaction | TERRA_USD | 937.925734 | $937.93 |
| Celsius Network LLC | WINTERMUTE | 5/10/2022 | Outgoing | Swaps Settlement | AVAX | (1,523.87334) | ($72,369.00) |
| Celsius Network LLC | WINTERMUTE | 5/10/2022 | Outgoing | Swaps Settlement | MATIC | (378,116.226) | ($351,631.83) |
| Celsius Network LLC | WINTERMUTE | 5/10/2022 | Outgoing | Swaps Settlement | SOL | (1,519.30226) | ($105,845.56) |
| Celsius Network LLC | WINTERMUTE | 5/10/2022 | Outgoing | Swaps Settlement | ADA | (247,455.05) | ($164,369.30) |
| Celsius Network LLC | WINTERMUTE | 5/10/2022 | Outgoing | Swaps Settlement | ETH | (757.259187) | ($1,790,389.40) |
| Celsius Network LLC | WINTERMUTE | 5/10/2022 | Outgoing | Swaps Settlement | KNC | (24,421.194) | ($52,431.56) |
| Celsius Network LLC | WINTERMUTE | 5/10/2022 | Outgoing | Swaps Settlement | LUNA | (10,613.93155) | ($330,346.74) |
| Celsius Network LLC | WINTERMUTE | 5/10/2022 | Incoming | Swaps Settlement | USDC | 1,717,604.4 | $1,717,604.40 |
| Celsius Network LLC | WINTERMUTE | 5/10/2022 | Incoming | Swaps Settlement | CEL | 206,986.729 | $325,193.97 |
| Celsius Network LLC | WINTERMUTE | 5/10/2022 | Incoming | Swaps Settlement | BTC | 58.0958126 | $1,819,879.99 |
| Celsius Network LLC | WINTERMUTE | 5/10/2022 | Incoming | Swaps Settlement | SNX | 33,019.366 | $116,219.35 |
| Celsius Network LLC | WINTERMUTE | 5/10/2022 | Outgoing | Swaps Settlement | TERRA_USD | (1,307,701.74) | ($1,307,701.74) |
| Celsius Network LLC | WINTERMUTE | 5/10/2022 | Outgoing | Swaps Settlement | LINK | (9,589.7278) | ($85,508.62) |
| Celsius Network LLC | QUICKSWAP | 5/10/2022 | Outgoing | DeFi Protocol | WMATIC_POLYGON | (83,000.0) | ($75,974.13) |
| Celsius Network LLC | QUICKSWAP | 5/10/2022 | Outgoing | DeFi Protocol | DQUICK | (1,712.0) | ($272,909.92) |
| Celsius Network LLC | terra1ajkmy2c0g84seh66apv9x6xt6kd3ag80jmcvtz | 5/10/2022 | Incoming | Blockchain Transaction | USTC | 1,994,695.751757 | $1,994,695.75 |
| Celsius Network LLC | terra1ajkmy2c0g84seh66apv9x6xt6kd3ag80jmcvtz | 5/10/2022 | Incoming | Blockchain Transaction | USTC | 1,001,792.722759 | $1,001,792.72 |
| Celsius Network LLC | terra1ajkmy2c0g84seh66apv9x6xt6kd3ag80jmcvtz | 5/10/2022 | Incoming | Blockchain Transaction | USTC | 999,241.948838 | $999,241.95 |
| Celsius Network LLC | terra1ajkmy2c0g84seh66apv9x6xt6kd3ag80jmcvtz | 5/10/2022 | Incoming | Blockchain Transaction | USTC | 1,003,706.725416 | $1,003,706.73 |
| Celsius Network LLC | terra1ajkmy2c0g84seh66apv9x6xt6kd3ag80jmcvtz | 5/10/2022 | Incoming | Blockchain Transaction | USTC | 998,356.053887 | $998,356.05 |
| Celsius Network LLC | terra1ajkmy2c0g84seh66apv9x6xt6kd3ag80jmcvtz | 5/10/2022 | Incoming | Blockchain Transaction | USTC | 3,999.76509 | $3,999.77 |
| Celsius Network LLC | terra17yap3mhph35pcwvhza38c2lkj7gzywzy05h7l0 | 5/10/2022 | Incoming | Blockchain Transaction | USTC | 1,549.645307 | $1,549.65 |
| Celsius Network LLC | terra1hncazf652xa0gpcwupxfj6k4kl4k4qg64yzjyf | 5/10/2022 | Incoming | Blockchain Transaction | ASTROC | 3,001.686713 | $3,001.69 |
| Celsius Network LLC | terra1hncazf652xa0gpcwupxfj6k4kl4k4qg64yzjyf | 5/10/2022 | Incoming | Blockchain Transaction | ASTROC | 2,108.724666 | $2,108.72 |
| Celsius Network LLC | terra1hncazf652xa0gpcwupxfj6k4kl4k4qg64yzjyf | 5/10/2022 | Incoming | Blockchain Transaction | LDO | 295.123487 | $295.12 |
| Celsius Network LLC | terra1hncazf652xa0gpcwupxfj6k4kl4k4qg64yzjyf | 5/10/2022 | Incoming | Blockchain Transaction | ASTROC | 1.662834 | $1.66 |
| Celsius Network LLC | terra1hzkn3wr8qhmml6yu575tlz48j2lhgdahvx2ruk | 5/10/2022 | Incoming | Blockchain Transaction | LDO | 0.232719 | $0.23 |
| Celsius Network LLC | terra1hzkn3wr8qhmml6yu575tlz48j2lhgdahvx2ruk | 5/10/2022 | Incoming | Blockchain Transaction | STLU-ULUN-LP | 78,296.536195 | $78,296.54 |
| Celsius Network LLC | terra1gxjjrer8mywt4020xdl5e5x7n6ncn6w38gjzae | 5/10/2022 | Incoming | Blockchain Transaction | STLUNA | 89,646.74047 | $89,646.74 |
| Celsius Network LLC | terra1gxjjrer8mywt4020xdl5e5x7n6ncn6w38gjzae | 5/10/2022 | Incoming | Blockchain Transaction | LUNC | 67,484.131909 | $67,484.13 |
| Celsius Network LLC | terra1gxjjrer8mywt4020xdl5e5x7n6ncn6w38gjzae | 5/10/2022 | Outgoing | Blockchain Transaction | STLU-ULUN-LP | (78,296.536195) | ($78,296.54) |
| Celsius Network LLC | terra1m6ywlgn6wrjuagcmmezzz2a029gtldhey5k552 | 5/10/2022 | Incoming | Blockchain Transaction | LUNC | 259.757866 | $259.76 |
| Celsius Network LLC | terra16t7dpwwgx9n3lq6l6te3753lsjqwhxwpday9zx | 5/10/2022 | Outgoing | Blockchain Transaction | ASTROC | (5,177.144736) | ($5,177.14) |
| Celsius Network LLC | terra1gxjjrer8mywt4020xdl5e5x7n6ncn6w38gjzae | 5/10/2022 | Incoming | Blockchain Transaction | LUNC | 278.808797 | $278.81 |
| Celsius Network LLC | terra16t7dpwwgx9n3lq6l6te3753lsjqwhxwpday9zx | 5/10/2022 | Outgoing | Blockchain Transaction | LDO | (4,241.385768) | ($4,241.39) |
| Celsius Network LLC | terra1fhqsu40s0lk3p308mcakzjecj6ts6j2guepfr4 | 5/10/2022 | Incoming | Blockchain Transaction | PSI | 867,348.562586 | $867,348.56 |
| Celsius Network LLC | terra1v5ct2tuhfqd0tf8z0wwengh4fg77kaczgf6gtx | 5/10/2022 | Incoming | Blockchain Transaction | USTC | 11,560.522066 | $11,560.52 |
| Celsius Network LLC | terra1v5ct2tuhfqd0tf8z0wwengh4fg77kaczgf6gtx | 5/10/2022 | Outgoing | Blockchain Transaction | PSI | (867,348.562586) | ($867,348.56) |
| Celsius Network LLC | 0x9F774a62B53A9c7618fC926185cc33DddfE81617 | 5/11/2022 | Incoming | Dust | USDT_BSC | 0.000001501233045452 | $0.00 |
| Celsius Network LLC | BLOCKDEAMON | 5/11/2022 | Incoming | Staking Activity | DOT | 753.2444860234 | $8,488.21 |
| Celsius Network LLC | BLOCKDEAMON | 5/11/2022 | Incoming | Staking Activity | DOT | 178.6908968762 | $2,013.64 |
| Celsius Network LLC | DOT | 5/11/2022 | Incoming | Staking Activity | DOT | 0.1746576856 | $1.97 |
| Celsius Network LLC | FTX | 5/11/2022 | Incoming | Exchange Activity | ZRX | 1,100,000.0 | $525,105.51 |
| Celsius Network LLC | COMPOUND | 5/11/2022 | Outgoing | DeFi Protocol | ETH | (24,500.0) | ($57,085,649.15) |
| Celsius Network LLC | MATIC | 5/11/2022 | Incoming | DeFi Protocol | WBTC_POLYGON | 330.0 | $10,363,320.00 |
| Celsius Network LLC | ANCHOR | 5/11/2022 | Incoming | DeFi Protocol | TERRA_USD | 31,713.698067 | $31,713.70 |
| Celsius Network LLC | BLOCKDEAMON | 5/11/2022 | Incoming | Staking Activity | DOT | 91.97404627 | $883.70 |
| Celsius Network LLC | BLOCKDEAMON | 5/11/2022 | Incoming | Staking Activity | DOT | 667.1371863238 | $6,409.92 |
| Celsius Network LLC | DOT | 5/11/2022 | Incoming | Staking Activity | DOT | 0.1144406688 | $1.10 |
| Celsius Network LLC | STARGATE | 5/11/2022 | Incoming | DeFi Protocol | AVAX | 0.0489560571862361 | $1.64 |
| Celsius Network LLC | BANCOR | 5/11/2022 | Outgoing | DeFi Protocol | ETH | (0.1) | ($224.99) |
| Celsius Network LLC | WINTERMUTE | 5/11/2022 | Outgoing | Swaps Settlement | ETH | (1,076.719504) | ($2,422,525.40) |
| Celsius Network LLC | WINTERMUTE | 5/11/2022 | Incoming | Swaps Settlement | USDC | 2,632,004.217 | $2,632,004.22 |
| Celsius Network LLC | WINTERMUTE | 5/11/2022 | Outgoing | Swaps Settlement | MATIC | (405,192.525) | ($292,280.36) |
| Celsius Network LLC | WINTERMUTE | 5/11/2022 | Outgoing | Swaps Settlement | CEL | (233,169.964) | ($248,559.18) |
| Celsius Network LLC | WINTERMUTE | 5/11/2022 | Outgoing | Swaps Settlement | DOT | (3,235.0357) | ($30,203.40) |
| Celsius Network LLC | WINTERMUTE | 5/11/2022 | Outgoing | Swaps Settlement | AAVE | (588.5616) | ($52,123.02) |
| Celsius Network LLC | AAVE | 5/11/2022 | Outgoing | DeFi Protocol | ETH | (12,850.0) | ($28,112,529.11) |
| Celsius Network LLC | STARGATE | 5/11/2022 | Incoming | DeFi Protocol | AVAX | 10.7895415546475 | $342.09 |
| Celsius Network LLC | STARGATE | 5/11/2022 | Incoming | DeFi Protocol | AVAX | 6.41371030694051 | $196.56 |
| Celsius Network LLC | STARGATE | 5/11/2022 | Incoming | DeFi Protocol | USDT_ERC20 | 4,259,079.827858 | $4,263,338.91 |
| Celsius Network LLC | LUNA | 5/11/2022 | Incoming | DeFi Protocol | TERRA_USD | 9.0 | $9.00 |
| Celsius Network LLC | LUNA | 5/11/2022 | Incoming | DeFi Protocol | TERRA_USD | 775,500.06 | $775,500.06 |
| Celsius Network LLC | terra1hncazf652xa0gpcwupxfj6k4kl4k4qg64yzjyf | 5/11/2022 | Incoming | Blockchain Transaction | ASTROC | 2,403.818964 | $2,403.82 |
| Celsius Network LLC | terra1zgrx9jjqrfye8swykfgmd6hpde60j0nszzupp9 | 5/11/2022 | Incoming | Blockchain Transaction | BLUN-ULUN-LP | 151,504.310523 | $151,504.31 |
| Celsius Network LLC | terra1j66jatn3k50hjtg2xemnjm8s7y8dws9xqa5y8w | 5/11/2022 | Incoming | Blockchain Transaction | BLUNA | 275,623.181043 | $275,623.18 |
| Celsius Network LLC | terra1j66jatn3k50hjtg2xemnjm8s7y8dws9xqa5y8w | 5/11/2022 | Incoming | Blockchain Transaction | LUNC | 35,251.472764 | $35,251.47 |
| Celsius Network LLC | terra1j66jatn3k50hjtg2xemnjm8s7y8dws9xqa5y8w | 5/11/2022 | Outgoing | Blockchain Transaction | ANCHOR BLUNA TOKEN | (150,872.91) | ($150,872.91) |
| Celsius Network LLC | terra1tfrecwlvzcv9h697q3g0d08vd53ssu5w4war4n | 5/11/2022 | Incoming | Blockchain Transaction | BETH | 9,301.0 | $9,301.00 |
| Celsius Network LLC | terra1tfrecwlvzcv9h697q3g0d08vd53ssu5w4war4n | 5/11/2022 | Outgoing | Blockchain Transaction | NETH | (9,301.0) | ($9,301.00) |
| Celsius Network LLC | terra17sp837mx3gkpl399yjd5vlulvcwlmgy8r05g5d | 5/11/2022 | Incoming | Blockchain Transaction | USTC | 9.0 | $9.00 |
| Celsius Network LLC | terra17sp837mx3gkpl399yjd5vlulvcwlmgy8r05g5d | 5/11/2022 | Incoming | Blockchain Transaction | USTC | 775,500.06 | $775,500.06 |
| Celsius Network LLC | WINTERMUTE | 5/12/2022 | Incoming | Swaps Settlement | BTC | 43.3517359 | $1,259,866.92 |
| Celsius Network LLC | ANCHOR | 5/12/2022 | Incoming | DeFi Protocol | TERRA_USD | 205,529,893.145997 | $205,529,893.15 |
| Celsius Network LLC | ANCHOR | 5/12/2022 | Incoming | DeFi Protocol | TERRA_USD | 42.216745 | $42.22 |
| Celsius Network LLC | AAVE | 5/12/2022 | Outgoing | DeFi Protocol | ETH | (33,900.0) | ($70,625,589.65) |
| Celsius Network LLC | DASH | 5/12/2022 | Incoming | Staking Activity | DASH | 1.33266732 | $65.26 |
| Celsius Network LLC | DASH | 5/12/2022 | Incoming | Staking Activity | DASH | 1.33076598 | $64.06 |
| Celsius Network LLC | COMPOUND | 5/12/2022 | Outgoing | DeFi Protocol | ETH | (55,000.0) | ($102,073,482.43) |
| Celsius Network LLC | YETI | 5/12/2022 | Incoming | DeFi Protocol | WBTC | 1.99696506 | $54,726.33 |
| Celsius Network LLC | YETI | 5/12/2022 | Incoming | DeFi Protocol | WBTC | 49.99702385 | $1,370,155.88 |
| Celsius Network LLC | CURVE | 5/12/2022 | Incoming | DeFi Protocol | WBTC | 1.99725985 | $54,734.40 |
| Celsius Network LLC | YETI | 5/12/2022 | Incoming | DeFi Protocol | WBTC | 149.99758076 | $4,110,646.02 |
| Celsius Network LLC | YETI | 5/12/2022 | Incoming | DeFi Protocol | WBTC | 224.99745455 | $6,165,998.72 |
| Celsius Network LLC | CURVE | 5/12/2022 | Incoming | DeFi Protocol | WBTC | 149.99745455 | $4,110,642.56 |
| Celsius Network LLC | YETI | 5/12/2022 | Incoming | DeFi Protocol | WBTC | 225.89221933 | $6,277,474.00 |
| Celsius Network LLC | CURVE | 5/12/2022 | Incoming | DeFi Protocol | WBTC | 149.99726725 | $4,168,377.06 |
| Celsius Network LLC | CURVE | 5/12/2022 | Incoming | DeFi Protocol | WBTC | 123.55283956 | $3,433,494.70 |
| Celsius Network LLC | CURVE | 5/12/2022 | Incoming | DeFi Protocol | WETH | 24.9696984413739 | $47,776.52 |
| Celsius Network LLC | CURVE | 5/12/2022 | Incoming | DeFi Protocol | WETH | 499.966861868175 | $956,626.59 |
| Celsius Network LLC | CURVE | 5/12/2022 | Incoming | DeFi Protocol | WETH | 1,499.95888007005 | $2,869,991.32 |
| Celsius Network LLC | CURVE | 5/12/2022 | Incoming | DeFi Protocol | WETH | 1,999.95990267927 | $3,826,683.28 |
| Celsius Network LLC | CURVE | 5/12/2022 | Incoming | DeFi Protocol | WETH | 2,216.81324127562 | $4,241,606.12 |
| Celsius Network LLC | CURVE | 5/12/2022 | Incoming | DeFi Protocol | USDC | 99,933.980359 | $99,933.98 |
| Celsius Network LLC | CURVE | 5/12/2022 | Incoming | DeFi Protocol | USDC | 1,053,306.768104 | $1,053,306.77 |
| Celsius Network LLC | CURVE | 5/12/2022 | Incoming | DeFi Protocol | DAI | 49,951.2273933776 | $50,101.08 |
| Celsius Network LLC | CURVE | 5/12/2022 | Incoming | DeFi Protocol | DAI | 499,948.593745242 | $501,448.44 |
| Celsius Network LLC | 1INCH | 5/12/2022 | Outgoing | DeFi Protocol | ETH | (600.0) | ($1,124,310.37) |
| Celsius Network LLC | CURVE | 5/12/2022 | Incoming | DeFi Protocol | DAI | 904,136.480317501 | $906,848.89 |
| Celsius Network LLC | CURVE | 5/12/2022 | Incoming | DeFi Protocol | USDT_ERC20 | 49,927.263961 | $49,620.81 |
| Celsius Network LLC | DASH | 5/12/2022 | Incoming | Staking Activity | DASH | 1.33239546 | $65.27 |
| Celsius Network LLC | CURVE | 5/12/2022 | Incoming | DeFi Protocol | USDT_ERC20 | 249,933.582779 | $248,399.49 |
| Celsius Network LLC | CURVE | 5/12/2022 | Incoming | DeFi Protocol | USDT_ERC20 | 9,032,122.583626 | $8,983,096.22 |
| Celsius Network LLC | 1INCH | 5/12/2022 | Outgoing | DeFi Protocol | ETH | (400.0) | ($757,042.02) |
| Celsius Network LLC | CURVE | 5/12/2022 | Incoming | DeFi Protocol | ETH | 149.901618997902 | $284,222.71 |
| Celsius Network LLC | CURVE | 5/12/2022 | Incoming | DeFi Protocol | ETH | 599.673614322171 | $1,137,018.14 |
| Celsius Network LLC | DASH | 5/12/2022 | Incoming | Staking Activity | DASH | 1.33083026 | $69.31 |
| Celsius Network LLC | DASH | 5/12/2022 | Incoming | Staking Activity | DASH | 1.33093324 | $69.31 |
| Celsius Network LLC | DASH | 5/12/2022 | Incoming | Staking Activity | DASH | 1.33122612 | $69.68 |
| Celsius Network LLC | DASH | 5/12/2022 | Incoming | Staking Activity | DASH | 1.33076823 | $69.65 |
| Celsius Network LLC | DASH | 5/12/2022 | Incoming | Staking Activity | DASH | 1.33088341 | $69.66 |
| Celsius Network LLC | DASH | 5/12/2022 | Incoming | Staking Activity | DASH | 1.33076598 | $69.65 |
| Celsius Network LLC | DASH | 5/12/2022 | Incoming | Staking Activity | DASH | 1.33076485 | $69.65 |
| Celsius Network LLC | DASH | 5/12/2022 | Incoming | Staking Activity | DASH | 1.34039187 | $70.16 |
| Celsius Network LLC | BENQI | 5/12/2022 | Incoming | DeFi Protocol | LINK | 3,097,906.16636573 | $19,733,662.28 |
| Celsius Network LLC | BANKER JOE | 5/12/2022 | Incoming | DeFi Protocol | LINK | 435,011.817193387 | $2,714,473.74 |
| Celsius Network LLC | 1INCH | 5/12/2022 | Outgoing | DeFi Protocol | ETH | (500.0) | ($980,210.42) |
| Celsius Network LLC | 1INCH | 5/12/2022 | Outgoing | DeFi Protocol | ETH | (500.0) | ($980,210.42) |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Non-Retail Coin Transactions**

Case Number: 22-10964

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | 1INCH | 5/12/2022 | Outgoing | DeFi Protocol | ETH | (493.573583) | ($987,877.14) |
| Celsius Network LLC | DOT | 5/12/2022 | Incoming | Staking Activity | DOT | 0.1469240281 | $1.31 |
| Celsius Network LLC | FTX | 5/12/2022 | Incoming | Exchange Activity | ZRX | 1,283,633.5795 | $465,391.62 |
| Celsius Network LLC | WINTERMUTE | 5/12/2022 | Outgoing | Swaps Settlement | CEL | (818,105.049) | ($630,274.67) |
| Celsius Network LLC | WINTERMUTE | 5/12/2022 | Incoming | Swaps Settlement | BTC | 26.3105498 | $775,145.56 |
| Celsius Network LLC | WINTERMUTE | 5/12/2022 | Incoming | Swaps Settlement | USDC | 5,877,769.167 | $5,877,769.17 |
| Celsius Network LLC | WINTERMUTE | 5/12/2022 | Outgoing | Swaps Settlement | ETH | (2,090.520053) | ($4,188,618.86) |
| Celsius Network LLC | TMocuHmcTfeyRXnexyBaqjFLvhCRnniZA1 | 5/12/2022 | Incoming | DeFi Protocol | TRX | 0.000001 | $0.00 |
| Celsius Network LLC | BLOCKDEAMON | 5/12/2022 | Incoming | Staking Activity | DOT | 639.6734386879 | $5,473.84 |
| Celsius Network LLC | BLOCKDEAMON | 5/12/2022 | Incoming | Staking Activity | DOT | 164.5620990318 | $1,408.20 |
| Celsius Network LLC | BINANCE | 5/13/2022 | Incoming | Blockchain Transaction | USDT_ERC20 | 33.98 | $33.98 |
| Celsius Network LLC | DASH | 5/13/2022 | Incoming | Staking Activity | DASH | 1.33076598 | $73.14 |
| Celsius Network LLC | DASH | 5/13/2022 | Incoming | Staking Activity | DASH | 1.33077175 | $73.14 |
| Celsius Network LLC | DASH | 5/13/2022 | Incoming | Staking Activity | DASH | 1.33105979 | $73.15 |
| Celsius Network LLC | DASH | 5/13/2022 | Incoming | Staking Activity | DASH | 1.33082037 | $74.01 |
| Celsius Network LLC | DASH | 5/13/2022 | Incoming | Staking Activity | DASH | 1.33087268 | $74.01 |
| Celsius Network LLC | DASH | 5/13/2022 | Incoming | Staking Activity | DASH | 1.33077918 | $74.00 |
| Celsius Network LLC | DASH | 5/13/2022 | Incoming | Staking Activity | DASH | 1.33113454 | $74.02 |
| Celsius Network LLC | DASH | 5/13/2022 | Incoming | Staking Activity | DASH | 1.33079405 | $74.00 |
| Celsius Network LLC | DASH | 5/13/2022 | Incoming | Staking Activity | DASH | 1.33116975 | $74.02 |
| Celsius Network LLC | WINTERMUTE | 5/13/2022 | Outgoing | Swaps Settlement | MATIC | (1,959,736.289) | ($1,402,943.85) |
| Celsius Network LLC | LUNA | 5/13/2022 | Incoming | DeFi Protocol | TERRA_USD | 10,008,803.0 | $10,008,803.00 |
| Celsius Network LLC | WINTERMUTE | 5/13/2022 | Outgoing | Swaps Settlement | AVAX | (2,472.24497) | ($88,051.45) |
| Celsius Network LLC | WINTERMUTE | 5/13/2022 | Incoming | Swaps Settlement | BCH | 326.35358 | $68,668.52 |
| Celsius Network LLC | WINTERMUTE | 5/13/2022 | Outgoing | Swaps Settlement | LTC | (1,034.43644) | ($73,312.07) |
| Celsius Network LLC | WINTERMUTE | 5/13/2022 | Outgoing | Swaps Settlement | ADA | (515,048.22) | ($293,448.35) |
| Celsius Network LLC | WINTERMUTE | 5/13/2022 | Outgoing | Swaps Settlement | DOT | (17,011.2296) | ($188,195.89) |
| Celsius Network LLC | WINTERMUTE | 5/13/2022 | Outgoing | Swaps Settlement | ETH | (351.191621) | ($727,127.63) |
| Celsius Network LLC | WINTERMUTE | 5/13/2022 | Outgoing | Swaps Settlement | MANA | (82,493.298) | ($89,587.72) |
| Celsius Network LLC | WINTERMUTE | 5/13/2022 | Outgoing | Swaps Settlement | CEL | (238,753.378) | ($200,055.99) |
| Celsius Network LLC | WINTERMUTE | 5/13/2022 | Outgoing | Swaps Settlement | MATIC | (429,942.515) | ($301,647.67) |
| Celsius Network LLC | CURVE | 5/13/2022 | Outgoing | DeFi Protocol | ETH | (14,000.0) | ($28,972,670.53) |
| Celsius Network LLC | WINTERMUTE | 5/13/2022 | Incoming | Swaps Settlement | USDC | 1,284,081.108 | $1,284,081.11 |
| Celsius Network LLC | WINTERMUTE | 5/13/2022 | Incoming | Swaps Settlement | BTC | 13.2388163 | $397,032.79 |
| Celsius Network LLC | CURVE | 5/13/2022 | Outgoing | DeFi Protocol | ETH | (10,000.0) | ($20,694,764.67) |
| Celsius Network LLC | DOT | 5/13/2022 | Incoming | Staking Activity | DOT | 0.0774649708 | $0.84 |
| Celsius Network LLC | QUOINE PTE. LTD | 5/13/2022 | Outgoing | Vendors or Suppliers | BTC | (0.26239433) | ($7,734.31) |
| Celsius Network LLC | QUOINE PTE. LTD | 5/13/2022 | Outgoing | Vendors or Suppliers | CEL | (327.1675) | ($263.53) |
| Celsius Network LLC | QUOINE PTE. LTD | 5/13/2022 | Outgoing | Vendors or Suppliers | ETH | (6.093073761) | ($12,439.19) |
| Celsius Network LLC | QUOINE PTE. LTD | 5/13/2022 | Outgoing | Vendors or Suppliers | LINK | (7.249870972) | ($51.98) |
| Celsius Network LLC | QUOINE PTE. LTD | 5/13/2022 | Outgoing | Vendors or Suppliers | LTC | (0.65324152) | ($45.07) |
| Celsius Network LLC | QUOINE PTE. LTD | 5/13/2022 | Outgoing | Vendors or Suppliers | UNI | (2.344248942) | ($11.84) |
| Celsius Network LLC | QUOINE PTE. LTD | 5/13/2022 | Outgoing | Vendors or Suppliers | USDC | (7,498.524181) | ($7,498.52) |
| Celsius Network LLC | QUOINE PTE. LTD | 5/13/2022 | Outgoing | Vendors or Suppliers | USDT_ERC20 | (12,727.78947) | ($12,687.60) |
| Celsius Network LLC | QUOINE PTE. LTD | 5/13/2022 | Outgoing | Vendors or Suppliers | XLM | (132.0517198) | ($17.50) |
| Celsius Network LLC | QUOINE PTE. LTD | 5/13/2022 | Outgoing | Vendors or Suppliers | ZUSD | (848.155601) | ($848.16) |
| Celsius Network LLC | QUOINE PTE. LTD | 5/13/2022 | Outgoing | Vendors or Suppliers | SNX | (118.1398) | ($310.71) |
| Celsius Network LLC | BLOCKDEAMON | 5/13/2022 | Incoming | Staking Activity | DOT | 377.8895238813 | $4,064.86 |
| Celsius Network LLC | WINTERMUTE | 5/13/2022 | Outgoing | Swaps Settlement | SOL | (4,635.2574) | ($236,218.14) |
| Celsius Network LLC | WINTERMUTE | 5/13/2022 | Outgoing | Swaps Settlement | LINK | (38,091.4274) | ($278,448.33) |
| Celsius Network LLC | terra140pm775hac6qzzvjd66ur44ye8llw4g5y55qw3 | 5/13/2022 | Incoming | Blockchain Transaction | KUST-UUSD-LP | 1,937,295.029964 | $1,937,295.03 |
| Celsius Network LLC | terra140pm775hac6qzzvjd66ur44ye8llw4g5y55qw3 | 5/13/2022 | Incoming | Blockchain Transaction | KUST-UUSD-LP | 1,708,675.896791 | $1,708,675.90 |
| Celsius Network LLC | terra15rx5ghq4nxrv62fqvdvm78kuasfkl95c6mcmqs | 5/13/2022 | Incoming | Blockchain Transaction | KUST | 5,668,140.57505 | $5,668,140.58 |
| Celsius Network LLC | terra15rx5ghq4nxrv62fqvdvm78kuasfkl95c6mcmqs | 5/13/2022 | Incoming | Blockchain Transaction | USTC | 1,750,304.145175 | $1,750,304.15 |
| Celsius Network LLC | terra15rx5ghq4nxrv62fqvdvm78kuasfkl95c6mcmqs | 5/13/2022 | Outgoing | Blockchain Transaction | KUST-UUSD-LP | (3,645,970.926755) | ($3,645,970.93) |
| Celsius Network LLC | terra1spdrct9mwsraqkm5dzrnwjc5ua90xq75t0s8p7 | 5/13/2022 | Outgoing | Blockchain Transaction | KUST | (5,668,140.57505) | ($5,668,140.58) |
| Celsius Network LLC | terra1spdrct9mwsraqkm5dzrnwjc5ua90xq75t0s8p7 | 5/13/2022 | Incoming | Blockchain Transaction | USTC | 5,668,140.575049 | $5,668,140.58 |
| Celsius Network LLC | terra17sp837mx3gkpl399yjd5vlulvcwlmgy8r05g5d | 5/13/2022 | Incoming | Blockchain Transaction | USTC | 10,008,803.0 | $10,008,803.00 |
| Celsius Network LLC | terra17yap3mhph35pcwvhza38c2lkj7gzywzy05h7l0 | 5/13/2022 | Incoming | Blockchain Transaction | USTC | 5,741.839377 | $5,741.84 |
| Celsius Network LLC | terra1ns5nsvtdxu53dwdthy3yxs6x3w2hf3fclhzllc | 5/13/2022 | Incoming | Blockchain Transaction | PRISM | 10,722.146418 | $10,722.15 |
| Celsius Network LLC | DASH | 5/14/2022 | Incoming | Staking Activity | DASH | 1.33084064 | $80.12 |
| Celsius Network LLC | DASH | 5/14/2022 | Incoming | Staking Activity | DASH | 1.33076485 | $79.93 |
| Celsius Network LLC | QIDAO | 5/14/2022 | Incoming | DeFi Protocol | QI_POLYGON | 28.9409771511787 | $8.96 |
| Celsius Network LLC | DASH | 5/14/2022 | Incoming | Staking Activity | DASH | 1.33094267 | $79.22 |
| Celsius Network LLC | DASH | 5/14/2022 | Incoming | Staking Activity | DASH | 1.33116159 | $79.02 |
| Celsius Network LLC | bc1qtjvpxgp2tp50hgdwa8hzj48lt9jcwgurj5wsy5 | 5/14/2022 | Incoming | Blockchain Transaction | BTC | 0.00000646 | $0.19 |
| Celsius Network LLC | 3B4BZ6UL7qbBH3gg8186ownFg8zezidGuv | 5/14/2022 | Incoming | Blockchain Transaction | BTC | 0.00000712 | $0.21 |
| Celsius Network LLC | DASH | 5/14/2022 | Incoming | Staking Activity | DASH | 1.33106812 | $81.27 |
| Celsius Network LLC | terra1rvxcszyfecrt2v3a7md8p30hvu39kj6xf48w9e | 5/15/2022 | Incoming | Blockchain Transaction | TERRA_USD | 505.0 | $92.46 |
| Celsius Network LLC | BLOCKDEAMON | 5/15/2022 | Incoming | Staking Activity | DOT | 390.1049251508 | $4,324.64 |
| Celsius Network LLC | 37DruR8QzSNPtk6GDFaUqsZzuF1VfUh1xo | 5/15/2022 | Incoming | Blockchain Transaction | BTC | 0.0000072 | $0.21 |
| Celsius Network LLC | BLOCKDEAMON | 5/15/2022 | Incoming | Staking Activity | DOT | 129.0445146579 | $1,398.92 |
| Celsius Network LLC | DOT | 5/15/2022 | Incoming | Staking Activity | DOT | 0.1087954447 | $1.18 |
| Celsius Network LLC | BLOCKDEAMON | 5/15/2022 | Incoming | Staking Activity | DOT | 473.7038453062 | $5,135.24 |
| Celsius Network LLC | DOT | 5/15/2022 | Incoming | Staking Activity | DOT | 0.2145316264 | $2.44 |
| Celsius Network LLC | 0x9F774a62B53A9c7618fC926185cc33DddfE81617 | 5/16/2022 | Incoming | Dust | USDT_BSC | 0.000000974863654607 | $0.00 |
| Celsius Network LLC | terra13e9670yuvfs06hctt9pmgjnz0yw28p0wgnhrqn | 5/16/2022 | Incoming | Blockchain Transaction | TERRA_USD | 220.444469 | $220.44 |
| Celsius Network LLC | bc1qylqp4mz70q835dmh6dfvwxg80neurcyqysmk9p | 5/16/2022 | Incoming | Blockchain Transaction | BTC | 0.00020641 | $6.10 |
| Celsius Network LLC | BLOCKDEAMON | 5/16/2022 | Incoming | Staking Activity | DOT | 74.5180086517 | $789.67 |
| Celsius Network LLC | BLOCKDEAMON | 5/16/2022 | Incoming | Staking Activity | DOT | 516.581441186 | $5,474.24 |
| Celsius Network LLC | terra1rvxcszyfecrt2v3a7md8p30hvu39kj6xf48w9e | 5/16/2022 | Incoming | Blockchain Transaction | TERRA_USD | 58,240.71 | $58,240.71 |
| Celsius Network LLC | DOT | 5/16/2022 | Incoming | Staking Activity | DOT | 0.1786307055 | $1.89 |
| Celsius Network LLC | CURVE | 5/16/2022 | Incoming | DeFi Protocol | USDT_ERC20 | 989.132762 | $990.12 |
| Celsius Network LLC | CURVE | 5/16/2022 | Incoming | DeFi Protocol | USDT_ERC20 | 998,878.568046 | $999,877.45 |
| Celsius Network LLC | WINTERMUTE | 5/16/2022 | Incoming | Swaps Settlement | BTC | 4.1712311 | $123,743.50 |
| Celsius Network LLC | WINTERMUTE | 5/16/2022 | Incoming | Swaps Settlement | CEL | 371,543.994 | $309,396.94 |
| Celsius Network LLC | WINTERMUTE | 5/16/2022 | Incoming | Swaps Settlement | USDC | 3,400,605.94 | $3,400,605.94 |
| Celsius Network LLC | MATIC | 5/16/2022 | Incoming | DeFi Protocol | USDC | 9,979.16813 | $9,979.17 |
| Celsius Network LLC | CURVE | 5/16/2022 | Incoming | DeFi Protocol | USDT_ERC20 | 1,498,106.395573 | $1,499,604.50 |
| Celsius Network LLC | CURVE | 5/16/2022 | Incoming | DeFi Protocol | USDT_ERC20 | 998,179.448398 | $999,177.63 |
| Celsius Network LLC | CURVE | 5/16/2022 | Incoming | DeFi Protocol | USDT_ERC20 | 729,937.308933 | $731,397.18 |
| Celsius Network LLC | MATIC | 5/16/2022 | Incoming | DeFi Protocol | USDC | 99,949.721241 | $99,949.72 |
| Celsius Network LLC | CURVE | 5/16/2022 | Incoming | DeFi Protocol | ETH | 9.98392249444463 | $19,856.14 |
| Celsius Network LLC | CURVE | 5/16/2022 | Incoming | DeFi Protocol | ETH | 549.104548279212 | $1,092,065.57 |
| Celsius Network LLC | terra1ajkmy2c0g84seh66apv9x6xt6kd3ag80jmcvtz | 5/16/2022 | Incoming | Blockchain Transaction | USTC | 4,014,348.603455 | $4,014,348.60 |
| Celsius Network LLC | CURVE | 5/17/2022 | Incoming | DeFi Protocol | USDT_ERC20 | 9,988.063356 | $9,998.05 |
| Celsius Network LLC | CURVE | 5/17/2022 | Incoming | DeFi Protocol | USDT_ERC20 | 999,640.022158 | $1,001,639.30 |
| Celsius Network LLC | CURVE | 5/17/2022 | Incoming | DeFi Protocol | USDT_ERC20 | 999,578.71077 | $1,001,577.87 |
| Celsius Network LLC | CURVE | 5/17/2022 | Incoming | DeFi Protocol | USDT_ERC20 | 1,095,699.80585 | $1,094,727.92 |
| Celsius Network LLC | CURVE | 5/17/2022 | Incoming | DeFi Protocol | USDT_ERC20 | 819,057.137511 | $818,330.63 |
| Celsius Network LLC | CURVE | 5/17/2022 | Incoming | DeFi Protocol | USDC | 794,418.005358 | $794,418.01 |
| Celsius Network LLC | CURVE | 5/17/2022 | Incoming | DeFi Protocol | AVAX | 0.01 | $0.33 |
| Celsius Network LLC | CURVE | 5/17/2022 | Incoming | DeFi Protocol | WETH_E | 9.99286587418815 | $20,468.19 |
| Celsius Network LLC | terra132wegs0kf9q65t9gsm3g2y06l98l2k4treepkq | 5/17/2022 | Incoming | Blockchain Transaction | TERRA_USD | 995.070137 | $995.07 |
| Celsius Network LLC | CURVE | 5/17/2022 | Incoming | DeFi Protocol | WETH_E | 599.128480195096 | $1,227,182.88 |
| Celsius Network LLC | CURVE | 5/17/2022 | Incoming | DeFi Protocol | AVAX | 0.01 | $0.33 |
| Celsius Network LLC | DOT | 5/17/2022 | Incoming | Staking Activity | DOT | 0.1411026519 | $1.52 |
| Celsius Network LLC | CURVE | 5/17/2022 | Incoming | DeFi Protocol | ETH | 147.995043319366 | $304,728.12 |
| Celsius Network LLC | CURVE | 5/17/2022 | Incoming | DeFi Protocol | MATIC_POLYGON | 0.03 | $0.02 |
| Celsius Network LLC | CURVE | 5/17/2022 | Incoming | DeFi Protocol | WETH_POLYGON | 18.8478815347695 | $38,875.26 |
| Celsius Network LLC | CURVE | 5/17/2022 | Incoming | DeFi Protocol | MATIC_POLYGON | 0.03 | $0.02 |
| Celsius Network LLC | AAVE | 5/17/2022 | Outgoing | DeFi Protocol | ETH | (850.0) | ($1,739,315.62) |
| Celsius Network LLC | CURVE | 5/17/2022 | Incoming | DeFi Protocol | WETH | 9.98826109925464 | $20,471.04 |
| Celsius Network LLC | WINTERMUTE | 5/17/2022 | Incoming | Swaps Settlement | USDC | 893,495.93 | $893,495.93 |
| Celsius Network LLC | CURVE | 5/17/2022 | Incoming | DeFi Protocol | WETH | 599.10882845619 | $1,235,799.75 |
| Celsius Network LLC | WINTERMUTE | 5/17/2022 | Outgoing | Swaps Settlement | BTC | (2.7139857) | ($81,826.10) |
| Celsius Network LLC | WINTERMUTE | 5/17/2022 | Outgoing | Swaps Settlement | ETH | (216.980355) | ($446,768.04) |
| Celsius Network LLC | WINTERMUTE | 5/17/2022 | Outgoing | Swaps Settlement | MATIC | (253,960.578) | ($178,245.79) |
| Celsius Network LLC | WINTERMUTE | 5/17/2022 | Outgoing | Swaps Settlement | SOL | (1,188.59678) | ($65,741.69) |
| Celsius Network LLC | AAVE | 5/17/2022 | Outgoing | DeFi Protocol | ETH | (628.0) | ($1,293,067.90) |
| Celsius Network LLC | WINTERMUTE | 5/17/2022 | Outgoing | Swaps Settlement | LUNA | (1,477.04774) | ($0.29) |
| Celsius Network LLC | MATIC | 5/17/2022 | Incoming | DeFi Protocol | USDC | 9,977.802432 | $9,977.80 |
| Celsius Network LLC | MATIC | 5/17/2022 | Incoming | DeFi Protocol | USDC | 99,933.948879 | $99,933.95 |
| Celsius Network LLC | MATIC | 5/17/2022 | Incoming | DeFi Protocol | USDC | 682,206.848349 | $682,206.85 |
| Celsius Network LLC | BLOCKDEAMON | 5/17/2022 | Incoming | Staking Activity | DOT | 447.808095704 | $4,835.16 |
| Celsius Network LLC | BLOCKDEAMON | 5/17/2022 | Incoming | Staking Activity | DOT | 149.0388518899 | $1,609.23 |
| Celsius Network LLC | QUARRY | 5/18/2022 | Incoming | DeFi Protocol | SOL | 3.0 | $162.77 |
| Celsius Network LLC | QUARRY | 5/18/2022 | Incoming | DeFi Protocol | SOL | 150,000.0 | $8,138,623.58 |
| Celsius Network LLC | QUARRY | 5/18/2022 | Incoming | DeFi Protocol | MSOL_SOL | 40,226.165522258 | $2,278,007.75 |
| Celsius Network LLC | QUARRY | 5/18/2022 | Incoming | DeFi Protocol | SOL | 13,300.0 | $721,624.62 |
| Celsius Network LLC | BLOCKDEAMON | 5/18/2022 | Incoming | Staking Activity | DOT | 762.4238223371 | $7,466.56 |
| Celsius Network LLC | WINTERMUTE | 5/18/2022 | Outgoing | Swaps Settlement | MATIC | (153,022.668) | ($98,296.87) |
| Celsius Network LLC | WINTERMUTE | 5/18/2022 | Incoming | Swaps Settlement | USDC | 688,228.138 | $688,228.14 |
| Celsius Network LLC | WINTERMUTE | 5/18/2022 | Incoming | Swaps Settlement | CEL | 119,466.036 | $92,981.13 |
| Celsius Network LLC | WINTERMUTE | 5/18/2022 | Outgoing | Swaps Settlement | ETH | (258.541361) | ($505,104.08) |
| Celsius Network LLC | WINTERMUTE | 5/18/2022 | Outgoing | Swaps Settlement | SOL | (1,555.93578) | ($78,622.82) |
| Celsius Network LLC | DOT | 5/18/2022 | Incoming | Staking Activity | DOT | 0.1801423438 | $1.80 |
| Celsius Network LLC | ALPHA HOMORA | 5/18/2022 | Incoming | DeFi Protocol | WETH | 4.98811058622688 | $9,833.66 |
| Celsius Network LLC | ALPHA HOMORA | 5/18/2022 | Incoming | DeFi Protocol | WETH | 49.9878835152387 | $98,547.11 |
| Celsius Network LLC | ALPHA HOMORA | 5/18/2022 | Incoming | DeFi Protocol | WETH | 536.762452954028 | $1,058,184.24 |
| Celsius Network LLC | BLOCKDEAMON | 5/18/2022 | Incoming | Staking Activity | DOT | 158.5301493024 | $1,571.92 |
| Celsius Network LLC | QIDAO | 5/18/2022 | Incoming | DeFi Protocol | QI_POLYGON | 18.1485251628535 | $5.25 |
| Celsius Network LLC | WINTERMUTE | 5/19/2022 | Outgoing | Swaps Settlement | AVAX | (2,662.86) | ($82,683.28) |
| Celsius Network LLC | WINTERMUTE | 5/19/2022 | Outgoing | Swaps Settlement | MATIC | (130,954.93) | ($87,008.29) |
| Celsius Network LLC | WINTERMUTE | 5/19/2022 | Outgoing | Swaps Settlement | AAVE | (566.36) | ($50,604.27) |
| Celsius Network LLC | WINTERMUTE | 5/19/2022 | Incoming | Swaps Settlement | BTC | 10.2935583 | $312,076.62 |
| Celsius Network LLC | WINTERMUTE | 5/19/2022 | Incoming | Swaps Settlement | USDC | 1,169,125.659999 | $1,169,125.66 |
| Celsius Network LLC | WINTERMUTE | 5/19/2022 | Outgoing | Swaps Settlement | ETH | (586.22) | ($1,182,956.95) |
| Celsius Network LLC | WINTERMUTE | 5/19/2022 | Outgoing | Swaps Settlement | LINK | (9,654.84) | ($69,611.40) |
| Celsius Network LLC | WINTERMUTE | 5/19/2022 | Outgoing | Swaps Settlement | SNX | (19,587.76) | ($53,082.83) |
| Celsius Network LLC | WINTERMUTE | 5/19/2022 | Outgoing | Swaps Settlement | SOL | (1,895.73) | ($100,804.65) |
| Celsius Network LLC | WINTERMUTE | 5/19/2022 | Outgoing | Swaps Settlement | LTC | (1,354.89) | ($97,147.38) |
| Celsius Network LLC | BLOCKDEAMON | 5/19/2022 | Incoming | Staking Activity | DOT | 125.2088325129 | $1,271.63 |
| Celsius Network LLC | BLOCKDEAMON | 5/19/2022 | Incoming | Staking Activity | DOT | 608.9907225294 | $6,184.96 |
| Celsius Network LLC | DASH | 5/19/2022 | Incoming | Staking Activity | DASH | 1.33143476 | $76.41 |
| Celsius Network LLC | DASH | 5/19/2022 | Incoming | Staking Activity | DASH | 1.33076485 | $76.37 |
| Celsius Network LLC | DOT | 5/19/2022 | Incoming | Staking Activity | DOT | 0.1073486661 | $1.07 |
| Celsius Network LLC | STARGATE | 5/20/2022 | Incoming | DeFi Protocol | AVAX | 1.34497379804675 | $40.77 |
| Celsius Network LLC | STARGATE | 5/20/2022 | Incoming | DeFi Protocol | USDT_ERC20 | 10,000.005579 | $10,020.01 |
| Celsius Network LLC | STARGATE | 5/20/2022 | Incoming | DeFi Protocol | AVAX | 1.34497379804675 | $40.77 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Non-Retail Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | STARGATE | 5/20/2022 | Incoming | DeFi Protocol | USDT_ERC20 | 726,068.259122 | $727,520.40 |
| Celsius Network LLC | DASH | 5/20/2022 | Incoming | Staking Activity | DASH | 1.33277517 | $78.73 |
| Celsius Network LLC | DASH | 5/20/2022 | Incoming | Staking Activity | DASH | 1.33082801 | $78.33 |
| Celsius Network LLC | DASH | 5/20/2022 | Incoming | Staking Activity | DASH | 1.33151427 | $78.66 |
| Celsius Network LLC | DASH | 5/20/2022 | Incoming | Staking Activity | DASH | 1.33235111 | $78.42 |
| Celsius Network LLC | DASH | 5/20/2022 | Incoming | Staking Activity | DASH | 1.33229589 | $78.42 |
| Celsius Network LLC | DASH | 5/20/2022 | Incoming | Staking Activity | DASH | 1.33076485 | $78.33 |
| Celsius Network LLC | DASH | 5/20/2022 | Incoming | Staking Activity | DASH | 1.33121001 | $78.36 |
| Celsius Network LLC | DASH | 5/20/2022 | Incoming | Staking Activity | DASH | 1.33157461 | $78.38 |
| Celsius Network LLC | DASH | 5/20/2022 | Incoming | Staking Activity | DASH | 1.33086534 | $78.34 |
| Celsius Network LLC | CURVE | 5/20/2022 | Outgoing | DeFi Protocol | ETH | (50.0) | ($100,695.11) |
| Celsius Network LLC | CURVE | 5/20/2022 | Outgoing | DeFi Protocol | ETH | (4,921.76286085) | ($9,792,842.93) |
| Celsius Network LLC | CURVE | 5/20/2022 | Outgoing | DeFi Protocol | ETH | (5,111.95426705) | ($10,171,267.21) |
| Celsius Network LLC | CURVE | 5/20/2022 | Outgoing | DeFi Protocol | ETH | (5,100.0) | ($10,031,801.19) |
| Celsius Network LLC | CURVE | 5/20/2022 | Outgoing | DeFi Protocol | ETH | (5,100.0) | ($9,990,588.19) |
| Celsius Network LLC | WINTERMUTE | 5/20/2022 | Outgoing | Swaps Settlement | ADA | (192,020.41) | ($97,880.43) |
| Celsius Network LLC | WINTERMUTE | 5/20/2022 | Outgoing | Swaps Settlement | CEL | (74,005.06) | ($57,773.46) |
| Celsius Network LLC | WINTERMUTE | 5/20/2022 | Outgoing | Swaps Settlement | MATIC | (135,894.55) | ($85,700.00) |
| Celsius Network LLC | WINTERMUTE | 5/20/2022 | Outgoing | Swaps Settlement | DOT | (6,924.61) | ($66,596.94) |
| Celsius Network LLC | WINTERMUTE | 5/20/2022 | Outgoing | Swaps Settlement | ETH | (466.04) | ($912,943.87) |
| Celsius Network LLC | WINTERMUTE | 5/20/2022 | Incoming | Swaps Settlement | BTC | 4.88155309 | $142,332.55 |
| Celsius Network LLC | WINTERMUTE | 5/20/2022 | Incoming | Swaps Settlement | USDC | 1,213,789.904 | $1,213,789.90 |
| Celsius Network LLC | ISTVAN-LEVENTE RETHY | 5/20/2022 | Outgoing | Services | BTC | (0.0519895) | ($1,501.68) |
| Celsius Network LLC | OWEN LANKTREE | 5/20/2022 | Outgoing | Services | USDC | (705.0) | ($705.00) |
| Celsius Network LLC | RYAN RHIND | 5/20/2022 | Outgoing | Services | USDC | (975.0) | ($975.00) |
| Celsius Network LLC | DOT | 5/20/2022 | Incoming | Staking Activity | DOT | 0.0753693943 | $0.72 |
| Celsius Network LLC | YETI | 5/20/2022 | Incoming | DeFi Protocol | USDT_ERC20 | 9,975.460724 | $9,959.61 |
| Celsius Network LLC | YETI | 5/20/2022 | Incoming | DeFi Protocol | USDT_ERC20 | 99,975.404574 | $99,816.54 |
| Celsius Network LLC | YETI | 5/20/2022 | Incoming | DeFi Protocol | USDT_ERC20 | 999,975.811185 | $998,386.85 |
| Celsius Network LLC | YETI | 5/20/2022 | Incoming | DeFi Protocol | USDT_ERC20 | 498,406.515662 | $497,614.55 |
| Celsius Network LLC | YETI | 5/20/2022 | Incoming | DeFi Protocol | USDC | 9,974.956067 | $9,974.96 |
| Celsius Network LLC | YETI | 5/20/2022 | Incoming | DeFi Protocol | USDC | 99,971.881202 | $99,971.88 |
| Celsius Network LLC | YETI | 5/20/2022 | Incoming | DeFi Protocol | USDC | 672,623.670448 | $672,623.67 |
| Celsius Network LLC | DASH | 5/20/2022 | Incoming | Staking Activity | DASH | 1.33087292 | $74.77 |
| Celsius Network LLC | DASH | 5/20/2022 | Incoming | Staking Activity | DASH | 1.33145742 | $74.81 |
| Celsius Network LLC | DASH | 5/20/2022 | Incoming | Staking Activity | DASH | 1.33154816 | $74.81 |
| Celsius Network LLC | DASH | 5/20/2022 | Incoming | Staking Activity | DASH | 1.33109472 | $74.79 |
| Celsius Network LLC | DASH | 5/20/2022 | Incoming | Staking Activity | DASH | 1.33080044 | $74.77 |
| Celsius Network LLC | DASH | 5/20/2022 | Incoming | Staking Activity | DASH | 1.33089135 | $75.57 |
| Celsius Network LLC | BLOCKDEAMON | 5/20/2022 | Incoming | Staking Activity | DOT | 455.9914603654 | $4,330.24 |
| Celsius Network LLC | BLOCKDEAMON | 5/20/2022 | Incoming | Staking Activity | DOT | 148.2769813802 | $1,421.29 |
| Celsius Network LLC | DASH | 5/20/2022 | Incoming | Staking Activity | DASH | 1.3323539 | $75.65 |
| Celsius Network LLC | DASH | 5/20/2022 | Incoming | Staking Activity | DASH | 1.3314876 | $75.60 |
| Celsius Network LLC | DASH | 5/20/2022 | Incoming | Staking Activity | DASH | 1.33109446 | $75.58 |
| Celsius Network LLC | BLOCKDEAMON | 5/21/2022 | Incoming | Staking Activity | DOT | 627.9038628816 | $6,287.10 |
| Celsius Network LLC | DASH | 5/21/2022 | Incoming | Staking Activity | DASH | 1.33093317 | $76.94 |
| Celsius Network LLC | DASH | 5/21/2022 | Incoming | Staking Activity | DASH | 1.33076485 | $76.93 |
| Celsius Network LLC | DASH | 5/21/2022 | Incoming | Staking Activity | DASH | 1.33138385 | $76.23 |
| Celsius Network LLC | terra1a3qf6g2en4drn07s4ls4m70wvauukvvssn0rsa | 5/21/2022 | Incoming | Blockchain Transaction | KUST-UUSD-LP | 1,347,334.073245 | $1,347,334.07 |
| Celsius Network LLC | DASH | 5/22/2022 | Incoming | Staking Activity | DASH | 1.33195636 | $76.31 |
| Celsius Network LLC | DOT | 5/22/2022 | Incoming | Staking Activity | DOT | 0.0732414023 | $0.74 |
| Celsius Network LLC | BLOCKDEAMON | 5/22/2022 | Incoming | Staking Activity | DOT | 74.5732479396 | $749.23 |
| Celsius Network LLC | DASH | 5/22/2022 | Incoming | Staking Activity | DASH | 1.33076485 | $78.20 |
| Celsius Network LLC | DOT | 5/23/2022 | Incoming | Staking Activity | DOT | 0.2063490531 | $2.10 |
| Celsius Network LLC | BLOCKDEAMON | 5/23/2022 | Incoming | Staking Activity | DOT | 154.0291418508 | $1,569.91 |
| Celsius Network LLC | xq3bcloi5tox | 5/23/2022 | Incoming | Blockchain Transaction | EOS | 133.3225 | $183.18 |
| Celsius Network LLC | 1INCH | 5/23/2022 | Outgoing | DeFi Protocol | ETH | (100.0) | ($206,905.92) |
| Celsius Network LLC | CURVE | 5/23/2022 | Outgoing | DeFi Protocol | ETH | (48.55) | ($100,452.82) |
| Celsius Network LLC | CURVE | 5/23/2022 | Outgoing | DeFi Protocol | ETH | (4,782.2425939) | ($9,915,110.46) |
| Celsius Network LLC | BLOCKDEAMON | 5/23/2022 | Incoming | Staking Activity | DOT | 328.6463475211 | $3,483.42 |
| Celsius Network LLC | BLOCKDEAMON | 5/23/2022 | Incoming | Staking Activity | DOT | 1,053.0694451504 | $11,161.80 |
| Celsius Network LLC | WINTERMUTE | 5/23/2022 | Outgoing | Swaps Settlement | LTC | (354.61) | ($25,827.41) |
| Celsius Network LLC | WINTERMUTE | 5/23/2022 | Outgoing | Swaps Settlement | ADA | (763,082.18) | ($420,636.25) |
| Celsius Network LLC | WINTERMUTE | 5/23/2022 | Outgoing | Swaps Settlement | LINK | (9,719.36) | ($73,769.94) |
| Celsius Network LLC | WINTERMUTE | 5/23/2022 | Outgoing | Swaps Settlement | AVAX | (1,789.66) | ($57,286.67) |
| Celsius Network LLC | WINTERMUTE | 5/23/2022 | Outgoing | Swaps Settlement | XLM | (647,956.7) | ($88,234.90) |
| Celsius Network LLC | WINTERMUTE | 5/23/2022 | Outgoing | Swaps Settlement | SOL | (5,134.41) | ($276,433.33) |
| Celsius Network LLC | WINTERMUTE | 5/23/2022 | Outgoing | Swaps Settlement | MATIC | (287,156.26) | ($200,173.76) |
| Celsius Network LLC | WINTERMUTE | 5/23/2022 | Outgoing | Swaps Settlement | ETH | (723.42) | ($1,494,492.14) |
| Celsius Network LLC | WINTERMUTE | 5/23/2022 | Incoming | Swaps Settlement | USDC | 2,720,235.682 | $2,720,235.68 |
| Celsius Network LLC | DOT | 5/23/2022 | Incoming | Staking Activity | DOT | 0.1733148986 | $1.85 |
| Celsius Network LLC | WINTERMUTE | 5/23/2022 | Outgoing | Swaps Settlement | BTC | (10.46) | ($318,527.22) |
| Celsius Network LLC | WINTERMUTE | 5/23/2022 | Outgoing | Swaps Settlement | BTC | (0.16433) | ($4,969.97) |
| Celsius Network LLC | WINTERMUTE | 5/23/2022 | Incoming | Swaps Settlement | BTC | 0.1626867 | $4,920.27 |
| Celsius Network LLC | BLOCKDEAMON | 5/23/2022 | Incoming | Staking Activity | DOT | 27.7886312751 | $282.69 |
| Celsius Network LLC | terra15rx5ghq4nxrv62fqvdvm78kuasfkl95c6mcmqs | 5/23/2022 | Incoming | Blockchain Transaction | KUST | 1,415,633.122047 | $1,415,633.12 |
| Celsius Network LLC | terra15rx5ghq4nxrv62fqvdvm78kuasfkl95c6mcmqs | 5/23/2022 | Incoming | Blockchain Transaction | USTC | 1,280,767.536649 | $1,280,767.54 |
| Celsius Network LLC | terra15rx5ghq4nxrv62fqvdvm78kuasfkl95c6mcmqs | 5/23/2022 | Outgoing | Blockchain Transaction | KUST-UUSD-LP | (1,347,334.073245) | ($1,347,334.07) |
| Celsius Network LLC | terra15rx5ghq4nxrv62fqvdvm78kuasfkl95c6mcmqs | 5/23/2022 | Incoming | Blockchain Transaction | USTC | 1,369,525.6346 | $1,369,525.63 |
| Celsius Network LLC | terra15rx5ghq4nxrv62fqvdvm78kuasfkl95c6mcmqs | 5/23/2022 | Outgoing | Blockchain Transaction | KUST | (1,415,633.122047) | ($1,415,633.12) |
| Celsius Network LLC | AVALANCHE | 5/24/2022 | Outgoing | DeFi Protocol | WBTC | (0.5) | ($14,637.98) |
| Celsius Network LLC | CURVE | 5/24/2022 | Incoming | DeFi Protocol | WBTC_AVAX | 0.499897 | $14,657.48 |
| Celsius Network LLC | CURVE | 5/24/2022 | Incoming | DeFi Protocol | AVAX | 0.1 | $2.88 |
| Celsius Network LLC | AVALANCHE | 5/24/2022 | Outgoing | DeFi Protocol | WBTC | (10.0) | ($293,017.18) |
| Celsius Network LLC | CURVE | 5/24/2022 | Incoming | DeFi Protocol | AVAX | 0.1 | $2.88 |
| Celsius Network LLC | CURVE | 5/24/2022 | Incoming | DeFi Protocol | WBTC_AVAX | 9.999897 | $293,206.98 |
| Celsius Network LLC | AVALANCHE | 5/24/2022 | Outgoing | DeFi Protocol | WBTC | (50.0) | ($1,465,085.91) |
| Celsius Network LLC | CURVE | 5/24/2022 | Incoming | DeFi Protocol | WBTC_AVAX | 49.99989702 | $1,466,046.98 |
| Celsius Network LLC | CURVE | 5/24/2022 | Incoming | DeFi Protocol | AVAX | 0.1 | $2.87 |
| Celsius Network LLC | AVALANCHE | 5/24/2022 | Outgoing | DeFi Protocol | WBTC | (171.5) | ($5,030,763.65) |
| Celsius Network LLC | CURVE | 5/24/2022 | Incoming | DeFi Protocol | AVAX | 0.1 | $2.87 |
| Celsius Network LLC | CURVE | 5/24/2022 | Incoming | DeFi Protocol | WBTC_AVAX | 171.49989702 | $5,028,548.48 |
| Celsius Network LLC | WRAP ETH | 5/24/2022 | Outgoing | DeFi Protocol | ETH | (10.0) | ($19,739.81) |
| Celsius Network LLC | AVALANCHE | 5/24/2022 | Outgoing | DeFi Protocol | WETH | (10.0) | ($19,750.10) |
| Celsius Network LLC | 1INCH | 5/24/2022 | Outgoing | DeFi Protocol | ETH | (100.0) | ($197,425.03) |
| Celsius Network LLC | 1INCH | 5/24/2022 | Outgoing | DeFi Protocol | ETH | (1,000.0) | ($1,974,250.25) |
| Celsius Network LLC | CURVE | 5/24/2022 | Incoming | DeFi Protocol | AVAX | 0.1 | $2.88 |
| Celsius Network LLC | CURVE | 5/24/2022 | Incoming | DeFi Protocol | WETH_E | 9.99847942764489 | $19,780.89 |
| Celsius Network LLC | 1INCH | 5/24/2022 | Outgoing | DeFi Protocol | ETH | (2,291.08471343101) | ($4,523,174.58) |
| Celsius Network LLC | AVALANCHE | 5/24/2022 | Outgoing | DeFi Protocol | WETH | (500.0) | ($989,195.00) |
| Celsius Network LLC | CURVE | 5/24/2022 | Incoming | DeFi Protocol | AVAX | 0.1 | $2.88 |
| Celsius Network LLC | CURVE | 5/24/2022 | Incoming | DeFi Protocol | WETH_E | 499.998479427645 | $989,191.99 |
| Celsius Network LLC | BRIDGE | 5/24/2022 | Outgoing | DeFi Protocol | ETH | (500.0) | ($979,969.68) |
| Celsius Network LLC | AVALANCHE | 5/24/2022 | Outgoing | DeFi Protocol | WETH | (1,400.0) | ($2,746,016.00) |
| Celsius Network LLC | CURVE | 5/24/2022 | Outgoing | DeFi Protocol | ETH | (9,249.0) | ($18,187,387.67) |
| Celsius Network LLC | CURVE | 5/24/2022 | Incoming | DeFi Protocol | AVAX | 0.1 | $2.85 |
| Celsius Network LLC | CURVE | 5/24/2022 | Incoming | DeFi Protocol | WETH_E | 1,399.99847427769 | $2,754,623.00 |
| Celsius Network LLC | AVALANCHE | 5/24/2022 | Outgoing | DeFi Protocol | WETH | (1,491.08471343101) | ($2,933,843.37) |
| Celsius Network LLC | CURVE | 5/24/2022 | Incoming | DeFi Protocol | WETH_POLYGON | 500.0 | $983,795.00 |
| Celsius Network LLC | BRIDGE | 5/24/2022 | Outgoing | DeFi Protocol | ETH | (2,308.0) | ($4,538,489.65) |
| Celsius Network LLC | CURVE | 5/24/2022 | Incoming | DeFi Protocol | AVAX | 0.1 | $2.85 |
| Celsius Network LLC | CURVE | 5/24/2022 | Incoming | DeFi Protocol | WETH_E | 1,491.0831877087 | $2,933,840.37 |
| Celsius Network LLC | CURVE | 5/24/2022 | Incoming | DeFi Protocol | USDT_AVAX | 49,978.633379 | $49,941.00 |
| Celsius Network LLC | CURVE | 5/24/2022 | Incoming | DeFi Protocol | USDT_AVAX | 1,199,476.995069 | $1,198,573.79 |
| Celsius Network LLC | CURVE | 5/24/2022 | Incoming | DeFi Protocol | USDT_AVAX | 1,299,353.546774 | $1,298,375.13 |
| Celsius Network LLC | CURVE | 5/24/2022 | Incoming | DeFi Protocol | WETH_POLYGON | 2,308.0 | $4,535,335.40 |
| Celsius Network LLC | CURVE | 5/24/2022 | Incoming | DeFi Protocol | USDT_AVAX | 1,299,154.710157 | $1,298,176.45 |
| Celsius Network LLC | AVALANCHE | 5/24/2022 | Outgoing | DeFi Protocol | USDC | (49,938.689092) | ($49,938.69) |
| Celsius Network LLC | CURVE | 5/24/2022 | Incoming | DeFi Protocol | AVAX | 0.1 | $2.73 |
| Celsius Network LLC | CURVE | 5/24/2022 | Incoming | DeFi Protocol | USDC_E_AVAX | 49,935.681997 | $50,035.55 |
| Celsius Network LLC | AVALANCHE | 5/24/2022 | Outgoing | DeFi Protocol | USDC | (998,673.90464) | ($998,673.90) |
| Celsius Network LLC | CURVE | 5/24/2022 | Incoming | DeFi Protocol | AVAX | 0.1 | $2.73 |
| Celsius Network LLC | CURVE | 5/24/2022 | Incoming | DeFi Protocol | USDC_E_AVAX | 998,670.879978 | $1,000,668.22 |
| Celsius Network LLC | AVALANCHE | 5/24/2022 | Outgoing | DeFi Protocol | USDC | (1,797,789.073748) | ($1,797,789.07) |
| Celsius Network LLC | CURVE | 5/24/2022 | Incoming | DeFi Protocol | USDC_E_AVAX | 1,797,786.065436 | $1,796,567.17 |
| Celsius Network LLC | CURVE | 5/24/2022 | Incoming | DeFi Protocol | AVAX | 0.1 | $2.74 |
| Celsius Network LLC | CURVE | 5/24/2022 | Incoming | DeFi Protocol | WBTC_POLYGON | 2.0 | $57,886.00 |
| Celsius Network LLC | WINTERMUTE | 5/24/2022 | Outgoing | Swaps Settlement | BTC | (2.2704334) | ($66,705.73) |
| Celsius Network LLC | WINTERMUTE | 5/24/2022 | Outgoing | Swaps Settlement | DOGE | (861,452.34) | ($71,261.39) |
| Celsius Network LLC | WINTERMUTE | 5/24/2022 | Outgoing | Swaps Settlement | ETH | (62.019957) | ($121,531.75) |
| Celsius Network LLC | WINTERMUTE | 5/24/2022 | Incoming | Swaps Settlement | USDC | 473,808.326 | $473,808.33 |
| Celsius Network LLC | WINTERMUTE | 5/24/2022 | Outgoing | Swaps Settlement | MATIC | (89,010.841) | ($56,816.60) |
| Celsius Network LLC | WINTERMUTE | 5/24/2022 | Outgoing | Swaps Settlement | LINK | (7,862.4232) | ($55,351.46) |
| Celsius Network LLC | DOT | 5/24/2022 | Incoming | Staking Activity | DOT | 0.180015936 | $1.80 |
| Celsius Network LLC | CURVE | 5/24/2022 | Incoming | DeFi Protocol | WBTC_POLYGON | 230.0 | $6,768,210.00 |
| Celsius Network LLC | CURVE | 5/24/2022 | Incoming | DeFi Protocol | USDT_POLYGON | 99,941.203733 | $99,941.20 |
| Celsius Network LLC | CURVE | 5/24/2022 | Incoming | DeFi Protocol | USDT_POLYGON | 1,598,753.481964 | $1,598,753.48 |
| Celsius Network LLC | BLOCKDEAMON | 5/24/2022 | Incoming | Staking Activity | DOT | 734.0380985627 | $7,311.04 |
| Celsius Network LLC | CURVE | 5/24/2022 | Incoming | DeFi Protocol | USDT_POLYGON | 5,000,000.0 | $5,005,000.00 |
| Celsius Network LLC | MATIC | 5/24/2022 | Incoming | DeFi Protocol | USDC | 9,979.775708 | $9,979.78 |
| Celsius Network LLC | MATIC | 5/24/2022 | Incoming | DeFi Protocol | USDC | 99,941.206462 | $99,941.21 |
| Celsius Network LLC | MATIC | 5/24/2022 | Incoming | DeFi Protocol | USDC | 896,553.584712 | $896,553.58 |
| Celsius Network LLC | BLOCKDEAMON | 5/24/2022 | Incoming | Staking Activity | DOT | 47.630520329 | $477.19 |
| Celsius Network LLC | MATIC | 5/24/2022 | Incoming | DeFi Protocol | USDT_ERC20 | 9,988.329669 | $9,986.33 |
| Celsius Network LLC | MATIC | 5/24/2022 | Incoming | DeFi Protocol | USDT_ERC20 | 100,011.764031 | $100,111.78 |
| Celsius Network LLC | MATIC | 5/24/2022 | Incoming | DeFi Protocol | USDT_ERC20 | 104,603.768747 | $104,708.37 |
| Celsius Network LLC | AVALANCHE | 5/24/2022 | Incoming | DeFi Protocol | WETH | 4.98830066287195 | $9,865.71 |
| Celsius Network LLC | AVALANCHE | 5/24/2022 | Incoming | DeFi Protocol | WETH | 44.3037758963663 | $87,622.68 |
| Celsius Network LLC | YETI | 5/25/2022 | Incoming | DeFi Protocol | USDC | 19,975.751114 | $19,975.75 |
| Celsius Network LLC | YETI | 5/25/2022 | Incoming | DeFi Protocol | USDT_ERC20 | 9,974.147185 | $9,964.62 |
| Celsius Network LLC | YETI | 5/25/2022 | Incoming | DeFi Protocol | USDT_ERC20 | 999,975.163698 | $999,020.19 |
| Celsius Network LLC | YETI | 5/25/2022 | Incoming | DeFi Protocol | USDT_ERC20 | 1,999,727.330377 | $1,997,817.59 |
| Celsius Network LLC | YETI | 5/25/2022 | Incoming | DeFi Protocol | USDT_ERC20 | 1,999,794.401244 | $1,999,794.40 |
| Celsius Network LLC | YETI | 5/25/2022 | Incoming | DeFi Protocol | USDT_ERC20 | 1,999,778.093355 | $1,998,844.20 |
| Celsius Network LLC | YETI | 5/25/2022 | Incoming | DeFi Protocol | USDC | 990,037.874212 | $990,037.87 |
| Celsius Network LLC | YETI | 5/25/2022 | Incoming | DeFi Protocol | USDT_ERC20 | 3,000,642.681003 | $2,999,241.38 |
| Celsius Network LLC | DOT | 5/25/2022 | Incoming | Staking Activity | DOT | 0.1400196516 | $1.39 |
| Celsius Network LLC | WINTERMUTE | 5/25/2022 | Incoming | Swaps Settlement | USDC | 689,029.541 | $689,029.54 |
| Celsius Network LLC | WINTERMUTE | 5/25/2022 | Outgoing | Swaps Settlement | ADA | (129,105.532) | ($65,797.96) |
| Celsius Network LLC | WINTERMUTE | 5/25/2022 | Outgoing | Swaps Settlement | CEL | (148,326.904) | ($111,790.72) |

Debtor Name: Celsius Network LLC

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

Case Number: 22-10964

**Non-Retail Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | WINTERMUTE | 5/25/2022 | Outgoing | Swaps Settlement | DOT | (6,005.3623) | ($59,270.23) |
| Celsius Network LLC | WINTERMUTE | 5/25/2022 | Outgoing | Swaps Settlement | ETH | (205.607865) | ($401,103.70) |
| Celsius Network LLC | YETI | 5/25/2022 | Incoming | DeFi Protocol | USDT_ERC20 | 9,973.53444 | $9,973.53 |
| Celsius Network LLC | YETI | 5/25/2022 | Incoming | DeFi Protocol | USDT_ERC20 | 99,974.539759 | $99,974.54 |
| Celsius Network LLC | YETI | 5/25/2022 | Incoming | DeFi Protocol | USDT_ERC20 | 999,974.993745 | $999,497.01 |
| Celsius Network LLC | YETI | 5/25/2022 | Incoming | DeFi Protocol | USDT_ERC20 | 1,999,975.189181 | $1,999,019.20 |
| Celsius Network LLC | YETI | 5/25/2022 | Incoming | DeFi Protocol | USDT_ERC20 | 798,268.980527 | $797,887.41 |
| Celsius Network LLC | YETI | 5/25/2022 | Incoming | DeFi Protocol | USDC | 99,969.482221 | $99,969.48 |
| Celsius Network LLC | YETI | 5/25/2022 | Incoming | DeFi Protocol | USDC | 499,958.749443 | $499,958.75 |
| Celsius Network LLC | YETI | 5/25/2022 | Incoming | DeFi Protocol | USDC | 708,120.375369 | $708,120.38 |
| Celsius Network LLC | BLOCKDEAMON | 5/25/2022 | Incoming | Staking Activity | DOT | 419.4863004162 | $4,169.83 |
| Celsius Network LLC | bc1qpv9qemrrgk9u7kfks3yrs0ld58wrmanrtk5lyu | 5/25/2022 | Incoming | Blockchain Transaction | BTC | 0.05640394 | $1,675.26 |
| Celsius Network LLC | BLOCKDEAMON | 5/26/2022 | Incoming | Staking Activity | ADA | 10.0 | $4.85 |
| Celsius Network LLC | AAVE | 5/26/2022 | Outgoing | DeFi Protocol | ETH | (23,000.0) | ($40,633,099.57) |
| Celsius Network LLC | 0x9F774a62B53A9c7618fC926185cc33DddfE81617 | 5/26/2022 | Incoming | Dust | USDT_BSC | 0.000000691258042958 | $0.00 |
| Celsius Network LLC | WINTERMUTE | 5/26/2022 | Outgoing | Swaps Settlement | MATIC | (265,754.739) | ($165,909.09) |
| Celsius Network LLC | WINTERMUTE | 5/26/2022 | Outgoing | Swaps Settlement | AVAX | (3,550.03757) | ($90,237.73) |
| Celsius Network LLC | WINTERMUTE | 5/26/2022 | Outgoing | Swaps Settlement | ETH | (614.270243) | ($1,158,487.43) |
| Celsius Network LLC | WINTERMUTE | 5/26/2022 | Outgoing | Swaps Settlement | LINK | (17,195.3421) | ($117,324.15) |
| Celsius Network LLC | WINTERMUTE | 5/26/2022 | Outgoing | Swaps Settlement | XTZ | (35,918.939) | ($70,307.56) |
| Celsius Network LLC | WINTERMUTE | 5/26/2022 | Outgoing | Swaps Settlement | DOT | (6,274.7958) | ($59,278.86) |
| Celsius Network LLC | WINTERMUTE | 5/26/2022 | Incoming | Swaps Settlement | ADA | 224,216.302 | $110,666.85 |
| Celsius Network LLC | WINTERMUTE | 5/26/2022 | Incoming | Swaps Settlement | BTC | 21.6729055 | $639,917.89 |
| Celsius Network LLC | WINTERMUTE | 5/26/2022 | Incoming | Swaps Settlement | SOL | 3,736.53019 | $170,429.56 |
| Celsius Network LLC | WINTERMUTE | 5/26/2022 | Incoming | Swaps Settlement | USDC | 593,275.581 | $593,275.58 |
| Celsius Network LLC | COLIN FEULING | 5/26/2022 | Outgoing | Customer Reimbursement | USDC | (4,900.0) | ($4,900.00) |
| Celsius Network LLC | BLOCKDEAMON | 5/26/2022 | Incoming | Staking Activity | DOT | 398.6878429958 | $3,658.13 |
| Celsius Network LLC | DOT | 5/26/2022 | Incoming | Staking Activity | DOT | 0.1458608763 | $1.34 |
| Celsius Network LLC | COMPOUND | 5/27/2022 | Outgoing | DeFi Protocol | ETH | (6,080.0) | ($10,769,881.21) |
| Celsius Network LLC | CURVE | 5/27/2022 | Incoming | DeFi Protocol | DAI | 9,976.51505151086 | $9,977.79 |
| Celsius Network LLC | CURVE | 5/27/2022 | Incoming | DeFi Protocol | DAI | 999,977.783751407 | $1,000,105.30 |
| Celsius Network LLC | CURVE | 5/27/2022 | Incoming | DeFi Protocol | DAI | 706,761.579239672 | $706,851.71 |
| Celsius Network LLC | CURVE | 5/27/2022 | Incoming | DeFi Protocol | USDT_ERC20 | 9,974.685649 | $9,964.91 |
| Celsius Network LLC | CURVE | 5/27/2022 | Incoming | DeFi Protocol | USDT_ERC20 | 999,976.671107 | $999,025.22 |
| Celsius Network LLC | CURVE | 5/27/2022 | Incoming | DeFi Protocol | USDT_ERC20 | 1,997,569.938847 | $1,995,669.31 |
| Celsius Network LLC | CURVE | 5/27/2022 | Incoming | DeFi Protocol | USDC | 9,975.85328 | $9,975.85 |
| Celsius Network LLC | CURVE | 5/27/2022 | Incoming | DeFi Protocol | USDC | 1,755,770.527584 | $1,755,770.53 |
| Celsius Network LLC | CURVE | 5/27/2022 | Incoming | DeFi Protocol | WBTC | 0.99918967 | $28,789.70 |
| Celsius Network LLC | CURVE | 5/27/2022 | Incoming | DeFi Protocol | WBTC | 39.99918097 | $1,152,498.46 |
| Celsius Network LLC | CURVE | 5/27/2022 | Incoming | DeFi Protocol | WBTC | 99.99917524 | $2,881,281.38 |
| Celsius Network LLC | CURVE | 5/27/2022 | Incoming | DeFi Protocol | WBTC | 82.71531835 | $2,383,280.72 |
| Celsius Network LLC | CURVE | 5/27/2022 | Incoming | DeFi Protocol | WETH | 9.98654568047567 | $17,722.06 |
| Celsius Network LLC | CURVE | 5/27/2022 | Incoming | DeFi Protocol | WETH | 599.986876990404 | $1,065,198.54 |
| Celsius Network LLC | CURVE | 5/27/2022 | Incoming | DeFi Protocol | WETH | 1,499.98705900015 | $2,663,031.63 |
| Celsius Network LLC | CURVE | 5/27/2022 | Incoming | DeFi Protocol | WETH | 1,529.25616027463 | $2,714,995.10 |
| Celsius Network LLC | DASH | 5/27/2022 | Incoming | Staking Activity | DASH | 1.33076598 | $76.34 |
| Celsius Network LLC | DASH | 5/27/2022 | Incoming | Staking Activity | DASH | 1.33197376 | $76.41 |
| Celsius Network LLC | WINTERMUTE | 5/27/2022 | Incoming | Swaps Settlement | BTC | 6.663598 | $191,722.50 |
| Celsius Network LLC | WINTERMUTE | 5/27/2022 | Incoming | Swaps Settlement | USDC | 2,396,632.143 | $2,396,632.14 |
| Celsius Network LLC | DASH | 5/27/2022 | Incoming | Staking Activity | DASH | 1.33076485 | $73.94 |
| Celsius Network LLC | WINTERMUTE | 5/27/2022 | Outgoing | Swaps Settlement | ADA | (338,546.661) | ($154,714.45) |
| Celsius Network LLC | WINTERMUTE | 5/27/2022 | Outgoing | Swaps Settlement | DOT | (6,852.9501) | ($65,039.82) |
| Celsius Network LLC | WINTERMUTE | 5/27/2022 | Outgoing | Swaps Settlement | MATIC | (411,523.035) | ($241,544.68) |
| Celsius Network LLC | WINTERMUTE | 5/27/2022 | Outgoing | Swaps Settlement | ETH | (1,127.629731) | ($1,971,478.41) |
| Celsius Network LLC | WINTERMUTE | 5/27/2022 | Outgoing | Swaps Settlement | SOL | (1,915.97159) | ($80,076.36) |
| Celsius Network LLC | LVC USA INC | 5/27/2022 | Outgoing | Vendors or Suppliers | BTC | (0.13767374) | ($3,907.28) |
| Celsius Network LLC | LVC USA INC | 5/27/2022 | Outgoing | Vendors or Suppliers | ETH | (1.476565194643) | ($2,557.51) |
| Celsius Network LLC | LVC USA INC | 5/27/2022 | Outgoing | Vendors or Suppliers | LTC | (1.67549305) | ($103.21) |
| Celsius Network LLC | LVC USA INC | 5/27/2022 | Outgoing | Vendors or Suppliers | USDT_ERC20 | (8,108.525614) | ($8,099.52) |
| Celsius Network LLC | DASH | 5/27/2022 | Incoming | Staking Activity | DASH | 1.33125306 | $72.92 |
| Celsius Network LLC | DASH | 5/27/2022 | Incoming | Staking Activity | DASH | 1.33086197 | $72.90 |
| Celsius Network LLC | DASH | 5/27/2022 | Incoming | Staking Activity | DASH | 1.3311333 | $72.92 |
| Celsius Network LLC | DASH | 5/27/2022 | Incoming | Staking Activity | DASH | 1.33216453 | $72.97 |
| Celsius Network LLC | DASH | 5/27/2022 | Incoming | Staking Activity | DASH | 1.33077958 | $72.73 |
| Celsius Network LLC | DASH | 5/27/2022 | Incoming | Staking Activity | DASH | 1.33188427 | $72.79 |
| Celsius Network LLC | DASH | 5/27/2022 | Incoming | Staking Activity | DASH | 1.3307671 | $72.73 |
| Celsius Network LLC | DASH | 5/27/2022 | Incoming | Staking Activity | DASH | 1.33127513 | $72.76 |
| Celsius Network LLC | BLOCKDEAMON | 5/27/2022 | Incoming | Staking Activity | DOT | 362.4076173686 | $3,373.38 |
| Celsius Network LLC | DOT | 5/27/2022 | Incoming | Staking Activity | DOT | 0.1313556536 | $1.22 |
| Celsius Network LLC | AAVE | 5/27/2022 | Outgoing | DeFi Protocol | ETH | (10,715.0) | ($18,753,187.76) |
| Celsius Network LLC | DASH | 5/28/2022 | Incoming | Staking Activity | DASH | 1.34352387 | $74.64 |
| Celsius Network LLC | DASH | 5/28/2022 | Incoming | Staking Activity | DASH | 1.34317843 | $74.62 |
| Celsius Network LLC | DASH | 5/28/2022 | Incoming | Staking Activity | DASH | 1.34290014 | $74.61 |
| Celsius Network LLC | DASH | 5/28/2022 | Incoming | Staking Activity | DASH | 1.34306756 | $74.62 |
| Celsius Network LLC | DASH | 5/28/2022 | Incoming | Staking Activity | DASH | 1.34301886 | $74.62 |
| Celsius Network LLC | DASH | 5/28/2022 | Incoming | Staking Activity | DASH | 1.34299237 | $74.61 |
| Celsius Network LLC | DASH | 5/28/2022 | Incoming | Staking Activity | DASH | 1.34285233 | $74.74 |
| Celsius Network LLC | DASH | 5/28/2022 | Incoming | Staking Activity | DASH | 1.34321227 | $74.76 |
| Celsius Network LLC | DASH | 5/28/2022 | Incoming | Staking Activity | DASH | 1.34283429 | $74.74 |
| Celsius Network LLC | xq3bcloi5tox | 5/28/2022 | Incoming | Blockchain Transaction | EOS | 95.3985 | $118.61 |
| Celsius Network LLC | BLOCKDEAMON | 5/28/2022 | Incoming | Staking Activity | DOT | 384.9395219838 | $3,645.14 |
| Celsius Network LLC | DASH | 5/29/2022 | Incoming | Staking Activity | DASH | 1.34282635 | $75.31 |
| Celsius Network LLC | DASH | 5/29/2022 | Incoming | Staking Activity | DASH | 1.34287937 | $75.61 |
| Celsius Network LLC | DASH | 5/29/2022 | Incoming | Staking Activity | DASH | 1.34377714 | $77.03 |
| Celsius Network LLC | DOT | 5/29/2022 | Incoming | Staking Activity | DOT | 0.1769486991 | $1.74 |
| Celsius Network LLC | DASH | 5/29/2022 | Incoming | Staking Activity | DASH | 1.34300123 | $76.27 |
| Celsius Network LLC | DASH | 5/30/2022 | Incoming | Staking Activity | DASH | 1.34298441 | $81.76 |
| Celsius Network LLC | 0x39468538358ae8a8c6dc0e39c7be1e0e97cd6f71 | 5/30/2022 | Outgoing | Transfer | ETH | (0.005) | Undetermined |
| Celsius Network LLC | ALPHA HOMORA | 5/30/2022 | Outgoing | DeFi Protocol | AVAX | (37,002.0) | ($990,627.60) |
| Celsius Network LLC | 0xa21ce1261a5467ef8ab157ddf86fd6ad7537004b | 5/30/2022 | Outgoing | Transfer | ETH | (0.0001) | Undetermined |
| Celsius Network LLC | DOT | 5/30/2022 | Incoming | Staking Activity | DOT | 0.1737479978 | $1.78 |
| Celsius Network LLC | BLOCKDEAMON | 5/30/2022 | Incoming | Staking Activity | DOT | 387.3761034243 | $3,978.18 |
| Celsius Network LLC | BLOCKDEAMON | 5/30/2022 | Incoming | Staking Activity | DOT | 403.9974603415 | $4,148.88 |
| Celsius Network LLC | COMPOUND | 5/30/2022 | Outgoing | DeFi Protocol | ETH | (7,000.0) | ($13,389,151.37) |
| Celsius Network LLC | YETI | 5/31/2022 | Incoming | DeFi Protocol | USDC | 586,615.008764 | $586,615.01 |
| Celsius Network LLC | AAVE | 5/31/2022 | Outgoing | DeFi Protocol | ETH | (161.0) | ($318,598.99) |
| Celsius Network LLC | DOT | 5/31/2022 | Incoming | Staking Activity | DOT | 0.178845098 | $1.82 |
| Celsius Network LLC | BLOCKDEAMON | 5/31/2022 | Incoming | Staking Activity | DOT | 282.5199863738 | $2,882.12 |
| Celsius Network LLC | YETI | 5/31/2022 | Incoming | DeFi Protocol | USDT_ERC20 | 971.636695 | $970.97 |
| Celsius Network LLC | YETI | 5/31/2022 | Incoming | DeFi Protocol | USDT_ERC20 | 2,548,369.098759 | $2,546,626.59 |
| Celsius Network LLC | WINTERMUTE | 5/31/2022 | Incoming | Swaps Settlement | BTC | 51.7424292 | $1,656,771.36 |
| Celsius Network LLC | WINTERMUTE | 5/31/2022 | Incoming | Swaps Settlement | USDC | 1,574,500.908 | $1,574,500.91 |
| Celsius Network LLC | WINTERMUTE | 5/31/2022 | Incoming | Swaps Settlement | CEL | 404,286.143 | $331,096.50 |
| Celsius Network LLC | WINTERMUTE | 5/31/2022 | Outgoing | Swaps Settlement | ADA | (1,226,964.277) | ($769,889.98) |
| Celsius Network LLC | WINTERMUTE | 5/31/2022 | Outgoing | Swaps Settlement | ETH | (971.877119) | ($1,914,830.05) |
| Celsius Network LLC | WINTERMUTE | 5/31/2022 | Outgoing | Swaps Settlement | LINK | (62,012.3825) | ($462,530.14) |
| Celsius Network LLC | WINTERMUTE | 5/31/2022 | Outgoing | Swaps Settlement | SOL | (2,181.83807) | ($100,520.11) |
| Celsius Network LLC | WINTERMUTE | 5/31/2022 | Outgoing | Swaps Settlement | AAVE | (634.84682) | ($74,219.35) |
| Celsius Network LLC | WINTERMUTE | 5/31/2022 | Outgoing | Swaps Settlement | AVAX | (3,570.93467) | ($94,179.01) |
| Celsius Network LLC | WINTERMUTE | 5/31/2022 | Outgoing | Swaps Settlement | MANA | (48,879.254) | ($53,372.34) |
| Celsius Network LLC | bc1q206smsree50jl47h5eklwzqadk8n3fqruem9jw | 5/31/2022 | Incoming | Blockchain Transaction | BTC | 0.00007857 | $2.50 |
| Celsius Network LLC | WINTERMUTE | 5/31/2022 | Outgoing | Swaps Settlement | MATIC | (432,822.413) | ($288,195.24) |
| Celsius Network LLC | WINTERMUTE | 5/31/2022 | Outgoing | Swaps Settlement | DOT | (5,920.0899) | ($62,333.83) |
| Celsius Network LLC | CURVE | 6/1/2022 | Outgoing | DeFi Protocol | ETH | (52.0) | ($100,675.86) |
| Celsius Network LLC | CURVE | 6/1/2022 | Outgoing | DeFi Protocol | ETH | (4,300.0) | ($8,331,056.06) |
| Celsius Network LLC | CURVE | 6/1/2022 | Outgoing | DeFi Protocol | ETH | (4,339.52200982) | ($8,422,595.28) |
| Celsius Network LLC | CURVE | 6/1/2022 | Outgoing | DeFi Protocol | ETH | (4,340.0) | ($8,423,523.01) |
| Celsius Network LLC | CURVE | 6/1/2022 | Outgoing | DeFi Protocol | ETH | (4,300.0) | ($8,301,847.33) |
| Celsius Network LLC | DOT | 6/1/2022 | Incoming | Staking Activity | DOT | 0.0711581355 | $0.73 |
| Celsius Network LLC | DOT | 6/1/2022 | Incoming | Staking Activity | DOT | 0.1779328254 | $1.80 |
| Celsius Network LLC | WINTERMUTE | 6/1/2022 | Outgoing | Swaps Settlement | ADA | (301,879.239) | ($174,178.29) |
| Celsius Network LLC | WINTERMUTE | 6/1/2022 | Outgoing | Swaps Settlement | CEL | (85,841.655) | ($64,468.10) |
| Celsius Network LLC | WINTERMUTE | 6/1/2022 | Outgoing | Swaps Settlement | ETH | (326.462603) | ($605,901.69) |
| Celsius Network LLC | WINTERMUTE | 6/1/2022 | Outgoing | Swaps Settlement | COMP | (838.40669) | ($52,639.17) |
| Celsius Network LLC | WINTERMUTE | 6/1/2022 | Outgoing | Swaps Settlement | CEL | (85,841.655) | ($63,907.65) |
| Celsius Network LLC | WINTERMUTE | 6/1/2022 | Incoming | Swaps Settlement | USDC | 860,313.148 | $860,313.15 |
| Celsius Network LLC | WINTERMUTE | 6/1/2022 | Incoming | Swaps Settlement | BTC | 5.4868619 | $167,402.28 |
| Celsius Network LLC | BLOCKDEAMON | 6/1/2022 | Incoming | Staking Activity | DOT | 593.374623756 | $5,789.44 |
| Celsius Network LLC | WINTERMUTE | 6/1/2022 | Incoming | Swaps Settlement | CEL | 85,841.655 | $63,988.38 |
| Celsius Network LLC | 0x9F774a62B53A9c7618fC926185cc33DddfE81617 | 6/1/2022 | Incoming | Dust | USDT_BSC | 0.000000381255021955 | $0.00 |
| Celsius Network LLC | QIDAO | 6/2/2022 | Incoming | DeFi Protocol | QI_POLYGON | 87.4642663371808 | $17.04 |
| Celsius Network LLC | WINTERMUTE | 6/2/2022 | Outgoing | Swaps Settlement | ADA | (164,483.744) | ($96,249.70) |
| Celsius Network LLC | WINTERMUTE | 6/2/2022 | Outgoing | Swaps Settlement | MATIC | (220,131.631) | ($134,889.84) |
| Celsius Network LLC | AVALANCHE | 6/2/2022 | Outgoing | DeFi Protocol | LINK | (45,000.0) | ($316,845.38) |
| Celsius Network LLC | WINTERMUTE | 6/2/2022 | Outgoing | Swaps Settlement | ETH | (327.583642) | ($597,748.59) |
| Celsius Network LLC | WINTERMUTE | 6/2/2022 | Outgoing | Swaps Settlement | LINK | (19,058.5326) | ($134,191.29) |
| Celsius Network LLC | BENQI | 6/2/2022 | Incoming | DeFi Protocol | AVAX | 0.1 | $2.44 |
| Celsius Network LLC | BENQI | 6/2/2022 | Incoming | DeFi Protocol | LINK_E_AVAX | 44,999.5758657024 | $317,247.01 |
| Celsius Network LLC | BLOCKDEAMON | 6/2/2022 | Incoming | Staking Activity | DOT | 265.0039766276 | $2,543.96 |
| Celsius Network LLC | WINTERMUTE | 6/2/2022 | Incoming | Swaps Settlement | BTC | 25.8461889 | $781,449.75 |
| Celsius Network LLC | WINTERMUTE | 6/2/2022 | Incoming | Swaps Settlement | USDC | 497,400.744 | $497,400.74 |
| Celsius Network LLC | WINTERMUTE | 6/2/2022 | Incoming | Swaps Settlement | DOGE | 778,946.09 | $63,973.62 |
| Celsius Network LLC | WINTERMUTE | 6/2/2022 | Outgoing | Swaps Settlement | DOT | (6,909.3024) | ($66,327.33) |
| Celsius Network LLC | DOT | 6/2/2022 | Incoming | Staking Activity | DOT | 0.0762051349 | $0.75 |
| Celsius Network LLC | WINTERMUTE | 6/2/2022 | Outgoing | Swaps Settlement | AVAX | (3,566.03192) | ($87,098.25) |
| Celsius Network LLC | WINTERMUTE | 6/2/2022 | Outgoing | Swaps Settlement | SOL | (4,444.28335) | ($180,101.53) |
| Celsius Network LLC | WINTERMUTE | 6/3/2022 | Outgoing | Swaps Settlement | ETH | (487.124843) | ($858,985.22) |
| Celsius Network LLC | BLOCKDEAMON | 6/3/2022 | Incoming | Staking Activity | DOT | 248.9604544011 | $2,312.02 |
| Celsius Network LLC | WINTERMUTE | 6/3/2022 | Incoming | Swaps Settlement | BTC | 5.202254 | $153,244.93 |
| Celsius Network LLC | WINTERMUTE | 6/3/2022 | Incoming | Swaps Settlement | USDC | 741,701.891 | $741,701.89 |
| Celsius Network LLC | ISTVAN-LEVENTE RETHY | 6/3/2022 | Outgoing | Services | BTC | (0.0508768) | ($1,502.36) |
| Celsius Network LLC | OWEN LANKTREE | 6/3/2022 | Outgoing | Services | USDC | (615.0) | ($615.00) |
| Celsius Network LLC | BLOCKCHAIR LIMITED | 6/3/2022 | Outgoing | Vendors or Suppliers | BTC | (0.0027) | ($79.73) |
| Celsius Network LLC | RYAN RHIND | 6/3/2022 | Outgoing | Services | USDC | (975.0) | ($975.00) |
| Celsius Network LLC | ADRIÀ GARCIA FONT | 6/3/2022 | Outgoing | Services | USDC | (6,795.46) | ($6,795.46) |
| Celsius Network LLC | TUDOR COSTICA | 6/3/2022 | Outgoing | Services | USDC | (11,569.0) | ($11,569.00) |
| Celsius Network LLC | EVGENI KIF | 6/3/2022 | Outgoing | Services | USDC | (11,614.6) | ($11,614.60) |
| Celsius Network LLC | DOT | 6/3/2022 | Incoming | Staking Activity | DOT | 0.1077716523 | $1.01 |
| Celsius Network LLC | terra1jv65s3grqf6v6jl3dp4t6c9t9rk99cd8pm7utl | 6/3/2022 | Incoming | Blockchain Transaction | LUNA | 2,533.388247 | $2,533.39 |
| Celsius Network LLC | terravaloper14ane45ue9c3v46gdxz4555jlph9zkw9ncxfw74 | 6/3/2022 | Incoming | Blockchain Transaction | LUNA | 947,596.338135 | $947,596.34 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Non-Retail Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | DASH | 6/4/2022 | Incoming | Staking Activity | DASH | 1.24692239 | $72.38 |
| Celsius Network LLC | DASH | 6/4/2022 | Incoming | Staking Activity | DASH | 1.2506227 | $72.60 |
| Celsius Network LLC | DASH | 6/4/2022 | Incoming | Staking Activity | DASH | 1.24715772 | $72.60 |
| Celsius Network LLC | DASH | 6/4/2022 | Incoming | Staking Activity | DASH | 1.24690513 | $72.71 |
| Celsius Network LLC | DASH | 6/4/2022 | Incoming | Staking Activity | DASH | 1.24699662 | $72.71 |
| Celsius Network LLC | DASH | 6/4/2022 | Incoming | Staking Activity | DASH | 1.24691354 | $72.71 |
| Celsius Network LLC | DASH | 6/4/2022 | Incoming | Staking Activity | DASH | 1.24735314 | $72.73 |
| Celsius Network LLC | DASH | 6/4/2022 | Incoming | Staking Activity | DASH | 1.24690325 | $72.71 |
| Celsius Network LLC | DASH | 6/4/2022 | Incoming | Staking Activity | DASH | 1.24699508 | $72.71 |
| Celsius Network LLC | DASH | 6/4/2022 | Incoming | Staking Activity | DASH | 1.24720298 | $72.64 |
| Celsius Network LLC | DASH | 6/4/2022 | Incoming | Staking Activity | DASH | 1.24692506 | $72.62 |
| Celsius Network LLC | BLOCKDEAMON | 6/4/2022 | Incoming | Staking Activity | DOT | 429.0014068969 | $4,055.94 |
| Celsius Network LLC | BieqBibYU8qeQvRiGbHbbyRhPUvQvCAo7idFdd8NJRCV | 6/4/2022 | Incoming | Blockchain Transaction | SOL | 0.5 | $18.86 |
| Celsius Network LLC | DASH | 6/5/2022 | Incoming | Staking Activity | DASH | 1.24690325 | $72.45 |
| Celsius Network LLC | DASH | 6/5/2022 | Incoming | Staking Activity | DASH | 1.24720403 | $72.47 |
| Celsius Network LLC | DASH | 6/5/2022 | Incoming | Staking Activity | DASH | 1.24690325 | $72.45 |
| Celsius Network LLC | DASH | 6/5/2022 | Incoming | Staking Activity | DASH | 1.24714422 | $72.47 |
| Celsius Network LLC | DASH | 6/5/2022 | Incoming | Staking Activity | DASH | 1.2470913 | $72.46 |
| Celsius Network LLC | DASH | 6/5/2022 | Incoming | Staking Activity | DASH | 1.24723773 | $72.47 |
| Celsius Network LLC | DASH | 6/5/2022 | Incoming | Staking Activity | DASH | 1.24690325 | $72.45 |
| Celsius Network LLC | DASH | 6/5/2022 | Incoming | Staking Activity | DASH | 1.24690325 | $72.45 |
| Celsius Network LLC | DASH | 6/5/2022 | Incoming | Staking Activity | DASH | 1.24706355 | $72.46 |
| Celsius Network LLC | DOT | 6/5/2022 | Incoming | Staking Activity | DOT | 0.1463399675 | $1.37 |
| Celsius Network LLC | BLOCKDEAMON | 6/5/2022 | Incoming | Staking Activity | DOT | 272.3016183952 | $2,588.79 |
| Celsius Network LLC | DASH | 6/6/2022 | Incoming | Staking Activity | DASH | 1.24690421 | $73.12 |
| Celsius Network LLC | DASH | 6/6/2022 | Incoming | Staking Activity | DASH | 1.24690552 | $73.12 |
| Celsius Network LLC | DOT | 6/6/2022 | Incoming | Staking Activity | DOT | 0.1782617651 | $1.74 |
| Celsius Network LLC | BLOCKDEAMON | 6/6/2022 | Incoming | Staking Activity | DOT | 98.0377695528 | $957.10 |
| Celsius Network LLC | DASH | 6/6/2022 | Incoming | Staking Activity | DASH | 1.24744927 | $75.93 |
| Celsius Network LLC | DASH | 6/6/2022 | Incoming | Staking Activity | DASH | 1.24723909 | $76.85 |
| Celsius Network LLC | MATIC | 6/6/2022 | Incoming | DeFi Protocol | USDC | 9,977.026571 | $9,977.03 |
| Celsius Network LLC | MATIC | 6/6/2022 | Incoming | DeFi Protocol | USDC | 682,177.407891 | $682,177.41 |
| Celsius Network LLC | BLOCKCHAIR LIMITED | 6/6/2022 | Outgoing | Vendors or Suppliers | BTC | (0.52) | ($16,268.66) |
| Celsius Network LLC | AVALANCHE | 6/6/2022 | Outgoing | DeFi Protocol | LINK | (500.0) | ($3,911.71) |
| Celsius Network LLC | WINTERMUTE | 6/6/2022 | Incoming | Swaps Settlement | BTC | 6.8162108 | $213,281.29 |
| Celsius Network LLC | WINTERMUTE | 6/6/2022 | Incoming | Swaps Settlement | USDC | 2,310,553.165 | $2,310,553.17 |
| Celsius Network LLC | AAVE | 6/6/2022 | Incoming | DeFi Protocol | AVAX | 0.1 | $2.57 |
| Celsius Network LLC | AAVE | 6/6/2022 | Incoming | DeFi Protocol | LINK_E_AVAX | 499.612594870236 | $3,911.97 |
| Celsius Network LLC | AVALANCHE | 6/6/2022 | Outgoing | DeFi Protocol | LINK | (50,000.0) | ($391,170.85) |
| Celsius Network LLC | WINTERMUTE | 6/6/2022 | Outgoing | Swaps Settlement | ADA | (336,459.123) | ($202,233.11) |
| Celsius Network LLC | WINTERMUTE | 6/6/2022 | Outgoing | Swaps Settlement | DOT | (5,491.8842) | ($52,436.26) |
| Celsius Network LLC | WINTERMUTE | 6/6/2022 | Outgoing | Swaps Settlement | ETH | (951.970764) | ($1,766,744.61) |
| Celsius Network LLC | WINTERMUTE | 6/6/2022 | Outgoing | Swaps Settlement | MATIC | (457,014.265) | ($288,141.55) |
| Celsius Network LLC | WINTERMUTE | 6/6/2022 | Outgoing | Swaps Settlement | SOL | (5,090.27484) | ($213,985.30) |
| Celsius Network LLC | WINTERMUTE | 6/6/2022 | Outgoing | Swaps Settlement | ZRX | (128,324.32) | ($53,747.31) |
| Celsius Network LLC | WINTERMUTE | 6/6/2022 | Outgoing | Swaps Settlement | XLM | (462,881.71) | ($66,588.77) |
| Celsius Network LLC | AAVE | 6/6/2022 | Incoming | DeFi Protocol | AVAX | 0.1 | $2.57 |
| Celsius Network LLC | AAVE | 6/6/2022 | Incoming | DeFi Protocol | LINK_E_AVAX | 49,999.6125948702 | $390,996.97 |
| Celsius Network LLC | AVALANCHE | 6/6/2022 | Outgoing | DeFi Protocol | LINK | (100,000.0) | ($778,728.85) |
| Celsius Network LLC | AAVE | 6/6/2022 | Incoming | DeFi Protocol | AVAX | 0.1 | $2.57 |
| Celsius Network LLC | AAVE | 6/6/2022 | Incoming | DeFi Protocol | LINK_E_AVAX | 99,999.6167060224 | $778,997.01 |
| Celsius Network LLC | AVALANCHE | 6/6/2022 | Outgoing | DeFi Protocol | LINK | (200,000.0) | ($1,565,498.92) |
| Celsius Network LLC | AAVE | 6/6/2022 | Incoming | DeFi Protocol | LINK_E_AVAX | 199,999.616706022 | $1,565,997.00 |
| Celsius Network LLC | AAVE | 6/6/2022 | Incoming | DeFi Protocol | AVAX | 0.1 | $2.59 |
| Celsius Network LLC | AVALANCHE | 6/6/2022 | Outgoing | DeFi Protocol | LINK | (354,500.0) | ($2,774,846.84) |
| Celsius Network LLC | AAVE | 6/6/2022 | Incoming | DeFi Protocol | LINK_E_AVAX | 354,499.616706022 | $2,768,642.01 |
| Celsius Network LLC | AAVE | 6/6/2022 | Incoming | DeFi Protocol | AVAX | 0.1 | $2.56 |
| Celsius Network LLC | BLOCKDEAMON | 6/6/2022 | Incoming | Staking Activity | DOT | 432.1997029298 | $4,137.21 |
| Celsius Network LLC | DOT | 6/6/2022 | Incoming | Staking Activity | DOT | 0.1502510301 | $1.44 |
| Celsius Network LLC | DASH | 6/6/2022 | Incoming | Staking Activity | DASH | 1.24705477 | $74.94 |
| Celsius Network LLC | 0x4C9df57276Dc17deE5635dEd208C07B0Be32aFD0 | 6/7/2022 | Incoming | Blockchain Transaction | CXETH_POLYGON | 0.094514 | $166.19 |
| Celsius Network LLC | 0x61A944Ca131Ab78B23c8449e0A2eF935981D5cF6 | 6/7/2022 | Incoming | Blockchain Transaction | MATIC_POLYGON | 98.961117 | $58.98 |
| Celsius Network LLC | BLOCKDEAMON | 6/7/2022 | Incoming | Staking Activity | DOT | 535.3877850657 | $4,874.02 |
| Celsius Network LLC | WINTERMUTE | 6/7/2022 | Incoming | Swaps Settlement | BTC | 6.0079453 | $179,182.32 |
| Celsius Network LLC | WINTERMUTE | 6/7/2022 | Incoming | Swaps Settlement | CEL | 228,857.331 | $151,678.51 |
| Celsius Network LLC | DOT | 6/7/2022 | Incoming | Staking Activity | DOT | 0.1811161223 | $1.64 |
| Celsius Network LLC | WINTERMUTE | 6/7/2022 | Incoming | Swaps Settlement | BCH | 300.0 | $53,304.08 |
| Celsius Network LLC | WINTERMUTE | 6/7/2022 | Outgoing | Swaps Settlement | ADA | (128,994.094) | ($80,133.13) |
| Celsius Network LLC | WINTERMUTE | 6/7/2022 | Outgoing | Swaps Settlement | LINK | (9,424.2893) | ($73,321.26) |
| Celsius Network LLC | WINTERMUTE | 6/7/2022 | Outgoing | Swaps Settlement | USDC | (127,121.21) | ($127,121.21) |
| Celsius Network LLC | AAVE | 6/8/2022 | Outgoing | DeFi Protocol | ETH | (20,500.0) | ($37,264,234.53) |
| Celsius Network LLC | WINTERMUTE | 6/8/2022 | Outgoing | Swaps Settlement | MATIC | (111,991.686) | ($69,001.55) |
| Celsius Network LLC | WINTERMUTE | 6/8/2022 | Incoming | Swaps Settlement | USDC | 1,233,105.212 | $1,233,105.21 |
| Celsius Network LLC | BLOCKDEAMON | 6/8/2022 | Incoming | Staking Activity | DOT | 362.6538784567 | $3,299.06 |
| Celsius Network LLC | WINTERMUTE | 6/8/2022 | Outgoing | Swaps Settlement | ETH | (361.171189) | ($652,153.88) |
| Celsius Network LLC | WINTERMUTE | 6/8/2022 | Outgoing | Swaps Settlement | BTC | (21.2729339) | ($646,904.89) |
| Celsius Network LLC | WINTERMUTE | 6/8/2022 | Incoming | Swaps Settlement | SOL | 1,584.27168 | $62,396.76 |
| Celsius Network LLC | 0x61A944Ca131Ab78B23c8449e0A2eF935981D5cF6 | 6/8/2022 | Incoming | Blockchain Transaction | MATIC_POLYGON | 2,179.13 | $1,324.02 |
| Celsius Network LLC | DOT | 6/8/2022 | Incoming | Staking Activity | DOT | 0.2232148235 | $2.01 |
| Celsius Network LLC | COMPOUND | 6/8/2022 | Outgoing | DeFi Protocol | ETH | (10,000.0) | ($17,978,351.32) |
| Celsius Network LLC | QIDAO | 6/9/2022 | Incoming | DeFi Protocol | QI_POLYGON | 53.0376679215393 | $10.42 |
| Celsius Network LLC | bc1q0hk5v6ggxda3ttqn4pphlt3u4yn3gy68y5qg7q | 6/9/2022 | Incoming | Blockchain Transaction | BTC | 0.0000329 | $1.00 |
| Celsius Network LLC | WINTERMUTE | 6/9/2022 | Incoming | Swaps Settlement | ADA | 123,389.532 | $79,094.38 |
| Celsius Network LLC | WINTERMUTE | 6/9/2022 | Incoming | Swaps Settlement | CEL | 101,381.233 | $66,724.28 |
| Celsius Network LLC | WINTERMUTE | 6/9/2022 | Incoming | Swaps Settlement | USDC | 408,459.046 | $408,459.05 |
| Celsius Network LLC | WINTERMUTE | 6/9/2022 | Outgoing | Swaps Settlement | MATIC | (131,639.325) | ($83,273.98) |
| Celsius Network LLC | WINTERMUTE | 6/9/2022 | Outgoing | Swaps Settlement | BTC | (2.2964306) | ($69,599.54) |
| Celsius Network LLC | WINTERMUTE | 6/9/2022 | Outgoing | Swaps Settlement | AAVE | (625.39914) | ($60,532.70) |
| Celsius Network LLC | WINTERMUTE | 6/9/2022 | Outgoing | Swaps Settlement | ETH | (82.363729) | ($147,827.96) |
| Celsius Network LLC | WINTERMUTE | 6/9/2022 | Outgoing | Swaps Settlement | LINK | (11,250.7463) | ($105,617.46) |
| Celsius Network LLC | MATIC | 6/9/2022 | Incoming | DeFi Protocol | USDC | 9,952.784182 | $9,952.78 |
| Celsius Network LLC | MATIC | 6/9/2022 | Incoming | DeFi Protocol | USDC | 99,896.528413 | $99,896.53 |
| Celsius Network LLC | MATIC | 6/9/2022 | Incoming | DeFi Protocol | USDC | 386,919.595901 | $386,919.60 |
| Celsius Network LLC | YETI | 6/9/2022 | Incoming | DeFi Protocol | USDC | 49,968.846907 | $49,968.85 |
| Celsius Network LLC | YETI | 6/9/2022 | Incoming | DeFi Protocol | USDC | 999,966.944378 | $999,966.94 |
| Celsius Network LLC | YETI | 6/9/2022 | Incoming | DeFi Protocol | USDC | 426,787.833856 | $426,787.83 |
| Celsius Network LLC | YETI | 6/9/2022 | Incoming | DeFi Protocol | USDC | 473,813.610765 | $473,813.61 |
| Celsius Network LLC | YETI | 6/9/2022 | Incoming | DeFi Protocol | USDC | 201,586.35382 | $201,586.35 |
| Celsius Network LLC | YETI | 6/9/2022 | Incoming | DeFi Protocol | USDC | 499,970.24689 | $499,970.25 |
| Celsius Network LLC | YETI | 6/9/2022 | Incoming | DeFi Protocol | USDC | 499,968.39889 | $499,968.40 |
| Celsius Network LLC | BLOCKDEAMON | 6/10/2022 | Incoming | Staking Activity | DOT | 126.3985214532 | $1,152.36 |
| Celsius Network LLC | BLOCKDEAMON | 6/10/2022 | Incoming | Staking Activity | DOT | 135.6696366717 | $1,195.99 |
| Celsius Network LLC | DOT | 6/10/2022 | Incoming | Staking Activity | DOT | 0.1866093773 | $1.65 |
| Celsius Network LLC | WINTERMUTE | 6/10/2022 | Outgoing | Swaps Settlement | DOT | (5,704.5132) | ($50,052.85) |
| Celsius Network LLC | WINTERMUTE | 6/10/2022 | Outgoing | Swaps Settlement | MATIC | (125,626.082) | ($76,597.36) |
| Celsius Network LLC | WINTERMUTE | 6/10/2022 | Incoming | Swaps Settlement | CEL | 132,847.237 | $57,422.46 |
| Celsius Network LLC | COMPOUND | 6/10/2022 | Outgoing | DeFi Protocol | ETH | (10,000.0) | ($17,174,843.75) |
| Celsius Network LLC | WINTERMUTE | 6/10/2022 | Outgoing | Swaps Settlement | BTC | (11.3728326) | ($330,282.99) |
| Celsius Network LLC | WINTERMUTE | 6/10/2022 | Outgoing | Swaps Settlement | ETH | (178.587489) | ($299,769.42) |
| Celsius Network LLC | COMPOUND | 6/10/2022 | Outgoing | DeFi Protocol | ETH | (20,000.0) | ($33,571,156.12) |
| Celsius Network LLC | WINTERMUTE | 6/10/2022 | Outgoing | Swaps Settlement | SOL | (2,530.39264) | ($94,178.41) |
| Celsius Network LLC | WINTERMUTE | 6/10/2022 | Outgoing | Swaps Settlement | LINK | (6,471.7685) | ($54,025.73) |
| Celsius Network LLC | WINTERMUTE | 6/10/2022 | Incoming | Swaps Settlement | USDC | 883,895.188 | $883,895.19 |
| Celsius Network LLC | BLOCKDEAMON | 6/10/2022 | Incoming | Staking Activity | DOT | 347.9276386685 | $3,074.14 |
| Celsius Network LLC | DOT | 6/10/2022 | Incoming | Staking Activity | DOT | 0.109394821 | $0.97 |
| Celsius Network LLC | CONVEX | 6/10/2022 | Incoming | DeFi Protocol | ETH | 0.001 | $1.68 |
| Celsius Network LLC | AAVE | 6/11/2022 | Outgoing | DeFi Protocol | ETH | (10,720.0) | ($16,772,562.23) |
| Celsius Network LLC | CURVE | 6/11/2022 | Incoming | DeFi Protocol | ETH | 99.8891570726756 | $151,721.94 |
| Celsius Network LLC | CURVE | 6/11/2022 | Incoming | DeFi Protocol | ETH | 249.3685384711 | $382,308.01 |
| Celsius Network LLC | CURVE | 6/11/2022 | Incoming | DeFi Protocol | ETH | 98.0387281670034 | $150,303.61 |
| Celsius Network LLC | CURVE | 6/11/2022 | Incoming | DeFi Protocol | USDC | 99,940.644299 | $99,940.64 |
| Celsius Network LLC | CURVE | 6/11/2022 | Incoming | DeFi Protocol | USDC | 499,764.588277 | $499,764.59 |
| Celsius Network LLC | CURVE | 6/11/2022 | Incoming | DeFi Protocol | USDC | 999,501.879939 | $999,501.88 |
| Celsius Network LLC | CURVE | 6/11/2022 | Incoming | DeFi Protocol | USDC | 1,499,018.176905 | $1,499,018.18 |
| Celsius Network LLC | CURVE | 6/11/2022 | Incoming | DeFi Protocol | USDC | 1,495,671.731261 | $1,495,671.73 |
| Celsius Network LLC | CURVE | 6/11/2022 | Incoming | DeFi Protocol | USDT_ERC20 | 99,942.703608 | $99,847.73 |
| Celsius Network LLC | CURVE | 6/11/2022 | Incoming | DeFi Protocol | USDT_ERC20 | 429,006.534817 | $428,596.25 |
| Celsius Network LLC | DASH | 6/11/2022 | Incoming | Staking Activity | DASH | 1.24695026 | $61.82 |
| Celsius Network LLC | DASH | 6/11/2022 | Incoming | Staking Activity | DASH | 1.24702888 | $61.82 |
| Celsius Network LLC | DASH | 6/12/2022 | Incoming | Staking Activity | DASH | 1.24801693 | $60.83 |
| Celsius Network LLC | AAVE | 6/12/2022 | Incoming | DeFi Protocol | LINK | 24,995.6492160498 | $165,041.54 |
| Celsius Network LLC | AAVE | 6/12/2022 | Incoming | DeFi Protocol | LINK | 249,995.765653891 | $1,650,674.75 |
| Celsius Network LLC | AAVE | 6/12/2022 | Incoming | DeFi Protocol | LINK | 249,996.196624367 | $1,650,677.60 |
| Celsius Network LLC | AAVE | 6/12/2022 | Incoming | DeFi Protocol | LINK | 225,029.680521381 | $1,485,828.42 |
| Celsius Network LLC | DASH | 6/12/2022 | Incoming | Staking Activity | DASH | 1.24720897 | $57.81 |
| Celsius Network LLC | DASH | 6/12/2022 | Incoming | Staking Activity | DASH | 1.24690325 | $57.80 |
| Celsius Network LLC | DASH | 6/12/2022 | Incoming | Staking Activity | DASH | 1.24690552 | $57.80 |
| Celsius Network LLC | DASH | 6/12/2022 | Incoming | Staking Activity | DASH | 1.24690325 | $58.06 |
| Celsius Network LLC | DASH | 6/12/2022 | Incoming | Staking Activity | DASH | 1.2486071 | $58.14 |
| Celsius Network LLC | DASH | 6/12/2022 | Incoming | Staking Activity | DASH | 1.24721086 | $58.08 |
| Celsius Network LLC | DASH | 6/12/2022 | Incoming | Staking Activity | DASH | 1.24693419 | $58.38 |
| Celsius Network LLC | BLOCKDEAMON | 6/12/2022 | Incoming | Staking Activity | DOT | 288.2805250191 | $2,215.89 |
| Celsius Network LLC | DASH | 6/12/2022 | Incoming | Staking Activity | DASH | 1.24779303 | $58.42 |
| Celsius Network LLC | BLOCKDEAMON | 6/12/2022 | Incoming | Staking Activity | DOT | 76.4482377455 | $613.10 |
| Celsius Network LLC | DOT | 6/12/2022 | Incoming | Staking Activity | DOT | 0.1144696367 | $0.92 |
| Celsius Network LLC | BLOCKDEAMON | 6/12/2022 | Incoming | Staking Activity | DOT | 442.6511099369 | $3,498.85 |
| Celsius Network LLC | DASH | 6/12/2022 | Incoming | Staking Activity | DASH | 1.24706723 | $60.82 |
| Celsius Network LLC | DASH | 6/12/2022 | Incoming | Staking Activity | DASH | 1.24690439 | $60.81 |
| Celsius Network LLC | DASH | 6/12/2022 | Incoming | Staking Activity | DASH | 1.24695338 | $60.81 |
| Celsius Network LLC | DASH | 6/12/2022 | Incoming | Staking Activity | DASH | 1.24734294 | $60.83 |
| Celsius Network LLC | DASH | 6/12/2022 | Incoming | Staking Activity | DASH | 1.24690325 | $60.81 |
| Celsius Network LLC | DASH | 6/12/2022 | Incoming | Staking Activity | DASH | 1.24714451 | $60.65 |
| Celsius Network LLC | DASH | 6/12/2022 | Incoming | Staking Activity | DASH | 1.24835257 | $60.71 |
| Celsius Network LLC | DASH | 6/12/2022 | Incoming | Staking Activity | DASH | 1.24710462 | $60.65 |
| Celsius Network LLC | DASH | 6/12/2022 | Incoming | Staking Activity | DASH | 1.24695126 | $60.64 |
| Celsius Network LLC | STARGATE | 6/12/2022 | Incoming | DeFi Protocol | AVAX | 0.0637461856124981 | $1.20 |
| Celsius Network LLC | STARGATE | 6/12/2022 | Incoming | DeFi Protocol | USDC_AVAX | 10,006.494678 | $10,026.51 |
| Celsius Network LLC | STARGATE | 6/12/2022 | Incoming | DeFi Protocol | AVAX | 0.0637461856124981 | $1.20 |
| Celsius Network LLC | MATIC | 6/12/2022 | Incoming | DeFi Protocol | USDT_ERC20 | 29,465.697518 | $29,438.46 |
| Celsius Network LLC | STARGATE | 6/12/2022 | Incoming | DeFi Protocol | USDC_AVAX | 100,064.946785 | $100,265.08 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Non-Retail Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | STARGATE | 6/12/2022 | Incoming | DeFi Protocol | AVAX | 0.0637461856124981 | $1.19 |
| Celsius Network LLC | MATIC | 6/12/2022 | Incoming | DeFi Protocol | USDC | 99,942.73921 | $99,942.74 |
| Celsius Network LLC | STARGATE | 6/12/2022 | Incoming | DeFi Protocol | USDC_AVAX | 1,000,649.467854 | $1,002,650.77 |
| Celsius Network LLC | STARGATE | 6/12/2022 | Incoming | DeFi Protocol | AVAX | 0.0039590824569551 | $0.07 |
| Celsius Network LLC | STARGATE | 6/12/2022 | Incoming | DeFi Protocol | USDC_AVAX | 3,888,577.98359 | $3,908,020.87 |
| Celsius Network LLC | MATIC | 6/12/2022 | Incoming | DeFi Protocol | USDC | 238,826.349754 | $238,826.35 |
| Celsius Network LLC | STARGATE | 6/12/2022 | Incoming | DeFi Protocol | USDC | 99,976.75212 | $99,976.75 |
| Celsius Network LLC | STARGATE | 6/12/2022 | Incoming | DeFi Protocol | USDC | 999,976.357693 | $999,976.36 |
| Celsius Network LLC | STARGATE | 6/12/2022 | Incoming | DeFi Protocol | USDC | 1,892,636.174053 | $1,892,636.17 |
| Celsius Network LLC | STARGATE | 6/12/2022 | Incoming | DeFi Protocol | USDC | 1,999,974.795086 | $1,999,974.80 |
| Celsius Network LLC | COMPOUND | 6/12/2022 | Outgoing | DeFi Protocol | ETH | (2,020.0) | ($2,996,133.46) |
| Celsius Network LLC | 0x71660c4005BA85c37ccec55d0C4493E66Fe775d3 | 6/13/2022 | Incoming | Blockchain Transaction | USDC | 1.0 | $1.00 |
| Celsius Network LLC | DOT | 6/13/2022 | Incoming | Staking Activity | DOT | 0.1136774708 | $0.78 |
| Celsius Network LLC | WINTERMUTE | 6/13/2022 | Outgoing | Swaps Settlement | DOGE | (190,533.2) | ($10,668.59) |
| Celsius Network LLC | WINTERMUTE | 6/13/2022 | Outgoing | Swaps Settlement | AVAX | (5,162.00696) | ($84,363.56) |
| Celsius Network LLC | DASH | 6/13/2022 | Incoming | Staking Activity | DASH | 1.25079282 | $53.45 |
| Celsius Network LLC | DASH | 6/13/2022 | Incoming | Staking Activity | DASH | 1.24696803 | $53.29 |
| Celsius Network LLC | WINTERMUTE | 6/13/2022 | Outgoing | Swaps Settlement | BTC | (163.8760828) | ($3,827,775.95) |
| Celsius Network LLC | WINTERMUTE | 6/13/2022 | Outgoing | Swaps Settlement | DOT | (15,813.3602) | ($109,239.75) |
| Celsius Network LLC | QUICKSWAP | 6/13/2022 | Outgoing | DeFi Protocol | DQUICK | (3,042.91226796151) | ($210,113.09) |
| Celsius Network LLC | 0x40ec5b33f54e0e8a33a975908c5ba1c14e5bbbdf | 6/13/2022 | Incoming | Exit | WBTC | 299.77351468 | $6,735,344.41 |
| Celsius Network LLC | 0x40ec5b33f54e0e8a33a975908c5ba1c14e5bbbdf | 6/13/2022 | Outgoing | Deposit For | WBTC | (2.0) | ($44,936.22) |
| Celsius Network LLC | QUICKSWAP | 6/13/2022 | Incoming | DeFi Protocol | WBTC_POLYGON | 2.0 | $47,274.00 |
| Celsius Network LLC | COINBASE | 6/13/2022 | Incoming | Blockchain Transaction | USDC | 2.336128 | $2.34 |
| Celsius Network LLC | AAVE | 6/13/2022 | Outgoing | DeFi Protocol | ETH | (5,679.0) | ($6,967,428.16) |
| Celsius Network LLC | WINTERMUTE | 6/13/2022 | Outgoing | Swaps Settlement | ETH | (3,209.487396) | ($3,937,642.69) |
| Celsius Network LLC | WINTERMUTE | 6/13/2022 | Outgoing | Swaps Settlement | LINK | (16,871.1079) | ($100,094.46) |
| Celsius Network LLC | WINTERMUTE | 6/13/2022 | Outgoing | Swaps Settlement | SNX | (192,283.346) | ($356,352.79) |
| Celsius Network LLC | WINTERMUTE | 6/13/2022 | Outgoing | Swaps Settlement | SOL | (9,620.68677) | ($272,122.80) |
| Celsius Network LLC | 0x503828976D22510aad0201ac7EC88293211D23Da | 6/13/2022 | Incoming | Blockchain Transaction | USDC | 1.0 | $1.00 |
| Celsius Network LLC | BLOCKDEAMON | 6/13/2022 | Incoming | Staking Activity | DOT | 274.5248099559 | $1,944.93 |
| Celsius Network LLC | DOT | 6/13/2022 | Incoming | Staking Activity | DOT | 0.1156932696 | $0.82 |
| Celsius Network LLC | WINTERMUTE | 6/13/2022 | Outgoing | Swaps Settlement | MATIC | (1,701,850.45) | ($748,506.16) |
| Celsius Network LLC | WINTERMUTE | 6/13/2022 | Incoming | Swaps Settlement | USDC | 10,502,213.589 | $10,502,213.59 |
| Celsius Network LLC | 0x26a78cd6FE2f363d138ADdBBEd469E1B491d4A9B | 6/13/2022 | Incoming | Blockchain Transaction | USDC | 1.0 | $1.00 |
| Celsius Network LLC | AAVE | 6/13/2022 | Outgoing | DeFi Protocol | ETH | (11,596.0) | ($14,182,600.28) |
| Celsius Network LLC | DASH | 6/13/2022 | Incoming | Staking Activity | DASH | 1.24726224 | $51.41 |
| Celsius Network LLC | DASH | 6/14/2022 | Incoming | Staking Activity | DASH | 1.24768667 | $52.79 |
| Celsius Network LLC | 0xDA03E5CbCD890F0c8C492097355695130F3a10d4 | 6/14/2022 | Incoming | Blockchain Transaction | USDC | 10.0 | $10.00 |
| Celsius Network LLC | 0x28C6c06298d514Db089934071355E5743bf21d60 | 6/14/2022 | Incoming | Blockchain Transaction | USDC | 89.0 | $89.00 |
| Celsius Network LLC | MATIC | 6/14/2022 | Incoming | DeFi Protocol | USDC | 9,979.584872 | $9,979.58 |
| Celsius Network LLC | MATIC | 6/14/2022 | Incoming | DeFi Protocol | USDC | 999,318.726042 | $999,318.73 |
| Celsius Network LLC | MATIC | 6/14/2022 | Incoming | DeFi Protocol | USDC | 599,347.243832 | $599,347.24 |
| Celsius Network LLC | MATIC | 6/14/2022 | Incoming | DeFi Protocol | USDC | 299,455.729581 | $299,455.73 |
| Celsius Network LLC | MATIC | 6/14/2022 | Incoming | DeFi Protocol | USDC | 298,164.768936 | $298,164.77 |
| Celsius Network LLC | AAVE | 6/14/2022 | Outgoing | DeFi Protocol | ETH | (578.284685557091) | ($687,669.42) |
| Celsius Network LLC | MATIC | 6/14/2022 | Incoming | DeFi Protocol | USDT_ERC20 | 40,070.363487 | $40,022.77 |
| Celsius Network LLC | 0x28C6c06298d514Db089934071355E5743bf21d60 | 6/14/2022 | Incoming | Blockchain Transaction | USDC | 40.0 | $40.00 |
| Celsius Network LLC | AVALANCHE | 6/14/2022 | Incoming | DeFi Protocol | USDT_ERC20 | 4,973.390508 | $4,967.35 |
| Celsius Network LLC | AVALANCHE | 6/14/2022 | Incoming | DeFi Protocol | USDT_ERC20 | 75,282.622052 | $75,191.13 |
| Celsius Network LLC | AVALANCHE | 6/14/2022 | Outgoing | DeFi Protocol | USDC | (84,000.0) | ($84,000.00) |
| Celsius Network LLC | AVALANCHE | 6/14/2022 | Incoming | DeFi Protocol | AVAX | 0.1 | $1.64 |
| Celsius Network LLC | AVALANCHE | 6/14/2022 | Incoming | DeFi Protocol | USDC_E_AVAX | 83,996.995295 | $84,096.56 |
| Celsius Network LLC | AVALANCHE | 6/14/2022 | Outgoing | DeFi Protocol | USDC | (4,500.0) | ($4,500.00) |
| Celsius Network LLC | DASH | 6/14/2022 | Incoming | Staking Activity | DASH | 1.25009725 | $53.80 |
| Celsius Network LLC | AVALANCHE | 6/14/2022 | Incoming | DeFi Protocol | AVAX | 0.1 | $1.64 |
| Celsius Network LLC | AVALANCHE | 6/14/2022 | Incoming | DeFi Protocol | USDC_E_AVAX | 4,496.993303 | $4,502.32 |
| Celsius Network LLC | AAVE | 6/14/2022 | Outgoing | DeFi Protocol | ETH | (7,946.0) | ($9,742,340.26) |
| Celsius Network LLC | AVALANCHE | 6/14/2022 | Incoming | DeFi Protocol | WETH | 145.382485441359 | $178,147.39 |
| Celsius Network LLC | AAVE | 6/14/2022 | Outgoing | DeFi Protocol | ETH | (4,313.0) | ($5,367,075.84) |
| Celsius Network LLC | AAVE | 6/14/2022 | Outgoing | DeFi Protocol | ETH | (923.0) | ($1,113,672.38) |
| Celsius Network LLC | BLOCKDEAMON | 6/14/2022 | Incoming | Staking Activity | DOT | 354.7497685004 | $2,586.45 |
| Celsius Network LLC | DOT | 6/14/2022 | Incoming | Staking Activity | DOT | 0.1850652585 | $1.35 |
| Celsius Network LLC | COMPOUND | 6/14/2022 | Outgoing | DeFi Protocol | ETH | (1,023.0) | ($1,192,247.73) |
| Celsius Network LLC | WINTERMUTE | 6/14/2022 | Incoming | Swaps Settlement | CEL | 500,000.0 | $318,412.08 |
| Celsius Network LLC | VESPER | 6/14/2022 | Incoming | DeFi Protocol | WBTC | 0.09893422 | $2,136.54 |
| Celsius Network LLC | VESPER | 6/14/2022 | Incoming | DeFi Protocol | WBTC | 9.99895947 | $215,933.43 |
| Celsius Network LLC | VESPER | 6/14/2022 | Incoming | DeFi Protocol | WBTC | 15.5665525 | $336,791.41 |
| Celsius Network LLC | 0x71660c4005BA85c37ccec55d0C4493E66Fe775d3 | 6/15/2022 | Incoming | Blockchain Transaction | USDC | 1.0 | $1.00 |
| Celsius Network LLC | FANTOM | 6/15/2022 | Incoming | DeFi Protocol | WBTC | 0.4987 | $10,282.48 |
| Celsius Network LLC | FANTOM | 6/15/2022 | Incoming | DeFi Protocol | WBTC | 4.995 | $102,989.78 |
| Celsius Network LLC | FANTOM | 6/15/2022 | Incoming | DeFi Protocol | WBTC | 24.98 | $515,051.98 |
| Celsius Network LLC | FANTOM | 6/15/2022 | Incoming | DeFi Protocol | WBTC | 29.98 | $622,467.98 |
| Celsius Network LLC | FANTOM | 6/15/2022 | Incoming | DeFi Protocol | WBTC | 29.98 | $622,467.98 |
| Celsius Network LLC | FANTOM | 6/15/2022 | Incoming | DeFi Protocol | WBTC | 25.98 | $539,416.88 |
| Celsius Network LLC | FANTOM | 6/15/2022 | Incoming | DeFi Protocol | WBTC | 26.8442797 | $557,361.73 |
| Celsius Network LLC | QIDAO | 6/15/2022 | Outgoing | DeFi Protocol | QI_POLYGON | (73,985.5439429463) | ($10,261.43) |
| Celsius Network LLC | BLOCKDEAMON | 6/15/2022 | Incoming | Staking Activity | DOT | 566.740293 | $4,135.60 |
| Celsius Network LLC | WINTERMUTE | 6/15/2022 | Incoming | Swaps Settlement | CEL | 903,600.0 | $534,222.03 |
| Celsius Network LLC | 0x503828976D22510aad0201ac7EC88293211D23Da | 6/15/2022 | Incoming | Blockchain Transaction | USDC | 1.0 | $1.00 |
| Celsius Network LLC | BLOCKDEAMON | 6/15/2022 | Incoming | Staking Activity | DOT | 272.9234736281 | $2,207.35 |
| Celsius Network LLC | DOT | 6/15/2022 | Incoming | Staking Activity | DOT | 0.1921064763 | $1.55 |
| Celsius Network LLC | 0x23f4569002a5A07f0Ecf688142eEB6bcD883eeF8 | 6/15/2022 | Incoming | Blockchain Transaction | USDT_ERC20 | 80.0 | $79.91 |
| Celsius Network LLC | FTX | 6/16/2022 | Incoming | Blockchain Transaction | CEL | 7.5 | $3.68 |
| Celsius Network LLC | MAKER | 6/16/2022 | Incoming | DeFi Protocol | DAI | 117,355.520277061 | $117,366.30 |
| Celsius Network LLC | CENTRE | 6/16/2022 | Incoming | DeFi Protocol | USDC | 118,906.20293 | $118,906.20 |
| Celsius Network LLC | TETHER | 6/16/2022 | Incoming | DeFi Protocol | USDT_ERC20 | 234,281.752837 | $234,042.19 |
| Celsius Network LLC | AAVE | 6/16/2022 | Outgoing | DeFi Protocol | ETH | (17,320.0) | ($19,466,594.48) |
| Celsius Network LLC | DOT | 6/16/2022 | Incoming | Staking Activity | DOT | 0.1457829496 | $1.09 |
| Celsius Network LLC | BLOCKDEAMON | 6/16/2022 | Incoming | Staking Activity | DOT | 207.1680010084 | $1,544.09 |
| Celsius Network LLC | WINTERMUTE | 6/16/2022 | Incoming | Swaps Settlement | CEL | 300,000.0 | $163,145.52 |
| Celsius Network LLC | BLOCKDEAMON | 6/16/2022 | Incoming | Staking Activity | DOT | 156.6514308297 | $1,150.37 |
| Celsius Network LLC | MATIC | 6/17/2022 | Incoming | DeFi Protocol | WBTC_POLYGON | 8.0 | $165,048.00 |
| Celsius Network LLC | WINTERMUTE | 6/17/2022 | Incoming | Swaps Settlement | CEL | 300,000.0 | $182,766.41 |
| Celsius Network LLC | WINTERMUTE | 6/17/2022 | Outgoing | Swaps Settlement | UNI | (13,676.7799) | ($54,081.59) |
| Celsius Network LLC | DOT | 6/17/2022 | Incoming | Staking Activity | DOT | 0.1135281418 | $0.82 |
| Celsius Network LLC | BRIDGE | 6/17/2022 | Outgoing | DeFi Protocol | ETH | (300.0) | ($328,041.85) |
| Celsius Network LLC | MATIC | 6/17/2022 | Incoming | DeFi Protocol | WETH_POLYGON | 300.0 | $328,272.00 |
| Celsius Network LLC | RHIND029 | 6/17/2022 | Outgoing | Vendors or Suppliers | USDC | (780.0) | ($780.00) |
| Celsius Network LLC | ISTVAN-LEVENTE RETHY | 6/17/2022 | Outgoing | Services | BTC | (0.0725865) | ($1,495.12) |
| Celsius Network LLC | CURVE | 6/17/2022 | Incoming | DeFi Protocol | CRV | 482.7 | $319.92 |
| Celsius Network LLC | CURVE | 6/17/2022 | Incoming | DeFi Protocol | CRV | 4,982.7 | $3,302.38 |
| Celsius Network LLC | CURVE | 6/17/2022 | Incoming | DeFi Protocol | CRV | 9,982.7 | $6,616.23 |
| Celsius Network LLC | CURVE | 6/17/2022 | Incoming | DeFi Protocol | CRV | 24,975.0 | $16,375.57 |
| Celsius Network LLC | CURVE | 6/17/2022 | Incoming | DeFi Protocol | CRV | 24,975.0 | $16,375.57 |
| Celsius Network LLC | CURVE | 6/17/2022 | Incoming | DeFi Protocol | CRV | 24,975.0 | $16,375.57 |
| Celsius Network LLC | CURVE | 6/17/2022 | Incoming | DeFi Protocol | CRV | 51,624.3620790368 | $33,848.98 |
| Celsius Network LLC | WINTERMUTE | 6/17/2022 | Incoming | Swaps Settlement | CEL | 810,000.0 | $473,939.17 |
| Celsius Network LLC | DOT | 6/18/2022 | Incoming | Staking Activity | DOT | 0.1923577159 | $1.32 |
| Celsius Network LLC | 0x28C6c06298d514Db089934071355E5743bf21d60 | 6/18/2022 | Incoming | Blockchain Transaction | USDT_ERC20 | 50.0 | $49.94 |
| Celsius Network LLC | CENTRE | 6/18/2022 | Incoming | DeFi Protocol | USDC | 45,468.951656 | $45,468.95 |
| Celsius Network LLC | DASH | 6/19/2022 | Incoming | Staking Activity | DASH | 1.24693343 | $50.88 |
| Celsius Network LLC | DASH | 6/19/2022 | Incoming | Staking Activity | DASH | 1.24690325 | $53.91 |
| Celsius Network LLC | DASH | 6/19/2022 | Incoming | Staking Activity | DASH | 1.2472429 | $53.28 |
| Celsius Network LLC | DASH | 6/19/2022 | Incoming | Staking Activity | DASH | 1.24696488 | $53.26 |
| Celsius Network LLC | DASH | 6/20/2022 | Incoming | Staking Activity | DASH | 1.24720697 | $54.55 |
| Celsius Network LLC | DASH | 6/20/2022 | Incoming | Staking Activity | DASH | 1.24698018 | $54.54 |
| Celsius Network LLC | DASH | 6/20/2022 | Incoming | Staking Activity | DASH | 1.24690438 | $54.41 |
| Celsius Network LLC | DASH | 6/20/2022 | Incoming | Staking Activity | DASH | 1.24720166 | $54.43 |
| Celsius Network LLC | DASH | 6/20/2022 | Incoming | Staking Activity | DASH | 1.24775118 | $54.45 |
| Celsius Network LLC | DASH | 6/20/2022 | Incoming | Staking Activity | DASH | 1.2495114 | $54.53 |
| Celsius Network LLC | FTX | 6/20/2022 | Incoming | Blockchain Transaction | BAT | 896,786.23896 | $338,237.96 |
| Celsius Network LLC | AAVE | 6/20/2022 | Outgoing | DeFi Protocol | ETH | (3,480.0) | ($3,937,702.66) |
| Celsius Network LLC | DOT | 6/20/2022 | Incoming | Staking Activity | DOT | 0.188181368 | $1.46 |
| Celsius Network LLC | DOT | 6/20/2022 | Incoming | Staking Activity | DOT | 0.149819326 | $1.17 |
| Celsius Network LLC | WINTERMUTE | 6/20/2022 | Outgoing | Swaps Settlement | XTZ | (7,176.435) | ($10,307.99) |
| Celsius Network LLC | WINTERMUTE | 6/20/2022 | Outgoing | Swaps Settlement | LPT | (1,483.2988) | ($11,978.32) |
| Celsius Network LLC | WINTERMUTE | 6/20/2022 | Outgoing | Swaps Settlement | UMA | (2,144.641) | ($5,385.17) |
| Celsius Network LLC | WINTERMUTE | 6/20/2022 | Outgoing | Swaps Settlement | ZRX | (58,436.27) | ($16,311.78) |
| Celsius Network LLC | WINTERMUTE | 6/20/2022 | Incoming | Swaps Settlement | BCH | 19.14877999 | $2,321.17 |
| Celsius Network LLC | WINTERMUTE | 6/20/2022 | Incoming | Swaps Settlement | WBTC | 0.14432339 | $3,001.31 |
| Celsius Network LLC | WINTERMUTE | 6/20/2022 | Outgoing | Swaps Settlement | ADA | (25,190.339) | ($12,572.97) |
| Celsius Network LLC | WINTERMUTE | 6/20/2022 | Outgoing | Swaps Settlement | XLM | (353,102.76) | ($40,446.34) |
| Celsius Network LLC | WINTERMUTE | 6/20/2022 | Outgoing | Swaps Settlement | MANA | (35,702.971) | ($29,564.04) |
| Celsius Network LLC | WINTERMUTE | 6/20/2022 | Outgoing | Swaps Settlement | KNC | (27,520.185) | ($35,654.02) |
| Celsius Network LLC | WINTERMUTE | 6/20/2022 | Outgoing | Swaps Settlement | EOS | (30,580.123) | ($29,329.75) |
| Celsius Network LLC | WINTERMUTE | 6/20/2022 | Outgoing | Swaps Settlement | COMP | (296.76238) | ($9,833.89) |
| Celsius Network LLC | BINANCE | 6/20/2022 | Incoming | Blockchain Transaction | USDC | 6.54 | $6.54 |
| Celsius Network LLC | WINTERMUTE | 6/20/2022 | Outgoing | Swaps Settlement | BNT | (10,678.368) | ($5,616.55) |
| Celsius Network LLC | WINTERMUTE | 6/20/2022 | Outgoing | Swaps Settlement | OMG | (15,601.685) | ($28,962.35) |
| Celsius Network LLC | WINTERMUTE | 6/20/2022 | Outgoing | Swaps Settlement | AAVE | (718.24583) | ($44,215.48) |
| Celsius Network LLC | WINTERMUTE | 6/20/2022 | Outgoing | Swaps Settlement | 1INCH | (36,136.592) | ($23,988.24) |
| Celsius Network LLC | WINTERMUTE | 6/20/2022 | Outgoing | Swaps Settlement | BAT | (131,535.485) | ($46,766.28) |
| Celsius Network LLC | WINTERMUTE | 6/20/2022 | Outgoing | Swaps Settlement | SUSHI | (12,623.2614) | ($13,919.48) |
| Celsius Network LLC | WINTERMUTE | 6/20/2022 | Incoming | Swaps Settlement | CEL | 564,831.054 | $551,120.24 |
| Celsius Network LLC | DASH | 6/21/2022 | Incoming | Staking Activity | DASH | 1.24730421 | $56.64 |
| Celsius Network LLC | DASH | 6/21/2022 | Incoming | Staking Activity | DASH | 1.24695679 | $56.63 |
| Celsius Network LLC | 0x858F99B06eF1d116FF7A8306F504888584AAa83d | 6/21/2022 | Incoming | Blockchain Transaction | USDC | 5,000.0 | $5,000.00 |
| Celsius Network LLC | DASH | 6/21/2022 | Incoming | Staking Activity | DASH | 1.24784224 | $58.24 |
| Celsius Network LLC | DASH | 6/21/2022 | Incoming | Staking Activity | DASH | 1.24754043 | $58.23 |
| Celsius Network LLC | 1INCH | 6/21/2022 | Outgoing | DeFi Protocol | ETH | (0.01) | ($11.78) |
| Celsius Network LLC | DOT | 6/21/2022 | Incoming | Staking Activity | DOT | 0.1503885712 | $1.22 |
| Celsius Network LLC | DASH | 6/21/2022 | Incoming | Staking Activity | DASH | 1.24700433 | $59.28 |
| Celsius Network LLC | 0xE97799Df5c47976BBFAd4969b07bB654B557E4d8 | 6/22/2022 | Incoming | Dust | MATIC_POLYGON | 0.0001 | $0.00 |
| Celsius Network LLC | DOT | 6/23/2022 | Incoming | Staking Activity | DOT | 0.2172388826 | $1.65 |
| Celsius Network LLC | 0xcA8Db7dD52937a35D82A62170be4b8a8C8e16366 | 6/23/2022 | Incoming | Dust | MATIC_POLYGON | 0.0001 | $0.00 |
| Celsius Network LLC | DOT | 6/23/2022 | Incoming | Staking Activity | DOT | 0.0415257209 | $0.32 |
| Celsius Network LLC | 0x4664066F7D2B4fA1e673c3e8C52614eEcDeA3E4A | 6/24/2022 | Incoming | Dust | MATIC_POLYGON | 0.0001 | $0.00 |
| Celsius Network LLC | CURVE | 6/24/2022 | Incoming | DeFi Protocol | CRV | 482.7 | $398.56 |
| Celsius Network LLC | CURVE | 6/24/2022 | Incoming | DeFi Protocol | CRV | 982.7 | $811.41 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Non-Retail Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | CURVE | 6/24/2022 | Incoming | DeFi Protocol | CRV | 4,951.89463172218 | $4,059.50 |
| Celsius Network LLC | CURVE | 6/24/2022 | Incoming | DeFi Protocol | CRV | 982.7 | $805.60 |
| Celsius Network LLC | CURVE | 6/24/2022 | Incoming | DeFi Protocol | CRV | 4,982.7 | $4,084.75 |
| Celsius Network LLC | CURVE | 6/24/2022 | Incoming | DeFi Protocol | CRV | 14,516.7924409608 | $11,900.67 |
| Celsius Network LLC | CURVE | 6/24/2022 | Incoming | DeFi Protocol | CRV | 481.1 | $399.40 |
| Celsius Network LLC | CURVE | 6/24/2022 | Incoming | DeFi Protocol | CRV | 1,981.1 | $1,644.65 |
| Celsius Network LLC | CURVE | 6/24/2022 | Incoming | DeFi Protocol | CRV | 15,059.617161831 | $12,502.07 |
| Celsius Network LLC | DOT | 6/24/2022 | Incoming | Staking Activity | DOT | 0.1386291414 | $1.12 |
| Celsius Network LLC | DOT | 6/26/2022 | Incoming | Staking Activity | DOT | 0.15250302 | $1.24 |
| Celsius Network LLC | DASH | 6/26/2022 | Incoming | Staking Activity | DASH | 1.24710589 | $63.54 |
| Celsius Network LLC | DASH | 6/27/2022 | Incoming | Staking Activity | DASH | 1.24762963 | $62.37 |
| Celsius Network LLC | DASH | 6/27/2022 | Incoming | Staking Activity | DASH | 1.24693157 | $62.33 |
| Celsius Network LLC | DASH | 6/27/2022 | Incoming | Staking Activity | DASH | 1.24700847 | $61.70 |
| Celsius Network LLC | DASH | 6/27/2022 | Incoming | Staking Activity | DASH | 1.25087796 | $61.90 |
| Celsius Network LLC | DASH | 6/27/2022 | Incoming | Staking Activity | DASH | 1.24712502 | $61.91 |
| Celsius Network LLC | DASH | 6/27/2022 | Incoming | Staking Activity | DASH | 1.24702643 | $61.90 |
| Celsius Network LLC | DASH | 6/27/2022 | Incoming | Staking Activity | DASH | 1.24889013 | $61.99 |
| Celsius Network LLC | DASH | 6/27/2022 | Incoming | Staking Activity | DASH | 1.24719012 | $61.91 |
| Celsius Network LLC | DOT | 6/27/2022 | Incoming | Staking Activity | DOT | 0.1893042137 | $1.47 |
| Celsius Network LLC | DASH | 6/28/2022 | Incoming | Staking Activity | DASH | 1.24884935 | $61.49 |
| Celsius Network LLC | DASH | 6/28/2022 | Incoming | Staking Activity | DASH | 1.248039 | $61.45 |
| Celsius Network LLC | DASH | 6/28/2022 | Incoming | Staking Activity | DASH | 1.25140232 | $59.21 |
| Celsius Network LLC | DOT | 6/28/2022 | Incoming | Staking Activity | DOT | 0.1536266752 | $1.15 |
| Celsius Network LLC | DASH | 6/28/2022 | Incoming | Staking Activity | DASH | 1.24736721 | $58.91 |
| Celsius Network LLC | terravaloper1mgpgp53tynj4djmckxdjhufa7q8lqqjuwnrlqm | 6/28/2022 | Outgoing | Blockchain Transaction | LUNA | (874.0) | ($874.00) |
| Celsius Network LLC | terra1jv65s3grqf6v6jl3dp4t6c9t9rk99cd8pm7utl | 6/28/2022 | Incoming | Blockchain Transaction | LUNA | 0.006374 | $0.01 |
| Celsius Network LLC | terravaloper1mgpgp53tynj4djmckxdjhufa7q8lqqjuwnrlqm | 6/28/2022 | Outgoing | Blockchain Transaction | LUNA | (947,596.338135) | ($947,596.34) |
| Celsius Network LLC | DASH | 6/29/2022 | Incoming | Staking Activity | DASH | 1.24715985 | $56.30 |
| Celsius Network LLC | DOT | 6/29/2022 | Incoming | Staking Activity | DOT | 0.1108686124 | $0.78 |
| Celsius Network LLC | 1DLncUVCo8chL9mZkUGMq71HmJjz4FNFQH | 6/30/2022 | Incoming | Blockchain Transaction | BTC | 0.05283814 | $1,009.11 |
| Celsius Network LLC | DOT | 6/30/2022 | Incoming | Staking Activity | DOT | 0.1509704235 | $1.03 |
| Celsius Network LLC | DOT | 7/1/2022 | Incoming | Staking Activity | DOT | 0.1483874545 | $1.00 |
| Celsius Network LLC | DOT | 7/2/2022 | Incoming | Staking Activity | DOT | 0.1494516651 | $1.01 |
| Celsius Network LLC | 1INCH | 7/3/2022 | Outgoing | DeFi Protocol | ETH | (100.0) | ($105,525.23) |
| Celsius Network LLC | DASH | 7/4/2022 | Incoming | Staking Activity | DASH | 1.24690325 | $52.20 |
| Celsius Network LLC | DASH | 7/4/2022 | Incoming | Staking Activity | DASH | 1.24690438 | $53.84 |
| Celsius Network LLC | DASH | 7/4/2022 | Incoming | Staking Activity | DASH | 1.24690587 | $53.84 |
| Celsius Network LLC | DOT | 7/4/2022 | Incoming | Staking Activity | DOT | 0.2209415887 | $1.54 |
| Celsius Network LLC | 0x27f988b5E8E3EBf7f2b49FfECb751843e9398fe5 | 7/4/2022 | Incoming | Dust | MATIC_POLYGON | 0.00111001 | $0.00 |
| Celsius Network LLC | DASH | 7/5/2022 | Incoming | Staking Activity | DASH | 1.24694208 | $55.25 |
| Celsius Network LLC | DASH | 7/5/2022 | Incoming | Staking Activity | DASH | 1.24707681 | $55.26 |
| Celsius Network LLC | DASH | 7/5/2022 | Incoming | Staking Activity | DASH | 1.24702673 | $55.26 |
| Celsius Network LLC | DASH | 7/5/2022 | Incoming | Staking Activity | DASH | 1.2469295 | $55.25 |
| Celsius Network LLC | DASH | 7/5/2022 | Incoming | Staking Activity | DASH | 1.24699024 | $54.94 |
| Celsius Network LLC | DASH | 7/5/2022 | Incoming | Staking Activity | DASH | 1.24690325 | $54.93 |
| Celsius Network LLC | DOT | 7/5/2022 | Incoming | Staking Activity | DOT | 0.1455206373 | $1.01 |
| Celsius Network LLC | terra1gu6re549pn0mdpshtv75t3xugn347jghlhul73 | 7/5/2022 | Incoming | Blockchain Transaction | TERRA_USD | 2,015.715276 | $2,015.72 |
| Celsius Network LLC | YETI | 7/5/2022 | Incoming | DeFi Protocol | WBTC | 0.14999469 | $2,926.21 |
| Celsius Network LLC | RHIND029 | 7/5/2022 | Outgoing | Vendors or Suppliers | USDC | (975.0) | ($975.00) |
| Celsius Network LLC | DASH | 7/6/2022 | Incoming | Staking Activity | DASH | 1.24697459 | $53.87 |
| Celsius Network LLC | DASH | 7/6/2022 | Incoming | Staking Activity | DASH | 1.24695526 | $53.86 |
| Celsius Network LLC | DASH | 7/6/2022 | Incoming | Staking Activity | DASH | 1.2481761 | $54.08 |
| Celsius Network LLC | DASH | 7/6/2022 | Incoming | Staking Activity | DASH | 1.24756099 | $54.08 |
| Celsius Network LLC | DOT | 7/6/2022 | Incoming | Staking Activity | DOT | 0.2115601999 | $1.46 |
| Celsius Network LLC | 0xEA674fdDe714fd979de3EdF0F56AA9716B898ec8 | 7/6/2022 | Incoming | Blockchain Transaction | ETH | 0.044918782470674 | $51.03 |
| Celsius Network LLC | 0x27f988b5E8E3EBf7f2b49FfECb751843e9398fe5 | 7/6/2022 | Incoming | Dust | MATIC_POLYGON | 0.00111001 | $0.00 |
| Celsius Network LLC | DOT | 7/6/2022 | Incoming | Staking Activity | DOT | 0.1426391985 | $0.98 |
| Celsius Network LLC | DASH | 7/7/2022 | Incoming | Staking Activity | DASH | 1.24691075 | $55.34 |
| Celsius Network LLC | BINANCE | 7/7/2022 | Incoming | Blockchain Transaction | USDC | 71.54101 | $71.54 |
| Celsius Network LLC | DOT | 7/7/2022 | Incoming | Staking Activity | DOT | 0.2058523155 | $1.49 |
| Celsius Network LLC | 0xa0bd9e6121782474d6d72A9406254a507F13C306 | 7/8/2022 | Incoming | Blockchain Transaction | MATIC_POLYGON | 465.883511187574 | $263.79 |
| Celsius Network LLC | BRIDGE | 7/8/2022 | Outgoing | DeFi Protocol | ETH | (10.0) | ($12,244.28) |
| Celsius Network LLC | MATIC | 7/8/2022 | Incoming | DeFi Protocol | WETH_POLYGON | 10.0 | $12,298.70 |
| Celsius Network LLC | BRIDGE | 7/8/2022 | Outgoing | DeFi Protocol | ETH | (90.0) | ($110,198.56) |
| Celsius Network LLC | MATIC | 7/8/2022 | Incoming | DeFi Protocol | WETH_POLYGON | 90.0 | $110,059.20 |
| Celsius Network LLC | TUDOR COSTICA | 7/8/2022 | Outgoing | Services | CEL | (24,940.1437) | ($18,936.57) |
| Celsius Network LLC | BLOCKDEAMON | 7/8/2022 | Outgoing | Vendors or Suppliers | ETH | (14.432) | ($18,004.99) |
| Celsius Network LLC | EVGENI KIF | 7/8/2022 | Outgoing | Services | USDC | (11,031.35) | ($11,031.35) |
| Celsius Network LLC | TUDOR COSTICA | 7/8/2022 | Outgoing | Services | USDC | (11,519.0) | ($11,519.00) |
| Celsius Network LLC | DOT | 7/9/2022 | Incoming | Staking Activity | DOT | 0.1099527453 | $0.78 |
| Celsius Network LLC | DOT | 7/10/2022 | Incoming | Staking Activity | DOT | 0.2093924055 | $1.50 |
| Celsius Network LLC | ISTVAN-LEVENTE RETHY | 7/11/2022 | Outgoing | Services | BTC | (0.0683963) | ($1,395.53) |
| Celsius Network LLC | OWEN LANKTREE | 7/11/2022 | Outgoing | Services | USDC | (360.0) | ($360.00) |
| Celsius Network LLC | OWEN LANKTREE | 7/11/2022 | Outgoing | Services | USDC | (1,440.0) | ($1,440.00) |
| Celsius Network LLC | FIGMENT INC. | 7/11/2022 | Outgoing | Staking Activity | ETH | (46.53596) | ($52,928.73) |
| Celsius Network LLC | DOT | 7/11/2022 | Incoming | Staking Activity | DOT | 0.1041961613 | $0.71 |
| Celsius Network LLC | DOT | 7/11/2022 | Incoming | Staking Activity | DOT | 0.0749941521 | $0.51 |
| Celsius Network LLC | DASH | 7/11/2022 | Incoming | Staking Activity | DASH | 1.25655615 | $54.55 |
| Celsius Network LLC | DASH | 7/12/2022 | Incoming | Staking Activity | DASH | 1.2471054 | $51.84 |
| Celsius Network LLC | DASH | 7/12/2022 | Incoming | Staking Activity | DASH | 1.24691525 | $51.84 |
| Celsius Network LLC | DASH | 7/12/2022 | Incoming | Staking Activity | DASH | 1.24714692 | $51.34 |
| Celsius Network LLC | DASH | 7/12/2022 | Incoming | Staking Activity | DASH | 1.24703809 | $51.34 |
| Celsius Network LLC | DASH | 7/12/2022 | Incoming | Staking Activity | DASH | 1.24937291 | $51.67 |
| Celsius Network LLC | DASH | 7/12/2022 | Incoming | Staking Activity | DASH | 1.24703574 | $51.58 |
| Celsius Network LLC | DASH | 7/12/2022 | Incoming | Staking Activity | DASH | 1.24691076 | $51.57 |
| Celsius Network LLC | DASH | 7/12/2022 | Incoming | Staking Activity | DASH | 1.24690325 | $51.57 |
| Celsius Network LLC | SOLIDEX | 7/12/2022 | Incoming | DeFi Protocol | USDC | 1,042.123497 | $1,042.12 |
| Celsius Network LLC | DOT | 7/12/2022 | Incoming | Staking Activity | DOT | 0.1719527828 | $1.12 |
| Celsius Network LLC | RHIND029 | 7/12/2022 | Outgoing | Vendors or Suppliers | USDC | (975.0) | ($975.00) |
| Celsius Network LLC | ISTVAN-LEVENTE RETHY | 7/12/2022 | Outgoing | Services | BTC | (0.077228) | ($1,505.37) |
| Celsius Network LLC | BLOCKDEAMON | 7/12/2022 | Outgoing | Vendors or Suppliers | ETH | (14.575) | ($15,283.24) |
| Celsius Network LLC | DASH | 7/13/2022 | Incoming | Staking Activity | DASH | 1.24816631 | $50.17 |
| Celsius Network LLC | DASH | 7/13/2022 | Incoming | Staking Activity | DASH | 1.24690325 | $50.12 |
| Celsius Network LLC | DASH | 7/13/2022 | Incoming | Staking Activity | DASH | 1.24768141 | $51.46 |
| Celsius Network LLC | DASH | 7/13/2022 | Incoming | Staking Activity | DASH | 1.24747073 | $52.02 |

**Statement of Financial Affairs 4**

**Intercompany Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/13/2021 | Outgoing | Intercompany Coin Movement | BUSD | (20.0) | ($20.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/13/2021 | Outgoing | Intercompany Coin Movement | BUSD | (9,980.0) | ($9,983.88) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/13/2021 | Outgoing | Intercompany Coin Movement | ETH | (0.00047) | ($0.95) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/13/2021 | Outgoing | Intercompany Coin Movement | ETH | (6.66953) | ($13,511.89) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (500.0) | ($500.13) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (99,500.0) | ($99,526.07) |
| Celsius Network LLC | Celsius Network Limited | 7/13/2021 | Outgoing | Intercompany Coin Movement | 1INCH | (40,152.2614460997) | ($94,560.69) |
| Celsius Network LLC | Celsius Network Limited | 7/13/2021 | Outgoing | Intercompany Coin Movement | ALPHA | (1,513,086.75473983) | ($1,075,040.48) |
| Celsius Network LLC | Celsius Network Limited | 7/13/2021 | Outgoing | Intercompany Coin Movement | SNX | (300,000.0) | ($3,436,546.94) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/13/2021 | Outgoing | Intercompany Coin Movement | BUSD | (500.0) | ($500.15) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/13/2021 | Outgoing | Intercompany Coin Movement | BUSD | (11,000.0) | ($11,003.29) |
| Celsius Network LLC | Celsius Network Limited | 7/13/2021 | Outgoing | Intercompany Coin Movement | BTC | (1,000.0) | ($32,519,354.70) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (145,000.0) | ($145,089.73) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (140,000.0) | ($140,077.64) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/13/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($100.06) |
| Celsius Network LLC | Celsius Network Limited | 7/13/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (2,000,000.0) | ($2,001,191.52) |
| Celsius Network LLC | Celsius Network Limited | 7/13/2021 | Outgoing | Intercompany Coin Movement | CREAM | (3,677.10383514073) | ($590,436.00) |
| Celsius Network LLC | Celsius Network Limited | 7/13/2021 | Outgoing | Intercompany Coin Movement | ETH | (1,050.0) | ($2,072,716.33) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (19,980.0) | ($19,985.41) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (19,980.0) | ($19,986.24) |
| Celsius Network LLC | Celsius Network Limited | 7/13/2021 | Outgoing | Intercompany Coin Movement | BCHA | (4,887.62192971) | ($125,336.11) |
| Celsius Network LLC | Celsius Network Limited | 7/13/2021 | Outgoing | Intercompany Coin Movement | KNC | (300,000.0) | ($594,846.41) |
| Celsius Network LLC | Celsius Network Limited | 7/13/2021 | Outgoing | Intercompany Coin Movement | BCHA | (999.99999806) | ($25,652.36) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (29,999.0) | ($30,002.57) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (29,999.0) | ($30,002.57) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (20,000.0) | ($20,002.38) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (20,000.0) | ($20,002.38) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network Limited | 7/13/2021 | Outgoing | Intercompany Coin Movement | BSV | (825.0) | ($113,536.27) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,980.0) | ($9,982.67) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,980.0) | ($9,982.67) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,980.0) | ($9,981.82) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,980.0) | ($9,982.50) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/13/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10,400.0) | ($10,400.72) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/13/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10,400.0) | ($10,399.91) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/13/2021 | Outgoing | Intercompany Coin Movement | BUSD | (11,000.0) | ($11,003.29) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/13/2021 | Outgoing | Intercompany Coin Movement | BUSD | (500.0) | ($500.15) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/13/2021 | Outgoing | Intercompany Coin Movement | ETH | (6.66953) | ($13,511.89) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/13/2021 | Outgoing | Intercompany Coin Movement | ETH | (0.00047) | ($0.95) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/13/2021 | Outgoing | Intercompany Coin Movement | BUSD | (9,980.0) | ($9,983.88) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/13/2021 | Outgoing | Intercompany Coin Movement | BUSD | (20.0) | ($20.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/13/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($100.06) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (140,000.0) | ($140,077.64) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (145,000.0) | ($145,089.73) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (99,500.0) | ($99,526.07) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (500.0) | ($500.13) |
| Celsius Network LLC | Celsius Network Limited | 7/13/2021 | Incoming | Intercompany Coin Movement | 1INCH | 40,152.2614460997 | $95,426.74 |
| Celsius Network LLC | Celsius Network Limited | 7/13/2021 | Incoming | Intercompany Coin Movement | 1INCH | 6,615.00006497519 | $15,721.35 |
| Celsius Network LLC | Celsius Network Limited | 7/13/2021 | Incoming | Intercompany Coin Movement | UNI | 35,000.0 | $664,617.17 |
| Celsius Network LLC | Celsius Network Limited | 7/13/2021 | Incoming | Intercompany Coin Movement | ZRX | 437,399.619111404 | $318,584.84 |
| Celsius Network LLC | Celsius Network Limited | 7/13/2021 | Incoming | Intercompany Coin Movement | LINK | 60,000.0 | $1,038,102.33 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/14/2021 | Outgoing | Intercompany Coin Movement | BTC | (40.0) | ($1,278,342.42) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/14/2021 | Outgoing | Intercompany Coin Movement | TUSD | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/14/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/14/2021 | Outgoing | Intercompany Coin Movement | TUSD | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/14/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/14/2021 | Outgoing | Intercompany Coin Movement | CEL | (219,490.0) | ($1,203,966.48) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/14/2021 | Outgoing | Intercompany Coin Movement | CEL | (219,490.0) | ($1,203,966.48) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/14/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (8.0) | ($8.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/14/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (8.0) | ($8.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/14/2021 | Outgoing | Intercompany Coin Movement | CEL | (3.0) | ($16.45) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/14/2021 | Outgoing | Intercompany Coin Movement | CEL | (3.0) | ($16.45) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/14/2021 | Outgoing | Intercompany Coin Movement | CEL | (26,460.0) | ($146,802.81) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/14/2021 | Outgoing | Intercompany Coin Movement | CEL | (26,460.0) | ($146,802.81) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/14/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (39,992.0) | ($40,009.80) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/14/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (39,992.0) | ($40,009.80) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/14/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (11,990.0) | ($11,993.53) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/14/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (11,990.0) | ($11,993.53) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/14/2021 | Outgoing | Intercompany Coin Movement | USDC | (2,344.0) | ($2,344.74) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/14/2021 | Outgoing | Intercompany Coin Movement | USDC | (2,344.0) | ($2,344.74) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/14/2021 | Outgoing | Intercompany Coin Movement | TUSD | (24,990.0) | ($24,997.96) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/14/2021 | Outgoing | Intercompany Coin Movement | TUSD | (24,990.0) | ($24,997.96) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/14/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network Limited | 7/14/2021 | Outgoing | Intercompany Coin Movement | USDC | (30,000,000.0) | ($30,009,534.35) |
| Celsius Network LLC | Celsius Network Limited | 7/14/2021 | Outgoing | Intercompany Coin Movement | GUSD | (12,000,000.0) | ($11,989,301.18) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/14/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/14/2021 | Outgoing | Intercompany Coin Movement | USDC | (49,999.0) | ($50,015.36) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/14/2021 | Outgoing | Intercompany Coin Movement | USDC | (49,999.0) | ($50,015.36) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/14/2021 | Outgoing | Intercompany Coin Movement | BUSD | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/14/2021 | Outgoing | Intercompany Coin Movement | BUSD | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/14/2021 | Outgoing | Intercompany Coin Movement | BUSD | (19,990.0) | ($19,999.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/14/2021 | Outgoing | Intercompany Coin Movement | BUSD | (19,990.0) | ($19,999.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/14/2021 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/14/2021 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/14/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,900.0) | ($24,906.06) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/14/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,900.0) | ($24,906.06) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/14/2021 | Outgoing | Intercompany Coin Movement | USDC | (50.0) | ($50.01) |
| Celsius Network LLC | Celsius Network Limited | 7/14/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (33,992,237.094454) | ($33,997,836.50) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/14/2021 | Outgoing | Intercompany Coin Movement | USDC | (50.0) | ($50.01) |
| Celsius Network LLC | Celsius Network Limited | 7/14/2021 | Incoming | Intercompany Coin Movement | USDC | 34,898,846.6212 | $34,907,866.48 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/15/2021 | Outgoing | Intercompany Coin Movement | ETH | (0.010053) | ($19.93) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/15/2021 | Outgoing | Intercompany Coin Movement | ETH | (0.010053) | ($20.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,990.0) | ($9,990.08) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,990.0) | ($9,991.65) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (29,950.0) | ($29,958.69) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (29,950.0) | ($29,958.69) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,999.0) | ($25,001.61) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,999.0) | ($25,001.61) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (10,000.0) | ($10,001.30) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (10,000.0) | ($10,001.30) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/15/2021 | Outgoing | Intercompany Coin Movement | ETH | (5.06995) | ($9,987.39) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/15/2021 | Outgoing | Intercompany Coin Movement | ETH | (5.06995) | ($9,987.39) |
| Celsius Network LLC | Celsius Network Limited | 7/15/2021 | Outgoing | Intercompany Coin Movement | BNB_BSC | (1,600.0) | ($502,533.44) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/15/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/15/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/15/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (9,999.0) | ($9,999.48) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/15/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (9,999.0) | ($9,999.48) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/15/2021 | Outgoing | Intercompany Coin Movement | CEL | (0.95) | ($5.24) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/15/2021 | Outgoing | Intercompany Coin Movement | CEL | (0.95) | ($5.24) |
| Celsius Network LLC | Celsius Network Limited | 7/15/2021 | Outgoing | Intercompany Coin Movement | BTC | (1,500.0) | ($47,653,153.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/15/2021 | Outgoing | Intercompany Coin Movement | BTC | (5.0) | ($158,843.84) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/15/2021 | Outgoing | Intercompany Coin Movement | CEL | (75,000.0) | ($426,315.74) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/15/2021 | Outgoing | Intercompany Coin Movement | CEL | (75,000.0) | ($426,315.74) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (1,085,464.0) | ($1,085,562.63) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (1,085,464.0) | ($1,085,562.63) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/15/2021 | Outgoing | Intercompany Coin Movement | CEL | (7,999.05) | ($45,468.28) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/15/2021 | Outgoing | Intercompany Coin Movement | CEL | (7,999.05) | ($45,468.28) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/15/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (15.0) | ($15.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/15/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (15.0) | ($15.00) |
| Celsius Network LLC | Celsius Network Limited | 7/15/2021 | Outgoing | Intercompany Coin Movement | WBTC | (520.0) | ($16,417,532.64) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/15/2021 | Outgoing | Intercompany Coin Movement | TUSD | (8.0) | ($8.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/15/2021 | Outgoing | Intercompany Coin Movement | TUSD | (8.0) | ($8.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,000.0) | ($24,003.15) |

**Intercompany Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,000.0) | ($24,000.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/15/2021 | Outgoing | Intercompany Coin Movement | TUSD | (29,992.0) | ($29,990.56) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/15/2021 | Outgoing | Intercompany Coin Movement | TUSD | (29,992.0) | ($29,990.56) |
| Celsius Network LLC | Celsius Network Limited | 7/15/2021 | Incoming | Intercompany Coin Movement | WBTC | 1,867.78114776 | $59,185,195.38 |
| Celsius Network LLC | Celsius Network Limited | 7/15/2021 | Incoming | Intercompany Coin Movement | MANA | 962,523.6282 | $632,962.98 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/16/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (339,985.0) | ($340,047.79) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/16/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (339,985.0) | ($340,050.92) |
| Celsius Network LLC | Celsius Network Limited | 7/16/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (14,000,000.0) | ($14,002,667.34) |
| Celsius Network LLC | Celsius Network Limited | 7/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (11,000,000.0) | ($11,002,285.84) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (35,000.0) | ($35,010.48) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (35,000.0) | ($35,010.48) |
| Celsius Network LLC | Celsius Network Limited | 7/16/2021 | Outgoing | Intercompany Coin Movement | ETH | (5,000.0) | ($9,498,992.27) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (49,995.0) | ($50,007.24) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (49,995.0) | ($50,007.24) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (50.0) | ($50.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (50.0) | ($50.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (10,000.0) | ($10,001.67) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (10,000.0) | ($10,001.67) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/16/2021 | Outgoing | Intercompany Coin Movement | BNB_BSC | (1.0) | ($310.61) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/16/2021 | Outgoing | Intercompany Coin Movement | BNB_BSC | (1.0) | ($310.61) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/16/2021 | Outgoing | Intercompany Coin Movement | BNB_BSC | (51.0) | ($15,840.92) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/16/2021 | Outgoing | Intercompany Coin Movement | BNB_BSC | (51.0) | ($15,840.92) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (66,479.0) | ($66,497.23) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (66,479.0) | ($66,488.33) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (10,000.0) | ($10,000.89) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (10,000.0) | ($10,001.91) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,950.0) | ($9,951.90) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,950.0) | ($9,951.84) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,995.0) | ($24,998.49) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,995.0) | ($24,996.22) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/16/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (50.0) | ($50.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/16/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (50.0) | ($50.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/16/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (9,950.0) | ($9,951.92) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/16/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (9,950.0) | ($9,951.92) |
| Celsius Network LLC | Celsius Network Limited | 7/16/2021 | Outgoing | Intercompany Coin Movement | DOT | (305,000.0) | ($3,780,646.18) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/16/2021 | Outgoing | Intercompany Coin Movement | GUSD | (10.0) | ($9.89) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/16/2021 | Outgoing | Intercompany Coin Movement | GUSD | (10.0) | ($9.90) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/17/2021 | Outgoing | Intercompany Coin Movement | GUSD | (9,990.0) | ($9,874.53) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/17/2021 | Outgoing | Intercompany Coin Movement | GUSD | (9,990.0) | ($9,874.53) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/17/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/17/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/17/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (37,999.0) | ($38,022.96) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/17/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (37,999.0) | ($38,022.96) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/18/2021 | Outgoing | Intercompany Coin Movement | TUSD | (50.0) | ($50.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/18/2021 | Outgoing | Intercompany Coin Movement | TUSD | (50.0) | ($50.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/18/2021 | Outgoing | Intercompany Coin Movement | TUSD | (24,950.0) | ($24,952.65) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/18/2021 | Outgoing | Intercompany Coin Movement | TUSD | (24,950.0) | ($24,952.65) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,999.0) | ($9,998.10) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,999.0) | ($9,998.10) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,980.0) | ($9,985.32) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,980.0) | ($9,985.32) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/18/2021 | Outgoing | Intercompany Coin Movement | GUSD | (1.0) | ($0.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/18/2021 | Outgoing | Intercompany Coin Movement | GUSD | (1.0) | ($0.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/18/2021 | Outgoing | Intercompany Coin Movement | CEL | (2.0) | ($10.63) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/18/2021 | Outgoing | Intercompany Coin Movement | CEL | (2.0) | ($10.63) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20.0) | ($20.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (3.0) | ($3.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (3.0) | ($3.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20.0) | ($20.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,997.0) | ($10,002.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,997.0) | ($10,002.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (50.0) | ($50.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (50.0) | ($50.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,950.0) | ($24,964.10) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,950.0) | ($24,964.10) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (11,000.0) | ($11,003.68) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (11,000.0) | ($11,003.68) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,995.0) | ($9,998.23) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,995.0) | ($9,998.23) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (38,394.0) | ($38,402.63) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (38,394.0) | ($38,402.63) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (178,480.005962) | ($178,497.95) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (178,480.005962) | ($178,497.95) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network Limited | 7/19/2021 | Outgoing | Intercompany Coin Movement | LINK | (35,000.0) | ($513,946.87) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | GUSD | (9,999.0) | ($9,853.11) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (17,995.0) | ($18,004.14) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (732,000.0) | ($732,199.99) |
| Celsius Network LLC | Celsius Network Limited | 7/19/2021 | Outgoing | Intercompany Coin Movement | ETC | (10,000.0) | ($407,889.39) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (14,000.0) | ($14,006.37) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (49,995.0) | ($50,024.90) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | TUSD | (100,000.0) | ($100,027.30) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network Limited | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (32,000,000.0) | ($32,015,078.29) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (9,999.0) | ($9,999.62) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | CEL | (56.0) | ($282.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,990.0) | ($9,992.46) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (145,000.0) | ($145,038.34) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (137,999.0) | ($138,035.49) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,999.0) | ($25,008.62) |
| Celsius Network LLC | Celsius Network Limited | 7/19/2021 | Outgoing | Intercompany Coin Movement | DOT | (100,000.0) | ($1,151,365.85) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (9,999.0) | ($10,000.42) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (732,000.0) | ($732,229.08) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | TUSD | (100,000.0) | ($100,027.30) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | GUSD | (9,999.0) | ($9,853.11) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (9,999.0) | ($10,000.75) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (9,999.0) | ($9,999.62) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | CEL | (56.0) | ($282.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,999.0) | ($25,008.62) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (137,999.0) | ($138,035.49) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (145,000.0) | ($145,038.34) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,990.0) | ($9,992.46) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (49,995.0) | ($50,017.76) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (14,000.0) | ($14,006.93) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (17,995.0) | ($18,004.31) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network Limited | 7/20/2021 | Outgoing | Intercompany Coin Movement | COMP | (1,000.0) | ($320,510.91) |
| Celsius Network LLC | Celsius Network Limited | 7/20/2021 | Outgoing | Intercompany Coin Movement | EOS | (144,000.0) | ($460,229.61) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/20/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |

**Intercompany Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/20/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,990.0) | ($9,995.17) |
| Celsius Network LLC | Celsius Network Limited | 7/20/2021 | Outgoing | Intercompany Coin Movement | ETH | (2,750.0) | ($4,855,286.29) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.42) | ($6.81) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (99,995.0) | ($476,362.22) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/20/2021 | Outgoing | Intercompany Coin Movement | USDC | (49,000.0) | ($49,017.57) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (7,976.58) | ($37,999.31) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/20/2021 | Outgoing | Intercompany Coin Movement | XRP | (21,000.0) | ($11,120.21) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/20/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/20/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10,000.0) | ($10,002.80) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/20/2021 | Outgoing | Intercompany Coin Movement | TUSD | (25,000.0) | ($25,004.29) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/20/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (9,999.0) | ($10,001.09) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/20/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (9,999.0) | ($10,001.09) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/20/2021 | Outgoing | Intercompany Coin Movement | GUSD | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/20/2021 | Outgoing | Intercompany Coin Movement | GUSD | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/20/2021 | Outgoing | Intercompany Coin Movement | GUSD | (9,999.0) | ($9,979.91) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/20/2021 | Outgoing | Intercompany Coin Movement | GUSD | (9,999.0) | ($9,979.91) |
| Celsius Network LLC | Celsius Network Limited | 7/20/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (17,507,278.551411) | ($17,511,623.33) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/20/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/20/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/20/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (27,999.0) | ($28,007.96) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/20/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (27,999.0) | ($28,007.96) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (99,995.0) | ($476,362.22) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/20/2021 | Outgoing | Intercompany Coin Movement | TUSD | (25,000.0) | ($25,004.29) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/20/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10,000.0) | ($10,002.80) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/20/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (7,976.58) | ($37,999.31) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.42) | ($6.81) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/20/2021 | Outgoing | Intercompany Coin Movement | USDC | (49,000.0) | ($49,017.57) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/20/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,990.0) | ($9,994.73) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/20/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network Limited | 7/20/2021 | Incoming | Intercompany Coin Movement | USDC | 20,000,000.0 | $20,003,888.16 |
| Celsius Network LLC | Celsius Network Limited | 7/21/2021 | Outgoing | Intercompany Coin Movement | BTC | (336.0) | ($10,322,941.72) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/21/2021 | Outgoing | Intercompany Coin Movement | USDC | (6.2) | ($6.20) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/21/2021 | Outgoing | Intercompany Coin Movement | USDC | (6.2) | ($6.20) |
| Celsius Network LLC | Celsius Network Limited | 7/21/2021 | Outgoing | Intercompany Coin Movement | ETH | (20,000.0) | ($38,042,617.58) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/21/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (50,000.0) | ($50,010.50) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/21/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (50,000.0) | ($50,010.50) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/21/2021 | Outgoing | Intercompany Coin Movement | USDC | (25,000.0) | ($25,002.36) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/21/2021 | Outgoing | Intercompany Coin Movement | USDC | (25,000.0) | ($25,002.36) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/21/2021 | Outgoing | Intercompany Coin Movement | USDC | (1,073,560.0) | ($1,073,661.28) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/21/2021 | Outgoing | Intercompany Coin Movement | USDC | (1,073,560.0) | ($1,073,661.28) |
| Celsius Network LLC | Celsius Network Limited | 7/21/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (24,999,997.5) | ($25,003,217.01) |
| Celsius Network LLC | Celsius Network Limited | 7/21/2021 | Incoming | Intercompany Coin Movement | USDC | 8,000,000.0 | $8,000,237.75 |
| Celsius Network LLC | Celsius Network Limited | 7/21/2021 | Incoming | Intercompany Coin Movement | USDC | 2,000,000.0 | $2,000,059.44 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/22/2021 | Outgoing | Intercompany Coin Movement | TUSD | (30,000.0) | ($30,005.72) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/22/2021 | Outgoing | Intercompany Coin Movement | TUSD | (30,000.0) | ($30,005.72) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/22/2021 | Outgoing | Intercompany Coin Movement | USDC | (35,000.0) | ($35,010.56) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/22/2021 | Outgoing | Intercompany Coin Movement | USDC | (35,000.0) | ($35,010.56) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/22/2021 | Outgoing | Intercompany Coin Movement | PAX | (10.0) | ($10.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/22/2021 | Outgoing | Intercompany Coin Movement | PAX | (10.0) | ($10.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/22/2021 | Outgoing | Intercompany Coin Movement | PAX | (38,990.0) | ($39,004.97) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/22/2021 | Outgoing | Intercompany Coin Movement | PAX | (38,990.0) | ($39,004.97) |
| Celsius Network LLC | Celsius Network Limited | 7/22/2021 | Outgoing | Intercompany Coin Movement | ZRX | (500,000.0) | ($311,477.92) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/22/2021 | Outgoing | Intercompany Coin Movement | USDC | (500.0) | ($500.15) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/22/2021 | Outgoing | Intercompany Coin Movement | USDC | (500.0) | ($500.15) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/22/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,500.0) | ($24,507.25) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/22/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,500.0) | ($24,507.25) |
| Celsius Network LLC | Celsius Network Limited | 7/22/2021 | Outgoing | Intercompany Coin Movement | BNB_BSC | (600.0) | ($176,455.71) |
| Celsius Network LLC | Celsius Network Limited | 7/22/2021 | Outgoing | Intercompany Coin Movement | BNB_ERC20 | (200.0) | $0.00 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/22/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/22/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/22/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/22/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/22/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,990.0) | ($9,987.63) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/22/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,990.0) | ($9,987.63) |
| Celsius Network LLC | Celsius Network Limited | 7/22/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (14,999,999.0) | ($14,996,465.16) |
| Celsius Network LLC | Celsius Network Limited | 7/22/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (2,500,000.0) | ($2,499,411.03) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/22/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/22/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/22/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/22/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/22/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (15.0) | ($15.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/22/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (15.0) | ($15.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/22/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,449.0) | ($9,449.53) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/22/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,449.0) | ($9,449.53) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/22/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (549.0) | ($549.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/22/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (549.0) | ($549.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/22/2021 | Outgoing | Intercompany Coin Movement | USDC | (55,000.0) | ($55,002.23) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/22/2021 | Outgoing | Intercompany Coin Movement | USDC | (55,000.0) | ($55,002.23) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/22/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20,000.0) | ($20,000.20) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/22/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20,000.0) | ($20,000.20) |
| Celsius Network LLC | Celsius Network Limited | 7/22/2021 | Outgoing | Intercompany Coin Movement | USDC | (51,028,984.123279) | ($51,023,298.21) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/22/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/22/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,990.0) | ($25,000.43) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/22/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,990.0) | ($25,000.43) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/22/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network Limited | 7/22/2021 | Incoming | Intercompany Coin Movement | USDC | 3,734,858.85996 | $3,736,069.91 |
| Celsius Network LLC | Celsius Network Limited | 7/22/2021 | Incoming | Intercompany Coin Movement | USDC | 300,000.0 | $300,097.28 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/23/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/23/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (99,999.0) | ($100,001.82) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/23/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (329,985.0) | ($330,143.38) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/23/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/23/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/23/2021 | Outgoing | Intercompany Coin Movement | USDC | (113,999.0) | ($114,004.56) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/23/2021 | Outgoing | Intercompany Coin Movement | TUSD | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/23/2021 | Outgoing | Intercompany Coin Movement | TUSD | (34,980.0) | ($34,986.29) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/23/2021 | Outgoing | Intercompany Coin Movement | USDC | (18,000.0) | ($18,001.32) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/23/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (24,999.0) | ($25,010.11) |
| Celsius Network LLC | Celsius Network Limited | 7/23/2021 | Outgoing | Intercompany Coin Movement | MANA | (200,000.0) | ($125,001.07) |
| Celsius Network LLC | Celsius Network Limited | 7/23/2021 | Outgoing | Intercompany Coin Movement | SNX | (225,000.0) | ($1,837,054.25) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/23/2021 | Outgoing | Intercompany Coin Movement | TUSD | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/23/2021 | Outgoing | Intercompany Coin Movement | USDC | (55,500.0) | ($55,519.96) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/23/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20,000.0) | ($20,010.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/23/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,500.0) | ($4,501.62) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/23/2021 | Outgoing | Intercompany Coin Movement | USDC | (4.0) | ($4.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/23/2021 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($57.47) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/23/2021 | Outgoing | Intercompany Coin Movement | CEL | (87,710.0) | ($506,679.23) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/23/2021 | Outgoing | Intercompany Coin Movement | CEL | (87,710.0) | ($503,783.21) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/23/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (329,985.0) | ($330,133.73) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/23/2021 | Outgoing | Intercompany Coin Movement | TUSD | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/23/2021 | Outgoing | Intercompany Coin Movement | TUSD | (34,980.0) | ($34,986.29) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/23/2021 | Outgoing | Intercompany Coin Movement | TUSD | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/23/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20,000.0) | ($20,010.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/23/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (24,999.0) | ($25,010.11) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/23/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (99,999.0) | ($100,001.82) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/23/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/23/2021 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($57.47) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/23/2021 | Outgoing | Intercompany Coin Movement | USDC | (4.0) | ($4.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/23/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,500.0) | ($4,501.62) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/23/2021 | Outgoing | Intercompany Coin Movement | USDC | (55,500.0) | ($55,519.96) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/23/2021 | Outgoing | Intercompany Coin Movement | USDC | (18,000.0) | ($18,001.32) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/23/2021 | Outgoing | Intercompany Coin Movement | USDC | (113,999.0) | ($114,004.56) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/23/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/23/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/25/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/25/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (40,999.0) | ($41,025.94) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/25/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,980.0) | ($9,977.99) |
| Celsius Network LLC | Celsius Network Limited | 7/25/2021 | Outgoing | Intercompany Coin Movement | EOS | (100,000.0) | ($363,421.80) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/25/2021 | Outgoing | Intercompany Coin Movement | USDC | (1,399,999.0) | ($1,399,256.43) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/25/2021 | Outgoing | Intercompany Coin Movement | USDC | (1,399,999.0) | ($1,399,256.43) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/25/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (40,999.0) | ($41,025.94) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/25/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/25/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,980.0) | ($9,977.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/26/2021 | Outgoing | Intercompany Coin Movement | USDC | (79,999.0) | ($80,012.55) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/26/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/26/2021 | Outgoing | Intercompany Coin Movement | USDC | (140,000.0) | ($140,023.71) |

**Intercompany Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/26/2021 | Outgoing | Intercompany Coin Movement | USDC | (130,000.0) | ($130,022.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/26/2021 | Outgoing | Intercompany Coin Movement | CEL | (15,000.0) | ($93,524.08) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/26/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network Limited | 7/26/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (12,000,000.0) | ($11,998,657.97) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/26/2021 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($62.55) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/26/2021 | Outgoing | Intercompany Coin Movement | CEL | (9,184.0) | ($57,442.26) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/26/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1,000.0) | ($999.93) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/26/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/26/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (972.873418) | ($972.89) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/26/2021 | Outgoing | Intercompany Coin Movement | USDC | (22,600.0) | ($22,601.87) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/26/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (77,390.0) | ($77,391.34) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/26/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (59,000.0) | ($59,001.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/26/2021 | Outgoing | Intercompany Coin Movement | CEL | (8.0) | ($51.22) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/26/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (74,999.0) | ($75,004.72) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/26/2021 | Outgoing | Intercompany Coin Movement | CEL | (5,342.0) | ($33,892.44) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/26/2021 | Outgoing | Intercompany Coin Movement | USDC | (8.0) | ($8.00) |
| Celsius Network LLC | Celsius Network Limited | 7/26/2021 | Outgoing | Intercompany Coin Movement | XLM | (1.0) | ($0.26) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/26/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (74,999.0) | ($75,004.72) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/26/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (59,000.0) | ($59,001.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/26/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (77,390.0) | ($77,391.34) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/26/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (972.873418) | ($972.89) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/26/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/26/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1,000.0) | ($999.93) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/26/2021 | Outgoing | Intercompany Coin Movement | CEL | (5,342.0) | ($33,892.44) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/26/2021 | Outgoing | Intercompany Coin Movement | CEL | (8.0) | ($51.22) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/26/2021 | Outgoing | Intercompany Coin Movement | CEL | (9,184.0) | ($57,442.26) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/26/2021 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($62.55) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/26/2021 | Outgoing | Intercompany Coin Movement | CEL | (15,000.0) | ($93,524.08) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/26/2021 | Outgoing | Intercompany Coin Movement | USDC | (8.0) | ($8.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/26/2021 | Outgoing | Intercompany Coin Movement | USDC | (22,600.0) | ($22,601.87) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/26/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/26/2021 | Outgoing | Intercompany Coin Movement | USDC | (130,000.0) | ($130,022.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/26/2021 | Outgoing | Intercompany Coin Movement | USDC | (79,999.0) | ($80,012.55) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/26/2021 | Outgoing | Intercompany Coin Movement | USDC | (140,000.0) | ($140,023.71) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/26/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network Limited | 7/26/2021 | Incoming | Intercompany Coin Movement | BTC | 6,000.0 | $223,194,873.11 |
| Celsius Network LLC | Celsius Network Limited | 7/26/2021 | Incoming | Intercompany Coin Movement | USDC | 9,598,984.123279 | $9,600,644.54 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/27/2021 | Outgoing | Intercompany Coin Movement | TUSD | (349,990.0) | ($349,917.29) |
| Celsius Network LLC | Celsius Network Limited | 7/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,523,785.032857) | ($5,523,885.57) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/27/2021 | Outgoing | Intercompany Coin Movement | TUSD | (100.0) | ($99.98) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/27/2021 | Outgoing | Intercompany Coin Movement | TUSD | (29,900.0) | ($29,897.13) |
| Celsius Network LLC | Celsius Network Limited | 7/27/2021 | Outgoing | Intercompany Coin Movement | DOT | (200,000.0) | ($2,845,383.93) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/27/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/27/2021 | Outgoing | Intercompany Coin Movement | TUSD | (349,990.0) | ($349,917.29) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/27/2021 | Outgoing | Intercompany Coin Movement | TUSD | (29,900.0) | ($29,893.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/27/2021 | Outgoing | Intercompany Coin Movement | TUSD | (100.0) | ($99.98) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/27/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network Limited | 7/27/2021 | Incoming | Intercompany Coin Movement | ETH | 7,950.0 | $18,408,600.61 |
| Celsius Network LLC | Celsius Network Limited | 7/27/2021 | Incoming | Intercompany Coin Movement | USDC | 49,999,985.0 | $50,028,830.22 |
| Celsius Network LLC | Celsius Network Limited | 7/27/2021 | Incoming | Intercompany Coin Movement | WBTC | 1,998.6 | $76,002,499.42 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/28/2021 | Outgoing | Intercompany Coin Movement | USDC | (1,000.0) | ($1,000.29) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/28/2021 | Outgoing | Intercompany Coin Movement | USDC | (39,213.0) | ($39,224.29) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/28/2021 | Outgoing | Intercompany Coin Movement | CEL | (5.0) | ($30.54) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/28/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($6.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/28/2021 | Outgoing | Intercompany Coin Movement | USDC | (7.0) | ($7.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/28/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($6.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/28/2021 | Outgoing | Intercompany Coin Movement | CEL | (22,998.0) | ($137,365.64) |
| Celsius Network LLC | Celsius Network Limited | 7/28/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (50,000,000.0) | ($50,004,564.23) |
| Celsius Network LLC | Celsius Network Limited | 7/28/2021 | Outgoing | Intercompany Coin Movement | USDC | (50,000,000.0) | ($49,994,018.98) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/28/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network Limited | 7/28/2021 | Outgoing | Intercompany Coin Movement | USDC | (10,000,000.0) | ($10,002,505.95) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/28/2021 | Outgoing | Intercompany Coin Movement | USDC | (1,250,071.0) | ($1,250,405.42) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/28/2021 | Outgoing | Intercompany Coin Movement | CEL | (4,420.0) | ($25,990.82) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/28/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/28/2021 | Outgoing | Intercompany Coin Movement | USDC | (1,250,071.0) | ($1,250,398.25) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/28/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/28/2021 | Outgoing | Intercompany Coin Movement | CEL | (4,420.0) | ($25,990.82) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/28/2021 | Outgoing | Intercompany Coin Movement | CEL | (22,998.0) | ($137,365.64) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/28/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($6.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/28/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($6.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/28/2021 | Outgoing | Intercompany Coin Movement | CEL | (5.0) | ($30.54) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/28/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/28/2021 | Outgoing | Intercompany Coin Movement | USDC | (7.0) | ($7.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/28/2021 | Outgoing | Intercompany Coin Movement | USDC | (39,213.0) | ($39,224.29) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/28/2021 | Outgoing | Intercompany Coin Movement | USDC | (1,000.0) | ($1,000.29) |
| Celsius Network LLC | Celsius Network Limited | 7/28/2021 | Incoming | Intercompany Coin Movement | GUSD | 12,000,000.0 | $11,933,234.18 |
| Celsius Network LLC | Celsius Network Limited | 7/28/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 55,729,304.030069 | $55,759,479.02 |
| Celsius Network LLC | Celsius Network Limited | 7/28/2021 | Incoming | Intercompany Coin Movement | USDC | 65,523,785.032857 | $65,547,913.79 |
| Celsius Network LLC | Celsius Network Limited | 7/29/2021 | Outgoing | Intercompany Coin Movement | ETH | (5,000.0) | ($11,542,195.75) |
| Celsius Network LLC | Celsius Network Limited | 7/29/2021 | Outgoing | Intercompany Coin Movement | 1INCH | (46,767.2615110749) | ($104,464.66) |
| Celsius Network LLC | Celsius Network Limited | 7/29/2021 | Outgoing | Intercompany Coin Movement | LUNA | (70,001.0) | ($781,311.49) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/29/2021 | Outgoing | Intercompany Coin Movement | TUSD | (35,000.0) | ($35,010.90) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/29/2021 | Outgoing | Intercompany Coin Movement | TUSD | (35,000.0) | ($35,010.90) |
| Celsius Network LLC | Celsius Network Limited | 7/29/2021 | Incoming | Intercompany Coin Movement | WBTC | 999.3 | $39,619,955.59 |
| Celsius Network LLC | Celsius Network Limited | 7/29/2021 | Incoming | Intercompany Coin Movement | FTT | 210,505.48 | $6,718,900.57 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/30/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.65) | ($9.86) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/30/2021 | Outgoing | Intercompany Coin Movement | CEL | (4,272.35) | ($25,368.87) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/30/2021 | Outgoing | Intercompany Coin Movement | XRP | (33,270.0) | ($24,955.20) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/30/2021 | Outgoing | Intercompany Coin Movement | CEL | (12,500.0) | ($74,048.52) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/30/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (457,990.0) | ($458,008.42) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (420,000.0) | ($419,925.08) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (100,000.0) | ($100,049.68) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,990.0) | ($24,991.25) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/30/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (457,990.0) | ($458,147.70) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (420,000.0) | ($420,030.11) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/30/2021 | Outgoing | Intercompany Coin Movement | CEL | (12,500.0) | ($74,048.52) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/30/2021 | Outgoing | Intercompany Coin Movement | CEL | (4,272.35) | ($25,368.87) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/30/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.65) | ($9.86) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,990.0) | ($24,991.25) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (100,000.0) | ($100,049.68) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/31/2021 | Outgoing | Intercompany Coin Movement | TUSD | (100,000.0) | ($100,012.40) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/31/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/31/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (84,999.0) | ($85,023.66) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/31/2021 | Outgoing | Intercompany Coin Movement | CEL | (0.1602) | ($0.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/31/2021 | Outgoing | Intercompany Coin Movement | CEL | (30,999.8398) | ($191,621.25) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/31/2021 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($61.86) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/31/2021 | Outgoing | Intercompany Coin Movement | TUSD | (100,000.0) | ($100,012.40) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/31/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (84,999.0) | ($85,023.66) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/31/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/31/2021 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($61.40) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/31/2021 | Outgoing | Intercompany Coin Movement | CEL | (30,999.8398) | ($191,621.25) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 7/31/2021 | Outgoing | Intercompany Coin Movement | CEL | (0.1602) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (1,100,000.0) | ($1,099,590.93) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/1/2021 | Outgoing | Intercompany Coin Movement | CEL | (160,616.0) | ($987,120.68) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/1/2021 | Outgoing | Intercompany Coin Movement | CEL | (160,616.0) | ($987,120.68) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (1,100,000.0) | ($1,099,590.93) |
| Celsius Network LLC | Celsius Network Limited | 8/2/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (4,718,733.33) | ($4,720,727.40) |
| Celsius Network LLC | Celsius Network Limited | 8/2/2021 | Outgoing | Intercompany Coin Movement | USDC | (13,717,893.0) | ($13,722,489.44) |
| Celsius Network LLC | Celsius Network Limited | 8/2/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (17,000,000.0) | ($17,009,333.54) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/2/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 756,363.873418 | $756,728.53 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/2/2021 | Incoming | Intercompany Coin Movement | USDC | 4,717,893.0 | $4,719,082.51 |
| Celsius Network LLC | Celsius Network Limited | 8/3/2021 | Outgoing | Intercompany Coin Movement | ETH | (5,000.0) | ($12,444,111.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (1,200,000.0) | ($1,200,466.92) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (1,200,000.0) | ($1,200,466.92) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/3/2021 | Outgoing | Intercompany Coin Movement | TUSD | (100.0) | ($99.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/3/2021 | Outgoing | Intercompany Coin Movement | TUSD | (100.0) | ($99.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/3/2021 | Outgoing | Intercompany Coin Movement | TUSD | (99,900.0) | ($99,892.53) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/3/2021 | Outgoing | Intercompany Coin Movement | TUSD | (99,900.0) | ($99,892.53) |
| Celsius Network LLC | Celsius Network Limited | 8/3/2021 | Outgoing | Intercompany Coin Movement | DOT | (229,230.0) | ($4,018,433.75) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/3/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($100.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/3/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (52,900.0) | ($52,906.68) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (34,980.0) | ($34,989.76) |

Debtor Name: Celsius Network LLC

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Intercompany Transfers

Case Number: 22-10964

**Intercompany Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/3/2021 | Outgoing | Intercompany Coin Movement | CEL | (0.1723) | ($0.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/3/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (52,900.0) | ($52,906.68) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/3/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($100.03) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/3/2021 | Outgoing | Intercompany Coin Movement | CEL | (0.1723) | ($0.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (34,980.0) | ($34,989.76) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/4/2021 | Outgoing | Intercompany Coin Movement | CEL | (348,705.0) | ($1,997,375.46) |
| Celsius Network LLC | Celsius Network Limited | 8/4/2021 | Outgoing | Intercompany Coin Movement | LUNA | (12,505.0) | ($180,298.43) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/4/2021 | Outgoing | Intercompany Coin Movement | TUSD | (20.0) | ($20.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/4/2021 | Outgoing | Intercompany Coin Movement | TUSD | (49,980.0) | ($49,993.12) |
| Celsius Network LLC | Celsius Network Limited | 8/4/2021 | Outgoing | Intercompany Coin Movement | ETH | (5,000.0) | ($12,373,147.82) |
| Celsius Network LLC | Celsius Network Limited | 8/4/2021 | Outgoing | Intercompany Coin Movement | LTC | (10,000.0) | ($1,366,616.71) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/4/2021 | Outgoing | Intercompany Coin Movement | USDC | (1,320,074.0) | ($1,320,472.20) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/4/2021 | Outgoing | Intercompany Coin Movement | CEL | (400,000.0) | ($2,289,276.95) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/4/2021 | Outgoing | Intercompany Coin Movement | CEL | (34,782.0) | ($199,064.08) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/4/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/4/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,999.0) | ($25,003.50) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/4/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/4/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,990.0) | ($24,992.19) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/4/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/4/2021 | Outgoing | Intercompany Coin Movement | USDC | (145,000.0) | ($144,998.38) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/4/2021 | Outgoing | Intercompany Coin Movement | USDC | (140,000.0) | ($139,998.43) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/4/2021 | Outgoing | Intercompany Coin Movement | USDC | (74,999.0) | ($74,998.16) |
| Celsius Network LLC | Celsius Network Limited | 8/4/2021 | Outgoing | Intercompany Coin Movement | ETH | (20,000.0) | ($53,823,754.51) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/4/2021 | Outgoing | Intercompany Coin Movement | USDC | (1,320,074.0) | ($1,320,472.20) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/4/2021 | Outgoing | Intercompany Coin Movement | TUSD | (49,980.0) | ($49,993.12) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/4/2021 | Outgoing | Intercompany Coin Movement | TUSD | (20.0) | ($20.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/4/2021 | Outgoing | Intercompany Coin Movement | CEL | (34,782.0) | ($199,064.08) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/4/2021 | Outgoing | Intercompany Coin Movement | USDC | (74,999.0) | ($74,998.16) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/4/2021 | Outgoing | Intercompany Coin Movement | USDC | (145,000.0) | ($144,998.38) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/4/2021 | Outgoing | Intercompany Coin Movement | USDC | (140,000.0) | ($139,998.43) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/4/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/4/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,990.0) | ($24,992.19) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/4/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/4/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,999.0) | ($25,003.50) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/4/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/5/2021 | Outgoing | Intercompany Coin Movement | TUSD | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/5/2021 | Outgoing | Intercompany Coin Movement | TUSD | (79,990.0) | ($79,985.51) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/5/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.79) |
| Celsius Network LLC | Celsius Network Limited | 8/5/2021 | Outgoing | Intercompany Coin Movement | USDC | (25,000,000.0) | ($25,001,111.32) |
| Celsius Network LLC | Celsius Network Limited | 8/5/2021 | Outgoing | Intercompany Coin Movement | EOS | (225,000.0) | ($927,617.74) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/5/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (91,000.0) | ($91,004.51) |
| Celsius Network LLC | Celsius Network Limited | 8/5/2021 | Outgoing | Intercompany Coin Movement | USDC | (63,047,522.256813) | ($63,053,736.43) |
| Celsius Network LLC | Celsius Network Limited | 8/5/2021 | Outgoing | Intercompany Coin Movement | USDC | (6,000,000.0) | ($6,000,591.38) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/5/2021 | Outgoing | Intercompany Coin Movement | TUSD | (79,990.0) | ($79,985.51) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/5/2021 | Outgoing | Intercompany Coin Movement | TUSD | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/5/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (91,000.0) | ($91,004.51) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/5/2021 | Outgoing | Intercompany Coin Movement | CEL | (999.0) | ($5,800.54) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/5/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.79) |
| Celsius Network LLC | Celsius Network Limited | 8/5/2021 | Incoming | Intercompany Coin Movement | FTT | 1,000,000.0 | $36,966,731.20 |
| Celsius Network LLC | Celsius Network Limited | 8/5/2021 | Incoming | Intercompany Coin Movement | TRU | 105,193.39756362 | $67,275.37 |
| Celsius Network LLC | Celsius Network Limited | 8/5/2021 | Incoming | Intercompany Coin Movement | TRU | 105,193.39756362 | $64,145.52 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/6/2021 | Outgoing | Intercompany Coin Movement | CEL | (999.0) | ($6,150.86) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/6/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/6/2021 | Outgoing | Intercompany Coin Movement | CEL | (2,195.83) | ($13,519.76) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/6/2021 | Outgoing | Intercompany Coin Movement | CEL | (89,000.0) | ($547,974.29) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/6/2021 | Outgoing | Intercompany Coin Movement | BTC | (10.0) | ($405,267.64) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/6/2021 | Outgoing | Intercompany Coin Movement | ETH | (100.0) | ($274,874.10) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/6/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/6/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/6/2021 | Outgoing | Intercompany Coin Movement | USDC | (31,890.0) | ($31,874.99) |
| Celsius Network LLC | Celsius Network Limited | 8/6/2021 | Outgoing | Intercompany Coin Movement | PAXG | (5,003.999) | ($8,860,356.87) |
| Celsius Network LLC | Celsius Network Limited | 8/6/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10,000,000.0) | ($10,002,035.30) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/6/2021 | Outgoing | Intercompany Coin Movement | CEL | (89,000.0) | ($547,974.29) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/6/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/6/2021 | Outgoing | Intercompany Coin Movement | CEL | (2,195.83) | ($13,519.76) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/6/2021 | Outgoing | Intercompany Coin Movement | USDC | (31,890.0) | ($31,874.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/6/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/6/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network Limited | 8/6/2021 | Incoming | Intercompany Coin Movement | PAXG | 5,005.0 | $8,860,356.87 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/7/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/7/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (149,999.0) | ($150,062.23) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/7/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/7/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,999.0) | ($24,998.29) |
| Celsius Network LLC | Celsius Network Limited | 8/7/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,000,000.0) | ($4,999,705.12) |
| Celsius Network LLC | Celsius Network Limited | 8/7/2021 | Outgoing | Intercompany Coin Movement | USDC | (90,000,000.0) | ($89,978,467.17) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/7/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network Limited | 8/7/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1,500,000.0) | ($1,500,451.58) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/7/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (149,999.0) | ($150,062.23) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/7/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/7/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/7/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,999.0) | ($24,998.29) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/7/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (19,990.0) | ($19,986.73) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/8/2021 | Outgoing | Intercompany Coin Movement | PAXG | (0.009998) | ($17.76) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/8/2021 | Outgoing | Intercompany Coin Movement | PAXG | (16.1852842898238) | ($28,767.55) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/8/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (59,990.0) | ($60,008.10) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (27,216.0) | ($27,205.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (6.45) | ($6.45) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (19,993.55) | ($19,980.36) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/8/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (50.0) | ($50.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/8/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (19,950.0) | ($19,951.75) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($9.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,990.0) | ($24,974.86) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,990.0) | ($24,974.86) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (1,500,000.0) | ($1,499,549.49) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (1,500,000.0) | ($1,499,539.78) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/8/2021 | Outgoing | Intercompany Coin Movement | PAXG | (0.01) | ($17.76) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/8/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (19,950.0) | ($19,951.75) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/8/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (50.0) | ($50.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/8/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (59,990.0) | ($60,016.13) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($9.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (19,993.55) | ($19,980.36) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (6.45) | ($6.45) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (27,216.0) | ($27,205.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (19,990.0) | ($19,986.73) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/9/2021 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($99.97) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/9/2021 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($99.97) |
| Celsius Network LLC | Celsius Network Limited | 8/9/2021 | Outgoing | Intercompany Coin Movement | ETH | (500.0) | ($1,469,589.03) |
| Celsius Network LLC | Celsius Network Limited | 8/9/2021 | Outgoing | Intercompany Coin Movement | ETH | (5,000.0) | ($14,695,890.28) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/9/2021 | Outgoing | Intercompany Coin Movement | CEL | (500,000.0) | ($3,131,978.82) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/9/2021 | Outgoing | Intercompany Coin Movement | USDC | (1,300,000.0) | ($1,299,648.52) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/9/2021 | Outgoing | Intercompany Coin Movement | USDC | (1,300,000.0) | ($1,299,648.52) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/9/2021 | Outgoing | Intercompany Coin Movement | CEL | (3.1837) | ($19.95) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/9/2021 | Outgoing | Intercompany Coin Movement | CEL | (3.1837) | ($19.95) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/9/2021 | Outgoing | Intercompany Coin Movement | CEL | (5,996.8163) | ($37,598.55) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/9/2021 | Outgoing | Intercompany Coin Movement | CEL | (5,996.8163) | ($37,598.55) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/9/2021 | Outgoing | Intercompany Coin Movement | EOS | (4.6184) | ($20.21) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/9/2021 | Outgoing | Intercompany Coin Movement | EOS | (4.6184) | ($20.21) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/9/2021 | Outgoing | Intercompany Coin Movement | EOS | (16,575.0413) | ($72,902.59) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/9/2021 | Outgoing | Intercompany Coin Movement | EOS | (16,575.0413) | ($72,902.59) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/9/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20.0) | ($20.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/9/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20.0) | ($20.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/9/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (249,980.0) | ($250,081.16) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/9/2021 | Outgoing | Intercompany Coin Movement | EOS | (4.4731) | ($20.03) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/9/2021 | Outgoing | Intercompany Coin Movement | EOS | (4.4731) | ($20.03) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/9/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (249,980.0) | ($250,081.16) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/9/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($19.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/9/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($19.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/9/2021 | Outgoing | Intercompany Coin Movement | USDC | (44,825.992862) | ($44,809.36) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/9/2021 | Outgoing | Intercompany Coin Movement | USDC | (44,825.992862) | ($44,809.36) |
| Celsius Network LLC | Celsius Network Limited | 8/9/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (7,500,000.0) | ($7,502,194.92) |
| Celsius Network LLC | Celsius Network Limited | 8/9/2021 | Outgoing | Intercompany Coin Movement | SNX | (33,150.0) | ($339,185.21) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/9/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/9/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |

Intercompany Coin Transactions

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/9/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/9/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network Limited | 8/9/2021 | Outgoing | Intercompany Coin Movement | ETH | (20,000.0) | ($62,870,246.39) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/9/2021 | Outgoing | Intercompany Coin Movement | USDC | (1,692,989.0) | ($1,692,427.97) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/9/2021 | Outgoing | Intercompany Coin Movement | USDC | (1,692,989.0) | ($1,692,427.97) |
| Celsius Network LLC | Celsius Network Limited | 8/9/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (3,000,000.0) | ($3,000,333.77) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/9/2021 | Incoming | Intercompany Coin Movement | USDC | 5,000,000.0 | $4,998,098.23 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/10/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/10/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/10/2021 | Outgoing | Intercompany Coin Movement | CEL | (305,343.0) | ($1,980,468.28) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/10/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,995.0) | ($24,988.64) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/10/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,995.0) | ($24,988.64) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/10/2021 | Outgoing | Intercompany Coin Movement | USDC | (29,999.0) | ($29,994.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/10/2021 | Outgoing | Intercompany Coin Movement | USDC | (29,999.0) | ($29,994.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/10/2021 | Outgoing | Intercompany Coin Movement | EOS | (36,686.4632) | ($166,401.13) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/10/2021 | Outgoing | Intercompany Coin Movement | EOS | (36,686.4632) | ($166,401.13) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/10/2021 | Outgoing | Intercompany Coin Movement | USDC | (19,900.0) | ($19,899.59) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/10/2021 | Outgoing | Intercompany Coin Movement | USDC | (19,900.0) | ($19,899.59) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/10/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($6.44) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/10/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($6.44) |
| Celsius Network LLC | Celsius Network Limited | 8/10/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,000,000.0) | ($4,998,654.80) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/10/2021 | Outgoing | Intercompany Coin Movement | CEL | (7,198.0) | ($46,345.76) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/10/2021 | Outgoing | Intercompany Coin Movement | CEL | (7,198.0) | ($46,345.76) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/10/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.04) | ($1.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/10/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($6.39) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/10/2021 | Outgoing | Intercompany Coin Movement | USDC | (319,498.96) | ($319,460.53) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/10/2021 | Outgoing | Intercompany Coin Movement | PAXG | (0.04999) | ($86.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/10/2021 | Outgoing | Intercompany Coin Movement | CEL | (4,075.2662) | ($26,291.65) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/10/2021 | Outgoing | Intercompany Coin Movement | USDC | (319,498.96) | ($319,465.95) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/10/2021 | Outgoing | Intercompany Coin Movement | PAXG | (0.05) | ($87.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/10/2021 | Outgoing | Intercompany Coin Movement | CEL | (4,075.2662) | ($26,291.65) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/10/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($6.39) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/10/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.04) | ($1.04) |
| Celsius Network LLC | Celsius Network Limited | 8/10/2021 | Incoming | Intercompany Coin Movement | DOT | 1.0 | $20.86 |
| Celsius Network LLC | Celsius Network Limited | 8/10/2021 | Incoming | Intercompany Coin Movement | DOT | 1.0 | $20.98 |
| Celsius Network LLC | Celsius Network Limited | 8/10/2021 | Incoming | Intercompany Coin Movement | DOT | 103,000.0 | $2,121,372.73 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/11/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($6.43) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/11/2021 | Outgoing | Intercompany Coin Movement | CEL | (9,809.0) | ($63,081.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/11/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (15.0) | ($15.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/11/2021 | Outgoing | Intercompany Coin Movement | PAXG | (11.21535648) | ($19,535.64) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/11/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (249,985.0) | ($250,049.33) |
| Celsius Network LLC | Celsius Network Limited | 8/11/2021 | Outgoing | Intercompany Coin Movement | USDC | (40,000,000.0) | ($39,992,124.52) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/11/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/11/2021 | Outgoing | Intercompany Coin Movement | USDC | (19,999.0) | ($19,993.54) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/11/2021 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($99.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/11/2021 | Outgoing | Intercompany Coin Movement | CEL | (3.0708) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/11/2021 | Outgoing | Intercompany Coin Movement | USDC | (1,000.0) | ($1,000.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/11/2021 | Outgoing | Intercompany Coin Movement | USDC | (1,000.0) | ($1,000.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/11/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (249,985.0) | ($250,049.33) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/11/2021 | Outgoing | Intercompany Coin Movement | PAXG | (11.2176) | ($19,539.55) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/11/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (15.0) | ($15.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/11/2021 | Outgoing | Intercompany Coin Movement | CEL | (3.0708) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/11/2021 | Outgoing | Intercompany Coin Movement | CEL | (9,809.0) | ($63,081.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/11/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($6.43) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/11/2021 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($99.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/11/2021 | Outgoing | Intercompany Coin Movement | USDC | (19,999.0) | ($19,993.54) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/11/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network Limited | 8/11/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 100,000,000.0 | $100,009,037.07 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/12/2021 | Outgoing | Intercompany Coin Movement | ETH | (0.006364) | ($20.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/12/2021 | Outgoing | Intercompany Coin Movement | ETH | (0.006364) | ($20.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/12/2021 | Outgoing | Intercompany Coin Movement | ETH | (17.435) | ($54,906.52) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/12/2021 | Outgoing | Intercompany Coin Movement | ETH | (17.435) | ($54,906.52) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/12/2021 | Outgoing | Intercompany Coin Movement | USDC | (56,870.0) | ($56,873.75) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/12/2021 | Outgoing | Intercompany Coin Movement | USDC | (56,870.0) | ($56,873.75) |
| Celsius Network LLC | Celsius Network Limited | 8/12/2021 | Outgoing | Intercompany Coin Movement | UNI | (101,000.0) | ($2,903,412.06) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/12/2021 | Outgoing | Intercompany Coin Movement | CEL | (4,000.0) | ($25,520.43) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/12/2021 | Outgoing | Intercompany Coin Movement | CEL | (4,000.0) | ($25,520.43) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/12/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/12/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/12/2021 | Outgoing | Intercompany Coin Movement | CEL | (56,310.2292) | ($355,682.54) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/12/2021 | Outgoing | Intercompany Coin Movement | CEL | (56,310.2292) | ($355,682.54) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/12/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (302,007.72) | ($302,222.09) |
| Celsius Network LLC | Celsius Network Limited | 8/12/2021 | Outgoing | Intercompany Coin Movement | GUSD | (10,000,000.0) | ($9,917,866.03) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/12/2021 | Outgoing | Intercompany Coin Movement | GUSD | (10.0) | ($9.91) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/12/2021 | Outgoing | Intercompany Coin Movement | GUSD | (10.0) | ($9.91) |
| Celsius Network LLC | Celsius Network Limited | 8/12/2021 | Outgoing | Intercompany Coin Movement | DOT | (75,000.0) | ($1,529,986.15) |
| Celsius Network LLC | Celsius Network Limited | 8/12/2021 | Outgoing | Intercompany Coin Movement | SNX | (100,000.0) | ($1,011,972.14) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/12/2021 | Outgoing | Intercompany Coin Movement | GUSD | (24,990.0) | ($24,744.37) |
| Celsius Network LLC | Celsius Network Limited | 8/12/2021 | Outgoing | Intercompany Coin Movement | BNB_BSC | (6,000.0) | ($2,259,462.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/12/2021 | Outgoing | Intercompany Coin Movement | GUSD | (24,990.0) | ($24,744.37) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/12/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/12/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/12/2021 | Outgoing | Intercompany Coin Movement | CEL | (5.0) | ($31.14) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/12/2021 | Outgoing | Intercompany Coin Movement | CEL | (5.0) | ($31.14) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/12/2021 | Outgoing | Intercompany Coin Movement | USDC | (145,000.0) | ($145,015.66) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/12/2021 | Outgoing | Intercompany Coin Movement | USDC | (140,000.0) | ($140,015.12) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/12/2021 | Outgoing | Intercompany Coin Movement | USDC | (145,000.0) | ($145,015.66) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/12/2021 | Outgoing | Intercompany Coin Movement | USDC | (140,000.0) | ($140,015.12) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/12/2021 | Outgoing | Intercompany Coin Movement | USDC | (39,999.0) | ($40,003.32) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/12/2021 | Outgoing | Intercompany Coin Movement | USDC | (100,000.0) | ($100,010.80) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/12/2021 | Outgoing | Intercompany Coin Movement | USDC | (39,999.0) | ($40,003.32) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/12/2021 | Outgoing | Intercompany Coin Movement | USDC | (100,000.0) | ($100,010.80) |
| Celsius Network LLC | Celsius Network Limited | 8/12/2021 | Incoming | Intercompany Coin Movement | USDC | 17,170,166.325813 | $17,173,805.98 |
| Celsius Network LLC | Celsius Network Limited | 8/12/2021 | Incoming | Intercompany Coin Movement | USDC | 95,643.74 | $95,664.01 |
| Celsius Network LLC | Celsius Network Limited | 8/12/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 14,391,824.502814 | $14,400,082.50 |
| Celsius Network LLC | Celsius Network Limited | 8/12/2021 | Incoming | Intercompany Coin Movement | XRP | 10,000,000.0 | $9,335,502.52 |
| Celsius Network LLC | Celsius Network Limited | 8/12/2021 | Incoming | Intercompany Coin Movement | CEL | 7,262,740.57 | $45,063,187.04 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/13/2021 | Outgoing | Intercompany Coin Movement | CEL | (99,995.0) | ($638,430.31) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/13/2021 | Outgoing | Intercompany Coin Movement | CEL | (99,995.0) | ($638,430.31) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (30,000.0) | ($30,009.67) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (30,000.0) | ($30,009.67) |
| Celsius Network LLC | Celsius Network Limited | 8/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (2,000,000.0) | ($2,000,031.94) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/13/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($100.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/13/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($100.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/13/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (99,900.0) | ($99,938.11) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/13/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (99,900.0) | ($99,938.11) |
| Celsius Network LLC | Celsius Network Limited | 8/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (500,000.0) | ($500,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (1,009,838.492773) | ($1,009,838.49) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (1,009,838.492773) | ($1,009,838.49) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/13/2021 | Outgoing | Intercompany Coin Movement | CEL | (0.2354) | ($1.50) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/13/2021 | Outgoing | Intercompany Coin Movement | CEL | (0.2354) | ($1.50) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/13/2021 | Outgoing | Intercompany Coin Movement | CEL | (7,420.0) | ($47,289.73) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/13/2021 | Outgoing | Intercompany Coin Movement | CEL | (7,420.0) | ($47,289.73) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/13/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($6.33) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/13/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($6.33) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (19,999.0) | ($19,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (19,999.0) | ($19,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (26,999.0) | ($26,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (26,999.0) | ($26,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/13/2021 | Outgoing | Intercompany Coin Movement | CEL | (174,999.0) | ($1,067,123.33) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/13/2021 | Outgoing | Intercompany Coin Movement | CEL | (174,999.0) | ($1,067,123.33) |
| Celsius Network LLC | Celsius Network Limited | 8/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (20,000,000.0) | ($20,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (50.0) | ($50.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (50.0) | ($50.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (29,700.0) | ($29,700.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (29,700.0) | ($29,700.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/13/2021 | Outgoing | Intercompany Coin Movement | TUSD | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/13/2021 | Outgoing | Intercompany Coin Movement | TUSD | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network Limited | 8/13/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 4,000,000.0 | $4,001,572.11 |
| Celsius Network LLC | Celsius Network Limited | 8/13/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 1,000,000.0 | $1,000,393.03 |

**Intercompany Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network Limited | 8/13/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 4,000,000.0 | $4,001,572.11 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/14/2021 | Outgoing | Intercompany Coin Movement | TUSD | (79,990.0) | ($79,972.06) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/14/2021 | Outgoing | Intercompany Coin Movement | TUSD | (79,990.0) | ($79,972.06) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/14/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/14/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network Limited | 8/14/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 100,000,000.0 | $100,080,181.32 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (39,999.0) | ($39,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (39,999.0) | ($39,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/15/2021 | Outgoing | Intercompany Coin Movement | ETH | (0.01) | ($32.78) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/15/2021 | Outgoing | Intercompany Coin Movement | ETH | (0.01) | ($32.78) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/15/2021 | Outgoing | Intercompany Coin Movement | ETH | (12.298) | ($40,098.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/15/2021 | Outgoing | Intercompany Coin Movement | ETH | (12.298) | ($40,098.04) |
| Celsius Network LLC | Celsius Network Limited | 8/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,000,000.0) | ($5,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 8/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (2,496,520.151667) | ($2,496,520.15) |
| Celsius Network LLC | Celsius Network Limited | 8/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (2,500,000.0) | ($2,500,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/16/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/16/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/16/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (38,664.0) | ($38,682.34) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/16/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (38,664.0) | ($38,682.34) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,990.0) | ($24,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,990.0) | ($24,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network Limited | 8/16/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20,000,000.0) | ($20,008,689.19) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network Limited | 8/16/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (65,015,819.449101) | ($65,042,006.07) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/16/2021 | Outgoing | Intercompany Coin Movement | ETH | (0.006201) | ($19.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/16/2021 | Outgoing | Intercompany Coin Movement | ETH | (0.006201) | ($19.99) |
| Celsius Network LLC | Celsius Network Limited | 8/16/2021 | Outgoing | Intercompany Coin Movement | MATIC | (5,000,000.0) | ($7,419,625.12) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (1,771,509.0) | ($1,771,509.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (1,771,509.0) | ($1,771,509.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/16/2021 | Outgoing | Intercompany Coin Movement | ETH | (8.338) | ($26,740.06) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/16/2021 | Outgoing | Intercompany Coin Movement | ETH | (8.338) | ($26,740.06) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/16/2021 | Outgoing | Intercompany Coin Movement | CEL | (500,000.0) | ($3,018,304.06) |
| Celsius Network LLC | Celsius Network Limited | 8/16/2021 | Outgoing | Intercompany Coin Movement | BTC | (6,000.0) | ($277,712,232.89) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/16/2021 | Outgoing | Intercompany Coin Movement | CEL | (5,000,000.0) | ($31,869,923.38) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/16/2021 | Outgoing | Intercompany Coin Movement | BUSD | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/16/2021 | Outgoing | Intercompany Coin Movement | BUSD | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/16/2021 | Outgoing | Intercompany Coin Movement | CEL | (9.0) | ($56.47) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/16/2021 | Outgoing | Intercompany Coin Movement | CEL | (9.0) | ($56.47) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/16/2021 | Outgoing | Intercompany Coin Movement | CEL | (16,630.0) | ($104,416.79) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/16/2021 | Outgoing | Intercompany Coin Movement | CEL | (16,630.0) | ($104,416.79) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (999,900.0) | ($999,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (999,900.0) | ($999,900.00) |
| Celsius Network LLC | Celsius Network Limited | 8/16/2021 | Outgoing | Intercompany Coin Movement | LUNA | (48,000.0) | ($1,047,980.79) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,010.47) | ($4,010.47) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,010.47) | ($4,010.47) |
| Celsius Network LLC | Celsius Network Limited | 8/16/2021 | Outgoing | Intercompany Coin Movement | GUSD | (7,000,000.0) | ($6,930,354.32) |
| Celsius Network LLC | Celsius Network Limited | 8/16/2021 | Outgoing | Intercompany Coin Movement | GUSD | (4,500,000.0) | ($4,455,227.78) |
| Celsius Network LLC | Celsius Network Limited | 8/16/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 175,000,000.0 | $175,068,383.10 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/17/2021 | Outgoing | Intercompany Coin Movement | ETH | (0.055799) | ($176.62) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/17/2021 | Outgoing | Intercompany Coin Movement | ETH | (0.055799) | ($176.35) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/17/2021 | Outgoing | Intercompany Coin Movement | ETH | (9.7) | ($31,041.11) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/17/2021 | Outgoing | Intercompany Coin Movement | ETH | (9.7) | ($31,041.11) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (50.0) | ($50.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (50.0) | ($50.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/17/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (15.0) | ($15.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/17/2021 | Outgoing | Intercompany Coin Movement | CEL | (2.0) | ($12.52) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (199,500.0) | ($199,500.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/17/2021 | Outgoing | Intercompany Coin Movement | CEL | (5,193.0) | ($32,545.62) |
| Celsius Network LLC | Celsius Network Limited | 8/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,500,000.0) | ($4,500,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/17/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (499,985.0) | ($500,160.99) |
| Celsius Network LLC | Celsius Network Limited | 8/17/2021 | Outgoing | Intercompany Coin Movement | TUSD | (5,000,000.0) | ($4,999,032.08) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network Limited | 8/17/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (23,000,000.0) | ($23,006,837.40) |
| Celsius Network LLC | Celsius Network Limited | 8/17/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (7,000,000.0) | ($7,002,080.95) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (41,864.0) | ($41,864.00) |
| Celsius Network LLC | Celsius Network Limited | 8/17/2021 | Outgoing | Intercompany Coin Movement | MKR | (109.0) | ($400,969.67) |
| Celsius Network LLC | Celsius Network Limited | 8/17/2021 | Outgoing | Intercompany Coin Movement | YFI | (25.6) | ($1,035,157.98) |
| Celsius Network LLC | Celsius Network Limited | 8/17/2021 | Outgoing | Intercompany Coin Movement | BAL | (10,600.0) | ($313,349.64) |
| Celsius Network LLC | Celsius Network Limited | 8/17/2021 | Outgoing | Intercompany Coin Movement | REN | (200,393.0) | ($112,668.30) |
| Celsius Network LLC | Celsius Network Limited | 8/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (10,000,000.0) | ($10,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 8/17/2021 | Outgoing | Intercompany Coin Movement | LUNA | (88,000.0) | ($2,281,823.05) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (25,419.0) | ($25,419.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/17/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (499,985.0) | ($500,094.56) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/17/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (15.0) | ($15.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/17/2021 | Outgoing | Intercompany Coin Movement | CEL | (5,193.0) | ($32,584.13) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/17/2021 | Outgoing | Intercompany Coin Movement | CEL | (2.0) | ($12.52) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (25,419.0) | ($25,419.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (41,864.0) | ($41,864.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (199,500.0) | ($199,500.00) |
| Celsius Network LLC | Celsius Network Limited | 8/17/2021 | Incoming | Intercompany Coin Movement | ETH | 1,500.0 | $4,859,679.65 |
| Celsius Network LLC | Celsius Network Limited | 8/17/2021 | Incoming | Intercompany Coin Movement | GUSD | 2,700,000.0 | $2,703,443.57 |
| Celsius Network LLC | Celsius Network Limited | 8/18/2021 | Outgoing | Intercompany Coin Movement | XLM | (3,000,000.0) | ($1,023,618.20) |
| Celsius Network LLC | Celsius Network Limited | 8/18/2021 | Outgoing | Intercompany Coin Movement | DASH | (3,010.0) | ($587,266.26) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/18/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($100.04) |
| Celsius Network LLC | Celsius Network Limited | 8/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,000,000.0) | ($5,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/18/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (36,900.0) | ($36,912.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/18/2021 | Outgoing | Intercompany Coin Movement | BUSD | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/18/2021 | Outgoing | Intercompany Coin Movement | BUSD | (29,998.0) | ($30,004.84) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/18/2021 | Outgoing | Intercompany Coin Movement | ETH | (0.03) | ($95.98) |
| Celsius Network LLC | Celsius Network Limited | 8/18/2021 | Outgoing | Intercompany Coin Movement | DOT | (350,000.0) | ($8,410,108.37) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/18/2021 | Outgoing | Intercompany Coin Movement | ETH | (8.206147) | ($26,253.23) |
| Celsius Network LLC | Celsius Network Limited | 8/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (110,000,000.0) | ($110,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 8/18/2021 | Outgoing | Intercompany Coin Movement | BNB_BSC | (5,500.0) | ($2,248,985.13) |
| Celsius Network LLC | Celsius Network Limited | 8/18/2021 | Outgoing | Intercompany Coin Movement | LUNA | (25,000.0) | ($738,233.39) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/18/2021 | Outgoing | Intercompany Coin Movement | TUSD | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (61,499.0) | ($61,499.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/18/2021 | Outgoing | Intercompany Coin Movement | TUSD | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/18/2021 | Outgoing | Intercompany Coin Movement | ETH | (8.206147) | ($25,000.21) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/18/2021 | Outgoing | Intercompany Coin Movement | ETH | (0.03) | ($90.66) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/18/2021 | Outgoing | Intercompany Coin Movement | BUSD | (29,998.0) | ($30,006.14) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/18/2021 | Outgoing | Intercompany Coin Movement | BUSD | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/18/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (36,900.0) | ($36,913.76) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/18/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($100.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (61,499.0) | ($61,499.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network Limited | 8/18/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 50,000,000.0 | $50,014,130.57 |
| Celsius Network LLC | Celsius Network Limited | 8/18/2021 | Incoming | Intercompany Coin Movement | SUSHI | 3,088.4013 | $40,572.60 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/19/2021 | Outgoing | Intercompany Coin Movement | TUSD | (99,990.0) | ($100,016.29) |
| Celsius Network LLC | Celsius Network Limited | 8/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,000,000.0) | ($5,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,980.0) | ($24,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/19/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (65,000.0) | ($65,032.38) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/19/2021 | Outgoing | Intercompany Coin Movement | ETH | (0.006573) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/19/2021 | Outgoing | Intercompany Coin Movement | BUSD | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/19/2021 | Outgoing | Intercompany Coin Movement | BUSD | (49,990.0) | ($49,995.29) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/19/2021 | Outgoing | Intercompany Coin Movement | TUSD | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/19/2021 | Outgoing | Intercompany Coin Movement | ETH | (10.39343) | ($31,572.66) |
| Celsius Network LLC | Celsius Network Limited | 8/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (10,000,000.0) | ($10,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/19/2021 | Outgoing | Intercompany Coin Movement | TUSD | (79,990.0) | ($79,958.46) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/19/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/19/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (24,999.0) | ($24,994.48) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/19/2021 | Outgoing | Intercompany Coin Movement | MATIC | (32,895.0) | ($44,570.68) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (47,359.0) | ($47,359.00) |
| Celsius Network LLC | Celsius Network Limited | 8/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (20,000,000.0) | ($20,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (149,999.0) | ($149,999.00) |

**Intercompany Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (120,000.0) | ($120,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (145,000.0) | ($145,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/19/2021 | Outgoing | Intercompany Coin Movement | MATIC | (32,895.0) | ($44,570.68) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/19/2021 | Outgoing | Intercompany Coin Movement | TUSD | (79,990.0) | ($79,958.46) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/19/2021 | Outgoing | Intercompany Coin Movement | ETH | (10.39343) | ($31,572.66) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/19/2021 | Outgoing | Intercompany Coin Movement | TUSD | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/19/2021 | Outgoing | Intercompany Coin Movement | BUSD | (49,990.0) | ($49,995.29) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/19/2021 | Outgoing | Intercompany Coin Movement | BUSD | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/19/2021 | Outgoing | Intercompany Coin Movement | ETH | (0.006573) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/19/2021 | Outgoing | Intercompany Coin Movement | TUSD | (99,990.0) | ($100,016.29) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/19/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (24,999.0) | ($24,994.48) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/19/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/19/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (65,000.0) | ($65,032.38) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (145,000.0) | ($145,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (120,000.0) | ($120,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (149,999.0) | ($149,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (47,359.0) | ($47,359.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,980.0) | ($24,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network Limited | 8/20/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (2,500,000.0) | ($2,499,548.37) |
| Celsius Network LLC | Celsius Network Limited | 8/20/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (13,000,000.0) | ($12,997,651.51) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (10,000,000.0) | ($59,435,482.11) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/20/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network Limited | 8/20/2021 | Outgoing | Intercompany Coin Movement | BTC | (10,000.0) | ($455,358,711.40) |
| Celsius Network LLC | Celsius Network Limited | 8/20/2021 | Outgoing | Intercompany Coin Movement | USDC | (30,000,000.0) | ($30,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 8/20/2021 | Outgoing | Intercompany Coin Movement | USDC | (100,000.0) | ($100,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/20/2021 | Outgoing | Intercompany Coin Movement | USDC | (1,200,000.0) | ($1,200,000.00) |
| Celsius Network LLC | Celsius Network Limited | 8/20/2021 | Outgoing | Intercompany Coin Movement | UNI | (50,000.0) | ($1,440,889.47) |
| Celsius Network LLC | Celsius Network Limited | 8/20/2021 | Outgoing | Intercompany Coin Movement | AAVE | (2,500.0) | ($1,031,450.07) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($6.03) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (8,360.0) | ($50,403.46) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/20/2021 | Outgoing | Intercompany Coin Movement | USDC | (1,200,000.0) | ($1,200,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (8,360.0) | ($50,403.46) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($6.03) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/20/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network Limited | 8/20/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 20,000,000.0 | $19,996,386.94 |
| Celsius Network LLC | Celsius Network Limited | 8/20/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 80,000,000.0 | $79,985,547.78 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/20/2021 | Incoming | Intercompany Coin Movement | USDC | 3,019,614.47 | $3,019,614.47 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/21/2021 | Outgoing | Intercompany Coin Movement | TUSD | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/21/2021 | Outgoing | Intercompany Coin Movement | TUSD | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/22/2021 | Outgoing | Intercompany Coin Movement | TUSD | (59,990.0) | ($59,946.26) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/22/2021 | Outgoing | Intercompany Coin Movement | TUSD | (59,990.0) | ($59,946.26) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/22/2021 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/22/2021 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/23/2021 | Outgoing | Intercompany Coin Movement | USDC | (89,820.0) | ($89,820.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/23/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/23/2021 | Outgoing | Intercompany Coin Movement | MATIC | (625.0) | ($1,028.57) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/23/2021 | Outgoing | Intercompany Coin Movement | USDC | (35,695.0) | ($35,695.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/23/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($6.14) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/23/2021 | Outgoing | Intercompany Coin Movement | MATIC | (15,000.0) | ($24,619.71) |
| Celsius Network LLC | Celsius Network Limited | 8/23/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (35,000,000.0) | ($35,008,475.55) |
| Celsius Network LLC | Celsius Network Limited | 8/23/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (25,000,000.0) | ($25,014,750.93) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/23/2021 | Outgoing | Intercompany Coin Movement | GUSD | (20.0) | ($19.89) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/23/2021 | Outgoing | Intercompany Coin Movement | GUSD | (20.0) | ($19.89) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/23/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/23/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/23/2021 | Outgoing | Intercompany Coin Movement | GUSD | (24,980.0) | ($24,801.54) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/23/2021 | Outgoing | Intercompany Coin Movement | GUSD | (24,980.0) | ($24,801.54) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/23/2021 | Outgoing | Intercompany Coin Movement | BUSD | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/23/2021 | Outgoing | Intercompany Coin Movement | BUSD | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network Limited | 8/23/2021 | Outgoing | Intercompany Coin Movement | BTC | (6,000.0) | ($295,478,435.57) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/23/2021 | Outgoing | Intercompany Coin Movement | BUSD | (27,900.0) | ($27,899.77) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/23/2021 | Outgoing | Intercompany Coin Movement | BUSD | (27,900.0) | ($27,899.77) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/23/2021 | Outgoing | Intercompany Coin Movement | USDC | (2,000,000.0) | ($2,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/23/2021 | Outgoing | Intercompany Coin Movement | USDC | (2,000,000.0) | ($2,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/23/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/23/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/23/2021 | Outgoing | Intercompany Coin Movement | MATIC | (15,000.0) | ($24,619.71) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/23/2021 | Outgoing | Intercompany Coin Movement | MATIC | (625.0) | ($1,028.57) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/23/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($6.14) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/23/2021 | Outgoing | Intercompany Coin Movement | USDC | (35,695.0) | ($35,695.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/23/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/23/2021 | Outgoing | Intercompany Coin Movement | USDC | (89,820.0) | ($89,820.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/24/2021 | Outgoing | Intercompany Coin Movement | USDC | (54,990.0) | ($54,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/24/2021 | Outgoing | Intercompany Coin Movement | USDC | (54,990.0) | ($54,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/24/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($100.08) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/24/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($100.08) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/24/2021 | Outgoing | Intercompany Coin Movement | CEL | (6,258.2439) | ($36,433.18) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/24/2021 | Outgoing | Intercompany Coin Movement | CEL | (6,258.2439) | ($36,433.18) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/24/2021 | Outgoing | Intercompany Coin Movement | PAX | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network Limited | 8/24/2021 | Outgoing | Intercompany Coin Movement | USDC | (12,000,000.0) | ($12,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/24/2021 | Outgoing | Intercompany Coin Movement | PAX | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/24/2021 | Outgoing | Intercompany Coin Movement | PAX | (27,980.0) | ($27,996.39) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/24/2021 | Outgoing | Intercompany Coin Movement | PAX | (27,980.0) | ($27,997.55) |
| Celsius Network LLC | Celsius Network Limited | 8/24/2021 | Outgoing | Intercompany Coin Movement | USDC | (1,706,352.46) | ($1,706,352.46) |
| Celsius Network LLC | Celsius Network Limited | 8/24/2021 | Outgoing | Intercompany Coin Movement | USDC | (1,500,000.0) | ($1,500,000.00) |
| Celsius Network LLC | Celsius Network Limited | 8/24/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,000,000.0) | ($5,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/24/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.53) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/24/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.53) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/24/2021 | Outgoing | Intercompany Coin Movement | CEL | (5,534.0) | ($30,622.73) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/24/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/24/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/24/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/24/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/24/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/24/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/24/2021 | Outgoing | Intercompany Coin Movement | USDC | (25,764.0) | ($25,764.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/24/2021 | Outgoing | Intercompany Coin Movement | USDC | (25,764.0) | ($25,764.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/24/2021 | Outgoing | Intercompany Coin Movement | CEL | (5,534.0) | ($30,824.38) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/24/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,995.0) | ($24,995.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/24/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,995.0) | ($24,995.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/24/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,999.0) | ($24,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/24/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,999.0) | ($24,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/24/2021 | Outgoing | Intercompany Coin Movement | CEL | (3.5808) | ($20.18) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/24/2021 | Outgoing | Intercompany Coin Movement | CEL | (3.5808) | ($19.96) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/24/2021 | Outgoing | Intercompany Coin Movement | USDC | (25,000.0) | ($25,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/24/2021 | Outgoing | Intercompany Coin Movement | USDC | (25,000.0) | ($25,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/24/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/24/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/24/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/24/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/24/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/24/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/24/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (99,900.0) | ($99,938.84) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/24/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (99,900.0) | ($99,938.84) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/24/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (49,999.0) | ($50,019.27) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/24/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (49,999.0) | ($50,019.27) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/24/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/24/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/24/2021 | Outgoing | Intercompany Coin Movement | CEL | (10,950.9877) | ($60,546.37) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/24/2021 | Outgoing | Intercompany Coin Movement | CEL | (10,950.9877) | ($60,546.37) |
| Celsius Network LLC | Celsius Network Limited | 8/24/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 200,000,000.0 | $200,184,720.76 |
| Celsius Network LLC | Celsius Network Limited | 8/24/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 35,000,000.0 | $35,038,618.18 |
| Celsius Network LLC | Celsius Network Limited | 8/24/2021 | Incoming | Intercompany Coin Movement | ETH | 30,050.2178934338 | $97,724,507.10 |
| Celsius Network LLC | Celsius Network Limited | 8/24/2021 | Incoming | Intercompany Coin Movement | BTC | 1,000.0 | $48,260,391.34 |
| Celsius Network LLC | Celsius Network Limited | 8/24/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 20,000,000.0 | $20,007,776.06 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/25/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,480.0) | ($24,480.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/25/2021 | Outgoing | Intercompany Coin Movement | PAX | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/25/2021 | Outgoing | Intercompany Coin Movement | PAX | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/25/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,480.0) | ($24,480.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/25/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (26,140.0) | ($26,147.53) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/25/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (26,140.0) | ($26,147.53) |
| Celsius Network LLC | Celsius Network Limited | 8/25/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (3,000,000.0) | ($3,000,558.18) |
| Celsius Network LLC | Celsius Network Limited | 8/25/2021 | Outgoing | Intercompany Coin Movement | USDC | (100,000,000.0) | ($100,000,000.00) |

**Intercompany Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/25/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/25/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/25/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/25/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/25/2021 | Outgoing | Intercompany Coin Movement | USDC | (29,999.0) | ($29,999.00) |
| Celsius Network LLC | Celsius Network Limited | 8/25/2021 | Outgoing | Intercompany Coin Movement | SUSHI | (16,874.0) | ($207,940.81) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/25/2021 | Outgoing | Intercompany Coin Movement | USDC | (145,000.0) | ($145,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/25/2021 | Outgoing | Intercompany Coin Movement | USDC | (124,999.0) | ($124,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/25/2021 | Outgoing | Intercompany Coin Movement | USDC | (140,000.0) | ($140,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/25/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/25/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1,000.0) | ($1,000.14) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/25/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (54,000.0) | ($54,007.68) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/25/2021 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($55.73) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/25/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (54,000.0) | ($54,017.15) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/25/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1,000.0) | ($1,000.32) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/25/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20.0) | ($20.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/25/2021 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($56.81) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/25/2021 | Outgoing | Intercompany Coin Movement | USDC | (145,000.0) | ($145,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/25/2021 | Outgoing | Intercompany Coin Movement | USDC | (140,000.0) | ($140,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/25/2021 | Outgoing | Intercompany Coin Movement | USDC | (124,999.0) | ($124,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/25/2021 | Outgoing | Intercompany Coin Movement | USDC | (29,999.0) | ($29,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/25/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/25/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/25/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/25/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network Limited | 8/25/2021 | Incoming | Intercompany Coin Movement | XRP | 2,500,000.0 | $2,861,320.46 |
| Celsius Network LLC | Celsius Network Limited | 8/25/2021 | Incoming | Intercompany Coin Movement | UNI | 35,000.0 | $928,119.22 |
| Celsius Network LLC | Celsius Network Limited | 8/25/2021 | Incoming | Intercompany Coin Movement | LINK | 100,000.0 | $2,624,080.33 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/26/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20.0) | ($20.01) |
| Celsius Network LLC | Celsius Network Limited | 8/26/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (7,000,000.0) | ($7,002,704.42) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/26/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (24,980.0) | ($24,988.02) |
| Celsius Network LLC | Celsius Network Limited | 8/26/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1,510,000.0) | ($1,510,485.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/26/2021 | Outgoing | Intercompany Coin Movement | PAX | (599,999.0) | ($600,088.06) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/26/2021 | Outgoing | Intercompany Coin Movement | CEL | (5,690.0) | ($31,951.64) |
| Celsius Network LLC | Celsius Network Limited | 8/26/2021 | Outgoing | Intercompany Coin Movement | ADA | (17,368.0) | ($44,831.65) |
| Celsius Network LLC | Celsius Network Limited | 8/26/2021 | Outgoing | Intercompany Coin Movement | BNT | (250,000.0) | ($1,088,324.36) |
| Celsius Network LLC | Celsius Network Limited | 8/26/2021 | Outgoing | Intercompany Coin Movement | BAT | (120,000.0) | ($98,079.80) |
| Celsius Network LLC | Celsius Network Limited | 8/26/2021 | Outgoing | Intercompany Coin Movement | AAVE | (2,420.0) | ($868,900.94) |
| Celsius Network LLC | Celsius Network Limited | 8/26/2021 | Outgoing | Intercompany Coin Movement | AAVE | (2,420.0) | ($861,867.73) |
| Celsius Network LLC | Celsius Network Limited | 8/26/2021 | Outgoing | Intercompany Coin Movement | BAT | (100,000.0) | ($80,741.25) |
| Celsius Network LLC | Celsius Network Limited | 8/26/2021 | Outgoing | Intercompany Coin Movement | BAT | (1,000,000.0) | ($807,412.50) |
| Celsius Network LLC | Celsius Network Limited | 8/26/2021 | Outgoing | Intercompany Coin Movement | BAT | (50,000.0) | ($40,249.71) |
| Celsius Network LLC | Celsius Network Limited | 8/26/2021 | Outgoing | Intercompany Coin Movement | BAT | (50,000.0) | ($39,870.32) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/26/2021 | Outgoing | Intercompany Coin Movement | PAX | (599,999.0) | ($600,011.09) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/26/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (24,980.0) | ($24,988.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/26/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20.0) | ($20.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/26/2021 | Outgoing | Intercompany Coin Movement | CEL | (5,690.0) | ($31,951.64) |
| Celsius Network LLC | Celsius Network Limited | 8/26/2021 | Incoming | Intercompany Coin Movement | ETH | 1,000.0 | $3,098,500.17 |
| Celsius Network LLC | Celsius Network Limited | 8/26/2021 | Incoming | Intercompany Coin Movement | UNI | 45,518.3116917809 | $1,185,341.51 |
| Celsius Network LLC | Celsius Network Limited | 8/26/2021 | Incoming | Intercompany Coin Movement | ETH | 5,000.0 | $15,589,723.63 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/27/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (24,980.0) | ($24,989.10) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/27/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($100.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/27/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($100.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,995.0) | ($24,995.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/27/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (784,900.0) | ($785,348.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/27/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (784,900.0) | ($785,348.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/27/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($100.06) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/27/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($100.08) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/27/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (24,980.0) | ($24,984.68) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,995.0) | ($24,995.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/28/2021 | Outgoing | Intercompany Coin Movement | TUSD | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/28/2021 | Outgoing | Intercompany Coin Movement | TUSD | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/28/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1,149,900.0) | ($1,150,739.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/28/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1,149,900.0) | ($1,150,739.04) |
| Celsius Network LLC | Celsius Network Limited | 8/28/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,000,000.0) | ($5,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/29/2021 | Outgoing | Intercompany Coin Movement | CEL | (8.0) | ($46.67) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/29/2021 | Outgoing | Intercompany Coin Movement | CEL | (7,992.0) | ($45,510.11) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/29/2021 | Outgoing | Intercompany Coin Movement | CEL | (7,992.0) | ($45,510.11) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/29/2021 | Outgoing | Intercompany Coin Movement | CEL | (8.0) | ($46.67) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,480.0) | ($24,480.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,480.0) | ($24,480.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (1,200,000.0) | ($1,200,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (1,200,000.0) | ($1,200,000.00) |
| Celsius Network LLC | Celsius Network Limited | 8/30/2021 | Outgoing | Intercompany Coin Movement | XLM | (1,000,000.0) | ($342,239.36) |
| Celsius Network LLC | Celsius Network Limited | 8/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (80,000,000.0) | ($80,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/30/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (50.0) | ($50.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (39,990.0) | ($39,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (39,990.0) | ($39,990.00) |
| Celsius Network LLC | Celsius Network Limited | 8/30/2021 | Outgoing | Intercompany Coin Movement | BNT | (118,205.0) | ($492,764.13) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/31/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (50.0) | ($50.03) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/31/2021 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($55.91) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/31/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (69,960.0) | ($70,022.32) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/31/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (69,960.0) | ($69,999.97) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/31/2021 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($55.48) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/31/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/31/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/31/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/31/2021 | Outgoing | Intercompany Coin Movement | USDC | (8,980.0) | ($8,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/31/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/31/2021 | Outgoing | Intercompany Coin Movement | USDC | (8,980.0) | ($8,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/31/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (9,990.0) | ($9,998.90) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/31/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (9,990.0) | ($9,995.88) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/31/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (49,000.0) | ($49,043.65) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/31/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (49,000.0) | ($49,025.87) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/31/2021 | Outgoing | Intercompany Coin Movement | CEL | (6,440.0) | ($35,532.92) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/31/2021 | Outgoing | Intercompany Coin Movement | CEL | (6,440.0) | ($35,532.92) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/31/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/31/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/31/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,999.0) | ($9,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/31/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,999.0) | ($9,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/31/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.56) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/31/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.56) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/31/2021 | Outgoing | Intercompany Coin Movement | CEL | (7,999.0) | ($44,509.41) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/31/2021 | Outgoing | Intercompany Coin Movement | CEL | (7,999.0) | ($44,509.41) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/31/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (249,990.0) | ($250,212.69) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/31/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (249,990.0) | ($250,181.62) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/31/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/31/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/31/2021 | Outgoing | Intercompany Coin Movement | USDC | (26,749.0) | ($26,749.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/31/2021 | Outgoing | Intercompany Coin Movement | USDC | (26,749.0) | ($26,749.00) |
| Celsius Network LLC | Celsius Network Limited | 8/31/2021 | Outgoing | Intercompany Coin Movement | ADA | (20,000,000.0) | ($56,132,064.96) |
| Celsius Network LLC | Celsius Network Limited | 8/31/2021 | Outgoing | Intercompany Coin Movement | KNC | (700,000.0) | ($1,336,867.79) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/31/2021 | Outgoing | Intercompany Coin Movement | CEL | (5.0) | ($27.79) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/31/2021 | Outgoing | Intercompany Coin Movement | CEL | (5.0) | ($27.79) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/31/2021 | Outgoing | Intercompany Coin Movement | CEL | (18,514.0) | ($102,892.07) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/31/2021 | Outgoing | Intercompany Coin Movement | CEL | (18,514.0) | ($102,892.07) |
| Celsius Network LLC | Celsius Network Limited | 8/31/2021 | Outgoing | Intercompany Coin Movement | KNC | (354,758.471712436) | ($667,023.51) |
| Celsius Network LLC | Celsius Network Limited | 8/31/2021 | Outgoing | Intercompany Coin Movement | KNC | (728,271.335720601) | ($1,373,849.25) |
| Celsius Network LLC | Celsius Network Limited | 8/31/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20,000,000.0) | ($20,009,166.82) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/31/2021 | Outgoing | Intercompany Coin Movement | GUSD | (1.0) | ($0.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/31/2021 | Outgoing | Intercompany Coin Movement | GUSD | (1.0) | ($0.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/31/2021 | Outgoing | Intercompany Coin Movement | GUSD | (4,999.0) | ($4,925.95) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/31/2021 | Outgoing | Intercompany Coin Movement | GUSD | (4,999.0) | ($4,935.80) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/31/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |

**Intercompany Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/31/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/31/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/31/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/31/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,999.0) | ($24,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/31/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,999.0) | ($24,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/31/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 8/31/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network Limited | 8/31/2021 | Outgoing | Intercompany Coin Movement | USDC | (10,000,000.0) | ($10,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 8/31/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 94,305,670.583901 | $94,353,100.90 |
| Celsius Network LLC | Celsius Network Limited | 8/31/2021 | Incoming | Intercompany Coin Movement | SUSHI | 16,910.0 | $202,247.58 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/1/2021 | Outgoing | Intercompany Coin Movement | ETH | (0.005216) | ($17.84) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/1/2021 | Outgoing | Intercompany Coin Movement | ETH | (0.005216) | ($17.91) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/1/2021 | Outgoing | Intercompany Coin Movement | ETH | (8.35) | ($28,544.23) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/1/2021 | Outgoing | Intercompany Coin Movement | ETH | (8.35) | ($28,544.23) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,980.0) | ($4,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,980.0) | ($4,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,980.0) | ($24,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,980.0) | ($24,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (26,895.0) | ($26,895.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (26,895.0) | ($26,895.00) |
| Celsius Network LLC | Celsius Network Limited | 9/1/2021 | Outgoing | Intercompany Coin Movement | BADGER | (10.0) | ($246.25) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (53,880.0) | ($53,880.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (53,880.0) | ($53,880.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/1/2021 | Outgoing | Intercompany Coin Movement | TUSD | (79,990.0) | ($80,007.26) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/1/2021 | Outgoing | Intercompany Coin Movement | TUSD | (79,990.0) | ($80,007.26) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (75,000.0) | ($75,000.00) |
| Celsius Network LLC | Celsius Network Limited | 9/1/2021 | Outgoing | Intercompany Coin Movement | ETH | (4,000.0) | ($14,171,171.28) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (75,000.0) | ($75,000.00) |
| Celsius Network LLC | Celsius Network Limited | 9/1/2021 | Outgoing | Intercompany Coin Movement | BSV | (1,969.0) | ($330,495.91) |
| Celsius Network LLC | Celsius Network Limited | 9/1/2021 | Outgoing | Intercompany Coin Movement | ADA | (4,200,000.0) | ($11,878,346.38) |
| Celsius Network LLC | Celsius Network Limited | 9/1/2021 | Outgoing | Intercompany Coin Movement | BADGER | (25,151.3207894728) | ($629,188.95) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (25,000.0) | ($25,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (25,000.0) | ($25,000.00) |
| Celsius Network LLC | Celsius Network Limited | 9/1/2021 | Outgoing | Intercompany Coin Movement | ADA | (620,000.0) | ($1,755,135.05) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,570.0) | ($5,570.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,570.0) | ($5,570.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/1/2021 | Outgoing | Intercompany Coin Movement | TUSD | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/1/2021 | Outgoing | Intercompany Coin Movement | TUSD | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (129,980.0) | ($129,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/1/2021 | Outgoing | Intercompany Coin Movement | CEL | (3.4741) | ($19.65) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/1/2021 | Outgoing | Intercompany Coin Movement | CEL | (3.4741) | ($19.65) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (129,980.0) | ($129,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/1/2021 | Outgoing | Intercompany Coin Movement | TUSD | (79,990.0) | ($80,008.18) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/1/2021 | Outgoing | Intercompany Coin Movement | TUSD | (79,990.0) | ($80,008.18) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,490.0) | ($5,490.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,490.0) | ($5,490.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/1/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20.0) | ($20.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/1/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20.0) | ($20.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/1/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5,430.0) | ($5,433.28) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/1/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5,430.0) | ($5,433.28) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/1/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/1/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/1/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5,740.0) | ($5,743.46) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/1/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5,740.0) | ($5,743.46) |
| Celsius Network LLC | Celsius Network Limited | 9/1/2021 | Outgoing | Intercompany Coin Movement | ADA | (3,000,000.0) | ($8,492,588.97) |
| Celsius Network LLC | Celsius Network Limited | 9/1/2021 | Outgoing | Intercompany Coin Movement | ADA | (1,025,000.0) | ($2,961,450.89) |
| Celsius Network LLC | Celsius Network Limited | 9/1/2021 | Outgoing | Intercompany Coin Movement | ADA | (4,000,000.0) | ($11,365,452.89) |
| Celsius Network LLC | Celsius Network Limited | 9/1/2021 | Outgoing | Intercompany Coin Movement | BTC | (5,500.0) | ($266,207,964.39) |
| Celsius Network LLC | Celsius Network Limited | 9/1/2021 | Outgoing | Intercompany Coin Movement | ETH | (5,000.0) | ($18,814,593.77) |
| Celsius Network LLC | Celsius Network Limited | 9/1/2021 | Incoming | Intercompany Coin Movement | USDC | 13,750,000.0 | $13,750,000.00 |
| Celsius Network LLC | Celsius Network Limited | 9/1/2021 | Incoming | Intercompany Coin Movement | USDC | 15,000,000.0 | $15,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 9/2/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1,200,000.0) | ($1,200,416.12) |
| Celsius Network LLC | Celsius Network Limited | 9/2/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (600,000.0) | ($600,328.91) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/2/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20.0) | ($20.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/2/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20.0) | ($20.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/2/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5,500.0) | ($5,502.21) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/2/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5,500.0) | ($5,502.21) |
| Celsius Network LLC | Celsius Network Limited | 9/2/2021 | Outgoing | Intercompany Coin Movement | USDC | (14,000,000.0) | ($14,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 9/2/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (9,800,000.0) | ($9,803,713.21) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/2/2021 | Outgoing | Intercompany Coin Movement | CEL | (39,467.0074) | ($219,181.97) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/2/2021 | Outgoing | Intercompany Coin Movement | CEL | (39,467.0074) | ($219,181.97) |
| Celsius Network LLC | Celsius Network Limited | 9/2/2021 | Outgoing | Intercompany Coin Movement | BTC | (4,999.99998876) | ($249,489,028.55) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/2/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.33) | ($1.33) |
| Celsius Network LLC | Celsius Network Limited | 9/2/2021 | Outgoing | Intercompany Coin Movement | ADA | (10,000,000.0) | ($30,322,097.76) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/2/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.33) | ($1.33) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/2/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/2/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.81) |
| Celsius Network LLC | Celsius Network Limited | 9/2/2021 | Outgoing | Intercompany Coin Movement | ADA | (1,000,000.0) | ($3,032,209.78) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/2/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/2/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.90) |
| Celsius Network LLC | Celsius Network Limited | 9/2/2021 | Outgoing | Intercompany Coin Movement | ADA | (2,000,000.0) | ($6,087,019.65) |
| Celsius Network LLC | Celsius Network Limited | 9/2/2021 | Outgoing | Intercompany Coin Movement | ADA | (2,000,000.0) | ($6,087,019.65) |
| Celsius Network LLC | Celsius Network Limited | 9/2/2021 | Outgoing | Intercompany Coin Movement | ADA | (2,000,000.0) | ($6,087,019.65) |
| Celsius Network LLC | Celsius Network Limited | 9/2/2021 | Outgoing | Intercompany Coin Movement | ADA | (6,000,000.0) | ($18,261,058.95) |
| Celsius Network LLC | Celsius Network Limited | 9/2/2021 | Outgoing | Intercompany Coin Movement | ADA | (3,500,000.0) | ($10,652,284.38) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/2/2021 | Outgoing | Intercompany Coin Movement | CEL | (9,999.0) | ($58,998.40) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/2/2021 | Outgoing | Intercompany Coin Movement | CEL | (9,999.0) | ($58,998.40) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/2/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10,774.23) | ($10,779.37) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/2/2021 | Outgoing | Intercompany Coin Movement | USDC | (389,898.67) | ($389,898.67) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/2/2021 | Outgoing | Intercompany Coin Movement | USDC | (389,898.67) | ($389,898.67) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/2/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/2/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/2/2021 | Outgoing | Intercompany Coin Movement | USDC | (21,990.0) | ($21,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/2/2021 | Outgoing | Intercompany Coin Movement | USDC | (21,990.0) | ($21,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/2/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.87) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/2/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.87) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/2/2021 | Outgoing | Intercompany Coin Movement | CEL | (19,999.0) | ($117,307.22) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/2/2021 | Outgoing | Intercompany Coin Movement | CEL | (19,999.0) | ($117,307.22) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/2/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/2/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/2/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.85) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/2/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.85) |
| Celsius Network LLC | Celsius Network Limited | 9/2/2021 | Outgoing | Intercompany Coin Movement | USDC | (22,000,000.0) | ($22,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/2/2021 | Outgoing | Intercompany Coin Movement | CEL | (3.4188) | ($20.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/2/2021 | Outgoing | Intercompany Coin Movement | CEL | (3.4188) | ($20.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/2/2021 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($58.56) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/2/2021 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($58.56) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/2/2021 | Outgoing | Intercompany Coin Movement | CEL | (18,690.0) | ($109,441.69) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/2/2021 | Outgoing | Intercompany Coin Movement | CEL | (18,690.0) | ($109,297.16) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/2/2021 | Outgoing | Intercompany Coin Movement | CEL | (19,185.0) | ($112,191.87) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/2/2021 | Outgoing | Intercompany Coin Movement | CEL | (19,185.0) | ($112,191.87) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/2/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10,774.23) | ($10,776.13) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/2/2021 | Outgoing | Intercompany Coin Movement | USDC | (1,065,550.0) | ($1,065,550.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/2/2021 | Outgoing | Intercompany Coin Movement | USDC | (1,065,550.0) | ($1,065,550.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/2/2021 | Outgoing | Intercompany Coin Movement | USDC | (25,000.0) | ($25,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/2/2021 | Outgoing | Intercompany Coin Movement | USDC | (25,000.0) | ($25,000.00) |
| Celsius Network LLC | Celsius Network Limited | 9/2/2021 | Incoming | Intercompany Coin Movement | DAI | 100,000.0 | $100,028.79 |
| Celsius Network LLC | Celsius Network Limited | 9/2/2021 | Incoming | Intercompany Coin Movement | DAI | 400,000.0 | $400,230.19 |
| Celsius Network LLC | Celsius Network Limited | 9/2/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 180,000,000.0 | $180,071,271.07 |
| Celsius Network LLC | Celsius Network Limited | 9/2/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 20,000,000.0 | $20,007,919.01 |
| Celsius Network LLC | Celsius Network Limited | 9/2/2021 | Incoming | Intercompany Coin Movement | ETH | 7,358.0 | $27,920,120.61 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/2/2021 | Incoming | Intercompany Coin Movement | DAI | 150,000.0 | $149,984.65 |

**Intercompany Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network Limited | 9/3/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (2,000,000.0) | ($2,000,714.00) |
| Celsius Network LLC | Celsius Network Limited | 9/3/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (2,997,470.898516) | ($2,998,540.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/3/2021 | Outgoing | Intercompany Coin Movement | CEL | (3,999.0) | ($25,470.49) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,980.0) | ($4,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/3/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (50.0) | ($50.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/3/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (50.0) | ($50.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/3/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (249,950.0) | ($250,005.31) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/3/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (249,950.0) | ($250,005.31) |
| Celsius Network LLC | Celsius Network Limited | 9/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,750,000.0) | ($4,750,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/3/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/3/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,700.0) | ($5,700.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,700.0) | ($5,700.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (124,990.0) | ($124,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (124,990.0) | ($124,990.00) |
| Celsius Network LLC | Celsius Network Limited | 9/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (10,000,000.0) | ($10,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,106.0) | ($5,106.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,106.0) | ($5,106.00) |
| Celsius Network LLC | Celsius Network Limited | 9/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (10,000,000.0) | ($10,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network Limited | 9/3/2021 | Outgoing | Intercompany Coin Movement | LUNA | (29,500.0) | ($960,195.39) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/3/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($6.37) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/3/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($6.43) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (25,000.0) | ($25,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (25,000.0) | ($25,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/3/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (4,990.0) | ($4,992.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/3/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (4,990.0) | ($4,992.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/3/2021 | Outgoing | Intercompany Coin Movement | CEL | (5.0) | ($32.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/3/2021 | Outgoing | Intercompany Coin Movement | CEL | (5.0) | ($32.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/3/2021 | Outgoing | Intercompany Coin Movement | CEL | (15,550.0) | ($99,080.11) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/3/2021 | Outgoing | Intercompany Coin Movement | CEL | (15,550.0) | ($99,080.11) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/3/2021 | Outgoing | Intercompany Coin Movement | CEL | (2.0) | ($12.71) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/3/2021 | Outgoing | Intercompany Coin Movement | CEL | (2.0) | ($12.71) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/3/2021 | Outgoing | Intercompany Coin Movement | CEL | (18,985.0) | ($120,639.93) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/3/2021 | Outgoing | Intercompany Coin Movement | CEL | (18,985.0) | ($120,311.65) |
| Celsius Network LLC | Celsius Network Limited | 9/3/2021 | Outgoing | Intercompany Coin Movement | ETH | (1,689.0) | ($6,659,726.35) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/3/2021 | Outgoing | Intercompany Coin Movement | DOT | (2,071.0) | ($69,364.38) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/3/2021 | Outgoing | Intercompany Coin Movement | ADA | (16,667.0) | ($49,651.95) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/3/2021 | Outgoing | Intercompany Coin Movement | CEL | (3,999.0) | ($25,238.95) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,980.0) | ($4,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network Limited | 9/3/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 3,000,000.0 | $3,001,071.00 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/4/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10,000.0) | ($10,002.93) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/4/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10,000.0) | ($10,002.87) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/5/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($6.36) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/5/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($6.36) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/5/2021 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/5/2021 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/5/2021 | Outgoing | Intercompany Coin Movement | USDC | (29,900.0) | ($29,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/5/2021 | Outgoing | Intercompany Coin Movement | USDC | (29,900.0) | ($29,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/5/2021 | Outgoing | Intercompany Coin Movement | CEL | (21,945.9239) | ($139,353.77) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/5/2021 | Outgoing | Intercompany Coin Movement | CEL | (21,945.9239) | ($139,353.77) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/5/2021 | Outgoing | Intercompany Coin Movement | TUSD | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/5/2021 | Outgoing | Intercompany Coin Movement | TUSD | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/6/2021 | Outgoing | Intercompany Coin Movement | ETH | (0.01) | ($39.28) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/6/2021 | Outgoing | Intercompany Coin Movement | ETH | (0.01) | ($39.28) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/6/2021 | Outgoing | Intercompany Coin Movement | ETH | (12.68) | ($49,733.20) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/6/2021 | Outgoing | Intercompany Coin Movement | ETH | (12.68) | ($49,733.20) |
| Celsius Network LLC | Celsius Network Limited | 9/6/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (4,400,000.0) | ($4,401,667.53) |
| Celsius Network LLC | Celsius Network Limited | 9/6/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (500,000.0) | ($500,189.49) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/6/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/6/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/6/2021 | Outgoing | Intercompany Coin Movement | USDC | (28,349.0) | ($28,349.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/6/2021 | Outgoing | Intercompany Coin Movement | USDC | (28,349.0) | ($28,349.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/6/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/6/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/6/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,999.0) | ($24,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/6/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,999.0) | ($24,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/6/2021 | Outgoing | Intercompany Coin Movement | ETH | (13.4927638) | ($53,308.97) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/6/2021 | Outgoing | Intercompany Coin Movement | ETH | (13.4927638) | ($53,308.97) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/6/2021 | Outgoing | Intercompany Coin Movement | TUSD | (14,999.0) | ($14,987.09) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/6/2021 | Outgoing | Intercompany Coin Movement | TUSD | (14,999.0) | ($14,987.09) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/6/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($6.32) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/6/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($6.32) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/6/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($6.32) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/6/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($6.32) |
| Celsius Network LLC | Celsius Network Limited | 9/6/2021 | Outgoing | Intercompany Coin Movement | ETH | (20,000.0) | ($78,984,289.32) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/6/2021 | Outgoing | Intercompany Coin Movement | CEL | (4,545.0) | ($28,719.14) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/6/2021 | Outgoing | Intercompany Coin Movement | CEL | (4,545.0) | ($28,719.14) |
| Celsius Network LLC | Celsius Network Limited | 9/6/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5,500,000.0) | ($5,502,630.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/6/2021 | Outgoing | Intercompany Coin Movement | CEL | (137,415.0) | ($854,607.86) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/6/2021 | Outgoing | Intercompany Coin Movement | CEL | (137,415.0) | ($854,607.86) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/6/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/6/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/6/2021 | Outgoing | Intercompany Coin Movement | USDC | (99,995.0) | ($99,995.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/6/2021 | Outgoing | Intercompany Coin Movement | USDC | (99,995.0) | ($99,995.00) |
| Celsius Network LLC | Celsius Network Limited | 9/6/2021 | Outgoing | Intercompany Coin Movement | DOT | (295,000.0) | ($10,117,452.36) |
| Celsius Network LLC | Celsius Network Limited | 9/6/2021 | Outgoing | Intercompany Coin Movement | ETH | (1,020.0) | ($4,005,491.77) |
| Celsius Network LLC | Celsius Network Limited | 9/6/2021 | Outgoing | Intercompany Coin Movement | USDC | (15,089,323.908547) | ($15,089,323.91) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/6/2021 | Outgoing | Intercompany Coin Movement | CEL | (21,081.22) | ($131,303.13) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/6/2021 | Outgoing | Intercompany Coin Movement | CEL | (21,081.22) | ($131,303.13) |
| Celsius Network LLC | Celsius Network Limited | 9/6/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 816,875.646922 | $817,229.65 |
| Celsius Network LLC | Celsius Network Limited | 9/6/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 125,000.0 | $125,054.17 |
| Celsius Network LLC | Celsius Network Limited | 9/6/2021 | Incoming | Intercompany Coin Movement | BAT | 150,000.0 | $147,128.79 |
| Celsius Network LLC | Celsius Network Limited | 9/6/2021 | Incoming | Intercompany Coin Movement | USDC | 30,000,000.0 | $30,000,000.00 |
| Celsius Network LLC | Celsius Mining LLC | 9/6/2021 | Incoming | Intercompany Coin Movement | BTC | 268.0 | $13,812,160.09 |
| Celsius Network LLC | Celsius Mining LLC | 9/6/2021 | Incoming | Intercompany Coin Movement | BTC | 232.0 | $11,956,795.30 |
| Celsius Network LLC | Celsius Mining LLC | 9/6/2021 | Incoming | Intercompany Coin Movement | BTC | 122.33 | $6,340,201.40 |
| Celsius Network LLC | Celsius Network Limited | 9/6/2021 | Incoming | Intercompany Coin Movement | USDC | 1,900,000.0 | $1,900,000.00 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/6/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 700,000.0 | $700,303.35 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/6/2021 | Incoming | Intercompany Coin Movement | USDC | 1,000,000.0 | $1,000,000.00 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/7/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($6.22) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/7/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($6.22) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/7/2021 | Outgoing | Intercompany Coin Movement | CEL | (0.16) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/7/2021 | Outgoing | Intercompany Coin Movement | CEL | (0.16) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/7/2021 | Outgoing | Intercompany Coin Movement | CEL | (13,918.81) | ($86,317.84) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/7/2021 | Outgoing | Intercompany Coin Movement | CEL | (13,918.81) | ($86,317.84) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/7/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/7/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/7/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,980.0) | ($24,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/7/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,980.0) | ($24,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/7/2021 | Outgoing | Intercompany Coin Movement | ETH | (17.1163851623408) | ($66,825.68) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/7/2021 | Outgoing | Intercompany Coin Movement | CEL | (37,251.0) | ($229,823.18) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/7/2021 | Outgoing | Intercompany Coin Movement | CEL | (37,251.0) | ($227,852.77) |
| Celsius Network LLC | Celsius Network Limited | 9/7/2021 | Outgoing | Intercompany Coin Movement | UNI | (21,110.0) | ($571,765.49) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/7/2021 | Outgoing | Intercompany Coin Movement | CEL | (3.2679) | ($19.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/7/2021 | Outgoing | Intercompany Coin Movement | CEL | (3.2679) | ($19.99) |
| Celsius Network LLC | Celsius Network Limited | 9/7/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (14,500,000.0) | ($14,505,141.50) |
| Celsius Network LLC | Celsius Network Limited | 9/7/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,000,000.0) | ($5,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 9/7/2021 | Outgoing | Intercompany Coin Movement | USDC | (10,000,000.0) | ($10,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 9/7/2021 | Outgoing | Intercompany Coin Movement | USDC | (10,000,000.0) | ($10,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/7/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network Limited | 9/7/2021 | Outgoing | Intercompany Coin Movement | BTC | (3,000.0) | ($143,677,927.75) |
| Celsius Network LLC | Celsius Network Limited | 9/7/2021 | Outgoing | Intercompany Coin Movement | BTC | (3,622.3299842) | ($173,482,956.01) |
| Celsius Network LLC | Celsius Network Limited | 9/7/2021 | Outgoing | Intercompany Coin Movement | USDC | (10,000,000.0) | ($10,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/7/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/7/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/7/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/7/2021 | Outgoing | Intercompany Coin Movement | USDC | (23,323.001801) | ($23,323.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/7/2021 | Outgoing | Intercompany Coin Movement | USDC | (23,323.001801) | ($23,323.00) |

**Intercompany Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network Limited | 9/7/2021 | Outgoing | Intercompany Coin Movement | UNI | (50,000.0) | ($1,237,955.21) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/7/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5,990.0) | ($5,996.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/7/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5,990.0) | ($5,997.77) |
| Celsius Network LLC | Celsius Network Limited | 9/7/2021 | Outgoing | Intercompany Coin Movement | ETH | (1,100.0) | ($3,763,486.18) |
| Celsius Network LLC | Celsius Network Limited | 9/7/2021 | Outgoing | Intercompany Coin Movement | REN | (230,000.0) | ($156,982.68) |
| Celsius Network LLC | Celsius Network Limited | 9/7/2021 | Outgoing | Intercompany Coin Movement | ETH | (35,000.0) | ($120,461,639.85) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/7/2021 | Outgoing | Intercompany Coin Movement | CEL | (8,500.0) | ($50,001.30) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/7/2021 | Outgoing | Intercompany Coin Movement | CEL | (8,500.0) | ($50,001.30) |
| Celsius Network LLC | Celsius Network Limited | 9/7/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 45,295.282016 | $45,315.20 |
| Celsius Network LLC | Celsius Network Limited | 9/7/2021 | Incoming | Intercompany Coin Movement | USDC | 57,376.550527 | $57,376.55 |
| Celsius Network LLC | Celsius Network Limited | 9/7/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 14,500,000.0 | $14,505,141.50 |
| Celsius Network LLC | Celsius Network Limited | 9/7/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 30,000,000.0 | $30,014,565.16 |
| Celsius Network LLC | Celsius Network Limited | 9/7/2021 | Incoming | Intercompany Coin Movement | BAT | 15,984.4055927181 | $14,223.65 |
| Celsius Network LLC | Celsius Network Limited | 9/7/2021 | Incoming | Intercompany Coin Movement | USDC | 20,000,000.0 | $20,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 9/7/2021 | Incoming | Intercompany Coin Movement | USDC | 64,999,985.0 | $64,999,985.00 |
| Celsius Network LLC | Celsius Network Limited | 9/7/2021 | Incoming | Intercompany Coin Movement | BADGER | 117,094.020474478 | $2,305,145.80 |
| Celsius Network LLC | Celsius Network Limited | 9/7/2021 | Incoming | Intercompany Coin Movement | BADGER | 117,094.020474478 | $2,213,814.26 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network Limited | 9/8/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10,000,000.0) | ($10,005,088.40) |
| Celsius Network LLC | Celsius Network Limited | 9/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (35,000,000.0) | ($35,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 9/8/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5,000,000.0) | ($5,002,477.61) |
| Celsius Network LLC | Celsius Network Limited | 9/8/2021 | Outgoing | Intercompany Coin Movement | ETH | (5,000.0) | ($16,639,898.30) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/8/2021 | Outgoing | Intercompany Coin Movement | UNI | (2,500.0) | ($56,811.64) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/8/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.90) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/8/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.90) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/8/2021 | Outgoing | Intercompany Coin Movement | CEL | (9,999.0) | ($58,235.45) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/8/2021 | Outgoing | Intercompany Coin Movement | CEL | (9,999.0) | ($58,235.45) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/8/2021 | Outgoing | Intercompany Coin Movement | CEL | (12.0) | ($70.67) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (33.0) | ($33.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (33.0) | ($33.00) |
| Celsius Network LLC | Celsius Network Limited | 9/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (8,000,000.0) | ($8,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 9/8/2021 | Outgoing | Intercompany Coin Movement | BADGER | (117,094.020474478) | ($2,321,124.84) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (7,967.0) | ($7,967.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (7,967.0) | ($7,967.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/8/2021 | Outgoing | Intercompany Coin Movement | CEL | (5.0) | ($29.13) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/8/2021 | Outgoing | Intercompany Coin Movement | CEL | (5.0) | ($29.13) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/8/2021 | Outgoing | Intercompany Coin Movement | CEL | (17,991.7165) | ($105,837.81) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/8/2021 | Outgoing | Intercompany Coin Movement | CEL | (17,991.7165) | ($105,837.81) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/8/2021 | Outgoing | Intercompany Coin Movement | CEL | (12.0) | ($70.59) |
| Celsius Network LLC | Celsius Network Limited | 9/8/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 5,000,000.0 | $5,001,528.16 |
| Celsius Network LLC | Celsius Network Limited | 9/8/2021 | Incoming | Intercompany Coin Movement | REN | 430,650.0 | $289,151.56 |
| Celsius Network LLC | Celsius Network Limited | 9/8/2021 | Incoming | Intercompany Coin Movement | BADGER | 121,847.341263951 | $2,409,453.31 |
| Celsius Network LLC | Celsius Network Limited | 9/9/2021 | Outgoing | Intercompany Coin Movement | USDC | (13,000,000.0) | ($13,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/9/2021 | Outgoing | Intercompany Coin Movement | CEL | (738.73) | ($4,295.79) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/9/2021 | Outgoing | Intercompany Coin Movement | CEL | (738.73) | ($4,295.79) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/9/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.83) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/9/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.83) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/9/2021 | Outgoing | Intercompany Coin Movement | CEL | (8,771.0) | ($51,096.85) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/9/2021 | Outgoing | Intercompany Coin Movement | CEL | (8,771.0) | ($51,096.85) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/9/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/9/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/9/2021 | Outgoing | Intercompany Coin Movement | ADA | (15,000.0) | ($38,691.88) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/9/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,995.0) | ($4,995.00) |
| Celsius Network LLC | Celsius Network Limited | 9/9/2021 | Outgoing | Intercompany Coin Movement | LUNA | (29,700.0) | ($866,379.40) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/9/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/9/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network Limited | 9/9/2021 | Outgoing | Intercompany Coin Movement | ETH | (10,000.0) | ($35,480,563.75) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/9/2021 | Outgoing | Intercompany Coin Movement | USDC | (66,469.0) | ($66,469.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/9/2021 | Outgoing | Intercompany Coin Movement | USDC | (66,469.0) | ($66,469.00) |
| Celsius Network LLC | Celsius Network Limited | 9/9/2021 | Outgoing | Intercompany Coin Movement | GUSD | (10,000,000.0) | ($10,027,614.59) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/9/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/9/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/9/2021 | Outgoing | Intercompany Coin Movement | USDC | (12,500.0) | ($12,500.00) |
| Celsius Network LLC | Celsius Network Limited | 9/9/2021 | Outgoing | Intercompany Coin Movement | LUNA | (100,000.0) | ($2,930,129.66) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/9/2021 | Outgoing | Intercompany Coin Movement | USDC | (39,995.0) | ($39,995.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/9/2021 | Outgoing | Intercompany Coin Movement | USDC | (39,995.0) | ($39,995.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/9/2021 | Outgoing | Intercompany Coin Movement | USDC | (12,500.0) | ($12,500.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/9/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,995.0) | ($4,995.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/9/2021 | Outgoing | Intercompany Coin Movement | CEL | (17,610.0182) | ($102,742.43) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/9/2021 | Outgoing | Intercompany Coin Movement | CEL | (17,610.0182) | ($102,742.43) |
| Celsius Network LLC | Celsius Network Limited | 9/9/2021 | Outgoing | Intercompany Coin Movement | AAVE | (2,900.0) | ($1,010,713.80) |
| Celsius Network LLC | Celsius Network Limited | 9/9/2021 | Incoming | Intercompany Coin Movement | DOT | 250,000.0 | $7,316,861.79 |
| Celsius Network LLC | Celsius Network Limited | 9/9/2021 | Incoming | Intercompany Coin Movement | USDC | 13,000,000.0 | $13,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 9/9/2021 | Incoming | Intercompany Coin Movement | TUSD | 6,505,009.65625146 | $6,505,009.66 |
| Celsius Network LLC | Celsius Network Limited | 9/9/2021 | Incoming | Intercompany Coin Movement | REN | 69,889.0456027488 | $52,911.18 |
| Celsius Network LLC | Celsius Network Limited | 9/9/2021 | Incoming | Intercompany Coin Movement | USDC | 39,999,985.0 | $39,999,985.00 |
| Celsius Network LLC | Celsius Network Limited | 9/9/2021 | Incoming | Intercompany Coin Movement | KNC | 19,890.0 | $36,815.59 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/10/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/10/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network Limited | 9/10/2021 | Outgoing | Intercompany Coin Movement | UNI | (1,023.16843152326) | ($23,720.12) |
| Celsius Network LLC | Celsius Network Limited | 9/10/2021 | Outgoing | Intercompany Coin Movement | UNI | (75,000.0) | ($1,740,574.50) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/10/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/10/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/10/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/10/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network Limited | 9/10/2021 | Outgoing | Intercompany Coin Movement | LUNA | (40,005.0) | ($1,486,711.15) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/10/2021 | Outgoing | Intercompany Coin Movement | USDC | (6,990.0) | ($6,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/10/2021 | Outgoing | Intercompany Coin Movement | USDC | (6,990.0) | ($6,990.00) |
| Celsius Network LLC | Celsius Network Limited | 9/10/2021 | Outgoing | Intercompany Coin Movement | ADA | (7,100,000.0) | ($17,516,263.52) |
| Celsius Network LLC | Celsius Network Limited | 9/10/2021 | Outgoing | Intercompany Coin Movement | BTC | (1,500.0) | ($68,462,188.62) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/10/2021 | Outgoing | Intercompany Coin Movement | USDC | (15.0) | ($15.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/10/2021 | Outgoing | Intercompany Coin Movement | USDC | (15.0) | ($15.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/10/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,985.0) | ($9,985.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/10/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,985.0) | ($9,985.00) |
| Celsius Network LLC | Celsius Network Limited | 9/10/2021 | Outgoing | Intercompany Coin Movement | LINK | (13,763.9099396) | ($367,019.44) |
| Celsius Network LLC | Celsius Network Limited | 9/10/2021 | Outgoing | Intercompany Coin Movement | LINK | (12,000.0) | ($319,984.17) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/10/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/10/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network Limited | 9/10/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,000,000.0) | ($5,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/10/2021 | Outgoing | Intercompany Coin Movement | CEL | (238,047.9) | ($1,356,056.41) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/10/2021 | Outgoing | Intercompany Coin Movement | CEL | (238,047.9) | ($1,356,056.41) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/10/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,699.0) | ($5,699.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/10/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,699.0) | ($5,699.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/10/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/10/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/10/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/10/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/10/2021 | Outgoing | Intercompany Coin Movement | CEL | (4.5) | ($25.54) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/10/2021 | Outgoing | Intercompany Coin Movement | CEL | (4.5) | ($25.54) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/10/2021 | Outgoing | Intercompany Coin Movement | CEL | (4,389.5) | ($24,618.67) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/10/2021 | Outgoing | Intercompany Coin Movement | CEL | (4,389.5) | ($24,618.67) |
| Celsius Network LLC | Celsius Network Limited | 9/10/2021 | Incoming | Intercompany Coin Movement | USDC | 10,000,000.0 | $10,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 9/10/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 5,000,000.0 | $5,000,855.48 |
| Celsius Network LLC | Celsius Network Limited | 9/10/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 10.0 | $10.00 |
| Celsius Network LLC | Celsius Network Limited | 9/10/2021 | Incoming | Intercompany Coin Movement | USDC | 6,000,000.0 | $6,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 9/10/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 15,251,291.626983 | $15,252,658.37 |
| Celsius Network LLC | Celsius Network Limited | 9/11/2021 | Outgoing | Intercompany Coin Movement | USDC | (6,000,000.0) | ($6,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/11/2021 | Outgoing | Intercompany Coin Movement | DOT | (1.0) | ($30.63) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/11/2021 | Outgoing | Intercompany Coin Movement | DOT | (1.0) | ($30.63) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/11/2021 | Outgoing | Intercompany Coin Movement | CEL | (2.5) | ($14.40) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/11/2021 | Outgoing | Intercompany Coin Movement | CEL | (2.5) | ($14.40) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/11/2021 | Outgoing | Intercompany Coin Movement | CEL | (6,292.5) | ($36,218.61) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/11/2021 | Outgoing | Intercompany Coin Movement | CEL | (6,292.5) | ($36,218.61) |
| Celsius Network LLC | Celsius Network Limited | 9/12/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,200,000.0) | ($9,200,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/12/2021 | Outgoing | Intercompany Coin Movement | DOT | (517.9) | ($17,325.89) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/12/2021 | Outgoing | Intercompany Coin Movement | DOT | (517.9) | ($17,325.89) |
| Celsius Network LLC | Celsius Network Limited | 9/12/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 8,000,000.0 | $8,002,300.55 |
| Celsius Network LLC | Celsius Network Limited | 9/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,000,000.0) | ($5,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,995.0) | ($9,995.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,995.0) | ($9,995.00) |
| Celsius Network LLC | Celsius Network Limited | 9/13/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (8,500,000.0) | ($8,502,197.58) |

## Intercompany Coin Transactions

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (4,990.0) | ($4,991.30) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (4,990.0) | ($4,991.30) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,000.0) | ($5,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,000.0) | ($5,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (31,739.0) | ($31,739.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (31,739.0) | ($31,739.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($100.03) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($100.03) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (31,471.0) | ($31,471.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (31,471.0) | ($31,471.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5,495.0) | ($5,497.10) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5,495.0) | ($5,497.10) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (99,900.0) | ($99,938.18) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (99,900.0) | ($99,938.18) |
| Celsius Network LLC | Celsius Network Limited | 9/13/2021 | Outgoing | Intercompany Coin Movement | ADA | (18,000,000.0) | ($43,249,219.76) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | TUSD | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | TUSD | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | TUSD | (79,990.0) | ($79,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | TUSD | (79,990.0) | ($79,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (24,990.0) | ($25,001.60) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (24,990.0) | ($25,001.60) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (23,390.0) | ($23,390.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (23,390.0) | ($23,390.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (9,999.0) | ($10,003.58) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (9,999.0) | ($10,003.58) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | GUSD | (10.0) | ($9.96) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | GUSD | (10.0) | ($9.96) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | GUSD | (4,990.0) | ($4,954.98) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | GUSD | (4,990.0) | ($4,954.98) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,999.0) | ($9,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,999.0) | ($9,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (14,980.0) | ($14,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (14,980.0) | ($14,980.00) |
| Celsius Network LLC | Celsius Network Limited | 9/13/2021 | Incoming | Intercompany Coin Movement | UNI | 480.511824727037 | $10,510.91 |
| Celsius Network LLC | Celsius Mining LLC | 9/13/2021 | Incoming | Intercompany Coin Movement | BTC | 14.234 | $637,402.74 |
| Celsius Network LLC | Celsius Mining LLC | 9/13/2021 | Incoming | Intercompany Coin Movement | BTC | 14.796 | $662,569.27 |
| Celsius Network LLC | Celsius Mining LLC | 9/13/2021 | Incoming | Intercompany Coin Movement | BTC | 26.351 | $1,180,005.60 |
| Celsius Network LLC | Celsius Network Limited | 9/13/2021 | Incoming | Intercompany Coin Movement | FTT | 2,400,000.0 | $158,904,000.00 |
| Celsius Network LLC | Celsius Network Limited | 9/13/2021 | Incoming | Intercompany Coin Movement | FTT | 3,891,090.88 | $260,313,979.87 |
| Celsius Network LLC | Celsius Network Limited | 9/13/2021 | Incoming | Intercompany Coin Movement | LINK | 150,158.504682312 | $4,004,198.11 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | USDC | (12,499.0) | ($12,499.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | USDC | (12,499.0) | ($12,499.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,980.0) | ($4,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,980.0) | ($4,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | CEL | (969.0) | ($5,158.69) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | CEL | (8,721.0) | ($46,428.23) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | CEL | (8,721.0) | ($46,428.23) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | CEL | (969.0) | ($5,158.69) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | DOT | (1.0) | ($37.11) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | DOT | (1.0) | ($37.11) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | DOT | (691.52) | ($25,723.92) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | DOT | (691.52) | ($25,723.92) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | TGBP | (10.0) | ($13.90) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | TGBP | (10.0) | ($13.90) |
| Celsius Network LLC | Celsius Network Limited | 9/14/2021 | Outgoing | Intercompany Coin Movement | BNT | (95,000.0) | ($378,521.28) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,000.0) | ($5,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,000.0) | ($5,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | TGBP | (5,494.0) | ($7,639.09) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | TGBP | (5,494.0) | ($7,639.09) |
| Celsius Network LLC | Celsius Network Limited | 9/14/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,000,000.0) | ($5,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | CEL | (0.1904) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | CEL | (0.1904) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | USDC | (25.0) | ($25.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | USDC | (25.0) | ($25.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,999.0) | ($24,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,999.0) | ($24,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | USDC | (22,700.0) | ($22,700.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | USDC | (22,700.0) | ($22,700.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | CEL | (3,555.4996) | ($18,811.87) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | CEL | (3,555.4996) | ($18,811.87) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20.0) | ($20.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5,080.0) | ($5,083.97) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20.0) | ($20.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (9,980.0) | ($9,983.78) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | SNX | (177.62) | ($2,347.30) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | MATIC | (4,363.0) | ($5,661.35) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | MATIC | (4,363.0) | ($5,661.35) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | SNX | (177.62) | ($2,347.30) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (9,980.0) | ($9,983.78) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20.0) | ($20.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5,080.0) | ($5,083.97) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20.0) | ($20.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/14/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network Limited | 9/14/2021 | Incoming | Intercompany Coin Movement | LUNA | 47,999.96 | $1,753,471.68 |
| Celsius Network LLC | Celsius Network Limited | 9/14/2021 | Incoming | Intercompany Coin Movement | LUNA | 50.94444 | $1,860.10 |
| Celsius Network LLC | Celsius Network Limited | 9/14/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 2,000,000.0 | $2,001,528.60 |
| Celsius Network LLC | Celsius Network Limited | 9/14/2021 | Incoming | Intercompany Coin Movement | LUNA | 59,999.96 | $2,180,486.49 |
| Celsius Network LLC | Celsius Network Limited | 9/14/2021 | Incoming | Intercompany Coin Movement | ADA | 38,000,002.232123 | $91,219,882.36 |
| Celsius Network LLC | Celsius Network Limited | 9/14/2021 | Incoming | Intercompany Coin Movement | COMP | 1,245.75960239526 | $540,281.80 |
| Celsius Network LLC | Celsius Network Limited | 9/14/2021 | Incoming | Intercompany Coin Movement | GUSD | 3,799,950.0 | $3,814,848.20 |
| Celsius Network LLC | Celsius Network Limited | 9/14/2021 | Incoming | Intercompany Coin Movement | WBTC | 335.41 | $15,557,365.19 |
| Celsius Network LLC | Celsius Network Limited | 9/14/2021 | Incoming | Intercompany Coin Movement | YFI | 3.81878447690564 | $131,838.93 |
| Celsius Network LLC | Celsius Network Limited | 9/14/2021 | Incoming | Intercompany Coin Movement | YFI | 9.6427 | $333,995.41 |
| Celsius Network LLC | Celsius Network Limited | 9/14/2021 | Incoming | Intercompany Coin Movement | MKR | 112.385 | $322,163.67 |
| Celsius Network LLC | Celsius Network Limited | 9/14/2021 | Incoming | Intercompany Coin Movement | BAL | 2,262.9851 | $59,831.93 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/15/2021 | Outgoing | Intercompany Coin Movement | XLM | (1.0) | ($0.33) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/15/2021 | Outgoing | Intercompany Coin Movement | XLM | (5.5030676) | ($1.84) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/15/2021 | Outgoing | Intercompany Coin Movement | XLM | (68,920.0) | ($22,994.08) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/15/2021 | Outgoing | Intercompany Coin Movement | XLM | (35,427.6005588) | ($11,888.71) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,799.0) | ($5,799.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Intercompany Transfers

**Intercompany Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network Limited | 9/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (50,000,000.0) | ($50,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network Limited | 9/15/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (50,000.0) | ($50,003.09) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/15/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.8914) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/15/2021 | Outgoing | Intercompany Coin Movement | CEL | (2,233.0598) | ($11,800.86) |
| Celsius Network LLC | Celsius Network Limited | 9/15/2021 | Outgoing | Intercompany Coin Movement | DOT | (200,000.0) | ($7,303,350.69) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,995.0) | ($9,995.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,190.0) | ($5,190.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/15/2021 | Outgoing | Intercompany Coin Movement | XLM | (35,427.6005588) | ($11,888.71) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/15/2021 | Outgoing | Intercompany Coin Movement | XLM | (68,920.0) | ($22,994.08) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/15/2021 | Outgoing | Intercompany Coin Movement | XLM | (5.5030676) | ($1.84) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/15/2021 | Outgoing | Intercompany Coin Movement | CEL | (2,233.0598) | ($11,800.86) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/15/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.8914) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,190.0) | ($5,190.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,995.0) | ($9,995.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,799.0) | ($5,799.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network Limited | 9/15/2021 | Incoming | Intercompany Coin Movement | USDC | 10,000,000.0 | $10,000,000.00 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,995.0) | ($4,995.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (10,270.0) | ($10,270.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/16/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($100.05) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (27,000.0) | ($27,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/16/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,900.0) | ($5,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/16/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,900.0) | ($5,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/16/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (4,999.0) | ($5,001.52) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (25,000.0) | ($25,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/16/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (4,999.0) | ($5,001.52) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/16/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/16/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/16/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($100.05) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (25,000.0) | ($25,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,900.0) | ($5,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,900.0) | ($5,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (27,000.0) | ($27,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (10,270.0) | ($10,270.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,995.0) | ($4,995.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/17/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (7,170.96) | ($7,174.45) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,999.0) | ($9,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/17/2021 | Outgoing | Intercompany Coin Movement | CEL | (100.0) | ($539.85) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/17/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (249,990.0) | ($250,113.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (399,995.0) | ($399,995.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/17/2021 | Outgoing | Intercompany Coin Movement | CEL | (99,900.0) | ($533,817.26) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (29,990.0) | ($29,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/17/2021 | Outgoing | Intercompany Coin Movement | PAXG | (0.0005650387932825) | ($1.00) |
| Celsius Network LLC | Celsius Network Limited | 9/17/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1,200,000.0) | ($1,200,168.03) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/17/2021 | Outgoing | Intercompany Coin Movement | PAXG | (2.77658216439021) | ($4,892.10) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,999.0) | ($9,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/17/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.29) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (29,990.0) | ($29,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/17/2021 | Outgoing | Intercompany Coin Movement | CEL | (6,808.0) | ($36,008.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/17/2021 | Outgoing | Intercompany Coin Movement | CEL | (3.7552) | ($19.86) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/17/2021 | Outgoing | Intercompany Coin Movement | CEL | (8,169.25) | ($43,207.75) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/17/2021 | Outgoing | Intercompany Coin Movement | CEL | (99,900.0) | ($533,817.26) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (399,995.0) | ($399,995.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/17/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (249,990.0) | ($250,113.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/17/2021 | Outgoing | Intercompany Coin Movement | PAXG | (2.77713759190859) | ($4,893.07) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/17/2021 | Outgoing | Intercompany Coin Movement | PAXG | (0.0005651518236473) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/17/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (7,170.96) | ($7,174.45) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/17/2021 | Outgoing | Intercompany Coin Movement | CEL | (8,169.25) | ($43,207.75) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/17/2021 | Outgoing | Intercompany Coin Movement | CEL | (3.7552) | ($19.86) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/17/2021 | Outgoing | Intercompany Coin Movement | CEL | (6,808.0) | ($36,008.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/17/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.29) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/17/2021 | Outgoing | Intercompany Coin Movement | CEL | (100.0) | ($539.85) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (29,990.0) | ($29,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,999.0) | ($9,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (29,990.0) | ($29,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,999.0) | ($9,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/18/2021 | Outgoing | Intercompany Coin Movement | CEL | (119.0176) | ($657.32) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/18/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (88.41) | ($88.34) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/18/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (6,261.59) | ($6,257.85) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/18/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (6,261.59) | ($6,257.85) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/18/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (88.41) | ($88.34) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/18/2021 | Outgoing | Intercompany Coin Movement | CEL | (119.0176) | ($657.32) |
| Celsius Network LLC | Celsius Network Limited | 9/19/2021 | Outgoing | Intercompany Coin Movement | BNB_BSC | (15,000.0) | ($6,078,312.74) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (2.0037) | ($10.78) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (2.0037) | ($10.78) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (5,310.0) | ($28,574.24) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (5,310.0) | ($28,574.24) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/20/2021 | Outgoing | Intercompany Coin Movement | LINK | (0.0372075941600727) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/20/2021 | Outgoing | Intercompany Coin Movement | LINK | (0.0372075941600727) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($53.84) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($53.84) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (19,990.0) | ($107,992.78) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (19,990.0) | ($107,992.78) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.9053) | ($10.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.9053) | ($10.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (1,398.0947) | ($7,387.49) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (1,398.0947) | ($7,387.49) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/20/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/20/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/20/2021 | Outgoing | Intercompany Coin Movement | LINK | (713.962792406) | ($17,883.91) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/20/2021 | Outgoing | Intercompany Coin Movement | LINK | (713.962792406) | ($17,883.91) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/20/2021 | Outgoing | Intercompany Coin Movement | ETH | (0.0129) | ($40.68) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/20/2021 | Outgoing | Intercompany Coin Movement | ETH | (0.0129) | ($40.68) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/20/2021 | Outgoing | Intercompany Coin Movement | ETH | (1.5) | ($4,723.78) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/20/2021 | Outgoing | Intercompany Coin Movement | ETH | (1.5) | ($4,723.78) |
| Celsius Network LLC | Celsius Network Limited | 9/20/2021 | Outgoing | Intercompany Coin Movement | EOS | (230,000.0) | ($1,041,986.82) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/20/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (64,990.0) | ($64,996.73) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/20/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (64,990.0) | ($64,996.73) |

**Intercompany Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (5.0) | ($25.49) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (5.0) | ($25.49) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.10) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.10) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (10,995.0) | ($56,051.35) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (10,995.0) | ($56,051.35) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/20/2021 | Outgoing | Intercompany Coin Movement | USDC | (3.82) | ($3.82) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/20/2021 | Outgoing | Intercompany Coin Movement | USDC | (3.82) | ($3.82) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (4,952.9685) | ($25,249.71) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (4,952.9685) | ($25,249.71) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.19) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.19) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/20/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,970.0) | ($9,970.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/20/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,970.0) | ($9,970.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (60,606.0) | ($314,336.86) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (60,606.0) | ($314,336.86) |
| Celsius Network LLC | Celsius Network Limited | 9/20/2021 | Outgoing | Intercompany Coin Movement | XLM | (6,000.0) | ($1,709.83) |
| Celsius Network LLC | Celsius Network Limited | 9/20/2021 | Outgoing | Intercompany Coin Movement | EOS | (113,000.0) | ($494,063.57) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (9,708.0) | ($50,192.76) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (9,708.0) | ($50,192.76) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/20/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20.0) | ($20.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/20/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20.0) | ($20.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/20/2021 | Outgoing | Intercompany Coin Movement | TUSD | (10.0) | ($9.97) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/20/2021 | Outgoing | Intercompany Coin Movement | TUSD | (10.0) | ($9.97) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/20/2021 | Outgoing | Intercompany Coin Movement | ETH | (1.48738696) | ($4,584.93) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/20/2021 | Outgoing | Intercompany Coin Movement | ETH | (1.48738696) | ($4,584.93) |
| Celsius Network LLC | Celsius Network Limited | 9/20/2021 | Outgoing | Intercompany Coin Movement | ADA | (18,000,000.0) | ($37,114,895.43) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/20/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/20/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/20/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (14,364.586258) | ($14,364.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/20/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (14,364.586258) | ($14,364.99) |
| Celsius Network LLC | Celsius Network Limited | 9/20/2021 | Outgoing | Intercompany Coin Movement | XRP | (7,399,427.486656) | ($6,783,899.65) |
| Celsius Network LLC | Celsius Network Limited | 9/20/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 8,000,000.0 | $7,999,794.86 |
| Celsius Network LLC | Celsius Mining LLC | 9/20/2021 | Incoming | Intercompany Coin Movement | BTC | 13.918 | $613,940.80 |
| Celsius Network LLC | Celsius Mining LLC | 9/20/2021 | Incoming | Intercompany Coin Movement | BTC | 16.932 | $741,657.53 |
| Celsius Network LLC | Celsius Mining LLC | 9/20/2021 | Incoming | Intercompany Coin Movement | BTC | 16.91 | $740,693.88 |
| Celsius Network LLC | Celsius Mining LLC | 9/20/2021 | Incoming | Intercompany Coin Movement | BTC | 18.937 | $829,480.78 |
| Celsius Network LLC | Celsius Mining LLC | 9/20/2021 | Incoming | Intercompany Coin Movement | BTC | 0.077 | $3,372.76 |
| Celsius Network LLC | Celsius Mining LLC | 9/20/2021 | Incoming | Intercompany Coin Movement | BTC | 1.199 | $52,518.74 |
| Celsius Network LLC | Celsius Network Limited | 9/20/2021 | Incoming | Intercompany Coin Movement | LINK | 878.98385071 | $21,664.88 |
| Celsius Network LLC | Celsius Network Limited | 9/20/2021 | Incoming | Intercompany Coin Movement | TUSD | 42,534.2466 | $42,534.25 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/20/2021 | Incoming | Intercompany Coin Movement | TUSD | 830,000.0 | $830,000.00 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/21/2021 | Outgoing | Intercompany Coin Movement | CEL | (3.9532) | ($20.06) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/21/2021 | Outgoing | Intercompany Coin Movement | CEL | (3.9532) | ($20.06) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/21/2021 | Outgoing | Intercompany Coin Movement | TUSD | (69,990.0) | ($69,850.30) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/21/2021 | Outgoing | Intercompany Coin Movement | TUSD | (69,990.0) | ($69,850.30) |
| Celsius Network LLC | Celsius Network Limited | 9/21/2021 | Outgoing | Intercompany Coin Movement | YFI | (10.0) | ($282,694.01) |
| Celsius Network LLC | Celsius Network Limited | 9/21/2021 | Outgoing | Intercompany Coin Movement | LTC | (10,000.0) | ($1,548,261.30) |
| Celsius Network LLC | Celsius Network Limited | 9/21/2021 | Outgoing | Intercompany Coin Movement | DASH | (3,000.0) | ($495,141.23) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/21/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/21/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (4,999.0) | ($4,998.96) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/21/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.939) | ($10.06) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/21/2021 | Outgoing | Intercompany Coin Movement | CEL | (19,998.061) | ($103,752.49) |
| Celsius Network LLC | Celsius Network Limited | 9/21/2021 | Outgoing | Intercompany Coin Movement | ADA | (1,100,000.0) | ($2,286,521.29) |
| Celsius Network LLC | Celsius Network Limited | 9/21/2021 | Outgoing | Intercompany Coin Movement | GUSD | (33.58) | ($33.26) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/21/2021 | Outgoing | Intercompany Coin Movement | USDC | (25.0) | ($25.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/21/2021 | Outgoing | Intercompany Coin Movement | USDC | (25,075.0) | ($25,075.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/21/2021 | Outgoing | Intercompany Coin Movement | CEL | (2.0) | ($10.13) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/21/2021 | Outgoing | Intercompany Coin Movement | CEL | (20,327.5091) | ($102,985.52) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/21/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (4,999.0) | ($4,998.96) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/21/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/21/2021 | Outgoing | Intercompany Coin Movement | CEL | (20,327.5091) | ($102,985.52) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/21/2021 | Outgoing | Intercompany Coin Movement | CEL | (2.0) | ($10.13) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/21/2021 | Outgoing | Intercompany Coin Movement | CEL | (19,998.061) | ($103,752.49) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/21/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.939) | ($10.06) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/21/2021 | Outgoing | Intercompany Coin Movement | USDC | (25,075.0) | ($25,075.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/21/2021 | Outgoing | Intercompany Coin Movement | USDC | (25.0) | ($25.00) |
| Celsius Network LLC | Celsius Network Limited | 9/21/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 7,000,000.0 | $6,999,409.05 |
| Celsius Network LLC | Celsius Network Limited | 9/21/2021 | Incoming | Intercompany Coin Movement | USDC | 5,500,000.0 | $5,500,000.00 |
| Celsius Network LLC | Celsius Network Limited | 9/21/2021 | Incoming | Intercompany Coin Movement | SUSHI | 6,595.00181409737 | $66,466.92 |
| Celsius Network LLC | Celsius Network Limited | 9/21/2021 | Incoming | Intercompany Coin Movement | SUSHI | 475.9093 | $4,796.39 |
| Celsius Network LLC | Celsius Network Limited | 9/21/2021 | Incoming | Intercompany Coin Movement | BAL | 140.5053 | $2,896.64 |
| Celsius Network LLC | Celsius Network Limited | 9/21/2021 | Incoming | Intercompany Coin Movement | ETH | 7,886.4655462192 | $22,500,153.14 |
| Celsius Network LLC | Celsius Network Limited | 9/21/2021 | Incoming | Intercompany Coin Movement | ETH | 434.131017104173 | $1,238,593.38 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/22/2021 | Outgoing | Intercompany Coin Movement | CEL | (3.9513) | ($19.98) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/22/2021 | Outgoing | Intercompany Coin Movement | CEL | (19,953.9193) | ($100,891.89) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/22/2021 | Outgoing | Intercompany Coin Movement | BTC | (10.0) | ($420,825.39) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/22/2021 | Outgoing | Intercompany Coin Movement | CEL | (34,320.8402) | ($173,158.79) |
| Celsius Network LLC | Celsius Network Limited | 9/22/2021 | Outgoing | Intercompany Coin Movement | LTC | (31,159.60011996) | ($4,787,651.22) |
| Celsius Network LLC | Celsius Network Limited | 9/22/2021 | Outgoing | Intercompany Coin Movement | LTC | (1,025.85764095) | ($157,622.32) |
| Celsius Network LLC | Celsius Network Limited | 9/22/2021 | Outgoing | Intercompany Coin Movement | LTC | (42,000.0) | ($6,453,271.23) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/22/2021 | Outgoing | Intercompany Coin Movement | BTC | (3.09169793) | ($131,160.68) |
| Celsius Network LLC | Celsius Network Limited | 9/22/2021 | Outgoing | Intercompany Coin Movement | LUNA | (75,000.0) | ($2,022,061.80) |
| Celsius Network LLC | Celsius Network Limited | 9/22/2021 | Outgoing | Intercompany Coin Movement | BAT | (5,085.16052095006) | ($3,306.82) |
| Celsius Network LLC | Celsius Network Limited | 9/22/2021 | Outgoing | Intercompany Coin Movement | RENBTC | (4.78734558) | ($203,593.18) |
| Celsius Network LLC | Celsius Network Limited | 9/22/2021 | Outgoing | Intercompany Coin Movement | COMP | (34.6062329740586) | ($11,472.01) |
| Celsius Network LLC | Celsius Network Limited | 9/22/2021 | Outgoing | Intercompany Coin Movement | UMA | (1,712.53179861769) | ($16,660.01) |
| Celsius Network LLC | Celsius Network Limited | 9/22/2021 | Outgoing | Intercompany Coin Movement | YFL | (3,994.03038038894) | ($387,711.73) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/22/2021 | Outgoing | Intercompany Coin Movement | USDC | (17,000.0) | ($17,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/22/2021 | Outgoing | Intercompany Coin Movement | XLM | (205.9208651) | ($57.84) |
| Celsius Network LLC | Celsius Network Limited | 9/22/2021 | Outgoing | Intercompany Coin Movement | ETH | (230.0) | ($677,809.48) |
| Celsius Network LLC | Celsius Network Limited | 9/22/2021 | Outgoing | Intercompany Coin Movement | ETH | (49,000.0) | ($144,402,888.79) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/22/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.14) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/22/2021 | Outgoing | Intercompany Coin Movement | CEL | (9,999.0) | ($51,355.35) |
| Celsius Network LLC | Celsius Network Limited | 9/22/2021 | Outgoing | Intercompany Coin Movement | DOT | (29,999.0) | ($924,430.17) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/22/2021 | Outgoing | Intercompany Coin Movement | TGBP | (32,500.0) | ($44,358.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/22/2021 | Outgoing | Intercompany Coin Movement | CEL | (4.0) | ($20.71) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/22/2021 | Outgoing | Intercompany Coin Movement | CEL | (4,946.0) | ($25,382.13) |
| Celsius Network LLC | Celsius Network Limited | 9/22/2021 | Outgoing | Intercompany Coin Movement | ETH | (375.030396449317) | ($1,133,663.74) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/22/2021 | Outgoing | Intercompany Coin Movement | TGBP | (4,105.0) | ($5,593.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/22/2021 | Outgoing | Intercompany Coin Movement | TGBP | (4,660.0) | ($6,349.20) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/22/2021 | Outgoing | Intercompany Coin Movement | XLM | (205.9208651) | ($57.84) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/22/2021 | Outgoing | Intercompany Coin Movement | TGBP | (4,660.0) | ($6,349.20) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/22/2021 | Outgoing | Intercompany Coin Movement | TGBP | (4,105.0) | ($5,593.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/22/2021 | Outgoing | Intercompany Coin Movement | CEL | (4,946.0) | ($25,603.20) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/22/2021 | Outgoing | Intercompany Coin Movement | CEL | (4.0) | ($20.71) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/22/2021 | Outgoing | Intercompany Coin Movement | CEL | (9,999.0) | ($51,355.35) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/22/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.14) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/22/2021 | Outgoing | Intercompany Coin Movement | CEL | (34,320.8402) | ($173,158.79) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/22/2021 | Outgoing | Intercompany Coin Movement | CEL | (19,953.9193) | ($100,891.89) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/22/2021 | Outgoing | Intercompany Coin Movement | CEL | (3.9513) | ($19.98) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/22/2021 | Outgoing | Intercompany Coin Movement | USDC | (17,000.0) | ($17,000.00) |
| Celsius Network LLC | Celsius Network Limited | 9/22/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 700,000.0 | $700,173.53 |
| Celsius Network LLC | Celsius Network Limited | 9/22/2021 | Incoming | Intercompany Coin Movement | ZRX | 293,710.64426892 | $262,031.29 |
| Celsius Network LLC | Celsius Network Limited | 9/22/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 10,000,000.0 | $10,006,700.36 |
| Celsius Network LLC | Celsius Network Limited | 9/23/2021 | Outgoing | Intercompany Coin Movement | OMG | (380,000.0) | ($3,638,989.27) |
| Celsius Network LLC | Celsius Network Limited | 9/23/2021 | Outgoing | Intercompany Coin Movement | BAL | (619.5481594706) | ($13,383.81) |
| Celsius Network LLC | Celsius Network Limited | 9/23/2021 | Outgoing | Intercompany Coin Movement | COMP | (30.0108223777388) | ($10,676.38) |
| Celsius Network LLC | Celsius Network Limited | 9/23/2021 | Outgoing | Intercompany Coin Movement | BUSD | (2,860.68583386841) | ($2,860.69) |
| Celsius Network LLC | Celsius Network Limited | 9/23/2021 | Outgoing | Intercompany Coin Movement | BNB_BSC | (12,000.0) | ($4,490,905.38) |
| Celsius Network LLC | Celsius Network Limited | 9/23/2021 | Outgoing | Intercompany Coin Movement | UNI | (0.932885120738371) | ($20.16) |
| Celsius Network LLC | Celsius Network Limited | 9/23/2021 | Incoming | Intercompany Coin Movement | USDC | 1,999,995.0 | $1,999,995.00 |
| Celsius Network LLC | Celsius Network Limited | 9/23/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 2,000,000.0 | $2,002,594.95 |
| Celsius Network LLC | Celsius Network Limited | 9/23/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 8,002,000.0 | $8,007,371.41 |
| Celsius Network LLC | Celsius Network Limited | 9/24/2021 | Outgoing | Intercompany Coin Movement | UNI | (5,000.0) | ($105,382.71) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/24/2021 | Outgoing | Intercompany Coin Movement | CEL | (2.0) | ($10.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/24/2021 | Outgoing | Intercompany Coin Movement | CEL | (100.0) | ($503.07) |
| Celsius Network LLC | Celsius Network Limited | 9/24/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10,000,000.0) | ($10,007,316.16) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/24/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network Limited | 9/24/2021 | Outgoing | Intercompany Coin Movement | ADA | (260,000.0) | ($567,133.68) |
| Celsius Network LLC | Celsius Network Limited | 9/24/2021 | Outgoing | Intercompany Coin Movement | UNI | (20,000.0) | ($377,512.44) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/24/2021 | Outgoing | Intercompany Coin Movement | CEL | (109,070.0) | ($544,070.37) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/24/2021 | Outgoing | Intercompany Coin Movement | ETH | (0.0035072879279032) | ($9.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/24/2021 | Outgoing | Intercompany Coin Movement | ETH | (14.207181622072) | ($40,456.15) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/24/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/24/2021 | Outgoing | Intercompany Coin Movement | USDC | (20,100.0) | ($20,100.00) |

## Intercompany Coin Transactions

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/24/2021 | Outgoing | Intercompany Coin Movement | CEL | (99,998.0) | ($501,918.69) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/24/2021 | Outgoing | Intercompany Coin Movement | CEL | (2.0) | ($10.05) |
| Celsius Network LLC | Celsius Network Limited | 9/24/2021 | Outgoing | Intercompany Coin Movement | ZRX | (3,000.0) | ($2,773.64) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/24/2021 | Outgoing | Intercompany Coin Movement | CEL | (99,998.0) | ($501,918.69) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/24/2021 | Outgoing | Intercompany Coin Movement | CEL | (109,070.0) | ($544,070.37) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/24/2021 | Outgoing | Intercompany Coin Movement | ETH | (14.207181622072) | ($40,456.15) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/24/2021 | Outgoing | Intercompany Coin Movement | ETH | (0.0035072879279032) | ($9.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/24/2021 | Outgoing | Intercompany Coin Movement | CEL | (2.0) | ($10.05) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/24/2021 | Outgoing | Intercompany Coin Movement | CEL | (100.0) | ($503.07) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/24/2021 | Outgoing | Intercompany Coin Movement | CEL | (2.0) | ($10.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/24/2021 | Outgoing | Intercompany Coin Movement | USDC | (20,100.0) | ($20,100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/24/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/24/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network Limited | 9/24/2021 | Incoming | Intercompany Coin Movement | ETH | 20,000.0 | $57,352,082.04 |
| Celsius Network LLC | Celsius Network Limited | 9/24/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 6,300.0 | $6,304.80 |
| Celsius Network LLC | Celsius Network Limited | 9/24/2021 | Incoming | Intercompany Coin Movement | LINK | 2.0 | $45.22 |
| Celsius Network LLC | Celsius Network Limited | 9/24/2021 | Incoming | Intercompany Coin Movement | USDC | 3,300.0 | $3,300.00 |
| Celsius Network LLC | Celsius Network Limited | 9/24/2021 | Incoming | Intercompany Coin Movement | XLM | 450.0 | $125.53 |
| Celsius Network LLC | Celsius Network Limited | 9/24/2021 | Incoming | Intercompany Coin Movement | ZRX | 3,000.0 | $2,773.64 |
| Celsius Network LLC | Celsius Network Limited | 9/24/2021 | Incoming | Intercompany Coin Movement | EOS | 51.0 | $207.31 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/25/2021 | Outgoing | Intercompany Coin Movement | CEL | (56,675.7777) | ($283,479.29) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/25/2021 | Outgoing | Intercompany Coin Movement | CEL | (56,675.7777) | ($283,479.29) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/27/2021 | Outgoing | Intercompany Coin Movement | BTC | (10.0) | ($439,677.38) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/27/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.09) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/27/2021 | Outgoing | Intercompany Coin Movement | CEL | (39,456.1757) | ($201,267.34) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (609,995.0) | ($609,995.00) |
| Celsius Network LLC | Celsius Network Limited | 9/27/2021 | Outgoing | Intercompany Coin Movement | LTC | (12,853.38071689) | ($1,951,832.13) |
| Celsius Network LLC | Celsius Network Limited | 9/27/2021 | Outgoing | Intercompany Coin Movement | BCH | (3,233.1904004) | ($1,643,968.35) |
| Celsius Network LLC | Celsius Network Limited | 9/27/2021 | Outgoing | Intercompany Coin Movement | ETH | (22,053.18862542) | ($68,242,963.28) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/27/2021 | Outgoing | Intercompany Coin Movement | CEL | (20,000.0) | ($100,844.18) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/27/2021 | Outgoing | Intercompany Coin Movement | CEL | (4.0) | ($20.22) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/27/2021 | Outgoing | Intercompany Coin Movement | CEL | (3,396.0) | ($17,085.26) |
| Celsius Network LLC | Celsius Network Limited | 9/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (15,157,541.057498) | ($15,157,541.06) |
| Celsius Network LLC | Celsius Network Limited | 9/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (15,000,000.0) | ($15,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/27/2021 | Outgoing | Intercompany Coin Movement | CEL | (20,000.0) | ($100,362.18) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/27/2021 | Outgoing | Intercompany Coin Movement | CEL | (19.8842) | ($99.78) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,999.0) | ($24,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (500.0) | ($500.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/27/2021 | Outgoing | Intercompany Coin Movement | CEL | (19,211.4866) | ($97,515.20) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,500.0) | ($4,500.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (609,995.0) | ($609,995.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/27/2021 | Outgoing | Intercompany Coin Movement | CEL | (19,211.4866) | ($97,515.20) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/27/2021 | Outgoing | Intercompany Coin Movement | CEL | (19.8842) | ($99.78) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/27/2021 | Outgoing | Intercompany Coin Movement | CEL | (3,396.0) | ($17,085.26) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/27/2021 | Outgoing | Intercompany Coin Movement | CEL | (4.0) | ($20.22) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/27/2021 | Outgoing | Intercompany Coin Movement | CEL | (20,000.0) | ($100,844.18) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/27/2021 | Outgoing | Intercompany Coin Movement | CEL | (39,456.1757) | ($201,267.34) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/27/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.09) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,500.0) | ($4,500.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (500.0) | ($500.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,999.0) | ($24,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Mining LLC | 9/27/2021 | Incoming | Intercompany Coin Movement | BTC | 16.07 | $700,406.98 |
| Celsius Network LLC | Celsius Mining LLC | 9/27/2021 | Incoming | Intercompany Coin Movement | BTC | 14.331 | $624,613.10 |
| Celsius Network LLC | Celsius Mining LLC | 9/27/2021 | Incoming | Intercompany Coin Movement | BTC | 15.405 | $671,423.12 |
| Celsius Network LLC | Celsius Mining LLC | 9/27/2021 | Incoming | Intercompany Coin Movement | BTC | 12.934 | $563,725.20 |
| Celsius Network LLC | Celsius Mining LLC | 9/27/2021 | Incoming | Intercompany Coin Movement | BTC | 24.994 | $1,089,357.32 |
| Celsius Network LLC | Celsius Mining LLC | 9/27/2021 | Incoming | Intercompany Coin Movement | BTC | 17.986 | $783,915.37 |
| Celsius Network LLC | Celsius Network Limited | 9/28/2021 | Outgoing | Intercompany Coin Movement | XLM | (2,000,000.0) | ($535,080.06) |
| Celsius Network LLC | Celsius Network Limited | 9/28/2021 | Outgoing | Intercompany Coin Movement | DOT | (2,000.0) | ($55,151.49) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/28/2021 | Outgoing | Intercompany Coin Movement | USDC | (7,000.0) | ($7,000.00) |
| Celsius Network LLC | Celsius Network Limited | 9/28/2021 | Outgoing | Intercompany Coin Movement | ADA | (10,000,000.0) | ($21,074,903.66) |
| Celsius Network LLC | Celsius Network Limited | 9/28/2021 | Outgoing | Intercompany Coin Movement | UNI | (1,000.0) | ($24,265.87) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/28/2021 | Outgoing | Intercompany Coin Movement | GUSD | (10.0) | ($9.94) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/28/2021 | Outgoing | Intercompany Coin Movement | GUSD | (4,990.0) | ($4,957.59) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/28/2021 | Outgoing | Intercompany Coin Movement | CEL | (8.0) | ($40.07) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/28/2021 | Outgoing | Intercompany Coin Movement | CEL | (20,400.0) | ($102,273.22) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/28/2021 | Outgoing | Intercompany Coin Movement | GUSD | (4,990.0) | ($4,957.59) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/28/2021 | Outgoing | Intercompany Coin Movement | GUSD | (10.0) | ($9.94) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/28/2021 | Outgoing | Intercompany Coin Movement | CEL | (20,400.0) | ($102,273.22) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/28/2021 | Outgoing | Intercompany Coin Movement | CEL | (8.0) | ($40.07) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/28/2021 | Outgoing | Intercompany Coin Movement | USDC | (7,000.0) | ($7,000.00) |
| Celsius Network LLC | Celsius Network Limited | 9/28/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 5,000.0 | $5,001.18 |
| Celsius Network LLC | Celsius Network Limited | 9/28/2021 | Incoming | Intercompany Coin Movement | CEL | 1,000.0 | $4,990.11 |
| Celsius Network LLC | Celsius Network Limited | 9/28/2021 | Incoming | Intercompany Coin Movement | USDC | 5,000.0 | $5,000.00 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/29/2021 | Outgoing | Intercompany Coin Movement | CEL | (100.0) | ($506.32) |
| Celsius Network LLC | Celsius Network Limited | 9/29/2021 | Outgoing | Intercompany Coin Movement | BNB_BSC | (14,600.0) | ($5,309,432.21) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/29/2021 | Outgoing | Intercompany Coin Movement | CEL | (107,891.0) | ($540,822.10) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/29/2021 | Outgoing | Intercompany Coin Movement | CEL | (17.0) | ($85.22) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/29/2021 | Outgoing | Intercompany Coin Movement | CEL | (8,160.0) | ($40,943.85) |
| Celsius Network LLC | Celsius Network Limited | 9/29/2021 | Outgoing | Intercompany Coin Movement | LINK | (9,100.0) | ($215,106.10) |
| Celsius Network LLC | Celsius Network Limited | 9/29/2021 | Outgoing | Intercompany Coin Movement | LINK | (80,000.0) | ($1,891,042.62) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/29/2021 | Outgoing | Intercompany Coin Movement | XLM | (1.0) | ($0.27) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/29/2021 | Outgoing | Intercompany Coin Movement | XLM | (10.0) | ($2.74) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/29/2021 | Outgoing | Intercompany Coin Movement | XLM | (27,425.0) | ($7,512.00) |
| Celsius Network LLC | Celsius Network Limited | 9/29/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10,000,000.0) | ($10,002,572.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/29/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/29/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/29/2021 | Outgoing | Intercompany Coin Movement | CEL | (2.0) | ($9.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/29/2021 | Outgoing | Intercompany Coin Movement | CEL | (2.0) | ($9.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/29/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/29/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/29/2021 | Outgoing | Intercompany Coin Movement | CEL | (7,504.217) | ($37,434.77) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/29/2021 | Outgoing | Intercompany Coin Movement | CEL | (7,504.217) | ($37,434.77) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/29/2021 | Outgoing | Intercompany Coin Movement | XLM | (27,425.0) | ($7,512.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/29/2021 | Outgoing | Intercompany Coin Movement | XLM | (10.0) | ($2.74) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/29/2021 | Outgoing | Intercompany Coin Movement | CEL | (107,891.0) | ($541,388.54) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/29/2021 | Outgoing | Intercompany Coin Movement | CEL | (8,160.0) | ($40,943.85) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/29/2021 | Outgoing | Intercompany Coin Movement | CEL | (17.0) | ($85.22) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/29/2021 | Outgoing | Intercompany Coin Movement | CEL | (100.0) | ($506.32) |
| Celsius Network LLC | Celsius Network Limited | 9/29/2021 | Incoming | Intercompany Coin Movement | SUSHI | 88,507.7357688992 | $875,781.95 |
| Celsius Network LLC | Celsius Network Limited | 9/29/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 21,020,000.0 | $21,029,600.89 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (590,000.0) | ($590,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (590,000.0) | ($590,000.00) |
| Celsius Network LLC | Celsius Network Limited | 9/30/2021 | Outgoing | Intercompany Coin Movement | SUSHI | (90,000.0) | ($896,328.62) |
| Celsius Network LLC | Celsius Network Limited | 9/30/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (4,999,560.331683) | ($5,000,444.38) |
| Celsius Network LLC | Celsius Network Limited | 9/30/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (70,001,365.734064) | ($70,024,210.24) |
| Celsius Network LLC | Celsius Network Limited | 9/30/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (85,054,634.0) | ($85,082,391.05) |
| Celsius Network LLC | Celsius Network Limited | 9/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (2,500,000.0) | ($2,500,000.00) |
| Celsius Network LLC | Celsius Network Limited | 9/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (33,442.05) | ($33,442.05) |
| Celsius Network LLC | Celsius Network Limited | 9/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (19,995.0) | ($19,995.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/30/2021 | Outgoing | Intercompany Coin Movement | CEL | (5.0) | ($25.38) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/30/2021 | Outgoing | Intercompany Coin Movement | CEL | (23,666.8343) | ($119,386.29) |
| Celsius Network LLC | Celsius Network Limited | 9/30/2021 | Outgoing | Intercompany Coin Movement | COMP | (216.039) | ($66,663.45) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/30/2021 | Outgoing | Intercompany Coin Movement | CEL | (23,666.8343) | ($120,124.28) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/30/2021 | Outgoing | Intercompany Coin Movement | CEL | (5.0) | ($25.38) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (19,995.0) | ($19,995.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 9/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network Limited | 9/30/2021 | Incoming | Intercompany Coin Movement | ETH | 0.5 | $1,494.90 |
| Celsius Network LLC | Celsius Network Limited | 9/30/2021 | Incoming | Intercompany Coin Movement | USDC | 25,000,020.0 | $25,000,020.00 |
| Celsius Network LLC | Celsius Network Limited | 9/30/2021 | Incoming | Intercompany Coin Movement | USDC | 3,200,000.0 | $3,200,000.00 |
| Celsius Network LLC | Celsius Network Limited | 9/30/2021 | Incoming | Intercompany Coin Movement | USDC | 1,684,748.60315 | $1,684,748.60 |
| Celsius Network LLC | Celsius Network Limited | 9/30/2021 | Outgoing | Intercompany Coin Movement | ETH | (0.5) | Undetermined |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/1/2021 | Outgoing | Intercompany Coin Movement | CEL | (9.9087) | ($50.03) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |

Debtor Name: Celsius Network LLC

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Intercompany Transfers

Case Number: 22-10964

**Intercompany Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,921.19) | ($9,921.19) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,921.19) | ($9,921.19) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/1/2021 | Outgoing | Intercompany Coin Movement | CEL | (33,328.645) | ($170,153.11) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/1/2021 | Outgoing | Intercompany Coin Movement | CEL | (33,328.645) | ($170,153.11) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/1/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/1/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/1/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (4,999.0) | ($5,000.05) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/1/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (4,999.0) | ($5,000.34) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network Limited | 10/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (20,000,000.0) | ($20,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (34,999.0) | ($34,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (34,999.0) | ($34,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/1/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.23) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/1/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.23) |
| Celsius Network LLC | Celsius Network Limited | 10/1/2021 | Outgoing | Intercompany Coin Movement | KNC | (537,500.0) | ($856,562.74) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/1/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/1/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/1/2021 | Outgoing | Intercompany Coin Movement | TUSD | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/1/2021 | Outgoing | Intercompany Coin Movement | TUSD | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,990.0) | ($24,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,990.0) | ($24,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/1/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (9,990.0) | ($9,992.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/1/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (9,990.0) | ($9,992.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/1/2021 | Outgoing | Intercompany Coin Movement | TUSD | (79,990.0) | ($79,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/1/2021 | Outgoing | Intercompany Coin Movement | TUSD | (79,990.0) | ($79,990.00) |
| Celsius Network LLC | Celsius Network Limited | 10/1/2021 | Outgoing | Intercompany Coin Movement | BNB_BSC | (1,909.31) | ($801,448.90) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (10,900.0) | ($10,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (10,900.0) | ($10,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (15,000.0) | ($15,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (15,000.0) | ($15,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (99,990.0) | ($99,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (99,990.0) | ($99,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/1/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.88) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/1/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.88) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/1/2021 | Outgoing | Intercompany Coin Movement | CEL | (5,479.5941) | ($32,108.89) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/1/2021 | Outgoing | Intercompany Coin Movement | CEL | (5,479.5941) | ($32,108.89) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/1/2021 | Outgoing | Intercompany Coin Movement | CEL | (803.0) | ($4,679.88) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/1/2021 | Outgoing | Intercompany Coin Movement | CEL | (803.0) | ($4,679.88) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/1/2021 | Outgoing | Intercompany Coin Movement | CEL | (9.9087) | ($50.03) |
| Celsius Network LLC | Celsius Network Limited | 10/1/2021 | Incoming | Intercompany Coin Movement | CEL | 52,682.0 | $305,130.60 |
| Celsius Network LLC | Celsius Network Limited | 10/1/2021 | Incoming | Intercompany Coin Movement | ETH | 10,000.0 | $32,269,109.58 |
| Celsius Network LLC | Celsius Network Limited | 10/1/2021 | Incoming | Intercompany Coin Movement | ETH | 30,000.0 | $96,301,650.76 |
| Celsius Network LLC | Celsius Network Limited | 10/1/2021 | Incoming | Intercompany Coin Movement | KNC | 1,193,818.27242059 | $1,891,555.16 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/1/2021 | Incoming | Intercompany Coin Movement | USDC | 300,000.0 | $300,000.00 |
| Celsius Network LLC | Celsius Network Limited | 10/1/2021 | Outgoing | Intercompany Coin Movement | CEL | (52,682.0) | ($310,940.39) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/2/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/2/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/2/2021 | Outgoing | Intercompany Coin Movement | USDC | (37,990.0) | ($37,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/2/2021 | Outgoing | Intercompany Coin Movement | USDC | (37,990.0) | ($37,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/2/2021 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($58.85) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/2/2021 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($58.85) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/2/2021 | Outgoing | Intercompany Coin Movement | CEL | (17,291.0) | ($101,950.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/2/2021 | Outgoing | Intercompany Coin Movement | CEL | (17,291.0) | ($101,950.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/2/2021 | Outgoing | Intercompany Coin Movement | CEL | (0.1711) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/2/2021 | Outgoing | Intercompany Coin Movement | CEL | (0.1711) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/2/2021 | Outgoing | Intercompany Coin Movement | CEL | (1,035.8403) | ($6,059.57) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/2/2021 | Outgoing | Intercompany Coin Movement | CEL | (1,035.8403) | ($6,059.57) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/3/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/3/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/3/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (7,999.0) | ($8,001.79) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/3/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (7,999.0) | ($8,001.79) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/3/2021 | Outgoing | Intercompany Coin Movement | CEL | (3.0) | ($17.24) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/3/2021 | Outgoing | Intercompany Coin Movement | CEL | (3.0) | ($17.24) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/3/2021 | Outgoing | Intercompany Coin Movement | CEL | (6,544.8928) | ($37,606.09) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/3/2021 | Outgoing | Intercompany Coin Movement | CEL | (6,544.8928) | ($37,606.09) |
| Celsius Network LLC | Celsius Network Limited | 10/3/2021 | Outgoing | Intercompany Coin Movement | DASH | (10.0) | ($1,785.88) |
| Celsius Network LLC | Celsius Network Limited | 10/3/2021 | Outgoing | Intercompany Coin Movement | DASH | (100.0) | ($17,858.83) |
| Celsius Network LLC | Celsius Network Limited | 10/3/2021 | Outgoing | Intercompany Coin Movement | DASH | (500.0) | ($89,294.14) |
| Celsius Network LLC | Celsius Network Limited | 10/3/2021 | Outgoing | Intercompany Coin Movement | DASH | (1,000.0) | ($178,588.29) |
| Celsius Network LLC | Celsius Network Limited | 10/3/2021 | Outgoing | Intercompany Coin Movement | DASH | (25,000.0) | ($4,464,707.15) |
| Celsius Network LLC | Celsius Network Limited | 10/3/2021 | Outgoing | Intercompany Coin Movement | DASH | (3,500.0) | ($625,059.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/3/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.77) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/3/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.77) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/3/2021 | Outgoing | Intercompany Coin Movement | CEL | (7,066.0) | ($40,758.05) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/3/2021 | Outgoing | Intercompany Coin Movement | CEL | (7,066.0) | ($40,758.05) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/3/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.76) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/3/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.76) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/3/2021 | Outgoing | Intercompany Coin Movement | CEL | (7,922.0) | ($45,596.73) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/3/2021 | Outgoing | Intercompany Coin Movement | CEL | (7,922.0) | ($45,596.73) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/3/2021 | Outgoing | Intercompany Coin Movement | CEL | (50,000.0) | ($285,224.78) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/3/2021 | Outgoing | Intercompany Coin Movement | CEL | (50,000.0) | ($285,082.36) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/4/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,995.0) | ($4,995.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/4/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,995.0) | ($4,995.00) |
| Celsius Network LLC | Celsius Network Limited | 10/4/2021 | Outgoing | Intercompany Coin Movement | ADA | (8,000,000.0) | ($17,525,502.50) |
| Celsius Network LLC | Celsius Network Limited | 10/4/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,000,000.0) | ($5,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 10/4/2021 | Outgoing | Intercompany Coin Movement | USDC | (7,000,000.0) | ($7,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/4/2021 | Outgoing | Intercompany Coin Movement | CEL | (86,021.0) | ($481,548.66) |
| Celsius Network LLC | Celsius Mining LLC | 10/4/2021 | Incoming | Intercompany Coin Movement | BTC | 13.841 | $660,184.75 |
| Celsius Network LLC | Celsius Mining LLC | 10/4/2021 | Incoming | Intercompany Coin Movement | BTC | 14.285 | $681,362.56 |
| Celsius Network LLC | Celsius Mining LLC | 10/4/2021 | Incoming | Intercompany Coin Movement | BTC | 14.278 | $681,028.68 |
| Celsius Network LLC | Celsius Mining LLC | 10/4/2021 | Incoming | Intercompany Coin Movement | BTC | 14.707 | $701,491.02 |
| Celsius Network LLC | Celsius Mining LLC | 10/4/2021 | Incoming | Intercompany Coin Movement | BTC | 13.364 | $637,432.92 |
| Celsius Network LLC | Celsius Mining LLC | 10/4/2021 | Incoming | Intercompany Coin Movement | BTC | 11.668 | $556,537.51 |
| Celsius Network LLC | Celsius Network Limited | 10/4/2021 | Incoming | Intercompany Coin Movement | BNB_BSC | 1,095.52989656 | $461,078.24 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/4/2021 | Incoming | Intercompany Coin Movement | BNB_BSC | 51.999874 | $21,828.96 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/5/2021 | Outgoing | Intercompany Coin Movement | CEL | (86,021.0) | ($481,548.66) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/5/2021 | Outgoing | Intercompany Coin Movement | USDC | (2,000.0) | ($2,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/5/2021 | Outgoing | Intercompany Coin Movement | USDC | (2,000.0) | ($2,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/5/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.61) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/5/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.61) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/5/2021 | Outgoing | Intercompany Coin Movement | USDC | (70,000.0) | ($70,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/5/2021 | Outgoing | Intercompany Coin Movement | USDC | (70,000.0) | ($70,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/5/2021 | Outgoing | Intercompany Coin Movement | CEL | (6,896.0) | ($38,717.06) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/5/2021 | Outgoing | Intercompany Coin Movement | CEL | (6,896.0) | ($38,717.06) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/5/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/5/2021 | Outgoing | Intercompany Coin Movement | USDC | (469,995.0) | ($469,995.00) |
| Celsius Network LLC | Celsius Network Limited | 10/5/2021 | Outgoing | Intercompany Coin Movement | LINK | (74,405.0) | ($2,022,101.81) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/5/2021 | Outgoing | Intercompany Coin Movement | USDC | (469,995.0) | ($469,995.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/5/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network Limited | 10/5/2021 | Incoming | Intercompany Coin Movement | ETH | 3,000.0 | $10,292,563.44 |
| Celsius Network LLC | Celsius Network Limited | 10/5/2021 | Incoming | Intercompany Coin Movement | WBTC | 999.3 | $50,125,903.78 |
| Celsius Network LLC | Celsius Network Limited | 10/5/2021 | Incoming | Intercompany Coin Movement | OMG | 27,499.5318 | $428,596.84 |
| Celsius Network LLC | Celsius Network Limited | 10/5/2021 | Incoming | Intercompany Coin Movement | OMG | 12,632.1211337012 | $193,082.96 |
| Celsius Network LLC | Celsius Network Limited | 10/5/2021 | Incoming | Intercompany Coin Movement | OMG | 10,302.0565 | $157,467.74 |
| Celsius Network LLC | Celsius Network Limited | 10/5/2021 | Incoming | Intercompany Coin Movement | 1INCH | 46,767.2615110749 | $149,124.30 |
| Celsius Network LLC | Celsius Network Limited | 10/5/2021 | Incoming | Intercompany Coin Movement | STKAAVE | 59.0 | $0.00 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/6/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/6/2021 | Outgoing | Intercompany Coin Movement | CEL | (17.9623) | ($100.08) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/6/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (15,899.88) | ($15,911.51) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/6/2021 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($56.51) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/6/2021 | Outgoing | Intercompany Coin Movement | CEL | (19,990.0) | ($112,970.25) |
| Celsius Network LLC | Celsius Network Limited | 10/6/2021 | Outgoing | Intercompany Coin Movement | USDC | (30,000,000.0) | ($30,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/6/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network Limited | 10/6/2021 | Outgoing | Intercompany Coin Movement | DOT | (250,000.0) | ($8,123,497.23) |
| Celsius Network LLC | Celsius Network Limited | 10/6/2021 | Outgoing | Intercompany Coin Movement | DOT | (125,000.0) | ($4,056,470.46) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/6/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.92) |

**Intercompany Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network Limited | 10/6/2021 | Outgoing | Intercompany Coin Movement | USDC | (3,600,000.0) | ($3,600,000.00) |
| Celsius Network LLC | Celsius Network Limited | 10/6/2021 | Outgoing | Intercompany Coin Movement | USDC | (616,949.090204) | ($616,949.09) |
| Celsius Network LLC | Celsius Network Limited | 10/6/2021 | Outgoing | Intercompany Coin Movement | USDC | (2,000,000.0) | ($2,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/6/2021 | Outgoing | Intercompany Coin Movement | CEL | (3.3876) | ($19.95) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/6/2021 | Outgoing | Intercompany Coin Movement | CEL | (6,782.0) | ($39,939.20) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/6/2021 | Outgoing | Intercompany Coin Movement | CEL | (63.6124) | ($373.74) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/6/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (15,899.88) | ($15,911.51) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/6/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/6/2021 | Outgoing | Intercompany Coin Movement | CEL | (63.6124) | ($373.74) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/6/2021 | Outgoing | Intercompany Coin Movement | CEL | (6,782.0) | ($39,939.20) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/6/2021 | Outgoing | Intercompany Coin Movement | CEL | (3.3876) | ($19.95) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/6/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.92) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/6/2021 | Outgoing | Intercompany Coin Movement | CEL | (19,990.0) | ($112,970.25) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/6/2021 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($56.51) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/6/2021 | Outgoing | Intercompany Coin Movement | CEL | (17.9623) | ($100.08) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/6/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network Limited | 10/6/2021 | Incoming | Intercompany Coin Movement | CEL | 2,000,000.0 | $11,176,197.99 |
| Celsius Network LLC | Celsius Network Limited | 10/6/2021 | Incoming | Intercompany Coin Movement | WBTC | 999.3 | $54,020,492.31 |
| Celsius Network LLC | Celsius Network Limited | 10/6/2021 | Incoming | Intercompany Coin Movement | SUSHI | 90,000.0 | $975,923.30 |
| Celsius Network LLC | Celsius Network Limited | 10/6/2021 | Incoming | Intercompany Coin Movement | LINK | 169.3443 | $4,673.69 |
| Celsius Network LLC | Celsius Network Limited | 10/6/2021 | Incoming | Intercompany Coin Movement | UNI | 100.0 | $2,565.01 |
| Celsius Network LLC | Celsius Network Limited | 10/6/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 1,000.0 | $1,000.16 |
| Celsius Network LLC | Celsius Network Limited | 10/6/2021 | Incoming | Intercompany Coin Movement | USDC | 1,000.0 | $1,000.00 |
| Celsius Network LLC | Celsius Network Limited | 10/6/2021 | Incoming | Intercompany Coin Movement | DOT | 250,171.188699974 | $8,118,496.86 |
| Celsius Network LLC | Celsius Network Limited | 10/6/2021 | Outgoing | Intercompany Coin Movement | CEL | (2,000,000.0) | ($11,754,955.34) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/7/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.84) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/7/2021 | Outgoing | Intercompany Coin Movement | CEL | (3.4501) | ($20.06) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/7/2021 | Outgoing | Intercompany Coin Movement | CEL | (12,839.0) | ($74,660.40) |
| Celsius Network LLC | Celsius Network Limited | 10/7/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (36,000,000.0) | ($36,010,692.60) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/7/2021 | Outgoing | Intercompany Coin Movement | CEL | (29,999.0) | ($171,220.77) |
| Celsius Network LLC | Celsius Network Limited | 10/7/2021 | Outgoing | Intercompany Coin Movement | USDC | (15,000,000.0) | ($15,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/7/2021 | Outgoing | Intercompany Coin Movement | CEL | (874.0) | ($4,981.86) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/7/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network Limited | 10/7/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1,000,970.771779) | ($1,001,235.94) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/7/2021 | Outgoing | Intercompany Coin Movement | USDC | (14,832.83) | ($14,832.83) |
| Celsius Network LLC | Celsius Network Limited | 10/7/2021 | Outgoing | Intercompany Coin Movement | USDC | (50,000.0) | ($50,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/7/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/7/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/7/2021 | Outgoing | Intercompany Coin Movement | CEL | (874.0) | ($4,981.86) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/7/2021 | Outgoing | Intercompany Coin Movement | CEL | (29,999.0) | ($171,220.77) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/7/2021 | Outgoing | Intercompany Coin Movement | CEL | (12,839.0) | ($74,660.40) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/7/2021 | Outgoing | Intercompany Coin Movement | CEL | (3.4501) | ($20.06) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/7/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.84) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/7/2021 | Outgoing | Intercompany Coin Movement | USDC | (14,832.83) | ($14,832.83) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/7/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network Limited | 10/7/2021 | Incoming | Intercompany Coin Movement | OMG | 2,499.9999 | $36,471.36 |
| Celsius Network LLC | Celsius Network Limited | 10/7/2021 | Incoming | Intercompany Coin Movement | OMG | 139,933.8663 | $1,969,789.14 |
| Celsius Network LLC | Celsius Network Limited | 10/7/2021 | Incoming | Intercompany Coin Movement | WBTC | 999.3 | $54,034,348.08 |
| Celsius Network LLC | Celsius Network Limited | 10/7/2021 | Incoming | Intercompany Coin Movement | WBTC | 999.3 | $54,253,484.07 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/8/2021 | Outgoing | Intercompany Coin Movement | CEL | (4.0) | ($22.76) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/8/2021 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($56.78) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/8/2021 | Outgoing | Intercompany Coin Movement | CEL | (19,990.0) | ($113,497.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/8/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (25,198.0) | ($25,201.80) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (50,849.0) | ($50,849.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/8/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/8/2021 | Outgoing | Intercompany Coin Movement | CEL | (1,496.0) | ($8,657.61) |
| Celsius Network LLC | Celsius Network Limited | 10/8/2021 | Outgoing | Intercompany Coin Movement | ADA | (6,000,000.0) | ($13,623,473.51) |
| Celsius Network LLC | Celsius Network Limited | 10/8/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1,700,000.0) | ($1,700,345.35) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/8/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (49,995.0) | ($50,015.22) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/8/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (49,995.0) | ($50,015.22) |
| Celsius Network LLC | Celsius Network Limited | 10/8/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (2,400,000.0) | ($2,400,571.65) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/8/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/8/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (25,198.0) | ($25,201.80) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/8/2021 | Outgoing | Intercompany Coin Movement | CEL | (1,496.0) | ($8,657.61) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/8/2021 | Outgoing | Intercompany Coin Movement | CEL | (19,990.0) | ($113,497.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/8/2021 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($56.78) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/8/2021 | Outgoing | Intercompany Coin Movement | CEL | (4.0) | ($22.76) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (50,849.0) | ($50,849.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/9/2021 | Outgoing | Intercompany Coin Movement | CEL | (100.0) | ($567.93) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/9/2021 | Outgoing | Intercompany Coin Movement | CEL | (100.0) | ($567.65) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/9/2021 | Outgoing | Intercompany Coin Movement | CEL | (9,900.0) | ($56,197.64) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/9/2021 | Outgoing | Intercompany Coin Movement | CEL | (9,900.0) | ($56,197.64) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/11/2021 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($58.13) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/11/2021 | Outgoing | Intercompany Coin Movement | PAX | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network Limited | 10/11/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10,000,000.0) | ($10,006,750.95) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/11/2021 | Outgoing | Intercompany Coin Movement | CEL | (4,990.0) | ($29,050.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/11/2021 | Outgoing | Intercompany Coin Movement | PAX | (29,999.0) | ($30,003.24) |
| Celsius Network LLC | Celsius Network Limited | 10/11/2021 | Outgoing | Intercompany Coin Movement | DOT | (100,000.0) | ($3,462,905.30) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/11/2021 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($58.09) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/11/2021 | Outgoing | Intercompany Coin Movement | CEL | (19,990.0) | ($116,118.57) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/11/2021 | Outgoing | Intercompany Coin Movement | PAX | (29,999.0) | ($30,003.24) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/11/2021 | Outgoing | Intercompany Coin Movement | PAX | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/11/2021 | Outgoing | Intercompany Coin Movement | CEL | (19,990.0) | ($116,118.57) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/11/2021 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($58.09) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/11/2021 | Outgoing | Intercompany Coin Movement | CEL | (4,990.0) | ($29,026.78) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/11/2021 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($58.13) |
| Celsius Network LLC | Celsius Network Limited | 10/11/2021 | Incoming | Intercompany Coin Movement | BAT | 26,833.10562095 | $19,609.27 |
| Celsius Network LLC | Celsius Mining LLC | 10/11/2021 | Incoming | Intercompany Coin Movement | BTC | 26.047 | $1,477,446.31 |
| Celsius Network LLC | Celsius Mining LLC | 10/11/2021 | Incoming | Intercompany Coin Movement | BTC | 14.566 | $826,217.34 |
| Celsius Network LLC | Celsius Mining LLC | 10/11/2021 | Incoming | Intercompany Coin Movement | BTC | 15.224 | $863,540.63 |
| Celsius Network LLC | Celsius Mining LLC | 10/11/2021 | Incoming | Intercompany Coin Movement | BTC | 15.7 | $890,540.45 |
| Celsius Network LLC | Celsius Mining LLC | 10/11/2021 | Incoming | Intercompany Coin Movement | BTC | 16.987 | $963,542.08 |
| Celsius Network LLC | Celsius Mining LLC | 10/11/2021 | Incoming | Intercompany Coin Movement | BTC | 0.322 | $18,264.59 |
| Celsius Network LLC | Celsius Mining LLC | 10/11/2021 | Incoming | Intercompany Coin Movement | BTC | 16.608 | $942,044.32 |
| Celsius Network LLC | Celsius Network Limited | 10/11/2021 | Incoming | Intercompany Coin Movement | OMG | 383.26571573 | $5,309.45 |
| Celsius Network LLC | Celsius Network Limited | 10/12/2021 | Outgoing | Intercompany Coin Movement | XLM | (30,000,000.0) | ($9,880,339.05) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/12/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/12/2021 | Outgoing | Intercompany Coin Movement | USDC | (28,549.0) | ($28,549.00) |
| Celsius Network LLC | Celsius Network Limited | 10/12/2021 | Outgoing | Intercompany Coin Movement | LINK | (500,000.0) | ($12,054,276.11) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/12/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20.0) | ($20.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/12/2021 | Outgoing | Intercompany Coin Movement | CEL | (2.0) | ($11.58) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/12/2021 | Outgoing | Intercompany Coin Movement | USDC | (21,150.0) | ($21,150.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/12/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (29,170.0) | ($29,183.17) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/12/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/12/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,980.0) | ($4,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/12/2021 | Outgoing | Intercompany Coin Movement | CEL | (6.0) | ($34.13) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/12/2021 | Outgoing | Intercompany Coin Movement | CEL | (6,200.0) | ($35,271.49) |
| Celsius Network LLC | Celsius Network Limited | 10/12/2021 | Outgoing | Intercompany Coin Movement | KNC | (641,975.31) | ($1,039,970.37) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/12/2021 | Outgoing | Intercompany Coin Movement | GUSD | (50.0) | ($50.13) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/12/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.65) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/12/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.64) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/12/2021 | Outgoing | Intercompany Coin Movement | CEL | (3,999.0) | ($22,566.75) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/12/2021 | Outgoing | Intercompany Coin Movement | CEL | (3,999.0) | ($22,566.75) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/12/2021 | Outgoing | Intercompany Coin Movement | GUSD | (28,400.0) | ($28,374.31) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/12/2021 | Outgoing | Intercompany Coin Movement | GUSD | (28,400.0) | ($28,374.31) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/12/2021 | Outgoing | Intercompany Coin Movement | PAX | (20.0) | ($20.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/12/2021 | Outgoing | Intercompany Coin Movement | PAX | (20.0) | ($20.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/12/2021 | Outgoing | Intercompany Coin Movement | PAX | (4,880.0) | ($4,881.63) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/12/2021 | Outgoing | Intercompany Coin Movement | PAX | (4,880.0) | ($4,881.63) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/12/2021 | Outgoing | Intercompany Coin Movement | PAX | (100.0) | ($99.98) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/12/2021 | Outgoing | Intercompany Coin Movement | PAX | (100.0) | ($99.98) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/12/2021 | Outgoing | Intercompany Coin Movement | GUSD | (50.0) | ($50.13) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/12/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (29,170.0) | ($29,183.17) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/12/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20.0) | ($20.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/12/2021 | Outgoing | Intercompany Coin Movement | CEL | (6,200.0) | ($35,271.49) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/12/2021 | Outgoing | Intercompany Coin Movement | CEL | (6.0) | ($34.13) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/12/2021 | Outgoing | Intercompany Coin Movement | CEL | (2.0) | ($11.58) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/12/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,980.0) | ($4,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/12/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/12/2021 | Outgoing | Intercompany Coin Movement | USDC | (21,150.0) | ($21,150.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/12/2021 | Outgoing | Intercompany Coin Movement | USDC | (28,549.0) | ($28,549.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/12/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network Limited | 10/12/2021 | Incoming | Intercompany Coin Movement | OMG | 388,009.45989 | $5,573,125.32 |
| Celsius Network LLC | Celsius Network Limited | 10/12/2021 | Incoming | Intercompany Coin Movement | USDC | 3,000,000.0 | $3,000,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**SOFA Question 4:** Intercompany Transfers

**Intercompany Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network Limited | 10/12/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 51,541,704.798651 | $51,549,106.83 |
| Celsius Network LLC | Celsius Network Limited | 10/12/2021 | Incoming | Intercompany Coin Movement | WBTC | 1,004.3 | $55,904,161.78 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/13/2021 | Outgoing | Intercompany Coin Movement | TAUD | (5.0) | ($3.67) |
| Celsius Network LLC | Celsius Network Limited | 10/13/2021 | Outgoing | Intercompany Coin Movement | LTC | (44,000.0) | ($7,643,100.14) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/13/2021 | Outgoing | Intercompany Coin Movement | CEL | (45,956.0) | ($257,156.41) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/13/2021 | Outgoing | Intercompany Coin Movement | CEL | (45,956.0) | ($257,156.41) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/13/2021 | Outgoing | Intercompany Coin Movement | TAUD | (20,000.0) | ($14,702.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/13/2021 | Outgoing | Intercompany Coin Movement | TAUD | (20,000.0) | ($14,702.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/13/2021 | Outgoing | Intercompany Coin Movement | CEL | (31,998.0) | ($179,051.50) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/13/2021 | Outgoing | Intercompany Coin Movement | CEL | (31,998.0) | ($179,051.50) |
| Celsius Network LLC | Celsius Network Limited | 10/13/2021 | Outgoing | Intercompany Coin Movement | BNB_BSC | (8,000.0) | ($3,672,835.74) |
| Celsius Network LLC | Celsius Network Limited | 10/13/2021 | Outgoing | Intercompany Coin Movement | ETH | (26,207.0) | ($90,628,072.27) |
| Celsius Network LLC | Celsius Network Limited | 10/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (2,499,000.0) | ($2,499,000.00) |
| Celsius Network LLC | Celsius Network Limited | 10/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (10,001,894.7279) | ($10,001,894.73) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/13/2021 | Outgoing | Intercompany Coin Movement | CEL | (57,922.0) | ($324,194.39) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (800,000.0) | ($800,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (800,000.0) | ($800,000.00) |
| Celsius Network LLC | Celsius Network Limited | 10/13/2021 | Outgoing | Intercompany Coin Movement | SNX | (100,000.0) | ($928,486.44) |
| Celsius Network LLC | Celsius Network Limited | 10/13/2021 | Outgoing | Intercompany Coin Movement | UNI | (50,000.0) | ($1,201,270.85) |
| Celsius Network LLC | Celsius Network Limited | 10/13/2021 | Outgoing | Intercompany Coin Movement | LINK | (150,000.0) | ($3,682,004.13) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/13/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.66) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/13/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.66) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/13/2021 | Outgoing | Intercompany Coin Movement | CEL | (2,466.4358) | ($14,006.66) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/13/2021 | Outgoing | Intercompany Coin Movement | CEL | (2,466.4358) | ($14,006.66) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (7,574.8) | ($7,574.80) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (7,574.8) | ($7,574.80) |
| Celsius Network LLC | Celsius Network Limited | 10/13/2021 | Outgoing | Intercompany Coin Movement | TUSD | (6,522,870.55076482) | ($6,522,870.55) |
| Celsius Network LLC | Celsius Network Limited | 10/13/2021 | Outgoing | Intercompany Coin Movement | BUSD | (1,255,323.2146184) | ($1,255,323.21) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/13/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.66) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/13/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.66) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/13/2021 | Outgoing | Intercompany Coin Movement | CEL | (10,645.3262) | ($60,379.65) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/13/2021 | Outgoing | Intercompany Coin Movement | CEL | (10,645.3262) | ($60,379.65) |
| Celsius Network LLC | Celsius Network Limited | 10/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (7,769,043.397005) | ($7,769,043.40) |
| Celsius Network LLC | Celsius Network Limited | 10/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (10,000,000.0) | ($10,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 10/13/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 500,000.0 | $500,292.22 |
| Celsius Network LLC | Celsius Network Limited | 10/13/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 2,500,000.0 | $2,501,678.25 |
| Celsius Network LLC | Celsius Network Limited | 10/13/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 171,630.137 | $171,745.35 |
| Celsius Network LLC | Celsius Network Limited | 10/13/2021 | Incoming | Intercompany Coin Movement | BNB_BSC | 928.0 | $419,048.61 |
| Celsius Network LLC | Celsius Network Limited | 10/13/2021 | Incoming | Intercompany Coin Movement | BADGER | 891.8016 | $29,962.01 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/14/2021 | Outgoing | Intercompany Coin Movement | THKD | (100.0) | ($12.85) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/14/2021 | Outgoing | Intercompany Coin Movement | THKD | (100.0) | ($12.85) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/14/2021 | Outgoing | Intercompany Coin Movement | THKD | (100,675.19) | ($12,941.69) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/14/2021 | Outgoing | Intercompany Coin Movement | THKD | (100,675.19) | ($12,941.69) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/14/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/14/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/14/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/14/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network Limited | 10/14/2021 | Outgoing | Intercompany Coin Movement | ETH | (256.0) | ($957,127.18) |
| Celsius Network LLC | Celsius Network Limited | 10/14/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (15,002,493.259782) | ($15,002,907.69) |
| Celsius Network LLC | Celsius Network Limited | 10/14/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (160,000,000.0) | ($160,000,324.07) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/14/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.69) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/14/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.69) |
| Celsius Network LLC | Celsius Network Limited | 10/14/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (75,000,000.0) | ($75,000,151.91) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/14/2021 | Outgoing | Intercompany Coin Movement | CEL | (9,008.0) | ($51,263.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/14/2021 | Outgoing | Intercompany Coin Movement | CEL | (9,008.0) | ($51,263.02) |
| Celsius Network LLC | Celsius Network Limited | 10/14/2021 | Outgoing | Intercompany Coin Movement | USDC | (15,000,000.0) | ($15,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 10/14/2021 | Outgoing | Intercompany Coin Movement | ADA | (30,000,000.0) | ($66,122,081.50) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/14/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,000.0) | ($5,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/14/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,000.0) | ($5,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/14/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/14/2021 | Outgoing | Intercompany Coin Movement | USDC | (199,990.0) | ($199,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/14/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.68) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/14/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.68) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/14/2021 | Outgoing | Intercompany Coin Movement | USDC | (199,990.0) | ($199,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/14/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network Limited | 10/14/2021 | Incoming | Intercompany Coin Movement | LINK | 100,000.0 | $2,733,513.47 |
| Celsius Network LLC | Celsius Network Limited | 10/14/2021 | Incoming | Intercompany Coin Movement | CEL | 1,000.0 | $5,712.21 |
| Celsius Network LLC | Celsius Network Limited | 10/14/2021 | Incoming | Intercompany Coin Movement | MATIC | 2,100.0 | $2,688.00 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/15/2021 | Outgoing | Intercompany Coin Movement | GUSD | (10.0) | ($9.92) |
| Celsius Network LLC | Celsius Network Limited | 10/15/2021 | Outgoing | Intercompany Coin Movement | UNI | (560,000.0) | ($14,476,937.27) |
| Celsius Network LLC | Celsius Network Limited | 10/15/2021 | Outgoing | Intercompany Coin Movement | LINK | (250,000.0) | ($6,563,727.89) |
| Celsius Network LLC | Celsius Network Limited | 10/15/2021 | Outgoing | Intercompany Coin Movement | ETH | (10,000.0) | ($37,641,491.25) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/15/2021 | Outgoing | Intercompany Coin Movement | CEL | (25,000.0) | ($139,554.55) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/15/2021 | Outgoing | Intercompany Coin Movement | CEL | (25,000.0) | ($139,554.55) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/15/2021 | Outgoing | Intercompany Coin Movement | GUSD | (499,990.0) | ($497,795.79) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/15/2021 | Outgoing | Intercompany Coin Movement | GUSD | (499,990.0) | ($497,795.79) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/15/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.62) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/15/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.62) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/15/2021 | Outgoing | Intercompany Coin Movement | CEL | (19,999.0) | ($112,322.40) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/15/2021 | Outgoing | Intercompany Coin Movement | CEL | (19,999.0) | ($112,322.40) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,740.0) | ($5,740.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,740.0) | ($5,740.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/15/2021 | Outgoing | Intercompany Coin Movement | CEL | (3.4965) | ($19.87) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/15/2021 | Outgoing | Intercompany Coin Movement | CEL | (3.4965) | ($19.87) |
| Celsius Network LLC | Celsius Network Limited | 10/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (15,000,000.0) | ($15,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/15/2021 | Outgoing | Intercompany Coin Movement | CEL | (8,742.0) | ($49,630.74) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/15/2021 | Outgoing | Intercompany Coin Movement | CEL | (8,742.0) | ($49,630.74) |
| Celsius Network LLC | Celsius Network Limited | 10/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (15,000,000.0) | ($15,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/15/2021 | Outgoing | Intercompany Coin Movement | CEL | (183.5) | ($1,047.21) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/15/2021 | Outgoing | Intercompany Coin Movement | CEL | (183.5) | ($1,047.21) |
| Celsius Network LLC | Celsius Network Limited | 10/15/2021 | Outgoing | Intercompany Coin Movement | KNC | (31,248.0944351782) | ($51,784.73) |
| Celsius Network LLC | Celsius Network Limited | 10/15/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (2,500,000.0) | ($2,500,178.85) |
| Celsius Network LLC | Celsius Network Limited | 10/15/2021 | Outgoing | Intercompany Coin Movement | CRV | (866,804.269416445) | ($2,499,678.92) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/15/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($100.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/15/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($100.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (51,599.0) | ($51,599.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (51,599.0) | ($51,599.00) |
| Celsius Network LLC | Celsius Network Limited | 10/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (15,000,000.0) | ($15,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/15/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/15/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/15/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (6,980.0) | ($6,979.28) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/15/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (6,980.0) | ($6,979.28) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/15/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (9,900.0) | ($9,896.59) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/15/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (9,900.0) | ($9,896.59) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/15/2021 | Outgoing | Intercompany Coin Movement | CEL | (2.0) | ($11.67) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/15/2021 | Outgoing | Intercompany Coin Movement | CEL | (2.0) | ($11.67) |
| Celsius Network LLC | Celsius Network Limited | 10/15/2021 | Outgoing | Intercompany Coin Movement | ETH | (200.0) | ($774,216.92) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/15/2021 | Outgoing | Intercompany Coin Movement | CEL | (1,498.0) | ($8,727.07) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/15/2021 | Outgoing | Intercompany Coin Movement | CEL | (1,498.0) | ($8,727.07) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/15/2021 | Outgoing | Intercompany Coin Movement | GUSD | (10.0) | ($9.92) |
| Celsius Network LLC | Celsius Network Limited | 10/15/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 50,000,000.0 | $50,012,838.99 |
| Celsius Network LLC | Celsius Network Limited | 10/15/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 2,344,688.863682 | $2,345,290.93 |
| Celsius Network LLC | Celsius Network Limited | 10/15/2021 | Incoming | Intercompany Coin Movement | USDC | 1,330,122.835578 | $1,330,122.84 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/16/2021 | Outgoing | Intercompany Coin Movement | CEL | (5.0) | ($28.50) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/16/2021 | Outgoing | Intercompany Coin Movement | CEL | (5.0) | ($28.50) |
| Celsius Network LLC | Celsius Network Limited | 10/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (23,001,780.27921) | ($23,001,780.28) |
| Celsius Network LLC | Celsius Network Limited | 10/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (340,069.0) | ($340,069.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/16/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.69) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/16/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.69) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/16/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.68) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/16/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.68) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/16/2021 | Outgoing | Intercompany Coin Movement | CEL | (2,999.0) | ($17,035.74) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/16/2021 | Outgoing | Intercompany Coin Movement | CEL | (2,999.0) | ($17,035.74) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/16/2021 | Outgoing | Intercompany Coin Movement | CEL | (69,414.768) | ($393,065.14) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/16/2021 | Outgoing | Intercompany Coin Movement | CEL | (69,414.768) | ($393,065.14) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/16/2021 | Outgoing | Intercompany Coin Movement | CEL | (29,999.0) | ($169,871.07) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/16/2021 | Outgoing | Intercompany Coin Movement | CEL | (29,999.0) | ($169,871.07) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/16/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (396,382.0) | ($396,399.48) |
| Celsius Network LLC | Celsius Network Limited | 10/16/2021 | Incoming | Intercompany Coin Movement | WBTC | 999.3 | $61,444,236.17 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |

**Intercompany Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network Limited | 10/17/2021 | Outgoing | Intercompany Coin Movement | MATIC | (43,123,256.0) | ($64,684,884.00) |
| Celsius Network LLC | Celsius Network Limited | 10/17/2021 | Outgoing | Intercompany Coin Movement | SNX | (192,000.0) | ($1,874,366.56) |
| Celsius Network LLC | Celsius Network Limited | 10/17/2021 | Outgoing | Intercompany Coin Movement | BNT | (51,900.0) | ($212,837.64) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/17/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/17/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/17/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (199,990.0) | ($199,990.97) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/17/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (199,990.0) | ($199,990.97) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network Limited | 10/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (6,000,000.0) | ($6,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/18/2021 | Outgoing | Intercompany Coin Movement | CEL | (5.0) | ($27.93) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/18/2021 | Outgoing | Intercompany Coin Movement | CEL | (5.0) | ($27.93) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/18/2021 | Outgoing | Intercompany Coin Movement | CEL | (15,000.0) | ($83,782.89) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/18/2021 | Outgoing | Intercompany Coin Movement | CEL | (15,000.0) | ($83,782.89) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/18/2021 | Outgoing | Intercompany Coin Movement | CEL | (2,070.0) | ($11,562.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (449,990.0) | ($449,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/18/2021 | Outgoing | Intercompany Coin Movement | CEL | (2,070.0) | ($11,562.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (449,990.0) | ($449,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,999.0) | ($24,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,999.0) | ($24,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (25,190.0) | ($25,190.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (25,190.0) | ($25,190.00) |
| Celsius Network LLC | Celsius Network Limited | 10/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (108,000,000.0) | ($108,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/18/2021 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($55.65) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/18/2021 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($55.65) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,600.0) | ($5,600.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,600.0) | ($5,600.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (99,980.0) | ($99,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (99,980.0) | ($99,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/18/2021 | Outgoing | Intercompany Coin Movement | CEL | (3,990.0) | ($21,203.05) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/18/2021 | Outgoing | Intercompany Coin Movement | CEL | (3,990.0) | ($21,203.05) |
| Celsius Network LLC | Celsius Network Limited | 10/18/2021 | Outgoing | Intercompany Coin Movement | CRV | (5,564.97191911948) | ($15,482.77) |
| Celsius Network LLC | Celsius Network Limited | 10/18/2021 | Outgoing | Intercompany Coin Movement | CRV | (1,104.89518892662) | ($3,074.02) |
| Celsius Network LLC | Celsius Network Limited | 10/18/2021 | Outgoing | Intercompany Coin Movement | CRV | (5,842.70454342908) | ($16,255.47) |
| Celsius Network LLC | Celsius Network Limited | 10/18/2021 | Outgoing | Intercompany Coin Movement | CRV | (8,044.68219886635) | ($22,054.39) |
| Celsius Network LLC | Celsius Network Limited | 10/18/2021 | Outgoing | Intercompany Coin Movement | CRV | (14,102.94653751) | ($38,663.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/18/2021 | Outgoing | Intercompany Coin Movement | ETH | (0.001) | ($3.73) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/18/2021 | Outgoing | Intercompany Coin Movement | ETH | (0.001) | ($3.73) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/18/2021 | Outgoing | Intercompany Coin Movement | ETH | (2.6764) | ($9,971.64) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/18/2021 | Outgoing | Intercompany Coin Movement | ETH | (2.6764) | ($9,971.64) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/18/2021 | Outgoing | Intercompany Coin Movement | CEL | (3.8159) | ($20.09) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/18/2021 | Outgoing | Intercompany Coin Movement | CEL | (3.8159) | ($20.09) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/18/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/18/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/18/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (9,990.0) | ($9,994.79) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/18/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (9,990.0) | ($9,994.79) |
| Celsius Network LLC | Celsius Network Limited | 10/18/2021 | Incoming | Intercompany Coin Movement | MATIC | 6,514,223.0 | $9,966,761.19 |
| Celsius Network LLC | Celsius Network Limited | 10/18/2021 | Incoming | Intercompany Coin Movement | BTC | 0.11400965 | $7,072.20 |
| Celsius Network LLC | Celsius Network Limited | 10/18/2021 | Incoming | Intercompany Coin Movement | BTC | 1.23621336 | $76,673.78 |
| Celsius Network LLC | Celsius Mining LLC | 10/18/2021 | Incoming | Intercompany Coin Movement | BTC | 16.73396403 | $1,037,877.85 |
| Celsius Network LLC | Celsius Mining LLC | 10/18/2021 | Incoming | Intercompany Coin Movement | BTC | 15.32203331 | $950,306.75 |
| Celsius Network LLC | Celsius Mining LLC | 10/18/2021 | Incoming | Intercompany Coin Movement | BTC | 15.31949522 | $950,149.33 |
| Celsius Network LLC | Celsius Mining LLC | 10/18/2021 | Incoming | Intercompany Coin Movement | BTC | 15.65571586 | $971,002.49 |
| Celsius Network LLC | Celsius Mining LLC | 10/18/2021 | Incoming | Intercompany Coin Movement | BTC | 15.24866372 | $945,756.20 |
| Celsius Network LLC | Celsius Mining LLC | 10/18/2021 | Incoming | Intercompany Coin Movement | BTC | 11.90654135 | $738,470.31 |
| Celsius Network LLC | Celsius Mining LLC | 10/18/2021 | Incoming | Intercompany Coin Movement | BTC | 4.51692902 | $280,150.03 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,999.0) | ($5,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,999.0) | ($5,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/19/2021 | Outgoing | Intercompany Coin Movement | CEL | (29,996.1841) | ($161,069.85) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/19/2021 | Outgoing | Intercompany Coin Movement | CEL | (29,996.1841) | ($161,069.85) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/19/2021 | Outgoing | Intercompany Coin Movement | ETH | (0.000263) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/19/2021 | Outgoing | Intercompany Coin Movement | ETH | (0.000263) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/19/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (11,240.0) | ($11,239.78) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/19/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (11,240.0) | ($11,239.78) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/19/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($99.98) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/19/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($99.98) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/19/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (7,674.951203) | ($7,672.68) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/19/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (7,674.951203) | ($7,672.68) |
| Celsius Network LLC | Celsius Network Limited | 10/19/2021 | Outgoing | Intercompany Coin Movement | ADA | (10,000,000.0) | ($21,312,749.75) |
| Celsius Network LLC | Celsius Network Limited | 10/19/2021 | Outgoing | Intercompany Coin Movement | LUNA | (150,000.0) | ($5,472,415.67) |
| Celsius Network LLC | Celsius Network Limited | 10/19/2021 | Outgoing | Intercompany Coin Movement | SNX | (265,000.0) | ($2,510,504.87) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/19/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.33) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/19/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.33) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/19/2021 | Outgoing | Intercompany Coin Movement | CEL | (17,999.0) | ($96,090.85) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/19/2021 | Outgoing | Intercompany Coin Movement | CEL | (17,999.0) | ($96,090.85) |
| Celsius Network LLC | Celsius Network Limited | 10/19/2021 | Outgoing | Intercompany Coin Movement | GUSD | (4,533,102.04) | ($4,513,310.07) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/19/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/19/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/19/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5,495.0) | ($5,495.03) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/19/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5,495.0) | ($5,495.03) |
| Celsius Network LLC | Celsius Network Limited | 10/19/2021 | Incoming | Intercompany Coin Movement | USDC | 21,000,000.0 | $21,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 10/19/2021 | Incoming | Intercompany Coin Movement | USDC | 9,000,000.0 | $9,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 10/19/2021 | Incoming | Intercompany Coin Movement | EOS | 97,655.998 | $433,360.45 |
| Celsius Network LLC | Celsius Network Limited | 10/19/2021 | Incoming | Intercompany Coin Movement | EOS | 68,827.9628 | $305,432.51 |
| Celsius Network LLC | Celsius Network Limited | 10/19/2021 | Incoming | Intercompany Coin Movement | EOS | 684.2455 | $3,036.43 |
| Celsius Network LLC | Celsius Network Limited | 10/19/2021 | Incoming | Intercompany Coin Movement | USDC | 3,914,598.645508 | $3,914,598.65 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (10,000.0) | ($52,671.38) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (10,000.0) | ($52,671.38) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/20/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/20/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/20/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,400.0) | ($9,400.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/20/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,400.0) | ($9,400.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.26) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.26) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (3,499.0) | ($18,398.66) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (3,499.0) | ($18,398.66) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.42) | ($7.51) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.42) | ($7.51) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (4,871.58) | ($25,776.54) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (4,871.58) | ($25,776.54) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (3,119.6049) | ($16,536.47) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (3,119.6049) | ($16,536.47) |
| Celsius Network LLC | Celsius Network Limited | 10/20/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (19,996,538.398815) | ($19,994,845.71) |
| Celsius Network LLC | Celsius Network Limited | 10/20/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (15,264.629738) | ($15,263.34) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/20/2021 | Outgoing | Intercompany Coin Movement | MATIC | (50.0) | ($76.50) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/20/2021 | Outgoing | Intercompany Coin Movement | MATIC | (50.0) | ($76.50) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/20/2021 | Outgoing | Intercompany Coin Movement | USDC | (2.0) | ($2.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/20/2021 | Outgoing | Intercompany Coin Movement | MATIC | (49,950.0) | ($75,924.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/20/2021 | Outgoing | Intercompany Coin Movement | MATIC | (49,950.0) | ($75,924.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/20/2021 | Outgoing | Intercompany Coin Movement | USDC | (2.0) | ($2.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.30) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.30) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/20/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,998.0) | ($4,998.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/20/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,998.0) | ($4,998.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (19,999.0) | ($106,315.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (19,999.0) | ($106,315.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/20/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,488.0) | ($5,488.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/20/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,488.0) | ($5,488.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.30) |

**Intercompany Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.30) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (20,721.0) | ($109,778.50) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (20,721.0) | ($109,778.50) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/20/2021 | Outgoing | Intercompany Coin Movement | ETH | (9.4) | ($38,377.32) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/20/2021 | Outgoing | Intercompany Coin Movement | ETH | (9.4) | ($38,377.32) |
| Celsius Network LLC | Celsius Network Limited | 10/20/2021 | Incoming | Intercompany Coin Movement | USDC | 470,828.73131 | $470,828.73 |
| Celsius Network LLC | Celsius Network Limited | 10/20/2021 | Incoming | Intercompany Coin Movement | EOS | 145,299.9977 | $654,652.82 |
| Celsius Network LLC | Celsius Network Limited | 10/20/2021 | Incoming | Intercompany Coin Movement | USDC | 1,000,000.0 | $1,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 10/20/2021 | Incoming | Intercompany Coin Movement | USDC | 6,000,000.0 | $6,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 10/20/2021 | Incoming | Intercompany Coin Movement | EOS | 332,599.9989 | $1,511,867.56 |
| Celsius Network LLC | Celsius Network Limited | 10/20/2021 | Incoming | Intercompany Coin Movement | EOS | 79.3696 | $360.78 |
| Celsius Network LLC | Celsius Network Limited | 10/20/2021 | Incoming | Intercompany Coin Movement | WBTC | 999.3 | $66,533,340.93 |
| Celsius Network LLC | Celsius Network Limited | 10/20/2021 | Incoming | Intercompany Coin Movement | WBTC | 999.3 | $66,545,736.22 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/20/2021 | Incoming | Intercompany Coin Movement | USDC | 1,400,000.0 | $1,400,000.00 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/21/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/21/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/21/2021 | Outgoing | Intercompany Coin Movement | USDC | (10,003.761055) | ($10,003.76) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/21/2021 | Outgoing | Intercompany Coin Movement | USDC | (10,003.761055) | ($10,003.76) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/21/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100,000.0) | ($100,009.08) |
| Celsius Network LLC | Celsius Network Limited | 10/21/2021 | Outgoing | Intercompany Coin Movement | WBTC | (7.69) | ($500,155.73) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/21/2021 | Outgoing | Intercompany Coin Movement | CEL | (9,417.0) | ($49,580.92) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/21/2021 | Outgoing | Intercompany Coin Movement | CEL | (9,417.0) | ($49,580.92) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/21/2021 | Outgoing | Intercompany Coin Movement | CEL | (3.795) | ($19.92) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/21/2021 | Outgoing | Intercompany Coin Movement | CEL | (3.795) | ($19.92) |
| Celsius Network LLC | Celsius Network Limited | 10/21/2021 | Outgoing | Intercompany Coin Movement | USDC | (40,000,000.0) | ($40,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/21/2021 | Outgoing | Intercompany Coin Movement | CEL | (14,532.0) | ($76,294.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/21/2021 | Outgoing | Intercompany Coin Movement | CEL | (14,532.0) | ($76,294.99) |
| Celsius Network LLC | Celsius Network Limited | 10/21/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (32,501.59) | ($32,491.19) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/21/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/21/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/21/2021 | Outgoing | Intercompany Coin Movement | CEL | (2.0) | ($10.57) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/21/2021 | Outgoing | Intercompany Coin Movement | CEL | (2.0) | ($10.57) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/21/2021 | Outgoing | Intercompany Coin Movement | USDC | (2.0) | ($2.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/21/2021 | Outgoing | Intercompany Coin Movement | USDC | (2.0) | ($2.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/21/2021 | Outgoing | Intercompany Coin Movement | USDC | (15,809.0) | ($15,809.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/21/2021 | Outgoing | Intercompany Coin Movement | USDC | (15,809.0) | ($15,809.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/21/2021 | Outgoing | Intercompany Coin Movement | CEL | (12,857.0) | ($67,971.64) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/21/2021 | Outgoing | Intercompany Coin Movement | CEL | (12,857.0) | ($67,971.64) |
| Celsius Network LLC | Celsius Network Limited | 10/21/2021 | Outgoing | Intercompany Coin Movement | WBTC | (20.0) | ($1,261,868.35) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/21/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,998.0) | ($4,998.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/21/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,998.0) | ($4,998.00) |
| Celsius Network LLC | Celsius Network Limited | 10/21/2021 | Outgoing | Intercompany Coin Movement | WBTC | (27.22399432) | ($1,724,318.24) |
| Celsius Network LLC | Celsius Network Limited | 10/21/2021 | Incoming | Intercompany Coin Movement | UNI | 75,000.0 | $2,005,983.78 |
| Celsius Network LLC | Celsius Network Limited | 10/21/2021 | Incoming | Intercompany Coin Movement | BTC | 1.0 | $63,358.67 |
| Celsius Network LLC | Celsius Network Limited | 10/21/2021 | Incoming | Intercompany Coin Movement | LINK | 250.0 | $7,181.64 |
| Celsius Network LLC | Celsius Network Limited | 10/21/2021 | Incoming | Intercompany Coin Movement | LTC | 10.0 | $2,000.38 |
| Celsius Network LLC | Celsius Network Limited | 10/21/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 32,501.59 | $32,491.19 |
| Celsius Network LLC | Celsius Network Limited | 10/21/2021 | Incoming | Intercompany Coin Movement | USDC | 5,000,000.0 | $5,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 10/21/2021 | Incoming | Intercompany Coin Movement | COMP | 8,122.868 | $2,568,165.20 |
| Celsius Network LLC | Celsius Network Limited | 10/21/2021 | Incoming | Intercompany Coin Movement | CEL | 400.0 | $2,106.13 |
| Celsius Network LLC | Celsius Network Limited | 10/21/2021 | Incoming | Intercompany Coin Movement | BNB_BSC | 5,999.999874 | $2,839,359.01 |
| Celsius Network LLC | Celsius Network Limited | 10/21/2021 | Incoming | Intercompany Coin Movement | BNB_BSC | 2,066.07639844466 | $982,227.34 |
| Celsius Network LLC | Celsius Network Limited | 10/21/2021 | Incoming | Intercompany Coin Movement | OMG | 25,000.0 | $368,250.00 |
| Celsius Network LLC | Celsius Network Limited | 10/21/2021 | Incoming | Intercompany Coin Movement | OMG | 211,998.8913 | $3,171,503.41 |
| Celsius Network LLC | Celsius Network Limited | 10/21/2021 | Incoming | Intercompany Coin Movement | COMP | 5.0 | $1,591.50 |
| Celsius Network LLC | Celsius Network Limited | 10/21/2021 | Incoming | Intercompany Coin Movement | USDC | 24,927,081.009573 | $24,927,081.01 |
| Celsius Network LLC | Celsius Network Limited | 10/21/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 25,000,000.0 | $24,986,426.10 |
| Celsius Network LLC | Celsius Network Limited | 10/21/2021 | Incoming | Intercompany Coin Movement | USDC | 5,000,000.0 | $5,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 10/21/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 18,500,000.0 | $18,491,419.92 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/22/2021 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($50.84) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/22/2021 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($50.84) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/22/2021 | Outgoing | Intercompany Coin Movement | USDC | (25.0) | ($25.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/22/2021 | Outgoing | Intercompany Coin Movement | USDC | (25.0) | ($25.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/22/2021 | Outgoing | Intercompany Coin Movement | USDC | (17,215.0) | ($17,215.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/22/2021 | Outgoing | Intercompany Coin Movement | USDC | (17,215.0) | ($17,215.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/22/2021 | Outgoing | Intercompany Coin Movement | CEL | (1,000.0) | ($5,031.03) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/22/2021 | Outgoing | Intercompany Coin Movement | CEL | (1,000.0) | ($5,031.03) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/22/2021 | Outgoing | Intercompany Coin Movement | CEL | (39,990.0) | ($202,240.26) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/22/2021 | Outgoing | Intercompany Coin Movement | CEL | (39,990.0) | ($202,240.26) |
| Celsius Network LLC | Celsius Network Limited | 10/22/2021 | Outgoing | Intercompany Coin Movement | ETH | (500.0) | ($2,065,994.11) |
| Celsius Network LLC | Celsius Network Limited | 10/22/2021 | Outgoing | Intercompany Coin Movement | ETH | (70.0) | ($281,603.69) |
| Celsius Network LLC | Celsius Network Limited | 10/22/2021 | Outgoing | Intercompany Coin Movement | WBTC | (1,000.0) | ($61,480,592.22) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/22/2021 | Outgoing | Intercompany Coin Movement | USDC | (50.0) | ($50.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/22/2021 | Outgoing | Intercompany Coin Movement | USDC | (50.0) | ($50.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/22/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,450.0) | ($5,450.00) |
| Celsius Network LLC | Celsius Network Limited | 10/22/2021 | Outgoing | Intercompany Coin Movement | LINK | (40,000.0) | ($1,138,865.96) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/22/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,450.0) | ($5,450.00) |
| Celsius Network LLC | Celsius Network Limited | 10/22/2021 | Outgoing | Intercompany Coin Movement | COMP | (1,000.0) | ($316,543.42) |
| Celsius Network LLC | Celsius Network Limited | 10/22/2021 | Outgoing | Intercompany Coin Movement | ETH | (1,500.0) | ($5,929,981.69) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/22/2021 | Outgoing | Intercompany Coin Movement | SNX | (50.0) | ($478.03) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/22/2021 | Outgoing | Intercompany Coin Movement | SNX | (50.0) | ($478.03) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/22/2021 | Outgoing | Intercompany Coin Movement | SNX | (10,500.0) | ($100,386.28) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/22/2021 | Outgoing | Intercompany Coin Movement | SNX | (10,500.0) | ($100,386.28) |
| Celsius Network LLC | Celsius Network Limited | 10/22/2021 | Outgoing | Intercompany Coin Movement | LINK | (180,000.0) | ($5,102,880.62) |
| Celsius Network LLC | Celsius Network Limited | 10/22/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (48,740,000.0) | ($48,732,194.01) |
| Celsius Network LLC | Celsius Network Limited | 10/22/2021 | Outgoing | Intercompany Coin Movement | TUSD | (12,220,000.0) | ($12,220,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/22/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/22/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/22/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/22/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network Limited | 10/22/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 5,000,000.0 | $5,001,613.79 |
| Celsius Network LLC | Celsius Network Limited | 10/22/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 75,000,000.0 | $75,027,051.21 |
| Celsius Network LLC | Celsius Network Limited | 10/22/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 1,511,803.0 | $1,512,348.28 |
| Celsius Network LLC | Celsius Network Limited | 10/22/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 100,000,000.028553 | $100,015,474.66 |
| Celsius Network LLC | Celsius Network Limited | 10/22/2021 | Incoming | Intercompany Coin Movement | USDC | 12,000,000.0 | $12,000,000.00 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/23/2021 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($49.28) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/23/2021 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($49.28) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/23/2021 | Outgoing | Intercompany Coin Movement | CEL | (0.4081) | ($2.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/23/2021 | Outgoing | Intercompany Coin Movement | CEL | (0.4081) | ($2.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/23/2021 | Outgoing | Intercompany Coin Movement | CEL | (1,152.68) | ($5,680.15) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/23/2021 | Outgoing | Intercompany Coin Movement | CEL | (1,152.68) | ($5,680.15) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/23/2021 | Outgoing | Intercompany Coin Movement | MATIC | (50.0) | ($76.50) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/23/2021 | Outgoing | Intercompany Coin Movement | MATIC | (50.0) | ($76.50) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/23/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,995.0) | ($4,995.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/23/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,995.0) | ($4,995.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/23/2021 | Outgoing | Intercompany Coin Movement | MATIC | (49,950.0) | ($77,422.50) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/23/2021 | Outgoing | Intercompany Coin Movement | MATIC | (49,950.0) | ($77,422.50) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/23/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/23/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/23/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/23/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/23/2021 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/23/2021 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/23/2021 | Outgoing | Intercompany Coin Movement | CEL | (0.4104) | ($2.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/23/2021 | Outgoing | Intercompany Coin Movement | CEL | (0.4104) | ($2.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/23/2021 | Outgoing | Intercompany Coin Movement | CEL | (1,503.9275) | ($7,348.83) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/23/2021 | Outgoing | Intercompany Coin Movement | CEL | (1,503.9275) | ($7,348.83) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/23/2021 | Outgoing | Intercompany Coin Movement | CEL | (99,990.0) | ($482,574.98) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/23/2021 | Outgoing | Intercompany Coin Movement | CEL | (96,000.0) | ($463,318.32) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/23/2021 | Outgoing | Intercompany Coin Movement | CEL | (99,990.0) | ($482,574.98) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/23/2021 | Outgoing | Intercompany Coin Movement | CEL | (96,000.0) | ($463,318.32) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/23/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/23/2021 | Outgoing | Intercompany Coin Movement | ETH | (110.859827) | ($455,208.06) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/23/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/23/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,995.0) | ($4,995.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/23/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,995.0) | ($4,995.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/23/2021 | Outgoing | Intercompany Coin Movement | BTC | (7.288076) | ($445,840.91) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/23/2021 | Outgoing | Intercompany Coin Movement | USDC | (25,000.0) | ($25,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/23/2021 | Outgoing | Intercompany Coin Movement | USDC | (25,000.0) | ($25,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/23/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,000.0) | ($5,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/23/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,000.0) | ($5,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/23/2021 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/23/2021 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/23/2021 | Outgoing | Intercompany Coin Movement | USDC | (30,454.804804) | ($30,454.80) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/23/2021 | Outgoing | Intercompany Coin Movement | USDC | (30,454.804804) | ($30,454.80) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/24/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.01) |

Intercompany Coin Transactions

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/24/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/24/2021 | Outgoing | Intercompany Coin Movement | ETH | (0.5) | ($2,051.21) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/24/2021 | Outgoing | Intercompany Coin Movement | ETH | (0.5) | ($2,051.21) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/24/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($100.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/24/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($100.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/24/2021 | Outgoing | Intercompany Coin Movement | ETH | (1.22) | ($4,937.69) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/24/2021 | Outgoing | Intercompany Coin Movement | ETH | (1.22) | ($4,937.69) |
| Celsius Network LLC | Celsius Network Limited | 10/24/2021 | Outgoing | Intercompany Coin Movement | WBTC | (1,250.0) | ($75,635,279.25) |
| Celsius Network LLC | Celsius Network Limited | 10/24/2021 | Outgoing | Intercompany Coin Movement | ETH | (20,000.0) | ($81,232,763.61) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/24/2021 | Outgoing | Intercompany Coin Movement | ETH | (9.5) | ($38,585.56) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/24/2021 | Outgoing | Intercompany Coin Movement | ETH | (9.5) | ($38,585.56) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/24/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (19,990.0) | ($19,998.09) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/24/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (19,990.0) | ($19,998.09) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/24/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/24/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/24/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/24/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/24/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($4.98) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/24/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($4.98) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/24/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (8,030.67) | ($8,031.93) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/24/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (8,030.67) | ($8,031.93) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/24/2021 | Outgoing | Intercompany Coin Movement | USDC | (16,949.33) | ($16,949.33) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/24/2021 | Outgoing | Intercompany Coin Movement | USDC | (16,949.33) | ($16,949.33) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/24/2021 | Outgoing | Intercompany Coin Movement | CEL | (6,999.0) | ($34,864.71) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/24/2021 | Outgoing | Intercompany Coin Movement | CEL | (6,999.0) | ($34,864.71) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/24/2021 | Outgoing | Intercompany Coin Movement | GUSD | (43,687.71) | ($43,531.58) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/24/2021 | Outgoing | Intercompany Coin Movement | GUSD | (43,687.71) | ($43,531.58) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/24/2021 | Outgoing | Intercompany Coin Movement | DAI | (6,312.29) | ($6,308.62) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/24/2021 | Outgoing | Intercompany Coin Movement | DAI | (6,312.29) | ($6,308.62) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/24/2021 | Outgoing | Intercompany Coin Movement | USDC | (199,900.0) | ($199,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/24/2021 | Outgoing | Intercompany Coin Movement | USDC | (199,900.0) | ($199,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/24/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.26) | ($10.26) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/24/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.26) | ($10.26) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/24/2021 | Outgoing | Intercompany Coin Movement | USDC | (25,693.000966) | ($25,693.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/24/2021 | Outgoing | Intercompany Coin Movement | USDC | (25,693.000966) | ($25,693.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/24/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (9,900.0) | ($9,904.42) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/24/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (9,900.0) | ($9,904.42) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/24/2021 | Outgoing | Intercompany Coin Movement | LINK | (1.0) | ($29.58) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/24/2021 | Outgoing | Intercompany Coin Movement | LINK | (1.0) | ($29.58) |
| Celsius Network LLC | Celsius Network Limited | 10/25/2021 | Outgoing | Intercompany Coin Movement | USDC | (30,000,000.0) | ($30,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/25/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.11) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/25/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($5.11) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/25/2021 | Outgoing | Intercompany Coin Movement | CEL | (13,999.0) | ($71,473.73) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/25/2021 | Outgoing | Intercompany Coin Movement | CEL | (13,999.0) | ($71,473.73) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/25/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/25/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/25/2021 | Outgoing | Intercompany Coin Movement | CEL | (500.0) | ($2,539.21) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/25/2021 | Outgoing | Intercompany Coin Movement | CEL | (500.0) | ($2,539.21) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/25/2021 | Outgoing | Intercompany Coin Movement | CEL | (4,000.0) | ($20,249.98) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/25/2021 | Outgoing | Intercompany Coin Movement | CEL | (4,000.0) | ($20,249.98) |
| Celsius Network LLC | Celsius Network Limited | 10/25/2021 | Outgoing | Intercompany Coin Movement | USDC | (13,397,071.31) | ($13,397,071.31) |
| Celsius Network LLC | Celsius Network Limited | 10/25/2021 | Outgoing | Intercompany Coin Movement | USDC | (1,000,000.0) | ($1,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 10/25/2021 | Outgoing | Intercompany Coin Movement | USDC | (6,000,000.0) | ($6,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/25/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,990.0) | ($9,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/25/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,990.0) | ($9,990.00) |
| Celsius Network LLC | Celsius Network Limited | 10/25/2021 | Outgoing | Intercompany Coin Movement | ADA | (10,000,000.0) | ($21,574,402.58) |
| Celsius Network LLC | Celsius Network Limited | 10/25/2021 | Outgoing | Intercompany Coin Movement | ETH | (2,794.0) | ($11,778,954.91) |
| Celsius Network LLC | Celsius Network Limited | 10/25/2021 | Incoming | Intercompany Coin Movement | EOS | 185,856.6833 | $893,787.23 |
| Celsius Network LLC | Celsius Network Limited | 10/25/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 2,500,000.0 | $2,501,770.01 |
| Celsius Network LLC | Celsius Network Limited | 10/25/2021 | Incoming | Intercompany Coin Movement | TUSD | 12,220,000.0 | $12,220,000.00 |
| Celsius Network LLC | Celsius Network Limited | 10/25/2021 | Incoming | Intercompany Coin Movement | TUSD | 1,500,000.0 | $1,500,000.00 |
| Celsius Network LLC | Celsius Mining LLC | 10/25/2021 | Incoming | Intercompany Coin Movement | BTC | 18.13522056 | $1,148,459.26 |
| Celsius Network LLC | Celsius Mining LLC | 10/25/2021 | Incoming | Intercompany Coin Movement | BTC | 12.54618815 | $794,519.48 |
| Celsius Network LLC | Celsius Mining LLC | 10/25/2021 | Incoming | Intercompany Coin Movement | BTC | 14.74889317 | $934,011.41 |
| Celsius Network LLC | Celsius Mining LLC | 10/25/2021 | Incoming | Intercompany Coin Movement | BTC | 15.25159625 | $965,846.37 |
| Celsius Network LLC | Celsius Mining LLC | 10/25/2021 | Incoming | Intercompany Coin Movement | BTC | 15.2619884 | $966,504.48 |
| Celsius Network LLC | Celsius Mining LLC | 10/25/2021 | Incoming | Intercompany Coin Movement | BTC | 15.44588512 | $978,150.21 |
| Celsius Network LLC | Celsius Mining LLC | 10/25/2021 | Incoming | Intercompany Coin Movement | BTC | 6.55142835 | $414,885.97 |
| Celsius Network LLC | Celsius Network Limited | 10/25/2021 | Incoming | Intercompany Coin Movement | MATIC | 1,200,476.42185659 | $2,004,795.62 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/25/2021 | Incoming | Intercompany Coin Movement | BUSD | 250,000.0 | $250,000.00 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/26/2021 | Outgoing | Intercompany Coin Movement | USDC | (2.0) | ($2.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/26/2021 | Outgoing | Intercompany Coin Movement | USDC | (2.0) | ($2.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/26/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,798.0) | ($5,798.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/26/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,798.0) | ($5,798.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/26/2021 | Outgoing | Intercompany Coin Movement | CEL | (5.0) | ($25.21) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/26/2021 | Outgoing | Intercompany Coin Movement | CEL | (5.0) | ($25.21) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/26/2021 | Outgoing | Intercompany Coin Movement | CEL | (995.0) | ($5,016.42) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/26/2021 | Outgoing | Intercompany Coin Movement | CEL | (995.0) | ($5,016.42) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/26/2021 | Outgoing | Intercompany Coin Movement | LINK | (197.51) | ($6,298.18) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/26/2021 | Outgoing | Intercompany Coin Movement | LINK | (197.51) | ($6,298.18) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/26/2021 | Outgoing | Intercompany Coin Movement | CEL | (3,158.0) | ($15,854.70) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/26/2021 | Outgoing | Intercompany Coin Movement | CEL | (3,158.0) | ($15,854.70) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/26/2021 | Outgoing | Intercompany Coin Movement | CEL | (25,000.0) | ($125,421.96) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/26/2021 | Outgoing | Intercompany Coin Movement | CEL | (25,000.0) | ($125,421.96) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/26/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100,988.0) | ($101,027.93) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/26/2021 | Outgoing | Intercompany Coin Movement | CEL | (100.0) | ($501.24) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/26/2021 | Outgoing | Intercompany Coin Movement | CEL | (100.0) | ($501.24) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/26/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/26/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/26/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,060.0) | ($5,060.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/26/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,060.0) | ($5,060.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/26/2021 | Outgoing | Intercompany Coin Movement | CEL | (60,000.0) | ($298,949.84) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/26/2021 | Outgoing | Intercompany Coin Movement | CEL | (60,000.0) | ($298,949.84) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/26/2021 | Outgoing | Intercompany Coin Movement | CEL | (567,900.0) | ($2,829,560.24) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/26/2021 | Outgoing | Intercompany Coin Movement | CEL | (567,900.0) | ($2,829,560.24) |
| Celsius Network LLC | Celsius Network Limited | 10/26/2021 | Outgoing | Intercompany Coin Movement | USDC | (40,000,000.0) | ($40,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 10/26/2021 | Outgoing | Intercompany Coin Movement | ETH | (9,000.0) | ($37,913,289.19) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/26/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/26/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/26/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (24,999.0) | ($24,990.79) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/26/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (24,999.0) | ($24,990.79) |
| Celsius Network LLC | Celsius Network Limited | 10/26/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (2,000,000.0) | ($2,000,114.78) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/26/2021 | Outgoing | Intercompany Coin Movement | GUSD | (240.0) | ($239.39) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/26/2021 | Outgoing | Intercompany Coin Movement | GUSD | (240.0) | ($239.39) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/26/2021 | Outgoing | Intercompany Coin Movement | GUSD | (32,000.0) | ($31,862.62) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/26/2021 | Outgoing | Intercompany Coin Movement | GUSD | (32,000.0) | ($31,862.62) |
| Celsius Network LLC | Celsius Network Limited | 10/26/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 1,240,000.0 | $1,240,254.06 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/27/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/27/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/27/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5,750.0) | ($5,751.42) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/27/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5,750.0) | ($5,751.42) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,661.248162) | ($5,661.25) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,661.248162) | ($5,661.25) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (10,000.0) | ($10,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (10,000.0) | ($10,000.00) |
| Celsius Network LLC | Celsius Network Limited | 10/27/2021 | Outgoing | Intercompany Coin Movement | 1INCH | (200,000.0) | ($1,127,644.06) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (2.0) | ($2.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (2.0) | ($2.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,998.0) | ($4,998.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,998.0) | ($4,998.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (50.0) | ($50.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (50.0) | ($50.00) |
| Celsius Network LLC | Celsius Network Limited | 10/27/2021 | Outgoing | Intercompany Coin Movement | WBTC | (80.0) | ($4,715,914.92) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/27/2021 | Outgoing | Intercompany Coin Movement | CEL | (50,000.0) | ($234,488.90) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,000.0) | ($5,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/27/2021 | Outgoing | Intercompany Coin Movement | CEL | (50,000.0) | ($234,488.90) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,000.0) | ($5,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (599,950.0) | ($599,950.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (599,950.0) | ($599,950.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/27/2021 | Outgoing | Intercompany Coin Movement | GUSD | (5.0) | ($4.97) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/27/2021 | Outgoing | Intercompany Coin Movement | GUSD | (5.0) | ($4.97) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/27/2021 | Outgoing | Intercompany Coin Movement | GUSD | (4,995.0) | ($4,966.78) |
| Celsius Network LLC | Celsius Network Limited | 10/27/2021 | Incoming | Intercompany Coin Movement | USDC | 30,397,071.31 | $30,397,071.31 |
| Celsius Network LLC | Celsius Network Limited | 10/27/2021 | Incoming | Intercompany Coin Movement | DAI | 16,029,251.0 | $16,035,949.53 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/28/2021 | Outgoing | Intercompany Coin Movement | GUSD | (4,995.0) | ($4,966.78) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/28/2021 | Outgoing | Intercompany Coin Movement | PAX | (10.0) | ($10.00) |

**Intercompany Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/28/2021 | Outgoing | Intercompany Coin Movement | PAX | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/28/2021 | Outgoing | Intercompany Coin Movement | PAX | (24,990.0) | ($24,992.57) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/28/2021 | Outgoing | Intercompany Coin Movement | PAX | (24,990.0) | ($24,992.57) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/28/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/28/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network Limited | 10/28/2021 | Outgoing | Intercompany Coin Movement | BNB_BSC | (500.0) | ($234,400.67) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/28/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/28/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/28/2021 | Outgoing | Intercompany Coin Movement | USDC | (23,049.0) | ($23,049.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/28/2021 | Outgoing | Intercompany Coin Movement | USDC | (23,049.0) | ($23,049.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/28/2021 | Outgoing | Intercompany Coin Movement | GUSD | (10.0) | ($9.95) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/28/2021 | Outgoing | Intercompany Coin Movement | GUSD | (10.0) | ($9.95) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/28/2021 | Outgoing | Intercompany Coin Movement | GUSD | (4,990.0) | ($4,964.08) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/28/2021 | Outgoing | Intercompany Coin Movement | GUSD | (4,990.0) | ($4,964.08) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/28/2021 | Outgoing | Intercompany Coin Movement | GUSD | (300.0) | ($298.49) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/28/2021 | Outgoing | Intercompany Coin Movement | GUSD | (300.0) | ($298.49) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/28/2021 | Outgoing | Intercompany Coin Movement | GUSD | (25,000.0) | ($24,873.96) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/28/2021 | Outgoing | Intercompany Coin Movement | GUSD | (25,000.0) | ($24,868.49) |
| Celsius Network LLC | Celsius Network Limited | 10/28/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (2,500,000.0) | ($2,501,643.54) |
| Celsius Network LLC | Celsius Network Limited | 10/28/2021 | Outgoing | Intercompany Coin Movement | USDC | (10,000,000.0) | ($10,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 10/28/2021 | Outgoing | Intercompany Coin Movement | USDC | (23,000,000.0) | ($23,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 10/28/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (250,000.0) | ($250,105.75) |
| Celsius Network LLC | Celsius Network Limited | 10/28/2021 | Outgoing | Intercompany Coin Movement | BAT | (130.52) | ($89.59) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/28/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/28/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/28/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/28/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/28/2021 | Outgoing | Intercompany Coin Movement | CEL | (3.0) | ($13.97) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/28/2021 | Outgoing | Intercompany Coin Movement | CEL | (3.0) | ($13.97) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/28/2021 | Outgoing | Intercompany Coin Movement | CEL | (17,203.8051) | ($80,109.66) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/28/2021 | Outgoing | Intercompany Coin Movement | CEL | (17,203.8051) | ($80,109.66) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/28/2021 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($47.07) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/28/2021 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($47.07) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/28/2021 | Outgoing | Intercompany Coin Movement | CEL | (20.0) | ($92.80) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/28/2021 | Outgoing | Intercompany Coin Movement | CEL | (20.0) | ($92.80) |
| Celsius Network LLC | Celsius Network Limited | 10/28/2021 | Outgoing | Intercompany Coin Movement | USDC | (10,000,000.0) | ($10,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 10/28/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 2,100,000.0 | $2,101,265.98 |
| Celsius Network LLC | Celsius Network Limited | 10/28/2021 | Incoming | Intercompany Coin Movement | USDC | 5,000,000.0 | $5,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 10/28/2021 | Incoming | Intercompany Coin Movement | DAI | 7,887,339.54118181 | $7,894,366.46 |
| Celsius Network LLC | Celsius Network Limited | 10/28/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 8,207,823.585015 | $8,213,246.63 |
| Celsius Network LLC | Celsius Network Limited | 10/28/2021 | Incoming | Intercompany Coin Movement | USDC | 4,275,043.57 | $4,275,043.57 |
| Celsius Network LLC | Celsius Network Limited | 10/28/2021 | Incoming | Intercompany Coin Movement | USDC | 10,750,000.0 | $10,750,000.00 |
| Celsius Network LLC | Celsius Network Limited | 10/28/2021 | Incoming | Intercompany Coin Movement | AAVE | 10.0 | $3,390.32 |
| Celsius Network LLC | Celsius Network Limited | 10/28/2021 | Incoming | Intercompany Coin Movement | BCH | 1.0 | $571.42 |
| Celsius Network LLC | Celsius Network Limited | 10/28/2021 | Incoming | Intercompany Coin Movement | COMP | 1.0 | $315.34 |
| Celsius Network LLC | Celsius Network Limited | 10/28/2021 | Incoming | Intercompany Coin Movement | MATIC | 1,630.676 | $3,277.66 |
| Celsius Network LLC | Celsius Network Limited | 10/28/2021 | Incoming | Intercompany Coin Movement | GUSD | 2,994.17 | $2,983.72 |
| Celsius Network LLC | Celsius Network Limited | 10/28/2021 | Incoming | Intercompany Coin Movement | DOT | 335,000.0 | $14,269,274.05 |
| Celsius Network LLC | Celsius Network Limited | 10/28/2021 | Incoming | Intercompany Coin Movement | BAT | 130.52 | $89.59 |
| Celsius Network LLC | Celsius Network Limited | 10/28/2021 | Incoming | Intercompany Coin Movement | SUSD | 4,807,650.0 | $4,792,599.45 |
| Celsius Network LLC | Celsius Network Limited | 10/28/2021 | Incoming | Intercompany Coin Movement | LINK | 35,492.9036896673 | $1,050,032.94 |
| Celsius Network LLC | Celsius Network Limited | 10/28/2021 | Incoming | Intercompany Coin Movement | WBTC | 125.50255697 | $7,497,147.82 |
| Celsius Network LLC | Celsius Network Limited | 10/28/2021 | Incoming | Intercompany Coin Movement | WBTC | 999.3 | $59,695,196.60 |
| Celsius Network LLC | Celsius Network Limited | 10/28/2021 | Incoming | Intercompany Coin Movement | XLM | 1,838.14 | $637.46 |
| Celsius Network LLC | Celsius Network Limited | 10/28/2021 | Incoming | Intercompany Coin Movement | ZRX | 500.0 | $490.05 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/29/2021 | Outgoing | Intercompany Coin Movement | XRP | (18.518519) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/29/2021 | Outgoing | Intercompany Coin Movement | XRP | (18.518519) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/29/2021 | Outgoing | Intercompany Coin Movement | TAUD | (50.0) | ($37.67) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/29/2021 | Outgoing | Intercompany Coin Movement | TAUD | (50.0) | ($37.67) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/29/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/29/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/29/2021 | Outgoing | Intercompany Coin Movement | USDC | (31,999.0) | ($31,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/29/2021 | Outgoing | Intercompany Coin Movement | USDC | (31,999.0) | ($31,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/29/2021 | Outgoing | Intercompany Coin Movement | XRP | (4,981.480481) | ($5,283.06) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/29/2021 | Outgoing | Intercompany Coin Movement | XRP | (4,981.480481) | ($5,283.06) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/29/2021 | Outgoing | Intercompany Coin Movement | MATIC | (2,294.0) | ($4,725.64) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/29/2021 | Outgoing | Intercompany Coin Movement | MATIC | (2,294.0) | ($4,725.64) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/29/2021 | Outgoing | Intercompany Coin Movement | TAUD | (7,583.0) | ($5,720.62) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/29/2021 | Outgoing | Intercompany Coin Movement | TAUD | (7,583.0) | ($5,720.62) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/29/2021 | Outgoing | Intercompany Coin Movement | USDC | (15,000.0) | ($15,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/29/2021 | Outgoing | Intercompany Coin Movement | USDC | (15,000.0) | ($15,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/29/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/29/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network Limited | 10/29/2021 | Outgoing | Intercompany Coin Movement | ADA | (4,000,000.0) | ($7,996,928.81) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/29/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5,960.4028) | ($5,962.23) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/29/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5,960.4028) | ($5,962.23) |
| Celsius Network LLC | Celsius Network Limited | 10/29/2021 | Outgoing | Intercompany Coin Movement | BNB_BSC | (9,195.0) | ($4,622,779.41) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/29/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/29/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/29/2021 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/29/2021 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/29/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,900.0) | ($4,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/29/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,900.0) | ($4,900.00) |
| Celsius Network LLC | Celsius Network Limited | 10/29/2021 | Outgoing | Intercompany Coin Movement | BTC | (5,500.0) | ($344,851,007.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/29/2021 | Outgoing | Intercompany Coin Movement | THKD | (113.0) | ($14.53) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/29/2021 | Outgoing | Intercompany Coin Movement | CEL | (199,990.0) | ($957,960.63) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/29/2021 | Outgoing | Intercompany Coin Movement | CEL | (34,463.0) | ($165,079.24) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/29/2021 | Outgoing | Intercompany Coin Movement | THKD | (113.0) | ($14.53) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/29/2021 | Outgoing | Intercompany Coin Movement | CEL | (199,990.0) | ($957,960.63) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/29/2021 | Outgoing | Intercompany Coin Movement | CEL | (34,463.0) | ($165,079.24) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/29/2021 | Outgoing | Intercompany Coin Movement | THKD | (59,000.0) | ($7,584.39) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/29/2021 | Outgoing | Intercompany Coin Movement | THKD | (59,000.0) | ($7,584.39) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/29/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($4.71) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/29/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($4.71) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/29/2021 | Outgoing | Intercompany Coin Movement | CEL | (13,244.0) | ($61,969.21) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/29/2021 | Outgoing | Intercompany Coin Movement | CEL | (13,244.0) | ($61,969.21) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/29/2021 | Outgoing | Intercompany Coin Movement | USDC | (319,995.0) | ($319,995.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/29/2021 | Outgoing | Intercompany Coin Movement | USDC | (319,995.0) | ($319,995.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/29/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,000.0) | ($5,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/29/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,000.0) | ($5,000.00) |
| Celsius Network LLC | Celsius Network Limited | 10/29/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 10,000,000.0 | $10,007,924.76 |
| Celsius Network LLC | Celsius Network Limited | 10/29/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 200,000,000.0 | $199,994,587.03 |
| Celsius Network LLC | Celsius Network Limited | 10/29/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 50,000,000.0 | $50,003,076.13 |
| Celsius Network LLC | Celsius Network Limited | 10/29/2021 | Incoming | Intercompany Coin Movement | UNI | 50.0 | $1,274.39 |
| Celsius Network LLC | Celsius Network Limited | 10/29/2021 | Incoming | Intercompany Coin Movement | USDC | 15,000,000.0 | $15,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 10/29/2021 | Incoming | Intercompany Coin Movement | USDC | 140,000,000.0 | $140,000,000.00 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (7,933.85) | ($7,933.85) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (7,933.85) | ($7,933.85) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/30/2021 | Outgoing | Intercompany Coin Movement | SNX | (5.0) | ($51.07) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/30/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (2.0) | ($2.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/30/2021 | Outgoing | Intercompany Coin Movement | SNX | (5.0) | ($51.07) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/30/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (2.0) | ($2.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/30/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (19,998.0) | ($19,998.05) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/30/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (19,998.0) | ($19,998.05) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,900.0) | ($4,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,900.0) | ($4,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/30/2021 | Outgoing | Intercompany Coin Movement | SNX | (4,885.88858069531) | ($48,946.51) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/30/2021 | Outgoing | Intercompany Coin Movement | SNX | (4,885.88858069531) | ($48,946.51) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/30/2021 | Outgoing | Intercompany Coin Movement | TGBP | (10.0) | ($13.69) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/30/2021 | Outgoing | Intercompany Coin Movement | TGBP | (10.0) | ($13.69) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/30/2021 | Outgoing | Intercompany Coin Movement | TGBP | (9,990.0) | ($13,671.32) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/30/2021 | Outgoing | Intercompany Coin Movement | TGBP | (9,990.0) | ($13,671.32) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (20,999.0) | ($20,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (20,999.0) | ($20,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (794.0) | ($794.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (794.0) | ($794.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (71,000.0) | ($71,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (71,000.0) | ($71,000.00) |

**Intercompany Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/30/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20.0) | ($20.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/30/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20.0) | ($20.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/30/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($100.07) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/30/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($100.07) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/30/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (26,000.0) | ($26,016.13) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/30/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (26,000.0) | ($26,016.13) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/30/2021 | Outgoing | Intercompany Coin Movement | ETH | (0.15821172) | ($677.86) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/30/2021 | Outgoing | Intercompany Coin Movement | ETH | (0.15821172) | ($677.86) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/30/2021 | Outgoing | Intercompany Coin Movement | ETH | (1.0) | ($4,284.52) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/30/2021 | Outgoing | Intercompany Coin Movement | ETH | (1.0) | ($4,284.52) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/30/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (49,980.0) | ($49,990.16) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/30/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (49,980.0) | ($49,990.16) |
| Celsius Network LLC | Celsius Network Limited | 10/31/2021 | Outgoing | Intercompany Coin Movement | LINK | (2,330,000.0) | ($68,242,225.16) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/31/2021 | Outgoing | Intercompany Coin Movement | GUSD | (25,000.0) | ($24,862.85) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/31/2021 | Outgoing | Intercompany Coin Movement | GUSD | (25,000.0) | ($24,862.85) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/31/2021 | Outgoing | Intercompany Coin Movement | CEL | (57,547.0) | ($253,790.81) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/31/2021 | Outgoing | Intercompany Coin Movement | CEL | (57,547.0) | ($253,790.81) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/31/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/31/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/31/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (6,990.0) | ($6,995.34) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/31/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (6,990.0) | ($6,995.34) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/31/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/31/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/31/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,990.0) | ($24,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/31/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,990.0) | ($24,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/31/2021 | Outgoing | Intercompany Coin Movement | GUSD | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/31/2021 | Outgoing | Intercompany Coin Movement | GUSD | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/31/2021 | Outgoing | Intercompany Coin Movement | GUSD | (4,999.0) | ($4,983.44) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/31/2021 | Outgoing | Intercompany Coin Movement | GUSD | (4,999.0) | ($4,983.44) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/31/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,900.0) | ($9,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 10/31/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,900.0) | ($9,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/1/2021 | Outgoing | Intercompany Coin Movement | CEL | (6.0) | ($26.72) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/1/2021 | Outgoing | Intercompany Coin Movement | CEL | (5,600.0) | ($24,935.42) |
| Celsius Network LLC | Celsius Network Limited | 11/1/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10,000,381.052433) | ($10,005,638.54) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/1/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/1/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (99,990.0) | ($100,038.64) |
| Celsius Network LLC | Celsius Network Limited | 11/1/2021 | Outgoing | Intercompany Coin Movement | ETH | (1,100.0) | ($4,781,043.52) |
| Celsius Network LLC | Celsius Network Limited | 11/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (3,000,000.0) | ($3,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/1/2021 | Outgoing | Intercompany Coin Movement | CEL | (4.6296) | ($20.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/1/2021 | Outgoing | Intercompany Coin Movement | CEL | (5,619.7199) | ($24,099.66) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (35,000.0) | ($35,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/1/2021 | Outgoing | Intercompany Coin Movement | CEL | (500.0) | ($2,159.65) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/1/2021 | Outgoing | Intercompany Coin Movement | CEL | (5.0) | ($21.60) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/1/2021 | Outgoing | Intercompany Coin Movement | CEL | (13,455.5077) | ($58,271.82) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/1/2021 | Outgoing | Intercompany Coin Movement | TGBP | (1.0) | ($1.37) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/1/2021 | Outgoing | Intercompany Coin Movement | TGBP | (10,179.0) | ($13,903.64) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/1/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.49) | ($6.45) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/1/2021 | Outgoing | Intercompany Coin Movement | TGBP | (10,179.0) | ($13,903.64) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/1/2021 | Outgoing | Intercompany Coin Movement | TGBP | (1.0) | ($1.37) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/1/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (99,990.0) | ($100,038.64) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/1/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/1/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.49) | ($6.45) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/1/2021 | Outgoing | Intercompany Coin Movement | CEL | (13,455.5077) | ($58,271.82) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/1/2021 | Outgoing | Intercompany Coin Movement | CEL | (5.0) | ($21.60) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/1/2021 | Outgoing | Intercompany Coin Movement | CEL | (500.0) | ($2,159.65) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/1/2021 | Outgoing | Intercompany Coin Movement | CEL | (5,619.7199) | ($24,099.66) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/1/2021 | Outgoing | Intercompany Coin Movement | CEL | (4.6296) | ($20.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/1/2021 | Outgoing | Intercompany Coin Movement | CEL | (5,600.0) | ($24,935.42) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/1/2021 | Outgoing | Intercompany Coin Movement | CEL | (6.0) | ($26.72) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (35,000.0) | ($35,000.00) |
| Celsius Network LLC | Celsius Network Limited | 11/1/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 4,774,147.722433 | $4,778,380.00 |
| Celsius Network LLC | Celsius Mining LLC | 11/1/2021 | Incoming | Intercompany Coin Movement | BTC | 17.67782604 | $1,092,616.38 |
| Celsius Network LLC | Celsius Mining LLC | 11/1/2021 | Incoming | Intercompany Coin Movement | BTC | 1.99180855 | $123,109.90 |
| Celsius Network LLC | Celsius Mining LLC | 11/1/2021 | Incoming | Intercompany Coin Movement | BTC | 2.39510721 | $148,035.58 |
| Celsius Network LLC | Celsius Mining LLC | 11/1/2021 | Incoming | Intercompany Coin Movement | BTC | 2.41822289 | $149,464.29 |
| Celsius Network LLC | Celsius Mining LLC | 11/1/2021 | Incoming | Intercompany Coin Movement | BTC | 2.44331865 | $151,015.39 |
| Celsius Network LLC | Celsius Mining LLC | 11/1/2021 | Incoming | Intercompany Coin Movement | BTC | 1.04141534 | $64,368.78 |
| Celsius Network LLC | Celsius Mining LLC | 11/1/2021 | Incoming | Intercompany Coin Movement | BTC | 66.59064579 | $4,115,779.29 |
| Celsius Network LLC | Celsius Mining LLC | 11/1/2021 | Incoming | Intercompany Coin Movement | BTC | 2.4925277 | $154,057.93 |
| Celsius Network LLC | Celsius Network Limited | 11/1/2021 | Incoming | Intercompany Coin Movement | KNC | 1,760,228.56153517 | $3,415,712.79 |
| Celsius Network LLC | Celsius Network Limited | 11/1/2021 | Incoming | Intercompany Coin Movement | MATIC | 345,693.510091492 | $656,817.67 |
| Celsius Network LLC | Celsius Network Limited | 11/1/2021 | Incoming | Intercompany Coin Movement | MATIC | 289,779.513438197 | $550,581.08 |
| Celsius Network LLC | Celsius Network Limited | 11/1/2021 | Incoming | Intercompany Coin Movement | MATIC | 218,834.510670976 | $415,785.57 |
| Celsius Network LLC | Celsius Network Limited | 11/1/2021 | Incoming | Intercompany Coin Movement | MATIC | 115,794.784631701 | $220,010.09 |
| Celsius Network LLC | Celsius Network Limited | 11/1/2021 | Incoming | Intercompany Coin Movement | BAL | 775.4556594706 | $20,276.92 |
| Celsius Network LLC | Celsius Network Limited | 11/1/2021 | Incoming | Intercompany Coin Movement | USDC | 100,000,000.0 | $100,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 11/1/2021 | Incoming | Intercompany Coin Movement | WBTC | 999.3 | $60,544,948.59 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/1/2021 | Incoming | Intercompany Coin Movement | USDC | 800,000.0 | $800,000.00 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/2/2021 | Outgoing | Intercompany Coin Movement | CEL | (4.5871) | ($19.86) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/2/2021 | Outgoing | Intercompany Coin Movement | CEL | (1,213.0) | ($5,240.60) |
| Celsius Network LLC | Celsius Network Limited | 11/2/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1,500,000.0) | ($1,501,539.50) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/2/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network Limited | 11/2/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (13,500,000.0) | ($13,513,855.48) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/2/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network Limited | 11/2/2021 | Outgoing | Intercompany Coin Movement | ADA | (6,500,000.0) | ($12,814,449.75) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/2/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/2/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,995.0) | ($4,995.00) |
| Celsius Network LLC | Celsius Network Limited | 11/2/2021 | Outgoing | Intercompany Coin Movement | ETH | (100,000.0) | ($449,072,311.51) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/2/2021 | Outgoing | Intercompany Coin Movement | CEL | (29,579.0) | ($128,075.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/2/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,000.0) | ($5,000.00) |
| Celsius Network LLC | Celsius Network Limited | 11/2/2021 | Outgoing | Intercompany Coin Movement | USDC | (38,499,000.0) | ($38,499,000.00) |
| Celsius Network LLC | Celsius Network Limited | 11/2/2021 | Outgoing | Intercompany Coin Movement | USDC | (21,500,000.0) | ($21,500,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/2/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/2/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,150.0) | ($5,150.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/2/2021 | Outgoing | Intercompany Coin Movement | CEL | (37,000.0) | ($159,271.85) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/2/2021 | Outgoing | Intercompany Coin Movement | CEL | (9,250.0) | ($39,853.06) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/2/2021 | Outgoing | Intercompany Coin Movement | USDC | (25,000.0) | ($25,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/2/2021 | Outgoing | Intercompany Coin Movement | CEL | (37,000.0) | ($159,412.23) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/2/2021 | Outgoing | Intercompany Coin Movement | CEL | (9,250.0) | ($39,853.06) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/2/2021 | Outgoing | Intercompany Coin Movement | USDC | (25,000.0) | ($25,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/2/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/2/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/2/2021 | Outgoing | Intercompany Coin Movement | CEL | (1,213.0) | ($5,240.60) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/2/2021 | Outgoing | Intercompany Coin Movement | CEL | (4.5871) | ($19.86) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/2/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,150.0) | ($5,150.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/2/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/2/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,000.0) | ($5,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/2/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,995.0) | ($4,995.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/2/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/2/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/2/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network Limited | 11/2/2021 | Incoming | Intercompany Coin Movement | USDC | 644,383.5617 | $644,383.56 |
| Celsius Network LLC | Celsius Network Limited | 11/2/2021 | Incoming | Intercompany Coin Movement | SUSHI | 27,701.5004213443 | $347,197.29 |
| Celsius Network LLC | Celsius Network Limited | 11/2/2021 | Incoming | Intercompany Coin Movement | USDC | 1,897,945.205479 | $1,897,945.21 |
| Celsius Network LLC | Celsius Network Limited | 11/2/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 694,171.232812 | $694,390.56 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (17,446.42) | ($17,460.18) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (17,446.42) | ($17,460.18) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | BUSD | (5,309.71) | ($5,309.71) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | BUSD | (5,309.71) | ($5,303.71) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (6,680.29) | ($6,680.29) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (6,680.29) | ($6,680.29) |
| Celsius Network LLC | Celsius Network Limited | 11/3/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5,000,000.0) | ($5,004,499.60) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | GUSD | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | GUSD | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | GUSD | (4,999.0) | ($4,978.83) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | GUSD | (4,999.0) | ($4,978.83) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | ETH | (1.0) | ($4,573.41) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | ETH | (1.0) | ($4,573.41) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (4,999.0) | ($5,002.36) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (4,999.0) | ($5,002.36) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | ETH | (21.0) | ($96,041.57) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | ETH | (21.0) | ($96,041.57) |

**Intercompany Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | CEL | (4.6728) | ($20.08) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | CEL | (4.6728) | ($20.08) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,180.0) | ($5,180.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,180.0) | ($5,180.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | CEL | (5,011.7982) | ($21,679.88) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | CEL | (5,011.7982) | ($21,679.88) |
| Celsius Network LLC | Celsius Network Limited | 11/3/2021 | Outgoing | Intercompany Coin Movement | ETC | (25,001.0) | ($1,342,567.74) |
| Celsius Network LLC | Celsius Network Limited | 11/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (20,000,000.0) | ($20,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($4.22) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($4.22) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | CEL | (24,999.0) | ($105,606.85) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | CEL | (24,999.0) | ($105,606.85) |
| Celsius Network LLC | Celsius Network Limited | 11/3/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (16,000,000.0) | ($16,014,912.25) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (50.0) | ($50.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (50.0) | ($50.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (39,950.0) | ($39,950.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (39,950.0) | ($39,950.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (100,000.0) | ($100,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (100,000.0) | ($100,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | SNX | (863.7) | ($9,796.61) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | CEL | (2,500.0) | ($10,615.34) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,000.0) | ($5,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | SNX | (863.7) | ($9,762.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | CEL | (2,500.0) | ($10,615.34) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,000.0) | ($5,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($42.46) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($42.46) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (42,190.0) | ($42,240.49) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (42,190.0) | ($42,240.49) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | CEL | (6,990.0) | ($29,425.03) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | CEL | (6,990.0) | ($29,425.03) |
| Celsius Network LLC | Celsius Network Limited | 11/3/2021 | Outgoing | Intercompany Coin Movement | ETC | (25,000.999958) | ($1,388,828.55) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | CEL | (50.0) | ($210.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | CEL | (50.0) | ($210.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | CEL | (20,000.0) | ($83,682.08) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,980.0) | ($24,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | CEL | (20,000.0) | ($83,682.08) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,980.0) | ($24,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network Limited | 11/3/2021 | Incoming | Intercompany Coin Movement | WBTC | 145.18749432 | $8,991,092.12 |
| Celsius Network LLC | Celsius Network Limited | 11/3/2021 | Incoming | Intercompany Coin Movement | BNB_BSC | 4,122.220805929 | $2,239,943.68 |
| Celsius Network LLC | Celsius Network Limited | 11/3/2021 | Incoming | Intercompany Coin Movement | BTC | 3,343.0 | $208,493,773.79 |
| Celsius Network LLC | Celsius Network Limited | 11/3/2021 | Incoming | Intercompany Coin Movement | ETH | 66,801.0 | $302,618,478.43 |
| Celsius Network LLC | Celsius Network Limited | 11/3/2021 | Incoming | Intercompany Coin Movement | ETC | 25,000.999979 | $1,358,211.73 |
| Celsius Network LLC | Celsius Network Limited | 11/3/2021 | Incoming | Intercompany Coin Movement | WBTC | 999.3 | $61,909,437.61 |
| Celsius Network LLC | Celsius Network Limited | 11/3/2021 | Incoming | Intercompany Coin Movement | USDC | 1,129,793.3 | $1,129,793.30 |
| Celsius Network LLC | Celsius Network Limited | 11/3/2021 | Incoming | Intercompany Coin Movement | USDC | 955,904.54 | $955,904.54 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | CEL | (0.2398) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | CEL | (16,500.0) | ($68,205.85) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | CEL | (5.0) | ($20.63) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network Limited | 11/4/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (3,500,000.0) | ($3,502,302.93) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5,000.0) | ($5,003.29) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | CEL | (6,495.0) | ($26,265.49) |
| Celsius Network LLC | Celsius Network Limited | 11/4/2021 | Outgoing | Intercompany Coin Movement | WBTC | (400.0) | ($24,866,460.60) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | GUSD | (10.0) | ($9.91) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | GUSD | (11,960.0) | ($11,854.74) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($100.09) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,900.0) | ($4,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | GUSD | (10.0) | ($9.89) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | GUSD | (4,990.0) | ($4,933.81) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | GUSD | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | GUSD | (4,999.0) | ($4,979.85) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | ETH | (0.0011193875083984) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,900.0) | ($4,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | ETH | (1.2144087024916) | ($5,432.80) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | GUSD | (10.0) | ($9.97) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | GUSD | (4,990.0) | ($4,974.25) |
| Celsius Network LLC | Celsius Network Limited | 11/4/2021 | Outgoing | Intercompany Coin Movement | COMP | (2,500.0) | ($904,727.65) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | AAVE | (13.4270715087276) | ($4,351.11) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | LINK | (40.6469621660328) | ($1,250.58) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | DOT | (1.0) | ($53.93) |
| Celsius Network LLC | Celsius Network Limited | 11/4/2021 | Outgoing | Intercompany Coin Movement | AAVE | (20.0) | ($6,488.42) |
| Celsius Network LLC | Celsius Network Limited | 11/4/2021 | Outgoing | Intercompany Coin Movement | BAT | (1,600.0) | ($1,538.48) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | GUSD | (25,000.0) | ($24,932.69) |
| Celsius Network LLC | Celsius Network Limited | 11/4/2021 | Outgoing | Intercompany Coin Movement | KNC | (100.0) | ($199.76) |
| Celsius Network LLC | Celsius Network Limited | 11/4/2021 | Outgoing | Intercompany Coin Movement | MATIC | (1,100.0) | ($2,101.00) |
| Celsius Network LLC | Celsius Network Limited | 11/4/2021 | Outgoing | Intercompany Coin Movement | UNI | (50.0) | ($1,284.15) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | DOT | (185.15) | ($9,986.05) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | UNI | (203.224297147012) | ($5,227.12) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | BNB_BSC | (0.01) | ($5.58) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($4.46) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | CEL | (10,764.0) | ($48,000.44) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | CEL | (2.0) | ($8.92) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | CEL | (10,965.0) | ($48,896.77) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | CEL | (7,343.0) | ($32,745.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | BNB_BSC | (9.081) | ($5,065.98) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | CEL | (6,584.0945) | ($29,360.78) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (9,900.0) | ($9,909.93) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | DOT | (185.15) | ($9,986.05) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | DOT | (1.0) | ($53.93) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | BNB_BSC | (9.081) | ($5,065.98) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | BNB_BSC | (0.01) | ($5.52) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | ETH | (0.0011193875083984) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | GUSD | (4,999.0) | ($4,979.85) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | GUSD | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | GUSD | (4,990.0) | ($4,933.81) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | GUSD | (10.0) | ($9.89) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | GUSD | (11,960.0) | ($11,854.74) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | GUSD | (10.0) | ($9.91) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | GUSD | (25,000.0) | ($24,932.69) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | LINK | (40.6469621660328) | ($1,250.58) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | UNI | (203.224297147012) | ($5,206.71) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | AAVE | (13.4270715087276) | ($4,351.11) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | GUSD | (4,990.0) | ($4,974.25) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | GUSD | (10.0) | ($9.97) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | ETH | (1.2144087024916) | ($5,432.80) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($100.09) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5,000.0) | ($5,003.29) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (9,900.0) | ($9,909.93) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | CEL | (6,495.0) | ($26,265.49) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | CEL | (5.0) | ($20.63) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | CEL | (16,500.0) | ($68,205.85) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | CEL | (0.2398) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | CEL | (6,584.0945) | ($29,360.78) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | CEL | (7,343.0) | ($32,745.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | CEL | (10,965.0) | ($48,896.77) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | CEL | (2.0) | ($8.92) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | CEL | (10,764.0) | ($48,000.44) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($4.46) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,900.0) | ($4,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,900.0) | ($4,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/4/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |

**Intercompany Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network Limited | 11/4/2021 | Incoming | Intercompany Coin Movement | BNB_BSC | 17,499.9998425 | $9,771,556.32 |
| Celsius Network LLC | Celsius Network Limited | 11/4/2021 | Incoming | Intercompany Coin Movement | UNI | 3,524.02878512073 | $92,761.93 |
| Celsius Network LLC | Celsius Network Limited | 11/4/2021 | Incoming | Intercompany Coin Movement | UNI | 3,291.0465 | $86,629.21 |
| Celsius Network LLC | Celsius Network Limited | 11/4/2021 | Incoming | Intercompany Coin Movement | SUSHI | 641.0959 | $8,075.78 |
| Celsius Network LLC | Celsius Network Limited | 11/4/2021 | Incoming | Intercompany Coin Movement | SUSHI | 1,063.179 | $13,392.69 |
| Celsius Network LLC | Celsius Network Limited | 11/4/2021 | Incoming | Intercompany Coin Movement | USDC | 5,049,498.4383 | $5,049,498.44 |
| Celsius Network LLC | Celsius Network Limited | 11/4/2021 | Incoming | Intercompany Coin Movement | LINK | 326.1507 | $9,934.92 |
| Celsius Network LLC | Celsius Network Limited | 11/4/2021 | Incoming | Intercompany Coin Movement | MANA | 500.0 | $1,258.23 |
| Celsius Network LLC | Celsius Network Limited | 11/4/2021 | Incoming | Intercompany Coin Movement | UMA | 92.921 | $1,075.20 |
| Celsius Network LLC | Celsius Network Limited | 11/4/2021 | Incoming | Intercompany Coin Movement | XLM | 1,261.22 | $465.83 |
| Celsius Network LLC | Celsius Network Limited | 11/4/2021 | Incoming | Intercompany Coin Movement | FTT | 850,000.0 | $49,997,000.00 |
| Celsius Network LLC | Celsius Network Limited | 11/4/2021 | Incoming | Intercompany Coin Movement | AAVE | 20.0 | $6,557.90 |
| Celsius Network LLC | Celsius Network Limited | 11/4/2021 | Incoming | Intercompany Coin Movement | BAT | 1,600.0 | $1,544.40 |
| Celsius Network LLC | Celsius Network Limited | 11/4/2021 | Incoming | Intercompany Coin Movement | KNC | 100.0 | $198.78 |
| Celsius Network LLC | Celsius Network Limited | 11/4/2021 | Incoming | Intercompany Coin Movement | MATIC | 1,100.0 | $2,123.00 |
| Celsius Network LLC | Celsius Network Limited | 11/4/2021 | Incoming | Intercompany Coin Movement | UNI | 50.0 | $1,286.05 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/5/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.23) | ($1.23) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/5/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,998.77) | ($4,998.77) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/5/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/5/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,995.0) | ($4,995.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/5/2021 | Outgoing | Intercompany Coin Movement | USDC | (1,000.0) | ($1,000.00) |
| Celsius Network LLC | Celsius Network Limited | 11/5/2021 | Outgoing | Intercompany Coin Movement | USDC | (3,000,000.0) | ($3,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/5/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network Limited | 11/5/2021 | Outgoing | Intercompany Coin Movement | USDC | (12,000,000.0) | ($12,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/5/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20,000.0) | ($20,018.67) |
| Celsius Network LLC | Celsius Network Limited | 11/5/2021 | Outgoing | Intercompany Coin Movement | BNB_BSC | (15,001.0) | ($9,097,339.31) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/5/2021 | Outgoing | Intercompany Coin Movement | USDC | (8,000.0) | ($8,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/5/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/5/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/5/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,990.0) | ($9,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/5/2021 | Outgoing | Intercompany Coin Movement | USDC | (49,447.0) | ($49,447.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/5/2021 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($41.51) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/5/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($4.15) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/5/2021 | Outgoing | Intercompany Coin Movement | CEL | (21,750.0) | ($90,475.93) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/5/2021 | Outgoing | Intercompany Coin Movement | CEL | (20,298.0) | ($84,435.88) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/5/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,000.0) | ($5,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/5/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($4.23) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/5/2021 | Outgoing | Intercompany Coin Movement | CEL | (10,768.0) | ($45,443.58) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/5/2021 | Outgoing | Intercompany Coin Movement | USDC | (999,999.0) | ($999,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/5/2021 | Outgoing | Intercompany Coin Movement | USDC | (999,999.0) | ($999,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/5/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/5/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/5/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/5/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/5/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20,000.0) | ($20,018.67) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/5/2021 | Outgoing | Intercompany Coin Movement | CEL | (10,768.0) | ($45,443.58) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/5/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($4.23) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/5/2021 | Outgoing | Intercompany Coin Movement | CEL | (20,298.0) | ($84,435.88) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/5/2021 | Outgoing | Intercompany Coin Movement | CEL | (21,750.0) | ($90,475.93) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/5/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($4.15) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/5/2021 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($41.51) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/5/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,000.0) | ($5,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/5/2021 | Outgoing | Intercompany Coin Movement | USDC | (49,447.0) | ($49,447.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/5/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,990.0) | ($9,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/5/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/5/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/5/2021 | Outgoing | Intercompany Coin Movement | USDC | (8,000.0) | ($8,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/5/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/5/2021 | Outgoing | Intercompany Coin Movement | USDC | (1,000.0) | ($1,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/5/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,995.0) | ($4,995.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/5/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/5/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,998.77) | ($4,998.77) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/5/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.23) | ($1.23) |
| Celsius Network LLC | Celsius Network Limited | 11/6/2021 | Outgoing | Intercompany Coin Movement | USDC | (1,000,000.0) | ($1,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/6/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (6,050.0) | ($6,056.89) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/6/2021 | Outgoing | Intercompany Coin Movement | USDC | (25,000.0) | ($25,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/6/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/6/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/6/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/6/2021 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/6/2021 | Outgoing | Intercompany Coin Movement | USDC | (14,900.0) | ($14,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/6/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/6/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,219.0) | ($5,219.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/6/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/6/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (6,389.0) | ($6,395.15) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/6/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (6,389.0) | ($6,395.27) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/6/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/6/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (6,050.0) | ($6,056.89) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/6/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,219.0) | ($5,219.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/6/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/6/2021 | Outgoing | Intercompany Coin Movement | USDC | (14,900.0) | ($14,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/6/2021 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/6/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/6/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/6/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/6/2021 | Outgoing | Intercompany Coin Movement | USDC | (25,000.0) | ($25,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/7/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,183.0) | ($5,183.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/7/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,100.0) | ($5,100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/7/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($4.33) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/7/2021 | Outgoing | Intercompany Coin Movement | CEL | (9,999.0) | ($43,441.13) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/7/2021 | Outgoing | Intercompany Coin Movement | CEL | (9,999.0) | ($43,441.13) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/7/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($4.33) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/7/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,100.0) | ($5,100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/7/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,183.0) | ($5,183.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/8/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/8/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (50.0) | ($50.05) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/8/2021 | Outgoing | Intercompany Coin Movement | CEL | (0.8) | ($3.53) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/8/2021 | Outgoing | Intercompany Coin Movement | CEL | (5,937.2) | ($26,176.68) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/8/2021 | Outgoing | Intercompany Coin Movement | XRP | (16,000.0) | ($20,229.97) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/8/2021 | Outgoing | Intercompany Coin Movement | XRP | (4,000.0) | ($5,057.49) |
| Celsius Network LLC | Celsius Network Limited | 11/8/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (9,000,000.0) | ($9,008,092.53) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/8/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (19,929.0) | ($19,945.58) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/8/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (79,990.0) | ($80,061.17) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (137,799.0) | ($137,799.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/8/2021 | Outgoing | Intercompany Coin Movement | AAVE | (3.268418) | ($1,066.90) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/8/2021 | Outgoing | Intercompany Coin Movement | SNX | (99.8) | ($1,040.79) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/8/2021 | Outgoing | Intercompany Coin Movement | BAT | (1,001.0) | ($1,004.16) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/8/2021 | Outgoing | Intercompany Coin Movement | PAXG | (0.5109967802) | ($932.14) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/8/2021 | Outgoing | Intercompany Coin Movement | DAI | (64.65) | ($64.71) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/8/2021 | Outgoing | Intercompany Coin Movement | PAX | (5,000.0) | ($4,999.29) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/8/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (99,999.0) | ($99,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (3.33) | ($3.33) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,996.67) | ($4,996.67) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/8/2021 | Outgoing | Intercompany Coin Movement | PAX | (5,000.0) | ($4,999.29) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/8/2021 | Outgoing | Intercompany Coin Movement | DAI | (64.65) | ($64.71) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/8/2021 | Outgoing | Intercompany Coin Movement | PAXG | (0.511099) | ($932.32) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/8/2021 | Outgoing | Intercompany Coin Movement | AAVE | (3.268418) | ($1,066.90) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/8/2021 | Outgoing | Intercompany Coin Movement | SNX | (99.8) | ($1,040.79) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/8/2021 | Outgoing | Intercompany Coin Movement | BAT | (1,001.0) | ($1,004.16) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/8/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (79,990.0) | ($80,061.17) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/8/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (19,929.0) | ($19,945.58) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/8/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (50.0) | ($50.06) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/8/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/8/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/8/2021 | Outgoing | Intercompany Coin Movement | CEL | (5,937.2) | ($26,176.68) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/8/2021 | Outgoing | Intercompany Coin Movement | CEL | (0.8) | ($3.53) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,996.67) | ($4,996.67) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (3.33) | ($3.33) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (99,999.0) | ($99,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (137,799.0) | ($137,799.00) |
| Celsius Network LLC | Celsius Network Limited | 11/8/2021 | Incoming | Intercompany Coin Movement | DOT | 8,127.0 | $432,108.47 |
| Celsius Network LLC | Celsius Network Limited | 11/8/2021 | Incoming | Intercompany Coin Movement | UNI | 3,821.9178 | $97,789.21 |
| Celsius Network LLC | Celsius Mining LLC | 11/8/2021 | Incoming | Intercompany Coin Movement | BTC | 18.49605582 | $1,222,032.53 |

**Intercompany Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Mining LLC | 11/8/2021 | Incoming | Intercompany Coin Movement | BTC | 75.02933522 | $4,957,180.55 |
| Celsius Network LLC | Celsius Network Limited | 11/8/2021 | Incoming | Intercompany Coin Movement | USDC | 4,000,000.0 | $4,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 11/8/2021 | Incoming | Intercompany Coin Movement | USDC | 10,000,000.0 | $10,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 11/8/2021 | Incoming | Intercompany Coin Movement | MATIC | 319,607.259609864 | $607,253.79 |
| Celsius Network LLC | Celsius Network Limited | 11/8/2021 | Incoming | Intercompany Coin Movement | MATIC | 226,270.561366165 | $429,914.07 |
| Celsius Network LLC | Celsius Network Limited | 11/8/2021 | Incoming | Intercompany Coin Movement | MATIC | 146,074.424286714 | $277,541.41 |
| Celsius Network LLC | Celsius Network Limited | 11/8/2021 | Incoming | Intercompany Coin Movement | MATIC | 87,215.3703760614 | $165,709.20 |
| Celsius Network LLC | Celsius Network Limited | 11/8/2021 | Incoming | Intercompany Coin Movement | MATIC | 87,151.445350193 | $165,587.75 |
| Celsius Network LLC | Celsius Network Limited | 11/8/2021 | Incoming | Intercompany Coin Movement | WBTC | 999.5 | $66,071,456.67 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/8/2021 | Incoming | Intercompany Coin Movement | DOT | 2,802.0 | $148,980.92 |
| Celsius Network LLC | Celsius Network Limited | 11/9/2021 | Outgoing | Intercompany Coin Movement | ADA | (7,500,000.0) | ($15,820,346.39) |
| Celsius Network LLC | Celsius Network Limited | 11/9/2021 | Outgoing | Intercompany Coin Movement | ETH | (8,100.0) | ($39,011,908.78) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/9/2021 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($44.90) |
| Celsius Network LLC | Celsius Network Limited | 11/9/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (9,000,000.0) | ($9,010,253.73) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/9/2021 | Outgoing | Intercompany Coin Movement | CEL | (2,321.0) | ($10,407.82) |
| Celsius Network LLC | Celsius Network Limited | 11/9/2021 | Outgoing | Intercompany Coin Movement | USDC | (6,000,000.0) | ($6,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/9/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (9,990.0) | ($9,999.35) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/9/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/9/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network Limited | 11/9/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,000,000.0) | ($4,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/9/2021 | Outgoing | Intercompany Coin Movement | ETH | (1.046025) | ($4,973.51) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/9/2021 | Outgoing | Intercompany Coin Movement | XRP | (9,540.724598) | ($11,939.68) |
| Celsius Network LLC | Celsius Network Limited | 11/9/2021 | Outgoing | Intercompany Coin Movement | USDC | (20,000,000.0) | ($20,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/9/2021 | Outgoing | Intercompany Coin Movement | XRP | (15.873016) | ($20.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/9/2021 | Outgoing | Intercompany Coin Movement | XLM | (50.501114) | ($19.97) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/9/2021 | Outgoing | Intercompany Coin Movement | XRP | (10,533.708184) | ($13,293.49) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/9/2021 | Outgoing | Intercompany Coin Movement | XLM | (27,318.914846) | ($10,839.11) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/9/2021 | Outgoing | Intercompany Coin Movement | XLM | (27,318.914846) | ($10,839.11) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/9/2021 | Outgoing | Intercompany Coin Movement | XRP | (10,533.708184) | ($13,293.49) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/9/2021 | Outgoing | Intercompany Coin Movement | XLM | (50.501114) | ($19.97) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/9/2021 | Outgoing | Intercompany Coin Movement | XRP | (15.873016) | ($20.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/9/2021 | Outgoing | Intercompany Coin Movement | XRP | (9,540.724598) | ($11,939.68) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/9/2021 | Outgoing | Intercompany Coin Movement | ETH | (1.046025) | ($4,973.51) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/9/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (9,990.0) | ($9,999.35) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/9/2021 | Outgoing | Intercompany Coin Movement | CEL | (2,321.0) | ($10,407.82) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/9/2021 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($44.90) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/9/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/9/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network Limited | 11/9/2021 | Incoming | Intercompany Coin Movement | 1INCH | 200,054.34057056 | $900,901.06 |
| Celsius Network LLC | Celsius Network Limited | 11/10/2021 | Outgoing | Intercompany Coin Movement | XRP | (6,871,816.999988) | ($8,477,784.05) |
| Celsius Network LLC | Celsius Network Limited | 11/10/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1,000,000.0) | ($999,998.59) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/10/2021 | Outgoing | Intercompany Coin Movement | CEL | (34,000.0) | ($157,424.31) |
| Celsius Network LLC | Celsius Network Limited | 11/10/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (8,004,417.995528) | ($8,019,289.59) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/10/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/10/2021 | Outgoing | Intercompany Coin Movement | USDC | (22,890.0) | ($22,890.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/10/2021 | Outgoing | Intercompany Coin Movement | USDC | (1,000,000.0) | ($1,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 11/10/2021 | Outgoing | Intercompany Coin Movement | PAXG | (7,998.4) | ($14,883,457.50) |
| Celsius Network LLC | Celsius Network Limited | 11/10/2021 | Outgoing | Intercompany Coin Movement | XTZ | (11,000.1) | ($69,633.41) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/10/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($4.77) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/10/2021 | Outgoing | Intercompany Coin Movement | CEL | (5,656.0) | ($26,993.93) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/10/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($4.74) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/10/2021 | Outgoing | Intercompany Coin Movement | CEL | (14,999.0) | ($71,082.11) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/10/2021 | Outgoing | Intercompany Coin Movement | XRP | (15.082164) | ($20.09) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/10/2021 | Outgoing | Intercompany Coin Movement | XRP | (4,439.916836) | ($5,870.49) |
| Celsius Network LLC | Celsius Network Limited | 11/10/2021 | Outgoing | Intercompany Coin Movement | USDC | (10,000,000.0) | ($10,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/10/2021 | Outgoing | Intercompany Coin Movement | THKD | (77.881619) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/10/2021 | Outgoing | Intercompany Coin Movement | THKD | (105,966.57725) | ($13,601.76) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/10/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/10/2021 | Outgoing | Intercompany Coin Movement | USDC | (11,745.0) | ($11,745.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/10/2021 | Outgoing | Intercompany Coin Movement | XRP | (4,439.916836) | ($5,870.49) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/10/2021 | Outgoing | Intercompany Coin Movement | XRP | (15.082164) | ($20.09) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/10/2021 | Outgoing | Intercompany Coin Movement | THKD | (105,966.57725) | ($13,601.76) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/10/2021 | Outgoing | Intercompany Coin Movement | THKD | (77.881619) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/10/2021 | Outgoing | Intercompany Coin Movement | CEL | (14,999.0) | ($71,082.11) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/10/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($4.74) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/10/2021 | Outgoing | Intercompany Coin Movement | CEL | (5,656.0) | ($26,993.93) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/10/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($4.77) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/10/2021 | Outgoing | Intercompany Coin Movement | USDC | (11,745.0) | ($11,745.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/10/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/10/2021 | Outgoing | Intercompany Coin Movement | USDC | (22,890.0) | ($22,890.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/10/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network Limited | 11/10/2021 | Incoming | Intercompany Coin Movement | PAXG | 8,000.0 | $14,883,457.50 |
| Celsius Network LLC | Celsius Network Limited | 11/10/2021 | Incoming | Intercompany Coin Movement | USDC | 963,965.7534 | $963,965.75 |
| Celsius Network LLC | Celsius Network Limited | 11/10/2021 | Incoming | Intercompany Coin Movement | USDC | 5,000,000.0 | $5,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 11/10/2021 | Incoming | Intercompany Coin Movement | OMG | 5,145.26611523 | $83,147.50 |
| Celsius Network LLC | Celsius Network Limited | 11/10/2021 | Incoming | Intercompany Coin Movement | ALPHA | 1,000,000.0 | $1,220,573.36 |
| Celsius Network LLC | Celsius Network Limited | 11/10/2021 | Incoming | Intercompany Coin Movement | BNT | 15,546.5605 | $75,299.85 |
| Celsius Network LLC | Celsius Network Limited | 11/10/2021 | Incoming | Intercompany Coin Movement | WBTC | 999.3 | $68,105,903.57 |
| Celsius Network LLC | Celsius Network Limited | 11/10/2021 | Incoming | Intercompany Coin Movement | MANA | 100,000.0 | $260,983.36 |
| Celsius Network LLC | Celsius Network Limited | 11/10/2021 | Incoming | Intercompany Coin Movement | OMG | 75,000.0 | $1,212,750.00 |
| Celsius Network LLC | Celsius Network Limited | 11/10/2021 | Incoming | Intercompany Coin Movement | DOT | 50,037.9828999986 | $2,555,753.21 |
| Celsius Network LLC | Celsius Mining LLC | 11/10/2021 | Incoming | Intercompany Coin Movement | BTC | 0.07075316 | $4,717.62 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/11/2021 | Outgoing | Intercompany Coin Movement | CEL | (3.0) | ($13.63) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/11/2021 | Outgoing | Intercompany Coin Movement | CEL | (18,920.4267) | ($85,975.69) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/11/2021 | Outgoing | Intercompany Coin Movement | XRP | (13.33) | ($15.98) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/11/2021 | Outgoing | Intercompany Coin Movement | MATIC | (14.0) | ($23.94) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/11/2021 | Outgoing | Intercompany Coin Movement | MATIC | (1,492.0) | ($2,551.32) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/11/2021 | Outgoing | Intercompany Coin Movement | XRP | (2,070.0) | ($2,487.72) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/11/2021 | Outgoing | Intercompany Coin Movement | CEL | (3.0) | ($13.91) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/11/2021 | Outgoing | Intercompany Coin Movement | CEL | (3.0) | ($13.91) |
| Celsius Network LLC | Celsius Network Limited | 11/11/2021 | Outgoing | Intercompany Coin Movement | ADA | (3,500,000.0) | ($7,347,123.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/11/2021 | Outgoing | Intercompany Coin Movement | CEL | (9,497.0) | ($43,955.87) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/11/2021 | Outgoing | Intercompany Coin Movement | CEL | (9,497.0) | ($44,021.70) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/11/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($100.08) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/11/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($100.08) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/11/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (21,365.0) | ($21,367.89) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/11/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (21,365.0) | ($21,367.89) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/11/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.23) | ($5.68) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/11/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.23) | ($5.68) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/11/2021 | Outgoing | Intercompany Coin Movement | USDC | (1,000.0) | ($1,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/11/2021 | Outgoing | Intercompany Coin Movement | USDC | (1,000.0) | ($1,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/11/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/11/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/11/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,995.0) | ($4,995.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/11/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,995.0) | ($4,995.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/11/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/11/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/11/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5,097.65) | ($5,099.85) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/11/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5,097.65) | ($5,099.85) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/11/2021 | Outgoing | Intercompany Coin Movement | XRP | (2,070.0) | ($2,487.72) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/11/2021 | Outgoing | Intercompany Coin Movement | XRP | (13.33) | ($15.98) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/11/2021 | Outgoing | Intercompany Coin Movement | MATIC | (1,492.0) | ($2,551.32) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/11/2021 | Outgoing | Intercompany Coin Movement | MATIC | (14.0) | ($23.94) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/11/2021 | Outgoing | Intercompany Coin Movement | CEL | (18,920.4267) | ($85,975.69) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/11/2021 | Outgoing | Intercompany Coin Movement | CEL | (3.0) | ($13.63) |
| Celsius Network LLC | Celsius Network Limited | 11/11/2021 | Incoming | Intercompany Coin Movement | SUSHI | 662.4658 | $7,510.78 |
| Celsius Network LLC | Celsius Network Limited | 11/11/2021 | Incoming | Intercompany Coin Movement | OMG | 224,997.0 | $4,074,695.67 |
| Celsius Network LLC | Celsius Network Limited | 11/11/2021 | Incoming | Intercompany Coin Movement | OMG | 75,000.0 | $1,358,250.00 |
| Celsius Network LLC | Celsius Network Limited | 11/11/2021 | Incoming | Intercompany Coin Movement | XRP | 3,255,720.879144 | $3,919,158.96 |
| Celsius Network LLC | Celsius Network Limited | 11/11/2021 | Incoming | Intercompany Coin Movement | UMA | 65,228.1444507115 | $1,196,656.30 |
| Celsius Network LLC | Celsius Network Limited | 11/11/2021 | Incoming | Intercompany Coin Movement | UMA | 15,000.0 | $275,185.58 |
| Celsius Network LLC | Celsius Network Limited | 11/11/2021 | Incoming | Intercompany Coin Movement | UMA | 2,049.0641 | $37,591.53 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/12/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/12/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/12/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($4.60) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/12/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($4.60) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/12/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/12/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/12/2021 | Outgoing | Intercompany Coin Movement | CEL | (49,998.77) | ($222,199.93) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/12/2021 | Outgoing | Intercompany Coin Movement | CEL | (49,998.77) | ($222,199.93) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/12/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,980.0) | ($5,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/12/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,980.0) | ($5,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/12/2021 | Outgoing | Intercompany Coin Movement | CEL | (11,000.0) | ($48,532.12) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/12/2021 | Outgoing | Intercompany Coin Movement | CEL | (11,000.0) | ($48,532.12) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/12/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/12/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |

**Intercompany Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/12/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,980.0) | ($4,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/12/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,980.0) | ($4,980.00) |
| Celsius Network LLC | Celsius Network Limited | 11/12/2021 | Outgoing | Intercompany Coin Movement | DOT | (100.0) | ($4,553.33) |
| Celsius Network LLC | Celsius Network Limited | 11/12/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 1,638,003.11205 | $1,638,444.46 |
| Celsius Network LLC | Celsius Network Limited | 11/12/2021 | Incoming | Intercompany Coin Movement | DOT | 2,545.0358273852 | $117,207.50 |
| Celsius Network LLC | Celsius Network Limited | 11/12/2021 | Incoming | Intercompany Coin Movement | DOT | 124,999.982899998 | $5,686,872.84 |
| Celsius Network LLC | Celsius Network Limited | 11/12/2021 | Incoming | Intercompany Coin Movement | ALPHA | 1,777,301.88567039 | $2,035,578.34 |
| Celsius Network LLC | Celsius Network Limited | 11/12/2021 | Incoming | Intercompany Coin Movement | BADGER | 953.3052 | $29,230.69 |
| Celsius Network LLC | Celsius Network Limited | 11/12/2021 | Incoming | Intercompany Coin Movement | CREAM | 3,077.10383514073 | $260,647.38 |
| Celsius Network LLC | Celsius Network Limited | 11/12/2021 | Incoming | Intercompany Coin Movement | CRV | 11,268.0580264753 | $44,895.24 |
| Celsius Network LLC | Celsius Network Limited | 11/12/2021 | Incoming | Intercompany Coin Movement | CRV | 5,639.2024 | $22,468.23 |
| Celsius Network LLC | Celsius Network Limited | 11/12/2021 | Incoming | Intercompany Coin Movement | YFL | 3,994.03038038894 | $2,519,663.24 |
| Celsius Network LLC | Celsius Network Limited | 11/12/2021 | Incoming | Intercompany Coin Movement | YFI | 0.4442 | $14,478.54 |
| Celsius Network LLC | Celsius Network Limited | 11/12/2021 | Incoming | Intercompany Coin Movement | YFI | 0.2131 | $6,945.92 |
| Celsius Network LLC | Celsius Network Limited | 11/12/2021 | Incoming | Intercompany Coin Movement | BAL | 161.1045 | $3,879.67 |
| Celsius Network LLC | Celsius Network Limited | 11/12/2021 | Incoming | Intercompany Coin Movement | OMG | 150,000.0 | $1,978,500.00 |
| Celsius Network LLC | Celsius Network Limited | 11/12/2021 | Outgoing | Intercompany Coin Movement | DOT | (5.0) | ($227.67) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/12/2021 | Incoming | Intercompany Coin Movement | PAX | 764,000.0 | $764,462.27 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/12/2021 | Incoming | Intercompany Coin Movement | GUSD | 729,153.54 | $726,412.58 |
| Celsius Network LLC | Celsius Network Limited | 11/13/2021 | Outgoing | Intercompany Coin Movement | DOT | (10.0) | ($464.01) |
| Celsius Network LLC | Celsius Network Limited | 11/13/2021 | Outgoing | Intercompany Coin Movement | DOT | (24,999.9829999986) | ($1,160,019.80) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/13/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5,084.839638) | ($5,085.11) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/13/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5,084.839638) | ($5,085.11) |
| Celsius Network LLC | Celsius Network Limited | 11/13/2021 | Outgoing | Intercompany Coin Movement | DOT | (112,599.982899999) | ($5,224,729.18) |
| Celsius Network LLC | Celsius Network Limited | 11/13/2021 | Outgoing | Intercompany Coin Movement | DOT | (100.0) | ($4,640.08) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/14/2021 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($47.68) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/14/2021 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($47.68) |
| Celsius Network LLC | Celsius Network Limited | 11/14/2021 | Incoming | Intercompany Coin Movement | BNB_BSC | 131.049496 | $84,748.45 |
| Celsius Network LLC | Celsius Network Limited | 11/14/2021 | Incoming | Intercompany Coin Movement | BNB_BSC | 31.107974 | $20,117.29 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/15/2021 | Outgoing | Intercompany Coin Movement | CEL | (99,990.0) | ($481,859.12) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/15/2021 | Outgoing | Intercompany Coin Movement | CEL | (99,990.0) | ($480,743.10) |
| Celsius Network LLC | Celsius Network Limited | 11/15/2021 | Outgoing | Intercompany Coin Movement | KNC | (50,000.0) | ($96,861.26) |
| Celsius Network LLC | Celsius Network Limited | 11/15/2021 | Outgoing | Intercompany Coin Movement | BNB_BSC | (2,689.999874) | ($1,720,214.19) |
| Celsius Network LLC | Celsius Network Limited | 11/15/2021 | Outgoing | Intercompany Coin Movement | ETH | (1,800.0) | ($8,267,411.22) |
| Celsius Network LLC | Celsius Network Limited | 11/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (3,000,000.0) | ($3,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 11/15/2021 | Outgoing | Intercompany Coin Movement | XRP | (14,999,991.001082) | ($17,604,476.45) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/15/2021 | Outgoing | Intercompany Coin Movement | CEL | (12,110.6034) | ($55,872.60) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/15/2021 | Outgoing | Intercompany Coin Movement | CEL | (12,110.6034) | ($55,872.60) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network Limited | 11/15/2021 | Incoming | Intercompany Coin Movement | BNB_BSC | 5,000.0 | $3,232,381.18 |
| Celsius Network LLC | Celsius Mining LLC | 11/15/2021 | Incoming | Intercompany Coin Movement | BTC | 15.65475156 | $1,023,870.33 |
| Celsius Network LLC | Celsius Mining LLC | 11/15/2021 | Incoming | Intercompany Coin Movement | BTC | 83.21644844 | $5,442,619.28 |
| Celsius Network LLC | Celsius Network Limited | 11/15/2021 | Incoming | Intercompany Coin Movement | DOT | 44,999.9328999986 | $2,071,463.07 |
| Celsius Network LLC | Celsius Network Limited | 11/15/2021 | Incoming | Intercompany Coin Movement | MATIC | 28,404.0929981255 | $49,139.08 |
| Celsius Network LLC | Celsius Network Limited | 11/15/2021 | Incoming | Intercompany Coin Movement | MATIC | 28,383.2744752887 | $49,103.06 |
| Celsius Network LLC | Celsius Network Limited | 11/15/2021 | Incoming | Intercompany Coin Movement | MATIC | 115,092.606068637 | $199,110.21 |
| Celsius Network LLC | Celsius Network Limited | 11/15/2021 | Incoming | Intercompany Coin Movement | MATIC | 143,006.234894769 | $247,400.79 |
| Celsius Network LLC | Celsius Network Limited | 11/15/2021 | Incoming | Intercompany Coin Movement | MATIC | 221,517.909151494 | $383,225.98 |
| Celsius Network LLC | Celsius Network Limited | 11/15/2021 | Incoming | Intercompany Coin Movement | MATIC | 312,894.136430964 | $541,306.86 |
| Celsius Network LLC | Celsius Network Limited | 11/15/2021 | Incoming | Intercompany Coin Movement | COMP | 3,560.37067039483 | $1,211,756.28 |
| Celsius Network LLC | Celsius Network Limited | 11/15/2021 | Incoming | Intercompany Coin Movement | BNB_BSC | 1,429.029 | $909,352.50 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (100,000.0) | ($100,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (60,499.0) | ($60,499.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (60,499.0) | ($60,499.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (100,000.0) | ($100,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/16/2021 | Outgoing | Intercompany Coin Movement | CEL | (0.95) | ($4.38) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/16/2021 | Outgoing | Intercompany Coin Movement | CEL | (0.95) | ($4.38) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/16/2021 | Outgoing | Intercompany Coin Movement | CEL | (1,952.05) | ($8,836.86) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/16/2021 | Outgoing | Intercompany Coin Movement | CEL | (1,952.05) | ($8,836.86) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/16/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($4.46) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/16/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($4.46) |
| Celsius Network LLC | Celsius Network Limited | 11/16/2021 | Outgoing | Intercompany Coin Movement | ETH | (20,000.0) | ($82,977,233.87) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/16/2021 | Outgoing | Intercompany Coin Movement | CEL | (2,499.0) | ($10,939.79) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/16/2021 | Outgoing | Intercompany Coin Movement | CEL | (2,499.0) | ($10,939.79) |
| Celsius Network LLC | Celsius Network Limited | 11/16/2021 | Outgoing | Intercompany Coin Movement | KNC | (50,000.0) | ($84,579.67) |
| Celsius Network LLC | Celsius Network Limited | 11/16/2021 | Outgoing | Intercompany Coin Movement | UNI | (76,753.0) | ($1,655,229.10) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/16/2021 | Outgoing | Intercompany Coin Movement | CEL | (17,000.0) | ($74,656.06) |
| Celsius Network LLC | Celsius Network Limited | 11/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (600,000.0) | ($600,000.00) |
| Celsius Network LLC | Celsius Network Limited | 11/16/2021 | Outgoing | Intercompany Coin Movement | ADA | (500,000.0) | ($955,644.90) |
| Celsius Network LLC | Celsius Network Limited | 11/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,000,000.0) | ($5,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/16/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.01) |
| Celsius Network LLC | Celsius Network Limited | 11/16/2021 | Outgoing | Intercompany Coin Movement | ADA | (2,600,000.0) | ($5,025,784.79) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/16/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (19,990.0) | ($19,999.44) |
| Celsius Network LLC | Celsius Network Limited | 11/16/2021 | Outgoing | Intercompany Coin Movement | BNB_BSC | (1,685.0) | ($998,017.78) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/16/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.34) | ($5.91) |
| Celsius Network LLC | Celsius Network Limited | 11/16/2021 | Outgoing | Intercompany Coin Movement | UNI | (46,000.0) | ($1,006,658.47) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/16/2021 | Outgoing | Intercompany Coin Movement | CEL | (100.0) | ($440.90) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/16/2021 | Outgoing | Intercompany Coin Movement | CEL | (5.0) | ($22.07) |
| Celsius Network LLC | Celsius Network Limited | 11/16/2021 | Outgoing | Intercompany Coin Movement | ETH | (1,750.0) | ($7,483,533.15) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/16/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (19,990.0) | ($19,999.44) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/16/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/16/2021 | Outgoing | Intercompany Coin Movement | CEL | (5.0) | ($22.07) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/16/2021 | Outgoing | Intercompany Coin Movement | CEL | (100.0) | ($440.90) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/16/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.34) | ($5.91) |
| Celsius Network LLC | Celsius Network Limited | 11/16/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 133,954.452 | $133,976.66 |
| Celsius Network LLC | Celsius Network Limited | 11/16/2021 | Incoming | Intercompany Coin Movement | USDC | 50,000,000.0 | $50,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 11/16/2021 | Incoming | Intercompany Coin Movement | KNC | 6,661.0685 | $11,690.67 |
| Celsius Network LLC | Celsius Network Limited | 11/16/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 11,000,000.0 | $11,003,666.54 |
| Celsius Network LLC | Celsius Network Limited | 11/16/2021 | Incoming | Intercompany Coin Movement | USDC | 12,000,000.0 | $12,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 11/16/2021 | Incoming | Intercompany Coin Movement | XRP | 514,623.999976 | $570,201.29 |
| Celsius Network LLC | Celsius Network Limited | 11/16/2021 | Incoming | Intercompany Coin Movement | XRP | 1,102,824.740423 | $1,214,359.31 |
| Celsius Network LLC | Celsius Network Limited | 11/16/2021 | Outgoing | Intercompany Coin Movement | DOT | (108,999.932899999) | ($4,532,869.45) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/17/2021 | Outgoing | Intercompany Coin Movement | CEL | (2,376.0) | ($10,421.52) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/17/2021 | Outgoing | Intercompany Coin Movement | CEL | (199,900.0) | ($848,087.09) |
| Celsius Network LLC | Celsius Network Limited | 11/17/2021 | Outgoing | Intercompany Coin Movement | OMG | (99,998.5232000099) | ($1,046,984.54) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/17/2021 | Outgoing | Intercompany Coin Movement | CEL | (39,998.66) | ($171,521.92) |
| Celsius Network LLC | Celsius Network Limited | 11/17/2021 | Outgoing | Intercompany Coin Movement | ETH | (25,000.0) | ($106,415,746.49) |
| Celsius Network LLC | Celsius Network Limited | 11/17/2021 | Outgoing | Intercompany Coin Movement | UNI | (100,000.0) | ($2,182,725.72) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/17/2021 | Outgoing | Intercompany Coin Movement | THKD | (1,867.11) | ($239.73) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/17/2021 | Outgoing | Intercompany Coin Movement | THKD | (120,000.0) | ($15,408.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,000.0) | ($5,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (6,806.49) | ($6,806.49) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (21,848.85) | ($21,848.85) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (599,999.0) | ($599,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/17/2021 | Outgoing | Intercompany Coin Movement | CEL | (0.2352) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (599,999.0) | ($599,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/17/2021 | Outgoing | Intercompany Coin Movement | CEL | (199,900.0) | ($847,092.82) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/17/2021 | Outgoing | Intercompany Coin Movement | THKD | (120,000.0) | ($15,408.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/17/2021 | Outgoing | Intercompany Coin Movement | THKD | (1,867.11) | ($239.73) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/17/2021 | Outgoing | Intercompany Coin Movement | CEL | (0.2352) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/17/2021 | Outgoing | Intercompany Coin Movement | CEL | (39,998.66) | ($171,521.92) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/17/2021 | Outgoing | Intercompany Coin Movement | CEL | (2,376.0) | ($10,421.52) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (21,848.85) | ($21,848.85) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (6,806.49) | ($6,806.49) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,000.0) | ($5,000.00) |
| Celsius Network LLC | Celsius Network Limited | 11/17/2021 | Incoming | Intercompany Coin Movement | USDC | 30,000,000.0 | $30,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 11/17/2021 | Incoming | Intercompany Coin Movement | UNI | 401.1271 | $8,755.50 |
| Celsius Network LLC | Celsius Network Limited | 11/17/2021 | Incoming | Intercompany Coin Movement | USDC | 1,333,234.5478 | $1,333,234.55 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,990.0) | ($9,990.00) |
| Celsius Network LLC | Celsius Network Limited | 11/18/2021 | Outgoing | Intercompany Coin Movement | ADA | (2,500,000.0) | ($4,726,343.78) |
| Celsius Network LLC | Celsius Network Limited | 11/18/2021 | Outgoing | Intercompany Coin Movement | BTC | (3,999.99987825) | ($242,288,116.58) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/18/2021 | Outgoing | Intercompany Coin Movement | CEL | (70.0) | ($303.72) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/18/2021 | Outgoing | Intercompany Coin Movement | CEL | (61,600.0) | ($264,598.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (20,000.0) | ($20,000.00) |
| Celsius Network LLC | Celsius Network Limited | 11/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (7,000,000.0) | ($7,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/18/2021 | Outgoing | Intercompany Coin Movement | CEL | (5.0) | ($20.82) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/18/2021 | Outgoing | Intercompany Coin Movement | CEL | (24,385.0) | ($101,543.29) |
| Celsius Network LLC | Celsius Network Limited | 11/18/2021 | Outgoing | Intercompany Coin Movement | XRP | (1,080,000.0) | ($1,137,832.58) |
| Celsius Network LLC | Celsius Network Limited | 11/18/2021 | Outgoing | Intercompany Coin Movement | UNI | (232,358.872485568) | ($4,725,369.66) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/18/2021 | Outgoing | Intercompany Coin Movement | CEL | (3,863.7648) | ($15,467.80) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |

**Intercompany Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (79,999.0) | ($79,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (7,999.0) | ($7,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (141,050.0) | ($141,050.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (141,050.0) | ($141,050.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/18/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/18/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/18/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (24,999.0) | ($24,998.43) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/18/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (24,999.0) | ($24,998.43) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/18/2021 | Outgoing | Intercompany Coin Movement | CEL | (61,600.0) | ($264,598.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/18/2021 | Outgoing | Intercompany Coin Movement | CEL | (3,863.7648) | ($15,467.80) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/18/2021 | Outgoing | Intercompany Coin Movement | CEL | (24,385.0) | ($101,543.29) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/18/2021 | Outgoing | Intercompany Coin Movement | CEL | (5.0) | ($20.82) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/18/2021 | Outgoing | Intercompany Coin Movement | CEL | (70.0) | ($303.72) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (7,999.0) | ($7,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (79,999.0) | ($79,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (20,000.0) | ($20,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,990.0) | ($9,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network Limited | 11/18/2021 | Incoming | Intercompany Coin Movement | XRP | 1,999,998.999988 | $2,157,906.65 |
| Celsius Network LLC | Celsius Network Limited | 11/18/2021 | Incoming | Intercompany Coin Movement | USDC | 130,000,000.0 | $130,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 11/18/2021 | Incoming | Intercompany Coin Movement | WBTC | 999.5 | $59,056,865.74 |
| Celsius Network LLC | Celsius Network Limited | 11/18/2021 | Incoming | Intercompany Coin Movement | USDC | 80,000.0 | $80,000.00 |
| Celsius Network LLC | Celsius Network Limited | 11/19/2021 | Outgoing | Intercompany Coin Movement | ADA | (400,000.0) | ($711,016.66) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (199,999.0) | ($199,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (199,999.0) | ($199,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/19/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($100.05) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/19/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($100.05) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/19/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (24,900.0) | ($24,911.46) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/19/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (24,900.0) | ($24,940.56) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (10,000.0) | ($10,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (10,000.0) | ($10,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network Limited | 11/19/2021 | Outgoing | Intercompany Coin Movement | ZEC | (5,000.0) | ($802,309.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (263,900.0) | ($263,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/19/2021 | Outgoing | Intercompany Coin Movement | CEL | (7.0) | ($28.86) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/19/2021 | Outgoing | Intercompany Coin Movement | CEL | (4,163.0) | ($17,161.35) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/19/2021 | Outgoing | Intercompany Coin Movement | CEL | (50.0) | ($205.16) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/19/2021 | Outgoing | Intercompany Coin Movement | CEL | (25,857.0) | ($105,981.47) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (263,900.0) | ($263,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/19/2021 | Outgoing | Intercompany Coin Movement | CEL | (25,857.0) | ($105,981.47) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/19/2021 | Outgoing | Intercompany Coin Movement | CEL | (50.0) | ($205.16) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/19/2021 | Outgoing | Intercompany Coin Movement | CEL | (4,163.0) | ($17,161.35) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/19/2021 | Outgoing | Intercompany Coin Movement | CEL | (7.0) | ($28.86) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network Limited | 11/19/2021 | Incoming | Intercompany Coin Movement | OMG | 300,000.0 | $3,036,000.00 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/20/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($100.10) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/20/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (4,900.0) | ($4,904.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/20/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (7.0) | ($7.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/20/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (22,140.0) | ($22,148.40) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/20/2021 | Outgoing | Intercompany Coin Movement | USDC | (2.0) | ($2.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/20/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($100.08) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/20/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (24,900.0) | ($24,919.28) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/20/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (50.0) | ($50.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/20/2021 | Outgoing | Intercompany Coin Movement | BUSD | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/20/2021 | Outgoing | Intercompany Coin Movement | BUSD | (9,980.0) | ($9,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/20/2021 | Outgoing | Intercompany Coin Movement | BUSD | (9,980.0) | ($9,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/20/2021 | Outgoing | Intercompany Coin Movement | BUSD | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/20/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (50.0) | ($50.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/20/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (24,900.0) | ($24,919.28) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/20/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($100.08) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/20/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (22,140.0) | ($22,148.40) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/20/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (7.0) | ($7.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/20/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (4,900.0) | ($4,904.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/20/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($100.06) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/20/2021 | Outgoing | Intercompany Coin Movement | USDC | (2.0) | ($2.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/21/2021 | Outgoing | Intercompany Coin Movement | USDC | (158,800.0) | ($158,800.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/21/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/21/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (4,950.0) | ($4,956.68) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/21/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/21/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5,074.0) | ($5,076.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/21/2021 | Outgoing | Intercompany Coin Movement | CEL | (5.0) | ($20.10) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/21/2021 | Outgoing | Intercompany Coin Movement | CEL | (43,695.0) | ($175,699.11) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/21/2021 | Outgoing | Intercompany Coin Movement | USDC | (503,749.0) | ($503,749.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/21/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/21/2021 | Outgoing | Intercompany Coin Movement | USDC | (146,721.636721) | ($146,721.64) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/21/2021 | Outgoing | Intercompany Coin Movement | USDC | (503,749.0) | ($503,749.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/21/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5,074.0) | ($5,076.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/21/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (4,950.0) | ($4,956.68) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/21/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/21/2021 | Outgoing | Intercompany Coin Movement | CEL | (43,695.0) | ($175,699.11) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/21/2021 | Outgoing | Intercompany Coin Movement | CEL | (5.0) | ($20.10) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/21/2021 | Outgoing | Intercompany Coin Movement | USDC | (146,721.636721) | ($146,721.64) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/21/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/21/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/21/2021 | Outgoing | Intercompany Coin Movement | USDC | (158,800.0) | ($158,800.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/22/2021 | Outgoing | Intercompany Coin Movement | CEL | (0.2398) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/22/2021 | Outgoing | Intercompany Coin Movement | CEL | (3,499.7602) | ($14,597.03) |
| Celsius Network LLC | Celsius Network Limited | 11/22/2021 | Outgoing | Intercompany Coin Movement | OMG | (40,000.0) | ($370,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/22/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/22/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($4.14) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/22/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/22/2021 | Outgoing | Intercompany Coin Movement | CEL | (5,221.0) | ($21,594.38) |
| Celsius Network LLC | Celsius Network Limited | 11/22/2021 | Outgoing | Intercompany Coin Movement | XAUT2 | (100.0) | ($186,122.29) |
| Celsius Network LLC | Celsius Network Limited | 11/22/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (101,136,436.94709) | ($101,193,385.78) |
| Celsius Network LLC | Celsius Network Limited | 11/22/2021 | Outgoing | Intercompany Coin Movement | BTC | (1,099.99975322) | ($64,003,664.06) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/22/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/22/2021 | Outgoing | Intercompany Coin Movement | USDC | (6,999.0) | ($6,999.00) |
| Celsius Network LLC | Celsius Network Limited | 11/22/2021 | Outgoing | Intercompany Coin Movement | USDC | (15,000,000.0) | ($15,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 11/22/2021 | Outgoing | Intercompany Coin Movement | ADA | (3,500,000.0) | ($6,226,062.38) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/22/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($3.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/22/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($3.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/22/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/22/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/22/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (4,999.0) | ($4,998.53) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/22/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (4,999.0) | ($4,998.53) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/22/2021 | Outgoing | Intercompany Coin Movement | CEL | (5.0) | ($19.79) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/22/2021 | Outgoing | Intercompany Coin Movement | CEL | (5.0) | ($19.79) |
| Celsius Network LLC | Celsius Network Limited | 11/22/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (30,000,000.0) | ($30,029,355.68) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/22/2021 | Outgoing | Intercompany Coin Movement | CEL | (5,221.0) | ($21,594.38) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/22/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($4.14) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/22/2021 | Outgoing | Intercompany Coin Movement | CEL | (3,499.7602) | ($14,597.03) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/22/2021 | Outgoing | Intercompany Coin Movement | CEL | (0.2398) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/22/2021 | Outgoing | Intercompany Coin Movement | USDC | (6,999.0) | ($6,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/22/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/22/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/22/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network Limited | 11/22/2021 | Incoming | Intercompany Coin Movement | XRP | 14,644.979964 | $15,418.60 |
| Celsius Network LLC | Celsius Mining LLC | 11/22/2021 | Incoming | Intercompany Coin Movement | BTC | 16.50174222 | $963,836.07 |
| Celsius Network LLC | Celsius Mining LLC | 11/22/2021 | Incoming | Intercompany Coin Movement | BTC | 82.26715778 | $4,805,071.66 |
| Celsius Network LLC | Celsius Network Limited | 11/22/2021 | Incoming | Intercompany Coin Movement | USDC | 9,643,920.548 | $9,643,920.55 |
| Celsius Network LLC | Celsius Network Limited | 11/22/2021 | Incoming | Intercompany Coin Movement | MATIC | 305,131.070995528 | $479,055.78 |
| Celsius Network LLC | Celsius Network Limited | 11/22/2021 | Incoming | Intercompany Coin Movement | MATIC | 139,458.176206848 | $218,949.34 |
| Celsius Network LLC | Celsius Network Limited | 11/22/2021 | Incoming | Intercompany Coin Movement | MATIC | 216,021.935198516 | $339,154.44 |
| Celsius Network LLC | Celsius Network Limited | 11/22/2021 | Incoming | Intercompany Coin Movement | MATIC | 28,097.0726290251 | $44,112.40 |

**Intercompany Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network Limited | 11/22/2021 | Incoming | Intercompany Coin Movement | MATIC | 56,149.87245558 | $88,155.30 |
| Celsius Network LLC | Celsius Network Limited | 11/22/2021 | Incoming | Intercompany Coin Movement | MATIC | 28,117.6812289485 | $44,144.76 |
| Celsius Network LLC | Celsius Network Limited | 11/22/2021 | Incoming | Intercompany Coin Movement | WBTC | 107.9 | $6,048,492.00 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/22/2021 | Incoming | Intercompany Coin Movement | XRP | 17,960.810754 | $18,979.96 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/23/2021 | Outgoing | Intercompany Coin Movement | CEL | (1,000.0) | ($4,071.49) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/23/2021 | Outgoing | Intercompany Coin Movement | CEL | (1,000.0) | ($4,071.49) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/23/2021 | Outgoing | Intercompany Coin Movement | AAVE | (239.286047974504) | ($64,573.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/23/2021 | Outgoing | Intercompany Coin Movement | AAVE | (239.286047974504) | ($64,573.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/23/2021 | Outgoing | Intercompany Coin Movement | SNX | (3,005.07449627066) | ($24,160.80) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/23/2021 | Outgoing | Intercompany Coin Movement | LUNA | (788.908969) | ($32,048.18) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/23/2021 | Outgoing | Intercompany Coin Movement | LUNA | (788.908969) | ($32,048.18) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/23/2021 | Outgoing | Intercompany Coin Movement | SNX | (3,005.07449627066) | ($24,160.80) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/23/2021 | Outgoing | Intercompany Coin Movement | USDC | (165,000.0) | ($165,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/23/2021 | Outgoing | Intercompany Coin Movement | USDC | (165,000.0) | ($165,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/23/2021 | Outgoing | Intercompany Coin Movement | CEL | (199,900.0) | ($809,693.75) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/23/2021 | Outgoing | Intercompany Coin Movement | CEL | (54,999.0) | ($222,773.12) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/23/2021 | Outgoing | Intercompany Coin Movement | CEL | (54,999.0) | ($222,773.12) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/23/2021 | Outgoing | Intercompany Coin Movement | CEL | (79,995.0) | ($322,290.34) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/23/2021 | Outgoing | Intercompany Coin Movement | XRP | (7,476.163032) | ($7,781.58) |
| Celsius Network LLC | Celsius Network Limited | 11/23/2021 | Outgoing | Intercompany Coin Movement | ETH | (6,000.0) | ($24,683,560.95) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/23/2021 | Outgoing | Intercompany Coin Movement | CEL | (199,900.0) | ($806,735.34) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/23/2021 | Outgoing | Intercompany Coin Movement | CEL | (79,995.0) | ($322,835.39) |
| Celsius Network LLC | Celsius Network Limited | 11/23/2021 | Outgoing | Intercompany Coin Movement | 1INCH | (540,000.0) | ($2,083,606.38) |
| Celsius Network LLC | Celsius Network Limited | 11/23/2021 | Outgoing | Intercompany Coin Movement | USDC | (10,000,000.0) | ($10,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 11/23/2021 | Outgoing | Intercompany Coin Movement | DAI | (10,000,000.0) | ($10,007,409.58) |
| Celsius Network LLC | Celsius Network Limited | 11/23/2021 | Outgoing | Intercompany Coin Movement | BTC | (2,000.0) | ($114,682,820.56) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/23/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (50.0) | ($50.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/23/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (50.0) | ($50.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/23/2021 | Outgoing | Intercompany Coin Movement | CEL | (17,000.0) | ($68,479.56) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/23/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (4,950.0) | ($4,951.63) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/23/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (4,950.0) | ($4,951.63) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/23/2021 | Outgoing | Intercompany Coin Movement | CEL | (5.115) | ($20.05) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/23/2021 | Outgoing | Intercompany Coin Movement | CEL | (5.115) | ($20.05) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/23/2021 | Outgoing | Intercompany Coin Movement | CEL | (13,188.0) | ($51,600.94) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/23/2021 | Outgoing | Intercompany Coin Movement | CEL | (13,188.0) | ($51,600.94) |
| Celsius Network LLC | Celsius Network Limited | 11/23/2021 | Incoming | Intercompany Coin Movement | USDC | 45,000,000.0 | $45,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 11/23/2021 | Incoming | Intercompany Coin Movement | AAVE | 611.64941 | $167,353.75 |
| Celsius Network LLC | Celsius Network Limited | 11/23/2021 | Incoming | Intercompany Coin Movement | AAVE | 196.52158999 | $53,770.39 |
| Celsius Network LLC | Celsius Network Limited | 11/23/2021 | Incoming | Intercompany Coin Movement | AAVE | 5.61159423992361 | $1,535.39 |
| Celsius Network LLC | Celsius Network Limited | 11/23/2021 | Incoming | Intercompany Coin Movement | ETH | 5,862.80735195453 | $25,167,301.94 |
| Celsius Network LLC | Celsius Network Limited | 11/23/2021 | Outgoing | Intercompany Coin Movement | ETH | (5,862.80735195454) | ($25,167,301.94) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/24/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/24/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/24/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (24,999.0) | ($25,027.75) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/24/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (24,999.0) | ($25,027.75) |
| Celsius Network LLC | Celsius Network Limited | 11/24/2021 | Outgoing | Intercompany Coin Movement | ETH | (30,000.0) | ($128,434,384.81) |
| Celsius Network LLC | Celsius Network Limited | 11/24/2021 | Outgoing | Intercompany Coin Movement | ETH | (30,500.0) | ($130,468,562.56) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/24/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($4.17) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/24/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($4.17) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/24/2021 | Outgoing | Intercompany Coin Movement | CEL | (19,999.0) | ($83,509.90) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/24/2021 | Outgoing | Intercompany Coin Movement | CEL | (19,999.0) | ($83,509.90) |
| Celsius Network LLC | Celsius Network Limited | 11/24/2021 | Incoming | Intercompany Coin Movement | FTT | 200,000.0 | $9,660,000.00 |
| Celsius Network LLC | Celsius Network Limited | 11/24/2021 | Incoming | Intercompany Coin Movement | EOS | 16,072.9313 | $65,673.32 |
| Celsius Network LLC | Celsius Network Limited | 11/24/2021 | Incoming | Intercompany Coin Movement | EOS | 317,733.6779 | $1,298,246.23 |
| Celsius Network LLC | Celsius Network Limited | 11/24/2021 | Incoming | Intercompany Coin Movement | BAT | 21,623.5616 | $22,921.59 |
| Celsius Network LLC | Celsius Network Limited | 11/24/2021 | Incoming | Intercompany Coin Movement | OMG | 6,266.51865287 | $54,017.39 |
| Celsius Network LLC | Celsius Network Limited | 11/24/2021 | Incoming | Intercompany Coin Movement | EOS | 404,862.2816 | $1,655,951.95 |
| Celsius Network LLC | Celsius Network Limited | 11/24/2021 | Incoming | Intercompany Coin Movement | OMG | 185,915.36675451 | $1,591,435.54 |
| Celsius Network LLC | Celsius Network Limited | 11/25/2021 | Outgoing | Intercompany Coin Movement | ZEC | (3,000.0) | ($783,495.92) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/25/2021 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/25/2021 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/25/2021 | Outgoing | Intercompany Coin Movement | USDC | (22,310.0) | ($22,310.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/25/2021 | Outgoing | Intercompany Coin Movement | USDC | (22,310.0) | ($22,310.00) |
| Celsius Network LLC | Celsius Network Limited | 11/25/2021 | Outgoing | Intercompany Coin Movement | ADA | (20.0) | ($33.82) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/25/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/25/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/25/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (12,028.139033) | ($12,040.11) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/25/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (12,028.139033) | ($12,040.11) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/25/2021 | Outgoing | Intercompany Coin Movement | CEL | (318,227.82) | ($1,419,853.70) |
| Celsius Network LLC | Celsius Network Limited | 11/25/2021 | Incoming | Intercompany Coin Movement | USDC | 120,000.0 | $120,000.00 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/26/2021 | Outgoing | Intercompany Coin Movement | ETH | (0.0002249802779318) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/26/2021 | Outgoing | Intercompany Coin Movement | ETH | (0.0002249802779318) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/26/2021 | Outgoing | Intercompany Coin Movement | ETH | (1.917) | ($8,505.43) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/26/2021 | Outgoing | Intercompany Coin Movement | ETH | (1.917) | ($8,505.43) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/26/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/26/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/26/2021 | Outgoing | Intercompany Coin Movement | USDC | (150,424.0) | ($150,424.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/26/2021 | Outgoing | Intercompany Coin Movement | USDC | (150,424.0) | ($150,424.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/26/2021 | Outgoing | Intercompany Coin Movement | CEL | (15,000.0) | ($61,071.80) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/26/2021 | Outgoing | Intercompany Coin Movement | CEL | (15,000.0) | ($61,071.80) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/26/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (240.0) | ($240.15) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/26/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (240.0) | ($240.15) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/26/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/26/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/26/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/26/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.01) |
| Celsius Network LLC | Celsius Network Limited | 11/26/2021 | Outgoing | Intercompany Coin Movement | BTC | (1,500.0) | ($81,921,250.64) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/26/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (29,990.0) | ($30,018.41) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/26/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (29,990.0) | ($30,018.41) |
| Celsius Network LLC | Celsius Network Limited | 11/26/2021 | Outgoing | Intercompany Coin Movement | ETH | (1,000.0) | ($4,117,802.79) |
| Celsius Network LLC | Celsius Network Limited | 11/26/2021 | Outgoing | Intercompany Coin Movement | ETH | (2,000.0) | ($8,187,898.86) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/26/2021 | Outgoing | Intercompany Coin Movement | USDC | (10,000.0) | ($10,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/26/2021 | Outgoing | Intercompany Coin Movement | USDC | (10,000.0) | ($10,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/26/2021 | Outgoing | Intercompany Coin Movement | GUSD | (8.0) | ($8.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/26/2021 | Outgoing | Intercompany Coin Movement | GUSD | (8.0) | ($8.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/26/2021 | Outgoing | Intercompany Coin Movement | GUSD | (39,192.0) | ($39,191.20) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/26/2021 | Outgoing | Intercompany Coin Movement | GUSD | (39,192.0) | ($39,191.20) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/26/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/26/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/26/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/26/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network Limited | 11/26/2021 | Incoming | Intercompany Coin Movement | MATIC | 342,466.372386508 | $558,220.19 |
| Celsius Network LLC | Celsius Network Limited | 11/26/2021 | Incoming | Intercompany Coin Movement | MATIC | 42,917.1671 | $69,954.98 |
| Celsius Network LLC | Celsius Network Limited | 11/26/2021 | Incoming | Intercompany Coin Movement | USDC | 30,000,000.0 | $30,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 11/26/2021 | Incoming | Intercompany Coin Movement | ETC | 544.465879 | $25,402.12 |
| Celsius Network LLC | Celsius Network Limited | 11/26/2021 | Incoming | Intercompany Coin Movement | SNX | 267,419.191607995 | $1,983,142.30 |
| Celsius Network LLC | Celsius Network Limited | 11/26/2021 | Incoming | Intercompany Coin Movement | SNX | 2,579.09410959 | $19,126.19 |
| Celsius Network LLC | Celsius Network Limited | 11/26/2021 | Incoming | Intercompany Coin Movement | ETC | 12,499.989979 | $584,136.94 |
| Celsius Network LLC | Celsius Network Limited | 11/26/2021 | Incoming | Intercompany Coin Movement | USDC | 1,270,000.0 | $1,270,000.00 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (50.0) | ($50.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (50.0) | ($50.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (39,099.0) | ($39,099.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (39,099.0) | ($39,099.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,950.0) | ($4,950.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,950.0) | ($4,950.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/27/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($3.91) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/27/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($3.91) |
| Celsius Network LLC | Celsius Network Limited | 11/27/2021 | Incoming | Intercompany Coin Movement | MANA | 100,768.4207 | $480,624.46 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/28/2021 | Outgoing | Intercompany Coin Movement | USDC | (225.0) | ($225.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/28/2021 | Outgoing | Intercompany Coin Movement | USDC | (225.0) | ($225.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/28/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,775.0) | ($24,775.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/28/2021 | Outgoing | Intercompany Coin Movement | USDC | (24,775.0) | ($24,775.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/29/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/29/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/29/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (9,000.0) | ($9,000.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/29/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (9,000.0) | ($9,000.04) |
| Celsius Network LLC | Celsius Network Limited | 11/29/2021 | Outgoing | Intercompany Coin Movement | ETH | (6,480.86) | ($28,242,752.80) |
| Celsius Network LLC | Celsius Network Limited | 11/29/2021 | Outgoing | Intercompany Coin Movement | ETH | (1.0) | ($4,357.87) |
| Celsius Network LLC | Celsius Network Limited | 11/29/2021 | Outgoing | Intercompany Coin Movement | MATIC | (3,981,736.0) | ($6,609,681.76) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/29/2021 | Outgoing | Intercompany Coin Movement | CEL | (15,000.0) | ($57,544.51) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/29/2021 | Outgoing | Intercompany Coin Movement | CEL | (15,000.0) | ($57,544.51) |
| Celsius Network LLC | Celsius Network Limited | 11/29/2021 | Outgoing | Intercompany Coin Movement | ETH | (30,500.0) | ($131,567,718.13) |

**Intercompany Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network Limited | 11/29/2021 | Outgoing | Intercompany Coin Movement | BTC | (1,999.99988159) | ($114,220,646.94) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/29/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (7,000.0) | ($7,004.05) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/29/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (7,000.0) | ($7,004.05) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/29/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($3.85) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/29/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($3.85) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/29/2021 | Outgoing | Intercompany Coin Movement | CEL | (27,599.0) | ($106,125.10) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/29/2021 | Outgoing | Intercompany Coin Movement | CEL | (27,599.0) | ($106,125.10) |
| Celsius Network LLC | Celsius Network Limited | 11/29/2021 | Outgoing | Intercompany Coin Movement | ADA | (5,000,001.0) | ($7,890,808.98) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/29/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/29/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/29/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (12,960.0) | ($12,938.88) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/29/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (12,960.0) | ($12,938.88) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/29/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/29/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/29/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/29/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network Limited | 11/29/2021 | Outgoing | Intercompany Coin Movement | MATIC_POLYGON | (2.5) | ($4.37) |
| Celsius Network LLC | Celsius Network Limited | 11/29/2021 | Outgoing | Intercompany Coin Movement | ETH | (2,516.24) | ($11,167,105.08) |
| Celsius Network LLC | Celsius Network Limited | 11/29/2021 | Outgoing | Intercompany Coin Movement | MATIC | (4,250,000.0) | ($7,480,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/29/2021 | Outgoing | Intercompany Coin Movement | CEL | (0.2604) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/29/2021 | Outgoing | Intercompany Coin Movement | CEL | (0.2604) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/29/2021 | Outgoing | Intercompany Coin Movement | CEL | (1,515.9144) | ($5,823.45) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/29/2021 | Outgoing | Intercompany Coin Movement | CEL | (1,515.9144) | ($5,823.45) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/29/2021 | Outgoing | Intercompany Coin Movement | USDC | (18,000.0) | ($18,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/29/2021 | Outgoing | Intercompany Coin Movement | USDC | (18,000.0) | ($18,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/29/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network Limited | 11/29/2021 | Outgoing | Intercompany Coin Movement | ETH | (2,500.0) | ($11,125,167.38) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/29/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network Limited | 11/29/2021 | Incoming | Intercompany Coin Movement | BNB_BSC | 2,500.0 | $1,533,937.82 |
| Celsius Network LLC | Celsius Mining LLC | 11/29/2021 | Incoming | Intercompany Coin Movement | BTC | 16.30459045 | $933,490.56 |
| Celsius Network LLC | Celsius Mining LLC | 11/29/2021 | Incoming | Intercompany Coin Movement | BTC | 84.38240955 | $4,831,165.96 |
| Celsius Network LLC | Celsius Network Limited | 11/29/2021 | Incoming | Intercompany Coin Movement | UNI | 97,495.8724855686 | $1,935,067.38 |
| Celsius Network LLC | Celsius Network Limited | 11/29/2021 | Incoming | Intercompany Coin Movement | XRP | 15,000,000.0 | $14,609,703.79 |
| Celsius Network LLC | Celsius Network Limited | 11/29/2021 | Incoming | Intercompany Coin Movement | MATIC | 10,000,000.0 | $17,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 11/29/2021 | Incoming | Intercompany Coin Movement | MATIC | 11,161,164.4272893 | $18,973,979.53 |
| Celsius Network LLC | Celsius Network Limited | 11/29/2021 | Incoming | Intercompany Coin Movement | MATIC | 299,219.030100187 | $508,672.35 |
| Celsius Network LLC | Celsius Network Limited | 11/29/2021 | Incoming | Intercompany Coin Movement | MATIC | 211,836.420721024 | $360,121.92 |
| Celsius Network LLC | Celsius Network Limited | 11/29/2021 | Incoming | Intercompany Coin Movement | MATIC | 136,493.188709724 | $232,038.42 |
| Celsius Network LLC | Celsius Network Limited | 11/29/2021 | Incoming | Intercompany Coin Movement | MATIC | 27,213.7195685923 | $46,263.32 |
| Celsius Network LLC | Celsius Network Limited | 11/29/2021 | Incoming | Intercompany Coin Movement | MATIC | 27,233.680247999 | $46,297.26 |
| Celsius Network LLC | Celsius Network Limited | 11/29/2021 | Incoming | Intercompany Coin Movement | MATIC | 4,224,990.94109802 | $7,393,734.15 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/30/2021 | Outgoing | Intercompany Coin Movement | CEL | (1,000.0) | ($3,794.40) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/30/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (320,276.0) | ($320,276.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/30/2021 | Outgoing | Intercompany Coin Movement | CEL | (199,000.0) | ($741,839.45) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/30/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (4,995.0) | ($4,995.79) |
| Celsius Network LLC | Celsius Network Limited | 11/30/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (8,000,000.0) | ($8,007,006.21) |
| Celsius Network LLC | Celsius Network Limited | 11/30/2021 | Outgoing | Intercompany Coin Movement | LTC | (23,000.0) | ($4,954,289.58) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/30/2021 | Outgoing | Intercompany Coin Movement | CEL | (65,853.0) | ($257,964.45) |
| Celsius Network LLC | Celsius Network Limited | 11/30/2021 | Outgoing | Intercompany Coin Movement | LUNA | (950,000.0) | ($54,415,264.85) |
| Celsius Network LLC | Celsius Network Limited | 11/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (18,000,000.0) | ($18,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/30/2021 | Outgoing | Intercompany Coin Movement | CEL | (65,853.0) | ($257,964.45) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/30/2021 | Outgoing | Intercompany Coin Movement | CEL | (199,000.0) | ($741,151.57) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (320,276.0) | ($320,276.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/30/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (4,995.0) | ($4,995.79) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/30/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 11/30/2021 | Outgoing | Intercompany Coin Movement | CEL | (1,000.0) | ($3,794.40) |
| Celsius Network LLC | Celsius Network Limited | 11/30/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 536,428.77029 | $537,352.04 |
| Celsius Network LLC | Celsius Network Limited | 12/1/2021 | Outgoing | Intercompany Coin Movement | ETH | (25,000.0) | ($118,270,203.92) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/1/2021 | Outgoing | Intercompany Coin Movement | CEL | (17,000.0) | ($68,710.58) |
| Celsius Network LLC | Celsius Network Limited | 12/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (12,000,000.0) | ($12,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 12/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (11,000,000.0) | ($11,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 12/1/2021 | Outgoing | Intercompany Coin Movement | UMA | (57,295.65) | ($749,640.09) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (25.0) | ($25.00) |
| Celsius Network LLC | Celsius Network Limited | 12/1/2021 | Outgoing | Intercompany Coin Movement | MATIC_POLYGON | (100.0) | ($198.25) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,025.0) | ($5,025.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/1/2021 | Outgoing | Intercompany Coin Movement | CEL | (17,000.0) | ($67,929.67) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,025.0) | ($5,025.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/1/2021 | Outgoing | Intercompany Coin Movement | USDC | (25.0) | ($25.00) |
| Celsius Network LLC | Celsius Network Limited | 12/1/2021 | Incoming | Intercompany Coin Movement | MATIC | 10,596,691.4932992 | $21,829,184.48 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/2/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($3.94) |
| Celsius Network LLC | Celsius Network Limited | 12/2/2021 | Outgoing | Intercompany Coin Movement | MATIC | (7,501,000.0) | ($15,677,090.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/2/2021 | Outgoing | Intercompany Coin Movement | CEL | (15,000.0) | ($60,507.73) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/2/2021 | Outgoing | Intercompany Coin Movement | CEL | (15,000.0) | ($60,507.73) |
| Celsius Network LLC | Celsius Network Limited | 12/2/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (46,250,883.125829) | ($46,309,066.79) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/2/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($100.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/2/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($100.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/2/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/2/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/2/2021 | Outgoing | Intercompany Coin Movement | USDC | (19,999.0) | ($19,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/2/2021 | Outgoing | Intercompany Coin Movement | USDC | (19,999.0) | ($19,999.00) |
| Celsius Network LLC | Celsius Network Limited | 12/2/2021 | Outgoing | Intercompany Coin Movement | ADA | (31,799.019) | ($54,999.42) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/2/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (2,249,900.0) | ($2,251,443.24) |
| Celsius Network LLC | Celsius Network Limited | 12/2/2021 | Outgoing | Intercompany Coin Movement | ADA | (100.0) | ($172.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/2/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (2,249,900.0) | ($2,251,443.24) |
| Celsius Network LLC | Celsius Network Limited | 12/2/2021 | Outgoing | Intercompany Coin Movement | BADGER | (10.0) | ($218.52) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/2/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($3.94) |
| Celsius Network LLC | Celsius Network Limited | 12/2/2021 | Incoming | Intercompany Coin Movement | USDC | 107,784.09 | $107,784.09 |
| Celsius Network LLC | Celsius Network Limited | 12/2/2021 | Incoming | Intercompany Coin Movement | ADA | 31,798.852707 | $54,999.42 |
| Celsius Network LLC | Celsius Network Limited | 12/2/2021 | Incoming | Intercompany Coin Movement | ADA | 99.833883 | $172.02 |
| Celsius Network LLC | Celsius Network Limited | 12/2/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 94,444.769729 | $94,511.45 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/3/2021 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($40.05) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/3/2021 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($40.05) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/3/2021 | Outgoing | Intercompany Coin Movement | CEL | (99,990.0) | ($399,204.87) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/3/2021 | Outgoing | Intercompany Coin Movement | CEL | (99,990.0) | ($398,518.84) |
| Celsius Network LLC | Celsius Network Limited | 12/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (50,000,000.0) | ($50,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network Limited | 12/3/2021 | Outgoing | Intercompany Coin Movement | BTC | (100.68697772) | ($5,433,606.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,900.0) | ($4,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,900.0) | ($4,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/3/2021 | Outgoing | Intercompany Coin Movement | AAVE | (0.1) | ($22.38) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/3/2021 | Outgoing | Intercompany Coin Movement | AAVE | (0.1) | ($22.38) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/3/2021 | Outgoing | Intercompany Coin Movement | AAVE | (21.45) | ($4,801.19) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/3/2021 | Outgoing | Intercompany Coin Movement | AAVE | (21.45) | ($4,801.19) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,980.0) | ($4,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/3/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (22.45) | ($22.45) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,980.0) | ($4,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/3/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (22.45) | ($22.45) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/3/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (49,000.0) | ($49,009.98) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/3/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (49,000.0) | ($49,007.81) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (18,999.0) | ($18,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (18,999.0) | ($18,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/3/2021 | Outgoing | Intercompany Coin Movement | CEL | (18.0) | ($66.87) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/3/2021 | Outgoing | Intercompany Coin Movement | CEL | (18.0) | ($66.87) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/3/2021 | Outgoing | Intercompany Coin Movement | CEL | (28,800.0) | ($106,985.22) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/3/2021 | Outgoing | Intercompany Coin Movement | CEL | (28,800.0) | ($106,985.22) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (10,000.0) | ($10,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/3/2021 | Outgoing | Intercompany Coin Movement | USDC | (10,000.0) | ($10,000.00) |
| Celsius Network LLC | Celsius Network Limited | 12/3/2021 | Incoming | Intercompany Coin Movement | STKAAVE | 780.293476147496 | $190,112.04 |
| Celsius Network LLC | Celsius Network Limited | 12/3/2021 | Incoming | Intercompany Coin Movement | DASH | 1,545.59182662 | $277,996.02 |
| Celsius Network LLC | Celsius Network Limited | 12/3/2021 | Incoming | Intercompany Coin Movement | UMA | 2,678.24099861769 | $32,321.60 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/3/2021 | Incoming | Intercompany Coin Movement | TUSD | 100,030.0 | $99,817.34 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/3/2021 | Incoming | Intercompany Coin Movement | TUSD | 150,000.0 | $149,681.10 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/3/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 1,000,000.0 | $1,000,355.64 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/3/2021 | Incoming | Intercompany Coin Movement | BUSD | 54,066.67242326 | $54,013.80 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/3/2021 | Incoming | Intercompany Coin Movement | AAVE | 354.787381857372 | $82,752.56 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/4/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/4/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/4/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/4/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/4/2021 | Outgoing | Intercompany Coin Movement | TAUD | (2.0) | ($1.40) |

**Intercompany Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/4/2021 | Outgoing | Intercompany Coin Movement | TAUD | (2.0) | ($1.40) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/4/2021 | Outgoing | Intercompany Coin Movement | CEL | (40,000.0) | ($151,066.84) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/4/2021 | Outgoing | Intercompany Coin Movement | CEL | (40,000.0) | ($151,066.84) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/4/2021 | Outgoing | Intercompany Coin Movement | USDC | (29,990.0) | ($29,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/4/2021 | Outgoing | Intercompany Coin Movement | USDC | (29,990.0) | ($29,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/4/2021 | Outgoing | Intercompany Coin Movement | TAUD | (9,998.0) | ($7,000.60) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/4/2021 | Outgoing | Intercompany Coin Movement | TAUD | (9,998.0) | ($7,000.60) |
| Celsius Network LLC | Celsius Network Limited | 12/4/2021 | Outgoing | Intercompany Coin Movement | USDC | (7,000,000.0) | ($7,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/4/2021 | Outgoing | Intercompany Coin Movement | PAXG | (0.005678) | ($10.12) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/4/2021 | Outgoing | Intercompany Coin Movement | PAXG | (0.0056768644) | ($10.12) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/4/2021 | Outgoing | Intercompany Coin Movement | PAXG | (2.8) | ($4,985.38) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/4/2021 | Outgoing | Intercompany Coin Movement | PAXG | (2.79944) | ($4,984.38) |
| Celsius Network LLC | Celsius Network Limited | 12/4/2021 | Outgoing | Intercompany Coin Movement | ADA | (350,000.0) | ($501,755.14) |
| Celsius Network LLC | Celsius Network Limited | 12/4/2021 | Incoming | Intercompany Coin Movement | BCH | 24,999.99999656 | $11,383,947.44 |
| Celsius Network LLC | Celsius Network Limited | 12/4/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 10,000,000.0 | $10,009,236.87 |
| Celsius Network LLC | Celsius Network Limited | 12/4/2021 | Incoming | Intercompany Coin Movement | BTC | 1,000.0 | $47,594,059.37 |
| Celsius Network LLC | Celsius Network Limited | 12/4/2021 | Incoming | Intercompany Coin Movement | BUSD | 1,500,000.0 | $1,515,000.00 |
| Celsius Network LLC | Celsius Network Limited | 12/4/2021 | Incoming | Intercompany Coin Movement | BSV | 1,000.0 | $122,171.35 |
| Celsius Network LLC | Celsius Network Limited | 12/4/2021 | Incoming | Intercompany Coin Movement | EOS | 8,599.1405 | $26,124.51 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/5/2021 | Outgoing | Intercompany Coin Movement | PAX | (5,000.0) | ($5,001.92) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/5/2021 | Outgoing | Intercompany Coin Movement | PAX | (5,000.0) | ($5,001.92) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/5/2021 | Outgoing | Intercompany Coin Movement | AAVE | (0.500676) | ($100.13) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/5/2021 | Outgoing | Intercompany Coin Movement | AAVE | (0.500676) | ($100.13) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/5/2021 | Outgoing | Intercompany Coin Movement | AAVE | (83.883549) | ($16,697.22) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/5/2021 | Outgoing | Intercompany Coin Movement | AAVE | (83.883549) | ($16,697.22) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/5/2021 | Outgoing | Intercompany Coin Movement | AAVE | (1.0) | ($199.05) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/5/2021 | Outgoing | Intercompany Coin Movement | AAVE | (1.0) | ($199.05) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/5/2021 | Outgoing | Intercompany Coin Movement | ETH | (0.00385225524) | ($16.21) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/5/2021 | Outgoing | Intercompany Coin Movement | ETH | (0.00385225524) | ($16.21) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/5/2021 | Outgoing | Intercompany Coin Movement | ETH | (1.18) | ($4,947.89) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/5/2021 | Outgoing | Intercompany Coin Movement | ETH | (1.18) | ($4,947.89) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/5/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/5/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/5/2021 | Outgoing | Intercompany Coin Movement | USDC | (14,995.0) | ($14,995.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/5/2021 | Outgoing | Intercompany Coin Movement | USDC | (14,995.0) | ($14,995.00) |
| Celsius Network LLC | Celsius Network Limited | 12/5/2021 | Incoming | Intercompany Coin Movement | BTC | 1,000.00000659 | $48,558,243.41 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/6/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/6/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/6/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (49,990.0) | ($50,014.34) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/6/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (49,990.0) | ($50,014.34) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/6/2021 | Outgoing | Intercompany Coin Movement | USDC | (0.95) | ($0.95) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/6/2021 | Outgoing | Intercompany Coin Movement | USDC | (0.95) | ($0.95) |
| Celsius Network LLC | Celsius Network Limited | 12/6/2021 | Outgoing | Intercompany Coin Movement | DASH | (5,000.0) | ($636,587.09) |
| Celsius Network LLC | Celsius Network Limited | 12/6/2021 | Outgoing | Intercompany Coin Movement | EOS | (150,000.0) | ($437,721.60) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/6/2021 | Outgoing | Intercompany Coin Movement | CEL | (26,316.0) | ($97,818.67) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/6/2021 | Outgoing | Intercompany Coin Movement | CEL | (26,316.0) | ($97,818.67) |
| Celsius Network LLC | Celsius Network Limited | 12/6/2021 | Outgoing | Intercompany Coin Movement | ZEC | (3,000.0) | ($510,373.42) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/6/2021 | Outgoing | Intercompany Coin Movement | CEL | (30,000.0) | ($111,577.03) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/6/2021 | Outgoing | Intercompany Coin Movement | CEL | (30,000.0) | ($111,577.03) |
| Celsius Network LLC | Celsius Network Limited | 12/6/2021 | Outgoing | Intercompany Coin Movement | BNB_BSC | (6,000.0) | ($3,253,534.48) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/6/2021 | Outgoing | Intercompany Coin Movement | CEL | (2.6737) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/6/2021 | Outgoing | Intercompany Coin Movement | CEL | (2.6737) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/6/2021 | Outgoing | Intercompany Coin Movement | CEL | (10,660.0) | ($39,771.12) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/6/2021 | Outgoing | Intercompany Coin Movement | CEL | (10,660.0) | ($39,771.12) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/6/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5,000.0) | ($5,004.96) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/6/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5,000.0) | ($5,004.96) |
| Celsius Network LLC | Celsius Network Limited | 12/6/2021 | Outgoing | Intercompany Coin Movement | KNC | (100,000.0) | ($128,130.19) |
| Celsius Network LLC | Celsius Network Limited | 12/6/2021 | Outgoing | Intercompany Coin Movement | ETH | (35,000.0) | ($144,294,505.68) |
| Celsius Network LLC | Celsius Network Limited | 12/6/2021 | Outgoing | Intercompany Coin Movement | EOS | (136,825.0) | ($439,858.57) |
| Celsius Network LLC | Celsius Network Limited | 12/6/2021 | Outgoing | Intercompany Coin Movement | AVAX | (1.0) | ($90.13) |
| Celsius Network LLC | Celsius Network Limited | 12/6/2021 | Outgoing | Intercompany Coin Movement | XRP | (3,000,000.0) | ($2,395,461.73) |
| Celsius Network LLC | Celsius Network Limited | 12/6/2021 | Outgoing | Intercompany Coin Movement | BNB_BSC | (1,164.96) | ($665,812.53) |
| Celsius Network LLC | Celsius Network Limited | 12/6/2021 | Outgoing | Intercompany Coin Movement | UNI | (200,000.0) | ($3,314,963.93) |
| Celsius Network LLC | Celsius Network Limited | 12/6/2021 | Outgoing | Intercompany Coin Movement | BNB_BSC | (238.0) | ($136,024.74) |
| Celsius Network LLC | Celsius Network Limited | 12/6/2021 | Outgoing | Intercompany Coin Movement | UNI | (19,697.0) | ($327,646.78) |
| Celsius Network LLC | Celsius Network Limited | 12/6/2021 | Outgoing | Intercompany Coin Movement | LINK | (48,153.0) | ($894,518.79) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/6/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/6/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network Limited | 12/6/2021 | Incoming | Intercompany Coin Movement | EOS | 900,000.0 | $2,647,650.98 |
| Celsius Network LLC | Celsius Mining LLC | 12/6/2021 | Incoming | Intercompany Coin Movement | BTC | 16.37722 | $791,691.70 |
| Celsius Network LLC | Celsius Mining LLC | 12/6/2021 | Incoming | Intercompany Coin Movement | BTC | 85.79238 | $4,147,292.10 |
| Celsius Network LLC | Celsius Network Limited | 12/6/2021 | Incoming | Intercompany Coin Movement | AAVE | 33.2307 | $5,954.09 |
| Celsius Network LLC | Celsius Network Limited | 12/6/2021 | Incoming | Intercompany Coin Movement | AAVE | 2,123.68 | $380,509.18 |
| Celsius Network LLC | Celsius Network Limited | 12/6/2021 | Incoming | Intercompany Coin Movement | XRP | 14,251,235.269634 | $11,316,454.77 |
| Celsius Network LLC | Celsius Network Limited | 12/6/2021 | Incoming | Intercompany Coin Movement | XRP | 9,231,754.462033 | $7,330,643.97 |
| Celsius Network LLC | Celsius Network Limited | 12/6/2021 | Incoming | Intercompany Coin Movement | XRP | 476,347.333454 | $378,252.35 |
| Celsius Network LLC | Celsius Network Limited | 12/6/2021 | Incoming | Intercompany Coin Movement | XRP | 5,603,653.20215 | $4,449,683.61 |
| Celsius Network LLC | Celsius Network Limited | 12/6/2021 | Incoming | Intercompany Coin Movement | DOT | 9,999.9329999986 | $271,970.78 |
| Celsius Network LLC | Celsius Network Limited | 12/6/2021 | Incoming | Intercompany Coin Movement | COMP | 12,315.0045015463 | $2,703,428.23 |
| Celsius Network LLC | Celsius Network Limited | 12/6/2021 | Incoming | Intercompany Coin Movement | MATIC | 217,149.416327387 | $492,929.18 |
| Celsius Network LLC | Celsius Network Limited | 12/6/2021 | Incoming | Intercompany Coin Movement | MATIC | 26,677.9387170052 | $60,558.92 |
| Celsius Network LLC | Celsius Network Limited | 12/6/2021 | Incoming | Intercompany Coin Movement | MATIC | 307,008.82508818 | $696,910.03 |
| Celsius Network LLC | Celsius Network Limited | 12/6/2021 | Incoming | Intercompany Coin Movement | MATIC | 140,448.976438284 | $318,819.18 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/7/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,999.0) | ($9,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/7/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,999.0) | ($9,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/7/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,999.05) | ($9,999.05) |
| Celsius Network LLC | Celsius Network Limited | 12/7/2021 | Outgoing | Intercompany Coin Movement | LTC | (50,000.0) | ($8,098,059.92) |
| Celsius Network LLC | Celsius Network Limited | 12/7/2021 | Outgoing | Intercompany Coin Movement | BNB_BSC | (1,800.1) | ($1,057,536.18) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/7/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network Limited | 12/7/2021 | Outgoing | Intercompany Coin Movement | PAX | (8,500,000.0) | ($8,504,039.08) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/7/2021 | Outgoing | Intercompany Coin Movement | THKD | (412.0) | ($52.83) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/7/2021 | Outgoing | Intercompany Coin Movement | CEL | (17,000.0) | ($63,118.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/7/2021 | Outgoing | Intercompany Coin Movement | THKD | (135,000.0) | ($17,312.27) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/7/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (12,499.0) | ($12,514.31) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/7/2021 | Outgoing | Intercompany Coin Movement | THKD | (135,000.0) | ($17,312.27) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/7/2021 | Outgoing | Intercompany Coin Movement | THKD | (412.0) | ($52.84) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/7/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (12,499.0) | ($12,512.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/7/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/7/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,999.05) | ($9,999.05) |
| Celsius Network LLC | Celsius Network Limited | 12/7/2021 | Incoming | Intercompany Coin Movement | DOT | 25,000.0 | $722,043.75 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (50.0) | ($50.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (50.0) | ($50.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (36,650.0) | ($36,650.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (36,650.0) | ($36,650.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/8/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20.0) | ($20.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/8/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20.0) | ($20.01) |
| Celsius Network LLC | Celsius Network Limited | 12/8/2021 | Outgoing | Intercompany Coin Movement | LUNA | (1,050,000.0) | ($71,743,046.13) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/8/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (6,860.0) | ($6,853.16) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/8/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (6,860.0) | ($6,853.16) |
| Celsius Network LLC | Celsius Network Limited | 12/8/2021 | Outgoing | Intercompany Coin Movement | KNC | (200,000.0) | ($304,602.95) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,130.0) | ($5,130.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,130.0) | ($5,130.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (10,400.0) | ($10,400.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (10,400.0) | ($10,400.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (29,990.0) | ($29,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (29,990.0) | ($29,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/8/2021 | Outgoing | Intercompany Coin Movement | MATIC | (41.0) | ($103.73) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/8/2021 | Outgoing | Intercompany Coin Movement | MATIC | (41.0) | ($103.73) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/8/2021 | Outgoing | Intercompany Coin Movement | MATIC | (7,300.0) | ($18,469.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/8/2021 | Outgoing | Intercompany Coin Movement | MATIC | (7,300.0) | ($18,469.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (6,119.0) | ($6,119.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (6,119.0) | ($6,119.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/8/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/8/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20.0) | ($20.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/8/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20.0) | ($20.01) |

## Intercompany Coin Transactions

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network Limited | 12/8/2021 | Incoming | Intercompany Coin Movement | MATIC | 10,588,924.74 | $27,107,647.33 |
| Celsius Network LLC | Celsius Network Limited | 12/8/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 7,600,000.0 | $7,613,348.90 |
| Celsius Network LLC | Celsius Network Limited | 12/8/2021 | Incoming | Intercompany Coin Movement | MATIC | 49,278.5887305049 | $126,153.19 |
| Celsius Network LLC | Celsius Network Limited | 12/8/2021 | Incoming | Intercompany Coin Movement | ETC | 7,509.989979 | $304,111.29 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/9/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (49,980.0) | ($50,005.05) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/9/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (49,980.0) | ($50,005.05) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/9/2021 | Outgoing | Intercompany Coin Movement | CEL | (5.0) | ($18.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/9/2021 | Outgoing | Intercompany Coin Movement | CEL | (5.0) | ($18.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/9/2021 | Outgoing | Intercompany Coin Movement | CEL | (2,341.0) | ($8,433.05) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/9/2021 | Outgoing | Intercompany Coin Movement | CEL | (2,341.0) | ($8,433.05) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/9/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($3.51) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/9/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($3.51) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/9/2021 | Outgoing | Intercompany Coin Movement | CEL | (12,084.0) | ($42,374.68) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/9/2021 | Outgoing | Intercompany Coin Movement | CEL | (12,084.0) | ($42,374.68) |
| Celsius Network LLC | Celsius Network Limited | 12/9/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (165,248,113.500596) | ($165,352,503.58) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/9/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/9/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/9/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10,443.7) | ($10,446.18) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/9/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10,443.7) | ($10,446.18) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/9/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/9/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/9/2021 | Outgoing | Intercompany Coin Movement | USDC | (6,859.0) | ($6,859.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/9/2021 | Outgoing | Intercompany Coin Movement | USDC | (6,859.0) | ($6,859.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/9/2021 | Outgoing | Intercompany Coin Movement | USDC | (99,995.0) | ($99,995.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/9/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (7,500.0) | ($7,506.69) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/9/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (7,500.0) | ($7,506.69) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/9/2021 | Outgoing | Intercompany Coin Movement | USDC | (99,995.0) | ($99,995.00) |
| Celsius Network LLC | Celsius Network Limited | 12/9/2021 | Incoming | Intercompany Coin Movement | USDC | 17,355,105.137 | $17,355,105.14 |
| Celsius Network LLC | Celsius Network Limited | 12/9/2021 | Incoming | Intercompany Coin Movement | MATIC | 35,000,000.0 | $74,900,000.00 |
| Celsius Network LLC | Celsius Network Limited | 12/9/2021 | Incoming | Intercompany Coin Movement | MATIC | 21,662.5742264366 | $45,491.41 |
| Celsius Network LLC | Celsius Network Limited | 12/9/2021 | Incoming | Intercompany Coin Movement | MATIC | 106,981.672 | $224,661.51 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/10/2021 | Outgoing | Intercompany Coin Movement | CEL | (5.0) | ($17.28) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/10/2021 | Outgoing | Intercompany Coin Movement | CEL | (5.0) | ($17.28) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/10/2021 | Outgoing | Intercompany Coin Movement | CEL | (29,995.0) | ($103,773.54) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/10/2021 | Outgoing | Intercompany Coin Movement | CEL | (29,995.0) | ($103,773.54) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/10/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1,000.0) | ($1,000.11) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/10/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1,000.0) | ($1,000.11) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/10/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (64,000.0) | ($64,007.31) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/10/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (64,000.0) | ($64,007.31) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/10/2021 | Outgoing | Intercompany Coin Movement | CEL | (5,632,621.77) | ($21,875,391.64) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/10/2021 | Outgoing | Intercompany Coin Movement | CEL | (5,632,621.77) | ($22,289,839.89) |
| Celsius Network LLC | Celsius Network Limited | 12/10/2021 | Outgoing | Intercompany Coin Movement | ETH | (1,100.0) | ($4,383,154.10) |
| Celsius Network LLC | Celsius Network Limited | 12/10/2021 | Outgoing | Intercompany Coin Movement | XTZ | (100,000.0) | ($442,675.64) |
| Celsius Network LLC | Celsius Network Limited | 12/10/2021 | Outgoing | Intercompany Coin Movement | XTZ | (100.0) | ($451.65) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/10/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,000,000.0) | ($5,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 12/10/2021 | Outgoing | Intercompany Coin Movement | ETH | (20,000.0) | ($79,414,513.89) |
| Celsius Network LLC | Celsius Network Limited | 12/10/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 2,000,000.0 | $2,000,424.85 |
| Celsius Network LLC | Celsius Network Limited | 12/10/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 39,809,224.740412 | $39,805,942.73 |
| Celsius Network LLC | Celsius Network Limited | 12/10/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 7,500,000.0 | $7,499,381.67 |
| Celsius Network LLC | Celsius Network Limited | 12/10/2021 | Incoming | Intercompany Coin Movement | ETH | 5,000.0 | $20,004,325.00 |
| Celsius Network LLC | Celsius Network Limited | 12/11/2021 | Outgoing | Intercompany Coin Movement | BCH | (21,000.0) | ($9,507,291.78) |
| Celsius Network LLC | Celsius Network Limited | 12/11/2021 | Outgoing | Intercompany Coin Movement | BCH | (13,451.26296204) | ($6,136,860.59) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/11/2021 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($39.41) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/11/2021 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($39.41) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/11/2021 | Outgoing | Intercompany Coin Movement | CEL | (1,990.0) | ($7,843.90) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/11/2021 | Outgoing | Intercompany Coin Movement | CEL | (1,990.0) | ($7,843.90) |
| Celsius Network LLC | Celsius Network Limited | 12/11/2021 | Outgoing | Intercompany Coin Movement | LUNA | (236,000.0) | ($14,848,419.28) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/11/2021 | Outgoing | Intercompany Coin Movement | ETH | (0.02448) | ($99.93) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/11/2021 | Outgoing | Intercompany Coin Movement | ETH | (0.02448) | ($99.93) |
| Celsius Network LLC | Celsius Network Limited | 12/11/2021 | Incoming | Intercompany Coin Movement | ETH | 10,000.0 | $39,098,086.37 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/12/2021 | Outgoing | Intercompany Coin Movement | ETH | (1.18622) | ($4,821.26) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/12/2021 | Outgoing | Intercompany Coin Movement | ETH | (1.18622) | ($4,821.26) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/12/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($3.93) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/12/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($3.93) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/12/2021 | Outgoing | Intercompany Coin Movement | CEL | (10,999.0) | ($43,237.15) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/12/2021 | Outgoing | Intercompany Coin Movement | CEL | (10,999.0) | ($43,237.15) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/12/2021 | Outgoing | Intercompany Coin Movement | USDC | (50.0) | ($50.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/12/2021 | Outgoing | Intercompany Coin Movement | USDC | (50.0) | ($50.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/12/2021 | Outgoing | Intercompany Coin Movement | USDC | (6,950.0) | ($6,950.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/12/2021 | Outgoing | Intercompany Coin Movement | USDC | (6,950.0) | ($6,950.00) |
| Celsius Network LLC | Celsius Network Limited | 12/12/2021 | Incoming | Intercompany Coin Movement | MATIC | 47,029,886.8888369 | $97,822,164.73 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,995.0) | ($9,995.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,995.0) | ($9,995.00) |
| Celsius Network LLC | Celsius Network Limited | 12/13/2021 | Outgoing | Intercompany Coin Movement | XRP | (200,000.0) | ($165,556.31) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/13/2021 | Outgoing | Intercompany Coin Movement | CEL | (20,000.0) | ($76,504.23) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/13/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5.0) | ($5.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/13/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5,273.0) | ($5,278.36) |
| Celsius Network LLC | Celsius Network Limited | 12/13/2021 | Outgoing | Intercompany Coin Movement | PAX | (25,000,000.0) | ($24,997,715.64) |
| Celsius Network LLC | Celsius Network Limited | 12/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,000,000.0) | ($5,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 12/13/2021 | Outgoing | Intercompany Coin Movement | LINK | (200,000.0) | ($3,758,431.31) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/13/2021 | Outgoing | Intercompany Coin Movement | CEL | (5.0) | ($19.09) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/13/2021 | Outgoing | Intercompany Coin Movement | CEL | (21,048.0) | ($80,310.54) |
| Celsius Network LLC | Celsius Network Limited | 12/13/2021 | Outgoing | Intercompany Coin Movement | XLM | (4,500,000.0) | ($1,163,867.75) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network Limited | 12/13/2021 | Outgoing | Intercompany Coin Movement | MATIC | (2,750,000.0) | ($5,032,500.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network Limited | 12/13/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (2,554,739.951251) | ($2,555,885.10) |
| Celsius Network LLC | Celsius Network Limited | 12/13/2021 | Outgoing | Intercompany Coin Movement | BUSD | (5,000,000.0) | ($5,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/13/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5,273.0) | ($5,278.36) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/13/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5.0) | ($5.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/13/2021 | Outgoing | Intercompany Coin Movement | CEL | (21,048.0) | ($80,310.54) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/13/2021 | Outgoing | Intercompany Coin Movement | CEL | (5.0) | ($19.09) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/13/2021 | Outgoing | Intercompany Coin Movement | CEL | (20,000.0) | ($76,410.89) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/13/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network Limited | 12/13/2021 | Incoming | Intercompany Coin Movement | MATIC | 5,283,673.768 | $10,144,653.63 |
| Celsius Network LLC | Celsius Network Limited | 12/13/2021 | Incoming | Intercompany Coin Movement | TUSD | 22,654.1096 | $22,654.11 |
| Celsius Network LLC | Celsius Network Limited | 12/13/2021 | Incoming | Intercompany Coin Movement | BCH | 1,999.99999806 | $894,193.49 |
| Celsius Network LLC | Celsius Network Limited | 12/13/2021 | Incoming | Intercompany Coin Movement | BCH | 268.67469506 | $120,123.58 |
| Celsius Network LLC | Celsius Network Limited | 12/13/2021 | Incoming | Intercompany Coin Movement | LUNA | 2,074.743507 | $119,637.93 |
| Celsius Network LLC | Celsius Network Limited | 12/13/2021 | Incoming | Intercompany Coin Movement | MATIC | 131,591.499563837 | $248,707.93 |
| Celsius Network LLC | Celsius Network Limited | 12/13/2021 | Incoming | Intercompany Coin Movement | YFI | 0.3773421167835 | $7,920.24 |
| Celsius Network LLC | Celsius Network Limited | 12/13/2021 | Incoming | Intercompany Coin Movement | MATIC | 287,633.788795557 | $543,627.86 |
| Celsius Network LLC | Celsius Network Limited | 12/13/2021 | Incoming | Intercompany Coin Movement | BAL | 76.5826 | $1,121.44 |
| Celsius Network LLC | Celsius Network Limited | 12/13/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 20,000,000.0 | $20,032,497.94 |
| Celsius Network LLC | Celsius Network Limited | 12/13/2021 | Incoming | Intercompany Coin Movement | USDC | 25,000,000.0 | $25,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 12/13/2021 | Incoming | Intercompany Coin Movement | USDC | 6,561,506.8493 | $6,561,506.85 |
| Celsius Network LLC | Celsius Network Limited | 12/13/2021 | Incoming | Intercompany Coin Movement | USDC | 669,794.5294 | $669,794.53 |
| Celsius Network LLC | Celsius Network Limited | 12/13/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 235,068.4931 | $235,450.46 |
| Celsius Network LLC | Celsius Network Limited | 12/13/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 771,400.309222 | $772,653.76 |
| Celsius Network LLC | Celsius Network Limited | 12/13/2021 | Incoming | Intercompany Coin Movement | USDC | 5,000,000.0 | $5,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 12/13/2021 | Incoming | Intercompany Coin Movement | LUNA | 49,999.96 | $2,644,635.22 |
| Celsius Network LLC | Celsius Network Limited | 12/13/2021 | Incoming | Intercompany Coin Movement | LTC | 395.0 | $57,097.01 |
| Celsius Network LLC | Celsius Network Limited | 12/13/2021 | Incoming | Intercompany Coin Movement | ADA | 89,000.0 | $107,552.97 |
| Celsius Network LLC | Celsius Network Limited | 12/13/2021 | Incoming | Intercompany Coin Movement | ADA | 31,000.0 | $37,462.27 |
| Celsius Network LLC | Celsius Network Limited | 12/14/2021 | Outgoing | Intercompany Coin Movement | SUSD | (3,000,000.0) | ($3,001,470.83) |
| Celsius Network LLC | Celsius Network Limited | 12/14/2021 | Outgoing | Intercompany Coin Movement | MATIC | (43,300.0) | ($79,239.00) |
| Celsius Network LLC | Celsius Network Limited | 12/14/2021 | Outgoing | Intercompany Coin Movement | XTZ | (99,901.0) | ($448,464.12) |
| Celsius Network LLC | Celsius Network Limited | 12/14/2021 | Outgoing | Intercompany Coin Movement | COMP | (2,489.0) | ($451,546.72) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/14/2021 | Outgoing | Intercompany Coin Movement | CEL | (5.291) | ($20.06) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/14/2021 | Outgoing | Intercompany Coin Movement | CEL | (49,995.0) | ($188,375.68) |
| Celsius Network LLC | Celsius Network Limited | 12/14/2021 | Outgoing | Intercompany Coin Movement | ETH | (1,000.0) | ($3,789,850.36) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/14/2021 | Outgoing | Intercompany Coin Movement | XRP | (100.0) | ($79.56) |
| Celsius Network LLC | Celsius Network Limited | 12/14/2021 | Outgoing | Intercompany Coin Movement | ETH | (3,000.0) | ($11,435,423.74) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/14/2021 | Outgoing | Intercompany Coin Movement | CEL | (17,000.0) | ($63,825.19) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/14/2021 | Outgoing | Intercompany Coin Movement | GUSD | (5,046.45) | ($5,047.93) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/14/2021 | Outgoing | Intercompany Coin Movement | GUSD | (5,046.45) | ($5,047.93) |
| Celsius Network LLC | Celsius Network Limited | 12/14/2021 | Outgoing | Intercompany Coin Movement | XRP | (1,214,755.0) | ($984,909.99) |
| Celsius Network LLC | Celsius Network Limited | 12/14/2021 | Outgoing | Intercompany Coin Movement | LUNA | (34,608.06) | ($2,019,968.67) |
| Celsius Network LLC | Celsius Network Limited | 12/14/2021 | Outgoing | Intercompany Coin Movement | LUNA | (2.0) | ($116.97) |
| Celsius Network LLC | Celsius Network Limited | 12/14/2021 | Outgoing | Intercompany Coin Movement | XRP | (100.0) | ($81.08) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/14/2021 | Outgoing | Intercompany Coin Movement | CEL | (49,995.0) | ($188,375.68) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/14/2021 | Outgoing | Intercompany Coin Movement | CEL | (5.291) | ($20.06) |
| Celsius Network LLC | Celsius Network Limited | 12/14/2021 | Incoming | Intercompany Coin Movement | ETH | 4,759.91850422269 | $17,930,083.01 |

**Intercompany Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/15/2021 | Outgoing | Intercompany Coin Movement | CEL | (0.25) | ($0.95) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/15/2021 | Outgoing | Intercompany Coin Movement | CEL | (0.25) | ($0.96) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,825.0) | ($5,825.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,825.0) | ($5,825.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/15/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/15/2021 | Outgoing | Intercompany Coin Movement | ETH | (0.1) | ($389.16) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/15/2021 | Outgoing | Intercompany Coin Movement | ETH | (0.1) | ($389.16) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/15/2021 | Outgoing | Intercompany Coin Movement | ETH | (9.9) | ($38,526.42) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/15/2021 | Outgoing | Intercompany Coin Movement | ETH | (9.9) | ($38,526.42) |
| Celsius Network LLC | Celsius Network Limited | 12/15/2021 | Outgoing | Intercompany Coin Movement | ETH | (5,500.0) | ($21,403,567.73) |
| Celsius Network LLC | Celsius Network Limited | 12/15/2021 | Outgoing | Intercompany Coin Movement | BCH | (4,600.99999806) | ($2,030,262.81) |
| Celsius Network LLC | Celsius Network Limited | 12/15/2021 | Outgoing | Intercompany Coin Movement | BCH | (448.0) | ($197,686.97) |
| Celsius Network LLC | Celsius Network Limited | 12/15/2021 | Outgoing | Intercompany Coin Movement | GUSD | (5,000,000.0) | ($4,993,213.61) |
| Celsius Network LLC | Celsius Network Limited | 12/15/2021 | Incoming | Intercompany Coin Movement | MATIC | 30,000,000.0 | $60,600,000.00 |
| Celsius Network LLC | Celsius Network Limited | 12/15/2021 | Incoming | Intercompany Coin Movement | MATIC | 22,956,374.1268152 | $46,371,875.74 |
| Celsius Network LLC | Celsius Network Limited | 12/15/2021 | Incoming | Intercompany Coin Movement | LUNA | 49,999.96 | $2,991,203.45 |
| Celsius Network LLC | Celsius Network Limited | 12/15/2021 | Incoming | Intercompany Coin Movement | UMA | 115.0685 | $1,107.26 |
| Celsius Network LLC | Celsius Network Limited | 12/15/2021 | Incoming | Intercompany Coin Movement | UMA | 172.6027 | $1,660.89 |
| Celsius Network LLC | Celsius Network Limited | 12/15/2021 | Incoming | Intercompany Coin Movement | ETH | 190.0 | $739,395.98 |
| Celsius Network LLC | Celsius Network Limited | 12/15/2021 | Incoming | Intercompany Coin Movement | ETH | 0.01 | $38.92 |
| Celsius Network LLC | Celsius Network Limited | 12/15/2021 | Incoming | Intercompany Coin Movement | ETH | 0.01 | Undetermined |
| Celsius Network LLC | Celsius Network Limited | 12/15/2021 | Incoming | Intercompany Coin Movement | ETH | 190.0 | Undetermined |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/16/2021 | Outgoing | Intercompany Coin Movement | ETH | (0.112897) | ($454.89) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/16/2021 | Outgoing | Intercompany Coin Movement | ETH | (0.112897) | ($454.89) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/16/2021 | Outgoing | Intercompany Coin Movement | ETH | (37.0) | ($149,080.67) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/16/2021 | Outgoing | Intercompany Coin Movement | ETH | (37.0) | ($149,080.67) |
| Celsius Network LLC | Celsius Network Limited | 12/16/2021 | Outgoing | Intercompany Coin Movement | XTZ | (10.0) | ($45.70) |
| Celsius Network LLC | Celsius Network Limited | 12/16/2021 | Outgoing | Intercompany Coin Movement | BCH | (5,382.0) | ($2,411,654.68) |
| Celsius Network LLC | Celsius Network Limited | 12/16/2021 | Outgoing | Intercompany Coin Movement | COMP | (4,061.0) | ($784,237.97) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/16/2021 | Outgoing | Intercompany Coin Movement | CEL | (5,000.0) | ($19,279.22) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/16/2021 | Outgoing | Intercompany Coin Movement | CEL | (5,000.0) | ($19,279.22) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/16/2021 | Outgoing | Intercompany Coin Movement | CEL | (50.0) | ($194.20) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/16/2021 | Outgoing | Intercompany Coin Movement | CEL | (50.0) | ($194.20) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/16/2021 | Outgoing | Intercompany Coin Movement | CEL | (1,950.0) | ($7,559.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/16/2021 | Outgoing | Intercompany Coin Movement | CEL | (1,950.0) | ($7,559.99) |
| Celsius Network LLC | Celsius Network Limited | 12/16/2021 | Outgoing | Intercompany Coin Movement | EOS | (19,364.661) | ($64,240.55) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/16/2021 | Outgoing | Intercompany Coin Movement | CEL | (22.0) | ($85.73) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/16/2021 | Outgoing | Intercompany Coin Movement | CEL | (22.0) | ($85.73) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/16/2021 | Outgoing | Intercompany Coin Movement | CEL | (44,500.0) | ($172,852.68) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/16/2021 | Outgoing | Intercompany Coin Movement | CEL | (44,500.0) | ($172,852.68) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,975.0) | ($9,975.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/16/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,975.0) | ($9,975.00) |
| Celsius Network LLC | Celsius Network Limited | 12/16/2021 | Outgoing | Intercompany Coin Movement | FTT | (1,049,990.0) | ($40,876,110.70) |
| Celsius Network LLC | Celsius Network Limited | 12/16/2021 | Incoming | Intercompany Coin Movement | DASH | 911.74948357 | $122,631.90 |
| Celsius Network LLC | Celsius Network Limited | 12/16/2021 | Incoming | Intercompany Coin Movement | DASH | 133.6490252 | $17,976.06 |
| Celsius Network LLC | Celsius Network Limited | 12/16/2021 | Incoming | Intercompany Coin Movement | USDC | 30,000,000.0 | $30,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 12/16/2021 | Incoming | Intercompany Coin Movement | DOT | 250,000.932899998 | $6,831,097.39 |
| Celsius Network LLC | Celsius Network Limited | 12/16/2021 | Incoming | Intercompany Coin Movement | UNI | 6,091.1259 | $90,374.31 |
| Celsius Network LLC | Celsius Network Limited | 12/16/2021 | Incoming | Intercompany Coin Movement | EOS | 19,364.661 | $63,899.54 |
| Celsius Network LLC | Celsius Network Limited | 12/16/2021 | Incoming | Intercompany Coin Movement | LUNA | 113,999.96 | $7,568,787.15 |
| Celsius Network LLC | Celsius Network Limited | 12/16/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 27,798,868.876907 | $27,835,420.05 |
| Celsius Network LLC | Celsius Network Limited | 12/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (10,000,000.0) | ($10,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,490.0) | ($5,490.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/17/2021 | Outgoing | Intercompany Coin Movement | CEL | (138,889.0) | ($520,608.70) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (74,490.0) | ($74,490.00) |
| Celsius Network LLC | Celsius Network Limited | 12/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (7,000,000.0) | ($7,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 12/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (3,000,000.0) | ($3,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 12/17/2021 | Outgoing | Intercompany Coin Movement | PAX | (5,000,000.0) | ($5,001,019.77) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/17/2021 | Outgoing | Intercompany Coin Movement | ETH | (6.71737695898129) | ($25,965.32) |
| Celsius Network LLC | Celsius Network Limited | 12/17/2021 | Outgoing | Intercompany Coin Movement | BNB_BSC | (1,000.0) | ($525,608.46) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/17/2021 | Outgoing | Intercompany Coin Movement | CEL | (138,889.0) | ($520,608.70) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/17/2021 | Outgoing | Intercompany Coin Movement | ETH | (6.71737695898129) | ($25,965.32) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (74,490.0) | ($74,490.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,490.0) | ($5,490.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/17/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network Limited | 12/17/2021 | Incoming | Intercompany Coin Movement | YFI | 11.38882012 | $317,770.15 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (50,000.0) | ($50,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/18/2021 | Outgoing | Intercompany Coin Movement | USDC | (50,000.0) | ($50,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/18/2021 | Outgoing | Intercompany Coin Movement | THKD | (811.0) | ($103.94) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/18/2021 | Outgoing | Intercompany Coin Movement | THKD | (811.0) | ($103.94) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/18/2021 | Outgoing | Intercompany Coin Movement | THKD | (138,000.0) | ($17,686.49) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/18/2021 | Outgoing | Intercompany Coin Movement | THKD | (138,000.0) | ($17,686.49) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/19/2021 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($37.81) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/19/2021 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($37.81) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/19/2021 | Outgoing | Intercompany Coin Movement | CEL | (18,145.7603) | ($69,106.83) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/19/2021 | Outgoing | Intercompany Coin Movement | CEL | (18,145.7603) | ($69,106.83) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (11,450.0) | ($11,450.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (11,450.0) | ($11,450.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (33,590.0) | ($33,590.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (33,590.0) | ($33,590.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (6,000.0) | ($6,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/19/2021 | Outgoing | Intercompany Coin Movement | USDC | (6,000.0) | ($6,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/20/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (500.0) | ($499.54) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/20/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (500.0) | ($499.54) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/20/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (4,500.0) | ($4,495.85) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/20/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (4,500.0) | ($4,495.85) |
| Celsius Network LLC | Celsius Network Limited | 12/20/2021 | Outgoing | Intercompany Coin Movement | XRP | (17,650,000.0) | ($15,915,394.69) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (100.0) | ($386.60) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (100.0) | ($386.60) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (11,900.0) | ($46,004.93) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/20/2021 | Outgoing | Intercompany Coin Movement | CEL | (11,900.0) | ($46,004.93) |
| Celsius Network LLC | Celsius Network Limited | 12/20/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,000,000.0) | ($9,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 12/20/2021 | Outgoing | Intercompany Coin Movement | CRV | (110,452.547985703) | ($425,589.63) |
| Celsius Network LLC | Celsius Network Limited | 12/20/2021 | Outgoing | Intercompany Coin Movement | BNT | (104,903.42) | ($334,475.46) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/20/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/20/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/20/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/20/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network Limited | 12/20/2021 | Outgoing | Intercompany Coin Movement | USDC | (10,000.0) | ($10,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/20/2021 | Outgoing | Intercompany Coin Movement | ETH | (0.01) | ($38.67) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/20/2021 | Outgoing | Intercompany Coin Movement | ETH | (0.01) | ($38.67) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/20/2021 | Outgoing | Intercompany Coin Movement | ETH | (7.49) | ($28,960.15) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/20/2021 | Outgoing | Intercompany Coin Movement | ETH | (7.49) | ($28,960.15) |
| Celsius Network LLC | Celsius Network Limited | 12/20/2021 | Outgoing | Intercompany Coin Movement | BCH | (128.1414) | ($54,927.54) |
| Celsius Network LLC | Celsius Network Limited | 12/20/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 10,000,000.0 | $10,002,839.66 |
| Celsius Network LLC | Celsius Network Limited | 12/20/2021 | Incoming | Intercompany Coin Movement | ETH | 2,000.0 | $7,607,807.39 |
| Celsius Network LLC | Celsius Network Limited | 12/20/2021 | Incoming | Intercompany Coin Movement | ETH | 1,000.0 | $3,820,216.41 |
| Celsius Network LLC | Celsius Network Limited | 12/20/2021 | Incoming | Intercompany Coin Movement | LUNA | 241,628.65 | $18,494,114.30 |
| Celsius Network LLC | Celsius Network Limited | 12/20/2021 | Incoming | Intercompany Coin Movement | LUNA | 29,999.96 | $2,296,181.92 |
| Celsius Network LLC | Celsius Network Limited | 12/20/2021 | Incoming | Intercompany Coin Movement | BCH | 1.65244889 | $703.41 |
| Celsius Network LLC | Celsius Network Limited | 12/20/2021 | Incoming | Intercompany Coin Movement | BTC | 2.0 | $93,085.23 |
| Celsius Network LLC | Celsius Network Limited | 12/20/2021 | Incoming | Intercompany Coin Movement | BCH | 128.14139806 | $55,496.24 |
| Celsius Network LLC | Celsius Network Limited | 12/21/2021 | Outgoing | Intercompany Coin Movement | ZEC | (6,000.0) | ($950,212.19) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/21/2021 | Outgoing | Intercompany Coin Movement | CEL | (20,000.0) | ($77,621.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/21/2021 | Outgoing | Intercompany Coin Movement | CEL | (20,000.0) | ($77,621.01) |
| Celsius Network LLC | Celsius Network Limited | 12/21/2021 | Outgoing | Intercompany Coin Movement | LTC | (50,004.99899809) | ($7,659,315.86) |
| Celsius Network LLC | Celsius Network Limited | 12/21/2021 | Outgoing | Intercompany Coin Movement | CRV | (53,072.0638435741) | ($227,181.05) |
| Celsius Network LLC | Celsius Network Limited | 12/21/2021 | Outgoing | Intercompany Coin Movement | CRV | (23,491.8874288521) | ($100,559.72) |
| Celsius Network LLC | Celsius Network Limited | 12/21/2021 | Outgoing | Intercompany Coin Movement | MKR | (3.37256390018393) | ($8,093.44) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/21/2021 | Outgoing | Intercompany Coin Movement | USDC | (169,180.0) | ($169,180.00) |
| Celsius Network LLC | Celsius Network Limited | 12/21/2021 | Outgoing | Intercompany Coin Movement | CRV | (12,489.37025812) | ($53,159.14) |
| Celsius Network LLC | Celsius Network Limited | 12/21/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5,000,000.0) | ($4,994,379.20) |
| Celsius Network LLC | Celsius Network Limited | 12/21/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10,000,000.0) | ($9,996,869.81) |
| Celsius Network LLC | Celsius Network Limited | 12/21/2021 | Outgoing | Intercompany Coin Movement | USDC | (100,000,000.0) | ($100,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/21/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/21/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |

**Intercompany Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/21/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($100.03) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/21/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10,900.0) | ($10,902.78) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/21/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10,900.0) | ($10,902.78) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/21/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($100.03) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/21/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/21/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network Limited | 12/21/2021 | Incoming | Intercompany Coin Movement | UNI | 43,207.8969 | $639,684.91 |
| Celsius Network LLC | Celsius Network Limited | 12/21/2021 | Incoming | Intercompany Coin Movement | UNI | 150,000.0 | $2,220,722.21 |
| Celsius Network LLC | Celsius Network Limited | 12/21/2021 | Incoming | Intercompany Coin Movement | XLM | 308,000.0 | $81,284.32 |
| Celsius Network LLC | Celsius Network Limited | 12/21/2021 | Incoming | Intercompany Coin Movement | UNI | 20.0 | $293.27 |
| Celsius Network LLC | Celsius Network Limited | 12/21/2021 | Incoming | Intercompany Coin Movement | ADA | 52,721.678 | $66,532.84 |
| Celsius Network LLC | Celsius Network Limited | 12/21/2021 | Incoming | Intercompany Coin Movement | XRP | 11,868,384.1385 | $10,950,539.78 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/22/2021 | Outgoing | Intercompany Coin Movement | CEL | (17,000.0) | ($66,056.48) |
| Celsius Network LLC | Celsius Network Limited | 12/22/2021 | Outgoing | Intercompany Coin Movement | ETH | (110.0) | ($445,354.17) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/22/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (50.0) | ($49.96) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/22/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (4,950.0) | ($4,946.13) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/22/2021 | Outgoing | Intercompany Coin Movement | USDC | (10,000.0) | ($10,000.00) |
| Celsius Network LLC | Celsius Network Limited | 12/22/2021 | Outgoing | Intercompany Coin Movement | BNB_BSC | (2,001.0) | ($1,081,840.85) |
| Celsius Network LLC | Celsius Network Limited | 12/22/2021 | Outgoing | Intercompany Coin Movement | CRV | (23,134.1531921216) | ($118,745.08) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/22/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (4,950.0) | ($4,946.13) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/22/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (50.0) | ($49.96) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/22/2021 | Outgoing | Intercompany Coin Movement | USDC | (10,000.0) | ($10,000.00) |
| Celsius Network LLC | Celsius Network Limited | 12/22/2021 | Incoming | Intercompany Coin Movement | MATIC | 116,153,787.323083 | $285,738,316.81 |
| Celsius Network LLC | Celsius Network Limited | 12/22/2021 | Incoming | Intercompany Coin Movement | XRP | 20,000,401.415813 | $18,813,455.00 |
| Celsius Network LLC | Celsius Network Limited | 12/22/2021 | Incoming | Intercompany Coin Movement | SGB_LEGACY | 151,094.995273186 | $28,734.93 |
| Celsius Network LLC | Celsius Network Limited | 12/22/2021 | Incoming | Intercompany Coin Movement | BNB_BSC | 517.915382393 | $276,618.64 |
| Celsius Network LLC | Celsius Network Limited | 12/22/2021 | Incoming | Intercompany Coin Movement | USDC | 1,434,309.612048 | $1,434,309.61 |
| Celsius Network LLC | Celsius Network Limited | 12/22/2021 | Incoming | Intercompany Coin Movement | GUSD | 10,000,000.0 | $9,977,136.77 |
| Celsius Network LLC | Celsius Network Limited | 12/22/2021 | Outgoing | Intercompany Coin Movement | MATIC | (116,153,787.323084) | ($285,738,316.81) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/23/2021 | Outgoing | Intercompany Coin Movement | CEL | (25.2525) | ($99.14) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/23/2021 | Outgoing | Intercompany Coin Movement | CEL | (75.0) | ($294.84) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/23/2021 | Outgoing | Intercompany Coin Movement | CEL | (3,500.0) | ($13,749.73) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/23/2021 | Outgoing | Intercompany Coin Movement | CEL | (99,900.0) | ($397,797.15) |
| Celsius Network LLC | Celsius Network Limited | 12/23/2021 | Outgoing | Intercompany Coin Movement | USDC | (324,000.0) | ($324,000.00) |
| Celsius Network LLC | Celsius Network Limited | 12/23/2021 | Outgoing | Intercompany Coin Movement | USDC | (216,000.0) | ($216,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/23/2021 | Outgoing | Intercompany Coin Movement | ETH | (10.0) | ($39,319.35) |
| Celsius Network LLC | Celsius Network Limited | 12/23/2021 | Outgoing | Intercompany Coin Movement | USDC | (3,000,000.0) | ($3,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 12/23/2021 | Outgoing | Intercompany Coin Movement | CRV | (37,323.0846916839) | ($190,896.71) |
| Celsius Network LLC | Celsius Network Limited | 12/23/2021 | Outgoing | Intercompany Coin Movement | ADA | (5,000,000.0) | ($7,233,894.87) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/23/2021 | Outgoing | Intercompany Coin Movement | CEL | (99,900.0) | ($397,797.15) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/23/2021 | Outgoing | Intercompany Coin Movement | CEL | (75.0) | ($294.84) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/23/2021 | Outgoing | Intercompany Coin Movement | CEL | (25.2525) | ($99.14) |
| Celsius Network LLC | Celsius Network Limited | 12/23/2021 | Incoming | Intercompany Coin Movement | BTC | 1.5 | $73,596.89 |
| Celsius Network LLC | Celsius Network Limited | 12/23/2021 | Incoming | Intercompany Coin Movement | MATIC | 110,000.0 | $282,700.00 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/24/2021 | Outgoing | Intercompany Coin Movement | ETH | (10.0) | ($41,083.03) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/24/2021 | Outgoing | Intercompany Coin Movement | ETH | (10.0) | ($40,982.06) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/24/2021 | Outgoing | Intercompany Coin Movement | MATIC | (10.0) | ($26.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/24/2021 | Outgoing | Intercompany Coin Movement | MATIC | (1,943.0) | ($5,051.80) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/24/2021 | Outgoing | Intercompany Coin Movement | ETH | (10.0) | ($40,951.42) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/24/2021 | Outgoing | Intercompany Coin Movement | ETH | (10.0) | ($41,042.70) |
| Celsius Network LLC | Celsius Network Limited | 12/24/2021 | Outgoing | Intercompany Coin Movement | CRV | (23,440.3258542662) | ($121,256.15) |
| Celsius Network LLC | Celsius Network Limited | 12/24/2021 | Outgoing | Intercompany Coin Movement | AAVE | (530.004533946904) | ($132,241.16) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/24/2021 | Outgoing | Intercompany Coin Movement | MATIC | (1,943.0) | ($5,051.80) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/24/2021 | Outgoing | Intercompany Coin Movement | MATIC | (10.0) | ($26.00) |
| Celsius Network LLC | Celsius Network Limited | 12/24/2021 | Incoming | Intercompany Coin Movement | XRP | 6,000,000.99244 | $5,845,566.36 |
| Celsius Network LLC | Celsius Network Limited | 12/24/2021 | Incoming | Intercompany Coin Movement | XRP | 1,234,722.894285 | $1,202,942.24 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/24/2021 | Incoming | Intercompany Coin Movement | XRP | 7,476.163017 | $7,216.78 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/25/2021 | Outgoing | Intercompany Coin Movement | TAUD | (11.086475) | ($8.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/25/2021 | Outgoing | Intercompany Coin Movement | TAUD | (11.086475) | ($8.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/25/2021 | Outgoing | Intercompany Coin Movement | USDC | (10,000.0) | ($10,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/25/2021 | Outgoing | Intercompany Coin Movement | USDC | (10,000.0) | ($10,000.00) |
| Celsius Network LLC | Celsius Network Limited | 12/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (10,000,000.0) | ($10,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 12/27/2021 | Outgoing | Intercompany Coin Movement | BNB_BSC | (2,000.0) | ($1,102,477.46) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/27/2021 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($38.43) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/27/2021 | Outgoing | Intercompany Coin Movement | CEL | (1,553.0) | ($5,971.76) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network Limited | 12/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (20,000,000.0) | ($20,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (59,999.0) | ($59,999.00) |
| Celsius Network LLC | Celsius Network Limited | 12/27/2021 | Outgoing | Intercompany Coin Movement | 1INCH | (169,000.0) | ($494,036.89) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network Limited | 12/27/2021 | Outgoing | Intercompany Coin Movement | BCH | (112.6867) | ($53,220.62) |
| Celsius Network LLC | Celsius Network Limited | 12/27/2021 | Outgoing | Intercompany Coin Movement | LTC | (537.7472) | ($85,487.75) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/27/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/27/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (24,980.0) | ($24,990.33) |
| Celsius Network LLC | Celsius Network Limited | 12/27/2021 | Outgoing | Intercompany Coin Movement | UNI | (4,120.0) | ($81,582.69) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (20,000.0) | ($20,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (159,990.0) | ($159,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/27/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20.0) | ($20.01) |
| Celsius Network LLC | Celsius Network Limited | 12/27/2021 | Outgoing | Intercompany Coin Movement | ETH | (200.0) | ($819,475.33) |
| Celsius Network LLC | Celsius Network Limited | 12/27/2021 | Outgoing | Intercompany Coin Movement | BTC | (50.0) | ($2,582,886.39) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/27/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (6,331.488592) | ($6,328.85) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/27/2021 | Outgoing | Intercompany Coin Movement | CEL | (5.0) | ($19.16) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/27/2021 | Outgoing | Intercompany Coin Movement | CEL | (8,825.0) | ($33,821.39) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/27/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (6,331.488592) | ($6,328.85) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/27/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20.0) | ($20.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/27/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (24,980.0) | ($24,990.33) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/27/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/27/2021 | Outgoing | Intercompany Coin Movement | CEL | (8,825.0) | ($33,821.39) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/27/2021 | Outgoing | Intercompany Coin Movement | CEL | (5.0) | ($19.16) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/27/2021 | Outgoing | Intercompany Coin Movement | CEL | (1,553.0) | ($5,971.76) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/27/2021 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($38.43) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (159,990.0) | ($159,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (20,000.0) | ($20,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (59,999.0) | ($59,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/27/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network Limited | 12/27/2021 | Incoming | Intercompany Coin Movement | AAVE | 190.0 | $54,401.86 |
| Celsius Network LLC | Celsius Network Limited | 12/27/2021 | Incoming | Intercompany Coin Movement | ADA | 81,775.0 | $126,978.90 |
| Celsius Network LLC | Celsius Network Limited | 12/27/2021 | Incoming | Intercompany Coin Movement | BTC | 4.277766 | $220,248.21 |
| Celsius Network LLC | Celsius Network Limited | 12/27/2021 | Incoming | Intercompany Coin Movement | LINK | 3,062.1165 | $73,810.89 |
| Celsius Network LLC | Celsius Network Limited | 12/27/2021 | Incoming | Intercompany Coin Movement | MATIC | 48,959.284 | $138,065.18 |
| Celsius Network LLC | Celsius Network Limited | 12/27/2021 | Incoming | Intercompany Coin Movement | LTC | 537.7472 | $86,077.09 |
| Celsius Network LLC | Celsius Network Limited | 12/27/2021 | Incoming | Intercompany Coin Movement | BCH | 112.68669806 | $52,852.77 |
| Celsius Network LLC | Celsius Network Limited | 12/27/2021 | Incoming | Intercompany Coin Movement | LTC | 10.0 | $1,602.18 |
| Celsius Network LLC | Celsius Network Limited | 12/27/2021 | Incoming | Intercompany Coin Movement | UNI | 4,120.0 | $80,956.00 |
| Celsius Network LLC | Celsius Network Limited | 12/27/2021 | Incoming | Intercompany Coin Movement | WBTC | 500.0 | $25,828,863.87 |
| Celsius Network LLC | Celsius Network Limited | 12/27/2021 | Incoming | Intercompany Coin Movement | WBTC | 999.3 | $51,472,323.20 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/27/2021 | Incoming | Intercompany Coin Movement | XRP | 55.0 | $51.43 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/28/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/28/2021 | Outgoing | Intercompany Coin Movement | TAUD | (28,243.97732) | ($20,431.69) |
| Celsius Network LLC | Celsius Network Limited | 12/28/2021 | Outgoing | Intercompany Coin Movement | XRP | (20,000,000.0) | ($17,773,201.22) |
| Celsius Network LLC | Celsius Network Limited | 12/28/2021 | Outgoing | Intercompany Coin Movement | BCH | (0.08) | ($36.37) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/28/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,990.0) | ($9,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/28/2021 | Outgoing | Intercompany Coin Movement | XRP | (100.0) | ($87.87) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/28/2021 | Outgoing | Intercompany Coin Movement | THKD | (977.0) | ($125.27) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/28/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($3.84) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/28/2021 | Outgoing | Intercompany Coin Movement | THKD | (282,000.0) | ($36,158.60) |
| Celsius Network LLC | Celsius Network Limited | 12/28/2021 | Outgoing | Intercompany Coin Movement | ADA | (8,000,000.0) | ($11,239,142.72) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/28/2021 | Outgoing | Intercompany Coin Movement | CEL | (1,000.0) | ($3,827.69) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/28/2021 | Outgoing | Intercompany Coin Movement | USDC | (500,000.0) | ($500,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/28/2021 | Outgoing | Intercompany Coin Movement | CEL | (199,000.0) | ($764,995.88) |
| Celsius Network LLC | Celsius Network Limited | 12/28/2021 | Outgoing | Intercompany Coin Movement | SNX | (133,000.0) | ($792,280.22) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/28/2021 | Outgoing | Intercompany Coin Movement | CEL | (199,000.0) | ($761,727.75) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/28/2021 | Outgoing | Intercompany Coin Movement | THKD | (282,000.0) | ($36,158.60) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/28/2021 | Outgoing | Intercompany Coin Movement | THKD | (977.0) | ($125.27) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/28/2021 | Outgoing | Intercompany Coin Movement | TAUD | (28,243.97732) | ($20,431.69) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/28/2021 | Outgoing | Intercompany Coin Movement | CEL | (1,000.0) | ($3,827.69) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/28/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($3.84) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/28/2021 | Outgoing | Intercompany Coin Movement | USDC | (9,990.0) | ($9,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/28/2021 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network Limited | 12/28/2021 | Incoming | Intercompany Coin Movement | BCH | 2,804.33999772 | $1,274,079.80 |
| Celsius Network LLC | Celsius Network Limited | 12/28/2021 | Incoming | Intercompany Coin Movement | 1INCH | 150,000.19161 | $401,913.93 |
| Celsius Network LLC | Celsius Network Limited | 12/28/2021 | Incoming | Intercompany Coin Movement | BTC | 1.135137 | $55,109.45 |
| Celsius Network LLC | Celsius Network Limited | 12/28/2021 | Incoming | Intercompany Coin Movement | CEL | 22,073.291 | $84,690.13 |
| Celsius Network LLC | Celsius Network Limited | 12/28/2021 | Incoming | Intercompany Coin Movement | GUSD | 15,000,000.0 | $14,954,144.89 |
| Celsius Network LLC | Celsius Network Limited | 12/28/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 863,098.0821 | $863,485.55 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Intercompany Transfers

**Intercompany Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/28/2021 | Incoming | Intercompany Coin Movement | XRP | 50.0 | $43.94 |
| Celsius Network LLC | Celsius Network Limited | 12/29/2021 | Outgoing | Intercompany Coin Movement | ETH | (3,904.5) | ($14,891,551.16) |
| Celsius Network LLC | Celsius Network Limited | 12/29/2021 | Outgoing | Intercompany Coin Movement | OMG | (31,273.0) | ($197,019.90) |
| Celsius Network LLC | Celsius Network Limited | 12/29/2021 | Outgoing | Intercompany Coin Movement | BSV | (1,095.54) | ($138,944.03) |
| Celsius Network LLC | Celsius Network Limited | 12/29/2021 | Outgoing | Intercompany Coin Movement | CEL | (9,266,369.9511) | ($36,598,503.77) |
| Celsius Network LLC | Celsius Network Limited | 12/29/2021 | Outgoing | Intercompany Coin Movement | CEL | (98,189,636.0) | ($387,810,305.66) |
| Celsius Network LLC | Celsius Network Limited | 12/29/2021 | Outgoing | Intercompany Coin Movement | CEL | (53,799,026.914) | ($212,484,921.24) |
| Celsius Network LLC | Celsius Network Limited | 12/29/2021 | Outgoing | Intercompany Coin Movement | CEL | (1,613,596.1505) | ($6,373,067.89) |
| Celsius Network LLC | Celsius Network Limited | 12/29/2021 | Outgoing | Intercompany Coin Movement | CEL | (6,208,146.9167) | ($24,519,729.90) |
| Celsius Network LLC | Celsius Network Limited | 12/29/2021 | Outgoing | Intercompany Coin Movement | CEL | (117,000,000.0) | ($462,103,818.80) |
| Celsius Network LLC | Celsius Network Limited | 12/29/2021 | Outgoing | Intercompany Coin Movement | BNT | (180,363.007832937) | ($600,278.74) |
| Celsius Network LLC | Celsius Network Limited | 12/29/2021 | Outgoing | Intercompany Coin Movement | WBTC | (17.0) | ($806,883.21) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/29/2021 | Outgoing | Intercompany Coin Movement | CEL | (9,631.2105) | ($38,989.45) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/29/2021 | Outgoing | Intercompany Coin Movement | CEL | (9,631.2105) | ($38,989.45) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/29/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($4.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/29/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($4.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/29/2021 | Outgoing | Intercompany Coin Movement | CEL | (9,999.0) | ($40,182.95) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/29/2021 | Outgoing | Intercompany Coin Movement | CEL | (9,999.0) | ($40,182.95) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/29/2021 | Outgoing | Intercompany Coin Movement | CEL | (10,000.0) | ($40,339.46) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/29/2021 | Outgoing | Intercompany Coin Movement | CEL | (10,000.0) | ($40,339.46) |
| Celsius Network LLC | Celsius Network Limited | 12/29/2021 | Outgoing | Intercompany Coin Movement | CEL | (117,000,000.0) | ($462,103,818.80) |
| Celsius Network LLC | Celsius Network Limited | 12/29/2021 | Outgoing | Intercompany Coin Movement | CEL | (1,613,596.1505) | ($6,352,087.63) |
| Celsius Network LLC | Celsius Network Limited | 12/29/2021 | Outgoing | Intercompany Coin Movement | CEL | (9,266,369.9511) | ($36,478,020.82) |
| Celsius Network LLC | Celsius Network Limited | 12/29/2021 | Outgoing | Intercompany Coin Movement | CEL | (6,208,146.9167) | ($24,439,010.50) |
| Celsius Network LLC | Celsius Network Limited | 12/29/2021 | Outgoing | Intercompany Coin Movement | CEL | (53,799,026.914) | ($211,785,416.99) |
| Celsius Network LLC | Celsius Network Limited | 12/29/2021 | Outgoing | Intercompany Coin Movement | CEL | (98,189,636.0) | ($386,533,627.05) |
| Celsius Network LLC | Celsius Network Limited | 12/29/2021 | Incoming | Intercompany Coin Movement | BCH | 3,663.0 | $1,617,173.86 |
| Celsius Network LLC | Celsius Network Limited | 12/29/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 15,000,000.0 | $15,004,428.99 |
| Celsius Network LLC | Celsius Network Limited | 12/29/2021 | Incoming | Intercompany Coin Movement | BNT | 393,128.973568136 | $1,307,319.69 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (10,072.0) | ($10,072.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (10,072.0) | ($10,072.00) |
| Celsius Network LLC | Celsius Network Limited | 12/30/2021 | Outgoing | Intercompany Coin Movement | AAVE | (528.30305258514) | ($126,689.55) |
| Celsius Network LLC | Celsius Network Limited | 12/30/2021 | Outgoing | Intercompany Coin Movement | AAVE | (17,893.31) | ($4,290,899.57) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (49,900.0) | ($49,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (49,900.0) | ($49,900.00) |
| Celsius Network LLC | Celsius Network Limited | 12/30/2021 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20,000,000.0) | ($20,011,868.13) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,000.0) | ($5,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (5,000.0) | ($5,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/30/2021 | Outgoing | Intercompany Coin Movement | XRP | (1,000,000.0) | ($840,202.60) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/30/2021 | Outgoing | Intercompany Coin Movement | LUNA | (1,000.0) | ($86,378.80) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (1,000.0) | ($1,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (1,000.0) | ($1,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/30/2021 | Outgoing | Intercompany Coin Movement | WDGLD | (100.0) | ($17,553.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/30/2021 | Outgoing | Intercompany Coin Movement | BNB_BSC | (1,000.0) | ($519,928.22) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/30/2021 | Outgoing | Intercompany Coin Movement | XAUT2 | (5.0) | ($9,020.97) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/30/2021 | Outgoing | Intercompany Coin Movement | ETH | (0.1) | ($371.95) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/30/2021 | Outgoing | Intercompany Coin Movement | ETH | (0.1) | ($371.95) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/30/2021 | Outgoing | Intercompany Coin Movement | ETH | (13.309139) | ($49,525.09) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/30/2021 | Outgoing | Intercompany Coin Movement | ETH | (13.309139) | ($49,525.09) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/30/2021 | Outgoing | Intercompany Coin Movement | ETH | (10.0) | ($37,430.44) |
| Celsius Network LLC | Celsius Network Limited | 12/30/2021 | Outgoing | Intercompany Coin Movement | SUSHI | (5,948.921) | ($57,348.70) |
| Celsius Network LLC | Celsius Network Limited | 12/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (500,000.0) | ($500,000.00) |
| Celsius Network LLC | Celsius Network Limited | 12/30/2021 | Outgoing | Intercompany Coin Movement | WBTC | (156.09) | ($7,460,779.95) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/30/2021 | Outgoing | Intercompany Coin Movement | XAUT2 | (112.57988) | ($203,890.20) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/30/2021 | Outgoing | Intercompany Coin Movement | XRP | (10,164,558.128973) | ($8,606,705.58) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/30/2021 | Outgoing | Intercompany Coin Movement | LUNA | (17,800.058252) | ($1,517,116.13) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/30/2021 | Outgoing | Intercompany Coin Movement | WDGLD | (1,566.47149612) | ($277,547.42) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/30/2021 | Outgoing | Intercompany Coin Movement | BNB_BSC | (5,047.59789373184) | ($2,633,419.82) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/30/2021 | Outgoing | Intercompany Coin Movement | XRP | (423,875.302749) | ($356,469.99) |
| Celsius Network LLC | Celsius Network Limited | 12/30/2021 | Outgoing | Intercompany Coin Movement | ZEC | (3,800.0) | ($578,664.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/30/2021 | Outgoing | Intercompany Coin Movement | USDC | (250,000.0) | ($250,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/30/2021 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($45.21) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/30/2021 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($45.21) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/30/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($4.51) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/30/2021 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($4.51) |
| Celsius Network LLC | Celsius Network Limited | 12/30/2021 | Incoming | Intercompany Coin Movement | SNX | 300,687.13448704 | $1,632,242.13 |
| Celsius Network LLC | Celsius Network Limited | 12/30/2021 | Incoming | Intercompany Coin Movement | BSV | 0.01238057 | $1.51 |
| Celsius Network LLC | Celsius Network Limited | 12/30/2021 | Incoming | Intercompany Coin Movement | ADA | 107,460.0 | $146,778.25 |
| Celsius Network LLC | Celsius Network Limited | 12/30/2021 | Incoming | Intercompany Coin Movement | USDC | 333,683.2 | $333,683.20 |
| Celsius Network LLC | Celsius Network Limited | 12/30/2021 | Incoming | Intercompany Coin Movement | XLM | 183,075.01 | $50,084.35 |
| Celsius Network LLC | Celsius Network Limited | 12/30/2021 | Incoming | Intercompany Coin Movement | CEL | 38,544.581 | $168,926.18 |
| Celsius Network LLC | Celsius Network Limited | 12/30/2021 | Incoming | Intercompany Coin Movement | SUSHI | 5,948.921 | $57,348.70 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/31/2021 | Outgoing | Intercompany Coin Movement | CEL | (199,990.0) | ($929,161.60) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/31/2021 | Outgoing | Intercompany Coin Movement | CEL | (199,990.0) | ($911,075.92) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/31/2021 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/31/2021 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/31/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,900.0) | ($4,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 12/31/2021 | Outgoing | Intercompany Coin Movement | USDC | (4,900.0) | ($4,900.00) |
| Celsius Network LLC | Celsius Network Limited | 12/31/2021 | Outgoing | Intercompany Coin Movement | LTC | (602.7105) | ($90,385.92) |
| Celsius Network LLC | Celsius Network Limited | 12/31/2021 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 1,000,000.0 | $1,000,229.23 |
| Celsius Network LLC | Celsius Network Limited | 12/31/2021 | Incoming | Intercompany Coin Movement | BNB_BSC | 3,000.0 | $1,565,310.11 |
| Celsius Network LLC | Celsius Network Limited | 12/31/2021 | Incoming | Intercompany Coin Movement | ETH | 42,500.0 | $161,199,903.35 |
| Celsius Network LLC | Celsius Network Limited | 12/31/2021 | Incoming | Intercompany Coin Movement | BCH | 5,000.0 | $2,169,711.57 |
| Celsius Network LLC | Celsius Network Limited | 12/31/2021 | Incoming | Intercompany Coin Movement | CEL | 12,928.666 | $57,318.12 |
| Celsius Network LLC | Celsius Network Limited | 12/31/2021 | Incoming | Intercompany Coin Movement | LTC | 602.7105 | $89,512.34 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/2/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/2/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/2/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/2/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/2/2022 | Outgoing | Intercompany Coin Movement | USDC | (9,999.0) | ($9,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/2/2022 | Outgoing | Intercompany Coin Movement | USDC | (9,999.0) | ($9,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/2/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,000.0) | ($5,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/2/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,000.0) | ($5,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/2/2022 | Outgoing | Intercompany Coin Movement | ETH | (1.0) | ($3,751.52) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/2/2022 | Outgoing | Intercompany Coin Movement | ETH | (1.0) | ($3,751.52) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/2/2022 | Outgoing | Intercompany Coin Movement | ETH | (29.0) | ($108,794.03) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/2/2022 | Outgoing | Intercompany Coin Movement | ETH | (29.0) | ($108,794.03) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/2/2022 | Outgoing | Intercompany Coin Movement | CEL | (20,000.0) | ($84,587.76) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/2/2022 | Outgoing | Intercompany Coin Movement | CEL | (20,000.0) | ($84,587.76) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/2/2022 | Outgoing | Intercompany Coin Movement | USDC | (50.0) | ($50.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/2/2022 | Outgoing | Intercompany Coin Movement | USDC | (50.0) | ($50.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/2/2022 | Outgoing | Intercompany Coin Movement | PAXG | (19.06978528) | ($35,012.20) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/2/2022 | Outgoing | Intercompany Coin Movement | USDC | (9,450.006167) | ($9,450.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/2/2022 | Outgoing | Intercompany Coin Movement | USDC | (9,450.006167) | ($9,450.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/2/2022 | Outgoing | Intercompany Coin Movement | USDC | (9.97) | ($9.97) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/2/2022 | Outgoing | Intercompany Coin Movement | USDC | (9.97) | ($9.97) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/2/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,990.03) | ($5,990.03) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/2/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,990.03) | ($5,990.03) |
| Celsius Network LLC | Celsius Network Limited | 1/2/2022 | Incoming | Intercompany Coin Movement | BCH | 5,000.0 | $2,236,579.85 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/3/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/3/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/3/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,579.29) | ($5,579.29) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/3/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,579.29) | ($5,579.29) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/3/2022 | Outgoing | Intercompany Coin Movement | CEL | (16,620.0) | ($70,100.43) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/3/2022 | Outgoing | Intercompany Coin Movement | CEL | (16,620.0) | ($70,100.43) |
| Celsius Network LLC | Celsius Network Limited | 1/3/2022 | Outgoing | Intercompany Coin Movement | ADA | (440,280.0) | ($597,829.78) |
| Celsius Network LLC | Celsius Network Limited | 1/3/2022 | Outgoing | Intercompany Coin Movement | DOT | (50,000.0) | ($1,509,815.33) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/3/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/3/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network Limited | 1/3/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,002,135.0) | ($5,002,135.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/3/2022 | Outgoing | Intercompany Coin Movement | CEL | (100.0) | ($402.56) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/3/2022 | Outgoing | Intercompany Coin Movement | CEL | (100.0) | ($402.56) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/3/2022 | Outgoing | Intercompany Coin Movement | CEL | (9,900.0) | ($39,853.19) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/3/2022 | Outgoing | Intercompany Coin Movement | CEL | (9,900.0) | ($39,853.19) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/3/2022 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($4.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/3/2022 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($4.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/3/2022 | Outgoing | Intercompany Coin Movement | CEL | (3,015.5604) | ($12,177.90) |
| Celsius Network LLC | Celsius Network Limited | 1/3/2022 | Outgoing | Intercompany Coin Movement | AAVE | (1,812.05) | ($487,684.22) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/3/2022 | Outgoing | Intercompany Coin Movement | CEL | (3,015.5604) | ($12,177.90) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/3/2022 | Outgoing | Intercompany Coin Movement | USDC | (267,818.0) | ($267,818.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/3/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/3/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |

**Intercompany Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/3/2022 | Outgoing | Intercompany Coin Movement | USDC | (2.0) | ($2.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/3/2022 | Outgoing | Intercompany Coin Movement | USDC | (2.0) | ($2.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/3/2022 | Outgoing | Intercompany Coin Movement | USDC | (7,848.0) | ($7,848.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/3/2022 | Outgoing | Intercompany Coin Movement | USDC | (7,848.0) | ($7,848.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/3/2022 | Outgoing | Intercompany Coin Movement | USDC | (267,818.0) | ($267,818.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/3/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/3/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/3/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/3/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/3/2022 | Outgoing | Intercompany Coin Movement | USDC | (9,940.0) | ($9,940.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/3/2022 | Outgoing | Intercompany Coin Movement | USDC | (9,940.0) | ($9,940.00) |
| Celsius Network LLC | Celsius Network Limited | 1/3/2022 | Outgoing | Intercompany Coin Movement | DAI | (6,000,000.0) | ($5,995,466.19) |
| Celsius Network LLC | Celsius Network Limited | 1/3/2022 | Outgoing | Intercompany Coin Movement | USDC | (2,800,000.0) | ($2,800,000.00) |
| Celsius Network LLC | Celsius Network Limited | 1/3/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 2,500,000.0 | $2,500,350.45 |
| Celsius Network LLC | Celsius Network Limited | 1/3/2022 | Incoming | Intercompany Coin Movement | XRP | 9,795,199.992638 | $8,141,191.62 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/3/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 500,000.0 | $500,070.09 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/4/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/4/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/4/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/4/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/4/2022 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($41.05) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/4/2022 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($41.05) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/4/2022 | Outgoing | Intercompany Coin Movement | CEL | (12,105.0) | ($50,013.65) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/4/2022 | Outgoing | Intercompany Coin Movement | CEL | (12,105.0) | ($50,013.65) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/4/2022 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($41.09) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/4/2022 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($41.09) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/4/2022 | Outgoing | Intercompany Coin Movement | CEL | (1,293.0) | ($5,309.30) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/4/2022 | Outgoing | Intercompany Coin Movement | CEL | (1,293.0) | ($5,309.30) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/4/2022 | Outgoing | Intercompany Coin Movement | TUSD | (5,381.0) | ($5,381.00) |
| Celsius Network LLC | Celsius Network Limited | 1/4/2022 | Outgoing | Intercompany Coin Movement | USDC | (546,000.0) | ($546,000.00) |
| Celsius Network LLC | Celsius Network Limited | 1/4/2022 | Outgoing | Intercompany Coin Movement | USDC | (20,000,000.0) | ($20,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 1/4/2022 | Outgoing | Intercompany Coin Movement | USDC | (28,000,000.0) | ($28,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/4/2022 | Outgoing | Intercompany Coin Movement | THKD | (6,121.0) | ($785.33) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/4/2022 | Outgoing | Intercompany Coin Movement | THKD | (6,121.0) | ($785.33) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/4/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/4/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/4/2022 | Outgoing | Intercompany Coin Movement | THKD | (280,000.0) | ($35,924.28) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/4/2022 | Outgoing | Intercompany Coin Movement | THKD | (280,000.0) | ($35,924.28) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/4/2022 | Outgoing | Intercompany Coin Movement | USDC | (14,419.0) | ($14,419.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/4/2022 | Outgoing | Intercompany Coin Movement | USDC | (14,419.0) | ($14,419.00) |
| Celsius Network LLC | Celsius Network Limited | 1/4/2022 | Outgoing | Intercompany Coin Movement | AAVE | (304.73343) | ($78,554.18) |
| Celsius Network LLC | Celsius Network Limited | 1/4/2022 | Incoming | Intercompany Coin Movement | SNX | 5,305,971.40632828 | $38,094,639.27 |
| Celsius Network LLC | Celsius Network Limited | 1/4/2022 | Incoming | Intercompany Coin Movement | STKAAVE | 220.308631084579 | $57,827.92 |
| Celsius Network LLC | Celsius Network Limited | 1/4/2022 | Incoming | Intercompany Coin Movement | BADGER | 185,000.259235 | $2,886,758.53 |
| Celsius Network LLC | Celsius Network Limited | 1/4/2022 | Incoming | Intercompany Coin Movement | ADA | 55,594.12 | $73,704.82 |
| Celsius Network LLC | Celsius Network Limited | 1/4/2022 | Incoming | Intercompany Coin Movement | BTC | 9.484471 | $439,782.51 |
| Celsius Network LLC | Celsius Network Limited | 1/4/2022 | Incoming | Intercompany Coin Movement | UNI | 6,604.951 | $122,993.69 |
| Celsius Network LLC | Celsius Network Limited | 1/4/2022 | Incoming | Intercompany Coin Movement | XLM | 168,043.44 | $47,732.93 |
| Celsius Network LLC | Celsius Network Limited | 1/4/2022 | Incoming | Intercompany Coin Movement | ZRX | 91,623.8 | $84,253.50 |
| Celsius Network LLC | Celsius Network Limited | 1/4/2022 | Incoming | Intercompany Coin Movement | AAVE | 304.73343 | $76,636.03 |
| Celsius Network LLC | Celsius Network Limited | 1/4/2022 | Incoming | Intercompany Coin Movement | WBTC | 999.3 | $46,213,577.45 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/5/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.1) | ($380.53) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/5/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.1) | ($380.53) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/5/2022 | Outgoing | Intercompany Coin Movement | ETH | (10.407) | ($39,601.53) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/5/2022 | Outgoing | Intercompany Coin Movement | ETH | (10.407) | ($39,601.53) |
| Celsius Network LLC | Celsius Network Limited | 1/5/2022 | Outgoing | Intercompany Coin Movement | EOS | (290,000.0) | ($931,031.21) |
| Celsius Network LLC | Celsius Network Limited | 1/5/2022 | Outgoing | Intercompany Coin Movement | CRV | (12,169.2623538328) | ($75,949.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/5/2022 | Outgoing | Intercompany Coin Movement | GUSD | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/5/2022 | Outgoing | Intercompany Coin Movement | GUSD | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/5/2022 | Outgoing | Intercompany Coin Movement | GUSD | (4,999.0) | ($4,990.33) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/5/2022 | Outgoing | Intercompany Coin Movement | GUSD | (4,999.0) | ($4,990.33) |
| Celsius Network LLC | Celsius Network Limited | 1/5/2022 | Outgoing | Intercompany Coin Movement | CRV | (7,377.64927831841) | ($44,263.33) |
| Celsius Network LLC | Celsius Network Limited | 1/5/2022 | Outgoing | Intercompany Coin Movement | CRV | (1,763.55015029821) | ($10,771.68) |
| Celsius Network LLC | Celsius Network Limited | 1/5/2022 | Outgoing | Intercompany Coin Movement | BNB_BSC | (500.0) | ($255,913.50) |
| Celsius Network LLC | Celsius Network Limited | 1/5/2022 | Outgoing | Intercompany Coin Movement | BUSD | (3,000,000.0) | ($3,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 1/5/2022 | Outgoing | Intercompany Coin Movement | TUSD | (500,000.0) | ($499,310.00) |
| Celsius Network LLC | Celsius Network Limited | 1/5/2022 | Outgoing | Intercompany Coin Movement | PAX | (10,000,000.0) | ($9,997,753.67) |
| Celsius Network LLC | Celsius Network Limited | 1/5/2022 | Outgoing | Intercompany Coin Movement | USDC | (40,000,000.0) | ($40,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/5/2022 | Outgoing | Intercompany Coin Movement | THKD | (991.85) | ($127.24) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/5/2022 | Outgoing | Intercompany Coin Movement | THKD | (991.85) | ($127.24) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/5/2022 | Outgoing | Intercompany Coin Movement | THKD | (346,000.0) | ($44,387.30) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/5/2022 | Outgoing | Intercompany Coin Movement | THKD | (346,000.0) | ($44,387.30) |
| Celsius Network LLC | Celsius Network Limited | 1/5/2022 | Outgoing | Intercompany Coin Movement | CRV | (1,167.956385443791) | ($6,958.66) |
| Celsius Network LLC | Celsius Network Limited | 1/5/2022 | Outgoing | Intercompany Coin Movement | PAXG | (1,500.0) | ($2,740,155.66) |
| Celsius Network LLC | Celsius Network Limited | 1/5/2022 | Outgoing | Intercompany Coin Movement | PAXG | (1,499.7) | ($2,740,155.66) |
| Celsius Network LLC | Celsius Network Limited | 1/5/2022 | Outgoing | Intercompany Coin Movement | ETH | (2,000.0) | ($7,083,568.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/5/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/5/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/5/2022 | Outgoing | Intercompany Coin Movement | USDC | (37,900.0) | ($37,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/5/2022 | Outgoing | Intercompany Coin Movement | USDC | (37,900.0) | ($37,900.00) |
| Celsius Network LLC | Celsius Network Limited | 1/5/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 764,657.087037 | $764,814.06 |
| Celsius Network LLC | Celsius Network Limited | 1/5/2022 | Incoming | Intercompany Coin Movement | WBTC | 211.1446 | $9,870,669.11 |
| Celsius Network LLC | Celsius Network Limited | 1/5/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 140,136.9863 | $140,169.42 |
| Celsius Network LLC | Celsius Network Limited | 1/5/2022 | Incoming | Intercompany Coin Movement | ETH | 8,499.99586190577 | $32,322,939.49 |
| Celsius Network LLC | Celsius Network Limited | 1/5/2022 | Incoming | Intercompany Coin Movement | ETH | 690.0 | $2,623,862.15 |
| Celsius Network LLC | Celsius Network Limited | 1/5/2022 | Incoming | Intercompany Coin Movement | ETH | 370.0 | $1,406,998.54 |
| Celsius Network LLC | Celsius Network Limited | 1/5/2022 | Incoming | Intercompany Coin Movement | ETH | 202,800.0 | $771,458,546.19 |
| Celsius Network LLC | Celsius Network Limited | 1/5/2022 | Incoming | Intercompany Coin Movement | LINK | 419,784.1912 | $11,099,826.45 |
| Celsius Network LLC | Celsius Network Limited | 1/5/2022 | Incoming | Intercompany Coin Movement | UNI | 938,244.049 | $17,841,750.17 |
| Celsius Network LLC | Celsius Network Limited | 1/5/2022 | Incoming | Intercompany Coin Movement | MATIC | 2,109,844.56 | $4,915,937.82 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network Limited | 1/6/2022 | Outgoing | Intercompany Coin Movement | LTC | (5,500.0) | ($743,704.07) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | CEL | (1,000.0) | ($3,137.06) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | CEL | (1,000.0) | ($3,137.06) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.107) | ($371.75) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.107) | ($371.75) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.1) | ($347.43) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.1) | ($347.43) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.001) | ($3.47) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.001) | ($3.47) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | ETH | (17.7561) | ($61,020.83) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | ETH | (17.7561) | ($61,020.83) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (9,999.0) | ($9,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (9,999.0) | ($9,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | ETH | (7.0) | ($24,315.47) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | ETH | (7.0) | ($24,315.47) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (24,999.0) | ($24,998.65) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (24,999.0) | ($24,998.65) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | ETH | (2.67356320903505) | ($9,256.52) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | ETH | (2.67356320903505) | ($9,256.52) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | TAUD | (5.0) | ($3.59) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | TAUD | (5.0) | ($3.59) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | TAUD | (9,995.0) | ($7,163.65) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | TAUD | (9,995.0) | ($7,163.65) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (31,300.0) | ($31,300.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (31,300.0) | ($31,300.00) |
| Celsius Network LLC | Celsius Network Limited | 1/6/2022 | Outgoing | Intercompany Coin Movement | ETH | (55.0) | ($187,526.74) |
| Celsius Network LLC | Celsius Network Limited | 1/6/2022 | Outgoing | Intercompany Coin Movement | ETH | (80.0) | ($272,766.16) |
| Celsius Network LLC | Celsius Network Limited | 1/6/2022 | Outgoing | Intercompany Coin Movement | ETH | (900.0) | ($3,068,619.34) |
| Celsius Network LLC | Celsius Network Limited | 1/6/2022 | Outgoing | Intercompany Coin Movement | CRV | (13,536.9657470523) | ($69,795.17) |
| Celsius Network LLC | Celsius Network Limited | 1/6/2022 | Outgoing | Intercompany Coin Movement | CRV | (11,268.8938327455) | ($58,101.23) |

**Intercompany Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network Limited | 1/6/2022 | Outgoing | Intercompany Coin Movement | CRV | (9,984.2838808225) | ($51,477.92) |
| Celsius Network LLC | Celsius Network Limited | 1/6/2022 | Outgoing | Intercompany Coin Movement | CRV | (13,792.3544180762) | ($71,111.93) |
| Celsius Network LLC | Celsius Network Limited | 1/6/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (25,700,000.0) | ($25,709,045.87) |
| Celsius Network LLC | Celsius Network Limited | 1/6/2022 | Outgoing | Intercompany Coin Movement | CRV | (45,195.5278671243) | ($234,378.51) |
| Celsius Network LLC | Celsius Network Limited | 1/6/2022 | Outgoing | Intercompany Coin Movement | CRV | (21,909.8597053092) | ($113,451.32) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network Limited | 1/6/2022 | Outgoing | Intercompany Coin Movement | ETH | (1,359.0) | ($4,557,771.07) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.001493964383889) | ($5.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.001493964383889) | ($5.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network Limited | 1/6/2022 | Outgoing | Intercompany Coin Movement | CRV | (7,686.11657963659) | ($40,110.36) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (25,519.0) | ($25,519.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (25,519.0) | ($25,519.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | ETH | (32.0) | ($107,320.58) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | ETH | (32.0) | ($107,320.58) |
| Celsius Network LLC | Celsius Network Limited | 1/6/2022 | Outgoing | Intercompany Coin Movement | CRV | (7,185.19213622506) | ($37,987.32) |
| Celsius Network LLC | Celsius Network Limited | 1/6/2022 | Outgoing | Intercompany Coin Movement | CRV | (18,561.2103658889) | ($98,131.08) |
| Celsius Network LLC | Celsius Network Limited | 1/6/2022 | Outgoing | Intercompany Coin Movement | ETH | (3,000.0) | ($10,187,726.40) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (585.37661) | ($585.42) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | TCAD | (1,508.29) | ($1,183.53) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | TCAD | (1,508.29) | ($1,183.53) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (585.37661) | ($585.42) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | TGBP | (1,006.19) | ($1,362.75) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,030.0) | ($4,030.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | TGBP | (1,006.19) | ($1,362.75) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,030.0) | ($4,030.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | THKD | (8,019.0) | ($1,027.82) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | THKD | (8,019.0) | ($1,027.82) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | THKD | (190,000.0) | ($24,354.39) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | THKD | (190,000.0) | ($24,354.39) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (24,998.0) | ($24,998.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (24,998.0) | ($24,998.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | CEL | (199,000.0) | ($702,374.63) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | CEL | (199,000.0) | ($702,374.63) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | LUNA | (10,999.96) | ($872,487.62) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | MATIC | (22.0) | ($49.72) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | MATIC | (22.0) | ($49.72) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | MATIC | (2,000.0) | ($4,520.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | MATIC | (2,000.0) | ($4,520.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/6/2022 | Outgoing | Intercompany Coin Movement | LUNA | (23,694.96) | ($1,881,908.37) |
| Celsius Network LLC | Celsius Network Limited | 1/6/2022 | Incoming | Intercompany Coin Movement | WBTC | 999.3 | $43,525,847.13 |
| Celsius Network LLC | Celsius Network Limited | 1/6/2022 | Incoming | Intercompany Coin Movement | USDC | 7,370,468.7862 | $7,370,468.79 |
| Celsius Network LLC | Celsius Network Limited | 1/6/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 280,273.9726 | $280,334.90 |
| Celsius Network LLC | Celsius Network Limited | 1/6/2022 | Incoming | Intercompany Coin Movement | ZRX | 137,795.38906714 | $108,457.00 |
| Celsius Network LLC | Celsius Network Limited | 1/6/2022 | Incoming | Intercompany Coin Movement | COMP | 26.75213 | $5,275.38 |
| Celsius Network LLC | Celsius Network Limited | 1/6/2022 | Incoming | Intercompany Coin Movement | LUNA | 11,000.0 | $872,487.62 |
| Celsius Network LLC | Celsius Network Limited | 1/6/2022 | Incoming | Intercompany Coin Movement | LUNA | 23,695.0 | $1,890,182.55 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/7/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/7/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/7/2022 | Outgoing | Intercompany Coin Movement | USDC | (49,900.0) | ($49,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/7/2022 | Outgoing | Intercompany Coin Movement | USDC | (49,900.0) | ($49,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/7/2022 | Outgoing | Intercompany Coin Movement | USDC | (3.0) | ($3.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/7/2022 | Outgoing | Intercompany Coin Movement | USDC | (3.0) | ($3.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/7/2022 | Outgoing | Intercompany Coin Movement | USDC | (13,949.441806) | ($13,949.44) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/7/2022 | Outgoing | Intercompany Coin Movement | USDC | (13,949.441806) | ($13,949.44) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/7/2022 | Outgoing | Intercompany Coin Movement | MATIC | (200.0) | ($428.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/7/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($100.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/7/2022 | Outgoing | Intercompany Coin Movement | USDC | (34,622.0) | ($34,622.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/7/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (37,596.91) | ($37,599.98) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/7/2022 | Outgoing | Intercompany Coin Movement | CEL | (400.0) | ($1,317.78) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/7/2022 | Outgoing | Intercompany Coin Movement | CEL | (3,000.0) | ($9,827.12) |
| Celsius Network LLC | Celsius Network Limited | 1/7/2022 | Outgoing | Intercompany Coin Movement | CRV | (52,507.6187073852) | ($271,088.10) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/7/2022 | Outgoing | Intercompany Coin Movement | LUNA | (25,000.0) | ($1,821,553.68) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/7/2022 | Outgoing | Intercompany Coin Movement | USDC | (25.0) | ($25.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/7/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,100.0) | ($5,100.00) |
| Celsius Network LLC | Celsius Network Limited | 1/7/2022 | Outgoing | Intercompany Coin Movement | WBTC | (67.0) | ($2,839,118.96) |
| Celsius Network LLC | Celsius Network Limited | 1/7/2022 | Outgoing | Intercompany Coin Movement | COMP | (419.240713303585) | ($82,746.84) |
| Celsius Network LLC | Celsius Network Limited | 1/7/2022 | Outgoing | Intercompany Coin Movement | AAVE | (263.833052350108) | ($55,255.55) |
| Celsius Network LLC | Celsius Network Limited | 1/7/2022 | Outgoing | Intercompany Coin Movement | BTC | (2,500.0) | ($102,873,812.06) |
| Celsius Network LLC | Celsius Network Limited | 1/7/2022 | Outgoing | Intercompany Coin Movement | BTC | (104.7568693) | ($4,310,696.74) |
| Celsius Network LLC | Celsius Network Limited | 1/7/2022 | Outgoing | Intercompany Coin Movement | CRV | (22,778.1968534405) | ($111,824.46) |
| Celsius Network LLC | Celsius Network Limited | 1/7/2022 | Outgoing | Intercompany Coin Movement | BTC | (500.0) | ($20,972,110.35) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/7/2022 | Outgoing | Intercompany Coin Movement | LUNA | (25,000.0) | ($1,821,553.68) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/7/2022 | Outgoing | Intercompany Coin Movement | MATIC | (200.0) | ($428.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/7/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (37,596.91) | ($37,599.98) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/7/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($100.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/7/2022 | Outgoing | Intercompany Coin Movement | CEL | (3,000.0) | ($9,827.12) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/7/2022 | Outgoing | Intercompany Coin Movement | CEL | (400.0) | ($1,320.51) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/7/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,100.0) | ($5,100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/7/2022 | Outgoing | Intercompany Coin Movement | USDC | (25.0) | ($25.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/7/2022 | Outgoing | Intercompany Coin Movement | USDC | (34,622.0) | ($34,622.00) |
| Celsius Network LLC | Celsius Network Limited | 1/7/2022 | Incoming | Intercompany Coin Movement | USDC | 20,000,000.0 | $20,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 1/7/2022 | Incoming | Intercompany Coin Movement | LUNA | 34,610.02 | $2,487,930.43 |
| Celsius Network LLC | Celsius Network Limited | 1/7/2022 | Incoming | Intercompany Coin Movement | ETH | 862.0 | $2,745,751.10 |
| Celsius Network LLC | Celsius Network Limited | 1/7/2022 | Incoming | Intercompany Coin Movement | WBTC | 1,998.6 | $83,562,831.43 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/8/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/8/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,900.0) | ($4,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/8/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.0061748305361831) | ($19.93) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/8/2022 | Outgoing | Intercompany Coin Movement | ETH | (5.1322) | ($16,563.72) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/8/2022 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/8/2022 | Outgoing | Intercompany Coin Movement | USDC | (34,980.0) | ($34,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/8/2022 | Outgoing | Intercompany Coin Movement | PAX | (5,000.0) | ($4,999.08) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/8/2022 | Outgoing | Intercompany Coin Movement | USDC | (10,000.0) | ($10,000.00) |
| Celsius Network LLC | Celsius Network Limited | 1/8/2022 | Outgoing | Intercompany Coin Movement | USDC | (3,000,000.0) | ($3,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 1/8/2022 | Outgoing | Intercompany Coin Movement | USDC | (1,000,000.0) | ($1,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 1/8/2022 | Outgoing | Intercompany Coin Movement | USDC | (11,000,000.0) | ($11,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/8/2022 | Outgoing | Intercompany Coin Movement | TCAD | (1.5) | ($1.19) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/8/2022 | Outgoing | Intercompany Coin Movement | TCAD | (6,321.5) | ($4,998.95) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/8/2022 | Outgoing | Intercompany Coin Movement | PAX | (5,000.0) | ($4,999.08) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/8/2022 | Outgoing | Intercompany Coin Movement | TCAD | (6,321.5) | ($4,998.95) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/8/2022 | Outgoing | Intercompany Coin Movement | TCAD | (1.5) | ($1.19) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/8/2022 | Outgoing | Intercompany Coin Movement | ETH | (5.1322) | ($16,563.72) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/8/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.0061748305361831) | ($19.93) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/8/2022 | Outgoing | Intercompany Coin Movement | USDC | (10,000.0) | ($10,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/8/2022 | Outgoing | Intercompany Coin Movement | USDC | (34,980.0) | ($34,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/8/2022 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/8/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,900.0) | ($4,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/8/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/9/2022 | Outgoing | Intercompany Coin Movement | USDC | (2,500,000.0) | ($2,500,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/9/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/9/2022 | Outgoing | Intercompany Coin Movement | USDC | (9,990.0) | ($9,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/9/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.0585) | ($185.46) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/9/2022 | Outgoing | Intercompany Coin Movement | USDC | (2,500,000.0) | ($2,500,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/9/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.0585) | ($185.46) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/9/2022 | Outgoing | Intercompany Coin Movement | USDC | (9,990.0) | ($9,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/9/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network Limited | 1/10/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (4,055,000.0) | ($4,055,428.44) |
| Celsius Network LLC | Celsius Network Limited | 1/10/2022 | Outgoing | Intercompany Coin Movement | SNX | (166,829.9594) | ($846,781.38) |
| Celsius Network LLC | Celsius Network Limited | 1/10/2022 | Outgoing | Intercompany Coin Movement | MATIC | (7,137,000.0) | ($14,773,590.00) |
| Celsius Network LLC | Celsius Network Limited | 1/10/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (2,000,000.0) | ($2,000,301.94) |
| Celsius Network LLC | Celsius Network Limited | 1/10/2022 | Outgoing | Intercompany Coin Movement | BADGER | (185,000.259235) | ($2,132,284.49) |
| Celsius Network LLC | Celsius Network Limited | 1/10/2022 | Outgoing | Intercompany Coin Movement | BTC | (241.0) | ($10,008,212.63) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/10/2022 | Outgoing | Intercompany Coin Movement | ETH | (10.0) | ($30,760.34) |
| Celsius Network LLC | Celsius Network Limited | 1/10/2022 | Incoming | Intercompany Coin Movement | WBTC | 1,998.6 | $81,800,487.67 |
| Celsius Network LLC | Celsius Network Limited | 1/10/2022 | Incoming | Intercompany Coin Movement | WBTC | 500.7279243 | $20,494,240.17 |
| Celsius Network LLC | Celsius Network Limited | 1/10/2022 | Incoming | Intercompany Coin Movement | LUNA | 369.9689 | $25,215.21 |
| Celsius Network LLC | Celsius Network Limited | 1/10/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 116,509.111422 | $116,535.72 |
| Celsius Network LLC | Celsius Network Limited | 1/10/2022 | Incoming | Intercompany Coin Movement | ETH | 2,171.99385847247 | $6,667,104.01 |
| Celsius Network LLC | Celsius Network Limited | 1/10/2022 | Incoming | Intercompany Coin Movement | ETH | 2,500.0 | $7,641,685.84 |
| Celsius Network LLC | Celsius Network Limited | 1/10/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 8,000,000.0 | $8,001,371.56 |
| Celsius Network LLC | Celsius Network Limited | 1/10/2022 | Incoming | Intercompany Coin Movement | AAVE | 263.833052350108 | $52,380.48 |
| Celsius Network LLC | Celsius Network Limited | 1/10/2022 | Incoming | Intercompany Coin Movement | COMP | 419.240713303585 | $76,372.17 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,000.0) | ($5,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/11/2022 | Outgoing | Intercompany Coin Movement | MATIC | (5.0) | ($10.75) |

Intercompany Coin Transactions

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/11/2022 | Outgoing | Intercompany Coin Movement | MATIC | (3,769.0) | ($8,141.04) |
| Celsius Network LLC | Celsius Network Limited | 1/11/2022 | Outgoing | Intercompany Coin Movement | XLM | (20,331,000.0) | ($5,188,274.27) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (25,000.0) | ($25,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (99.0) | ($99.00) |
| Celsius Network LLC | Celsius Network Limited | 1/11/2022 | Outgoing | Intercompany Coin Movement | LUNA | (3,001.0) | ($217,564.42) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/11/2022 | Outgoing | Intercompany Coin Movement | CEL | (12,000.0) | ($36,831.64) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (48,210.0) | ($48,210.00) |
| Celsius Network LLC | Celsius Network Limited | 1/11/2022 | Outgoing | Intercompany Coin Movement | BCH | (12,000.0) | ($4,412,395.73) |
| Celsius Network LLC | Celsius Network Limited | 1/11/2022 | Outgoing | Intercompany Coin Movement | LUNA | (2,000.0) | ($144,955.93) |
| Celsius Network LLC | Celsius Network Limited | 1/11/2022 | Outgoing | Intercompany Coin Movement | COMP | (585.209390385827) | ($108,302.28) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/11/2022 | Outgoing | Intercompany Coin Movement | ETH | (133.0) | ($413,930.53) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,901.0) | ($4,901.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/11/2022 | Outgoing | Intercompany Coin Movement | ETH | (10.0) | ($31,084.36) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/11/2022 | Outgoing | Intercompany Coin Movement | BUSD | (15,000.0) | ($15,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/11/2022 | Outgoing | Intercompany Coin Movement | MATIC | (10.0) | ($21.90) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/11/2022 | Outgoing | Intercompany Coin Movement | MATIC | (3,829.0) | ($8,385.51) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/11/2022 | Outgoing | Intercompany Coin Movement | MATIC | (3,704.0) | ($8,148.80) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,900.0) | ($4,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/11/2022 | Outgoing | Intercompany Coin Movement | ETH | (10.0) | ($31,240.79) |
| Celsius Network LLC | Celsius Network Limited | 1/11/2022 | Outgoing | Intercompany Coin Movement | AAVE | (369.648330116913) | ($76,211.39) |
| Celsius Network LLC | Celsius Network Limited | 1/11/2022 | Outgoing | Intercompany Coin Movement | BAT | (207,450.42) | ($210,871.25) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (26,850.0) | ($26,850.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/11/2022 | Outgoing | Intercompany Coin Movement | ETH | (10.0) | ($31,536.02) |
| Celsius Network LLC | Celsius Network Limited | 1/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,000,000.0) | ($4,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 1/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (19,392,044.957753) | ($19,392,044.96) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (19,980.0) | ($19,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/11/2022 | Outgoing | Intercompany Coin Movement | ETH | (133.0) | ($413,930.53) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/11/2022 | Outgoing | Intercompany Coin Movement | MATIC | (3,704.0) | ($8,148.80) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/11/2022 | Outgoing | Intercompany Coin Movement | MATIC | (3,829.0) | ($8,385.51) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/11/2022 | Outgoing | Intercompany Coin Movement | MATIC | (10.0) | ($21.90) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/11/2022 | Outgoing | Intercompany Coin Movement | BUSD | (15,000.0) | ($15,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/11/2022 | Outgoing | Intercompany Coin Movement | MATIC | (3,769.0) | ($8,141.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/11/2022 | Outgoing | Intercompany Coin Movement | MATIC | (5.0) | ($10.75) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/11/2022 | Outgoing | Intercompany Coin Movement | CEL | (12,000.0) | ($36,831.64) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (19,980.0) | ($19,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (26,850.0) | ($26,850.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,900.0) | ($4,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,901.0) | ($4,901.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (48,210.0) | ($48,210.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (99.0) | ($99.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (25,000.0) | ($25,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,000.0) | ($5,000.00) |
| Celsius Network LLC | Celsius Network Limited | 1/11/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 5,000,000.0 | $5,000,634.16 |
| Celsius Network LLC | Celsius Network Limited | 1/11/2022 | Incoming | Intercompany Coin Movement | OMG | 1,912.1988 | $10,211.14 |
| Celsius Network LLC | Celsius Network Limited | 1/11/2022 | Incoming | Intercompany Coin Movement | WBTC | 999.3 | $42,681,811.61 |
| Celsius Network LLC | Celsius Network Limited | 1/11/2022 | Incoming | Intercompany Coin Movement | OMG | 25,000.82881504 | $133,754.43 |
| Celsius Network LLC | Celsius Network Limited | 1/11/2022 | Incoming | Intercompany Coin Movement | AAVE | 369.648330116913 | $79,217.40 |
| Celsius Network LLC | Celsius Network Limited | 1/11/2022 | Incoming | Intercompany Coin Movement | AAVE | 109.8226 | $23,535.51 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/11/2022 | Incoming | Intercompany Coin Movement | USDC | 2,000,000.0 | $2,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 1/12/2022 | Outgoing | Intercompany Coin Movement | XLM | (70,000.0) | ($18,791.29) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (9,980.0) | ($9,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (9,980.0) | ($9,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/12/2022 | Outgoing | Intercompany Coin Movement | CEL | (1,000.0) | ($3,139.92) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/12/2022 | Outgoing | Intercompany Coin Movement | CEL | (1,000.0) | ($3,139.92) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/12/2022 | Outgoing | Intercompany Coin Movement | CEL | (199,000.0) | ($621,834.20) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/12/2022 | Outgoing | Intercompany Coin Movement | CEL | (199,000.0) | ($621,108.07) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (49,900.0) | ($49,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (49,900.0) | ($49,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (99,900.0) | ($99,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (99,900.0) | ($99,900.00) |
| Celsius Network LLC | Celsius Network Limited | 1/12/2022 | Incoming | Intercompany Coin Movement | AVAX | 200,002.0065035 | $18,899,852.82 |
| Celsius Network LLC | Celsius Network Limited | 1/12/2022 | Incoming | Intercompany Coin Movement | MATIC | 3,200,000.0 | $7,488,000.00 |
| Celsius Network LLC | Celsius Network Limited | 1/12/2022 | Incoming | Intercompany Coin Movement | BAL | 6,193.294 | $110,846.56 |
| Celsius Network LLC | Celsius Network Limited | 1/12/2022 | Incoming | Intercompany Coin Movement | MATIC | 1,800,117.37399231 | $4,248,277.00 |
| Celsius Network LLC | Celsius Network Limited | 1/13/2022 | Outgoing | Intercompany Coin Movement | BNB_BSC | (1,200.0) | ($583,560.46) |
| Celsius Network LLC | Celsius Network Limited | 1/13/2022 | Outgoing | Intercompany Coin Movement | ADA | (9,809,540.0) | ($12,756,723.72) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/13/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/13/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/13/2022 | Outgoing | Intercompany Coin Movement | USDC | (64,900.0) | ($64,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/13/2022 | Outgoing | Intercompany Coin Movement | USDC | (64,900.0) | ($64,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/13/2022 | Outgoing | Intercompany Coin Movement | BNB_BSC | (900.0) | ($427,672.85) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/13/2022 | Outgoing | Intercompany Coin Movement | USDC | (32.0) | ($32.00) |
| Celsius Network LLC | Celsius Network Limited | 1/13/2022 | Outgoing | Intercompany Coin Movement | BNB_BSC | (1,310.02786779) | ($622,514.90) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/13/2022 | Outgoing | Intercompany Coin Movement | USDC | (32.0) | ($32.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/13/2022 | Outgoing | Intercompany Coin Movement | USDC | (10,400.0) | ($10,400.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/13/2022 | Outgoing | Intercompany Coin Movement | USDC | (10,400.0) | ($10,400.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/13/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,000.0) | ($5,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/13/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,000.0) | ($5,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/13/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,000.0) | ($5,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/13/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,000.0) | ($5,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/13/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.01) | ($33.05) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/13/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.01) | ($33.05) |
| Celsius Network LLC | Celsius Network Limited | 1/13/2022 | Outgoing | Intercompany Coin Movement | YFI | (40.99) | ($1,311,759.66) |
| Celsius Network LLC | Celsius Network Limited | 1/13/2022 | Outgoing | Intercompany Coin Movement | REN | (906,000.0) | ($434,710.76) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/13/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10,000.0) | ($10,003.76) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/13/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10,000.0) | ($10,003.89) |
| Celsius Network LLC | Celsius Network Limited | 1/13/2022 | Incoming | Intercompany Coin Movement | MATIC | 3,600,000.0 | $8,208,000.00 |
| Celsius Network LLC | Celsius Network Limited | 1/13/2022 | Incoming | Intercompany Coin Movement | MATIC | 400,000.00000046 | $912,000.00 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/13/2022 | Incoming | Intercompany Coin Movement | BNB_BSC | 42.679748 | $20,281.14 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/14/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/14/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/14/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/14/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/14/2022 | Outgoing | Intercompany Coin Movement | ETH | (2.885295) | ($9,436.40) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/14/2022 | Outgoing | Intercompany Coin Movement | ETH | (2.885295) | ($9,436.40) |
| Celsius Network LLC | Celsius Network Limited | 1/14/2022 | Outgoing | Intercompany Coin Movement | BNB_BSC | (4.89977324) | ($2,355.76) |
| Celsius Network LLC | Celsius Network Limited | 1/14/2022 | Outgoing | Intercompany Coin Movement | COMP | (479.088326924108) | ($90,590.16) |
| Celsius Network LLC | Celsius Network Limited | 1/14/2022 | Outgoing | Intercompany Coin Movement | AAVE | (302.744266548399) | ($64,635.94) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/14/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($100.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/14/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($100.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/14/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (9,900.0) | ($9,904.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/14/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (9,900.0) | ($9,904.01) |
| Celsius Network LLC | Celsius Network Limited | 1/14/2022 | Outgoing | Intercompany Coin Movement | XLM | (22,501,964.069321) | ($6,020,265.71) |
| Celsius Network LLC | Celsius Network Limited | 1/14/2022 | Outgoing | Intercompany Coin Movement | CRV | (58,743.2390400115) | ($296,590.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/14/2022 | Outgoing | Intercompany Coin Movement | USDC | (25.0) | ($25.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/14/2022 | Outgoing | Intercompany Coin Movement | USDC | (25.0) | ($25.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/14/2022 | Outgoing | Intercompany Coin Movement | USDC | (7,500.0) | ($7,500.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/14/2022 | Outgoing | Intercompany Coin Movement | USDC | (7,500.0) | ($7,500.00) |
| Celsius Network LLC | Celsius Network Limited | 1/14/2022 | Outgoing | Intercompany Coin Movement | XLM | (1.0) | ($0.27) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/14/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/14/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (862.85) | ($863.20) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/14/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,526.95) | ($5,526.95) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/14/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/14/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (862.85) | ($863.20) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/14/2022 | Outgoing | Intercompany Coin Movement | USDC | (9,990.0) | ($9,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/14/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,526.95) | ($5,526.95) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/14/2022 | Outgoing | Intercompany Coin Movement | USDC | (9,990.0) | ($9,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/14/2022 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/14/2022 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/14/2022 | Outgoing | Intercompany Coin Movement | USDC | (6,995.0) | ($6,995.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/14/2022 | Outgoing | Intercompany Coin Movement | USDC | (6,995.0) | ($6,995.00) |
| Celsius Network LLC | Celsius Network Limited | 1/14/2022 | Outgoing | Intercompany Coin Movement | XLM | (1.0) | ($0.28) |
| Celsius Network LLC | Celsius Network Limited | 1/14/2022 | Outgoing | Intercompany Coin Movement | XLM | (50.0) | ($13.64) |
| Celsius Network LLC | Celsius Network Limited | 1/14/2022 | Incoming | Intercompany Coin Movement | BNT | 190,849.79454066 | $602,204.91 |

**Intercompany Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network Limited | 1/14/2022 | Incoming | Intercompany Coin Movement | COMP | 13,238.27836018 | $2,503,309.61 |
| Celsius Network LLC | Celsius Network Limited | 1/14/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 7,000,000.0 | $7,001,951.42 |
| Celsius Network LLC | Celsius Network Limited | 1/14/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 821,185.3698 | $821,515.89 |
| Celsius Network LLC | Celsius Network Limited | 1/14/2022 | Incoming | Intercompany Coin Movement | USDC | 742,623.725053 | $742,623.73 |
| Celsius Network LLC | Celsius Network Limited | 1/14/2022 | Incoming | Intercompany Coin Movement | USDC | 257,718.1597 | $257,718.16 |
| Celsius Network LLC | Celsius Network Limited | 1/14/2022 | Outgoing | Intercompany Coin Movement | XLM | (80,855,622.9979995) | ($22,052,729.20) |
| Celsius Network LLC | Celsius Network Limited | 1/14/2022 | Outgoing | Intercompany Coin Movement | XLM | (50.0) | ($13.76) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/15/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/15/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/15/2022 | Outgoing | Intercompany Coin Movement | ETH | (15.0317) | ($50,069.29) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/15/2022 | Outgoing | Intercompany Coin Movement | ETH | (15.0317) | ($50,069.29) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/15/2022 | Outgoing | Intercompany Coin Movement | USDC | (20,000.0) | ($20,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/15/2022 | Outgoing | Intercompany Coin Movement | USDC | (20,000.0) | ($20,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/15/2022 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/15/2022 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/15/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,995.0) | ($5,995.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/15/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,995.0) | ($5,995.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/15/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,047.033678) | ($5,047.03) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/15/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,047.033678) | ($5,047.03) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/15/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/15/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/15/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (9,999.0) | ($10,006.27) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/15/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (9,999.0) | ($10,006.27) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/15/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20.0) | ($20.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/15/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20.0) | ($20.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/15/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (4,980.0) | ($4,981.71) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/15/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (4,980.0) | ($4,981.71) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/15/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/15/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/15/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/15/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/15/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (175,016.0) | ($175,088.79) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/15/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (175,016.0) | ($175,096.43) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/15/2022 | Outgoing | Intercompany Coin Movement | USDC | (8,000.0) | ($8,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/15/2022 | Outgoing | Intercompany Coin Movement | USDC | (28,000.0) | ($28,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/15/2022 | Outgoing | Intercompany Coin Movement | USDC | (8,000.0) | ($8,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/15/2022 | Outgoing | Intercompany Coin Movement | USDC | (28,000.0) | ($28,000.00) |
| Celsius Network LLC | Celsius Network Limited | 1/15/2022 | Outgoing | Intercompany Coin Movement | XLM | (80,855,589.3978695) | ($21,143,995.33) |
| Celsius Network LLC | Celsius Network Limited | 1/15/2022 | Outgoing | Intercompany Coin Movement | XLM | (50.0) | ($13.08) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/16/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($100.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/16/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($100.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/16/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (49,900.0) | ($49,917.94) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/16/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (49,900.0) | ($49,917.94) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/16/2022 | Outgoing | Intercompany Coin Movement | USDC | (50.0) | ($50.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/16/2022 | Outgoing | Intercompany Coin Movement | USDC | (50.0) | ($50.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/16/2022 | Outgoing | Intercompany Coin Movement | USDC | (15,850.0) | ($15,850.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/16/2022 | Outgoing | Intercompany Coin Movement | USDC | (15,850.0) | ($15,850.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/16/2022 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/16/2022 | Outgoing | Intercompany Coin Movement | USDC | (17,980.0) | ($17,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/16/2022 | Outgoing | Intercompany Coin Movement | USDC | (17,980.0) | ($17,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/16/2022 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/17/2022 | Outgoing | Intercompany Coin Movement | USDC | (10,000.0) | ($10,000.00) |
| Celsius Network LLC | Celsius Network Limited | 1/17/2022 | Outgoing | Intercompany Coin Movement | USDC | (59,000.0) | ($59,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/17/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,000.0) | ($5,000.00) |
| Celsius Network LLC | Celsius Network Limited | 1/17/2022 | Outgoing | Intercompany Coin Movement | XLM | (1.0) | ($0.25) |
| Celsius Network LLC | Celsius Network Limited | 1/17/2022 | Outgoing | Intercompany Coin Movement | WBTC | (271.14098404) | ($11,629,402.65) |
| Celsius Network LLC | Celsius Network Limited | 1/17/2022 | Outgoing | Intercompany Coin Movement | WBTC | (12.88169) | ($552,503.56) |
| Celsius Network LLC | Celsius Network Limited | 1/17/2022 | Outgoing | Intercompany Coin Movement | BTC | (1,400.0) | ($59,720,954.32) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/17/2022 | Outgoing | Intercompany Coin Movement | USDC | (25.0) | ($25.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/17/2022 | Outgoing | Intercompany Coin Movement | USDC | (29,975.0) | ($29,975.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/17/2022 | Outgoing | Intercompany Coin Movement | USDC | (29,975.0) | ($29,975.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/17/2022 | Outgoing | Intercompany Coin Movement | USDC | (25.0) | ($25.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/17/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,000.0) | ($5,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/17/2022 | Outgoing | Intercompany Coin Movement | USDC | (10,000.0) | ($10,000.00) |
| Celsius Network LLC | Celsius Network Limited | 1/17/2022 | Incoming | Intercompany Coin Movement | YFI | 10.1083 | $326,980.93 |
| Celsius Network LLC | Celsius Network Limited | 1/17/2022 | Incoming | Intercompany Coin Movement | XLM | 20,849,999.9959994 | $5,325,729.58 |
| Celsius Network LLC | Celsius Network Limited | 1/17/2022 | Incoming | Intercompany Coin Movement | BNB_BSC | 1,001.08255913 | $484,888.27 |
| Celsius Network LLC | Celsius Network Limited | 1/17/2022 | Incoming | Intercompany Coin Movement | CTKN_SPARTAN_BUCKET | 10.0 | $0.00 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/18/2022 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/18/2022 | Outgoing | Intercompany Coin Movement | USDC | (7,980.0) | ($7,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/18/2022 | Outgoing | Intercompany Coin Movement | BAT | (19.607843) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/18/2022 | Outgoing | Intercompany Coin Movement | CEL | (5.0) | ($15.47) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/18/2022 | Outgoing | Intercompany Coin Movement | CEL | (16,662.0) | ($51,520.51) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/18/2022 | Outgoing | Intercompany Coin Movement | BAT | (2,330.91561592422) | ($2,351.08) |
| Celsius Network LLC | Celsius Network Limited | 1/18/2022 | Outgoing | Intercompany Coin Movement | COMP | (629.915551035703) | ($111,760.98) |
| Celsius Network LLC | Celsius Network Limited | 1/18/2022 | Outgoing | Intercompany Coin Movement | AAVE | (402.835157386525) | ($91,857.20) |
| Celsius Network LLC | Celsius Network Limited | 1/18/2022 | Outgoing | Intercompany Coin Movement | BTC | (1,100.0) | ($45,666,024.84) |
| Celsius Network LLC | Celsius Network Limited | 1/18/2022 | Outgoing | Intercompany Coin Movement | 1INCH | (200,000.0) | ($431,823.32) |
| Celsius Network LLC | Celsius Network Limited | 1/18/2022 | Outgoing | Intercompany Coin Movement | XTZ | (120,000.0) | ($484,510.86) |
| Celsius Network LLC | Celsius Network Limited | 1/18/2022 | Outgoing | Intercompany Coin Movement | DOT | (295,500.0) | ($7,281,132.12) |
| Celsius Network LLC | Celsius Network Limited | 1/18/2022 | Outgoing | Intercompany Coin Movement | DOT | (10,121.7338999972) | ($249,400.36) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/18/2022 | Outgoing | Intercompany Coin Movement | MATIC | (55.0) | ($115.50) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/18/2022 | Outgoing | Intercompany Coin Movement | MATIC | (55.0) | ($115.50) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/18/2022 | Outgoing | Intercompany Coin Movement | MATIC | (8,700.0) | ($18,270.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/18/2022 | Outgoing | Intercompany Coin Movement | MATIC | (8,700.0) | ($18,270.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/18/2022 | Outgoing | Intercompany Coin Movement | BAT | (2,330.91561592422) | ($2,351.08) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/18/2022 | Outgoing | Intercompany Coin Movement | CEL | (16,662.0) | ($51,520.51) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/18/2022 | Outgoing | Intercompany Coin Movement | CEL | (5.0) | ($15.47) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/18/2022 | Outgoing | Intercompany Coin Movement | BAT | (19.607843) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/18/2022 | Outgoing | Intercompany Coin Movement | USDC | (7,980.0) | ($7,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/18/2022 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network Limited | 1/18/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 520,397.2603 | $520,564.02 |
| Celsius Network LLC | Celsius Network Limited | 1/18/2022 | Incoming | Intercompany Coin Movement | USDC | 14,000,000.0 | $14,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 1/19/2022 | Outgoing | Intercompany Coin Movement | ETH | (1,128.74) | ($3,505,876.18) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/19/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.001) | ($3.06) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/19/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.001) | ($3.06) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/19/2022 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($30.58) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/19/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/19/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/19/2022 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($30.50) |
| Celsius Network LLC | Celsius Network Limited | 1/19/2022 | Outgoing | Intercompany Coin Movement | BCH | (10,000.2753507) | ($3,712,120.33) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/19/2022 | Outgoing | Intercompany Coin Movement | ETH | (1.649) | ($5,147.12) |
| Celsius Network LLC | Celsius Network Limited | 1/19/2022 | Outgoing | Intercompany Coin Movement | CRV | (11,658.5725449174) | ($50,682.29) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/19/2022 | Outgoing | Intercompany Coin Movement | CEL | (84,990.0) | ($263,762.52) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/19/2022 | Outgoing | Intercompany Coin Movement | GUSD | (10.0) | ($9.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/19/2022 | Outgoing | Intercompany Coin Movement | GUSD | (4,990.0) | ($4,979.93) |
| Celsius Network LLC | Celsius Network Limited | 1/19/2022 | Outgoing | Intercompany Coin Movement | CRV | (43,680.7162779775) | ($191,279.27) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/19/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network Limited | 1/19/2022 | Outgoing | Intercompany Coin Movement | CRV | (21,659.0044710253) | ($94,845.48) |
| Celsius Network LLC | Celsius Network Limited | 1/19/2022 | Outgoing | Intercompany Coin Movement | WBTC | (35.0) | ($1,470,259.88) |
| Celsius Network LLC | Celsius Network Limited | 1/19/2022 | Outgoing | Intercompany Coin Movement | BTC | (173.0) | ($7,264,129.84) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/19/2022 | Outgoing | Intercompany Coin Movement | TUSD | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/19/2022 | Outgoing | Intercompany Coin Movement | TUSD | (9,995.0) | ($9,995.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/19/2022 | Outgoing | Intercompany Coin Movement | CEL | (84,990.0) | ($266,411.22) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/19/2022 | Outgoing | Intercompany Coin Movement | TUSD | (9,995.0) | ($9,995.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/19/2022 | Outgoing | Intercompany Coin Movement | TUSD | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/19/2022 | Outgoing | Intercompany Coin Movement | GUSD | (4,990.0) | ($4,979.93) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/19/2022 | Outgoing | Intercompany Coin Movement | GUSD | (10.0) | ($9.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/19/2022 | Outgoing | Intercompany Coin Movement | ETH | (1.649) | ($5,147.12) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/19/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network Limited | 1/19/2022 | Incoming | Intercompany Coin Movement | BTC | 332.0 | $13,984,073.28 |
| Celsius Network LLC | Celsius Network Limited | 1/19/2022 | Incoming | Intercompany Coin Movement | USDC | 3,000,000.0 | $3,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 1/19/2022 | Incoming | Intercompany Coin Movement | YFI | 15.0 | $478,843.07 |
| Celsius Network LLC | Celsius Network Limited | 1/19/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 25,000,000.0 | $25,011,017.20 |
| Celsius Network LLC | Celsius Network Limited | 1/19/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 28,000,000.0 | $28,007,477.06 |
| Celsius Network LLC | Celsius Network Limited | 1/19/2022 | Incoming | Intercompany Coin Movement | TUSD | 13,000,000.0 | $12,987,780.00 |
| Celsius Network LLC | Celsius Network Limited | 1/20/2022 | Outgoing | Intercompany Coin Movement | XRP | (8,091,748.0) | ($6,013,541.54) |
| Celsius Network LLC | Celsius Network Limited | 1/20/2022 | Outgoing | Intercompany Coin Movement | XRP | (1,400,000.0) | ($1,040,594.34) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/20/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/20/2022 | Outgoing | Intercompany Coin Movement | USDC | (9,900.0) | ($9,900.00) |
| Celsius Network LLC | Celsius Network Limited | 1/20/2022 | Outgoing | Intercompany Coin Movement | CRV | (18,748.9656916017) | ($80,443.28) |
| Celsius Network LLC | Celsius Network Limited | 1/20/2022 | Outgoing | Intercompany Coin Movement | CRV | (14,301.0152651202) | ($61,359.15) |
| Celsius Network LLC | Celsius Network Limited | 1/20/2022 | Outgoing | Intercompany Coin Movement | CRV | (15,584.7561421325) | ($66,867.10) |
| Celsius Network LLC | Celsius Network Limited | 1/20/2022 | Outgoing | Intercompany Coin Movement | CRV | (11,690.55421584) | ($50,158.85) |
| Celsius Network LLC | Celsius Network Limited | 1/20/2022 | Outgoing | Intercompany Coin Movement | CRV | (8,672.96650788775) | ($37,211.75) |
| Celsius Network LLC | Celsius Network Limited | 1/20/2022 | Outgoing | Intercompany Coin Movement | CRV | (5,321.00380648961) | ($22,830.01) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 4:** Intercompany Transfers
**Intercompany Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network Limited | 1/20/2022 | Outgoing | Intercompany Coin Movement | MATIC | (1,983,219.0) | ($4,184,592.09) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/20/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/20/2022 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($30.86) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/20/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/20/2022 | Outgoing | Intercompany Coin Movement | CEL | (6,048.0) | ($18,663.83) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/20/2022 | Outgoing | Intercompany Coin Movement | CEL | (6,048.0) | ($18,663.83) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/20/2022 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($30.86) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/20/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/20/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/20/2022 | Outgoing | Intercompany Coin Movement | USDC | (9,900.0) | ($9,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/20/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network Limited | 1/20/2022 | Incoming | Intercompany Coin Movement | YFI | 9.33 | $302,485.29 |
| Celsius Network LLC | Celsius Network Limited | 1/20/2022 | Incoming | Intercompany Coin Movement | MATIC | 10.0 | $20.80 |
| Celsius Network LLC | Celsius Network Limited | 1/20/2022 | Incoming | Intercompany Coin Movement | ETH | 0.5 | $1,571.58 |
| Celsius Network LLC | Celsius Network Limited | 1/20/2022 | Incoming | Intercompany Coin Movement | MATIC | 24,990.0 | $51,979.20 |
| Celsius Network LLC | Celsius Network Limited | 1/20/2022 | Incoming | Intercompany Coin Movement | USDC | 20,000,000.0 | $20,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 1/20/2022 | Incoming | Intercompany Coin Movement | ETH | 8,333.0 | $25,771,769.04 |
| Celsius Network LLC | Celsius Network Limited | 1/20/2022 | Incoming | Intercompany Coin Movement | ETH | 0.5 | Undetermined |
| Celsius Network LLC | Celsius Network Limited | 1/20/2022 | Incoming | Intercompany Coin Movement | MATIC | 10.0 | $19.60 |
| Celsius Network LLC | Celsius Network Limited | 1/20/2022 | Incoming | Intercompany Coin Movement | MATIC | 24,990.0 | $48,989.72 |
| Celsius Network LLC | Celsius Network Limited | 1/21/2022 | Outgoing | Intercompany Coin Movement | USDC | (10,000,000.0) | ($10,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 1/21/2022 | Outgoing | Intercompany Coin Movement | USDC | (10,000,000.0) | ($10,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/21/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/21/2022 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/21/2022 | Outgoing | Intercompany Coin Movement | USDC | (24,999.0) | ($24,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/21/2022 | Outgoing | Intercompany Coin Movement | USDC | (8,980.0) | ($8,980.00) |
| Celsius Network LLC | Celsius Network Limited | 1/21/2022 | Outgoing | Intercompany Coin Movement | OMG | (98,965.0) | ($512,638.70) |
| Celsius Network LLC | Celsius Network Limited | 1/21/2022 | Outgoing | Intercompany Coin Movement | COMP | (485.38441267047) | ($74,991.84) |
| Celsius Network LLC | Celsius Network Limited | 1/21/2022 | Outgoing | Intercompany Coin Movement | AAVE | (305.458825065971) | ($57,800.93) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/21/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($100.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/21/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (6,500.0) | ($6,501.29) |
| Celsius Network LLC | Celsius Network Limited | 1/21/2022 | Outgoing | Intercompany Coin Movement | BNT | (351,413.79454066) | ($942,812.08) |
| Celsius Network LLC | Celsius Network Limited | 1/21/2022 | Outgoing | Intercompany Coin Movement | USDC | (1,493,245.0) | ($1,493,245.00) |
| Celsius Network LLC | Celsius Network Limited | 1/21/2022 | Outgoing | Intercompany Coin Movement | ETH | (1,962.63412072447) | ($5,515,624.67) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/21/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/21/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (18,970.0) | ($18,977.26) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/21/2022 | Outgoing | Intercompany Coin Movement | USDC | (30,000.0) | ($30,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/21/2022 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/21/2022 | Outgoing | Intercompany Coin Movement | USDC | (11,620.0) | ($11,620.00) |
| Celsius Network LLC | Celsius Network Limited | 1/21/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,000,000.0) | ($5,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 1/21/2022 | Outgoing | Intercompany Coin Movement | USDC | (1,999,900.1506) | ($1,999,900.15) |
| Celsius Network LLC | Celsius Network Limited | 1/21/2022 | Outgoing | Intercompany Coin Movement | USDC | (1,393,556.587) | ($1,393,556.59) |
| Celsius Network LLC | Celsius Network Limited | 1/21/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,000,000.0) | ($5,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 1/21/2022 | Outgoing | Intercompany Coin Movement | USDC | (37,000,000.0) | ($37,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/21/2022 | Outgoing | Intercompany Coin Movement | USDC | (10,000.0) | ($10,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/21/2022 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/21/2022 | Outgoing | Intercompany Coin Movement | USDC | (67,980.0) | ($67,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/21/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/21/2022 | Outgoing | Intercompany Coin Movement | USDC | (7,572.0) | ($7,572.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/21/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (18,970.0) | ($18,977.26) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/21/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/21/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (6,500.0) | ($6,501.29) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/21/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($100.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/21/2022 | Outgoing | Intercompany Coin Movement | USDC | (7,572.0) | ($7,572.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/21/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/21/2022 | Outgoing | Intercompany Coin Movement | USDC | (67,980.0) | ($67,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/21/2022 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/21/2022 | Outgoing | Intercompany Coin Movement | USDC | (10,000.0) | ($10,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/21/2022 | Outgoing | Intercompany Coin Movement | USDC | (11,620.0) | ($11,620.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/21/2022 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/21/2022 | Outgoing | Intercompany Coin Movement | USDC | (30,000.0) | ($30,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/21/2022 | Outgoing | Intercompany Coin Movement | USDC | (8,980.0) | ($8,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/21/2022 | Outgoing | Intercompany Coin Movement | USDC | (24,999.0) | ($24,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/21/2022 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/21/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network Limited | 1/21/2022 | Incoming | Intercompany Coin Movement | WBTC | 248.78945618 | $10,005,535.32 |
| Celsius Network LLC | Celsius Network Limited | 1/21/2022 | Incoming | Intercompany Coin Movement | ETH | 21,669.9944903887 | $64,048,334.17 |
| Celsius Network LLC | Celsius Network Limited | 1/21/2022 | Incoming | Intercompany Coin Movement | LINK | 238,675.421865962 | $4,692,456.05 |
| Celsius Network LLC | Celsius Network Limited | 1/21/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 915,068.4951 | $915,243.74 |
| Celsius Network LLC | Celsius Network Limited | 1/21/2022 | Incoming | Intercompany Coin Movement | BCH | 259.69083959 | $89,243.32 |
| Celsius Network LLC | Celsius Network Limited | 1/21/2022 | Incoming | Intercompany Coin Movement | MATIC | 3,395,510.00000069 | $6,315,648.60 |
| Celsius Network LLC | Celsius Network Limited | 1/21/2022 | Incoming | Intercompany Coin Movement | DOT | 61,769.9828999986 | $1,365,238.67 |
| Celsius Network LLC | Celsius Network Limited | 1/21/2022 | Incoming | Intercompany Coin Movement | USDC | 5,000,000.0 | $5,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 1/21/2022 | Incoming | Intercompany Coin Movement | BNB_BSC | 65.533544 | $27,561.87 |
| Celsius Network LLC | Celsius Network Limited | 1/21/2022 | Incoming | Intercompany Coin Movement | YFI | 16.53 | $474,861.75 |
| Celsius Network LLC | Celsius Network Limited | 1/21/2022 | Incoming | Intercompany Coin Movement | ETH | 6,799.0 | $18,575,501.14 |
| Celsius Network LLC | Celsius Network Limited | 1/21/2022 | Incoming | Intercompany Coin Movement | USDC | 1,999,900.1506 | $1,999,900.15 |
| Celsius Network LLC | Celsius Network Limited | 1/21/2022 | Incoming | Intercompany Coin Movement | WBTC | 672.16355 | $24,601,331.99 |
| Celsius Network LLC | Celsius Network Limited | 1/21/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 50,000,000.0 | $50,009,655.84 |
| Celsius Network LLC | Celsius Network Limited | 1/21/2022 | Incoming | Intercompany Coin Movement | WBTC | 1,326.43645 | $47,655,483.94 |
| Celsius Network LLC | Celsius Network Limited | 1/22/2022 | Outgoing | Intercompany Coin Movement | ETH | (1,250.0) | ($3,251,074.20) |
| Celsius Network LLC | Celsius Network Limited | 1/22/2022 | Outgoing | Intercompany Coin Movement | ETH | (1,205.0) | ($3,134,035.53) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/22/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($100.03) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/22/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (12,400.0) | ($12,409.36) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/22/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (50.0) | ($50.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/22/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (19,950.0) | ($19,956.13) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/22/2022 | Outgoing | Intercompany Coin Movement | USDC | (25,000.0) | ($25,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/22/2022 | Outgoing | Intercompany Coin Movement | USDC | (96.68) | ($96.68) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/22/2022 | Outgoing | Intercompany Coin Movement | USDC | (115.0) | ($115.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/22/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.074917) | ($179.50) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/22/2022 | Outgoing | Intercompany Coin Movement | USDC | (11,000.0) | ($11,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/22/2022 | Outgoing | Intercompany Coin Movement | ETH | (4.1) | ($9,823.32) |
| Celsius Network LLC | Celsius Network Limited | 1/22/2022 | Outgoing | Intercompany Coin Movement | ZEC | (5,000.0) | ($459,224.53) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/22/2022 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($2.63) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/22/2022 | Outgoing | Intercompany Coin Movement | CEL | (4,999.0) | ($13,254.50) |
| Celsius Network LLC | Celsius Network Limited | 1/22/2022 | Outgoing | Intercompany Coin Movement | SNX | (35,596.596) | ($136,177.77) |
| Celsius Network LLC | Celsius Network Limited | 1/22/2022 | Outgoing | Intercompany Coin Movement | SNX | (4,000.0) | ($15,302.34) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/22/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.1) | ($239.85) |
| Celsius Network LLC | Celsius Network Limited | 1/22/2022 | Outgoing | Intercompany Coin Movement | ETH | (1,200.0) | ($2,870,759.50) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/22/2022 | Outgoing | Intercompany Coin Movement | MATIC | (10.0) | ($15.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/22/2022 | Outgoing | Intercompany Coin Movement | ETH | (10.0) | ($23,923.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/22/2022 | Outgoing | Intercompany Coin Movement | MATIC | (69,990.0) | ($104,985.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/22/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/22/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,050.0) | ($5,050.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/22/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/22/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,900.0) | ($4,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/22/2022 | Outgoing | Intercompany Coin Movement | CEL | (4,999.0) | ($13,254.50) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/22/2022 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($2.63) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/22/2022 | Outgoing | Intercompany Coin Movement | ETH | (4.1) | ($9,823.32) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/22/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.074917) | ($179.50) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/22/2022 | Outgoing | Intercompany Coin Movement | MATIC | (69,990.0) | ($104,985.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/22/2022 | Outgoing | Intercompany Coin Movement | ETH | (10.0) | ($23,923.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/22/2022 | Outgoing | Intercompany Coin Movement | MATIC | (10.0) | ($15.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/22/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.1) | ($239.85) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/22/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (19,950.0) | ($19,956.13) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/22/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (50.0) | ($50.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/22/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (12,400.0) | ($12,409.36) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/22/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($100.03) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/22/2022 | Outgoing | Intercompany Coin Movement | USDC | (11,000.0) | ($11,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/22/2022 | Outgoing | Intercompany Coin Movement | USDC | (115.0) | ($115.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/22/2022 | Outgoing | Intercompany Coin Movement | USDC | (96.68) | ($96.68) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/22/2022 | Outgoing | Intercompany Coin Movement | USDC | (25,000.0) | ($25,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/22/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,900.0) | ($4,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/22/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/22/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,050.0) | ($5,050.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/22/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network Limited | 1/22/2022 | Incoming | Intercompany Coin Movement | USDC | 393,456.7376 | $393,456.74 |
| Celsius Network LLC | Celsius Network Limited | 1/22/2022 | Incoming | Intercompany Coin Movement | ETH | 15,064.9950665858 | $36,094,725.81 |
| Celsius Network LLC | Celsius Network Limited | 1/22/2022 | Incoming | Intercompany Coin Movement | USDC | 2,369,168.0 | $2,369,168.00 |
| Celsius Network LLC | Celsius Network Limited | 1/22/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 101,960.0 | $101,994.64 |
| Celsius Network LLC | Celsius Network Limited | 1/22/2022 | Incoming | Intercompany Coin Movement | LINK | 30,000.0 | $462,287.36 |
| Celsius Network LLC | Celsius Network Limited | 1/22/2022 | Incoming | Intercompany Coin Movement | USDC | 64,703,251.68244 | $64,703,251.68 |
| Celsius Network LLC | Celsius Network Limited | 1/22/2022 | Incoming | Intercompany Coin Movement | USDC | 75,000,000.0 | $75,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 1/22/2022 | Outgoing | Intercompany Coin Movement | ETH | (15,064.9950665859) | ($36,094,725.81) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/22/2022 | Incoming | Intercompany Coin Movement | USDC | 1,200,000.0 | $1,200,000.00 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/22/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 300,000.0 | $300,178.84 |

**Intercompany Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/22/2022 | Incoming | Intercompany Coin Movement | ETH | 161.721628364831 | $387,485.35 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/23/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/23/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/23/2022 | Outgoing | Intercompany Coin Movement | USDC | (8,990.0) | ($8,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/23/2022 | Outgoing | Intercompany Coin Movement | USDC | (8,990.0) | ($8,990.00) |
| Celsius Network LLC | Celsius Network Limited | 1/23/2022 | Outgoing | Intercompany Coin Movement | DASH | (8,000.0) | ($779,553.02) |
| Celsius Network LLC | Celsius Network Limited | 1/23/2022 | Outgoing | Intercompany Coin Movement | ZEC | (6,000.0) | ($568,238.11) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/23/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.11) | ($1.11) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/23/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.11) | ($1.11) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/23/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,998.89) | ($4,998.89) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/23/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,998.89) | ($4,998.89) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/23/2022 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($2.51) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/23/2022 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($2.51) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/23/2022 | Outgoing | Intercompany Coin Movement | ETH | (189.9) | ($479,974.79) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/23/2022 | Outgoing | Intercompany Coin Movement | GUSD | (6,669.0) | ($6,663.66) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/23/2022 | Outgoing | Intercompany Coin Movement | GUSD | (6,669.0) | ($6,663.66) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/23/2022 | Outgoing | Intercompany Coin Movement | USDC | (10,000.0) | ($10,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/23/2022 | Outgoing | Intercompany Coin Movement | USDC | (10,000.0) | ($10,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/23/2022 | Outgoing | Intercompany Coin Movement | ETH | (189.9) | ($479,974.79) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/23/2022 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/23/2022 | Outgoing | Intercompany Coin Movement | USDC | (9,980.0) | ($9,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/23/2022 | Outgoing | Intercompany Coin Movement | USDC | (9,980.0) | ($9,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/23/2022 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/23/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/23/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/23/2022 | Outgoing | Intercompany Coin Movement | USDC | (22,130.0) | ($22,130.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/23/2022 | Outgoing | Intercompany Coin Movement | USDC | (22,130.0) | ($22,130.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/23/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/23/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/23/2022 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/23/2022 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/23/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,980.0) | ($5,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/23/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,980.0) | ($5,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/23/2022 | Outgoing | Intercompany Coin Movement | CEL | (14,999.0) | ($37,042.59) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/23/2022 | Outgoing | Intercompany Coin Movement | CEL | (14,999.0) | ($37,042.59) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/23/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.1) | ($242.32) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/23/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.1) | ($242.32) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/23/2022 | Outgoing | Intercompany Coin Movement | USDC | (13,567.0) | ($13,567.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/23/2022 | Outgoing | Intercompany Coin Movement | USDC | (13,567.0) | ($13,567.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.0005) | ($1.26) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.0005) | ($1.26) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (39,999.0) | ($39,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | ETH | (32.767) | ($82,717.64) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | ETH | (32.767) | ($82,717.64) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | ETH | (1.9458) | ($4,912.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (39,999.0) | ($39,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | ETH | (1.9458) | ($4,850.95) |
| Celsius Network LLC | Celsius Network Limited | 1/24/2022 | Outgoing | Intercompany Coin Movement | ETH | (2,520.68143727512) | ($6,294,221.90) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($2.41) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($2.41) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | CEL | (24,009.0) | ($57,941.51) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | CEL | (24,009.0) | ($57,941.51) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.002) | ($4.92) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.002) | ($4.92) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | ETH | (23.27) | ($57,101.12) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | ETH | (23.27) | ($57,101.12) |
| Celsius Network LLC | Celsius Network Limited | 1/24/2022 | Outgoing | Intercompany Coin Movement | ETH | (24,634.4867006731) | ($60,449,372.74) |
| Celsius Network LLC | Celsius Network Limited | 1/24/2022 | Outgoing | Intercompany Coin Movement | DASH | (4,500.0) | ($433,540.60) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | CEL | (10,000.0) | ($21,381.94) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | CEL | (10,000.0) | ($21,381.94) |
| Celsius Network LLC | Celsius Network Limited | 1/24/2022 | Outgoing | Intercompany Coin Movement | BTC | (300.0) | ($10,098,664.34) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.007548) | ($17.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.007548) | ($17.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | ETH | (22.75) | ($51,238.68) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | ETH | (22.75) | ($51,238.68) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | MATIC | (10.0) | ($13.60) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | MATIC | (10.0) | ($13.60) |
| Celsius Network LLC | Celsius Network Limited | 1/24/2022 | Outgoing | Intercompany Coin Movement | ETH | (5,100.0) | ($11,505,702.37) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | MATIC | (13,990.0) | ($19,166.30) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | MATIC | (13,990.0) | ($19,166.30) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($20.66) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($20.66) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | CEL | (18,990.0) | ($39,203.27) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | CEL | (18,990.0) | ($39,203.27) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (54,900.0) | ($54,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (54,900.0) | ($54,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.681318) | ($1,497.14) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.681318) | ($1,484.96) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | ETH | (68.0) | ($151,228.62) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | ETH | (68.0) | ($151,228.62) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($2.03) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($2.03) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (20,500.0) | ($20,500.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | CEL | (2,999.0) | ($6,075.78) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | CEL | (2,999.0) | ($6,075.78) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (20,500.0) | ($20,500.00) |
| Celsius Network LLC | Celsius Network Limited | 1/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (50,000,000.0) | ($50,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (9,990.0) | ($9,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (9,990.0) | ($9,990.00) |
| Celsius Network LLC | Celsius Network Limited | 1/24/2022 | Outgoing | Intercompany Coin Movement | ETH | (583.03) | ($1,302,573.78) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.002294) | ($5.13) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.002294) | ($5.13) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | ETH | (4.48) | ($10,008.97) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | ETH | (4.48) | ($10,008.97) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (52,980.0) | ($52,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (52,980.0) | ($52,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,999.0) | ($5,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,999.0) | ($5,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (9,980.0) | ($9,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (9,980.0) | ($9,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,900.0) | ($4,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,900.0) | ($4,900.00) |
| Celsius Network LLC | Celsius Network Limited | 1/24/2022 | Outgoing | Intercompany Coin Movement | WBTC | (25.53) | ($924,497.18) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (7,000.0) | ($7,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (7,000.0) | ($7,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network Limited | 1/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (6,912,299.4) | ($6,912,299.40) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (50.0) | ($50.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (50.0) | ($50.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (50.0) | ($50.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/24/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (50.0) | ($50.02) |
| Celsius Network LLC | Celsius Network Limited | 1/24/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 15,000,000.0 | $15,002,159.99 |
| Celsius Network LLC | Celsius Network Limited | 1/24/2022 | Incoming | Intercompany Coin Movement | USDC | 15,000,000.0 | $15,000,000.00 |

Intercompany Coin Transactions

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network Limited | 1/24/2022 | Incoming | Intercompany Coin Movement | LINK | 1,986.97404444 | $28,231.48 |
| Celsius Network LLC | Celsius Network Limited | 1/24/2022 | Incoming | Intercompany Coin Movement | LINK | 585.0643 | $8,312.76 |
| Celsius Network LLC | Celsius Network Limited | 1/24/2022 | Incoming | Intercompany Coin Movement | USDC | 124,999,398.994844 | $124,999,398.99 |
| Celsius Network LLC | Celsius Network Limited | 1/24/2022 | Incoming | Intercompany Coin Movement | CTKN_SPARTAN_BUCKET | 19,682.7685 | $0.00 |
| Celsius Network LLC | Celsius Network Limited | 1/24/2022 | Incoming | Intercompany Coin Movement | BTC | 1,000.0 | $36,212,188.77 |
| Celsius Network LLC | Celsius Network Limited | 1/24/2022 | Incoming | Intercompany Coin Movement | BTC | 186.0 | $6,775,734.61 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/25/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.12) | ($1.12) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/25/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.12) | ($1.12) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/25/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,298.88) | ($5,298.88) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/25/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,298.88) | ($5,298.88) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/25/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (6,507.0) | ($6,510.15) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/25/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (6,507.0) | ($6,510.15) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/25/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/25/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/25/2022 | Outgoing | Intercompany Coin Movement | USDC | (12,900.0) | ($12,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/25/2022 | Outgoing | Intercompany Coin Movement | USDC | (12,900.0) | ($12,900.00) |
| Celsius Network LLC | Celsius Network Limited | 1/25/2022 | Outgoing | Intercompany Coin Movement | COMP | (688.284920827265) | ($86,162.59) |
| Celsius Network LLC | Celsius Network Limited | 1/25/2022 | Outgoing | Intercompany Coin Movement | EOS | (333,234.8) | ($732,140.77) |
| Celsius Network LLC | Celsius Network Limited | 1/25/2022 | Outgoing | Intercompany Coin Movement | AAVE | (487.621158223146) | ($73,852.56) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/25/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (11,230.0) | ($11,232.72) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/25/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (11,230.0) | ($11,232.72) |
| Celsius Network LLC | Celsius Network Limited | 1/25/2022 | Outgoing | Intercompany Coin Movement | BCH | (2,500.0) | ($722,733.67) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/25/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.01) | ($24.23) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/25/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.01) | ($24.23) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/25/2022 | Outgoing | Intercompany Coin Movement | ETH | (27.9104607961275) | ($67,683.73) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/25/2022 | Outgoing | Intercompany Coin Movement | ETH | (27.9104607961275) | ($67,683.73) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/25/2022 | Outgoing | Intercompany Coin Movement | LUNA | (37,242.674866) | ($2,379,079.47) |
| Celsius Network LLC | Celsius Network Limited | 1/25/2022 | Outgoing | Intercompany Coin Movement | SUSHI | (50,000.0) | ($224,924.28) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/25/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/25/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/25/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (11,390.0) | ($11,397.85) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/25/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (11,390.0) | ($11,397.85) |
| Celsius Network LLC | Celsius Network Limited | 1/25/2022 | Outgoing | Intercompany Coin Movement | USDC | (50,000,000.0) | ($50,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/25/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/25/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/25/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,991.0) | ($4,991.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/25/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,991.0) | ($4,991.00) |
| Celsius Network LLC | Celsius Network Limited | 1/25/2022 | Outgoing | Intercompany Coin Movement | USDC | (25,000,000.0) | ($25,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/25/2022 | Outgoing | Intercompany Coin Movement | USDC | (6,000.0) | ($6,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/25/2022 | Outgoing | Intercompany Coin Movement | USDC | (6,000.0) | ($6,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/25/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (50.0) | ($50.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/25/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (50.0) | ($50.02) |
| Celsius Network LLC | Celsius Network Limited | 1/25/2022 | Outgoing | Intercompany Coin Movement | USDC | (30,000,000.0) | ($30,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/25/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/25/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/25/2022 | Outgoing | Intercompany Coin Movement | USDC | (48,985.0) | ($48,985.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/25/2022 | Outgoing | Intercompany Coin Movement | USDC | (48,985.0) | ($48,985.00) |
| Celsius Network LLC | Celsius Network Limited | 1/25/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (45,000,000.0) | ($45,021,323.21) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/25/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/25/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/25/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (15,560.0) | ($15,567.37) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/25/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (15,560.0) | ($15,566.42) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/25/2022 | Outgoing | Intercompany Coin Movement | USDC | (33,000.0) | ($33,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/25/2022 | Outgoing | Intercompany Coin Movement | USDC | (33,000.0) | ($33,000.00) |
| Celsius Network LLC | Celsius Network Limited | 1/25/2022 | Incoming | Intercompany Coin Movement | BTC | 140.48998663 | $5,116,051.21 |
| Celsius Network LLC | Celsius Network Limited | 1/25/2022 | Incoming | Intercompany Coin Movement | BTC | 400.0 | $14,566,307.08 |
| Celsius Network LLC | Celsius Network Limited | 1/25/2022 | Incoming | Intercompany Coin Movement | USDC | 52,000,000.0 | $52,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 1/26/2022 | Outgoing | Intercompany Coin Movement | USDC | (55,000,000.0) | ($55,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 1/26/2022 | Outgoing | Intercompany Coin Movement | USDC | (10,000,000.0) | ($10,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/26/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/26/2022 | Outgoing | Intercompany Coin Movement | USDC | (9,900.0) | ($9,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/26/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/26/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/26/2022 | Outgoing | Intercompany Coin Movement | USDC | (299,990.0) | ($299,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/26/2022 | Outgoing | Intercompany Coin Movement | MATIC | (10.0) | ($17.10) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/26/2022 | Outgoing | Intercompany Coin Movement | MATIC | (10.0) | ($17.10) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/26/2022 | Outgoing | Intercompany Coin Movement | USDC | (299,990.0) | ($299,990.00) |
| Celsius Network LLC | Celsius Network Limited | 1/26/2022 | Outgoing | Intercompany Coin Movement | USDC | (42,000,000.0) | ($42,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 1/26/2022 | Outgoing | Intercompany Coin Movement | MATIC | (20,196,145.4940626) | ($33,525,601.52) |
| Celsius Network LLC | Celsius Network Limited | 1/26/2022 | Outgoing | Intercompany Coin Movement | MATIC | (15,066,362.1365656) | ($25,010,161.15) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/26/2022 | Outgoing | Intercompany Coin Movement | USDC | (30.0) | ($30.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/26/2022 | Outgoing | Intercompany Coin Movement | USDC | (30.0) | ($30.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/26/2022 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/26/2022 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/26/2022 | Outgoing | Intercompany Coin Movement | USDC | (38,250.0) | ($38,250.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/26/2022 | Outgoing | Intercompany Coin Movement | USDC | (38,250.0) | ($38,250.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/26/2022 | Outgoing | Intercompany Coin Movement | USDC | (143,980.0) | ($143,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/26/2022 | Outgoing | Intercompany Coin Movement | USDC | (143,980.0) | ($143,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/26/2022 | Outgoing | Intercompany Coin Movement | USDC | (144,000.0) | ($144,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/26/2022 | Outgoing | Intercompany Coin Movement | USDC | (144,000.0) | ($144,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/26/2022 | Outgoing | Intercompany Coin Movement | MATIC | (105,872.0) | ($184,217.28) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/26/2022 | Outgoing | Intercompany Coin Movement | MATIC | (105,872.0) | ($184,217.28) |
| Celsius Network LLC | Celsius Network Limited | 1/26/2022 | Outgoing | Intercompany Coin Movement | USDC | (2,000,000.0) | ($2,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/26/2022 | Outgoing | Intercompany Coin Movement | USDC | (25.0) | ($25.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/26/2022 | Outgoing | Intercompany Coin Movement | USDC | (25.0) | ($25.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/26/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,975.0) | ($4,975.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/26/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,975.0) | ($4,975.00) |
| Celsius Network LLC | Celsius Network Limited | 1/26/2022 | Outgoing | Intercompany Coin Movement | USDC | (2,553,828.0) | ($2,553,828.00) |
| Celsius Network LLC | Celsius Network Limited | 1/26/2022 | Outgoing | Intercompany Coin Movement | PAX | (4,000,000.0) | ($3,998,402.91) |
| Celsius Network LLC | Celsius Network Limited | 1/26/2022 | Outgoing | Intercompany Coin Movement | USDC | (8,000,000.0) | ($8,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 1/26/2022 | Outgoing | Intercompany Coin Movement | XRP | (1,134,076.126455) | ($706,037.66) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/26/2022 | Outgoing | Intercompany Coin Movement | USDC | (9,900.0) | ($9,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/26/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network Limited | 1/26/2022 | Incoming | Intercompany Coin Movement | GUSD | 5,000,000.0 | $4,985,973.99 |
| Celsius Network LLC | Celsius Network Limited | 1/26/2022 | Incoming | Intercompany Coin Movement | GUSD | 527,397.25 | $525,917.79 |
| Celsius Network LLC | Celsius Network Limited | 1/26/2022 | Incoming | Intercompany Coin Movement | USDC | 475,586.881126 | $475,586.88 |
| Celsius Network LLC | Celsius Network Limited | 1/26/2022 | Incoming | Intercompany Coin Movement | USDC | 42,000,000.0 | $42,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 1/26/2022 | Incoming | Intercompany Coin Movement | 1INCH | 58,001.68654 | $101,985.05 |
| Celsius Network LLC | Celsius Network Limited | 1/26/2022 | Incoming | Intercompany Coin Movement | DOT | 6,913.4062999902 | $132,988.67 |
| Celsius Network LLC | Celsius Network Limited | 1/26/2022 | Incoming | Intercompany Coin Movement | MATIC | 10,262,506.9846283 | $17,035,761.59 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/27/2022 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($2.25) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/27/2022 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($2.25) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/27/2022 | Outgoing | Intercompany Coin Movement | CEL | (9,803.0) | ($22,066.37) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/27/2022 | Outgoing | Intercompany Coin Movement | CEL | (9,803.0) | ($22,066.37) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (202.72) | ($202.72) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (202.72) | ($202.72) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (25,000.0) | ($25,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (25,000.0) | ($25,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/27/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20.0) | ($20.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/27/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20.0) | ($20.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/27/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (25,380.0) | ($25,393.35) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/27/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (25,380.0) | ($25,393.35) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (10,454.1747) | ($10,454.17) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (10,454.1747) | ($10,454.17) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/27/2022 | Outgoing | Intercompany Coin Movement | CEL | (50,779.8) | ($105,474.94) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/27/2022 | Outgoing | Intercompany Coin Movement | CEL | (50,779.8) | ($105,474.94) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/27/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20.0) | ($20.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/27/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20.0) | ($20.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/27/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (4,980.0) | ($4,983.20) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/27/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (4,980.0) | ($4,983.20) |
| Celsius Network LLC | Celsius Network Limited | 1/27/2022 | Outgoing | Intercompany Coin Movement | BCH | (2,500.0) | ($725,787.70) |
| Celsius Network LLC | Celsius Network Limited | 1/27/2022 | Outgoing | Intercompany Coin Movement | BNB_BSC | (1,630.87160228) | ($605,516.08) |
| Celsius Network LLC | Celsius Network Limited | 1/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,075,360.0) | ($4,075,360.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/27/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (50.0) | ($50.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/27/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (50.0) | ($50.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/27/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20,350.0) | ($20,356.31) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/27/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20,350.0) | ($20,356.31) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/27/2022 | Outgoing | Intercompany Coin Movement | SNX | (0.2) | ($0.98) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/27/2022 | Outgoing | Intercompany Coin Movement | SNX | (0.2) | ($0.98) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.35) | ($1.35) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.35) | ($1.35) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/27/2022 | Outgoing | Intercompany Coin Movement | SNX | (27.80123) | ($134.64) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/27/2022 | Outgoing | Intercompany Coin Movement | SNX | (27.80123) | ($134.64) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,087.000033) | ($5,087.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,087.000033) | ($5,087.00) |
| Celsius Network LLC | Celsius Network Limited | 1/27/2022 | Outgoing | Intercompany Coin Movement | DOT | (140,000.0) | ($2,527,390.90) |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 4: Intercompany Transfers

Case Number: 22-10964

**Intercompany Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network Limited | 1/27/2022 | Outgoing | Intercompany Coin Movement | AVAX | (15,300.0) | ($999,874.46) |
| Celsius Network LLC | Celsius Network Limited | 1/27/2022 | Outgoing | Intercompany Coin Movement | AVAX | (185,000.0) | ($12,089,985.26) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (49,999.0) | ($49,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (49,999.0) | ($49,999.00) |
| Celsius Network LLC | Celsius Network Limited | 1/27/2022 | Incoming | Intercompany Coin Movement | XAUT2 | 0.001 | $1.82 |
| Celsius Network LLC | Celsius Network Limited | 1/27/2022 | Incoming | Intercompany Coin Movement | XAUT2 | 458.612197 | $832,869.34 |
| Celsius Network LLC | Celsius Network Limited | 1/27/2022 | Incoming | Intercompany Coin Movement | XAUT2 | 101.030332 | $182,776.51 |
| Celsius Network LLC | Celsius Network Limited | 1/27/2022 | Incoming | Intercompany Coin Movement | ETH | 35,000.0 | $87,563,357.75 |
| Celsius Network LLC | Celsius Network Limited | 1/27/2022 | Incoming | Intercompany Coin Movement | EURT_ERC20 | 30,000,000.0 | $33,398,271.66 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/28/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (2.0) | ($2.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/28/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (2.0) | ($2.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/28/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (6,921.791) | ($6,925.69) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/28/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (6,921.791) | ($6,925.69) |
| Celsius Network LLC | Celsius Network Limited | 1/28/2022 | Outgoing | Intercompany Coin Movement | COMP | (538.848864212581) | ($66,756.41) |
| Celsius Network LLC | Celsius Network Limited | 1/28/2022 | Outgoing | Intercompany Coin Movement | AAVE | (395.687826583565) | ($57,580.73) |
| Celsius Network LLC | Celsius Network Limited | 1/28/2022 | Outgoing | Intercompany Coin Movement | ZEC | (8,000.0) | ($714,857.11) |
| Celsius Network LLC | Celsius Network Limited | 1/28/2022 | Outgoing | Intercompany Coin Movement | XRP | (1,865,499.992429) | ($1,141,759.62) |
| Celsius Network LLC | Celsius Network Limited | 1/28/2022 | Outgoing | Intercompany Coin Movement | XRP | (30,000.0) | ($18,361.18) |
| Celsius Network LLC | Celsius Network Limited | 1/28/2022 | Outgoing | Intercompany Coin Movement | CRV | (96,716.505864743) | ($270,485.79) |
| Celsius Network LLC | Celsius Network Limited | 1/28/2022 | Outgoing | Intercompany Coin Movement | CRV | (16,739.708236692) | ($46,815.72) |
| Celsius Network LLC | Celsius Network Limited | 1/28/2022 | Outgoing | Intercompany Coin Movement | CRV | (11,637.8601288274) | ($32,547.45) |
| Celsius Network LLC | Celsius Network Limited | 1/28/2022 | Outgoing | Intercompany Coin Movement | CRV | (5,122.50865358772) | ($14,326.05) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/28/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/28/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/28/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/28/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/28/2022 | Outgoing | Intercompany Coin Movement | MATIC | (10.0) | ($16.40) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/28/2022 | Outgoing | Intercompany Coin Movement | MATIC | (10.0) | ($16.40) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/28/2022 | Outgoing | Intercompany Coin Movement | MATIC | (12,673.0) | ($20,656.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/28/2022 | Outgoing | Intercompany Coin Movement | MATIC | (12,673.0) | ($20,656.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/28/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/28/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/28/2022 | Outgoing | Intercompany Coin Movement | USDC | (49,900.0) | ($49,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/28/2022 | Outgoing | Intercompany Coin Movement | USDC | (49,900.0) | ($49,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/28/2022 | Outgoing | Intercompany Coin Movement | MATIC | (10.0) | ($16.70) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/28/2022 | Outgoing | Intercompany Coin Movement | MATIC | (10.0) | ($16.70) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/28/2022 | Outgoing | Intercompany Coin Movement | MATIC | (14,990.0) | ($25,033.30) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/28/2022 | Outgoing | Intercompany Coin Movement | MATIC | (14,990.0) | ($25,033.30) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/28/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/28/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/28/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/28/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network Limited | 1/28/2022 | Incoming | Intercompany Coin Movement | XRP | 4,000,000.0 | $2,448,157.87 |
| Celsius Network LLC | Celsius Network Limited | 1/28/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 1,267,758.56 | $1,268,472.12 |
| Celsius Network LLC | Celsius Network Limited | 1/28/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 2,750,000.0 | $2,751,547.83 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/29/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/29/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/29/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/29/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/29/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/29/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/29/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,499.0) | ($5,499.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/29/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,499.0) | ($5,499.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/30/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/30/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/30/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/30/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/30/2022 | Outgoing | Intercompany Coin Movement | USDC | (35,000.0) | ($35,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/30/2022 | Outgoing | Intercompany Coin Movement | USDC | (35,000.0) | ($35,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/30/2022 | Outgoing | Intercompany Coin Movement | EOS | (1.0) | ($2.29) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/30/2022 | Outgoing | Intercompany Coin Movement | EOS | (1.0) | ($2.29) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/30/2022 | Outgoing | Intercompany Coin Movement | EOS | (11,077.4896) | ($25,383.87) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/30/2022 | Outgoing | Intercompany Coin Movement | EOS | (11,077.4896) | ($25,383.87) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/31/2022 | Outgoing | Intercompany Coin Movement | BAT | (5.0) | ($4.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/31/2022 | Outgoing | Intercompany Coin Movement | BAT | (5.0) | ($4.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/31/2022 | Outgoing | Intercompany Coin Movement | BAT | (23,820.85) | ($19,278.42) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/31/2022 | Outgoing | Intercompany Coin Movement | BAT | (23,820.85) | ($19,278.42) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/31/2022 | Outgoing | Intercompany Coin Movement | CEL | (3,021.7192) | ($7,696.32) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/31/2022 | Outgoing | Intercompany Coin Movement | CEL | (3,021.7192) | ($7,696.32) |
| Celsius Network LLC | Celsius Network Limited | 1/31/2022 | Outgoing | Intercompany Coin Movement | BTC | (100.0) | ($3,694,062.01) |
| Celsius Network LLC | Celsius Network Limited | 1/31/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5,555,400.0) | ($5,557,302.32) |
| Celsius Network LLC | Celsius Network Limited | 1/31/2022 | Outgoing | Intercompany Coin Movement | EURT_ERC20 | (12,500.0) | ($13,968.24) |
| Celsius Network LLC | Celsius Network Limited | 1/31/2022 | Outgoing | Intercompany Coin Movement | MATIC | (75,000.0) | ($117,750.00) |
| Celsius Network LLC | Celsius Network Limited | 1/31/2022 | Outgoing | Intercompany Coin Movement | MATIC | (1,000,000.0) | ($1,560,000.00) |
| Celsius Network LLC | Celsius Network Limited | 1/31/2022 | Outgoing | Intercompany Coin Movement | USDC | (15,000,000.0) | ($15,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 1/31/2022 | Outgoing | Intercompany Coin Movement | BNT | (53,418.0) | ($129,515.17) |
| Celsius Network LLC | Celsius Network Limited | 1/31/2022 | Outgoing | Intercompany Coin Movement | DOT | (25,000.0) | ($450,685.58) |
| Celsius Network LLC | Celsius Network Limited | 1/31/2022 | Outgoing | Intercompany Coin Movement | BUSD | (3,281,475.06013906) | ($3,281,475.06) |
| Celsius Network LLC | Celsius Network Limited | 1/31/2022 | Outgoing | Intercompany Coin Movement | TUSD | (660,722.889322375) | ($660,722.89) |
| Celsius Network LLC | Celsius Network Limited | 1/31/2022 | Outgoing | Intercompany Coin Movement | BCH | (5,999.99996282) | ($1,711,005.92) |
| Celsius Network LLC | Celsius Network Limited | 1/31/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,000,000.0) | ($4,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 1/31/2022 | Outgoing | Intercompany Coin Movement | USDC | (40,000,000.0) | ($40,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/31/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/31/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/31/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (62,140.0) | ($62,163.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/31/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (62,140.0) | ($62,163.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/31/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1,000.007581) | ($1,000.39) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/31/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1,000.007581) | ($1,000.39) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/31/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/31/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/31/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (14,624.84) | ($14,629.46) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 1/31/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (14,624.84) | ($14,629.46) |
| Celsius Network LLC | Celsius Network Limited | 1/31/2022 | Incoming | Intercompany Coin Movement | MATIC | 75,000.0 | $117,000.00 |
| Celsius Network LLC | Celsius Network Limited | 1/31/2022 | Incoming | Intercompany Coin Movement | MATIC | 1,000,000.0 | $1,570,000.00 |
| Celsius Network LLC | Celsius Network Limited | 1/31/2022 | Incoming | Intercompany Coin Movement | WBTC | 7.0561994 | $263,229.63 |
| Celsius Network LLC | Celsius Network Limited | 1/31/2022 | Incoming | Intercompany Coin Movement | USDC | 10,000,000.0 | $10,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 1/31/2022 | Incoming | Intercompany Coin Movement | MATIC | 75,000.0 | $123,294.04 |
| Celsius Network LLC | Celsius Network Limited | 1/31/2022 | Incoming | Intercompany Coin Movement | MATIC | 1,000,000.0 | $1,643,920.58 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/1/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20.0) | ($20.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/1/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20.0) | ($20.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/1/2022 | Outgoing | Intercompany Coin Movement | USDC | (200.0) | ($200.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/1/2022 | Outgoing | Intercompany Coin Movement | USDC | (200.0) | ($200.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/1/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (4,980.0) | ($4,982.65) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/1/2022 | Outgoing | Intercompany Coin Movement | USDC | (19,800.0) | ($19,800.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/1/2022 | Outgoing | Intercompany Coin Movement | USDC | (19,800.0) | ($19,800.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/1/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (4,980.0) | ($4,982.65) |
| Celsius Network LLC | Celsius Network Limited | 2/1/2022 | Outgoing | Intercompany Coin Movement | AVAX | (322.0) | ($23,058.51) |
| Celsius Network LLC | Celsius Network Limited | 2/1/2022 | Outgoing | Intercompany Coin Movement | COMP | (731.07550899738) | ($92,667.31) |
| Celsius Network LLC | Celsius Network Limited | 2/1/2022 | Outgoing | Intercompany Coin Movement | AAVE | (511.0538) | ($84,988.16) |
| Celsius Network LLC | Celsius Network Limited | 2/1/2022 | Outgoing | Intercompany Coin Movement | BTC | (462.0) | ($17,927,213.53) |
| Celsius Network LLC | Celsius Network Limited | 2/1/2022 | Outgoing | Intercompany Coin Movement | ALCX | (110.411829444219) | ($20,377.54) |
| Celsius Network LLC | Celsius Network Limited | 2/1/2022 | Outgoing | Intercompany Coin Movement | CRV | (105,134.556497347) | ($356,634.66) |
| Celsius Network LLC | Celsius Network Limited | 2/1/2022 | Outgoing | Intercompany Coin Movement | SNX | (140,000.0) | ($758,685.98) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/1/2022 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($2.62) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/1/2022 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($2.62) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/1/2022 | Outgoing | Intercompany Coin Movement | CEL | (20,575.0) | ($53,957.45) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/1/2022 | Outgoing | Intercompany Coin Movement | CEL | (20,575.0) | ($53,957.45) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/1/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/1/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/1/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,090.0) | ($5,090.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/1/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,090.0) | ($5,090.00) |
| Celsius Network LLC | Celsius Network Limited | 2/1/2022 | Outgoing | Intercompany Coin Movement | DOT | (60,000.0) | ($1,180,001.89) |
| Celsius Network LLC | Celsius Network Limited | 2/1/2022 | Incoming | Intercompany Coin Movement | USDC | 547,228.115068 | $547,228.12 |
| Celsius Network LLC | Celsius Network Limited | 2/1/2022 | Incoming | Intercompany Coin Movement | EURT_ERC20 | 10,000,000.0 | $11,241,354.13 |
| Celsius Network LLC | Celsius Network Limited | 2/1/2022 | Incoming | Intercompany Coin Movement | MATIC | 5,280,370.0 | $8,765,414.20 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/1/2022 | Incoming | Intercompany Coin Movement | USDC | 1,000,000.0 | $1,000,000.00 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/2/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/2/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/2/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (12,990.0) | ($12,997.19) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/2/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (12,990.0) | ($12,997.19) |
| Celsius Network LLC | Celsius Network Limited | 2/2/2022 | Outgoing | Intercompany Coin Movement | CRV | (119,742.187524651) | ($403,832.72) |
| Celsius Network LLC | Celsius Network Limited | 2/2/2022 | Outgoing | Intercompany Coin Movement | BTC | (468.0) | ($17,976,016.45) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/2/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/2/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5.0) | ($5.00) |

**Intercompany Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/2/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5,063.0) | ($5,065.10) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/2/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5,063.0) | ($5,065.10) |
| Celsius Network LLC | Celsius Network Limited | 2/2/2022 | Outgoing | Intercompany Coin Movement | DOT | (19,903.0) | ($374,798.12) |
| Celsius Network LLC | Celsius Network Limited | 2/2/2022 | Outgoing | Intercompany Coin Movement | DOT | (10.0) | ($188.31) |
| Celsius Network LLC | Celsius Network Limited | 2/2/2022 | Incoming | Intercompany Coin Movement | WBTC | 23.26 | $896,736.09 |
| Celsius Network LLC | Celsius Network Limited | 2/2/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 20,000,000.0 | $20,007,645.10 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/3/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,100.0) | ($5,100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/3/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,100.0) | ($5,100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/3/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/3/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/3/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/3/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/3/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/3/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/3/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,049.0) | ($5,049.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/3/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,049.0) | ($5,049.00) |
| Celsius Network LLC | Celsius Network Limited | 2/3/2022 | Outgoing | Intercompany Coin Movement | BNB_BSC | (1,013.43519914249) | ($369,877.56) |
| Celsius Network LLC | Celsius Network Limited | 2/3/2022 | Outgoing | Intercompany Coin Movement | BUSD | (835,764.8651378) | ($835,764.87) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/3/2022 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($2.36) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/3/2022 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($2.36) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/3/2022 | Outgoing | Intercompany Coin Movement | CEL | (15,999.0) | ($39,200.09) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/3/2022 | Outgoing | Intercompany Coin Movement | CEL | (15,999.0) | ($39,200.09) |
| Celsius Network LLC | Celsius Network Limited | 2/3/2022 | Incoming | Intercompany Coin Movement | USDC | 7,000,000.0 | $7,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 2/3/2022 | Incoming | Intercompany Coin Movement | USDC | 15,000,000.0 | $15,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 2/3/2022 | Incoming | Intercompany Coin Movement | DOT | 25,042.1949850286 | $462,341.80 |
| Celsius Network LLC | Celsius Network Limited | 2/4/2022 | Outgoing | Intercompany Coin Movement | ZEC | (20,000.0) | ($2,028,564.36) |
| Celsius Network LLC | Celsius Network Limited | 2/4/2022 | Outgoing | Intercompany Coin Movement | XRP | (2,195,424.495972) | ($1,349,935.92) |
| Celsius Network LLC | Celsius Network Limited | 2/4/2022 | Incoming | Intercompany Coin Movement | USDC | 50,000,000.0 | $50,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 2/4/2022 | Incoming | Intercompany Coin Movement | XRP | 100.0 | $63.80 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/5/2022 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($2.72) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/5/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/5/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/5/2022 | Outgoing | Intercompany Coin Movement | CEL | (15,999.0) | ($43,302.86) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/5/2022 | Outgoing | Intercompany Coin Movement | CEL | (15,999.0) | ($43,302.86) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/5/2022 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($2.72) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/5/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/5/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,512.0) | ($5,512.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (2.0) | ($2.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,998.0) | ($4,998.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/6/2022 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($2.93) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/6/2022 | Outgoing | Intercompany Coin Movement | CEL | (15,999.0) | ($46,918.39) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/6/2022 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($2.93) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/6/2022 | Outgoing | Intercompany Coin Movement | CEL | (15,999.0) | ($46,918.39) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,998.0) | ($4,998.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (2.0) | ($2.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,512.0) | ($5,512.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network Limited | 2/7/2022 | Outgoing | Intercompany Coin Movement | ETH | (5,500.0) | ($16,871,580.23) |
| Celsius Network LLC | Celsius Network Limited | 2/7/2022 | Outgoing | Intercompany Coin Movement | MATIC_POLYGON | (3,086,200.0) | ($5,699,795.73) |
| Celsius Network LLC | Celsius Network Limited | 2/7/2022 | Outgoing | Intercompany Coin Movement | BNB_BSC | (26.5138407006714) | ($11,531.02) |
| Celsius Network LLC | Celsius Network Limited | 2/7/2022 | Outgoing | Intercompany Coin Movement | BTC | (1.0) | ($43,201.42) |
| Celsius Network LLC | Celsius Network Limited | 2/7/2022 | Outgoing | Intercompany Coin Movement | MATIC | (10,049,604.6072361) | ($19,697,225.03) |
| Celsius Network LLC | Celsius Network Limited | 2/7/2022 | Outgoing | Intercompany Coin Movement | ETH | (588.52) | ($1,838,053.15) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/7/2022 | Outgoing | Intercompany Coin Movement | SNX | (3.0) | ($17.33) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/7/2022 | Outgoing | Intercompany Coin Movement | SNX | (845.0) | ($4,880.09) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/7/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.01) | ($31.69) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/7/2022 | Outgoing | Intercompany Coin Movement | USDC | (13.0) | ($13.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/7/2022 | Outgoing | Intercompany Coin Movement | ETH | (9.989656) | ($31,755.93) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/7/2022 | Outgoing | Intercompany Coin Movement | USDC | (113,100.0) | ($113,100.00) |
| Celsius Network LLC | Celsius Network Limited | 2/7/2022 | Outgoing | Intercompany Coin Movement | ADA | (466,000.0) | ($555,076.64) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/7/2022 | Outgoing | Intercompany Coin Movement | ETH | (9.989656) | ($31,755.93) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/7/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.01) | ($31.69) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/7/2022 | Outgoing | Intercompany Coin Movement | SNX | (845.0) | ($4,880.09) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/7/2022 | Outgoing | Intercompany Coin Movement | SNX | (3.0) | ($17.60) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/7/2022 | Outgoing | Intercompany Coin Movement | USDC | (113,100.0) | ($113,100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/7/2022 | Outgoing | Intercompany Coin Movement | USDC | (13.0) | ($13.00) |
| Celsius Network LLC | Celsius Network Limited | 2/7/2022 | Incoming | Intercompany Coin Movement | USDC | 53,000,000.0 | $53,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 2/7/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 11,959,768.162372 | $11,967,887.37 |
| Celsius Network LLC | Celsius Network Limited | 2/7/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 12,500.0 | $12,508.49 |
| Celsius Network LLC | Celsius Network Limited | 2/7/2022 | Incoming | Intercompany Coin Movement | SGB | 495,821.63909299 | $46,840.43 |
| Celsius Network LLC | Celsius Network Limited | 2/7/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 6,969,452.512004 | $6,974,178.54 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/8/2022 | Outgoing | Intercompany Coin Movement | USDC | (750.0) | ($750.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/8/2022 | Outgoing | Intercompany Coin Movement | USDC | (76,000.0) | ($76,000.00) |
| Celsius Network LLC | Celsius Network Limited | 2/8/2022 | Outgoing | Intercompany Coin Movement | COMP | (1,170.1593317206) | ($167,670.44) |
| Celsius Network LLC | Celsius Network Limited | 2/8/2022 | Outgoing | Intercompany Coin Movement | LINK | (22,036.0837146718) | ($406,647.49) |
| Celsius Network LLC | Celsius Network Limited | 2/8/2022 | Outgoing | Intercompany Coin Movement | AAVE | (925.7837) | ($168,307.26) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/8/2022 | Outgoing | Intercompany Coin Movement | ETH | (8.9965) | ($27,847.81) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/8/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/8/2022 | Outgoing | Intercompany Coin Movement | USDC | (11,490.0) | ($11,490.00) |
| Celsius Network LLC | Celsius Network Limited | 2/8/2022 | Outgoing | Intercompany Coin Movement | BTC | (126.31) | ($5,438,836.32) |
| Celsius Network LLC | Celsius Network Limited | 2/8/2022 | Outgoing | Intercompany Coin Movement | BNT | (111,627.325992805) | ($304,245.91) |
| Celsius Network LLC | Celsius Network Limited | 2/8/2022 | Outgoing | Intercompany Coin Movement | CRV | (215,940.233986232) | ($722,279.28) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/8/2022 | Outgoing | Intercompany Coin Movement | ETH | (8.9965) | ($27,847.81) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/8/2022 | Outgoing | Intercompany Coin Movement | USDC | (11,490.0) | ($11,490.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/8/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/8/2022 | Outgoing | Intercompany Coin Movement | USDC | (76,000.0) | ($76,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/8/2022 | Outgoing | Intercompany Coin Movement | USDC | (750.0) | ($750.00) |
| Celsius Network LLC | Celsius Network Limited | 2/8/2022 | Incoming | Intercompany Coin Movement | USDC | 44,500,000.0 | $44,500,000.00 |
| Celsius Network LLC | Celsius Network Limited | 2/8/2022 | Incoming | Intercompany Coin Movement | SUSHI | 100,256.4384 | $461,749.36 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/9/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/9/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network Limited | 2/9/2022 | Outgoing | Intercompany Coin Movement | EOS | (183,743.0) | ($489,197.97) |
| Celsius Network LLC | Celsius Network Limited | 2/9/2022 | Outgoing | Intercompany Coin Movement | BUSD | (3,388,543.0326843) | ($3,388,543.03) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/9/2022 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($30.87) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/9/2022 | Outgoing | Intercompany Coin Movement | CEL | (5,482.0752) | ($16,968.53) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/9/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.01) | ($31.87) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/9/2022 | Outgoing | Intercompany Coin Movement | ETH | (3.42869671668) | ($10,927.96) |
| Celsius Network LLC | Celsius Network Limited | 2/9/2022 | Outgoing | Intercompany Coin Movement | MATIC | (4,000,000.0) | ($8,040,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/9/2022 | Outgoing | Intercompany Coin Movement | GUSD | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/9/2022 | Outgoing | Intercompany Coin Movement | GUSD | (22,465.0) | ($22,427.40) |
| Celsius Network LLC | Celsius Network Limited | 2/9/2022 | Outgoing | Intercompany Coin Movement | DOT | (45,000.0) | ($994,502.42) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/9/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/9/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.001) | ($3.25) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/9/2022 | Outgoing | Intercompany Coin Movement | USDC | (81,990.0) | ($81,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/9/2022 | Outgoing | Intercompany Coin Movement | ETH | (24.5136) | ($79,547.28) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/9/2022 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($30.87) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/9/2022 | Outgoing | Intercompany Coin Movement | CEL | (5,482.0752) | ($16,968.53) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/9/2022 | Outgoing | Intercompany Coin Movement | GUSD | (22,465.0) | ($22,427.40) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/9/2022 | Outgoing | Intercompany Coin Movement | GUSD | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/9/2022 | Outgoing | Intercompany Coin Movement | ETH | (3.42869671668) | ($10,927.96) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/9/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.01) | ($31.87) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/9/2022 | Outgoing | Intercompany Coin Movement | ETH | (24.5136) | ($79,547.28) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/9/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.001) | ($3.25) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/9/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/9/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/9/2022 | Outgoing | Intercompany Coin Movement | USDC | (81,990.0) | ($81,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/9/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network Limited | 2/9/2022 | Incoming | Intercompany Coin Movement | WETH_E | 1,518.2957105875 | $4,728,656.08 |
| Celsius Network LLC | Celsius Network Limited | 2/9/2022 | Incoming | Intercompany Coin Movement | MATIC | 5,000,000.0 | $10,150,000.00 |
| Celsius Network LLC | Celsius Network Limited | 2/9/2022 | Incoming | Intercompany Coin Movement | AAVE | 109.8212 | $20,596.55 |
| Celsius Network LLC | Celsius Network Limited | 2/9/2022 | Incoming | Intercompany Coin Movement | LUNA | 229,353.88 | $13,220,207.86 |
| Celsius Network LLC | Celsius Network Limited | 2/9/2022 | Incoming | Intercompany Coin Movement | LINK_E_AVAX | 724,139.227873024 | $13,555,886.35 |
| Celsius Network LLC | Celsius Network Limited | 2/9/2022 | Incoming | Intercompany Coin Movement | WBTC_AVAX | 532.65758383 | $23,732,025.99 |
| Celsius Network LLC | Celsius Network Limited | 2/10/2022 | Outgoing | Intercompany Coin Movement | UNI | (332,900.934889373) | ($4,047,294.76) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/10/2022 | Outgoing | Intercompany Coin Movement | TCAD | (12,675.0) | ($10,000.44) |
| Celsius Network LLC | Celsius Network Limited | 2/10/2022 | Outgoing | Intercompany Coin Movement | USDC | (52,000.0) | ($52,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/10/2022 | Outgoing | Intercompany Coin Movement | USDC | (12.0) | ($12.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/10/2022 | Outgoing | Intercompany Coin Movement | USDC | (93,300.0) | ($93,300.00) |
| Celsius Network LLC | Celsius Network Limited | 2/10/2022 | Outgoing | Intercompany Coin Movement | USDC | (334,000.0) | ($334,000.00) |
| Celsius Network LLC | Celsius Network Limited | 2/10/2022 | Outgoing | Intercompany Coin Movement | DOT | (40,000.0) | ($875,355.73) |
| Celsius Network LLC | Celsius Network Limited | 2/10/2022 | Outgoing | Intercompany Coin Movement | USDC | (3,000,000.0) | ($3,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/10/2022 | Outgoing | Intercompany Coin Movement | CEL | (0.991) | ($3.46) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/10/2022 | Outgoing | Intercompany Coin Movement | CEL | (6,569.0) | ($22,978.07) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/10/2022 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |

**Intercompany Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/10/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,980.0) | ($4,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/10/2022 | Outgoing | Intercompany Coin Movement | CEL | (6,569.0) | ($22,978.07) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/10/2022 | Outgoing | Intercompany Coin Movement | CEL | (0.991) | ($3.46) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/10/2022 | Outgoing | Intercompany Coin Movement | TCAD | (12,675.0) | ($10,000.44) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/10/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,980.0) | ($4,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/10/2022 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/10/2022 | Outgoing | Intercompany Coin Movement | USDC | (93,300.0) | ($93,300.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/10/2022 | Outgoing | Intercompany Coin Movement | USDC | (12.0) | ($12.00) |
| Celsius Network LLC | Celsius Network Limited | 2/10/2022 | Incoming | Intercompany Coin Movement | MATIC | 2,113,052.26288193 | $4,226,104.53 |
| Celsius Network LLC | Celsius Network Limited | 2/10/2022 | Incoming | Intercompany Coin Movement | SNX | 3,706.66574109 | $20,392.90 |
| Celsius Network LLC | Celsius Network Limited | 2/10/2022 | Incoming | Intercompany Coin Movement | SNX | 2,424.21514408598 | $13,337.26 |
| Celsius Network LLC | Celsius Network Limited | 2/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (2,636,413.0) | ($2,636,413.00) |
| Celsius Network LLC | Celsius Network Limited | 2/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (333,998.0) | ($333,998.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (10,000.0) | ($10,000.00) |
| Celsius Network LLC | Celsius Network Limited | 2/11/2022 | Outgoing | Intercompany Coin Movement | SOL | (50,000.0) | ($4,867,600.53) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (10,000.0) | ($10,000.00) |
| Celsius Network LLC | Celsius Network Limited | 2/11/2022 | Incoming | Intercompany Coin Movement | LINK | 22,214.4399146719 | $387,361.84 |
| Celsius Network LLC | Celsius Network Limited | 2/11/2022 | Incoming | Intercompany Coin Movement | MATIC | 1,107,432.87662798 | $2,093,048.14 |
| Celsius Network LLC | Celsius Network Limited | 2/11/2022 | Incoming | Intercompany Coin Movement | BTC | 6,000.0 | $255,269,351.60 |
| Celsius Network LLC | Celsius Network Limited | 2/11/2022 | Incoming | Intercompany Coin Movement | USDC | 50,000,010.0 | $50,000,010.00 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/12/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (2,000.0) | ($2,001.60) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/12/2022 | Outgoing | Intercompany Coin Movement | TGBP | (2,000.09870025775) | ($2,712.63) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,000.0) | ($5,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/12/2022 | Outgoing | Intercompany Coin Movement | TGBP | (2,000.09870025775) | ($2,712.63) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/12/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (2,000.0) | ($2,001.60) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,000.0) | ($5,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/13/2022 | Outgoing | Intercompany Coin Movement | GUSD | (5.0) | ($4.98) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/13/2022 | Outgoing | Intercompany Coin Movement | GUSD | (66,039.0) | ($65,827.61) |
| Celsius Network LLC | Celsius Network Limited | 2/13/2022 | Outgoing | Intercompany Coin Movement | SOL | (75,000.0) | ($7,192,253.37) |
| Celsius Network LLC | Celsius Network Limited | 2/13/2022 | Outgoing | Intercompany Coin Movement | MATIC | (1,250,000.0) | ($2,150,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/13/2022 | Outgoing | Intercompany Coin Movement | GUSD | (66,039.0) | ($65,827.61) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/13/2022 | Outgoing | Intercompany Coin Movement | GUSD | (5.0) | ($4.98) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/14/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network Limited | 2/14/2022 | Outgoing | Intercompany Coin Movement | SOL | (45,000.0) | ($4,286,606.33) |
| Celsius Network LLC | Celsius Network Limited | 2/14/2022 | Outgoing | Intercompany Coin Movement | USDC | (7,000,000.0) | ($7,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/14/2022 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($3.10) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/14/2022 | Outgoing | Intercompany Coin Movement | CEL | (17,360.0) | ($53,797.88) |
| Celsius Network LLC | Celsius Network Limited | 2/14/2022 | Outgoing | Intercompany Coin Movement | USDC | (2,000,000.0) | ($2,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 2/14/2022 | Outgoing | Intercompany Coin Movement | USDC | (40,000,000.0) | ($40,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/14/2022 | Outgoing | Intercompany Coin Movement | BAT | (2.0) | ($1.62) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/14/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/14/2022 | Outgoing | Intercompany Coin Movement | USDC | (8,000.0) | ($8,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/14/2022 | Outgoing | Intercompany Coin Movement | BAT | (6,248.0) | ($5,050.53) |
| Celsius Network LLC | Celsius Network Limited | 2/14/2022 | Outgoing | Intercompany Coin Movement | BNT | (8,000.0) | ($20,361.37) |
| Celsius Network LLC | Celsius Network Limited | 2/14/2022 | Outgoing | Intercompany Coin Movement | DOT | (25,000.0) | ($468,359.94) |
| Celsius Network LLC | Celsius Network Limited | 2/14/2022 | Outgoing | Intercompany Coin Movement | BSV | (3,686.03) | ($347,335.54) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/14/2022 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($3.10) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/14/2022 | Outgoing | Intercompany Coin Movement | CEL | (17,360.0) | ($53,797.88) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/14/2022 | Outgoing | Intercompany Coin Movement | BAT | (6,248.0) | ($5,050.53) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/14/2022 | Outgoing | Intercompany Coin Movement | BAT | (2.0) | ($1.62) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/14/2022 | Outgoing | Intercompany Coin Movement | USDC | (8,000.0) | ($8,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/14/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/14/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network Limited | 2/14/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 267,534.2466 | $267,654.44 |
| Celsius Network LLC | Celsius Network Limited | 2/14/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 5,167,200.009385 | $5,169,521.51 |
| Celsius Network LLC | Celsius Network Limited | 2/14/2022 | Incoming | Intercompany Coin Movement | LUNA | 98.5 | $5,119.53 |
| Celsius Network LLC | Celsius Network Limited | 2/14/2022 | Incoming | Intercompany Coin Movement | LUNA | 192,499.96 | $10,414,922.25 |
| Celsius Network LLC | Celsius Network Limited | 2/14/2022 | Incoming | Intercompany Coin Movement | MATIC | 1,250,000.0 | $2,075,000.00 |
| Celsius Network LLC | Celsius Network Limited | 2/14/2022 | Incoming | Intercompany Coin Movement | DOGE | 1.0 | $0.15 |
| Celsius Network LLC | Celsius Network Limited | 2/14/2022 | Incoming | Intercompany Coin Movement | DOGE | 49,999,995.5363641 | $7,316,076.41 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/15/2022 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/15/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,980.0) | ($4,980.00) |
| Celsius Network LLC | Celsius Network Limited | 2/15/2022 | Outgoing | Intercompany Coin Movement | BNB_BSC | (161.306829824835) | ($70,193.35) |
| Celsius Network LLC | Celsius Network Limited | 2/15/2022 | Outgoing | Intercompany Coin Movement | SOL | (4,240.30448) | ($431,690.92) |
| Celsius Network LLC | Celsius Network Limited | 2/15/2022 | Outgoing | Intercompany Coin Movement | SOL | (45,000.0) | ($4,581,296.33) |
| Celsius Network LLC | Celsius Network Limited | 2/15/2022 | Outgoing | Intercompany Coin Movement | BCH | (1,000.0) | ($336,260.55) |
| Celsius Network LLC | Celsius Network Limited | 2/15/2022 | Outgoing | Intercompany Coin Movement | BUSD | (1,532,000.0) | ($1,525,007.95) |
| Celsius Network LLC | Celsius Network Limited | 2/15/2022 | Outgoing | Intercompany Coin Movement | SOL | (45,000.0) | ($4,610,830.93) |
| Celsius Network LLC | Celsius Network Limited | 2/15/2022 | Outgoing | Intercompany Coin Movement | BTC | (6,000.0) | ($265,655,198.39) |
| Celsius Network LLC | Celsius Network Limited | 2/15/2022 | Outgoing | Intercompany Coin Movement | ETH | (5,000.0) | ($15,552,236.03) |
| Celsius Network LLC | Celsius Network Limited | 2/15/2022 | Outgoing | Intercompany Coin Movement | ETH | (461.997135963534) | ($1,437,026.61) |
| Celsius Network LLC | Celsius Network Limited | 2/15/2022 | Outgoing | Intercompany Coin Movement | ETH | (35,000.0) | ($108,865,652.22) |
| Celsius Network LLC | Celsius Network Limited | 2/15/2022 | Outgoing | Intercompany Coin Movement | COMP | (903.00089328113) | ($119,894.31) |
| Celsius Network LLC | Celsius Network Limited | 2/15/2022 | Outgoing | Intercompany Coin Movement | OMG | (15,000.0) | ($72,845.56) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/15/2022 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($3.55) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/15/2022 | Outgoing | Intercompany Coin Movement | CEL | (15,999.0) | ($56,701.53) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/15/2022 | Outgoing | Intercompany Coin Movement | CEL | (15,999.0) | ($56,701.53) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/15/2022 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($3.55) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/15/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,980.0) | ($4,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/15/2022 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network Limited | 2/15/2022 | Incoming | Intercompany Coin Movement | USDC_E_AVAX | 25,910,695.708627 | $25,910,695.71 |
| Celsius Network LLC | Celsius Network Limited | 2/15/2022 | Incoming | Intercompany Coin Movement | DAI_E | 31,491,039.2551875 | $31,522,530.29 |
| Celsius Network LLC | Celsius Network Limited | 2/15/2022 | Incoming | Intercompany Coin Movement | USDC_POLYGON | 10,867,551.711099 | $10,889,286.81 |
| Celsius Network LLC | Celsius Network Limited | 2/15/2022 | Incoming | Intercompany Coin Movement | DAI_POLYGON | 8,261,116.35620399 | $8,269,377.47 |
| Celsius Network LLC | Celsius Network Limited | 2/15/2022 | Incoming | Intercompany Coin Movement | LUNA | 75.5323 | $4,263.11 |
| Celsius Network LLC | Celsius Network Limited | 2/15/2022 | Incoming | Intercompany Coin Movement | BAL | 1,035.0 | $15,817.26 |
| Celsius Network LLC | Celsius Network Limited | 2/15/2022 | Incoming | Intercompany Coin Movement | USDC | 960,102.7397 | $960,102.74 |
| Celsius Network LLC | Celsius Network Limited | 2/16/2022 | Outgoing | Intercompany Coin Movement | BNB_BSC | (12.31141845) | ($5,315.94) |
| Celsius Network LLC | Celsius Network Limited | 2/16/2022 | Outgoing | Intercompany Coin Movement | AVAX | (920.581576787151) | ($86,368.10) |
| Celsius Network LLC | Celsius Network Limited | 2/16/2022 | Outgoing | Intercompany Coin Movement | XTZ | (200,000.0) | ($808,728.46) |
| Celsius Network LLC | Celsius Network Limited | 2/16/2022 | Outgoing | Intercompany Coin Movement | ETH | (6,000.0) | ($18,410,514.10) |
| Celsius Network LLC | Celsius Network Limited | 2/16/2022 | Outgoing | Intercompany Coin Movement | ADA | (7,500,000.0) | ($8,042,580.42) |
| Celsius Network LLC | Celsius Network Limited | 2/16/2022 | Outgoing | Intercompany Coin Movement | SOL | (50,000.0) | ($4,960,485.82) |
| Celsius Network LLC | Celsius Network Limited | 2/16/2022 | Outgoing | Intercompany Coin Movement | XTZ | (8,287.0) | ($33,052.93) |
| Celsius Network LLC | Celsius Network Limited | 2/16/2022 | Outgoing | Intercompany Coin Movement | ETC | (35,126.11) | ($1,120,288.70) |
| Celsius Network LLC | Celsius Network Limited | 2/16/2022 | Outgoing | Intercompany Coin Movement | CRV | (75,623.5572807501) | ($233,500.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/16/2022 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($3.52) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/16/2022 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($3.52) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/16/2022 | Outgoing | Intercompany Coin Movement | CEL | (34,999.0) | ($123,204.64) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/16/2022 | Outgoing | Intercompany Coin Movement | CEL | (34,999.0) | ($123,204.64) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/16/2022 | Outgoing | Intercompany Coin Movement | DAI | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/16/2022 | Outgoing | Intercompany Coin Movement | DAI | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/16/2022 | Outgoing | Intercompany Coin Movement | COMP | (0.01) | ($1.37) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/16/2022 | Outgoing | Intercompany Coin Movement | COMP | (0.01) | ($1.37) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/16/2022 | Outgoing | Intercompany Coin Movement | OMG | (1.0) | ($4.82) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/16/2022 | Outgoing | Intercompany Coin Movement | OMG | (1.0) | ($4.82) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/16/2022 | Outgoing | Intercompany Coin Movement | BAT | (2.0) | ($1.69) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/16/2022 | Outgoing | Intercompany Coin Movement | BAT | (2.0) | ($1.69) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/16/2022 | Outgoing | Intercompany Coin Movement | XLM | (5.0) | ($1.10) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/16/2022 | Outgoing | Intercompany Coin Movement | XLM | (5.0) | ($1.10) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/16/2022 | Outgoing | Intercompany Coin Movement | OMG | (661.41009) | ($3,185.71) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/16/2022 | Outgoing | Intercompany Coin Movement | DAI | (10,204.438522) | ($10,198.50) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/16/2022 | Outgoing | Intercompany Coin Movement | DAI | (10,204.438522) | ($10,198.50) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/16/2022 | Outgoing | Intercompany Coin Movement | OMG | (661.41009) | ($3,185.71) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/16/2022 | Outgoing | Intercompany Coin Movement | BAT | (641.023497) | ($539.31) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/16/2022 | Outgoing | Intercompany Coin Movement | BAT | (641.023497) | ($539.31) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/16/2022 | Outgoing | Intercompany Coin Movement | COMP | (3.784913) | ($517.90) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/16/2022 | Outgoing | Intercompany Coin Movement | COMP | (3.784913) | ($517.90) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/16/2022 | Outgoing | Intercompany Coin Movement | XLM | (100.139212) | ($22.11) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/16/2022 | Outgoing | Intercompany Coin Movement | XLM | (100.139212) | ($22.11) |
| Celsius Network LLC | Celsius Network Limited | 2/16/2022 | Outgoing | Intercompany Coin Movement | MATIC_POLYGON | (1,640,779.25639678) | ($3,028,744.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/16/2022 | Outgoing | Intercompany Coin Movement | CEL | (5.698) | ($19.98) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/16/2022 | Outgoing | Intercompany Coin Movement | CEL | (5.698) | ($19.98) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/16/2022 | Outgoing | Intercompany Coin Movement | CEL | (25,000.0) | ($87,674.16) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/16/2022 | Outgoing | Intercompany Coin Movement | CEL | (25,000.0) | ($87,674.16) |
| Celsius Network LLC | Celsius Network Limited | 2/16/2022 | Incoming | Intercompany Coin Movement | AVAX | 922.570519364174 | $85,934.05 |
| Celsius Network LLC | Celsius Network Limited | 2/16/2022 | Incoming | Intercompany Coin Movement | USDC | 20,000,000.0 | $20,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 2/16/2022 | Incoming | Intercompany Coin Movement | ADA | 11,835,598.36871 | $12,699,357.05 |

Intercompany Coin Transactions

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network Limited | 2/17/2022 | Outgoing | Intercompany Coin Movement | BNB_BSC | (1.77514104484434) | ($753.00) |
| Celsius Network LLC | Celsius Network Limited | 2/17/2022 | Outgoing | Intercompany Coin Movement | MATIC_POLYGON | (377,000.0) | ($675,189.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/17/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/17/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/17/2022 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($3.41) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/17/2022 | Outgoing | Intercompany Coin Movement | CEL | (14,999.0) | ($50,753.50) |
| Celsius Network LLC | Celsius Network Limited | 2/17/2022 | Outgoing | Intercompany Coin Movement | MATIC | (1.0) | ($1.71) |
| Celsius Network LLC | Celsius Network Limited | 2/17/2022 | Outgoing | Intercompany Coin Movement | SOL | (40,000.0) | ($3,792,055.10) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/17/2022 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/17/2022 | Outgoing | Intercompany Coin Movement | USDC | (19,995.0) | ($19,995.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/17/2022 | Outgoing | Intercompany Coin Movement | CEL | (14,999.0) | ($50,753.50) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/17/2022 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($3.41) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/17/2022 | Outgoing | Intercompany Coin Movement | USDC | (19,995.0) | ($19,995.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/17/2022 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/17/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/17/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network Limited | 2/17/2022 | Incoming | Intercompany Coin Movement | MATIC | 2,027,897.55977275 | $3,569,099.71 |
| Celsius Network LLC | Celsius Network Limited | 2/17/2022 | Incoming | Intercompany Coin Movement | DOGE | 13,999,998.9473205 | $2,025,066.09 |
| Celsius Network LLC | Celsius Network Limited | 2/17/2022 | Incoming | Intercompany Coin Movement | BNB_BSC | 800.0 | $330,856.16 |
| Celsius Network LLC | Celsius Network Limited | 2/17/2022 | Incoming | Intercompany Coin Movement | QUICK | 731.0 | $144,911.32 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/18/2022 | Outgoing | Intercompany Coin Movement | BNB_BSC | (800.999622) | ($325,387.47) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/18/2022 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($32.90) |
| Celsius Network LLC | Celsius Network Limited | 2/18/2022 | Outgoing | Intercompany Coin Movement | MATIC | (13,252,454.5921591) | ($21,999,074.62) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/18/2022 | Outgoing | Intercompany Coin Movement | CEL | (33,323.0) | ($107,570.92) |
| Celsius Network LLC | Celsius Network Limited | 2/18/2022 | Outgoing | Intercompany Coin Movement | WBTC | (2.97) | ($119,562.81) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/18/2022 | Outgoing | Intercompany Coin Movement | USDC | (2.0) | ($2.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/18/2022 | Outgoing | Intercompany Coin Movement | USDC | (13,471.0) | ($13,471.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/18/2022 | Outgoing | Intercompany Coin Movement | CEL | (33,323.0) | ($107,875.59) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/18/2022 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($32.90) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/18/2022 | Outgoing | Intercompany Coin Movement | USDC | (13,471.0) | ($13,471.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/18/2022 | Outgoing | Intercompany Coin Movement | USDC | (2.0) | ($2.00) |
| Celsius Network LLC | Celsius Network Limited | 2/18/2022 | Incoming | Intercompany Coin Movement | PAX | 750,000.0 | $746,479.46 |
| Celsius Network LLC | Celsius Network Limited | 2/18/2022 | Incoming | Intercompany Coin Movement | WETH_POLYGON | 3,483.3808844273 | $9,944,007.41 |
| Celsius Network LLC | Celsius Network Limited | 2/18/2022 | Incoming | Intercompany Coin Movement | LINK | 51,450.8580259211 | $800,694.22 |
| Celsius Network LLC | Celsius Network Limited | 2/18/2022 | Incoming | Intercompany Coin Movement | WBTC | 521.36684207 | $21,136,869.93 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/18/2022 | Incoming | Intercompany Coin Movement | LUNA | 3,121.150969 | $160,265.64 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/20/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.07) | ($183.50) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/20/2022 | Outgoing | Intercompany Coin Movement | ETH | (5.9) | ($15,494.49) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/20/2022 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($3.16) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/20/2022 | Outgoing | Intercompany Coin Movement | CEL | (15,999.0) | ($50,595.16) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/20/2022 | Outgoing | Intercompany Coin Movement | CEL | (15,999.0) | ($50,595.16) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/20/2022 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($3.16) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/20/2022 | Outgoing | Intercompany Coin Movement | ETH | (5.9) | ($15,494.49) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/20/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.07) | ($183.50) |
| Celsius Network LLC | Celsius Network Limited | 2/20/2022 | Incoming | Intercompany Coin Movement | USDC | 25,000,000.0 | $25,000,000.00 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/21/2022 | Outgoing | Intercompany Coin Movement | CEL | (37,736.0) | ($121,682.24) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/21/2022 | Outgoing | Intercompany Coin Movement | BNB_BSC | (6.54769648222775) | ($2,535.42) |
| Celsius Network LLC | Celsius Network Limited | 2/21/2022 | Outgoing | Intercompany Coin Movement | MANA | (344,827.59) | ($984,626.27) |
| Celsius Network LLC | Celsius Network Limited | 2/21/2022 | Outgoing | Intercompany Coin Movement | ETH | (60,000.0) | ($157,350,304.79) |
| Celsius Network LLC | Celsius Network Limited | 2/21/2022 | Outgoing | Intercompany Coin Movement | BTC | (5,000.0) | ($187,375,902.52) |
| Celsius Network LLC | Celsius Network Limited | 2/21/2022 | Outgoing | Intercompany Coin Movement | WBTC | (50.0) | ($1,865,210.21) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/21/2022 | Outgoing | Intercompany Coin Movement | CEL | (37,736.0) | ($121,682.24) |
| Celsius Network LLC | Celsius Network Limited | 2/21/2022 | Incoming | Intercompany Coin Movement | QUICK | 365.0 | $62,849.04 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/22/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/22/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/22/2022 | Outgoing | Intercompany Coin Movement | CEL | (6.5146) | ($19.98) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/22/2022 | Outgoing | Intercompany Coin Movement | CEL | (39,090.0) | ($119,855.26) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/22/2022 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($3.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/22/2022 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($3.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/22/2022 | Outgoing | Intercompany Coin Movement | CEL | (3,345.0) | ($10,101.63) |
| Celsius Network LLC | Celsius Network Limited | 2/22/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (4,153,935.975785) | ($4,155,761.71) |
| Celsius Network LLC | Celsius Network Limited | 2/22/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (541,193.53) | ($541,431.39) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/22/2022 | Outgoing | Intercompany Coin Movement | TUSD | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network Limited | 2/22/2022 | Outgoing | Intercompany Coin Movement | ADA | (1,154,374.7) | ($1,002,552.75) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/22/2022 | Outgoing | Intercompany Coin Movement | TUSD | (249,999.0) | ($250,749.00) |
| Celsius Network LLC | Celsius Network Limited | 2/22/2022 | Outgoing | Intercompany Coin Movement | COMP | (756.503522869659) | ($83,808.08) |
| Celsius Network LLC | Celsius Network Limited | 2/22/2022 | Outgoing | Intercompany Coin Movement | SOL | (28,000.0) | ($2,407,548.14) |
| Celsius Network LLC | Celsius Network Limited | 2/22/2022 | Outgoing | Intercompany Coin Movement | AAVE | (66.0) | ($8,869.56) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/22/2022 | Outgoing | Intercompany Coin Movement | CEL | (16,799.0) | ($52,083.59) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/22/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/22/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network Limited | 2/22/2022 | Outgoing | Intercompany Coin Movement | ADA | (1,799,999.833707) | ($1,568,261.17) |
| Celsius Network LLC | Celsius Network Limited | 2/22/2022 | Outgoing | Intercompany Coin Movement | DOT | (81,000.0) | ($1,315,009.59) |
| Celsius Network LLC | Celsius Network Limited | 2/22/2022 | Outgoing | Intercompany Coin Movement | USDC | (3,629,661.4) | ($3,629,661.40) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/22/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/22/2022 | Outgoing | Intercompany Coin Movement | USDC | (76,900.0) | ($76,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/22/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/22/2022 | Outgoing | Intercompany Coin Movement | USDC | (9,900.0) | ($9,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/22/2022 | Outgoing | Intercompany Coin Movement | CEL | (3,345.0) | ($10,101.63) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/22/2022 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($3.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/22/2022 | Outgoing | Intercompany Coin Movement | CEL | (6.5146) | ($19.98) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/22/2022 | Outgoing | Intercompany Coin Movement | CEL | (16,799.0) | ($52,083.59) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/22/2022 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($3.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/22/2022 | Outgoing | Intercompany Coin Movement | CEL | (39,090.0) | ($119,855.26) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/22/2022 | Outgoing | Intercompany Coin Movement | TUSD | (249,999.0) | ($250,749.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/22/2022 | Outgoing | Intercompany Coin Movement | TUSD | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/22/2022 | Outgoing | Intercompany Coin Movement | USDC | (9,900.0) | ($9,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/22/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/22/2022 | Outgoing | Intercompany Coin Movement | USDC | (76,900.0) | ($76,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/22/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/22/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/22/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/22/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/22/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network Limited | 2/22/2022 | Incoming | Intercompany Coin Movement | STECRV-GAUGE | 36,640.9853017723 | $0.00 |
| Celsius Network LLC | Celsius Network Limited | 2/22/2022 | Incoming | Intercompany Coin Movement | LUNA | 79,999.92 | $4,214,465.42 |
| Celsius Network LLC | Celsius Network Limited | 2/22/2022 | Incoming | Intercompany Coin Movement | SGB | 10,000,000.0 | $546,256.00 |
| Celsius Network LLC | Celsius Network Limited | 2/22/2022 | Incoming | Intercompany Coin Movement | QUICK | 365.0 | $60,392.86 |
| Celsius Network LLC | Celsius Network Limited | 2/22/2022 | Incoming | Intercompany Coin Movement | SGB | 4,000,000.0 | $219,222.02 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/23/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.0038) | ($9.97) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/23/2022 | Outgoing | Intercompany Coin Movement | ETH | (13.867) | ($36,320.93) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/23/2022 | Outgoing | Intercompany Coin Movement | BUSD | (10.0) | ($10.02) |
| Celsius Network LLC | Celsius Network Limited | 2/23/2022 | Outgoing | Intercompany Coin Movement | BNB_BSC | (1,104.38946297) | ($421,099.27) |
| Celsius Network LLC | Celsius Network Limited | 2/23/2022 | Outgoing | Intercompany Coin Movement | EOS | (400,000.0) | ($883,695.56) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/23/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.4069) | ($1.41) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/23/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,007.0) | ($5,007.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/23/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10,000.0) | ($10,005.41) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/23/2022 | Outgoing | Intercompany Coin Movement | BUSD | (282,470.0) | ($282,752.47) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/23/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/23/2022 | Outgoing | Intercompany Coin Movement | USDC | (13,900.0) | ($13,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/23/2022 | Outgoing | Intercompany Coin Movement | USDC | (2.0) | ($2.00) |
| Celsius Network LLC | Celsius Network Limited | 2/23/2022 | Outgoing | Intercompany Coin Movement | ADA | (3,682,990.0) | ($3,404,787.73) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/23/2022 | Outgoing | Intercompany Coin Movement | USDC | (25,337.703846) | ($25,337.70) |
| Celsius Network LLC | Celsius Network Limited | 2/23/2022 | Outgoing | Intercompany Coin Movement | LUNA | (8,001.0) | ($468,966.57) |
| Celsius Network LLC | Celsius Network Limited | 2/23/2022 | Outgoing | Intercompany Coin Movement | BUSD | (3,000,000.0) | ($2,999,949.00) |
| Celsius Network LLC | Celsius Network Limited | 2/23/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (500,000.0) | ($500,316.59) |
| Celsius Network LLC | Celsius Network Limited | 2/23/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (9,000,000.0) | ($9,005,698.63) |
| Celsius Network LLC | Celsius Network Limited | 2/23/2022 | Outgoing | Intercompany Coin Movement | SOL | (22,499.99999) | ($1,989,753.20) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/23/2022 | Outgoing | Intercompany Coin Movement | BUSD | (282,470.0) | ($282,752.47) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/23/2022 | Outgoing | Intercompany Coin Movement | BUSD | (10.0) | ($10.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/23/2022 | Outgoing | Intercompany Coin Movement | ETH | (13.867) | ($36,320.93) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/23/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.0038) | ($9.97) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/23/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10,000.0) | ($10,005.41) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/23/2022 | Outgoing | Intercompany Coin Movement | USDC | (25,337.703846) | ($25,337.70) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/23/2022 | Outgoing | Intercompany Coin Movement | USDC | (2.0) | ($2.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/23/2022 | Outgoing | Intercompany Coin Movement | USDC | (13,900.0) | ($13,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/23/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/23/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,007.0) | ($5,007.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/23/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.4069) | ($1.41) |
| Celsius Network LLC | Celsius Network Limited | 2/23/2022 | Incoming | Intercompany Coin Movement | USDC | 500,000.0 | $500,000.00 |
| Celsius Network LLC | Celsius Network Limited | 2/23/2022 | Incoming | Intercompany Coin Movement | USDC | 3,000,000.0 | $3,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 2/23/2022 | Incoming | Intercompany Coin Movement | QUICK | 243.48102348 | $42,173.88 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (8,995.0) | ($8,995.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (8,995.0) | ($8,995.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
**SOFA Question 4:** Intercompany Transfers
**Intercompany Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network Limited | 2/24/2022 | Outgoing | Intercompany Coin Movement | UNI | (12,117.9) | ($94,762.33) |
| Celsius Network LLC | Celsius Network Limited | 2/24/2022 | Outgoing | Intercompany Coin Movement | XLM | (1.0) | ($0.17) |
| Celsius Network LLC | Celsius Network Limited | 2/24/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (15,000,000.0) | ($15,006,830.48) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network Limited | 2/24/2022 | Outgoing | Intercompany Coin Movement | AAVE | (622.3458) | ($70,860.60) |
| Celsius Network LLC | Celsius Network Limited | 2/24/2022 | Outgoing | Intercompany Coin Movement | LTC | (593.96) | ($55,167.72) |
| Celsius Network LLC | Celsius Network Limited | 2/24/2022 | Outgoing | Intercompany Coin Movement | ETH | (15,620.0) | ($36,998,083.08) |
| Celsius Network LLC | Celsius Network Limited | 2/24/2022 | Outgoing | Intercompany Coin Movement | BTC | (3,000.0) | ($108,309,230.34) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (7.14) | ($7.14) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (7.14) | ($7.14) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (47,160.007618) | ($47,160.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (47,160.007618) | ($47,160.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (14,999.0) | ($14,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (14,999.0) | ($14,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/24/2022 | Outgoing | Intercompany Coin Movement | CEL | (50.0) | ($139.03) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/24/2022 | Outgoing | Intercompany Coin Movement | CEL | (50.0) | ($139.03) |
| Celsius Network LLC | Celsius Network Limited | 2/24/2022 | Outgoing | Intercompany Coin Movement | CRV | (274,809.079130299) | ($574,478.29) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/24/2022 | Outgoing | Intercompany Coin Movement | CEL | (199,950.0) | ($567,344.45) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (75,000.0) | ($75,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (75,000.0) | ($75,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/24/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/24/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/24/2022 | Outgoing | Intercompany Coin Movement | CEL | (199,950.0) | ($594,196.71) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/24/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (70,740.0) | ($70,785.82) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/24/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (70,740.0) | ($70,785.82) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (9,999.0) | ($9,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (9,999.0) | ($9,999.00) |
| Celsius Network LLC | Celsius Network Limited | 2/24/2022 | Outgoing | Intercompany Coin Movement | ADA | (17,000,000.0) | ($14,650,173.11) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/24/2022 | Outgoing | Intercompany Coin Movement | XTZ | (1.0) | ($3.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/24/2022 | Outgoing | Intercompany Coin Movement | XTZ | (1.0) | ($3.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/24/2022 | Outgoing | Intercompany Coin Movement | XTZ | (10,019.433496) | ($30,419.88) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/24/2022 | Outgoing | Intercompany Coin Movement | XTZ | (10,019.433496) | ($30,419.88) |
| Celsius Network LLC | Celsius Network Limited | 2/24/2022 | Incoming | Intercompany Coin Movement | USDC | 13,259,990.0 | $13,259,990.00 |
| Celsius Network LLC | Celsius Network Limited | 2/24/2022 | Incoming | Intercompany Coin Movement | PAX | 1,999,995.0 | $2,010,108.83 |
| Celsius Network LLC | Celsius Network Limited | 2/24/2022 | Incoming | Intercompany Coin Movement | DOGE | 2,999,999.0 | $357,334.03 |
| Celsius Network LLC | Celsius Network Limited | 2/24/2022 | Incoming | Intercompany Coin Movement | BUSD | 1,000,000.0 | $1,002,000.00 |
| Celsius Network LLC | Celsius Network Limited | 2/24/2022 | Incoming | Intercompany Coin Movement | USDC | 3,000,000.0 | $3,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 2/24/2022 | Incoming | Intercompany Coin Movement | DAI | 100,000.0 | $99,915.67 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/24/2022 | Incoming | Intercompany Coin Movement | MATIC | 200,000.0 | $270,000.00 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/25/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/25/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/25/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/25/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network Limited | 2/25/2022 | Outgoing | Intercompany Coin Movement | BNB_BSC | (6.73581587) | ($2,429.71) |
| Celsius Network LLC | Celsius Network Limited | 2/25/2022 | Outgoing | Intercompany Coin Movement | ETH | (55,000.0) | ($147,073,769.26) |
| Celsius Network LLC | Celsius Network Limited | 2/25/2022 | Outgoing | Intercompany Coin Movement | BTC | (23.906928) | ($937,014.83) |
| Celsius Network LLC | Celsius Network Limited | 2/25/2022 | Outgoing | Intercompany Coin Movement | LINK | (15,054.78) | ($207,710.60) |
| Celsius Network LLC | Celsius Network Limited | 2/25/2022 | Outgoing | Intercompany Coin Movement | BNB_BSC | (1.490300768) | ($548.22) |
| Celsius Network LLC | Celsius Network Limited | 2/25/2022 | Outgoing | Intercompany Coin Movement | DOT | (29,411.0) | ($490,499.37) |
| Celsius Network LLC | Celsius Network Limited | 2/25/2022 | Outgoing | Intercompany Coin Movement | LINK | (300,000.0) | ($4,307,412.92) |
| Celsius Network LLC | Celsius Network Limited | 2/25/2022 | Outgoing | Intercompany Coin Movement | LINK | (53,607.79) | ($769,702.96) |
| Celsius Network LLC | Celsius Network Limited | 2/25/2022 | Incoming | Intercompany Coin Movement | USDC | 4,152,610.0 | $4,152,610.00 |
| Celsius Network LLC | Celsius Network Limited | 2/25/2022 | Incoming | Intercompany Coin Movement | USDC | 40,000,000.0 | $40,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 2/25/2022 | Incoming | Intercompany Coin Movement | USDC | 12,500,000.0 | $12,500,000.00 |
| Celsius Network LLC | Celsius Network Limited | 2/25/2022 | Incoming | Intercompany Coin Movement | USDC_POLYGON | 100.999 | $101.10 |
| Celsius Network LLC | Celsius Network Limited | 2/25/2022 | Incoming | Intercompany Coin Movement | AAVE | 8,000.0 | $1,103,980.57 |
| Celsius Network LLC | Celsius Network Limited | 2/25/2022 | Incoming | Intercompany Coin Movement | AAVE | 5,441.30548653204 | $753,408.96 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/26/2022 | Outgoing | Intercompany Coin Movement | USDC | (74,140.0) | ($74,140.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/26/2022 | Outgoing | Intercompany Coin Movement | USDC | (74,140.0) | ($74,140.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/26/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/26/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/26/2022 | Outgoing | Intercompany Coin Movement | USDC | (46,349.0) | ($46,349.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/26/2022 | Outgoing | Intercompany Coin Movement | USDC | (46,349.0) | ($46,349.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/26/2022 | Outgoing | Intercompany Coin Movement | MATIC | (5.0) | ($7.65) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/26/2022 | Outgoing | Intercompany Coin Movement | MATIC | (5.0) | ($7.65) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/26/2022 | Outgoing | Intercompany Coin Movement | MATIC | (9,995.0) | ($15,392.30) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/26/2022 | Outgoing | Intercompany Coin Movement | MATIC | (9,995.0) | ($15,392.30) |
| Celsius Network LLC | Celsius Network Limited | 2/26/2022 | Outgoing | Intercompany Coin Movement | DOT | (20,481.3042999986) | ($371,870.81) |
| Celsius Network LLC | Celsius Network Limited | 2/26/2022 | Incoming | Intercompany Coin Movement | DOT | 20,481.2872999972 | $371,447.94 |
| Celsius Network LLC | Celsius Network Limited | 2/28/2022 | Outgoing | Intercompany Coin Movement | DOT | (75,000.0) | ($1,307,187.74) |
| Celsius Network LLC | Celsius Network Limited | 2/28/2022 | Outgoing | Intercompany Coin Movement | USDC | (195,060.0) | ($195,060.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/28/2022 | Outgoing | Intercompany Coin Movement | LUNA | (2,470.246618) | ($185,429.39) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/28/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/28/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/28/2022 | Outgoing | Intercompany Coin Movement | USDC | (124,900.0) | ($124,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/28/2022 | Outgoing | Intercompany Coin Movement | USDC | (124,900.0) | ($124,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/28/2022 | Outgoing | Intercompany Coin Movement | USDC | (50.0) | ($50.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/28/2022 | Outgoing | Intercompany Coin Movement | USDC | (50.0) | ($50.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/28/2022 | Outgoing | Intercompany Coin Movement | USDC | (70,790.0) | ($70,790.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 2/28/2022 | Outgoing | Intercompany Coin Movement | USDC | (70,790.0) | ($70,790.00) |
| Celsius Network LLC | Celsius Network Limited | 2/28/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (150,000,000.0) | ($150,088,783.47) |
| Celsius Network LLC | Celsius Network Limited | 2/28/2022 | Outgoing | Intercompany Coin Movement | USDT_POLYGON | (112,975.015518) | ($112,949.82) |
| Celsius Network LLC | Celsius Network Limited | 2/28/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5,300,000.0) | ($5,302,115.14) |
| Celsius Network LLC | Celsius Network Limited | 2/28/2022 | Outgoing | Intercompany Coin Movement | EURT_ERC20 | (165,178.57) | ($185,077.76) |
| Celsius Network LLC | Celsius Network Limited | 2/28/2022 | Outgoing | Intercompany Coin Movement | ADA | (1,717,690.0) | ($1,594,784.07) |
| Celsius Network LLC | Celsius Network Limited | 2/28/2022 | Incoming | Intercompany Coin Movement | LUNA | 150,000.0 | $11,364,306.11 |
| Celsius Network LLC | Celsius Network Limited | 2/28/2022 | Incoming | Intercompany Coin Movement | LUNA | 9,999.88 | $828,617.24 |
| Celsius Network LLC | Celsius Network Limited | 2/28/2022 | Incoming | Intercompany Coin Movement | ETH | 3,899.99845765287 | $10,962,604.43 |
| Celsius Network LLC | Celsius Network Limited | 2/28/2022 | Incoming | Intercompany Coin Movement | ETH | 724.5 | $2,036,514.59 |
| Celsius Network LLC | Celsius Network Limited | 2/28/2022 | Incoming | Intercompany Coin Movement | MATIC | 499,995.0 | $774,992.25 |
| Celsius Network LLC | Celsius Network Limited | 2/28/2022 | Incoming | Intercompany Coin Movement | ETH | 50,000.0 | $140,435,214.67 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/1/2022 | Outgoing | Intercompany Coin Movement | USDC | (6,000.0) | ($6,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/1/2022 | Outgoing | Intercompany Coin Movement | USDC | (6,000.0) | ($6,000.00) |
| Celsius Network LLC | Celsius Network Limited | 3/1/2022 | Outgoing | Intercompany Coin Movement | BNB_BSC | (31.3375937737625) | ($12,732.04) |
| Celsius Network LLC | Celsius Network Limited | 3/1/2022 | Outgoing | Intercompany Coin Movement | BNB_BSC | (3,054.999874) | ($1,239,961.83) |
| Celsius Network LLC | Celsius Network Limited | 3/1/2022 | Outgoing | Intercompany Coin Movement | DOGE | (174,663.0) | ($23,049.96) |
| Celsius Network LLC | Celsius Network Limited | 3/1/2022 | Outgoing | Intercompany Coin Movement | LUNA | (430.0) | ($39,987.06) |
| Celsius Network LLC | Celsius Network Limited | 3/1/2022 | Outgoing | Intercompany Coin Movement | DOGE | (1,923,080.0) | ($257,479.17) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/1/2022 | Outgoing | Intercompany Coin Movement | GUSD | (69,358.0) | ($69,061.30) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/1/2022 | Outgoing | Intercompany Coin Movement | GUSD | (69,358.0) | ($69,061.30) |
| Celsius Network LLC | Celsius Network Limited | 3/1/2022 | Outgoing | Intercompany Coin Movement | ETH | (4,000.0) | ($11,764,801.64) |
| Celsius Network LLC | Celsius Network Limited | 3/1/2022 | Outgoing | Intercompany Coin Movement | MANA | (89,285.71) | ($247,484.01) |
| Celsius Network LLC | Celsius Network Limited | 3/1/2022 | Outgoing | Intercompany Coin Movement | LTC | (67,707.10206183) | ($7,619,337.01) |
| Celsius Network LLC | Celsius Network Limited | 3/1/2022 | Incoming | Intercompany Coin Movement | MATIC | 1,508,556.51061729 | $2,398,604.85 |
| Celsius Network LLC | Celsius Network Limited | 3/1/2022 | Incoming | Intercompany Coin Movement | BUSD | 1,499,995.0 | $1,504,494.99 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/1/2022 | Incoming | Intercompany Coin Movement | BNB_BSC | 3,055.0 | $1,243,789.43 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/2/2022 | Outgoing | Intercompany Coin Movement | CEL | (100.0) | ($320.33) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/2/2022 | Outgoing | Intercompany Coin Movement | CEL | (100.0) | ($320.33) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/2/2022 | Outgoing | Intercompany Coin Movement | GUSD | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/2/2022 | Outgoing | Intercompany Coin Movement | GUSD | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/2/2022 | Outgoing | Intercompany Coin Movement | GUSD | (10,001.81) | ($9,961.79) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/2/2022 | Outgoing | Intercompany Coin Movement | GUSD | (10,001.81) | ($9,961.79) |
| Celsius Network LLC | Celsius Network Limited | 3/2/2022 | Outgoing | Intercompany Coin Movement | MANA | (550,000.0) | ($1,545,721.57) |
| Celsius Network LLC | Celsius Network Limited | 3/2/2022 | Outgoing | Intercompany Coin Movement | DOGE | (500.0) | ($67.43) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/2/2022 | Outgoing | Intercompany Coin Movement | CEL | (32,136.0) | ($102,079.66) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/2/2022 | Outgoing | Intercompany Coin Movement | CEL | (32,136.0) | ($102,079.66) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/2/2022 | Outgoing | Intercompany Coin Movement | BNB_BSC | (25.92987224) | ($10,675.28) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/2/2022 | Outgoing | Intercompany Coin Movement | CEL | (199,900.0) | ($634,980.23) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/2/2022 | Outgoing | Intercompany Coin Movement | CEL | (199,900.0) | ($634,980.23) |
| Celsius Network LLC | Celsius Network Limited | 3/2/2022 | Outgoing | Intercompany Coin Movement | USDC | (10,842,603.0) | ($10,842,603.00) |
| Celsius Network LLC | Celsius Network Limited | 3/2/2022 | Outgoing | Intercompany Coin Movement | COMP | (911.200579288376) | ($110,781.11) |
| Celsius Network LLC | Celsius Network Limited | 3/2/2022 | Outgoing | Intercompany Coin Movement | AAVE | (776.6847) | ($107,253.38) |
| Celsius Network LLC | Celsius Network Limited | 3/2/2022 | Outgoing | Intercompany Coin Movement | USDC | (35,500,000.0) | ($35,500,000.00) |
| Celsius Network LLC | Celsius Network Limited | 3/2/2022 | Incoming | Intercompany Coin Movement | PAX | 1,999,997.5 | $2,005,092.67 |
| Celsius Network LLC | Celsius Network Limited | 3/2/2022 | Incoming | Intercompany Coin Movement | USDT_POLYGON | 112,975.015518 | $112,975.02 |
| Celsius Network LLC | Celsius Network Limited | 3/2/2022 | Incoming | Intercompany Coin Movement | WBTC | 1,998.6 | $87,381,192.18 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/2/2022 | Incoming | Intercompany Coin Movement | LUNA | 77,877.77 | $7,199,223.10 |
| Celsius Network LLC | Celsius Network Limited | 3/3/2022 | Outgoing | Intercompany Coin Movement | ADA | (3,000,000.0) | ($2,756,267.77) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/3/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/3/2022 | Outgoing | Intercompany Coin Movement | USDC | (10,499.0) | ($10,499.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/3/2022 | Outgoing | Intercompany Coin Movement | BNB_BSC | (3.35115815) | ($1,378.72) |

Intercompany Coin Transactions

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/3/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network Limited | 3/3/2022 | Outgoing | Intercompany Coin Movement | USDC | (6,000,000.0) | ($6,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 3/3/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (200,000,000.0) | ($200,060,524.64) |
| Celsius Network LLC | Celsius Network Limited | 3/3/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (18,000,000.0) | ($18,005,447.22) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/3/2022 | Outgoing | Intercompany Coin Movement | USDC | (78,249.0) | ($78,249.00) |
| Celsius Network LLC | Celsius Network Limited | 3/3/2022 | Outgoing | Intercompany Coin Movement | LUNA | (6,600.0) | ($600,151.73) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/3/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network Limited | 3/3/2022 | Outgoing | Intercompany Coin Movement | SOL | (125,000.0) | ($11,908,367.13) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/3/2022 | Outgoing | Intercompany Coin Movement | USDC | (14,900.0) | ($14,900.00) |
| Celsius Network LLC | Celsius Network Limited | 3/3/2022 | Outgoing | Intercompany Coin Movement | USDC | (3,760,000.0) | ($3,760,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/3/2022 | Outgoing | Intercompany Coin Movement | USDC | (14,900.0) | ($14,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/3/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/3/2022 | Outgoing | Intercompany Coin Movement | USDC | (78,249.0) | ($78,249.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/3/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/3/2022 | Outgoing | Intercompany Coin Movement | USDC | (10,499.0) | ($10,499.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/3/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network Limited | 3/3/2022 | Incoming | Intercompany Coin Movement | ADA | 309,032.914198 | $285,240.78 |
| Celsius Network LLC | Celsius Network Limited | 3/3/2022 | Incoming | Intercompany Coin Movement | ETH | 40,000.0 | $115,529,781.04 |
| Celsius Network LLC | Celsius Network Limited | 3/3/2022 | Incoming | Intercompany Coin Movement | LUNA | 458.2111 | $41,669.73 |
| Celsius Network LLC | Celsius Network Limited | 3/3/2022 | Incoming | Intercompany Coin Movement | WBTC | 1,998.6 | $85,133,849.97 |
| Celsius Network LLC | Celsius Network Limited | 3/3/2022 | Incoming | Intercompany Coin Movement | LUNA | 6,599.96 | $600,151.73 |
| Celsius Network LLC | Celsius Network Limited | 3/3/2022 | Incoming | Intercompany Coin Movement | ETH | 2,377.0 | $6,709,471.05 |
| Celsius Network LLC | Celsius Network Limited | 3/3/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 20,000,000.0 | $20,005,278.17 |
| Celsius Network LLC | Celsius Network Limited | 3/4/2022 | Outgoing | Intercompany Coin Movement | USDC | (17,120.0) | ($17,120.00) |
| Celsius Network LLC | Celsius Network Limited | 3/4/2022 | Outgoing | Intercompany Coin Movement | SOL | (15,000.0) | ($1,382,008.25) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/4/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/4/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/4/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/4/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/4/2022 | Outgoing | Intercompany Coin Movement | USDC | (50.0) | ($50.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/4/2022 | Outgoing | Intercompany Coin Movement | USDC | (50.0) | ($50.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/4/2022 | Outgoing | Intercompany Coin Movement | USDC | (9,950.0) | ($9,950.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/4/2022 | Outgoing | Intercompany Coin Movement | USDC | (9,950.0) | ($9,950.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/4/2022 | Outgoing | Intercompany Coin Movement | BNB_BSC | (461.809561158998) | ($179,608.62) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/4/2022 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($3.18) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/4/2022 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($3.18) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/4/2022 | Outgoing | Intercompany Coin Movement | CEL | (4,999.0) | ($15,878.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/4/2022 | Outgoing | Intercompany Coin Movement | CEL | (4,999.0) | ($15,878.99) |
| Celsius Network LLC | Celsius Network Limited | 3/4/2022 | Incoming | Intercompany Coin Movement | ETH | 4,671.26493561295 | $12,806,521.04 |
| Celsius Network LLC | Celsius Network Limited | 3/4/2022 | Incoming | Intercompany Coin Movement | ETH | 9,600.0 | $25,945,544.79 |
| Celsius Network LLC | Celsius Network Limited | 3/4/2022 | Incoming | Intercompany Coin Movement | BCH | 188.47254479 | $56,726.43 |
| Celsius Network LLC | Celsius Network Limited | 3/4/2022 | Incoming | Intercompany Coin Movement | BCH | 2,500.00201146 | $754,512.51 |
| Celsius Network LLC | Celsius Network Limited | 3/4/2022 | Incoming | Intercompany Coin Movement | WBTC | 1,998.6 | $81,747,139.25 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/4/2022 | Incoming | Intercompany Coin Movement | ETH | 179.0 | $490,737.90 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/5/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/5/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/5/2022 | Outgoing | Intercompany Coin Movement | USDC | (24,942.133547) | ($24,942.13) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/5/2022 | Outgoing | Intercompany Coin Movement | USDC | (24,942.133547) | ($24,942.13) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (50.0) | ($50.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (50.0) | ($50.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (35,450.0) | ($35,450.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (35,450.0) | ($35,450.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/7/2022 | Outgoing | Intercompany Coin Movement | USDC | (28,000.0) | ($28,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/7/2022 | Outgoing | Intercompany Coin Movement | USDC | (28,000.0) | ($28,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/7/2022 | Outgoing | Intercompany Coin Movement | USDC | (8,154.0) | ($8,154.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/7/2022 | Outgoing | Intercompany Coin Movement | USDC | (8,154.0) | ($8,154.00) |
| Celsius Network LLC | Celsius Network Limited | 3/7/2022 | Outgoing | Intercompany Coin Movement | BNT | (74,000.0) | ($158,061.23) |
| Celsius Network LLC | Celsius Network Limited | 3/7/2022 | Outgoing | Intercompany Coin Movement | BNB_BSC | (1,177.87668236397) | ($439,378.90) |
| Celsius Network LLC | Celsius Network Limited | 3/7/2022 | Outgoing | Intercompany Coin Movement | SNX | (500,000.0) | ($1,776,114.87) |
| Celsius Network LLC | Celsius Network Limited | 3/7/2022 | Outgoing | Intercompany Coin Movement | LTC | (15,000.0) | ($1,500,772.77) |
| Celsius Network LLC | Celsius Network Limited | 3/7/2022 | Outgoing | Intercompany Coin Movement | BUSD | (3,500,000.0) | ($3,507,000.00) |
| Celsius Network LLC | Celsius Network Limited | 3/7/2022 | Outgoing | Intercompany Coin Movement | ADA | (2,448,312.52) | ($2,049,118.70) |
| Celsius Network LLC | Celsius Network Limited | 3/7/2022 | Outgoing | Intercompany Coin Movement | XLM | (9,241,672.1) | ($1,629,049.66) |
| Celsius Network LLC | Celsius Network Limited | 3/7/2022 | Outgoing | Intercompany Coin Movement | MATIC | (242,465.62) | ($341,876.52) |
| Celsius Network LLC | Celsius Network Limited | 3/7/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5,000,000.0) | ($5,001,067.53) |
| Celsius Network LLC | Celsius Network Limited | 3/7/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (14,005,296.477093) | ($14,011,921.07) |
| Celsius Network LLC | Celsius Network Limited | 3/7/2022 | Outgoing | Intercompany Coin Movement | AAVE | (8,016.060174631) | ($940,651.67) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/7/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/7/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/7/2022 | Outgoing | Intercompany Coin Movement | USDC | (14,999.0) | ($14,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/7/2022 | Outgoing | Intercompany Coin Movement | USDC | (14,999.0) | ($14,999.00) |
| Celsius Network LLC | Celsius Network Limited | 3/7/2022 | Incoming | Intercompany Coin Movement | ETH | 3,589.0 | $9,257,221.13 |
| Celsius Network LLC | Celsius Network Limited | 3/7/2022 | Incoming | Intercompany Coin Movement | BTC | 3,666.73320959 | $140,834,321.70 |
| Celsius Network LLC | Celsius Network Limited | 3/7/2022 | Incoming | Intercompany Coin Movement | USDC | 78,762,539.793602 | $78,762,539.79 |
| Celsius Network LLC | Celsius Network Limited | 3/7/2022 | Incoming | Intercompany Coin Movement | ETH | 47,999.0 | $121,478,081.10 |
| Celsius Network LLC | Celsius Network Limited | 3/7/2022 | Incoming | Intercompany Coin Movement | USDC | 2,519,009.643657 | $2,519,009.64 |
| Celsius Network LLC | Celsius Network Limited | 3/7/2022 | Incoming | Intercompany Coin Movement | BTC | 6,505.47967382 | $247,410,930.80 |
| Celsius Network LLC | Celsius Network Limited | 3/7/2022 | Incoming | Intercompany Coin Movement | MATIC | 19,178.0822 | $27,041.10 |
| Celsius Network LLC | Celsius Network Limited | 3/7/2022 | Incoming | Intercompany Coin Movement | MATIC | 242,465.62 | $339,451.87 |
| Celsius Network LLC | Celsius Network Limited | 3/7/2022 | Incoming | Intercompany Coin Movement | WBTC | 1,998.6 | $75,565,951.92 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/7/2022 | Incoming | Intercompany Coin Movement | MATIC | 59,153.0 | $83,405.73 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/8/2022 | Outgoing | Intercompany Coin Movement | BNB_BSC | (22.3888642984338) | ($8,596.46) |
| Celsius Network LLC | Celsius Network Limited | 3/8/2022 | Outgoing | Intercompany Coin Movement | MATIC_POLYGON | (2,147,754.53990079) | ($3,122,922.46) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/8/2022 | Outgoing | Intercompany Coin Movement | CEL | (2.0) | ($5.75) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/8/2022 | Outgoing | Intercompany Coin Movement | CEL | (2.0) | ($5.75) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/8/2022 | Outgoing | Intercompany Coin Movement | CEL | (27,159.0) | ($78,276.53) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/8/2022 | Outgoing | Intercompany Coin Movement | CEL | (27,159.0) | ($78,276.53) |
| Celsius Network LLC | Celsius Network Limited | 3/8/2022 | Outgoing | Intercompany Coin Movement | BTC | (475.0) | ($18,534,969.45) |
| Celsius Network LLC | Celsius Network Limited | 3/8/2022 | Outgoing | Intercompany Coin Movement | COMP | (718.05830071946) | ($75,412.71) |
| Celsius Network LLC | Celsius Network Limited | 3/8/2022 | Outgoing | Intercompany Coin Movement | AAVE | (885.5404) | ($108,423.48) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/8/2022 | Outgoing | Intercompany Coin Movement | BNB_BSC | (79.28275708) | ($30,431.15) |
| Celsius Network LLC | Celsius Network Limited | 3/8/2022 | Outgoing | Intercompany Coin Movement | MATIC_POLYGON | (1,451.47769297292) | ($2,068.38) |
| Celsius Network LLC | Celsius Network Limited | 3/8/2022 | Outgoing | Intercompany Coin Movement | MATIC_POLYGON | (49.9724912717279) | ($71.21) |
| Celsius Network LLC | Celsius Network Limited | 3/8/2022 | Outgoing | Intercompany Coin Movement | ZRX | (943,842.0) | ($460,835.96) |
| Celsius Network LLC | Celsius Network Limited | 3/8/2022 | Outgoing | Intercompany Coin Movement | BTC | (2,000.0) | ($78,062,529.53) |
| Celsius Network LLC | Celsius Network Limited | 3/8/2022 | Outgoing | Intercompany Coin Movement | ZRX | (1,739,598.14546755) | ($855,726.40) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/8/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/8/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network Limited | 3/8/2022 | Outgoing | Intercompany Coin Movement | BTC | (1,000.0) | ($39,275,144.90) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/8/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (14,990.0) | ($14,991.71) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/8/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (14,990.0) | ($14,991.71) |
| Celsius Network LLC | Celsius Network Limited | 3/8/2022 | Incoming | Intercompany Coin Movement | DOGE | 2,999,999.0 | $354,257.33 |
| Celsius Network LLC | Celsius Network Limited | 3/8/2022 | Incoming | Intercompany Coin Movement | MATIC | 17,974.8295 | $26,243.25 |
| Celsius Network LLC | Celsius Network Limited | 3/8/2022 | Incoming | Intercompany Coin Movement | MATIC | 2,147,754.53436154 | $3,135,721.62 |
| Celsius Network LLC | Celsius Network Limited | 3/8/2022 | Incoming | Intercompany Coin Movement | PAX | 999,997.50000001 | $999,589.10 |
| Celsius Network LLC | Celsius Network Limited | 3/8/2022 | Incoming | Intercompany Coin Movement | MATIC | 3,684,422.94846229 | $5,342,413.28 |
| Celsius Network LLC | Celsius Network Limited | 3/8/2022 | Incoming | Intercompany Coin Movement | USDC | 15,000,000.0 | $15,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 3/8/2022 | Incoming | Intercompany Coin Movement | ETH | 60.9989752862343 | $159,674.62 |
| Celsius Network LLC | Celsius Network Limited | 3/8/2022 | Incoming | Intercompany Coin Movement | BTC | 1.0 | $39,275.14 |
| Celsius Network LLC | Celsius Network Limited | 3/8/2022 | Incoming | Intercompany Coin Movement | USDC | 15,000,000.0 | $15,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 3/8/2022 | Incoming | Intercompany Coin Movement | ETH | 20,000.0 | $51,615,770.74 |
| Celsius Network LLC | Celsius Network Limited | 3/8/2022 | Incoming | Intercompany Coin Movement | WBTC | 1,998.6 | $76,949,386.24 |
| Celsius Network LLC | Celsius Network Limited | 3/8/2022 | Incoming | Intercompany Coin Movement | ETH | 1,000.0 | $2,567,213.10 |
| Celsius Network LLC | Celsius Network Limited | 3/8/2022 | Incoming | Intercompany Coin Movement | DOGE | 4,299,998.95964457 | $500,918.47 |
| Celsius Network LLC | Celsius Network Limited | 3/9/2022 | Outgoing | Intercompany Coin Movement | CXDOGE_POLYGON | (4,400,000.0) | ($521,866.40) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/9/2022 | Outgoing | Intercompany Coin Movement | CEL | (100.0) | ($289.57) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/9/2022 | Outgoing | Intercompany Coin Movement | CEL | (100.0) | ($289.57) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/9/2022 | Outgoing | Intercompany Coin Movement | CEL | (7,900.0) | ($22,923.41) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/9/2022 | Outgoing | Intercompany Coin Movement | CEL | (7,900.0) | ($22,923.41) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/9/2022 | Outgoing | Intercompany Coin Movement | CEL | (2.0) | ($5.98) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/9/2022 | Outgoing | Intercompany Coin Movement | CEL | (2.0) | ($5.98) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/9/2022 | Outgoing | Intercompany Coin Movement | CEL | (10,850.7716) | ($32,520.22) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/9/2022 | Outgoing | Intercompany Coin Movement | CEL | (10,850.7716) | ($32,520.22) |
| Celsius Network LLC | Celsius Network Limited | 3/9/2022 | Outgoing | Intercompany Coin Movement | LUNA | (100,000.1) | ($9,831,540.38) |
| Celsius Network LLC | Celsius Network Limited | 3/9/2022 | Outgoing | Intercompany Coin Movement | DOT | (25,000.0) | ($445,560.96) |
| Celsius Network LLC | Celsius Network Limited | 3/9/2022 | Outgoing | Intercompany Coin Movement | DOT | (4,450.0) | ($79,309.85) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/9/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,466.0) | ($5,466.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/9/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,466.0) | ($5,466.00) |
| Celsius Network LLC | Celsius Network Limited | 3/9/2022 | Outgoing | Intercompany Coin Movement | CXDOGE_POLYGON | (4,300,000.0) | ($529,321.40) |
| Celsius Network LLC | Celsius Network Limited | 3/9/2022 | Outgoing | Intercompany Coin Movement | CXADA_POLYGON | (1,500,000.0) | ($1,275,720.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/9/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/9/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/9/2022 | Outgoing | Intercompany Coin Movement | USDC | (59,999.0) | ($59,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/9/2022 | Outgoing | Intercompany Coin Movement | USDC | (59,999.0) | ($59,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/9/2022 | Outgoing | Intercompany Coin Movement | THKD | (3,077.0) | ($393.51) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/9/2022 | Outgoing | Intercompany Coin Movement | THKD | (3,077.0) | ($393.51) |

**Intercompany Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network Limited | 3/9/2022 | Outgoing | Intercompany Coin Movement | LUNA | (100,943.509845) | ($10,384,093.76) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/9/2022 | Outgoing | Intercompany Coin Movement | THKD | (140,000.0) | ($17,904.32) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/9/2022 | Outgoing | Intercompany Coin Movement | THKD | (140,000.0) | ($17,904.32) |
| Celsius Network LLC | Celsius Network Limited | 3/9/2022 | Outgoing | Intercompany Coin Movement | CXADA_POLYGON | (2,714,650.82281484) | ($2,333,008.92) |
| Celsius Network LLC | Celsius Network Limited | 3/9/2022 | Outgoing | Intercompany Coin Movement | USDC | (2,426,185.93) | ($2,426,185.93) |
| Celsius Network LLC | Celsius Network Limited | 3/9/2022 | Outgoing | Intercompany Coin Movement | BTC | (5.52173194) | ($232,369.52) |
| Celsius Network LLC | Celsius Network Limited | 3/9/2022 | Outgoing | Intercompany Coin Movement | MANA | (16,923.57) | ($42,104.78) |
| Celsius Network LLC | Celsius Network Limited | 3/9/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (15,977.87) | ($15,984.37) |
| Celsius Network LLC | Celsius Network Limited | 3/9/2022 | Outgoing | Intercompany Coin Movement | SNX | (7,086.613) | ($32,771.37) |
| Celsius Network LLC | Celsius Network Limited | 3/9/2022 | Outgoing | Intercompany Coin Movement | XRP | (11,990.502585) | ($9,144.78) |
| Celsius Network LLC | Celsius Network Limited | 3/9/2022 | Outgoing | Intercompany Coin Movement | GUSD | (8,660.09) | ($8,653.11) |
| Celsius Network LLC | Celsius Network Limited | 3/9/2022 | Outgoing | Intercompany Coin Movement | LINK | (154.9252) | ($2,175.21) |
| Celsius Network LLC | Celsius Network Limited | 3/9/2022 | Outgoing | Intercompany Coin Movement | LTC | (9.23468909) | ($993.06) |
| Celsius Network LLC | Celsius Network Limited | 3/9/2022 | Outgoing | Intercompany Coin Movement | BCH | (3.37665795) | ($1,053.05) |
| Celsius Network LLC | Celsius Network Limited | 3/9/2022 | Outgoing | Intercompany Coin Movement | ETH | (316.5) | ($862,049.07) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/9/2022 | Outgoing | Intercompany Coin Movement | USDC | (50,000.0) | ($50,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/9/2022 | Outgoing | Intercompany Coin Movement | USDC | (50,000.0) | ($50,000.00) |
| Celsius Network LLC | Celsius Network Limited | 3/9/2022 | Outgoing | Intercompany Coin Movement | SOL | (50,000.0) | ($4,319,135.19) |
| Celsius Network LLC | Celsius Network Limited | 3/9/2022 | Incoming | Intercompany Coin Movement | LUNA | 946.20707 | $97,532.45 |
| Celsius Network LLC | Celsius Network Limited | 3/9/2022 | Incoming | Intercompany Coin Movement | ETH | 1,600.0 | $4,386,817.26 |
| Celsius Network LLC | Celsius Network Limited | 3/9/2022 | Incoming | Intercompany Coin Movement | USDC | 5,000,000.0 | $5,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 3/10/2022 | Outgoing | Intercompany Coin Movement | BTC | (1,000.0) | ($39,197,780.28) |
| Celsius Network LLC | Celsius Network Limited | 3/10/2022 | Outgoing | Intercompany Coin Movement | MATIC_POLYGON | (73,447.9022160835) | ($104,873.31) |
| Celsius Network LLC | Celsius Network Limited | 3/10/2022 | Outgoing | Intercompany Coin Movement | BTC | (510.0) | ($20,018,888.66) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/10/2022 | Outgoing | Intercompany Coin Movement | USDC | (50.0) | ($50.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/10/2022 | Outgoing | Intercompany Coin Movement | USDC | (50.0) | ($50.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/10/2022 | Outgoing | Intercompany Coin Movement | USDC | (9,950.0) | ($9,950.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/10/2022 | Outgoing | Intercompany Coin Movement | USDC | (9,950.0) | ($9,950.00) |
| Celsius Network LLC | Celsius Network Limited | 3/10/2022 | Incoming | Intercompany Coin Movement | CXADA_POLYGON | 698,595.0 | $569,051.04 |
| Celsius Network LLC | Celsius Network Limited | 3/10/2022 | Incoming | Intercompany Coin Movement | CXDOGE_POLYGON | 539,744.35 | $64,416.87 |
| Celsius Network LLC | Celsius Network Limited | 3/10/2022 | Incoming | Intercompany Coin Movement | LUNA | 29,999.998616 | $3,072,817.11 |
| Celsius Network LLC | Celsius Network Limited | 3/10/2022 | Incoming | Intercompany Coin Movement | ETH | 5,400.0 | $14,006,082.95 |
| Celsius Network LLC | Celsius Network Limited | 3/10/2022 | Incoming | Intercompany Coin Movement | OMG | 22,011.76107771 | $95,907.50 |
| Celsius Network LLC | Celsius Network Limited | 3/10/2022 | Incoming | Intercompany Coin Movement | LUNA | 80,000.0 | $8,154,158.77 |
| Celsius Network LLC | Celsius Network Limited | 3/10/2022 | Incoming | Intercompany Coin Movement | LUNA | 6,999.997144 | $715,270.35 |
| Celsius Network LLC | Celsius Network Limited | 3/10/2022 | Incoming | Intercompany Coin Movement | MATIC | 3,000,004.9055 | $4,290,007.01 |
| Celsius Network LLC | Celsius Network Limited | 3/10/2022 | Incoming | Intercompany Coin Movement | DOGE | 9,999,999.0 | $1,164,613.03 |
| Celsius Network LLC | Celsius Network Limited | 3/10/2022 | Incoming | Intercompany Coin Movement | USDC | 49,999,997.5 | $49,999,997.50 |
| Celsius Network LLC | Celsius Network Limited | 3/10/2022 | Incoming | Intercompany Coin Movement | ETH | 7,000.0 | $18,301,122.85 |
| Celsius Network LLC | Celsius Network Limited | 3/11/2022 | Outgoing | Intercompany Coin Movement | CRV | (324,861.725013156) | ($649,706.44) |
| Celsius Network LLC | Celsius Network Limited | 3/11/2022 | Outgoing | Intercompany Coin Movement | BNT | (185,918.989523807) | ($405,006.93) |
| Celsius Network LLC | Celsius Network Limited | 3/11/2022 | Outgoing | Intercompany Coin Movement | LUNA | (1,030.0) | ($100,139.93) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,436.0) | ($5,436.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network Limited | 3/11/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (9,071,375.0) | ($9,073,385.28) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,436.0) | ($5,436.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network Limited | 3/14/2022 | Outgoing | Intercompany Coin Movement | BNB_BSC | (127.54) | ($46,447.51) |
| Celsius Network LLC | Celsius Network Limited | 3/14/2022 | Outgoing | Intercompany Coin Movement | ADA | (500,000.0) | ($395,838.12) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/14/2022 | Outgoing | Intercompany Coin Movement | CEL | (6.6666) | ($20.07) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/14/2022 | Outgoing | Intercompany Coin Movement | CEL | (6.6666) | ($20.07) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/14/2022 | Outgoing | Intercompany Coin Movement | CEL | (35,580.3334) | ($107,117.79) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/14/2022 | Outgoing | Intercompany Coin Movement | CEL | (35,580.3334) | ($107,059.74) |
| Celsius Network LLC | Celsius Network Limited | 3/14/2022 | Outgoing | Intercompany Coin Movement | DOT | (25,000.0) | ($438,526.14) |
| Celsius Network LLC | Celsius Network Limited | 3/14/2022 | Outgoing | Intercompany Coin Movement | MATIC_POLYGON | (103,883.825687965) | ($143,570.09) |
| Celsius Network LLC | Celsius Network Limited | 3/14/2022 | Outgoing | Intercompany Coin Movement | LINK | (50,000.0) | ($663,050.21) |
| Celsius Network LLC | Celsius Network Limited | 3/14/2022 | Outgoing | Intercompany Coin Movement | MATIC | (76,028.1065539798) | ($101,877.66) |
| Celsius Network LLC | Celsius Network Limited | 3/14/2022 | Outgoing | Intercompany Coin Movement | MATIC | (77,291.5176370773) | ($103,570.63) |
| Celsius Network LLC | Celsius Network Limited | 3/14/2022 | Outgoing | Intercompany Coin Movement | MATIC | (111,898.170712512) | ($149,943.55) |
| Celsius Network LLC | Celsius Network Limited | 3/14/2022 | Outgoing | Intercompany Coin Movement | MATIC | (124,171.072668089) | ($166,389.24) |
| Celsius Network LLC | Celsius Network Limited | 3/14/2022 | Outgoing | Intercompany Coin Movement | MATIC | (177,880.138117712) | ($238,359.39) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/14/2022 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/14/2022 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/14/2022 | Outgoing | Intercompany Coin Movement | USDC | (16,249.0) | ($16,249.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/14/2022 | Outgoing | Intercompany Coin Movement | USDC | (16,249.0) | ($16,249.00) |
| Celsius Network LLC | Celsius Network Limited | 3/14/2022 | Incoming | Intercompany Coin Movement | BTC | 300.0 | $11,705,428.92 |
| Celsius Network LLC | Celsius Network Limited | 3/14/2022 | Incoming | Intercompany Coin Movement | MATIC | 177,380.71842689 | $241,237.78 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/14/2022 | Incoming | Intercompany Coin Movement | LUNA | 100.223813 | $9,238.93 |
| Celsius Network LLC | Celsius Network Limited | 3/15/2022 | Outgoing | Intercompany Coin Movement | LUNA | (20,000.0) | ($1,820,483.62) |
| Celsius Network LLC | Celsius Network Limited | 3/15/2022 | Outgoing | Intercompany Coin Movement | BNB_BSC | (158.845430941285) | ($58,258.69) |
| Celsius Network LLC | Celsius Network Limited | 3/15/2022 | Outgoing | Intercompany Coin Movement | LUNA | (92,501.0) | ($8,442,095.28) |
| Celsius Network LLC | Celsius Network Limited | 3/15/2022 | Outgoing | Intercompany Coin Movement | COMP | (763.691174722258) | ($77,450.67) |
| Celsius Network LLC | Celsius Network Limited | 3/15/2022 | Outgoing | Intercompany Coin Movement | AAVE | (1,042.98106937979) | ($123,758.74) |
| Celsius Network LLC | Celsius Network Limited | 3/15/2022 | Outgoing | Intercompany Coin Movement | BTC | (278.0) | ($10,900,443.25) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/15/2022 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/15/2022 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/15/2022 | Outgoing | Intercompany Coin Movement | USDC | (19,995.0) | ($19,995.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/15/2022 | Outgoing | Intercompany Coin Movement | USDC | (19,995.0) | ($19,995.00) |
| Celsius Network LLC | Celsius Network Limited | 3/15/2022 | Incoming | Intercompany Coin Movement | USDC | 1,991,032.6805 | $1,991,032.68 |
| Celsius Network LLC | Celsius Network Limited | 3/15/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 1,200,000.0 | $1,200,342.85 |
| Celsius Network LLC | Celsius Network Limited | 3/15/2022 | Incoming | Intercompany Coin Movement | MATIC | 138,565.029 | $191,219.74 |
| Celsius Network LLC | Celsius Network Limited | 3/16/2022 | Outgoing | Intercompany Coin Movement | MANA | (600,000.0) | ($1,374,141.76) |
| Celsius Network LLC | Celsius Network Limited | 3/16/2022 | Outgoing | Intercompany Coin Movement | BNB_BSC | (47.6050543877441) | ($17,944.00) |
| Celsius Network LLC | Celsius Network Limited | 3/16/2022 | Outgoing | Intercompany Coin Movement | BNB_BSC | (2,499.999874) | ($940,852.25) |
| Celsius Network LLC | Celsius Network Limited | 3/16/2022 | Outgoing | Intercompany Coin Movement | SNX | (37,524.7) | ($149,922.84) |
| Celsius Network LLC | Celsius Network Limited | 3/16/2022 | Outgoing | Intercompany Coin Movement | SOL | (77,000.0) | ($6,435,821.39) |
| Celsius Network LLC | Celsius Network Limited | 3/16/2022 | Outgoing | Intercompany Coin Movement | MATIC_POLYGON | (156,572.658958712) | ($218,831.95) |
| Celsius Network LLC | Celsius Network Limited | 3/16/2022 | Outgoing | Intercompany Coin Movement | ETH | (5,000.0) | ($13,563,179.76) |
| Celsius Network LLC | Celsius Network Limited | 3/16/2022 | Outgoing | Intercompany Coin Movement | ETH | (10,000.0) | ($27,126,359.53) |
| Celsius Network LLC | Celsius Network Limited | 3/16/2022 | Outgoing | Intercompany Coin Movement | ETH | (700.0) | ($1,893,364.85) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/16/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/16/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/16/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/16/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/16/2022 | Outgoing | Intercompany Coin Movement | USDC | (30,885.0) | ($30,885.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/16/2022 | Outgoing | Intercompany Coin Movement | USDC | (30,885.0) | ($30,885.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/16/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/16/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/16/2022 | Incoming | Intercompany Coin Movement | BNB_BSC | 2,500.0 | $943,504.15 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/17/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (156,990.0) | ($157,055.97) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/17/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (156,990.0) | ($157,055.97) |
| Celsius Network LLC | Celsius Network Limited | 3/17/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (400,000.0) | ($400,164.36) |
| Celsius Network LLC | Celsius Network Limited | 3/17/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (2,955,741.630168) | ($2,956,981.68) |
| Celsius Network LLC | Celsius Network Limited | 3/17/2022 | Outgoing | Intercompany Coin Movement | EURT_ERC20 | (9,343,249.663991) | ($10,295,739.30) |
| Celsius Network LLC | Celsius Network Limited | 3/17/2022 | Outgoing | Intercompany Coin Movement | ZRX | (300,000.0) | ($156,453.11) |
| Celsius Network LLC | Celsius Network Limited | 3/17/2022 | Outgoing | Intercompany Coin Movement | MATIC_POLYGON | (39,807.6042843741) | ($58,765.67) |
| Celsius Network LLC | Celsius Network Limited | 3/17/2022 | Outgoing | Intercompany Coin Movement | DOGE | (13,000,000.0) | ($1,526,620.24) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/17/2022 | Outgoing | Intercompany Coin Movement | CEL | (8.0) | ($26.23) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/17/2022 | Outgoing | Intercompany Coin Movement | CEL | (8.0) | ($26.23) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/17/2022 | Outgoing | Intercompany Coin Movement | CEL | (22,500.0) | ($73,760.27) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/17/2022 | Outgoing | Intercompany Coin Movement | CEL | (22,500.0) | ($73,760.27) |
| Celsius Network LLC | Celsius Network Limited | 3/17/2022 | Outgoing | Intercompany Coin Movement | MATIC | (5,000,000.0) | ($7,350,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/17/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/17/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network Limited | 3/17/2022 | Outgoing | Intercompany Coin Movement | 1INCH | (415,000.0) | ($615,070.98) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/17/2022 | Outgoing | Intercompany Coin Movement | CEL | (100.0) | ($327.75) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/17/2022 | Outgoing | Intercompany Coin Movement | CEL | (100.0) | ($327.75) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/17/2022 | Outgoing | Intercompany Coin Movement | CEL | (99,900.0) | ($326,868.07) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/17/2022 | Outgoing | Intercompany Coin Movement | CEL | (99,900.0) | ($326,868.07) |
| Celsius Network LLC | Celsius Network Limited | 3/17/2022 | Outgoing | Intercompany Coin Movement | ETH | (579.0) | ($1,630,658.06) |
| Celsius Network LLC | Celsius Network Limited | 3/17/2022 | Incoming | Intercompany Coin Movement | USDC | 543,755.666509 | $543,755.67 |
| Celsius Network LLC | Celsius Network Limited | 3/17/2022 | Incoming | Intercompany Coin Movement | QUICK | 1,825.0 | $318,629.53 |
| Celsius Network LLC | Celsius Network Limited | 3/17/2022 | Incoming | Intercompany Coin Movement | MATIC | 207,737.75933364 | $303,297.13 |
| Celsius Network LLC | Celsius Network Limited | 3/18/2022 | Outgoing | Intercompany Coin Movement | CRV | (211,467.016312252) | ($442,472.56) |
| Celsius Network LLC | Celsius Network Limited | 3/18/2022 | Outgoing | Intercompany Coin Movement | BNT | (170,832.838540812) | ($394,143.66) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/18/2022 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($32.68) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/18/2022 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($32.68) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/18/2022 | Outgoing | Intercompany Coin Movement | CEL | (3,159.0) | ($10,324.34) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/18/2022 | Outgoing | Intercompany Coin Movement | CEL | (3,159.0) | ($10,324.34) |
| Celsius Network LLC | Celsius Network Limited | 3/18/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (7,566,340.225198) | ($7,569,845.63) |

Intercompany Coin Transactions

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network Limited | 3/18/2022 | Outgoing | Intercompany Coin Movement | USDC | (9,242,618.756001) | ($9,242,618.76) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/18/2022 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($32.50) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/18/2022 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($32.56) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/18/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($100.05) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/18/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($100.05) |
| Celsius Network LLC | Celsius Network Limited | 3/18/2022 | Outgoing | Intercompany Coin Movement | MATIC | (47,757.9090067862) | ($70,204.13) |
| Celsius Network LLC | Celsius Network Limited | 3/18/2022 | Outgoing | Intercompany Coin Movement | MATIC | (42,810.7956849483) | ($62,931.87) |
| Celsius Network LLC | Celsius Network Limited | 3/18/2022 | Outgoing | Intercompany Coin Movement | MATIC | (29,591.1319508091) | ($43,498.96) |
| Celsius Network LLC | Celsius Network Limited | 3/18/2022 | Outgoing | Intercompany Coin Movement | MATIC | (68,294.4574126879) | ($101,075.80) |
| Celsius Network LLC | Celsius Network Limited | 3/18/2022 | Outgoing | Intercompany Coin Movement | MATIC | (46,450.4333992732) | ($68,746.64) |
| Celsius Network LLC | Celsius Network Limited | 3/18/2022 | Outgoing | Intercompany Coin Movement | MATIC | (23,571.1560822931) | ($34,885.31) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/18/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (15,036.29) | ($15,045.64) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/18/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (15,036.29) | ($15,045.64) |
| Celsius Network LLC | Celsius Network Limited | 3/18/2022 | Outgoing | Intercompany Coin Movement | USDC | (3,166,666.67) | ($3,166,666.67) |
| Celsius Network LLC | Celsius Network Limited | 3/18/2022 | Outgoing | Intercompany Coin Movement | ETH | (10,000.0) | ($29,559,150.23) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/19/2022 | Outgoing | Intercompany Coin Movement | CEL | (85,513.0) | ($286,076.23) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/19/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (558,770.0) | ($559,082.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/19/2022 | Outgoing | Intercompany Coin Movement | CEL | (85,513.0) | ($286,076.23) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/19/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (558,770.0) | ($559,082.02) |
| Celsius Network LLC | Celsius Network Limited | 3/19/2022 | Outgoing | Intercompany Coin Movement | DOT | (93,335.0) | ($1,821,943.44) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/19/2022 | Outgoing | Intercompany Coin Movement | DAI | (190,433.0) | ($190,331.26) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/19/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20.0) | ($20.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/19/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20.0) | ($20.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/19/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (6,276.31) | ($6,279.63) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/19/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (6,276.31) | ($6,279.63) |
| Celsius Network LLC | Celsius Network Limited | 3/19/2022 | Incoming | Intercompany Coin Movement | USDC | 10,000,000.0 | $10,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 3/19/2022 | Incoming | Intercompany Coin Movement | USDC | 140,000,000.0 | $140,000,000.00 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/21/2022 | Outgoing | Intercompany Coin Movement | CEL | (1,694.0) | ($5,506.50) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/21/2022 | Outgoing | Intercompany Coin Movement | CEL | (1,694.0) | ($5,506.50) |
| Celsius Network LLC | Celsius Network Limited | 3/21/2022 | Outgoing | Intercompany Coin Movement | USDC | (50,000,000.0) | ($50,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 3/21/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (33,000,000.0) | ($33,014,186.53) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/21/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/21/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/21/2022 | Outgoing | Intercompany Coin Movement | USDC | (32,399.0) | ($32,399.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/21/2022 | Outgoing | Intercompany Coin Movement | USDC | (32,399.0) | ($32,399.00) |
| Celsius Network LLC | Celsius Network Limited | 3/21/2022 | Outgoing | Intercompany Coin Movement | SNX | (46,907.0) | ($236,539.86) |
| Celsius Network LLC | Celsius Network Limited | 3/21/2022 | Outgoing | Intercompany Coin Movement | SNX | (150,000.0) | ($760,102.48) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/21/2022 | Outgoing | Intercompany Coin Movement | CEL | (6.2251) | ($20.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/21/2022 | Outgoing | Intercompany Coin Movement | CEL | (6.2251) | ($20.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/21/2022 | Outgoing | Intercompany Coin Movement | CEL | (1,550.6962) | ($4,991.07) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/21/2022 | Outgoing | Intercompany Coin Movement | CEL | (1,550.6962) | ($4,991.07) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/21/2022 | Outgoing | Intercompany Coin Movement | CEL | (110.0787) | ($354.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/21/2022 | Outgoing | Intercompany Coin Movement | CEL | (110.0787) | ($354.02) |
| Celsius Network LLC | Celsius Network Limited | 3/21/2022 | Incoming | Intercompany Coin Movement | MATIC | 2,000,000.0861 | $2,980,000.13 |
| Celsius Network LLC | Celsius Network Limited | 3/21/2022 | Incoming | Intercompany Coin Movement | ADA | 3,000,000.0 | $2,766,034.96 |
| Celsius Network LLC | Celsius Network Limited | 3/21/2022 | Incoming | Intercompany Coin Movement | ADA | 1,139,370.708094 | $1,050,513.23 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/22/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/22/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/22/2022 | Outgoing | Intercompany Coin Movement | USDC | (11,490.0) | ($11,490.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/22/2022 | Outgoing | Intercompany Coin Movement | USDC | (11,490.0) | ($11,490.00) |
| Celsius Network LLC | Celsius Network Limited | 3/22/2022 | Outgoing | Intercompany Coin Movement | COMP | (730.012629803596) | ($85,532.72) |
| Celsius Network LLC | Celsius Network Limited | 3/22/2022 | Outgoing | Intercompany Coin Movement | AAVE | (897.6792206) | ($141,602.31) |
| Celsius Network LLC | Celsius Network Limited | 3/22/2022 | Outgoing | Intercompany Coin Movement | EURT_ERC20 | (9,103,974.000558) | ($10,017,473.66) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/22/2022 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/22/2022 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/22/2022 | Outgoing | Intercompany Coin Movement | USDC | (32,455.0) | ($32,455.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/22/2022 | Outgoing | Intercompany Coin Movement | USDC | (32,455.0) | ($32,455.00) |
| Celsius Network LLC | Celsius Network Limited | 3/22/2022 | Outgoing | Intercompany Coin Movement | USDC | (1,541,507.2) | ($1,541,507.20) |
| Celsius Network LLC | Celsius Network Limited | 3/22/2022 | Incoming | Intercompany Coin Movement | BUSD | 400,000.39975964 | $398,907.60 |
| Celsius Network LLC | Celsius Network Limited | 3/22/2022 | Incoming | Intercompany Coin Movement | DOT | 56,349.9328999988 | $1,122,199.40 |
| Celsius Network LLC | Celsius Network Limited | 3/22/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 35,000,600.0 | $35,014,689.03 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/23/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/23/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/23/2022 | Outgoing | Intercompany Coin Movement | USDC | (79,740.0) | ($79,740.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/23/2022 | Outgoing | Intercompany Coin Movement | USDC | (79,740.0) | ($79,740.00) |
| Celsius Network LLC | Celsius Network Limited | 3/23/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,905,259.97) | ($5,905,259.97) |
| Celsius Network LLC | Celsius Network Limited | 3/23/2022 | Outgoing | Intercompany Coin Movement | USDC_POLYGON | (500.0) | ($500.00) |
| Celsius Network LLC | Celsius Network Limited | 3/23/2022 | Outgoing | Intercompany Coin Movement | MATIC_POLYGON | (60,544.947824021) | ($93,103.39) |
| Celsius Network LLC | Celsius Network Limited | 3/23/2022 | Outgoing | Intercompany Coin Movement | MATIC_POLYGON | (421,929.457410388) | ($648,824.79) |
| Celsius Network LLC | Celsius Network Limited | 3/23/2022 | Incoming | Intercompany Coin Movement | 1INCH | 90,000.0 | $143,886.84 |
| Celsius Network LLC | Celsius Network Limited | 3/23/2022 | Incoming | Intercompany Coin Movement | MATIC | 482,474.40215996 | $743,010.58 |
| Celsius Network LLC | Celsius Network Limited | 3/24/2022 | Outgoing | Intercompany Coin Movement | ETC | (32,735.0) | ($1,414,626.86) |
| Celsius Network LLC | Celsius Network Limited | 3/24/2022 | Outgoing | Intercompany Coin Movement | BTC | (15.0) | ($644,326.38) |
| Celsius Network LLC | Celsius Network Limited | 3/24/2022 | Outgoing | Intercompany Coin Movement | BTC | (8.561073) | ($367,742.45) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/24/2022 | Outgoing | Intercompany Coin Movement | AAVE | (0.117247) | ($19.85) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/24/2022 | Outgoing | Intercompany Coin Movement | AAVE | (0.117247) | ($19.85) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/24/2022 | Outgoing | Intercompany Coin Movement | AAVE | (119.034507841671) | ($20,303.73) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/24/2022 | Outgoing | Intercompany Coin Movement | AAVE | (119.034507841671) | ($20,303.73) |
| Celsius Network LLC | Celsius Network Limited | 3/24/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 20,000,000.0 | $20,010,046.74 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/25/2022 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/25/2022 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/25/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($100.05) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/25/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($100.05) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/25/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (17,900.0) | ($17,911.28) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/25/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (17,900.0) | ($17,909.91) |
| Celsius Network LLC | Celsius Network Limited | 3/25/2022 | Outgoing | Intercompany Coin Movement | LUNA | (16,728.5) | ($1,572,417.27) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/25/2022 | Outgoing | Intercompany Coin Movement | USDC | (19,980.0) | ($19,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/25/2022 | Outgoing | Intercompany Coin Movement | USDC | (19,980.0) | ($19,980.00) |
| Celsius Network LLC | Celsius Network Limited | 3/25/2022 | Outgoing | Intercompany Coin Movement | SOL | (4,115.18727998) | ($413,930.55) |
| Celsius Network LLC | Celsius Network Limited | 3/25/2022 | Outgoing | Intercompany Coin Movement | SOL | (78,000.0) | ($7,845,714.00) |
| Celsius Network LLC | Celsius Network Limited | 3/25/2022 | Outgoing | Intercompany Coin Movement | BNT | (373,904.420141021) | ($969,501.71) |
| Celsius Network LLC | Celsius Network Limited | 3/25/2022 | Outgoing | Intercompany Coin Movement | CRV | (240,286.314466535) | ($550,025.87) |
| Celsius Network LLC | Celsius Network Limited | 3/25/2022 | Outgoing | Intercompany Coin Movement | DOT | (68,130.0) | ($1,400,797.98) |
| Celsius Network LLC | Celsius Network Limited | 3/25/2022 | Outgoing | Intercompany Coin Movement | MATIC | (47,784.5531934676) | ($75,499.59) |
| Celsius Network LLC | Celsius Network Limited | 3/25/2022 | Outgoing | Intercompany Coin Movement | MATIC | (94,345.954747986) | ($149,066.61) |
| Celsius Network LLC | Celsius Network Limited | 3/25/2022 | Outgoing | Intercompany Coin Movement | MATIC | (60,102.8535509079) | ($94,962.51) |
| Celsius Network LLC | Celsius Network Limited | 3/25/2022 | Outgoing | Intercompany Coin Movement | MATIC | (88,278.7506843217) | ($139,480.43) |
| Celsius Network LLC | Celsius Network Limited | 3/25/2022 | Outgoing | Intercompany Coin Movement | XTZ | (60,000.0) | ($213,310.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/25/2022 | Outgoing | Intercompany Coin Movement | CEL | (50,000.0) | ($165,383.81) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/25/2022 | Outgoing | Intercompany Coin Movement | CEL | (50,000.0) | ($165,383.81) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/25/2022 | Outgoing | Intercompany Coin Movement | CEL | (50,000.0) | ($165,383.81) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/25/2022 | Outgoing | Intercompany Coin Movement | CEL | (50,000.0) | ($165,383.81) |
| Celsius Network LLC | Celsius Network Limited | 3/25/2022 | Incoming | Intercompany Coin Movement | BUSD | 2,000,000.0 | $2,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 3/25/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 20,000,000.0 | $20,009,358.63 |
| Celsius Network LLC | Celsius Network Limited | 3/25/2022 | Incoming | Intercompany Coin Movement | USDC | 7,000,000.0 | $7,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 3/25/2022 | Incoming | Intercompany Coin Movement | USDC_POLYGON | 500.0 | $499.81 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/26/2022 | Outgoing | Intercompany Coin Movement | SOL | (0.048600758) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/26/2022 | Outgoing | Intercompany Coin Movement | SOL | (255.0) | ($26,241.97) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/26/2022 | Outgoing | Intercompany Coin Movement | SOL | (255.0) | ($26,241.97) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/26/2022 | Outgoing | Intercompany Coin Movement | SOL | (0.048600758) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (32,680.0) | ($32,680.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/27/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/27/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (2,329.0) | ($2,330.05) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (2,669.0) | ($2,669.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/27/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (2,329.0) | ($2,330.05) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/27/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (2,669.0) | ($2,669.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (32,680.0) | ($32,680.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/28/2022 | Outgoing | Intercompany Coin Movement | USDC | (230,300.0) | ($230,300.00) |
| Celsius Network LLC | Celsius Network Limited | 3/28/2022 | Outgoing | Intercompany Coin Movement | BNB_BSC | (100.010070087551) | ($43,169.78) |
| Celsius Network LLC | Celsius Network Limited | 3/28/2022 | Outgoing | Intercompany Coin Movement | ADA | (3,707,270.0) | ($4,407,772.88) |
| Celsius Network LLC | Celsius Network Limited | 3/28/2022 | Outgoing | Intercompany Coin Movement | MATIC | (40,000,000.0) | ($68,800,000.00) |
| Celsius Network LLC | Celsius Network Limited | 3/28/2022 | Outgoing | Intercompany Coin Movement | USDC | (3,190,738.12) | ($3,190,738.12) |
| Celsius Network LLC | Celsius Network Limited | 3/28/2022 | Outgoing | Intercompany Coin Movement | USDC | (2,500,000.0) | ($2,500,000.00) |
| Celsius Network LLC | Celsius Network Limited | 3/28/2022 | Outgoing | Intercompany Coin Movement | SOL | (30,000.0) | ($3,384,375.39) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/28/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20.0) | ($20.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/28/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (81,359.0) | ($81,398.28) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/28/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (81,359.0) | ($81,398.28) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/28/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20.0) | ($20.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/28/2022 | Outgoing | Intercompany Coin Movement | USDC | (230,300.0) | ($230,300.00) |

**Intercompany Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network Limited | 3/28/2022 | Incoming | Intercompany Coin Movement | AVAX | 60.9974329517337 | $5,521.01 |
| Celsius Network LLC | Celsius Network Limited | 3/28/2022 | Incoming | Intercompany Coin Movement | USDC | 10,000,000.0 | $10,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 3/28/2022 | Incoming | Intercompany Coin Movement | BTC | 1,500.0 | $71,531,377.79 |
| Celsius Network LLC | Celsius Network Limited | 3/29/2022 | Outgoing | Intercompany Coin Movement | ADA | (4,850,000.0) | ($5,964,524.61) |
| Celsius Network LLC | Celsius Network Limited | 3/29/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (30,000,000.0) | ($30,014,482.71) |
| Celsius Network LLC | Celsius Network Limited | 3/29/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1,350,000.0) | ($1,350,651.72) |
| Celsius Network LLC | Celsius Network Limited | 3/29/2022 | Outgoing | Intercompany Coin Movement | LUNA | (80,800.0) | ($7,728,831.81) |
| Celsius Network LLC | Celsius Network Limited | 3/29/2022 | Outgoing | Intercompany Coin Movement | MANA | (135,077.0) | ($363,357.52) |
| Celsius Network LLC | Celsius Network Limited | 3/29/2022 | Incoming | Intercompany Coin Movement | USDC | 5,000,000.0 | $5,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 3/29/2022 | Incoming | Intercompany Coin Movement | USDC | 25,000,000.0 | $25,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 3/29/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 5,000,000.0 | $5,002,413.78 |
| Celsius Network LLC | Celsius Network Limited | 3/29/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 23,820.837249 | $23,832.34 |
| Celsius Network LLC | Celsius Network Limited | 3/29/2022 | Incoming | Intercompany Coin Movement | BTC | 500.0 | $23,843,792.60 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/30/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/30/2022 | Outgoing | Intercompany Coin Movement | USDC | (205,101.5) | ($205,101.50) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/30/2022 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/30/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,566.16036) | ($5,566.16) |
| Celsius Network LLC | Celsius Network Limited | 3/30/2022 | Outgoing | Intercompany Coin Movement | EURT_ERC20 | (139,681.38) | ($155,163.52) |
| Celsius Network LLC | Celsius Network Limited | 3/30/2022 | Outgoing | Intercompany Coin Movement | COMP | (603.28402793172) | ($94,696.26) |
| Celsius Network LLC | Celsius Network Limited | 3/30/2022 | Outgoing | Intercompany Coin Movement | AAVE | (869.6918) | ($195,731.54) |
| Celsius Network LLC | Celsius Network Limited | 3/30/2022 | Outgoing | Intercompany Coin Movement | SOL | (32,000.0) | ($3,818,532.32) |
| Celsius Network LLC | Celsius Network Limited | 3/30/2022 | Outgoing | Intercompany Coin Movement | SOL | (8,048.80926999) | ($960,457.45) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/30/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/30/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/30/2022 | Outgoing | Intercompany Coin Movement | USDC | (19,679.0) | ($19,679.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/30/2022 | Outgoing | Intercompany Coin Movement | USDC | (19,679.0) | ($19,679.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/30/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,566.16036) | ($5,566.16) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/30/2022 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/30/2022 | Outgoing | Intercompany Coin Movement | USDC | (205,101.5) | ($205,101.50) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/30/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network Limited | 3/30/2022 | Incoming | Intercompany Coin Movement | BUSD | 3,000,000.0 | $3,003,000.00 |
| Celsius Network LLC | Celsius Network Limited | 3/30/2022 | Incoming | Intercompany Coin Movement | LUNA | 16,729.370143 | $1,775,287.02 |
| Celsius Network LLC | Celsius Network Limited | 3/30/2022 | Incoming | Intercompany Coin Movement | LTC | 178.54939595 | $23,186.36 |
| Celsius Network LLC | Celsius Network Limited | 3/30/2022 | Incoming | Intercompany Coin Movement | LINK | 115,672.24557778 | $2,001,638.44 |
| Celsius Network LLC | Celsius Network Limited | 3/30/2022 | Incoming | Intercompany Coin Movement | USDC | 1,041,267.102321 | $1,041,267.10 |
| Celsius Network LLC | Celsius Network Limited | 3/30/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 14,977,100.0 | $14,983,798.77 |
| Celsius Network LLC | Celsius Network Limited | 3/30/2022 | Incoming | Intercompany Coin Movement | USDC | 23,000,000.0 | $23,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 3/30/2022 | Incoming | Intercompany Coin Movement | USDC | 2,000,000.0 | $2,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 3/31/2022 | Outgoing | Intercompany Coin Movement | MATIC_POLYGON | (279,626.162686683) | ($483,549.62) |
| Celsius Network LLC | Celsius Network Limited | 3/31/2022 | Outgoing | Intercompany Coin Movement | SOL | (2,617.47748) | ($329,511.51) |
| Celsius Network LLC | Celsius Network Limited | 3/31/2022 | Outgoing | Intercompany Coin Movement | SOL | (23,612.04) | ($2,972,495.04) |
| Celsius Network LLC | Celsius Network Limited | 3/31/2022 | Outgoing | Intercompany Coin Movement | DOGE | (14,500,000.0) | ($2,046,562.75) |
| Celsius Network LLC | Celsius Network Limited | 3/31/2022 | Outgoing | Intercompany Coin Movement | LINK | (300,000.0) | ($5,171,951.50) |
| Celsius Network LLC | Celsius Network Limited | 3/31/2022 | Outgoing | Intercompany Coin Movement | ETH | (10,000.0) | ($33,680,151.30) |
| Celsius Network LLC | Celsius Network Limited | 3/31/2022 | Outgoing | Intercompany Coin Movement | USDC | (20,000,000.0) | ($20,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 3/31/2022 | Outgoing | Intercompany Coin Movement | XLM | (1.0) | ($0.23) |
| Celsius Network LLC | Celsius Network Limited | 3/31/2022 | Outgoing | Intercompany Coin Movement | USDC | (10,886,500.03833) | ($10,886,500.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/31/2022 | Outgoing | Intercompany Coin Movement | USDC | (3,000.0) | ($3,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 3/31/2022 | Outgoing | Intercompany Coin Movement | USDC | (3,000.0) | ($3,000.00) |
| Celsius Network LLC | Celsius Network Limited | 3/31/2022 | Incoming | Intercompany Coin Movement | MATIC | 279,661.30151796 | $478,220.83 |
| Celsius Network LLC | Celsius Network Limited | 3/31/2022 | Incoming | Intercompany Coin Movement | ETH | 2,910.0 | $9,781,710.89 |
| Celsius Network LLC | Celsius Network Limited | 4/1/2022 | Outgoing | Intercompany Coin Movement | CRV | (182,493.960025152) | ($485,783.27) |
| Celsius Network LLC | Celsius Network Limited | 4/1/2022 | Outgoing | Intercompany Coin Movement | BNT | (52,588.6980756022) | ($139,404.90) |
| Celsius Network LLC | Celsius Network Limited | 4/1/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (9,000,000.0) | ($9,003,057.79) |
| Celsius Network LLC | Celsius Network Limited | 4/1/2022 | Outgoing | Intercompany Coin Movement | BNT | (6,770.91834574943) | ($18,041.29) |
| Celsius Network LLC | Celsius Network Limited | 4/1/2022 | Outgoing | Intercompany Coin Movement | BNT | (109,270.411479103) | ($291,153.89) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/1/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/1/2022 | Outgoing | Intercompany Coin Movement | USDC | (9,749.0) | ($9,749.00) |
| Celsius Network LLC | Celsius Network Limited | 4/1/2022 | Outgoing | Intercompany Coin Movement | ETH | (33,060.0) | ($110,282,041.11) |
| Celsius Network LLC | Celsius Network Limited | 4/1/2022 | Outgoing | Intercompany Coin Movement | ETH | (12,000.0) | ($40,029,778.99) |
| Celsius Network LLC | Celsius Network Limited | 4/1/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,281,615.406) | ($4,281,615.41) |
| Celsius Network LLC | Celsius Network Limited | 4/1/2022 | Outgoing | Intercompany Coin Movement | BNT | (645,439.052061602) | ($1,777,567.79) |
| Celsius Network LLC | Celsius Network Limited | 4/1/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,100,000.0) | ($4,100,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/1/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/1/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/1/2022 | Outgoing | Intercompany Coin Movement | USDC | (39,742.238) | ($39,742.24) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/1/2022 | Outgoing | Intercompany Coin Movement | USDC | (39,742.238) | ($39,742.24) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/1/2022 | Outgoing | Intercompany Coin Movement | USDC | (9,749.0) | ($9,749.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/1/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network Limited | 4/1/2022 | Incoming | Intercompany Coin Movement | LDO | 21,313.5999763371 | $81,247.55 |
| Celsius Network LLC | Celsius Network Limited | 4/1/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 9,000,000.0 | $9,003,984.41 |
| Celsius Network LLC | Celsius Network Limited | 4/1/2022 | Incoming | Intercompany Coin Movement | LUNA | 80,800.0 | $8,398,111.72 |
| Celsius Network LLC | Celsius Network Limited | 4/1/2022 | Incoming | Intercompany Coin Movement | SNX | 150,000.0 | $1,098,780.00 |
| Celsius Network LLC | Celsius Network Limited | 4/1/2022 | Incoming | Intercompany Coin Movement | SOL | 5,639.99999 | $725,850.97 |
| Celsius Network LLC | Celsius Network Limited | 4/1/2022 | Incoming | Intercompany Coin Movement | LUNA | 20,200.0 | $2,150,913.38 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/1/2022 | Incoming | Intercompany Coin Movement | LUNA | 764.426172 | $81,396.90 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/2/2022 | Outgoing | Intercompany Coin Movement | USDC | (2.0) | ($2.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/2/2022 | Outgoing | Intercompany Coin Movement | USDC | (11,000.0) | ($11,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/2/2022 | Outgoing | Intercompany Coin Movement | USDC | (11,000.0) | ($11,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/2/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/2/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/2/2022 | Outgoing | Intercompany Coin Movement | USDC | (49,990.0) | ($49,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/2/2022 | Outgoing | Intercompany Coin Movement | USDC | (49,990.0) | ($49,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/2/2022 | Outgoing | Intercompany Coin Movement | USDC | (2.0) | ($2.00) |
| Celsius Network LLC | Celsius Network Limited | 4/3/2022 | Outgoing | Intercompany Coin Movement | ETH | (10,000.0) | ($35,015,107.90) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/3/2022 | Outgoing | Intercompany Coin Movement | USDC | (50.0) | ($50.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/3/2022 | Outgoing | Intercompany Coin Movement | USDC | (50.0) | ($50.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/3/2022 | Outgoing | Intercompany Coin Movement | USDC | (9,589.0) | ($9,589.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/3/2022 | Outgoing | Intercompany Coin Movement | USDC | (9,589.0) | ($9,589.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/4/2022 | Outgoing | Intercompany Coin Movement | CEL | (3.0) | ($9.45) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/4/2022 | Outgoing | Intercompany Coin Movement | CEL | (3.0) | ($9.45) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/4/2022 | Outgoing | Intercompany Coin Movement | CEL | (49,997.0) | ($157,343.03) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/4/2022 | Outgoing | Intercompany Coin Movement | CEL | (49,997.0) | ($157,343.03) |
| Celsius Network LLC | Celsius Network Limited | 4/4/2022 | Outgoing | Intercompany Coin Movement | USDC | (15,000,000.0) | ($15,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/4/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20.0) | ($20.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/4/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20.0) | ($20.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/4/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (6,970.0) | ($6,971.81) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/4/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (6,970.0) | ($6,971.81) |
| Celsius Network LLC | Celsius Network Limited | 4/4/2022 | Incoming | Intercompany Coin Movement | USDC | 10,000,000.0 | $10,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 4/4/2022 | Incoming | Intercompany Coin Movement | SNX | 89,327.87642409 | $618,567.84 |
| Celsius Network LLC | Celsius Network Limited | 4/4/2022 | Incoming | Intercompany Coin Movement | LTC | 5,908.88561018 | $739,377.65 |
| Celsius Network LLC | Celsius Network Limited | 4/4/2022 | Incoming | Intercompany Coin Movement | LINK | 80,178.3562 | $1,403,195.78 |
| Celsius Network LLC | Celsius Network Limited | 4/4/2022 | Incoming | Intercompany Coin Movement | USDC | 165,590.411 | $165,590.41 |
| Celsius Network LLC | Celsius Network Limited | 4/4/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 895,536.9909 | $895,717.15 |
| Celsius Network LLC | Celsius Network Limited | 4/4/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 12,000,000.0 | $12,003,742.73 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/4/2022 | Incoming | Intercompany Coin Movement | USDC | 1,000,000.0 | $1,000,000.00 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/5/2022 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($31.60) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/5/2022 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($31.60) |
| Celsius Network LLC | Celsius Network Limited | 4/5/2022 | Outgoing | Intercompany Coin Movement | USDC | (15,000,000.0) | ($15,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/5/2022 | Outgoing | Intercompany Coin Movement | CEL | (99,990.0) | ($314,761.23) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/5/2022 | Outgoing | Intercompany Coin Movement | CEL | (99,990.0) | ($314,761.23) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/5/2022 | Outgoing | Intercompany Coin Movement | USDC | (2.0) | ($2.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/5/2022 | Outgoing | Intercompany Coin Movement | USDC | (2.0) | ($2.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/5/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,998.0) | ($4,998.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/5/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,998.0) | ($4,998.00) |
| Celsius Network LLC | Celsius Network Limited | 4/5/2022 | Outgoing | Intercompany Coin Movement | COMP | (294.277827903493) | ($46,277.72) |
| Celsius Network LLC | Celsius Network Limited | 4/5/2022 | Outgoing | Intercompany Coin Movement | AAVE | (645.4676612) | ($146,994.34) |
| Celsius Network LLC | Celsius Network Limited | 4/5/2022 | Outgoing | Intercompany Coin Movement | MATIC | (36,480.2143775067) | ($59,097.95) |
| Celsius Network LLC | Celsius Network Limited | 4/5/2022 | Outgoing | Intercompany Coin Movement | MATIC | (134,376.341696538) | ($217,689.67) |
| Celsius Network LLC | Celsius Network Limited | 4/5/2022 | Outgoing | Intercompany Coin Movement | MATIC | (93,660.1169100166) | ($151,729.39) |
| Celsius Network LLC | Celsius Network Limited | 4/5/2022 | Outgoing | Intercompany Coin Movement | MATIC | (230,010.65943944) | ($372,617.27) |
| Celsius Network LLC | Celsius Network Limited | 4/5/2022 | Outgoing | Intercompany Coin Movement | MATIC | (146,493.90580185) | ($237,320.13) |
| Celsius Network LLC | Celsius Network Limited | 4/5/2022 | Outgoing | Intercompany Coin Movement | MATIC | (74,107.3761227053) | ($120,053.95) |
| Celsius Network LLC | Celsius Network Limited | 4/5/2022 | Outgoing | Intercompany Coin Movement | MATIC_POLYGON | (136,862.860997596) | ($222,451.19) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/5/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/5/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/5/2022 | Outgoing | Intercompany Coin Movement | USDC | (64,999.0) | ($64,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/5/2022 | Outgoing | Intercompany Coin Movement | USDC | (64,999.0) | ($64,999.00) |
| Celsius Network LLC | Celsius Network Limited | 4/5/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 15,000,000.0 | $15,003,792.22 |
| Celsius Network LLC | Celsius Network Limited | 4/5/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 81,805.555555 | $81,826.24 |
| Celsius Network LLC | Celsius Network Limited | 4/5/2022 | Incoming | Intercompany Coin Movement | UMA | 6,200.0 | $50,068.32 |
| Celsius Network LLC | Celsius Network Limited | 4/5/2022 | Incoming | Intercompany Coin Movement | KNC | 13,500.0 | $42,040.27 |
| Celsius Network LLC | Celsius Network Limited | 4/5/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 127,397.2603 | $127,430.76 |
| Celsius Network LLC | Celsius Network Limited | 4/5/2022 | Incoming | Intercompany Coin Movement | USDC | 194,128.65 | $194,128.65 |
| Celsius Network LLC | Celsius Network Limited | 4/5/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 5,000,000.0 | $5,001,314.97 |
| Celsius Network LLC | Celsius Network Limited | 4/5/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 5,000,000.0 | $5,001,314.97 |

Intercompany Coin Transactions

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network Limited | 4/5/2022 | Incoming | Intercompany Coin Movement | MATIC | 136,862.85837264 | $221,717.83 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (21,769.0) | ($21,769.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (21,769.0) | ($21,769.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (45,999.0) | ($45,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (45,999.0) | ($45,999.00) |
| Celsius Network LLC | Celsius Network Limited | 4/6/2022 | Outgoing | Intercompany Coin Movement | CRV | (113,927.779578318) | ($311,288.10) |
| Celsius Network LLC | Celsius Network Limited | 4/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (946,130.137) | ($946,130.14) |
| Celsius Network LLC | Celsius Network Limited | 4/6/2022 | Outgoing | Intercompany Coin Movement | SOL | (5,640.99997) | ($649,692.28) |
| Celsius Network LLC | Celsius Network Limited | 4/6/2022 | Outgoing | Intercompany Coin Movement | SOL | (4,815.85337) | ($554,657.47) |
| Celsius Network LLC | Celsius Network Limited | 4/6/2022 | Outgoing | Intercompany Coin Movement | SOL | (51,000.0) | ($5,873,835.59) |
| Celsius Network LLC | Celsius Network Limited | 4/6/2022 | Incoming | Intercompany Coin Movement | KNC | 24,877.3913 | $77,640.05 |
| Celsius Network LLC | Celsius Network Limited | 4/6/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 486,063.0137 | $486,152.66 |
| Celsius Network LLC | Celsius Network Limited | 4/6/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 700,000.0 | $700,129.10 |
| Celsius Network LLC | Celsius Network Limited | 4/6/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 25,000,000.0 | $25,004,610.72 |
| Celsius Network LLC | Celsius Network Limited | 4/6/2022 | Incoming | Intercompany Coin Movement | USDC | 810,000.0 | $810,000.00 |
| Celsius Network LLC | Celsius Network Limited | 4/6/2022 | Incoming | Intercompany Coin Movement | USDC | 4,000,000.0 | $4,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 4/6/2022 | Incoming | Intercompany Coin Movement | USDC | 6,000,000.0 | $6,000,000.00 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/7/2022 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($30.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/7/2022 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($30.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/7/2022 | Outgoing | Intercompany Coin Movement | CEL | (14,225.0) | ($42,744.55) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/7/2022 | Outgoing | Intercompany Coin Movement | CEL | (14,225.0) | ($42,744.55) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/7/2022 | Outgoing | Intercompany Coin Movement | USDC | (10,480.19) | ($10,480.19) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/7/2022 | Outgoing | Intercompany Coin Movement | USDC | (10,480.19) | ($10,480.19) |
| Celsius Network LLC | Celsius Network Limited | 4/7/2022 | Outgoing | Intercompany Coin Movement | MATIC_POLYGON | (81,000.0) | ($121,225.62) |
| Celsius Network LLC | Celsius Network Limited | 4/7/2022 | Outgoing | Intercompany Coin Movement | BNT | (36,500.0) | ($92,857.86) |
| Celsius Network LLC | Celsius Network Limited | 4/7/2022 | Outgoing | Intercompany Coin Movement | USDC | (2,000,000.0) | ($2,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/7/2022 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($3.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/7/2022 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($3.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/7/2022 | Outgoing | Intercompany Coin Movement | CEL | (1,859.43) | ($5,626.95) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/7/2022 | Outgoing | Intercompany Coin Movement | CEL | (1,859.43) | ($5,626.95) |
| Celsius Network LLC | Celsius Network Limited | 4/7/2022 | Incoming | Intercompany Coin Movement | BUSD | 250,000.0 | $249,929.25 |
| Celsius Network LLC | Celsius Network Limited | 4/7/2022 | Incoming | Intercompany Coin Movement | PAX | 250,000.0 | $250,450.91 |
| Celsius Network LLC | Celsius Network Limited | 4/8/2022 | Outgoing | Intercompany Coin Movement | SOL | (5,640.0) | ($644,453.05) |
| Celsius Network LLC | Celsius Network Limited | 4/8/2022 | Outgoing | Intercompany Coin Movement | LUNA | (51,700.0) | ($5,023,459.91) |
| Celsius Network LLC | Celsius Network Limited | 4/8/2022 | Incoming | Intercompany Coin Movement | USDC | 2,993,835.6164 | $2,993,835.62 |
| Celsius Network LLC | Celsius Network Limited | 4/9/2022 | Outgoing | Intercompany Coin Movement | SOL | (2,529.08083999) | ($274,973.36) |
| Celsius Network LLC | Celsius Network Limited | 4/9/2022 | Outgoing | Intercompany Coin Movement | SOL | (21,032.50328) | ($2,286,750.94) |
| Celsius Network LLC | Celsius Network Limited | 4/9/2022 | Outgoing | Intercompany Coin Movement | SOL | (6,500.0) | ($706,710.03) |
| Celsius Network LLC | Celsius Network Limited | 4/11/2022 | Outgoing | Intercompany Coin Movement | SNX | (150,000.0) | ($748,227.24) |
| Celsius Network LLC | Celsius Network Limited | 4/11/2022 | Outgoing | Intercompany Coin Movement | SNX | (35,000.0) | ($174,586.36) |
| Celsius Network LLC | Celsius Network Limited | 4/11/2022 | Outgoing | Intercompany Coin Movement | SNX | (21,459.535) | ($107,044.06) |
| Celsius Network LLC | Celsius Network Limited | 4/11/2022 | Outgoing | Intercompany Coin Movement | SNX | (29,000.0) | ($144,657.27) |
| Celsius Network LLC | Celsius Network Limited | 4/11/2022 | Outgoing | Intercompany Coin Movement | AAVE | (4,132.0) | ($712,240.98) |
| Celsius Network LLC | Celsius Network Limited | 4/11/2022 | Outgoing | Intercompany Coin Movement | EOS | (158,415.0) | ($352,704.89) |
| Celsius Network LLC | Celsius Network Limited | 4/11/2022 | Outgoing | Intercompany Coin Movement | MANA | (197,553.0) | ($423,038.39) |
| Celsius Network LLC | Celsius Network Limited | 4/11/2022 | Outgoing | Intercompany Coin Movement | BTC | (30.78) | ($1,266,136.02) |
| Celsius Network LLC | Celsius Network Limited | 4/11/2022 | Outgoing | Intercompany Coin Movement | LUNA | (58,000.0) | ($5,019,807.84) |
| Celsius Network LLC | Celsius Network Limited | 4/11/2022 | Outgoing | Intercompany Coin Movement | BTC | (1,000.0) | ($40,824,686.41) |
| Celsius Network LLC | Celsius Network Limited | 4/11/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (706,781.0) | ($706,977.33) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network Limited | 4/11/2022 | Outgoing | Intercompany Coin Movement | SOL | (11,432.0) | ($1,170,924.12) |
| Celsius Network LLC | Celsius Network Limited | 4/11/2022 | Outgoing | Intercompany Coin Movement | LTC | (2,955.0) | ($308,809.93) |
| Celsius Network LLC | Celsius Network Limited | 4/11/2022 | Outgoing | Intercompany Coin Movement | ETH | (37,600.0) | ($113,412,223.82) |
| Celsius Network LLC | Celsius Network Limited | 4/11/2022 | Outgoing | Intercompany Coin Movement | BTC | (5,100.0) | ($205,907,862.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (24,119.0) | ($24,119.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (24,119.0) | ($24,119.00) |
| Celsius Network LLC | Celsius Network Limited | 4/11/2022 | Incoming | Intercompany Coin Movement | GUSD | 8,660.09 | $8,632.46 |
| Celsius Network LLC | Celsius Network Limited | 4/11/2022 | Incoming | Intercompany Coin Movement | ETH | 32,407.9005999855 | $102,368,629.00 |
| Celsius Network LLC | Celsius Network Limited | 4/11/2022 | Incoming | Intercompany Coin Movement | BTC | 1,976.0103557 | $83,346,683.71 |
| Celsius Network LLC | Celsius Network Limited | 4/11/2022 | Incoming | Intercompany Coin Movement | BTC | 3,084.19999027 | $126,676,076.01 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (50,000.0) | ($50,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (50,000.0) | ($50,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (105,389.996397) | ($105,390.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (105,389.996397) | ($105,390.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (11,980.0) | ($11,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (11,980.0) | ($11,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (25,800.0) | ($25,800.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (25,800.0) | ($25,800.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (26,000.0) | ($26,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (26,000.0) | ($26,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/12/2022 | Outgoing | Intercompany Coin Movement | CEL | (3,642.5507) | ($9,606.63) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/12/2022 | Outgoing | Intercompany Coin Movement | CEL | (3,642.5507) | ($9,606.63) |
| Celsius Network LLC | Celsius Network Limited | 4/12/2022 | Outgoing | Intercompany Coin Movement | MATIC | (16,000,000.0) | ($22,720,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/12/2022 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($25.35) |
| Celsius Network LLC | Celsius Network Limited | 4/12/2022 | Outgoing | Intercompany Coin Movement | DOGE | (6,000,000.0) | ($837,822.41) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/12/2022 | Outgoing | Intercompany Coin Movement | CEL | (20,482.0) | ($51,926.46) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/12/2022 | Outgoing | Intercompany Coin Movement | CEL | (12.0) | ($29.39) |
| Celsius Network LLC | Celsius Network Limited | 4/12/2022 | Outgoing | Intercompany Coin Movement | LUNA | (40,000.0) | ($3,379,832.79) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/12/2022 | Outgoing | Intercompany Coin Movement | CEL | (124,988.0) | ($306,220.67) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (10,915.659) | ($10,915.66) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/12/2022 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($2.45) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/12/2022 | Outgoing | Intercompany Coin Movement | CEL | (3,499.0) | ($8,565.86) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (50.0) | ($50.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (14,950.0) | ($14,950.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (24,399.0) | ($24,399.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (65,749.0) | ($65,749.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/12/2022 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($2.45) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/12/2022 | Outgoing | Intercompany Coin Movement | CEL | (124,988.0) | ($306,220.67) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/12/2022 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($25.35) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/12/2022 | Outgoing | Intercompany Coin Movement | CEL | (3,499.0) | ($8,565.86) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/12/2022 | Outgoing | Intercompany Coin Movement | CEL | (12.0) | ($29.53) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/12/2022 | Outgoing | Intercompany Coin Movement | CEL | (20,482.0) | ($51,926.46) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (65,749.0) | ($65,749.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (24,399.0) | ($24,399.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (14,950.0) | ($14,950.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (50.0) | ($50.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (10,915.659) | ($10,915.66) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network Limited | 4/12/2022 | Incoming | Intercompany Coin Movement | MATIC | 6,000,000.0 | $8,280,000.00 |
| Celsius Network LLC | Celsius Network Limited | 4/12/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 12,000,000.0 | $12,002,817.73 |
| Celsius Network LLC | Celsius Network Limited | 4/12/2022 | Incoming | Intercompany Coin Movement | USDC | 12,000,000.0 | $12,000,000.00 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/13/2022 | Outgoing | Intercompany Coin Movement | CEL | (93.0) | ($225.48) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/13/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($100.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/13/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (19,900.0) | ($19,905.12) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/13/2022 | Outgoing | Intercompany Coin Movement | CEL | (5.0) | ($12.37) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/13/2022 | Outgoing | Intercompany Coin Movement | CEL | (8,140.0) | ($20,364.67) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/13/2022 | Outgoing | Intercompany Coin Movement | CEL | (62,000.0) | ($155,781.10) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/13/2022 | Outgoing | Intercompany Coin Movement | CEL | (115,423.0) | ($290,011.64) |
| Celsius Network LLC | Celsius Network Limited | 4/13/2022 | Outgoing | Intercompany Coin Movement | AVAX | (10,000.0) | ($766,290.24) |
| Celsius Network LLC | Celsius Network Limited | 4/13/2022 | Outgoing | Intercompany Coin Movement | EOS | (170,001.0) | ($377,552.23) |
| Celsius Network LLC | Celsius Network Limited | 4/13/2022 | Outgoing | Intercompany Coin Movement | AVAX | (1,968.0) | ($154,547.71) |
| Celsius Network LLC | Celsius Network Limited | 4/13/2022 | Outgoing | Intercompany Coin Movement | MATIC | (319,100.0) | ($449,931.00) |
| Celsius Network LLC | Celsius Network Limited | 4/13/2022 | Outgoing | Intercompany Coin Movement | BTC | (37.0) | ($1,500,271.37) |
| Celsius Network LLC | Celsius Network Limited | 4/13/2022 | Outgoing | Intercompany Coin Movement | MATIC | (9,690.0) | ($13,662.90) |
| Celsius Network LLC | Celsius Network Limited | 4/13/2022 | Outgoing | Intercompany Coin Movement | AVAX | (10,000.0) | ($788,684.37) |
| Celsius Network LLC | Celsius Network Limited | 4/13/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,237.97) | ($5,237.97) |
| Celsius Network LLC | Celsius Network Limited | 4/13/2022 | Outgoing | Intercompany Coin Movement | AAVE | (901.23465177664) | ($156,137.36) |
| Celsius Network LLC | Celsius Network Limited | 4/13/2022 | Outgoing | Intercompany Coin Movement | USDC | (36.0) | ($36.00) |
| Celsius Network LLC | Celsius Network Limited | 4/13/2022 | Outgoing | Intercompany Coin Movement | COMP | (415.273575633957) | ($58,953.07) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/13/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.440631) | ($1,362.96) |

**Intercompany Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/13/2022 | Outgoing | Intercompany Coin Movement | ETH | (18.000000099) | ($55,747.46) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/13/2022 | Outgoing | Intercompany Coin Movement | CEL | (100.0) | ($214.73) |
| Celsius Network LLC | Celsius Network Limited | 4/13/2022 | Outgoing | Intercompany Coin Movement | DOGE | (3,000,000.0) | ($418,400.97) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/13/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/13/2022 | Outgoing | Intercompany Coin Movement | CEL | (157,400.0) | ($343,835.06) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/13/2022 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/13/2022 | Outgoing | Intercompany Coin Movement | USDC | (52,711.0) | ($52,711.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/13/2022 | Outgoing | Intercompany Coin Movement | CEL | (8.89) | ($19.67) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/13/2022 | Outgoing | Intercompany Coin Movement | CEL | (12,770.0) | ($28,251.90) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/13/2022 | Outgoing | Intercompany Coin Movement | CEL | (12,770.0) | ($28,251.90) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/13/2022 | Outgoing | Intercompany Coin Movement | CEL | (157,400.0) | ($337,982.18) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/13/2022 | Outgoing | Intercompany Coin Movement | CEL | (115,423.0) | ($290,011.64) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/13/2022 | Outgoing | Intercompany Coin Movement | CEL | (93.0) | ($225.48) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/13/2022 | Outgoing | Intercompany Coin Movement | CEL | (8.89) | ($19.67) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/13/2022 | Outgoing | Intercompany Coin Movement | CEL | (100.0) | ($214.73) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/13/2022 | Outgoing | Intercompany Coin Movement | CEL | (62,000.0) | ($155,781.10) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/13/2022 | Outgoing | Intercompany Coin Movement | CEL | (8,140.0) | ($20,364.67) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/13/2022 | Outgoing | Intercompany Coin Movement | CEL | (5.0) | ($12.37) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/13/2022 | Outgoing | Intercompany Coin Movement | ETH | (18.000000099) | ($55,747.46) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/13/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.440631) | ($1,362.96) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/13/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (19,900.0) | ($19,905.12) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/13/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100.0) | ($100.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/13/2022 | Outgoing | Intercompany Coin Movement | USDC | (52,711.0) | ($52,711.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/13/2022 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/13/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network Limited | 4/13/2022 | Incoming | Intercompany Coin Movement | TERRA_USD | 9.884246 | $10.00 |
| Celsius Network LLC | Celsius Network Limited | 4/13/2022 | Incoming | Intercompany Coin Movement | TERRA_USD | 1,999,989.883382 | $1,999,990.00 |
| Celsius Network LLC | Celsius Network Limited | 4/13/2022 | Incoming | Intercompany Coin Movement | DOGE | 1,844,797.97223549 | $258,364.18 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/14/2022 | Outgoing | Intercompany Coin Movement | ADA | (1.0) | ($0.97) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/14/2022 | Outgoing | Intercompany Coin Movement | ADA | (35,958.0) | ($35,033.59) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/14/2022 | Outgoing | Intercompany Coin Movement | USDC | (22,200.0) | ($22,200.00) |
| Celsius Network LLC | Celsius Network Limited | 4/14/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (14,200,000.0) | ($14,202,169.63) |
| Celsius Network LLC | Celsius Network Limited | 4/14/2022 | Outgoing | Intercompany Coin Movement | USDC | (10,013.0) | ($10,013.00) |
| Celsius Network LLC | Celsius Network Limited | 4/14/2022 | Outgoing | Intercompany Coin Movement | MATIC_POLYGON | (237,999.998584831) | ($335,135.37) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/14/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/14/2022 | Outgoing | Intercompany Coin Movement | USDC | (19,999.0) | ($19,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/14/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/14/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network Limited | 4/14/2022 | Outgoing | Intercompany Coin Movement | BADGER | (6,046.0) | ($56,246.29) |
| Celsius Network LLC | Celsius Network Limited | 4/14/2022 | Outgoing | Intercompany Coin Movement | BAL | (4,939.93929000447) | ($73,620.98) |
| Celsius Network LLC | Celsius Network Limited | 4/14/2022 | Outgoing | Intercompany Coin Movement | BNT | (36,470.1960520521) | ($82,361.02) |
| Celsius Network LLC | Celsius Network Limited | 4/14/2022 | Outgoing | Intercompany Coin Movement | CRV | (184,343.138725601) | ($410,073.59) |
| Celsius Network LLC | Celsius Network Limited | 4/14/2022 | Outgoing | Intercompany Coin Movement | MATIC | (27,615.0296353252) | ($37,556.44) |
| Celsius Network LLC | Celsius Network Limited | 4/14/2022 | Outgoing | Intercompany Coin Movement | MATIC | (107,571.371355458) | ($146,297.07) |
| Celsius Network LLC | Celsius Network Limited | 4/14/2022 | Outgoing | Intercompany Coin Movement | MATIC | (78,792.3349327745) | ($107,157.58) |
| Celsius Network LLC | Celsius Network Limited | 4/14/2022 | Outgoing | Intercompany Coin Movement | MATIC | (139,059.348324742) | ($189,120.71) |
| Celsius Network LLC | Celsius Network Limited | 4/14/2022 | Outgoing | Intercompany Coin Movement | MATIC | (124,211.896942742) | ($168,928.18) |
| Celsius Network LLC | Celsius Network Limited | 4/14/2022 | Outgoing | Intercompany Coin Movement | MATIC | (63,000.3129730529) | ($85,680.43) |
| Celsius Network LLC | Celsius Network Limited | 4/14/2022 | Outgoing | Intercompany Coin Movement | LUNA | (70,426.0) | ($5,905,807.43) |
| Celsius Network LLC | Celsius Network Limited | 4/14/2022 | Outgoing | Intercompany Coin Movement | DOT | (42,665.0) | ($766,754.33) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/14/2022 | Outgoing | Intercompany Coin Movement | ADA | (35,958.0) | ($35,033.59) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/14/2022 | Outgoing | Intercompany Coin Movement | ADA | (1.0) | ($0.97) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/14/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/14/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/14/2022 | Outgoing | Intercompany Coin Movement | USDC | (19,999.0) | ($19,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/14/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/14/2022 | Outgoing | Intercompany Coin Movement | USDC | (22,200.0) | ($22,200.00) |
| Celsius Network LLC | Celsius Network Limited | 4/14/2022 | Incoming | Intercompany Coin Movement | MATIC | 715,000.0 | $1,008,150.00 |
| Celsius Network LLC | Celsius Network Limited | 4/14/2022 | Incoming | Intercompany Coin Movement | TERRA_USD | 9,999.88404 | $10,000.00 |
| Celsius Network LLC | Celsius Network Limited | 4/14/2022 | Incoming | Intercompany Coin Movement | PAX | 1,000,000.0 | $999,056.70 |
| Celsius Network LLC | Celsius Network Limited | 4/14/2022 | Incoming | Intercompany Coin Movement | REN | 311,492.852 | $103,057.87 |
| Celsius Network LLC | Celsius Network Limited | 4/14/2022 | Incoming | Intercompany Coin Movement | EURT_ERC20 | 10,000,000.0 | $10,808,355.18 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/14/2022 | Incoming | Intercompany Coin Movement | BUSD | 312,789.0 | $312,676.08 |
| Celsius Network LLC | Celsius Network Limited | 4/15/2022 | Outgoing | Intercompany Coin Movement | DOT | (7,000.0) | ($128,010.64) |
| Celsius Network LLC | Celsius Network Limited | 4/15/2022 | Incoming | Intercompany Coin Movement | MATIC | 594,111.0 | $825,814.29 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/18/2022 | Outgoing | Intercompany Coin Movement | USDC | (250.0) | ($250.00) |
| Celsius Network LLC | Celsius Network Limited | 4/18/2022 | Outgoing | Intercompany Coin Movement | COMP | (10,992.75) | ($1,528,167.52) |
| Celsius Network LLC | Celsius Network Limited | 4/18/2022 | Outgoing | Intercompany Coin Movement | USDC | (15,000,000.0) | ($15,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 4/18/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (3,500,000.0) | ($3,500,995.25) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/18/2022 | Outgoing | Intercompany Coin Movement | USDC | (250.0) | ($250.00) |
| Celsius Network LLC | Celsius Network Limited | 4/18/2022 | Incoming | Intercompany Coin Movement | MSOL_SOL | 19,999.9 | $1,993,590.03 |
| Celsius Network LLC | Celsius Network Limited | 4/18/2022 | Incoming | Intercompany Coin Movement | MSOL_SOL | 0.1 | $9.97 |
| Celsius Network LLC | Celsius Network Limited | 4/18/2022 | Incoming | Intercompany Coin Movement | USDC | 10,000,000.0 | $10,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 4/18/2022 | Incoming | Intercompany Coin Movement | ETH | 1,361.81538412949 | $3,969,381.36 |
| Celsius Network LLC | Celsius Network Limited | 4/18/2022 | Incoming | Intercompany Coin Movement | ETH | 5,000.0 | $14,573,849.66 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/19/2022 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/19/2022 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/19/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/19/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/19/2022 | Outgoing | Intercompany Coin Movement | USDC | (130,600.0) | ($130,600.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/19/2022 | Outgoing | Intercompany Coin Movement | USDC | (131,000.0) | ($131,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/19/2022 | Outgoing | Intercompany Coin Movement | USDC | (131,000.0) | ($131,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/19/2022 | Outgoing | Intercompany Coin Movement | USDC | (130,600.0) | ($130,600.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/19/2022 | Outgoing | Intercompany Coin Movement | USDC | (52,652.0) | ($52,652.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/19/2022 | Outgoing | Intercompany Coin Movement | USDC | (52,652.0) | ($52,652.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/19/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.001) | ($3.06) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/19/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.001) | ($3.06) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/19/2022 | Outgoing | Intercompany Coin Movement | ETH | (2.7612) | ($8,444.40) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/19/2022 | Outgoing | Intercompany Coin Movement | ETH | (2.7612) | ($8,444.40) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/19/2022 | Outgoing | Intercompany Coin Movement | GUSD | (10.0) | ($9.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/19/2022 | Outgoing | Intercompany Coin Movement | GUSD | (10.0) | ($9.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/19/2022 | Outgoing | Intercompany Coin Movement | GUSD | (9,990.0) | ($9,982.84) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/19/2022 | Outgoing | Intercompany Coin Movement | GUSD | (9,990.0) | ($9,982.84) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/19/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (40.0) | ($40.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/19/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (40.0) | ($40.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/19/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (16,600.0) | ($16,603.89) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/19/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (16,600.0) | ($16,603.89) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/19/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/19/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/19/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/19/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/19/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.000492) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/19/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.000492) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/19/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.5) | ($20,323.95) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/19/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.5) | ($20,323.95) |
| Celsius Network LLC | Celsius Network Limited | 4/19/2022 | Outgoing | Intercompany Coin Movement | USDC | (7,192,150.0) | ($7,192,150.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/19/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (50.0) | ($50.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/19/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (50.0) | ($50.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/19/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (22,450.0) | ($22,455.57) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/19/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (22,450.0) | ($22,455.57) |
| Celsius Network LLC | Celsius Network Limited | 4/19/2022 | Outgoing | Intercompany Coin Movement | LUNA | (1.0) | ($92.67) |
| Celsius Network LLC | Celsius Network Limited | 4/19/2022 | Outgoing | Intercompany Coin Movement | BTC | (713.28) | ($29,597,131.67) |
| Celsius Network LLC | Celsius Network Limited | 4/19/2022 | Outgoing | Intercompany Coin Movement | AAVE | (703.4659949) | ($126,720.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/19/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/19/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/19/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.000485) | ($20.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/19/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.000485) | ($20.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/19/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,649.0) | ($5,649.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/19/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,649.0) | ($5,649.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/19/2022 | Outgoing | Intercompany Coin Movement | BTC | (1.36839108) | ($56,517.24) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/19/2022 | Outgoing | Intercompany Coin Movement | BTC | (1.36839108) | ($56,517.24) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/19/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.000482) | ($19.91) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/19/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.000482) | ($19.91) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/19/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/19/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/19/2022 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($22.91) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/19/2022 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($22.91) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/19/2022 | Outgoing | Intercompany Coin Movement | CEL | (31,490.0) | ($71,093.78) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/19/2022 | Outgoing | Intercompany Coin Movement | CEL | (31,490.0) | ($71,093.78) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/19/2022 | Outgoing | Intercompany Coin Movement | USDC | (11,200.0) | ($11,200.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/19/2022 | Outgoing | Intercompany Coin Movement | USDC | (11,200.0) | ($11,200.00) |
| Celsius Network LLC | Celsius Network Limited | 4/19/2022 | Outgoing | Intercompany Coin Movement | LUNA | (200,000.0) | ($18,694,901.04) |
| Celsius Network LLC | Celsius Network Limited | 4/19/2022 | Outgoing | Intercompany Coin Movement | COMP | (333.246515689631) | ($47,310.28) |
| Celsius Network LLC | Celsius Network Limited | 4/19/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (12,000,000.0) | ($12,003,868.29) |
| Celsius Network LLC | Celsius Network Limited | 4/19/2022 | Incoming | Intercompany Coin Movement | BCH | 25,000.0 | $8,359,012.76 |
| Celsius Network LLC | Celsius Network Limited | 4/19/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 300,000.0 | $300,074.41 |

Intercompany Coin Transactions

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network Limited | 4/19/2022 | Incoming | Intercompany Coin Movement | BCH | 8,912.04884782 | $3,029,227.18 |
| Celsius Network LLC | Celsius Network Limited | 4/19/2022 | Incoming | Intercompany Coin Movement | LINK | 69,908.20962222 | $1,004,292.61 |
| Celsius Network LLC | Celsius Network Limited | 4/19/2022 | Incoming | Intercompany Coin Movement | LUNA | 400,000.0 | $37,389,802.07 |
| Celsius Network LLC | Celsius Network Limited | 4/19/2022 | Incoming | Intercompany Coin Movement | LUNA | 23,000.898611 | $2,084,793.57 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/20/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.3) | ($12,419.68) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/20/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.3) | ($12,419.68) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/20/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.001) | ($3.09) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/20/2022 | Outgoing | Intercompany Coin Movement | ETH | (2.577596) | ($7,964.06) |
| Celsius Network LLC | Celsius Network Limited | 4/20/2022 | Outgoing | Intercompany Coin Movement | BTC | (238.0) | ($9,983,589.75) |
| Celsius Network LLC | Celsius Network Limited | 4/20/2022 | Outgoing | Intercompany Coin Movement | BCH | (1,500.0) | ($497,990.53) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/20/2022 | Outgoing | Intercompany Coin Movement | ETH | (2.577596) | ($7,964.06) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/20/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.001) | ($3.09) |
| Celsius Network LLC | Celsius Network Limited | 4/20/2022 | Incoming | Intercompany Coin Movement | BUSD | 1,000,000.0 | $1,001,000.00 |
| Celsius Network LLC | Celsius Network Limited | 4/20/2022 | Incoming | Intercompany Coin Movement | TERRA_USD | 1,931,725.866888 | $1,931,726.00 |
| Celsius Network LLC | Celsius Network Limited | 4/20/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 593,491.21 | $593,665.12 |
| Celsius Network LLC | Celsius Network Limited | 4/20/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 100,000,000.0 | $100,022,712.71 |
| Celsius Network LLC | Celsius Network Limited | 4/20/2022 | Incoming | Intercompany Coin Movement | ETH | 18,538.0 | $58,270,472.13 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/21/2022 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/21/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,980.0) | ($4,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/21/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/21/2022 | Outgoing | Intercompany Coin Movement | USDC | (21,699.0) | ($21,699.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/21/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/21/2022 | Outgoing | Intercompany Coin Movement | USDC | (8,503.0) | ($8,503.00) |
| Celsius Network LLC | Celsius Network Limited | 4/21/2022 | Outgoing | Intercompany Coin Movement | LUNA | (139,914.0) | ($13,645,427.69) |
| Celsius Network LLC | Celsius Network Limited | 4/21/2022 | Outgoing | Intercompany Coin Movement | SUSHI | (10,000.0) | ($34,584.61) |
| Celsius Network LLC | Celsius Network Limited | 4/21/2022 | Outgoing | Intercompany Coin Movement | SUSHI | (46,718.0) | ($161,572.40) |
| Celsius Network LLC | Celsius Network Limited | 4/21/2022 | Outgoing | Intercompany Coin Movement | CEL | (500,000.0) | ($1,086,643.73) |
| Celsius Network LLC | Celsius Network Limited | 4/21/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (999,999.0) | ($1,000,279.88) |
| Celsius Network LLC | Celsius Network Limited | 4/21/2022 | Outgoing | Intercompany Coin Movement | SUSHI | (11,041.615678704) | ($38,187.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/21/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,980.0) | ($4,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/21/2022 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/21/2022 | Outgoing | Intercompany Coin Movement | USDC | (8,503.0) | ($8,503.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/21/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/21/2022 | Outgoing | Intercompany Coin Movement | USDC | (21,699.0) | ($21,699.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/21/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network Limited | 4/21/2022 | Incoming | Intercompany Coin Movement | WBTC | 47.8522 | $1,951,741.42 |
| Celsius Network LLC | Celsius Network Limited | 4/21/2022 | Incoming | Intercompany Coin Movement | ETH | 910.217852963635 | $2,882,055.83 |
| Celsius Network LLC | Celsius Network Limited | 4/21/2022 | Incoming | Intercompany Coin Movement | ETH | 10,374.9720784055 | $32,638,093.74 |
| Celsius Network LLC | Celsius Network Limited | 4/21/2022 | Outgoing | Intercompany Coin Movement | ETH | (10,374.9720784056) | ($32,638,093.74) |
| Celsius Network LLC | Celsius Network Limited | 4/22/2022 | Outgoing | Intercompany Coin Movement | EURT_ERC20 | (13,000,000.0) | ($14,059,214.00) |
| Celsius Network LLC | Celsius Network Limited | 4/22/2022 | Outgoing | Intercompany Coin Movement | AVAX | (29,900.0) | ($2,266,954.41) |
| Celsius Network LLC | Celsius Network Limited | 4/22/2022 | Outgoing | Intercompany Coin Movement | ETH | (44,900.0) | ($134,374,135.28) |
| Celsius Network LLC | Celsius Network Limited | 4/22/2022 | Outgoing | Intercompany Coin Movement | MATIC | (53,424.7907894541) | ($75,863.20) |
| Celsius Network LLC | Celsius Network Limited | 4/22/2022 | Outgoing | Intercompany Coin Movement | MATIC | (105,482.055547011) | ($149,784.52) |
| Celsius Network LLC | Celsius Network Limited | 4/22/2022 | Outgoing | Intercompany Coin Movement | MATIC | (108,096.606324198) | ($153,497.18) |
| Celsius Network LLC | Celsius Network Limited | 4/22/2022 | Outgoing | Intercompany Coin Movement | MATIC | (67,197.0785999817) | ($95,419.85) |
| Celsius Network LLC | Celsius Network Limited | 4/22/2022 | Outgoing | Intercompany Coin Movement | MATIC | (91,596.3859707111) | ($130,066.87) |
| Celsius Network LLC | Celsius Network Limited | 4/22/2022 | Outgoing | Intercompany Coin Movement | MATIC | (23,647.9471222615) | ($33,580.08) |
| Celsius Network LLC | Celsius Network Limited | 4/22/2022 | Outgoing | Intercompany Coin Movement | MATIC | (342.550272849263) | ($486.42) |
| Celsius Network LLC | Celsius Network Limited | 4/22/2022 | Outgoing | Intercompany Coin Movement | CRV | (207,644.294696093) | ($533,650.17) |
| Celsius Network LLC | Celsius Network Limited | 4/22/2022 | Outgoing | Intercompany Coin Movement | BNT | (66,606.5451984278) | ($147,629.44) |
| Celsius Network LLC | Celsius Network Limited | 4/22/2022 | Outgoing | Intercompany Coin Movement | BAL | (6,737.098889322) | ($101,420.47) |
| Celsius Network LLC | Celsius Network Limited | 4/22/2022 | Incoming | Intercompany Coin Movement | USDC | 3,838,569.6347 | $3,838,569.63 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/22/2022 | Incoming | Intercompany Coin Movement | PAX | 10,000.0 | $10,017.73 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/24/2022 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($21.42) |
| Celsius Network LLC | Celsius Network Limited | 4/24/2022 | Outgoing | Intercompany Coin Movement | UNI | (13,871.0) | ($123,788.18) |
| Celsius Network LLC | Celsius Network Limited | 4/24/2022 | Outgoing | Intercompany Coin Movement | UNI | (145,929.674494874) | ($1,302,311.96) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/24/2022 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($21.42) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/25/2022 | Outgoing | Intercompany Coin Movement | CEL | (79,990.0) | ($165,069.97) |
| Celsius Network LLC | Celsius Network Limited | 4/25/2022 | Outgoing | Intercompany Coin Movement | BCH | (4,821.0) | ($1,470,004.68) |
| Celsius Network LLC | Celsius Network Limited | 4/25/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (6,527,147.0) | ($6,528,730.58) |
| Celsius Network LLC | Celsius Network Limited | 4/25/2022 | Outgoing | Intercompany Coin Movement | BCH | (1,018.99999774) | ($313,431.13) |
| Celsius Network LLC | Celsius Network Limited | 4/25/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (3,500,000.0) | ($3,501,203.28) |
| Celsius Network LLC | Celsius Network Limited | 4/25/2022 | Outgoing | Intercompany Coin Movement | BTC | (10.0) | ($395,972.22) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/25/2022 | Outgoing | Intercompany Coin Movement | CEL | (79,990.0) | ($165,069.97) |
| Celsius Network LLC | Celsius Network Limited | 4/25/2022 | Outgoing | Intercompany Coin Movement | ZRX | (1,200,000.0) | ($906,389.38) |
| Celsius Network LLC | Celsius Network Limited | 4/25/2022 | Incoming | Intercompany Coin Movement | PAX | 1,000,000.0 | $1,002,463.50 |
| Celsius Network LLC | Celsius Network Limited | 4/25/2022 | Incoming | Intercompany Coin Movement | USDC | 21,242,000.0 | $21,242,000.00 |
| Celsius Network LLC | Celsius Network Limited | 4/26/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (15,000,000.0) | ($15,003,051.63) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/26/2022 | Outgoing | Intercompany Coin Movement | ADA | (58.030858) | ($49.86) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/26/2022 | Outgoing | Intercompany Coin Movement | ADA | (58.030858) | ($49.86) |
| Celsius Network LLC | Celsius Network Limited | 4/26/2022 | Incoming | Intercompany Coin Movement | ETH | 1,500.0 | $4,492,531.48 |
| Celsius Network LLC | Celsius Network Limited | 4/26/2022 | Incoming | Intercompany Coin Movement | SNX | 3,582.09 | $22,634.47 |
| Celsius Network LLC | Celsius Network Limited | 4/26/2022 | Incoming | Intercompany Coin Movement | SNX | 188,337.02 | $1,188,326.22 |
| Celsius Network LLC | Celsius Network Limited | 4/26/2022 | Incoming | Intercompany Coin Movement | USDC | 4,000,000.0 | $4,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 4/26/2022 | Incoming | Intercompany Coin Movement | DOT | 80,000.0 | $1,374,587.98 |
| Celsius Network LLC | Celsius Network Limited | 4/26/2022 | Incoming | Intercompany Coin Movement | SNX | 1,935.4966 | $12,229.99 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (12,360.0) | ($12,360.00) |
| Celsius Network LLC | Celsius Network Limited | 4/27/2022 | Outgoing | Intercompany Coin Movement | COMP | (401.5293184) | ($50,106.18) |
| Celsius Network LLC | Celsius Network Limited | 4/27/2022 | Outgoing | Intercompany Coin Movement | WBTC | (136.08) | ($5,318,330.01) |
| Celsius Network LLC | Celsius Network Limited | 4/27/2022 | Outgoing | Intercompany Coin Movement | SOL | (13,589.35655) | ($1,351,145.17) |
| Celsius Network LLC | Celsius Network Limited | 4/27/2022 | Outgoing | Intercompany Coin Movement | AAVE | (717.0) | ($121,838.98) |
| Celsius Network LLC | Celsius Network Limited | 4/27/2022 | Outgoing | Intercompany Coin Movement | SOL | (36,420.0) | ($3,621,121.21) |
| Celsius Network LLC | Celsius Network Limited | 4/27/2022 | Outgoing | Intercompany Coin Movement | BTC | (119.11) | ($4,653,449.78) |
| Celsius Network LLC | Celsius Network Limited | 4/27/2022 | Outgoing | Intercompany Coin Movement | AAVE | (3,839.0) | ($655,646.29) |
| Celsius Network LLC | Celsius Network Limited | 4/27/2022 | Outgoing | Intercompany Coin Movement | OMG | (39,000.0) | ($165,579.77) |
| Celsius Network LLC | Celsius Network Limited | 4/27/2022 | Outgoing | Intercompany Coin Movement | AAVE | (100.0) | ($16,992.88) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (12,360.0) | ($12,360.00) |
| Celsius Network LLC | Celsius Network Limited | 4/27/2022 | Incoming | Intercompany Coin Movement | USDC | 30,000,000.0 | $30,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 4/27/2022 | Incoming | Intercompany Coin Movement | SNX | 123,225.0 | $726,444.94 |
| Celsius Network LLC | Celsius Network Limited | 4/28/2022 | Outgoing | Intercompany Coin Movement | BTC | (100.0) | ($3,966,747.43) |
| Celsius Network LLC | Celsius Network Limited | 4/28/2022 | Outgoing | Intercompany Coin Movement | SUSHI | (60,000.0) | ($177,354.15) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/28/2022 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network Limited | 4/28/2022 | Outgoing | Intercompany Coin Movement | USDC | (45,000,000.0) | ($45,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 4/28/2022 | Outgoing | Intercompany Coin Movement | USDC | (15,000,000.0) | ($15,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/28/2022 | Outgoing | Intercompany Coin Movement | USDC | (50.0) | ($50.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/28/2022 | Outgoing | Intercompany Coin Movement | USDC | (50.0) | ($50.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/28/2022 | Outgoing | Intercompany Coin Movement | USDC | (10,950.0) | ($10,950.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/28/2022 | Outgoing | Intercompany Coin Movement | USDC | (10,950.0) | ($10,950.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/28/2022 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network Limited | 4/28/2022 | Incoming | Intercompany Coin Movement | USDC | 5,400,000.0 | $5,400,000.00 |
| Celsius Network LLC | Celsius Network Limited | 4/28/2022 | Incoming | Intercompany Coin Movement | BUSD | 2,000,000.0 | $2,000,000.00 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/29/2022 | Outgoing | Intercompany Coin Movement | USDC | (31,495.0) | ($31,495.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/29/2022 | Outgoing | Intercompany Coin Movement | USDC | (31,495.0) | ($31,495.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/29/2022 | Outgoing | Intercompany Coin Movement | BUSD | (10,520.0) | ($10,510.89) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/29/2022 | Outgoing | Intercompany Coin Movement | BUSD | (10,520.0) | ($10,510.89) |
| Celsius Network LLC | Celsius Network Limited | 4/29/2022 | Outgoing | Intercompany Coin Movement | DOT | (30,000.0) | ($496,856.58) |
| Celsius Network LLC | Celsius Network Limited | 4/29/2022 | Outgoing | Intercompany Coin Movement | MANA | (42,365.0) | ($69,800.76) |
| Celsius Network LLC | Celsius Network Limited | 4/29/2022 | Outgoing | Intercompany Coin Movement | MANA | (7,635.0) | ($12,579.46) |
| Celsius Network LLC | Celsius Network Limited | 4/29/2022 | Outgoing | Intercompany Coin Movement | MATIC | (92,364.081091976) | ($108,065.97) |
| Celsius Network LLC | Celsius Network Limited | 4/29/2022 | Outgoing | Intercompany Coin Movement | MATIC | (20,525.4627851338) | ($24,014.79) |
| Celsius Network LLC | Celsius Network Limited | 4/29/2022 | Outgoing | Intercompany Coin Movement | MATIC | (79,501.9627612729) | ($93,017.30) |
| Celsius Network LLC | Celsius Network Limited | 4/29/2022 | Outgoing | Intercompany Coin Movement | MATIC | (46,780.769328104) | ($54,733.50) |
| Celsius Network LLC | Celsius Network Limited | 4/29/2022 | Outgoing | Intercompany Coin Movement | MATIC | (58,840.3059152223) | ($68,843.16) |
| Celsius Network LLC | Celsius Network Limited | 4/29/2022 | Outgoing | Intercompany Coin Movement | MATIC | (94,653.4807320467) | ($110,744.57) |
| Celsius Network LLC | Celsius Network Limited | 4/29/2022 | Incoming | Intercompany Coin Movement | BTC | 100.0 | $3,883,328.21 |
| Celsius Network LLC | Celsius Network Limited | 4/29/2022 | Incoming | Intercompany Coin Movement | USDC | 3,000,000.000833 | $3,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 4/29/2022 | Incoming | Intercompany Coin Movement | MATIC_POLYGON | 309,309.99563701 | $363,303.14 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/30/2022 | Outgoing | Intercompany Coin Movement | BNB_BSC | (845.99) | ($337,293.29) |
| Celsius Network LLC | Celsius Network Limited | 4/30/2022 | Outgoing | Intercompany Coin Movement | BAT | (1,173,364.0) | ($736,473.62) |
| Celsius Network LLC | Celsius Network Limited | 4/30/2022 | Outgoing | Intercompany Coin Movement | BAT | (90,772.0) | ($56,973.95) |
| Celsius Network LLC | Celsius Network Limited | 4/30/2022 | Outgoing | Intercompany Coin Movement | ZRX | (1,500,000.0) | ($1,217,607.93) |
| Celsius Network LLC | Celsius Network Limited | 4/30/2022 | Outgoing | Intercompany Coin Movement | LINK | (80,000.0) | ($957,454.76) |
| Celsius Network LLC | Celsius Network Limited | 4/30/2022 | Outgoing | Intercompany Coin Movement | XLM | (6,804,180.0) | ($1,225,666.16) |
| Celsius Network LLC | Celsius Network Limited | 4/30/2022 | Outgoing | Intercompany Coin Movement | XLM | (1.0) | ($0.18) |
| Celsius Network LLC | Celsius Network Limited | 4/30/2022 | Outgoing | Intercompany Coin Movement | XLM | (100.0) | ($17.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/30/2022 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($2.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 4/30/2022 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($2.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/1/2022 | Outgoing | Intercompany Coin Movement | CEL | (11,767.0) | ($23,763.78) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/1/2022 | Outgoing | Intercompany Coin Movement | CEL | (11,767.0) | ($23,756.03) |
| Celsius Network LLC | Celsius Network Limited | 5/1/2022 | Outgoing | Intercompany Coin Movement | DOGE | (4,000,000.5) | ($525,798.95) |
| Celsius Network LLC | Celsius Network Limited | 5/1/2022 | Outgoing | Intercompany Coin Movement | MANA | (500,000.0) | ($739,360.71) |
| Celsius Network LLC | Celsius Network Limited | 5/1/2022 | Outgoing | Intercompany Coin Movement | DOGE | (500.0) | ($66.87) |
| Celsius Network LLC | Celsius Network Limited | 5/1/2022 | Outgoing | Intercompany Coin Movement | MATIC_POLYGON | (804,549.537285674) | ($896,670.25) |
| Celsius Network LLC | Celsius Network Limited | 5/1/2022 | Incoming | Intercompany Coin Movement | SNX | 226,821.63032118 | $1,045,523.12 |
| Celsius Network LLC | Celsius Network Limited | 5/1/2022 | Incoming | Intercompany Coin Movement | SNX | 334.3753 | $1,541.29 |

Intercompany Coin Transactions

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network Limited | 5/1/2022 | Incoming | Intercompany Coin Movement | USDC | 6,000,000.0 | $6,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 5/1/2022 | Incoming | Intercompany Coin Movement | MATIC | 1,000,000.0 | $1,120,000.00 |
| Celsius Network LLC | Celsius Network Limited | 5/1/2022 | Incoming | Intercompany Coin Movement | BNB_BSC | 413.627112797551 | $161,417.90 |
| Celsius Network LLC | Celsius Network Limited | 5/1/2022 | Incoming | Intercompany Coin Movement | BTC | 274.99998623 | $10,600,006.96 |
| Celsius Network LLC | Celsius Network Limited | 5/1/2022 | Incoming | Intercompany Coin Movement | MATIC | 814,239.53493017 | $911,948.28 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/2/2022 | Outgoing | Intercompany Coin Movement | ADA | (57,323.49) | ($45,540.25) |
| Celsius Network LLC | Celsius Network Limited | 5/2/2022 | Outgoing | Intercompany Coin Movement | MANA | (400,000.0) | ($614,861.67) |
| Celsius Network LLC | Celsius Network Limited | 5/2/2022 | Outgoing | Intercompany Coin Movement | CRV | (58,238.3514918647) | ($120,475.39) |
| Celsius Network LLC | Celsius Network Limited | 5/2/2022 | Outgoing | Intercompany Coin Movement | BADGER | (4,492.79223745702) | ($35,085.05) |
| Celsius Network LLC | Celsius Network Limited | 5/2/2022 | Outgoing | Intercompany Coin Movement | BAL | (5,779.74045024014) | ($73,422.95) |
| Celsius Network LLC | Celsius Network Limited | 5/2/2022 | Outgoing | Intercompany Coin Movement | EURT_ERC20 | (97,581.02) | ($102,906.95) |
| Celsius Network LLC | Celsius Network Limited | 5/2/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (762,419.67) | ($762,500.35) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/2/2022 | Outgoing | Intercompany Coin Movement | USDC | (4.0) | ($4.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/2/2022 | Outgoing | Intercompany Coin Movement | USDC | (45.0) | ($45.00) |
| Celsius Network LLC | Celsius Network Limited | 5/2/2022 | Outgoing | Intercompany Coin Movement | USDC | (820,650.6849) | ($820,650.68) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/2/2022 | Outgoing | Intercompany Coin Movement | BNB_BSC | (427.90693175077) | ($165,509.93) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/2/2022 | Outgoing | Intercompany Coin Movement | BNB_BSC | (398.000677233692) | ($153,942.52) |
| Celsius Network LLC | Celsius Network Limited | 5/2/2022 | Outgoing | Intercompany Coin Movement | SOL | (10,000.0) | ($869,643.05) |
| Celsius Network LLC | Celsius Network Limited | 5/2/2022 | Outgoing | Intercompany Coin Movement | USDC_AVAX | (10,000.0) | ($10,030.00) |
| Celsius Network LLC | Celsius Network Limited | 5/2/2022 | Outgoing | Intercompany Coin Movement | ETH | (150.0) | ($423,040.50) |
| Celsius Network LLC | Celsius Network Limited | 5/2/2022 | Outgoing | Intercompany Coin Movement | MATIC_POLYGON | (186,888.202136752) | ($201,934.98) |
| Celsius Network LLC | Celsius Network Limited | 5/2/2022 | Outgoing | Intercompany Coin Movement | MATIC_POLYGON | (186,888.200100546) | ($201,476.91) |
| Celsius Network LLC | Celsius Network Limited | 5/2/2022 | Outgoing | Intercompany Coin Movement | UNI | (10,000.0) | ($68,442.03) |
| Celsius Network LLC | Celsius Network Limited | 5/2/2022 | Outgoing | Intercompany Coin Movement | AVAX | (9,752.35372033913) | ($600,320.97) |
| Celsius Network LLC | Celsius Network Limited | 5/2/2022 | Outgoing | Intercompany Coin Movement | USDC | (6,500,000.0) | ($6,500,000.00) |
| Celsius Network LLC | Celsius Network Limited | 5/2/2022 | Outgoing | Intercompany Coin Movement | USDC | (7,500,000.0) | ($7,500,000.00) |
| Celsius Network LLC | Celsius Network Limited | 5/2/2022 | Outgoing | Intercompany Coin Movement | WBTC | (96.97) | ($3,716,584.33) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/2/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/2/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.00696) | ($19.89) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/2/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.00696) | ($19.89) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/2/2022 | Outgoing | Intercompany Coin Movement | ADA | (57,323.49) | ($45,540.25) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/2/2022 | Outgoing | Intercompany Coin Movement | USDC | (4.0) | ($4.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/2/2022 | Outgoing | Intercompany Coin Movement | USDC | (45.0) | ($45.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/2/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network Limited | 5/2/2022 | Incoming | Intercompany Coin Movement | SNX | 3,493.15068493 | $16,865.64 |
| Celsius Network LLC | Celsius Network Limited | 5/2/2022 | Incoming | Intercompany Coin Movement | BNB_BSC | 108.21901009 | $41,960.28 |
| Celsius Network LLC | Celsius Network Limited | 5/2/2022 | Incoming | Intercompany Coin Movement | BNB_BSC | 0.56 | $217.32 |
| Celsius Network LLC | Celsius Network Limited | 5/2/2022 | Incoming | Intercompany Coin Movement | SOL | 69.74060999 | $6,108.71 |
| Celsius Network LLC | Celsius Network Limited | 5/2/2022 | Incoming | Intercompany Coin Movement | SOL | 152.87669 | $13,390.76 |
| Celsius Network LLC | Celsius Network Limited | 5/2/2022 | Incoming | Intercompany Coin Movement | SOL | 165.64994 | $14,509.59 |
| Celsius Network LLC | Celsius Network Limited | 5/2/2022 | Incoming | Intercompany Coin Movement | ETH | 35,778.0 | $100,751,151.62 |
| Celsius Network LLC | Celsius Network Limited | 5/2/2022 | Incoming | Intercompany Coin Movement | USDC_AVAX | 10,000.0 | $10,020.00 |
| Celsius Network LLC | Celsius Network Limited | 5/2/2022 | Incoming | Intercompany Coin Movement | DOT | 1,606.0173506788 | $24,206.93 |
| Celsius Network LLC | Celsius Network Limited | 5/2/2022 | Incoming | Intercompany Coin Movement | DOT | 6,329.3029678676 | $95,398.58 |
| Celsius Network LLC | Celsius Network Limited | 5/2/2022 | Incoming | Intercompany Coin Movement | MATIC_POLYGON | 186,888.201450751 | $201,934.98 |
| Celsius Network LLC | Celsius Network Limited | 5/2/2022 | Incoming | Intercompany Coin Movement | MATIC | 58,363.1389 | $63,090.55 |
| Celsius Network LLC | Celsius Network Limited | 5/2/2022 | Incoming | Intercompany Coin Movement | MATIC | 186,888.18827994 | $196,232.60 |
| Celsius Network LLC | Celsius Network Limited | 5/2/2022 | Incoming | Intercompany Coin Movement | UNI | 10,000.0 | $67,426.06 |
| Celsius Network LLC | Celsius Network Limited | 5/2/2022 | Incoming | Intercompany Coin Movement | AVAX | 9,752.64582631487 | $588,144.06 |
| Celsius Network LLC | Celsius Network Limited | 5/2/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 15,000,000.0 | $15,000,697.75 |
| Celsius Network LLC | Celsius Network Limited | 5/2/2022 | Incoming | Intercompany Coin Movement | USDC_AVAX | 25,000,000.0 | $25,025,000.00 |
| Celsius Network LLC | Celsius Network Limited | 5/2/2022 | Incoming | Intercompany Coin Movement | ETH | 27,120.0 | $76,293,512.03 |
| Celsius Network LLC | Celsius Network Limited | 5/2/2022 | Incoming | Intercompany Coin Movement | SNX | 640,000.0 | $2,967,299.60 |
| Celsius Network LLC | Celsius Network Limited | 5/2/2022 | Incoming | Intercompany Coin Movement | TRX | 219,999,998.9 | $14,649,957.29 |
| Celsius Network LLC | Celsius Network Limited | 5/2/2022 | Incoming | Intercompany Coin Movement | DASH | 1,000.0 | $89,253.06 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/2/2022 | Incoming | Intercompany Coin Movement | BNB_BSC | 289.221821598692 | $112,238.27 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/3/2022 | Outgoing | Intercompany Coin Movement | ETH | (18.31124) | ($52,060.29) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/3/2022 | Outgoing | Intercompany Coin Movement | USDC | (15.0) | ($15.00) |
| Celsius Network LLC | Celsius Network Limited | 5/3/2022 | Outgoing | Intercompany Coin Movement | UNI | (55,000.0) | ($386,808.60) |
| Celsius Network LLC | Celsius Network Limited | 5/3/2022 | Outgoing | Intercompany Coin Movement | ADA | (13,000,000.0) | ($10,278,547.14) |
| Celsius Network LLC | Celsius Network Limited | 5/3/2022 | Outgoing | Intercompany Coin Movement | UMA | (1,000.0) | ($5,453.07) |
| Celsius Network LLC | Celsius Network Limited | 5/3/2022 | Outgoing | Intercompany Coin Movement | TRX | (77,000,001.0) | ($5,627,627.02) |
| Celsius Network LLC | Celsius Network Limited | 5/3/2022 | Outgoing | Intercompany Coin Movement | MANA | (150,000.0) | ($221,740.82) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/3/2022 | Outgoing | Intercompany Coin Movement | USDC | (15.0) | ($15.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/3/2022 | Outgoing | Intercompany Coin Movement | USDC | (48,040.0) | ($48,040.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/3/2022 | Outgoing | Intercompany Coin Movement | ETH | (18.31124) | ($52,060.29) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/3/2022 | Outgoing | Intercompany Coin Movement | USDC | (48,040.0) | ($48,040.00) |
| Celsius Network LLC | Celsius Network Limited | 5/3/2022 | Incoming | Intercompany Coin Movement | TERRA_USD | 110,664.250769 | $110,664.37 |
| Celsius Network LLC | Celsius Network Limited | 5/3/2022 | Incoming | Intercompany Coin Movement | LTC | 3,000.0 | $301,259.74 |
| Celsius Network LLC | Celsius Network Limited | 5/3/2022 | Incoming | Intercompany Coin Movement | LINK | 108,177.0 | $1,207,684.69 |
| Celsius Network LLC | Celsius Network Limited | 5/3/2022 | Incoming | Intercompany Coin Movement | ETH | 740.0 | $2,078,540.40 |
| Celsius Network LLC | Celsius Network Limited | 5/3/2022 | Incoming | Intercompany Coin Movement | LINK | 172,949.66 | $1,885,615.24 |
| Celsius Network LLC | Celsius Network Limited | 5/3/2022 | Incoming | Intercompany Coin Movement | KNC | 35,000.0 | $125,841.77 |
| Celsius Network LLC | Celsius Network Limited | 5/3/2022 | Incoming | Intercompany Coin Movement | DOGE | 5,999,999.46337383 | $774,223.38 |
| Celsius Network LLC | Celsius Network Limited | 5/3/2022 | Outgoing | Intercompany Coin Movement | ADA | (10.0) | ($7.91) |
| Celsius Network LLC | Celsius Network Limited | 5/4/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1,125,099.68) | ($1,125,132.07) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/4/2022 | Outgoing | Intercompany Coin Movement | BNB_BSC | (1.589748) | ($619.93) |
| Celsius Network LLC | Celsius Network Limited | 5/4/2022 | Outgoing | Intercompany Coin Movement | MATIC_POLYGON | (64,849.998844538) | ($71,866.55) |
| Celsius Network LLC | Celsius Network Limited | 5/4/2022 | Outgoing | Intercompany Coin Movement | COMP | (407.433) | ($43,392.38) |
| Celsius Network LLC | Celsius Network Limited | 5/4/2022 | Outgoing | Intercompany Coin Movement | KNC | (500,000.0) | ($1,668,802.32) |
| Celsius Network LLC | Celsius Network Limited | 5/4/2022 | Outgoing | Intercompany Coin Movement | LINK | (150,000.0) | ($1,679,265.24) |
| Celsius Network LLC | Celsius Network Limited | 5/4/2022 | Outgoing | Intercompany Coin Movement | KNC | (290,394.733688128) | ($992,574.33) |
| Celsius Network LLC | Celsius Network Limited | 5/4/2022 | Incoming | Intercompany Coin Movement | LTC | 17,699.99 | $1,818,948.82 |
| Celsius Network LLC | Celsius Network Limited | 5/4/2022 | Incoming | Intercompany Coin Movement | BUSD | 1,000,000.0 | $999,906.00 |
| Celsius Network LLC | Celsius Network Limited | 5/4/2022 | Incoming | Intercompany Coin Movement | PAX | 1,000,000.0 | $1,003,926.63 |
| Celsius Network LLC | Celsius Network Limited | 5/4/2022 | Incoming | Intercompany Coin Movement | SNX | 688.3562 | $3,328.89 |
| Celsius Network LLC | Celsius Network Limited | 5/4/2022 | Incoming | Intercompany Coin Movement | MATIC | 500,000.0 | $555,000.00 |
| Celsius Network LLC | Celsius Network Limited | 5/4/2022 | Incoming | Intercompany Coin Movement | ETH | 5,000.0 | $14,216,281.57 |
| Celsius Network LLC | Celsius Network Limited | 5/4/2022 | Incoming | Intercompany Coin Movement | SNX | 100,000.0 | $468,255.46 |
| Celsius Network LLC | Celsius Network Limited | 5/4/2022 | Incoming | Intercompany Coin Movement | USDC | 419,428.066237 | $419,428.07 |
| Celsius Network LLC | Celsius Network Limited | 5/4/2022 | Incoming | Intercompany Coin Movement | BAT | 1,365,890.78935592 | $831,632.80 |
| Celsius Network LLC | Celsius Network Limited | 5/4/2022 | Incoming | Intercompany Coin Movement | LINK | 150,160.3835 | $1,708,417.50 |
| Celsius Network LLC | Celsius Network Limited | 5/4/2022 | Incoming | Intercompany Coin Movement | MATIC | 64,849.99641356 | $71,983.50 |
| Celsius Network LLC | Celsius Network Limited | 5/4/2022 | Incoming | Intercompany Coin Movement | TERRA_USD | 74,999,999.883233 | $75,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 5/4/2022 | Incoming | Intercompany Coin Movement | BTC | 1,750.00997708 | $69,738,774.86 |
| Celsius Network LLC | Celsius Network Limited | 5/4/2022 | Outgoing | Intercompany Coin Movement | ADA | (26,035,528.145778) | ($21,559,140.20) |
| Celsius Network LLC | Celsius Network Limited | 5/5/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (18,215,285.640375) | ($18,217,443.07) |
| Celsius Network LLC | Celsius Network Limited | 5/5/2022 | Outgoing | Intercompany Coin Movement | USDC | (13,326,357.705995) | ($13,326,357.71) |
| Celsius Network LLC | Celsius Network Limited | 5/5/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (15,355,569.490781) | ($15,354,988.97) |
| Celsius Network LLC | Celsius Network Limited | 5/5/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (14,402,896.309958) | ($14,405,054.96) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/5/2022 | Outgoing | Intercompany Coin Movement | USDC | (9,990.0) | ($9,990.00) |
| Celsius Network LLC | Celsius Network Limited | 5/5/2022 | Outgoing | Intercompany Coin Movement | BTC | (1,750.0099594) | ($62,891,541.60) |
| Celsius Network LLC | Celsius Network Limited | 5/5/2022 | Outgoing | Intercompany Coin Movement | EURT_ERC20 | (7,451,552.732974) | ($7,849,650.12) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/5/2022 | Outgoing | Intercompany Coin Movement | USDC | (6,029.0) | ($6,029.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/5/2022 | Outgoing | Intercompany Coin Movement | USDC | (6,029.0) | ($6,029.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/5/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.00002577) | ($1.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/5/2022 | Outgoing | Intercompany Coin Movement | BTC | (1.358546) | ($53,131.82) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/5/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.00139698) | ($55.05) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/5/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/5/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/5/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/5/2022 | Outgoing | Intercompany Coin Movement | USDC | (9,990.0) | ($9,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/5/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/5/2022 | Outgoing | Intercompany Coin Movement | BTC | (1.358546) | ($53,533.53) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/5/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.00139698) | ($55.05) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/5/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.00002577) | ($1.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/5/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/5/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/5/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/5/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network Limited | 5/5/2022 | Incoming | Intercompany Coin Movement | MATIC | 7,190,889.0 | $8,485,249.02 |
| Celsius Network LLC | Celsius Network Limited | 5/5/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 2,000,000.0 | $1,999,924.39 |
| Celsius Network LLC | Celsius Network Limited | 5/5/2022 | Incoming | Intercompany Coin Movement | KNC | 50,000.00008377 | $164,961.17 |
| Celsius Network LLC | Celsius Network Limited | 5/5/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 42,600,000.0 | $42,602,533.52 |
| Celsius Network LLC | Celsius Network Limited | 5/6/2022 | Outgoing | Intercompany Coin Movement | CRV | (79,010.7063624472) | ($188,249.12) |
| Celsius Network LLC | Celsius Network Limited | 5/6/2022 | Outgoing | Intercompany Coin Movement | BAL | (1,453.4328935231) | ($19,564.42) |
| Celsius Network LLC | Celsius Network Limited | 5/6/2022 | Outgoing | Intercompany Coin Movement | BNT | (43,690.5856677137) | ($84,579.86) |
| Celsius Network LLC | Celsius Network Limited | 5/6/2022 | Outgoing | Intercompany Coin Movement | ALCX | (447.302768666718) | ($26,294.72) |
| Celsius Network LLC | Celsius Network Limited | 5/6/2022 | Outgoing | Intercompany Coin Movement | BADGER | (1,459.05371475275) | ($10,527.19) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/6/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.00072546) | ($26.29) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/6/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.206) | ($7,494.01) |
| Celsius Network LLC | Celsius Network Limited | 5/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (10,000,000.0) | ($10,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 5/6/2022 | Outgoing | Intercompany Coin Movement | MATIC | (91,161.4095751842) | ($95,901.80) |
| Celsius Network LLC | Celsius Network Limited | 5/6/2022 | Outgoing | Intercompany Coin Movement | MATIC | (46,171.6375299055) | ($48,572.56) |
| Celsius Network LLC | Celsius Network Limited | 5/6/2022 | Outgoing | Intercompany Coin Movement | MATIC | (58,345.5714952032) | ($61,379.54) |
| Celsius Network LLC | Celsius Network Limited | 5/6/2022 | Outgoing | Intercompany Coin Movement | MATIC | (79,205.3165578737) | ($83,323.99) |

**Intercompany Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network Limited | 5/6/2022 | Outgoing | Intercompany Coin Movement | MATIC | (92,357.0096284302) | ($97,159.57) |
| Celsius Network LLC | Celsius Network Limited | 5/6/2022 | Outgoing | Intercompany Coin Movement | MATIC | (20,448.8759890757) | ($21,512.22) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/6/2022 | Outgoing | Intercompany Coin Movement | CEL | (5.0) | ($10.07) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/6/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.206) | ($7,494.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/6/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.00072546) | ($26.29) |
| Celsius Network LLC | Celsius Network Limited | 5/6/2022 | Outgoing | Intercompany Coin Movement | SOL | (5,000.0) | ($407,989.73) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/6/2022 | Outgoing | Intercompany Coin Movement | CEL | (5.0) | ($10.07) |
| Celsius Network LLC | Celsius Network Limited | 5/6/2022 | Incoming | Intercompany Coin Movement | ETH | 5,000.0 | $13,643,170.55 |
| Celsius Network LLC | Celsius Network Limited | 5/6/2022 | Incoming | Intercompany Coin Movement | AVAX | 30.2724725244027 | $1,739.89 |
| Celsius Network LLC | Celsius Network Limited | 5/6/2022 | Incoming | Intercompany Coin Movement | BTC | 500.0 | $18,170,677.70 |
| Celsius Network LLC | Celsius Network Limited | 5/6/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 546,252.993417 | $546,218.44 |
| Celsius Network LLC | Celsius Network Limited | 5/6/2022 | Incoming | Intercompany Coin Movement | SNX | 60,000.0 | $260,913.78 |
| Celsius Network LLC | Celsius Network Limited | 5/6/2022 | Incoming | Intercompany Coin Movement | MATIC | 2,272,727.27 | $2,375,000.00 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/7/2022 | Outgoing | Intercompany Coin Movement | CEL | (8,760.4965) | ($17,419.93) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/7/2022 | Outgoing | Intercompany Coin Movement | CEL | (8,760.4965) | ($17,419.93) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/8/2022 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/8/2022 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/8/2022 | Outgoing | Intercompany Coin Movement | USDC | (47,980.0) | ($47,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/8/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/8/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/8/2022 | Outgoing | Intercompany Coin Movement | USDC | (69,839.0) | ($69,839.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/8/2022 | Outgoing | Intercompany Coin Movement | USDC | (69,839.0) | ($69,839.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/8/2022 | Outgoing | Intercompany Coin Movement | LTC | (0.1) | ($9.40) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/8/2022 | Outgoing | Intercompany Coin Movement | LTC | (0.1) | ($9.40) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/8/2022 | Outgoing | Intercompany Coin Movement | LTC | (61.93) | ($5,809.41) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/8/2022 | Outgoing | Intercompany Coin Movement | LTC | (61.93) | ($5,809.41) |
| Celsius Network LLC | Celsius Network Limited | 5/8/2022 | Outgoing | Intercompany Coin Movement | TERRA_USD | (1,500,000.0) | ($1,500,000.00) |
| Celsius Network LLC | Celsius Network Limited | 5/8/2022 | Outgoing | Intercompany Coin Movement | TERRA_USD | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network Limited | 5/8/2022 | Outgoing | Intercompany Coin Movement | BTC | (390.64845051) | ($13,504,628.13) |
| Celsius Network LLC | Celsius Network Limited | 5/8/2022 | Outgoing | Intercompany Coin Movement | TERRA_USD | (73,499,999.820202) | ($73,499,999.91) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/8/2022 | Outgoing | Intercompany Coin Movement | USDC | (47,980.0) | ($47,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/9/2022 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($18.83) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/9/2022 | Outgoing | Intercompany Coin Movement | CEL | (49,990.0) | ($93,864.82) |
| Celsius Network LLC | Celsius Network Limited | 5/9/2022 | Outgoing | Intercompany Coin Movement | ADA | (838,430.0) | ($593,869.69) |
| Celsius Network LLC | Celsius Network Limited | 5/9/2022 | Outgoing | Intercompany Coin Movement | MANA | (550,000.0) | ($710,686.92) |
| Celsius Network LLC | Celsius Network Limited | 5/9/2022 | Outgoing | Intercompany Coin Movement | DOGE | (340,622.0) | ($41,357.94) |
| Celsius Network LLC | Celsius Network Limited | 5/9/2022 | Outgoing | Intercompany Coin Movement | USDC | (15,000,000.0) | ($15,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 5/9/2022 | Outgoing | Intercompany Coin Movement | ZRX | (978,966.704) | ($569,272.03) |
| Celsius Network LLC | Celsius Network Limited | 5/9/2022 | Outgoing | Intercompany Coin Movement | TERRA_USD | (5,499,999.915007) | ($5,500,000.00) |
| Celsius Network LLC | Celsius Network Limited | 5/9/2022 | Outgoing | Intercompany Coin Movement | ETH | (2,000.0) | ($4,864,952.77) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/9/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/9/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/9/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (26,995.0) | ($26,988.95) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/9/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (26,995.0) | ($26,988.95) |
| Celsius Network LLC | Celsius Network Limited | 5/9/2022 | Outgoing | Intercompany Coin Movement | USDC | (48,571,633.917825) | ($48,571,633.92) |
| Celsius Network LLC | Celsius Network Limited | 5/9/2022 | Outgoing | Intercompany Coin Movement | USDC | (1,027,674.914491) | ($1,027,674.91) |
| Celsius Network LLC | Celsius Network Limited | 5/9/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,000,000.0) | ($5,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 5/9/2022 | Outgoing | Intercompany Coin Movement | ADA | (2,377,956.81) | ($1,498,510.85) |
| Celsius Network LLC | Celsius Network Limited | 5/9/2022 | Outgoing | Intercompany Coin Movement | ADA | (1,570,221.829087) | ($989,502.71) |
| Celsius Network LLC | Celsius Network Limited | 5/9/2022 | Outgoing | Intercompany Coin Movement | ADA | (186,274.824027) | ($117,384.43) |
| Celsius Network LLC | Celsius Network Limited | 5/9/2022 | Outgoing | Intercompany Coin Movement | ADA | (3,797,329.0) | ($2,392,952.93) |
| Celsius Network LLC | Celsius Network Limited | 5/9/2022 | Outgoing | Intercompany Coin Movement | ADA | (100.0) | ($63.02) |
| Celsius Network LLC | Celsius Network Limited | 5/9/2022 | Outgoing | Intercompany Coin Movement | BTC | (427.6) | ($13,615,539.74) |
| Celsius Network LLC | Celsius Network Limited | 5/9/2022 | Outgoing | Intercompany Coin Movement | ETH | (1,550.0) | ($3,613,367.89) |
| Celsius Network LLC | Celsius Network Limited | 5/9/2022 | Outgoing | Intercompany Coin Movement | USDC | (14,500,812.565954) | ($14,500,812.57) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/9/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (40,000.0) | ($39,996.79) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/9/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (40,000.0) | ($39,996.79) |
| Celsius Network LLC | Celsius Network Limited | 5/9/2022 | Outgoing | Intercompany Coin Movement | ETH | (14,499.99475) | ($33,073,471.05) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/9/2022 | Outgoing | Intercompany Coin Movement | MATIC | (50.0) | ($40.54) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/9/2022 | Outgoing | Intercompany Coin Movement | MATIC | (50.0) | ($40.54) |
| Celsius Network LLC | Celsius Network Limited | 5/9/2022 | Outgoing | Intercompany Coin Movement | BNT | (13,750.0) | ($22,375.00) |
| Celsius Network LLC | Celsius Network Limited | 5/9/2022 | Outgoing | Intercompany Coin Movement | BNT | (10,279.7865543201) | ($16,728.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/9/2022 | Outgoing | Intercompany Coin Movement | MATIC | (9,437.11947667089) | ($7,640.87) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/9/2022 | Outgoing | Intercompany Coin Movement | MATIC | (9,437.11947667089) | ($7,640.87) |
| Celsius Network LLC | Celsius Network Limited | 5/9/2022 | Outgoing | Intercompany Coin Movement | BNT | (360.0) | ($581.89) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/9/2022 | Outgoing | Intercompany Coin Movement | SNX | (10.0) | ($34.87) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/9/2022 | Outgoing | Intercompany Coin Movement | SNX | (10.0) | ($34.87) |
| Celsius Network LLC | Celsius Network Limited | 5/9/2022 | Outgoing | Intercompany Coin Movement | LTC | (5,000.0) | ($400,164.33) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/9/2022 | Outgoing | Intercompany Coin Movement | USDC | (50.0) | ($50.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/9/2022 | Outgoing | Intercompany Coin Movement | USDC | (50.0) | ($50.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/9/2022 | Outgoing | Intercompany Coin Movement | SNX | (4,626.22743494966) | ($16,024.33) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/9/2022 | Outgoing | Intercompany Coin Movement | SNX | (4,626.22743494966) | ($16,024.33) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/9/2022 | Outgoing | Intercompany Coin Movement | USDC | (9,950.0) | ($9,950.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/9/2022 | Outgoing | Intercompany Coin Movement | USDC | (9,950.0) | ($9,950.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/9/2022 | Outgoing | Intercompany Coin Movement | CEL | (49,990.0) | ($93,864.82) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/9/2022 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($18.78) |
| Celsius Network LLC | Celsius Network Limited | 5/9/2022 | Incoming | Intercompany Coin Movement | LINK | 1,674.4494 | $15,647.42 |
| Celsius Network LLC | Celsius Network Limited | 5/9/2022 | Incoming | Intercompany Coin Movement | LINK | 287.0274999 | $2,653.45 |
| Celsius Network LLC | Celsius Network Limited | 5/9/2022 | Incoming | Intercompany Coin Movement | BTC | 92.06051165 | $2,972,230.94 |
| Celsius Network LLC | Celsius Network Limited | 5/9/2022 | Incoming | Intercompany Coin Movement | BTC | 12.68831213 | $409,652.83 |
| Celsius Network LLC | Celsius Network Limited | 5/9/2022 | Incoming | Intercompany Coin Movement | BTC | 11.53997382 | $372,576.02 |
| Celsius Network LLC | Celsius Network Limited | 5/9/2022 | Incoming | Intercompany Coin Movement | DOT | 6,652.5856999984 | $76,700.49 |
| Celsius Network LLC | Celsius Network Limited | 5/9/2022 | Incoming | Intercompany Coin Movement | DOT | 3,400.0 | $39,199.94 |
| Celsius Network LLC | Celsius Network Limited | 5/9/2022 | Incoming | Intercompany Coin Movement | KNC | 22,000.00000001 | $52,677.49 |
| Celsius Network LLC | Celsius Network Limited | 5/9/2022 | Incoming | Intercompany Coin Movement | SGB | 10,000.0 | $497.86 |
| Celsius Network LLC | Celsius Network Limited | 5/9/2022 | Incoming | Intercompany Coin Movement | XRP | 329,628.385285 | $166,314.69 |
| Celsius Network LLC | Celsius Network Limited | 5/9/2022 | Incoming | Intercompany Coin Movement | UNI | 1,400.0 | $8,859.56 |
| Celsius Network LLC | Celsius Network Limited | 5/9/2022 | Incoming | Intercompany Coin Movement | DOT | 5,151.6943344368 | $58,618.36 |
| Celsius Network LLC | Celsius Network Limited | 5/9/2022 | Incoming | Intercompany Coin Movement | USDC | 15,000,000.0 | $15,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 5/9/2022 | Incoming | Intercompany Coin Movement | BTC | 500.0 | $15,680,837.90 |
| Celsius Network LLC | Celsius Network Limited | 5/10/2022 | Outgoing | Intercompany Coin Movement | LUNA | (80,801.29746) | ($2,704,592.51) |
| Celsius Network LLC | Celsius Network Limited | 5/10/2022 | Outgoing | Intercompany Coin Movement | LUNA | (185,055.884514) | ($6,194,216.80) |
| Celsius Network LLC | Celsius Network Limited | 5/10/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,100,000.0) | ($4,100,000.00) |
| Celsius Network LLC | Celsius Network Limited | 5/10/2022 | Outgoing | Intercompany Coin Movement | USDC | (15,000,000.0) | ($15,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 5/10/2022 | Outgoing | Intercompany Coin Movement | XRP | (268,959.999985) | ($139,489.08) |
| Celsius Network LLC | Celsius Network Limited | 5/10/2022 | Outgoing | Intercompany Coin Movement | LINK | (21,592.4021) | ($193,261.26) |
| Celsius Network LLC | Celsius Network Limited | 5/10/2022 | Outgoing | Intercompany Coin Movement | LINK | (3,618.0) | ($32,382.65) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/10/2022 | Outgoing | Intercompany Coin Movement | SOL | (0.5714) | ($39.75) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/10/2022 | Outgoing | Intercompany Coin Movement | SOL | (0.5714) | ($39.75) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/10/2022 | Outgoing | Intercompany Coin Movement | SOL | (78.0) | ($5,425.52) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/10/2022 | Outgoing | Intercompany Coin Movement | SOL | (78.0) | ($5,425.52) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/10/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.000631) | ($20.03) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/10/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.000631) | ($20.03) |
| Celsius Network LLC | Celsius Network Limited | 5/10/2022 | Outgoing | Intercompany Coin Movement | ETH | (49,999.9990062304) | ($120,770,255.51) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/10/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.65) | ($20,936.15) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/10/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.65) | ($20,936.15) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/10/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/10/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network Limited | 5/10/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (9,300,000.0) | ($9,300,095.50) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/10/2022 | Outgoing | Intercompany Coin Movement | USDC | (9,999.0) | ($9,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/10/2022 | Outgoing | Intercompany Coin Movement | USDC | (9,999.0) | ($9,999.00) |
| Celsius Network LLC | Celsius Network Limited | 5/10/2022 | Outgoing | Intercompany Coin Movement | MATIC | (232,816.23848) | ($214,526.66) |
| Celsius Network LLC | Celsius Network Limited | 5/10/2022 | Outgoing | Intercompany Coin Movement | MANA | (150,000.0) | ($175,461.14) |
| Celsius Network LLC | Celsius Network Limited | 5/10/2022 | Outgoing | Intercompany Coin Movement | MANA | (15,000.0) | ($17,583.18) |
| Celsius Network LLC | Celsius Network Limited | 5/10/2022 | Outgoing | Intercompany Coin Movement | AVAX | (10,417.0) | ($494,705.09) |
| Celsius Network LLC | Celsius Network Limited | 5/10/2022 | Outgoing | Intercompany Coin Movement | EURT_ERC20 | (3,809,469.0) | ($4,026,791.43) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/10/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/10/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network Limited | 5/10/2022 | Outgoing | Intercompany Coin Movement | USDC_POLYGON | (890,151.803441) | ($889,408.53) |
| Celsius Network LLC | Celsius Network Limited | 5/10/2022 | Outgoing | Intercompany Coin Movement | MATIC_POLYGON | (225,255.005346498) | ($210,608.64) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/10/2022 | Outgoing | Intercompany Coin Movement | USDC | (6,261.0) | ($6,261.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/10/2022 | Outgoing | Intercompany Coin Movement | USDC | (6,261.0) | ($6,261.00) |
| Celsius Network LLC | Celsius Network Limited | 5/10/2022 | Outgoing | Intercompany Coin Movement | LUNA | (22,050.0) | ($546,698.33) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/10/2022 | Outgoing | Intercompany Coin Movement | BUSD | (100.0) | ($99.86) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/10/2022 | Outgoing | Intercompany Coin Movement | BUSD | (100.0) | ($99.86) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/10/2022 | Outgoing | Intercompany Coin Movement | BUSD | (7,225.4104743) | ($7,215.03) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/10/2022 | Outgoing | Intercompany Coin Movement | BUSD | (7,225.4104743) | ($7,215.03) |
| Celsius Network LLC | Celsius Network Limited | 5/10/2022 | Outgoing | Intercompany Coin Movement | TERRA_USD | (5,000,000.0) | ($5,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 5/10/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 3,000,000.0 | $2,999,760.04 |
| Celsius Network LLC | Celsius Network Limited | 5/10/2022 | Incoming | Intercompany Coin Movement | SOL | 448.42998 | $31,386.98 |
| Celsius Network LLC | Celsius Network Limited | 5/10/2022 | Incoming | Intercompany Coin Movement | ETH | 8,000.0 | $19,095,600.88 |
| Celsius Network LLC | Celsius Network Limited | 5/10/2022 | Incoming | Intercompany Coin Movement | ETH | 50,700.0 | $123,325,001.75 |
| Celsius Network LLC | Celsius Network Limited | 5/10/2022 | Incoming | Intercompany Coin Movement | BTC | 1,274.99988775 | $40,222,645.70 |
| Celsius Network LLC | Celsius Network Limited | 5/10/2022 | Incoming | Intercompany Coin Movement | LUNA | 15,857.67087 | $455,738.35 |
| Celsius Network LLC | Celsius Network Limited | 5/10/2022 | Incoming | Intercompany Coin Movement | TERRA_USD | 5,499,999.960267 | $5,500,000.00 |
| Celsius Network LLC | Celsius Network Limited | 5/10/2022 | Incoming | Intercompany Coin Movement | BTC | 2,749.999963 | $85,359,811.05 |

**Intercompany Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network Limited | 5/10/2022 | Incoming | Intercompany Coin Movement | BTC | 206.0 | $6,453,051.63 |
| Celsius Network LLC | Celsius Network Limited | 5/10/2022 | Incoming | Intercompany Coin Movement | BNT | 62,762.0 | $104,287.49 |
| Celsius Network LLC | Celsius Network Limited | 5/10/2022 | Incoming | Intercompany Coin Movement | UNI | 6,084.0 | $38,556.08 |
| Celsius Network LLC | Celsius Network Limited | 5/10/2022 | Incoming | Intercompany Coin Movement | USDC | 4,894,200.0 | $4,894,200.00 |
| Celsius Network LLC | Celsius Network Limited | 5/10/2022 | Incoming | Intercompany Coin Movement | DOT | 100,000.0 | $1,158,225.80 |
| Celsius Network LLC | Celsius Network Limited | 5/10/2022 | Incoming | Intercompany Coin Movement | BUSD | 3,500,000.0 | $3,490,872.00 |
| Celsius Network LLC | Celsius Network Limited | 5/10/2022 | Incoming | Intercompany Coin Movement | LUNA | 65,735.178616 | $2,074,820.22 |
| Celsius Network LLC | Celsius Network Limited | 5/10/2022 | Incoming | Intercompany Coin Movement | USDC | 10,000,000.0 | $10,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 5/10/2022 | Incoming | Intercompany Coin Movement | MATIC | 232,816.23848 | $218,187.23 |
| Celsius Network LLC | Celsius Network Limited | 5/10/2022 | Incoming | Intercompany Coin Movement | AAVE | 9,120.0 | $1,021,281.80 |
| Celsius Network LLC | Celsius Network Limited | 5/10/2022 | Incoming | Intercompany Coin Movement | MATIC | 934,603.76152 | $875,877.93 |
| Celsius Network LLC | Celsius Network Limited | 5/10/2022 | Incoming | Intercompany Coin Movement | USDC_POLYGON | 890,151.803441 | $889,408.53 |
| Celsius Network LLC | Celsius Network Limited | 5/10/2022 | Incoming | Intercompany Coin Movement | MATIC | 225,254.99502599 | $205,908.52 |
| Celsius Network LLC | Celsius Network Limited | 5/10/2022 | Incoming | Intercompany Coin Movement | SOL | 40,000.98999 | $2,716,954.04 |
| Celsius Network LLC | Celsius Network Limited | 5/10/2022 | Incoming | Intercompany Coin Movement | BTC | 333.99996445 | $10,202,702.82 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/10/2022 | Incoming | Intercompany Coin Movement | GUSD | 238,790.26 | $239,585.85 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/10/2022 | Incoming | Intercompany Coin Movement | GUSD | 10,000.0 | $10,033.32 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/11/2022 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($1.55) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/11/2022 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($1.55) |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Outgoing | Intercompany Coin Movement | SOL | (20,000.0) | ($1,278,008.44) |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Outgoing | Intercompany Coin Movement | AVAX | (18,000.1) | ($684,355.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/11/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100,000.0) | ($99,981.51) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/11/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (100,000.0) | ($99,981.51) |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Outgoing | Intercompany Coin Movement | MANA | (800,000.0) | ($818,393.51) |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10,000,000.0) | ($9,998,386.98) |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Outgoing | Intercompany Coin Movement | ZRX | (1,100,000.0) | ($535,140.73) |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (205,458.62) | ($205,458.62) |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Outgoing | Intercompany Coin Movement | ETH | (50,000.0) | ($120,276,245.04) |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5,000,000.0) | ($4,997,331.79) |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Outgoing | Intercompany Coin Movement | BTC | (2,808.09564675) | ($82,893,626.62) |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Outgoing | Intercompany Coin Movement | MATIC_POLYGON | (1,000.0) | ($745.74) |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Outgoing | Intercompany Coin Movement | AAVE | (1,222.958388) | ($106,079.41) |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Outgoing | Intercompany Coin Movement | ADA | (2,660,874.341673) | ($1,641,912.84) |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (10,000,000.0) | ($10,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/11/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (50.0) | ($50.05) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/11/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (400.0) | ($399.46) |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Outgoing | Intercompany Coin Movement | XRP | (3,008.930329) | ($1,294.97) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/11/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20,350.0) | ($20,322.28) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (10,031.0) | ($10,031.00) |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Outgoing | Intercompany Coin Movement | ADA | (972,776.71137) | ($543,294.99) |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Outgoing | Intercompany Coin Movement | ETH | (337.782565) | ($738,982.27) |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (1,623,797.45) | ($1,623,797.45) |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Outgoing | Intercompany Coin Movement | UNI | (20,675.0) | ($102,341.25) |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10,000,000.0) | ($10,010,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/11/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (12,000.0) | ($11,986.76) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/11/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (12,000.0) | ($11,986.76) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/11/2022 | Outgoing | Intercompany Coin Movement | CEL | (4,159.0) | ($4,171.48) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/11/2022 | Outgoing | Intercompany Coin Movement | CEL | (4,159.0) | ($4,171.48) |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Outgoing | Intercompany Coin Movement | BTC | (20.0) | ($570,135.83) |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Outgoing | Intercompany Coin Movement | TUSD | (516,951.945205479) | ($509,201.28) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/11/2022 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($1.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/11/2022 | Outgoing | Intercompany Coin Movement | CEL | (1.0) | ($1.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/11/2022 | Outgoing | Intercompany Coin Movement | CEL | (24,641.4079) | ($25,084.95) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/11/2022 | Outgoing | Intercompany Coin Movement | CEL | (24,641.4079) | ($25,084.95) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (12,203.0) | ($12,203.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (12,203.0) | ($12,203.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (2.0) | ($2.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (2.0) | ($2.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/11/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (400.0) | ($400.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/11/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20,350.0) | ($20,322.28) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/11/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (50.0) | ($50.05) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (10,031.0) | ($10,031.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Outgoing | Intercompany Coin Movement | ADA | (4,900,000.0) | ($2,977,129.27) |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Outgoing | Intercompany Coin Movement | ADA | (1.0) | ($0.61) |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Outgoing | Intercompany Coin Movement | ADA | (100,000.0) | ($61,422.67) |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 190,947.488666 | $190,893.27 |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 34,520.5479 | $34,510.75 |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Incoming | Intercompany Coin Movement | ETC | 409.76241358 | $9,483.53 |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Incoming | Intercompany Coin Movement | ETC | 718.21918869 | $16,622.45 |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Incoming | Intercompany Coin Movement | UNI | 25,000.0 | $143,689.52 |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Incoming | Intercompany Coin Movement | UNI | 1,063.7955 | $6,114.25 |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Incoming | Intercompany Coin Movement | UNI | 557.65112164 | $3,205.14 |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Incoming | Intercompany Coin Movement | UNI | 214.6301 | $1,233.60 |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Incoming | Intercompany Coin Movement | ETH | 260.0 | $631,811.44 |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Incoming | Intercompany Coin Movement | ZRX | 739.726 | $359.87 |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Incoming | Intercompany Coin Movement | ADA | 2,209,750.923707 | $1,446,964.15 |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Incoming | Intercompany Coin Movement | ADA | 725.381783 | $475.10 |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 5,000,000.0 | $4,999,789.42 |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Incoming | Intercompany Coin Movement | CXADA_POLYGON | 3,516,055.11744749 | $2,025,296.97 |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Incoming | Intercompany Coin Movement | CXDOGE_POLYGON | 8,160,255.65 | $798,024.04 |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Incoming | Intercompany Coin Movement | ETH | 25,000.0 | $55,923,599.14 |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Incoming | Intercompany Coin Movement | ETH | 10,000.0 | $22,369,439.66 |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Incoming | Intercompany Coin Movement | LUNA | 200,000.0 | $796,501.73 |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Incoming | Intercompany Coin Movement | LTC | 34,689.99999747 | $2,689,273.06 |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Incoming | Intercompany Coin Movement | ETH | 11,950.0 | $27,843,816.63 |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Incoming | Intercompany Coin Movement | BTC | 2,500.0 | $78,640,008.34 |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Incoming | Intercompany Coin Movement | ADA | 5,000,000.830539 | $3,037,887.61 |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Incoming | Intercompany Coin Movement | ADA | 364,479.998002 | $221,449.91 |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Incoming | Intercompany Coin Movement | DOGE | 4,999,999.612 | $473,182.46 |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Incoming | Intercompany Coin Movement | SOL | 50,000.98999 | $2,785,323.13 |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Incoming | Intercompany Coin Movement | BUSD | 8,000,000.0 | $8,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Incoming | Intercompany Coin Movement | PAX | 2,000,000.0 | $2,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Incoming | Intercompany Coin Movement | EOS | 749,999.9987 | $1,161,166.51 |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Incoming | Intercompany Coin Movement | EOS | 17,653.6414 | $27,331.76 |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Incoming | Intercompany Coin Movement | LUNA | 190,001.090268 | $427,755.32 |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Incoming | Intercompany Coin Movement | LUNA | 557.039774 | $1,254.08 |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Incoming | Intercompany Coin Movement | ETH | 302.997240788291 | $665,776.28 |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Incoming | Intercompany Coin Movement | USDC | 8,680.6 | $8,680.60 |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 16,000,000.0 | $16,016,000.00 |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 4,000,000.0 | $4,004,000.00 |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Incoming | Intercompany Coin Movement | BTC | 1,000.0 | $29,387,358.52 |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Incoming | Intercompany Coin Movement | ETC | 35,001.287616 | $663,522.61 |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Incoming | Intercompany Coin Movement | BNT | 737,238.0 | $1,024,760.82 |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Incoming | Intercompany Coin Movement | SOL | 2,962.94998 | $142,564.02 |
| Celsius Network LLC | Celsius Network Limited | 5/11/2022 | Incoming | Intercompany Coin Movement | TERRA_USD | 251,922.952185 | $251,922.97 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/11/2022 | Incoming | Intercompany Coin Movement | GUSD | 119,965.0 | $120,453.53 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (20,000.0) | ($20,000.00) |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Outgoing | Intercompany Coin Movement | TERRA_USD | (3,100,000.0) | ($3,100,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (20,000.0) | ($20,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/12/2022 | Outgoing | Intercompany Coin Movement | CEL | (200.0) | ($206.60) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/12/2022 | Outgoing | Intercompany Coin Movement | CEL | (200.0) | ($206.60) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,998.0) | ($4,998.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/12/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.01) | ($20.84) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,998.0) | ($4,998.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/12/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.01) | ($21.36) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/12/2022 | Outgoing | Intercompany Coin Movement | CEL | (99,800.0) | ($106,586.40) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/12/2022 | Outgoing | Intercompany Coin Movement | CEL | (99,800.0) | ($106,586.40) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/12/2022 | Outgoing | Intercompany Coin Movement | ETH | (12.49) | ($26,678.20) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/12/2022 | Outgoing | Intercompany Coin Movement | ETH | (12.49) | ($26,678.20) |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Outgoing | Intercompany Coin Movement | BCH | (645.0) | ($127,064.03) |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Outgoing | Intercompany Coin Movement | ETH | (916.01) | ($1,956,565.17) |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Outgoing | Intercompany Coin Movement | UNI | (1,266.0) | ($6,418.62) |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Outgoing | Intercompany Coin Movement | LINK | (150,000.0) | ($1,069,500.00) |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Outgoing | Intercompany Coin Movement | MANA | (650,000.0) | ($529,543.95) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (2.0) | ($2.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (2.0) | ($2.00) |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Outgoing | Intercompany Coin Movement | ETH | (2,000.0) | ($4,037,975.29) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (6,171.312192) | ($6,171.31) |

**Intercompany Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (6,171.312192) | ($6,171.31) |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10,000,000.0) | ($10,030,000.00) |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Outgoing | Intercompany Coin Movement | BADGER | (603,050.282058164) | ($2,846,397.33) |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Outgoing | Intercompany Coin Movement | ETH | (1,000.0) | ($1,867,870.76) |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (350,007.92) | ($346,768.25) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/12/2022 | Outgoing | Intercompany Coin Movement | ADA | (25,709.0) | ($11,498.44) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/12/2022 | Outgoing | Intercompany Coin Movement | ADA | (25,709.0) | ($11,498.44) |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Outgoing | Intercompany Coin Movement | BTC | (300.0) | ($8,260,038.48) |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (1,105,559.348317) | ($1,105,559.35) |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Outgoing | Intercompany Coin Movement | WBTC | (1,500.0) | ($41,666,089.98) |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (3,657,240.748463) | ($3,657,240.75) |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (2,195,800.64) | ($2,183,881.83) |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (350,008.0) | ($349,052.13) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (10,000.0) | ($10,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/12/2022 | Outgoing | Intercompany Coin Movement | CEL | (5.0) | ($4.91) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/12/2022 | Outgoing | Intercompany Coin Movement | CEL | (31,834.748) | ($31,265.19) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/12/2022 | Outgoing | Intercompany Coin Movement | CEL | (31,834.748) | ($31,265.19) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/12/2022 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($9.84) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (10,000.0) | ($10,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (10,000.0) | ($10,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (150,000.0) | ($150,000.00) |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (22,500,000.0) | ($22,500,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/12/2022 | Outgoing | Intercompany Coin Movement | CEL | (3,284.34) | ($2,965.13) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/12/2022 | Outgoing | Intercompany Coin Movement | CEL | (3,284.34) | ($2,965.13) |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Outgoing | Intercompany Coin Movement | MATIC_POLYGON | (273,662.748892014) | ($160,454.69) |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Outgoing | Intercompany Coin Movement | ETH | (1,600.0) | ($3,248,046.24) |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Outgoing | Intercompany Coin Movement | AAVE | (1,531.078763) | ($122,409.75) |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Outgoing | Intercompany Coin Movement | DASH | (8,195.441615) | ($455,677.82) |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Outgoing | Intercompany Coin Movement | LTC | (14,373.2) | ($951,047.87) |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Outgoing | Intercompany Coin Movement | XLM | (1,157,197.685) | ($142,009.10) |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Outgoing | Intercompany Coin Movement | MANA | (262,578.2814) | ($202,486.19) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (10,000.0) | ($10,000.00) |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (36,500,000.0) | ($36,500,000.00) |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Outgoing | Intercompany Coin Movement | TRX | (142,999,995.8) | ($10,364,738.78) |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Outgoing | Intercompany Coin Movement | ETH | (50,000.0) | ($100,181,264.79) |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1,575.3425) | ($1,574.90) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/12/2022 | Outgoing | Intercompany Coin Movement | CEL | (100.0) | ($71.83) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/12/2022 | Outgoing | Intercompany Coin Movement | CEL | (29,900.0) | ($21,478.16) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/12/2022 | Outgoing | Intercompany Coin Movement | CEL | (29,900.0) | ($21,204.96) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/12/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (20,000.0) | ($20,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/12/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (7,480.0) | ($7,480.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/12/2022 | Outgoing | Intercompany Coin Movement | CEL | (29,990.0) | ($29,765.61) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/12/2022 | Outgoing | Intercompany Coin Movement | CEL | (29,990.0) | ($29,765.61) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/12/2022 | Outgoing | Intercompany Coin Movement | CEL | (5.0) | ($4.91) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/12/2022 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($9.84) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/12/2022 | Outgoing | Intercompany Coin Movement | CEL | (100.0) | ($71.83) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/12/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (7,480.0) | ($7,480.00) |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Incoming | Intercompany Coin Movement | ETH | 33,000.0 | $68,750,573.99 |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Incoming | Intercompany Coin Movement | WBTC | 1,500.0 | $41,300,192.39 |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Incoming | Intercompany Coin Movement | USDC | 350,000.0 | $350,000.00 |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Incoming | Intercompany Coin Movement | LINK | 11,625.0 | $74,051.25 |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Incoming | Intercompany Coin Movement | LINK | 62.23486667 | $396.44 |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Incoming | Intercompany Coin Movement | LINK | 117,009.76957192 | $730,140.96 |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Incoming | Intercompany Coin Movement | KNC | 120,003.349887 | $148,804.15 |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 271.062918 | $271.33 |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Incoming | Intercompany Coin Movement | USDC | 1,000,000.304557 | $1,000,000.30 |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Incoming | Intercompany Coin Movement | SOL | 59,999.98999 | $2,625,448.70 |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Incoming | Intercompany Coin Movement | DASH | 12,785.9998152 | $660,375.29 |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Incoming | Intercompany Coin Movement | ETH | 1,260.0 | $2,416,821.40 |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Incoming | Intercompany Coin Movement | SNX | 91,294.2247 | $215,454.37 |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Incoming | Intercompany Coin Movement | DOT | 253,748.865799996 | $2,098,246.47 |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Incoming | Intercompany Coin Movement | DOT | 16,698.173108992 | $138,077.13 |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Incoming | Intercompany Coin Movement | BTC | 340.0 | $9,601,875.50 |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 46,500,000.0 | $46,352,827.50 |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Incoming | Intercompany Coin Movement | MATIC | 1,643,486.5 | $1,027,561.99 |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Incoming | Intercompany Coin Movement | MATIC | 274,660.5507721 | $171,726.84 |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Incoming | Intercompany Coin Movement | PAX | 37,000,000.0 | $37,074,000.00 |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 10,000,000.0 | $9,997,420.00 |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Incoming | Intercompany Coin Movement | USDC | 10,000,000.0 | $10,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Incoming | Intercompany Coin Movement | BNB_BSC | 999.999874 | $271,668.50 |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Incoming | Intercompany Coin Movement | XRP | 265,669.999971 | $100,937.34 |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Incoming | Intercompany Coin Movement | USDC | 20,000,000.0 | $20,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Incoming | Intercompany Coin Movement | USDC | 30,000,000.0 | $30,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Incoming | Intercompany Coin Movement | BTC | 1,199.9999473 | $34,533,509.51 |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Incoming | Intercompany Coin Movement | USDC | 5,000,000.0 | $5,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Incoming | Intercompany Coin Movement | LUNA | 147,900.607952 | $82,013.68 |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Incoming | Intercompany Coin Movement | USDC | 1,287,199.691382 | $1,287,199.69 |
| Celsius Network LLC | Celsius Network Limited | 5/12/2022 | Incoming | Intercompany Coin Movement | MATIC | 44,395.9107 | $27,757.79 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/13/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/13/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/13/2022 | Outgoing | Intercompany Coin Movement | USDC | (7,999.0) | ($7,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/13/2022 | Outgoing | Intercompany Coin Movement | USDC | (7,999.0) | ($7,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/13/2022 | Outgoing | Intercompany Coin Movement | CEL | (150,000.0) | ($144,756.15) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/13/2022 | Outgoing | Intercompany Coin Movement | CEL | (150,000.0) | ($144,756.15) |
| Celsius Network LLC | Celsius Network Limited | 5/13/2022 | Outgoing | Intercompany Coin Movement | DOGE | (20.0) | ($1.79) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/13/2022 | Outgoing | Intercompany Coin Movement | MATIC | (18,690.79) | ($13,474.94) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/13/2022 | Outgoing | Intercompany Coin Movement | MATIC | (18,690.79) | ($13,474.94) |
| Celsius Network LLC | Celsius Network Limited | 5/13/2022 | Outgoing | Intercompany Coin Movement | TERRA_USD | (7,435,885.23206) | ($7,435,887.67) |
| Celsius Network LLC | Celsius Network Limited | 5/13/2022 | Outgoing | Intercompany Coin Movement | MATIC | (10,001,784.417623) | ($7,353,161.88) |
| Celsius Network LLC | Celsius Network Limited | 5/13/2022 | Outgoing | Intercompany Coin Movement | DOGE | (30,000,000.0) | ($2,764,838.53) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/13/2022 | Outgoing | Intercompany Coin Movement | USDC | (47.0) | ($47.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/13/2022 | Outgoing | Intercompany Coin Movement | USDC | (47.0) | ($47.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/13/2022 | Outgoing | Intercompany Coin Movement | USDC | (14,200.0) | ($14,200.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/13/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (44.0) | ($44.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/13/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (44.0) | ($44.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/13/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (14,409.0) | ($14,409.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/13/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (14,409.0) | ($14,409.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/13/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (11,800.0) | ($11,823.60) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/13/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (11,800.0) | ($11,823.60) |
| Celsius Network LLC | Celsius Network Limited | 5/13/2022 | Outgoing | Intercompany Coin Movement | BNB_BSC | (568.649783702018) | ($171,583.30) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/13/2022 | Outgoing | Intercompany Coin Movement | USDC | (14,200.0) | ($14,200.00) |
| Celsius Network LLC | Celsius Network Limited | 5/13/2022 | Outgoing | Intercompany Coin Movement | XLM | (1.0) | ($0.13) |
| Celsius Network LLC | Celsius Network Limited | 5/13/2022 | Outgoing | Intercompany Coin Movement | ADA | (25,000,000.0) | ($14,472,917.90) |
| Celsius Network LLC | Celsius Network Limited | 5/13/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 6,000,000.0 | $6,012,000.00 |
| Celsius Network LLC | Celsius Network Limited | 5/13/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 14,901,010.0 | $14,930,812.02 |
| Celsius Network LLC | Celsius Network Limited | 5/13/2022 | Incoming | Intercompany Coin Movement | MATIC | 2,000,000.0 | $1,431,768.00 |
| Celsius Network LLC | Celsius Network Limited | 5/13/2022 | Incoming | Intercompany Coin Movement | MATIC | 17,999,998.5793 | $12,987,502.97 |
| Celsius Network LLC | Celsius Network Limited | 5/13/2022 | Incoming | Intercompany Coin Movement | USDC | 5,026,055.88 | $5,026,055.88 |
| Celsius Network LLC | Celsius Network Limited | 5/13/2022 | Incoming | Intercompany Coin Movement | USDC | 20,000,000.0 | $20,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 5/13/2022 | Incoming | Intercompany Coin Movement | BTC | 500.0 | $15,008,432.94 |
| Celsius Network LLC | Celsius Network Limited | 5/13/2022 | Incoming | Intercompany Coin Movement | BSV | 59.38353303 | $3,134.61 |
| Celsius Network LLC | Celsius Network Limited | 5/13/2022 | Incoming | Intercompany Coin Movement | LINK | 114,811.0 | $828,935.42 |
| Celsius Network LLC | Celsius Network Limited | 5/13/2022 | Incoming | Intercompany Coin Movement | SUSHI | 1,377.14497870409 | $1,817.83 |
| Celsius Network LLC | Celsius Network Limited | 5/13/2022 | Incoming | Intercompany Coin Movement | SUSHI | 460.5574 | $607.94 |
| Celsius Network LLC | Celsius Network Limited | 5/13/2022 | Incoming | Intercompany Coin Movement | SUSHI | 2,242.941573 | $2,960.68 |
| Celsius Network LLC | Celsius Network Limited | 5/13/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 9,000,000.0 | $9,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 5/13/2022 | Incoming | Intercompany Coin Movement | BTC | 500.0 | $14,970,123.04 |
| Celsius Network LLC | Celsius Network Limited | 5/13/2022 | Outgoing | Intercompany Coin Movement | ADA | (10,955,068.106918) | Undetermined |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/14/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (137,600.0) | ($137,508.36) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/14/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (137,600.0) | ($137,508.36) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/14/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.050465) | ($99.70) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/14/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (46.0) | ($46.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/14/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.050465) | ($99.70) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/14/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (46.0) | ($46.00) |
| Celsius Network LLC | Celsius Network Limited | 5/14/2022 | Incoming | Intercompany Coin Movement | XRP | 749,999.999985 | $328,735.43 |
| Celsius Network LLC | Celsius Network Limited | 5/14/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 44,098,990.0 | $44,098,990.00 |
| Celsius Network LLC | Celsius Network Limited | 5/14/2022 | Incoming | Intercompany Coin Movement | USDC | 24,030,682.6169 | $24,030,682.62 |
| Celsius Network LLC | Celsius Network Limited | 5/14/2022 | Incoming | Intercompany Coin Movement | BTC | 267.0 | $8,060,685.65 |
| Celsius Network LLC | Celsius Network Limited | 5/14/2022 | Incoming | Intercompany Coin Movement | BTC | 1,000.0 | $30,074,821.84 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/15/2022 | Outgoing | Intercompany Coin Movement | CEL | (100.0) | ($69.23) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/15/2022 | Outgoing | Intercompany Coin Movement | XRP | (214,670.172113) | ($90,266.78) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/15/2022 | Outgoing | Intercompany Coin Movement | BNB_BSC | (19.31) | ($5,659.84) |

## Intercompany Coin Transactions

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/15/2022 | Outgoing | Intercompany Coin Movement | PAX | (20.0) | ($20.06) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/15/2022 | Outgoing | Intercompany Coin Movement | PAX | (4,980.0) | ($4,994.94) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/15/2022 | Outgoing | Intercompany Coin Movement | USDC | (7,471.0) | ($7,471.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/15/2022 | Outgoing | Intercompany Coin Movement | CEL | (4,900.0) | ($3,326.46) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/15/2022 | Outgoing | Intercompany Coin Movement | ADA | (28,611.7) | ($16,118.82) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/15/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.000839) | ($25.29) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/15/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.00050882) | ($15.34) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/15/2022 | Outgoing | Intercompany Coin Movement | ETH | (9.6193121) | ($19,782.76) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/15/2022 | Outgoing | Intercompany Coin Movement | BTC | (1.138) | ($34,054.61) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/15/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.0001) | ($3.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/15/2022 | Outgoing | Intercompany Coin Movement | LTC | (0.603) | ($41.15) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/15/2022 | Outgoing | Intercompany Coin Movement | LTC | (73.0) | ($4,996.34) |
| Celsius Network LLC | Celsius Network Limited | 5/15/2022 | Outgoing | Intercompany Coin Movement | USDC | (30,000,000.0) | ($30,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/15/2022 | Outgoing | Intercompany Coin Movement | LTC | (73.0) | ($4,996.34) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/15/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.0001) | ($3.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/15/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.00050882) | ($15.34) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/15/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.000839) | ($25.29) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/15/2022 | Outgoing | Intercompany Coin Movement | USDC | (7,471.0) | ($7,471.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/15/2022 | Outgoing | Intercompany Coin Movement | CEL | (4,900.0) | ($3,326.46) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/15/2022 | Outgoing | Intercompany Coin Movement | CEL | (100.0) | ($69.23) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/15/2022 | Outgoing | Intercompany Coin Movement | PAX | (20.0) | ($20.06) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/15/2022 | Outgoing | Intercompany Coin Movement | PAX | (4,980.0) | ($4,994.94) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/15/2022 | Outgoing | Intercompany Coin Movement | ETH | (9.6193121) | ($19,782.76) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/15/2022 | Outgoing | Intercompany Coin Movement | BTC | (1.138) | ($34,054.61) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/15/2022 | Outgoing | Intercompany Coin Movement | ADA | (28,611.7) | ($15,896.13) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/15/2022 | Outgoing | Intercompany Coin Movement | LTC | (0.603) | ($41.15) |
| Celsius Network LLC | Celsius Network Limited | 5/15/2022 | Incoming | Intercompany Coin Movement | BTC | 2,000.0 | $60,280,583.62 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/16/2022 | Outgoing | Intercompany Coin Movement | XRP | (1,456,784.057741) | ($651,720.74) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/16/2022 | Outgoing | Intercompany Coin Movement | BUSD | (46,457.0) | ($46,549.91) |
| Celsius Network LLC | Celsius Network Limited | 5/16/2022 | Outgoing | Intercompany Coin Movement | BNB_BSC | (28,025.0869437158) | ($8,295,066.03) |
| Celsius Network LLC | Celsius Network Limited | 5/16/2022 | Outgoing | Intercompany Coin Movement | WBTC | (0.3663718) | ($10,867.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/16/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (12,000.0) | ($11,978.56) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/16/2022 | Outgoing | Intercompany Coin Movement | XRP | (3,623.139955) | ($1,526.90) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/16/2022 | Outgoing | Intercompany Coin Movement | BTC | (9.65) | ($289,101.78) |
| Celsius Network LLC | Celsius Network Limited | 5/16/2022 | Outgoing | Intercompany Coin Movement | MANA | (580,710.189122445) | ($702,659.33) |
| Celsius Network LLC | Celsius Network Limited | 5/16/2022 | Outgoing | Intercompany Coin Movement | MANA | (300.0) | ($363.00) |
| Celsius Network LLC | Celsius Network Limited | 5/16/2022 | Outgoing | Intercompany Coin Movement | BNT | (640,416.334236623) | ($915,795.36) |
| Celsius Network LLC | Celsius Network Limited | 5/16/2022 | Outgoing | Intercompany Coin Movement | UNI | (394,536.0) | ($2,016,078.96) |
| Celsius Network LLC | Celsius Network Limited | 5/16/2022 | Outgoing | Intercompany Coin Movement | SOL | (24,876.99999) | ($1,352,912.43) |
| Celsius Network LLC | Celsius Network Limited | 5/16/2022 | Outgoing | Intercompany Coin Movement | BAT | (889,159.710927933) | ($353,060.42) |
| Celsius Network LLC | Celsius Network Limited | 5/16/2022 | Outgoing | Intercompany Coin Movement | BAT | (6,000.0) | ($2,382.43) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/16/2022 | Outgoing | Intercompany Coin Movement | GUSD | (200.0) | ($200.60) |
| Celsius Network LLC | Celsius Network Limited | 5/16/2022 | Outgoing | Intercompany Coin Movement | XLM | (336,590.0) | ($46,494.24) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/16/2022 | Outgoing | Intercompany Coin Movement | GUSD | (8,000.0) | ($8,008.00) |
| Celsius Network LLC | Celsius Network Limited | 5/16/2022 | Outgoing | Intercompany Coin Movement | BNT | (1,525.664646) | ($2,151.19) |
| Celsius Network LLC | Celsius Network Limited | 5/16/2022 | Outgoing | Intercompany Coin Movement | BNT | (2,459.415) | ($3,467.78) |
| Celsius Network LLC | Celsius Network Limited | 5/16/2022 | Outgoing | Intercompany Coin Movement | AAVE | (9,520.99183) | ($795,574.08) |
| Celsius Network LLC | Celsius Network Limited | 5/16/2022 | Outgoing | Intercompany Coin Movement | WBTC | (505.38827765) | ($14,992,819.45) |
| Celsius Network LLC | Celsius Network Limited | 5/16/2022 | Outgoing | Intercompany Coin Movement | AAVE | (21.0) | ($1,749.93) |
| Celsius Network LLC | Celsius Network Limited | 5/16/2022 | Outgoing | Intercompany Coin Movement | EURT_ERC20 | (424,540.994109) | ($442,796.26) |
| Celsius Network LLC | Celsius Network Limited | 5/16/2022 | Outgoing | Intercompany Coin Movement | BTC | (50.0) | ($1,469,670.26) |
| Celsius Network LLC | Celsius Network Limited | 5/16/2022 | Outgoing | Intercompany Coin Movement | BTC | (28.5) | ($837,712.05) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/16/2022 | Outgoing | Intercompany Coin Movement | BTC | (9.65) | ($287,771.26) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/16/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (12,000.0) | ($11,978.56) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/16/2022 | Outgoing | Intercompany Coin Movement | GUSD | (8,000.0) | ($8,008.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/16/2022 | Outgoing | Intercompany Coin Movement | GUSD | (200.0) | ($200.60) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/16/2022 | Outgoing | Intercompany Coin Movement | BUSD | (46,457.0) | ($46,549.91) |
| Celsius Network LLC | Celsius Network Limited | 5/16/2022 | Incoming | Intercompany Coin Movement | BTC | 1,499.99996207 | $46,962,287.04 |
| Celsius Network LLC | Celsius Network Limited | 5/16/2022 | Incoming | Intercompany Coin Movement | BNB_BSC | 28,015.9404119 | $8,744,354.96 |
| Celsius Network LLC | Celsius Network Limited | 5/16/2022 | Incoming | Intercompany Coin Movement | BUSD | 1,000,000.0 | $1,003,000.00 |
| Celsius Network LLC | Celsius Network Limited | 5/16/2022 | Incoming | Intercompany Coin Movement | XRP | 1,456,784.057756 | $651,720.74 |
| Celsius Network LLC | Celsius Network Limited | 5/16/2022 | Incoming | Intercompany Coin Movement | BUSD | 1,000,000.0 | $1,006,000.00 |
| Celsius Network LLC | Celsius Network Limited | 5/16/2022 | Incoming | Intercompany Coin Movement | USDC | 5,000,000.0 | $5,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 5/16/2022 | Incoming | Intercompany Coin Movement | ETH | 3,001.49906848914 | $6,087,802.82 |
| Celsius Network LLC | Celsius Network Limited | 5/16/2022 | Incoming | Intercompany Coin Movement | ETH | 2,000.0 | $4,056,506.96 |
| Celsius Network LLC | Celsius Network Limited | 5/16/2022 | Incoming | Intercompany Coin Movement | LTC | 5,999.99999889 | $405,143.20 |
| Celsius Network LLC | Celsius Network Limited | 5/16/2022 | Incoming | Intercompany Coin Movement | BTC | 109.98998302 | $3,311,198.12 |
| Celsius Network LLC | Celsius Network Limited | 5/16/2022 | Incoming | Intercompany Coin Movement | USDC | 250,000.0 | $250,000.00 |
| Celsius Network LLC | Celsius Network Limited | 5/16/2022 | Incoming | Intercompany Coin Movement | BTC | 2,100.0 | $62,913,341.14 |
| Celsius Network LLC | Celsius Network Limited | 5/16/2022 | Incoming | Intercompany Coin Movement | USDC | 24,000,000.0 | $24,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 5/16/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 6,000,000.0 | $6,012,000.00 |
| Celsius Network LLC | Celsius Network Limited | 5/16/2022 | Incoming | Intercompany Coin Movement | BTC | 674.81923277 | $20,123,687.96 |
| Celsius Network LLC | Celsius Network Limited | 5/16/2022 | Incoming | Intercompany Coin Movement | TUSD | 516,951.945205479 | $518,502.80 |
| Celsius Network LLC | Celsius Network Limited | 5/16/2022 | Incoming | Intercompany Coin Movement | ADA | 13,899,491.166335 | $7,878,460.21 |
| Celsius Network LLC | Celsius Network Limited | 5/16/2022 | Incoming | Intercompany Coin Movement | ETH | 5,300.0 | $10,772,658.93 |
| Celsius Network LLC | Celsius Network Limited | 5/16/2022 | Incoming | Intercompany Coin Movement | ZEC | 60,014.6206 | $6,445,903.16 |
| Celsius Network LLC | Celsius Network Limited | 5/16/2022 | Incoming | Intercompany Coin Movement | USDC | 5,000,000.0 | $5,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 5/16/2022 | Incoming | Intercompany Coin Movement | USDC | 500,000.0 | $500,000.00 |
| Celsius Network LLC | Celsius Network Limited | 5/16/2022 | Incoming | Intercompany Coin Movement | BUSD | 500,000.0 | $501,500.00 |
| Celsius Network LLC | Celsius Network Limited | 5/16/2022 | Incoming | Intercompany Coin Movement | XLM | 141,410.8562311 | $19,535.93 |
| Celsius Network LLC | Celsius Network Limited | 5/16/2022 | Incoming | Intercompany Coin Movement | ETH | 80,000.0 | $161,177,902.27 |
| Celsius Network LLC | Celsius Network Limited | 5/16/2022 | Incoming | Intercompany Coin Movement | LUNA | 1,000,021.34376 | $172.23 |
| Celsius Network LLC | Celsius Network Limited | 5/16/2022 | Incoming | Intercompany Coin Movement | ADA | 438,453.338 | $242,225.81 |
| Celsius Network LLC | Celsius Network Limited | 5/16/2022 | Incoming | Intercompany Coin Movement | BAT | 5,917.8082 | $2,328.84 |
| Celsius Network LLC | Celsius Network Limited | 5/16/2022 | Incoming | Intercompany Coin Movement | SOL | 4,937.0 | $259,974.45 |
| Celsius Network LLC | Celsius Network Limited | 5/16/2022 | Incoming | Intercompany Coin Movement | UNI | 11,181.0 | $55,569.57 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/16/2022 | Incoming | Intercompany Coin Movement | XRP | 71,919.539515 | $29,970.53 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/17/2022 | Outgoing | Intercompany Coin Movement | XRP | (72,710.198745) | ($31,403.09) |
| Celsius Network LLC | Celsius Network Limited | 5/17/2022 | Outgoing | Intercompany Coin Movement | USDC | (2,060,000.0) | ($2,060,000.00) |
| Celsius Network LLC | Celsius Network Limited | 5/17/2022 | Outgoing | Intercompany Coin Movement | BNB_ERC20 | (29.0) | ($16,195.20) |
| Celsius Network LLC | Celsius Network Limited | 5/17/2022 | Outgoing | Intercompany Coin Movement | BAT | (164.38) | ($68.26) |
| Celsius Network LLC | Celsius Network Limited | 5/17/2022 | Outgoing | Intercompany Coin Movement | EURT_ERC20 | (4,907,755.0) | ($5,158,050.51) |
| Celsius Network LLC | Celsius Network Limited | 5/17/2022 | Outgoing | Intercompany Coin Movement | AVAX | (54,132.0) | ($1,810,136.86) |
| Celsius Network LLC | Celsius Network Limited | 5/17/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (30,000,000.0) | ($30,060,000.00) |
| Celsius Network LLC | Celsius Network Limited | 5/17/2022 | Outgoing | Intercompany Coin Movement | SUSHI | (130,391.141952315) | ($174,724.13) |
| Celsius Network LLC | Celsius Network Limited | 5/17/2022 | Outgoing | Intercompany Coin Movement | XLM | (1.0) | ($0.14) |
| Celsius Network LLC | Celsius Network Limited | 5/17/2022 | Incoming | Intercompany Coin Movement | LTC | 1,499.99999889 | $105,717.21 |
| Celsius Network LLC | Celsius Network Limited | 5/17/2022 | Incoming | Intercompany Coin Movement | XLM | 9,247,681.9949995 | $1,300,913.59 |
| Celsius Network LLC | Celsius Network Limited | 5/17/2022 | Incoming | Intercompany Coin Movement | BCH | 1.21259578 | $249.08 |
| Celsius Network LLC | Celsius Network Limited | 5/17/2022 | Incoming | Intercompany Coin Movement | LTC | 4,696.08257332 | $332,549.14 |
| Celsius Network LLC | Celsius Network Limited | 5/17/2022 | Incoming | Intercompany Coin Movement | BCH | 2,353.11325771 | $484,700.45 |
| Celsius Network LLC | Celsius Network Limited | 5/17/2022 | Incoming | Intercompany Coin Movement | BUSD | 1,000,000.0 | $1,002,000.00 |
| Celsius Network LLC | Celsius Network Limited | 5/17/2022 | Incoming | Intercompany Coin Movement | USDC | 20,000,000.0 | $20,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 5/17/2022 | Incoming | Intercompany Coin Movement | USDC | 30,000,000.0 | $30,000,000.00 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/17/2022 | Incoming | Intercompany Coin Movement | XRP | 500,000.0 | $216,739.55 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/18/2022 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/18/2022 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/18/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,995.0) | ($4,995.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/18/2022 | Outgoing | Intercompany Coin Movement | BNB_BSC | (15.15004076) | ($4,593.69) |
| Celsius Network LLC | Celsius Network Limited | 5/18/2022 | Outgoing | Intercompany Coin Movement | USDC | (10,000,000.0) | ($10,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 5/18/2022 | Outgoing | Intercompany Coin Movement | MATIC | (772,081.816475163) | ($525,488.92) |
| Celsius Network LLC | Celsius Network Limited | 5/18/2022 | Outgoing | Intercompany Coin Movement | MATIC_POLYGON | (198,873.665308634) | ($133,700.13) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/18/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/18/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/18/2022 | Outgoing | Intercompany Coin Movement | USDC | (10,099.0) | ($10,099.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/18/2022 | Outgoing | Intercompany Coin Movement | USDC | (10,099.0) | ($10,099.00) |
| Celsius Network LLC | Celsius Network Limited | 5/18/2022 | Outgoing | Intercompany Coin Movement | BTC | (400.0) | ($11,594,610.02) |
| Celsius Network LLC | Celsius Network Limited | 5/18/2022 | Outgoing | Intercompany Coin Movement | WBTC | (2,500.0) | ($72,455,768.16) |
| Celsius Network LLC | Celsius Network Limited | 5/18/2022 | Outgoing | Intercompany Coin Movement | TERRA_USD | (3,210,124.198569) | ($3,210,125.20) |
| Celsius Network LLC | Celsius Network Limited | 5/18/2022 | Outgoing | Intercompany Coin Movement | SOL | (30,001.0) | ($1,515,977.28) |
| Celsius Network LLC | Celsius Network Limited | 5/18/2022 | Outgoing | Intercompany Coin Movement | MANA | (2,500,000.0) | ($2,670,000.00) |
| Celsius Network LLC | Celsius Network Limited | 5/18/2022 | Outgoing | Intercompany Coin Movement | SOL | (133,304.11002144) | ($6,758,686.04) |
| Celsius Network LLC | Celsius Network Limited | 5/18/2022 | Outgoing | Intercompany Coin Movement | SOL | (8,444.06418) | ($428,124.68) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/18/2022 | Outgoing | Intercompany Coin Movement | ADA | (11,828.125382) | ($6,210.48) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/18/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.49713199) | ($14,462.83) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/18/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.49713199) | ($14,462.83) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/18/2022 | Outgoing | Intercompany Coin Movement | ADA | (11,828.125382) | ($6,210.48) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/18/2022 | Outgoing | Intercompany Coin Movement | BNB_BSC | (5,700.06906472) | ($1,678,138.63) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/18/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,995.0) | ($4,995.00) |
| Celsius Network LLC | Celsius Network Limited | 5/18/2022 | Incoming | Intercompany Coin Movement | BNB_ERC20 | 28.0 | $15,636.74 |
| Celsius Network LLC | Celsius Network Limited | 5/18/2022 | Incoming | Intercompany Coin Movement | BNB_ERC20 | 1.0 | $558.46 |
| Celsius Network LLC | Celsius Network Limited | 5/18/2022 | Incoming | Intercompany Coin Movement | LTC | 3,999.99999889 | $290,071.80 |
| Celsius Network LLC | Celsius Network Limited | 5/18/2022 | Incoming | Intercompany Coin Movement | XLM | 9,996,525.531233 | $1,380,730.63 |
| Celsius Network LLC | Celsius Network Limited | 5/18/2022 | Incoming | Intercompany Coin Movement | BCH | 3,999.99999806 | $802,908.61 |
| Celsius Network LLC | Celsius Network Limited | 5/18/2022 | Incoming | Intercompany Coin Movement | SOL | 9,999.99998 | $503,887.20 |
| Celsius Network LLC | Celsius Network Limited | 5/18/2022 | Incoming | Intercompany Coin Movement | BNB_BSC | 5,700.0021727 | $1,658,741.26 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Intercompany Transfers

**Intercompany Coin Transactions**



| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network Limited | 5/18/2022 | Incoming | Intercompany Coin Movement | PAX | 500,000.0 | $501,500.00 |
| Celsius Network LLC | Celsius Network Limited | 5/18/2022 | Incoming | Intercompany Coin Movement | BTC | 1,180.4244534 | $34,158,810.45 |
| Celsius Network LLC | Celsius Network Limited | 5/18/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 5,000,000.0 | $5,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 5/18/2022 | Incoming | Intercompany Coin Movement | DOT | 674,499.982799998 | $6,594,896.07 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/18/2022 | Incoming | Intercompany Coin Movement | TUSD | 260,000.0 | $260,260.00 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/18/2022 | Incoming | Intercompany Coin Movement | TAUD | 48,255.063795 | $33,799.05 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/18/2022 | Incoming | Intercompany Coin Movement | TAUD | 27,638.0 | $19,358.34 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/18/2022 | Incoming | Intercompany Coin Movement | THKD | 1,687,315.608869 | $214,958.70 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/19/2022 | Outgoing | Intercompany Coin Movement | ETH | (4.93120962572) | ($9,635.34) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/19/2022 | Outgoing | Intercompany Coin Movement | ETH | (4.93120962572) | ($9,635.34) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/19/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/19/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network Limited | 5/19/2022 | Outgoing | Intercompany Coin Movement | USDC | (902,047.489031) | ($902,047.49) |
| Celsius Network LLC | Celsius Network Limited | 5/19/2022 | Outgoing | Intercompany Coin Movement | AAVE | (3,253.37592138638) | ($277,285.23) |
| Celsius Network LLC | Celsius Network Limited | 5/19/2022 | Outgoing | Intercompany Coin Movement | ETH | (99.9988281651312) | ($196,901.98) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/19/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/19/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network Limited | 5/19/2022 | Incoming | Intercompany Coin Movement | DASH | 12,714.00141567 | $711,764.72 |
| Celsius Network LLC | Celsius Network Limited | 5/19/2022 | Incoming | Intercompany Coin Movement | DASH | 198.46913911 | $11,110.86 |
| Celsius Network LLC | Celsius Network Limited | 5/19/2022 | Incoming | Intercompany Coin Movement | LTC | 1,499.99999889 | $102,482.77 |
| Celsius Network LLC | Celsius Network Limited | 5/19/2022 | Incoming | Intercompany Coin Movement | SOL | 50,000.01799 | $2,658,730.16 |
| Celsius Network LLC | Celsius Network Limited | 5/19/2022 | Incoming | Intercompany Coin Movement | TERRA_USD | 999,999.0 | $1,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 5/19/2022 | Incoming | Intercompany Coin Movement | BUSD | 4,000,000.0 | $3,994,036.00 |
| Celsius Network LLC | Celsius Network Limited | 5/19/2022 | Incoming | Intercompany Coin Movement | TUSD | 1,000,000.0 | $1,001,000.00 |
| Celsius Network LLC | Celsius Network Limited | 5/19/2022 | Incoming | Intercompany Coin Movement | SOL | 19,999.99999 | $1,060,151.98 |
| Celsius Network LLC | Celsius Network Limited | 5/20/2022 | Outgoing | Intercompany Coin Movement | SOL | (2,231.0) | ($116,963.15) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/20/2022 | Outgoing | Intercompany Coin Movement | MATIC | (5.0) | ($3.26) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/20/2022 | Outgoing | Intercompany Coin Movement | MATIC | (32,282.8501458326) | ($21,037.57) |
| Celsius Network LLC | Celsius Network Limited | 5/20/2022 | Outgoing | Intercompany Coin Movement | DOT | (442,975.0) | ($4,454,628.87) |
| Celsius Network LLC | Celsius Network Limited | 5/20/2022 | Outgoing | Intercompany Coin Movement | WBTC | (2,500.0) | ($75,904,822.27) |
| Celsius Network LLC | Celsius Network Limited | 5/20/2022 | Outgoing | Intercompany Coin Movement | USDC | (3,600,135.0) | ($3,600,135.00) |
| Celsius Network LLC | Celsius Network Limited | 5/20/2022 | Outgoing | Intercompany Coin Movement | BTC | (50.0) | ($1,477,643.27) |
| Celsius Network LLC | Celsius Network Limited | 5/20/2022 | Outgoing | Intercompany Coin Movement | USDC | (10,000,000.0) | ($10,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 5/20/2022 | Outgoing | Intercompany Coin Movement | MATIC | (114,408.315046469) | ($72,523.55) |
| Celsius Network LLC | Celsius Network Limited | 5/20/2022 | Outgoing | Intercompany Coin Movement | MATIC | (71,546.1016684777) | ($45,353.15) |
| Celsius Network LLC | Celsius Network Limited | 5/20/2022 | Outgoing | Intercompany Coin Movement | MATIC | (112,152.086703533) | ($71,093.32) |
| Celsius Network LLC | Celsius Network Limited | 5/20/2022 | Outgoing | Intercompany Coin Movement | MATIC | (40,564.7759927667) | ($25,714.05) |
| Celsius Network LLC | Celsius Network Limited | 5/20/2022 | Outgoing | Intercompany Coin Movement | MATIC | (56,760.0286408076) | ($35,980.24) |
| Celsius Network LLC | Celsius Network Limited | 5/20/2022 | Outgoing | Intercompany Coin Movement | MATIC | (25,211.0263963637) | ($15,981.29) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/20/2022 | Outgoing | Intercompany Coin Movement | MATIC | (32,282.8501458326) | ($21,037.57) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/20/2022 | Outgoing | Intercompany Coin Movement | MATIC | (5.0) | ($3.22) |
| Celsius Network LLC | Celsius Network Limited | 5/20/2022 | Incoming | Intercompany Coin Movement | PAXG | 659.789712456765 | $1,220,624.17 |
| Celsius Network LLC | Celsius Network Limited | 5/20/2022 | Incoming | Intercompany Coin Movement | PAXG | 659.921696796125 | $1,220,624.17 |
| Celsius Network LLC | Celsius Network Limited | 5/20/2022 | Incoming | Intercompany Coin Movement | USDC | 10,000,000.0 | $10,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 5/20/2022 | Incoming | Intercompany Coin Movement | BUSD | 1,000,000.0 | $1,003,000.00 |
| Celsius Network LLC | Celsius Network Limited | 5/20/2022 | Incoming | Intercompany Coin Movement | BUSD | 1,000,000.0 | $1,003,000.00 |
| Celsius Network LLC | Celsius Network Limited | 5/20/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 25,000,000.0 | $25,075,000.00 |
| Celsius Network LLC | Celsius Network Limited | 5/20/2022 | Incoming | Intercompany Coin Movement | USDC | 24,000,000.0 | $24,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 5/20/2022 | Incoming | Intercompany Coin Movement | BTC | 74.0 | $2,142,746.47 |
| Celsius Network LLC | Celsius Network Limited | 5/21/2022 | Outgoing | Intercompany Coin Movement | DOT | (38,871.0) | ($389,208.88) |
| Celsius Network LLC | Celsius Network Limited | 5/22/2022 | Outgoing | Intercompany Coin Movement | DOT | (96,954.9828999984) | ($975,900.94) |
| Celsius Network LLC | Celsius Network Limited | 5/22/2022 | Outgoing | Intercompany Coin Movement | USDC | (20,000,000.0) | ($20,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 5/22/2022 | Outgoing | Intercompany Coin Movement | MATIC_POLYGON | (66,794.998341021) | ($44,115.77) |
| Celsius Network LLC | Celsius Network Limited | 5/22/2022 | Outgoing | Intercompany Coin Movement | USDC | (20,000,000.0) | ($20,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/22/2022 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/22/2022 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/22/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,995.0) | ($4,995.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/22/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,995.0) | ($4,995.00) |
| Celsius Network LLC | Celsius Network Limited | 5/22/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,000,000.0) | ($5,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 5/22/2022 | Outgoing | Intercompany Coin Movement | XLM | (0.0001) | $0.00 |
| Celsius Network LLC | Celsius Network Limited | 5/22/2022 | Incoming | Intercompany Coin Movement | PAXG | 399.840016 | $741,947.58 |
| Celsius Network LLC | Celsius Network Limited | 5/22/2022 | Incoming | Intercompany Coin Movement | PAXG | 399.92 | $741,947.58 |
| Celsius Network LLC | Celsius Network Limited | 5/22/2022 | Incoming | Intercompany Coin Movement | PAXG | 5.31465431034723 | $9,861.93 |
| Celsius Network LLC | Celsius Network Limited | 5/22/2022 | Incoming | Intercompany Coin Movement | PAXG | 5.315717453838 | $9,861.93 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/22/2022 | Incoming | Intercompany Coin Movement | PAXG | 52.6131501626278 | $97,610.02 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/22/2022 | Incoming | Intercompany Coin Movement | PAXG | 52.6026275325953 | $97,610.02 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/22/2022 | Incoming | Intercompany Coin Movement | MATIC | 32,287.8501458326 | $21,220.54 |
| Celsius Network LLC | Celsius Network Limited | 5/23/2022 | Outgoing | Intercompany Coin Movement | XRP | (227,217.39997) | ($96,598.57) |
| Celsius Network LLC | Celsius Network Limited | 5/23/2022 | Outgoing | Intercompany Coin Movement | XRP | (9,135.129017) | ($3,883.68) |
| Celsius Network LLC | Celsius Network Limited | 5/23/2022 | Outgoing | Intercompany Coin Movement | SUSHI | (3,040.82144716014) | ($4,986.95) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/23/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/23/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/23/2022 | Outgoing | Intercompany Coin Movement | USDC | (39,900.0) | ($39,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/23/2022 | Outgoing | Intercompany Coin Movement | USDC | (39,900.0) | ($39,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/23/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/23/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/23/2022 | Outgoing | Intercompany Coin Movement | USDC | (24,999.0) | ($24,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/23/2022 | Outgoing | Intercompany Coin Movement | USDC | (24,999.0) | ($24,999.00) |
| Celsius Network LLC | Celsius Network Limited | 5/23/2022 | Outgoing | Intercompany Coin Movement | USDC | (2,001,000.0) | ($2,001,000.00) |
| Celsius Network LLC | Celsius Network Limited | 5/23/2022 | Outgoing | Intercompany Coin Movement | XLM | (144,157.0) | ($19,360.53) |
| Celsius Network LLC | Celsius Network Limited | 5/23/2022 | Outgoing | Intercompany Coin Movement | MATIC_POLYGON | (27,987.1045372743) | ($19,027.32) |
| Celsius Network LLC | Celsius Network Limited | 5/23/2022 | Incoming | Intercompany Coin Movement | ETH | 15,000.0 | $31,035,887.61 |
| Celsius Network LLC | Celsius Network Limited | 5/23/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 15,000,000.0 | $15,015,000.00 |
| Celsius Network LLC | Celsius Network Limited | 5/23/2022 | Incoming | Intercompany Coin Movement | BTC | 2,000.0 | $60,735,703.25 |
| Celsius Network LLC | Celsius Network Limited | 5/23/2022 | Incoming | Intercompany Coin Movement | ETH | 3,630.67816604267 | $7,492,015.68 |
| Celsius Network LLC | Celsius Network Limited | 5/23/2022 | Incoming | Intercompany Coin Movement | PAX | 2,500,000.0 | $2,500,000.00 |
| Celsius Network LLC | Celsius Network Limited | 5/23/2022 | Incoming | Intercompany Coin Movement | LTC | 32,499.99999889 | $2,341,178.12 |
| Celsius Network LLC | Celsius Network Limited | 5/23/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 250,000.099 | $249,988.35 |
| Celsius Network LLC | Celsius Network Limited | 5/23/2022 | Incoming | Intercompany Coin Movement | MATIC | 56,915.4194941931 | $38,811.65 |
| Celsius Network LLC | Celsius Network Limited | 5/23/2022 | Incoming | Intercompany Coin Movement | MATIC | 94,782.10380183 | $62,568.51 |
| Celsius Network LLC | Celsius Network Limited | 5/23/2022 | Incoming | Intercompany Coin Movement | PAXG | 1,003.35105286461 | $1,862,140.47 |
| Celsius Network LLC | Celsius Network Limited | 5/23/2022 | Incoming | Intercompany Coin Movement | USDC | 2,000,200.0 | $2,000,200.00 |
| Celsius Network LLC | Celsius Network Limited | 5/23/2022 | Incoming | Intercompany Coin Movement | 1INCH | 115,000.0 | $110,986.39 |
| Celsius Network LLC | Celsius Network Limited | 5/23/2022 | Outgoing | Intercompany Coin Movement | PAXG | (1,003.55176321726) | ($1,862,140.47) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (64,865.0) | ($64,865.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (64,865.0) | ($64,865.00) |
| Celsius Network LLC | Celsius Network Limited | 5/24/2022 | Outgoing | Intercompany Coin Movement | AVAX | (106,431.778020002) | ($3,044,368.55) |
| Celsius Network LLC | Celsius Network Limited | 5/24/2022 | Outgoing | Intercompany Coin Movement | LTC | (20,000.0) | ($1,380,020.46) |
| Celsius Network LLC | Celsius Network Limited | 5/24/2022 | Outgoing | Intercompany Coin Movement | MSOL_SOL | (40,226.165522258) | ($2,071,647.52) |
| Celsius Network LLC | Celsius Network Limited | 5/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (7,000,000.0) | ($7,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 5/24/2022 | Outgoing | Intercompany Coin Movement | ETH | (198.85) | ($385,228.84) |
| Celsius Network LLC | Celsius Network Limited | 5/24/2022 | Outgoing | Intercompany Coin Movement | COMP | (1,802.69055401936) | ($119,878.92) |
| Celsius Network LLC | Celsius Network Limited | 5/24/2022 | Outgoing | Intercompany Coin Movement | BNB_BSC | (25.144483166) | ($7,959.22) |
| Celsius Network LLC | Celsius Network Limited | 5/24/2022 | Outgoing | Intercompany Coin Movement | AVAX | (3,480.0) | ($98,175.06) |
| Celsius Network LLC | Celsius Network Limited | 5/24/2022 | Outgoing | Intercompany Coin Movement | XLM | (10,881,407.0) | ($1,400,426.72) |
| Celsius Network LLC | Celsius Network Limited | 5/24/2022 | Incoming | Intercompany Coin Movement | TUSD | 1,000,000.0 | $1,001,000.00 |
| Celsius Network LLC | Celsius Network Limited | 5/24/2022 | Incoming | Intercompany Coin Movement | BSV | 19,999.99899806 | $1,005,424.91 |
| Celsius Network LLC | Celsius Network Limited | 5/24/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 4,400,000.0 | $4,396,686.80 |
| Celsius Network LLC | Celsius Network Limited | 5/24/2022 | Incoming | Intercompany Coin Movement | USDC | 2,284,700.0 | $2,284,700.00 |
| Celsius Network LLC | Celsius Network Limited | 5/25/2022 | Outgoing | Intercompany Coin Movement | AVAX | (79,535.9994225) | ($2,277,207.46) |
| Celsius Network LLC | Celsius Network Limited | 5/25/2022 | Outgoing | Intercompany Coin Movement | ETH | (1,070.1) | ($2,114,747.53) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/25/2022 | Outgoing | Intercompany Coin Movement | TAUD | (20.0) | ($14.12) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/25/2022 | Outgoing | Intercompany Coin Movement | TAUD | (20.0) | ($14.12) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/25/2022 | Outgoing | Intercompany Coin Movement | TAUD | (7,800.0) | ($5,506.84) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/25/2022 | Outgoing | Intercompany Coin Movement | TAUD | (7,800.0) | ($5,506.84) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/25/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.0001687) | ($4.99) |
| Celsius Network LLC | Celsius Network Limited | 5/25/2022 | Outgoing | Intercompany Coin Movement | AVAX | (3,603.63) | ($100,177.25) |
| Celsius Network LLC | Celsius Network Limited | 5/25/2022 | Outgoing | Intercompany Coin Movement | XLM | (1,302,488.0) | ($170,229.21) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/25/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.001682) | ($50.06) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/25/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.001682) | ($50.06) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/25/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.16740559) | ($4,981.87) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/25/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.16740559) | ($4,981.87) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/25/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.0001687) | ($5.02) |
| Celsius Network LLC | Celsius Network Limited | 5/25/2022 | Incoming | Intercompany Coin Movement | ZRX | 6,200,000.0 | $2,594,650.40 |
| Celsius Network LLC | Celsius Network Limited | 5/25/2022 | Incoming | Intercompany Coin Movement | USDC | 8,000,000.0 | $8,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 5/25/2022 | Incoming | Intercompany Coin Movement | XLM | 3,499,999.9889847 | $457,012.55 |
| Celsius Network LLC | Celsius Network Limited | 5/25/2022 | Incoming | Intercompany Coin Movement | EURT_ERC20 | 5,000,000.0 | $5,333,191.83 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/25/2022 | Incoming | Intercompany Coin Movement | XLM | 55,115.4481907 | $7,232.82 |
| Celsius Network LLC | Celsius Network Limited | 5/26/2022 | Outgoing | Intercompany Coin Movement | ETH | (8.34) | ($16,328.71) |
| Celsius Network LLC | Celsius Network Limited | 5/26/2022 | Outgoing | Intercompany Coin Movement | USDC | (810,030.2) | ($810,030.20) |
| Celsius Network LLC | Celsius Network Limited | 5/26/2022 | Outgoing | Intercompany Coin Movement | HBTC | (100.0) | ($2,925,273.58) |
| Celsius Network LLC | Celsius Network Limited | 5/26/2022 | Outgoing | Intercompany Coin Movement | MATIC | (17,000,000.0) | ($10,380,557.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/26/2022 | Outgoing | Intercompany Coin Movement | CEL | (29.283) | ($20.06) |
| Celsius Network LLC | Celsius Network Limited | 5/26/2022 | Outgoing | Intercompany Coin Movement | ADA | (1,500,000.0) | ($728,434.98) |

## Intercompany Coin Transactions

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/26/2022 | Outgoing | Intercompany Coin Movement | CEL | (10,212.6831) | ($6,994.62) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/26/2022 | Outgoing | Intercompany Coin Movement | CEL | (10,212.6831) | ($6,994.62) |
| Celsius Network LLC | Celsius Network Limited | 5/26/2022 | Outgoing | Intercompany Coin Movement | BAT | (2,758,488.53759628) | ($1,018,181.28) |
| Celsius Network LLC | Celsius Network Limited | 5/26/2022 | Outgoing | Intercompany Coin Movement | BAT | (190.0) | ($70.13) |
| Celsius Network LLC | Celsius Network Limited | 5/26/2022 | Outgoing | Intercompany Coin Movement | USDC | (2,500,000.0) | ($2,500,000.00) |
| Celsius Network LLC | Celsius Network Limited | 5/26/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (4,000,000.0) | ($3,995,745.89) |
| Celsius Network LLC | Celsius Network Limited | 5/26/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (4,918,059.054514) | ($4,913,156.40) |
| Celsius Network LLC | Celsius Network Limited | 5/26/2022 | Outgoing | Intercompany Coin Movement | USDC | (1,308,048.607033) | ($1,308,048.61) |
| Celsius Network LLC | Celsius Network Limited | 5/26/2022 | Outgoing | Intercompany Coin Movement | HBTC | (100.0) | ($2,825,274.91) |
| Celsius Network LLC | Celsius Network Limited | 5/26/2022 | Outgoing | Intercompany Coin Movement | DOT | (106,250.0) | ($1,000,052.98) |
| Celsius Network LLC | Celsius Network Limited | 5/26/2022 | Outgoing | Intercompany Coin Movement | ADA | (6,692,000.0) | ($3,298,681.76) |
| Celsius Network LLC | Celsius Network Limited | 5/26/2022 | Outgoing | Intercompany Coin Movement | XLM | (1.0) | ($0.12) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/26/2022 | Outgoing | Intercompany Coin Movement | CEL | (29.283) | ($20.06) |
| Celsius Network LLC | Celsius Network Limited | 5/26/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 1,400,000.0 | $1,398,604.39 |
| Celsius Network LLC | Celsius Network Limited | 5/26/2022 | Incoming | Intercompany Coin Movement | DOT | 144,999.982899998 | $1,359,733.81 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/26/2022 | Incoming | Intercompany Coin Movement | TAUD | 7,820.0 | $5,547.08 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/26/2022 | Incoming | Intercompany Coin Movement | XRP | 258,000.99 | $100,335.52 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/27/2022 | Outgoing | Intercompany Coin Movement | CEL | (966.9836) | ($640.16) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/27/2022 | Outgoing | Intercompany Coin Movement | CEL | (966.9836) | ($640.16) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (14,749.0) | ($14,749.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (14,749.0) | ($14,749.00) |
| Celsius Network LLC | Celsius Network Limited | 5/27/2022 | Outgoing | Intercompany Coin Movement | HBTC | (100.0) | ($2,906,889.35) |
| Celsius Network LLC | Celsius Network Limited | 5/27/2022 | Outgoing | Intercompany Coin Movement | HBTC | (223.54) | ($6,485,682.86) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/27/2022 | Outgoing | Intercompany Coin Movement | BNB_BSC | (65.0) | ($19,618.79) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/27/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.01283804) | ($368.54) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/27/2022 | Outgoing | Intercompany Coin Movement | ADA | (6,685.41) | ($3,055.21) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/27/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.01283804) | ($368.54) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/27/2022 | Outgoing | Intercompany Coin Movement | ADA | (6,685.41) | ($3,055.21) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (18,572.96) | ($18,572.96) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (34,190.0) | ($34,190.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (34,190.0) | ($34,190.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (18,572.96) | ($18,572.96) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/27/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.5) | ($14,286.62) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/27/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.5) | ($14,286.62) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,990.0) | ($4,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (8,249.0) | ($8,249.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (8,249.0) | ($8,249.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (9,700.0) | ($9,700.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (9,700.0) | ($9,700.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (6,499.0) | ($6,499.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (6,499.0) | ($6,499.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (9,990.0) | ($9,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (9,990.0) | ($9,990.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,995.0) | ($4,995.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,995.0) | ($4,995.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/27/2022 | Outgoing | Intercompany Coin Movement | TAUD | (596.507463) | ($427.16) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/27/2022 | Outgoing | Intercompany Coin Movement | TAUD | (596.507463) | ($427.16) |
| Celsius Network LLC | Celsius Network Limited | 5/27/2022 | Outgoing | Intercompany Coin Movement | MATIC | (47,525.244390306) | ($27,698.85) |
| Celsius Network LLC | Celsius Network Limited | 5/27/2022 | Outgoing | Intercompany Coin Movement | MATIC | (71,089.3452147881) | ($41,432.58) |
| Celsius Network LLC | Celsius Network Limited | 5/27/2022 | Outgoing | Intercompany Coin Movement | MATIC | (89,131.2417404785) | ($51,947.83) |
| Celsius Network LLC | Celsius Network Limited | 5/27/2022 | Outgoing | Intercompany Coin Movement | MATIC | (60,212.2762915297) | ($35,093.16) |
| Celsius Network LLC | Celsius Network Limited | 5/27/2022 | Outgoing | Intercompany Coin Movement | MATIC | (34,254.1457593912) | ($19,964.14) |
| Celsius Network LLC | Celsius Network Limited | 5/27/2022 | Outgoing | Intercompany Coin Movement | MATIC | (21,084.2828623603) | ($12,288.43) |
| Celsius Network LLC | Celsius Network Limited | 5/27/2022 | Incoming | Intercompany Coin Movement | ETH | 1,079.99851672327 | $1,919,211.56 |
| Celsius Network LLC | Celsius Network Limited | 5/27/2022 | Incoming | Intercompany Coin Movement | BTC | 500.0 | $14,516,979.93 |
| Celsius Network LLC | Celsius Network Limited | 5/27/2022 | Incoming | Intercompany Coin Movement | XLM | 2,198,197.979998 | $268,719.07 |
| Celsius Network LLC | Celsius Network Limited | 5/27/2022 | Incoming | Intercompany Coin Movement | UNI | 10,953.502683 | $52,495.64 |
| Celsius Network LLC | Celsius Network Limited | 5/27/2022 | Incoming | Intercompany Coin Movement | USDC | 2,100,000.0 | $2,100,000.00 |
| Celsius Network LLC | Celsius Network Limited | 5/27/2022 | Incoming | Intercompany Coin Movement | USDC | 86,301.37 | $86,301.37 |
| Celsius Network LLC | Celsius Network Limited | 5/27/2022 | Incoming | Intercompany Coin Movement | USDC | 1,900,000.0 | $1,900,000.00 |
| Celsius Network LLC | Celsius Network Limited | 5/27/2022 | Incoming | Intercompany Coin Movement | BTC | 750.0 | $21,998,650.19 |
| Celsius Network LLC | Celsius Network Limited | 5/27/2022 | Incoming | Intercompany Coin Movement | DOGE | 14,780.0185286 | $1,173.47 |
| Celsius Network LLC | Celsius Network Limited | 5/27/2022 | Incoming | Intercompany Coin Movement | XLM | 405,000.004853 | $49,869.31 |
| Celsius Network LLC | Celsius Network Limited | 5/27/2022 | Incoming | Intercompany Coin Movement | ETH | 1,042.0 | $1,830,956.98 |
| Celsius Network LLC | Celsius Network Limited | 5/27/2022 | Incoming | Intercompany Coin Movement | USDC | 8,500,000.0 | $8,500,000.00 |
| Celsius Network LLC | Celsius Network Limited | 5/27/2022 | Incoming | Intercompany Coin Movement | ETH | 2,066.0 | $3,599,884.08 |
| Celsius Network LLC | Celsius Network Limited | 5/27/2022 | Incoming | Intercompany Coin Movement | ETH | 9,510.0 | $16,757,499.07 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/28/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/28/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/28/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/28/2022 | Outgoing | Intercompany Coin Movement | USDC | (26,490.0) | ($26,490.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/28/2022 | Outgoing | Intercompany Coin Movement | USDC | (26,490.0) | ($26,490.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/28/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,199.0) | ($5,199.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/28/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,199.0) | ($5,199.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/28/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.000694) | ($20.05) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/28/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.000694) | ($20.05) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/28/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.00034741) | ($10.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/28/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.00034741) | ($10.04) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/28/2022 | Outgoing | Intercompany Coin Movement | BTC | (1.27882692) | ($36,941.89) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/28/2022 | Outgoing | Intercompany Coin Movement | BTC | (1.27882692) | ($36,941.89) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/28/2022 | Outgoing | Intercompany Coin Movement | BTC | (1.7364879) | ($50,499.14) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/28/2022 | Outgoing | Intercompany Coin Movement | BTC | (1.7364879) | ($50,499.14) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/28/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (50.0) | ($49.94) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/28/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (50.0) | ($49.94) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/28/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (9,950.0) | ($9,939.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/28/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (9,950.0) | ($9,939.02) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/28/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/28/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/28/2022 | Outgoing | Intercompany Coin Movement | USDC | (57,646.66138) | ($57,646.66) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/28/2022 | Outgoing | Intercompany Coin Movement | USDC | (57,646.66138) | ($57,646.66) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/28/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network Limited | 5/28/2022 | Incoming | Intercompany Coin Movement | BTC | 423.2013266 | $12,186,456.67 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/29/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/29/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/29/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/29/2022 | Outgoing | Intercompany Coin Movement | USDC | (77,084.09355) | ($77,084.09) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/29/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($9.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/29/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10.0) | ($9.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/29/2022 | Outgoing | Intercompany Coin Movement | USDC | (77,084.09355) | ($77,084.09) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/29/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/29/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,999.0) | ($4,999.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/29/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/30/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/30/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network Limited | 5/30/2022 | Outgoing | Intercompany Coin Movement | ETH | (304.999132648147) | ($572,395.60) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/30/2022 | Outgoing | Intercompany Coin Movement | ADA | (11,065.8) | ($5,742.98) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/30/2022 | Outgoing | Intercompany Coin Movement | USDC | (11,419.0) | ($11,419.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/30/2022 | Outgoing | Intercompany Coin Movement | USDC | (11,419.0) | ($11,419.00) |
| Celsius Network LLC | Celsius Network Limited | 5/30/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (3,399,986.0) | ($3,397,788.73) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/30/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (4,990.0) | ($4,986.78) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/30/2022 | Outgoing | Intercompany Coin Movement | ADA | (11,065.8) | ($5,742.98) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/30/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/30/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (6,250.0) | ($6,246.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/30/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (6,250.0) | ($6,246.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/30/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (4,990.0) | ($4,986.78) |

**Intercompany Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/30/2022 | Outgoing | Intercompany Coin Movement | USDC | (100.0) | ($100.00) |
| Celsius Network LLC | Celsius Network Limited | 5/30/2022 | Incoming | Intercompany Coin Movement | BTC | 600.0 | $18,370,195.85 |
| Celsius Network LLC | Celsius Network Limited | 5/30/2022 | Incoming | Intercompany Coin Movement | AAVE | 700.0 | $71,379.76 |
| Celsius Network LLC | Celsius Network Limited | 5/30/2022 | Incoming | Intercompany Coin Movement | SOL | 900.0 | $41,467.36 |
| Celsius Network LLC | Celsius Network Limited | 5/30/2022 | Incoming | Intercompany Coin Movement | DOT | 7,618.1114289824 | $77,602.41 |
| Celsius Network LLC | Celsius Network Limited | 5/30/2022 | Incoming | Intercompany Coin Movement | AAVE | 1,000.0 | $106,565.55 |
| Celsius Network LLC | Celsius Network Limited | 5/30/2022 | Incoming | Intercompany Coin Movement | USDC | 6,300,000.0 | $6,300,000.00 |
| Celsius Network LLC | Celsius Network Limited | 5/30/2022 | Incoming | Intercompany Coin Movement | MATIC | 2,000,110.0 | $1,278,518.31 |
| Celsius Network LLC | Celsius Network Limited | 5/30/2022 | Incoming | Intercompany Coin Movement | BTC | 299.99997096 | $9,206,829.73 |
| Celsius Network LLC | Celsius Network Limited | 5/30/2022 | Incoming | Intercompany Coin Movement | BTC | 105.3666067 | $3,233,641.80 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/30/2022 | Incoming | Intercompany Coin Movement | XRP | 1,100,000.99 | $437,457.40 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/31/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/31/2022 | Outgoing | Intercompany Coin Movement | USDC | (6,839.0) | ($6,839.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/31/2022 | Outgoing | Intercompany Coin Movement | USDC | (239,900.0) | ($239,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/31/2022 | Outgoing | Intercompany Coin Movement | BNB_BSC | (205.40727014) | ($65,358.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/31/2022 | Outgoing | Intercompany Coin Movement | XRP | (62,247.076932) | ($25,988.31) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/31/2022 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network Limited | 5/31/2022 | Outgoing | Intercompany Coin Movement | USDC | (1,574,500.908) | ($1,574,500.91) |
| Celsius Network LLC | Celsius Network Limited | 5/31/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,000,000.0) | ($4,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 5/31/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,000,000.0) | ($5,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 5/31/2022 | Outgoing | Intercompany Coin Movement | USDC | (10,000,000.0) | ($10,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/31/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/31/2022 | Outgoing | Intercompany Coin Movement | USDC | (6,839.0) | ($6,839.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/31/2022 | Outgoing | Intercompany Coin Movement | USDC | (239,900.0) | ($239,900.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 5/31/2022 | Outgoing | Intercompany Coin Movement | USDC | (5.0) | ($5.00) |
| Celsius Network LLC | Celsius Network Limited | 5/31/2022 | Incoming | Intercompany Coin Movement | DOT | 5,000.0 | $51,769.76 |
| Celsius Network LLC | Celsius Network Limited | 5/31/2022 | Incoming | Intercompany Coin Movement | SOL | 6,323.00502855 | $295,205.41 |
| Celsius Network LLC | Celsius Network Limited | 5/31/2022 | Incoming | Intercompany Coin Movement | LTC | 1,022.9999982 | $70,446.55 |
| Celsius Network LLC | Celsius Network Limited | 5/31/2022 | Incoming | Intercompany Coin Movement | BUSD | 1,000,000.0 | $999,527.00 |
| Celsius Network LLC | Celsius Network Limited | 5/31/2022 | Incoming | Intercompany Coin Movement | MATIC | 750,000.0 | $494,649.75 |
| Celsius Network LLC | Celsius Network Limited | 5/31/2022 | Incoming | Intercompany Coin Movement | MATIC | 15,877.96 | $10,472.04 |
| Celsius Network LLC | Celsius Network Limited | 5/31/2022 | Incoming | Intercompany Coin Movement | MATIC | 5,999,977.6179 | $4,007,937.05 |
| Celsius Network LLC | Celsius Network Limited | 5/31/2022 | Incoming | Intercompany Coin Movement | LTC | 12.99999889 | $892.29 |
| Celsius Network LLC | Celsius Network Limited | 5/31/2022 | Incoming | Intercompany Coin Movement | DOT | 49,999.9828999984 | $518,355.31 |
| Celsius Network LLC | Celsius Network Limited | 5/31/2022 | Incoming | Intercompany Coin Movement | BTC | 749.99997942 | $23,681,882.44 |
| Celsius Network LLC | Celsius Network Limited | 5/31/2022 | Incoming | Intercompany Coin Movement | SOL | 26,229.50999 | $1,195,173.78 |
| Celsius Network LLC | Celsius Network Limited | 5/31/2022 | Incoming | Intercompany Coin Movement | SOL | 37,037.5358914399 | $1,706,367.35 |
| Celsius Network LLC | Celsius Network Limited | 5/31/2022 | Incoming | Intercompany Coin Movement | AAVE | 6,209.78 | $723,676.69 |
| Celsius Network LLC | Celsius Network Limited | 5/31/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 20,000,000.0 | $19,988,010.77 |
| Celsius Network LLC | Celsius Network Limited | 5/31/2022 | Incoming | Intercompany Coin Movement | AAVE | 5,058.40375905 | $575,589.47 |
| Celsius Network LLC | Celsius Network Limited | 5/31/2022 | Incoming | Intercompany Coin Movement | MATIC | 999,996.6179 | $665,921.75 |
| Celsius Network LLC | Celsius Network Limited | 5/31/2022 | Incoming | Intercompany Coin Movement | DOT | 5,921.9829999984 | $62,441.23 |
| Celsius Network LLC | Celsius Network Limited | 5/31/2022 | Incoming | Intercompany Coin Movement | MANA | 150,000.0 | $163,788.31 |
| Celsius Network LLC | Celsius Network Limited | 6/1/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (10,000,000.0) | ($9,993,896.06) |
| Celsius Network LLC | Celsius Network Limited | 6/1/2022 | Outgoing | Intercompany Coin Movement | DOGE | (168,367.0) | ($14,612.30) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/1/2022 | Outgoing | Intercompany Coin Movement | USDC | (9,995.0) | ($9,995.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/1/2022 | Outgoing | Intercompany Coin Movement | USDC | (9,995.0) | ($9,995.00) |
| Celsius Network LLC | Celsius Network Limited | 6/1/2022 | Outgoing | Intercompany Coin Movement | BTC | (111.0) | ($3,532,541.12) |
| Celsius Network LLC | Celsius Network Limited | 6/1/2022 | Outgoing | Intercompany Coin Movement | EURT_ERC20 | (34,692.4) | ($37,079.28) |
| Celsius Network LLC | Celsius Network Limited | 6/1/2022 | Outgoing | Intercompany Coin Movement | USDC | (40,000,000.0) | ($40,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/1/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (50.0) | ($49.95) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/1/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (50.0) | ($49.96) |
| Celsius Network LLC | Celsius Network Limited | 6/1/2022 | Incoming | Intercompany Coin Movement | ETH | 12,982.0 | $25,070,597.98 |
| Celsius Network LLC | Celsius Network Limited | 6/1/2022 | Incoming | Intercompany Coin Movement | LINK | 40,000.0 | $300,428.63 |
| Celsius Network LLC | Celsius Network Limited | 6/1/2022 | Incoming | Intercompany Coin Movement | ETH | 5,000.0 | $9,670,265.04 |
| Celsius Network LLC | Celsius Network Limited | 6/1/2022 | Incoming | Intercompany Coin Movement | ETH | 2,000.0 | $3,868,106.02 |
| Celsius Network LLC | Celsius Network Limited | 6/1/2022 | Incoming | Intercompany Coin Movement | WBTC | 800.0 | $25,247,909.68 |
| Celsius Network LLC | Celsius Network Limited | 6/1/2022 | Incoming | Intercompany Coin Movement | BTC | 298.99993534 | $9,467,453.88 |
| Celsius Network LLC | Celsius Network Limited | 6/1/2022 | Incoming | Intercompany Coin Movement | LTC | 126.40269809 | $8,632.86 |
| Celsius Network LLC | Celsius Network Limited | 6/1/2022 | Incoming | Intercompany Coin Movement | WBTC | 220.4941 | $6,932,893.84 |
| Celsius Network LLC | Celsius Network Limited | 6/1/2022 | Incoming | Intercompany Coin Movement | BTC | 779.09963868 | $23,417,680.36 |
| Celsius Network LLC | Celsius Network Limited | 6/1/2022 | Incoming | Intercompany Coin Movement | BTC | 499.99996029 | $15,089,919.63 |
| Celsius Network LLC | Celsius Network Limited | 6/1/2022 | Incoming | Intercompany Coin Movement | BCH | 8,381.99999396 | $1,563,295.95 |
| Celsius Network LLC | Celsius Network Limited | 6/1/2022 | Incoming | Intercompany Coin Movement | LINK | 419,999.69171 | $2,886,025.47 |
| Celsius Network LLC | Celsius Network Limited | 6/1/2022 | Incoming | Intercompany Coin Movement | ETH | 3,010.0 | $5,466,075.32 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/1/2022 | Incoming | Intercompany Coin Movement | LUNA | 1,887,523.194171 | $201.09 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/2/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (199,950.0) | ($199,808.72) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/2/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (199,950.0) | ($199,808.72) |
| Celsius Network LLC | Celsius Network Limited | 6/2/2022 | Outgoing | Intercompany Coin Movement | USDC | (11,000,000.0) | ($11,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 6/2/2022 | Outgoing | Intercompany Coin Movement | USDC | (904,485.14) | ($904,485.14) |
| Celsius Network LLC | Celsius Network Limited | 6/2/2022 | Outgoing | Intercompany Coin Movement | ZRX | (2,500,000.0) | ($1,018,936.35) |
| Celsius Network LLC | Celsius Network Limited | 6/2/2022 | Incoming | Intercompany Coin Movement | CRV | 3,743.8 | $4,540.57 |
| Celsius Network LLC | Celsius Network Limited | 6/2/2022 | Incoming | Intercompany Coin Movement | DOT | 1,000.0 | $9,438.67 |
| Celsius Network LLC | Celsius Network Limited | 6/2/2022 | Incoming | Intercompany Coin Movement | DOT | 1,000.0 | $9,467.71 |
| Celsius Network LLC | Celsius Network Limited | 6/2/2022 | Incoming | Intercompany Coin Movement | LTC | 32,000.6604059 | $2,014,186.85 |
| Celsius Network LLC | Celsius Network Limited | 6/2/2022 | Incoming | Intercompany Coin Movement | DOT | 180,999.247396715 | $1,737,541.32 |
| Celsius Network LLC | Celsius Network Limited | 6/2/2022 | Incoming | Intercompany Coin Movement | LUNA | 39,998.0 | $4.02 |
| Celsius Network LLC | Celsius Network Limited | 6/2/2022 | Incoming | Intercompany Coin Movement | LUNA | 1,228.010059 | $0.12 |
| Celsius Network LLC | Celsius Network Limited | 6/2/2022 | Incoming | Intercompany Coin Movement | DOT | 156,249.982799998 | $1,539,843.17 |
| Celsius Network LLC | Celsius Network Limited | 6/2/2022 | Incoming | Intercompany Coin Movement | DOT | 152,380.291640388 | $1,510,751.48 |
| Celsius Network LLC | Celsius Network Limited | 6/3/2022 | Outgoing | Intercompany Coin Movement | DOT | (4,339.7) | ($42,468.39) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/3/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.03306673) | ($999.32) |
| Celsius Network LLC | Celsius Network Limited | 6/3/2022 | Outgoing | Intercompany Coin Movement | BTC | (45.0) | ($1,330,243.94) |
| Celsius Network LLC | Celsius Network Limited | 6/3/2022 | Outgoing | Intercompany Coin Movement | BTC | (50.0) | ($1,476,930.76) |
| Celsius Network LLC | Celsius Network Limited | 6/3/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,800,000.0) | ($5,800,000.00) |
| Celsius Network LLC | Celsius Network Limited | 6/3/2022 | Outgoing | Intercompany Coin Movement | MATIC | (75,497.4482433632) | ($44,332.40) |
| Celsius Network LLC | Celsius Network Limited | 6/3/2022 | Outgoing | Intercompany Coin Movement | MATIC | (47,650.8064883267) | ($27,980.74) |
| Celsius Network LLC | Celsius Network Limited | 6/3/2022 | Outgoing | Intercompany Coin Movement | MATIC | (20,682.3585718942) | ($12,144.76) |
| Celsius Network LLC | Celsius Network Limited | 6/3/2022 | Outgoing | Intercompany Coin Movement | MATIC | (59,606.2614014147) | ($35,082.93) |
| Celsius Network LLC | Celsius Network Limited | 6/3/2022 | Outgoing | Intercompany Coin Movement | MATIC | (56,675.563528159) | ($33,357.99) |
| Celsius Network LLC | Celsius Network Limited | 6/3/2022 | Outgoing | Intercompany Coin Movement | MATIC | (33,786.7001727636) | ($19,886.11) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/3/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.03306673) | ($999.32) |
| Celsius Network LLC | Celsius Network Limited | 6/3/2022 | Incoming | Intercompany Coin Movement | BTC | 499.99995521 | $15,215,589.47 |
| Celsius Network LLC | Celsius Network Limited | 6/3/2022 | Incoming | Intercompany Coin Movement | BUSD | 1,000,000.0 | $1,001,000.00 |
| Celsius Network LLC | Celsius Network Limited | 6/3/2022 | Incoming | Intercompany Coin Movement | BNB_BSC | 1,777.999832 | $526,354.90 |
| Celsius Network LLC | Celsius Network Limited | 6/3/2022 | Incoming | Intercompany Coin Movement | BCH | 10,992.20964786 | $2,000,369.03 |
| Celsius Network LLC | Celsius Network Limited | 6/3/2022 | Incoming | Intercompany Coin Movement | UNI | 394,468.69458501 | $1,971,544.69 |
| Celsius Network LLC | Celsius Network Limited | 6/3/2022 | Incoming | Intercompany Coin Movement | UMA | 90,000.0 | $271,220.94 |
| Celsius Network LLC | Celsius Network Limited | 6/3/2022 | Incoming | Intercompany Coin Movement | MATIC | 433,263.8282 | $252,473.66 |
| Celsius Network LLC | Celsius Network Limited | 6/3/2022 | Incoming | Intercompany Coin Movement | PAX | 130,000.0 | $129,473.07 |
| Celsius Network LLC | Celsius Network Limited | 6/3/2022 | Incoming | Intercompany Coin Movement | KNC | 621,918.7036475 | $1,166,000.94 |
| Celsius Network LLC | Celsius Network Limited | 6/6/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (4,500,000.0) | ($4,497,013.95) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/6/2022 | Outgoing | Intercompany Coin Movement | XRP | (17,908.081433) | ($7,240.81) |
| Celsius Network LLC | Celsius Network Limited | 6/6/2022 | Outgoing | Intercompany Coin Movement | BTC | (9.0) | ($282,674.82) |
| Celsius Network LLC | Celsius Network Limited | 6/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,103.45) | ($4,103.45) |
| Celsius Network LLC | Celsius Network Limited | 6/6/2022 | Outgoing | Intercompany Coin Movement | MATIC_POLYGON | (244,955.40504357) | ($158,208.45) |
| Celsius Network LLC | Celsius Network Limited | 6/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (1,500,000.0) | ($1,500,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (50.0) | ($50.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (50.0) | ($50.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,950.0) | ($4,950.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/6/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.01) | ($314.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/6/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.01) | ($314.01) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/6/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,950.0) | ($4,950.00) |
| Celsius Network LLC | Celsius Network Limited | 6/6/2022 | Incoming | Intercompany Coin Movement | USDC | 4,103.45 | $4,103.45 |
| Celsius Network LLC | Celsius Network Limited | 6/6/2022 | Incoming | Intercompany Coin Movement | BTC | 200.0 | $6,278,099.83 |
| Celsius Network LLC | Celsius Network Limited | 6/6/2022 | Incoming | Intercompany Coin Movement | USDC | 4,000,000.0 | $4,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 6/6/2022 | Incoming | Intercompany Coin Movement | MATIC | 244,955.40353362 | $155,393.83 |
| Celsius Network LLC | Celsius Network Limited | 6/6/2022 | Incoming | Intercompany Coin Movement | USDC | 5,000,000.0 | $5,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 6/6/2022 | Incoming | Intercompany Coin Movement | BTC | 999.99997755 | $31,467,825.29 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/7/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.1522) | ($4,499.10) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/7/2022 | Outgoing | Intercompany Coin Movement | PAXG | (2.7) | ($4,980.49) |
| Celsius Network LLC | Celsius Network Limited | 6/7/2022 | Outgoing | Intercompany Coin Movement | ADA | (3,601,617.462864) | ($2,112,781.07) |
| Celsius Network LLC | Celsius Network Limited | 6/7/2022 | Outgoing | Intercompany Coin Movement | ADA | (2,000,000.0) | ($1,173,240.08) |
| Celsius Network LLC | Celsius Network Limited | 6/7/2022 | Outgoing | Intercompany Coin Movement | ETH | (30,000.0) | ($52,993,180.04) |
| Celsius Network LLC | Celsius Network Limited | 6/7/2022 | Outgoing | Intercompany Coin Movement | COMP | (1,751.40752942308) | ($100,740.72) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/7/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/7/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/7/2022 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/7/2022 | Outgoing | Intercompany Coin Movement | USDC | (20.0) | ($20.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/7/2022 | Outgoing | Intercompany Coin Movement | PAXG | (2.69946) | ($4,979.50) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/7/2022 | Outgoing | Intercompany Coin Movement | PAXG | (0.071135445065) | ($131.14) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/7/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.1522) | ($4,499.10) |
| Celsius Network LLC | Celsius Network Limited | 6/7/2022 | Incoming | Intercompany Coin Movement | ADA | 3,601,617.629157 | $2,093,981.65 |
| Celsius Network LLC | Celsius Network Limited | 6/7/2022 | Incoming | Intercompany Coin Movement | ETH | 26,009.0 | $45,316,250.47 |
| Celsius Network LLC | Celsius Network Limited | 6/7/2022 | Incoming | Intercompany Coin Movement | SOL | 200,369.6419098 | $7,668,001.03 |
| Celsius Network LLC | Celsius Network Limited | 6/7/2022 | Incoming | Intercompany Coin Movement | BUSD | 1,000,000.0 | $1,003,000.00 |

**Intercompany Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network Limited | 6/7/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 325,835.6219 | $325,582.01 |
| Celsius Network LLC | Celsius Network Limited | 6/7/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 3,148,301.3722 | $3,145,850.90 |
| Celsius Network LLC | Celsius Network Limited | 6/7/2022 | Incoming | Intercompany Coin Movement | USDC | 717,756.1673 | $717,756.17 |
| Celsius Network LLC | Celsius Network Limited | 6/7/2022 | Incoming | Intercompany Coin Movement | ETH | 20,520.0 | $36,548,745.78 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/8/2022 | Outgoing | Intercompany Coin Movement | USDC | (24,980.0) | ($24,980.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/8/2022 | Outgoing | Intercompany Coin Movement | USDC | (24,980.0) | ($24,980.00) |
| Celsius Network LLC | Celsius Network Limited | 6/8/2022 | Outgoing | Intercompany Coin Movement | STETH_ETH | (10,000.0) | ($17,833,268.86) |
| Celsius Network LLC | Celsius Network Limited | 6/8/2022 | Outgoing | Intercompany Coin Movement | STETH_ETH | (10,000.0) | ($17,509,183.49) |
| Celsius Network LLC | Celsius Network Limited | 6/8/2022 | Outgoing | Intercompany Coin Movement | STETH_ETH | (10,000.0) | ($17,622,145.54) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/8/2022 | Outgoing | Intercompany Coin Movement | XRP | (13,120.081101) | ($5,234.58) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/8/2022 | Outgoing | Intercompany Coin Movement | ETH | (609.19) | ($1,099,300.76) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/8/2022 | Outgoing | Intercompany Coin Movement | BNB_BSC | (1,813.329911121) | ($523,719.79) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/8/2022 | Outgoing | Intercompany Coin Movement | BNB_BSC | (342.849873916) | ($99,020.77) |
| Celsius Network LLC | Celsius Network Limited | 6/8/2022 | Incoming | Intercompany Coin Movement | WBTC | 1,000.0 | $31,085,164.73 |
| Celsius Network LLC | Celsius Network Limited | 6/8/2022 | Incoming | Intercompany Coin Movement | USDC | 1,750,000.0 | $1,750,000.00 |
| Celsius Network LLC | Celsius Network Limited | 6/8/2022 | Incoming | Intercompany Coin Movement | XLM | 162,780.1078975 | $22,763.74 |
| Celsius Network LLC | Celsius Network Limited | 6/8/2022 | Incoming | Intercompany Coin Movement | MANA | 7,859.6977589 | $7,880.58 |
| Celsius Network LLC | Celsius Network Limited | 6/8/2022 | Incoming | Intercompany Coin Movement | MANA | 1,182.6705224449 | $1,185.81 |
| Celsius Network LLC | Celsius Network Limited | 6/8/2022 | Incoming | Intercompany Coin Movement | SNX | 20,381.346242 | $55,396.49 |
| Celsius Network LLC | Celsius Network Limited | 6/8/2022 | Incoming | Intercompany Coin Movement | SNX | 8,110.50804109 | $22,044.36 |
| Celsius Network LLC | Celsius Network Limited | 6/8/2022 | Incoming | Intercompany Coin Movement | SNX | 711.3014 | $1,933.32 |
| Celsius Network LLC | Celsius Network Limited | 6/8/2022 | Incoming | Intercompany Coin Movement | ETC | 739.10956256 | $15,889.09 |
| Celsius Network LLC | Celsius Network Limited | 6/8/2022 | Incoming | Intercompany Coin Movement | AVAX | 119.314344661898 | $2,950.24 |
| Celsius Network LLC | Celsius Network Limited | 6/8/2022 | Incoming | Intercompany Coin Movement | BUSD | 500,000.0 | $499,816.50 |
| Celsius Network LLC | Celsius Network Limited | 6/8/2022 | Incoming | Intercompany Coin Movement | USDC | 3,200,000.0 | $3,200,000.00 |
| Celsius Network LLC | Celsius Network Limited | 6/8/2022 | Incoming | Intercompany Coin Movement | USDC | 800,000.0 | $800,000.00 |
| Celsius Network LLC | Celsius Network Limited | 6/8/2022 | Incoming | Intercompany Coin Movement | LTC | 4,016.99999659 | $253,235.54 |
| Celsius Network LLC | Celsius Network Limited | 6/8/2022 | Incoming | Intercompany Coin Movement | LTC | 1,040.91669059 | $65,620.39 |
| Celsius Network LLC | Celsius Network Limited | 6/8/2022 | Incoming | Intercompany Coin Movement | BCH | 110.14549656 | $20,069.38 |
| Celsius Network LLC | Celsius Network Limited | 6/8/2022 | Incoming | Intercompany Coin Movement | BCH | 1,345.99999774 | $244,415.84 |
| Celsius Network LLC | Celsius Network Limited | 6/8/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 5,000,000.0 | $4,996,648.27 |
| Celsius Network LLC | Celsius Network Limited | 6/8/2022 | Incoming | Intercompany Coin Movement | ETH | 4,000.0 | $7,206,393.06 |
| Celsius Network LLC | Celsius Network Limited | 6/8/2022 | Incoming | Intercompany Coin Movement | WBTC | 704.21896977 | $21,143,241.80 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/9/2022 | Outgoing | Intercompany Coin Movement | XRP | (375,346.132583) | ($151,148.13) |
| Celsius Network LLC | Celsius Network Limited | 6/9/2022 | Outgoing | Intercompany Coin Movement | STETH_ETH | (10,000.0) | ($17,661,127.17) |
| Celsius Network LLC | Celsius Network Limited | 6/9/2022 | Outgoing | Intercompany Coin Movement | STETH_ETH | (10,000.0001) | ($17,661,127.35) |
| Celsius Network LLC | Celsius Network Limited | 6/9/2022 | Outgoing | Intercompany Coin Movement | USDC | (1,055,000.0) | ($1,055,000.00) |
| Celsius Network LLC | Celsius Network Limited | 6/9/2022 | Outgoing | Intercompany Coin Movement | BNB_BSC | (0.49837388371628) | ($144.11) |
| Celsius Network LLC | Celsius Network Limited | 6/9/2022 | Outgoing | Intercompany Coin Movement | ETH | (1,300.0) | ($2,333,347.97) |
| Celsius Network LLC | Celsius Network Limited | 6/9/2022 | Outgoing | Intercompany Coin Movement | SOL | (200,000.0) | ($8,059,730.58) |
| Celsius Network LLC | Celsius Network Limited | 6/9/2022 | Outgoing | Intercompany Coin Movement | BNB_BSC | (315.999873916) | ($91,780.33) |
| Celsius Network LLC | Celsius Network Limited | 6/9/2022 | Outgoing | Intercompany Coin Movement | DOT | (332,000.0) | ($3,057,550.32) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/9/2022 | Outgoing | Intercompany Coin Movement | XRP | (50,840.389985) | ($20,303.68) |
| Celsius Network LLC | Celsius Network Limited | 6/9/2022 | Outgoing | Intercompany Coin Movement | LINK | (1,000,000.0) | ($9,488,596.27) |
| Celsius Network LLC | Celsius Network Limited | 6/9/2022 | Incoming | Intercompany Coin Movement | ETC | 4,994.013870988 | $106,818.58 |
| Celsius Network LLC | Celsius Network Limited | 6/9/2022 | Incoming | Intercompany Coin Movement | ADA | 19,999,998.932518 | $13,031,440.65 |
| Celsius Network LLC | Celsius Network Limited | 6/9/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 170,047.564721 | $169,936.09 |
| Celsius Network LLC | Celsius Network Limited | 6/9/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 66,847.3151 | $66,803.49 |
| Celsius Network LLC | Celsius Network Limited | 6/9/2022 | Incoming | Intercompany Coin Movement | BUSD | 2,000,000.0 | $2,006,000.00 |
| Celsius Network LLC | Celsius Network Limited | 6/9/2022 | Incoming | Intercompany Coin Movement | ETH | 1,314.0 | $2,361,667.79 |
| Celsius Network LLC | Celsius Network Limited | 6/9/2022 | Incoming | Intercompany Coin Movement | USDC | 10,000,000.0 | $10,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 6/9/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 100,000,000.0 | $99,940,219.11 |
| Celsius Network LLC | Celsius Network Limited | 6/9/2022 | Incoming | Intercompany Coin Movement | TCAD | 1,435,000.0 | $1,129,876.28 |
| Celsius Network LLC | Celsius Network Limited | 6/9/2022 | Incoming | Intercompany Coin Movement | TAUD | 5,210,000.0 | $3,699,099.02 |
| Celsius Network LLC | Celsius Network Limited | 6/9/2022 | Incoming | Intercompany Coin Movement | TGBP | 7,690,000.0 | $9,609,677.94 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/9/2022 | Incoming | Intercompany Coin Movement | BNB_BSC | 316.0 | $91,768.33 |
| Celsius Network LLC | Celsius Network Limited | 6/10/2022 | Outgoing | Intercompany Coin Movement | ETH | (42,000.0) | ($72,241,059.63) |
| Celsius Network LLC | Celsius Network Limited | 6/10/2022 | Outgoing | Intercompany Coin Movement | USDC | (1,000,000.0) | ($1,000,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/10/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/10/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (12.0) | ($11.99) |
| Celsius Network LLC | Celsius Network Limited | 6/10/2022 | Outgoing | Intercompany Coin Movement | WBTC | (27.42) | ($806,701.91) |
| Celsius Network LLC | Celsius Network Limited | 6/10/2022 | Outgoing | Intercompany Coin Movement | DOGE | (25,974,639.5789769) | ($2,000,503.37) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/10/2022 | Outgoing | Intercompany Coin Movement | USDC | (21,499.0) | ($21,499.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/10/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (9,988.0) | ($9,981.15) |
| Celsius Network LLC | Celsius Network Limited | 6/10/2022 | Outgoing | Intercompany Coin Movement | ADA | (658,001.0) | ($386,685.52) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/10/2022 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($4.68) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/10/2022 | Outgoing | Intercompany Coin Movement | PAXG | (0.348209299351677) | ($652.63) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/10/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (81.0) | ($80.94) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/10/2022 | Outgoing | Intercompany Coin Movement | PAXG | (0.9998) | ($1,873.87) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/10/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (2,400.0) | ($2,398.32) |
| Celsius Network LLC | Celsius Network Limited | 6/10/2022 | Outgoing | Intercompany Coin Movement | WBTC | (12.47) | ($362,881.23) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/10/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (6,100.0) | ($6,095.74) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/10/2022 | Outgoing | Intercompany Coin Movement | USDC | (10,000.0) | ($10,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/10/2022 | Outgoing | Intercompany Coin Movement | USDC | (50.0) | ($50.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/10/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,950.0) | ($4,950.00) |
| Celsius Network LLC | Celsius Network Limited | 6/10/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (15,497,327.789884) | ($15,484,915.81) |
| Celsius Network LLC | Celsius Network Limited | 6/10/2022 | Outgoing | Intercompany Coin Movement | WBTC | (536.10681926) | ($15,568,395.57) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/10/2022 | Outgoing | Intercompany Coin Movement | USDC | (3,200.0) | ($3,200.00) |
| Celsius Network LLC | Celsius Network Limited | 6/10/2022 | Outgoing | Intercompany Coin Movement | MATIC | (58,991.6545996834) | ($35,636.15) |
| Celsius Network LLC | Celsius Network Limited | 6/10/2022 | Outgoing | Intercompany Coin Movement | MATIC | (66,670.2666083605) | ($40,274.71) |
| Celsius Network LLC | Celsius Network Limited | 6/10/2022 | Outgoing | Intercompany Coin Movement | MATIC | (33,499.3412470623) | ($20,236.55) |
| Celsius Network LLC | Celsius Network Limited | 6/10/2022 | Outgoing | Intercompany Coin Movement | MATIC | (53,614.1597562179) | ($32,387.67) |
| Celsius Network LLC | Celsius Network Limited | 6/10/2022 | Outgoing | Intercompany Coin Movement | MATIC | (45,828.6983878577) | ($27,684.57) |
| Celsius Network LLC | Celsius Network Limited | 6/10/2022 | Outgoing | Intercompany Coin Movement | MATIC | (20,845.623868597) | ($12,592.59) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/10/2022 | Outgoing | Intercompany Coin Movement | CEL | (10.0) | ($4.68) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/10/2022 | Outgoing | Intercompany Coin Movement | PAXG | (1.0) | ($1,874.25) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/10/2022 | Outgoing | Intercompany Coin Movement | PAXG | (0.348278955142706) | ($652.76) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/10/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (81.0) | ($80.94) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/10/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (6,100.0) | ($6,095.74) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/10/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (12.0) | ($11.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/10/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (9,988.0) | ($9,981.15) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/10/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (2,400.0) | ($2,398.32) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/10/2022 | Outgoing | Intercompany Coin Movement | USDC | (3,200.0) | ($3,200.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/10/2022 | Outgoing | Intercompany Coin Movement | USDC | (50.0) | ($50.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/10/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,950.0) | ($4,950.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/10/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/10/2022 | Outgoing | Intercompany Coin Movement | USDC | (21,499.0) | ($21,499.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/10/2022 | Outgoing | Intercompany Coin Movement | USDC | (10,000.0) | ($10,000.00) |
| Celsius Network LLC | Celsius Network Limited | 6/10/2022 | Incoming | Intercompany Coin Movement | BTC | 300.0 | $9,023,690.44 |
| Celsius Network LLC | Celsius Network Limited | 6/10/2022 | Incoming | Intercompany Coin Movement | ETC | 25,705.99129923 | $541,300.02 |
| Celsius Network LLC | Celsius Network Limited | 6/10/2022 | Incoming | Intercompany Coin Movement | BTC | 500.0009687 | $15,013,027.93 |
| Celsius Network LLC | Celsius Network Limited | 6/10/2022 | Incoming | Intercompany Coin Movement | USDC | 10,000,000.0 | $10,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 6/10/2022 | Incoming | Intercompany Coin Movement | TUSD | 2,000,000.0 | $2,002,000.00 |
| Celsius Network LLC | Celsius Network Limited | 6/10/2022 | Incoming | Intercompany Coin Movement | ETH | 19,999.9981012385 | $33,571,156.12 |
| Celsius Network LLC | Celsius Network Limited | 6/10/2022 | Incoming | Intercompany Coin Movement | AAVE | 270.0 | $23,441.24 |
| Celsius Network LLC | Celsius Network Limited | 6/10/2022 | Incoming | Intercompany Coin Movement | ETC | 24,999.999979 | $501,221.77 |
| Celsius Network LLC | Celsius Network Limited | 6/10/2022 | Incoming | Intercompany Coin Movement | BTC | 400.0 | $11,634,707.96 |
| Celsius Network LLC | Celsius Network Limited | 6/10/2022 | Incoming | Intercompany Coin Movement | LINK | 20,129.5875 | $165,523.31 |
| Celsius Network LLC | Celsius Network Limited | 6/10/2022 | Outgoing | Intercompany Coin Movement | ETH | (19,999.9981012386) | ($33,571,156.12) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/11/2022 | Outgoing | Intercompany Coin Movement | ADA | (8,500.0) | ($4,917.95) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.5) | ($1.50) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/11/2022 | Outgoing | Intercompany Coin Movement | CEL | (15,162.5) | ($4,592.89) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/11/2022 | Outgoing | Intercompany Coin Movement | CEL | (15,162.5) | ($4,592.89) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (6,490.0) | ($6,490.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (6,490.0) | ($6,490.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,000.0) | ($5,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (6,780.0) | ($6,780.00) |
| Celsius Network LLC | Celsius Network Limited | 6/11/2022 | Outgoing | Intercompany Coin Movement | ETH | (9,879.99793604986) | ($14,921,455.28) |
| Celsius Network LLC | Celsius Network Limited | 6/11/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (3,424,444.849106) | ($3,421,309.67) |
| Celsius Network LLC | Celsius Network Limited | 6/11/2022 | Outgoing | Intercompany Coin Movement | AVAX | (7,408.97) | ($147,743.06) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,000.0) | ($5,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/11/2022 | Outgoing | Intercompany Coin Movement | DAI | (100.0) | ($100.03) |
| Celsius Network LLC | Celsius Network Limited | 6/11/2022 | Outgoing | Intercompany Coin Movement | AAVE | (50,110.9585841781) | ($3,945,831.90) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/11/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1,109.0) | ($1,107.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/11/2022 | Outgoing | Intercompany Coin Movement | TCAD | (6,385.26) | ($4,996.98) |
| Celsius Network LLC | Celsius Network Limited | 6/11/2022 | Outgoing | Intercompany Coin Movement | BSV | (14,000.0) | ($727,950.60) |
| Celsius Network LLC | Celsius Network Limited | 6/11/2022 | Outgoing | Intercompany Coin Movement | ADA | (10,000,000.0) | ($5,598,269.76) |
| Celsius Network LLC | Celsius Network Limited | 6/11/2022 | Outgoing | Intercompany Coin Movement | ETC | (25,000.0) | ($458,417.50) |
| Celsius Network LLC | Celsius Network Limited | 6/11/2022 | Outgoing | Intercompany Coin Movement | ZRX | (1,750,000.0) | ($584,399.50) |
| Celsius Network LLC | Celsius Network Limited | 6/11/2022 | Outgoing | Intercompany Coin Movement | ETH | (2,546.0) | ($3,953,328.92) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/11/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/11/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (4,999.0) | ($4,994.22) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,424.0) | ($5,424.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,791.0) | ($4,791.00) |

## Intercompany Coin Transactions

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/11/2022 | Outgoing | Intercompany Coin Movement | BTC | (2.80524437) | ($79,893.31) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/11/2022 | Outgoing | Intercompany Coin Movement | BTC | (2.80524437) | ($79,893.31) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/11/2022 | Outgoing | Intercompany Coin Movement | ADA | (8,500.0) | ($4,917.95) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/11/2022 | Outgoing | Intercompany Coin Movement | DAI | (100.0) | ($100.03) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/11/2022 | Outgoing | Intercompany Coin Movement | TCAD | (6,385.26) | ($4,996.98) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/11/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (4,999.0) | ($4,994.22) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/11/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/11/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (1,109.0) | ($1,107.99) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (4,791.0) | ($4,791.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (10.0) | ($10.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.0) | ($1.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,424.0) | ($5,424.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (1.5) | ($1.50) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,000.0) | ($5,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,000.0) | ($5,000.00) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/11/2022 | Outgoing | Intercompany Coin Movement | USDC | (6,780.0) | ($6,780.00) |
| Celsius Network LLC | Celsius Network Limited | 6/11/2022 | Incoming | Intercompany Coin Movement | BTC | 506.44992109 | $14,514,115.12 |
| Celsius Network LLC | Celsius Network Limited | 6/11/2022 | Incoming | Intercompany Coin Movement | USDC | 3,995,762.9447 | $3,995,762.94 |
| Celsius Network LLC | Celsius Network Limited | 6/11/2022 | Incoming | Intercompany Coin Movement | USDC | 12,000,000.0 | $12,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 6/11/2022 | Incoming | Intercompany Coin Movement | USDC | 20,000,000.0 | $20,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 6/11/2022 | Incoming | Intercompany Coin Movement | ETH | 8,800.0 | $13,530,231.59 |
| Celsius Network LLC | Celsius Network Limited | 6/11/2022 | Incoming | Intercompany Coin Movement | BUSD | 2,000,000.0 | $1,997,642.00 |
| Celsius Network LLC | Celsius Network Limited | 6/11/2022 | Incoming | Intercompany Coin Movement | ADA | 16,739,130.262123 | $9,203,510.90 |
| Celsius Network LLC | Celsius Network Limited | 6/11/2022 | Incoming | Intercompany Coin Movement | ADA | 11,999,999.614174 | $6,597,846.45 |
| Celsius Network LLC | Celsius Network Limited | 6/11/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 1,000,000.0 | $999,062.01 |
| Celsius Network LLC | Celsius Network Limited | 6/11/2022 | Incoming | Intercompany Coin Movement | BNB_BSC | 2,000.0 | $534,492.45 |
| Celsius Network LLC | Celsius Network Limited | 6/11/2022 | Incoming | Intercompany Coin Movement | BTC | 500.0 | $14,143,933.20 |
| Celsius Network LLC | Celsius Network Limited | 6/11/2022 | Incoming | Intercompany Coin Movement | BTC | 72.40228189 | $2,056,156.39 |
| Celsius Network LLC | Celsius Network Limited | 6/11/2022 | Incoming | Intercompany Coin Movement | BTC | 500.0 | $14,247,561.33 |
| Celsius Network LLC | Celsius Network Limited | 6/11/2022 | Incoming | Intercompany Coin Movement | USDC | 25,000,000.0 | $25,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 6/11/2022 | Incoming | Intercompany Coin Movement | USDC | 40,000,000.0 | $40,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 6/11/2022 | Incoming | Intercompany Coin Movement | DOT | 49,999.9828999984 | $411,712.98 |
| Celsius Network LLC | Celsius Network Limited | 6/11/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 1,960,032.2119 | $1,958,121.42 |
| Celsius Network LLC | Celsius Network Limited | 6/11/2022 | Incoming | Intercompany Coin Movement | XLM | 302,999.99999 | $38,199.45 |
| Celsius Network LLC | Celsius Network Limited | 6/11/2022 | Incoming | Intercompany Coin Movement | BUSD | 1,000,000.0 | $1,005,000.00 |
| Celsius Network LLC | Celsius Network Limited | 6/11/2022 | Incoming | Intercompany Coin Movement | LTC | 3,225.45369245 | $171,227.40 |
| Celsius Network LLC | Celsius Network Limited | 6/11/2022 | Incoming | Intercompany Coin Movement | XRP | 999,999.992667 | $365,356.17 |
| Celsius Network LLC | Celsius Network Limited | 6/11/2022 | Incoming | Intercompany Coin Movement | BTC | 1,499.99997192 | $42,890,889.90 |
| Celsius Network LLC | Celsius Network Limited | 6/11/2022 | Incoming | Intercompany Coin Movement | MATIC | 5,000,000.0 | $2,755,585.00 |
| Celsius Network LLC | Celsius Network Limited | 6/12/2022 | Outgoing | Intercompany Coin Movement | DOGE | (200,000.0) | ($13,860.08) |
| Celsius Network LLC | Celsius Network Limited | 6/12/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.0092137) | ($252.88) |
| Celsius Network LLC | Celsius Network Limited | 6/12/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.0092137) | ($252.88) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/12/2022 | Outgoing | Intercompany Coin Movement | XRP | (33,002,574.21628) | ($11,575,195.50) |
| Celsius Network LLC | Celsius Network Limited | 6/12/2022 | Outgoing | Intercompany Coin Movement | USDC | (5,000,000.409351) | ($5,000,000.41) |
| Celsius Network LLC | Celsius Network Limited | 6/12/2022 | Outgoing | Intercompany Coin Movement | MATIC_POLYGON | (92,937.5778486725) | ($49,615.06) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/12/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.01) | ($15.16) |
| Celsius Network LLC | Celsius Network Limited | 6/12/2022 | Outgoing | Intercompany Coin Movement | ETH | (3,795.0) | ($5,607,489.71) |
| Celsius Network LLC | Celsius Network Limited | 6/12/2022 | Outgoing | Intercompany Coin Movement | WBTC | (3,500.0) | ($95,480,636.64) |
| Celsius Network LLC | Celsius Network Limited | 6/12/2022 | Outgoing | Intercompany Coin Movement | WBTC | (2,500.0) | ($67,630,396.42) |
| Celsius Network LLC | Celsius Network Limited | 6/12/2022 | Outgoing | Intercompany Coin Movement | ETH | (50,000.0) | ($73,072,612.34) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/12/2022 | Outgoing | Intercompany Coin Movement | XRP | (1,021,146.699605) | ($366,684.40) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/12/2022 | Outgoing | Intercompany Coin Movement | ETH | (7.99) | ($12,112.84) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/12/2022 | Outgoing | Intercompany Coin Movement | ETH | (0.01) | ($15.16) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/12/2022 | Outgoing | Intercompany Coin Movement | BNB_BSC | (2,000.0823483018) | ($538,996.20) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/12/2022 | Outgoing | Intercompany Coin Movement | ETH | (7.99) | ($12,112.84) |
| Celsius Network LLC | Celsius Network Limited | 6/12/2022 | Incoming | Intercompany Coin Movement | AAVE | 5,237.11 | $404,242.84 |
| Celsius Network LLC | Celsius Network Limited | 6/12/2022 | Incoming | Intercompany Coin Movement | DOT | 149,999.982899998 | $1,171,348.29 |
| Celsius Network LLC | Celsius Network Limited | 6/12/2022 | Incoming | Intercompany Coin Movement | ETC | 24,994.999958 | $429,357.91 |
| Celsius Network LLC | Celsius Network Limited | 6/12/2022 | Incoming | Intercompany Coin Movement | LINK | 612.83272222 | $4,046.42 |
| Celsius Network LLC | Celsius Network Limited | 6/12/2022 | Incoming | Intercompany Coin Movement | DOT | 50,016.2368088984 | $384,453.31 |
| Celsius Network LLC | Celsius Network Limited | 6/12/2022 | Incoming | Intercompany Coin Movement | XLM | 3,011.2301255 | $361.81 |
| Celsius Network LLC | Celsius Network Limited | 6/12/2022 | Incoming | Intercompany Coin Movement | XRP | 33,002,574.21631 | $11,399,806.23 |
| Celsius Network LLC | Celsius Network Limited | 6/12/2022 | Incoming | Intercompany Coin Movement | DOGE | 3,999,999.06111619 | $264,829.31 |
| Celsius Network LLC | Celsius Network Limited | 6/12/2022 | Incoming | Intercompany Coin Movement | DOGE | 16,437.73937517 | $1,088.34 |
| Celsius Network LLC | Celsius Network Limited | 6/12/2022 | Incoming | Intercompany Coin Movement | DOGE | 2,011,269.16837173 | $133,241.60 |
| Celsius Network LLC | Celsius Network Limited | 6/12/2022 | Incoming | Intercompany Coin Movement | BUSD | 200,000.0 | $200,200.00 |
| Celsius Network LLC | Celsius Network Limited | 6/12/2022 | Incoming | Intercompany Coin Movement | XLM | 5,999,999.9939877 | $727,298.20 |
| Celsius Network LLC | Celsius Network Limited | 6/12/2022 | Incoming | Intercompany Coin Movement | MANA | 400,000.0 | $315,745.30 |
| Celsius Network LLC | Celsius Network Limited | 6/12/2022 | Incoming | Intercompany Coin Movement | ETH | 5,787.99906779371 | $8,477,135.14 |
| Celsius Network LLC | Celsius Network Limited | 6/12/2022 | Incoming | Intercompany Coin Movement | USDC | 10,000,000.0 | $10,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 6/12/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 2,000,000.0 | $1,998,164.05 |
| Celsius Network LLC | Celsius Network Limited | 6/12/2022 | Incoming | Intercompany Coin Movement | USDC | 29,800,000.0 | $29,800,000.00 |
| Celsius Network LLC | Celsius Network Limited | 6/12/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 17,999,998.2119 | $17,981,919.43 |
| Celsius Network LLC | Celsius Network Limited | 6/12/2022 | Incoming | Intercompany Coin Movement | ETH | 6,656.99911711633 | $9,785,079.35 |
| Celsius Network LLC | Celsius Network Limited | 6/12/2022 | Incoming | Intercompany Coin Movement | USDC | 3,000,000.0 | $3,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 6/12/2022 | Incoming | Intercompany Coin Movement | BUSD | 649,999.0 | $651,949.00 |
| Celsius Network LLC | Celsius Network Limited | 6/12/2022 | Incoming | Intercompany Coin Movement | TUSD | 449,999.0 | $450,449.00 |
| Celsius Network LLC | Celsius Network Limited | 6/12/2022 | Incoming | Intercompany Coin Movement | SGB | 989,999.976164748 | $28,303.65 |
| Celsius Network LLC | Celsius Network Limited | 6/12/2022 | Incoming | Intercompany Coin Movement | MATIC | 3,000,000.0 | $1,543,785.00 |
| Celsius Network LLC | Celsius Network Limited | 6/12/2022 | Incoming | Intercompany Coin Movement | USDC | 9,999,999.0 | $9,999,999.00 |
| Celsius Network LLC | Celsius Network Limited | 6/12/2022 | Incoming | Intercompany Coin Movement | BTC | 130.99997618 | $3,589,776.04 |
| Celsius Network LLC | Celsius Network Limited | 6/12/2022 | Incoming | Intercompany Coin Movement | LTC | 5,020.13756334 | $250,466.77 |
| Celsius Network LLC | Celsius Network Limited | 6/12/2022 | Incoming | Intercompany Coin Movement | MATIC | 6,995,993.2358 | $3,717,181.09 |
| Celsius Network LLC | Celsius Network Limited | 6/12/2022 | Incoming | Intercompany Coin Movement | BTC | 299.99997849 | $8,350,676.47 |
| Celsius Network LLC | Celsius Network Limited | 6/12/2022 | Incoming | Intercompany Coin Movement | BTC | 173.19007521 | $4,820,848.31 |
| Celsius Network LLC | Celsius Network Limited | 6/12/2022 | Incoming | Intercompany Coin Movement | MATIC | 92,932.57396897 | $49,377.86 |
| Celsius Network LLC | Celsius Network Limited | 6/12/2022 | Incoming | Intercompany Coin Movement | BUSD | 249,999.0 | $251,998.99 |
| Celsius Network LLC | Celsius Network Limited | 6/12/2022 | Incoming | Intercompany Coin Movement | LTC | 3,443.43051474 | $176,927.52 |
| Celsius Network LLC | Celsius Network Limited | 6/12/2022 | Incoming | Intercompany Coin Movement | BNB_BSC | 999.999873916 | $264,834.84 |
| Celsius Network LLC | Celsius Network Limited | 6/12/2022 | Incoming | Intercompany Coin Movement | SOL | 24,999.999995 | $840,999.42 |
| Celsius Network LLC | Celsius Network Limited | 6/12/2022 | Incoming | Intercompany Coin Movement | USDC | 39,999,997.5 | $39,999,997.50 |
| Celsius Network LLC | Celsius Network Limited | 6/12/2022 | Incoming | Intercompany Coin Movement | USDC | 99,999,999.0 | $99,999,999.00 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/12/2022 | Incoming | Intercompany Coin Movement | SNX | 5,512.22866494966 | $12,458.65 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/12/2022 | Incoming | Intercompany Coin Movement | TCAD | 57,691.55 | $45,148.25 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/12/2022 | Incoming | Intercompany Coin Movement | PAX | 5,000.0 | $5,002.32 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/12/2022 | Incoming | Intercompany Coin Movement | XTZ | 10,020.367296 | $17,013.19 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/12/2022 | Incoming | Intercompany Coin Movement | TGBP | 32,010.2887002577 | $39,425.48 |
| Celsius Network LLC | Celsius Network Limited | 6/13/2022 | Outgoing | Intercompany Coin Movement | WBTC | (3,500.0) | ($92,502,745.43) |
| Celsius Network LLC | Celsius Network Limited | 6/13/2022 | Outgoing | Intercompany Coin Movement | PAX | (1,939,067.20524806) | ($1,936,640.96) |
| Celsius Network LLC | Celsius Network Limited | 6/13/2022 | Outgoing | Intercompany Coin Movement | TUSD | (299,837.88629822) | ($299,163.55) |
| Celsius Network LLC | Celsius Network Limited | 6/13/2022 | Outgoing | Intercompany Coin Movement | MATIC | (2,466,812.66438055) | ($1,169,789.70) |
| Celsius Network LLC | Celsius Network Limited | 6/13/2022 | Outgoing | Intercompany Coin Movement | BCH | (18,113.93718329) | ($2,556,219.58) |
| Celsius Network LLC | Celsius Network Limited | 6/13/2022 | Outgoing | Intercompany Coin Movement | UNI | (255,648.162975712) | ($995,387.20) |
| Celsius Network LLC | Celsius Network Limited | 6/13/2022 | Outgoing | Intercompany Coin Movement | KNC | (601,849.671199833) | ($806,404.16) |
| Celsius Network LLC | Celsius Network Limited | 6/13/2022 | Outgoing | Intercompany Coin Movement | ETH | (1,356.0) | ($1,836,589.48) |
| Celsius Network LLC | Celsius Network Limited | 6/13/2022 | Outgoing | Intercompany Coin Movement | ETH | (86.0) | ($116,479.86) |
| Celsius Network LLC | Celsius Network Limited | 6/13/2022 | Outgoing | Intercompany Coin Movement | ETH | (46.0) | ($62,303.18) |
| Celsius Network LLC | Celsius Network Limited | 6/13/2022 | Outgoing | Intercompany Coin Movement | ETH | (26.0) | ($35,214.84) |
| Celsius Network LLC | Celsius Network Limited | 6/13/2022 | Outgoing | Intercompany Coin Movement | ETH | (14.0) | ($18,961.84) |
| Celsius Network LLC | Celsius Network Limited | 6/13/2022 | Outgoing | Intercompany Coin Movement | ETH | (500.0) | ($679,169.50) |
| Celsius Network LLC | Celsius Network Limited | 6/13/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.26782714) | ($6,642.37) |
| Celsius Network LLC | Celsius Network Limited | 6/13/2022 | Outgoing | Intercompany Coin Movement | ETH | (1,900.0) | ($2,272,764.86) |
| Celsius Network LLC | Celsius Network Limited | 6/13/2022 | Outgoing | Intercompany Coin Movement | EURT_ERC20 | (5,000,572.578405) | ($5,282,138.43) |
| Celsius Network LLC | Celsius Network Limited | 6/13/2022 | Outgoing | Intercompany Coin Movement | SNX | (6,641,543.3119333) | ($12,508,974.86) |
| Celsius Network LLC | Celsius Network Limited | 6/13/2022 | Outgoing | Intercompany Coin Movement | ADA | (78,427,508.430455) | ($37,904,254.46) |
| Celsius Network LLC | Celsius Network Limited | 6/13/2022 | Outgoing | Intercompany Coin Movement | MATIC_POLYGON | (772,095.161460428) | ($344,759.55) |
| Celsius Network LLC | Celsius Network Limited | 6/13/2022 | Outgoing | Intercompany Coin Movement | MATIC_POLYGON | (37,819.9980978512) | ($16,887.56) |
| Celsius Network LLC | Celsius Network Limited | 6/13/2022 | Outgoing | Intercompany Coin Movement | ETH | (500.0) | ($619,174.73) |
| Celsius Network LLC | Celsius Network Limited | 6/13/2022 | Outgoing | Intercompany Coin Movement | ADA | (23,020,650.894917) | ($10,870,490.21) |
| Celsius Network LLC | Celsius Network Limited | 6/13/2022 | Outgoing | Intercompany Coin Movement | ADA | (2,323.784019) | ($1,097.38) |
| Celsius Network LLC | Celsius Network Limited | 6/13/2022 | Outgoing | Intercompany Coin Movement | COMP | (28.17813) | ($1,011.74) |
| Celsius Network LLC | Celsius Network Limited | 6/13/2022 | Outgoing | Intercompany Coin Movement | COMP | (20.75) | ($745.03) |
| Celsius Network LLC | Celsius Network Limited | 6/13/2022 | Outgoing | Intercompany Coin Movement | COMP | (913.816366568236) | ($32,810.63) |
| Celsius Network LLC | Celsius Network Limited | 6/13/2022 | Outgoing | Intercompany Coin Movement | TGBP | (7,565,441.45983001) | ($9,181,871.34) |
| Celsius Network LLC | Celsius Network Limited | 6/13/2022 | Outgoing | Intercompany Coin Movement | ZEC | (50,397.5229351) | ($3,402,920.88) |
| Celsius Network LLC | Celsius Network Limited | 6/13/2022 | Outgoing | Intercompany Coin Movement | TAUD | (2,969,913.67663142) | ($2,056,665.47) |
| Celsius Network LLC | Celsius Network Limited | 6/13/2022 | Outgoing | Intercompany Coin Movement | DOGE | (33,082,004.5768651) | ($1,864,320.59) |
| Celsius Network LLC | Celsius Network Limited | 6/13/2022 | Outgoing | Intercompany Coin Movement | TCAD | (1,818,583.86844902) | ($1,410,246.69) |
| Celsius Network LLC | Celsius Network Limited | 6/13/2022 | Outgoing | Intercompany Coin Movement | ETH | (10,810.0) | ($13,221,275.35) |
| Celsius Network LLC | Celsius Network Limited | 6/13/2022 | Outgoing | Intercompany Coin Movement | BBTC | (802.81624895) | ($18,404,562.51) |
| Celsius Network LLC | Celsius Network Limited | 6/13/2022 | Outgoing | Intercompany Coin Movement | MATIC | (25,170,690.9054832) | ($10,608,112.17) |
| Celsius Network LLC | Celsius Network Limited | 6/13/2022 | Incoming | Intercompany Coin Movement | SNX | 6,641,543.31193331 | $12,508,974.86 |
| Celsius Network LLC | Celsius Network Limited | 6/13/2022 | Incoming | Intercompany Coin Movement | USDC | 49,999,995.0 | $49,999,995.00 |
| Celsius Network LLC | Celsius Network Limited | 6/13/2022 | Incoming | Intercompany Coin Movement | WBTC | 2,000.0 | $47,670,320.21 |
| Celsius Network LLC | Celsius Network Limited | 6/13/2022 | Incoming | Intercompany Coin Movement | BTC | 175.25 | $4,186,357.35 |
| Celsius Network LLC | Celsius Network Limited | 6/13/2022 | Incoming | Intercompany Coin Movement | SOL | 1.4477023 | $41.47 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 4: Intercompany Transfers

Intercompany Coin Transactions

Case Number: 22-10964

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network Limited | 6/13/2022 | Incoming | Intercompany Coin Movement | MATIC | 24,408.4682 | $10,865.87 |
| Celsius Network LLC | Celsius Network Limited | 6/13/2022 | Incoming | Intercompany Coin Movement | MATIC | 576,900.0 | $253,468.51 |
| Celsius Network LLC | Celsius Network Limited | 6/13/2022 | Incoming | Intercompany Coin Movement | MATIC | 7.5 | $3.30 |
| Celsius Network LLC | Celsius Network Limited | 6/13/2022 | Incoming | Intercompany Coin Movement | MATIC | 499,995.0 | $219,238.31 |
| Celsius Network LLC | Celsius Network Limited | 6/13/2022 | Incoming | Intercompany Coin Movement | BNB_BSC | 0.2 | $45.53 |
| Celsius Network LLC | Celsius Network Limited | 6/13/2022 | Incoming | Intercompany Coin Movement | XLM | 2,000,004.786023 | $219,436.71 |
| Celsius Network LLC | Celsius Network Limited | 6/13/2022 | Incoming | Intercompany Coin Movement | ETH | 10,888.0 | $13,316,674.01 |
| Celsius Network LLC | Celsius Network Limited | 6/13/2022 | Outgoing | Intercompany Coin Movement | ERC-20 TOKEN | (2,452,411.29582233) | Undetermined |
| Celsius Network LLC | Celsius Network Limited | 6/13/2022 | Outgoing | Intercompany Coin Movement | ERC-20 TOKEN | (1,447,539.63700971) | Undetermined |
| Celsius Network LLC | Celsius Network Limited | 6/14/2022 | Outgoing | Intercompany Coin Movement | BTC | (9.6) | ($202,681.69) |
| Celsius Network LLC | Celsius Network Limited | 6/14/2022 | Outgoing | Intercompany Coin Movement | USDC | (1,000,000.0) | ($1,000,000.00) |
| Celsius Network LLC | Celsius Network Limited | 6/14/2022 | Outgoing | Intercompany Coin Movement | EURT_ERC20 | (1,958,886.0) | ($2,067,380.50) |
| Celsius Network LLC | Celsius Network Limited | 6/14/2022 | Outgoing | Intercompany Coin Movement | XLM | (892,651.33) | ($101,829.89) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/14/2022 | Outgoing | Intercompany Coin Movement | ETH | (10.0) | ($12,223.05) |
| Celsius Network LLC | Celsius Network Limited | 6/14/2022 | Outgoing | Intercompany Coin Movement | MATIC | (21,500.0) | ($8,793.80) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/14/2022 | Outgoing | Intercompany Coin Movement | ETH | (10.0) | ($11,902.21) |
| Celsius Network LLC | Celsius Network Limited | 6/14/2022 | Outgoing | Intercompany Coin Movement | ETH | (899.0) | ($1,054,146.09) |
| Celsius Network LLC | Celsius Network Limited | 6/14/2022 | Outgoing | Intercompany Coin Movement | USDC | (700,539.027925) | ($700,539.03) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/14/2022 | Outgoing | Intercompany Coin Movement | ETH | (10.0) | ($11,996.63) |
| Celsius Network LLC | Celsius Network Limited | 6/14/2022 | Incoming | Intercompany Coin Movement | WBTC | 1,499.99995 | $33,521,336.54 |
| Celsius Network LLC | Celsius Network Limited | 6/14/2022 | Incoming | Intercompany Coin Movement | WBTC | 499.9999 | $10,694,218.95 |
| Celsius Network LLC | Celsius Network Limited | 6/14/2022 | Incoming | Intercompany Coin Movement | ETH | 312.298865932923 | $381,872.81 |
| Celsius Network LLC | Celsius Network Limited | 6/14/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 2,882,899.67 | $2,879,475.76 |
| Celsius Network LLC | Celsius Network Limited | 6/14/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 5,789,998.6843 | $5,783,515.35 |
| Celsius Network LLC | Celsius Network Limited | 6/14/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 3,000,000.0 | $2,996,904.91 |
| Celsius Network LLC | Celsius Network Limited | 6/14/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 15,000,000.0 | $14,984,524.55 |
| Celsius Network LLC | Celsius Network Limited | 6/14/2022 | Incoming | Intercompany Coin Movement | ETH | 5,677.0 | $6,891,882.05 |
| Celsius Network LLC | Celsius Network Limited | 6/14/2022 | Incoming | Intercompany Coin Movement | UNI | 2,494.33729714701 | $9,288.30 |
| Celsius Network LLC | Celsius Network Limited | 6/14/2022 | Incoming | Intercompany Coin Movement | UNI | 1,469.5 | $5,472.06 |
| Celsius Network LLC | Celsius Network Limited | 6/14/2022 | Incoming | Intercompany Coin Movement | ETH | 711.0 | $869,059.11 |
| Celsius Network LLC | Celsius Network Limited | 6/14/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 29,999,999.008711 | $29,970,884.84 |
| Celsius Network LLC | Celsius Network Limited | 6/14/2022 | Incoming | Intercompany Coin Movement | ETH | 899.0 | $1,054,146.09 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/14/2022 | Incoming | Intercompany Coin Movement | USDC | 866,485.21493 | $866,485.21 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/14/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 421,839.0 | $421,279.51 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/14/2022 | Incoming | Intercompany Coin Movement | USDC | 431,132.39 | $431,132.39 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/14/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 7,520.0 | $7,510.03 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/15/2022 | Outgoing | Intercompany Coin Movement | ETH | (10.0) | ($12,032.06) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/15/2022 | Outgoing | Intercompany Coin Movement | ETH | (10.0) | ($11,887.26) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/15/2022 | Outgoing | Intercompany Coin Movement | ETH | (10.0) | ($11,145.70) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/15/2022 | Outgoing | Intercompany Coin Movement | ETH | (10.0) | ($10,258.46) |
| Celsius Network LLC | Celsius Network Limited | 6/15/2022 | Outgoing | Intercompany Coin Movement | ETH | (110.0) | ($112,843.09) |
| Celsius Network LLC | Celsius Network Limited | 6/15/2022 | Outgoing | Intercompany Coin Movement | ETH | (265.0) | ($273,053.24) |
| Celsius Network LLC | Celsius Network Limited | 6/15/2022 | Outgoing | Intercompany Coin Movement | USDC | (72,266.053263) | ($72,266.05) |
| Celsius Network LLC | Celsius Network Limited | 6/15/2022 | Outgoing | Intercompany Coin Movement | DOT | (25,507.956657) | ($183,354.47) |
| Celsius Network LLC | Celsius Network Limited | 6/15/2022 | Outgoing | Intercompany Coin Movement | TUSD | (60,014.86056972) | ($60,014.86) |
| Celsius Network LLC | Celsius Network Limited | 6/15/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (566,437.058145) | ($565,633.11) |
| Celsius Network LLC | Celsius Network Limited | 6/15/2022 | Outgoing | Intercompany Coin Movement | USDC | (322,887.467807) | ($322,887.47) |
| Celsius Network LLC | Celsius Network Limited | 6/15/2022 | Outgoing | Intercompany Coin Movement | USDC | (122,106.398) | ($122,106.40) |
| Celsius Network LLC | Celsius Network Limited | 6/15/2022 | Outgoing | Intercompany Coin Movement | USDC | (46,904.070544) | ($46,904.07) |
| Celsius Network LLC | Celsius Network Limited | 6/15/2022 | Outgoing | Intercompany Coin Movement | USDC | (99,000.0) | ($99,000.00) |
| Celsius Network LLC | Celsius Network Limited | 6/15/2022 | Outgoing | Intercompany Coin Movement | USDC | (708.422561) | ($708.42) |
| Celsius Network LLC | Celsius Network Limited | 6/15/2022 | Outgoing | Intercompany Coin Movement | PAX | (20,406.301513) | ($20,445.17) |
| Celsius Network LLC | Celsius Network Limited | 6/15/2022 | Outgoing | Intercompany Coin Movement | PAX | (5,000.0) | ($5,009.52) |
| Celsius Network LLC | Celsius Network Limited | 6/15/2022 | Outgoing | Intercompany Coin Movement | BNB_BSC | (1,003.078849264) | ($213,668.29) |
| Celsius Network LLC | Celsius Network Limited | 6/15/2022 | Outgoing | Intercompany Coin Movement | BNB_BSC | (0.423340801) | ($90.20) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/15/2022 | Outgoing | Intercompany Coin Movement | ETH | (10.0) | ($11,160.36) |
| Celsius Network LLC | Celsius Network Limited | 6/15/2022 | Outgoing | Intercompany Coin Movement | USDC | (3,586.321104) | ($3,586.32) |
| Celsius Network LLC | Celsius Network Limited | 6/15/2022 | Outgoing | Intercompany Coin Movement | AVAX | (972.453705827108) | ($15,331.35) |
| Celsius Network LLC | Celsius Network Limited | 6/15/2022 | Outgoing | Intercompany Coin Movement | AVAX | (1.10112858901774) | ($17.38) |
| Celsius Network LLC | Celsius Network Limited | 6/15/2022 | Outgoing | Intercompany Coin Movement | DASH | (15,332.44814098) | ($641,447.83) |
| Celsius Network LLC | Celsius Network Limited | 6/15/2022 | Outgoing | Intercompany Coin Movement | DASH | (6.20093538) | ($259.42) |
| Celsius Network LLC | Celsius Network Limited | 6/15/2022 | Outgoing | Intercompany Coin Movement | DASH | (1.0) | ($41.84) |
| Celsius Network LLC | Celsius Network Limited | 6/15/2022 | Outgoing | Intercompany Coin Movement | DASH | (2.0) | ($84.53) |
| Celsius Network LLC | Celsius Network Limited | 6/15/2022 | Outgoing | Intercompany Coin Movement | DASH | (15.0) | ($633.98) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/15/2022 | Outgoing | Intercompany Coin Movement | ETH | (10.0) | ($11,245.27) |
| Celsius Network LLC | Celsius Network Limited | 6/15/2022 | Outgoing | Intercompany Coin Movement | MATIC | (29,697,082.1413665) | ($11,570,666.24) |
| Celsius Network LLC | Celsius Network Limited | 6/15/2022 | Outgoing | Intercompany Coin Movement | MATIC | (36,928,908.1999587) | ($14,388,352.00) |
| Celsius Network LLC | Celsius Network Limited | 6/15/2022 | Outgoing | Intercompany Coin Movement | MATIC | (31,659,401.3789844) | ($12,335,230.94) |
| Celsius Network LLC | Celsius Network Limited | 6/15/2022 | Outgoing | Intercompany Coin Movement | MATIC | (17,978,290.27969) | ($7,004,755.39) |
| Celsius Network LLC | Celsius Network Limited | 6/15/2022 | Outgoing | Intercompany Coin Movement | MATIC | (11,095,943.6354214) | ($4,323,234.85) |
| Celsius Network LLC | Celsius Network Limited | 6/15/2022 | Outgoing | Intercompany Coin Movement | MATIC | (29,714.7325330909) | ($11,577.54) |
| Celsius Network LLC | Celsius Network Limited | 6/15/2022 | Outgoing | Intercompany Coin Movement | BTC | (359.64988222) | ($7,655,105.81) |
| Celsius Network LLC | Celsius Network Limited | 6/15/2022 | Outgoing | Intercompany Coin Movement | BTC | (89.12200916) | ($1,896,973.97) |
| Celsius Network LLC | Celsius Network Limited | 6/15/2022 | Outgoing | Intercompany Coin Movement | LINK | (10,972.4534140445) | ($68,310.99) |
| Celsius Network LLC | Celsius Network Limited | 6/15/2022 | Outgoing | Intercompany Coin Movement | LINK | (4,920.80534361254) | ($30,635.36) |
| Celsius Network LLC | Celsius Network Limited | 6/15/2022 | Outgoing | Intercompany Coin Movement | LINK | (23,500.0) | ($148,448.89) |
| Celsius Network LLC | Celsius Network Limited | 6/15/2022 | Outgoing | Intercompany Coin Movement | LTC | (161.39162099) | ($7,176.44) |
| Celsius Network LLC | Celsius Network Limited | 6/15/2022 | Outgoing | Intercompany Coin Movement | LTC | (42.19876622) | ($1,974.92) |
| Celsius Network LLC | Celsius Network Limited | 6/15/2022 | Outgoing | Intercompany Coin Movement | BTC | (135.08984775) | ($2,955,435.15) |
| Celsius Network LLC | Celsius Network Limited | 6/15/2022 | Outgoing | Intercompany Coin Movement | TUSD | (1,000,612.9892035) | ($1,004,615.44) |
| Celsius Network LLC | Celsius Network Limited | 6/15/2022 | Outgoing | Intercompany Coin Movement | MATIC | (2,443,651.89175177) | ($1,019,865.45) |
| Celsius Network LLC | Celsius Network Limited | 6/15/2022 | Incoming | Intercompany Coin Movement | MATIC | 31,659,401.3789845 | $12,335,230.94 |
| Celsius Network LLC | Celsius Network Limited | 6/15/2022 | Incoming | Intercompany Coin Movement | MATIC | 29,697,082.1413666 | $11,570,666.24 |
| Celsius Network LLC | Celsius Network Limited | 6/15/2022 | Incoming | Intercompany Coin Movement | USDC | 3,203,158.638105 | $3,203,158.64 |
| Celsius Network LLC | Celsius Network Limited | 6/15/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 7,566,437.058145 | $7,557,269.50 |
| Celsius Network LLC | Celsius Network Limited | 6/15/2022 | Incoming | Intercompany Coin Movement | USDC | 667,458.733279 | $667,458.73 |
| Celsius Network LLC | Celsius Network Limited | 6/15/2022 | Incoming | Intercompany Coin Movement | ETH | 445.0 | $530,173.50 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/15/2022 | Incoming | Intercompany Coin Movement | BNB_BSC | 0.423469006 | $90.23 |
| Celsius Network LLC | Celsius Network Limited | 6/16/2022 | Outgoing | Intercompany Coin Movement | USDC | (2,472,386.0616) | ($2,472,386.06) |
| Celsius Network LLC | Celsius Network Limited | 6/16/2022 | Outgoing | Intercompany Coin Movement | EOS | (10,785.7789) | ($10,119.22) |
| Celsius Network LLC | Celsius Network Limited | 6/16/2022 | Outgoing | Intercompany Coin Movement | BCH | (31.38247936) | ($3,512.19) |
| Celsius Network LLC | Celsius Network Limited | 6/16/2022 | Outgoing | Intercompany Coin Movement | ETH | (39.0) | ($43,043.84) |
| Celsius Network LLC | Celsius Network Limited | 6/16/2022 | Outgoing | Intercompany Coin Movement | ETH | (150.0) | ($165,553.23) |
| Celsius Network LLC | Celsius Network Limited | 6/16/2022 | Outgoing | Intercompany Coin Movement | ETH | (258.0) | ($284,751.56) |
| Celsius Network LLC | Celsius Network Limited | 6/16/2022 | Outgoing | Intercompany Coin Movement | ETC | (23,219.8057969182) | ($330,433.49) |
| Celsius Network LLC | Celsius Network Limited | 6/16/2022 | Outgoing | Intercompany Coin Movement | GUSD | (553,673.66) | ($554,692.24) |
| Celsius Network LLC | Celsius Network Limited | 6/16/2022 | Incoming | Intercompany Coin Movement | ETH | 9,300.0 | $10,436,669.89 |
| Celsius Network LLC | Celsius Network Limited | 6/16/2022 | Incoming | Intercompany Coin Movement | GUSD | 561,873.66 | $563,557.98 |
| Celsius Network LLC | Celsius Network Limited | 6/16/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 5,000,000.0 | $4,994,352.13 |
| Celsius Network LLC | Celsius Network Limited | 6/17/2022 | Outgoing | Intercompany Coin Movement | BCH | (3.41577309) | ($388.17) |
| Celsius Network LLC | Celsius Network Limited | 6/17/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.12384449) | ($2,612.18) |
| Celsius Network LLC | Celsius Network Limited | 6/17/2022 | Outgoing | Intercompany Coin Movement | DOT | (8.9651999484) | ($66.05) |
| Celsius Network LLC | Celsius Network Limited | 6/17/2022 | Outgoing | Intercompany Coin Movement | DOT | (990.130758012) | ($7,280.55) |
| Celsius Network LLC | Celsius Network Limited | 6/17/2022 | Outgoing | Intercompany Coin Movement | DOT | (10,984.780775816) | ($80,771.09) |
| Celsius Network LLC | Celsius Network Limited | 6/17/2022 | Outgoing | Intercompany Coin Movement | ADA | (21,068,459.825787) | ($10,356,812.33) |
| Celsius Network LLC | Celsius Network Limited | 6/17/2022 | Outgoing | Intercompany Coin Movement | BAT | (923,990.226196504) | ($313,543.90) |
| Celsius Network LLC | Celsius Network Limited | 6/17/2022 | Outgoing | Intercompany Coin Movement | BTC | (1.22215201) | ($25,493.04) |
| Celsius Network LLC | Celsius Network Limited | 6/17/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.88154781) | ($18,388.38) |
| Celsius Network LLC | Celsius Network Limited | 6/17/2022 | Outgoing | Intercompany Coin Movement | BAT | (701,720.61271118) | ($238,119.64) |
| Celsius Network LLC | Celsius Network Limited | 6/17/2022 | Outgoing | Intercompany Coin Movement | ZEC | (7,075.99360306) | ($444,458.40) |
| Celsius Network LLC | Celsius Network Limited | 6/17/2022 | Outgoing | Intercompany Coin Movement | DOT | (43,818.1181748142) | ($320,030.07) |
| Celsius Network LLC | Celsius Network Limited | 6/17/2022 | Outgoing | Intercompany Coin Movement | PAX | (326,662.022641645) | ($327,055.75) |
| Celsius Network LLC | Celsius Network Limited | 6/17/2022 | Outgoing | Intercompany Coin Movement | AVAX | (15,633.0738129345) | ($251,488.77) |
| Celsius Network LLC | Celsius Network Limited | 6/17/2022 | Outgoing | Intercompany Coin Movement | ZRX | (546,152.698166099) | ($143,874.36) |
| Celsius Network LLC | Celsius Network Limited | 6/17/2022 | Outgoing | Intercompany Coin Movement | DOGE | (2,052,687.39715947) | ($116,096.82) |
| Celsius Network LLC | Celsius Network Limited | 6/17/2022 | Outgoing | Intercompany Coin Movement | XTZ | (40,901.153236) | ($57,047.57) |
| Celsius Network LLC | Celsius Network Limited | 6/17/2022 | Outgoing | Intercompany Coin Movement | BNT | (72,371.4251306764) | ($40,692.71) |
| Celsius Network LLC | Celsius Network Limited | 6/17/2022 | Outgoing | Intercompany Coin Movement | KNC | (29,785.3146126531) | ($40,649.73) |
| Celsius Network LLC | Celsius Network Limited | 6/17/2022 | Outgoing | Intercompany Coin Movement | SUSHI | (35,903.6025391368) | ($35,219.51) |
| Celsius Network LLC | Celsius Network Limited | 6/17/2022 | Outgoing | Intercompany Coin Movement | COMP | (972.33333741984) | ($30,480.59) |
| Celsius Network LLC | Celsius Network Limited | 6/17/2022 | Outgoing | Intercompany Coin Movement | SGB | (876,746.289773426) | ($26,977.44) |
| Celsius Network LLC | Celsius Network Limited | 6/17/2022 | Outgoing | Intercompany Coin Movement | OMG | (12,247.6593129045) | ($22,733.64) |
| Celsius Network LLC | Celsius Network Limited | 6/17/2022 | Outgoing | Intercompany Coin Movement | LPT | (2,940.62525019626) | ($22,392.71) |
| Celsius Network LLC | Celsius Network Limited | 6/17/2022 | Outgoing | Intercompany Coin Movement | MKR | (17.7064959496319) | ($13,568.78) |
| Celsius Network LLC | Celsius Network Limited | 6/17/2022 | Outgoing | Intercompany Coin Movement | PAXG | (6.39832976522044) | ($11,825.83) |
| Celsius Network LLC | Celsius Network Limited | 6/17/2022 | Outgoing | Intercompany Coin Movement | CRV | (17,469.6087010921) | ($11,635.11) |
| Celsius Network LLC | Celsius Network Limited | 6/17/2022 | Outgoing | Intercompany Coin Movement | MANA | (5,993.41647028125) | ($5,048.32) |
| Celsius Network LLC | Celsius Network Limited | 6/17/2022 | Outgoing | Intercompany Coin Movement | BADGER | (597.830732968642) | ($1,901.13) |
| Celsius Network LLC | Celsius Network Limited | 6/17/2022 | Outgoing | Intercompany Coin Movement | 1INCH | (1,624.03791015863) | ($958.32) |
| Celsius Network LLC | Celsius Network Limited | 6/17/2022 | Outgoing | Intercompany Coin Movement | TUSD | (418.22025606) | ($419.06) |
| Celsius Network LLC | Celsius Network Limited | 6/17/2022 | Outgoing | Intercompany Coin Movement | BUSD | (357.820300992942) | ($358.18) |
| Celsius Network LLC | Celsius Network Limited | 6/17/2022 | Outgoing | Intercompany Coin Movement | SOL | (4,578.102469079) | ($143,153.46) |
| Celsius Network LLC | Celsius Network Limited | 6/17/2022 | Outgoing | Intercompany Coin Movement | BCH | (5,320.78131337) | ($607,335.78) |
| Celsius Network LLC | Celsius Network Limited | 6/17/2022 | Outgoing | Intercompany Coin Movement | DOGE | (6,466,508.93166263) | ($365,797.21) |
| Celsius Network LLC | Celsius Network Limited | 6/17/2022 | Outgoing | Intercompany Coin Movement | ETC | (11,908.6815491787) | ($168,293.23) |
| Celsius Network LLC | Celsius Network Limited | 6/17/2022 | Outgoing | Intercompany Coin Movement | AVAX | (10,448.1677668029) | ($168,263.23) |

Debtor Name: Celsius Network LLC | Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 4:** Intercompany Transfers
**Intercompany Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network Limited | 6/17/2022 | Outgoing | Intercompany Coin Movement | DOT | (22,136.5562500402) | ($161,094.44) |
| Celsius Network LLC | Celsius Network Limited | 6/17/2022 | Outgoing | Intercompany Coin Movement | KNC | (69,080.1731500276) | ($94,583.79) |
| Celsius Network LLC | Celsius Network Limited | 6/17/2022 | Outgoing | Intercompany Coin Movement | XLM | (824,647.4239537) | ($92,251.00) |
| Celsius Network LLC | Celsius Network Limited | 6/17/2022 | Outgoing | Intercompany Coin Movement | BSV | (1,116.74659206) | ($60,631.98) |
| Celsius Network LLC | Celsius Network Limited | 6/17/2022 | Outgoing | Intercompany Coin Movement | PAX | (68,371.9181987549) | ($68,297.14) |
| Celsius Network LLC | Celsius Network Limited | 6/17/2022 | Outgoing | Intercompany Coin Movement | SOL | (1,525.432132228) | ($47,366.25) |
| Celsius Network LLC | Celsius Network Limited | 6/17/2022 | Outgoing | Intercompany Coin Movement | ETH | (3,980.0) | ($4,352,021.86) |
| Celsius Network LLC | Celsius Network Limited | 6/17/2022 | Outgoing | Intercompany Coin Movement | USDC | (74,860.060823) | ($74,860.06) |
| Celsius Network LLC | Celsius Network Limited | 6/17/2022 | Outgoing | Intercompany Coin Movement | PAXG | (6.39960968715787) | ($11,825.83) |
| Celsius Network LLC | Celsius Network Limited | 6/17/2022 | Incoming | Intercompany Coin Movement | WBTC | 999.99994999 | $20,365,556.59 |
| Celsius Network LLC | Celsius Network Limited | 6/17/2022 | Incoming | Intercompany Coin Movement | AVAX | 980.164141511694 | $16,005.16 |
| Celsius Network LLC | Celsius Network Limited | 6/17/2022 | Incoming | Intercompany Coin Movement | CRV | 1,138,849.12932858 | $779,521.95 |
| Celsius Network LLC | Celsius Network Limited | 6/17/2022 | Incoming | Intercompany Coin Movement | ADA | 122,470,400.925702 | $60,416,582.39 |
| Celsius Network LLC | Celsius Network Limited | 6/17/2022 | Incoming | Intercompany Coin Movement | USDC | 1,125,000.0 | $1,125,000.00 |
| Celsius Network LLC | Celsius Network Limited | 6/17/2022 | Incoming | Intercompany Coin Movement | DAI | 29.1662221467942 | $29.18 |
| Celsius Network LLC | Celsius Network Limited | 6/17/2022 | Incoming | Intercompany Coin Movement | UNI | 1,727.0 | $6,829.01 |
| Celsius Network LLC | Celsius Network Limited | 6/17/2022 | Incoming | Intercompany Coin Movement | UNI | 1,770.0 | $6,999.05 |
| Celsius Network LLC | Celsius Network Limited | 6/17/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 5,980,591.7683 | $5,973,880.12 |
| Celsius Network LLC | Celsius Network Limited | 6/18/2022 | Outgoing | Intercompany Coin Movement | LINK | (6,705,219.56556844) | ($37,031,162.88) |
| Celsius Network LLC | Celsius Network Limited | 6/18/2022 | Outgoing | Intercompany Coin Movement | LINK | (1,000.0) | ($5,522.74) |
| Celsius Network LLC | Celsius Network Limited | 6/18/2022 | Outgoing | Intercompany Coin Movement | XAUT2 | (573.476941) | ($1,055,331.07) |
| Celsius Network LLC | Celsius Network Limited | 6/18/2022 | Outgoing | Intercompany Coin Movement | XLM | (90,834.538243) | ($9,603.30) |
| Celsius Network LLC | Celsius Network Limited | 6/18/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.48534241) | ($9,028.52) |
| Celsius Network LLC | Celsius Network Limited | 6/18/2022 | Outgoing | Intercompany Coin Movement | BTC | (1.63919054) | ($30,489.79) |
| Celsius Network LLC | Celsius Network Limited | 6/18/2022 | Outgoing | Intercompany Coin Movement | BUSD | (6,129.94034049906) | ($6,122.37) |
| Celsius Network LLC | Celsius Network Limited | 6/18/2022 | Outgoing | Intercompany Coin Movement | MKR | (26.54553869) | ($18,089.14) |
| Celsius Network LLC | Celsius Network Limited | 6/18/2022 | Outgoing | Intercompany Coin Movement | XLM | (5,740,589.5302122) | ($606,911.87) |
| Celsius Network LLC | Celsius Network Limited | 6/18/2022 | Outgoing | Intercompany Coin Movement | BTC | (19.21001572) | ($357,318.71) |
| Celsius Network LLC | Celsius Network Limited | 6/18/2022 | Outgoing | Intercompany Coin Movement | XAUT2 | (15.554064) | ($28,623.10) |
| Celsius Network LLC | Celsius Network Limited | 6/18/2022 | Incoming | Intercompany Coin Movement | USDC | 20,000,000.0 | $20,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 6/18/2022 | Incoming | Intercompany Coin Movement | USDC | 14,999,995.0 | $14,999,995.00 |
| Celsius Network LLC | Celsius Network Limited | 6/18/2022 | Incoming | Intercompany Coin Movement | USDC | 19,999,995.0 | $19,999,995.00 |
| Celsius Network LLC | Celsius Network Limited | 6/18/2022 | Incoming | Intercompany Coin Movement | USDC | 4,274,860.060823 | $4,274,860.06 |
| Celsius Network LLC | Celsius Network Limited | 6/18/2022 | Incoming | Intercompany Coin Movement | USDC | 4,350,000.0 | $4,350,000.00 |
| Celsius Network LLC | Celsius Network Limited | 6/19/2022 | Outgoing | Intercompany Coin Movement | ETH | (46.52) | ($45,097.39) |
| Celsius Network LLC | Celsius Network Limited | 6/19/2022 | Outgoing | Intercompany Coin Movement | BTC | (83.64639238) | ($1,704,669.06) |
| Celsius Network LLC | Celsius Network Limited | 6/19/2022 | Outgoing | Intercompany Coin Movement | ETH | (135.0) | ($152,506.68) |
| Celsius Network LLC | Celsius Network Limited | 6/19/2022 | Outgoing | Intercompany Coin Movement | ETH | (27.1423064876386) | ($26,313.35) |
| Celsius Network LLC | Celsius Network Limited | 6/19/2022 | Incoming | Intercompany Coin Movement | LINK | 5,806,860.00075256 | $38,389,114.19 |
| Celsius Network LLC | Celsius Network Limited | 6/20/2022 | Outgoing | Intercompany Coin Movement | USDC | (1,887,124.104948) | ($1,887,124.10) |
| Celsius Network LLC | Celsius Network Limited | 6/20/2022 | Outgoing | Intercompany Coin Movement | BUSD | (136.94927511) | ($137.63) |
| Celsius Network LLC | Celsius Network Limited | 6/20/2022 | Outgoing | Intercompany Coin Movement | PAX | (3,552.98666113) | ($3,555.04) |
| Celsius Network LLC | Celsius Network Limited | 6/20/2022 | Outgoing | Intercompany Coin Movement | TUSD | (2,776.43) | ($2,781.98) |
| Celsius Network LLC | Celsius Network Limited | 6/20/2022 | Outgoing | Intercompany Coin Movement | TUSD | (310.99891409) | ($311.62) |
| Celsius Network LLC | Celsius Network Limited | 6/20/2022 | Outgoing | Intercompany Coin Movement | BTC | (0.56131261) | ($11,731.83) |
| Celsius Network LLC | Celsius Network Limited | 6/20/2022 | Outgoing | Intercompany Coin Movement | PAXG | (5.11179176735897) | ($9,426.10) |
| Celsius Network LLC | Celsius Network Limited | 6/20/2022 | Outgoing | Intercompany Coin Movement | PAXG | (5.1107694090055) | ($9,426.10) |
| Celsius Network LLC | Celsius Network Limited | 6/20/2022 | Outgoing | Intercompany Coin Movement | PAXG | (1.02640377532057) | ($1,892.68) |
| Celsius Network LLC | Celsius Network Limited | 6/20/2022 | Outgoing | Intercompany Coin Movement | PAXG | (1.0261984945655) | ($1,892.68) |
| Celsius Network LLC | Celsius Network Limited | 6/20/2022 | Outgoing | Intercompany Coin Movement | AVAX | (104,664.997842208) | ($1,837,536.97) |
| Celsius Network LLC | Celsius Network Limited | 6/20/2022 | Outgoing | Intercompany Coin Movement | AVAX | (169.052730998595) | ($2,967.97) |
| Celsius Network LLC | Celsius Network Limited | 6/20/2022 | Outgoing | Intercompany Coin Movement | BNB_BSC | (0.799999916) | ($172.19) |
| Celsius Network LLC | Celsius Network Limited | 6/20/2022 | Outgoing | Intercompany Coin Movement | DOGE | (333,858.68325374) | ($20,201.35) |
| Celsius Network LLC | Celsius Network Limited | 6/20/2022 | Outgoing | Intercompany Coin Movement | DOGE | (120,125.0835914) | ($7,268.63) |
| Celsius Network LLC | Celsius Network Limited | 6/20/2022 | Outgoing | Intercompany Coin Movement | DOGE | (39,059.87248726) | ($2,363.51) |
| Celsius Network LLC | Celsius Network Limited | 6/20/2022 | Outgoing | Intercompany Coin Movement | TAUD | (810,034.686553503) | ($565,646.69) |
| Celsius Network LLC | Celsius Network Limited | 6/20/2022 | Outgoing | Intercompany Coin Movement | USDC | (30,645.711625) | ($30,645.71) |
| Celsius Network LLC | Celsius Network Limited | 6/20/2022 | Outgoing | Intercompany Coin Movement | USDC | (6,864.361671) | ($6,864.36) |
| Celsius Network LLC | Celsius Network Limited | 6/20/2022 | Outgoing | Intercompany Coin Movement | LINK | (524.542058338103) | ($3,726.18) |
| Celsius Network LLC | Celsius Network Limited | 6/20/2022 | Outgoing | Intercompany Coin Movement | ZRX | (466,322.525077634) | ($130,168.32) |
| Celsius Network LLC | Celsius Network Limited | 6/20/2022 | Outgoing | Intercompany Coin Movement | ZRX | (246,538.256103807) | ($68,818.19) |
| Celsius Network LLC | Celsius Network Limited | 6/20/2022 | Outgoing | Intercompany Coin Movement | USDC | (52,579.640175) | ($52,579.64) |
| Celsius Network LLC | Celsius Network Limited | 6/20/2022 | Outgoing | Intercompany Coin Movement | BTC | (1.76047433) | ($35,433.45) |
| Celsius Network LLC | Celsius Network Limited | 6/20/2022 | Incoming | Intercompany Coin Movement | ETH | 3,300.0 | $3,541,272.59 |
| Celsius Network LLC | Celsius Network Limited | 6/20/2022 | Incoming | Intercompany Coin Movement | ADA | 1,068,450.249636 | $537,080.40 |
| Celsius Network LLC | Celsius Network Limited | 6/20/2022 | Incoming | Intercompany Coin Movement | SUSHI | 179,170.082539136 | $197,265.68 |
| Celsius Network LLC | Celsius Network Limited | 6/20/2022 | Incoming | Intercompany Coin Movement | SUSHI | 36,254.0291 | $39,915.57 |
| Celsius Network LLC | Celsius Network Limited | 6/20/2022 | Incoming | Intercompany Coin Movement | BAT | 1,632,984.0463319 | $615,907.29 |
| Celsius Network LLC | Celsius Network Limited | 6/20/2022 | Incoming | Intercompany Coin Movement | RENBTC | 4.78734558 | $98,318.02 |
| Celsius Network LLC | Celsius Network Limited | 6/20/2022 | Incoming | Intercompany Coin Movement | SNX | 6,540,847.4853303 | $18,009,236.70 |
| Celsius Network LLC | Celsius Network Limited | 6/20/2022 | Incoming | Intercompany Coin Movement | SNX | 555.6778 | $1,529.97 |
| Celsius Network LLC | Celsius Network Limited | 6/20/2022 | Incoming | Intercompany Coin Movement | SNX | 16.0126374 | $44.09 |
| Celsius Network LLC | Celsius Network Limited | 6/20/2022 | Incoming | Intercompany Coin Movement | SUSD | 30,675.1012080172 | $30,611.08 |
| Celsius Network LLC | Celsius Network Limited | 6/20/2022 | Incoming | Intercompany Coin Movement | UNI | 114,273.1127 | $492,892.69 |
| Celsius Network LLC | Celsius Network Limited | 6/20/2022 | Incoming | Intercompany Coin Movement | UNI | 257,999.83077571 | $1,112,827.22 |
| Celsius Network LLC | Celsius Network Limited | 6/20/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 159,605.947742 | $159,450.71 |
| Celsius Network LLC | Celsius Network Limited | 6/20/2022 | Incoming | Intercompany Coin Movement | COMP | 300.0 | $9,941.18 |
| Celsius Network LLC | Celsius Network Limited | 6/20/2022 | Incoming | Intercompany Coin Movement | EOS | 30,580.123 | $29,329.75 |
| Celsius Network LLC | Celsius Network Limited | 6/20/2022 | Incoming | Intercompany Coin Movement | KNC | 27,520.185 | $35,654.02 |
| Celsius Network LLC | Celsius Network Limited | 6/20/2022 | Incoming | Intercompany Coin Movement | MANA | 35,702.971 | $29,564.04 |
| Celsius Network LLC | Celsius Network Limited | 6/20/2022 | Incoming | Intercompany Coin Movement | XLM | 353,105.0 | $40,446.60 |
| Celsius Network LLC | Celsius Network Limited | 6/20/2022 | Incoming | Intercompany Coin Movement | AAVE | 718.24583 | $44,706.41 |
| Celsius Network LLC | Celsius Network Limited | 6/20/2022 | Incoming | Intercompany Coin Movement | BNT | 10,997.5 | $5,819.08 |
| Celsius Network LLC | Celsius Network Limited | 6/20/2022 | Incoming | Intercompany Coin Movement | OMG | 15,699.5 | $29,413.26 |
| Celsius Network LLC | Celsius Network Limited | 6/20/2022 | Outgoing | Intercompany Coin Movement | SNX | (6,540,847.48533031) | ($18,009,236.70) |
| Celsius Network LLC | Celsius Network Limited | 6/21/2022 | Outgoing | Intercompany Coin Movement | USDC | (18,959.608092) | ($18,959.61) |
| Celsius Network LLC | Celsius Network Limited | 6/21/2022 | Outgoing | Intercompany Coin Movement | USDC_AVAX | (96.133445) | ($96.11) |
| Celsius Network LLC | Celsius Network Limited | 6/21/2022 | Outgoing | Intercompany Coin Movement | AVAX | (0.5) | ($8.90) |
| Celsius Network LLC | Celsius Network Limited | 6/21/2022 | Outgoing | Intercompany Coin Movement | BNB_BSC | (0.19968479) | ($44.31) |
| Celsius Network LLC | Celsius Network Limited | 6/21/2022 | Outgoing | Intercompany Coin Movement | COMP | (942.649407054348) | ($39,901.47) |
| Celsius Network LLC | Celsius Network Limited | 6/21/2022 | Outgoing | Intercompany Coin Movement | MATIC | (20.0) | ($8.52) |
| Celsius Network LLC | Celsius Network Limited | 6/21/2022 | Incoming | Intercompany Coin Movement | ADA | 13,849,999.461037 | $6,958,505.62 |
| Celsius Network LLC | Celsius Network Limited | 6/22/2022 | Outgoing | Intercompany Coin Movement | MANA | (48,469.2935843781) | ($39,737.12) |
| Celsius Network LLC | Celsius Network Limited | 6/22/2022 | Outgoing | Intercompany Coin Movement | MANA | (624.88242735) | ($512.30) |
| Celsius Network LLC | Celsius Network Limited | 6/22/2022 | Outgoing | Intercompany Coin Movement | MANA | (10,687.501) | ($8,762.05) |
| Celsius Network LLC | Celsius Network Limited | 6/22/2022 | Outgoing | Intercompany Coin Movement | MATIC | (11,291.23621534) | ($4,599.25) |
| Celsius Network LLC | Celsius Network Limited | 6/22/2022 | Outgoing | Intercompany Coin Movement | MATIC | (1,663.44669739256) | ($677.57) |
| Celsius Network LLC | Celsius Network Limited | 6/22/2022 | Outgoing | Intercompany Coin Movement | USDC | (110,327.214102) | ($110,327.21) |
| Celsius Network LLC | Celsius Network Limited | 6/22/2022 | Outgoing | Intercompany Coin Movement | USDC_POLYGON | (356.0) | ($356.36) |
| Celsius Network LLC | Celsius Network Limited | 6/22/2022 | Outgoing | Intercompany Coin Movement | BNT | (40,965.4666936055) | ($20,391.64) |
| Celsius Network LLC | Celsius Network Limited | 6/22/2022 | Outgoing | Intercompany Coin Movement | BNT | (2,222.75) | ($1,106.43) |
| Celsius Network LLC | Celsius Network Limited | 6/22/2022 | Outgoing | Intercompany Coin Movement | BNT | (319.132) | ($158.86) |
| Celsius Network LLC | Celsius Network Limited | 6/22/2022 | Outgoing | Intercompany Coin Movement | XAUT2 | (261.02091) | ($480,936.57) |
| Celsius Network LLC | Celsius Network Limited | 6/22/2022 | Outgoing | Intercompany Coin Movement | XRP | (2,536,216.845749) | ($814,130.81) |
| Celsius Network LLC | Celsius Network Limited | 6/22/2022 | Outgoing | Intercompany Coin Movement | XRP | (1,578.781483) | ($506.79) |
| Celsius Network LLC | Celsius Network Limited | 6/22/2022 | Outgoing | Intercompany Coin Movement | MANA | (38.05521852) | ($30.82) |
| Celsius Network LLC | Celsius Network Limited | 6/22/2022 | Outgoing | Intercompany Coin Movement | USDC | (944.17) | ($944.17) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/22/2022 | Outgoing | Intercompany Coin Movement | ETH | (10.0) | ($10,889.30) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/22/2022 | Outgoing | Intercompany Coin Movement | ETH | (10.0) | ($10,700.53) |
| Celsius Network LLC | Celsius Network Limited | 6/22/2022 | Outgoing | Intercompany Coin Movement | DOT | (1,100,000.98289999) | ($8,403,797.82) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/22/2022 | Outgoing | Intercompany Coin Movement | ETH | (10.0) | ($10,845.28) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/22/2022 | Outgoing | Intercompany Coin Movement | ETH | (10.0) | ($10,525.66) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/22/2022 | Incoming | Intercompany Coin Movement | USDC | 770.0 | $770.00 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/22/2022 | Incoming | Intercompany Coin Movement | XRP | 2,536,216.845764 | $816,369.19 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/22/2022 | Incoming | Intercompany Coin Movement | BUSD | 487.23969328 | $487.73 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/22/2022 | Incoming | Intercompany Coin Movement | XAUT2 | 261.02091 | $480,325.35 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/22/2022 | Incoming | Intercompany Coin Movement | BNB_BSC | 22.639916288 | $4,865.56 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/22/2022 | Incoming | Intercompany Coin Movement | MANA | 38.05521852 | $31.05 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/22/2022 | Incoming | Intercompany Coin Movement | ETH | 124.0 | $135,475.40 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/23/2022 | Outgoing | Intercompany Coin Movement | ETH | (10.0) | ($10,734.76) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/23/2022 | Outgoing | Intercompany Coin Movement | ETH | (10.0) | ($10,788.10) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/23/2022 | Outgoing | Intercompany Coin Movement | ETH | (10.0) | ($10,890.61) |
| Celsius Network LLC | Celsius Network Limited | 6/23/2022 | Outgoing | Intercompany Coin Movement | USDC_POLYGON | (21,104.801667) | ($21,104.80) |
| Celsius Network LLC | Celsius Network Limited | 6/23/2022 | Outgoing | Intercompany Coin Movement | BTC | (1.45251457) | ($29,877.09) |
| Celsius Network LLC | Celsius Network Limited | 6/23/2022 | Outgoing | Intercompany Coin Movement | USDC | (153,037.280929) | ($153,037.28) |
| Celsius Network LLC | Celsius Network Limited | 6/23/2022 | Outgoing | Intercompany Coin Movement | BUSD | (487.23969328) | ($487.11) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/23/2022 | Outgoing | Intercompany Coin Movement | ETH | (10.0) | ($11,028.13) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/23/2022 | Outgoing | Intercompany Coin Movement | ETH | (10.0) | ($11,077.06) |
| Celsius Network LLC | Celsius Network Limited | 6/23/2022 | Outgoing | Intercompany Coin Movement | USDC | (287.521678) | ($287.52) |
| Celsius Network LLC | Celsius Network Limited | 6/23/2022 | Outgoing | Intercompany Coin Movement | MATIC_POLYGON | (10.0) | ($5.06) |
| Celsius Network LLC | Celsius Network Limited | 6/23/2022 | Outgoing | Intercompany Coin Movement | BNB_BSC | (22.73543812) | ($5,099.68) |
| Celsius Network LLC | Celsius Network Limited | 6/23/2022 | Outgoing | Intercompany Coin Movement | CRV | (132.5563) | ($104.78) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/23/2022 | Outgoing | Intercompany Coin Movement | ETH | (10.0) | ($11,043.71) |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/23/2022 | Outgoing | Intercompany Coin Movement | ETH | (10.0) | ($10,922.55) |
| Celsius Network LLC | Celsius Network Limited | 6/23/2022 | Outgoing | Intercompany Coin Movement | ETH | (67.0) | ($74,617.94) |
| Celsius Network LLC | Celsius Network Limited | 6/23/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 459,928.229551 | $459,552.26 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Intercompany Transfers

**Intercompany Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network Limited | 6/23/2022 | Incoming | Intercompany Coin Movement | ADA | 4,730,893.034339 | $2,214,979.59 |
| Celsius Network LLC | Celsius Network Limited | 6/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (59,580.962363) | ($59,580.96) |
| Celsius Network LLC | Celsius Network Limited | 6/24/2022 | Outgoing | Intercompany Coin Movement | LTC | (0.364562) | ($20.45) |
| Celsius Network LLC | Celsius Network Limited | 6/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (13,643.579293) | ($13,643.58) |
| Celsius Network LLC | Celsius Network Limited | 6/24/2022 | Outgoing | Intercompany Coin Movement | XAUT2 | (0.69002) | ($1,259.73) |
| Celsius Network LLC | Celsius Network Limited | 6/24/2022 | Outgoing | Intercompany Coin Movement | USDC | (10,282.62) | ($10,282.62) |
| Celsius Network LLC | Celsius Network Limited | 6/24/2022 | Incoming | Intercompany Coin Movement | USDC | 10,100,000.0 | $10,100,000.00 |
| Celsius Network LLC | Celsius Network Limited | 6/24/2022 | Incoming | Intercompany Coin Movement | REN | 16,438.3523 | $2,004.04 |
| Celsius Network LLC | Celsius Network EU UAB (LT) | 6/24/2022 | Incoming | Intercompany Coin Movement | XAUT2 | 0.69002 | $1,260.07 |
| Celsius Network LLC | Celsius Network Limited | 6/26/2022 | Outgoing | Intercompany Coin Movement | USDC | (57,112.528106) | ($57,112.53) |
| Celsius Network LLC | Celsius Network Limited | 6/26/2022 | Outgoing | Intercompany Coin Movement | BTC | (5.02618099) | ($107,404.33) |
| Celsius Network LLC | Celsius Network Limited | 6/26/2022 | Outgoing | Intercompany Coin Movement | PAX | (2,939.94214917) | ($2,941.45) |
| Celsius Network LLC | Celsius Network Limited | 6/26/2022 | Outgoing | Intercompany Coin Movement | BTC | (68.19999113) | ($1,440,384.88) |
| Celsius Network LLC | Celsius Network Limited | 6/26/2022 | Incoming | Intercompany Coin Movement | USDC_AVAX | 5.0 | $5.02 |
| Celsius Network LLC | Celsius Network Limited | 6/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (8,616.70529) | ($8,616.71) |
| Celsius Network LLC | Celsius Network Limited | 6/27/2022 | Outgoing | Intercompany Coin Movement | USDC | (7,649.252403) | ($7,649.25) |
| Celsius Network LLC | Celsius Network Limited | 6/27/2022 | Outgoing | Intercompany Coin Movement | SNX | (1,000,000.0) | ($2,649,738.64) |
| Celsius Network LLC | Celsius Network Limited | 6/27/2022 | Outgoing | Intercompany Coin Movement | ADA | (3,984,659.825919) | ($1,947,237.10) |
| Celsius Network LLC | Celsius Network Limited | 6/27/2022 | Outgoing | Intercompany Coin Movement | ADA | (1,001,124.87168) | ($489,233.17) |
| Celsius Network LLC | Celsius Network Limited | 6/27/2022 | Outgoing | Intercompany Coin Movement | ADA | (25,000.0) | ($12,217.08) |
| Celsius Network LLC | Celsius Network Limited | 6/27/2022 | Outgoing | Intercompany Coin Movement | ETH | (72.0) | ($85,462.49) |
| Celsius Network LLC | Celsius Network Limited | 6/27/2022 | Outgoing | Intercompany Coin Movement | USDC_AVAX | (5.0) | ($5.01) |
| Celsius Network LLC | Celsius Network Limited | 6/27/2022 | Incoming | Intercompany Coin Movement | ADA | 3,384,333.108443 | $1,687,215.63 |
| Celsius Network LLC | Celsius Network Limited | 6/27/2022 | Incoming | Intercompany Coin Movement | USDC | 30,000,000.0 | $30,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 6/28/2022 | Outgoing | Intercompany Coin Movement | ADA | (2,000,000.0) | ($983,250.45) |
| Celsius Network LLC | Celsius Network Limited | 6/28/2022 | Outgoing | Intercompany Coin Movement | ADA | (1,500,000.0) | ($737,437.84) |
| Celsius Network LLC | Celsius Network Limited | 6/28/2022 | Outgoing | Intercompany Coin Movement | ADA | (1,499,999.829087) | ($737,437.84) |
| Celsius Network LLC | Celsius Network Limited | 6/28/2022 | Outgoing | Intercompany Coin Movement | BUSD | (1,141.09) | ($1,146.80) |
| Celsius Network LLC | Celsius Network Limited | 6/28/2022 | Outgoing | Intercompany Coin Movement | SNX | (414.096784441786) | ($1,013.39) |
| Celsius Network LLC | Celsius Network Limited | 6/28/2022 | Outgoing | Intercompany Coin Movement | USDC | (1,397.350375) | ($1,397.35) |
| Celsius Network LLC | Celsius Network Limited | 6/28/2022 | Outgoing | Intercompany Coin Movement | OMG | (13,095.9718056904) | ($26,505.25) |
| Celsius Network LLC | Celsius Network Limited | 6/28/2022 | Outgoing | Intercompany Coin Movement | MKR | (1.00372141232133) | ($1,018.48) |
| Celsius Network LLC | Celsius Network Limited | 6/28/2022 | Outgoing | Intercompany Coin Movement | ADA | (2,500,000.0) | ($1,239,248.15) |
| Celsius Network LLC | Celsius Network Limited | 6/28/2022 | Outgoing | Intercompany Coin Movement | ADA | (2,500,000.0) | ($1,239,248.15) |
| Celsius Network LLC | Celsius Network Limited | 6/28/2022 | Outgoing | Intercompany Coin Movement | ADA | (2,746,569.829087) | ($1,361,472.72) |
| Celsius Network LLC | Celsius Network Limited | 6/28/2022 | Outgoing | Intercompany Coin Movement | AVAX | (177,759.998918479) | ($3,530,673.57) |
| Celsius Network LLC | Celsius Network Limited | 6/28/2022 | Outgoing | Intercompany Coin Movement | LINK | (850,000.0) | ($5,628,271.49) |
| Celsius Network LLC | Celsius Network Limited | 6/28/2022 | Outgoing | Intercompany Coin Movement | LINK | (700,000.0) | ($4,909,128.62) |
| Celsius Network LLC | Celsius Network Limited | 6/28/2022 | Outgoing | Intercompany Coin Movement | SNX | (1,000,000.0) | ($2,507,294.98) |
| Celsius Network LLC | Celsius Network Limited | 6/28/2022 | Outgoing | Intercompany Coin Movement | SNX | (650,000.0) | ($1,584,586.71) |
| Celsius Network LLC | Celsius Network Limited | 6/28/2022 | Outgoing | Intercompany Coin Movement | SNX | (133,000.0) | ($325,480.61) |
| Celsius Network LLC | Celsius Network Limited | 6/28/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (13,931.745736) | ($13,917.23) |
| Celsius Network LLC | Celsius Network Limited | 6/28/2022 | Incoming | Intercompany Coin Movement | AVAX | 10,512.9850873495 | $214,688.87 |
| Celsius Network LLC | Celsius Network Limited | 6/28/2022 | Incoming | Intercompany Coin Movement | BAT | 2,178,596.2 | $868,132.49 |
| Celsius Network LLC | Celsius Network Limited | 6/28/2022 | Incoming | Intercompany Coin Movement | BSV | 644.57 | $38,893.71 |
| Celsius Network LLC | Celsius Network Limited | 6/28/2022 | Incoming | Intercompany Coin Movement | SNX | 50,078.92 | $129,375.52 |
| Celsius Network LLC | Celsius Network Limited | 6/28/2022 | Incoming | Intercompany Coin Movement | LINK | 92,500.0 | $648,706.28 |
| Celsius Network LLC | Celsius Network Limited | 6/28/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 130,182.5 | $130,068.00 |
| Celsius Network LLC | Celsius Network Limited | 6/28/2022 | Incoming | Intercompany Coin Movement | COMP | 317.83 | $16,369.78 |
| Celsius Network LLC | Celsius Network Limited | 6/28/2022 | Incoming | Intercompany Coin Movement | USDC | 1,914,844.5 | $1,914,844.50 |
| Celsius Network LLC | Celsius Network Limited | 6/28/2022 | Incoming | Intercompany Coin Movement | DASH | 522.44 | $25,835.33 |
| Celsius Network LLC | Celsius Network Limited | 6/28/2022 | Incoming | Intercompany Coin Movement | BTC | 473.70997146 | $9,976,034.96 |
| Celsius Network LLC | Celsius Network Limited | 6/28/2022 | Incoming | Intercompany Coin Movement | DOT | 35,808.75 | $285,114.24 |
| Celsius Network LLC | Celsius Network Limited | 6/28/2022 | Incoming | Intercompany Coin Movement | SOL | 27,491.999995 | $1,088,933.48 |
| Celsius Network LLC | Celsius Network Limited | 6/28/2022 | Incoming | Intercompany Coin Movement | EOS | 65,099.53 | $65,165.59 |
| Celsius Network LLC | Celsius Network Limited | 6/28/2022 | Incoming | Intercompany Coin Movement | ETC | 915.25 | $15,237.98 |
| Celsius Network LLC | Celsius Network Limited | 6/28/2022 | Incoming | Intercompany Coin Movement | MANA | 120,905.13 | $117,540.49 |
| Celsius Network LLC | Celsius Network Limited | 6/28/2022 | Incoming | Intercompany Coin Movement | ETH | 4,946.5 | $6,014,869.10 |
| Celsius Network LLC | Celsius Network Limited | 6/28/2022 | Incoming | Intercompany Coin Movement | ETH | 10,098.0 | $12,279,015.09 |
| Celsius Network LLC | Celsius Network Limited | 6/28/2022 | Incoming | Intercompany Coin Movement | UNI | 20,626.35 | $110,953.70 |
| Celsius Network LLC | Celsius Network Limited | 6/28/2022 | Incoming | Intercompany Coin Movement | XLM | 1,841,478.62 | $220,622.47 |
| Celsius Network LLC | Celsius Network Limited | 6/28/2022 | Incoming | Intercompany Coin Movement | MATIC | 1,658,960.5001 | $935,293.73 |
| Celsius Network LLC | Celsius Network Limited | 6/28/2022 | Incoming | Intercompany Coin Movement | ZRX | 66,413.48 | $22,041.03 |
| Celsius Network LLC | Celsius Network Limited | 6/28/2022 | Incoming | Intercompany Coin Movement | MATIC | 12,954.6829127325 | $7,303.63 |
| Celsius Network LLC | Celsius Network Limited | 6/28/2022 | Incoming | Intercompany Coin Movement | BTC | 471.0 | $9,840,822.78 |
| Celsius Network LLC | Celsius Network Limited | 6/28/2022 | Incoming | Intercompany Coin Movement | DOGE | 198,635.14 | $13,902.61 |
| Celsius Network LLC | Celsius Network Limited | 6/28/2022 | Incoming | Intercompany Coin Movement | LTC | 3,388.61 | $187,571.16 |
| Celsius Network LLC | Celsius Network Limited | 6/28/2022 | Incoming | Intercompany Coin Movement | BUSD | 20,922.0 | $20,828.33 |
| Celsius Network LLC | Celsius Network Limited | 6/28/2022 | Incoming | Intercompany Coin Movement | TUSD | 15,119.01 | $15,149.25 |
| Celsius Network LLC | Celsius Network Limited | 6/28/2022 | Incoming | Intercompany Coin Movement | PAX | 113,266.07 | $112,964.90 |
| Celsius Network LLC | Celsius Network Limited | 6/28/2022 | Incoming | Intercompany Coin Movement | AAVE | 877.627147779151 | $57,020.23 |
| Celsius Network LLC | Celsius Network Limited | 6/28/2022 | Incoming | Intercompany Coin Movement | BCH | 473.95068338 | $51,784.92 |
| Celsius Network LLC | Celsius Network Limited | 6/28/2022 | Incoming | Intercompany Coin Movement | CVX | 1,620.66281475442 | $6,884.89 |
| Celsius Network LLC | Celsius Network Limited | 6/28/2022 | Incoming | Intercompany Coin Movement | CRV | 17,602.1650010921 | $13,340.39 |
| Celsius Network LLC | Celsius Network Limited | 6/28/2022 | Incoming | Intercompany Coin Movement | USDC | 2,675,000.0 | $2,675,000.00 |
| Celsius Network LLC | Celsius Network Limited | 6/29/2022 | Outgoing | Intercompany Coin Movement | ADA | (5,000,000.0) | ($2,323,012.35) |
| Celsius Network LLC | Celsius Network Limited | 6/29/2022 | Outgoing | Intercompany Coin Movement | ADA | (5,000,000.0) | ($2,323,012.35) |
| Celsius Network LLC | Celsius Network Limited | 6/29/2022 | Outgoing | Intercompany Coin Movement | ETC | (76.0251197901047) | ($1,148.69) |
| Celsius Network LLC | Celsius Network Limited | 6/29/2022 | Outgoing | Intercompany Coin Movement | ZEC | (9,588.74506082) | ($562,938.47) |
| Celsius Network LLC | Celsius Network Limited | 6/29/2022 | Outgoing | Intercompany Coin Movement | EOS | (10,746.7516) | ($10,021.33) |
| Celsius Network LLC | Celsius Network Limited | 6/29/2022 | Outgoing | Intercompany Coin Movement | EOS | (0.7669) | ($0.72) |
| Celsius Network LLC | Celsius Network Limited | 6/29/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (5,218.961817) | ($5,212.50) |
| Celsius Network LLC | Celsius Network Limited | 6/29/2022 | Outgoing | Intercompany Coin Movement | SNX | (500,000.0) | ($1,300,942.11) |
| Celsius Network LLC | Celsius Network Limited | 6/29/2022 | Outgoing | Intercompany Coin Movement | ETH | (5,000.0) | ($5,502,526.82) |
| Celsius Network LLC | Celsius Network Limited | 6/29/2022 | Incoming | Intercompany Coin Movement | KNC | 1,500.0 | $1,986.46 |
| Celsius Network LLC | Celsius Network Limited | 6/29/2022 | Incoming | Intercompany Coin Movement | LTC | 0.38999747 | $20.43 |
| Celsius Network LLC | Celsius Network Limited | 6/29/2022 | Incoming | Intercompany Coin Movement | BNT | 997.5 | $492.77 |
| Celsius Network LLC | Celsius Network Limited | 6/29/2022 | Incoming | Intercompany Coin Movement | OMG | 99.5 | $183.50 |
| Celsius Network LLC | Celsius Network Limited | 6/29/2022 | Incoming | Intercompany Coin Movement | LTC | 9.99999889 | $521.90 |
| Celsius Network LLC | Celsius Network Limited | 6/29/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 2,418,028.128242 | $2,415,393.80 |
| Celsius Network LLC | Celsius Network Limited | 6/29/2022 | Incoming | Intercompany Coin Movement | PAXG | 305.568874 | $556,184.85 |
| Celsius Network LLC | Celsius Network Limited | 6/29/2022 | Incoming | Intercompany Coin Movement | PAXG | 305.63 | $556,184.85 |
| Celsius Network LLC | Celsius Network Limited | 6/29/2022 | Incoming | Intercompany Coin Movement | PAXG | 0.9998 | $1,821.34 |
| Celsius Network LLC | Celsius Network Limited | 6/29/2022 | Incoming | Intercompany Coin Movement | PAXG | 1.0 | $1,821.34 |
| Celsius Network LLC | Celsius Network Limited | 6/30/2022 | Outgoing | Intercompany Coin Movement | PAX | (5,102.55127564) | ($5,087.65) |
| Celsius Network LLC | Celsius Network Limited | 6/30/2022 | Outgoing | Intercompany Coin Movement | UNI | (53.7262161863) | ($255.43) |
| Celsius Network LLC | Celsius Network Limited | 6/30/2022 | Outgoing | Intercompany Coin Movement | SUSHI | (159,205.35502296) | ($154,437.37) |
| Celsius Network LLC | Celsius Network Limited | 6/30/2022 | Incoming | Intercompany Coin Movement | ADA | 2,581,121.827503 | $1,135,134.33 |
| Celsius Network LLC | Celsius Network Limited | 6/30/2022 | Incoming | Intercompany Coin Movement | ADA | 3,000,000.0 | $1,319,349.88 |
| Celsius Network LLC | Celsius Network Limited | 6/30/2022 | Incoming | Intercompany Coin Movement | ADA | 3,000,000.0 | $1,319,349.88 |
| Celsius Network LLC | Celsius Network Limited | 7/1/2022 | Outgoing | Intercompany Coin Movement | XLM | (13,284.5465108) | ($1,448.41) |
| Celsius Network LLC | Celsius Network Limited | 7/1/2022 | Outgoing | Intercompany Coin Movement | USDC | (39,044.784706) | ($39,044.78) |
| Celsius Network LLC | Celsius Network Limited | 7/1/2022 | Outgoing | Intercompany Coin Movement | LINK | (350,000.0) | ($2,104,117.89) |
| Celsius Network LLC | Celsius Network Limited | 7/1/2022 | Outgoing | Intercompany Coin Movement | SNX | (330,000.0) | ($723,011.25) |
| Celsius Network LLC | Celsius Network Limited | 7/1/2022 | Incoming | Intercompany Coin Movement | ADA | 1,500,000.0 | $669,301.68 |
| Celsius Network LLC | Celsius Network Limited | 7/1/2022 | Incoming | Intercompany Coin Movement | ADA | 3,000,000.0 | $1,338,603.36 |
| Celsius Network LLC | Celsius Network Limited | 7/1/2022 | Incoming | Intercompany Coin Movement | ADA | 1,500,000.0 | $669,301.68 |
| Celsius Network LLC | Celsius Network Limited | 7/1/2022 | Incoming | Intercompany Coin Movement | AAVE | 2,068.07238 | $117,132.32 |
| Celsius Network LLC | Celsius Network Limited | 7/1/2022 | Incoming | Intercompany Coin Movement | BADGER | 200.0 | $614.55 |
| Celsius Network LLC | Celsius Network Limited | 7/1/2022 | Incoming | Intercompany Coin Movement | USDC | 40,000,000.0 | $40,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 7/1/2022 | Incoming | Intercompany Coin Movement | USDC | 20,000,000.0 | $20,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 7/2/2022 | Outgoing | Intercompany Coin Movement | ETH | (3,000.0) | ($3,156,659.30) |
| Celsius Network LLC | Celsius Network Limited | 7/2/2022 | Incoming | Intercompany Coin Movement | USDC | 15,000,000.0 | $15,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 7/3/2022 | Outgoing | Intercompany Coin Movement | LINK | (459,157.218153924) | ($2,796,837.20) |
| Celsius Network LLC | Celsius Network Limited | 7/3/2022 | Incoming | Intercompany Coin Movement | USDC | 50,000,000.0 | $50,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 7/3/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 6,300,000.0 | $6,294,212.35 |
| Celsius Network LLC | Celsius Network Limited | 7/4/2022 | Outgoing | Intercompany Coin Movement | ETH | (20.0) | ($21,093.69) |
| Celsius Network LLC | Celsius Network Limited | 7/4/2022 | Outgoing | Intercompany Coin Movement | USDC | (30,722.739416) | ($30,722.74) |
| Celsius Network LLC | Celsius Network Limited | 7/4/2022 | Outgoing | Intercompany Coin Movement | SNX | (700,000.0) | ($2,002,123.88) |
| Celsius Network LLC | Celsius Network Limited | 7/4/2022 | Outgoing | Intercompany Coin Movement | ETH | (67,309.9990855806) | ($71,789,040.50) |
| Celsius Network LLC | Celsius Network Limited | 7/4/2022 | Incoming | Intercompany Coin Movement | ADA | 11,419,000.0 | $5,129,725.95 |
| Celsius Network LLC | Celsius Network Limited | 7/4/2022 | Incoming | Intercompany Coin Movement | ADA | 11,000,000.0 | $4,941,499.73 |
| Celsius Network LLC | Celsius Network Limited | 7/4/2022 | Incoming | Intercompany Coin Movement | ADA | 11,000,000.0 | $4,941,499.73 |
| Celsius Network LLC | Celsius Network Limited | 7/4/2022 | Incoming | Intercompany Coin Movement | USDC | 74,030,722.739416 | $74,030,722.74 |
| Celsius Network LLC | Celsius Network Limited | 7/4/2022 | Incoming | Intercompany Coin Movement | USDC | 77,000,000.0 | $77,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 7/5/2022 | Outgoing | Intercompany Coin Movement | USDT_ERC20 | (675.307837) | ($674.68) |
| Celsius Network LLC | Celsius Network Limited | 7/5/2022 | Outgoing | Intercompany Coin Movement | SUSHI | (197,530.457067603) | ($205,943.61) |
| Celsius Network LLC | Celsius Network Limited | 7/5/2022 | Outgoing | Intercompany Coin Movement | WBTC | (2,705.17430421) | ($53,091,562.83) |
| Celsius Network LLC | Celsius Network Limited | 7/5/2022 | Outgoing | Intercompany Coin Movement | ETH | (31,630.0) | ($34,651,362.33) |
| Celsius Network LLC | Celsius Network Limited | 7/5/2022 | Incoming | Intercompany Coin Movement | BTC | 1.94801449 | $37,798.53 |
| Celsius Network LLC | Celsius Network Limited | 7/5/2022 | Incoming | Intercompany Coin Movement | BTC | 0.0999736 | $1,962.59 |
| Celsius Network LLC | Celsius Network Limited | 7/5/2022 | Incoming | Intercompany Coin Movement | BTC | 0.0062299 | $123.43 |
| Celsius Network LLC | Celsius Network Limited | 7/5/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 23,012,399.0 | $22,991,171.01 |
| Celsius Network LLC | Celsius Network Limited | 7/5/2022 | Incoming | Intercompany Coin Movement | XLM | 100.0 | $10.75 |
| Celsius Network LLC | Celsius Network Limited | 7/5/2022 | Incoming | Intercompany Coin Movement | ETH | 150.0 | $169,058.82 |
| Celsius Network LLC | Celsius Network Limited | 7/5/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 675.307837 | $674.68 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 4:** Intercompany Transfers

**Intercompany Coin Transactions**

| CELSIUS ENTITY | COUNTERPARTY | DATE | TYPE | TRANSACTION TYPE | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network Limited | 7/5/2022 | Incoming | Intercompany Coin Movement | USDC | 4,000.0 | $4,000.00 |
| Celsius Network LLC | Celsius Network Limited | 7/5/2022 | Incoming | Intercompany Coin Movement | AVAX | 67.999443479 | $1,145.22 |
| Celsius Network LLC | Celsius Network Limited | 7/5/2022 | Incoming | Intercompany Coin Movement | USDC | 30,000,000.0 | $30,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 7/5/2022 | Incoming | Intercompany Coin Movement | USDC | 999.0 | $999.00 |
| Celsius Network LLC | Celsius Network Limited | 7/6/2022 | Outgoing | Intercompany Coin Movement | BNT | (1,280,908.37156245) | ($623,165.90) |
| Celsius Network LLC | Celsius Network Limited | 7/6/2022 | Outgoing | Intercompany Coin Movement | ETH | (19,999.9991180124) | ($22,815,894.53) |
| Celsius Network LLC | Celsius Network Limited | 7/6/2022 | Outgoing | Intercompany Coin Movement | COMP | (2,915.41568539173) | ($134,455.01) |
| Celsius Network LLC | Celsius Network Limited | 7/6/2022 | Outgoing | Intercompany Coin Movement | UNI | (24,088.05222158) | ($130,075.68) |
| Celsius Network LLC | Celsius Network Limited | 7/6/2022 | Outgoing | Intercompany Coin Movement | BAT | (764,357.0) | ($330,399.53) |
| Celsius Network LLC | Celsius Network Limited | 7/6/2022 | Incoming | Intercompany Coin Movement | BTC | 1.3547356 | $27,186.54 |
| Celsius Network LLC | Celsius Network Limited | 7/6/2022 | Incoming | Intercompany Coin Movement | USDC | 14,999.0 | $14,999.00 |
| Celsius Network LLC | Celsius Network Limited | 7/6/2022 | Incoming | Intercompany Coin Movement | AVAX | 37.99 | $696.09 |
| Celsius Network LLC | Celsius Network Limited | 7/6/2022 | Outgoing | Intercompany Coin Movement | BTC | (7.885) | ($158,944.41) |
| Celsius Network LLC | Celsius Network Limited | 7/7/2022 | Outgoing | Intercompany Coin Movement | WBTC | (21,962.63112349) | ($448,573,962.26) |
| Celsius Network LLC | Celsius Network Limited | 7/7/2022 | Incoming | Intercompany Coin Movement | USDC | 50,000,000.0 | $50,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 7/7/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 12,104,072.1918 | $12,095,069.37 |
| Celsius Network LLC | Celsius Network Limited | 7/8/2022 | Outgoing | Intercompany Coin Movement | ETH | (24,000.0) | ($29,135,645.03) |
| Celsius Network LLC | Celsius Network Limited | 7/8/2022 | Outgoing | Intercompany Coin Movement | LINK | (2,000,000.0) | ($12,865,899.75) |
| Celsius Network LLC | Celsius Network Limited | 7/8/2022 | Outgoing | Intercompany Coin Movement | SNX | (1,000,000.0) | ($2,540,191.19) |
| Celsius Network LLC | Celsius Network Limited | 7/8/2022 | Outgoing | Intercompany Coin Movement | BAT | (2,000,000.0) | ($866,041.54) |
| Celsius Network LLC | Celsius Network Limited | 7/8/2022 | Outgoing | Intercompany Coin Movement | USDC | (1,000.0) | ($1,000.00) |
| Celsius Network LLC | Celsius Network Limited | 7/8/2022 | Incoming | Intercompany Coin Movement | ADA | 500,000.0 | $234,777.10 |
| Celsius Network LLC | Celsius Network Limited | 7/8/2022 | Incoming | Intercompany Coin Movement | ADA | 5,580,999.830671 | $2,620,582.01 |
| Celsius Network LLC | Celsius Network Limited | 7/8/2022 | Incoming | Intercompany Coin Movement | ADA | 500,000.0 | $234,777.10 |
| Celsius Network LLC | Celsius Network Limited | 7/8/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 110,958.9041 | $110,903.20 |
| Celsius Network LLC | Celsius Network Limited | 7/8/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 10,958.9041 | $10,952.47 |
| Celsius Network LLC | Celsius Network Limited | 7/8/2022 | Incoming | Intercompany Coin Movement | USDC | 10,000,000.0 | $10,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 7/8/2022 | Incoming | Intercompany Coin Movement | ETH | 22.0 | $27,322.88 |
| Celsius Network LLC | Celsius Network Limited | 7/9/2022 | Outgoing | Intercompany Coin Movement | WBTC | (2,000.0) | ($43,167,166.37) |
| Celsius Network LLC | Celsius Network Limited | 7/10/2022 | Outgoing | Intercompany Coin Movement | WBTC | (2,000.0) | ($42,843,093.44) |
| Celsius Network LLC | Celsius Network Limited | 7/10/2022 | Incoming | Intercompany Coin Movement | ADA | 4,999,996.0 | $2,389,585.39 |
| Celsius Network LLC | Celsius Network Limited | 7/10/2022 | Incoming | Intercompany Coin Movement | ADA | 5,000,000.0 | $2,389,587.31 |
| Celsius Network LLC | Celsius Network Limited | 7/10/2022 | Incoming | Intercompany Coin Movement | USDC | 20,000,000.0 | $20,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 7/11/2022 | Outgoing | Intercompany Coin Movement | WBTC | (6,083.56264046) | ($125,284,975.17) |
| Celsius Network LLC | Celsius Network Limited | 7/11/2022 | Outgoing | Intercompany Coin Movement | ETH | (780.0) | ($897,691.65) |
| Celsius Network LLC | Celsius Network Limited | 7/11/2022 | Incoming | Intercompany Coin Movement | ADA | 11,000,000.0 | $4,988,866.95 |
| Celsius Network LLC | Celsius Network Limited | 7/11/2022 | Incoming | Intercompany Coin Movement | ADA | 12,000,000.0 | $5,442,400.31 |
| Celsius Network LLC | Celsius Network Limited | 7/11/2022 | Incoming | Intercompany Coin Movement | ADA | 12,000,000.0 | $5,442,400.31 |
| Celsius Network LLC | Celsius Network Limited | 7/11/2022 | Incoming | Intercompany Coin Movement | USDC | 75,000,000.0 | $75,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 7/11/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 8,613,444.52 | $8,608,771.12 |
| Celsius Network LLC | Celsius Network Limited | 7/11/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 9,508,000.0 | $9,501,317.89 |
| Celsius Network LLC | Celsius Network Limited | 7/12/2022 | Outgoing | Intercompany Coin Movement | UNI | (350,020.197440823) | ($1,992,848.53) |
| Celsius Network LLC | Celsius Network Limited | 7/12/2022 | Outgoing | Intercompany Coin Movement | COMP | (13,775.3128950264) | ($671,034.83) |
| Celsius Network LLC | Celsius Network Limited | 7/12/2022 | Outgoing | Intercompany Coin Movement | SUSHI | (395,060.916726728) | ($454,465.37) |
| Celsius Network LLC | Celsius Network Limited | 7/12/2022 | Outgoing | Intercompany Coin Movement | CRV | (168,756.173442724) | ($153,426.95) |
| Celsius Network LLC | Celsius Network Limited | 7/12/2022 | Outgoing | Intercompany Coin Movement | STETH_ETH | (400,048.928461789) | ($417,680,669.80) |
| Celsius Network LLC | Celsius Network Limited | 7/12/2022 | Outgoing | Intercompany Coin Movement | STETH_ETH | (10,463.8656428631) | ($10,522,900.37) |
| Celsius Network LLC | Celsius Network Limited | 7/12/2022 | Outgoing | Intercompany Coin Movement | GUSD | (12,984.55) | ($13,005.47) |
| Celsius Network LLC | Celsius Network Limited | 7/12/2022 | Incoming | Intercompany Coin Movement | USDC | 63,501,000.0 | $63,501,000.00 |
| Celsius Network LLC | Celsius Network Limited | 7/12/2022 | Incoming | Intercompany Coin Movement | AVAX | 246.508886958 | $4,362.74 |
| Celsius Network LLC | Celsius Network Limited | 7/12/2022 | Incoming | Intercompany Coin Movement | USDC | 8,499,999.0 | $8,499,999.00 |
| Celsius Network LLC | Celsius Network Limited | 7/12/2022 | Incoming | Intercompany Coin Movement | ETH | 20.0 | $20,971.86 |
| Celsius Network LLC | Celsius Network Limited | 7/13/2022 | Outgoing | Intercompany Coin Movement | SNX | (664,684.284054507) | ($1,583,355.10) |
| Celsius Network LLC | Celsius Network Limited | 7/13/2022 | Outgoing | Intercompany Coin Movement | WBTC | (10,000.95407619) | ($195,893,347.68) |
| Celsius Network LLC | Celsius Network Limited | 7/13/2022 | Outgoing | Intercompany Coin Movement | COMP | (62.6359544855134) | ($2,878.00) |
| Celsius Network LLC | Celsius Network Limited | 7/13/2022 | Outgoing | Intercompany Coin Movement | USDC | (17,007,584.150068) | ($17,007,584.15) |
| Celsius Network LLC | Celsius Network Limited | 7/13/2022 | Outgoing | Intercompany Coin Movement | ETH | (520.0) | ($555,996.92) |
| Celsius Network LLC | Celsius Network Limited | 7/13/2022 | Outgoing | Intercompany Coin Movement | ETH | (500.0) | ($542,693.89) |
| Celsius Network LLC | Celsius Network Limited | 7/13/2022 | Outgoing | Intercompany Coin Movement | LINK | (2,200,821.1012052) | ($13,193,861.51) |
| Celsius Network LLC | Celsius Network Limited | 7/13/2022 | Outgoing | Intercompany Coin Movement | SNX | (261,291.0) | ($628,820.01) |
| Celsius Network LLC | Celsius Network Limited | 7/13/2022 | Incoming | Intercompany Coin Movement | LINK | 2,200,821.10120521 | $13,193,861.51 |
| Celsius Network LLC | Celsius Network Limited | 7/13/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 51,666.666666 | $51,625.64 |
| Celsius Network LLC | Celsius Network Limited | 7/13/2022 | Incoming | Intercompany Coin Movement | GUSD | 12,984.55 | $12,969.85 |
| Celsius Network LLC | Celsius Network Limited | 7/13/2022 | Incoming | Intercompany Coin Movement | PAXG | 1,595.4651883433 | $2,759,060.70 |
| Celsius Network LLC | Celsius Network Limited | 7/13/2022 | Incoming | Intercompany Coin Movement | USDC | 29,000,000.0 | $29,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 7/13/2022 | Incoming | Intercompany Coin Movement | USDC | 13,000,000.0 | $13,000,000.00 |
| Celsius Network LLC | Celsius Network Limited | 7/13/2022 | Incoming | Intercompany Coin Movement | USDT_ERC20 | 24,905,632.124183 | $24,888,593.78 |
| Celsius Network LLC | Celsius Network Limited | 7/13/2022 | Incoming | Intercompany Coin Movement | AVAX | 103.0 | $1,769.17 |
| Celsius Network LLC | Celsius Network Limited | 7/13/2022 | Incoming | Intercompany Coin Movement | MATIC | 7,503,020.7538755 | $4,339,161.97 |
| Celsius Network LLC | Celsius Network Limited | 7/13/2022 | Incoming | Intercompany Coin Movement | REN | 599,977.72338659 | $73,824.86 |
| Celsius Network LLC | Celsius Network Limited | 7/13/2022 | Incoming | Intercompany Coin Movement | PAXG | 1,595.14609530563 | $2,759,060.70 |

**Schedule F**

**Part 2: List All Creditors with NONPRIORITY Unsecured Claims**

**3. List in alphabetical order all of the creditorswith nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

**Amount of claim**

**3.1 Nonpriority creditor's name and mailing address**
RETAIL CUSTOMER LIABILITIES - SEE SCHEDULE F-1 ATTACHMENT

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** Retail Customer Liabilities

$ Undetermined

**Date or dates debt was incurred**
**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**3.2 Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:**

$

**Date or dates debt was incurred**
**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.3 Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:**

$

**Date or dates debt was incurred**
**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.4 Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:**

$

**Date or dates debt was incurred**
**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.5 Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:**

$

**Date or dates debt was incurred**
**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.6 Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:**

$

**Date or dates debt was incurred**
**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.000001 | 007 CAPITAL LLC | DORADO BEACH EAST, DORADO , 646 PUERTO RICO | | | BTC 0.0000000007705947009999999<br>CEL 0.00060477499169629<br>ETH 294.592599598814<br>USDC 0.00117711528369014 | BTC 0.000000685601608176<br>CEL 8703.82982291671<br>ETH 0.00000074476501551<br>USDC 599960.00859048 | |
| 3.1.000002 | 1 PLUS 1 SENIOR CARE INC | 3031 TISCH WAY, SAN JOSE, CALIFORNIA 95128 | | | BTC 1.61372343827406 | | |
| 3.1.000003 | 100 RAINBOWS PTY LTD | 1906 / 33 MACKENZIE ST, MELBOURNE, VICTORIA, 3000 AUSTRALIA | | | BCH 0.00128553790492687<br>LTC 0.0057479896785011 | | |
| 3.1.000004 | 1000 SIX LLC | 295 PALMAS INN WAY, SUITE 104-351, HUMACAO, PR 00791 PUERTO RICO | | | USDC 982.561818493533 | | |
| 3.1.000005 | 101 REAL LLC | E. 18TH PLACE, YUMA, ARIZONA 85364 | | | BTC 0.000237335163786493 | BTC 0.000000269946591592 | |
| 3.1.000006 | 1043421 B.C. LTD. | MAIN STREET, CHILLIWACK , V2P 6K2 CANADA | | | CEL 0.0189513405844563 | | |
| 3.1.000007 | 10629391 CANADA INC. | MOODIE DRIVE, OTTAWA, K2H 8G3 CANADA | | | BTC 0.017330907133848<br>CEL 16.1768726656003 | | |
| 3.1.000008 | 10X LIFE LLC | 30 NORTH GOULD ST, SHERIDAN, WYOMING 82801 | | | AAVE 0.0260021106486778<br>ADA 21.4120337244413<br>BTC 0.00145488124032081<br>CEL 31.7972871878913<br>ETH 0.00178509178249455<br>LINK 0.0873783421368422<br>MANA 0.0506986385088786<br>MATIC 14.6242226116407<br>OMG 0.784550251100964<br>SNX 0.406016221210959<br>SUSHI 0.11589965759337<br>UMA 0.545688446555257<br>UNI 0.0190533828320021<br>USDC 278929.900272441<br>XRP 6.575777<br>XTZ 1.55340077923292 | MANA 6.23641210178531<br>MATIC 0.00727333798511706 | |
| 3.1.000009 | 12042762 CANADA INC. | RUE SAINT-JACQUES, MONTREAL, H2Y 1M1 CANADA | | | BTC 0.498534969403192<br>ETH 0.004608864763822<br>MATIC 24.2991412148324 | | |
| 3.1.000010 | 12110806 CANADA INC. | LENORE ST , WINNIPEG, MB R3G 2C3 CANADA | | | ADA 0.000000817025858042<br>BTC 0.000000009670572486<br>BUSD 0.00371224<br>CEL 32.0425492658882<br>ETH 0.0347273156665446<br>MCDAI 7.82<br>USDC 0.000000306337813417<br>XRP 199.962366 | | |
| 3.1.000011 | 12284260 CANADA INC. | ORICO CT, VAUGHAN, L4H 3N5, CANADA | | | BTC 0.162185<br>CEL 51.6214652358905 | | |
| 3.1.000012 | 1283847 B.C. LTD. | GIBSON STREET, TOFINO, V0R 2Z0 CANADA | | | ADA 398.112178614663<br>BTC 0.33167451260421<br>CEL 143.459370386625<br>DOGE 0.00000034<br>ETH 0.709024198298875<br>LTC 0.0000007<br>LUNC 4.05<br>USDC 367.67<br>ZEC 0.00000031 | | |
| 3.1.000013 | 12959577 CANADA INC. | DE LA ROSE DES VENTS, ST-MADELEINE, J0H1S0 CANADA | | | ADA 413.01578579266<br>BTC 0.03000004<br>CEL 1892.57173606251<br>ETH 0.44023391<br>LUNC 49.719876 | | |
| 3.1.000014 | 1335073 B.C. LTD. | 34A AVE, SURREY, V3S 2L3 CANADA | | | ETH 8.20388313385761 | | |
| 3.1.000015 | 13681092 CANADA INC. | PARKRIDGE RD, MISSISSAUGA, L5E 3A2 CANADA | | | BTC 0.167236340046158<br>CEL 197.527978721671<br>MATIC 30.9246747825483<br>USDC 4282.13563641105 | | |
| 3.1.000016 | 1855 INDUSTRIES LLC | E 4TH STREET, LOS ANGELES, CALIFORNIA 90013 | | | BTC 0.0237890825520384<br>ETH 8.58707160152933<br>USDC 27654.6457925132 | | |
| 3.1.000017 | 1968420 ONTARIO INC. | BAYLAWN DRIVE, PICKERING, L1X 2R9 CANADA | | | AVAX 53.5592779283525<br>DOT 396.5286442626<br>SOL 6.47848435935066 | | |
| 3.1.000018 | 1983283 ONTARIO INC. | 445 ADELAIDE ST W, TORONTO, M5V1T1 CANADA | | | USDC 5.03849925937511<br>USDT ERC20 67.8001800141627 | | |
| 3.1.000019 | 1988 KLEIMAN LIVING TRUST, UTD 32322 | KINGFISHER DRIVE, INDIAN LAND, SOUTH CAROLINA 29707 | | | CEL 33.2325652093675 | | |
| 3.1.000020 | 1993 HOLDINGS LLC | CAMINITO CASCARA, SAN DIEGO, CALIFORNIA 92108-2602 | | | USDC 10679.4138589422 | | |
| 3.1.000021 | 2021NELLIE NELLIE | ADDRESS REDACTED | | | CEL 0.0209629419122747<br>XRP 0.731431 | | |
| 3.1.000022 | 2052539 ONTARIO LTD | MOODIE DR, RICHMOND HILL, ON, L4C 8C7 CANADA | | | BTC 0.0297494989951061<br>CEL 15.6800331833299<br>ETH 0.26709945 | | |
| 3.1.000023 | 2190484 ALBERTA LTD | AQUITANIA BLVD W, LETHBRIDGE, T1J 5G6 CANADA | | | CEL 2409.35717221806 | | |
| 3.1.000024 | 2247 TAYLOR LLC | NE 8 AVE, BISCAYNE PARK, FLORIDA 33161 | | | BTC 0.238973113572038<br>DOT 273.170580433488<br>ETH 1.52768105129 | | |
| 3.1.000025 | 2392953 ALBERTA LTD. | CAMERON AVENUE SW, CALGARY, AB T2T 0K9 CANADA | | | BTC 0.002502815383573<br>ETH 10.9376144216141 | | |
| 3.1.000026 | 2633124 ONTARIO INC | SHANNON ST, TORONTO, M6J 2E7 CANADA | | | BTC 0.00267135589690267<br>CEL 1.11878806148743<br>ETH 0.0862410060884988<br>USDC 234.56470473556 | | |
| 3.1.000027 | 28 BELOW PTY LTD | COLIN STREET, WEST PERTH WA, WA 6005 AUSTRALIA | | | BTC 0.00409116637287757<br>CEL 0.14180837529125<br>ETH 0.00000201595563078399<br>USDT ERC20 0.0570826334449435 | | |
| 3.1.000028 | 2825825 ONTARIO INC. | WATLINE, MISSISSAUGA , L4Z 2Z1 CANADA | | | BTC 0.07596<br>CEL 1013.15288349096<br>ETH 22.890950789 | | |
| 3.1.000029 | 2830646 ONTARIO INC. | CAMPBELL DRIVE, UXBRIDGE, L9P-OB2 CANADA | | | BTC 0.294830058415251 | | |
| 3.1.000030 | 2BLUE CAPITAL LLC | FREMONT ST, SAN FRANCISCO, CALIFORNIA 94105 | | | BTC 0.00000102317841641<br>GUSD 0.0146039491227744 | BTC 0.000000259630652777<br>GUSD 11.0856927515774 | |
| 3.1.000031 | 2LOCAL B.V. | ADDRESS REDACTED | | | CEL 1.04121847813043 | | |
| 3.1.000032 | 3 BROS INVESTMENTS PTY LTD ATF DI NUZZO FAMILY TRUST | ADELINE STREET, GREENSBOROUGH, 3088 AUSTRALIA | | | AVAX 0.0688143784893819<br>BTC 1.06007270353739<br>CEL 1.18700442915098<br>DOT 0.519209901873402<br>ETH 4.1856519862347<br>LUNC 0.193064334449705<br>MATIC 5582.30192592509<br>XRP 5867.3544837793 | | |
| 3.1.000033 | 3RD LAB OÜ | ADDRESS REDACTED | | | ETH 0.15286043509868 | | |
| 3.1.000034 | 401K SULLY LAW PLLC RETIREMENT PLAN | N 10TH ST, MCALLEN, TEXAS 78504 | | | BTC 0.000000433241565727 | BTC 0.0000000072322002 | |
| 3.1.000035 | 49 MUSES, LLC | EAST ASHLEY AVE, FOLLY BEACH, SOUTH CAROLINA 29439 | | | DOT 598.161625601737 | | |
| 3.1.000036 | 4XP MINING CDXX LLC | LITTLE FALL DRIVE, WILMINGTON, DELAWARE 19808 | | | BTC 0.788451279762048 | BTC 0.6560004 | |
| 3.1.000037 | 5IVE COASTAL DESIGN STUDIO | 260-6030 WILLOW STREET, VANCOUVER, V5Z 3S6 CANADA | | | CEL 1.0786974378173 | | |
| 3.1.000038 | 6101 ARLINGTON BLVD LLC | JUDICIAL DR , FAIRFAX, VIRGINIA 22030 | | | BTC 0.72475255114672<br>ETH 6.31622561278314 | BTC 0.0476601<br>ETH 0.605831 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.000039 | 6955101 MANITOBA LTD. | CENTENNIAL ST, WINNIPEG, R3N 1P7 CANADA | | | BTC 0.0101814897574725 | | |
| 3.1.000040 | 7 NEGOCIOS DIGITALES MALL VIRTUAL | ADDRESS REDACTED | | | BTC 0.00000991<br>CEL 0.0100110958447187 | | |
| 3.1.000041 | 7771665 CANADA INC. | MAXWELL ST NORTH, TORONTO, M3H 5C2 CANADA | | | AVAX 0.00749570932095261<br>BTC 0.00012977250971793<br>DOT 0.0214466345261523<br>LINK 0.00779850476159654 | | |
| 3.1.000042 | 801 CRYPTO | ADDRESS REDACTED | | | BTC 0.000800681333333334 | | |
| 3.1.000043 | 808 LABS | RUE DE PENTHIÈVRE, PARIS, 75008 FRANCE | | | ETH 0.000525212671449182 | | |
| 3.1.000044 | 8339074 CANADA INC | 51 PETERBOROUGH AVENUE, THORNHILL, L3T CANADA | | | BTC 0.213891529929052<br>CEL 426.207284591562 | | |
| 3.1.000045 | 90LAR KUSAGI | ADDRESS REDACTED | | | BTC 0.000824997617878029 | | |
| 3.1.000046 | 9336-6888 QUÉBEC INC | 4 CH. DES MARGUERITES, SAINTE-ANNE-DES-LACS, QUEBEC, J0R1B0 CANADA | | | BTC 0.000001166270210211<br>CEL 1.76806679214051<br>ETH 0.000004421479190878<br>USDC 6.84772793960689 | | |
| 3.1.000047 | 9396-0565 QUEBEC INC | RUE STANLEY, MONTREAL, QC H3A 1S1 CANADA | | | BTC 0.3601428855<br>CEL 40.5950080531804<br>ETH 0.0981506532907689<br>USDC 12.6506212673433 | | |
| 3.1.000048 | 9456-2980 QUEBEC INC. | RUE DES PARULINES, MARIA, G0C 1Y0 CANADA | | | BTC 0.000148175052497122<br>ETH 0.000636722469789142<br>LUNC 5.99169844145118 | | |
| 3.1.000049 | 9486968 CANADA INC. | NOBLETON AVENUE, OTTAWA, K1G 6A6 CANADA | | | BTC 0.289530377043369<br>CEL 31.2318967573078<br>ETH 1.1212907633853 | | |
| 3.1.000050 | A & D CARPENTER SUPER PTY LTD | BATHURST STREET DIANELLA, PERTH, 6059 AUSTRALIA | | | ADA 468.394959689004<br>BTC 0.643901012744423<br>ETH 2.08387935926602<br>XRP 756.023177676655 | | |
| 3.1.000051 | A & JC INVESTMENT PROPERTIES LLC | 1330 WEST AVE #2510, MIAMI BEACH, FLORIDA 33139 | | | BTC 0.000634713560398623<br>ETH 0.0156342914431707<br>USDC 0.897252214149738 | BTC 0.000000371909054455<br>ETH 0.000000968534525763<br>USDC 877.102908731868 | |
| 3.1.000052 | A & L DE MEIO SUPER FUND | 8 SANTANA RD, CAMPBELLTOWN, 2560 AUSTRALIA | | | AAVE 248.799<br>BTC 0.41788980114228<br>CEL 71943.2355166199<br>SNX 3371.54696<br>UMA 1346.25<br>USDT ERC20 1228.669873 | | |
| 3.1.000053 | A & L REED PTY LTD AS TRUSTEE FOR A & L REED FAMILY TRUST | DARLING STREET, ROZELLE, 2039 AUSTRALIA | | | BTC 0.00290746698140382<br>ETH 0.179862433860077<br>LTC 3.86554615005477<br>SNX 228.557543737169<br>XRP 2811.49214912767 | | |
| 3.1.000054 | A AMOS HAMMAN | ADDRESS REDACTED | | | BTC 0.000000006582688733<br>CEL 0.00671629369817639<br>DASH 0.000000008970550175<br>LINK 0.000002885966688702<br>SGB 6.6983557754<br>ZEC 0.000000002008642399 | | |
| 3.1.000055 | A ASHWATHAMA | ADDRESS REDACTED | | | AVAX 2.23831672323641<br>BTC 0.0125488774585532<br>ETH 0.00164421763099533 | | |
| 3.1.000056 | A BETTER BOAT, LLC | 69TH ST, VIRGINIA BEACH, VIRGINIA 23451 | | | BTC 0.00177751890318646<br>CEL 126.053221866063<br>DASH 1.61703253858883<br>ETH 8.97448320383902<br>LINK 0.0865978986998512<br>USDT ERC20 49.4397212182332 | BTC 0.4114033 | |
| 3.1.000057 | A BRUCE JOHNSON | ADDRESS REDACTED | | | BTC 1.77775963448075<br>ETH 10.5983837163263<br>USDC 42483.5522038906 | | |
| 3.1.000058 | A C | ADDRESS REDACTED | | | BTC 0.00105681433885695 | | |
| 3.1.000059 | A CHRIS ESLAMI | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.000060 | A FADLY ASSAGAF | ADDRESS REDACTED | | | BCH 0.000408355299636542<br>BTC 0.000006336327687139<br>ETH 0.064375647418532 | | |
| 3.1.000061 | A GAYATHRI | ADDRESS REDACTED | | | BTC 0.00259839457895547<br>CEL 0.0388804843364502<br>DOGE 1500.84068391436<br>LTC 1.11291060193748<br>XRP 481.752418020244 | | |
| 3.1.000062 | A GRACE WORTHINGTON | ADDRESS REDACTED | | | BTC 0.0163335802076213<br>ETH 0.0446389749018706 | | |
| 3.1.000063 | A K M ISTIAK ISLAM | ADDRESS REDACTED | | | BTC 0.00694855869479716<br>USDC 0.0630129366430061 | | |
| 3.1.000064 | A KURNIARTANTO | ADDRESS REDACTED | | | XRP 0.00245707518824505 | | |
| 3.1.000065 | A M ABDUL JALEEL | ADDRESS REDACTED | | | BTC 0.00102751690265304<br>CEL 1.05210432809662 | | |
| 3.1.000066 | A MARIA RAJ | ADDRESS REDACTED | | | BTC 0.000000999529334455<br>XRP 0.478104832966762 | | |
| 3.1.000067 | A MATSAPULA | ADDRESS REDACTED | | | CEL 0.0427685607611124<br>ETH 0.00149034430362671 | | |
| 3.1.000068 | A MENDIK SUPER PTY LTD | GEORGE ST, ERSKINEVILLE, 2043 AUSTRALIA | | | BTC 0.36168828503294<br>ETH 5.10552071969154 | | |
| 3.1.000069 | A MIRA RUBIN | ADDRESS REDACTED | | | BTC 0.00134412898534756<br>MATIC 386.939959356578 | | |
| 3.1.000070 | A NEILSON | ADDRESS REDACTED | | | USDC 0.00627881231869697 | | |
| 3.1.000071 | A PAPPAS FAMILY SUPER FUND | PITT STREET, SYDNEY, NSW 2000 AUSTRALIA | | | AAVE 7.72834886722208<br>ADA 4493.76526434489<br>BTC 5.09047634049651<br>COMP 4.30254911734726<br>DOT 182.443596961438<br>ETH 82.0613862961079<br>LINK 13.8680208512589<br>LTC 218.913583134805<br>MANA 8094.8372605119<br>MATIC 25231.1463037507<br>SNX 181.626359792196 | | |
| 3.1.000072 | A REUM KIM | ADDRESS REDACTED | | | ADA 0.118892640257469<br>BNB 0.0017832585752093<br>BTC 0.00185230775951492<br>CEL 0.0125864437637647<br>USDT ERC20 425.685113641408 | | |
| 3.1.000073 | A S M ASSAJI UDDACHOOLABAYA BANDARA SENEVIRATNE | ADDRESS REDACTED | | | BTC 0.000002701841990398<br>USDT ERC20 0.726001705711288 | | |
| 3.1.000074 | A SABOOR RAOFEE | ADDRESS REDACTED | | | BTC 0.000870322019147084<br>CEL 8.31173229101943<br>ETH 0.12532174 | | |
| 3.1.000075 | A VAN WYK | ADDRESS REDACTED | | | BTC 1.28186345348761<br>CEL 634.102906987914<br>ETH 17.8250120539494<br>PAXG 71.7890847189636<br>USDC 84.5080706690483<br>USDT ERC20 32486.4439551528 | | |
| 3.1.000076 | A&B MARKETING LTD | 35-6868 BURLINGTON AVE, BURNABY, V5J0G1 CANADA | | | BTC 0.00057219440003158<br>ETH 1.18802377543652 | | |
| 3.1.000077 | A&V INVEST AS | ADDRESS REDACTED | | | BTC 0.406487315387087<br>CEL 1064.47669465217<br>ETH 10.05296648 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.000078 | A. GIOVANNI ZOPPE | ADDRESS REDACTED | | | BTC 5.30992778531867<br>ETH 12.3139035639268<br>LINK 5.15929426931281<br>MATIC 769.540094204968<br>SOL 835.62991543904<br>USDC 36.0733773137389 | BTC 0.47749482780125<br>USDC 14.7524354731453 | |
| 3.1.000079 | A. LEE WATSON III | ADDRESS REDACTED | | | CEL 0.0068604426099417<br>ETH 0.000136057277012581 | | |
| 3.1.000080 | A. RUDY | ADDRESS REDACTED | | | CEL 2.02731503010728 | | |
| 3.1.000081 | A.D. MINING, LLC | MAPLE LANE, CALIFON, NEW JERSEY 7830 | | | BTC 0.088576877312678 | BTC 0.00518766 | |
| 3.1.000082 | A.N._ UNBANKS | ADDRESS REDACTED | | | BTC 0.00170371092772475<br>CEL 14.2537285073454<br>ETH 0.191768914293771 | | |
| 3.1.000083 | A1 INVESTMENTS LLC | BALD EAGLE CT, NORMAN, OKLAHOMA 73072 | | | ADA 9.92941181089283<br>AVAX 273.500341176834<br>BTC 1.05790731696153<br>DOT 528.347321921793<br>ETH 0.00825905416513752<br>LUNC 505.755731507652<br>MATIC 16326.2585910347 | BTC 0.015377 | |
| 3.1.000084 | AAA LEGACY SUPER PTY LTD | PENNY PLACE, ADELAIDE, 5000 AUSTRALIA | | | BTC 0.000000063031752054<br>ETH 0.000000988009234529999 | | |
| 3.1.000085 | AABHUSHAN MAINALI | ADDRESS REDACTED | | | AAVE 0.00298045180512384<br>ADA 0.973578911064678<br>BNB 0.00402426655628061<br>BTC 0.00105140829486823<br>CEL 0.743083786060812<br>ETH 0.187849848929977<br>MATIC 19.3126409983346<br>PAXG 0.0123274199898754<br>SNX 14.2158004739652<br>USDC 0.0076724891938385<br>USDT ERC20 0.0305407643752665<br>XRP 4.72874138066488 | | |
| 3.1.000086 | AABIZA MOHAMED | ADDRESS REDACTED | | | CEL 0.28464550492272<br>ETH 0.00842029678572706 | | |
| 3.1.000087 | AAD SCHEFFER | ADDRESS REDACTED | | | BTC 0.00225106939390043<br>USDT ERC20 7578.52620539431 | | |
| 3.1.000088 | AADAM JOHNS | ADDRESS REDACTED | | | ADA 432.543274801534<br>BNB 4.2333955357594<br>BTC 0.000241214820188603<br>CEL 2776.29317678954<br>DOT 0.510227256629548<br>ETH 2.02326186825546<br>LINK 0.0518085448161431<br>SNX 1021.36432521656<br>USDT ERC20 0.000000830280830282<br>XRP 6.12455583792716 | | |
| 3.1.000089 | AADEL BENHADDOUCHE | ADDRESS REDACTED | | | CEL 2.5307990081041<br>ETH 0.03673598 | | |
| 3.1.000090 | AADEN JOHNADDAE KETARKUS | ADDRESS REDACTED | | | BTC 0.000021037908064143<br>SNX 0.10304319074398 | | |
| 3.1.000091 | AADEN TAT | ADDRESS REDACTED | | | BTC 0.0000659183332531339<br>ETH 0.156391307243931<br>XLM 207.106739169679 | | |
| 3.1.000092 | AADHAAR MEHROTRA | ADDRESS REDACTED | | | BTC 0.000004148576436223<br>ETH 0.000062362519239781 | | |
| 3.1.000093 | AADHISESAN NACHIAPPAN | ADDRESS REDACTED | | | BTC 0.00165660613351646<br>USDT ERC20 407.786612249227 | | |
| 3.1.000094 | AADHITTHYA VIJAYARAGHAVAN | ADDRESS REDACTED | | | CEL 0.0845572623660313<br>COMP 0.000069619923805665<br>ETH 0.0943666307298479<br>MATIC 106.336213510341<br>MCDAI 36.1437118131264<br>USDC 0.014088869748052<br>XLM 50.5350334931827 | | |
| 3.1.000095 | AADIB AHSAN | ADDRESS REDACTED | | | BTC 0.0158998182822154 | | |
| 3.1.000096 | AADIL BAKSH | ADDRESS REDACTED | | | BCH 0.0000272930247150369<br>BTC 0.00000074204332735<br>LINK 0.027016975782452 | | |
| 3.1.000097 | AADIL BELAYDI | ADDRESS REDACTED | | | BTC 0.000437105601646686<br>CEL 0.0675127581974686 | | |
| 3.1.000098 | AADIL JOHNSON | ADDRESS REDACTED | | | AAVE 5.17770093970647<br>AVAX 67.4935012730367<br>BAT 1544.329277657<br>BTC 1.02471934270646<br>CEL 1690.98176971533<br>DOT 221.25224167752<br>ETH 32.0532997222325<br>LTC 0.0263846589168458<br>MANA 726.916000616099<br>MATIC 6328.0167076341<br>SNX 524.863088177168<br>SOL 26.7052076404032<br>ZEC 34.5950883480806 | AVAX 6.18813987014618 | |
| 3.1.000099 | AADIL KADWA | ADDRESS REDACTED | | | BTC 0.000117690913066705 | | |
| 3.1.000100 | AADIL KESHWANI | ADDRESS REDACTED | | | CEL 0.00158912795992581 | | |
| 3.1.000101 | AADIL KHAN | ADDRESS REDACTED | | | CEL 1.19286827687861 | | |
| 3.1.000102 | AADIL MAMUJEE | ADDRESS REDACTED | | | BTC 1.61778804718868<br>USDC 108367.02075681 | | |
| 3.1.000103 | AADIL MUHAMMAD | ADDRESS REDACTED | | | BTC 0.0180341314479281<br>ETH 0.000028178312032334 | ETH 0.0308320563868678 | |
| 3.1.000104 | AADIL RAZVI | ADDRESS REDACTED | | | BTC 0.00304920068905096 | | |
| 3.1.000105 | AADIRAJ CHADHA | ADDRESS REDACTED | | | ADA 417.990703926206<br>BNB 0.00162092853768486<br>BUSD 11158.6838778717<br>CEL 1.96401091300523<br>DOT 0.198597223945161<br>ETH 0.179376691069935<br>LINK 0.0181251595426351<br>LTC 0.00278760828233448<br>MATIC 3.06480719137564<br>MCDAI 0.557654326763002 | | |
| 3.1.000106 | AADIRAJ CHADHA | ADDRESS REDACTED | | | BTC 0.00117716320829287<br>DOT 0.00365890052345151<br>ETH 0.00385912811449714<br>LTC 0.00536341024442868<br>MCDAI 30.5339014805671<br>SNX 0.224181597935711 | | |
| 3.1.000107 | AADITHYA ANIL | ADDRESS REDACTED | | | BCH 0.0147537734008088<br>BTC 0.00112354094674616<br>EOS 2.12144260267587<br>ETH 0.0110456607409427 | | |
| 3.1.000108 | AADITHYA GANESHRAM | ADDRESS REDACTED | | | CEL 1.09772584599834 | | |
| 3.1.000109 | AADITYA SHAH | ADDRESS REDACTED | | | BTC 0.00123777583443705<br>CEL 2.38641617787978<br>DOT 8.15863667622248 | | |
| 3.1.000110 | AADON JONES | ADDRESS REDACTED | | | BTC 2.09341416358542<br>ETH 7.73620921852489<br>LINK 985.487783556011 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.000111 | AADYA SHRESTHA | ADDRESS REDACTED | | | ADA 43.2734605805121<br>MATIC 535.234916453905 | | |
| 3.1.000112 | AAFTAB BUDHWANI | ADDRESS REDACTED | | | ADA 390.292880172404<br>BNB 2.44132344720846<br>BTC 0.00794910623391217<br>ETH 0.0223806562523841<br>LINK 32.4809969621725<br>XLM 1269.54778426266<br>XRP 271.613962171127 | | |
| 3.1.000113 | AAFTHAB ABDOOL | ADDRESS REDACTED | | | BTC 0.000115532061675063 | | |
| 3.1.000114 | AAGASH SIVAGANESH | ADDRESS REDACTED | | | BTC 0.000190167135465446 | | |
| 3.1.000115 | AAGI INC | 92 CITADEL DR. NW, CALGARY AB., ALBERTA, T3G 3V1 CANADA | | | BTC 0.000624934063319601 | | |
| 3.1.000116 | AAHAS JEEVARAJAH | ADDRESS REDACTED | | | BTC 0.100678853540713<br>CEL 0.577625772104912<br>DOT 6.50957374238211 | | |
| 3.1.000117 | AAHEL IYER | ADDRESS REDACTED | | | AAVE 0.00668843813441881<br>BTC 0.000367857173475171<br>DOT 0.236826074690734<br>ETH 0.00856383828537402<br>MATIC 1.59035070395695<br>SNX 1.04876750581051<br>USDC 2880.09420944001 | AAVE 6.26165862782844<br>BTC 0.48165635204998<br>DOT 116.924365639688<br>ETH 8.3683481204878<br>MATIC 970.481981388811<br>SNX 338.545045395007 | |
| 3.1.000118 | AAHIL SHUKLA | ADDRESS REDACTED | | | ADA 0.103698692735786<br>BNB 0.0011506388719052<br>BTC 0.00000211480057934<br>CEL 1.05918776073252 | | |
| 3.1.000119 | AAISH SINDWANI | ADDRESS REDACTED | | | BTC 0.000000321014731959<br>USDT ERC20 0.736976634042818 | | |
| 3.1.000120 | AAKAASH JOIS | ADDRESS REDACTED | | | AVAX 2.11011958033432<br>BTC 0.0120750710350042<br>ETH 2.51378292711274<br>LTC 3.65675099528374<br>SOL 0.000857598257896371<br>USDC 522.069916219436 | SOL 0.000000000953490255 | |
| 3.1.000121 | AAKAASH RAVI PATEL | ADDRESS REDACTED | | | BTC 1.3394997153329<br>CEL 539.050622152128<br>ETH 5.51237795761929<br>GUSD 0.000143355303098982<br>LINK 0.000006586431902004<br>USDC 59076.5962515475 | CEL 47.1073196494276<br>GUSD 0.226171463096641<br>LINK 0.0390801116883396 | |
| 3.1.000122 | AAKANKSHA A PATEL | ADDRESS REDACTED | | | ADA 404.629897587465<br>BTC 0.00130690481516066 | | |
| 3.1.000123 | AAKANKSHA SARAF | ADDRESS REDACTED | | | BTC 0.618077618568482<br>CEL 1.318676947325 | | |
| 3.1.000124 | AAKANSH SHARMA | ADDRESS REDACTED | | | ADA 517.09724965258<br>BTC 0.00827844558265567<br>ETH 0.332928764803429<br>LTC 0.488241094032721 | | |
| 3.1.000125 | AAKAR GANGRADE | ADDRESS REDACTED | | | BTC 0.00166956337984956<br>LTC 2.17549143786966<br>USDC 0.336682015107601 | | |
| 3.1.000126 | AAKARSH SINHA | ADDRESS REDACTED | | | ADA 366.86124482027<br>BTC 0.0287784390933772<br>ETH 2.10684701839578<br>SOL 1.0648085374824 | | |
| 3.1.000127 | AAKASH . | ADDRESS REDACTED | | | ADA 0.00169830488984593<br>MATIC 3.46612826275713 | | |
| 3.1.000128 | AAKASH AHLAWAT | ADDRESS REDACTED | | | BTC 0.000000181208296525<br>USDC 0.656006688187732 | | |
| 3.1.000129 | AAKASH BHOSALE | ADDRESS REDACTED | | | BTC 0.00106089276408073 | | |
| 3.1.000130 | AAKASH GANDHI | ADDRESS REDACTED | | | ADA 11779.7769309494<br>BTC 0.8056631840676<br>DOT 0.700916793090549<br>ETH 13.3718732349714<br>LINK 604.411325533268<br>MATIC 13.7748572427214<br>SOL 81.121783154723 | | |
| 3.1.000131 | AAKASH GOYAL | ADDRESS REDACTED | | | BNB 0.000000009834262583<br>BTC 0.000003219059929755<br>CEL 1.77505048866441<br>USDT ERC20 0.318854527599139 | | |
| 3.1.000132 | AAKASH MADKAIKAR | ADDRESS REDACTED | | | CEL 0.046619836979921 | | |
| 3.1.000133 | AAKASH PATEL | ADDRESS REDACTED | | | BTC 0.00891224172152871 | | |
| 3.1.000134 | AAKASH SHAH | ADDRESS REDACTED | | | BTC 0.000000804864447416<br>MATIC 0.678350943118205 | | |
| 3.1.000135 | AAKASH SINGH | ADDRESS REDACTED | | | AAVE 8.27930687498747<br>BTC 1.19772118185164<br>DASH 5.2135945866499<br>DOT 52.0461756873624<br>ETH 10.6211089713643<br>LTC 0.00212193330066467<br>MATIC 5.2576352724751<br>SNX 115.207996554657<br>UMA 10.1539316202549 | | |
| 3.1.000136 | AAKASH THAKKAR | ADDRESS REDACTED | | | USDC 30.3173267177844 | | |
| 3.1.000137 | AAKASH VAGADIA | ADDRESS REDACTED | | | BTC 0.00512298032201344<br>CEL 6.52953614472239<br>MCDAI 40 | | |
| 3.1.000138 | AAKSHAY NATH | ADDRESS REDACTED | | | BTC 0.000000002303733749<br>CEL 0.0502871622997469<br>ETH 0.00016208507823402<br>XRP 0.0532386206186236 | | |
| 3.1.000139 | AAKSHITH REDDY THOTAPALLY | ADDRESS REDACTED | | | BTC 0.000000105858172437<br>USDT ERC20 0.519092298952139 | | |
| 3.1.000140 | AALAKO SIKIRU | ADDRESS REDACTED | | | BTC 0.000003053186088838 | | |
| 3.1.000141 | AALAMDEEP KAUR SIDHU | ADDRESS REDACTED | | | USDT ERC20 0.0571067421693582 | | |
| 3.1.000142 | AALAP KAIPA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.000143 | AALAPKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.000000004011463891<br>CEL 1.2242063950434 | | |
| 3.1.000144 | AALBERTUS F VAN EDE | ADDRESS REDACTED | | | AAVE 0.000004894786621935<br>ADA 1272.09317899858<br>AVAX 2.16234422017175<br>BTC 0.102938191114383<br>CEL 58.5478028241096<br>EOS 0.00097060844533935<br>ETH 0.376340026650896<br>LINK 66.792773693883<br>SNX 14.8439862088873<br>USDC 371.127395906548<br>XLM 0.00285831679442431<br>XRP 1731.89743611604 | | |
| 3.1.000145 | AALIMA ALI | ADDRESS REDACTED | | | ADA 0.00000020202020202<br>BTC 0.00153139483776412<br>CEL 229.894732685703 | | |
| 3.1.000146 | AALIYA KANUGA | ADDRESS REDACTED | | | BTC 0.00109591630414004<br>CEL 20.9491692169813<br>USDC 195.075697698347 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.000147 | AALIYAH SAJI | ADDRESS REDACTED | | | BTC 0.00091030348117625<br>CEL 4.40043139384385<br>XRP 516.888051 | | |
| 3.1.000148 | AALIYAH SMITH | ADDRESS REDACTED | | | ETH 0.000047319803792044 | | |
| 3.1.000149 | AALLEN RD LLC | MOUNTAIN LAUREL CT, MATTHEW, NORTH CAROLINA 28104 | | | BTC 0.000802777503945864 | | |
| 3.1.000150 | AALOK MEHTA | ADDRESS REDACTED | | | BTC 0.00665641418707264 | | |
| 3.1.000151 | AALOK MEHTA | ADDRESS REDACTED | | | ADA 0.136489085281184<br>BSV 0.0173227031910908<br>BTC 0.027561054178554<br>ETH 1.59021742895564<br>LINK 34.8786282164646<br>UNI 0.012914990962127<br>USDC 1693.60440974487 | | |
| 3.1.000152 | AALOK PATEL | ADDRESS REDACTED | | | BTC 0.0010616061163101<br>MCDAI 0.0338247084359447<br>USDC 1.32981134633687 | | |
| 3.1.000153 | AALTJE MEDEMA | ADDRESS REDACTED | | | CEL 33.0310284344561<br>LUNC 103.002838518444<br>USDC 159719.013995592 | | |
| 3.1.000154 | AALTJE VAN SPRONSEN E/V VAN DE VOORT | ADDRESS REDACTED | | | BTC 0.0287777129934496<br>PAX 1252.29306320854 | | |
| 3.1.000155 | AALYAN RAJWANI | ADDRESS REDACTED | | | CEL 3.0470455794784 | | |
| 3.1.000156 | AALYAN SAFDAR | ADDRESS REDACTED | | | CEL 5.53660359437525<br>ETH 0.172391521871669 | | |
| 3.1.000157 | AALZEN CRUIMING | ADDRESS REDACTED | | | CEL 0.573913723782799<br>ETH 0.0558567453369466 | | |
| 3.1.000158 | AAMAN MENGIS | ADDRESS REDACTED | | | BTC 0.00112922477716845<br>ETH 2.11699563997512 | | |
| 3.1.000159 | AAMER ARBOLEDA | ADDRESS REDACTED | | | ADA 1053.27750479409<br>BTC 0.00937376240837949<br>COMP 0.000220260560134039<br>LINK 10.0926616904992<br>UNI 10.1177828088073<br>USDC 9.18807020559745 | | |
| 3.1.000160 | AAMER KAZMI | ADDRESS REDACTED | | | ETH 0.00348175967061102 | | |
| 3.1.000161 | AAMER REHAN AHMAD | ADDRESS REDACTED | | | BTC 0.000000003082601453<br>CEL 394.324803313035<br>MATIC 0.000000487179872014<br>USDC 0.0220881776824016<br>USDT ERC20 0.00397376218615885<br>XRP 1.3553041075829 | | |
| 3.1.000162 | AAMINAH ALEEM | ADDRESS REDACTED | | | CEL 0.552584036399739 | | |
| 3.1.000163 | AAMIR BUTT | ADDRESS REDACTED | | | USDC 222.365827783203 | | |
| 3.1.000164 | AAMIR CHEEMA | ADDRESS REDACTED | | | BCH 2.35988700027868<br>BTC 0.439952250929075<br>COMP 7.45464881564815<br>ETH 7.47294779662062<br>LINK 10.3485595753394<br>LTC 15.6029658398198<br>MATIC 2225.55462103179<br>SNX 69.5888812503001<br>UNI 84.5852073321676 | | |
| 3.1.000165 | AAMIR FAROOQ | ADDRESS REDACTED | | | BTC 0.00140671972549287<br>DOT 0.327528081516268<br>ETH 0.0258897561254221<br>MATIC 35.9154747247376<br>PAX 194.273893089587<br>USDC 15169.9081674167 | DOT 0.2773011437<br>MATIC 3.15907171172821 | |
| 3.1.000166 | AAMIR SITABKHAN | ADDRESS REDACTED | | | BTC 0.000165686369503473<br>ETH 0.000576733217605509 | BTC 0.00000050865536763<br>ETH 0.000000977841844355 | |
| 3.1.000167 | AAMNA KHAN | ADDRESS REDACTED | | | BTC 0.97914602<br>CEL 356.730563298664 | | |
| 3.1.000168 | AAMON SMITH | ADDRESS REDACTED | | | ADA 135.840498469832<br>DOT 6.39494907945273<br>SOL 0.156458641673916 | | |
| 3.1.000169 | AAMOS PERNU | ADDRESS REDACTED | | | BTC 0.208127429107408<br>CEL 150.648433029246 | | |
| 3.1.000170 | AANAND KUMAR | ADDRESS REDACTED | | | BTC 0.000001573728194576<br>USDT ERC20 0.429580930735526 | | |
| 3.1.000171 | AANIK PATEL | ADDRESS REDACTED | | | BTC 0.00115702772310125<br>USDC 3298.83896585813 | | |
| 3.1.000172 | AANUJ PATEL | ADDRESS REDACTED | | | ADA 861.255895988439<br>BTC 0.00126519330034242<br>ETH 2.425025647293<br>MATIC 563.561926934471<br>USDC 763.449415752772 | | |
| 3.1.000173 | AAPO ÄYRÄS | ADDRESS REDACTED | | | CEL 1.48065968291771 | | |
| 3.1.000174 | AAPO KIISO | ADDRESS REDACTED | | | BTC 0.000009342088188853 | | |
| 3.1.000175 | AAPO KRONQVIST | ADDRESS REDACTED | | | BTC 0.00265420164921401<br>CEL 3.73037598995978<br>LTC 2.638277959306<br>UNI 123.094852113552<br>XLM 1442.22231479922<br>XRP 514.110407224311 | | |
| 3.1.000176 | AAPPO HULKKONEN | ADDRESS REDACTED | | | BTC 0.00102527360824871<br>CEL 0.741090665207614<br>DOT 28.4273558481797<br>USDC 0.301751343192456 | | |
| 3.1.000177 | AAQIB HAQ | ADDRESS REDACTED | | | BTC 0.00695039436276962<br>USDC 8.86231422383253 | | |
| 3.1.000178 | AARAN HANIF | ADDRESS REDACTED | | | BTC 0.000000007568711842<br>CEL 0.189211524380646<br>LINK 0.00019145 | | |
| 3.1.000179 | AARAN HUGHES | ADDRESS REDACTED | | | AVAX 0.00823964466908533<br>BTC 0.484645739584518<br>CEL 0.0503492583623482<br>ETH 0.00156993517494045<br>LUNC 0.0475205753381102<br>SNX 0.852308659525613 | | |
| 3.1.000180 | AARAN LIU | ADDRESS REDACTED | | | BTC 0.000120732530653941<br>ETH 0.0013447594726967<br>USDC 3.62655308521491 | | BTC 0.000000008822383083 |
| 3.1.000181 | AARANLIAS HUI | ADDRESS REDACTED | | | ADA 141.306272<br>BTC 0.0100635264982609<br>CEL 10.3574889184855 | | |
| 3.1.000182 | AARANY SIVAKAANTHAN | ADDRESS REDACTED | | | BTC 0.0010733692738611<br>ETH 2.86464406670628<br>LINK 19.2286465029803 | | |
| 3.1.000183 | AARATHI VENKATARAMAN | ADDRESS REDACTED | | | BTC 0.00106047961073249<br>USDC 7691.94803468102 | | |
| 3.1.000184 | AARATI MATONDKAR | ADDRESS REDACTED | | | BTC 0.00085443082586675<br>LTC 0.000186351800976801 | | |
| 3.1.000185 | AARCHIT MALHOTRA | ADDRESS REDACTED | | | BTC 2.09255014468153<br>ETH 2.56996452340197<br>USDC 17.0222668287353 | | |
| 3.1.000186 | AAREFA SAIFEE | ADDRESS REDACTED | | | BNB 0.00130386606973228<br>BTC 0.000001141567042531<br>USDT ERC20 0.136203276737496 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.000187 | AAREN BREWSTER | ADDRESS REDACTED | | | BAT 98.4348901247343<br>BTC 0.0267333430628899<br>CEL 57.8082680108416<br>DOT 16.4984184687975<br>MANA 98.0252753327077<br>MATIC 5266.12353433688<br>UNI 5.02090154606274<br>XLM 343.877408821696 | | |
| 3.1.000188 | AAREN CASIMIRO | ADDRESS REDACTED | | | ADA 0.172425755326881<br>BCH 0.000000063146290511<br>BTC 0.299536728998134<br>ETH 0.794918929437452<br>LINK 0.00359286275213999<br>MANA 0.00355452286466656<br>MATIC 887.154567533488<br>USDC 1204.99177945028<br>XLM 0.177286676787864 | ADA 0.0057277111061928<br>BCH 0.000525276600925001<br>BTC 0.0249455<br>LINK 0.00940841826346175<br>MANA 0.00171036088920057<br>USDC 0.018<br>XLM 0.00118654957132041 | |
| 3.1.000189 | AAREN DAVIS | ADDRESS REDACTED | | | ADA 261.78259503101<br>BSV 1.11346164250491<br>BTC 0.00254206594089061<br>ETC 3.4991672650497<br>LTC 0.592260433113063<br>MATIC 173.570699706005<br>USDC 7.08327060113207<br>XTZ 28.223240183588 | | |
| 3.1.000190 | AAREN LEMIEUX | ADDRESS REDACTED | | | BTC 0.730957124001758<br>ETH 3.50597947455374<br>XRP 4.838468 | | |
| 3.1.000191 | AAREN SMITH | ADDRESS REDACTED | | | BTC 0.000018121014211084<br>PAXG 0.27975897600409<br>USDC 0.441289462877876 | | |
| 3.1.000192 | AARIAN MOZAFARI | ADDRESS REDACTED | | | ADA 10.8424775572392<br>BCH 0.000499992374170558<br>BTC 0.426463791655079<br>ETH 6.05267160835253<br>LINK 0.0279477607793668<br>USDC 6.706867905722<br>XLM 1.26260524873017<br>XRP 12328.0255598909 | | |
| 3.1.000193 | AARIC MARKS | ADDRESS REDACTED | | | BTC 0.0108124527864943<br>DOT 0.0398412332006828<br>ETH 0.000063691102013164<br>MATIC 0.151533787326501<br>USDC 0.33045177366373<br>USDT ERC20 0.168933577290456 | DOGE 3238.4<br>DOT 23.7727659270107<br>USDC 0.003 | |
| 3.1.000194 | AARIEL JOHNSON | ADDRESS REDACTED | | | BTC 0.0308409367794961 | | |
| 3.1.000195 | AARIN KLOVENAS | ADDRESS REDACTED | | | ADA 281.799285163713<br>BTC 0.0691554560945096<br>DOT 5.89316712976495<br>ETH 0.70205212513586<br>MATIC 102.762138777147<br>PAXG 0.000257872007860838<br>SOL 17.0550546098776<br>USDC 0.502448313946168 | BTC 0.00046232758088485 | |
| 3.1.000196 | AARIN SINGH | ADDRESS REDACTED | | | BAT 0.178873458590103<br>BTC 0.000487283032331682<br>ETH 0.00066480087775121<br>MCDAI 0.828084089352515<br>UNI 0.0623255122721295<br>ZRX 0.0403840095644491 | | |
| 3.1.000197 | AARINA ELEAZER | ADDRESS REDACTED | | | XRP 0.0272670875882577 | | |
| 3.1.000198 | AARINA ELEAZER | ADDRESS REDACTED | | | ADA 260.438793224101<br>BTC 0.0199122413636589<br>COMP 0.0877195194666475<br>EOS 73.9462314793366<br>ETH 0.514600539378711<br>LTC 3.11784178559399<br>OMG 27.9966987166427<br>USDC 263.102356317544<br>XLM 203.455592080092<br>XRP 50.2316810459258 | | |
| 3.1.000199 | AARION RADTKE | ADDRESS REDACTED | | | USDC 52.4935495890348 | | |
| 3.1.000200 | AARIS JOHNSON | ADDRESS REDACTED | | | BTC 0.000008450703504029<br>CEL 1.06205595796068<br>ETH 0.000010177670255725<br>SGB 4.35150631011501<br>XRP 0.0195938891788116 | | |
| 3.1.000201 | AARISH MOBEEN | ADDRESS REDACTED | | | ADA 11.2716188120439<br>BTC 0.000766817770715415<br>CEL 0.000752560222026113<br>ETH 0.0784303167099491<br>USDT ERC20 114.637656771665<br>XLM 79.4680123047958 | | |
| 3.1.000202 | AARJAB GOUDEL | ADDRESS REDACTED | | | AVAX 9.80493860004361<br>ETH 26.1664873860751<br>LINK 904.760273264665<br>PAX 1.02160569482155<br>USDC 0.0174841315586914 | ETH 2.97093136423314<br>LINK 1.6091<br>USDC 0.0093127651869824 | |
| 3.1.000203 | AARO KARJALAINEN | ADDRESS REDACTED | | | BTC 0.000002378261955236<br>CEL 0.696004666177759<br>USDC 1.70755749436504 | | |
| 3.1.000204 | AARON A MISENER | ADDRESS REDACTED | | | CEL 549.314921217132<br>ETH 2.61406961151262<br>SNX 46.8712380296174 | | |
| 3.1.000205 | AARON AARON | ADDRESS REDACTED | | | BTC 0.000000010274759787<br>GUSD 0.684058238838851 | | |
| 3.1.000206 | AARON ABERNATHY | ADDRESS REDACTED | | | BTC 0.0650788109913611<br>BUSD 0.0186327560255389<br>ETH 0.159319094386931<br>PAXG 0.563193240326317<br>USDC 26152.1117406455 | | |
| 3.1.000207 | AARON ADAMIC | ADDRESS REDACTED | | | ETH 0.000197833689992033 | | |
| 3.1.000208 | AARON ADAMS | ADDRESS REDACTED | | | BTC 0.000311682082497472<br>ETH 0.000667436371584938<br>GUSD 20.5504713261264<br>LINK 101.817788577815<br>USDC 0.0918933244421764 | | |
| 3.1.000209 | AARON ADAMS | ADDRESS REDACTED | | | BTC 0.000294731723133318<br>ETH 0.0205460872480525 | | |
| 3.1.000210 | AARON ADELSON | ADDRESS REDACTED | | | BTC 0.0000063295782430929<br>USDC 0.013014309962733 | | |
| 3.1.000211 | AARON ADKINS | ADDRESS REDACTED | | | ADA 302.528865946024<br>BTC 0.0285849552026741<br>ETH 0.449863755571777<br>MATIC 755.227854429526<br>SNX 48.6847389984867 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.000212 | AARON ADNO | ADDRESS REDACTED | | | BCH 0.10698052<br>BTC 0.0430944492182955<br>CEL 6.60518737803584<br>ETC 0.26973804<br>ETH 0.445800392711424<br>MATIC 36.53103543 | | |
| 3.1.000213 | AARON ADONIS BAZIN | ADDRESS REDACTED | | | USDT ERC20 0.860266930449893 | | |
| 3.1.000214 | AARON AGEMA | ADDRESS REDACTED | | | BTC 0.000000000051161416 | BTC 0.000159446886342918 | |
| 3.1.000215 | AARON AGNEW | ADDRESS REDACTED | | | CEL 4.30043214989222<br>ETH 0.0293521305281889 | | |
| 3.1.000216 | AARON AGUILAR | ADDRESS REDACTED | | | BTC 0.000952941521857409<br>CEL 1.12802133542932<br>ETH 0.000247826739242388<br>SGB 403.396104736942<br>XLM 0.000844169498953777<br>XRP 0.000000834327695294 | | |
| 3.1.000217 | AARON AKRIDGE | ADDRESS REDACTED | | | DOT 1.9920817423789<br>LINK 0.0432909727785501<br>XLM 1005.78164055804 | | |
| 3.1.000218 | AARON ALBERS | ADDRESS REDACTED | | | AAVE 0.00842145673056309<br>BTC 0.00106724135635287<br>DOT 0.184410163469232<br>ETH 0.00287681336587208<br>LINK 0.0369190173894492<br>SNX 0.201057299637687 | | |
| 3.1.000219 | AARON ALDAZ | ADDRESS REDACTED | | | BTC 0.0219640024986294<br>CEL 205.117800497828 | | |
| 3.1.000220 | AARON ALDER | ADDRESS REDACTED | | | ADA 0.176184110092233<br>AVAX 0.0199032687822466<br>BTC 0.000048083410306531<br>ETH 0.0062536054083171<br>GUSD 6.56280369549615<br>MATIC 0.327777006904479<br>USDC 2.51633636764583 | | |
| 3.1.000221 | AARON ALEXANDRE CUYUGAN | ADDRESS REDACTED | | | BTC 0.000000030630149036<br>CEL 261.058670585493<br>ETH 0.102335611904402<br>LTC 0.000000004082934833<br>MATIC 10264.2299523<br>MCDAI 31.5245108631784<br>TCAD 136.171327024644<br>USDC 1.62765361385787<br>USDT ERC20 3.84658747017855 | | |
| 3.1.000222 | AARON ALHAITS | ADDRESS REDACTED | | | CEL 0.000160717289879892<br>ETH 0.00164822269789586<br>LINK 18.3946683347523<br>USDC 0.0391362299388792 | | |
| 3.1.000223 | AARON ALICEA | ADDRESS REDACTED | | | AAVE 0.000297058861690991<br>ADA 0.0802292611063478<br>BTC 0.000012323834058984<br>ETC 0.00455793024270592<br>ETH 0.000167029565943853<br>LTC 0.000121035935078935<br>XLM 0.182244832319598 | | |
| 3.1.000224 | AARON ALZAMORA | ADDRESS REDACTED | | | BTC 0.0606997678878283<br>ETH 0.189248289836654 | | |
| 3.1.000225 | AARON AMARANT | ADDRESS REDACTED | | | BTC 0.00158903149461237<br>DOT 103.032166967282<br>ETC 1.01471510310002<br>ETH 1.42233970688028<br>SOL 5.18959067664973<br>USDC 2.33448875010013<br>USDT ERC20 0.464880883008029<br>XLM 325.863655375509 | | |
| 3.1.000226 | AARON AMPONSAH | ADDRESS REDACTED | | | ETH 0.00153958162049<br>LINK 0.00156876998609455 | | |
| 3.1.000227 | AARON ANDERSON | ADDRESS REDACTED | | | BTC 0.00243036338606903<br>MATIC 22337.0307301614 | | |
| 3.1.000228 | AARON ANDERSON | ADDRESS REDACTED | | | BTC 0.00101537274333407<br>CEL 33.4066432468281<br>SNX 0.0975165500000282 | | |
| 3.1.000229 | AARON ANDERSON | ADDRESS REDACTED | | | AAVE 3.43729674859931<br>COMP 0.00127554721780765<br>LINK 8.46613893781391<br>SNX 65.960552180683<br>UNI 0.0205945225921907<br>XLM 9601.82636993755 | | |
| 3.1.000230 | AARON ANDERSON | ADDRESS REDACTED | | | SNX 16.9572600515269<br>XLM 0.0597108304390215 | | |
| 3.1.000231 | AARON ANDERSON | ADDRESS REDACTED | | | BNB 0.025<br>BTC 0.0354262974518223<br>ETH 0.0207108821534584<br>GUSD 0.206368304735969<br>USDC 105.882860384314 | | |
| 3.1.000232 | AARON ANDERSON | ADDRESS REDACTED | | | ADA 1033.47211505703<br>BCH 0.000517572544165844<br>BTC 0.0440863575832896<br>EOS 0.0917226342239791<br>ETC 0.00226188532998736<br>ETH 2.51502411128686<br>LTC 7.34202612405781<br>SNX 0.155080316316832 | BCH 0.000000005653810357<br>EOS 0.000035807575559398 | |
| 3.1.000233 | AARON ANDERSON | ADDRESS REDACTED | | | BTC 0.00109664838835939<br>ETC 26.8825849365891 | | |
| 3.1.000234 | AARON ANDREESSEN | ADDRESS REDACTED | | | BTC 0.0620750384872633<br>CEL 0.100321569286203 | | |
| 3.1.000235 | AARON ANDREW JORDAN | ADDRESS REDACTED | | | | BTC 0.00243326778888173<br>MATIC 670.438480193771 | |
| 3.1.000236 | AARON ANDREW SCHRECK | ADDRESS REDACTED | | | ETH 0.255207225450939 | | |
| 3.1.000237 | AARON ANDREWS | ADDRESS REDACTED | | | BTC 0.00124948974793123<br>ETH 0.211938432078099 | | |
| 3.1.000238 | AARON ANNIS | ADDRESS REDACTED | | | BTC 0.073587957145031<br>DOT 108.408199957497<br>ETH 0.152502560693304<br>LINK 84.3395536805003<br>MATIC 408.826247754036<br>SOL 10.1666640118398<br>USDC 0.000003719734091871 | LUNC 15.4190593662865<br>USDC 0.00224046704622057 | |
| 3.1.000239 | AARON ANSPAUGH | ADDRESS REDACTED | | | ADA 172.575202049306<br>COMP 0.0137019748755517<br>ETH 35.6290861059804<br>USDC 1.5082496888129<br>XLM 23.9164133557121 | SOL 9.287638154 | |
| 3.1.000240 | AARON ANTUS | ADDRESS REDACTED | | | MATIC 324.511629342311 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.000241 | AARON APRILE | ADDRESS REDACTED | | | ADA 0.632583893030805<br>BTC 0.00617631094260563<br>DOT 2.13521454873254<br>ETH 0.103399686752996<br>MATIC 0.0548212808370531<br>SNX 5.6232604106485<br>USDC 0.0117118742003889<br>XLM 0.377812450259829 | | |
| 3.1.000242 | AARON APTER | ADDRESS REDACTED | | | BTC 0.00577254617065741<br>ETH 0.47493909811624<br>UNI 3.49482757716631<br>USDC 0.387634735394058 | | |
| 3.1.000243 | AARON ARNOLD | ADDRESS REDACTED | | | BTC 0.00104055002801034 | | |
| 3.1.000244 | AARON ARREOLA | ADDRESS REDACTED | | | BTC 0.00859575695487136<br>DOT 9.87602869811188<br>LUNC 0.951289847428695<br>MATIC 0.246088912355992<br>SNX 76.2036205150188<br>UNI 109.509643118882<br>XRP 0.000000829431841845<br>ZEC 4.36733090352427 | | |
| 3.1.000245 | AARON ARREOLA | ADDRESS REDACTED | | | BTC 0.0000011931700191<br>ETH 0.00000634228811041 | | |
| 3.1.000246 | AARON ARTUNDUAGA | ADDRESS REDACTED | | | CEL 0.78361212718592 | | |
| 3.1.000247 | AARON ASTNER | ADDRESS REDACTED | | | BTC 0.00000886247101632499 | | |
| 3.1.000248 | AARON ASTON AWTREY | ADDRESS REDACTED | | | MATIC 244.539553119194 | | |
| 3.1.000249 | AARON ATKINS | ADDRESS REDACTED | | | MATIC 3847.52643465754 | | |
| 3.1.000250 | AARON ATTWOOD | ADDRESS REDACTED | | | CEL 1.07086892581049<br>MCDAI 40<br>SNX 0.494614832032867 | | |
| 3.1.000251 | AARON ATTWOOD | ADDRESS REDACTED | | | ADA 4238.27953899769<br>BTC 0.164337753271541<br>CEL 540.204124298099<br>ETH 1.02893910319419<br>LINK 412.592426566614<br>MATIC 533.290634936647<br>USDC 255.978192<br>XLM 2000.1351233 | | |
| 3.1.000252 | AARON AUMILLER | ADDRESS REDACTED | | | AAVE 0.26000312153945<br>ADA 104.056512797902<br>AVAX 9.13244846631565<br>BTC 0.0690501765851097<br>DOT 22.9455736682779<br>ETH 0.827659865843371<br>GUSD 0.0254268254785099<br>LINK 0.00647210831364868<br>LUNC 11.9085390231735<br>MANA 0.00266429400586121<br>MATIC 668.016297661062<br>SOL 12.2558713735626<br>UNI 0.443048242995255<br>USDC 0.00544839405199244<br>USDT ERC20 0.218906989821024 | GUSD 30.6475754678519<br>LINK 1.06532274174495<br>MANA 0.00317848160662919<br>MATIC 0.00141569588117144<br>USDC 0.00317441529422731 | |
| 3.1.000253 | AARON AUSTIN SILCOX | ADDRESS REDACTED | | | ADA 0.147195539572005<br>BTC 0.117021130679046<br>USDC 0.142571066702883 | BTC 0.0185959897169161<br>USDC 30 | |
| 3.1.000254 | AARON AVEN | ADDRESS REDACTED | | | BTC 1.00795527991919<br>DOT 0.117909470998694<br>ETH 0.00305619007742862<br>MATIC 3392.59747847255<br>SOL 413.226558226623 | | |
| 3.1.000255 | AARON AVERY | ADDRESS REDACTED | | | SGB 0.6892089547<br>XRP 4.561277 | | |
| 3.1.000256 | AARON B STEARNS | ADDRESS REDACTED | | | BTC 0.000021429460067116<br>ETH 0.000018803565340443<br>USDC 0.129304296105868 | BTC 1.94141506410066<br>USDC 38.3982559098407 | |
| 3.1.000257 | AARON BABB | ADDRESS REDACTED | | | BTC 0.0000021162217065501<br>CEL 1.07296769853453 | | |
| 3.1.000258 | AARON BABYAR | ADDRESS REDACTED | | | BTC 0.0000424311813427219<br>USDC 0.840253973254927 | | |
| 3.1.000259 | AARON BACH | ADDRESS REDACTED | | | BTC 0.00280051099922923<br>MCDAI 42.3978452841409<br>USDC 244.362250877995 | | |
| 3.1.000260 | AARON BACKX | ADDRESS REDACTED | | | BTC 0.479974152171827<br>ETH 2.56281537291508<br>MATIC 1082.20036069024<br>SOL 23.480202893479<br>USDC 8.9479078680027 | | |
| 3.1.000261 | AARON BAER | ADDRESS REDACTED | | | ETH 0.0426672586615899 | | |
| 3.1.000262 | AARON BAHM | ADDRESS REDACTED | | | XLM 0.0529109177378918 | | |
| 3.1.000263 | AARON BAIGELMAN | ADDRESS REDACTED | | | BTC 0.250847266015185<br>ETH 3.37999131353727<br>MCDAI 14.5480172716963<br>USDC 50043.1715464093 | | |
| 3.1.000264 | AARON BAILEY | ADDRESS REDACTED | | | ADA 0.0147404270459692<br>BTC 0.00364151404912666<br>ETH 0.000034456291698725<br>LINK 0.795902435601051<br>USDC 152.121062383564 | | |
| 3.1.000265 | AARON BAKER | ADDRESS REDACTED | | | ADA 783.751724616288<br>BTC 0.0343660697274975<br>DOT 2.08323395385263<br>LTC 0.000114813230232542<br>MATIC 343.994829833163 | LTC 0.000000547356603692 | |
| 3.1.000266 | AARON BAKER | ADDRESS REDACTED | | | BTC 0.000145550238434324<br>ETH 0.01856462184886<br>MANA 0.02418177059664<br>PAXG 0.00532856909027164<br>USDC 55.5572763373443 | BTC 0.000000694853386865<br>ETH 0.000000592364554457<br>MANA 0.00000065139095374<br>PAXG 0.000000299252115285<br>USDC 0.000000306572366249 | |
| 3.1.000267 | AARON BALDERRAMA | ADDRESS REDACTED | | | MATIC 804.077805257534 | | |
| 3.1.000268 | AARON BALLARD | ADDRESS REDACTED | | | CEL 1.0010300909889 | | |
| 3.1.000269 | AARON BALSER | ADDRESS REDACTED | | | USDC 549.157312263469 | | |
| 3.1.000270 | AARON BANTEGUI | ADDRESS REDACTED | | | BTC 0.000299882783637529<br>ETH 0.779779211980339<br>MATIC 0.580299367387561<br>USDC 0.459574263214678 | | |
| 3.1.000271 | AARON BARBE | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.000272 | AARON BARBER | ADDRESS REDACTED | | | BTC 0.000000021965944787 | BTC 0.000000440872545926 | |
| 3.1.000273 | AARON BARBERA | ADDRESS REDACTED | | | BTC 0.000004644878510833<br>ETH 0.000068277947748169<br>LTC 0.000319414772302342 | | |
| 3.1.000274 | AARON BARNES | ADDRESS REDACTED | | | BTC 0.172579122662149<br>CEL 0.0688358603837109<br>COMP 2.62798369290509<br>DASH 0.00273499639733556<br>ETH 1.07545864582226<br>LINK 121.182965938197<br>UNI 418.291298741096<br>ZEC 0.00143679937871212 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.000275 | AARON BARNES | ADDRESS REDACTED | | | BTC 0.217310624280985<br>ETH 0.000024520948048487<br>LTC 0.000808456111833677<br>SOL 4.72015235053982 | | |
| 3.1.000276 | AARON BARTELL | ADDRESS REDACTED | | | BTC 0.00357603257424348 | | |
| 3.1.000277 | AARON BARTELSON | ADDRESS REDACTED | | | BTC 1.36010364986901<br>CEL 768.961357431289<br>MANA 4456.07402450276<br>MATIC 26067.4332278815<br>SNX 185.121898160272<br>XRP 7590.22788661753 | | |
| 3.1.000278 | AARON BARTROP | ADDRESS REDACTED | | | BTC 0.247196891104174<br>CEL 0.0028947564454069<br>DOT 0.363690990547193<br>ETH 3.23034298397171<br>LINK 0.000285724054580756<br>MATIC 5.76519732653242<br>SNX 255.870367430894 | | |
| 3.1.000279 | AARON BASS | ADDRESS REDACTED | | | AVAX 2.08259390778908<br>BAT 0.00400354218418336<br>BTC 0.0261691256789759<br>DOT 20.6316131831107<br>ETH 0.0863894492196318<br>LTC 0.000029256753037543<br>MATIC 242.368709453706<br>USDC 1.36660858947616<br>XLM 0.0204670864094497 | | |
| 3.1.000280 | AARON BAUMANN | ADDRESS REDACTED | | | BTC 0.00210308783053745<br>USDC 0.597481486887131 | | |
| 3.1.000281 | AARON BEACH | ADDRESS REDACTED | | | AAVE 0.0050919541312851<br>ADA 0.00341381362632631<br>BTC 0.000680243268438412<br>CEL 4.07938904229624<br>DOT 0.00057271072412572<br>ETH 0.0646908656167639<br>LINK 0.0467428674706319<br>SNX 0.283830135659979<br>SOL 269.907287418365<br>UNI 0.0911000099584968<br>USDC 81.6371702184011 | BTC 0.00000037776905458<br>ETH 0.000000593473104404<br>USDC 29815.576 | |
| 3.1.000282 | AARON BEADLES | ADDRESS REDACTED | | | BCH 0.0000570645653166579<br>BTC 0.00000169537355693<br>ETH 0.0000642773428192539 | | |
| 3.1.000283 | AARON BEAVER | ADDRESS REDACTED | | | MATIC 0.225048124985249<br>SNX 0.00908399867473925 | | |
| 3.1.000284 | AARON BEAVERS | ADDRESS REDACTED | | | ETH 0.00104713181361459 | | |
| 3.1.000285 | AARON BECKER | ADDRESS REDACTED | | | BTC 0.0359979317928645<br>ETH 0.29086273587311<br>USDC 2113.6633510673 | | |
| 3.1.000286 | AARON BECKETT | ADDRESS REDACTED | | | BTC 0.00000000556553016<br>CEL 0.00459658329057518 | | |
| 3.1.000287 | AARON BEECH | ADDRESS REDACTED | | | BTC 0.0025133762569033<br>CEL 14.473076781587<br>ETH 0.17529735 | | |
| 3.1.000288 | AARON BEGG | ADDRESS REDACTED | | | BTC 0.156576403195973<br>ETH 2.57366020756585<br>MATIC 199.59661937473<br>MCDAI 42.369901092785<br>SNX 24.3379483269585 | | |
| 3.1.000289 | AARON BELBODA | ADDRESS REDACTED | | | BTC 0.0212478794133939 | | |
| 3.1.000290 | AARON BELCHER | ADDRESS REDACTED | | | MATIC 0.13566242045603 | | |
| 3.1.000291 | AARON BELLAMY | ADDRESS REDACTED | | | BTC 0.0011310544793817<br>ETH 0.188996118901205 | | |
| 3.1.000292 | AARON BELLE | ADDRESS REDACTED | | | BTC 0.000003160049390574<br>DOT 0.004395799772571<br>MATIC 0.0113040792311192<br>ZEC 0.00203178729922894 | | |
| 3.1.000293 | AARON BELTON | ADDRESS REDACTED | | | ADA 173.781195049393<br>DOT 0.0145908622138995<br>ETH 0.0209809107881059 | | |
| 3.1.000294 | AARON BENAVIDES | ADDRESS REDACTED | | | BTC 0.00139350509466462 | | |
| 3.1.000295 | AARON BENCID | ADDRESS REDACTED | | | AAVE 0.992110973820194<br>BTC 0.00162944248619576<br>ETH 0.327762199138803<br>MANA 1160.01812246875<br>XLM 607.973442784602<br>XRP 574.56648<br>ZRX 568.677878281052 | | |
| 3.1.000296 | AARON BENJAMIN HUSK | ADDRESS REDACTED | | | BTC 0.000000006860154266<br>USDC 27409.913014214 | BTC 0.000000002366515075 | |
| 3.1.000297 | AARON BENJAMIN MELCHOR | ADDRESS REDACTED | | | BTC 0.000206714070504529<br>CEL 7.31866563581895<br>ETH 0.000311276643670757<br>MATIC 0.138818322320821<br>USDC 0.000528390072151344 | USDC 0.494598930345938 | |
| 3.1.000298 | AARON BENNER | ADDRESS REDACTED | | | BTC 0.000003316027439888<br>USDC 0.378668351372019 | | |
| 3.1.000299 | AARON BENNETT | ADDRESS REDACTED | | | BNT 0.000354598766027399<br>BTC 0.000001006114630325<br>CEL 6085.22788647362<br>ETH 4.0227993094864<br>MATIC 0.0016731<br>PAXG 0.0986587298527422<br>USDC 0.356249<br>XLM 0.0070676 | | |
| 3.1.000300 | AARON BENNETT | ADDRESS REDACTED | | | ADA 0.0102723095975908<br>BTC 0.395602897680291<br>ETH 1.52151999270514 | | |
| 3.1.000301 | AARON BENNETT | ADDRESS REDACTED | | | ADA 0.878624619306517<br>BTC 0.271647298379812<br>DOT 65.343513921303<br>ETH 2.07922952501789<br>SNX 42.7563714093807 | BTC 0.13408238 | |
| 3.1.000302 | AARON BENNS | ADDRESS REDACTED | | | MCDAI 31.5277579816006<br>XRP 39.3314040019626 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.000303 | AARON BENSOUA | ADDRESS REDACTED | | | ADA 0.0256582571551779<br>AVAX 0.33521398232981<br>BCH 0.000246985300557572<br>BSV 0.00608671315452162<br>BTC 0.103796378839071<br>CEL 1.15116892753898<br>DOT 2.13532584027265<br>EOS 0.0151621628423903<br>ETH 1.4416213474083<br>LINK 2.30643405657611<br>LTC 2.68824484666713<br>SGB 80.2699675408279<br>SOL 0.000730170719340492<br>USDC 3.96913872245633<br>XLM 0.221766622858958<br>XRP 0.350704380188995 | BTC 0.00000004 | |
| 3.1.000304 | AARON BENTON | ADDRESS REDACTED | | | BTC 0.00416838990950793<br>ETH 0.140760284497488 | BTC 0.000000008150827907 | |
| 3.1.000305 | AARON BERDAN | ADDRESS REDACTED | | | ADA 464.874728651918<br>BTC 0.00000105908518832899<br>USDT ERC20 0.287610890145785 | | |
| 3.1.000306 | AARON BERGER | ADDRESS REDACTED | | | AVAX 12.2917540700469<br>BTC 0.232379675654416 | | |
| 3.1.000307 | AARON BERGMAN | ADDRESS REDACTED | | | AAVE 9.02594660947853<br>ADA 160.949750310891<br>BTC 2.23246522177523<br>DOT 105.742367337724<br>ETH 8.22153128296168<br>LINK 0.0737750171715524<br>LTC 0.00897331249805252<br>MATIC 3592.27944478055<br>UNI 0.02239046990737<br>USDC 224.494080524375 | | |
| 3.1.000308 | AARON BERGSMA | ADDRESS REDACTED | | | BTC 0.00620483370037052<br>ETH 0.00321509820972149<br>LTC 0.00267760138364726 | | |
| 3.1.000309 | AARON BERJOHN | ADDRESS REDACTED | | | ADA 0.701186523239615<br>BTC 0.00001804611350932<br>ETH 2.22488120716829<br>LINK 0.0140796587281707<br>XLM 0.399645270991831 | | |
| 3.1.000310 | AARON BERNARD | ADDRESS REDACTED | | | BTC 0.0136348791613406<br>USDC 26651.6373099291<br>USDT ERC20 2136.3208359239 | | |
| 3.1.000311 | AARON BERNARDINO | ADDRESS REDACTED | | | GUSD 1.02892335193692 | | |
| 3.1.000312 | AARON BERTRAND | ADDRESS REDACTED | | | BTC 0.000000009926897875<br>CEL 0.106575607930944 | | |
| 3.1.000313 | AARON BERTRAND | ADDRESS REDACTED | | | BTC 0.200676029926897<br>CEL 119.248682633975 | | |
| 3.1.000314 | AARON BIARD | ADDRESS REDACTED | | | BTC 0.00874556292783347 | | |
| 3.1.000315 | AARON BICHLER | ADDRESS REDACTED | | | CEL 0.117469894450969<br>SNX 0.000000415958719599 | | |
| 3.1.000316 | AARON BIGOTO CARR | ADDRESS REDACTED | | | BTC 0.00242867148572875<br>CEL 22.4945139336196<br>ETH 3.81126540660964 | | |
| 3.1.000317 | AARON BIRKBY | ADDRESS REDACTED | | | BTC 0.000008997178288882<br>USDT ERC20 0.0142526659293448 | | |
| 3.1.000318 | AARON BLACK | ADDRESS REDACTED | | | BTC 0.000008949032444085<br>CEL 0.0221950180678261 | | |
| 3.1.000319 | AARON BLACK | ADDRESS REDACTED | | | BSV 0.0016354269401407<br>BTC 0.000088676117906347<br>ETH 0.00145842143347526<br>MATIC 0.0132690471541923<br>SNX 0.232977781156289<br>USDC 12.5255024957692<br>USDT ERC20 11.2153468416726 | BTC 0.000000005176492294 | |
| 3.1.000320 | AARON BLACKBURN | ADDRESS REDACTED | | | ADA 0.000000120969074967<br>AVAX 12.43616468<br>BTC 0.00209192329539402<br>CEL 47.0243511595083<br>ETH 0.00650925627056207<br>SOL 3.96959659 | | |
| 3.1.000321 | AARON BLACKFORD | ADDRESS REDACTED | | | BTC 0.0000005191433175 | | |
| 3.1.000322 | AARON BLAIR | ADDRESS REDACTED | | | BTC 0.0186011431717511<br>MATIC 594.466380608159<br>MCDAI 31.8537832703793<br>SNX 12.5035083684149 | | |
| 3.1.000323 | AARON BLAIR | ADDRESS REDACTED | | | AAVE 0.00474207106378432<br>ADA 1.17915024650396<br>BTC 0.000093641936846107<br>ETH 0.00115408507758998<br>LTC 0.000876332057504029<br>MATIC 1.59470121894437 | ADA 1584.20116419105<br>BTC 0.000000002027367944 | |
| 3.1.000324 | AARON BLAISDELL | ADDRESS REDACTED | | | BTC 0.0525604711501599<br>ETH 0.000591876380825094<br>MATIC 675.487154703569<br>USDC 2449.50054727807 | | |
| 3.1.000325 | AARON BLALOCK | ADDRESS REDACTED | | | ETH 0.00189410124900622 | | |
| 3.1.000326 | AARON BLANCHARD | ADDRESS REDACTED | | | BTC 0.000000667867463679<br>CEL 2.95735919575966<br>DOT 0.104853752036618<br>USDC 1534.26251501655 | | |
| 3.1.000327 | AARON BLAND MOORE | ADDRESS REDACTED | | | BTC 0.00118916061591379<br>CEL 46.7677333161914<br>ETH 0.00739339575444233<br>LINK 233.804898833425<br>MATIC 7619.06063349464<br>USDC 14.6577032425294 | ETH 0.000000427086338469<br>USDC 0.00147209264324372 | |
| 3.1.000328 | AARON BLEAKLEY | ADDRESS REDACTED | | | ADA 1929.08124447752<br>BTC 0.156646143302128<br>DASH 3.37612009375443<br>DOT 35.1993700296775<br>EOS 62.6758921976878<br>ETH 5.26603731875203<br>LINK 33.5405941952716<br>MATIC 738.243950327381<br>USDC 0.00220123964392126<br>USDT ERC20 0.836457398163283 | | |
| 3.1.000329 | AARON BLEIL | ADDRESS REDACTED | | | BTC 0.00431127328010937<br>ETH 0.179659879752455<br>LINK 139.815995364159 | | |
| 3.1.000330 | AARON BLOCH | ADDRESS REDACTED | | | ADA 10075.8340763916<br>BTC 0.0127942558416868<br>ETH 0.948198376152584<br>MATIC 8789.7573781942<br>XLM 4020.98493613301<br>XRP 0.000007 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.000331 | AARON BLOW | ADDRESS REDACTED | | | AAVE 0.00581248845085832<br>AVAX 0.0816216734863325<br>BTC 0.0765465394933465<br>CEL 81.6896853715163<br>DOT 0.0841445456156199<br>ETH 1.02433957592114<br>LUNC 0.0106563186492882<br>MATIC 3.45679547419768<br>SOL 203.94605446728 | DOT 0.000000000096805771<br>LUNC 12.595900169127 | |
| 3.1.000332 | AARON BLUESTEIN | ADDRESS REDACTED | | | DOT 409.523345799735 | BTC 0.00138947610673319<br>LUNC 142.536<br>USDT ERC20 2499.572095 | |
| 3.1.000333 | AARON BODNAR | ADDRESS REDACTED | | | LTC 0.00013509918425512 | | |
| 3.1.000334 | AARON BOENDER | ADDRESS REDACTED | | | CEL 9774.61916313512<br>ETH 0.0239275079885006 | | |
| 3.1.000335 | AARON BOEY | ADDRESS REDACTED | | | BTC 0.00098040369394502<br>CEL 55.2167389043687<br>USDT ERC20 245.656165 | | |
| 3.1.000336 | AARON BOLTON | ADDRESS REDACTED | | | BTC 0.000000426041486603<br>ETH 0.0204268974013403<br>USDC 0.0747676271872245 | BTC 0.000000006407082931<br>USDC 0.000000346145530917 | |
| 3.1.000337 | AARON BONAVIA | ADDRESS REDACTED | | | BTC 0.0424002515436319<br>CEL 7.39090067011895 | | |
| 3.1.000338 | AARON BOONE | ADDRESS REDACTED | | | SNX 0.000649008326495267 | | |
| 3.1.000339 | AARON BOONE | ADDRESS REDACTED | | | BTC 0.00122042884615306<br>MATIC 1.36555270544635<br>XLM 1.14450828909762 | | |
| 3.1.000340 | AARON BOSTIC | ADDRESS REDACTED | | | BTC 0.00598185667392434<br>ETH 0.0674847216408073<br>USDC 6.55713943746676 | | |
| 3.1.000341 | AARON BOSTON | ADDRESS REDACTED | | | BTC 0.673696519613571<br>ETH 11.449247290679<br>UNI 0.0482156920288125<br>USDC 21.8686647380456<br>USDT ERC20 35.5623318498272 | USDC 36 | |
| 3.1.000342 | AARON BOTEL | ADDRESS REDACTED | | | BTC 0.000001549984441435<br>UMA 0.000013604579489122 | | |
| 3.1.000343 | AARON BOUT | ADDRESS REDACTED | | | CEL 1.06789526192844 | | |
| 3.1.000344 | AARON BOWEN | ADDRESS REDACTED | | | ADA 470.729373798319<br>BAT 162.051193538911<br>BTC 0.14911879203044<br>DOT 0.0217936066288513<br>ETH 1.27097619713741<br>MANA 20.4597077217307<br>MATIC 0.755670362741224<br>USDC 0.0882968886414266<br>USDT ERC20 14.6356794458321 | | |
| 3.1.000345 | AARON BOYD | ADDRESS REDACTED | | | BTC 0.000000906279198123<br>LINK 0.000047322041306342 | | |
| 3.1.000346 | AARON BOYLAN | ADDRESS REDACTED | | | BTC 0.000439534957984245<br>USDC 5545.98363791868 | | |
| 3.1.000347 | AARON BOYLES | ADDRESS REDACTED | | | CEL 0.000666574781243846<br>ETH 0.000012015946964982 | | |
| 3.1.000348 | AARON BRACEWELL | ADDRESS REDACTED | | | DOT 0.102834516032469<br>MATIC 0.185613379013236 | | |
| 3.1.000349 | AARON BRADFORD ANDERSON | ADDRESS REDACTED | | | BTC 0.00017215956500025<br>USDC 9.59147382046943 | BTC 0.130698814986165<br>USDC 5776.47116521584 | |
| 3.1.000350 | AARON BRADFORD GODBOUT | ADDRESS REDACTED | | | ADA 386.747870623937<br>AVAX 3.02887732428866<br>BTC 0.069515882780082<br>ETH 1.38197379837759<br>SNX 8.58048412520938<br>USDC 2.72176116094613<br>XLM 1799.04996287763 | ADA 0.843516 | |
| 3.1.000351 | AARON BREHOVE | ADDRESS REDACTED | | | BTC 0.000906891454323998<br>USDC 426.93227241049 | | |
| 3.1.000352 | AARON BREU | ADDRESS REDACTED | | | CEL 1.07215926456306 | | |
| 3.1.000353 | AARON BRILL | ADDRESS REDACTED | | | MANA 0.494284980023578<br>MATIC 2.93418873236373 | | |
| 3.1.000354 | AARON BRIMFIELD | ADDRESS REDACTED | | | BTC 0.000434466520705492<br>CEL 28.1540655076266<br>USDC 807.19288 | | |
| 3.1.000355 | AARON BRINKERHOFF | ADDRESS REDACTED | | | BAT 13.6854304715133<br>BTC 0.0117049046710653<br>CEL 459.548967874038<br>DASH 0.0964161663195788<br>EOS 0.824165309537321<br>ETH 0.0543225372589082<br>LINK 9.68446409934521<br>LTC 0.349146610935792<br>OMG 0.734177837097494<br>SGB 6.21160174260213<br>SNX 4.32671329787263<br>USDC 1214.35111252829<br>XLM 45.5430130713781<br>XRP 40.6325049624483<br>ZRX 18.5360544954995 | | |
| 3.1.000356 | AARON BROCKBANK | ADDRESS REDACTED | | | ADA 2.45467684779292<br>BTC 0.000578842866661483<br>DOT 0.232913812070044<br>ETH 0.00660458891009792 | ADA 2877.71596872082<br>BTC 0.000000000700320278<br>DOT 0.000000000007462776 | |
| 3.1.000357 | AARON BROMBERG | ADDRESS REDACTED | | | ADA 10450.5753961586<br>BCH 2.06128690096822<br>BTC 0.423913354154565<br>DASH 2.54600269187319<br>ETH 7.51197082192447<br>KNC 407.050870857305<br>LINK 10.378119072935<br>LTC 5.10435493806713<br>MATIC 533.205486965368<br>SNX 67.1919855315092<br>UNI 146.501848450825<br>USDC 22.9378584111038<br>XLM 0.00480633838542451<br>XRP 0.000000926149891332<br>ZEC 0.082090577415314<br>ZRX 2775.85318766173 | BTC 0.00002471<br>ETH 0.000325315393273778<br>KNC 0.00753844976076555<br>USDC 0.00667679479295725<br>ZRX 8.91916384458554 | |
| 3.1.000358 | AARON BROWN | ADDRESS REDACTED | | | BTC 0.00000151392978665<br>USDT ERC20 0.216312662060969<br>XRP 0.0686015349801588 | | |
| 3.1.000359 | AARON BROWN | ADDRESS REDACTED | | | BTC 0.00698282444487251 | | |
| 3.1.000360 | AARON BROWN | ADDRESS REDACTED | | | BTC 0.0000188437517913849<br>ETH 0.000178763327368638<br>LTC 0.000295914775722801<br>MATIC 0.410735192742105<br>SNX 0.00922397632219087 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.000361 | AARON BROWN | ADDRESS REDACTED | | | ADA 0.000060950594061998<br>BTC 0.0371522854284937<br>CEL 86.155624506817<br>COMP 0.000025337023046912<br>DOT 11.0239055666958<br>ETH 2.11041904160924<br>SOL 0.000045820951289585<br>USDC 0.0121397663237467<br>XLM 0.0068127220239943 | ADA 0.145581050342251<br>SOL 0.000008880268840737<br>USDC 8.288 | |
| 3.1.000362 | AARON BROWN | ADDRESS REDACTED | | | BTC 0.0204570084682381<br>CEL 22.4092061077785<br>COMP 0.02319513<br>DOT 5.32124128508176<br>XLM 36.81287 | | |
| 3.1.000363 | AARON BROWN | ADDRESS REDACTED | | | BTC 0.303713897779042<br>DOGE 0.0189165891936037<br>DOT 17.5738687444757<br>ETH 2.8705554441147<br>MANA 370.081009945102<br>MATIC 32.6865681928798<br>USDC 0.118561278414918 | DOGE 0.000000005922201144 | |
| 3.1.000364 | AARON BROWN | ADDRESS REDACTED | | | LTC 0.00119911132312025<br>USDC 5323.48076445077 | | |
| 3.1.000365 | AARON BROWN | ADDRESS REDACTED | | | AAVE 0.000825471852150963<br>ADA 0.000000713556438433<br>BCH 0.00153586818554061<br>BTC 0.000000003197701581<br>CEL 0.306504983334282<br>DOT 0.000000000030823995<br>SNX 0.359712433204992<br>UNI 0.000288421052845048<br>USDT ERC20 1.10376592071215<br>XLM 0.224888364153177<br>XRP 0.000000841079119677 | | |
| 3.1.000366 | AARON BROWN | ADDRESS REDACTED | | | BTC 0.0125491811360472 | | |
| 3.1.000367 | AARON BROWNE | ADDRESS REDACTED | | | ADA 6570.27727335332<br>BTC 0.601814891563571<br>CEL 1044.16714610024<br>LTC 7.7677<br>LUNC 10314.6702<br>SNX 551.5<br>XRP 16618.7550281221 | | |
| 3.1.000368 | AARON BRUHN | ADDRESS REDACTED | | | AAVE 0.267960559653641<br>ADA 291.525237280675<br>AVAX 1.98068415677795<br>BTC 0.000010740786299534<br>DOT 18.1004479751777<br>EOS 10.8982589021202<br>ETC 1.97576333514952<br>ETH 0.0670222163658664<br>USDC 0.191217192543139 | | |
| 3.1.000369 | AARON BRYCE FISCHER | ADDRESS REDACTED | | | ETH 0.0016076737908443 | | |
| 3.1.000370 | AARON BUI | ADDRESS REDACTED | | | BTC 0.726913924603359<br>SGB 7411.42203224538<br>USDC 12459.0519946293<br>XLM 4438.94189260896<br>XRP 0.000000077054826855 | | |
| 3.1.000371 | AARON BURDETTE | ADDRESS REDACTED | | | BTC 0.0484287374028782<br>ETH 0.121123033682339<br>GUSD 2.01284428632527<br>LINK 0.00009713384668728<br>MATIC 78.3779184214185<br>SOL 5.79285159780841<br>SUSHI 0.00121096463437252<br>USDC 409.673922171164 | BTC 0.0000005<br>ETH 0.000000488456982619<br>GUSD 0.00526919466643741 | |
| 3.1.000372 | AARON BURG | ADDRESS REDACTED | | | CEL 1.07374584151919 | | |
| 3.1.000373 | AARON BURGAD | ADDRESS REDACTED | | | BTC 0.000001207250880372<br>USDC 7.09637348000545 | | |
| 3.1.000374 | AARON BURGIN | ADDRESS REDACTED | | | BTC 0.00377948556845851 | BTC 0.00002371 | |
| 3.1.000375 | AARON BURKGREN | ADDRESS REDACTED | | | AAVE 2.83058076806877<br>AVAX 6.9222535933741<br>BAT 801.832333606522<br>BTC 1.02418622835576<br>CEL 1.15116892753898<br>COMP 1.53451673767265<br>DASH 4.7337024545405<br>EOS 0.00253187971036084<br>ETC 0.00250752947178025<br>ETH 6.13459885583764<br>GUSD 14185.5131578242<br>KNC 187.572254646274<br>LINK 331.865761839533<br>MATIC 428.007353385179<br>OMG 0.00571499072106571<br>SNX 67.1195670989742<br>SUSHI 37.9018444108934<br>UNI 177.823179729155<br>USDC 1681.7838727932<br>XLM 1838.42299669176<br>ZEC 6.65905514780711<br>ZRX 2500.41435304972 | | |
| 3.1.000376 | AARON BURNHAM | ADDRESS REDACTED | | | BCH 0.06357341086778<br>BSV 0.0618580060032161<br>BTC 0.0338324115503837<br>CEL 36.5972208743521<br>ETH 0.552708336427809<br>LTC 2.00898813914315<br>USDC 123.236101350056<br>XLM 1042.42072510124<br>XRP 2650.35277863858<br>ZEC 0.26254440685006 | | |
| 3.1.000377 | AARON BURROUGHS JR | ADDRESS REDACTED | | | MATIC 0.776345026239413 | | |
| 3.1.000378 | AARON BURROWES | ADDRESS REDACTED | | | ETH 0.000411933933009486<br>XRP 1.23151498531464 | | |
| 3.1.000379 | AARON BUSCHMANN | ADDRESS REDACTED | | | BTC 0.0000016503000331479 9<br>ETH 0.0083893714555844<br>USDC 26.7764607788204 | USDC 0.0000004000628836 9 | |
| 3.1.000380 | AARON BYNUM-LIVELY | ADDRESS REDACTED | | | BTC 0.00329529473200919 | BTC 0.00108499<br>ETH 0.04910039 | |
| 3.1.000381 | AARON CALVERT | ADDRESS REDACTED | | | BTC 0.000000455326010886<br>DOT 916.593367982754<br>ETH 0.0016013244732316 2 | | |
| 3.1.000382 | AARON CAMAGANACAN | ADDRESS REDACTED | | | MCDAI 0.0690076522589488<br>XLM 0.0692873286341709 | | |
| 3.1.000383 | AARON CAMPOS | ADDRESS REDACTED | | | BTC 0.0012529843682989<br>USDC 511.36671254433 | | |
| 3.1.000384 | AARON CANADAY | ADDRESS REDACTED | | | XRP 2250.988 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.000385 | AARON CANARY | ADDRESS REDACTED | | | ADA 11740.0710281414<br>AVAX 117.029839534448<br>BTC 0.11415166431065<br>EOS 0.229461700954925<br>ETH 0.00164435845276086<br>USDC 5785.44359625483 | | |
| 3.1.000386 | AARON CANNEY | ADDRESS REDACTED | | | BTC 0.000099693471306779 | | |
| 3.1.000387 | AARON CANO | ADDRESS REDACTED | | | ADA 1175.45651817694<br>BTC 0.0755721081166337<br>ETH 1.20640780977838<br>LINK 3.09660575307426<br>MATIC 59.9353425592845<br>SOL 2.53112552832133 | | |
| 3.1.000388 | AARON CANTU | ADDRESS REDACTED | | | ETH 0.000276796400708499<br>MCDAI 0.129960704977895 | ETH 0.00962341077221115<br>MCDAI 0.763743179972488 | |
| 3.1.000389 | AARON CANTU | ADDRESS REDACTED | | | BSV 0.000351540065104453<br>BTC 0.404206732454324<br>ETH 9.27313508696103<br>MCDAI 0.000127566529593387<br>SGB 6939.28281167696<br>XRP 21.4806816942981 | BSV 1.8302219977544<br>ETH 37.9830994577116<br>MCDAI 19124.4440394052 | |
| 3.1.000390 | AARON CANTY | ADDRESS REDACTED | | | BTC 0.0209414876204351<br>CEL 2.21473195501287 | | |
| 3.1.000391 | AARON CARLIN | ADDRESS REDACTED | | | BTC 0.00210615978587231<br>ETH 0.000000106816136539<br>GUSD 3.58004896142674<br>LINK 0.000028347546002754 | | |
| 3.1.000392 | AARON CARR | ADDRESS REDACTED | | | BTC 0.00133121639762694<br>DOT 0.190253281151809 | DOT 0.000000275398543249 | |
| 3.1.000393 | AARON CARSON | ADDRESS REDACTED | | | SGB 213.141009277844<br>XRP 1424.47809244787 | | |
| 3.1.000394 | AARON CARSON | ADDRESS REDACTED | | | BTC 0.00105161801359376<br>ETH 0.00101497773500463<br>MATIC 0.382906786038826 | | |
| 3.1.000395 | AARON CARSON | ADDRESS REDACTED | | | BTC 0.000003080723461042 | | |
| 3.1.000396 | AARON CARTER | ADDRESS REDACTED | | | BTC 0.0592607175352473<br>CEL 223.958779665344<br>ETH 0.00143555445675811<br>LINK 0.00533428434199437<br>LTC 0.00370878260297702<br>USDC 0.709844430143995 | | |
| 3.1.000397 | AARON CARUSO | ADDRESS REDACTED | | | CEL 1.08154398055046 | | |
| 3.1.000398 | AARON CARY | ADDRESS REDACTED | | | BTC 0.000709570408118677 | | |
| 3.1.000399 | AARON CASADOS | ADDRESS REDACTED | | | BTC 0.026820735103129<br>CEL 450.013324593488<br>LTC 3.60669719029152 | | |
| 3.1.000400 | AARON CASEY PATRICK | ADDRESS REDACTED | | | BTC 0.020307943044914<br>ETH 0.245059337227045<br>MATIC 1037.19227009873 | | |
| 3.1.000401 | AARON CASILLAS | ADDRESS REDACTED | | | CEL 1.15199521487576<br>ETH 0.00440954363312221<br>LTC 0.000026006922634137<br>PAX 13.9505126185806<br>USDT ERC20 3.55142724946889 | | |
| 3.1.000402 | AARON CASTEX | ADDRESS REDACTED | | | BTC 0.000000247663535543 | | |
| 3.1.000403 | AARON CATLIN | ADDRESS REDACTED | | | BTC 0.000014526887605876<br>LTC 0.97531321376706<br>XLM 1138.49560063938 | | |
| 3.1.000404 | AARON CAUGHLEY | ADDRESS REDACTED | | | CEL 2.41267457721485 | | |
| 3.1.000405 | AARON CAULFIELD | ADDRESS REDACTED | | | BTC 0.000042217068418818<br>USDC 62.3721017301239 | | |
| 3.1.000406 | AARON CEDILLO | ADDRESS REDACTED | | | XLM 1.61656427073806 | | |
| 3.1.000407 | AARON CERALDI | ADDRESS REDACTED | | | GUSD 16618.575529376<br>MCDAI 42.3978452841409<br>USDC 544.739035038494 | | |
| 3.1.000408 | AARON CEVALLOS | ADDRESS REDACTED | | | ADA 0.000643444035933517<br>AVAX 7.40455304551864<br>BTC 0.0408976507238492<br>ETH 1.3841438759174<br>GUSD 0.0122913329618253<br>USDC 0.0337162680336813<br>USDT ERC20 0.00316510818143275<br>XLM 0.0231035855675398 | AVAX 1.26361104728756 | |
| 3.1.000409 | AARON CHADD | ADDRESS REDACTED | | | AAVE 0.100925133464969<br>BTC 0.0357395382688624<br>COMP 0.010556491258217<br>LINK 5.10913872946041<br>SNX 11.4119822840279<br>XLM 0.153822313179051 | | |
| 3.1.000410 | AARON CHALTRY | ADDRESS REDACTED | | | LINK 3.83845283871874 | | |
| 3.1.000411 | AARON CHAMBERS | ADDRESS REDACTED | | | BTC 0.000000000500194307<br>CEL 1.27468700512768<br>DOT 1.4480370289<br>ETH 0.176690555841385<br>MATIC 197.945714431169 | | |
| 3.1.000412 | AARON CHANDLER | ADDRESS REDACTED | | | ETH 0.0113763221971336 | | |
| 3.1.000413 | AARON CHANEY | ADDRESS REDACTED | | | EOS 0.0112583847597744<br>OMG 0.00401071401749518<br>XLM 0.0950269402118404 | | |
| 3.1.000414 | AARON CHANG | ADDRESS REDACTED | | | BTC 0.000008333668376232<br>ETH 0.00380325208008993<br>LTC 0.00131629436480126<br>MATIC 0.0282661220466105<br>PAXG 0.0008736829461578<br>SNX 0.25686630756175<br>XLM 1.13069310681099 | | |
| 3.1.000415 | AARON CHAPIN | ADDRESS REDACTED | | | ADA 58.4194070260904<br>BCH 6.41436404788042<br>BSV 3.66763679425807<br>BTC 0.000863352251789167<br>ETH 0.0135171533725033<br>LINK 0.212875609814557<br>LTC 0.0741173147554828<br>MATIC 14.3051979580339 | | |
| 3.1.000416 | AARON CHARLES ENGLER | ADDRESS REDACTED | | | BTC 0.0002916875333235<br>ETH 0.0144359758838405<br>USDC 0.108523476204984<br>USDT ERC20 6.83299086208358 | BTC 0.000000547867533627<br>ETH 0.276000490072383<br>USDC 0.00562915784464523<br>USDT ERC20 0.000000075288609454 | |
| 3.1.000417 | AARON CHARLES VOLPER | ADDRESS REDACTED | | | BTC 0.0377267536712255<br>ETH 0.00149309478568217<br>USDC 0.639442464544044 | | |
| 3.1.000418 | AARON CHARLESWORTH | ADDRESS REDACTED | | | BTC 0.0502177203121241<br>CEL 33.4419789538959<br>LINK 44.00551407 | | |
| 3.1.000419 | AARON CHARLSON | ADDRESS REDACTED | | | MATIC 62.039887753017 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.000420 | AARON CHASE | ADDRESS REDACTED | | | AAVE 2.02838939208659<br>ADA 1209.18792870396<br>BTC 0.0321770438043541<br>COMP 0.0327360828641773<br>DOT 127.632726947943<br>ETH 0.758328296176782<br>LINK 21.8199658275101<br>MATIC 1006.5472497179<br>SNX 2.71682277232947<br>SOL 7.12719862268193<br>SUSHI 33.5782421493742<br>USDC 0.113323276034478<br>XLM 0.120717804255088 | USDC 0.000000920917444349 | |
| 3.1.000421 | AARON CHAVDA | ADDRESS REDACTED | | | BTC 0.00175401181592494 | | |
| 3.1.000422 | AARON CHEATHAM | ADDRESS REDACTED | | | AVAX 4.51432043736143<br>BTC 0.000020778138240554<br>MATIC 348.061426558121 | BTC 0.0169333377751764 | |
| 3.1.000423 | AARON CHEFF | ADDRESS REDACTED | | | BTC 0.000453794373892879 | | |
| 3.1.000424 | AARON CHEN | ADDRESS REDACTED | | | BTC 0.000000651091341018<br>BUSD 18.2709530086619<br>CEL 1.82080175731357<br>ETH 0.0022531989138391<br>LTC 0.0262001734249822 | | |
| 3.1.000425 | AARON CHEN | ADDRESS REDACTED | | | ADA 0.00438513204091864<br>AVAX 26.2627707443907<br>BTC 0.10035378107376<br>CEL 29.5739596889389<br>ETH 1.97278817337251 | ADA 0.000282291558947897<br>CEL 33.2546889533306 | |
| 3.1.000426 | AARON CHEN | ADDRESS REDACTED | | | ADA 1.12936848672762<br>BTC 0.000002096533632066<br>ETH 0.000367708288486532<br>MCDAI 0.0175978602563042<br>USDC 0.181812905556653 | | |
| 3.1.000427 | AARON CHENG | ADDRESS REDACTED | | | AAVE 0.000032726221462571<br>ADA 0.00034541047991478<br>BNB 0.00338727242424882<br>BTC 0.000002625230423964<br>CEL 1.67381565527902<br>ETH 0.000000717044092839<br>LTC 0.0031688255790343<br>MCDAI 0.00210540998874889<br>TAUD 4.47561299393492<br>USDC 0.794375086660416<br>USDT ERC20 0.00516444526315881 | | |
| 3.1.000428 | AARON CHERNAULT | ADDRESS REDACTED | | | XLM 9.68004593371437 | | |
| 3.1.000429 | AARON CHEUNG | ADDRESS REDACTED | | | BTC 0.310705160150126<br>CEL 5.21807300162616<br>ETC 35.2875136296003<br>ETH 4.66869649012433<br>USDC 176.117314430357 | | |
| 3.1.000430 | AARON CHILD | ADDRESS REDACTED | | | BCH 1.38789996709042<br>BTC 0.0486173889408223<br>CEL 203.471853605846<br>DOT 56.3385061122884<br>ETH 2.05801790999675<br>LINK 56.6375216584801<br>SGB 47.308902113637<br>XRP 0.000002 | | |
| 3.1.000431 | AARON CHIN | ADDRESS REDACTED | | | AAVE 0.986872243257688<br>ADA 435.564795858275<br>ETC 7.12261870479993<br>MANA 52.6469020529045<br>MATIC 576.976581749064<br>UNI 16.5953277019187 | | |
| 3.1.000432 | AARON CHIUSANO | ADDRESS REDACTED | | | AVAX 0.000769919792736897<br>BTC 0.000002129527803577<br>DOT 0.0275303072501365<br>ETH 0.000188865350674177<br>SOL 0.00299828250181694<br>XLM 0.0721696389543762 | | |
| 3.1.000433 | AARON CHONG | ADDRESS REDACTED | | | BNB 0.000789657857291725<br>BTC 0.000000646460029896 | | |
| 3.1.000434 | AARON CHOUINARD | ADDRESS REDACTED | | | ADA 1071.21954442603<br>BTC 0.0245780098826382<br>ETH 0.373889967778344<br>LTC 2.3363005090838<br>XLM 1120.65873265862 | ADA 954<br>DOGE 2051.69999528<br>LUNC 1199998.87 | |
| 3.1.000435 | AARON CHOW | ADDRESS REDACTED | | | BTC 0.000000761160291198 | | |
| 3.1.000436 | AARON CHOY | ADDRESS REDACTED | | | BTC 0.013378500066505<br>COMP 0.000011903817584021<br>XLM 32.6427668854171 | | |
| 3.1.000437 | AARON CHRIS DCRUZ | ADDRESS REDACTED | | | BTC 0.350232546809542<br>ETH 3.94978830855475<br>USDC 0.0338640670538527<br>USDT ERC20 0.0104012575077437 | | |
| 3.1.000438 | AARON CHRISTOU | ADDRESS REDACTED | | | BTC 0.864454298769739<br>CEL 2.02542273346912<br>USDT ERC20 24.5290996341699 | | |
| 3.1.000439 | AARON CHUNG | ADDRESS REDACTED | | | AAVE 4.48756055927435<br>BTC 0.000245740642332629<br>DOT 0.138853554587935<br>ETH 0.00188448545542406<br>LINK 0.0596145388488107<br>LTC 4.40009157728093<br>MATIC 3.2642055593475<br>MCDAI 42.4756290229027<br>SNX 0.0350361050072738<br>UNI 49.3334375940611 | | |
| 3.1.000440 | AARON CHUNG | ADDRESS REDACTED | | | BTC 0.122252068131786 | | |
| 3.1.000441 | AARON CHUNG SO | ADDRESS REDACTED | | | ADA 6789.53839958534<br>BTC 0.116836550396294<br>CEL 53.5926737731162<br>ETH 4.57572964958091<br>LINK 257.457953179497<br>MATIC 608.354735686853<br>UNI 147.48174270467 | | |
| 3.1.000442 | AARON CLAPP | ADDRESS REDACTED | | | BTC 0.0401776987643001<br>EOS 3.19142339814667<br>MATIC 2392.90396310161<br>XLM 881.493909322246 | | |
| 3.1.000443 | AARON CLARK | ADDRESS REDACTED | | | ADA 0.382579811369566<br>BTC 0.000006918749420594<br>DOT 0.0767237848222782<br>ETH 0.000194971676021414<br>MATIC 1.83638943488404 | | |
| 3.1.000444 | AARON CLARK | ADDRESS REDACTED | | | BTC 0.000006194892565751 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.000445 | AARON CLARKE | ADDRESS REDACTED | | | AAVE 1.7702694591233<br>ADA 4.93820679553561<br>AVAX 2.06682612517543<br>BTC 0.0941454300469756<br>CEL 689.553118940895<br>COMP 3.53872842425324<br>DASH 3.08943066348193<br>DOT 47.0186999310208<br>ETH 2.61496626287417<br>LTC 0.000209196255647476<br>MATIC 1.97791516566445<br>SNX 197.583093957724<br>XRP 2162.61481127622<br>ZRX 1175.91748324617 | | |
| 3.1.000446 | AARON CLARKE | ADDRESS REDACTED | | | BTC 0.295378152024367<br>ETH 6.54242851990376<br>LTC 33.7746743613973<br>USDC 112.245621990918<br>XRP 4071.37708976123<br>ZRX 680.201108213353 | | |
| 3.1.000447 | AARON CLARY | ADDRESS REDACTED | | | BTC 0.0770913461969921<br>ETH 0.00321884065472824<br>MATIC 289.545844526901<br>USDC 2309.18738435693<br>XLM 1722.53497087131 | | |
| 3.1.000448 | AARON CLAY | ADDRESS REDACTED | | | ADA 2.2944774807558 | | |
| 3.1.000449 | AARON CLEMONS | ADDRESS REDACTED | | | AAVE 1.02602574204252<br>ADA 726.220133678666<br>BTC 1.02062376282477<br>DOT 43.6351689032795<br>ETH 1.02350865256684<br>LINK 40.5220599072662<br>MANA 113.007048733003<br>MATIC 410.244670973932<br>SNX 0.0228156213700682<br>SOL 20.4107471891092<br>SUSHI 0.0132539643998275<br>UNI 0.00649239576869067<br>XLM 380.17509950086 | | |
| 3.1.000450 | AARON CLINE | ADDRESS REDACTED | | | ADA 30.2167277250316<br>BTC 0.0130318355775416<br>SNX 4.53526845483184 | | |
| 3.1.000451 | AARON CLINE | ADDRESS REDACTED | | | BTC 0.00944251915925418 | | |
| 3.1.000452 | AARON CLINESMITH | ADDRESS REDACTED | | | BTC 0.0007391552440054<br>ETH 0.000505906852218025<br>USDC 57.2768538506326 | | |
| 3.1.000453 | AARON CLOSE | ADDRESS REDACTED | | | ADA 0.000043330143507782<br>BTC 0.00000047714737934<br>CEL 3.64884616171302<br>LUNC 0.666798675713067<br>MATIC 0.550507305339106<br>SGB 7518.1636983888<br>TGBP 133.120315<br>USDC 1.559255<br>USDT ERC20 8 | | |
| 3.1.000454 | AARON CLOTHIER | ADDRESS REDACTED | | | LTC 0.00440875731748025 | | |
| 3.1.000455 | AARON CLOUDT | ADDRESS REDACTED | | | BTC 0.00128889639476674<br>CEL 101.529000953349<br>USDC 0.000492 | | |
| 3.1.000456 | AARON CO | ADDRESS REDACTED | | | CEL 1084.0183138446 | | |
| 3.1.000457 | AARON COFFEY | ADDRESS REDACTED | | | BTC 0.00101547975333308<br>ETH 6.05360968316779<br>MATIC 356.150597819941 | | |
| 3.1.000458 | AARON COHEN | ADDRESS REDACTED | | | BTC 0.000771696018226033<br>USDC 27.1760730421139 | USDC 26768.3 | |
| 3.1.000459 | AARON COHEN | ADDRESS REDACTED | | | BTC 0.00107847789365454<br>USDC 2359.58408792219 | | |
| 3.1.000460 | AARON COLE | ADDRESS REDACTED | | | BTC 0.00000135125449075 | | |
| 3.1.000461 | AARON COLEMAN | ADDRESS REDACTED | | | BTC 0.519937230072785<br>DOT 215.509460635252<br>ETH 4.4311737072133<br>LINK 187.924514560986<br>MATIC 1374.4112509369 | | |
| 3.1.000462 | AARON COMPTON | ADDRESS REDACTED | | | AAVE 0.0844802702584032<br>ADA 118.642597554975<br>BTC 0.00830895546417421<br>EOS 22.5951191770047<br>ETH 0.0866534985721642<br>LTC 0.00345170814124674<br>MATIC 679.63304080919<br>SNX 21.4416217528304<br>USDT ERC20 1.28158071111844 | USDT ERC20 0.000000178666802041 | |
| 3.1.000463 | AARON COMRIE | ADDRESS REDACTED | | | XRP 1.7705014168056 | | |
| 3.1.000464 | AARON CONNELL | ADDRESS REDACTED | | | CEL 1.07906953229234 | | |
| 3.1.000465 | AARON CONNERS | ADDRESS REDACTED | | | ETH 0.0942548814855498<br>MATIC 9.29095180973962 | | |
| 3.1.000466 | AARON CONRADKEELING JARRETT | ADDRESS REDACTED | | | | BTC 0.00168898204271238<br>ETH 0.17334072 | |
| 3.1.000467 | AARON CONTRERAS | ADDRESS REDACTED | | | BTC 0.00013158553185232<br>ETH 0.00151483286902891<br>LINK 0.0118049950076847<br>UNI 0.0138492096301615 | | BTC 0.000000007095635711 |
| 3.1.000468 | AARON COOK | ADDRESS REDACTED | | | ADA 157.954942519729<br>BTC 0.151637103780987<br>ETH 1.96832202667178<br>MATIC 150.713656271668<br>USDC 246.071487267356 | | |
| 3.1.000469 | AARON COOP | ADDRESS REDACTED | | | BTC 1.04555208293841<br>CEL 1975.24051663081<br>ETH 5.94179352188081<br>LINK 35.5186713820087<br>MATIC 11834.6408224806<br>OMG 13.5482709334019<br>PAXG 1.8425303788445<br>UNI 58<br>USDT ERC20 4842.75475908422 | | |
| 3.1.000470 | AARON COPELAND | ADDRESS REDACTED | | | BTC 0.000001922483049767<br>CEL 1.12028377034435<br>DASH 0.00010982936719429<br>EOS 0.00356075341113296<br>OMG 0.00474506943228473<br>SNX 0.0327190923487215<br>USDC 1.04678521739171<br>XLM 0.11337747115607<br>ZRX 0.021815117497732 | | |
| 3.1.000471 | AARON CORN | ADDRESS REDACTED | | | MATIC 910.48191598543 | | |
| 3.1.000472 | AARON CORTEZ | ADDRESS REDACTED | | | BTC 0.000000722606698635<br>ETH 0.000660351246935324<br>MATIC 3.0113878730545<br>USDT ERC20 0.19895310109491 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.000473 | AARON CORTEZ | ADDRESS REDACTED | | | USDC 0.0936879741101294 | | |
| 3.1.000474 | AARON COTTEN | ADDRESS REDACTED | | | BTC 0.000770623230254027<br>CEL 5.04152254140416<br>ETC 5.06312695074402<br>LTC 2.07930634596018<br>XRP 358.265248859732 | | |
| 3.1.000475 | AARON COVEN | ADDRESS REDACTED | | | BTC 0.000002087516536535<br>MATIC 0.000508577007052962 | | |
| 3.1.000476 | AARON COX | ADDRESS REDACTED | | | BTC 0.00836964970709934<br>CEL 9.55038946574788 | | |
| 3.1.000477 | AARON COX | ADDRESS REDACTED | | | MATIC 0.107113031412273 | | |
| 3.1.000478 | AARON COY | ADDRESS REDACTED | | | 1INCH 0.189862903088506<br>AAVE 0.000024595026110407<br>BTC 0.000000488808384923<br>DOT 0.17659508668818<br>ETH 0.000010366093470696<br>LINK 0.115933655236885<br>MATIC 0.0404117176083461<br>SNX 0.00432067090410986<br>UMA 0.00460154255255513 | BTC 0.000000007921334206 | |
| 3.1.000479 | AARON COZORT | ADDRESS REDACTED | | | BTC 0.000225758263076266<br>ETH 0.00266386345345683<br>USDC 0.156470521012883 | BTC 0.395657114782724<br>ETH 3.12177919440377<br>USDC 199.883597554066 | |
| 3.1.000480 | AARON CRABB | ADDRESS REDACTED | | | CEL 4.49769039971469<br>ETH 1.27560921631681<br>USDT ERC20 0.000000248727666086 | | |
| 3.1.000481 | AARON CRAIG MUCZKO | ADDRESS REDACTED | | | AVAX 0.12076701773859<br>BTC 0.000505830485607384<br>CEL 132.870724779132<br>DOT 0.000743862047445572<br>ETH 0.0208181370491412<br>MATIC 12.254671331461<br>USDC 33.1436027917624 | BTC 0.000000412509595365<br>USDC 25085.631 | |
| 3.1.000482 | AARON CRAWFORD | ADDRESS REDACTED | | | ADA 0.000000408179487696<br>AVAX 18.08847238<br>BTC 0.0989910413911058<br>CEL 79.0813268997955<br>DOT 27.5919381939175<br>EOS 0.000028271975385694<br>ETH 5.25433740063166<br>LINK 9.88439877272048<br>MANA 210.282239048866<br>MATIC 965.679086761252<br>UNI 14.385398838163<br>XRP 5023.86640740954 | | |
| 3.1.000483 | AARON CREANEY | ADDRESS REDACTED | | | BCH 0.036363518047343 | | |
| 3.1.000484 | AARON CRONE | ADDRESS REDACTED | | | BTC 0.000000154045366143<br>ETH 0.00200291855142886<br>LINK 0.000337988382286359<br>MCDAI 179.061412030164 | | |
| 3.1.000485 | AARON CROSS | ADDRESS REDACTED | | | BTC 0.0000641107607020 73<br>ETH 0.000002935058517742 | | |
| 3.1.000486 | AARON CROSS | ADDRESS REDACTED | | | ADA 114.556519490812<br>BTC 0.0245196245775638<br>CEL 87.464209249486<br>ETH 0.216820478852827<br>MATIC 122.803893910929<br>XRP 490.3741 | | |
| 3.1.000487 | AARON CROSS | ADDRESS REDACTED | | | BTC 0.000216674072811734<br>CEL 0.037341645868778<br>DOT 0.525875696516799<br>ETH 0.00423058644182378<br>PAXG 0.000078754040619542<br>USDT ERC20 0.000000553688170058<br>XRP 0.0307695924423522 | | |
| 3.1.000488 | AARON CROUCH | ADDRESS REDACTED | | | COMP 0.0155288741355789<br>MATIC 8.07537517653213<br>XLM 149.921871952039 | | |
| 3.1.000489 | AARON CRUMP | ADDRESS REDACTED | | | BTC 0.871841788779991<br>CEL 23.1556033903732<br>DOT 1.68945658154739<br>ETH 2.70444078418857<br>MATIC 3087.80132704005<br>USDC 125.063272317435 | | |
| 3.1.000490 | AARON CRUMP | ADDRESS REDACTED | | | LINK 0.000787879806776063<br>MATIC 0.226580149026632 | | |
| 3.1.000491 | AARON CRUMP | ADDRESS REDACTED | | | BTC 0.000027849503178156<br>DOT 0.0552386158486093<br>ETH 0.000001606454184772<br>LINK 0.012138473969684<br>MATIC 0.364944911687128<br>UNI 0.00655974693751785 | | |
| 3.1.000492 | AARON CRYDERMAN | ADDRESS REDACTED | | | BTC 0.011774315585564<br>ETH 0.000264340789981874<br>LTC 0.000671178609934734<br>SNX 59.964229716418 | | |
| 3.1.000493 | AARON CULVER | ADDRESS REDACTED | | | ADA 2396.9171404474<br>AVAX 2.46500891067076<br>BTC 0.104772245972693<br>ETH 2.1342926747522<br>MATIC 81.7513626910843<br>SNX 28.9032109939183<br>SOL 1.11337651683831<br>SUSHI 28.9877275643431<br>USDC 0.385116973489278 | | |
| 3.1.000494 | AARON CUNY | ADDRESS REDACTED | | | BTC 0.00000028580240088<br>ETH 0.000002760085320763<br>USDC 5.50777292353599 | BTC 0.00000000399847609<br>ETH 0.000000988206982937 | |
| 3.1.000495 | AARON CURE | ADDRESS REDACTED | | | BTC 0.0280045219972631<br>CEL 24.3329238428644<br>ETH 0.000006917654468145<br>MCDAI 31.4800961806959<br>XRP 1378.85682134449 | | |
| 3.1.000496 | AARON CUSACK | ADDRESS REDACTED | | | BNB 8.68875699<br>BTC 0.0258218758209096<br>CEL 89.1884872247043<br>ETH 0.00112204798433143<br>SGB 154.902408413141<br>XLM 1760.7487297<br>XRP 2198.19589828064 | | |
| 3.1.000497 | AARON CUSTALOW | ADDRESS REDACTED | | | BTC 0.0173415885372377<br>MATIC 256.198143178481 | | |
| 3.1.000498 | AARON D LIEBLICH | ADDRESS REDACTED | | | | ADA 16669<br>BTC 0.137983063362714<br>ETH 1.232 | |
| 3.1.000499 | AARON DACHS | ADDRESS REDACTED | | | ADA 146.627113266047<br>BTC 0.131386815425584<br>ETH 2.24490172004456<br>USDC 55508.5159816986 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.000500 | AARON DAGGS | ADDRESS REDACTED | | | BTC 0.00000038895716631<br>USDC 0.0157459031156931 | BTC 0.000000002427856038<br>USDC 0.000000147529676897 | |
| 3.1.000501 | AARON DAIN | ADDRESS REDACTED | | | BTC 0.0207557437575693<br>DOT 30.8985541215432<br>MATIC 1058.02701020715 | | |
| 3.1.000502 | AARON DALBY | ADDRESS REDACTED | | | BTC 0.000064605316636939<br>CEL 0.563075799111259<br>ETH 0.000078176319467152<br>LINK 0.101713623307347<br>MATIC 0.00930892655316979<br>MCDAI 0.947744886617978 | | |
| 3.1.000503 | AARON DALE HIGBEE | ADDRESS REDACTED | | | BTC 0.00287328081189447<br>CEL 41.4189071229966<br>ETH 0.057633565161146<br>PAX 3.74572032154235 | BTC 3.2584602611726<br>ETH 100.876832093821<br>PAX 2482.24701292935 | |
| 3.1.000504 | AARON DANIEL ALLEN | ADDRESS REDACTED | | | ETH 0.00329705666690835 | | |
| 3.1.000505 | AARON DANIEL BENNETT | ADDRESS REDACTED | | | ADA 0.000542563978772119<br>BTC 0.0000002171499214969999<br>CEL 1.56107476007411<br>ETH 0.000006084234799854<br>LINK 0.000000002614506853<br>MATIC 0.000019059690721559<br>MCDAI 0.904917598484925<br>PAXG 0.0000002354902695929999<br>SGB 0.931293916134298<br>USDC 0.0403275537588402<br>USDT ERC20 0.732086850390061<br>XLM 0.000028858791026865 | ADA 0.49127191512227<br>BTC 0.0261117930514562<br>CEL 0.000037053688478487<br>LINK 0.0183989695259593<br>MATIC 0.00977491590197432<br>PAXG 0.000193101519679327<br>USDC 0.000000619046106726<br>USDT ERC20 0.000000573818166489<br>XLM 0.104381524512713<br>XRP 0.000000438389101454 | |
| 3.1.000506 | AARON DANIEL GOMEZ CABALLERO | ADDRESS REDACTED | | | BTC 0.0237129818388936 | | |
| 3.1.000507 | AARON DANIEL MAY | ADDRESS REDACTED | | | BAT 21.0780375199815<br>BTC 0.00000862231968076399<br>GUSD 0.0214035948434278<br>LTC 46.7627012463938 | BTC 0.000000528451340769 | |
| 3.1.000508 | AARON DANIEL SCHAEDLER | ADDRESS REDACTED | | | BTC 0.0141017441539669<br>USDC 1530.20899233526 | | |
| 3.1.000509 | AARON DANIELSON | ADDRESS REDACTED | | | BTC 0.104766007889984 | | |
| 3.1.000510 | AARON DANTIMO | ADDRESS REDACTED | | | ADA 0.35100563877166<br>BTC 0.000001136402615945<br>ETH 0.000206934303158317 | | |
| 3.1.000511 | AARON DARVILLE | ADDRESS REDACTED | | | CEL 113.198822543278<br>ETC 12.7408515475003<br>ETH 1.00542395282649<br>USDC 2012.76930777551 | | |
| 3.1.000512 | AARON DAVID WEBB | ADDRESS REDACTED | | | ETH 0.001515167704407 | | |
| 3.1.000513 | AARON DAVIDSON | ADDRESS REDACTED | | | BTC 0.0405489578765993<br>ETH 2.18513604814718<br>USDC 5378.28448647901 | | |
| 3.1.000514 | AARON DAVIS | ADDRESS REDACTED | | | ADA 0.0838408054670271<br>BTC 0.0000020083748817299<br>ETH 0.000443708099425828<br>SOL 0.00583492038528556 | ADA 0.000000863480189959<br>BTC 0.000000009486876654<br>SOL 0.000000000755042581 | |
| 3.1.000515 | AARON DAVIS | ADDRESS REDACTED | | | BTC 0.000333995491737202<br>ETH 0.0113556645779661<br>MATIC 531.263123619722<br>USDC 0.892699287608704<br>XLM 2602.41905863726 | BTC 0.389499866733462<br>ETH 0.01 | |
| 3.1.000516 | AARON DAY | ADDRESS REDACTED | | | BAT 0.0120006608902332<br>BTC 0.000000592438656053<br>CEL 0.107467813664225<br>COMP 0.00006870408620251<br>ETH 0.000079482698122195<br>LINK 0.00884779486051407<br>LTC 0.00274999883810536<br>MATIC 0.069607686485102<br>MCDAI 0.786552090596068<br>SGB 0.0208205280814178<br>SNX 0.0504802482601503<br>USDC 0.765189900500015<br>XLM 1.58521812377762<br>XRP 0.136195178593118 | BTC 0.000000008558320687<br>CEL 0.00004588552196822 | |
| 3.1.000517 | AARON D'COSTA | ADDRESS REDACTED | | | BTC 0.252175532327172<br>CEL 16.6279070538761<br>ETH 4.11352875099547 | | |
| 3.1.000518 | AARON DCRUZ | ADDRESS REDACTED | | | BTC 0.00126549290554172<br>CEL 2.55550767294086<br>ETH 0.000035942731473966 | | |
| 3.1.000519 | AARON DE AZEVEDO | ADDRESS REDACTED | | | CEL 3.54035924782474<br>ETH 0.00508465026718308<br>MATIC 54.7302914945355<br>SNX 1.00558025387964<br>USDC 297.03218168044 | | |
| 3.1.000520 | AÄRON DE DECKER | ADDRESS REDACTED | | | BTC 0.07321615<br>CEL 849.105539025492 | | |
| 3.1.000521 | AARON DE KEYZER | ADDRESS REDACTED | | | ADA 952.714404410778<br>BTC 0.0540715782241907<br>CEL 328.954881804749<br>DOT 116.13586728<br>ETH 0.998789318298101<br>LINK 154.72127946<br>SNX 50.4443203819198<br>XLM 3324.9750486 | | |
| 3.1.000522 | AARON DE VRIES | ADDRESS REDACTED | | | ADA 6743.13303354537<br>BNB 0.000227728269759303<br>BTC 0.0109835725321724<br>CEL 301.658487389525<br>DOT 117.078718509061<br>ETH 0.000703199372682033<br>LINK 76.4468505387048<br>LTC 0.000230110561461585<br>LUNC 1.02687835045121<br>MATIC 843.039137955711<br>SOL 0.0592965889164707<br>TAUD 16.0149082123277<br>USDC 802.028210136893<br>USDT ERC20 0.220052525543857<br>XLM 0.0687476202052121 | | |
| 3.1.000523 | AARON DEAN | ADDRESS REDACTED | | | BTC 0.0183190414578612 | | |
| 3.1.000524 | AARON DEAN BROWNE | ADDRESS REDACTED | | | BTC 1.04857670343064<br>ETH 12.9104589189055 | | |
| 3.1.000525 | AARON DEANSHAW | ADDRESS REDACTED | | | ETH 0.118236983836901<br>LINK 0.0477506656291871<br>SGB 94.2550140460791<br>XRP 1.13038634818649 | | |
| 3.1.000526 | AARON DECKER | ADDRESS REDACTED | | | BTC 0.146377575348588<br>ETH 0.00000991483992591099<br>MATIC 1.01123191338146 | | |
| 3.1.000527 | AARON DEJA | ADDRESS REDACTED | | | BTC 0.00108992248931109<br>USDC 0.337790950888275 | | |
| 3.1.000528 | AARON DEL REAL | ADDRESS REDACTED | | | BTC 0.393727185427851<br>ETH 3.34197234943903 | ETH 0.000000412575402439 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.000529 | AARON DEM | ADDRESS REDACTED | | | BTC 0.000000798478839489<br>USDC 0.260025710330193 | BTC 0.000000004100170675<br>USDC 0.000000437732023117 | |
| 3.1.000530 | AARON DEMBINSKY | ADDRESS REDACTED | | | AVAX 162.294490565835<br>BTC 1.6063265469077<br>ETH 1.61498906106438<br>MATIC 1940.88934318702<br>USDC 0.58411860081214 | AVAX 1.23230010985349 | |
| 3.1.000531 | AARON DEMEDEIROS-HOWE | ADDRESS REDACTED | | | BTC 0.021557079570991<br>LUNC 22.4270550720236 | | |
| 3.1.000532 | AARON DEMES | ADDRESS REDACTED | | | BTC 0.000017845114428446 | | |
| 3.1.000533 | AARON DENNES | ADDRESS REDACTED | | | BTC 0.0335718607801278<br>CEL 1904.80190351334<br>ETH 1.072306195279<br>MATIC 916.47860046<br>USDC 4.72<br>XLM 1973.4673629 | | |
| 3.1.000534 | AARON DENNIS | ADDRESS REDACTED | | | AVAX 0.282488730541419<br>BTC 0.000835255924563394<br>CEL 62.1708379940626<br>ETH 0.856579666348977<br>USDC 96.590283380424<br>XRP 5242.03381681149 | | |
| 3.1.000535 | AARON DENNIS | ADDRESS REDACTED | | | BTC 0.0123063785219565<br>MATIC 177.354756436652<br>SOL 4.1858743140269 | | |
| 3.1.000536 | AARON DENNIS ST ARNAULT | ADDRESS REDACTED | | | ADA 10864.418097647<br>BTC 0.528173791054243<br>CEL 182.306761051076<br>ETH 5.13483578902627<br>USDC 105.570509684798 | | |
| 3.1.000537 | AARON DENNY | ADDRESS REDACTED | | | BTC 0.0186791716374726 | | |
| 3.1.000538 | AARON DENSMORE | ADDRESS REDACTED | | | ADA 0.034521257573872<br>BTC 0.0000011500716908809<br>DOT 0.0121670062694142<br>ETH 0.000012842708568184<br>LINK 0.00201473930200224<br>UNI 0.00166143141208406 | | |
| 3.1.000539 | AARON DETTWILER | ADDRESS REDACTED | | | ADA 0.162274031572465<br>BTC 0.000000913319467875<br>CEL 1.05941995728543<br>ETH 0.000247825139728625 | | |
| 3.1.000540 | AARON DEVANEY | ADDRESS REDACTED | | | BTC 0.000001289582123068<br>CEL 7.72588499100997<br>DOT 0.0172634119205329<br>ETH 0.000007466183642443<br>USDC 0.00504343026824077 | | |
| 3.1.000541 | AARON DEVAUX | ADDRESS REDACTED | | | BAT 0.646396284826491<br>BTC 0.00011432180591796<br>CEL 1.12653061568818<br>COMP 0.0700268312209751<br>DASH 0.000657650426005514<br>ETH 0.0171943752215156<br>KNC 212.497187809327<br>LINK 0.0122086495103823<br>MANA 1.00599340561062<br>MATIC 23.1704262874718<br>MCDAI 0.110876214824463<br>OMG 6.92294951835431<br>SNX 0.252123585410038<br>USDC 16.8791940537506<br>ZEC 0.0823776065860294 | | |
| 3.1.000542 | AARON DEXTER | ADDRESS REDACTED | | | ADA 0.509786082870004<br>BTC 0.000003072121545387<br>DASH 0.00016463691978688<br>DOT 0.0120647104079656<br>EOS 0.00396675211396491<br>ETH 0.000037844131247458<br>LTC 0.00025838832992945<br>MANA 59.5200448934602<br>MATIC 0.670578655846674<br>SOL 5.29714890870367<br>UNI 0.000431667705636159<br>USDC 0.464236995962823 | | |
| 3.1.000543 | AARON DEZZUTTI | ADDRESS REDACTED | | | ADA 915.212629144008<br>BTC 0.00110595726072612<br>ETH 2.56046202771294<br>MATIC 0.146127293533099 | | |
| 3.1.000544 | AARON DÍAZ | ADDRESS REDACTED | | | ADA 0.000000059028409074<br>BSV 0.00964181063785539<br>BTC 0.00388440274492895<br>CEL 0.0989627119174806 | | |
| 3.1.000545 | AARON DIAZ CHÁVEZ | ADDRESS REDACTED | | | BCH 0.000000005185305404<br>BTC 0.00165817512603278<br>CEL 3.56067696129407<br>COMP 0.000053501545430624<br>DASH 0.00285679299510841<br>EOS 0.109333643145548<br>ETH 0.000037041689409161<br>LTC 0.00006298874083489<br>OMG 0.0526814431035117<br>PAX 0.173606844725008<br>PAXG 0.000026129064236416<br>SGB 168.7959907827<br>TUSD 0.17088657890786<br>USDC 0.00795273761398009<br>USDT ERC20 9.48562789764077<br>XLM 0.000000096752187812<br>XRP 0.000000447696324187<br>ZRX 0.0747062771077066 | | |
| 3.1.000546 | AARON DICK | ADDRESS REDACTED | | | ETH 0.000253085653078554<br>SNX 0.00591007988317506<br>USDC 0.000014254219449396 | | |
| 3.1.000547 | AARON DICK | ADDRESS REDACTED | | | BTC 0.00602923411009252<br>ETH 0.206734479365667 | | |
| 3.1.000548 | AARON DICK AYARZA | ADDRESS REDACTED | | | BTC 0.0822818608796415<br>ETH 2.05119686808933 | | |
| 3.1.000549 | AARON DICKERSON | ADDRESS REDACTED | | | ADA 0.0610951694845508<br>BTC 0.00000088129363438<br>CEL 365.062042632487<br>DOT 0.000013004815917257<br>MATIC 0.0117894962580432<br>SGB 124.616419494919<br>SNX 0.264429147048399<br>UMA 0.1330781617598<br>USDC 0.0601035643652194<br>USDT ERC20 0.572437335369715<br>XLM 1.02373842423105<br>XRP 0.000000090584701028 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.000550 | AARON DICKERSON | ADDRESS REDACTED | | | BTC 0.00204478393749498<br>CEL 29.5054533681884<br>ETH 0.0492802462375493<br>MATIC 55.1017621876514 | | |
| 3.1.000551 | AARON DIETSCH | ADDRESS REDACTED | | | ETH 3.10043470265999 | | |
| 3.1.000552 | AARON DINGER | ADDRESS REDACTED | | | AAVE 4.04543048414461<br>ADA 2337.16680523776<br>AVAX 7.22832931426712<br>BTC 0.433699409461132<br>DOGE 403.711974926091<br>DOT 107.36287465184<br>ETC 6.11164461821543<br>ETH 5.40305894715122<br>MATIC 1464.21407662474<br>SOL 6.91240675435376 | AVAX 1.01036423873226 | |
| 3.1.000553 | AARON DITTMANN | ADDRESS REDACTED | | | BTC 0.177592602269216<br>ETH 2.10633757773045<br>MATIC 99.2799108270655 | | |
| 3.1.000554 | AARON DO | ADDRESS REDACTED | | | BTC 0.0000139762775468299<br>DOT 0.000547672081380156<br>ETH 0.000011714924845376<br>LINK 0.041652789564283<br>MANA 0.0130273889318055<br>MATIC 1.55969153110402<br>USDC 0.0023300666865611 | | |
| 3.1.000555 | AARON DODD | ADDRESS REDACTED | | | BTC 0.03500712<br>CEL 34.3971641653665 | | |
| 3.1.000556 | AARON DOEHLER | ADDRESS REDACTED | | | BCH 0.000708171914978718<br>BTC 0.189652089187469<br>USDC 27.3902296946202 | | |
| 3.1.000557 | AARON DOLAN | ADDRESS REDACTED | | | ADA 18.3234237102394<br>BTC 0.00671343346813204<br>ETH 0.0123883922252686<br>MATIC 127.984845758757<br>USDC 55.1157663659503 | | |
| 3.1.000558 | AARON DOMS | ADDRESS REDACTED | | | USDC 0.0424271459444755 | | |
| 3.1.000559 | AARON DONALD HENRY WARNER III | ADDRESS REDACTED | | | BTC 0.0199238183453022<br>ETH 0.231125272043872 | ADA 9.495151<br>BTC 0.00241769<br>ETH 0.02950051<br>XLM 36.29382<br>XTZ 2.409314 | |
| 3.1.000560 | AARON DONHAM | ADDRESS REDACTED | | | BTC 0.000000046161157103<br>CEL 0.863543028670329<br>DOT 0.00446179027113581<br>ETH 0.000026419088877114<br>MCDAI 0.0288286199360733<br>USDC 0.0776959996725214<br>USDT ERC20 0.00746413276683211 | | |
| 3.1.000561 | AARON DONNELLY | ADDRESS REDACTED | | | BTC 0.00112664512072795<br>CEL 135.311271514493<br>ETH 0.316558813681098 | | |
| 3.1.000562 | AARON DOUGHTY | ADDRESS REDACTED | | | BTC 2.99108174588971<br>ETH 5.75965781374555 | | |
| 3.1.000563 | AARON DOUGLAS MIESSE | ADDRESS REDACTED | | | AAVE 0.000004706566387009<br>BTC 0.928134237076955<br>CEL 5.53129020056983<br>ETH 0.000450832872586229<br>SNX 0.000216326969264117<br>USDC 2.66947476181951<br>XLM 0.203108681675277 | | AAVE 0.0000090508808184962<br>CEL 0.00001950349141595<br>ETH 0.000000219840042599<br>SNX 0.153878694001966<br>USDC 0.000000924259995699 |
| 3.1.000564 | AARON DRAKE | ADDRESS REDACTED | | | BTC 0.000500804044447739 | BTC 0.000000007147571104 | |
| 3.1.000565 | AARON DRAKE | ADDRESS REDACTED | | | AVAX 2.02550424410586<br>BTC 0.0242311076515268<br>DOT 3.01143419657722<br>ETH 0.323601532066733<br>LINK 4.14196587224095<br>MATIC 11.3264492703105<br>SNX 1.85708704059089<br>SOL 1.3849842831124 | BTC 0.00690616<br>ETH 0.17147952 | |
| 3.1.000566 | AARON DRIESSEN | ADDRESS REDACTED | | | BAT 0.291996293962852<br>BTC 0.000029797893800039<br>ETH 0.00425053470456942<br>LINK 0.0575148848595633<br>MCDAI 0.0707972912945 86 | | |
| 3.1.000567 | AARON DRURY | ADDRESS REDACTED | | | ADA 0.0031084789096369<br>AVAX 0.0111987894119749<br>BTC 0.000565336362099558<br>EOS 0.280684440386555<br>ETH 0.00200497754425385<br>LINK 0.212903775293452<br>LUNC 0.0175166913637653<br>MATIC 1596.43464572553<br>USDC 13702.4597693273 | AVAX 0.0738373951424285<br>BTC 0.000000002890581909<br>ETH 0.0112095865266868<br>LUNC 0.129250083844318<br>USDC 1919.578 | |
| 3.1.000568 | AARON DRYER | ADDRESS REDACTED | | | BTC 0.000050350607097693 | | |
| 3.1.000569 | AARON D'SOUZA | ADDRESS REDACTED | | | BTC 0.00000063926933887<br>ETH 0.039354223933208<br>USDC 0.240670189570168 | | |
| 3.1.000570 | AARON DUBLER | ADDRESS REDACTED | | | BTC 0.000016633438019826<br>CEL 1.15116892753898<br>MCDAI 399.25788516032 | | |
| 3.1.000571 | AARON DUCKETT | ADDRESS REDACTED | | | AAVE 0.000097207868525101<br>BTC 0.000010257150378606<br>DOT 0.00313105122479331<br>MATIC 0.0344322650121885<br>USDC 0.367410195286037 | | |
| 3.1.000572 | AARON DUDLEY | ADDRESS REDACTED | | | BTC 0.00403491742282154<br>CEL 20.2003145003875<br>ETH 2.85700858759647<br>USDC 268.283298760966 | | |
| 3.1.000573 | AARON DUVALL | ADDRESS REDACTED | | | ETH 0.000020449904049983<br>MATIC 34.5565829327367 | | |
| 3.1.000574 | AARON DYKES | ADDRESS REDACTED | | | ADA 2401.61655314098<br>BNT 153.586434391876<br>BTC 0.000437033986852296<br>CEL 189.700860624048<br>DOT 0.150321758876867<br>ETH 3.09203404727763<br>KNC 259.459953260981<br>MATIC 5494.14990681421<br>SNX 342.759257996146 | | |
| 3.1.000575 | AARON EASTBURG | ADDRESS REDACTED | | | ADA 1006.83566821261<br>BTC 0.000951499811991753<br>LTC 10.1774231817868<br>XLM 2971.08817413303 | | |
| 3.1.000576 | AARON EASTON | ADDRESS REDACTED | | | CEL 0.0704334829458644<br>XLM 0.00412165752915603<br>XRP 503.894636233558 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.000577 | AARON EASTON | ADDRESS REDACTED | | | AAVE 0.000590568205345926<br>BTC 0.0000157231048887369<br>ETH 0.000219439164499765<br>MATIC 0.327794711673244<br>SNX 0.0156403000351884 | | |
| 3.1.000578 | AARON EDENTON | ADDRESS REDACTED | | | ADA 295.617556713337<br>BNB 1.63085387768527<br>BTC 0.0013397609222639<br>CEL 0.00114027698511381<br>USDT ERC20 62.2477005249599 | | |
| 3.1.000579 | AARON EDGE | ADDRESS REDACTED | | | ADA 0.000000943947091262<br>BTC 0.000000682461938254<br>CEL 662.485306102018<br>DOT 0.000000423114110593<br>ETH 0.000000520653923505<br>KNC 0.000008053393365893<br>MATIC 0.00014616824906924<br>SOL 0.00000978861594927<br>USDC 0.000350375610511735 | | |
| 3.1.000580 | AARON EDGEWORTH | ADDRESS REDACTED | | | ADA 527.7875660729<br>BTC 0.107481357151918<br>CEL 6.9840717228465<br>ETH 0.289947159799577<br>LTC 1.89446758681595<br>LUNC 8.40951590775761<br>SOL 0.793555146248386<br>XRP 977.335609659309 | | |
| 3.1.000581 | AARON EDWARDS | ADDRESS REDACTED | | | BTC 0.0000009073731450309999<br>ETH 0.000730617107563702 | | |
| 3.1.000582 | AARON EDWARDS | ADDRESS REDACTED | | | CEL 2.30185860618591<br>USDC 0.00875277216204193<br>XRP 0.000000114393703125 | | |
| 3.1.000583 | AARON EDWARDS | ADDRESS REDACTED | | | CEL 1.11731558811589 | | |
| 3.1.000584 | AARON EISENBERGER | ADDRESS REDACTED | | | BAT 15.8543080585783<br>BTC 0.000000000251169443<br>CEL 0.000001252501353851<br>ETH 0.000000000003940398<br>LINK 0.0943485349486824<br>MATIC 21.4137389564346<br>UNI 0.000000010031089504<br>USDC 0.000000005541436166<br>USDT ERC20 0.000000281074564081 | BTC 0.000000435913886731<br>CEL 0.00280633057276152<br>UNI 0.000044698984388388<br>USDC 0.237955252452311<br>USDT ERC20 0.00756674033027022 | |
| 3.1.000585 | AARON EISENHAUER | ADDRESS REDACTED | | | BTC 0.000078421864705743 | BTC 0.0531420476501074 | |
| 3.1.000586 | AARON EJ NIEBOER | ADDRESS REDACTED | | | CEL 1.08377211462873 | | |
| 3.1.000587 | AARON ELDON LUA CHOI | ADDRESS REDACTED | | | BTC 0.149819985235648<br>ETH 7.74769568738301<br>XRP 2654.34150435178 | | |
| 3.1.000588 | AARON ELIJAH GRANGER | ADDRESS REDACTED | | | ETH 0.0000217631143214069 | | |
| 3.1.000589 | AARON ELKIN | ADDRESS REDACTED | | | CEL 1.06936836903693<br>SGB 0.0705025138263368<br>XRP 0.471187064133419 | | |
| 3.1.000590 | AARON ELLIOTT | ADDRESS REDACTED | | | BTC 0.000000008242310167<br>CEL 0.178276195557798<br>ETC 0.0495118576296621<br>XRP 0.00000067594765513 | | |
| 3.1.000591 | AARON ELLIOTT | ADDRESS REDACTED | | | BTC 0.000117752359916152 | | |
| 3.1.000592 | AARON ELLIS | ADDRESS REDACTED | | | ADA 1.19586300840177<br>AVAX 0.00803412723412364<br>BTC 0.000087984658243945<br>DOGE 1.10510501063073<br>DOT 19.9387495603598<br>ETH 2.29820330444863<br>LUNC 17.7702640737859<br>MATIC 1447.32250120725<br>SOL 0.00359426338295701<br>XLM 0.0678347360611332 | ADA 0.000000944538829872<br>BTC 0.000000006877922659<br>SOL 0.000000000419716153 | |
| 3.1.000593 | AARON ELLIS | ADDRESS REDACTED | | | BTC 0.000003564873173115<br>PAXG 0.000321154333458477<br>SNX 0.00530772095321037<br>XRP 0.000000788887807683 | | |
| 3.1.000594 | AARON ELVIN | ADDRESS REDACTED | | | ADA 0.405806062174907<br>BTC 0.000036939202983492<br>USDC 0.222005090008939 | | |
| 3.1.000595 | AARON ELZY | ADDRESS REDACTED | | | BAT 0.0116442712591994<br>BCH 0.00197474921613956<br>BTC 0.0208034316229862<br>CEL 17.5283393849822<br>DASH 0.0695713606832662<br>ETC 0.00462949998093968<br>ETH 0.149103602640283<br>LTC 0.00685342280066822<br>USDC 0.677901519987151<br>ZEC 0.00278434440894089 | BCH 0.00017164<br>ZEC 0.00005927 | |
| 3.1.000596 | AARON EMMS | ADDRESS REDACTED | | | BTC 0.00046414386066141 | | |
| 3.1.000597 | AARON ENGLISH | ADDRESS REDACTED | | | ADA 0.0832173544865758<br>AVAX 1.18103753145717<br>BTC 0.0320409905320372<br>ETH 0.0371083206007913<br>MATIC 98.8229435619617<br>SOL 1.01915738751676<br>USDC 0.194104354957953 | | |
| 3.1.000598 | AARON ERB | ADDRESS REDACTED | | | ADA 0.0117871954679393<br>BTC 0.0000006054995121152<br>ETH 0.00000426115419809399<br>LTC 0.0000902242466633389<br>UNI 0.188517089038828<br>USDC 0.414690123509369 | BTC 0.000000258198954895<br>ETH 0.000000909281548602<br>USDC 304.599939025132 | |
| 3.1.000599 | AARON ERNEST | ADDRESS REDACTED | | | BTC 0.0198314950944784<br>ETH 0.750611357992741 | | |
| 3.1.000600 | AARON ERNEST | ADDRESS REDACTED | | | BTC 0.000008822713254596 | | |
| 3.1.000601 | AARON ERNEST VALLES | ADDRESS REDACTED | | | BTC 0.00199321905819979<br>ETH 0.029450878309215 | | |
| 3.1.000602 | AARON ETHIER | ADDRESS REDACTED | | | BTC 0.0137165202873231<br>CEL 333.877058894722<br>ETH 0.0542261832006861<br>LTC 3.19577236<br>USDC 10 | | |
| 3.1.000603 | AARON EUBANKS | ADDRESS REDACTED | | | BTC 6.05161685047224<br>CEL 25.6864355168514 | BTC 0.0000104 | |
| 3.1.000604 | AARON EVANGELISTA | ADDRESS REDACTED | | | BTC 0.000407947344599843<br>CEL 0.0516114284976086 | | |
| 3.1.000605 | AARON EVANS | ADDRESS REDACTED | | | BTC 0.000000741852194199<br>CEL 0.247403576668016<br>USDC 0.00632858317805142 | | |
| 3.1.000606 | AARON EVANS | ADDRESS REDACTED | | | BTC 0.00229957149355794 | | |
| 3.1.000607 | AARON EVANS | ADDRESS REDACTED | | | BTC 0.00662233272982468<br>ETH 0.0845077435977977 | | |
| 3.1.000608 | AARON EVELEIGH | ADDRESS REDACTED | | | CEL 1.14688331679103<br>SGB 1511.0000003022 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.000609 | AARON EVERMAN | ADDRESS REDACTED | | | BTC 0.00117858056771036<br>GUSD 0.361977904808855 | | |
| 3.1.000610 | AARON FABER | ADDRESS REDACTED | | | BTC 0.0000109214704057719 | | |
| 3.1.000611 | AARON FAERBER | ADDRESS REDACTED | | | USDC 239.77452215604 | | |
| 3.1.000612 | AARON FAIRCHILD | ADDRESS REDACTED | | | ADA 0.777633308411934<br>BTC 0.000342168717029194<br>ETH 0.00823721558083182 | | |
| 3.1.000613 | AARON FALCÓN MARRERO | ADDRESS REDACTED | | | BTC 0.0508142332837927<br>CEL 0.385950267289426 | | |
| 3.1.000614 | AARON FALLA | ADDRESS REDACTED | | | CEL 1416.35557017445<br>USDC 34852.208698 | | |
| 3.1.000615 | AARON FALZON | ADDRESS REDACTED | | | BTC 0.157195491197201<br>ETH 1.31026966795132 | | |
| 3.1.000616 | AARON FAMILY | ADDRESS REDACTED | | | BCH 0.000006496798221813<br>BTC 0.000003869191646243<br>CEL 0.140647604776857<br>ETH 0.000026215013866949<br>LTC 0.000082587044213104<br>XLM 0.00920550965804699<br>XRP 0.717805663652981<br>ZRX 0.0409692756899307 | | |
| 3.1.000617 | AARON FANDEK | ADDRESS REDACTED | | | ETH 0.0121421362455765 | | |
| 3.1.000618 | AARON FANG | ADDRESS REDACTED | | | BTC 0.000000928712521103<br>USDC 1.17487732126228 | | |
| 3.1.000619 | AARON FARLEY | ADDRESS REDACTED | | | BTC 0.000196164124026451 | | |
| 3.1.000620 | AARON FARMER | ADDRESS REDACTED | | | BTC 0.000005954220569643<br>ETH 0.00105573958725281 | | |
| 3.1.000621 | AARON FARVER | ADDRESS REDACTED | | | ETH 0.000052589307208564<br>USDC 0.134158989857673 | | |
| 3.1.000622 | AARON FASTING | ADDRESS REDACTED | | | ETH 0.0108474403840278 | | |
| 3.1.000623 | AARON FEEHAN | ADDRESS REDACTED | | | BTC 0.000205328301380921<br>ETH 1.09881374805774 | BTC 0.000000005645192131 | |
| 3.1.000624 | AARON FEINHANDLER | ADDRESS REDACTED | | | ADA 1.81571266413906<br>MATIC 5.51125789293782 | ADA 1904.85932515953<br>MATIC 3278.37964555657 | |
| 3.1.000625 | AARON FEKETE | ADDRESS REDACTED | | | BTC 0.00116563066887918<br>ETH 0.0423230807366192 | ETH 41.866316 | |
| 3.1.000626 | AARON FELD | ADDRESS REDACTED | | | BTC 0.00237750178892838<br>ETH 0.0523047372555779 | | |
| 3.1.000627 | AARON FENKER | ADDRESS REDACTED | | | BTC 0.0702794966603929<br>ETH 0.0114980663517973<br>GUSD 0.3164396909379<br>LTC 2.51560652306979<br>MATIC 75.8330314392726<br>XLM 254.350149760802 | | |
| 3.1.000628 | AARON FERDA | ADDRESS REDACTED | | | ADA 0.000000952356609969<br>BTC 0.000000005318853252<br>USDC 0.0031809235876895<br>XLM 0.000000056569271296 | | |
| 3.1.000629 | AARON FERGUSON | ADDRESS REDACTED | | | CEL 1.11568412551012<br>ETH 0.000002434225543751<br>LINK 208.7111425235<br>MATIC 25561.6036363663<br>OMG 0.0156690489438058<br>SGB 3540.59391724702<br>USDC 0.0709023266174363<br>XLM 32565.6795986295<br>XTZ 750.216269210228 | XRP 23142.3899052392 | |
| 3.1.000630 | AARON FERGUSON | ADDRESS REDACTED | | | BTC 0.0487934623401493<br>ETH 0.495660939912129<br>MATIC 102.277812318451<br>SNX 244.986625177947 | | |
| 3.1.000631 | AARON FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000898314966297<br>ETH 0.00301953435083171<br>MANA 0.220587789628845<br>MATIC 14.4181441126024<br>XLM 2.74985791643872<br>XRP 0.000000960451823528 | | |
| 3.1.000632 | AARON FERRELL | ADDRESS REDACTED | | | BTC 0.00011185648762852<br>ETH 0.00117533177229226<br>GUSD 85.4898036114077 | | |
| 3.1.000633 | AARON FERRUCCI | ADDRESS REDACTED | | | BTC 1.55980042470719 | | |
| 3.1.000634 | AARON FIALHO | ADDRESS REDACTED | | | SNX 38.4618207056214 | | |
| 3.1.000635 | AARON FIELDS | ADDRESS REDACTED | | | BAT 0.203236928166718<br>BTC 0.109521583963214<br>ETH 1.71043708036701<br>LINK 0.00964353616690948<br>MANA 0.00876427473309087<br>USDC 1.60811441977086<br>XLM 10239.1172066895<br>ZRX 0.352227724024018 | | USDC 3.60211896721849 |
| 3.1.000636 | AARON FIELDS | ADDRESS REDACTED | | | AAVE 0.00113134136325023<br>BTC 0.000009774956884636<br>ETH 0.00030055433341265<br>LINK 0.0410869390391382<br>MANA 0.067265166444764<br>SNX 0.0611551276332553<br>USDC 0.448852176354551 | | |
| 3.1.000637 | AARON FIELDS | ADDRESS REDACTED | | | BTC 0.000423313502051215<br>CEL 0.735889963558118<br>COMP 0.00430612559210352<br>ETH 0.0000165480122651759<br>LINK 0.464950465660613<br>UNI 0.100006226352389<br>XRP 1.58862993079865 | | |
| 3.1.000638 | AARON FIGUEROA | ADDRESS REDACTED | | | ETH 0.0970250282218082 | | |
| 3.1.000639 | AARON FIGUEROA | ADDRESS REDACTED | | | BTC 0.0000254598446850399<br>ETH 0.000000605851718436<br>LTC 0.000248804529963115<br>MATIC 0.0627118135358234<br>USDC 0.000073486114034628 | | |
| 3.1.000640 | AARON FINK | ADDRESS REDACTED | | | MATIC 2145.40221690638 | | |
| 3.1.000641 | AARON FINN | ADDRESS REDACTED | | | BTC 0.000018969963170372 | BTC 0.000000000258653179 | |
| 3.1.000642 | AARON FIORE | ADDRESS REDACTED | | | BTC 0.000000704567767433<br>CEL 0.00288925105801325<br>ETH 0.000004053533645048<br>GUSD 0.000365225098656447<br>USDC 0.0243460710489734 | | BTC 0.000000014065197819<br>CEL 0.000052205393133238<br>ETH 0.00000059<br>USDC 0.00000027 |
| 3.1.000643 | AARON FISCHER | ADDRESS REDACTED | | | BCH 0.00436538729834758<br>BTC 0.000507148141015794 | | |
| 3.1.000644 | AARON FISHER | ADDRESS REDACTED | | | ADA 0.0480450357145106<br>BTC 0.00680141212038833<br>CEL 2.78900303038835<br>ETH 0.00812215062261469<br>SOL 5.18998418339626<br>USDC 0.537364155521386 | | |
| 3.1.000645 | AARON FITCH | ADDRESS REDACTED | | | CEL 1.06069168027178 | | |
| 3.1.000646 | AARON FLEURY | ADDRESS REDACTED | | | ADA 0.0262324346187312<br>BTC 0.00169288424819104<br>ETH 0.402194880298239 | | |
| 3.1.000647 | AARON FLORELL | ADDRESS REDACTED | | | CEL 0.0005128617464094 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.000648 | AARON FLORIDOR | ADDRESS REDACTED | | | BTC 0.000001792484673088<br>ETH 0.00117178016956031<br>USDC 0.0036316159205721 | | |
| 3.1.000649 | AARON FOLEY | ADDRESS REDACTED | | | BTC 0.393382155751404<br>CEL 12.2713787447314<br>ETH 3.60537232343578<br>SGB 45.0603905919487<br>USDT ERC20 8.82167618706949<br>XLM 100.7945499<br>XRP 291.884965 | | |
| 3.1.000650 | AARON FOLEY | ADDRESS REDACTED | | | USDC 0.421308328628049 | | |
| 3.1.000651 | AARON FONG | ADDRESS REDACTED | | | ADA 70.9367878289959<br>BTC 0.0048331620390509<br>CEL 0.00861642815211691<br>ETH 0.0670754917269659<br>GUSD 0.0450823721385112<br>LUNC 0.194339277810859<br>MATIC 10.9165884561379<br>SOL 1.85812810150324<br>USDC 43.7567994094409 | | |
| 3.1.000652 | AARON FONG | ADDRESS REDACTED | | | BTC 0.000023707414679912<br>CEL 1.08453970230201 | | |
| 3.1.000653 | AARON FOOTE | ADDRESS REDACTED | | | ADA 194.141404523578<br>BTC 0.00857350489219566<br>USDC 219.782685846519 | | |
| 3.1.000654 | AARON FOREST | ADDRESS REDACTED | | | BTC 0.00105590717397686 | | |
| 3.1.000655 | AARON FORTIER | ADDRESS REDACTED | | | BTC 0.0295781120750193<br>CEL 0.534238059113801 | | |
| 3.1.000656 | AARON FOURNIER | ADDRESS REDACTED | | | CEL 0.0416890669641241<br>USDC 180.050514936163 | | |
| 3.1.000657 | AARON FRANCIS | ADDRESS REDACTED | | | BTC 0.0015361<br>CEL 3.40397722672108<br>LINK 0.03562723<br>USDC 12.56822 | | |
| 3.1.000658 | AARON FRANCIS | ADDRESS REDACTED | | | BTC 0.000951560719588789<br>ETH 0.0173057056403208 | | |
| 3.1.000659 | AARON FRANK | ADDRESS REDACTED | | | ADA 0.00359365597937798<br>BTC 0.000025583484265748<br>ETH 2.48773283796079<br>MCDAI 0.167194717417271<br>USDC 9.04537471628015 | | |
| 3.1.000660 | AARON FRANKLIN | ADDRESS REDACTED | | | CEL 4.5225016374795 | | |
| 3.1.000661 | AARON FRANKLIN | ADDRESS REDACTED | | | BTC 3.5234707584007<br>ETH 35.1646530565425 | | |
| 3.1.000662 | AARON FRANKS | ADDRESS REDACTED | | | ADA 799.95176764019<br>CEL 18.3558428410114<br>ETH 1.10914562843432<br>LINK 23.5623931653217<br>SOL 3.38105693170367<br>XRP 40 | | |
| 3.1.000663 | AARON FRAYRE | ADDRESS REDACTED | | | MCDAI 0.000004272452315295<br>PAXG 0.000000161666291076 | BTC 0.000000007380552701<br>MCDAI 0.00493705602290181<br>PAXG 0.000156840432174784 | |
| 3.1.000664 | AARON FREDERICK | ADDRESS REDACTED | | | AVAX 7.08483877299172<br>BTC 0.104830588783025<br>ETH 9.28342159163812<br>LUNC 5.86371864726761 | BTC 0.756537327799043 | |
| 3.1.000665 | AARON FREDERIK SAMUEL GREMMELT | ADDRESS REDACTED | | | BTC 0.000557868263764341 | | |
| 3.1.000666 | AARON FREDRIC ANTHONY LEACH | ADDRESS REDACTED | | | BTC 0.000000005585868193<br>CEL 0.904115609571116<br>LTC 0.00145278776319219<br>OMG 0.586446943903806<br>USDC 0.32029<br>XLM 0.000000093917411044<br>XRP 0.000000598893473741 | | |
| 3.1.000667 | AARON FREDRICKSON | ADDRESS REDACTED | | | ADA 0.000508094813155085<br>BTC 0.000001428072120904<br>DASH 0.000081981532557578<br>DOT 0.000909009656989653<br>EOS 0.00275550090249025<br>XLM 0.0140525654681288<br>XTZ 0.000292840868291019<br>ZEC 0.000005736471525436 | | |
| 3.1.000668 | AARON FREEMAN | ADDRESS REDACTED | | | ADA 408.321558376697<br>BTC 0.253589057878256<br>DOT 24.4906680540122<br>ETH 0.00122617896767529 | BTC 0.1355558 | |
| 3.1.000669 | AARON FREEMAN | ADDRESS REDACTED | | | BTC 0.000000002146519136<br>ETH 0.000000340345569637<br>LINK 0.000001831820927605<br>SGB 0.0820565055567748<br>USDC 0.000603065975987132<br>XRP 0.000000033487648599 | BTC 0.000001676514190505<br>ETH 0.000247977517213335<br>LINK 0.00403511712877638<br>USDC 0.332796297681895 | |
| 3.1.000670 | AARON FREEMAN | ADDRESS REDACTED | | | XLM 322.896951855667 | XRP 272.479859724329 | |
| 3.1.000671 | AARON FREEMAN | ADDRESS REDACTED | | | ADA 2133.5229715648<br>BTC 0.0156622581530418<br>ETH 1.10366088901813 | | |
| 3.1.000672 | AARON FREEMAN | ADDRESS REDACTED | | | BTC 0.00121960446118723<br>CEL 1.12680843838974<br>DOT 2.99355551547826<br>ETH 0.00104323827040199<br>KNC 0.0177112243175036<br>MANA 0.184072768186916<br>MATIC 1.39272389493216<br>SGB 487.54253337899<br>XLM 425.02896598228<br>XRP 447.203778391904<br>ZRX 0.57155448375939 | SGB 10113.5<br>XLM 671.1932758<br>XRP 1080.9 | |
| 3.1.000673 | AARON FRERICHS | ADDRESS REDACTED | | | ADA 10.2211605498227<br>BTC 0.0239384222688226<br>CEL 5485.4335006937<br>ETH 1.77725268951686 | | |
| 3.1.000674 | AARON FRIED | ADDRESS REDACTED | | | BTC 0.90510389537606<br>ETH 6.21939361703681 | | |
| 3.1.000675 | AARON FRIEDLANDER | ADDRESS REDACTED | | | BTC 0.120748568185838<br>CEL 2304.21608658702<br>ETH 2.85461084072547<br>MATIC 190.455242470592<br>SUSHI 0.000000143492791855 | | |
| 3.1.000676 | AARON FROUG | ADDRESS REDACTED | | | ADA 235.481228129268<br>BTC 0.0019078046355959<br>PAXG 0.119786403415263<br>USDC 3567.98785336098<br>USDT ERC20 216.615120496478 | | |
| 3.1.000677 | AARON FRY | ADDRESS REDACTED | | | BTC 0.000541264383140977<br>ETH 0.00142455878108583 | | |
| 3.1.000678 | AARON FU | ADDRESS REDACTED | | | ETH 0.000359580784101569 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.000679 | AARON FUJIMORI | ADDRESS REDACTED | | | ADA 1103.96805828966<br>AVAX 20.443328387636<br>BTC 0.0266039671198448<br>DOT 25.7457939842949<br>ETH 1.1128244388826<br>LUNC 0.0186098891087794<br>MATIC 206.083339662672<br>SOL 5.09660020834876<br>USDT ERC20 33.3049279731903 | LUNC 20.2517465352819 | |
| 3.1.000680 | AARON FYKE | ADDRESS REDACTED | | | BTC 0.00570854648688273 | | |
| 3.1.000681 | AARON G B TANIGUCHI | ADDRESS REDACTED | | | BTC 0.000138979955296524<br>ETH 0.000995694691426945<br>MATIC 0.454567102792403<br>USDC 0.000976921180648361 | | |
| 3.1.000682 | AARON G GILLIAM | ADDRESS REDACTED | | | AVAX 2.86127047291172<br>BCH 0.000222872639976767<br>BTC 0.0730353529415442<br>ETC 61.3428880231805 | | ETC 0.0514243184124474 |
| 3.1.000683 | AARON GABALDON | ADDRESS REDACTED | | | MATIC 45.7681012135194 | MATIC 150.5425627 | |
| 3.1.000684 | AARON GAGERN | ADDRESS REDACTED | | | EOS 0.00981838334388107<br>USDC 7.19592573685067<br>XLM 295.35407076768<br>ZEC 0.000341928785680517 | | |
| 3.1.000685 | AARON GAGNON | ADDRESS REDACTED | | | BTC 0.00789356149574021 | | |
| 3.1.000686 | AARON GAGNON | ADDRESS REDACTED | | | ADA 11.1042945172138<br>BTC 0.0279669434065399<br>ETH 0.0785661879848513<br>MATIC 118.638277551181 | BTC 0.00938453<br>ETH 0.018553 | |
| 3.1.000687 | AARON GALINDO | ADDRESS REDACTED | | | MATIC 0.207351381312929 | | |
| 3.1.000688 | AARON GALLI | ADDRESS REDACTED | | | BTC 0.00248931025899237 | | |
| 3.1.000689 | AARON GALLIMORE | ADDRESS REDACTED | | | BNB 2.6606285508312<br>BTC 0.367625044908442<br>ETH 2.11809296399659 | | |
| 3.1.000690 | AARON GALUCIA | ADDRESS REDACTED | | | ADA 704.777306157068<br>BTC 0.00352624803241711<br>CEL 0.0589613259650059<br>MATIC 14.9095880774174<br>SNX 17.2649335569931 | CEL 43.9620464630706 | |
| 3.1.000691 | AARON GARBACZ | ADDRESS REDACTED | | | ETH 0.0654978355987473<br>USDC 873.223671575491<br>XLM 43.8773100609622 | | |
| 3.1.000692 | AARON GARCIA | ADDRESS REDACTED | | | BTC 0.000083718242080673<br>CEL 1.13634675605804<br>ETH 0.00074076824442098<br>SGB 0.0353062038096319<br>XLM 0.168158046885886<br>XRP 0.231864107034305 | | |
| 3.1.000693 | AARON GARCIA | ADDRESS REDACTED | | | BTC 0.0013111213615032<br>USDC 2211.03864929802 | | |
| 3.1.000694 | AARON GARIEPY | ADDRESS REDACTED | | | USDC 360.573887179091 | | |
| 3.1.000695 | AARON GARZA | ADDRESS REDACTED | | | BTC 0.535017399543887<br>ETH 0.0988054436324022<br>SGB 213.164924335504<br>USDC 19.1481969670957<br>XLM 3084.80529856664<br>XRP 5916.40510100895 | | |
| 3.1.000696 | AARON GASSMAN | ADDRESS REDACTED | | | BAT 44.052309257689<br>BTC 0.0000233334431569919<br>ETH 0.000023693557345381<br>MATIC 255.277290287577<br>OMG 27.7185506259276 | | |
| 3.1.000697 | AARON GAVIN | ADDRESS REDACTED | | | BTC 0.000000433918200469 | | |
| 3.1.000698 | AARON GEORGE MAJOR | ADDRESS REDACTED | | | BTC 0.00000759535380999<br>ETH 0.00423677244789097<br>GUSD 16.519204929295 | BTC 0.000000005995714511<br>GUSD 0.00554221495302457 | |
| 3.1.000699 | AARON GERARD GOSWICK | ADDRESS REDACTED | | | 1INCH 1019.33690062802<br>ADA 8095.95566170383<br>BAT 53448.1567805304<br>BTC 0.675570910873634<br>DASH 35.894730433754<br>ETH 21.8362575237585<br>GUSD 3737.17137993574<br>LINK 2804.43369835278<br>LTC 100.664322478894<br>MANA 0.65313634020454<br>TUSD 2215.55928842095<br>USDC 2449.53317017775<br>XLM 87868.9036966332<br>XTZ 4103.6333267715<br>ZEC 41.2141447802301 | | TUSD 205.24 |
| 3.1.000700 | AARON GESSNER | ADDRESS REDACTED | | | ADA 0.0373050061609726<br>BTC 0.0000091899776370359<br>DOT 0.00345198505302829<br>ETH 0.000016758458435144<br>LINK 0.00432855912788265<br>MATIC 0.0684614848819399 | | |
| 3.1.000701 | AARON GIBNEY | ADDRESS REDACTED | | | ADA 0.00408775610365798<br>BTC 0.000001057823655321<br>DOT 0.000386490996273825<br>ETH 0.000007971696751505<br>USDT ERC20 0.142072806400834 | | |
| 3.1.000702 | AARON GILBERT | ADDRESS REDACTED | | | BAT 0.0815205734426006<br>BTC 0.0000367640050054772<br>CEL 0.158963661833741<br>DASH 0.00545697699231346<br>ETH 0.0000599458756396859<br>LINK 0.000263240410474785<br>LTC 0.00352100098900924<br>MANA 0.143172440271239<br>MATIC 2.31969899862382<br>SGB 0.019137755220246<br>SNX 0.0315112346479179<br>UMA 0.00540917429435108<br>UNI 0.00218299713252533<br>XLM 1.23120075385195<br>XRP 0.125187506569313 | | |
| 3.1.000703 | AARON GILBERT | ADDRESS REDACTED | | | ADA 0.383985574169405<br>BTC 0.000001430365137723<br>DASH 0.000058752452137776<br>DOT 0.0310692237303045<br>ETH 0.000156087837079087<br>LINK 0.00105832412821136<br>MATIC 0.621142725924352<br>SUSHI 0.00508505473213186<br>UNI 0.00179442603671163<br>USDC 0.112014200236143<br>XRP 2.237491 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.000704 | AARON GILES | ADDRESS REDACTED | | | AAVE 0.00293986028881999<br>ADA 0.738227141086708<br>AVAX 0.015297118927914<br>BTC 0.0173913831727371<br>DOT 0.0983971407150074<br>ETH 0.272304427972852<br>LINK 0.0194731856616176<br>LUNC 34.8000415079693<br>MATIC 1.715090504482<br>SNX 0.329369908060961<br>UNI 0.0167036258559186 | AVAX 15.9319420119249<br>BTC 0.0376507151823823<br>DOT 0.000000000013677358<br>ETH 1.43767683218639 | |
| 3.1.000705 | AARON GILLESPIE | ADDRESS REDACTED | | | ADA 0.197549075210896<br>BTC 0.000264145450277142<br>ETH 0.0000327190282010159<br>MATIC 2.04761300240807<br>MCDAI 0.265001496170778<br>PAX 0.00186619271746136<br>USDT ERC20 0.216564093655544 | | |
| 3.1.000706 | AARON GILLIAM | ADDRESS REDACTED | | | ETH 0.00443909545983323<br>MATIC 2.11201696994383 | | |
| 3.1.000707 | AARON GILROY | ADDRESS REDACTED | | | BAT 0.10223267971226<br>BTC 0.0884867001904176<br>COMP 0.000146089829670206<br>LINK 0.00516040970706021<br>MANA 0.0488490030924034<br>MATIC 11.3906986278407<br>SNX 0.0916542347470351<br>UMA 0.00681451816972641<br>UNI 0.0054150616539887 | | |
| 3.1.000708 | AARON GLEN CHANDLER | ADDRESS REDACTED | | | BTC 1.00803241384918 | | BTC 0.000000855417334156 |
| 3.1.000709 | AARON GLEN GLAFENHEIN | ADDRESS REDACTED | | | BTC 0.0830794376435109<br>USDC 0.0794401546161703 | USDC 0.000000847912720499 | |
| 3.1.000710 | AARON GLUSICA | ADDRESS REDACTED | | | MATIC 0.0682240227785909 | | |
| 3.1.000711 | AARON GODBY | ADDRESS REDACTED | | | ETH 0.00111367425073586 | | |
| 3.1.000712 | AARON GOLDBERG | ADDRESS REDACTED | | | BTC 0.0245558425738202 | | |
| 3.1.000713 | AARON GOLDICH | ADDRESS REDACTED | | | BCH 0.000020634966425232 | | |
| 3.1.000714 | AARON GOLDSBERRY | ADDRESS REDACTED | | | ADA 327.867997517059<br>BTC 0.0361874005854866<br>LINK 22.588508343814 | | |
| 3.1.000715 | AARON GOLDSTEIN | ADDRESS REDACTED | | | ADA 1.05983745247436<br>BTC 0.00126811357877938 | | |
| 3.1.000716 | AARON GOLDSTEIN-STORSETH | ADDRESS REDACTED | | | BTC 0.00109017259285483<br>ETH 7.73045062748595 | | |
| 3.1.000717 | AARON GOLUB | ADDRESS REDACTED | | | ADA 1631.69043767628<br>AVAX 27.0693117273342<br>BTC 0.524696135465154<br>DOT 120.909980379544<br>ETH 2.95891041531546<br>MATIC 3240.14397270564<br>SOL 74.9499140697947 | | |
| 3.1.000718 | AARON GOMES | ADDRESS REDACTED | | | BTC 0.00401392000385847<br>ETH 1.09481412106977<br>MATIC 3424.54384836688<br>XLM 501.35764801492<br>XRP 839 | | |
| 3.1.000719 | AARON GOMEZ | ADDRESS REDACTED | | | BTC 0.000000080067997322<br>ETH 0.000000685761278437 | | |
| 3.1.000720 | AARON GONZALEZ | ADDRESS REDACTED | | | BTC 0.000142637766163502<br>ETH 0.00253650945421957<br>USDC 109.810676547081 | BTC 0.0941906920345196<br>ETH 0.000000663028386139 | |
| 3.1.000721 | AARON GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000209694500135<br>CEL 0.142362418817947 | | |
| 3.1.000722 | AARON GONZALEZ VALENZUELA | ADDRESS REDACTED | | | BTC 0.0271626306771144<br>CEL 168.910305633414<br>ETH 0.11<br>MATIC 138<br>UNI 46.8319296253985 | | |
| 3.1.000723 | AARON GOODMAN | ADDRESS REDACTED | | | BTC 0.0213159504003757<br>ETH 0.30853750068339 | AVAX 69.74<br>ETH 0.0106732285207742 | |
| 3.1.000724 | AARON GOODWIN | ADDRESS REDACTED | | | MATIC 0.171338732933205 | | |
| 3.1.000725 | AARON GOODWIN | ADDRESS REDACTED | | | BTC 0.000006096955168833<br>CEL 1.29110403683564<br>ETH 0.000000094006550344<br>SGB 0.0776023970674288<br>USDT ERC20 0.000203175727098209<br>XRP 0.507627487177586 | | |
| 3.1.000726 | AARON GOOSSENS | ADDRESS REDACTED | | | SOL 5.60308158783482 | | |
| 3.1.000727 | AARON GORDON | ADDRESS REDACTED | | | ADA 28.3202186281446<br>CEL 2.86940736161231<br>ETH 0.09899459208186 | | |
| 3.1.000728 | AARON GORNEY | ADDRESS REDACTED | | | BAT 0.0317996754719159<br>BTC 0.000033222911494475<br>COMP 0.0000432979543864819<br>DOGE 0.176923419774877<br>ETH 0.000103502456002172<br>MATIC 0.0856665777156469<br>USDC 0.0062185894690517<br>XLM 0.0846757282334173 | BTC 0.000000009871121019 | |
| 3.1.000729 | AARON GOSHERT | ADDRESS REDACTED | | | BTC 0.00211065743910433<br>ETH 0.00688973545017113 | | |
| 3.1.000730 | AARON GOSSARD | ADDRESS REDACTED | | | XRP 2.01087930266884 | | |
| 3.1.000731 | AARON GOSSELIN | ADDRESS REDACTED | | | ADA 282.340437779816<br>BTC 0.0482784599778927<br>CEL 197.221665134<br>DOT 12.2634337979245<br>ETH 0.000614011808297329<br>MCDAI 42.3511145434769 | | |
| 3.1.000732 | AARON GOTTSCHALK | ADDRESS REDACTED | | | BTC 0.000057694685499597 | BTC 0.000000000510070163 | |
| 3.1.000733 | AARON GOUGH | ADDRESS REDACTED | | | AAVE 2.42823876466981<br>ADA 225.496646591191<br>AVAX 16.4209084871724<br>BTC 0.0235289703388132<br>CEL 251.782692494384<br>COMP 1.9700927761225<br>DOT 49.3609959953041<br>ETH 0.610716621070253<br>LINK 32.9368467275685<br>SNX 50.9188833850942 | | |
| 3.1.000734 | AARON GOURDOUZE | ADDRESS REDACTED | | | AVAX 10.2567905070624<br>BTC 0.0331674860587697<br>DOT 51.8302307760215<br>ETH 0.000403835669914166<br>MATIC 995.463589520602 | | |
| 3.1.000735 | AARON GOUW | ADDRESS REDACTED | | | ADA 307.459393037562<br>BTC 0.132426558480909<br>ETH 0.232788837885745<br>USDT ERC20 278.204210900594 | | |
| 3.1.000736 | AARON GOWDY | ADDRESS REDACTED | | | MATIC 1.33069251424663<br>MCDAI 0.0703403050229677 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.000737 | AARON GOYANG | ADDRESS REDACTED | | | BTC 0.00000392400752403<br>CEL 1.15116892753898<br>DASH 0.000263080019682257<br>MCDAI 22.1689444593287 | BTC 0.00000000211146472 | |
| 3.1.000738 | AARON GRANT | ADDRESS REDACTED | | | ADA 2.80997524790143<br>BTC 0.000021875584779079<br>EOS 1.20138273761459<br>ETH 0.000025055023023601<br>SGB 39.4999334662138<br>SNX 0.00299321590777658<br>XLM 0.0430463719133388<br>XRP 0.0456017032062435 | | |
| 3.1.000739 | AARON GRANT | ADDRESS REDACTED | | | BTC 0.0221618751538945<br>USDC 1.12559682110775 | | |
| 3.1.000740 | AARON GRATE | ADDRESS REDACTED | | | BTC 0.000016099598146032 | | |
| 3.1.000741 | AARON GREAVES | ADDRESS REDACTED | | | BTC 0.00236054459275385 | | |
| 3.1.000742 | AARON GREEN | ADDRESS REDACTED | | | ADA 22.7067408427714<br>BTC 0.000256565633288342<br>ETH 0.00750176413934075<br>MATIC 1023.03170532881<br>UNI 16.39524751378<br>USDC 0.300035339051281 | BTC 0.00000085985178485<br>ETH 0.000064827989202135 | |
| 3.1.000743 | AARON GREEN | ADDRESS REDACTED | | | ADA 0.00486845649562403<br>BTC 0.98282650982217<br>ETH 0.772499987629106<br>MATIC 0.188905141608792 | BTC 0.02263952 | |
| 3.1.000744 | AARON GREEN | ADDRESS REDACTED | | | BTC 0.00119589377850263 | | |
| 3.1.000745 | AARON GREENBERG | ADDRESS REDACTED | | | BTC 0.00108944222820832<br>ETH 9.7245385319518 | | |
| 3.1.000746 | AARON GREENWALD | ADDRESS REDACTED | | | BTC 1.59735412248624<br>MCDAI 74.2024439184232<br>USDC 108157.330264573 | BTC 0.6937<br>USDC 9980 | |
| 3.1.000747 | AARON GREER | ADDRESS REDACTED | | | BTC 0.0329782280347313 | | |
| 3.1.000748 | AARON GREGGAIN | ADDRESS REDACTED | | | BTC 0.288202803034678<br>ETH 0.453136293222041 | | |
| 3.1.000749 | AARON GRIDER | ADDRESS REDACTED | | | BTC 0.000000308637611362<br>MCDAI 0.140721307490496 | | |
| 3.1.000750 | AARON GRIECO | ADDRESS REDACTED | | | ADA 170.977925900493<br>BTC 0.00267813089093852<br>ETH 0.893343760536516<br>GUSD 7.16620418795206<br>SNX 0.787014237938053<br>USDC 216.918752951697<br>XLM 0.193846160712772 | | |
| 3.1.000751 | AARON GRIFFITH | ADDRESS REDACTED | | | ADA 0.000000426875106854<br>ETH 5.68043303834528<br>UNI 0.0157811999823039<br>USDC 0.798168661247855 | BTC 0.254833120973969<br>USDC 181.978821 | |
| 3.1.000752 | AARON GRINHAUS | ADDRESS REDACTED | | | ADA 2.43032354583664<br>BTC 0.000387170785090723<br>CEL 2.7692064257102<br>ETH 0.00642567995226453<br>LTC 0.000000005129480947<br>SGB 0.0735288753503371<br>TUSD 0.0609596059972213<br>USDC 0.00500081361136666<br>XRP 0.49156324766997 | | |
| 3.1.000753 | AARON GRISSOM | ADDRESS REDACTED | | | BTC 0.00472158014166771<br>USDC 63.7386047197356 | | |
| 3.1.000754 | AARON GROSS | ADDRESS REDACTED | | | BTC 0.000546608897995675<br>ETH 14.9856125521224 | | |
| 3.1.000755 | AARON GROSSKOPF | ADDRESS REDACTED | | | CEL 1.06613187739232 | | |
| 3.1.000756 | AARON GROTH | ADDRESS REDACTED | | | ADA 5189.7093122639<br>BTC 0.00127696171916663<br>ETH 1.02198298688116<br>USDC 10837.5233598762 | | |
| 3.1.000757 | AARON GUBLER | ADDRESS REDACTED | | | AAVE 2.86723938<br>BAT 199.789053996223<br>BTC 0.165283335781705<br>CEL 2547.08988762183<br>ETH 0.38109575786196<br>LINK 78.709068<br>PAXG 0.76164764<br>SGB 226.536675<br>SNX 5.05<br>XRP 1499.25<br>ZRX 1036.99898544 | | |
| 3.1.000758 | AARON GUNN | ADDRESS REDACTED | | | BTC 0.000000143624463681<br>CEL 1.07737986911555 | | |
| 3.1.000759 | AARON GUSTAVE | ADDRESS REDACTED | | | ADA 516.808189584843<br>BTC 0.00271138235502563<br>CEL 4.44790315386579<br>DOT 5.66402554197131<br>ETH 0.000129685866334588<br>LINK 4.36936234446805<br>XRP 1166.33445051349 | | |
| 3.1.000760 | AARON GUTIERREZ | ADDRESS REDACTED | | | ADA 0.358460246164683<br>BTC 0.00010956316433432<br>DOT 0.0405177563064668<br>ETH 0.324632822211424<br>LINK 0.0172382515947837<br>MATIC 0.681778956358573<br>SOL 8.92785874513634<br>USDC 1.35932812661945 | BTC 0.00000000568431897 | |
| 3.1.000761 | AARON HAAS | ADDRESS REDACTED | | | AAVE 17.3939861618062<br>ADA 13285.7679669933<br>AVAX 34.0256553590562<br>BTC 1.08406909917184<br>CEL 298.322120270183<br>DOT 85.6358195789137<br>LINK 29.9387677380077<br>MATIC 1144.14867605053<br>SNX 265.936185363353 | | |
| 3.1.000762 | AARON HADDAD | ADDRESS REDACTED | | | BTC 1.04465063212397<br>DOT 11.2705678179486<br>ETH 0.180974601748967<br>MATIC 3486.98456756223 | | |
| 3.1.000763 | AARON HADDOCK | ADDRESS REDACTED | | | BTC 0.0015355228301277<br>CEL 0.709259519418057 | | |
| 3.1.000764 | AARON HAGER | ADDRESS REDACTED | | | ADA 366.21339379037<br>BTC 0.0329803024287098<br>DASH 7.53774883943788<br>USDC 267.44274274593 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.000765 | AARON HALE | ADDRESS REDACTED | | | ADA 344.112358694722<br>BTC 0.0112075290240307<br>DOT 57.3558192890841<br>ETH 2.25546300515894<br>GUSD 5606.22243740504<br>MCDAI 3.68982215086102<br>PAXG 2.45614976188427<br>USDC 16571.2352874182 | ADA 709.428203<br>ETH 0.00252<br>USDC 4887.34 | |
| 3.1.000766 | AARON HALL | ADDRESS REDACTED | | | USDC 2.04893412784701 | BTC 0.0038632 | |
| 3.1.000767 | AARON HALVERSON | ADDRESS REDACTED | | | BTC 0.00119482640969871<br>USDC 3129.83769747819 | | |
| 3.1.000768 | AARON HAM | ADDRESS REDACTED | | | ADA 1082.08221245055<br>BTC 0.0208264046287795<br>DOGE 0.0232242130725845<br>ETH 1.04269041531906<br>MANA 0.00417330009854914<br>MATIC 0.1347876804305<br>SOL 5.0717253734013 | BTC 0.0057481<br>DOGE 0.0680882841213507<br>MANA 0.00253815025027355<br>MATIC 0.00837078759010887<br>USDC 0.038 | |
| 3.1.000769 | AARON HAMBY | ADDRESS REDACTED | | | BTC 0.000000982987395994<br>ETC 0.00465911651580336<br>ETH 0.00420497851934411<br>SGB 0.0162155829442231<br>XRP 0.108373056590873 | | |
| 3.1.000770 | AARON HAMILTON | ADDRESS REDACTED | | | BCH 0.00021246780678258<br>BTC 0.000000500668937113<br>ETH 0.000006022340281147<br>LTC 0.0440220586463611 | | |
| 3.1.000771 | AARON HAMKENS | ADDRESS REDACTED | | | BTC 0.0299039642336396<br>CEL 0.0121705205188724<br>ETH 0.580175421796429<br>USDC 2248.06564471662<br>UST 62.0282887438561 | | |
| 3.1.000772 | AARON HAMPTON | ADDRESS REDACTED | | | BTC 1.04510052544198<br>ETH 26.2009092601902<br>UNI 318.195429754079 | | |
| 3.1.000773 | AARON HANCOCK | ADDRESS REDACTED | | | ADA 0.00190915343105167<br>BTC 0.00000154084584821<br>ETH 0.000026725625757646<br>USDC 0.497162127163732 | | |
| 3.1.000774 | AARON HANKIN | ADDRESS REDACTED | | | ADA 4788.70461987488<br>ETH 0.333142739026623<br>LTC 10.7611854057898<br>MATIC 1102.66281273706<br>USDC 2623.07425829147 | | |
| 3.1.000775 | AARON HANNEMANN | ADDRESS REDACTED | | | ADA 0.247248253354097<br>BTC 0.000201466071117372<br>ETH 0.000592176234170589<br>MATIC 365.775570539092<br>USDC 3.50712158081296 | ADA 0.0032876741486573<br>BTC 0.00382970134065281<br>USDC 0.000000146222212774 | |
| 3.1.000776 | AARON HANYU-DEUTMEYER | ADDRESS REDACTED | | | ADA 2581.21933030943<br>BTC 0.573469939507034<br>BUSD 0.0153035441182762<br>ETH 12.5098440655945<br>USDC 0.00309549844104986 | | BUSD 0.00217441334207095<br>ETH 12.4387376279776<br>USDC 11.8006997852887 |
| 3.1.000777 | AARON HARDISON | ADDRESS REDACTED | | | ADA 0.000000309424588512<br>BTC 0.000000003223440229 | | |
| 3.1.000778 | AARON HARDY | ADDRESS REDACTED | | | ADA 0.000865351537198963<br>BTC 0.000100498322750587<br>ETH 0.00490649193422912<br>USDC 0.0171308866217754 | | |
| 3.1.000779 | AARON HARFORD | ADDRESS REDACTED | | | BTC 0.000316046171522097<br>DOGE 3999.13627934294<br>ETH 0.00859451733900522 | | |
| 3.1.000780 | AARON HARMER | ADDRESS REDACTED | | | AAVE 0.0503961105159766<br>BTC 0.000000005172723588<br>CEL 0.070915908086329<br>USDT ERC20 0.372767285438724 | | |
| 3.1.000781 | AARON HARPEL | ADDRESS REDACTED | | | DOT 1.28926485796085<br>ETH 0.000804573303062299<br>LINK 0.00439699110523138<br>LTC 0.244880112641795<br>MATIC 0.466407640029467<br>XLM 9.4651860064778 | | |
| 3.1.000782 | AARON HARPER | ADDRESS REDACTED | | | BCH 0.000615891180356256<br>BTC 0.000002253295607169<br>CEL 104.197216480649<br>MATIC 15.7916632515483<br>TUSD 18.18779096713<br>USDC 0.240492290700833 | | |
| 3.1.000783 | AARON HARRINGTON | ADDRESS REDACTED | | | BTC 0.0103130158339625<br>ETH 0.0132796508182811<br>LTC 0.679179167810941<br>MATIC 282.392831807374 | | |
| 3.1.000784 | AARON HARRIS | ADDRESS REDACTED | | | ADA 648.594086147093<br>BTC 0.250227501070983<br>DOT 54.1500966995788<br>MCDAI 27.96575989374 | | |
| 3.1.000785 | AARON HARRIS | ADDRESS REDACTED | | | SGB 283.623676987976<br>XRP 48.1234049811062 | | |
| 3.1.000786 | AARON HARRIS | ADDRESS REDACTED | | | CEL 1.08280575838632<br>MATIC 0.73362524798258<br>SGB 0.000911382429051721<br>UNI 0.000513216796271573<br>XLM 0.159960336384296<br>XRP 0.00609101133763043 | | |
| 3.1.000787 | AARON HARRIS | ADDRESS REDACTED | | | CEL 1.09259343218091 | | |
| 3.1.000788 | AARON HARRIS | ADDRESS REDACTED | | | BTC 0.0612683699399772<br>ETH 0.150404752537879<br>USDC 1.75238318589158 | | |
| 3.1.000789 | AARON HARRIS | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDC 7.41747552668894 | | |
| 3.1.000790 | AARON HARTMAN | ADDRESS REDACTED | | | MATIC 3.97012264986878 | | |
| 3.1.000791 | AARON HASENKRUG | ADDRESS REDACTED | | | AAVE 0.00141119556650121<br>ADA 0.665511845079217<br>BTC 0.127325068169113<br>CEL 525.107312058511<br>DOT 0.00319482944261157<br>ETH 0.000368258728015498<br>MATIC 452.983744929156<br>SOL 0.187795774285347<br>USDC 0.0442562532502651 | AVAX 6.98<br>BTC 0.000001<br>SOL 0.000141748347332612<br>USDC 10.684 | |
| 3.1.000792 | AARON HATCH | ADDRESS REDACTED | | | BTC 0.000067584073165831<br>EOS 68.6075601146527<br>MATIC 921.532863345486<br>SNX 18.5806437945135<br>XLM 632.97129281535 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.000793 | AARON HATMAKER | ADDRESS REDACTED | | | ADA 877.143083723893<br>BAT 43.7661868079014<br>DOGE 1272.37073337315<br>ETH 0.956526460274222<br>LINK 9.97355280455766<br>MANA 93.214161147398<br>MATIC 2748.43611562446<br>XLM 2085.70805514884 | SOL 6.110073098 | |
| 3.1.000794 | AARON HAUGE | ADDRESS REDACTED | | | ADA 56.6313145170616<br>BTC 0.00109377171083928<br>MATIC 0.714970601932144<br>USDC 1281.57360989047 | | |
| 3.1.000795 | AARON HAYES | ADDRESS REDACTED | | | ETH 0.0287402570425149 | | |
| 3.1.000796 | AARON HAYWARD | ADDRESS REDACTED | | | ETH 0.0022725569010414 | | |
| 3.1.000797 | AARON HEARD | ADDRESS REDACTED | | | BTC 0.00134246612511716<br>ETH 0.198656429516268<br>USDT ERC20 91.8097130136746 | | |
| 3.1.000798 | AARON HEATH | ADDRESS REDACTED | | | BTC 0.000119132531544915<br>ETH 0.00106793203962016<br>XLM 838.748045836585 | | |
| 3.1.000799 | AARON HEAVILAND | ADDRESS REDACTED | | | AAVE 0.00199347936697097<br>AVAX 36.6482623856197<br>BTC 1.04129445562917<br>ETH 14.0923228548569<br>MATIC 1301.42629633916<br>USDC 8.86008210915024 | | |
| 3.1.000800 | AARON HEE | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.000801 | AARON HEE WEI YEN | ADDRESS REDACTED | | | BTC 0.000002645699489144<br>CEL 0.13085693313794<br>ETH 0.00160393262386189<br>USDT ERC20 7.5 | | |
| 3.1.000802 | AARON HEFFERNAN | ADDRESS REDACTED | | | BTC 0.00775728845264104<br>USDT ERC20 296.475538552305 | | |
| 3.1.000803 | AARON HEIDELBERGER | ADDRESS REDACTED | | | AAVE 0.00400939197865768<br>AVAX 10.2856842420603<br>BTC 0.205535294986986<br>DOT 27.399514588595<br>ETC 0.00472544374701013<br>ETH 0.00659301783083915<br>LINK 68.0543075970533<br>LTC 0.00609904382206361<br>MATIC 1094.84060998057<br>USDC 0.00461672683501378<br>ZRX 0.0448168624153007 | | |
| 3.1.000804 | AARON HELLENGA | ADDRESS REDACTED | | | MATIC 60.224899351718 | | |
| 3.1.000805 | AARON HEMMINGS | ADDRESS REDACTED | | | BTC 0.022084296135984<br>CEL 21.5658916626292<br>ETH 0.259280858187373 | | |
| 3.1.000806 | AARON HENDERSON | ADDRESS REDACTED | | | BTC 0.000005589330356964 | | |
| 3.1.000807 | AARON HENDON | ADDRESS REDACTED | | | BTC 0.000511987627151689<br>XRP 4371.9148735885 | | |
| 3.1.000808 | AARON HENDRA | ADDRESS REDACTED | | | LINK 0.00912746811057576<br>MATIC 1.13705824752899<br>MCDAI 0.00479447905382957 | | |
| 3.1.000809 | AARON HENDRIX | ADDRESS REDACTED | | | BTC 0.000842446987807894<br>USDC 525.971844896255 | | |
| 3.1.000810 | AARON HENNINGFELD | ADDRESS REDACTED | | | USDC 214.536208447739<br>USDT ERC20 51.0825521801652 | | |
| 3.1.000811 | AARON HENRY | ADDRESS REDACTED | | | CEL 24.8756362132111<br>ETH 0.5602 | | |
| 3.1.000812 | AARON HENRY | ADDRESS REDACTED | | | BTC 0.0451335027876967 | | |
| 3.1.000813 | AARON HEPP | ADDRESS REDACTED | | | BTC 0.00000018328877794<br>ETH 0.000000531227711915<br>KNC 0.000782915369579717<br>SNX 0.019839549039108<br>UNI 0.0306446932817264<br>USDC 0.000000863971494545 | | |
| 3.1.000814 | AARON HERBERT | ADDRESS REDACTED | | | ADA 10675.1213104506<br>BTC 0.220600149622322<br>DOT 144.925188850167<br>ETH 1.04404875198275<br>MATIC 10769.9587195389<br>SNX 1701.98896383345<br>SOL 58.6694923052118<br>USDC 0.0400350313607589 | | |
| 3.1.000815 | AARON HERRICK | ADDRESS REDACTED | | | ADA 0.000054491907285677<br>BTC 0.000002529340143129<br>DOT 0.00112885859745467<br>ETH 0.000342390758288866<br>LINK 0.00640120578496548<br>MATIC 0.0410891374657999<br>MCDAI 0.000110690564342393<br>UNI 0.00231799966551603<br>USDC 0.2410184498648<br>USDT ERC20 0.234033671066386 | ADA 0.0912596080841218<br>BTC 0.000000000835704021<br>DOT 0.000020249941223968<br>ETH 0.000046361969557982<br>MATIC 0.00220727333362252<br>MCDAI 0.163790644579351<br>USDC 0.347 | |
| 3.1.000816 | AARON HESTERMAN | ADDRESS REDACTED | | | BTC 0.000004432882753898<br>ETH 0.000161117580855523<br>MATIC 0.177747701178836<br>MCDAI 0.0344227668101772<br>SNX 0.000263145941197471 | | |
| 3.1.000817 | AARON HIGUERA | ADDRESS REDACTED | | | 1INCH 0.0000852922502501889<br>BTC 0.000001139131536601<br>DASH 0.00148037830125681<br>ETH 0.000574420866077029<br>LINK 0.00327833568415037<br>MATIC 0.941666565912745<br>SNX 0.21187799278199<br>USDC 0.169814733154717 | 1INCH 0.0806684044663611<br>BTC 0.000000005299314207<br>DASH 0.00000000356578597 | |
| 3.1.000818 | AARON HILL | ADDRESS REDACTED | | | AAVE 0.00341835922698406<br>ADA 1.0741206373474<br>BTC 0.000594534488579113<br>COMP 0.00123864676271937<br>ETH 0.026363997426797<br>LINK 0.0398279470614002<br>MATIC 6.08549557939428<br>MCDAI 1.02359221692423<br>UNI 0.0340379309635899 | BTC 0.000000320304914126<br>ETH 0.00000025299883222 | |
| 3.1.000819 | AARON HILLAN | ADDRESS REDACTED | | | BTC 0.000001530577600575<br>ETH 0.00012588788361051<br>MATIC 0.159257640683924<br>SNX 0.166140765901576 | | |
| 3.1.000820 | AARON HILZENDAGER | ADDRESS REDACTED | | | ADA 313.007647735381 | ADA 12.850679 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.000821 | AARON HIN | ADDRESS REDACTED | | | BCH 1.05927072869196<br>BTC 0.15398301613085<br>COMP 2.76977804021245<br>DOGE 110153.268484568<br>ETH 2.2510926746747<br>LINK 151.892023817466<br>LTC 19.7813533853409<br>OMG 0.074105362905013<br>SNX 0.00714571132052562<br>UNI 395.892627583756<br>USDC 8996.7223581587<br>ZEC 0.534644470331729 | ETH 0.105153 | |
| 3.1.000822 | AARON HINDERSCHEID | ADDRESS REDACTED | | | BTC 0.00782465959736853<br>ETH 0.0610270391329696 | | |
| 3.1.000823 | AARON HINTSALA | ADDRESS REDACTED | | | BTC 0.016057863681325<br>ETH 0.139937870773907 | | |
| 3.1.000824 | AARON HIRANI | ADDRESS REDACTED | | | BTC 0.215361330705928<br>CEL 1.12227486379253<br>ETH 4.28618832781309 | | |
| 3.1.000825 | AARON HO | ADDRESS REDACTED | | | BTC 0.0503309256080996<br>ETH 0.411591890500908 | | |
| 3.1.000826 | AARON HO | ADDRESS REDACTED | | | BTC 0.00000032<br>CEL 0.00518092675905028 | | |
| 3.1.000827 | AARON HOCKER | ADDRESS REDACTED | | | BTC 0.000368422054410031<br>ETH 0.00181541052150901 | | |
| 3.1.000828 | AARON HOGG | ADDRESS REDACTED | | | CEL 1.0877274398458 | | |
| 3.1.000829 | AARON HOLLAND | ADDRESS REDACTED | | | CEL 10.4180679970645<br>USDC 1 | | |
| 3.1.000830 | AARON HOLLAND | ADDRESS REDACTED | | | BTC 0.000008069237229922<br>SGB 53.241279572818<br>XRP 0.524500136680405 | | |
| 3.1.000831 | AARON HOLMES | ADDRESS REDACTED | | | AAVE 0.630835957284607<br>BTC 0.000821540391390951<br>CEL 8.50171866412267<br>ETH 0.0000253176275343399<br>LINK 7.78122121859971<br>SNX 1.83007761903294 | | |
| 3.1.000832 | AARON HOLMES | ADDRESS REDACTED | | | AAVE 2.35010701621621<br>ADA 1343.78743283017<br>BTC 0.0125631908091423<br>ETH 1.04659708540593<br>MATIC 1136.83220887996<br>USDC 0.374224690760575 | | |
| 3.1.000833 | AARON HOOVER | ADDRESS REDACTED | | | BTC 0.168564292504278<br>ETH 3.64919843538329<br>MATIC 1833.60702863866<br>USDT ERC20 3.02378738962708 | | |
| 3.1.000834 | AARON HORSLEY | ADDRESS REDACTED | | | BTC 0.0547484754959512<br>USDT ERC20 0.356018786617239<br>XLM 0.279545684392457 | | |
| 3.1.000835 | AARON HOSSAIN | ADDRESS REDACTED | | | BTC 0.417021790574993<br>CEL 35.5270549327687<br>DOT 0.000000257344970849<br>ETH 2.08594300714098 | | |
| 3.1.000836 | AARON HOUGH | ADDRESS REDACTED | | | ADA 0.441656454450736<br>BTC 0.000006596986150434<br>MATIC 2.15735301536627 | ADA 0.000000859812192888<br>BTC 0.000000001983788464 | |
| 3.1.000837 | AARON HOYNE | ADDRESS REDACTED | | | BTC 0.00135687448995109<br>SNX 3.44893859083967<br>USDC 753.338816556703 | | |
| 3.1.000838 | AARON HUANG | ADDRESS REDACTED | | | BTC 0.000001473542548185<br>ETH 0.000002852881706336 | | |
| 3.1.000839 | AARON HUBBARD | ADDRESS REDACTED | | | BTC 0.000012549498326807<br>ZRX 201.854797634088 | | |
| 3.1.000840 | AARON HUESING | ADDRESS REDACTED | | | BTC 0.320131764842872<br>ETH 3.38322969349585<br>USDT ERC20 25043.666306323 | | |
| 3.1.000841 | AARON HUFFMAN | ADDRESS REDACTED | | | ADA 325.866059139073<br>BTC 0.00890786743029974<br>DOT 6.76347496553624<br>MATIC 1600.95259698868 | | |
| 3.1.000842 | AARON HUGHES-CAMILLERI | ADDRESS REDACTED | | | CEL 1.89285804528153 | | |
| 3.1.000843 | AARON HULL | ADDRESS REDACTED | | | BTC 0.0170798393237137<br>GUSD 86442.7755372858<br>USDC 26388.4487039524 | | |
| 3.1.000844 | AARON HUNDT | ADDRESS REDACTED | | | BAT 0.668841817026853<br>BTC 0.000014386008041352<br>COMP 0.00371488611160142<br>DASH 0.000425151724319336<br>ETH 0.0000335630760648489<br>LTC 0.000311646848566736 | | |
| 3.1.000845 | AARON HUNTER | ADDRESS REDACTED | | | ADA 236.045427385365<br>BTC 0.123162521338217<br>ETH 0.0351866603019304<br>LUNC 16.1181734480843 | BTC 0.203589090194941<br>USDC 0.872118 | |
| 3.1.000846 | AARON HUTCHINSON | ADDRESS REDACTED | | | USDC 0.0128945929995232 | | |
| 3.1.000847 | AARON HUTCHINSON | ADDRESS REDACTED | | | BAT 475.808826300035<br>BTC 0.292603395463998<br>CEL 969.45021430966<br>DASH 3.60084670895335<br>ETH 1.75040463630894<br>KNC 175.55927216<br>LINK 11.8180787379464<br>LTC 13.7213481958038<br>UNI 18.542396869185<br>XLM 183.259942037682 | | |
| 3.1.000848 | AARON HUYNH | ADDRESS REDACTED | | | CEL 0.0695099332587548<br>ETH 0.000289122028182328 | | |
| 3.1.000849 | AARON IBRAO | ADDRESS REDACTED | | | BTC 0.000032943219349156<br>CEL 102.447327625639<br>ETH 0.000001234677924244<br>LINK 0.107796562911861<br>LTC 0.0112465181731526<br>USDC 0.0425692251332775 | | |
| 3.1.000850 | AARON IFERGAN | ADDRESS REDACTED | | | BTC 0.00112577115323996<br>CEL 535.129938324056 | | |
| 3.1.000851 | AARON INGLE | ADDRESS REDACTED | | | BTC 0.000905954578246683<br>CEL 0.107769274338514<br>DOT 0.00125975443329189<br>ETH 7.48044165530783<br>MATIC 0.335437072592965 | | |
| 3.1.000852 | AARON ITSUO CARVER | ADDRESS REDACTED | | | BTC 0.0122352805260587 | BTC 0.00127879959078466 | |
| 3.1.000853 | AARON J ATTWOOD | ADDRESS REDACTED | | | USDC 3.97715521326104 | | |
| 3.1.000854 | AARON J HARGREAVES | ADDRESS REDACTED | | | ADA 0.308393344948974<br>BTC 0.000019532846060389<br>ETH 0.00000281559073486999<br>LTC 0.00000421562441595<br>MATIC 1.97509327610617<br>USDC 0.471898305907503 | MATIC 0.00711071385227172 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.000855 | AARON J SEBASTYN | ADDRESS REDACTED | | | ADA 0.0628451204662214<br>AVAX 0.000846813560736382<br>BTC 0.00109099713022746<br>LINK 2.81558317230397<br>MATIC 143.849522151999<br>SOL 0.000042271531052165 | AVAX 0.000000655235375129<br>SOL 0.000000000985809181 | |
| 3.1.000856 | AARON JACK | ADDRESS REDACTED | | | BTC 0.00250703101483997<br>USDC 4.06326195051612 | | |
| 3.1.000857 | AARON JACKSON | ADDRESS REDACTED | | | BTC 0.000075933905892642<br>LTC 1.57308353625934<br>USDC 1126.5496871431<br>XLM 0.492702327991424<br>XRP 0.000000413918121219 | BTC 0.00000000962216678 | |
| 3.1.000858 | AARON JACKSON | ADDRESS REDACTED | | | BTC 0.0000103788286817559 | | |
| 3.1.000859 | AARON JACKSON | ADDRESS REDACTED | | | AAVE 1.06779786090097<br>ADA 475.6203297678<br>BTC 0.000000964634444235<br>COMP 1.10965480685823<br>DOT 42.7515979415563<br>LINK 0.000946401954197131<br>MATIC 1508.34103099157<br>SNX 24.8609027456058<br>UNI 0.00291497189901701<br>XLM 1439.93214202715 | | |
| 3.1.000860 | AARON JACOBS | ADDRESS REDACTED | | | ETH 0.395951181440585 | | |
| 3.1.000861 | AARON JACOBS | ADDRESS REDACTED | | | BTC 0.0150170881005947<br>USDC 0.142590924509943 | | |
| 3.1.000862 | AARON JAFFEY | ADDRESS REDACTED | | | BTC 0.00354327244885599 | | |
| 3.1.000863 | AARON JAHN | ADDRESS REDACTED | | | CEL 0.692597239941727<br>USDC 2824.70043776347 | | |
| 3.1.000864 | AARON JAMES | ADDRESS REDACTED | | | ADA 72.7532919286884<br>BTC 0.002<br>CEL 8.22376822839905<br>DOT 15 | | |
| 3.1.000865 | AARON JAMES HESLOP | ADDRESS REDACTED | | | CEL 1.29841107108256<br>ETH 0.0618596554590916 | | |
| 3.1.000866 | AARON JAMES LINDHOLM | ADDRESS REDACTED | | | ADA 50381.2364780528<br>BTC 0.065951098203039<br>CEL 47.4189156083901<br>USDC 1.82937484499362 | | |
| 3.1.000867 | AARON JAMES LLOYD THORNTON | ADDRESS REDACTED | | | 1INCH 74.3528263775578<br>ADA 344.384179649964<br>BTC 0.0153575791787681<br>ETH 0.209891384941148<br>LINK 8.94705730467644<br>MATIC 108.973379771127<br>SNX 62.275162219821<br>USDC 0.617764855706435 | | |
| 3.1.000868 | AARON JAMES ROCHTE | ADDRESS REDACTED | | | ADA 89.463815486606<br>BTC 0.016321375441554<br>CEL 21.6750648831117<br>DOGE 1951.91496963134<br>ETC 1.57082280670205<br>ETH 0.366483171339604<br>XRP 59.6650508448905 | | |
| 3.1.000869 | AARON JARED PATTON | ADDRESS REDACTED | | | ADA 8254.09733279326<br>AVAX 6.79004652349428<br>BTC 0.0189051563884881<br>CEL 768.895213472592<br>MATIC 3320.70412559979<br>USDC 31666.3079902076<br>USDT ERC20 3421.69483753579<br>XLM 103.040115499587 | | |
| 3.1.000870 | AARON JARNAGIN | ADDRESS REDACTED | | | ADA 0.0649064178174834<br>BTC 0.000016912824097864<br>ETH 0.000684798471059542<br>MANA 0.00301109118810533<br>MATIC 0.248231106865598<br>SNX 0.0428050749168099<br>SOL 0.00504498135527915<br>SUSHI 0.0250969993205209<br>USDC 0.0625417653753615 | | |
| 3.1.000871 | AARON JARUFE | ADDRESS REDACTED | | | CEL 0.00103632263517386<br>DOT 0.00165775543113559<br>EOS 0.000180804872892867<br>LTC 0.000587254455429531<br>XRP 0.0146964862842146 | | |
| 3.1.000872 | AARON JARZOMBEK | ADDRESS REDACTED | | | BTC 0.321464532526712<br>ETH 1.04140872202155<br>LINK 98.8194627380067<br>LTC 20.149251730393<br>MATIC 8157.59406728803<br>SOL 21.1125231120081<br>USDC 5088.98544140599 | | |
| 3.1.000873 | AARON JAY BASEY | ADDRESS REDACTED | | | BTC 0.000807114718770259<br>ETH 0.0003204860651693<br>USDC 2.92645220939326 | BTC 1.05273180010694<br>ETH 0.000727931246462484<br>USDC 532.022 | |
| 3.1.000874 | AARON JEFFERY | ADDRESS REDACTED | | | BTC 1.57423901972162<br>CEL 333.83194767914<br>ETH 4.92739838<br>LTC 2.04889041668985<br>XRP 8239.02949704688 | | |
| 3.1.000875 | AARON JENKINS | ADDRESS REDACTED | | | BTC 0.00001539547336067<br>ETH 0.00154164185230331<br>SNX 100.311750464196 | | |
| 3.1.000876 | AARON JENSEN | ADDRESS REDACTED | | | ADA 5.98412962159542<br>BCH 0.000242911302534685<br>BTC 0.000660644836054346<br>ETH 0.0594687803328443<br>LINK 0.988024750194428<br>LTC 0.042065223852594<br>USDC 2.98825414739228 | ADA 5572.97863769133<br>BCH 0.727809312193381<br>BTC 0.834461355592295<br>ETH 59.1788333395578<br>LINK 2108.58558197967<br>XRP 3560.179834 | |
| 3.1.000877 | AARON JEREMY HAPETA | ADDRESS REDACTED | | | BTC 0.00166471534305506<br>CEL 0.10449062448197 | | |
| 3.1.000878 | AARON JIAN ZHONG KOO | ADDRESS REDACTED | | | BTC 0.309009705588797<br>CEL 24.5376041689735 | | |
| 3.1.000879 | AARON JOHN | ADDRESS REDACTED | | | USDC 0.296679665153573 | | |
| 3.1.000880 | AARON JOHN KELLER | ADDRESS REDACTED | | | BTC 0.000000893037511483<br>USDC 2.68455650608226 | BTC 0.000000004629751303<br>USDC 0.0000000765758274 | |
| 3.1.000881 | AARON JOHN O'NEILL | ADDRESS REDACTED | | | BTC 0.24804513<br>CEL 380.5332147892<br>DOT 0.0001<br>ETH 2.42945464916396<br>LUNC 24.355056<br>MATIC 259.1732<br>SOL 22.90714082<br>UNI 0.00012342<br>ZEC 8.98087428 | | |

## Schedule F-1
## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.000882 | AARON JOHN POWELL | ADDRESS REDACTED | | | ADA 34651.8233846554<br>AVAX 482.724613256139<br>BTC 3.8192562009062<br>CEL 98.6731470346309<br>DOT 2970.04252349561<br>ETH 29.7172826454041<br>MATIC 107289.997637569<br>SOL 0.150364033435431<br>USDC 141095.483998012<br>USDT ERC20 1774.40356416129<br>XLM 18.1508637839153<br>XRP 16399.264 | | |
| 3.1.000883 | AARON JOHNSON | ADDRESS REDACTED | | | XLM 145.799324435955 | | |
| 3.1.000884 | AARON JOHNSON | ADDRESS REDACTED | | | BTC 0.0433152868154517<br>MATIC 1083.23003937177<br>SNX 33.8014063996535 | | |
| 3.1.000885 | AARON JOHNSON | ADDRESS REDACTED | | | SGB 231.82813654194<br>XRP 0.577239043628526 | | |
| 3.1.000886 | AARON JOHNSON | ADDRESS REDACTED | | | BTC 0.0020120550938494<br>CEL 1.15116892753898<br>DOT 1.09370455735134<br>ETH 0.01685875758247<br>LTC 0.0578117062496379<br>TUSD 0.00546717267030552<br>UNI 1.02614355608711<br>XLM 85.5719479961137 | | |
| 3.1.000887 | AARON JOHNSON | ADDRESS REDACTED | | | BTC 0.000000005474633778<br>CEL 1.15589487272106<br>SGB 0.000478812275067434<br>USDC 3.52659549300957<br>XRP 0.00313209747646159 | | |
| 3.1.000888 | AARON JOHNSON | ADDRESS REDACTED | | | ADA 12934.1325182189<br>BTC 1.00672119161398<br>CEL 93.9577754432052<br>EOS 0.00002404783122934<br>ETH 18.1672788511796<br>LTC 0.000000002930518359<br>LUNC 51.6251568706674<br>SGB 0.0380508875941063<br>TUSD 4.08634644519392<br>USDC 1.14835381837834<br>XRP 10.2515565539169 | | |
| 3.1.000889 | AARON JOHNSON | ADDRESS REDACTED | | | BTC 0.972414075768846<br>ETH 0.0362412080174136<br>MATIC 7.5751985605431<br>USDC 0.563065070213506<br>USDT ERC20 0.116476985310944 | | |
| 3.1.000890 | AARON JOHNSON | ADDRESS REDACTED | | | BTC 0.104561227745864<br>ETH 0.000211806785582707<br>LTC 0.191384164709653<br>USDC 9.34963941726961<br>USDT ERC20 0.974444446011708 | BTC 0.00002364 | |
| 3.1.000891 | AARON JOHNSON | ADDRESS REDACTED | | | AAVE 1.05070654757339<br>ADA 1082.19374650416<br>AVAX 2.01418251824597<br>BAT 48.1741601760955<br>BCH 2.12725910389511<br>BTC 0.208323002166131<br>CEL 109.155517743802<br>COMP 0.144905945937216<br>DASH 1.07216551898034<br>DOT 33.1653917587433<br>EOS 10.8121672964309<br>ETH 1.29069415559782<br>KNC 9.54132075599241<br>LINK 0.0165710659997506<br>LUNC 2.99414219443173<br>MANA 200.434172707668<br>MATIC 217.886010932193<br>SGB 310.259625713057<br>SNX 23.4366498528572<br>SOL 5.07924686791587<br>UNI 0.0100142556843995<br>USDC 0.174541139000866<br>XLM 1018.24115631984<br>XRP 1400.00000043113<br>ZEC 1.07245811712196<br>ZRX 20.7351768021708 | | |
| 3.1.000892 | AARON JOHNSON | ADDRESS REDACTED | | | XLM 2.043425559217 | | |
| 3.1.000893 | AARON JOHNSON | ADDRESS REDACTED | | | ADA 0.437838278082806<br>AVAX 6.08833808921985<br>BTC 0.145898988354948<br>CEL 26.7716297170254<br>DOT 0.0186034144577604<br>ETH 3.14005526711222<br>MATIC 0.695158657168377 | | |
| 3.1.000894 | AARON JOHNSON | ADDRESS REDACTED | | | ADA 0.000000633696034238<br>BNB 0.000000008761108817<br>BTC 0.000000000102120374<br>CEL 0.0263677489348729<br>DOT 0.00000000007722501<br>ETH 0.00016049856721997<br>USDT ERC20 0.000000892248621109<br>XLM 0.00272204246838223<br>XRP 3.83068871922799 | | |
| 3.1.000895 | AARON JOHNSON | ADDRESS REDACTED | | | BTC 0.00008755159338517<br>ETH 0.305309440868149<br>LTC 4.54550165021345<br>SNX 0.359397914412862<br>USDC 0.0164381709679452 | | |
| 3.1.000896 | AARON JOHNSON-REEVE | ADDRESS REDACTED | | | BTC 0.000000812012064192<br>CEL 21.8390704531379<br>MATIC 19.657<br>USDT ERC20 17 | | |
| 3.1.000897 | AARON JOHNSTON | ADDRESS REDACTED | | | BTC 0.00145313179342695<br>CEL 1.15061906995803<br>ETH 3.35983044729535<br>SGB 12.1551957848955<br>USDT ERC20 63.8554726804647<br>XRP 79.511867231069 | | |
| 3.1.000898 | AARON JOLL | ADDRESS REDACTED | | | BTC 0.00133225214394521 | | |
| 3.1.000899 | AARON JOLY | ADDRESS REDACTED | | | BTC 0.000016874181338148 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.000900 | AARON JONATHAN FELLERMAN | ADDRESS REDACTED | | | AVAX 3.72923110844744<br>BAT 1351.55015451929<br>BTC 0.203672099577808<br>DOT 6.28451562327011<br>ETH 4.69123828163543<br>LTC 2.09123357482985<br>MATIC 462.101176530302<br>SNX 18.2827386255066<br>TUSD 2.83363825668592<br>USDC 9119.13007635982<br>XLM 1662.00812442744<br>ZRX 437.180474800811 | | |
| 3.1.000901 | AARON JONCKHEERE | ADDRESS REDACTED | | | CEL 0.422350819947354<br>USDT ERC20 0.0069720976838558 | | |
| 3.1.000902 | AARON JONES | ADDRESS REDACTED | | | BTC 0.00160021871371682<br>ETH 0.0707822137309913 | | |
| 3.1.000903 | AARON JONES | ADDRESS REDACTED | | | MCDAI 31.8494402485071<br>USDC 22417.7112756823 | | |
| 3.1.000904 | AARON JONES | ADDRESS REDACTED | | | BTC 0.000221426188663579<br>DOT 0.0487471730117091<br>ETH 0.000594447062163685 | ETH 0.0000006544722924 | |
| 3.1.000905 | AARON JONES | ADDRESS REDACTED | | | USDC 0.00150614975659887 | | |
| 3.1.000906 | AARON JONES | ADDRESS REDACTED | | | CEL 46.9114070229452 | | |
| 3.1.000907 | AARON JONES | ADDRESS REDACTED | | | ADA 914.256477461887<br>BTC 0.000009292388247633<br>ETH 0.000716181055540197<br>SGB 71.8497441187869<br>XRP 0.00000010964899285 | | |
| 3.1.000908 | AARON JONES | ADDRESS REDACTED | | | BTC 0.00279752214757573<br>USDC 14607.8498064054 | | |
| 3.1.000909 | AARON JONES | ADDRESS REDACTED | | | GUSD 2.74810829820505<br>USDC 7.5349586903933 | GUSD 0.000470638963554657<br>USDC 0.000000286319021495 | |
| 3.1.000910 | AARON JONES | ADDRESS REDACTED | | | ADA 3557.88475603128<br>AVAX 8.41625003453663<br>BTC 0.0235923761497401<br>ETH 0.424746787666448 | ADA 1.20568<br>BTC 0.00002558<br>ETH 0.000000003 | |
| 3.1.000911 | AARON JONES | ADDRESS REDACTED | | | CEL 0.003547176629298<br>DOT 0.0172256190447123<br>EOS 0.021657208642607<br>SGB 0.340500818484497<br>XLM 0.00025057940104633<br>XRP 1059.18348632677 | | |
| 3.1.000912 | AARON JONES | ADDRESS REDACTED | | | MATIC 161.833275068676 | | |
| 3.1.000913 | AARON JORDAN MANN ROESKE | ADDRESS REDACTED | | | BTC 0.0121654508769802<br>CEL 86.3270547481952<br>ETH 0.231216887186655<br>MCDAI 0.533530986483803<br>SNX 30.0140442638996<br>UNI 0.00200746075553456<br>USDC 0.24191222982359 | | |
| 3.1.000914 | AARON JORRE DE ST JORRE | ADDRESS REDACTED | | | BTC 0.0000015491995683<br>CEL 0.435776979122593<br>DOT 0.255741001012511<br>LUNC 16.155466909846 | | |
| 3.1.000915 | AARON JOSEPH KNOBLAUCH | ADDRESS REDACTED | | | | CEL 46.7289719626168 | |
| 3.1.000916 | AARON JOSEPH MCCLURE | ADDRESS REDACTED | | | BTC 0.00117094487078927<br>CEL 0.635925498583715<br>ETH 0.0407617170593312<br>MCDAI 106.368160645439 | CEL 1311.89359301793 | |
| 3.1.000917 | AARON JOSEPH ROSE | ADDRESS REDACTED | | | CEL 11.1730716963325<br>ETH 0.000027991096922467 | | |
| 3.1.000918 | AARON JOSHUA BRICKMAN | ADDRESS REDACTED | | | | BTC 0.00175230802604851 | |
| 3.1.000919 | AARON JOYCE | ADDRESS REDACTED | | | BTC 0.0374627754380127<br>CEL 135.90744354721<br>ETH 0.422448133775534<br>MATIC 0.00842799765904102<br>SNX 46.9409318823965<br>XRP 0.000000928227859445 | | |
| 3.1.000920 | AARON JUBB | ADDRESS REDACTED | | | BTC 0.00284340622265577<br>CEL 133.546574521199<br>DOT 39.6508305728747<br>ETH 0.0103716490141964<br>USDC 2.50880690773355 | | |
| 3.1.000921 | AARON JUNOD | ADDRESS REDACTED | | | BTC 0.00102943275015629<br>ETH 3.09981973501597 | | |
| 3.1.000922 | AARON JUSTIN ELLWEIN | ADDRESS REDACTED | | | | USDC 50 | |
| 3.1.000923 | AARON KANE HOLLUB | ADDRESS REDACTED | | | BTC 0.000799583877779621<br>CEL 44.9448722503998<br>ETH 0.0152277473629713<br>GUSD 41.4436818747586<br>SOL 0.223574774232294<br>USDC 41.3896715253313 | BTC 0.000000006733392853<br>GUSD 0.00158817621660775<br>SOL 0.000000000589562463<br>USDC 0.000000317306002944 | |
| 3.1.000924 | AARON KAPP | ADDRESS REDACTED | | | BTC 0.000000025343730345<br>ETH 0.000000350403874411<br>USDC 0.00527361125788611 | | |
| 3.1.000925 | AARON KAPPE | ADDRESS REDACTED | | | BTC 0.209705447024215<br>DOT 6.59125369640278<br>EOS 30.1119576170834<br>ETH 5.00215475994818<br>LINK 4.9630960329255<br>LTC 2.57046084773243<br>UNI 4.48434410574749<br>USDC 22993.9925532999<br>XLM 451.03578675888 | | |
| 3.1.000926 | AARON KARWOO LY | ADDRESS REDACTED | | | ETH 0.000126321566414388 | | |
| 3.1.000927 | AARON KAY | ADDRESS REDACTED | | | ADA 4.80469430460386<br>BTC 0.0000696750869650433<br>ETH 0.000617147070793906<br>GUSD 0.0416952986695496<br>LINK 64.6510245506756 | ADA 0.000000856946364684<br>BTC 0.000000005480470673 | |
| 3.1.000928 | AARON KEITH WENDTE | ADDRESS REDACTED | | | AAVE 2.34544028142293<br>AVAX 6.35280042214444<br>LINK 52.8899290765292<br>MATIC 58.7982425571322<br>USDC 424.895224025643<br>XLM 23935.6864823095 | AVAX 0.710699046546786<br>BTC 0.00411<br>CEL 121.235141432614<br>DOT 7.283<br>ETH 0.073971<br>USDC 50 | |
| 3.1.000929 | AARON KELLEY | ADDRESS REDACTED | | | AAVE 1.9574951715952<br>ADA 2114.65383693583<br>AVAX 20.9502085301618<br>BNB 0.0995<br>BTC 0.151197921214085<br>DOT 9.54957048165762<br>ETH 1.25918972956867<br>LINK 0.0144007425985148<br>LUNC 14.4212125785669<br>MANA 130.338302641183<br>MATIC 2.27783338576275<br>SOL 12.496609801549<br>SUSHI 7.33029665052522<br>UNI 0.00389263653142293 | AVAX 6.69412832087692<br>SOL 0.057650955<br>UNI 9.01194749119305 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.000930 | AARON KELLY | ADDRESS REDACTED | | | BTC 0.000000976242026642<br>ETH 0.000354084701549327 | | |
| 3.1.000931 | AARON KELLY | ADDRESS REDACTED | | | ADA 0.073201546392156<br>BTC 0.000011034276344164<br>DOT 0.0211603896358184<br>ETH 0.00004009109256368 | | |
| 3.1.000932 | AARON KEMMLING | ADDRESS REDACTED | | | ADA 0.0581628392201149<br>BTC 0.0000668272952141<br>CEL 0.0508324946116481<br>DOT 0.0297894562697993 | | |
| 3.1.000933 | AARON KENNEDY | ADDRESS REDACTED | | | BTC 0.093785988253943<br>ETH 2.47167802711372<br>MATIC 0.167288462849555<br>SOL 0.0254887290219493<br>USDC 0.0633018067372322 | BTC 0.43788777<br>ETH 0.000000555184949143<br>MATIC 0.000261313452163408<br>SOL 0.000006748528450097<br>USDC 0.005 | |
| 3.1.000934 | AARON KENNY | ADDRESS REDACTED | | | BTC 0.000000003731801734<br>CEL 0.0437979628775577<br>MATIC 0.0017<br>USDC 0.001 | | |
| 3.1.000935 | AARON KEOBKE | ADDRESS REDACTED | | | AVAX 14.1070812277345<br>BTC 0.0709781332464951<br>CEL 1291.88744981695<br>ETH 0.29970722<br>MATIC 751<br>SNX 124<br>USDC 1180<br>XLM 499.9 | | |
| 3.1.000936 | AARON KERNSTOCK | ADDRESS REDACTED | | | BNB 0.679153037404004<br>BTC 0.000785362456654469<br>CEL 5.74623160132343<br>XLM 0.000000000961538462 | | |
| 3.1.000937 | AARON KERSHAW | ADDRESS REDACTED | | | BTC 0.000000606864698195<br>ETH 0.000023728809989278<br>LTC 0.000538980016960375 | | |
| 3.1.000938 | AARON KESHEN | ADDRESS REDACTED | | | BCH 0.000223144891247269<br>BNB 4.29929864035508<br>BTC 0.0760770092082818<br>CEL 1.42531415818935<br>ETH 0.269136611371366<br>USDC 269.331464917578 | | |
| 3.1.000939 | AARON KIELAR | ADDRESS REDACTED | | | ADA 203.487631262304<br>BTC 0.00361886264129953<br>CEL 1.03353647028344<br>USDT ERC20 0.000000020564433694 | | |
| 3.1.000940 | AARON KILGORE | ADDRESS REDACTED | | | ADA 484.813099757781<br>BTC 0.000805164240278019<br>ETH 0.0859139015635479 | | |
| 3.1.000941 | AARON KILLEBREW | ADDRESS REDACTED | | | MATIC 0.648537110639539 | | |
| 3.1.000942 | AARON KIM | ADDRESS REDACTED | | | AVAX 0.000005342881473643<br>BTC 0.000000059750961398<br>DOT 0.000000052251745615<br>ETH 0.000001219954200464<br>MATIC 0.000421181141502416<br>SOL 0.000004739498361054<br>USDC 0.00378965717766729 | AVAX 0.000122496956744599<br>BTC 0.00000000635341276<br>DOT 0.064852274338159<br>MATIC 0.000066261862415119<br>SOL 0.000097197296517956<br>USDC 0.000000739433691253 | |
| 3.1.000943 | AARON KIMMEL | ADDRESS REDACTED | | | CEL 1.09945500998105<br>LTC 0.000043381385838914<br>SGB 0.00194118600714913<br>USDC 0.0221265163461214<br>XRP 0.0129734627321018<br>ZRX 0.163529741458916 | | |
| 3.1.000944 | AARON KING | ADDRESS REDACTED | | | USDC 30.8659987864047 | | |
| 3.1.000945 | AARON KING | ADDRESS REDACTED | | | CEL 4.33243356325925<br>LINK 0.194346425919665<br>USDC 0.117013296213197 | | |
| 3.1.000946 | AARON KING | ADDRESS REDACTED | | | LINK 0.271858345099552<br>USDC 1.67824226359899 | | |
| 3.1.000947 | AARON KIRLEY | ADDRESS REDACTED | | | BTC 0.00128471577827389<br>CEL 132.464402677585<br>GUSD 15203.2856976172 | | |
| 3.1.000948 | AARON KIRN | ADDRESS REDACTED | | | USDC 0.0392314264347657 | | |
| 3.1.000949 | AARON KLAUSTERMEIER | ADDRESS REDACTED | | | BTC 0.00116300934436309<br>USDC 1353.24390280796 | | |
| 3.1.000950 | AARON KNIGHT | ADDRESS REDACTED | | | ETH 0.00081015520324089<br>XLM 0.120092966227959 | | |
| 3.1.000951 | AARON KNIGHT WOODWARD | ADDRESS REDACTED | | | ETH 0.00161775225793214 | | |
| 3.1.000952 | AARON KNOBLAUCH | ADDRESS REDACTED | | | BTC 0.787022543921632<br>USDC 53915.8400688779 | | |
| 3.1.000953 | AARON KNOPP | ADDRESS REDACTED | | | BTC 0.00000421631853822<br>CEL 1.11690863413972<br>ETH 0.000150206722783197<br>LINK 0.00507082782108723 | | |
| 3.1.000954 | AARON KO | ADDRESS REDACTED | | | BTC 0.00258293641165164<br>CEL 0.768862498398661<br>ETH 0.00156519126757052<br>GUSD 10.5075553449054<br>LINK 0.0607551832560409<br>LTC 0.0200170756669347<br>MATIC 0.0133288174463636<br>MCDAI 1.99213158648249<br>SGB 0.00122332483737895<br>SNX 0.243351805040947<br>THKD 0.662731099234684<br>USDC 0.69704221059339<br>XRP 0.00825634995813845 | | |
| 3.1.000955 | AARON KOBA | ADDRESS REDACTED | | | BTC 0.00107294917840012<br>CEL 1.13601343300748<br>ETH 0.0415877597826252<br>SNX 0.294013267673495 | | |
| 3.1.000956 | AARON KOC-HOMES | ADDRESS REDACTED | | | ETH 0.000003104664039152 | | |
| 3.1.000957 | AARON KOEPPEL | ADDRESS REDACTED | | | BTC 0.411438782651194<br>ETH 10.6632892125519<br>LTC 5.02402215610105<br>USDC 209.549934553338 | | |
| 3.1.000958 | AARON KOK | ADDRESS REDACTED | | | BTC 0.000017110467252233<br>XRP 0.280202978521346 | | |
| 3.1.000959 | AARON KONKLE | ADDRESS REDACTED | | | SNX 0.00126534216441925 | | |
| 3.1.000960 | AARON KONKOL | ADDRESS REDACTED | | | BTC 0.531317413641018<br>ETH 5.1627236339401<br>USDC 3.70964984298077 | USDC 0.000000210532254749 | |
| 3.1.000961 | AARON KONZEK | ADDRESS REDACTED | | | BCH 0.221654469998789<br>BTC 0.0110776930294794<br>DASH 0.0325276883568801<br>EOS 9.24694351202707<br>SNX 0.0694193569700649<br>XRP 0.0713474499558562 | | |
| 3.1.000962 | AARON KOVARA | ADDRESS REDACTED | | | MCDAI 42.4756290229027<br>USDC 541.172676797549 | | |
| 3.1.000963 | AARON KOW | ADDRESS REDACTED | | | CEL 0.0421276603107649<br>XRP 0.0656988202867854 | | |

## Schedule F-1
## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.000964 | AARON KOWALL | ADDRESS REDACTED | | | USDC 0.29623932590591<br>USDT ERC20 0.275823975654665 | | |
| 3.1.000965 | AARON KOZLOFF | ADDRESS REDACTED | | | ADA 0.136617646124863<br>AVAX 0.00557416166279454<br>BTC 0.000029102054528322<br>DOGE 0.312645554753286<br>DOT 0.00666226316320691<br>ETH 0.00231212014735714<br>LINK 0.0107788526126578<br>MATIC 0.926365256703733<br>USDC 6.00651754281598<br>XLM 2.95297258482334<br>XTZ 0.0260200420601216 | | |
| 3.1.000966 | AARON KOZMINSKI | ADDRESS REDACTED | | | ADA 265.984376922097<br>BTC 0.020628467433993<br>ETH 0.0869070080950921<br>MCDAI 31.8491155708476 | | |
| 3.1.000967 | AARON KRAMER | ADDRESS REDACTED | | | ADA 0.154102496757864<br>AVAX 0.00275351759300186<br>BTC 0.0575292641964711<br>DOT 0.01381614063286<br>ETH 0.000000030137281997<br>LINK 0.00187952709153801<br>MATIC 0.0384540425620706<br>SNX 0.00853118747069034<br>SOL 0.00197112706021843<br>USDC 0.324386671797396<br>XTZ 0.00571662459960811 | ADA 0.00000026203493175<br>AVAX 0.00028244991277353<br>DOT 0.00361046767057013<br>LINK 0.000068533317955549<br>SOL 0.0067440451234932<br>USDC 0.00459090038099171 | |
| 3.1.000968 | AARON KRAVITZ | ADDRESS REDACTED | | | ETH 0.00151392717957214<br>LINK 0.0882096741003208<br>USDC 8.32681782047419 | | |
| 3.1.000969 | AARON KRAWITZ | ADDRESS REDACTED | | | BTC 0.00106801411892594<br>ETH 16.1096838156285 | | |
| 3.1.000970 | AARON KREIDER | ADDRESS REDACTED | | | BTC 0.244628845752753<br>CEL 1.14828724246562<br>ETH 1.04648501391966<br>USDC 0.634590117394995 | | |
| 3.1.000971 | AARON KRUGER | ADDRESS REDACTED | | | CEL 1.08819750034499<br>ETH 0.0217828779642462 | | |
| 3.1.000972 | AARON KUAN | ADDRESS REDACTED | | | ADA 32.0161197477402<br>BTC 0.00000524690749824 | | |
| 3.1.000973 | AARON KUAN | ADDRESS REDACTED | | | ADA 11.3651460187291<br>BTC 0.000000002449438381<br>DOT 0.111068102168148<br>ETH 0.00366917205883632<br>LINK 0.0385360639087843<br>MATIC 11.3814454897142 | ADA 13375.9016977759<br>BTC 0.0487279795730472<br>DOT 59.9532808319731<br>ETH 3.4025567960858<br>LINK 0.000155646243791905<br>MATIC 7594.60597050644<br>USDC 0.279 | |
| 3.1.000974 | AARON KUHLMANN | ADDRESS REDACTED | | | ADA 0.540267024421061<br>BTC 0.0000012646781425429 9<br>ETH 0.000003686637332559<br>LTC 0.00243287295271788<br>USDC 34.9454934441588 | | |
| 3.1.000975 | AARON KUNKLE | ADDRESS REDACTED | | | BTC 0.104659039923457<br>DOT 20.9212970834013<br>LINK 28.239488960969<br>LTC 2.0816852524551<br>XTZ 84.3590740021426<br>ZEC 1.001610479217 | BTC 0.0021 | |
| 3.1.000976 | AARON KYLE | ADDRESS REDACTED | | | BTC 0.000268839100716013 | | |
| 3.1.000977 | AARON LABERGE | ADDRESS REDACTED | | | BAT 920.302165746799<br>BCH 2.05776675598805<br>BTC 0.375031443384052<br>ETH 5.78276762850054<br>LTC 3.16376739299089 | | |
| 3.1.000978 | AARON LACHETA | ADDRESS REDACTED | | | USDC 1655.07782052389 | | |
| 3.1.000979 | AARON LADNER | ADDRESS REDACTED | | | ETH 0.00181550917996788<br>LINK 0.0294575556725314<br>MANA 0.0352650367415266<br>MATIC 6.26549805134272 | | |
| 3.1.000980 | AARON LAGE | ADDRESS REDACTED | | | BAT 0.111451969171971<br>BTC 0.00826370562270058<br>CEL 1.15116892753898<br>EOS 481.084241867785<br>ETH 0.000033741537261178<br>MCDAI 3.91454752883804<br>SNX 39.0260064574868<br>USDC 0.00012031358609037<br>USDT ERC20 0.000132912122663247<br>XLM 378.224080163268 | USDC 0.000000299291636261<br>USDT ERC20 0.000000428855569893 | |
| 3.1.000981 | AARON LAKE | ADDRESS REDACTED | | | BTC 0.000443184616537852<br>CEL 219.998896415038 | | |
| 3.1.000982 | AARON LAKE | ADDRESS REDACTED | | | BTC 0.000001722341246117<br>USDC 638.294245351575 | | |
| 3.1.000983 | AARON LAKE | ADDRESS REDACTED | | | ADA 0.0446396975364024<br>BAT 0.0140506419399746<br>BTC 0.000000779631183928<br>LINK 0.00188189671596776<br>MANA 0.0078591550249719<br>MATIC 0.777203946233643<br>SNX 0.090476640764106<br>XLM 0.566638421933325 | ADA 0.000000611689928514<br>BTC 0.0000000656398152<br>XLM 0.000000025229144007 | |
| 3.1.000984 | AARON LAMONT SMITH | ADDRESS REDACTED | | | ETH 0.00148253592992519 | | |
| 3.1.000985 | AARON LANDECKER | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 43.4487294884549<br>XLM 102.226430598448 | | |
| 3.1.000986 | AARON LANDIS | ADDRESS REDACTED | | | ADA 5.46629985752649<br>BTC 0.224410876147669<br>ETH 0.000001271439672047<br>LINK 0.061568402330893<br>LUNC 0.176375683638856<br>SOL 0.469559083927892<br>USDC 0.554221983577315 | ADA 0.000000651967241157<br>LUNC 0.00004566171944719<br>SOL 0.000000000845436406<br>USDC 424.920000101875 | |
| 3.1.000987 | AARON LANDIS | ADDRESS REDACTED | | | CEL 1.06338538914354 | | |
| 3.1.000988 | AARON LANGES | ADDRESS REDACTED | | | ETC 0.0263486694802728<br>ETH 0.000031978237868007<br>LINK 0.0099135822521092<br>USDC 0.164505682212842 | | |
| 3.1.000989 | AARON LANGLOIS | ADDRESS REDACTED | | | BCH 1.06578284298473<br>BTC 0.00810598438940179<br>ETH 0.00127992482862143<br>SGB 436.197894771743<br>SNX 0.500848798416903<br>USDC 8746.19981807003<br>XRP 0.000000191641278084 | | |
| 3.1.000990 | AARON LAPHAM | ADDRESS REDACTED | | | BTC 0.00136816422204043<br>CEL 103.37204192207 | | |
| 3.1.000991 | AARON LARA | ADDRESS REDACTED | | | ADA 906.571079924977<br>BTC 0.00124069637567754<br>MATIC 674.745961177998 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.000992 | AARON LASTNAME | ADDRESS REDACTED | | | BTC 0.000546458371507704 | | |
| 3.1.000993 | AARON LAU CABAWATAN | ADDRESS REDACTED | | | BTC 0.000000417446052608<br>CEL 890.355147638249<br>DOT 0.00000045<br>SNX 0.00000076 | | |
| 3.1.000994 | AARON LAU HENG YIK | ADDRESS REDACTED | | | ADA 0.000598929494088895<br>BTC 0.000000217516360969999<br>DOT 0.510366537145916<br>ETH 0.00679500012249189<br>LINK 0.0314607619509834<br>MATIC 0.00120518503046548<br>SGB 47.0450460569946 | | |
| 3.1.000995 | AARON LAVIN | ADDRESS REDACTED | | | ETH 0.000211308647873577 | | |
| 3.1.000996 | AARON LAVINCENT GENTRY | ADDRESS REDACTED | | | ETH 0.00149558176891714 | | |
| 3.1.000997 | AARON LAWRENCE | ADDRESS REDACTED | | | ETH 3.70655438718294<br>USDC 26328.8945035615 | | |
| 3.1.000998 | AARON LAWRENCE TEITELMAN | ADDRESS REDACTED | | | BTC 0.0140314326591547 | | |
| 3.1.000999 | AARON LEBAUER | ADDRESS REDACTED | | | ADA 0.697547002293452<br>AVAX 47.1560817959137<br>BTC 0.262383750094339<br>DOT 73.7591660381588<br>ETH 3.04261449910381<br>LINK 100.059252933465<br>LUNC 9.03604317472677<br>MATIC 2311.436569307<br>SOL 42.9510002936367<br>USDC 2.88821073561423 | | |
| 3.1.001000 | AARON LEDESMA | ADDRESS REDACTED | | | BTC 0.00175628673382912<br>DOT 10.3059175130455<br>ETH 0.00459111925080614<br>USDC 27.2450276317185<br>USDT ERC20 5.15593515345561 | BTC 0.000000704556233283<br>USDC 0.000000664957313295<br>USDT ERC20 0.000000936748467243 | |
| 3.1.001001 | AARON LEDOHOWSKI | ADDRESS REDACTED | | | BTC 0.332532671478039<br>BUSD 5185.46776668526<br>DOT 77.5048940039752<br>ETH 2.48106477665514<br>LTC 3.92273711697474 | | |
| 3.1.001002 | AARON LEDYARD | ADDRESS REDACTED | | | AVAX 2.09254833382284<br>BTC 0.132765593675823<br>DOT 0.0247007984511815<br>ETH 0.42386101746545<br>MATIC 0.705691005039211<br>SOL 3.92310432242165 | | |
| 3.1.001003 | AARON LEE | ADDRESS REDACTED | | | BTC 0.000755752223432474<br>ETH 0.268481368765724<br>SNX 36.3870425856716 | | |
| 3.1.001004 | AARON LEE | ADDRESS REDACTED | | | ADA 220.21<br>BTC 0.000751522504418408<br>CEL 14.2084242841771<br>DOT 4.22<br>ETH 0.13515351 | | |
| 3.1.001005 | AARON LEE | ADDRESS REDACTED | | | BCH 0.00432421706627148<br>BTC 0.000314909847401174<br>CEL 7.4058657880791<br>ETC 2.81103126105693<br>ETH 0.000001689365884293<br>LTC 0.00962850648840831<br>OMG 0.491129108882462<br>SGB 98.7447680885612<br>XRP 0.000000028880325745 | | |
| 3.1.001006 | AARON LEE | ADDRESS REDACTED | | | BTC 0.508550398245962<br>CEL 0.000166978999561573<br>ETH 39.5869208108019<br>USDC 37997.5869357118 | | |
| 3.1.001007 | AARON LEE | ADDRESS REDACTED | | | BTC 0.480065157357569<br>ETH 0.0160791804561175 | | |
| 3.1.001008 | AARON LEETE | ADDRESS REDACTED | | | CEL 0.162049977190993<br>ETH 0.000114667215175229<br>MATIC 0.117086936956901 | | |
| 3.1.001009 | AARON LEHR | ADDRESS REDACTED | | | ADA 600.620016991277<br>BTC 0.00003877801579834<br>DOT 0.0503056380064639<br>EOS 67.447120430417<br>ETH 0.000105606348518787<br>LINK 0.0109656538847393<br>MATIC 0.453514051976229<br>PAXG 0.000136233614001476<br>USDC 0.760828710797155 | USDC 0.000000117517831807 | |
| 3.1.001010 | AARON LEIGH | ADDRESS REDACTED | | | BTC 0.00392344014289958<br>USDC 221.616461676447 | | |
| 3.1.001011 | AARON LENHART | ADDRESS REDACTED | | | MATIC 7.02342411656117 | | |
| 3.1.001012 | AARON LEONHARD GABRIEL STOLZE | ADDRESS REDACTED | | | BTC 0.000001175687503256 | | |
| 3.1.001013 | AARON LESAGE | ADDRESS REDACTED | | | BTC 0.000178864665710308<br>ETH 0.00162071399280298 | BTC 0.112859871736635<br>ETH 1.02649317863055 | |
| 3.1.001014 | AARON LESTER | ADDRESS REDACTED | | | BTC 0.00187165386873726<br>ETH 0.000034515339402891 | | |
| 3.1.001015 | AARON LESTER | ADDRESS REDACTED | | | AVAX 6.69679906780548<br>BTC 0.0555665191508483<br>CEL 1044.4494819846<br>ETH 0.00382919791166962<br>LINK 59.0303675919572<br>LTC 0.000587888873515884<br>MATIC 466.156526183462<br>UNI 44.2429325131298<br>USDC 32.6262481976055 | USDC 0.000000412031322114 | |
| 3.1.001016 | AARON LESTER | ADDRESS REDACTED | | | BCH 0.331964588717501<br>BTC 0.0181157860591203<br>ETH 1.19634551903847<br>LINK 7.54382708852163<br>XRP 570.59493 | | |
| 3.1.001017 | AARON LEUCK | ADDRESS REDACTED | | | BTC 0.0237991181423675<br>COMP 0.375376227886321<br>MANA 89.3754137078878<br>MATIC 949.589180658302<br>SOL 1.57014434559157<br>USDC 0.327854133831856<br>XLM 3075.77818899147 | | |
| 3.1.001018 | AARON LEUNG WOO-GABRIEL | ADDRESS REDACTED | | | BTC 0.000000535398966303<br>CEL 0.000206476913151692<br>ETH 0.000016478694209877<br>MATIC 0.214754082011365<br>XLM 0.00061100156023558<br>XRP 0.000000322419412046<br>ZRX 0.36474448566948 | | |
| 3.1.001019 | AARON LEVIN | ADDRESS REDACTED | | | BTC 0.00243323150206657<br>ETH 0.139273684942766 | | |
| 3.1.001020 | AARON LEVINE | ADDRESS REDACTED | | | ETH 0.000400227639640259 | | |
| 3.1.001021 | AARON LEVY | ADDRESS REDACTED | | | BTC 0.124017769409668<br>ETH 1.48810409457114<br>USDC 0.00704433040192957 | USDC 0.000000388862280988 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.001022 | AARON LEVY | ADDRESS REDACTED | | | BTC 0.104544945224008<br>ETH 6.30493338615887<br>LINK 10.4267646482034 | ETH 1.042459636 | |
| 3.1.001023 | AARON LEWIS | ADDRESS REDACTED | | | ADA 4665.5039536768<br>BTC 0.235306794677759<br>ETH 23.6790306319648<br>SOL 34.0604445517087<br>USDC 0.81189890400469 | | |
| 3.1.001024 | AARON LEWIS | ADDRESS REDACTED | | | ADA 0.244153120521588<br>BTC 0.0000021426169250001<br>ETH 0.668168698250529 | | |
| 3.1.001025 | AARON LEWIS | ADDRESS REDACTED | | | ADA 88.8991915164394<br>BTC 0.0239621770170127<br>COMP 0.14532917008737<br>DOT 0.222071933011697<br>ETC 5.88486123923835<br>MATIC 596.275148458285<br>SOL 0.215814307606368<br>USDC 3004.87927360037 | ADA 130.159<br>BTC 0.00000861 | |
| 3.1.001026 | AARON LEWIS | ADDRESS REDACTED | | | ADA 746.119806827414<br>BTC 0.0473601424657715<br>DOT 40.5677202056133<br>MATIC 455.876231652778 | | |
| 3.1.001027 | AARON LEWIS CORSO | ADDRESS REDACTED | | | BTC 0.000174544312721294<br>DOT 0.0480499341078763<br>ETH 0.000680973073524312<br>MATIC 1.00220636722071 | BTC 0.140182892435275<br>DOT 0.000000534404671687<br>ETH 0.000000745432074097<br>MATIC 0.000000000736078731 | |
| 3.1.001028 | AARON LI | ADDRESS REDACTED | | | BNB 0.966721702412404<br>BTC 0.00115915417813652<br>CEL 107.656718420295<br>USDC 4991.77715074244 | | |
| 3.1.001029 | AARON LI | ADDRESS REDACTED | | | CEL 292.811619249475<br>ETH 0.000717294976178019 | | |
| 3.1.001030 | AARON LIEW | ADDRESS REDACTED | | | BTC 0.000559562405677454<br>CEL 6875.42124842501<br>ETH 1.29677819502918<br>LINK 201.42016<br>USDC 91.032023 | | |
| 3.1.001031 | AARON LIGHT | ADDRESS REDACTED | | | BTC 0.00122295247285632<br>LTC 0.25851555567817<br>USDC 54.9879912906964 | | |
| 3.1.001032 | AARON LIN | ADDRESS REDACTED | | | BTC 0.466965729665374<br>CEL 790.368226251621<br>ETH 6.796594 | | |
| 3.1.001033 | AARON LINDA J DIERICKX | ADDRESS REDACTED | | | BTC 0.07026998<br>CEL 19.2610562667824<br>ETH 0.30234821 | | |
| 3.1.001034 | AARON LINSKY | ADDRESS REDACTED | | | BTC 0.0011548443336286<br>GUSD 0.0348204687962238<br>USDC 2.52679088517255 | | |
| 3.1.001035 | AARON LIPPY | ADDRESS REDACTED | | | BAT 0.187349639168618<br>BTC 0.168910087556588<br>CEL 42.6275722912707<br>COMP 0.000394721635360967<br>DASH 0.00327170108439528<br>LINK 0.00644672084463003<br>LTC 0.00220766981385733<br>MATIC 0.0373457702050669<br>PAXG 0.000076261221485839<br>SNX 0.0498564496487646<br>UNI 0.00294896769173954<br>USDC 1262.72142397323<br>ZEC 0.000863999916195504<br>ZRX 0.191032044008859 | BTC 0.0369171684179853 | |
| 3.1.001036 | AARON LITCHMORE | ADDRESS REDACTED | | | BTC 0.00145643<br>CEL 3.37838543976787<br>ETH 0.02320112<br>XRP 28.748643 | | |
| 3.1.001037 | AARON LITTLEFIELD | ADDRESS REDACTED | | | BTC 0.000007877848236397<br>ETH 0.000092511919253696<br>MCDAI 0.0216821487902728<br>SNX 0.0344485561247054<br>USDC 0.381037810621179 | | |
| 3.1.001038 | AARON LIVINGSTON | ADDRESS REDACTED | | | ADA 30266.7250310106<br>DOT 126.266071735113<br>EOS 1.57461187657426<br>LINK 30.544597083688<br>MATIC 944.121368731655<br>UNI 5.80674629163597<br>USDC 4.66984186757196<br>XRP 1.68153934823365 | | |
| 3.1.001039 | AARON LOBATO | ADDRESS REDACTED | | | ADA 541.695974932842<br>BTC 0.228760552906904<br>DOT 14.9357730380841<br>ETH 4.15276900580114<br>MATIC 247.835817457751<br>USDC 0.319581649430534<br>XLM 3664.58962226042 | BTC 0.000514055994435971 | |
| 3.1.001040 | AARON LOF | ADDRESS REDACTED | | | CEL 0.171271514996678 | | |
| 3.1.001041 | AARON LOFTUS | ADDRESS REDACTED | | | BTC 0.000009054788195837<br>USDC 716.235268904679 | | |
| 3.1.001042 | AARON LOH | ADDRESS REDACTED | | | BTC 0.000000095084211502<br>CEL 0.383767936206135<br>ETH 0.000087701358166058 | | |
| 3.1.001043 | AARON LOMICKA | ADDRESS REDACTED | | | BTC 0.00107073840254724<br>USDT ERC20 52.4803142498945 | | |
| 3.1.001044 | AARON LONG | ADDRESS REDACTED | | | BTC 0.0000003327048635369999<br>MATIC 0.0633789672692936 | | |
| 3.1.001045 | AARON LONG | ADDRESS REDACTED | | | BTC 0.000000979611029235<br>DOT 0.0417624863194164<br>ETH 0.000200475053066841<br>LINK 0.0179795778346361<br>MCDAI 0.0369533431635452<br>SNX 0.000316931383903118<br>USDC 0.255355484091199 | | |
| 3.1.001046 | AARON LONGINOTTI | ADDRESS REDACTED | | | ADA 196.253312364626<br>BCH 0.000543841448545131<br>BTC 0.478374419213416<br>DOT 3.90917184803623<br>ETH 4.8099655536825<br>LTC 0.00013550658132302<br>SOL 3.23369956200923<br>USDC 298.536448042036<br>XLM 0.141325640938707<br>XRP 127.129541741211 | | |
| 3.1.001047 | AARON LOO | ADDRESS REDACTED | | | BTC 0.107966637771476 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.001048 | AARON LOOK | ADDRESS REDACTED | | | ADA 36.1684280874964<br>BCH 0.000008679235352591<br>BTC 0.031628949480902<br>LTC 0.000095359363034556<br>USDC 0.0035427641590158<br>USDT ERC20 13.2895670926402<br>XLM 0.0221419254200583 | | |
| 3.1.001049 | AARON LOPATA | ADDRESS REDACTED | | | ADA 0.00177535696801995<br>BTC 0.000000012591457686<br>DASH 0.000225009842898532<br>DOT 0.00176848619993761<br>LINK 0.000026239139051578<br>MATIC 0.00723763409424634 | | |
| 3.1.001050 | AARON LOPEZ | ADDRESS REDACTED | | | BTC 0.24877498090367<br>ETH 4.71938852060966 | | |
| 3.1.001051 | AARON LOPEZ | ADDRESS REDACTED | | | BTC 0.000805281503769864<br>USDC 0.83804534892778<br>XLM 64.3131973444227 | | |
| 3.1.001052 | AARON LOVE | ADDRESS REDACTED | | | BTC 0.000006530121885026<br>CEL 1.12134664064678<br>ETH 0.000774431115167278<br>SGB 0.188118132793957<br>XLM 0.0671397316234865<br>XRP 1.2305539345616<br>ZRX 0.0474202647145723 | | |
| 3.1.001053 | AARON LOVELADY | ADDRESS REDACTED | | | BTC 0.00112587423110612<br>CEL 21.9698884972413<br>ETH 0.00417814590755404<br>LINK 4.80129<br>XRP 3459.24078483198 | | |
| 3.1.001054 | AARON LOVETT | ADDRESS REDACTED | | | BTC 0.000001<br>CEL 0.938024469653732<br>ETH 0.000001<br>LTC 0.000079250703676827<br>USDC 0.619985 | | |
| 3.1.001055 | AARON LOW | ADDRESS REDACTED | | | BTC 0.00121955184299314<br>CEL 1.37749850423943<br>USDC 20<br>USDT ERC20 0.000000395604395604 | | |
| 3.1.001056 | AARON LOY | ADDRESS REDACTED | | | AAVE 0.0274350151394063<br>BTC 0.219040690403042<br>CEL 0.834943979392949<br>ETH 9.62773694652161<br>LINK 562.645013188498<br>MATIC 1650.7515878855<br>USDC 0.00997721648125728<br>XLM 0.710396437421281 | | |
| 3.1.001057 | AARON LOYD | ADDRESS REDACTED | | | BTC 0.00464236637540934<br>ETH 0.133821922970262 | | |
| 3.1.001058 | AARON LUCERO | ADDRESS REDACTED | | | BTC 0.000005069823974607<br>CEL 0.00996938130061361<br>USDC 0.000000000163961588 | | |
| 3.1.001059 | AARON LUI | ADDRESS REDACTED | | | BTC 0.000000319617061023<br>CEL 0.0398512116911507 | | |
| 3.1.001060 | AARON LUKE LIVINGSTONE | ADDRESS REDACTED | | | BTC 0.00509901582964807<br>CEL 4.35456612350472<br>ETH 1.14365380967011 | | |
| 3.1.001061 | AARON LUN | ADDRESS REDACTED | | | ADA 5111.04688230663<br>BNB 19.8379289865235<br>BTC 1.46990489629844<br>CEL 374.149702023305<br>DOT 163.605691048196<br>ETH 29.5167995862801<br>LINK 153.926116029539<br>SGB 1582.76890403085<br>XRP 10252.6063375642 | | |
| 3.1.001062 | AARON LUNA | ADDRESS REDACTED | | | BTC 0.000000003701411719<br>CEL 0.0138450745660929<br>USDT ERC20 0.263548779663876 | | |
| 3.1.001063 | AARON LUTZE | ADDRESS REDACTED | | | BTC 0.000000000223903054<br>CEL 2.80887172175037<br>EOS 0.000053981607072607<br>LTC 0.000000009480457231<br>XLM 0.000000037581289029 | | |
| 3.1.001064 | AARON LUU | ADDRESS REDACTED | | | BTC 0.00283659333079111<br>MATIC 0.302397673926735 | | |
| 3.1.001065 | AARON LYKENS | ADDRESS REDACTED | | | EOS 9.52663300885329<br>LINK 2.68454845457181<br>XLM 25.7488828029176 | | |
| 3.1.001066 | AARON LYNN | ADDRESS REDACTED | | | ADA 524.042893472908<br>BNB 1.38530653351219<br>BTC 0.11215109313243<br>DOT 34.7531384577322<br>ETH 2.71636194830831<br>SOL 4.21139416544706<br>USDC 6227.01409515024 | | |
| 3.1.001067 | AARON LYNN FISKUM | ADDRESS REDACTED | | | BTC 0.00135816858648021<br>USDC 3594.74659794158 | | |
| 3.1.001068 | AARON M CHAVIRA | ADDRESS REDACTED | | | ADA 122.638468279697<br>AVAX 21.2184459177319<br>BTC 0.575070680392634<br>CEL 202.669284389323<br>DOT 158.226242217946<br>ETH 1.0295666470841<br>MATIC 1013.28581916395 | USDC 12.57 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.001069 | AARON M HIRSCH | ADDRESS REDACTED | | | 1INCH 665.842672481532<br>AAVE 12.4568076442628<br>AVAX 6.27918269101915<br>BAT 622.269742776356<br>BCH 2.48109642436402<br>BNT 66.234215740181<br>BTC 0.0187600308006514<br>COMP 1.18747663689372<br>DASH 0.401411032261615<br>DOGE 718.739832876407<br>DOT 97.8956726646467<br>EOS 104.496003797146<br>ETC 5.34650701989631<br>ETH 0.544349482560662<br>LINK 74.6465909936922<br>LTC 6.03629279846997<br>LUNC 3.21261756889935<br>MANA 69.1636362073485<br>MATIC 6.0678210507763<br>PAXG 0.0548985548211776<br>SGB 279.563655892029<br>SNX 165.042722834556<br>SOL 1.4930879841677<br>SUSHI 137.63208228159<br>UMA 80.4766199345163<br>UNI 79.0778368847841<br>XLM 561.710808822472<br>XRP 94.998 | BTC 0.0472565590225284<br>ETH 0.183376333327708<br>XLM 2790.632292 | |
| 3.1.001070 | AARON M PATRICK | ADDRESS REDACTED | | | BTC 0.0167783690120752 | BTC 0.00985964176587179 | |
| 3.1.001071 | AARON M SCHROM | ADDRESS REDACTED | | | BTC 0.202966396997759<br>DOT 4.7429469132195<br>ETH 1.32344413801544<br>MATIC 250.395476818107<br>SOL 2.29205509366472<br>XLM 796.694742741425 | | BTC 0.07271939<br>ETH 0.000000799000632953 |
| 3.1.001072 | AARON M STANSFIELD | ADDRESS REDACTED | | | | BTC 0.0223703492749559 | |
| 3.1.001073 | AARON M TROUTMAN | ADDRESS REDACTED | | | BTC 0.000040579536237755<br>CEL 62602.4034161701<br>ETH 0.0467648443806207<br>MCDAI 31.0613094091988<br>SNX 2.17227832068694<br>UMA 0.0243917819615491<br>USDC 0.000000183568953042 | | |
| 3.1.001074 | AARON M WOLFSON | ADDRESS REDACTED | | | CEL 121.271488731108<br>ETH 2.40543046056265<br>MATIC 1707.16832129108<br>USDC 6035.6873973899 | | BNB 0.9 |
| 3.1.001075 | AARON MABRA | ADDRESS REDACTED | | | BTC 0.078729239355213<br>CEL 1.12904063575586<br>ETC 0.0111300299163082<br>ETH 0.213660501184099<br>LINK 0.0862175941716338<br>MATIC 1591.77415483419<br>MCDAI 31.8108163394763<br>SGB 231.766489773727<br>UNI 0.0106976002193902<br>USDC 368.796547491766<br>XLM 0.305999159992367<br>XRP 1516.07482837907<br>ZRX 0.198814434902993 | | |
| 3.1.001076 | AARON MACHON | ADDRESS REDACTED | | | BTC 1.00104199245875<br>CEL 48.2240209642236 | | |
| 3.1.001077 | AARON MADDOX | ADDRESS REDACTED | | | BTC 0.00673204941634105<br>DOT 24.9984371319275<br>USDT ERC20 0.194321239711243 | | |
| 3.1.001078 | AARON MAGNESS | ADDRESS REDACTED | | | AAVE 0.000990854427447153<br>BSV 0.348778671677238<br>BTC 0.000314129147605369<br>COMP 0.000801890851923533<br>MATIC 1829.59529096472<br>UMA 0.00322773496931654 | | |
| 3.1.001079 | AARON MAGNESS | ADDRESS REDACTED | | | ADA 0.011713091910035<br>DOT 0.0248480298192242 | | |
| 3.1.001080 | AARON MAGUMISE | ADDRESS REDACTED | | | BTC 0.000986301741352241<br>CEL 5.37350608846237<br>MANA 206.174<br>MATIC 284.32388773<br>USDT ERC20 0.847354515151515 | | |
| 3.1.001081 | AARON MAH | ADDRESS REDACTED | | | BNB 0.00168608780421803<br>BSV 0.000001178355516058<br>BTC 0.000153427572374832<br>CEL 0.054643788877759<br>ETH 0.000272570759632268<br>USDT ERC20 0.289735359325323 | | |
| 3.1.001082 | AARON MAH | ADDRESS REDACTED | | | BTC 0.0301694650972173<br>ETH 2.05742059406239<br>USDC 0.294214871626278 | | |
| 3.1.001083 | AARON MAHAN | ADDRESS REDACTED | | | BTC 0.000000779645134526<br>CEL 0.0854893520328775<br>DASH 0.000982069932281995<br>SGB 0.989622541167551<br>XRP 6.61391083049301 | | |
| 3.1.001084 | AARON MAIN | ADDRESS REDACTED | | | BNT 2.935<br>BTC 0.00137619321807905<br>CEL 3.47107931767574 | | |
| 3.1.001085 | AARON MALDONADO | ADDRESS REDACTED | | | ADA 2230.03513459215<br>BTC 0.358939838326645<br>DOT 376.893787161041<br>LUNC 124.353191309937<br>MATIC 877.849337611235 | | |
| 3.1.001086 | AARON MALONE | ADDRESS REDACTED | | | BTC 0.000001836376321149<br>ETH 0.000176208046815462<br>LTC 0.00205295206556629 | | |
| 3.1.001087 | AARON MALTON | ADDRESS REDACTED | | | BTC 0.504549317279371<br>CEL 1182.47085712318<br>DOT 95.4398382122956<br>ETH 5.00950337756138<br>LINK 77.2465040692416<br>LTC 2.0022311018221<br>XRP 10024.0084273966 | | |
| 3.1.001088 | AARON MAMELAK | ADDRESS REDACTED | | | ADA 0.215459663693912<br>BTC 0.000127222651092626<br>ETH 0.00187059805157825<br>GUSD 4762.02047099532<br>LTC 0.000039838946013177 | ADA 295.648513940664<br>BTC 0.12508986940612<br>ETH 1.7464535809485<br>LTC 0.125480622350188 | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.001089 | AARON MAMULA | ADDRESS REDACTED | | | BTC 0.000000748394997846<br>CEL 1.13370663332874<br>ETH 0.000016090915349382<br>SGB 0.1485506873505<br>TUSD 0.179223006977972<br>USDC 6.29741724275985<br>XLM 0.158224854714236<br>XRP 0.971727871662458 | | |
| 3.1.001090 | AARON MANESS | ADDRESS REDACTED | | | BTC 0.00123591687360741<br>CEL 56.5917019219516<br>ETH 0.0699400725919859 | ADA 249.624416<br>ETH 0.0568881098077724 | |
| 3.1.001091 | AARON MANSO SIMON | ADDRESS REDACTED | | | BTC 0.00000000707728755<br>CEL 0.25041571179198<br>ETH 6.54678795327969<br>USDC 0.0858813197364223<br>USDT ERC20 0.0226659138836639 | | |
| 3.1.001092 | AARON MANZALI | ADDRESS REDACTED | | | BTC 0.189344978546907<br>ETH 1.0056467764593<br>LTC 17.6954367522481<br>MCDAI 311.978277511067<br>USDC 12481.0886377092 | | |
| 3.1.001093 | AARON MARCASE | ADDRESS REDACTED | | | BCH 0.000324999464766627<br>BTC 0.000000351475730323<br>DASH 0.000051099515159338<br>USDC 0.144230608014622 | | |
| 3.1.001094 | AARON MARCELO | ADDRESS REDACTED | | | CEL 9.65216938350767<br>ETC 0.0476166171153044<br>ETH 0.0573442635284358 | | |
| 3.1.001095 | AARON MARCO | ADDRESS REDACTED | | | BTC 3.12402393283195<br>GUSD 0.0076124030746644 | | GUSD 50.8542387739515 |
| 3.1.001096 | AARON MARCUS LITTLEJOHN BOMAR | ADDRESS REDACTED | | | BTC 0.000007893196772458<br>ETH 0.000101558271095428 | | BTC 0.000000009659442132 |
| 3.1.001097 | AARON MARCUS LUNA | ADDRESS REDACTED | | | BTC 0.00124581657391197<br>ETH 0.138769653074237 | | |
| 3.1.001098 | AARON MARCZI | ADDRESS REDACTED | | | BTC 0.316630556425736<br>ETH 0.613352292244682 | | |
| 3.1.001099 | AARON MARK KOPELSON | ADDRESS REDACTED | | | AAVE 0.000291500304483844<br>BAT 1.27479211666755<br>BNT 0.246830148278139<br>BTC 0.000001218483230353<br>CEL 120.846202934651<br>COMP 0.00000924956407625099<br>ETH 0.000181320658428726<br>KNC 0.0420282801605204<br>LINK 0.0466913719964608<br>MATIC 0.396565233044564<br>OMG 0.28280887347917<br>SNX 0.00158977828116673<br>UNI 0.000686927596734523<br>USDC 0.309352864984854<br>ZRX 2.53737770732556 | USDC 0.00000008717504732 | |
| 3.1.001100 | AARON MARKWARD | ADDRESS REDACTED | | | ETH 0.00329028217999736 | | |
| 3.1.001101 | AARON MARMER | ADDRESS REDACTED | | | BTC 0.000000348733523386<br>ETH 0.000002311824304794 | | |
| 3.1.001102 | AARON MARROQUIN CRUZ | ADDRESS REDACTED | | | ETH 0.242969552466663<br>XRP 501.945054151643 | | |
| 3.1.001103 | AARON MARSHALL | ADDRESS REDACTED | | | BCH 0.00070845<br>BTC 0.00002013850042322<br>CEL 9.74827964325183<br>LTC 0.0045952 | | |
| 3.1.001104 | AARON MARSHALL | ADDRESS REDACTED | | | BTC 0.0435332244423942<br>ETH 2.07467374785682 | | |
| 3.1.001105 | AARON MARTIN | ADDRESS REDACTED | | | BTC 0.000000275529155801<br>USDC 0.717795892339267 | | |
| 3.1.001106 | AARON MARTIN | ADDRESS REDACTED | | | BTC 0.000001907497188519<br>CEL 7.81965887916699<br>ETH 0.000100342548643519<br>USDT ERC20 2.34680378190584 | | |
| 3.1.001107 | AARON MARTIN | ADDRESS REDACTED | | | BTC 0.00000141953880715<br>ETH 0.000159042796221871 | BTC 0.000022619759625666 | |
| 3.1.001108 | AARON MARTINEZ | ADDRESS REDACTED | | | BTC 0.00242667422044333<br>USDC 1055.95097954887 | | |
| 3.1.001109 | AARON MARTINEZ | ADDRESS REDACTED | | | ADA 915.344255825675<br>AVAX 0.820679646937664<br>BTC 0.0234825249963587<br>DOT 27.3337811320918<br>ETH 0.787616119337065<br>LINK 15.1910619788835<br>MATIC 127.471155343912 | BTC 0.001 | |
| 3.1.001110 | AARON MARXSEN | ADDRESS REDACTED | | | ETH 0.000007060725153933 | | |
| 3.1.001111 | AARON MATHIAS | ADDRESS REDACTED | | | ADA 0.406154172474416<br>BNB 0.000000009712219124<br>BTC 0.00391131814043921<br>CEL 5.96452754714226<br>DOT 0.000000000044174715<br>ETH 0.000001749730958195<br>LINK 11.3132002675702<br>MCDAI 0.152972718787353<br>USDT ERC20 0.000000357915108564 | | |
| 3.1.001112 | AARON MATTHEW BARKER | ADDRESS REDACTED | | | BTC 0.454414358205171<br>ETH 0.00164208832685889 | BTC 0.00759008051873839 | |
| 3.1.001113 | AARON MATTHEW FEIGELMAN | ADDRESS REDACTED | | | BTC 0.000371033413502491 | BTC 0.000000635672939552 | |
| 3.1.001114 | AARON MATTHEW HOLLADAY | ADDRESS REDACTED | | | BTC 0.52334960610811<br>ETH 11.9832330838545<br>PAXG 3.54487708110449 | | |
| 3.1.001115 | AARON MATTHEW TENKINK | ADDRESS REDACTED | | | BTC 0.0351350065673065 | | |
| 3.1.001116 | AARON MATTHEWS | ADDRESS REDACTED | | | BTC 0.00949477763707864<br>ETH 0.0741498967031347 | | |
| 3.1.001117 | AARON MATTOS | ADDRESS REDACTED | | | BTC 0.174345140951391<br>DOT 6.08244585510141<br>ETH 0.440645192345108<br>XLM 40.6133099998662 | | |
| 3.1.001118 | AARON MCAFEE | ADDRESS REDACTED | | | BTC 0.000001825420799725 99<br>ETH 0.000007377909914745<br>LINK 0.00761724599931479<br>MCDAI 0.242315117248369<br>SGB 0.00563260954690606<br>USDC 0.000277969664726501<br>XRP 0.0368450916285998 | | |
| 3.1.001119 | AARON MCCAFFERY | ADDRESS REDACTED | | | AAVE 0.0150807096654401<br>BTC 0.000841790872157209<br>LINK 0.114336613230792<br>MATIC 7.30516765488405 | | |
| 3.1.001120 | AARON MCCOLOUGH | ADDRESS REDACTED | | | CEL 1.15297796935893<br>SGB 3.71117851837813<br>XRP 24.2762633236033 | | |
| 3.1.001121 | AARON MCCONNELL RONSHEIM | ADDRESS REDACTED | | | BTC 1.4793428513134<br>ETH 0.0234457082554984 | | BTC 0.02443529585 |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.001122 | AARON MCCORMACK | ADDRESS REDACTED | | | AAVE 1.00989219918154<br>BAT 68.7688128418762<br>BTC 0.0178094902311866<br>CEL 35.4203255874289<br>ETH 0.0506048498438006<br>LINK 50.4742588781912<br>MATIC 2535.43872953035<br>SNX 103.185462769223<br>SUSHI 8.25839619278905<br>TAUD 0.391305344740352<br>UNI 0.0243111026187391<br>USDC 506.861261839044 | | |
| 3.1.001123 | AARON MCCORMACK | ADDRESS REDACTED | | | ETH 0.000041215143310374<br>LINK 0.00366588548684437<br>MATIC 0.1924683917883<br>SNX 0.0477473722879402<br>UNI 0.0276206516968765<br>USDC 0.238164736132794 | | |
| 3.1.001124 | AARON MCCRAY | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.001125 | AARON MCCREARY | ADDRESS REDACTED | | | BTC 0.00194038828112984<br>ETH 0.285737515927542 | | |
| 3.1.001126 | AARON MCDAID | ADDRESS REDACTED | | | BTC 0.00000000766963775<br>CEL 47.9017105225032 | | |
| 3.1.001127 | AARON MCDANIEL | ADDRESS REDACTED | | | BTC 0.000012172795028988 | | |
| 3.1.001128 | AARON MCDOWELL | ADDRESS REDACTED | | | BTC 0.000001046031171233<br>CEL 1.61837864170446<br>ETH 0.000012271619835171 | | |
| 3.1.001129 | AARON MCELWEE | ADDRESS REDACTED | | | BTC 0.00136610975738999 | | |
| 3.1.001130 | AARON MCGILL | ADDRESS REDACTED | | | CEL 0.675637470462553<br>ETH 0.00182233588690485<br>LINK 49.7855221805683 | | |
| 3.1.001131 | AARON MCGLYNN | ADDRESS REDACTED | | | ETH 0.00209483485834972 | | |
| 3.1.001132 | AARON MCKENZIE | ADDRESS REDACTED | | | ADA 1538.21398858343<br>BTC 0.154162227484731<br>ETH 1.97383269572486 | | |
| 3.1.001133 | AARON MCKIE | ADDRESS REDACTED | | | BTC 0.000001215308516951<br>CEL 1.06266329763318<br>EOS 0.121385255252509<br>ETH 0.0069433142116436<br>ZRX 0.961315823319764 | | |
| 3.1.001134 | AARON MCKINNEY | ADDRESS REDACTED | | | ADA 0.264172071762361<br>BTC 0.00048065535562695<br>DOT 115.707171742714<br>ETH 0.00304499528172701<br>LINK 150.083463334365<br>MATIC 1504.35616861494<br>USDT ERC20 5.65605125588154 | ETH 0.000000483131501747<br>LINK 126.399298817075<br>USDT ERC20 0.00733506833528727 | |
| 3.1.001135 | AARON MCKINNEY | ADDRESS REDACTED | | | BTC 0.000245587133493828<br>ETH 0.0042897114283801<br>USDT ERC20 312.976381722165 | | |
| 3.1.001136 | AARON MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.00395708572456747<br>CEL 1.15116892753898<br>ETH 0.0488498726827147<br>SGB 15.5980099209359<br>XRP 102.032654664724 | | |
| 3.1.001137 | AARON MCLEISH | ADDRESS REDACTED | | | BTC 0.106414135251323<br>CEL 58.0885698328284 | | |
| 3.1.001138 | AARON MCQUEEN | ADDRESS REDACTED | | | BTC 0.281876664841579<br>CEL 398.853869578274<br>ETH 8.12889797984358 | | |
| 3.1.001139 | AARON MCRAE | ADDRESS REDACTED | | | BTC 0.0117951292694442 | | |
| 3.1.001140 | AARON MCVAY | ADDRESS REDACTED | | | BTC 0.00122507790224783<br>USDC 417.373222742209 | | |
| 3.1.001141 | AARON MEADOR | ADDRESS REDACTED | | | BCH 2.46087958450125<br>BTC 1.01363345370087<br>CEL 1.11722204311757<br>DASH 6.74010277412938<br>ETH 0.479679724232517<br>LTC 0.619587222581876<br>SGB 154.638165622967<br>USDC 3384.76065452161<br>XRP 5596.27300364542<br>ZEC 0.704039763124157 | | |
| 3.1.001142 | AARON MEADOWS | ADDRESS REDACTED | | | BTC 0.0114917204700748<br>MATIC 259.69543319545 | | |
| 3.1.001143 | AARON MEAGS | ADDRESS REDACTED | | | BTC 0.00123813055290952<br>CEL 89.2762251931393<br>ETH 1.554438088078<br>MATIC 671.773237013994<br>SNX 119.80266959128 | | |
| 3.1.001144 | AARON MEDNICK | ADDRESS REDACTED | | | BTC 0.000054283060205167<br>CEL 1.15653938624662 | | |
| 3.1.001145 | AARON MEES | ADDRESS REDACTED | | | CEL 0.235471430010337<br>XLM 0.000000048496841329<br>XRP 0.000000940980413849 | | |
| 3.1.001146 | AARON MEILAK | ADDRESS REDACTED | | | BTC 0.00081771056753316<br>CEL 0.0047985904643437<br>LUNC 15.0258575520908<br>MATIC 1136.39915140686 | | |
| 3.1.001147 | AARON MELDER | ADDRESS REDACTED | | | BTC 0.000000006512682606<br>CEL 2.62835497437609 | | |
| 3.1.001148 | AARON MELENA | ADDRESS REDACTED | | | BTC 0.0716309506983871<br>ETH 1.17477149779062<br>MATIC 173.816758793107<br>USDC 0.0014042126138343 | | |
| 3.1.001149 | AARON MEMMOTT | ADDRESS REDACTED | | | BTC 0.510426469355995<br>ETH 3.73524871615629 | | |
| 3.1.001150 | AARON MENA | ADDRESS REDACTED | | | ADA 1.49793433516037<br>BTC 0.000000723255706103 | | |
| 3.1.001151 | AARON MERCREDI | ADDRESS REDACTED | | | BTC 0.0871756574728504<br>DOT 0.143488564345091<br>ETH 8.86815104265722<br>LINK 220.484518593529<br>MATIC 13341.6845434478<br>USDC 48.2668530846871 | | |
| 3.1.001152 | AARON MERICKEL | ADDRESS REDACTED | | | BTC 0.000000041836902025<br>CEL 0.000917741712165079 | | |
| 3.1.001153 | AARON MESSINA | ADDRESS REDACTED | | | BTC 0.0959982501377744<br>ETH 0.735765670039691<br>LINK 36.965594892182<br>LTC 1.62342883317111<br>UNI 3.64888152165598<br>USDC 179.234874611309<br>USDT ERC20 1.2467481935474 | | |
| 3.1.001154 | AARON MEYERSON | ADDRESS REDACTED | | | USDC 525.261034351462 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.001155 | AARON MICHAEL BERLIN | ADDRESS REDACTED | | | AAVE 1.8725219468687<br>BAT 0.0108334463431964<br>BTC 0.0109973651732875<br>COMP 0.000037528719568931<br>DOT 27.7412562240231<br>ETH 0.554906808952892<br>MATIC 480.361106324968<br>USDC 612.696493460227<br>XLM 0.0948768853949668<br>ZRX 0.00921635804788119 | | |
| 3.1.001156 | AARON MICHAEL BIANCHI | ADDRESS REDACTED | | | BTC 0.00139374358840627<br>ETH 0.00185588912416218<br>MATIC 22.7117244272942<br>USDC 517.385663640378 | | |
| 3.1.001157 | AARON MICHAEL BRENDZY | ADDRESS REDACTED | | | BTC 1.04019552506077<br>ETH 0.00160266005580297 | | |
| 3.1.001158 | AARON MICHAEL CROSS | ADDRESS REDACTED | | | DOT 0.0364978125875878<br>SNX 0.0879959355323093<br>USDC 0.529263168860531 | DOT 0.000000000070804047<br>USDC 0.000000874587463958 | |
| 3.1.001159 | AARON MICHAEL DECATOR | ADDRESS REDACTED | | | ETH 0.00153933914484167 | | |
| 3.1.001160 | AARON MICHAEL FIELDS | ADDRESS REDACTED | | | BTC 0.000015455243814338<br>LINK 0.00824480532999917 | BTC 0.000000159412590358<br>LINK 0.0341039799338826 | |
| 3.1.001161 | AARON MICHAEL KAGER | ADDRESS REDACTED | | | ADA 241.960866793457<br>BTC 0.0372755553657003<br>ETH 4.15566508051419<br>XLM 942.403489433805 | | |
| 3.1.001162 | AARON MICHAEL KRIVITZKY | ADDRESS REDACTED | | | BTC 0.75221816937005<br>CEL 1.15116892753898<br>DASH 0.0233047183145079<br>ETH 0.0596534290519522<br>OMG 0.407444402183296<br>USDC 7727.27653630967<br>XLM 8.40744151616437 | CEL 168.916065606999 | |
| 3.1.001163 | AARON MICHAEL VALFRE | ADDRESS REDACTED | | | AVAX 8.08419393606087<br>BTC 0.0115211331419078<br>DOT 29.921267473164<br>MATIC 925.004840798511 | | |
| 3.1.001164 | AARON MICHAEL WEINSTEIN | ADDRESS REDACTED | | | BAT 0.039672568556931<br>BCH 0.00377431068230192<br>BTC 0.107106346391884<br>CEL 786.654339952797<br>COMP 0.0142396342581711<br>DASH 0.66682745107741<br>GUSD 0.899798178298649<br>LINK 17.7276300574756<br>LTC 2.14177770147268<br>MATIC 956.051157962062<br>MCDAI 0.363754381931702<br>UNI 0.00926366961136921<br>USDC 46.2535323148942<br>ZRX 222.440444446464 | | |
| 3.1.001165 | AARON MICHAEL WEISER | ADDRESS REDACTED | | | | BTC 0.00165447730501933<br>DOT 26.82794558<br>ETH 0.39130133 | |
| 3.1.001166 | AARON MICHEAL BOSTROM | ADDRESS REDACTED | | | AAVE 4.54726851671137<br>BTC 0.309353102314466<br>CEL 1376.99016176322<br>ETH 0.212936150994802<br>LINK 181.972850490681<br>MATIC 0.137360415728962<br>SNX 0.221165164612593<br>UNI 442.422775689544<br>USDC 0.00102452395661972 | | |
| 3.1.001167 | AARON MICHELSON | ADDRESS REDACTED | | | ADA 0.0979258967768868<br>BTC 0.251005940601974<br>ETH 3.82860080811139<br>MATIC 30.8544446008443<br>USDC 1033.58482784498 | | |
| 3.1.001168 | AARON MICKEL TRACY | ADDRESS REDACTED | | | | BTC 0.06289724 | |
| 3.1.001169 | AARON MIDKIFF | ADDRESS REDACTED | | | BTC 0.026603536244567<br>ETH 0.219895969335252<br>LTC 1.03900780682467 | | |
| 3.1.001170 | AARON MILES | ADDRESS REDACTED | | | CEL 1.14942240890304<br>LTC 0.00218649539649992<br>XLM 98.495789454565 | | |
| 3.1.001171 | AARON MILES | ADDRESS REDACTED | | | ADA 0.0159071036467978<br>BTC 0.00123802169807977<br>ETH 0.0646049762050256<br>LINK 0.614642884091576 | ADA 14.7231655391793<br>BTC 0.000000005530170315 | |
| 3.1.001172 | AARON MILLER | ADDRESS REDACTED | | | AAVE 17.4222809085481<br>BTC 0.432817169953015<br>ETH 9.21589540887051<br>LINK 454.898129495112<br>MATIC 14226.1716158139<br>MCDAI 0.0511812507153446<br>SNX 0.199501261310298 | | |
| 3.1.001173 | AARON MILLER | ADDRESS REDACTED | | | BCH 0.000278359151302065<br>BTC 0.00170358075885083<br>CEL 1.15116892753898<br>DASH 1.30913754685539<br>ETH 0.00213873545095685<br>LTC 0.00122682447590009<br>MCDAI 0.000000131145877825<br>SGB 8.16036945846876<br>XLM 0.95588892433843<br>XRP 53.3801531806273<br>ZRX 59.7171620019726 | | |
| 3.1.001174 | AARON MILLER | ADDRESS REDACTED | | | BTC 0.000001008118088637<br>COMP 0.0584440650254404<br>LTC 0.00109300052762256<br>USDC 0.669977844191064 | | |
| 3.1.001175 | AARON MILLER | ADDRESS REDACTED | | | ADA 102.025827198514<br>AVAX 0.000131911648867047<br>BTC 0.0121678889172505<br>MATIC 0.0350529951410677<br>USDC 2.20753740488447 | | |
| 3.1.001176 | AARON MILLER | ADDRESS REDACTED | | | BTC 0.000992262240352015<br>CEL 22.7271059331806<br>MATIC 182.30047132 | | |
| 3.1.001177 | AARON MILTON | ADDRESS REDACTED | | | BTC 0.00000057793240925<br>SOL 0.000255435172075867 | | |
| 3.1.001178 | AARON MIN KEE WALLOF | ADDRESS REDACTED | | | ADA 1.61603873711895<br>BTC 0.000023672417926723<br>CEL 0.0668985030335843<br>ETH 0.000014860023285861<br>USDC 0.698935205727252 | | |
| 3.1.001179 | AARON MINK | ADDRESS REDACTED | | | BTC 0.000014754130777149<br>SOL 0.00001227917017397 | | |
| 3.1.001180 | AARON MINOR | ADDRESS REDACTED | | | CEL 1.1561394519754 | | |
| 3.1.001181 | AARON MISKELLY | ADDRESS REDACTED | | | CEL 15.4200921637778 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.001182 | AARON MISTRY | ADDRESS REDACTED | | | AAVE 0.0749737681375466<br>BTC 0.00123525778477619<br>CEL 0.492220530304513<br>DOT 46.0499355049819<br>ETH 0.945363825984528<br>LINK 249.476770699478<br>XLM 4024.30465550618 | | |
| 3.1.001183 | AARON MITCHELL | ADDRESS REDACTED | | | ADA 0.146356979144224<br>BTC 0.00799192164817449<br>MATIC 183.438410559615 | | |
| 3.1.001184 | AARON MITCHELL GORBERG | ADDRESS REDACTED | | | ADA 2.41484129357702<br>AVAX 6.35349490004994<br>BTC 0.0554383468202889<br>DOT 0.116110769555648<br>ETH 9.60821347561787<br>LTC 1.01036330494111<br>XLM 43.5359395011243<br>XTZ 0.0672286120791414<br>ZRX 2457.39338379924 | AVAX 0.5<br>DOT 0.571579150460348<br>ETH 0.89784103431529<br>XTZ 1.25425621551536<br>ZRX 27 | |
| 3.1.001185 | AARON MODIC | ADDRESS REDACTED | | | BTC 0.00119382042158135<br>USDC 6.6525247872552 | | |
| 3.1.001186 | AARON MOHAMED | ADDRESS REDACTED | | | BTC 1.28796623298032<br>ETH 3.50513335299099<br>USDC 6149.98726707435 | | |
| 3.1.001187 | AARON MONGER | ADDRESS REDACTED | | | ADA 250.815773344215<br>BTC 0.0292318171039741<br>ETH 0.64757637043499<br>MATIC 48.705612042283<br>SNX 0.0364337504515863<br>USDC 0.23854714989043 | | |
| 3.1.001188 | AARON MONK | ADDRESS REDACTED | | | BTC 0.673476<br>CEL 2662.04358232267 | | |
| 3.1.001189 | AARON MONSON | ADDRESS REDACTED | | | AAVE 0.000030383798422704<br>ADA 2350.53445832327<br>BTC 0.0670229708792588<br>CEL 364.557175364005<br>COMP 0.00388897706054568<br>DOT 102.53336243994<br>ETH 2.67558269457931<br>LINK 0.0209151487384019<br>MATIC 1235.24907969461<br>SNX 0.00178993505102255<br>UNI 0.197661488788385<br>USDC 1859.18322344976<br>USDT ERC20 8.32278367834727<br>XLM 5.21495906106155<br>ZRX 5796.99168214963 | DOT 0.0000530038<br>USDC 0.387 | |
| 3.1.001190 | AARON MONTOYA | ADDRESS REDACTED | | | BTC 0.000009955483970897<br>DOGE 8.9818424824296<br>ETH 0.000811040186507713<br>GUSD 0.0135232852905801<br>LINK 0.0061050031690011<br>MATIC 0.376053022561206<br>USDC 0.00914154864471156 | | |
| 3.1.001191 | AARON MOORCROFT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.001192 | AARON MOORE | ADDRESS REDACTED | | | BTC 0.00620465067869596<br>ETC 3.10064614551223<br>ETH 0.0291698469610823<br>LINK 7.03957468947423<br>MATIC 203.330264412486<br>UNI 6.80462096019169 | | |
| 3.1.001193 | AARON MOORE | ADDRESS REDACTED | | | BCH 0.000102793101548937<br>BTC 0.0000132545814767769<br>CEL 0.103155535667334<br>LINK 0.00317782155756841<br>MATIC 0.167760646176152<br>SNX 0.0827769633295863<br>USDC 0.333032445084343<br>USDT ERC20 0.00101444130451155<br>XRP 0.0430690478209286 | | |
| 3.1.001194 | AARON MOORE | ADDRESS REDACTED | | | BNB 5.11707112<br>BTC 0.000713662452335547<br>CEL 122.207748170625 | | |
| 3.1.001195 | AARON MORENO CRUZ | ADDRESS REDACTED | | | BTC 0.000013577923510271<br>DOT 0.0120386079473969<br>ETH 0.000043276603116792<br>LUNC 3.23380150513536<br>XRP 0.0524406486353414 | | |
| 3.1.001196 | AARON MORGAN | ADDRESS REDACTED | | | ADA 15651.205118578<br>BNB 7.43359153614803 | | |
| 3.1.001197 | AARON MORGAN | ADDRESS REDACTED | | | ADA 1545.98981853653<br>BTC 0.30629331674654<br>ETH 5.92385669327567<br>LINK 34.1542294477605<br>MATIC 39785.1199186319<br>SNX 942.522514635316<br>XRP 0.381804546219387 | | ETH 0.0103513731089163 |
| 3.1.001198 | AARON MORGAN | ADDRESS REDACTED | | | BTC 0.00762463305488935 | | |
| 3.1.001199 | AARON MORGAN | ADDRESS REDACTED | | | ADA 506.470799910023<br>AVAX 8.2526743001891<br>BAT 90.1038485362075<br>BSV 1.07845662144126<br>BTC 0.0063706285727292<br>DOT 7.2803571210362<br>ETH 0.043791086464236<br>MATIC 1221.57735185399<br>OMG 6.88042559663004<br>SNX 29.0361828757881<br>SOL 1.03039979505907<br>USDC 0.0617113259297253<br>USDT ERC20 0.510019432183474 | AVAX 0.967117988394584 | |
| 3.1.001200 | AARON MORRIS | ADDRESS REDACTED | | | ADA 0.00950453048434078<br>XLM 0.00914917005192762 | | |
| 3.1.001201 | AARON MORRISON | ADDRESS REDACTED | | | BTC 0.000000003402554681<br>CEL 0.0447807402823593 | | |
| 3.1.001202 | AARON MORRISSETTE | ADDRESS REDACTED | | | BTC 0.00934595130778056 | | |
| 3.1.001203 | AARON MORROW | ADDRESS REDACTED | | | ADA 880.076549549324<br>BTC 0.0962655290379351<br>ETH 1.41566561425694<br>MANA 23.5743573679703<br>MATIC 406.885912606177<br>USDC 151.125761173365 | | |
| 3.1.001204 | AARON MOSLEY | ADDRESS REDACTED | | | SGB 0.00338240703767882<br>XLM 0.0591431726630722<br>XRP 0.0226055264598627 | | |
| 3.1.001205 | AARON MOSLOW | ADDRESS REDACTED | | | USDC 7.95390214291328 | | |
| 3.1.001206 | AARON MOSS | ADDRESS REDACTED | | | BTC 0.00135958853181569<br>MCDAI 104.099301972798<br>USDC 751.21878805266 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.001207 | AARON MOTOYAMA | ADDRESS REDACTED | | | BTC 0.268747188323637<br>ETH 25.3466431792809<br>MATIC 35837.0259714111 | | |
| 3.1.001208 | AARON MOUKPERIAN | ADDRESS REDACTED | | | MATIC 2.68497858276881 | | |
| 3.1.001209 | AARON MOULTON | ADDRESS REDACTED | | | CEL 1.09291891036204 | | |
| 3.1.001210 | AARON MULLEN | ADDRESS REDACTED | | | BTC 0.000000159750330802<br>LINK 0.0208568380481276<br>MCDAI 0.0682503283962282<br>TUSD 0.767108320739057<br>UNI 0.0342835620183601<br>USDC 0.00810172582287892 | | |
| 3.1.001211 | AARON MULLENIX | ADDRESS REDACTED | | | BTC 0.0000123057562024549<br>ETH 0.000057628869431005<br>USDC 0.0406449115455659 | BTC 0.000000357625071941<br>USDC 50.3473653400182 | |
| 3.1.001212 | AARON MULLER | ADDRESS REDACTED | | | BTC 0.00000711386203572 | | |
| 3.1.001213 | AARON MULLINS | ADDRESS REDACTED | | | BTC 0.00118158612155435<br>MATIC 0.284125764618526 | | |
| 3.1.001214 | AARON MYERS | ADDRESS REDACTED | | | BTC 0.000484891067711888<br>CEL 1.11954469443001<br>USDC 12.9374993285201 | BTC 0.00167858461745056 | |
| 3.1.001215 | AARON MYRA | ADDRESS REDACTED | | | ADA 103.367056168306 | | |
| 3.1.001216 | AARON NADEAU | ADDRESS REDACTED | | | BTC 0.00008778727155652<br>ETH 0.00223356133222451<br>USDC 7.20863679776466 | | BTC 0.000000443634546382<br>ETH 2.58537869496528<br>USDC 6557.00367153393 |
| 3.1.001217 | AARON NADEL | ADDRESS REDACTED | | | BCH 0.0405868555582638<br>BTC 0.00298654487434334<br>CEL 1.08535217679008<br>ETH 0.0479252470870208<br>LTC 0.105047086394924 | | |
| 3.1.001218 | AARON NAGAI | ADDRESS REDACTED | | | BTC 0.00272759585947297<br>CEL 0.17379331972086<br>DOT 0.00794660681383299<br>ETH 0.516062848974603<br>LINK 0.0090055855630755<br>USDT ERC20 0.105802607424435 | | |
| 3.1.001219 | AARON NAGY | ADDRESS REDACTED | | | BTC 0.000017448398017399<br>ETH 0.54771742604624<br>USDC 0.0124495654609444 | ETH 0.0950623941316501 | |
| 3.1.001220 | AARON NANCE | ADDRESS REDACTED | | | AAVE 7.90575652348059<br>BTC 0.657629442735225<br>ETH 13.2721797884097<br>GUSD 6964.17874351184<br>LINK 89.6017947461327<br>USDC 4.04600828123189 | | |
| 3.1.001221 | AARON NARVAES | ADDRESS REDACTED | | | BTC 2.48334583593792<br>ETH 0.0294859387435093 | | |
| 3.1.001222 | AARON NASH | ADDRESS REDACTED | | | BTC 0.000354981758123356<br>CEL 1.23949520336628<br>ETH 0.000000000000000002<br>USDC 55.08 | | |
| 3.1.001223 | AARON NATHAN | ADDRESS REDACTED | | | BTC 0.0700670515568235<br>CEL 123.153468454565<br>ETH 1.04594331235792<br>LTC 1.685484528864 | | |
| 3.1.001224 | AARON NEACY | ADDRESS REDACTED | | | CEL 80.0039397704272<br>ETH 1.232<br>TUSD 98.5551750267128 | | |
| 3.1.001225 | AARON NEGRETE | ADDRESS REDACTED | | | BTC 0.00113951091072525<br>ETC 71.2929759422228<br>ETH 1.07697256596295<br>LINK 65.6450478862281 | | |
| 3.1.001226 | AARON NEILSON | ADDRESS REDACTED | | | AAVE 0.0158534266330548<br>BTC 0.00000058815446102<br>ETH 0.000003980741048282<br>LINK 0.262441412137504<br>LTC 0.00363330442564852<br>MATIC 0.0680560736056243<br>SNX 0.000900681251532433<br>UNI 0.0967130749975296 | | |
| 3.1.001227 | AARON NELSON | ADDRESS REDACTED | | | BTC 0.153885290967622<br>ETH 5.23762743386677 | | |
| 3.1.001228 | AARON NELSON | ADDRESS REDACTED | | | ADA 69.6068016178413<br>BTC 0.0637900532255969<br>MATIC 11.3778644592082 | | |
| 3.1.001229 | AARON NEUGEBAUER | ADDRESS REDACTED | | | BTC 0.247907806000749<br>CEL 21.0896353597711<br>MATIC 149.744262584838 | | |
| 3.1.001230 | AARON NEUMAN | ADDRESS REDACTED | | | BTC 0.0849363348297463<br>ETH 0.528988579349875 | | |
| 3.1.001231 | AARON NEUVILLE | ADDRESS REDACTED | | | BTC 0.000000005528793957<br>CEL 37.3613604702311<br>ETH 0.0012395151809936<br>XLM 0.000000040900031935 | | |
| 3.1.001232 | AARON NEWTON | ADDRESS REDACTED | | | BTC 0.503517721729312<br>CEL 1.18338118615216<br>ETH 14.1906969376907<br>LTC 0.000000009075031231<br>USDC 1473.12799351917 | | |
| 3.1.001233 | AARON NG | ADDRESS REDACTED | | | BTC 0.0295485385502483<br>ETH 0.371433592079681 | | |
| 3.1.001234 | AARON NGUYEN | ADDRESS REDACTED | | | BTC 0.0036153995545016 | | |
| 3.1.001235 | AARON NICHOLSON | ADDRESS REDACTED | | | BTC 0.00000143681548582<br>CEL 1.06890981658574 | | |
| 3.1.001236 | AARON NIELSEN | ADDRESS REDACTED | | | BCH 0.00146412127338924<br>BTC 1.09042689600019<br>CEL 912.16753602822<br>DASH 2.25283784673228<br>ETH 46.4928398419713<br>MATIC 491.944918404982<br>SGB 11.0342550622866<br>UNI 0.154073937775596<br>USDC 108670.871660426<br>XLM 1.3211199643182<br>XRP 72.1793576205918<br>ZRX 0.189563676912988 | | |
| 3.1.001237 | AARON NIEW | ADDRESS REDACTED | | | CEL 1.12328646818401 | | |
| 3.1.001238 | AARON NILSEN | ADDRESS REDACTED | | | OMG 0.000105303844282281 | | |
| 3.1.001239 | AARON NINNIS | ADDRESS REDACTED | | | ADA 0.127725257804392<br>BNB 0.000273299233893179<br>BTC 0.0254936670172678<br>CEL 0.113336751501106<br>MATIC 0.0046550646608788<br>TUSD 0.0853171915115223<br>UMA 0.00132851754060503<br>USDC 0.00361265801051169 | | |
| 3.1.001240 | AARON NISSEN | ADDRESS REDACTED | | | BTC 0.120567570095854<br>ETH 5.40155694843079 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.001241 | AARON NOEL | ADDRESS REDACTED | | | BTC 0.000122466256986459<br>ETH 0.00165558514677452<br>USDC 168.942828862716<br>USDT ERC20 14.706765760212<br>XRP 0.595286609098776 | | |
| 3.1.001242 | AARON NOEL DE LEON | ADDRESS REDACTED | | | AAVE 0.000506091047700321<br>BTC 0.0922348520901736<br>DOT 0.0977344307933218<br>ETH 0.00671779932724998<br>SNX 0.0308421579913518<br>UNI 0.000068421334134884<br>USDC 0.0063295329265779<br>USDT ERC20 0.00234229616624219 | | |
| 3.1.001243 | AARON NORGAARD PAHLAWANI SARUGHIEH | ADDRESS REDACTED | | | BTC 0.00175355348684878<br>ETH 2.11920537217189<br>LINK 34.2380988994681 | | |
| 3.1.001244 | AARON NORMAN | ADDRESS REDACTED | | | BTC 0.000000000315767262<br>CEL 92.0417564183516<br>SNX 56.06839145 | | |
| 3.1.001245 | AARON NORRISH | ADDRESS REDACTED | | | BTC 0.0293193151605651<br>CEL 9.66101225269779 | | |
| 3.1.001246 | AARON NUGENT | ADDRESS REDACTED | | | AVAX 0.00179651465011793<br>BTC 0.000001294023410943<br>DOT 0.00381310138000537<br>ETH 0.000017910455432914<br>USDC 0.00719948802676259<br>XLM 0.00655347469498077 | | AVAX 0.00019791100485987<br>BTC 0.000000017329826191<br>DOT 0.000135190151931496<br>ETH 0.000004713965126125 |
| 3.1.001247 | AARON NURI FINLEY | ADDRESS REDACTED | | | ADA 257.855060274373<br>BTC 0.000249936045605518<br>COMP 1.30720483102044<br>EOS 3.78019795475086<br>ETH 0.00791882013738626<br>MATIC 158.349725824615<br>MCDAI 42.4756290229027<br>UNI 14.7635213771749<br>USDC 32.4245636437107<br>USDT ERC20 0.66186557910648<br>XLM 127.11277945679<br>XRP 0.000000901155334301<br>ZRX 555.990885231894 | BTC 0.000000001726983667<br>USDC 0.000000888192480464<br>USDT ERC20 0.000000798435302612 | |
| 3.1.001248 | AARON NUTTER | ADDRESS REDACTED | | | BTC 0.00000194450381944<br>USDC 24.3885292028469 | BTC 0.000000005436491333<br>USDC 0.000000594987487456 | |
| 3.1.001249 | AARON NYBLOM | ADDRESS REDACTED | | | BAT 7.48494544206453<br>BCH 0.000389943800903716<br>BSV 0.00175751362768668<br>BTC 0.0172491939847277<br>CEL 1.13172246663488<br>COMP 0.000158836269968972<br>DASH 0.0519466736690558<br>DOT 0.0147666221784339<br>ETC 0.034225279962564<br>ETH 0.000038626495586911<br>LTC 0.00343556343159137<br>MCDAI 18.1979466634023<br>SNX 0.058205326550533<br>USDC 546.224861484645<br>USDT ERC20 393.615204559925 | LTC 0.02810495<br>MATIC 0.25380121 | |
| 3.1.001250 | AARON O'CONNOR | ADDRESS REDACTED | | | BTC 0.292410836047597<br>MATIC 6529.71201614349 | | |
| 3.1.001251 | AARON O'NEIL | ADDRESS REDACTED | | | BTC 0.0857847719943243<br>ETH 2.16548941384952 | | |
| 3.1.001252 | AARON O'NEILL | ADDRESS REDACTED | | | BTC 0.198451880113933<br>ETH 9.30408728057755<br>LINK 0.0930380841364144<br>SGB 49.403476177626<br>XRP 0.275203614952837 | | |
| 3.1.001253 | AARON OBEID | ADDRESS REDACTED | | | BTC 2.1437611289505<br>DOT 120.818240082425<br>ETH 10.5343068296842<br>MATIC 111.973863263186 | | |
| 3.1.001254 | AARON O'BEIRNE | ADDRESS REDACTED | | | BAT 0.107766306933812<br>CEL 0.00241751721888296 | | |
| 3.1.001255 | AARON OBIE MEINICKE | ADDRESS REDACTED | | | | ETH 0.0362976775244393 | |
| 3.1.001256 | AARON O'BRIEN | ADDRESS REDACTED | | | BTC 0.00027686401782416<br>ETH 0.0221672231259054<br>USDC 0.0170064546920163 | | |
| 3.1.001257 | AARON OLARTE | ADDRESS REDACTED | | | LTC 0.000032330954511414 | | |
| 3.1.001258 | AARON OLIN | ADDRESS REDACTED | | | BTC 0.000967031654334998<br>EOS 0.130941857710576 | | |
| 3.1.001259 | AARON OLINGER | ADDRESS REDACTED | | | ADA 0.0428055979807975<br>BTC 0.000013385003732515<br>BUSD 1.27099797361126<br>ETH 0.000222724842825157<br>MATIC 0.119540292931617 | | |
| 3.1.001260 | AARON OLIVENT | ADDRESS REDACTED | | | SNX 0.0437427033139305 | | |
| 3.1.001261 | AARON OLSON | ADDRESS REDACTED | | | ADA 0.156592017813178<br>BCH 0.000232260572335392<br>BTC 0.000160415798400643<br>USDC 290.380424917716 | ADA 0.000000289933666554<br>BCH 1.05468148815558<br>BTC 0.000000664079475964 | |
| 3.1.001262 | AARON OLSON | ADDRESS REDACTED | | | AAVE 2.15427516846111<br>BTC 0.750009502218558<br>ETH 10.7994959161415 | | |
| 3.1.001263 | AARON ONG | ADDRESS REDACTED | | | BTC 0.000926248092415768<br>LTC 0.00120889815600444<br>XRP 4.24204712044165 | | |
| 3.1.001264 | AARON ONG | ADDRESS REDACTED | | | ADA 304.456404815601<br>BTC 0.0136239761885903<br>ETH 0.653460014690256<br>MATIC 61.2409241597022 | | |
| 3.1.001265 | AARON OPDYKE | ADDRESS REDACTED | | | BTC 0.0000319999711685639<br>ETH 3.16956699847225<br>UNI 0.00709828090770884<br>USDC 1.27941600890807 | ETH 0.000000814641374935<br>USDC 16.16 | |
| 3.1.001266 | AARON ORGITANO | ADDRESS REDACTED | | | BTC 0.000165574457974105<br>CEL 0.0511602433136742<br>ETH 0.00297802620391155<br>MATIC 0.729041324164351<br>USDC 0.173257088703599 | | |
| 3.1.001267 | AARON ORR | ADDRESS REDACTED | | | ETH 0.000933221200946084<br>XRP 0.000000153874857156 | | |
| 3.1.001268 | AARON ORTIZ | ADDRESS REDACTED | | | ADA 254.783687625257<br>BTC 0.212863925281375<br>ETH 0.747356535497333<br>MATIC 1050.044874726<br>USDC 5794.53984637306<br>XLM 3452.25484278848 | | |
| 3.1.001269 | AARON OVSIENKO | ADDRESS REDACTED | | | BTC 0.000648440001269662<br>ETH 0.00548330459216834<br>SNX 4.19956548238693 | BTC 0.000000070993763192<br>ETH 0.00269856727009542<br>SNX 1371.02835460075 | |
| 3.1.001270 | AARON OWEN | ADDRESS REDACTED | | | BTC 0.0149573755882454 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.001271 | AARON OWENS | ADDRESS REDACTED | | | BTC 0.000001318964325674<br>ETH 0.0000215577572291679 | ETH 0.0465123156094922 | |
| 3.1.001272 | AARON OZINGA | ADDRESS REDACTED | | | BTC 0.000065837596001374<br>MCDAI 0.00110689427305002<br>SOL 0.00640125151566034<br>USDC 0.966928946226529 | | |
| 3.1.001273 | AARON PANCHAL | ADDRESS REDACTED | | | 1INCH 17.290628078425<br>ADA 204.316494199189<br>BCH 0.408934693161046<br>BTC 0.0620222591730028<br>COMP 0.0291190107265794<br>EOS 59.6812425797493<br>ETH 1.61033514843343<br>GUSD 254.917200899046<br>LTC 6.24461597747788<br>MATIC 142.218383901694<br>SNX 5.64178416746831<br>SOL 0.416461113333535<br>UNI 1.46115557095026<br>USDC 3266.06434226994<br>XLM 96.0667927171744 | | |
| 3.1.001274 | AARON PANTAZIS | ADDRESS REDACTED | | | BTC 0.00000841619283817<br>ETH 0.000084403625376763 | | |
| 3.1.001275 | AARON PARISEAU | ADDRESS REDACTED | | | BTC 0.000000978798160608<br>ETH 0.00130407450101664 | | |
| 3.1.001276 | AARON PARK | ADDRESS REDACTED | | | BTC 0.00124650381320024<br>ETH 0.00261264787958574<br>LINK 42.2152107866837<br>MATIC 12417.702002895 | | |
| 3.1.001277 | AARON PARK | ADDRESS REDACTED | | | AAVE 0.000138089225935503<br>MATIC 0.00995683872423908<br>SNX 0.000702586892761934 | | |
| 3.1.001278 | AARON PARSONS | ADDRESS REDACTED | | | ADA 1035.03800923377<br>BCH 0.00114662972407275<br>BTC 0.101152841157786<br>DOT 0.0481963756485886<br>ETC 0.00629627395548239<br>ETH 3.85722369490315<br>LTC 0.00101994065333636<br>MATIC 0.707731873361869<br>SOL 10.4588994602339<br>USDC 9496.49056127584<br>XRP 1020.76457220333 | | |
| 3.1.001279 | AARON PASCUAL | ADDRESS REDACTED | | | BTC 0.404115722441258<br>COMP 5.0094835278038<br>ETH 6.77974507898529<br>LINK 36.1659786172163<br>MATIC 4391.29704538171 | BTC 0.163958541852345<br>ETH 2.98092262056605 | |
| 3.1.001280 | AARON PATCHEN | ADDRESS REDACTED | | | ADA 10716.5518530201<br>BTC 0.0912123992276832<br>CEL 121460.093023268<br>ETH 22.269714011651<br>SGB 824.575371413333<br>USDC 98763.096477237<br>XLM 108.098229504445<br>XRP 5393.90724545142 | | |
| 3.1.001281 | AARON PATRIC ESPEJO | ADDRESS REDACTED | | | CEL 0.000602631311525331 | | |
| 3.1.001282 | AARON PATRICK VANDAMME | ADDRESS REDACTED | | | BTC 0.0182902391602793<br>CEL 1.32700569822482<br>ETH 0.189107316777965 | | |
| 3.1.001283 | AARON PATTY | ADDRESS REDACTED | | | ADA 7397.65805056968<br>AVAX 30.8721272600727<br>BTC 0.0004974772751677<br>ETH 17.4370677895379<br>LINK 632.788130504779<br>SNX 0.0620184792645064<br>UNI 20.2950096600318<br>USDT ERC20 0.119345928567819 | | |
| 3.1.001284 | AARON PATTYN | ADDRESS REDACTED | | | BTC 0.000000001959538763<br>CEL 274.034004296729<br>ETH 0.246610559580753 | | |
| 3.1.001285 | AARON PAUL RAMOS | ADDRESS REDACTED | | | AAVE 0.000020403327085941<br>AVAX 0.000000596794290329<br>BTC 0.000000633155298113<br>CEL 3388.60479147841<br>DOT 0.000169147022931468<br>ETH 0.000004528293739803<br>SOL 0.000063373823945307<br>USDC 322532.467798277 | AAVE 0.000095777426447448<br>AVAX 0.00070031867767573<br>BTC 0.00000044557795873<br>DOT 0.000052472309171515<br>ETH 0.000004353059037083<br>SOL 0.000204037929342535 | |
| 3.1.001286 | AARON PAUL RHYMER | ADDRESS REDACTED | | | USDC 1668.24171438851 | | |
| 3.1.001287 | AARON PAUL SANTOS | ADDRESS REDACTED | | | SGB 102.046848211847<br>XRP 0.331022130132345 | | |
| 3.1.001288 | AARON PAUL VICTORIO | ADDRESS REDACTED | | | CEL 2.03768019760406 | | |
| 3.1.001289 | AARON PAUL WHARERAU | ADDRESS REDACTED | | | ADA 1009.55606243461<br>BTC 0.00165921545494886 | | |
| 3.1.001290 | AARON PAULI | ADDRESS REDACTED | | | BTC 0.00130932319084183<br>ETH 0.0917063861932501 | | |
| 3.1.001291 | AARON PAWLOWSKI | ADDRESS REDACTED | | | BTC 0.000004469944533284<br>CEL 1.14576301210153<br>DASH 0.00218225726838876<br>DOT 5.38893538772349<br>LTC 0.00611495631135897<br>MATIC 383.970225038725<br>OMG 0.0112858884978129<br>USDC 0.259081037069154 | | |
| 3.1.001292 | AARON PAYAS | ADDRESS REDACTED | | | BTC 0.000088447878333121<br>USDC 1.71997715696652 | | |
| 3.1.001293 | AARON PEIRICK | ADDRESS REDACTED | | | BSV 0.000064673646273218 | | |
| 3.1.001294 | AARON PEREZ PADILLA | ADDRESS REDACTED | | | BNB 0.00120116474087213<br>BTC 0.0830709602107129<br>CEL 35.6148982064931<br>MANA 0.035969521334384<br>MATIC 5.44245979349983 | | |
| 3.1.001295 | AARON PERRY | ADDRESS REDACTED | | | ETH 0.00000560307163934399<br>MATIC 0.0614660849109482<br>XLM 0.387618852029026<br>XRP 0.000000591830560374 | | |
| 3.1.001296 | AARON PETERS | ADDRESS REDACTED | | | ADA 373.123444815102<br>BAT 86.6939051804541<br>BCH 3.37175961232169<br>BTC 0.0914647126366109<br>CEL 1.1155520700837<br>COMP 0.039819400319019<br>EOS 114.966739638072<br>LTC 272.3590603269<br>MATIC 5.77908258711632<br>MCDAI 171.89372143495<br>USDC 21.3369789262603<br>XLM 104.442062533754 | BTC 0.00000047<br>USDC 0.004 | |
| 3.1.001297 | AARON PETERSON | ADDRESS REDACTED | | | ETH 0.00257299364879592 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.001298 | AARON PETIS | ADDRESS REDACTED | | | BTC 0.0095275061127911<br>USDT ERC20 0.140345141550761 | | |
| 3.1.001299 | AARON PETTIJOHN | ADDRESS REDACTED | | | AAVE 0.28248515566817<br>ADA 0.152094205349166<br>BTC 0.44721996731807<br>DOT 0.0400522062587626<br>ETH 0.36148632227845<br>LINK 0.0258039938509112<br>MATIC 0.682188819062852<br>SOL 0.0120523052901533<br>USDC 0.34321387466107 | BTC 0.00932093<br>SOL 0.000007241 | |
| 3.1.001300 | AARON PHILLIP REYES | ADDRESS REDACTED | | | USDC 0.136975507830361 | | |
| 3.1.001301 | AARON PICHT | ADDRESS REDACTED | | | BCH 0.522213196607643<br>BTC 0.26455219270277<br>ETH 10.0097634025511<br>XRP 195.48787 | | |
| 3.1.001302 | AARON PICKENS | ADDRESS REDACTED | | | ADA 2656.14624233242<br>BNB 4.19162137023579<br>BTC 0.12005989977811<br>DOT 57.247901319898<br>EOS 0.0240582667039739<br>ETH 18.3818370210472<br>LINK 51.8707476767464<br>MATIC 2206.04066600328<br>SOL 53.6652544925779<br>USDT ERC20 0.446209721579595<br>XRP 2452.32375133597 | | |
| 3.1.001303 | AARON PIDGEON | ADDRESS REDACTED | | | BTC 0.000909340089209767 | | |
| 3.1.001304 | AARON PIERCE | ADDRESS REDACTED | | | BTC 0.000000001281495944 | | |
| 3.1.001305 | AARON PIERCE | ADDRESS REDACTED | | | BTC 0.000000445315911538999<br>ETH 0.00000701474954155<br>LINK 0.0530898135072679<br>SNX 1.76947908551138<br>UNI 0.0130193751741209<br>ZEC 0.00481196807390401 | | |
| 3.1.001306 | AARON PIERCE GOODMAN | ADDRESS REDACTED | | | AAVE 0.00104114616965039<br>BAT 1746.38532121506<br>BCH 0.00111935850447904<br>BNT 0.276399187638854<br>BTC 0.419054677636659<br>CEL 0.119943212430969<br>COMP 1.21052766696529<br>DASH 32.4464261227229<br>ETC 0.0174054808408183<br>ETH 6.16480386622191<br>LINK 0.424918624634819<br>MATIC 0.178314600269987<br>OMG 0.0161167743278948<br>SNX 24.638666173535<br>SUSHI 28.3773465379368<br>UNI 135.697719049405<br>USDC 0.296853475935751<br>XRP 0.776852831260138<br>ZEC 40.9465496568555<br>ZRX 1054.633839165 | BTC 0.06030669<br>CEL 214.110935673806<br>DASH 0.02010489 | |
| 3.1.001307 | AARON PIERCY | ADDRESS REDACTED | | | ADA 0.000004006591477951<br>BTC 0.000001934821168774<br>SOL 0.000000196025548612 | ADA 0.0111610613784592<br>BTC 0.000000006534463272<br>SOL 0.000404773865705567 | |
| 3.1.001308 | AARON PILKENTON | ADDRESS REDACTED | | | ADA 122.348231096277<br>BTC 0.00322068363559606<br>COMP 0.0483479757834303<br>ETH 0.0674443594464952<br>PAXG 0.0262735814010946<br>SNX 0.0601200901945373<br>USDC 0.410642737062586<br>XLM 339.633082891548<br>XRP 0.000000949199644168 | | USDC 0.00000085552681813 |
| 3.1.001309 | AARON PINE | ADDRESS REDACTED | | | ADA 4308.63970443963<br>BTC 0.0263764043767199<br>ETH 2.35525840118209<br>LINK 45.299279461572<br>UNI 42.1619813006354<br>USDC 2.11701504760093 | | |
| 3.1.001310 | AARON PIVOVARNIK | ADDRESS REDACTED | | | AVAX 6.60208876383855<br>BTC 0.0484884034964288<br>ETH 1.0962449110854<br>MATIC 768.58006998445<br>SNX 0.101479231164845 | | |
| 3.1.001311 | AARON POBURAN | ADDRESS REDACTED | | | BTC 0.000060394247785634<br>CEL 0.0539203816466161<br>DOT 0.0046458647389602<br>EOS 0.000026242307692308<br>ETH 0.000012804769254275<br>MATIC 0.272734494291057 | | |
| 3.1.001312 | AARON POLLOCK | ADDRESS REDACTED | | | MATIC 397.489147003712 | | |
| 3.1.001313 | AARON PONG | ADDRESS REDACTED | | | BTC 0.00133336579245465<br>MATIC 546.50750331634<br>SNX 33.2823549276047<br>USDC 1087.26031447743<br>XLM 2026.46504268398<br>XRP 1999.5 | | |
| 3.1.001314 | AARON POOLE | ADDRESS REDACTED | | | BAT 2638.7167842139<br>BTC 0.188766492394354<br>CEL 5.37912768736123<br>DOT 98.5102007836489<br>ETH 3.43202953389602<br>XLM 2925.93565641846<br>XRP 1005.85118378413 | | |
| 3.1.001315 | AARON POPOVICE | ADDRESS REDACTED | | | ADA 479.130620965091<br>BTC 0.000017249761351671<br>DOT 0.0351364414461168<br>LINK 1.43288389380581<br>MATIC 302.507080074718 | BTC 0.000000004395589721<br>DOT 0.000000000093636018 | |
| 3.1.001316 | AARON POTTS | ADDRESS REDACTED | | | BTC 0.000000491405495413 | | |
| 3.1.001317 | AARON POWELL | ADDRESS REDACTED | | | BTC 0.000855055700531621<br>MATIC 731.795945004852<br>SNX 73.4358782718374 | | |
| 3.1.001318 | AARON POWELL | ADDRESS REDACTED | | | AAVE 4.08615068184528<br>BCH 1.79595653207228<br>BSV 1.02125798327846<br>BTC 0.549715323778978<br>COMP 0.000434986707790448<br>ETH 7.54191862120722<br>LINK 25.2105753448384<br>LTC 12.3614673573475<br>MATIC 320.519305311614<br>SNX 64.7250817393197<br>USDC 0.00408760995138228<br>XLM 1013.24769431552 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.001319 | AARON POWELL | ADDRESS REDACTED | | | BTC 0.0078764<br>LTC 0.0585494814041666 | | |
| 3.1.001320 | AARÓN POZO | ADDRESS REDACTED | | | BTC 0.0449196053314154<br>CEL 173.475658152112 | | |
| 3.1.001321 | AARON PRAIRIE | ADDRESS REDACTED | | | ETH 3.21597054836343 | | |
| 3.1.001322 | AARON PRASAD | ADDRESS REDACTED | | | AAVE 2.22164555<br>ADA 4233.87048141382<br>BTC 0.122873877458826<br>CEL 119.943385067074<br>DOT 9<br>ETH 5.18196924535148<br>LINK 21.60788974<br>MATIC 635.08433022<br>XRP 115.009684 | | |
| 3.1.001323 | AARON PRATT | ADDRESS REDACTED | | | BTC 0.000000238035464228999<br>ETH 0.00000572245771237<br>LINK 199.747587783077<br>MATIC 7435.47001873111<br>XLM 9898.03744984779 | | |
| 3.1.001324 | AARON PRICE | ADDRESS REDACTED | | | ETH 0.126809221687504 | | |
| 3.1.001325 | AARON PRICE | ADDRESS REDACTED | | | ADA 101.527944501545<br>BCH 10.1555380786324<br>BSV 10.0439952298186<br>BTC 10.3049183515751<br>ETH 1.85224392049043<br>LTC 10.6117199850369<br>USDC 5247.48927399949<br>XLM 306.862733515348 | | |
| 3.1.001326 | AARON PRINCE | ADDRESS REDACTED | | | AVAX 69.4368022623379<br>BTC 0.214494319138706<br>DOT 264.38488207253<br>ETH 12.0442019283629<br>MATIC 3124.07591856692<br>USDC 1206.70727528086 | | |
| 3.1.001327 | AÄRON PRINS | ADDRESS REDACTED | | | ADA 0.0530508660519978<br>BTC 0.00550659878556407<br>USDC 0.116793379451014<br>USDT ERC20 0.0315998768254888 | | |
| 3.1.001328 | AARON PROCTOR | ADDRESS REDACTED | | | BTC 0.0349061850654812<br>DOT 23.2319462712871<br>ETH 1.5707998516563<br>USDC 1251.16683514085<br>USDT ERC20 0.390383376943414<br>XLM 1.67237169272706 | | |
| 3.1.001329 | AARON PROFUMO | ADDRESS REDACTED | | | SGB 8.752899646<br>XRP 57.92786 | | |
| 3.1.001330 | AARON PROHOFSKY | ADDRESS REDACTED | | | BTC 0.691010222903281<br>CEL 0.0777117905418059<br>USDC 26774.3843265288 | | |
| 3.1.001331 | AARON PROODIAN | ADDRESS REDACTED | | | USDC 5250.68271298466 | | |
| 3.1.001332 | AARON PROSPERO | ADDRESS REDACTED | | | ADA 20.1939579715639<br>BTC 0.000166994484197891<br>CEL 8.36635245961105<br>PAXG 0.0138080235927011<br>USDC 20.184189 | | |
| 3.1.001333 | AARON PULICANO | ADDRESS REDACTED | | | BTC 0.000001015711914207<br>ETH 0.000102244661752415<br>USDC 0.00256058349449606 | | |
| 3.1.001334 | AARON PURDIE | ADDRESS REDACTED | | | MATIC 1.37676998385332 | | |
| 3.1.001335 | AARON PUREV | ADDRESS REDACTED | | | BTC 3.02534042893178 | | |
| 3.1.001336 | AARON PURSELL | ADDRESS REDACTED | | | SNX 299.903062793555 | | |
| 3.1.001337 | AARON PURUCKER | ADDRESS REDACTED | | | CEL 1.06687111385833 | | |
| 3.1.001338 | AARON QI | ADDRESS REDACTED | | | BTC 0.00109638659099973<br>CEL 0.960834642477433<br>ETH 0.516922938816744 | | |
| 3.1.001339 | AARON QUIAMCO | ADDRESS REDACTED | | | BTC 0.000000128535963117<br>CEL 1.0805701293496 | | |
| 3.1.001340 | AARON QUINN | ADDRESS REDACTED | | | DOT 0.00664286433420018 | | |
| 3.1.001341 | AARON QUIRK | ADDRESS REDACTED | | | BTC 0.000205465688263178<br>ETH 0.00052433047441738 | | |
| 3.1.001342 | AARON QUIROZ | ADDRESS REDACTED | | | BTC 0.000071601767145056<br>CEL 0.225995068419288<br>DOT 253.813862255864<br>ETH 0.000216947411886051<br>LUNC 0.0595772630590066<br>SNX 857.386279258662<br>UNI 0.0348997238339313<br>USDC 0.672743899031552 | LUNC 52.6873756911518 | |
| 3.1.001343 | AARON R BARNES | ADDRESS REDACTED | | | AAVE 3.16187793649495<br>BTC 0.0140658652997201<br>COMP 2.89201238201482<br>MATIC 1068.93109057538<br>OMG 0.00305716570654725<br>SNX 0.130587980283993<br>UMA 10.2820343592866<br>USDC 272.974744335702<br>ZEC 10.7972089029676 | | |
| 3.1.001344 | AARON R MICHAEL | ADDRESS REDACTED | | | BTC 0.00229160115392405<br>ETH 0.208871126736781 | | |
| 3.1.001345 | AARON RABINOWITZ | ADDRESS REDACTED | | | CEL 1015.97941153846 | | |
| 3.1.001346 | AARON RAHMAN | ADDRESS REDACTED | | | BTC 0.222643204860928<br>ETH 2.16501252876651<br>USDC 0.652621730331116 | | |
| 3.1.001347 | AARON RAINBOLT | ADDRESS REDACTED | | | BTC 0.000000640745755184<br>LTC 0.000115526684161313 | | |
| 3.1.001348 | AARON RALPH | ADDRESS REDACTED | | | BTC 0.0000530955396417369<br>CEL 0.116552905792531<br>DOT 0.0861243641839528<br>ETH 0.000230257870651465<br>USDC 4.25596421951469<br>USDT ERC20 1.2147212663936 | | |
| 3.1.001349 | AARON RAMA | ADDRESS REDACTED | | | BTC 0.000000208437981991<br>LINK 0.0140844206246916 | | |
| 3.1.001350 | AARON RAMSEY HOUSE | ADDRESS REDACTED | | | BTC 0.00421555798509792 | | |
| 3.1.001351 | AARON RANDALL | ADDRESS REDACTED | | | AAVE 0.000767780735196953<br>ADA 0.553695644462116<br>BTC 0.000012375112611695<br>MATIC 1409.99015426286<br>USDC 0.0831259809435795 | | |
| 3.1.001352 | AARON RANDALL HACKLE | ADDRESS REDACTED | | | BTC 0.001226104180533<br>MATIC 688.026671287479 | | |
| 3.1.001353 | AARON RASHAD WIGGINS | ADDRESS REDACTED | | | BTC 0.000125814311714488 | | |
| 3.1.001354 | AARON RASSCHAERT | ADDRESS REDACTED | | | BTC 0.000000008729482653<br>CEL 0.0251345424070754<br>XLM 0.000000003196640002 | | |
| 3.1.001355 | AARON RAVI BAUER | ADDRESS REDACTED | | | BTC 0.00121610749728332 | | |
| 3.1.001356 | AARON RAWCLIFFE | ADDRESS REDACTED | | | BTC 0.000000165116878384<br>ETH 0.000001579288245767<br>USDC 0.00811992494670318 | | BTC 0.000000001681213841<br>ETH 0.00213678433864969<br>USDC 0.00000029950688326 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.001357 | AARON RAWLINSON | ADDRESS REDACTED | | | BTC 0.00213692010031317<br>CEL 332.026101755063 | | |
| 3.1.001358 | AARON RAY | ADDRESS REDACTED | | | BTC 0.000481318668864139<br>ETH 0.00309888566786746<br>USDC 25.2775272310215 | BTC 1.18831017308574<br>ETH 7.94001032152539<br>LUNC 72.19278<br>USDC 0.0032075416986728 | |
| 3.1.001359 | AARON RAY GARNER | ADDRESS REDACTED | | | BTC 0.00067595884572158 | BTC 0.964212600150184 | |
| 3.1.001360 | AARON REDDEN | ADDRESS REDACTED | | | BSV 3.0256584763191<br>BTC 0.00119927616443989<br>CEL 24.9614415580341 | | |
| 3.1.001361 | AARON REDECKER | ADDRESS REDACTED | | | BTC 0.0011569372019037<br>ETH 0.0696326782982958<br>MATIC 48.8541562381983 | | |
| 3.1.001362 | AARON REED | ADDRESS REDACTED | | | BTC 0.00102312392599182<br>ETH 0.0132215635587797<br>MATIC 34.0052335004731 | | |
| 3.1.001363 | AARON REES | ADDRESS REDACTED | | | ADA 0.0803271374583905<br>BTC 0.00000000474213173849999<br>CEL 0.131953692139021<br>ETH 0.212172627590981<br>USDC 0.260168424598595 | | |
| 3.1.001364 | AARON REEVES | ADDRESS REDACTED | | | ADA 949.56522883029<br>BTC 2.34614164228982<br>ETH 0.658458397837957 | | |
| 3.1.001365 | AARON REGO | ADDRESS REDACTED | | | ADA 284.83339022764<br>BTC 0.00260806670819793<br>CEL 37.1953991881861<br>DOT 26.4391454412871<br>ETH 0.258546306339675<br>USDC 219.88020106354 | | |
| 3.1.001366 | AARON REID | ADDRESS REDACTED | | | BTC 0.000000002282908936<br>CEL 0.0127362599945573 | | |
| 3.1.001367 | AARON REINHARDT | ADDRESS REDACTED | | | MATIC 2.05571525340009 | | |
| 3.1.001368 | AARON RESNICK | ADDRESS REDACTED | | | ETH 0.00935948817909883<br>LINK 0.0961487622172512<br>USDC 39.8287388049319 | ETH 0.000000239732456438<br>LINK 0.000000701418534658 | |
| 3.1.001369 | AARON REYES | ADDRESS REDACTED | | | | BTC 0.00166800106752068<br>USDC 1000 | |
| 3.1.001370 | AARON RHINE | ADDRESS REDACTED | | | ADA 454.446991119215<br>BTC 0.132407683060749<br>CEL 1.12270026574959<br>DASH 0.138645247861345<br>DOT 18.5710459976079<br>ETH 1.42284963458382<br>LTC 1.03460078711505<br>MATIC 9929.49263743297<br>USDC 806.152687769961 | | |
| 3.1.001371 | AARON RHODES | ADDRESS REDACTED | | | BTC 0.00000716872317667899<br>ETH 0.0000542964692655319 | | |
| 3.1.001372 | AARON RICAFORT | ADDRESS REDACTED | | | ADA 682.963966846552<br>BTC 0.203132519429234<br>COMP 0.348340705207703<br>EOS 3.92442625280969<br>ETH 3.94279764280827<br>GUSD 3206.45136516013<br>LINK 11.2053351768409<br>LTC 3.07693732595958<br>MATIC 945.016753162907<br>SOL 15.8806783402512<br>USDC 4294.79004224992 | | |
| 3.1.001373 | AARON RICHARD | ADDRESS REDACTED | | | BTC 0.00343527614827441<br>ETH 0.0481954706693762<br>MATIC 372.944293053205 | | |
| 3.1.001374 | AARON RICHARD | ADDRESS REDACTED | | | MATIC 1.18297183388792 | | |
| 3.1.001375 | AARON RICHARD BRYANT | ADDRESS REDACTED | | | XLM 0.74518701048768 | | |
| 3.1.001376 | AARON RICHARD SANDNES | ADDRESS REDACTED | | | BTC 0.0013112448657783 | | |
| 3.1.001377 | AARON RICHIE | ADDRESS REDACTED | | | BTC 0.0403588995694744<br>ETH 0.672379467625607<br>LTC 3.22880137908807<br>XLM 309.536551307795<br>XRP 171.79497396475 | | |
| 3.1.001378 | AARON RICHVALSKY | ADDRESS REDACTED | | | ADA 236.805822307959<br>BTC 0.0010483490082521 | | |
| 3.1.001379 | AARON RIETZ | ADDRESS REDACTED | | | BAT 4804.57900726872<br>BTC 1.55307366635311<br>CEL 1.15116892753898<br>EOS 1.76954444223087<br>ETH 13.1357113054147<br>KNC 3.76120075259154<br>LTC 0.00135823441252711<br>MCDAI 23.7526660452042<br>SGB 369.438555416211<br>USDC 426.270784348233<br>XLM 100.926064350124<br>XRP 2416.64140077396<br>ZRX 12.6026554137191 | | |
| 3.1.001380 | AARON RILEY | ADDRESS REDACTED | | | ADA 0.476833807261548<br>BTC 0.727393980072918<br>DOT 0.0201042440916964<br>ETH 1.52985890362256<br>LUNC 38.9638162274179<br>MATIC 166.473289029929<br>SOL 73.971608343719<br>USDC 7461.21231453855 | BTC 0.000462266281820729 | |
| 3.1.001381 | AARON ROA | ADDRESS REDACTED | | | CEL 0.0952747187264084<br>XLM 145.014535539853 | | |
| 3.1.001382 | AARON ROACH | ADDRESS REDACTED | | | BTC 0.0000797015124931429<br>COMP 0.000607712814345343<br>DASH 0.000868387915397923<br>DOT 0.0148869337368139<br>ETH 0.000643821600000949<br>SNX 0.0521812470879478<br>UMA 0.0122818884313049<br>UNI 0.0165702064851958<br>USDC 0.106682156066544<br>USDT ERC20 0.0127241169979294 | | |
| 3.1.001383 | AARON ROAF | ADDRESS REDACTED | | | ADA 79.3710727162741<br>ETC 1.33200252046882<br>MATIC 56.8290470225226<br>SNX 5.48762604265057 | | |
| 3.1.001384 | AARON ROBERTS | ADDRESS REDACTED | | | BTC 0.000001477666706493<br>CEL 3.81217242376215<br>DOT 0.9036 | | |
| 3.1.001385 | AARON ROBERTS | ADDRESS REDACTED | | | CEL 0.000043669799326885 | | |
| 3.1.001386 | AARON ROBERTSON | ADDRESS REDACTED | | | ADA 161.901665363531<br>BTC 0.00000017<br>CEL 65.6459766072704<br>ETH 0.263025974189 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.001387 | AARON ROCKETT | ADDRESS REDACTED | | | BCH 0.396<br>CEL 8.58518710426086<br>XLM 1000.231978<br>XRP 594.444 | | |
| 3.1.001388 | AARON RODAS | ADDRESS REDACTED | | | ADA 0.34468063351522<br>BTC 0.0000720923071851949<br>DOT 0.0131993479762521<br>ETH 0.000155808386581217<br>LINK 0.0119070128139027<br>XLM 0.0521578527620884 | | |
| 3.1.001389 | AARON RODGERS | ADDRESS REDACTED | | | BTC 0.000005862508543178<br>USDC 255.473573593789 | | |
| 3.1.001390 | AARON RODRIGUES | ADDRESS REDACTED | | | CEL 0.00102226758521804<br>MATIC 8.67286333661253<br>USDC 23.2281603358782<br>XRP 10.2985434420917 | | |
| 3.1.001391 | AARON RODRIGUES | ADDRESS REDACTED | | | BTC 0.00116024016408575<br>XRP 6842.0380372861 | | |
| 3.1.001392 | AARON RODRIGUEZ | ADDRESS REDACTED | | | ADA 434.587272993247<br>BTC 0.000662846107067371<br>DOGE 1513.09819158731<br>ETC 5.05897612913571<br>ETH 0.334125058722321<br>LINK 20.5047041211165<br>LUNC 37.2320161199672<br>MATIC 676.777878774892<br>XRP 798.3895 | | |
| 3.1.001393 | AARON RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.135493871464193<br>BTC 0.000004499913371423<br>CEL 104.258383873978<br>ETH 0.386821792836544<br>MATIC 0.00561481510258221<br>USDC 0.010921416938704<br>USDT ERC20 0.20344425721327 | ADA 187.116733648988<br>BTC 0.000000008764746896<br>ETH 0.00191155745453074 | |
| 3.1.001394 | AARON RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.00346136679910081<br>BTC 0.0000000304380718139999<br>ETH 4.54753460519639<br>LTC 2.59603003897386<br>MCDAI 0.14257831319575 | ADA 0.000000456032268915<br>BTC 0.000926424329172889<br>MCDAI 8.17288071825073<br>XLM 199.9 | |
| 3.1.001395 | AARON ROE | ADDRESS REDACTED | | | BCH 1.04632276226376<br>BSV 1.02646537665848<br>BTC 0.0023141881106379<br>ETH 16.9957547129606<br>LTC 1.03441124883529 | BTC 2.66518029258965 | |
| 3.1.001396 | AARON ROLLEY | ADDRESS REDACTED | | | BTC 1.60961927254677<br>CEL 0.00233229642367641<br>ETH 1.49763973831914<br>LINK 0.0409648376864573<br>LUNC 0.0119703818537261<br>MATIC 2.08966838924475<br>MCDAI 0.161606808714496<br>SOL 0.125600475733875<br>USDC 376.485423142868 | | |
| 3.1.001397 | AARON ROMEIN | ADDRESS REDACTED | | | ADA 2220.13288008715<br>CEL 10.0403554238728<br>DOT 60.7473951265284<br>ETH 0.0689483026976843<br>USDC 0.696452264524428 | | |
| 3.1.001398 | AARON ROOKER | ADDRESS REDACTED | | | CEL 0.836360185526121 | | |
| 3.1.001399 | AARON ROOT | ADDRESS REDACTED | | | BTC 0.0638469230957106<br>ETH 1.41151315423941<br>USDC 5246.53272845774 | | |
| 3.1.001400 | AARON ROOT | ADDRESS REDACTED | | | AAVE 4.35773216589892<br>BTC 0.000005113087267458<br>CEL 127.611500115394<br>COMP 2.90667202398844<br>SNX 62.6026651752474 | | |
| 3.1.001401 | AARON ROSE | ADDRESS REDACTED | | | AVAX 10.8434018475074<br>BNB 0.000333579183085356<br>BTC 0.000304367519610514<br>CEL 60.7717739784897<br>DOT 101.384993377224<br>ETH 1.00401872780956<br>LUNC 0.0806265053408791<br>MATIC 4054.14953751882<br>SOL 71.3256941437227<br>USDT ERC20 2.87702115616461<br>XRP 0.000000602995211158 | | |
| 3.1.001402 | AARON ROSE | ADDRESS REDACTED | | | ADA 0.842310497522118<br>BTC 0.000003055328669307<br>MATIC 0.184510925544903 | | |
| 3.1.001403 | AARON ROSELLI | ADDRESS REDACTED | | | BTC 0.000001556150393275 | | |
| 3.1.001404 | AARON ROSELO | ADDRESS REDACTED | | | BTC 0.0836110282156707 | | |
| 3.1.001405 | AARON ROSIN | ADDRESS REDACTED | | | BTC 0.00117442038149894<br>DOT 68.8371355103872 | | |
| 3.1.001406 | AARON ROSQVIST | ADDRESS REDACTED | | | BTC 0.000087667511351956<br>CEL 105.370616662555<br>ETH 0.0219410501333561<br>USDC 10.2655211294887<br>USDT ERC20 219.547739993795 | | |
| 3.1.001407 | AARON ROSSEL | ADDRESS REDACTED | | | BTC 0.0121111881716474 | | |
| 3.1.001408 | AARON ROY | ADDRESS REDACTED | | | BTC 0.000033984854173374 | | |
| 3.1.001409 | AARON RU | ADDRESS REDACTED | | | BTC 0.000000980215862902<br>ETH 0.000096869844913237 | | |
| 3.1.001410 | AARON RUBIN | ADDRESS REDACTED | | | BTC 0.000102317005960998<br>ETH 0.00118416953948149 | | |
| 3.1.001411 | AARON RUFER | ADDRESS REDACTED | | | BTC 0.000090421800368577 | | |
| 3.1.001412 | AARON RUIZ | ADDRESS REDACTED | | | BTC 0.000257294314557294 | | |
| 3.1.001413 | AARON RUMINSKI | ADDRESS REDACTED | | | ADA 103.323485736795<br>BTC 0.039019689639273<br>ETH 0.338467475069543<br>USDC 0.395805936456675 | BTC 0.0000315 | |
| 3.1.001414 | AARON RUSNAK | ADDRESS REDACTED | | | AAVE 0.0152088791413296<br>BTC 0.113839186269913<br>CEL 1.11013300561577<br>ETH 0.00242490188728821<br>LINK 0.335225948620243<br>MCDAI 1.67285313622669<br>UNI 0.388527302538416<br>USDC 12.6286085095148<br>USDT ERC20 2.75037497289883 | BTC 0.00000000270197545 | |
| 3.1.001415 | AARON RUSSELL | ADDRESS REDACTED | | | BTC 0.0000131194865252309 | BTC 0.0320546838204803 | |
| 3.1.001416 | AARON RUSSELL | ADDRESS REDACTED | | | BTC 0.00373003499666472 | | |
| 3.1.001417 | AARON RUSSELL BOEHNING | ADDRESS REDACTED | | | BTC 0.00926282346227962<br>ETH 0.00187768474887792 | ETH 0.162124286170411 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.001418 | AARON RUST | ADDRESS REDACTED | | | ADA 5201.65462331164<br>AVAX 36.3359959381361<br>BTC 0.25762925400654<br>DOT 263.271524724829<br>ETH 5.14810296742519<br>LINK 202.468071249316<br>MATIC 10457.3469161167<br>SNX 243.911604509806 | | |
| 3.1.001419 | AARON RUTHERFORD | ADDRESS REDACTED | | | AAVE 0.00131080245161664<br>ADA 728.294302867595<br>BTC 0.000010604121583053<br>DOT 0.00840317612054173<br>ETH 0.000377486159812153<br>LINK 0.0180418825472632<br>MANA 0.0147378110640591<br>MATIC 0.0137330439385486<br>SNX 0.282620494231462<br>UNI 0.00139455205509607<br>USDC 1.40391087703413 | | |
| 3.1.001420 | AARON RYAN TAN | ADDRESS REDACTED | | | BTC 0.000000411585032742 | | |
| 3.1.001421 | AARON SACHINSKI | ADDRESS REDACTED | | | ADA 307.024952101413<br>BTC 0.0034892173291769<br>ETH 3.86901768767317<br>USDT ERC20 0.512374990987638 | | |
| 3.1.001422 | AARON SACHS | ADDRESS REDACTED | | | BTC 0.000461783885015765 | | |
| 3.1.001423 | AARON SACKS | ADDRESS REDACTED | | | ADA 0.250300142008703<br>BTC 0.000000789597954935<br>DOT 0.00505237022129219 | | |
| 3.1.001424 | AARON SADHANKAR | ADDRESS REDACTED | | | BTC 0.00105185086216577<br>ETH 0.00021974733456076<br>USDC 43204.5720241195<br>USDT ERC20 0.819262971275258 | | |
| 3.1.001425 | AARON SAGARZAZU | ADDRESS REDACTED | | | BTC 0.000000065570616288<br>CEL 0.00259671670809959<br>ETH 0.434008680595646 | | |
| 3.1.001426 | AARON SAGE CAPARAS | ADDRESS REDACTED | | | BTC 0.00131332827831091<br>ETH 0.0328370377306191<br>USDT ERC20 16.4860594434266 | | |
| 3.1.001427 | AARON SAHAGUN | ADDRESS REDACTED | | | ETH 0.000035620090090872 | | |
| 3.1.001428 | AARON SAMMONS | ADDRESS REDACTED | | | BTC 0.000000791130377213<br>ETC 0.000709546123345648<br>ETH 0.000000549801500969 | | |
| 3.1.001429 | AARON SAMUEL RUDIN | ADDRESS REDACTED | | | ADA 20.5883210833068<br>AVAX 9.07329058235399<br>BCH 0.00964102143187936<br>BTC 0.685433905681681<br>CEL 47.6969113395197<br>DASH 1.05533564726233<br>EOS 104.886691915349<br>ETC 32.9637632902057<br>ETH 21.7901323099978<br>LUNC 18.3508485433163<br>MATIC 13.0539830636235<br>MCDAI 31.8693509654257<br>PAXG 6.25137144286571<br>SNX 11.3400752492479<br>USDC 173.309828564855<br>USDT ERC20 23.6629588858333<br>ZEC 18.2845664922842 | BTC 0.000464958466694833<br>USDC 200 | |
| 3.1.001430 | AARON SANCHEZ | ADDRESS REDACTED | | | BTC 0.000002291727325823<br>ETH 0.000020576226712772 | | |
| 3.1.001431 | AARON SÁNCHEZ TORRES | ADDRESS REDACTED | | | ADA 305.145124595048<br>BTC 0.0131922815554255<br>ETH 0.168466624333077<br>LTC 1.91093123667907<br>XRP 365.170976156289 | | |
| 3.1.001432 | AARON SANDBERG | ADDRESS REDACTED | | | BTC 0.0133224030584408 | | |
| 3.1.001433 | AARON SANDERS | ADDRESS REDACTED | | | MATIC 1938.56645218995 | | |
| 3.1.001434 | AARON SANDHU | ADDRESS REDACTED | | | BTC 0.00580522778615134<br>CEL 5.69733775581053<br>ETH 0.02977985<br>SNX 7.40001774 | | |
| 3.1.001435 | AARON SANTOS | ADDRESS REDACTED | | | BTC 0.000001216203269926 | | |
| 3.1.001436 | AARON SANTOS | ADDRESS REDACTED | | | CEL 1.06607130232535<br>ETH 0.000564536528448566 | | |
| 3.1.001437 | AARON SATZ | ADDRESS REDACTED | | | BTC 0.00187616538857296<br>USDC 873.29914618808 | | |
| 3.1.001438 | AARON SAUNDERS | ADDRESS REDACTED | | | BTC 0.0440446314775457<br>ETH 6.70058581185494 | | |
| 3.1.001439 | AARON SAVRONE | ADDRESS REDACTED | | | ADA 1500.70070686263<br>CEL 59.3491412371454 | | |
| 3.1.001440 | AARON SAVVIDES | ADDRESS REDACTED | | | BTC 0.87897286278915<br>ETH 4.7149462198188<br>LINK 81.0136933663149<br>USDT ERC20 0.0132379936452478 | | |
| 3.1.001441 | AARON SCAGLIOTTI | ADDRESS REDACTED | | | BTC 0.000084701968758403 | | |
| 3.1.001442 | AARON SCHANTZ | ADDRESS REDACTED | | | MANA 0.0129627016830613 | | |
| 3.1.001443 | AARON SCHAPIRA | ADDRESS REDACTED | | | BTC 0.000000375323341337<br>USDC 0.488763488546172 | | |
| 3.1.001444 | AARON SCHERBING | ADDRESS REDACTED | | | ADA 387.655277345139<br>AVAX 0.496721949615464<br>MATIC 1339.70251925646<br>SOL 0.293855700470625 | | |
| 3.1.001445 | AARON SCHILDT | ADDRESS REDACTED | | | ADA 149.843574548793<br>BTC 0.00089056060447726<br>DOT 27.9285579375456<br>MATIC 161.541140189357<br>SGB 224.970577353481<br>SUSHI 16.3859603296774<br>USDC 508.418559962719 | | |
| 3.1.001446 | AARON SCHNEIDER | ADDRESS REDACTED | | | BTC 1.50569099572398<br>SNX 346.109110480769<br>USDC 5598.33010236529<br>USDT ERC20 5545.48342253372 | | |
| 3.1.001447 | AARON SCHNIEDER | ADDRESS REDACTED | | | BTC 0.00412653446271117<br>DOT 1.49096849069158<br>ETH 0.0825994827049397<br>MATIC 1.54121455389548<br>USDC 5.0228518180966 | BTC 12.5882754430779<br>ETH 96.2327570905134 | |
| 3.1.001448 | AARON SCHORAH | ADDRESS REDACTED | | | ADA 48.1389893461812<br>BTC 0.00109583162776577<br>CEL 48.7296178498854<br>COMP 0.05166527<br>ETH 0.000000200801<br>XLM 181.245343<br>XRP 135.046853 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.001449 | AARON SCHOTT | ADDRESS REDACTED | | | ADA 525.93202447791<br>AVAX 29.1984273498907<br>BTC 0.749921965197695<br>CEL 11.6359902141034<br>DASH 2.09183506532642<br>DOT 0.0152540411378063<br>ETH 6.57852349822133<br>LINK 235.061952807189<br>LTC 0.00713082008483006<br>MATIC 2422.44532797616<br>SGB 391.671833991626<br>UNI 0.00302462451141585<br>USDC 0.0073066772989845<br>XLM 1.06382475859503<br>XRP 2562.07793059082<br>ZRX 0.299792728962704 | BTC 0.25 | |
| 3.1.001450 | AARON SCHREMS | ADDRESS REDACTED | | | BCH 0.000577390166881187<br>BTC 0.000877512909868394<br>ETH 0.00558786142174668<br>USDC 76.5258578791056<br>XRP 0.000000718857775052 | BCH 0.000000706617981076<br>BTC 0.000000000329156051<br>ETH 0.000000420489057011<br>USDC 0.000000899205802333 | |
| 3.1.001451 | AARON SCHROCK | ADDRESS REDACTED | | | BTC 0.0136336180178964 | | |
| 3.1.001452 | AARON SCHUBERT | ADDRESS REDACTED | | | ADA 5163.91096511159<br>BTC 4.05174732056747<br>DOT 144.026412913296<br>ETH 35.2888868513459 | | |
| 3.1.001453 | AARON SCHULZ | ADDRESS REDACTED | | | ADA 331.560876945711<br>BTC 0.0011691434074765<br>EOS 26.2511955466939<br>XLM 2889.14022271289<br>XRP 539.21 | | |
| 3.1.001454 | AARON SCHURMAN | ADDRESS REDACTED | | | CEL 0.246877013272555<br>ETH 0.0000393207282769399 | | |
| 3.1.001455 | AARON SCHWARTZ | ADDRESS REDACTED | | | CEL 0.265938749220349<br>USDC 0.000000083719135 | | |
| 3.1.001456 | AARON SCHWARTZ | ADDRESS REDACTED | | | BTC 0.137019851948507<br>DOT 104.250224348224<br>ETH 2.10655200052485<br>MCDAI 31.8934233043806<br>UNI 5.76773531011365 | | |
| 3.1.001457 | AARON SCHWARTZ | ADDRESS REDACTED | | | AVAX 252.702548095015<br>MATIC 5927.62964561717<br>MCDAI 31.9009813950408 | | |
| 3.1.001458 | AARON SCOTT | ADDRESS REDACTED | | | ADA 2227.53944377792<br>BTC 0.293119699760891<br>CEL 157.186126128937<br>DOT 42.0023621816562<br>ETH 0.615816691189152<br>MANA 15.81493702<br>USDT ERC20 0.025924 | | |
| 3.1.001459 | AARON SCOTT | ADDRESS REDACTED | | | ADA 37.8837323316259<br>ETH 0.502611702044749 | | |
| 3.1.001460 | AARON SCOTT EPSTEIN | ADDRESS REDACTED | | | BTC 0.000909973598293836<br>CEL 48.9560093451095<br>ETH 0.000002017257300278<br>LUNC 0.0682821260997875<br>MATIC 0.00159335127735928<br>SOL 0.0035591507285929<br>USDC 2.38010596982984<br>USDT ERC20 0.0137667313182189 | BTC 0.000622511741145401<br>SOL 0.210227074071581<br>USDC 0.000164171907023928 | |
| 3.1.001461 | AARON SCOTT VENEMA | ADDRESS REDACTED | | | ADA 10510.176389677<br>BAT 89.1205934720725<br>BTC 1.85332480968746<br>CEL 246079.628001612<br>EOS 0.00124045856430761<br>ETH 22.9319960325329<br>KNC 0.415067360896699<br>LINK 254.131568621341<br>MCDAI 0.00566256359177227<br>OMG 0.0794993944078783<br>SGB 1763.95763046829<br>USDC 0.00570913144707794<br>XLM 61164.3560823047<br>XRP 0.000000482841446348 | | |
| 3.1.001462 | AARON SEABAUGH | ADDRESS REDACTED | | | BCH 0.000128563493365041<br>ETH 0.000708949265515216<br>MATIC 2.57105805552043<br>XLM 0.11157033707674<br>XRP 0.000000857484311652 | | |
| 3.1.001463 | AARON SEAH | ADDRESS REDACTED | | | ADA 0.182309455038266<br>BCH 0.000038034555616598<br>BTC 0.00895222338248611<br>CEL 2.07280241916201<br>ETH 0.0866423396468115<br>MANA 14.7614377178545<br>USDC 0.27058505992762<br>XLM 50.5559696464915<br>XRP 50.7507066154467 | | |
| 3.1.001464 | AARON SEARS | ADDRESS REDACTED | | | BTC 0.19753536<br>CEL 600.261017635735<br>ETH 6.329614153801 | | |
| 3.1.001465 | AARON SEEFELDT | ADDRESS REDACTED | | | ETH 0.68192506281641<br>LINK 59.1257255037446<br>USDC 4.74544071847915 | | |
| 3.1.001466 | AARON SEID | ADDRESS REDACTED | | | ADA 0.043189057379886<br>BTC 0.000032865801159381<br>MATIC 261.760554169102<br>USDC 0.264288957680072 | | |
| 3.1.001467 | AARON SEIDEL | ADDRESS REDACTED | | | BTC 0.00400791168178087<br>LINK 10.5509704707083 | | |
| 3.1.001468 | AARON SEOW | ADDRESS REDACTED | | | USDT ERC20 255.636962753892 | | |
| 3.1.001469 | AARON SETH DRABKIN | ADDRESS REDACTED | | | | BTC 0.0246575098491037 | |
| 3.1.001470 | AARON SETH VAUGHN | ADDRESS REDACTED | | | ADA 917.144860923281<br>BTC 0.00106330564295111 | BTC 0.00125470514429109 | |
| 3.1.001471 | AARON SHARPE | ADDRESS REDACTED | | | AAVE 0.0307849361798605<br>BCH 0.332493969296361<br>UNI 534.166209992754 | | |
| 3.1.001472 | AARON SHAW ZAWISLAK | ADDRESS REDACTED | | | SOL 0.00045236038474201 | | |
| 3.1.001473 | AARON SHEHAN | ADDRESS REDACTED | | | AAVE 1.50803420639499<br>ADA 225.900777102107<br>BTC 0.994848268209386<br>ETH 0.0333739174447071<br>LINK 32.7257624590338<br>MATIC 185.741818330519<br>MCDAI 0.196030670930879<br>PAXG 0.517091572850916<br>SNX 150.302437100952 | BTC 0.146400351986879<br>MATIC 806.924490370653<br>MCDAI 49.935395 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.001474 | AARON SHELP | ADDRESS REDACTED | | | ADA 0.615721834586914<br>BTC 0.000021067707831652<br>SNX 1041.33591675139<br>USDC 923.796041588249 | | |
| 3.1.001475 | AARON SHENASSA | ADDRESS REDACTED | | | BTC 0.000122743342442275<br>CEL 0.195905869381668<br>ETH 0.0024510852949537<br>USDC 0.00896904228861548 | | |
| 3.1.001476 | AARON SHERGOLD | ADDRESS REDACTED | | | BTC 0.00000307<br>CEL 13.4580227019459<br>ETH 0.0000026<br>XRP 247.151635 | | |
| 3.1.001477 | AARON SHERLOCK | ADDRESS REDACTED | | | BTC 0.0303286508608632<br>CEL 20.6711378684274 | | |
| 3.1.001478 | AARON SHERMAN | ADDRESS REDACTED | | | AVAX 132.940449871228<br>BTC 0.00089796678754622<br>DOGE 3887.087149181 78<br>ETH 0.00992446651547773<br>MATIC 7214.13297934936 | BTC 0.000000000829188612 | |
| 3.1.001479 | AARON SHIELDS | ADDRESS REDACTED | | | BTC 0.00000132242162848<br>LINK 0.000965363932790238<br>MCDAI 0.0477878217883422<br>USDC 0.325398898786587 | USDC 0.000000897942882408 | |
| 3.1.001480 | AARON SHILSON | ADDRESS REDACTED | | | BTC 0.4098710853<br>CEL 5779.4036481335<br>DOT 87.302511614<br>ETH 3.00547698731887<br>MATIC 3.56519990247599<br>USDC 1000 | | |
| 3.1.001481 | AARON SHIN | ADDRESS REDACTED | | | BTC 0.00000092336240949<br>USDC 0.8450791018547 | | |
| 3.1.001482 | AARON SHIPLEY | ADDRESS REDACTED | | | BTC 0.000000008766486079<br>DOT 0.0564973365274947<br>ETH 0.000000370966200085999 | BTC 0.000006665477685233<br>DOT 0.000000000013142548<br>ETH 0.000264486268513335 | |
| 3.1.001483 | AARON SHIRDAN | ADDRESS REDACTED | | | ADA 26.5441930985274<br>BTC 0.0207541987763271<br>ETH 0.19268842514356<br>XLM 46.7962584397208 | | |
| 3.1.001484 | AARON SHIVELY | ADDRESS REDACTED | | | BTC 0.0000018949605957 7399<br>USDC 0.00937594095976045<br>USDT ERC20 0.000886734052781977 | | |
| 3.1.001485 | AARON SHOURIE | ADDRESS REDACTED | | | BTC 0.0118780031343449<br>ETH 1.07824284085469<br>LINK 15.6416292663573<br>LTC 2.45920160221127 | | |
| 3.1.001486 | AARON SHRADER | ADDRESS REDACTED | | | BTC 0.000556641774080661 | | |
| 3.1.001487 | AARON SHUMWAY | ADDRESS REDACTED | | | BTC 0.000023208668617568<br>ETH 0.00851813865731938<br>USDC 245120.328360251 | | |
| 3.1.001488 | AARON SIEGEL | ADDRESS REDACTED | | | SNX 11.1875128486366 | | |
| 3.1.001489 | AARON SILAS | ADDRESS REDACTED | | | AAVE 0.0055023007005846<br>MATIC 0.402940978379877<br>PAX 0.00105846880799443<br>USDT ERC20 0.00676590998676053 | | |
| 3.1.001490 | AARON SILLS | ADDRESS REDACTED | | | BTC 0.000894226675488735<br>USDC 5290.33040930807 | | |
| 3.1.001491 | AARON SILVERSTEIN | ADDRESS REDACTED | | | BTC 0.00490154845437838<br>ETH 0.0574316272339203<br>GUSD 171.221664825393 | | |
| 3.1.001492 | AARON SIMMERMAN | ADDRESS REDACTED | | | BTC 0.000692533229739001<br>ETH 0.000675465990357757<br>LINK 0.00345936178630487<br>MANA 0.0159204398301972<br>MATIC 1.39570938035955 | | |
| 3.1.001493 | AARON SIMMONS | ADDRESS REDACTED | | | ADA 708.43250534417<br>BTC 0.257383418030648<br>DOT 1.30019814069893<br>ETH 1.9489241880068 | | |
| 3.1.001494 | AARÓN SIMÓN | ADDRESS REDACTED | | | CEL 0.337161522609388<br>MATIC 0.00714350656348618<br>SNX 0.051730899108444 | | |
| 3.1.001495 | AARON SIMPKINS | ADDRESS REDACTED | | | LTC 24.8907268458601<br>USDC 0.0158123011206695 | USDC 8.31733502237928 | |
| 3.1.001496 | AARON SIMPSON | ADDRESS REDACTED | | | ADA 0.223969911401538<br>BTC 0.000013592719858962<br>DOT 0.00674416925678342<br>LINK 0.888952491415158<br>USDC 0.00280580004814002 | | |
| 3.1.001497 | AARON SIT | ADDRESS REDACTED | | | BTC 0.0429805229335562<br>CEL 2348.62917022101<br>ETH 2.64088779975213 | | |
| 3.1.001498 | AARON SKOOG | ADDRESS REDACTED | | | BTC 0.0362798784369464<br>ETH 1.54283435813503<br>LTC 1.88754837350667 | BTC 0.02020544<br>ETH 0.823601965<br>LTC 1.1859202 | |
| 3.1.001499 | AARON SLOVIN | ADDRESS REDACTED | | | ADA 66.2974510079804<br>BAT 512.433904125401<br>BTC 0.067066388648175<br>ETH 0.205305226572724<br>LTC 2.02633464238527 | | |
| 3.1.001500 | AARON SLUSHER | ADDRESS REDACTED | | | BTC 0.00002665441188582 | | |
| 3.1.001501 | AARON SMART | ADDRESS REDACTED | | | BTC 0.00112645913875725 | | |
| 3.1.001502 | AARON SMITH | ADDRESS REDACTED | | | BTC 0.00113319137061062<br>CEL 649.866766762918<br>COMP 0.00006207113877645<br>EOS 222.938782185461<br>ETH 2.15740815067603<br>LINK 22.1840586527849<br>LTC 2.45839633333204<br>UNI 205.154839857973<br>USDC 237.955949622425<br>XLM 604.213532059511<br>XRP 429.249388740235 | | |
| 3.1.001503 | AARON SMITH | ADDRESS REDACTED | | | BTC 0.000000453115625056<br>ETH 0.00000436495800742799<br>LINK 0.00903670056967123<br>MATIC 0.419492121593686 | | |
| 3.1.001504 | AARON SMITH | ADDRESS REDACTED | | | BTC 0.0489915016768296 | | |
| 3.1.001505 | AARON SMITH | ADDRESS REDACTED | | | BTC 0.000000802758616185<br>ETH 0.000009239679913947<br>USDC 0.228871709363988 | BTC 0.000000203385965419<br>USDC 0.00511215343098766 | |
| 3.1.001506 | AARON SMITH | ADDRESS REDACTED | | | ADA 0.432085386882533<br>BTC 0.00000029557506687 8999<br>DOT 0.0156740084199674 | | |
| 3.1.001507 | AARON SMITH | ADDRESS REDACTED | | | ADA 198.447000066423<br>BTC 0.0459006464523971<br>ETC 2.30654079967955<br>ETH 0.360194956808204<br>MATIC 454.423149272217<br>SNX 51.6623320166317<br>USDC 704.93431823672 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.001508 | AARON SMITH | ADDRESS REDACTED | | | BTC 0.000000085179229239<br>CEL 0.285862405924824<br>ETH 0.0012022362489883 | | |
| 3.1.001509 | AARON SMITH | ADDRESS REDACTED | | | BTC 0.832015139881945 | | |
| 3.1.001510 | AARON SMITH | ADDRESS REDACTED | | | BTC 0.000755298418405112<br>CEL 9.49195335243277<br>LINK 0.00300612347314264<br>SNX 0.0235040101115708 | | |
| 3.1.001511 | AARON SMITH | ADDRESS REDACTED | | | ADA 300.532345268448<br>BTC 0.00393511169827029<br>COMP 0.0164069325290075<br>ETH 0.0512140926067163<br>LINK 10.3504665608537<br>SNX 0.037807330091161<br>USDC 100.234640831634<br>XLM 25.0148036453627 | USDC 0.34 | |
| 3.1.001512 | AARON SMITH | ADDRESS REDACTED | | | BTC 0.00215075323285385<br>USDC 4.01456665861227 | | |
| 3.1.001513 | AARON SMITH | ADDRESS REDACTED | | | ADA 100.223466131301<br>BTC 0.00321532022897682<br>DOT 140.676152919155<br>ETH 2.28448147725803<br>MATIC 4058.83050747823<br>SNX 60.4424994387046 | | |
| 3.1.001514 | AARON SMITH | ADDRESS REDACTED | | | ADA 331.260418280143<br>BTC 0.000011975172811508<br>COMP 0.000863929269412186<br>DASH 0.0697592247068367<br>DOGE 0.0342834454719106<br>DOT 10.4359921058836<br>EOS 0.0715627479783877<br>ETC 0.846252252442098<br>ETH 0.000000112610766129<br>MATIC 0.5736508230602<br>USDC 0.00098716644074612<br>XLM 0.0185790692756685<br>XRP 40.795684 | | DOGE 315.560795801273 |
| 3.1.001515 | AARON SMITH | ADDRESS REDACTED | | | BTC 2.05130266863781<br>CEL 11.1786677682139<br>ETH 0.00000002215963599<br>USDC 298571.55207021 | BTC 0.17918996<br>ETH 0.000018185385539205<br>USDC 5 | |
| 3.1.001516 | AARON SMITH | ADDRESS REDACTED | | | ETH 0.0000535219741448079 | | |
| 3.1.001517 | AARON SMITHGALL | ADDRESS REDACTED | | | BCH 1.04420592068531<br>BTC 0.0013692537604032<br>USDT ERC20 82.6861732247825<br>XRP 1010.82806 | | |
| 3.1.001518 | AARON SMOLINSKI | ADDRESS REDACTED | | | BTC 0.248634681735116<br>ETH 0.00326031755971561<br>USDC 12211.56755897<br>USDT ERC20 0.00671759821545975 | ETH 0.000000776724548548<br>USDT ERC20 0.000000755055496454 | |
| 3.1.001519 | AARON SNEED | ADDRESS REDACTED | | | LTC 0.000181995300422405 | | |
| 3.1.001520 | AARON SNOCKER | ADDRESS REDACTED | | | BTC 0.00153785954578203<br>XLM 649.95597689196<br>XRP 100.388863 | | |
| 3.1.001521 | AARON SNUDDEN | ADDRESS REDACTED | | | CEL 0.0641913392005247<br>MANA 12.2959528043435<br>XRP 70.9487403023875 | | |
| 3.1.001522 | AARON SNYDER | ADDRESS REDACTED | | | ADA 263.769236910111<br>BTC 0.00112233230466882 | | |
| 3.1.001523 | AARON SOADY | ADDRESS REDACTED | | | BTC 0.128474093859324<br>USDC 211.927290560055<br>USDT ERC20 269.13279850365 | | |
| 3.1.001524 | AARON SOMES | ADDRESS REDACTED | | | BTC 0.000571210319889779<br>ETH 1.07582782749954 | | |
| 3.1.001525 | AARON SOMMERVILLE | ADDRESS REDACTED | | | BTC 0.00132771371283808<br>DOT 99.2510328286209<br>LINK 82.696111115201<br>MATIC 1083.60949228187<br>USDT ERC20 0.00686957960596381 | | USDT ERC20 6.17004229298797 |
| 3.1.001526 | AARON SONG | ADDRESS REDACTED | | | ADA 0.0883431350397245<br>BNB 0.00119383661572234<br>BTC 0.000002100571126065<br>ETH 0.00357787094022789<br>MATIC 2.01633669415183<br>USDC 0.831908470026698 | | |
| 3.1.001527 | AARON SOON | ADDRESS REDACTED | | | BCH 0.00180554974220308<br>BSV 0.00134155229531004<br>BTC 0.270319306775027<br>ETH 0.000003519760499751<br>USDC 0.0113321706866423 | | |
| 3.1.001528 | AARON SORENSON | ADDRESS REDACTED | | | ADA 4.12504323578525<br>BTC 0.00181571812841931<br>DOT 48.0521074857484<br>SNX 1198.7330593477<br>USDC 39.268758601832 | | |
| 3.1.001529 | AARON SOUTHAMMAVONG | ADDRESS REDACTED | | | BTC 0.512021283663044<br>ETH 2.15609650793086<br>LINK 168.161183205077<br>MATIC 1933.35565379106<br>USDC 284.500237792784 | | |
| 3.1.001530 | AARON SPAFFORD | ADDRESS REDACTED | | | BTC 0.576765209552876 | | |
| 3.1.001531 | AARON SPELLER | ADDRESS REDACTED | | | ADA 0.0918810550600789<br>AVAX 0.000571717843874901<br>BTC 0.000060580268479233<br>CEL 0.547702199505756<br>DOT 0.00673777214628041<br>ETH 0.000196222434032424<br>LINK 0.00160186161053994<br>MATIC 0.060268527063772<br>SNX 0.00541056051976132<br>SOL 0.000271247268944124<br>USDC 0.848252128902751 | BTC 0.000000504365467942<br>CEL 0.00256667171848464<br>ETH 0.000000412754190744<br>USDC 0.00608701399673509 | |
| 3.1.001532 | AARON SPENCE | ADDRESS REDACTED | | | BTC 0.0067804784743653 | | |
| 3.1.001533 | AARON SPENCER | ADDRESS REDACTED | | | BTC 0.000012093299745464<br>ETH 0.000000816704707181<br>LINK 0.00467469452916211<br>LTC 0.0302092615500207<br>SNX 0.0592784062333564<br>USDC 0.00513546273068216 | | |
| 3.1.001534 | AARON SPICER | ADDRESS REDACTED | | | BTC 0.000005701826928346<br>PAX 37.4292266281385 | | |
| 3.1.001535 | AARON SPIEGEL | ADDRESS REDACTED | | | BTC 0.00114692560203119<br>CEL 0.82400894759778<br>ETH 0.00111561547542483<br>USDC 0.0323505089451207 | | |
| 3.1.001536 | AARON SPIERING | ADDRESS REDACTED | | | BTC 0.000735008290938373<br>LINK 8.36155887369605<br>MATIC 223.949639384881<br>USDC 250.23116442618 | | |
| 3.1.001537 | AARON SPIKERMANN | ADDRESS REDACTED | | | BTC 0.11230939816788 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.001538 | AARON SPRINGS | ADDRESS REDACTED | | | BTC 0.000004399462204961 | | |
| 3.1.001539 | AARON ST. HILAIRE | ADDRESS REDACTED | | | BTC 0.000000000703866206<br>CEL 1.02421338426114<br>MCDAI 0.00248204066268677<br>USDC 0.00000087125604562<br>USDT ERC20 0.000000405939752973 | | |
| 3.1.001540 | AARON STANLEY | ADDRESS REDACTED | | | ADA 0.0577713985491926<br>LTC 0.00047033102325426<br>MATIC 0.237202792245114 | | |
| 3.1.001541 | AARON STANTON | ADDRESS REDACTED | | | BAT 0.272970583571412<br>BTC 0.000001727357076864<br>CEL 1.13154258950414<br>COMP 0.000100698191125052<br>KNC 0.0621057326118866<br>LINK 0.00673217370252113<br>LTC 0.00020963946821908<br>MATIC 0.0135016792378851<br>SGB 98.473651326511<br>XLM 1.87823044498453<br>XRP 0.0000007518254347 | | |
| 3.1.001542 | AARON STANTON | ADDRESS REDACTED | | | BTC 0.17134486271206<br>DOT 14.7107723715946<br>ETH 0.00707983329587559<br>MATIC 19601.4490434276 | | |
| 3.1.001543 | AARON STARKS | ADDRESS REDACTED | | | USDC 56.44951121557 | | |
| 3.1.001544 | AARON STARKS | ADDRESS REDACTED | | | ADA 0.000589276628044389<br>BTC 0.000000156890032735<br>DOT 0.000084257605166081<br>ETH 1.5582429825768<br>GUSD 0.00300664795033156<br>MATIC 455.936095397047<br>USDC 0.00624628184713174 | GUSD 0.00834825471827497 | |
| 3.1.001545 | AARON STEAGER | ADDRESS REDACTED | | | BCH 0.000006709197558178<br>BTC 0.000013110081936123<br>DOT 5.36555963402336<br>EOS 0.000722047948089284<br>ETC 0.000054951289720255<br>ETH 0.0000228526929904779<br>XLM 0.0166852556314173 | | BTC 0.000000630945779343<br>ETH 0.000003218232288302 |
| 3.1.001546 | AARON STEINBERG | ADDRESS REDACTED | | | BTC 0.000144156347206683<br>ETH 0.000567912585266742<br>LINK 8.96055448316081 | | |
| 3.1.001547 | AARON STEINER | ADDRESS REDACTED | | | AVAX 0.000017052238708895<br>BTC 0.000004379944900143<br>CEL 0.123700698206084<br>MATIC 26.4532852966394 | | AVAX 0.0184519113676792<br>CEL 0.000029532957478602 |
| 3.1.001548 | AARON STEPHENS | ADDRESS REDACTED | | | LTC 0.000204975024400051 | | |
| 3.1.001549 | AARON STEPHENSON | ADDRESS REDACTED | | | LTC 0.00255333921203614 | | |
| 3.1.001550 | AARON STEVENS | ADDRESS REDACTED | | | BTC 0.0106838452779895<br>USDC 2.04590559029838 | | |
| 3.1.001551 | AARON STEWART-RADDOCK | ADDRESS REDACTED | | | ADA 1.32513698023768<br>BTC 1.23058209174702<br>CEL 133.151862956428<br>ETH 10.5569198552168<br>MATIC 9831.10921932516<br>SNX 703.491341786805<br>SUSHI 1162.24603092821<br>USDC 2737.80519062711 | BTC 0.00000017<br>CEL 0.00692798348094948<br>ETH 0.000003541748524967<br>MATIC 0.0162151214815644<br>SNX 0.00212181674646809<br>SUSHI 0.00443443364603651 | |
| 3.1.001552 | AARON STONER | ADDRESS REDACTED | | | BTC 0.00121444640703527<br>ETH 0.370499704834684<br>USDC 0.644030243595043 | | |
| 3.1.001553 | AARON STOPHER | ADDRESS REDACTED | | | CEL 1.09098364063542 | | |
| 3.1.001554 | AARON STOREY | ADDRESS REDACTED | | | AAVE 8.6409216823308<br>CEL 25.9795000333287<br>EOS 306.042198687471<br>LINK 137.766493571064<br>LUNC 0.00343352637557868<br>MATIC 626.778792926558<br>USDC 568.422334756982<br>XTZ 88.2603457559229 | | |
| 3.1.001555 | AARON STRABLE | ADDRESS REDACTED | | | CEL 812.521330337286<br>USDT ERC20 49.1920643574629 | | |
| 3.1.001556 | AARON STRAKER | ADDRESS REDACTED | | | BAT 0.0340901810245636<br>BTC 0.000015866884223789<br>BUSD 0.574035919085567<br>CEL 0.234706161583438<br>DOT 0.0247337503444915<br>ETH 0.00000244202688433<br>MATIC 0.123897130130273<br>USDC 0.451704586809154<br>XLM 0.616939439466403 | ETH 0.000001090822384765<br>MATIC 108.96349635044 | |
| 3.1.001557 | AARON STUDT | ADDRESS REDACTED | | | CEL 1.0798373276009 | | |
| 3.1.001558 | AARON SUBICH | ADDRESS REDACTED | | | ADA 0.218926622893768<br>BTC 0.000123988694538413<br>EOS 0.110557167080812<br>MATIC 1.48607117707996<br>SNX 0.0300009228630956<br>UMA 0.000994213039732542<br>UNI 0.00500026280751955<br>USDT ERC20 0.23428801183277 | | |
| 3.1.001559 | AARON SUCY | ADDRESS REDACTED | | | BTC 0.000001835384337174<br>MATIC 1.19629460660472<br>SNX 0.857861850835631 | | |
| 3.1.001560 | AARON SUE | ADDRESS REDACTED | | | BTC 0.0000000377370663329999<br>MCDAI 0.0147338486817745 | | |
| 3.1.001561 | AARON SUTTER | ADDRESS REDACTED | | | BTC 0.000019858215934331<br>CEL 3.94273678910017<br>LTC 0.000222316094502098<br>PAX 0.000000000000002843<br>USDT ERC20 4.33796903426308 | | |
| 3.1.001562 | AARON SWAN | ADDRESS REDACTED | | | BTC 0.00781910456137717<br>DOT 0.0705807048835612<br>LINK 0.0084110121542982<br>MANA 0.091310226184287<br>MATIC 1.92279932756794<br>SUSHI 0.0522793621813482<br>UNI 0.0169006684708361<br>USDC 7.7045300615866 | | |
| 3.1.001563 | AARON SWAN | ADDRESS REDACTED | | | BTC 0.00125343873236726<br>ETH 1.73192333335083 | | |
| 3.1.001564 | AARON SWARTZ | ADDRESS REDACTED | | | BNT 1057.74266911498<br>BTC 0.0635635707284621<br>DOT 0.00318457060206981<br>ETH 2.63139115386381<br>MATIC 15025.8108030098 | | |
| 3.1.001565 | AARON SWICK | ADDRESS REDACTED | | | SGB 5407.71858190503<br>USDC 0.430355991955433<br>XLM 0.439192631947612<br>XRP 0.000000539243784699 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.001566 | AARON SWIGGART | ADDRESS REDACTED | | | BTC 0.0148002406436609<br>ETH 0.205203689861413 | | |
| 3.1.001567 | AARON SWINDELL | ADDRESS REDACTED | | | DOGE 25.0110663805709<br>ETH 0.0260401855026393<br>MATIC 10.6277689243461<br>SNX 3.23260057669345 | | |
| 3.1.001568 | AARON SYMONDSON | ADDRESS REDACTED | | | CEL 90.6696943497982 | | |
| 3.1.001569 | AARON SZENYES | ADDRESS REDACTED | | | BTC 0.113021774207575<br>ETC 0.00969983648988625<br>ETH 2.72315369859462 | | |
| 3.1.001570 | AARON SZILAGYI | ADDRESS REDACTED | | | BTC 0.115429089095749<br>CEL 442.666382364565<br>ETH 3.1356888753478<br>SNX 141.796638956003 | | |
| 3.1.001571 | AARON SZIMANSKI | ADDRESS REDACTED | | | ADA 1.42171896336711<br>BTC 0.000462325951121544<br>CEL 6.90240639043155<br>DOT 10.3580176005127<br>ETH 0.00162098661681323<br>LINK 0.0122449576929686<br>USDC 12.4494689642175<br>XLM 653.446859713694<br>XRP 4.57739688012484 | | |
| 3.1.001572 | AARON T WINTERS | ADDRESS REDACTED | | | BTC 0.219449031173867<br>CEL 46.9255299595886<br>DOT 20.7831594865743<br>ETH 0.957580946161248<br>LINK 21.7831124421974<br>SOL 20.2485717840504<br>USDC 1.28875610809923 | | |
| 3.1.001573 | AARON TALLENT | ADDRESS REDACTED | | | ADA 0.000000021273282673<br>BTC 0.502846147756149<br>ETH 0.000000004716612127<br>GUSD 0.000368334672782445<br>USDC 0.000000167036957256 | ADA 0.000000287952632261<br>ETH 0.00000593348522996<br>GUSD 0.393312278550074<br>USDC 0.26448011100985 | |
| 3.1.001574 | AARON TAM | ADDRESS REDACTED | | | BTC 0.0325644781310293<br>CEL 42.3489355005271<br>ETH 0.30534217 | | |
| 3.1.001575 | AARON TAN | ADDRESS REDACTED | | | CEL 0.00666949871643697 | | |
| 3.1.001576 | AARON TAN | ADDRESS REDACTED | | | BTC 0.00580113980263225<br>CEL 0.0966799130458028<br>MCDAI 30 | | |
| 3.1.001577 | AARON TAN | ADDRESS REDACTED | | | ADA 6154.433723<br>BNB 0.99792861<br>BTC 0.17497112742875<br>CEL 579.900878533306<br>DOT 87.75095465<br>ETH 4.52104581818381 | | |
| 3.1.001578 | AARON TAN | ADDRESS REDACTED | | | BTC 0.000000148867182894<br>CEL 0.10246899425916<br>ETH 0.0000145621336473<br>USDC 0.000000874595084303<br>USDT ERC20 0.000000851181703499 | | |
| 3.1.001579 | AARON TAN | ADDRESS REDACTED | | | ADA 8.73803156033137<br>BAT 66.067619023741<br>BTC 0.000009665947499966<br>CEL 0.0581031150472528<br>ETH 0.0344711176563776<br>LINK 0.0430459576678944<br>LTC 0.00105430930033015<br>SGB 317.214319649305<br>SNX 0.0479585929450556<br>UNI 0.0194542567742653<br>USDC 25.513385076094<br>XRP 1.24217305052905 | | |
| 3.1.001580 | AARON TANG | ADDRESS REDACTED | | | BTC 0.130843230249778<br>ETH 5.85680246587008 | | |
| 3.1.001581 | AARON TANNER | ADDRESS REDACTED | | | BTC 0.000007765984601375<br>DOT 0.00957423140733265 | | |
| 3.1.001582 | AARON TAO | ADDRESS REDACTED | | | BCH 2.57806315490241<br>BSV 2.56932648340844<br>BTC 3.55966894149919<br>DOGE 23496.5651967292<br>LTC 10.0962589078723 | | |
| 3.1.001583 | AARON TARAVELLA | ADDRESS REDACTED | | | USDC 1068.35824519549 | | |
| 3.1.001584 | AARON TARAVELLA | ADDRESS REDACTED | | | USDC 0.000000849765974766 | | |
| 3.1.001585 | AARON TAY | ADDRESS REDACTED | | | BTC 0.000023472511169168<br>CEL 0.00278149001351981<br>ETH 0.00005637401710449<br>USDC 47.8477357575606<br>USDT ERC20 9.58233750526022 | | |
| 3.1.001586 | AARON TAYLOR | ADDRESS REDACTED | | | BTC 0.0284540342460554<br>CEL 31.4364553134102<br>USDT ERC20 201 | | |
| 3.1.001587 | AARON TAYLOR | ADDRESS REDACTED | | | BTC 0.0171703327468695<br>CEL 11.9659756459115 | | |
| 3.1.001588 | AARON TAYLOR | ADDRESS REDACTED | | | BTC 0.000001928320345291<br>CEL 0.0462387419059158 | | |
| 3.1.001589 | AARON TAYLOR | ADDRESS REDACTED | | | BTC 0.0177686536428015<br>CEL 12.9776548923535 | | |
| 3.1.001590 | AARON TAYLOR | ADDRESS REDACTED | | | BTC 0.00132767879191203<br>USDC 0.970801187303782 | USDC 0.000000784505065481 | |
| 3.1.001591 | AARON TAYLOR | ADDRESS REDACTED | | | AAVE 1.09866097921126<br>BTC 0.0808683305637288<br>DASH 2.32800416402331<br>DOT 75.9822834723422<br>KNC 394.438298196478<br>LINK 63.160695373653<br>LTC 11.0038474072896<br>MATIC 5929.22433266421<br>SNX 34.9789963683694<br>UMA 5.15757436258481<br>ZEC 9.64478399175714 | | |
| 3.1.001592 | AARON TAYLOR | ADDRESS REDACTED | | | BTC 0.000000004695640728<br>CEL 0.129850639469565 | | |
| 3.1.001593 | AARON TAYLOR | ADDRESS REDACTED | | | CEL 1.08758222321345 | | |
| 3.1.001594 | AARON TAYLOR | ADDRESS REDACTED | | | BTC 0.10090895025518<br>ETH 2.02299195995918<br>LINK 50.0573023203842<br>MATIC 390.573954562594 | | |
| 3.1.001595 | AARON TE BERNARDO | ADDRESS REDACTED | | | ADA 843.745930374474<br>BTC 0.00121604519575622<br>DOGE 3237.48013805009<br>LTC 4.17233028968095<br>USDC 10268.5786236266 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.001596 | AARON TEEL | ADDRESS REDACTED | | | ADA 236.443640971402<br>BTC 0.00317313770654957<br>CEL 248.768809894973<br>ETH 0.166122056531419<br>MATIC 5095.41313958605<br>USDC 1028.45385007631<br>USDT ERC20 342.190286309664 | | |
| 3.1.001597 | AARON TELLIER | ADDRESS REDACTED | | | BTC 0.00139292453551942<br>ETH 0.12639164649079 | | |
| 3.1.001598 | AARON TEOH | ADDRESS REDACTED | | | DASH 0.83966306205301<br>LINK 8.90928440511403 | | |
| 3.1.001599 | AARON TESTER | ADDRESS REDACTED | | | BTC 0.094201411609774<br>CEL 119.464194555236<br>ETH 0.28760016<br>LTC 2.83913974<br>XRP 17.283445 | | |
| 3.1.001600 | AARON TEY | ADDRESS REDACTED | | | BTC 0.000000009247920307<br>CEL 4.35220029672468 | | |
| 3.1.001601 | AARON THAMM | ADDRESS REDACTED | | | BTC 0.00312991861722884<br>CEL 2.28613708931793<br>USDC 33.8913671798184<br>XRP 50.3015517929814 | | |
| 3.1.001602 | AARON THARPE | ADDRESS REDACTED | | | ADA 96.4104339582991<br>BTC 0.0397774173276533<br>ETH 0.742559998037281<br>LTC 2.90228990642595 | | |
| 3.1.001603 | AARON THAYER | ADDRESS REDACTED | | | BTC 0.384686323782054 | | |
| 3.1.001604 | AARON THOMAS | ADDRESS REDACTED | | | BTC 0.0493641652362772<br>USDC 21388.0067508311 | | |
| 3.1.001605 | AARON THOMAS | ADDRESS REDACTED | | | SGB 5.0849738907<br>XRP 33.982741153907 | | |
| 3.1.001606 | AARON THOMAS | ADDRESS REDACTED | | | BSV 0.300930269953889<br>BTC 0.618696927961968<br>ETH 1.07933267038291<br>SGB 0.834633139160793<br>XRP 5.45966025739121 | | |
| 3.1.001607 | AARON THOMAS | ADDRESS REDACTED | | | BTC 0.000002214648516648<br>ETH 0.000000008045511693<br>SNX 1.21379392363401 | | |
| 3.1.001608 | AARON THOMAS | ADDRESS REDACTED | | | BTC 0.00113052362542034<br>DOT 10.7262978809316<br>ETH 0.780003954959316<br>LTC 0.7177113490065 | | |
| 3.1.001609 | AARON THOMAS | ADDRESS REDACTED | | | AAVE 0.00218254310643589<br>BTC 0.000011708088659565<br>CEL 2.44346325689531<br>DOT 0.064006416643105<br>ETH 0.00000149670884462<br>USDC 0.0355135251794441<br>USDT ERC20 0.0367488962800897 | | |
| 3.1.001610 | AARON THOMAS EMRICH | ADDRESS REDACTED | | | | BTC 0.000000617121455324<br>ETH 3.33221963 | |
| 3.1.001611 | AARON THOMPSON | ADDRESS REDACTED | | | BTC 0.000007050445594767<br>ETH 0.00181916998491591<br>UNI 0.00382630099057994<br>USDC 7.55256802521937 | | USDC 0.000000286587054953 |
| 3.1.001612 | AARON THOMPSON | ADDRESS REDACTED | | | BTC 0.000007211896104125 99<br>DASH 0.00121873157662291<br>ETH 0.000236238374708736<br>LINK 48.3133471720157<br>LTC 0.000351265963466236<br>MATIC 0.330379713853633<br>SNX 0.313659412554052<br>UNI 0.00322772547336402<br>XLM 0.105290007825437 | | |
| 3.1.001613 | AARON THORPE | ADDRESS REDACTED | | | BTC 0.00111643174894428<br>ETH 0.00787511897902522 | | |
| 3.1.001614 | AARON THURINGER | ADDRESS REDACTED | | | BTC 0.000145921619852295<br>MATIC 2.74883502055367<br>SOL 0.0368385727825581<br>USDC 91.5074834540999 | BTC 0.000000008544611758<br>USDC 0.000000175488479765 | |
| 3.1.001615 | AARON TIBBETTS | ADDRESS REDACTED | | | CEL 1.12319826400483<br>LTC 5.45235050998836 | | |
| 3.1.001616 | AARON TIGHE | ADDRESS REDACTED | | | BTC 0.00906473111960937 | | |
| 3.1.001617 | AARON TILLEMA | ADDRESS REDACTED | | | AAVE 0.444366291329388<br>ADA 0.487932293022125<br>BAT 90.1696304889385<br>BTC 0.146542760065487<br>CEL 90.7714870727249<br>COMP 0.398867657847761<br>DASH 3.44373017432119<br>ETH 1.06595477663812<br>LINK 3.57540211588396<br>MATIC 179.310298305557<br>SNX 7.53492265183685<br>UNI 51.6764461225033<br>XLM 125.698601016854<br>ZEC 1.73527043132039<br>ZRX 67.3731012786635 | | |
| 3.1.001618 | AARON TIMMER | ADDRESS REDACTED | | | CEL 0.230761757695061<br>USDC 3.37633312865515 | | |
| 3.1.001619 | AARON TIMMINS | ADDRESS REDACTED | | | ADA 288.304455998004<br>BTC 1.41910255432938<br>CEL 7426.18130811469<br>DOT 543.352519184952<br>ETH 136.085303245993<br>LINK 178.216399983337<br>MATIC 0.00739322767925851<br>SGB 1613.89055541727<br>USDC 59.9066268680756<br>USDT ERC20 0.00994378072161515<br>XRP 0.000000155863315559 | | |
| 3.1.001620 | AARON TIMMONS | ADDRESS REDACTED | | | BTC 0.0010598012687194<br>ETH 8.81110243550402<br>GUSD 118.392305943413 | | |
| 3.1.001621 | AARON TIMMS | ADDRESS REDACTED | | | CEL 124.629295954677<br>DASH 2.80589247<br>ETH 1.37648759<br>LINK 58.356974<br>LTC 0.84435715 | | |
| 3.1.001622 | AARON TIMPANO | ADDRESS REDACTED | | | BTC 0.000993582311382273<br>ETH 0.108383199467998 | | |
| 3.1.001623 | AARON TOBIAS | ADDRESS REDACTED | | | MCDAI 0.613836188569838 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.001624 | AARON TONEY | ADDRESS REDACTED | | | ADA 1.79289667678873<br>AVAX 25.1226395476594<br>BTC 0.0337007822469286<br>DOT 0.0377147416627149<br>ETH 24.1940074699227<br>LUNC 0.0227148969896523<br>MATIC 4698.39315923166<br>SNX 2344.31497434784 | AVAX 4.995<br>LUNC 0.000000088986753234<br>MATIC 27479.1677667558 | |
| 3.1.001625 | AARON TOON | ADDRESS REDACTED | | | BTC 0.103054791630164<br>CEL 0.0248749888052056 | | |
| 3.1.001626 | AARON TORRES | ADDRESS REDACTED | | | BTC 0.000044441762302216<br>ETH 0.000006298131494866<br>MATIC 0.11604689844828 | | BTC 0.0000008<br>ETH 0.00557041586965681 |
| 3.1.001627 | AARON TORRES | ADDRESS REDACTED | | | BTC 0.000137384196594778 | | |
| 3.1.001628 | AARON TOUSSAINT JEANGUENAT | ADDRESS REDACTED | | | | BTC 0.00166112956810631<br>USDC 500 | |
| 3.1.001629 | AARON TOWNSEND | ADDRESS REDACTED | | | BTC 0.000307789249634734<br>ETH 0.000255247442053944<br>LINK 2482.25018472785<br>USDC 333.826357946495<br>USDT ERC20 3.54997059490346 | | |
| 3.1.001630 | AARON TRAN | ADDRESS REDACTED | | | BTC 0.199542584778461<br>ETH 2.49017621415525<br>MATIC 342.427854507551<br>USDC 57.3250972555985 | | |
| 3.1.001631 | AARON TRAN | ADDRESS REDACTED | | | BTC 0.260982546747876<br>ETH 10.4195249836264<br>USDC 523.370673297055 | | |
| 3.1.001632 | AARON TRENOUTH | ADDRESS REDACTED | | | AAVE 0.00512712308659876<br>BTC 0.000531524589981505<br>CEL 14.3088187738038<br>DOT 0.181045024152132<br>ETH 0.0027797513085725<br>LINK 0.0927907747880575<br>USDC 23327.590111446 | | |
| 3.1.001633 | AARON TREW | ADDRESS REDACTED | | | BTC 0.000001120757654017<br>CEL 2.34634117888021 | | |
| 3.1.001634 | AARON TRICKLEBANK-VOWELL | ADDRESS REDACTED | | | CEL 0.0918651838067907<br>USDT ERC20 0.0781672611844308 | | |
| 3.1.001635 | AARON TRIPP | ADDRESS REDACTED | | | BTC 0.000037815334410457<br>CEL 1.15311474915402 | | BTC 0.000000008939518494 |
| 3.1.001636 | AARON TRUJILLO | ADDRESS REDACTED | | | USDC 0.794401491207549 | | |
| 3.1.001637 | AARON TRUONG | ADDRESS REDACTED | | | BTC 0.0981490134818831<br>CEL 4.40271358704002<br>ETH 1.55914817274327<br>LINK 8.24876335812895<br>MATIC 542.40735191841<br>SNX 53.7427329500135<br>USDC 0.179215737883058<br>USDT ERC20 0.00257681485331385 | | |
| 3.1.001638 | AARON TSAI | ADDRESS REDACTED | | | BTC 0.0000000644169088559999<br>ETH 0.000144103260917414<br>MCDAI 0.0194108948388981<br>USDC 0.0016589301453389 | | |
| 3.1.001639 | AARON TUCK | ADDRESS REDACTED | | | BTC 0.00564138340634977<br>CEL 127.750203955885 | | |
| 3.1.001640 | AARON TURNER | ADDRESS REDACTED | | | BTC 0.0012523872211253<br>ETH 0.265585195639979 | | |
| 3.1.001641 | AARON TURNER | ADDRESS REDACTED | | | BTC 0.000000001304924748<br>CEL 50.9185612953518<br>DASH 30.766174323027<br>LTC 0.000000003487766748<br>XRP 0.000000503336357 | | |
| 3.1.001642 | AARON TURNER | ADDRESS REDACTED | | | ADA 0.0097615151838937<br>BTC 1.01396092405939<br>CEL 140.123129117948<br>DOT 0.0207<br>ETH 1.14351168305935<br>MANA 254.87<br>SOL 23.4127310957099<br>USDC 0.068<br>XRP 4325.74247285474 | | |
| 3.1.001643 | AARON TYLER | ADDRESS REDACTED | | | BCH 0.00174793227548623 | BCH 0.000000000763411433 | |
| 3.1.001644 | AARON UNDERWOOD | ADDRESS REDACTED | | | CEL 1.09333307916748 | | |
| 3.1.001645 | AARON UPPAL | ADDRESS REDACTED | | | AVAX 0.0134651867619566<br>BNB 0.00336661244794468<br>BTC 0.000095492526137008<br>DOT 58.94679715324<br>ETH 0.000908055125877021<br>LINK 149.75759600522<br>LTC 0.000054520300855697<br>MATIC 1.08638966005568<br>USDC 0.000168921715172254<br>USDT ERC20 0.0138371282441518<br>XLM 0.0269238280255801<br>XTZ 0.00203571585233929 | | |
| 3.1.001646 | AARON URBANUS | ADDRESS REDACTED | | | BTC 0.000952604565425655 | | |
| 3.1.001647 | AARON VALERA LABORDA | ADDRESS REDACTED | | | BTC 0.000011243648360397 | | |
| 3.1.001648 | AARON VALLES | ADDRESS REDACTED | | | BTC 0.000075734048608069<br>CEL 0.188786797256458<br>ETH 0.000143772563409477<br>MATIC 0.245480755567614<br>USDT ERC20 0.106644683034449<br>XRP 0.161971230404381 | | |
| 3.1.001649 | AARON VAN RIJN | ADDRESS REDACTED | | | ADA 150.270801436352<br>BTC 0.0102241128325501<br>CEL 8.53260906848334 | | |
| 3.1.001650 | AARON VANDENBROUCKE | ADDRESS REDACTED | | | BTC 0.000000696434098064 | | |
| 3.1.001651 | AARON VANIER | ADDRESS REDACTED | | | ADA 408.629189001132<br>AVAX 2.93522033174641<br>BTC 0.0842614173322127<br>CEL 45.3014240547136<br>DOT 25.9704323295326<br>ETH 0.235174691658189<br>SOL 2.07281964098602<br>USDT ERC20 0.43464773860247 | | |
| 3.1.001652 | AARON VARLEY | ADDRESS REDACTED | | | BTC 0.0698774246233806<br>DOT 37.2404929021691<br>USDC 52640.859142008 | | |
| 3.1.001653 | AARON VASQUEZ | ADDRESS REDACTED | | | ADA 0.550100825058911<br>BTC 0.000000989365957618<br>ETH 0.00113108837163128<br>USDT ERC20 2.71766335370049 | BTC 0.00000000477757186 | |
| 3.1.001654 | AARON VAUGHAN | ADDRESS REDACTED | | | BTC 0.00821496217131081<br>MCDAI 40 | | |
| 3.1.001655 | AARON VEAL | ADDRESS REDACTED | | | BTC 0.00190624017434349<br>USDC 42.0990636129058 | | |
| 3.1.001656 | AARON VEILLETTE | ADDRESS REDACTED | | | CEL 1.09945500998105<br>SGB 0.105645122115956<br>XRP 0.706054468532141 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.001657 | AARON VICTOR | ADDRESS REDACTED | | | BTC 0.0874218424694782<br>DOT 30.2496550304184<br>MATIC 1125.2599219686<br>USDC 690.927918290834 | | |
| 3.1.001658 | AARON VILLARREAL | ADDRESS REDACTED | | | BTC 0.000001468482679887<br>CEL 0.680322499179783<br>DOT 0.100952134569086 | | |
| 3.1.001659 | AARON VIRNIG | ADDRESS REDACTED | | | BTC 0.000012882228684702 | | |
| 3.1.001660 | AARON VITTINI | ADDRESS REDACTED | | | ADA 0.210256485643156<br>DOT 0.0192433854765694<br>ETH 1.22352087471498<br>SOL 0.00258442835549608<br>USDC 284.65869110499 | | |
| 3.1.001661 | AARON VOS | ADDRESS REDACTED | | | ADA 0.0023831947527276<br>ETH 0.000008719168484112 | ADA 4.51215746413093<br>ETH 0.0125516653212798 | |
| 3.1.001662 | AARON VUKELIC | ADDRESS REDACTED | | | BTC 0.00131201053997297<br>ETH 3.25347740850188 | | |
| 3.1.001663 | AARON VUN | ADDRESS REDACTED | | | BTC 0.000002323345307926<br>ETH 0.000221154723434815 | | |
| 3.1.001664 | AARON WAHLE | ADDRESS REDACTED | | | BTC 0.0000590638011042599<br>DOT 0.101194160870249<br>ETH 0.000134507201680286 | BTC 0.000000004123777576<br>DOT 0.000493865012862938 | |
| 3.1.001665 | AARON WAI TAK TSOI | ADDRESS REDACTED | | | BNB 0.00206286746389375<br>BTC 0.000001048494855903<br>CEL 0.0549251795904635<br>ETH 0.000009402099470045<br>USDC 20.8349656306316<br>USDT ERC20 0.142570342316709 | | |
| 3.1.001666 | AARON WALDEN | ADDRESS REDACTED | | | AAVE 1.48329102756841<br>ADA 5.05830389355196<br>AVAX 5.24892764932901<br>BCH 13.8933064331586<br>BTC 0.678618548721309<br>COMP 0.000330104410501063<br>DASH 15.0857179596257<br>ETC 15.3267186776383<br>ETH 1.11123058073217<br>LINK 1134.25449804907<br>LTC 0.00114660120156294<br>LUNC 0.0627934417193055<br>MANA 397.073513779642<br>MATIC 1679.96862613663<br>SGB 10587.8257498625<br>SNX 0.0998453261376506<br>SOL 15.4648385989566<br>UNI 173.170849890994<br>XLM 38926.8391340724<br>XRP 5058.014324 | BTC 0.00096024582293067<br>LUNC 74.6440779820384 | |
| 3.1.001667 | AARON WALKER | ADDRESS REDACTED | | | BTC 0.0450842820132524<br>USDC 210.940143924427 | | |
| 3.1.001668 | AARON WALKER | ADDRESS REDACTED | | | BTC 0.00137575420603293<br>ETH 0.0215703297212439 | | |
| 3.1.001669 | AARON WALLOF | ADDRESS REDACTED | | | BTC 0.000001085176762338 | | |
| 3.1.001670 | AARON WALSH | ADDRESS REDACTED | | | BTC 0.00105269806514095<br>CEL 1.18379785570787 | | |
| 3.1.001671 | AARON WALTER | ADDRESS REDACTED | | | BTC 0.000098634294662317 | BTC 0.000000006593157266 | |
| 3.1.001672 | AARON WALTERS | ADDRESS REDACTED | | | BTC 0.000009513580534749<br>CEL 1.17557135080334 | | |
| 3.1.001673 | AARON WALTON | ADDRESS REDACTED | | | USDC 105.080040866987<br>XLM 0.0976950073931763 | | |
| 3.1.001674 | AARON WAN | ADDRESS REDACTED | | | BTC 0.0213986984060446<br>ETH 0.914541261790634 | | |
| 3.1.001675 | AARON WANG | ADDRESS REDACTED | | | BTC 0.00000063351635693<br>USDC 0.850328798081515 | | |
| 3.1.001676 | AARON WARNER | ADDRESS REDACTED | | | ETH 4.88660971805156<br>MATIC 13847.5530602272<br>SNX 101.430909200079 | | |
| 3.1.001677 | AARON WATKINS | ADDRESS REDACTED | | | BTC 0.0423246624218942 | BTC 0.0108 | |
| 3.1.001678 | AARON WATSON | ADDRESS REDACTED | | | BTC 0.0278823488887393<br>CEL 32.5382672441738<br>ETH 1.08478892089815<br>LINK 0.119610447957746<br>SNX 0.938361271895109<br>USDC 26.232186108777 | | |
| 3.1.001679 | AARON WATTS | ADDRESS REDACTED | | | BTC 0.000690773662792255<br>XLM 31.0325323153101 | | |
| 3.1.001680 | AARON WAYNE DIXON | ADDRESS REDACTED | | | ETH 1.14249994889831 | | |
| 3.1.001681 | AARON WEAFER | ADDRESS REDACTED | | | BTC 0.143012785794844 | | |
| 3.1.001682 | AARON WEAKS | ADDRESS REDACTED | | | BTC 0.00100247406862326<br>ETH 0.000954449937021992 | | |
| 3.1.001683 | AARON WEAKS | ADDRESS REDACTED | | | BTC 0.133707786637942<br>DOT 66.1318161517512<br>ETH 2.69863073189322<br>LINK 159.239378924162 | | |
| 3.1.001684 | AARON WEAVER | ADDRESS REDACTED | | | ADA 50354.3911995887<br>BTC 0.651362728027949<br>ETH 3.62687703952768 | | |
| 3.1.001685 | AARON WEBB | ADDRESS REDACTED | | | CEL 1.12323326643375 | | |
| 3.1.001686 | AARON WEBBER | ADDRESS REDACTED | | | BTC 0.000047744940749556<br>CEL 32.4955880395351 | | |
| 3.1.001687 | AARON WEBSTER | ADDRESS REDACTED | | | BTC 0.000000001649207082<br>CEL 2.36201165889629 | | |
| 3.1.001688 | AARON WEDDINGTON | ADDRESS REDACTED | | | BTC 0.000015954590044249<br>XLM 3533.30955354666 | | |
| 3.1.001689 | AARON WEDESWEILER | ADDRESS REDACTED | | | BTC 1.787888866<br>ETH 2.71515685259805 | | |
| 3.1.001690 | AARON WEIFORD | ADDRESS REDACTED | | | BTC 0.143073997123164<br>COMP 0.0121305560501945<br>ETH 0.184863263913679<br>MATIC 676.551628423507<br>USDC 0.00288129017885921<br>XLM 0.000364517387876222 | BTC 0.000476054460630296 | |
| 3.1.001691 | AARON WEIHE | ADDRESS REDACTED | | | BTC 0.000001275868512977<br>ETH 0.000000126405224187<br>LTC 0.00001517348849627 | | |
| 3.1.001692 | AARON WEINBERG | ADDRESS REDACTED | | | | USDC 0.607155 | |
| 3.1.001693 | AARON WEISE | ADDRESS REDACTED | | | BTC 0.00259793937522792<br>USDC 1426.53701393116 | | |
| 3.1.001694 | AARON WEISS | ADDRESS REDACTED | | | BTC 0.0183461111545984 | | |
| 3.1.001695 | AARON WEISS | ADDRESS REDACTED | | | BTC 0.000006247971736007<br>ETH 2.02417957207611<br>USDC 0.0251108316483132<br>ZRX 0.267617072828465 | ETH 0.104772870711154 | |
| 3.1.001696 | AARON WEISS | ADDRESS REDACTED | | | BTC 0.137970010409781<br>DOT 0.0915756550624737 | | |
| 3.1.001697 | AARON WERE | ADDRESS REDACTED | | | CEL 2.77870464854243<br>SGB 0.00196290347673248<br>USDC 1.39196188030057<br>XRP 0.0129749662844897 | | |
| 3.1.001698 | AARON WESTBROOK | ADDRESS REDACTED | | | ETH 20.4044721985639 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.001699 | AARON WESTERMAN | ADDRESS REDACTED | | | ADA 335.588425031385<br>BTC 0.108719906428702<br>CEL 1123.51027331096<br>ETH 18.0535591972025<br>MATIC 7391.24657977754<br>OMG 0.0039903888036184<br>UNI 0.00620775456479576<br>USDC 2785.49523786437<br>XLM 0.716862559796111<br>XRP 0.000000416837918748 | | |
| 3.1.001700 | AARON WESTPHAL | ADDRESS REDACTED | | | ADA 2466.5100110531<br>BTC 1.01160287140307<br>DOT 64.487322834787<br>ETH 10.3143436997889<br>LINK 9.13696420513016<br>MATIC 341.427087969541<br>USDC 85651.1684830066 | | |
| 3.1.001701 | AARON WHEELER | ADDRESS REDACTED | | | BTC 0.000006646869920233<br>CEL 1.15025022089624<br>USDC 0.000000481418030126 | | |
| 3.1.001702 | AARON WHITAKER | ADDRESS REDACTED | | | CEL 4.08769443337156<br>MATIC 0.000534<br>XRP 50 | | |
| 3.1.001703 | AARON WHITE | ADDRESS REDACTED | | | BTC 0.000885277256579413<br>LTC 0.655416908021918 | | |
| 3.1.001704 | AARON WHITEHEAD | ADDRESS REDACTED | | | BTC 0.170179763714079 | | |
| 3.1.001705 | AARON WHITELY | ADDRESS REDACTED | | | BTC 0.0000137281835638499<br>DOT 0.0663634823578795 | | |
| 3.1.001706 | AARON WHITFIELD | ADDRESS REDACTED | | | BTC 0.000000629091641926 | | |
| 3.1.001707 | AARON WHITFIELD | ADDRESS REDACTED | | | BAT 0.104474440341447<br>BTC 0.00000181089207643<br>ETH 0.00266192077362877<br>LINK 0.0109112946520237<br>OMG 0.0317848749816084<br>SNX 0.0854675454517572<br>USDT ERC20 0.326826951544218 | | |
| 3.1.001708 | AARON WHITTAKER | ADDRESS REDACTED | | | BTC 0.000083145823951778<br>ETH 0.000359925334880241 | BTC 0.000000132930401295<br>ETH 0.000000294976825872 | |
| 3.1.001709 | AARON WHITTEN | ADDRESS REDACTED | | | BTC 0.000151141877320944 | | |
| 3.1.001710 | AARON WILDE | ADDRESS REDACTED | | | BTC 0.00309279671563524<br>ETH 9.98489125098111<br>MATIC 2819.34869295271<br>XRP 11853.8433052165 | | |
| 3.1.001711 | AARON WILHELM | ADDRESS REDACTED | | | BTC 0.000639234027694036<br>ETH 0.0922876016776357<br>MATIC 21.1862615009733<br>USDT ERC20 215.762072249364 | | |
| 3.1.001712 | AARON WILKINSON | ADDRESS REDACTED | | | BTC 0.000829151580007278<br>USDC 247.924990524731 | | |
| 3.1.001713 | AARON WILLARD | ADDRESS REDACTED | | | USDC 42.767979599303 | | |
| 3.1.001714 | AARON WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000562323628645<br>XRP 0.221043776824718 | | |
| 3.1.001715 | AARON WILLIAMS | ADDRESS REDACTED | | | BTC 0.0364343395502972<br>ETH 2.71991046878722<br>MCDAI 31.7940806672693 | | |
| 3.1.001716 | AARON WILLIAMS | ADDRESS REDACTED | | | DOT 1.88906283730436 | | |
| 3.1.001717 | AARON WILLIAMS | ADDRESS REDACTED | | | AAVE 3.74017855942555<br>COMP 2.75562608321361<br>DASH 4.52800340768472<br>MANA 0.0944423387073643<br>MATIC 1.08169195428979<br>SNX 74.901713250329<br>UMA 7.89413027915587<br>UNI 35.4626646278028 | | |
| 3.1.001718 | AARON WILLIAMS | ADDRESS REDACTED | | | ADA 2.17531616573042<br>BTC 0.000378562533915831<br>CEL 571.567846797795<br>DOT 0.37795124527525<br>ETH 0.00315048571049238<br>SNX 0.370509904480507<br>XLM 2.69667600579781<br>XRP 0.00000066071473577<br>ZEC 0.000385739816437063 | DOT 0.000000000099194531<br>XLM 0.000000035221869905<br>ZEC 0.000000005430172707 | |
| 3.1.001719 | AARON WILLIAMSON | ADDRESS REDACTED | | | BTC 0.341073043248684<br>ETH 0.00000000316934558<br>SOL 301.579345779087<br>USDC 0.000000211016380128 | BTC 0.000551606334650615<br>ETH 0.000003035444434062<br>USDC 170.419103129361 | |
| 3.1.001720 | AARON WILLS | ADDRESS REDACTED | | | BTC 0.000034530607267776<br>USDT ERC20 8.57652929160569 | | |
| 3.1.001721 | AARON WILMOTH | ADDRESS REDACTED | | | AVAX 0.0197317239570532<br>DOT 0.4831602370877<br>ETH 0.00115308156494443<br>MATIC 2.30911396425156<br>USDC 0.0150745265990361<br>USDT ERC20 0.0194648068408885 | | |
| 3.1.001722 | AARON WILSON | ADDRESS REDACTED | | | BTC 0.00101628572136799<br>ETH 0.106893361602579 | | |
| 3.1.001723 | AARON WILSON | ADDRESS REDACTED | | | DOT 0.0212565996964516<br>ETH 0.00009222279338546<br>XRP 0.00889725415111228 | | |
| 3.1.001724 | AARON WILSON | ADDRESS REDACTED | | | LINK 0.000995280498452988 | | |
| 3.1.001725 | AARON WILSON | ADDRESS REDACTED | | | BTC 0.00301301162626798<br>USDC 0.18884862950095 | | |
| 3.1.001726 | AARON WILSON | ADDRESS REDACTED | | | ADA 16.3684492388351<br>USDC 0.0701044820124622 | | |
| 3.1.001727 | AARON WILSON | ADDRESS REDACTED | | | CEL 1.06235250026093 | | |
| 3.1.001728 | AARON WINES | ADDRESS REDACTED | | | BTC 0.075669571837034<br>EOS 22.0014415226118<br>USDC 0.264603605142109 | BTC 0.00337569 | |
| 3.1.001729 | AARON WINTER | ADDRESS REDACTED | | | AVAX 6.08170067760341<br>BTC 0.00738685101488196<br>DOT 19.7660798753109<br>ETH 2.39784122544439<br>LUNC 6.02335910816462 | | |
| 3.1.001730 | AARON WOLFF | ADDRESS REDACTED | | | BCH 0.0236926533917977<br>BTC 0.267164196928344<br>CEL 0.064751777942856<br>MATIC 4732.16563151243<br>XRP 167.802204533859 | | |
| 3.1.001731 | AARON WONG | ADDRESS REDACTED | | | BTC 0.000805052893817836<br>ETH 2.43451416220114 | | |
| 3.1.001732 | AARON WONG | ADDRESS REDACTED | | | ADA 100.348313858037<br>BTC 0.0197173653683196<br>ETH 0.000042736643854111<br>MATIC 4994.01508549732<br>XLM 3618.54413958419 | | |
| 3.1.001733 | AARON WONG | ADDRESS REDACTED | | | BTC 0.71650673143779<br>ETH 0.708839155395538 | | |
| 3.1.001734 | AARON WONG | ADDRESS REDACTED | | | BTC 0.00732852879581314 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.001735 | AARON WONG | ADDRESS REDACTED | | | AAVE 2.6473478800102<br>BTC 0.000760296925767416<br>MATIC 1.28539886496809 | | |
| 3.1.001736 | AARON WONG | ADDRESS REDACTED | | | BTC 0.0587621749895501<br>CEL 0.0000122398817421849<br>ETH 1.22783773837169<br>LTC 0.000545820872447875 | | |
| 3.1.001737 | AARON WOOD | ADDRESS REDACTED | | | BTC 0.0195545456540449<br>USDC 14340.780602986 | | |
| 3.1.001738 | AARON WOOD | ADDRESS REDACTED | | | ADA 1678.06721591563<br>BTC 0.810411595366385<br>CEL 1.15116892753898<br>DASH 0.0594676477113814<br>ETH 7.8300613354088<br>LTC 0.00260719794526326<br>MATIC 344.831398347996<br>MCDAI 3.11866722981834<br>OMG 0.0197513388784536<br>SGB 372.786220895181<br>USDC 7936.52724181416<br>XLM 6617.8337411433<br>XRP 0.000000803603855454 | BTC 0.018593<br>ETH 0.2266 | |
| 3.1.001739 | AARON WOODRUFF | ADDRESS REDACTED | | | USDC 0.0103742861693301 | | |
| 3.1.001740 | AARON WOODRUFF | ADDRESS REDACTED | | | BTC 0.0083083810259891 | | |
| 3.1.001741 | AARON WOON YIH LUEN | ADDRESS REDACTED | | | BTC 0.000089757875808831<br>CEL 6.74873622826808<br>USDC 107.296<br>USDT ERC20 53.930323 | | |
| 3.1.001742 | AARON WORD | ADDRESS REDACTED | | | BTC 0.00217516993514808<br>USDC 22.0524222262615 | USDC 12486.4089451194 | |
| 3.1.001743 | AARON WORKEMAN | ADDRESS REDACTED | | | ETH 0.000149473269661925 | | |
| 3.1.001744 | AARON WORLIE | ADDRESS REDACTED | | | BTC 0.000000073176449721<br>DOT 15.0401716597952<br>ETH 0.000612046475538292 | | |
| 3.1.001745 | AARON WORRELL | ADDRESS REDACTED | | | BTC 0.000005445233591595<br>EOS 0.0912396590792885<br>ETH 0.000289807656296458<br>LTC 0.00692581196763192<br>SNX 0.17956315532105<br>UNI 103.416223339711<br>USDC 2.49652491973295 | | |
| 3.1.001746 | AARON WU | ADDRESS REDACTED | | | USDC 1.66125037352043 | | |
| 3.1.001747 | AARON YANG HAN TEO | ADDRESS REDACTED | | | XRP 0.0722994672126912 | | |
| 3.1.001748 | AARON YAPP | ADDRESS REDACTED | | | ADA 0.172340072660731<br>BTC 0.00107326188075931<br>CEL 0.065089087372761<br>XRP 0.168082856723168 | | |
| 3.1.001749 | AARON YARBROUGH | ADDRESS REDACTED | | | BTC 0.0096250183897068<br>USDC 258.113100665135 | USDC 31.58 | |
| 3.1.001750 | AARON YATES | ADDRESS REDACTED | | | BCH 0.000125652548591004<br>BTC 0.00000094323076777<br>DASH 0.00163042212322571<br>EOS 0.311322145455854<br>ETH 0.0000028906267131579 9<br>LINK 0.00978798321858411<br>OMG 0.00397478856054692<br>SGB 0.424326143155913<br>XRP 0.000000891821425053<br>ZEC 0.000142863573261163 | BCH 0.00000000562223801<br>BTC 0.000000007635613979<br>EOS 0.000045220835756343<br>ZEC 0.000000007102105937 | |
| 3.1.001751 | AARON YEE | ADDRESS REDACTED | | | BTC 1.07451676705756<br>MATIC 5539.67136096122 | | |
| 3.1.001752 | AARON YEO | ADDRESS REDACTED | | | BNB 0.00000377377515125<br>BTC 0.000144424894150371<br>DOT 0.00878345974522551<br>ETH 0.00133688316865908<br>USDC 0.259785589806819<br>USDT ERC20 0.0271038496057072 | | |
| 3.1.001753 | AARON YONG | ADDRESS REDACTED | | | BTC 0.000009169840925802 | | |
| 3.1.001754 | AARON YOUNG | ADDRESS REDACTED | | | ADA 1595.02105547479<br>BTC 0.00000000131618654<br>CEL 11.8461763983851<br>ETH 3.38956530397679<br>MANA 0.000000000004496254<br>SOL 0.000000000235467637 | BTC 0.000000006960289673<br>MANA 0.00434479235983412<br>SOL 0.000000000761990285 | |
| 3.1.001755 | AARON YOUNG | ADDRESS REDACTED | | | BTC 0.0174931597824083 | | |
| 3.1.001756 | AARON YU | ADDRESS REDACTED | | | BTC 0.000880664243591807<br>ETH 0.850182977920799 | | |
| 3.1.001757 | AARON ZABEL | ADDRESS REDACTED | | | BTC 0.00575875042920627<br>CEL 12.5079911626364<br>LINK 1.99964472<br>LTC 0.41948976<br>XLM 404.2643408<br>XRP 339.528189 | | |
| 3.1.001758 | AARON ZANDER | ADDRESS REDACTED | | | ETH 0.000749447498165703 | | |
| 3.1.001759 | AARON ZANDER | ADDRESS REDACTED | | | ADA 0.000022070648042713<br>BTC 0.000015744182135072<br>DOT 0.000004911290238851<br>ETH 0.000000157016852164<br>LTC 0.000000056117847464<br>MATIC 0.000066774903577742<br>XLM 0.0000069702253738469 9 | ADA 0.0227976843150726<br>BTC 0.000000009987501054<br>DOT 0.00231057747745959<br>ETH 0.000123363338564582<br>LTC 0.00013330187879747<br>MATIC 0.0389266402256087<br>XLM 0.0288592524999319 | |
| 3.1.001760 | AARON ZAWISLAK | ADDRESS REDACTED | | | LTC 0.00000305402047358<br>XLM 0.000512261009549739 | | |
| 3.1.001761 | AARON ZECH | ADDRESS REDACTED | | | BTC 0.000047237748403967<br>ETH 0.000056209659593851<br>USDC 0.00503267314076263 | | |
| 3.1.001762 | AARON ZELIG EDELL | ADDRESS REDACTED | | | BTC 0.0739172670390205<br>CEL 48.7033691791873<br>ETH 1.82394962807952<br>USDC 10239.103053007 | | |
| 3.1.001763 | AARON ZEMAN | ADDRESS REDACTED | | | BTC 0.000139850766199853<br>ETH 0.00170415261918916<br>USDC 2.23020158686774 | BTC 0.000000008731718923<br>ETH 0.000000893870789357<br>USDC 0.00485636590510537 | |
| 3.1.001764 | AARON ZERI | ADDRESS REDACTED | | | BTC 0.000121962307222611 | | |
| 3.1.001765 | AARON ZILLINGER | ADDRESS REDACTED | | | BTC 0.0330811286608338<br>SOL 3.78748576377094<br>USDC 867.691204403777 | | |
| 3.1.001766 | AARON ZUELKE | ADDRESS REDACTED | | | BTC 0.010223765683854<br>CEL 1.11398425839246 | | |
| 3.1.001767 | AARON ZVI ZUCKERMAN | ADDRESS REDACTED | | | SNX 0.980618714316745 | | |
| 3.1.001768 | AARRON FRENCH | ADDRESS REDACTED | | | BTC 0.00121404168776802<br>MATIC 166.240970522904<br>XLM 2568.70850339959 | | |
| 3.1.001769 | AARRON PETERS | ADDRESS REDACTED | | | BAT 49.9345235977426 | | |
| 3.1.001770 | AART DIRK DE BRUIJN | ADDRESS REDACTED | | | BNB 4.07520776144098<br>BTC 0.0470028817176831<br>CEL 161.96770515697<br>USDT ERC20 331.363429358164 | | |
| 3.1.001771 | AART PAK | ADDRESS REDACTED | | | BTC 0.0011060836312296<br>XRP 647.115931864302 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.001772 | AART VAN ZWIENEN | ADDRESS REDACTED | | | CEL 0.00285665698834606<br>LINK 0.350524406409942<br>USDT ERC20 45.2846978475437 | | |
| 3.1.001773 | AART WIERSEMA | ADDRESS REDACTED | | | BTC 0.000095406225397515<br>CEL 0.0609464086316747<br>DOT 0.396314044165893<br>ETH 0.000000498379199479<br>LTC 0.00134970248679772<br>MATIC 0.00986278465009975<br>SNX 0.167431908195706<br>XLM 0.116108428209658<br>XRP 1.11351093449367 | | |
| 3.1.001774 | AARTI CHOUDHARY | ADDRESS REDACTED | | | ADA 0.129894069804778<br>BTC 0.000012111736377907<br>ETH 0.00000023985792820699<br>USDC 0.243403192941046 | | |
| 3.1.001775 | AARTI GUPTA | ADDRESS REDACTED | | | BTC 0.000000008279832336 | | |
| 3.1.001776 | AARTI NEGI | ADDRESS REDACTED | | | BTC 0.00000000725626656<br>CEL 22.2519578103988<br>SGB 49.2788445632039<br>XRP 0.000000285094507044 | | |
| 3.1.001777 | AARTJE DE BEEN | ADDRESS REDACTED | | | BTC 0.00376142<br>CEL 3.27011033951599 | | |
| 3.1.001778 | AARUN BENNETT | ADDRESS REDACTED | | | BTC 0.000000003260576923<br>CEL 1.15019911151232 | | |
| 3.1.001779 | AARUSHI KARNANY | ADDRESS REDACTED | | | BTC 0.0537127061534718<br>CEL 251.734364301189<br>USDC 4988 | | |
| 3.1.001780 | AARYAMAN CHAUHAN | ADDRESS REDACTED | | | ADA 880.619154990908<br>BTC 0.00244172169564529 | | |
| 3.1.001781 | AARYAN KUMAR THAKWANI | ADDRESS REDACTED | | | BTC 0.0012674787396266<br>CEL 4.6833866578252<br>ETH 0.131573653127692 | | |
| 3.1.001782 | AARYAN SAROHA | ADDRESS REDACTED | | | BTC 0.000000010576655562<br>USDC 0.576454303092915 | | |
| 3.1.001783 | AARYN DOYLE | ADDRESS REDACTED | | | ADA 62.2402423242633<br>BTC 0.0000024328125032<br>EOS 11.906719283673<br>ETC 0.00464410474766564<br>MATIC 52.9289970136289<br>OMG 0.000612069950357052<br>SNX 10.9682034836746 | | |
| 3.1.001784 | AARYN WILSON | ADDRESS REDACTED | | | AAVE 0.00492176894869908<br>ADA 0.000709358972235656<br>BTC 0.554911677442958<br>CEL 0.391156246727051<br>DOT 0.000207715398089028<br>ETH 2.79826019991276<br>LINK 0.0683700016492527<br>LUNC 0.740591861444048<br>MATIC 0.00218691608180113<br>SOL 185.381577444309<br>USDC 0.00193365578926422<br>USDT ERC20 0.043331540859301<br>XLM 0.865288599617765 | ADA 0.000000832349683281<br>DOT 0.000000000064103652<br>LUNC 522.402149246707<br>USDC 1.15685313798185 | |
| 3.1.001785 | AARYN ZANDARSKI | ADDRESS REDACTED | | | CEL 1.06626939994465 | | |
| 3.1.001786 | AASBJORN JOHANSEN | ADDRESS REDACTED | | | BTC 0.096831200890552<br>CEL 0.0951718517075462<br>ETH 0.00026865454431897<br>LUNC 0.00213957730915323<br>XRP 0.000000498070367188 | | |
| 3.1.001787 | AASE-LINE BALTZERSEN | ADDRESS REDACTED | | | ADA 52.258064516129<br>BNB 1.14311950235924<br>BTC 0.0124270276001788<br>CEL 44.0499566094514<br>ETH 0.430510621323669<br>USDT ERC20 6 | | |
| 3.1.001788 | AASER TRUUSA | ADDRESS REDACTED | | | BTC 0.000000571558510174<br>CEL 2.23712780617293 | | |
| 3.1.001789 | AASHAY K DESAI | ADDRESS REDACTED | | | BTC 0.0575675393823703<br>CEL 88.7028504379146<br>ETH 0.530914524336872<br>USDC 920.011285214643 | | |
| 3.1.001790 | AASHAY VORA | ADDRESS REDACTED | | | ADA 8.12973862981612<br>CEL 10.0730825751278<br>ETH 0.189265585586689<br>LINK 0.162886010499494<br>LUNC 0.0513090420232827<br>MATIC 8.34138044978405 | | |
| 3.1.001791 | AASHI GULATI | ADDRESS REDACTED | | | CEL 62.4834736113945<br>ETH 0.967486622374266 | | |
| 3.1.001792 | AASHIK NAGADIKERI HARISH | ADDRESS REDACTED | | | BTC 0.0402723876121904<br>ETH 7.521609146198<br>GUSD 6.94459297809206 | GUSD 0.00137933725354476 | |
| 3.1.001793 | AASHIK PATEL | ADDRESS REDACTED | | | ADA 967.410079757367<br>BTC 0.0573650886487272<br>COMP 0.267024233314442<br>ETH 0.207314464387659<br>LINK 41.1933993131083<br>UMA 3.59283700978458<br>USDC 1074.98551439027<br>XLM 3459.10207870102 | | |
| 3.1.001794 | AASHIN SHAZAR | ADDRESS REDACTED | | | BTC 0.000002069606284053<br>LTC 1.92342577983718<br>MATIC 360.019325311179 | | |
| 3.1.001795 | AASHIQ DURGA | ADDRESS REDACTED | | | CEL 1.09938243922266 | | |
| 3.1.001796 | AASHIQ MOHAMED IQBAL | ADDRESS REDACTED | | | BTC 0.00099832<br>CEL 0.843471269958755 | | |
| 3.1.001797 | AASHISH BHARGAVA | ADDRESS REDACTED | | | BTC 0.000002230347267597<br>DOT 15.0211095217154<br>MATIC 107.266964842396<br>USDC 0.302811358833335 | | |
| 3.1.001798 | AASHISH DOOBRAJ | ADDRESS REDACTED | | | BTC 0.000000004472045452<br>DOT 0.000907257160319385 | BTC 0.000000506769929435<br>DOT 0.000000486231963232 | |
| 3.1.001799 | AASHISH GAUTAM | ADDRESS REDACTED | | | ETH 0.000004643303278916 | | |
| 3.1.001800 | AASHISH JAY KUMAR | ADDRESS REDACTED | | | ADA 10734.5451490675<br>BTC 0.150349001110599<br>DOGE 4207.91640468384<br>ETH 1.05872390880328<br>MATIC 754.74079685477<br>XRP 4409.224723 | | |
| 3.1.001801 | AASHISH KHARB | ADDRESS REDACTED | | | BTC 0.000000354774900626<br>ETH 0.000005886575158776 | | |
| 3.1.001802 | AASHISH MALVIYA | ADDRESS REDACTED | | | BCH 0.25458990061383<br>BNB 3.98863190052057<br>BTC 0.0125772287006714<br>CEL 1.9920765653277<br>LTC 10.3592976530863<br>XRP 39.507873292766 | | |
| 3.1.001803 | AASHISH SHESHADRI | ADDRESS REDACTED | | | MATIC 1458.67473665823 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.001804 | AASHISH TAKKALA | ADDRESS REDACTED | | | BTC 0.260777395157683<br>ETH 0.00202936555436607<br>USDC 4.53154988967353 | BTC 0.000000002382699852 | |
| 3.1.001805 | AASHITA KESARWANI | ADDRESS REDACTED | | | BTC 0.676933246980208<br>ETH 1.05062629796408<br>USDC 1.62135456094466 | | |
| 3.1.001806 | AASHNA AASHNA | ADDRESS REDACTED | | | | BTC 0.00166072626345304<br>ETH 1.7415322348909 | |
| 3.1.001807 | AASHNA ACHARY | ADDRESS REDACTED | | | ADA 0.0864142196672632<br>AVAX 8.48579147841684<br>BNB 0.00134171402603877<br>BTC 0.00636926332912693<br>LUNC 5.63954528562604<br>USDT ERC20 1.00251058252991 | | |
| 3.1.001808 | AASHRAY THAKUR | ADDRESS REDACTED | | | BTC 0.000000009770379865<br>CEL 0.719688825672285 | | |
| 3.1.001809 | AASHUTOSH NEGI | ADDRESS REDACTED | | | ETH 0.000105710024353481 | | |
| 3.1.001810 | AASHWANY CM | ADDRESS REDACTED | | | BTC 0.00119958796930995<br>CEL 0.848901987170079 | | |
| 3.1.001811 | AASIM GHAZNAVI | ADDRESS REDACTED | | | AVAX 12.9893171934115<br>BTC 0.0461342561594702<br>ETH 0.29568828475722 | | |
| 3.1.001812 | AASIM IMRAN SHAIK | ADDRESS REDACTED | | | AAVE 0.000000252149142856<br>ADA 0.000207392159870914<br>AVAX 0.00000603168511328299<br>BTC 0.00000002414326982<br>DOT 0.0000452516296542339<br>EOS 0.000027793773486774<br>ETH 0.00000079994548252<br>LINK 0.000003264153582199<br>MATIC 0.00223958589617833<br>USDC 0.00485864675975723 | AAVE 0.000445827743361505<br>ADA 0.437695000401925<br>AVAX 0.00905030869736434<br>DOT 0.0436099898883154<br>EOS 0.0535755050583943<br>ETH 1.6486352171934<br>LINK 0.0158267339707871<br>USDC 3.82893741983437 | |
| 3.1.001813 | AASIM MOHAMMED NATAMKAR | ADDRESS REDACTED | | | CEL 13.1858035514111<br>ETH 2.89217347056193 | | |
| 3.1.001814 | AASMUND BURAAS | ADDRESS REDACTED | | | CEL 0.907014879991308<br>SNX 2.22567944 | | |
| 3.1.001815 | AASMUND ENDRESEN | ADDRESS REDACTED | | | BTC 0.000534521273699903<br>CEL 80.8518645490192<br>DASH 0.00666514524902695<br>MATIC 24.620711048146<br>MCDAI 40.2777632868894 | | |
| 3.1.001816 | AASNA PATEL | ADDRESS REDACTED | | | MATIC 952.901098512823 | | |
| 3.1.001817 | AASRETH PREMKUMAR | ADDRESS REDACTED | | | CEL 0.166011801206608<br>ETH 0.014161043412806 | | |
| 3.1.001818 | AASTHA RAYAT | ADDRESS REDACTED | | | BTC 0.000403035312447355<br>CEL 0.255231455105981<br>XLM 8.7012328 | | |
| 3.1.001819 | AASTHA SINGH | ADDRESS REDACTED | | | BTC 0.0219280236719004 | | |
| 3.1.001820 | AAT VAN DER KOOI | ADDRESS REDACTED | | | BTC 0.000006876818575872 | | |
| 3.1.001821 | AATISH AGARWAL | ADDRESS REDACTED | | | BNB 0.00108036539169335<br>BTC 0.000001601384965143<br>USDC 1.00018382780121 | | |
| 3.1.001822 | AATMA RAM | ADDRESS REDACTED | | | ADA 0.351984795765111<br>BTC 0.00342814625022717 | | |
| 3.1.001823 | AAVASH GHIMIRE | ADDRESS REDACTED | | | BTC 0.000056741316354142 | | |
| 3.1.001824 | AAYAAM VERMA | ADDRESS REDACTED | | | BTC 0.00858198968219751<br>USDC 0.639428817308187 | | |
| 3.1.001825 | AAYUAH POKHAREL | ADDRESS REDACTED | | | ADA 475.245595316931<br>BAT 0.0127884901090254<br>BTC 0.000005002121150695<br>ETH 3.17130521260534<br>LINK 13.673434594224<br>LTC 2.09479269960273<br>MATIC 1129.29491262294<br>SNX 117.651050289843 | | |
| 3.1.001826 | AAYUSH AGARWAL | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.001827 | AAYUSH ANAND | ADDRESS REDACTED | | | BTC 0.000000011847265527<br>USDT ERC20 0.745584969721495 | | |
| 3.1.001828 | AAYUSH GOYAL | ADDRESS REDACTED | | | BTC 0.516316382322082<br>ETH 1.06081825488241<br>MCDAI 1.07380689475545 | | |
| 3.1.001829 | AAYUSH K C | ADDRESS REDACTED | | | BCH 0.00952023245332445<br>BTC 0.000006664396864837<br>CEL 1.14967088841085<br>SGB 0.204965590334765<br>USDC 1.665400781812<br>XRP 0.141534631345266 | | |
| 3.1.001830 | AAYUSH MODI | ADDRESS REDACTED | | | BTC 0.000000002142398411<br>CEL 0.311810029149101<br>USDT ERC20 9.398112041384 | | |
| 3.1.001831 | AAYUSH MURUDKAR | ADDRESS REDACTED | | | BTC 0.000000000386845111<br>CEL 0.184092909444458 | | |
| 3.1.001832 | AAYUSH POKHREL | ADDRESS REDACTED | | | AAVE 2.68545967224575<br>ADA 1038.35586848469<br>BTC 0.000194803975531397<br>DOT 79.9510360324418<br>ETH 9.25922600513149<br>USDC 370.802801407559 | | |
| 3.1.001833 | AAYUSH RINWA | ADDRESS REDACTED | | | BTC 0.000008942715254452 | | |
| 3.1.001834 | AAYUSHI AAYUSHI | ADDRESS REDACTED | | | BTC 0.000000004141376122<br>CEL 0.667067859280969 | | |
| 3.1.001835 | AAYUSHI JAISWAL | ADDRESS REDACTED | | | BTC 0.00108017482710991<br>MATIC 519.365823993354 | | |
| 3.1.001836 | AAYUSHI MALVIYA | ADDRESS REDACTED | | | BNB 0.000000006670499564<br>BTC 0.000000001065851545<br>CEL 0.189806959339979 | | |
| 3.1.001837 | AAZAZ UL HASSAN | ADDRESS REDACTED | | | CEL 0.00902713662021537<br>USDT ERC20 0.0470410937251522 | | |
| 3.1.001838 | AAZTLEKHAN NAJEEB KHAN | ADDRESS REDACTED | | | CEL 7.74077234878149<br>MATIC 223.95 | | |
| 3.1.001839 | AAZTLEKHAN NAJEEB KHAN | ADDRESS REDACTED | | | CEL 1.18822763328258<br>XRP 199 | | |
| 3.1.001840 | AB ADEEB | ADDRESS REDACTED | | | ADA 0.132292971522012<br>BTC 0.000000240653074007 | | |
| 3.1.001841 | AB AUSTRALIA SUPER FUND | BONDI ROAD, BONDI, NSW 2026 AUSTRALIA | | | AVAX 0.0506640293166834<br>ETH 2.48336045581977<br>SOL 10.4010156834429<br>USDC 286.13306534756 | | |
| 3.1.001842 | AB AUTO SALES INC | 4321 52ND ST , SAN DIEGO , CALIFORNIA 92115 | | | BTC 0.0154091874887079<br>CEL 1.15116892753898<br>ETH 0.419154186707549 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.001843 | AB BOONSWANG | ADDRESS REDACTED | | | AAVE 4.62117669628299<br>ADA 723.869329255856<br>AVAX 12.0006441564406<br>BTC 1.09542090201177<br>COMP 21.2690630540275<br>EOS 282.642623616696<br>ETH 8.17764956552829<br>MATIC 4616.80536644544<br>SNX 399.618569223408<br>UNI 18.955691827406<br>XLM 5754.15084931943<br>ZRX 3655.63295086006 | | |
| 3.1.001844 | AB DEVELOPPEMENT | ADDRESS REDACTED | | | CEL 0.312883459253126 | | |
| 3.1.001845 | ABABACAR SADHIR SANE | ADDRESS REDACTED | | | AAVE 6.59184011351401<br>BTC 0.0530373508083869<br>DOT 44.0418775292665<br>ETH 2.24989330286924<br>LINK 51.0613100543258 | | |
| 3.1.001846 | ABACI LLC | 13598 VIA VARRA UNIT 420 , BROOMFIELD, COLORADO 80020 | | | AAVE 0.000000262773218809999<br>BNT 0.001278873198232<br>BTC 0.000000000134359208<br>COMP 0.000000854611260411<br>ETH 0.000000007213226353<br>KNC 0.000000572553238193<br>LINK 0.000131530336419372<br>LTC 0.000062864526519592<br>LUNC 0.379892881353455<br>MANA 0.000000357375121875<br>MATIC 0.00470952932631529<br>OMG 0.000000576759319771<br>SNX 0.00162913160162531<br>UMA 0.000003283295371465<br>UNI 0.000132696174059012<br>USDC 0.00000463000097817<br>XLM 0.00903433380228822<br>ZEC 0.000001012905587845 | AAVE 0.000073127072744877<br>BTC 0.000367243877480022<br>ETH 0.0230224096776911<br>KNC 0.00438317483434617<br>LINK 0.000052309326062027<br>LUNC 247.25617612067<br>MANA 0.00547334226974745<br>MATIC 7.17610728895108<br>OMG 0.00441560033253227<br>UMA 0.0125562167226102<br>UNI 0.000051585235516072<br>USDC 0.012343761298124<br>ZEC 0.00775487288972028 | |
| 3.1.001847 | ABAD ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.000002458046504595<br>CEL 0.65606892462492 | | |
| 3.1.001848 | ABADA EJAITA | ADDRESS REDACTED | | | BCH 0.02622464<br>BTC 0.000000007964961114<br>CEL 11.2436881389151 | | |
| 3.1.001849 | ABADI TISNADISASTRA | ADDRESS REDACTED | | | CEL 536.976539895332<br>ETH 10.19648829 | | |
| 3.1.001850 | ABADIE OLIVIER | ADDRESS REDACTED | | | CEL 1.1363751794843<br>ETH 0.00303653676460944 | | |
| 3.1.001851 | ABAH SON | ADDRESS REDACTED | | | ETH 0.000333538387309267 | | |
| 3.1.001852 | ABAKASH SAMAL | ADDRESS REDACTED | | | AAVE 0.538308831277566<br>BAT 0.00994033859600255<br>BCH 2.12516647355996<br>BTC 0.262333658051259<br>CEL 298.628541903338<br>DASH 3.73371831478479<br>ETH 24.6549950577923<br>LINK 0.0035355712489076<br>LTC 0.0120504859688157<br>MATIC 846.615929293863<br>OMG 0.00799423342725438<br>SNX 0.0393866665443077<br>SUSHI 0.65664581847876<br>UNI 20.4852471736183<br>USDC 213.098135259566<br>XLM 0.686199692548829<br>XRP 0.0552165213682184 | | |
| 3.1.001853 | ABALO TEHOUNGUE | ADDRESS REDACTED | | | BTC 0.000029206924016803 | | |
| 3.1.001854 | ABANDA K ABANDA | ADDRESS REDACTED | | | BTC 0.0508917103970691<br>CEL 31.9232644573128<br>COMP 12.9795422304343<br>ETH 1.64169812871392<br>MANA 5871.60489147932<br>UNI 529.641485639535<br>USDC 9874.90216680424 | | |
| 3.1.001855 | ABANOBI JOSEPH | ADDRESS REDACTED | | | CEL 0.00483893537009903<br>LTC 0.00002736 | | |
| 3.1.001856 | ABANOUB SAMAAN | ADDRESS REDACTED | | | ETH 0.0016723817248604 | SNX 18.054 | |
| 3.1.001857 | ABANOUB WASIF | ADDRESS REDACTED | | | BTC 0.000007229993910084<br>ETH 0.000170294279390825 | | |
| 3.1.001858 | ABARDALESART NULL | ADDRESS REDACTED | | | BTC 0.000151813577059002<br>CEL 54.0410952922714<br>SGB 293.062245367297<br>USDC 3658.47936213095<br>XRP 517.808973567869 | | |
| 3.1.001859 | ABAS SHIIKH AHMED | ADDRESS REDACTED | | | BTC 0.00133761341376045 | | |
| 3.1.001860 | ABASIEKEME UKANIREH | ADDRESS REDACTED | | | ADA 206<br>BTC 0.00114735265378976<br>CEL 4.51674331452003 | | |
| 3.1.001861 | ABASO CHAVAN | ADDRESS REDACTED | | | BTC 0.000000169339877378999<br>ETH 0.000025405756030066<br>USDT ERC20 0.460290899810442 | | |
| 3.1.001862 | ABASS ALIAHMAD | ADDRESS REDACTED | | | ADA 4.20190815021324<br>BTC 0.000000519348277126999<br>ETH 0.00063962350263912<br>GUSD 1.16686868211061<br>MATIC 953.53974996602<br>USDC 96.2914378118147 | MATIC 10.3203734993903 | |
| 3.1.001863 | ABASS SMITH | ADDRESS REDACTED | | | BAT 1.88745410312768<br>BTC 0.00000119697161194799<br>ETH 0.000016172408508083<br>KNC 0.130608219149261<br>LINK 0.14007014722704<br>MANA 0.264039828039266<br>MATIC 0.069911111610673<br>USDC 1.73859703671461<br>XLM 16.6129190216788<br>XRP 0.000000002951330131<br>ZRX 0.378641714876496 | | |
| 3.1.001864 | ABASSI EMBALO GOMES FURTADO | ADDRESS REDACTED | | | CEL 0.0643506162789435<br>XLM 47.5289191 | | |
| 3.1.001865 | ABATI OLALEKAN | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.914929288047213<br>ETH 0.00709489 | | |
| 3.1.001866 | ABAY BAIMAGAMBETOV | ADDRESS REDACTED | | | BTC 0.000048225655513483<br>CEL 0.108162644490185<br>XRP 0.074186291270591 | | |
| 3.1.001867 | ABAYOMI AJAYI | ADDRESS REDACTED | | | BTC 0.00076613088580053<br>CEL 8.69958926623301 | | |
| 3.1.001868 | ABAYOMI AJAYI | ADDRESS REDACTED | | | BTC 0.00173444024086701<br>CEL 5.24498609077415<br>USDT ERC20 1.43 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.001869 | ABAYOMI AKINMOLAYAN | ADDRESS REDACTED | | | BAT 2.85769836711902<br>BTC 0.000033475463803617<br>ETH 0.000314974651712983<br>LINK 0.525411737332079<br>MATIC 5.98551837110611<br>OMG 0.185605319042957<br>SNX 0.301161356454377<br>UNI 0.184463077176316<br>USDC 5.46201323456483 | | |
| 3.1.001870 | ABAYOMI AKINRIN | ADDRESS REDACTED | | | BTC 0.00082581<br>CEL 1.39748079518532<br>ETH 0.0153911637720663 | | |
| 3.1.001871 | ABAYOMI DISU | ADDRESS REDACTED | | | BTC 0.000218497310324593 | | |
| 3.1.001872 | ABAYOMI FABUNMI | ADDRESS REDACTED | | | BCH 0.000010509787388212<br>BTC 0.000764347992529972<br>CEL 1.95422793072408<br>ETH 0.000017618446968882<br>KNC 6.90350312378956<br>LINK 0.203777929608424<br>MCDAI 0.594195117215235<br>SGB 0.00302780751415291<br>TUSD 0.109223096955051<br>USDC 27.4364910030419<br>USDT ERC20 0.179448186284097<br>XRP 0.0198060675720024 | | |
| 3.1.001873 | ABAYOMI IDRIS | ADDRESS REDACTED | | | ETH 0.0712516022919948<br>LINK 20.1795378516526<br>MATIC 1153.57467253849 | BTC 0.000245434910661693<br>LINK 11.36<br>MATIC 435.859 | |
| 3.1.001874 | ABAYOMI OBADEIN | ADDRESS REDACTED | | | ADA 711.481431031526<br>BTC 0.00435099803384397<br>ETC 46.2346847932169<br>ETH 1.98376668738577<br>MATIC 2460.35946716665<br>MCDAI 31.7869391892052<br>SNX 90.4859480450306 | | |
| 3.1.001875 | ABAYOMI OLUWASEGUN SHONUBI | ADDRESS REDACTED | | | BTC 0.000848825688790617 | | |
| 3.1.001876 | ABAYOMI ONIBUDO | ADDRESS REDACTED | | | CEL 0.678899489313695<br>LINK 2.7 | | |
| 3.1.001877 | ABAYOMI SARUMI | ADDRESS REDACTED | | | CEL 0.083487066174762 | | |
| 3.1.001878 | ABAYOMI WASIU AKANNI | ADDRESS REDACTED | | | BTC 0.000308257959134576 | | |
| 3.1.001879 | ABBAS ABBAS | ADDRESS REDACTED | | | CEL 0.0339038399806854<br>USDC 5 | | |
| 3.1.001880 | ABBAS ABIDI | ADDRESS REDACTED | | | BTC 0.000587785211154926<br>USDC 39.8600753573707 | | |
| 3.1.001881 | ABBAS AHMAD | ADDRESS REDACTED | | | BTC 0.000000009361594603<br>CEL 0.0580810166124603<br>DASH 0.00106525667022971<br>EOS 0.045987939570362<br>ETH 0.00497524181896728<br>LINK 0.138645500164359<br>LTC 0.00650634314513934<br>ZRX 0.172538190752112 | | |
| 3.1.001882 | ABBAS ALI AL-SAEED | ADDRESS REDACTED | | | XLM 0.00692041792694017 | | |
| 3.1.001883 | ABBAS ALTAWEEL | ADDRESS REDACTED | | | USDT ERC20 2.03371023324948 | | |
| 3.1.001884 | ABBAS AMELI RENANI | ADDRESS REDACTED | | | BTC 0.000000000186808422<br>CEL 542.902228916609<br>ETH 1.873344131375 | | |
| 3.1.001885 | ABBAS BABOLSALAM | ADDRESS REDACTED | | | CEL 108.998958581384<br>ETH 0.000015129116607639 | | |
| 3.1.001886 | ABBAS BAYAZIDI | ADDRESS REDACTED | | | ADA 566.860063293791<br>BTC 0.000809749817925915<br>CEL 16.6991559115638<br>ETH 0.280652370372439<br>LTC 1.05743445564962<br>XLM 0.16365<br>XRP 105.431369079838 | | |
| 3.1.001887 | ABBAS DALKILIC | ADDRESS REDACTED | | | CEL 4.94941367680496<br>USDT ERC20 401 | | |
| 3.1.001888 | ABBAS FADOO | ADDRESS REDACTED | | | AVAX 25.3970414102196<br>BSV 0.000765786060523564<br>BTC 0.201633437652936<br>ETH 1.0130375535817<br>SOL 10.0915650825302<br>USDC 5.97769477103005<br>USDT ERC20 7.8403122420615 | | |
| 3.1.001889 | ABBAS FAOUR | ADDRESS REDACTED | | | BTC 0.000000337675107491 | | |
| 3.1.001890 | ABBAS HAMEER | ADDRESS REDACTED | | | ADA 1280.87104166539<br>BTC 0.00232137777303781<br>MATIC 3024.24828564867<br>XLM 1208.85853829549 | | |
| 3.1.001891 | ABBAS INAN | ADDRESS REDACTED | | | BTC 0.000000738089831591<br>CEL 0.0263598473342883 | | |
| 3.1.001892 | ABBAS JAMIE | ADDRESS REDACTED | | | BTC 0.00309569025523471 | | |
| 3.1.001893 | ABBAS KHAMIS | ADDRESS REDACTED | | | CEL 1.06638665567663 | | |
| 3.1.001894 | ABBAS KHOSHRAVESH | ADDRESS REDACTED | | | CEL 0.0478309115975267<br>MATIC 0.00313266806630486 | | |
| 3.1.001895 | ABBAS KUTBUDDIN CALCUTTAWALA | ADDRESS REDACTED | | | ADA 1029.49898066869<br>BNB 0.00108904176833802<br>BTC 0.20166875209113<br>ETH 1.01109241394085<br>LINK 77.4780289578551<br>LTC 0.393172717027452<br>MATIC 0.0814188720357603<br>XRP 15.0856382866395 | | |
| 3.1.001896 | ABBAS LADAK | ADDRESS REDACTED | | | CEL 45.9818499972814<br>MATIC 411.247356551631 | | |
| 3.1.001897 | ABBAS MALIK | ADDRESS REDACTED | | | LINK 0.000073337705850919<br>ZRX 0.366541902273078 | | |
| 3.1.001898 | ABBAS MEIGOONI | ADDRESS REDACTED | | | BTC 1.02661779458542<br>ETH 10.1807563126655<br>LINK 556.949914843057<br>XLM 30119.0325852331 | | |
| 3.1.001899 | ABBAS MONFARED | ADDRESS REDACTED | | | ADA 609.501098399691<br>BNB 2.55862282208274<br>BTC 0.000141871864508114<br>DOT 66.2035977149579 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.001900 | ABBAS NAQVI | ADDRESS REDACTED | | | AAVE 0.000869212143430625<br>ADA 0.0553607561749489<br>BAT 0.0684223516280842<br>BTC 0.00000002625728263<br>CEL 43.1484267652814<br>ETH 0.000000089534607034<br>LINK 0.00517396812185064<br>LTC 0.0017356831430481<br>MANA 0.0202598071271995<br>MATIC 0.190874963134238<br>SNX 0.0736121812986922<br>SOL 0.000004441247804269<br>UNI 0.0419568369860656<br>USDC 0.00798054289131966<br>USDT ERC20 0.364384512148578<br>XLM 0.168294353530929 | ADA 3.17<br>BTC 0.000000004932870696<br>ETH 0.000001020323819092<br>SOL 0.000262038620835209<br>USDC 4.87384039500475 | |
| 3.1.001901 | ABBAS NAZERALI | ADDRESS REDACTED | | | BTC 0.0141978727908102<br>ETH 0.111326735029744<br>LTC 0.00838018471885533<br>MATIC 5143.25952343727<br>MCDAI 0.128049365979684<br>USDC 3.85447987719046 | | |
| 3.1.001902 | ABBAS RODA TAHER | ADDRESS REDACTED | | | BTC 0.000052827561322595<br>CEL 1.09572316192125 | | |
| 3.1.001903 | ABBAS SEDGHI | ADDRESS REDACTED | | | BTC 0.00175203039807617<br>CEL 108.792777377834<br>USDC 3974.74757641206 | | |
| 3.1.001904 | ABBAS TUFAN | ADDRESS REDACTED | | | BTC 0.000000006214762323<br>CEL 0.338656178189868 | | |
| 3.1.001905 | ABBEGAYLE YOUNG | ADDRESS REDACTED | | | BTC 0.00295964795205408 | | |
| 3.1.001906 | ABBEY BRYANT | ADDRESS REDACTED | | | BTC 0.0700974334453312<br>ETH 0.375817756429016<br>LINK 27.8179634083497 | | |
| 3.1.001907 | ABBEY BYFORD | ADDRESS REDACTED | | | BTC 0.000000694317635562<br>CEL 1.03588493081159<br>ETH 0.00101340539097933<br>XRP 0.234666023029934 | | |
| 3.1.001908 | ABBEY FISHER | ADDRESS REDACTED | | | BTC 0.00696441201508288<br>CEL 1.11382247092065<br>ETH 0.08492870849316 | | |
| 3.1.001909 | ABBEY HEJHELI | ADDRESS REDACTED | | | BTC 0.0928399428333536<br>CEL 109.705107156002<br>USDC 0.720971868096086 | | |
| 3.1.001910 | ABBEY SCHNEIDER | ADDRESS REDACTED | | | BTC 1.01208091367501<br>ETH 0.131470190085932 | | |
| 3.1.001911 | ABBEY Z LIN | ADDRESS REDACTED | | | CEL 0.0499547323696857 | | |
| 3.1.001912 | ABBI RICKELMAN | ADDRESS REDACTED | | | BTC 0.0602770371000919 | | |
| 3.1.001913 | ABBI STOVER | ADDRESS REDACTED | | | BTC 0.0247950578533568 | | |
| 3.1.001914 | ABBIE BAINBRIDGE | ADDRESS REDACTED | | | BTC 0.0004425277086113<br>CEL 119.931817112108 | | |
| 3.1.001915 | ABBIE BANTASAN | ADDRESS REDACTED | | | ADA 1027.90991360252<br>LINK 0.0369393148514914<br>XLM 0.432831023700015 | | |
| 3.1.001916 | ABBIE BETZ | ADDRESS REDACTED | | | GUSD 104.658157029308 | | |
| 3.1.001917 | ABBIE HEMMINGS | ADDRESS REDACTED | | | BTC 0.000751985674973289<br>ETH 0.00231049000371462 | | |
| 3.1.001918 | ABBIE MCBRIDE | ADDRESS REDACTED | | | AVAX 9.3788471132239<br>DOT 41.8196965205956<br>MATIC 640.732272212372 | | |
| 3.1.001919 | ABBIE MUELLER | ADDRESS REDACTED | | | BTC 0.000000538157365991<br>ETH 0.000007139860518023<br>USDC 0.00524524041291884<br>ZRX 1.03724904109231 | USDC 0.00000020170474074<br>ZRX 0.000000707165592112 | |
| 3.1.001920 | ABBIE PANNKUK | ADDRESS REDACTED | | | ADA 0.000317025427833339<br>BTC 0.023716363006026<br>ETH 0.000048023257927612<br>USDC 0.383866200571825 | BTC 0.000455629366198204 | |
| 3.1.001921 | ABBIGAIL GRAUPNER | ADDRESS REDACTED | | | BTC 0.0999364919781986<br>ETH 14.6278090329641<br>LINK 25.1844745544253<br>USDC 965.941034148872<br>XLM 423.455121994871 | | |
| 3.1.001922 | ABBIGAIL YOUNG | ADDRESS REDACTED | | | BTC 0.00121514681900697<br>MATIC 0.0292739394301731 | | |
| 3.1.001923 | ABBIGALE ANDERSON | ADDRESS REDACTED | | | BTC 0.00856916591381255<br>CEL 4.96474940243816 | | |
| 3.1.001924 | ABBONDANZIO PIGOZZI | ADDRESS REDACTED | | | BTC 0.000552753576090477<br>XLM 1.77507537889354 | | |
| 3.1.001925 | ABBOTT ABBOTT | ADDRESS REDACTED | | | BTC 0.000001873619091636<br>USDC 0.673356920642411 | | |
| 3.1.001926 | ABBOTT EP | ADDRESS REDACTED | | | BTC 0.0542447751130639 | | |
| 3.1.001927 | ABBOU SAMIR | ADDRESS REDACTED | | | CEL 0.0308116514055497 | | |
| 3.1.001928 | ABBY CARTHEW | ADDRESS REDACTED | | | BTC 0.000001111906948229<br>DOT 82.6227311221285<br>ETH 0.00411995208367559<br>USDC 1.14364134254107 | | |
| 3.1.001929 | ABBY DAWSON | ADDRESS REDACTED | | | BTC 0.000015615347873792<br>USDT ERC20 0.400583196784531 | | |
| 3.1.001930 | ABBY DILLON | ADDRESS REDACTED | | | BTC 0.0361716193153855<br>ETH 0.0224506251430766 | | |
| 3.1.001931 | ABBY EADE | ADDRESS REDACTED | | | BTC 0.000286013983043096<br>ETH 0.00136089259869501 | | |
| 3.1.001932 | ABBY FICK | ADDRESS REDACTED | | | DOT 2.84085090976896<br>ETH 0.532092779606113<br>MATIC 60.360351844833<br>SNX 5.03962640540347 | | |
| 3.1.001933 | ABBY FISCHBECK | ADDRESS REDACTED | | | BTC 0.0357486285483405<br>ETH 1.06831764573091<br>MCDAI 42.3442412090285 | | |
| 3.1.001934 | ABBY HASLEHURST | ADDRESS REDACTED | | | ETH 0.00775324594192748 | | |
| 3.1.001935 | ABBY HU | ADDRESS REDACTED | | | BTC 0.000000067392304716<br>ETH 0.000526802310591409<br>LTC 0.00355950835778687<br>USDC 0.0023595290068149 | | |
| 3.1.001936 | ABBY JANZEN NOEL | ADDRESS REDACTED | | | BTC 1.00874404619632 | | |
| 3.1.001937 | ABBY JAY MARZAN | ADDRESS REDACTED | | | BTC 0.003602<br>CEL 4.59568741692949<br>MCDAI 30 | | |
| 3.1.001938 | ABBY K SLOSS | ADDRESS REDACTED | | | CEL 0.0436832371864872<br>ETH 0.0909738557458139 | | |
| 3.1.001939 | ABBY MCKENZIE | ADDRESS REDACTED | | | CEL 6.49297339164119<br>USDC 181.421081 | | |
| 3.1.001940 | ABBY MEIKLE | ADDRESS REDACTED | | | BTC 0.00000959075896102<br>XRP 0.816293900846187 | | |
| 3.1.001941 | ABBY PALERMO | ADDRESS REDACTED | | | BTC 0.0581687877983196<br>USDC 1436.91013245165 | | |
| 3.1.001942 | ABBY PETERMAN | ADDRESS REDACTED | | | BTC 0.00107824791265107<br>ETH 2.70188636535856<br>USDC 820.215515180965 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.001943 | ABBY PUCKHABER | ADDRESS REDACTED | | | BTC 0.0031882452538323<br>ETH 0.0610679556945434<br>MCDAI 31.8697775166523 | | |
| 3.1.001944 | ABBY QUINTER | ADDRESS REDACTED | | | ADA 282.002795207077<br>BTC 0.0127536797830797<br>DOT 12.8866146035703<br>MATIC 674.876156356116<br>SNX 0.00147705107606225<br>SOL 1.01914448239192<br>USDC 0.000411154864301272 | | SNX 0.0229490307287335<br>USDC 0.363746268784104 |
| 3.1.001945 | ABBY ROLL | ADDRESS REDACTED | | | ADA 102.962265751814<br>BTC 0.0337373782662296<br>ETH 0.700812433356075 | | |
| 3.1.001946 | ABBY SAYERS | ADDRESS REDACTED | | | LTC 1.27026770861495<br>MCDAI 30.5715113902623 | | |
| 3.1.001947 | ABBY SHEMESH | ADDRESS REDACTED | | | BTC 0.00339208727735909<br>USDC 580.285992237832 | | |
| 3.1.001948 | ABBY TRIMBLE | ADDRESS REDACTED | | | BTC 0.000000225279259128<br>CEL 67.831978013024<br>ETH 0.00103730034895363<br>LTC 0.000239522921694652 | BTC 0.000000005837914661<br>LTC 0.000000009866588519 | |
| 3.1.001949 | ABBY VOSS | ADDRESS REDACTED | | | MATIC 0.0519660896226719 | | |
| 3.1.001950 | ABBY WALTERS | ADDRESS REDACTED | | | BTC 0.00359430719612223<br>CEL 1.15116892753898<br>ETH 0.019826185003465<br>LTC 0.163416618603294<br>SGB 21.6464223927556<br>XLM 313.687997095796<br>XRP 141.597675083043 | | |
| 3.1.001951 | ABBY WHITE | ADDRESS REDACTED | | | BTC 0.00188619376287507<br>USDC 1152.51902659547 | | |
| 3.1.001952 | ABBY WONG | ADDRESS REDACTED | | | BTC 0.011557633002535<br>CEL 11.0864551870131 | | |
| 3.1.001953 | ABBYGAIL BANUELOS | ADDRESS REDACTED | | | BTC 0.0236838116936379 | | |
| 3.1.001954 | ABBYGAIL CIRCKIRILLO | ADDRESS REDACTED | | | BTC 0.00698279612507893<br>ETH 0.031423408535568 | | |
| 3.1.001955 | ABBYGALE GO TACLIBON | ADDRESS REDACTED | | | ETH 0.00149776610606113 | | |
| 3.1.001956 | ABD ALLA EBRAHEEM YOUSIFF EMKEEMY | ADDRESS REDACTED | | | BTC 0.000000001873216118<br>CEL 0.362709110586555<br>EOS 0.000098241410692689<br>LTC 0.000000003831553414<br>SGB 0.0199191187430508<br>USDC 0.00000049035030659<br>XRP 0.188741406417541 | | |
| 3.1.001957 | ABD AZIS | ADDRESS REDACTED | | | BTC 0.00132114358188447 | | |
| 3.1.001958 | ABD EL MALIK BEN SEDDIQ SADOUKI | ADDRESS REDACTED | | | BTC 0.000000006761812156<br>BUSD 0.147615148228906<br>CEL 0.102717333906391<br>ETH 0.000036568623373799<br>USDC 0.788538961391495<br>USDT ERC20 0.141096059410961 | | |
| 3.1.001959 | ABD EL-BAKY YEHIA | ADDRESS REDACTED | | | ADA 0.000000418767272502<br>BTC 0.134584240821171<br>CEL 39.7637366084272<br>ETH 1.367075704496<br>MANA 82.6627695169463<br>UNI 15.5763538653397<br>USDT ERC20 228.896662864225<br>ZRX 0.000000174987019231 | | |
| 3.1.001960 | ABD KHALIQ | ADDRESS REDACTED | | | CEL 0.00143522490675421 | | |
| 3.1.001961 | ABD NAJIB | ADDRESS REDACTED | | | BTC 0.000000446011492244<br>XRP 1.52970673918863 | | |
| 3.1.001962 | ABDALAH HASSAN | ADDRESS REDACTED | | | BTC 0.000064207113379288<br>ETH 0.00185833717041126<br>XLM 0.944442279106104<br>XRP 0.973935780834703 | | |
| 3.1.001963 | ABDALLA ABDEL-RAHMAN | ADDRESS REDACTED | | | BTC 0.0511591147917572<br>ETH 0.310894543362936 | | |
| 3.1.001964 | ABDALLA AHMED | ADDRESS REDACTED | | | BTC 0.000104383932900179 | | |
| 3.1.001965 | ABDALLA ALALI | ADDRESS REDACTED | | | BTC 0.000000003193463877<br>CEL 43.1087768678824<br>LUNC 0.000985984347509229<br>SOL 50.00896026<br>USDT ERC20 1.683902 | | |
| 3.1.001966 | ABDALLA AMIN | ADDRESS REDACTED | | | BTC 0.000807311008492912 | | |
| 3.1.001967 | ABDALLA ELAGHA | ADDRESS REDACTED | | | ADA 178.358983256374<br>BTC 0.00168714178302068<br>USDC 46.0924752477417 | | |
| 3.1.001968 | ABDALLA SBEIHI | ADDRESS REDACTED | | | BTC 0.000635291064536305<br>CEL 429.546332937779 | | |
| 3.1.001969 | ABDALLA SHIIKH AHMED | ADDRESS REDACTED | | | ADA 7298.88404924343<br>BTC 0.00141548406010073 | | |
| 3.1.001970 | ABDALLAH ABU SAID | ADDRESS REDACTED | | | BTC 0.00812042850487891 | | |
| 3.1.001971 | ABDALLAH AÏCHOUR | ADDRESS REDACTED | | | BTC 0.000053179760916O5<br>CEL 4.10860071236919<br>DOT 0.180909857891315<br>LINK 0.0404309519300146<br>USDC 2.12027568622345<br>XRP 0.002098 | | |
| 3.1.001972 | ABDALLAH ALENEZI | ADDRESS REDACTED | | | BCH 1.035<br>CEL 13.9953366793665<br>DOT 3.21071655040622<br>MATIC 1.64368114898565<br>XLM 3938.9531394 | | |
| 3.1.001973 | ABDALLAH ALI | ADDRESS REDACTED | | | BTC 0.177176645144955<br>ETH 6.33100143353694 | | |
| 3.1.001974 | ABDALLAH BADER A.O NOFAL | ADDRESS REDACTED | | | BTC 0.00105234143827756<br>CEL 1.40219108834764 | | |
| 3.1.001975 | ABDALLAH BELMEKKI | ADDRESS REDACTED | | | CEL 0.00566299790650782<br>XRP 0.000001 | | |
| 3.1.001976 | ABDALLAH BIHMIDINE | ADDRESS REDACTED | | | BTC 0.00000248411074865<br>CEL 31.0612339906168<br>COMP 0.071306613804562<br>EOS 7.71938470575147<br>LINK 0.377919402827311<br>MATIC 45<br>OMG 0.00611868227227967<br>SNX 22.1941803010334<br>UNI 0.0022787672823606<br>XRP 0.0351840965702413<br>ZRX 73.4097693918833 | | |
| 3.1.001977 | ABDALLAH DUGHMAN | ADDRESS REDACTED | | | BTC 0.00115821845609847<br>USDC 5484.48399946996 | | |
| 3.1.001978 | ABDALLAH EQNAIBI | ADDRESS REDACTED | | | ADA 0.000000504044755316<br>CEL 0.420583199705385<br>USDC 0.299646772390388<br>USDT ERC20 0.000000110583833578 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.001979 | ABDALLAH FETTAH | ADDRESS REDACTED | | | BTC 0.00168318013853669<br>CEL 165.025614984877<br>SGB 55.591443175001<br>XRP 11111 | | |
| 3.1.001980 | ABDALLAH HAKIMY | ADDRESS REDACTED | | | CEL 11.5318437295072<br>ETH 0.000741961499781104<br>LINK 26.61842<br>MATIC 251.0009969 | | |
| 3.1.001981 | ABDALLAH HANAFFI | ADDRESS REDACTED | | | ETH 0.0000038910905031455 | | |
| 3.1.001982 | ABDALLAH KAROUT | ADDRESS REDACTED | | | ADA 321.236161644909<br>AVAX 1.10187153929469<br>BTC 0.0479313170335847<br>CEL 33.494132290859<br>COMP 1.95679276574956<br>DOT 19.8050124001427<br>ETH 0.574163499764792<br>MATIC 395.127735170554<br>SNX 103.758737369555<br>USDC 0.0955011189452704<br>USDT ERC20 0.483338955790598<br>XLM 0.0319597475046326 | | |
| 3.1.001983 | ABDALLAH KASSEM | ADDRESS REDACTED | | | ADA 17.0263934496501<br>BTC 0.00034528642377059<br>BUSD 0.033620195201931<br>CEL 6.48757015263726<br>ETH 0.0121781619078575<br>LTC 0.00925344367804589<br>SNX 0.183344251764168<br>UMA 0.0128142224858375<br>USDT ERC20 0.93216148597296 | | |
| 3.1.001984 | ABDALLAH MATAR | ADDRESS REDACTED | | | BNB 0.06434999<br>BTC 0.00106404021938282<br>CEL 27.3813685370054<br>SNX 19.72494602<br>USDC 67.719165<br>USDT ERC20 91.149373 | | |
| 3.1.001985 | ABDALLAH MOHAMMED | ADDRESS REDACTED | | | ETH 0.000006677630601804 | | |
| 3.1.001986 | ABDALLAH MWANGI | ADDRESS REDACTED | | | BTC 0.0108112960448952 | | |
| 3.1.001987 | ABDALLAH SAAB HARB | ADDRESS REDACTED | | | CEL 24.8192633979303<br>ETH 2.06740727327826<br>XLM 3050.30603655936 | | |
| 3.1.001988 | ABDALLAH SALAM | ADDRESS REDACTED | | | CEL 1.1353473402092 | | |
| 3.1.001989 | ABDALLAH SATEL | ADDRESS REDACTED | | | BTC 0.0116952807541982<br>BUSD 0.31161286332295<br>CEL 0.0031445495361426 | | |
| 3.1.001990 | ABDALLAH SULTAN | ADDRESS REDACTED | | | CEL 0.499285788582633<br>DOT 0.0145231090509447<br>SOL 0.00000000054948138 | | |
| 3.1.001991 | ABDALLAH TLATI | ADDRESS REDACTED | | | CEL 0.287205335836748 | | |
| 3.1.001992 | ABDALLAH UMAR | ADDRESS REDACTED | | | BTC 0.00011500111558882<br>CEL 0.0698920336427956 | | |
| 3.1.001993 | ABDALLAH YATIM | ADDRESS REDACTED | | | BTC 0.000000230310911392<br>DOT 0.550664355813603<br>ETH 0.00223971999099354<br>LINK 0.102522071212802<br>UNI 0.138973825024693<br>USDC 0.0178788781480317<br>USDT ERC20 0.0277471655163827 | | |
| 3.1.001994 | ABDALLATIF ELLATIFI | ADDRESS REDACTED | | | CEL 0.05813387642936 | | |
| 3.1.001995 | ABDALNASSER ZAYED | ADDRESS REDACTED | | | ETH 0.000535580484180923 | | |
| 3.1.001996 | ABDAN NURUSLI | ADDRESS REDACTED | | | BTC 0.000007396253743942<br>CEL 0.000291996262673706 | | |
| 3.1.001997 | ABDARAZAK BOUCHIHA | ADDRESS REDACTED | | | CEL 1.06711775979859 | | |
| 3.1.001998 | ABDEELKARIM EL KATTOUFI | ADDRESS REDACTED | | | CEL 10.9911565416542<br>USDT ERC20 2.82507551960692<br>XLM 174 | | |
| 3.1.001999 | ABDEL ABDEL | ADDRESS REDACTED | | | BTC 0.00000571<br>CEL 0.0047095660438322 | | |
| 3.1.002000 | ABDEL ALI | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.00639645795377402<br>MCDAI 0.0809642584778179<br>XRP 0.0248230394215365 | | |
| 3.1.002001 | ABDEL AZIZ EL BARNAOUI | ADDRESS REDACTED | | | CEL 0.162752178320138 | | |
| 3.1.002002 | ABDEL BENRAMDANE | ADDRESS REDACTED | | | CEL 0.665685392605505 | | |
| 3.1.002003 | ABDEL DAHOU | ADDRESS REDACTED | | | XRP 0.166995757250829 | | |
| 3.1.002004 | ABDEL EL MAKRINI | ADDRESS REDACTED | | | CEL 110.195847723019 | | |
| 3.1.002005 | ABDEL KADER ABOU KABASSI | ADDRESS REDACTED | | | BTC 0.00035047137022829<br>CEL 577.994745780307<br>MATIC 1000<br>USDC 10190.8921384192<br>XLM 10000<br>XRP 10069.6128102436 | | |
| 3.1.002006 | ABDEL MALIK NAJHI | ADDRESS REDACTED | | | BTC 0.00004062968913703<br>CEL 2.42967719493776<br>DOT 1.40656018708189<br>ETC 3.95707298380711<br>ETH 0.000007434372910581<br>LTC 0.744105228665695<br>MATIC 0.570000356028103<br>SNX 6.41069801490105<br>UNI 0.93253714205876 | | |
| 3.1.002007 | ABDEL MORALES | ADDRESS REDACTED | | | BTC 0.000117882482604959 | | |
| 3.1.002008 | ABDEL MOURCHID EL GHOULBZOURI | ADDRESS REDACTED | | | CEL 2.62179955911941 | | |
| 3.1.002009 | ABDEL NAIT | ADDRESS REDACTED | | | BTC 0.00000000464158685<br>CEL 3.61239511168889 | | |
| 3.1.002010 | ABDEL OUEDRAOGO | ADDRESS REDACTED | | | ADA 91.296825532545<br>BAT 33.5819181506006<br>BTC 0.0367385967799749<br>CEL 1040.06332393738<br>DASH 0.0548224935954894<br>DOT 0.0318174943426813<br>ETH 1.39473705166507<br>PAX 0.185522674258294<br>SNX 0.0132400869583449<br>USDC 0.968229120785484 | CEL 49.4256639486489<br>USDC 51.87 | |
| 3.1.002011 | ABDEL RAHMAN ABIAD | ADDRESS REDACTED | | | CEL 127.192755569441 | | |
| 3.1.002012 | ABDEL SENOUSSAOUI | ADDRESS REDACTED | | | BTC 0.000000009187296143<br>CEL 0.190830726461061 | | |
| 3.1.002013 | ABDELALI KHOUADIR | ADDRESS REDACTED | | | ADA 0.338394589280402<br>BTC 0.000164952487199533<br>ETH 0.000823694166077085 | | |
| 3.1.002014 | ABDELATIF DJAAFER | ADDRESS REDACTED | | | DOT 1.74591352346108<br>MATIC 17.1731128013567<br>XLM 139.076700718424 | | |
| 3.1.002015 | ABDELAZIZ ALMAZROUA | ADDRESS REDACTED | | | BTC 0.00554172<br>CEL 4.08374386062845 | | |
| 3.1.002016 | ABDELAZIZ BENLOUNIS | ADDRESS REDACTED | | | BTC 0.000000004867482695<br>CEL 0.114153465271177 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.002017 | ABDELAZIZ BEQQALI | ADDRESS REDACTED | | | ADA 0.131151005856364<br>BNB 0.0012614999186283 2<br>BTC 0.000020072764032 6539<br>CEL 0.0181351842713286<br>ETH 0.00268917026088361<br>OMG 0.0121405779433753<br>SNX 0.11728438410704<br>UMA 0.00574795614309903<br>USDC 0.0125669354952493<br>USDT ERC20 0.259126348436399<br>ZRX 0.166255269628719 | | |
| 3.1.002018 | ABDEL-AZIZ BINGUITCHA-FARE | ADDRESS REDACTED | | | CEL 4.9715874414059<br>USDT ERC20 132.490551 | | |
| 3.1.002019 | ABDELAZIZ EL ALAMI EL OUAKILI | ADDRESS REDACTED | | | BTC 0.000000055189127832<br>ZRX 0.252375268289754 | | |
| 3.1.002020 | ABDELAZIZ ELLIS | ADDRESS REDACTED | | | ADA 30.2574076537877<br>CEL 1.10426241175407<br>COMP 0.292184418845677<br>ETC 2.18977256511524<br>MATIC 481.719865257276 | | |
| 3.1.002021 | ABDELBASSET MAHMOUD | ADDRESS REDACTED | | | CEL 1.14723080119834 | | |
| 3.1.002022 | ABDEL-BASSYT BAKARY | ADDRESS REDACTED | | | ADA 102.542359610554<br>BTC 0.000000004813475884<br>CEL 43.9007091940988<br>MCDAI 30<br>USDC 0.000000249182488384 | | |
| 3.1.002023 | ABDELGHAFOOR ALZAIDI | ADDRESS REDACTED | | | BTC 0.000001213844998153 | | |
| 3.1.002024 | ABDELHADI AZZOUNI | ADDRESS REDACTED | | | BTC 0.00896268697895695<br>CEL 23.9345871440168<br>DOT 26.1993976671367<br>ETH 0.363681982528728<br>LINK 8.11117566776798<br>MATIC 44.1288203159028<br>SOL 1.40924298838196 | | |
| 3.1.002025 | ABDELHAFID HADERBACHE | ADDRESS REDACTED | | | AAVE 1.381416<br>BTC 0.00118868344435907<br>CEL 185.819418208863<br>MATIC 1108<br>SNX 15.252 | | |
| 3.1.002026 | ABDELHAFID MIMOUNI | ADDRESS REDACTED | | | CEL 0.135817737498125 | | |
| 3.1.002027 | ABDELHAK BENABDALLAH | ADDRESS REDACTED | | | ADA 0.236265928978429<br>CEL 0.0535930492979436 | | |
| 3.1.002028 | ABDELHAK FARRAH | ADDRESS REDACTED | | | BTC 0.000000009361052949<br>CEL 0.69658452028603<br>LUNC 1.779994 | | |
| 3.1.002029 | ABDELHAK NACHMAOUI | ADDRESS REDACTED | | | LTC 0.089959370110859 | | |
| 3.1.002030 | ABDELHAKIM BOUJNANE | ADDRESS REDACTED | | | CEL 0.142456422401083 | | |
| 3.1.002031 | ABDELHAKIM MOUKHALID | ADDRESS REDACTED | | | AAVE 14.206618<br>BNB 0.39969789<br>CEL 502.342303216199<br>COMP 66.38749193<br>SNX 1652.15093228<br>UNI 164.95366073<br>USDT ERC20 1083.11321579368 | | |
| 3.1.002032 | ABDELHAKIM TSOURIA BELAID | ADDRESS REDACTED | | | BTC 0.0149109257689323<br>ETH 0.196374539399855 | | |
| 3.1.002033 | ABDELHAKIME ZERGA | ADDRESS REDACTED | | | ADA 3964.991382<br>CEL 43.8375028572902<br>ETH 6.2884357682496<br>SOL 6.82299393100108<br>USDT ERC20 1.45544399162494 | | |
| 3.1.002034 | ABDELHALIM KHALDI | ADDRESS REDACTED | | | BTC 0.00106921318593004 | | |
| 3.1.002035 | ABDELHAMID HASSAD | ADDRESS REDACTED | | | CEL 1.14141852879699<br>ETH 0.09906735 | | |
| 3.1.002036 | ABDELHAMID MEZIANE | ADDRESS REDACTED | | | ADA 0.000000688118837041<br>BTC 0.0012534182063136<br>CEL 0.185391658991106<br>USDC 0.599096383541086 | | |
| 3.1.002037 | ABDELHAMID OUKILI | ADDRESS REDACTED | | | USDC 24.3819064834069 | | |
| 3.1.002038 | ABDELHAMID RAOUI | ADDRESS REDACTED | | | XRP 0.285155306764524 | | |
| 3.1.002039 | ABDELHAQ BOULBOUL | ADDRESS REDACTED | | | CEL 0.000009116467766718<br>LTC 0.000012176728266363 | | |
| 3.1.002040 | ABDELILAH AKALAI | ADDRESS REDACTED | | | CEL 0.309080475441486 | | |
| 3.1.002041 | ABDELILAH AMRAOUI | ADDRESS REDACTED | | | BTC 0.000447175924807693<br>CEL 0.0277695032415887 | | |
| 3.1.002042 | ABDELILAH CHERRAT | ADDRESS REDACTED | | | CEL 1.72884035400741 | | |
| 3.1.002043 | ABDELILLAH ELHASSANI | ADDRESS REDACTED | | | MATIC 36.484826607921 | | |
| 3.1.002044 | ABDELJABBAR EL HAMMIOUI | ADDRESS REDACTED | | | BTC 0.000000004426320398<br>CEL 0.195267674302164 | | |
| 3.1.002045 | ABDELKABIR LASRI | ADDRESS REDACTED | | | CEL 1.06678727406107 | | |
| 3.1.002046 | ABDELKADER ABER AOUNI | ADDRESS REDACTED | | | AAVE 0.0007472770159915<br>BNB 0.000033871442531291<br>BTC 0.000026725832727714<br>CEL 17.6979291903916<br>USDT ERC20 0.847486 | | |
| 3.1.002047 | ABDELKADER BOURAHLA | ADDRESS REDACTED | | | CEL 12.1776759632767<br>SGB 10.3895104175703<br>XRP 0.000000419846945795 | | |
| 3.1.002048 | ABDELKADER EL OUFIR | ADDRESS REDACTED | | | BTC 0.000250113695802658 | | |
| 3.1.002049 | ABDELKADER GUERS | ADDRESS REDACTED | | | ADA 258.959126492081<br>BTC 0.000007946259184872<br>CEL 0.0022098037666677<br>USDT ERC20 1.05126749553852<br>XRP 3527.79270042067 | | |
| 3.1.002050 | ABDELKADER MHAMED BENKREIRA | ADDRESS REDACTED | | | BTC 0.00234815281166981<br>ETH 0.00323416422132287<br>GUSD 50.8644464553834<br>MATIC 34.6176374579042<br>SNX 3.52650118824801<br>USDT ERC20 61.0198110198403 | BTC 0.000000003322146518<br>GUSD 0.00296293582592107 | |
| 3.1.002051 | ABDELKADER YAHIAOUI | ADDRESS REDACTED | | | BTC 0.000001309056024109<br>CEL 0.889391210558379<br>LTC 0.000000007411506335 | | |
| 3.1.002052 | ABDELKADER ZERROUKI | ADDRESS REDACTED | | | CEL 0.0120154984600571<br>XLM 0.0636229692578081<br>XRP 0.139586230039767 | | |
| 3.1.002053 | ABDELKADER ZOBIRI | ADDRESS REDACTED | | | BTC 0.000030657087690358<br>CEL 0.547223380908328<br>LTC 0.0019555188138741<br>MATIC 0.0306705591699715<br>TUSD 0.172764398197949<br>USDC 0.83 | | |
| 3.1.002054 | ABDELKAMEL MOURAD | ADDRESS REDACTED | | | ETH 0.00149414968930527 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.002055 | ABDELKARIM BOULAGROUS | ADDRESS REDACTED | | | ADA 255.541343552328<br>BNB 0.349995715745328<br>BTC 0.01134151048<br>DOT 0.000823267203187374<br>EOS 0.000486148231050771<br>ETH 0.000004451102254631<br>SGB 35.9477869259951<br>USDC 0.194387120748931<br>USDT ERC20 0.174747938412046 | | |
| 3.1.002056 | ABDELKARIM EL QUARROUMI | ADDRESS REDACTED | | | BTC 0.00100959500674505 | | |
| 3.1.002057 | ABDELKARIM SAYAR | ADDRESS REDACTED | | | CEL 12.8431435402734 | | |
| 3.1.002058 | ABDELKARIM SMIRANI | ADDRESS REDACTED | | | BTC 0.0045<br>CEL 8.76168564120083<br>MCDAI 185 | | |
| 3.1.002059 | ABDELKRIM ALIOUAT | ADDRESS REDACTED | | | BTC 0.000162197694688946<br>CEL 281.384624591216<br>SGB 37638.1034<br>TUSD 59.11458285<br>USDT ERC20 73.63<br>ZEC 0.000000001122671601 | | |
| 3.1.002060 | ABDELKRIM KACI | ADDRESS REDACTED | | | BTC 0.218862987667753<br>CEL 92.921901203166<br>ETH 14.8184501667587 | | |
| 3.1.002061 | ABDELKRIM KACI | ADDRESS REDACTED | | | BTC 0.0455851932564243<br>CEL 142.774950955282<br>ETH 28.991079523205 | | |
| 3.1.002062 | ABDELKRIM KACI | ADDRESS REDACTED | | | BTC 1.03876588968142<br>CEL 202.442373677685<br>ETH 29.6495124047662 | | |
| 3.1.002063 | ABDELKRIM LAAROUSSI FOURAT | ADDRESS REDACTED | | | CEL 0.143498002355123<br>ETH 0.014 | | |
| 3.1.002064 | ABDELLA AOGA | ADDRESS REDACTED | | | BTC 0.000030318056971055<br>EOS 0.0449486976328827<br>ETH 0.000222984363657296<br>MATIC 1.21435333610711<br>XLM 0.311603487207948 | | |
| 3.1.002065 | ABDELLAH BELKHODJA | ADDRESS REDACTED | | | BTC 0.00452929721507169<br>CEL 0.776756342402352<br>ETH 0.12638433 | | |
| 3.1.002066 | ABDELLAH KHOUAKHI | ADDRESS REDACTED | | | CEL 0.0292455070802065 | | |
| 3.1.002067 | ABDELLAH MOUHIM | ADDRESS REDACTED | | | CEL 5.79270910644233<br>USDC 572.226639<br>USDT ERC20 123.018812222317 | | |
| 3.1.002068 | ABDELLATIF ARGOUBI | ADDRESS REDACTED | | | BTC 0.000000007964790583<br>CEL 0.939505409236217<br>DOT 0.000000000009292806<br>USDC 0.000000365493307083 | | |
| 3.1.002069 | ABDELLATIF BAKKALI | ADDRESS REDACTED | | | USDC 0.473784574419572 | | |
| 3.1.002070 | ABDELLATIF RIFKI | ADDRESS REDACTED | | | ETH 0.00168033869468175<br>USDT ERC20 0.038690660413904 | | |
| 3.1.002071 | ABDELMAJID AARABI | ADDRESS REDACTED | | | CEL 0.0132324331254976<br>ETH 0.000227229245657703 | | |
| 3.1.002072 | ABDELMAJID ERRAMALINE | ADDRESS REDACTED | | | BTC 0.00123435708115735<br>ETH 0.191555632373791 | | |
| 3.1.002073 | ABDELMAJID LACHAAL | ADDRESS REDACTED | | | CEL 2.16157094350442<br>DASH 0.721534200672478<br>ETH 0.468487701513115<br>LTC 0.30768<br>ZRX 114 | | |
| 3.1.002074 | ABDELMAJID MAHDJOUB | ADDRESS REDACTED | | | CEL 14.5019618307031<br>ETH 0.293990742845 | | |
| 3.1.002075 | ABDEL-MANANE YACOUBOU | ADDRESS REDACTED | | | CEL 0.0109178546975554<br>LTC 0.02 | | |
| 3.1.002076 | ABDELMENEM BASHAR | ADDRESS REDACTED | | | BTC 0.0480952960024584<br>CEL 15.5287982602954<br>MATIC 598.688270976631 | | |
| 3.1.002077 | ABDELMOEEN ALHASSAN | ADDRESS REDACTED | | | CEL 0.0349639487692794 | | |
| 3.1.002078 | ABDELMOUGHITE MOUTTAKI | ADDRESS REDACTED | | | BTC 0.22618629567503<br>DOGE 231.023878656333<br>ETH 1.13445832684272<br>LTC 0.00088053407242296<br>USDC 1.56339286649433 | | |
| 3.1.002079 | ABDELOUAHAD KASMI | ADDRESS REDACTED | | | AAVE 0.000003468718662107<br>BTC 0.144730349663116<br>CEL 39.564014444361<br>DOT 0.029304136821262<br>ETH 0.00149072932157638<br>LINK 0.0254096746219204<br>SOL 71.1663549636573<br>USDC 79.5952705689785 | | |
| 3.1.002080 | ABDELOUAHED OUGHRIS | ADDRESS REDACTED | | | BTC 0.00262423<br>CEL 8.13869451253095<br>ETH 0.07730666 | | |
| 3.1.002081 | ABDELOUAHID HAKKOU | ADDRESS REDACTED | | | CEL 367.981754440496<br>MATIC 12.9991382898847 | | |
| 3.1.002082 | ABDELRAHMAN AWADALLA | ADDRESS REDACTED | | | BTC 0.000000002836340413<br>CEL 0.566764946388118<br>EOS 0.187748875928289<br>LTC 3.94117305983605<br>USDT ERC20 10.8769067462435<br>ZEC 4.28091949 | | |
| 3.1.002083 | ABDELRAHMAN EL FARKH | ADDRESS REDACTED | | | BTC 1.50404160294424<br>CEL 297.970361920332<br>ETH 2.9689932<br>XRP 599.89 | | |
| 3.1.002084 | ABDELRAHMAN IBRAHIM | ADDRESS REDACTED | | | USDC 50.0545754107499 | | |
| 3.1.002085 | ABDELRAHMAN MEGAHED | ADDRESS REDACTED | | | AAVE 0.00233386714689802<br>BTC 0.000000639626408548<br>SNX 0.00810569851651267 | | |
| 3.1.002086 | ABDELRAHMAN MOHAMED MOUWAFAK ELSAYED MOHAMED FIALA | ADDRESS REDACTED | | | BNB 0.00143680661710926<br>BTC 0.000001366940047689 | | |
| 3.1.002087 | ABDELRAHMAN MOHAMED SAMI MOHAMED ELDOUMANI | ADDRESS REDACTED | | | BUSD 92.64271954041 | | |
| 3.1.002088 | ABDELRAHMAN MOWAFI | ADDRESS REDACTED | | | ADA 824.969806454608<br>AVAX 24.7077024456712<br>BTC 0.00116038374209519<br>ETH 1.01578956797832<br>LUNC 10.165894 | | |
| 3.1.002089 | ABDELRAHMAN SHAABAN | ADDRESS REDACTED | | | ETH 0.143864800702871 | | |
| 3.1.002090 | ABDELRHANI AMELLAL | ADDRESS REDACTED | | | BTC 0.000000333292188416999<br>CEL 0.0232729859260991<br>ETH 0.000000188327283979<br>USDC 0.000000013422142094 | | |
| 3.1.002091 | ABDELWAHAB BOURI | ADDRESS REDACTED | | | SGB 0.0163847327894867<br>XRP 0.110496035519669 | | |
| 3.1.002092 | ABDENBI WALID | ADDRESS REDACTED | | | CEL 0.443170247321126<br>LINK 0.00225781038277988<br>LTC 0.000000005486070626<br>XLM 0.000000011954777456 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.002093 | ABDENNOUR AISSAOUI | ADDRESS REDACTED | | | ADA 385.796622065115<br>BTC 0.114646035810451<br>ETH 0.000187627840098864<br>USDC 5039.7451798821 | | |
| 3.1.002094 | ABDENNOUR BOUDISSA | ADDRESS REDACTED | | | CEL 0.0206007273701617<br>ETH 0.000004411487702913 | | |
| 3.1.002095 | ABDENNOUR SEFSAF | ADDRESS REDACTED | | | BTC 0.000820816268411338<br>CEL 0.0868928012579439<br>MATIC 0.449023978246328 | | |
| 3.1.002096 | ABDENOR HAMIR | ADDRESS REDACTED | | | BTC 0.000000003583899076<br>CEL 0.164268470358643<br>DASH 0.000000002166934057 | | |
| 3.1.002097 | ABDER DJEFFAL | ADDRESS REDACTED | | | CEL 0.66125947016451 | | |
| 3.1.002098 | ABDERAOUF ARAB | ADDRESS REDACTED | | | ETH 0.00000400163764379 | | |
| 3.1.002099 | ABDERRAHIM AIT MOUSSA | ADDRESS REDACTED | | | BTC 0.000001043606346213<br>EOS 892.50433681575<br>MATIC 31.5384102162015 | | |
| 3.1.002100 | ABDERRAHIM EZNAGUI | ADDRESS REDACTED | | | BTC 0.000040157898014707<br>CEL 31.7758051661034<br>ETH 0.0011146573888468<br>USDC 7.75518012963081 | | |
| 3.1.002101 | ABDERRAHIM IDBIHI | ADDRESS REDACTED | | | ADA 468.410985565292<br>BTC 0.000004409795866644<br>EOS 223.642671722945<br>ETH 0.000174104700402753<br>LTC 0.000740306904275725<br>MANA 199.938119317047<br>MATIC 742.199898334408<br>MCDAI 0.10198957170728<br>USDC 1.35407401007082<br>XLM 280.705477045035 | | |
| 3.1.002102 | ABDERRAHIM TACHAFINE | ADDRESS REDACTED | | | CEL 0.0323449932963032 | | |
| 3.1.002103 | ABDERRAHIM TOHRY | ADDRESS REDACTED | | | BTC 0.00451519879015344<br>ETH 0.0517631974627866<br>USDC 731.550592662619 | | |
| 3.1.002104 | ABDERRAHIM TORACHE | ADDRESS REDACTED | | | BNB 0.000000003052179241<br>BTC 0.000000001551340675<br>CEL 0.0187209396549434<br>USDT ERC20 0.00847914474378691 | | |
| 3.1.002105 | ABDERRAHIM ZERIBI | ADDRESS REDACTED | | | CEL 28.8602508240718 | | |
| 3.1.002106 | ABDERRAHMAN BAOU | ADDRESS REDACTED | | | BTC 0.000000328628480178 | | |
| 3.1.002107 | ABDERRAHMAN BEN MAKHLOUF | ADDRESS REDACTED | | | BTC 0.000009336028320646 | | |
| 3.1.002108 | ABDERRAHMANE FAWZI | ADDRESS REDACTED | | | BTC 0.00109137162352075<br>ETH 0.000113261519799383 | | |
| 3.1.002109 | ABDERRAHMANE KERKADI | ADDRESS REDACTED | | | CEL 44.3069392564062<br>ETH 0.101<br>KNC 1997<br>OMG 10.48 | | |
| 3.1.002110 | ABDERRAOUF AISSAOUI | ADDRESS REDACTED | | | ETH 0.0518078119179261 | | |
| 3.1.002111 | ABDESLAM CHACHOUA | ADDRESS REDACTED | | | BTC 0.00100279377375557<br>CEL 22.8808161214561<br>XRP 0.15 | | |
| 3.1.002112 | ABDESSAMAD AYAR | ADDRESS REDACTED | | | 1INCH 0.248663481853371<br>AVAX 0.00195799674670039<br>BTC 0.000001270664186348<br>ETH 0.000044023907709071<br>SNX 0.0276981887885018<br>USDT ERC20 0.110690883448928<br>XTZ 0.0360056491071847 | | |
| 3.1.002113 | ABDESSAMAD BOUKHARI | ADDRESS REDACTED | | | ETH 0.00166412262894499 | | |
| 3.1.002114 | ABDESSAMAD EL KHARRAZ | ADDRESS REDACTED | | | BTC 0.000000000881438482<br>CEL 8.68143261193353<br>DOT 0.000000000024902986<br>LTC 0.000000002082314597<br>XRP 0.000000239464093828 | | |
| 3.1.002115 | ABDESSAMAD ET-TALABI | ADDRESS REDACTED | | | BTC 0.00170206<br>CEL 0.148125436036288<br>XRP 0.124444069915877 | | |
| 3.1.002116 | ABDESSAMADE ARZINE | ADDRESS REDACTED | | | BTC 0.000000941686423614<br>CEL 0.142599028149328<br>ETH 0.000088394581676398<br>XRP 0.000000697807249483 | | |
| 3.1.002117 | ABDESSELAM HAMMANI | ADDRESS REDACTED | | | BTC 0.000000001272239249<br>ETH 0.000380330674014423 | | |
| 3.1.002118 | ABDI FATA SALAD HUSSEIN | ADDRESS REDACTED | | | CEL 2.5946382313262<br>LUNC 0.000000222453980769<br>PAX 97.79968864 | | |
| 3.1.002119 | ABDI KADER MUSE | ADDRESS REDACTED | | | CEL 1.1227793626262 | | |
| 3.1.002120 | ABDI LATIF | ADDRESS REDACTED | | | BTC 0.000004757793803419 | | |
| 3.1.002121 | ABDI OMAR | ADDRESS REDACTED | | | BTC 0.000945776201720616<br>CEL 7.19580802329235 | | |
| 3.1.002122 | ABDIAH AZIZ | ADDRESS REDACTED | | | CEL 0.608898300934907<br>XRP 90 | | |
| 3.1.002123 | ABDIAS MARTINEZ | ADDRESS REDACTED | | | ETH 0.0117512048050079 | | |
| 3.1.002124 | ABDIAS PROPEZA | ADDRESS REDACTED | | | CEL 1.06430065824712 | | |
| 3.1.002125 | ABDIAZIZ AHMED | ADDRESS REDACTED | | | BTC 0.000000009030098365<br>CEL 11.4961802538913<br>USDT ERC20 1.42393005666567 | | |
| 3.1.002126 | ABDIEL ANDRES FERNANDEZ SANTANDER | ADDRESS REDACTED | | | CEL 4.91311192686401 | | |
| 3.1.002127 | ABDIEL GOMEZ | ADDRESS REDACTED | | | BTC 0.00154330039577194<br>CEL 1.13465232725474<br>MATIC 398.910466051934 | | |
| 3.1.002128 | ABDIEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.0492771864512977 | | |
| 3.1.002129 | ABDIEL QUINONES | ADDRESS REDACTED | | | LTC 40.9176628978027 | | |
| 3.1.002130 | ABDIEL TAPIA VARGAS | ADDRESS REDACTED | | | CEL 0.00543489421817989 | | |
| 3.1.002131 | ABDIEL VELAZQUEZ | ADDRESS REDACTED | | | ADA 0.714921846048167<br>BTC 0.000302956994183676<br>ETH 0.00118402021903899<br>LINK 0.0219703828715326<br>USDC 597.347446956309<br>XLM 7.36061463452173 | | |
| 3.1.002132 | ABDIFATAH ALI | ADDRESS REDACTED | | | BTC 0.00024247797043457<br>LUNC 10.0542108407162<br>USDC 16.266882405747 | BTC 0.00000000552120079 | |
| 3.1.002133 | ABDIFITAAH MOHAMED | ADDRESS REDACTED | | | ADA 356.628923968444<br>MATIC 25.8478052032239 | | |
| 3.1.002134 | ABDIGAFAR AHMED BARRE | ADDRESS REDACTED | | | BTC 0.000000998654808414<br>CEL 0.000606933328564655 | | |
| 3.1.002135 | ABDIHANIF HASSAN | ADDRESS REDACTED | | | CEL 0.00261094222663219 | | |
| 3.1.002136 | ABDIKARIM AIDEED | ADDRESS REDACTED | | | CEL 0.0140562314162092 | | |
| 3.1.002137 | ABDILALI OZTURK | ADDRESS REDACTED | | | BTC 0.000000002226014613<br>CEL 0.135651775065232<br>LUNC 0.00631506201073792 | | |
| 3.1.002138 | ABDILFEJZAL IBRAIMI | ADDRESS REDACTED | | | BTC 0.000000764975271343 | | |
| 3.1.002139 | ABDILLAH EL BALLOUTI | ADDRESS REDACTED | | | BTC 0.000698360986642526<br>CEL 2.85470619541405<br>DOT 10.9641598377251<br>ETH 1.20782380771376 | | |
| 3.1.002140 | ABDIMALIK YUSUF ALI | ADDRESS REDACTED | | | CEL 0.000492887631102066<br>ETH 0.00008 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.002141 | ABDINASIR SUFI | ADDRESS REDACTED | | | USDT ERC20 6.53154594480777 | | |
| 3.1.002142 | ABDINUR MOHAMED | ADDRESS REDACTED | | | CEL 1.10742680816716<br>LTC 2.0198010620283 | | |
| 3.1.002143 | ABDIQANI ALI | ADDRESS REDACTED | | | BTC 0.000850302898090661<br>CEL 23.0285458308218<br>ETH 0.1<br>USDC 500 | | |
| 3.1.002144 | ABDIRAHIM ABDULLAHI | ADDRESS REDACTED | | | CEL 5.03596439998308<br>LTC 0.1035128<br>SGB 8.01408689351073<br>XRP 54.08792821498 | | |
| 3.1.002145 | ABDIRAHMAN MADEY | ADDRESS REDACTED | | | AAVE 0.00355326714720995<br>ADA 1909.93008594837<br>AVAX 10.8910585261855<br>BTC 0.00135204682323833<br>CEL 1.24838609192329<br>COMP 0.000541741193894873<br>DOT 106.203692492497<br>ETH 1.01459492746092<br>MATIC 950.419115734237<br>SNX 0.00866039135012425 | | |
| 3.1.002146 | ABDIRAHMAN MAHDI | ADDRESS REDACTED | | | BTC 0.000964743534851737<br>MATIC 33.9302327395206<br>XLM 29.9773474121384 | | |
| 3.1.002147 | ABDIRAHMAN MOHAMED | ADDRESS REDACTED | | | CEL 0.0768178348989103 | | |
| 3.1.002148 | ABDIRAHMAN MOHAMED ABDI | ADDRESS REDACTED | | | BTC 0.0126278872508519 | | |
| 3.1.002149 | ABDIRAHMAN SALAH | ADDRESS REDACTED | | | BTC 0.000000473643313527<br>CEL 0.0356544558826661 | | |
| 3.1.002150 | ABDIRASHID YUSUF | ADDRESS REDACTED | | | BTC 0.0462519050815266 | | |
| 3.1.002151 | ABDISALAM ADEN | ADDRESS REDACTED | | | CEL 0.0384782980217647 | | |
| 3.1.002152 | ABDISHAKUR MUSA | ADDRESS REDACTED | | | CEL 0.024904054975736<br>LTC 0.00000000756075355 | | |
| 3.1.002153 | ABDIWAHAB OSMAN | ADDRESS REDACTED | | | CEL 1.01047083333333 | | |
| 3.1.002154 | ABDIWELI MOHAMOUD | ADDRESS REDACTED | | | CEL 1.09384059860694 | | |
| 3.1.002155 | ABDOLALI VAHABI | ADDRESS REDACTED | | | BTC 0.00019022806365828<br>CEL 3.32168281477731 | | |
| 3.1.002156 | ABDOLAZIZ PAYMARD | ADDRESS REDACTED | | | CEL 1.06396454930603 | | |
| 3.1.002157 | ABDOOL AZEEZ | ADDRESS REDACTED | | | BTC 0.528982747570856<br>USDC 15.3886788036012 | BTC 0.229383856107764 | |
| 3.1.002158 | ABDOOL ILANE DILMAHOMED | ADDRESS REDACTED | | | CEL 0.00167202354932505<br>ETH 0.000969138518438395<br>USDC 0.280038969360948 | | |
| 3.1.002159 | ABDOOL KAMDAR | ADDRESS REDACTED | | | BTC 0.214803235493636<br>CEL 33.4336930737616<br>ETH 0.96408680985119 | | |
| 3.1.002160 | ABDOOL ZIAAD DILMAHOMED | ADDRESS REDACTED | | | BTC 0.00335159584122816<br>USDC 0.274885153617936 | | |
| 3.1.002161 | ABDOU ABDALLAH KELDY | ADDRESS REDACTED | | | BTC 0.004406<br>CEL 2.19410702892963 | | |
| 3.1.002162 | ABDOU MBOW | ADDRESS REDACTED | | | BTC 0.00129492776910026<br>DOT 3.03534429814815<br>ETC 2.15662173116264<br>ETH 0.221231136681576<br>LUNC 1.51705725582784<br>USDT ERC20 10.2572833300479 | | |
| 3.1.002163 | ABDOU NCHARE | ADDRESS REDACTED | | | BTC 0.00147899238220712 | | |
| 3.1.002164 | ABDOU SENE | ADDRESS REDACTED | | | CEL 1.07999908913183 | | |
| 3.1.002165 | ABDOUL BA | ADDRESS REDACTED | | | BTC 0.00248744478708371<br>CEL 0.103440506126714<br>USDC 617.011029917015 | | |
| 3.1.002166 | ABDOUL OUEDRAOGO | ADDRESS REDACTED | | | BTC 1.01434444087712<br>EOS 4.17580016877095<br>ETC 1.28095565754685<br>ETH 2.20121767873493<br>LTC 0.00813050110505864<br>USDC 0.195711250474908<br>XLM 105.508343694787<br>ZEC 0.0817183979750651 | ETC 0.100980724 | |
| 3.1.002167 | ABDOULAHAT SAMB | ADDRESS REDACTED | | | BTC 0.000245590425029173 | | |
| 3.1.002168 | ABDOULAYE ANNE | ADDRESS REDACTED | | | CEL 0.00028104320737261<br>ETH 0.000005379324247611<br>XRP 0.000012495853100802 | | |
| 3.1.002169 | ABDOULAYE BA | ADDRESS REDACTED | | | BTC 0.0000066<br>CEL 0.0324859736965417 | | |
| 3.1.002170 | ABDOULAYE BARRY | ADDRESS REDACTED | | | BTC 0.000000004802947558<br>CEL 34.7149267210224<br>DOT 2.9509398283<br>USDC 0.000000674302885061 | | |
| 3.1.002171 | ABDOULAYE DIALLO | ADDRESS REDACTED | | | BTC 0.00111848739488722<br>USDC 512.648653347949 | | |
| 3.1.002172 | ABDOULAYE SADIO BARRY | ADDRESS REDACTED | | | ADA 0.641231036970635<br>BNB 0.00191539535013097<br>BTC 0.000088288519884837<br>CEL 8.44299318757711<br>ETH 0.000000318647470816<br>USDC 6 | | |
| 3.1.002173 | ABDOULAYE SOW | ADDRESS REDACTED | | | CEL 0.0156387452752935<br>XLM 21.4365873 | | |
| 3.1.002174 | ABDOUL-AZIZ DIALLO | ADDRESS REDACTED | | | USDC 13.0076640790624 | | |
| 3.1.002175 | ABDOULBAST MOUMOUNI | ADDRESS REDACTED | | | ADA 0.192049051552307<br>BTC 0.000013174845043113<br>ETH 0.00234194856577658 | | |
| 3.1.002176 | ABDOULIE JATTA | ADDRESS REDACTED | | | CEL 0.11867432534741 | | |
| 3.1.002177 | ABDOULRASSID BADO | ADDRESS REDACTED | | | XRP 9.999 | | |
| 3.1.002178 | ABDOURAHMAN KOYRANGA | ADDRESS REDACTED | | | ADA 516.019137909962<br>BTC 0.0113979448708175<br>CEL 0.000495933613047671<br>ETH 0.238024372570286<br>LUNC 3.13246065634603<br>MANA 73.0861499387374<br>SOL 0.880795558455306 | | |
| 3.1.002179 | ABDOUZEID TIRERA | ADDRESS REDACTED | | | ETH 0.0469999146159787 | | |
| 3.1.002180 | ABDRA SACKO | ADDRESS REDACTED | | | CEL 0.0154934772816334<br>XLM 29.6061327 | | |
| 3.1.002181 | ABDUAL LINDSEY | ADDRESS REDACTED | | | MATIC 24.3740247402443 | | |
| 3.1.002182 | ABDUALLAH ALANAZI | ADDRESS REDACTED | | | BTC 0.000000002963100083<br>CEL 3.05506727271335<br>ETH 0.000040999742847533<br>USDT ERC20 5.59232139484251 | | |
| 3.1.002183 | ABDUKADER KAMAL AHMED | ADDRESS REDACTED | | | BTC 0.000001429780278872<br>CEL 0.000847883049532198 | | |
| 3.1.002184 | ABDUKHAMIDJON ABDUSALOMOV | ADDRESS REDACTED | | | DOT 0.000917795464235531<br>LINK 0.0986599935513536<br>MATIC 0.0144526098489572<br>USDC 6.8099006919348 | | |
| 3.1.002185 | ABDUL ADAM ABDULLAH | ADDRESS REDACTED | | | BTC 0.00845857555099336 | | |
| 3.1.002186 | ABDUL AHAD HAMAYOON HOTAK | ADDRESS REDACTED | | | BCH 0.0671478435005171<br>BTC 0.00130780979808788<br>CEL 1.26225234550026<br>LTC 1.02741649407623 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.002187 | ABDUL AHMADY | ADDRESS REDACTED | | | BAT 0.349287982376657<br>DOT 52.5633849297905<br>EOS 0.0902310041128113<br>LINK 10.1314681775633<br>MANA 0.00271277616649887<br>MATIC 525.174883962681<br>SNX 55.7499088152508<br>USDC 0.0196406508288657 | | |
| 3.1.002188 | ABDUL AKHTAR | ADDRESS REDACTED | | | BCH 0.49999774<br>BTC 0.00074620883909902<br>CEL 201.115602471815<br>DASH 1.54328841<br>EOS 3.8032<br>ETC 32.3652018402748<br>ETH 1.01758135<br>LTC 40<br>SGB 1.54494661748647<br>XLM 105.0689507<br>XRP 10.0534430451467 | | |
| 3.1.002189 | ABDUL ALHAWAS | ADDRESS REDACTED | | | BTC 0.0225321412754813<br>CEL 0.177358903505242<br>ETH 2.25063403160856 | | |
| 3.1.002190 | ABDUL ALIMUDEEN | ADDRESS REDACTED | | | CEL 0.027152569334256<br>XRP 348.795467025603 | | |
| 3.1.002191 | ABDUL AULAKH | ADDRESS REDACTED | | | MATIC 0.193067593321188<br>XLM 0.137743591536118 | | |
| 3.1.002192 | ABDUL AZAM | ADDRESS REDACTED | | | BTC 0.051730881823916<br>USDC 10598.0226590545 | | |
| 3.1.002193 | ABDUL AZIZ | ADDRESS REDACTED | | | BTC 0.000000001466041872<br>CEL 0.071185357459355 | | |
| 3.1.002194 | ABDUL AZIZ | ADDRESS REDACTED | | | CEL 1.08390877275724 | | |
| 3.1.002195 | ABDUL AZIZ | ADDRESS REDACTED | | | BTC 0.000884086646866463<br>XRP 0.0845885362190896 | | |
| 3.1.002196 | ABDUL AZIZ CHUGHTAI | ADDRESS REDACTED | | | BTC 0.00104794216439119<br>USDC 2447.86892340436 | | |
| 3.1.002197 | ABDUL AZIZ HALIRU | ADDRESS REDACTED | | | BTC 0.0000105581510116059 | | |
| 3.1.002198 | ABDUL AZIZ MOHAMED SIDDIQUE | ADDRESS REDACTED | | | CEL 0.00850342804326102 | | |
| 3.1.002199 | ABDUL AZIZ NAWAI | ADDRESS REDACTED | | | ADA 13.5601774600352<br>BTC 0.00971982620296531<br>CEL 66.8657674862008<br>ETH 0.368745663176051<br>XRP 4127.54322050322 | | |
| 3.1.002200 | ABDUL AZIZ OLGUN | ADDRESS REDACTED | | | ETH 0.000000903287876784 | | |
| 3.1.002201 | ABDUL AZIZ SAAHARI | ADDRESS REDACTED | | | XRP 0.00418370815946442 | | |
| 3.1.002202 | ABDUL BABA | ADDRESS REDACTED | | | CEL 6.34545921757769 | | |
| 3.1.002203 | ABDUL BAHAR | ADDRESS REDACTED | | | ADA 140.158709098072<br>BAT 0.251757149536291<br>ETC 10.4102925212195<br>ETH 0.000104278429829114<br>KNC 6.66089475167991<br>MANA 0.00907567226506076<br>MATIC 3.48247083902782<br>MCDAI 3.08106757500507<br>SNX 108.642170692463<br>TUSD 35.5188429754417<br>UNI 4.86975412343538<br>XLM 102.566580653371<br>XRP 0.000000959610656267<br>ZRX 219.64174311193 | | |
| 3.1.002204 | ABDUL BAHRI MOHD SALLEH | ADDRESS REDACTED | | | BTC 0.00009656<br>CEL 0.116079105107253 | | |
| 3.1.002205 | ABDUL BAREKZAI | ADDRESS REDACTED | | | ADA 5075.46885607116<br>ETH 0.714889147157333<br>LINK 227.251677616282<br>SOL 14.6203856634293 | ETH 0.0122142921215627<br>SOL 2.050113895 | |
| 3.1.002206 | ABDUL BASIT | ADDRESS REDACTED | | | AAVE 0.307382400877865<br>CEL 3.13855304571396<br>LTC 0.67738393<br>XLM 383.4646675<br>XRP 76.527315 | | |
| 3.1.002207 | ABDUL BASIT | ADDRESS REDACTED | | | CEL 0.0100659224898953<br>LTC 0.0425294 | | |
| 3.1.002208 | ABDUL BASIT MOKHTAR | ADDRESS REDACTED | | | XRP 0.0466049044656102 | | |
| 3.1.002209 | ABDUL BAWA | ADDRESS REDACTED | | | BCH 0.000111249429833478 | | |
| 3.1.002210 | ABDUL BT | ADDRESS REDACTED | | | CEL 0.0106260133178948<br>XRP 1.95 | | |
| 3.1.002211 | ABDUL CHAUDHARY | ADDRESS REDACTED | | | BTC 0.0226965646188836<br>ETH 1.03335584858634 | | |
| 3.1.002212 | ABDUL DARR | ADDRESS REDACTED | | | CEL 0.0995083062010814 | | |
| 3.1.002213 | ABDUL FAIZ ZULKAMAL | ADDRESS REDACTED | | | CEL 0.000016554803342699<br>ETC 0.000155059411099429 | | |
| 3.1.002214 | ABDUL FATHTHAH | ADDRESS REDACTED | | | BTC 0.0000075867101698 62<br>CEL 100.218124863039 | | |
| 3.1.002215 | ABDUL FATTAH | ADDRESS REDACTED | | | CEL 1.16140557089699<br>XLM 0.000000005883797275 | | |
| 3.1.002216 | ABDUL GAFOOR C | ADDRESS REDACTED | | | BTC 0.000000011729372542<br>LTC 0.00260587440466399 | | |
| 3.1.002217 | ABDUL GHANI BACHAR NWILATI | ADDRESS REDACTED | | | BTC 1.20639729813285<br>CEL 159.046376556076<br>ETH 0.00309739482779905 | | |
| 3.1.002218 | ABDUL HABIB MEIZAN | ADDRESS REDACTED | | | CEL 0.46480005554079<br>ETH 0.0000925961465238089 | | |
| 3.1.002219 | ABDUL HADI ABD HAMID | ADDRESS REDACTED | | | CEL 0.00102451879849706<br>XRP 20.3431908867074 | | |
| 3.1.002220 | ABDUL HADI ABD MUBIN | ADDRESS REDACTED | | | BTC 0.000000788400133168<br>USDT ERC20 0.523907937425329 | | |
| 3.1.002221 | ABDUL HADI AHMAD CHALABI | ADDRESS REDACTED | | | ETH 0.00163018585283125 | | |
| 3.1.002222 | ABDUL HADI PARMAN | ADDRESS REDACTED | | | CEL 0.402217353897934 | | |
| 3.1.002223 | ABDUL HADY | ADDRESS REDACTED | | | CEL 0.00190277144930889 | | |
| 3.1.002224 | ABDUL HAFFISZ ABD SALAM | ADDRESS REDACTED | | | XRP 0.0451907864753232 | | |
| 3.1.002225 | ABDUL HAFIZ | ADDRESS REDACTED | | | BTC 0.0395419018120739<br>ETH 0.162284250451033 | | |
| 3.1.002226 | ABDUL HAIR SINAN | ADDRESS REDACTED | | | CEL 0.00264456609090207<br>DASH 0.000000008998054474<br>LTC 0.000137976348289835<br>XRP 0.00000003018017137 | | |
| 3.1.002227 | ABDUL HAKIM | ADDRESS REDACTED | | | BTC 0.000447817201954854 | | |
| 3.1.002228 | ABDUL HAKIM BIN ABDUL HAMED | ADDRESS REDACTED | | | CEL 0.137113174786304<br>XRP 32.6026552748856 | | |
| 3.1.002229 | ABDUL HAKIM BIN ABDUL MOHSEN | ADDRESS REDACTED | | | ADA 1231.64025033072<br>BTC 0.000000488081464153<br>ETH 0.000004168796322189 | | |
| 3.1.002230 | ABDUL HALIM ABDUL KADIR | ADDRESS REDACTED | | | BTC 0.00000002<br>CEL 0.254612885262092 | | |
| 3.1.002231 | ABDUL HALIM NOK HIM LUI | ADDRESS REDACTED | | | BTC 0.000068078590000619<br>BUSD 7316.76172482019<br>CEL 0.00332350242774525<br>ETH 0.402164590757901<br>LUNC 13.1572281385586<br>MATIC 709.173685943269 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.002232 | ABDUL HAMED | ADDRESS REDACTED | | | BTC 0.00104601484265978<br>XLM 1.24635299292236<br>XRP 0.504427313972559 | | |
| 3.1.002233 | ABDUL HAMEED KHAN | ADDRESS REDACTED | | | CEL 1.07036758504803 | | |
| 3.1.002234 | ABDUL HAMID BANGURA | ADDRESS REDACTED | | | USDT ERC20 211.358131837866 | | |
| 3.1.002235 | ABDUL HANIF ALI | ADDRESS REDACTED | | | CEL 0.0115545457270207<br>ETH 0.000029522434356 | | |
| 3.1.002236 | ABDUL HANIFUDIN | ADDRESS REDACTED | | | BTC 2.59942003041833<br>CEL 2884.20988312825<br>ETH 0.000005875622453065<br>PAXG 0.106265968262295<br>SGB 6046.8709<br>USDC 0.0045<br>ZRX 2096 | | |
| 3.1.002237 | ABDUL HATHI SULAIMAN | ADDRESS REDACTED | | | CEL 0.0615590724811717 | | |
| 3.1.002238 | ABDUL HAY PANDOR | ADDRESS REDACTED | | | BNB 1.02278522226072<br>BTC 0.00109042369910148<br>CEL 3.21664003801155<br>EOS 30.82945822494<br>ETH 0.668004618749343<br>USDC 100<br>USDT ERC20 236.527841308931 | | |
| 3.1.002239 | ABDUL HIZAM ABDUL KADIR | ADDRESS REDACTED | | | BTC 0.00579265492862865<br>CEL 34.70806390313<br>ETH 1.39275272847761 | | |
| 3.1.002240 | ABDUL IQBAL | ADDRESS REDACTED | | | ADA 18885.7269989729<br>BNB 16.6993821593545<br>BTC 0.164164372501268<br>CEL 104.729227614786<br>DOT 605.000812805432<br>ETH 0.128508<br>LUNC 0.0645356417273039<br>MATIC 41122.93675767<br>SGB 8.18912295333249<br>SNX 523.855285303011<br>SOL 0.00549653947011845<br>USDC 8.64673774836406<br>USDT ERC20 0.000000462495642203<br>XRP 6992.05243183695 | | |
| 3.1.002241 | ABDUL JABAR | ADDRESS REDACTED | | | CEL 1.08862952132707 | | |
| 3.1.002242 | ABDUL JALEEL SAMUELS | ADDRESS REDACTED | | | CEL 0.184327872952047<br>XRP 23.123349 | | |
| 3.1.002243 | ABDUL JALIL HASHIM | ADDRESS REDACTED | | | ADA 338.489301601649<br>BTC 0.0105821180973153<br>CEL 9.30445768984638 | | |
| 3.1.002244 | ABDUL JALLOH | ADDRESS REDACTED | | | BSV 0.00108988336664409<br>BTC 1.59900969534476<br>EOS 0.000144390710115051<br>ETH 54.4031406307072<br>LTC 0.00412047790149901<br>UNI 0.000204648319360119<br>USDC 42.8733466307592<br>XRP 1.32638549201557 | | |
| 3.1.002245 | ABDUL JAMALIH BIN ABDUL KALAM | ADDRESS REDACTED | | | BAT 0.462130800974884<br>BCH 0.000461374180531259<br>BTC 0.00123360033219506<br>CEL 0.409741501277193<br>ETH 0.000002687506534867<br>LINK 0.00004704184081903<br>XRP 0.800520524582344 | | |
| 3.1.002246 | ABDUL JAVED ALI | ADDRESS REDACTED | | | BTC 0.000001076995160678<br>DOT 0.0558660451199008 | | |
| 3.1.002247 | ABDUL KAREEM BARI | ADDRESS REDACTED | | | BTC 0.000638019999624169<br>CEL 0.737762401898463 | | |
| 3.1.002248 | ABDUL KARIM | ADDRESS REDACTED | | | BTC 0.00198901800290599<br>ETH 0.178229444844613<br>USDT ERC20 211.072106204154 | | |
| 3.1.002249 | ABDUL KARIM LAKHANI | ADDRESS REDACTED | | | BTC 0.00122267124591152<br>ETH 0.656339697671946 | | |
| 3.1.002250 | ABDUL KASSIM JAH | ADDRESS REDACTED | | | ETH 0.00162691994006258 | | |
| 3.1.002251 | ABDUL KATTINGERI | ADDRESS REDACTED | | | BTC 0.00000291249946479<br>DOT 0.0184810562527663<br>USDC 0.470950457537475 | | |
| 3.1.002252 | ABDUL KELLY | ADDRESS REDACTED | | | ADA 352.799728279759<br>DOT 16.2370152739646<br>MATIC 48.5382613351782 | | |
| 3.1.002253 | ABDUL KHADER QUADRI | ADDRESS REDACTED | | | BTC 0.0258016803268011 | | |
| 3.1.002254 | ABDUL KHALID KAMARUDIN | ADDRESS REDACTED | | | ETH 0.000012356644035715 | | |
| 3.1.002255 | ABDUL KHAN | ADDRESS REDACTED | | | BTC 0.00099895998516427<br>CEL 9.31325289644496<br>LTC 0.451036967107859<br>MANA 941.19169973<br>XLM 2522.08783448711<br>XRP 3380.51354308719 | | |
| 3.1.002256 | ABDUL KHAN | ADDRESS REDACTED | | | BCH 0.21531838<br>BNB 10.3266085878763<br>BTC 0.000974047433942337<br>CEL 334.926585834041<br>DASH 0.000000004310846561<br>DOT 372.193468961603<br>EOS 0.000038049682586567<br>ETH 0.0000303308065208659<br>LINK 259.098<br>LUNC 0.0664763709615621<br>MATIC 1.2307703956028<br>TCAD 9963.27<br>USDC 487.880457697242<br>USDT ERC20 900.57606328986<br>XLM 0.000000028828296455<br>XRP 1903.04654683847<br>ZEC 10.018 | | |
| 3.1.002257 | ABDUL KHAN | ADDRESS REDACTED | | | CEL 0.00566097932466356<br>LINK 0.000021926123060543<br>SNX 0.227908614836532 | | |
| 3.1.002258 | ABDUL KHEMANI | ADDRESS REDACTED | | | BTC 0.366634374443831<br>ETH 2.80010430953405 | | |
| 3.1.002259 | ABDUL KHOLIK | ADDRESS REDACTED | | | BTC 0.000445618074702784 | | |
| 3.1.002260 | ABDUL LATHEEF ABOOBAKURU | ADDRESS REDACTED | | | BTC 0.00209909721491101<br>CEL 56.7461940358698<br>TUSD 0.185103093735632<br>USDT ERC20 0.0209090967125303<br>XLM 663.488689331859 | | |
| 3.1.002261 | ABDUL LATHEEF ALI | ADDRESS REDACTED | | | BTC 0.000837338977562565<br>CEL 9.86780488463751<br>USDC 279.850377940093 | | |
| 3.1.002262 | ABDUL MAJEED HAMEED | ADDRESS REDACTED | | | CEL 0.0896585228581263 | | |
| 3.1.002263 | ABDUL MAJEED MOHAMMAD | ADDRESS REDACTED | | | CEL 0.0654019649545249 | | |
| 3.1.002264 | ABDUL MALEK MAHAMAD ALIAS | ADDRESS REDACTED | | | CEL 0.00318334694246438 | | |
| 3.1.002265 | ABDUL MERIDA | ADDRESS REDACTED | | | XLM 5.9102148822697 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.002266 | ABDUL MOHIZ ILYAS | ADDRESS REDACTED | | | BTC 0.00000000740888245<br>CEL 1.26752237197225 | | |
| 3.1.002267 | ABDUL MOID KHAN | ADDRESS REDACTED | | | BTC 0.00513038530556776 | | |
| 3.1.002268 | ABDUL MOYAWALA | ADDRESS REDACTED | | | ADA 716.785739462611<br>BTC 0.000014843344247366<br>LTC 0.372202305915575<br>MATIC 683.62884660729<br>XRP 304.307321 | | |
| 3.1.002269 | ABDUL MUGHAL | ADDRESS REDACTED | | | BTC 0.000015154285282216<br>BUSD 0.55799441218832<br>ETH 0.000000130687567244 | | |
| 3.1.002270 | ABDUL MUHAIMIN ABDUL RAHMAN | ADDRESS REDACTED | | | BTC 0.000001097486602076<br>DOT 0.0356729354780296<br>MATIC 0.00493458889140963 | | |
| 3.1.002271 | ABDUL MUID | ADDRESS REDACTED | | | ADA 0.114908901220534<br>BTC 0.0261388662262731<br>BUSD 0.053318361454643<br>USDC 79395.8284359932 | | |
| 3.1.002272 | ABDUL MUIS BIN MUSTPHA | ADDRESS REDACTED | | | CEL 0.00439022004401807 | | |
| 3.1.002273 | ABDUL MUJEEB AFZAL MOHAMMED | ADDRESS REDACTED | | | CEL 1.06865971837294 | | |
| 3.1.002274 | ABDUL MUKMIN BIN AMIR AZHA | ADDRESS REDACTED | | | CEL 0.153742466571569 | | |
| 3.1.002275 | ABDUL MUSIBBA | ADDRESS REDACTED | | | BCH 0.00145751440413101<br>BTC 0.000000374496028229<br>CEL 3.71690796857631<br>DASH 0.00005129511454903<br>ETH 0.00000879519188273799<br>LTC 0.000764440473163619<br>USDC 0.044965776734107 | | |
| 3.1.002276 | ABDUL MUTAHR | ADDRESS REDACTED | | | ETH 0.00152468895941036 | | |
| 3.1.002277 | ABDUL MUTTALIB MOHAMMED RAHMAN | ADDRESS REDACTED | | | AVAX 0.0055809767090548<br>BTC 0.000035353295935911<br>ETH 0.000524737617821343<br>USDT ERC20 0.203208382804713 | | |
| 3.1.002278 | ABDUL NABI ARYAN | ADDRESS REDACTED | | | BTC 0.0361444183454308<br>CEL 0.813833409806392 | | |
| 3.1.002279 | ABDUL NABI IBRAHIM | ADDRESS REDACTED | | | ADA 0.270319371688066<br>BNB 0.00983636298691778<br>BTC 0.00000028794215844<br>CEL 82.0151303331445<br>DOT 0.11762085323627<br>ETH 0.000258594412489794 | | |
| 3.1.002280 | ABDUL NASEER MANSOOR | ADDRESS REDACTED | | | ADA 69.1<br>BTC 0.0194718515303174<br>CEL 23.2454510143055<br>DOT 3.52395649<br>ETH 0.35579785 | | |
| 3.1.002281 | ABDUL NASSER ADNAN AHMED AL ANSARI | ADDRESS REDACTED | | | ETH 0.00160231262548622 | | |
| 3.1.002282 | ABDUL NASSER JAMAL | ADDRESS REDACTED | | | BTC 0.0173252445900973 | | |
| 3.1.002283 | ABDUL NELZAM EDDIE | ADDRESS REDACTED | | | ADA 185.477861<br>BNB 0.500000008145168<br>BTC 0.000772593047417869<br>CEL 11.5365645501005 | | |
| 3.1.002284 | ABDUL NOORA | ADDRESS REDACTED | | | CEL 0.0627144743388214<br>MCDAI 0.0136458224852126 | | |
| 3.1.002285 | ABDUL QADIR NAJMUDIN SATHAK | ADDRESS REDACTED | | | BTC 0.00185116<br>CEL 0.460462857357711 | | |
| 3.1.002286 | ABDUL QAYUUM BIN MOHAMAD NOR | ADDRESS REDACTED | | | CEL 0.000057717001932517 | | |
| 3.1.002287 | ABDUL QAYYUM | ADDRESS REDACTED | | | BTC 0.000854690743695652<br>ETC 4.36507613617741<br>XRP 204.118484463629 | | |
| 3.1.002288 | ABDUL QAYYUM BIN ABDUL RAHMAN FADALI | ADDRESS REDACTED | | | BTC 0.0006754721639392 | | |
| 3.1.002289 | ABDUL QUDUS GULED | ADDRESS REDACTED | | | BTC 0.000008956867730185 | | |
| 3.1.002290 | ABDUL R SHAHEIN | ADDRESS REDACTED | | | BCH 0.00119416403355223<br>BTC 0.211250217336561 | BCH 1.59973263<br>BTC 0.00049416 | |
| 3.1.002291 | ABDUL RAHIM AMIN | ADDRESS REDACTED | | | BTC 0.249822876432081<br>CEL 0.00210534162779963<br>ETH 29.8015296019107 | | |
| 3.1.002292 | ABDUL RAHMAN | ADDRESS REDACTED | | | BTC 0.000000373794015392<br>XRP 0.139111176064912 | | |
| 3.1.002293 | ABDUL RAHMAN ABILAH | ADDRESS REDACTED | | | CEL 0.00102743394924442<br>XRP 0.2 | | |
| 3.1.002294 | ABDUL RAHMAN BIN MOHAMED NOOR | ADDRESS REDACTED | | | CEL 1.14062392492511 | | |
| 3.1.002295 | ABDUL RAHMAN SAAD EDDINE | ADDRESS REDACTED | | | ADA 2388.29780721179<br>BTC 0.000001941312224435<br>ETH 4.55571194353622<br>UNI 0.0485699924929229<br>ZRX 0.134799541756361 | | |
| 3.1.002296 | ABDUL RAHMAN SHAIK ALAUDDIN | ADDRESS REDACTED | | | XRP 0.000720047404349609 | | |
| 3.1.002297 | ABDUL RASHID AWANG | ADDRESS REDACTED | | | BNB 0.000000864099128338<br>BTC 0.00000054<br>CEL 0.124788657626362<br>LTC 0.000000003962594169 | | |
| 3.1.002298 | ABDUL RASHIDIN RAMLI | ADDRESS REDACTED | | | CEL 1.1802887980159<br>LINK 0.0230903526711921 | | |
| 3.1.002299 | ABDUL RAZAK | ADDRESS REDACTED | | | BTC 0.000001680110523561<br>CEL 1.69361550806726 | | |
| 3.1.002300 | ABDUL RAZAK | ADDRESS REDACTED | | | BCH 0.000455254495697128 | | |
| 3.1.002301 | ABDUL RAZAK MOHD SALLEH | ADDRESS REDACTED | | | CEL 0.320982044208937<br>ETH 0.522240189916502 | | |
| 3.1.002302 | ABDUL RAZAK SAMSHUDIN | ADDRESS REDACTED | | | BNB 0.000637506294069243<br>BTC 0.000000926419274107<br>CEL 0.163129276044389<br>DOT 0.00796297088870016<br>MATIC 0.103814263662562 | | |
| 3.1.002303 | ABDUL RAZZAK | ADDRESS REDACTED | | | ADA 46.7638743775966<br>BTC 0.00102528349088523<br>CEL 32.5461979723613<br>DOT 2.00065146233974<br>EOS 11.0002891278235<br>XRP 208.891616782954 | | |
| 3.1.002304 | ABDUL RAZZAQ | ADDRESS REDACTED | | | BTC 0.00504728225339752<br>USDT ERC20 0.0205901908163546 | | |
| 3.1.002305 | ABDUL REHMAN | ADDRESS REDACTED | | | BTC 0.000013491902538759<br>CEL 1.72937827601596<br>DOT 1.5112501490435<br>ETH 0.00707697912785645<br>LTC 0.571549854750311<br>XRP 50.5356422178419 | | |
| 3.1.002306 | ABDUL ROHIM | ADDRESS REDACTED | | | CEL 1.53549841512318<br>SGB 0.154377223890064<br>USDC 0.00208326694974358<br>XRP 1 | | |
| 3.1.002307 | ABDUL SALAH | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.002308 | ABDUL SALAH | ADDRESS REDACTED | | | BTC 0.000003504267531284<br>CEL 0.599217975274351<br>ETH 0.000298471198803669<br>XRP 0.19043925 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.002309 | ABDUL SALEEM SHAIKH | ADDRESS REDACTED | | | BTC 0.153127916426668<br>CEL 71.4677634133444<br>LTC 0.000059110790474872<br>XRP 706.393916 | | |
| 3.1.002310 | ABDUL SAMAD | ADDRESS REDACTED | | | CEL 0.0119586774342427<br>MCDAI 0.0372628442364924<br>USDT ERC20 0.0390728739282188 | | |
| 3.1.002311 | ABDUL SAMET SENKAYA | ADDRESS REDACTED | | | CEL 0.000436878014450093 | | |
| 3.1.002312 | ABDUL SAMET YILMAZ | ADDRESS REDACTED | | | BTC 0.000000183774675625 | | |
| 3.1.002313 | ABDUL SHABAB O | ADDRESS REDACTED | | | BTC 0.000000009322896696<br>CEL 4.89530832683134<br>SOL 5.79 | | |
| 3.1.002314 | ABDUL SHAHID | ADDRESS REDACTED | | | BTC 0.437580140748802<br>CEL 290.802087640989<br>ETH 3.05689942115219 | | |
| 3.1.002315 | ABDUL SHUKKOOR A | ADDRESS REDACTED | | | BTC 0.000000002383734679<br>CEL 0.595779256228882 | | |
| 3.1.002316 | ABDUL SYA'IZMAN ABDUL RAHMAN | ADDRESS REDACTED | | | BTC 0.00126781236569998<br>ETH 0.173686467479282 | | |
| 3.1.002317 | ABDUL SYED | ADDRESS REDACTED | | | BTC 0.000000279669252952 | | |
| 3.1.002318 | ABDUL SYED | ADDRESS REDACTED | | | LINK 0.00370944363184091 | | |
| 3.1.002319 | ABDUL TAIB MAERRAD | ADDRESS REDACTED | | | BTC 0.000702290907412667<br>CEL 12.8358577401326 | | |
| 3.1.002320 | ABDUL THAQIF | ADDRESS REDACTED | | | BTC 0.00000236972528157<br>CEL 0.00052318209272768<br>USDC 0.218292707002592 | | |
| 3.1.002321 | ABDUL VAHID THOTTATHIL | ADDRESS REDACTED | | | MATIC 1.39540210655402 | | |
| 3.1.002322 | ABDUL VAHID THOTTATHIL | ADDRESS REDACTED | | | MATIC 1.39383927082319<br>XLM 0.0240618274696306 | | |
| 3.1.002323 | ABDUL WAHAB BIN ABDULLAH | ADDRESS REDACTED | | | BTC 0.002096108493783<br>CEL 2.44549320333172<br>ETH 0.000000007414384796<br>SGB 0.0886987581039715<br>USDC 0.00053113839601415<br>USDT ERC20 0.000096708444537286<br>XRP 0.000279369805637409 | | |
| 3.1.002324 | ABDUL WAHAB BIN ABDULLAH | ADDRESS REDACTED | | | BTC 0.0118025806602523<br>ETH 0.00170256595792729 | | |
| 3.1.002325 | ABDUL WAHID SAPUTRA | ADDRESS REDACTED | | | BTC 0.000000579390009796<br>BUSD 0.42314976099004 | | |
| 3.1.002326 | ABDUL WASHID | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.002327 | ABDUL WASI QADERI | ADDRESS REDACTED | | | BTC 0.000019870127426483<br>ETH 0.649191457934474<br>SOL 34.8974046663463 | | |
| 3.1.002328 | ABDUL ZULFIKAR | ADDRESS REDACTED | | | BTC 0.000000364405953138<br>CEL 0.0473294656931825<br>MCDAI 0.000361328294970037 | | |
| 3.1.002329 | ABDULAHI BILE HUSSEIN | ADDRESS REDACTED | | | BTC 0.00000066<br>CEL 0.0763593372150184 | | |
| 3.1.002330 | ABDULAZEEZ ADEDEJI | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.002331 | ABDULAZEEZ YAKUBU | ADDRESS REDACTED | | | BTC 0.000100004794048255<br>CEL 0.0593044798143925 | | |
| 3.1.002332 | ABDULAZEZ TABBAA | ADDRESS REDACTED | | | BTC 0.000003849973287788<br>CEL 3.72917317448522 | | |
| 3.1.002333 | ABDULAZIZ AL BEN ALI | ADDRESS REDACTED | | | AAVE 0.0066092052421816<br>BTC 0.000001447296743516<br>CEL 20.6329733478183<br>ETH 0.00191828497422309<br>LINK 0.0429960203885446<br>LTC 0.00414055570807003<br>SNX 0.136682466792439<br>ZEC 0.00118401963368512 | | |
| 3.1.002334 | ABDULAZIZ AL MOAIGEL | ADDRESS REDACTED | | | BTC 0.135819726330684<br>CEL 253.533552641297<br>DOT 170.439366502309<br>USDC 33.99745 | | |
| 3.1.002335 | ABDULAZIZ AL-ALI | ADDRESS REDACTED | | | BTC 0.00463224852032276<br>CEL 7.08533317092562<br>ETH 0.00009872726421575 | | |
| 3.1.002336 | ABDULAZIZ ALANGARI | ADDRESS REDACTED | | | ADA 0.185376712287287<br>AVAX 8.67799594595657<br>BTC 0.232611931876179<br>DOT 33.5110509957384<br>PAX 3.64461578682109<br>SOL 7.28670678048427 | SOL 0.267203175 | |
| 3.1.002337 | ABDULAZIZ ALARIFI | ADDRESS REDACTED | | | BTC 0.000525412900071548<br>CEL 0.616363076950935 | | |
| 3.1.002338 | ABDULAZIZ ALBAADI | ADDRESS REDACTED | | | BTC 0.103316895823208<br>CEL 3712.98273786717<br>LTC 1.82788273<br>SGB 69.4731835938666<br>XRP 456.008903 | | |
| 3.1.002339 | ABDULAZIZ ALBALOUL | ADDRESS REDACTED | | | AAVE 0.914006459555652<br>BNB 0.109560556472355<br>BTC 0.000550510729001264<br>CEL 19.6659103671506<br>ETH 0.0288289874678251<br>SGB 736.312987255384<br>SOL 1.01455727238781<br>USDC 130.651897013957 | | |
| 3.1.002340 | ABDULAZIZ AL-BANNAI | ADDRESS REDACTED | | | BNB 0.0252056585235048<br>CEL 0.160626463541466<br>DOT 0.00818547488029942<br>LINK 0.00130061244616724<br>LTC 0.000351943982942656 | | |
| 3.1.002341 | ABDULAZIZ ALBLHARETH | ADDRESS REDACTED | | | CEL 0.00291828207980889 | | |
| 3.1.002342 | ABDULAZIZ ALDHAFIRI | ADDRESS REDACTED | | | ETH 2.74806189755103 | | |
| 3.1.002343 | ABDULAZIZ ALDOUSARI | ADDRESS REDACTED | | | BTC 0.000000008840499235<br>CEL 0.0162950233275768<br>XRP 0.535770213634895 | | |
| 3.1.002344 | ABDULAZIZ ALFOUZAN | ADDRESS REDACTED | | | BTC 0.280419107970054<br>CEL 6350.77867926691<br>DOT 44.8505991979515<br>ETH 1.97390192<br>USDC 819.054045 | | |
| 3.1.002345 | ABDULAZIZ ALHADHOUD | ADDRESS REDACTED | | | SGB 0.00211236183971464<br>XRP 0.0142454327512715 | | |
| 3.1.002346 | ABDULAZIZ ALHEFDHI | ADDRESS REDACTED | | | BTC 0.000020050825772474<br>DOT 0.000032012359863164<br>ETH 0.000155807862461153<br>LUNC 0.000038019318360432<br>USDT ERC20 0.0110254654703851 | | |
| 3.1.002347 | ABDULAZIZ ALHOMAID | ADDRESS REDACTED | | | BTC 0.000000392062289366999<br>CEL 48.6783329190463<br>DASH 0.0260659038765562<br>LTC 0.000000002928938133<br>USDC 0.000000042319112443<br>XLM 0.000000077965482208<br>ZEC 0.0783624833203751 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.002348 | ABDULAZIZ ALHUMAYDHI | ADDRESS REDACTED | | | BTC 0.012868369480887<br>CEL 13.593448961144 | | |
| 3.1.002349 | ABDULAZIZ ALI | ADDRESS REDACTED | | | BTC 0.000000983490226384<br>CEL 102.460848763371<br>DOT 0.13750787591482<br>USDT ERC20 0.1<br>ZEC 0.0134314502086479 | | |
| 3.1.002350 | ABDULAZIZ ALJALLAL | ADDRESS REDACTED | | | CEL 1.28718265239497<br>ETH 0.00172846808895343<br>MCDAI 0.177117864676922 | | |
| 3.1.002351 | ABDULAZIZ ALLAF | ADDRESS REDACTED | | | CEL 1.06323190176224 | | |
| 3.1.002352 | ABDULAZIZ ALMUTAIRI | ADDRESS REDACTED | | | CEL 0.0951783975122161 | | |
| 3.1.002353 | ABDULAZIZ ALORAINI | ADDRESS REDACTED | | | BTC 0.00230076763989272<br>CEL 0.0819787447933176<br>XRP 0.453492083115631 | | |
| 3.1.002354 | ABDULAZIZ ALOTHMAN | ADDRESS REDACTED | | | BTC 0.000000008783030975<br>CEL 0.579100431755796 | | |
| 3.1.002355 | ABDULAZIZ ALRUQI | ADDRESS REDACTED | | | CEL 0.65632786740215<br>LTC 0.00798596<br>MATIC 0.7848 | | |
| 3.1.002356 | ABDULAZIZ ALSENAFI | ADDRESS REDACTED | | | ADA 0.141764903780425<br>BNB 0.001511832232785<br>BTC 0.000001177129489334<br>CEL 20.8630264094512<br>USDC 0.496897880579509<br>XLM 10.0671940683741<br>XRP 0.201328674578518 | | |
| 3.1.002357 | ABDULAZIZ BAKR | ADDRESS REDACTED | | | BNB 6.43297828230967<br>BTC 0.978570145752928<br>CEL 0.964372918745768<br>DOT 47.8488063114917<br>ETH 6.61742053395006<br>LINK 0.0216952793630926<br>XRP 4436.19217510537 | | |
| 3.1.002358 | ABDULAZIZ BANOB | ADDRESS REDACTED | | | USDC 0.0589244729458646<br>ZRX 0.0376952854245582 | | |
| 3.1.002359 | ABDULAZIZ HAJJI | ADDRESS REDACTED | | | ADA 0.289121256983688 | | |
| 3.1.002360 | ABDULAZIZ HAMAMEH | ADDRESS REDACTED | | | BTC 0.000117029603818313 | | |
| 3.1.002361 | ABDULAZIZ HATEM FARAJ SAEED ALAMERI | ADDRESS REDACTED | | | ADA 0.658117176872529<br>AVAX 0.00206778094582689<br>BTC 0.000100907491472468<br>ETH 0.000864548788092026<br>LINK 0.0172208088394982<br>LUNC 1.14203923805018 | | |
| 3.1.002362 | ABDULAZIZ MANSURA ALTURKI | ADDRESS REDACTED | | | BTC 0.000002242235186567<br>USDC 0.579499194358512 | BTC 0.000000003679465571<br>USDC 0.000000332095099051 | |
| 3.1.002363 | ABDULAZIZ SALAHUDEEN HUSSAIN IRHEEM | ADDRESS REDACTED | | | ADA 0.0516620733522269<br>BTC 0.0000007493300256439999<br>XLM 0.2732412564053 | | |
| 3.1.002364 | ABDULAZIZ UDAY UDA | ADDRESS REDACTED | | | BTC 0.0126037531904319 | | |
| 3.1.002365 | ABDULBAKI CELTIK | ADDRESS REDACTED | | | CEL 0.000220200613570532 | | |
| 3.1.002366 | ABDULBASIT MUSA | ADDRESS REDACTED | | | CEL 0.148452342570792<br>ETH 0.0234845208441492 | | |
| 3.1.002367 | ABDULE RICHARDSON | ADDRESS REDACTED | | | CEL 1.0622147929565 | | |
| 3.1.002368 | ABDULELAH ALHADDAD | ADDRESS REDACTED | | | CEL 0.028358536100095<br>ETH 0.000370135906887181<br>LTC 0.00066069906914147<br>XRP 0.463318472089573 | | |
| 3.1.002369 | ABDULELAH ALSUGAIR | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.861748364897821 | | |
| 3.1.002370 | ABDULFATA MAHMUD MOHAMMEDALI | ADDRESS REDACTED | | | CEL 0.0361740552691989 | | |
| 3.1.002371 | ABDULFATTOH MASAIDOV | ADDRESS REDACTED | | | ADA 505.830454060945<br>USDC 15.3693052819141<br>XLM 680.761617590213 | | |
| 3.1.002372 | ABDULGANIYU AJILORE | ADDRESS REDACTED | | | USDC 0.0191510651336112 | | |
| 3.1.002373 | ABDULGHAFOR NURALI | ADDRESS REDACTED | | | CEL 0.0162501894176702 | | |
| 3.1.002374 | ABDULGHASEM AMIR PIROUZ MARAVANDI | ADDRESS REDACTED | | | BTC 0.42951457109342 | | |
| 3.1.002375 | ABDULHADI ALAJMI | ADDRESS REDACTED | | | BTC 0.292273933852739<br>CEL 936.024277374918<br>ETH 8.5479464037426<br>SGB 108.744242771505 | | |
| 3.1.002376 | ABDULHADI ALSALEH | ADDRESS REDACTED | | | BTC 0.0339500029529077<br>CEL 35.2381948753558 | | |
| 3.1.002377 | ABDULHADI RAJEH | ADDRESS REDACTED | | | ADA 0.40188063073524<br>BTC 0.000144490698883375<br>CEL 2.26921598260628 | | |
| 3.1.002378 | ABDULHAFIZ OMER | ADDRESS REDACTED | | | ETH 0.000020634787075909 | | |
| 3.1.002379 | ABDULHAKEEM ALDHAFEERI | ADDRESS REDACTED | | | CEL 64.550089723439<br>DOT 29<br>MATIC 869.5 | | |
| 3.1.002380 | ABDULHAKIM ALI IID | ADDRESS REDACTED | | | CEL 0.928609474650854<br>USDT ERC20 0.004658 | | |
| 3.1.002381 | ABDULHAKIM DEMIR | ADDRESS REDACTED | | | CEL 0.000279198561628417<br>ETH 0.000000698593957858 | | |
| 3.1.002382 | ABDUL-HAKIM QORANE | ADDRESS REDACTED | | | BTC 0.0141164922756888<br>COMP 1.0353744344983<br>ETH 0.404355230891669<br>XRP 0.0197756085859858 | | |
| 3.1.002383 | ABDULHALEM PHANCHAYA | ADDRESS REDACTED | | | CEL 1.11695243576898 | | |
| 3.1.002384 | ABDULHALIM ADIN | ADDRESS REDACTED | | | ETH 0.000000246570614263 | | |
| 3.1.002385 | ABDULHALIM KAYMAKCI | ADDRESS REDACTED | | | CEL 0.000006377273242381<br>ETH 0.000000214111085113 | | |
| 3.1.002386 | ABDULHAMEED ALMALLAH | ADDRESS REDACTED | | | BTC 0.000983467182475893<br>CEL 4.81997528485935<br>ETH 2.22825538812996<br>USDC 0.0814983698798309<br>XRP 112.844208257996 | | |
| 3.1.002387 | ABDULHAMID ALQARAWI | ADDRESS REDACTED | | | BTC 0.0421184153744218<br>CEL 777.231019608401<br>DOT 2.6551<br>ETH 1.997<br>LTC 1.3061<br>XRP 348.8<br>ZEC 0.2455 | | |
| 3.1.002388 | ABDULHAMID FALLAHA | ADDRESS REDACTED | | | BTC 0.000017633019872697<br>USDC 30.6880201275897 | BTC 0.000000008777948632<br>USDC 0.000000212176442827 | |
| 3.1.002389 | ABDULHAMID IBRAHIM | ADDRESS REDACTED | | | ADA 304.527412894846<br>BTC 0.00135811296800316 | | |
| 3.1.002390 | ABDULILLAH ALNAGADI | ADDRESS REDACTED | | | DOT 0.0115844008148321 | | |
| 3.1.002391 | ABDULJELIL IBRAHEEM | ADDRESS REDACTED | | | BTC 0.000071136048868378<br>LTC 216.95576370751<br>USDC 98.4664174777578 | ADA 727.5<br>MANA 143.80003598<br>MATIC 202.3936637 | |
| 3.1.002392 | ABDULKADIR ALBAYRAK | ADDRESS REDACTED | | | BTC 0.000000133946061551<br>CEL 0.544325849481333 | | |
| 3.1.002393 | ABDULKADIR ALTUG USTABAS | ADDRESS REDACTED | | | CEL 0.000229768521620974 | | |
| 3.1.002394 | ABDULKADIR BOZDOĞAN | ADDRESS REDACTED | | | BTC 0.00109266396258619<br>LTC 1.01893275591156<br>USDT ERC20 240.152746847066 | | |
| 3.1.002395 | ABDULKADIR DEMIR | ADDRESS REDACTED | | | BTC 0.00644147773548996<br>USDT ERC20 404.092635300708 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.002396 | ABDULKADIR ELMI | ADDRESS REDACTED | | | CEL 367.419965259598 | | |
| 3.1.002397 | ABDULKADIR ERDIL | ADDRESS REDACTED | | | CEL 0.00055689473992535 | | |
| 3.1.002398 | ABDULKADIR GOKHAN | ADDRESS REDACTED | | | BTC 0.000000007754658129<br>CEL 0.169476909054246 | | |
| 3.1.002399 | ABDULKADIR GÜZELYILDIZ | ADDRESS REDACTED | | | BNB 0.00159898078747098 | | |
| 3.1.002400 | ABDULKADIR KARCI | ADDRESS REDACTED | | | ETH 0.00149428822902857 | | |
| 3.1.002401 | ABDULKADIR KOSE | ADDRESS REDACTED | | | CEL 0.000250388195980297 | | |
| 3.1.002402 | ABDULKADIR MUSE | ADDRESS REDACTED | | | BTC 0.000001518489162842<br>USDC 0.00210614917639999 | | |
| 3.1.002403 | ABDULKADIR YESILYURT | ADDRESS REDACTED | | | ETH 0.000000972530216594 | | |
| 3.1.002404 | ABDULKAREEM ADEWALE ABUBAKAR | ADDRESS REDACTED | | | BTC 0.000001377764911284 | | |
| 3.1.002405 | ABDUL-KAREEM KAMARA CHRISTMAS | ADDRESS REDACTED | | | BTC 0.00103781613326468<br>ETH 6.61458952797925<br>MCDAI 10.4424938484624 | | |
| 3.1.002406 | ABDULKAREEM ZAATUT | ADDRESS REDACTED | | | CEL 1.06941740886622 | | |
| 3.1.002407 | ABDULKAREM ALYAHYA | ADDRESS REDACTED | | | BNB 0.000002626080972437<br>BTC 0.00134595209288082<br>CEL 0.0597047452020256<br>DOT 0.0000449533564764469<br>LTC 0.609682471734599<br>XRP 112.206480404615 | | |
| 3.1.002408 | ABDULKERIM KALINAĞAÇ | ADDRESS REDACTED | | | BNB 0.00198595760600468<br>BTC 0.000000510721507743 | | |
| 3.1.002409 | ABDULKERIM KARGA | ADDRESS REDACTED | | | BTC 0.000000009222242088<br>CEL 0.960275723707345<br>USDC 0.009<br>USDT ERC20 0.193403653308574 | | |
| 3.1.002410 | ABDULLA ABDULAZIZ A A AL SADA | ADDRESS REDACTED | | | BTC 0.000037835389617575 | | |
| 3.1.002411 | ABDULLA ABUGHALI | ADDRESS REDACTED | | | ADA 413.427603011939<br>BTC 0.0228789855104861<br>ETH 1.04205018964621<br>TUSD 0.248811779528889 | | |
| 3.1.002412 | ABDULLA AHMED | ADDRESS REDACTED | | | ETH 0.0145075049913958 | | |
| 3.1.002413 | ABDULLA AL FOUZAN | ADDRESS REDACTED | | | BNB 0.00319448563980355<br>BTC 0.000808410315043893<br>CEL 1.52151251519582<br>DOT 0.133138807599091<br>ETC 0.0410666401918273<br>ETH 0.000972401722935918<br>LTC 0.0014537012731656<br>USDC 0.471257685065017<br>XRP 1.72099575664285 | | |
| 3.1.002414 | ABDULLA AL MOMEN | ADDRESS REDACTED | | | CEL 3.59319077908133 | | |
| 3.1.002415 | ABDULLA ALAMEEMI | ADDRESS REDACTED | | | AAVE 53.8891518095904<br>BTC 0.000740477817718385<br>CEL 0.701649637493495<br>DOT 113.067235843208<br>ETH 0.952674606149444<br>MATIC 826.141238082102<br>UNI 206.81851261754<br>XRP 18087.4675596638 | | |
| 3.1.002416 | ABDULLA ALBORSHAID | ADDRESS REDACTED | | | ADA 108.252733565457<br>BTC 0.0112947261950533<br>CEL 0.0505446303910373<br>ETH 1.03525821745822<br>LUNC 1.00767251554606<br>MATIC 27.8905840021123<br>USDT ERC20 11.079621516652 | | |
| 3.1.002417 | ABDULLA ALDHAHERI | ADDRESS REDACTED | | | CEL 0.12724047263176 | | |
| 3.1.002418 | ABDULLA ALEEF | ADDRESS REDACTED | | | CEL 17.1472743460154 | | |
| 3.1.002419 | ABDULLA ALGAOUD | ADDRESS REDACTED | | | BTC 1.54616475<br>CEL 2272.90760708286<br>DASH 0.000000008098860752<br>EOS 0.196214421153089<br>ETH 33.54752891565<br>LTC 0.000650243163552142<br>ZRX 1.28091470013477 | | |
| 3.1.002420 | ABDULLA ALHARBI | ADDRESS REDACTED | | | CEL 2.27247229296084<br>ETH 0.0366659533995561 | | |
| 3.1.002421 | ABDULLA ALI | ADDRESS REDACTED | | | CEL 335.734549660382<br>SNX 36.0713494591262<br>USDT ERC20 63.4954706759041 | | |
| 3.1.002422 | ABDULLA ALJAWDER | ADDRESS REDACTED | | | DOT 4.92545162531919<br>LTC 1.02120342409887<br>XRP 86.6926073513998 | | |
| 3.1.002423 | ABDULLA ALKHOORI | ADDRESS REDACTED | | | CEL 0.00129414818816608 | | |
| 3.1.002424 | ABDULLA ALMHEIRI | ADDRESS REDACTED | | | CEL 0.661360566816609 | | |
| 3.1.002425 | ABDULLA ALMULLA | ADDRESS REDACTED | | | CEL 190.675658336554<br>XLM 0.157263095963539 | | |
| 3.1.002426 | ABDULLA ALRASHDI | ADDRESS REDACTED | | | CEL 5.83932218888072 | | |
| 3.1.002427 | ABDULLA ALREMEITHI | ADDRESS REDACTED | | | CEL 50.4720731804635 | | |
| 3.1.002428 | ABDULLA ALZEYOUDI | ADDRESS REDACTED | | | XLM 0.17122740701262 | | |
| 3.1.002429 | ABDULLA GASIM | ADDRESS REDACTED | | | CEL 0.0148893423636636<br>XRP 0.000000262152272589 | | |
| 3.1.002430 | ABDULLA HUSAIN HASAN MULLA ABDULLA SALMAN | ADDRESS REDACTED | | | BTC 0.0115126535281337<br>USDC 209.931860328549<br>USDT ERC20 54.5537772720235 | | |
| 3.1.002431 | ABDULLA IBRAHIM | ADDRESS REDACTED | | | CEL 10.7073653728258 | | |
| 3.1.002432 | ABDULLA IQBAL | ADDRESS REDACTED | | | BTC 0.00613094237101664<br>CEL 74.2467315504559<br>MATIC 36.849345311166<br>XRP 157.989352 | | |
| 3.1.002433 | ABDULLA JUBAIN | ADDRESS REDACTED | | | ETH 0.000094053051212684 | | |
| 3.1.002434 | ABDULLA LOOTAH | ADDRESS REDACTED | | | BTC 0.253110702606126<br>ETH 1.53470176477732<br>XRP 42158.3134116099 | | |
| 3.1.002435 | ABDULLA MOHAMED | ADDRESS REDACTED | | | BTC 0.000000006246535878<br>CEL 0.0624412502824051 | | |
| 3.1.002436 | ABDULLA NABEEH | ADDRESS REDACTED | | | ADA 929.179590697284<br>BCH 0.000000000358759197<br>BTC 0.36323754704686<br>CEL 0.000616820225611741<br>DOT 66.6200266558099<br>ETH 7.68868964865815<br>LINK 22.1616217870677<br>LTC 0.000000002750741905<br>LUNC 0.00610776147798604 | | |
| 3.1.002437 | ABDULLA NASIF | ADDRESS REDACTED | | | BTC 0.0000103644684961<br>CEL 0.150766407168023<br>ETH 0.0000106527993759 | | |
| 3.1.002438 | ABDULLA RAOFEE | ADDRESS REDACTED | | | ADA 1.39715389076485<br>BTC 0.0000279729657902299<br>CEL 1.64571247514454<br>DOT 0.0321238373984766<br>ETH 0.000301741327174925<br>MATIC 1.60390673493403<br>XRP 0.3020139601856 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.002439 | ABDULLA RASHEED | ADDRESS REDACTED | | | BCH 0.00038866<br>BTC 0.00228941463067937<br>CEL 22.7429624271854<br>LTC 0.00212050971828446<br>ZEC 0.002052 | | |
| 3.1.002440 | ABDULLA SABRI MOHAMED ALALI | ADDRESS REDACTED | | | CEL 0.185840211361442<br>SOL 0.956995 | | |
| 3.1.002441 | ABDULLA SAMIR | ADDRESS REDACTED | | | CEL 36.061932097124 | | |
| 3.1.002442 | ABDULLA SHAFYQ | ADDRESS REDACTED | | | CEL 23.1718561683289<br>ETH 0.0279678879600912 | | |
| 3.1.002443 | ABDULLA SUNEED | ADDRESS REDACTED | | | BTC 0.00142523022573237<br>CEL 120.744592362263 | | |
| 3.1.002444 | ABDULLA USAID | ADDRESS REDACTED | | | CEL 0.391705981197262 | | |
| 3.1.002445 | ABDULLA YAMIN MOOSA | ADDRESS REDACTED | | | BTC 0.00476792231429713<br>MCDAI 42.5573129243752 | | |
| 3.1.002446 | ABDULLA ZATAR | ADDRESS REDACTED | | | AVAX 13.8816426675246<br>BTC 0.0133768106272749<br>DOT 12.1715528929511<br>ETH 0.261330792356217<br>LUNC 5.23746663163365<br>MANA 260.448156401406 | BTC 0.00164701231965215 | |
| 3.1.002447 | ABDULLA ZAYED | ADDRESS REDACTED | | | ADA 0.160204702719319<br>BNB 0.000262401204407773<br>BTC 0.0326495803474363<br>XRP 0.153472569834833 | | |
| 3.1.002448 | ABDULLA ZUHURY | ADDRESS REDACTED | | | BTC 0.00105311766093429<br>CEL 139.032559772338 | | |
| 3.1.002449 | ABDULLABHAI LIMDIWALA | ADDRESS REDACTED | | | BTC 0.000000473580848695<br>BUSD 0.299849403520639 | | |
| 3.1.002450 | ABDULLAH A A A ALRASHOUD | ADDRESS REDACTED | | | BTC 0.000016577454527986<br>CEL 0.226670046568296<br>ETH 0.000508369920876464<br>LINK 0.012296739008646 | | |
| 3.1.002451 | ABDULLAH ABAHUSSAIN | ADDRESS REDACTED | | | BTC 0.000178998510804509<br>CEL 0.144990929994352<br>DOT 37.6432165027936<br>USDC 52215.319862974 | | |
| 3.1.002452 | ABDULLAH ABDULJABAR A ALMOMEN | ADDRESS REDACTED | | | BNB 0.000007996514099207 | | |
| 3.1.002453 | ABDULLAH ABDULJABBAR | ADDRESS REDACTED | | | BTC 0.000000231416031397 | | |
| 3.1.002454 | ABDULLAH ABIDIN | ADDRESS REDACTED | | | BTC 0.000000001145416305<br>CEL 0.0246324315446703<br>DOT 0.0281603849678671<br>LTC 0.000184487902751385<br>SGB 44.6293852837017<br>SNX 0.0579347902614553<br>XLM 0.06819374395726 | | |
| 3.1.002455 | ABDULLAH ACAR | ADDRESS REDACTED | | | BTC 0.000007767270419445 | | |
| 3.1.002456 | ABDULLAH ADAL | ADDRESS REDACTED | | | BNB 0.955422672112246 | | |
| 3.1.002457 | ABDULLAH AHMED | ADDRESS REDACTED | | | ADA 2035.34558085181<br>BSV 0.737793526070167<br>BTC 0.542565639320721<br>DASH 0.904937841031326<br>EOS 20.3620892093286<br>ETH 14.5757302211149<br>LINK 38.2083742778376<br>MANA 165.105340987855<br>MATIC 374.203946340823<br>XRP 480.963069015046 | | |
| 3.1.002458 | ABDULLAH AJAM | ADDRESS REDACTED | | | ADA 20.3589520418889<br>BTC 0.0265605122976518<br>CEL 290.062611706337<br>DOT 50.0051148185<br>ETH 1.12515544796863<br>LINK 101.29969262<br>MATIC 1005.730539<br>UNI 53.56716275<br>USDC 777.091543<br>XRP 206.941146 | | |
| 3.1.002459 | ABDULLAH AKMAL | ADDRESS REDACTED | | | BNB 0.223285831394663<br>CEL 0.0102715050208327<br>ETH 0.0348460366047523 | | |
| 3.1.002460 | ABDULLAH AL TEKREETI | ADDRESS REDACTED | | | BTC 0.0150756248533385<br>DOT 18.0778694765022<br>ETH 0.370539301663679 | | |
| 3.1.002461 | ABDULLAH ALABBAD | ADDRESS REDACTED | | | BTC 0.00433012717118213 | | |
| 3.1.002462 | ABDULLAH ALAJMI | ADDRESS REDACTED | | | BTC 0.000000007019274059<br>CEL 0.00117415882797147<br>DASH 0.000000009382934827<br>LTC 0.000080480729856205<br>XRP 0.000000475307917836 | | |
| 3.1.002463 | ABDULLAH AL-ALI | ADDRESS REDACTED | | | CEL 209.118642165243 | | |
| 3.1.002464 | ABDULLAH ALBRAHIM | ADDRESS REDACTED | | | BTC 0.000004168040881348 | | |
| 3.1.002465 | ABDULLAH ALDARAAN | ADDRESS REDACTED | | | 1INCH 0.272263006507815<br>AAVE 0.00466045883380929<br>BAT 0.43883956006797<br>BTC 0.000118334667704347<br>COMP 0.00130036933960729<br>DASH 0.00242311573698681<br>MANA 0.000004688111467059<br>MATIC 0.00883622724000928<br>OMG 0.0217079615710507<br>SNX 0.765802905363135<br>UNI 0.0432930104897594<br>USDC 0.243521668520964<br>ZRX 0.0917411736308855 | 1INCH 0.00172770923286239<br>AAVE 0.0198267673163446<br>BAT 0.00761262204609537<br>BTC 0.000000928059945368<br>COMP 0.000052752554165875<br>DASH 0.000000001828629184<br>MANA 0.104797471771427<br>MATIC 0.00304958379898587<br>OMG 0.621520564178139<br>SNX 1.06204792739045<br>UNI 0.000223773582300876<br>USDC 0.000000455734396674<br>ZRX 0.00681500746878651 | |
| 3.1.002466 | ABDULLAH ALFAILAKAWI | ADDRESS REDACTED | | | CEL 0.1553217864636 | | |
| 3.1.002467 | ABDULLAH AL-FASIH | ADDRESS REDACTED | | | AAVE 0.339684656908881<br>BTC 0.09398480962<br>ETH 0.533308539804455<br>LINK 2.53884173604824<br>SNX 5.28176947392164 | | |
| 3.1.002468 | ABDULLAH AL-HAJRI | ADDRESS REDACTED | | | BTC 0.000022169348128435<br>ETH 0.000172628900231928 | | |
| 3.1.002469 | ABDULLAH AL-HASHIMI | ADDRESS REDACTED | | | ADA 0.477529257556412<br>BTC 0.000003185188741557<br>CEL 0.116017597336692<br>DOT 0.432044311023691<br>ETH 0.00000861680269637<br>LINK 0.0184352510265076<br>MATIC 0.0196259063894345<br>USDC 0.209034560611797<br>USDT ERC20 1.0305163131134 | | |
| 3.1.002470 | ABDULLAH ALI | ADDRESS REDACTED | | | BUSD 0.0500722255674597<br>CEL 2.10078158428401<br>LINK 0.000110882952326572<br>USDC 1.83309282091346<br>USDT ERC20 0.0259408078521797 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.002471 | ABDULLAH ALKHALED | ADDRESS REDACTED | | | ADA 0.000000904741142027<br>BNB 0.0011587577420721<br>BTC 0.00000000892730363<br>CEL 3.30024712580959<br>DOT 0.0558542128101869<br>ETH 0.333148734720413<br>LINK 0.00694290260844499<br>LTC 0.000407753632121004<br>MATIC 0.3501211135811<br>SNX 0.0227571062039198<br>UNI 0.0208436712285482<br>USDC 0.0124786198449474<br>XRP 0.0831392838987905 | | |
| 3.1.002472 | ABDULLAH ALMUGAIT | ADDRESS REDACTED | | | BTC 0.000599725052745126<br>ETH 0.00858073578319626<br>USDT ERC20 1.30617233574958 | | |
| 3.1.002473 | ABDULLAH ALNAJJAR | ADDRESS REDACTED | | | BTC 0.000000395463490994<br>USDT ERC20 0.556731175078641 | | |
| 3.1.002474 | ABDULLAH ALNASYAN | ADDRESS REDACTED | | | BTC 0.000000007626940018<br>CEL 0.00194382359832415<br>XRP 0.698702449430071 | | |
| 3.1.002475 | ABDULLAH ALQAOUD | ADDRESS REDACTED | | | DOT 40.793002290635 | | |
| 3.1.002476 | ABDULLAH ALQATTAN | ADDRESS REDACTED | | | CEL 0.478075029150021<br>MATIC 7.94432310773428 | | |
| 3.1.002477 | ABDULLAH ALSAHL | ADDRESS REDACTED | | | BTC 0.039519079735942<br>CEL 11.3407591008295<br>LINK 6.52654492<br>SNX 23.95278849<br>XLM 187.9452469 | | |
| 3.1.002478 | ABDULLAH ALSAIHATI | ADDRESS REDACTED | | | BTC 0.00105475204097755<br>CEL 6.11711794831984<br>EOS 20.5090839743324<br>ETH 0.000008690589528175<br>LINK 0.000980135001429518<br>LTC 0.000036644373409631<br>USDT ERC20 0.100856718604036 | | |
| 3.1.002479 | ABDULLAH ALSHAMMARI | ADDRESS REDACTED | | | USDC 38.8624330525424 | | |
| 3.1.002480 | ABDULLAH ALSHARQAWI | ADDRESS REDACTED | | | ADA 0.481452526553106<br>BNB 0.00147974094816583<br>BTC 0.000081560799733686<br>ETH 0.000845009702716586 | | |
| 3.1.002481 | ABDULLAH ALSHAYE | ADDRESS REDACTED | | | CEL 0.000429408633929117<br>XLM 10.1137743267803 | | |
| 3.1.002482 | ABDULLAH ALSWIED | ADDRESS REDACTED | | | BTC 0.000000612069644314<br>USDC 174.047934708271 | BTC 0.000000122634221949 | |
| 3.1.002483 | ABDULLAH ALTOWAIJERI | ADDRESS REDACTED | | | BTC 0.000430454153189215<br>CEL 1.32801661529932<br>ETH 0.000633945522274781<br>USDC 0.000000311484609879 | | |
| 3.1.002484 | ABDULLAH ALWARDI | ADDRESS REDACTED | | | BTC 0.0143003689806792<br>ETH 0.0355742784486005 | | |
| 3.1.002485 | ABDULLAH ALZUBAIL | ADDRESS REDACTED | | | BTC 1.60991773686804<br>CEL 51.1473075688986<br>XRP 13191.1261262494 | | |
| 3.1.002486 | ABDULLAH ANSARI | ADDRESS REDACTED | | | ETH 0.322579075262945 | | |
| 3.1.002487 | ABDULLAH ANWAR | ADDRESS REDACTED | | | BCH 0.00029735<br>BTC 0.00015118797731709<br>CEL 0.222344578906051<br>LTC 0.01481875<br>ZEC 0.00056323 | | |
| 3.1.002488 | ABDULLAH BASKAYA | ADDRESS REDACTED | | | CEL 0.000345341550241779 | | |
| 3.1.002489 | ABDULLAH BIN SHABIB | ADDRESS REDACTED | | | BTC 0.000000005306096465<br>CEL 215.850627832998 | | |
| 3.1.002490 | ABDULLAH BOUDAQA | ADDRESS REDACTED | | | USDC 0.132776545942152 | | |
| 3.1.002491 | ABDULLAH BUABBAS | ADDRESS REDACTED | | | BNB 0.00756418734104539<br>BTC 0.000164734666397991<br>CEL 160.158462010775<br>ETH 0.000528553110256491 | | |
| 3.1.002492 | ABDULLAH CAMGOZ | ADDRESS REDACTED | | | CEL 0.000219883346824566 | | |
| 3.1.002493 | ABDULLAH CANDAN | ADDRESS REDACTED | | | BTC 0.000004351992754706<br>USDC 409.787678215407 | | |
| 3.1.002494 | ABDULLAH DAG | ADDRESS REDACTED | | | BTC 0.000000487389170153<br>LTC 0.00003460418798789<br>USDT ERC20 0.683280377187338 | | |
| 3.1.002495 | ABDULLAH DAKIN | ADDRESS REDACTED | | | CEL 10.3271235279157<br>MATIC 230 | | |
| 3.1.002496 | ABDULLAH DIKMEN | ADDRESS REDACTED | | | BNB 0.000167264752984526 | | |
| 3.1.002497 | ABDULLAH EFTEKHARI | ADDRESS REDACTED | | | CEL 110.006188067233<br>ETH 3.41584913909827 | | |
| 3.1.002498 | ABDULLAH ELATTAR | ADDRESS REDACTED | | | CEL 0.0204683487083675<br>USDT ERC20 0.088665 | | |
| 3.1.002499 | ABDULLAH ENES BULBUL | ADDRESS REDACTED | | | ETH 0.00148809826365237 | | |
| 3.1.002500 | ABDULLAH ENES KOTANOGLU | ADDRESS REDACTED | | | ETH 0.00000033802422475 | | |
| 3.1.002501 | ABDULLAH ERGUN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.002502 | ABDULLAH EROGLU | ADDRESS REDACTED | | | ETH 0.0014649148568263 | | |
| 3.1.002503 | ABDULLAH ESKI | ADDRESS REDACTED | | | CEL 0.000256896767689906 | | |
| 3.1.002504 | ABDULLAH GÜRKAN SÖNMEZ | ADDRESS REDACTED | | | BNB 0.00129026627395214<br>BTC 0.000000813106528168<br>CEL 72.3058109509651<br>ETH 0.000492587863212021<br>USDT ERC20 0.0691090685321512 | | |
| 3.1.002505 | ABDULLAH HADI | ADDRESS REDACTED | | | XRP 51.0000719360579 | | |
| 3.1.002506 | ABDULLAH HAFIY | ADDRESS REDACTED | | | ADA 0.000458691215515525<br>BTC 0.000000009818274255<br>CEL 11.0359479267589<br>ETH 0.00000068190664437<br>XRP 0.000000049277202011 | | |
| 3.1.002507 | ABDULLAH HAIDARI | ADDRESS REDACTED | | | BTC 0.000000175562582257<br>BUSD 0.00105437382235781 | | |
| 3.1.002508 | ABDULLAH HAKIM ABDUL AZIZ | ADDRESS REDACTED | | | BTC 0.00104361775781922<br>CEL 4.37523522481646<br>XRP 500 | | |
| 3.1.002509 | ABDULLAH HAMDAN | ADDRESS REDACTED | | | BTC 0.00090702116375 | | |
| 3.1.002510 | ABDULLAH HAMDARD | ADDRESS REDACTED | | | BTC 0.0150267878870827<br>ETH 4.73968694582522<br>LINK 557.075561900334<br>LUNC 41.6704636248121<br>MATIC 11923.2356036388<br>USDC 7965.02664219907<br>XRP 1.39351863376346 | | |
| 3.1.002511 | ABDULLAH HAMED | ADDRESS REDACTED | | | BNB 0.07044395<br>BTC 0.000000001156314873<br>CEL 333.379511900068 | | |
| 3.1.002512 | ABDULLAH HARUN KURUM | ADDRESS REDACTED | | | CEL 0.000363091137712198 | | |
| 3.1.002513 | ABDULLAH HASSAN ABDULLAH BU JUBARAH | ADDRESS REDACTED | | | BTC 0.000002508970621283<br>EOS 0.0240773950055871<br>XLM 0.0823948435628639<br>XRP 0.16243702199386 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.002514 | ABDULLAH HILMI BIN ISMAIL | ADDRESS REDACTED | | | BTC 0.000002089136658351<br>CEL 0.464671688132944<br>ETH 0.000037297703366351<br>USDT ERC20 0.00222551373998536 | | |
| 3.1.002515 | ABDULLAH HUSSAIN A KHAN | ADDRESS REDACTED | | | ADA 0.000000912454083715<br>BTC 0.000000007563676231<br>CEL 8.93681941177236<br>DOGE 0.000000001323260073<br>XRP 0.000000712094907407 | | |
| 3.1.002516 | ABDULLAH ISIK | ADDRESS REDACTED | | | ETH 0.000000707543578249 | | |
| 3.1.002517 | ABDULLAH JABRI | ADDRESS REDACTED | | | BTC 0.00111604787285667<br>USDC 418.501964686348 | | |
| 3.1.002518 | ABDULLAH JEFFERS | ADDRESS REDACTED | | | SNX 0.0225283909018952 | | |
| 3.1.002519 | ABDULLAH JUMAINE NYANJONG | ADDRESS REDACTED | | | BTC 0.00131342832759865<br>ETH 0.00163261807482052 | | |
| 3.1.002520 | ABDULLAH KHAN | ADDRESS REDACTED | | | BTC 0.000000004080552349<br>CEL 0.0530610812239035<br>DOGE 49.747694741712 | | |
| 3.1.002521 | ABDULLAH KIRACI | ADDRESS REDACTED | | | CEL 0.044402652307055<br>ETH 0.00147306645297382 | | |
| 3.1.002522 | ABDULLAH KIRMACI | ADDRESS REDACTED | | | ETH 0.000000449554109559 | | |
| 3.1.002523 | ABDULLAH KONAN | ADDRESS REDACTED | | | CEL 1.13921460344063<br>XLM 0.341507720923347 | | |
| 3.1.002524 | ABDULLAH KÜRŞAT SAVRAN | ADDRESS REDACTED | | | BTC 0.000000026018393102<br>USDT ERC20 0.803983176067791 | | |
| 3.1.002525 | ABDULLAH MOHAMMED | ADDRESS REDACTED | | | BTC 0.000000000868057063<br>CEL 0.0348993831712307 | | |
| 3.1.002526 | ABDULLAH MURAT VOGT | ADDRESS REDACTED | | | BTC 0.986262555314029 | | |
| 3.1.002527 | ABDULLAH NABEEL | ADDRESS REDACTED | | | BTC 0.097545041237833<br>USDC 7.45563983367141<br>USDT ERC20 0.000000891462723876 | | USDC 0.00000096545426681 |
| 3.1.002528 | ABDULLAH NASIB | ADDRESS REDACTED | | | BTC 0.000000072252423136<br>CEL 0.00421201454027906 | | |
| 3.1.002529 | ABDULLAH NAWAZ | ADDRESS REDACTED | | | BTC 0.000000006356854373<br>CEL 80.2055730357446 | | |
| 3.1.002530 | ABDULLAH OKUTAN | ADDRESS REDACTED | | | CEL 0.000299464631705036 | | |
| 3.1.002531 | ABDULLAH OLGUN | ADDRESS REDACTED | | | ETH 0.000000994400080723 | | |
| 3.1.002532 | ABDULLAH OMER GUVEN | ADDRESS REDACTED | | | ETH 0.000001161914942519 | | |
| 3.1.002533 | ABDULLAH OTER | ADDRESS REDACTED | | | CEL 0.000213919082144669 | | |
| 3.1.002534 | ABDULLAH ÖZBILGIÇ | ADDRESS REDACTED | | | BTC 0.000000003083618666<br>CEL 9.37667948514415 | | |
| 3.1.002535 | ABDULLAH OZMEN | ADDRESS REDACTED | | | BAT 0.46386417460068<br>KNC 0.0190401303002157<br>LINK 0.00715713899585856<br>OMG 0.0126761375707124<br>XLM 0.744113657716464 | | |
| 3.1.002536 | ABDULLAH PAUZI | ADDRESS REDACTED | | | BTC 0.000859993971561075<br>USDC 25.2317177370605 | | |
| 3.1.002537 | ABDULLAH PAZARBASI | ADDRESS REDACTED | | | ADA 1031.80059960923<br>BAT 0.134972079576894<br>BTC 0.000043636943534943<br>DOT 74.6915490542014<br>ETH 0.00224680202494733 | | |
| 3.1.002538 | ABDULLAH QADIR | ADDRESS REDACTED | | | BTC 0.000123362961859329<br>CEL 5.50663776799556<br>DOT 0.0494609137240646<br>ETH 0.00111159875991289<br>LTC 0.00336164808975722<br>XRP 0.514664965030896 | | |
| 3.1.002539 | ABDULLAH QAISAR | ADDRESS REDACTED | | | CEL 7.61577401680538<br>ETH 0.235490519812041<br>USDC 10<br>USDT ERC20 0.06531904723712<br>XLM 163.82808246615 | | |
| 3.1.002540 | ABDULLAH RAKHA | ADDRESS REDACTED | | | BTC 0.000000002950579248<br>CEL 0.0560030649946737<br>LTC 0.000000006965194774<br>SGB 47.1933986528442<br>XRP 0.000000478244214857 | | |
| 3.1.002541 | ABDULLAH RIFAI | ADDRESS REDACTED | | | ETH 0.000967695710299001 | | |
| 3.1.002542 | ABDULLAH SALMAN | ADDRESS REDACTED | | | BTC 0.000000004864400087<br>CEL 3.49554682806163<br>DOT 8 | | |
| 3.1.002543 | ABDULLAH SEVIM | ADDRESS REDACTED | | | ETH 0.00150086823468141 | | |
| 3.1.002544 | ABDULLAH SHAH | ADDRESS REDACTED | | | BTC 0.000193123609691662<br>ETH 0.0337057730646493<br>MATIC 33.9573231841165 | | |
| 3.1.002545 | ABDULLAH SHAREEF | ADDRESS REDACTED | | | CEL 0.272238551176924<br>LTC 0.474772678140894<br>USDC 0.00542318499491428<br>XRP 0.000066755575153307 | | |
| 3.1.002546 | ABDULLAH SUBAHI | ADDRESS REDACTED | | | ADA 0.22937634800984<br>BTC 0.000001506054405855<br>LTC 0.00148382879413756<br>USDT ERC20 0.221101373007349 | | |
| 3.1.002547 | ABDULLAH TALEB | ADDRESS REDACTED | | | ADA 9562.44288574237<br>BTC 0.0635572031425074<br>DOT 64.4183617187339<br>ETH 0.607122245440205<br>MATIC 429.818260739186<br>XRP 1754.25 | | |
| 3.1.002548 | ABDULLAH TARIM | ADDRESS REDACTED | | | ETH 0.00147390898626887 | | |
| 3.1.002549 | ABDULLAH UZUNYAYLA | ADDRESS REDACTED | | | BTC 0.00809314049494472<br>USDC 0.213608190332694 | | |
| 3.1.002550 | ABDULLAH YASAWY | ADDRESS REDACTED | | | CEL 1.06492454920957 | | |
| 3.1.002551 | ABDULLAH YILDIZTEKIN | ADDRESS REDACTED | | | CEL 0.000272586317858092 | | |
| 3.1.002552 | ABDULLAHI ABALI | ADDRESS REDACTED | | | BTC 0.000000003617814331<br>CEL 0.637003107911062 | | |
| 3.1.002553 | ABDULLAHI ADEOYE ADAMS | ADDRESS REDACTED | | | BTC 0.000000777890150441 | | |
| 3.1.002554 | ABDULLAHI FARUK | ADDRESS REDACTED | | | BTC 0.000004788980253938 | | |
| 3.1.002555 | ABDULLAHI MUHAMMAD SULAIMAN | ADDRESS REDACTED | | | ETH 0.000002029023589989<br>LTC 0.000204505410219659 | | |
| 3.1.002556 | ABDULLAHI OPEYEMI HASSAN | ADDRESS REDACTED | | | BTC 0.0532549204204982 | | |
| 3.1.002557 | ABDULLAHI OSMAN | ADDRESS REDACTED | | | BTC 0.0104084231925089 | | |
| 3.1.002558 | ABDULLATIF ALMUAIBED | ADDRESS REDACTED | | | ETH 0.00445317142839836 | | |
| 3.1.002559 | ABDULLATIF MBEJU | ADDRESS REDACTED | | | ADA 247.839528<br>BTC 0.00887509<br>CEL 29.3954070655436<br>ETH 0.155274659614178<br>MATIC 112.23716391 | | |
| 3.1.002560 | ABDULLATIF YARBA | ADDRESS REDACTED | | | CEL 0.000227252041881188 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.002561 | ABDULLAZIZ ALGHANIM | ADDRESS REDACTED | | | ADA 820.409471700562<br>AVAX 60.1345013205719<br>CEL 851.766578951025<br>DOT 188.30789742<br>EOS 308.9769<br>LINK 60.4<br>MATIC 2580<br>UNI 63<br>USDC 78.064407550837<br>XLM 2275.34 | | |
| 3.1.002562 | ABDULLH ALSANIE | ADDRESS REDACTED | | | BTC 0.000057495883932702 | | |
| 3.1.002563 | ABDULLOH CHEMAAE | ADDRESS REDACTED | | | CEL 0.123264402506661<br>ETH 0.000002914037301587<br>USDT ERC20 0.00490862852420557<br>XRP 0.154542 | | |
| 3.1.002564 | ABDULMAJEED AL AMRI | ADDRESS REDACTED | | | CEL 0.0124681383031227 | | |
| 3.1.002565 | ABDULMAJID BANA | ADDRESS REDACTED | | | ADA 1395.23643019628<br>BTC 0.209713864025508<br>DOT 10.3118061407745<br>ETH 12.3606190276039<br>LINK 123.312082765549<br>LTC 41.6564584389741<br>MATIC 2456.76470392735<br>SNX 0.0704543191516259<br>USDC 0.0093965125888318<br>XLM 0.453442736091 | | |
| 3.1.002566 | ABDULMAJID ILYASZADE | ADDRESS REDACTED | | | BTC 0.000004415212278247 | | |
| 3.1.002567 | ABDULMALIK ABID | ADDRESS REDACTED | | | CEL 6.58555127930869<br>ETH 2.42649155014761<br>LINK 44.6032814066519 | | |
| 3.1.002568 | ABDULMALIK OLAGUNJU | ADDRESS REDACTED | | | BTC 0.00323573<br>CEL 6.46850691846008<br>ETH 0.04723 | | |
| 3.1.002569 | ABDULMALIK SADIQ | ADDRESS REDACTED | | | BTC 0.000000016520257277 | | |
| 3.1.002570 | ABDULMECIT OSKAN | ADDRESS REDACTED | | | CEL 0.00079246083464589<br>ETH 0.000000327922241335 | | |
| 3.1.002571 | ABDULMOHEIMEN ALAIWI | ADDRESS REDACTED | | | BTC 0.00000278021520492799 | | |
| 3.1.002572 | ABDULMUJAHID ABDULMUJEEB | ADDRESS REDACTED | | | CEL 1.0082128579712<br>ETH 0.000003766828921276 | | |
| 3.1.002573 | ABDULNASSER RABABAH | ADDRESS REDACTED | | | BTC 0.000000007018214297<br>CEL 4.19196718058236<br>EOS 0.000077060474537037<br>LTC 0.00000000505270544<br>XLM 0.00000000280672 | | |
| 3.1.002574 | ABDULRAHAMAN BELLO | ADDRESS REDACTED | | | CEL 0.0377189576977078<br>ETH 0.180514442658013<br>MCDAI 30.6144071725976 | | |
| 3.1.002575 | ABDULRAHMAN ABDULMALEK | ADDRESS REDACTED | | | AAVE 0.00004022103975772<br>BNT 0.000421936400922434<br>CEL 0.198197671677452<br>SNX 0.407583108401814 | | |
| 3.1.002576 | ABDULRAHMAN ADEWUMI ZIKIRULLAHI | ADDRESS REDACTED | | | BTC 0.000000233999171353 | | |
| 3.1.002577 | ABDULRAHMAN AL QAHTANI | ADDRESS REDACTED | | | ADA 82.8337498789965<br>BCH 0.260433972836096<br>BTC 0.00391570319060374<br>DOT 2.47329985264078<br>EOS 10.482389401327<br>ETH 0.0657432090988713<br>LTC 0.827030144118139<br>XLM 111.732117091408<br>XRP 0.21046006791689<br>ZEC 0.254640082664694 | | |
| 3.1.002578 | ABDULRAHMAN AL RAMMAH | ADDRESS REDACTED | | | CEL 232.430461626666 | | |
| 3.1.002579 | ABDULRAHMAN AL TATARI | ADDRESS REDACTED | | | ETH 0.000032059115813671 | | |
| 3.1.002580 | ABDULRAHMAN ALABDULKAREEM | ADDRESS REDACTED | | | BTC 0.000155050505555705<br>ETH 0.00297717017979604<br>LINK 0.0637106433101087 | | |
| 3.1.002581 | ABDULRAHMAN ALAMERI | ADDRESS REDACTED | | | CEL 0.000895323267542584 | | |
| 3.1.002582 | ABDULRAHMAN ALFADHLI | ADDRESS REDACTED | | | ADA 1256.30428109407<br>BTC 0.0737556687146051<br>DOGE 1249.33063734336<br>ETH 0.297503262605965<br>SNX 23.5003456704627<br>SOL 3.79409180172991<br>USDT ERC20 0.825847427425192 | | |
| 3.1.002583 | ABDULRAHMAN ALFANTOKH | ADDRESS REDACTED | | | BTC 0.000000766526347345<br>CEL 1.51676089387591<br>MATIC 2.65128307392092 | | |
| 3.1.002584 | ABDULRAHMAN ALGHANIM | ADDRESS REDACTED | | | CEL 0.0316795086793096<br>SGB 24.8273591602 | | |
| 3.1.002585 | ABDULRAHMAN ALHATTAMI | ADDRESS REDACTED | | | BTC 0.000000000527160109<br>CEL 43.0119970645645 | | |
| 3.1.002586 | ABDULRAHMAN ALHOWAISH | ADDRESS REDACTED | | | BTC 0.00156396768478732<br>USDC 6.20698920968004 | | |
| 3.1.002587 | ABDULRAHMAN ALMSHHOR | ADDRESS REDACTED | | | BTC 0.000036814399109787<br>CEL 0.0507047179387391<br>ETH 0.00227586344985597 | | |
| 3.1.002588 | ABDULRAHMAN ALMUTAIRI | ADDRESS REDACTED | | | ETH 0.0063963129491451<br>MATIC 6.15910537233261<br>XRP 0.784442088356644 | | |
| 3.1.002589 | ABDULRAHMAN ALODAN | ADDRESS REDACTED | | | BNT 0.00230307502358267<br>BTC 0.000000002047076707<br>CEL 212.966236684598<br>DOT 0.000000000071500004<br>SGB 331.670899515084<br>USDC 4395.63990313461<br>USDT ERC20 10.9105488782051<br>XLM 0.00000008341208424 | | |
| 3.1.002590 | ABDULRAHMAN AL-SALAMI | ADDRESS REDACTED | | | BTC 0.000024486581608285<br>CEL 20.7947455709507<br>ETH 0.000200695579332433<br>LTC 0.00478622321271261<br>SGB 0.0417485313986452<br>USDC 0.00146880361279373<br>XLM 1.53861315166384<br>XRP 0.273093395154204 | | |
| 3.1.002591 | ABDULRAHMAN ALSALEH | ADDRESS REDACTED | | | CEL 0.245766314521729<br>ETH 0.0591481395446916 | | |
| 3.1.002592 | ABDULRAHMAN ALSAYED SULIMAN | ADDRESS REDACTED | | | BTC 0.000010185328662152 | | |
| 3.1.002593 | ABDULRAHMAN ALWEHAIBI | ADDRESS REDACTED | | | XRP 1.0777200208287 | | |
| 3.1.002594 | ABDULRAHMAN ATIAH BIN MUHANNA ALSHARIF | ADDRESS REDACTED | | | BNB 0.0186292618251904<br>BTC 0.00391703811698214<br>CEL 0.307440582284731<br>XLM 101.386319610691<br>XRP 2.30116009302423 | | |
| 3.1.002595 | ABDULRAHMAN BIN SHEHAB | ADDRESS REDACTED | | | BTC 0.000217809117701129<br>CEL 0.0528072557317993<br>SGB 5469.64538871007<br>XLM 6.42975371200702 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.002596 | ABDULRAHMAN EMAD M ALKURDI | ADDRESS REDACTED | | | BTC 0.0449529483952412<br>CEL 7.27316469119949<br>DOT 137.644268905863<br>ETH 0.507525589511541<br>USDC 6.26009713533522 | | |
| 3.1.002597 | ABDULRAHMAN FAYEZ | ADDRESS REDACTED | | | CEL 0.00714540831805898 | | |
| 3.1.002598 | ABDULRAHMAN GHANIM | ADDRESS REDACTED | | | CEL 2.04416150057574 | | |
| 3.1.002599 | ABDULRAHMAN MOHAMED MOHSEN MOHAMED FAHMY ABDELRAZEK | ADDRESS REDACTED | | | BTC 0.00101423764206687 | | |
| 3.1.002600 | ABDULRAHMAN NASSER M ALDOSSARY | ADDRESS REDACTED | | | | ETH 0.01 | |
| 3.1.002601 | ABDULRAHMAN OSSAMA ALBABA | ADDRESS REDACTED | | | BTC 0.0208586126796273<br>ETH 1.03383432340859<br>MANA 74.0727282431493<br>MATIC 500.608582267799<br>SOL 11.1501584279417 | | |
| 3.1.002602 | ABDULRAHMAN SALEM F ALMAZYAD | ADDRESS REDACTED | | | CEL 0.200784341778955<br>ETH 0.00674114883746827 | | |
| 3.1.002603 | ABDULRAOUF ALSHARIF | ADDRESS REDACTED | | | BTC 0.000195879007340474<br>CEL 5.6082075335633 | | |
| 3.1.002604 | ABDULRASAQ ABDULKAREEM | ADDRESS REDACTED | | | BTC 0.01651073<br>CEL 194.533973327238<br>KNC 101.36320964<br>SGB 453.3 | | |
| 3.1.002605 | ABDUL-RASHEED OLAITAN DAUDA | ADDRESS REDACTED | | | BTC 0.00154476892159704 | | |
| 3.1.002606 | ABDULRAZAK MOHAMED ABDULRAZAK | ADDRESS REDACTED | | | ADA 0.00851107435474467<br>AVAX 0.00355522534682841<br>BTC 0.000062486144154174<br>CEL 0.99340354623699<br>DOT 0.000415757788964086<br>ETH 0.201810610566515<br>LUNC 0.00968193068385321<br>MANA 0.00934140427708472<br>MATIC 0.969690785491643<br>SNX 0.000749482760348841<br>SOL 0.000027686180704906<br>USDC 3.66334298300018<br>XRP 0.164238434979255 | | |
| 3.1.002607 | ABDULRAZAQ DABBAGH | ADDRESS REDACTED | | | DASH 0.00147576925715128<br>ZEC 0.000572292975876725 | | |
| 3.1.002608 | ABDULREHMAN ABDELKADER | ADDRESS REDACTED | | | ETH 0.00104931299799869 | | |
| 3.1.002609 | ABDULREHMAN MINHAS | ADDRESS REDACTED | | | AAVE 0.00201628223423157<br>AVAX 0.0248363509781842<br>BTC 0.108876960322869<br>ETH 11.2041801158746<br>LUNC 75.9868943970861<br>MANA 0.035182134561035<br>MATIC 2.11983592681182<br>SNX 0.269495951813808<br>SOL 0.00187792468373242 | | |
| 3.1.002610 | ABDULRHMAN ALHOSHAN | ADDRESS REDACTED | | | BTC 0.00509222561266163<br>ETH 0.000105050698637981<br>XRP 1.04418533174442 | | |
| 3.1.002611 | ABDULRIZAQ YUSUF | ADDRESS REDACTED | | | BTC 0.000000735146310747<br>CEL 0.00731702081657277<br>SNX 0.0534993821695524 | | |
| 3.1.002612 | ABDUL-SAMAD SAADI | ADDRESS REDACTED | | | BTC 0.0172284893573379<br>CEL 9.68103190726494<br>DOT 5.38283319690648<br>ETH 0.0790177870725192<br>MATIC 0.730595412346088<br>USDT ERC20 0.000000259818886827 | | |
| 3.1.002613 | ABDULSAMET ITKU | ADDRESS REDACTED | | | CEL 4.4493221728936 | | |
| 3.1.002614 | ABDULSAMET KASAR | ADDRESS REDACTED | | | CEL 0.000219900887910362 | | |
| 3.1.002615 | ABDÜLSELAM BULUT | ADDRESS REDACTED | | | BTC 0.0291173659513401 | | |
| 3.1.002616 | ABDULSELAM EVREN | ADDRESS REDACTED | | | CEL 0.000224933801419676 | | |
| 3.1.002617 | ABDULVEHAP YILMAZ | ADDRESS REDACTED | | | BTC 0.000000018983817484<br>ETH 0.000001139600409305<br>USDT ERC20 0.400239374862701 | | |
| 3.1.002618 | ABDUL-WAARITH BILAL | ADDRESS REDACTED | | | BTC 0.0794652798430709 | USDC 149.96 | |
| 3.1.002619 | ABDULWAHAB ALNASSAR | ADDRESS REDACTED | | | BTC 0.00002287057283314 | | |
| 3.1.002620 | ABDULWAHAB ALSAGER | ADDRESS REDACTED | | | BTC 0.000451671155351364<br>USDC 5.65207329698945 | | |
| 3.1.002621 | ABDULWAHID REHMATULLAH | ADDRESS REDACTED | | | BTC 0.324854660333469<br>CEL 1.11430730399202<br>SGB 3227.8574575352<br>USDC 20112.3303792433<br>XLM 0.306713338223451<br>XRP 0.000000392468005229 | | |
| 3.1.002622 | ABDUNASSER NULL | ADDRESS REDACTED | | | BTC 0.000001117811614107<br>USDC 404.466449339403 | | |
| 3.1.002623 | ABDUR BOATENG | ADDRESS REDACTED | | | ADA 168.480189841574<br>BTC 0.0116802481896046<br>CEL 0.469158400911058<br>ETH 0.0846053717203844<br>LINK 6.17275550749308<br>MANA 43.77654421 | | |
| 3.1.002624 | ABDUR GILANI | ADDRESS REDACTED | | | USDT ERC20 0.00000001500400641 | | |
| 3.1.002625 | ABDUR ROFEEQ RAJI | ADDRESS REDACTED | | | BTC 0.000004382682905653<br>CEL 1.01047083333333 | | |
| 3.1.002626 | ABDURAGMAAN ABRAHAMS | ADDRESS REDACTED | | | ETH 0.00171019378769716 | | |
| 3.1.002627 | ABDURAHIMAN ABDURAHIMAN | ADDRESS REDACTED | | | BTC 0.000000001112435851<br>CEL 0.480851975820527 | | |
| 3.1.002628 | ABDURAHMAN ABDI | ADDRESS REDACTED | | | BTC 0.0569200326559964<br>CEL 0.563824874919092<br>ETH 0.10031885093635<br>LUNC 0.00597680192163852<br>MATIC 519.811358321976 | | |
| 3.1.002629 | ABDURAHMAN OMAR | ADDRESS REDACTED | | | BTC 0.00000120946741667999<br>CEL 0.235807030527649 | | |
| 3.1.002630 | ABDURAHMAN SADI | ADDRESS REDACTED | | | BTC 0.000000685426555802<br>CEL 29.1763705097977 | | |
| 3.1.002631 | ABDURAHMAN TIJARTI | ADDRESS REDACTED | | | CEL 0.0043930534392601 | | |
| 3.1.002632 | ABDURRAHIM AKAR | ADDRESS REDACTED | | | ETH 0.00150515232328936 | | |
| 3.1.002633 | ABDÜRRAHIM DERIN | ADDRESS REDACTED | | | USDC 6970.979781656 | | |
| 3.1.002634 | ABDURRAHIM TONGUR | ADDRESS REDACTED | | | ADA 6996.52747308028<br>BAT 2007.86484853604<br>BTC 0.00133601752975818<br>COMP 42.329866027203<br>DOT 193.321003272594<br>ETH 4.8800681741014<br>MANA 2921.99629292761<br>MATIC 10203.6103253922<br>SNX 386.375673734249<br>SUSHI 865.850804136308<br>UNI 125.957244570212<br>USDC 45.1050323987238 | | |
| 3.1.002635 | ABDURRAHMAN ALKHALDI | ADDRESS REDACTED | | | BTC 0.000000007590530691<br>CEL 3.82232066220494 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.002636 | ABDURRAHMAN ASLAN | ADDRESS REDACTED | | | BTC 0.000000430912019175<br>SOL 0.00000616943104624099<br>USDC 0.000740944193804115 | | |
| 3.1.002637 | ABDURRAHMAN BOZOK | ADDRESS REDACTED | | | ADA 0.000000097121658697<br>BNB 0.000000003640842021<br>BTC 0.000000006534501569<br>CEL 0.341428340896468 | | |
| 3.1.002638 | ABDURRAHMAN DEMIRAY | ADDRESS REDACTED | | | BTC 0.000000005241283259<br>CEL 0.339275978201564<br>USDC 0.362895144682959 | | |
| 3.1.002639 | ABDURRAHMAN DURMUS | ADDRESS REDACTED | | | BTC 0.00220247552033695 | | |
| 3.1.002640 | ABDURRAHMAN FURKAN | ADDRESS REDACTED | | | ETH 0.000000216503194469 | | |
| 3.1.002641 | ABDURRAHMAN FURKAN DEDEOGLU | ADDRESS REDACTED | | | ETH 0.000000242414163465 | | |
| 3.1.002642 | ABDURRAHMAN KALE | ADDRESS REDACTED | | | BTC 0.00173512459216319<br>CEL 3.9459320506579<br>ETH 1.96317021719827 | | |
| 3.1.002643 | ABDURRAHMAN YAKISIR | ADDRESS REDACTED | | | ETH 0.000001100118529399 | | |
| 3.1.002644 | ABDUS SALAM | ADDRESS REDACTED | | | ADA 4.91976551580062<br>CEL 386.633163570373<br>DOT 16.8317855408266<br>LINK 1.42691940498335<br>LUNC 2.58100890200885<br>MATIC 0.468062077162801<br>SNX 10.2018577996852 | | |
| 3.1.002645 | ABDUS SAMAD | ADDRESS REDACTED | | | ADA 99.744786<br>BCH 0.31859665<br>BTC 0.0198953681101808<br>CEL 52.832459881513<br>EOS 47.0418<br>ETC 5.75850839<br>ETH 0.297485481007217<br>LINK 7.33391917<br>LTC 3.19845619<br>XLM 1120.3829153<br>XRP 426.76892 | | |
| 3.1.002646 | ABDUS SAMAD | ADDRESS REDACTED | | | ADA 20.2<br>CEL 1.85697963687238<br>PAX 50.0341094195156<br>XLM 43.4715826 | | |
| 3.1.002647 | ABDUS SAMAD SOLIMAN | ADDRESS REDACTED | | | BTC 0.22118354896864<br>CEL 4.31675243735555<br>USDT ERC20 79.891949310231 | | |
| 3.1.002648 | ABDUSAID TARANOV | ADDRESS REDACTED | | | CEL 0.717927006723341<br>DOT 5.13688383928673 | | |
| 3.1.002649 | ABDUSALOM DEHOTI | ADDRESS REDACTED | | | BTC 0.000000007841582833<br>CEL 0.0809655794143556 | | |
| 3.1.002650 | ABDUSSAMED IBRAHIM HAKKI AKKUC | ADDRESS REDACTED | | | BTC 0.000000277755270242 | | |
| 3.1.002651 | ABDUSSAMED KORKMAZ | ADDRESS REDACTED | | | CEL 0.000226431903387907 | | |
| 3.1.002652 | ABE DE LANGE | ADDRESS REDACTED | | | BTC 0.0000008<br>CEL 525.157215114167<br>ETH 0.390656<br>MATIC 19.177<br>SNX 46.36974296<br>USDC 0.006 | | |
| 3.1.002653 | ABE FOUHY | ADDRESS REDACTED | | | BCH 0.00148674034757082<br>CEL 1.11737973418586<br>EOS 2.68641490816392<br>ETH 0.000041062223592511<br>LTC 0.000181317255916646 | | |
| 3.1.002654 | ABE FUNK | ADDRESS REDACTED | | | BTC 0.00000392921167606<br>CEL 17.6924582067148<br>ETH 0.000019878365399536<br>MATIC 0.114517883540395<br>USDC 2018.64991063509<br>XRP 146.617220550611 | | |
| 3.1.002655 | ABE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.002656 | ABE HUISMAN | ADDRESS REDACTED | | | CEL 0.0800612355748027 | | |
| 3.1.002657 | ABE KLASSEN | ADDRESS REDACTED | | | CEL 1.1513095498631 | | |
| 3.1.002658 | ABE LEHMANN | ADDRESS REDACTED | | | BTC 0.00111471485335752<br>ETH 1.1121315840555 | | |
| 3.1.002659 | ABE MARTENS | ADDRESS REDACTED | | | BTC 0.0514476370925607<br>CEL 500.960760074128<br>DOT 12.53942305<br>LUNC 2.100012<br>XRP 1000.43963417658 | | |
| 3.1.002660 | ABE MAYFIELD | ADDRESS REDACTED | | | BTC 0.000632201160750589<br>COMP 0.000050647863638622<br>DASH 0.000476080769370064<br>ETH 8.73953786741659<br>XLM 121.760233003459<br>ZEC 0.00141841842041317 | | |
| 3.1.002661 | ABE NAKAMOTO | ADDRESS REDACTED | | | BTC 0.002108319998101<br>CEL 39.8507470198594<br>XLM 24.5704836 | | |
| 3.1.002662 | ABE REINSMA | ADDRESS REDACTED | | | CEL 0.548405283176599 | | |
| 3.1.002663 | ABE ROSENTHAL | ADDRESS REDACTED | | | BTC 3.27427309431314<br>DOT 131.094012944908<br>ETH 5.77078091892071<br>GUSD 34.679741051375<br>USDT ERC20 0.0278370702490434 | | |
| 3.1.002664 | ABE SAIMEH | ADDRESS REDACTED | | | CEL 0.122930596311102<br>ETH 0.000128208520226073<br>SNX 0.128239710409515 | | |
| 3.1.002665 | ABE SCHOR | ADDRESS REDACTED | | | BTC 0.00481634780674573<br>DOT 1.1558580612698<br>MATIC 47.5934255407402<br>SNX 10.9961358730192 | | |
| 3.1.002666 | ABE SEWILAM | ADDRESS REDACTED | | | MATIC 39.7086108325551 | | |
| 3.1.002667 | ABE SILVENNOINEN | ADDRESS REDACTED | | | BTC 0.00114844274517077<br>CEL 55.0675594633682<br>USDC 5 | | |
| 3.1.002668 | ABE SIMPSON | ADDRESS REDACTED | | | BTC 0.000000236699549027<br>ETH 0.00000117747000181599<br>USDC 0.000028918912902055<br>XLM 0.0239081932947937 | BTC 0.000416833481537057<br>ETH 0.00224201637620602<br>USDC 0.0229248363458155 | |
| 3.1.002669 | ABE STOREY | ADDRESS REDACTED | | | BTC 0.000001297163088365<br>CEL 555.994920093951<br>ETH 0.000093142219727062 | | |
| 3.1.002670 | ABE TOBIN MATHEW | ADDRESS REDACTED | | | BTC 0.0111041671761246<br>ETH 0.0236363953996788<br>MATIC 61.9721130948053 | | |
| 3.1.002671 | ABE WOFSE | ADDRESS REDACTED | | | BTC 0.00177985150952869<br>EOS 1.05700908338596<br>ETH 0.0139284526799989<br>MANA 20.7459993684393<br>OMG 0.0999680698225184<br>UMA 0.128453361329914<br>USDC 10.2207773815588<br>XLM 22.4909853821853 | | |
| 3.1.002672 | ABE ZABEK | ADDRESS REDACTED | | | BTC 0.000004472465003176 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.002673 | ABEBAW DEGEFU | ADDRESS REDACTED | | | AAVE 18.58<br>ADA 1870.43443500404<br>BTC 0.0905518902219502<br>CEL 1530.59016971819<br>DOT 299.8<br>ETH 7.00410387<br>LINK 399.837782<br>MATIC 15065.56<br>SOL 124.478247247621<br>XRP 100 | | |
| 3.1.002674 | ABEBE WOLDESELASSIE | ADDRESS REDACTED | | | BTC 0.00103883152230371<br>BUSD 2.08212194597429 | | |
| 3.1.002675 | ABED AL KADER ABED AL MAJID | ADDRESS REDACTED | | | AAVE 10.3218975319368<br>BTC 0.00239917255024348<br>ETC 15.3509304559545<br>ETH 0.0038350463368919<br>USDT ERC20 9.52333996176585 | | |
| 3.1.002676 | ABED HELO | ADDRESS REDACTED | | | ETH 1.07914819181557 | | |
| 3.1.002677 | ABED NAMAVARI | ADDRESS REDACTED | | | BTC 0.000000725973280078<br>COMP 0.000492268629344669<br>ETH 0.0000710272131751609<br>MATIC 1.61400761027093 | | |
| 3.1.002678 | ABED PAULUS | ADDRESS REDACTED | | | CEL 1.06380502879117 | | |
| 3.1.002679 | ABEDE REID | ADDRESS REDACTED | | | ADA 0.00819178647269506<br>BTC 0.000143097218197132<br>LTC 0.00141146459779418<br>MATIC 0.52558149583078<br>SOL 0.00349474356413792<br>USDC 0.220339956984225 | ADA 0.000000503911756799<br>SOL 0.000000000812821598 | |
| 3.1.002680 | ABEDIN SHERIFI | ADDRESS REDACTED | | | BTC 0.000155602517431541<br>ETH 0.00389943584668935 | | BTC 0.105231482654393<br>ETH 3.13730136836284 |
| 3.1.002681 | ABEDINA HIDIC | ADDRESS REDACTED | | | BTC 0.000000008762006453<br>CEL 0.639255451010113 | | |
| 3.1.002682 | ABEDULLAH NAJIA | ADDRESS REDACTED | | | MATIC 754.678131096779 | | |
| 3.1.002683 | ABEE VAKAS | ADDRESS REDACTED | | | BTC 0.000000152645068642<br>CEL 0.00121121558685028 | | |
| 3.1.002684 | ABEER ALMUGHRABI | ADDRESS REDACTED | | | ADA 0.0113328270633921<br>BTC 0.00000150943457269399<br>DOT 0.00120305947043044<br>ETH 0.000013710995072671<br>MATIC 0.121831355680707<br>SNX 0.0394492004298418 | | |
| 3.1.002685 | ABEER DESAI | ADDRESS REDACTED | | | BTC 0.000143504729630852<br>ETH 0.000098856094171993<br>USDC 9.4555090508576 | | |
| 3.1.002686 | ABEER KATIYAL | ADDRESS REDACTED | | | ADA 597.831963643939<br>BCH 0.197637262134639<br>BSV 0.64771792194291<br>ETH 4.04933620262326<br>UNI 8.24626958122007<br>XLM 862.446608855856 | | |
| 3.1.002687 | ABEER KIANI | ADDRESS REDACTED | | | BTC 0.000005192665262747 | | |
| 3.1.002688 | ABEER SINGHAL | ADDRESS REDACTED | | | BTC 0.00100769945470923<br>COMP 0.0080514726094028<br>SNX 191.725457042421<br>USDC 15.6058072280647 | | |
| 3.1.002689 | ABEGAIL LEGASPI | ADDRESS REDACTED | | | XRP 0.00838340903330092 | | |
| 3.1.002690 | ABEGAIL PARIÑAS | ADDRESS REDACTED | | | CEL 1.18107469482241<br>LTC 0.00273272 | | |
| 3.1.002691 | ABEGAIL PASCASIO | ADDRESS REDACTED | | | BTC 0.00445782965167853<br>ETH 0.566168764244546 | | |
| 3.1.002692 | ABEGAIL SAGUM | ADDRESS REDACTED | | | ADA 64.1945923045462<br>BAT 27.3071332139686<br>BTC 0.00305674066222947<br>DOT 4.66181927743743<br>LINK 0.892636209505527<br>MATIC 44.2310072142038<br>SNX 2.80379564427389<br>USDT ERC20 23.1112347207257 | | |
| 3.1.002693 | ABEGAIL WYMIN FRANCISCO VICTORIA | ADDRESS REDACTED | | | BTC 0.00046115<br>CEL 0.230464459431634 | | |
| 3.1.002694 | ABEKUA D BRADLEY | ADDRESS REDACTED | | | | BTC 0.00001714 | |
| 3.1.002695 | ABEL AGUILERA | ADDRESS REDACTED | | | CEL 1.08001815627979 | | |
| 3.1.002696 | ABEL ALFONSO | ADDRESS REDACTED | | | BNB 0.000000001630010532<br>BTC 0.000000008194306374<br>CEL 0.2124367728842<br>USDC 0.000000212861182086 | | |
| 3.1.002697 | ABEL ALONSO | ADDRESS REDACTED | | | ADA 199.377811765709<br>BCH 0.00211358801168023<br>BTC 0.00015404850134778<br>CEL 1.53302863723658<br>COMP 0.15338359<br>DOT 0.0344838315351208<br>EOS 11.2981<br>ETH 0.982278913958347<br>UNI 0.062351909871845<br>XLM 5.04464830486358<br>ZEC 0.07974258 | | |
| 3.1.002698 | ABEL ANDRADE | ADDRESS REDACTED | | | BCH 0.014927099945651<br>BTC 0.00115819172148681<br>CEL 0.225669432248428<br>ETC 0.429068304954431 | | |
| 3.1.002699 | ABEL ANG | ADDRESS REDACTED | | | BTC 0.00111414853915741<br>CEL 0.441648892166635<br>ETH 0.016868497533516<br>LINK 0.00937111596603923 | | |
| 3.1.002700 | ABEL ARABITG | ADDRESS REDACTED | | | ADA 613.936144381512<br>BTC 0.000851270749174381<br>XRP 236.044341 | | |
| 3.1.002701 | ABEL ASRES | ADDRESS REDACTED | | | BTC 0.19093846586155 | | |
| 3.1.002702 | ABEL AVILES ROMA | ADDRESS REDACTED | | | BTC 1.73442767627524 | | |
| 3.1.002703 | ABEL BALINT | ADDRESS REDACTED | | | BCH 2.10901495010163<br>BTC 0.00115130056181533<br>CEL 0.973512981675688 | | |
| 3.1.002704 | ABEL BOATENG | ADDRESS REDACTED | | | CEL 22.7409106791755 | | |
| 3.1.002705 | ABEL CASTILLO | ADDRESS REDACTED | | | ADA 104.09312486284<br>BTC 0.000862053173134859<br>ETH 0.0301595110536785 | | |
| 3.1.002706 | ABEL CHABOLLA | ADDRESS REDACTED | | | BTC 0.00235203353808094<br>ETH 0.545419275025779<br>USDC 1042.27461924363 | | |
| 3.1.002707 | ABEL CHEN KAI YI | ADDRESS REDACTED | | | BTC 0.0016050308184917 8<br>GUSD 412.465838853458 | | |
| 3.1.002708 | ABEL CONTRERAS | ADDRESS REDACTED | | | ADA 2.07027016814064<br>ETH 0.00121004163787183 | | ADA 0.000000794664045105 |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.002709 | ABEL COOPER | ADDRESS REDACTED | | | ADA 516.015821221297<br>AVAX 2.03681409566591<br>BTC 1.01840844209344<br>DOT 6.0223895056259<br>ETH 0.0353730662674884<br>LTC 2.65505329529435<br>SOL 2.03754004629075 | SOL 0.999995 | |
| 3.1.002710 | ABEL CRUZ PORTOCARRERO | ADDRESS REDACTED | | | BTC 0.00239478965940822<br>USDT ERC20 406.562058885327 | | |
| 3.1.002711 | ABEL DA SILVA MONTEIRO | ADDRESS REDACTED | | | BTC 0.00469380034005901<br>CEL 42.4116560991995<br>ETH 0.409620031537295<br>MATIC 613 | | |
| 3.1.002712 | ABEL DAVID | ADDRESS REDACTED | | | ADA 0.476689957458099<br>AVAX 0.000222093935628853<br>ETH 0.000073838635025057<br>LTC 0.000016874602205975<br>USDC 9118.54021489283 | | |
| 3.1.002713 | ÁBEL DÁVID | ADDRESS REDACTED | | | CEL 0.0250450510249244<br>USDC 0.157238463862196 | | |
| 3.1.002714 | ABEL DAVILA | ADDRESS REDACTED | | | SNX 4.06963442406299 | | |
| 3.1.002715 | ABEL DE JESUS BRIND | ADDRESS REDACTED | | | MATIC 207.371315585452 | | |
| 3.1.002716 | ABEL DE LA MANA | ADDRESS REDACTED | | | ADA 5524.49215267872<br>BAT 0.280101124922371<br>BCH 2.20705877601931<br>BTC 0.0297195977910034<br>DASH 9.48861178495918<br>DOT 0.118293117720814<br>EOS 238.751100473866<br>ETC 39.2366286092489<br>MATIC 0.834944869214508<br>OMG 0.00474047068199145<br>SGB 1025.88311330308<br>XLM 0.606835569228917<br>XRP 0.000000431928423171<br>ZEC 6.23251916474526 | | |
| 3.1.002717 | ABEL DEL RIO | ADDRESS REDACTED | | | AAVE 15.7088135264578<br>BAT 1344.47452043418<br>BCH 2.05422237749721<br>BSV 1.073692933018<br>BTC 1.2276133122508<br>EOS 166.624059460229<br>LINK 116.925327460728<br>MANA 1001.36039939615<br>SNX 1.0100094087217<br>UMA 34.7622425254492<br>USDT ERC20 20.5088333246675<br>XLM 1122.30273898597<br>XRP 0.00000090375727893<br>ZRX 379.875229783101 | USDT ERC20 0.00000025499401427 | |
| 3.1.002718 | ABEL ERNESTO CAMACHOHIDALGO | ADDRESS REDACTED | | | | ETH 0.02212663 | |
| 3.1.002719 | ABEL ESPIN | ADDRESS REDACTED | | | BTC 0.0000024183182990359<br>ETH 0.00469074653710669<br>SOL 110.591113358103<br>USDC 120.784413726342 | | |
| 3.1.002720 | ABEL FERRY | ADDRESS REDACTED | | | BNB 0.00741766380672722<br>BTC 0.000061114141433886<br>CEL 886.997812072905<br>ETH 0.00198115923837834<br>USDT ERC20 0.00099 | | |
| 3.1.002721 | ABEL FIREW | ADDRESS REDACTED | | | CEL 0.271392359560339<br>UNI 2.34603348 | | |
| 3.1.002722 | ABEL FOLGAR | ADDRESS REDACTED | | | ADA 138.469420902668<br>BTC 0.00221510868326554<br>DOT 3.06704952147372<br>ETC 9.04771231846899<br>MATIC 15.3114535026246<br>USDC 103.260224638818 | ADA 29.193966<br>ETH 0.02088176 | |
| 3.1.002723 | ABEL FORRE | ADDRESS REDACTED | | | BTC 0.000015066858430825<br>CEL 0.0717322551052995<br>ETH 0.000010663904974218 | | |
| 3.1.002724 | ABEL FRAGOSO | ADDRESS REDACTED | | | BTC 0.257122238547726<br>ETH 11.8124573081896<br>USDC 1037.94383962918 | ETH 0.0103189357656937 | |
| 3.1.002725 | ABEL FRANCISCO | ADDRESS REDACTED | | | BTC 0.000000967549108539<br>CEL 1.92065909508199<br>USDC 0.00000076377499615 | | |
| 3.1.002726 | ABEL FRIMPONG | ADDRESS REDACTED | | | BTC 0.000000008759930685<br>CEL 1.57266586993449<br>XRP 0.000000006115134631 | | |
| 3.1.002727 | ABEL GENAO | ADDRESS REDACTED | | | BTC 0.0016918627047565<br>USDC 0.0172958709455756 | | |
| 3.1.002728 | ABEL GERVAIS | ADDRESS REDACTED | | | BTC 0.000162833226595862<br>CEL 1.07305884417839 | | |
| 3.1.002729 | ABEL GIRMA-MOGES | ADDRESS REDACTED | | | BTC 0.000000000326168772<br>CEL 66.5975027925857<br>ETH 1.06496274598465 | | |
| 3.1.002730 | ABEL GOMEZ | ADDRESS REDACTED | | | ETH 2.50753142063035 | | |
| 3.1.002731 | ABEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000007490791323<br>LINK 0.00203106452742535<br>XLM 0.113940166341083 | | |
| 3.1.002732 | ABEL GONZALEZ | ADDRESS REDACTED | | | ADA 354.845944424428<br>BTC 0.000004102613160398<br>DOT 16.0205015021215<br>ETH 0.10207742787896<br>SNX 0.17689986783958 | | |
| 3.1.002733 | ABEL GUDE | ADDRESS REDACTED | | | BTC 0.0106660299106822<br>CEL 1.08867077352187<br>ETC 10.1856627826896<br>SGB 30.6736681171883<br>USDT ERC20 221.106409322425<br>XLM 518.524697966864<br>XRP 28.3235874958485 | | |
| 3.1.002734 | ABEL GUTIERREZ GALLEGOS | ADDRESS REDACTED | | | BTC 0.00121635125158956<br>MATIC 13342.2692891345 | | |
| 3.1.002735 | ABEL HEGEDUS | ADDRESS REDACTED | | | BNB 0.0012976151247229<br>BTC 0.000009710513528765 | | |
| 3.1.002736 | ABEL HERNANDEZ | ADDRESS REDACTED | | | ADA 259.891727132852<br>BTC 0.000026099750251035<br>ETH 4.43374841871031<br>MATIC 4356.5198283743<br>MCDAI 0.000132286128900877<br>SNX 110.334976795614 | BTC 0.0135773477624962<br>ETH 1.02605660375681<br>MCDAI 0.11060517564066 | |
| 3.1.002737 | ABEL HERRERA | ADDRESS REDACTED | | | BCH 0.00008176287117717<br>ETH 0.00005280093933984<br>XLM 0.274143024482407<br>XRP 0.000000471717263905 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.002738 | ABEL HUGUES | ADDRESS REDACTED | | | BTC 0.00372653799162735<br>CEL 103.367041461926<br>DOT 3.4232102792037<br>LTC 0.176501060988122<br>USDC 323.008787856397 | | |
| 3.1.002739 | ABEL J HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00117817571201665<br>USDC 1022.90716039201 | | |
| 3.1.002740 | ABEL JARELL | ADDRESS REDACTED | | | BCH 0.790442703323642<br>BSV 0.68666670183906<br>BTC 1.08912577407719<br>LTC 8.21710849215268 | | |
| 3.1.002741 | ABEL JESUS AGRAMONTE | ADDRESS REDACTED | | | BTC 0.000687369919383061 | | |
| 3.1.002742 | ABEL JOSEPH | ADDRESS REDACTED | | | AVAX 6.25831682715592 | | |
| 3.1.002743 | ABEL KHOR JU YI | ADDRESS REDACTED | | | BTC 0.00702016634698252<br>CEL 5.18139035123653<br>LTC 1.09489051<br>XRP 512.169009 | | |
| 3.1.002744 | ABEL LAKEW | ADDRESS REDACTED | | | BTC 0.00104460358969487<br>CEL 0.910889671758021<br>SNX 30.2941467732732<br>XLM 0.114729231704923 | | |
| 3.1.002745 | ABEL LANGMAN | ADDRESS REDACTED | | | BTC 0.187644741108382<br>CEL 121.620741232883<br>LTC 4.10202717529276<br>MATIC 96.1961056933969<br>SNX 15.9535979594885<br>USDT ERC20 447.98849249595 | | |
| 3.1.002746 | ABEL LICON | ADDRESS REDACTED | | | BTC 0.0000014546159293609<br>ETH 0.00434982374516627<br>USDC 0.00742347125120179 | | |
| 3.1.002747 | ABEL LONGORIA | ADDRESS REDACTED | | | XRP 886.501297486591 | | |
| 3.1.002748 | ABEL LUCIANO | ADDRESS REDACTED | | | ADA 1027.60857729523<br>BNB 2.48023395603214<br>BTC 0.16401240897534<br>DOT 17.0542053720518<br>EOS 10.210100995614<br>ETH 0.243796836406722<br>LTC 1.03977669235949<br>MANA 25.5903558722138<br>MATIC 148.806737383359<br>SOL 4.06540240195336<br>USDC 2065.50187635227<br>XLM 100.736028775663 | | |
| 3.1.002749 | ABEL MARK STEVENSON | ADDRESS REDACTED | | | CEL 0.000947975591034275<br>ETH 0.000007189012122506 | | |
| 3.1.002750 | ABEL MARTINEZ BANEGAS | ADDRESS REDACTED | | | CEL 0.0981810995612965<br>USDC 0.000000113812148517 | | |
| 3.1.002751 | ABEL MARTINEZ RUIZ DE LA TORRE | ADDRESS REDACTED | | | BTC 0.000000000794825133<br>CEL 0.46303609969949 | | |
| 3.1.002752 | ABEL MATEOS | ADDRESS REDACTED | | | BTC 0.000507095435730284<br>CEL 0.93502146238317 | | |
| 3.1.002753 | ABEL MATIAS ROZENFARB | ADDRESS REDACTED | | | BTC 14.7835976819913<br>CEL 218.071934477847<br>USDC 9440.738 | | |
| 3.1.002754 | ABEL MESZAROS MATE | ADDRESS REDACTED | | | BTC 0.00508070066036546<br>CEL 1.14029524397332 | | |
| 3.1.002755 | ABEL NATHAN JONES | ADDRESS REDACTED | | | | USDC 50000 | |
| 3.1.002756 | ABEL NG | ADDRESS REDACTED | | | ADA 532.334250037319<br>AVAX 0.601952155545751<br>BCH 0.00219755452649529<br>BNB 0.275067122807279<br>BSV 0.000726104831101132<br>BTC 0.0115575040556737<br>CEL 50.7750731270067<br>DASH 0.00189345920301824<br>DOT 6.62060584190479<br>ETH 0.179604815568956<br>LTC 0.00265117287924795<br>LUNC 2.57594413176466<br>MATIC 58.4623625108426<br>SOL 1.55459160306593<br>USDC 1.09489621102244<br>ZEC 0.00287676066880621 | | |
| 3.1.002757 | ABEL NISSEN | ADDRESS REDACTED | | | BTC 0.00120629179207367<br>ETH 0.260810668937849<br>MATIC 1513.21807543415 | | |
| 3.1.002758 | ABEL NUNES DE MIRA PINHAO | ADDRESS REDACTED | | | BTC 0.00890220699552742<br>ETH 0.0946963924955432<br>SOL 3.2801349869505 | | |
| 3.1.002759 | ABEL OMAR LINCOLN | ADDRESS REDACTED | | | BTC 0.000003291437027848<br>USDT ERC20 403.351569719052 | | |
| 3.1.002760 | ABEL PANGARIBUAN | ADDRESS REDACTED | | | CEL 1.07397426180705 | | |
| 3.1.002761 | ABEL PEDRAZA | ADDRESS REDACTED | | | BTC 0.00998153278343389<br>ETC 1.66468645556164<br>ETH 0.468469185292894<br>LTC 0.156058664434693 | | |
| 3.1.002762 | ABEL PENA GARZA | ADDRESS REDACTED | | | 1INCH 190.234528877138<br>ADA 4787.82258593347<br>AVAX 1.09602793506439<br>BAT 1059.87896275712<br>BCH 0.000054561899454787<br>BTC 1.89482014926008<br>CEL 374.274984134583<br>DASH 2.63265610609965<br>DOT 120.684595642844<br>EOS 74.1686462550876<br>ETH 59.6797770584791<br>LINK 623.896980312993<br>LTC 13.0902698798171<br>MATIC 716.273301568435<br>OMG 8.09497130054325<br>SGB 3616.81994364959<br>SNX 100.450061019905<br>UNI 11.3537366049343<br>USDC 109233.276238693<br>XLM 11074.4250483079<br>XRP 24022.0933932704<br>ZRX 378.28331254081 | BTC 0.02594133 | |
| 3.1.002763 | ABEL PEREIRA | ADDRESS REDACTED | | | BTC 0.000000587444223929999<br>ETH 0.00000024942516796<br>USDC 0.605272946258323 | | |
| 3.1.002764 | ABEL PEREZ | ADDRESS REDACTED | | | BTC 0.0555581684649202<br>CEL 8.61416559314392<br>USDC 0.000000368358170988 | | |
| 3.1.002765 | ABEL PÉREZ | ADDRESS REDACTED | | | BNB 0.000315944306838114<br>BTC 0.0073574920382662<br>CEL 12.3175718551988<br>ETH 0.180393371369686<br>LTC 0.000049035671492556<br>USDC 0.275733715644276 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.002766 | ABEL RAJ | ADDRESS REDACTED | | | BTC 0.0199186855730039<br>CEL 260.338492646307<br>ETH 0.18987708 | | |
| 3.1.002767 | ABEL RAPHAEL ERIC | ADDRESS REDACTED | | | BTC 0.000000285995840013<br>USDT ERC20 0.402537925614419 | | |
| 3.1.002768 | ABEL RIBEIRO | ADDRESS REDACTED | | | BAT 807.41817978926<br>BTC 0.20189810564907<br>CEL 0.139744286097359<br>ETH 2.14433799150277<br>LINK 24.3904088664337 | | |
| 3.1.002769 | ABEL RODRIGUEZ | ADDRESS REDACTED | | | USDC 0.00198996566735156 | | |
| 3.1.002770 | ABEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000031614482233831<br>ETH 0.000343915176392585<br>USDC 0.00482353991191617 | | |
| 3.1.002771 | ABEL ROJAS | ADDRESS REDACTED | | | BTC 0.000632094491825259<br>CEL 0.0225804132309622<br>ETH 0.0001017367192479<br>LINK 0.0137051557624073<br>MATIC 388.413424586428<br>UNI 0.00196535652156821 | | |
| 3.1.002772 | ABEL SALIM | ADDRESS REDACTED | | | BTC 0.0000180812495982649 | | |
| 3.1.002773 | ABEL SANTIAGO | ADDRESS REDACTED | | | BTC 0.000001775292921081<br>MATIC 0.508198871110071<br>UNI 0.00643086887501891 | | |
| 3.1.002774 | ABEL SIUM | ADDRESS REDACTED | | | BTC 0.00000414069614479499<br>CEL 100.579499079525<br>ETH 0.00166882499037124<br>USDC 0.008674 | | |
| 3.1.002775 | ÁBEL SLEMMER | ADDRESS REDACTED | | | BTC 0.0012580861955599<br>CEL 12.8995833053783<br>ETH 0.160303528430885 | | |
| 3.1.002776 | ABEL SMALLMAN | ADDRESS REDACTED | | | BTC 0.00117709622804622<br>CEL 1.36747407886398<br>SGB 328.516006965739<br>XRP 2176.89397775629 | | |
| 3.1.002777 | ABEL SOARES | ADDRESS REDACTED | | | BTC 0.000000004836973966<br>CEL 2.01354016662343 | | |
| 3.1.002778 | ABEL STADLER | ADDRESS REDACTED | | | BTC 0.0013172531478971<br>CEL 1.52744140529277<br>ETH 0.000095241165630125 | | |
| 3.1.002779 | ABEL TANG | ADDRESS REDACTED | | | BTC 0.000240163393579319<br>CEL 1.7966784477<br>ETH 0.00542360974066253 | | |
| 3.1.002780 | ABEL TENA VILLALOBOS | ADDRESS REDACTED | | | ETH 0.00169757974259303 | | |
| 3.1.002781 | ABEL THOMAS SAJI | ADDRESS REDACTED | | | CEL 0.0323567408939083 | | |
| 3.1.002782 | ABEL TOVAR AMAYA | ADDRESS REDACTED | | | BTC 0.008458116831556<br>CEL 0.0764452701856771 | | |
| 3.1.002783 | ABEL VAN DIJK | ADDRESS REDACTED | | | CEL 10.1432689671452 | | |
| 3.1.002784 | ABEL VENEGAS | ADDRESS REDACTED | | | BTC 0.000007246956580843<br>CEL 0.00406788289344596 | | |
| 3.1.002785 | ABEL VERMEULEN | ADDRESS REDACTED | | | ADA 0.251084024768415<br>BTC 0.000186070446386645<br>DOT 0.0457828844628874<br>ETH 0.484110908193897 | | |
| 3.1.002786 | ABEL VILLACORTA | ADDRESS REDACTED | | | BTC 0.000000516170731836<br>DASH 0.00300039629339805<br>DOT 0.0112304424673728<br>ETH 7.44760928460673<br>KNC 0.0232149013210488<br>LINK 0.0339374492228282<br>MATIC 0.00675408833707666<br>OMG 0.0107670399442551<br>SNX 0.000854016011337946<br>SUSHI 0.0437534434141241<br>UNI 16.7931473427865<br>USDC 0.0637292371265297<br>ZRX 0.056859067814629 | | |
| 3.1.002787 | ABEL WENKANG LOW | ADDRESS REDACTED | | | BTC 0.00127682773375077<br>DOT 0.126415608456925<br>ETH 0.000650836854307088 | DOT 0.000000000029324405 | |
| 3.1.002788 | ABEL WONG | ADDRESS REDACTED | | | BTC 0.0023058728641325<br>GUSD 1.52172179611445<br>USDC 0.368605316210402 | | |
| 3.1.002789 | ABEL YEUNG | ADDRESS REDACTED | | | BTC 1.04375494253445<br>CEL 16.6998798814013<br>ETH 38.6828213860068<br>MATIC 6846.87712857584 | | |
| 3.1.002790 | ABEL ZAMBRANO | ADDRESS REDACTED | | | AVAX 0.00387033517116362<br>BTC 0.000004365933861242<br>GUSD 0.0162023836650196<br>MATIC 0.388462779464027 | | |
| 3.1.002791 | ABELARDO AGUILAR | ADDRESS REDACTED | | | ADA 1287.85554792243<br>DOT 2.10347202936277<br>MANA 142.414982600731 | | |
| 3.1.002792 | ABELARDO ALVAREZ | ADDRESS REDACTED | | | BTC 0.00139070116565572<br>USDC 2080.87792250935 | USDC 500 | |
| 3.1.002793 | ABELARDO DIAZ | ADDRESS REDACTED | | | BSV 0.00443658428879659 | | |
| 3.1.002794 | ABELARDO JOSE GONZALEZ FRANCO | ADDRESS REDACTED | | | BTC 0.0943687456551098 | | |
| 3.1.002795 | ABELARDO MANUEL | ADDRESS REDACTED | | | BTC 0.00230034011531055<br>CEL 0.00344663518157748<br>MCDAI 0.100939145804524 | | |
| 3.1.002796 | ABELARDO PARRA MELO | ADDRESS REDACTED | | | BTC 0.00183908<br>CEL 1.65710021614273<br>ETH 0.0635147049634851<br>XRP 104.75 | | |
| 3.1.002797 | ABELARDO PAZ | ADDRESS REDACTED | | | BTC 0.000004398967447749<br>CEL 1.13121935809593<br>LTC 0.000300852451195563<br>USDT ERC20 1415.1066676922 | | |
| 3.1.002798 | ABELARDO RESTREPO HENAO | ADDRESS REDACTED | | | BTC 0.000001119748415546<br>CEL 0.000526805369116593<br>USDT ERC20 0.167256162467315 | | |
| 3.1.002799 | ABELE CARLO | ADDRESS REDACTED | | | BTC 0.000246132789397665<br>CEL 1.08445889673279 | | |
| 3.1.002800 | ABELE OSTINI | ADDRESS REDACTED | | | BTC 0.000000001725447649<br>CEL 1.30929124937542 | | |
| 3.1.002801 | ABEL-EDOUARD ESSIANE | ADDRESS REDACTED | | | ADA 796.216243<br>BTC 0.0104104921321394<br>CEL 267.612528248255<br>ETH 0.400000255797999<br>SGB 266.5589012884<br>USDT ERC20 11.931893<br>XRP 0.000004 | | |
| 3.1.002802 | ABELINO CHUMACERO PENA | ADDRESS REDACTED | | | BTC 0.00169741416863811<br>CEL 0.472587378470348<br>XRP 741.104058311365 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.002803 | ABELINO MENCHACA | ADDRESS REDACTED | | | BTC 0.000848784044774732<br>COMP 0.000195784578785185<br>ETH 0.000346730081632923<br>LINK 0.00323081253599275<br>MATIC 0.747331236829107<br>MCDAI 0.527873128186078<br>XLM 0.0849911857543612<br>XRP 0.000000042469685814 | | |
| 3.1.002804 | ABENA PRIMO | ADDRESS REDACTED | | | BTC 0.00934595130778056 | | |
| 3.1.002805 | ABENEZER ABEBE | ADDRESS REDACTED | | | CEL 0.192160065111492 | | |
| 3.1.002806 | ABENEZER GEZAHEGNE | ADDRESS REDACTED | | | BTC 0.00002186<br>CEL 4.8435881374117 | | |
| 3.1.002807 | ABENS CAJUSTE | ADDRESS REDACTED | | | BTC 0.0001775522789289 | | |
| 3.1.002808 | ABEO RAPHAEL | ADDRESS REDACTED | | | BTC 0.000000826344524566<br>USDT ERC20 0.206574413287783 | | |
| 3.1.002809 | ABESALOMI MODEBADZE | ADDRESS REDACTED | | | BTC 0.000000224654759275<br>LTC 0.000618500164467428 | | |
| 3.1.002810 | ABESHANTH SHANTHAKUMAR | ADDRESS REDACTED | | | BTC 0.000966093385347453<br>ETH 1.19441119916483 | | |
| 3.1.002811 | ABEY MASCREEN | ADDRESS REDACTED | | | BTC 0.000000000033916667<br>CEL 0.0116402450098829<br>ETH 0.00005583598420611<br>LTC 0.003645<br>MATIC 0.00605802864245407<br>XLM 0.0305300123820143<br>XRP 0.00892333452796994 | | |
| 3.1.002812 | ABEYWICKRAMA A A THARUSHKA GIMHAN | ADDRESS REDACTED | | | ETH 0.00163001087044407 | | |
| 3.1.002813 | ABHA DESAI | ADDRESS REDACTED | | | CEL 6.77596019459412<br>ETH 0.109253663324888 | | |
| 3.1.002814 | ABHA SHUKLA | ADDRESS REDACTED | | | BTC 0.00273570938960941<br>CEL 3.03328077399933 | | |
| 3.1.002815 | ABHAGINI NAYAK | ADDRESS REDACTED | | | BTC 0.000850243012102091<br>USDT ERC20 0.664865870611476 | | |
| 3.1.002816 | ABHAI SHANKAR | ADDRESS REDACTED | | | BTC 0.00894186955560867<br>CEL 0.0201419019631103 | | |
| 3.1.002817 | ABHAS AGRAWAL | ADDRESS REDACTED | | | BTC 0.000000660096973839<br>CEL 0.661724356661299 | | |
| 3.1.002818 | ABHASH KHATRI | ADDRESS REDACTED | | | ADA 220.287943901602<br>BTC 0.000904399538694992 | | |
| 3.1.002819 | ABHASH MALVIYA | ADDRESS REDACTED | | | BTC 0.00122157104189969<br>DASH 2.06761106676172<br>DOT 21.5193011852114<br>LTC 15.3796183694853 | | |
| 3.1.002820 | ABHAY CHAWLA | ADDRESS REDACTED | | | ADA 195.716561842081<br>AVAX 11.3541017355014<br>BTC 0.00343140333015122<br>CEL 25.2477249032223<br>SNX 0.665040899368339<br>TUSD 732.78161832815<br>USDT ERC20 4381.55672505731 | | |
| 3.1.002821 | ABHAY DOGRA | ADDRESS REDACTED | | | ADA 14.3121784124232 | | |
| 3.1.002822 | ABHAY GOHEL | ADDRESS REDACTED | | | BTC 0.00005379179593688<br>CEL 0.00103629071243489<br>ETH 0.000772641757984784<br>MATIC 2.18293429870555<br>USDC 0.602820615766995 | | |
| 3.1.002823 | ABHAY KARTHIK RAMACHANDRAREDDY | ADDRESS REDACTED | | | USDC 5.83468004633573 | BTC 0.00126510463883828<br>USDC 5039.99005457209 | |
| 3.1.002824 | ABHAY KHANNA | ADDRESS REDACTED | | | ETH 0.0984244790827315 | | |
| 3.1.002825 | ABHAY KHEMKA | ADDRESS REDACTED | | | BTC 0.000001972600788808<br>XRP 0.274994722175233 | | |
| 3.1.002826 | ABHAY KUMAR | ADDRESS REDACTED | | | CEL 1.11806895003668<br>USDC 5.66484381263768 | | |
| 3.1.002827 | ABHAY MALHOTRA | ADDRESS REDACTED | | | BTC 0.000000244944713508<br>CEL 0.0024898232204229<br>USDT ERC20 0.522150737102294 | | |
| 3.1.002828 | ABHAY PARMAR | ADDRESS REDACTED | | | BTC 0.0102457473036446<br>CEL 1.97382606224237 | | |
| 3.1.002829 | ABHAY PATEL | ADDRESS REDACTED | | | BTC 0.000880074399768465<br>ETH 3.41075173415324 | | |
| 3.1.002830 | ABHAY RAWAT | ADDRESS REDACTED | | | BTC 0.00234021268527989<br>USDT ERC20 407.074977050655 | | |
| 3.1.002831 | ABHAY RIJHSINGHANI | ADDRESS REDACTED | | | ADA 3.25699022113271<br>BTC 0.000314043636283889<br>ETH 0.00454681893321402 | | |
| 3.1.002832 | ABHAY SINGH | ADDRESS REDACTED | | | BAT 3845.59994843677<br>BTC 0.0460040757494074<br>COMP 29.2788885294785<br>ETH 8.27207829377852<br>LINK 2160.77562766114<br>SGB 40250.983359144<br>USDC 157291.859024178<br>XRP 12832.0701012743 | BTC 2.59993656 | |
| 3.1.002833 | ABHAY SINGH | ADDRESS REDACTED | | | BTC 0.0097311025855031 | | |
| 3.1.002834 | ABHAYJIT ANAND | ADDRESS REDACTED | | | BTC 0.000000001569615675<br>CEL 0.278414907261478<br>COMP 0.0018846430967344<br>LTC 0.000029988796472833<br>SNX 0.0516336764945953<br>UNI 0.0696868370295853<br>ZRX 0.318737360347586 | | |
| 3.1.002835 | ABHESHEKH MANIVANNAN | ADDRESS REDACTED | | | ADA 0.0743309237737783<br>BTC 0.000093937869081661<br>EOS 0.0751882244742806<br>LTC 0.000580910186573631<br>XRP 0.381657005189363 | | |
| 3.1.002836 | ABHI DUTTA | ADDRESS REDACTED | | | ADA 1047.00122679891<br>BTC 0.103435774793845<br>CEL 0.0351225299369222<br>DOT 224.185179767504<br>ETH 3.77361497682408<br>SNX 64.8286893593192 | | |
| 3.1.002837 | ABHI GOYAL | ADDRESS REDACTED | | | CEL 0.0115910247043169<br>XRP 310.445119163109 | | |
| 3.1.002838 | ABHI RAMESH | ADDRESS REDACTED | | | BTC 0.000197961661927461<br>ETH 0.000002666198978334 | | |
| 3.1.002839 | ABHI THAKRAL | ADDRESS REDACTED | | | CEL 0.0420340470992489<br>ETH 0.246998572199883<br>USDC 72.0829536434201 | | |
| 3.1.002840 | ABHIAMANYU YADAV | ADDRESS REDACTED | | | BTC 0.000980969197567196<br>CEL 0.459680815420908 | | |
| 3.1.002841 | ABHICHANDRA RAVI | ADDRESS REDACTED | | | ADA 0.00490434255532114<br>BTC 0.000000271534877682<br>DOT 0.166155858855449<br>ETH 0.00262954883145776<br>LINK 0.000142398592234672<br>MATIC 1.5735322148508<br>USDC 0.00901086719832764 | | ADA 0.00000095783211669<br>BTC 0.000000002919196872<br>DOT 0.000000000096967072<br>LINK 0.379501018057285<br>USDC 6.05089359656729 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.002842 | ABHIJEET AGARWAL | ADDRESS REDACTED | | | BTC 0.00496881845544314<br>CEL 34.5394483036857<br>ETH 3.53553279753311 | | |
| 3.1.002843 | ABHIJEET CHAVAN | ADDRESS REDACTED | | | ETH 0.000000698911780863 | | |
| 3.1.002844 | ABHIJEET HARA | ADDRESS REDACTED | | | BAT 0.0420221011070003<br>BTC 0.00021436255664144<br>CEL 0.190583256236479<br>ETH 0.00478481536547588 | | |
| 3.1.002845 | ABHIJEET KARALE | ADDRESS REDACTED | | | CEL 0.00746149721070381 | | |
| 3.1.002846 | ABHIJEET NAIR | ADDRESS REDACTED | | | BCH 0.000001343033241501<br>BTC 0.0133803343437693<br>CEL 0.0818500210603398<br>MATIC 0.00301054340628487<br>SNX 0.000170717290703797<br>USDC 0.000004190379129359 | | |
| 3.1.002847 | ABHIJEET SHUKLA | ADDRESS REDACTED | | | BTC 0.00171721689280957<br>CEL 0.85745308598615<br>DOT 0.000000000013981557<br>SGB 151.061156392442<br>USDT ERC20 30<br>XLM 0.000000004803868261<br>XRP 0.000007068225165862 | | |
| 3.1.002848 | ABHIJEET SINGH DHILLON | ADDRESS REDACTED | | | ADA 40.1542651252631<br>BTC 0.0133570568787343<br>DOT 6.78300595154844<br>ETH 0.077889708929129 | | |
| 3.1.002849 | ABHIJEET UMALE | ADDRESS REDACTED | | | CEL 1.07089387086201 | | |
| 3.1.002850 | ABHIJEET UPADRASTA | ADDRESS REDACTED | | | CEL 0.07032419518787 | | |
| 3.1.002851 | ABHIJIT BHAT | ADDRESS REDACTED | | | BTC 0.000002245380180178<br>CEL 1.15116892753898<br>COMP 0.058046084370245<br>ETH 2.32201194144495 | | |
| 3.1.002852 | ABHIJIT BHAVE | ADDRESS REDACTED | | | BTC 0.000789069721976871<br>XRP 2732.261385 | | |
| 3.1.002853 | ABHIJIT DAS | ADDRESS REDACTED | | | BTC 0.000000970996554242<br>CEL 2.93826173498358<br>ETH 0.133675543342218<br>MATIC 342.617846393821<br>USDC 0.204624884001148 | | |
| 3.1.002854 | ABHIJIT DAS | ADDRESS REDACTED | | | BTC 0.000000535111861198<br>ETH 0.000122067181436725 | | |
| 3.1.002855 | ABHIJIT DIGAR | ADDRESS REDACTED | | | BTC 0.000000076901488826<br>ETH 0.000279935754700078 | | |
| 3.1.002856 | ABHIJIT GOPAL THUBE | ADDRESS REDACTED | | | ADA 2038.15277117677<br>BTC 0.0110453159671887<br>DOT 10.7415264056861<br>ETH 0.246574943672029<br>USDT ERC20 0.119119063745137 | | |
| 3.1.002857 | ABHIJIT KESBHAT | ADDRESS REDACTED | | | BTC 0.0954356616858973 | | |
| 3.1.002858 | ABHIJIT KHARKAR | ADDRESS REDACTED | | | CEL 65.4776756414393<br>ETH 1.8994856690527 | | |
| 3.1.002859 | ABHIJIT MONDAL | ADDRESS REDACTED | | | ADA 2.78372793564379<br>BTC 0.000632606492661505<br>DOT 0.133899091725021<br>ETH 0.00603931378544728<br>LUNC 0.0504896827294793<br>XRP 1.5925663333891 | | |
| 3.1.002860 | ABHIJIT NAIK | ADDRESS REDACTED | | | BTC 0.0425364849251335<br>COMP 0.100516835890407<br>ETH 2.04468280814845<br>MATIC 1.30276014682313<br>UMA 0.198427341570442<br>USDC 888.810359917929<br>ZEC 0.0799353157291623 | | |
| 3.1.002861 | ABHIJIT OHAL | ADDRESS REDACTED | | | BTC 0.244982707371006<br>ETH 0.195626317510142 | | |
| 3.1.002862 | ABHIJIT PAWAR | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.002863 | ABHIJIT R AMIN | ADDRESS REDACTED | | | BTC 0.00114938464119579<br>MATIC 10287.6624051199 | | |
| 3.1.002864 | ABHIJIT SASTE | ADDRESS REDACTED | | | ADA 307.406000527221<br>BTC 0.304306921511933<br>ETH 0.265211021897945<br>USDC 1041.17151822556 | | |
| 3.1.002865 | ABHIJIT SHINDE | ADDRESS REDACTED | | | BTC 0.0997773656795347<br>ETH 0.274613525588954 | | |
| 3.1.002866 | ABHIJIT SINGH | ADDRESS REDACTED | | | BTC 0.0358520323727402<br>ETH 0.0300856485311265<br>USDC 548.342928948672 | | |
| 3.1.002867 | ABHIJIT VADREVU | ADDRESS REDACTED | | | BTC 0.000013340654500123<br>ETH 0.000444380994480061 | | |
| 3.1.002868 | ABHIJITH J S | ADDRESS REDACTED | | | CEL 4.40084551842225<br>USDC 410.824<br>XLM 0.13 | | |
| 3.1.002869 | ABHIJITH SHASTRY | ADDRESS REDACTED | | | BTC 0.00187156866036503<br>CEL 981.061128168551<br>USDC 4.14760539730848 | | |
| 3.1.002870 | ABHIJITH SHETTY | ADDRESS REDACTED | | | BTC 0.00117980447787968<br>ETH 0.0774309949970804 | | |
| 3.1.002871 | ABHIJITH YENAMANDRA | ADDRESS REDACTED | | | BTC 0.000447167515189922 | | |
| 3.1.002872 | ABHIJOT SEKHON | ADDRESS REDACTED | | | USDC 0.149746650294145<br>XLM 0.0194956748735762 | | |
| 3.1.002873 | ABHIJOY SARKAR | ADDRESS REDACTED | | | BTC 0.00124593654388076 | | |
| 3.1.002874 | ABHIK HALDER | ADDRESS REDACTED | | | BTC 0.00111615050854915<br>ETH 0.152243229936788 | | |
| 3.1.002875 | ABHIK SEAL | ADDRESS REDACTED | | | | DOT 0.001 | |
| 3.1.002876 | ABHIL SAM VARGHESE | ADDRESS REDACTED | | | ADA 64.210689<br>AVAX 1.08732452314297<br>CEL 12.1796738701706<br>MATIC 157.398141803467<br>SNX 28.82115963 | | |
| 3.1.002877 | ABHILASH AGGARWAL | ADDRESS REDACTED | | | ETH 0.0958677775819665 | | |
| 3.1.002878 | ABHILASH ANTONY | ADDRESS REDACTED | | | ADA 270.019804746809<br>BTC 0.00893899202987774<br>DOT 10.6207876031005<br>ETH 0.119927798090878 | | |
| 3.1.002879 | ABHILASH ATMARAM | ADDRESS REDACTED | | | CEL 0.0142201986286208<br>USDC 0.220605434374261<br>USDT ERC20 0.041541168571886 | | |
| 3.1.002880 | ABHILASH BHARADWAJ KOMARAGIRI | ADDRESS REDACTED | | | BTC 0.00131884234234219<br>ETH 0.00150333969843983<br>GUSD 2.33767058894087 | GUSD 0.00741362088407367 | |
| 3.1.002881 | ABHILASH BUDDU | ADDRESS REDACTED | | | BTC 0.00000025027156118<br>XRP 0.260176305521764 | | |
| 3.1.002882 | ABHILASH CHENNAM | ADDRESS REDACTED | | | BTC 0.077604841034923<br>ETH 1.64680712081946<br>MATIC 665.174338217919 | | |
| 3.1.002883 | ABHILASH CHINTADA | ADDRESS REDACTED | | | BCH 0.00281296<br>CEL 0.224765785651474 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.002884 | ABHILASH CHUTEI | ADDRESS REDACTED | | | AAVE 22.2352342858223<br>AVAX 81.3159858304691<br>BAT 3534.35886004863<br>BTC 3.06895056683248<br>COMP 10.5458167584463<br>DASH 12.121246958892<br>ETH 134.26828984863<br>KNC 1544.02954354031<br>LINK 0.182384542780867<br>MATIC 5656.20692471871<br>SGB 0.226409332920105<br>SNX 301.398248178632<br>UMA 173.367261775604<br>UNI 333.486217159779<br>XRP 1.48103158004156<br>ZEC 24.82282389521<br>ZRX 1861.43969134163 | | |
| 3.1.002885 | ABHILASH KUNNATOOR MARGABANDU | ADDRESS REDACTED | | | ADA 1536.49724770642<br>BTC 0.0010295056313958<br>CEL 225.695979166436<br>ETH 4.99686745159601<br>LINK 122.6715644<br>LTC 12.77618189<br>XRP 3000 | | |
| 3.1.002886 | ABHILASH MELKOTE JYOTHIPRAKASH | ADDRESS REDACTED | | | USDC 1055.9303038525 | | |
| 3.1.002887 | ABHILASH NAIR | ADDRESS REDACTED | | | BTC 0.0398038648542881<br>ETH 0.384225649077811 | | |
| 3.1.002888 | ABHILASH NAYAK | ADDRESS REDACTED | | | MATIC 8.46563872412452 | | |
| 3.1.002889 | ABHILASH PARITALA | ADDRESS REDACTED | | | BTC 0.00128770203236326<br>XRP 468.861485057691 | | |
| 3.1.002890 | ABHILASH RAO | ADDRESS REDACTED | | | AAVE 20.8261014215508<br>ADA 2.02245387050974<br>BAT 1.21389641880737<br>BCH 0.00240270511763438<br>BTC 0.000792935825952683<br>ETH 4.2012374396925<br>LINK 0.0712387045577058<br>LTC 0.0104805431308732<br>MATIC 32440.2887833348<br>SNX 119.176168439124<br>USDC 27006.1050332078<br>USDT ERC20 0.991912653290531<br>XLM 1.86317042885665 | | |
| 3.1.002891 | ABHILASH SAMUEL | ADDRESS REDACTED | | | USDC 0.402098002244508 | | |
| 3.1.002892 | ABHILASH SUNDAR VALAPPIL | ADDRESS REDACTED | | | BTC 0.00000000943221484<br>CEL 3.15524376564287 | | |
| 3.1.002893 | ABHILASH TATINENI | ADDRESS REDACTED | | | BTC 0.00367784411776162<br>ETH 23.6171631676318<br>LTC 0.00744340932864985<br>OMG 111.606887036033<br>SGB 90.7632756190728<br>XRP 593.717916863868<br>ZRX 5170.89119944321 | | |
| 3.1.002894 | ABHILASHA KAMATH | ADDRESS REDACTED | | | BTC 0.000019182523097827<br>USDC 63.1821701602708 | | |
| 3.1.002895 | ABHIMANYU BATRA | ADDRESS REDACTED | | | BTC 0.000000500768401222<br>USDT ERC20 1.17843924092249 | | |
| 3.1.002896 | ABHIMANYU CHAKRAVARTY | ADDRESS REDACTED | | | CEL 1.17130399003292<br>MATIC 329.089905397461 | | |
| 3.1.002897 | ABHIMANYU KARKI | ADDRESS REDACTED | | | BTC 0.00117049881389447<br>ETH 0.516062622325009 | | |
| 3.1.002898 | ABHIMANYU MALHOTRA | ADDRESS REDACTED | | | BTC 0.000000048211743391<br>USDC 1.08153591663512 | | |
| 3.1.002899 | ABHIMANYU SHARMA | ADDRESS REDACTED | | | USDC 1.16253333220302 | | |
| 3.1.002900 | ABHIMANYU SHARMA | ADDRESS REDACTED | | | CEL 0.0151178488589903<br>USDC 0.568877004298962 | | |
| 3.1.002901 | ABHIMANYU SUNKETA | ADDRESS REDACTED | | | BTC 0.000815059208507062<br>CEL 27.1768113493295<br>ETH 0.33267934<br>OMG 7.41316099<br>XLM 345.8954306 | | |
| 3.1.002902 | ABHIMANYU TEHLAN | ADDRESS REDACTED | | | BTC 0.000154508522606384<br>CEL 0.451002519598643 | | |
| 3.1.002903 | ABHIMANYU YADAV | ADDRESS REDACTED | | | BTC 0.000000013079484458<br>USDC 0.477596892746203 | | |
| 3.1.002904 | ABHIMANYU YADAV | ADDRESS REDACTED | | | BTC 0.0038972530420057<br>CEL 0.33695357112131<br>USDC 0.266932205827737 | | |
| 3.1.002905 | ABHIMANYU YADAV | ADDRESS REDACTED | | | BUSD 1.57315529472114 | | |
| 3.1.002906 | ABHIMANYU YADAV | ADDRESS REDACTED | | | BTC 0.000876531739214277<br>USDC 2.5203015172174 | | |
| 3.1.002907 | ABHIMANYU YADAV | ADDRESS REDACTED | | | BTC 0.00244767388240929 | | |
| 3.1.002908 | ABHINAB KHAREL | ADDRESS REDACTED | | | ADA 0.182275178066169<br>BTC 0.00190181812336464<br>USDC 220.54062969059 | | |
| 3.1.002909 | ABHINANDAN MATTELA | ADDRESS REDACTED | | | BAT 177.600311462119<br>BCH 4.85482446613301<br>BTC 0.000000960881582365<br>COMP 4.31853452098737<br>DASH 2.65147253398139<br>EOS 139.065930118426<br>ETH 0.00361631306112819<br>GUSD 319.111659731422<br>LINK 0.361224264265863<br>LTC 0.0255729250998076<br>MATIC 6809.55722930776<br>MCDAI 47.2034402900048<br>UMA 10.175654184889<br>UNI 0.710927965972916<br>USDC 453.723659783744<br>XLM 16543.0999309477<br>XRP 1566.07715795418<br>ZEC 30.6598516298628<br>ZRX 802.946899116085 | BTC 0.00000064<br>MATIC 6256.53571468095 | |
| 3.1.002910 | ABHINANDAN SATYANARAYANA | ADDRESS REDACTED | | | BTC 0.00254059531849212<br>CEL 20.7862800115402<br>DOT 3.47054775738081<br>MATIC 247.0077579<br>SNX 20.3779653859052<br>USDT ERC20 143.056125<br>XLM 505.2436414 | | |
| 3.1.002911 | ABHINATH NAIDU | ADDRESS REDACTED | | | BTC 0.010149478550568<br>CEL 0.255102217036204<br>LTC 0.262495743436201<br>USDC 1524.51402671873<br>XRP 67.4624214644734 | | |
| 3.1.002912 | ABHINAV ARYAN | ADDRESS REDACTED | | | CEL 68.4632909312345<br>MATIC 19.7528800236261<br>USDC 5615.15830997117 | | |
| 3.1.002913 | ABHINAV BANSAL | ADDRESS REDACTED | | | CEL 0.167747645464368 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.002914 | ABHINAV BASSI | ADDRESS REDACTED | | | ADA 191.164237987328<br>BTC 0.00141336804666301<br>ETH 0.0338284221698362<br>GUSD 0.350368684873592 | | |
| 3.1.002915 | ABHINAV CHAMALLAMUDI | ADDRESS REDACTED | | | CEL 1.06609897664394 | | |
| 3.1.002916 | ABHINAV CHENNAPAREDDY | ADDRESS REDACTED | | | BTC 0.00108378667834066<br>GUSD 1560.81115135546 | | |
| 3.1.002917 | ABHINAV GAIHA | ADDRESS REDACTED | | | MATIC 520.879303152174 | | |
| 3.1.002918 | ABHINAV KALYAN CHAVVA | ADDRESS REDACTED | | | AAVE 0.000760648077725412<br>BTC 0.000000218972318758<br>CEL 0.0497219718134047<br>DOT 0.000000000023357237<br>ETH 0.00002071288960137<br>LINK 0.0164672704476419<br>LTC 0.000000000667885839<br>MCDAI 0.16406651667062<br>SGB 0.219166340323858<br>UNI 0.111779282425045<br>USDC 1.95489053695324<br>XLM 1.10999689558984<br>XRP 1.41968053836705 | | |
| 3.1.002919 | ABHINAV KAPUR | ADDRESS REDACTED | | | BTC 0.0021513013557956 | | |
| 3.1.002920 | ABHINAV KUKREJA | ADDRESS REDACTED | | | BTC 0.00000035<br>CEL 0.0047738542829436 | | |
| 3.1.002921 | ABHINAV KUMAR | ADDRESS REDACTED | | | CEL 1.0726837948559 | | |
| 3.1.002922 | ABHINAV MADHAVANUNNI | ADDRESS REDACTED | | | ADA 223.402826602558<br>BTC 0.0273002288857023<br>CEL 0.0940454886749404<br>ETH 0.172549662957942 | | |
| 3.1.002923 | ABHINAV NULL | ADDRESS REDACTED | | | BTC 0.0188552925474838<br>CEL 12.2437007911914 | | |
| 3.1.002924 | ABHINAV POTTABATHULA | ADDRESS REDACTED | | | BTC 0.208825795250944<br>ETH 4.15376057334191 | | |
| 3.1.002925 | ABHINAV PRATEEK | ADDRESS REDACTED | | | BTC 0.2116770521379<br>KNC 0.00291193199899694<br>LTC 3.66198305459832<br>USDC 0.0434144825816568 | BTC 0.0033444<br>KNC 0.00393844906403039<br>USDC 0.00671884662226151 | |
| 3.1.002926 | ABHINAV PUSHPAKATH | ADDRESS REDACTED | | | BTC 0.000009706115399813<br>CEL 0.00823910829261631 | | |
| 3.1.002927 | ABHINAV RAY | ADDRESS REDACTED | | | BTC 0.000195028913061111<br>USDC 685.621196277936 | | |
| 3.1.002928 | ABHINAV SANOJ | ADDRESS REDACTED | | | ADA 157.340076946972<br>ETH 2.29359049567728<br>USDC 320.036562573847 | | |
| 3.1.002929 | ABHINAV SATIJA | ADDRESS REDACTED | | | BTC 0.00987614723976132<br>CEL 1.15272114484367 | | |
| 3.1.002930 | ABHINAV SAU | ADDRESS REDACTED | | | ADA 2083.64109607982<br>BTC 0.00209113641052971<br>MATIC 622.343879375062<br>USDC 1035.99565202597 | | |
| 3.1.002931 | ABHINAV SESHADRI | ADDRESS REDACTED | | | ADA 0.273718666367789<br>BTC 0.0864106595970727<br>MATIC 0.414596576619407 | ADA 0.0000009374273758<br>MATIC 214.635277650632 | |
| 3.1.002932 | ABHINAV SHARMA | ADDRESS REDACTED | | | AAVE 0.000537109600495031<br>BTC 0.194988593009457<br>COMP 0.000007641128026755<br>DOT 7.41213502407655<br>ETH 0.000293955700685407<br>SNX 0.00827480277405178<br>SOL 1.02064111175658<br>XLM 0.0028095477012 | | |
| 3.1.002933 | ABHINAV TANAJI KHAVARE | ADDRESS REDACTED | | | BTC 0.00129703744428108<br>DOGE 0.231486977571558<br>ETC 0.00506186806890424<br>ETH 0.00210442760198424 | DOGE 0.000000008482566831 | |
| 3.1.002934 | ABHINAV THONUPUNOORI | ADDRESS REDACTED | | | ADA 0.162369796509089<br>BTC 0.000000975017984777<br>USDT ERC20 0.297453263796907 | | |
| 3.1.002935 | ABHINAV TIWARI | ADDRESS REDACTED | | | CEL 0.00122109295910913 | | |
| 3.1.002936 | ABHINAV VOHRA | ADDRESS REDACTED | | | CEL 47.6671432822764 | | |
| 3.1.002937 | ABHINAY VANAMALA | ADDRESS REDACTED | | | BTC 0.000000790058741373<br>USDC 0.530072537358476 | | |
| 3.1.002938 | ABHINAYA CHANDRASEKAR | ADDRESS REDACTED | | | CEL 10.3564189758028<br>SNX 43.653 | | |
| 3.1.002939 | ABHINEET GUPTA | ADDRESS REDACTED | | | CEL 0.0440115703596252<br>ETH 0.00145778969925798 | | |
| 3.1.002940 | ABHINEET KUMAR | ADDRESS REDACTED | | | LINK 14.7470575797743<br>MATIC 1658.69148296838 | | |
| 3.1.002941 | ABHINEET SINGH | ADDRESS REDACTED | | | BTC 0.000172678553359867<br>ETH 0.00308357028128539 | | |
| 3.1.002942 | ABHINEET YADAV | ADDRESS REDACTED | | | CEL 43.3477499351214<br>XLM 699.9609 | | |
| 3.1.002943 | ABHINESH KHAREL | ADDRESS REDACTED | | | ADA 0.306272742052424<br>BNB 0.000308750412646563<br>BTC 0.00658731883595268<br>DOT 50.7815952858416<br>LTC 0.000775763793495815<br>USDC 0.460441373088972 | | |
| 3.1.002944 | ABHIRAM SHIVASWAMY | ADDRESS REDACTED | | | BTC 0.00547752157871439<br>ETH 26.8178284344242<br>USDC 254.940666473507 | | |
| 3.1.002945 | ABHIRUP MITRA | ADDRESS REDACTED | | | ADA 0.346350890783287<br>BTC 0.000001763710230271<br>MATIC 0.231600642394842 | | |
| 3.1.002946 | ABHIRUTH RAMASAMY | ADDRESS REDACTED | | | DOT 0.000620773023724275 | | |
| 3.1.002947 | ABHISANKAR R S | ADDRESS REDACTED | | | BTC 0.00221346673159502<br>CEL 7.30421963733252<br>USDT ERC20 400 | | |
| 3.1.002948 | ABHISEK DHAMALA | ADDRESS REDACTED | | | BTC 0.000467811371228793<br>CEL 2.29320541019999<br>ETH 0.07051786 | | |
| 3.1.002949 | ABHISEK RATAN | ADDRESS REDACTED | | | BTC 0.000000340236987784<br>XRP 0.337949740779436 | | |
| 3.1.002950 | ABHISHAKE KUMARATHEVAN | ADDRESS REDACTED | | | ADA 0.0747487042383882<br>BNB 0.025<br>BTC 0.000399699822023321<br>CEL 1.32414049044769<br>USDT ERC20 50.0678086000303 | | |
| 3.1.002951 | ABHISHAKE ROHILLA | ADDRESS REDACTED | | | BTC 0.257827166134836<br>ETH 0.00142227389467674 | | |
| 3.1.002952 | ABHISHAKE SATISH PARDESHI | ADDRESS REDACTED | | | GUSD 0.195714386018536 | | |
| 3.1.002953 | ABHISHEIKH GILL | ADDRESS REDACTED | | | USDC 0.746809515611901 | | |
| 3.1.002954 | ABHISHEK A KUSANUR | ADDRESS REDACTED | | | USDT ERC20 409.608470962129 | | |
| 3.1.002955 | ABHISHEK ABHISHEK | ADDRESS REDACTED | | | CEL 0.000209251168594381 | | |
| 3.1.002956 | ABHISHEK ACHAR | ADDRESS REDACTED | | | ADA 0.215328637468058<br>BTC 0.00181607671716371<br>BUSD 5235.92397128956<br>USDC 0.00341397261374316 | USDC 5.3754530582449 | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.002957 | ABHISHEK AGARWAL | ADDRESS REDACTED | | | AAVE 0.974672580802544<br>ADA 1235.12360266667<br>BTC 0.214353395225315<br>ETH 1.76376304443456<br>MATIC 26.4585543194161 | | |
| 3.1.002958 | ABHISHEK ARORA | ADDRESS REDACTED | | | BCH 15.5673113561237<br>BSV 15.1323565174032<br>BTC 8.15621491418448<br>DOT 768.645968317479<br>ETH 28.5263180238522<br>MATIC 2656.39518444059<br>XLM 223604.027629136<br>XRP 5573.57932310334 | MATIC 1519 | |
| 3.1.002959 | ABHISHEK BAJAJ | ADDRESS REDACTED | | | BTC 0.000080072938516475<br>CEL 289.319228485307<br>EOS 0.255241290380137<br>ETH 0.0012305930525747<br>LINK 91.2909438120384<br>USDT ERC20 72.8860732513719 | | |
| 3.1.002960 | ABHISHEK BAPNA | ADDRESS REDACTED | | | ADA 11.6720789822025<br>BTC 0.0000108101014802699 | | |
| 3.1.002961 | ABHISHEK BARAL | ADDRESS REDACTED | | | BTC 0.000954215630044509<br>MATIC 1330.01394521354<br>XRP 260.43 | | |
| 3.1.002962 | ABHISHEK BARIK | ADDRESS REDACTED | | | BTC 0.00261872691666697<br>CEL 5.17421201078237<br>USDT ERC20 402.343508 | | |
| 3.1.002963 | ABHISHEK BASU | ADDRESS REDACTED | | | 1INCH 211.600592917415<br>AAVE 1.88825935141975<br>BAT 403.938855998866<br>BTC 0.505967619886939<br>CEL 1203.99491035258<br>COMP 2.86725607930918<br>DOT 73.6057280520167<br>EOS 0.120254106816855<br>ETC 0.0244878215123998<br>ETH 9.94150509260908<br>LINK 55.736995174412<br>LTC 12.5446942473498<br>MANA 1.83542700844199<br>MATIC 11263.4370532518<br>OMG 0.0397248340448258<br>SGB 442.097205219009<br>SNX 107.469137679917<br>XLM 1216.76535825534<br>XRP 1.81192438877013<br>ZEC 2.36675624701839<br>ZRX 350.650324850481 | | |
| 3.1.002964 | ABHISHEK BHALLA | ADDRESS REDACTED | | | ETH 0.0769786368567971 | | |
| 3.1.002965 | ABHISHEK BHARDWAJ | ADDRESS REDACTED | | | ETH 0.00169356697196308 | | |
| 3.1.002966 | ABHISHEK BHASIN | ADDRESS REDACTED | | | ADA 189.458475423423<br>BTC 0.0141295618064375<br>DOT 31.2327631730567<br>ETC 0.545545762056329<br>ETH 0.338731528117158<br>LTC 2.33686103034975<br>MATIC 83.0332927345652<br>SNX 86.7270496765812<br>UNI 5.09175250132153<br>USDC 0.235499973567145<br>USDT ERC20 1.03867026241516 | | |
| 3.1.002967 | ABHISHEK BHATNAGAR | ADDRESS REDACTED | | | BTC 0.0221332230035554<br>CEL 0.0149299656548311<br>USDC 413145.914741806 | | |
| 3.1.002968 | ABHISHEK BHATT | ADDRESS REDACTED | | | BTC 0.0125118206609469<br>ETH 1.27053865812392 | | |
| 3.1.002969 | ABHISHEK BHAUMIK | ADDRESS REDACTED | | | ADA 1123.2000195084<br>BTC 0.0257952751643126<br>DOT 114.107481173279<br>ETH 1.20885467142073 | BTC 0.045 | |
| 3.1.002970 | ABHISHEK BHURWAL | ADDRESS REDACTED | | | ADA 465.096249463332<br>ETH 0.366890799033269<br>UNI 11.3494448449057 | | |
| 3.1.002971 | ABHISHEK BISHT | ADDRESS REDACTED | | | CEL 0.0627439074605615 | | |
| 3.1.002972 | ABHISHEK CHANDAK | ADDRESS REDACTED | | | ETH 0.000000799702674061 | | |
| 3.1.002973 | ABHISHEK CHAUHAN | ADDRESS REDACTED | | | BTC 0.000433375998852388<br>CEL 8.0110163484629 | | |
| 3.1.002974 | ABHISHEK CHOUDHARY | ADDRESS REDACTED | | | CEL 1.06587544164399 | | |
| 3.1.002975 | ABHISHEK CHOUDHARY | ADDRESS REDACTED | | | BTC 0.000000185143960473 | | |
| 3.1.002976 | ABHISHEK CHUGH | ADDRESS REDACTED | | | MATIC 4350.0851634426 | | |
| 3.1.002977 | ABHISHEK DASGUPTA | ADDRESS REDACTED | | | ADA 147.475079462741<br>AVAX 6.28917225093081<br>BTC 0.0378189895783633<br>DOT 23.6055739354753<br>ETH 0.386271579768766<br>LINK 0.00111257878130562<br>MANA 0.00901394740869134<br>MATIC 288.255756567936<br>SOL 6.24432756323702<br>USDC 0.00233665189075003 | | |
| 3.1.002978 | ABHISHEK DAVIS | ADDRESS REDACTED | | | BTC 0.000000003372890822<br>CEL 13.2581059474852 | | |
| 3.1.002979 | ABHISHEK DAYAL | ADDRESS REDACTED | | | BTC 1.0076342942943<br>ETH 22.4424699329352<br>USDC 4.3161413908725 | | |
| 3.1.002980 | ABHISHEK DAYAL | ADDRESS REDACTED | | | BCH 0.000100477869451486 | | |
| 3.1.002981 | ABHISHEK DHIRAJLAL OZA | ADDRESS REDACTED | | | BTC 0.0521547212969719<br>DOGE 37085.1868425189<br>ETH 0.323948091117982 | | |
| 3.1.002982 | ABHISHEK DHOUNDIYAL | ADDRESS REDACTED | | | BTC 0.303085093009796<br>ETH 26.3093641075941<br>LTC 10.5130865854572 | | |
| 3.1.002983 | ABHISHEK DOBHAL | ADDRESS REDACTED | | | BTC 2.1089210330082<br>MCDAI 42.3978452841409 | | |
| 3.1.002984 | ABHISHEK DOSHI | ADDRESS REDACTED | | | CEL 1.07576525626092 | | |
| 3.1.002985 | ABHISHEK DURGAPRASAD AGARWAL | ADDRESS REDACTED | | | AVAX 6.34086648421682<br>BTC 0.0467249508003228<br>DOT 17.0313897549054<br>ETH 1.94552175165701<br>MATIC 388.627487117605<br>SNX 30.4165692677037 | AVAX 0.728275231794256 | |
| 3.1.002986 | ABHISHEK DUTTA | ADDRESS REDACTED | | | ETH 0.0139859033533731 | | |
| 3.1.002987 | ABHISHEK FARKADE | ADDRESS REDACTED | | | BTC 0.000000006675554339<br>CEL 0.153178181086719<br>MATIC 0.00661809549594263 | | |
| 3.1.002988 | ABHISHEK FT | ADDRESS REDACTED | | | ETH 0.00859451756673421 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.002989 | ABHISHEK GANGAL | ADDRESS REDACTED | | | ADA 0.234455812212525<br>AVAX 0.0583409275333804<br>BTC 0.000386170676156424<br>CEL 0.50710688964576<br>ETH 0.000002724765711142<br>KNC 17.436007234833<br>LINK 0.0201247653058651<br>LUNC 0.0104701223537071<br>MATIC 9.99213262591712<br>SGB 0.0602442300697584<br>SNX 0.0762562122642163<br>SOL 0.0131379413499854<br>USDC 5.09948087255272<br>USDT ERC20 0.227497987726609<br>XRP 0.404860670327979 | | |
| 3.1.002990 | ABHISHEK GHOSH | ADDRESS REDACTED | | | BCH 0.0000004<br>BTC 0.000200437056743738<br>BUSD 201.904636<br>CEL 56.6676664302258<br>LTC 0.00000064<br>USDC 1031.301734 | | |
| 3.1.002991 | ABHISHEK GHOSH | ADDRESS REDACTED | | | BTC 0.000020677653167516<br>CEL 6.425843803702<br>USDT ERC20 0.000000668500535692 | | |
| 3.1.002992 | ABHISHEK GORTI | ADDRESS REDACTED | | | ADA 10107.1119808469<br>BTC 0.772255215956978<br>CEL 0.213488234764068<br>USDC 26.1413178918116 | | CEL 143.81687259688<br>USDC 36280 |
| 3.1.002993 | ABHISHEK GUHA | ADDRESS REDACTED | | | BTC 0.00140919964356057<br>CEL 0.198409401375401<br>ETH 0.00219192130369237<br>LINK 1.6213018992735<br>MATIC 175.320802538136<br>OMG 0.79023850617316<br>SGB 4664.52024294735<br>SNX 3.40113950095566<br>UNI 0.178763926090491<br>USDC 11.7377597267412<br>XRP 32.7034476328624 | BTC 0.000000550969054051<br>ETH 0.000000138869067224<br>LINK 0.000000149246455164 | |
| 3.1.002994 | ABHISHEK GUNDALA | ADDRESS REDACTED | | | AAVE 0.0520064118620464<br>BTC 0.0311422193571158<br>CEL 1.15116892753898<br>COMP 0.192589116429444<br>ETH 0.00366551078717154<br>KNC 1727.86363513634<br>LINK 0.180860131643117<br>LTC 0.0123335109522948<br>UNI 0.19408986416729<br>USDC 0.0619323764354581<br>XRP 1.29346571929668 | | |
| 3.1.002995 | ABHISHEK GUPTA | ADDRESS REDACTED | | | BTC 0.000025438366459846 | | |
| 3.1.002996 | ABHISHEK GUPTA | ADDRESS REDACTED | | | BTC 0.00950500763713289 | | |
| 3.1.002997 | ABHISHEK HOSAHALLI PUTTASWAMY | ADDRESS REDACTED | | | BTC 0.00830904829887975<br>CEL 5.30243355029314 | | |
| 3.1.002998 | ABHISHEK JADHAV | ADDRESS REDACTED | | | BTC 0.000000344471033929<br>EOS 0.146279065087646 | | |
| 3.1.002999 | ABHISHEK JAIN | ADDRESS REDACTED | | | MATIC 2238.83657935315 | | |
| 3.1.003000 | ABHISHEK JAIN | ADDRESS REDACTED | | | CEL 1.06281420995575 | | |
| 3.1.003001 | ABHISHEK JAIN | ADDRESS REDACTED | | | ADA 1065.695141<br>BTC 0.00159755670135115<br>CEL 17.2110736475311 | | |
| 3.1.003002 | ABHISHEK JALAN | ADDRESS REDACTED | | | BTC 0.000591638850089371<br>CEL 1.07600196394955<br>GUSD 0.867177962407964 | | |
| 3.1.003003 | ABHISHEK JAYANT | ADDRESS REDACTED | | | BTC 0.00116198001394376<br>CEL 0.637410523708865 | | |
| 3.1.003004 | ABHISHEK JHA | ADDRESS REDACTED | | | CEL 0.00186678544555507<br>XLM 6.03537436921408 | | |
| 3.1.003005 | ABHISHEK K N | ADDRESS REDACTED | | | BTC 0.0133976384809746 | | |
| 3.1.003006 | ABHISHEK KAPUR | ADDRESS REDACTED | | | BTC 0.102522739183523<br>ETH 0.000326193564039606<br>USDC 3026.04789606242 | | |
| 3.1.003007 | ABHISHEK KUMAR | ADDRESS REDACTED | | | ADA 260.65469732237<br>AVAX 3.04162493731587<br>BTC 0.00194384570112642<br>DOT 23.2547195920829<br>ETH 0.000562180393313293<br>GUSD 0.785613100610533<br>MATIC 146.552446761934<br>USDC 418.228259196137<br>XLM 0.0000400616134960749 | ETH 0.576224<br>MATIC 17.166 | |
| 3.1.003008 | ABHISHEK KUMAR | ADDRESS REDACTED | | | BTC 0.000003721394224765<br>ETH 0.000066815995484293 | | |
| 3.1.003009 | ABHISHEK KUMAR | ADDRESS REDACTED | | | BTC 0.00018505003213535<br>CEL 1187.82933293627<br>ETH 0.000015282327889777<br>GUSD 45699.2280447913<br>PAXG 14.9912145657209 | BTC 0.000000001989024079 | |
| 3.1.003010 | ABHISHEK KUMAR | ADDRESS REDACTED | | | ETH 0.00059024975474353 | | |
| 3.1.003011 | ABHISHEK KUMAR | ADDRESS REDACTED | | | BTC 0.000099372131026882<br>CEL 1.09945500998105 | | |
| 3.1.003012 | ABHISHEK KUMAR | ADDRESS REDACTED | | | ADA 48.182705915814<br>BTC 0.00315901999943051<br>CEL 1.15116892753898<br>COMP 0.0385271575564415<br>ETC 0.579523825700286<br>ETH 0.0458960305357131<br>LTC 0.0084286970035588<br>XLM 297.760572592191 | | |
| 3.1.003013 | ABHISHEK KUMAR | ADDRESS REDACTED | | | BTC 0.000963406850416299<br>ETH 0.00240400816983945<br>LUNC 49.147613406764<br>USDC 0.622111797158436<br>USDT ERC20 56.3784751724671 | BTC 0.000000001762172333 | |
| 3.1.003014 | ABHISHEK KUMAR | ADDRESS REDACTED | | | ADA 1544.6412773192<br>BTC 0.00199441258651662<br>EOS 289.718141421172<br>ETH 1.03964020333719<br>MATIC 1798.1165529782<br>XRP 78.843048 | | |
| 3.1.003015 | ABHISHEK KUWAD | ADDRESS REDACTED | | | BTC 0.000000062311529535<br>CEL 0.169670586817022<br>MCDAI 0.0381210957785021 | | |
| 3.1.003016 | ABHISHEK LUTHRA | ADDRESS REDACTED | | | BTC 0.00481272708516919<br>USDC 0.496541347685084 | | |
| 3.1.003017 | ABHISHEK MARWAH | ADDRESS REDACTED | | | BTC 0.000454552908200034<br>DASH 3.53250454813102<br>USDC 0.0377454772083939 | | |
| 3.1.003018 | ABHISHEK MATHUR | ADDRESS REDACTED | | | ETH 0.00161660395152919 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.003019 | ABHISHEK MEHROTRA | ADDRESS REDACTED | | | AAVE 1.82720336627957<br>BTC 0.121189930759262<br>COMP 2.68834094505243<br>ETH 2.49276237221524<br>LINK 44.9821477817533<br>SNX 37.4734295474565<br>UNI 21.1467657715491<br>XLM 197.225785488117 | BTC 0.03835965 | |
| 3.1.003020 | ABHISHEK MEHTA | ADDRESS REDACTED | | | BTC 0.000542881921721187 | | |
| 3.1.003021 | ABHISHEK MUKHERJEE | ADDRESS REDACTED | | | BTC 0.00000053405871969<br>CEL 1.5897909350232<br>USDC 50.441 | | |
| 3.1.003022 | ABHISHEK NAIR | ADDRESS REDACTED | | | ADA 72.3215794155313<br>BTC 0.0020660056927357<br>CEL 0.0698034681606987<br>ETH 0.026172641663173<br>MATIC 59.9733964235092<br>PAXG 0.0244718769859739<br>SOL 1.17610735886677 | | |
| 3.1.003023 | ABHISHEK NATH | ADDRESS REDACTED | | | ADA 0.308387929239434<br>BTC 0.000001838853200379<br>USDT ERC20 0.464498794069173 | | |
| 3.1.003024 | ABHISHEK NULL | ADDRESS REDACTED | | | BTC 0.000000003779795687<br>CEL 0.172167850996594<br>USDC 0.000000759401072847 | | |
| 3.1.003025 | ABHISHEK PANDIT | ADDRESS REDACTED | | | ADA 0.0849599652652515<br>BTC 0.00230357403955671<br>ETH 0.174117649735196<br>MATIC 58.7880944112759<br>USDC 798.201855127071<br>XLM 29.6871704661486 | ADA 0.000000544110787347 | |
| 3.1.003026 | ABHISHEK PARADKAR | ADDRESS REDACTED | | | MCDAI 0.0260005740345093<br>USDT ERC20 0.4631878424417 | | |
| 3.1.003027 | ABHISHEK PARADKAR | ADDRESS REDACTED | | | USDT ERC20 0.0583085073620079 | | |
| 3.1.003028 | ABHISHEK PATEL | ADDRESS REDACTED | | | BTC 0.000000007389739429<br>ETH 0.000018723214057441<br>USDT ERC20 0.22208757691084 | | |
| 3.1.003029 | ABHISHEK PAUDEL | ADDRESS REDACTED | | | BTC 0.000000398782719861<br>ETH 0.00145030569172707<br>KNC 0.0886604029442498<br>LINK 0.0115399865080501<br>LTC 0.00171884130698524<br>MANA 0.130050998459976<br>USDC 0.00668766299526174<br>USDT ERC20 0.293584704834406<br>XLM 1.35900000854947 | | |
| 3.1.003030 | ABHISHEK PAUL M | ADDRESS REDACTED | | | BCH 0.00110776230378592<br>BTC 0.000000702753336471 | | |
| 3.1.003031 | ABHISHEK PAWAR | ADDRESS REDACTED | | | BTC 0.0005<br>CEL 0.443552288407153 | | |
| 3.1.003032 | ABHISHEK PAWAR | ADDRESS REDACTED | | | BTC 0.000000063416235945<br>CEL 0.0012253463107087<br>USDT ERC20 0.0694018520959463 | | |
| 3.1.003033 | ABHISHEK PAWAR | ADDRESS REDACTED | | | LTC 0.0792658027280526 | | |
| 3.1.003034 | ABHISHEK PHADKE | ADDRESS REDACTED | | | ADA 54.8320381577043<br>BTC 0.00390788352971212<br>ETH 0.0529323582058122<br>LTC 0.329523772123514<br>XTZ 10.6776705760176 | | |
| 3.1.003035 | ABHISHEK POONIA | ADDRESS REDACTED | | | BTC 0.000000986145878479<br>USDC 0.66398976903383 | | |
| 3.1.003036 | ABHISHEK PUNIA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.003037 | ABHISHEK RAJPUROHIT | ADDRESS REDACTED | | | ADA 168.391630828771<br>BNB 10.2428681165683<br>BTC 0.633933867834533<br>BUSD 12001.91618611<br>CEL 1446.11766802022<br>DOT 17.3387900560913<br>ETH 11.4836579992758<br>MANA 622.005722745846<br>MATIC 943.126932345014<br>USDC 2691.88708587708<br>USDT ERC20 0.493528 | | |
| 3.1.003038 | ABHISHEK RAJPUT | ADDRESS REDACTED | | | BTC 0.000564871313233872 | | |
| 3.1.003039 | ABHISHEK RAMACHANDRAN | ADDRESS REDACTED | | | ETH 0.0557827203114308 | | |
| 3.1.003040 | ABHISHEK RANA | ADDRESS REDACTED | | | CEL 0.0660246923977915<br>ETH 0.000000314699984115999 | | |
| 3.1.003041 | ABHISHEK RANJAN | ADDRESS REDACTED | | | CEL 0.00273209324330853<br>ETH 0.000088716360870536 | | |
| 3.1.003042 | ABHISHEK RAO JANARDHAN RAO | ADDRESS REDACTED | | | ADA 210.078505798621<br>BTC 0.0957923996217437<br>ETH 1.46170954886025 | | |
| 3.1.003043 | ABHISHEK RAVINDRANATH | ADDRESS REDACTED | | | BTC 0.000000007487690254<br>CEL 0.374587941483098 | | |
| 3.1.003044 | ABHISHEK RAYCHAUDHURY | ADDRESS REDACTED | | | BTC 0.00325590367114542<br>ETH 0.40557871385556<br>MATIC 1776.02132144702 | | |
| 3.1.003045 | ABHISHEK REDDY | ADDRESS REDACTED | | | BTC 2.27845031317462<br>ETH 3.66077310827873 | | |
| 3.1.003046 | ABHISHEK REDDY | ADDRESS REDACTED | | | BTC 0.000000298609075179<br>ETH 0.000002237333469405 | | |
| 3.1.003047 | ABHISHEK ROHATGI | ADDRESS REDACTED | | | BTC 0.00589126198049435<br>CEL 650.060346653082<br>ETH 0.000000003347277136<br>LINK 75<br>LTC 0.000762074210542155<br>MATIC 0.000000000576862382<br>MCDAI 2.0181930041054<br>USDC 0.0354548001100898<br>USDT ERC20 16.7779064080347 | | |
| 3.1.003048 | ABHISHEK S KONNUR | ADDRESS REDACTED | | | XRP 5.5834331883089 | | |
| 3.1.003049 | ABHISHEK SACHDEV | ADDRESS REDACTED | | | BTC 0.000855088501386968<br>BUSD 143.901957197355<br>GUSD 8.70203167292401 | | |
| 3.1.003050 | ABHISHEK SAMADDER | ADDRESS REDACTED | | | BAT 1.5597467063228<br>BTC 0.00106980015253802<br>ETH 0.00442859726761346<br>MATIC 2.61244568647543<br>SGB 246.918990028032<br>SNX 0.116551949211597<br>XRP 3636.46827570595 | | |
| 3.1.003051 | ABHISHEK SHARMA | ADDRESS REDACTED | | | BCH 0.388169572300225<br>BTC 0.258089701008723<br>ETH 5.22742017720508<br>LTC 3.89644213531094 | | |
| 3.1.003052 | ABHISHEK SHARMA | ADDRESS REDACTED | | | ADA 2112.94537314442<br>CEL 0.384465887394387<br>USDT ERC20 0.264897 | | |
| 3.1.003053 | ABHISHEK SINGH | ADDRESS REDACTED | | | CEL 0.0725082869258911 | | |
| 3.1.003054 | ABHISHEK SINGH | ADDRESS REDACTED | | | ETH 0.0177379418616962 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.003055 | ABHISHEK SINGLA | ADDRESS REDACTED | | | BTC 0.0987391571<br>CEL 17.72859097083<br>ETH 1.54150517186122<br>USDC 1523.856972<br>USDT ERC20 4534.76925041823 | | |
| 3.1.003056 | ABHISHEK SIRA CHANDRASHEKAR | ADDRESS REDACTED | | | BNT 0.000000000000000334<br>BTC 0.02359527<br>CEL 34.639532341126<br>DOT 16.7635885300104<br>LINK 0.228904653612608<br>SOL 1.755 | | |
| 3.1.003057 | ABHISHEK SONI | ADDRESS REDACTED | | | COMP 0.0135572012573337<br>MATIC 253.067118571356 | | |
| 3.1.003058 | ABHISHEK SRIVASTAVA | ADDRESS REDACTED | | | BTC 0.000001288400393474<br>LINK 0.0320814873312382<br>MATIC 0.00184872215925383 | | |
| 3.1.003059 | ABHISHEK SUNKARI | ADDRESS REDACTED | | | CEL 1.09057443726977 | | |
| 3.1.003060 | ABHISHEK SUPER PTY LTD (ATF AB SUPER FUND) LTD | TYLER STREET, VICTORIA, 3073 AUSTRALIA | | | AVAX 66.0994757394754<br>CEL 0.07120408785481<br>DOT 0.0883678288089552<br>MATIC 4.2878360389854<br>SOL 0.0321298909235735 | | |
| 3.1.003061 | ABHISHEK THAKUR | ADDRESS REDACTED | | | BTC 0.000001042049225827<br>CEL 0.556776743950869 | | |
| 3.1.003062 | ABHISHEK TONDON | ADDRESS REDACTED | | | AAVE 0.000000000088767805<br>ADA 0.000000427276102247999<br>AVAX 0.128837804349571<br>BAT 0.00000000019144383<br>BTC 0.000754899807880126<br>COMP 0.000000000002824989<br>ETH 0.018350007460037<br>MATIC 0.000000294932810529<br>SNX 0.000000022636592199 | AAVE 0.0022694313168038<br>ADA 0.000505469269150004<br>AVAX 0.00000084964051212<br>BAT 0.110845116804807<br>BTC 0.000000024750377874<br>COMP 0.000538917223859458<br>LUNC 111.443459942724<br>MATIC 3.41925911028647<br>SNX 0.0730275912311733 | |
| 3.1.003063 | ABHISHEK TYAGI | ADDRESS REDACTED | | | ADA 738.009586306513<br>BTC 0.0351595778433613<br>DOT 23.6617571372368<br>ETH 0.97269263865825<br>MATIC 0.711526479949256<br>USDC 0.876800731557451 | | |
| 3.1.003064 | ABHISHEK UPADHYAY | ADDRESS REDACTED | | | BTC 0.000102484366743056<br>COMP 0.644121419153792<br>EOS 0.0201594465462686<br>ETH 0.00532665766557581<br>SNX 15.4147149118988<br>XLM 0.398444621737017 | BTC 0.00000000645995416 | |
| 3.1.003065 | ABHISHEK VARU | ADDRESS REDACTED | | | BTC 0.000000978277329432<br>ETH 10.8198220126914<br>SNX 0.990751250091768<br>USDC 294.287308914188 | | |
| 3.1.003066 | ABHISHEK VERMA | ADDRESS REDACTED | | | ADA 517.011257609575<br>BTC 0.151321756027514<br>DOT 42.8635182230869<br>ETH 0.630678299776389<br>GUSD 24.3644746663385<br>SNX 450.235534655055<br>USDC 39.0716376800779 | GUSD 0.00896959188651876<br>USDC 0.000000378127788311 | |
| 3.1.003067 | ABHISHEK WADHAWAN | ADDRESS REDACTED | | | BTC 0.00410109821527997 | | |
| 3.1.003068 | ABHISHEK WAGLE | ADDRESS REDACTED | | | AAVE 1.44895707722703<br>ADA 4297.40090002502<br>BAT 1292.23896876961<br>BNT 51.6785023960902<br>BTC 0.000879326554356435<br>CEL 65.0657743182267<br>ETH 3.4527407462478<br>KNC 119.759167398491<br>LINK 105.559854424781<br>LTC 3.17133584928174<br>LUNC 103.232089723626<br>MANA 2110.86980561677<br>MATIC 1239.329746662<br>SNX 11.1526147089658<br>XLM 0.612213205988234<br>ZRX 303.356553230795 | | |
| 3.1.003069 | ABHISHEK WASNIK | ADDRESS REDACTED | | | ADA 116.126814979578 | | |
| 3.1.003070 | ABHISHEK YADAV | ADDRESS REDACTED | | | BTC 0.000000106111645155 | BTC 0.000000001854781343 | |
| 3.1.003071 | ABHISHEKH SHANKAR | ADDRESS REDACTED | | | BTC 0.000000518172732531<br>ETH 0.000006465813885775<br>LINK 0.121898400862143 | | |
| 3.1.003072 | ABHISHESH PRADHAN | ADDRESS REDACTED | | | BTC 0.280641016943362<br>ETH 2.29696169059966 | | |
| 3.1.003073 | ABHITABH ANEEL PATIL | ADDRESS REDACTED | | | AAVE 175.295585128759<br>AVAX 1029.51368760895<br>BTC 2.15684345595222<br>DOT 10678.0746231247<br>ETH 946.72823830076<br>LINK 6833.57050498441<br>MATIC 114780.889168243<br>MCDAI 51.6538398843998<br>SGB 24253.7401803669<br>SNX 1945.15735243562<br>UNI 68.6121216249874<br>XLM 66540.3022824289<br>ZRX 9323.82422359336 | BTC 0.00175858187957231 | |
| 3.1.003074 | ABHITEJ KUMAR GOPIREDDY | ADDRESS REDACTED | | | ETH 0.00161517374888813 | | |
| 3.1.003075 | ABHIVARUN JUNEJA | ADDRESS REDACTED | | | CEL 0.000977227316675913 | | |
| 3.1.003076 | ABHIYAN CHAULAGAIN | ADDRESS REDACTED | | | ADA 2.92699<br>BTC 0.00121592<br>CEL 1.05052892644173<br>MANA 29.1895983 | | |
| 3.1.003077 | ABHRA DAS | ADDRESS REDACTED | | | BTC 0.0680005821338553<br>CEL 1.28965072191611<br>ETH 0.746618934220044<br>MATIC 151.945547390722<br>UNI 17.05809875 | | |
| 3.1.003078 | ABHRAJEET VIJAYESH ROY | ADDRESS REDACTED | | | AVAX 20.8494144858125<br>BTC 0.00134670903626137<br>DOT 68.6741726434908<br>ETH 2.12174000138393<br>MATIC 1091.02267526025 | | |
| 3.1.003079 | ABHYUDAY CHAKRAVARTHI | ADDRESS REDACTED | | | ETH 0.0627537296880839 | ETH 0.06473504 | |
| 3.1.003080 | ABI ALLEN | ADDRESS REDACTED | | | BTC 0.00117168125144308<br>USDC 548.26006892566 | | |
| 3.1.003081 | ABI FERRO | ADDRESS REDACTED | | | ETH 0.877967473992539 | | |
| 3.1.003082 | ABI GOODMAN | ADDRESS REDACTED | | | BTC 0.0190843594113397<br>ETH 0.495243985640592 | | |
| 3.1.003083 | ABI HAASE | ADDRESS REDACTED | | | CEL 1.07367564615384 | | |
| 3.1.003084 | ABI OGUNKEYE | ADDRESS REDACTED | | | CEL 736.059862719743 | | |
| 3.1.003085 | ABI YAZID | ADDRESS REDACTED | | | BTC 0.00001002772236003<br>CEL 0.0090643836205075 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.003086 | ABID BHATTI | ADDRESS REDACTED | | | BTC 0.000029671855014456<br>LINK 0.0279153737370277 | | |
| 3.1.003087 | ABID IDREES KHOKAR | ADDRESS REDACTED | | | BTC 0.000287923843421031<br>CEL 65.0213453947238<br>ETH 5.31220946245227<br>MANA 788.807157023784<br>MATIC 678.131771796126<br>USDC 10115.9003055888 | BTC 0.000000007547796105 | |
| 3.1.003088 | ABID PERACHA | ADDRESS REDACTED | | | DOT 0.167823192231426<br>SNX 1.15877553320495 | | |
| 3.1.003089 | ABID TEJANI | ADDRESS REDACTED | | | AAVE 11.0545967099945<br>BTC 0.0589270857678641<br>CEL 61.7947107126831<br>COMP 1.6361604158719<br>EOS 84.2953473381689<br>ETH 0.010406840324289<br>LINK 25.0600616758066<br>MATIC 2654.83918243202<br>MCDAI 40<br>SGB 475.953158152617<br>SNX 330.782858898938<br>XLM 951.681119415103<br>XRP 1533.08037758051<br>ZRX 1101.72982904544 | | |
| 3.1.003090 | ABID WAHEEDI | ADDRESS REDACTED | | | CEL 1.2607418037703<br>ETH 0.00306639603611246 | | |
| 3.1.003091 | ABIDA BEGUM | ADDRESS REDACTED | | | ADA 0.171634907683041<br>BNB 0.00292361490150571<br>BTC 0.000002642561431371<br>USDC 0.52451763425402 | | |
| 3.1.003092 | ABIDEEN AYOADE | ADDRESS REDACTED | | | CEL 1.0755936105796 | | |
| 3.1.003093 | ABIDEEN OLUWAGBENGA AMODA | ADDRESS REDACTED | | | BTC 0.000000317857714469 | | |
| 3.1.003094 | ABIDEMI BOYO | ADDRESS REDACTED | | | BTC 0.000001358112916145<br>CEL 0.000805383189677122 | | |
| 3.1.003095 | ABIDEMI ODERINLO | ADDRESS REDACTED | | | BTC 0.0124066094130495<br>CEL 9.43128466192419 | | |
| 3.1.003096 | ABIDEMI OLAWALE OGUNTOLA | ADDRESS REDACTED | | | BTC 0.0000001579378374 | | |
| 3.1.003097 | ABIDUR RAHMAN | ADDRESS REDACTED | | | ADA 19.6608555623391<br>BTC 0.00139749237583601<br>ETH 0.00840774850679432<br>USDC 13.0798001508751 | | |
| 3.1.003098 | ABIDUR RAHMAN | ADDRESS REDACTED | | | BTC 0.0520799334134429<br>ETH 0.480490239788578 | | BTC 0.00127251 |
| 3.1.003099 | ABIEL BEN-ISRAEL | ADDRESS REDACTED | | | ETH 0.00874329398870238<br>MATIC 50.0344901353775 | | |
| 3.1.003100 | ABIEL JULIUS BAHMÜLLER | ADDRESS REDACTED | | | BTC 0.0106122444797622 | | |
| 3.1.003101 | ABIEL REYES | ADDRESS REDACTED | | | BTC 0.000018374155832947 | | |
| 3.1.003102 | ABIEL TREVINO | ADDRESS REDACTED | | | BTC 0.000029234953438726 | BTC 0.00000000728212399 | |
| 3.1.003103 | ABIEZEL MALDONADO GARCIA | ADDRESS REDACTED | | | ADA 412.907886045632<br>BTC 0.000840287439660975<br>DOT 8.13114983759129<br>MATIC 13.7859167311556 | | |
| 3.1.003104 | ABIEZEL SANTIAGO | ADDRESS REDACTED | | | USDC 0.131328494029033 | | |
| 3.1.003105 | ABIGAEL MANUEL | ADDRESS REDACTED | | | BTC 0.000549259294179802<br>CEL 0.675611897075796 | | |
| 3.1.003106 | ABIGAEL OLUWATOYIN OGUNDARE | ADDRESS REDACTED | | | BTC 0.000001744255665814 | | |
| 3.1.003107 | ABIGAIL ABDALA | ADDRESS REDACTED | | | BTC 0.000000007668908296<br>CEL 1.04875584839777 | | |
| 3.1.003108 | ABIGAIL ADUAN | ADDRESS REDACTED | | | BTC 0.000000003402979536<br>CEL 0.237975492955507 | | |
| 3.1.003109 | ABIGAIL ALEMAN | ADDRESS REDACTED | | | USDC 0.258986858145886 | | |
| 3.1.003110 | ABIGAIL AMIL | ADDRESS REDACTED | | | BTC 0.0021580242632962 | | |
| 3.1.003111 | ABIGAIL APABLAZA-ARAMA | ADDRESS REDACTED | | | BTC 0.000943373553022577<br>ZEC 0.00278747639356409 | | |
| 3.1.003112 | ABIGAIL BANNISTER | ADDRESS REDACTED | | | BTC 0.260807925548135<br>ETH 0.871254680870747 | | |
| 3.1.003113 | ABIGAIL BEARD | ADDRESS REDACTED | | | ETH 0.0540306121440907 | | |
| 3.1.003114 | ABIGAIL BOWE | ADDRESS REDACTED | | | BCH 0.211044616668424<br>BTC 0.21621068782255<br>ETH 5.40537807041726 | | |
| 3.1.003115 | ABIGAIL CAMPBELL | ADDRESS REDACTED | | | USDC 10.9952557449065 | | |
| 3.1.003116 | ABIGAIL CARRINGTON | ADDRESS REDACTED | | | BTC 0.000118538184759909 | | |
| 3.1.003117 | ABIGAIL CHRISTINE WHITE | ADDRESS REDACTED | | | ETH 0.00163137337767769 | | |
| 3.1.003118 | ABIGAIL CONTRERAS | ADDRESS REDACTED | | | BTC 0.000912280319690508<br>USDT ERC20 0.757061425611645 | | |
| 3.1.003119 | ABIGAIL DAGA | ADDRESS REDACTED | | | BTC 0.0159575695811598<br>CEL 20.9784130090628<br>ETH 0.285684202632175 | | |
| 3.1.003120 | ABIGAIL DE GUZMAN | ADDRESS REDACTED | | | BTC 0.0015703458235717<br>CEL 1.17093652764528<br>ETH 0.0703268658170025 | | |
| 3.1.003121 | ABIGAIL DOWNING | ADDRESS REDACTED | | | BTC 0.000013183577550709 | | |
| 3.1.003122 | ABIGAIL DUNN | ADDRESS REDACTED | | | BTC 0.000009315921985269<br>CEL 2.82218479950316<br>ETH 0.000902501373751529<br>SNX 0.0425372044990728 | | |
| 3.1.003123 | ABIGAIL DUNNE | ADDRESS REDACTED | | | BTC 0.00000000332703177<br>CEL 0.651809341530123<br>LINK 0.000000270128038225 | | |
| 3.1.003124 | ABIGAIL FLORA EVISON | ADDRESS REDACTED | | | BTC 0.0169891987396088 | | |
| 3.1.003125 | ABIGAIL GALAG PEREZ | ADDRESS REDACTED | | | BTC 0.00171329795795321 | | |
| 3.1.003126 | ABIGAIL GARCIA | ADDRESS REDACTED | | | BTC 0.000521990279049709<br>CEL 6.17041473279662<br>ETH 2.53436026294784<br>MATIC 7.33331143992002<br>USDC 4.24448763675647 | | |
| 3.1.003127 | ABIGAIL GAZDA | ADDRESS REDACTED | | | BTC 0.0686361927310184<br>ETH 0.0572440393133817 | | |
| 3.1.003128 | ABIGAIL GONZALEZ VELAZQUEZ | ADDRESS REDACTED | | | ADA 0.229135128494003<br>AVAX 9.09011220926318<br>BTC 0.1340847743<br>CEL 113.139260816758<br>LUNC 57.6410297213222<br>SNX 214.313831346526<br>USDC 0.0382219042892127 | | |
| 3.1.003129 | ABIGAIL HARDJOPRAJITNO | ADDRESS REDACTED | | | CEL 0.268622774350677<br>ETH 0.0492246731791349 | | |
| 3.1.003130 | ABIGAIL JONES | ADDRESS REDACTED | | | BTC 0.000941130499015498<br>ETH 0.254549818238661 | | |
| 3.1.003131 | ABIGAIL KINCHEN | ADDRESS REDACTED | | | BTC 0.000000606805628148<br>GUSD 0.951138843372804<br>USDT ERC20 0.298989773701147 | | |
| 3.1.003132 | ABIGAIL L GRABOW | ADDRESS REDACTED | | | ETH 0.00150474983722846 | | |
| 3.1.003133 | ABIGAIL LAWSON | ADDRESS REDACTED | | | BTC 0.0357152565255298<br>ETH 0.2034067065256 | | |
| 3.1.003134 | ABIGAIL LOAIZA ROJAS | ADDRESS REDACTED | | | BTC 0.0295095575437069<br>CEL 1.23140548906587 | | |
| 3.1.003135 | ABIGAIL LONG | ADDRESS REDACTED | | | BTC 0.00112849497865171<br>XRP 304.997 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.003136 | ABIGAIL LONG | ADDRESS REDACTED | | | ADA 900.226879746703<br>AVAX 0.537128829490703<br>BTC 0.134807046457562<br>ETH 0.242464112663998<br>MANA 167.122535984443<br>USDC 1042.18763533082 | ADA 53.581829<br>BTC 0.0025342 | |
| 3.1.003137 | ABIGAIL LUPENA | ADDRESS REDACTED | | | BTC 0.875203616096004<br>ETH 7.76943110808771 | | |
| 3.1.003138 | ABIGAIL LUZON | ADDRESS REDACTED | | | BTC 0.028306494687223<br>ETH 0.192451854185458<br>USDC 444.356104739501 | | |
| 3.1.003139 | ABIGAIL MCCAULEY | ADDRESS REDACTED | | | BCH 0.000507151203456047<br>BTC 0.0758993404055111<br>LINK 0.00791087096030508 | | |
| 3.1.003140 | ABIGAIL MCGUIRE | ADDRESS REDACTED | | | BTC 0.0114220811542101 | | |
| 3.1.003141 | ABIGAIL MUNOZHERNANDO | ADDRESS REDACTED | | | BTC 0.00129715686607983<br>CEL 5.1113804256779<br>USDC 462.920111369804 | | |
| 3.1.003142 | ABIGAIL NASH | ADDRESS REDACTED | | | BTC 0.00435670390582891<br>ETH 0.00903647209756845<br>USDC 55.7694181885139<br>XLM 0.181091195528113 | | |
| 3.1.003143 | ABIGAIL PAMELA BALONGIE | ADDRESS REDACTED | | | ETH 0.00155374708656831 | | |
| 3.1.003144 | ABIGAIL PEACOCK | ADDRESS REDACTED | | | BTC 0.0543815937866378 | | |
| 3.1.003145 | ABIGAIL RILEY | ADDRESS REDACTED | | | BTC 0.000007320256648056<br>ETH 0.000171433951302339 | | |
| 3.1.003146 | ABIGAIL RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.0000500814628853289 | | |
| 3.1.003147 | ABIGAIL ROMMEL | ADDRESS REDACTED | | | BTC 0.00130316775404282<br>USDC 232.300616478947 | | |
| 3.1.003148 | ABIGAIL RUIZ | ADDRESS REDACTED | | | COMP 0.044373410505792<br>XLM 124.458474066829 | | |
| 3.1.003149 | ABIGAIL SAHADE | ADDRESS REDACTED | | | BTC 0.00000022532138488<br>USDC 0.597895179037866 | | |
| 3.1.003150 | ABIGAIL SANTOS | ADDRESS REDACTED | | | BTC 0.0280290302775083<br>ETH 0.341077002187642 | | |
| 3.1.003151 | ABIGAIL SHOENHAIR | ADDRESS REDACTED | | | BTC 0.00356470330574482 | | |
| 3.1.003152 | ABIGAIL SIMON | ADDRESS REDACTED | | | BTC 0.255677688232057<br>CEL 27.5852443741179 | | |
| 3.1.003153 | ABIGAIL SINGH | ADDRESS REDACTED | | | BSV 36.6877<br>BTC 0.02156378<br>CEL 13.8908383243475 | | |
| 3.1.003154 | ABIGAIL SIRUS | ADDRESS REDACTED | | | BTC 0.166505515226777<br>DOT 4.18209699475084<br>ETH 0.660767786841052<br>LTC 3.0394651028332<br>MATIC 125.369102492547<br>UNI 4.68943138547993<br>USDC 39810.8305878195 | AVAX 0.011 | |
| 3.1.003155 | ABIGAIL SMITH | ADDRESS REDACTED | | | USDC 16.079926550363 | | |
| 3.1.003156 | ABIGAIL SONG | ADDRESS REDACTED | | | BTC 0.0000000296663265929999<br>ETH 0.000000184270872843<br>USDC 0.00454542977940799 | BTC 0.00000034484771527<br>ETH 0.000177862993802232<br>USDC 0.00805337175465737 | |
| 3.1.003157 | ABIGAIL SPINOGLIO | ADDRESS REDACTED | | | ADA 0.220661694419315<br>BTC 0.00009017243986047 | | |
| 3.1.003158 | ABIGAIL STORM | ADDRESS REDACTED | | | ADA 10709.4542034978<br>BCH 2.88492759876529<br>BTC 2.17824228941798<br>CEL 1.15116892753898<br>ETH 1.7420523273525 | | |
| 3.1.003159 | ABIGAIL SUDAKOVA | ADDRESS REDACTED | | | BTC 0.00177642641841592<br>LINK 0.035807454288815<br>TGBP 0.00254335164873622<br>USDC 0.0587303697239931 | | |
| 3.1.003160 | ABIGAIL TAMAYO | ADDRESS REDACTED | | | BTC 0.0277860028311317 | | |
| 3.1.003161 | ABIGAIL TAN YAN YIN | ADDRESS REDACTED | | | BTC 0.000001276992033893<br>USDC 0.694774215858343 | | |
| 3.1.003162 | ABIGAIL TAYLOR | ADDRESS REDACTED | | | BTC 0.0170669818479939 | | |
| 3.1.003163 | ABIGAIL TIDWELL | ADDRESS REDACTED | | | CEL 1.09442627057952<br>USDC 4.69888992926695 | | |
| 3.1.003164 | ABIGAIL TOLANO | ADDRESS REDACTED | | | BTC 0.000070160320177786<br>CEL 0.0171500769063432<br>ETH 0.000005917078202531<br>USDC 0.113815906252181 | | |
| 3.1.003165 | ABIGAIL VANDABLE | ADDRESS REDACTED | | | BTC 0.00565375139197493<br>ETH 0.000869291376270549 | | |
| 3.1.003166 | ABIGAIL WALTON | ADDRESS REDACTED | | | ADA 2.01688971377249<br>BTC 0.0387700641557389<br>ETH 0.00360033447646234<br>LINK 0.380682955574193<br>MATIC 29.0790860001915<br>SNX 0.129118986415736 | | |
| 3.1.003167 | ABIGAIL WENZEL | ADDRESS REDACTED | | | ADA 0.187021991091711<br>BTC 0.00000245358658 2986<br>USDC 1.16324711909004 | | |
| 3.1.003168 | ABIGAIL WHITAKER | ADDRESS REDACTED | | | USDT ERC20 9.0176660148448 | | |
| 3.1.003169 | ABIGAIL WHITE | ADDRESS REDACTED | | | AAVE 0.00189017973179886<br>CEL 0.196561728309654<br>LINK 0.00765414732414405<br>SNX 0.102004223266893<br>ZRX 0.0991920864937452 | | |
| 3.1.003170 | ABIGAIL ZAID | ADDRESS REDACTED | | | ADA 0.235941928553264<br>BTC 0.000000932035582956<br>DOT 0.000018524173573724<br>ETH 0.438828266782131<br>KNC 0.00543850149208843<br>MATIC 0.379185732957288<br>UNI 0.00502922349836755 | ADA 0.000000101491581189<br>BTC 0.000000000652471113<br>DOT 0.000000000078447635<br>KNC 84.0335954921178<br>MATIC 417.93101247453 | |
| 3.1.003171 | ABIGÉL FENYVESI | ADDRESS REDACTED | | | BTC 0.000911384394710424<br>ETH 0.000124830963293591 | | |
| 3.1.003172 | ABILA KARLA DE ALENCAR SILVA | ADDRESS REDACTED | | | ETH 0.000000532410165098 | | |
| 3.1.003173 | ABILASH MURTHY | ADDRESS REDACTED | | | ADA 383.083696949889<br>BTC 0.0101886751958016<br>CEL 41.0181432989012<br>DOT 4.98<br>ETH 0.03212219<br>LINK 9.56095854<br>MATIC 427.60551752<br>USDC 279.043964 | | |
| 3.1.003174 | ABILASH PANIKULANGARA | ADDRESS REDACTED | | | BTC 0.000001674537784673<br>CEL 0.00305569588469701<br>ETH 0.000016065490141252<br>LINK 0.420599302267018<br>MATIC 13.4727650592664<br>USDC 0.024218598473765<br>USDT ERC20 0.00247774458110042 | USDT ERC20 1.34344495043905 | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.003175 | ABILASH PAUL | ADDRESS REDACTED | | | ADA 626.862047673686<br>BTC 0.170210879195285<br>DOT 46.0150577697799<br>ETH 0.309693929536653<br>MATIC 712.147657810814<br>XLM 29.7163952805018 | | |
| 3.1.003176 | ABILES VIGNESWARAN | ADDRESS REDACTED | | | ADA 9.35260994714047 | | |
| 3.1.003177 | ABILI WINNER | ADDRESS REDACTED | | | CEL 1.06960894531181 | | |
| 3.1.003178 | ABILIO TIAGO BARROS OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000402604584956647 | | |
| 3.1.003179 | ABIMAEL DELGADO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00841855566405961<br>ETH 0.205464942465865<br>LTC 0.763112612301197 | | |
| 3.1.003180 | ABIMBOLA AKOLEOWO | ADDRESS REDACTED | | | CEL 36.1352468151595<br>MATIC 258<br>MCDAI 30 | | |
| 3.1.003181 | ABIMBOLA FOLORUNSO | ADDRESS REDACTED | | | BTC 0.000000935492655422<br>CEL 0.0861153146910535<br>ETH 0.00110407244149497 | | |
| 3.1.003182 | ABIMBOLA OLORODE | ADDRESS REDACTED | | | USDC 0.632145414038246 | | |
| 3.1.003183 | ABIMBOLA OLUSANYA | ADDRESS REDACTED | | | BTC 0.000004052981065968 | | |
| 3.1.003184 | ABIMBOLA SALAMI | ADDRESS REDACTED | | | ETH 0.182860961259374 | | |
| 3.1.003185 | ABIMBOLA SOLANKE | ADDRESS REDACTED | | | ADA 311.63843357239<br>BTC 0.000090527918561147<br>DOT 0.0287324809932804<br>ETH 0.00291470205388627 | BTC 0.0591800852978262<br>DOT 13.6633593286605<br>ETH 2.0902708732544 | |
| 3.1.003186 | ABIMELEC RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00042967130295778<br>ETH 0.0532682244704974 | | |
| 3.1.003187 | ABIN ABRAHAM GEORGE | ADDRESS REDACTED | | | BTC 0.00181586118672221<br>MATIC 8897.76976640504<br>SNX 69.7625972550243 | | |
| 3.1.003188 | ABIN GEORGE | ADDRESS REDACTED | | | ADA 875.044498954127<br>BTC 0.0460066087625426<br>ETH 0.618462465801585<br>LTC 2.69118383249663<br>MATIC 450.897566317209 | | |
| 3.1.003189 | ABIN J.S | ADDRESS REDACTED | | | BTC 0.00711548665686911<br>CEL 1.04234702144237<br>ETH 0.00160834544883274 | | |
| 3.1.003190 | ABINASH RAY | ADDRESS REDACTED | | | BTC 0.000000466893274924<br>CEL 0.00624184483407118<br>DASH 0.00199955984966377 | | |
| 3.1.003191 | ABINASH TRIPATHY | ADDRESS REDACTED | | | CEL 0.0456350307597232<br>ETH 0.00153215401072276 | | |
| 3.1.003192 | ABINAV KATURU | ADDRESS REDACTED | | | BCH 0.000006739989751592<br>BSV 0.20437438783429<br>BTC 0.0000105883824956559<br>CEL 20.4609992679171<br>DASH 0.000096881370573567<br>ETH 0.000009631157893463<br>LTC 0.000067974819812136<br>USDC 0.100273511020863<br>XLM 0.0112986508012508 | | BCH 0.0260480685810701<br>BTC 0.00801769502990375<br>DASH 0.266635185399238<br>ETH 0.0078812635679676<br>USDC 69.6858221255058 |
| 3.1.003193 | ABINAV SANKAR | ADDRESS REDACTED | | | ADA 496.622365762376<br>BTC 0.266077585182028<br>ETH 0.991484224638193<br>LINK 33.1362132095163 | | |
| 3.1.003194 | ABINESH NARAIN | ADDRESS REDACTED | | | BTC 0.0237508188187995<br>CEL 122.782028171966<br>DOT 1.58990024<br>ETH 0.163537183303<br>SNX 14.9098983420215<br>XRP 177.611271 | | |
| 3.1.003195 | ABINYE PEPPLE | ADDRESS REDACTED | | | CEL 6.68484293129793<br>DOT 0.482349822165517 | | |
| 3.1.003196 | ABIODUN ADEOYE | ADDRESS REDACTED | | | AAVE 0.00248216169911186<br>AVAX 0.0130202592387033<br>BCH 0.000000001945178274<br>BTC 0.000020293933651215<br>CEL 232.253336661915<br>COMP 0.000633583759531476<br>DASH 0.00285145611272858<br>EOS 0.000035424254675194<br>LUNC 39.1526261112044<br>SOL 0.0165519734012261<br>UMA 0.00888258085077311<br>XRP 2.09832852436207<br>ZEC 0.00103722779671621 | | |
| 3.1.003197 | ABIODUN ADEWUSI | ADDRESS REDACTED | | | DOT 29.0873044060424 | | |
| 3.1.003198 | ABIODUN ADEYEMI | ADDRESS REDACTED | | | ADA 104.535694474435<br>CEL 10.0911595645995<br>DOT 2<br>ETH 0.0269083600970774<br>LPT 2<br>LTC 0.10037 | | |
| 3.1.003199 | ABIODUN AFOLABI | ADDRESS REDACTED | | | CEL 0.534390111611783 | | |
| 3.1.003200 | ABIODUN AKALA | ADDRESS REDACTED | | | BTC 0.000559037743584527 | | |
| 3.1.003201 | ABIODUN AKINDELE | ADDRESS REDACTED | | | BTC 0.000014873035249769<br>CEL 2.51756899520654<br>ETH 0.000444785400140204<br>USDT ERC20 0.0109423212693079 | | |
| 3.1.003202 | ABIODUN AROMASODU | ADDRESS REDACTED | | | ADA 0.000000151937699993<br>CEL 119.01542805665<br>XLM 0.00000009451923077<br>XRP 0.000000986487215802 | | |
| 3.1.003203 | ABIODUN DOHERTY | ADDRESS REDACTED | | | AAVE 0.00268908571930367<br>ADA 6.13599327715005<br>BAT 0.112284424675663<br>COMP 0.00531770041297357<br>DOT 0.390052289677025<br>EOS 0.09551903460865<br>KNC 0.0415522256534669<br>LINK 0.0703834137865381<br>LTC 0.0188937144575043<br>MATIC 2.76110408833717<br>OMG 0.0188643429353995<br>SNX 1.95847813611037<br>UMA 0.0401394713372884<br>UNI 0.0515774035817327<br>USDT ERC20 56.9470990530752<br>XLM 2.15310254374436<br>ZRX 0.266305101911192 | | |
| 3.1.003204 | ABIODUN FADEYI | ADDRESS REDACTED | | | CEL 0.78357689348431<br>XRP 0.000000754041284077 | | |
| 3.1.003205 | ABIODUN GANIYU ADESOLA | ADDRESS REDACTED | | | BTC 0.000002839070563646 | | |
| 3.1.003206 | ABIODUN JOSEPH ANIMASHAUN | ADDRESS REDACTED | | | CEL 0.114746035816011<br>ETH 0.000000385386961158 | | |
| 3.1.003207 | ABIODUN KHALIDSON | ADDRESS REDACTED | | | BTC 0.000875020648993531<br>CEL 2.34092374410494<br>ETH 0.0308976805222199 | | |
| 3.1.003208 | ABIODUN MAYOWA RAPHAEL | ADDRESS REDACTED | | | BTC 0.0886381940875458 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.003209 | ABIODUN MOSES AROJOJOYE | ADDRESS REDACTED | | | BTC 0.000002056482553852 | | |
| 3.1.003210 | ABIODUN MUQADAM OKEDARA | ADDRESS REDACTED | | | BTC 0.000000842646952582 | | |
| 3.1.003211 | ABIODUN OKI | ADDRESS REDACTED | | | DOT 2.06979099576569<br>ETH 0.238020907787753 | | |
| 3.1.003212 | ABIODUN OYEDEJI | ADDRESS REDACTED | | | CEL 1.36053062686497<br>ETH 0.000035338583811735 | | |
| 3.1.003213 | ABIODUN ROSHEED HAMMED | ADDRESS REDACTED | | | BTC 0.00000067781061354 | | |
| 3.1.003214 | ABIOLA ABIODUN | ADDRESS REDACTED | | | ADA 403.975627679683<br>BTC 0.000014114484115452<br>ETC 0.00421457114511869<br>ETH 0.00162734199302577<br>LTC 2.0533524433406<br>USDC 0.462731566800279 | | |
| 3.1.003215 | ABIOLA ADEKUNLE SAMUEL ADELABU | ADDRESS REDACTED | | | BTC 0.000001047420385047<br>CEL 0.000048699687668258<br>COMP 0.000080730271026631<br>ETH 0.000674107001740372<br>MCDAI 0.00103559522738792<br>USDC 0.392342640096091<br>USDT ERC20 5.41488206155616<br>XLM 0.0449422092632561 | | |
| 3.1.003216 | ABIOLA AKINGBADE | ADDRESS REDACTED | | | BTC 0.000558126772983542<br>LINK 80.0502954320751 | | |
| 3.1.003217 | ABIOLA ATILOLA | ADDRESS REDACTED | | | BTC 0.000000814816160262<br>CEL 61.8359277895098<br>XRP 395.4 | | |
| 3.1.003218 | ABIOLA DARAMOLA | ADDRESS REDACTED | | | MATIC 2354.38401280539<br>USDC 889.494625433386 | | |
| 3.1.003219 | ABIOLA KAJOPELAYE-OLA | ADDRESS REDACTED | | | CEL 0.14309984919041<br>LINK 0.55 | | |
| 3.1.003220 | ABIOLA OGUNFUWA | ADDRESS REDACTED | | | ADA 0.181830019532572<br>BTC 0.0000044497812771749[9]<br>ETH 0.000411377618495438<br>MCDAI 7.42012689171055 | | |
| 3.1.003221 | ABIOLA OMOLE | ADDRESS REDACTED | | | CEL 0.0214820306555614<br>XRP 0.000000487191459987 | | |
| 3.1.003222 | ABIOLA SHOGBENI | ADDRESS REDACTED | | | AVAX 26.0944402924916<br>BTC 0.0380840404186153<br>CEL 2101.38158803796<br>DOT 12.9<br>ETH 0.00593137599577849<br>LINK 29.92<br>MATIC 24.26677653153 | | |
| 3.1.003223 | ABIOLA SONUBI | ADDRESS REDACTED | | | BTC 0.204373969282023<br>CEL 10.5410331323325<br>ETH 0.539728851196<br>MATIC 1.32167597610254 | | |
| 3.1.003224 | ABIR AFTAB | ADDRESS REDACTED | | | ETH 0.00150102033131683 | | |
| 3.1.003225 | ABIR SAKR | ADDRESS REDACTED | | | BTC 0.00173064724945989<br>ETH 2.09347896124379<br>XRP 965.338793727753 | | |
| 3.1.003226 | ABIR SULJOVIĆ | ADDRESS REDACTED | | | CEL 0.325742274298102 | | |
| 3.1.003227 | ABIRAL HOMAGAIN | ADDRESS REDACTED | | | BTC 0.000000288210248904<br>ETH 0.0000796309515805509 | | |
| 3.1.003228 | ABIRAM GANESH | ADDRESS REDACTED | | | BTC 0.000003864728924624<br>DOT 0.00374286774519181<br>ETH 0.000001056398592834<br>MATIC 0.00887901976705925<br>SOL 0.000479801018326161<br>USDC 0.340110194022479<br>XLM 0.000019950927905885 | BTC 0.000000316618731362<br>DOT 0.000000683273330419<br>ETH 0.000000692191776311<br>MATIC 0.000000978703480524<br>SOL 0.000000381129122574<br>USDC 0.000000344087708811<br>XLM 0.153086508113775 | |
| 3.1.003229 | ABIRAM SURESH | ADDRESS REDACTED | | | CEL 0.217277978540423<br>ETH 0.00198 | | |
| 3.1.003230 | ABIRAMI BALACHANDRAN | ADDRESS REDACTED | | | BNB 1.14583598742467<br>BTC 0.0272758956624999<br>CEL 0.272869544562264<br>ETH 1.60161824994316 | | |
| 3.1.003231 | ABIRAMI SINGARAVEL | ADDRESS REDACTED | | | BTC 0.000000436986876125<br>CEL 0.229104954870961 | | |
| 3.1.003232 | ABIRAMI SIVAKOUZHUNTHU | ADDRESS REDACTED | | | CEL 116.130193630233<br>MCDAI 80 | | |
| 3.1.003233 | ABIRAWA BRAMASTYO | ADDRESS REDACTED | | | BTC 0.000781054598811976<br>USDT ERC20 1.68004125950243 | | |
| 3.1.003234 | ABISEGAN SIVAKUMAR | ADDRESS REDACTED | | | BTC 0.00217321351455454<br>ETH 0.590694114365719<br>LINK 2.53445987757471<br>MATIC 78.4344366847488<br>USDC 697.051181855466<br>XRP 101.442788215026 | | |
| 3.1.003235 | ABISHA THOR MUNROE | ADDRESS REDACTED | | | | BTC 0.0119841292737202 | |
| 3.1.003236 | ABISHAI FARRUGIA | ADDRESS REDACTED | | | CEL 0.0805259764823765<br>ETH 0.000000005028476474<br>SNX 0.11985109041879 | | |
| 3.1.003237 | ABISHAK KODI | ADDRESS REDACTED | | | ETH 0.000275485947052644 | | |
| 3.1.003238 | ABISHALOM RAMZI ABISHALOM | ADDRESS REDACTED | | | BTC 0.00000432194819104899<br>LINK 0.00659891430652616<br>XRP 0.000000120968076382 | | |
| 3.1.003239 | ABISHEIK RAMACHANDRAN | ADDRESS REDACTED | | | BTC 0.000025952081738477<br>LTC 0.00389005145669926<br>XLM 0.210588786328225 | | |
| 3.1.003240 | ABISHEK REDDY | ADDRESS REDACTED | | | BTC 0.000463930723301719<br>ETH 0.000014819575903835<br>MATIC 0.0187949702786779<br>USDT ERC20 1.59706716130204 | BTC 0.000000586076980924<br>ETH 0.0109660767385224<br>MATIC 11.5629710048116<br>USDT ERC20 0.000000472869543478 | |
| 3.1.003241 | ABISOYE OYEYEMI ADEKOYA | ADDRESS REDACTED | | | BTC 0.00000361456604132999 | | |
| 3.1.003242 | ABIYOGA HASTANTO | ADDRESS REDACTED | | | BTC 0.000549261439872608<br>CEL 1.75496887605213 | | |
| 3.1.003243 | ABLA LAÏCHE | ADDRESS REDACTED | | | BTC 0.000002178267150666<br>ETH 0.00000415303902983<br>USDC 0.00306446542641117 | | |
| 3.1.003244 | ABLAVI SYNTYCHE AKOUETE | ADDRESS REDACTED | | | BTC 0.000000168837494611<br>DOT 0.0063001477495325 | | |
| 3.1.003245 | ABLE WANG | ADDRESS REDACTED | | | BTC 0.000000466072410906<br>CEL 0.498114665416918<br>ETH 0.000018440793442406 | | |
| 3.1.003246 | ABNEL MASSA JR | ADDRESS REDACTED | | | BTC 0.000831185991670393<br>DOT 74.8120628334987<br>MATIC 1944.5970209384<br>USDC 14033.6793367931 | | |
| 3.1.003247 | ABNER ANAND | ADDRESS REDACTED | | | BTC 0.00015442<br>CEL 0.0693686143049209<br>ETH 0.00457333672607354 | | |
| 3.1.003248 | ABNER BAPTISTE | ADDRESS REDACTED | | | BTC 0.00106438423100785<br>DOT 74.2782218243911<br>MATIC 1.92494388155375 | | |
| 3.1.003249 | ABNER FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000063655978297087<br>LTC 0.00222902695503043 | | |
| 3.1.003250 | ABNER FUNDORA | ADDRESS REDACTED | | | BTC 0.000000265960079954<br>USDC 0.14102925189117 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.003251 | ABNER GARCIA | ADDRESS REDACTED | | | BTC 0.000037159256227791<br>MCDAI 11.5932692787235 | | |
| 3.1.003252 | ABNER GAURINO | ADDRESS REDACTED | | | BAT 2.92400437704432<br>BTC 0.000867087951467238<br>ETC 120.140755659333<br>MATIC 9.80841066229185<br>USDC 28.3148467954028<br>ZRX 4350.06553333965 | | |
| 3.1.003253 | ABNER KUSWARDONO | ADDRESS REDACTED | | | BTC 0.000000579419665889<br>ETH 0.000054949121283634<br>USDC 0.00293218986261328 | | |
| 3.1.003254 | ABNER LIMA | ADDRESS REDACTED | | | BTC 0.00113655656908846<br>CEL 1.34443212447212<br>ETH 0.164246996788531 | | |
| 3.1.003255 | ABNER MENESES | ADDRESS REDACTED | | | XRP 173.635579291953 | | |
| 3.1.003256 | ABNER MOREIRA DE FARIA | ADDRESS REDACTED | | | BTC 0.00201759178822101<br>CEL 19.6738431174899<br>MATIC 17.9230379246686<br>SNX 15.9917388075688 | | |
| 3.1.003257 | ABNER PINEDO | ADDRESS REDACTED | | | ADA 6185.36179477142<br>BTC 2.15507091257689<br>DOT 197.581229826596<br>ETH 4.27106588929207<br>USDC 26.3244416734809 | ETH 0.78979 | |
| 3.1.003258 | ABNER ROCKBRAND CAMPOS | ADDRESS REDACTED | | | BNB 0.0103163255695459<br>CEL 0.00145530586725547 | | |
| 3.1.003259 | ABNER SANCHEZ | ADDRESS REDACTED | | | BTC 0.00019715146373658 | | |
| 3.1.003260 | ABNER TORRES NIEVES | ADDRESS REDACTED | | | CEL 0.393658777635266<br>MATIC 1339.51455439213<br>MCDAI 30.4135515920537<br>USDC 3082.36760030874<br>XLM 393.662069349226<br>ZRX 165.19703904004 | | |
| 3.1.003261 | ABNET NIMSEY | ADDRESS REDACTED | | | ETH 0.00360740599729169<br>USDC 0.342218294151591 | | |
| 3.1.003262 | ABOKOR ABDI | ADDRESS REDACTED | | | CEL 0.110227974250627 | | |
| 3.1.003263 | ABOLAJI ADENIJI ADELAGUN | ADDRESS REDACTED | | | AAVE 0.0367310975050006<br>BTC 1.70216578377439<br>COMP 0.016987879138307<br>DASH 0.0231949110084102<br>LINK 1278.66853324511<br>LTC 0.0289182777118103<br>MANA 35695.9082196442<br>SNX 1.94956381246844<br>UNI 0.561546900654462 | | |
| 3.1.003264 | ABONY FODOR | ADDRESS REDACTED | | | BTC 0.000001008453199513<br>CEL 0.0574119559248282<br>COMP 0.000000975864691695<br>DOT 0.00646727358170562<br>ETH 0.000000336286035001<br>LINK 0.00165299395547002<br>MATIC 0.0272384637121539<br>SGB 8.70931130611279<br>SNX 0.00329037989258185<br>USDC 0.00513960542350516<br>XLM 0.00708111523870804<br>XRP 72.6892732573552 | | |
| 3.1.003265 | ABOSEDE OGUNDIMU | ADDRESS REDACTED | | | BTC 0.00299410294854723<br>COMP 0.0836985223412917<br>GUSD 54.4388894443895<br>PAX 54.4200908119664<br>PAXG 0.0264349645986397 | | |
| 3.1.003266 | ABOSEDE OLUWAFUNKE AJAYI | ADDRESS REDACTED | | | BTC 0.000000113639245192 | | |
| 3.1.003267 | ABOU BAKAYOKO | ADDRESS REDACTED | | | BTC 0.000007295098270499 | | |
| 3.1.003268 | ABOUBACAR BAH | ADDRESS REDACTED | | | CEL 1.01047083333333 | | |
| 3.1.003269 | ABOUBACAR ZINGUE | ADDRESS REDACTED | | | BNB 0.0545<br>CEL 0.472699876590476 | | |
| 3.1.003270 | ABOUDOUL FATAOU OURO BANG NA MAMAN | ADDRESS REDACTED | | | BNB 0.00154397<br>CEL 14.848411688426 | | |
| 3.1.003271 | ABOZER NADJAFI | ADDRESS REDACTED | | | BTC 0.00939662812460512<br>CEL 0.00992303176973375<br>ETH 0.201572878927619 | | |
| 3.1.003272 | ABR INDUSTRIES, LLC | CRESCENT AVE, VALLEY PARK, MISSOURI 63088 | | | BCH 0.532775007171166<br>USDC 65.3116964192235 | | |
| 3.1.003273 | ABRAAO TORQUEZ | ADDRESS REDACTED | | | BTC 0.435968964354239<br>CEL 1.15011833867826<br>MANA 29.5069657906818<br>XLM 344.124861208793 | | |
| 3.1.003274 | ABRACHA KOENS | ADDRESS REDACTED | | | BTC 0.25<br>CEL 105.408568896821<br>MCDAI 45.2 | | |
| 3.1.003275 | ABRAHAM ABADI | ADDRESS REDACTED | | | ADA 625.648926211786<br>BNB 1.83161942967656<br>BTC 0.0706710286879533<br>CEL 33.2365280358298<br>USDC 402.94347243913 | | |
| 3.1.003276 | ABRAHAM ABRAHAM | ADDRESS REDACTED | | | CEL 1.10790361343949<br>USDC 0.0020352336621347 | | |
| 3.1.003277 | ABRAHAM ADEGBOLA | ADDRESS REDACTED | | | CEL 2.13783742480218 | | |
| 3.1.003278 | ABRAHAM ADRIAN ORTIZ | ADDRESS REDACTED | | | BTC 0.000000002324469592<br>CEL 0.0402632548122778<br>USDC 0.365478032246515 | | |
| 3.1.003279 | ABRAHAM AHN | ADDRESS REDACTED | | | USDT ERC20 31.2196523514082 | | |
| 3.1.003280 | ABRAHAM ALI | ADDRESS REDACTED | | | BTC 0.0438784956519069<br>ETH 0.891517864534474<br>XRP 674.446942404238 | | |
| 3.1.003281 | ABRAHAM AMOO | ADDRESS REDACTED | | | CEL 0.899201370962034<br>ETH 0.000944031935769383 | | |
| 3.1.003282 | ABRAHAM AN | ADDRESS REDACTED | | | BTC 0.00137101296143129<br>CEL 9.15326418633154 | | |
| 3.1.003283 | ÁBRAHÁM ANDRÁS | ADDRESS REDACTED | | | ADA 0.120417846205239<br>BTC 0.0157035559273193<br>CEL 0.241148954419426 | | |
| 3.1.003284 | ABRAHAM APESINOLA | ADDRESS REDACTED | | | CEL 0.0411157899606727 | | |
| 3.1.003285 | ABRAHAM APESINOLA | ADDRESS REDACTED | | | CEL 9.38169975920251<br>MATIC 8.49029590137981<br>MCDAI 30.9442900561102<br>SNX 3.22474 | | |
| 3.1.003286 | ABRAHAM ARAUJO | ADDRESS REDACTED | | | BTC 0.00165083826046777<br>USDC 401.38308905319 | | |
| 3.1.003287 | ABRAHAM ARMEN ABRAMIAN | ADDRESS REDACTED | | | BTC 0.000741981668258016<br>CEL 115.480937714192<br>ETH 0.00351347354733802<br>USDC 68.3339690191121 | BTC 0.000000204630819599<br>ETH 2.82696257023979<br>USDC 0.000000935761121464 | |
| 3.1.003288 | ABRAHAM ARREOLA | ADDRESS REDACTED | | | BTC 0.550022942002411<br>ETH 2.90382021768406<br>LINK 34.4483968293656<br>XLM 2610.0962357618 | | |
| 3.1.003289 | ABRAHAM ARTHUR BUFFETT | ADDRESS REDACTED | | | ETH 2.05763385454112 | | |
| 3.1.003290 | ABRAHAM AVILA | ADDRESS REDACTED | | | XLM 0.0376967027887236 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.003291 | ABRAHAM BAKARE | ADDRESS REDACTED | | | ADA 0.244243134072395<br>BNB 0.000798299852926469<br>BTC 0.000001240947308701<br>LTC 0.00149693899456271<br>XRP 0.00783003303588772 | | |
| 3.1.003292 | ABRAHAM BALCAZAR | ADDRESS REDACTED | | | BTC 0.0298278116798716<br>CEL 1.8641094188232<br>DOT 13.2158286136569<br>USDT ERC20 0.224748693452926 | | |
| 3.1.003293 | ABRAHAM BEHRENDT SUAREZ | ADDRESS REDACTED | | | BTC 0.00204615494803367<br>USDC 803.39268280597 | | |
| 3.1.003294 | ABRAHAM BENCOMO | ADDRESS REDACTED | | | XLM 0.0219934840078219 | | |
| 3.1.003295 | ABRAHAM BENISTY | ADDRESS REDACTED | | | ADA 180.45260559903<br>BTC 0.0000040590870217789<br>CEL 1.54393930662923<br>USDC 2.38638589149823 | | |
| 3.1.003296 | ABRAHAM BENLEIN | ADDRESS REDACTED | | | BTC 0.034673019251259<br>ETH 0.186119882426021<br>LINK 4.16868125044668 | | |
| 3.1.003297 | ABRAHAM BERNARDO | ADDRESS REDACTED | | | BTC 0.000428947970495336<br>CEL 0.000805523260235933<br>XRP 0.0258845602273824 | | |
| 3.1.003298 | ABRAHAM BETANCOURT | ADDRESS REDACTED | | | USDC 2.05312698692856 | | |
| 3.1.003299 | ABRAHAM BIGORNIA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.003300 | ABRAHAM BLOOMER | ADDRESS REDACTED | | | XRP 39.4887709279834 | | |
| 3.1.003301 | ABRAHAM BLUMENSTEIN | ADDRESS REDACTED | | | AAVE 6.01218400368738<br>ADA 2599.57045701932<br>BTC 0.248470700437656<br>ETH 0.000025629785299862<br>USDC 10.9105054743821 | | |
| 3.1.003302 | ABRAHAM BRISTOL | ADDRESS REDACTED | | | 1INCH 103.633491073788<br>ADA 0.492378664532718<br>AVAX 4.31807417362046<br>BTC 0.000000012164294132<br>ETH 0.000100931646178182<br>MANA 50.4155888758808<br>MATIC 512.131606602694<br>USDC 0.00462004946846206<br>XLM 0.0689128713874886 | ADA 0.000872330091092072<br>AVAX 0.00004646<br>MATIC 0.001 | |
| 3.1.003303 | ABRAHAM BRUCK | ADDRESS REDACTED | | | BTC 1.84333656279832<br>CEL 11323.0267956229<br>ETH 23.5169218551168<br>USDC 0.0505716212643198 | | USDC 0.00572326493434246 |
| 3.1.003304 | ABRAHAM BRUINSE | ADDRESS REDACTED | | | CEL 0.307719802750183 | | |
| 3.1.003305 | ABRAHAM CHAIBI | ADDRESS REDACTED | | | BNB 0.47119279023132<br>BTC 0.00144978004402913<br>BUSD 559.733386372987<br>DOT 1.94972002756477<br>USDC 0.0491975861979288 | | |
| 3.1.003306 | ABRAHAM CHOE | ADDRESS REDACTED | | | USDC 3893.04706438648 | | |
| 3.1.003307 | ABRAHAM CIPRIANO | ADDRESS REDACTED | | | BTC 0.000002206590334567<br>DOT 0.0347155620143467 | | |
| 3.1.003308 | ABRAHAM COBOS | ADDRESS REDACTED | | | BTC 0.000137276166308824<br>CEL 1.12198497335916 | | |
| 3.1.003309 | ABRAHAM COHEN | ADDRESS REDACTED | | | BAT 0.069606594809187<br>BTC 0.0115751174874147<br>COMP 0.0005381854666508<br>DOT 0.127069461115107<br>ETH 0.326048971661012<br>LTC 0.00221094128782156<br>MANA 0.0321841356021453<br>MATIC 0.67711217285873<br>OMG 0.00538373372937205<br>TUSD 2.081718962246<br>USDC 6.27509740186565 | | |
| 3.1.003310 | ABRAHAM COHEN | ADDRESS REDACTED | | | AAVE 0.000072477692057498<br>BTC 0.000000746749122949<br>DOT 0.256515479832738<br>MATIC 0.0901622038808421 | | |
| 3.1.003311 | ABRAHAM CRUZ | ADDRESS REDACTED | | | AVAX 16.3591282147063<br>BTC 0.000002074357554289<br>DOT 21.6287040926261<br>ETH 0.429918508057991<br>LINK 11.8334296102248<br>MATIC 410.061970164531<br>USDC 0.858360340096226<br>USDT ERC20 0.336908066373485 | | |
| 3.1.003312 | ABRAHAM DARAMOLA | ADDRESS REDACTED | | | CEL 0.0216741726286262<br>LTC 0.00048311 | | |
| 3.1.003313 | ABRAHAM DAVID ORTIZ | ADDRESS REDACTED | | | BTC 0.000001925736479963<br>USDT ERC20 0.596295125469738 | | |
| 3.1.003314 | ABRAHAM DIENDERE | ADDRESS REDACTED | | | BTC 0.000000001653241547<br>CEL 0.350098329946225<br>ETH 0.00005219750444902 | | |
| 3.1.003315 | ABRAHAM EMEKA EDEH | ADDRESS REDACTED | | | BTC 0.000000272967397658 | | |
| 3.1.003316 | ABRAHAM ENARSON | ADDRESS REDACTED | | | CEL 2.6789811751112<br>ETH 0.0022262 | | |
| 3.1.003317 | ABRAHAM FARHAN | ADDRESS REDACTED | | | BTC 0.241497708573167<br>USDC 12218.8241700019<br>XRP 1702.48773772688 | | |
| 3.1.003318 | ABRAHAM FARHAN | ADDRESS REDACTED | | | BTC 0.000001297670646711<br>COMP 0.000007649233909117<br>MATIC 0.00246818478419338<br>SNX 0.000174943515174003<br>XLM 0.394658017724634 | | |
| 3.1.003319 | ABRAHAM FERNANDEZ | ADDRESS REDACTED | | | ADA 102.503705371097<br>BTC 0.00000286558967182899<br>EOS 10.2748451412225<br>ETH 0.000035958277123481<br>MATIC 19.3367278821988<br>SNX 9.89120923458172<br>USDC 0.374925919849365<br>XLM 252.144459484038 | | |
| 3.1.003320 | ABRAHAM FLORES | ADDRESS REDACTED | | | USDC 0.547499085692208 | | |
| 3.1.003321 | ABRAHAM FLORES RIVERA | ADDRESS REDACTED | | | BTC 0.000000725103155207499<br>CEL 0.0812218198841664 | | |
| 3.1.003322 | ABRAHAM FOWLER | ADDRESS REDACTED | | | BTC 2.06946902856788<br>CEL 1.13559887945667<br>DASH 0.263407606763552<br>SGB 3.11705893062631<br>USDT ERC20 559.75624285082<br>XRP 0.00823846556817566 | | |
| 3.1.003323 | ABRAHAM GAUCIN | ADDRESS REDACTED | | | ADA 114.151043506945<br>BTC 0.00281983511225201<br>DOGE 50.968410722225<br>ETH 0.34304697100549<br>USDC 53.4003617989986<br>USDT ERC20 52.85132972604 | ETH 0.12912665 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.003324 | ABRAHAM GERARD CUBAR | ADDRESS REDACTED | | | BTC 0.0284442369809897<br>ETH 0.000525774984971086<br>USDC 16.2793002023096 | | |
| 3.1.003325 | ABRAHAM GERSHONOWICZ | ADDRESS REDACTED | | | DOT 1.0606735463317<br>ETH 0.0247452680996574<br>MATIC 17.0929255384766 | DOT 0.000000382945407606<br>ETH 0.000000961314250914<br>MATIC 0.000000555482879284 | |
| 3.1.003326 | ABRAHAM GNADOU DIAW | ADDRESS REDACTED | | | AVAX 6<br>BTC 0.00130360080123606<br>CEL 3.78408249513329<br>ETH 0.00159194144083068 | | |
| 3.1.003327 | ABRAHAM GOLDMAN | ADDRESS REDACTED | | | BTC 1.03464639857745<br>ETH 0.0048718248587651<br>USDC 0.3418529638604 | | |
| 3.1.003328 | ABRAHAM HACK | ADDRESS REDACTED | | | AAVE 0.00328058531254405<br>BTC 0.000516734656391692<br>ETH 0.00369807334617897<br>LINK 0.106429080352785<br>MATIC 10.008087497044 | | |
| 3.1.003329 | ABRAHAM HAIQING BENNETT | ADDRESS REDACTED | | | BTC 0.0000137368369555502 | | |
| 3.1.003330 | ABRAHAM HAISSAM NAIM | ADDRESS REDACTED | | | BTC 0.000020579380866725<br>CEL 0.293645271513885 | | |
| 3.1.003331 | ABRAHAM HALL | ADDRESS REDACTED | | | BTC 0.000843116805764861<br>USDC 426.681109302574 | | |
| 3.1.003332 | ABRAHAM HAWKINS | ADDRESS REDACTED | | | BTC 0.000188481093048445<br>ETH 0.00116990052379956<br>LINK 0.0189723025272774 | | |
| 3.1.003333 | ABRAHAM HEDAYA | ADDRESS REDACTED | | | BTC 0.0268974611444842 | | |
| 3.1.003334 | ABRAHAM HENDRIKUS HULST | ADDRESS REDACTED | | | ADA 0.000000017376438545<br>AVAX 60.9413095058017<br>BNB 0.000923334029628075<br>BTC 1.2237604158562<br>CEL 10139.3154598992<br>ETH 9.0386779613457<br>LUNC 60<br>MCDAI 541.333846144173<br>USDC 0.00359709980527637 | | |
| 3.1.003335 | ABRAHAM HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0139464300065124<br>CEL 1.15116892753898<br>ETH 0.000285240578872809<br>LTC 0.00781963504795237<br>SGB 0.0216558460256132<br>USDC 0.311561818502935<br>XRP 0.141659318733863 | | |
| 3.1.003336 | ABRAHAM HOMAVAND | ADDRESS REDACTED | | | BTC 0.0201776385043164<br>USDC 114.099312650531 | | BTC 0.06252603 |
| 3.1.003337 | ABRAHAM HUDEPOHL | ADDRESS REDACTED | | | BTC 0.267003495909147<br>MATIC 8976.3185600658<br>USDC 3.73130983465608<br>USDT ERC20 1.51634545125817 | | |
| 3.1.003338 | ABRAHAM HUMNICK | ADDRESS REDACTED | | | BTC 0.000077449806743179<br>USDC 0.255421047846032 | BTC 0.000000000493890901<br>USDC 0.000000727814996973 | |
| 3.1.003339 | ABRAHAM IBEGBULAM OGBONNA OKERE | ADDRESS REDACTED | | | BTC 0.000005258786619646 | | |
| 3.1.003340 | ABRAHAM IBGUI | ADDRESS REDACTED | | | CEL 26.2366989029969<br>MATIC 134.03870246<br>USDC 0.000819 | | |
| 3.1.003341 | ABRAHAM JAFIF | ADDRESS REDACTED | | | ADA 0.002635<br>CEL 0.02453046271985 | | |
| 3.1.003342 | ABRAHAM JIMENEZ | ADDRESS REDACTED | | | BTC 0.0000320802215552 94<br>CEL 1.11934723997614<br>DOT 0.196806561435658<br>ETH 0.00095281102673598<br>MATIC 1.40605244330607<br>SGB 0.11454759600524<br>XLM 0.318267160348655<br>XRP 0.749300414932403 | | |
| 3.1.003343 | ABRAHAM JIMENEZ | ADDRESS REDACTED | | | AAVE 0.00179352576706411<br>BTC 0.000019919614483898<br>ETH 0.000129965365840492 | | |
| 3.1.003344 | ABRAHAM JOSHUA ROMERA | ADDRESS REDACTED | | | ADA 0.0230991805841365<br>BTC 0.000001036730910976<br>ETH 0.000298012695674786 | | |
| 3.1.003345 | ABRAHAM KALILI | ADDRESS REDACTED | | | AVAX 4.78488436867003<br>BTC 0.00130146823260996<br>ETH 0.64014073205009<br>MATIC 2261.24411438598 | | |
| 3.1.003346 | ABRAHAM KARIN TEJERINA | ADDRESS REDACTED | | | CEL 0.177595796081623 | | |
| 3.1.003347 | ABRAHAM KEEFE | ADDRESS REDACTED | | | BTC 0.000507819943831138<br>CEL 0.064428043397486<br>MCDAI 42.6391539102487<br>TUSD 543.748650795813 | | |
| 3.1.003348 | ABRAHAM KHIZKIYAYEV | ADDRESS REDACTED | | | BTC 0.00188048369271553<br>ETH 0.000569780020633783<br>MATIC 929.529859395098<br>XLM 3658.82317787563 | | |
| 3.1.003349 | ABRAHAM KIM | ADDRESS REDACTED | | | BTC 0.00371650164079521<br>USDC 2292.8327101732 | BTC 0.00005 | |
| 3.1.003350 | ABRAHAM KLAPPER | ADDRESS REDACTED | | | AAVE 0.000004<br>ADA 0.00160762930468948<br>BAT 0.008827<br>BTC 0.000000007296016568<br>CEL 2900.5598617246<br>MCDAI 40<br>UNI 875.236164095678<br>USDT ERC20 4 | | |
| 3.1.003351 | ABRAHAM KOLOFO | ADDRESS REDACTED | | | BCH 0.0158056186588122<br>BTC 0.0334293086615149<br>BUSD 14.2127260940474<br>CEL 0.0402338720783693<br>DOT 1.74646628161372<br>USDT ERC20 66.3641020268018 | | |
| 3.1.003352 | ABRAHAM LE ROUX | ADDRESS REDACTED | | | BCH 0.000262557112354551<br>CEL 1.06835614654264<br>ETH 0.00214103654528938<br>MCDAI 0.000487516440510404 | | |
| 3.1.003353 | ABRAHAM LEVI RIVERA | ADDRESS REDACTED | | | ADA 4684.47147996368<br>BTC 1.72006655095117<br>ETH 3.47270652107407<br>USDC 42.8913019616289 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.003354 | ABRAHAM LIM | ADDRESS REDACTED | | | AAVE 7.63505079525804<br>BTC 2.02662473009856<br>CEL 1.15116892753898<br>COMP 2.09414102293833<br>DASH 12.2678003520707<br>EOS 824.250400779763<br>ETH 74.3712532501256<br>LINK 866.168505481968<br>LTC 0.0366910060774604<br>MATIC 4785.44076322685<br>SNX 142.056132946558<br>UMA 82.405328056824<br>UNI 55.2262857927264<br>XLM 9324.32781727018<br>XRP 5886.69146346066<br>ZEC 5.47421681493727 | | |
| 3.1.003355 | ABRAHAM LO | ADDRESS REDACTED | | | ADA 1668.12439386374<br>BTC 0.000000799232287939<br>DOT 47.9744900841808<br>ETH 0.00607866242672666<br>MATIC 1031.09187023914 | BTC 0.000000004509977786<br>SOL 9.99999 | |
| 3.1.003356 | ABRAHAM LOCKYER | ADDRESS REDACTED | | | MATIC 9.58876746647199 | | |
| 3.1.003357 | ABRAHAM LODEWICUS COETZEE | ADDRESS REDACTED | | | ADA 259.263250601736<br>BTC 0.194695337012608<br>CEL 86.3425719741478<br>ETH 0.000002679681216902<br>SOL 0.000049415031534076<br>USDC 1614.56139178183<br>UST 0.523049843645936 | | |
| 3.1.003358 | ABRAHAM LOVETTE WHITE | ADDRESS REDACTED | | | AVAX 1.28777219516981<br>BTC 0.000989179475707149<br>SOL 0.28696954307545 | | |
| 3.1.003359 | ABRAHAM LYDIC | ADDRESS REDACTED | | | ETH 0.000016569403622581 | | |
| 3.1.003360 | ABRAHAM MAHMOUD | ADDRESS REDACTED | | | BTC 0.107179688293941<br>ETH 0.000002056166372685<br>KNC 0.0717165609794698<br>LTC 0.000729354761843804<br>MANA 0.100072538259227<br>USDC 33.2907898396651<br>USDT ERC20 4.3802026233978<br>XLM 2.89524031447548 | | |
| 3.1.003361 | ABRAHAM MALCA | ADDRESS REDACTED | | | BTC 0.02126233<br>CEL 23.343827945904<br>ETH 0.132259037260015 | | |
| 3.1.003362 | ABRAHAM MARTIN | ADDRESS REDACTED | | | ADA 0.000000806210700551<br>BTC 0.0669100417537982<br>CEL 203.098445339378<br>DOT 75.6401248686927<br>ETH 1.28665761315098<br>MATIC 585.676807005342<br>SNX 41.4016946846682 | | |
| 3.1.003363 | ABRAHAM MATA | ADDRESS REDACTED | | | AVAX 41.0019121617604<br>BTC 0.000610908349235498 | BTC 0.99299305882674 | |
| 3.1.003364 | ABRAHAM MATTHYS BONDESIO | ADDRESS REDACTED | | | CEL 38.4730636726593<br>EOS 10.85<br>XRP 68.477247 | | |
| 3.1.003365 | ABRAHAM MBAH | ADDRESS REDACTED | | | CEL 4.37389380820419<br>DASH 1.5561773<br>USDT ERC20 10.85<br>XLM 49.99999 | | |
| 3.1.003366 | ABRAHAM MEDINA | ADDRESS REDACTED | | | AAVE 0.000131165764143576<br>ADA 1412.84207121893<br>BCH 0.000011485086223762<br>BTC 0.0507504793541454<br>DOT 23.9797366957199<br>ETC 0.000978602208255027<br>ETH 1.06468076007212<br>LINK 30.53610176439<br>LTC 0.000460283428939711<br>LUNC 11.1279338883804<br>MANA 0.00602875567803237<br>MATIC 1023.52231329051<br>MCDAI 0.0149776896765393<br>UNI 0.00183155835930548<br>XLM 1934.40396473576<br>ZRX 0.0270714564683192 | BTC 0.00877393<br>DOT 7.2816159746<br>LINK 9.37180033<br>LUNC 2.9705<br>MATIC 95.1958224 | |
| 3.1.003367 | ABRAHAM MERKIN | ADDRESS REDACTED | | | BTC 0.000002297399793135<br>OMG 9.83525349380592<br>USDC 0.084638547571359<br>XLM 11360.579891443 | USDC 98.6282478383741 | |
| 3.1.003368 | ABRAHAM MONCION | ADDRESS REDACTED | | | ADA 1.07517326908368<br>BTC 0.0020753000173035<br>ETH 0.312560930181323<br>USDC 0.777532790870721 | ETH 0.000002030675872179<br>USDC 0.000522689554213396 | |
| 3.1.003369 | ABRAHAM MUSALLAM | ADDRESS REDACTED | | | BTC 0.00135940629208113<br>GUSD 467.941395518945 | | |
| 3.1.003370 | ABRAHAM MUSTO | ADDRESS REDACTED | | | USDC 0.880032345997419 | | |
| 3.1.003371 | ABRAHAM NAJJARINE | ADDRESS REDACTED | | | AVAX 0.00078748177836787 | | |
| 3.1.003372 | ABRAHAM NAVARRO | ADDRESS REDACTED | | | CEL 0.00733706162524164 | | |
| 3.1.003373 | ABRAHAM NGUYEN QUANG-LINH LE | ADDRESS REDACTED | | | ADA 3171.94793765683<br>AVAX 6.61317469020114<br>DOGE 3010.00444589522<br>ETH 0.00155537130479962<br>LUNC 13.0360159022856 | | BTC 0.002373888256 |
| 3.1.003374 | ABRAHAM OGAH | ADDRESS REDACTED | | | BTC 0.000001480749112266<br>USDT ERC20 0.347461573217251 | | |
| 3.1.003375 | ABRAHAM ONWE | ADDRESS REDACTED | | | ADA 0.31684189113445 | | |
| 3.1.003376 | ABRAHAM ORNELAS | ADDRESS REDACTED | | | BTC 0.000041050307275621 | | |
| 3.1.003377 | ABRAHAM PARRA | ADDRESS REDACTED | | | CEL 1.07136175861855 | | |
| 3.1.003378 | ABRAHAM PASSET | ADDRESS REDACTED | | | BTC 0.00143434530266174<br>CEL 1.14835511635321<br>SGB 0.0495291128771663<br>USDT ERC20 3.68352856157464<br>XRP 0.333959934403661<br>ZRX 0.643902709198158 | | |
| 3.1.003379 | ABRAHAM PENA | ADDRESS REDACTED | | | MATIC 129.33652157751 | BTC 0.00171771248461259<br>ETH 2.16199833 | |
| 3.1.003380 | ABRAHAM PEÑA | ADDRESS REDACTED | | | BCH 0.000654368090582059<br>CEL 1.18390743356416<br>LTC 0.0154867354150426 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.003381 | ABRAHAM PEREZ | ADDRESS REDACTED | | | ADA 430.338843683068<br>AVAX 0.124288914381602<br>BTC 0.00320324895102684<br>CEL 3.03546342596308<br>COMP 0.034013029591638<br>DOGE 214.749811891704<br>DOT 1.15661390366764<br>LINK 1.62963317226697<br>MANA 2.0075778750608<br>MATIC 55.7331548431406<br>SNX 109.664712032974<br>SOL 0.312221395349386<br>ZRX 8.25029757375231 | | |
| 3.1.003382 | ABRAHAM PHILBROOK | ADDRESS REDACTED | | | BTC 2.6609852526235<br>ETH 2.63495598892265<br>LINK 191.64752707982<br>MANA 1569.90362722078<br>SNX 101.286660441778<br>SUSHI 471.220461507677<br>USDC 211.32792346485 | | |
| 3.1.003383 | ABRAHAM POLISHCHUK | ADDRESS REDACTED | | | BTC 0.04366348767942<br>USDC 1.14055159866235 | | |
| 3.1.003384 | ABRAHAM PONCE | ADDRESS REDACTED | | | BTC 0.062713433620672<br>CEL 0.00769136599246133<br>DOT 0.0302375895952752<br>ETH 0.367794970208512 | | |
| 3.1.003385 | ABRAHAM PONCE TORRES | ADDRESS REDACTED | | | BTC 0.000184684915835164<br>ETH 1.21982735510437 | | BTC 0.136184854977399<br>ETH 0.0679134108872829 |
| 3.1.003386 | ABRAHAM PRADO | ADDRESS REDACTED | | | BTC 0.31262104149978<br>CEL 1.11968331035051<br>ETH 0.000648152394309572<br>SGB 0.0996927005534587<br>USDC 1748.74848751577<br>XLM 133.442633438747<br>XRP 0.652128761279468 | | |
| 3.1.003387 | ABRAHAM PRAVEEN KUMAR | ADDRESS REDACTED | | | BTC 0.000001114844952728<br>CEL 0.202689718042223 | | |
| 3.1.003388 | ABRAHAM PURDY | ADDRESS REDACTED | | | BTC 0.000098254004785026 | BTC 0.0157673698004351 | |
| 3.1.003389 | ABRAHAM RAFIE | ADDRESS REDACTED | | | BTC 0.000000409099189988 | BTC 0.000308626718795711 | |
| 3.1.003390 | ABRAHAM RAMIREZ | ADDRESS REDACTED | | | MATIC 1.1750561510392 | | |
| 3.1.003391 | ABRAHAM RANGEL | ADDRESS REDACTED | | | BTC 0.00399385126803035<br>CEL 0.500696224063792<br>ETH 0.000001758003195718<br>SNX 0.0655473713036286<br>USDC 0.554398521178476 | | |
| 3.1.003392 | ABRAHAM REPRESAS | ADDRESS REDACTED | | | BNB 5.28700214973463<br>BTC 0.121417301757976<br>CEL 0.000374381268356776<br>ETH 6.17978287596021<br>LTC 0.00220688574995101<br>USDC 498.011800402254<br>XRP 0.000824114355502532 | | |
| 3.1.003393 | ABRAHAM RIVERO | ADDRESS REDACTED | | | BTC 0.514430888253757<br>ETH 2.11429904029953 | | |
| 3.1.003394 | ABRAHAM RODRIGUEZ | ADDRESS REDACTED | | | ADA 853.85819833874<br>BTC 0.00163315357535019<br>MATIC 104.252136089804<br>SGB 29.778462643158<br>XRP 0.0924828861178657 | | |
| 3.1.003395 | ABRAHAM RODRIGUEZ | ADDRESS REDACTED | | | XRP 0.112492359308756 | AVAX 3.43<br>SNX 1.92022283<br>XRP 34.148057 | |
| 3.1.003396 | ABRAHAM RODRIGUEZ | ADDRESS REDACTED | | | MATIC 42.8134237512816 | | |
| 3.1.003397 | ABRAHAM ROKOSZ | ADDRESS REDACTED | | | CEL 19.2846614454477<br>ETH 0.000000004577783697 | | |
| 3.1.003398 | ABRAHAM ROMANO | ADDRESS REDACTED | | | ADA 0.143823384280084<br>BTC 0.00109470806805106<br>CEL 2.21537470180956 | | |
| 3.1.003399 | ABRAHAM ROMO | ADDRESS REDACTED | | | 1INCH 183.694153336587<br>AAVE 3.85199300749324<br>ADA 10260.7699823773<br>AVAX 79.1484795404214<br>BAT 10243.0836856955<br>BTC 0.0132935434479332<br>CEL 397.468921666929<br>DASH 5.71270599607505<br>DOT 464.866238472501<br>EOS 553.113421380327<br>ETH 26.8477157265214<br>LINK 1200.70283479157<br>MATIC 2076.20674431748<br>UMA 67.5341553867265<br>UNI 0.0233992192159286<br>USDC 0.447674316482717<br>XLM 78076.2894083308<br>XRP 0.000000800843100794<br>ZRX 6403.63701543539 | | |
| 3.1.003400 | ABRAHAM RUDOLPH VAN MONTFOORT | ADDRESS REDACTED | | | BTC 0.102834285023583 | | |
| 3.1.003401 | ABRAHAM RYKSEN | ADDRESS REDACTED | | | BTC 0.00180347129131317<br>CEL 26.2420368762907 | | |
| 3.1.003402 | ABRAHAM SALAMI | ADDRESS REDACTED | | | CEL 1.18146040804191<br>SGB 3.63202685979401<br>XRP 0.0116192811959123 | | |
| 3.1.003403 | ABRAHAM SALDIVAR | ADDRESS REDACTED | | | BTC 0.665473281321545<br>ETH 21.860596364309<br>LINK 0.841126008520649<br>MATIC 21.5196738933639<br>USDC 4.57223191858337 | BTC 1.99<br>LINK 2749.69618111741<br>MATIC 17332.7134225669 | |
| 3.1.003404 | ABRAHAM SANCHEZ | ADDRESS REDACTED | | | BTC 0.0000120525395996399<br>ETH 0.000209812920549904<br>LTC 0.000563196867246028 | | |
| 3.1.003405 | ABRAHAM SANCHEZ | ADDRESS REDACTED | | | ADA 8.675644<br>CEL 0.137456267196004 | | |
| 3.1.003406 | ABRAHAM SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.0105851097873588 | | |
| 3.1.003407 | ABRAHAM SCHNEIDER | ADDRESS REDACTED | | | AAVE 0.00906613256615918<br>AVAX 244.59739977479<br>BTC 0.121211572850141<br>MATIC 15551.7148505337 | | |
| 3.1.003408 | ABRAHAM SCHWIMMER | ADDRESS REDACTED | | | BTC 0.00318001930554008<br>USDC 1315.0053210981 | | |
| 3.1.003409 | ABRAHAM SEROUYA | ADDRESS REDACTED | | | BTC 0.0196567743796857<br>ETH 3.82147479464946<br>LINK 46.3313428688715 | | |
| 3.1.003410 | ABRAHAM SEVENSTER | ADDRESS REDACTED | | | ETH 2.30297667075777<br>LINK 0.0687745583402857<br>SNX 53.1319967511962<br>UNI 208.295477445431 | | |
| 3.1.003411 | ABRAHAM SHIWAMBI | ADDRESS REDACTED | | | CEL 0.670041121134768<br>DOT 0.0791017776370658 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.003412 | ABRAHAM SLUIS | ADDRESS REDACTED | | | BCH 0.00000198<br>BNB 0.00199045377389022<br>BTC 0.000184724207170857<br>CEL 2.06539724307203<br>DOT 0.246979156951465<br>ETH 0.00411823269858494<br>MATIC 6.53726861162123<br>SNX 4.18400913901005<br>UST 5.24206575799372 | | |
| 3.1.003413 | ABRAHAM SMILOWITZ | ADDRESS REDACTED | | | BSV 0.000006827601582554<br>BTC 0.000013679342061644<br>ETC 0.000221952167738181 | BSV 0.00000000581965562<br>BTC 0.000000007874963431<br>ETC 2010.92485063726 | |
| 3.1.003414 | ABRAHAM SO | ADDRESS REDACTED | | | BTC 0.0805072146492404 | | |
| 3.1.003415 | ABRAHAM SOSA | ADDRESS REDACTED | | | ETH 0.0620892594550429 | | |
| 3.1.003416 | ABRAHAM SOSA ARMENTA | ADDRESS REDACTED | | | BTC 0.0258681487283905<br>SNX 114.318528756653<br>USDC 343.199301969063 | | |
| 3.1.003417 | ABRAHAM TISCARENO | ADDRESS REDACTED | | | BTC 0.000000066339259031<br>CEL 0.0492826118985982<br>ETH 0.000006086366562358 | | |
| 3.1.003418 | ABRAHAM TLAYE | ADDRESS REDACTED | | | BTC 0.001039567534594<br>BUSD 2.0819544418056 | | |
| 3.1.003419 | ABRAHAM TORRES | ADDRESS REDACTED | | | BTC 0.000001124895119402<br>ETH 0.000000616238269768 | | |
| 3.1.003420 | ABRAHAM TOURBIER | ADDRESS REDACTED | | | BTC 0.0052455260754842<br>CEL 8.52600701156845<br>DOT 4.56577594672192<br>ETH 0.0641150632807238<br>MATIC 90.6252643773896 | | |
| 3.1.003421 | ABRAHAM TRAVEN | ADDRESS REDACTED | | | BTC 0.0866398790526426<br>ETH 1.19855732303518<br>USDC 1016.39140796697 | | |
| 3.1.003422 | ABRAHAM TWERSKI | ADDRESS REDACTED | | | BTC 0.00367409325825071<br>ETH 0.00486914870298627<br>USDC 10.9055144061704 | | |
| 3.1.003423 | ABRAHAM VALERIANO CASTRO | ADDRESS REDACTED | | | BTC 0.00592494908390457<br>CEL 5.33538270042078<br>ETH 0.08049422 | | |
| 3.1.003424 | ABRAHAM VARGHESE | ADDRESS REDACTED | | | BTC 0.000005472401582927 | | |
| 3.1.003425 | ABRAHAM VASQUEZ | ADDRESS REDACTED | | | ETH 0.0129712706815639<br>USDC 6.59560780132269 | | |
| 3.1.003426 | ABRAHAM VILLALVAZO DOMÍNGUEZ | ADDRESS REDACTED | | | ADA 0.000000617184598927<br>BTC 0.000000008510672079<br>CEL 0.0120049229776502<br>MATIC 0.335631562848651<br>SNX 0.125043623030632<br>USDC 0.000189313035987354<br>USDT ERC20 0.0263399466943475 | | |
| 3.1.003427 | ABRAHAM WANG | ADDRESS REDACTED | | | AAVE 2.63039028258714<br>ADA 1053.18357886714<br>BTC 0.866564618981048<br>DOT 52.5233806624466<br>ETH 7.46016050850634<br>LTC 0.00778279196390541 | | |
| 3.1.003428 | ABRAHAM WEISKORN | ADDRESS REDACTED | | | BTC 0.000000007425045551<br>CEL 2.92901208380571<br>USDT ERC20 36.4980134609769 | | |
| 3.1.003429 | ABRAHAM YE | ADDRESS REDACTED | | | ADA 0.113441741901237<br>BTC 0.119794159111532<br>ETH 2.76683531282442<br>SOL 0.3715176345709 | | |
| 3.1.003430 | ABRAHAM YEPREMIAN | ADDRESS REDACTED | | | BTC 0.00283913049723647<br>CEL 1.14862631546734<br>USDC 8.26341858978845 | | |
| 3.1.003431 | ABRAHAM YODER | ADDRESS REDACTED | | | BTC 0.000009177042422938 | | |
| 3.1.003432 | ABRAHAM YOSUF | ADDRESS REDACTED | | | BTC 0.00135120237724625<br>DOT 46.3217281097534<br>ETH 2.03886618997027<br>MATIC 776.44787885147 | | |
| 3.1.003433 | ABRAHAM YUSUF | ADDRESS REDACTED | | | CEL 1.07348648053789 | | |
| 3.1.003434 | ABRAHAM ZAAIMAN | ADDRESS REDACTED | | | BTC 0.363391630428794<br>CEL 187.062224805674<br>ETH 0.849402742281601<br>UNI 100.328470006462<br>USDC 385.214452962183<br>USDT ERC20 0.244201700225625 | | |
| 3.1.003435 | ABRAHAM ZAYAS | ADDRESS REDACTED | | | BTC 0.229541449196254<br>ETH 10.2161841790406<br>SNX 459.014434451306<br>USDC 4.77817306425633 | | |
| 3.1.003436 | ABRAHAN ALVARADO MENDOZA | ADDRESS REDACTED | | | ADA 1901.16268026311<br>BNB 0.25269411165542<br>BTC 0.0977858742771218<br>CEL 2.02079518013316<br>ETH 0.000123624056331189<br>XLM 0.000000013133335144 | | |
| 3.1.003437 | ABRAHAN CID GARCIA | ADDRESS REDACTED | | | BTC 0.00122279758798489<br>ETH 0.184860098021415 | BTC 0.00122552023333905 | |
| 3.1.003438 | ABRAHAN GALLEGOS | ADDRESS REDACTED | | | BTC 0.00813895851283515 | | |
| 3.1.003439 | ABRAHAN-ADAN BERNAL MORALES | ADDRESS REDACTED | | | ETH 0.0879175739117019<br>SNX 0.134902852586514<br>USDC 0.00309685796453778 | | ETH 0.000329713083674586 |
| 3.1.003440 | ABRAHEM RAFIQ | ADDRESS REDACTED | | | BTC 0.0000198052037929249<br>ETH 0.00055304423330431<br>USDC 0.198944433035964 | BTC 0.0000000008562182 | |
| 3.1.003441 | ABRAHIM HARB | ADDRESS REDACTED | | | XLM 921.206706368559 | | |
| 3.1.003442 | ABRAHM CORONA | ADDRESS REDACTED | | | ADA 9.25343153726631<br>BTC 0.000517141541143216<br>LINK 18.6352449941243<br>MATIC 416.689064618443 | | |
| 3.1.003443 | ABRAHM WILLIAMS | ADDRESS REDACTED | | | BTC 0.00119389634389795<br>USDC 11.0558943097821 | | |
| 3.1.003444 | ABRAM ARAGON BARRIOS | ADDRESS REDACTED | | | ADA 347.316506495366<br>BNB 1.15062703326634<br>BTC 0.00755463592572208<br>USDT ERC20 750.127581828263 | | |
| 3.1.003445 | ABRAM AVILA | ADDRESS REDACTED | | | ADA 2606.75282978432<br>BTC 0.219347655222442<br>ETH 3.50774729211655<br>MATIC 1235.91607866252<br>USDC 2.30050271805333 | | |
| 3.1.003446 | ABRAM BRILEY | ADDRESS REDACTED | | | BTC 0.0123306010173145 | | |
| 3.1.003447 | ABRAM CHANDLER | ADDRESS REDACTED | | | BTC 0.543811747088785 | | |
| 3.1.003448 | ABRAM CROPAS-MARCHILDON | ADDRESS REDACTED | | | ADA 15183.1487992786<br>USDC 16.6172075242819 | | |
| 3.1.003449 | ABRAM DETWILER | ADDRESS REDACTED | | | ADA 269.435207166241<br>BTC 0.35070800479543<br>ETH 1.02752441356169<br>SOL 10.1418828342503 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.003450 | ABRAM DUNAWAY | ADDRESS REDACTED | | | ADA 78.4424250668707<br>BTC 0.00379126761937002<br>COMP 0.37905217668219<br>DASH 3.31928550831685<br>DOT 9.76018072980555<br>ETH 7.876766976276<br>MANA 65.5588876902962<br>MATIC 411.454971997147<br>UNI 54.3227845976591<br>USDC 371.379959633222<br>XLM 78.6205211275312<br>XRP 399.090319<br>ZEC 4.1556743598417<br>ZRX 0.179867374938644 | ETH 1.52134316255984 | |
| 3.1.003451 | ABRAM FOUAD | ADDRESS REDACTED | | | BTC 0.000936958884745714<br>CEL 4.47974743049964<br>ETH 0.00055913973922563<br>MATIC 2.51656672310088<br>USDC 0.0976971297592512 | | |
| 3.1.003452 | ABRAM HOFFMEISTER | ADDRESS REDACTED | | | BTC 0.000033987690184754<br>MATIC 13.5904696276359<br>USDC 295.487112459201 | | |
| 3.1.003453 | ABRAM HORRELL | ADDRESS REDACTED | | | BTC 0.02925341435212<br>CEL 26.3934311349295<br>MATIC 3477.18973290896 | | |
| 3.1.003454 | ABRAM IBARRA | ADDRESS REDACTED | | | BTC 0.00929846864639404<br>ETH 1.05900128979768<br>MCDAI 42.6391539102487 | | |
| 3.1.003455 | ABRAM ISIDORE SCHOTTENSTEIN | ADDRESS REDACTED | | | AAVE 0.000454207986778122<br>AVAX 69.5153672373257<br>BTC 0.000118437697916895<br>CEL 1456.26830710618<br>DOT 158.766678029493<br>ETH 6.70748028413115<br>LINK 47.8294524115989<br>LUNC 31.0520456345091<br>MATIC 4334.85355900659<br>UNI 0.0045881369757968<br>USDC 1205.80029888341<br>ZEC 0.00383576550668457 | | |
| 3.1.003456 | ABRAM JACOBSON | ADDRESS REDACTED | | | BTC 0.132063145660683<br>USDC 597.383031765232 | | |
| 3.1.003457 | ABRAM JOHNSTON | ADDRESS REDACTED | | | BTC 0.000006232433684184<br>DOT 0.00378800196122112<br>ETC 0.000572419160280253<br>ETH 0.00016694139349388<br>LINK 0.00306917011222385<br>LTC 0.000000092086059797<br>MATIC 0.249385091193851<br>USDC 5185.45072272127 | | LTC 0.00022576505578382 |
| 3.1.003458 | ABRAM LISHANSKY | ADDRESS REDACTED | | | BTC 0.000178985996847048 | | |
| 3.1.003459 | ABRAM MATA | ADDRESS REDACTED | | | ADA 47.5274038687148<br>BTC 0.0026223491453204<br>DOGE 688.385384852402<br>ETH 0.0011521360976722<br>MATIC 50.0984654015627 | | |
| 3.1.003460 | ABRAM NEITLING | ADDRESS REDACTED | | | AAVE 0.000065075998432745<br>ADA 0.0397582595125823<br>BTC 0.000002826397448377<br>CEL 2.52775133323565<br>LINK 0.000058548895012912<br>MATIC 0.271460537316039<br>SGB 15.9435129694086<br>SNX 0.0773000532761071<br>USDC 0.0686647040022423<br>XLM 0.0591681915708281 | AAVE 0.000017892195566266<br>ADA 0.000000857557541719<br>BTC 0.000000621421597227<br>LINK 0.000117687459213058<br>SGB 0.105448558424694<br>USDC 0.0042858354853469<br>XRP 0.000000181443491151 | |
| 3.1.003461 | ABRAM RAMIREZ | ADDRESS REDACTED | | | AAVE 0.403347420082963<br>AVAX 0.420672613326428<br>BTC 0.0413700665791829<br>DOT 15.7317625079194<br>ETH 0.33486476009588<br>LINK 3.71883450278726<br>MATIC 234.538318573659<br>SOL 8.38044882286799<br>UNI 0.000663305903873398<br>XLM 0.0192618790060764 | | |
| 3.1.003462 | ABRAM TANNENBAUM | ADDRESS REDACTED | | | BTC 0.0112767533350462 | | |
| 3.1.003463 | ABRAM TARROZA | ADDRESS REDACTED | | | CEL 0.0980014271192857<br>ETH 0.000074432958225443 | | |
| 3.1.003464 | ABRAM VAN METER | ADDRESS REDACTED | | | AAVE 8.36880163497799<br>BAT 10606.5066880973<br>BCH 4.53123848470385<br>CEL 181.232315539631<br>COMP 11.460256349943<br>DASH 23.556618539595<br>EOS 2234.77803501518<br>ETC 246.325561760896<br>ETH 16.9866818209904<br>MATIC 11488.4535819138<br>OMG 0.1555802961614<br>XLM 25981.4418618472<br>ZRX 11403.0067378435 | | |
| 3.1.003465 | ABRAM WALKER | ADDRESS REDACTED | | | AAVE 0.00342048390790489<br>BTC 0.000003865292589434<br>LINK 0.0379907244549696<br>USDC 11.2043595899623 | | |
| 3.1.003466 | ABRAMO BENEDETTI | ADDRESS REDACTED | | | ADA 1097.52567577547<br>AVAX 12.5176820841613<br>BTC 0.0529852397108084<br>CEL 0.114295998678124<br>DOT 171.500813591823<br>ETH 1.87587603518772<br>MANA 0.0129364794550279<br>MATIC 2116.65562594961<br>SOL 9.81645996552785<br>USDC 0.0942324273545709 | | |
| 3.1.003467 | ABRAMO CASARI | ADDRESS REDACTED | | | BTC 0.00132222061903208<br>BUSD 0.563885483257301 | | |
| 3.1.003468 | ABRAMO FRATUS | ADDRESS REDACTED | | | BTC 0.000000213169429937999<br>CEL 102.888791247228 | | |
| 3.1.003469 | ABRAMO ZAMPIERI | ADDRESS REDACTED | | | BTC 0.00211057925150631<br>CEL 4.60794482552184<br>ZEC 3.04746356 | | |
| 3.1.003470 | ABRAMOV SERGEI | ADDRESS REDACTED | | | BNB 0.00207878051296791<br>BTC 0.00289376375820276<br>LTC 0.00185213101102779 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.003471 | ABRANTES KEVIN | ADDRESS REDACTED | | | BTC 0.00522663231355928<br>CEL 20.2636706787647<br>LTC 0.912972356448277<br>USDC 291.675436209456<br>USDT ERC20 1396.66839320876 | | |
| 3.1.003472 | ABRAR AHMAD | ADDRESS REDACTED | | | AVAX 26.6321140059585<br>BTC 0.690572415629752<br>CEL 130.815639841495<br>ETH 4.91469839853004 | | |
| 3.1.003473 | ABRAR AHMED KHAN | ADDRESS REDACTED | | | | BTC 0.01370899 | |
| 3.1.003474 | ABRAR ALHARBI | ADDRESS REDACTED | | | BTC 0.0044798806896188<br>ETH 0.0284445801288834<br>USDT ERC20 217.786386783682<br>XRP 42.4947608069782 | | |
| 3.1.003475 | ABRAR DEGNH | ADDRESS REDACTED | | | BTC 0.00737757928275483<br>CEL 30.4166093856574<br>COMP 0.0160505915255831<br>ETH 0.0697419927334646<br>LTC 1.02091576285349<br>MATIC 165.184039579217<br>XLM 24.0392201733815 | | |
| 3.1.003476 | ABRAR HUSSAIN | ADDRESS REDACTED | | | BTC 0.525886892649475<br>USDC 77931.4808049662 | | |
| 3.1.003477 | ABRAR MANSURI | ADDRESS REDACTED | | | BTC 0.00000000236691889<br>CEL 1.62336027094532 | | |
| 3.1.003478 | ABRAR MOHSIN | ADDRESS REDACTED | | | BTC 0.0194776361230442<br>DOT 3.60983585564022<br>USDC 289.639091570384 | | |
| 3.1.003479 | ABRAR SALEEMI | ADDRESS REDACTED | | | ADA 3.02459830137857<br>BTC 0.00103614126812083<br>CEL 41.9567863774648<br>DOT 0.207811885937577<br>ETH 0.0067035835783567 | | |
| 3.1.003480 | ABREANA BROWN | ADDRESS REDACTED | | | BTC 0.000819713404806777<br>ETH 0.000439946994491151 | | |
| 3.1.003481 | ABRENA WINSTON | ADDRESS REDACTED | | | BTC 0.764012320479873<br>ETH 0.432942467100537<br>MATIC 816.739674219866<br>USDC 142.913497609501 | | |
| 3.1.003482 | ABRIGHT RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | | | CEL 1801.81965347076<br>USDC 0.0875280301285789 | | |
| 3.1.003483 | ABRIL ABIGAIL CHAZARRETA | ADDRESS REDACTED | | | USDT ERC20 0.45924794674567 | | |
| 3.1.003484 | ABRIL ARANALDE | ADDRESS REDACTED | | | BTC 0.00119665197660732<br>USDC 411.234845774229 | | |
| 3.1.003485 | ABRIL ARCIDIACONO | ADDRESS REDACTED | | | BTC 0.00000000211203739<br>CEL 0.811668722753737 | | |
| 3.1.003486 | ABRIL BILLONE | ADDRESS REDACTED | | | BTC 0.000000007819987318<br>CEL 1.19180254176389 | | |
| 3.1.003487 | ABRIL GALVAN | ADDRESS REDACTED | | | BTC 0.000000473952780588<br>USDT ERC20 0.548986660236825 | | |
| 3.1.003488 | ABRIL GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000453394757153<br>BUSD 0.525881835095872<br>CEL 0.260394031154304 | | |
| 3.1.003489 | ABRIL LOBOS | ADDRESS REDACTED | | | BTC 0.000000002731843569<br>CEL 0.567047557526469 | | |
| 3.1.003490 | ABRIL LÓPEZ GARCÍA | ADDRESS REDACTED | | | BTC 0.0483710941718077 | | |
| 3.1.003491 | ABRIL MELANIE LUJAN ALBERTIN PALADINO | ADDRESS REDACTED | | | BTC 0.000000008211176002<br>USDT ERC20 0.394859695545464 | | |
| 3.1.003492 | ABRIL MICAELA VILLALBA | ADDRESS REDACTED | | | BTC 0.00000000316985197<br>CEL 0.180910787989522<br>USDT ERC20 0.000000438538886391 | | |
| 3.1.003493 | ABRIL RAMÍREZ MÁRQUEZ | ADDRESS REDACTED | | | ADA 0.0786609567116536<br>BTC 0.000003466620041312<br>UNI 0.00852252113370028<br>USDT ERC20 0.428148420437776 | | |
| 3.1.003494 | ABRIL RIQUELME | ADDRESS REDACTED | | | BTC 0.000044624803069126<br>USDT ERC20 0.495527092998007 | | |
| 3.1.003495 | ABRIL ROTGER | ADDRESS REDACTED | | | BTC 0.000000323022633323<br>USDT ERC20 0.831253319816207 | | |
| 3.1.003496 | ABRIL TAUZY | ADDRESS REDACTED | | | BTC 0.00000113968270569099<br>USDC 0.756937920046671 | | |
| 3.1.003497 | ABRIL TOLEDO | ADDRESS REDACTED | | | BTC 0.00000118431851681<br>USDT ERC20 0.0841271728503899 | | |
| 3.1.003498 | ABRIL VISCONTI | ADDRESS REDACTED | | | BTC 0.000001560204764217<br>USDT ERC20 1.31250794973484 | | |
| 3.1.003499 | ABSA SOMOGYI | ADDRESS REDACTED | | | CEL 0.0475271908572394<br>MCDAI 0.122046935502179<br>XLM 0.436157936340356 | | |
| 3.1.003500 | ABSALOM CAMILO | ADDRESS REDACTED | | | ETH 0.00105193477639183 | | |
| 3.1.003501 | ABSALOM STURDIVANT | ADDRESS REDACTED | | | USDC 11032.9767116417 | | |
| 3.1.003502 | ABSALON MARTÍNEZ MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.0140267137247352 | | |
| 3.1.003503 | ABSALON NATTESTAD | ADDRESS REDACTED | | | CEL 2.42500474542148<br>LUNC 1.98936971691492<br>USDT ERC20 20.885832<br>XLM 72.7931613620988<br>XRP 76.1372385841582 | | |
| 3.1.003504 | ABSAM ALI | ADDRESS REDACTED | | | CEL 2.51391842309265<br>DASH 0.000000007778315619<br>LTC 0.000000000885171442 | | |
| 3.1.003505 | ABTIN GHASEMIEH | ADDRESS REDACTED | | | BTC 0.00438193870872029<br>COMP 0.126638669974996<br>ETH 0.000066208321272612<br>GUSD 0.0161879568817133<br>USDC 0.0342256010126882 | | |
| 3.1.003506 | ABTIN KERMANI | ADDRESS REDACTED | | | BUSD 0.0503416342111677<br>CEL 0.00130861864211778 | | |
| 3.1.003507 | ABTIN SAMADI | ADDRESS REDACTED | | | AAVE 0.00766667012222309<br>ADA 9.1054139782513<br>BTC 0.00000314746934667499<br>MCDAI 0.130851689655232 | BTC 0.0022951941285255<br>MCDAI 89.9196898273153 | |
| 3.1.003508 | ABU BAKAR | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.003509 | ABU BAKKAR SIDDIQUE | ADDRESS REDACTED | | | BTC 0.00261458111635184<br>USDT ERC20 404.280944914368 | | |
| 3.1.003510 | ABU BAKR MOHAMMED | ADDRESS REDACTED | | | BTC 0.0845991688000354<br>ETH 1.8709248021091 | | |
| 3.1.003511 | ABU HASANI SAZALI BIN AZAM | ADDRESS REDACTED | | | ADA 83.570072606798<br>BTC 0.00113809974166761<br>ETH 0.43681904876376 | | |
| 3.1.003512 | ABU HUZAIFAH BIN BUKHARI | ADDRESS REDACTED | | | CEL 0.0228967292978252<br>XRP 194.577231628444 | | |
| 3.1.003513 | ABU KAMARA | ADDRESS REDACTED | | | CEL 37.1298236702128<br>DOT 53.4060045433779<br>LINK 40.5550564262694<br>LTC 10.553504961475<br>MATIC 1911.25768914198<br>XLM 7798.46570621734 | BTC 0.00993995<br>ETH 0.99659706<br>LINK 24.04752607<br>LUNC 18.970151<br>XLM 141 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.003514 | ABU KASSIM BIN HJ MOHAMMED | ADDRESS REDACTED | | | BNB 3.6922591732966<br>BTC 0.00649496746023666<br>CEL 0.0107393815003334<br>DOT 2.11593716327301<br>EOS 8.44654783668312<br>MATIC 70.6743669826424<br>XLM 260.879770124726<br>XRP 615.186637550037 | | |
| 3.1.003515 | ABU NADER | ADDRESS REDACTED | | | ETH 0.0300808638398083 | | |
| 3.1.003516 | ABU RAIHAN SK | ADDRESS REDACTED | | | BTC 0.000000007065483596<br>CEL 2.80446363434681 | | |
| 3.1.003517 | ABU SAMA MD ALAUDDIN | ADDRESS REDACTED | | | BTC 0.000011<br>CEL 0.204097966794854 | | |
| 3.1.003518 | ABU SAYEM | ADDRESS REDACTED | | | BTC 0.0011115459577705<br>CEL 0.0212806419217737 | | |
| 3.1.003519 | ABU SHAIBU | ADDRESS REDACTED | | | ADA 426.550534794683<br>MATIC 2.02943933289447 | | |
| 3.1.003520 | ABU TAHER | ADDRESS REDACTED | | | CEL 0.000010542471831913<br>MCDAI 0.0882533359211387<br>XLM 0.483608371505324<br>XRP 0.010810663906243 | | |
| 3.1.003521 | ABU TALEB | ADDRESS REDACTED | | | BTC 0.000171529748562072 | | |
| 3.1.003522 | ABU ZAKARIA | ADDRESS REDACTED | | | BTC 0.000930736424482927<br>ETH 0.00507465760982397 | | |
| 3.1.003523 | ABU ZAKI ABU DIN | ADDRESS REDACTED | | | BTC 0.000000306650390904<br>CEL 0.0041196379816943 | | |
| 3.1.003524 | ABUBACARR TOURAY | ADDRESS REDACTED | | | CEL 0.0713840623449283 | | |
| 3.1.003525 | ABUBAKAR ABDULLAHI | ADDRESS REDACTED | | | ADA 0.00984452104028296 | | |
| 3.1.003526 | ABUBAKAR ABDULLE | ADDRESS REDACTED | | | CEL 0.173707123632395<br>LINK 0.086612596301992 | | |
| 3.1.003527 | ABUBAKAR ADEDEJI AFOLABI | ADDRESS REDACTED | | | BTC 0.000022420894643473 | | |
| 3.1.003528 | ABUBAKAR BALARABE ABUBAKAR | ADDRESS REDACTED | | | XLM 0.00678798023443466 | | |
| 3.1.003529 | ABUBAKAR KHAN | ADDRESS REDACTED | | | USDC 1.1634064603436<br>USDT ERC20 0.147058991962441 | | |
| 3.1.003530 | ABUBAKAR OMAR | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.003531 | ABUBAKAR SHEIKH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.003532 | ABUBAKAR YUSUF | ADDRESS REDACTED | | | CEL 1.08455412006853 | | |
| 3.1.003533 | ABUBAKARR BARRIE | ADDRESS REDACTED | | | BTC 0.000000224656835301<br>CEL 0.00380320514769595<br>USDC 0.000000778030094269 | | |
| 3.1.003534 | ABUBAKR SHARIF | ADDRESS REDACTED | | | BTC 0.0001047796584818804<br>ETH 3.63948198132759 | | |
| 3.1.003535 | ABUBOKAR WARFA | ADDRESS REDACTED | | | ADA 0.000000570731151627<br>BTC 0.000026248722615993<br>CEL 0.337919665162392<br>ETH 0.0000832189120402059 | | |
| 3.1.003536 | ABUBU WILLIAMS | ADDRESS REDACTED | | | BTC 0.00039692<br>CEL 0.411348104326843 | | |
| 3.1.003537 | ABUDIKERANMU YASEN | ADDRESS REDACTED | | | BTC 0.000028154580706624<br>CEL 1.46653361868007 | | |
| 3.1.003538 | ABUDUL-JAMAL ANIFOWOSHE | ADDRESS REDACTED | | | BTC 0.00136636698027964<br>USDC 512.791843668816 | | |
| 3.1.003539 | ABUGU DENNIS | ADDRESS REDACTED | | | BCH 0.000594971831795265<br>BTC 0.000000389067663179<br>LTC 0.000885115300072548 | | |
| 3.1.003540 | ABUL BASHAR OMOR SHARIF | ADDRESS REDACTED | | | ADA 173.139314691669<br>BTC 0.512049391714357<br>ETH 8.80089649310103<br>GUSD 511.771213866167<br>MATIC 684.417592638754<br>UNI 426.953804052505<br>USDC 0.000513968375351244 | BTC 0.00000069<br>USDC 0.00121818157904742<br>XLM 0.6680972 | |
| 3.1.003541 | ABUL HABEEBUDDIN | ADDRESS REDACTED | | | ADA 545.665278887025<br>BTC 0.00106029036404162 | | |
| 3.1.003542 | ABUL HASNAT | ADDRESS REDACTED | | | CEL 1.06410411151082 | | |
| 3.1.003543 | ABUL IMAM | ADDRESS REDACTED | | | ADA 1552.75579121905<br>BTC 0.0181327999220641<br>DOT 0.0135370319738441<br>MATIC 0.186232276264996 | | |
| 3.1.003544 | ABUNDANT ETHOS LLC | S LEXINGTON ST., HARRISON, MISSOURI 64701 | | | AAVE 1.96429761221387<br>BTC 0.583115092962759<br>DOT 12.0116408797099<br>ETH 13.6355209211885<br>LINK 34.870979037122<br>UNI 66.311916641766<br>USDT ERC20 1300.99098639116 | | |
| 3.1.003545 | ABUNDANT INVESTMENTS LLC | 4932SE WOODSTOCK BLVD, PORTLAND, OREGON 97206 | | | BTC 0.294729331891852<br>ETH 5.20576709217385<br>GUSD 107.043689259707<br>PAX 121.158407946675<br>USDC 112.903721507314 | | |
| 3.1.003546 | ABUNDANT PROVISIONS LLC | UNIONVILLE CENTER, UNION COUNTY, OHIO 43077-0004 | | | AAVE 25.1456532505804<br>BAT 457.666047084473<br>BTC 0.243377831761778<br>CEL 108.26805055178<br>COMP 1.13818911546328<br>DASH 3.19986099099556<br>DOT 20.9703864269086<br>ETH 3.57547655036155<br>LINK 0.0523671099320133<br>LTC 0.000799649667626026<br>MATIC 0.227682203440235<br>OMG 27.9294491885929<br>SNX 443.722997998106<br>UNI 315.481056278792<br>XRP 0.0676042136340898<br>ZEC 3.08186600239281<br>ZRX 1048.53392994904 | | |
| 3.1.003547 | ABUTU PETER | ADDRESS REDACTED | | | DOT 0.0285424659395555<br>LINK 32.2992930359195 | | |
| 3.1.003548 | ABUZAR SAAD ATIEQUE | ADDRESS REDACTED | | | | CEL 48.0311968637442 | |
| 3.1.003549 | ABUZER CENGIZ | ADDRESS REDACTED | | | CEL 0.000220096891434958 | | |
| 3.1.003550 | ABWHITZ DANIEL | ADDRESS REDACTED | | | ETH 0.000135193747485034 | | |
| 3.1.003551 | ABY ANTONY | ADDRESS REDACTED | | | ADA 2501.81226748172<br>BTC 0.203878705313015<br>CEL 3844.67020985514<br>ETH 0.000001842138125875<br>LINK 85.6032772660824<br>LUNC 0.0184378510950165<br>PAXG 0.00140614436638776<br>UNI 0.0875404570897284<br>USDC 123.031403533272<br>USDT ERC20 0.00000054473843218<br>XRP 0.00000099753116 | | |
| 3.1.003552 | ABY JOSE | ADDRESS REDACTED | | | BTC 0.000000055300324705<br>CEL 0.24633456466374 | | |
| 3.1.003553 | ABY VALSAN | ADDRESS REDACTED | | | BTC 0.00524466514883042<br>DOT 44.3519523034798<br>ETH 0.0000690705657917379<br>USDC 22.0767753392272 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.003554 | ABYGAIL FRANCO | ADDRESS REDACTED | | | BTC 0.000464266184097659<br>CEL 0.260076460200921 | | |
| 3.1.003555 | ABYGAIL JOY RAÑESES | ADDRESS REDACTED | | | CEL 0.000339126911724261<br>XRP 0.21782 | | |
| 3.1.003556 | ABYGAIL SANDOVAL CAMARGO | ADDRESS REDACTED | | | BTC 0.0015456627112752<br>USDC 401.476116751122 | | |
| 3.1.003557 | ABYGAIL WOLF | ADDRESS REDACTED | | | CEL 1.08741262798826<br>SGB 1.56121907732793<br>XRP 10.4340426119732 | | |
| 3.1.003558 | ABZAL KULUMBET | ADDRESS REDACTED | | | BTC 0.0199387797711409<br>CEL 6.21081263475687<br>DOT 0.00580972548786449 | | |
| 3.1.003559 | ACA SUARSA | ADDRESS REDACTED | | | BAT 0.292758673390178<br>BTC 0.000000000034506833<br>CEL 0.785943022187406<br>DASH 0.000000001925273131<br>DOT 0.00580558047373764<br>LTC 0.000000004019859305<br>USDC 4.15611228727083<br>XLM 28.0121272205899<br>XRP 26.9643557665773 | | |
| 3.1.003560 | ACACIA BANKS | ADDRESS REDACTED | | | BTC 0.00254781987641216 | | |
| 3.1.003561 | ACACIA JADE KILLIPS | ADDRESS REDACTED | | | BTC 0.001664762192165<br>CEL 10.1925214395293<br>USDT ERC20 495.55 | | |
| 3.1.003562 | ACACIA RICKETTS | ADDRESS REDACTED | | | BTC 0.000062549891806465 | | |
| 3.1.003563 | ACACIO ALVES | ADDRESS REDACTED | | | USDT ERC20 1.25575657259406 | | |
| 3.1.003564 | ACÁCIO BERNARDO | ADDRESS REDACTED | | | BTC 0.0000234437004452<br>CEL 0.0997420787060097 | | |
| 3.1.003565 | ACÁCIO MANUEL FARINHA | ADDRESS REDACTED | | | BTC 0.00110464453450608<br>ETH 3.11559092833183 | | |
| 3.1.003566 | ACADEMIC HEALTH RESEARCH GROUP INC | COUNTRY CLUB LANE, NORTH BENTON, OHIO 44449 | | | BTC 15.7288526636113<br>CEL 648.35659153548<br>USDC 282434.254073605 | | |
| 3.1.003567 | ACADIR SAS | ADDRESS REDACTED | | | CEL 43.21477922131 | | |
| 3.1.003568 | ACAR ARY | ADDRESS REDACTED | | | ADA 0.000929037252778826<br>BTC 0.000000105503198669<br>DOT 0.308953009810318<br>ETH 0.0002008362714837<br>LINK 0.0453132167361137 | ADA 0.985216219773375<br>BTC 0.0440221612586018<br>DOT 0.000000000042619947<br>LINK 110.128116637347 | |
| 3.1.003569 | ACASIA VERNON | ADDRESS REDACTED | | | ETH 0.0863162469592595 | | |
| 3.1.003570 | ACATRINEI CATALINA | ADDRESS REDACTED | | | CEL 0.00481593683922718 | | |
| 3.1.003571 | ACCIPE GARRY | ADDRESS REDACTED | | | ETH 0.0277349352433528 | | |
| 3.1.003572 | ACD FAMILY INVESTMENT LLC | 2083 W PINKLEY AVENUE, COOLIDGE, ARIZONA 85128 | | | ADA 227.13325242052<br>BTC 0.000846848788568672<br>USDC 6343.77606710077 | | |
| 3.1.003573 | ACE ADELABU | ADDRESS REDACTED | | | BTC 0.0113454602084476 | | |
| 3.1.003574 | ACE CASIPIT | ADDRESS REDACTED | | | CEL 0.000390890987153024 | | |
| 3.1.003575 | ACE GARNICA | ADDRESS REDACTED | | | XRP 0.279609980181358 | | |
| 3.1.003576 | ACE GREEN | ADDRESS REDACTED | | | ADA 357.004050041615<br>BNB 0.913017685878996<br>BTC 0.00470467917952065<br>ETH 0.000109292946943088 | | |
| 3.1.003577 | ACE IMPACT CONSULTING INC. | SOUTHDOWN ROAD, MISSISSAUGA, ON, L5J2Z1 CANADA | | | AAVE 0.00548435206195968<br>ADA 0.207608243025029<br>BTC 0.545469783025665<br>DOGE 5699.31580910742<br>ETH 8.1780907272267<br>LINK 195.977839109229<br>SNX 0.187563633131835<br>UNI 0.0231283152057766<br>USDC 73787.2874346959 | | |
| 3.1.003578 | ACE JOEL TIRO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.003579 | ACE KIMBERLY LAVINA | ADDRESS REDACTED | | | BTC 0.000000005113230036<br>CEL 1.0382460467669 | | |
| 3.1.003580 | ACE LI | ADDRESS REDACTED | | | ETH 0.000011487312696524 | | |
| 3.1.003581 | ACE MARTIN JOSE | ADDRESS REDACTED | | | CEL 0.04705532092794 | | |
| 3.1.003582 | ACE MICHAEL EVANGELISTA | ADDRESS REDACTED | | | CEL 0.554146039874324<br>XRP 71 | | |
| 3.1.003583 | ACE QUAN | ADDRESS REDACTED | | | BTC 0.0165521298699166<br>ETH 0.562926055598939<br>MATIC 532.512466625031 | | |
| 3.1.003584 | ACE RANADA | ADDRESS REDACTED | | | XLM 10249.6428381833 | | |
| 3.1.003585 | ACE ROA | ADDRESS REDACTED | | | BTC 0.000001149561092332<br>ETH 0.436063810771504<br>MATIC 0.0518357013948273<br>USDC 0.715539106788968 | | |
| 3.1.003586 | ACE TUFU | ADDRESS REDACTED | | | BTC 0.0492578656747371<br>DOT 77.0051853003872<br>ETH 4.16927827606942<br>GUSD 1.19079025593637<br>LINK 20.4791156065045 | ETH 0.0683872821913346 | |
| 3.1.003587 | ACE VALERA | ADDRESS REDACTED | | | CEL 0.00367739758767817 | | |
| 3.1.003588 | ACE VERGEL VIBAL | ADDRESS REDACTED | | | BSV 0.000005635201744801<br>CEL 0.00272589243892348<br>ZEC 0.00001193118187371 | | |
| 3.1.003589 | ACE YORK MANGALINO | ADDRESS REDACTED | | | ADA 18.059486<br>CEL 0.246033181974128<br>LTC 0.0236941027397411<br>PAXG 0.0218301864915332 | | |
| 3.1.003590 | ACECLIPZ F.N | ADDRESS REDACTED | | | BTC 0.00000000267103194 | | |
| 3.1.003591 | ACELA ALFARO | ADDRESS REDACTED | | | BTC 0.245034843195926 | | |
| 3.1.003592 | ACELITO GENTALLAN LUGATIMAN | ADDRESS REDACTED | | | BTC 0.000117035456440378 | | |
| 3.1.003593 | ACENCION GALLEGOS AYALA | ADDRESS REDACTED | | | BTC 0.000005330201737159 | | |
| 3.1.003594 | ACENED MORALES | ADDRESS REDACTED | | | BTC 0.113426301263766 | | |
| 3.1.003595 | ACER CHANG | ADDRESS REDACTED | | | BTC 1.57258197308811<br>ETH 5.21254009990801<br>MATIC 844.445029057149 | | |
| 3.1.003596 | ACESON NICHOLAS | ADDRESS REDACTED | | | CEL 0.709025718261131<br>MCDAI 30.141560272958 | | |
| 3.1.003597 | ACHAL SHETTY | ADDRESS REDACTED | | | ETH 0.00148537512651098 | | |
| 3.1.003598 | ACHAM HARRIET | ADDRESS REDACTED | | | 1INCH 21.2675707692163<br>CEL 4.5900094192254 | | |
| 3.1.003599 | ACHARA SOE-WIN | ADDRESS REDACTED | | | BTC 0.0187148772002527 | | |
| 3.1.003600 | ACHI CHIBUEZE UKAEGBU | ADDRESS REDACTED | | | CEL 0.0731386667373407<br>DOGE 923.9756 | | |
| 3.1.003601 | ACHIEL VAN VLASSELAER | ADDRESS REDACTED | | | BTC 0.0117524370591843<br>CEL 1.99231182727695<br>LTC 22.9938157768991 | | |
| 3.1.003602 | ACHILA DULSHAN PATUWATHA WITHANAGE | ADDRESS REDACTED | | | BTC 0.000000902401530981<br>ETH 0.000140428365192475 | | |
| 3.1.003603 | ACHILLE ABBONDANZA | ADDRESS REDACTED | | | BTC 0.000000467406009809<br>USDC 0.000949418427013865 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.003604 | ACHILLE BRUCHOU | ADDRESS REDACTED | | | ADA 237.601305644353<br>BNB 1.47621401539215<br>BTC 0.0028856775703113<br>CEL 2.4411875711807<br>DOT 41.9167234663928<br>LUNC 44.4098043485367<br>MATIC 1499.69960157595<br>SNX 17.7806882663234<br>USDT ERC20 0.00603661365618062 | | |
| 3.1.003605 | ACHILLE CASCO | ADDRESS REDACTED | | | BTC 0.00160186615705641<br>CEL 238.973209201729<br>ETH 1.52837008629038<br>LINK 15.38<br>USDT ERC20 205 | | |
| 3.1.003606 | ACHILLE HOURCADE | ADDRESS REDACTED | | | BTC 0.000774783164435934<br>CEL 0.584798493862818 | | |
| 3.1.003607 | ACHILLE NAVA | ADDRESS REDACTED | | | BTC 0.00896156654095807<br>CEL 237.771724899381<br>ETH 0.000060645714949265<br>LINK 70.741<br>MATIC 1.57837635310781<br>SNX 142.44463621233 | | |
| 3.1.003608 | ACHILLE TENKIANG | ADDRESS REDACTED | | | BTC 0.000766839168226686<br>ETH 0.000063674303646345<br>LINK 0.0288953439190596<br>SNX 0.131786098383377 | | |
| 3.1.003609 | ACHILLE TIAM | ADDRESS REDACTED | | | ADA 440.787485133117<br>BTC 0.0152845486480467<br>ETC 23.0640392208372<br>LTC 2.61484805213378<br>MATIC 480.576772672269 | | |
| 3.1.003610 | ACHILLEAS LYKIDIS | ADDRESS REDACTED | | | CEL 0.01980716558802<br>USDT ERC20 0.246778574959429 | | |
| 3.1.003611 | ACHILLEAS MAGNITIS | ADDRESS REDACTED | | | CEL 0.124100559827282 | | |
| 3.1.003612 | ACHILLEAS STAVRAKIS | ADDRESS REDACTED | | | BTC 0.000005889271427954<br>ETH 0.000005556739859708<br>USDC 0.0369972419581006 | | |
| 3.1.003613 | ACHILLEAS SYMEONIDIS | ADDRESS REDACTED | | | ETH 6.96651554834416 | | |
| 3.1.003614 | ACHILLEAS TZOUMPAS | ADDRESS REDACTED | | | CEL 39.3644478307966<br>USDC 1073.476956 | | |
| 3.1.003615 | ACHILLEFS OIKONOMOU | ADDRESS REDACTED | | | ADA 0.104062187809592<br>BTC 0.00271780854690241<br>CEL 16.1578926262544<br>ETH 0.00635704629277501<br>USDT ERC20 0.000000466945619768 | | |
| 3.1.003616 | ACHILLEFS PAPADOULIS | ADDRESS REDACTED | | | ADA 391.353263177175<br>BAT 47.32225668<br>BTC 0.000008137750950981<br>CEL 34.0489273815268<br>ETH 0.879390465360529<br>LINK 62.763530865422<br>LTC 0.000463033600098389<br>SNX 2.53540443002425<br>UNI 2.20391305887983 | | |
| 3.1.003617 | ACHILLEFS SOTIROPOULOS | ADDRESS REDACTED | | | BTC 0.000000176742983802<br>USDT ERC20 0.488115416866947 | | |
| 3.1.003618 | ACHILLES BODEKER | ADDRESS REDACTED | | | XRP 7.71696520605933 | | |
| 3.1.003619 | ACHILLES GIKAS | ADDRESS REDACTED | | | CEL 63.1063829600567 | | |
| 3.1.003620 | ACHILLES HURIA TAU | ADDRESS REDACTED | | | BTC 0.00495297<br>CEL 4.22968344214722<br>ETH 0.014228760032261 | | |
| 3.1.003621 | ACHILLES YOUNG | ADDRESS REDACTED | | | AAVE 6.22847300306877<br>BTC 0.924768419530516<br>COMP 2.1942223425617<br>DOT 17.1460342772831<br>MATIC 986.547094966513<br>SNX 130.776071048886<br>ZRX 876.305317198356 | | |
| 3.1.003622 | ACHIM ALEX WOLFGANG SIEKER | ADDRESS REDACTED | | | BTC 0.0068568530835479 | | |
| 3.1.003623 | ACHIM BÖNSCH | ADDRESS REDACTED | | | BTC 0.604444373451669 | | |
| 3.1.003624 | ACHIM KRAFT | ADDRESS REDACTED | | | BTC 0.00549966138640562 | | |
| 3.1.003625 | ACHIM MUGABE BL ALCEE | ADDRESS REDACTED | | | BTC 0.02117191855<br>CEL 499.532724032699<br>ETH 0.599135573726347 | | |
| 3.1.003626 | ACHIM MÜLLER | ADDRESS REDACTED | | | BTC 0.101720161076668 | | |
| 3.1.003627 | ACHIM ROSENHAGEN | ADDRESS REDACTED | | | BTC 0.000003083347935588 | | |
| 3.1.003628 | ACHIM ROSENHAGEN | ADDRESS REDACTED | | | BTC 0.00000007<br>CEL 8.59958858905511 | | |
| 3.1.003629 | ACHIM SCHMITZ | ADDRESS REDACTED | | | BTC 0.00322689656590654 | | |
| 3.1.003630 | ACHINI BHAGYA | ADDRESS REDACTED | | | BTC 0.000000009636324101<br>CEL 0.12467995166902<br>ETH 0.000171883006346917 | | |
| 3.1.003631 | ACHINI LIYANAGE | ADDRESS REDACTED | | | BTC 0.0382432170608267<br>USDC 113599.793891971<br>USDT ERC20 8208.62004533544 | | |
| 3.1.003632 | ACHINIHU MARTINA | ADDRESS REDACTED | | | ADA 0.182561898358658<br>BTC 0.000000174548710539 | | |
| 3.1.003633 | ACHINT THAKUR | ADDRESS REDACTED | | | DOT 105.003608143283<br>MATIC 211.123678858348 | | |
| 3.1.003634 | ACHINTYA CHANDWANI | ADDRESS REDACTED | | | BTC 0.000036188659321191<br>LINK 0.00782038385930899<br>MCDAI 0.0308266312635204<br>USDT ERC20 0.00828882487013161 | | |
| 3.1.003635 | ACHINTYA TRIPATHI | ADDRESS REDACTED | | | BTC 0.000000003933729419<br>CEL 0.593766877920812 | | |
| 3.1.003636 | ACHLAM BASALAMAH | ADDRESS REDACTED | | | ADA 206.489665966392<br>BNB 1.02780869499914<br>BTC 0.00378723021279247<br>CEL 0.393389407444034<br>SGB 196.717794390237<br>USDC 0.214039018781148<br>USDT ERC20 0.0412526537260008<br>XLM 0.890895073059428<br>XRP 0.465328082583748 | | |
| 3.1.003637 | ACHMAD MUBARAK | ADDRESS REDACTED | | | BTC 0.000000421149457081<br>USDT ERC20 0.718171701974985 | | |
| 3.1.003638 | ACHMAD ROSATIM | ADDRESS REDACTED | | | CEL 1.09487016990903 | | |
| 3.1.003639 | ACHMAD RUSTANDI | ADDRESS REDACTED | | | BTC 0.0175377622103597<br>ETH 0.0241742197693508 | | |
| 3.1.003640 | ACHO TEBECK | ADDRESS REDACTED | | | CEL 9.9251903303893<br>MATIC 214 | | |
| 3.1.003641 | ACHOURI ADIL | ADDRESS REDACTED | | | CEL 1.09283281896516 | | |
| 3.1.003642 | ACHRAF ABDALLAH | ADDRESS REDACTED | | | BTC 0.000000516892578267<br>CEL 0.000364551169383938 | | |
| 3.1.003643 | ACHRAF ALLOUCHE | ADDRESS REDACTED | | | CEL 0.0772338056898331<br>LUNC 500000 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.003644 | ACHRAF ATHMANI | ADDRESS REDACTED | | | BTC 0.000889157612078317<br>CEL 21.0306100444437<br>DOT 5.05<br>ETH 0.31808703<br>MANA 95.895 | | |
| 3.1.003645 | ACHRAF BELEHRI | ADDRESS REDACTED | | | BTC 0.000000003973196008<br>CEL 0.400622983372114 | | |
| 3.1.003646 | ACHRAF BOUKDIR | ADDRESS REDACTED | | | CEL 3.26750826058832<br>ETH 1.04338287364523 | | |
| 3.1.003647 | ACHRAF CHENTOUF | ADDRESS REDACTED | | | CEL 0.460441103057979 | | |
| 3.1.003648 | ACHRAF CHOUCHEN | ADDRESS REDACTED | | | CEL 1.00980878653935 | | |
| 3.1.003649 | ACHRAF HAMDANI | ADDRESS REDACTED | | | ADA 199<br>BTC 0.000819346759436299<br>CEL 3.71716760731777 | | |
| 3.1.003650 | ACHRAF IBRAHIMY | ADDRESS REDACTED | | | ADA 0.931269806888191<br>ETH 0.00036228937392061 | | |
| 3.1.003651 | ACHRAF NOUBLI | ADDRESS REDACTED | | | ADA 0.28170863308413<br>AVAX 0.00724021433473734<br>BNB 0.0010253748491559<br>BTC 0.000076789126772293<br>DOT 0.123706668217767<br>ETH 0.00269345592999045<br>LUNC 5.84399407245978<br>USDC 0.0723216524586333<br>USDT ERC20 7.59960792449477 | | |
| 3.1.003652 | ACHRAF SAADANE | ADDRESS REDACTED | | | BTC 0.000009708181678288<br>USDT ERC20 0.00140833410124687 | | |
| 3.1.003653 | ACHRAF YATRIB | ADDRESS REDACTED | | | BTC 0.000000235595700185<br>CEL 0.0563786211592098<br>USDT ERC20 0.000000747058926028 | | |
| 3.1.003654 | ACHREF GUETARI | ADDRESS REDACTED | | | USDT ERC20 189.25253989064 | | |
| 3.1.003655 | ACHSAH LIONEL | ADDRESS REDACTED | | | CEL 15.6182226295596 | | |
| 3.1.003656 | ACHYUT GIRI | ADDRESS REDACTED | | | CEL 0.24520873976461<br>XLM 270.99<br>XRP 22 | | |
| 3.1.003657 | ACHYUT KULKARNI | ADDRESS REDACTED | | | ADA 0.00661411804644709<br>BTC 0.000744931279167776<br>DOT 0.000614675959696146<br>ETH 0.0161629419738761<br>LINK 0.368718880097903<br>MANA 4.59853383453306<br>MATIC 4.49255034600264<br>UNI 0.141055847163639<br>USDC 0.03252635642473<br>USDT ERC20 0.104882494080889<br>XLM 0.903347568531509 | ADA 0.00490477923928553<br>BTC 0.0001216 | |
| 3.1.003658 | ACHYUT KUMAR DE | ADDRESS REDACTED | | | CEL 0.00103123102440304 | | |
| 3.1.003659 | ACHYUT REDDY | ADDRESS REDACTED | | | BTC 0.0220854818901078<br>USDC 212.95754031414 | | |
| 3.1.003660 | ACIL MARTIN | ADDRESS REDACTED | | | SGB 3774.09684621337<br>XRP 0.000000974272338974 | | |
| 3.1.003661 | ACIMAN OSSAMI RAPHAEL | ADDRESS REDACTED | | | BTC 0.000002000254176613<br>LINK 0.10851750813296<br>MCDAI 0.0254782998817396 | | |
| 3.1.003662 | ACKA YANN FULGENCE KOUADIO | ADDRESS REDACTED | | | CEL 64.3040363267906 | | |
| 3.1.003663 | ACKEEM EDWARDS | ADDRESS REDACTED | | | ADA 49.2070588892893<br>ETH 0.101606988449323<br>MATIC 28.1029786820188<br>XLM 23.6840089854176 | | |
| 3.1.003664 | ACKEEME BROWN | ADDRESS REDACTED | | | MATIC 0.0243254999443949 | | |
| 3.1.003665 | ACKEME PEARSON | ADDRESS REDACTED | | | BTC 0.000020679705685499 | | |
| 3.1.003666 | ACLEUSON NUNES GUIMARAES | ADDRESS REDACTED | | | CEL 0.0440161724029539<br>ETH 0.00147012557812688 | | |
| 3.1.003667 | ACO LATKOSKI | ADDRESS REDACTED | | | BTC 0.0732806552566957<br>CEL 14.1034742612605 | | |
| 3.1.003668 | ACOISOFT LTD | AVENUE DES ROSIERS , ALBION , MAURITIUS | | | BTC 0.000016657169604627<br>CEL 1.09585275173719<br>DASH 0.00148950279957496<br>ETH 0.000001110879128317 | | |
| 3.1.003669 | ACORN 2021 CHARITABLE TRUST | S. STATE ST. #V314, LAKE OSWEGO, OREGON 97034 | | | | CEL 132.25814792969 | |
| 3.1.003670 | ACOSTA GUERRA AROA | ADDRESS REDACTED | | | CEL 1.09660621371393 | | |
| 3.1.003671 | ACRA KOH | ADDRESS REDACTED | | | BTC 0.0909072712720495<br>SOL 57.0983990912488 | | |
| 3.1.003672 | ACRONGALE DDO LLC | 1ST AVE S , BIRMINGHAM, ALABAMA 35233 | | | BTC 0.000238241789887668<br>ETH 0.00106129635841584<br>LINK 16.9914517014933<br>MANA 58.7983761606642<br>MATIC 167.869436372576<br>USDC 2.90702725890311 | BTC 0.000000513935819589<br>ETH 0.00000033653976354<br>USDC 0.000000330488230774 | |
| 3.1.003673 | ACTAVIAS LOWRY | ADDRESS REDACTED | | | DASH 0.0206933304798091<br>MATIC 12.8453667732916<br>MCDAI 0.346258700567655 | | |
| 3.1.003674 | ACTING SUB LT SIRILUCK TUBCHAROEN | ADDRESS REDACTED | | | BTC 0.000001275591437764<br>USDT ERC20 0.396457754646826 | | |
| 3.1.003675 | ACTING SUB LT. PHAIWAN SUTTHIPON | ADDRESS REDACTED | | | BTC 0.000001617120676111<br>USDC 1.64809067345215 | | |
| 3.1.003676 | ACUTHAN RAMAN NAIR | ADDRESS REDACTED | | | 1INCH 9.86199150337304<br>BCH 0.00030978078287362<br>BTC 0.0153552402482795<br>CEL 1.92100139923492<br>LTC 0.000704317709609366<br>MATIC 23.6232705260133<br>SNX 4.02213910236699<br>XRP 14.921671<br>XTZ 1.14932428134608 | | |
| 3.1.003677 | ACYLLE ALBATTAH | ADDRESS REDACTED | | | CEL 0.000539850804693541 | | |
| 3.1.003678 | AD BOSHOVEN | ADDRESS REDACTED | | | BTC 0.0826283922239284 | | |
| 3.1.003679 | AD DE RIJK | ADDRESS REDACTED | | | CEL 183.822673839153<br>MCDAI 31.3992349196205 | | |
| 3.1.003680 | AD FRANCIS CASTANEDA | ADDRESS REDACTED | | | BNB 0.00418071461089448<br>BTC 0.100458881652669<br>CEL 0.269625049257255<br>DOT 0.0928692029855342<br>MATIC 1.04264954978673<br>USDC 30234.6109957855 | | |
| 3.1.003681 | AD HI | ADDRESS REDACTED | | | BTC 0.182279727350555<br>ETH 1.97555373161027<br>SNX 126.351912520044<br>SUSHI 0.00648849086463997<br>USDC 1626.17191748606<br>XLM 23.0477436946157 | SNX 0.000000466041368399<br>SUSHI 0.000000818569582195 | |
| 3.1.003682 | AD LUNA PTY LTD | KYLA CRESCENT, PORT MACQUARIE, 2444 AUSTRALIA | | | BTC 0.000844234231275726<br>USDC 76.9719929218053 | | |
| 3.1.003683 | AD LUNA SUPER PTY LTD | KYLA CRESCENT, PORT MACQUARIE, 2444 AUSTRALIA | | | BTC 0.000717159730787684<br>ETH 0.00326072657243243<br>USDC 93.8376277410532 | | |
| 3.1.003684 | AD MACDONALD FAMILY SUPER PTY LTD | KAYS ROAD, TORRENS PARK, 5062 AUSTRALIA | | | CEL 4.09960294497842<br>DOT 0.21858224461939<br>ETH 0.002917278448147 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.003685 | AD MACGREGOR | ADDRESS REDACTED | | | BTC 0.111285768529437<br>ETH 1.32784597661576<br>MATIC 467.663125951279<br>USDC 898.086626051156<br>XRP 519.437138450379 | | |
| 3.1.003686 | AD VAN DIJK | ADDRESS REDACTED | | | CEL 449.990468730865 | | |
| 3.1.003687 | AD VAN DOESELAAR | ADDRESS REDACTED | | | ADA 65.181<br>CEL 39.9140108469173 | | |
| 3.1.003688 | AD VERHOEVEN | ADDRESS REDACTED | | | CEL 423.063403318006 | | |
| 3.1.003689 | AD ZUTPHEN | ADDRESS REDACTED | | | ADA 9754.46730375774<br>BTC 0.000195601766018868<br>CEL 18.190457652708<br>DOT 0.486242281796565<br>USDC 0.00263626392065368<br>USDT ERC20 1.52739412804619 | | |
| 3.1.003690 | ADA ALIGIAI | ADDRESS REDACTED | | | BTC 0.00195103159136115<br>CEL 24.080162108659<br>USDC 476.476983818448 | | |
| 3.1.003691 | ADA BENITEZ | ADDRESS REDACTED | | | BTC 0.00000000548811077<br>CEL 0.0183505660282154<br>MCDAI 70 | | |
| 3.1.003692 | ADA BLIGE | ADDRESS REDACTED | | | BTC 1.26803882189768 | | |
| 3.1.003693 | ADA BOSSCHER | ADDRESS REDACTED | | | BTC 0.139721978517289 | | |
| 3.1.003694 | ADA CHENG | ADDRESS REDACTED | | | USDT ERC20 551.202242064949 | | |
| 3.1.003695 | ADA CHU | ADDRESS REDACTED | | | ADA 365.112440734803<br>BTC 0.0160179443818991<br>CEL 0.182411659162696<br>DOT 6.68745158142384 | | |
| 3.1.003696 | ADA CORTE | ADDRESS REDACTED | | | BTC 0.000033192158642148 | | |
| 3.1.003697 | ADA DA SILVA CARVALHO | ADDRESS REDACTED | | | BTC 0.000019293574544462 | | |
| 3.1.003698 | ADA E LABRADOR MORENO | ADDRESS REDACTED | | | AAVE 0.223852604371139<br>ADA 0.0564747078476012<br>BTC 0.00666540797759448<br>COMP 0.144092878849549<br>DASH 0.0845894254158357<br>DOT 0.00548507415202657<br>ETH 0.110733446080803<br>LTC 0.144452907751674<br>MATIC 22.4469312259804<br>PAX 23.9676004909605<br>SNX 2.91424779077601<br>SOL 0.00403666982606753<br>UNI 1.50165620186861<br>USDC 0.268962870732045 | ADA 3.40738311645132<br>BTC 0.00574702804712028<br>DOGE 3790.71723468<br>DOT 0.00273275377325384<br>LUNC 10000<br>MANA 21.53662074<br>SOL 0.00321907224970427<br>USDC 105.68 | |
| 3.1.003699 | ADA GLAŽAR | ADDRESS REDACTED | | | BTC 0.0303603559874274<br>CEL 48.9301066167679 | | |
| 3.1.003700 | ADA HUANG | ADDRESS REDACTED | | | BTC 0.084249371928345<br>ETH 4.28447418802604 | | |
| 3.1.003701 | ADA KOVAH | ADDRESS REDACTED | | | BTC 0.00275381415926746<br>CEL 29.5968807458319<br>ETH 0.2<br>MATIC 212<br>USDT ERC20 223.6386 | | |
| 3.1.003702 | ADA MARTINEZ DIAZ | ADDRESS REDACTED | | | BTC 0.000009808166220686<br>CEL 0.419491861386512 | | |
| 3.1.003703 | ADA MURPHY | ADDRESS REDACTED | | | BTC 1.40653253955912<br>CEL 879.742533383146<br>ETH 30.610351488099<br>MATIC 1492.6202649769<br>SNX 740.814630628859 | | |
| 3.1.003704 | ADA NG | ADDRESS REDACTED | | | BTC 0.101077136736723<br>CEL 102.385650771951 | | |
| 3.1.003705 | ADA PAULA RUIZ TAMAYO | ADDRESS REDACTED | | | BTC 0.0354206034505993 | | |
| 3.1.003706 | ADA RODRIGUEZ | ADDRESS REDACTED | | | 1INCH 4.53527861362631<br>ADA 3.37454666903126<br>BTC 0.000004792244247924<br>COMP 0.0113123059694227<br>DOT 55.6341536453263<br>ETC 256.597582712289<br>ETH 0.0142596821927454<br>LINK 135.835072919433<br>LTC 4.19250125937338<br>MATIC 4.17060061298787<br>USDC 1.95483894163959<br>XLM 90.1605673512348 | | |
| 3.1.003707 | ADA SAVERIONI | ADDRESS REDACTED | | | CEL 0.168469980886298<br>MATIC 5.10180141089713 | | |
| 3.1.003708 | ADA SCANY | ADDRESS REDACTED | | | BTC 0.000017073611426766 | | |
| 3.1.003709 | ADA STEFANKIEWICZ | ADDRESS REDACTED | | | CEL 1.31450389551558 | | |
| 3.1.003710 | ADA TAN | ADDRESS REDACTED | | | BTC 0.000715925580888232<br>CEL 0.683312339449379<br>USDT ERC20 9.51475345898421 | | |
| 3.1.003711 | ADA TSE | ADDRESS REDACTED | | | BTC 0.00000000668783485<br>CEL 1.01935637757031 | | |
| 3.1.003712 | ADA VAUGHAN | ADDRESS REDACTED | | | BTC 0.000001236557686806<br>CEL 1.15653938624662<br>GUSD 0.0184316909507929 | | |
| 3.1.003713 | ADA WONG AI LIN | ADDRESS REDACTED | | | ADA 0.0100903846153846<br>BNB 0.837469755276933<br>BTC 0.0313340500479766<br>CEL 20.2358055825841<br>ETH 0.0912112743560366<br>LINK 0.0004560339224<br>USDC 0.000000012127355807 | | |
| 3.1.003714 | ADA YEUNG | ADDRESS REDACTED | | | BTC 0.0451976924966904<br>CEL 0.272282623654617<br>ETH 0.00200015958118763<br>USDC 0.550284712821035<br>USDT ERC20 0.407631175592922 | | |
| 3.1.003715 | ADA YIP | ADDRESS REDACTED | | | ADA 845.707031207574<br>BTC 0.00219194929242412<br>USDC 1.58425277700177 | | |
| 3.1.003716 | ADAIAH LILENSTEIN | ADDRESS REDACTED | | | BTC 0.000492607294807664<br>CEL 0.0583792282037803<br>ETH 0.153072556334463<br>MCDAI 40.8679231998161 | | |
| 3.1.003717 | ADAIL PINTO | ADDRESS REDACTED | | | BTC 0.000000006663886676<br>CEL 0.000913324666176264<br>USDT ERC20 0.00000073606023606 | | |
| 3.1.003718 | ADAILTON DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00000003219455435<br>CEL 1.00033420926022<br>USDC 0.0505459683641976 | | |
| 3.1.003719 | ADAILTON DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000001698869384218<br>CEL 1.064256764579<br>ETH 0.000576172115286122<br>USDC 0.158112401711416 | | |
| 3.1.003720 | ADAILTON GOMES | ADDRESS REDACTED | | | BTC 0.00001677<br>CEL 10.2014841245955 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.003721 | ADAIR TEOW | ADDRESS REDACTED | | | BTC 0.00000023967765539<br>CEL 0.00270023046907275<br>XRP 0.321239437096785 | | |
| 3.1.003722 | ADAKA ONOME | ADDRESS REDACTED | | | CEL 0.00900097555534806 | | |
| 3.1.003723 | ADAL ANDRADE | ADDRESS REDACTED | | | BTC 0.00227046571859258<br>CEL 22.6612369903324<br>USDC 87.7376750386335 | | |
| 3.1.003724 | ADALBERT WOJCIECH JAHNZ | ADDRESS REDACTED | | | BTC 0.0602636143122196 | | |
| 3.1.003725 | ADALBERTO BEATTIE | ADDRESS REDACTED | | | BTC 0.000027576209164841 | | |
| 3.1.003726 | ADALBERTO BRAVO | ADDRESS REDACTED | | | BTC 0.000883575861987207<br>MATIC 201.630458873857<br>UMA 10.9999888194825 | | |
| 3.1.003727 | ADALBERTO CRUZ | ADDRESS REDACTED | | | BTC 0.00262964361485219 | | |
| 3.1.003728 | ADALBERTO DE LA ROSA VARGAS | ADDRESS REDACTED | | | USDC 0.188772490589242 | | |
| 3.1.003729 | ADALBERTO ESTEVEZ | ADDRESS REDACTED | | | BTC 0.00233771606121003<br>ETH 0.00353782251826268<br>MATIC 18.1604138876701<br>USDC 22205.1810905344 | | |
| 3.1.003730 | ADALBERTO GARCIA | ADDRESS REDACTED | | | BTC 0.00271316657559706<br>USDC 2260.03610256865 | | |
| 3.1.003731 | ADALBERTO GONZALEZ | ADDRESS REDACTED | | | ADA 0.0436436220517677<br>CEL 9.02608632546275<br>DOT 4.54763965729484<br>XLM 0.0268775973562905 | | |
| 3.1.003732 | ADALBERTO RIVERA | ADDRESS REDACTED | | | ADA 76.045178328472<br>BTC 0.000411365932153831<br>COMP 0.0750420926121342<br>ETH 15.408617560581<br>SGB 61.0051184961478<br>USDC 1.48517033306145<br>XRP 0.148931965538508<br>ZEC 0.000057795190590475<br>ZRX 0.292625679404236 | ETH 0.000010148771942709 | |
| 3.1.003733 | ADALBERTO SIMEONE | ADDRESS REDACTED | | | BNB 0.000000093539214367<br>BTC 0.09965715613<br>CEL 8.14602103921119<br>XRP 0.0377275334317358 | | |
| 3.1.003734 | ADALGISA CORNIEL REYNOSO | ADDRESS REDACTED | | | BTC 0.00253669294536222<br>USDC 11058.419857761 | USDC 10 | |
| 3.1.003735 | ADALGISA MARIA RUBIO STEELE | ADDRESS REDACTED | | | BTC 0.0194048840548544<br>CEL 26.3837606781539<br>ETH 0.22673326 | | |
| 3.1.003736 | ADALGISA MOSCUFO | ADDRESS REDACTED | | | BTC 0.00000129344122495<br>LUNC 0.00598772418075549 | | |
| 3.1.003737 | ADALGISA RONCHETTI | ADDRESS REDACTED | | | BTC 0.000000697040985243<br>CEL 0.47129326434425<br>ETH 0.000261866907326668<br>UNI 0.0123596648063062 | | |
| 3.1.003738 | ADALGIZO LUIZ VARGAS SARMENTO JUNIOR | ADDRESS REDACTED | | | CEL 0.00514332803375884 | | |
| 3.1.003739 | ADALISA CRUZ ADALID | ADDRESS REDACTED | | | BNB 1.15176698683782<br>BTC 0.00300090059513076<br>CEL 0.548539500344157<br>USDT ERC20 1237.05566179925 | | |
| 3.1.003740 | ADALITA BROWN | ADDRESS REDACTED | | | BTC 0.000004198880048522<br>MCDAI 0.051553779976255<br>XLM 0.624124904050898 | | |
| 3.1.003741 | ADA-LUZ RIVERA | ADDRESS REDACTED | | | | BTC 0.00170579567875224<br>USDC 400 | |
| 3.1.003742 | ADAM A ALESSI | ADDRESS REDACTED | | | CEL 4.74423021909796<br>ETH 0.000294897709443909<br>USDC 0.0604612284873466 | BTC 0.000000284416157465<br>CEL 121.918212386402<br>USDC 25.4820781031853 | |
| 3.1.003743 | ADAM A D NGUYEN | ADDRESS REDACTED | | | ADA 692.940276229047<br>ETH 0.763757340624353<br>MATIC 153.899192907478 | | |
| 3.1.003744 | ADAM A HELWICH | ADDRESS REDACTED | | | CEL 124.492717889869<br>DOT 20.4803<br>USDC 7341.34471389316 | CEL 131.925579451625 | |
| 3.1.003745 | ADAM A JAMAL | ADDRESS REDACTED | | | AVAX 16.2036540323576<br>BTC 0.25413389994608<br>CEL 88.3003389712107<br>DOT 99.2025236592707<br>ETH 3.7991228605365<br>LTC 14.8811462275335 | | |
| 3.1.003746 | ADAM A PERKINS | ADDRESS REDACTED | | | AAVE 0.00198481099233932<br>BTC 0.00199031405341031<br>CEL 197.4795276092<br>ETH 0.0251659845020497<br>LINK 0.127767800160656<br>MATIC 49.0987069407736<br>SNX 0.0147153294365246 | USDC 0.10742842653876 | |
| 3.1.003747 | ADAM AARON NATIV | ADDRESS REDACTED | | | BTC 0.154168883425849<br>CEL 23.0474553134579<br>DOT 9.34662989673793<br>ETH 2.10427043882906<br>USDC 9362.12582303307 | CEL 47.8778256999587 | |
| 3.1.003748 | ADAM ABBAS | ADDRESS REDACTED | | | BTC 0.0376539105833536<br>CEL 305.034672694467<br>ETH 0.160589117915825<br>MATIC 139.48348701698 | | |
| 3.1.003749 | ADAM ABDOLRAHIM | ADDRESS REDACTED | | | BTC 0.000519199078303905 | | |
| 3.1.003750 | ADAM ABDULLAH | ADDRESS REDACTED | | | BTC 0.000007021914323306<br>CEL 1.09945500998105 | | |
| 3.1.003751 | ADAM ABERIN | ADDRESS REDACTED | | | BTC 0.000813653605969187<br>LTC 1.16436189546894<br>SGB 33.1400374312911<br>SNX 39.6920581094088<br>UNI 4.71139114914377<br>USDT ERC20 0.322292177408504<br>XLM 1112.73830660001<br>XRP 0.412306748976558 | | |
| 3.1.003752 | ADAM ABOUNA | ADDRESS REDACTED | | | 1INCH 52.4360147570785<br>ADA 644.444946516638<br>BAT 227.724603802631<br>COMP 0.416496328069869<br>LINK 14.3904000812472<br>MANA 134.24752818147<br>MATIC 597.356243663903<br>SOL 7.86063045489846<br>XLM 530.694439524403 | | |
| 3.1.003753 | ADAM ABRAHAM | ADDRESS REDACTED | | | ADA 0.00842402158886979<br>BTC 0.00687962481755904 | | |
| 3.1.003754 | ADAM ABRAHAM | ADDRESS REDACTED | | | BTC 0.109954678630538<br>CEL 944.889672456433<br>EOS 99.8926<br>ETH 2.00158256480136<br>MATIC 6200 | | |
| 3.1.003755 | ADAM ABRAM | ADDRESS REDACTED | | | BTC 0.00319508647364941<br>ETH 0.112153068020424 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.003756 | ADAM ACOSTA | ADDRESS REDACTED | | | AAVE 2.37619959977902<br>ADA 270.581474968395<br>BAT 518.942783672769<br>BTC 0.0317557903826293<br>COMP 2.17510812992643<br>DASH 2.09987415178171<br>DOT 6.69642476191747<br>EOS 72.328512327782<br>ETH 0.177879692034479<br>LINK 36.5128891075263<br>LTC 2.99741211658166<br>MATIC 1263.05188195911<br>SNX 55.9754742535942<br>UMA 82.5975220898067<br>USDC 0.307420522012662<br>USDT ERC20 119.483501780337<br>XRP 9089.549485<br>ZRX 154.836668068077 | LINK 53.5219569227198<br>USDC 223.933256579289 | |
| 3.1.003757 | ADAM ADRIAN VILLARREAL | ADDRESS REDACTED | | | DOT 0.00405146027058135 | | |
| 3.1.003758 | ADAM AGABABAYEV | ADDRESS REDACTED | | | AAVE 21.9807339725648<br>BTC 0.24668824810699<br>CEL 1442.7239324609<br>ETH 10.5165684809544 | | |
| 3.1.003759 | ADAM AGUDELO | ADDRESS REDACTED | | | BTC 0.0000109510215073669<br>ETH 0.00538583967657825 | BTC 0.000000121352925897 | |
| 3.1.003760 | ADAM AGUIRRE-OWENS | ADDRESS REDACTED | | | AAVE 1.08919530710887<br>BAT 16.9152282707149<br>BTC 0.00311334264398121<br>CEL 1.13372486858114<br>LINK 16.3892204725148<br>UNI 0.000700454386865078 | | |
| 3.1.003761 | ADAM AHERN | ADDRESS REDACTED | | | ETH 0.00149932799751009 | | |
| 3.1.003762 | ADAM AHMAD | ADDRESS REDACTED | | | BTC 0.000019919937422654<br>ETH 0.000096338173966141 | | |
| 3.1.003763 | ADAM AHMED | ADDRESS REDACTED | | | ADA 108.314984336935<br>CEL 2.71793701216118<br>ETH 0.105568763056021<br>MATIC 112.684418109036<br>USDC 0.0692488005316998 | | |
| 3.1.003764 | ADAM AHMED-HUSSEIN | ADDRESS REDACTED | | | ADA 353.014268669898<br>BTC 0.05159200906817<br>DOT 41.6844630837469<br>ETH 5.46494153616484<br>LINK 39.5319430005057<br>MATIC 598.600626261197<br>UNI 41.1830194946734<br>USDC 79856.0110147601 | | |
| 3.1.003765 | ADAM AHSAN | ADDRESS REDACTED | | | BNB 0.000000576634488133<br>CEL 0.138400902330115<br>LTC 0.275130796653408<br>XRP 25.0585343291038 | | |
| 3.1.003766 | ADAM ALAMANO | ADDRESS REDACTED | | | BTC 0.82723481157859<br>ETH 17.6681076435477 | | |
| 3.1.003767 | ADAM ALAMANO | ADDRESS REDACTED | | | BTC 0.000001748042660673<br>ETH 0.000019400488063572 | | |
| 3.1.003768 | ADAM ALCOCK | ADDRESS REDACTED | | | BTC 0.00117347805697905<br>CEL 2.7226364153737<br>ETH 0.0193634302759956 | | |
| 3.1.003769 | ADAM ALCOLEA | ADDRESS REDACTED | | | BTC 0.000030810754818152 | | |
| 3.1.003770 | ADAM ALDEN | ADDRESS REDACTED | | | BTC 1.05191060501361<br>ETH 1.04310304141516<br>LINK 416.646799180035<br>USDC 54343.1686718451<br>XRP 1008.85502953334<br>ZRX 3894.13746154899 | BTC 0.5022 | |
| 3.1.003771 | ADAM ALDERSON | ADDRESS REDACTED | | | AAVE 0.0143453886947199<br>BTC 0.000002978954255422<br>ETH 0.00192182762099546<br>LTC 0.000005225802057018<br>MATIC 0.116929366258276<br>USDC 1.94806604217136<br>USDT ERC20 1.02605812029739 | | |
| 3.1.003772 | ADAM ALEXANDER | ADDRESS REDACTED | | | ADA 0.250070369378652<br>BTC 0.000090807239453746<br>DOT 0.0688603681183491<br>ETH 0.00046412906485155<br>LTC 0.000005561075167759<br>MATIC 0.403898579869018<br>SNX 0.148748698115402<br>SOL 0.0117901338917545 | ADA 0.00000021417061668<br>BTC 0.000000007098379468<br>DOT 0.000000000014331994<br>LTC 0.00171036290338288<br>MATIC 303.301229595749<br>SOL 0.000000000026215106 | |
| 3.1.003773 | ADAM ALEXANDROS AZIMOPOULOS | ADDRESS REDACTED | | | CEL 0.0376240717079157 | | |
| 3.1.003774 | ADAM ALI | ADDRESS REDACTED | | | ADA 575.026030296727<br>BTC 0.00185949036158523<br>CEL 1.80308039581389<br>LTC 0.000120879942350038 | | |
| 3.1.003775 | ADAM ALLEN | ADDRESS REDACTED | | | BTC 1.12859822209998<br>ETH 2.30255584620731 | | |
| 3.1.003776 | ADAM ALLEN | ADDRESS REDACTED | | | BTC 0.00543773774103841<br>XRP 0.000000453581879605 | | |
| 3.1.003777 | ADAM ALLERTON | ADDRESS REDACTED | | | CEL 1.67126821798586 | | |
| 3.1.003778 | ADAM ALMASSRI | ADDRESS REDACTED | | | CEL 1.06643048379834 | | |
| 3.1.003779 | ADAM ALNOOR | ADDRESS REDACTED | | | CEL 1.07097195002504 | | |
| 3.1.003780 | ADAM ALTAWIL | ADDRESS REDACTED | | | BTC 0.00275413<br>CEL 20.1945678973857<br>ETH 0.01453687<br>USDT ERC20 44.428028 | | |
| 3.1.003781 | ADAM ALWARD | ADDRESS REDACTED | | | BTC 0.00133822934536251<br>MATIC 396.514793837367 | | |
| 3.1.003782 | ADAM AMADOR | ADDRESS REDACTED | | | BCH 0.00047427<br>BTC 0.300816177885551<br>CEL 1022.44846553043<br>ETH 1.51367978807848<br>GUSD 36.06<br>XRP 1000.028449 | | |
| 3.1.003783 | ADAM AMZALAG | ADDRESS REDACTED | | | ADA 0.000209945169640006<br>DOT 0.000141479782412732<br>MANA 0.000036133685367477<br>USDC 0.339950590548798 | ADA 0.25969967367281<br>DOT 0.0796985324398118<br>MANA 0.367116830225336<br>USDC 0.000000434517613995 | |
| 3.1.003784 | ADAM ANDERSEN | ADDRESS REDACTED | | | BTC 0.000500058229166667<br>CEL 0.303910848150006 | | |
| 3.1.003785 | ADAM ANDERSEN | ADDRESS REDACTED | | | ADA 117.694451380748<br>BTC 0.00962855381879043<br>DASH 0.633140400395547<br>ETH 0.15368721260867 | | |
| 3.1.003786 | ADAM ANDERSON | ADDRESS REDACTED | | | ETH 0.000026260330924273 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.003787 | ADAM ANDERSON | ADDRESS REDACTED | | | AAVE 1.59460766508742<br>ADA 1151.97924581559<br>AVAX 6.83526095096843<br>BAT 3198.55485676801<br>BTC 0.208212603088706<br>ETH 3.4565295484371<br>LINK 0.64311823013522<br>LTC 6.50944143954498<br>MANA 147.494077847803<br>MATIC 764.009100183211<br>SNX 306.65124507636<br>UNI 183.055043325738<br>USDC 0.666858462039529<br>XLM 1895.97251317187 | BTC 0.0007<br>DOT 65.3<br>ETH 0.286034<br>USDC 0.00857440181930088 | |
| 3.1.003788 | ADAM ANDERSON | ADDRESS REDACTED | | | BTC 0.000696724507937988<br>ETH 0.00803565924471365<br>LTC 0.00089291891406605 | | |
| 3.1.003789 | ADAM ANDERSON | ADDRESS REDACTED | | | ADA 462.396277784769<br>BTC 0.361238671646071<br>DOT 19.1086744895709<br>ETH 2.14573728552174<br>USDC 21275.7726674741 | | |
| 3.1.003790 | ADAM ANDERSON | ADDRESS REDACTED | | | BTC 1.0238045411813<br>CEL 38.7735671047391<br>ETH 11.8613471609983<br>MATIC 36399.9411242694 | | |
| 3.1.003791 | ADAM ANDRES | ADDRESS REDACTED | | | ETH 0.000119307975160942 | | |
| 3.1.003792 | ADAM ANDRZEJ GALAS | ADDRESS REDACTED | | | BTC 2.03545626544491<br>CEL 132.40973150042<br>ETH 0.992701416770917<br>USDC 0.282546462159248 | DOT 0.00000081<br>SOL 0.000000347 | |
| 3.1.003793 | ADAM ANDRZEJ SKROBEK | ADDRESS REDACTED | | | BTC 0.000000023583365813<br>LTC 0.000001204038209884 | | |
| 3.1.003794 | ADAM ANDRZEJ SURAJ | ADDRESS REDACTED | | | BTC 0.0000002165602402<br>CEL 0.640193126272355 | | |
| 3.1.003795 | ADAM ANG | ADDRESS REDACTED | | | DOT 0.0563081245109387 | | |
| 3.1.003796 | ADAM ANNIS-BROWN | ADDRESS REDACTED | | | ADA 1181.15985241985<br>BTC 0.0979587663701575<br>ETH 2.17345391277199<br>MATIC 908.699885471752<br>MCDAI 0.00176624463220969<br>SNX 57.4136613595458<br>USDC 2815.69560245587<br>USDT ERC20 511.382367224051<br>XLM 0.314522316072891<br>ZRX 0.0287148726855805 | | |
| 3.1.003797 | ADAM ANTHONY HART | ADDRESS REDACTED | | | DOT 0.109632585700249 | | |
| 3.1.003798 | ADAM ANTHONY LUNA | ADDRESS REDACTED | | | | SOL 0.00004698 | |
| 3.1.003799 | ADAM ANTOINE SPRAGUE | ADDRESS REDACTED | | | BTC 0.00127159704476789<br>ETH 0.0015017942281719<br>USDT ERC20 0.0182318347383459 | USDT ERC20 0.00000054460616672 | |
| 3.1.003800 | ADAM ANTOLAK | ADDRESS REDACTED | | | BTC 0.00002649870273158<br>ETH 0.000121903766562278<br>USDC 0.952465012911834 | | |
| 3.1.003801 | ADAM ANTON | ADDRESS REDACTED | | | CEL 1.48136167216543 | | |
| 3.1.003802 | ADAM ANTONIJEVIC | ADDRESS REDACTED | | | BTC 0.0167406793589338<br>CEL 0.531632754211618<br>ETH 0.503456116799816<br>MATIC 133.453922847336 | | |
| 3.1.003803 | ADAM ANZUONI | ADDRESS REDACTED | | | BCH 0.000263584547156757<br>BTC 0.000270045912637987<br>CEL 1.11403081787588<br>GUSD 0.93706602805003<br>LINK 0.914029233289822<br>USDC 78.0328058292851 | | |
| 3.1.003804 | ADAM AQUILINA | ADDRESS REDACTED | | | ADA 1058.50421693912<br>BTC 0.734794094840663<br>DOT 3.75917171270559<br>ETH 1.02202328405843<br>LINK 2.83792598763936<br>LTC 0.526039896753787<br>MATIC 1451.80526511847<br>SNX 21.5451449201165<br>USDC 7.76359080824551<br>USDT ERC20 7.96951527069302<br>XLM 368.480148957156<br>XRP 125.981114526597 | | |
| 3.1.003805 | ADAM ARAIZA | ADDRESS REDACTED | | | BTC 0.00219911717026926 | | |
| 3.1.003806 | ADAM ARCEO | ADDRESS REDACTED | | | BTC 0.000000537136197781<br>ETH 0.162343580368449<br>MATIC 412.025404915616 | | |
| 3.1.003807 | ADAM ARGENTINE | ADDRESS REDACTED | | | ADA 209.294892225063<br>BTC 0.00105364969098053 | | |
| 3.1.003808 | ADAM ARLING | ADDRESS REDACTED | | | BAT 1.40965015464204<br>BTC 3.01198829320172<br>ETH 30.6467179877214<br>LINK 0.0788464900558007<br>MATIC 3.07303116416903<br>USDC 6385.94566638991 | MATIC 0.000000385303508606 | |
| 3.1.003809 | ADAM ARN | ADDRESS REDACTED | | | BTC 0.339863674608126<br>DASH 5.63931726547735<br>ETH 4.17411529860662<br>LTC 15.342597655318<br>USDC 5065.28289007111 | BTC 0.0025208 | |
| 3.1.003810 | ADAM ARONSON | ADDRESS REDACTED | | | AAVE 0.00102911588096984<br>ADA 0.704375092556461<br>BTC 0.000000175566974981<br>CEL 52.5283741893682<br>COMP 0.00117668734306861<br>MATIC 1.61738441725953<br>SNX 0.0602583041498064<br>USDC 0.445867348527811 | | BTC 0.129824509079455 |
| 3.1.003811 | ADAM ARREDONDO | ADDRESS REDACTED | | | ADA 285.167947711093<br>BTC 0.000545207221876567<br>ETH 0.549053919463562<br>LINK 10.0243781524367<br>LTC 0.90758435662448<br>SGB 54.12002337914<br>SNX 43.7562567356656<br>XRP 353.883964832217 | | |
| 3.1.003812 | ADAM ARREGUIN | ADDRESS REDACTED | | | BTC 0.0000166635009347799 | | |
| 3.1.003813 | ADAM ASCHENBRENNER | ADDRESS REDACTED | | | BTC 0.000407700791958067<br>LINK 113.262307187133 | | |
| 3.1.003814 | ADAM ASHFAG | ADDRESS REDACTED | | | CEL 0.547412219992207<br>MATIC 0.0910417545164061<br>XLM 0.0168930748748784<br>XRP 0.00350888518469337 | | |
| 3.1.003815 | ADAM ASLAKSON | ADDRESS REDACTED | | | BTC 0.0140985584238048<br>USDC 1.07269084027857 | BTC 0.00201802 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.003816 | ADAM ATLAS | ADDRESS REDACTED | | | CEL 17.7746934180113<br>ETH 0.28287149905518 | | |
| 3.1.003817 | ADAM AUDESHO | ADDRESS REDACTED | | | CEL 1.09142513511093<br>ETH 0.000864291258802927 | | |
| 3.1.003818 | ADAM AUGUST ERICKSON | ADDRESS REDACTED | | | BTC 0.000962038995688619 | | |
| 3.1.003819 | ADAM AUSTIN | ADDRESS REDACTED | | | DOT 2.55399912377875<br>USDC 207.400041331604 | | |
| 3.1.003820 | ADAM AUTY | ADDRESS REDACTED | | | CEL 1.06885592866783 | | |
| 3.1.003821 | ADAM AVERY | ADDRESS REDACTED | | | CEL 0.481119511285019<br>DOT 0.0302285244142087<br>ETH 0.000244714206219258<br>MATIC 1.25922906389226 | CEL 0.0000034876345501 28<br>DOT 0.000072264445251836 | |
| 3.1.003822 | ADAM AYCOCK | ADDRESS REDACTED | | | BTC 0.00135491382814519<br>LTC 7.0885698006017 | | |
| 3.1.003823 | ADAM AZIZ | ADDRESS REDACTED | | | CEL 0.0353665536355214<br>XRP 0.141870848107654 | | |
| 3.1.003824 | ADAM B REMBISZ | ADDRESS REDACTED | | | ADA 2209.47463445384<br>BTC 0.609803936737904<br>CEL 163.897063859484<br>ETH 0.000035907068206744<br>MATIC 2662.98581257034<br>XLM 3189.16672130632 | | |
| 3.1.003825 | ADAM B WEISMAN | ADDRESS REDACTED | | | BTC 0.000000489892639687<br>CEL 4.20012743181739<br>USDC 0.578561448252409 | | |
| 3.1.003826 | ADAM BABCOCK | ADDRESS REDACTED | | | AAVE 0.000162107841539265<br>ADA 0.0523047555588126<br>BTC 0.000174309092370044<br>COMP 0.000108063262832325<br>DASH 0.000216693599537646<br>DOT 0.00775098738657402<br>ETH 0.000077775358448766<br>LINK 0.00173828390681927<br>LTC 0.000207791995626638<br>MATIC 0.0992900243096772<br>SNX 0.0109894960534883<br>UNI 0.00109132390482175<br>USDC 0.497304667189226<br>XLM 0.0737129652020369<br>XRP 358.484089 | BTC 0.00000000789556606 | |
| 3.1.003827 | ADAM BACA | ADDRESS REDACTED | | | BTC 0.082237938398488<br>ETH 0.472444022931216 | | |
| 3.1.003828 | ADAM BAČA | ADDRESS REDACTED | | | BTC 0.000000011967540057<br>ETH 0.00000011435289529 | | |
| 3.1.003829 | ADAM BADGLEY | ADDRESS REDACTED | | | CEL 1.09008139935586 | | |
| 3.1.003830 | ADAM BAILEY | ADDRESS REDACTED | | | MATIC 0.350715714593011 | | |
| 3.1.003831 | ADAM BAILEY | ADDRESS REDACTED | | | CEL 0.146149856900384<br>ETH 0.173949241289604<br>LTC 0.0146281045807727<br>MATIC 2.323144669512<br>PAXG 0.000287866239837994<br>USDC 9.316569469762 | | |
| 3.1.003832 | ADAM BAKER | ADDRESS REDACTED | | | BAT 18.72066059<br>BTC 0.0198838<br>CEL 35.4620590500811<br>DASH 0.33376362<br>ETH 0.02777256<br>LTC 1.46242232<br>MANA 498.39011212<br>MATIC 128.9046664 | | |
| 3.1.003833 | ADAM BAKER | ADDRESS REDACTED | | | BTC 0.00386816507399952 | BTC 0.00050418 | |
| 3.1.003834 | ADAM BAKER | ADDRESS REDACTED | | | CEL 1.08215339727192 | | |
| 3.1.003835 | ADAM BAKER | ADDRESS REDACTED | | | CEL 1.14358864631564<br>EOS 1486.51221317406 | | |
| 3.1.003836 | ADAM BAKER | ADDRESS REDACTED | | | CEL 19.3204574060114<br>MATIC 500 | | |
| 3.1.003837 | ADAM BAKER | ADDRESS REDACTED | | | BTC 0.0105349717170756<br>CEL 0.489759273936302<br>MCDAI 31.4842902900845 | | |
| 3.1.003838 | ADAM BAKER | ADDRESS REDACTED | | | BTC 0.0000100236556388519<br>ETH 0.000311684230802756 | | |
| 3.1.003839 | ADAM BAKO | ADDRESS REDACTED | | | BTC 0.00000417887359292<br>CEL 0.379105636401316<br>DOT 0.00847360909378972<br>ETH 0.00482540579164491<br>LTC 0.0113672567075858<br>LUNC 0.000000525641025661<br>XLM 0.123680431074459<br>XRP 0.000000476744640608 | | |
| 3.1.003840 | ADAM BALBAA | ADDRESS REDACTED | | | ADA 487.126129<br>BNB 0.07922653<br>BTC 0.00130881545016027<br>CEL 191.213208665382<br>ETH 1.0335494172<br>LTC 5.15835208<br>XLM 711.3060538 | | |
| 3.1.003841 | ADAM BALCEREK | ADDRESS REDACTED | | | BTC 0.00322673157344482<br>BUSD 230.745227291486<br>CEL 0.142428056971631<br>ETH 2.15337063767061 | | |
| 3.1.003842 | ADAM BALDONI | ADDRESS REDACTED | | | ADA 2.2406078929314<br>BTC 0.000446071722667901<br>CEL 14.0486197713193<br>ETH 0.00928997977280503 | | |
| 3.1.003843 | ADAM BALINSKI | ADDRESS REDACTED | | | BTC 0.0214241053106304<br>CEL 45.7340121897619 | | |
| 3.1.003844 | ADAM BALL | ADDRESS REDACTED | | | BTC 1.2368501514242<br>ETH 5.78946065518048<br>LINK 45.5718717362944<br>LTC 56.406899330623<br>XLM 7346.12943927947 | | |
| 3.1.003845 | ÁDÁM BALOGH | ADDRESS REDACTED | | | BTC 0.000000005426003517<br>CEL 0.0225690906917626<br>DOT 0.00877256354776001<br>ETH 0.000267908240704666 | | |
| 3.1.003846 | ADAM BALSIGER | ADDRESS REDACTED | | | BTC 0.0138510174327742<br>MATIC 0.0299409217003779 | | |
| 3.1.003847 | ADAM BALTUSKA | ADDRESS REDACTED | | | BTC 0.00161832751749621 | | |
| 3.1.003848 | ADAM BALWANT | ADDRESS REDACTED | | | ETH 0.000040261529203765 | | |
| 3.1.003849 | ADAM BANFIELD | ADDRESS REDACTED | | | ADA 464.476085926947<br>BSV 0.0589965120867605<br>BTC 0.187932879216271<br>CEL 62.4584656234901<br>DOT 1.09541983390219<br>ETH 1.14663291594865<br>LTC 1.41006821419324<br>MATIC 61.1632041713943<br>USDC 79.1881454409319<br>XLM 2270.82972344209 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.003850 | ADAM BANKO | ADDRESS REDACTED | | | ADA 0.018594145066295<br>BTC 0.00113120677668881<br>DOT 472.796564547764<br>ETH 14.6276221549154<br>LINK 350.994774213703 | ADA 25.6603232521532 | |
| 3.1.003851 | ADAM BANWELL | ADDRESS REDACTED | | | BTC 0.00120884668792503<br>ETH 0.126371688095179 | | |
| 3.1.003852 | ADAM BARBE | ADDRESS REDACTED | | | ADA 1125.72963648836<br>BAT 72.6168586050028<br>BTC 0.00135127400951453<br>MANA 167.59646733262<br>MATIC 191.333841484093 | | |
| 3.1.003853 | ADAM BARICIC | ADDRESS REDACTED | | | BTC 0.00510611278358355<br>CEL 2.42603495308243<br>ETH 0.0264842 | | |
| 3.1.003854 | ADAM BARKER | ADDRESS REDACTED | | | BSV 3.41148833884799<br>BTC 0.189785631073599<br>ETH 13.3992739159563 | BTC 0.00000084 | |
| 3.1.003855 | ADAM BARKER | ADDRESS REDACTED | | | BTC 0.00108203013046977<br>USDC 10234.8761228382 | BTC 0.00165627718813031 | |
| 3.1.003856 | ADAM BARR | ADDRESS REDACTED | | | CEL 1.14825966011631 | | |
| 3.1.003857 | ADAM BARRETT | ADDRESS REDACTED | | | ADA 1769.7183420058<br>BAT 55.926949426757<br>BTC 0.000164271369131104<br>DOT 40.5111040215103<br>ETH 1.55803370266163<br>LINK 10.2547519178733<br>MATIC 302.480346288091 | BTC 0.159503672583334<br>ETH 0.0992495432506489 | |
| 3.1.003858 | ADAM BARTHELSON | ADDRESS REDACTED | | | CEL 0.0429071925414846<br>DOT 0.00519595295922198<br>ETH 0.000004702329762754<br>MATIC 0.322582142475617<br>USDC 0.00745660677477169 | | |
| 3.1.003859 | ADAM BARTL | ADDRESS REDACTED | | | AAVE 0.9488560279974<br>BTC 0.354716018488708<br>CEL 52.1312116015091<br>DOT 95.6195710452366<br>ETH 3.16912661284029<br>USDC 2076.08763047153 | | |
| 3.1.003860 | ADAM BARTNICKI | ADDRESS REDACTED | | | BTC 0.000003540429981611 | | |
| 3.1.003861 | ADAM BARVÍŘ | ADDRESS REDACTED | | | BTC 0.0463712453992416<br>CEL 0.285362842976649<br>LTC 0.269517722964635 | | |
| 3.1.003862 | ADAM BASKERVILLE | ADDRESS REDACTED | | | BTC 0.0372029425195546<br>CEL 14.5530433917285<br>DOT 1.77391329528644<br>ETH 1.36794951310318 | | |
| 3.1.003863 | ADAM BASKIN | ADDRESS REDACTED | | | BTC 0.000010071419457301 | BTC 0.000000005047356067 | |
| 3.1.003864 | ADAM BATE | ADDRESS REDACTED | | | BNB 0.0256368725039192<br>BTC 0.0802869201531292<br>ETH 0.0115222157235225 | | |
| 3.1.003865 | ADAM BAUERS | ADDRESS REDACTED | | | ADA 83.582100002127<br>BTC 0.010299753966916<br>CEL 246.909388201126<br>ETH 0.954347574152069 | | |
| 3.1.003866 | ADAM BAVINTON | ADDRESS REDACTED | | | CEL 0.921437130189084<br>XRP 0.000000903758042158 | | |
| 3.1.003867 | ADAM BEACH | ADDRESS REDACTED | | | BTC 0.0429415169114434 | | |
| 3.1.003868 | ADAM BEACHNAU | ADDRESS REDACTED | | | | BTC 0.000000007574668271 | |
| 3.1.003869 | ADAM BEARDEN | ADDRESS REDACTED | | | BTC 0.000003274492361851<br>BUSD 0.129838469829619<br>CEL 0.0111431148977029<br>ETH 0.000032543648667122<br>SNX 0.00419162623271678<br>USDC 0.507783509745918<br>ZRX 0.000822656855384835 | BTC 0.000000009987011435<br>CEL 0.000004029702208585<br>ETH 0.000001846607503336<br>USDC 0.000000127043529228 | |
| 3.1.003870 | ADAM BEATTY | ADDRESS REDACTED | | | CEL 3.00498101234317<br>MCDAI 56.2002325418196 | | |
| 3.1.003871 | ADAM BEAVER | ADDRESS REDACTED | | | ADA 8.7257779726597<br>BTC 0.00316854320918138<br>ETH 181.798820582134<br>LINK 2050.2936147285<br>MATIC 15017.6177096823<br>USDC 5642.01769989869 | | |
| 3.1.003872 | ADAM BECKENSTEIN | ADDRESS REDACTED | | | BTC 0.00339429755168022<br>MATIC 1389.53721107574<br>USDC 267.725464404422 | MATIC 580 | |
| 3.1.003873 | ADAM BECKMAN | ADDRESS REDACTED | | | BTC 0.156454248413455<br>ETH 4.58160661082291 | | |
| 3.1.003874 | ADAM BEGYINAH | ADDRESS REDACTED | | | LINK 0.00109865798678321<br>USDC 0.116025286534311 | | |
| 3.1.003875 | ADAM BEITER | ADDRESS REDACTED | | | ADA 201.988232106834<br>BAT 5.76421280574273<br>BTC 0.0699956036284127<br>COMP 0.000441297141301162<br>DOT 0.0170838050765332<br>ETH 0.15301751970516<br>GUSD 0.20127258701196<br>LINK 26.1566647871857<br>LTC 0.000620837355779374<br>MANA 0.0114106094417774<br>MATIC 515.500691101957<br>PAXG 0.265907327747366<br>SOL 7.34796810146022<br>USDC 204.972082724965 | | |
| 3.1.003876 | ADAM BELACHGAR | ADDRESS REDACTED | | | BTC 0.000001330499656985 | | |
| 3.1.003877 | ADAM BELIDA | ADDRESS REDACTED | | | BTC 0.00110059371065738<br>MATIC 1533.1696001288 | | |
| 3.1.003878 | ADAM BELLITY | ADDRESS REDACTED | | | CEL 1.15347064271377<br>SGB 0.00128327825140581<br>XLM 0.0620747552508017<br>XRP 0.00866098193190311 | | |
| 3.1.003879 | ADAM BELLSTEDT | ADDRESS REDACTED | | | CEL 0.229611417693789 | | |
| 3.1.003880 | ADAM BELTRAN | ADDRESS REDACTED | | | BTC 0.0568738547563793<br>ETH 1.02832458786873<br>MATIC 774.606190986949<br>USDT ERC20 906.661759054717 | | |
| 3.1.003881 | ÁDÁM BELUZSÁR | ADDRESS REDACTED | | | BTC 0.000000006513271021<br>CEL 0.0422315611415301 | | |
| 3.1.003882 | ADAM BENARI | ADDRESS REDACTED | | | BTC 0.321499628327385<br>ETH 0.00217656153201035<br>USDC 0.00446794739377989 | | |
| 3.1.003883 | ADAM BENDER | ADDRESS REDACTED | | | BTC 0.00000329760404424<br>ETH 11.4182756900297<br>LINK 381.700436988625<br>SNX 0.252083850664132<br>UNI 0.111146903206935 | | |
| 3.1.003884 | ADAM BENDER | ADDRESS REDACTED | | | ETH 0.0000082<br>USDC 0.000968 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.003885 | ADAM BENEDICT | ADDRESS REDACTED | | | BTC 0.123532054099331<br>ETH 0.771265168105998 | | |
| 3.1.003886 | ADAM BENES | ADDRESS REDACTED | | | BTC 0.0142207755177866 | | |
| 3.1.003887 | ADAM BEN-HORIN | ADDRESS REDACTED | | | AAVE 40.1740581441793<br>ADA 2943.03834921438<br>BTC 1.19341311416293<br>CEL 1065.21720082858<br>ETH 5.07196874727389<br>MATIC 14045.5730119345<br>USDC 36653.5949760036 | ETH 0.00848882898033677 | |
| 3.1.003888 | ADAM BENJAMIN BAUSERMAN | ADDRESS REDACTED | | | BTC 0.536421021184149<br>COMP 1.87515606760709 | | |
| 3.1.003889 | ADAM BENJAMIN ESTRELA | ADDRESS REDACTED | | | BTC 0.00191655786549777<br>ETH 0.00398195427035505 | | |
| 3.1.003890 | ADAM BENJAMIN ROSS | ADDRESS REDACTED | | | AVAX 21.4924355642887<br>BTC 0.306802417808596<br>DOT 11.9397077379979<br>ETH 0.412104062221867<br>LINK 0.00537044608935941<br>LUNC 7.22409208306937<br>MATIC 59.5928912618744<br>SOL 62.0885641795531 | | |
| 3.1.003891 | ADAM BENNETT | ADDRESS REDACTED | | | ADA 24.6640792306691<br>AVAX 1.02396923079682<br>CEL 153.872611647445<br>DOT 5.16784438497518<br>MATIC 85.1258083312355<br>SNX 132.418782740529<br>XRP 0.000000367830648929 | | |
| 3.1.003892 | ADAM BENNETT | ADDRESS REDACTED | | | ETH 0.000096504974772455 | | |
| 3.1.003893 | ADAM BENYAHIA | ADDRESS REDACTED | | | BTC 0.00103217889931768<br>CEL 0.975754672155495<br>MATIC 16.5343551952699 | | |
| 3.1.003894 | ADAM BERENZWEIG | ADDRESS REDACTED | | | USDC 6483.80530309985 | | |
| 3.1.003895 | ADAM BERKE | ADDRESS REDACTED | | | ADA 811.929218351039<br>BCH 2.75252092085634<br>BTC 4.81853760420147<br>CEL 147.150591613226<br>ETH 0.40897956614547 | | |
| 3.1.003896 | ADAM BERMAN | ADDRESS REDACTED | | | AVAX 77.5494452075505<br>BTC 1.00240310256603<br>ETH 6.28606348172572<br>MATIC 4430.81394251743 | AVAX 6.52960156896821<br>BTC 0.5451032<br>ETH 0.265005959359628<br>USDC 33058.532 | |
| 3.1.003897 | ADAM BERRY | ADDRESS REDACTED | | | BCH 0.0000400628234466009<br>BTC 0.000001000337137877<br>CEL 0.311435463996709<br>ETH 0.000089881439013198<br>LTC 0.000126738405364122<br>MCDAI 0.320807265944341<br>OMG 0.00177025077659267<br>USDC 0.000056282405586079<br>XLM 0.0562949069152645<br>ZEC 0.0619949453670231<br>ZRX 0.0261219169304646 | | |
| 3.1.003898 | ADAM BETHANY | ADDRESS REDACTED | | | ADA 0.14353450791501<br>BTC 0.189329077555416<br>ETH 1.12765384147204<br>LINK 10.5184239005964<br>MATIC 1082.05583620784<br>USDC 0.357419526671654 | USDC 75.29 | |
| 3.1.003899 | ADAM BIALECKI | ADDRESS REDACTED | | | BTC 0.0104468804586343<br>CEL 759.612226489291<br>ETH 1.01345033486712<br>LINK 70<br>MCDAI 70<br>USDC 267.805<br>USDT ERC20 700<br>XRP 598.017355 | | |
| 3.1.003900 | ADAM BICHARA | ADDRESS REDACTED | | | CEL 0.0535882190150275 | | |
| 3.1.003901 | ADAM BIEDERMAN | ADDRESS REDACTED | | | ADA 1428.10947908546<br>BTC 0.00141781221436824<br>ETH 0.00215420376021187<br>MATIC 529.935164330488 | ETH 0.025868067544605 | |
| 3.1.003902 | ADAM BIEGELEISEN | ADDRESS REDACTED | | | ADA 0.330306602501286<br>BTC 0.00023768907979339<br>GUSD 8.08229170460715<br>USDC 0.0794170293551592 | BTC 0.000000482134147819 | |
| 3.1.003903 | ADAM BIELSKI | ADDRESS REDACTED | | | USDC 52.6275549360844 | | |
| 3.1.003904 | ADAM BIENIAS | ADDRESS REDACTED | | | CEL 0.208215402776353 | | |
| 3.1.003905 | ADAM BIGNELL | ADDRESS REDACTED | | | USDT ERC20 4.69466651564324<br>XLM 73916.4416779097 | | |
| 3.1.003906 | ADAM BIJOK | ADDRESS REDACTED | | | ADA 0.0750095867617844<br>BNB 0.00000000181529332<br>BTC 0.000000004687570267<br>CEL 0.0533441111772061 | | |
| 3.1.003907 | ADAM BILCHIK | ADDRESS REDACTED | | | BTC 0.00571111000054371<br>CEL 0.131561132866607<br>DOT 0.142872386644147<br>ETH 0.534920869348276<br>SNX 0.0904724587951434<br>UNI 0.00780551342800575<br>USDC 800.472954054391 | | |
| 3.1.003908 | ADAM BILECKI | ADDRESS REDACTED | | | BTC 0.000743249384823169<br>CEL 20.7267093829634<br>ETH 0.019168346380516<br>LINK 2199.53146297794 | | |
| 3.1.003909 | ADAM BILIMEK | ADDRESS REDACTED | | | ADA 0.34495143165199<br>BTC 0.000001313384278492<br>ETH 0.000268519519623208 | | |
| 3.1.003910 | ADAM BILKO | ADDRESS REDACTED | | | CEL 1.51523493435865<br>USDC 0.781772404121799 | | |
| 3.1.003911 | ADAM BILLS | ADDRESS REDACTED | | | BTC 0.249557770384694 | | |
| 3.1.003912 | ADAM BIN FABIAN | ADDRESS REDACTED | | | BCH 0.00241720801449042 | | |
| 3.1.003913 | ADAM BINDER | ADDRESS REDACTED | | | BTC 0.000000230155427494<br>ETH 0.00110901402046915 | | |
| 3.1.003914 | ADAM BIRD | ADDRESS REDACTED | | | ADA 388.053465585282<br>BTC 0.00238813893512763<br>CEL 18.4314800381589<br>ETH 0.266908201927692 | | |
| 3.1.003915 | ADAM BIRD | ADDRESS REDACTED | | | ADA 271.846554257607<br>BTC 0.00356161378873312<br>COMP 0.0155968103899904<br>ETH 0.774940985514214<br>MANA 12.5492259069835<br>MATIC 130.576061576825<br>UNI 3.46099732999625<br>XLM 36.8814332110936 | | |
| 3.1.003916 | ADAM BIRNBAUM | ADDRESS REDACTED | | | BTC 0.0103417004864874 | | |
| 3.1.003917 | ADAM BISSONNETTE | ADDRESS REDACTED | | | BTC 0.0283067112047574<br>ETH 0.0760071623935955 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.003918 | ADAM BJÖRKROTH | ADDRESS REDACTED | | | ADA 274.584960134785<br>BTC 0.0106243645964187<br>CEL 5.91367938897063<br>ETH 0.06899389 | | |
| 3.1.003919 | ADAM BLACK | ADDRESS REDACTED | | | ADA 2672.58916741938<br>BTC 0.428651255345688<br>SNX 112.753847844535<br>USDC 156.276808948912<br>XLM 1402.56541405565 | | |
| 3.1.003920 | ADAM BLACK | ADDRESS REDACTED | | | BTC 0.256640099734305 | | |
| 3.1.003921 | ADAM BLACK | ADDRESS REDACTED | | | BTC 0.000001348903858085<br>BUSD 5.69222274647157<br>CEL 0.116770809150846<br>USDC 0.155604179205205 | | |
| 3.1.003922 | ADAM BLAIS | ADDRESS REDACTED | | | BTC 0.00000265084730897<br>ETH 0.000110206216988007<br>USDC 0.00175935991430066 | | |
| 3.1.003923 | ADAM BLAKE | ADDRESS REDACTED | | | BTC 0.00268144201964008<br>CEL 5.23575116617691 | | |
| 3.1.003924 | ADAM BLANCH | ADDRESS REDACTED | | | CEL 1.06061189294607 | | |
| 3.1.003925 | ADAM BŁĘDNIAK | ADDRESS REDACTED | | | CEL 0.0312921779117962 | | |
| 3.1.003926 | ADAM BLOK | ADDRESS REDACTED | | | BTC 0.000062638141479917<br>CEL 2.55519483008013<br>ETH 0.000235698155457933 | | |
| 3.1.003927 | ADAM BLOOMFIELD | ADDRESS REDACTED | | | ADA 1553.1812825514<br>BTC 0.0382224029496408<br>CEL 147.865597680731<br>DOT 25.4555457153639<br>ETH 3.24486711163518<br>LINK 10.2052027258871<br>MATIC 168.943607674642<br>SGB 1219.1446515888<br>XRP 0.613903876660889 | | |
| 3.1.003928 | ADAM BLUESTEIN | ADDRESS REDACTED | | | BTC 0.000035938532496408<br>ETH 0.000003843489029733<br>LINK 0.00643454707564276<br>LTC 0.000078828888402002<br>MATIC 0.636093505694247<br>SNX 0.0572660918841195<br>USDC 0.381571636506033 | BTC 0.000000001778705816<br>USDC 0.000000874843049226 | |
| 3.1.003929 | ADAM BLUM | ADDRESS REDACTED | | | BTC 0.0042975813334031<br>ETH 0.1412243321845<br>LTC 0.000374394456246936 | | |
| 3.1.003930 | ADAM BOBOWSKI | ADDRESS REDACTED | | | BTC 0.000000009140802 57<br>CEL 4.40080510028917 | | |
| 3.1.003931 | ADAM BOBROWSKI | ADDRESS REDACTED | | | BTC 0.000000005560544945<br>CEL 0.00148018317994723<br>DASH 0.000000005945394935<br>GUSD 0.00903549696475569<br>MCDAI 0.000067466350915819<br>XLM 0.000000036845451967 | | |
| 3.1.003932 | ADAM BOBROWSKI | ADDRESS REDACTED | | | BNB 0.000000005562669725<br>BTC 0.00107499445849566<br>CEL 2.54957291330481 | | |
| 3.1.003933 | ADAM BOGACH | ADDRESS REDACTED | | | ADA 0.000000145038167939<br>BTC 0.000000005298349268<br>CEL 0.919365350620322 | | |
| 3.1.003934 | ADAM BOILES | ADDRESS REDACTED | | | BTC 0.00614345487794434<br>ETH 4.59660457718603 | | |
| 3.1.003935 | ÁDÁM BŐJTHE | ADDRESS REDACTED | | | BTC 0.000000003787297033<br>CEL 0.00609074473409159 | | |
| 3.1.003936 | ADAM BOKANGA | ADDRESS REDACTED | | | CEL 1.07218520182533 | | |
| 3.1.003937 | ADAM BOLAND | ADDRESS REDACTED | | | ADA 0.824416910924971<br>BTC 0.00016140971755755<br>ETH 0.00411315339042335<br>MATIC 1.0073373052972<br>SOL 0.0143188089334126<br>USDC 0.300901517392955 | ADA 0.000000148377643115<br>BTC 0.000028950936475966<br>ETH 0.000004105965504685<br>SOL 0.000000000071969302<br>USDC 0.000000835009769671 | |
| 3.1.003938 | ADAM BOLINGBROKE | ADDRESS REDACTED | | | BTC 0.00000079600298128<br>USDC 0.0847727462820077 | USDC 0.000000829222505897 | |
| 3.1.003939 | ADAM BOLTZ | ADDRESS REDACTED | | | BTC 0.000000115887986550999<br>ETH 0.000000193651653749<br>SNX 0.161027757634212 | | |
| 3.1.003940 | ADAM BONA | ADDRESS REDACTED | | | BNB 0.000469643858030525<br>BTC 0.000003619455910991<br>DOT 0.049935168555938 | | |
| 3.1.003941 | ADAM BONNER | ADDRESS REDACTED | | | AVAX 17.9941847568237<br>BTC 0.61292039364373<br>ETH 10.5970223433627<br>LINK 62.8522313537239<br>MATIC 15178.5933919879<br>SOL 39.3286114531949 | | |
| 3.1.003942 | ADAM BONNETTE | ADDRESS REDACTED | | | BTC 0.162402269195658<br>ETH 12.5325526424142<br>SOL 5.18103925304409 | BTC 0.000488705917072824 | |
| 3.1.003943 | ADAM BOOR | ADDRESS REDACTED | | | CEL 0.724007221548943<br>DOT 44.0759225740176<br>MATIC 1612.45297909111<br>MCDAI 30.0340611452609 | | |
| 3.1.003944 | ADAM BOOTH | ADDRESS REDACTED | | | BTC 0.000009998283279424<br>CEL 0.704047828132723<br>DOT 0.00941737418521001<br>ETH 0.000100407421799036<br>LTC 0.401238483167795<br>MATIC 0.026440113876971<br>USDC 0.001<br>XRP 43.599579120506 | | |
| 3.1.003945 | ÁDÁM BORBÉLY | ADDRESS REDACTED | | | BTC 0.000000840472018948<br>USDT ERC20 0.159766821567041 | | |
| 3.1.003946 | ADAM BOREHAM | ADDRESS REDACTED | | | BTC 0.000111767520479012<br>ETH 0.00055091481216208 | | |
| 3.1.003947 | ADAM BOROWSKI | ADDRESS REDACTED | | | BTC 0.00103889627659574<br>CEL 0.768180922820621<br>ETH 0.263807230599524 | | |
| 3.1.003948 | ADAM BORTNIKER | ADDRESS REDACTED | | | BTC 0.00819712043144641<br>ETH 3.17803895351805 | | |
| 3.1.003949 | ADAM BOSWELL | ADDRESS REDACTED | | | BTC 0.000455521607653339<br>ETH 0.01495890504998<br>MCDAI 29.360314285845<br>USDC 213.738932936426 | | |
| 3.1.003950 | ADAM BOTHAMLEY | ADDRESS REDACTED | | | BTC 0.00594247308110937<br>CEL 1.11935309603015<br>USDC 1840.11149775462 | | |
| 3.1.003951 | ADAM BOTT | ADDRESS REDACTED | | | ADA 0.0390204851269838<br>MATIC 0.0559607664317189 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.003952 | ADAM BOTTOMLEY | ADDRESS REDACTED | | | ADA 0.000000071242805422<br>BAT 7415.8052057651<br>BCH 0.000000378466540591<br>BNB 1.48473534103395<br>BTC 0.000020588420027399<br>CEL 43.5869361842333<br>EOS 0.000010974366402854<br>ETH 0.328259485606273<br>MATIC 438.80087691835<br>USDC 0.264333410657857 | | |
| 3.1.003953 | ADAM BOURNE | ADDRESS REDACTED | | | BTC 0.000000000214168297<br>CEL 0.822766276181781 | | |
| 3.1.003954 | ADAM BOWEN | ADDRESS REDACTED | | | BTC 0.101007975669523 | | |
| 3.1.003955 | ADAM BOWLBY | ADDRESS REDACTED | | | ETH 0.115845906561954<br>XRP 200 | | |
| 3.1.003956 | ADAM BOWMAN | ADDRESS REDACTED | | | BTC 0.00000510510923882<br>ETH 0.000342118317367634 | | |
| 3.1.003957 | ADAM BOYD | ADDRESS REDACTED | | | BTC 0.0000156705291542<br>CEL 1.15449442046324<br>ETH 0.000234463142077111<br>LTC 0.0100203335069777 | | |
| 3.1.003958 | ADAM BRADFIELD | ADDRESS REDACTED | | | BTC 0.012619789293088<br>BUSD 3955.88681844349<br>ETH 0.107329004117979<br>USDC 1446.19443518254<br>XLM 27.5687152836511 | | |
| 3.1.003959 | ADAM BRADFORD | ADDRESS REDACTED | | | BTC 0.102609987796523 | | |
| 3.1.003960 | ADAM BRADSHAW | ADDRESS REDACTED | | | ADA 549.054365386636<br>BTC 0.00138169488402518 | | |
| 3.1.003961 | ADAM BRAHM | ADDRESS REDACTED | | | BTC 2.59763868415592<br>CEL 0.722441830268641<br>ETH 45.939168443646<br>LINK 0.061717975699964<br>LTC 0.00436958683428922<br>MATIC 2173.23034407388<br>XLM 0.353505482903634 | | |
| 3.1.003962 | ADAM BRAILOVE | ADDRESS REDACTED | | | BTC 0.000296328315236182<br>ETH 0.00841293664570877<br>MATIC 11.0933267275819<br>USDC 2.22207186181423 | BTC 0.000000729150936188<br>ETH 0.000000879497945254<br>MATIC 0.000000959008717699<br>USDC 8 | |
| 3.1.003963 | ADAM BRAITHWAITE | ADDRESS REDACTED | | | BCH 0.0001892211177838<br>BTC 0.258280049525762<br>CEL 0.148673056282484<br>DASH 0.00448830530402815<br>ETC 0.000365012553233085<br>ETH 0.00000276861958068499<br>LTC 0.000000003372949281<br>USDC 0.000000859417377358<br>XLM 0.000000042762350052<br>XRP 0.000000863080389155 | | |
| 3.1.003964 | ADAM BRAITHWAITE | ADDRESS REDACTED | | | BTC 0.000000112124749506<br>ETH 0.000148966849722902 | BTC 0.000000005325887908 | |
| 3.1.003965 | ADAM BRANNIGAN | ADDRESS REDACTED | | | ADA 0.393498537617105<br>CEL 0.000421057063715218<br>ETH 0.000480359905813351<br>XLM 0.00917548765197638 | | |
| 3.1.003966 | ADAM BRAUN | ADDRESS REDACTED | | | BAT 0.00892136406024289<br>BTC 0.000002237817658036<br>EOS 0.00103938664049637<br>ETH 0.000018710337966035<br>USDC 0.0242246043020121<br>XLM 0.0204072231138595 | | BTC 0.000000001848528358<br>EOS 0.000011232442102523<br>USDC 0.000000741251714812<br>XLM 0.000000034452177671 |
| 3.1.003967 | ADAM BRAUNTON | ADDRESS REDACTED | | | ADA 0.00001324884700602<br>BTC 0.000000121609916904<br>DASH 0.000139775898974056<br>ETH 0.000001539459381534<br>GUSD 0.000023538928594541<br>MATIC 0.00377887539811297<br>USDC 0.000023255993118848 | ADA 0.0191384026760271<br>BTC 0.000000005710125214<br>DASH 0.000000000704733345<br>GUSD 0.01961863021536<br>USDC 0.019384065802783 | |
| 3.1.003968 | ADAM BRAVMAN | ADDRESS REDACTED | | | ADA 0.0777225493519055<br>BSV 0.0940143307130618<br>BTC 0.000092996202380642<br>EOS 0.00347860503784897<br>ETH 0.000009628163104933<br>XLM 0.0245463568395975 | BTC 0.000000009537783513 | |
| 3.1.003969 | ADAM BRAZENAS | ADDRESS REDACTED | | | BTC 0.000516177133683647<br>ETH 0.00838355726796747<br>SNX 88.2901812543369 | | |
| 3.1.003970 | ADAM BRAZIE | ADDRESS REDACTED | | | ETH 0.000174284601826916 | | |
| 3.1.003971 | ADAM BREAREY | ADDRESS REDACTED | | | BTC 0.00000000253617563<br>CEL 0.277820339459796 | | |
| 3.1.003972 | ADAM BREAU | ADDRESS REDACTED | | | BTC 0.000438751437538268<br>CEL 228.947471189416 | | |
| 3.1.003973 | ADAM BRENT FAETERRA | ADDRESS REDACTED | | | AAVE 0.00133844989315366<br>ADA 0.00559162907398789<br>BAT 0.521509476827612<br>BTC 0.000000169635364104<br>COMP 0.000001434771409588<br>ETH 0.000015265861270502<br>LINK 0.0221827603590227<br>MATIC 0.0140967527346443<br>SNX 0.0481093493103392<br>UNI 0.010706397254106<br>USDC 0.0248400098107553 | | |
| 3.1.003974 | ADAM BRISTOW | ADDRESS REDACTED | | | BTC 0.100711573643464<br>ETH 4.09256531944901<br>USDC 0.066211215773615 | | |
| 3.1.003975 | ADAM BROCK | ADDRESS REDACTED | | | BTC 0.00280586917177983<br>CEL 399.190300486218<br>USDC 9394.4734242591<br>USDT ERC20 0.00316293623216471 | | |
| 3.1.003976 | ADAM BRODEN | ADDRESS REDACTED | | | ADA 0.0274550563519461<br>CEL 1.11754163981361<br>COMP 0.000520830905229617<br>ETH 0.000000403296670884<br>SGB 36.6898827479301<br>XRP 240.002805170939 | | |
| 3.1.003977 | ADAM BROOKER | ADDRESS REDACTED | | | BTC 0.0318889987605238<br>DOT 6.81390293812821<br>ETH 0.324415688532952<br>GUSD 10.3495284545972 | | |
| 3.1.003978 | ADAM BROOKS | ADDRESS REDACTED | | | BTC 0.00102498027103168<br>MATIC 137.395331167953 | | |
| 3.1.003979 | ADAM BROPHY | ADDRESS REDACTED | | | MATIC 4620.51327574868 | | |
| 3.1.003980 | ADAM BROSS | ADDRESS REDACTED | | | BTC 0.256910698060061<br>USDC 9239.73676848599 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.003981 | ADAM BROWN | ADDRESS REDACTED | | | ADA 0.773040130903565<br>BTC 0.000103547303163217<br>CEL 0.0304845866367305<br>COMP 0.000145024920675709<br>DOT 0.0764853866720894<br>ETH 0.000005507859364448<br>LTC 0.00182222313669155<br>MATIC 1.2746715717172<br>SOL 0.000482614192129419<br>USDC 14376.5085478742<br>USDT ERC20 0.000888344434742158<br>XLM 0.00481313775730069 | | |
| 3.1.003982 | ADAM BROWN | ADDRESS REDACTED | | | ADA 0.456024284549682<br>BTC 0.000027573173622696<br>CEL 4.59546196993814<br>DOT 0.0766546110229369<br>ETH 0.000576261492198978<br>LINK 20.2212757184381<br>MATIC 0.000000407157956379<br>USDC 0.364847179006551<br>XTZ 120.756462083485 | | |
| 3.1.003983 | ADAM BROWN | ADDRESS REDACTED | | | BTC 0.00106933579329114<br>MATIC 2442.99257601567<br>USDC 7544.99093196375 | | |
| 3.1.003984 | ADAM BROWNE | ADDRESS REDACTED | | | ADA 174.711699443702<br>BTC 0.00353285004481792<br>ETH 0.0764927814550459<br>LTC 1.42800428033808<br>XRP 217.683162180187 | | |
| 3.1.003985 | ADAM BROWNE | ADDRESS REDACTED | | | BTC 0.00121970511736722<br>ETH 0.311128191236818 | | |
| 3.1.003986 | ADAM BRUSH | ADDRESS REDACTED | | | BTC 0.00134141691319704<br>USDC 4.96196282241054 | USDC 0.000000544319380585 | |
| 3.1.003987 | ADAM BRUSKY | ADDRESS REDACTED | | | ADA 2080.11843102927<br>BTC 0.209874279687828<br>CEL 208.738759080339<br>DOT 32.2436383661099<br>ETH 15.8169189898392<br>LINK 34.9593398036326<br>MANA 123.402766805995<br>MATIC 137.880728780206<br>SNX 5.06596198398718 | | |
| 3.1.003988 | ADAM BRYAN | ADDRESS REDACTED | | | BTC 0.04247705<br>CEL 602.576081603423<br>ETH 0.640280655643649 | | |
| 3.1.003989 | ADAM BRYCE | ADDRESS REDACTED | | | BTC 0.00116064518570088<br>CEL 1.14658734250363<br>DASH 2.98689087758559<br>ETH 11.1064209327349<br>LTC 1.10899957030249<br>TGBP 119.003875006734<br>USDC 207.425759971689 | | |
| 3.1.003990 | ADAM BRZĘCZEK | ADDRESS REDACTED | | | LTC 0.000487254639323207 | | |
| 3.1.003991 | ADAM BRZOWSKI | ADDRESS REDACTED | | | ADA 159.797900035508<br>BTC 0.000932826837609367<br>LTC 0.309109771178487<br>MATIC 7.32172613390435<br>SNX 0.461331009600797<br>XLM 4.42857708248307 | | |
| 3.1.003992 | ADAM BUCHANAN | ADDRESS REDACTED | | | ADA 0.603977468855646<br>BTC 0.000000480847230139<br>ETH 0.000005256110056658<br>MATIC 0.0174727968337555<br>TUSD 0.00903719021070727<br>USDC 0.757648500003707 | | |
| 3.1.003993 | ADAM BUCKLE | ADDRESS REDACTED | | | BTC 0.0390002392034934<br>ETH 0.169380622254945 | | |
| 3.1.003994 | ADAM BUDAI | ADDRESS REDACTED | | | BNB 0.000000711753868946<br>BTC 0.000001249533555023<br>CEL 0.401248484176178<br>USDC 3.28109925836589 | | |
| 3.1.003995 | ADAM BUKOVEC | ADDRESS REDACTED | | | BTC 0.0000016683063565359<br>CEL 0.519334059686544<br>DOT 0.0341072174120677 | | |
| 3.1.003996 | ADAM BUKOWIŃSKI | ADDRESS REDACTED | | | ADA 1.67619192061889<br>BTC 0.000000853232259423<br>CEL 16.0030334133512<br>LUNC 6.11623092374909<br>UNI 17.44924539<br>USDC 0.280960080870967<br>XTZ 0.170606976461363 | | |
| 3.1.003997 | ADAM BUKVIC | ADDRESS REDACTED | | | BTC 0.00015954703314802<br>CEL 0.329167148090759<br>DOT 0.0803769755546924<br>XRP 11.1903720001995 | | |
| 3.1.003998 | ADAM BULCHAK | ADDRESS REDACTED | | | BCH 0.000299411981516647<br>BTC 0.00000321617138473<br>CEL 1.13946698760642<br>DASH 0.00936297628556636<br>EOS 0.066050438031964<br>ETH 0.00076810520736226<br>LTC 0.00250373897719368<br>SGB 0.117858312391305<br>USDC 0.429257014337922<br>USDT ERC20 0.735856740390241<br>XLM 0.0421660351262076<br>XRP 0.770957099562333 | | |
| 3.1.003999 | ADAM BULLOUGH | ADDRESS REDACTED | | | BTC 0.0010459434447948<br>CEL 134.713670950689<br>ETH 0.00148319789233042<br>USDC 202.608091960055 | | |
| 3.1.004000 | ÁDÁM BULYÁKI | ADDRESS REDACTED | | | BTC 0.000000008979068473<br>CEL 0.174293574555006 | | |
| 3.1.004001 | ADAM BUNGART | ADDRESS REDACTED | | | BTC 0.000001306621000653<br>ETH 0.000336709777101561<br>USDC 0.00540345942894672 | ETH 0.284928406875258 | |
| 3.1.004002 | ADAM BUNKALL | ADDRESS REDACTED | | | ADA 3399.73634960806<br>BCH 3.17002172137938<br>BTC 0.000554452598456527<br>DOT 509.800348356161<br>ETH 7.03352204877229<br>LINK 71.0033896727416<br>USDC 21.6660163224499<br>XLM 5080.82369386102 | | |
| 3.1.004003 | ADAM BURACCHI | ADDRESS REDACTED | | | ADA 1.29477006985317<br>BTC 1.56952857585349<br>CEL 129.126103617916<br>ETH 0.00195375217450405<br>XLM 0.346314685539772 | | |
| 3.1.004004 | ADAM BURACZEWSKI | ADDRESS REDACTED | | | ETH 0.00150934485769173 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.004005 | ADAM BURGER | ADDRESS REDACTED | | | ETH 0.291603227764362<br>USDC 4.13642598170301 | | |
| 3.1.004006 | ADAM BURKE | ADDRESS REDACTED | | | AAVE 0.00038041240837192<br>ADA 0.392378069172286<br>AVAX 0.0012870753030183<br>BAT 0.0929690014449485<br>BTC 0.000169169687569633<br>CEL 0.335243904186315<br>COMP 0.000319528347082937<br>DASH 0.000312123779494908<br>ETH 0.00217814313030408<br>LINK 0.0118838332114152<br>SNX 0.0307015316090913<br>UNI 0.0146103091029056<br>USDC 275.948691525182<br>XLM 0.114430800957551<br>ZEC 0.0000827703662351359<br>ZRX 0.039500184818052 | | |
| 3.1.004007 | ADAM BURNS | ADDRESS REDACTED | | | AAVE 10.7244325068315<br>BTC 0.00257108944422451<br>MATIC 905.645395145205 | | |
| 3.1.004008 | ADAM BURNS | ADDRESS REDACTED | | | BTC 0.00135361834355864<br>ETH 0.412232904394118 | | |
| 3.1.004009 | ADAM BURRELL | ADDRESS REDACTED | | | BCH 0.145695799111652<br>BTC 0.0100404596953415<br>ETH 0.110268109059083<br>LINK 9.02291621799459<br>LTC 0.280608654289826 | | |
| 3.1.004010 | ADAM BURTON | ADDRESS REDACTED | | | ADA 0.0775740104395788 | | |
| 3.1.004011 | ADAM BURTON | ADDRESS REDACTED | | | BTC 0.251230740809498<br>USDC 0.785147663755939 | | |
| 3.1.004012 | ADAM BURY | ADDRESS REDACTED | | | AVAX 24.2655983670181<br>BTC 0.0322721628944101<br>ETH 2.50612742837248<br>SOL 0.328010185100331<br>USDC 2518.54224650436<br>USDT ERC20 0.288357482978488 | | |
| 3.1.004013 | ADAM BUSSELL | ADDRESS REDACTED | | | XRP 1623.14799555246 | | |
| 3.1.004014 | ADAM BUSTAMANTE | ADDRESS REDACTED | | | LINK 0.00672476591445496<br>SGB 37.2351450767036<br>USDC 0.0886472678721447<br>XLM 0.270014559189516<br>XRP 20.35376215928<br>ZRX 0.0287849120068499 | | |
| 3.1.004015 | ADAM BUTLER | ADDRESS REDACTED | | | BNT 149.446781976425<br>BTC 0.00064247454191617<br>DOT 5.91587716843178<br>ETH 0.00293634877830134<br>LTC 3.11293240918288<br>USDC 1.16001523787427 | | |
| 3.1.004016 | ADAM BUTTERWORTH | ADDRESS REDACTED | | | BTC 0.445156985878657<br>USDC 16.0190269254398 | | |
| 3.1.004017 | ADAM BUTTON | ADDRESS REDACTED | | | BTC 0.203998801946377<br>DOT 15.8802278424385<br>GUSD 5.36270239059759 | | |
| 3.1.004018 | ÁDÁM BUZA | ADDRESS REDACTED | | | BTC 0.00387554140837614<br>CEL 21.1454491057746<br>MCDAI 71.5195786133888<br>USDC 1736.83674312625 | | |
| 3.1.004019 | ADAM BYARS | ADDRESS REDACTED | | | ETH 3.16341634164144<br>USDC 8.53542447736874 | | |
| 3.1.004020 | ADAM BYLIN | ADDRESS REDACTED | | | ADA 0.380977317240994<br>ETH 0.932428524050536<br>XLM 0.596585906702825<br>XRP 6.0311044436938 | | |
| 3.1.004021 | ADAM BYRNE | ADDRESS REDACTED | | | MATIC 1.57080403819005 | MATIC 20970.3175764796 | |
| 3.1.004022 | ADAM BYRNE | ADDRESS REDACTED | | | BAT 150.825<br>CEL 1.61983264468834<br>MCDAI 30 | | |
| 3.1.004023 | ADAM CABAN | ADDRESS REDACTED | | | CEL 0.291581658249473<br>USDT ERC20 0.00000185127349783 | | |
| 3.1.004024 | ADAM CABLE | ADDRESS REDACTED | | | USDC 0.0123290234019106 | | |
| 3.1.004025 | ADAM CABRALES | ADDRESS REDACTED | | | BAT 1252.15448714818 | | |
| 3.1.004026 | ADAM CALLEN | ADDRESS REDACTED | | | BTC 0.00224369049729863<br>LUNC 23.1642014849029 | | |
| 3.1.004027 | ADAM CALLINAN | ADDRESS REDACTED | | | ADA 4.53342361992902<br>BTC 0.000506548022098354<br>ETH 0.00535243220658668 | | |
| 3.1.004028 | ADAM CALVANESO | ADDRESS REDACTED | | | BTC 0.0411747904763445<br>CEL 117.110596964075<br>ETH 0.584520601003275<br>USDC 1551.89646096253 | | |
| 3.1.004029 | ADAM CAMACHO | ADDRESS REDACTED | | | BTC 0.000000002413720441<br>CEL 22.6099819223555<br>ETH 0.0224232340582017<br>USDC 233.35 | | |
| 3.1.004030 | ADAM CAMERON | ADDRESS REDACTED | | | LTC 0.0125225 | | |
| 3.1.004031 | ADAM CAMERON | ADDRESS REDACTED | | | CEL 0.295750008873477<br>XRP 0.0234534874639554 | | |
| 3.1.004032 | ADAM CAMERON | ADDRESS REDACTED | | | BTC 0.0419689562779639<br>CEL 67.9000206909887<br>USDC 1854.98664601898 | | |
| 3.1.004033 | ADAM CAMPBELL | ADDRESS REDACTED | | | BTC 0.000000008346540542<br>CEL 0.00102052060292871<br>COMP 0.000000916212057596<br>DOT 0.000000131801669164 | | |
| 3.1.004034 | ADAM CAMPBELL | ADDRESS REDACTED | | | ADA 264.290141096763<br>AVAX 1.11452917738659<br>BTC 0.158387355286988<br>DOT 0.037349434829961<br>MATIC 393.069023768513<br>USDC 0.342211273269173<br>USDT ERC20 0.161807787892394 | | |
| 3.1.004035 | ADAM CANAVAN | ADDRESS REDACTED | | | BNB 0.359030451898657<br>BTC 0.0504664084478524<br>CEL 77.9027109396777<br>ETH 0.0449408567151702<br>LTC 0.0152883711418488<br>MANA 0.00419730064179091<br>MATIC 13.8975314354149<br>PAXG 0.0782543457847293<br>XLM 29.5155171563596 | | |
| 3.1.004036 | ADAM CANHAM | ADDRESS REDACTED | | | USDC 0.125380876565337 | | |
| 3.1.004037 | ADAM CANTU | ADDRESS REDACTED | | | ETH 0.00298428809070977<br>LINK 0.0840496176891378<br>MATIC 4.80302681805557 | | |
| 3.1.004038 | ADAM CAPES | ADDRESS REDACTED | | | USDT ERC20 104.379971487545 | | |
| 3.1.004039 | ADAM CARELLI | ADDRESS REDACTED | | | BTC 0.998921304006295<br>USDC 1.77239420548263 | BTC 0.26738401410098<br>USDC 0.00365941217502972 | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.004040 | ADAM CARLE | ADDRESS REDACTED | | | ADA 558.320300441991<br>BTC 0.00113631589513436<br>CEL 1.15116892753898<br>ETH 2.34710501795498<br>SGB 0.000397439752132482<br>USDC 525.571590543721<br>XLM 3107.22165188489<br>XRP 0.000000724936441939 | | |
| 3.1.004041 | ADAM CARNAGEY | ADDRESS REDACTED | | | ADA 0.0272637657296724<br>BTC 1.46285755616982<br>DOT 0.0193082527545994<br>ETH 26.8187038004043 | | |
| 3.1.004042 | ADAM CARR | ADDRESS REDACTED | | | BAT 2853.43073928733<br>BTC 3.13304169165567<br>DASH 9.73833077038959<br>ETH 0.0455009102189583 | | |
| 3.1.004043 | ADAM CARR | ADDRESS REDACTED | | | ADA 374.44292296939<br>AVAX 9.99196034394294<br>BTC 0.0012025375562342<br>DOT 18.3920049394747<br>ETH 0.1241589954815<br>LINK 16.5436006588703<br>XLM 2720.76563541563 | DOT 34.68221161 | |
| 3.1.004044 | ADAM CARR | ADDRESS REDACTED | | | BTC 0.290691695670253 | | |
| 3.1.004045 | ADAM CARRASCO | ADDRESS REDACTED | | | BTC 0.00000134120056392<br>USDC 0.933381161707683 | | |
| 3.1.004046 | ADAM CARREE | ADDRESS REDACTED | | | ADA 0.26618952660381<br>BTC 0.0014326298388714<br>DOT 0.0444455991384846<br>ETH 0.686037931596894<br>USDC 0.236505625922504<br>USDT ERC20 20.8313100796868 | ADA 0.000000620465840717<br>DOT 0.000000000034853426<br>USDC 0.000000603380417968 | |
| 3.1.004047 | ADAM CARROLL | ADDRESS REDACTED | | | ADA 69.1638956653143<br>BTC 0.00133821840041689<br>ETH 0.112150643962784 | | |
| 3.1.004048 | ADAM CARROLL | ADDRESS REDACTED | | | ADA 0.0767196384009495<br>BTC 0.000001801723254038<br>CEL 0.475503909519645<br>DOT 0.0284832916381988<br>ETH 0.000293832671681873 | | |
| 3.1.004049 | ADAM CARSON | ADDRESS REDACTED | | | BTC 0.00444373013046875 | | |
| 3.1.004050 | ADAM CARTER | ADDRESS REDACTED | | | CEL 1.06136138898616 | | |
| 3.1.004051 | ADAM CARTER | ADDRESS REDACTED | | | ADA 2706.95457940724<br>AVAX 20.0907566166841<br>BTC 0.343425219586202<br>DOT 36.0947224218246<br>ETH 7.10393822322153<br>LINK 124.306387101138<br>MATIC 1589.01110986914<br>USDC 508.647510412651 | BTC 0.000076279331030009<br>USDC 49.27 | |
| 3.1.004052 | ADAM CARTER | ADDRESS REDACTED | | | ETH 5.34115803185461<br>USDC 9195.98782337775 | ETH 0.05 | |
| 3.1.004053 | ADAM CARY | ADDRESS REDACTED | | | MATIC 43.7954359103743 | | |
| 3.1.004054 | ADAM CASTLE WALTZ | ADDRESS REDACTED | | | BTC 0.00349711945553367<br>CEL 10200.7320333539 | | |
| 3.1.004055 | ADAM CAUDELL | ADDRESS REDACTED | | | ETH 0.0610487107671808 | | |
| 3.1.004056 | ADAM CC | ADDRESS REDACTED | | | CEL 1.06422491059872 | | |
| 3.1.004057 | ADAM CERNY | ADDRESS REDACTED | | | BTC 0.000898813694433932<br>CEL 38.8761956918142 | | |
| 3.1.004058 | ADAM CESARONE | ADDRESS REDACTED | | | BTC 0.0118945365680947<br>CEL 0.0843573255110139<br>ETH 0.000274981301962682 | | |
| 3.1.004059 | ADAM CHADYMA | ADDRESS REDACTED | | | BTC 0.000000537574146393<br>USDT ERC20 0.409887613446037 | | |
| 3.1.004060 | ADAM CHAFEE | ADDRESS REDACTED | | | BTC 0.413101971706859<br>CEL 3.6572904350126<br>ETH 3.24902848598406<br>USDC 6865.79556095071 | | |
| 3.1.004061 | ADAM CHALANY | ADDRESS REDACTED | | | BTC 0.000000008615925552<br>CEL 10.3526659529788<br>ETH 0.00134274672255388<br>SGB 160.272890070426 | | |
| 3.1.004062 | ADAM CHAMBERLAIN | ADDRESS REDACTED | | | BTC 0.0901452496331874<br>CEL 72.1053111614048<br>ETH 0.214836155803191<br>LINK 34.4918682208484 | | |
| 3.1.004063 | ADAM CHAMBERLIN | ADDRESS REDACTED | | | BTC 0.202820093780018<br>DOT 1.54176671174283<br>ETH 1.01505956214948<br>MATIC 0.583294624530827<br>SOL 44.1643363774738 | | |
| 3.1.004064 | ADAM CHANTHABOURY | ADDRESS REDACTED | | | USDC 110.318593194004 | | |
| 3.1.004065 | ADAM CHARBONNEAU | ADDRESS REDACTED | | | BTC 0.000000002767318696<br>CEL 0.49753727144461<br>MANA 0.0763407755361196 | | |
| 3.1.004066 | ADAM CHARBONNEAU | ADDRESS REDACTED | | | CEL 0.135743989835626 | | |
| 3.1.004067 | ADAM CHARRON | ADDRESS REDACTED | | | CEL 12.7574 | | |
| 3.1.004068 | ADAM CHARTOI | ADDRESS REDACTED | | | BTC 0.00016087539237021<br>CEL 309.563609840274<br>COMP 0.00236355827637311<br>DOT 0.0454851150079494<br>LUNC 0.000000561080773272<br>MATIC 0.714842186560132<br>SGB 338.139534004996 | | |
| 3.1.004069 | ADAM CHEBBI | ADDRESS REDACTED | | | ADA 1309.36773800562<br>BTC 0.000965561573679192<br>CEL 5.52060616762142<br>MATIC 4719.54824953128 | | |
| 3.1.004070 | ADAM CHEFITZ | ADDRESS REDACTED | | | BTC 0.00107153428237307<br>CEL 9984.923755216<br>ETH 0.0118740315730343<br>LINK 0.00177281315435563<br>MCDAI 0.0197875494648217<br>UNI 0.0697826269257582<br>USDC 9.09125730057528<br>XRP 1.77666836981147<br>ZRX 0.104906116040984 | BTC 0.000000003071148104<br>USDC 0.000000364773611203 | |
| 3.1.004071 | ADAM CHENEY | ADDRESS REDACTED | | | BTC 0.000790665250605192<br>ETH 0.000045428465796792 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.004072 | ADAM CHEONG | ADDRESS REDACTED | | | AAVE 0.428162337124982<br>BCH 1.2570075376893<br>BTC 0.608625596587422<br>CEL 398.926171824537<br>COMP 0.136227309361964<br>ETH 0.0318812214559902<br>LINK 0.172452296582262<br>LTC 0.0203624429747288<br>MANA 0.0355817520458035<br>MATIC 942.707561142994<br>SGB 480.788913884626<br>SNX 34.6643288335942<br>UNI 34.4051451231799<br>USDT ERC20 0.0262874548671602<br>XLM 0.762936798168159<br>XRP 0.000000958978785283999 | | |
| 3.1.004073 | ADAM CHERRINGTON | ADDRESS REDACTED | | | ADA 5258.29106055326<br>BTC 0.216668487756862<br>DOT 1.05938942585841<br>ETH 2.52120113440396<br>LINK 0.0367715285311013<br>LTC 0.00507579327605302<br>MATIC 2.2867094284404<br>XTZ 0.999991843383192 | ETH 0.444567484136282 | |
| 3.1.004074 | ADAM CHEUNG | ADDRESS REDACTED | | | BCH 0.000793997620164551<br>BTC 0.000000666617693942<br>LINK 0.0438439627808678<br>MATIC 0.032121821774867<br>SGB 84.945950188701<br>UNI 0.000027625034134897<br>XLM 0.932892626018259<br>XRP 0.000000114898458987 | | |
| 3.1.004075 | ADAM CHISHOLM | ADDRESS REDACTED | | | BTC 0.000048526788174129 | | |
| 3.1.004076 | ADAM CHISHOLM | ADDRESS REDACTED | | | BTC 0.000001169168290861<br>CEL 1.14677147270579<br>ETH 0.000003992537636318<br>LTC 0.00000021872394847<br>SGB 0.000001235017791119<br>USDC 0.408945584626665<br>XRP 0.000008310369230784 | | |
| 3.1.004077 | ADAM CHISHOLM | ADDRESS REDACTED | | | PAXG 0.0544949936231937 | | |
| 3.1.004078 | ADAM CHLEBIK | ADDRESS REDACTED | | | BTC 0.0828950937317769<br>CEL 27.0116653652633<br>ETH 0.176225908076769 | | |
| 3.1.004079 | ADAM CHODOROWSKI | ADDRESS REDACTED | | | BTC 0.000002163677690623<br>CEL 1.13175856025466<br>ETH 0.000037257366910098 | | |
| 3.1.004080 | ADAM CHOI | ADDRESS REDACTED | | | BTC 0.0327175165218811<br>CEL 35.4059470828501<br>MCDAI 80 | | |
| 3.1.004081 | ADAM CHOJNOWSKI | ADDRESS REDACTED | | | BTC 0.000178233986400706<br>CEL 989.645907962351<br>DOT 101.331099864008<br>ETH 0.00461402967389795<br>USDT ERC20 0.000000256714921541 | | |
| 3.1.004082 | ADAM CHONG JIAWEI | ADDRESS REDACTED | | | BTC 0.0444054727301087<br>DOGE 178.579367933805<br>ETH 0.749003797571017<br>MATIC 218.07396666427 | | |
| 3.1.004083 | ADAM CHOPKO | ADDRESS REDACTED | | | BTC 1.6038419863869<br>ETH 12.4538875991937<br>GUSD 65637.2631688791<br>MATIC 5982.11473258409<br>XLM 8433.14414738928 | | |
| 3.1.004084 | ADAM CHRISTIE | ADDRESS REDACTED | | | CEL 1.06439426409332 | | |
| 3.1.004085 | ADAM CHRISTOPHER GIORGI | ADDRESS REDACTED | | | ETH 0.00148014105183235 | | |
| 3.1.004086 | ADAM CHRISTOPHER NIVEN | ADDRESS REDACTED | | | BTC 0.000000148503315497<br>CEL 0.250647174322158 | | |
| 3.1.004087 | ADAM CHRISTOPHER SMITH | ADDRESS REDACTED | | | ETH 0.00161568278785542 | | |
| 3.1.004088 | ADAM CHRISTOPHER SMITH | ADDRESS REDACTED | | | | BTC 0.000000009323660122 | |
| 3.1.004089 | ADAM CHRISTOPHER SOLOOK | ADDRESS REDACTED | | | ADA 3716.95506327562<br>BTC 0.00475379418852708<br>USDC 20.5464129761469 | BTC 0.00010902 | |
| 3.1.004090 | ADAM CHRISTOPHER WRIGHT | ADDRESS REDACTED | | | AVAX 0.0058093092734428<br>DOT 0.031908502939384<br>ETH 0.000097541606139077<br>LUNC 0.00314412656673854<br>MATIC 0.278989747164854<br>SOL 0.00605932703108583 | AVAX 0.000057471105303964<br>BTC 0.000000048341679713<br>DOT 0.000245443903404461<br>ETH 0.000001524833883388<br>LUNC 0.000034170535162326<br>MATIC 0.00182523961552728<br>SOL 0.000012628265725926 | |
| 3.1.004091 | ADAM CHROSTOWSKI | ADDRESS REDACTED | | | CEL 3.41061697358423<br>ETH 0.0452502813407289<br>LTC 0.0128212 | | |
| 3.1.004092 | ADAM CHYLO | ADDRESS REDACTED | | | BTC 0.00203145249179658 | | |
| 3.1.004093 | ADAM CICCIO | ADDRESS REDACTED | | | BCH 0.000791347827948882<br>BTC 0.00000207531534289599<br>ETH 0.0000129537500605539<br>LINK 0.000163936159328203<br>USDC 0.148442762858408<br>XLM 2.04747424401946<br>ZEC 0.00549791765955708<br>ZRX 1.02049563302835 | | |
| 3.1.004094 | ADAM CIESZKIEWICZ | ADDRESS REDACTED | | | ETH 0.45513948085099 | | |
| 3.1.004095 | ADAM ČIŠECKÝ | ADDRESS REDACTED | | | ADA 396.067741853752<br>BTC 0.0008554197281981<br>CEL 3.14706565406815 | | |
| 3.1.004096 | ADAM CLARK | ADDRESS REDACTED | | | BTC 0.0374022268553741<br>ETH 0.235271373655508 | | |
| 3.1.004097 | ADAM CLARK | ADDRESS REDACTED | | | ADA 4002.08309762458<br>BNB 0.539865158697194<br>BTC 1.00650990298183<br>BUSD 2512.56163115363<br>CEL 59891.023113774<br>ETH 13.5773947993406<br>LINK 105.364750656806<br>MATIC 7700.7456761158<br>PAXG 6.68356568655888<br>USDC 101221.464227794<br>USDT ERC20 20316.3710049049 | | |
| 3.1.004098 | ADAM CLARKE | ADDRESS REDACTED | | | BTC 0.00262011657909269<br>CEL 36.0587309631132 | | |
| 3.1.004099 | ADAM CLARKE | ADDRESS REDACTED | | | ADA 0.092907715112733<br>BTC 0.000001436495626597<br>DOT 0.00582754216428954<br>XLM 0.0508480828536164 | | |
| 3.1.004100 | ADAM CLARKE | ADDRESS REDACTED | | | USDC 35.262187341806<br>USDT ERC20 20821.7002521755 | | |
| 3.1.004101 | ADAM CLARKE | ADDRESS REDACTED | | | BTC 0.00088418612915O502<br>CEL 51.0765227092893<br>DOT 1.59509435567361 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.004102 | ADAM CLAUDIU | ADDRESS REDACTED | | | CEL 4.44212354860163<br>COMP 0.000012806011109039<br>EOS 0.00155674668788945<br>ETH 0.0000012954<br>XLM 0.00719068269353055<br>XRP 0.000000759681160405 | | |
| 3.1.004103 | ADAM CLAXTON | ADDRESS REDACTED | | | BTC 0.00135948746705568<br>ETH 1.03517441015407<br>PAXG 0.000028847720632532 | | |
| 3.1.004104 | ADAM CLAYTON | ADDRESS REDACTED | | | BTC 0.000000633729493318999<br>USDC 0.787806631089119 | | |
| 3.1.004105 | ADAM CLAYTON | ADDRESS REDACTED | | | BTC 0.0101281532808053 | | |
| 3.1.004106 | ADAM CLEMENT | ADDRESS REDACTED | | | ADA 0.000000746031746032<br>BTC 0.000000004982674629<br>CEL 100.058780907808 | | |
| 3.1.004107 | ADAM CLINCH | ADDRESS REDACTED | | | BTC 0.2691067167<br>CEL 152.007026332576 | | |
| 3.1.004108 | ADAM CLUNIES | ADDRESS REDACTED | | | BTC 0.00160725879572537<br>ETH 0.0110811204539143<br>USDC 40.9863359325668 | | |
| 3.1.004109 | ADAM COATES | ADDRESS REDACTED | | | BTC 10.0765579707298 | | |
| 3.1.004110 | ADAM COBB | ADDRESS REDACTED | | | MATIC 0.0303255965931931<br>SGB 0.957120215889923<br>USDC 0.00187307656149306<br>XRP 0.0160941819150708 | USDC 1.08137145889603 | |
| 3.1.004111 | ADAM COBB | ADDRESS REDACTED | | | ADA 0.251947068762033<br>BTC 0.000000625822432882 | | |
| 3.1.004112 | ADAM COBLE | ADDRESS REDACTED | | | BAT 0.0032028971709544<br>BTC 0.000002692707957293<br>MANA 0.00366062180941364<br>XLM 0.0298257952979926 | | |
| 3.1.004113 | ADAM COCKS | ADDRESS REDACTED | | | CEL 6.49328022188338 | | |
| 3.1.004114 | ADAM COGBURN | ADDRESS REDACTED | | | ADA 0.000026439977807671<br>BTC 0.156302582535883<br>DOT 47.9557207809038<br>LINK 0.000000266295164664<br>MATIC 1663.36826933266<br>SNX 20.1936485812802<br>SOL 0.000266981894456403<br>USDC 2291.17896851831<br>XLM 0.000000129344033899 | ADA 0.509333993434019<br>LINK 0.0117797950602243<br>SOL 0.000000000023323626<br>XLM 0.00996428568729209 | |
| 3.1.004115 | ADAM COHEN | ADDRESS REDACTED | | | ADA 946.438283871375<br>BTC 0.79211188288404<br>DOT 27.5536776960723<br>ETH 18.5160685519028<br>MATIC 1020.82385087952<br>SOL 10.13377187834<br>SUSHI 690.566735691229<br>USDC 218.564148197406 | | |
| 3.1.004116 | ADAM COLBOURNE | ADDRESS REDACTED | | | BTC 0.0076000083698301<br>CEL 26.9237989832649<br>DOT 13.0669<br>ETH 0.0877 | | |
| 3.1.004117 | ADAM COLE | ADDRESS REDACTED | | | BTC 0.00499285334792677<br>CEL 1.1107869434354 | | |
| 3.1.004118 | ADAM COLE | ADDRESS REDACTED | | | BAT 27.9424810893248<br>BTC 0.522135170260275<br>CEL 3181.53650013494<br>EOS 1172.40519338424<br>MATIC 26.9730677119406<br>SNX 117.320986577799<br>UMA 65.4279580746789<br>USDC 3.092695<br>USDT ERC20 1.69328815196854 | | |
| 3.1.004119 | ADAM COLEMAN | ADDRESS REDACTED | | | BTC 0.230600028808691<br>ETH 0.604626220749266<br>MATIC 7106.39597922125<br>USDC 46962.5629965156 | | |
| 3.1.004120 | ADAM COLOPY | ADDRESS REDACTED | | | AVAX 0.15494691951321<br>BTC 0.530462251214341<br>ETH 10.6141341963127<br>MATIC 3.0735526659797<br>USDC 37.2392899247601 | | |
| 3.1.004121 | ADAM COLTON | ADDRESS REDACTED | | | AAVE 0.0754653872343883<br>ADA 28.3529412667238<br>BTC 0.0468221948630228<br>LINK 3.58514612764903<br>MATIC 24.1745490062603 | | |
| 3.1.004122 | ADAM CONNOLLY | ADDRESS REDACTED | | | BTC 0.000012340616627495<br>CEL 21.0575183317141<br>DOT 0.00951622825218447<br>ETH 0.000000219608658809999<br>USDC 0.0844238792858326 | | |
| 3.1.004123 | ADAM COOK | ADDRESS REDACTED | | | BTC 0.000208738522463647<br>CEL 566.758442806052<br>ETH 0.049949469141417<br>LINK 3.27563621045001<br>LTC 0.143709233126621<br>MANA 20.8560034624228<br>UNI 0.613692632273924<br>USDC 25.6363634904084 | BTC 0.000000853529266449<br>ETH 0.000000985589936553<br>LINK 0.000000230690350868<br>USDC 908.140053442106 | |
| 3.1.004124 | ADAM COOK | ADDRESS REDACTED | | | AAVE 2.15558257654634<br>ADA 61.2462913552711<br>BTC 0.093858315320811<br>DOT 11.4449921145629<br>ETH 3.69236752178494<br>LINK 0.01471321134347<br>LTC 1.06714280820263<br>SGB 311.183511930053<br>SNX 6.97045712159341<br>XRP 1.14802017441162<br>ZRX 0.136663961743057 | | |
| 3.1.004125 | ADAM COOK | ADDRESS REDACTED | | | AAVE 4.78576945514546<br>BTC 0.252308514833189<br>ETH 23.5712497073079<br>MATIC 6184.47624814468<br>SNX 114.063405985143<br>XLM 4759.54102086212<br>ZRX 513.925201700263 | | |
| 3.1.004126 | ADAM COOK | ADDRESS REDACTED | | | BTC 0.282656310393928<br>DOT 29.7804514257735<br>ETH 1.81475269655161 | | |
| 3.1.004127 | ADAM COOK | ADDRESS REDACTED | | | CEL 1.09099223744585 | | |
| 3.1.004128 | ADAM COOK | ADDRESS REDACTED | | | BTC 0.000129226982063883<br>USDC 0.586960377040421 | | |
| 3.1.004129 | ADAM COOK | ADDRESS REDACTED | | | ADA 0.0874250814356017<br>MANA 20.963761429336<br>MATIC 0.087079040281947<br>USDC 0.0185727894486382<br>ZRX 1.10911220514804 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.004130 | ADAM COOK | ADDRESS REDACTED | | | BTC 0.000016486511909842<br>ETH 0.000145293603422838<br>SOL 0.00613145700316485 | | |
| 3.1.004131 | ADAM COOLEY | ADDRESS REDACTED | | | GUSD 0.18469047452927 | | |
| 3.1.004132 | ADAM COOMBS | ADDRESS REDACTED | | | BTC 0.000045622049505097<br>ETH 0.00035226335045265 | | |
| 3.1.004133 | ADAM COON | ADDRESS REDACTED | | | BCH 0.00828498924372582<br>BTC 0.000000757465916423<br>ETH 0.000001562783451816<br>MATIC 0.0150377548482585<br>MCDAI 0.0179662078182094<br>PAXG 5.09675209158857 | | |
| 3.1.004134 | ADAM COON | ADDRESS REDACTED | | | BTC 0.00279840617713042<br>CEL 615.269887776874<br>ETH 9.27492753538468<br>SNX 113.39435852832<br>USDC 1.12822693818718 | | |
| 3.1.004135 | ADAM COOPER | ADDRESS REDACTED | | | BTC 0.262095217635571<br>ETH 1.8252641074099<br>MATIC 1308.66710452421<br>SNX 99.0537209810589 | | |
| 3.1.004136 | ADAM COOPER | ADDRESS REDACTED | | | BTC 0.00011792930560871 | | |
| 3.1.004137 | ADAM COOPER | ADDRESS REDACTED | | | AVAX 0.00137222512667841<br>BTC 0.000026089039896043<br>DOT 0.0246083484735551<br>ETH 0.000185981292050738<br>LINK 0.00215679144148537<br>MANA 0.000182490004581826<br>MATIC 0.194253322622046<br>SNX 0.0449134244017343<br>SUSHI 0.00190201760642494<br>UNI 0.000813479263009817 | | |
| 3.1.004138 | ADAM COOPER | ADDRESS REDACTED | | | ETH 0.00371978678033629<br>PAXG 9.26565770644496<br>USDC 132.498117565643 | | |
| 3.1.004139 | ADAM COPE | ADDRESS REDACTED | | | BTC 0.0686645577596249<br>CEL 1.11066505622263<br>ETH 0.299861927228101<br>LTC 0.462650447486162 | | |
| 3.1.004140 | ADAM CORCORAN | ADDRESS REDACTED | | | ETH 1.03918635597026 | | |
| 3.1.004141 | ADAM CORKERY | ADDRESS REDACTED | | | BTC 0.153918632571321<br>ETH 0.255104631827854<br>MATIC 10337.90612305<br>SOL 53.3265007114759<br>USDC 94.7916018201279 | BTC 0.0225<br>SOL 4.58 | |
| 3.1.004142 | ADAM CORNELIUS | ADDRESS REDACTED | | | BTC 0.000893395212695574<br>USDC 1.1784648173609 | | |
| 3.1.004143 | ADAM CORNETT | ADDRESS REDACTED | | | ADA 2.15550572907229<br>BTC 0.364992882087868<br>ETH 2.14061611874939<br>LINK 19.5264005205539<br>MATIC 2455.68473345055<br>SOL 71.0293784403013 | | |
| 3.1.004144 | ADAM COSTELLO | ADDRESS REDACTED | | | BAT 2013.17011633035<br>BNB 4.5238414650014<br>BTC 0.257519715254584<br>CEL 19.5554851410234<br>DOT 31.1943515000056<br>ETH 1.01047315691917<br>LINK 29.9980579021159<br>LTC 9.33594000727613<br>MATIC 584.975036480646<br>USDT ERC20 2.37297047594353<br>XLM 0.000000066255373677 | | |
| 3.1.004145 | ADAM COULTER | ADDRESS REDACTED | | | ADA 10.3538565578073<br>BTC 0.00342701580945454<br>CEL 5.5139157739185<br>ETH 0.000820252080311868<br>LUNC 16.4009473867906<br>MATIC 21.5657911800493<br>XRP 546 | | |
| 3.1.004146 | ADAM COUPE | ADDRESS REDACTED | | | AVAX 4.11898673800444<br>BTC 0.000025905409276695<br>CEL 1.3163634672656<br>MATIC 481.634183874839 | | |
| 3.1.004147 | ADAM COWAN | ADDRESS REDACTED | | | BNB 1.16618020789718<br>BTC 0.3392821162257<br>ETH 7.16017485513159<br>OMG 5.81605465740598<br>USDC 103401.197059868 | | |
| 3.1.004148 | ADAM COX | ADDRESS REDACTED | | | ETH 0.000584346207228<br>XLM 0.127535080621922 | | |
| 3.1.004149 | ADAM COYNE | ADDRESS REDACTED | | | CEL 0.0806327557282478 | | |
| 3.1.004150 | ADAM CRAIG THOMAS | ADDRESS REDACTED | | | AVAX 96.9187505908688<br>BTC 0.96334612320636<br>CEL 1145.32767845047<br>ETH 18.0099670535305<br>MATIC 4104.26822059814<br>USDC 15079.8366221725<br>USDT ERC20 6562.57386082909 | ETH 3.5 | |
| 3.1.004151 | ADAM CRAWFORD | ADDRESS REDACTED | | | BTC 0.000096348689665586 | | |
| 3.1.004152 | ADAM CRAWLEY | ADDRESS REDACTED | | | BTC 0.000006042258504947<br>CEL 1.06222942787114 | | |
| 3.1.004153 | ADAM CREIGHTON | ADDRESS REDACTED | | | CEL 0.302867033326692<br>XLM 199.9 | | |
| 3.1.004154 | ADAM CRIMI | ADDRESS REDACTED | | | ETH 0.365038707502813<br>SNX 11.877809749313<br>USDC 407.168531767637 | | |
| 3.1.004155 | ADAM CRINS | ADDRESS REDACTED | | | CEL 0.0600264162399129<br>MATIC 0.015776465930655 | | |
| 3.1.004156 | ADAM CRITTENDEN | ADDRESS REDACTED | | | BTC 0.000000882286949374<br>ETH 0.00823922351595487<br>SNX 8.39332918325853 | | |
| 3.1.004157 | ADAM CRON | ADDRESS REDACTED | | | ADA 944.411108062963<br>BTC 0.111902578341252<br>DOT 70.1165334372678<br>SOL 19.3432446307906<br>USDC 0.362788025877865 | | |
| 3.1.004158 | ADAM CRON | ADDRESS REDACTED | | | BTC 0.00108799483490894<br>ETH 2.40525733681009<br>LINK 57.3380476290088<br>LTC 7.38660065834383<br>USDC 8923.01782240104 | | |
| 3.1.004159 | ADAM CRONKHITE | ADDRESS REDACTED | | | BTC 0.021169342182628<br>CEL 16.1864689956035 | | |
| 3.1.004160 | ADAM CROSS | ADDRESS REDACTED | | | ADA 0.241882502169182<br>BTC 0.000001537878057053<br>LUNC 0.00454820773649417<br>SOL 0.00218808496742335<br>XRP 0.0327199325902833 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.004161 | ADAM CROWE | ADDRESS REDACTED | | | BTC 0.081702196272233<br>ETH 0.0096052103301498 | BTC 0.03005376 | |
| 3.1.004162 | ADAM CROWELL | ADDRESS REDACTED | | | BTC 0.000000657079965911<br>XLM 0.083606326822666<br>XRP 0.172190054397788 | | |
| 3.1.004163 | ADAM CROWSTON | ADDRESS REDACTED | | | BTC 0.00000212784172383<br>USDC 0.000889901606260683 | | |
| 3.1.004164 | ADAM CUDWORTH | ADDRESS REDACTED | | | BTC 0.00835066032030176<br>TGBP 53.5874963380938<br>USDC 22.5522924454019<br>USDT ERC20 214.007870654535 | | |
| 3.1.004165 | ADAM CULLER | ADDRESS REDACTED | | | ETH 0.0000301572967659099 | | |
| 3.1.004166 | ADAM CUMAS | ADDRESS REDACTED | | | BTC 0.118385435920203<br>ETH 1.61978192481865<br>USDC 489.348462824084 | | |
| 3.1.004167 | ADAM CUMMINS | ADDRESS REDACTED | | | BTC 0.000000332219187675<br>CEL 14.2824842454182 | | |
| 3.1.004168 | ADAM CURKPATRICK | ADDRESS REDACTED | | | BTC 0.00282471000464825<br>CEL 1.20151946968362 | | |
| 3.1.004169 | ADAM CURRY | ADDRESS REDACTED | | | AAVE 0.00317361032136771<br>BTC 0.500622725527509<br>CEL 460.433931887906<br>ETH 5.08272152997015<br>MATIC 3008.08235977753<br>SNX 0.132142187046966 | | |
| 3.1.004170 | ADAM CURTIN | ADDRESS REDACTED | | | BTC 0.00001588942551874<br>CEL 23.2724806350933<br>ETC 0.00247116362609082<br>ETH 0.00201889315767328<br>LINK 0.187723253045415<br>MATIC 121.799710434756<br>SNX 0.0096996367051105 | | |
| 3.1.004171 | ADAM CUSHMAN | ADDRESS REDACTED | | | ADA 0.111678019316648<br>BCH 0.000657579958098767<br>BSV 0.000128592419747142<br>BTC 0.000068078313771804<br>DASH 0.00273641169557182<br>ETH 0.000018493357196734<br>LINK 0.123050670796307<br>LTC 0.0049399750394955<br>UNI 0.0128401474344418<br>USDC 0.000028859967835932 | BSV 0.593284734145884<br>BTC 0.000000901175039058<br>UNI 47.9221962083439 | |
| 3.1.004172 | ADAM CYR | ADDRESS REDACTED | | | USDC 0.0117751700320252 | | |
| 3.1.004173 | ADAM CZAKON | ADDRESS REDACTED | | | BTC 0.0111973066456655<br>LUNC 30.9996863257705 | | |
| 3.1.004174 | ADAM CZEKANOWSKI | ADDRESS REDACTED | | | ADA 95.1789776730041<br>CEL 3.26321924967441<br>DOT 5.31946810084389<br>ETH 0.344763029793727<br>LTC 1.04964596145096<br>USDT ERC20 0.102583637169642<br>XRP 110.476325544776 | | |
| 3.1.004175 | ADAM CZESLAW KOWALIK | ADDRESS REDACTED | | | ADA 1014.70375368397<br>AVAX 14.79073886<br>BTC 0.097600594128783<br>CEL 11.6776810333942<br>ETH 1.42725867310601 | | |
| 3.1.004176 | ADAM DAHL | ADDRESS REDACTED | | | CEL 0.132691458039328 | | |
| 3.1.004177 | ADAM DALL | ADDRESS REDACTED | | | ADA 102.302607672554<br>BTC 0.000106970317301357<br>CEL 0.00779089505714738<br>ETH 0.00143932938387004<br>LINK 20.5452736726863<br>SNX 5.50955709359001 | | |
| 3.1.004178 | ADAM DALLEY | ADDRESS REDACTED | | | BTC 0.00044837750663366<br>CEL 0.729910148553843<br>EOS 0.727892015532318<br>ETH 0.0210348757495993<br>KNC 0.0493741090254259<br>LINK 0.732039671027034<br>PAX 15.080901211946<br>PAXG 0.00971396185712398<br>SGB 2.47094444657082<br>SNX 0.261127815927119<br>UNI 0.103234069574339<br>XLM 3.31958873252619<br>XRP 14.8414382481678 | | |
| 3.1.004179 | ADAM DALTON | ADDRESS REDACTED | | | AAVE 0.00794799737633888<br>BTC 0.000002068100054358<br>ETH 0.0033612361075302<br>SNX 1.57199205294238 | BTC 0.00243018240399698 | |
| 3.1.004180 | ADAM DANG | ADDRESS REDACTED | | | ADA 0.266700392338738<br>BTC 0.0000028452005440 6099<br>CEL 0.377738146920692<br>COMP 0.000036228371194825<br>ETH 0.000374496388959107<br>LINK 0.00494498219345199<br>MATIC 0.409068638567374<br>MCDAI 0.0979371792308044<br>USDC 0.042491329479319<br>USDT ERC20 0.613486813944538<br>XLM 0.077542787456 1679 | | |
| 3.1.004181 | ADAM DANIEL | ADDRESS REDACTED | | | USDC 127.593136141025 | | |
| 3.1.004182 | ADAM DANIEL CHASE | ADDRESS REDACTED | | | USDC 0.495280214370533 | | |
| 3.1.004183 | ADAM DANIEL GRIFKA | ADDRESS REDACTED | | | | DOGE 30.1755256 | |
| 3.1.004184 | ADAM DANIEL JOHNSON | ADDRESS REDACTED | | | BTC 0.000420464887767534<br>ETH 0.00169480406660373 | BTC 0.537446700161321 | |
| 3.1.004185 | ADAM DANIEL ZABINSKY | ADDRESS REDACTED | | | | BTC 0.000000007124041737 | |
| 3.1.004186 | ADAM DANIS | ADDRESS REDACTED | | | CEL 1.45511640419722<br>LTC 0.671862635367281<br>XLM 100.521960103257 | | |
| 3.1.004187 | ADAM DARREN NOVEK | ADDRESS REDACTED | | | BTC 0.00249451441264411<br>USDC 504.144939957948 | | |
| 3.1.004188 | ADAM DAVENPORT | ADDRESS REDACTED | | | BTC 0.000074289965709952<br>MATIC 0.344229047598424 | BTC 0.000000000916139911<br>MATIC 0.00315383597065225 | |
| 3.1.004189 | ADAM DAVENPORT | ADDRESS REDACTED | | | BTC 0.0246774395188322<br>ETH 0.419877640600056<br>GUSD 329.495048572643<br>MANA 151.596547798327<br>MATIC 128.307422591438<br>XLM 681.56883560622 | | |
| 3.1.004190 | ADAM DAVID | ADDRESS REDACTED | | | AVAX 5.0155637275367<br>BTC 0.000275773015865408<br>CEL 0.077372576599545<br>DOT 45.5548274258257 | | |
| 3.1.004191 | ADAM DAVID BENSON | ADDRESS REDACTED | | | BTC 0.0326017317513633 | | |
| 3.1.004192 | ADAM DAVID CURRIER | ADDRESS REDACTED | | | BTC 0.686204972474978<br>CEL 45.6197159978898<br>ETH 5.98045229107476<br>USDC 21165.1124856933 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.004193 | ADAM DAVID DOWDY | ADDRESS REDACTED | | | ETH 0.00150044218805334 | | |
| 3.1.004194 | ADAM DAVID FRITZ | ADDRESS REDACTED | | | ETH 27.5590572588054 | | |
| 3.1.004195 | ADAM DAVID ROPER | ADDRESS REDACTED | | | PAX 0.0308468614629652 | | |
| 3.1.004196 | ADAM DAVIDSON | ADDRESS REDACTED | | | USDC 0.0505882822118862<br>USDT ERC20 0.428871373841646 | | |
| 3.1.004197 | ADAM DAVIS | ADDRESS REDACTED | | | BCH 2.13158651019626<br>BTC 0.000515190913133207<br>CEL 1.14365026379519<br>COMP 0.00234599267604039<br>ETH 0.0104186097918069<br>KNC 403.084486823731<br>LINK 0.144480499437597<br>LTC 0.0461560480046701<br>MCDAI 54.9403199517019<br>OMG 102.692491907969<br>SGB 0.542653497301596<br>UNI 0.144368955877764<br>USDC 12.8147257801738<br>XLM 2529.57344885775<br>XRP 3.54970775429717<br>ZEC 6.80757464684072<br>ZRX 3.72780485058766 | | |
| 3.1.004198 | ADAM DAVIS | ADDRESS REDACTED | | | CEL 1.1075215487696 | | |
| 3.1.004199 | ADAM DAVIS | ADDRESS REDACTED | | | BTC 0.000950044668069048<br>CEL 871.355581201159<br>MATIC 125588.768887709<br>SNX 1.45587870301237 | | |
| 3.1.004200 | ADAM DAVIS | ADDRESS REDACTED | | | AVAX 3.53109387246005<br>BTC 0.171772128439153 | | |
| 3.1.004201 | ADAM DAVIS | ADDRESS REDACTED | | | BTC 0.0926182316489135<br>COMP 0.0923678507096143<br>ETH 0.700713216150293<br>GUSD 0.353702835358916<br>USDC 0.824984497484451<br>XLM 0.0322470008543983 | GUSD 0.00078011297453477 | |
| 3.1.004202 | ADAM DAVIS | ADDRESS REDACTED | | | BCH 0.000026389666817811<br>BTC 0.000000901739996784<br>DASH 0.000126300138981869<br>ETH 0.00025464663292384б<br>MATIC 0.00687215184780691<br>MCDAI 0.0776766023414076<br>SNX 0.0206585218174944<br>USDC 0.204326878739596<br>ZRX 0.0133073993876618 | | |
| 3.1.004203 | ADAM DAVIS | ADDRESS REDACTED | | | ETH 0.000058292363076741<br>MATIC 0.0517877509312465 | | |
| 3.1.004204 | ADAM DAVIS | ADDRESS REDACTED | | | BTC 0.000183679809607097<br>ETH 0.00287066962923425<br>LINK 76.0561806951547<br>MATIC 1336.99621903847 | | |
| 3.1.004205 | ADAM DAY | ADDRESS REDACTED | | | USDC 74.0539395234055 | | |
| 3.1.004206 | ADAM DAYMON | ADDRESS REDACTED | | | BTC 0.00104959295694932<br>ETH 0.000952632912574538 | | |
| 3.1.004207 | ADAM DE PASQUALE | ADDRESS REDACTED | | | ADA 0.306857379348066<br>BNB 0.000283051716544086<br>BTC 0.000001045431799314<br>CEL 4.20072219848002<br>MATIC 0.618238470668655<br>USDT ERC20 0.134793801083221 | | |
| 3.1.004208 | ADAM DE WITT | ADDRESS REDACTED | | | BTC 0.000133417597557699 | BTC 5.1704228801729 | |
| 3.1.004209 | ADAM DEAN RUDDERHAM | ADDRESS REDACTED | | | BTC 0.031926527297818<br>DOT 16.8967026199337<br>ETH 0.555763669186143<br>MATIC 419.010694762172<br>USDC 484.630581031787 | | |
| 3.1.004210 | ADAM DEBNAR | ADDRESS REDACTED | | | BTC 0.000000004614083414<br>CEL 0.124730192310239<br>LTC 0.00204748<br>MCDAI 40 | | |
| 3.1.004211 | ADAM DEBOWSKI | ADDRESS REDACTED | | | BTC 0.000000886369710317<br>CEL 858.156903520966<br>ETH 1.12946135360941<br>MATIC 21301.03957548<br>USDC 119.286874203469<br>XLM 15185.3305858482 | | |
| 3.1.004212 | ADAM DEBRUIN | ADDRESS REDACTED | | | ETH 0.000983098932039551<br>MATIC 0.70925445449229<br>USDC 0.304921524911367 | | |
| 3.1.004213 | ADAM DEBUYSSCHER | ADDRESS REDACTED | | | BTC 0.115071782773235 | | |
| 3.1.004214 | ADAM DECK | ADDRESS REDACTED | | | BTC 0.00927318262722061<br>ETH 0.201617110073968<br>MATIC 199.518883420598 | | |
| 3.1.004215 | ADAM DEEDIGAN | ADDRESS REDACTED | | | BNT 0.0319988308944976<br>BTC 0.000000001577004461<br>DOT 0.00010372731802999<br>MATIC 0.673867609804977<br>SNX 0.0492058748613808<br>ZRX 0.0841628567066302 | | |
| 3.1.004216 | ÁDÁM DEMETER | ADDRESS REDACTED | | | ADA 1.09705242027789<br>BTC 0.535834071317319<br>CEL 73.0028611359799<br>DOT 0.528532463141581<br>ETH 6.32920587823899<br>LTC 12.3694853871129<br>MATIC 0.638274520667164<br>XRP 1652.79083277028 | | |
| 3.1.004217 | ADAM DENNA | ADDRESS REDACTED | | | ADA 1738.56031076391<br>BTC 0.000954361710579605<br>DOT 15.7444371495999<br>MATIC 773.703458233802 | | |
| 3.1.004218 | ADAM DEPASS | ADDRESS REDACTED | | | BTC 0.00270558452832786<br>BUSD 10.6508467205984<br>CEL 526.888978537815<br>DOT 288.91865858267<br>MANA 0.16682146682899<br>SNX 419.302428188598<br>USDC 9.19320211378931 | | |
| 3.1.004219 | ADAM DERENNE | ADDRESS REDACTED | | | BTC 0.000000714293992318999<br>MATIC 1800.38389404549 | | |
| 3.1.004220 | ADAM DESKUS | ADDRESS REDACTED | | | BTC 0.000042446307720717<br>COMP 0.000044422299524553<br>DASH 0.00303975947445348 | BTC 0.00016885 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.004221 | ADAM DESNOES | ADDRESS REDACTED | | | BTC 0.0655543617135107<br>CEL 50.3587431519936<br>ETH 1.56410581751943<br>LINK 0.000151158342681956<br>MATIC 0.247600835973898<br>MCDAI 0.0496222692904004<br>SNX 103.981062168692<br>UNI 0.381695863890225<br>USDT ERC20 0.32040232185757 | | |
| 3.1.004222 | ADAM DEXTER | ADDRESS REDACTED | | | USDC 7247.55117434544 | | |
| 3.1.004223 | ADAM DI RE | ADDRESS REDACTED | | | ADA 270.426398539913<br>DOT 20.5276284978669 | | |
| 3.1.004224 | ADAM DIAMOND | ADDRESS REDACTED | | | BCH 0.00582<br>BTC 0.000000142845878314<br>CEL 1.59589090120162<br>ETH 0.00116406055119275<br>LINK 0.0866074449172624<br>MANA 0.005<br>USDC 0.000000735552934695 | | |
| 3.1.004225 | ADAM DICK | ADDRESS REDACTED | | | ADA 0.0287944729323757<br>BAT 0.0474362350798166<br>BTC 0.0259116736758023<br>ETH 1.4783149562428<br>LINK 14.7525614219193<br>MATIC 1854.15082682272<br>USDC 0.0719812380098343<br>XLM 19.2561611273431 | | |
| 3.1.004226 | ADAM DICKINSON | ADDRESS REDACTED | | | CEL 3.03355306339622<br>DOT 0.0326476818500899 | | |
| 3.1.004227 | ADAM DINSDALE | ADDRESS REDACTED | | | BTC 0.00000299<br>CEL 1.70411288885797 | | |
| 3.1.004228 | ADAM DIRKS | ADDRESS REDACTED | | | AAVE 18.3097033525079<br>BAT 1729.80047373748<br>BTC 3.58296869240083<br>COMP 20.2311043033165<br>DASH 7.80530296761012<br>ETH 16.573120316596<br>LINK 442.047249421796<br>MANA 5115.45902276537<br>MATIC 43871.6082053679<br>SNX 2065.64013072854<br>UMA 218.242365649313<br>UNI 333.030343086876<br>USDC 1374.68127433394<br>XLM 17009.6855065187<br>XRP 1074.5<br>ZEC 8.95233486823735<br>ZRX 11379.843966067 | | |
| 3.1.004229 | ADAM DISHY | ADDRESS REDACTED | | | BCH 0.00122544148846461<br>BTC 0.000035947873880785<br>CEL 101.284100609558<br>ETH 0.00105211863095725<br>LTC 0.00298801010082274<br>SGB 0.0375130370227017<br>USDC 0.00112248497516721<br>XLM 0.0000000771604991<br>XRP 613.959066992796<br>ZRX 0.0230355291783631 | | |
| 3.1.004230 | ADAM DITTMANN | ADDRESS REDACTED | | | BTC 0.00000000993645317<br>CEL 0.235051127825628 | | |
| 3.1.004231 | ADAM DIVARDO | ADDRESS REDACTED | | | BTC 0.000000005381918552<br>CEL 292.663414784923<br>ETH 0.00107489027044059<br>SNX 61.8677175351959<br>USDC 10633.009066<br>USDT ERC20 41.8276452040195 | | |
| 3.1.004232 | ADAM DJEDOVIC | ADDRESS REDACTED | | | BTC 0.00117602784833944<br>CEL 209.133520976626<br>USDC 110<br>USDT ERC20 0.95 | | |
| 3.1.004233 | ADAM DJERBOUA | ADDRESS REDACTED | | | ADA 0.372711455895129<br>BTC 0.000008131258142711<br>DOT 0.111790749032219<br>ETH 0.100929281861858<br>PAX 6.42454468584815<br>USDC 0.10563304361873<br>USDT ERC20 0.130432356290338<br>XRP 202.784198022411 | | |
| 3.1.004234 | ADAM DODDS | ADDRESS REDACTED | | | ADA 335.418590117528<br>BTC 0.000956125857149161<br>ETH 2.09455093233603<br>LUNC 17.2058382330868 | | |
| 3.1.004235 | ADAM DOHERTY | ADDRESS REDACTED | | | ETH 0.000182003079419275<br>MCDAI 0.0240090586758414 | | |
| 3.1.004236 | ADAM DOMINE | ADDRESS REDACTED | | | BCH 0.00281816503344547<br>BTC 0.000102384715988939<br>CEL 31.6526482206957<br>ETH 4.83544092142129<br>USDC 2.18372645853346 | | |
| 3.1.004237 | ADAM DORENFELD | ADDRESS REDACTED | | | BTC 0.000034649570222814<br>DOT 14.8155928873918 | BTC 0.000000005258879386 | |
| 3.1.004238 | ADAM DORRANCE | ADDRESS REDACTED | | | 1INCH 434.109831471398<br>ADA 11266.8817835872<br>BTC 0.328375586197897<br>ETH 1.46967885704844<br>GUSD 1055.29842395168<br>SNX 185.816261196778<br>UNI 26.6313383705327<br>XLM 1472.67826928822<br>ZEC 2.10827595991585 | | |
| 3.1.004239 | ADAM DORSEY | ADDRESS REDACTED | | | BTC 2.10663881606918<br>ETH 52.3414836631872 | | |
| 3.1.004240 | ADAM DORSEY | ADDRESS REDACTED | | | BTC 0.00443863761450564<br>DOT 21.2157574817034<br>XLM 534.148353062303 | | |
| 3.1.004241 | ADAM DOSTAL | ADDRESS REDACTED | | | BTC 0.000000331011678083<br>CEL 0.0825036962839852<br>ETH 0.0021627755951489 | | |
| 3.1.004242 | ADAM DOUGLAS EMSHWILLER | ADDRESS REDACTED | | | BTC 0.0550194996130845<br>ETH 1.33398155132214<br>LUNC 7.31366416301083<br>USDC 137.208472837279 | CEL 121.123270107263<br>MCDAI 18.39255973 | |
| 3.1.004243 | ADAM DOWNEY | ADDRESS REDACTED | | | BTC 0.101081565794073<br>ETH 0.00139020234311851<br>USDT ERC20 0.102665924706508 | | |
| 3.1.004244 | ADAM DOWNEY | ADDRESS REDACTED | | | USDT ERC20 1977.0469073821 | | |
| 3.1.004245 | ADAM DOXTATER | ADDRESS REDACTED | | | BTC 0.000000026498028218<br>MATIC 0.0127422091157229<br>USDC 0.000003905512827784 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.004246 | ADAM DREIER | ADDRESS REDACTED | | | BTC 0.00000081182068063<br>USDC 0.508667806583649 | | |
| 3.1.004247 | ADAM DROLET | ADDRESS REDACTED | | | BTC 0.000001498566865183<br>ETH 0.0740010551048245<br>MATIC 315.198593834975 | | |
| 3.1.004248 | ADAM DROZD | ADDRESS REDACTED | | | BTC 0.000948495120044861<br>ETH 0.000518318222692656<br>MATIC 2.0424230424084<br>USDC 0.90471152807859 | ETH 0.361036050067264 | |
| 3.1.004249 | ADAM DUBE | ADDRESS REDACTED | | | ETH 0.011913007045414<br>XLM 7.76506698770106 | | |
| 3.1.004250 | ADAM DUDDY | ADDRESS REDACTED | | | USDT ERC20 0.000000871115116685 | | |
| 3.1.004251 | ADAM DUDECK | ADDRESS REDACTED | | | BTC 0.0505375238677892<br>ETH 1.37081044746996<br>USDC 2.57121513633134<br>XLM 1.96518925642319 | | |
| 3.1.004252 | ADAM DUERSCHMIDT | ADDRESS REDACTED | | | BAT 2.27874575684752<br>BTC 0.000000890711809725999<br>CEL 1.13023344141053<br>COMP 0.000137720289143415<br>LTC 0.00185784378527096<br>OMG 0.198336651600276<br>XLM 0.0244508165882687 | | |
| 3.1.004253 | ADAM DUFLEY | ADDRESS REDACTED | | | BTC 0.000001212080283327<br>CEL 0.00374578951980878<br>XRP 0.334869472418948 | | |
| 3.1.004254 | ÁDÁM DŰH | ADDRESS REDACTED | | | BTC 0.000029331496897266<br>CEL 5.82747431820137<br>ETH 0.000514257468676875<br>MATIC 0.215206075110297 | | |
| 3.1.004255 | ADAM DUITS | ADDRESS REDACTED | | | BTC 0.175765863556093<br>DOT 204.19559578138<br>ETH 4.11107723458624 | | |
| 3.1.004256 | ADAM DUKE | ADDRESS REDACTED | | | LINK 0.00014837128375451 | | |
| 3.1.004257 | ADAM DULBERGER | ADDRESS REDACTED | | | ADA 0.229971903943787<br>BTC 0.000028726131798613<br>LUNC 27.663311840252<br>USDC 3.58159126674125 | ADA 217.556982846267<br>BTC 0.000959905619623016 | |
| 3.1.004258 | ADAM DUNNING | ADDRESS REDACTED | | | CEL 0.0209985640322526 | | |
| 3.1.004259 | ADAM DURANTE | ADDRESS REDACTED | | | BTC 0.000000001069308645<br>ETH 0.000000022634288499<br>USDC 0.00738064723441882 | | BTC 0.000001811189030859<br>ETH 0.000041267954749395<br>USDC 0.141526094059224 |
| 3.1.004260 | ADAM DUSTIN GREGG | ADDRESS REDACTED | | | ADA 0.0374514103210388<br>AVAX 0.000454367654157957<br>BTC 0.000065316640517724<br>ETH 0.000515912689180911<br>LUNC 0.000591550156985797<br>MATIC 0.43286176092986<br>SOL 0.00235624576717148 | BTC 0.000000003936699366 | |
| 3.1.004261 | ADAM DUTCHAK | ADDRESS REDACTED | | | BTC 0.000046572201789537<br>USDC 0.026912655902925 | | |
| 3.1.004262 | ADAM DUVANDER | ADDRESS REDACTED | | | BTC 0.0133542137741129<br>XLM 1040.63505032914 | | |
| 3.1.004263 | ADAM DVOŘÁK | ADDRESS REDACTED | | | BTC 0.00328438577683127<br>CEL 0.12894057259973 | | |
| 3.1.004264 | ADAM DYLA | ADDRESS REDACTED | | | XRP 0.0528748761786955 | | |
| 3.1.004265 | ADAM DYSON | ADDRESS REDACTED | | | CEL 2.97636127820917<br>USDT ERC20 60 | | |
| 3.1.004266 | ADAM DZADONY | ADDRESS REDACTED | | | MATIC 140.543087806119 | | |
| 3.1.004267 | ADAM DZIEDZIC | ADDRESS REDACTED | | | ADA 219.413804939092<br>BNB 0.000014827870673773<br>BTC 0.000015681221984477<br>CEL 3270.01199277739<br>DOT 0.000343296018121095<br>ETH 0.000121001597929024<br>KNC 0.0001223<br>LINK 22.44227276<br>PAX 51.98308058<br>SNX 0.001039<br>UNI 16.03547238<br>USDT ERC20 21.1156053188646<br>ZRX 0.00149499 | | |
| 3.1.004268 | ADAM DZIELICKI | ADDRESS REDACTED | | | ADA 465.782061586407 | | |
| 3.1.004269 | ADAM E SAWCHUK | ADDRESS REDACTED | | | CEL 0.0399069761642001<br>DOT 85.5326128776954<br>LINK 110.12342838726<br>MATIC 496.250752163317 | | |
| 3.1.004270 | ADAM EARL BUCHOLZ | ADDRESS REDACTED | | | BTC 0.000026843415074001<br>CEL 120.65794292357<br>GUSD 2616.65068572973<br>USDC 33548.7625731863 | | |
| 3.1.004271 | ADAM EDENS | ADDRESS REDACTED | | | MATIC 1155.16482070044 | | |
| 3.1.004272 | ADAM EDGE | ADDRESS REDACTED | | | ADA 0.421653341645299<br>BTC 0.18326209399865<br>CEL 8.46848801724491<br>ETH 2.40465198968515 | | |
| 3.1.004273 | ADAM EDWARD INGLE | ADDRESS REDACTED | | | ADA 0.581596840414522<br>BTC 0.000049779714433611<br>CEL 0.600835677460762<br>ETH 0.00270263501619559<br>LTC 0.00974257082477924<br>MATIC 0.811496423926648<br>USDC 0.00671168821173684<br>USDT ERC20 0.0076928752864891 | ADA 552.303148291552<br>CEL 349.903902747709<br>MATIC 436.981672189767<br>USDC 0.00811669855826835<br>USDT ERC20 0.000000999420190208<br>XTZ 2.13 | |
| 3.1.004274 | ADAM EDWARD PRITZKER | ADDRESS REDACTED | | | ETH 0.00150184373865485 | | |
| 3.1.004275 | ADAM EDWARDS | ADDRESS REDACTED | | | BTC 0.00238474923820665<br>ETH 0.0635376580694564 | | |
| 3.1.004276 | ADAM EFTINK | ADDRESS REDACTED | | | USDC 1513.19689462598 | | |
| 3.1.004277 | ADAM EGAN | ADDRESS REDACTED | | | AVAX 14.715965896433<br>BTC 0.00106907273839157<br>DOT 24.0137730931719<br>MATIC 1167.154833436 | | |
| 3.1.004278 | ADAM EKBERG | ADDRESS REDACTED | | | ADA 761.369118489879<br>BTC 0.00111958405155785<br>CEL 17.0950969541543<br>MATIC 370.174866568399<br>SUSHI 27.7850794146867 | | |
| 3.1.004279 | ADAM EL KOMMOS | ADDRESS REDACTED | | | ETH 1.92717267568274 | | |
| 3.1.004280 | ADAM ELBAKHCHIOUI | ADDRESS REDACTED | | | CEL 4.55787049627395<br>MATIC 2.56338381952305<br>SGB 0.102592751285833<br>XRP 0.678972543255017 | | |
| 3.1.004281 | ADAM ELDON | ADDRESS REDACTED | | | BTC 0.000000004252247336<br>CEL 0.29477659351986<br>SNX 0.000193297522671024<br>XRP 0.000000153620537931 | | |
| 3.1.004282 | ADAM ELDRIDGE | ADDRESS REDACTED | | | BTC 0.0295207346126206<br>LTC 1.38231644084517<br>USDC 152.534624344365 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.004283 | ADAM ELHAJJ | ADDRESS REDACTED | | | BTC 0.0507893029660668<br>ETH 0.000002992297515356<br>MANA 2507.71912526291<br>MATIC 1425.2207016541 | | |
| 3.1.004284 | ADAM ELIMELECH | ADDRESS REDACTED | | | BAT 0.380600778922131<br>BTC 0.0379729003840073<br>COMP 0.000123688156777501<br>DOT 10.080978574884<br>EOS 0.00267975606971821<br>ETH 0.170904019497961<br>LTC 0.00305307469570577<br>MATIC 23.8739233012014<br>SNX 4.05127572981585<br>SOL 1.02234520746959<br>USDC 0.0567328614564231<br>XLM 1.49004866400573<br>XTZ 0.0068382492366094 | | |
| 3.1.004285 | ADAM ELIOT ZERKEL | ADDRESS REDACTED | | | BTC 2.14855701578138<br>CEL 14975.8903025394<br>ETH 0.481756748942358<br>USDC 30.8254647777092 | | |
| 3.1.004286 | ADAM ELIOTT GULLEDGE | ADDRESS REDACTED | | | BTC 0.000008200669524436<br>LTC 0.000050356528598487<br>SNX 0.333741837134735<br>USDC 0.972887358032828 | | |
| 3.1.004287 | ADAM ELLENBERGER | ADDRESS REDACTED | | | ADA 302.533742372069<br>BTC 0.927020076169031<br>ETH 10.4301260847489<br>XLM 109.431587578748 | | |
| 3.1.004288 | ADAM ELLIOTT | ADDRESS REDACTED | | | BTC 0.000001763518718777<br>CEL 0.000343993713145956<br>ETH 0.000204743576987339 | | |
| 3.1.004289 | ADAM ELLIS | ADDRESS REDACTED | | | BTC 0.00836491148327218<br>ETH 0.0984086831715128 | | |
| 3.1.004290 | ADAM ELLIS | ADDRESS REDACTED | | | BTC 0.02957550525502 | | |
| 3.1.004291 | ADAM ELMORE | ADDRESS REDACTED | | | BTC 0.000133048671044646<br>COMP 0.0193960343645672<br>XLM 26.7194359726396 | | |
| 3.1.004292 | ADAM ELMOSTEHI | ADDRESS REDACTED | | | BTC 0.000057549644014418<br>CEL 1.06085222597799 | | |
| 3.1.004293 | ADAM ELPINSSO | ADDRESS REDACTED | | | ETH 2.69655514720092 | | |
| 3.1.004294 | ADAM ELROD | ADDRESS REDACTED | | | ADA 0.206744504647124<br>BAT 98.7291112746238<br>BCH 0.000744678277004417<br>BSV 0.0640430093535308<br>BTC 0.0125146823972609<br>CEL 97.1538324808831<br>COMP 0.0187133022797503<br>ETC 1.02058876878225<br>ETH 2.6374009701348<br>LINK 60.6634196368181<br>LTC 0.00488679233361789<br>MANA 402.362319228549<br>MATIC 777.548788840715<br>MCDAI 0.613827396284164<br>USDC 0.0398734167509066<br>XLM 1464.14500059245<br>XRP 0.000000811373694466 | BTC 0.0307024354012165<br>USDC 61.7805064121822<br>USDT ERC20 507.050538 | |
| 3.1.004295 | ADAM ELYAHOU | ADDRESS REDACTED | | | BNB 3.18122003872263<br>BTC 0.213495915389126<br>CEL 86.8383655165492<br>DOT 0.0113825959713937<br>SNX 22.5558792788631<br>XLM 0.168581656021001<br>XRP 0.472080999787528 | | |
| 3.1.004296 | ADAM ENAMORADO | ADDRESS REDACTED | | | AAVE 15.7365419506726<br>BAT 3574.36850313995<br>BCH 13.5785912052483<br>BTC 1.2905993715547<br>COMP 10.1498608275573<br>DASH 33.1209058618145<br>ETH 19.1789667917583<br>LINK 651.034746485658<br>LTC 10.669023643571<br>MANA 8968.83255544589<br>MATIC 8958.17706592964<br>OMG 508.301170840027<br>SNX 268.410072871799<br>UNI 208.882105245207<br>XLM 27789.7544541291<br>ZEC 15.4689609142086 | | |
| 3.1.004297 | ADAM ENDEAN | ADDRESS REDACTED | | | BTC 0.000197676711920258<br>CEL 0.566853813035217<br>ETH 0.00659332802173364 | | |
| 3.1.004298 | ADAM ENGEL | ADDRESS REDACTED | | | BAT 0.567317495570431<br>KNC 0.544705911574119<br>MATIC 0.0246430021144116<br>MCDAI 0.0334576677713674 | | |
| 3.1.004299 | ADAM ENGELHARD | ADDRESS REDACTED | | | MATIC 0.12714180522959 | | |
| 3.1.004300 | ADAM ENGLEBERT | ADDRESS REDACTED | | | BTC 0.528562489470303<br>ETH 1.02325034233496<br>USDC 1557.13251651945 | | |
| 3.1.004301 | ADAM ENGLISH | ADDRESS REDACTED | | | BUSD 21.3391483179773<br>MCDAI 35.2738591543873<br>USDC 21.3391683425691<br>USDT ERC20 90.7434037465806 | | |
| 3.1.004302 | ADAM ENNIS | ADDRESS REDACTED | | | ADA 654.481539341423<br>BTC 0.000000089601848797<br>ETH 0.000000411431477472999 | | |
| 3.1.004303 | ADAM ENTWISTLE | ADDRESS REDACTED | | | CEL 0.112108375948366<br>ETH 0.000036971023744755 | | |
| 3.1.004304 | ADAM ERIC OBERLIN LARSON | ADDRESS REDACTED | | | BTC 0.00470163521449969<br>CEL 47.4845374123498<br>USDC 43.8131844417293 | BTC 15.1793866836295<br>CEL 25000<br>USDC 0.000000040790283128 | |
| 3.1.004305 | ADAM ERIC WINTER | ADDRESS REDACTED | | | BCH 0.349759846655158<br>BTC 0.00141042836239196<br>CEL 34.8135722113131<br>ETH 0.0687966850838323<br>LTC 5.02608588941498<br>MCDAI 7.11070448581659<br>UNI 100.601620526174 | | |
| 3.1.004306 | ADAM ERICKSON | ADDRESS REDACTED | | | AVAX 43.7661785944106<br>BTC 0.0507061245288252<br>ETH 5.25625145735166<br>MATIC 781.52570477316<br>SNX 6.96247440978113<br>USDC 187.667050292834 | | |
| 3.1.004307 | ADAM ERICKSON | ADDRESS REDACTED | | | MATIC 0.00562294372927032 | | |
| 3.1.004308 | ADAM ERNST | ADDRESS REDACTED | | | USDT ERC20 108.114545396996 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.004309 | ADAM ESKRIDGE | ADDRESS REDACTED | | | BTC 0.000000238047975435<br>USDC 4.84940500366505 | | |
| 3.1.004310 | ADAM ESPINOZA | ADDRESS REDACTED | | | ADA 185.436021161204<br>BTC 0.00873484482862344<br>ETH 0.476797485989601<br>LINK 8.8316294051826<br>LTC 2.57281890426514<br>MATIC 136.417123934761<br>XRP 66.977488 | | |
| 3.1.004311 | ADAM ESTRIN | ADDRESS REDACTED | | | BTC 0.216903736944869 | | |
| 3.1.004312 | ADAM EVA | ADDRESS REDACTED | | | BTC 0.000000000306525047<br>CEL 0.00130032449284092<br>ETH 0.000000043770531353 | | |
| 3.1.004313 | ADAM EVERILL | ADDRESS REDACTED | | | BAT 0.120489720021644<br>BCH 11.9619704381275<br>BTC 0.00121477386725143<br>CEL 0.0106774200324979<br>DASH 119.114432158378<br>DOT 140.007268256103<br>EOS 2285.08484974958<br>ETH 0.000042289550866841<br>LTC 14.3405064148888<br>MATIC 388.888548893351<br>USDC 1.13102813637568<br>USDT ERC20 12.3951968998594<br>ZEC 32.7442626843897 | | |
| 3.1.004314 | ADAM FÁBRY | ADDRESS REDACTED | | | BUSD 0.041317181924642<br>CEL 0.0163994605829484<br>LTC 0.00838697 | | |
| 3.1.004315 | ADAM FAHIE | ADDRESS REDACTED | | | ADA 0.247616657026492<br>BTC 0.000126872893470854<br>ETH 0.00212398301061818<br>USDC 0.449807847560594 | BTC 0.0000007989838017 29<br>ETH 0.00000046372505717 | |
| 3.1.004316 | ADAM FAHMI | ADDRESS REDACTED | | | BTC 0.00550916783538984<br>CEL 6.10069791585804 | | |
| 3.1.004317 | ADAM FAINMAN | ADDRESS REDACTED | | | BTC 0.00421452829979211<br>CEL 0.0729239938186841<br>ETH 0.15005274126393 | | |
| 3.1.004318 | ADAM FAIRBAIRN | ADDRESS REDACTED | | | BTC 0.5873328988<br>ETH 1.90831817857925 | | |
| 3.1.004319 | ADAM FAIRUZ | ADDRESS REDACTED | | | BNB 0.00250735929080969<br>BTC 0.00017647<br>CEL 1.42089322147919<br>ETH 0.00092910978344575 | | |
| 3.1.004320 | ADAM FALLON | ADDRESS REDACTED | | | BTC 0.00133544294597323<br>USDC 924.978841327084 | | |
| 3.1.004321 | ADAM FALOSSI | ADDRESS REDACTED | | | BCH 0.000445843702216971<br>BTC 0.000135168358385665<br>CEL 1.12987122685863<br>ETH 0.000635480041679295<br>SGB 0.0831008768102581<br>XRP 0.543595183545573 | | |
| 3.1.004322 | ADAM FARAG | ADDRESS REDACTED | | | BTC 0.000000094349829594<br>LINK 0.000098074768566048 | | |
| 3.1.004323 | ADAM FARIS | ADDRESS REDACTED | | | BTC 0.000020022431256175<br>ETH 0.00180716737071087<br>MATIC 0.561364422475305<br>USDC 0.0191469803939667 | BTC 0.000000004340084485<br>USDC 0.000000269178164448 | |
| 3.1.004324 | ADAM FARKAS | ADDRESS REDACTED | | | CEL 2.60882559386809<br>ETH 0.0286150686684632 | | |
| 3.1.004325 | ADAM FARMER | ADDRESS REDACTED | | | ADA 0.184398851973412<br>BTC 0.0364656647586931<br>DASH 0.0886155453183659<br>XLM 1268.9234008852 | | |
| 3.1.004326 | ADAM FARNSWORTH | ADDRESS REDACTED | | | ADA 0.110373377626339<br>BTC 0.000000963931940591 | | |
| 3.1.004327 | ADAM FAROUQ | ADDRESS REDACTED | | | BTC 0.0000047903869683 8999<br>CEL 0.317255378220417 | | |
| 3.1.004328 | ADAM FATTAH | ADDRESS REDACTED | | | BAT 3.89485829591362<br>BTC 0.000196668857464404<br>CEL 1.14404217260734<br>ETH 0.00162282952845089<br>SGB 277.942187914575<br>USDC 5.07977193646369<br>XRP 0.000000442885985352<br>ZRX 454.029419457715 | | |
| 3.1.004329 | ADAM FAY | ADDRESS REDACTED | | | CEL 14.5000218487364 | | |
| 3.1.004330 | ADAM FAZEEL | ADDRESS REDACTED | | | BTC 0.000536778510967663<br>CEL 30.1100552311158<br>ETH 0.204464194865844 | | |
| 3.1.004331 | ADAM FEIFEL | ADDRESS REDACTED | | | BAT 0.0259142069799946<br>BTC 0.000000027065672941<br>EOS 0.00179513075025485<br>ETH 0.000011983319004029<br>MCDAI 0.0153135254523533<br>XLM 0.0623930826614231 | | |
| 3.1.004332 | ADAM FEKETE | ADDRESS REDACTED | | | BTC 0.000526704772897255<br>COMP 10.6535551134427<br>SNX 597.241004709709 | | |
| 3.1.004333 | ADAM FEKETE | ADDRESS REDACTED | | | BTC 0.00000064392072311 | | |
| 3.1.004334 | ÁDÁM FEKETE | ADDRESS REDACTED | | | BNB 0.00316522622626114<br>BTC 0.00102613398726044<br>CEL 3.47988122655167<br>COMP 0.194949273869809<br>EOS 3.9715<br>MATIC 4.36791209124886<br>XLM 126.2078105 | | |
| 3.1.004335 | ADAM FELDMAN | ADDRESS REDACTED | | | BTC 0.211446787101213<br>ETH 6.43411049513097<br>USDC 43763.7026690529 | | BTC 0.00225774 |
| 3.1.004336 | ADAM FELDTKELLER | ADDRESS REDACTED | | | ADA 186.712935532977<br>BTC 0.322212998850688<br>DOT 0.416618726229242<br>ETH 10.3762356234654<br>USDC 8733.31436664503 | | |
| 3.1.004337 | ADAM FENNELL | ADDRESS REDACTED | | | CEL 0.00509803807386693 | | |
| 3.1.004338 | ADAM FERCAK | ADDRESS REDACTED | | | BTC 0.0012434525676142<br>CEL 5.9550821766533<br>ETH 0.18218079332046 | | |
| 3.1.004339 | ADAM FERGUSON | ADDRESS REDACTED | | | BTC 0.000010907371979803<br>ETH 0.192557211335419<br>SOL 2.08229152261175<br>USDC 507.376431643634 | | |
| 3.1.004340 | ADAM FERGUSON | ADDRESS REDACTED | | | BTC 0.00961625345867958<br>ETH 0.0283100072034339 | | |
| 3.1.004341 | ADAM FERGUSON | ADDRESS REDACTED | | | BTC 0.00000291231053102<br>CEL 1.09661223543169 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.004342 | ADAM FERGUSON | ADDRESS REDACTED | | | AVAX 1.01188996720685<br>BTC 0.0824338826281986<br>DOT 0.0692024662545306<br>ETH 0.252113938751465<br>LUNC 0.0186736358319974<br>MATIC 0.279441866116494 | | |
| 3.1.004343 | ADAM FERLAINO | ADDRESS REDACTED | | | ADA 406.692658463746<br>BTC 0.0186409096084501<br>ETH 0.245180314972991 | | |
| 3.1.004344 | ADAM FERLET | ADDRESS REDACTED | | | BTC 0.0000029217277347 6199<br>MATIC 0.0235657894793992 | BTC 0.00147282<br>MATIC 21.0636985494737 | |
| 3.1.004345 | ADAM FERNANDEZ | ADDRESS REDACTED | | | AAVE 0.230203123017 21<br>BCH 0.349331620858608<br>BTC 0.0930601113441071<br>ETC 8.05829273163787<br>ETH 0.886435352590962<br>LUNC 3.02362063043324<br>MATIC 211.199965101858<br>OMG 32.0332492217737<br>XLM 296.515468590148<br>XTZ 11.6684134855165 | | |
| 3.1.004346 | ADAM FERRIER | ADDRESS REDACTED | | | BTC 0.00122621828902994<br>ETH 9.80009174556574<br>GUSD 3.86349235466133<br>USDC 527.309864921201 | | |
| 3.1.004347 | ADAM FERRO | ADDRESS REDACTED | | | ADA 0.159389142669838<br>BTC 0.0736393825629769<br>USDC 0.0413945999018221 | | |
| 3.1.004348 | ADAM FERSHKO | ADDRESS REDACTED | | | BTC 0.0218105394615131 | | |
| 3.1.004349 | ADAM FICKLE | ADDRESS REDACTED | | | BTC 0.00111993109924043<br>LINK 13.8521241035039 | | |
| 3.1.004350 | ADAM FIDDLER | ADDRESS REDACTED | | | USDC 5.67878177137953 | | |
| 3.1.004351 | ADAM FIFFLES | ADDRESS REDACTED | | | LINK 1053.69441688931 | | |
| 3.1.004352 | ADAM FIGURSKI | ADDRESS REDACTED | | | BTC 0.0416119809908783 | | |
| 3.1.004353 | ADAM FILIPOVICH | ADDRESS REDACTED | | | BTC 0.000015496692914892 | | |
| 3.1.004354 | ADAM FINGER | ADDRESS REDACTED | | | ETH 0.00801961181914994 | | |
| 3.1.004355 | ADAM FINK | ADDRESS REDACTED | | | ETH 2.05822316477534 | | |
| 3.1.004356 | ADAM FISHER | ADDRESS REDACTED | | | BTC 0.00104264567371161<br>ETH 0.117974334269662 | | |
| 3.1.004357 | ADAM FISHER | ADDRESS REDACTED | | | 1INCH 556.679792201111<br>ADA 205.573823014598<br>AVAX 13.092946973146<br>BTC 0.000533343262820305<br>COMP 15.0399877341835<br>ETH 9.59024567926204<br>MATIC 322.193468193823<br>MCDAI 1336.52149031686<br>SNX 401.093856968702<br>SOL 15.7454608124449<br>USDC 2935.60325688995 | | |
| 3.1.004358 | ADAM FISHER | ADDRESS REDACTED | | | ADA 247.925239051406<br>AVAX 11.1627451661837<br>BTC 0.0481166141299252<br>DOT 1.93626431775087<br>ETH 0.168852054363757<br>MATIC 296.95833362274<br>PAXG 1.03133838094944<br>USDC 1721.72926827368<br>USDT ERC20 407.39307604579 | AVAX 1.22249388753056 | |
| 3.1.004359 | ADAM FITCH | ADDRESS REDACTED | | | BTC 0.000003090040417633<br>ETH 0.000161484379692103 | | |
| 3.1.004360 | ADAM FITZPATRICK | ADDRESS REDACTED | | | ADA 0.859146193778597<br>BTC 0.000002001692660991<br>DOT 86.97960730725<br>USDC 2654.3362300082 | | |
| 3.1.004361 | ADAM FLESHER | ADDRESS REDACTED | | | BTC 0.000000235804916786<br>CEL 55.5478984175158<br>ETH 0.00000840030634033<br>MCDAI 40 | | |
| 3.1.004362 | ADAM FLETCHER | ADDRESS REDACTED | | | BTC 15.7114559658806<br>CEL 456.822392923058 | | |
| 3.1.004363 | ADAM FLETCHER | ADDRESS REDACTED | | | BTC 0.0754424262795152<br>MATIC 1782.41538634735<br>MCDAI 42.7211522826326 | | |
| 3.1.004364 | ADAM FLINN | ADDRESS REDACTED | | | BTC 0.000000317770613858<br>CEL 33.5956225399238<br>ETH 0.000004312865554181<br>LINK 0.000034552483705391<br>LTC 0.000212565963841398<br>SOL 0.000971634625322077<br>USDC 0.00685964505319753<br>XRP 0.309476891612704 | | |
| 3.1.004365 | ADAM FLORES | ADDRESS REDACTED | | | ETH 0.00606026516785224 | | |
| 3.1.004366 | ADAM FÓJCIK | ADDRESS REDACTED | | | BTC 0.00363441865527832<br>CEL 4.73436196465082<br>LTC 1.68120212 | | |
| 3.1.004367 | ADAM FOLWARCZNY | ADDRESS REDACTED | | | ADA 0.148116350593636<br>BTC 0.000000058602734654<br>USDT ERC20 0.000698422840683725 | | |
| 3.1.004368 | ADAM FOLZ | ADDRESS REDACTED | | | ADA 2045.84775587093 | | |
| 3.1.004369 | ADAM FORTE | ADDRESS REDACTED | | | ETH 24.4041562310179<br>USDC 11851.2913405252 | | |
| 3.1.004370 | ADAM FORTIN | ADDRESS REDACTED | | | BTC 0.000000033824881287<br>DASH 0.000024750994212206 | | |
| 3.1.004371 | ADAM FORTUNA | ADDRESS REDACTED | | | BTC 0.00239817723137318<br>CEL 0.298763311515476<br>USDC 432.091758156859 | | |
| 3.1.004372 | ADAM FOVENT | ADDRESS REDACTED | | | ADA 0.173016789866689<br>BTC 0.0243987705809053<br>ETH 2.1365288541596<br>GUSD 0.0148127307506985<br>USDC 214.159746980122 | ADA 177.223446788554<br>ETH 0.071138<br>GUSD 8.76810540690981 | |
| 3.1.004373 | ADAM FOX | ADDRESS REDACTED | | | AAVE 14.4012040731648<br>BSV 2.05838210923981<br>BTC 0.984387438777026<br>CEL 366.779391195125<br>DOT 0.528515663524511<br>ETH 30.1232328867225<br>LINK 0.0262896665611875<br>MATIC 10031.2948250858<br>OMG 43.2523869798653<br>XLM 0.829036566649993 | | |
| 3.1.004374 | ADAM FOX | ADDRESS REDACTED | | | BTC 0.000668108099161617 | BTC 1.06103454249484 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.004375 | ADAM FOX | ADDRESS REDACTED | | | ADA 172.70121652537<br>AVAX 8.01989582171996<br>BTC 0.258094652594358<br>ETH 1.12140916893197<br>LUNC 7.24756826042545<br>MATIC 0.257348155250674<br>SGB 120.319242976003<br>USDC 220.984294582026<br>XRP 0.000000472968956071 | AVAX 1.2490759412836<br>BTC 0.000978240418250034 | |
| 3.1.004376 | ADAM FOXWORTH | ADDRESS REDACTED | | | BTC 0.134056955950715<br>ETH 2.04084117527933 | ETH 2.37491713983145 | |
| 3.1.004377 | ADAM FRAHM | ADDRESS REDACTED | | | BSV 0.00211779726330377<br>BTC 0.000000672196371446<br>ETH 0.000005241425955077 | | |
| 3.1.004378 | ADAM FRAKES | ADDRESS REDACTED | | | AVAX 14.670014945124<br>BTC 0.334306737808048<br>LINK 66.7398885248917<br>USDC 25074.7889515204 | AVAX 1.34721410819101 | |
| 3.1.004379 | ADAM FRAM | ADDRESS REDACTED | | | BTC 0.0000433612044624<br>ETH 0.000089653185141363<br>USDC 0.0756353302807363<br>XLM 20.867743230199 | | |
| 3.1.004380 | ADAM FRAME | ADDRESS REDACTED | | | ETH 0.000021338203971702 | | |
| 3.1.004381 | ADAM FRANCE | ADDRESS REDACTED | | | BTC 0.000118943281683578<br>ETH 0.000001112372540183 | | BTC 0.000000001252287408<br>ETH 0.00104417765902797 |
| 3.1.004382 | ADAM FRANCIS | ADDRESS REDACTED | | | BTC 0.139295614531224<br>CEL 16.7824320311533<br>ETH 0.821407436823593<br>SOL 16.789995 | | |
| 3.1.004383 | ADAM FRANCKI | ADDRESS REDACTED | | | BTC 0.000249233552337915<br>CEL 11.7850181505066<br>ETH 0.0113510279328666<br>USDC 9.84738021804384<br>USDT ERC20 0.0811004359810956<br>XRP 0.0000000382291668 | BTC 0.00000000869141274<br>CEL 0.000075206247683662 | |
| 3.1.004384 | ADAM FRANK MOMOTIUK | ADDRESS REDACTED | | | BTC 0.0528765572758927 | | |
| 3.1.004385 | ADAM FRANKEL | ADDRESS REDACTED | | | BTC 0.404341089854945<br>BUSD 2.26144874012009<br>CEL 149.352028445968<br>DOT 0.119208929932594<br>ETH 0.00182167869290623<br>LINK 0.0467087594314389<br>LTC 0.014678911655437<br>LUNC 28.3033522271093<br>MATIC 1.90309924822783<br>USDC 6.97480820961881 | | |
| 3.1.004386 | ADAM FRANKLIN | ADDRESS REDACTED | | | BTC 0.00150717245816784 | | |
| 3.1.004387 | ADAM FRANO | ADDRESS REDACTED | | | CEL 0.00123553770438366 | | |
| 3.1.004388 | ADAM FRANZ SONNBERGER | ADDRESS REDACTED | | | ADA 258.542605803747<br>BTC 0.012389882757776<br>DOT 8.46712057070576<br>ETH 0.145022747053924<br>SOL 1.11656249207475 | ADA 135.447444<br>BTC 0.00241641<br>ETH 0.0224913 | |
| 3.1.004389 | ADAM FREDERICK WESTON | ADDRESS REDACTED | | | AAVE 13.7748449269472<br>ADA 10732.0201269278<br>BTC 0.513441535293702<br>ETH 0.517763332611121<br>LINK 174.640917434285<br>MATIC 9382.00339849752<br>USDC 3.69483327287978 | ADA 9559.848474<br>BTC 1.73465782<br>CEL 125.830463313283<br>DASH 10.71361598<br>ETH 20.6430975<br>MATIC 1450.28466171<br>SOL 45.875967593 | |
| 3.1.004390 | ADAM FREDERICKS | ADDRESS REDACTED | | | BTC 0.0153731871732205<br>CEL 1.11722822220253<br>USDC 18791.5338892132 | | |
| 3.1.004391 | ADAM FREDRICK | ADDRESS REDACTED | | | BTC 0.310235615987764<br>EOS 105.040591379766<br>MATIC 1940.59061628098 | | |
| 3.1.004392 | ADAM FREEBURN | ADDRESS REDACTED | | | CEL 0.150484130089879 | | |
| 3.1.004393 | ADAM FREEDMAN | ADDRESS REDACTED | | | BCH 6.46169886128758<br>BTC 0.121144009589872<br>DOT 201.544799595786<br>ETH 1.52463874290021<br>LINK 209.55649429742<br>LTC 18.845884784037<br>SNX 481.221820965532<br>SUSHI 854.896475653386<br>XLM 4.61192635026871 | | |
| 3.1.004394 | ADAM FREEMAN | ADDRESS REDACTED | | | ADA 430.239717310097<br>MATIC 337.450383462553<br>UNI 3.80149000398961 | | |
| 3.1.004395 | ADAM FRENCH | ADDRESS REDACTED | | | BTC 0.000304753034830789<br>ETH 0.0558780853532383<br>USDC 0.016670192723994 | | |
| 3.1.004396 | ADAM FRETWELL | ADDRESS REDACTED | | | BTC 0.492922939731581<br>ETH 4.3456626081159 | | |
| 3.1.004397 | ADAM FRISINGER | ADDRESS REDACTED | | | ETH 0.0430441738975236 | | |
| 3.1.004398 | ADAM FRISON | ADDRESS REDACTED | | | BTC 0.00226143962639183<br>ETH 1.52315760538622 | | |
| 3.1.004399 | ADAM FROST | ADDRESS REDACTED | | | BTC 0.0142142145211364<br>CEL 364.21929357001<br>ETH 1.18702693 | | |
| 3.1.004400 | ADAM FROST | ADDRESS REDACTED | | | BTC 0.00124011357542176<br>DOT 0.0509891261253228 | | |
| 3.1.004401 | ADAM FROST | ADDRESS REDACTED | | | BTC 0.105509510561153 | | |
| 3.1.004402 | ADAM FRYE | ADDRESS REDACTED | | | CEL 1.07143051650309 | | |
| 3.1.004403 | ADAM FSEISI | ADDRESS REDACTED | | | MCDAI 0.109185289982731 | | |
| 3.1.004404 | ADAM FUNDERBURK | ADDRESS REDACTED | | | BTC 0.0167058249371758 | | |
| 3.1.004405 | ADAM FUNK | ADDRESS REDACTED | | | BTC 0.000121971086602387<br>ETC 0.00599004140264448<br>ETH 0.832078813332813 | | |
| 3.1.004406 | ADAM FUQUA | ADDRESS REDACTED | | | ETH 0.0357988127172563 | | |
| 3.1.004407 | ADAM FYFE | ADDRESS REDACTED | | | ADA 918.957422943009<br>AVAX 3.44853530324098<br>BTC 0.00917244726019223<br>CEL 1.77403454154039<br>DOT 30.3703493370473<br>MATIC 435.530625460606<br>SOL 8.17383428388017 | | |
| 3.1.004408 | ADAM FYFFE | ADDRESS REDACTED | | | USDC 142.117072700412 | USDC 116837.05 | |
| 3.1.004409 | ADAM GABAI | ADDRESS REDACTED | | | BTC 0.00105278076393413<br>USDC 1052.95170075837 | | |
| 3.1.004410 | ADAM GABEL | ADDRESS REDACTED | | | BTC 0.00115697889670492<br>CEL 0.801124458489614<br>ETH 0.253091805669363 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.004411 | ADAM GABRIEL | ADDRESS REDACTED | | | 1INCH 355.124205304116<br>AAVE 64.5915113654859<br>ADA 172.950866686956<br>AVAX 24.8714242664181<br>BAT 0.280512743496231<br>BCH 0.00310264211810108<br>BTC 0.787326656927165<br>CEL 89.3399493754377<br>COMP 0.000081364547489258<br>DASH 22.7095165489236<br>DOT 0.489218251145155<br>ETH 9.61121269167728<br>KNC 295.483006577468<br>LINK 0.0357440856396973<br>LTC 0.00185762543388943<br>MANA 1393.54398293225<br>MATIC 7794.85680459032<br>MCDAI 0.018712810009182<br>OMG 0.124641114142277<br>SGB 800.231564527249<br>SNX 69.3608376880377<br>SOL 6.48964621451376<br>SUSHI 68.4588035367999<br>UNI 44.8785899510192<br>USDC 5.17657594576799<br>USDT ERC20 5.21068261230197<br>XLM 541.72710510478<br>ZEC 5.09526187383808 | | CEL 1.28960524055157 |
| 3.1.004412 | ADAM GACZYNSKI | ADDRESS REDACTED | | | BNB 1.59569321217922<br>BTC 0.000892862132053471 | | |
| 3.1.004413 | ADAM GAHAGAN | ADDRESS REDACTED | | | BTC 0.0237561949666919<br>ETH 0.242451273635934 | | |
| 3.1.004414 | ADAM GAIA | ADDRESS REDACTED | | | BAT 399.954918095329<br>LINK 7.02086274584885 | | |
| 3.1.004415 | ADAM GALANFFY | ADDRESS REDACTED | | | ETH 0.000058350542502396 | | |
| 3.1.004416 | ADAM GALANTI | ADDRESS REDACTED | | | CEL 6.2874851822162<br>ETH 0.26560975 | | |
| 3.1.004417 | ADAM GALLO | ADDRESS REDACTED | | | ETH 0.40060154993179 | | |
| 3.1.004418 | ADAM GALOPPA | ADDRESS REDACTED | | | USDC 1.65361716373898 | | |
| 3.1.004419 | ADAM GALOTTI | ADDRESS REDACTED | | | BTC 0.00222394416765053<br>USDC 25.1677389616056 | | |
| 3.1.004420 | ADAM GAMBUZZA | ADDRESS REDACTED | | | AAVE 0.242011520501769<br>AVAX 0.00297304380710595<br>BCH 0.108110076497301<br>BTC 0.00002357898619721<br>CEL 5665.30496491154<br>DASH 0.659192740196084<br>ETH 2.20653134923408<br>LINK 0.834320863638172<br>LTC 0.000430562375893585<br>USDC 445.764385271658<br>USDT ERC20 9754.04493888322 | USDC 377748.88 | |
| 3.1.004421 | ADAM GAMWELL | ADDRESS REDACTED | | | AAVE 2.0857637312613<br>ADA 178.198697059336<br>BAT 117.448385148266<br>BTC 0.152984789774267<br>DOT 0.0713805824956223<br>ETH 1.89851425781301<br>LUNC 12.0501312063609<br>MATIC 977.901067981071<br>SOL 14.4740254787568<br>USDC 9.33870411418206 | | |
| 3.1.004422 | ADAM GARCIA | ADDRESS REDACTED | | | BTC 0.0414116500393936<br>LINK 10.5354299801247<br>LTC 3.17178636015642<br>MATIC 236.47846711527 | | |
| 3.1.004423 | ADAM GARDNER | ADDRESS REDACTED | | | BTC 0.00386415387634773<br>ETH 0.0299470576708949<br>USDC 273.363969363475 | | |
| 3.1.004424 | ADAM GARSTKA | ADDRESS REDACTED | | | BNB 0.000000704548015168<br>BTC 0.0608374042364396<br>CEL 653.907402192088<br>ETH 0.904656086531844<br>PAXG 0.807176951210387 | | |
| 3.1.004425 | ADAM GARTH | ADDRESS REDACTED | | | ADA 1097.28132502177<br>CEL 0.0747351664137143<br>DOT 54.7077136768763<br>ETH 11.4346385400876<br>UNI 28.7167272058762 | | |
| 3.1.004426 | ADAM GASPARRE | ADDRESS REDACTED | | | BTC 0.000001814868154323<br>USDC 0.588036585950998 | BTC 0.000000004310413231<br>USDC 0.000000581349961367 | |
| 3.1.004427 | ADAM GAULKE | ADDRESS REDACTED | | | BTC 0.00327523965969168<br>COMP 0.136703244280886<br>ETH 0.0174714420591873<br>ZRX 58.7351445667797 | | |
| 3.1.004428 | ÁDÁM GAVALDI | ADDRESS REDACTED | | | BTC 0.000000599817668228<br>CEL 0.0692943687706663<br>PAXG 0.000086092067232817 | | |
| 3.1.004429 | ADAM GAWNE | ADDRESS REDACTED | | | BTC 0.000000000547903495<br>CEL 0.130214514858552<br>ETH 0.000259880495369155<br>LTC 0.000016294341354444<br>XLM 0.162782958579622 | | |
| 3.1.004430 | ADAM GEBALA | ADDRESS REDACTED | | | CEL 0.944150804343609 | | |
| 3.1.004431 | ADAM GEBARIN | ADDRESS REDACTED | | | ETH 0.000515392458704168<br>LTC 0.0356770605838686<br>SGB 0.0553512290173062<br>XRP 0.369926995242804 | | |
| 3.1.004432 | ADAM GEHMAN | ADDRESS REDACTED | | | AAVE 20.0549710494574<br>BTC 0.588136575167009<br>COMP 5.17309650714686<br>DASH 5.63417280366193<br>ETH 5.02728313134084<br>MATIC 143.001035755659<br>SNX 83.3321481156416<br>UNI 242.161112511398<br>XLM 1256.08019435544<br>ZEC 1.79596640623598 | | |
| 3.1.004433 | ADAM GEHRKE | ADDRESS REDACTED | | | ETH 0.0635034585557129 | | |
| 3.1.004434 | ADAM GELLE | ADDRESS REDACTED | | | BTC 0.101709529482052<br>CEL 1044.52790301369<br>DOT 16.9167304549844<br>ETH 1.03706144131799<br>LINK 11.1707518652725<br>LUNC 1.52136697562713<br>MATIC 108.455506088677<br>SOL 5.0824851007121<br>USDC 52410.886865389 | BTC 0.0017078<br>SOL 0.51715<br>USDC 414.2 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.004435 | ADAM GELLER | ADDRESS REDACTED | | | ADA 0.529892411637125<br>BAT 237.201332<br>BTC 0.00261844752922269<br>CEL 33.1311613875393<br>DOT 0.000000000066300026<br>LTC 0.000000000521532865<br>SNX 119.660467223414<br>XRP 0.000000676552842298 | | |
| 3.1.004436 | ADAM GELLERT | ADDRESS REDACTED | | | BTC 0.0000005805248422039999<br>MATIC 0.24791731752432 | | |
| 3.1.004437 | ADAM GENTLE | ADDRESS REDACTED | | | ADA 0.426763515612754<br>AVAX 0.001790690543645<br>BTC 0.000000019005597921<br>CEL 1097.40953585365<br>DOT 0.0843322210389263<br>EOS 0.245283632779595<br>ETH 0.000007409415094972<br>MATIC 0.000857775296145236<br>SNX 315.151194811935<br>USDT ERC20 0.173424333382705 | | |
| 3.1.004438 | ADAM GEORGE BLAKE | ADDRESS REDACTED | | | AAVE 1.92815147603828<br>AVAX 0.00187471602870686<br>BTC 0.000007768346570528<br>CEL 0.0368307227739742<br>DOT 9.89489176224519<br>ETH 0.00185648299666893<br>LTC 0.000444855166236336<br>SOL 5.13568705677674 | | |
| 3.1.004439 | ADAM GEPFORD | ADDRESS REDACTED | | | BTC 0.000546893802434953<br>ETH 0.000345879412029242<br>MATIC 1060.13110617891 | | |
| 3.1.004440 | ADAM GERALD HOSKINS | ADDRESS REDACTED | | | ADA 351.40699320403<br>AVAX 1.80549583614909<br>BTC 0.0197028514772774<br>ETH 0.137210296137423<br>LINK 1.07279328936188<br>MANA 57.0539813218137<br>SOL 6.49227213519901<br>XRP 25 | | |
| 3.1.004441 | ADAM GERARD DE BRUIN | ADDRESS REDACTED | | | ETH 0.00149977219528414 | | |
| 3.1.004442 | ADAM GERBENS | ADDRESS REDACTED | | | BTC 0.019417216636855 | | |
| 3.1.004443 | ADAM GERLACH | ADDRESS REDACTED | | | BTC 0.111527551635262<br>ETH 3.04956057645237 | | |
| 3.1.004444 | ADAM GERNERD | ADDRESS REDACTED | | | BCH 1.82820326707909<br>BTC 0.123078844082509<br>EOS 54.3514304192973<br>ETH 5.84450258885641<br>XLM 512.114687760253<br>XRP 473.261<br>ZEC 1.20342368693394 | BTC 0.00176770796376988 | |
| 3.1.004445 | ADAM GERRALD | ADDRESS REDACTED | | | AVAX 0.0107751893745559<br>BTC 0.000007631727165696<br>DOT 0.0262276659499868<br>EOS 0.0475156936398859<br>MANA 0.0188403118108359<br>MATIC 0.0666501158040912<br>MCDAI 0.135540307533689<br>SNX 0.0246717390976683<br>XLM 0.0984914825773293 | | |
| 3.1.004446 | ADAM GERSH | ADDRESS REDACTED | | | MATIC 585.545843584298 | | |
| 3.1.004447 | ADAM GHAHRAMANI | ADDRESS REDACTED | | | BTC 0.000386741387132034<br>LINK 0.351679519732255<br>USDC 0.00665896104139929 | BTC 0.000000002407999418<br>USDC 7.45413300648916 | |
| 3.1.004448 | ADAM GHOUBALI | ADDRESS REDACTED | | | ADA 0.198489174678157<br>BTC 0.000249598686832704<br>DOT 32.612893364101<br>EOS 259.368217562621<br>ETH 0.00307003855997572<br>LINK 73.3882373041884<br>LTC 0.00710272296063477<br>MANA 0.00982138691728004<br>MATIC 14.1180507284553<br>OMG 0.0055640624261786<br>SNX 13.1898938915127<br>USDT ERC20 14.2946499657249<br>XLM 1.48256067377259<br>XRP 0.000000941232328514 | BTC 0.243509067793769<br>ETH 0.000000114436597755<br>USDT ERC20 0.000000874117382991 | |
| 3.1.004449 | ADAM GI | ADDRESS REDACTED | | | CEL 0.492913667344913<br>USDC 0.39507737189312<br>USDT ERC20 29.461608740766 | | |
| 3.1.004450 | ADAM GIANETTI | ADDRESS REDACTED | | | BTC 0.011402231092317<br>ETH 0.108222457234609<br>MATIC 347.965441806248 | | |
| 3.1.004451 | ADAM GIBSON | ADDRESS REDACTED | | | BTC 0.000000005105907231 | | |
| 3.1.004452 | ADAM GIBSON | ADDRESS REDACTED | | | ADA 25411.3590869668<br>BAT 0.687228845651442<br>BTC 1.57199955535139<br>CEL 19.5033399716342<br>EOS 0.00216493762251344<br>ETH 18.4976662156462<br>KNC 0.2433319221323<br>LINK 241.13007793742<br>LTC 8.5817504337754<br>MANA 0.0382190104651097<br>MATIC 5996.94602864635<br>MCDAI 31.8458947414565<br>OMG 0.136999696526907<br>SGB 586.948035769825<br>UNI 0.0177380124186423<br>USDC 8.07237782207924<br>XLM 32550.8182440873<br>XRP 1.82287576983839<br>ZRX 0.402272014116833 | BTC 0.03381694 | |
| 3.1.004453 | ADAM GIDASI | ADDRESS REDACTED | | | SNX 4.47336754001016 | | |
| 3.1.004454 | ADAM GILBERT | ADDRESS REDACTED | | | MATIC 5.0981420227734 | | |
| 3.1.004455 | ADAM GILILOV | ADDRESS REDACTED | | | ETH 0.00147249976656929 | | |
| 3.1.004456 | ADAM GILLIAM | ADDRESS REDACTED | | | BTC 0.109617148575129<br>DOT 14.3685289221264<br>ETH 3.27764954108693<br>LINK 95.297473063198<br>LTC 5.2922192566833<br>SNX 25.3242423225012<br>UNI 25.9041661901719<br>USDC 21.6236226147222<br>XLM 0.203858108243218 | | |
| 3.1.004457 | ADAM GILLIS | ADDRESS REDACTED | | | BTC 0.00171435080114383<br>ETH 0.0197694585779312<br>MCDAI 31.8595350198997 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.004458 | ADAM GILMORE | ADDRESS REDACTED | | | BAT 0.350386845273255<br>BTC 0.000036647728510463<br>CEL 685.617680917991<br>MATIC 232.296002513026<br>SGB 8.16225336446267<br>SNX 33.7729295000415<br>UNI 19.8922091481947<br>USDC 0.656037902276689<br>XRP 53.3924765430736 | | |
| 3.1.004459 | ADAM GINCHEREAU | ADDRESS REDACTED | | | LINK 0.183471966910184<br>UNI 414.734943873244<br>USDC 324.941915730401 | | |
| 3.1.004460 | ADAM GIRARD | ADDRESS REDACTED | | | ADA 205.098334429614<br>BTC 0.00667612235651056<br>CEL 580.054491500129<br>ETH 2.26487315408655<br>LINK 34.4368519543195<br>USDC 359.139240854793 | | |
| 3.1.004461 | ADAM GIRARDOT | ADDRESS REDACTED | | | ADA 0.13175755805718<br>AVAX 14.8315165516326<br>BSV 4.50465455539678<br>BTC 0.214079079264293<br>ETH 3.04508602166552<br>LTC 0.000001858033628374<br>MATIC 2242.45576394442<br>UNI 0.00857277872942892<br>XLM 3856.11891631623 | AVAX 0.886596261696578<br>BTC 0.04238669 | |
| 3.1.004462 | ADAM GIVEN THENGA | ADDRESS REDACTED | | | BTC 0.00284014478267312<br>CEL 2.06367447145179 | | |
| 3.1.004463 | ADAM GLANVILLE | ADDRESS REDACTED | | | BTC 0.00014543517374386<br>CEL 1563.87890465369<br>MANA 26<br>SNX 125.8<br>UNI 5.43718169146321<br>USDC 9.428796 | | |
| 3.1.004464 | ADAM GLAUDE | ADDRESS REDACTED | | | BTC 0.00772884370608483<br>ETH 0.000024891734679777 | | |
| 3.1.004465 | ADAM GLENOS | ADDRESS REDACTED | | | BTC 0.000103046690523397<br>MATIC 3.50216466421451<br>USDC 2.26022795686705 | | |
| 3.1.004466 | ADAM GODLEWSKI | ADDRESS REDACTED | | | BTC 0.00109617639009984<br>LTC 1.98906295435572 | | |
| 3.1.004467 | ADAM GOERGENS | ADDRESS REDACTED | | | BTC 0.0528962442341766 | | |
| 3.1.004468 | ADAM GOETZ | ADDRESS REDACTED | | | BTC 0.295154526415745<br>DOT 11.2920592575398<br>ETH 4.36175645371164<br>USDC 1.13740490493037 | USDC 0.000000224105445546 | |
| 3.1.004469 | ADAM GOFF | ADDRESS REDACTED | | | ADA 204.903253698916<br>BTC 0.0210995179431817<br>CEL 5.14019009384744<br>DOT 5.9<br>ETH 0.329106570820936<br>MATIC 446.482343409357 | | |
| 3.1.004470 | ADAM GOFF | ADDRESS REDACTED | | | AAVE 0.015425437784175<br>BCH 0.000010685160812521<br>BTC 0.0031248962177914<br>ETH 0.000038289675858567<br>GUSD 0.00585352762960106<br>LINK 0.000582949335340647<br>LTC 0.000039591233763775<br>MATIC 0.168871619172204<br>SNX 1.05963523133203<br>UMA 1.11506775050555<br>UNI 0.000333788357108092<br>ZEC 0.000036001322213832 | | |
| 3.1.004471 | ADAM GOGA | ADDRESS REDACTED | | | ADA 0.0686207281726362<br>BTC 0.0102477286543158<br>ETH 0.334722908588024<br>MATIC 1.24713858437684<br>USDC 222.330122701608 | | |
| 3.1.004472 | ADAM GOH HONG YONG | ADDRESS REDACTED | | | BTC 0.0231749344876487<br>CEL 1.54244213703625<br>ETH 0.100188284093841 | | |
| 3.1.004473 | ADAM GOINGS | ADDRESS REDACTED | | | USDC 1.02878938727767 | | |
| 3.1.004474 | ADAM GOINS | ADDRESS REDACTED | | | CEL 1.11798620035898 | | |
| 3.1.004475 | ADAM GOLDSMITH | ADDRESS REDACTED | | | BTC 0.26470708629037<br>ETH 0.00317903809286187<br>USDC 0.801751162658275 | BTC 0.0000000003162397O2<br>ETH 0.000000842157455241 | |
| 3.1.004476 | ADAM GOMEZ | ADDRESS REDACTED | | | BTC 0.987948142604579<br>ETH 11.3608666276573<br>MATIC 890.23885254552<br>SNX 61.2026265990147 | | |
| 3.1.004477 | ÁDÁM GÖNCZI | ADDRESS REDACTED | | | ADA 14.8478480875922<br>BNB 0.154734924659614<br>BTC 0.000102415984691676<br>CEL 1.73481127126224<br>COMP 0.0306441083020973<br>DOT 1.02555784332262<br>ETH 0.0020774186521839<br>LINK 0.00152238820769901<br>LTC 0.106496846412822<br>LUNC 0.0565172695048346<br>MANA 11.0204502044307<br>MATIC 1.61815735468443<br>SNX 5.05057717503472<br>USDC 0.76985733505173<br>USDT ERC20 10<br>XRP 27.8887195467498<br>XTZ 1.12903802543379 | | |
| 3.1.004478 | ADAM GOOD | ADDRESS REDACTED | | | ETH 0.00148356667770182 | | |
| 3.1.004479 | ADAM GOOD | ADDRESS REDACTED | | | AAVE 0.000104996250960647<br>ADA 0.108265799614512<br>BTC 0.000007064977521175<br>ETH 0.00151461408673342<br>LINK 0.00281271265149182<br>MATIC 0.000594480584317566<br>USDC 0.000025612332686182 | ADA 0.000000523694601789<br>BTC 0.000000008696836428<br>MATIC 0.917157506941129<br>USDC 0.0403242377655667 | |
| 3.1.004480 | ADAM GOODE | ADDRESS REDACTED | | | ADA 124.739335305881<br>AVAX 1.27057804657464<br>BTC 0.00120010202429179<br>ETH 0.054054037792181<br>MANA 39.8092154767472<br>XLM 224.434010641234 | | |
| 3.1.004481 | ADAM GORDON | ADDRESS REDACTED | | | BTC 0.351334989478059<br>ETH 4.68520058819702<br>USDC 595.798962038839 | | |
| 3.1.004482 | ADAM GORM HOFFMANN | ADDRESS REDACTED | | | BTC 0.000023522759152708 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.004483 | ADAM GORNIAK | ADDRESS REDACTED | | | ADA 3289.1016139743<br>BTC 0.0729235513200669<br>LINK 41.9943936237096<br>MATIC 1.08814300262615<br>USDC 1.13333578052155 | BTC 0.00000014<br>USDC 0.00546703620712142<br>UST 1.736803 | |
| 3.1.004484 | ADAM GORODESKY | ADDRESS REDACTED | | | BTC 0.26056246331171<br>ETH 3.5316019265094<br>GUSD 3.793932967739<br>MANA 0.186424833176112<br>MATIC 2.5891249981516<br>USDC 0.00349483800820422 | MATIC 2458.74783023702 | |
| 3.1.004485 | ADAM GORZ | ADDRESS REDACTED | | | ADA 583.629890370559<br>DOT 19.3317729154767<br>ETH 0.00104190017105279<br>MATIC 180.576957824592<br>SOL 6.38162627789505 | ETH 0.695544896354933 | |
| 3.1.004486 | ADAM GOSSAI | ADDRESS REDACTED | | | BTC 0.00105543998098797 | | |
| 3.1.004487 | ADAM GOTELLI | ADDRESS REDACTED | | | BTC 0.000000954448494207<br>XRP 0.000000772929036541 | | |
| 3.1.004488 | ADAM GRABFELDER | ADDRESS REDACTED | | | BTC 0.00121343866776283<br>ETH 5.52979774303081 | | |
| 3.1.004489 | ADAM GRABOWSKI | ADDRESS REDACTED | | | BTC 0.00116758989158914<br>ETH 0.000057529998238626<br>MATIC 0.000923660440645984<br>USDC 0.00653624405243798 | | |
| 3.1.004490 | ADAM GRACZYK | ADDRESS REDACTED | | | BTC 2.05491144399446<br>CEL 19.7401897437256<br>ETH 0.00137459357097222<br>KNC 0.0442755527058651<br>LINK 0.0575943371602659<br>SNX 37.3390176669405<br>UNI 0.0119628322094961<br>USDC 0.280766639546074 | BTC 0.137888186310604<br>CEL 56.0427669627364<br>XRP 0.000000938124748653 | |
| 3.1.004491 | ADAM GRAEBER | ADDRESS REDACTED | | | BTC 0.00227844449893588<br>GUSD 765.710662584505<br>USDT ERC20 262.599234190915 | | |
| 3.1.004492 | ADAM GRAHAM PARR | ADDRESS REDACTED | | | BTC 0.000002063144802107<br>ETH 0.000004531766239439999<br>MATIC 0.0327657370862682 | BTC 0.000000613237332662<br>ETH 0.000002146607920649<br>MATIC 0.00473369042719257 | |
| 3.1.004493 | ADAM GRANBACK | ADDRESS REDACTED | | | BTC 0.000223448426815823<br>ETH 0.00171179660052021<br>LTC 0.00220364301476146 | BTC 0.000000003538355748<br>LTC 0.00000000623127188 | |
| 3.1.004494 | ADAM GRANT | ADDRESS REDACTED | | | BTC 0.0478155204015557<br>CEL 288.551704968486<br>ETH 1.21666571519551<br>LTC 0.000296408465955684<br>USDC 0.000000165636446886 | | |
| 3.1.004495 | ADAM GRANT | ADDRESS REDACTED | | | CEL 0.890696252624969 | | |
| 3.1.004496 | ADAM GRANT | ADDRESS REDACTED | | | BTC 0.00112947133344322<br>CEL 1.57280662284226<br>USDC 30.4413430260221 | | |
| 3.1.004497 | ADAM GRAY | ADDRESS REDACTED | | | BTC 0.000572231488927028 | | |
| 3.1.004498 | ADAM GRECNAR | ADDRESS REDACTED | | | ADA 2.287926<br>BTC 0.00767680339929196<br>CEL 25.2196031157503<br>COMP 0.1829<br>ETH 0.01673741 | | |
| 3.1.004499 | ADAM GREEK | ADDRESS REDACTED | | | ADA 799.04293974794<br>BTC 0.00126370831082647<br>MATIC 2.66419851907516 | | |
| 3.1.004500 | ADAM GREEN | ADDRESS REDACTED | | | BTC 0.870059260040921 | | |
| 3.1.004501 | ADAM GREEN | ADDRESS REDACTED | | | BTC 0.000717139768297135<br>MATIC 21.8550250803881<br>XRP 54.7338783747654 | | |
| 3.1.004502 | ADAM GREENBERG | ADDRESS REDACTED | | | BTC 0.000637410869228456<br>ETH 30.2551908708623 | BTC 0.000000003776418413 | |
| 3.1.004503 | ADAM GREENE | ADDRESS REDACTED | | | XRP 30 | | |
| 3.1.004504 | ADAM GREENE | ADDRESS REDACTED | | | DOT 0.0486515240817199<br>MATIC 2.24586108015087 | | |
| 3.1.004505 | ADAM GREENFIELD | ADDRESS REDACTED | | | BTC 0.00102307981773181<br>CEL 7.31577668606911<br>XRP 804.581030434869 | | |
| 3.1.004506 | ADAM GREENWALD | ADDRESS REDACTED | | | BTC 0.000002450813005834<br>MCDAI 40<br>USDC 5.63570153121147 | | BTC 0.00000000649008645<br>USDC 0.00192770922542535 |
| 3.1.004507 | ADAM GREER | ADDRESS REDACTED | | | BTC 0.164090155791736<br>ETH 0.00117674099576627<br>USDC 12.7340578678199 | | |
| 3.1.004508 | ADAM GREER | ADDRESS REDACTED | | | BTC 0.0443478893585448<br>DASH 1.59443693048822<br>ETH 0.106015424601959 | | |
| 3.1.004509 | ADAM GREER FLIGSTEN | ADDRESS REDACTED | | | | ETH 0.61934986396445 | |
| 3.1.004510 | ADAM GREGORY | ADDRESS REDACTED | | | ADA 5234.14106821365<br>BCH 1.67228464323666<br>BTC 0.066779678785313<br>CEL 4275.79334814455<br>DASH 5.89137592349085<br>DOT 38.7722337725035<br>EOS 200.466603745654<br>ETH 12.7843453725342<br>LINK 48.6258399265112<br>LTC 6.05493109857655<br>MATIC 1889.89989593961<br>PAXG 1.34253464455432<br>UNI 97.3643028439885<br>USDC 1087.61875033714 | | |
| 3.1.004511 | ADAM GREGORY MUEHLBACH | ADDRESS REDACTED | | | AVAX 0.00955645488595554<br>BTC 0.000000887173304609<br>ETH 4.95984491903237<br>MATIC 0.562983167867044<br>USDC 0.429071171715619 | AVAX 11.1236259418629<br>BTC 0.000914256343064401<br>ETH 0.26721926680194<br>MATIC 521.758551800035<br>USDC 405.842236274542 | |
| 3.1.004512 | ADAM GREIS | ADDRESS REDACTED | | | ADA 8558.78436087964<br>BTC 0.0034044634502119<br>CEL 10218.2517383506<br>ETH 1.98903180115034<br>MATIC 1828.15224913463 | ADA 9345.104987 | |
| 3.1.004513 | ADAM GRELL | ADDRESS REDACTED | | | BTC 0.00425726522906479<br>GUSD 259.416931450316<br>USDC 255.722138323151 | | |
| 3.1.004514 | ADAM GRIFFIN | ADDRESS REDACTED | | | BTC 0.154552863614293<br>CEL 328.949444404175<br>COMP 2.5596586<br>ETH 2.15100684<br>USDC 18.38 | | |
| 3.1.004515 | ADAM GRIFFITH | ADDRESS REDACTED | | | BTC 0.000162377374781526<br>GUSD 0.00017681402733562<br>LTC 0.0222922610084824<br>USDC 0.000044680599980943 | BTC 0.00000000643701567<br>GUSD 0.0989766979582127<br>LTC 0.000000009668325925<br>USDC 0.0250120103913863 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.004516 | ADAM GRIFFITH | ADDRESS REDACTED | | | ADA 0.24319506071086<br>BAT 0.243353474688314<br>BCH 0.000310570620931487<br>BTC 0.000026338104695564<br>CEL 13.7062172159964<br>COMP 0.000060802533633752<br>EOS 0.0170505857466205<br>ETC 0.0160784661028574<br>ETH 0.000364919687459513<br>KNC 0.000549513200000096<br>LINK 0.00218589592625484<br>LTC 0.00112082965661559<br>MATIC 0.229853255312306<br>OMG 0.0147972012742786<br>SGB 42.5719605993252<br>SNX 0.0638578930583653<br>SUSHI 0.00154827533476932<br>UMA 0.00710029602870167<br>UNI 0.00506807340270617<br>USDC 426.84544482049<br>XLM 0.0168622585056404<br>XRP 0.000000286353365464<br>ZEC 0.000480743078944846<br>ZRX 0.0770736334030816 | | |
| 3.1.004517 | ADAM GROCHOWSKI | ADDRESS REDACTED | | | CEL 7.65212470399578 | | |
| 3.1.004518 | ADAM GROCHOWSKI | ADDRESS REDACTED | | | CEL 0.000000266668804572 | | |
| 3.1.004519 | ADAM GRODAHL | ADDRESS REDACTED | | | BTC 0.00797297302180947<br>DOT 0.355338386861509<br>ETH 0.0165810255063619<br>LINK 0.157418717549242<br>USDT ERC20 0.0328511269307444 | | |
| 3.1.004520 | ADAM GRODIN | ADDRESS REDACTED | | | BTC 0.000265012576666523 | | |
| 3.1.004521 | ADAM GRODZICKI | ADDRESS REDACTED | | | BCH 0.00159062283231212<br>BTC 0.000000649966555064<br>CEL 1.24250994494335<br>ETH 0.00004095070041823<br>LTC 0.000136700647266351 | | |
| 3.1.004522 | ADAM GRONAU | ADDRESS REDACTED | | | ADA 1.46208042233201<br>BTC 0.000000616427708679<br>MATIC 2011.50031533637<br>USDC 0.0347373559406214 | BTC 0.000000307017512719<br>USDC 0.007 | |
| 3.1.004523 | ADAM GROOM | ADDRESS REDACTED | | | BTC 0.000596321257556469<br>CEL 0.0691828213919809<br>USDC 43.6886995908702 | | |
| 3.1.004524 | ADAM GROOM | ADDRESS REDACTED | | | ADA 434.278239<br>BTC 0.000376074536232622<br>CEL 62.8808843233427<br>DOT 11.1610305904843<br>ETH 0.00240109562844766<br>LINK 12.0138497273768<br>MATIC 207.08997317<br>XRP 4547.324649 | | |
| 3.1.004525 | ADAM GROULX | ADDRESS REDACTED | | | BTC 0.00200556439301351<br>ETH 0.00252321732712419 | BTC 0.000000008815169622 | |
| 3.1.004526 | ADAM GRUNT | ADDRESS REDACTED | | | BTC 0.0157033722042145<br>ETH 0.0381644323252294 | | |
| 3.1.004527 | ADAM GRUSZKA | ADDRESS REDACTED | | | BNB 9.12439622835472<br>BTC 0.266342709090839 | | |
| 3.1.004528 | ADAM GRYB | ADDRESS REDACTED | | | BTC 0.00106598443662722<br>CEL 0.788990576212933<br>LTC 1.82890728164166 | | |
| 3.1.004529 | ADAM GUERTIN | ADDRESS REDACTED | | | BTC 0.262485784191231<br>ETH 0.00005822668213086<br>LINK 0.0124911634137909<br>MATIC 1.00680282066193<br>PAXG 6.15961504968751<br>SOL 0.0222919428703222<br>USDC 0.895803715108511 | BTC 0.00034623<br>PAXG 0.00003903073872137<br>SOL 0.000005839207416729 | |
| 3.1.004530 | ADAM GUILLEN | ADDRESS REDACTED | | | CEL 13.7729095131793 | | |
| 3.1.004531 | ADAM GUTHRIE | ADDRESS REDACTED | | | BTC 0.000040075825727172<br>ETH 0.000274695174531811<br>USDT ERC20 0.969830800928749 | | |
| 3.1.004532 | ADAM GUTLOFF | ADDRESS REDACTED | | | BTC 0.0120171930245082<br>COMP 0.0240692320660205<br>ETH 0.104906422493925<br>LINK 12.6387714501 01<br>MCDAI 0.0846932637032741<br>USDC 177.368973530369 | | |
| 3.1.004533 | ADAM GUTTADAURO | ADDRESS REDACTED | | | ETH 0.00347657689224794 | | |
| 3.1.004534 | ADAM GUZZETTA | ADDRESS REDACTED | | | USDC 0.578634394892905<br>XLM 0.0670980072083618 | | |
| 3.1.004535 | ADAM GWOZDZ | ADDRESS REDACTED | | | BTC 0.000000437797332594<br>ETC 0.00888496445168482<br>MCDAI 0.0686791206698175 | | |
| 3.1.004536 | ADAM GYEPESI | ADDRESS REDACTED | | | BAT 54.806079987452<br>BTC 0.00001384520173941<br>CEL 0.136328299771626<br>ETH 0.000270345877893707<br>MATIC 0.180369599433703<br>SNX 0.068638036854706<br>USDC 0.0690827703129207<br>XRP 0.212451063111595 | | |
| 3.1.004537 | ADAM HABELA | ADDRESS REDACTED | | | BTC 0.00120885945582475<br>CEL 95.5843742243228 | | |
| 3.1.004538 | ADAM HABIB DIRHOUSSI | ADDRESS REDACTED | | | BTC 0.0199745514917888<br>CEL 1564.87855664171 | | |
| 3.1.004539 | ADAM HADFIELD | ADDRESS REDACTED | | | CEL 3.08884343841735<br>LTC 1.49858979529993<br>SGB 79.0169108175476<br>XRP 0.453246030481983 | | |
| 3.1.004540 | ADAM HAER | ADDRESS REDACTED | | | BTC 0.000000678619942161<br>USDC 0.0100322812054835 | | |
| 3.1.004541 | ADAM HAKIM | ADDRESS REDACTED | | | BTC 0.00039620722677403<br>ETH 41.0401634297922<br>USDC 89.8301482778867<br>USDT ERC20 2.05364549621034 | BTC 0.00529020709199377<br>ETH 27.076329815727<br>USDC 45000.0000008899<br>USDT ERC20 7458.82498648252 | |
| 3.1.004542 | ÁDÁM HALÁSZ | ADDRESS REDACTED | | | BTC 0.000024407308342264<br>CEL 0.215354360588262<br>ETH 0.000417306446273481<br>XRP 0.65 | | |
| 3.1.004543 | ADAM HALICKI | ADDRESS REDACTED | | | BTC 0.0453411942018903<br>CEL 0.0108369652522742<br>ETH 0.337586874541386<br>LINK 26.4182395639306 | | |
| 3.1.004544 | ADAM HALL | ADDRESS REDACTED | | | BTC 0.00554528245579465<br>ETH 0.120875893522321 | | |
| 3.1.004545 | ADAM HALL | ADDRESS REDACTED | | | ADA 2971.52779603539<br>BTC 0.233343839568526<br>CEL 106.106321637941<br>ETH 2.64737732306225 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.004546 | ADAM HALL | ADDRESS REDACTED | | | ADA 2.74356209575365<br>BTC 0.000001385580011976<br>ETH 0.00247126551415134<br>LINK 0.0628297318351744<br>MANA 0.030217866880443<br>MATIC 3.55263787515356 | ADA 0.000036361976966513<br>BTC 0.000000161774999676<br>ETH 0.000000427227505135<br>LINK 0.000526645561441579<br>MANA 0.00715938516199481<br>MATIC 0.000504521484005417 | |
| 3.1.004547 | ADAM HALPER | ADDRESS REDACTED | | | ADA 273.487195292523<br>BTC 0.755920184274744<br>DOT 104.478828610252<br>ETH 5.51701088551155<br>LINK 0.0736881017734967<br>MATIC 977.105700861495<br>SOL 16.5474545096024<br>USDC 26.5203266431825 | | |
| 3.1.004548 | ADAM HAMILTON | ADDRESS REDACTED | | | BTC 0.0379443184550593 | BTC 0.0000005<br>USDC 0.007 | |
| 3.1.004549 | ADAM HAMRICK | ADDRESS REDACTED | | | ADA 410.560328913108<br>BTC 0.00128354664165112<br>COMP 0.0148261250921595<br>ETH 0.785622215722726<br>LINK 21.4117297338099 | | |
| 3.1.004550 | ADAM HANCOCK | ADDRESS REDACTED | | | ETH 0.158769034900946 | | |
| 3.1.004551 | ADAM HANCOCK | ADDRESS REDACTED | | | BAT 0.334359940155981<br>ETH 0.000043818362437831<br>MATIC 0.450190781743543 | | |
| 3.1.004552 | ADAM HANDJA | ADDRESS REDACTED | | | BTC 0.000001062705476115<br>ETH 0.000066325777327967<br>SOL 0.000405880704387098 | | |
| 3.1.004553 | ADAM HANDS | ADDRESS REDACTED | | | BCH 0.0432203073324465<br>BSV 0.0426463415290042<br>BTC 0.000044244792870009<br>XRP 101.174669919053 | | |
| 3.1.004554 | ADAM HANLEY | ADDRESS REDACTED | | | CEL 0.00106924356189621<br>ETH 0.00000302225709022499<br>XLM 2.60035719653314 | | |
| 3.1.004555 | ADAM HANSEN | ADDRESS REDACTED | | | ADA 0.000488019426916133<br>BTC 0.000001247210276907<br>MATIC 0.000786286592255614<br>SNX 0.17092159580034<br>USDC 0.00657692576189036<br>XLM 0.00745189248779439 | | |
| 3.1.004556 | ADAM HANSON | ADDRESS REDACTED | | | AVAX 25.7277471398125<br>BTC 0.000005580844432576<br>ETH 0.000089742130191687<br>LINK 37.9039967333198<br>MATIC 554.932928223657 | | |
| 3.1.004557 | ADAM HARDEN | ADDRESS REDACTED | | | BAT 0.0141631876352768<br>BCH 0.000123446488893537<br>BTC 0.000153196107764623<br>CEL 6.5300989622132<br>COMP 0.0129962668456639<br>DOT 0.0342512853910507<br>ETC 0.102017605608755<br>ETH 0.000109391815219633<br>LINK 0.00267885936892839<br>MATIC 0.00181955440743219<br>MCDAI 0.0652859680152658<br>SNX 0.104486126989848<br>UNI 0.00224110531569391<br>USDT ERC20 0.394764964793701<br>XLM 0.115164796872328<br>XRP 0.0723914748107591 | | |
| 3.1.004558 | ADAM HARDER | ADDRESS REDACTED | | | BTC 0.000000071393000533<br>ETH 4.13713496690349<br>USDC 3.48267158146573 | USDC 0.000000094137529087 | |
| 3.1.004559 | ADAM HARFORD | ADDRESS REDACTED | | | ADA 1.57307257908824<br>CEL 1.48807687414639<br>LUNC 598884.079905721<br>USDC 0.000000303971997109<br>XRP 5621.86964670868 | | |
| 3.1.004560 | ADAM HARIS | ADDRESS REDACTED | | | BAT 845.29730338102<br>BTC 0.00177454395571117<br>CEL 1.13686013763079<br>ETH 0.0172259023539892<br>LTC 0.0114227012807204 | | |
| 3.1.004561 | ADAM HARMEY | ADDRESS REDACTED | | | ADA 1.48408384934482<br>BTC 0.000216650733343534<br>DOT 0.0337391508194467<br>ETH 0.00531225103209667<br>LINK 0.00479933499600665<br>MATIC 1.85392908510436 | | |
| 3.1.004562 | ADAM HARMON | ADDRESS REDACTED | | | BTC 1.19827934576812<br>ETH 0.0113265223400006<br>USDC 0.12544706563697 | BTC 0.00095136368777187<br>USDC 193.702736812068 | |
| 3.1.004563 | ADAM HAROLD MOORE | ADDRESS REDACTED | | | BTC 0.000000005479460597<br>USDC 0.000000624787209653 | | |
| 3.1.004564 | ADAM HARRINGTON | ADDRESS REDACTED | | | ETH 0.00000509146227404 | | |
| 3.1.004565 | ADAM HARRIS | ADDRESS REDACTED | | | BTC 0.156139719513801<br>USDC 21638.1432338401 | CEL 120.94987108366<br>USDC 224.83 | |
| 3.1.004566 | ADAM HARRIS | ADDRESS REDACTED | | | CEL 11.8661369357332<br>ETH 0.158077776307878<br>USDC 0.00046412909294065 | | |
| 3.1.004567 | ADAM HARRISON | ADDRESS REDACTED | | | BTC 0.00141898745230094<br>LINK 26.6986275675441 | | |
| 3.1.004568 | ADAM HARRISON | ADDRESS REDACTED | | | BTC 0.0020052155970867<br>CEL 125.761103154583<br>DASH 0.00351576863922586<br>ETH 0.000005578093090072<br>LTC 0.00599143553798203<br>OMG 0.0782434779953409<br>USDC 1.58279004248793<br>XLM 1.40612099958332<br>ZRX 108.543894538322 | | |
| 3.1.004569 | ADAM HARRISON | ADDRESS REDACTED | | | AVAX 4.17760522506246<br>BTC 0.144229085695202<br>DOT 41.9332192049425<br>ETH 0.996463661266917<br>MANA 97.6410039226153<br>MATIC 106.901050683546<br>SOL 12.5421505049493<br>USDC 2016.09512838103 | | |
| 3.1.004570 | ADAM HARTEAU | ADDRESS REDACTED | | | BTC 0.00101464216625075<br>USDC 100903.649802837 | | |
| 3.1.004571 | ADAM HARTLEY | ADDRESS REDACTED | | | BTC 0.00101329850904542<br>ETH 0.000001744922030589 | BTC 0.00240075 | |
| 3.1.004572 | ADAM HARTNETT | ADDRESS REDACTED | | | BTC 0.00563723337235684<br>LINK 53.5618119760275<br>SNX 25.340843577009<br>XLM 0.184061647979232<br>XRP 0.000000497376023501 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.004573 | ADAM HARTWICK | ADDRESS REDACTED | | | ADA 460.211256723151 | | |
| 3.1.004574 | ADAM HARVEY | ADDRESS REDACTED | | | LINK 0.00597950920990308<br>MATIC 0.517572760740609<br>SGB 1112.50903597112<br>XLM 1832.88166133218 | | |
| 3.1.004575 | ADAM HASAN | ADDRESS REDACTED | | | ADA 2275.71211623461<br>BNB 2.1035154101727<br>BTC 0.193189843326275<br>CEL 1045.03303900705<br>ETH 0.0362958046970366<br>USDC 2013.10443386525<br>XLM 1418.15770860707 | | |
| 3.1.004576 | ADAM HASS | ADDRESS REDACTED | | | BNB 1.8<br>BTC 0.000000006858430825<br>CEL 9.80660003668072 | | |
| 3.1.004577 | ADAM HASSAN | ADDRESS REDACTED | | | BTC 0.00208375480945292<br>CEL 49.6681229422806<br>DOT 8.21946932<br>LTC 4.4049<br>SNX 14.891275621205 | | |
| 3.1.004578 | ADAM HASSAN | ADDRESS REDACTED | | | CEL 0.0610741559255821 | | |
| 3.1.004579 | ADAM HAUCK | ADDRESS REDACTED | | | ADA 136.096575500602<br>BTC 0.0132611109661867<br>COMP 0.00245655342892855<br>ETH 0.0740694882908744<br>LINK 0.00106814731156908<br>LTC 1.99349803256979<br>MATIC 236.11801893109<br>SNX 0.0114921135785343<br>USDC 108.976196601178<br>XLM 0.0728091130151847 | ADA 81<br>BTC 0.00115<br>LTC 1.199<br>MATIC 125 | |
| 3.1.004580 | ADAM HAVEL | ADDRESS REDACTED | | | BTC 0.000000167140354756<br>CEL 1.03739924867421<br>ETH 0.000397277302154738 | | |
| 3.1.004581 | ADAM HAVEL | ADDRESS REDACTED | | | BTC 0.000524046129746896<br>ETH 0.00500915988614755<br>USDC 29.5413998799416 | | |
| 3.1.004582 | ADAM HAYES | ADDRESS REDACTED | | | BTC 0.00102773065833089 | | |
| 3.1.004583 | ADAM HAYHOW | ADDRESS REDACTED | | | ADA 818.375404790792<br>AVAX 0.0154133640010551<br>BTC 0.04923252635<br>CEL 3.34631700227085<br>LUNC 0.0122945464047333<br>MANA 45.8903521940412<br>MATIC 1076.5330693191 | | |
| 3.1.004584 | ADAM HAYHURST | ADDRESS REDACTED | | | GUSD 1665.03930270693<br>MCDAI 31.836272283357 | | |
| 3.1.004585 | ADAM HAYWOOD | ADDRESS REDACTED | | | ADA 82.1870864592459<br>ETH 0.119375329081909<br>USDT ERC20 0.126544022633668 | | |
| 3.1.004586 | ADAM HAZELDENE | ADDRESS REDACTED | | | BTC 0.00118655697738836<br>CEL 2218.48681808759<br>DOT 3.92258057504311<br>USDC 101.926238644751<br>USDT ERC20 24.7885991272031 | | |
| 3.1.004587 | ADAM HAZLEEM | ADDRESS REDACTED | | | CEL 0.148336038567347 | | |
| 3.1.004588 | ADAM HAZLETT | ADDRESS REDACTED | | | ADA 855.945527276449<br>AVAX 10.5455604031606<br>BTC 0.0944190877825518<br>MATIC 1299.56867110678<br>SOL 17.2564777883043<br>USDC 0.570842772215514<br>XLM 0.38658907387287 | AVAX 1.2070006035003 | |
| 3.1.004589 | ADAM HEAD | ADDRESS REDACTED | | | ADA 1.21927614553222<br>BTC 0.000546461363370304<br>CEL 92.7584368524053<br>DOT 0.108996184245914<br>EOS 0.000073143223230901<br>LTC 1.10478200300081<br>XLM 0.000000057346089547<br>XRP 0.000000371816635296 | | |
| 3.1.004590 | ADAM HEATHCOCK | ADDRESS REDACTED | | | 1INCH 14.2809414849303<br>ADA 204.157864180169<br>AVAX 2.03927206800678<br>BTC 0.00263560604199671<br>SNX 0.0193822502067297<br>SOL 1.01931832347233<br>XTZ 17.8031113790839 | | |
| 3.1.004591 | ADAM HEBERT | ADDRESS REDACTED | | | BTC 0.00002709245148059 | | |
| 3.1.004592 | ADAM HEDER | ADDRESS REDACTED | | | AAVE 1.4604458679594<br>ADA 0.181491145435119<br>BTC 0.156192770620698<br>SOL 17.1576323904213 | | |
| 3.1.004593 | ADAM HEIKEN | ADDRESS REDACTED | | | XRP 316.041969686204 | | |
| 3.1.004594 | ADAM HEINS | ADDRESS REDACTED | | | BTC 0.0109288849344918<br>ETH 8.69162166244754<br>USDC 41583.2626586355 | | |
| 3.1.004595 | ADAM HEISSERER | ADDRESS REDACTED | | | AAVE 0.00127579216199431<br>ADA 0.791464804241974<br>BTC 0.000316744789351152<br>ETH 0.0018385387947559<br>LINK 0.0227819668385963 | BTC 0.321407810174211<br>ETH 1.17190111174095 | |
| 3.1.004596 | ADAM HEIVERT TAYLOR | ADDRESS REDACTED | | | BTC 0.253575865850592<br>CEL 96.6250396770175<br>ETH 2.52802533081106<br>USDC 0.000000384392384195 | | |
| 3.1.004597 | ADAM HELENOWSKI | ADDRESS REDACTED | | | BTC 0.203751235161077<br>CEL 0.27382045839576<br>ETH 1.93734563184964<br>USDC 40.0860321447816 | | |
| 3.1.004598 | ADAM HELFGOTT | ADDRESS REDACTED | | | BTC 0.000012205628467293 | | BTC 0.000000002725383713 |
| 3.1.004599 | ADAM HELLER | ADDRESS REDACTED | | | BTC 0.000000265493426016 | | |
| 3.1.004600 | ADAM HELLER | ADDRESS REDACTED | | | ADA 438.027492924155<br>AVAX 5.83493400617739<br>BTC 0.357886884155562<br>DOT 21.0411794610145<br>ETH 4.50450455857009<br>MATIC 236.884393483688<br>USDC 3106.01487840069 | | |
| 3.1.004601 | ADAM HELMI | ADDRESS REDACTED | | | BTC 0.00004464143985658<br>ETH 0.00208543837563227<br>SGB 664.696403595768<br>XRP 2.54283851829598 | | |
| 3.1.004602 | ADAM HELSTED | ADDRESS REDACTED | | | ADA 0.226458499028275<br>BNB 1.13734090724217<br>BTC 0.0846173454540296<br>CEL 20.2309167176074<br>ETH 3.50428709248836 | | |
| 3.1.004603 | ADAM HENDERSON | ADDRESS REDACTED | | | BTC 0.00219257432509932<br>CEL 18.5872167843384 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.004604 | ADAM HENDRIX | ADDRESS REDACTED | | | CEL 1.06015603373127<br>LTC 0.000495921896814803 | | |
| 3.1.004605 | ADAM HENRY | ADDRESS REDACTED | | | ADA 409.396970246084<br>BTC 0.00183440984209415<br>ETH 0.319543981572562<br>GUSD 1.07607711598391<br>USDC 3.49340128258759 | USDC 0.000000653833774082 | |
| 3.1.004606 | ADAM HEPBURN | ADDRESS REDACTED | | | XRP 0.000000819642223975 | | |
| 3.1.004607 | ADAM HERBES | ADDRESS REDACTED | | | BTC 0.0010844818686365<br>ETH 0.00017534386776422 | | |
| 3.1.004608 | ADAM HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000281363401049<br>ETH 0.000001887950714225 | BTC 0.00000089253416949 | |
| 3.1.004609 | ADAM HERRMANN | ADDRESS REDACTED | | | BTC 0.000000374354193855<br>CEL 0.268338176309526<br>ETH 0.00010078503022461<br>MCDAI 0.690897621445425<br>USDC 0.912031097757004 | | |
| 3.1.004610 | ADAM HERTHER | ADDRESS REDACTED | | | ETH 0.530225047580766 | | |
| 3.1.004611 | ADAM HETTINGER | ADDRESS REDACTED | | | BTC 0.000015848719748684<br>CEL 0.836973507787776<br>DOT 0.0472642138235913<br>ETH 0.000284429298223506<br>LTC 0.00171323197227149<br>MATIC 0.124244960044251<br>SGB 0.0765461173158085<br>SNX 0.0424993520034557<br>USDC 1.24292923892186<br>XRP 0.50071795014865 | | |
| 3.1.004612 | ADAM HEUPEL | ADDRESS REDACTED | | | AAVE 0.0038435086265708<br>AVAX 0.0115100588064203<br>BTC 0.000004985739010143<br>DASH 0.000455606112512464<br>DOT 0.0606229542781291<br>LINK 0.0151226915966717<br>MATIC 0.706199385280136<br>MCDAI 0.0948936323067339<br>SNX 0.0666193163702437<br>USDT ERC20 0.037002809237889<br>XLM 0.137759096721116 | | |
| 3.1.004613 | ADAM HEWITT | ADDRESS REDACTED | | | BTC 0.00000008<br>CEL 0.812131749848528 | | |
| 3.1.004614 | ADAM HEY | ADDRESS REDACTED | | | BTC 0.0910108315150423<br>CEL 0.000888611336252218<br>DOT 0.00084065529254661<br>ETH 0.000007262478494957<br>USDC 1.31348365375163<br>USDT ERC20 7.68219521902937 | | |
| 3.1.004615 | ADAM HIBSCH | ADDRESS REDACTED | | | ADA 24.8004612859567<br>BCH 0.0120569972951876<br>BTC 0.00000017072178379<br>LTC 0.00587453467832643<br>XLM 36.0559787419603 | | |
| 3.1.004616 | ADAM HICKEY | ADDRESS REDACTED | | | ADA 256.697830776543<br>CEL 7.45122224181767 | | |
| 3.1.004617 | ADAM HICKS | ADDRESS REDACTED | | | ADA 356.944836694618<br>BAT 0.1491370224987<br>BTC 1.04559354042142<br>ETH 1.38551295376439<br>MATIC 2208.95525701934<br>XLM 299.186634690678 | | |
| 3.1.004618 | ADAM HICKS | ADDRESS REDACTED | | | BTC 0.000000796825225075 | BTC 0.00070444650110339 | |
| 3.1.004619 | ADAM HILL | ADDRESS REDACTED | | | BTC 0.000549254070690347<br>CEL 1.13074429418517 | | |
| 3.1.004620 | ADAM HILL | ADDRESS REDACTED | | | BTC 0.000769811088358917<br>CEL 1.13330595697544<br>USDC 16991.3353935064 | | |
| 3.1.004621 | ADAM HILL | ADDRESS REDACTED | | | ADA 0.150617577580973<br>BAT 0.053579955946332<br>BTC 0.000042533253835005<br>DOT 0.0175207089652335<br>EOS 0.00546956810559234<br>ETH 0.000153351626383288<br>LTC 0.00166512816701067<br>MATIC 0.349754042077856<br>USDT ERC20 0.0876196560530391 | ADA 406.403927858511<br>BTC 0.000000413137000025<br>DOT 0.000000289880278684<br>EOS 0.00355723375280499<br>ETH 0.000000003279479781 | |
| 3.1.004622 | ADAM HILLIARD | ADDRESS REDACTED | | | BTC 0.000164822731313308<br>MCDAI 0.0222529390404167 | | |
| 3.1.004623 | ADAM HIMENO | ADDRESS REDACTED | | | BTC 0.0177769918852067<br>ETH 0.0224480954699062<br>USDC 1173.90720378662 | | |
| 3.1.004624 | ADAM HIRSCH | ADDRESS REDACTED | | | BTC 0.0000002652944706<br>ETH 0.000017778121833753<br>LINK 0.000179983095487121<br>MCDAI 0.0157402711025443<br>SGB 0.0101263528521584 | BTC 0.000000005774396453<br>SGB 171.761571633279<br>XRP 0.000000860356406623 | |
| 3.1.004625 | ADAM HIRSCHY | ADDRESS REDACTED | | | BTC 0.00169188132563507 | | |
| 3.1.004626 | ADAM HLAVATÝ | ADDRESS REDACTED | | | ADA 0.175955845365603<br>BNB 0.000337650707471346<br>BTC 0.000000036886984991<br>BUSD 0.00352645252151675 | | |
| 3.1.004627 | ADAM HO | ADDRESS REDACTED | | | BTC 0.0174599202134695 | | |
| 3.1.004628 | ADAM HOAK | ADDRESS REDACTED | | | BTC 0.212387090768421<br>ETH 2.2486603402492<br>USDT ERC20 0.226542495280231 | BTC 0.00034303<br>ETH 0.00559292376414511 | |
| 3.1.004629 | ADAM HODGDON | ADDRESS REDACTED | | | BTC 0.607949714519425 | | |
| 3.1.004630 | ADAM HOFFMAN | ADDRESS REDACTED | | | USDC 0.0974880442695035 | | |
| 3.1.004631 | ADAM HOLÁNEK | ADDRESS REDACTED | | | BTC 0.00977806165239472<br>CEL 1.0160893820845 | | |
| 3.1.004632 | ADAM HOLCOMB | ADDRESS REDACTED | | | BTC 0.000004691907159088<br>ETH 0.000015176098292983<br>LINK 0.0309513475521899<br>XLM 0.105613228122376 | | |
| 3.1.004633 | ADAM HOLE | ADDRESS REDACTED | | | BTC 0.000559259801073528<br>CEL 1140.40231097421 | | |
| 3.1.004634 | ADAM HOLLANDER | ADDRESS REDACTED | | | ADA 3795.79325842026<br>BAT 1320.18633956986<br>BTC 1.03330744946878<br>COMP 3.24595298883434<br>LTC 13.1343955099368<br>MATIC 2319.7864616107<br>SNX 62.5526980867818<br>UNI 68.5197155194157<br>XLM 2464.75480817586 | | |
| 3.1.004635 | ADAM HOLLENBERG | ADDRESS REDACTED | | | BTC 0.000274161849137344<br>ETH 0.0528621548050969<br>LTC 0.24611109675201<br>USDC 14.2617270784643 | | |
| 3.1.004636 | ADAM HOLLINGS | ADDRESS REDACTED | | | BTC 0.000000625215960546 | | |
| 3.1.004637 | ADAM HOLOUBEK | ADDRESS REDACTED | | | BTC 0.000006182473601591 | | |
| 3.1.004638 | ADAM HOLT | ADDRESS REDACTED | | | BTC 0.00114506364738201 | | |

**Schedule F-1**

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.004639 | ADAM HOLYNATY | ADDRESS REDACTED | | | BTC 0.00126787634317692<br>CEL 0.0149512657482263<br>ETH 0.147386461648473<br>MATIC 0.0438230504020271 | | |
| 3.1.004640 | ADAM HONEYCUTT | ADDRESS REDACTED | | | BTC 0.129072014639775<br>DOT 33.0223429328251<br>ETH 0.724826870035285<br>MATIC 783.174451314279<br>XLM 1040.64215722018 | | |
| 3.1.004641 | ADAM HOOD | ADDRESS REDACTED | | | BTC 0.136294485232145<br>USDC 0.403461202854247 | | |
| 3.1.004642 | ADAM HOPKINS | ADDRESS REDACTED | | | BTC 0.0392144260030355<br>ETH 0.000319266710531072<br>MCDAI 0.0381922520136664 | BTC 0.02614678 | |
| 3.1.004643 | ADAM HORECKI | ADDRESS REDACTED | | | ETH 0.000009741722872179 | | |
| 3.1.004644 | ADAM HOREJSI | ADDRESS REDACTED | | | BTC 30.0866290171386<br>CEL 90.5582349829979<br>LTC 0.272711139696006 | | |
| 3.1.004645 | ADAM HORRIGAN | ADDRESS REDACTED | | | BTC 0.000001224119802106<br>CEL 1.15653938624662<br>DASH 0.00410245133147335<br>ETH 0.000002322205140592<br>LINK 0.0304157348047465<br>LTC 0.000669125268205793<br>SGB 0.318136282815815<br>SNX 0.058380434099197<br>XLM 1.63497852390666<br>XRP 0.000000265474356944<br>ZRX 0.0437922781396141 | | |
| 3.1.004646 | ADAM HORTON | ADDRESS REDACTED | | | BCH 0.00141585401091521<br>BTC 0.155621574779648<br>CEL 1.14432761490255<br>DASH 1.49465215981042<br>EOS 28.8121407255646<br>ETH 0.0953515493157617<br>LTC 1.10528373676958<br>SGB 115.636384627844<br>SNX 25.9139468732362<br>UNI 5.66367586026974<br>USDC 27.1766552198203<br>XLM 935.044243698714<br>XRP 756.422605141037 | | |
| 3.1.004647 | ADAM HORVATH | ADDRESS REDACTED | | | ADA 8768.15150348328<br>BTC 0.00557977072197474<br>DASH 10.4495118609459<br>ETH 16.6642053515063<br>MATIC 3531.38509859733<br>ZEC 0.437344285012541 | | |
| 3.1.004648 | ADAM HORVATH | ADDRESS REDACTED | | | ADA 0.203814270312055<br>BNB 0.000571902550383293<br>BTC 0.000000002174943534<br>CEL 0.112632859432727<br>MCDAI 0.222099587357058<br>USDT ERC20 0.669878648567214 | | |
| 3.1.004649 | ADAM HORVATH | ADDRESS REDACTED | | | BTC 0.0289959599979777<br>CEL 36.0279377478129<br>USDT ERC20 1 | | |
| 3.1.004650 | ADAM HORVATH | ADDRESS REDACTED | | | BTC 0.000000006480805098<br>CEL 0.0606861665009705 | | |
| 3.1.004651 | ADAM HOTSON | ADDRESS REDACTED | | | BTC 0.000000936481558548<br>CEL 11.528181333285<br>OMG 0.0870326 | | |
| 3.1.004652 | ADAM HOUCK | ADDRESS REDACTED | | | BTC 1.67913237594617<br>ETH 6.66267211277786 | | |
| 3.1.004653 | ADAM HOURMAT ALLAH | ADDRESS REDACTED | | | BTC 0.0000057538032509<br>CEL 0.639689280370122<br>XRP 0.397902209091214 | | |
| 3.1.004654 | ADAM HOWARD | ADDRESS REDACTED | | | BTC 0.000000320894556255 | | |
| 3.1.004655 | ADAM HOWARTH | ADDRESS REDACTED | | | BTC 0.0326177059255547 | | |
| 3.1.004656 | ADAM HOWELL | ADDRESS REDACTED | | | BTC 0.00126839181006178<br>CEL 310.496821783903 | | |
| 3.1.004657 | ADAM HOWELL | ADDRESS REDACTED | | | BTC 0.00171093920575187<br>CEL 5500.98514192636<br>DOT 57.21243<br>MCDAI 30<br>USDT ERC20 108.622584 | | |
| 3.1.004658 | ADAM HOWELL | ADDRESS REDACTED | | | BTC 0.0393967173615624<br>ETH 0.0552173416348795 | | |
| 3.1.004659 | ADAM HROMÁDKO | ADDRESS REDACTED | | | CEL 0.18128959887467 | | |
| 3.1.004660 | ADAM HROMÁDKO | ADDRESS REDACTED | | | BTC 0.000000424869047715<br>ETH 0.000068420426555992 | | |
| 3.1.004661 | ADAM HRON | ADDRESS REDACTED | | | BTC 0.00000259197841779999<br>ETH 0.000377989887899041 | | |
| 3.1.004662 | ADAM HRUSKA | ADDRESS REDACTED | | | BTC 0.00167075091318225<br>XRP 803.874869555298 | | |
| 3.1.004663 | ADAM HUANG | ADDRESS REDACTED | | | MATIC 264.665192398703<br>SNX 18.5884544710735<br>XLM 162.271783829862 | | |
| 3.1.004664 | ADAM HUDÁK | ADDRESS REDACTED | | | BTC 0.0145215277400347<br>CEL 1.08542671873433<br>USDC 0.31797142828315 | | |
| 3.1.004665 | ADAM HUDSON | ADDRESS REDACTED | | | ADA 0.389996087833619<br>BTC 0.00000182781624782<br>CEL 2.05338388650144<br>DOT 0.000974315596358609<br>ETH 0.000014963467575019<br>MANA 1.2483060670722<br>SNX 0.00142009765496464<br>USDC 0.006<br>USDT ERC20 268.099667765831 | | |
| 3.1.004666 | ADAM HUFF | ADDRESS REDACTED | | | BTC 0.00000534706516262399 | | |
| 3.1.004667 | ADAM HUGHES | ADDRESS REDACTED | | | BTC 0.000061494486810318<br>CEL 14.5022391633822<br>EOS 4.10721774600095<br>XLM 0.748811662053527 | | |
| 3.1.004668 | ADAM HUGHES | ADDRESS REDACTED | | | BTC 0.000860214730419401<br>ETH 2.59771534231517 | | |
| 3.1.004669 | ADAM HUGHES | ADDRESS REDACTED | | | BTC 0.0118072869433644<br>ETH 0.186194949958249 | | |
| 3.1.004670 | ADAM HULETTE | ADDRESS REDACTED | | | BTC 0.000002856897443654<br>SGB 10.6614217229491<br>XLM 0.0294693563115189<br>XRP 69.7405096167153 | | |
| 3.1.004671 | ADAM HUNEYCUTT | ADDRESS REDACTED | | | BTC 0.000000848545888284<br>MATIC 415.831092249952<br>USDC 2.49086616492845 | | |
| 3.1.004672 | ADAM HUNT-AHLERS | ADDRESS REDACTED | | | ADA 29669.6972050718<br>BUSD 973.192503753946<br>USDC 5237.03211850765<br>XRP 49.999 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.004673 | ADAM HUNTER | ADDRESS REDACTED | | | ADA 0.106909707696479<br>BTC 0.00000172477975737199 | | |
| 3.1.004674 | ADAM HUNTER | ADDRESS REDACTED | | | CEL 0.0698836389805947 | | |
| 3.1.004675 | ADAM HURLBERT | ADDRESS REDACTED | | | ADA 67.5617688193305<br>ETH 0.000169155565280733<br>MCDAI 31.8334254216682<br>USDC 0.108777557035754 | | |
| 3.1.004676 | ADAM HURWITZ | ADDRESS REDACTED | | | CEL 1.09155785121317 | | |
| 3.1.004677 | ADAM HUSKE | ADDRESS REDACTED | | | BTC 0.000246271235737568 | | |
| 3.1.004678 | ADAM HUSSAIN | ADDRESS REDACTED | | | XRP 0.137567616913849 | | |
| 3.1.004679 | ADAM HUXLEY | ADDRESS REDACTED | | | USDC 0.00732292374697611<br>USDT ERC20 0.00644144990721821 | | |
| 3.1.004680 | ADAM HYNES | ADDRESS REDACTED | | | BAT 0.0281950801662849<br>BTC 0.000110926515340047<br>CEL 25.7170072522703<br>MATIC 0.0040109453326781<br>USDC 0.000000948274984159<br>USDT ERC20 2.14729437493045<br>WBTC 0.000045852119494684<br>XLM 0.742757275423015 | | |
| 3.1.004681 | ADAM IDONE | ADDRESS REDACTED | | | ADA 0.0128382670270723 | | |
| 3.1.004682 | ADAM IERSTON | ADDRESS REDACTED | | | CEL 597.811516043077<br>ETH 10.607286933 | | |
| 3.1.004683 | ÁDÁM IGAZ | ADDRESS REDACTED | | | CEL 0.0553356347891438 | | |
| 3.1.004684 | ÁDÁM ILLÉS | ADDRESS REDACTED | | | ETH 0.0034442198557892 | | |
| 3.1.004685 | ADAM ILYAS | ADDRESS REDACTED | | | ADA 287.192007603195<br>BTC 0.0222565291578203<br>COMP 0.042056474322337<br>ETH 0.762703563174251<br>MCDAI 42.3800180824044<br>USDC 7.95384286042578 | | |
| 3.1.004686 | ADAM IMRI | ADDRESS REDACTED | | | BTC 0.00000204822855409799<br>CEL 0.0200386634093923<br>MATIC 0.00928738459105169<br>UNI 0.00335212737201462 | | |
| 3.1.004687 | ADAM INGATE | ADDRESS REDACTED | | | BTC 0.0148637668436117<br>CEL 903.500485646895<br>DASH 0.55422926<br>ETH 0.213829243804111<br>LINK 101.63 | | |
| 3.1.004688 | ADAM INGERSOLL | ADDRESS REDACTED | | | BTC 1.59781734452709<br>ETH 25.6899514380797 | | |
| 3.1.004689 | ADAM INTAHAMAR | ADDRESS REDACTED | | | ADA 0.0484357355412061<br>BTC 0.000029904121576589<br>ETH 0.0180123787418937<br>MATIC 0.453273303085442 | | |
| 3.1.004690 | ADAM IRELAND | ADDRESS REDACTED | | | BTC 0.000008231759404731 | | |
| 3.1.004691 | ADAM IRELAND | ADDRESS REDACTED | | | BTC 0.000003379695690423<br>DOT 0.151048533266758 | | |
| 3.1.004692 | ADAM IRELAND | ADDRESS REDACTED | | | BTC 0.00449387759641244<br>CEL 0.361462522071625<br>DASH 0.18396644<br>ETH 0.000028424373396184<br>LINK 0.0355718520856967<br>USDT ERC20 3.00832599762441<br>XLM 0.945857024342269<br>ZEC 0.000000007977253921 | | |
| 3.1.004693 | ADAM ISMAIL | ADDRESS REDACTED | | | BTC 0.00118107506888666<br>CEL 138.920414757049<br>TUSD 0.77 | | |
| 3.1.004694 | ADAM ISMAIL | ADDRESS REDACTED | | | BTC 0.000001712437839985 | | |
| 3.1.004695 | ÁDÁM ISTVÁN SZŰCS | ADDRESS REDACTED | | | BTC 0.00262728095564003<br>CEL 0.206789342973086<br>LTC 0.000497382377490778 | | |
| 3.1.004696 | ADAM ITEM | ADDRESS REDACTED | | | CEL 1.06312442460232 | | |
| 3.1.004697 | ADAM ITKOFF | ADDRESS REDACTED | | | ADA 305.020668997176<br>BTC 0.41417036372118<br>ETH 1.47195156119985<br>SOL 1.02566323377233<br>USDC 405.485809871436 | | |
| 3.1.004698 | ADAM J BROOKS | ADDRESS REDACTED | | | BTC 0.00523581630202947<br>ETH 60.7719663973918<br>USDT ERC20 12059.1119355393 | | BTC 0.000000004253738347<br>ETH 0.00279072913461627<br>USDT ERC20 162.47 |
| 3.1.004699 | ADAM J FEDOSZ | ADDRESS REDACTED | | | BTC 0.665937796763995<br>DOT 55.2882187060699<br>ETH 5.12700599018181<br>SOL 15.0603648577922<br>USDC 0.71441296608871 | BTC 0.007581<br>USDC 0.000000594770458253 | |
| 3.1.004700 | ADAM J GUSICK | ADDRESS REDACTED | | | BTC 0.000256839390277382 | | |
| 3.1.004701 | ADAM J KAYSER | ADDRESS REDACTED | | | ETH 0.00152291840439078 | | |
| 3.1.004702 | ADAM J KING | ADDRESS REDACTED | | | BTC 0.000010258771416372 | | |
| 3.1.004703 | ADAM J SULKOWSKI | ADDRESS REDACTED | | | AAVE 0.183617641789098<br>ADA 1196.10714955667<br>AVAX 13.2774858648894<br>BTC 0.31706260907106<br>CEL 2497.46546697983<br>DOT 67.5529609252419<br>ETH 4.32922304883551<br>LTC 1.04041145583773<br>MATIC 772.379644069828<br>MCDAI 31.8265250085934<br>OMG 17.0071869399965<br>SNX 8.45536999814768<br>SUSHI 15.7128563752224<br>UNI 6.07633222583634<br>USDC 11975.3208198115 | BTC 0.00670385 | |
| 3.1.004704 | ADAM J VELEZ | ADDRESS REDACTED | | | AVAX 6.78756324129391<br>BTC 0.0128653042425941<br>ETH 2.80140758267071<br>SOL 5.22468645383281 | | |
| 3.1.004705 | ADAM JACE COWLEY | ADDRESS REDACTED | | | ETH 0.00148975846131032 | | |
| 3.1.004706 | ADAM JACKSON | ADDRESS REDACTED | | | BTC 0.0216887908343776 | | |
| 3.1.004707 | ADAM JACKSON | ADDRESS REDACTED | | | BTC 0.000000006017490255<br>CEL 0.00306454432569412<br>ETC 0.000019326963864363<br>ETH 0.000056402617962442<br>LINK 0.00000000015625 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.004708 | ADAM JACKSON | ADDRESS REDACTED | | | AAVE 91.4028659812885<br>ADA 0.000000339242841263<br>BCH 0.251306696814903<br>BNB 13.8213691737917<br>BNT 324.460193721851<br>BTC 0.372500857<br>CEL 75472.4445651883<br>DASH 2.01078763059701<br>DOT 10.51108415<br>EOS 0.000079608237928317<br>ETC 4.04932422066748<br>ETH 2.44537322569379<br>LTC 61.1891396658097<br>MATIC 10207.737420291<br>PAXG 0.927221476823741<br>SGB 10190.6433660168<br>SNX 405.500869106173<br>XLM 451.848207221988<br>XRP 0.000000536683056981 | | |
| 3.1.004709 | ADAM JACOB GRUNSETH | ADDRESS REDACTED | | | ADA 9145.19634788155<br>AVAX 31.9778591526499<br>BTC 0.0012942855347466<br>CEL 122.846505672991<br>DOT 0.326493959610351<br>ETH 0.028786361718368<br>LTC 0.00709066707439938<br>MATIC 2639.82316762235<br>SOL 21.9047884654958<br>USDC 5.86236252896802 | | |
| 3.1.004710 | ADAM JACOBINI | ADDRESS REDACTED | | | BTC 0.0980113844545461 | | |
| 3.1.004711 | ADAM JACOBOWITZ | ADDRESS REDACTED | | | BTC 0.0167183801569067<br>USDC 26799.5109093473 | | |
| 3.1.004712 | ADAM JACOBS | ADDRESS REDACTED | | | AAVE 0.00154242128425015<br>ADA 0.000054999555935453<br>BTC 0.000068704554976538<br>COMP 0.000326085091942985<br>ETH 0.000066445638525592<br>MATIC 0.0816783116020555<br>PAXG 0.000832907343218123<br>USDC 0.276819171255779<br>USDT ERC20 0.187213344251138<br>XLM 0.0494128022385036 | ADA 0.139523552537351<br>BTC 0.000000396301450181 | |
| 3.1.004713 | ADAM JACOBSON | ADDRESS REDACTED | | | ETH 0.680911406281411 | | |
| 3.1.004714 | ADAM JACOBSON | ADDRESS REDACTED | | | AAVE 0.000004333971764978<br>BTC 0.000032022584226296<br>CEL 0.753878088492996<br>DASH 0.000007094770444739<br>ETH 0.000001927447234932<br>LTC 0.000005904603317728<br>SGB 0.0477364672906275<br>SNX 0.0024961882880878<br>USDC 0.0161778293159467<br>XRP 0.319035515955878 | | |
| 3.1.004715 | ADAM JAKE IRELAND | ADDRESS REDACTED | | | BTC 0.00165784446767271 | | |
| 3.1.004716 | ADAM JAKE IRELAND | ADDRESS REDACTED | | | LINK 0.0120980761339538 | | |
| 3.1.004717 | ADAM JAKE IRELAND | ADDRESS REDACTED | | | BTC 0.00165498648179118 | | |
| 3.1.004718 | ADAM JALAL | ADDRESS REDACTED | | | CEL 27.9532022941804<br>ETH 0.0048841 | | |
| 3.1.004719 | ADAM JAMA | ADDRESS REDACTED | | | BTC 0.000011521716064674<br>ETH 0.000218044115784517 | | |
| 3.1.004720 | ADAM JAMES | ADDRESS REDACTED | | | CEL 3.11587061342729<br>SGB 1.16657236188386<br>XRP 7.86717872774751 | | |
| 3.1.004721 | ADAM JAMES | ADDRESS REDACTED | | | ADA 93.5302810235934<br>DOT 14.5795236887004<br>ETH 0.235217638673618<br>LTC 2.17867108387984<br>XLM 578.406958956969<br>XRP 26.7505526820707 | | |
| 3.1.004722 | ADAM JAMES | ADDRESS REDACTED | | | BTC 0.000437060245121363<br>CEL 0.0237849790259405<br>ETH 0.00328676956463998<br>LUNC 22.2376621624887<br>MATIC 1.16854881786677<br>USDT ERC20 13.7187934123114 | | |
| 3.1.004723 | ADAM JAMES ALEXANDER SOUTHEY | ADDRESS REDACTED | | | BTC 0.0384924497178725<br>CEL 140.466487043403<br>DOT 40.7471391026792<br>MATIC 3855.0821670052<br>USDC 2610.22198831062 | | |
| 3.1.004724 | ADAM JAMES AUDLEY | ADDRESS REDACTED | | | BTC 0.0157649875313948<br>USDC 30721.0687612929 | ETH 5.982186 | |
| 3.1.004725 | ADAM JAMES BUNCH | ADDRESS REDACTED | | | AVAX 54.8242989750563<br>MATIC 1772.49530379364<br>SOL 0.0362662417917605 | MATIC 159.137<br>SOL 29.1813178917039 | |
| 3.1.004726 | ADAM JAMES LUDDEN | ADDRESS REDACTED | | | ADA 0.000850718563176246<br>BTC 0.000414220016082351<br>DOT 108.222154937192<br>ETH 0.00510279579475532<br>LINK 0.150176986837581<br>USDC 47248.3740420831 | CEL 132.644238599919 | |
| 3.1.004727 | ADAM JAMES MILLER | ADDRESS REDACTED | | | BTC 0.0220589625384152<br>CEL 1409.98522205238<br>ETH 12.8967944565679<br>LINK 96.6863276279228<br>SNX 148.781753868576 | | |
| 3.1.004728 | ADAM JAMES WEIGOLD | ADDRESS REDACTED | | | BTC 0.000211490323658665<br>CEL 499.979849249229<br>ETH 0.000000061647063755<br>LINK 12.0306657736432<br>LUNC 0.000272496534987751<br>MATIC 21.1757244931049<br>USDC 2119.68070545256 | BTC 0.000000864312871165<br>USDC 676.528889788143 | |
| 3.1.004729 | ADAM JAMISON EGGE | ADDRESS REDACTED | | | BTC 0.000175995298415512<br>CEL 1795.07723334431<br>ETC 0.000044703379873499<br>ETH 0.00637149528712545<br>KNC 0.000724167160108325<br>LINK 0.000297552727595422<br>LTC 0.0296300344177362<br>MANA 0.000065285312063962<br>MATIC 6.29044503793827<br>SNX 0.0100300682484959<br>UNI 0.000098620083238214<br>USDT ERC20 2.48950770276289 | BTC 0.000000002847412289<br>LTC 0.000000439212709184 | |
| 3.1.004730 | ADAM JANKECH | ADDRESS REDACTED | | | BTC 0.000000000424686823<br>CEL 0.0348942439825624<br>SNX 0.0508213239270933<br>USDC 0.000001 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.004731 | ADAM JANKOVYCH | ADDRESS REDACTED | | | BTC 0.000000000238397124<br>CEL 0.429542047166648<br>DOT 0.0123691713524858 | | |
| 3.1.004732 | ADAM JARED RIBACK | ADDRESS REDACTED | | | BTC 0.134916774720894 | BTC 0.000461382301374919 | |
| 3.1.004733 | ADAM JAROŠ | ADDRESS REDACTED | | | ADA 40.6721414297128<br>BTC 0.00128998549159916<br>CEL 0.640238931634659<br>DOT 10.0503009708369<br>ETH 0.0425904012590001 | | |
| 3.1.004734 | ADAM JAROSZEWICZ | ADDRESS REDACTED | | | BTC 0.000000506702490208<br>CEL 26.5992942615983<br>ETH 2.047997 | | |
| 3.1.004735 | ADAM JAROSZEWSKI | ADDRESS REDACTED | | | DOT 15.3838452968623<br>MATIC 214.837854650966 | | |
| 3.1.004736 | ADAM JASA | ADDRESS REDACTED | | | BTC 0.331064350346666<br>USDT ERC20 21.7222344182758 | | |
| 3.1.004737 | ADAM JASKOWIAK | ADDRESS REDACTED | | | BTC 0.000000494592863558<br>ETH 0.0000812923778161199 | | |
| 3.1.004738 | ADAM JASON WAX | ADDRESS REDACTED | | | 1INCH 0.000390015974521783<br>AAVE 0.000003656511496959<br>ADA 0.000077206379807974<br>BAT 0.000072598930674591<br>BCH 0.000000857326484073<br>BTC 0.0000025596940899862<br>CEL 1.14771022530279<br>COMP 0.000517630876405632<br>DASH 0.000674721036862519<br>DOT 0.0199984088931789<br>ETH 0.000292114228826789<br>GUSD 0.115063959925994<br>MATIC 0.766733737280964<br>MCDAI 0.0064119273999483<br>SGB 1311.64709571993<br>SNX 0.323204448876233<br>UNI 0.122037763729889<br>USDC 0.00185856336442286<br>ZEC 0.000248242936862747<br>ZRX 0.344164018260063 | | 1INCH 0.321978896967931<br>AAVE 0.00311725105296857<br>ADA 0.0785433320876606<br>BAT 0.294888707726459<br>BCH 0.002807533209778<br>BTC 0.000000005008944914<br>DASH 0.000000000800084139<br>DOT 0.000000000081503997<br>USDC 0.000000090700697367<br>ZEC 0.000000005984327797 |
| 3.1.004739 | ADAM JAZWIECKI | ADDRESS REDACTED | | | ADA 1189.93706120008<br>BTC 0.0000000000893395404999999<br>DOT 54.4822506729894<br>ETH 0.508371349258811<br>LINK 601.878656484354<br>USDT ERC20 2.90938582013332 | BTC 0.000002032987801056<br>USDT ERC20 0.000000714641724278 | |
| 3.1.004740 | ADAM JENDYKIEWICZ | ADDRESS REDACTED | | | CEL 0.421106404389714<br>ETH 0.000387778344695813 | | |
| 3.1.004741 | ADAM JENEBY | ADDRESS REDACTED | | | BTC 0.0000063103050998<br>CEL 0.0124830857427526<br>ETH 0.0002116023986105<br>LINK 0.5388315701742 | | |
| 3.1.004742 | ADAM JENKINS | ADDRESS REDACTED | | | CEL 0.0566100136170854<br>ETH 0.00022638786578122 | | |
| 3.1.004743 | ADAM JENKINS | ADDRESS REDACTED | | | BTC 0.000001265179055295<br>DOGE 366.320049781772<br>SNX 0.00125614520584395<br>USDC 129999.030814933<br>XRP 0.00184898899983459 | | |
| 3.1.004744 | ADAM JENNINGS | ADDRESS REDACTED | | | BAT 0.213181499539984<br>BTC 0.000005510412368007<br>LINK 0.00789646906524214<br>MATIC 0.00198120124021667<br>SNX 0.0152761190008388<br>UNI 0.00218962143153285<br>USDC 0.489540602907176 | | |
| 3.1.004745 | ADAM JERZY KOPEC | ADDRESS REDACTED | | | BTC 0.805979627091241<br>ETH 0.0149977652489094 | | |
| 3.1.004746 | ADAM JETER | ADDRESS REDACTED | | | BTC 0.000001798145068073<br>CEL 0.253405258926906<br>ETH 0.00000921791735965<br>MCDAI 0.0596599424104326<br>PAX 1.00022192724613<br>SGB 12.2742196400009<br>USDC 0.0000000515022312219999<br>XLM 0.0421381561245559<br>XRP 0.044581615986649<br>ZRX 0.0356140273411681 | | |
| 3.1.004747 | ADAM JETT | ADDRESS REDACTED | | | AVAX 0.0555135106733503<br>MATIC 5.8097670155251 | | AVAX 0.000000242138853878 |
| 3.1.004748 | ADAM JEZEK | ADDRESS REDACTED | | | BTC 0.000040853632110814<br>ETH 0.000480347836784498 | | |
| 3.1.004749 | ADAM JOHN | ADDRESS REDACTED | | | ADA 184.376966107232<br>BTC 0.00647275399035314<br>CEL 271.061676449959<br>ETH 0.916727155856634<br>XRP 75.127636199792 | | |
| 3.1.004750 | ADAM JOHN ARNETT | ADDRESS REDACTED | | | AVAX 0.000913412968539398 | | |
| 3.1.004751 | ADAM JOHN BOLTZ | ADDRESS REDACTED | | | ADA 807.513321862238<br>BTC 0.15779767513252<br>DOT 19.5920498850994<br>ETH 1.43464638981932<br>LTC 1.18687002412923<br>MATIC 4485.81125217487<br>SNX 80.2438002326733<br>USDC 28615.1456586437 | | |
| 3.1.004752 | ADAM JOHN D'ARCY | ADDRESS REDACTED | | | ADA 0.116899337636533<br>BTC 0.0001679685760135<br>CEL 3.59484557406409<br>DOT 0.00712069466848656<br>ETH 0.0000203875482820539 | | |
| 3.1.004753 | ADAM JOHN FOLTZ | ADDRESS REDACTED | | | AVAX 0.013358469296078<br>BTC 0.100706188026253<br>ETH 2.01309073065884<br>MATIC 1007.57861202243<br>SOL 0.0631509404798535<br>USDC 3833.73152087781 | BTC 0.000000003220556639<br>SOL 0.000000000738823955 | |
| 3.1.004754 | ADAM JOHN KANE | ADDRESS REDACTED | | | BTC 0.407005692664463 | | |
| 3.1.004755 | ADAM JOHN WESSELINK | ADDRESS REDACTED | | | CEL 0.0256298495520567 | | |
| 3.1.004756 | ADAM JOHN ZIMMER | ADDRESS REDACTED | | | BTC 0.0234719196381584<br>ETH 0.0793814042387053<br>LTC 0.706591184245989<br>MATIC 44.3602573571255 | | |
| 3.1.004757 | ADAM JOHNS | ADDRESS REDACTED | | | ETH 0.000567778587627794 | | |
| 3.1.004758 | ADAM JOHNSON | ADDRESS REDACTED | | | BTC 0.00332117728804387<br>MATIC 113.070185421091<br>USDC 1317.47810105241 | | |
| 3.1.004759 | ADAM JOHNSON | ADDRESS REDACTED | | | USDC 0.0817352241298862 | | |
| 3.1.004760 | ADAM JOHNSON | ADDRESS REDACTED | | | BTC 0.000001134463650726 99<br>ETH 0.00016400566324144 2<br>SGB 77.4557132612165<br>XRP 506.667971302161 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.004761 | ADAM JOHNSON | ADDRESS REDACTED | | | BTC 0.000153428815572672 | BTC 0.000000008244776638 | |
| 3.1.004762 | ADAM JOHNSON | ADDRESS REDACTED | | | BCH 0.00203021532867352<br>COMP 14.4355630259974<br>DASH 0.00974539450161777<br>SNX 586.344754660426<br>XLM 1.56483107599432<br>ZRX 3.01930613780992 | COMP 3.58094047 | |
| 3.1.004763 | ADAM JOHNSON | ADDRESS REDACTED | | | BTC 0.000000186288554358<br>MCDAI 31.8708272317701 | BTC 0.000000005092285199 | |
| 3.1.004764 | ADAM JONES | ADDRESS REDACTED | | | BCH 0.528347062250831<br>BSV 0.514483774955558<br>BTC 0.998583983112786<br>ETH 5.35237607446372<br>LTC 1.59987796131368 | | |
| 3.1.004765 | ADAM JONES | ADDRESS REDACTED | | | ADA 0.00155676205243782<br>BTC 0.000000045494747707<br>ETH 0.000099684910561467<br>USDC 0.30271626610641 | | |
| 3.1.004766 | ADAM JONES | ADDRESS REDACTED | | | BTC 0.00095081985915665<br>USDC 1068.79317351791 | | |
| 3.1.004767 | ADAM JORDAN | ADDRESS REDACTED | | | AVAX 5.0528495319608<br>BTC 0.0151451934990272<br>CEL 0.552868830952654<br>ETH 0.842064262370795<br>LINK 0.00169149360909607<br>LUNC 4.2748855634624<br>SNX 1.85522015037344<br>SOL 7.33961649606202<br>XRP 0.114893387825262 | | |
| 3.1.004768 | ADAM JOSCELYNE | ADDRESS REDACTED | | | BCH 190.718693982007<br>BSV 183.918387016478<br>BTC 0.239473303926798<br>DOT 6.51615302366396<br>USDC 12224.7842058899 | | |
| 3.1.004769 | ADAM JOSEPH BEATTY | ADDRESS REDACTED | | | ADA 17.5460373484497<br>BTC 0.00720477065264205<br>ETH 0.0543309952689692<br>MATIC 1.81607220541887<br>USDT ERC20 29.5041539037405 | ADA 46.810302 | |
| 3.1.004770 | ADAM JOSEPH ELIAS | ADDRESS REDACTED | | | BTC 0.02540727823928<br>CEL 842.914559257793<br>ETH 0.82675735401818<br>GUSD 27611.9076041913<br>USDC 24614.758472175 | BTC 0.00130598<br>ETH 0.20124289 | |
| 3.1.004771 | ADAM JOSEPH GOLDSTEIN | ADDRESS REDACTED | | | BTC 0.0000585350644173189<br>USDC 0.924195468798858 | | |
| 3.1.004772 | ADAM JOSEPH LANGE | ADDRESS REDACTED | | | ETH 0.00150235470706603 | | |
| 3.1.004773 | ADAM JOSEPH MARIK | ADDRESS REDACTED | | | | ADA 26.749889 | |
| 3.1.004774 | ADAM JOSEPH SCHNEIDER | ADDRESS REDACTED | | | BTC 0.626336811227024<br>ETH 2.14285089501434<br>USDC 10475.4475115609 | | |
| 3.1.004775 | ADAM JOSEPH STOLER | ADDRESS REDACTED | | | BTC 0.0000277256611173576<br>ETH 0.172312534731782<br>LINK 0.0127143743500775<br>USDC 0.294704509682006 | BTC 0.000000001528669845<br>ETH 0.70246062503559<br>USDC 119.022763764509 | |
| 3.1.004776 | ADAM JOSEPH TALMAN | ADDRESS REDACTED | | | ETH 0.00169899309278432 | | |
| 3.1.004777 | ADAM JOSLING | ADDRESS REDACTED | | | BTC 0.000701182766188714<br>CEL 35.1190570759877<br>MATIC 703.6<br>XRP 503.238180728266 | | |
| 3.1.004778 | ADAM JOVIC | ADDRESS REDACTED | | | BTC 0.0220745534152911 | | |
| 3.1.004779 | ADAM JOZEF ZASADA | ADDRESS REDACTED | | | BTC 0.0000481161708448199 | | |
| 3.1.004780 | ADAM JUCHNIEWICZ | ADDRESS REDACTED | | | BTC 0.000010856192594226 | | |
| 3.1.004781 | ADAM JUEL BLICHER | ADDRESS REDACTED | | | AAVE 0.0734072437679612<br>ADA 1343.75459030928<br>AVAX 11.5137072630184<br>BAT 94.9044846641447<br>BTC 0.0707913818803189<br>CEL 18.2149593948331<br>DOT 9.765113248723<br>ETH 0.530299535901163<br>LINK 22.3101444154286<br>MANA 196.704947813061<br>MATIC 618.062399769521<br>SOL 10.3305415140565<br>USDC 7.62289609101527<br>XTZ 51.0123021937423 | | |
| 3.1.004782 | ADAM JUNG | ADDRESS REDACTED | | | ETH 0.00009293034047057 | | |
| 3.1.004783 | ADAM JURAK | ADDRESS REDACTED | | | BTC 0.0149767429836402<br>CEL 4.07085717512713<br>ETH 0.00080519141913572<br>USDC 0.313976192286571 | | |
| 3.1.004784 | ADAM JURCZYK | ADDRESS REDACTED | | | AVAX 4.02811404588877<br>BTC 0.0196205600414825<br>DOT 50.999941202442<br>EOS 41.0809405913243<br>ETH 2.80611679183275<br>LTC 5.14503741899495<br>LUNC 0.0039739282510757<br>XRP 564.159175364559 | | |
| 3.1.004785 | ADAM JURÍČEK | ADDRESS REDACTED | | | BTC 0.003408587349682<br>CEL 1.41227265960708<br>DOT 11.05923311437<br>ETH 0.394131473941066 | | |
| 3.1.004786 | ADAM JUSTICE | ADDRESS REDACTED | | | BTC 0.00004319548837427<br>ETH 0.000664099793983583<br>USDC 0.865975739888779 | | |
| 3.1.004787 | ADAM JUSTIN BOYD | ADDRESS REDACTED | | | ETH 0.00323676432877064<br>USDC 11.4899109396358 | | |
| 3.1.004788 | ADAM JUSTIN CHENOWITH | ADDRESS REDACTED | | | BTC 0.0135915817604294 | | |
| 3.1.004789 | ADAM KABAK | ADDRESS REDACTED | | | BTC 0.00108869205590445 | | |
| 3.1.004790 | ADAM KACZMARZ | ADDRESS REDACTED | | | DOT 0.17015717929843<br>USDC 1151.45904609404 | | |
| 3.1.004791 | ADAM KADAR | ADDRESS REDACTED | | | BTC 0.00112778166184494<br>CEL 0.121698820861826<br>ETH 0.190883958180692<br>USDC 244.175083983308 | | |
| 3.1.004792 | ADAM KAI CHIN WHONG | ADDRESS REDACTED | | | BTC 2.213956927<br>ETH 10.6385855630476 | | |
| 3.1.004793 | ADAM KALIVODA | ADDRESS REDACTED | | | CEL 0.0079733308459105<br>EOS 22.2432476758676<br>LTC 0.000264960021124147<br>SNX 3.05149633477993<br>XRP 30.4864516994812 | | |
| 3.1.004794 | ADAM KAŁUŻNY | ADDRESS REDACTED | | | ETH 0.220825117537051<br>SGB 24.820946925698<br>XRP 0.0731412062092678 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.004795 | ADAM KAMBEITZ | ADDRESS REDACTED | | | BTC 0.000002078411603425<br>CEL 0.0141997005513874<br>LINK 0.00115741573104738<br>MATIC 1.55602662447545 | | |
| 3.1.004796 | ADAM KAMINSKI | ADDRESS REDACTED | | | BTC 0.00000270980749395<br>BUSD 0.735120567969208<br>CEL 1.47558783549904 | | |
| 3.1.004797 | ADAM KAMINSKI | ADDRESS REDACTED | | | BTC 0.000000003883851119<br>CEL 82.2417142986658<br>DOT 32.3198013522548<br>SNX 29.001799911258 | | |
| 3.1.004798 | ADAM KAMPSCHROEDER | ADDRESS REDACTED | | | BTC 0.000000741538231577<br>MCDAI 0.0251355805256879<br>USDC 35.9316376538847 | | |
| 3.1.004799 | ADAM KAMY TRIUMFANTE | ADDRESS REDACTED | | | ETH 0.00001459519894177 | | |
| 3.1.004800 | ADAM KANCERSKI | ADDRESS REDACTED | | | BCH 0.000649046630586059<br>BTC 0.0431637842589168<br>CEL 1.92770638103195<br>ETH 0.248273397776051<br>XLM 79.9661708517243 | | |
| 3.1.004801 | ADAM KANGAS | ADDRESS REDACTED | | | BNB 0.000682399436030602<br>BTC 0.00003734105340559<br>COMP 0.000433165458802485<br>DOT 0.0498002385681062<br>ETH 0.000199793259690371<br>LINK 0.00923689278434084<br>LTC 0.00292914420082369<br>MATIC 0.518515212689852<br>XRP 0.599601017298532 | | |
| 3.1.004802 | ADAM KANNHEISER | ADDRESS REDACTED | | | BTC 0.00002731418466429<br>ETH 0.000089898929884478 | | |
| 3.1.004803 | ADAM KANSTRUP HVIID | ADDRESS REDACTED | | | ADA 474.853906332188<br>BTC 0.0364440237744636<br>CEL 0.0693119435179821<br>ETC 1.01877160622676<br>ETH 0.869340761910436<br>USDC 97.0269209043566<br>XLM 0.0639546378209013 | | |
| 3.1.004804 | ADAM KAPALA | ADDRESS REDACTED | | | BAT 0.805226112143583<br>BTC 0.0020915559082251<br>CEL 37.1677872451375<br>DOT 0.439501723900327<br>MATIC 9.00443801701937<br>SNX 1.39029826713883<br>USDT ERC20 0.110163528683622 | | |
| 3.1.004805 | ADAM KAPETA | ADDRESS REDACTED | | | CEL 1.06600249105578 | | |
| 3.1.004806 | ADAM KAPLAN | ADDRESS REDACTED | | | CEL 19.6301347950195 | | |
| 3.1.004807 | ADAM KAPLAN | ADDRESS REDACTED | | | BAT 0.199561550656068<br>BTC 0.000033959722045536<br>CEL 1.06105848141206<br>ETH 0.000172392784265993<br>USDC 0.214793527497565 | | |
| 3.1.004808 | ADAM KARABINOŠ | ADDRESS REDACTED | | | BTC 0.00104701317234947<br>CEL 3.89780215361217<br>ETH 0.0937780243261174 | | |
| 3.1.004809 | ADAM KARBA | ADDRESS REDACTED | | | BCH 0.00387105020629392<br>BTC 0.000006016358381732<br>DOT 0.763003831984075<br>SNX 0.479951796741211<br>UMA 0.0354115849134983 | | |
| 3.1.004810 | ADAM KASNER | ADDRESS REDACTED | | | LINK 0.00114157402981844 | | |
| 3.1.004811 | ADAM KASPROWICZ | ADDRESS REDACTED | | | BTC 0.00105153325720047<br>CEL 0.00757515931557564<br>SOL 0.160256619302318<br>USDC 0.00222714563780307 | | |
| 3.1.004812 | ADAM KATH | ADDRESS REDACTED | | | BTC 0.0124657953122494 | | |
| 3.1.004813 | ADAM KAUFFMAN | ADDRESS REDACTED | | | ETH 0.000065274612450815<br>USDC 58.6739745574917 | | |
| 3.1.004814 | ADAM KAUFFMAN | ADDRESS REDACTED | | | ADA 15.6368905588959 | | |
| 3.1.004815 | ADAM KAUFMAN | ADDRESS REDACTED | | | BTC 0.00109237350399817<br>ETH 0.0026364129701632 | ETH 2.83255417209793 | |
| 3.1.004816 | ADAM KAUPISCH | ADDRESS REDACTED | | | BTC 0.411670834799924<br>CEL 107.950981895543<br>DOT 0.075958071386866<br>ETH 3.48942101028161<br>LINK 74.8574373948581<br>MATIC 772.617886366005<br>USDC 1147.57474271067 | | |
| 3.1.004817 | ADAM KAZI | ADDRESS REDACTED | | | AAVE 0.677842611472317<br>BTC 0.00551711068733932<br>COMP 0.214404523798312<br>ETH 0.236922473567335<br>MATIC 68.436307756817<br>XLM 158.742655919911 | | |
| 3.1.004818 | ADAM KEDZIERSKI | ADDRESS REDACTED | | | BTC 0.00000000435487479 | | |
| 3.1.004819 | ADAM KEEP | ADDRESS REDACTED | | | BTC 0.07387079<br>CEL 241.314590430155<br>ETH 2.27494 | | |
| 3.1.004820 | ADAM KEIM | ADDRESS REDACTED | | | BTC 0.55253128473208<br>CEL 1.11496579216278<br>LINK 134.587221253034<br>LTC 15.8392696834703<br>MATIC 535.857870558693<br>XLM 2.7582629022651 | | |
| 3.1.004821 | ADAM KEJDANA | ADDRESS REDACTED | | | BTC 0.000010285347530552<br>CEL 0.0813159969523921 | | |
| 3.1.004822 | ADAM KELKER | ADDRESS REDACTED | | | BTC 0.00900419184705695<br>MATIC 301.481922925698<br>USDC 105.715001032442 | | |
| 3.1.004823 | ADAM KELL | ADDRESS REDACTED | | | BTC 0.010847383634845<br>USDC 53449.1790148406 | | |
| 3.1.004824 | ADAM KELLEY | ADDRESS REDACTED | | | ADA 0.0520271791359931<br>BTC 0.0412445451195595<br>ETH 0.000079514427125637<br>USDC 12.4335457834974 | | |
| 3.1.004825 | ADAM KELLEY | ADDRESS REDACTED | | | ADA 0.0237241242133917 | | |
| 3.1.004826 | ADAM KELLY | ADDRESS REDACTED | | | ETH 0.000300007781252319 | | |
| 3.1.004827 | ADAM KELLY | ADDRESS REDACTED | | | BTC 0.000663480423614347<br>CEL 1.99304285092054<br>ETH 0.000000424164740316<br>LTC 3.80193775299389<br>SNX 5.0433272145155<br>XRP 22.969398 | | |
| 3.1.004828 | ADAM KELSCH | ADDRESS REDACTED | | | BTC 1.03415989218138<br>DOT 145.302403123115<br>ETH 7.22753290507166<br>MATIC 2122.30041068845 | | |
| 3.1.004829 | ADAM KEMP | ADDRESS REDACTED | | | BTC 0.0000835834741945409 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.004830 | ADAM KEMP | ADDRESS REDACTED | | | AVAX 17.9702679338774<br>BTC 0.0129352253922804<br>DOT 43.3094078324957<br>ETH 0.572176564207018<br>USDC 1831.93766285363 | | |
| 3.1.004831 | ADAM KENDRIX | ADDRESS REDACTED | | | BTC 25.2227474742899 | | |
| 3.1.004832 | ADAM KENNA | ADDRESS REDACTED | | | BTC 0.26406191192179<br>CEL 7.39034944172047<br>ETH 0.195514853204187 | | |
| 3.1.004833 | ADAM KENNEDY | ADDRESS REDACTED | | | BTC 0.000002944225414755<br>CEL 0.0321755016471323<br>ETH 0.000547901410490614<br>USDC 0.000819223550932377 | BTC 0.000000414440615066<br>CEL 21.9658685987715<br>ETH 0.000001966070737029<br>USDC 0.445979703983528 | |
| 3.1.004834 | ADAM KEOGH | ADDRESS REDACTED | | | CEL 0.00175859181984381 | | |
| 3.1.004835 | ADAM KEPINSKI | ADDRESS REDACTED | | | BTC 0.434848638330658<br>ETH 2.91580602253368<br>USDC 5.53439177702078 | BTC 0.03376009 | |
| 3.1.004836 | ADAM KERN | ADDRESS REDACTED | | | BTC 0.0022193023424468<br>COMP 0.0000727538124099579<br>USDC 0.0230566065509717<br>XLM 0.03528788355617 | | |
| 3.1.004837 | ADAM KERN | ADDRESS REDACTED | | | USDC 0.414421809498312 | | |
| 3.1.004838 | ADAM KESSLER | ADDRESS REDACTED | | | XRP 45 | | |
| 3.1.004839 | ADAM KESSLER | ADDRESS REDACTED | | | ETH 0.000291862805458899 | | |
| 3.1.004840 | ADAM KESTLE | ADDRESS REDACTED | | | PAXG 0.000005327757039926 | | |
| 3.1.004841 | ADAM KEVIN POWELL | ADDRESS REDACTED | | | BAT 4.8122234769516<br>BTC 0.000000004686647197<br>CEL 79.1455763036968<br>COMP 0.0387805488580572<br>DASH 0.0170388684443328<br>ETH 0.000134303458827792<br>LINK 0.367794053107246<br>MATIC 0.503399828164427<br>TAUD 2.63638760693106<br>UNI 1.70529889457343<br>USDC 1.82201698336049 | | |
| 3.1.004842 | ADAM KEY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.004843 | ADAM KHALFALLA | ADDRESS REDACTED | | | BTC 0.000272144826591567<br>CEL 612.316769510125<br>DOT 0.000000000093940824<br>ETH 14.0200141086762<br>MATIC 40.8793409318035<br>UNI 22.0035555354065<br>XLM 124.262592010185 | | |
| 3.1.004844 | ADAM KHOO | ADDRESS REDACTED | | | BTC 0.0321323289744365<br>CEL 729.096720728012<br>ETH 0.14540578 | | |
| 3.1.004845 | ADAM KIDD | ADDRESS REDACTED | | | BTC 0.00701680992676701<br>CEL 4.04663630470364<br>USDC 11.2798373940051<br>USDT ERC20 3.09820136462852 | | |
| 3.1.004846 | ADAM KIDMAN | ADDRESS REDACTED | | | AVAX 2.28478152095642<br>BTC 0.162838366408095<br>DOT 32.3642705155037<br>ETH 0.165053903489802<br>MATIC 198.09430109019<br>XLM 373.445706160371 | | |
| 3.1.004847 | ADAM KIEHNA | ADDRESS REDACTED | | | BTC 0.000001177918442606<br>MATIC 251.492864089147<br>SNX 0.294446147990216 | BTC 0.00116127480519053 | |
| 3.1.004848 | ADAM KIERSTEAD | ADDRESS REDACTED | | | LUNC 1.00800228373627<br>MATIC 9.16234902833333 | | |
| 3.1.004849 | ADAM KILLIAN | ADDRESS REDACTED | | | BTC 0.226694791786601<br>ETH 0.37576175442994<br>MATIC 1699.08167672759 | | |
| 3.1.004850 | ÁDÁM KILVINGER | ADDRESS REDACTED | | | ADA 244.399938430958<br>BTC 0.00801294929179203<br>DOT 24.8481999139955<br>USDC 0.118371886558897<br>USDT ERC20 231.383048013443 | | |
| 3.1.004851 | ADAM KIM | ADDRESS REDACTED | | | COMP 0.00114680104434201<br>ETH 0.000110581874283358 | | |
| 3.1.004852 | ADAM KING | ADDRESS REDACTED | | | ADA 3.53431487550907<br>BNB 2.19903700021896<br>BTC 0.460747632453254<br>CEL 2.59421100863396<br>DOT 0.0761979244254132<br>ETH 3.28544676636167<br>LINK 0.0224585940715702<br>MATIC 0.626398485622636<br>USDC 2.75867629207248<br>USDT ERC20 19.2868518795379 | | |
| 3.1.004853 | ADAM KING | ADDRESS REDACTED | | | BTC 1.03736710158169<br>CEL 1177.69314340826<br>ETH 0.0257774467588913<br>MATIC 844.941704315758<br>SNX 7.74327269787006<br>TGBP 139.708915026741<br>USDC 10.2740629507662 | | |
| 3.1.004854 | ADAM KING | ADDRESS REDACTED | | | ETH 0.0000679967<br>USDC 0.005908 | | |
| 3.1.004855 | ADAM KING | ADDRESS REDACTED | | | BTC 0.000001663254774836<br>GUSD 8267.97061773882<br>USDC 2600.9969858526 | | |
| 3.1.004856 | ADAM KING | ADDRESS REDACTED | | | USDT ERC20 0.0337342631740476 | | |
| 3.1.004857 | ADAM KINNEY | ADDRESS REDACTED | | | BTC 0.0254446241089186<br>DOGE 49.0560900262081<br>MATIC 1146.88750607799 | | |
| 3.1.004858 | ADAM KINZER | ADDRESS REDACTED | | | USDC 30.25375297913 | | |
| 3.1.004859 | ADAM KIRBY | ADDRESS REDACTED | | | BTC 0.0110893263669314<br>CEL 86.9172740547567<br>ETH 0.269668548980336<br>XRP 855.298165697062 | | |
| 3.1.004860 | ADAM KIRK | ADDRESS REDACTED | | | BCH 0.00272724635688597<br>BTC 0.0170237373128078<br>ETH 0.0969559196824967<br>LTC 0.0430257305681429<br>XLM 98.7187468847009<br>XRP 521.247811533509 | | |
| 3.1.004861 | ADAM KIRR | ADDRESS REDACTED | | | ADA 0.235129022093229<br>BTC 0.0452734652202076<br>DOGE 2700.81522379658<br>ETH 0.0414963496647229<br>MATIC 0.0240976116721787<br>XLM 24.132809696578 | | |
| 3.1.004862 | ADAM KISIELEWSKI | ADDRESS REDACTED | | | BTC 0.0179642282509881<br>BUSD 3.24133832473972<br>CEL 0.249465651939042<br>ETH 0.102187197561351 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.004863 | ÁDÁM KISS | ADDRESS REDACTED | | | ADA 363.387718050008<br>BTC 0.00116652748555131<br>CEL 1.52556713983454<br>LTC 0.000000004023940613 | | |
| 3.1.004864 | ADAM KITAIN | ADDRESS REDACTED | | | BTC 0.380357960363084<br>ETH 1.39030771566048<br>USDT ERC20 385.269966632127 | BTC 0.00441684546092355<br>USDT ERC20 100 | |
| 3.1.004865 | ADAM KJAR | ADDRESS REDACTED | | | BTC 0.00000141714871137199 | | |
| 3.1.004866 | ADAM KLANICA | ADDRESS REDACTED | | | ADA 0.13637195873761<br>BNB 0.0000144057293903079<br>BSV 0.0135947619303487<br>BTC 0.000000359348322625<br>CEL 0.00707651504028811<br>USDT ERC20 0.00112009948962394 | | |
| 3.1.004867 | ADAM KLEIFIELD | ADDRESS REDACTED | | | ADA 198.609007361177<br>BTC 1.04985348202238<br>USDC 0.506541471462712 | | |
| 3.1.004868 | ADAM KLEIN | ADDRESS REDACTED | | | USDC 167.308897904788 | | |
| 3.1.004869 | ADAM KLEIN | ADDRESS REDACTED | | | EOS 31.9714 | | |
| 3.1.004870 | ADAM KLINE | ADDRESS REDACTED | | | ETH 0.270713010633539 | | |
| 3.1.004871 | ADAM KLOSTER | ADDRESS REDACTED | | | BTC 0.00237650630514471<br>USDC 653.080252626101<br>XLM 829.536989467946 | | |
| 3.1.004872 | ADAM KLOTZEK | ADDRESS REDACTED | | | ADA 40004.029178354<br>MATIC 1.18926962482469<br>USDT ERC20 22.6484910860308 | | |
| 3.1.004873 | ADAM KNIEC | ADDRESS REDACTED | | | AAVE 11.35028253<br>ADA 1146.76540828872<br>BNB 1.29681403237927<br>BTC 0.000353816548194101<br>CEL 365.039689578611<br>ETH 0.0036385129629231<br>SNX 221.88900551<br>UNI 163.6151542 | | |
| 3.1.004874 | ADAM KNIGHT | ADDRESS REDACTED | | | USDC 2.70185145472334 | | |
| 3.1.004875 | ADAM KNOX | ADDRESS REDACTED | | | ADA 1.71180512357402<br>BTC 0.000004017864919392<br>COMP 0.000016553903147571<br>DOT 0.1407011041787<br>ETH 0.000365543000929294<br>MANA 0.536889091072676<br>MATIC 0.123547099008143<br>USDC 0.150632012793003<br>XLM 1.07047198530233 | ADA 0.000000641506878666<br>ETH 0.000000118616742693<br>MATIC 0.000810228819987677<br>USDC 0.00369191982598292 | |
| 3.1.004876 | ADAM KOCHAN | ADDRESS REDACTED | | | ADA 219.846848756363<br>BTC 0.00176341042372705<br>CEL 11.1161558119107<br>DOT 38.8504266917155<br>ETH 3.14135659945485 | | |
| 3.1.004877 | ADAM KOCKELBERGH | ADDRESS REDACTED | | | CEL 0.00671224132161628<br>LTC 0.0847012158491921 | | |
| 3.1.004878 | ADAM KOCSIS | ADDRESS REDACTED | | | BTC 0.00219634507455062<br>CEL 8.06563476131324<br>ETH 0.18078544<br>USDC 1 | | |
| 3.1.004879 | ADAM KOE | ADDRESS REDACTED | | | BTC 0.275632498775209<br>LINK 20.9842951805858 | | |
| 3.1.004880 | ADAM KOENIG | ADDRESS REDACTED | | | ADA 174.216227036364<br>BTC 0.308312937353712<br>ETH 0.317690026917766<br>USDC 229.360050200657 | BTC 0.0327470420206367 | |
| 3.1.004881 | ADAM KOK | ADDRESS REDACTED | | | BTC 0.0201232524956787<br>USDT ERC20 230.011246482889 | | |
| 3.1.004882 | ADAM KOK | ADDRESS REDACTED | | | AAVE 0.0004658810824311<br>AVAX 0.000030520947382587<br>BTC 0.000056977892955279<br>CEL 0.111058193807537<br>ETH 0.00100842748053852<br>LUNC 16.1330371626714<br>MATIC 0.479925052287021<br>USDC 0.0109750562109374 | | |
| 3.1.004883 | ADAM KOKA | ADDRESS REDACTED | | | BTC 0.00102574126064103<br>CEL 19.0321004160753<br>ETH 0.21992026<br>LTC 0.87478196 | | |
| 3.1.004884 | ADAM KONDOR | ADDRESS REDACTED | | | BTC 0.0985698569055824<br>DOT 15.1010668689748<br>ETH 1.16473181138299 | | |
| 3.1.004885 | ADAM KONEČNÝ | ADDRESS REDACTED | | | CEL 0.172339973306539 | | |
| 3.1.004886 | ADAM KÖNIG | ADDRESS REDACTED | | | BTC 0.000002166954172464<br>CEL 12.6668010967452<br>LTC 0.000010137002678464<br>PAXG 0.000463211286767567<br>SGB 1015.87416769218<br>USDC 0.000000658008561092<br>XRP 0.00000072208108597 | | |
| 3.1.004887 | ADAM KOPACZ | ADDRESS REDACTED | | | BTC 0.000000002064151782<br>CEL 0.00181072900499458 | | |
| 3.1.004888 | ADAM KOPECKÝ | ADDRESS REDACTED | | | BTC 0.000018243582671132 | | |
| 3.1.004889 | ADAM KOPF | ADDRESS REDACTED | | | CEL 0.235946994037389<br>MATIC 22.5389799948296 | | |
| 3.1.004890 | ADAM KOPRIVA | ADDRESS REDACTED | | | BTC 0.000363483128241462<br>CEL 0.0013412942296915<br>ETH 0.00155252513192512 | | |
| 3.1.004891 | ADAM KORMAN | ADDRESS REDACTED | | | CEL 1.15127155968835 | | |
| 3.1.004892 | ADAM KORNER | ADDRESS REDACTED | | | BTC 0.00114164456560269<br>USDC 3814.35991175178 | | |
| 3.1.004893 | ADAM KORNFIELD | ADDRESS REDACTED | | | BCH 0.000000003164166409<br>BTC 0.000005597707098068999<br>CEL 1.15653938624662<br>USDC 0.000000119661407026 | | |
| 3.1.004894 | ADAM KORNMEHL | ADDRESS REDACTED | | | ADA 27.9354368956332<br>BTC 0.0242609363582616<br>ETH 1.0463283515285<br>LTC 0.480748281849698<br>SNX 156.146233094145<br>USDC 213.230282163902<br>XLM 87.6581316668965 | | |
| 3.1.004895 | ADAM KOSEMPEL | ADDRESS REDACTED | | | BTC 0.000165484668598935<br>ETH 0.00159785244689989<br>USDC 75.0086277389887 | BTC 0.000000001085305239<br>USDC 0.000000138167153436 | |
| 3.1.004896 | ADAM KOTELES | ADDRESS REDACTED | | | CEL 0.0285089505121066 | | |
| 3.1.004897 | ADAM KOTLARSKI | ADDRESS REDACTED | | | AAVE 23.920002765211<br>BTC 0.903798810842345<br>CEL 798.705714707996<br>DOT 271.720155536226<br>MATIC 9991.80955704514<br>SNX 794.331784829417<br>USDC 46516.720725454 | | |
| 3.1.004898 | ADAM KOVACS | ADDRESS REDACTED | | | BTC 0.0153139608292254 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.004899 | ADAM KOVÁŘ | ADDRESS REDACTED | | | BTC 0.000000006600132973<br>CEL 20.5184126007604<br>DASH 0.00282665736692317<br>DOT 0.000052395828180268<br>EOS 0.0298130607120692<br>ETH 0.00000001333548236<br>LINK 0.000046933171376057<br>LTC 0.000003296789392385<br>SOL 0.000063409<br>USDC 0.00186650798727298<br>XTZ 0.00136926771394179<br>ZEC 0.000000008924429104<br>ZRX 0.379165804590145 | | |
| 3.1.004900 | ADAM KOVITZ | ADDRESS REDACTED | | | ADA 114.697380627035<br>BTC 0.0649820268385825<br>CEL 81.0199604430372<br>ETH 0.623389824079013<br>USDC 2324.93956858224 | | |
| 3.1.004901 | ADAM KOZA | ADDRESS REDACTED | | | BCH 0.0714256485590917<br>BSV 0.00176348544006403<br>BTC 0.00943665888940768<br>XLM 21.2976423473606<br>ZEC 0.143459122990555 | | |
| 3.1.004902 | ADAM KOZIAK | ADDRESS REDACTED | | | ADA 2438.38694055831<br>BTC 0.00125313314828154<br>CEL 44.688617443992<br>DOT 265.15996563651<br>XRP 2329.00939994166 | | |
| 3.1.004903 | ADAM KOZINA | ADDRESS REDACTED | | | ADA 3013.21186605115<br>BNB 10.00643725<br>BTC 0.000694338098178357<br>DOT 221.382426643284<br>MATIC 14739.1318730138<br>USDC 16792.2156566291 | | |
| 3.1.004904 | ADAM KOZŁOWSKI | ADDRESS REDACTED | | | BTC 0.00056499638687903<br>CEL 124.524249676875<br>USDC 478.502373769889<br>USDT ERC20 1.51726430425377 | | |
| 3.1.004905 | ADAM KOZUSNIK | ADDRESS REDACTED | | | BTC 0.000000007907315467<br>CEL 20.2450440349541 | | |
| 3.1.004906 | ADAM KRAL | ADDRESS REDACTED | | | BNB 0.000216235379065506<br>BTC 0.000001642501914368<br>ETH 0.000031729205584146<br>MATIC 0.0502621076558014 | | |
| 3.1.004907 | ADAM KRAMER | ADDRESS REDACTED | | | CEL 0.000366125269246068 | | |
| 3.1.004908 | ADAM KRAMPF | ADDRESS REDACTED | | | AAVE 52.4840794366461<br>ADA 6037.30526209093<br>BNT 300.956043845399<br>BTC 2.24342565934408<br>ETH 12.165014436146<br>LINK 1463.28862436518<br>MATIC 15747.3014639634<br>XLM 1830.26816969981 | BTC 0.50411134<br>SOL 159.026995 | |
| 3.1.004909 | ADAM KRAWIEL | ADDRESS REDACTED | | | CEL 2.65114660868617<br>USDT ERC20 41.635 | | |
| 3.1.004910 | ADAM KRISTENSEN | ADDRESS REDACTED | | | BTC 0.185265109411045<br>ETH 1.19323760803317<br>LINK 0.831725236876583 | | |
| 3.1.004911 | ADAM KROGH | ADDRESS REDACTED | | | BTC 0.000958553233314449<br>CEL 3.79410427677049<br>ETH 0.00145321328541455<br>USDC 4.72872559932815 | | |
| 3.1.004912 | ADAM KROLL | ADDRESS REDACTED | | | BTC 0.0000394553716515659<br>ETH 0.0012175189539505<br>USDC 0.319344896934686 | | BTC 0.000000000595581734<br>USDC 0.000000590488886997 |
| 3.1.004913 | ADAM KRONENBERGER | ADDRESS REDACTED | | | CEL 1.09282117947772 | | |
| 3.1.004914 | ADAM KRŠIAK | ADDRESS REDACTED | | | BTC 0.0154008349626536<br>CEL 40.8325608456563<br>ETH 0.488320421046102 | | |
| 3.1.004915 | ADAM KRUSZEWSKI | ADDRESS REDACTED | | | BTC 0.000000007788851104<br>CEL 0.206250019232135 | | |
| 3.1.004916 | ADAM KRYNSKI | ADDRESS REDACTED | | | BTC 0.000000807210415763<br>CEL 1.09139196106857<br>LTC 0.00015336558950558 | | |
| 3.1.004917 | ADAM KRYSKOW | ADDRESS REDACTED | | | BTC 0.00271581269209717 | BTC 0.000000002671296811 | |
| 3.1.004918 | ADAM KRYŠTOF | ADDRESS REDACTED | | | BTC 0.000000419753742574<br>CEL 0.000806962464410633<br>ETH 0.000529354460057244 | | |
| 3.1.004919 | ADAM KUČERA | ADDRESS REDACTED | | | BCH 0.0798698109186842<br>BTC 0.00560399970306152<br>ETH 0.0587227369892835<br>LTC 0.244982832665694 | | |
| 3.1.004920 | ADAM KUCHARUK | ADDRESS REDACTED | | | BTC 0.0584950051403274<br>ETH 0.493232290126153 | | |
| 3.1.004921 | ADAM KUHN | ADDRESS REDACTED | | | ADA 1230.10762918742<br>BTC 0.611391577488534<br>ETH 2.8071988412392<br>MATIC 7895.38353439416 | | |
| 3.1.004922 | ADAM KUHN | ADDRESS REDACTED | | | BTC 0.00356692857629246<br>EOS 50.1059438607986<br>USDC 4080.06237769998 | | |
| 3.1.004923 | ADAM KUKLA | ADDRESS REDACTED | | | BTC 0.00149644604049253<br>CEL 0.302209538399978 | | |
| 3.1.004924 | ADAM KULAS | ADDRESS REDACTED | | | BTC 0.232105564046269 | | |
| 3.1.004925 | ADAM KUROSINSKI | ADDRESS REDACTED | | | CEL 2.64863953344517<br>USDT ERC20 0.297277886860357 | | |
| 3.1.004926 | ADAM KURZOK | ADDRESS REDACTED | | | CEL 2.77107011341099<br>ETH 1.02114479776955 | | |
| 3.1.004927 | ADAM KUTNICK | ADDRESS REDACTED | | | AAVE 0.31400019480363<br>AVAX 0.779642007623495<br>BTC 0.011735086520898<br>LUNC 0.630696779627598 | | |
| 3.1.004928 | ADAM KUŽELKA | ADDRESS REDACTED | | | ADA 33.5446248008739<br>BTC 0.000012737543366986<br>CEL 11.0267310716935<br>DOT 10.6473842538116<br>ETH 0.0827929847112918<br>LTC 2.75848600415024 | | |
| 3.1.004929 | ADAM KVINTA | ADDRESS REDACTED | | | BTC 0.0142163739179626 | | |
| 3.1.004930 | ADAM L BROMBERG | ADDRESS REDACTED | | | ADA 1.26696967573643<br>BTC 0.262047681463303<br>CEL 48.3701685685863<br>ETH 0.0130706641392201<br>USDC 0.284649248116942<br>USDT ERC20 0.224274129813433 | | |
| 3.1.004931 | ADAM L JANTZI | ADDRESS REDACTED | | | BTC 0.000000065285807055<br>USDC 237.216321128412 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.004932 | ADAM L'EPISCOPO | ADDRESS REDACTED | | | BAT 0.0884320260558343<br>BTC 0.108602734349852<br>DOT 0.0409949671655469<br>LINK 33.3993083711092<br>MCDAI 0.438666582124531<br>USDC 0.798171501353979<br>USDT ERC20 0.585913659746552 | | |
| 3.1.004933 | ADAM LABÁT | ADDRESS REDACTED | | | ADA 21.6837070007553<br>BNB 0.104932818389963<br>BTC 0.0249426628397845<br>ETH 0.0176590996698549<br>USDT ERC20 2.17087022743704 | | |
| 3.1.004934 | ADAM LABÁT | ADDRESS REDACTED | | | BTC 0.00519493564324869<br>CEL 0.000173744041878119<br>ETH 0.000034797624508226<br>MCDAI 0.0309042404783833 | | |
| 3.1.004935 | ADAM LABBAD | ADDRESS REDACTED | | | BTC 0.000744399430182774<br>CEL 65.5717756194534<br>ETH 7.49444986257391 | | |
| 3.1.004936 | ADAM LABIJAK | ADDRESS REDACTED | | | BTC 0.000000224497917236 | | |
| 3.1.004937 | ADAM LACEY | ADDRESS REDACTED | | | AVAX 0.563021619555887<br>BTC 0.000027549286287424<br>DASH 0.000230195057426826<br>DOT 2.48072728547111<br>EOS 0.129085218312994<br>ETC 12.070885686072<br>ETH 0.00000819112666624<br>KNC 0.0113598884883234<br>PAX 0.195753622564596<br>UNI 5.96316681948125<br>USDC 2.8697792376172<br>USDT ERC20 0.103163474156313<br>ZRX 0.0213846276295021 | BTC 0.00051492<br>DASH 0.000000003370969681<br>USDT ERC20 45.9369843995605 | |
| 3.1.004938 | ADAM LACEY | ADDRESS REDACTED | | | ADA 4661.78887479959<br>BTC 0.0256471898437456<br>CEL 43.6163665734261<br>ETH 1.00030695015199<br>MATIC 0.562970613392266<br>USDC 0.282<br>USDT ERC20 0.114105799247834 | | |
| 3.1.004939 | ADAM LACY | ADDRESS REDACTED | | | CEL 1.06598960800801 | | |
| 3.1.004940 | ADAM LACY | ADDRESS REDACTED | | | BTC 0.00000307791731392 | | |
| 3.1.004941 | ADAM LAFRANCE | ADDRESS REDACTED | | | BAT 0.171497242371088<br>BCH 0.762884923422256<br>BTC 0.569015457338044<br>DOT 33.6495877692484<br>EOS 25.1496416910787<br>ETC 5.09047094626295<br>ETH 1.08094445707684<br>GUSD 0.0661840395240526<br>LTC 2.54202667887157<br>MATIC 48.5114491340319<br>SNX 52.8794821290915<br>USDC 0.000320471216272511 | | |
| 3.1.004942 | ADAM LALL | ADDRESS REDACTED | | | ETH 0.0458967652295625 | | |
| 3.1.004943 | ADAM LAMBERT | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.004944 | ADAM LAMBERT | ADDRESS REDACTED | | | BTC 0.000204659536049995<br>DOT 59.9801786541974<br>ETH 2.50459070282823 | | |
| 3.1.004945 | ADAM LAMBERT | ADDRESS REDACTED | | | AAVE 3.8933899098972<br>ADA 919.898249279143<br>BTC 0.30372848175411<br>DOT 23.3571153417385<br>ETH 0.654278666846779<br>MATIC 1381.47270365033<br>SNX 33.1029480835337<br>USDC 949.916079353812 | | |
| 3.1.004946 | ADAM LAMBOURNE | ADDRESS REDACTED | | | BTC 0.034222260507905<br>USDC 0.0322605350149964 | | |
| 3.1.004947 | ADAM LAMON | ADDRESS REDACTED | | | ADA 23.106046522423<br>BCH 0.165495352974944<br>BSV 0.0140658108705439<br>COMP 0.079063342857201<br>ETC 0.140821885897767<br>MATIC 45.9128258502718<br>SNX 3.87177923507158<br>SUSHI 1.59878063012048 | | |
| 3.1.004948 | ADAM LAMPART | ADDRESS REDACTED | | | BTC 0.00121384551335202 | | |
| 3.1.004949 | ADAM LANE | ADDRESS REDACTED | | | BTC 0.041050354363146<br>CEL 45.9842182684933<br>LTC 0.95197174 | | |
| 3.1.004950 | ADAM LANGDREN | ADDRESS REDACTED | | | CEL 0.796734867697774 | | |
| 3.1.004951 | ADAM LÅNGSJÖ | ADDRESS REDACTED | | | BCH 1.0000996<br>CEL 4.4224565105555<br>LINK 3.93560357669703 | | |
| 3.1.004952 | ADAM LANGSTON | ADDRESS REDACTED | | | BSV 0.000734026382063001<br>CEL 0.304973761215904<br>ETC 0.000000002295026843 | | |
| 3.1.004953 | ADAM LANTELME | ADDRESS REDACTED | | | BTC 0.000786233108678465<br>ETH 0.00617540391846311<br>USDC 24.2032318440491 | | |
| 3.1.004954 | ADAM LAPOINTE | ADDRESS REDACTED | | | BTC 0.00274246421460276<br>CEL 4.58830980690577 | | |
| 3.1.004955 | ADAM LAPOINTE | ADDRESS REDACTED | | | ETH 0.000006084603294468 | | |
| 3.1.004956 | ADAM LAPORTE | ADDRESS REDACTED | | | BTC 0.261158564333134<br>ETH 1.69357606030099<br>USDC 309.755038400822<br>XLM 388.748286458999 | | |
| 3.1.004957 | ADAM LAREDO | ADDRESS REDACTED | | | BTC 0.315102406723555<br>USDC 5047.76741295562 | | |
| 3.1.004958 | ADAM LAROSA | ADDRESS REDACTED | | | BTC 0.481546587290954<br>MCDAI 32.8261573683731<br>USDC 13.2895592605831 | | |
| 3.1.004959 | ADAM LARS HANSEN | ADDRESS REDACTED | | | BTC 0.0121489459737674 | | |
| 3.1.004960 | ADAM LASHER | ADDRESS REDACTED | | | AAVE 0.000680920389707621<br>ADA 1208.88013133537<br>AVAX 1.81968178057802<br>BTC 0.0169475131290234<br>COMP 0.000702329018094219<br>DASH 3.31173621428591<br>ETH 0.910126377578936<br>MATIC 304.323358715946<br>SNX 0.0572776893922016<br>UNI 0.0181143760235846<br>USDC 0.00223568795933574<br>XLM 0.000110275673231513<br>XRP 0.00159464905502262 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.004961 | ADAM LASKOWSKI | ADDRESS REDACTED | | | BAT 1014.34693878<br>BCH 0.0000003<br>BSV 9.24888652<br>CEL 701.143205367912<br>EOS 305<br>ETC 0.00000022<br>LTC 0.00000057<br>OMG 0.00000046<br>USDC 0.007<br>XLM 0.0000008<br>ZRX 3108.88122375 | | |
| 3.1.004962 | ADAM LASMAN | ADDRESS REDACTED | | | MATIC 10.7688372258835 | | |
| 3.1.004963 | ADAM LASZUK | ADDRESS REDACTED | | | AVAX 0.00805181751143309<br>BTC 0.00263491594110487<br>ETH 0.00345064512322201<br>MATIC 1.69666694423968<br>SOL 0.000012451011887118<br>USDC 58.920659252606 | | |
| 3.1.004964 | ADAM LATIFF | ADDRESS REDACTED | | | BTC 0.113111537726173<br>ETH 3.46263210123082<br>MATIC 281.304642653273 | | |
| 3.1.004965 | ADAM LAW | ADDRESS REDACTED | | | USDC 386.861503600104 | | |
| 3.1.004966 | ADAM LAWRENCE | ADDRESS REDACTED | | | BTC 0.000146847054706131<br>ETH 0.000229501294922951 | | |
| 3.1.004967 | ADAM LAWRENCE TRUSSA | ADDRESS REDACTED | | | BTC 0.0171573207938034 | | |
| 3.1.004968 | ADAM LAZAROU | ADDRESS REDACTED | | | BTC 0.000000008361183062<br>CEL 117.740937583694<br>ETH 0.05101324<br>LTC 50.80952102<br>SGB 1190.27927163717<br>XLM 4116.9216589 | | |
| 3.1.004969 | ADAM LEATHERBY | ADDRESS REDACTED | | | BTC 0.000632699471365609 | | |
| 3.1.004970 | ADAM LEAVESLEY | ADDRESS REDACTED | | | AAVE 0.73979038181231<br>ADA 0.0977868164403783<br>BTC 0.267372778134848<br>COMP 0.788960663273481<br>ETH 3.40339598099052<br>GUSD 1316.23392296326<br>LINK 25.6200365417043<br>SNX 14.4785538590022<br>USDC 10665.2420699167 | | |
| 3.1.004971 | ADAM LEBENSTEIN | ADDRESS REDACTED | | | BTC 0.0268194441052482<br>ETH 3.2459270577163 | | |
| 3.1.004972 | ADAM LEBLANC | ADDRESS REDACTED | | | BTC 0.0239522073264966 | | |
| 3.1.004973 | ADAM LEDINGHAM | ADDRESS REDACTED | | | ADA 0.751636807458294<br>BTC 0.00100618966489204 | | |
| 3.1.004974 | ADAM LEE | ADDRESS REDACTED | | | ADA 0.0785060442092185<br>BNB 0.000333435230523669<br>BTC 0.000000063839006497<br>ETH 0.000009914806964728<br>MATIC 0.267032819908972<br>MCDAI 0.0642790774843901<br>USDC 0.995688291738226<br>USDT ERC20 6.47197319781431 | | |
| 3.1.004975 | ADAM LEE | ADDRESS REDACTED | | | BTC 0.00106158292384799<br>DOT 26.9456929074597<br>ETH 0.0948566217601098 | | |
| 3.1.004976 | ADAM LEE GREENMAN | ADDRESS REDACTED | | | BTC 0.000000535236195624<br>CEL 0.205678105301834<br>ETH 0.000000183575963901<br>MANA 0.0238773119920985<br>MATIC 1.64154706029908 | BTC 0.000000496288449368<br>CEL 0.00003564094866646<br>ETH 0.000134046743220555<br>MATIC 0.000000667004336233 | |
| 3.1.004977 | ADAM LEE HOOVER | ADDRESS REDACTED | | | | USDC 90 | |
| 3.1.004978 | ADAM LEE HRABOVSKY | ADDRESS REDACTED | | | BAT 4.61979229109275<br>BTC 0.000011772357443655<br>CEL 0.697122292384898<br>ETH 0.00239348818640467<br>LINK 0.00261732920806969<br>MATIC 0.48127461882146<br>SGB 2.13898323043257<br>USDC 0.0656881650607876<br>XLM 246.327026085079 | CEL 0.0333503486440994<br>USDC 0.0297631349558749<br>XRP 13.9919219432877 | |
| 3.1.004979 | ADAM LEE SHUMAKER | ADDRESS REDACTED | | | USDC 0.00585232071666177 | | |
| 3.1.004980 | ADAM LEE SOON | ADDRESS REDACTED | | | BTC 0.0722892932154466<br>ETH 1.05095150486599 | ETH 0.047492 | |
| 3.1.004981 | ADAM LEE STEPHENSON | ADDRESS REDACTED | | | BTC 0.00125973142526013<br>CEL 0.529808858607174<br>ETH 3.2663912792666 | | |
| 3.1.004982 | ADAM LEEB | ADDRESS REDACTED | | | ETH 15.8217029439668 | | |
| 3.1.004983 | ADAM LEECE | ADDRESS REDACTED | | | BTC 0.00011943<br>CEL 1.46240146162459<br>LTC 0.78665003<br>XLM 68.88 | | |
| 3.1.004984 | ADAM LEFFLER | ADDRESS REDACTED | | | BTC 0.000321888651965172<br>ETH 0.0491829281896198 | | |
| 3.1.004985 | ADAM LEHWALD | ADDRESS REDACTED | | | BTC 0.0282657778156016<br>USDC 3918.87970812285 | USDC 400 | |
| 3.1.004986 | ADAM LELIEVELD | ADDRESS REDACTED | | | BTC 0.0314080772275924<br>CEL 7.88386111320791<br>DOGE 1672.84646289344<br>ETH 0.0894901993518361 | | |
| 3.1.004987 | ADAM LEMIC | ADDRESS REDACTED | | | BTC 0.000009915320791452<br>ETH 0.034077194072908 | | |
| 3.1.004988 | ADAM LENCHNER | ADDRESS REDACTED | | | ETH 1.76295818029197<br>MCDAI 0.0102102823965448<br>USDC 0.0626821286770866 | USDC 2.8037972284269 | |
| 3.1.004989 | ADAM LEONARD | ADDRESS REDACTED | | | BTC 0.001086875109178<br>USDC 1105.711248631 | | |
| 3.1.004990 | ADAM LEONG WAI YIN | ADDRESS REDACTED | | | CEL 0.0109640991646265<br>MATIC 0.186766688697303 | | |
| 3.1.004991 | ADAM LERBECH | ADDRESS REDACTED | | | CEL 1.13528985842462<br>COMP 0.000000740702811754<br>DASH 0.000000005472356564<br>DOT 1.0522810989<br>ETH 0.000000485567576748<br>LTC 0.00212597<br>MANA 0.0341711605472754<br>MATIC 1.08273269608511<br>SGB 0.312607586454148<br>SNX 6.77760203378172<br>USDC 0.000000483246958495<br>XRP 0.000000981741546978<br>ZEC 0.0943475 | | |
| 3.1.004992 | ADAM LESHAW | ADDRESS REDACTED | | | AVAX 250.742046275381<br>BTC 0.644849346571417<br>ETH 24.5553229109827 | | |
| 3.1.004993 | ADAM LEŚKIEWICZ | ADDRESS REDACTED | | | ADA 660.389679620169<br>BNB 0.120475457613622<br>LTC 0.00111723679664729<br>MATIC 249.397833556501 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.004994 | ADAM LESLIE GOCK | ADDRESS REDACTED | | | BTC 0.00560572806918444<br>CEL 8.03438869956237<br>ETH 0.42111706<br>MATIC 253.04136253 | | |
| 3.1.004995 | ADAM LESZEK PIWOWARCZYK | ADDRESS REDACTED | | | CEL 0.0696181261892007<br>ETH 0.00149715391041629 | | |
| 3.1.004996 | ADAM LEUNG | ADDRESS REDACTED | | | BTC 0.00301026514978475 | | |
| 3.1.004997 | ADAM LEVASSEUR | ADDRESS REDACTED | | | BTC 0.00000092731496232<br>CEL 0.564246536919638<br>ETH 0.000271143344673062<br>LUNC 0.000362809883039963<br>MATIC 0.0196470599818336<br>USDT ERC20 0.0256990349003942 | | |
| 3.1.004998 | ADAM LEVAY | ADDRESS REDACTED | | | AAVE 6.85420944315265<br>BTC 0.25697404959186<br>CEL 489.408611480924<br>DOT 201.215280609982<br>ETH 1.54116656655166<br>LINK 102.223924063423<br>MATIC 1257.49430030468<br>SOL 30.2910167352628<br>XLM 0.0425950420767968 | | |
| 3.1.004999 | ADAM LEVI | ADDRESS REDACTED | | | ETH 0.000236390422559962 | | |
| 3.1.005000 | ADAM LEVINE | ADDRESS REDACTED | | | ADA 0.0861134973415677<br>BTC 0.000163822061321029<br>COMP 0.0115873962287093<br>ETH 0.000322773652885709<br>GUSD 54.2452574301044<br>XLM 0.00520068749750406 | BTC 0.000000006913702373<br>GUSD 0.0043275868950169 | |
| 3.1.005001 | ADAM LEVINSON | ADDRESS REDACTED | | | USDC 1.97474861967554 | | |
| 3.1.005002 | ADAM LEVITT | ADDRESS REDACTED | | | ETH 0.00107490209229055<br>MATIC 68.0737682133907<br>UNI 0.0908606625614828 | | |
| 3.1.005003 | ADAM LEVY | ADDRESS REDACTED | | | BTC 0.00102823426527856<br>PAX 1.02121328484282 | PAX 1452.32841184839 | |
| 3.1.005004 | ADAM LIANG | ADDRESS REDACTED | | | BSV 0.000021079126443118<br>BTC 0.00534188560778433<br>USDC 7549.08980487978 | BSV 0.00000083373663095 | |
| 3.1.005005 | ADAM LIERMANN | ADDRESS REDACTED | | | ADA 448.203364346103<br>BCH 2.32775095822329<br>BTC 0.195350868205507<br>DASH 0.317085090296604<br>EOS 119.959730394495<br>ETC 0.00316189085304744<br>ETH 2.60111313719483<br>LINK 0.0105147044854102<br>SNX 122.728825862756<br>USDC 226.650939977273<br>XLM 2472.87259124067 | | |
| 3.1.005006 | ADAM LILE | ADDRESS REDACTED | | | BTC 1.47125674424962<br>ETH 3.11353651231563 | | |
| 3.1.005007 | ADAM LIN | ADDRESS REDACTED | | | CEL 0.0692028310411964 | | |
| 3.1.005008 | ADAM LINDHOLM | ADDRESS REDACTED | | | AAVE 0.00524673863512004<br>ADA 55347.8224187517<br>BNB 23.9494964743189<br>BTC 0.0774565320173246<br>CEL 1326.52198413472<br>COMP 13.3578262208546<br>DOT 336.433765736917<br>ETH 0.00105494176415045<br>LINK 264.7748620789<br>MATIC 4074.99797484099<br>SGB 697.543868507346<br>SNX 658.760172094923<br>XRP 0.000000508964486777 | | |
| 3.1.005009 | ADAM LINDSEY | ADDRESS REDACTED | | | ADA 0.222737264268712<br>BTC 0.000021194347466877<br>ETH 0.000085705975023813<br>USDC 0.811696332630024 | | |
| 3.1.005010 | ADAM LING | ADDRESS REDACTED | | | ADA 2.24242038359631<br>BTC 0.000921972081390819<br>DOT 0.102620507961472<br>ETH 0.00215451646824579<br>LINK 0.0221599204290643 | | |
| 3.1.005011 | ADAM LINSSEN | ADDRESS REDACTED | | | BTC 0.0000496849322222171<br>ETH 0.000914133902195118<br>LTC 4.0923239635126<br>MANA 214.051662066683<br>MATIC 2.85553879938251 | BTC 0.0370559349021906 | |
| 3.1.005012 | ADAM LIPSKI | ADDRESS REDACTED | | | ADA 24849.2045237418<br>BTC 0.60347585987585<br>ETH 6.98875348674734 | | |
| 3.1.005013 | ADAM LISKIEWICZ | ADDRESS REDACTED | | | BAT 0.00434622701448593 | | |
| 3.1.005014 | ADAM LITTLE | ADDRESS REDACTED | | | BTC 0.000013824979674869<br>LINK 0.00983244839582558<br>LTC 0.00019228904249369<br>MATIC 0.168247035824873<br>SNX 0.00731489986473959<br>UNI 0.0215767360088661<br>USDC 0.00490403146960306<br>XLM 3.09917123801283<br>XRP 0.000000311330307771<br>ZEC 0.000547536740438972 | | |
| 3.1.005015 | ADAM LITTMAN | ADDRESS REDACTED | | | AAVE 0.00149862358769711<br>BAT 0.295713373872276<br>BCH 0.000396986412201352<br>BTC 0.000000482701157848<br>CEL 0.265315849794452<br>COMP 0.000360336845139756<br>DASH 0.00104282121386915<br>LINK 0.028165265561569<br>MANA 0.517614740683073<br>MATIC 0.00397164548895547<br>SNX 0.111884997154678<br>UMA 0.007966055733498<br>UNI 0.0193324990662627<br>XLM 0.621359609204617<br>ZEC 0.000543538651144673<br>ZRX 0.066368097592129 | | |
| 3.1.005016 | ADAM LIVI | ADDRESS REDACTED | | | BTC 0.0000254188033561909<br>USDC 1.98981629188132 | | |
| 3.1.005017 | ADAM LIZINKIEWICZ | ADDRESS REDACTED | | | BTC 0.00984805818613117<br>CEL 0.814097031055871<br>ETH 0.00004360887799314 | | |
| 3.1.005018 | ADAM LLOYD | ADDRESS REDACTED | | | BAT 86<br>CEL 156.644687508918 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.005019 | ADAM LOCK | ADDRESS REDACTED | | | BAT 198<br>BTC 0.000888909401158176<br>CEL 32.2331124986834<br>ETH 0.199<br>LINK 18<br>LTC 5.2405646<br>SNX 17.8<br>XLM 237.6994992 | | |
| 3.1.005020 | ADAM LOCKE | ADDRESS REDACTED | | | ADA 0.144851291584758<br>BTC 0.00112812324246335<br>ETH 0.112099710583365<br>XLM 1457.17755639329 | | |
| 3.1.005021 | ADAM LOCKLIN | ADDRESS REDACTED | | | BTC 0.00235732062725034 | | |
| 3.1.005022 | ADAM LOFFER | ADDRESS REDACTED | | | ETH 0.0101555261761105 | | |
| 3.1.005023 | ADAM LOFFER | ADDRESS REDACTED | | | ETH 0.0176575304757699 | | |
| 3.1.005024 | ADAM LOGAN | ADDRESS REDACTED | | | 1INCH 0.0100392867766006<br>BAT 0.0194695924570284<br>BTC 0.000166013406761691<br>SNX 0.00138545859945646<br>SUSHI 0.00412374528229448<br>USDC 3.73995534505513 | BTC 0.000000157045588677 | |
| 3.1.005025 | ADAM LOHREY | ADDRESS REDACTED | | | ADA 5.97346752674237<br>AVAX 0.0646828721904505<br>BTC 0.000455356873398476<br>DOT 0.528039984051594<br>ETH 0.00392415115535183<br>SNX 8.92080760107097<br>USDC 22.0490905438999 | | ADA 0.000000977317352221<br>DOT 0.000000000086611928 |
| 3.1.005026 | ADAM LOKE | ADDRESS REDACTED | | | BTC 0.000000009723880062<br>CEL 0.561942580298704<br>OMG 1.79954837493991<br>USDC 0.000000982772204899 | | |
| 3.1.005027 | ADAM LONG | ADDRESS REDACTED | | | BTC 0.148058240658557<br>LINK 1042.66451043795 | | |
| 3.1.005028 | ADAM LOPEZ | ADDRESS REDACTED | | | BTC 0.000255309733691313 | | |
| 3.1.005029 | ADAM LOPEZ | ADDRESS REDACTED | | | ADA 1051.07881295517<br>BTC 0.367106912744333<br>ETH 5.39807617279036<br>LINK 103.49547095688<br>LTC 8.40930741777884<br>XLM 1945.36684668687<br>ZEC 7.48188978212461 | LTC 3 | |
| 3.1.005030 | ADAM LOPEZ | ADDRESS REDACTED | | | BTC 0.000536406533802827<br>CEL 1.09229957586562<br>LTC 0.0561033363952081 | | |
| 3.1.005031 | ADAM LOPEZ | ADDRESS REDACTED | | | AVAX 7.1503180891282<br>BTC 0.000855896702610119<br>ETH 2.56595551869693<br>SOL 16.2083939821855<br>USDC 4714.73287135557 | | |
| 3.1.005032 | ADAM LOUGHRAN | ADDRESS REDACTED | | | BTC 0.0000015475003615439<br>CEL 0.00860361546952017<br>PAXG 0.00324896342977385<br>USDC 0.0844264280022077 | | |
| 3.1.005033 | ADAM LOUIS | ADDRESS REDACTED | | | BTC 1.03937183492397<br>ETH 2.45537801957998<br>MATIC 1342.83130642168<br>USDC 97.6509575132798 | | |
| 3.1.005034 | ADAM LOUIS SHEETZ | ADDRESS REDACTED | | | ETH 0.00150336386246916 | | |
| 3.1.005035 | ADAM LOURAS | ADDRESS REDACTED | | | AVAX 12.9364346916846<br>BTC 0.634005099269356<br>DOT 20.5379620790037<br>ETH 0.962616701442804<br>MATIC 881.421410659784 | | |
| 3.1.005036 | ADAM LOWE | ADDRESS REDACTED | | | CEL 1.12170702928729 | | |
| 3.1.005037 | ADAM LOWES | ADDRESS REDACTED | | | BTC 0.00458714873876109<br>CEL 4.90443566293019 | | |
| 3.1.005038 | ADAM LOWRY | ADDRESS REDACTED | | | BTC 0.0146475656943596<br>USDC 16.1428574383752 | | |
| 3.1.005039 | ADAM LOWTHER | ADDRESS REDACTED | | | BTC 0.00108984045600398<br>XTZ 0.0741626473353972 | | |
| 3.1.005040 | ADAM LUCINA | ADDRESS REDACTED | | | CEL 0.0520556528586129<br>XLM 0.000000008076045399 | | |
| 3.1.005041 | ADAM LUNDVALL | ADDRESS REDACTED | | | BTC 0.0133205732692756 | | |
| 3.1.005042 | ADAM LUTZ | ADDRESS REDACTED | | | BTC 0.00184776551794106<br>DOGE 0.000672336175246811<br>MATIC 110.433394796681<br>XLM 620.689101419106 | DOGE 0.00000000194641242 | |
| 3.1.005043 | ADAM LUZSICZA | ADDRESS REDACTED | | | BTC 0.000000003308804198<br>CEL 21.2536161326998 | | |
| 3.1.005044 | ADAM LYDUCH | ADDRESS REDACTED | | | ADA 4295.53300217403<br>BTC 0.0538672893698916<br>CEL 1518.48086573811<br>DOT 182.604945139668<br>ETH 2.89860646178282<br>LINK 112.387333748902<br>LTC 2.01138218976143<br>LUNC 4.82356<br>USDC 17882.8535752433<br>USDT ERC20 0.00789628009455595<br>XRP 1359.19204370276 | | |
| 3.1.005045 | ADAM LYUBICIC | ADDRESS REDACTED | | | CEL 1133.58140858517<br>USDC 768.731397929827<br>XRP 1789.964189 | | |
| 3.1.005046 | ADAM M RAHN | ADDRESS REDACTED | | | BTC 0.0120868684158742 | | |
| 3.1.005047 | ADAM MA | ADDRESS REDACTED | | | ADA 537.237392539374<br>BTC 0.000499360732542781<br>ETH 0.0146154389719314<br>LINK 146.177972858497<br>USDT ERC20 41.2825010587964 | | |
| 3.1.005048 | ADAM MACHANI | ADDRESS REDACTED | | | BTC 0.000000077752206314<br>ETH 0.000000999281732337<br>USDC 0.150122650847298 | | BTC 0.000133851724513144<br>ETH 0.00185989492315599 |
| 3.1.005049 | ADAM MACHERA | ADDRESS REDACTED | | | BNB 12.7439488484003<br>BTC 1.03964667088935<br>CEL 0.0910811613189041<br>ETH 9.2994869967585<br>USDC 10151.1025614188 | | |
| 3.1.005050 | ADAM MACKEY | ADDRESS REDACTED | | | USDC 0.0211010836587289 | | |
| 3.1.005051 | ADAM MADDOX | ADDRESS REDACTED | | | SGB 81.8605006979679<br>XRP 132.521178705519 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.005052 | ADAM MAGDALENO | ADDRESS REDACTED | | | BTC 0.0193059791371606<br>COMP 0.411709893361969<br>EOS 20.2552659221121<br>ETH 0.561268763592936<br>LTC 2.06225875733924<br>MANA 199.290801241468<br>MATIC 148.992139850845<br>SNX 2.25841920107915<br>UNI 3.20499822530924<br>XLM 456.361077594353 | | |
| 3.1.005053 | ADAM MAGINOT | ADDRESS REDACTED | | | AAVE 0.00447805676449664<br>BAT 4.70611548520865<br>BTC 0.00138333952912419<br>MATIC 4.66895619420315<br>SNX 0.00273291902370567 | | |
| 3.1.005054 | ADAM MAGUIRE WILSON | ADDRESS REDACTED | | | BTC 0.000000704237590528<br>CEL 1.56908908130686 | | |
| 3.1.005055 | ADAM MAIRE | ADDRESS REDACTED | | | BCH 0.0000903257113620019<br>BTC 0.000006302673504914<br>DOT 0.0194559361381883<br>ETH 0.000193960225753912<br>LUNC 9.1500252903715<br>MATIC 2.14990003600618<br>SNX 0.0071945678035206 | | |
| 3.1.005056 | ADAM MAJOR | ADDRESS REDACTED | | | BTC 0.00101322979491955<br>BUSD 787.581283415162<br>ETH 0.43568678263123 | | |
| 3.1.005057 | ADAM MAJROUH | ADDRESS REDACTED | | | AAVE 3.71083064033252<br>ADA 0.175309193424932<br>AVAX 11.3613852044408<br>BAT 1.97232958761746<br>BCH 0.000000003804049058<br>BTC 0.0000102481887836429<br>CEL 0.45515573307688<br>COMP 0.0028028950688249<br>DASH 0.000000003070529929<br>DOT 0.159824479168816<br>ETC 0.0249288771393709<br>ETH 0.0035767920767649<br>KNC 0.0172082604678876<br>LINK 0.0434122287485083<br>LTC 0.000000001946817998<br>MATIC 1.79030004710489<br>OMG 0.0341217851294332<br>PAXG 0.00101724633557733<br>SGB 271.129825600924<br>SNX 0.200978714890291<br>SUSHI 100.687494731283<br>UNI 0.104003670396884<br>XLM 0.000785707855692281<br>XRP 0.000000789578552104<br>ZRX 0.92463943343576 | | |
| 3.1.005058 | ADAM MALHERBE | ADDRESS REDACTED | | | BTC 0.000000003434299952<br>CEL 1.66517202141835 | | |
| 3.1.005059 | ADAM MALKOLM WIKTORSSON | ADDRESS REDACTED | | | BTC 0.0127838121095211<br>ETH 0.151252074754799 | | |
| 3.1.005060 | ADAM MALLEY | ADDRESS REDACTED | | | BTC 0.0678378558826696<br>CEL 1223.65670986283<br>ETH 4.0530297538489<br>MATIC 550.877689551813<br>SNX 0.641322563979475<br>UNI 0.0177727998645078<br>USDC 207.831211491422<br>XRP 0.000000615069974936 | MATIC 33.6493149976686<br>USDC 89.14 | |
| 3.1.005061 | ADAM MALNAR | ADDRESS REDACTED | | | ADA 0.0993141551471136<br>BTC 0.000017382923822364<br>ETH 0.0383316184956061<br>MANA 0.0196878142720088<br>MATIC 1.1094619438248<br>SNX 0.24310403472751<br>USDT ERC20 0.175845102235137 | | |
| 3.1.005062 | ADAM MALOUIN | ADDRESS REDACTED | | | ADA 436.09981711337<br>BTC 0.120876040632275<br>DOT 13.5356029449488<br>SOL 3.64641848282365<br>USDC 1.06638007746632 | | |
| 3.1.005063 | ADAM MANCUSO | ADDRESS REDACTED | | | BTC 0.000001214007999226<br>ETH 0.000003480954685091<br>MATIC 0.0351465964702863 | | |
| 3.1.005064 | ADAM MANKA | ADDRESS REDACTED | | | ETH 0.00022433085304892 | | |
| 3.1.005065 | ADAM MANKE | ADDRESS REDACTED | | | AAVE 0.000007415348930349<br>ADA 0.000754922503238731<br>AVAX 0.00003950941592377<br>BSV 0.00035615473534897<br>BTC 0.000000675382618676<br>ETH 0.000002120350380427<br>LINK 0.00005746413622623<br>LUNC 17.4381176590535<br>MATIC 0.00632333145168159<br>SUSHI 0.000064776386570462<br>UNI 0.000012908522393212 | AAVE 0.00855086206779309<br>ADA 1.03901300003981<br>AVAX 0.0387003040838737<br>BSV 0.97808034126051<br>BTC 0.000000606618440334<br>ETH 0.000001026887390750<br>LINK 0.181448772781543<br>LUNC 12.733987<br>MATIC 0.000000017182889386<br>SUSHI 0.0876029901443027<br>UNI 0.0286851393553717 | |
| 3.1.005066 | ADAM MANNIS | ADDRESS REDACTED | | | ETH 0.000008173935416177<br>SGB 4.66902520616378<br>XRP 0.0148355126580845 | | |
| 3.1.005067 | ADAM MANOLI | ADDRESS REDACTED | | | AAVE 1.05201753379367<br>ADA 734.750672641318<br>BTC 0.00124280591811436<br>COMP 0.963193039011151<br>DASH 2.09352688605705<br>DOT 15.7926062799126<br>ETH 0.252519525864973<br>SOL 22.4194358133753 | | |
| 3.1.005068 | ADAM MAPEL | ADDRESS REDACTED | | | BTC 0.000034265193076736 | | |
| 3.1.005069 | ADAM MARCHEL | ADDRESS REDACTED | | | BTC 0.000430050846776716<br>CEL 6.55701620192611<br>USDC 1.00030629647435 | | |
| 3.1.005070 | ADAM MARCHICK | ADDRESS REDACTED | | | BTC 0.000024428921738575<br>USDC 0.0241948146860577 | BTC 0.0258506937934043<br>USDC 0.00758117960013892 | |
| 3.1.005071 | ADAM MARCIN SZCZEPANEK | ADDRESS REDACTED | | | ADA 0.342198406506042<br>BTC 0.000028102012482725<br>CEL 0.459485362223555<br>DOT 0.0114112225708069<br>MATIC 0.160445316263529 | | |
| 3.1.005072 | ADAM MARCINKOW | ADDRESS REDACTED | | | BTC 0.0336999996441818<br>CEL 284.370181802904<br>ETH 0.432177978507 | | |
| 3.1.005073 | ADAM MARINELLI | ADDRESS REDACTED | | | BTC 0.000000030207489587<br>ETH 0.000000318970087391 | | |
| 3.1.005074 | ADAM MARKHAM | ADDRESS REDACTED | | | CEL 1.09859716080782 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.005075 | ADAM MARKOWITZ | ADDRESS REDACTED | | | ADA 10149.8605055231<br>BAT 0.000202949181180554<br>BTC 0.0826345648699197<br>DASH 102.630073759556<br>EOS 2086.23378289216<br>ETH 5.17062402169186<br>LTC 246.028704545899<br>SUSHI 303.268169441152<br>USDC 25220.1551058652<br>XLM 7625.09701771552<br>ZRX 2552.54968314894 | | |
| 3.1.005076 | ADAM MARKS | ADDRESS REDACTED | | | AAVE 66.3566422394852<br>BTC 0.314057487568732<br>KNC 828.215644087467<br>XRP 9999.5 | | |
| 3.1.005077 | ADAM MARSHALL | ADDRESS REDACTED | | | BTC 0.00768862185709784 | | |
| 3.1.005078 | ADAM MARSHALL | ADDRESS REDACTED | | | BTC 0.00133880022624966<br>USDC 54.0892041747017<br>XLM 156.959281696194 | | |
| 3.1.005079 | ADAM MARTIN | ADDRESS REDACTED | | | BTC 0.770127555540194<br>CEL 0.00401922833723762<br>ETH 5.20479627429288 | | |
| 3.1.005080 | ADAM MARTIN | ADDRESS REDACTED | | | ADA 6.50467516182185<br>BTC 0.000007542763880593<br>USDC 0.034938494678896 | ADA 7164.46516804847<br>BTC 0.000000532391310773<br>USDC 22.2699031947464 | |
| 3.1.005081 | ADAM MARTIN | ADDRESS REDACTED | | | BTC 0.000000006291350983<br>CEL 162.313740063449<br>EOS 0.000067689661236688<br>ETH 0.0153443734038356<br>LTC 0.000000002363148471<br>USDT ERC20 41.1449855191462<br>XRP 0.000000772504243749 | | |
| 3.1.005082 | ADAM MARTINEZ | ADDRESS REDACTED | | | BTC 0.000006941032384924<br>USDC 77.097947704725 | | |
| 3.1.005083 | ADAM MARTINEZ | ADDRESS REDACTED | | | ETH 1.24646669610847 | | |
| 3.1.005084 | ADAM MARTINSSON | ADDRESS REDACTED | | | CEL 438.409598894313<br>SNX 31.166 | | |
| 3.1.005085 | ADAM MARWAH | ADDRESS REDACTED | | | BTC 0.000607180902360473<br>MATIC 2.64723764132137<br>SNX 0.361264607283844 | BTC 1.00129540274559 | |
| 3.1.005086 | ADAM MASON | ADDRESS REDACTED | | | BTC 0.000091521946317292<br>CEL 0.0815957357456254<br>DOT 0.123825365827491<br>LINK 0.0179939502317475<br>XLM 0.0000426 | | |
| 3.1.005087 | ADAM MATAS | ADDRESS REDACTED | | | 1INCH 6.86430295546666<br>AAVE 6.57204389749064<br>ADA 530.312768463118<br>AVAX 1.32189363842223<br>BAT 27.1812264629509<br>BCH 0.0186276436976996<br>BNT 26.7994799200025<br>BTC 0.250303287360026<br>COMP 0.153947882167009<br>DASH 0.0701315967704013<br>DOT 4.00833209340129<br>EOS 21.2601847428967<br>ETC 0.213254734006564<br>ETH 2.30050776217709<br>GUSD 472.183179486569<br>KNC 4.33657671579216<br>LINK 45.0747834418434<br>LPT 0.2656929<br>LTC 10.793578954811<br>MANA 88.6314508714665<br>MATIC 878.242945299057<br>MCDAI 283.690347248349<br>OMG 1.55760758957558<br>PAX 127.118989718371<br>SNX 104.510143008335<br>SOL 2.69509283077834<br>SUSHI 8.57035483615678<br>UMA 38.1098320852218 | | |
| 3.1.005088 | ADAM MATHEW | ADDRESS REDACTED | | | BTC 1.04472732786034<br>ETH 6.82517258399439 | | |
| 3.1.005089 | ADAM MATTHEW O'CONNELL | ADDRESS REDACTED | | | BTC 0.000004738301124478<br>CEL 0.51284880831553<br>DOT 0.00000000006468254<br>USDC 0.0175506250929403<br>USDT ERC20 7.956297 | | |
| 3.1.005090 | ADAM MATTHEW TEELING | ADDRESS REDACTED | | | BTC 0.000143988122083582 | BTC 0.000000002824062483 | |
| 3.1.005091 | ADAM MATTHEWS | ADDRESS REDACTED | | | AAVE 1.95185398063908<br>AVAX 8.30515583764467<br>BTC 0.127802621727955<br>CEL 22.5669267290225<br>ETH 5.45648313416857<br>SNX 271.041580625446<br>XLM 2027.89862067776 | | |
| 3.1.005092 | ADAM MATWIEJCZYK | ADDRESS REDACTED | | | BTC 0.000517135315069874<br>CEL 0.519168802099656<br>USDC 269.034132525538<br>USDT ERC20 5130.87030544026 | | |
| 3.1.005093 | ADAM MATYJA | ADDRESS REDACTED | | | USDC 4.02786013358225 | | |
| 3.1.005094 | ADAM MAULANA | ADDRESS REDACTED | | | CEL 0.0296193668682321 | | |
| 3.1.005095 | ADAM MAULDIN | ADDRESS REDACTED | | | ADA 1101.35688659154<br>BTC 0.000026337817479551<br>DOT 10.3378982291471<br>ETH 0.245427954935556<br>MATIC 0.126825158790652<br>USDC 749.360731833227 | | |
| 3.1.005096 | ADAM MAW | ADDRESS REDACTED | | | AAVE 7.7355569517962<br>BCH 2.44991218745206<br>BTC 0.24713038760787<br>COMP 2.89364967047923<br>DOT 1.04874739631714<br>ETH 2.60088636874378<br>SNX 19.2181547211988<br>XRP 1759.6139105884 | | |
| 3.1.005097 | ADAM MAXWELL | ADDRESS REDACTED | | | AVAX 0.062414707200657<br>BTC 0.000298123478314316<br>ETH 0.00240952800350428<br>MATIC 23.3357788562247<br>SNX 0.308045650896436<br>SOL 0.0751423614811348<br>USDC 21473.4861668158 | AVAX 0.11348<br>BTC 0.499754372908046<br>SNX 0.000419355619481637<br>SOL 0.0129177114935795<br>USDC 5943.136 | |
| 3.1.005098 | ADAM MAYER | ADDRESS REDACTED | | | BTC 0.000166290713831446<br>ETH 3.56768280341708<br>USDC 223.146024408873 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.005099 | ADAM MAYNARD | ADDRESS REDACTED | | | BCH 1.06326222035961<br>BTC 0.00000074365305304<br>CEL 0.483341224398299<br>ETH 0.0000063746646326<br>LINK 0.195963806938823<br>SGB 1641.00997622655<br>USDC 3.6038708547746<br>XRP 659.413345764602 | BTC 0.000000007091588718<br>USDC 1.83724431346756 | |
| 3.1.005100 | ADAM MAYO | ADDRESS REDACTED | | | BTC 0.258901026004573<br>SOL 51.0283312566722<br>USDC 52.5615274625752 | | |
| 3.1.005101 | ADAM MAZHAR | ADDRESS REDACTED | | | AAVE 0.00754195971562046<br>BTC 0.00103785652105132<br>COMP 0.00421248325027579<br>DASH 0.00888861860260787<br>SNX 0.248310208883927<br>UNI 0.207839372740601<br>ZEC 0.00474035887254314<br>ZRX 0.706010597221119 | | |
| 3.1.005102 | ADAM MCCARTHY | ADDRESS REDACTED | | | ADA 273.311606767102<br>BTC 0.0123482209120817<br>ETH 0.263743938320534 | | |
| 3.1.005103 | ADAM MCCLAIN | ADDRESS REDACTED | | | BTC 0.0000786770918957759<br>ETH 0.00505178670864997<br>PAXG 0.0426551337696984<br>SGB 91.6201927227821<br>UMA 0.00890148190561054<br>USDC 6703.27415666796<br>XRP 599.323345207756 | | |
| 3.1.005104 | ADAM MCCLELLAN | ADDRESS REDACTED | | | BTC 0.000032663382447435<br>CEL 1.15116892753898<br>DOT 14.6685916498695<br>EOS 0.129551880300646<br>ETH 0.000058325522487655<br>LINK 3.53624846375963<br>LTC 0.00121323603172164<br>MCDAI 3.34104614725573<br>SNX 11.8854245393365 | EOS 0.000067217401545139 | |
| 3.1.005105 | ADAM MCCORMICK | ADDRESS REDACTED | | | BTC 0.187090788313186<br>COMP 0.216454344491634<br>EOS 1493.23563667716 | | |
| 3.1.005106 | ADAM MCCRAW | ADDRESS REDACTED | | | BTC 0.0389458008115263<br>ETH 0.516144642896419 | | |
| 3.1.005107 | ADAM MCGILVRAY | ADDRESS REDACTED | | | ADA 0.279601706595866<br>BTC 0.137239181575234<br>DOT 21.5153200213348<br>ETH 3.88104135807099<br>LINK 0.0147080840062124<br>MATIC 521.609595815109<br>USDC 13.7145650103381<br>USDT ERC20 5.3727772351731<br>XRP 0.20688630249814 | | |
| 3.1.005108 | ADAM MCGUIGAN | ADDRESS REDACTED | | | CEL 0.00245312131668415 | | |
| 3.1.005109 | ADAM MCINTOSH | ADDRESS REDACTED | | | BTC 0.00423258524584039<br>CEL 3.74087965216503 | | |
| 3.1.005110 | ADAM MCINTOSH | ADDRESS REDACTED | | | BTC 0.00000080906790963<br>SNX 954.050071706916 | | |
| 3.1.005111 | ADAM MCINTYRE | ADDRESS REDACTED | | | ADA 320.989023048034<br>BTC 0.00992536270230016<br>CEL 6.0684674022126<br>ETH 0.318105704620914<br>MATIC 144.185537752989<br>USDT ERC20 201<br>ZRX 147.78053840142 | | |
| 3.1.005112 | ADAM MCLENNAN | ADDRESS REDACTED | | | BTC 0.0000241161796684259<br>CEL 0.0335480688047729<br>ETH 0.000263793114787674<br>USDC 2.05127470208593 | | |
| 3.1.005113 | ADAM MCLEOD | ADDRESS REDACTED | | | BTC 0.0325416418283793<br>CEL 31.1674388362431<br>USDC 1061.33 | | |
| 3.1.005114 | ADAM MCLEOD | ADDRESS REDACTED | | | BTC 0.000668680498433615<br>CEL 386.787669605662<br>DOT 300.497032<br>EOS 739.5596<br>KNC 339.81189031<br>LTC 38.62144789<br>OMG 0.00000011<br>UNI 89.36495624<br>USDT ERC20 0.006884 | | |
| 3.1.005115 | ADAM MCMORRIS | ADDRESS REDACTED | | | BAT 212.407564669944<br>BTC 0.0155756232228185<br>CEL 0.0273740786239811<br>ETH 0.0214597772720241<br>USDC 0.340910708910181 | | |
| 3.1.005116 | ADAM MCNESTRY | ADDRESS REDACTED | | | BNB 0.00344385679369234<br>BTC 1.80517025478892<br>DOT 0.0806117864556789<br>ETH 0.021970923828566<br>LINK 0.00670092607192849<br>LUNC 0.01862912766773<br>MANA 0.0384734258723036<br>MATIC 2.76958463312795<br>UNI 0.0112649509814228<br>XLM 0.281609106426533<br>XRP 4324.21282917773<br>ZRX 0.0611385450393497 | | |
| 3.1.005117 | ADAM MCNICOL | ADDRESS REDACTED | | | ADA 0.000000553799518042<br>BTC 0.000000003570199996<br>BUSD 0.00000023<br>CEL 7.11021936708153<br>XLM 0.000000017151511177<br>XRP 0.000000296395948193 | | |
| 3.1.005118 | ADAM MEDLAM | ADDRESS REDACTED | | | BTC 0.000004219549689389<br>ETH 0.00004708914613639<br>MATIC 0.420283853499856<br>MCDAI 0.0267952031617816<br>USDC 0.291922116702098<br>XLM 0.075080995489647 | | |
| 3.1.005119 | ADAM MEDWID | ADDRESS REDACTED | | | ADA 2079.87687090338<br>BTC 0.000001297748763745<br>CEL 27.585556239808<br>DOT 91.0066061627618<br>LINK 101.116077704454<br>MATIC 889.874782293559<br>SGB 1211.11738314792<br>SOL 47.1452587354079<br>XRP 10380.8702868842 | | |
| 3.1.005120 | ADAM MEGROUS | ADDRESS REDACTED | | | CEL 0.398513145391389<br>ETH 0.0163215979819664 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.005121 | ADAM MEHAFFEY | ADDRESS REDACTED | | | ADA 0.181643650389428<br>BTC 0.000008766003196191<br>ETH 3.87434043009496<br>MCDAI 90.1430265855674<br>USDC 0.00828293936043056<br>XLM 0.0588169626934659 | ADA 0.0088739058518967<br>BTC 0.000000221032241838<br>USDC 0.055334 | |
| 3.1.005122 | ADAM MEIER | ADDRESS REDACTED | | | BTC 0.000986090413167383<br>LTC 7.12931516193875 | | |
| 3.1.005123 | ADAM MEIER | ADDRESS REDACTED | | | ADA 0.000000722602055638<br>AVAX 0.0179124076655799<br>BTC 0.000119337514724247<br>CEL 62.3917810165117<br>DOT 0.000000000013855738<br>ETH 0.191140371913635<br>LINK 49.4947590710937<br>SNX 0.144799822581907 | | |
| 3.1.005124 | ADAM MEINDEL | ADDRESS REDACTED | | | BSV 0.0776299285182386<br>SNX 0.151732827062768 | | |
| 3.1.005125 | ADAM MELLING | ADDRESS REDACTED | | | BTC 0.00004491 | | |
| 3.1.005126 | ADAM MERCHAIN | ADDRESS REDACTED | | | BAT 0.177541396595123<br>BCH 0.00223501285359237<br>BTC 0.00435840590406102<br>CEL 1.11200353881617<br>DOT 0.0716815930963751<br>ETC 0.00500902297276897<br>ETH 0.00119478695149913<br>LINK 20.2653570229519<br>MATIC 0.017832061282691<br>SGB 1549.24630489381<br>USDC 0.475822092000063<br>XLM 2.26663334079204<br>XRP 7385.97085732427 | | |
| 3.1.005127 | ADAM MESSENGER | ADDRESS REDACTED | | | BTC 0.000006954202667566 | | |
| 3.1.005128 | ADAM MESSING | ADDRESS REDACTED | | | BTC 0.000908409083844167<br>ETH 3.11366669630706 | | |
| 3.1.005129 | ADAM METCALFE | ADDRESS REDACTED | | | BTC 0.0338438609540653<br>CEL 28.6094719220492<br>DOT 10.43<br>ETH 0.224416657210792<br>LPT 0.000107673570121833<br>MATIC 283.2992<br>USDC 214.514<br>XLM 5.3399953 | | |
| 3.1.005130 | ADAM MEYER | ADDRESS REDACTED | | | USDC 0.00275777881713322 | | |
| 3.1.005131 | ADAM MEYER | ADDRESS REDACTED | | | ETH 0.000134524333533349 | BTC 0.000000009728584219 | |
| 3.1.005132 | ADAM MEYERS-SPECTOR | ADDRESS REDACTED | | | BTC 0.011155388728646<br>ETH 0.405103674823824<br>MCDAI 40<br>USDC 6834.25331870939 | | |
| 3.1.005133 | ADAM MICHAEL BLAIR | ADDRESS REDACTED | | | BTC 0.0356431704380073<br>ETH 1.12367501120791 | | |
| 3.1.005134 | ADAM MICHAEL COMEAU | ADDRESS REDACTED | | | BTC 0.100810769024533<br>CEL 56.2959155797404<br>ETH 0.312572<br>USDC 421.082037781339 | | |
| 3.1.005135 | ADAM MICHAEL DE PUIT | ADDRESS REDACTED | | | ADA 0.402074440701316<br>BCH 0.120925939400706<br>BTC 0.262805296490174<br>CEL 2358.20582166923<br>COMP 0.111899695440092<br>ETH 0.00831481900778442<br>LINK 25.6979959374768<br>MANA 198.675342204751<br>MATIC 1392.07100170444<br>USDC 16977.7017349819<br>USDT ERC20 0.000000064127576161<br>XLM 251.568302835413 | | |
| 3.1.005136 | ADAM MICHAEL FEINTISCH | ADDRESS REDACTED | | | BTC 0.00449781733230173<br>COMP 0.0695442009762434<br>ETH 4551.47750078887<br>LINK 5.93748078170999<br>LTC 5.34111130694739<br>XLM 1131.5700774202<br>ZEC 1.23805980693769 | | |
| 3.1.005137 | ADAM MICHAEL JEFFERY | ADDRESS REDACTED | | | BTC 0.0137537720484666<br>ETH 144.709593234495<br>MATIC 216.756955300394 | | |
| 3.1.005138 | ADAM MICHAEL KARLI | ADDRESS REDACTED | | | BTC 0.00129899100246756<br>MATIC 299.120113153394 | | |
| 3.1.005139 | ADAM MICHAEL SENA | ADDRESS REDACTED | | | ADA 787.497558230284<br>BNT 1090.27439468681<br>BTC 0.0023212179487004<br>EOS 444.851724367761<br>ETC 31.3348485424496<br>USDC 1574.32816353825 | | |
| 3.1.005140 | ADAM MICHALEK | ADDRESS REDACTED | | | ADA 0.193545669314319<br>BNB 0.0011450413794512<br>BTC 0.000090011275298221<br>ETH 0.00199227473903585 | | |
| 3.1.005141 | ADAM MICHEAL WILHELM | ADDRESS REDACTED | | | BTC 0.00021056312278229<br>DOT 0.153042739459474<br>ETH 0.623252798235903<br>LINK 0.0806040152004059<br>LTC 0.00268538011326904<br>LUNC 8.43733088576284<br>MATIC 4.84210238697355<br>SOL 44.1545416401407<br>USDC 12.8872917557701<br>USDT ERC20 45.145606205157<br>XRP 1.0933743463024 | | |
| 3.1.005142 | ADAM MICHEL | ADDRESS REDACTED | | | CEL 6.11963966808359<br>ETH 1.12230678535484 | | |
| 3.1.005143 | ADAM MIDCAP | ADDRESS REDACTED | | | AVAX 0.00256393345232536<br>BTC 1.0403737993526<br>DOT 0.459816270254356<br>ETH 5.02402736803039<br>MATIC 6052.664968005<br>SOL 332.577473749211<br>USDC 5514.38403031122 | | |
| 3.1.005144 | ADAM MIDDLEBROOK | ADDRESS REDACTED | | | BTC 0.00318757315647292<br>CEL 208.34260660823<br>ETH 1.25317356056004<br>USDT ERC20 10 | | |
| 3.1.005145 | ADAM MIECZYSLAW DZIUROWICZ | ADDRESS REDACTED | | | BTC 0.000002889363086223<br>DASH 7.15292284963005 | | |
| 3.1.005146 | ADAM MIERZEJEWSKI | ADDRESS REDACTED | | | BTC 0.0446038446740016 | | |
| 3.1.005147 | ADAM MIGLIORE | ADDRESS REDACTED | | | MATIC 1.55222986707106 | | |
| 3.1.005148 | ADAM MIGNOGNA | ADDRESS REDACTED | | | BTC 0.000000374978770698<br>CEL 1.09229389635817 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.005149 | ADAM MIHELCIC | ADDRESS REDACTED | | | BNB 0.00199411754205787<br>BTC 0.000033185774873099<br>CEL 60.4077429721181<br>DOT 0.00527031081341705<br>ETH 0.000129732740756435 | | |
| 3.1.005150 | ADAM MIKAL WITHERSPOON | ADDRESS REDACTED | | | ADA 35.1112418790081<br>BTC 0.00127022476605277<br>ETH 0.139226968902591 | | |
| 3.1.005151 | ADAM MIKULCIK | ADDRESS REDACTED | | | BTC 0.0585645134493207<br>CEL 0.0073631375119192<br>DOT 0.0408124271298918<br>ETH 1.44600384840157<br>MCDAI 74.3201883996774 | | |
| 3.1.005152 | ADAM MIKULSKI | ADDRESS REDACTED | | | ADA 36.7721389692961<br>BTC 0.0236994440744901<br>CEL 247.740398957678<br>ETH 0.280436876219169<br>PAXG 0.239978226448913<br>USDC 1060<br>USDT ERC20 0.430533743098036 | | |
| 3.1.005153 | ADAM MILAN VESTERGAARD | ADDRESS REDACTED | | | 1INCH 0.060669837697755<br>BTC 0.000006704634386562<br>CEL 0.473687481396842<br>DOT 0.01711312183702017<br>USDC 0.458448329317264 | | |
| 3.1.005154 | ADAM MILAZI | ADDRESS REDACTED | | | CEL 0.973165766027478<br>MATIC 0.115708130778734 | | |
| 3.1.005155 | ADAM MILGRIM | ADDRESS REDACTED | | | BTC 0.000050754169083429<br>DOGE 0.0251646413064906<br>ETH 0.000009914295571115<br>SOL 0.000010503356839419 | BTC 0.000000009763409727<br>DOGE 0.000000006647490592<br>SOL 0.00738539132107356 | |
| 3.1.005156 | ADAM MILLER | ADDRESS REDACTED | | | 1INCH 0.22566305798925<br>AAVE 0.00259044932259514<br>ADA 0.384658558311641<br>BAT 785.29046826287<br>BNT 228.875089306292<br>BTC 0.0187165634731292<br>COMP 0.00126436400897873<br>DOT 0.0378290191938085<br>ETH 0.896950432238026<br>KNC 352.673552953193<br>MANA 1084.40640807633<br>MATIC 1759.09034591482<br>SNX 0.178647957803445<br>SUSHI 82.3826323498003<br>UMA 0.0079607997268098<br>UNI 41.018593058426<br>XLM 2994.77470522118<br>ZRX 0.283020082262447 | | |
| 3.1.005157 | ADAM MILLER | ADDRESS REDACTED | | | BTC 0.00141975778401613<br>ETH 6.46537863457036 | | |
| 3.1.005158 | ADAM MINSHULL | ADDRESS REDACTED | | | BTC 0.0365957219332652<br>CEL 179.128195364464<br>ETH 0.01907<br>USDC 5.3283584351062 | | |
| 3.1.005159 | ADAM MIRACLE | ADDRESS REDACTED | | | BTC 0.0672280265232478 | | |
| 3.1.005160 | ADAM MISCHKE | ADDRESS REDACTED | | | ADA 247.836031168641<br>AVAX 11.2006576926995<br>BTC 0.000680987944062136<br>ETH 0.0046648555651548<br>USDC 0.962220505919886<br>USDT ERC20 0.444703814331722 | AVAX 1.29701686121919<br>BTC 0.000000005489668475<br>USDC 568.392561054203<br>USDT ERC20 262.618220141509 | |
| 3.1.005161 | ADAM MISKIEWICZ | ADDRESS REDACTED | | | BTC 0.000000006763765801<br>CEL 193.897718097326<br>MATIC 16.6832364893681 | | |
| 3.1.005162 | ADAM MITCHELL | ADDRESS REDACTED | | | BAT 0.0660739674331829<br>ETH 0.137598585454579<br>MATIC 293.054487839838 | | |
| 3.1.005163 | ADAM MITCHELL MCCONNELL | ADDRESS REDACTED | | | ADA 1.38784629507544<br>BTC 0.000001263632087512<br>CEL 121.303420942885<br>ETH 0.000346871421256413<br>MATIC 5.90077643631269 | | |
| 3.1.005164 | ADAM MITRENGA | ADDRESS REDACTED | | | BTC 0.0995344475138244<br>ETH 6.55387222981448<br>USDC 15838.7916901871 | | |
| 3.1.005165 | ADAM MODERY | ADDRESS REDACTED | | | CEL 1.0764386418415 | | |
| 3.1.005166 | ADAM MODRAS | ADDRESS REDACTED | | | ADA 1636.65741250826<br>BTC 0.524778705677099<br>ETH 3.34584947182457<br>MATIC 3514.60655142513<br>USDC 908.225443108915 | | |
| 3.1.005167 | ADAM MOELLER | ADDRESS REDACTED | | | BTC 0.000941682089685122<br>MATIC 0.174342330234543<br>UNI 14.8241291592545 | | |
| 3.1.005168 | ADAM MOGUL | ADDRESS REDACTED | | | BTC 0.00252592247477074<br>USDC 711.983829410963 | | |
| 3.1.005169 | ADAM MOISA | ADDRESS REDACTED | | | BCH 0.000414656040898392<br>BSV 0.000053253642352529<br>BTC 0.000102085682866491<br>ETC 0.010882443442525<br>ETH 0.00128565105825684<br>XLM 3275.13200290822 | | |
| 3.1.005170 | ADAM MOODY | ADDRESS REDACTED | | | ADA 234.150589733577<br>BTC 1.82261445422451<br>COMP 14.4193210953859<br>ETH 22.6169749676038<br>SNX 264.445314832238 | | |
| 3.1.005171 | ADAM MOORE | ADDRESS REDACTED | | | ADA 0.0946631777033178<br>BTC 0.0000199622877014039<br>CEL 0.404315187411452<br>XLM 0.062060439222029 | | |
| 3.1.005172 | ADAM MOORE | ADDRESS REDACTED | | | ADA 139.532347610884<br>BTC 0.00348705178249886<br>ETH 0.168192355574059<br>MATIC 324.119320692587<br>XRP 516.699610574617 | | |
| 3.1.005173 | ADAM MOORE | ADDRESS REDACTED | | | BAT 0.0714588739530007<br>CEL 0.0266495814804848<br>EOS 0.00456448007207645<br>ETH 0.00052560520192027<br>LINK 0.0130028227923899<br>UNI 0.00289146667808562 | | |
| 3.1.005174 | ADAM MOORE | ADDRESS REDACTED | | | BTC 0.000002641763025401<br>MATIC 0.619066241920434 | | |
| 3.1.005175 | ADAM MORÁVEK | ADDRESS REDACTED | | | CEL 0.0878425487591982 | | |
| 3.1.005176 | ADAM MORELLI | ADDRESS REDACTED | | | ETH 0.000004723879201628 | | |
| 3.1.005177 | ADAM MORIN | ADDRESS REDACTED | | | DOT 10.6087507085148<br>ETH 0.00477043851386103 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.005178 | ADAM MOROCZ | ADDRESS REDACTED | | | BTC 0.00127272717082814<br>CEL 1.08842081836956<br>ETH 0.211926037369534 | | |
| 3.1.005179 | ADAM MORRIS | ADDRESS REDACTED | | | ADA 8.05181796433406<br>USDC 285.674856089343 | | |
| 3.1.005180 | ADAM MORRIS PUTZ | ADDRESS REDACTED | | | BTC 0.0765574244224539<br>ETH 1.02061634250753 | | |
| 3.1.005181 | ADAM MORRISON | ADDRESS REDACTED | | | BTC 0.0138536782846123<br>DOT 10.6724878612563<br>ETH 1.02272530270509<br>LTC 1.00238824687706<br>MATIC 102.08142812894 | | |
| 3.1.005182 | ADAM MORRISON | ADDRESS REDACTED | | | CEL 11.8984072039739<br>MATIC 90.2245278336108<br>XLM 440.702322528659 | | |
| 3.1.005183 | ADAM MORTON | ADDRESS REDACTED | | | CEL 1.12159701179743 | | |
| 3.1.005184 | ADAM MOSKWA | ADDRESS REDACTED | | | BNB 0.128513767229418<br>BTC 0.00660646908028402<br>USDC 0.424166961692256<br>USDT ERC20 0.104167118901452 | | |
| 3.1.005185 | ADAM MOTLEY | ADDRESS REDACTED | | | BTC 0.000004667791804937<br>CEL 9.44361870410532<br>DOGE 25.6492350048268<br>EOS 8.70634615384615<br>ETC 0.43574376<br>LTC 0.00182519570555712<br>SNX 0.042018810333403<br>USDC 0.000000077145977564<br>ZEC 0.00304376 | | |
| 3.1.005186 | ADAM MOULTON | ADDRESS REDACTED | | | ADA 0.194511520558377<br>MATIC 0.490926344473586 | ADA 0.000000147174726518 | |
| 3.1.005187 | ADAM MROZ | ADDRESS REDACTED | | | BTC 0.000001206093347731 | | |
| 3.1.005188 | ADAM MUEHLHAUS | ADDRESS REDACTED | | | ADA 89.1363842859982<br>MATIC 0.22316921905004 | | |
| 3.1.005189 | ADAM MUELLER | ADDRESS REDACTED | | | ADA 80.0068177950752<br>BTC 0.00017453899562203<br>CEL 5.1872757154046<br>DOT 7.24129477279202<br>SOL 1.78303065714874 | | |
| 3.1.005190 | ADAM MULCAHY | ADDRESS REDACTED | | | CEL 0.74649274118983<br>SNX 4.6686304 | | |
| 3.1.005191 | ADAM MULE | ADDRESS REDACTED | | | ADA 3024.28495124623<br>BTC 0.00000011544057648<br>CEL 18.2444538555834<br>USDT ERC20 0.00192307692307692 | | |
| 3.1.005192 | ADAM MULERO | ADDRESS REDACTED | | | BTC 0.000000141536889038<br>USDC 1.49570947598917 | | BTC 0.000000431199266236<br>USDC 0.000000084482031378 |
| 3.1.005193 | ADAM MULLENAUX | ADDRESS REDACTED | | | USDC 57.8370107931935 | | |
| 3.1.005194 | ADAM MUNERA | ADDRESS REDACTED | | | BTC 0.00000118572011204899<br>ETH 0.000005115135940059<br>MATIC 0.385050701328932 | | |
| 3.1.005195 | ADAM MUNTZ | ADDRESS REDACTED | | | CEL 264.715200306486<br>SGB 328.011726288184<br>XRP 2166.357125 | | |
| 3.1.005196 | ADAM MURBY | ADDRESS REDACTED | | | AVAX 3.24456054823004<br>BTC 0.221832321634147<br>ETH 0.292023192434508<br>XRP 1406.53559351262 | | |
| 3.1.005197 | ADAM MURRAY | ADDRESS REDACTED | | | BTC 0.00116554164261162<br>CEL 1.96449382751052 | | |
| 3.1.005198 | ADAM MURRAY | ADDRESS REDACTED | | | BTC 0.00219357449203996<br>USDC 456.216264463534 | | |
| 3.1.005199 | ADAM MUSIAL | ADDRESS REDACTED | | | BTC 0.000023548631266352<br>DOT 0.0077320299996498<br>ETH 0.000064291103375588<br>LUNC 0.0131429637534339<br>MATIC 0.117555130425422<br>XLM 0.0563064495205788 | | |
| 3.1.005200 | ADAM MUSTAFA | ADDRESS REDACTED | | | ADA 14499.726836558<br>BTC 1.008786875435<br>ETH 37.454082009765<br>GUSD 1.69668983412359<br>OMG 27.5377632213142<br>USDC 22.552293628394 | ETH 17.8998506837316 | |
| 3.1.005201 | ADAM MUSTAPHA | ADDRESS REDACTED | | | BTC 0.00539606757483267<br>CEL 0.157352795447922<br>USDC 862.821235702522 | | |
| 3.1.005202 | ADAM MYERS | ADDRESS REDACTED | | | ADA 305.499512016927<br>BTC 1.07018399213722<br>ETH 4.5865789178628 | | |
| 3.1.005203 | ADAM MYERS | ADDRESS REDACTED | | | AAVE 0.000124387730142956<br>BTC 0.000000051437407712<br>EOS 0.00159952408980516<br>ETH 0.000004122716294908<br>MATIC 0.163069727728388<br>SNX 0.00386362090230694<br>XLM 0.0127573800928531 | | |
| 3.1.005204 | ADAM MYERS | ADDRESS REDACTED | | | BTC 0.383902944479084<br>CEL 1.15116892753898<br>ETH 2.53416088343477<br>SGB 0.0615691967487771<br>XRP 0.402748082716662 | | |
| 3.1.005205 | ÁDÁM NÁDASI | ADDRESS REDACTED | | | BTC 0.0000242519778683599 | | |
| 3.1.005206 | ADAM NAGEL | ADDRESS REDACTED | | | BTC 0.00000080869679147<br>CEL 0.0014987049769329<br>ETC 0.000018524900302254<br>ETH 0.000081233012961024<br>LTC 0.000027639658076846 | | |
| 3.1.005207 | ADAM NAGEL | ADDRESS REDACTED | | | BTC 0.000000374908457855 | | |
| 3.1.005208 | ÁDÁM NAGY | ADDRESS REDACTED | | | ADA 0.000000307542253495<br>BTC 0.000015561800169542<br>CEL 26.9754936370901<br>ETH 1.32010127851754<br>USDT ERC20 0.00000090505754057 | | |
| 3.1.005209 | ADAM NAKIELNY | ADDRESS REDACTED | | | ADA 162.709987902126<br>BTC 0.159481155612321<br>CEL 198.026263159737<br>MATIC 1616.35764208081<br>PAXG 1.07908156100835<br>TUSD 3993.14279205652<br>USDC 4052.58039458748 | | |
| 3.1.005210 | ADAM NANUT | ADDRESS REDACTED | | | AAVE 0.00059090349741963<br>BTC 0.00479034058534374 | | |
| 3.1.005211 | ADAM NAPOLETANO | ADDRESS REDACTED | | | BTC 0.000049478153438585<br>ETH 0.00141245337722285<br>SNX 2.06269672813879 | BTC 0.0857365358062316<br>ETH 2.96175911397829 | |
| 3.1.005212 | ADAM NARKIEWICZ | ADDRESS REDACTED | | | BTC 0.173503023446482 | BTC 0.11216486705674 | |
| 3.1.005213 | ADAM NÁSZALI | ADDRESS REDACTED | | | BTC 0.00128531400221074<br>CEL 2.92589799183819 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.005214 | ADAM NATHAN NEWTON | ADDRESS REDACTED | | | BTC 0.00147738016915617<br>CEL 40.7224907797625 | | |
| 3.1.005215 | ADAM NDIAYE | ADDRESS REDACTED | | | ADA 748.129969<br>BTC 0.00243124316379754<br>CEL 6.15708018656781<br>SOL 7.732196349<br>XLM 0.000000093730921856 | | |
| 3.1.005216 | ADAM NDREU | ADDRESS REDACTED | | | AAVE 0.00278302089129955<br>ADA 3.00530972162534<br>BTC 0.0778988566184549<br>DOT 0.0950049766511674<br>ETH 0.0067877749827183<br>LINK 0.0128989501692451<br>MATIC 2.93337005764683<br>UNI 0.0453244399760715<br>USDC 4105.15873174622 | | |
| 3.1.005217 | ADAM NEAL EPSTEIN | ADDRESS REDACTED | | | BTC 0.000421107519169273<br>CEL 1.70739073900568<br>ETH 0.00361846829226456 | | |
| 3.1.005218 | ADAM NEAL SUMMERS | ADDRESS REDACTED | | | AAVE 0.0188379358745166<br>BTC 0.431070003701439<br>EOS 2.41048641827506<br>ETH 131.404384927372<br>LINK 2784.36728762526<br>MATIC 10455.313066725<br>SGB 4712.05617555425<br>SNX 2.29295138711597<br>UNI 0.206655103244234<br>USDC 303257.948708034<br>XRP 0.000000504910297431 | AAVE 0.000010803302016539<br>CEL 49.364640567129<br>EOS 0.00265416447846921<br>SNX 0.000681393242915806<br>UNI 0.000938276656175001 | |
| 3.1.005219 | ADAM NEEL | ADDRESS REDACTED | | | BTC 0.000545632605977658<br>USDC 0.000000999201494396<br>USDT ERC20 0.807263690766114 | | |
| 3.1.005220 | ADAM NEGRON | ADDRESS REDACTED | | | MATIC 0.0553789286898123<br>USDC 0.0160287534168917 | | |
| 3.1.005221 | ADAM NEGRON | ADDRESS REDACTED | | | LINK 0.0167109126742416 | | |
| 3.1.005222 | ADAM NEIBAUR | ADDRESS REDACTED | | | MATIC 207.443388477091 | | |
| 3.1.005223 | ADAM NEIL DAPAR BALANI | ADDRESS REDACTED | | | BTC 0.00134214551689709 | | |
| 3.1.005224 | ADAM NEILSON | ADDRESS REDACTED | | | USDC 0.00306288299275213 | USDC 0.000000402190913878 | |
| 3.1.005225 | ADAM NELIP | ADDRESS REDACTED | | | BTC 0.133535810169996<br>CEL 261.631006879628<br>LINK 39.60889185<br>SNX 22.35<br>XRP 1223.3552 | | |
| 3.1.005226 | ADAM NELSON | ADDRESS REDACTED | | | ADA 176.267683460125<br>BTC 0.00397740213373038<br>MATIC 4454.29961439132<br>USDC 1.63119585370946 | | |
| 3.1.005227 | ADAM NEMETH | ADDRESS REDACTED | | | BTC 0.000000001411668866<br>CEL 3.78729608934168<br>DOT 0.0467507581055545<br>MATIC 1.2876917568897 | | |
| 3.1.005228 | ADAM NEMISH | ADDRESS REDACTED | | | LINK 0.00265124159033377<br>LTC 0.00347469930079782<br>XLM 0.258114674797719 | | |
| 3.1.005229 | ADAM NESTORET-PUYON | ADDRESS REDACTED | | | BTC 0.000912268313928645<br>ETH 0.0362150133084552 | | |
| 3.1.005230 | ADAM NETTELL | ADDRESS REDACTED | | | LTC 0.207796298197151<br>MCDAI 32.0408642119744 | | |
| 3.1.005231 | ADAM NEW | ADDRESS REDACTED | | | BTC 0.000000008334790044<br>USDC 0.000000044560511527 | | |
| 3.1.005232 | ADAM NEWALL | ADDRESS REDACTED | | | ADA 2511.8463702878<br>BNB 1.15365799044768<br>BTC 0.000744385780232595<br>ETH 5.14477576016081<br>LTC 0.00090017524362655<br>UNI 50.8278551493388<br>USDT ERC20 1.14224344637819 | | |
| 3.1.005233 | ADAM NEWMAN | ADDRESS REDACTED | | | BTC 0.00126867052241813<br>USDC 0.0305961185939182 | | |
| 3.1.005234 | ADAM NG | ADDRESS REDACTED | | | BTC 0.0234325464198002<br>ETH 14.5795756480177<br>LINK 127.721643868068<br>MATIC 196.450793473856<br>USDT ERC20 16.7041939578058 | | |
| 3.1.005235 | ADAM NGUYEN | ADDRESS REDACTED | | | ADA 0.197351040850487<br>BTC 0.00442971473942877<br>USDC 1.17296029204839 | USDC 0.000000812804979456 | |
| 3.1.005236 | ADAM NGUYEN | ADDRESS REDACTED | | | BTC 0.00524212353589926<br>ETH 1.03720252123814 | | |
| 3.1.005237 | ADAM NICHOLS | ADDRESS REDACTED | | | ADA 312.972134623102<br>BTC 0.262502216082365<br>DOT 9.76482963823693<br>ETH 2.69217546457396<br>MATIC 263.611994215526<br>SNX 21.3929641988082<br>USDC 5243.35089506605 | | |
| 3.1.005238 | ADAM NICHTBERGER | ADDRESS REDACTED | | | BTC 1.01031984344298<br>USDC 6314.22935936369 | | |
| 3.1.005239 | ADAM NICKELS | ADDRESS REDACTED | | | BTC 0.000609519861580878<br>ETH 0.00494256238009875<br>USDC 814.387953550065<br>USDT ERC20 2788.30188058169<br>ZEC 2.97112863285505 | BTC 0.000000004335871137 | |
| 3.1.005240 | ADAM NICKS | ADDRESS REDACTED | | | CEL 1.10797106701454<br>USDC 4.95468811832916 | | |
| 3.1.005241 | ADAM NIEDBALEC | ADDRESS REDACTED | | | BTC 0.00000082<br>CEL 0.37736831457525 | | |
| 3.1.005242 | ADAM NIETING | ADDRESS REDACTED | | | AAVE 0.000966262482210193<br>AVAX 0.00208276031595893<br>BCH 0.000607165987535869<br>BTC 0.000000499953973629<br>ETH 0.000003586263933157<br>LINK 0.00751457503188192<br>LUNC 10.2596722305294<br>MCDAI 0.0216571435454137<br>SNX 0.0550508004395598<br>UNI 0.0117711841917399<br>USDC 0.886397387749868<br>ZRX 0.186216846485266 | AAVE 2.19480065598441<br>AVAX 4.01822692020027<br>BTC 0.000000734154563258<br>USDC 0.00000009752879305 | |
| 3.1.005243 | ADAM NIETO | ADDRESS REDACTED | | | BTC 0.0187974387429799<br>ETH 0.0511382898720561<br>LTC 0.000001056382871658<br>MCDAI 0.0000050673014808 | ETH 0.00375831847946626<br>LTC 0.00412651587488343<br>MCDAI 0.00761862996709624 | |
| 3.1.005244 | ADAM NIEZABITOWSKI | ADDRESS REDACTED | | | DOT 385.63600616134 | | |
| 3.1.005245 | ADAM NIKOLIC | ADDRESS REDACTED | | | BTC 0.000008232151216434 | | |
| 3.1.005246 | ADAM NILI | ADDRESS REDACTED | | | BTC 0.00107672977706406<br>USDC 0.190871533639701<br>ZRX 0.739817238004968 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.005247 | ADAM NILSSON | ADDRESS REDACTED | | | BTC 0.000000020647985374<br>CEL 0.87617291455357<br>LTC 0.05694356 | | |
| 3.1.005248 | ADAM NIVEN | ADDRESS REDACTED | | | CEL 0.000992099167319464 | | |
| 3.1.005249 | ADAM NIVEN | ADDRESS REDACTED | | | BTC 0.000005198292727977<br>SOL 0.00717684208408 | | |
| 3.1.005250 | ADAM NIVEN | ADDRESS REDACTED | | | CEL 0.000847494325318728 | | |
| 3.1.005251 | ADAM NIVEN | ADDRESS REDACTED | | | BTC 0.000000396904920323<br>CEL 0.330613055945379 | | |
| 3.1.005252 | ADAM NIVEN | ADDRESS REDACTED | | | BTC 0.00000782415586640999 | | |
| 3.1.005253 | ADAM NIX | ADDRESS REDACTED | | | BTC 0.0000087728531142 32<br>ETH 0.000132340103266458 | BTC 0.000000005327451867 | |
| 3.1.005254 | ADAM NOHEL | ADDRESS REDACTED | | | USDC 53.6657802488656 | | |
| 3.1.005255 | ADAM NONNENMACHER | ADDRESS REDACTED | | | BTC 0.00422735487951759<br>ETH 0.00275161827378392<br>MATIC 264.822551845901<br>ZEC 0.000449622609820953 | ZEC 0.000000003692366459 | |
| 3.1.005256 | ADAM NORMAN | ADDRESS REDACTED | | | CEL 215.245897985367<br>MCDAI 30 | | |
| 3.1.005257 | ADAM NORRIS | ADDRESS REDACTED | | | ETH 16.0751978973009 | | |
| 3.1.005258 | ADAM NORTHGRAVE | ADDRESS REDACTED | | | BTC 0.000961282371853588<br>ETH 0.168303215567018 | | |
| 3.1.005259 | ADAM NOVOTNY | ADDRESS REDACTED | | | BNB 0.0713164070803401<br>BTC 0.00104949414382267<br>CEL 3.17110178363578 | | |
| 3.1.005260 | ADAM NOVOTNÝ | ADDRESS REDACTED | | | BTC 0.0146651344243329<br>ETH 0.100605479645138<br>LTC 1.12742467256303<br>UNI 3.64016959023097 | | |
| 3.1.005261 | ADAM NOVOTNÝ | ADDRESS REDACTED | | | BTC 0.00456917654602554<br>ETH 0.0550351259445473<br>LTC 3.07434335370274 | | |
| 3.1.005262 | ADAM NOWACZYK | ADDRESS REDACTED | | | CEL 0.0977570323534527<br>USDC 2.731118 | | |
| 3.1.005263 | ADAM NOWAK | ADDRESS REDACTED | | | BTC 0.359432205723428<br>CEL 1743.6143806772<br>MATIC 14288.2<br>SNX 105.500332935755<br>USDT ERC20 577.812454 | | |
| 3.1.005264 | ADAM NOWOTNY | ADDRESS REDACTED | | | AAVE 3.36493987537548<br>ADA 3894.41432887062<br>BTC 1.0414503098794<br>DOT 45.8190150747957<br>ETH 18.174033434133<br>LINK 75.8411985470967<br>SNX 70.7912435613595<br>UNI 96.1767947716834<br>XLM 1587.62902153929 | | |
| 3.1.005265 | ADAM NŐŽKA | ADDRESS REDACTED | | | BNB 2.20702539408302<br>CEL 680.087683134582<br>USDC 2603.106 | | |
| 3.1.005266 | ADAM NUSSBAUM | ADDRESS REDACTED | | | ADA 282.192996172168<br>AVAX 9.11245019685569<br>BTC 0.369119331658931<br>ETH 4.36897786378746 | AVAX 1.1441647597254 | |
| 3.1.005267 | ADAM NUTT | ADDRESS REDACTED | | | BTC 0.00001848632455298<br>CEL 0.166465108528801 | | |
| 3.1.005268 | ADAM NYQUIST | ADDRESS REDACTED | | | BTC 0.0000039041813362 6299<br>MATIC 0.0137038694469814<br>SNX 0.0470712470744981<br>USDC 0.047371954290887 | | |
| 3.1.005269 | ADAM O'HARA | ADDRESS REDACTED | | | BTC 0.00440939176976395<br>CEL 76.5170312840432<br>ETH 2.06928388538181<br>XRP 197.251695 | | |
| 3.1.005270 | ADAM OBERLEY | ADDRESS REDACTED | | | BTC 0.0215431431865535<br>USDC 26177.745579681 | | |
| 3.1.005271 | ADAM O'BRIEN | ADDRESS REDACTED | | | BTC 0.00000327653159109<br>MCDAI 0.164481571700106 | | |
| 3.1.005272 | ADAM OCONNOR | ADDRESS REDACTED | | | BTC 0.000281598213098387<br>ETH 0.0104880968459529<br>LINK 0.440551710644222<br>OMG 0.0373995695997136<br>SGB 57.7291068780719<br>XLM 5.53173367724912<br>XRP 0.000000858087791619 | | |
| 3.1.005273 | ADAM OFFUTT | ADDRESS REDACTED | | | BTC 0.000000008105585001<br>ETH 0.00204810758992234<br>USDC 0.00730133554790298 | | BTC 0.000004893851605363<br>ETH 0.000000003876257031<br>USDC 0.000000529458449288 |
| 3.1.005274 | ADAM OGDEN | ADDRESS REDACTED | | | AAVE 2.52105806221304<br>BTC 0.000008829667921337<br>COMP 0.282563420119744<br>EOS 6.27279226935364<br>ETH 0.000096243871714396<br>KNC 0.0013577951573574<br>LTC 4.1332736383975<br>MATIC 51.0773997106203<br>XLM 0.0274684903170484<br>ZEC 0.0102360528128259 | | |
| 3.1.005275 | ADAM OKANE | ADDRESS REDACTED | | | AAVE 2.67268748986057<br>BTC 0.0330655001448968<br>CEL 722.497745301453<br>COMP 7.10501736575325<br>ETH 6.1757107915914<br>LINK 41.4481855563436<br>LTC 9.88406378016032<br>SNX 195.346414557355<br>XLM 0.0092044708833918 | USDC 8.274<br>XLM 0.0259777844490352 | |
| 3.1.005276 | ADAM OLAH | ADDRESS REDACTED | | | BTC 0.0000027532570456 | | |
| 3.1.005277 | ADAM OLCESKI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.005278 | ADAM OLEARY | ADDRESS REDACTED | | | BTC 0.000000341799958786999<br>ETH 0.000001404088571395<br>GUSD 0.0411272890872838<br>UNI 0.000112985896906967 | BTC 0.000426224165632769<br>ETH 2.28344404315405<br>GUSD 47.0076591115765<br>UNI 986.474430271989 | |
| 3.1.005279 | ADAM OLESKE | ADDRESS REDACTED | | | AVAX 0.000253946890836814<br>BTC 0.129252949680587<br>DOT 1.07453060027354<br>ETH 1.19815370164652<br>LINK 26.9280726926211<br>MATIC 562.276062676524<br>USDC 2650.82731164824 | BTC 0.0001025<br>ETH 0.00119582666048706<br>LINK 0.120619644457121<br>USDC 2 | |
| 3.1.005280 | ADAM OLIVER | ADDRESS REDACTED | | | BTC 0.00184845250071051<br>CEL 222.882217932426<br>ETC 1.15309364866189 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.005281 | ADAM OLIVER | ADDRESS REDACTED | | | BTC 0.000016768756946074<br>ETH 0.000978920869122747<br>LINK 0.00971950459443773<br>SGB 2100.51634979118<br>USDC 0.00501210200343737<br>USDT ERC20 0.194349158185115<br>XRP 0.000000569930323342 | | |
| 3.1.005282 | ADAM OLIVER | ADDRESS REDACTED | | | CEL 83.1852246174738 | | |
| 3.1.005283 | ADAM OLSEN | ADDRESS REDACTED | | | BTC 0.0119355387187043<br>CEL 1.06039487391147<br>USDC 1473.5635803541 | | |
| 3.1.005284 | ADAM OMERNICK | ADDRESS REDACTED | | | ADA 0.0215084991391487<br>BTC 0.00447991217413047<br>ETH 0.138839183832445<br>MATIC 36.0874111820811<br>USDT ERC20 0.0286247121435294 | | |
| 3.1.005285 | ADAM ONEILL | ADDRESS REDACTED | | | CEL 0.549878760028744 | | |
| 3.1.005286 | ADAM OPIE | ADDRESS REDACTED | | | BTC 0.000001787257269579 | | |
| 3.1.005287 | ADAM OPPENHEIMER | ADDRESS REDACTED | | | SNX 197.430569750634<br>USDC 4149.60963672688 | | |
| 3.1.005288 | ADAM OPRIS | ADDRESS REDACTED | | | AAVE 0.000025570057353315<br>SNX 0.00126829937908965<br>UNI 0.000099538704028238 | | |
| 3.1.005289 | ADAM ORZEL | ADDRESS REDACTED | | | BTC 0.000001199917991676<br>USDC 1.70953860426181 | BTC 0.000000007137076572<br>USDC 0.00000072750905719 | |
| 3.1.005290 | ADAM OSADA | ADDRESS REDACTED | | | CEL 0.885839260463334<br>LTC 5.10438865053934<br>XLM 0.098912208215351<br>XRP 1014.7305585583 | | |
| 3.1.005291 | ADAM OSAMA MAMAND | ADDRESS REDACTED | | | BTC 0.000007028026760756 | | |
| 3.1.005292 | ADAM OSBORNE | ADDRESS REDACTED | | | BTC 0.000001938705640038<br>USDC 1.39450588209019 | | |
| 3.1.005293 | ADAM O'SHEA | ADDRESS REDACTED | | | ADA 631.248003675824<br>BTC 0.000795343165651015<br>CEL 19.1220025815913<br>LINK 22.3206648050035<br>LUNC 39.5718580344499<br>MATIC 433.253469433479 | | |
| 3.1.005294 | ADAM OSKAR NAKIELNY | ADDRESS REDACTED | | | BTC 0.211569867564743 | | |
| 3.1.005295 | ADAM OSTROWSKI | ADDRESS REDACTED | | | BUSD 0.0417116403975225<br>CEL 0.1951706500751<br>DOT 0.0349648653835126<br>MCDAI 0.0275598966912061 | | |
| 3.1.005296 | ADAM OUKALA | ADDRESS REDACTED | | | CEL 10.1723494737452<br>XRP 1602.75 | | |
| 3.1.005297 | ADAM OUTTERIDGE | ADDRESS REDACTED | | | ADA 0.00437813613030691<br>BTC 0.00003961897969677<br>CEL 0.173488782271956<br>ETH 0.00000184299835333<br>USDT ERC20 2.47336985315291 | | |
| 3.1.005298 | ADAM OWENS | ADDRESS REDACTED | | | BTC 0.000503165410910458<br>XRP 55 | | |
| 3.1.005299 | ADAM P IRVINE | ADDRESS REDACTED | | | ETH 0.00162075372014445 | | |
| 3.1.005300 | ADAM PADGETT | ADDRESS REDACTED | | | BTC 0.0229957418138061<br>CEL 23.3260565600664<br>XRP 197 | | |
| 3.1.005301 | ADAM PADILLA | ADDRESS REDACTED | | | BTC 0.00000445521187936899<br>ETH 0.000065737343829783<br>USDC 0.146161671513955 | | |
| 3.1.005302 | ADAM PAGE | ADDRESS REDACTED | | | BCH 1.15615972949817<br>BTC 0.00109663930492435<br>CEL 1.06435695958144<br>DOT 10.9319285991106<br>ETH 0.214170637472111<br>LINK 20.6666215140672<br>UNI 36.4483959139382 | | |
| 3.1.005303 | ADAM PAGE | ADDRESS REDACTED | | | BTC 0.386309724409528<br>CEL 73.2607447135929<br>ETH 1.08078326211579 | | |
| 3.1.005304 | ADAM PALM | ADDRESS REDACTED | | | ETH 0.0121317549438462 | | |
| 3.1.005305 | ADAM PALMER | ADDRESS REDACTED | | | BTC 0.00318141586980479<br>ETH 0.113332861600705<br>USDC 3891.30491002618 | | |
| 3.1.005306 | ADAM PALMER | ADDRESS REDACTED | | | BTC 0.000034055594068638<br>KNC 0.0923713711531777<br>LINK 0.0341930814186315<br>MATIC 4.29497098985393<br>SGB 539.06970957582<br>XRP 0.47870084282493 | | |
| 3.1.005307 | ADAM PANAS | ADDRESS REDACTED | | | BTC 0.000000007565778698<br>CEL 0.000184843315451903 | | |
| 3.1.005308 | ADAM PANASIUK | ADDRESS REDACTED | | | BTC 0.00106801390242279<br>CEL 4.37202311299713<br>DOT 0.0005589<br>ETH 0.000000000000000004<br>LTC 0.000094718588066096<br>SOL 0.000006292761986862<br>USDC 0.00351067372331949 | | |
| 3.1.005309 | ADAM PANAYIOTOU | ADDRESS REDACTED | | | BTC 0.0242492066524548<br>USDC 0.525807370307088 | | |
| 3.1.005310 | ADAM PANKEY | ADDRESS REDACTED | | | BTC 0.000000412275513023<br>CEL 1.13478242964209<br>SNX 0.00434416778003332 | | |
| 3.1.005311 | ADAM PANNOZZO | ADDRESS REDACTED | | | BTC 0.00100682628219327<br>CEL 9.91543029508194<br>DASH 8.62210958 | | |
| 3.1.005312 | ADAM PAPP | ADDRESS REDACTED | | | BNB 1.01019863181955<br>BTC 0.00166534919900732 | | |
| 3.1.005313 | ADAM PARKER | ADDRESS REDACTED | | | BUSD 2.395759986110342 | | |
| 3.1.005314 | ADAM PARKER | ADDRESS REDACTED | | | BTC 0.00368208164017311<br>ETH 1.06879920834366<br>MANA 0.0974315933456758 | | |
| 3.1.005315 | ADAM PARKS | ADDRESS REDACTED | | | BTC 2.12651463163856 | BTC 0.82952448 | |
| 3.1.005316 | ADAM PARNELL | ADDRESS REDACTED | | | AVAX 0.000159569693249427<br>BTC 0.000000884226702939<br>DOT 0.000732197896294963<br>ETH 0.000056374480652659<br>MATIC 0.897055658072499<br>SGB 4564.28713974086<br>SNX 310.571894369881<br>UNI 0.126871799832439<br>USDC 0.0304111079755876 | | |
| 3.1.005317 | ADAM PARNIS | ADDRESS REDACTED | | | BTC 0.000852771590167811<br>CEL 162.505329872485<br>ETH 0.0402435115679761<br>LINK 0.889391424369479<br>LUNC 1.30499149718734<br>MATIC 33.7232520640732<br>UNI 1.02816121198719 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.005318 | ADAM PARORE | ADDRESS REDACTED | | | BTC 0.000065645348357516<br>ETH 0.00044111792725973 | | |
| 3.1.005319 | ADAM PARRY | ADDRESS REDACTED | | | BTC 0.00363409950735649<br>CEL 2363.96456259773<br>DOT 60.68769249<br>ETH 2.53610438483549<br>MANA 59.2959787024802<br>MATIC 3256.16075777139<br>SNX 197.508707999999<br>USDC 2721.593946 | | |
| 3.1.005320 | ADAM PARSONS | ADDRESS REDACTED | | | ADA 7.47330874795773<br>ETH 0.00917845656190747<br>SNX 2.33063699805203 | ADA 0.000000348302004502<br>ETH 0.000000157027359581<br>SNX 0.000000458534841341 | |
| 3.1.005321 | ADAM PARSONS | ADDRESS REDACTED | | | LINK 0.00109144599754238 | | |
| 3.1.005322 | ADAM PASCU | ADDRESS REDACTED | | | AVAX 0.0036873788508412<br>BNB 0.00186919841299194<br>BTC 0.0000868712541936539<br>ETH 0.00154470436597133 | | |
| 3.1.005323 | ADAM PATACCHIOLA | ADDRESS REDACTED | | | BCH 0.0179564910998355<br>BTC 0.000001097686175579<br>OMG 0.00640924979182419 | | |
| 3.1.005324 | ADAM PATRICK PIRAINO | ADDRESS REDACTED | | | BTC 0.0168005039441666<br>CEL 84.2279324687867<br>ETH 0.0671658822167711 | | |
| 3.1.005325 | ADAM PATTERSON | ADDRESS REDACTED | | | BTC 0.000039037377160586<br>ETH 0.000711366535994142 | | |
| 3.1.005326 | ADAM PATTERSON | ADDRESS REDACTED | | | BTC 0.000000257165583146 | LTC 0.00009 | |
| 3.1.005327 | ADAM PATTON | ADDRESS REDACTED | | | BAT 0.223360283654915<br>BTC 0.289521346595148 | | |
| 3.1.005328 | ADAM PAUL | ADDRESS REDACTED | | | ADA 171.708843812874<br>BNB 0.5376685621811<br>BTC 0.00812173511284083<br>CEL 74.3576021548533<br>COMP 0.0306581123037243<br>DOT 0.00729931157801588<br>ETH 0.0890473690310676<br>XLM 39.3712499 | | |
| 3.1.005329 | ADAM PAUL | ADDRESS REDACTED | | | ADA 516.665991109233<br>BAT 0.0151532005519211<br>BTC 0.0183175389687633<br>CEL 194.965896698562<br>ETH 0.118572511985992<br>KNC 3.16691372307442<br>LINK 27.9171216063611<br>MANA 0.0000000172215074179999<br>MATIC 13.9125068900613 | | |
| 3.1.005330 | ADAM PAUL GOLIN | ADDRESS REDACTED | | | DOT 20.685506633148 | | |
| 3.1.005331 | ADAM PAUL KNOEDLER | ADDRESS REDACTED | | | ETH 0.0100926319196155 | | |
| 3.1.005332 | ADAM PAUL MAGRECKI | ADDRESS REDACTED | | | BTC 0.00648355310253224<br>CEL 110.921570173974<br>MATIC 139.659176629497<br>USDC 0.712090054958685 | | |
| 3.1.005333 | ADAM PAUL VENANZI | ADDRESS REDACTED | | | ADA 0.281667635304372<br>BAT 0.0386989189818033<br>BTC 0.00001385593432193<br>COMP 0.000091637339165865<br>DOGE 0.283955464627719<br>EOS 0.00327382819737211<br>LTC 0.00132896128611783<br>MCDAI 0.465310929989547<br>USDC 5.50102450124503<br>XLM 0.68482579546721<br>ZEC 0.0000097917992853549 9 | ADA 288.552746945825<br>BAT 158.185702658873<br>BTC 0.00894840645524398<br>DOGE 2322.25359161711<br>LTC 3.12000993887782<br>MCDAI 421.345732751839<br>XLM 2799.0063369131<br>ZEC 0.0800733545988999 | USDC 3259.92088896034 |
| 3.1.005334 | ADAM PAWŁOWSKI | ADDRESS REDACTED | | | BNB 0.00000000123340856<br>BTC 0.00000139549360695799<br>BUSD 0.362651229077594<br>CEL 0.0962917549938799<br>ETH 0.000093485166331732<br>USDC 0.45255377101237 | | |
| 3.1.005335 | ADAM PAWLUK | ADDRESS REDACTED | | | BTC 0.00155345139322621<br>CEL 56.3549403162128 | | |
| 3.1.005336 | ADAM PAZ | ADDRESS REDACTED | | | ETH 0.0564375750328238 | | |
| 3.1.005337 | ADAM PAZIK | ADDRESS REDACTED | | | BTC 0.0206435995222248<br>CEL 81.0613195824078<br>ETH 0.00000093 | | |
| 3.1.005338 | ADAM PEACOCK | ADDRESS REDACTED | | | BTC 0.000445083073126476<br>ETH 0.000620251308879946 | | |
| 3.1.005339 | ADAM PEARCE | ADDRESS REDACTED | | | BTC 0.000089676845676737<br>ETH 0.00219202173378202 | | |
| 3.1.005340 | ADAM PEARL | ADDRESS REDACTED | | | BTC 0.912322141707306<br>ETH 0.313174155316487<br>XLM 28.3130884499548 | | |
| 3.1.005341 | ADAM PEARSON | ADDRESS REDACTED | | | BTC 0.000917097442647743<br>CEL 0.9891063021825<br>MATIC 710.578355170588 | | |
| 3.1.005342 | ADAM PEARSON | ADDRESS REDACTED | | | BTC 0.000000303487275304<br>DOT 0.035284715543327<br>ETH 8.2154083216053 | | |
| 3.1.005343 | ADAM PECKHAM | ADDRESS REDACTED | | | BTC 0.189065280959465 | | |
| 3.1.005344 | ADAM PECORARO | ADDRESS REDACTED | | | BTC 0.0349845395785842<br>ETH 0.26824204706484 | | |
| 3.1.005345 | ADAM PEJSKI | ADDRESS REDACTED | | | BTC 0.000017303115834691 | | |
| 3.1.005346 | ADAM PELEG | ADDRESS REDACTED | | | BTC 0.0339242203380915<br>CEL 3.70675389291013<br>ETH 0.296003983497462 | | |
| 3.1.005347 | ADAM PELLETIER | ADDRESS REDACTED | | | BTC 0.00001727125983968 | | |
| 3.1.005348 | ADAM PENA | ADDRESS REDACTED | | | BTC 0.000013673334088833<br>ETH 0.000022730882441607<br>GUSD 0.0101120413173967<br>XLM 334.738535766721 | BTC 0.0128520306128553<br>DOGE 0.01<br>GUSD 0.00047705041822137 | |
| 3.1.005349 | ADAM PENDSE | ADDRESS REDACTED | | | CEL 0.0351881830975255<br>ETH 0.000000946121229944<br>USDC 5.8537980507175<br>XLM 0.000000100671940683 | | |
| 3.1.005350 | ADAM PEPEK | ADDRESS REDACTED | | | ADA 60.8201151319579<br>BTC 0.001065036210536<br>LINK 15.3318262377656<br>XLM 433.983708071413<br>XRP 456.2167 | | |
| 3.1.005351 | ADAM PERCY | ADDRESS REDACTED | | | ADA 0.0987133190336133<br>BTC 0.000503460310192298<br>CEL 0.201154779760042<br>USDT ERC20 0.199473367103731 | | |
| 3.1.005352 | ADAM PERDUE | ADDRESS REDACTED | | | CEL 1.09241947005593 | | |
| 3.1.005353 | ADAM PERENC | ADDRESS REDACTED | | | BTC 0.00107206415231887<br>CEL 61.9236057088218 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.005354 | ADAM PEREZ | ADDRESS REDACTED | | | BTC 0.000673182028013247<br>DOT 582.992195721047<br>ETH 3.49014965351339<br>MATIC 25672.6455645484<br>SOL 1801.6811960651 | BTC 1.02180607806664 | |
| 3.1.005355 | ADAM PERKINS | ADDRESS REDACTED | | | BTC 0.00852348975771204<br>CEL 1.98027762312317<br>ETH 0.0199932889018354 | | |
| 3.1.005356 | ADAM PERKOWSKI | ADDRESS REDACTED | | | BTC 0.0000023381265933529<br>MATIC 0.468731982838034<br>USDC 0.0467620837867435 | | |
| 3.1.005357 | ADAM PERRY | ADDRESS REDACTED | | | BTC 0.000618396803646982 | | |
| 3.1.005358 | ADAM PERSINGER | ADDRESS REDACTED | | | BTC 1.02145216595857<br>ETH 33.7758028394575 | | |
| 3.1.005359 | ADAM PESCATORE | ADDRESS REDACTED | | | ADA 0.327971002696181<br>BTC 0.000000001173066443<br>ETH 0.000143330574638414<br>LINK 0.00174895351581204<br>MANA 0.00668226755871037<br>USDC 0.260646584320822 | ADA 0.00188973228952894<br>BTC 0.00000088800723613<br>ETH 0.000013989755488354<br>LINK 0.00245325721202464<br>MANA 0.00222377373811047<br>USDC 0.000000997169773596 | |
| 3.1.005360 | ADAM PETER GOUCHER | ADDRESS REDACTED | | | ADA 213.746312848739<br>BTC 0.138652488393412<br>CEL 19.1069646079533<br>ETH 4.01619836337018<br>USDC 0.0030329159450489 | | |
| 3.1.005361 | ADAM PETER KUNKLI | ADDRESS REDACTED | | | BTC 0.000032368898260233 | | |
| 3.1.005362 | ADAM PETERS | ADDRESS REDACTED | | | BTC 0.00555896138436351 | | |
| 3.1.005363 | ADAM PETERSEN | ADDRESS REDACTED | | | ADA 20.2068752202503<br>BTC 0.0163299016304382<br>ETH 0.126603370659138<br>USDC 34.8707396297159 | | |
| 3.1.005364 | ADAM PETERSEN | ADDRESS REDACTED | | | MATIC 163.461469311496 | | |
| 3.1.005365 | ADAM PETO | ADDRESS REDACTED | | | CEL 0.370068652923231<br>LTC 0.00847745755455594 | | |
| 3.1.005366 | ADAM PETRAVICIUS | ADDRESS REDACTED | | | BTC 0.156241356879051<br>ETH 1.94803245765594 | | |
| 3.1.005367 | ADAM PETRUNCIK | ADDRESS REDACTED | | | CEL 129.927555013782<br>ETH 3.997784139709 | | |
| 3.1.005368 | ADAM PHAM | ADDRESS REDACTED | | | AAVE 0.00061543154424155<br>BTC 0.000021154174291007<br>COMP 0.000311704672822676<br>ETH 0.000522507818548489<br>LINK 0.00154342733665451<br>MATIC 617.711102531512<br>SNX 0.0764297470520794 | | |
| 3.1.005369 | ADAM PHILIP GOLDSTEIN | ADDRESS REDACTED | | | BTC 0.00387329285217775<br>SOL 5.57916151061649<br>USDC 1433.42110473195 | | |
| 3.1.005370 | ADAM PHILIPPOU | ADDRESS REDACTED | | | CEL 1.00378150270808<br>DOT 0.0217055128394895 | | |
| 3.1.005371 | ADAM PHILLIP WALTON | ADDRESS REDACTED | | | CEL 0.103576513900865 | | |
| 3.1.005372 | ADAM PHU | ADDRESS REDACTED | | | BTC 0.000000002136568186<br>CEL 2.26596219668674 | | |
| 3.1.005373 | ADAM PIASENTIN | ADDRESS REDACTED | | | BTC 0.00120205220048369<br>CEL 1.06378590424617<br>USDT ERC20 0.000000873507649737 | | |
| 3.1.005374 | ADAM PICKERING | ADDRESS REDACTED | | | CEL 0.498958097334879<br>ETH 0.00101341503591373<br>USDT ERC20 3.29060811405976 | | |
| 3.1.005375 | ADAM PIECHOWICZ | ADDRESS REDACTED | | | BNB 0.00106516342798235<br>BTC 0.000000510107909708<br>BUSD 0.472858337575834<br>USDC 0.428102899157586 | | |
| 3.1.005376 | ADAM PIEGARI | ADDRESS REDACTED | | | ADA 1.07177060395892<br>BTC 0.000207134985871083<br>DASH 0.000904824377506202<br>ETH 0.00235350137064509<br>SNX 27.8517395821639<br>SOL 4.24667370678816<br>XLM 499.872652915593 | ADA 1058.44465689303<br>BTC 0.173598030817593<br>DASH 2.04575105188483<br>ETH 1.58236645052329 | |
| 3.1.005377 | ADAM PIELLER | ADDRESS REDACTED | | | CEL 0.0635326754211597 | | |
| 3.1.005378 | ADAM PIERCE | ADDRESS REDACTED | | | SNX 13.6676023508012 | | |
| 3.1.005379 | ADAM PIFER | ADDRESS REDACTED | | | AAVE 0.116311185401926<br>SGB 7731.72857634158 | | |
| 3.1.005380 | ADAM PIKAL | ADDRESS REDACTED | | | ADA 472.946159434508<br>BTC 0.000011448888718818 | | |
| 3.1.005381 | ADAM PINO | ADDRESS REDACTED | | | BTC 0.000000001097173544<br>CEL 40.189820005812<br>ETH 0.00164468589770629<br>LTC 0.00337429808120178<br>MATIC 19.1127650590132<br>SNX 0.0836333832060958<br>USDC 7.30000060764093<br>USDT ERC20 1.78463658153935 | | |
| 3.1.005382 | ADAM PIO NARCISO | ADDRESS REDACTED | | | AVAX 5.07268806954314<br>BTC 0.0148615796549883<br>ETH 0.173153659481953 | | |
| 3.1.005383 | ADAM PIORUNOWSKI-KANE | ADDRESS REDACTED | | | BTC 0.00169376149448942<br>ETH 0.21418830935427<br>USDC 339.092814793539 | | |
| 3.1.005384 | ADAM PIOWCZYK | ADDRESS REDACTED | | | BNB 0.88896149642733<br>BTC 0.00543817889578176<br>CEL 0.0900511081643745<br>LTC 2.80058837316204<br>USDC 0.384705601582436<br>USDT ERC20 0.349148226144614 | | |
| 3.1.005385 | ADAM PIPES | ADDRESS REDACTED | | | AAVE 0.00168568071429642<br>BNT 0.109551671943812<br>BTC 0.00112875121495477<br>COMP 0.00163542756555466<br>EOS 0.0371545131104905<br>MANA 0.0898808386506377<br>MATIC 3.25347007155629<br>SNX 0.135659597082765 | | |
| 3.1.005386 | ADAM PITMAN | ADDRESS REDACTED | | | CEL 181.646141149354 | | |
| 3.1.005387 | ADAM PIXLER | ADDRESS REDACTED | | | BTC 0.13152458857175<br>ETH 1.02936541323638 | | |
| 3.1.005388 | ADAM PIZZO | ADDRESS REDACTED | | | ADA 1122.64454283834<br>BTC 0.0321485691690427<br>MATIC 798.75531161378 | | |
| 3.1.005389 | ADAM PL | ADDRESS REDACTED | | | BTC 0.0391793431564183<br>CEL 48.0355611717692<br>DOT 0.000000000036323387<br>USDT ERC20 406.658489303644 | | |
| 3.1.005390 | ADAM PLACR | ADDRESS REDACTED | | | BTC 0.00001954698342097 | | |
| 3.1.005391 | ADAM PLASKITT | ADDRESS REDACTED | | | CEL 0.0580728163209609<br>XLM 43.7957857 | | |
| 3.1.005392 | ADAM PLUCK | ADDRESS REDACTED | | | CEL 1.08888662322804<br>ETH 0.000009606931719192 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.005393 | ADAM PNEUMA CYPRESS | ADDRESS REDACTED | | | 1INCH 409.307062705718<br>AAVE 0.907<br>ADA 1832.06552047512<br>BTC 2.36349593827646<br>CEL 492.729455517329<br>DOT 141.70175187498<br>ETH 30.7729110215478<br>LINK 202.560035255186<br>LTC 2.00427026824954<br>MATIC 3023.35787222439<br>MKR 1.009<br>SNX 59.6487066124006<br>UNI 44.8181826775772<br>USDC 10225.167086037<br>XLM 2366.94377961387 | | |
| 3.1.005394 | ADAM PODCZASKI | ADDRESS REDACTED | | | CEL 1.08968780748177 | | |
| 3.1.005395 | ADAM PODSTAWCZYNSKI | ADDRESS REDACTED | | | BTC 0.0613208359662857<br>CEL 38.771606396829 | | |
| 3.1.005396 | ADAM POGASH | ADDRESS REDACTED | | | AAVE 1.73516677491919<br>AVAX 2.04082851916909<br>BTC 0.169661411605346<br>CEL 23.2050708145073<br>DASH 0.836549579958051<br>DOT 24.7318481109399<br>EOS 7.03394871252686<br>ETC 0.537496987527412<br>ETH 2.01508201010352<br>GUSD 546.413256914846<br>LINK 36.1678682665062<br>LTC 1.23643047573938<br>MATIC 110.916954897063<br>SNX 20.8981652485114<br>UNI 1.07752294080246<br>USDC 1557.43700709157<br>XLM 46.7677636659055 | BTC 0.00455318<br>ETH 0.010378459433869 | |
| 3.1.005397 | ADAM POITRAS | ADDRESS REDACTED | | | ADA 0.000000159178982566<br>BTC 0.000000002106918861<br>CEL 3.11803413928494 | | |
| 3.1.005398 | ADAM POLITOWSKI | ADDRESS REDACTED | | | USDC 0.0156866187263715 | | |
| 3.1.005399 | ADAM POLITOWSKI | ADDRESS REDACTED | | | CEL 0.0111820841978356<br>USDC 8.32757774331932 | | |
| 3.1.005400 | ADAM POLLAK | ADDRESS REDACTED | | | AAVE 2.98121627302723<br>BTC 0.000761511060622929<br>ETH 0.0227804097736218<br>LINK 114.152722264037<br>LTC 0.0190999259886506<br>MATIC 4778.61668031031<br>SNX 1.18637566859036<br>XLM 3.22232039605987 | BTC 0.000000002867662129 | |
| 3.1.005401 | ADAM POLLINI | ADDRESS REDACTED | | | BTC 0.0108126045927798 | | |
| 3.1.005402 | ADAM POMERANTZ | ADDRESS REDACTED | | | BTC 0.00028329196812623<br>ETH 0.0156848168515627<br>USDC 0.000491538120943078 | BTC 0.000000001759259814<br>USDC 14.7397578238165 | |
| 3.1.005403 | ADAM POPIELEWSKI | ADDRESS REDACTED | | | BNB 0.000000000887991075<br>CEL 0.030196809729694<br>MCDAI 0.0157930357793634<br>XRP 0.137199540318667 | | |
| 3.1.005404 | ADAM POPOVICS | ADDRESS REDACTED | | | EOS 0.073067835459561<br>LINK 0.0170298609079035 | | |
| 3.1.005405 | ADAM PORTER | ADDRESS REDACTED | | | BTC 0.0350636758068013<br>CEL 0.958016743784852<br>MCDAI 40 | | |
| 3.1.005406 | ADAM POULTON | ADDRESS REDACTED | | | BCH 0.0609757869482462<br>BSV 0.0608681515743176<br>BTC 0.43425301345767<br>CEL 95.8398752008945<br>ETH 2.67088919061123<br>LINK 157.24139424249<br>LTC 0.00393619653309161<br>USDT ERC20 659.309697543836<br>XLM 17227.4821670433<br>XRP 1.81355183554411 | | |
| 3.1.005407 | ADAM POWELL | ADDRESS REDACTED | | | BTC 0.000397278461452986<br>CEL 1.11526246959443<br>ETH 8.76763672261485<br>LINK 0.00297753015115191 | | |
| 3.1.005408 | ADAM POWELL | ADDRESS REDACTED | | | BTC 0.937058710122904<br>DOT 53.6821412425687<br>ETH 15.8892749261611<br>LINK 44.5937918663102<br>SNX 557.095113028147<br>UNI 0.429047741374531 | BTC 0.02154369 | |
| 3.1.005409 | ADAM POWERS | ADDRESS REDACTED | | | BTC 0.000004177185653668<br>BUSD 2.15875572911903<br>CEL 1.12914420847009<br>ETH 0.000010306841346804<br>LINK 0.000635075172131755<br>SGB 96.1655664308882<br>XRP 0.149612955066576 | | |
| 3.1.005410 | ADAM POWLEY | ADDRESS REDACTED | | | BCH 0.000000006723276577<br>BTC 0.000092125309440874<br>CEL 74.6082449870106<br>ETH 0.00259693038504918<br>MATIC 0.000000632589193441<br>USDC 775.794282951093 | | |
| 3.1.005411 | ADAM PRESCOTT | ADDRESS REDACTED | | | BAT 0.0247718075761876<br>BCH 0.00780747756672139<br>BTC 0.18891011441011<br>DASH 0.00106194955383042<br>ETH 0.582564773057702<br>MATIC 116.419037712124<br>MCDAI 0.0367736602725418<br>USDC 0.350514426985648 | ETH 0.485777 | |
| 3.1.005412 | ADAM PRICE | ADDRESS REDACTED | | | ADA 0.000902090849142429<br>BTC 0.010107131773378<br>CEL 4.05066171376675<br>ETH 0.0451762657502551<br>LINK 0.0710814302159582<br>LTC 0.00000000704818159<br>SGB 151.666072924904<br>SNX 0.0890162093895292<br>USDC 0.000000205819114905<br>XLM 0.712185375718218<br>XRP 0.457307380394415<br>ZRX 0.299124434372302 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.005413 | ADAM PRICE | ADDRESS REDACTED | | | AAVE 5.09090177733969<br>BAT 0.0113506981218836<br>BNT 0.0426420710583302<br>ETH 0.000206594116301062<br>LPT 0.0225<br>MATIC 1024.17776651535<br>SNX 0.410920438606403<br>SUSHI 0.0094281738440085<br>USDC 0.966428111454236 | AAVE 0.000005107216110385<br>MATIC 250.917<br>USDC 0.004 | |
| 3.1.005414 | ADAM PRICE | ADDRESS REDACTED | | | ETH 0.000244203924989581 | | |
| 3.1.005415 | ADAM PRICE | ADDRESS REDACTED | | | ETH 0.00020937769112682<br>MATIC 0.708943717656597 | | |
| 3.1.005416 | ADAM PRIESTLEY | ADDRESS REDACTED | | | BTC 1.79970207190817<br>ETH 14.4813395617973<br>LINK 151.397182605253 | | |
| 3.1.005417 | ADAM PRITCHARD | ADDRESS REDACTED | | | CEL 0.00236428414113836<br>XRP 1.25 | | |
| 3.1.005418 | ADAM PROCHÁZKA | ADDRESS REDACTED | | | BTC 0.00876162<br>CEL 8.48731086501513 | | |
| 3.1.005419 | ADAM PROKAJ | ADDRESS REDACTED | | | ADA 0.0299013723251698<br>DOT 0.0757612609907284 | | |
| 3.1.005420 | ADAM PROKOPIN | ADDRESS REDACTED | | | BTC 0.100706851037399<br>ETH 2.01309238025665 | | |
| 3.1.005421 | ADAM PRUS | ADDRESS REDACTED | | | LINK 0.011950385838926<br>MATIC 1.88056199452548 | | |
| 3.1.005422 | ADAM PRUS | ADDRESS REDACTED | | | BTC 0.013729825481285<br>CEL 1.75998091385495<br>USDC 720.844517676917 | | |
| 3.1.005423 | ADAM PRYER | ADDRESS REDACTED | | | CEL 1.6907281387066<br>ETH 0.000001744568941981 | | |
| 3.1.005424 | ADAM PSZCZOLKA | ADDRESS REDACTED | | | BTC 0.000006519013889157<br>CEL 0.0584888761716044 | | |
| 3.1.005425 | ADAM PUDI | ADDRESS REDACTED | | | BTC 0.109238384588778<br>MATIC 0.589834505819259 | BTC 0.0000006<br>MATIC 0.0039606791111847<br>USDC 424.463 | |
| 3.1.005426 | ADAM PUK | ADDRESS REDACTED | | | ADA 0.794375353883413<br>BNB 2.13087689955597<br>BTC 0.148334808579042<br>CEL 16.6346191475252<br>DOT 12.7896156247214<br>ETH 1.68828679900434<br>LTC 3.00312446188475<br>LUNC 0.0519118015913989<br>MATIC 229.069729431099<br>USDT ERC20 570.059986247333<br>XRP 314.773041162398<br>ZEC 2.19557635803621 | | |
| 3.1.005427 | ADAM PULCHART | ADDRESS REDACTED | | | BTC 0.00148552086619845<br>CEL 5441.3565420078<br>DOT 292.697886649688<br>ETH 0.00357747320774975<br>OMG 0.0000006<br>UNI 0.000000218085906928<br>ZRX 0.005308223454 | | |
| 3.1.005428 | ADAM PULCHART | ADDRESS REDACTED | | | BTC 0.000000505959617443 | | |
| 3.1.005429 | ADAM PURDUE | ADDRESS REDACTED | | | BTC 0.456109552278119<br>CEL 46.3490820932187<br>ETH 2.05530675397903 | | |
| 3.1.005430 | ADAM PURVIANCE | ADDRESS REDACTED | | | BTC 0.000325016437130485 | | |
| 3.1.005431 | ADAM PURZYNSKI | ADDRESS REDACTED | | | CEL 1.07648099051944<br>SGB 0.000222587835700749<br>XRP 0.00148761374770255 | | |
| 3.1.005432 | ADAM PUTZ | ADDRESS REDACTED | | | BTC 0.000152982763762693<br>MCDAI 0.115579364456382 | | |
| 3.1.005433 | ADAM QACHA | ADDRESS REDACTED | | | BTC 0.0153583940142572 | | |
| 3.1.005434 | ADAM QAMAR | ADDRESS REDACTED | | | BTC 0.000207930128888395<br>DOT 0.536117557559006<br>USDT ERC20 0.300667613609456 | | |
| 3.1.005435 | ADAM QUANE | ADDRESS REDACTED | | | ADA 0.934609845436206<br>BTC 0.0000435455579818839<br>ETH 0.000000431300519247<br>GUSD 13.749516675696<br>MATIC 3.17588665593091<br>SNX 0.538702346171052 | ADA 0.000000594174848459<br>BTC 0.000000006218560608<br>ETH 3.05444018845027<br>GUSD 76.76<br>SNX 175.134308528797 | |
| 3.1.005436 | ADAM QUARTERSON | ADDRESS REDACTED | | | BTC 0.0922565952919865<br>ETH 0.228953981261525<br>MCDAI 0.0178848663720927<br>SNX 0.0594728970046137<br>USDC 0.0536024162772474 | | |
| 3.1.005437 | ADAM QUINLAN | ADDRESS REDACTED | | | ADA 2.06855515452783<br>BTC 0.251475044428153<br>USDC 1.29010033878774 | ADA 0.00745980342139719<br>BTC 0.015875<br>USDC 3206.814 | |
| 3.1.005438 | ADAM QUINT | ADDRESS REDACTED | | | BTC 0.0908334534402637<br>COMP 1.1315837734476<br>ETH 0.166440046503549<br>GUSD 32985.0078752939 | | |
| 3.1.005439 | ADAM QUINTANA | ADDRESS REDACTED | | | ADA 20002.420670416<br>BTC 0.0376426922032972<br>ETH 0.0230341004574467 | | |
| 3.1.005440 | ADAM R CLARK | ADDRESS REDACTED | | | BTC 0.00915975100660936<br>ETH 0.00151698612995103<br>LUNC 10.5319612640297 | BTC 0.00126130814409476 | |
| 3.1.005441 | ADAM R KRAMER | ADDRESS REDACTED | | | BTC 0.0275464445124092 | | |
| 3.1.005442 | ADAM R TAYLOR | ADDRESS REDACTED | | | BTC 0.00143127189530017<br>ETH 0.459502867172678 | | |
| 3.1.005443 | ADAM RABIA | ADDRESS REDACTED | | | BTC 0.00565090691464874<br>CEL 15.6395848122778<br>ETH 0.0632111316096839<br>USDT ERC20 87<br>ZRX 292 | | |
| 3.1.005444 | ADAM RABONE | ADDRESS REDACTED | | | BTC 0.000814498817526964<br>CEL 0.799901212510327<br>ETH 0.106771139588353<br>XRP 419.569958661123 | | |
| 3.1.005445 | ADAM RACHIDY | ADDRESS REDACTED | | | BNB 2.46332456299469<br>BTC 0.0467043290926347<br>CEL 0.0261334908923584<br>ETH 1.17404997300628<br>MCDAI 42.5573129243752<br>SOL 1.37291679934291<br>USDC 11.204876553972<br>USDT ERC20 277.530471135836 | | |
| 3.1.005446 | ADAM RADECKI | ADDRESS REDACTED | | | BTC 0.0137061817013122<br>LTC 0.187901785747861<br>USDC 314.722958679765 | | |
| 3.1.005447 | ADAM RADOMSKI | ADDRESS REDACTED | | | BTC 0.0112782859006078<br>ETH 0.0978116952822861<br>USDC 0.598623626706044 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.005448 | ADAM RAGLE | ADDRESS REDACTED | | | BTC 0.000168749497688445<br>ETH 0.00182632247835853<br>LINK 0.0181481096545308<br>SNX 0.0482488036997977<br>USDC 2.34649015850743 | | |
| 3.1.005449 | ADAM RAIFORD | ADDRESS REDACTED | | | BTC 0.000002062517988744<br>ETH 1.34853660487567<br>MATIC 206.283446207708 | BTC 0.000000002720984328<br>ETH 0.00067683 | |
| 3.1.005450 | ADAM RAINS | ADDRESS REDACTED | | | ETH 0.0725730404939558 | | |
| 3.1.005451 | ADAM RALPH JOHN SULKOWSKI | ADDRESS REDACTED | | | AVAX 0.348325035430237<br>BTC 0.102008645638831<br>DOT 3.84748478388654<br>ETH 0.0116417359034984<br>LINK 2.7711641801781<br>MATIC 12.1516059916372<br>SNX 2.47745100362394<br>XLM 394.522494024521<br>XRP 10 | | |
| 3.1.005452 | ADAM RAMEY | ADDRESS REDACTED | | | BTC 0.000002880908200695 | | |
| 3.1.005453 | ADAM RAMIREZ | ADDRESS REDACTED | | | AAVE 0.0859581253434998<br>BTC 0.000017573379814039<br>COMP 0.142067540286636<br>ETH 0.0594422850166219<br>LINK 0.000537423442275981<br>XLM 0.0493554122914517<br>ZRX 29.8802257195224 | | |
| 3.1.005454 | ADAM RAMSOWER | ADDRESS REDACTED | | | CEL 1.09404793709082 | | |
| 3.1.005455 | ADAM RANGEL | ADDRESS REDACTED | | | ADA 30.4124541423101<br>BTC 0.0218036002123706<br>COMP 0.0375631714297872<br>DOT 5.44211410005838<br>ETC 19.9889034520163<br>ETH 0.275819543997638<br>USDC 1177.7443687064 | | |
| 3.1.005456 | ADAM RAPHAEL | ADDRESS REDACTED | | | ADA 0.358523553833811<br>BTC 0.000125292290155379<br>ETH 0.00020891112879609<br>USDC 0.0198284868820347 | ADA 0.0065500275622534<br>BTC 0.000000002330412294<br>ETH 0.000001236139961095<br>USDC 0.005 | |
| 3.1.005457 | ADAM RASMUSSEN | ADDRESS REDACTED | | | ADA 47740.7497672182<br>BTC 13.0051546823676<br>CEL 167.648187262063<br>DOT 2223.35981103814<br>ETH 273.374508200518<br>LINK 4684.52418512569<br>UNI 0.000602885694845764<br>USDC 0.0117686359114799 | | |
| 3.1.005458 | ADAM RAUEN | ADDRESS REDACTED | | | ADA 1099.96321357436<br>BTC 0.001801455080375<br>ETH 0.0012330160336701<br>MANA 72.2070152796946<br>USDC 4156.41685449266 | BTC 0.000000357891540457<br>USDC 1.396 | |
| 3.1.005459 | ADAM RAUSCHER | ADDRESS REDACTED | | | CEL 156.604291992182<br>USDC 0.582283667034285<br>USDT ERC20 11.9750194364853 | | |
| 3.1.005460 | ADAM RAY BROWN | ADDRESS REDACTED | | | DASH 0.000015053385938319<br>LTC 0.000026638219579341<br>LUNC 0.000087613754603031<br>MATIC 0.00768458412014442<br>ZEC 0.000000030272061933 | BTC 0.00001136<br>DASH 0.000000885053033307<br>LTC 0.000000779710034256<br>LUNC 0.000000401126516743<br>ZEC 0.000921827505561103 | |
| 3.1.005461 | ADAM RAYFORD | ADDRESS REDACTED | | | BTC 0.000129696001188724<br>CEL 1.0768763680431 | | |
| 3.1.005462 | ADAM REAVES | ADDRESS REDACTED | | | ADA 0.320678167366526<br>BTC 0.000027617566208071<br>ETH 0.000167348601324412<br>SNX 0.0760438784478809<br>USDC 0.661161795068859 | | |
| 3.1.005463 | ADAM RECHENMACHER | ADDRESS REDACTED | | | BTC 0.021977151854025<br>MCDAI 31.7990829942996<br>USDC 531.428972886981 | | |
| 3.1.005464 | ADAM RECKERS | ADDRESS REDACTED | | | BTC 0.000000825128410911999 | | |
| 3.1.005465 | ADAM RECKERS | ADDRESS REDACTED | | | BTC 0.0488728613610324<br>ETH 0.000294522380377676<br>USDC 0.230204290861172 | | |
| 3.1.005466 | ADAM RECTOR | ADDRESS REDACTED | | | BTC 0.0277686098916246<br>ETH 0.497077727376204 | | |
| 3.1.005467 | ADAM REDFIELD | ADDRESS REDACTED | | | BTC 1.27012180333705<br>ETH 0.15006427610419 | | |
| 3.1.005468 | ADAM REED | ADDRESS REDACTED | | | BTC 0.00403763695185079<br>ETH 0.00456896140364666<br>LINK 21.6205379831959 | | |
| 3.1.005469 | ADAM REED | ADDRESS REDACTED | | | BTC 0.000185162009979781<br>CEL 1.5912882280848<br>ETH 0.00894083593640694<br>MATIC 2705.57332419943<br>SNX 373.320282392183<br>XLM 2578.22210639244<br>XRP 0.728576539532225 | | |
| 3.1.005470 | ADAM REED | ADDRESS REDACTED | | | CEL 0.042543091765361 | | |
| 3.1.005471 | ADAM REES | ADDRESS REDACTED | | | AVAX 9.26070116697108<br>BTC 0.530131066720268<br>ETH 1.11051498344478<br>LUNC 6.04974622436333<br>MATIC 6064.03228290877 | BTC 0.00427174728660777 | |
| 3.1.005472 | ADAM REESE | ADDRESS REDACTED | | | ETH 0.000257931230415224 | | |
| 3.1.005473 | ADAM REHÁČEK | ADDRESS REDACTED | | | BTC 0.000000009391325207<br>CEL 0.501949748385822 | | |
| 3.1.005474 | ADAM REHAIEM | ADDRESS REDACTED | | | CEL 0.789720472056733<br>DOT 0.0120400592598423<br>ETH 0.000132325345718341<br>USDC 0.000000872269230769 | | |
| 3.1.005475 | ADAM ŘEHOŘ | ADDRESS REDACTED | | | BTC 0.000000361858168798<br>CEL 0.230092649848466<br>USDT ERC20 0.046902891293798 | | |
| 3.1.005476 | ADAM REICH | ADDRESS REDACTED | | | BTC 0.000951192900436066<br>ETH 0.00146661001881143 | | |
| 3.1.005477 | ADAM REID | ADDRESS REDACTED | | | BTC 0.000224928377147624<br>ETH 0.00111418217651639 | BTC 0.000000061893254151<br>ETH 0.000000155790461224 | |
| 3.1.005478 | ADAM REIDY | ADDRESS REDACTED | | | BCH 0.000685462092990256<br>BTC 0.119503677879088<br>CEL 271.709847858289<br>EOS 0.0884879443888908<br>ETH 0.000307769218974032<br>SGB 1.76529852232119<br>XLM 1.68838071369435<br>XRP 11.5475048048526 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.005479 | ADAM REIF | ADDRESS REDACTED | | | ADA 8.73612609043742<br>BTC 0.162570795911765<br>COMP 0.146040380269934<br>ETH 10.5492563999292<br>SNX 45.7206830800224<br>TUSD 2.40705898618668<br>UNI 0.10174293708463<br>USDC 5.24464988888181 | | |
| 3.1.005480 | ADAM REMSZA | ADDRESS REDACTED | | | ETH 0.0509506050999023 | | |
| 3.1.005481 | ADAM RENARD BURTON | ADDRESS REDACTED | | | ADA 204.680156442768<br>AVAX 2.60609697744466<br>BCH 0.0645666383981771<br>BTC 0.0218772747834122<br>DASH 0.151863554035217<br>DOT 2.65574236361832<br>ETC 0.799289100099731<br>GUSD 5.3997203889234<br>LINK 9.75886749100142<br>LTC 1.14590283087187<br>MATIC 22.8005023580871<br>SOL 3.66841022400985<br>UNI 15.0461615077907 | ADA 1018.376<br>BTC 0.01921214<br>DOT 26.9187<br>ETH 0.251597 | |
| 3.1.005482 | ADAM RENFROE | ADDRESS REDACTED | | | CEL 1.06653152302361 | | |
| 3.1.005483 | ADAM RESETARITS | ADDRESS REDACTED | | | AVAX 28.6580780477719<br>DOT 19.815369504076<br>ETH 1.42764069998957<br>USDC 4.87471094469006 | | |
| 3.1.005484 | ADAM RESNICK | ADDRESS REDACTED | | | BTC 0.000001715656731178 | | |
| 3.1.005485 | ADAM REYNOLDS | ADDRESS REDACTED | | | ADA 1736.22464474489<br>BTC 0.00109662702161141<br>MATIC 208.199806738501<br>USDC 210.156415920982 | | |
| 3.1.005486 | ADAM REYNOLDS | ADDRESS REDACTED | | | BTC 0.000001243523052974<br>ETH 0.0000155957841016849 | BTC 0.000001701078824675 | |
| 3.1.005487 | ADAM REYNOLDS | ADDRESS REDACTED | | | ADA 74.6462201022671<br>ETH 0.443797488329185<br>SNX 11.6602235299939 | | |
| 3.1.005488 | ADAM RHINEHART | ADDRESS REDACTED | | | MATIC 40.0507152124765<br>SNX 134.553683067039<br>USDC 0.406892351012782 | | |
| 3.1.005489 | ADAM RICE | ADDRESS REDACTED | | | BTC 0.000845343977958045<br>CEL 1.68928214215428<br>ETH 0.00265877055771295 | | |
| 3.1.005490 | ADAM RICE | ADDRESS REDACTED | | | ADA 0.00556792223605045<br>BTC 0.000589515523240604<br>COMP 0.000037479265659563<br>ETH 0.0108913337801939<br>LINK 0.188191997395046<br>LTC 0.00323772689459251<br>MATIC 9.63704973200668<br>USDC 0.00278965949027724<br>XLM 0.0542153486066325 | ADA 0.00310332812452109<br>BTC 1.70455526126666<br>ETH 0.000001799721581326<br>LTC 7.85465674777424<br>MATIC 0.000028727075595184<br>USDC 1.70804539425198 | |
| 3.1.005491 | ADAM RICHARD BROWNSTONE | ADDRESS REDACTED | | | BTC 0.000058777675775306<br>CEL 47.0050799429205<br>GUSD 0.00946832576395427<br>USDC 211101.725639616 | | |
| 3.1.005492 | ADAM RICHARD DAHL | ADDRESS REDACTED | | | BTC 0.00131984800229567<br>ETH 0.132086001213571 | | |
| 3.1.005493 | ADAM RICHARD SLAKTER | ADDRESS REDACTED | | | DOT 0.162959119120434<br>USDC 7.06881007324872 | | |
| 3.1.005494 | ADAM RICHARDS | ADDRESS REDACTED | | | BTC 0.849380937356434<br>ETH 27.3269899840055<br>MANA 0.282874846271425<br>USDC 55018.6239040052<br>ZRX 0.0182318900839841 | ETH 0.000000911356019221 | |
| 3.1.005495 | ADAM RICHARDSON | ADDRESS REDACTED | | | BTC 0.146596314812312<br>ETH 2.22916639933811 | | |
| 3.1.005496 | ADAM RICHARDSON | ADDRESS REDACTED | | | BTC 0.000118508039962526 | | |
| 3.1.005497 | ADAM RIDGE | ADDRESS REDACTED | | | AAVE 0.343068310448646<br>ADA 0.789376607799326<br>BCH 1.20747560583702<br>BNT 55.0550305736554<br>BSV 0.756413084038903<br>BTC 0.0578973069531773<br>DASH 1.70884847489916<br>DOGE 901.310786543782<br>DOT 42.9981287691676<br>EOS 71.7742896610419<br>ETC 4.75724157030619<br>ETH 0.80484839442246<br>LINK 29.7105338980386<br>LTC 3.76243432225242<br>MATIC 717.622543715341<br>SNX 69.617129434769<br>USDC 332.873025298594<br>XLM 0.0365342622516091 | | |
| 3.1.005498 | ADAM RIEDE | ADDRESS REDACTED | | | BTC 0.000056432786176571<br>ETH 0.000010707446206909<br>UNI 0.000010221038525518<br>USDC 0.0782830089755177 | | |
| 3.1.005499 | ADAM RIEDEL | ADDRESS REDACTED | | | BTC 0.000010565236741481<br>ETH 0.000343737853233807 | | BTC 0.000000439201373917<br>ETH 0.000001496755542531 |
| 3.1.005500 | ADAM RIGBY | ADDRESS REDACTED | | | BNT 864.119963308643<br>BTC 0.0142459141497377<br>ETH 4.6916678211546<br>LINK 336.627203494497<br>LTC 24.5383949725693 | | |
| 3.1.005501 | ADAM RIGG | ADDRESS REDACTED | | | BTC 0.0304818527519253 | | |
| 3.1.005502 | ADAM RILEY TAKESHITA | ADDRESS REDACTED | | | ETH 0.00169234323369763 | | |
| 3.1.005503 | ADAM RINK | ADDRESS REDACTED | | | ADA 118.112241744553<br>BTC 0.00001484766153231<br>ETC 0.0139122385112305<br>ETH 0.000139146091915641<br>LTC 0.000439414008706464<br>PAX 5.02059860227836<br>PAXG 0.00174028565924587<br>USDT ERC20 1.17769334062402 | BTC 0.000000501768404126<br>ETH 0.000000709688153621<br>PAXG 0.000000320646858609<br>USDT ERC20 0.000000402365702216 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.005504 | ADAM RISOLDI | ADDRESS REDACTED | | | BAT 159.900489924479<br>BCH 1.23924164556061<br>BSV 0.802415171158009<br>BTC 0.534710298521029<br>CEL 228.237950960294<br>COMP 0.0496982510832613<br>DASH 4.02715711877166<br>EOS 6.84152779044901<br>ETH 7.60455608945565<br>LTC 2.7783306671622<br>MCDAI 128.344162243141<br>SGB 34.3882886719266<br>USDC 6228.53268675218<br>USDT ERC20 92.9314415339183<br>XLM 224.102499267808<br>XRP 0.000000387930984505<br>ZEC 1.34807049880603<br>ZRX 427.827654456772 | | |
| 3.1.005505 | ADAM RITCHIE | ADDRESS REDACTED | | | BNB 17.7486050332317<br>BTC 0.00793452040457708<br>ETH 12.5316669770194 | | |
| 3.1.005506 | ADAM RIVERA | ADDRESS REDACTED | | | BTC 0.00157750084760705<br>ETH 0.000044561880079701 | | |
| 3.1.005507 | ADAM RIVERS III BLUMER | ADDRESS REDACTED | | | 1INCH 2377.87000412948<br>AAVE 34.2868438914712<br>AVAX 230.438775281328<br>BAT 209.494303690918<br>BTC 0.000012923515456208<br>COMP 0.0000851900650097709<br>ETH 0.0000194523666915<br>GUSD 6.02509638936518<br>LINK 467.677318107209<br>MANA 127.480620327725<br>MATIC 14189.1237840192<br>SOL 1.48239559051308<br>USDC 12.2928807724672 | BTC 0.000000007867205316<br>GUSD 4929.23775560516<br>USDC 1925.43501058902 | |
| 3.1.005508 | ADAM ROBBINS | ADDRESS REDACTED | | | | ETH 3.61401626 | |
| 3.1.005509 | ADAM ROBERT RIGGINS | ADDRESS REDACTED | | | ADA 0.0885879202092309<br>DOT 0.00686814891799511<br>ETH 0.0000370567882503319<br>MATIC 0.40964361371731<br>USDC 0.173245094547515 | | |
| 3.1.005510 | ADAM ROBERT SMITH | ADDRESS REDACTED | | | ADA 1242.06268362791<br>BTC 0.0557218681022068<br>EOS 0.00013042974239524<br>ETH 3.15875062056741<br>MATIC 244.853320827832 | | |
| 3.1.005511 | ADAM ROBERTS | ADDRESS REDACTED | | | BTC 0.0228190580543169<br>ETH 1.04241244288837<br>USDC 44.5293127095407 | | |
| 3.1.005512 | ADAM ROBERTS | ADDRESS REDACTED | | | CEL 6.24977648594083<br>SNX 6.5<br>USDC 65.631107 | | |
| 3.1.005513 | ADAM ROBERTSON | ADDRESS REDACTED | | | ETH 0.0651814887127987 | | |
| 3.1.005514 | ADAM ROBERTSON | ADDRESS REDACTED | | | BTC 0.000000042214696516<br>CEL 2.40192976796111<br>DOT 195.766172462655<br>ETH 0.295234522672203<br>SNX 1.1088895669325<br>UNI 26.1009353640062 | | |
| 3.1.005515 | ADAM ROBINSON | ADDRESS REDACTED | | | AAVE 0.000044331485350621<br>BTC 0.000000044989470073<br>DASH 0.000044944617364209<br>EOS 0.00954638339129923<br>ETC 0.000433230324837399<br>ETH 0.000001339291426632<br>LINK 0.00175994118353495<br>MATIC 0.494840603515203<br>USDC 0.111275819425647<br>XLM 0.0476321796969619 | | |
| 3.1.005516 | ADAM ROBINSON | ADDRESS REDACTED | | | CEL 0.0147070151257408<br>DOT 0.000000000004002978699999999 | | |
| 3.1.005517 | ADAM ROBLES | ADDRESS REDACTED | | | BTC 0.000016111449407787<br>LINK 0.00246796848181953 | | |
| 3.1.005518 | ADAM ROCKSTAD | ADDRESS REDACTED | | | BTC 0.00112578727829387<br>ETH 0.00580674049303761<br>LINK 0.0563761302728856 | BTC 0.000000005259984552<br>LINK 135.54353643784 | |
| 3.1.005519 | ADAM ROCKWELL | ADDRESS REDACTED | | | BTC 0.0489534043946719<br>DOT 20.0521907102885<br>ETH 0.972188490027155<br>MATIC 7.2473371532295<br>USDC 9.4486764597922 | | |
| 3.1.005520 | ADAM RODRIGUES | ADDRESS REDACTED | | | AVAX 0.00444306808301086<br>BTC 0.280272174920537<br>DOT 0.00367850545999416<br>ETH 0.000221120392537085<br>LTC 0.000789254345654016<br>LUNC 0.00064721678851214 | DOT 0.000033151730821599<br>ETH 0.000000882666606565<br>LUNC 0.000331974945422732<br>USDC 167.446 | |
| 3.1.005521 | ADAM ROE | ADDRESS REDACTED | | | BTC 0.000000874161349343<br>CEL 0.0915477974986546<br>DOT 41.0785986926979<br>ETH 0.43370612349266<br>MATIC 1852.84199270493 | | |
| 3.1.005522 | ADAM ROGER GOSSELIN | ADDRESS REDACTED | | | CEL 0.000929318425186235 | | |
| 3.1.005523 | ADAM ROGOWSKI | ADDRESS REDACTED | | | CEL 0.0236659050989049<br>MATIC 0.0479249330655395<br>XRP 0.0146971780279353 | | |
| 3.1.005524 | ADAM RÓŁKOWSKI | ADDRESS REDACTED | | | BTC 0.239034299123692<br>DOT 0.000261098786225579<br>ETH 3.05038327999239<br>XRP 0.00792154374399868 | | |
| 3.1.005525 | ADAM ROMAN | ADDRESS REDACTED | | | CEL 1.14779685007021<br>EOS 7.95344558504797<br>OMG 0.000413808057131458<br>USDC 0.000000596071149317 | | |
| 3.1.005526 | ADAM ROMAN | ADDRESS REDACTED | | | BNB 0.0295243639866949<br>CEL 0.244171617805476 | | |
| 3.1.005527 | ADAM RONDEAU | ADDRESS REDACTED | | | CEL 0.00212910337065926 | | |
| 3.1.005528 | ADAM ROOT | ADDRESS REDACTED | | | ETH 0.000133353857561892 | | |
| 3.1.005529 | ADAM ROPER | ADDRESS REDACTED | | | BTC 0.000595361446739469 | | |
| 3.1.005530 | ADAM ROSE | ADDRESS REDACTED | | | AAVE 0.00500923097706693<br>BNT 0.118646213321825<br>BTC 0.000001069640044048<br>LINK 727.608058510196<br>MATIC 641.312411221832<br>USDC 0.734056678852837 | | |
| 3.1.005531 | ADAM ROSENBAUM | ADDRESS REDACTED | | | BTC 0.000075913358573012<br>CEL 10.6400268244502<br>ETH 1.17050398606654 | | BTC 0.0484679894687313 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.005532 | ADAM ROSENECK | ADDRESS REDACTED | | | BTC 0.000008027046788056<br>CEL 0.00691091461929291 | | |
| 3.1.005533 | ADAM ROSS | ADDRESS REDACTED | | | DOT 0.0041091111718445 | | |
| 3.1.005534 | ADAM ROSS | ADDRESS REDACTED | | | BTC 0.0010025151265949<br>MATIC 7.71728171972955 | | |
| 3.1.005535 | ADAM ROSS | ADDRESS REDACTED | | | BTC 0.000258596389892917<br>ETH 0.00152708934284907<br>MATIC 3.42661264016213 | BTC 0.000000000545354252 | |
| 3.1.005536 | ADAM ROSS TESTER | ADDRESS REDACTED | | | ETH 0.00162898393501061 | | |
| 3.1.005537 | ADAM ROSSI | ADDRESS REDACTED | | | BCH 0.0897262507404133<br>CEL 0.211258192868653<br>ETH 0.0021344617824137 | | |
| 3.1.005538 | ADAM ROSSITER | ADDRESS REDACTED | | | BTC 0.963167559955372<br>ETH 0.00103941055880964 | | |
| 3.1.005539 | ADAM ROTH | ADDRESS REDACTED | | | USDC 11134.6549745694 | | |
| 3.1.005540 | ADAM ROTHSCHILD | ADDRESS REDACTED | | | BTC 0.000000301794838298999<br>USDC 0.0162914125013478 | | |
| 3.1.005541 | ADAM ROUBLE | ADDRESS REDACTED | | | BTC 0.0456801246124925<br>CEL 226.96334056181<br>DOT 59.2143703387165<br>ETH 1.82065303366813<br>LTC 24.0263982129063<br>SNX 94.344181771354 | | |
| 3.1.005542 | ADAM ROWE | ADDRESS REDACTED | | | BTC 0.00216082088271172<br>CEL 30.7159193990454<br>DOT 9.05317599952408<br>USDC 0.000000632371713697<br>USDT ERC20 0.356476331592948 | | |
| 3.1.005543 | ADAM ROWE | ADDRESS REDACTED | | | BTC 0.000003509214663778<br>CEL 22.128704150987<br>ETH 0.000000261507810091 | | |
| 3.1.005544 | ADAM ROWE | ADDRESS REDACTED | | | ETH 0.123978886518849 | | |
| 3.1.005545 | ADAM ROWLEY | ADDRESS REDACTED | | | ADA 981.126169217668<br>BAT 340.921799677847<br>BTC 0.0263353832975192<br>DOT 10.6162195511252<br>ETH 3.56801420305086<br>LTC 14.5432722731961<br>SNX 33.3064527173552<br>XRP 162.587 | ETH 0.02848363 | |
| 3.1.005546 | ADAM ROYAL | ADDRESS REDACTED | | | BAT 0.0127634048879212 | | |
| 3.1.005547 | ADAM ROZPLOCH | ADDRESS REDACTED | | | BTC 0.000000001891761753<br>CEL 10.4520697591048<br>DOT 13.0649513182692<br>ETH 0.28795931<br>XRP 0.006252 | | |
| 3.1.005548 | ADAM RUBIN | ADDRESS REDACTED | | | BTC 0.225340104695566<br>ETH 0.0516404939017415<br>LINK 0.299587442368838<br>LTC 0.00571316620711995 | | |
| 3.1.005549 | ADAM RUBIN | ADDRESS REDACTED | | | BTC 0.10742795432988 | | |
| 3.1.005550 | ADAM RUCCI | ADDRESS REDACTED | | | BTC 0.00098113315000559<br>CEL 0.0266469954953352<br>ETH 0.0148891992168952 | | |
| 3.1.005551 | ADAM RUDD | ADDRESS REDACTED | | | BTC 0.00445034491153975<br>ETH 1.28537140445879 | | |
| 3.1.005552 | ADAM RUDNICKI | ADDRESS REDACTED | | | CEL 1.05949624353741 | | |
| 3.1.005553 | ADAM RUDY | ADDRESS REDACTED | | | ADA 833.158515437212<br>BTC 0.113718421188683<br>DOT 93.8909563845741<br>ETH 2.05506596722478<br>LINK 36.0984285691585 | | |
| 3.1.005554 | ADAM RUFENER | ADDRESS REDACTED | | | BTC 0.000800190676294821<br>LINK 0.00025652939397918<br>USDT ERC20 36.9416712767284 | | |
| 3.1.005555 | ADAM RUFFELLS | ADDRESS REDACTED | | | BTC 0.00210863513185327<br>CEL 120.370015679284<br>DOT 0.0712548192213703<br>EOS 60.0317576769615<br>ETH 0.000145818857510969<br>LUNC 99.1010831853734<br>MATIC 789.118159725802<br>SGB 43.1957635848797<br>SNX 158.182019544617<br>SOL 52.4043307136688<br>SUSHI 75.8459466335588<br>UNI 89.1995948451916<br>USDC 4.08781523407236<br>XRP 0.174285713658832 | | |
| 3.1.005556 | ADAM RULKA | ADDRESS REDACTED | | | ADA 1.21696710609951<br>BTC 0.000778900474240787<br>CEL 0.525002865296459 | | |
| 3.1.005557 | ADAM RÚNARSSON FJELDSTED | ADDRESS REDACTED | | | BTC 0.000067531882420893<br>CEL 0.685557350127306 | | |
| 3.1.005558 | ADAM RUNNOE | ADDRESS REDACTED | | | BTC 0.872761750504486<br>ETH 2.93793215803204<br>USDC 53489.3953566999 | | |
| 3.1.005559 | ADAM RUNYON | ADDRESS REDACTED | | | ADA 0.212398763331643<br>BTC 0.00000157312598339399<br>MATIC 0.257161095397286<br>USDT ERC20 0.202305261567666 | | |
| 3.1.005560 | ADAM RUSSELL | ADDRESS REDACTED | | | CEL 48.3373620757754<br>ETH 0.0101568413920344 | | |
| 3.1.005561 | ADAM RUSSELL | ADDRESS REDACTED | | | BTC 0.000000004122675463<br>CEL 29.7085978403999<br>EOS 0.617625777842482 | | |
| 3.1.005562 | ADAM RUSSELL COOLEY | ADDRESS REDACTED | | | BTC 0.00242719173290926<br>ETH 0.0327776450996715<br>LTC 0.806204662392535 | | |
| 3.1.005563 | ADAM RUST | ADDRESS REDACTED | | | BTC 0.00124246606830806<br>CEL 1.12753548495167<br>EOS 53.3878297871087<br>ETH 0.000179563179166478<br>USDC 0.0314080205756583<br>XLM 3537.87219812355 | | |
| 3.1.005564 | ADAM RUTLEDGE BRUNELLE | ADDRESS REDACTED | | | ADA 1.04181689537506 | ADA 0.000003361869895939<br>BTC 0.00000000244545719 | |
| 3.1.005565 | ADAM RUZICKA | ADDRESS REDACTED | | | BTC 0.00698313761328113<br>CEL 18.1693576883792<br>DOT 0.0369491793910407<br>LINK 11.9453442491233<br>LTC 0.00386247768434595<br>XRP 1590.240295 | | |
| 3.1.005566 | ADAM RYAN | ADDRESS REDACTED | | | ADA 23.8764631381215<br>BTC 0.0863386600656663<br>CEL 2.27382918692826<br>DOT 0.0438557945757291<br>ETH 0.000146841872182846<br>MATIC 0.353674534524701 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.005567 | ADAM RYNHART | ADDRESS REDACTED | | | BTC 0.00001099384689782<br>ETH 0.0000117569899952769 | | |
| 3.1.005568 | ADAM RYSZARD DYMCZYK | ADDRESS REDACTED | | | BTC 0.000111729880135554 | | |
| 3.1.005569 | ADAM RZĄDZA | ADDRESS REDACTED | | | BTC 0.000000148236168282<br>CEL 1.07531711969831<br>XLM 0.542681490517629 | | |
| 3.1.005570 | ADAM S YEDLIN | ADDRESS REDACTED | | | AAVE 2.03282710167269<br>ADA 12667.5313347071<br>AVAX 33.9142088285098<br>BTC 0.573546654368081<br>CEL 1.16699643369672<br>DOT 636.131460189621<br>ETH 17.9026711972349<br>MATIC 1996.05360509511<br>SNX 0.205577853901702<br>SOL 73.8039720201462<br>UNI 0.0250110502495037<br>USDC 12254.7165344117<br>XLM 0.241171252217728 | AVAX 0.830258576999511<br>BTC 0.00053665453107827<br>ETH 0.000009344109149055<br>MATIC 0.000056463313776132<br>USDC 1 | |
| 3.1.005571 | ADAM SAEWITZ | ADDRESS REDACTED | | | BTC 0.0000967657112731909<br>LINK 0.00506021133366122 | | |
| 3.1.005572 | ADAM SAGEN | ADDRESS REDACTED | | | ADA 1022.87653282789<br>BTC 0.583618513430369<br>ETC 0.355413636176313<br>LTC 1.06484309527008<br>MANA 69.4747149805558<br>MATIC 91.2067493596327<br>UNI 1.32680131711782<br>XLM 450.349396336714 | | |
| 3.1.005573 | ADAM SAHLAOUI | ADDRESS REDACTED | | | BTC 0.000000409137261449<br>TUSD 0.323947714822892 | | |
| 3.1.005574 | ADAM SAISI | ADDRESS REDACTED | | | BTC 0.00098506639347492<br>USDT ERC20 1.04886559951479 | | |
| 3.1.005575 | ADAM SALCEDO | ADDRESS REDACTED | | | ADA 272.018453665385<br>BTC 0.000006840601559552<br>COMP 0.0161737941800717<br>DOT 1.01282097422573<br>MANA 0.0280734568773147<br>MATIC 79.8139016637357<br>SNX 19.953419107112<br>ZRX 57.2608542465859 | | |
| 3.1.005576 | ADAM SALESKOG | ADDRESS REDACTED | | | AAVE 0.000401190684812979<br>ADA 0.354560437053232<br>BTC 0.000005146689966976<br>ETH 0.00050387927711999<br>LINK 0.0220528604525<br>LUNC 0.00325673847827909<br>MATIC 0.691024451025794<br>UNI 0.00590783371587826<br>USDC 0.000332257838989899<br>XLM 0.252671929030117 | | |
| 3.1.005577 | ADAM SALMOND | ADDRESS REDACTED | | | CEL 2.3814102047735<br>ETH 0.03584223 | | |
| 3.1.005578 | ADAM SALON | ADDRESS REDACTED | | | XLM 0.169172008177304<br>XRP 0.001903 | | |
| 3.1.005579 | ADAM SALSI | ADDRESS REDACTED | | | ADA 223.936522668774<br>BAT 300.13750196679<br>BNB 1.45123674611818<br>BTC 0.120535840122812<br>CEL 281.475066664207<br>COMP 1.04867033399874<br>ETH 0.00251418690058292<br>KNC 221.272114858366<br>LINK 15.3679977587337<br>LUNC 0.0237279655225455<br>SGB 122.2799560619<br>SNX 24.6068167770805<br>USDC 608.841507218551<br>USDT ERC20 1.96448982201089<br>XRP 0.37796444177626 | | |
| 3.1.005580 | ADAM SALTER | ADDRESS REDACTED | | | CEL 0.000317765727654818<br>XRP 0.00738893946151621 | | |
| 3.1.005581 | ADAM SAMPSON | ADDRESS REDACTED | | | ETH 0.00010304952792943 | | |
| 3.1.005582 | ADAM SANCHEZ | ADDRESS REDACTED | | | CEL 1.06011407348013<br>XLM 0.107793901852848 | | |
| 3.1.005583 | ADAM SANIGA | ADDRESS REDACTED | | | BTC 0.00000172837736621<br>DOT 0.00423653009714983<br>EOS 0.0657665008983292<br>ETH 0.000475455256924137 | | |
| 3.1.005584 | ADAM SANTOS | ADDRESS REDACTED | | | BTC 0.0000047564606331089 9<br>ETH 0.000117912873954622 | | |
| 3.1.005585 | ADAM SANTOS | ADDRESS REDACTED | | | ADA 421.015216594286<br>BTC 0.246251065955565<br>EOS 30.3569970959293<br>ETH 3.64117700886382<br>LTC 2.12512990792327<br>OMG 35.3498563915689<br>XLM 1394.69947295437<br>ZEC 14.2505137669364<br>ZRX 570.981021991305 | | |
| 3.1.005586 | ADAM SARGIS | ADDRESS REDACTED | | | ADA 0.0959277705369233<br>BTC 0.0460930311953352<br>ETH 0.292540798599543<br>SOL 1.04501538512504 | | |
| 3.1.005587 | ADAM SASSO | ADDRESS REDACTED | | | BAT 0.171719080329727<br>BSV 0.106033385618827<br>BTC 0.000019472155317381<br>LTC 0.00111029544671675<br>USDC 117.974929674443 | | |
| 3.1.005588 | ADAM SATCHELL | ADDRESS REDACTED | | | BTC 0.033116098546928<br>ETH 0.11201921143006<br>LINK 4.3006936286933<br>MANA 0.00730612440881951<br>MATIC 0.318905371134197<br>SOL 2.38866158765272 | | |
| 3.1.005589 | ADAM SATTAR | ADDRESS REDACTED | | | ADA 0.104216254015436<br>BTC 0.000000007551008225<br>CEL 0.0650778877948071<br>ETH 0.0000892484515429459<br>USDC 0.678876504416802 | | |
| 3.1.005590 | ADAM SAWECZKO | ADDRESS REDACTED | | | BTC 0.031698432769778<br>CEL 95.183231642431 | | |
| 3.1.005591 | ADAM SAWICKI | ADDRESS REDACTED | | | BAT 128.483582938834 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.005592 | ADAM SAWYERS | ADDRESS REDACTED | | | ADA 155.300536460817<br>AVAX 6.125990729618<br>BTC 0.0880557598664133<br>CEL 0.322805469634326<br>ETH 1.89917057205959<br>GUSD 0.00855379776163441<br>MATIC 2863.88337348943<br>MCDAI 0.26713496505933<br>SNX 0.32537249083009<br>USDC 0.392038126246747 | AVAX 0.747949958889573<br>BTC 0.00414044227334818<br>USDC 50 | |
| 3.1.005593 | ADAM SAX | ADDRESS REDACTED | | | BTC 0.000000005874244411<br>CEL 3707.27514105018<br>DOT 15.1668976107493 | | |
| 3.1.005594 | ADAM SBEIHI | ADDRESS REDACTED | | | BTC 0.000662276522774925<br>CEL 270.933933747395 | | |
| 3.1.005595 | ADAM SCARANGELLA | ADDRESS REDACTED | | | ADA 0.423711861975251<br>BTC 0.0815604705727507<br>CEL 19557.7116022499<br>DOGE 18<br>DOT 18.8145652619003<br>LINK 50.2190633731554<br>MATIC 4.88644681511696<br>MCDAI 0.37416289017846<br>USDC 174.185599251251 | | |
| 3.1.005596 | ADAM SCHATZ | ADDRESS REDACTED | | | BTC 0.0203656030887268<br>CEL 0.0314023132838535<br>COMP 1.26047541978571<br>ETH 3.72265335956804<br>MATIC 372.272406950398<br>PAX 33.2167412438367<br>SNX 20.2915408899777<br>UNI 82.561061419209<br>USDC 1636.83396146292 | CEL 32.2516580645731 | |
| 3.1.005597 | ADAM SCHEIBE | ADDRESS REDACTED | | | ADA 754.832266442937 | BTC 0.00740409<br>USDC 0.002 | |
| 3.1.005598 | ADAM SCHEIDLER | ADDRESS REDACTED | | | BTC 0.0001989888800436514 | BTC 0.000000678525320624 | |
| 3.1.005599 | ADAM SCHEUER | ADDRESS REDACTED | | | BTC 0.327260553012841<br>MATIC 1876.18874303402 | | |
| 3.1.005600 | ADAM SCHILLINGER | ADDRESS REDACTED | | | ADA 0.00549809299112726<br>BTC 0.000001296109666187 | | |
| 3.1.005601 | ADAM SCHLESINGER | ADDRESS REDACTED | | | AAVE 7.93502480586475<br>ADA 2155.86837850597<br>BTC 0.110650174681685<br>DASH 10.1612798052198<br>DOT 150.919419942565<br>EOS 612.423765949535<br>ETH 1.02688428704892<br>LINK 201.575442468718<br>LTC 22.4507375880733<br>MANA 604.832165653513<br>MATIC 3041.74128387137<br>SUSHI 0.224987381788003<br>USDC 54.323651897893 | USDC 26318.0304061536 | |
| 3.1.005602 | ADAM SCHLITT | ADDRESS REDACTED | | | BTC 0.000474246309197593<br>MATIC 579.504292253152<br>SNX 15.1707940818283 | | |
| 3.1.005603 | ADAM SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000063446647479701<br>DOT 0.0318708818995566<br>ETH 0.00092039016203928<br>LTC 0.0000298240235645219<br>MATIC 0.142698290454773<br>USDC 3.7266340442679 | | |
| 3.1.005604 | ADAM SCHNOPP | ADDRESS REDACTED | | | AAVE 1.1510026034226<br>BTC 0.0200819535325441<br>DOT 11.2051856866465<br>EOS 24.8353007104645<br>ETH 0.493507146766719<br>LINK 10.1305398870777<br>MANA 0.00986166209232974<br>MATIC 386.651613764713<br>XLM 0.0520574629483144 | | |
| 3.1.005605 | ADAM SCHOP | ADDRESS REDACTED | | | BTC 0.000230906351566136<br>ETH 0.00207247822408033 | | BTC 0.000000007506861618 |
| 3.1.005606 | ADAM SCHOPPE | ADDRESS REDACTED | | | BTC 0.621060898546488<br>ETH 2.45520771665127 | | USDC 3939.08 |
| 3.1.005607 | ADAM SCHROEDER | ADDRESS REDACTED | | | AAVE 0.012037988372854<br>BTC 0.000007640797079463<br>ETH 0.0102962564183664<br>USDC 38.5833337390115 | | |
| 3.1.005608 | ADAM SCHULSTAD | ADDRESS REDACTED | | | XRP 2081.02881691824 | | |
| 3.1.005609 | ADAM SCHWAB | ADDRESS REDACTED | | | ETH 0.000159251196323501 | | |
| 3.1.005610 | ADAM SCHWANKL | ADDRESS REDACTED | | | BTC 0.00801866443253546 | | |
| 3.1.005611 | ÁDÁM SCHWARCZ | ADDRESS REDACTED | | | BTC 0.000001742138167628<br>ETH 0.000104983012566101 | | |
| 3.1.005612 | ADAM SCHWENKE | ADDRESS REDACTED | | | BTC 0.000000464772616774<br>ETH 0.000002854037038161<br>LINK 0.010696621371421<br>MATIC 0.00226298102725428 | | |
| 3.1.005613 | ADAM SCIRETTA | ADDRESS REDACTED | | | BTC 0.0797300113084442<br>ETH 0.497411428535752 | | |
| 3.1.005614 | ADAM SCOTT | ADDRESS REDACTED | | | DOT 260.000960132792<br>SNX 376.710144681399 | | |
| 3.1.005615 | ADAM SCOTT DUNCAN | ADDRESS REDACTED | | | ETH 0.00170884074299993<br>USDC 611.439862139461 | | |
| 3.1.005616 | ADAM SEALEY | ADDRESS REDACTED | | | BTC 0.000116460705705793 | | |
| 3.1.005617 | ADAM SEAMARKS | ADDRESS REDACTED | | | BTC 0.0243205160279641<br>CEL 28.1219100611535<br>ETH 0.934691268134027<br>XRP 502 | | |
| 3.1.005618 | ADAM SEBASTIAN MORGAN | ADDRESS REDACTED | | | BTC 0.0145265761194225 | | |
| 3.1.005619 | ADAM SEBETICH | ADDRESS REDACTED | | | BTC 0.00177147350188327<br>MATIC 496.795395332176 | | |
| 3.1.005620 | ADAM SEDILLO-GLATT | ADDRESS REDACTED | | | BTC 0.00937239436907642<br>ETH 0.0274101542456073 | | |
| 3.1.005621 | ADAM SEGAL | ADDRESS REDACTED | | | BTC 0.0124324181057603 | | |
| 3.1.005622 | ADAM SEGMAN | ADDRESS REDACTED | | | BTC 0.000000065081205578<br>USDT ERC20 0.002499548200945 | | |
| 3.1.005623 | ADAM SELLEY | ADDRESS REDACTED | | | BTC 0.000033497001355634<br>CEL 0.63355329496529 | | |
| 3.1.005624 | ADAM SELOLO | ADDRESS REDACTED | | | BTC 0.00119500338020309<br>CEL 0.574612126584937<br>XRP 0.899051 | | |
| 3.1.005625 | ADAM SEMMEL | ADDRESS REDACTED | | | BAT 0.0178434371124046<br>BTC 0.00000283401637912599<br>DOT 0.00162341164231416<br>ETH 0.0902192207048345<br>MATIC 207.036514492496<br>USDC 0.00614562648562706<br>USDT ERC20 0.00650720311616601 | BTC 0.000001091159628194<br>DOT 0.261251921909516<br>USDC 55.1<br>USDT ERC20 6.35375998115103 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.005626 | ADAM SERFOZO | ADDRESS REDACTED | | | ADA 0.000000387609181145<br>CEL 4.93628985635456<br>TUSD 1.98141325441024 | | |
| 3.1.005627 | ADAM SETKA | ADDRESS REDACTED | | | CEL 113.933458120591<br>ETH 2.02074208 | | |
| 3.1.005628 | ADAM SEYMOUR | ADDRESS REDACTED | | | BTC 0.0657617669618224<br>CEL 3.98387407680644<br>ETH 0.000243924318344662<br>USDC 2545.15015311291<br>USDT ERC20 0.00467304672275956 | | |
| 3.1.005629 | ADAM SHAHINE | ADDRESS REDACTED | | | ADA 321.976518188107<br>BNB 7.12639919800057<br>BTC 0.237587770239518<br>CEL 1950.56373795352<br>ETH 0.137441988586075<br>LTC 0.000000002844597649<br>LUNC 4.630052<br>MANA 1042.72509309<br>MATIC 906.324527370665<br>PAXG 0.627057951094296<br>SGB 689.831140509156<br>SNX 53.5813486870578<br>USDC 302.399246795939<br>USDT ERC20 863.237102164031<br>XRP 0.00000067310408707 | | |
| 3.1.005630 | ADAM SHAPIRO | ADDRESS REDACTED | | | BTC 0.000437326600239116<br>ETH 0.000003871697939722<br>LINK 499.831747971697<br>SNX 0.102901856815107<br>SOL 17.0595236706926 | | |
| 3.1.005631 | ADAM SHAW | ADDRESS REDACTED | | | BTC 0.1234968309 | | |
| 3.1.005632 | ADAM SHEEN | ADDRESS REDACTED | | | ADA 1015.62114537444<br>BTC 0.538117463707699<br>CEL 203.973928314395<br>DOT 67.732<br>ETH 10.7136183438411<br>LINK 183.42384177<br>USDC 0.197473 | | |
| 3.1.005633 | ADAM SHEHAB | ADDRESS REDACTED | | | BTC 0.0268655933510238<br>ETH 0.0489009466532765 | | |
| 3.1.005634 | ADAM SHELTON | ADDRESS REDACTED | | | BTC 0.000001428019005759<br>CEL 0.0818403038491629<br>USDC 0.66340999530033 | | |
| 3.1.005635 | ADAM SHELTON | ADDRESS REDACTED | | | AAVE 0.0222171498294229<br>BTC 0.000528651624938358<br>ETH 0.000009490815878124<br>LINK 0.034420897162032<br>UNI 0.0681478542076883<br>XLM 8.18312410463235 | ETH 0.0074539426485732<br>XRP 0.000000448055332741 | |
| 3.1.005636 | ADAM SHEPHEARD | ADDRESS REDACTED | | | MATIC 0.2467066036037 | | |
| 3.1.005637 | ADAM SHEPPARD | ADDRESS REDACTED | | | CEL 73.751883935863 | | |
| 3.1.005638 | ADAM SHERIDAN | ADDRESS REDACTED | | | BTC 0.0218818783468379<br>CEL 15.1081615486152 | | |
| 3.1.005639 | ADAM SHERMAN | ADDRESS REDACTED | | | BTC 0.000799531640678706<br>USDC 26.9329814375835 | BTC 0.000000079879110898<br>USDC 0.000000740101807161 | |
| 3.1.005640 | ADAM SHERMAN | ADDRESS REDACTED | | | BTC 0.0000233683863796989 | | |
| 3.1.005641 | ADAM SHERMAN | ADDRESS REDACTED | | | BTC 0.00169482510073831<br>ETH 13.477189318485 | | |
| 3.1.005642 | ADAM SHEWAIKEH | ADDRESS REDACTED | | | BTC 0.24740833832403<br>CEL 405.925488525627<br>ETH 3.39343225635011<br>LUNC 202454.2124<br>MATIC 715 | | |
| 3.1.005643 | ADAM SHISLER | ADDRESS REDACTED | | | BTC 0.000430243856095148<br>USDC 5660.85068310087 | | |
| 3.1.005644 | ADAM SHIYAB | ADDRESS REDACTED | | | MATIC 152.765821860114 | | |
| 3.1.005645 | ADAM SHOCKLEY | ADDRESS REDACTED | | | MATIC 2.95427136748175 | | |
| 3.1.005646 | ADAM SHORE | ADDRESS REDACTED | | | BTC 0.00200803212851405<br>CEL 15.0604008453222 | | |
| 3.1.005647 | ADAM SHORT | ADDRESS REDACTED | | | BTC 0.000316704988475122<br>GUSD 55.7099894139614<br>XLM 144.837976596718<br>XRP 34.3593835935882 | | |
| 3.1.005648 | ADAM SHOUP | ADDRESS REDACTED | | | BTC 0.0388778335329709<br>USDT ERC20 0.218669058302755 | | |
| 3.1.005649 | ADAM SHUMWAY | ADDRESS REDACTED | | | BTC 0.00119747289890212 | | |
| 3.1.005650 | ADAM SHURNITSKI | ADDRESS REDACTED | | | BTC 0.000000002574883942<br>LTC 0.000000008189921745<br>USDC 0.000000246805653568 | | |
| 3.1.005651 | ADAM SIDDIQUI | ADDRESS REDACTED | | | BTC 0.0100824799387974 | | |
| 3.1.005652 | ADAM SIDMAN | ADDRESS REDACTED | | | GUSD 4.14143944648488<br>USDC 12.6994388607769 | | |
| 3.1.005653 | ADAM SIEGRIST | ADDRESS REDACTED | | | BTC 0.000000666416706129<br>ETH 0.00101766862832629<br>SNX 23.8043722060637<br>USDC 17.6775447675208 | | |
| 3.1.005654 | ADAM SIENKIEWICZ | ADDRESS REDACTED | | | ETH 0.000002654936535393<br>LINK 0.00066093136406363<br>SNX 0.00978651297679311 | ETH 0.000000265703976502 | |
| 3.1.005655 | ADAM SIEROCUK | ADDRESS REDACTED | | | BCH 0.000018819171570406<br>BTC 0.0000008527699714759999<br>ETH 0.000002508963652722999<br>USDC 0.00347650286329991 | USDC 0.036992 | |
| 3.1.005656 | ADAM SIKORA | ADDRESS REDACTED | | | BTC 0.000000210817457579<br>ETH 0.000044953188758258<br>USDC 0.00992599530709921 | | |
| 3.1.005657 | ADAM SIKORA | ADDRESS REDACTED | | | BTC 0.0622556835371485<br>CEL 0.504067345707471<br>DOT 7.80584030625619<br>LUNC 0.000000256480323087<br>MATIC 334.106972774627 | | |
| 3.1.005658 | ADAM SIKORA | ADDRESS REDACTED | | | AAVE 0.00218573794738762<br>BTC 0.0000398950388212819<br>ETH 0.000000691512754057<br>MATIC 4.13938739110204<br>OMG 0.028512022961983<br>SNX 0.157483814678998<br>UMA 0.00701278137758971<br>USDC 1.09249326191267 | | |
| 3.1.005659 | ADAM SILBER | ADDRESS REDACTED | | | BTC 0.120818752496945<br>ETH 2.14161228595984<br>LTC 10.3972084351707 | | |
| 3.1.005660 | ADAM SILBERMAN | ADDRESS REDACTED | | | BTC 0.000606888806118965 | | |
| 3.1.005661 | ADAM SILLIPHANT | ADDRESS REDACTED | | | ADA 0.039642511309591<br>BTC 0.0000228273006580559<br>DOT 0.0145743835028555<br>MATIC 0.0664131147067196 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.005662 | ADAM SILVA | ADDRESS REDACTED | | | ADA 1.34236695935564<br>BTC 0.000092303627291056<br>DOT 0.0398842126865007<br>ETH 0.0228262898930676<br>MATIC 1.07007396217782 | ADA 23.397136<br>BTC 0.0611671449663948<br>DOT 0.129293679066943<br>MATIC 0.000353144698311849 | |
| 3.1.005663 | ADAM SILVERMAN | ADDRESS REDACTED | | | BTC 0.163579334856549<br>MATIC 4389.68381551073 | | |
| 3.1.005664 | ADAM SIMMONDS | ADDRESS REDACTED | | | ADA 140.141717<br>BTC 0.151229483208051<br>CEL 100.332466885714<br>DOT 98.7970320674059<br>EOS 30.8018570322719<br>ETH 2.01724987590995<br>SNX 34.559609345984<br>UNI 400<br>USDC 73.6483970804922<br>USDT ERC20 15<br>XRP 716.8322 | | |
| 3.1.005665 | ADAM SIMPSON | ADDRESS REDACTED | | | BTC 0.071553546661893<br>USDC 410.562992121088 | | |
| 3.1.005666 | ADAM SIMPSON | ADDRESS REDACTED | | | BAT 1.23162958753798<br>MANA 0.753057612317583<br>MATIC 13.3771027325959<br>SNX 0.913573022612638<br>XRP 6.503494 | | |
| 3.1.005667 | ADAM SIMTE | ADDRESS REDACTED | | | ADA 19592.6908413172 | | |
| 3.1.005668 | ADAM SINGH | ADDRESS REDACTED | | | CEL 4.73055945924679<br>USDT ERC20 37.287144 | | |
| 3.1.005669 | ADAM SINKA | ADDRESS REDACTED | | | BTC 0.000000006109386172<br>CEL 42.9628850982535 | | |
| 3.1.005670 | ÁDÁM SINKOVICS | ADDRESS REDACTED | | | ADA 0.266157172361739<br>BTC 0.000000592129143395 | | |
| 3.1.005671 | ADAM SIPEKI | ADDRESS REDACTED | | | BTC 0.00106442426181844<br>ETH 0.147381292098939 | | |
| 3.1.005672 | ADAM SITSEN | ADDRESS REDACTED | | | BTC 0.00573044663104688<br>CEL 85.584515733401<br>ETH 0.34516156 | | |
| 3.1.005673 | ADAM SIWIEC | ADDRESS REDACTED | | | BTC 0.000000466398847723<br>CEL 1.15079154611669<br>LTC 0.000360442254619246<br>USDC 0.00981563993079525 | | |
| 3.1.005674 | ADAM SKINNER | ADDRESS REDACTED | | | BTC 0.000001131543683369 | | |
| 3.1.005675 | ADAM SKITCH | ADDRESS REDACTED | | | CEL 0.372266664175398 | | |
| 3.1.005676 | ADAM ŠKORUBA | ADDRESS REDACTED | | | ADA 0.0471990096073514<br>BCH 0.3843953970747<br>BNB 0.00215248986175537<br>BTC 0.0092731074405945<br>BUSD 2159.26581622871<br>CEL 245.552471826382<br>COMP 0.474679141756598<br>ETC 4.26445083232684<br>LTC 2.15310464823647<br>MCDAI 90<br>USDC 0.56682537947094<br>XLM 1093.1564106899<br>XRP 702.994143830271<br>ZEC 0.912813129145337 | | |
| 3.1.005677 | ADAM SKOU OHANA | ADDRESS REDACTED | | | BTC 0.0129455713418754<br>CEL 45.9247955624057<br>ETH 0.03809708<br>XLM 279.2107436 | | |
| 3.1.005678 | ADAM SKOWRONEK | ADDRESS REDACTED | | | BUSD 1753.61141450725<br>CEL 0.0087835726125442<br>DOT 6.38986022481472<br>USDT ERC20 0.142635432738292 | | |
| 3.1.005679 | ADAM SLADE | ADDRESS REDACTED | | | BTC 0.0912944038169374<br>CEL 0.86946817484556<br>MCDAI 0.000702114881576527<br>SOL 0.0116286661090114<br>USDC 0.295305256648268 | | |
| 3.1.005680 | ADAM SŁUPCZYŃSKI | ADDRESS REDACTED | | | BCH 0.00001<br>BTC 0.111995087160216<br>CEL 2.79543039962716<br>DOT 15.8301987200623<br>ETH 0.337625736696428<br>LTC 0.00016<br>LUNC 40.6052584644665<br>SOL 1.12242682956235<br>USDC 0.0180007003556066 | | |
| 3.1.005681 | ADAM SLUSAREK | ADDRESS REDACTED | | | BTC 0.0285428658262814<br>MATIC 6979.06008675619<br>USDC 56082.6348816295<br>XLM 15066.9344883264 | | |
| 3.1.005682 | ADAM SLUSARSKI | ADDRESS REDACTED | | | BTC 1.01773853056868<br>ETH 15.2672734808286 | | |
| 3.1.005683 | ADAM SMAGIEL | ADDRESS REDACTED | | | ADA 0.733780059035054<br>BTC 0.000055702710125772<br>CEL 1511.06716222818<br>DOT 0.0000503185<br>ETH 0.000876899613834277<br>SGB 760.161263704239<br>SNX 1.76288448<br>USDC 2.84829527939397<br>XRP 0.000000927420380545 | | |
| 3.1.005684 | ADAM SMEAL | ADDRESS REDACTED | | | ADA 1.96310729252566<br>BTC 0.00110471524495437<br>MATIC 0.892976151957348 | ADA 0.000000492163183054<br>MATIC 482.833753308939 | |
| 3.1.005685 | ADAM SMETANA | ADDRESS REDACTED | | | BTC 0.0158700437773446<br>CEL 6.84582322627372<br>ETH 0.0612933511203176<br>LTC 0.241003 | | |
| 3.1.005686 | ADAM SMITH | ADDRESS REDACTED | | | BTC 0.000000102292981479<br>CEL 0.502912205111261 | | |
| 3.1.005687 | ADAM SMITH | ADDRESS REDACTED | | | BTC 0.000001146226619719<br>CEL 5.94165437978622<br>DASH 0.000213000177980425<br>ETH 0.000007644499267655<br>MATIC 0.133611724252012<br>SNX 0.00692632037680357<br>USDC 2.14613556684986<br>XLM 0.0241615937627168 | | |
| 3.1.005688 | ADAM SMITH | ADDRESS REDACTED | | | ADA 0.0241548210123999<br>BTC 0.000022173492160363<br>DOT 0.00237943964943983<br>ETH 0.000026864660514767<br>LINK 0.0022178234426251<br>LTC 0.000257986238032315<br>MATIC 0.215598014304906 | | |
| 3.1.005689 | ADAM SMITH | ADDRESS REDACTED | | | BTC 0.00123777580309562<br>ETH 0.180109487904061 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.005690 | ADAM SMITH | ADDRESS REDACTED | | | ADA 147.180633220116<br>AVAX 0.055507381849277<br>BTC 0.00467880868692972<br>CEL 15.9509777508656<br>COMP 0.000293412699970795<br>DOT 5.71297476387573<br>EOS 0.0026258747402889<br>ETH 0.40817596516412<br>LINK 80.2278576162353<br>MATIC 1.1528770613434<br>SGB 90.7389922898974<br>SNX 0.426128230239162<br>USDC 10114.2934091375<br>USDT ERC20 1.46832119294029<br>XLM 171.48045095015<br>XRP 0.270070262954188<br>XTZ 0.321856716270953 | | XTZ 0.000000482535986698 |
| 3.1.005691 | ADAM SMITH | ADDRESS REDACTED | | | BTC 0.000004274753061346 | | |
| 3.1.005692 | ADAM SMITH | ADDRESS REDACTED | | | ETH 0.00405311620128275 | | |
| 3.1.005693 | ADAM SMITH | ADDRESS REDACTED | | | BTC 0.000000250135549608 | | |
| 3.1.005694 | ADAM SMITH | ADDRESS REDACTED | | | AAVE 13.5857299513426<br>BNB 6.12673569148882<br>BTC 0.000090564844419502<br>ETH 0.016995887088262<br>MCDAI 42.5573129243752<br>SNX 210.261915619693 | | |
| 3.1.005695 | ADAM SMITH | ADDRESS REDACTED | | | MATIC 0.108998036803722 | | |
| 3.1.005696 | ADAM SMITH | ADDRESS REDACTED | | | CEL 4.69037697470399<br>SNX 9.25 | | |
| 3.1.005697 | ADAM SMITH | ADDRESS REDACTED | | | ADA 101.543152613315<br>BTC 0.00209497850790407<br>DOGE 200.305112155879<br>MATIC 1023.26629973719<br>SOL 0.95157487340099<br>USDC 307.234172405386 | ETH 0.0491779272127342 | |
| 3.1.005698 | ADAM SMITH | ADDRESS REDACTED | | | ADA 449.533750503523<br>BNB 0.806825330929382<br>BTC 0.166878723920487<br>CEL 0.594097578190353<br>ETH 3.93419261436395<br>LTC 1.75208803327263<br>SOL 7.97123724610569<br>XRP 1989.03646436092 | | |
| 3.1.005699 | ADAM SMITHEY | ADDRESS REDACTED | | | BTC 0.000118508039962526 | | |
| 3.1.005700 | ADAM SMITH-HARRISON | ADDRESS REDACTED | | | ADA 1207.02936681259<br>BTC 0.0707622151167635<br>USDC 21452.6066546159<br>XRP 6238.84840425966 | | |
| 3.1.005701 | ADAM SMUGALA | ADDRESS REDACTED | | | BTC 0.000032917193242385<br>ETH 0.0000845398684515<br>XRP 0.187722242571956 | | |
| 3.1.005702 | ADAM SMURTHWAITE | ADDRESS REDACTED | | | BTC 0.000788471413456027 | | |
| 3.1.005703 | ADAM SNELL | ADDRESS REDACTED | | | BTC 0.000197054945904835<br>CEL 0.0904831918936335<br>ETH 0.00234028017398791 | | |
| 3.1.005704 | ÁDÁM SNÓBEL | ADDRESS REDACTED | | | BTC 0.000001395497684534<br>CEL 0.447996473821125 | | |
| 3.1.005705 | ADAM SNOW | ADDRESS REDACTED | | | BTC 0.000501492453070571<br>CEL 0.0414074234393772 | | |
| 3.1.005706 | ADAM SNYDER | ADDRESS REDACTED | | | BTC 0.000002406522632843 | | |
| 3.1.005707 | ADAM SOBOL | ADDRESS REDACTED | | | BTC 0.175879416655157<br>ETH 0.0425485524465488<br>USDC 896.945706223209 | | |
| 3.1.005708 | ADAM SOBOTKA | ADDRESS REDACTED | | | BTC 0.000042338778955591<br>CEL 462.414209295588<br>DOGE 0.111661587940604<br>ETH 0.000002096020124481<br>MATIC 0.002<br>USDC 0.004 | | |
| 3.1.005709 | ADAM SOBOTKA | ADDRESS REDACTED | | | BTC 0.000365591968241977 | | |
| 3.1.005710 | ADAM SOKOLOWSKI | ADDRESS REDACTED | | | AAVE 0.183072313086343<br>BAT 112.096469428391<br>BCH 0.561608498350157<br>BTC 0.000098539002006427<br>DASH 0.508486012995653<br>ETH 0.00174794795082041<br>LINK 0.0155977591070264<br>LTC 0.00166690772149188<br>MATIC 1.11873406159765<br>UNI 24.4562101304331<br>USDT ERC20 0.161460393801413<br>XLM 251.852485097473<br>XRP 346.781124569935<br>ZEC 0.521171985023519 | BTC 0.000000008692184987<br>LINK 65.0825659460356<br>LTC 6.95293919451826<br>MATIC 1155.01629499874 | |
| 3.1.005711 | ADAM SOKOŁOWSKI | ADDRESS REDACTED | | | LTC 0.000015547526238515 | | |
| 3.1.005712 | ADAM SOLOMON | ADDRESS REDACTED | | | BTC 0.000071758375793722 | BTC 0.00000000182012238<br>UST 10 | |
| 3.1.005713 | ADAM SOMMER | ADDRESS REDACTED | | | AAVE 0.010410804015542<br>BCH 0.000683668013668512<br>BTC 0.0000462265911597749<br>CEL 0.908659107967701<br>ETH 0.000749273388613031<br>LTC 0.0057026950861569<br>MCDAI 33.1979924565115<br>OMG 0.0555866037393471<br>SGB 0.104590733961839<br>SNX 1.77513432258298<br>USDC 11.8233091705449<br>USDT ERC20 10.334494483724<br>XRP 0.684168704440604<br>ZRX 1.97451127556914 | | |
| 3.1.005714 | ADAM SOMMERFELD | ADDRESS REDACTED | | | BTC 0.000012200570762633<br>MCDAI 0.0873936058357404<br>USDC 0.0568048487297834<br>XLM 0.0139050266262645<br>XRP 0.000000040844077584 | | |
| 3.1.005715 | ADAM SOMOSI | ADDRESS REDACTED | | | BTC 0.0251308814264856<br>CEL 1.10023881445241 | | |
| 3.1.005716 | ADAM SOOKIA | ADDRESS REDACTED | | | BTC 0.0785600077648483<br>CEL 332.038381740899<br>LUNC 21<br>MATIC 330 | | |
| 3.1.005717 | ADAM ŠOPÍK | ADDRESS REDACTED | | | BTC 0.0238691112353458<br>ETH 0.723103906441974<br>USDC 0.333141797123276 | | |
| 3.1.005718 | ADAM ŠORFA | ADDRESS REDACTED | | | BTC 0.00197475434016215 | | |
| 3.1.005719 | ADAM SOUTHCOTT | ADDRESS REDACTED | | | BTC 0.000000858256028017<br>CEL 0.040578827812973<br>ETH 0.000002674200759433<br>USDC 2.19204953020465 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.005720 | ADAM SOUTHGATE | ADDRESS REDACTED | | | BTC 0.000001242457136087<br>CEL 0.00773895599315049<br>ETH 0.000036761038986567<br>LINK 0.00178287002294625<br>MATIC 0.899145467770495 | | |
| 3.1.005721 | ADAM SPACAPAN | ADDRESS REDACTED | | | CEL 0.176735996295222 | | |
| 3.1.005722 | ADAM SPARKS | ADDRESS REDACTED | | | ADA 221.456484498508<br>BTC 0.00105902005016506<br>LTC 45.7279538123923<br>MATIC 1103.13474174216<br>SNX 251.957656920446<br>SOL 3.46838347571687<br>XLM 1212.86680546866<br>ZRX 10240.1507964007 | XTZ 1000 | |
| 3.1.005723 | ADAM SPECK | ADDRESS REDACTED | | | BTC 0.0146383842685051<br>ETH 0.222564856178346 | | |
| 3.1.005724 | ADAM SPEED | ADDRESS REDACTED | | | BTC 0.000000000033692919<br>CEL 159.146026848465<br>EOS 0.0041<br>OMG 0.0492818<br>USDC 0.00445383896107519 | | |
| 3.1.005725 | ADAM SPENCER | ADDRESS REDACTED | | | ETH 0.000007220207169403 | | |
| 3.1.005726 | ADAM SPENCER | ADDRESS REDACTED | | | BTC 0.000256305317000892<br>CEL 1.14090855677307<br>ETH 0.000515090995503442<br>LINK 0.228265743904963<br>MATIC 4704.76080101772<br>SNX 83.1545927122435<br>UNI 0.106129123299311<br>USDT ERC20 0.687551646062262<br>ZRX 0.309078293633805 | | |
| 3.1.005727 | ADAM SPIELMAN | ADDRESS REDACTED | | | ADA 718.274150094352<br>BTC 0.0177614336847458<br>ETH 0.102312722451799<br>LINK 29.4309948693017<br>MATIC 2009.91827732304<br>USDC 28.6003786921677 | USDC 0.000000167853427436 | |
| 3.1.005728 | ADAM SPOONER | ADDRESS REDACTED | | | MATIC 358.630681643029 | | |
| 3.1.005729 | ADAM SPOTTS | ADDRESS REDACTED | | | BTC 1.07472573722185<br>USDC 36.4148350361172 | | |
| 3.1.005730 | ADAM STACHOWSKI | ADDRESS REDACTED | | | BTC 0.000117515699814685 | | |
| 3.1.005731 | ADAM STAGE | ADDRESS REDACTED | | | BTC 0.00146061200918923<br>ETH 0.029189012340719<br>MATIC 1604.20704612048<br>SNX 96.1300064593064 | | BTC 0.0000004<br>ETH 0.137428670696367<br>MATIC 29.3409680613899 |
| 3.1.005732 | ADAM STAHLMAN | ADDRESS REDACTED | | | BTC 0.000129840358891355<br>XLM 24.019004997806 | | |
| 3.1.005733 | ADAM STAMOPOULOS | ADDRESS REDACTED | | | BNB 0.00000016<br>BTC 0.00000015<br>CEL 0.0136536320628872 | | |
| 3.1.005734 | ADAM STANLEY | ADDRESS REDACTED | | | ADA 0.0821312436863634<br>USDC 0.709855693530381 | | |
| 3.1.005735 | ADAM STANSBURY | ADDRESS REDACTED | | | ETH 0.000147216943303899 | | |
| 3.1.005736 | ADAM STANSFIELD | ADDRESS REDACTED | | | BTC 0.0054221819655126<br>ETH 0.0349997956246093 | | |
| 3.1.005737 | ADAM STANSON | ADDRESS REDACTED | | | BTC 0.0102932004551696 | | |
| 3.1.005738 | ADAM STARKEY | ADDRESS REDACTED | | | BTC 0.000000000622791705<br>CEL 44.0735712494739<br>ETH 0.514380578628614<br>LINK 0.00056842137854968<br>LTC 1.02796153194909<br>SGB 0.104831253793024<br>XLM 609.974940261991<br>XRP 1290.10055127737 | | |
| 3.1.005739 | ADAM STARR | ADDRESS REDACTED | | | BTC 0.0274599873033292<br>USDC 4.83468798974883 | | USDC 3160.73812854657 |
| 3.1.005740 | ADAM STASZEWSKI | ADDRESS REDACTED | | | CEL 0.000313176138549412<br>XRP 0.0801892954049041 | | |
| 3.1.005741 | ADAM STATELLER | ADDRESS REDACTED | | | CEL 43.2024580857473<br>ETH 0.993783178460697<br>SNX 14.3606571891317<br>ZRX 411.640731708596 | | |
| 3.1.005742 | ADAM STAUBLIN | ADDRESS REDACTED | | | AVAX 1.11060883022082<br>BTC 0.0222176960976789<br>SOL 1.05696354872329<br>USDC 0.498602232962728 | | |
| 3.1.005743 | ADAM STEELE | ADDRESS REDACTED | | | BAT 0.00000025<br>BTC 0.0351307534057383<br>CEL 564.017657048517<br>DASH 0.000000008718467787<br>EOS 0.000001141069391292<br>OMG 0.000410663799210927<br>XLM 2971.53399830498<br>XRP 5774.636 | | |
| 3.1.005744 | ADAM STEELE | ADDRESS REDACTED | | | BTC 0.000475346809592471<br>CEL 0.00339630267142163<br>XRP 0.942155056798881 | | |
| 3.1.005745 | ADAM STEELE | ADDRESS REDACTED | | | BAT 50.2404833272254<br>BTC 0.00233545201502605<br>CEL 1.15116892753898<br>EOS 2.57578430052987<br>ETH 0.0113155691352311<br>LTC 0.300192254105215<br>MATIC 20.8662592552873<br>MCDAI 31.8529092643564<br>USDC 0.0440447013120427<br>XLM 96.4798381719543<br>ZEC 0.0608671220354953 | BTC 5.8477771253454<br>USDC 0.000000313317165168 | |
| 3.1.005746 | ADAM STEFF | ADDRESS REDACTED | | | BTC 0.000047708451777599<br>ETH 0.000295269677941709 | BTC 0.000000004639397692 | |
| 3.1.005747 | ADAM STEIN | ADDRESS REDACTED | | | MCDAI 31.8439238149508 | | |
| 3.1.005748 | ADAM STEINBERG | ADDRESS REDACTED | | | ADA 25055.8900415859<br>AVAX 142.703673675463<br>BTC 0.0012013518936553<br>DOT 1232.84820659941<br>ETH 11.1001062682189<br>MATIC 18701.289788477 | | |
| 3.1.005749 | ADAM STEINBERG | ADDRESS REDACTED | | | XRP 0.951734570886796 | | |
| 3.1.005750 | ADAM STEINBERG | ADDRESS REDACTED | | | BTC 0.000000021845412253<br>DASH 0.000476557415294957 | | |
| 3.1.005751 | ADAM STEINBRENNER | ADDRESS REDACTED | | | AVAX 1.53354553697423<br>BTC 0.0187600446676013<br>MATIC 1131.06602808143 | BTC 0.00119679 | |
| 3.1.005752 | ADAM STEINERT | ADDRESS REDACTED | | | BTC 0.000000960195898307<br>CEL 1.87267139975615 | | |
| 3.1.005753 | ADAM STEPHENS | ADDRESS REDACTED | | | ADA 197.810927277315<br>BTC 0.00120059883315522<br>CEL 233.076186629466<br>USDC 1953.10692575251 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.005754 | ADAM STEPHENS | ADDRESS REDACTED | | | ADA 154.167330912618<br>BTC 0.000606538562141615<br>CEL 1.14623579985702<br>ETH 0.000007413699225986<br>LTC 0.00483914042129653<br>LUNC 0.000034116784132437<br>OMG 0.0186046347590284<br>SGB 207.656865887527<br>USDC 0.0704317077513786<br>USDT ERC20 2.59972504157754<br>XLM 0.078110861641487<br>XRP 0.901845908986467 | BTC 1.17682170455676<br>ETH 0.00000361597268478 | |
| 3.1.005755 | ADAM STEPP | ADDRESS REDACTED | | | CEL 1.06019915996618 | | |
| 3.1.005756 | ADAM STEPP | ADDRESS REDACTED | | | CEL 1.06053195566001 | | |
| 3.1.005757 | ADAM STEPP | ADDRESS REDACTED | | | BTC 0.000000543008433372 | | |
| 3.1.005758 | ADAM STERNFELD | ADDRESS REDACTED | | | BTC 0.203198257380637<br>ETH 1.05765531490706<br>USDC 266.704557042497 | | |
| 3.1.005759 | ADAM STETTEN | ADDRESS REDACTED | | | BTC 0.0012578599526027<br>ETH 0.118054756389944 | | |
| 3.1.005760 | ADAM STEVENS | ADDRESS REDACTED | | | BTC 0.000000286820477568<br>GUSD 1.20193333906337<br>MCDAI 0.0790569588781597<br>SNX 12.3764415689379<br>USDC 0.184695303888143 | | |
| 3.1.005761 | ADAM STEVENS | ADDRESS REDACTED | | | BTC 0.00110526201466607<br>CEL 0.147754876432474<br>EOS 47.6543742895694<br>ETH 0.293298906310644<br>LTC 8.54657762334766<br>XLM 610.528067858092<br>XRP 1615.16017252899 | | |
| 3.1.005762 | ADAM STEVENS | ADDRESS REDACTED | | | BTC 0.0000000972372992379999 | | |
| 3.1.005763 | ADAM STEVENS | ADDRESS REDACTED | | | ADA 0.176736600440914<br>BTC 0.00010896941149229<br>DOT 0.0190906569743285<br>ETH 0.000000829737078876<br>LTC 0.000003462011089431<br>MATIC 0.934203756585022<br>SOL 0.000007296159108745<br>USDC 0.535254807598442 | ADA 0.0164520859858137<br>BTC 0.000000002760712883<br>DOT 0.000839228971976502<br>LTC 0.0094737577474513<br>MATIC 0.115172114253574<br>SOL 0.000000000365797323 | |
| 3.1.005764 | ADAM STEVENSON | ADDRESS REDACTED | | | BTC 0.000000394733209088<br>CEL 0.546354860436041 | | |
| 3.1.005765 | ADAM STEWART | ADDRESS REDACTED | | | BTC 0.000344699589102144<br>DOT 0.0718059200553113<br>ETH 6.38306212245291<br>LINK 0.0358209208065461<br>LTC 0.0022749493674376<br>USDC 14447.6264135667<br>USDT ERC20 15062.5709713198<br>XRP 1.38813751209608 | | |
| 3.1.005766 | ADAM STEWART | ADDRESS REDACTED | | | AAVE 1.72869852011691<br>ADA 12245.0119192514<br>BTC 1.04477902233789<br>CEL 48.4519335402505<br>DOT 260.741892582861<br>ETH 9.03564764791662<br>LINK 194.396783969559<br>LUNC 303.514986821723<br>MATIC 4862.94504434283<br>USDC 1809.25600937672<br>XRP 6606.92215222814 | | |
| 3.1.005767 | ADAM STIBAL | ADDRESS REDACTED | | | BTC 0.000000447426818436<br>CEL 0.000593279687774873<br>COMP 0.000417108367887406<br>DOT 0.000021574849556634 | | |
| 3.1.005768 | ADAM STINE | ADDRESS REDACTED | | | BTC 4.86810414116005<br>ETH 4.15876889714327 | | |
| 3.1.005769 | ADAM STOCK | ADDRESS REDACTED | | | AVAX 5.09151576538834<br>BTC 0.00111275035948953<br>USDC 1257.12091563757 | AVAX 1.241359178 | |
| 3.1.005770 | ADAM STOCK | ADDRESS REDACTED | | | BTC 0.0747564688275601<br>ETH 2.54984873011788 | | |
| 3.1.005771 | ADAM STOCK | ADDRESS REDACTED | | | BTC 0.000023397916395602<br>DOT 10.6882667833949<br>MATIC 0.635957171806207<br>SNX 10.8860533040157<br>USDC 207.169105071415 | | |
| 3.1.005772 | ADAM STODDART | ADDRESS REDACTED | | | BTC 0.000000003347449385<br>CEL 0.662209722372801<br>XRP 3.18256365805378 | | |
| 3.1.005773 | ADAM STODOLNY | ADDRESS REDACTED | | | BTC 0.00103453142199811<br>CEL 1.83931355535017 | | |
| 3.1.005774 | ADAM STOKOE | ADDRESS REDACTED | | | ETH 0.244389805460606 | | |
| 3.1.005775 | ADAM STONE | ADDRESS REDACTED | | | ADA 5.30598904571083<br>BTC 0.00262875444211076<br>MCDAI 0.0173349468754366<br>SNX 0.14877026759656 | | |
| 3.1.005776 | ADAM STONE | ADDRESS REDACTED | | | BTC 0.0213228357237818<br>ETH 0.145752962240032<br>USDC 0.139688272592781<br>XLM 0.023111002897851 | | |
| 3.1.005777 | ADAM STONEHOCKER | ADDRESS REDACTED | | | ADA 1.37339047674478<br>BTC 0.000056529307384611<br>ETH 0.00283515432051267<br>MATIC 31.3329438907322<br>MCDAI 0.066150110898928<br>USDC 25.3425527192317 | ADA 1487.66643814823<br>BTC 0.0386026206177794<br>MCDAI 63.3390671100169<br>USDC 0.000000363614537492 | |
| 3.1.005778 | ADAM STOUT | ADDRESS REDACTED | | | BTC 0.000002107062482302<br>CEL 58.6262698227593<br>ETH 0.188698242885237<br>GUSD 0.228375836651592<br>LINK 0.00121625578657051<br>LTC 0.000362463957725523<br>MATIC 100.226317548443<br>USDC 0.135953632327891<br>XLM 0.0554507871195548 | | |
| 3.1.005779 | ADAM STRACHAN | ADDRESS REDACTED | | | BTC 0.105373693410248<br>ETH 0.00692034600203309<br>LINK 0.0491001238893939<br>SNX 2.61195208313301<br>USDC 1358.62733760584 | BTC 0.000000434864586184 | |
| 3.1.005780 | ADAM STRADLING | ADDRESS REDACTED | | | BTC 0.0008109683125506<br>CEL 1.12536840769384<br>ETH 0.0847381747359975 | | |
| 3.1.005781 | ADAM STRATFORD | ADDRESS REDACTED | | | CEL 1.0974692981729 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.005782 | ADAM STRAUBE | ADDRESS REDACTED | | | ADA 183.40303454589<br>BNB 0.730056370003566<br>BTC 0.00714176395219434<br>CEL 29.3100562475195<br>SGB 155.044298378575<br>XRP 1505.6730326874 | | |
| 3.1.005783 | ADAM STRAUGHN | ADDRESS REDACTED | | | BTC 0.000000329867677423<br>LTC 0.000001216920052931 | | |
| 3.1.005784 | ADAM STREETS | ADDRESS REDACTED | | | ADA 2.51711537790718<br>AVAX 37.953944118323<br>BTC 0.0000834922605055049<br>DOT 280.730950338709<br>ETH 0.00655316509008765<br>LTC 0.00427985071541196<br>MATIC 2751.09718194345<br>SOL 0.0272153346431616<br>USDC 0.192123590019078<br>XLM 454.481551606619<br>XRP 1209.36335 | BTC 0.000000026228956992<br>ETH 0.0512543891738631<br>USDC 295.509957 | |
| 3.1.005785 | ADAM STREICH | ADDRESS REDACTED | | | LINK 0.00607120313938014 | LINK 13.2314729066574 | |
| 3.1.005786 | ADAM STRICKER | ADDRESS REDACTED | | | CEL 0.602523081612257 | | |
| 3.1.005787 | ADAM STRUPEK | ADDRESS REDACTED | | | ETH 0.000109211936982938 | | |
| 3.1.005788 | ADAM STUCKEY | ADDRESS REDACTED | | | BTC 0.00378527541260983<br>CEL 5432.25667360913<br>MATIC 3344.63277736<br>MCDAI 30 | | |
| 3.1.005789 | ADAM STUDZINSKI | ADDRESS REDACTED | | | BTC 0.0960406410231989<br>CEL 0.0766788447984628<br>ETH 2.13964972208846<br>SNX 125.225568353353<br>USDC 1798.19315767444 | | |
| 3.1.005790 | ADAM STUEVE | ADDRESS REDACTED | | | BTC 0.265786489373769<br>EOS 52.1011396097237<br>ETH 3.15859658966355<br>LINK 51.3465728300977<br>MATIC 542.078441497302 | | |
| 3.1.005791 | ADAM STUMPF | ADDRESS REDACTED | | | BTC 0.000000076055025942<br>ETH 0.000074365576045661 | | |
| 3.1.005792 | ADAM ŠUBÍK | ADDRESS REDACTED | | | BTC 0.000000609503639335<br>CEL 91.8011825957689 | | |
| 3.1.005793 | ADAM SURIS | ADDRESS REDACTED | | | ADA 118.069154787245<br>BTC 0.00966679100426707<br>DOT 0.0293266207707312 | | |
| 3.1.005794 | ADAM SVEC | ADDRESS REDACTED | | | BTC 0.0529247470221756<br>CEL 12.9632839049672 | | |
| 3.1.005795 | ADAM SWAGGER | ADDRESS REDACTED | | | BTC 0.000943354504107981<br>ETH 0.0000717049343011569 | | |
| 3.1.005796 | ADAM SWEAT | ADDRESS REDACTED | | | BTC 0.00557921489672347 | | |
| 3.1.005797 | ADAM SWICK | ADDRESS REDACTED | | | BTC 0.000095527671160283<br>CEL 1.15631815050648 | | |
| 3.1.005798 | ADAM SWICKLE | ADDRESS REDACTED | | | ETH 0.000316951551173791 | | |
| 3.1.005799 | ADAM SWIERCZYNSKI | ADDRESS REDACTED | | | AAVE 9.05287731817244<br>BTC 0.0678937840413628<br>MATIC 10895.1899413994<br>USDC 558.450197644867<br>USDT ERC20 106.309554768134 | MATIC 5000<br>USDT ERC20 493.588086 | |
| 3.1.005800 | ADAM SZABO | ADDRESS REDACTED | | | BTC 0.000009302476605778<br>SGB 551.693944445085<br>XLM 3924.9592624913<br>XRP 0.000000202486775366 | | |
| 3.1.005801 | ÁDÁM SZABÓ | ADDRESS REDACTED | | | BTC 0.000000000580158975<br>CEL 0.247486727397371 | | |
| 3.1.005802 | ADAM SZAJCZ | ADDRESS REDACTED | | | BTC 0.000000001495739279<br>CEL 79.6739959738856<br>USDC 0.233608583762591 | | |
| 3.1.005803 | ADAM SZCZEPANSKI | ADDRESS REDACTED | | | BTC 0.000191853436819251<br>CEL 0.00150643559499718<br>ETH 0.539234249365362 | | |
| 3.1.005804 | ADAM SZECHY | ADDRESS REDACTED | | | BTC 0.0305832451218636 | BTC 0.00136162 | |
| 3.1.005805 | ADAM SZEJDA | ADDRESS REDACTED | | | BTC 0.000000752331775523<br>USDC 0.495251057508435 | | |
| 3.1.005806 | ÁDÁM SZÉKELYHIDI | ADDRESS REDACTED | | | ADA 0.000000363636363636<br>BTC 0.00105563669603666<br>CEL 2.05405046558315<br>USDC 1008.6106678899 | | |
| 3.1.005807 | ADAM SZIGETI | ADDRESS REDACTED | | | ETH 1.21562090793054 | | |
| 3.1.005808 | ADAM SZOSTAKOWSKI | ADDRESS REDACTED | | | ADA 0.156664469592513<br>BTC 0.000000024353468024<br>USDC 7.53395688371802 | | |
| 3.1.005809 | ADAM SZUMIGAŁA | ADDRESS REDACTED | | | CEL 2.7226786493826<br>USDT ERC20 100 | | |
| 3.1.005810 | ADAM SZYMKIEWICZ | ADDRESS REDACTED | | | BTC 0.00137017927748807<br>USDT ERC20 244.170655915859 | | |
| 3.1.005811 | ADAM TALAGA | ADDRESS REDACTED | | | ADA 0.111202389445211<br>BTC 0.000043426281293262<br>CEL 0.118852062315686<br>DOT 0.00798495950345074<br>ETH 0.000768902266844764<br>MATIC 0.171200999548782 | | |
| 3.1.005812 | ADAM TALBOT | ADDRESS REDACTED | | | ADA 218.70090227469<br>BNB 1.15981853100432<br>BTC 0.00778792089877843<br>CEL 14.8792779081399<br>USDC 50 | | |
| 3.1.005813 | ADAM TAMASI | ADDRESS REDACTED | | | CEL 43.2491027569393<br>ETH 0.0000001 | | |
| 3.1.005814 | ADAM TAMBAKAU | ADDRESS REDACTED | | | BTC 0.05230232<br>CEL 62.6290898238363<br>ETH 0.129678333<br>LINK 13.79243406<br>LTC 3.81649961 | | |
| 3.1.005815 | ADAM TAN | ADDRESS REDACTED | | | BTC 0.000001427744772769<br>DOT 0.0254119754940441 | | |
| 3.1.005816 | ADAM TANAKA | ADDRESS REDACTED | | | ADA 58.9844885543865 | | |
| 3.1.005817 | ADAM TANTAS | ADDRESS REDACTED | | | XLM 150.968588963333 | | |
| 3.1.005818 | ADAM TAPPER | ADDRESS REDACTED | | | ADA 240.009619438212<br>BTC 0.055859097096044<br>ETH 3.94384168289302<br>MATIC 942.679018027918 | | |
| 3.1.005819 | ADAM TARI | ADDRESS REDACTED | | | CEL 0.035993269843278<br>LTC 0.000442869215247447<br>MATIC 0.626463692285344 | | |
| 3.1.005820 | ADAM TARLEY | ADDRESS REDACTED | | | CEL 1.07766718359768 | | |
| 3.1.005821 | ADAM TARNOW | ADDRESS REDACTED | | | BTC 0.000002481285242991<br>ETH 0.000108100730606418<br>MATIC 5406.41234095742 | | |
| 3.1.005822 | ADAM TARNOWSKI | ADDRESS REDACTED | | | AAVE 0.0101715886109588<br>BTC 0.000000686345581603<br>MATIC 31.5787564512276 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.005823 | ADAM TARPLEY | ADDRESS REDACTED | | | BTC 0.000074405112334176<br>ETH 0.00139981221646005 | BTC 0.000000002812305922 | |
| 3.1.005824 | ADAM TAYLOR | ADDRESS REDACTED | | | CEL 862.41291421701 | | |
| 3.1.005825 | ADAM TAYLOR | ADDRESS REDACTED | | | ADA 0.119208256640803<br>BTC 0.000001497365722114<br>CEL 8.36017467700432<br>DOT 0.011356853176058<br>ETH 0.00949269073674872<br>LUNC 0.254921068601166<br>MATIC 67.3718849163741<br>SNX 0.00909877030519098<br>SOL 0.51507900641198<br>USDC 5.6046304839865<br>USDT ERC20 0.245777758377082 | | |
| 3.1.005826 | ADAM TAYLOR | ADDRESS REDACTED | | | BTC 0.000021487712223376 | | |
| 3.1.005827 | ADAM TAYLOR | ADDRESS REDACTED | | | BTC 0.000525553153624607 | | BTC 0.000000293151556067 |
| 3.1.005828 | ADAM TAYLOR | ADDRESS REDACTED | | | ADA 0.0921276813161183<br>BNB 0.00150648412960688<br>BTC 0.000027205973037008<br>CEL 0.158558534014038<br>ETH 0.000000524242984924 | | |
| 3.1.005829 | ADAM TEASDALE | ADDRESS REDACTED | | | BAT 500.90271514<br>BTC 0.000000002726339868<br>CEL 1147.4652464165<br>DOT 40.44143807<br>ETH 1.05389670993992<br>MATIC 900.5085227<br>SGB 60.1439905829581<br>SNX 242.96159661<br>XRP 398.040970105613 | | |
| 3.1.005830 | ADAM TEIXEIRA | ADDRESS REDACTED | | | BCH 0.000078482289883569<br>BTC 0.000578666143899913<br>ETH 0.000095674736705699 | | |
| 3.1.005831 | ADAM TEMPLE | ADDRESS REDACTED | | | BTC 0.0000980025981484139<br>CEL 1911.70838857285 | | |
| 3.1.005832 | ADAM TEN HOEVE | ADDRESS REDACTED | | | ADA 986.447686752333<br>AVAX 1.56080562570662<br>BTC 0.0241709660349503<br>XLM 2101.56314612645 | | |
| 3.1.005833 | ADAM TENORE | ADDRESS REDACTED | | | BTC 0.000104677293749755<br>USDC 0.177197689207758 | | |
| 3.1.005834 | ADAM TEPRT | ADDRESS REDACTED | | | CEL 0.0233354415910062<br>LTC 0.00102418878095016<br>MCDAI 0.0450803954934082<br>XLM 25.352589714874 | | |
| 3.1.005835 | ADAM TERSIGNI | ADDRESS REDACTED | | | ADA 52.5205722042323<br>BTC 0.0180506153260911<br>CEL 2.33791477295806 | | |
| 3.1.005836 | ADAM TESCHEL | ADDRESS REDACTED | | | CEL 1.09334639713131<br>MCDAI 0.0821652268399204 | | |
| 3.1.005837 | ADAM TEW | ADDRESS REDACTED | | | | BTC 0.000000004523353729<br>DOGE 96.88270189 | |
| 3.1.005838 | ADAM THELWELL | ADDRESS REDACTED | | | ADA 493.616494181369<br>BAT 278.346112574218<br>BCH 1.69934339856155<br>BTC 1.46314881921286<br>DOT 10.7298037268453<br>ETH 2.77237285587841<br>MATIC 1333.64065698221<br>UNI 79.4821595434475<br>USDC 50.0947215331428 | BTC 0.01951216<br>USDC 433.39985 | |
| 3.1.005839 | ADAM THEOBALD | ADDRESS REDACTED | | | BTC 0.00366329914107698<br>CEL 4.06640901348294<br>ETH 4.10243108947477<br>XRP 890.800613312659 | | |
| 3.1.005840 | ADAM THIBAULT | ADDRESS REDACTED | | | ETH 1.58192134176185<br>USDC 0.00615083634105356 | ETH 0.306607721122003 | |
| 3.1.005841 | ADAM THOLAL | ADDRESS REDACTED | | | CEL 175.302009315677 | | |
| 3.1.005842 | ADAM THOMAS | ADDRESS REDACTED | | | BTC 0.202004588150093<br>MATIC 160.839304175215 | | |
| 3.1.005843 | ADAM THOMAS | ADDRESS REDACTED | | | CEL 1.06831327494044 | | |
| 3.1.005844 | ADAM THOMAS LEHMANN | ADDRESS REDACTED | | | AAVE 0.000849770667289702<br>ADA 10696.7142272437<br>BAT 0.248886205612361<br>BTC 2.40039462572667<br>CEL 15.3170032184452<br>DASH 0.000949894271566449<br>DOT 306.663492891129<br>EOS 0.00937471650451199<br>ETH 2.47202941532019<br>KNC 0.0165855280738608<br>LINK 260.760969103461<br>LTC 0.00592189194552183<br>MANA 0.332137135944742<br>MATIC 17184.792090441<br>OMG 0.00284796126212143<br>SNX 901.8181483168<br>SOL 11.0312054031594<br>USDC 70785.6165076431<br>XLM 0.231543700267737<br>ZEC 0.00084567714763838<br>ZRX 0.12352013163834 | CEL 961.3198<br>ETH 0.000000476769881815 | |
| 3.1.005845 | ADAM THOMAS MACKEY | ADDRESS REDACTED | | | BTC 0.318897707827118<br>ETH 1.50797965197438 | BTC 0.0012628393828003 | |
| 3.1.005846 | ADAM THOMAS NEASMITH | ADDRESS REDACTED | | | BTC 0.0472464771484434 | | |
| 3.1.005847 | ADAM THOMAS PIERCE | ADDRESS REDACTED | | | ADA 0.0834882958507411<br>BTC 0.0000022900560777809<br>DOT 0.0092625168657666<br>ETH 0.000009955641544959<br>MATIC 0.132691822092898<br>USDT ERC20 0.0256160862995135 | | ADA 0.00335876771112967<br>BTC 0.000000384033362963<br>DOT 0.000392253570775086<br>MATIC 0.00277214239070107 |
| 3.1.005848 | ADAM THOMISON | ADDRESS REDACTED | | | BCH 0.0194118065700376<br>BTC 0.00000590254620098<br>LTC 0.000489167538557309 | | |
| 3.1.005849 | ADAM THOMPSON | ADDRESS REDACTED | | | BTC 0.00105839899047812<br>ETH 0.188233003305818 | | |
| 3.1.005850 | ADAM THOMPSON | ADDRESS REDACTED | | | ADA 1452.31316700433<br>BCH 5.31936281<br>BTC 0.000000535123279715<br>CEL 943.092256162127<br>EOS 395.2642<br>ETH 0.916306008128512<br>LTC 0.94145<br>SGB 4149.46537758346<br>SOL 0.10835<br>USDC 2362.45<br>USDT ERC20 1063.99123<br>UST 1816.46181644728<br>XLM 0.0036648<br>XRP 13947.043527 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.005851 | ADAM THOMPSON | ADDRESS REDACTED | | | ADA 1203.62168786911<br>BTC 0.000000007284804431 | BTC 0.000015036338533698 | |
| 3.1.005852 | ADAM THOMSON | ADDRESS REDACTED | | | BTC 0.000857125165895678<br>CEL 3.08131285192242 | | |
| 3.1.005853 | ADAM THORNE | ADDRESS REDACTED | | | BSV 0.49999774<br>BTC 0.000000886225447926<br>CEL 75.080388090111<br>ETH 0.00000029 | | |
| 3.1.005854 | ADAM THORNHILL | ADDRESS REDACTED | | | BTC 0.00000464188591489199 | | |
| 3.1.005855 | ADAM THORSFELDT | ADDRESS REDACTED | | | BTC 0.000008285917553534<br>CEL 1.13213587321185<br>ETH 0.000599740912740345<br>LTC 0.00167779146364041<br>MCDAI 0.0398396355584818 | | |
| 3.1.005856 | ADAM THOSEBY | ADDRESS REDACTED | | | CEL 1.06856832947653 | | |
| 3.1.005857 | ADAM THRUSH | ADDRESS REDACTED | | | BTC 0.00832596092249363<br>DOT 12.6801934610545<br>USDC 106.623083050436 | BTC 0.01196127 | |
| 3.1.005858 | ADAM TIECK | ADDRESS REDACTED | | | BTC 0.000530875413056812 | | |
| 3.1.005859 | ADAM TILLMAN-YOUNG | ADDRESS REDACTED | | | BTC 0.286442610125142<br>COMP 9.70280443436638<br>DOT 139.832299370437<br>ETH 8.1342986631025<br>LINK 101.258360969525<br>MANA 991.845961907165<br>MATIC 3614.18350974533 | | |
| 3.1.005860 | ÁDÁM TILLY | ADDRESS REDACTED | | | BTC 0.000576127332179884<br>CEL 691.92073144267<br>COMP 1.57<br>ETH 4.07748995<br>LINK 74.86<br>MATIC 7597.13112408756<br>UNI 33.0011906889308<br>ZRX 92 | | |
| 3.1.005861 | ADAM TILTON | ADDRESS REDACTED | | | ETH 0.000001972740480351 | | |
| 3.1.005862 | ADAM TIMMERMANS | ADDRESS REDACTED | | | BTC 0.0245979022503728<br>CEL 43.8480235913763<br>ETH 0.10538221 | | |
| 3.1.005863 | ADAM TIMOTHY BLAKE | ADDRESS REDACTED | | | ETH 0.00160207522542517 | | |
| 3.1.005864 | ADAM TIMOTHY CHURCH | ADDRESS REDACTED | | | BTC 0.0147024279195938 | | |
| 3.1.005865 | ADAM TIPPER | ADDRESS REDACTED | | | ADA 50.1685286652126<br>CEL 0.358953725336831 | | |
| 3.1.005866 | ADAM TODD | ADDRESS REDACTED | | | BTC 0.000000009837672687<br>CEL 0.341986863353326<br>XRP 50.646 | | |
| 3.1.005867 | ADAM TOMALA | ADDRESS REDACTED | | | CEL 1.09526523633977 | | |
| 3.1.005868 | ADAM TOMÁŠEK | ADDRESS REDACTED | | | ETH 0.110230487928753 | | |
| 3.1.005869 | ADAM TOMASZ | ADDRESS REDACTED | | | BTC 0.000000715345512236<br>CEL 0.245022308959272 | | |
| 3.1.005870 | ADAM TOMASZ BIELAT | ADDRESS REDACTED | | | BNB 0.00000071<br>BTC 0.00127305985863946<br>CEL 1.04924296248363<br>ETH 0.00169375992800244<br>XRP 133.496819998552 | | |
| 3.1.005871 | ADAM TOMASZEWSKI | ADDRESS REDACTED | | | BTC 0.00634053776660954<br>CEL 2.36357001429739<br>USDC 1136.65745528559 | | |
| 3.1.005872 | ADAM TORRENS | ADDRESS REDACTED | | | CEL 0.0365527734349951<br>ETH 0.000972532623779648 | | |
| 3.1.005873 | ÁDÁM TÓTH | ADDRESS REDACTED | | | BTC 0.00107323774362496<br>CEL 1.98219343950437 | | |
| 3.1.005874 | ÁDÁM TÓTH | ADDRESS REDACTED | | | BTC 0.0376211112027514 | | |
| 3.1.005875 | ÁDÁM TÓTH | ADDRESS REDACTED | | | BSV 0.125812807236527<br>BTC 0.113510630203256<br>DOT 37.4417201537576<br>ETH 2.96712654543309<br>XLM 184.443034384591 | | |
| 3.1.005876 | ADAM TOTH-FEJEL | ADDRESS REDACTED | | | BTC 1.96753018929098<br>CEL 1.13076458197316<br>SGB 2.97366715558899<br>XRP 0.0086752976042946 | | |
| 3.1.005877 | ADAM TOUBEAU | ADDRESS REDACTED | | | ADA 78.0181130553614<br>BNB 0.688218432669427<br>BTC 0.00495301455596494<br>ETH 1.31095759597749 | | |
| 3.1.005878 | ADAM TOUMA | ADDRESS REDACTED | | | BCH 0.721955965595662 | | |
| 3.1.005879 | ADAM TRAMP | ADDRESS REDACTED | | | BTC 0.00490105203596724<br>ETH 0.210163999444786<br>USDC 673.466832717904 | | |
| 3.1.005880 | ADAM TREJO | ADDRESS REDACTED | | | BTC 0.000728050865629112<br>CEL 11.498360500625<br>COMP 0.0411604025276209<br>ETH 0.0249265566829657<br>MATIC 197.691311850983<br>SNX 41.9982337387039<br>USDC 22.4207417295757<br>XRP 0.109972076525355 | | |
| 3.1.005881 | ADAM TREMBLETT | ADDRESS REDACTED | | | BTC 0.000000540160601923<br>CEL 0.152663734290114<br>ETC 0.000909574413749169<br>ETH 0.000012623873288133 | | |
| 3.1.005882 | ADAM TROIANO | ADDRESS REDACTED | | | BTC 0.000830404541129309<br>ETH 0.498462479445199<br>SNX 169.505012935563 | | |
| 3.1.005883 | ADAM TROJÁK | ADDRESS REDACTED | | | BTC 0.0008620544733846<br>CEL 0.583372534112222 | | |
| 3.1.005884 | ADAM TROXELL | ADDRESS REDACTED | | | BTC 0.00092499102013816<br>COMP 0.0339219056919604<br>ETH 0.146882314115653<br>SNX 9.97675091356101<br>USDC 39.7335692488913 | | |
| 3.1.005885 | ADAM TRUCKENMILLER | ADDRESS REDACTED | | | AAVE 1.15861492781954<br>BTC 0.00315910490175599<br>DOT 0.0178712403710036<br>LINK 6.10408816076616<br>MATIC 0.00130504124290126<br>XLM 59.3215212815942 | DOT 0.0000000000180949 | |
| 3.1.005886 | ADAM TRUHLÁŘ | ADDRESS REDACTED | | | BTC 0.00120446605489686<br>CEL 93.8645110864211<br>ETH 0.539503614521845 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.005887 | ADAM TRUJILLO | ADDRESS REDACTED | | | ADA 0.146556676425506<br>BTC 0.000289540875348119<br>DOT 0.0101078934671944<br>ETH 0.000409334275345081<br>LINK 0.00995816043904148<br>LTC 0.0283218210290015<br>MATIC 13.3927564586671<br>MCDAI 20.2185498613051<br>SNX 1.26586139425327<br>USDC 1.15266508259275<br>USDT ERC20 0.0646535616147426 | | |
| 3.1.005888 | ADAM TSANG | ADDRESS REDACTED | | | MATIC 408.692919863154 | | |
| 3.1.005889 | ADAM TSUNG-SHENG CHEN | ADDRESS REDACTED | | | ADA 0.279165823305301<br>BNB 0.000898131444861623<br>BTC 0.000005551007617601<br>USDC 0.490587871180925 | | |
| 3.1.005890 | ADAM TUCHAJ | ADDRESS REDACTED | | | BTC 0.00000717710136566<br>CEL 0.627418403528971 | | |
| 3.1.005891 | ADAM TUMA | ADDRESS REDACTED | | | BTC 0.000008160954184111<br>CEL 0.560111171551772 | | |
| 3.1.005892 | ADAM TURKNETT | ADDRESS REDACTED | | | BSV 0.0123921188853217<br>BTC 0.00132490559652503<br>MATIC 2.17347008356604<br>SNX 0.412479052118612 | | |
| 3.1.005893 | ADAM TURNER | ADDRESS REDACTED | | | BTC 0.0196542623076897 | | |
| 3.1.005894 | ADAM TURNI | ADDRESS REDACTED | | | BTC 0.00318575634000762 | | |
| 3.1.005895 | ADAM TWYFORD | ADDRESS REDACTED | | | BTC 0.0820948912709814 | | |
| 3.1.005896 | ADAM TYLER DE PAZ | ADDRESS REDACTED | | | | BTC 0.00064953 | |
| 3.1.005897 | ADAM TYLER SMITH | ADDRESS REDACTED | | | BTC 0.000006302153077237<br>ETH 0.000122125752322531 | | |
| 3.1.005898 | ADAM TYRLÍK | ADDRESS REDACTED | | | BTC 0.000002661765553679<br>ETH 0.000705673165464578<br>XLM 134.652437056835 | | |
| 3.1.005899 | ADAM UPPAHAD | ADDRESS REDACTED | | | BTC 0.000234815723924482<br>ETH 0.00385849377426826<br>LINK 0.000007713018728494<br>SNX 0.00143051114046668 | BTC 0.000000007892865399<br>LINK 0.0182223423521725 | |
| 3.1.005900 | ADAM UPRAK | ADDRESS REDACTED | | | ADA 390.206530426831<br>BTC 0.00500324429705035<br>ETH 0.102965270627415<br>USDT ERC20 437.787313454954 | | |
| 3.1.005901 | ADAM UPTON | ADDRESS REDACTED | | | BAT 0.164399595213658<br>ETH 0.000026279632143063 | | |
| 3.1.005902 | ADAM URBANEC | ADDRESS REDACTED | | | BTC 0.03<br>CEL 18.5815769250289 | | |
| 3.1.005903 | ADAM VÁCLAVOVIČ | ADDRESS REDACTED | | | AAVE 0.002904<br>CEL 5404.60929394054<br>DOT 52.8835<br>ETH 0.49288584<br>MATIC 3.39544554495543<br>MCDAI 0.1020708<br>SGB 31.265509709616<br>SNX 113.952719867488<br>XRP 202.5267 | | |
| 3.1.005904 | ADAM VALENTI | ADDRESS REDACTED | | | BTC 0.000202882028442951<br>USDC 4.67298547191932 | BTC 0.000000187219895261<br>USDC 0.469907184312847 | |
| 3.1.005905 | ADAM VALENTIN | ADDRESS REDACTED | | | ADA 0.218146689830903<br>AVAX 0.00171672497063574<br>BTC 0.000024334469109674<br>BUSD 0.400963635443801<br>DOT 0.00605350977149477<br>ETH 0.000364792053708715<br>LINK 0.00146622040303705<br>MANA 0.00137314794079001<br>MATIC 0.877249594000154<br>SNX 0.0437777523736206<br>UNI 0.00105829434874817<br>USDC 0.135030064594773<br>XLM 0.0808169533949167 | | BTC 0.000000003659417054<br>USDC 0.000000371763342242 |
| 3.1.005906 | ADAM VALENTINI | ADDRESS REDACTED | | | BTC 0.00110093433085169<br>CEL 7.64068224961292<br>ETH 1.05515333547504<br>MATIC 166.299743711709<br>XRP 553.320114785856 | | |
| 3.1.005907 | ADAM VALKAI | ADDRESS REDACTED | | | BTC 0.00235525861639759<br>CEL 288.280025720136<br>DOT 39.9<br>ETH 0.30164<br>LINK 52.707<br>LTC 3.7511282<br>MATIC 1639.12506073<br>SNX 101.05774166 | | |
| 3.1.005908 | ADAM VALT | ADDRESS REDACTED | | | BTC 0.00223442208627045<br>CEL 1.9121546985664<br>USDC 276.670599768936<br>USDT ERC20 0.248461980638514 | | |
| 3.1.005909 | ADAM VALT | ADDRESS REDACTED | | | BTC 0.000982320408079717 | | |
| 3.1.005910 | ADAM VARGA | ADDRESS REDACTED | | | CEL 33.830094248028<br>LUNC 29.98746<br>SNX 113.521742 | | |
| 3.1.005911 | ADAM VASILIAK | ADDRESS REDACTED | | | BTC 0.00698100303036541 | | |
| 3.1.005912 | ADAM VAUGHAN | ADDRESS REDACTED | | | ADA 0.125868941091829<br>BTC 0.00104343932779729<br>CEL 0.893330351003503<br>ETH 0.00027539379525141 | | |
| 3.1.005913 | ADAM VAZIRI ZANJANI | ADDRESS REDACTED | | | ETH 0.275465839799943 | | |
| 3.1.005914 | ADAM VENNING | ADDRESS REDACTED | | | BTC 0.319054726102166<br>MCDAI 2.45066376578709<br>USDC 3.86545813665662 | | |
| 3.1.005915 | ADAM VERA | ADDRESS REDACTED | | | BTC 0.0290654131706154 | | |
| 3.1.005916 | ADAM VIESCAS | ADDRESS REDACTED | | | BTC 0.000001646408830933<br>MATIC 0.323500333594625 | | |
| 3.1.005917 | ADAM VIGOR | ADDRESS REDACTED | | | ADA 5199.18754148044<br>AVAX 10.2505348418765<br>BTC 1.02719212863818<br>DOT 19.6608167575598<br>ETC 0.974581362458624<br>ETH 2.25532338214006<br>LINK 14.27961974027<br>LTC 12.7429150075548<br>MANA 75.1249076939097<br>MATIC 1081.74546108609<br>SOL 20.4224134592843<br>SUSHI 21.6782992744062<br>UNI 6.11721311498728 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.005918 | ADAM VIKSNE | ADDRESS REDACTED | | | ADA 3575.77673331336<br>BTC 0.79392822<br>CEL 1640.17081005961<br>DOT 21.26910115<br>LINK 196.005879315957<br>LUNC 0.557699797282141<br>MATIC 15657.6884421174<br>SNX 538.667291532<br>UNI 225.56602637<br>XRP 28943.107 | | |
| 3.1.005919 | ADAM VILLAROYA | ADDRESS REDACTED | | | BTC 0.0132635896953667<br>ETH 1.47745234618515 | | |
| 3.1.005920 | ADAM VINDIOLA | ADDRESS REDACTED | | | BTC 0.00165250375246933<br>DOT 0.0627029257735696<br>ETH 1.34135035488977<br>MATIC 0.00565853549059682<br>SNX 185.048465156535<br>USDC 0.261137019241956<br>XLM 0.522084473170851 | | |
| 3.1.005921 | ADAM VINE | ADDRESS REDACTED | | | BTC 0.794447954312599<br>ETH 2.67051695587618 | | |
| 3.1.005922 | ADAM VISOCNIK | ADDRESS REDACTED | | | ADA 418<br>BTC 0.00129637792009126<br>CEL 4.62274564202968 | | |
| 3.1.005923 | ADAM VO | ADDRESS REDACTED | | | BTC 0.104425262338174<br>ETH 3.14742061031625<br>LTC 2.82349274630189 | | |
| 3.1.005924 | ADAM VOGLIS | ADDRESS REDACTED | | | ADA 357.780717<br>BTC 0.00084646769032826<br>CEL 5.8668987042734 | | |
| 3.1.005925 | ADAM VOIGT | ADDRESS REDACTED | | | BTC 0.000935130493087238<br>CEL 0.222050158215212<br>DOT 10.5938104399608 | | |
| 3.1.005926 | ADAM VUKSICH | ADDRESS REDACTED | | | BTC 6.23117883691766<br>ETH 10.7390209550705<br>LTC 0.033728557466378<br>UNI 0.168961339976885 | BTC 0.00339227880888061 | |
| 3.1.005927 | ADAM VÝBORNÝ | ADDRESS REDACTED | | | BNB 0.000903851946192107<br>BTC 0.247866415042572<br>USDC 219.355785963933 | | |
| 3.1.005928 | ADAM VYKYDAL | ADDRESS REDACTED | | | BTC 0.000000005681983704<br>CEL 0.693258893394304 | | |
| 3.1.005929 | ADAM W DARLAGE | ADDRESS REDACTED | | | BTC 0.000916829745715366 | | |
| 3.1.005930 | ADAM WADDELL | ADDRESS REDACTED | | | BTC 0.0855867773828231<br>CEL 875.813152803735<br>ETH 4.58126493622751<br>LTC 5.83019459061121 | | |
| 3.1.005931 | ADAM WADDELL | ADDRESS REDACTED | | | AAVE 0.000503584157623689<br>BCH 0.00653900388725843<br>BTC 0.000000942519286362999<br>DASH 0.041282492900311<br>EOS 2.44980409580362<br>ETC 0.0000198710056711509<br>LINK 0.0155956562337521<br>LTC 0.000018303912422984<br>MANA 0.000077568007150024<br>UNI 0.00003850220171758<br>USDC 0.562052570906936<br>ZEC 0.00132284010327208 | BCH 0.000000003363623439<br>DASH 0.000000000054072072<br>EOS 0.000092031999014719<br>LINK 0.139352151311616<br>USDC 0.000000821707243116<br>ZEC 0.000000008433523179 | |
| 3.1.005932 | ADAM WAGENKNECHT | ADDRESS REDACTED | | | BNB 0.535977217368804<br>BTC 0.00105752783083418<br>USDC 2.14604819934991 | | |
| 3.1.005933 | ADAM WAGENSCHUTZ | ADDRESS REDACTED | | | BTC 0.0201895069153127<br>MATIC 223.234293778558<br>USDC 0.855461955932163 | BTC 0.00334462607094764<br>ETH 0.147419378300924<br>USDC 50 | |
| 3.1.005934 | ADAM WAGNER | ADDRESS REDACTED | | | ADA 0.000000102818518807999<br>AVAX 0.000008424577230583999<br>BTC 0.135655853401598<br>DOT 0.0460727450527968<br>ETH 0.587806138624991<br>MATIC 0.636198240847986<br>SOL 0.000431517764572474<br>USDC 12205.3921022816 | | ADA 0.000125515530654533<br>AVAX 0.00731919807032648<br>DOT 0.00000000006398579<br>SOL 0.00657913842454973 |
| 3.1.005935 | ADAM WALCOTT | ADDRESS REDACTED | | | ADA 30.5207231694615<br>CEL 3.22779351960655<br>ETH 0.0299<br>LTC 0.148542029185084<br>USDT ERC20 20.115818<br>XRP 42.25 | | |
| 3.1.005936 | ADAM WALKER | ADDRESS REDACTED | | | ADA 0.483204785776151<br>BTC 0.000000321292830495<br>ETH 0.000004493316328361<br>LINK 0.0146250178248129<br>MATIC 0.00698868758961201<br>SNX 0.00260484685629256<br>USDC 0.00966932116459991 | | |
| 3.1.005937 | ADAM WALKER | ADDRESS REDACTED | | | BTC 0.000200992197540452<br>ETH 0.00283752849695036 | | |
| 3.1.005938 | ADAM WALKER | ADDRESS REDACTED | | | XRP 0.300551395209783 | | |
| 3.1.005939 | ADAM WALKER | ADDRESS REDACTED | | | AAVE 2.98103068366765<br>BTC 0.000263891808643976<br>DOT 11.7247378188749<br>ETH 1.16331607314435<br>LINK 160.631266843205 | BTC 0.000000004413004719 | |
| 3.1.005940 | ADAM WALLACE | ADDRESS REDACTED | | | AAVE 0.00210445592190641<br>BTC 0.00399644402800863<br>ETH 0.000050360257197614<br>LINK 0.0182896076206625<br>UNI 0.0171389259619398<br>USDC 820.076958918679<br>XLM 116.375690760645 | BTC 0.00184935<br>ETH 0.134218525648095 | |
| 3.1.005941 | ADAM WALLIN | ADDRESS REDACTED | | | CEL 1.12410312137299 | | |
| 3.1.005942 | ADAM WALLSCHLAEGER | ADDRESS REDACTED | | | BCH 4.23887229727482<br>BTC 0.690453525234385<br>ETH 3.45991430920903<br>GUSD 678.192961686917 | | |
| 3.1.005943 | ADAM WALOCHA | ADDRESS REDACTED | | | CEL 12.0701464404718<br>GUSD 1588.80048357226<br>USDT ERC20 2806.86562419232 | | |
| 3.1.005944 | ADAM WALSHE | ADDRESS REDACTED | | | BTC 0.00607121612393409<br>CEL 7.0152129788464<br>ETH 0.00979397256722474<br>USDC 4.8483335444898<br>USDT ERC20 67.5283492909628 | | |
| 3.1.005945 | ADAM WALTERS | ADDRESS REDACTED | | | BTC 0.000000525577621636999<br>USDC 0.621670540153467 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.005946 | ADAM WAN | ADDRESS REDACTED | | | BTC 0.01109009<br>CEL 29.8982114769668<br>COMP 2.022<br>EOS 266.924<br>UNI 20.2304653561409 | | |
| 3.1.005947 | ADAM WANDER | ADDRESS REDACTED | | | BTC 0.0216454577924211 | | |
| 3.1.005948 | ADAM WARBEY | ADDRESS REDACTED | | | BTC 0.0212756339711929<br>ETH 0.143133839439978 | | |
| 3.1.005949 | ADAM WARD | ADDRESS REDACTED | | | AVAX 16.064398550508<br>BTC 0.00129232081192361 | | |
| 3.1.005950 | ADAM WARNER | ADDRESS REDACTED | | | BAT 14.4017048069698<br>BCH 0.0893744071469875<br>BTC 0.00362451577056865<br>EOS 1.25804408619684<br>MATIC 6.04444822769002<br>SNX 2.40776911620562<br>ZEC 0.185063223674038 | MATIC 0.25057024<br>ZEC 0.02374042 | |
| 3.1.005951 | ADAM WARREN | ADDRESS REDACTED | | | BSV 1.01624837163623<br>BTC 0.917434360686147<br>COMP 6.17738528685535<br>DOT 32.06984713661<br>LINK 99.4418506401874<br>MANA 1.00340125052559<br>MATIC 1589.02221312248<br>USDC 211.716840438366 | | |
| 3.1.005952 | ADAM WARREN | ADDRESS REDACTED | | | BTC 0.00588171<br>CEL 17.3395331102389<br>ZEC 0.0654675 | | |
| 3.1.005953 | ADAM WARREN | ADDRESS REDACTED | | | BTC 0.000004176701528032 | BTC 0.000002537157981499 | |
| 3.1.005954 | ADAM WARSAME | ADDRESS REDACTED | | | BTC 0.0180185694343037<br>CEL 949.01169293891<br>ETH 0.593031875463306<br>LINK 28.3642572742755<br>SGB 392.002316053381<br>XLM 3928.0468547<br>XRP 2539.249678 | | |
| 3.1.005955 | ADAM WARSZAWSKI | ADDRESS REDACTED | | | BTC 0.000000001884606838<br>CEL 0.000186182380911131 | | |
| 3.1.005956 | ADAM WAS | ADDRESS REDACTED | | | AVAX 0.00929419314689301<br>BTC 0.000115291926826233<br>ETH 0.000624229531487517<br>MATIC 0.241892545617069<br>USDC 0.533443558199342 | AVAX 10.3428404217542<br>BTC 0.000000865389168709<br>ETH 0.000000733664744848<br>MATIC 1.94945880383269<br>USDC 0.00425649536915112 | |
| 3.1.005957 | ADAM WASHINGTON | ADDRESS REDACTED | | | BCH 0.000578016715785472<br>BTC 0.100986361604587<br>CEL 0.237225285302433<br>DASH 0.00358966976414831<br>DOT 0.0579016350381572<br>ETH 12.7194195852064<br>KNC 0.00221465899943546<br>LINK 0.000061408236132687<br>LTC 0.00200905630800649<br>MATIC 4.14440579448779<br>MCDAI 0.00601548729659482<br>PAX 9.58302062316323<br>PAXG 0.000580800945350668<br>SGB 200.717625581704<br>SNX 61.7672373158742<br>UNI 0.000044810636305593<br>USDC 0.754286257247265<br>USDT ERC20 0.348787524908572<br>XLM 0.402006448395877<br>XRP 0.000000670192368888 | | |
| 3.1.005958 | ADAM WASSERMAN | ADDRESS REDACTED | | | ADA 0.826152830425898<br>BTC 0.34850350020934<br>EOS 0.145786639747374<br>ETH 2.62814335443416<br>LINK 0.0145629526291569<br>MATIC 0.0101509224923128<br>USDC 2.87356017654974 | MATIC 643.40040101<br>SOL 22.86566451 | |
| 3.1.005959 | ADAM WATHY | ADDRESS REDACTED | | | BTC 0.00001866388413476<br>ETH 0.000143529735533182<br>LINK 0.00478383959482542<br>LTC 0.000099227429818645<br>MATIC 0.674725475243332<br>UNI 0.00067070241504616<br>XLM 0.0952647205417405 | | |
| 3.1.005960 | ADAM WATSON | ADDRESS REDACTED | | | BTC 0.000744827130292856<br>ETH 0.935313364797095 | | |
| 3.1.005961 | ADAM WATSON | ADDRESS REDACTED | | | BTC 0.0290422785401409<br>ETH 0.125795015252032<br>LTC 2.01357361345498 | BTC 0.00349127 | |
| 3.1.005962 | ADAM WATTS | ADDRESS REDACTED | | | BTC 0.00000013554478415<br>SGB 0.486139437984772<br>XRP 10.0070667113554 | | |
| 3.1.005963 | ADAM WATTS | ADDRESS REDACTED | | | MATIC 0.38207207499954 | | |
| 3.1.005964 | ADAM WAWRYKOWICZ | ADDRESS REDACTED | | | BTC 1.77729883699496<br>CEL 1.26579700852373<br>DASH 0.00664873495601653<br>ETH 0.205286436349881<br>LTC 1.43289597693159<br>MCDAI 0.292916974506252<br>SGB 291.913421036078<br>USDC 629.793306728911<br>XRP 0.000000893893288275 | | |
| 3.1.005965 | ADAM WAYNE QUIROZ | ADDRESS REDACTED | | | AVAX 0.000145827122001711<br>ETH 0.0315226785865134<br>MANA 10.0109047846559<br>MATIC 0.0245751557535567<br>SOL 12.1890149734768<br>SUSHI 16.1558038313875<br>USDC 102.29152643898 | AVAX 0.000038248310022226<br>MATIC 0.0121684941879008<br>USDC 18.363 | |
| 3.1.005966 | ADAM WEBB | ADDRESS REDACTED | | | USDC 29088.1067228831 | | |
| 3.1.005967 | ADAM WEBB | ADDRESS REDACTED | | | ADA 0.0794162474247583<br>BNB 0.00957065670025033<br>BTC 0.000091667244981445<br>CEL 1.14589752172765<br>DOT 22.657281768546<br>ETH 0.000049911731012973<br>LTC 0.113021902455167<br>LUNC 0.0179100527462052<br>MATIC 4.44316606464829<br>USDC 0.262325079415272<br>XRP 415.857688421684 | | |
| 3.1.005968 | ADAM WEBB | ADDRESS REDACTED | | | ADA 356.353169358445<br>BTC 0.00278676107440647 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.005969 | ADAM WEBER | ADDRESS REDACTED | | | BTC 0.000850779042451837<br>EOS 152.375904183559<br>XLM 14196.1250407464<br>XRP 0.000000210978835979<br>ZEC 3.06493559570123<br>ZRX 298.37313341244 | | |
| 3.1.005970 | ADAM WEBER | ADDRESS REDACTED | | | BTC 0.000040238797730065<br>ETH 0.000207148103691797 | | |
| 3.1.005971 | ADAM WEBER | ADDRESS REDACTED | | | ADA 112.081702571494<br>BNB 0.52204849312234<br>BTC 0.000903467430133208<br>ETH 0.286850911160673<br>USDC 0.802545656536762<br>XRP 219.132004977885 | | |
| 3.1.005972 | ADAM WEBER | ADDRESS REDACTED | | | ADA 1080.76170386584<br>BTC 0.000156823280212404<br>MATIC 179.952235324139 | BTC 0.115084758983702 | |
| 3.1.005973 | ADAM WEEKS | ADDRESS REDACTED | | | BTC 0.0539601718944648<br>ETH 1.06741626461222 | | |
| 3.1.005974 | ADAM WEIL | ADDRESS REDACTED | | | ADA 5077.74695597018<br>BTC 0.012523488662389<br>ETH 0.00734138833820859 | ETH 5.09979731017136 | |
| 3.1.005975 | ADAM WEINBERG | ADDRESS REDACTED | | | ADA 409.683590762952<br>BTC 0.0020327231828912<br>CEL 102.291770333838<br>MATIC 526.425660540949<br>XRP 615.1282 | | |
| 3.1.005976 | ADAM WEIS | ADDRESS REDACTED | | | BTC 0.000829872426098749<br>SGB 105.064930338287<br>XRP 0.264775389679855 | | |
| 3.1.005977 | ADAM WEISS | ADDRESS REDACTED | | | 1INCH 128.158159756696<br>AAVE 17.6429087954881<br>ADA 2158.94117508685<br>BNT 84.4142309657008<br>BTC 0.00023766687447484<br>DOT 0.120967743793551<br>ETC 370.665263060088<br>ETH 0.000879194815330979<br>GUSD 1.12176855173155<br>LINK 1586.59122449853<br>LTC 0.0321871037961372<br>MATIC 25674.8641627595<br>SNX 5194.49657627766 | CEL 127.355276647499<br>DOT 0.000000000091275927<br>ETC 93.3227881170776 | |
| 3.1.005978 | ADAM WEISS | ADDRESS REDACTED | | | BTC 0.107641701403025<br>ETH 3.69063480225297<br>USDC 7835.71977186519 | | |
| 3.1.005979 | ADAM WELCH | ADDRESS REDACTED | | | ETH 0.136108412833429<br>MCDAI 74.1616482747701 | | |
| 3.1.005980 | ADAM WELLES LOWRY | ADDRESS REDACTED | | | AAVE 5.62633125700978<br>AVAX 71.5379765168554<br>BTC 0.000216452328245599<br>CEL 228.169000751717<br>COMP 2.28064592578475<br>LINK 23.4671632999779<br>SUSHI 38.7015460248216<br>UNI 32.9636055536044 | BTC 0.000000000756901552<br>USDC 0.000000689215020754 | |
| 3.1.005981 | ADAM WELLS | ADDRESS REDACTED | | | CEL 0.0408305717487577 | | |
| 3.1.005982 | ADAM WELLS | ADDRESS REDACTED | | | BTC 0.000100458020392632<br>USDC 6.7375794056844<br>XLM 4.52116445422582 | BTC 0.000000009479766353 | |
| 3.1.005983 | ADAM WENECKI | ADDRESS REDACTED | | | BTC 0.00000000777777778<br>CEL 0.00516970215849783 | | |
| 3.1.005984 | ADAM WENGRUD | ADDRESS REDACTED | | | CEL 0.0136064120544536 | | |
| 3.1.005985 | ADAM WENHAM | ADDRESS REDACTED | | | BNB 19.1092738983604<br>BTC 3.41572083064094<br>DOT 194.2962220995<br>ETH 56.7539506274651<br>MANA 2000.58957583318<br>MATIC 4902.40104401706 | | |
| 3.1.005986 | ADAM WENIG | ADDRESS REDACTED | | | BTC 0.000514045482977125<br>DASH 0.0216031834014623<br>DOT 0.68336970659261<br>ETH 0.00363133544630403<br>MATIC 3.95139811173534<br>SNX 4.6610264378459 | BTC 0.000000743544501749<br>DOT 525.488475193672<br>MATIC 3760.99429458365 | |
| 3.1.005987 | ADAM WEST | ADDRESS REDACTED | | | AAVE 0.000007186985561315<br>MATIC 2.75591304364463<br>UNI 0.0280699976885022 | | |
| 3.1.005988 | ADAM WEST | ADDRESS REDACTED | | | BTC 0.000016817679426076<br>ETH 0.000144903555010133<br>MATIC 0.859043453631777<br>XLM 0.305786964472819 | | |
| 3.1.005989 | ADAM WEST | ADDRESS REDACTED | | | BCH 0.00184543792468687<br>BTC 0.00138015632727105<br>MCDAI 0.843281280667076 | | |
| 3.1.005990 | ADAM WESTER | ADDRESS REDACTED | | | BTC 0.0271851690142436<br>COMP 0.104161815365094<br>ETH 0.678150082500722<br>MATIC 97.6148490987979<br>XLM 29.2955225333524 | | |
| 3.1.005991 | ADAM WHALEN | ADDRESS REDACTED | | | CEL 1.15144428024076<br>DOT 61.7147983605657<br>ETH 0.00038565228106165<br>MANA 511.488810347214<br>MATIC 828.959963959265<br>SGB 10330.7295571313<br>SNX 230.445404693467<br>SOL 10.78835421725<br>USDC 0.520920151833029<br>XRP 1085.39287558122 | LUNC 1019182.95 | |
| 3.1.005992 | ADAM WHALEN | ADDRESS REDACTED | | | ADA 151.90649244203<br>BTC 0.0741817641058314<br>DOT 31.1833579976692<br>ETH 0.998606993734918<br>GUSD 1118.48449509014<br>MATIC 92.8248123923209<br>SOL 3.02339407958134<br>USDC 2601.63174594956 | | |
| 3.1.005993 | ADAM WHALEN | ADDRESS REDACTED | | | USDC 2.04374751703113 | | |
| 3.1.005994 | ADAM WHEELER | ADDRESS REDACTED | | | ETH 0.000000191823481574<br>USDC 0.000229082279157242 | | |
| 3.1.005995 | ADAM WHEELER | ADDRESS REDACTED | | | ADA 0.0549101456480268<br>BTC 0.000377254852627923<br>ETH 0.000516460749681849<br>USDC 5.32994596937532 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.005996 | ADAM WHELAN | ADDRESS REDACTED | | | ADA 107.296771728582<br>BTC 0.0057803834448427<br>CEL 0.0951012387237178<br>ETH 0.102695820020216<br>MATIC 102.659590723112<br>USDC 5029.35679857998 | | |
| 3.1.005997 | ADAM WHIPPLE | ADDRESS REDACTED | | | BAT 0.174039135969307<br>BTC 0.000001381353977639<br>XLM 1.48976416721914 | | |
| 3.1.005998 | ADAM WHITE | ADDRESS REDACTED | | | AVAX 0.00576169095195081<br>BAT 48.893405075454<br>BCH 0.182010057143914<br>BNB 0.00102185651903821<br>BTC 0.000003836403927873<br>CEL 51.6240589851548<br>DASH 0.000073374570337584<br>ETH 0.00132970153634285<br>LTC 0.108789585479476<br>MATIC 15.4777831840903<br>USDC 0.530923467928069 | | |
| 3.1.005999 | ADAM WHITE | ADDRESS REDACTED | | | ADA 179.942249420202<br>BTC 0.000017321973293155<br>ETH 0.000184193422142097 | | |
| 3.1.006000 | ADAM WHITELEY | ADDRESS REDACTED | | | ADA 0.190339804938321<br>BTC 0.000006278293545783<br>DOT 0.00718695453866971<br>MATIC 6.36562333715219<br>SNX 0.349313677037965<br>ZRX 0.0443742110589203 | BTC 0.000000009910370739 | |
| 3.1.006001 | ADAM WHITELEY | ADDRESS REDACTED | | | DOT 0.00239582605841588 | | |
| 3.1.006002 | ADAM WHITTLE | ADDRESS REDACTED | | | BTC 2.34122206460498<br>CEL 103.876281703924<br>ETH 0.00235072939208393<br>USDC 8.39216767217533 | | |
| 3.1.006003 | ADAM WHITTLE | ADDRESS REDACTED | | | USDT ERC20 109.068375309955 | | |
| 3.1.006004 | ADAM WICKMAN | ADDRESS REDACTED | | | BTC 0.000661387347305782<br>EOS 0.115405176603748<br>OMG 0.00447861781664037<br>ZEC 0.00261096986283682<br>ZRX 0.240136700447519 | | |
| 3.1.006005 | ADAM WICKWIRE | ADDRESS REDACTED | | | MATIC 0.0253763845086387<br>USDT ERC20 0.0227653311461566 | | |
| 3.1.006006 | ADAM WIERAK | ADDRESS REDACTED | | | BNB 1.12035616614004<br>BTC 0.00115477384126723<br>CEL 1.69740043894867 | | |
| 3.1.006007 | ADAM WILBERT | ADDRESS REDACTED | | | BTC 0.00035560535139933<br>ETH 1.03193342989536<br>USDC 0.502796602180048 | BTC 0.000000007374080133 | |
| 3.1.006008 | ADAM WILCZEWSKI | ADDRESS REDACTED | | | BTC 0.0125663682913806<br>CEL 9.402959873023<br>ETH 0.03485526 | | |
| 3.1.006009 | ADAM WILDMAN | ADDRESS REDACTED | | | BTC 0.00183267173750062 | | |
| 3.1.006010 | ADAM WILDS | ADDRESS REDACTED | | | CEL 6.34813305681973<br>ETH 0.0156677980022757 | | |
| 3.1.006011 | ADAM WILEY | ADDRESS REDACTED | | | BTC 0.000579469217865669<br>ETH 0.0119913793786293<br>LTC 0.00286181375608365<br>SGB 306.676445881291<br>UNI 0.247400969525325<br>USDC 6.3155858269329<br>XRP 1.26942692914068 | | BTC 0.000000009567083655<br>ETH 0.000000957474576393 |
| 3.1.006012 | ADAM WILHELM WILD | ADDRESS REDACTED | | | ETH 0.948825988765394 | | |
| 3.1.006013 | ADAM WILKES | ADDRESS REDACTED | | | BUSD 90<br>CEL 2015.03787130877<br>EOS 49.9<br>ETH 1.020051<br>SGB 3031.45103033171<br>USDC 6517.529137<br>XRP 5052.5481822086 | | |
| 3.1.006014 | ADAM WILKINSON | ADDRESS REDACTED | | | BTC 0.00187991408250213<br>ETH 0.000249939090440535<br>ZEC 0.521107044095362 | | |
| 3.1.006015 | ADAM WILLETS | ADDRESS REDACTED | | | ADA 169.190491290213<br>DOT 0.0491115074057174<br>ETH 0.000006064279295492<br>MATIC 26.9713186856715 | | |
| 3.1.006016 | ADAM WILLETT | ADDRESS REDACTED | | | BTC 0.16667580142492<br>ETH 1.02806342499043<br>MATIC 0.399118248809817 | | |
| 3.1.006017 | ADAM WILLIAM STILSON | ADDRESS REDACTED | | | ETH 0.00171075628913853 | | |
| 3.1.006018 | ADAM WILLIAMS | ADDRESS REDACTED | | | BTC 0.0152624833741429<br>CEL 15.513357557893 | | |
| 3.1.006019 | ADAM WILLIAMS | ADDRESS REDACTED | | | USDC 61.4025282615545 | | |
| 3.1.006020 | ADAM WILLIAMS | ADDRESS REDACTED | | | BCH 0.00826393796520707<br>BTC 0.00991244692159398<br>CEL 0.0293533377966912<br>COMP 0.0191808317855598<br>DASH 0.000309297666302688<br>DOGE 104.28537040508<br>ETC 0.0290259920034194<br>LTC 0.0288068787133301<br>MATIC 0.256063232534235<br>XLM 7.28739155541379<br>ZEC 0.00737494056673654 | | |
| 3.1.006021 | ADAM WILLIAMS | ADDRESS REDACTED | | | BTC 0.000541330677610314<br>CEL 857.279780096378<br>ETH 0.0240172104792478<br>LINK 0.0987258889963809<br>MATIC 31.9210082160815<br>OMG 0.0869005083379446<br>SNX 111.098177552566 | | |
| 3.1.006022 | ADAM WILLIAMSON | ADDRESS REDACTED | | | BTC 0.000022962872014769<br>CEL 0.834058373689296<br>ETH 0.000636376405339346<br>LINK 0.0479106273214281 | | |
| 3.1.006023 | ADAM WILLS | ADDRESS REDACTED | | | 1INCH 0.513971177776836<br>BTC 0.000175019437830517<br>ETC 0.0114790992228691<br>ETH 0.000754750742798874<br>MATIC 2.46253773415395<br>USDC 11.3669266076791 | USDC 4.75<br>USDT ERC20 30.893659 | |
| 3.1.006024 | ADAM WILSON | ADDRESS REDACTED | | | BTC 0.00104449634877375 | | |
| 3.1.006025 | ADAM WILSON | ADDRESS REDACTED | | | CEL 1162.59294134408<br>USDC 44.6411605934814 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.006026 | ADAM WIMPENNY | ADDRESS REDACTED | | | ADA 1.5297148371329<br>BNB 0.00100291564141734<br>BTC 0.000075903998013114<br>CEL 0.019835970032347<br>COMP 0.000395004773321672<br>EOS 0.00217332812777011<br>ETH 0.000799314729804311<br>PAXG 0.00182198531337917<br>USDC 0.00344819822727102<br>USDT ERC20 0.592351970809909<br>XLM 0.0608478136948195 | | |
| 3.1.006027 | ADAM WINBUSH | ADDRESS REDACTED | | | ADA 0.0772263348059359 | | |
| 3.1.006028 | ADAM WINCEK | ADDRESS REDACTED | | | AAVE 0.00164953260666048<br>BSV 0.00236810377307507<br>BTC 0.0967687890798417<br>CEL 1296.30499653094<br>DOT 0.267602025787711<br>EOS 5.2406625739492<br>ETH 0.00251971758605916<br>KNC 8.32648695383656<br>LINK 0.0170499520345585<br>MATIC 3.5638932098335<br>OMG 15.6396511259208<br>SNX 0.0703858935467617<br>USDT ERC20 0.448193420527567<br>XRP 0.000000723652414352 | | |
| 3.1.006029 | ADAM WINEBARGER | ADDRESS REDACTED | | | 1INCH 28.210282663374<br>AAVE 0.970938617571092<br>ADA 7.44040838770355<br>BAT 129.347455471944<br>BCH 0.00639337068651967<br>BSV 1.05755642479<br>BTC 0.000089233228044071<br>CEL 254.570164416572<br>COMP 0.0553744887735065<br>DASH 6.95521273227412<br>DOT 0.0146025686211014<br>EOS 0.124286138412608<br>ETC 32.520155601426<br>ETH 10.9717658578643<br>LTC 0.0174264664114696<br>LUNC 2.92658806311185<br>MATIC 5.57063937588312<br>MCDAI 5.98766951005951<br>OMG 7.90850401936346<br>SGB 185.394644024957<br>SNX 5.20602160835533<br>SUSHI 18.3475481556138<br>UMA 1.6443779298986<br>USDC 2.67525145771012<br>XLM 4.77964164086276<br>XRP 0.000000362521698733<br>ZEC 7.0519082317279<br>ZRX 48.2502665872918 | EOS 0.0028 | |
| 3.1.006030 | ADAM WINIARSKI | ADDRESS REDACTED | | | BNB 0.000754166142446874<br>BTC 0.000000631030294068 | | |
| 3.1.006031 | ADAM WINTER | ADDRESS REDACTED | | | ADA 0.000000012286762601<br>BTC 0.141373377981295<br>ETH 1.50754732285758<br>LTC 0.000001437247656541 | ADA 0.0798422252723278<br>LTC 0.000000651638266906 | |
| 3.1.006032 | ADAM WIRCER | ADDRESS REDACTED | | | ADA 0.00066035875129086<br>AVAX 27.7362597178204<br>BTC 0.0053866417433492<br>CEL 4.15223639136514<br>ETH 1.04609193345074<br>LINK 0.00000038<br>LTC 0.00002894<br>LUNC 10.229249617014<br>MATIC 117.21668<br>MCDAI 0.0693987854816385<br>USDC 0.519621875356757 | | |
| 3.1.006033 | ADAM WISE | ADDRESS REDACTED | | | BTC 0.000904963079375805<br>CEL 0.0301012234071201<br>ETH 0.00335400013571019 | | |
| 3.1.006034 | ADAM WISELY | ADDRESS REDACTED | | | BTC 0.00053496897728926<br>CEL 0.628874713883147 | | |
| 3.1.006035 | ADAM WITCZAK | ADDRESS REDACTED | | | BNB 0.000986197762359684<br>CEL 0.0571412118476513<br>COMP 0.00116513457787889<br>EOS 0.0677159179478915<br>MATIC 1.29741239266044<br>PAXG 0.000807995661778832<br>UNI 0.00609613311460717<br>USDC 0.306339840039859<br>USDT ERC20 0.321381741547285 | | |
| 3.1.006036 | ADAM WITEK | ADDRESS REDACTED | | | ADA 10916.6408682145<br>BTC 0.00390087200156529<br>ETH 2.46170336048653<br>USDC 49.8932915062681<br>XRP 2886.97727 | USDC 2059.46194323141 | |
| 3.1.006037 | ADAM WITHFORD | ADDRESS REDACTED | | | BCH 9.91791792966783<br>BSV 3.19621582172843<br>BTC 0.0353672696960588<br>CEL 149.848411872414<br>DASH 8.46662779564302<br>EOS 1054.74371793896<br>ETH 5.64455704855422<br>LTC 24.0408857911374<br>OMG 739.205850128829<br>PAXG 1.08730347475074<br>USDC 4.16093593704631<br>ZRX 1707.576794237 | | |
| 3.1.006038 | ADAM WITKOW | ADDRESS REDACTED | | | BTC 0.111611905598559<br>LINK 0.970114706290212<br>USDC 9.22958592567048<br>XRP 19 | BTC 0.005 | |
| 3.1.006039 | ADAM WITOWSKI | ADDRESS REDACTED | | | BTC 0.000000863158230738<br>MCDAI 0.454701084024426 | | |
| 3.1.006040 | ADAM WODZ | ADDRESS REDACTED | | | CEL 0.692389774720885 | | |
| 3.1.006041 | ADAM WOJCIECH KOBIELA | ADDRESS REDACTED | | | BTC 0.00122264428762118<br>ETH 0.80714098565198<br>LTC 13.0936912829433 | | |
| 3.1.006042 | ADAM WOJCIECHOWSKI | ADDRESS REDACTED | | | BTC 1.52879523108467<br>DOT 101.486636944888<br>LINK 105.957215800478 | | |
| 3.1.006043 | ADAM WOJCIECHOWSKI | ADDRESS REDACTED | | | CEL 1.06990680454013 | | |
| 3.1.006044 | ADAM WOJCIEH LOSICKI | ADDRESS REDACTED | | | BTC 0.000079479967580753 | | |
| 3.1.006045 | ADAM WOJCIK | ADDRESS REDACTED | | | USDC 0.00246460172881661 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.006046 | ADAM WOJDAN | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.00515284536132097<br>XRP 0.00158459424702178 | | |
| 3.1.006047 | ADAM WOJNOWSKI | ADDRESS REDACTED | | | ETH 0.000415805622899879 | | |
| 3.1.006048 | ADAM WOLFF | ADDRESS REDACTED | | | ADA 0.958567842119166<br>BTC 0.945232530139049<br>ETH 30.3223084163268<br>MCDAI 0.0366903005572655<br>USDC 19064.6191540829 | | |
| 3.1.006049 | ADAM WOLLESEN | ADDRESS REDACTED | | | BTC 0.000155492079552642 | | |
| 3.1.006050 | ADAM WOLNIEWICZ | ADDRESS REDACTED | | | BNB 0.000000001116133622<br>BTC 0.0000000006790675798999999<br>CEL 79.3159501881206<br>PAXG 0.0183331120659578 | | |
| 3.1.006051 | ADAM WOLSKI | ADDRESS REDACTED | | | CEL 0.0191304295198384<br>XRP 0.000000149866335657 | | |
| 3.1.006052 | ADAM WONG | ADDRESS REDACTED | | | ADA 2415.15412525043<br>BTC 0.163970398648809<br>EOS 33.7610935159468<br>ETH 15.6651421450705<br>LINK 8.25226925045788<br>SOL 1.00388433769683<br>XLM 1335.02038466357 | SOL 488.929 | |
| 3.1.006053 | ADAM WONG | ADDRESS REDACTED | | | ADA 2059.23629067484<br>BTC 0.110744918538682<br>ETH 4.17224443535363<br>XRP 1002.78083485382 | | |
| 3.1.006054 | ADAM WONG | ADDRESS REDACTED | | | ADA 0.233383745866663<br>BTC 0.103976965567689<br>CEL 0.00818598470422133<br>ETH 0.00139116036627982<br>MCDAI 0.0314455809220758<br>USDC 1573.14200402521 | | |
| 3.1.006055 | ADAM WONG | ADDRESS REDACTED | | | USDC 0.33621916989142 | | |
| 3.1.006056 | ADAM WOOD | ADDRESS REDACTED | | | BTC 0.00949883912024467<br>ETH 0.143665260636651<br>LUNC 2.02115490371902<br>SOL 0.000004942792773331 | | |
| 3.1.006057 | ADAM WOODS | ADDRESS REDACTED | | | CEL 0.000681435919060379 | | |
| 3.1.006058 | ADAM WOODS | ADDRESS REDACTED | | | BTC 0.00123709869674864<br>USDC 532.169841269245 | | |
| 3.1.006059 | ADAM WOODS | ADDRESS REDACTED | | | AAVE 0.149936061550962<br>ADA 5.14212681092774<br>BAT 69.8027068358876<br>BCH 0.00106375338431255<br>BNT 12.0155408656063<br>BSV 0.0267554819098907<br>BTC 0.000408791886929876<br>BUSD 0.0128352463445446<br>CEL 1.73596260722668<br>COMP 0.0994938761563735<br>DASH 0.000445751076796118<br>DOT 0.0073081536377885<br>EOS 1.14943747439834<br>ETC 0.50984738750114<br>ETH 0.00000897195514651499<br>GUSD 7.19886401834392<br>KNC 1.11563359755259<br>LINK 0.237070741891001<br>LPT 0.345335841580522<br>LTC 0.148952637831736<br>MANA 50.4753027577978<br>MATIC 0.871930776739551<br>MCDAI 2.04332958946803<br>OMG 0.562043179041486<br>PAX 11.4373708867601<br>PAXG 0.016387594925218<br>SGB 0.468035460381172<br>SNX 0.02851489925467 | DASH 0.000000008277622088<br>USDC 0.000000996140985728<br>ZEC 0.169488482632152 | |
| 3.1.006060 | ADAM WOODSON | ADDRESS REDACTED | | | BTC 0.000002056159473375<br>ETH 0.000162547636539192<br>XLM 0.1110591439355 | | |
| 3.1.006061 | ADAM WOODWORTH | ADDRESS REDACTED | | | ADA 40.3193862353275<br>BTC 0.096813949314177<br>ETH 0.579974559365059<br>LINK 5.16806768096536<br>LTC 0.00461907993629481<br>SOL 5.10329841303261<br>UNI 3.03245211362382<br>XRP 168.099902 | | |
| 3.1.006062 | ADAM WOOLEY | ADDRESS REDACTED | | | ADA 247.223983128269<br>BTC 0.0280863096684872<br>ETH 0.537682381641442<br>USDC 1093.2322150659 | | |
| 3.1.006063 | ADAM WORDSWORTH | ADDRESS REDACTED | | | AAVE 1.45399875329746<br>BTC 0.0158708153852601<br>CEL 24.8138010937134<br>ETH 1.08792145634721<br>LINK 13.7837999148661<br>USDC 207.962359093435 | | |
| 3.1.006064 | ADAM WOROBEC | ADDRESS REDACTED | | | BTC 0.000746055449771496<br>USDC 235.50216544345 | | |
| 3.1.006065 | ADAM WOŹNIAK | ADDRESS REDACTED | | | BTC 0.000000663811563169<br>CEL 2.18540703821382 | | |
| 3.1.006066 | ADAM WRIGHT | ADDRESS REDACTED | | | ADA 1699.28884843415<br>BTC 0.000481070872453021<br>ETH 0.00279541522181579<br>MATIC 5545.95492505398<br>SNX 51.9585460026721<br>USDC 21.7375939769048 | BTC 0.000000005838643869 | |
| 3.1.006067 | ADAM WRIGHT | ADDRESS REDACTED | | | BTC 0.0011739935684143<br>ETH 2.56272498410722 | | |
| 3.1.006068 | ADAM WRIGHT | ADDRESS REDACTED | | | ETH 0.0147943139928186<br>MATIC 20.5307444624833<br>SNX 2.38139606513459 | | |
| 3.1.006069 | ADAM WROBEL | ADDRESS REDACTED | | | BTC 0.000006299379336324<br>CEL 0.00243374793292553<br>LTC 0.0000000003963718239999999<br>USDC 0.21900601640984 | | |
| 3.1.006070 | ADAM WU | ADDRESS REDACTED | | | CEL 1.13309242360063<br>ETH 0.00179758376138299<br>OMG 0.0108871511733231<br>SGB 0.10816963130436<br>XLM 0.650461802847673<br>XRP 0.715881080770088 | | |
| 3.1.006071 | ADAM YALE | ADDRESS REDACTED | | | AVAX 5.80872396459902<br>BTC 0.0550433147862803<br>ETH 0.224398959147051<br>MATIC 521.031323598552<br>USDC 0.499564712043181 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.006072 | ADAM YANI | ADDRESS REDACTED | | | ADA 214.124181879501<br>BTC 0.000503002096758494<br>ETH 0.135732935921606 | | |
| 3.1.006073 | ADAM YAZBACK | ADDRESS REDACTED | | | BTC 0.00000194357361713<br>MATIC 20.5373099179496 | | |
| 3.1.006074 | ADAM YITNA | ADDRESS REDACTED | | | BTC 0.330189666794437<br>USDT ERC20 111.592415208305 | | |
| 3.1.006075 | ADAM YORAN | ADDRESS REDACTED | | | ADA 11994.1135106204<br>AVAX 123.709278312365<br>BTC 0.420735046088603<br>DOT 277.593315184741<br>ETH 7.05589516651724<br>LTC 4.80250117168751<br>SOL 75.8019577992295 | | |
| 3.1.006076 | ADAM YOUNG | ADDRESS REDACTED | | | BTC 0.00120325540687196 | | |
| 3.1.006077 | ADAM YOUNG | ADDRESS REDACTED | | | BTC 0.000002926962559169<br>CEL 1.11724962876883<br>SGB 410.776800763176<br>XLM 0.0667821321498675<br>XRP 0.000000361170260714 | | |
| 3.1.006078 | ADAM YOUNG | ADDRESS REDACTED | | | ETH 0.0000429363709363159 | | |
| 3.1.006079 | ADAM ZACHAROW | ADDRESS REDACTED | | | CEL 0.238664570644394<br>DOT 0.375574869226738 | | |
| 3.1.006080 | ADAM ZACHARY CHESTER | ADDRESS REDACTED | | | BTC 0.0371373128710525<br>DOT 8.88380427614276<br>ETH 0.646922954200516<br>GUSD 103.047173576019<br>SNX 57.4372329074232<br>USDC 0.00513464454414085 | | |
| 3.1.006081 | ADAM ZADRAVECZ | ADDRESS REDACTED | | | BTC 0.00279987543028919 | | |
| 3.1.006082 | ADAM ZADROZNY | ADDRESS REDACTED | | | BTC 0.000005557948043424<br>ETH 0.00060788416946965<br>SGB 110.256785002236<br>UNI 0.0513086814904124<br>USDC 0.0412104289614231<br>XLM 148.373441100055<br>XRP 0.000000348185891196 | | |
| 3.1.006083 | ADAM ZAKARAUSKAS | ADDRESS REDACTED | | | ADA 0.000000922783573942<br>BTC 0.000000217496923823<br>CEL 1.01880577096685<br>ETH 0.000000406684073383 | | |
| 3.1.006084 | ADAM ZAMMIT | ADDRESS REDACTED | | | AAVE 0.0115033380042984<br>BAT 1.20962271999104<br>BCH 5.90158818330101<br>BNT 1.12505248861406<br>BTC 0.000188216026242804<br>DOT 16.0103728438651<br>ETH 1.74706209570468<br>LINK 300.279340768801<br>MANA 0.653611640696197<br>MATIC 18119.2201255092<br>OMG 0.161962724244911<br>UNI 12.4506950076889<br>XLM 12657.9987114297 | | |
| 3.1.006085 | ADAM ZAWADZKI | ADDRESS REDACTED | | | BNB 1.00145279637077<br>CEL 8.69798927731589<br>DOT 1.81946793<br>LTC 0.000741578007044203 | | |
| 3.1.006086 | ADAM ZDUNIAK | ADDRESS REDACTED | | | ADA 3105.17039735109<br>BTC 0.315367439467134<br>CEL 14671.8540660946<br>DOT 62.1189430740835<br>ETH 3.08193288893212<br>LINK 2714.26895364524<br>LTC 1.12223427526828<br>USDC 181486.402800864<br>UST 10030.320098846 | | |
| 3.1.006087 | ADAM ZEC | ADDRESS REDACTED | | | AAVE 0.218372859431205<br>BTC 0.00267237271781084<br>LINK 2.57486779187545<br>SNX 127.037289048461<br>TUSD 188.903361924473<br>USDC 67.4943950485511 | | |
| 3.1.006088 | ADAM ZEMAN | ADDRESS REDACTED | | | BTC 0.000017413996769165 | | |
| 3.1.006089 | ADAM ZENON FRIESE | ADDRESS REDACTED | | | BTC 0.000011283452577802 | | |
| 3.1.006090 | ADAM ZETTLER | ADDRESS REDACTED | | | BTC 0.0102895470477647<br>ETH 0.133557445101418<br>LINK 24.5460430092948<br>MATIC 165.746926561507<br>XRP 514.019912362882 | | |
| 3.1.006091 | ADAM ZHAMUKHANOV | ADDRESS REDACTED | | | BTC 0.00067684796180206<br>XRP 0.000000194078616247 | | |
| 3.1.006092 | ADAM ZHONG HOWLETT | ADDRESS REDACTED | | | BTC 0.00508164341048372<br>CEL 0.021144698738857 | | |
| 3.1.006093 | ADAM ZIELIŃSKI | ADDRESS REDACTED | | | BTC 0.000367585013660942<br>CEL 181.995864370258 | | |
| 3.1.006094 | ADAM ZIELOSKO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.006095 | ADAM ZIRKLE | ADDRESS REDACTED | | | BTC 0.00103887319551497<br>CEL 0.538469747388014<br>DOT 10.5315785900124<br>ETH 0.000001498051928031<br>LINK 9.56562459851558<br>MATIC 201.423230160798<br>UNI 9.57976692784815<br>USDT ERC20 83.2256879145263 | | BTC 0.00000025<br>CEL 123.703734166051<br>ETH 0.000000103860633519<br>USDT ERC20 20 |
| 3.1.006096 | ADAM ZITEK | ADDRESS REDACTED | | | BTC 0.000016285557550674<br>CEL 0.653109307392477<br>ETH 0.000429602627709221<br>SNX 0.596588554394166<br>XRP 0.352435431369211 | | |
| 3.1.006097 | ADAM ŽITNANSKÝ | ADDRESS REDACTED | | | BTC 0.00180718326906633<br>BUSD 226.058284373968<br>CEL 0.0907514783952409<br>USDT ERC20 214.531692719413 | | |
| 3.1.006098 | ADAM ZMUDZINSKI | ADDRESS REDACTED | | | ADA 122.281911595374<br>ETH 0.00803511607375398<br>SNX 24.2282592289376<br>SOL 10.3322880831928 | | |
| 3.1.006099 | ADAM ŻOKOWSKI | ADDRESS REDACTED | | | BTC 0.0000003567511004<br>BUSD 0.26095507215934 | | |
| 3.1.006100 | ADAM ZOOR | ADDRESS REDACTED | | | CEL 7.66668380057919 | | |
| 3.1.006101 | ADAM ZUCAL | ADDRESS REDACTED | | | BTC 0.00285571044157703<br>TAUD 21723.5984047602 | | |
| 3.1.006102 | ADAM ZUNIGA | ADDRESS REDACTED | | | BTC 0.000001287852097319 | | |
| 3.1.006103 | ADAM ZYMLA | ADDRESS REDACTED | | | BNB 0.000000840481199591<br>BTC 0.00000071<br>CEL 3.12238584869269<br>USDT ERC20 0.000000162769230769 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.006104 | ADAMA DIOP | ADDRESS REDACTED | | | ADA 837.778423849404<br>AVAX 3.0136796332422<br>BAT 245.426532052906<br>BCH 0.0852533933664546<br>BTC 0.123997310210876<br>CEL 3.77938882126754<br>DOT 8.89177927624296<br>ETH 1.76071593547987<br>KNC 21.8322762338968<br>LINK 15.9061462210679<br>LTC 0.456590571354537<br>MCDAI 31.2671685027858<br>SOL 1.28895929264489<br>USDC 222.191820875499<br>XRP 1011.1157289904 | | |
| 3.1.006105 | ADAMA DOUKANSSE | ADDRESS REDACTED | | | CEL 1.08275147194046 | | |
| 3.1.006106 | ADAMA DOUMBIA | ADDRESS REDACTED | | | BTC 0.482528209977039<br>USDC 0.236366834326699 | | |
| 3.1.006107 | ADAMA LOPEZ | ADDRESS REDACTED | | | BTC 0.00930020399033491<br>CEL 0.292473829320614 | | |
| 3.1.006108 | ADAMA N'DIAYE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.006109 | ADAMA SOW | ADDRESS REDACTED | | | CEL 0.011826438986197<br>LTC 0.00000000069248196 | | |
| 3.1.006110 | ADAMA TRAORE | ADDRESS REDACTED | | | BSV 0.514062424789865<br>DASH 6.99234903807556<br>KNC 2.84764267512071<br>LTC 2.07806673444183<br>MATIC 833.588963876503<br>SNX 138.237289204787<br>XLM 1998.33219744022<br>XRP 0.000000915537864988<br>ZEC 2.36234742073122 | | |
| 3.1.006111 | ADAMA-CLAUDE ASANJI | ADDRESS REDACTED | | | ADA 860.773879376405<br>BTC 0.00212262791271364<br>CEL 14.1211339834778<br>DOT 20.6331612756175<br>LUNC 4.18975483362493<br>MANA 320.430474970961<br>MATIC 335.204802313864<br>XRP 1619.87987245655 | | |
| 3.1.006112 | ADAMANTIOS MAKRANTONAKIS | ADDRESS REDACTED | | | BTC 0.00109768435819793<br>USDC 2.5645862264005 | | |
| 3.1.006113 | ADAMANTIOS SIGALAS | ADDRESS REDACTED | | | BTC 0.000000114263071543<br>XRP 0.150069343310908 | | |
| 3.1.006114 | ADAMANTIOS THEOLOGOU | ADDRESS REDACTED | | | CEL 0.0199503977808453<br>ETH 0.000034926186995337<br>USDT ERC20 0.59753115880253 | | |
| 3.1.006115 | ADAME ZELAZNY | ADDRESS REDACTED | | | ETH 0.000154224221693317<br>ZRX 0.0757027749172658 | | |
| 3.1.006116 | ADAMI WALTER | ADDRESS REDACTED | | | BTC 0.000137801256334163<br>CEL 0.0131764197016292 | | |
| 3.1.006117 | ADAMINA IVCOVICI | ADDRESS REDACTED | | | BTC 0.18547607924105<br>CEL 80.2356064606405<br>ETH 1.540389303<br>USDT ERC20 1.382603 | | |
| 3.1.006118 | ADAMLEE NESVOLD | ADDRESS REDACTED | | | BTC 0.00005069917677622 | BTC 0.000000007004760339 | |
| 3.1.006119 | ADAMO BOCCITTO | ADDRESS REDACTED | | | BNB 0.1207646<br>CEL 3.25273076183291<br>ETH 0.03989943<br>UMA 5.47054301 | | |
| 3.1.006120 | ADAMO CRESPI | ADDRESS REDACTED | | | BTC 0.000143969537845819<br>USDC 2.85546230661206 | | |
| 3.1.006121 | ADAMO DAL MOLIN | ADDRESS REDACTED | | | BTC 0.000000003962826178<br>CEL 0.222504525545297 | | |
| 3.1.006122 | ADAMO SALLUSTRO | ADDRESS REDACTED | | | CEL 5.15351305161963<br>ETH 0.00281842163687048 | | |
| 3.1.006123 | ADAMO SCIORTINO | ADDRESS REDACTED | | | ADA 81.6064627829966<br>AVAX 1.03327918527691<br>BTC 0.00405182515034766<br>CEL 5.55717106955743<br>DOGE 695.479763608058<br>DOT 6.0062762076281<br>MATIC 90.0942291804038<br>SNX 15.0917032705103<br>SOL 1.00418273573037<br>XTZ 23.4338666359678 | | |
| 3.1.006124 | ADAMOS MAKRIS | ADDRESS REDACTED | | | BTC 0.00110220705752556<br>CEL 22.7515823674363<br>ETH 0.478849615278068<br>LUNC 4.69877635651101<br>SOL 2.21733353734114 | | |
| 3.1.006125 | ADAMS LAMIN | ADDRESS REDACTED | | | BTC 0.00109505671951995<br>MATIC 2.25650364528243 | | |
| 3.1.006126 | ADAMS SILLAH | ADDRESS REDACTED | | | ETH 1.18035921539353<br>XLM 1062.76808616848 | | |
| 3.1.006127 | ADAMS WONG | ADDRESS REDACTED | | | AVAX 19.3919180284072<br>BTC 0.000000137399317466<br>DOT 0.000618616027412034<br>ETH 0.0105894302870027<br>LINK 0.11076773337063<br>MATIC 0.00097283247071026<br>SOL 0.00399728767150273 | AVAX 25.7731958762886<br>BTC 0.000000669158589776<br>DOT 0.00000000005127636<br>LINK 329.612427433482<br>SOL 0.000000000371546644 | |
| 3.1.006128 | ADAMSON AKANNI | ADDRESS REDACTED | | | BTC 0.000116585758836055<br>CEL 1.10325666175569<br>ETH 0.00382135317213595 | | |
| 3.1.006129 | ADAMSON MANGENA | ADDRESS REDACTED | | | BTC 0.000118086706113754 | | |
| 3.1.006130 | ADAMU MOHAMMED | ADDRESS REDACTED | | | CEL 2.09764859303672<br>SGB 144.80583600888<br>XRP 0.296293 | | |
| 3.1.006131 | ADAMU WAZIRI | ADDRESS REDACTED | | | 1INCH 393.262680172405<br>AVAX 5.16704028050924<br>BCH 0.74169851253604<br>BNB 0.991440020632669<br>BTC 1.05098249706068<br>DOT 24.1281921458177<br>ETH 5.01938011918064<br>LINK 167.622010806384<br>LUNC 48.8289027928528<br>UNI 18.862428152521 | | |
| 3.1.006132 | ADAN ABEL TAIE | ADDRESS REDACTED | | | BTC 0.000000007667449823<br>CEL 0.228795509991918 | | |
| 3.1.006133 | ADAN AGUIAR | ADDRESS REDACTED | | | BTC 0.035318752465978 | | |
| 3.1.006134 | ADAN BANUELOS | ADDRESS REDACTED | | | BTC 0.0418736795310568<br>ETH 0.930998546507706<br>USDC 1877.16268366225 | | |
| 3.1.006135 | ADAN BARRERO | ADDRESS REDACTED | | | BTC 0.000000002679498531<br>CEL 59.9118509511298<br>USDT ERC20 1.25704481608864<br>XLM 0.000000067412236005 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.006136 | ADAN BARRIOS | ADDRESS REDACTED | | | BTC 0.000000263610725486<br>MATIC 0.154246624511231 | | |
| 3.1.006137 | ADAN BENAVIDES | ADDRESS REDACTED | | | BTC 0.0727975491869376<br>ETH 12.577701181423<br>LINK 520.36913241001<br>MATIC 68346.1792250636 | | |
| 3.1.006138 | ADAN BLANVILLE-AZOULAY | ADDRESS REDACTED | | | BTC 0.000008366417019652<br>CEL 0.0626325054179901<br>USDT ERC20 0.281892702831897 | | |
| 3.1.006139 | ADAN BLANVILLE-AZOULAY | ADDRESS REDACTED | | | CEL 0.291249810100076<br>ETH 0.0002966<br>SGB 0.0289648123<br>XRP 0.191693 | | |
| 3.1.006140 | ADAN BURGUENO | ADDRESS REDACTED | | | ADA 261.454546201483<br>CEL 273.796652219715<br>LTC 10.2006233540689<br>USDC 13.9118834363909<br>XLM 18656.783397514<br>XRP 0.000000733333236817 | | |
| 3.1.006141 | ADAN CASTELLANOS | ADDRESS REDACTED | | | USDC 0.106550280796 | | |
| 3.1.006142 | ADAN CERVANTES | ADDRESS REDACTED | | | BTC 0.00100326114874776<br>USDC 497.921419822789<br>XLM 1504.40568900658 | | |
| 3.1.006143 | ADAN CONTRERAS | ADDRESS REDACTED | | | ADA 6.00986825660178<br>BTC 0.000811938262374878<br>ETC 1.03305248409531<br>ETH 0.00165994742789641<br>LTC 1.03150987944904<br>SUSHI 0.0340807433109194 | | |
| 3.1.006144 | ADAN DE LOS SANTOS | ADDRESS REDACTED | | | ADA 25.015831642477<br>BTC 0.00339735211415884<br>ETH 0.0294691309055889<br>USDT ERC20 61.7673460568654 | | |
| 3.1.006145 | ADAN ENRIQUE URIZAR PINEDA | ADDRESS REDACTED | | | BTC 0.220190073094445<br>CEL 24.385536919585<br>ETH 5.44652526418867<br>LINK 145.498882961092<br>MANA 2104.64452228018<br>MATIC 23615.7251500601<br>SGB 9485.54021378791<br>USDC 1077.92977891118<br>XLM 14339.2643909545<br>XRP 0.000000725113615179 | USDC 475 | |
| 3.1.006146 | ADAN ESTEBAN AGUILAR | ADDRESS REDACTED | | | BTC 0.00140799684358939<br>ETH 0.152319637150344 | | |
| 3.1.006147 | ADÁN ESTUDILLO ANILLO | ADDRESS REDACTED | | | BNB 0.00233879953758056<br>DOT 0.0691628530022767 | | |
| 3.1.006148 | ADAN FELIPE BENITEZ GARCIA | ADDRESS REDACTED | | | BTC 0.000005923535683075 | | |
| 3.1.006149 | ADAN GARCIA | ADDRESS REDACTED | | | CEL 1.25591629925266<br>ZEC 0.15961533 | | |
| 3.1.006150 | ADAN GARCIA | ADDRESS REDACTED | | | ADA 0.279104190258318<br>BTC 0.00000119746288559<br>DOT 0.0221723937610506<br>ETH 0.000000416929420044<br>LINK 0.00267362800392784<br>MATIC 0.473169344319624<br>MCDAI 0.372832237392063 | | |
| 3.1.006151 | ADAN GOMEZ | ADDRESS REDACTED | | | BTC 0.00241017081803373<br>DOT 3.49025374095913<br>ETH 0.208798633798216<br>MANA 31.6909400243651<br>USDC 0.158098885098767 | | |
| 3.1.006152 | ADAN LEMUS | ADDRESS REDACTED | | | DASH 0.00875135670765239<br>DOT 0.00119434998061498<br>ETH 0.000005077550061699<br>KNC 0.0107305157745014<br>LINK 0.179744978312339<br>MATIC 0.246690354178159<br>UNI 0.040280683247375<br>USDC 0.0180227364707059<br>USDT ERC20 12.6195118292164<br>XLM 1.40817948986227 | | |
| 3.1.006153 | ADAN LINARES | ADDRESS REDACTED | | | AVAX 5.51830916100572<br>DOT 21.5110610798398 | | |
| 3.1.006154 | ADAN LONGENECKER | ADDRESS REDACTED | | | BTC 0.00144554747322409 | | |
| 3.1.006155 | ADAN LOZA | ADDRESS REDACTED | | | BTC 0.00276349833173721<br>ETH 0.00958324120436247<br>USDC 30.3739523690736 | | |
| 3.1.006156 | ADAN MARTINEZ | ADDRESS REDACTED | | | ADA 55.8412667715971<br>BTC 0.000832156357475054 | | |
| 3.1.006157 | ADAN MARTINS | ADDRESS REDACTED | | | BTC 0.000947673082039976<br>CEL 1.11447694569594<br>LINK 1.33069963605342<br>SNX 1.16453373332457 | | |
| 3.1.006158 | ADÁN NÚÑEZ | ADDRESS REDACTED | | | CEL 1.08190927826627 | | |
| 3.1.006159 | ADAN PEREZ | ADDRESS REDACTED | | | CEL 0.00274573519457379<br>USDC 1.02320071496817 | | |
| 3.1.006160 | ADAN RODRIGO MONTESINOS | ADDRESS REDACTED | | | ETH 0.00168356181308319 | | |
| 3.1.006161 | ADAN RODRIGUEZ | ADDRESS REDACTED | | | ETH 1.73692121807948 | | |
| 3.1.006162 | ADAN TAMEZ | ADDRESS REDACTED | | | BTC 0.0312636858690844<br>DOT 0.00354981880325013 | | |
| 3.1.006163 | ADAN TAPIA | ADDRESS REDACTED | | | ADA 123.896913525213<br>AVAX 1.04559950134544<br>BTC 0.00992457913039747<br>DASH 0.252675776342661<br>ETH 0.117138783135381<br>LTC 3.76383270548721<br>LUNC 0.997473620674337<br>MATIC 19.4755723465606<br>XLM 100.277699291839 | BTC 0.0006034<br>LUNC 24998.87 | |
| 3.1.006164 | ADAN VILLAMONTE | ADDRESS REDACTED | | | ADA 61.4041310106594<br>BTC 0.000023496268040885<br>DOT 1.97496191238826<br>ETH 0.0411359888334326 | | |
| 3.1.006165 | ADAN WEEKS | ADDRESS REDACTED | | | AAVE 2.42881478979469<br>BAT 1084.28545808<br>BTC 3.70439165629553<br>CEL 4.25476766335823<br>DOT 111.113334354784<br>ETH 34.4123262402543<br>LINK 20.6288007552867<br>SGB 204.496042650244<br>UNI 890.496914299458<br>USDC 641.213317245247<br>XLM 3114.95<br>XRP 1324.651639 | | |
| 3.1.006166 | ADANA AZIZ | ADDRESS REDACTED | | | BTC 0.000000978268231053 | | |
| 3.1.006167 | ADANCHEDE ARSENE ADANGO | ADDRESS REDACTED | | | BTC 0.000000006746645884<br>CEL 0.148985616891654 | | |
| 3.1.006168 | ADANG KARDAN | ADDRESS REDACTED | | | MATIC 2.9934806172826 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.006169 | ADANMA DUKES | ADDRESS REDACTED | | | AAVE 0.436613339198666<br>BTC 0.0181197984026868<br>CEL 5.50038099528221<br>ETC 4.47856390987988<br>ETH 1.25653557460368<br>LINK 32.4711772046485<br>LTC 3.16052927096627<br>SGB 30.92175794518<br>SNX 23.0341187759037<br>UMA 2.27643833146635<br>XLM 3030.29372365472<br>XRP 0.000000230371012372<br>ZEC 0.55397098891168<br>ZRX 94.9113127462775 | | |
| 3.1.006170 | ADANNIA NICOLE MICHAELS SHAPIRO | ADDRESS REDACTED | | | XLM 0.123616751858798 | | |
| 3.1.006171 | ADAPTIVE SOFTWARE SOLUTIONS INC. | 23 CORPORAL PATTERSON LANE, , ONTARIO, L1B0A8 CANADA | | | AAVE 4.07901670690536<br>BTC 0.0022363205969146<br>CEL 0.877744847089335<br>MATIC 7.68076244119295<br>SNX 108.5408309687<br>UNI 101.153683894746 | | |
| 3.1.006172 | ADARIGHOFUA GODDEY | ADDRESS REDACTED | | | BTC 0.000000004810341624<br>CEL 0.0498735404173984 | | |
| 3.1.006173 | ADARSH ANTONY | ADDRESS REDACTED | | | BNB 0.00195374493188629<br>BTC 0.00381601501608583<br>XLM 0.0604786525045528 | | |
| 3.1.006174 | ADARSH BALRAJ GOVINDU | ADDRESS REDACTED | | | USDT ERC20 0.557729227084729 | | |
| 3.1.006175 | ADARSH CHANDRAN PILLAI CHANDRAN | ADDRESS REDACTED | | | BNB 0.000582725911320284<br>BTC 0.000000009959200784<br>CEL 0.00151568897238728 | | |
| 3.1.006176 | ADARSH DAWAR | ADDRESS REDACTED | | | BNB 0.00257159847501447<br>BTC 0.000000000465412221<br>CEL 1.95071532877917 | | |
| 3.1.006177 | ADARSH GUPTA | ADDRESS REDACTED | | | ETH 3.19521217589634<br>LTC 8.37543330403177<br>USDC 382.206553152382 | USDC 0.00000012380417684 | |
| 3.1.006178 | ADARSH JADHAV | ADDRESS REDACTED | | | CEL 0.233534399929627<br>USDT ERC20 5 | | |
| 3.1.006179 | ADARSH KRISHNAN | ADDRESS REDACTED | | | USDT ERC20 402.588917054101 | | |
| 3.1.006180 | ADARSH MENON | ADDRESS REDACTED | | | ADA 633.970383987793<br>BTC 0.0640488246785235<br>ETH 0.785504079029978<br>USDC 6826.05280356775 | | |
| 3.1.006181 | ADARSH PANCHAKSHRI NAGATHIHALLI | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.006182 | ADARSH PATEL | ADDRESS REDACTED | | | BTC 0.0693908763916108<br>USDT ERC20 12815.2371794364 | | |
| 3.1.006183 | ADARSH PATEL | ADDRESS REDACTED | | | AVAX 4.6895447055572<br>BCH 16.8127937593191<br>BSV 0.0968302296156207<br>BTC 0.242677019905772<br>ETH 1.13477733171496<br>USDC 28.8663001167048 | | |
| 3.1.006184 | ADARSH PATEL | ADDRESS REDACTED | | | BTC 0.0381715007650052<br>ETH 1.10009883973572<br>USDC 8383.9308184566 | | |
| 3.1.006185 | ADARSH PAWASKAR | ADDRESS REDACTED | | | ETH 0.000024200588654543<br>XLM 0.0500445740226253 | | |
| 3.1.006186 | ADARSH SHANKAR | ADDRESS REDACTED | | | CEL 5.89263998793231<br>XLM 515.594100648812 | | |
| 3.1.006187 | ADARSH SINGH | ADDRESS REDACTED | | | AAVE 47.9217555012671<br>AVAX 23.5565064118177<br>BCH 1.41500361295353<br>BTC 0.119326731820973<br>CEL 0.0400904064087183<br>COMP 8.19810881359724<br>DASH 2.09205091853007<br>ETH 22.813665204735<br>LINK 203.491436327321<br>MATIC 1951.58293742598<br>SNX 17.7675354865657 | AVAX 0.875071194892423 | |
| 3.1.006188 | ADARSH VERMA | ADDRESS REDACTED | | | AAVE 16.4766259902699<br>ETH 0.0238601745738161<br>MATIC 36.780800953304 | | |
| 3.1.006189 | ADARSH YC | ADDRESS REDACTED | | | BTC 0.00134212095456258<br>ETH 0.199799659976715 | | |
| 3.1.006190 | ADAVION JOHNSON | ADDRESS REDACTED | | | ADA 0.00103704411510125<br>ETH 0.000001535447133145 | | |
| 3.1.006191 | ADAY SUÁREZ BENÍTEZ | ADDRESS REDACTED | | | BTC 0.0124259503681989 | | |
| 3.1.006192 | ADDA SAAVEDRA | ADDRESS REDACTED | | | ADA 235.703728204532<br>BTC 0.00169751111141181<br>MATIC 1751.39266314399<br>SNX 20.4101615580065<br>XLM 0.0583330676639004 | | |
| 3.1.006193 | ADDAE JORDAN | ADDRESS REDACTED | | | BTC 0.0132918236279334 | | |
| 3.1.006194 | ADDAM AYALA | ADDRESS REDACTED | | | LINK 0.00386391377055173 | | |
| 3.1.006195 | ADDAM MASRI | ADDRESS REDACTED | | | BTC 1.78763698275959<br>ETH 11.6799924912898<br>USDC 10856.2339629694 | | |
| 3.1.006196 | ADDI OCHOA | ADDRESS REDACTED | | | CEL 0.197153401323912<br>DASH 0.0779245895607692<br>MATIC 108.192908299283<br>SNX 5.30164912894027 | | |
| 3.1.006197 | ADDIEL GUEVARA | ADDRESS REDACTED | | | BTC 0.00956810093730461<br>DOT 2.16067440192163<br>ETH 0.358896482216949<br>MATIC 430.28295015411 | | |
| 3.1.006198 | ADDIS AMSALU | ADDRESS REDACTED | | | BTC 0.000742679470570909<br>MATIC 2.64525951799107 | | |
| 3.1.006199 | ADDIS GETAHUN | ADDRESS REDACTED | | | MATIC 2933.47784070572 | MATIC 3688.63 | |
| 3.1.006200 | ADDISON ADELBERG | ADDRESS REDACTED | | | ADA 0.12329806821329<br>AVAX 6.22433786566346<br>BTC 0.000001793273500437<br>DOT 15.49856576218<br>LTC 0.000502136701247534<br>USDC 0.186947498256505<br>XLM 0.0161448850977939 | BTC 0.000000796432666983 | |
| 3.1.006201 | ADDISON AUGUSTIN II | ADDRESS REDACTED | | | USDC 467.858537695241 | | |
| 3.1.006202 | ADDISON BAILEY | ADDRESS REDACTED | | | BTC 0.180809267090213 | | |
| 3.1.006203 | ADDISON BENSON | ADDRESS REDACTED | | | BTC 0.00000862825358939999<br>DOT 0.0200188592374535<br>ETH 0.000516199150560289<br>LINK 0.0436153141522435<br>LTC 0.00125980893414574<br>MATIC 0.434017463944821<br>USDC 33.8226388538975<br>USDT ERC20 0.0146844041714812 | | |
| 3.1.006204 | ADDISON DA SILVA | ADDRESS REDACTED | | | ADA 808.061833377722<br>BTC 0.147784899909237<br>ETH 0.765612732320925<br>LTC 12.4594048939464 | | |

**Schedule F-1**
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.006205 | ADDISON DAYLEY | ADDRESS REDACTED | | | BTC 0.000008020728975033<br>ETH 0.0000782660994543839<br>GUSD 0.00808418391700675<br>LTC 0.000135917454289652<br>MATIC 0.0464063372741312<br>PAXG 0.000263560258930322<br>SNX 0.168064723398742 | | |
| 3.1.006206 | ADDISON DIFRANCESCO | ADDRESS REDACTED | | | ETH 0.0227414381934571 | | |
| 3.1.006207 | ADDISON DUMKE | ADDRESS REDACTED | | | BTC 0.516907099141292<br>ETH 0.185316404865464 | | |
| 3.1.006208 | ADDISON FRINZI | ADDRESS REDACTED | | | ADA 71.3912795904981<br>BTC 0.055011440102498<br>DASH 0.541751711291008<br>ETH 0.431180905264829<br>LTC 0.00151832519533024<br>MATIC 1217.50891359291<br>SNX 102.114938196155<br>USDC 5534.77733174132<br>XRP 0.000000899343959321 | BTC 0.00000073 | |
| 3.1.006209 | ADDISON GARRETT | ADDRESS REDACTED | | | BCH 0.00146446022139929<br>BTC 0.000041423497596418<br>CEL 1.15409866237946<br>LTC 0.020327701543418 | | |
| 3.1.006210 | ADDISON HALL | ADDRESS REDACTED | | | BTC 0.0211047887157282<br>ETH 4.61323961644228<br>USDC 10659.3969475629 | | |
| 3.1.006211 | ADDISON HE | ADDRESS REDACTED | | | BTC 0.0878708353231067<br>CEL 7.57170418972042<br>ETH 0.11819602 | | |
| 3.1.006212 | ADDISON HUONG | ADDRESS REDACTED | | | BTC 0.00126400849077121<br>ETH 0.0316647909974305<br>USDC 491.564087357141 | | |
| 3.1.006213 | ADDISON JACOBS | ADDRESS REDACTED | | | BTC 0.00160081750897958<br>CEL 1.15116892753898<br>ETH 0.132300713356318<br>USDC 93541.7075839614 | | |
| 3.1.006214 | ADDISON JONES | ADDRESS REDACTED | | | BCH 0.000100879372631412<br>BTC 0.000008143018899768 | | |
| 3.1.006215 | ADDISON KILIBARDA | ADDRESS REDACTED | | | BTC 0.00088021149742613<br>ETH 2.1946541021831 | | |
| 3.1.006216 | ADDISON KOMARNISKI | ADDRESS REDACTED | | | BTC 0.000060705416131836<br>MCDAI 0.114663276618962<br>USDT ERC20 1.07703726981893 | | |
| 3.1.006217 | ADDISON KWASIGROCH | ADDRESS REDACTED | | | MATIC 4.33737984291509 | | |
| 3.1.006218 | ADDISON LIM | ADDRESS REDACTED | | | BTC 0.00110448806164864<br>ETH 1.03561634718484 | | |
| 3.1.006219 | ADDISON PIKE | ADDRESS REDACTED | | | XLM 1026.28328790583 | | |
| 3.1.006220 | ADDISON SANDOVAL | ADDRESS REDACTED | | | 1INCH 0.0885884358523718<br>BTC 0.000000001056231212<br>ETH 0.000000239559173771<br>GUSD 0.0423327374486486<br>LINK 0.00267790961033586<br>MATIC 0.0141523442182852<br>MCDAI 0.0626787142718912<br>PAX 0.00218873457540016<br>SGB 0.818954778250013<br>SNX 0.0524118231575931<br>USDC 0.0234449425120553<br>XLM 0.0870079595720619<br>XRP 0.000554067498360585 | BTC 0.000000871809892536<br>ETH 0.00021367199111873<br>SGB 794.508369664363 | |
| 3.1.006221 | ADDISON SCAGLIONE | ADDRESS REDACTED | | | AVAX 0.052129640805856<br>MATIC 1157.02775668801 | AVAX 44.3370584510406<br>MATIC 530.67993366 | |
| 3.1.006222 | ADDISON TACKABERRY | ADDRESS REDACTED | | | BTC 0.000011141548739168 | | |
| 3.1.006223 | ADDISON TAN | ADDRESS REDACTED | | | XRP 43.1648341676925 | | |
| 3.1.006224 | ADDISON THARP | ADDRESS REDACTED | | | BTC 0.680205487494357<br>ETH 0.00143526798011126<br>USDC 47.178731917309 | | |
| 3.1.006225 | ADDISON TUTTLE | ADDRESS REDACTED | | | BTC 0.00211255558038059<br>ETH 0.517019926301989<br>LTC 12.8088531991598<br>MCDAI 86.6063707428041<br>XLM 192.777368883357 | | ETH 0.00922228<br>LTC 0.33090229 |
| 3.1.006226 | ADDISON TWEEDY | ADDRESS REDACTED | | | BTC 0.00000170251456548 | BTC 0.000000884339919849 | |
| 3.1.006227 | ADDISON USELTON | ADDRESS REDACTED | | | BTC 0.00142995415364471 | | |
| 3.1.006228 | ADDISON WANLASS | ADDRESS REDACTED | | | BTC 0.00539088664166162<br>MATIC 260.293822475721<br>SNX 26.5007752310787<br>UNI 2.06941062450835<br>USDC 10.9270831384739<br>XLM 207.032414210764 | USDC 0.00754069214168016 | |
| 3.1.006229 | ADDISON WOODWARDDUKE SMITH | ADDRESS REDACTED | | | BTC 0.00157981779903878 | | |
| 3.1.006230 | ADDISON YANG | ADDRESS REDACTED | | | AAVE 0.00317350546638286<br>BTC 0.000991904336812823<br>CEL 1.15116892753898<br>DASH 0.00546516429810517<br>ETH 0.0280948040043936<br>UNI 0.0541141294366221 | BTC 1.72676845823605<br>UNI 103.06449081645 | |
| 3.1.006231 | ADDISU MESQUITTA | ADDRESS REDACTED | | | ETH 0.0964705030866459<br>PAX 0.256387691526159 | ETH 0.0013438263075501 | |
| 3.1.006232 | ADDOLORATA CAMPANALE | ADDRESS REDACTED | | | BTC 0.000008912905909554<br>CEL 1.07572343202791 | | |
| 3.1.006233 | ADDOLORATA NENNA | ADDRESS REDACTED | | | ADA 0.0837046983947436<br>BNB 0.000705989791302807<br>BTC 0.000000819548920179<br>CEL 0.0235105898972248<br>USDT ERC20 0.216672684529466 | | |
| 3.1.006234 | ADE ADELADAN | ADDRESS REDACTED | | | DOT 10.9822619795727<br>MATIC 0.053314873908832 | | |
| 3.1.006235 | ADE AKANBI | ADDRESS REDACTED | | | ETH 0.000205186764126387 | | |
| 3.1.006236 | ADE FALETI | ADDRESS REDACTED | | | BNB 1.51132272561447<br>BTC 0.0282696833622545<br>CEL 0.095394921077088<br>ETC 1.02857806344786<br>ETH 0.260285676951032<br>LTC 0.320959148295148<br>TGBP 1293.29322209696<br>USDC 218.250925038794 | | |
| 3.1.006237 | ADE FELICIA WIDJAYA | ADDRESS REDACTED | | | ADA 97.8382<br>BTC 0.00959768160636681<br>CEL 17.3116799302188<br>DOT 3.74<br>ETH 0.1031<br>XRP 29.1187 | | |
| 3.1.006238 | ADE HELEN | ADDRESS REDACTED | | | CEL 57.1797255611125<br>DASH 0.0257074894466554<br>ETH 0.21311079306093<br>MATIC 96.7154603434844 | | |
| 3.1.006239 | ADE KEY | ADDRESS REDACTED | | | CEL 1.09777835533744<br>DASH 0.000643533943489009<br>LTC 0.002363737654126 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.006240 | ADE KURNIAWAN | ADDRESS REDACTED | | | ADA 184.76020506676<br>BTC 0.00562298520165146<br>ETH 0.710224094795658<br>LINK 17.5558178985577<br>MATIC 610.354996326604<br>USDT ERC20 0.755436658976644 | | |
| 3.1.006241 | ADE KURNIAWAN | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.006242 | ADE OGUNMOWO | ADDRESS REDACTED | | | BTC 0.000040611891126701<br>LINK 0.526776750768536<br>LTC 0.0117826937298818 | | |
| 3.1.006243 | ADE OLUSANYA | ADDRESS REDACTED | | | BTC 0.000000002713854724<br>CEL 0.154114692977036 | | |
| 3.1.006244 | ADE RIDWAN WAHYUDI | ADDRESS REDACTED | | | BTC 0.000003711858171144<br>USDT ERC20 413.001460965525 | | |
| 3.1.006245 | ADE ROBINSON | ADDRESS REDACTED | | | AAVE 0.00158624861779771<br>BTC 0.000352659915970283<br>CEL 0.63191557084845<br>ETH 0.0020095520994407<br>SNX 0.211722387573406<br>USDC 18.9226369037681 | | |
| 3.1.006246 | ADE RUFFO | ADDRESS REDACTED | | | BTC 0.000000006894460164<br>CEL 0.00272862570457229<br>MATIC 0.478395108032886 | | |
| 3.1.006247 | ADE SADIQ | ADDRESS REDACTED | | | 1INCH 15089.88742075<br>AAVE 0.0204199804105229<br>ADA 83487.11854<br>BAT 4.36524691173399<br>BCH 0.0053872043940607<br>BNB 106.029651772539<br>BTC 0.000000009598750254<br>CEL 3599.40979521907<br>COMP 0.00694063064266514<br>DASH 0.0190228850520131<br>DOT 2677.4232409<br>EOS 2155.79983653145<br>ETC 0.0295898183840038<br>LINK 3671.94174038532<br>LTC 48.4879428891114<br>MANA 17136.1161693037<br>MATIC 20343.9433011272<br>OMG 923.323576836677<br>PAXG 0.000188959010824866<br>SGB 7560.11379150215<br>SNX 3397.87619789173<br>UNI 0.382636063431103<br>USDC 0.000000772937323285<br>XLM 237052.227352721<br>XRP 37714.6310602288<br>ZEC 0.0139298393478958<br>ZRX 5.85875250731197 | | |
| 3.1.006248 | ADE SEPTIAN | ADDRESS REDACTED | | | CEL 1.07492671360745 | | |
| 3.1.006249 | ADE SULAEMAN NURHAKIM | ADDRESS REDACTED | | | ADA 0.000714<br>CEL 112.92415881633<br>LUNC 547.657593<br>USDC 0.007<br>XLM 0.033 | | |
| 3.1.006250 | ADE SUPRIYADI | ADDRESS REDACTED | | | BCH 0.00389198178078589<br>BTC 0.000000000000000002<br>CEL 1.30018656682244 | | |
| 3.1.006251 | ADE WALE LEWIS | ADDRESS REDACTED | | | BTC 0.000000360248198483<br>USDT ERC20 0.479534231357997 | | |
| 3.1.006252 | ADE WALE LEWIS | ADDRESS REDACTED | | | BTC 0.00120840080237813 | | |
| 3.1.006253 | ADEBANJO ALABI | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.006254 | ADEBANJO SAMSON | ADDRESS REDACTED | | | CEL 0.0141302401128641 | | |
| 3.1.006255 | ADEBAYO ADEDARE LAWAL | ADDRESS REDACTED | | | BTC 0.00000218036399011199 | | |
| 3.1.006256 | ADEBAYO ADEGBOYEGA | ADDRESS REDACTED | | | ETH 1.28768340784951 | | |
| 3.1.006257 | ADEBAYO ADELEKAN | ADDRESS REDACTED | | | CEL 0.462916773302448<br>ETH 0.0260976640531151 | | |
| 3.1.006258 | ADEBAYO ADETOLA | ADDRESS REDACTED | | | CEL 0.2354258846096 | | |
| 3.1.006259 | ADEBAYO ADEWOLE | ADDRESS REDACTED | | | ADA 127.256517470014<br>BTC 0.0165131725129574<br>DASH 0.6565200543661<br>ETH 0.324254084652714 | | |
| 3.1.006260 | ADEBAYO AJIBOYE | ADDRESS REDACTED | | | CEL 0.360071345953279 | | |
| 3.1.006261 | ADEBAYO AJIBOYE | ADDRESS REDACTED | | | CEL 0.292190690440497 | | |
| 3.1.006262 | ADEBAYO AKANDE | ADDRESS REDACTED | | | CEL 0.636144932537676<br>USDT ERC20 3.545362 | | |
| 3.1.006263 | ADEBAYO BABAFEMI MOITO | ADDRESS REDACTED | | | BTC 0.0000125313337726726<br>ETH 0.000131214103021691<br>MATIC 1.47259295611051<br>MCDAI 0.367304128855785<br>USDC 0.000000657290500717 | BTC 0.00411585958582537<br>MCDAI 8.7819255 | |
| 3.1.006264 | ADEBAYO FABAREBO | ADDRESS REDACTED | | | BTC 0.000819520735040015<br>CEL 92.2677216806606 | | |
| 3.1.006265 | ADEBAYO FALODE | ADDRESS REDACTED | | | BTC 0.000179900695996521<br>CEL 7.74466084564298<br>DOT 0.1559053239139<br>ETH 1.63506439971086<br>MATIC 451.206154365694<br>USDC 0.000847146539242428<br>USDT ERC20 14.7069014898473 | | |
| 3.1.006266 | ADEBAYO FASANYA | ADDRESS REDACTED | | | BTC 0.00108540361235297<br>MATIC 1075.87244377531 | | |
| 3.1.006267 | ADEBAYO IGE OSISANYA | ADDRESS REDACTED | | | XRP 21303.378326 | | |
| 3.1.006268 | ADEBAYO ODUNLAMI | ADDRESS REDACTED | | | BTC 0.000861327865596973<br>ETH 0.00107082074618576<br>USDC 0.15570498318758<br>USDT ERC20 2.56431830455389 | | |
| 3.1.006269 | ADEBAYO OLANIYI | ADDRESS REDACTED | | | BNB 2.8198469001686<br>BTC 0.0017096429034189<br>CEL 2.60045299060535<br>ETH 0.0161032719606<br>SNX 50.4654354074223<br>SOL 0.00776125474277293<br>USDC 264.874204984083 | | |
| 3.1.006270 | ADEBAYO OLUWASEGUN | ADDRESS REDACTED | | | CEL 0.0265702852166944 | | |
| 3.1.006271 | ADEBAYO TIAMIYU | ADDRESS REDACTED | | | BTC 0.00101591867826238<br>CEL 9.85169238169763<br>MCDAI 3.45813772165107 | | |
| 3.1.006272 | ADEBISI AJE | ADDRESS REDACTED | | | ADA 0.000000117697658409<br>BTC 0.000000001016878816<br>CEL 0.0177011947047037<br>LINK 0.000035793891033855<br>LUNC 115.290515870943<br>MANA 0.00835499012388093<br>UNI 0.0540923183161908<br>USDC 0.00500030783765625<br>USDT ERC20 0.00251065114040241 | | |
| 3.1.006273 | ADEBIYI CHARLES | ADDRESS REDACTED | | | USDC 0.751860471093689 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.006274 | ADEBIYI TITO | ADDRESS REDACTED | | | BTC 0.000000821601117684<br>USDT ERC20 0.207505959093307 | | |
| 3.1.006275 | ADEBOLA BANKOLE | ADDRESS REDACTED | | | BTC 0.0772802897046325<br>CEL 16.6386362302671<br>DOT 0.00936666946619234<br>ETH 1.09949891774875<br>KNC 0.0555308462500506<br>LINK 0.0634849102067849<br>LUNC 7.4434646445272<br>SGB 15.3230321186965<br>USDC 1858.32147291493<br>XRP 1300.90467308854 | | |
| 3.1.006276 | ADEBOLA OLATINWO | ADDRESS REDACTED | | | 1INCH 0.0840236515909629<br>AVAX 0.00103580117793049<br>BTC 0.00456356861874755<br>CEL 12.751379826251<br>DOT 0.0067904870704091<br>ETH 1.25531593886098<br>SOL 19.3680400215825<br>USDC 0.164005290214255<br>ZRX 0.255886819840325 | | |
| 3.1.006277 | ADEBOLA OSHISANYA | ADDRESS REDACTED | | | BTC 0.00374659<br>CEL 16.2030614156896<br>ETH 0.03437753 | | |
| 3.1.006278 | ADEBOLA TITUS TAIWO | ADDRESS REDACTED | | | BTC 0.00000141568158631999 | | |
| 3.1.006279 | ADEBOWALE ADELOYE | ADDRESS REDACTED | | | USDC 0.00471765379523243 | | |
| 3.1.006280 | ADEBOWALE PRINCE | ADDRESS REDACTED | | | BTC 0.000000796066595462<br>USDT ERC20 0.199688774743491 | | |
| 3.1.006281 | ADEBOYE OPEYEMI KEHINDE | ADDRESS REDACTED | | | BTC 0.000000788444504395 | | |
| 3.1.006282 | ADEDAMOLA ADELEKE | ADDRESS REDACTED | | | CEL 1.34868399602818<br>DASH 0.0109383468384022<br>LTC 0.00836656 | | |
| 3.1.006283 | ADEDAMOLA ADESEYE | ADDRESS REDACTED | | | BTC 0.00002905779007042<br>ETH 0.000008274568625026<br>MANA 0.699912460732243<br>MATIC 1.88142523543098<br>SNX 0.0769403277758651 | | |
| 3.1.006284 | ADEDAMOLA BALOGUN | ADDRESS REDACTED | | | BTC 0.0000000619843156269999 | | |
| 3.1.006285 | ADEDAMOLA LITAN | ADDRESS REDACTED | | | ADA 267.857231094324<br>BCH 0.425631065043955<br>BTC 0.0732639191562995<br>ETC 0.00161586195249782<br>ETH 3.144414260416<br>LUNC 57.456667042764<br>MATIC 1514.41635545655<br>USDC 68.3713652531482 | BTC 0.000996313639533725<br>ETC 4.11287859457209<br>ETH 0.000000568043329579<br>USDC 1992.021 | |
| 3.1.006286 | ADEDAMOLA MORONKEJI | ADDRESS REDACTED | | | AAVE 0.000012251191797141<br>BTC 0.000000114037471101<br>CEL 38.4369436637203<br>ETH 0.000000973366406675 | | |
| 3.1.006287 | ADEDAMOLA OJELA | ADDRESS REDACTED | | | CEL 0.0365574305800771 | | |
| 3.1.006288 | ADEDAMOLA SOLANKE | ADDRESS REDACTED | | | CEL 33.9621968845386<br>ETH 0.62 | | |
| 3.1.006289 | ADEDAYO ABDUL | ADDRESS REDACTED | | | BTC 0.00154322663528952<br>XRP 21332.221666 | | |
| 3.1.006290 | ADEDAYO ADESOLA | ADDRESS REDACTED | | | CEL 0.0141035299143359<br>ETH 0.000017396420708885 | | |
| 3.1.006291 | ADEDAYO ALAO | ADDRESS REDACTED | | | BTC 0.0119858646979754<br>CEL 0.355380151990575<br>DOT 4.54625233794389<br>ETC 1.31783350169778<br>ETH 0.000569259887448022 | | |
| 3.1.006292 | ADEDAYO DAODU | ADDRESS REDACTED | | | ADA 309.703199456714<br>AVAX 13.16433<br>BTC 0.000162106830448193<br>CEL 30.3779786114518<br>DOT 0.139194846686132<br>ETH 0.000000322118744868<br>LINK 0.0606676403400774<br>LUNC 2.0779<br>MATIC 1.4309749493366<br>SOL 2.00193<br>USDC 5.9858069822628<br>USDT ERC20 7.03678716307675 | | |
| 3.1.006293 | ADEDAYO OLUMIDE | ADDRESS REDACTED | | | BTC 20.2100193354231<br>ETH 92.8660138939004 | | |
| 3.1.006294 | ADEDAYO OLUSOLA FASHOYIN | ADDRESS REDACTED | | | GUSD 10272.6093276798<br>MCDAI 0.0157686962527484 | | |
| 3.1.006295 | ADEDEJI GIWA | ADDRESS REDACTED | | | ADA 2.66279577295277<br>BTC 0.00352291345103735<br>ETH 0.0349936100888967<br>LTC 0.05727513951164<br>USDC 158.769266226322 | | |
| 3.1.006296 | ADEDEJI OWONIBI | ADDRESS REDACTED | | | CEL 176.604562859923<br>USDT ERC20 92 | | |
| 3.1.006297 | ADEDOTUN ADEBOLA ALIU | ADDRESS REDACTED | | | BTC 1.00183505421015 | | |
| 3.1.006298 | ADEDOTUN ADEYEMO | ADDRESS REDACTED | | | BTC 0.000000006697969693<br>CEL 87.9088502556824<br>EOS 16.4797308240636<br>PAX 45<br>SGB 503.825507887615<br>SNX 22.13635654<br>XRP 3356.05866428528 | | |
| 3.1.006299 | ADEDOTUN SOMOYE | ADDRESS REDACTED | | | BTC 0.00137600404609117<br>CEL 25.1091137681225<br>ETH 0.545 | | |
| 3.1.006300 | ADEDOYIN ADEBOWALE | ADDRESS REDACTED | | | BNB 0.22024657573494<br>SNX 24.104734038421<br>USDC 245.795991217771<br>USDT ERC20 177.077989017538 | | |
| 3.1.006301 | ADEDOYIN ADEYINKA BABALOLA | ADDRESS REDACTED | | | CEL 0.0441991825374061<br>ETH 0.00147212250433796 | | |
| 3.1.006302 | ADEDOYIN OLASANMIJU | ADDRESS REDACTED | | | BNB 0.000027346950336186 | | |
| 3.1.006303 | ADEEB AB | ADDRESS REDACTED | | | ADA 0.26473560476566<br>BTC 0.000000442057765271 | | |
| 3.1.006304 | ADEEB SHEIKH | ADDRESS REDACTED | | | BTC 0.000000553094347093<br>ETH 0.000019054896875069 | | |
| 3.1.006305 | ADEEB SHUAIB | ADDRESS REDACTED | | | CEL 1.06390796395379 | | |
| 3.1.006306 | ADEEL AFZAL | ADDRESS REDACTED | | | ADA 0.472751493602674<br>AVAX 0.000011908649684224<br>BTC 0.252055821277355<br>DOT 0.102400040094573<br>ETH 9.66792949176255<br>GUSD 10.2950087011583<br>LINK 2.92292201258749<br>MATIC 6.151980150777<br>SNX 210.675903624788<br>USDC 0.0757521441328975 | BTC 0.00047438003242115<br>MATIC 0.000110860637760542 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.006307 | ADEEL AGHA | ADDRESS REDACTED | | | BTC 0.000126306336612278<br>CEL 80.399405285381<br>ETH 0.000000000288992913<br>LUNC 0.192114242361204<br>MATIC 8.1136408875795<br>USDT ERC20 83.5180411844467<br>ZEC 0.00440508876590031 | | |
| 3.1.006308 | ADEEL AHMED | ADDRESS REDACTED | | | CEL 25.3900299574933<br>ETH 0.000002146592<br>USDC 0.381395665990903 | | |
| 3.1.006309 | ADEEL AHMED | ADDRESS REDACTED | | | BTC 0.0356309397180542<br>CEL 13.1579523160416<br>ETH 8.58073866725856<br>SNX 51.6250447992284 | | |
| 3.1.006310 | ADEEL AHMED | ADDRESS REDACTED | | | BTC 0.00106338244056853<br>LTC 0.0383036711927526 | LTC 104.861355523465 | |
| 3.1.006311 | ADEEL AHMED | ADDRESS REDACTED | | | BTC 0.000000008367841968<br>CEL 0.0461071617056003 | | |
| 3.1.006312 | ADEEL BUTT | ADDRESS REDACTED | | | BTC 0.00202923567837181<br>USDC 1101.25879314705 | | |
| 3.1.006313 | ADEEL HABIB | ADDRESS REDACTED | | | BTC 0.171050661126648<br>CEL 228.87306094089<br>ETH 2.4835175 | | |
| 3.1.006314 | ADEEL HASSAN | ADDRESS REDACTED | | | BTC 0.0729408323060619 | BTC 0.12129247 | |
| 3.1.006315 | ADEEL ISMAILI | ADDRESS REDACTED | | | BTC 0.00131282754295581<br>USDC 4342.91484924841 | | |
| 3.1.006316 | ADEEL JAVED | ADDRESS REDACTED | | | ADA 1856.56418342493<br>BCH 9.10340176176814<br>BTC 0.000147801392844185<br>DOGE 35052.8361248333<br>ETC 0.098001947552465<br>ETH 0.0210455047124592<br>LINK 358.26620013093<br>LTC 0.0369769321974879<br>MATIC 3142.73384227828<br>SNX 91.1597064501834<br>SOL 6.07616139502181<br>XLM 1007.89065333569 | BTC 0.000000077717930058<br>ETC 180.334678913541<br>ETH 0.055421<br>LTC 142.708920384451 | |
| 3.1.006317 | ADEEL MAKHANI | ADDRESS REDACTED | | | BCH 0.00456074761840797<br>BTC 0.000088263333424588<br>CEL 0.0594310607620406<br>DOT 0.0247761341815057<br>ETH 0.000000487753198939<br>LINK 0.091657846894329<br>SNX 0.0258782971235432 | | |
| 3.1.006318 | ADEEL NADEEM | ADDRESS REDACTED | | | BAT 57.8595750230597<br>BCH 2.15697094897315<br>BNB 13.1932089540632<br>BTC 0.0970746336759773<br>ETH 5.05442011844014<br>LINK 0.0506448059002369<br>OMG 0.0400715551584781<br>XLM 173.314235668872 | | |
| 3.1.006319 | ADEEL RAHIM BHALOO | ADDRESS REDACTED | | | BTC 0.000057500239020808<br>BUSD 1.64654219472612<br>CEL 0.164699525567055<br>ETH 0.000103898487957946<br>MATIC 0.141396874094573<br>USDC 0.207477412587382 | | |
| 3.1.006320 | ADEEL RAJA YOUNES | ADDRESS REDACTED | | | ADA 593.993631756129<br>BTC 0.0009841681892818<br>CEL 0.997506858156629<br>EOS 103.982241340492<br>ETH 0.791518757256713<br>MATIC 505.220993878747<br>XLM 1010.03486141585 | | |
| 3.1.006321 | ADEEL RAJWANI | ADDRESS REDACTED | | | ADA 0.000048398913834887<br>BTC 0.000000001245209519<br>ETH 0.000133149816820571<br>MATIC 0.413408870776248 | ADA 0.0576131609387376<br>BTC 0.00000093192085233 | |
| 3.1.006322 | ADEELA SALEHJEE | ADDRESS REDACTED | | | BTC 0.211432628110607<br>CEL 27.6039645579228<br>ETH 0.948041366871819 | | |
| 3.1.006323 | ADEFEMI ADEYEMI MAINOO | ADDRESS REDACTED | | | AAVE 0.503215602699008<br>BCH 0.26320102593817<br>BNB 2.10748701093108<br>BTC 0.0513299009398634<br>CEL 0.0703146060652091<br>DASH 0.311360314288384<br>ETH 1.9632771662531<br>LINK 18.4112607230367<br>LTC 9.82264534645014<br>MATIC 1358.54407718253<br>SNX 59.2334495150044<br>UNI 11.8727021033607<br>USDC 1.17941923025202<br>XLM 1025.94340909528<br>XRP 2914.48133326872 | | |
| 3.1.006324 | ADEFEMI AJAYI | ADDRESS REDACTED | | | BTC 0.000000006925772333<br>CEL 0.240104576969377 | | |
| 3.1.006325 | ADEFEMI JOSHUA TURTON | ADDRESS REDACTED | | | ADA 330.589344879658<br>BCH 0.000161695708958549<br>BTC 0.000046721885671794<br>CEL 5.35064229330843<br>ETC 24.9543560348637<br>ETH 0.327803102442591<br>LTC 2.80825288805507<br>SGB 148.527467026052<br>USDC 4.71127531691692<br>USDT ERC20 3.66385929214238<br>XLM 0.383468996891711<br>XRP 0.242262295472333 | | |
| 3.1.006326 | ADEGBENGA ADEBISI | ADDRESS REDACTED | | | BTC 0.163772692396625<br>CEL 202.472497864242<br>DOT 44.73463363<br>ETH 10.1493173680595<br>LTC 0.00261791017021398<br>MATIC 1241.36842734045<br>USDC 378.078232<br>XRP 59.8818646889636 | | |
| 3.1.006327 | ADEGBESAN FELICIA KIKELOMO | ADDRESS REDACTED | | | BTC 0.000000010954785391 | | |
| 3.1.006328 | ADEGBOYEGA ADEBOWALE | ADDRESS REDACTED | | | USDC 102.773935891724 | | |
| 3.1.006329 | ADEGBOYEGA FAKUNLE | ADDRESS REDACTED | | | CEL 1.06531103169205<br>MATIC 0.26743252 | | |
| 3.1.006330 | ADEGOKE ADEFEMI | ADDRESS REDACTED | | | CEL 0.1542308208258<br>ETH 0.00037277305318603 | | |
| 3.1.006331 | ADEGOKE ADENIYI | ADDRESS REDACTED | | | BCH 0.000672662401803751<br>BTC 0.00000965671266057699<br>CEL 1.11452358684259 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.006332 | ADEGOKE ADESOKAN | ADDRESS REDACTED | | | USDC 0.236226164148686<br>USDT ERC20 2.11296404072365 | | |
| 3.1.006333 | ADEGOKE ADETONA | ADDRESS REDACTED | | | CEL 1.14952218922457 | | |
| 3.1.006334 | ADEGOKE OBA | ADDRESS REDACTED | | | BTC 0.000559201055928316<br>USDC 7.92215263140907 | | |
| 3.1.006335 | ADEGOKE YUSUFF | ADDRESS REDACTED | | | ETH 0.000179113237644515 | | |
| 3.1.006336 | ADEGUN HASSAN | ADDRESS REDACTED | | | CEL 0.224887238881047 | | |
| 3.1.006337 | ADEJARE SUNDAY ADEBIMPE | ADDRESS REDACTED | | | BTC 0.000000084393784277 | | |
| 3.1.006338 | ADEJOKE JAGUNNA | ADDRESS REDACTED | | | BTC 0.037253700664211<br>ETH 0.747646285710219<br>MATIC 598.627867083861 | | |
| 3.1.006339 | ADEJUWON NGOZI | ADDRESS REDACTED | | | BAT 62.66426<br>BTC 0.00076873<br>CEL 460.371285994622<br>EOS 21.3985<br>ETH 0.141665554786812<br>LINK 5.9537<br>LTC 1.25874426<br>MATIC 4646.4<br>XLM 553.99<br>XRP 204.73 | | |
| 3.1.006340 | ADEKOLA DANIEL ADEMOLA | ADDRESS REDACTED | | | BTC 0.000000416963710054<br>USDT ERC20 0.642358382089191 | | |
| 3.1.006341 | ADEKOLA DANIEL ADEMOLA | ADDRESS REDACTED | | | ETH 0.00161322066600202 | | |
| 3.1.006342 | ADEKOLA LADIPO | ADDRESS REDACTED | | | USDC 14.13629882116<br>USDT ERC20 0.182229759584869 | | |
| 3.1.006343 | ADEKUNLE A ERINKITOLA | ADDRESS REDACTED | | | BTC 0.00130690490668768<br>ETH 0.00166864491200974<br>USDC 408.011380154496 | | |
| 3.1.006344 | ADEKUNLE ADEYINKA | ADDRESS REDACTED | | | CEL 0.00147720630076265 | | |
| 3.1.006345 | ADEKUNLE ADIO AKINTUNDE | ADDRESS REDACTED | | | BTC 0.000000131121160192 | | |
| 3.1.006346 | ADEKUNLE BAMIDELE | ADDRESS REDACTED | | | CEL 0.152283394771599 | | |
| 3.1.006347 | ADEKUNLE BELLO | ADDRESS REDACTED | | | AAVE 4.11109761042673<br>ADA 107.465625903622<br>AVAX 2.56524933855575<br>BNB 8.5693048719816<br>BTC 0.000329558415406169<br>CEL 292.760756203448<br>DOT 12.0308943950459<br>ETH 3.75634019753496<br>MATIC 5118.21503886533<br>SNX 37.0994319175368<br>SOL 2.16225369959373<br>UNI 50.7952224351803<br>USDT ERC20 0.000000407119220632<br>XRP 2344.53587536786 | | |
| 3.1.006348 | ADEKUNLE CREST ANIFOWOSE | ADDRESS REDACTED | | | BTC 0.0105575641172326 | | |
| 3.1.006349 | ADEKUNLE EMMANUEL ADEGBEMI | ADDRESS REDACTED | | | BTC 0.0499254350993787<br>CEL 0.78015044217291<br>USDT ERC20 2313.14503612791 | | |
| 3.1.006350 | ADEKUNLE FAGBENRO | ADDRESS REDACTED | | | BTC 0.00111841216449973<br>CEL 7.91259070548829<br>ETH 0.09989996 | | |
| 3.1.006351 | ADEKUNLE GHANIY BALOGUN | ADDRESS REDACTED | | | BTC 0.000000030601576091 | | |
| 3.1.006352 | ADEKUNLE OKE | ADDRESS REDACTED | | | ETH 0.00525873315338767 | | |
| 3.1.006353 | ADEKUNLE OLUOKUN | ADDRESS REDACTED | | | CEL 0.107245307731879 | | |
| 3.1.006354 | ADEKUNLE OLUWATOSIN OSO | ADDRESS REDACTED | | | BTC 0.000000235897773177999 | | |
| 3.1.006355 | ADEKUNLE OTUNUBI | ADDRESS REDACTED | | | BTC 0.00000487<br>CEL 0.0306070054888052 | | |
| 3.1.006356 | ADEKUNLE SHEDRACK AJIBOLA | ADDRESS REDACTED | | | BTC 0.000000055280135749 | | |
| 3.1.006357 | ADEKUNLE STEPHENS | ADDRESS REDACTED | | | BTC 0.02197774<br>CEL 80.32739077104<br>ETH 0.0183453<br>MCDAI 30 | | |
| 3.1.006358 | ADEL ADEL | ADDRESS REDACTED | | | BTC 0.000056894190293932 | | |
| 3.1.006359 | ADEL AL-FARADZH | ADDRESS REDACTED | | | BTC 0.00229251359765147<br>ETH 7.41105243892151<br>SOL 11.3419131904393 | | |
| 3.1.006360 | ADEL AMROUNI | ADDRESS REDACTED | | | BTC 0.000346664314985684 | | |
| 3.1.006361 | ADEL BOUDJADJA | ADDRESS REDACTED | | | CEL 1.00760300627118<br>XRP 878.621781192448 | | |
| 3.1.006362 | ADEL BRAHIMI | ADDRESS REDACTED | | | CEL 0.00519670598425182<br>XRP 1.193179 | | |
| 3.1.006363 | ADEL BRANDLIN | ADDRESS REDACTED | | | AAVE 0.232949610017822<br>ADA 63.9613673925664<br>BAT 77.085817852822<br>BTC 0.0364863428588057<br>COMP 0.414237627462834<br>DOT 3.48428944129531<br>ETH 0.0217678295273292<br>LINK 4.27244004288555<br>SGB 6.37365989803336<br>SNX 11.6546623270718<br>SOL 0.612280984554121<br>USDC 0.00247395158810985<br>XLM 273.330856783406<br>XRP 43.0165112523177 | | |
| 3.1.006364 | ADEL CHOUFANI | ADDRESS REDACTED | | | ADA 628.975020246267<br>BTC 0.00857700330815832<br>ETH 0.00409625365420041 | | |
| 3.1.006365 | ADEL ELSAYED | ADDRESS REDACTED | | | CEL 9.63905976900387 | | |
| 3.1.006366 | ADEL FAKHOURI | ADDRESS REDACTED | | | ADA 3048.77331684784<br>BTC 0.295162589257679<br>ETH 0.00197842359257314<br>MATIC 20.872950040914<br>SOL 121.276051700668 | ETH 2.23231328635176<br>MATIC 18855.3338578868 | |
| 3.1.006367 | ADEL GILANI | ADDRESS REDACTED | | | BTC 0.000000005693735638<br>CEL 6.92989075348612<br>LTC 0.000000007692076165 | | |
| 3.1.006368 | ADEL HAMDI | ADDRESS REDACTED | | | BTC 0.000001987007924317<br>CEL 0.713319528836794 | | |
| 3.1.006369 | ADEL HAMMAMI | ADDRESS REDACTED | | | BTC 0.224095251331384<br>MATIC 91.8032078335491 | | |
| 3.1.006370 | ADEL HAMMOUD | ADDRESS REDACTED | | | BTC 0.00873179263003864<br>ETH 0.0526399959478246 | | |
| 3.1.006371 | ADEL HANSIA | ADDRESS REDACTED | | | LTC 0.00766151322861737 | | |
| 3.1.006372 | ADEL IBRAHIM | ADDRESS REDACTED | | | CEL 1.00058333333333 | | |
| 3.1.006373 | ADEL ILNUROVICH GIBADULLIN | ADDRESS REDACTED | | | BTC 0.000000265177507104<br>CEL 0.138169597105047<br>UST 0.000804 | | |
| 3.1.006374 | ADEL ILYASOV | ADDRESS REDACTED | | | BNB 0.000703230298751998<br>BTC 0.000000216470702778<br>LTC 0.00101656203442963 | | |
| 3.1.006375 | ADEL KHAIMOV | ADDRESS REDACTED | | | AVAX 3.51053982115936<br>BTC 0.00141420092889028<br>LINK 0.00332255130338388<br>LUNC 20.709066642234<br>MATIC 0.978710544332948<br>SNX 37.5463158768333<br>UMA 56.0984597029156 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.006376 | ADÉL KOVÁCS | ADDRESS REDACTED | | | ADA 1666.5148043874<br>BTC 0.0331717143010204<br>CEL 666.804051042632<br>ETH 0.4763<br>LUNC 6.83898475112023<br>SOL 6.68288500440838 | | |
| 3.1.006377 | ADEL KURBANOV | ADDRESS REDACTED | | | BTC 0.000445618025510061 | | |
| 3.1.006378 | ADEL LAHHAM | ADDRESS REDACTED | | | BTC 0.0193132461728824 | | |
| 3.1.006379 | ADEL LOUARRANI | ADDRESS REDACTED | | | CEL 21.6964845313454 | | |
| 3.1.006380 | ADEL MALIK-MONROCQ | ADDRESS REDACTED | | | BAT 500<br>BTC 0.00624307170354075<br>CEL 10.4594610184468<br>ZRX 100 | | |
| 3.1.006381 | ADEL MEGUID | ADDRESS REDACTED | | | BTC 0.000156974123361647 | | |
| 3.1.006382 | ADEL MELANIN | ADDRESS REDACTED | | | BNT 2.02166025453974<br>CEL 325.936863663516<br>DOT 0.248308603020756<br>MATIC 1.42140657514224 | | |
| 3.1.006383 | ADEL NASRULLAH BHURTUN | ADDRESS REDACTED | | | CEL 0.00815299919705665 | | |
| 3.1.006384 | ADEL RAAD | ADDRESS REDACTED | | | BTC 0.000000006164228509<br>CEL 2.09312201379062<br>SNX 0.0391435014706207 | | |
| 3.1.006385 | ADEL RABAH BOUMARAF | ADDRESS REDACTED | | | BTC 0.000009518259773768<br>CEL 0.0889417961323885<br>ETH 0.000100529104827755 | | |
| 3.1.006386 | ADEL RODRÍGUEZ | ADDRESS REDACTED | | | ADA 1224.28237928837<br>AVAX 28.0169885793059<br>BNB 1.08017700531348<br>BTC 0.160960666534134<br>CEL 80.1458063350732<br>ETH 2.29245053060208<br>LINK 44.377754507619<br>MATIC 3.98988084091785<br>SNX 0.00376409765963067<br>USDC 200.018742261904 | | |
| 3.1.006387 | ADEL SAID | ADDRESS REDACTED | | | USDC 55.8130902018652<br>USDT ERC20 1095.93612777864 | | |
| 3.1.006388 | ADEL SALAH | ADDRESS REDACTED | | | ADA 0.000000108811558812<br>BTC 0.000811438030477612<br>CEL 0.715137011502214 | | |
| 3.1.006389 | ADEL SALEH | ADDRESS REDACTED | | | BTC 0.16905311541024<br>CEL 13.6298514150086<br>ETH 0.53511927004025<br>SOL 0.000157341683160344<br>USDC 33.0629120746369<br>XLM 162.3110838 | | |
| 3.1.006390 | ADEL SEGUATNI | ADDRESS REDACTED | | | CEL 341.448267002518<br>SNX 36.312592572142 | | |
| 3.1.006391 | ADEL SEKFALI | ADDRESS REDACTED | | | BAT 0.0509874045620737<br>BTC 0.0000341313841983<br>CEL 22.2426098927692<br>COMP 0.000120918967038943<br>LTC 0.00182167271391167<br>MCDAI 0.000305332388766745<br>XLM 1756.66593138886<br>ZEC 0.000154667368573104 | | |
| 3.1.006392 | ADEL SHIAB | ADDRESS REDACTED | | | BTC 0.000000729468666873<br>CEL 105.275321451175<br>DOT 0.00000011<br>LTC 0.00000022 | | |
| 3.1.006393 | ADEL TAS | ADDRESS REDACTED | | | BCH 0.23707396<br>BTC 0.0711964203800348<br>CEL 94.6066018341048<br>ETH 0.18592822<br>USDC 219.770776<br>XRP 337.858729 | | |
| 3.1.006394 | ADEL WAJDI | ADDRESS REDACTED | | | BTC 0.000587924571816576<br>CEL 0.0170691156145052<br>LTC 0.0299976975170001<br>XRP 30.1784700760604 | | |
| 3.1.006395 | ADEL ZARROUK | ADDRESS REDACTED | | | BTC 0.000000009932015505<br>CEL 42.6538248433293<br>LUNC 0.00000017874033374<br>XLM 2403.40137210733 | | |
| 3.1.006396 | ADELA ANCAN | ADDRESS REDACTED | | | BTC 0.000000327778419328 | | |
| 3.1.006397 | ADELA BRIGGS | ADDRESS REDACTED | | | ADA 0.0341410534916928<br>BAT 0.00385082028822702<br>BCH 0.0000161057736808729<br>BTC 0.000004379157772893<br>ETC 0.0004978476315119<br>ETH 0.000041072892115305<br>LTC 0.000385464717558695<br>MATIC 0.0373129686120581<br>UNI 0.000501725176555049<br>USDC 0.0159303337498145<br>XLM 0.00813177941435821 | ADA 46.6389367694834<br>BTC 0.000000005264935153<br>ETH 0.03820774303883<br>MATIC 28.8652899962763 | |
| 3.1.006398 | ADELA GALERA | ADDRESS REDACTED | | | BTC 0.00000145254234762<br>CEL 0.571252988887089<br>ETC 0.00262415854942359 | | |
| 3.1.006399 | ADÉLA HEINOVÁ | ADDRESS REDACTED | | | BTC 0.000013210399231245 | | |
| 3.1.006400 | ADÉLA HLATKÁ | ADDRESS REDACTED | | | BTC 0.000902370329555317<br>CEL 0.704728152872784<br>SNX 82.4912286890657 | | |
| 3.1.006401 | ADELA JOEHNKE | ADDRESS REDACTED | | | BTC 0.000015485913153174<br>CEL 0.709389378050899<br>USDT ERC20 0.330579683602456 | | |
| 3.1.006402 | ADELA KROUPOVA | ADDRESS REDACTED | | | CEL 2.2570067851226<br>MATIC 60.20019 | | |
| 3.1.006403 | ADÉLA KRYSTYNÍKOVÁ | ADDRESS REDACTED | | | BTC 0.0990895009054734<br>CEL 70.4652305378565<br>USDC 1621.40274611615 | | |
| 3.1.006404 | ADÉLA KULÍKOVÁ | ADDRESS REDACTED | | | BTC 0.000003629524837647<br>CEL 0.0453552162728857<br>MCDAI 0.105006415266593 | | |
| 3.1.006405 | ADÉLA KŮSTKOVÁ | ADDRESS REDACTED | | | BTC 0.000000009684956931<br>CEL 4.53004056745316 | | |
| 3.1.006406 | ADÉLA LISOVÁ | ADDRESS REDACTED | | | BTC 0.000001303042778155<br>MCDAI 0.0687339367548745 | | |
| 3.1.006407 | ADELA MEDRANO | ADDRESS REDACTED | | | BTC 0.00578297478864201<br>ETH 0.000514485072635928<br>TCAD 110.687732748234<br>USDC 1.66827989869017 | | |
| 3.1.006408 | ADELA MELLING | ADDRESS REDACTED | | | BTC 0.000013355599421979 | | |
| 3.1.006409 | ADELA MOWER | ADDRESS REDACTED | | | AVAX 0.0114842337896792<br>BTC 1.05060565657284<br>ETH 50.5761401623197<br>LTC 0.00055337706099098<br>SUSHI 0.0592042489335564 | | |
| 3.1.006410 | ADELA MOYA | ADDRESS REDACTED | | | BTC 0.000000687137921344<br>USDC 1.30668596245826 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.006411 | ADELA PRANDORFYOVA | ADDRESS REDACTED | | | ADA 0.106541681353288<br>BTC 0.000014678494519763 | | |
| 3.1.006412 | ADELA PULOVA | ADDRESS REDACTED | | | ADA 0.187845318688294<br>BNB 0.00184395639642927<br>BTC 0.000162578306874621<br>ETH 0.000000335714526518<br>USDT ERC20 0.000984076809992489 | | |
| 3.1.006413 | ADELA QUIROZ PEREZ | ADDRESS REDACTED | | | BTC 0.00123409584493647<br>ETH 0.0126141163445912 | | |
| 3.1.006414 | ADÉLA RUBÍNOVÁ | ADDRESS REDACTED | | | BTC 0.00496879025418594<br>CEL 5.33190957881631 | | |
| 3.1.006415 | ADELA SANZ | ADDRESS REDACTED | | | BTC 0.0690897207936382<br>CEL 0.094739342789472 | | |
| 3.1.006416 | ADÉLA ŠILAROVÁ | ADDRESS REDACTED | | | BTC 0.00484522265702371 | | |
| 3.1.006417 | ADELA SMAZILOVA | ADDRESS REDACTED | | | BTC 1.59382929558896<br>CEL 37247.5713463302<br>DASH 5.97<br>PAXG 5.79086011719392 | | |
| 3.1.006418 | ADÉLA SOLDÁTOVÁ | ADDRESS REDACTED | | | BTC 0.000004298724168668 | | |
| 3.1.006419 | ADELA TOMICZKOVÁ | ADDRESS REDACTED | | | BTC 0.00117360284082315<br>USDC 34.1460041315212 | | |
| 3.1.006420 | ADELA VYVLECKOVA | ADDRESS REDACTED | | | BTC 0.0136957000348611 | | |
| 3.1.006421 | ADELAIDA BELTRAN PERAZA | ADDRESS REDACTED | | | BTC 0.011726260964987 | | |
| 3.1.006422 | ADELAIDA CORREA | ADDRESS REDACTED | | | ADA 0.250565663511409<br>BTC 0.000001392275867775 | | |
| 3.1.006423 | ADELAIDA DEFIESTA | ADDRESS REDACTED | | | BTC 0.219524722573853<br>CEL 12.410472211002<br>USDC 29.7845558267546 | | |
| 3.1.006424 | ADELAIDA FERIS | ADDRESS REDACTED | | | BTC 0.000001497936691838<br>USDC 1.01663704720015 | | |
| 3.1.006425 | ADELAIDA GARCIA | ADDRESS REDACTED | | | BTC 0.0298957578593305<br>CEL 3.29822604183622 | | |
| 3.1.006426 | ADELAIDA ISABEL ARRANZ BOU | ADDRESS REDACTED | | | BTC 0.0339475359907301<br>CEL 3.47416228223854 | | |
| 3.1.006427 | ADELAIDA LOPEZ GUASCH | ADDRESS REDACTED | | | CEL 0.484547084260351 | | |
| 3.1.006428 | ADELAIDA MARTINOVIC-JUKIC | ADDRESS REDACTED | | | BTC 0.00120976918836409<br>LTC 0.00187847947125565 | | |
| 3.1.006429 | ADELAIDA VILLALOBO | ADDRESS REDACTED | | | BTC 0.000825492739457466 | | |
| 3.1.006430 | ADELAIDE APOSTOLOVA | ADDRESS REDACTED | | | ETH 0.00153235790150218 | | |
| 3.1.006431 | ADELAIDE ARAÚJO | ADDRESS REDACTED | | | BTC 1.25069682602237<br>CEL 1248.66318417561<br>ETH 10.4695409303082<br>USDC 876.36712977694 | | |
| 3.1.006432 | ADELAIDE ARONICA | ADDRESS REDACTED | | | BNB 1.11299661249298<br>BTC 0.00108881994558252<br>CEL 31.87994675998<br>USDC 542.5 | | |
| 3.1.006433 | ADELAIDE BAO | ADDRESS REDACTED | | | BTC 0.204007654399737<br>GUSD 16.8994770522294 | | |
| 3.1.006434 | ADELAIDE BRINKER | ADDRESS REDACTED | | | BTC 0.0049290460690495<br>ETH 0.109304725594102<br>USDC 1036.23077797069 | | |
| 3.1.006435 | ADELAIDE GRIGOLETTO | ADDRESS REDACTED | | | ADA 0.0321095073599341<br>BTC 0.000003085720943765<br>CEL 0.000487478157139367<br>USDC 1.30879789346541 | | |
| 3.1.006436 | ADELAIDE KUMI | ADDRESS REDACTED | | | CEL 1.06370451365976 | | |
| 3.1.006437 | ADELAIDE OBRIEN | ADDRESS REDACTED | | | BTC 0.01921967<br>CEL 25.1419064912224<br>ETH 0.107453872 | | |
| 3.1.006438 | ADELAIDE PREGO | ADDRESS REDACTED | | | BNB 0.000000009097451226<br>BTC 0.00000000540336455<br>CEL 0.362792681563308 | | |
| 3.1.006439 | ADÉLAÏDE TURCKSIN | ADDRESS REDACTED | | | CEL 0.102757385066595<br>LUNC 10.1581215419142<br>MATIC 279.205948612808<br>XRP 789.969369941613 | | |
| 3.1.006440 | ADELAIDO DELUTA | ADDRESS REDACTED | | | ADA 0.0983168406332983<br>BTC 0.00585655140106201<br>CEL 27.3993625420542<br>DOT 0.0204919808440733<br>MATIC 0.288725168786618<br>SGB 31.4093105498973<br>USDC 0.0623457203344174 | | |
| 3.1.006441 | ADELAINE MIRZI CHUA | ADDRESS REDACTED | | | BNB 0.98699495<br>BTC 0.00206197832552109<br>CEL 5.47622154035884<br>ETH 4.6072640534415<br>USDT ERC20 232.309089506059 | | |
| 3.1.006442 | ADELAÏSSA TOUMI | ADDRESS REDACTED | | | CEL 0.00116538820815455<br>SGB 48.3964200772824<br>XRP 0.959464888256276 | | |
| 3.1.006443 | ADELAJA AYO-VAUGHAN | ADDRESS REDACTED | | | BTC 0.271189626676685 | | |
| 3.1.006444 | ADELARD RUBANGURA | ADDRESS REDACTED | | | USDC 209.48613223388 | | |
| 3.1.006445 | ADELBERT BARRETO | ADDRESS REDACTED | | | CEL 1.06851992594514 | | |
| 3.1.006446 | ADELBERT VILLOSO | ADDRESS REDACTED | | | BCH 0.590429660892412<br>BTC 0.000024278030677758<br>CEL 1.11481726581675<br>ETH 0.501689564578478 | BTC 0.03529025 | |
| 3.1.006447 | ADELE BRANDANI | ADDRESS REDACTED | | | ETH 0.00185793466151765 | | |
| 3.1.006448 | ADELE BRUNDEL | ADDRESS REDACTED | | | BTC 0.00104164155369227<br>BUSD 432.57992761454<br>CEL 1.44800540875062 | | |
| 3.1.006449 | ADELE CAMBON DE LAVALETTE | ADDRESS REDACTED | | | BTC 0.101576666348585 | | |
| 3.1.006450 | ADELE CAMPBELL | ADDRESS REDACTED | | | USDT ERC20 0.0671474143374158 | | |
| 3.1.006451 | ADELE CHICO | ADDRESS REDACTED | | | BTC 0.0198393665265727<br>CEL 3.25183038680184 | | |
| 3.1.006452 | ADELE CHIU | ADDRESS REDACTED | | | BTC 0.00000000396182129<br>CEL 7.98117768350862<br>ETH 0.40262047510162 | | |
| 3.1.006453 | ADELE CHRISTISON | ADDRESS REDACTED | | | BTC 0.000473257037853176<br>CEL 3294.81184947447<br>USDT ERC20 1902.892108 | | |
| 3.1.006454 | ADELE HARRINGTON | ADDRESS REDACTED | | | ADA 28.6435210969184<br>BTC 0.000688214590598524<br>ETH 0.0547720797945109<br>USDC 23.0316964212674 | | |
| 3.1.006455 | ADELE INGRID FRANKE | ADDRESS REDACTED | | | BTC 0.00874432409073537 | | |
| 3.1.006456 | ADELE KOKKINOS | ADDRESS REDACTED | | | BTC 0.0833360807628839<br>CEL 5.86912295638992<br>ETH 2.40649103944105 | | |
| 3.1.006457 | ADELE LOMBAARD | ADDRESS REDACTED | | | ADA 301.560085784953<br>BTC 0.988469623910482<br>CEL 2.08706189400003<br>ETH 10.4358329949487 | | |
| 3.1.006458 | ADELE MONTEVERDE | ADDRESS REDACTED | | | BTC 0.000001661504044588<br>USDT ERC20 0.931133089618971 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.006459 | ADELE NERVO | ADDRESS REDACTED | | | BTC 0.145372572433767<br>ETH 0.831759352337075<br>MATIC 493.273680237418<br>PAXG 1.34164242517193<br>TAUD 20299.2796687861<br>THKD 201623.416454094<br>USDC 18705.3900039426 | | |
| 3.1.006460 | ADELE NOETH | ADDRESS REDACTED | | | BTC 0.28956251638426<br>DOT 235.186012761745<br>ETH 4.92721902621627<br>USDC 717.486064519082 | | |
| 3.1.006461 | ADELE PHAM | ADDRESS REDACTED | | | AAVE 0.75381327713487<br>ADA 369.667505663135<br>BTC 0.0638489594946096<br>ETH 2.30296511453338<br>GUSD 545.737716982299<br>MANA 429.143971727345<br>MATIC 245.365563980187<br>SNX 22.8348588636509 | | |
| 3.1.006462 | ADELE RASHID | ADDRESS REDACTED | | | COMP 0.0110490445443733 | | |
| 3.1.006463 | ADÈLE SAVOY | ADDRESS REDACTED | | | ADA 0.215428155159199<br>BNB 0.000711088304140056<br>BTC 0.000000531493907096<br>ETH 0.000571429399386794<br>USDT ERC20 0.518538726010552 | | |
| 3.1.006464 | ADELE SGRO | ADDRESS REDACTED | | | BTC 0.000008073825899886<br>CEL 0.482052126116106 | | |
| 3.1.006465 | ADELE TEH | ADDRESS REDACTED | | | BTC 0.00267031107115899<br>CEL 1.23928139162551<br>ETH 0.02 | | |
| 3.1.006466 | ADELE VAN WEERDEN | ADDRESS REDACTED | | | BTC 0.0137953488249786<br>CEL 144.687148843919<br>DOT 187.920370617<br>LTC 2.97832504 | | |
| 3.1.006467 | ADELE WAITE | ADDRESS REDACTED | | | AAVE 0.00157422507540196<br>BTC 0.000031710112686095<br>ETH 0.00059809574930818<br>GUSD 1.25607949732755<br>LTC 0.00124297762528254<br>MANA 0.12794933445468<br>MATIC 3.38956185573575<br>SNX 0.048003229512387<br>UMA 0.00272225257445053<br>UNI 0.00123184994068786<br>XLM 0.0469020770843991 | | |
| 3.1.006468 | ADELEH HAJI JAFARI | ADDRESS REDACTED | | | BTC 0.0160719018148826 | | |
| 3.1.006469 | ADELEKE ABIMBOLA ORIADE | ADDRESS REDACTED | | | BTC 0.000448282388260176 | | |
| 3.1.006470 | ADELEKE ALUKO | ADDRESS REDACTED | | | BTC 0.00176472764921162<br>CEL 1.94192413862787 | | |
| 3.1.006471 | ADELEKE SAMUEL | ADDRESS REDACTED | | | BTC 0.000000002973347979<br>CEL 3.62575152022671 | | |
| 3.1.006472 | ADELEKE SIMON ALEBIOSU | ADDRESS REDACTED | | | CEL 0.0239321889585107<br>ETH 0.00278249255683241 | | |
| 3.1.006473 | ADELENE DING | ADDRESS REDACTED | | | BTC 0.000000008309253248<br>CEL 1.20556641381931 | | |
| 3.1.006474 | ADELENE DING | ADDRESS REDACTED | | | ADA 15.3538145352468<br>BCH 34.2522621801318<br>BTC 0.01913838449284<br>CEL 86.1003947246254<br>MATIC 2826.9027789199<br>USDT ERC20 16.118144760439<br>XLM 1163.14635601214 | | |
| 3.1.006475 | ADELENE FOO | ADDRESS REDACTED | | | BTC 0.00127844973120194<br>CEL 21.759022389644<br>USDC 649.301561 | | |
| 3.1.006476 | ADELENE TAN | ADDRESS REDACTED | | | BTC 0.352275257421985<br>CEL 1.20104584680366<br>ETH 5.8685068204595<br>MATIC 1761.39160154645<br>USDC 84.918690266749<br>USDT ERC20 0.103804434402253 | | |
| 3.1.006477 | ADELHEID INAEBNIT-THALMANN | ADDRESS REDACTED | | | BTC 0.000357263306624389 | | |
| 3.1.006478 | ADELHEID MARIA PFALLER | ADDRESS REDACTED | | | BTC 0.021467450050164 | | |
| 3.1.006479 | ADELIA CABUTOTAN | ADDRESS REDACTED | | | BTC 0.00941465780758939<br>ETH 0.0560147680558365<br>MCDAI 42.3744908898851 | | |
| 3.1.006480 | ADELIA NG | ADDRESS REDACTED | | | BTC 0.0325102342853213<br>ETH 0.718949622001697 | | |
| 3.1.006481 | ADELIA VASQUEZ | ADDRESS REDACTED | | | BTC 0.0341734451147512<br>CEL 27.8436830975838 | | |
| 3.1.006482 | ADELIN DARMADJI | ADDRESS REDACTED | | | BTC 0.00578030525932158<br>BUSD 1433.79836584163<br>ETH 0.486508974754885<br>USDC 32975.1415647754 | | |
| 3.1.006483 | ADELIN IONUT RADU | ADDRESS REDACTED | | | BTC 0.000000004223200928<br>CEL 0.202659117261429 | | |
| 3.1.006484 | ADELINA ACERO | ADDRESS REDACTED | | | BTC 0.119431443834007<br>CEL 68.910220362056<br>ETH 0.0790983365721009 | | |
| 3.1.006485 | ADELINA CIORAP | ADDRESS REDACTED | | | BTC 0.000001508763894569<br>DOT 0.021442984402364 | | |
| 3.1.006486 | ADELINA FRANCISCO | ADDRESS REDACTED | | | BTC 0.000000216439516509<br>CEL 0.153412346759571<br>DOT 0.000137067719097406<br>ETH 0.000001176952325239 | | |
| 3.1.006487 | ADELINA GADERSHINA | ADDRESS REDACTED | | | BTC 0.000001213240834864<br>USDC 1.45551952369838 | | |
| 3.1.006488 | ADELINA HADZHIYSKA | ADDRESS REDACTED | | | BTC 0.000538111433420913 | | |
| 3.1.006489 | ADELINA HAYDEN | ADDRESS REDACTED | | | BTC 0.0104589104437081<br>CEL 9.99395042478372 | | |
| 3.1.006490 | ADELINA HIONIS | ADDRESS REDACTED | | | BTC 0.00000252046027151<br>CEL 0.0614408991861912<br>ETH 0.000102750730013578<br>LTC 0.00303673306576674<br>USDT ERC20 0.0324169408566627 | | |
| 3.1.006491 | ADELINA MARQUES | ADDRESS REDACTED | | | BTC 0.000001321339190515<br>CEL 1.06240097672046<br>TUSD 0.127162441158306<br>USDC 0.166925159584089<br>USDT ERC20 0.347100265691309 | | |
| 3.1.006492 | ADELINA MUNTEAN | ADDRESS REDACTED | | | CEL 1.07645130366844 | | |
| 3.1.006493 | ADELINA OVAGUIMIAN | ADDRESS REDACTED | | | AAVE 0.0975053346469013<br>BTC 0.0436629161758459 | | |
| 3.1.006494 | ADELINA POPOCA MENDEZ | ADDRESS REDACTED | | | ADA 168.181857271931<br>BTC 0.00827439329268999<br>MATIC 1097.80266914805<br>USDC 268.257420690073 | | |
| 3.1.006495 | ADELINA STEFANOVA | ADDRESS REDACTED | | | CEL 11.2756953163133 | | |
| 3.1.006496 | ADELINA-GABRIELA ALDEA | ADDRESS REDACTED | | | BTC 0.000031644490957042 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.006497 | ADELINE CRANSON | ADDRESS REDACTED | | | BTC 0.577395761294667<br>UNI 120.483934164419 | | |
| 3.1.006498 | ADELINE ENOBANDA AKOR | ADDRESS REDACTED | | | BTC 0.000000632743280112<br>CEL 0.000907521089682174 | | |
| 3.1.006499 | ADELINE GAN | ADDRESS REDACTED | | | ADA 17.348623853211<br>BTC 0.0196745666185518<br>CEL 0.505742639837871<br>USDT ERC20 477.633609344817 | | |
| 3.1.006500 | ADELINE GARMAN | ADDRESS REDACTED | | | BTC 0.013547568094676<br>CEL 126.860616672449<br>DOT 2.06548121169928<br>ETH 0.38777415929099<br>LTC 0.70993<br>XRP 125.397567 | | |
| 3.1.006501 | ADELINE JIN | ADDRESS REDACTED | | | BTC 0.0303381572855823<br>CEL 0.976423531517074<br>ETH 0.08556146<br>LINK 12.44478649 | | |
| 3.1.006502 | ADELINE KGASI | ADDRESS REDACTED | | | ETH 0.000030247815859598 | | |
| 3.1.006503 | ADELINE KUEH | ADDRESS REDACTED | | | ADA 250.600931001668<br>BNB 1.2035659748132<br>BTC 0.0322840562812186<br>CEL 72.2728547131047<br>ETH 1.73651211718307 | | |
| 3.1.006504 | ADELINE MARIE LOUISE MASQUELET | ADDRESS REDACTED | | | BTC 0.000101541458725427 | | |
| 3.1.006505 | ADELINE MARTIN | ADDRESS REDACTED | | | BTC 0.228455472588133 | USDC 388 | |
| 3.1.006506 | ADELINE PADJEN | ADDRESS REDACTED | | | BTC 0.000000108143969920999 | BTC 0.000000006556825972 | |
| 3.1.006507 | ADELINE PERRO | ADDRESS REDACTED | | | CEL 2.84130944283997<br>ETH 0.03030504<br>USDC 18.085646 | | |
| 3.1.006508 | ADELINE RICHARDS | ADDRESS REDACTED | | | BTC 0.278492194099382<br>ETH 0.539235304082032<br>LINK 0.0628950280686889<br>USDT ERC20 4.98613692044855 | | |
| 3.1.006509 | ADELINE SIM | ADDRESS REDACTED | | | ADA 0.162757188114984<br>BNB 0.0012284687453217<br>BTC 0.000000928417699478<br>CEL 3.20383872629689<br>USDT ERC20 1.07743392962369 | | |
| 3.1.006510 | ADELINE SUIGNARD | ADDRESS REDACTED | | | BTC 0.0115149834521023 | | |
| 3.1.006511 | ADELINE SY | ADDRESS REDACTED | | | BTC 0.00176268105082869<br>CEL 0.504184860968066<br>ETH 0.345958833311459<br>MATIC 33.3442952131552 | | |
| 3.1.006512 | ADELINE TAN | ADDRESS REDACTED | | | ADA 101.09028294793<br>BTC 0.0585522755292165<br>CEL 0.00266088964993299<br>ETH 0.00000360151922795<br>LINK 0.0134641134609048 | | |
| 3.1.006513 | ADELINE TAN | ADDRESS REDACTED | | | BTC 0.0128361831515687<br>ETH 0.0530256813334291 | | |
| 3.1.006514 | ADELINE TEO | ADDRESS REDACTED | | | ADA 18.2769425861445<br>BNB 0.0944942955793591<br>BTC 0.000004068809850569<br>BUSD 0.00294538929499793<br>LUNC 0.00412384552282942<br>USDC 0.470092974448668 | | |
| 3.1.006515 | ADELINE USUNIER | ADDRESS REDACTED | | | BNB 0.320402811755197<br>BTC 0.155890306983483<br>XLM 541.454231679769 | | |
| 3.1.006516 | ADELINE WONG | ADDRESS REDACTED | | | CEL 0.00505660730137192<br>LTC 0.000701365407836003<br>MCDAI 0.0800384447309822 | | |
| 3.1.006517 | ADELINE WONG | ADDRESS REDACTED | | | BTC 0.000001527245707815<br>CEL 0.00320898094215736<br>TUSD 0.40226255684204 | | |
| 3.1.006518 | ADELINE YEE LING LAU | ADDRESS REDACTED | | | ADA 18.363683349671<br>BNB 0.103478765653255<br>BTC 0.000000004155432139<br>CEL 1.81134329747792<br>USDC 1.9792095616854 | | |
| 3.1.006519 | ADELINE YONG | ADDRESS REDACTED | | | BTC 0.000567670015111182<br>CEL 0.124375164300181<br>ETH 0.160628726901501 | | |
| 3.1.006520 | ADELINO ALVAREZ LOPEZ | ADDRESS REDACTED | | | BTC 0.000000524518611725<br>BUSD 0.110168540027782<br>USDT ERC20 0.162646269741934 | | |
| 3.1.006521 | ADELINO MONTEIRO | ADDRESS REDACTED | | | AVAX 1.023304<br>BCH 1.00329274<br>BTC 0.160458649548032<br>CEL 215.457615667249<br>ETH 4.13828211<br>LTC 0.00000015<br>SOL 2.999995<br>USDC 21.82 | | |
| 3.1.006522 | ADELIS EFE | ADDRESS REDACTED | | | AVAX 1.24475704<br>CEL 1.63842836505399<br>MATIC 0.0516934465645647<br>SOL 1.201292274<br>USDC 0.240519107909091 | | |
| 3.1.006523 | ADELISA FISO | ADDRESS REDACTED | | | BTC 0.000000003989899199<br>CEL 0.457758427459891 | | |
| 3.1.006524 | ADELISA TOPALOVIC | ADDRESS REDACTED | | | BTC 0.000003411829677313<br>ETH 0.0000577189310816349<br>MATIC 0.0663018422110191 | | |
| 3.1.006525 | ADELITA POHL | ADDRESS REDACTED | | | BTC 0.000006437350089783<br>CEL 0.251486294860558<br>ETH 0.000000820322780459<br>LINK 0.00739644330768966<br>MATIC 0.446936347125824<br>SNX 0.000560994017772343 | | |
| 3.1.006526 | ADELLE APOLITO | ADDRESS REDACTED | | | BTC 0.00108770145973157<br>CEL 11.7142274952446 | | |
| 3.1.006527 | ADELLE HUNG | ADDRESS REDACTED | | | BTC 0.0000065326172324036<br>CEL 0.317720522036289<br>ETH 0.00189216240063408<br>MATIC 0.223546497174344<br>SOL 0.0059117127913139 | | |
| 3.1.006528 | ADELLE WONG ZI YING | ADDRESS REDACTED | | | BTC 0.000000366615433182<br>CEL 0.00128333586469991<br>USDT ERC20 0.0672097944524766 | | |
| 3.1.006529 | ADELLENA AZZINARO | ADDRESS REDACTED | | | BTC 0.0108956737596705 | | |
| 3.1.006530 | ADEL-LUCAS CROZE | ADDRESS REDACTED | | | BTC 0.00000057617756866<br>CEL 3.29715597325057<br>USDC 0.00335 | | |
| 3.1.006531 | ADELOLA SOKOYA | ADDRESS REDACTED | | | BTC 0.00210132575254553<br>USDC 5262.28253938072 | | |
| 3.1.006532 | ADELPERIO DE NEGRI DE SAN PIETRO | ADDRESS REDACTED | | | BTC 0.0941569072373328<br>CEL 68.2808766317004 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.006533 | ADELQUIS MARCONETTO | ADDRESS REDACTED | | | BTC 0.000000002642206612<br>CEL 0.216127854171113<br>USDC 0.000000639083884034 | | |
| 3.1.006534 | ADELSON BERLUS | ADDRESS REDACTED | | | BTC 0.00001484228738319<br>LTC 0.00085192805682255<br>USDC 34.1222697183574 | | |
| 3.1.006535 | ADELSON CHUA | ADDRESS REDACTED | | | BTC 0.000024011357043456<br>ETH 0.000650351659104049<br>USDC 0.0369560720085771 | | |
| 3.1.006536 | ADELUISA ALAYAN MANEJA | ADDRESS REDACTED | | | CEL 0.00420355322708281 | | |
| 3.1.006537 | ADELYA SALDEEVA | ADDRESS REDACTED | | | BTC 0.000000008824830967<br>CEL 1.31692368595819 | | |
| 3.1.006538 | ADELYN LIM | ADDRESS REDACTED | | | AVAX 18.3320357744456<br>BTC 0.133708625103009<br>ETH 1.43302263756162<br>USDT ERC20 32.3156453554969 | | |
| 3.1.006539 | ADEM AKDOGAN | ADDRESS REDACTED | | | BTC 0.000586567099006035 | | |
| 3.1.006540 | ADEM ARABACI | ADDRESS REDACTED | | | BTC 0.000002096053132641<br>USDC 0.697364572534646 | | |
| 3.1.006541 | ADEM ATILA SERBAN | ADDRESS REDACTED | | | BTC 0.000016370983081852<br>CEL 0.199226562501599<br>USDC 29.9973162596109 | | |
| 3.1.006542 | ADEM AVDIBEGOVIC | ADDRESS REDACTED | | | BTC 0.000000267170149741 | | |
| 3.1.006543 | ADEM BOYSAL | ADDRESS REDACTED | | | CEL 0.00107796112984473<br>ETH 0.000005019652629182 | | |
| 3.1.006544 | ADEM CAKIR | ADDRESS REDACTED | | | CEL 1.0687551789594 | | |
| 3.1.006545 | ADEM CIFTCI | ADDRESS REDACTED | | | CEL 0.000863530049487132<br>ETH 0.000001364983583418 | | |
| 3.1.006546 | ADEM CIN | ADDRESS REDACTED | | | ETH 0.000002968393620541 | | |
| 3.1.006547 | ADEM DURAN | ADDRESS REDACTED | | | BTC 0.000002334990833333<br>USDT ERC20 0.550125188433665 | | |
| 3.1.006548 | ADEM ESEN | ADDRESS REDACTED | | | CEL 0.000412131714665094<br>ETH 0.000006518818181607 | | |
| 3.1.006549 | ADEM GARCIA | ADDRESS REDACTED | | | BTC 0.138828969653881<br>LINK 146.491149629133 | | |
| 3.1.006550 | ADEM KANAY | ADDRESS REDACTED | | | CEL 11.4693669295827<br>XLM 290<br>XRP 1282.524531 | | |
| 3.1.006551 | ADEM KIREMITCI | ADDRESS REDACTED | | | AVAX 8.84975937918718<br>BTC 0.0016520208229897 | | |
| 3.1.006552 | ADEM M DJEMAL | ADDRESS REDACTED | | | BTC 0.137230045387505<br>CEL 0.00197537841175637<br>ETH 2.37020496436108 | | |
| 3.1.006553 | ADEM MARIONE INOVEJAS | ADDRESS REDACTED | | | BTC 0.0473734818774153<br>CEL 1.00999652594631<br>ETH 0.667895964426646 | | |
| 3.1.006554 | ADEM MARKASEVIC | ADDRESS REDACTED | | | BTC 0.000185311451880437<br>USDC 110.879250001927 | | |
| 3.1.006555 | ADEM MURSELAJ | ADDRESS REDACTED | | | BTC 0.144608663177896<br>CEL 2.95609284276058<br>ETH 0.106574055740111 | | |
| 3.1.006556 | ADEM OZEL | ADDRESS REDACTED | | | CEL 0.0315283112320581 | | |
| 3.1.006557 | ADEM OZTAP | ADDRESS REDACTED | | | CEL 0.0183981287466111<br>ETH 0.00148453853119757 | | |
| 3.1.006558 | ADEM SAĞLAM | ADDRESS REDACTED | | | BTC 0.000000000667592548<br>CEL 0.80684718363857 | | |
| 3.1.006559 | ADEM SERIF DUR | ADDRESS REDACTED | | | ETH 0.000000218409537985 | | |
| 3.1.006560 | ADEM SEVTEKIN | ADDRESS REDACTED | | | BTC 0.00756255053799204<br>CEL 5.2539720779128<br>USDT ERC20 402.140626 | | |
| 3.1.006561 | ADEM TASKIN | ADDRESS REDACTED | | | ETH 0.00147331785381102 | | |
| 3.1.006562 | ADEM UCANKUS | ADDRESS REDACTED | | | ETH 0.000000412900994285 | | |
| 3.1.006563 | ADEM YIGIT AYDEMIR | ADDRESS REDACTED | | | CEL 0.000215843926280379 | | |
| 3.1.006564 | ADEM ZOGHLAMI | ADDRESS REDACTED | | | CEL 0.0709052231690204 | | |
| 3.1.006565 | ADEMAR CANDIDO JUNIOR | ADDRESS REDACTED | | | BTC 0.000001009852483857<br>CEL 0.097383505268374 | | |
| 3.1.006566 | ADEMAR DA SILVA SANTOS | ADDRESS REDACTED | | | CEL 359.381997356097<br>USDC 11065.303682 | | |
| 3.1.006567 | ADEMDIN MURATOVIC | ADDRESS REDACTED | | | AAVE 0.00147946621376355<br>ADA 2656.49269238516<br>AVAX 8.15355133543237<br>BTC 0.605175663605549<br>ETH 3.23319946772002<br>LINK 222.541741528347<br>MATIC 1082.73147644346<br>UNI 0.00479179943327745<br>USDC 0.468521427277757 | AVAX 1.31147540983606 | |
| 3.1.006568 | ADEMILSON DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.00168044632654433 | | |
| 3.1.006569 | ADEMIRDES SILVA | ADDRESS REDACTED | | | ADA 0.0624341320937004<br>BNB 0.000848990083550489<br>BTC 0.000000748754394409<br>ETH 0.00154923803598357<br>USDC 9.11933490586548 | | |
| 3.1.006570 | ADEMOLA ADEDAPO | ADDRESS REDACTED | | | 1INCH 284.565402608718<br>ADA 258.040542126216<br>BTC 0.0116008552195187<br>DOT 15.6789512926529<br>ETH 0.0789525457731026<br>LINK 28.0996487557933<br>MANA 171.756014756911<br>MATIC 923.19301248783<br>MCDAI 16.049951798223 | BTC 0.033435484789671 | |
| 3.1.006571 | ADEMOLA ADEPITAN | ADDRESS REDACTED | | | BSV 0.0136626649516029<br>CEL 0.17499416464011<br>XRP 0.000000618346999297 | | |
| 3.1.006572 | ADEMOLA ADESHINA | ADDRESS REDACTED | | | ETH 0.000018109709437384 | | |
| 3.1.006573 | ADEMOLA AJIBOLA | ADDRESS REDACTED | | | BCH 0.00666151152667966<br>CEL 1.06857711977653 | | |
| 3.1.006574 | ADEMOLA BABATUNDE ADEYEMI | ADDRESS REDACTED | | | BTC 0.000028336034716616 | | |
| 3.1.006575 | ADEMOLA OGUNBEKUN | ADDRESS REDACTED | | | AAVE 0.00430909522147467<br>ADA 0.654036814925973<br>COMP 0.00296893380732132<br>DOT 0.0487350847732063<br>MANA 0.0106289898975173<br>MATIC 1.53778253590275<br>SNX 0.0374359571072913 | | |
| 3.1.006576 | ADEMOLA OLARINDE | ADDRESS REDACTED | | | BTC 0.0119924759321874<br>DOT 23.2989451473027<br>ETH 0.458264354834233 | | |
| 3.1.006577 | ADEMOLA TAIWO | ADDRESS REDACTED | | | BTC 0.000022457654364789<br>CEL 1.58082993204926<br>COMP 1.03110155637902 | | |
| 3.1.006578 | ADEMOYE SODIPO | ADDRESS REDACTED | | | ADA 1.16992777746471<br>BTC 0.00477537583422051<br>MATIC 0.0802245429740685<br>SOL 0.152270816868053<br>USDC 0.107558793405416 | | |
| 3.1.006579 | ADEMYR SNOUSSI | ADDRESS REDACTED | | | BTC 0.000000009995879958<br>CEL 150.892273659112<br>USDT ERC20 0.000000065039846497 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.006580 | ADEN CARVER | ADDRESS REDACTED | | | ADA 2608.12884352053<br>BTC 0.00725625797918433<br>DOT 33.3254705945142<br>ETH 2.75958587924425<br>MATIC 559.578697725184<br>XRP 39.2419687369441 | | |
| 3.1.006581 | ADEN COCHRANE | ADDRESS REDACTED | | | ADA 634.666544<br>BTC 0.00115647750067481<br>CEL 59.9269869194475<br>DOT 16.3534557<br>ETH 0.24089962<br>MATIC 541.6206615 | | |
| 3.1.006582 | ADEN KING | ADDRESS REDACTED | | | ADA 302.625255748923<br>BTC 0.074708112124267<br>ETH 1.32363306089747<br>LINK 19.2630652213409<br>LTC 1.06240191963908<br>MATIC 351.698441737678<br>USDC 2.83080690038798<br>XLM 395.395553742352 | USDC 0.000000882544978951 | |
| 3.1.006583 | ADEN KING | ADDRESS REDACTED | | | 1INCH 88.0489547919221<br>AAVE 5.48115582855692<br>ADA 419.074301381581<br>BTC 1.20096494488998<br>ETH 6.88879264626873<br>SUSHI 34.1943372531067<br>USDC 20735.3630735014 | | |
| 3.1.006584 | ADEN LIBIN | ADDRESS REDACTED | | | BTC 0.0021063914222655<br>ETH 1.23898312063201 | | |
| 3.1.006585 | ADEN LOFTHOUSE | ADDRESS REDACTED | | | BTC 0.0000467268185505769<br>CEL 0.206906980410896<br>ETH 0.000597136714503792<br>MCDAI 0.196107055578247<br>USDT ERC20 4.78518996541585 | | |
| 3.1.006586 | ADEN MACKNESS | ADDRESS REDACTED | | | USDC 1.72353131829981 | | |
| 3.1.006587 | ADEN MACKNESS | ADDRESS REDACTED | | | ETH 0.928540324928024 | | |
| 3.1.006588 | ADEN PETERSEN | ADDRESS REDACTED | | | ADA 289.964442993555<br>BAT 14.0601088483069<br>BNB 1.36292508102381<br>BTC 1.00294202874274<br>CEL 264.979471040656<br>DOT 78.2367361239463<br>ETH 7.6854873812124<br>LINK 99.7019293251076<br>LTC 13.3693199053024<br>USDT ERC20 302.28251320636<br>XRP 3089.12201110902 | | |
| 3.1.006589 | ADEN ROBERT TESTA | ADDRESS REDACTED | | | BTC 0.220230878462045<br>CEL 85.4546620523359<br>ETH 1.08477218210563<br>LUNC 700710.19639<br>SOL 14.1566220387566 | | |
| 3.1.006590 | ADEN SACHS | ADDRESS REDACTED | | | ADA 267.730606536768<br>BTC 0.00106951436466498 | | |
| 3.1.006591 | ADEN SLABAUGH | ADDRESS REDACTED | | | ADA 0.872897861271756<br>DOT 0.1128549659823<br>LINK 0.0262988664586621<br>MATIC 1.13817514100695<br>USDC 1.22328163271181 | | ADA 0.0000003510220916<br>DOT 0.00000000009309054<br>USDC 4.99714775408092 |
| 3.1.006592 | ADEN WEBSTER | ADDRESS REDACTED | | | BAT 0.00603215579056724<br>BTC 0.000000003048532447<br>ETH 0.000000109953995401<br>MATIC 0.000211591485880081<br>MCDAI 0.000089615457105132<br>XLM 0.00577827684992493 | | BAT 33.4494852127574<br>BTC 0.000003422037789025<br>ETH 0.000115740584046791<br>MATIC 0.165304621428631<br>MCDAI 0.109523930458533<br>XLM 32.0389024042086 |
| 3.1.006593 | ADENBAEV ULUGBEK | ADDRESS REDACTED | | | BTC 0.000000008640248748<br>CEL 0.00816219479929829<br>XRP 0.267937572236827 | | |
| 3.1.006594 | ADENILSON DE JESUS ANDREOTTI | ADDRESS REDACTED | | | CEL 0.000226551283944887<br>ETH 0.00000013105109899 | | |
| 3.1.006595 | ADENIRAN ADENIRAN | ADDRESS REDACTED | | | BTC 0.000000862215236627<br>CEL 3.41392179925314<br>LINK 0.0378554189206795<br>MATIC 884.494859176174<br>UNI 0.0480759972637301<br>ZEC 4.08148755250803 | | |
| 3.1.006596 | ADENIRAN ALADE-LAMBO | ADDRESS REDACTED | | | BTC 0.168276367005653<br>ETH 2.65621897987548 | | |
| 3.1.006597 | ADENIYI ATIBA | ADDRESS REDACTED | | | CEL 1.06632339282832 | | |
| 3.1.006598 | ADENIYI GBADEBO | ADDRESS REDACTED | | | BTC 0.00104703502231051<br>CEL 4.42467361580928<br>XRP 499.036943450148 | | |
| 3.1.006599 | ADENIYI OLUWOLE | ADDRESS REDACTED | | | ETH 0.000153907585270055 | | |
| 3.1.006600 | ADENIYI ONAGORUWA | ADDRESS REDACTED | | | CEL 58.9512807864737<br>ETH 0.000153115339349725<br>USDC 0.642071543089436 | USDC 0.805760239318311 | |
| 3.1.006601 | ADENIYI ORIYOMI | ADDRESS REDACTED | | | BTC 0.000000629463151523 | | |
| 3.1.006602 | ADENIYI PETER ABIDAKUN | ADDRESS REDACTED | | | BTC 0.0012818398267347<br>COMP 5.32350292876077<br>LTC 0.00448458385808615<br>MATIC 491.708981429195<br>ZRX 1328.3144499198 | | |
| 3.1.006603 | ADEOLA ADEKUNLE | ADDRESS REDACTED | | | BTC 0.000000998508958404 | | |
| 3.1.006604 | ADEOLA ADELIYI | ADDRESS REDACTED | | | CEL 1.60989912283736<br>ETH 0.00001181 | | |
| 3.1.006605 | ADEOLA ADESIGBIN-OKUSANYA | ADDRESS REDACTED | | | BTC 0.000030097652598418<br>MATIC 99.1955247545209<br>XLM 0.41845846759974<br>XRP 603.220209797724 | | |
| 3.1.006606 | ADEOLA ARO | ADDRESS REDACTED | | | BTC 0.000906619489798853<br>ETH 0.096085408951757 | | |
| 3.1.006607 | ADEOLA DAMILOLA | ADDRESS REDACTED | | | BTC 0.000000142483479144 | | |
| 3.1.006608 | ADEOLA KAZEEM | ADDRESS REDACTED | | | ETH 0.195055743662997 | | |
| 3.1.006609 | ADEOLA MOSAKU | ADDRESS REDACTED | | | BTC 0.0809779887331254<br>CEL 0.740010040832034<br>ETH 0.103221055938469<br>MCDAI 42.3791779953565<br>XRP 393.057701391588 | | |
| 3.1.006610 | ADEOLU ADEGBOLA MORONKEJI | ADDRESS REDACTED | | | BTC 0.000006932491740836 | BTC 0.00000573 | |
| 3.1.006611 | ADEOLU ADEMUWAGUN | ADDRESS REDACTED | | | ADA 913.4<br>BTC 0.11689808<br>CEL 119.071149791018<br>DOT 32.657204<br>SOL 0.000000000908131699<br>XTZ 99.9 | | |
| 3.1.006612 | ADEOLU AKINYEMI | ADDRESS REDACTED | | | BTC 0.0685191447931222<br>CEL 90.3248810488066<br>USDT ERC20 97.4450718608902 | | |
| 3.1.006613 | ADEOLU ARIKAWE | ADDRESS REDACTED | | | CEL 4.21399573797193<br>USDC 3 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.006614 | ADEOLUWA AKERELE | ADDRESS REDACTED | | | BTC 0.000001235311800745<br>ETC 194.963207732815 | | |
| 3.1.006615 | ADEPOJU ABIODUN | ADDRESS REDACTED | | | BTC 0.00009737022286436 | | |
| 3.1.006616 | ADERBAL FILHO | ADDRESS REDACTED | | | BTC 0.00127876517130808<br>LUNC 0.00075929358974359 | | |
| 3.1.006617 | ADERBAL NETO | ADDRESS REDACTED | | | BTC 0.000589919646958979<br>CEL 1.0646710982832<br>TUSD 0.00191046482030593<br>USDC 0.329883682423311<br>USDT ERC20 0.48113385273936<br>XLM 2.01934008490452 | | |
| 3.1.006618 | ADERBAL NETO | ADDRESS REDACTED | | | BTC 0.000001242901255775<br>CEL 1.0630830860992<br>USDC 0.658099058333908 | | |
| 3.1.006619 | ADEREMILEKUN THOMPSON | ADDRESS REDACTED | | | ADA 0.320870089873021<br>BTC 0.0146919793938279<br>ETH 0.532912960919111<br>LTC 0.000647367365245565 | | |
| 3.1.006620 | ADERIBIGBE OLUJIDE | ADDRESS REDACTED | | | CEL 1.17235662312974<br>XLM 0.000000057564879732 | | |
| 3.1.006621 | ADERONKE ADEDAYO | ADDRESS REDACTED | | | BTC 0.000510258250502738<br>CEL 2.54581594513064 | | |
| 3.1.006622 | ADERONKE BOLAJOKO AYODELE | ADDRESS REDACTED | | | BTC 0.00000219607274709 | | |
| 3.1.006623 | ADESH KADAMANNAYA | ADDRESS REDACTED | | | BTC 0.000000281892610635999<br>CEL 1.63246051557516<br>DOT 0.0124548051122021 | | |
| 3.1.006624 | ADESH KHALSA | ADDRESS REDACTED | | | BTC 0.361562223291074<br>CEL 59.4115095942561<br>EOS 152.244488782181<br>ETC 0.0158908056621386<br>ETH 7.93226964008193<br>LINK 156.582831811783<br>LTC 20.6987292141953<br>MCDAI 42.2353616021891<br>SNX 148.487868431821 | BTC 0.00167984303490538 | |
| 3.1.006625 | ADESHINA OMOYELE | ADDRESS REDACTED | | | CEL 1.06830327230237 | | |
| 3.1.006626 | ADESHINA OPEYEMI OLADIPO | ADDRESS REDACTED | | | BTC 0.00005388<br>CEL 1 | | |
| 3.1.006627 | ADESHOLA BELLO | ADDRESS REDACTED | | | BTC 0.000005576784252944 | | |
| 3.1.006628 | ADESINA OLOKO | ADDRESS REDACTED | | | BTC 0.000697606273483409 | | |
| 3.1.006629 | ADESIYAN AUGUSTINE | ADDRESS REDACTED | | | BTC 0.00000082075756981<br>USDT ERC20 0.206732195662928 | | |
| 3.1.006630 | ADESOJI ADEYEMI | ADDRESS REDACTED | | | BTC 0.000000856689519534<br>CEL 1.06831013712426 | | |
| 3.1.006631 | ADESOLA OGUNSOLA | ADDRESS REDACTED | | | BTC 0.0000106289341125<br>CEL 2.56470750852397<br>ETH 0.000007771492077778<br>LTC 0.000000007829317192<br>USDT ERC20 0.00541013022035854 | | |
| 3.1.006632 | ADESSA KIRYAKOS | ADDRESS REDACTED | | | BTC 0.000897636668150996 | | |
| 3.1.006633 | ADETAYO IBIJEMILUSI | ADDRESS REDACTED | | | BTC 0.0059291445793396<br>ETH 0.0428520000624177 | | |
| 3.1.006634 | ADETOKUN OLALEKAN | ADDRESS REDACTED | | | BTC 0.00000028<br>CEL 0.066893344074189 | | |
| 3.1.006635 | ADETOKUNBO S ADEBAYO | ADDRESS REDACTED | | | AVAX 0.443478966313362<br>BTC 0.0014177056940981<br>DOT 1.40383622196335<br>ETH 0.0198187400638748<br>MATIC 11.0012541343688<br>SOL 0.255387072202394<br>USDT ERC20 16.1472843653222 | | |
| 3.1.006636 | ADETOLA ADEWODU | ADDRESS REDACTED | | | BTC 0.000000014869038784<br>ETH 0.000000433351886482<br>MATIC 0.000009163705559668 | BTC 0.000025966233532512<br>ETH 0.000000087014156208<br>MATIC 0.0143840384125707 | |
| 3.1.006637 | ADETOLA DANIEL ADEWUYI | ADDRESS REDACTED | | | BTC 0.000000449699768014999 | | |
| 3.1.006638 | ADETOMIDE ADELEKE | ADDRESS REDACTED | | | ADA 0.000000709254370847<br>BTC 0.000000003800038254<br>CEL 62.3906086196238<br>ETH 0.000409945124827089 | | |
| 3.1.006639 | ADETOMIWA JINAD | ADDRESS REDACTED | | | BTC 0.0012309332363206<br>CEL 15.0221145312195<br>DOT 9.87177231607528<br>LINK 11.81351877<br>LTC 1.01573919012037<br>XLM 0.305833449178164<br>XRP 930.89523560765<br>ZEC 2.000041591105 | | |
| 3.1.006640 | ADETONA ADEFOKUN | ADDRESS REDACTED | | | BTC 0.00118468190954608<br>DOT 8.76323011275751<br>USDT ERC20 16.4875202394444 | | |
| 3.1.006641 | ADETORO IDOWU WILSON | ADDRESS REDACTED | | | BNB 0.000032653740288916 | | |
| 3.1.006642 | ADETORO KEHINDE | ADDRESS REDACTED | | | CEL 6.73415317569909<br>MATIC 82.99425<br>XRP 1065.1776 | | |
| 3.1.006643 | ADETOUN OKAKWU | ADDRESS REDACTED | | | BTC 0.00983702277943518<br>ETH 0.135789720758602 | | |
| 3.1.006644 | ADETOYESE SUNDAY | ADDRESS REDACTED | | | BTC 0.00000062952338065 | | |
| 3.1.006645 | ADETUNJI MESHIOYE | ADDRESS REDACTED | | | BTC 0.00009151198955375<br>CEL 0.63521205148<br>DOT 0.226724563636364<br>ETH 4.36488264114146<br>MATIC 7.96170479193155<br>USDC 176.518685881996<br>USDT ERC20 0.074790138097523 | | |
| 3.1.006646 | ADETUNJI OGUNGBAYI | ADDRESS REDACTED | | | BTC 0.000012589286326206<br>ETH 0.000183631484844241<br>XRP 0.000000430862174227 | | |
| 3.1.006647 | ADEWALE ABIODUN ADEYEMI | ADDRESS REDACTED | | | BTC 0.000851500958332212 | | |
| 3.1.006648 | ADEWALE ADEBAYO | ADDRESS REDACTED | | | CEL 0.0156707191026299<br>LINK 0.00168943289556225 | | |
| 3.1.006649 | ADEWALE ADEBOLA ADEGBUYI | ADDRESS REDACTED | | | BTC 0.000000034273186256 | | |
| 3.1.006650 | ADEWALE ADEPOJU | ADDRESS REDACTED | | | BCH 0.00046363<br>BTC 0.00195524773273153<br>CEL 5.757355885661<br>LTC 0.16023738<br>USDC 32.88<br>XRP 59 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.006651 | ADEWALE AKINADE | ADDRESS REDACTED | | | AAVE 0.334515<br>ADA 261.933332715376<br>BNB 6.91578783<br>BNT 47.742<br>BTC 0.0155395079165066<br>CEL 1122.27331792653<br>DOT 54.8<br>ETH 0.1188<br>LINK 49.092<br>LUNC 21.985<br>MATIC 964.707077018724<br>MCDAI 30<br>SGB 222.17<br>SNX 20.179<br>UNI 30.1060482949707<br>USDC 0.045<br>USDT ERC20 491.77<br>ZEC 9.28158<br>ZRX 0.000433791666666667 | | |
| 3.1.006652 | ADEWALE DAMILARE AKINDUNBI | ADDRESS REDACTED | | | BTC 0.000000838125063414 | | |
| 3.1.006653 | ADEWALE JUNIOR ADEKAMBI | ADDRESS REDACTED | | | ETH 0.000008208963113404 | | |
| 3.1.006654 | ADEWALE LAMINA | ADDRESS REDACTED | | | CEL 35.6202556193062<br>DOT 18.6329458023674<br>ETH 2.63845874955454<br>MATIC 781.708376875402<br>MCDAI 30<br>UNI 23.0067839018899<br>XRP 3610.545053 | | |
| 3.1.006655 | ADEWALE OGUNLEYE | ADDRESS REDACTED | | | ADA 0.114970917437472<br>BTC 0.000165896354083961<br>ETH 6.0252786872894<br>LTC 0.13632393701142<br>XLM 26.7146595640979 | BTC 0.000000007829684647<br>ETH 0.00122533265358611 | |
| 3.1.006656 | ADEWALE OKE | ADDRESS REDACTED | | | BTC 0.0254217626895494<br>CEL 0.0776747622397516 | | |
| 3.1.006657 | ADEWALE OLADEJO | ADDRESS REDACTED | | | ADA 563.495499<br>BTC 0.000261192703646568<br>CEL 802.127615489123<br>ETH 0.149058640577493<br>USDC 223.772059<br>USDT ERC20 40 | | |
| 3.1.006658 | ADEWALE OLOWU | ADDRESS REDACTED | | | BTC 0.000454283223155457<br>ETH 14.2769630418071 | | |
| 3.1.006659 | ADEWALE SAMSON TAJUDEEN | ADDRESS REDACTED | | | BTC 0.00838238285269331 | | |
| 3.1.006660 | ADEWONUOLA THOMAS | ADDRESS REDACTED | | | BNT 0.215802202261043<br>BTC 0.000001269619902779<br>ETH 0.0022376074673515<br>MATIC 1.43589563035057 | BTC 0.000000000861404607 | |
| 3.1.006661 | ADEWUNMI AMINAT SANNI | ADDRESS REDACTED | | | BTC 0.000000044677552647 | | |
| 3.1.006662 | ADEWUNMI AZEEZAT AJANAKU | ADDRESS REDACTED | | | BTC 0.000001574397234037 | | |
| 3.1.006663 | ADEXE VERA RAVELO | ADDRESS REDACTED | | | CEL 0.00491524565167882<br>ETH 0.000311457005582374<br>SGB 12.9323651361697<br>XLM 0.000001807106719227<br>XRP 0.000001351222729099 | | |
| 3.1.006664 | ADEXE VERA RAVELO | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.006665 | ADEY TATE | ADDRESS REDACTED | | | MATIC 441.611768565288 | | |
| 3.1.006666 | ADEYANJU DAMILOLA ADELEKE | ADDRESS REDACTED | | | BTC 0.000000009395384236<br>CEL 0.0258824791283343<br>DOT 0.0181986891261671 | | |
| 3.1.006667 | ADEYEMI ADEGORITE | ADDRESS REDACTED | | | CEL 4.22910129181591<br>XRP 403.013542274304 | | |
| 3.1.006668 | ADEYEMI AHMED | ADDRESS REDACTED | | | CEL 0.0587482540533724<br>ETH 0.00059 | | |
| 3.1.006669 | ADEYEMI AKEEM FAMOUS | ADDRESS REDACTED | | | BTC 0.000003884617333372 | | |
| 3.1.006670 | ADEYEMI IDELPHONSE MORAMES KOHDOHS AFOUDA | ADDRESS REDACTED | | | BTC 0.000004373568459113 | | |
| 3.1.006671 | ADEYEMI MOLAJO | ADDRESS REDACTED | | | CEL 1.52221765551601<br>USDC 644.646587427457<br>XLM 1.55140847228063 | | |
| 3.1.006672 | ADEYINKA ADEBAMBO BUSARI | ADDRESS REDACTED | | | BTC 0.000000576812306945 | | |
| 3.1.006673 | ADEYINKA AGUNBIADE | ADDRESS REDACTED | | | CEL 2.48461332356813<br>MATIC 61.0671401252885 | | |
| 3.1.006674 | ADEYINKA OGUNYOMADE | ADDRESS REDACTED | | | BTC 0.00455454169609368 | | |
| 3.1.006675 | ADEYINKA OYETUNDE ABIOLU | ADDRESS REDACTED | | | BTC 0.000000232171501497 | | |
| 3.1.006676 | ADEYINKA TEMILOLUWA ADENIRAN | ADDRESS REDACTED | | | BTC 0.000003198561670546 | | |
| 3.1.006677 | ADEYINKA TIMOTHY ADEJARE | ADDRESS REDACTED | | | BTC 0.00231611937148199 | | |
| 3.1.006678 | ADHAAR KAUL | ADDRESS REDACTED | | | MATIC 410.737410909813<br>SNX 31.0894323104557 | | |
| 3.1.006679 | ADHAM AL SHOUMANI | ADDRESS REDACTED | | | BTC 0.00132619886118983<br>CEL 0.0154998648263698 | | |
| 3.1.006680 | ADHAM ALIMUKHAMEDOV | ADDRESS REDACTED | | | CEL 4.74383226807634<br>SGB 18.2881447757<br>XRP 121.033387 | | |
| 3.1.006681 | ADHAM ELNESER | ADDRESS REDACTED | | | BTC 0.000000006489941541<br>CEL 0.202383186487926 | | |
| 3.1.006682 | ADHAM HABBAS | ADDRESS REDACTED | | | BTC 0.00241001866980233<br>ETH 3.92149634964651 | | |
| 3.1.006683 | ADHAM MICHAEL NEDD-FIELDS | ADDRESS REDACTED | | | ETH 0.670132262536511<br>SNX 18.3871975642798<br>USDC 0.0384013912709804 | | |
| 3.1.006684 | ADHAM MOMTAZ | ADDRESS REDACTED | | | ADA 0.232318282353813<br>AVAX 0.0294154319046582<br>BCH 0.00100772924727803<br>BTC 0.00035167099699182<br>ETH 0.00159954608468531<br>LINK 0.00938334990866291<br>LTC 0.00133407516694994<br>MATIC 1.09187335590681<br>SOL 0.0157696518712267 | ADA 0.000000718477384536<br>AVAX 39.4770175478817<br>BTC 0.000000007326198084<br>LTC 0.000000001597270042<br>MATIC 1164.25309989425<br>SOL 0.000000000057148159 | |
| 3.1.006685 | ADHAM NASSAR | ADDRESS REDACTED | | | BTC 0.0533550255254218<br>ETH 0.00000368304568559499<br>MATIC 0.0118226552870315<br>USDC 0.0806660029086264 | BTC 0.000000003357589895<br>MATIC 6.1165015164251<br>USDC 112.401964562994 | |
| 3.1.006686 | ADHAM SULIMAN | ADDRESS REDACTED | | | USDC 18105.2892718453<br>USDT ERC20 0.0608871260171414 | | |
| 3.1.006687 | ADHAN NUR | ADDRESS REDACTED | | | BTC 0.06513863<br>CEL 122.939249022312<br>DOT 3.31<br>ETH 0.68814062<br>LINK 2.23<br>LTC 0.667155<br>MATIC 57<br>UNI 3.40119<br>XLM 30.7541253 | | |
| 3.1.006688 | ADHANOM ADAM | ADDRESS REDACTED | | | BTC 0.000000003207091783<br>CEL 0.0229588163861334<br>USDC 0.5876120340575 | | |
| 3.1.006689 | ADHARA FERRA | ADDRESS REDACTED | | | BTC 0.00108329535007633<br>ETH 0.282509830520985 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.006690 | ADHEESH BORKAR | ADDRESS REDACTED | | | USDC 3.6933535223525<br>USDT ERC20 10.7150187208913 | | |
| 3.1.006691 | ADHEMAR COQMARD | ADDRESS REDACTED | | | BTC 0.00131908155952164<br>XLM 1702.12301175377 | | |
| 3.1.006692 | ADHEMAR WILLIAMS HEYDRICH HENRI MARIE FOUCAULT DE PONTON DAMECOURT | ADDRESS REDACTED | | | CEL 1.13486683868469<br>ETH 0.0512868198304078 | | |
| 3.1.006693 | ADHI ATMADJA | ADDRESS REDACTED | | | BTC 0.000198162088166951<br>BUSD 0.0156374998901128<br>ETH 0.00388725565618873<br>MANA 0.537312879573031<br>SNX 0.000591430768612793<br>UNI 0.123924435931602 | | |
| 3.1.006694 | ADHI SANTOSO | ADDRESS REDACTED | | | BTC 0.00509165629432689<br>CEL 0.324841921677896<br>DASH 0.000061219208352755<br>ETH 0.00367903549018882<br>LTC 0.107062763316384 | | |
| 3.1.006695 | ADHIR BADUL | ADDRESS REDACTED | | | BTC 0.827205173230761<br>ETH 3.02196475749535 | | |
| 3.1.006696 | ADHIR KAMAL | ADDRESS REDACTED | | | BTC 0.0112551479532981<br>CEL 58.0094718187543<br>ETH 1.17163534315489<br>MCDAI 30.2842247376199<br>XLM 86.8175921188662<br>XRP 914.527056 | | |
| 3.1.006697 | ADHIRAJ SINGH | ADDRESS REDACTED | | | BTC 0.0000000506069538419999<br>ETH 0.00000518172799656099<br>LTC 0.000039384620058411<br>USDT ERC20 0.00971513413662833 | | |
| 3.1.006698 | ADHITYA JAYASINGHE | ADDRESS REDACTED | | | BTC 0.00001438583269766<br>CEL 4.53751473130713<br>ETH 0.00518521866524757<br>MATIC 1155.11938997637<br>USDC 0.0672437979849889 | BTC 0.000000882080199314 | |
| 3.1.006699 | ADI ADNAN CUTUK | ADDRESS REDACTED | | | BTC 0.00000167757697762199<br>CEL 139.211563086698<br>DOT 0.118428425326369<br>MATIC 0.54131376122771<br>SOL 0.0090128525622152 | | |
| 3.1.006700 | ADI ARGOV | ADDRESS REDACTED | | | BTC 0.109601304303609<br>EOS 60.236980370954<br>LINK 61.7557698910953<br>MATIC 2370.42280007773<br>SOL 16.3561659994609<br>USDT ERC20 1362.59012566789 | | |
| 3.1.006701 | ADI BECA | ADDRESS REDACTED | | | ETH 0.0118158118267213 | | |
| 3.1.006702 | ADI CHITAYAT | ADDRESS REDACTED | | | BTC 0.246589103559552<br>ETH 6.4188293783246<br>USDC 66.9719461911859 | | |
| 3.1.006703 | ADI DROR | ADDRESS REDACTED | | | BTC 0.147021156333365<br>ETH 0.559379896859238 | | |
| 3.1.006704 | ADI JAYASIPUTRA | ADDRESS REDACTED | | | BTC 0.000115714599656812 | | |
| 3.1.006705 | ADI KLEIN | ADDRESS REDACTED | | | ADA 0.105000768173338<br>BTC 0.0466304493584609<br>DOT 17.1767791486547<br>ETH 0.554711374332047<br>LINK 20.8555321096019<br>MATIC 296.727519697635<br>SOL 4.37961718576512<br>SUSHI 0.00316145007805549<br>XLM 0.0784058695252343 | | |
| 3.1.006706 | ADI KOUADIO | ADDRESS REDACTED | | | BTC 0.0174841813759785<br>ETH 1.10284255373167<br>MATIC 275.84552896113<br>USDC 0.000214845623838599 | | |
| 3.1.006707 | ADI KURNIAWAN | ADDRESS REDACTED | | | BCH 0.000849905419929243<br>DASH 0.00111255208919543<br>ETC 0.00498171065454377<br>ETH 0.000001351897642957<br>LTC 0.00106591947494432<br>ZEC 0.00197957252687025 | | |
| 3.1.006708 | ADI LAVI | ADDRESS REDACTED | | | BTC 0.374255476632063<br>ETH 3.15396066186129 | | |
| 3.1.006709 | ADI MALICBEGOVIC | ADDRESS REDACTED | | | BTC 0.00129246623922894<br>CEL 5.98391368080216<br>ETH 0.16601378204595 | | |
| 3.1.006710 | ADI NEGRU | ADDRESS REDACTED | | | ADA 0.504837053807088 | | |
| 3.1.006711 | ADI RAJASEKHAR | ADDRESS REDACTED | | | BTC 0.250107932373575<br>CEL 191.188918719064 | | |
| 3.1.006712 | ADI RINGMA | ADDRESS REDACTED | | | ADA 0.102455456283611<br>BTC 0.000001372490678293<br>CEL 0.00751918430161502<br>DOT 0.00440262516633716<br>ETH 0.251554444968402<br>SNX 0.0512769423672469<br>USDC 3.33573684945779 | | |
| 3.1.006713 | ADI SESHADRI | ADDRESS REDACTED | | | BTC 0.265545949321734<br>ETH 0.389726378828356<br>USDC 1628.96465169599 | | |
| 3.1.006714 | ADI SETIAWAN | ADDRESS REDACTED | | | DOT 0.00493939722051023 | | |
| 3.1.006715 | ADI SISWANTO | ADDRESS REDACTED | | | BTC 0.000000371485047574<br>CEL 0.0000092406764781 2699 | | |
| 3.1.006716 | ADI SUMANTO | ADDRESS REDACTED | | | CEL 0.0160366987809523 | | |
| 3.1.006717 | ADI TRIFKA | ADDRESS REDACTED | | | USDC 2.97746916833976 | | |
| 3.1.006718 | ADI WINATA | ADDRESS REDACTED | | | CEL 11.3367187289685<br>UNI 36.01 | | |
| 3.1.006719 | ADIANEZ ORTEGA | ADDRESS REDACTED | | | BTC 0.260721700146971 | | |
| 3.1.006720 | ADIATU JALLOH | ADDRESS REDACTED | | | BTC 0.000933666531293759<br>USDC 1191.03062555376 | | |
| 3.1.006721 | ADIB CHOWDHURY | ADDRESS REDACTED | | | ADA 52.9990668809535<br>BTC 0.0000171629695316829<br>ETH 0.000016094945665989<br>MCDAI 0.214660438495009<br>USDT ERC20 0.655107723756289 | | |
| 3.1.006722 | ADIB HASAN ABRAR | ADDRESS REDACTED | | | CEL 0.394981946011967<br>XRP 0.0463310028618635 | | |
| 3.1.006723 | ADIB KHAN | ADDRESS REDACTED | | | USDC 1092.92099236834 | | |
| 3.1.006724 | ADIB KHRAICH | ADDRESS REDACTED | | | 1INCH 163.706498447925<br>ADA 0.000000762590621686<br>BTC 0.0025920954180805<br>CEL 461.329939390515<br>MANA 1006.22949079944<br>MATIC 10475.6748436029<br>SGB 4204.91181602635<br>SNX 102.692049636699 | | |
| 3.1.006725 | ADIB RAHMAT ASHRAF | ADDRESS REDACTED | | | AVAX 6.83467456837914<br>BTC 0.00165172801167522 | | |
| 3.1.006726 | ADIB TAHIRI | ADDRESS REDACTED | | | CEL 9.73984593310028<br>XRP 88.832814 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.006727 | ADIB ZAYYIN MUFRODHI | ADDRESS REDACTED | | | CEL 0.000327799345347708 | | |
| 3.1.006728 | ADIBAH RAZIP | ADDRESS REDACTED | | | BTC 0.00136310780478812 | | |
| 3.1.006729 | ADIE SYAZ | ADDRESS REDACTED | | | BCH 0.0255502798217053<br>CEL 0.023079747126233 | | |
| 3.1.006730 | ADIEL FRID | ADDRESS REDACTED | | | BTC 0.119706935801 | | |
| 3.1.006731 | ADIEL HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000004040700913131<br>MCDAI 0.0484033725318508<br>USDC 0.0170120787714976 | | |
| 3.1.006732 | ADIEL MALLIK | ADDRESS REDACTED | | | BTC 0.00106876429472244<br>CEL 16.8934078542305<br>SNX 51.667 | | |
| 3.1.006733 | ADIGHEJI OMOEFE | ADDRESS REDACTED | | | BTC 0.03793133<br>CEL 109.670392746948<br>ETH 0.99611248<br>MCDAI 30 | | |
| 3.1.006734 | ADIGOPPULA SATHWIKA | ADDRESS REDACTED | | | BTC 0.000000497623009924<br>CEL 0.507794377869123<br>LUNC 4.388741 | | |
| 3.1.006735 | ADIGUN OLABODE | ADDRESS REDACTED | | | BTC 0.000000309900155223<br>ETH 0.000066661814718666 | | |
| 3.1.006736 | ADIGUNA MUHAMMAD | ADDRESS REDACTED | | | ADA 0.000000104734422183<br>BNB 0.000000009988101188<br>BTC 0.000000003060440625<br>CEL 0.487569135631346 | | |
| 3.1.006737 | ADIJAT OLAWOYIN | ADDRESS REDACTED | | | CEL 0.221541911536908 | | |
| 3.1.006738 | ADIL AGARMIT | ADDRESS REDACTED | | | CEL 3.91995334102254<br>USDT ERC20 0.168077979230284 | | |
| 3.1.006739 | ADIL AGHARBI | ADDRESS REDACTED | | | CEL 1.06454247461837 | | |
| 3.1.006740 | ADIL ANEES | ADDRESS REDACTED | | | AAVE 25.3751290237696<br>ETH 0.000354177141327764<br>USDC 130.526366244483 | | |
| 3.1.006741 | ADIL ANSARI | ADDRESS REDACTED | | | CEL 0.0416575786627014<br>USDT ERC20 0.000000616149637099 | | |
| 3.1.006742 | ADIL BAICH | ADDRESS REDACTED | | | BTC 0.00108145265087316<br>SNX 52.8012339651952<br>USDC 413.010450895361<br>USDT ERC20 140.960511489446 | MATIC 278.35240662 | |
| 3.1.006743 | ADIL BENNOUR | ADDRESS REDACTED | | | BTC 0.00222248614647085<br>CEL 11.1610640369264<br>ETH 0.106121543556232 | | |
| 3.1.006744 | ADIL BUX | ADDRESS REDACTED | | | CEL 1.06136922140695 | | |
| 3.1.006745 | ADIL CHAMPSI | ADDRESS REDACTED | | | BTC 0.00407203277368943<br>ETH 0.406028577241641 | | |
| 3.1.006746 | ADIL CHBANI | ADDRESS REDACTED | | | BTC 0.000415059191164115<br>CEL 0.915523086519841<br>ETH 0.00568925695510456<br>USDC 0.000000888602874293 | | |
| 3.1.006747 | ADIL CHELYANI | ADDRESS REDACTED | | | BTC 0.000564867365594381<br>CEL 13.5677245303739<br>SNX 22.309722129724 | | |
| 3.1.006748 | ADIL CHERQUI | ADDRESS REDACTED | | | BTC 0.000000000675123799<br>CEL 0.00260405907120827 | | |
| 3.1.006749 | ADIL CYRIL SERMOUH | ADDRESS REDACTED | | | CEL 0.00154401438937859 | | |
| 3.1.006750 | ADIL EL BOUDAMOUSSI | ADDRESS REDACTED | | | BTC 0.000000721370967998<br>LINK 0.000183057694122429 | | |
| 3.1.006751 | ADIL FARUQUI | ADDRESS REDACTED | | | ADA 1891.85850547443<br>BNB 2.92401166942813<br>BTC 0.0218269937993814<br>CEL 0.267672066394584<br>DOT 40.1400613561606<br>ETH 0.85430581896888<br>LINK 29.1773569286038<br>MATIC 1467.79300385548<br>SOL 23.2758864874404 | | |
| 3.1.006752 | ADIL HARIS IBRAHIM | ADDRESS REDACTED | | | BTC 0.000307586552558107<br>ETH 0.116794782021467<br>MATIC 3064.69550645416 | BTC 0.000000001251831026 | |
| 3.1.006753 | ADIL HEADRI | ADDRESS REDACTED | | | CEL 1.13170117136464 | | |
| 3.1.006754 | ADIL ISLAM | ADDRESS REDACTED | | | CEL 1.42240132313154<br>DOT 0.0539916733339007<br>ETH 0.000291761516493854<br>XRP 0.00073281025537833 | | |
| 3.1.006755 | ADIL JESSA | ADDRESS REDACTED | | | BTC 0.000000837747166567<br>CEL 7.32207969886773<br>DOT 0.0317324982422115<br>ETH 0.121153261780981<br>XLM 0.1064961977154 | | |
| 3.1.006756 | ADIL KARRAR | ADDRESS REDACTED | | | BTC 0.0135270500605082 | | |
| 3.1.006757 | ADIL KESHVANI | ADDRESS REDACTED | | | BTC 0.000283073500569279<br>CEL 31.8921697588454<br>ETH 0.00244568475481272 | | |
| 3.1.006758 | ADIL KHAN | ADDRESS REDACTED | | | BTC 0.00116815981831278<br>CEL 858.985551657421<br>DOT 142.863<br>ETH 10.00666<br>MATIC 1697.1 | | |
| 3.1.006759 | ADIL KHAYYOUR | ADDRESS REDACTED | | | CEL 0.194181024925044<br>XRP 77.3817305740831 | | |
| 3.1.006760 | ADIL LAAOUER | ADDRESS REDACTED | | | BTC 0.00179670545088654<br>USDT ERC20 0.0361722792126905 | | |
| 3.1.006761 | ADIL MAHMOOD QURESHI | ADDRESS REDACTED | | | ETH 0.00792918470020043 | | |
| 3.1.006762 | ADIL MOUHAB | ADDRESS REDACTED | | | BTC 0.00446616<br>CEL 4.47914060545435 | | |
| 3.1.006763 | ADIL ONUR KOCABAS | ADDRESS REDACTED | | | ETH 0.000000355592703818 | | |
| 3.1.006764 | ADIL REHMAN | ADDRESS REDACTED | | | BTC 0.000401130519385305<br>CEL 60.6639871761216<br>MATIC 114.988854233648 | | |
| 3.1.006765 | ADIL SALEEM VADEKANDY ABDUL SALEEM VADEKANDY | ADDRESS REDACTED | | | BNB 0.000450238790569847<br>CEL 0.00155199418268933 | | |
| 3.1.006766 | ADIL SALHOTRA | ADDRESS REDACTED | | | BTC 0.678475485098067<br>ETH 0.783594989367604 | | |
| 3.1.006767 | ADIL SAUMTALLY | ADDRESS REDACTED | | | BTC 0.00000386187034696299<br>CEL 1.99794846331761<br>COMP 0.011813690844253<br>DOT 0.00591523156115507<br>ETH 0.601456939821642<br>LINK 16.1538733582651<br>MATIC 173.911697746411<br>SNX 11.9352386268796<br>UNI 5.49793760513178<br>XRP 238.96677109864 | | |
| 3.1.006768 | ADIL XHEMAILI | ADDRESS REDACTED | | | BTC 0.0018203284327562<br>MATIC 2457.42591929329 | | |
| 3.1.006769 | ADIL YADA | ADDRESS REDACTED | | | BTC 0.000001663668856414<br>ETH 0.000523731167818983<br>USDT ERC20 0.462847540617631 | | |
| 3.1.006770 | ADIL YARMIEV | ADDRESS REDACTED | | | BTC 0.000000008483521088<br>CEL 0.547985215521273 | | |
| 3.1.006771 | ADIL YENICI | ADDRESS REDACTED | | | BTC 0.000000005929665152<br>CEL 0.0617304954699082 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.006772 | ADIL12345 | ADDRESS REDACTED | | | CEL 3.58591197520579<br>USDT ERC20 92.9119760007828 | | |
| 3.1.006773 | ADILE SEVGI MICHAJLOW | ADDRESS REDACTED | | | BTC 0.000010181649583775 | | |
| 3.1.006774 | ADILEA ROCHA | ADDRESS REDACTED | | | BTC 0.00002314357824239<br>ETH 0.000478827039964787<br>USDC 0.460512559688769 | | |
| 3.1.006775 | ADILENE DA SILVA SOUZA | ADDRESS REDACTED | | | CEL 0.000327329773100186 | | |
| 3.1.006776 | ADILET TUTKUSHEV | ADDRESS REDACTED | | | CEL 0.0470219825222285 | | |
| 3.1.006777 | ADILSON ALBINO PEREIRA | ADDRESS REDACTED | | | BTC 0.000001653394892 | | |
| 3.1.006778 | ADIMA TOKO-MCARTHY | ADDRESS REDACTED | | | BTC 0.00133982175424013<br>CEL 48.8758564496842<br>ETH 0.74253388967469 | | |
| 3.1.006779 | ADIMABUA OFUNNE | ADDRESS REDACTED | | | ETH 9.19711792271276<br>MCDAI 17.043788758174<br>USDC 14.2585873870042<br>USDT ERC20 0.248477343237093 | | |
| 3.1.006780 | ADIN BERGH | ADDRESS REDACTED | | | ADA 0.0763762866582231<br>CEL 0.00106701575243008 | | |
| 3.1.006781 | ADIN ĆEBIĆ | ADDRESS REDACTED | | | CEL 0.0112244408555008 | | |
| 3.1.006782 | ADIN FAZLIĆ | ADDRESS REDACTED | | | BTC 0.000000007814833227<br>CEL 0.664622124770971<br>DOT 0.0148189786224576 | | |
| 3.1.006783 | ADIN FILOTE | ADDRESS REDACTED | | | BTC 0.539783946450837<br>BUSD 70.0283041037238<br>CEL 929.44957744291<br>DOT 35.0583737456236<br>ETH 19.3651432788868<br>LINK 26.9550290879974<br>LTC 2.03759311488984<br>USDC 26524.6245615332 | | |
| 3.1.006784 | ADIN HENRY MOSES | ADDRESS REDACTED | | | BTC 0.0118267104285222<br>USDC 273.265733707652 | | |
| 3.1.006785 | ADIN LEIBOVICH | ADDRESS REDACTED | | | USDC 0.488672533956266 | | |
| 3.1.006786 | ADIN WALDREP | ADDRESS REDACTED | | | AAVE 0.00172032089164067<br>BAT 0.12874528596328<br>BCH 0.045948115836238<br>BTC 0.00140125537662511<br>CEL 10.5002422396541<br>DASH 0.00156649855565992<br>DOT 0.234920652968919<br>EOS 0.102411241284071<br>ETH 0.000004676956967623<br>LINK 0.0674849465339249<br>LTC 0.0025703963289196<br>MANA 0.356363569949897<br>MATIC 1.83921150420011<br>MCDAI 0.537116647831781<br>OMG 0.0210222192758578<br>SGB 1073.78039050517<br>SNX 0.0468552849757794<br>UMA 0.00721524153479372<br>UNI 0.021084305946047<br>USDC 0.612562105318727<br>XLM 2.59555659989958<br>XRP 0.000000081549592739<br>ZEC 0.000902804444396818 | | |
| 3.1.006787 | ADINA BOZGAN | ADDRESS REDACTED | | | ADA 212.094220163948<br>BTC 0.0210142146956488<br>DOT 3.10001112147716 | | |
| 3.1.006788 | ADINA CIOFLICA | ADDRESS REDACTED | | | BTC 0.00755700278600581<br>CEL 0.0248212652950657 | | |
| 3.1.006789 | ADINA DAMEAN | ADDRESS REDACTED | | | CEL 0.0050222724225258 | | |
| 3.1.006790 | ADINA DANILA | ADDRESS REDACTED | | | ADA 0.000180962394283431<br>BTC 0.000000008214505977<br>CEL 0.000090513266954799 | | |
| 3.1.006791 | ADINA JUGO | ADDRESS REDACTED | | | BTC 0.000000008960072066<br>CEL 1.38501450831944 | | |
| 3.1.006792 | ADINA MARIA IORGANDA | ADDRESS REDACTED | | | CEL 129.168056739997 | | |
| 3.1.006793 | ADINA NURIT YODLER | ADDRESS REDACTED | | | BTC 0.662333366078038<br>CEL 46.629922104371<br>ETH 30.2543757471495<br>USDC 0.180510940087203 | | |
| 3.1.006794 | ADINA SCARLATESCU | ADDRESS REDACTED | | | BTC 0.000001418816771449<br>USDT ERC20 0.403455902892932<br>XRP 0.189257906336806 | | |
| 3.1.006795 | ADINA TRIUMF | ADDRESS REDACTED | | | ADA 5.82175435743757<br>BCH 0.00650834324278401<br>BTC 0.0449992219124136<br>CEL 33.7956615760029<br>COMP 0.0251215649155602<br>ETH 1.32579592832521 | | |
| 3.1.006796 | ADINA-RALUCA JIGLAU | ADDRESS REDACTED | | | BTC 0.000001263954397975<br>USDT ERC20 0.552859173867753 | | |
| 3.1.006797 | ADINARAYANA ANDY | ADDRESS REDACTED | | | AVAX 7.67522909334278<br>BSV 0.10175860250608<br>BTC 0.00000267561635749<br>DOGE 1001.75928975381<br>ETC 33.9244897310809<br>ETH 5.58186357679373<br>MANA 72.5445407419802<br>MATIC 1344.02916667737<br>USDT ERC20 1.75134640544697 | USDT ERC20 60.350595510413 | |
| 3.1.006798 | ADINARAYANA RAGHU | ADDRESS REDACTED | | | CEL 1.09797307896892 | | |
| 3.1.006799 | ADINSON WONG | ADDRESS REDACTED | | | BTC 0.341466067846893<br>COMP 6.28182871829385<br>ETH 2.27142335696313 | | |
| 3.1.006800 | ADINSON WONG | ADDRESS REDACTED | | | BTC 0.000874296048168257 | | |
| 3.1.006801 | ADIONIS OGA | ADDRESS REDACTED | | | BTC 0.00138819769491477<br>ETH 0.00147352657939192<br>SOL 3.54 | | |
| 3.1.006802 | ADIPAT MAKCHUCHIT | ADDRESS REDACTED | | | CEL 1.09945500998105<br>TUSD 17.1584062697569<br>USDC 1.10514633737342 | | |
| 3.1.006803 | ADIR ITTAH | ADDRESS REDACTED | | | BTC 0.00000147907123459<br>ETH 0.000845869180009813 | | |
| 3.1.006804 | ADIRAEK SIAMWALA | ADDRESS REDACTED | | | BTC 0.000001352810666653<br>CEL 11.8172117535809<br>DOT 0.136340625616334<br>MATIC 0.192214592118979 | | |
| 3.1.006805 | ADIRIYAN MESTHRIGE WASANA LAKSHANI COSTHA | ADDRESS REDACTED | | | USDC 414.161826042086 | | |
| 3.1.006806 | ADIRIYAN MESTRIGE COSTA | ADDRESS REDACTED | | | ADA 0.0915780896912632<br>BTC 0.000002382859227825<br>CEL 0.512980716650231<br>ETH 0.000000899935760525<br>XLM 0.0000000199788309 | | |
| 3.1.006807 | ADIS DELIC | ADDRESS REDACTED | | | BTC 0.00000000014140285<br>LTC 0.00158703292149948 | | |
| 3.1.006808 | ADIS HODZIC | ADDRESS REDACTED | | | BTC 0.000000018242332678 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.006809 | ADIS KARKELJA | ADDRESS REDACTED | | | BNB 1.12971792<br>BTC 0.00117649827054754<br>CEL 7.72909088702623<br>MATIC 8 | | |
| 3.1.006810 | ADIS KILIC | ADDRESS REDACTED | | | CEL 0.0282178862416662<br>ETH 0.000040025512441284<br>LTC 0.000349658770088496 | | |
| 3.1.006811 | ADIS KUSURAN | ADDRESS REDACTED | | | BSV 4.04886933527577<br>DOT 59.9375836209281<br>MATIC 2091.92449780445<br>SNX 397.504143974268 | | |
| 3.1.006812 | ADIS MALKIC | ADDRESS REDACTED | | | BTC 0.04852562<br>CEL 98.7358311885307<br>ETH 0.67079266 | | |
| 3.1.006813 | ADIS MURTO | ADDRESS REDACTED | | | BTC 0.0012086355842454<br>DOT 0.116209821778672<br>ETH 0.00166900030928165 | | |
| 3.1.006814 | ADIS RAMI | ADDRESS REDACTED | | | CEL 39.8204962609684 | | |
| 3.1.006815 | ADIS SULJIĆ | ADDRESS REDACTED | | | BTC 0.000003681068539345<br>CEL 37.497356712793 | | |
| 3.1.006816 | ADIS SULJOVIC | ADDRESS REDACTED | | | ADA 53.700109<br>CEL 43.4083460207455<br>DOT 17.434351145<br>EOS 14.3<br>XLM 0.0000021<br>XRP 54.775316 | | |
| 3.1.006817 | ADISA WILSON | ADDRESS REDACTED | | | MATIC 2.04242812703191 | | |
| 3.1.006818 | ADISAI JIAMDEE | ADDRESS REDACTED | | | CEL 1.083256196388<br>LTC 0.00111434364376696<br>SGB 0.013481429132544<br>XRP 0.0909166168825665 | | |
| 3.1.006819 | ADISAK JABTHONG | ADDRESS REDACTED | | | CEL 0.257713463454789 | | |
| 3.1.006820 | ADISESH K R | ADDRESS REDACTED | | | BNB 0.18937365<br>BTC 0.00395136970068318<br>CEL 26.3482049764047<br>DOT 1.45844<br>ETH 0.10795012<br>LTC 0.8249548<br>MATIC 86.46675<br>SNX 7.9946135 | | |
| 3.1.006821 | ADISH SHEREGAR | ADDRESS REDACTED | | | AAVE 1.00369803505322<br>ADA 64.8779723281201<br>AVAX 2.00036818124049<br>BTC 0.00125628172261313<br>LUNC 20.8733983301814<br>MANA 50.1735872218018<br>SOL 7.99709115802847<br>UNI 7.86146946810385 | | |
| 3.1.006822 | ADISON GONVITIT | ADDRESS REDACTED | | | BTC 0.0181177495028851<br>CEL 1.17345512214922<br>ETH 0.290271381803291 | | |
| 3.1.006823 | ADISON SIEW SOON | ADDRESS REDACTED | | | CEL 0.000481511666426385 | | |
| 3.1.006824 | ADISON VINICIUS BARROSO DE ALMEIDA | ADDRESS REDACTED | | | CEL 0.000319446951304914 | | |
| 3.1.006825 | ADISORN CHEAOCHANPHANICH | ADDRESS REDACTED | | | BTC 0.910082990799462 | | |
| 3.1.006826 | ADISORN JIAMDEE | ADDRESS REDACTED | | | BTC 0.000000102037227768<br>CEL 1.08305906738982<br>EOS 0.0494331758945074 | | |
| 3.1.006827 | ADISORN SUKKASEM | ADDRESS REDACTED | | | BTC 0.000007262690020713 | | |
| 3.1.006828 | ADISS BENLIAN | ADDRESS REDACTED | | | | USDC 50 | |
| 3.1.006829 | ADISSAPONG PRAPHANTANATHORN | ADDRESS REDACTED | | | GUSD 0.181164132921867 | | |
| 3.1.006830 | ADISSON WILLFORD | ADDRESS REDACTED | | | ADA 24.1974432751689<br>BTC 0.00149606127579073<br>ETH 0.0302785406226697<br>MATIC 150.977498763218 | | |
| 3.1.006831 | ADIT DESAI | ADDRESS REDACTED | | | BTC 0.00526844351386208<br>ETH 0.646671926828371<br>SNX 479.328311375647 | BTC 0.0019946 | |
| 3.1.006832 | ADITEYA DAS | ADDRESS REDACTED | | | AAVE 0.185346749626583<br>BTC 0.00823261775928635<br>CEL 10.9905068598354<br>ETH 0.17013805047915<br>LINK 9.01655537356155<br>LTC 0.30473379557306<br>OMG 9.17944941245983 | | |
| 3.1.006833 | ADITHA JAYASURIYA | ADDRESS REDACTED | | | BTC 0.000000416809410112<br>BUSD 0.477501911621963<br>CEL 0.00684978501991749 | | |
| 3.1.006834 | ADITHEP CHULACHARIT | ADDRESS REDACTED | | | ETH 0.000061575736587919 | | |
| 3.1.006835 | ADITHEP KANJANAHARUETHAI | ADDRESS REDACTED | | | BTC 0.000000006333815726<br>CEL 0.00476322589423023<br>DOT 0.0199814499139802 | | |
| 3.1.006836 | ADITHEP SRINARULA | ADDRESS REDACTED | | | BTC 0.0200891979579135<br>ETH 0.0349659692278399<br>USDT ERC20 561.176088204116 | | |
| 3.1.006837 | ADITHYA DOGGALA | ADDRESS REDACTED | | | BTC 0.000569727910578047<br>ETH 0.00234937119303384 | | |
| 3.1.006838 | ADITHYA HOSAPATE | ADDRESS REDACTED | | | BTC 0.000028996932116231 | | |
| 3.1.006839 | ADITHYA KARTHIKEYAN | ADDRESS REDACTED | | | ADA 549.014796255964<br>BTC 0.000001390936693775<br>ETH 0.00194575678500815<br>MATIC 1.00693645804859<br>SNX 69.8115893520322 | | |
| 3.1.006840 | ADITHYA KP | ADDRESS REDACTED | | | ADA 101.910092953706<br>BTC 0.000818250253657579<br>XRP 201.344032322006 | | |
| 3.1.006841 | ADITHYA KRISHNA NAIK | ADDRESS REDACTED | | | BTC 0.659471266216673 | | |
| 3.1.006842 | ADITHYA MURALIDHARAN | ADDRESS REDACTED | | | ADA 0.79128503750993<br>BTC 0.00126591299609063<br>ETH 0.00390060428042346<br>MATIC 12.4775377524591 | | |
| 3.1.006843 | ADITHYA NAGARAJAN | ADDRESS REDACTED | | | ADA 0.700195737527941<br>BTC 0.00001257251159215<br>ETH 3.35213424131283<br>LINK 214.175429938586 | | |
| 3.1.006844 | ADITHYA NAMBIAR | ADDRESS REDACTED | | | BNB 0.00137998308382637<br>BTC 0.000000795857184216<br>CEL 0.000356607471745085 | | |
| 3.1.006845 | ADITHYA VP | ADDRESS REDACTED | | | BTC 0.000000005671084802<br>CEL 0.360176350261082 | | |
| 3.1.006846 | ADITI SHRESTHA | ADDRESS REDACTED | | | BTC 0.214110997619558<br>LTC 5.5416502534858<br>USDC 535.250433675992 | | |
| 3.1.006847 | ADITI SUKALIKAR | ADDRESS REDACTED | | | BTC 0.0000014041030601339<br>CEL 1.1428642240913 | | |
| 3.1.006848 | ADITIA NAYAK | ADDRESS REDACTED | | | ADA 248.921322798607<br>BNB 0.825006837426346<br>BTC 0.00233978501971486<br>USDT ERC20 266.566913519913 | | |
| 3.1.006849 | ADITIA NUGHROHO | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.006850 | ADITYA AFZULPURKAR | ADDRESS REDACTED | | | BTC 0.181397788076709<br>CEL 136.118457071374 | | |
| 3.1.006851 | ADITYA ALLADA | ADDRESS REDACTED | | | BTC 0.00115172997471075<br>XRP 14600 | | |
| 3.1.006852 | ADITYA ARYA | ADDRESS REDACTED | | | ADA 4095.09384993804<br>BTC 0.23931348438814<br>MATIC 3053.21767809308 | | |
| 3.1.006853 | ADITYA BAKSHI | ADDRESS REDACTED | | | ADA 642.498104228971<br>CEL 1.50775414767903<br>COMP 0.0170399926015888<br>DOT 13.8565299282178<br>ETH 0.030936423428012<br>XLM 1337.3083287 | | |
| 3.1.006854 | ADITYA BALAGERE | ADDRESS REDACTED | | | BTC 0.00203863664257915<br>SNX 22.510033283259<br>USDC 214.036981074954 | | |
| 3.1.006855 | ADITYA BHALLA | ADDRESS REDACTED | | | BTC 0.000961300319434378<br>CEL 0.894539336075887<br>DOT 0.0720223175962985<br>ETH 0.000000575535544126<br>LUNC 4.49043518077004<br>SNX 0.30695779403544 | | |
| 3.1.006856 | ADITYA BHATI | ADDRESS REDACTED | | | CEL 0.00681764456740836 | | |
| 3.1.006857 | ADITYA BIRBAL JAIN | ADDRESS REDACTED | | | BTC 0.0108709861273808 | | |
| 3.1.006858 | ADITYA CHAKRABORTY | ADDRESS REDACTED | | | BTC 0.118920510910206<br>ETH 0.739913722860439<br>MATIC 561.126675892359<br>MCDAI 42.6391539102487 | | |
| 3.1.006859 | ADITYA CHETTRI | ADDRESS REDACTED | | | CEL 0.030387566673239<br>ETH 0.00162093890144749 | | |
| 3.1.006860 | ADITYA CHOPRA | ADDRESS REDACTED | | | ADA 244.492636681366<br>BTC 0.00282937495663736<br>USDC 250.456218004885 | | |
| 3.1.006861 | ADITYA DARGAN | ADDRESS REDACTED | | | ADA 1176.25459505287<br>BTC 0.0732544227598954<br>ETH 0.000639557435826174<br>MCDAI 0.0112482883882093<br>SOL 0.728039780663369 | BTC 0.0249787571042769<br>ETH 0.0194932702312404<br>MCDAI 8.73652208317276<br>SOL 1.36 | |
| 3.1.006862 | ADITYA DHANEKULA | ADDRESS REDACTED | | | BTC 0.000000681939421121 | | |
| 3.1.006863 | ADITYA EDAKKOTH | ADDRESS REDACTED | | | USDC 6.81672273676976 | | |
| 3.1.006864 | ADITYA ESWAR | ADDRESS REDACTED | | | ETH 0.000494815126591927 | | |
| 3.1.006865 | ADITYA FIRMANSYAH | ADDRESS REDACTED | | | BCH 0.000004509717183999<br>BTC 0.000002094908992218<br>CEL 1.23740070013332 | | |
| 3.1.006866 | ADITYA GADEPALLI | ADDRESS REDACTED | | | BTC 0.0234339852105002<br>ETH 0.662636000689768 | | |
| 3.1.006867 | ADITYA GANGULI | ADDRESS REDACTED | | | ETH 34.1072225770923<br>MATIC 311.048537974009<br>USDC 51.80015811623 | USDC 201.7 | |
| 3.1.006868 | ADITYA GHIDORA | ADDRESS REDACTED | | | ADA 0.00472897204443828<br>BAT 27.7795666237075<br>CEL 0.0012462424196626<br>MATIC 0.0379979597658895 | | |
| 3.1.006869 | ADITYA GOGINENI TARAKA VENKATRAMA | ADDRESS REDACTED | | | BTC 0.000000003441375172<br>CEL 3.75624247698791<br>USDC 0.000000188237708876 | | |
| 3.1.006870 | ADITYA GOPAL | ADDRESS REDACTED | | | BTC 0.000000006914045694<br>CEL 355.979697199385<br>DOT 320.488148174833<br>ETH 1.975158 | | |
| 3.1.006871 | ADITYA GOVANDE | ADDRESS REDACTED | | | BTC 0.000000723982976732<br>ETH 0.000302824451204966<br>GUSD 0.215286027218021<br>USDC 494.89014773825 | BTC 0.000000002107670098<br>GUSD 0.00746266274640735 | |
| 3.1.006872 | ADITYA GOYAL | ADDRESS REDACTED | | | BTC 0.000013707480843868 | | |
| 3.1.006873 | ADITYA GUDIPUDI | ADDRESS REDACTED | | | CEL 7.31496586546987 | | |
| 3.1.006874 | ADITYA GUHA ROY | ADDRESS REDACTED | | | BTC 0.000000013065906956 | | |
| 3.1.006875 | ADITYA GUNDA | ADDRESS REDACTED | | | AAVE 10.5478751921601<br>MATIC 3888.91987037383<br>UNI 73.5704870354862 | | |
| 3.1.006876 | ADITYA HARSH | ADDRESS REDACTED | | | CEL 0.00964178631769741<br>ETH 0.00000687066616161<br>LTC 0.000023334098571287<br>SGB 0.389679325784817<br>XRP 0.00121232586991901 | | |
| 3.1.006877 | ADITYA IRFAN FAUZI | ADDRESS REDACTED | | | CEL 1.12428534832228 | | |
| 3.1.006878 | ADITYA KAKKAT | ADDRESS REDACTED | | | BTC 0.00108124472893194<br>CEL 1.3967552259982 | | |
| 3.1.006879 | ADITYA KALYANSHETTI | ADDRESS REDACTED | | | BTC 0.00425132719962958 | | |
| 3.1.006880 | ADITYA KAMATH | ADDRESS REDACTED | | | ADA 91.5955515245813<br>BTC 0.0115910130793284<br>LTC 2.02294737559107<br>MATIC 21442.3634140111 | | |
| 3.1.006881 | ADITYA KANOJIA | ADDRESS REDACTED | | | CEL 1.12215621685025 | | |
| 3.1.006882 | ADITYA KAPOOR | ADDRESS REDACTED | | | BTC 0.000002569260406388<br>CEL 0.247990190073711<br>XRP 32.937316 | | |
| 3.1.006883 | ADITYA KARADKHEDE | ADDRESS REDACTED | | | ETH 0.000155609280918149 | | |
| 3.1.006884 | ADITYA KARIAPPA | ADDRESS REDACTED | | | BTC 7.63040084530455<br>ETH 27.4870456064641 | | |
| 3.1.006885 | ADITYA KASAREKAR | ADDRESS REDACTED | | | BTC 0.0538460749645399<br>USDC 2799.46165372986 | | |
| 3.1.006886 | ADITYA KEDIA | ADDRESS REDACTED | | | BTC 0.00519896821561133<br>USDC 10465.7953440945 | | |
| 3.1.006887 | ADITYA KHANDURI | ADDRESS REDACTED | | | BTC 0.000058996590637897<br>CEL 1.08801002905147<br>LTC 0.000965124422429083 | | |
| 3.1.006888 | ADITYA KHANNA | ADDRESS REDACTED | | | BTC 0.000000001422277778<br>CEL 0.00931534846609076 | | |
| 3.1.006889 | ADITYA KHAVNEKAR | ADDRESS REDACTED | | | CEL 2.95735317809262<br>XLM 50.9<br>XRP 494 | | |
| 3.1.006890 | ADITYA KIRAN | ADDRESS REDACTED | | | BTC 0.000000111080266627999<br>USDT ERC20 0.584656216134847 | | |
| 3.1.006891 | ADITYA KOLLURU | ADDRESS REDACTED | | | BTC 0.000040824190561094 | | |
| 3.1.006892 | ADITYA KULKARNI | ADDRESS REDACTED | | | BTC 0.00129408912060291<br>ETH 2.19980438806477 | | |
| 3.1.006893 | ADITYA KUMAR | ADDRESS REDACTED | | | BCH 0.0000374644029524799<br>BNB 0.00109293045082166<br>BTC 0.00204790717558266<br>CEL 0.352689040321701<br>USDT ERC20 0.383791250844926 | | |
| 3.1.006894 | ADITYA KUMARAKRISHNAN | ADDRESS REDACTED | | | BTC 0.0711358938814259<br>ETH 2.47631542226377 | | |
| 3.1.006895 | ADITYA KUNCHIKOR | ADDRESS REDACTED | | | CEL 1.23422916533551<br>DOT 12.8124046227065 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.006896 | ADITYA MALIK | ADDRESS REDACTED | | | AVAX 2.63543661200714<br>BTC 0.226642147308193<br>CEL 1406.32028834501<br>DOT 116.216004000333<br>EOS 0.00305753642610056<br>ETH 0.0497744579062381<br>LINK 142.826638059738<br>MATIC 2306.10737947554<br>USDC 3869.88316801422<br>XLM 0.304988078909142 | | BTC 0.0004904565939 |
| 3.1.006897 | ADITYA MITHAS | ADDRESS REDACTED | | | ADA 4.73296976059291<br>AVAX 0.0193663077280353<br>BTC 2.09902819198051<br>DOT 0.197996438273661<br>ETH 0.0299699026315256<br>MATIC 2.6477963520366<br>SOL 0.039402287438851 | ADA 0.000000948267845043<br>DOT 0.000000000064693649<br>SOL 0.000000000915528964 | |
| 3.1.006898 | ADITYA MUKHERJEE | ADDRESS REDACTED | | | BTC 0.00000000715380731<br>CEL 10.3023198353943<br>ETH 0.247259918094441<br>USDC 10.8543773552541 | | |
| 3.1.006899 | ADITYA NAIR | ADDRESS REDACTED | | | BTC 0.00107940651327102<br>CEL 14.9824928872685 | | |
| 3.1.006900 | ADITYA NALKUR | ADDRESS REDACTED | | | BNB 0.00035589560951776<br>BTC 0.000008756612090713<br>CEL 0.00380532949044981<br>GUSD 7.60349464184706<br>LUNC 27.281251<br>USDC 0.174018833763143 | | |
| 3.1.006901 | ADITYA NANDAKUMAR | ADDRESS REDACTED | | | ADA 64.1311454474335<br>AVAX 11.9332895465621<br>BCH 0.000001439649445343<br>ETH 1.23011129420336<br>SOL 2.30001476080932<br>USDC 0.00942808316182111 | AVAX 0.737959459214206<br>ETH 1.08188423353245 | |
| 3.1.006902 | ADITYA NATH KALLA | ADDRESS REDACTED | | | ADA 0.269465837544732<br>BTC 0.001440103877881<br>ETH 0.0283851431118163<br>USDT ERC20 0.239451005691523<br>XRP 100.588545811361 | | |
| 3.1.006903 | ADITYA PATEL | ADDRESS REDACTED | | | BTC 0.000000001747038555 | | |
| 3.1.006904 | ADITYA PATIL | ADDRESS REDACTED | | | BTC 0.000639171964121624 | | |
| 3.1.006905 | ADITYA PATWA | ADDRESS REDACTED | | | XLM 3.61617112591985 | | |
| 3.1.006906 | ADITYA RADHAKRISHNAN | ADDRESS REDACTED | | | AVAX 17.4365587302438<br>BCH 0.00071181343183476<br>BTC 0.0795237040840055<br>DOT 27.7028604117858<br>ETH 0.0010714906513023<br>LINK 0.00137453639004231<br>MATIC 1056.18793096756<br>UNI 0.00378416112179679<br>USDC 814.806716046592<br>USDT ERC20 0.30759886641882<br>XLM 0.356117316014161 | | |
| 3.1.006907 | ADITYA RAGHUVEER | ADDRESS REDACTED | | | ADA 199.01<br>BTC 0.443691109581071<br>CEL 403.209126089074<br>ETH 0.0000003 | | |
| 3.1.006908 | ADITYA RAI | ADDRESS REDACTED | | | CEL 0.00627533585049387 | | |
| 3.1.006909 | ADITYA RAI | ADDRESS REDACTED | | | BTC 0.000002690237764895 | | |
| 3.1.006910 | ADITYA RAJ PATEL | ADDRESS REDACTED | | | ADA 0.151677462601011<br>BTC 0.000001312625554916<br>ETH 0.00150756883255919<br>XRP 0.282090425359216 | | |
| 3.1.006911 | ADITYA RAMACHANDRA R KANKIPATI | ADDRESS REDACTED | | | ADA 0.053862563855108<br>AVAX 0.00160748260681254<br>BTC 0.000005040410744726<br>DOT 0.00506188031683868<br>ETH 0.000316402730828664<br>MATIC 0.0875885327806843<br>SOL 0.00118116157044282<br>USDC 0.300760466920669 | | |
| 3.1.006912 | ADITYA RAVI | ADDRESS REDACTED | | | BTC 0.000000001365753384 | | |
| 3.1.006913 | ADITYA REKSODIPURO | ADDRESS REDACTED | | | BTC 0.000474460312558443 | | |
| 3.1.006914 | ADITYA ROY | ADDRESS REDACTED | | | BTC 0.00227687649939077<br>ETH 0.000038717423887551<br>LUNC 0.349178233556076<br>USDT ERC20 0.965496056376146 | | |
| 3.1.006915 | ADITYA SAHU | ADDRESS REDACTED | | | BTC 0.00283016285813751<br>USDT ERC20 0.489220534434335 | | |
| 3.1.006916 | ADITYA SARKAR | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.006917 | ADITYA SENGUPTA | ADDRESS REDACTED | | | ADA 11.2357973086611 | | |
| 3.1.006918 | ADITYA SHAH | ADDRESS REDACTED | | | AAVE 10.6820432993897<br>AVAX 21.7844812703822<br>BTC 0.0111069471760313<br>COMP 10.2186096510557<br>DOT 53.2997789430127<br>LINK 48.7931397359114<br>MATIC 1987.89890628734<br>SNX 1037.63526604627 | | |
| 3.1.006919 | ADITYA SHAHANI | ADDRESS REDACTED | | | BTC 0.000883511522473679<br>CEL 0.676788488456269<br>MATIC 225.94543202278 | | |
| 3.1.006920 | ADITYA SHAHANI | ADDRESS REDACTED | | | BTC 0.0000011161559730159<br>ETH 0.000021820239039006<br>LTC 0.00010521802347777 | | |
| 3.1.006921 | ADITYA SHARMA | ADDRESS REDACTED | | | BTC 0.000005752633394943<br>CEL 0.0307935364371104<br>XLM 0.000000024983783416 | | |
| 3.1.006922 | ADITYA SHARMA | ADDRESS REDACTED | | | BTC 0.000449841125829482 | | |
| 3.1.006923 | ADITYA SHARMA | ADDRESS REDACTED | | | AVAX 64.9210786219929<br>BTC 0.591411443052838<br>DOT 210.766052872496<br>ETH 5.04000445764058<br>LINK 334.301827518997<br>MATIC 6469.33566409629 | | |
| 3.1.006924 | ADITYA SHARMA | ADDRESS REDACTED | | | BTC 0.494850806345714<br>DOT 98.7591096896923<br>ETH 0.000299493077167236<br>MATIC 2748.24185729958<br>USDC 2.55399665603644<br>USDT ERC20 2.57090198416972 | | |
| 3.1.006925 | ADITYA SHENOY | ADDRESS REDACTED | | | BTC 0.0130548601635459 | | |
| 3.1.006926 | ADITYA SIDDANNAVAR | ADDRESS REDACTED | | | BTC 0.000000954560956142999 | | |
| 3.1.006927 | ADITYA SINGH | ADDRESS REDACTED | | | ADA 0.124773124883806<br>BTC 0.000000020154877637 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.006928 | ADITYA SINGH | ADDRESS REDACTED | | | BTC 0.300130994990241<br>ETH 13.6429630828636<br>GUSD 0.25763928406806<br>LTC 229.000570357095<br>USDC 4.17968323043588 | | |
| 3.1.006929 | ADITYA SINHA | ADDRESS REDACTED | | | LTC 1.750887311425 | | |
| 3.1.006930 | ADITYA SOMAIAH | ADDRESS REDACTED | | | ADA 0.68078178640195<br>BTC 0.0000021219776844<br>EOS 0.0981038396612871<br>ETH 0.000254210292976646<br>XLM 0.242373257830763 | ADA 0.00100148164518653<br>BTC 0.000001058230745536<br>EOS 0.00137073755371348<br>USDC 0.007<br>XLM 0.00960964695882187 | |
| 3.1.006931 | ADITYA SRIVATSAN | ADDRESS REDACTED | | | AVAX 35.9083573906466<br>BTC 0.0760967542045762<br>ETH 0.771791959395447 | | |
| 3.1.006932 | ADITYA STIG CLAESSON | ADDRESS REDACTED | | | USDC 518.061040372022 | | |
| 3.1.006933 | ADITYA SURA ANANDA | ADDRESS REDACTED | | | BTC 0.000554887224506779<br>USDC 224.767496242129 | | |
| 3.1.006934 | ADITYA SUSARLA | ADDRESS REDACTED | | | BTC 0.00140017396181514<br>USDC 1465.21357098335 | | |
| 3.1.006935 | ADITYA THOMAS BENJAMIN | ADDRESS REDACTED | | | BTC 0.0000142614515125669<br>XRP 420.424500751205 | | |
| 3.1.006936 | ADITYA TURAKHIA | ADDRESS REDACTED | | | DOT 0.117842542379618<br>MATIC 3.08920279694948 | | |
| 3.1.006937 | ADITYA UDAI SINGH | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.006938 | ADITYA UPPU | ADDRESS REDACTED | | | BTC 0.00916217914032695<br>DOT 21.1958026481599<br>MATIC 127.120235135538 | | |
| 3.1.006939 | ADITYA VARMA | ADDRESS REDACTED | | | BTC 0.000001315061802926<br>CEL 0.584410834119317<br>ETH 0.000000459473427402 | | |
| 3.1.006940 | ADITYA VASHI | ADDRESS REDACTED | | | BTC 0.00820260350597122<br>CEL 0.64114922412344<br>ETH 0.00703926494752826<br>SOL 0.000174294537109627<br>USDC 90.8463584182006 | | |
| 3.1.006941 | ADITYA VELUTURI | ADDRESS REDACTED | | | BTC 0.000849577209594816<br>USDC 427.425843920802 | | |
| 3.1.006942 | ADITYA VERMA | ADDRESS REDACTED | | | ADA 0.000000843494603089<br>CEL 21.0539780055804<br>DOT 0.000000000026291799<br>MATIC 485.096640348851<br>USDC 105.589655320837<br>USDT ERC20 52.648979747305<br>XRP 0.000427577130121551 | | |
| 3.1.006943 | ADITYA VERMA | ADDRESS REDACTED | | | AAVE 1.29996058793141<br>ADA 174.152871341776<br>BTC 0.0106437153067316<br>ETH 0.0951959907718648<br>MANA 27.639915573336<br>MATIC 256.632281480144 | | |
| 3.1.006944 | ADITYA VISWANATHAN | ADDRESS REDACTED | | | BTC 0.00109981720786177<br>ETH 2.61599528886201<br>USDC 5507.12358579173 | | |
| 3.1.006945 | ADITYA WIRAYUDHA | ADDRESS REDACTED | | | BTC 0.000482528876111646<br>CEL 49.9670620747177<br>LINK 0.407960365481651 | | |
| 3.1.006946 | ADITYA ZULKHAIDIR | ADDRESS REDACTED | | | CEL 1.11113250314812 | | |
| 3.1.006947 | ADITYAN MANHAPRA | ADDRESS REDACTED | | | BTC 0.00262922722144453<br>DOT 0.0859693277339146<br>MATIC 0.680597625503006<br>SNX 0.129106186310367 | | |
| 3.1.006948 | ADITYO SASTROMULJONO | ADDRESS REDACTED | | | ADA 136.88632494364<br>BTC 0.0369678361109575<br>DOT 5.42625497810293<br>ETH 2.11727290786763<br>USDC 1419.79897072062 | | |
| 3.1.006949 | ADIYATAMA WIDIYATMIKO | ADDRESS REDACTED | | | CEL 1.07596566967092 | | |
| 3.1.006950 | ADJARE DAVID | ADDRESS REDACTED | | | BTC 0.000002957382133844<br>CEL 1.30029138270577 | | |
| 3.1.006951 | ADJEI KINGSLEY | ADDRESS REDACTED | | | CEL 2.36958570005424<br>ETH 0.0569156351861183 | | |
| 3.1.006952 | ADJEL MOHAMED | ADDRESS REDACTED | | | BNB 0.00145354096287035<br>CEL 0.213532521141055<br>ETH 0.000097277801080599 | | |
| 3.1.006953 | ADJET KODIA | ADDRESS REDACTED | | | BTC 0.0117411885444309 | | |
| 3.1.006954 | ADJI GUEYE | ADDRESS REDACTED | | | ADA 0.000000955314571228<br>BTC 0.000000858187442874<br>CEL 0.0583633374850566 | | |
| 3.1.006955 | ADJIMON BRUNO ADANGO | ADDRESS REDACTED | | | BTC 0.00214077753039904<br>CEL 7.41357813278707<br>USDT ERC20 402.5 | | |
| 3.1.006956 | ADJMAL SEKANDARI | ADDRESS REDACTED | | | BTC 0.00245075048287471<br>CEL 59.2062278735403<br>ETH 10.0176993189892<br>LUNC 0.00000014957264916 | | |
| 3.1.006957 | ADLAI ROUZEAU | ADDRESS REDACTED | | | BTC 0.000754889223815738<br>MATIC 7.03617081084927 | | |
| 3.1.006958 | ADLAI TROZADO | ADDRESS REDACTED | | | BTC 0.000552186270125352<br>CEL 1.56636468334979<br>ETH 0.675721862739096<br>XRP 178.508121 | | |
| 3.1.006959 | ADLER ADRIEL ALVES MOREIRA | ADDRESS REDACTED | | | CEL 0.356100976375305 | | |
| 3.1.006960 | ADLER STEINBERG | ADDRESS REDACTED | | | BTC 0.265511424274213<br>DASH 21.1699995449133<br>EOS 394.232694045924<br>ETH 0.0984710082911061<br>KNC 693.814455053806<br>MATIC 1442.84245823126<br>MCDAI 0.0650714968430314<br>SNX 60.7636542610562<br>USDC 30.3425171652362<br>ZEC 25.6039951888377 | | |
| 3.1.006961 | ADLI YACINE | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.006962 | ADLIL AFIQ | ADDRESS REDACTED | | | CEL 0.899736484769327 | | |
| 3.1.006963 | ADLYN OGUDE | ADDRESS REDACTED | | | ADA 0.0154834680796348<br>BTC 0.00000215641690706699<br>ETH 0.000000931703915467<br>MATIC 0.0103685183240512<br>XRP 333.340438 | | |
| 3.1.006964 | ADMAR AJITH KUMAR SOMAPPA | ADDRESS REDACTED | | | BTC 0.0417302437066251<br>CEL 1.51116107716786<br>DOT 0.000000000076000994<br>MATIC 0.297550688118586<br>USDC 2.17138024512788 | | |
| 3.1.006965 | ADMAR SINKE | ADDRESS REDACTED | | | ADA 153.760824258792<br>BTC 0.0259306908474055 | | |
| 3.1.006966 | ADMIR ABDULAHOVIC | ADDRESS REDACTED | | | ADA 0.164516290368241<br>BTC 0.000000004254403499<br>CEL 0.512584752980415 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.006967 | ADMIR BAJRIC | ADDRESS REDACTED | | | BTC 0.00120157704563469<br>CEL 2.3951163996315<br>XLM 502.153206832019 | | |
| 3.1.006968 | ADMIR BEKTIC | ADDRESS REDACTED | | | ADA 6.94696560564316<br>BTC 0.000140771593463431<br>USDC 1016.07100183509 | | |
| 3.1.006969 | ADMIR CELIC | ADDRESS REDACTED | | | BTC 0.000006022284366957<br>CEL 0.372714473654676 | | |
| 3.1.006970 | ADMIR FEHRIC | ADDRESS REDACTED | | | BTC 0.000000813615420033<br>USDC 7.70241148654965 | | |
| 3.1.006971 | ADMIR HIDIC | ADDRESS REDACTED | | | BTC 0.000000269767244646<br>ETH 0.000206381933218538 | | |
| 3.1.006972 | ADMIR HODZIC | ADDRESS REDACTED | | | BTC 0.00101685953102438<br>CEL 10.3857172283493<br>ETH 0.191755780886676<br>LINK 9.61831634533892 | | |
| 3.1.006973 | ADMIR KLEMPIĆ | ADDRESS REDACTED | | | BTC 0.000000005846680467<br>CEL 0.00229835269343992<br>DOT 0.0131904969389632 | | |
| 3.1.006974 | ADMIR KOLBUÇAJ | ADDRESS REDACTED | | | CEL 1.07983965559291 | | |
| 3.1.006975 | ADMIR KRAK | ADDRESS REDACTED | | | ADA 1.92049108880941<br>DOT 0.00500027580401617<br>ETH 0.000001069358200478<br>MATIC 0.0490444771204176<br>SNX 0.0406101422223453<br>USDC 4.38705286238252 | ADA 0.000000935900920492<br>DOT 0.000000000039329208<br>ETH 0.00160153424878482<br>USDC 0.000000585472330929 | |
| 3.1.006976 | ADMIR PAJIĆ | ADDRESS REDACTED | | | BTC 0.000000002389995424<br>CEL 289.479844984314<br>DOT 12.32137368<br>MATIC 124.34488142<br>XRP 494.89843 | | |
| 3.1.006977 | ADMIR RADONCIC | ADDRESS REDACTED | | | CEL 13.3480179717573<br>ETH 0.19 | | |
| 3.1.006978 | ADMIR RAHMANI | ADDRESS REDACTED | | | BTC 0.000000000428184692<br>CEL 103.639016999704 | | |
| 3.1.006979 | ADMIRIM DULLAJ | ADDRESS REDACTED | | | ADA 201.833850632495<br>BTC 0.00696317051539793<br>DOGE 564.263075978849 | | |
| 3.1.006980 | ADMIRO SADIANA | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.006981 | ADMOND CHEUNG | ADDRESS REDACTED | | | ADA 0.986904702956907<br>BNB 0.00162701300213502<br>BTC 1.59139481803575<br>CEL 7.89586479088376<br>ETH 10.5186388616457 | | |
| 3.1.006982 | ADMUND CHANG | ADDRESS REDACTED | | | BTC 0.00000163577563065<br>CEL 1.23084334042548 | | |
| 3.1.006983 | ADNA PURNOMO | ADDRESS REDACTED | | | BTC 0.0129850314159327<br>CEL 0.0687493168547276<br>USDT ERC20 0.71949228710862 | | |
| 3.1.006984 | ADNA VAROSANIN | ADDRESS REDACTED | | | BTC 0.000000382075036379<br>BUSD 0.205809241708505 | | |
| 3.1.006985 | ADNAAN FANCY | ADDRESS REDACTED | | | ADA 6.83339774064053<br>BTC 0.0143504119109231<br>CEL 0.597367467217832<br>COMP 0.04186056<br>ETH 0.0463147490773594<br>XLM 66.3584292<br>XRP 34.546754 | | |
| 3.1.006986 | ADNAAN MOHAMMED | ADDRESS REDACTED | | | BTC 0.00078871<br>CEL 0.773385530969977<br>MATIC 14.2 | | |
| 3.1.006987 | ADNAN AKBAR | ADDRESS REDACTED | | | CEL 0.0649750558816928 | | |
| 3.1.006988 | ADNAN AL BALUSHI | ADDRESS REDACTED | | | BCH 0.00739937759923913<br>CEL 263.48955358968<br>OMG 0.142386200333912 | | |
| 3.1.006989 | ADNAN ALAK | ADDRESS REDACTED | | | ADA 0.204504774337555<br>BTC 0.000002015406809667 | | |
| 3.1.006990 | ADNAN ALAM | ADDRESS REDACTED | | | MCDAI 0.0754676486337039<br>ZRX 0.76234574746305 | | |
| 3.1.006991 | ADNAN ALHARES | ADDRESS REDACTED | | | CEL 11.3303104624734<br>DOT 17.4824 | | |
| 3.1.006992 | ADNAN ALKAHF | ADDRESS REDACTED | | | BTC 0.0202514567961471<br>ETH 1.30731438881517<br>MATIC 548.099190398331<br>SOL 5.0639266631184<br>USDC 0.395091533255679 | | |
| 3.1.006993 | ADNAN ARIBI NUCHE | ADDRESS REDACTED | | | ADA 104.798960396905<br>BCH 0.000000548995902809<br>BTC 0.172616370281348<br>CEL 4.59731742982689<br>ETC 0.000000931004948932<br>ETH 2.69218012425613<br>LTC 0.000269536809788417<br>LUNC 4.17940044382469<br>MCDAI 0.000000403764076381<br>USDT ERC20 2247.42907963613 | | |
| 3.1.006994 | ADNAN BAHARIWAN | ADDRESS REDACTED | | | BTC 0.000007469398542217<br>XRP 0.0168851571336696 | | |
| 3.1.006995 | ADNAN BASIC | ADDRESS REDACTED | | | LTC 0.00365902713850297 | | |
| 3.1.006996 | ADNAN BAZARBASHI | ADDRESS REDACTED | | | AVAX 0.039367918895633<br>BTC 0.0000868428465770499<br>USDC 0.610083739840694 | BTC 0.000000000095779692<br>USDC 0.00000064326523668 | |
| 3.1.006997 | ADNAN BECK AL-HAMWI MARTI | ADDRESS REDACTED | | | BTC 0.000016008420700043<br>CEL 1.07663737605958<br>LTC 0.000528799505312306<br>XRP 0.659002338199738 | | |
| 3.1.006998 | ADNAN BIN MOHD NOOR | ADDRESS REDACTED | | | BTC 0.00237474777674719<br>ETH 0.0629414798058526 | | |
| 3.1.006999 | ADNAN BRADIC | ADDRESS REDACTED | | | BTC 0.000000354831924069<br>ETH 0.000046729494751211 | | |
| 3.1.007000 | ADNAN COVIC | ADDRESS REDACTED | | | CEL 0.00604608684956422<br>XRP 0.0000003848503125 | | |
| 3.1.007001 | ADNAN DEGALA | ADDRESS REDACTED | | | CEL 1.07376677063342 | | |
| 3.1.007002 | ADNAN DOLMA | ADDRESS REDACTED | | | BTC 0.00280162184385614<br>CEL 659.8833614981<br>USDT ERC20 33430.3351734091 | | |
| 3.1.007003 | ADNAN DOVENCIK | ADDRESS REDACTED | | | CEL 0.000473758787007659 | | |
| 3.1.007004 | ADNAN DZAMASTAGIC | ADDRESS REDACTED | | | BTC 0.000000005970063737<br>CEL 0.00586453950544493<br>LTC 0.0437932053392774<br>USDC 0.000000202204674389<br>WBTC 0.00000005170199481 | | |
| 3.1.007005 | ADNAN EFFANDI | ADDRESS REDACTED | | | BTC 0.000013669551377942<br>USDC 299.927167053306 | BTC 0.0285625072997195 | |
| 3.1.007006 | ADNAN HAVIC | ADDRESS REDACTED | | | CEL 0.0770240365458384 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.007007 | ADNAN HODZIC | ADDRESS REDACTED | | | BAT 5039.04604504552<br>BTC 0.000111882361471608<br>CEL 0.1158033012321<br>MATIC 2.7562578139312<br>SGB 283.024890721394<br>XRP 4.4386658730109 | | |
| 3.1.007008 | ADNAN HOSSAIN | ADDRESS REDACTED | | | BTC 0.000000002721043097<br>CEL 0.0137266213905101<br>LINK 0.279077165312677<br>USDC 0.0756793027373325 | | |
| 3.1.007009 | ADNAN J'ABOUR | ADDRESS REDACTED | | | ADA 621.706834168265<br>BNB 1.00256435122512<br>BTC 0.000000006437711206<br>CEL 160.925580638976<br>ETC 0.00256265109715308<br>ETH 0.00009795532610212<br>LUNC 7.05749829100309<br>MCDAI 0.868606845943758<br>USDC 0.43062663393642 | | |
| 3.1.007010 | ADNAN JAKUPOVIC | ADDRESS REDACTED | | | CEL 0.125913914374245 | | |
| 3.1.007011 | ADNAN KARDAS | ADDRESS REDACTED | | | CEL 0.00000974370142519799<br>ETH 0.000000327135815869 | | |
| 3.1.007012 | ADNAN KAYA | ADDRESS REDACTED | | | CEL 0.000788566168836063<br>DASH 0.000000009544637871<br>USDC 0.000000495574237188 | | |
| 3.1.007013 | ADNAN KEBDANI | ADDRESS REDACTED | | | BAT 0.00701120753912112 | | |
| 3.1.007014 | ADNAN KHALIL | ADDRESS REDACTED | | | CEL 1.06831556887424 | | |
| 3.1.007015 | ADNAN KUCUKODACI | ADDRESS REDACTED | | | BNB 0.00059943070110485<br>BTC 0.000000748741714925 | | |
| 3.1.007016 | ADNAN KUDRET | ADDRESS REDACTED | | | ADA 1637.0171305936<br>BTC 0.000818427529069228<br>CEL 47.8827883494075<br>DOT 39.3992714784<br>ETH 0.184083740579227<br>MATIC 1644.48864059271<br>SNX 54.591844200116 | | |
| 3.1.007017 | ADNAN MAMUTOSKI | ADDRESS REDACTED | | | BTC 0.000012832479084252 | | |
| 3.1.007018 | ADNAN MEHMOOD | ADDRESS REDACTED | | | BTC 0.00139119199150558<br>CEL 82.4522001235403<br>ETH 0.00121510118331988<br>SNX 73.4067472443657<br>TCAD 5.31769856520499<br>USDC 2.49888864542036 | | |
| 3.1.007019 | ADNAN MEHURIC | ADDRESS REDACTED | | | BTC 0.123702284406224<br>CEL 10.901717803047<br>DOT 12.5166554396498<br>LINK 36.06303989<br>MATIC 3.43130425808968<br>SGB 26.8034535794189<br>UNI 26.4059081681858<br>USDC 0.00000006366358041 | | |
| 3.1.007020 | ADNAN MESIC | ADDRESS REDACTED | | | BAT 0.469325876602502<br>BSV 0.0481984667091077<br>BTC 0.000002573705858525<br>CEL 2.18809446279105<br>ETH 0.00183873310714827<br>MANA 0.4767265535761<br>SNX 0.01173527599225<br>UMA 0.0118469618920902<br>XLM 1.39971795099503<br>XRP 0.0397330659382607<br>ZRX 0.133028557109543 | | |
| 3.1.007021 | ADNAN MOOSA | ADDRESS REDACTED | | | BTC 0.0085799960063938<br>CEL 6.133660295407<br>SNX 94.62136576 | | |
| 3.1.007022 | ADNAN MUSTEDANAGIC | ADDRESS REDACTED | | | CEL 1.06710785497792 | | |
| 3.1.007023 | ADNAN OMEROVIC | ADDRESS REDACTED | | | BCH 0.000750738667627833<br>BTC 0.000000825475374434<br>ETH 0.000318114155564085<br>LTC 0.00115052918212675<br>MATIC 0.263036501804572 | | |
| 3.1.007024 | ADNAN OZDEMIR | ADDRESS REDACTED | | | CEL 0.0192298450925067 | | |
| 3.1.007025 | ADNAN POBRKLIC | ADDRESS REDACTED | | | CEL 0.0437719026792378<br>ETH 0.00146960120609677 | | |
| 3.1.007026 | ADNAN POJSKIC | ADDRESS REDACTED | | | BTC 0.000000352282054892<br>CEL 0.00164562938133879<br>ETH 0.000134914849934259 | | |
| 3.1.007027 | ADNAN RAFEEK | ADDRESS REDACTED | | | BTC 0.000000025249509052<br>CEL 1.00102357181268<br>USDT ERC20 0.05953446279652 | | |
| 3.1.007028 | ADNAN RAHMAN | ADDRESS REDACTED | | | ETH 0.00150235470209092 | | |
| 3.1.007029 | ADNAN RAJA | ADDRESS REDACTED | | | LINK 0.413531809167457 | | |
| 3.1.007030 | ADNAN RASHID BHATTI | ADDRESS REDACTED | | | USDC 4.51231416703597<br>USDT ERC20 0.0568260857924638 | | |
| 3.1.007031 | ADNAN REZA | ADDRESS REDACTED | | | BTC 0.000352864565256866<br>CEL 0.319811225667119<br>ETH 0.0663177206559489 | | |
| 3.1.007032 | ADNAN SAEED | ADDRESS REDACTED | | | BTC 0.371231191366091<br>CEL 128.772805008155 | | |
| 3.1.007033 | ADNAN SALAM | ADDRESS REDACTED | | | MATIC 13489.356713382<br>USDC 72.3164528884222 | | |
| 3.1.007034 | ADNAN SALUHOVIĆ | ADDRESS REDACTED | | | ADA 0.106166728204003<br>BTC 0.000001482754442877 | | |
| 3.1.007035 | ADNAN SEVGI | ADDRESS REDACTED | | | CEL 0.000329167391876675 | | |
| 3.1.007036 | ADNAN SEZGIN | ADDRESS REDACTED | | | BTC 0.000000423072272718<br>ETH 0.000001566997143874<br>XRP 1512.25672073147 | | |
| 3.1.007037 | ADNAN SIAMWALA | ADDRESS REDACTED | | | DOT 9.46059721383333 | | |
| 3.1.007038 | ADNAN SILAJDZIC | ADDRESS REDACTED | | | CEL 1.187834152035 | | |
| 3.1.007039 | ADNAN SIVIĆ | ADDRESS REDACTED | | | BTC 0.0000006566615186509999<br>MCDAI 1.03875578917522 | | |
| 3.1.007040 | ADNAN SYED | ADDRESS REDACTED | | | AVAX 11.5518360479142<br>BTC 0.0440689295388929<br>CEL 0.000846583445880394<br>DOT 21.1418728055481<br>ETH 1.64388714432845<br>MATIC 741.898187920719 | | |
| 3.1.007041 | ADNAN TANWIR | ADDRESS REDACTED | | | ETH 0.0210123088957392 | | |
| 3.1.007042 | ADNAN TRTOVAC | ADDRESS REDACTED | | | BTC 0.000001605334769892999<br>ETH 0.00139000582661145 | | |
| 3.1.007043 | ADNAN TUGRUL BULBUL | ADDRESS REDACTED | | | ETH 0.00148119214495595 | | |
| 3.1.007044 | ADNAN USMAN | ADDRESS REDACTED | | | BTC 0.000842134072076499<br>CEL 89.3211938418822 | | |
| 3.1.007045 | ADNAN VEJZOVIC | ADDRESS REDACTED | | | ADA 0.133719845736283<br>CEL 37.1675057025994 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.007046 | ADNANE CHAABI | ADDRESS REDACTED | | | ADA 422.040805690665<br>BTC 0.0352986995912345<br>CEL 2.65247728517119<br>ETH 2.9574347914388<br>MATIC 77.0257948710449<br>TUSD 3.65502650519994<br>USDC 90.7959441766447 | | |
| 3.1.007047 | ÅDNE SIQVELAND | ADDRESS REDACTED | | | ADA 366.487364618463<br>BTC 0.00119515305603436<br>CEL 0.208880745633626<br>XLM 2414.41601187551 | | |
| 3.1.007048 | ADNEL MEKIC | ADDRESS REDACTED | | | BTC 0.00109263492256853<br>CEL 24.6852421450356<br>ETH 0.852010707315741 | | |
| 3.1.007049 | ADNENE BEN MAHMOUD | ADDRESS REDACTED | | | ADA 9.4763459036583<br>SNX 25.2941009670107 | | |
| 3.1.007050 | ADNER RIVERA | ADDRESS REDACTED | | | ADA 8000.42796743902<br>BTC 0.124449947660243 | | |
| 3.1.007051 | ADNIAN RAKANOVIC | ADDRESS REDACTED | | | BTC 0.000000662268630114<br>USDC 0.000000873653794536 | | |
| 3.1.007052 | ADNILSON ALFAMA PEREIRA | ADDRESS REDACTED | | | BTC 0.000003955234332691<br>CEL 0.0865581389184287<br>ETH 0.00009359681429565 | | |
| 3.1.007053 | ADOGU JOSEPHINE | ADDRESS REDACTED | | | ADA 0.00591660157677919<br>BTC 0.000008191763456414<br>CEL 0.0112289827208885<br>ETH 0.000000437157360789 | | |
| 3.1.007054 | ADOLAR CIESLINSKI JUNIOR | ADDRESS REDACTED | | | BTC 0.000000371872091974<br>USDT ERC20 0.000365005570752958 | | |
| 3.1.007055 | ADOLF ACELAS | ADDRESS REDACTED | | | ETH 0.00102103010644477 | | |
| 3.1.007056 | ADOLF EL ASSAL | ADDRESS REDACTED | | | BTC 0.00000165030557983<br>XRP 1.57607119845349 | | |
| 3.1.007057 | ADOLF HANNERT | ADDRESS REDACTED | | | BTC 0.127182610718759<br>CEL 32.4101832886787<br>DOT 344.055312511798<br>ETH 0.00165485728010965<br>PAX 13.5203430863502 | BTC 0.436808764231965<br>CEL 79.6042368531487 | |
| 3.1.007058 | ADOLF HENDRIKUS HERMANUS HEMEL | ADDRESS REDACTED | | | BSV 0.49923925<br>CEL 0.190058159900621 | | |
| 3.1.007059 | ADOLF KOPPENSTEINER | ADDRESS REDACTED | | | BTC 1.85126192254481 | | |
| 3.1.007060 | ADOLF KOPPENSTEINER | ADDRESS REDACTED | | | BTC 2.22821728168862<br>CEL 1.09286165799857<br>DASH 0.4499808<br>ETH 11.7866789680001<br>MATIC 0.003<br>SNX 0.00137511<br>UNI 0.012203390600608<br>USDC 0.003 | | |
| 3.1.007061 | ADOLF MICHAEL AMMER | ADDRESS REDACTED | | | BTC 0.000012479046648357 | | |
| 3.1.007062 | ADOLF PIENAAR | ADDRESS REDACTED | | | BTC 0.00177755852977198<br>CEL 1.26769622635216 | | |
| 3.1.007063 | ADOLF RAHMER | ADDRESS REDACTED | | | BCH 0.985934096170108<br>BTC 0.354662633754704<br>ETH 1.07199236528917<br>MATIC 4821.68020337445 | | |
| 3.1.007064 | ADOLFO ALVARADO | ADDRESS REDACTED | | | BTC 0.0298668321746922<br>CEL 12.1926802633822<br>ETH 0.824849891389702<br>MATIC 1.96604130323241<br>SOL 23.2807957731351 | | |
| 3.1.007065 | ADOLFO BRUNETTI | ADDRESS REDACTED | | | BTC 0.098119<br>CEL 169.331475734072<br>ETH 1.11901952651269 | | |
| 3.1.007066 | ADOLFO CÁCERES | ADDRESS REDACTED | | | CEL 1.14300693524334<br>ETH 0.000003909101869392<br>OMG 0.0248102316428276 | | |
| 3.1.007067 | ADOLFO CALDERON | ADDRESS REDACTED | | | CEL 1.15717280830375<br>ZRX 26.7301406845806 | | |
| 3.1.007068 | ADOLFO CUEVAS | ADDRESS REDACTED | | | BTC 0.0843081551646476 | | |
| 3.1.007069 | ADOLFO DE SIMONE | ADDRESS REDACTED | | | BNB 0.000747770248117224<br>BTC 0.021736157077483<br>CEL 20.7525467015254<br>DOT 4.69710840187784<br>ETC 7.12460321398386<br>ETH 2.37310950782906<br>LUNC 8.29763039560277<br>USDC 71.570334711621<br>USDT ERC20 2.51104260791054<br>XLM 429.641121758264<br>XRP 214.11218639888 | | |
| 3.1.007070 | ADOLFO DEANO ANSIA | ADDRESS REDACTED | | | BTC 0.116768855655498<br>CEL 19.5227998320531<br>ETH 0.000091993143440062<br>LINK 3.9928185242225<br>LTC 0.219637645069697 | | |
| 3.1.007071 | ADOLFO DIAZ | ADDRESS REDACTED | | | BTC 0.000000001007513956<br>CEL 2.59113845050633 | | |
| 3.1.007072 | ADOLFO DIAZ | ADDRESS REDACTED | | | BTC 0.000134744619716924<br>CEL 1.06820231544373 | | |
| 3.1.007073 | ADOLFO ESCALANTE | ADDRESS REDACTED | | | ADA 276.790792143008<br>BNB 1.81155169785833<br>BTC 0.00429210025092492<br>CEL 20.6804615262041<br>USDC 3269.89376549421 | | |
| 3.1.007074 | ADOLFO FERNÁNDEZ PÉREZ | ADDRESS REDACTED | | | BTC 0.000016383264336653 | | |
| 3.1.007075 | ADOLFO FLORES | ADDRESS REDACTED | | | ADA 967.941791097267<br>BTC 0.0495177290565957<br>ETH 0.78632514152772<br>MATIC 1118.69683786948 | ADA 787.494696<br>BTC 0.02802082<br>ETH 0.39693356<br>MATIC 513.86479972 | |
| 3.1.007076 | ADOLFO FULCO | ADDRESS REDACTED | | | BTC 0.00000401169091088<br>MCDAI 0.391952373948506 | | |
| 3.1.007077 | ADOLFO GARCIA | ADDRESS REDACTED | | | BTC 0.00291936352784304<br>CEL 0.0106452976420126<br>ETH 0.0592209680369484 | | |
| 3.1.007078 | ADOLFO GARCIA | ADDRESS REDACTED | | | BTC 0.0642379242378477 | | |
| 3.1.007079 | ADOLFO GONZALEZ ALBARRACIN | ADDRESS REDACTED | | | BTC 0.00272223922874453<br>CEL 0.91751654335061<br>LTC 0.70180294<br>XLM 303.8999925<br>XRP 0.192814148188966 | | |
| 3.1.007080 | ADOLFO GUINARD | ADDRESS REDACTED | | | BTC 0.000140623596800296<br>CEL 0.076281659233241<br>ETH 0.00065787619292584 | | |
| 3.1.007081 | ADOLFO HUERTA MORENO | ADDRESS REDACTED | | | ETH 0.0016222806077448 | | |
| 3.1.007082 | ADOLFO JAY LAURENT | ADDRESS REDACTED | | | SOL 0.0138828089792872 | SOL 0.000000000739178211 | |
| 3.1.007083 | ADOLFO JESUS ARIZA SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000996570322003<br>USDC 0.508005419719919<br>USDT ERC20 0.319171358846298 | | |
| 3.1.007084 | ADOLFO LEMUS | ADDRESS REDACTED | | | BTC 0.020652687071506<br>CEL 22.5908296090333 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.007085 | ADOLFO LIRA ZAVALETA | ADDRESS REDACTED | | | BTC 0.0114707560534994<br>ETH 0.0101410635381175 | | |
| 3.1.007086 | ADOLFO LUIS PEREZ MONTAUT MARTINEZ | ADDRESS REDACTED | | | BTC 0.000027963905161285 | | |
| 3.1.007087 | ADOLFO MATEO TECK JR | ADDRESS REDACTED | | | CEL 0.00833811391806806<br>LTC 0.02508218 | | |
| 3.1.007088 | ADOLFO MEMMO | ADDRESS REDACTED | | | BTC 0.000119439684162587<br>USDT ERC20 2.37821486459752 | | |
| 3.1.007089 | ADOLFO MENDEZ | ADDRESS REDACTED | | | BTC 0.00177684273437658<br>CEL 0.00918130247255531<br>LTC 0.00491 | | |
| 3.1.007090 | ADOLFO MENDOZA PÉREZ | ADDRESS REDACTED | | | BAT 102.753353022889<br>BCH 0.000117660217285075<br>BTC 0.0107418310267032<br>CEL 1.43248042242657<br>ETH 0.0742672250999691 | | |
| 3.1.007091 | ADOLFO MIRANDA | ADDRESS REDACTED | | | BTC 0.00397408670547791<br>MCDAI 71.2447927339945 | | |
| 3.1.007092 | ADOLFO MIRANDA GARCIA | ADDRESS REDACTED | | | CEL 0.0436231922300503<br>ETH 0.00146460839009415 | | |
| 3.1.007093 | ADOLFO MORALES KALL | ADDRESS REDACTED | | | AVAX 8.01103379022563<br>DOT 19.3096512290078<br>LINK 9.73084870949117<br>LTC 2.59261260515875<br>MATIC 1025.72193230448 | BTC 0.00129339321553264 | |
| 3.1.007094 | ADOLFO MORENO | ADDRESS REDACTED | | | BTC 0.0647304305479947 | | |
| 3.1.007095 | ADOLFO MUSSALI CASSAB | ADDRESS REDACTED | | | ADA 16.6744535257155<br>BTC 0.00293195468427614<br>CEL 7.86367095333453<br>ETH 0.184606597794819 | | |
| 3.1.007096 | ADOLFO NATALE | ADDRESS REDACTED | | | BTC 0.000522316457942177<br>CEL 38.760963875221<br>COMP 3<br>SNX 50.345 | | |
| 3.1.007097 | ADOLFO NUÑO | ADDRESS REDACTED | | | BTC 0.0349216514914802<br>CEL 0.412549924699717 | | |
| 3.1.007098 | ADOLFO PAPPAFAVA | ADDRESS REDACTED | | | BTC 0.00230523318257932<br>CEL 10.5906329184314 | | |
| 3.1.007099 | ADOLFO PEREZ BERNUZ | ADDRESS REDACTED | | | BTC 0.53297500717279 | | |
| 3.1.007100 | ADOLFO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0653251600337355 | | |
| 3.1.007101 | ADOLFO SÁNCHEZ | ADDRESS REDACTED | | | CEL 2.47140785164005<br>TUSD 59.22 | | |
| 3.1.007102 | ADOLFO SEIJO | ADDRESS REDACTED | | | BTC 0.0938508017410502<br>CEL 0.325690487625865 | | |
| 3.1.007103 | ADOLFO TREPIANA | ADDRESS REDACTED | | | BTC 0.000000917444516616<br>MCDAI 0.436193458210684 | | |
| 3.1.007104 | ADOLFO VALERO | ADDRESS REDACTED | | | ADA 449.265814343081<br>BTC 0.010806840170522<br>ETH 0.0617345629187622 | | |
| 3.1.007105 | ADOLFO VENEGAS CARVAJAL | ADDRESS REDACTED | | | ADA 11900.3365740218<br>BTC 0.629182744226135<br>CEL 301.158288968031<br>ETH 0.787071334541279<br>USDC 64.5565314394911<br>USDT ERC20 6.34158664838298 | | |
| 3.1.007106 | ADOLFO XAVIER ALVARADO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0454580853111191<br>CEL 26.0155580429862<br>ETH 0.537215434023363<br>SOL 98.5994496817312<br>USDC 0.749482433292811<br>USDT ERC20 2.43228885844043 | | |
| 3.1.007107 | ADOLFO ZAVALA | ADDRESS REDACTED | | | ADA 3655.70167530067<br>BNB 8.38061827003686<br>BTC 0.0988810596810259<br>CEL 135.012592271529<br>DOT 111.869254192987<br>ETH 5.05356120067283<br>MCDAI 41.5706135567346<br>SNX 37.0006367109576<br>UNI 125.440672938122 | | |
| 3.1.007108 | ADOLFREDO SEMBERGMAN | ADDRESS REDACTED | | | BTC 0.00315348902129613<br>CEL 0.41672279801811<br>ETH 0.0286260417962788<br>UNI 4.9451521951339<br>XLM 401.465142582134 | | |
| 3.1.007109 | ADOLPH ESTRADA | ADDRESS REDACTED | | | BTC 0.0000001542580727<br>ETH 0.000001905519131168<br>MATIC 1.59256116764391 | | |
| 3.1.007110 | ADOLPH LEUNG | ADDRESS REDACTED | | | ADA 0.21875835978896<br>BNB 0.976916529978845<br>BTC 0.000031094630918219<br>CEL 518.289260366582<br>ETH 0.000326043554709149<br>GUSD 1071.45322077983<br>MCDAI 31.0806916255664<br>USDT ERC20 3536.49594453028 | | |
| 3.1.007111 | ADOLPH REYNEKE | ADDRESS REDACTED | | | ADA 66.4962517731437<br>BTC 0.0452736796600276<br>CEL 29.5443162926283<br>DOT 6.48957099441104<br>ETH 0.64 | | |
| 3.1.007112 | ADOMAA MANSOH | ADDRESS REDACTED | | | BTC 0.00102149761043629<br>CEL 0.768108809623725<br>COMP 0.0340863867086878<br>XLM 35.2275827017727<br>XRP 741.506291482506 | | |
| 3.1.007113 | ADOMAS BALTAGALVIS | ADDRESS REDACTED | | | BTC 0.00271994130268549<br>BUSD 0.0627380601416301<br>CEL 2613.16496343516<br>USDC 0.10959416112851<br>USDT ERC20 0.0549362355810316 | | |
| 3.1.007114 | ADOMAS LAUKAITIS | ADDRESS REDACTED | | | BTC 0.000000004210221127<br>CEL 33.2904131215584<br>LUNC 0.000000069454303832<br>USDC 201.664788847874 | | |
| 3.1.007115 | ADOMAS MERKYS | ADDRESS REDACTED | | | BTC 0.00316619455367705<br>CEL 31.0270769424474<br>ETH 0.000000336290984652<br>LTC 1<br>SNX 16.38597 | | |
| 3.1.007116 | ADOMAS PRANYS | ADDRESS REDACTED | | | BTC 0.00000092039812199<br>CEL 2.34869360423442<br>USDC 0.000744699034418045 | | |
| 3.1.007117 | ADOMAS RATOMSMIJ | ADDRESS REDACTED | | | BTC 0.000878790604353667<br>CEL 0.121427866118663 | | |
| 3.1.007118 | ADOMAS ŠOBLINSKAS | ADDRESS REDACTED | | | BTC 0.000000001264038557<br>CEL 19.3049180993859<br>DOT 3.97350243219468<br>MCDAI 40<br>SNX 41.1156 | | |
| 3.1.007119 | ADOMAY CEBALLOS | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.007120 | ADON KRLUKU | ADDRESS REDACTED | | | ETH 0.00155695351435014 | | |
| 3.1.007121 | ADON SAMMUT | ADDRESS REDACTED | | | BTC 0.000139319829052136<br>CEL 86.3652752988759<br>DOT 0.626408650489263<br>ETH 0.000700790076598979 | | |
| 3.1.007122 | ADONAI PROFESSIONAL SERVICES, INC | LAMINAR CT, TIMNATH, COLORADO 80547 | | | BTC 0.101218522153433<br>CEL 165.18151943033<br>ETH 2.15287867240767<br>LINK 1.34536797367826<br>USDC 678.545510064908<br>ZRX 2.46320711288793 | BTC 3.09061966588511<br>ETH 168.981515756306<br>USDC 0.509095859281158 | |
| 3.1.007123 | ADONAI TSEHAYE | ADDRESS REDACTED | | | BTC 0.000226247699265342 | | |
| 3.1.007124 | ADONAY ALBERTO | ADDRESS REDACTED | | | BTC 0.00526116444889266 | | |
| 3.1.007125 | ADONAY WOLDEGERIMA | ADDRESS REDACTED | | | ETH 0.000305911983049355 | | |
| 3.1.007126 | ADONAYI CAMPBELL | ADDRESS REDACTED | | | BTC 0.000003708640594541<br>ETH 0.000031984571960966 | | |
| 3.1.007127 | ADONI MAROPIS | ADDRESS REDACTED | | | BTC 0.00013175975155116<br>LINK 61.3979276797417<br>USDC 21.4848315615649 | BTC 0.00123949527752299 | |
| 3.1.007128 | ADONIJAH ASAEL-CHAIM HOLDEN | ADDRESS REDACTED | | | BCH 27.6336936462008<br>DASH 9.02367633497906<br>ETH 0.00164178377488727<br>SGB 1504.6245405114 | | |
| 3.1.007129 | ADONIJAH KING | ADDRESS REDACTED | | | USDC 0.0146518661063275 | DOT 9.9<br>USDC 11.6753201716523 | |
| 3.1.007130 | ADONIOS ADONAKIS | ADDRESS REDACTED | | | LINK 0.0168105104851389<br>MATIC 1.12602954626255 | | |
| 3.1.007131 | ADONIS ALBA | ADDRESS REDACTED | | | AAVE 1.03436065020072<br>ADA 230.024179741478<br>BTC 0.133149983347361<br>ETH 1.68530052526264<br>MATIC 1880.12402885308<br>SNX 26.39581056583<br>USDC 1156.4659851128 | | |
| 3.1.007132 | ADONIS BRANCH | ADDRESS REDACTED | | | USDC 94.368963852946 | | |
| 3.1.007133 | ADONIS CHAMBLE | ADDRESS REDACTED | | | ADA 86.248549021412<br>BAT 48.7911707391564<br>BCH 0.0511029240962795<br>BTC 0.0423204669338977<br>GUSD 52.783148922938<br>LTC 0.140276848138318<br>SNX 21.5059244714042 | | |
| 3.1.007134 | ADONIS DEMETRIOU | ADDRESS REDACTED | | | BTC 0.0666739556543283<br>CEL 701.745426244215<br>MCDAI 90.7033928478307<br>USDC 12504.3630078909 | | |
| 3.1.007135 | ADONIS EHUI | ADDRESS REDACTED | | | BTC 0.0290568762836347<br>ETH 0.567864594896281 | | |
| 3.1.007136 | ADONIS HARPER | ADDRESS REDACTED | | | CEL 1.09440448165091 | | |
| 3.1.007137 | ADONIS K YOUNG | ADDRESS REDACTED | | | DOT 0.000267752551286465 | | |
| 3.1.007138 | ADONIS LLUCH | ADDRESS REDACTED | | | BTC 0.000001493284142231<br>LINK 0.00776667785974561<br>MATIC 2.23433178799219<br>SNX 0.246815968120002 | | |
| 3.1.007139 | ADONIS MANUEL ROCHET TAPIA | ADDRESS REDACTED | | | BTC 0.00000102<br>CEL 0.0129741791802645 | | |
| 3.1.007140 | ADONIS RAMOS | ADDRESS REDACTED | | | CEL 0.000179465972776904 | | |
| 3.1.007141 | ADONIS VASQUEZ | ADDRESS REDACTED | | | USDC 0.224656012385702 | | |
| 3.1.007142 | ADONIS ZACHARIADES | ADDRESS REDACTED | | | BCH 0.0000000228457363999999<br>BNB 0.000821036441895958<br>BTC 0.000004404688566243<br>CEL 0.0119388670482944<br>DOT 0.0148877396019741<br>ETH 0.000006103949965623<br>LINK 0.00606851433031119<br>MANA 0.00481965711978688<br>SGB 0.0136744773391681<br>USDC 4.38641482932904<br>XRP 0.137970819736046<br>ZRX 0.0823246763545576 | | |
| 3.1.007143 | ADONNI ABANGE | ADDRESS REDACTED | | | AAVE 0.0169256937277619<br>ETH 0.000879127250605943<br>MCDAI 31.8687275989455 | | |
| 3.1.007144 | ADONTAI MASON | ADDRESS REDACTED | | | BAT 0.0676461032795517<br>BCH 0.000094465348064575<br>BTC 0.000000115095176047<br>CEL 0.00766283609144039<br>EOS 0.0018624797426119<br>ETH 0.0138231525222047<br>KNC 1.22787519647067<br>LINK 0.00251129902093098<br>LTC 0.000475469666343483<br>MANA 0.0126036925958838<br>MCDAI 1.92807013135771<br>PAX 0.0696152065810582<br>SNX 0.14608217847878<br>TUSD 0.14380126735493<br>UNI 0.028827319250137<br>USDC 0.102212951921401<br>XAUT 0.00147005998088385<br>XLM 0.105718537282655<br>ZRX 2.50960907574154 | | |
| 3.1.007145 | ADONTAI MASON | ADDRESS REDACTED | | | BTC 0.00000009<br>CEL 0.0003<br>LINK 0.000325621392646114<br>SNX 0.000097523021475735<br>UMA 0.000850885918292716<br>UNI 0.0125424549231143<br>USDC 0.034942 | | |
| 3.1.007146 | ADONY FRANCISCO | ADDRESS REDACTED | | | BTC 0.00110157969527883 | | |
| 3.1.007147 | ADORACION RUBIO GARCIA | ADDRESS REDACTED | | | BTC 0.011454129981413<br>ETH 0.00160305326344334 | | |
| 3.1.007148 | ADORIA DOVER | ADDRESS REDACTED | | | LINK 0.000653669431212931 | | |
| 3.1.007149 | ADOUDE BOUABEY | ADDRESS REDACTED | | | BCH 0.0591821770894957<br>BTC 0.000032080810648009 | | |
| 3.1.007150 | ADRAN WHITE | ADDRESS REDACTED | | | BCH 0.000091894813794333<br>BTC 0.000003967265538155<br>ETH 0.000059748961074691<br>LTC 0.00195244322550745 | | |
| 3.1.007151 | A'DRE FRASER | ADDRESS REDACTED | | | CEL 31.5804656982672<br>ETH 0.000106451678922529<br>LTC 0.841191539031764<br>SGB 11.4305292455176<br>SNX 0.9999959<br>XRP 75.4930585981312 | | |
| 3.1.007152 | ADREA LE | ADDRESS REDACTED | | | BTC 0.000001244021721708<br>ETH 0.00061294624579652<br>USDC 30.500715620119 | BTC 0.000767444761231076<br>ETH 0.000000913983851529<br>USDC 17271.0515014936 | |
| 3.1.007153 | ADREASE BASSETT | ADDRESS REDACTED | | | BTC 0.000047666506030072<br>ETH 0.000185160339498812 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.007154 | ADRELL BULLOCK | ADDRESS REDACTED | | | BTC 0.000009157964920532<br>CEL 1.1551852514152<br>COMP 0.000272827820443533<br>ETH 0.000010149832215236<br>USDC 0.0964729965560073 | | |
| 3.1.007155 | ADREMEL PHILIP REDONDO | ADDRESS REDACTED | | | BAT 0.0881227790668715<br>BTC 0.000004264753377172<br>CEL 0.0920893132122686<br>USDC 0.000000803530769231 | | |
| 3.1.007156 | ADRI MARITZ | ADDRESS REDACTED | | | ADA 7.00701258729942<br>BCH 0.00329002994802087<br>BNB 0.00787934116250169<br>BTC 0.000001063560672232<br>CEL 0.548915846247896<br>DOT 0.0335014937398413<br>ETC 0.826791256153967<br>ETH 0.000036832025604438<br>PAX 5.4848382830085<br>SNX 0.00002391<br>SOL 0.000907543213054011<br>USDC 0.122130882361113 | | |
| 3.1.007157 | ADRI VAN ROOYEN | ADDRESS REDACTED | | | LTC 0.000120192172234209 | | |
| 3.1.007158 | ADRI WELGRAVEN | ADDRESS REDACTED | | | AAVE 0.000249702530919395<br>BTC 0.127997491167037<br>CEL 72.2389435811346<br>ETH 0.000023674750530571<br>MATIC 0.00000033429973924<br>SOL 0.000000106434378952<br>TUSD 0.0221991132877393<br>USDT ERC20 0.00263138467418154 | | |
| 3.1.007159 | ADRIÀ ALBES | ADDRESS REDACTED | | | BTC 0.00175673875850525<br>CEL 48.5210449693835<br>SGB 138.3321053026<br>USDC 52.600977<br>XRP 915.500366 | | |
| 3.1.007160 | ADRIÀ BAGO FLAQUER | ADDRESS REDACTED | | | BTC 0.000000555534850073<br>CEL 1.08909475421985<br>MCDAI 0.188846490878501<br>TUSD 0.150457031176133<br>USDC 0.110356320489665<br>USDT ERC20 0.113208616285208 | | |
| 3.1.007161 | ADRIÀ BARGALLÓ ROVIRA | ADDRESS REDACTED | | | BTC 0.000029828499808041<br>CEL 0.0450446313327919<br>ETH 0.00188564581775163 | | |
| 3.1.007162 | ADRIA BLANCO | ADDRESS REDACTED | | | BTC 0.0000129705160274399<br>USDC 8.3472876538811 | | |
| 3.1.007163 | ADRIÀ BONET FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.718263038474066<br>CEL 5052.21821247492<br>PAX 0.00791594169719169<br>USDC 31.18993 | | |
| 3.1.007164 | ADRIA DALMAU | ADDRESS REDACTED | | | CEL 21.5672055003362 | | |
| 3.1.007165 | ADRIA DAVIS | ADDRESS REDACTED | | | BTC 0.00894467045988572<br>ETH 0.378846569860717 | BTC 0.00834919<br>DOT 2.0738690496 | |
| 3.1.007166 | ADRIA DE JUAN GARCIA | ADDRESS REDACTED | | | ADA 1009.47994614654<br>BTC 0.12867813455859<br>ETH 1.19673248977839<br>XRP 109.163921156411 | | |
| 3.1.007167 | ADRIA ELLIS | ADDRESS REDACTED | | | BTC 0.00109137090847453<br>GUSD 1095.66259102516<br>USDC 9.82724269886242 | | |
| 3.1.007168 | ADRIA FERNANDEZ VILA | ADDRESS REDACTED | | | BTC 0.000011860474016684 | | |
| 3.1.007169 | ADRIÀ GARCÍA | ADDRESS REDACTED | | | ADA 0.628438064069758<br>BTC 0.00023625669868802<br>DOT 0.0345960242111549<br>ETH 0.00354002122410304<br>USDC 17.9200512737008<br>USDT ERC20 0.160689947491808<br>XRP 0.193224332356009 | | |
| 3.1.007170 | ADRIÀ GARCIA FONT | ADDRESS REDACTED | | | BTC 3.20936591384038<br>CEL 147172.465842037<br>DOT 57.0474129<br>ETH 1.22621899582808<br>LINK 58.53325<br>SGB 501.045643432542<br>SNX 153.25439<br>USDC 21116.5154898004<br>XLM 0.00000008333337<br>XRP 0.00000017500001 | | |
| 3.1.007171 | ADRIA GAUTO TORRES | ADDRESS REDACTED | | | ADA 0.000000071162145324<br>BTC 0.000001338390802426<br>CEL 0.296826668840375<br>USDT ERC20 0.47612362265377 | | |
| 3.1.007172 | ADRIA GIL | ADDRESS REDACTED | | | BTC 0.000000129779185127 | | |
| 3.1.007173 | ADRIÀ GIL PUIG | ADDRESS REDACTED | | | AAVE 4.07296502489832<br>BNB 0.000776274284391596<br>BTC 0.00000605344817543<br>SNX 177.967536084707<br>USDT ERC20 0.408460590574478 | | |
| 3.1.007174 | ADRIA GONZÁLEZ | ADDRESS REDACTED | | | ADA 411.930199300941<br>BTC 0.0463578592698536<br>CEL 110.983600678088<br>DOT 25.2415793646256<br>ETH 1.11427050795989<br>LUNC 9.25054775964733<br>MATIC 523.268578594891 | | |
| 3.1.007175 | ADRIÀ GUASCH | ADDRESS REDACTED | | | ADA 361.656168281361<br>BTC 0.026950620543692<br>CEL 19.3117407336033<br>DOT 31.6949059610619 | | |
| 3.1.007176 | ADRIÀ GUINOVART I PLANA | ADDRESS REDACTED | | | BTC 0.0205090061648009<br>CEL 17.2906125378487 | | |
| 3.1.007177 | ADRIA MALCOLM | ADDRESS REDACTED | | | BTC 0.00512449397089751<br>DOT 11.7593033546218<br>ETH 0.00255892674422845<br>MATIC 39.5212555944758<br>USDC 236.594195473668 | | |
| 3.1.007178 | ADRIA MCCLELLAN | ADDRESS REDACTED | | | USDC 0.00177946451689819 | | |
| 3.1.007179 | ADRIÀ PONS | ADDRESS REDACTED | | | BTC 0.00033415<br>CEL 9.29326618937687<br>ETH 0.12827499 | | |
| 3.1.007180 | ADRIÀ PORTA | ADDRESS REDACTED | | | BTC 0.0466965367966513<br>CEL 394.59888595925<br>DOT 55.4538511609107<br>ETH 0.00175856041740502 | | |
| 3.1.007181 | ADRIÀ RIBERA SALLÉS | ADDRESS REDACTED | | | BTC 0.0157788094572827<br>CEL 3.34492577167062<br>DOT 10.5889802585391<br>MATIC 65.28617 | | |
| 3.1.007182 | ADRIAAN BUHRMANN | ADDRESS REDACTED | | | ETH 0.00842029678572706 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.007183 | ADRIAAN CORNELIUS ROOTMAN | ADDRESS REDACTED | | | CEL 0.854065927107057<br>ETH 0.02718011 | | |
| 3.1.007184 | ADRIAAN DE LANGE | ADDRESS REDACTED | | | CEL 0.00455862212492843 | | |
| 3.1.007185 | ADRIAAN DIEPSTRATEN | ADDRESS REDACTED | | | BTC 0.00233167655909611<br>CEL 0.684111935299769<br>SNX 200.81074587476<br>USDC 771.506615691333 | | |
| 3.1.007186 | ADRIAAN IZAK BREGMAN | ADDRESS REDACTED | | | BTC 0.00106853875214384<br>CEL 7.59173458839638 | | |
| 3.1.007187 | ADRIAAN KOONINGS | ADDRESS REDACTED | | | CEL 120.589039984148<br>ETH 2.78144724736593 | | |
| 3.1.007188 | ADRIAAN LEENDERT THEUNISSE | ADDRESS REDACTED | | | BTC 0.01135138832<br>ETH 0.235783327769603<br>USDC 0.7955809504441<br>XRP 80.7719078629702 | | |
| 3.1.007189 | ADRIAAN MATHYS ESTERHUIZEN | ADDRESS REDACTED | | | BTC 0.00912032325421017<br>CEL 0.381867403807714<br>ETH 0.0329680404053787 | | |
| 3.1.007190 | ADRIAAN MEIJNDERT | ADDRESS REDACTED | | | BTC 0.000039958037540294<br>CEL 0.0627163240640634 | | |
| 3.1.007191 | ADRIAAN NIEUWMEGEN | ADDRESS REDACTED | | | BTC 0.000155228322782637<br>CEL 542.583990565673 | | |
| 3.1.007192 | ADRIAAN PALS | ADDRESS REDACTED | | | BTC 0.000000758179032167<br>CEL 0.0600926206225498 | | |
| 3.1.007193 | ADRIAAN RUESINK | ADDRESS REDACTED | | | ADA 102.943017512653<br>BNB 2.43628989723996<br>BTC 0.000015811942007611<br>CEL 1672.53257317126<br>DASH 0.25164<br>DOT 0.0119776610433431<br>EOS 0.042<br>ETC 3.331<br>ETH 0.0024242316642768<br>LTC 0.0009<br>LUNC 17.2724416382817<br>MATIC 0.303239782587284<br>USDC 7.85276848154237<br>XLM 0.1<br>XRP 366.641396780698<br>XTZ 16.4881833940826<br>ZEC 0.43461 | | |
| 3.1.007194 | ADRIAAN SCHIKS | ADDRESS REDACTED | | | BTC 0.10577411573821<br>CEL 9.03383592898478<br>ETH 1.82178986923293 | | |
| 3.1.007195 | ADRIAAN VAN DEN BERG | ADDRESS REDACTED | | | CEL 0.0662136716835706<br>XRP 0.965816566568761 | | |
| 3.1.007196 | ADRIAAN VAN ERPS | ADDRESS REDACTED | | | BTC 0.108818864224704<br>CEL 6.79927136011408<br>LTC 0.0120166503836805<br>USDC 0.0180677572543814 | | |
| 3.1.007197 | ADRIAAN VAN ZELST | ADDRESS REDACTED | | | BTC 0.0269652091782641<br>CEL 1.62795174511903<br>ETH 0.02505488 | | |
| 3.1.007198 | ADRIAAN VELZEN | ADDRESS REDACTED | | | BTC 0.0573259061 | | |
| 3.1.007199 | ADRIAAN VICTOR | ADDRESS REDACTED | | | ADA 0.000000723148445379<br>BTC 0.0015297925554745<br>CEL 51.5020626588584<br>DOT 4.00326942772789<br>SGB 34.0999008286334 | | |
| 3.1.007200 | ADRIAAN WILLEM GUSSEKLOO | ADDRESS REDACTED | | | BTC 0.040715564163053<br>ETH 0.0580990182196593 | | |
| 3.1.007201 | ADRIAANTJE MACL THEUNISSE | ADDRESS REDACTED | | | BTC 0.00131001673724694<br>ETH 0.00150756883255919<br>USDC 553.817010353118 | | |
| 3.1.007202 | ADRIAN A JONES | ADDRESS REDACTED | | | ETH 0.413831181685014<br>MATIC 142.162346194857 | | |
| 3.1.007203 | ADRIAN ABARCA | ADDRESS REDACTED | | | ADA 0.450638530263232<br>BTC 0.000002073997263441<br>ETH 0.000410544609401201 | ADA 0.0331630428041673<br>BTC 0.00121193638949478<br>ETH 0.00017392195786468 | |
| 3.1.007204 | ADRIAN ABARQUERO SASTRE | ADDRESS REDACTED | | | ETH 0.000004959759115905 | | |
| 3.1.007205 | ADRIAN ACS | ADDRESS REDACTED | | | BTC 0.10956702343302<br>CEL 375.086870963959<br>COMP 1.72278013763582<br>ZRX 502.266272656582 | | |
| 3.1.007206 | ADRIAN ACUNA | ADDRESS REDACTED | | | BTC 0.0000298667472724539<br>CEL 0.00337893824545366<br>LTC 0.000008342017518252<br>MCDAI 0.310619553764955<br>ZEC 0.000018474235332512 | | |
| 3.1.007207 | ADRIAN ADELINO FIGUEIRA AUBERT | ADDRESS REDACTED | | | AVAX 0.0197494300638558<br>BTC 0.000163639907803299<br>ETH 0.00105301851192022<br>MATIC 1.08586490619925<br>SOL 0.0158332861041286 | | |
| 3.1.007208 | ADRIAN ADKINS | ADDRESS REDACTED | | | BCH 0.00007341673854538 | | |
| 3.1.007209 | ADRIAN ADRIAN | ADDRESS REDACTED | | | BTC 0.00000002953240023<br>GUSD 0.00524260899934403 | | |
| 3.1.007210 | ADRIAN AGUILERA | ADDRESS REDACTED | | | BTC 0.00000000054009934<br>CEL 0.382116180551661 | | |
| 3.1.007211 | ADRIAN AIRINEI | ADDRESS REDACTED | | | BTC 0.324040584979647<br>CEL 0.684720007132685<br>LTC 0.000000006303572595<br>LUNC 0.0211248251429026<br>SOL 0.000285532807919607<br>USDC 4654.3343290361 | | |
| 3.1.007212 | ADRIAN AJRYŚ | ADDRESS REDACTED | | | BSV 0.0390116866831324<br>BTC 0.000000006146529497<br>CEL 0.0419164286465735<br>USDT ERC20 0.000000223824786325 | | |
| 3.1.007213 | ADRIAN ALAN | ADDRESS REDACTED | | | XRP 0.147092220557149 | | |
| 3.1.007214 | ADRIAN ALANIS | ADDRESS REDACTED | | | USDC 55942.6621750051 | | |
| 3.1.007215 | ADRIÁN ALARCÓN GÁLVEZ | ADDRESS REDACTED | | | CEL 0.00114649154447892 | | |
| 3.1.007216 | ADRIAN ALBANOWSKI | ADDRESS REDACTED | | | ADA 35.0010994431089<br>BTC 0.00000000193252818<br>CEL 0.573219381748747<br>USDC 0.296825619939423 | | |
| 3.1.007217 | ADRIAN ALBERT | ADDRESS REDACTED | | | BTC 0.000813603449678627 | | |
| 3.1.007218 | ADRIAN ALBERT DE BOERS | ADDRESS REDACTED | | | ADA 0.000951456310679612<br>BTC 0.000214158303544175<br>CEL 3.92310615362732<br>ETH 0.00940839648186448<br>LINK 0.00000022<br>SNX 0.00081333<br>UNI 0.0000112<br>USDC 0.007 | | |
| 3.1.007219 | ADRIAN ALEJANDRO WAISFELD | ADDRESS REDACTED | | | USDC 26.3212206503606 | | |
| 3.1.007220 | ADRIAN ALEXANDER GAMEZ | ADDRESS REDACTED | | | USDC 10.2750762233121 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.007221 | ADRIAN ALEXSANDER SANTALLA | ADDRESS REDACTED | | | ETH 6.02443049897195<br>LINK 158.409235794781<br>SNX 262.261491325289<br>USDC 8.56522288990755 | | |
| 3.1.007222 | ADRIAN ALFARO | ADDRESS REDACTED | | | BTC 0.00000294380592453<br>DOT 0.0225788171041325<br>MATIC 0.232375261809714 | BTC 0.000000006954685255<br>DOT 0.000000000074165737 | |
| 3.1.007223 | ADRIAN ALFONSO | ADDRESS REDACTED | | | BNB 0.00348132071008979<br>BTC 0.000935121961265974<br>CEL 1.28572761103298<br>XRP 233.622139725117 | | |
| 3.1.007224 | ADRIAN ALHABSI | ADDRESS REDACTED | | | BTC 0.00316931402761957<br>COMP 0.000022661231895262<br>ETH 0.0138157646738609<br>LINK 3.63438250140259<br>MATIC 10.4794092289956 | | |
| 3.1.007225 | ADRIAN ALI | ADDRESS REDACTED | | | ADA 5.1211608715926<br>USDC 245.931179249066 | | |
| 3.1.007226 | ADRIAN ALISIE | ADDRESS REDACTED | | | BTC 0.000273589534123115<br>CEL 3901.31104999063<br>ETH 0.00445300991038963<br>USDC 31.4855575286316 | USDC 0.000000422690608427 | |
| 3.1.007227 | ADRIAN ALONZO | ADDRESS REDACTED | | | MATIC 384.15583998 | | |
| 3.1.007228 | ADRIAN ALVARADO | ADDRESS REDACTED | | | MATIC 75.8099716013102 | | |
| 3.1.007229 | ADRIAN AMARAL | ADDRESS REDACTED | | | AVAX 10.2692648016461<br>BTC 0.150507958663295<br>DOT 58.4968949698003<br>ETH 1.12932292903365<br>MATIC 1079.45158251722<br>SOL 7.70319250233104 | ETH 0.552855 | |
| 3.1.007230 | ADRIAN ANAYA | ADDRESS REDACTED | | | BTC 0.00279371010504623<br>MATIC 402.872145482226<br>SOL 10.1194639872118 | BTC 0.0040379 | |
| 3.1.007231 | ADRIAN ANDRES NAVARRO | ADDRESS REDACTED | | | BTC 0.0135871908205637<br>CEL 0.018415087727195 | | |
| 3.1.007232 | ADRIAN ANDRES NAVARRO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000308178017569<br>USDC 0.458926480881483 | | |
| 3.1.007233 | ADRIAN ANDREU | ADDRESS REDACTED | | | BNB 0.00000199142933023 | | |
| 3.1.007234 | ADRIAN ANDRONIC | ADDRESS REDACTED | | | CEL 3.09353522790435<br>SGB 295.465774241072<br>XRP 0.000000734771741831 | | |
| 3.1.007235 | ADRIAN ANG | ADDRESS REDACTED | | | BTC 0.000880611195027053<br>ETH 3.14050970789233 | | |
| 3.1.007236 | ADRIAN ANGELTVEIT | ADDRESS REDACTED | | | ADA 174.687829205274<br>AVAX 0.000701434031159494<br>BTC 0.00123867591795331<br>CEL 0.294367856990427<br>DOT 9.09927137729181<br>ETH 0.17328652117438<br>MATIC 118.351271630474<br>USDC 447.888593714955 | | |
| 3.1.007237 | ADRIAN ANGULO | ADDRESS REDACTED | | | BTC 0.00802266053919943 | | |
| 3.1.007238 | ADRIAN ANOCETO | ADDRESS REDACTED | | | MATIC 1124.98447264567 | MATIC 362.46699924 | |
| 3.1.007239 | ADRIAN ANTOSIAK | ADDRESS REDACTED | | | BTC 0.00329520445849566<br>CEL 15.1124484805732 | | |
| 3.1.007240 | ADRIAN APARASCHIVEI | ADDRESS REDACTED | | | BTC 0.000009981113074566 | | |
| 3.1.007241 | ADRIAN APONTE | ADDRESS REDACTED | | | BNB 0.08491954<br>BTC 0.0106746679266483<br>CEL 0.682571400751699<br>XRP 25.15 | | |
| 3.1.007242 | ADRIAN ARANDELA | ADDRESS REDACTED | | | AAVE 3.46660789138183<br>BTC 0.0000512680738420929<br>DOT 77.9505264327622<br>MATIC 1.32062547201772 | | |
| 3.1.007243 | ADRIAN ARANGIO | ADDRESS REDACTED | | | AVAX 38.8243393110906<br>BAT 0.179679899823214<br>BNB 60.2412375181188<br>BTC 0.810662085341243<br>CEL 1202.40117749413<br>DOT 0.000126175349216064<br>EOS 0.000000835519370676<br>ETH 20.42892223122<br>MATIC 2.98873629285627<br>OMG 778.722601864461<br>SGB 3078.06030564613<br>USDT ERC20 0.003955<br>XLM 0.000000052442420042<br>XRP 0.000000667452975618<br>ZRX 564.763460965771 | | |
| 3.1.007244 | ADRIÁN ARANGO | ADDRESS REDACTED | | | ETH 99.833460710743<br>MCDAI 92.8365184592153<br>SGB 3610.90920789632<br>XRP 2.2071566677758 | | |
| 3.1.007245 | ADRIAN ARENAS | ADDRESS REDACTED | | | BTC 0.0603532778344893<br>ETH 0.105329066202088 | | |
| 3.1.007246 | ADRIAN ARIAS SANTAMARIA | ADDRESS REDACTED | | | BTC 0.0109791749633056 | | |
| 3.1.007247 | ADRIAN ARN | ADDRESS REDACTED | | | AAVE 0.000003<br>BTC 0.000494812171803867<br>CEL 1.13619972081949<br>SNX 0.516210528337947<br>UNI 0.019141 | | |
| 3.1.007248 | ADRIAN ARNOLD | ADDRESS REDACTED | | | ADA 160.910267020336<br>BTC 0.00948488009042025<br>ETH 0.105269220846056<br>LTC 6.66492389989837<br>USDT ERC20 211.98596651492<br>XLM 220.327199964919 | | |
| 3.1.007249 | ADRIAN ARONSSON | ADDRESS REDACTED | | | BTC 0.000153203245127199<br>BUSD 2.19136662588428<br>ETH 0.000308639501910803<br>UST 7.09704295281924 | | |
| 3.1.007250 | ADRIÁN ARRIBAS | ADDRESS REDACTED | | | BTC 0.000024123848148663<br>CEL 0.00117142917168173 | | |
| 3.1.007251 | ADRIAN ARVIZO | ADDRESS REDACTED | | | BTC 0.0680699383015852<br>USDC 213.755459837533 | | |
| 3.1.007252 | ADRIAN ASCANIO | ADDRESS REDACTED | | | CEL 0.0444592764855539<br>DASH 0.291236455807531<br>SNX 0.295332676065074 | | |
| 3.1.007253 | ADRIAN ASSALES | ADDRESS REDACTED | | | USDC 353.526448179803 | | |
| 3.1.007254 | ADRIAN ATTHOWE | ADDRESS REDACTED | | | BTC 0.0145411539695699<br>ETH 0.198161232942486 | | |
| 3.1.007255 | ADRIAN AUSTIN | ADDRESS REDACTED | | | BTC 0.0124678923174433 | | |
| 3.1.007256 | ADRIAN AVILES | ADDRESS REDACTED | | | BTC 0.000000281259353655<br>ETH 0.000153635570842083 | | |
| 3.1.007257 | ADRIAN AVRAM | ADDRESS REDACTED | | | SGB 60.9459020266063<br>XRP 411.156741451747 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.007258 | ADRIAN AYERS | ADDRESS REDACTED | | | BAT 2.04009311013288<br>BTC 0.0305843057534931<br>COMP 0.0373300679249331<br>EOS 1.48562119276843<br>SGB 730.379836136346<br>XLM 78.7305459998791<br>XRP 4777.69882006242 | BTC 0.000823 | |
| 3.1.007259 | ADRIAN B BLACK | ADDRESS REDACTED | | | BTC 0.00000088<br>CEL 281.949371602747<br>ETH 0.000000028422517631<br>LUNC 7.83214<br>SOL 0.00514284750400322<br>USDC 36.45 | | |
| 3.1.007260 | ADRIAN B JAMES | ADDRESS REDACTED | | | BTC 0.000000005933768316<br>CEL 144.615227690482 | | |
| 3.1.007261 | ADRIAN BADIDA | ADDRESS REDACTED | | | BTC 0.00208290239854616 | | |
| 3.1.007262 | ADRIAN BAGAYAS | ADDRESS REDACTED | | | BTC 0.0130226300056485<br>COMP 0.0347336297463233<br>ETH 0.0755568827048221<br>MCDAI 138.965191980424<br>XLM 34.0233939478731 | | |
| 3.1.007263 | ADRIAN BAGU | ADDRESS REDACTED | | | ADA 686.730504552647<br>BTC 0.00210328505573142 | | |
| 3.1.007264 | ADRIAN BAŁAZY | ADDRESS REDACTED | | | BTC 0.000000006551200479<br>CEL 0.639323987203926 | | |
| 3.1.007265 | ADRIAN BALDERRAMA BUSTOS | ADDRESS REDACTED | | | CEL 0.0336310068950707<br>LINK 4.43455656783659 | | |
| 3.1.007266 | ADRIAN BALRAJ | ADDRESS REDACTED | | | BCH 0.484385654757226<br>BTC 0.488531317283539<br>XRP 236.855485347663 | | |
| 3.1.007267 | ADRIAN BALSNES | ADDRESS REDACTED | | | BTC 0.00001241775543164<br>CEL 0.563639485365584 | | |
| 3.1.007268 | ADRIAN BANAŚ | ADDRESS REDACTED | | | LTC 0.00128147859886209<br>XLM 0.192119087426289 | | |
| 3.1.007269 | ADRIAN BANES | ADDRESS REDACTED | | | CEL 8.44375826893415<br>ETH 0.113473838433456 | | |
| 3.1.007270 | ADRIAN BASCHUK | ADDRESS REDACTED | | | BTC 0.00006695055521711<br>CEL 1.11474049925219<br>ETH 0.00321660437783304 | | |
| 3.1.007271 | ADRIAN BASIAK | ADDRESS REDACTED | | | BTC 0.5000007<br>CEL 62.8876591089957<br>USDC 25.8238553853409 | | |
| 3.1.007272 | ADRIAN BAUME | ADDRESS REDACTED | | | CEL 0.407961150818885<br>ETH 0.000207297547651206<br>MATIC 7.09259992213338<br>SNX 0.000002699144231383<br>USDC 0.0046679903561128 | CEL 0.000002452886631757<br>ETH 0.000000458361461881<br>MATIC 0.00118266367149101<br>SNX 0.0011580359185233<br>USDC 3798.1290736377 | |
| 3.1.007273 | ADRIAN BAUTISTA | ADDRESS REDACTED | | | BTC 0.17681216503772<br>ETH 0.71570182067177<br>GUSD 0.00330165771923401<br>MATIC 120.652093171531<br>USDC 0.335699859847709 | | |
| 3.1.007274 | ADRIAN BEARS | ADDRESS REDACTED | | | ADA 1077.2791943297<br>BTC 0.124419501224323<br>ETH 1.11974788145208<br>LINK 17.4030748888136<br>LTC 3.02265461605769<br>MATIC 167.511257547522<br>OMG 9.30768940897762<br>XRP 807.994786153465 | | |
| 3.1.007275 | ADRIAN BEAT NAGEL | ADDRESS REDACTED | | | BTC 0.000879395374503338<br>BUSD 27243.9217296317<br>CEL 307.264805332047<br>ETH 103.962754892388 | | |
| 3.1.007276 | ADRIAN BEATY | ADDRESS REDACTED | | | BTC 0.00110208419374474<br>ETH 0.000035366105065943<br>MATIC 415.391096498648 | | |
| 3.1.007277 | ADRIAN BELOVIC | ADDRESS REDACTED | | | BTC 0.0000004428161031<br>COMP 0.0105096493680914<br>XLM 0.470918178598923 | | |
| 3.1.007278 | ADRIAN BENNETT | ADDRESS REDACTED | | | BTC 0.000072940216367615<br>CEL 1.09945500998105<br>ETH 0.00129811518054689 | | |
| 3.1.007279 | ADRIAN BENTLEY | ADDRESS REDACTED | | | ADA 5879.95684151411<br>BTC 0.325048323183019<br>CEL 65.3973206407025 | | |
| 3.1.007280 | ADRIAN BERCEA | ADDRESS REDACTED | | | BTC 0.000002819356730106<br>BUSD 0.794973280657859 | | |
| 3.1.007281 | ADRIAN BERENDEI | ADDRESS REDACTED | | | ADA 289.298461662046<br>AVAX 6.76765632501686<br>BNB 1.30823834857684<br>BTC 0.0104635528979807<br>CEL 93.434395783347<br>DOT 56<br>ETH 0.5460455<br>LTC 0.213241 | | |
| 3.1.007282 | ADRIAN BERK SAFATI | ADDRESS REDACTED | | | BTC 0.000012692201566234 | | |
| 3.1.007283 | ADRIAN BERMUDEZ BARRIOS | ADDRESS REDACTED | | | BTC 0.000005595614235383 | | |
| 3.1.007284 | ADRIAN BERNABEU ESCUDERO | ADDRESS REDACTED | | | BTC 0.000194072039329445 | | |
| 3.1.007285 | ADRIAN BERNER | ADDRESS REDACTED | | | AVAX 19.1305935984241<br>BTC 0.000164219783297544<br>CEL 2236.75099064095<br>DOT 0.194694508849761<br>ETH 1.60100921163118<br>LINK 0.0689542644825906<br>MATIC 4.02677611412801<br>SNX 1.74939100245451<br>USDC 77.3778841471459<br>USDT ERC20 69.0593076912426 | | |
| 3.1.007286 | ADRIAN BERNHARD CURTIN | ADDRESS REDACTED | | | BTC 0.0152319310668669 | BTC 0.00000066 | |
| 3.1.007287 | ADRIAN BERTI | ADDRESS REDACTED | | | BTC 0.01677667<br>CEL 13.7204119686192 | | |
| 3.1.007288 | ADRIAN BERTRAND | ADDRESS REDACTED | | | BTC 0.000029768576719219<br>ETH 0.000539735806800369<br>LTC 0.00303377605764616 | | |
| 3.1.007289 | ADRIAN BERTULFO | ADDRESS REDACTED | | | BTC 0.00110805970811771<br>MCDAI 0.00399615065474494 | | |
| 3.1.007290 | ADRIAN BEYELER | ADDRESS REDACTED | | | ADA 424.239278798895<br>BNB 1.44372948275807<br>BTC 0.465950981002819<br>CEL 86.9739106514857<br>ETH 1.49760416342015<br>LUNC 0.00969743398279537<br>USDC 557.458811020755 | | |
| 3.1.007291 | ADRIAN BIELSKI | ADDRESS REDACTED | | | BTC 0.0014508684248622<br>CEL 89.4919881388265<br>SGB 11.9209370405<br>SNX 4.25<br>XRP 78.894355 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.007292 | ADRIAN BIRIS | ADDRESS REDACTED | | | BTC 0.00262156586676788<br>CEL 1.16242605105571 | | |
| 3.1.007293 | ADRIAN BIRKENHEUER | ADDRESS REDACTED | | | BAT 88.1597129284343<br>BTC 0.0266904577360255<br>CEL 0.0936643934751066<br>DOT 2.77027587124054<br>ETH 0.0583217377064562<br>XRP 223.031768880944 | | |
| 3.1.007294 | ADRIAN BISHOP | ADDRESS REDACTED | | | CEL 0.17516010358285<br>ETH 0.0363617526609472 | | |
| 3.1.007295 | ADRIAN BITA | ADDRESS REDACTED | | | ADA 1500<br>BTC 0.00119178414136053<br>CEL 105.502271000463<br>ETH 0.131284681327554<br>MATIC 2213.19138993 | | |
| 3.1.007296 | ADRIAN BLACK | ADDRESS REDACTED | | | BTC 0.000004171189060103<br>ETH 0.000134230127901286<br>MCDAI 0.0389717650884478 | | |
| 3.1.007297 | ADRIAN BLACKSHAW | ADDRESS REDACTED | | | CEL 1.06370671379595 | | |
| 3.1.007298 | ADRIAN BLANCHARD | ADDRESS REDACTED | | | ADA 1.13486392010554 | | |
| 3.1.007299 | ADRIAN BLANCO | ADDRESS REDACTED | | | BAT 0.399771808031924<br>BTC 0.0700643141118106<br>CEL 0.0138441362790941<br>ETH 0.000740281455947127<br>LINK 0.0144462713907432<br>SGB 192.018090402236<br>XRP 0.957753576203057<br>ZRX 98.5987384687968 | | |
| 3.1.007300 | ADRIAN BLANCO | ADDRESS REDACTED | | | BTC 0.0190422623748352 | | |
| 3.1.007301 | ADRIAN BLANCO | ADDRESS REDACTED | | | ADA 39355.5311945277<br>BTC 0.115911581784182<br>CEL 2925.01081475225<br>DOT 54.4635<br>SOL 13.81414298<br>USDC 1000.56200082454 | | |
| 3.1.007302 | ADRIAN BOCKIAN | ADDRESS REDACTED | | | BTC 0.000523970648288684 | | |
| 3.1.007303 | ADRIAN BOEHM | ADDRESS REDACTED | | | ETH 8.20187752135236 | | |
| 3.1.007304 | ADRIAN BOLDI | ADDRESS REDACTED | | | CEL 1.09945500998105<br>SGB 0.396611012320852<br>XLM 132.240244477638<br>XRP 2.67468167536754 | | |
| 3.1.007305 | ADRIAN BORKOWSKI | ADDRESS REDACTED | | | ETH 0.000693908363548097<br>LTC 0.000576218263410607<br>MCDAI 0.0490608293632623 | | |
| 3.1.007306 | ADRIAN BOWDEN | ADDRESS REDACTED | | | BTC 0.000000001531092303<br>CEL 0.000448285388731612 | | |
| 3.1.007307 | ADRIAN BRACHT | ADDRESS REDACTED | | | ADA 339.739546268656<br>BTC 0.0952901478326218<br>CEL 4.11473866701004<br>ETH 0.0582718156876867 | | |
| 3.1.007308 | ADRIAN BRAKA | ADDRESS REDACTED | | | BTC 0.000910973898298813<br>MATIC 4063.26761473225 | | |
| 3.1.007309 | ADRIAN BRAND | ADDRESS REDACTED | | | ADA 0.00138455532356809<br>BTC 0.000001422739071776 | | |
| 3.1.007310 | ADRIAN BRANDL | ADDRESS REDACTED | | | CEL 1.06937894555519 | | |
| 3.1.007311 | ADRIÁN BRASERO ROMO | ADDRESS REDACTED | | | BAT 100.679042991147<br>BTC 0.0014610984643816<br>CEL 36.2660438847005<br>SGB 60.44<br>SNX 50<br>USDC 100<br>XRP 400 | | |
| 3.1.007312 | ADRIAN BRASOVEANU | ADDRESS REDACTED | | | BTC 0.00504821114548146<br>CEL 519.72487881499<br>MCDAI 40 | | |
| 3.1.007313 | ADRIAN BRELA | ADDRESS REDACTED | | | CEL 9.76290810757478<br>ETH 0.657824972146917<br>USDC 10.04 | | |
| 3.1.007314 | ADRIAN BRIONES | ADDRESS REDACTED | | | BTC 0.00131529587069617<br>DOT 108.331298447821<br>MATIC 101.893925392965 | | |
| 3.1.007315 | ADRIAN BRITTEON | ADDRESS REDACTED | | | BTC 1.0095843132535<br>CEL 717.586954507982 | | |
| 3.1.007316 | ADRIAN BRITTON | ADDRESS REDACTED | | | BTC 0.000000400350947721<br>CEL 0.00286514979994266<br>ETH 0.109807972201834<br>MATIC 0.00846372808577691<br>SNX 0.0119447782501977 | | |
| 3.1.007317 | ADRIAN BROWN | ADDRESS REDACTED | | | BTC 0.00220048020755224 | | |
| 3.1.007318 | ADRIAN BROWN | ADDRESS REDACTED | | | ADA 0.175273456204699<br>BTC 0.000176256642336972<br>CEL 0.127952434950862<br>DOT 0.0397333346821244<br>ETH 0.000545731660067942<br>USDC 0.0032043092560194<br>XLM 0.00979210806448467 | | |
| 3.1.007319 | ADRIAN BRUGNAUX | ADDRESS REDACTED | | | CEL 0.0199814850366996 | | |
| 3.1.007320 | ADRIAN BRUMEN | ADDRESS REDACTED | | | CEL 0.00158389382130296 | | |
| 3.1.007321 | ADRIAN BRYCH | ADDRESS REDACTED | | | BTC 0.000000968378621765<br>CEL 239.277922858094<br>MATIC 509.02733<br>MCDAI 40.446306393353 | | |
| 3.1.007322 | ADRIAN BUCK | ADDRESS REDACTED | | | BTC 0.00000594829125784199<br>CEL 1.15653938624662<br>ETH 0.000456722092470536<br>SGB 0.0330077843627606<br>XRP 0.222773061344539 | | |
| 3.1.007323 | ADRIAN BUCKLAND | ADDRESS REDACTED | | | BTC 0.000002664758480205 | | |
| 3.1.007324 | ADRIAN BUCKLAND SUPER PTY LTD | DEVLIN ST, RYDE , 2112 AUSTRALIA | | | BTC 3.93252414419983 | | |
| 3.1.007325 | ADRIAN BUCZEK | ADDRESS REDACTED | | | BTC 0.000000007050322525<br>CEL 109.201119762309 | | |
| 3.1.007326 | ADRIAN BUGELLI | ADDRESS REDACTED | | | ADA 159.845438927732<br>BNB 0.00146993348538701<br>BTC 0.0012950246965686<br>BUSD 0.523736325659361<br>CEL 0.086912272986512<br>USDC 0.343740413030127 | | |
| 3.1.007327 | ADRIAN BUND | ADDRESS REDACTED | | | BTC 0.000239648921893892<br>CEL 2.33566110679349<br>ETH 0.00982179404873093<br>USDC 5.90332090275427 | | |
| 3.1.007328 | ADRIAN BUNEA | ADDRESS REDACTED | | | BTC 0.00171557968506988<br>CEL 16.5418791433541<br>USDC 258.570885235889 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.007329 | ADRIAN BÜRGISSER | ADDRESS REDACTED | | | ADA 4296.28164239275<br>BTC 0.00000035327073594<br>CEL 9282.10102697823<br>DOT 133.4025<br>LINK 105.0941<br>MATIC 7326<br>USDC 0.456045<br>XRP 18536.39 | | |
| 3.1.007330 | ADRIAN BURT | ADDRESS REDACTED | | | ETH 0.000073352677246303 | | |
| 3.1.007331 | ADRIAN BUSHATI | ADDRESS REDACTED | | | BTC 0.000002082131151535<br>ETH 0.00008391879994319 | | |
| 3.1.007332 | ADRIAN BUTU | ADDRESS REDACTED | | | LTC 0.000204189608599222<br>MATIC 4.25747806812638<br>USDT ERC20 0.0080138381752558<br>XRP 0.0772857627541954 | | |
| 3.1.007333 | ADRIAN CABALLERO | ADDRESS REDACTED | | | ADA 309.703453016001<br>BTC 0.00898981981204721<br>SNX 6.91560499556547 | ADA 945.764072<br>BTC 0.02615136<br>SNX 27.61802836 | |
| 3.1.007334 | ADRIAN CABRERA | ADDRESS REDACTED | | | BTC 0.0896647052845396<br>ETH 1.0238612428208<br>LTC 10.2071401069633 | | |
| 3.1.007335 | ADRIAN CADENILLA | ADDRESS REDACTED | | | AAVE 0.00511814437837115<br>BTC 0.0237628044324326<br>ETH 20.5861970825486<br>SNX 33.946640165907<br>XLM 0.0178376190942525 | | |
| 3.1.007336 | ADRIAN CAHILL | ADDRESS REDACTED | | | ADA 268.193686771555<br>BNB 0.00120975291146412<br>BTC 0.000000009305270182<br>CEL 66.3374595726941<br>SOL 0.0638779574828999<br>USDT ERC20 52.61 | | |
| 3.1.007337 | ADRIAN CALAZO | ADDRESS REDACTED | | | BTC 0.000000192962769644999<br>USDT ERC20 0.973362114253005 | | |
| 3.1.007338 | ADRIAN CALDUCH TUYAS | ADDRESS REDACTED | | | BTC 0.00117563417801728<br>CEL 5.85236904131332<br>UMA 94.217404 | | |
| 3.1.007339 | ADRIAN CALLAND | ADDRESS REDACTED | | | BTC 0.000154951243052742<br>CEL 0.318913717006219<br>ETH 0.000766235797682464<br>XRP 2.04873925693962 | | |
| 3.1.007340 | ADRIAN CALVIN | ADDRESS REDACTED | | | BTC 0.000997597993837081<br>LINK 212.376379145481<br>MATIC 1029.40582285689<br>SNX 123.829656472208 | | |
| 3.1.007341 | ADRIÁN CALVO | ADDRESS REDACTED | | | ADA 300.48172121235<br>BTC 0.00291278343281329<br>DOT 0.0071649369138947<br>EOS 0.0464194872539664 | | |
| 3.1.007342 | ADRIAN CAMACHO | ADDRESS REDACTED | | | 1INCH 0.01180310970394<br>AAVE 0.000149139741593309<br>ADA 0.00771469673435934<br>AVAX 7.31778351244187<br>BAT 0.0054689267406014<br>BCH 0.000116371664547272<br>BNT 2.2055912836022<br>BTC 0.00143744725620082<br>COMP 0.000107976990548642<br>DASH 0.147821273588922<br>DOT 14.6100187104665<br>EOS 4.08395686697864<br>ETH 0.0181761979586563<br>KNC 0.00153519993200037<br>LINK 0.00115188958463561<br>LTC 0.000055501540763397<br>LUNC 5.8331003969994<br>MANA 0.000546921371704572<br>MATIC 60.3234134239126<br>MCDAI 0.00829946318041952<br>OMG 0.000481137747253471<br>PAX 0.0288211260155718<br>SGB 80.1833734478335<br>SNX 16.3672743219915<br>SOL 3.60724943831406<br>SUSHI 1.38717727585984<br>UMA 0.000433047757980811<br>UNI 0.000504229613357475 | AVAX 1.09769484083424 | |
| 3.1.007343 | ADRIAN CAMPOS | ADDRESS REDACTED | | | BTC 0.0449095150206351 | | |
| 3.1.007344 | ADRIAN CAMPOS | ADDRESS REDACTED | | | ETH 0.022152156086119<br>USDC 1.39742252698629 | | |
| 3.1.007345 | ADRIAN CANO MESA | ADDRESS REDACTED | | | BTC 0.000000348703923903<br>ETH 0.000002082975120582<br>USDT ERC20 0.736185153857584 | | |
| 3.1.007346 | ADRIAN CANTU | ADDRESS REDACTED | | | BAT 0.0463965170649106<br>DASH 0.0683647373491941<br>ETH 0.000007057937152855<br>KNC 0.00209294068219106 | | |
| 3.1.007347 | ADRIAN CANTY | ADDRESS REDACTED | | | ETC 1.08869458673531<br>UNI 0.00425934990928746<br>USDC 0.0268486705803323<br>ZEC 0.0489529668379777 | | |
| 3.1.007348 | ADRIAN CAPATINA | ADDRESS REDACTED | | | BTC 0.00132338845164013<br>ETH 0.107439086811885 | | |
| 3.1.007349 | ADRIAN CAPOVILLA | ADDRESS REDACTED | | | ADA 3.05209354662857<br>BTC 1.71000390485972<br>CEL 367.11508848345<br>EOS 0.00909374051747766<br>ETH 53.8333827685026<br>SOL 0.281954987837821<br>USDC 0.0901937528037391<br>USDT ERC20 4248.42105352823<br>XRP 1.30366752620767 | | |
| 3.1.007350 | ADRIAN CAPSA | ADDRESS REDACTED | | | BTC 0.00110417<br>CEL 14.6611523965203 | | |
| 3.1.007351 | ADRIAN CARDAMONE | ADDRESS REDACTED | | | BTC 0.226669590662165<br>ETH 3.87589114375937<br>XRP 4362.01713763216 | | |
| 3.1.007352 | ADRIAN CARDENOSA | ADDRESS REDACTED | | | ADA 0.0862153406501594<br>BTC 0.0132263516085942<br>CEL 0.412278520660176<br>USDC 0.307863185899656 | | |
| 3.1.007353 | ADRIAN CARDONA | ADDRESS REDACTED | | | BTC 0.000001578265273166<br>CEL 0.107241667833974 | | |
| 3.1.007354 | ADRIAN CARDONA VALENCIA | ADDRESS REDACTED | | | BTC 0.00257991255703991<br>DOT 50.3028055095226 | | |
| 3.1.007355 | ADRIAN CARDOZA | ADDRESS REDACTED | | | BTC 0.000003936938159464<br>MATIC 19.6397414696057 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.007356 | ADRIAN CARDOZA | ADDRESS REDACTED | | | ADA 0.00177394664147493<br>BAT 0.000808620866433888<br>BTC 0.000003365712101435<br>DOT 0.0104509320011702<br>ETH 0.000000548268712136<br>GUSD 0.0619778603102217<br>LINK 0.000728959684964966<br>MATIC 0.0405715397638429<br>SOL 0.00110236290165135<br>USDC 0.0503531206053494<br>USDT ERC20 0.352089161319984<br>XLM 1.67611879175809 | | |
| 3.1.007357 | ADRIAN CARR | ADDRESS REDACTED | | | BTC 0.25368132420382<br>ETH 4.34590403790909<br>XLM 1524.83991980984 | | |
| 3.1.007358 | ADRIAN CARTER | ADDRESS REDACTED | | | ETH 0.114240371032166<br>MATIC 92.7225423152746<br>MCDAI 5.13781927116739<br>SGB 0.272712896659664<br>USDC 50.5839065525763<br>XLM 0.0259905974862715<br>XRP 0.000000202826709761 | | |
| 3.1.007359 | ADRIAN CASTANEDA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00654259303674044<br>ETH 0.506186839594955<br>SOL 5.1565180093501 | | |
| 3.1.007360 | ADRIAN CASTANEDA GONZALEZ | ADDRESS REDACTED | | | ADA 1032.97096301102<br>BTC 0.140740175683329<br>ETH 1.62051557559192 | BTC 0.00237500192402594<br>LTC 1.34163643 | |
| 3.1.007361 | ADRIAN CASTILLO | ADDRESS REDACTED | | | ADA 2875.12003751816<br>BTC 0.0220449475813143<br>DOGE 0.0117450299485134<br>ETH 8.09458693346863<br>MATIC 56.1826609434071 | | |
| 3.1.007362 | ADRIAN CASTILLO | ADDRESS REDACTED | | | ADA 288.088242935422<br>BTC 0.0431444219253305<br>COMP 0.306756533489906<br>DASH 0.000246575906065482<br>ETH 1.59978654674494<br>GUSD 16272.374716858<br>LINK 5.80242582328452<br>LTC 3.83542613836937<br>MATIC 891.74656736819<br>USDC 0.328157778014648 | | |
| 3.1.007363 | ADRIAN CATANGIU | ADDRESS REDACTED | | | BTC 0.0000190577277807609<br>ETH 0.00230392617949206<br>MCDAI 74.3508009798115 | | |
| 3.1.007364 | ADRIAN CAVALLI | ADDRESS REDACTED | | | AAVE 0.0010657705444276<br>BTC 0.000009235873496381<br>ETH 0.000035313828859433<br>LINK 0.00439727305236978 | | |
| 3.1.007365 | ADRIAN CAVICCHIA | ADDRESS REDACTED | | | BTC 0.00106942227056023<br>ETH 1.01851918136546 | | |
| 3.1.007366 | ADRIAN CEPOI | ADDRESS REDACTED | | | ADA 0.143447119989315<br>BNB 1.12854063908504<br>BTC 0.2088800969<br>CEL 0.0440527010086357<br>USDT ERC20 0.246851781046604 | | |
| 3.1.007367 | ADRIAN CERCENIA | ADDRESS REDACTED | | | ADA 2069.73089927461<br>BTC 0.00334766011941533<br>LINK 1031.57806943466<br>MATIC 2376.44786888696<br>USDC 387.999994708461 | | |
| 3.1.007368 | ADRIAN CHAMBERS | ADDRESS REDACTED | | | CEL 1313.44674934868 | | |
| 3.1.007369 | ADRIAN CHAN | ADDRESS REDACTED | | | AVAX 0.0295705790046837<br>BTC 0.000000177872312112<br>CEL 55.3832603717341<br>ETH 0.000001555328328669<br>MATIC 0.00402493937692357<br>SOL 0.022185169816554<br>USDC 0.0602474044505359<br>XRP 0.000000467986014654 | | |
| 3.1.007370 | ADRIAN CHAN | ADDRESS REDACTED | | | BTC 0.0157945914220911 | | |
| 3.1.007371 | ADRIAN CHAN | ADDRESS REDACTED | | | AAVE 9.36023945062348<br>BTC 0.00263455447668865<br>DOT 171.668176154836<br>ETH 0.0334864238303263<br>SNX 170.043518600368 | | |
| 3.1.007372 | ADRIAN CHAO | ADDRESS REDACTED | | | BTC 0.394880915833954<br>CEL 0.00223452420794771<br>ETH 4.44836509908126<br>USDT ERC20 5.12680022307274 | | |
| 3.1.007373 | ADRIAN CHAO | ADDRESS REDACTED | | | BTC 0.0351186491474656<br>ETH 2.45548171219085 | | |
| 3.1.007374 | ADRIAN CHARL JONES | ADDRESS REDACTED | | | BTC 0.000439326537335339<br>DOT 0.0659035827531553<br>ETH 0.00783675626623184<br>LINK 0.0458965175133653<br>MATIC 1.89073733344079<br>SOL 0.0881632298879017<br>USDC 9.27291721283469 | BTC 0.000000004548246879<br>CEL 45.2488687782805<br>DOT 28.6813196798979<br>ETH 6.5618055935013<br>LINK 99.7800702648013<br>MATIC 1017.04410435841<br>SOL 0.000000000215027192<br>USDC 5090.27356261676 | |
| 3.1.007375 | ADRIAN CHASE | ADDRESS REDACTED | | | ADA 0.475912439010857<br>BTC 0.0764837517193596<br>ETH 2.10811107932364<br>PAX 0.00376692770482013<br>USDC 0.0168546040332847 | UST 0.78 | |
| 3.1.007376 | ADRIAN CHAVEZ-PETTERSON | ADDRESS REDACTED | | | BAT 0.434825572172759<br>BTC 0.000003226323660764<br>GUSD 0.099566379080441<br>LTC 0.000177902687669016<br>USDC 0.00371156856542553 | | |
| 3.1.007377 | ADRIAN CHELU | ADDRESS REDACTED | | | CEL 0.00891188037885028 | | |
| 3.1.007378 | ADRIAN CHEMIJ | ADDRESS REDACTED | | | BCH 0.411759892196331<br>BTC 0.00528441882935838<br>CEL 13.0297516969928<br>ETH 2.04158091110663<br>LTC 0.000595923354351724<br>USDC 0.0158409415053216<br>USDT ERC20 1.07575876729788<br>XLM 0.000000053741406893 | | |
| 3.1.007379 | ADRIAN CHEN | ADDRESS REDACTED | | | BTC 0.031497623055698 | | |
| 3.1.007380 | ADRIAN CHEONG | ADDRESS REDACTED | | | CEL 0.021933976898671<br>ZRX 96.7157911431662 | | |
| 3.1.007381 | ADRIAN CHEW | ADDRESS REDACTED | | | BTC 0.00010981579568357 | | |
| 3.1.007382 | ADRIAN CHEW | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.007383 | ADRIAN CHI HIN SHAM | ADDRESS REDACTED | | | CEL 7.41979902869566<br>USDT ERC20 226 | | |
| 3.1.007384 | ADRIAN CHIAN CHERN LU | ADDRESS REDACTED | | | BTC 0.0173828443237534<br>CEL 0.0339097422521562<br>XRP 11.1689520367975 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.007385 | ADRIAN CHIASSON | ADDRESS REDACTED | | | AVAX 0.000000014265252237<br>BTC 0.000000123056532196<br>DOT 0.000061922296077504<br>ETH 0.000000209438102065<br>MATIC 0.000878475573472369<br>SOL 0.00127067518687784<br>USDC 0.0167778386610805 | | AVAX 0.000009685342452442<br>BTC 0.000000001893945581<br>DOT 0.0270497619926129<br>ETH 0.000136066054565367<br>MATIC 0.474624018581506<br>SOL 0.000000000969714801<br>USDC 0.000000844824611487 |
| 3.1.007386 | ADRIAN CHILDERS | ADDRESS REDACTED | | | BTC 0.000000006365041772<br>USDC 0.000000789044068732 | | |
| 3.1.007387 | ADRIAN CHIODO | ADDRESS REDACTED | | | BTC 0.217317298799508<br>ETH 2.08928596915034 | | |
| 3.1.007388 | ADRIAN CHIPER | ADDRESS REDACTED | | | BTC 0.00192331<br>CEL 30.7806821619123<br>USDC 10.188 | | |
| 3.1.007389 | ADRIAN CHIU | ADDRESS REDACTED | | | BTC 0.00218130243780571<br>SNX 46.4826510110424 | | |
| 3.1.007390 | ADRIAN CHONG | ADDRESS REDACTED | | | BTC 0.00130860443321689<br>CEL 11.4548916212972<br>DOT 17.89642<br>USDC 96.431411 | | |
| 3.1.007391 | ADRIAN CHU | ADDRESS REDACTED | | | BTC 0.000040093236731171<br>CEL 0.0214903098889139<br>ETH 0.000071675992244191<br>USDC 0.034797358085102<br>USDT ERC20 0.0990363589144531 | | |
| 3.1.007392 | ADRIAN CHUA GUAN HOCK | ADDRESS REDACTED | | | BTC 0.00393621637890808<br>ETH 0.0503843553929512<br>GUSD 550.902214350208 | | |
| 3.1.007393 | ADRIAN CIAPINA | ADDRESS REDACTED | | | BTC 0.00162560437454023<br>USDT ERC20 5.17704732908531 | | |
| 3.1.007394 | ADRIAN CIEPŁY | ADDRESS REDACTED | | | BTC 0.000000000808060271<br>CEL 1.59112113297285 | | |
| 3.1.007395 | ADRIAN CIESLEWICZ | ADDRESS REDACTED | | | BTC 0.000002487473020317<br>CEL 39.583263161073<br>LUNC 0.00344813494629236<br>MATIC 0.374310412768009 | | |
| 3.1.007396 | ADRIAN CIOBANU | ADDRESS REDACTED | | | BTC 0.00125260327915447<br>MATIC 157.696044343435<br>USDC 559.291508882485 | | |
| 3.1.007397 | ADRIAN CIURCIUN | ADDRESS REDACTED | | | AAVE 0.00138402545380836<br>BTC 0.000109368510771422<br>ETH 0.000792411945308426<br>LINK 0.01950228546887 | | |
| 3.1.007398 | ADRIAN CLARK | ADDRESS REDACTED | | | ADA 33.5098800548828<br>BTC 0.00255344755403032<br>ETH 2.54400452774886 | | |
| 3.1.007399 | ADRIAN CLEMENTS | ADDRESS REDACTED | | | ADA 194.795359998696<br>BTC 0.0207944651755762<br>CEL 11.3137892245597<br>ETH 0.099227960820916<br>LTC 0.000076281112951117<br>XRP 403.566262897728 | | |
| 3.1.007400 | ADRIAN CLEVENOT | ADDRESS REDACTED | | | CEL 18.0513560976124 | | |
| 3.1.007401 | ADRIAN COARNA | ADDRESS REDACTED | | | CEL 0.0172366562464516 | | |
| 3.1.007402 | ADRIAN COCKBURN | ADDRESS REDACTED | | | ADA 0.160986284356088<br>BCH 0.000342603721215393<br>BTC 0.00043037791924853<br>CEL 463.291765546126<br>ETH 0.287267649938313<br>MCDAI 0.0613755656113389 | | |
| 3.1.007403 | ADRIAN CODIRLASU | ADDRESS REDACTED | | | CEL 1.15006635811304 | | |
| 3.1.007404 | ADRIAN COELHO | ADDRESS REDACTED | | | CEL 1.09136015509707 | | |
| 3.1.007405 | ADRIAN COLBERT-KALB | ADDRESS REDACTED | | | CEL 0.548523439501343 | | |
| 3.1.007406 | ADRIAN COLLINGS | ADDRESS REDACTED | | | BTC 0.000000000409599781<br>CEL 201.533609507434<br>SGB 154.338629584092<br>SNX 35.83<br>USDC 8.809423<br>XLM 6715.19<br>XRP 1422.724512 | | |
| 3.1.007407 | ADRIAN COMABELLA | ADDRESS REDACTED | | | BNB 0.00212335423343584<br>BTC 0.0000150813730383799<br>MCDAI 0.0721573881568452 | | |
| 3.1.007408 | ADRIAN CONIAS HEß | ADDRESS REDACTED | | | BTC 0.000004002526473419 | | |
| 3.1.007409 | ADRIAN COOK | ADDRESS REDACTED | | | CEL 1.09756457515468 | | |
| 3.1.007410 | ADRIAN COOPER | ADDRESS REDACTED | | | BTC 0.0142035567431076<br>CEL 48.6319680246348<br>ETH 0.02335897<br>MATIC 334.89692996<br>SNX 58.2105104 | | |
| 3.1.007411 | ADRIAN CORIA | ADDRESS REDACTED | | | BTC 0.000000528010275057<br>CEL 0.0163668198252571<br>ETH 0.0814081676637075 | | |
| 3.1.007412 | ADRIAN CORONA | ADDRESS REDACTED | | | BTC 0.0186312863893271<br>USDC 0.00108667340715389<br>XLM 0.0268979278125205 | | |
| 3.1.007413 | ADRIAN CORRALES ROBLES | ADDRESS REDACTED | | | BTC 0.000000025318019019<br>CEL 0.928158317031069 | | |
| 3.1.007414 | ADRIAN COSMAN-JONES | ADDRESS REDACTED | | | BCH 0.327016390224092<br>LTC 10.1422123118456 | | |
| 3.1.007415 | ADRIAN COSTEA | ADDRESS REDACTED | | | DOT 0.0019714233556168<br>ETH 0.00106855188362469 | | |
| 3.1.007416 | ADRIAN COSTEA | ADDRESS REDACTED | | | BTC 0.000002982446878339<br>BUSD 0.0561628085449997<br>USDC 2.20995141976072 | | |
| 3.1.007417 | ADRIAN COULTER | ADDRESS REDACTED | | | BTC 0.134124110896722<br>ETH 4.98617258595421 | | |
| 3.1.007418 | ADRIAN COX | ADDRESS REDACTED | | | AAVE 0.0252921630118914<br>BTC 0.000000851633861552<br>ETH 0.0000264617224464349<br>UNI 0.0366280483058561<br>USDC 0.0479098416437885 | BTC 0.000000692252237324<br>ETH 0.000000661040430244 | |
| 3.1.007419 | ADRIAN COYASKI | ADDRESS REDACTED | | | BTC 0.00120053538311325<br>USDC 541.645570486489 | | |
| 3.1.007420 | ADRIAN CRAIG ZUFFI | ADDRESS REDACTED | | | AVAX 106.102173640351<br>BCH 13.3666572084199<br>BTC 0.709935419435281<br>CEL 97.842106951713<br>DOT 362.058379711768<br>ETH 3.04774346047885<br>LINK 280.127399931345<br>LUNC 40.4630711281593<br>SOL 93.9972209340724<br>UNI 211.188777927718 | | |
| 3.1.007421 | ADRIAN CRISAN | ADDRESS REDACTED | | | BTC 0.000269586598257241 | | |
| 3.1.007422 | ADRIAN CRISTIAN | ADDRESS REDACTED | | | CEL 0.0293064886938873 | | |
| 3.1.007423 | ADRIAN CRISTIAN | ADDRESS REDACTED | | | CEL 0.00608809417341372<br>ETH 0.547092399211682 | | |
| 3.1.007424 | ADRIAN CRISTIAN APASCARITEI | ADDRESS REDACTED | | | CEL 0.441488568159926 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.007425 | ADRIAN CRUZ | ADDRESS REDACTED | | | AAVE 0.798572782368401<br>ADA 301.008644284076<br>BNB 1.09442917880997<br>BTC 0.000025564863164369<br>CEL 0.00940289808425727<br>COMP 1.0225870164581<br>DOGE 176.893896844151<br>DOT 20.065269152774<br>ETH 0.000305898596783745<br>KNC 2.3078045227611<br>LINK 0.569740502267492<br>LTC 0.000095275833697718<br>LUNC 0.00717783899663236<br>MATIC 170.096970793062<br>MCDAI 0.055806999074888<br>PAXG 0.0196648915194626<br>SGB 0.00411628644526294<br>SNX 2.56343327937324<br>TUSD 0.322828286982717<br>UNI 2.4149330001205<br>USDT ERC20 0.631948577547056<br>WBTC 0.00464121226231479<br>XRP 0.0274925224695768 | | |
| 3.1.007426 | ADRIAN CRUZ | ADDRESS REDACTED | | | BTC 0.000000005840632922<br>CEL 0.162875786015566<br>SGB 0.0724197533411216<br>USDT ERC20 0.000000484539103836<br>XRP 0.481250182273483 | | |
| 3.1.007427 | ADRIAN CRUZ | ADDRESS REDACTED | | | BTC 0.00213152368458334<br>MATIC 8.81641683164029<br>SNX 1.19252921662405 | | |
| 3.1.007428 | ADRIAN CRUZ AYON | ADDRESS REDACTED | | | ADA 440.554344042324<br>BTC 0.0460048531077938<br>DOT 20.1958282730196<br>ETH 1.00719924052473<br>MATIC 165.266727665423<br>XLM 86.7523179035083 | | |
| 3.1.007429 | ADRIAN CUDRÁK | ADDRESS REDACTED | | | CEL 0.0133801357526531 | | |
| 3.1.007430 | ADRIAN CUKOVSKI | ADDRESS REDACTED | | | BTC 0.530580870019655<br>ETH 5.27823148429539 | | |
| 3.1.007431 | ADRIAN CUMMING | ADDRESS REDACTED | | | BTC 0.0125758220334447<br>ETH 0.0435992014320315 | | |
| 3.1.007432 | ADRIAN CUNLIFFE | ADDRESS REDACTED | | | AAVE 11.26218484<br>ADA 2.00011528827559<br>BNB 0.0730018121911867<br>BTC 0.850767831921971<br>CEL 2195.25147514232<br>DOT 358.966369<br>ETH 8.32222359162738<br>LTC 10.84111864<br>MCDAI 30 | | |
| 3.1.007433 | ADRIAN CUNNINGHAM | ADDRESS REDACTED | | | ADA 0.886145373933613<br>BTC 0.000854312411543388<br>DASH 0.0112396724227037<br>ETH 1.04996300911617<br>LTC 0.000969500935962755 | | |
| 3.1.007434 | ADRIAN CZERKAWSKI | ADDRESS REDACTED | | | BTC 0.000000401229715396<br>BUSD 0.205995158866353 | | |
| 3.1.007435 | ADRIAN CZUDZINOWICZ | ADDRESS REDACTED | | | BTC 0.00217896175373845<br>CEL 505.212699644136<br>DOT 0.00176302746526818<br>LTC 17.07980417<br>LUNC 138.671042<br>SNX 52.255681<br>USDC 0.002<br>USDT ERC20 36<br>XRP 1000.17961 | | |
| 3.1.007436 | ADRIAN D MCWILLIAMS | ADDRESS REDACTED | | | BTC 0.000255808188839782 | | |
| 3.1.007437 | ADRIAN D'MELLO | ADDRESS REDACTED | | | BTC 0.00175470243058651<br>CEL 9.33439901067473<br>ETH 0.204439066782008<br>USDT ERC20 228.783437 | | |
| 3.1.007438 | ADRIAN DAL BIANCO | ADDRESS REDACTED | | | ADA 0.0651291190545887<br>CEL 0.0633936907457809<br>ETH 0.00170012396560593<br>LINK 0.0929224552213864<br>MATIC 0.995591672167834 | | |
| 3.1.007439 | ADRIAN DAN | ADDRESS REDACTED | | | CEL 0.553790476316762 | | |
| 3.1.007440 | ADRIAN DANALACHI | ADDRESS REDACTED | | | BTC 0.000000007188988163<br>CEL 1.3698745650296 | | |
| 3.1.007441 | ADRIAN DANCEA | ADDRESS REDACTED | | | BTC 0.000632892817244509<br>CEL 3.14771051024964<br>COMP 1.11792742635108<br>ETH 0.0179770449319078 | | |
| 3.1.007442 | ADRIAN DANCIU | ADDRESS REDACTED | | | ADA 0.000000792958957703<br>BTC 0.000000751078592023<br>CEL 0.00113430686850476 | | |
| 3.1.007443 | ADRIAN DANDU | ADDRESS REDACTED | | | BTC 0.00215615166743675<br>CEL 2.73142195015642<br>OMG 0.0379685598592735 | | |
| 3.1.007444 | ADRIAN DANKER | ADDRESS REDACTED | | | BTC 0.000771287773854188 | BTC 1.18563093707913 | |
| 3.1.007445 | ADRIÁN DÁVALOS SÁNCHEZ | ADDRESS REDACTED | | | ADA 0.289147086322999<br>BNB 0.000911799276932674<br>BTC 0.000000008475573701<br>CEL 0.282317633560245<br>DOT 0.00504989731905744<br>USDC 0.203281059895126<br>XRP 0.0103913183273757 | | |
| 3.1.007446 | ADRIAN DAVIE | ADDRESS REDACTED | | | AAVE 0.1761852<br>BTC 0.000000775300447936<br>CEL 10.8856203122101<br>LINK 0.0001<br>LTC 0.0000997<br>SNX 0.000954 | | |
| 3.1.007447 | ADRIAN DAVIS | ADDRESS REDACTED | | | ADA 15.5493065811119 | | |
| 3.1.007448 | ADRIAN DAWSON | ADDRESS REDACTED | | | BTC 0.000103546406373335<br>DASH 0.0293583276307182<br>USDT ERC20 66.6490459482067 | | |
| 3.1.007449 | ADRIAN DE LA GARZA | ADDRESS REDACTED | | | BTC 0.00941377842213415 | | |
| 3.1.007450 | ADRIAN DE LA MORA | ADDRESS REDACTED | | | XRP 143 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.007451 | ADRIAN DE MEIO | ADDRESS REDACTED | | | AAVE 64.663<br>ADA 0.000000166784912968<br>BTC 0.000000677800310392<br>CEL 32812.9193416131<br>COMP 0.000000837575272807<br>EOS 0.00184907555089478<br>LTC 0.00000023<br>OMG 0.000000500786261892<br>SGB 3052.0689<br>SNX 595.187<br>UNI 0.000000677890020957<br>USDT ERC20 50.209173 | | |
| 3.1.007452 | ADRIAN DE SILVA | ADDRESS REDACTED | | | BTC 0.000000590803849621<br>USDC 4647.96288845982 | | |
| 3.1.007453 | ADRIAN DEAN | ADDRESS REDACTED | | | MATIC 0.00265806155875878<br>XLM 0.0653840147018998 | | |
| 3.1.007454 | ADRIAN DEANE | ADDRESS REDACTED | | | CEL 1.72906228713656<br>SGB 6650.0600011642<br>XRP 51.3760452368445 | | |
| 3.1.007455 | ADRIAN DEIAC | ADDRESS REDACTED | | | BTC 0.000000037864462035<br>USDC 0.00738047446371071 | | |
| 3.1.007456 | ADRIAN DEMONE | ADDRESS REDACTED | | | BTC 1.00086326241944<br>CEL 24.7230228106763 | | |
| 3.1.007457 | ADRIAN DENA | ADDRESS REDACTED | | | BTC 0.0028683544463669<br>ETH 0.00382174725523788<br>MATIC 529.546644518619 | | |
| 3.1.007458 | ADRIAN DENNIS AZARRAGA | ADDRESS REDACTED | | | BTC 0.0365459808668268<br>CEL 0.00143594434687475<br>ETH 0.59062910518004 | | |
| 3.1.007459 | ADRIAN DIARTE PRIETO | ADDRESS REDACTED | | | CEL 0.137268687004988 | | |
| 3.1.007460 | ADRIAN DIAZ | ADDRESS REDACTED | | | ADA 156.694625354045<br>BCH 0.000628485927136053<br>BTC 0.00021087604109041<br>COMP 0.0597490284306588<br>ETH 0.0112854689097795<br>XLM 64.0822510708694 | | |
| 3.1.007461 | ADRIAN DIERGAARDT | ADDRESS REDACTED | | | ADA 940.115819869702<br>CEL 72.8859717494885<br>DOT 31.1215382221789<br>LINK 283.5948 | | |
| 3.1.007462 | ADRIAN DIMAS YODIANSAH | ADDRESS REDACTED | | | CEL 0.00532430595810787 | | |
| 3.1.007463 | ADRIAN DOLACINSKI | ADDRESS REDACTED | | | BTC 0.0166290200332265 | | |
| 3.1.007464 | ADRIAN DOLACIŃSKI | ADDRESS REDACTED | | | BTC 0.000000000761290046<br>CEL 0.0487706694698282 | | |
| 3.1.007465 | ADRIAN DOLACIŃSKI | ADDRESS REDACTED | | | BTC 0.00736289873854287<br>CEL 17.2945733186452 | | |
| 3.1.007466 | ADRIAN DOLACIŃSKI | ADDRESS REDACTED | | | BTC 0.00001162752567688<br>CEL 0.000207925494346096 | | |
| 3.1.007467 | ADRIAN DOLACIŃSKI | ADDRESS REDACTED | | | BNB 0.000670511474625439<br>BTC 0.000000825141901268 | | |
| 3.1.007468 | ADRIAN DOLACIŃSKI | ADDRESS REDACTED | | | BTC 0.000008310783844889 | | |
| 3.1.007469 | ADRIAN DOLACIŃSKI | ADDRESS REDACTED | | | BTC 0.000000004067740391<br>CEL 0.0498096687658891 | | |
| 3.1.007470 | ADRIAN DOLACIŃSKI | ADDRESS REDACTED | | | BTC 0.000000007739110463<br>CEL 0.0510083081846793 | | |
| 3.1.007471 | ADRIAN DOLACIŃSKI | ADDRESS REDACTED | | | BTC 0.000005632854683211 | | |
| 3.1.007472 | ADRIAN DOLACIŃSKI | ADDRESS REDACTED | | | BTC 0.000009474538885251 | | |
| 3.1.007473 | ADRIAN DOLACIŃSKI | ADDRESS REDACTED | | | BTC 0.00000603882866817999 | | |
| 3.1.007474 | ADRIAN DOLACIŃSKI | ADDRESS REDACTED | | | BTC 0.000000005997113125<br>CEL 0.000985377707050665 | | |
| 3.1.007475 | ADRIAN DOMINGUEZ | ADDRESS REDACTED | | | ADA 112.242658272948<br>BTC 0.000852167767037085 | | |
| 3.1.007476 | ADRIAN DOMINIK FLASZA | ADDRESS REDACTED | | | USDT ERC20 4.03180652384993 | | |
| 3.1.007477 | ADRIAN DONNELLY | ADDRESS REDACTED | | | MCDAI 42.3202039872959<br>UNI 0.0592432262852867 | | |
| 3.1.007478 | ADRIÁN DONOSO VALTIERRA | ADDRESS REDACTED | | | CEL 3.78395214653955 | | |
| 3.1.007479 | ADRIAN DORACZYŃSKI | ADDRESS REDACTED | | | USDC 3.28625934067086 | | |
| 3.1.007480 | ADRIAN DOROS | ADDRESS REDACTED | | | BTC 0.00145840518414037<br>BUSD 0.776835797315669<br>CEL 3.09981903791418 | | |
| 3.1.007481 | ADRIAN DRAGOMIR | ADDRESS REDACTED | | | BTC 0.000817754391541422<br>ETH 0.0137510795409243 | | BTC 0.000000708631297266<br>ETH 13.0666604882726 |
| 3.1.007482 | ADRIAN DRUZGALSKI | ADDRESS REDACTED | | | BTC 0.00138688547202499<br>ETH 0.0185582117255528<br>XLM 2535.92611163868 | | |
| 3.1.007483 | ADRIAN DUENAS | ADDRESS REDACTED | | | ETH 0.000159246487715476 | | |
| 3.1.007484 | ADRIAN DURAN VARGAS | ADDRESS REDACTED | | | BTC 0.000000003648055909<br>CEL 7.28755313345328<br>SNX 0.686514 | | |
| 3.1.007485 | ADRIAN DUSZA | ADDRESS REDACTED | | | ADA 0.221787907055999<br>BTC 0.000000733947520387 | | |
| 3.1.007486 | ADRIAN DYER | ADDRESS REDACTED | | | CEL 8.13733963200114 | | |
| 3.1.007487 | ADRIAN DZADZ | ADDRESS REDACTED | | | ADA 42.060880215916<br>BTC 0.0375718517565339<br>CEL 195.832848230188 | | |
| 3.1.007488 | ADRIAN DZIAMALEK | ADDRESS REDACTED | | | BTC 0.000990831956793431<br>ETH 1.06744530877287<br>LINK 1.03012720419247 | | |
| 3.1.007489 | ADRIAN EDWARD | ADDRESS REDACTED | | | CEL 0.119045457269175 | | |
| 3.1.007490 | ADRIAN EDWARD HOLMES | ADDRESS REDACTED | | | BTC 0.000000158188225511<br>LTC 0.000077909777355368<br>USDC 0.0346997386629799<br>XLM 0.181727765201851 | | |
| 3.1.007491 | ADRIAN EDWARDS | ADDRESS REDACTED | | | BTC 0.0175475662304471<br>EOS 12.5944147899465<br>MATIC 100.993185929337<br>USDC 252.658935520993<br>USDT ERC20 103.870404064104 | | |
| 3.1.007492 | ADRIAN EIDELMAN | ADDRESS REDACTED | | | BTC 0.000906722090000065<br>CEL 0.155098031961259<br>ETH 0.0106238087230598<br>LUNC 296.049398092183<br>MCDAI 2.10593473307313 | | |
| 3.1.007493 | ADRIAN EIKELAND | ADDRESS REDACTED | | | BTC 0.00207709318133899<br>CEL 0.50645024663073<br>ETH 0.206910749211216<br>LTC 0.500445375050362<br>XRP 128.155494008525 | | |
| 3.1.007494 | ADRIAN EIKEN | ADDRESS REDACTED | | | BTC 0.000025539572286479 | | |
| 3.1.007495 | ADRIAN ELAND | ADDRESS REDACTED | | | BTC 0.00015<br>CEL 0.146581752039141 | | |
| 3.1.007496 | ADRIAN ELFORD | ADDRESS REDACTED | | | CEL 265.102643678882<br>ETH 3.64077321874574<br>SNX 69.64702 | | |
| 3.1.007497 | ADRIAN ELLISON | ADDRESS REDACTED | | | BTC 0.0169054356892151 | | |
| 3.1.007498 | ADRIAN ELTHERINGTON | ADDRESS REDACTED | | | BTC 0.00000076246812307<br>ETH 0.000935953690992184 | | |
| 3.1.007499 | ADRIAN EMILIO BRANCHINI | ADDRESS REDACTED | | | BTC 0.0154535066270197<br>CEL 6.20151527001963 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.007500 | ADRIAN ENACHE | ADDRESS REDACTED | | | USDC 12.8095652982473<br>XRP 0.000000782567703214 | | |
| 3.1.007501 | ADRIAN ENACHE | ADDRESS REDACTED | | | CEL 1.06909797863975 | | |
| 3.1.007502 | ADRIAN ENGLSCHALK | ADDRESS REDACTED | | | BTC 0.000000177273183766 | | |
| 3.1.007503 | ADRIAN ENRIK MIHAIU | ADDRESS REDACTED | | | BTC 0.0125664371981024 | | |
| 3.1.007504 | ADRIAN ERWIN | ADDRESS REDACTED | | | AAVE 0.000021368017714739<br>BTC 0.000000629308900789<br>ETH 0.000007240337467945<br>LINK 0.0000749419528767239<br>LTC 0.000884399280304917<br>MATIC 4.1324007173346<br>SNX 0.00271660694495805<br>USDC 0.0513883786645185 | | ETH 0.00464414925244593<br>USDC 27.9886740713999 |
| 3.1.007505 | ADRIAN ESCALANTE | ADDRESS REDACTED | | | BTC 0.000012037190504649<br>CEL 5.25507492063078<br>ETH 0.591422496296971 | | |
| 3.1.007506 | ADRIAN ESCOBAR | ADDRESS REDACTED | | | AVAX 12.6130715107947<br>BTC 0.0226560054415662<br>ETH 0.51751673145702<br>MATIC 602.085544135307<br>SOL 9.46717945057809<br>USDC 0.00338042993384849 | | |
| 3.1.007507 | ADRIAN ESCONDO | ADDRESS REDACTED | | | BTC 0.0000812424764067919<br>USDC 0.0261911562739396 | BTC 0.0283300184170764<br>ETH 0.583908000842939 | |
| 3.1.007508 | ADRIAN ESPAÑA DIAZ | ADDRESS REDACTED | | | BTC 0.0902881126690592 | | |
| 3.1.007509 | ADRIAN ESPEJO | ADDRESS REDACTED | | | BTC 0.00000989495080318699 | | |
| 3.1.007510 | ADRIAN ESPINOLA | ADDRESS REDACTED | | | BTC 0.000006716325952698 | | |
| 3.1.007511 | ADRIAN ESPINOZA | ADDRESS REDACTED | | | ADA 3094.44382303207<br>BTC 0.000303050876440026<br>CEL 5.87370099476656<br>DOT 0.120935854335876<br>ETH 0.00247911103980566<br>MATIC 0.509162892913616<br>USDC 0.195866367037063<br>USDT ERC20 0.00564611768924252 | DOT 0.000131689059727768 | |
| 3.1.007512 | ADRIAN ESQUIVEL MORALES | ADDRESS REDACTED | | | BTC 0.00566970989150884<br>CEL 5.72556004774926 | | |
| 3.1.007513 | ADRIAN ESTELA | ADDRESS REDACTED | | | BTC 0.000000352237200652<br>ETH 0.000777705129595456<br>LINK 0.000643024423444269<br>MCDAI 0.0402106859904743<br>USDC 0.0225380184733856 | BTC 0.0590244758766897<br>USDC 4.1863939671364 | |
| 3.1.007514 | ADRIAN EZEQUIEL AVALOS | ADDRESS REDACTED | | | BTC 0.000000005612879711<br>CEL 0.000884948100507683<br>USDT ERC20 0.230214149964382 | | |
| 3.1.007515 | ADRIAN FABER | ADDRESS REDACTED | | | BTC 0.000756097929803868<br>CEL 3.31564859112454<br>ETH 0.519144049506524 | | |
| 3.1.007516 | ADRIAN FABIO DEL BARCO | ADDRESS REDACTED | | | BTC 0.000011100526459308<br>ETH 0.00161612416949914 | | |
| 3.1.007517 | ADRIAN FACIO | ADDRESS REDACTED | | | BTC 0.0277224531067121<br>MATIC 1179.07431396718<br>USDC 0.295564069869407 | | |
| 3.1.007518 | ADRIAN FAIRCLOUGH | ADDRESS REDACTED | | | ADA 0.171692242232085<br>BTC 0.000115214620757427<br>DOT 1677.00961853011<br>ETH 20.1779353315214<br>MATIC 7395.10506299308<br>SNX 2250.41334490824<br>USDC 0.0975212209013168 | USDC 0.000134582598691694 | |
| 3.1.007519 | ADRIAN FALCONI | ADDRESS REDACTED | | | BTC 0.000001165707879839<br>CEL 0.121151161700338<br>USDC 0.547535210437909 | | |
| 3.1.007520 | ADRIAN FALKOWSKI | ADDRESS REDACTED | | | BTC 0.00001350516975508<br>USDC 0.505496104772539 | | |
| 3.1.007521 | ADRIAN FALL | ADDRESS REDACTED | | | BTC 0.000584608408730625<br>XRP 182.944795449878 | | |
| 3.1.007522 | ADRIAN FARASIN | ADDRESS REDACTED | | | CEL 2.62266749904063 | | |
| 3.1.007523 | ADRIAN FARCASANU | ADDRESS REDACTED | | | BTC 0.00001381401907175<br>CEL 0.0262979405325325<br>LTC 0.00083278804358118<br>PAX 4.32521539560436<br>XLM 0.943539404583986<br>XRP 0.998723633503821 | | |
| 3.1.007524 | ADRIÁN FARINA | ADDRESS REDACTED | | | BTC 0.00222422652859178 | | |
| 3.1.007525 | ADRIAN FAULKNER | ADDRESS REDACTED | | | BTC 0.0353240895924297<br>CEL 339.906071986027<br>ETH 0.35895996 | | |
| 3.1.007526 | ADRIAN FEASEY | ADDRESS REDACTED | | | BNB 0.0111092905173188<br>BTC 0.000221791148580343<br>DOT 74.4453118339648<br>ETH 0.00329161260854243<br>USDT ERC20 6.24396836016233<br>XRP 1.36954520238842 | | |
| 3.1.007527 | ADRIAN FEDELE | ADDRESS REDACTED | | | BTC 0.00493139972523548<br>CEL 4.21725011169901<br>USDT ERC20 0.01<br>XRP 455 | | |
| 3.1.007528 | ADRIAN FELDEN | ADDRESS REDACTED | | | AVAX 0.00206749968541655<br>BNB 1.07070025824083<br>BTC 0.00000000114373595<br>CEL 5.74509459845148<br>SOL 0.00441901377985616 | | |
| 3.1.007529 | ADRIAN FERNANDEZ | ADDRESS REDACTED | | | BAT 203.519392791045<br>BCH 6.21600828061941<br>BSV 3.69700766137118<br>BTC 4.83549439927547<br>CEL 104.569592765178<br>DASH 6.33974837672179<br>DOT 13.7768342567962<br>EOS 35.2517049929054<br>ETC 10.9617879655493<br>ETH 3.97915389011776<br>KNC 5.13915792580337<br>LINK 2.27730392318042<br>LTC 4.51439276979893<br>MCDAI 11.1899332892198<br>OMG 21.5156964153982<br>SGB 0.0305619035285511<br>USDC 0.306520925222748<br>XLM 1043.11663901695<br>XRP 320.459688307684<br>ZEC 5.21620364795221<br>ZRX 141.963230442998 | | |
| 3.1.007530 | ADRIAN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000005097108422<br>CEL 3.4435262423361 | | |
| 3.1.007531 | ADRIAN FERNANDEZ | ADDRESS REDACTED | | | BNB 0.74282904<br>BTC 0.00105086170659941<br>CEL 7.15329063534373 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.007532 | ADRIAN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000783248515473122<br>LINK 0.746676380123965 | LINK 411.975631396426 | |
| 3.1.007533 | ADRIAN FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.00122407701215916<br>ETH 0.0304543373291483 | | |
| 3.1.007534 | ADRIAN FERNANDEZ ROMANO | ADDRESS REDACTED | | | BTC 0.0541124078617158<br>CEL 0.511420638192305<br>ETH 0.00171578122280164<br>LTC 3.50951983105173<br>SOL 1.01074909706324 | | |
| 3.1.007535 | ADRIAN FINAN | ADDRESS REDACTED | | | BTC 0.000920217555655555<br>CEL 55.2864237664078<br>MATIC 13441.6531791234 | | |
| 3.1.007536 | ADRIAN FLOREA | ADDRESS REDACTED | | | BCH 0.00122780626605947<br>BTC 0.000070652694403094<br>CEL 52.928825551067<br>ETH 0.00167528381254084 | | |
| 3.1.007537 | ADRIAN FLOREA | ADDRESS REDACTED | | | BTC 0.000000147731745182<br>ETH 0.000548304774694424 | | |
| 3.1.007538 | ADRIAN FLORES | ADDRESS REDACTED | | | BTC 0.000002381021533053<br>ETH 0.104564199040365<br>XLM 19.3242174247491 | | |
| 3.1.007539 | ADRIAN FLORES CRESPO | ADDRESS REDACTED | | | BTC 0.0725515218671058 | | |
| 3.1.007540 | ADRIAN FLOROIU | ADDRESS REDACTED | | | BTC 0.000000000593893874<br>CEL 0.170875333578815 | | |
| 3.1.007541 | ADRIAN FONG | ADDRESS REDACTED | | | BTC 0.000004128163618016<br>USDC 0.00550380135424791<br>ZRX 0.220350210195251 | | |
| 3.1.007542 | ADRIAN FORY | ADDRESS REDACTED | | | LINK 0.556933359822562 | | |
| 3.1.007543 | ADRIAN FRANCISCO | ADDRESS REDACTED | | | BTC 0.00209511694970203<br>USDT ERC20 0.776041375672075 | | |
| 3.1.007544 | ADRIAN FRASCA | ADDRESS REDACTED | | | BTC 2.55454200650829<br>ETH 31.2446886284417<br>PAXG 2.86776480755309<br>XLM 17.3530268232799 | | |
| 3.1.007545 | ADRIAN FREDRIKSEN | ADDRESS REDACTED | | | ADA 0.114840754089594 | | |
| 3.1.007546 | ADRIAN FREEBURN | ADDRESS REDACTED | | | BTC 0.000014663209821214<br>ETH 0.000265035923097396<br>SGB 0.1099327704624<br>XRP 0.7347099635883 | | |
| 3.1.007547 | ADRIAN FREEDMAN | ADDRESS REDACTED | | | BTC 0.833430425452557<br>USDT ERC20 232.482337918497 | | |
| 3.1.007548 | ADRIAN FUCHS | ADDRESS REDACTED | | | CEL 202.879500827842 | | |
| 3.1.007549 | ADRIAN FURLANI | ADDRESS REDACTED | | | ADA 28.978979<br>BTC 0.0001632<br>CEL 0.581947945427907 | | |
| 3.1.007550 | ADRIAN FURTAK | ADDRESS REDACTED | | | BTC 0.000000811918193902<br>CEL 31.5772475408811<br>DOT 0.0000009985<br>ETH 0.000253842125159797<br>USDC 0.862207805405105 | | |
| 3.1.007551 | ADRIAN GABITO | ADDRESS REDACTED | | | BTC 0.000000092209007422<br>ETH 0.000001388326172391<br>LINK 0.0000472453714472<br>USDC 0.00129191540797889 | | |
| 3.1.007552 | ADRIAN GABRIELI | ADDRESS REDACTED | | | BTC 0.000952414240662547<br>MATIC 277.856873932935 | | |
| 3.1.007553 | ADRIAN GAGGIOTTI | ADDRESS REDACTED | | | BNB 0.000626841377917607<br>BTC 0.000000326997058838<br>MCDAI 0.308299715957753<br>USDT ERC20 0.545151924567204 | | |
| 3.1.007554 | ADRIÁN GALÁN | ADDRESS REDACTED | | | BTC 0.000000489916699579<br>MATIC 2.42850353648772 | | |
| 3.1.007555 | ADRIAN GALLAGHER | ADDRESS REDACTED | | | BTC 0.000000005736588382<br>CEL 461.979558603454<br>MCDAI 0.0101653929855903<br>USDC 0.00567576489873925<br>USDT ERC20 0.0280018815280087 | | |
| 3.1.007556 | ADRIAN GANDIA | ADDRESS REDACTED | | | ADA 0.102233158037378<br>BTC 0.000009209206945734<br>BUSD 0.373284366624926<br>CEL 27.6670806633813<br>DOT 0.00388381693821411<br>ETH 0.00012945290604563<br>LUNC 0.000013671057875223<br>USDC 2.09340472958863<br>USDT ERC20 0.214325400105385 | | |
| 3.1.007557 | ADRIAN GARAY | ADDRESS REDACTED | | | ADA 0.44849128732191<br>BTC 0.00000308365106042099<br>ETH 0.000304694616926686<br>GUSD 9.13096394989148<br>MATIC 0.309551873828983<br>USDC 6.25355638841365 | | |
| 3.1.007558 | ADRIAN GARCIA | ADDRESS REDACTED | | | BTC 0.00171899488969623<br>DOT 31.2363198464362<br>ETH 0.00125426628445571<br>LINK 0.0128484545303816<br>MATIC 215.256759997424<br>PAXG 3.19401508426914 | | |
| 3.1.007559 | ADRIAN GARCIA | ADDRESS REDACTED | | | BNB 0.00264409242418543<br>BTC 0.0000171266771124699<br>USDC 0.370862323129982 | | |
| 3.1.007560 | ADRIAN GARCIA | ADDRESS REDACTED | | | BTC 0.000813054212420433<br>USDC 448.337773862926 | | |
| 3.1.007561 | ADRIAN GARCIA | ADDRESS REDACTED | | | ETH 0.000167553537415661 | | |
| 3.1.007562 | ADRIAN GARCIA | ADDRESS REDACTED | | | BTC 0.182697042798973<br>ETH 0.000234665271205076<br>LTC 0.0313872271860049 | | |
| 3.1.007563 | ADRIAN GARCIA | ADDRESS REDACTED | | | BTC 0.000231667542228373 | | |
| 3.1.007564 | ADRIAN GARCIA | ADDRESS REDACTED | | | ADA 83.4702934141811<br>BTC 0.000167359518127645<br>CEL 0.458221127114357<br>ETH 0.074811452184699<br>XLM 92.9201311222943<br>XRP 170.96420513145 | | |
| 3.1.007565 | ADRIAN GARCIA | ADDRESS REDACTED | | | ADA 613.924429371316<br>AVAX 3.86344074627428<br>BTC 0.0341414664569154<br>ETH 0.358902210895949<br>MATIC 376.424338646388<br>MCDAI 0.589230110427121 | | |
| 3.1.007566 | ADRIAN GARCIA | ADDRESS REDACTED | | | BAT 361.49349816187<br>MCDAI 74.4327698222127 | | |
| 3.1.007567 | ADRIAN GARCIA | ADDRESS REDACTED | | | ADA 282.835674920905<br>BTC 0.000920501081411018<br>ETH 0.818077118707904<br>LINK 36.6325969132398<br>MATIC 244.025059491769 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.007568 | ADRIAN GARCIA COLOMER | ADDRESS REDACTED | | | ADA 469.206944808765<br>BNB 0.81919146508416<br>BTC 0.000018608093899846<br>ETH 2.12055502072193<br>USDC 277.214053246876 | | |
| 3.1.007569 | ADRIAN GARCIA DE ALBA | ADDRESS REDACTED | | | BTC 0.000440683683836124<br>LTC 2.91307155038855<br>XLM 19.4897218840187 | BTC 0.000000006085510424 | |
| 3.1.007570 | ADRIAN GARCIA GALERAS | ADDRESS REDACTED | | | BTC 0.000101133236573452<br>CEL 0.744821641022665 | | |
| 3.1.007571 | ADRIAN GARCIA MARI | ADDRESS REDACTED | | | BCH 0.000000003836630109<br>CEL 1.47599818243264 | | |
| 3.1.007572 | ADRIAN GARCÍA VEGA | ADDRESS REDACTED | | | BTC 0.00000073957609245 | | |
| 3.1.007573 | ADRIAN GARZA | ADDRESS REDACTED | | | ADA 250.323582756995<br>BTC 0.0172405285610976<br>CEL 0.0668445145259647<br>LTC 1.65207768542347<br>USDC 148.338216437655<br>XLM 14.0721550482663<br>XRP 272.952103055349 | | |
| 3.1.007574 | ADRIAN GARZA | ADDRESS REDACTED | | | BAT 0.130419618204745<br>BTC 0.000001858348562286<br>MATIC 743.23502386938 | | |
| 3.1.007575 | ADRIAN GATHRIGHT | ADDRESS REDACTED | | | BTC 0.00280996024171947<br>LINK 0.0712940596823791<br>LTC 20.0239868237649<br>MCDAI 42.3459966109681<br>SNX 0.250413368040497 | LINK 151.060831950703 | |
| 3.1.007576 | ADRIAN GATOGOKU | ADDRESS REDACTED | | | USDT ERC20 10.9244079002544 | | |
| 3.1.007577 | ADRIAN GAZULLA MURCIA | ADDRESS REDACTED | | | BCH 0.514112694279605<br>BTC 0.0735924106159491<br>CEL 25.3126682798204<br>USDT ERC20 1024.656396 | | |
| 3.1.007578 | ADRIAN GENTRY | ADDRESS REDACTED | | | BTC 0.000000416084366372<br>CEL 0.0461487607138355<br>ETH 0.000007201047924905<br>USDC 3.64858190454934<br>XRP 0.000000178803290454 | | |
| 3.1.007579 | ADRIAN GEORGE ANTOCI | ADDRESS REDACTED | | | ADA 331.013231214229<br>CEL 4.4331306309799<br>LINK 10 | | |
| 3.1.007580 | ADRIÁN GEORGE RACASAN OLIDIE | ADDRESS REDACTED | | | CEL 0.000355385721134643 | | |
| 3.1.007581 | ADRIAN GERARDO POZUETA | ADDRESS REDACTED | | | BTC 0.000001682448131345<br>CEL 0.0109564702395162<br>MCDAI 0.0476143849124872<br>USDC 0.241477894866249<br>USDT ERC20 0.475302389520549 | | |
| 3.1.007582 | ADRIAN GHEBOIANU | ADDRESS REDACTED | | | CEL 0.0034730251705514 | | |
| 3.1.007583 | ADRIAN GHEOCULET | ADDRESS REDACTED | | | ADA 8.987707<br>CEL 0.115652816395134 | | |
| 3.1.007584 | ADRIAN GIANFRANCESCO | ADDRESS REDACTED | | | MATIC 0.0900316169849869 | | |
| 3.1.007585 | ADRIAN GIANSIRACUSA | ADDRESS REDACTED | | | CEL 1.09434513029391 | | |
| 3.1.007586 | ADRIAN GIERAKOWSKI | ADDRESS REDACTED | | | ADA 0.000039096641332743<br>BTC 0.000000194919987239999<br>MCDAI 0.000055006211524636<br>USDC 32.5721022288296 | | |
| 3.1.007587 | ADRIAN GIL | ADDRESS REDACTED | | | BCH 0.74999774<br>CEL 10.6391004621077<br>LTC 4.3093568<br>XRP 343.197753 | | |
| 3.1.007588 | ADRIAN GIMENEZ | ADDRESS REDACTED | | | BTC 0.00127221263288503<br>CEL 0.34980044883712<br>MCDAI 1449.07671929964<br>USDC 1426.99671241347<br>XLM 94.4510164526546 | | |
| 3.1.007589 | ADRIAN GLÄSER | ADDRESS REDACTED | | | ADA 0.389487644445906<br>BTC 0.153686835304153<br>DOT 0.0330373815382748<br>ETH 0.00101390469206648<br>USDT ERC20 0.0523897402584324 | | |
| 3.1.007590 | ADRIAN GODANO | ADDRESS REDACTED | | | LTC 0.000732197456083638<br>MCDAI 0.064093131964183 | | |
| 3.1.007591 | ADRIAN GODOY | ADDRESS REDACTED | | | BTC 0.000000344963590849<br>USDT ERC20 0.572407777131722 | | |
| 3.1.007592 | ADRIAN GOGAN | ADDRESS REDACTED | | | BTC 0.194435023584483<br>CEL 199.244423813526<br>ETH 0.299062709770909<br>SGB 25.9158223426954<br>XRP 167.873353916187 | | |
| 3.1.007593 | ADRIAN GOH | ADDRESS REDACTED | | | BUSD 0.0433270773136561<br>USDC 0.116306636817804 | | |
| 3.1.007594 | ADRIAN GOLDAN | ADDRESS REDACTED | | | CEL 0.140845143545087 | | |
| 3.1.007595 | ADRIAN GOLOBIC | ADDRESS REDACTED | | | BTC 0.000000467301679937<br>CEL 0.93973221948043<br>ETC 0.000010304760185892 | | |
| 3.1.007596 | ADRIAN GOMEZ | ADDRESS REDACTED | | | BAT 23.2969206928794<br>BTC 0.0000034785375 31279<br>ETH 0.0520526407579875<br>LINK 2.77177848404158<br>MATIC 20.691356768496<br>OMG 8.99814123193227<br>SNX 3.01485499227986<br>ZEC 0.79584666708518 | | |
| 3.1.007597 | ADRIAN GOMEZ | ADDRESS REDACTED | | | BTC 0.00503519141905092 | | |
| 3.1.007598 | ADRIAN GOMEZ | ADDRESS REDACTED | | | ADA 622.88971711087<br>DOT 37.2387460158021<br>ETH 4.49482752499685<br>LINK 20.9043438226294<br>MANA 687.117144567135<br>MATIC 1393.60390334245<br>SNX 64.4168017348412 | | |
| 3.1.007599 | ADRIAN GONCEAR | ADDRESS REDACTED | | | AVAX 1.995<br>BTC 0.0212024194793946<br>CEL 34.9463461640094<br>DOT 5.90505934725274<br>ETH 0.495589653412606<br>MATIC 144.070709<br>SOL 5.29463613431984 | | |
| 3.1.007600 | ADRIAN GONZALEZ | ADDRESS REDACTED | | | ADA 1497.95003800768<br>AVAX 2.78026135740869<br>BNB 0.5<br>BTC 0.0672181455056588<br>CEL 573.254953289833<br>ETH 0.404326149945982<br>LINK 8.01011985121066<br>LTC 3.24798993026369<br>LUNC 0.000000483394675948<br>PAXG 0.132908957265066<br>USDC 0.0680004780225489 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.007601 | ADRIAN GONZALEZ | ADDRESS REDACTED | | | ADA 0.148762943285303<br>BCH 0.000143734705862073<br>BTC 0.0000090382106788529<br>ETH 0.000074983248031279<br>LINK 0.000838353445107931<br>USDT ERC20 0.179648679938232 | | |
| 3.1.007602 | ADRIAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.00648787178348033 | | |
| 3.1.007603 | ADRIAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000209250413355<br>CEL 1.10057393107642<br>ETH 0.000002960146771931<br>USDC 0.0217737804191722<br>USDT ERC20 0.00739963636005843 | | |
| 3.1.007604 | ADRIAN GONZALEZ | ADDRESS REDACTED | | | BCH 0.00101231775696934<br>BTC 0.000016540280111372 | | |
| 3.1.007605 | ADRIÁN GONZÁLEZ HINOJOSA | ADDRESS REDACTED | | | ADA 303.32354519505<br>BTC 0.402456444773314<br>CEL 3.9205807018011<br>ETH 0.00233249402793516<br>LTC 0.0171673069901427<br>USDC 13.3059279704709 | | |
| 3.1.007606 | ADRIAN GONZALEZ MARQUEZ | ADDRESS REDACTED | | | AVAX 0.98790344<br>BTC 0.000000009203536317<br>CEL 4.70279627258512 | | |
| 3.1.007607 | ADRIAN GOOD | ADDRESS REDACTED | | | ADA 421.073742469253<br>BTC 0.0289257483417992<br>CEL 17.2176582770587 | | |
| 3.1.007608 | ADRIAN GOOI | ADDRESS REDACTED | | | BTC 0.246744512902645<br>ETH 2.60474051176194<br>LTC 13.3908299477375 | | |
| 3.1.007609 | ADRIAN GOOI | ADDRESS REDACTED | | | ADA 7851.86858626921<br>BTC 1.50357222075354<br>ETH 8.33880376791701 | | |
| 3.1.007610 | ADRIAN GORIA | ADDRESS REDACTED | | | BTC 0.000001454214221229<br>MCDAI 0.378184142791312 | | |
| 3.1.007611 | ADRIAN GOULD | ADDRESS REDACTED | | | ETH 0.0102358004821224 | | |
| 3.1.007612 | ADRIAN GOVOR | ADDRESS REDACTED | | | BTC 0.000619644136549205<br>CEL 82.5703126619026 | | |
| 3.1.007613 | ADRIAN GOZDEK | ADDRESS REDACTED | | | BTC 0.000379380028892857<br>CEL 7.70944435590903<br>SNX 0.228050851775868 | | |
| 3.1.007614 | ADRIAN GRADINARU | ADDRESS REDACTED | | | BTC 0.00135598742846665<br>USDC 42.863807158261 | | |
| 3.1.007615 | ADRIAN GRAJEDA | ADDRESS REDACTED | | | AVAX 0.433484873420571<br>BTC 0.0376009822242065<br>ETH 0.000139340594825722<br>GUSD 1.50022964260546<br>XLM 153.734597330251<br>XRP 0.000000041451575796 | | |
| 3.1.007616 | ADRIAN GRANDE | ADDRESS REDACTED | | | BTC 0.000000962661511535<br>USDC 0.391007571020212 | | |
| 3.1.007617 | ADRIAN GRGIC | ADDRESS REDACTED | | | BTC 0.0220633756067245<br>CEL 15.7834577431447<br>ETH 0.676850401033375 | | |
| 3.1.007618 | ADRIAN GRIGORE | ADDRESS REDACTED | | | ADA 4104.1338476236<br>BTC 0.0010604688460077 | | |
| 3.1.007619 | ADRIAN GUDEWICZ | ADDRESS REDACTED | | | BTC 0.000783724662220353<br>CEL 4.20013376492102<br>USDT ERC20 224.996111307954 | | |
| 3.1.007620 | ADRIAN GUERRA | ADDRESS REDACTED | | | BTC 0.00127998361620971<br>CEL 3.59146621095978<br>DOT 1.99005692 | | |
| 3.1.007621 | ADRIAN GUERRERO | ADDRESS REDACTED | | | USDC 0.0111121051018364 | | |
| 3.1.007622 | ADRIAN GUPTA | ADDRESS REDACTED | | | BTC 0.000676799428200087<br>ETH 1.12147578199643 | | |
| 3.1.007623 | ADRIÁN GYÖRE | ADDRESS REDACTED | | | CEL 21.7257679882164<br>DOT 3.92443273449492<br>LINK 0.5 | | |
| 3.1.007624 | ADRIAN HÄBERLI | ADDRESS REDACTED | | | AAVE 2.11973979634807<br>ADA 1026.33819662334<br>BNB 2.1223383939207<br>BTC 0.302089833735093<br>CEL 69.4316030803747<br>COMP 1.04310620204838<br>DOT 108.905503544021<br>ETH 2.02114645903981<br>LINK 20.6412677238629<br>LTC 0.00039121015676529<br>LUNC 60.5721408354181<br>MATIC 3234.30400090355<br>OMG 50.20101305639<br>SNX 34.7748873476105<br>SOL 70.5936593993503<br>UNI 20.5573732199252<br>USDC 0.00866983868377148<br>XRP 510.007039355076<br>ZRX 404.407313597109 | | |
| 3.1.007625 | ADRIAN HADZHIIVANOV | ADDRESS REDACTED | | | CEL 10.2045552126793<br>USDC 254.74 | | |
| 3.1.007626 | ADRIAN HAEBERLI | ADDRESS REDACTED | | | BAT 0.184586333301146<br>USDT ERC20 0.00673648153576648 | | |
| 3.1.007627 | ADRIAN HALDIMANN | ADDRESS REDACTED | | | AAVE 19.1345852638785<br>BTC 0.333006390780794<br>CEL 3347.6794550722<br>COMP 1.93362498<br>DOT 511.81210928<br>ETH 12.6850042017595<br>LINK 83.6687835251322<br>MATIC 511.030558192596<br>USDC 448.533<br>USDT ERC20 100 | | |
| 3.1.007628 | ADRIAN HANCOCK | ADDRESS REDACTED | | | CEL 6.66246378089363<br>USDC 371.39182850632 | | |
| 3.1.007629 | ADRIAN HANNIGAN | ADDRESS REDACTED | | | BTC 0.000000004586591843<br>CEL 0.400351101224225 | | |
| 3.1.007630 | ADRIAN HANRAHAN | ADDRESS REDACTED | | | BTC 0.253095459830343<br>CEL 377.269577002779<br>DOT 10.1000146109444<br>ETH 2.07086218<br>LINK 12.2326640016104<br>LUNC 55.0391167656949<br>MATIC 616.932124719402<br>SOL 25.4230112700803 | | |
| 3.1.007631 | ADRIAN HASUDUNGAN | ADDRESS REDACTED | | | BTC 0.000005641985215942 | | |
| 3.1.007632 | ADRIAN HAUROS | ADDRESS REDACTED | | | BTC 0.0145584159192353<br>USDC 262.760961913003 | | |
| 3.1.007633 | ADRIAN HAWLICZEK | ADDRESS REDACTED | | | BTC 0.0238626043089957 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.007634 | ADRIAN HAZZI | ADDRESS REDACTED | | | AAVE 3.37890713870919<br>BCH 1.39319707<br>BNB 0.288521219540802<br>BTC 1.06585916599076<br>CEL 1775.26174571179<br>ETH 26.10156309<br>LINK 208.703525655658<br>MATIC 724.572818326062<br>MCDAI 652.033617608574<br>USDC 4347.56977752044 | | |
| 3.1.007635 | ADRIAN HEDLEY | ADDRESS REDACTED | | | CEL 5.01452275549452<br>ETH 0.06820791 | | |
| 3.1.007636 | ADRIAN HENRIKSEN | ADDRESS REDACTED | | | BTC 0.000000574665569296<br>CEL 0.615873562366177<br>COMP 1.50449571062648<br>DASH 0.00902036988506<br>DOT 0.0306779395129416<br>ETH 0.00112717497470985<br>KNC 0.00752996839705378<br>MATIC 1540.58594556919<br>SUSHI 69.312698635937<br>UNI 0.0430610165850706<br>ZRX 2034.10611606221 | | |
| 3.1.007637 | ADRIAN HERNANDEZ | ADDRESS REDACTED | | | ADA 0.492004173511987<br>BTC 0.226388397055847<br>ETH 1.62705954347576<br>LINK 0.199007912224195<br>MANA 332.573757382413<br>USDC 0.00920322412971772 | BTC 0.00049<br>ETH 0.000158443211892<br>LINK 68.8456658 | |
| 3.1.007638 | ADRIÁN HERNÁNDEZ VIDAL | ADDRESS REDACTED | | | BCH 0.0112885864705842<br>BTC 0.000003649869880046<br>CEL 0.213267035900253 | | |
| 3.1.007639 | ADRIAN HIBBERT | ADDRESS REDACTED | | | AAVE 136.2841604<br>BAT 11100.409983133<br>BCH 0.000000001600887<br>BNT 352.69<br>BSV 275.7853643<br>BTC 1.00000000538538<br>CEL 724024.007746924<br>COMP 113.869413047412<br>DASH 677.31648809271<br>DOT 0.000000000077640089<br>EOS 0.0000975298204529<br>ETC 430.798311375914<br>ETH 1533.42118258625<br>LTC 0.000002285054485828<br>LUNC 180.733111258407<br>MANA 4180.16395873<br>OMG 268.63057069753<br>SNX 635.807244614615<br>SUSHI 2971.5689<br>UMA 166.427166630698<br>UNI 3617.89766191547<br>USDC 0.00700053567781293<br>USDT ERC20 0.000000459745149164<br>XLM 0.0000000805158<br>XRP 0.000000037808642515<br>ZEC 195.433598752514<br>ZRX 12132.7437077253 | | |
| 3.1.007640 | ADRIAN HIGHAM | ADDRESS REDACTED | | | BTC 0.00133619785403874<br>MATIC 275.583037969442 | | |
| 3.1.007641 | ADRIAN HIGUERAS ALVAREZ | ADDRESS REDACTED | | | BTC 1.00986206559121<br>ETH 12.5680374129534 | | |
| 3.1.007642 | ADRIAN HILLMAN | ADDRESS REDACTED | | | BTC 0.000014448250671455<br>CEL 1.1138283971036<br>EOS 0.00319841779762612<br>ETH 0.000112823977741594<br>LINK 0.0446835309145561<br>MATIC 0.159542187392834<br>SGB 160.270012659221<br>XLM 0.0290640990415249<br>XRP 0.803230244028752 | | |
| 3.1.007643 | ADRIAN HIU | ADDRESS REDACTED | | | ETH 0.00027331828205165 | | |
| 3.1.007644 | ADRIAN HOLECZEK | ADDRESS REDACTED | | | BTC 0.000000021240186763<br>CEL 0.0167007276587277<br>UNI 0.00000232<br>USDC 2.19228431320392 | | |
| 3.1.007645 | ADRIAN HOLGUIN | ADDRESS REDACTED | | | BTC 0.0131072461264225<br>ETH 0.231258707582862<br>GUSD 0.100055169057435 | | |
| 3.1.007646 | ADRIAN HOLMES | ADDRESS REDACTED | | | BTC 0.235796513601857<br>CEL 0.0151002066007821<br>ETH 1.30165103094704<br>PAX 2022.85947319904<br>USDC 2022.84509727889 | | |
| 3.1.007647 | ADRIAN HOLT | ADDRESS REDACTED | | | BTC 0.000027952768572384<br>COMP 0.0269524365355909<br>DOT 17.3159794895352<br>ETH 0.00000892942067183<br>LINK 10.1089679472374<br>MCDAI 37.8461584084591<br>UNI 37.6651700522908<br>XLM 38.0093714000413 | | |
| 3.1.007648 | ADRIAN HOLTZMAN | ADDRESS REDACTED | | | AAVE 0.00660355209435379<br>MATIC 3.94097757218725 | | |
| 3.1.007649 | ADRIAN HOMER VANNIASINKAM | ADDRESS REDACTED | | | BTC 0.00710484204373909 | | |
| 3.1.007650 | ADRIAN HOMFRAY | ADDRESS REDACTED | | | BTC 0.000001031922326437<br>CEL 102.579047170616<br>ETH 1.06426364791655<br>USDC 5087.6155927235<br>XRP 9765.25171643714 | | |
| 3.1.007651 | ADRIAN HONER | ADDRESS REDACTED | | | AVAX 102.190514719155<br>BTC 3.17951206252869<br>DOT 1054.03177235087<br>MATIC 55873.3665930527<br>SOL 101.964667783152<br>ZRX 5010.19883900358 | | |
| 3.1.007652 | ADRIAN HOPE ADRIANO | ADDRESS REDACTED | | | CEL 0.0396521480933352<br>DASH 0.000000008690591927<br>LTC 0.000000005482746085 | | |
| 3.1.007653 | ADRIAN HOPKINS | ADDRESS REDACTED | | | BTC 0.000022639598988812<br>ETH 0.000063799476870376<br>MATIC 0.442195179510837 | | |
| 3.1.007654 | ADRIAN HORSHAM | ADDRESS REDACTED | | | AVAX 65.5706968954448<br>BTC 0.243283975560803<br>ETH 0.00285168474262287<br>MATIC 4404.16277040598 | AVAX 8.92568172560605<br>ETH 2.21457225739947 | |
| 3.1.007655 | ADRIAN HOWARD | ADDRESS REDACTED | | | BTC 0.000005655030994361 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.007656 | ADRIAN HOYOS OLALLA | ADDRESS REDACTED | | | ADA 0.000319419447589715<br>BNB 0.000002346101054194<br>BTC 0.181914659888075<br>ETH 0.000000225938972835<br>PAXG 0.000000362045136689<br>USDT ERC20 0.00108522079095388 | | |
| 3.1.007657 | ADRIÁN HROMADA | ADDRESS REDACTED | | | CEL 1.30125395149759 | | |
| 3.1.007658 | ADRIAN HUBERTUS BOECKELER | ADDRESS REDACTED | | | 1INCH 372.259933698528<br>AAVE 2.36944031184669<br>ADA 6.09689557334998<br>BTC 0.167489829135738<br>ETH 2.27563130634857<br>MATIC 6317.18981588859<br>UNI 73.7855842093233<br>USDT ERC20 0.274290294735584 | BTC 0.000163225223939107 | |
| 3.1.007659 | ADRIAN HUĆ | ADDRESS REDACTED | | | CEL 0.345137559565895 | | |
| 3.1.007660 | ADRIAN HUFANA CAYCO | ADDRESS REDACTED | | | ADA 0.0452124176819856<br>BTC 0.00000492696106472799<br>CEL 0.0520011232009807<br>DOGE 0.0268002257583143<br>ETH 0.000006801600120824<br>XRP 0.0179007828324795 | | |
| 3.1.007661 | ADRIAN HUNT | ADDRESS REDACTED | | | BCH 0.000000001426303222<br>BSV 0.00016912544698549<br>BTC 0.000000006569683169<br>CEL 1231.82833077815<br>DOT 6.682968<br>ETH 1.12113835912945<br>LINK 24.0792986729355<br>LTC 0.190658646496587<br>MATIC 1394.24640118103<br>SNX 345.433216213005<br>UNI 9.852877<br>USDC 640.004827513588<br>ZRX 527.30483336871 | | |
| 3.1.007662 | ADRIAN IFTIMIE | ADDRESS REDACTED | | | BTC 0.000163110479686288 | | |
| 3.1.007663 | ADRIAN IGNATESCU | ADDRESS REDACTED | | | BAT 0.476654443058729<br>CEL 0.265820700862522<br>ZRX 503.786979899945 | | |
| 3.1.007664 | ADRIAN IN | ADDRESS REDACTED | | | ADA 337.444465087243<br>BNB 1.10913347233342<br>BTC 0.0793551005426597<br>CEL 172.62187181386<br>ETC 0.01<br>ETH 0.24921351382974<br>USDC 265 | | |
| 3.1.007665 | ADRIAN INGHAM | ADDRESS REDACTED | | | ADA 1517.44899976496<br>BAT 281.32442697445<br>BTC 0.829029581548224<br>CEL 522.786914261466<br>DOT 55.8370960812369<br>EOS 201.536270275373<br>ETH 10.2514787403694<br>MATIC 537.97637074 | | |
| 3.1.007666 | ADRIAN INSUA | ADDRESS REDACTED | | | BTC 0.000888083693007229<br>CEL 25.7279271872149<br>USDT ERC20 741 | | |
| 3.1.007667 | ADRIAN IOJA | ADDRESS REDACTED | | | BTC 0.00102856574498677<br>ETH 0.0145490964587484<br>LINK 110.803798043611 | BTC 0.000000005204255222 | |
| 3.1.007668 | ADRIAN IORDACHE | ADDRESS REDACTED | | | ADA 0.0488599200950963<br>BTC 0.0000000002837433685999999<br>XRP 0.253258706330699 | | |
| 3.1.007669 | ADRIAN IOSIF TIRNOVEANU | ADDRESS REDACTED | | | BTC 0.00136281208722136<br>USDT ERC20 22.0287365284711 | | |
| 3.1.007670 | ADRIAN ISLAS | ADDRESS REDACTED | | | ETH 0.00130274056173095 | | |
| 3.1.007671 | ADRIAN IVANOV | ADDRESS REDACTED | | | BTC 0.00840111839842891 | | |
| 3.1.007672 | ADRIAN IVO KOLAR | ADDRESS REDACTED | | | BTC 0.00019107645131453 | | |
| 3.1.007673 | ADRIAN IVORCIUC | ADDRESS REDACTED | | | ADA 0.0975604680777886<br>BNB 0.0011609618195898<br>BTC 0.000011741597366126<br>CEL 0.000144865759871928<br>DOT 0.043593697976798<br>USDT ERC20 0.37687788562263 | | |
| 3.1.007674 | ADRIÁN IZQUIERDO | ADDRESS REDACTED | | | BTC 0.000000005570293154<br>CEL 0.286454937441933 | | |
| 3.1.007675 | ADRIAN JACKSON | ADDRESS REDACTED | | | BTC 0.605024497628101<br>ETH 6.01930792086451<br>LINK 106.01086416125<br>LTC 31.1315851407993<br>MATIC 614.412189422079<br>MCDAI 2661.7007783961 | | |
| 3.1.007676 | ADRIAN JACKSON | ADDRESS REDACTED | | | BAT 0.158824523590184<br>ETH 0.0000823222360071429<br>LINK 0.00590951813806091<br>XLM 0.23023587764214<br>ZEC 0.00062166227278621 | | |
| 3.1.007677 | ADRIAN JACOBS | ADDRESS REDACTED | | | ETH 5.67203357372139 | | |
| 3.1.007678 | ADRIAN JAKUB JERECZEK | ADDRESS REDACTED | | | BTC 0.000000030045559213<br>DASH 0.000016886037870284 | | |
| 3.1.007679 | ADRIÁN JAKUBČO | ADDRESS REDACTED | | | ADA 354.038875921752<br>BTC 0.00109646322037282 | | |
| 3.1.007680 | ADRIAN JAMAAL GREEN | ADDRESS REDACTED | | | BTC 0.419293001553437<br>ETH 2.07035729927102 | | |
| 3.1.007681 | ADRIAN JAMES COSTELLO | ADDRESS REDACTED | | | ADA 1626.07854585926<br>BTC 0.00240104357255547<br>CEL 0.19233925036527<br>DOT 124.441074332167 | | |
| 3.1.007682 | ADRIAN JAMES HECTOR | ADDRESS REDACTED | | | CEL 0.0533565878128678 | | |
| 3.1.007683 | ADRIAN JAN DE LANGE | ADDRESS REDACTED | | | ADA 424.917615<br>BTC 0.715562224655965<br>CEL 8.6311562739842<br>DOT 36.9540004943172<br>ETH 1.11430049081679<br>XLM 595.7457286<br>XRP 562.76 | | |
| 3.1.007684 | ADRIAN JAN SLOMIANY | ADDRESS REDACTED | | | BTC 0.00000115715768084399<br>ETH 0.000000988625733156<br>USDC 0.0508314444196822 | | |
| 3.1.007685 | ADRIAN JANKO | ADDRESS REDACTED | | | BTC 0.00512255625764994 | | |
| 3.1.007686 | ADRIAN JANKOWSKI | ADDRESS REDACTED | | | ADA 2606.82249165882<br>BAT 99.74192685051<br>BTC 0.00873742169511154<br>ETH 0.237541116156122<br>MATIC 16402.9474224086 | | |
| 3.1.007687 | ADRIÁN JAVIER GALLO | ADDRESS REDACTED | | | BTC 0.000000432899400797<br>CEL 97.1763887269194<br>MCDAI 0.294124646412473 | | |
| 3.1.007688 | ADRIAN JEAN LOUIS | ADDRESS REDACTED | | | ADA 0.000000647729561245<br>CEL 0.148034781092118 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.007689 | ADRIAN JEDLIKOWSKI | ADDRESS REDACTED | | | BTC 0.000000008356608432<br>CEL 56.4362215349496<br>DOGE 1995.4<br>LINK 0.00684 | | |
| 3.1.007690 | ADRIAN JENDO | ADDRESS REDACTED | | | BTC 0.00128441514764196<br>DOT 7.88273700599046<br>USDC 0.836147879085962 | | |
| 3.1.007691 | ADRIAN JENSEN | ADDRESS REDACTED | | | BTC 0.0021228832407282<br>USDC 699.587528459846 | | |
| 3.1.007692 | ADRIAN JESIONEK | ADDRESS REDACTED | | | ADA 0.578474539942143<br>BTC 0.0219263794648554<br>CEL 4.12539664982306<br>LTC 0.000039302788840639 | | |
| 3.1.007693 | ADRIAN JESUS PHRUKSUKARN | ADDRESS REDACTED | | | BTC 0.00018988050273642<br>DOT 19.9917815312206<br>USDC 473.569790345846 | BTC 0.000000921142643823<br>CEL 48.0700409663568 | |
| 3.1.007694 | ADRIAN JEWELL | ADDRESS REDACTED | | | USDC 18.3424997780973 | | |
| 3.1.007695 | ADRIAN JIMENEZ | ADDRESS REDACTED | | | BTC 0.239918834447869<br>CEL 5112.28935239248<br>ETH 5.48160228321709 | | |
| 3.1.007696 | ADRIAN JIMENEZ | ADDRESS REDACTED | | | ETH 0.000522736103231005 | | |
| 3.1.007697 | ADRIAN JIMENEZ | ADDRESS REDACTED | | | BTC 0.00000319542842224199<br>ETH 0.000177184255660125<br>XLM 0.0461178849357387 | | |
| 3.1.007698 | ADRIAN JOHN GRAHAM ADAMS | ADDRESS REDACTED | | | BTC 0.00233995074312061<br>SOL 123.289620896865 | | |
| 3.1.007699 | ADRIAN JOHN KOSOVICH | ADDRESS REDACTED | | | BTC 0.00169188620021621<br>CEL 79.8426701407315<br>USDT ERC20 10827.1599503075 | | |
| 3.1.007700 | ADRIAN JOHN LEEDS | ADDRESS REDACTED | | | BTC 0.00355442470918715<br>CEL 36.473475416448<br>DOT 0.00361583933241714<br>ETH 0.0161206505691183<br>USDC 0.288771835173056<br>XLM 163.16788422295<br>XRP 66.9458003145299 | | |
| 3.1.007701 | ADRIAN JOHN MAWE | ADDRESS REDACTED | | | BTC 0.000030765209526657<br>CEL 0.747669748837684<br>TUSD 0.209192091013129 | | |
| 3.1.007702 | ADRIAN JOHN-CHUAN | ADDRESS REDACTED | | | CEL 0.000182190765695813<br>ETH 0.000094951709722622 | | |
| 3.1.007703 | ADRIAN JONES | ADDRESS REDACTED | | | BTC 0.000011197621740709 | | |
| 3.1.007704 | ADRIAN JOSIPOVIC | ADDRESS REDACTED | | | BTC 0.00105489398099194<br>USDT ERC20 0.000000960071461285 | | |
| 3.1.007705 | ADRIAN JUAREZ | ADDRESS REDACTED | | | AAVE 2.6977263710388<br>BTC 0.532559016278491<br>COMP 1.09350667323886<br>ETH 3.2090756665426<br>LINK 5.06072547776806<br>LTC 5.09431763285686<br>MATIC 548.104207590213<br>MCDAI 0.0510635208532429 | | |
| 3.1.007706 | ADRIAN JULIAN JR | ADDRESS REDACTED | | | 1INCH 0.113030712118234<br>AAVE 0.00127915989795106<br>ADA 0.432237324666052<br>BAT 181.825253596665<br>BTC 0.0000649555421109339<br>CEL 118.816932446548<br>DASH 0.00100525741346486<br>DOT 0.0128351993235528<br>ETC 0.0020608354393024<br>ETH 0.0575695661561876<br>KNC 0.0114588333904624<br>LINK 2.5861822005432<br>MANA 0.00191173792116636<br>MATIC 96.1545956469433<br>PAX 0.748175618413914<br>SNX 50.3536682280049<br>SOL 0.00607611818846719<br>SUSHI 45.0172860840296<br>UMA 27.9922849099921<br>UNI 30.9637213028723<br>USDC 0.358215683904034<br>USDT ERC20 0.477319640582819<br>XTZ 6.64485897706795<br>ZRX 312.607442887973 | | ADA 0.00000043944479547<br>SNX 44.9886834233188<br>SOL 0.000000000786514508 |
| 3.1.007707 | ADRIAN JUN RONG WANG | ADDRESS REDACTED | | | CEL 0.0785601147032449<br>USDC 154.188938442712 | | |
| 3.1.007708 | ADRIAN JÜRGEN LANDSMANN | ADDRESS REDACTED | | | BTC 0.0116076179425126 | | |
| 3.1.007709 | ADRIÁN JURIČEK | ADDRESS REDACTED | | | BTC 0.0026034490694297 | | |
| 3.1.007710 | ADRIAN JUTZI | ADDRESS REDACTED | | | BTC 0.000875380262081448<br>CEL 0.135245478351001<br>LTC 0.00546112987578614 | | |
| 3.1.007711 | ADRIAN KA CHUN HO | ADDRESS REDACTED | | | BTC 0.00843107348179204<br>CEL 0.632410139582152 | | |
| 3.1.007712 | ADRIAN KACZOR | ADDRESS REDACTED | | | BTC 0.00000000399943239<br>CEL 26.0926934268301<br>XRP 0.128273629912736 | | |
| 3.1.007713 | ADRIAN KACZOR | ADDRESS REDACTED | | | CEL 0.108545012023776 | | |
| 3.1.007714 | ADRIAN KAMIL ZALOT | ADDRESS REDACTED | | | BTC 0.00176957093532574 | | |
| 3.1.007715 | ADRIAN KAPUSTA | ADDRESS REDACTED | | | CEL 0.0571500012910726 | | |
| 3.1.007716 | ADRIAN KASCHUBE | ADDRESS REDACTED | | | | CEL 118.561997060283 | |
| 3.1.007717 | ADRIAN KATZANDER | ADDRESS REDACTED | | | CEL 1.0072451014728 | | |
| 3.1.007718 | ADRIAN KATZIANKA | ADDRESS REDACTED | | | BTC 0.0322816465367843 | | |
| 3.1.007719 | ADRIAN KELLEY | ADDRESS REDACTED | | | BTC 0.00111545144022612<br>ETH 0.179874073915403 | | |
| 3.1.007720 | ADRIAN KEOUGH | ADDRESS REDACTED | | | BTC 0.00199134344329813<br>CEL 0.69121389376386<br>DASH 0.000664515599410044<br>DOT 0.0284024382977702<br>EOS 0.0688059063311331<br>LINK 14.8048255248777<br>MATIC 0.934813877107026<br>USDT ERC20 0.44398982762832<br>XLM 0.316072268530439<br>XRP 1.05226833762692 | | |
| 3.1.007721 | ADRIAN KERN | ADDRESS REDACTED | | | BTC 0.00722971941604031 | | |
| 3.1.007722 | ADRIAN KERR | ADDRESS REDACTED | | | BTC 0.0000180601947106499<br>CEL 0.354274273843533<br>DOT 0.0502392266942367 | | |
| 3.1.007723 | ADRIÁN KIRÁLY | ADDRESS REDACTED | | | BTC 0.00157156398863844<br>CEL 0.930097632882118<br>DOT 0.108339432438792 | | |
| 3.1.007724 | ADRIAN KIRBY | ADDRESS REDACTED | | | BTC 0.000913560422554037<br>CEL 1011.75677947998<br>MATIC 2971.05934723264<br>XRP 302.85 | | |
| 3.1.007725 | ADRIAN KLAPCZAREK | ADDRESS REDACTED | | | BTC 0.00363254572536422<br>USDC 1101.91150692942 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.007726 | ADRIAN KNIGHT | ADDRESS REDACTED | | | BTC 0.430695223837714<br>DOT 73.9511521243476<br>ETH 0.00102509502431115<br>LTC 14.6559252524949<br>MATIC 1336.33412862221<br>USDT ERC20 1.69893671931279<br>XLM 17905.6148746872 | | |
| 3.1.007727 | ADRIAN KOBLOS | ADDRESS REDACTED | | | ADA 151.503086940178<br>BTC 0.0200837824961699<br>CEL 5.39919751667049<br>DOT 2.75680561747801<br>SOL 1.03842270171429 | | |
| 3.1.007728 | ADRIAN KOH WHYE LOONG (HUO WEILONG) | ADDRESS REDACTED | | | BTC 0.310042926662529<br>GUSD 2518.02928910891 | | |
| 3.1.007729 | ADRIAN KOK | ADDRESS REDACTED | | | BTC 0.000000007465176871<br>CEL 1.80125578531597<br>USDT ERC20 0.00000001973740248 | | |
| 3.1.007730 | ADRIAN KÖLSCH | ADDRESS REDACTED | | | BTC 0.00134898566041771 | | |
| 3.1.007731 | ADRIAN KOPERSKI | ADDRESS REDACTED | | | XRP 59.6 | | |
| 3.1.007732 | ADRIAN KORENIC | ADDRESS REDACTED | | | BTC 0.000006585768680078<br>CEL 0.569311187614673 | | |
| 3.1.007733 | ADRIAN KORN | ADDRESS REDACTED | | | ADA 0.3384132136357<br>BTC 0.0000967511439781489<br>ETH 0.00140029219505553<br>XRP 0.194745907503338 | | |
| 3.1.007734 | ADRIAN KORNILUK | ADDRESS REDACTED | | | ADA 1.18356955725123 | | |
| 3.1.007735 | ADRIAN KOWALCZYK | ADDRESS REDACTED | | | BTC 0.000558052325998145<br>CEL 12.3458356565977<br>XRP 2235.45080884189 | | |
| 3.1.007736 | ADRIAN KOWALSKI | ADDRESS REDACTED | | | BTC 0.0181609679364962<br>ETH 0.176743793685411<br>LINK 26.1855001736799<br>MANA 88.1195898873805<br>MCDAI 42.4756290229027 | | |
| 3.1.007737 | ADRIAN KRAJEWSKI | ADDRESS REDACTED | | | BTC 0.0001054<br>CEL 0.0766090812792217 | | |
| 3.1.007738 | ADRIAN KRION | ADDRESS REDACTED | | | AVAX 75.797436232725<br>BAT 1447.98383065196<br>BTC 0.000710970599911526<br>CEL 681.017092885816<br>DASH 3.97141844667163<br>EOS 2127.19126879647<br>ETC 85.2068966526116<br>ETH 11.7291133125076<br>LPT 21.6056308121739<br>LTC 22.3574457681041<br>LUNC 301.131431635972<br>MANA 306.02955401962<br>MATIC 10490.4920818225<br>MCDAI 112.02090368373<br>SGB 266.785171834524<br>SNX 607.822043063162<br>UMA 31.291631466721<br>UNI 523.189513936318<br>USDC 480.040902340062<br>USDT ERC20 97.910528<br>XLM 1196.24427350211<br>XRP 1816.44883368856<br>ZEC 12.4084262288399<br>ZRX 676.11361488595 | | |
| 3.1.007739 | ADRIAN KRYSZAK | ADDRESS REDACTED | | | BTC 0.000004761513510708 | | |
| 3.1.007740 | ADRIAN KRZESINSKI | ADDRESS REDACTED | | | BNB 0.00081307385769304<br>BTC 0.000000397009074569<br>CEL 0.00473929000952698<br>ETH 3.05506767176006 | | |
| 3.1.007741 | ADRIAN KUBCZAK | ADDRESS REDACTED | | | BTC 0.00251862212575456<br>CEL 2.76055276047844 | | |
| 3.1.007742 | ADRIAN KUCA | ADDRESS REDACTED | | | BTC 0.00000148330169165<br>BUSD 0.848531278248101<br>ETH 0.000118879984747017 | | |
| 3.1.007743 | ADRIAN KUENZI | ADDRESS REDACTED | | | CEL 726.331889795556<br>MATIC 30522.1768370012 | | |
| 3.1.007744 | ADRIAN KÜHL | ADDRESS REDACTED | | | BTC 0.000003191931719587 | | |
| 3.1.007745 | ADRIAN KULATUNGA | ADDRESS REDACTED | | | BTC 0.000003563347183926<br>CEL 0.0151363017971952<br>DOT 5.2899957737484<br>ETH 0.000047036282985247<br>MATIC 42.5244586826987<br>USDC 0.0382762709680575<br>XLM 0.0535620982916203 | | |
| 3.1.007746 | ADRIAN KUREK | ADDRESS REDACTED | | | BTC 0.000000149019871783<br>CEL 10.7627879908373<br>ETH 0.000000002979514936<br>LUNC 0.000000815384615385<br>USDC 0.00475416569230769 | | |
| 3.1.007747 | ADRIAN KUSUMA | ADDRESS REDACTED | | | ADA 0.00585191286158084<br>BTC 0.09318800045<br>CEL 3383.91393652874<br>ETH 0.256664337644779<br>LUNC 10.31433<br>MATIC 110.285511607647<br>SGB 4.77507795493987<br>USDC 4.65032362932437<br>USDT ERC20 0.000000544114381217<br>XRP 0.00000026829827986 | | |
| 3.1.007748 | ADRIAN KWAKYE | ADDRESS REDACTED | | | BTC 0.000012609166733763<br>CEL 0.286498738564412 | | |
| 3.1.007749 | ADRIAN KWIATKOWSKI | ADDRESS REDACTED | | | ADA 0.0627307729065203<br>BTC 0.213188421711174<br>ETH 1.70368725988984<br>USDT ERC20 0.254636476073117 | | |
| 3.1.007750 | ADRIAN KYLE YEE | ADDRESS REDACTED | | | BTC 0.0355043836356786<br>USDC 380.606781076796 | | |
| 3.1.007751 | ADRIAN LABOY | ADDRESS REDACTED | | | AAVE 0.0276863831182756<br>BTC 0.0181970728180333<br>ETH 0.00266930871146567<br>LINK 0.0795352292568366<br>LTC 0.00984604526930036<br>SNX 0.488376872254236<br>USDC 4098.0641158893<br>USDT ERC20 26410.5452113502 | | |
| 3.1.007752 | ADRIAN ŁAGANOWSKI | ADDRESS REDACTED | | | BTC 0.000000008418540676<br>CEL 0.0800238314678953<br>ZEC 0.00901627 | | |
| 3.1.007753 | ADRIÁN LAGE | ADDRESS REDACTED | | | BSV 0.02072519<br>BTC 0.0182726645011365<br>CEL 9.05405646792207<br>ETH 0.1675170956099 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.007754 | ADRIAN LAI | ADDRESS REDACTED | | | ADA 11742.6639217398<br>BTC 0.000838883935135836<br>ETH 10.378990768629 | | |
| 3.1.007755 | ADRIAN LAI | ADDRESS REDACTED | | | BTC 0.000020540591160382<br>CEL 0.214641356180987<br>USDC 0.242686732677989 | | |
| 3.1.007756 | ADRIAN LAMAS | ADDRESS REDACTED | | | CEL 4.2635528074373<br>USDC 401.911687 | | |
| 3.1.007757 | ADRIAN LANAS | ADDRESS REDACTED | | | ADA 498.919466855352<br>BTC 0.0106935520916243<br>CEL 0.938551237192154 | | |
| 3.1.007758 | ADRIAN LAROS | ADDRESS REDACTED | | | BTC 0.0974120250646511 | | |
| 3.1.007759 | ADRIAN LARREAL MATA | ADDRESS REDACTED | | | BTC 0.101279037550675<br>CEL 0.269669449550178<br>DASH 0.833672479031409<br>EOS 331.907161260181<br>ETC 51.0642429535658<br>ETH 7.63965876926719<br>LINK 0.000335512272369056<br>LTC 0.000011024901112612<br>MATIC 7097.18275198791<br>MCDAI 3080.38555949392<br>OMG 12.1272756353937<br>SGB 953.305992912637<br>XLM 3.61388735945486<br>XRP 0.000000098348362506 | BTC 0.0706491599725144<br>ETH 0.00259507072307827<br>MCDAI 1.82 | |
| 3.1.007760 | ADRIAN LASYK | ADDRESS REDACTED | | | CEL 0.0932828648064558<br>ZRX 0.388440035635065 | | |
| 3.1.007761 | ADRIAN LAUB | ADDRESS REDACTED | | | BTC 0.0119492688292991 | | |
| 3.1.007762 | ADRIAN LAWRIE | ADDRESS REDACTED | | | BTC 0.474665912388399<br>DOT 45.279691219899<br>ETH 11.6143177800944<br>MATIC 2488.82284060936 | | |
| 3.1.007763 | ADRIAN LAZAR | ADDRESS REDACTED | | | BTC 0.000000002478521622<br>CEL 0.0415958158296071<br>SNX 0.129337218314613 | | |
| 3.1.007764 | ADRIAN LAZARCIUC | ADDRESS REDACTED | | | BTC 0.000000009647789623<br>CEL 9.00029869568739 | | |
| 3.1.007765 | ADRIAN LEAL | ADDRESS REDACTED | | | ADA 837.729430791851<br>BTC 0.00460238828075116<br>ETH 2.07481006594785<br>MATIC 94.8825615079926 | | |
| 3.1.007766 | ADRIAN LEBELE | ADDRESS REDACTED | | | ADA 13.4084502199305<br>BTC 0.0627665794847342<br>CEL 5.5722436739365<br>ETH 2.00686394170102<br>LINK 0.000004<br>MATIC 6.1340532438284<br>SNX 0.0579553879903112<br>USDC 48.378 | | |
| 3.1.007767 | ADRIAN LEE | ADDRESS REDACTED | | | BTC 0.00205995061524407 | | |
| 3.1.007768 | ADRIAN LEE | ADDRESS REDACTED | | | CEL 1.06219092364539 | | |
| 3.1.007769 | ADRIAN LEE | ADDRESS REDACTED | | | BTC 0.0767704837076158<br>LTC 3.02792250218486 | | |
| 3.1.007770 | ADRIAN LEGARRETA | ADDRESS REDACTED | | | USDT ERC20 3.71800098688442 | | |
| 3.1.007771 | ADRIAN LEIGH ROWSE | ADDRESS REDACTED | | | BTC 0.014570574644453 | | |
| 3.1.007772 | ADRIAN LEONG | ADDRESS REDACTED | | | BTC 0.368634186672342<br>CEL 220.509927445871<br>ETC 0.260711070386042<br>USDC 2.26<br>USDT ERC20 6623.29903897271<br>XRP 1.1935119370889<br>ZEC 88.5506615461384<br>ZRX 0.125401250282172 | | |
| 3.1.007773 | ADRIAN LESTER | ADDRESS REDACTED | | | BTC 0.00170840666548189<br>ETH 0.0189521097936091 | | |
| 3.1.007774 | ADRIAN LEUNG | ADDRESS REDACTED | | | BTC 0.00389188432518418<br>TCAD 354.125557151279<br>TUSD 244.451661957543 | | |
| 3.1.007775 | ADRIAN LEUNG | ADDRESS REDACTED | | | BTC 0.0378153426785555<br>CEL 207.118509071786<br>UNI 58 | | |
| 3.1.007776 | ADRIAN LEWIS | ADDRESS REDACTED | | | ADA 2363.54107627575<br>BTC 0.0000000720308848059999<br>CEL 229.525178330363<br>DOT 0.0278792407442415<br>ETH 0.00191918829748118<br>LINK 0.00875741600519736<br>MCDAI 0.00482059930838486<br>SNX 60.7299774371592<br>USDC 0.016352242506428 | | |
| 3.1.007777 | ADRIAN LI | ADDRESS REDACTED | | | BTC 0.0992424378984078 | | |
| 3.1.007778 | ADRIAN LIM | ADDRESS REDACTED | | | CEL 1.48733787873577<br>ETH 0.320634807027712 | | |
| 3.1.007779 | ADRIAN LIM | ADDRESS REDACTED | | | BTC 0.0019141568114886<br>CEL 0.0246412754726731<br>LUNC 15.5642219377752 | | |
| 3.1.007780 | ADRIAN LIM ZAN KUANG | ADDRESS REDACTED | | | ADA 0.0216523901383962<br>BTC 0.00000149060845594599<br>CEL 0.0310693781986858<br>ETH 0.000092752668434639 | | |
| 3.1.007781 | ADRIAN LINGUA | ADDRESS REDACTED | | | CEL 0.209458670404842<br>XRP 0.000000985763409391 | | |
| 3.1.007782 | ADRIAN LIOW | ADDRESS REDACTED | | | BTC 0.0102710371068235<br>CEL 72.0439287462345<br>USDC 7598.74065247062 | | |
| 3.1.007783 | ADRIAN LLAMAS | ADDRESS REDACTED | | | BTC 0.00121850264432291<br>ETH 0.121395101873653<br>USDC 521.386296857188 | | |
| 3.1.007784 | ADRIAN LLAURADO | ADDRESS REDACTED | | | CEL 1.07468113258706 | | |
| 3.1.007785 | ADRIAN LOH | ADDRESS REDACTED | | | BNB 1.66737824951251<br>BTC 0.00169087269683779<br>CEL 1.49768026481842<br>ETH 0.0159905891381216 | | |
| 3.1.007786 | ADRIAN LOJO | ADDRESS REDACTED | | | BTC 0.000249579568276957<br>ETH 0.0020789376166014<br>USDC 45.2280388172886 | BTC 0.000000008426088553<br>USDC 16.4505903078837 | |
| 3.1.007787 | ADRIAN LONGORIA | ADDRESS REDACTED | | | CEL 1.07624250843111<br>ETH 0.000694600699467579 | | |
| 3.1.007788 | ADRIAN LONGSTAFF | ADDRESS REDACTED | | | BTC 0.000000007399194243<br>CEL 12.4123796588691 | | |
| 3.1.007789 | ADRIAN LOPEZ | ADDRESS REDACTED | | | BTC 0.000000865447986425<br>CEL 0.000538830120612027<br>USDC 2550.93658938814 | | |
| 3.1.007790 | ADRIAN LOPEZ | ADDRESS REDACTED | | | BTC 0.00109782837112634<br>USDC 1050.73400054167 | | |
| 3.1.007791 | ADRIÁN LOPEZ | ADDRESS REDACTED | | | BTC 0.00199952053259231<br>LINK 0.00694714989470303<br>USDT ERC20 0.28945019145737 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.007792 | ADRIÁN LÓPEZ | ADDRESS REDACTED | | | CEL 0.0579527681273272<br>LUNC 10.0874934196982<br>MATIC 21.1735199421109 | | |
| 3.1.007793 | ADRIÁN LÓPEZ EGAÑA | ADDRESS REDACTED | | | CEL 1.06034449007025 | | |
| 3.1.007794 | ADRIAN LOPEZ PLAZA | ADDRESS REDACTED | | | BTC 0.0497534554549867<br>DOT 36.0863396417739<br>LINK 54.8306635497976<br>MATIC 50.3755850586111 | | |
| 3.1.007795 | ADRIAN LOVRICK | ADDRESS REDACTED | | | BTC 0.000067531883458484<br>CEL 13.1419013238147<br>SNX 0.156948877721242 | | |
| 3.1.007796 | ADRIAN LOW | ADDRESS REDACTED | | | BTC 0.000005339998055662 | | |
| 3.1.007797 | ADRIAN LOZANO | ADDRESS REDACTED | | | BTC 0.000000791539966152<br>LINK 0.130329135562631<br>MATIC 2.38981584785015<br>SNX 0.000543856714300238<br>UNI 0.000019392493694836<br>USDC 0.0146089536486161 | | |
| 3.1.007798 | ADRIAN LOZANO | ADDRESS REDACTED | | | AAVE 0.271400902689609<br>MANA 0.014101949922921<br>MATIC 0.247122248139445<br>XLM 0.102413686264778 | MATIC 151.61087630383<br>XLM 0.000000013511301568 | |
| 3.1.007799 | ADRIAN LU | ADDRESS REDACTED | | | BTC 0.0122337827294114<br>CEL 0.0521418167667761 | | |
| 3.1.007800 | ADRIAN LUEZAS ESPINOSA | ADDRESS REDACTED | | | AAVE 2.03521071001749<br>CEL 348.732760765734<br>USDT ERC20 9.74752654924672 | | |
| 3.1.007801 | ADRIAN LUGO | ADDRESS REDACTED | | | ADA 1125.84399397925<br>AVAX 6.51372696546964<br>BTC 0.105904862661837<br>ETH 2.40516613175146<br>LINK 17.7260898678847<br>MATIC 196.049113560444<br>SOL 11.0830153867157<br>USDC 11598.2547013815<br>XTZ 111.388487230721 | | |
| 3.1.007802 | ADRIAN LUI | ADDRESS REDACTED | | | BTC 0.176130956243765<br>ETH 1.95765459744304 | | |
| 3.1.007803 | ADRIAN LUIS LIFSZYC | ADDRESS REDACTED | | | BTC 0.0171503995532555<br>ETH 0.00187177402395674<br>USDC 11.4455337403022 | | |
| 3.1.007804 | ADRIAN LUKAS KESER | ADDRESS REDACTED | | | BTC 0.0254828369339305 | | |
| 3.1.007805 | ADRIAN LUKAS KÖSTER | ADDRESS REDACTED | | | BTC 0.000000238082555403 | | |
| 3.1.007806 | ADRIAN LUKASZ MARSCHOLLEK | ADDRESS REDACTED | | | BTC 0.000001671517171136 | | |
| 3.1.007807 | ADRIAN LYDON | ADDRESS REDACTED | | | ADA 0.146920522012201<br>BTC 0.000002318703406104<br>ETH 0.00163762701960402 | | |
| 3.1.007808 | ADRIAN ŁYSEK | ADDRESS REDACTED | | | BTC 0.000002180829736986<br>CEL 5.34237159752934<br>USDT ERC20 0.295331311710738 | | |
| 3.1.007809 | ADRIAN M SULAEMAN | ADDRESS REDACTED | | | ETH 0.371440259342164<br>USDT ERC20 122.533668450688 | | |
| 3.1.007810 | ADRIAN MA | ADDRESS REDACTED | | | BTC 0.0116893452406864<br>ETH 0.130367664442126<br>LINK 392.581498855115<br>USDC 16559.0559567809 | | |
| 3.1.007811 | ADRIAN MAGNUSSEN | ADDRESS REDACTED | | | BCH 0.000349150302402591<br>BNT 0.0206856745320811<br>BTC 0.087091312900575<br>BUSD 0.0165890174531735<br>CEL 4.94872290045815<br>ETH 1.82099840849<br>LINK 0.00308841899214565<br>LTC 0.00000262582496308<br>MATIC 1.35199546485635<br>SNX 25.6367524547869<br>TGBP 0.0870561238656158<br>TUSD 0.395947950450112<br>USDT ERC20 0.339832224752236<br>XRP 0.132604051382934 | | |
| 3.1.007812 | ADRIAN MAHECHA BATTLYK | ADDRESS REDACTED | | | CEL 1.06309427496335 | | |
| 3.1.007813 | ADRIAN MAHJOUB | ADDRESS REDACTED | | | DOT 0.0188498288587935 | | |
| 3.1.007814 | ADRIAN MALCOS | ADDRESS REDACTED | | | BTC 0.179807402907145 | | |
| 3.1.007815 | ADRIAN MALLETT | ADDRESS REDACTED | | | ETH 0.000064707966220192 | | |
| 3.1.007816 | ADRIAN MAMAMLIGA | ADDRESS REDACTED | | | BTC 0.000520091893144922<br>CEL 52.162299366671<br>LTC 2.35553111<br>MCDAI 40 | | |
| 3.1.007817 | ADRIAN MANALO | ADDRESS REDACTED | | | BTC 0.145977289259825 | | |
| 3.1.007818 | ADRIAN MANASSERO | ADDRESS REDACTED | | | BTC 0.0018116936469724<br>CEL 74.5517653892351<br>ETH 0.0108761018311686<br>LTC 49.7398227306249 | | |
| 3.1.007819 | ADRIAN MANCINI | ADDRESS REDACTED | | | AVAX 3.05133052432539<br>BTC 0.000001750025278882<br>CEL 2.0246314261803<br>DOT 1.12466208953849<br>ETH 0.000026825087014002<br>MATIC 0.229887110992787<br>USDC 0.0766044622741534<br>XLM 57.8183787241117 | | |
| 3.1.007820 | ADRIAN MARANO | ADDRESS REDACTED | | | CEL 0.00163093375551265<br>MCDAI 0.513186321449302 | | |
| 3.1.007821 | ADRIAN MARCEL RITH | ADDRESS REDACTED | | | BTC 0.0457513578155488 | | |
| 3.1.007822 | ADRIAN MARCELLANA | ADDRESS REDACTED | | | BCH 0.000011163328694963<br>BTC 0.00000007946886126<br>CEL 0.000063510136374845<br>MCDAI 0.029075912182597<br>SGB 0.00151677006320456<br>XRP 0.00896407842439309 | | |
| 3.1.007823 | ADRIAN MARCELO SVETONI | ADDRESS REDACTED | | | BTC 0.00113840759545547<br>CEL 0.638682939559102<br>LTC 0.00000000120807881 | | |
| 3.1.007824 | ADRIAN MARCINKIEWICZ | ADDRESS REDACTED | | | BTC 0.000000008216585782<br>CEL 0.029765222343029<br>MATIC 0.371429 | | |
| 3.1.007825 | ADRIAN MARCO | ADDRESS REDACTED | | | ADA 163.990043<br>BTC 0.00105095260268744<br>CEL 3.71218178010959 | | |
| 3.1.007826 | ADRIAN MARCO SILVIO SEEBOTH | ADDRESS REDACTED | | | BTC 0.00000026095048856 | | |
| 3.1.007827 | ADRIAN MARIANO | ADDRESS REDACTED | | | BTC 0.106797817064744<br>ETH 0.510499582213257<br>USDC 210.265825012873 | | |
| 3.1.007828 | ADRIAN MARIN | ADDRESS REDACTED | | | BTC 0.406433711958862<br>DOT 17.178211376818<br>MATIC 126.20797120444<br>SNX 166.89598655182<br>USDC 270.426584666874 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.007829 | ADRIAN MARIN | ADDRESS REDACTED | | | ADA 5.13537916168972<br>BTC 0.0277976754188882<br>ETC 0.0218540421270873<br>ETH 0.00420102290540116<br>GUSD 0.00697715465663359<br>MATIC 5.57219470429048<br>USDC 0.51001072968323 | ADA 0.000000663596230561<br>ETH 0.000000483168638684<br>GUSD 0.820266001433768<br>MATIC 0.000000707577745682 | |
| 3.1.007830 | ADRIAN MARIO SARACHO | ADDRESS REDACTED | | | BTC 0.000001905947260357<br>ETH 0.000002064629605517<br>USDC 0.664495993391914 | | |
| 3.1.007831 | ADRIAN MARIUS MISEA | ADDRESS REDACTED | | | BTC 0.000000009537346154<br>CEL 0.0585103315026379<br>XLM 0.000000068402884615 | | |
| 3.1.007832 | ADRIAN MARK | ADDRESS REDACTED | | | ADA 0.498214437137126<br>BTC 0.000861143962826473<br>ETH 3.2647862926032<br>LINK 79.8030258913882<br>MATIC 0.323791627941814 | | |
| 3.1.007833 | ADRIAN MARK | ADDRESS REDACTED | | | BTC 0.524816072696563 | | |
| 3.1.007834 | ADRIAN MARKIEWICZ | ADDRESS REDACTED | | | BTC 0.00128073770491803<br>CEL 0.647027535662838<br>LUNC 0.000851951046607185 | | |
| 3.1.007835 | ADRIAN MARQUINA | ADDRESS REDACTED | | | CEL 0.696135107397766<br>USDC 27451.4798040081 | | |
| 3.1.007836 | ADRIÁN MARRUEDO | ADDRESS REDACTED | | | BTC 0.000116623829019304<br>CEL 3.78148478456427<br>ETH 0.000167968524931544<br>LUNC 0.0980361940595269<br>SNX 0.78729<br>USDT ERC20 0.00383088539126276 | | |
| 3.1.007837 | ADRIAN MARTI | ADDRESS REDACTED | | | BTC 0.00149757<br>CEL 1.50930772574788 | | |
| 3.1.007838 | ADRIAN MARTIN JEREZ | ADDRESS REDACTED | | | BTC 0.0136249877567176 | | |
| 3.1.007839 | ADRIAN MARTIN JIMENEZ | ADDRESS REDACTED | | | AAVE 0.00121890987116135<br>BTC 0.000000056388835917<br>DOT 0.000734465397463552<br>ETH 0.000011130589743173<br>LINK 0.0812189296689058<br>MATIC 0.00493990208707561<br>SOL 0.000285945705879326<br>USDC 0.0286793285089263 | BTC 0.000000000715281554<br>ETH 0.000002582907662418<br>MATIC 0.00364029358259822<br>SOL 0.000048975517461177<br>USDC 0.146000522699313 | |
| 3.1.007840 | ADRIAN MARTIN SANDI | ADDRESS REDACTED | | | ADA 132.058018858459<br>BTC 0.0165275040154219<br>CEL 28.2054743348218<br>ETH 0.12817<br>LTC 0.2429<br>XRP 60.56124 | | |
| 3.1.007841 | ADRIAN MARTINEZ | ADDRESS REDACTED | | | ADA 1.10142957133346<br>BTC 0.00126042357813725 | ADA 500 | |
| 3.1.007842 | ADRIAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000788725074764<br>CEL 0.064138188843818<br>MCDAI 0.0580438293052242<br>USDT ERC20 0.157769959788219<br>XLM 0.228751425747515 | | |
| 3.1.007843 | ADRIAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.0273144059257716<br>DOT 3.1135762875701<br>ETH 0.381462040747552 | | |
| 3.1.007844 | ADRIAN MARTINEZ NAVARR | ADDRESS REDACTED | | | BTC 0.000081306268183911 | | |
| 3.1.007845 | ADRIAN MARTINEZ NAVARRO | ADDRESS REDACTED | | | BTC 0.0534345817869306<br>CEL 1.15116892753898<br>ETH 0.00127792663678404<br>LINK 0.0185897460738298<br>PAX 235.295474989414<br>USDC 416.180802220201 | | |
| 3.1.007846 | ADRIAN MARTINEZ PRIETO | ADDRESS REDACTED | | | BTC 0.0104451291894337 | | |
| 3.1.007847 | ADRIAN MASCENON | ADDRESS REDACTED | | | BTC 0.000004926657436142<br>ETH 0.000070278904234651<br>MATIC 0.085043731941466 | | |
| 3.1.007848 | ADRIAN MATA ROSSAINZ | ADDRESS REDACTED | | | BTC 0.000279347499614174 | | |
| 3.1.007849 | ADRIAN MATEICIUC | ADDRESS REDACTED | | | BTC 0.0843403042749268<br>LUNC 0.0135514297394184<br>USDC 542.769557934418 | | |
| 3.1.007850 | ADRIAN MATHIAS MIGUEL | ADDRESS REDACTED | | | BTC 0.00337013625512486<br>CEL 2.07263081101427<br>LTC 3.6706925 | | |
| 3.1.007851 | ADRIAN MATWIJ | ADDRESS REDACTED | | | BTC 0.000000005731538773<br>CEL 0.217796031393203 | | |
| 3.1.007852 | ADRIAN MAURER | ADDRESS REDACTED | | | BTC 0.000000664274708715 | | |
| 3.1.007853 | ADRIAN MAUROSCHAT | ADDRESS REDACTED | | | BTC 0.000826386419489427<br>CEL 25.8939038737862<br>DOT 41.03882 | | |
| 3.1.007854 | ADRIAN MAYORDOMO GONZA | ADDRESS REDACTED | | | BTC 0.00027849541335467<br>ETH 0.00244082142114263 | | |
| 3.1.007855 | ADRIAN MAZZUCA | ADDRESS REDACTED | | | CEL 17.6828220936865<br>DOT 9.26084686 | | |
| 3.1.007856 | ADRIAN MCATEER | ADDRESS REDACTED | | | CEL 15.4172776698026<br>ETH 0.1148<br>SGB 97.4120282746309<br>XRP 631 | | |
| 3.1.007857 | ADRIAN MCGUIRE | ADDRESS REDACTED | | | MCDAI 31.8213658555039 | | |
| 3.1.007858 | ADRIAN MCKAIN | ADDRESS REDACTED | | | BTC 0.000000007487873222<br>CEL 0.0584615038436517<br>ETH 0.000172852441236459<br>USDC 0.168041833430063<br>USDT ERC20 0.124212698867343 | BTC 0.0128375292860064<br>CEL 3.30015491766779<br>ETH 0.229129047355797 | |
| 3.1.007859 | ADRIAN MEDINA | ADDRESS REDACTED | | | USDC 0.0487493197006652 | | |
| 3.1.007860 | ADRIAN MEDINA GAMARRA | ADDRESS REDACTED | | | BTC 0.00420265443618577 | | |
| 3.1.007861 | ADRIAN MELEIRO | ADDRESS REDACTED | | | ADA 741.364582665998<br>BTC 0.0874055359292166<br>ETH 0.653545176936285<br>USDC 2198.27068938974<br>USDT ERC20 2683.71981704137 | | |
| 3.1.007862 | ADRIAN MENDEZ | ADDRESS REDACTED | | | ADA 0.00249733827575754<br>BAT 0.0225557959485799<br>BTC 0.000000611132401917<br>ETH 0.000000384186354585999<br>MANA 0.00210773923863426<br>MATIC 0.0465508665136628<br>USDC 0.547190879015407<br>XLM 0.0016791314100227 | DOGE 0.03835018<br>USDC 0.00601122454810752<br>XLM 0.00637430515002594 | |
| 3.1.007863 | ADRIAN MENDOZA | ADDRESS REDACTED | | | BTC 0.000010523789065594 | | |
| 3.1.007864 | ADRIAN MENDOZA | ADDRESS REDACTED | | | BTC 0.0179957519663304<br>ETH 0.000062189894091064<br>XLM 21.2813281907018 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.007865 | ADRIAN MESA | ADDRESS REDACTED | | | ADA 1138.11633070956<br>BTC 0.0285268647919047<br>ETH 1.0580999820968<br>SOL 5.10902787138507<br>USDC 0.651266111168575<br>XLM 2035.45645570879<br>XRP 4500.96317673309 | | |
| 3.1.007866 | ADRIAN MEZEI | ADDRESS REDACTED | | | BTC 0.129208992045177 | | |
| 3.1.007867 | ADRIAN MICALE | ADDRESS REDACTED | | | BTC 0.0114363713923177<br>CEL 10.8063354223168 | | |
| 3.1.007868 | ADRIAN MICHAEL GOMEZ | ADDRESS REDACTED | | | | BTC 0.01595681<br>MANA 24.26780337 | |
| 3.1.007869 | ADRIAN MICHAEL MIGNOTT | ADDRESS REDACTED | | | BTC 0.000000720691432323999<br>CEL 0.240413347691215<br>PAX 0.00995857909102101 | | |
| 3.1.007870 | ADRIAN MICHAEL ROHNER | ADDRESS REDACTED | | | BTC 0.0460102027071315 | | |
| 3.1.007871 | ADRIAN MICHAL ABRAMEK | ADDRESS REDACTED | | | USDT ERC20 6.474151167401 | | |
| 3.1.007872 | ADRIAN MIEGEL | ADDRESS REDACTED | | | BTC 1.13304928164412<br>ETH 9.80074610088612 | | |
| 3.1.007873 | ADRIAN MIELKE | ADDRESS REDACTED | | | BTC 0.000057172346092904<br>CEL 0.857154304672096<br>ETH 0.000175126245834477<br>USDT ERC20 0.0166213670854109 | | |
| 3.1.007874 | ADRIAN MIERZWA | ADDRESS REDACTED | | | ADA 0.202656384125743<br>BNB 0.00123346098629465<br>BTC 0.000132879885976284<br>CEL 80.6950405765056<br>DOT 0.0870098754287862<br>ETH 0.000421002834301015<br>LTC 0.0000000046691979<br>USDC 0.00000080815574083<br>XRP 0.000000341103335926 | | |
| 3.1.007875 | ADRIAN MIGUEL JUAREZ | ADDRESS REDACTED | | | ETH 0.000014113506815365 | | |
| 3.1.007876 | ADRIAN MIHALACHE | ADDRESS REDACTED | | | CEL 0.662323930994738<br>DOT 0.000719996503128925<br>LUNC 0.040616601329605<br>MATIC 5.99111258031841<br>ZEC 0.000000005166844381 | | |
| 3.1.007877 | ADRIAN MIHU | ADDRESS REDACTED | | | BTC 0.0571073597581113<br>ETH 0.0865240373101744<br>USDC 728.217702122793 | | |
| 3.1.007878 | ADRIAN MILLARD | ADDRESS REDACTED | | | CEL 1.12493445903801<br>USDC 16.5623940008814 | | |
| 3.1.007879 | ADRIAN MILLER | ADDRESS REDACTED | | | BTC 0.000000145782826162<br>CEL 281.882017758096<br>ETH 1.26324720977104<br>USDC 0.00363 | | |
| 3.1.007880 | ADRIAN MILUSKI | ADDRESS REDACTED | | | BTC 0.0210146525438651<br>CEL 2.77772439061641 | | |
| 3.1.007881 | ADRIAN MIRANDA | ADDRESS REDACTED | | | BTC 0.000017188860907115<br>USDC 0.148902169571089 | | |
| 3.1.007882 | ADRIAN MOECHEL | ADDRESS REDACTED | | | BTC 0.00000000698083481<br>CEL 5.14262659959822<br>MATIC 1.88631167352473<br>USDC 0.0807774610781315 | | |
| 3.1.007883 | ADRIAN MOENING | ADDRESS REDACTED | | | SUSHI 0.0419330008895027 | | |
| 3.1.007884 | ADRIÁN MOLINA FREGENAL | ADDRESS REDACTED | | | CEL 0.00566531163904682 | | |
| 3.1.007885 | ADRIAN MONTANEZ | ADDRESS REDACTED | | | BTC 0.00622918791932844 | | |
| 3.1.007886 | ADRIAN MOORE | ADDRESS REDACTED | | | BTC 0.103003023225182<br>CEL 1.21927286167176<br>EOS 115.425617459223 | | |
| 3.1.007887 | ADRIAN MOORE | ADDRESS REDACTED | | | BTC 0.0282621597697185 | | |
| 3.1.007888 | ADRIAN MORA | ADDRESS REDACTED | | | ADA 3297.57738753591<br>BTC 0.0172073812457079<br>ETH 0.22133222055643<br>USDC 31679.9475418368 | | |
| 3.1.007889 | ADRIAN MORA PEREZ | ADDRESS REDACTED | | | BTC 0.000001509662148652<br>CEL 0.0292059512648124<br>USDC 0.585702295749743 | | |
| 3.1.007890 | ADRIAN MORALES | ADDRESS REDACTED | | | BTC 0.00412259510691165<br>XLM 19.7394674362254 | | |
| 3.1.007891 | ADRIAN MORAWSKI | ADDRESS REDACTED | | | BTC 0.00021120275303323<br>CEL 0.0795848785460678<br>ETH 0.000002034636149614 | | |
| 3.1.007892 | ADRIAN MOREIRA | ADDRESS REDACTED | | | AVAX 0.00015588518662038<br>BTC 0.00000149810519199799<br>DOT 0.000299458247369949<br>ETH 0.00003934849856766<br>LINK 0.000114936572869119<br>MATIC 0.00570686528582773<br>USDC 0.236944327366947 | | |
| 3.1.007893 | ADRIAN MORENO | ADDRESS REDACTED | | | BTC 0.000004149676085601 | | |
| 3.1.007894 | ADRIAN MORENO MORAL | ADDRESS REDACTED | | | BTC 0.000027646805206486 | | |
| 3.1.007895 | ADRIAN MORRIS | ADDRESS REDACTED | | | DOT 0.0125401459696584<br>ETH 0.000206230859781782<br>MATIC 0.286858120033698<br>SNX 0.000538328309689836 | | |
| 3.1.007896 | ADRIAN MORT | ADDRESS REDACTED | | | BTC 0.000000004275782851<br>CEL 0.0228253709915328 | | |
| 3.1.007897 | ADRIAN MOSELEY | ADDRESS REDACTED | | | BTC 0.000089837650284712<br>ETH 0.00478996998431956<br>LINK 4.13259671665583<br>MATIC 103.812143546767<br>SGB 158.246104499795<br>UNI 26.8573214383139<br>XRP 0.586809032187126 | ETH 0.000000406308587093 | |
| 3.1.007898 | ADRIAN MÜLLER | ADDRESS REDACTED | | | ADA 43.8863081309459<br>BTC 0.00027632722025788<br>CEL 78.9891194953684<br>COMP 1.00664451272843<br>XRP 370.887469623184 | | |
| 3.1.007899 | ADRIAN MURRIETA | ADDRESS REDACTED | | | BTC 0.000126989062687988 | | |
| 3.1.007900 | ADRIAN MUSTAFA | ADDRESS REDACTED | | | DOT 1.79012477818029<br>LTC 0.000366984413255846<br>XRP 70.7846411265099 | | |
| 3.1.007901 | ADRIAN MYCHAL | ADDRESS REDACTED | | | BTC 0.000000008297713663<br>CEL 4.24462983264099 | | |
| 3.1.007902 | ADRIAN N BARRERA | ADDRESS REDACTED | | | BTC 0.000011183644404553<br>ETH 0.000019271503072382 | ETH 0.00145784669416695 | |
| 3.1.007903 | ADRIAN NAJAR | ADDRESS REDACTED | | | ADA 64.6523406658011<br>BTC 0.0264728923038765<br>GUSD 15.5169789432116<br>PAX 161.899939485254<br>SGB 195.187183166708<br>SNX 51.9349138201502<br>SUSHI 16.859163028355<br>XRP 1276.64709806211 | | |
| 3.1.007904 | ADRIAN NAJAR | ADDRESS REDACTED | | | SGB 133.66177750532<br>XRP 0.000001796994025385 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.007905 | ADRIAN NAVA | ADDRESS REDACTED | | | BTC 0.230399526089879<br>COMP 0.0183741847121767<br>LINK 61.5894575880339<br>MATIC 549.394900437196<br>OMG 50.2453979503529<br>SNX 29.1513950969972<br>UMA 10.3771821060248<br>UNI 40.4372232727501<br>XLM 1810.52215778979 | | |
| 3.1.007906 | ADRIAN NAVA | ADDRESS REDACTED | | | BTC 0.000013739104516507 | | BTC 0.00000053336242769 |
| 3.1.007907 | ADRIAN NAVARRO | ADDRESS REDACTED | | | BNT 0.0892953110285997<br>BTC 0.000011898810490534 | | |
| 3.1.007908 | ADRIAN NAVARRO | ADDRESS REDACTED | | | 1INCH 185.927680923167<br>BAT 472.972353385548<br>BTC 0.241895996596552<br>BUSD 23.6801254643698<br>CEL 1.03476872702171<br>EOS 496.007929058504<br>ETH 0.00870734462016519<br>MCDAI 42.6391539102487<br>TGBP 8.90511163985705<br>XLM 8178.89703974247 | | |
| 3.1.007909 | ADRIAN NAZARIO | ADDRESS REDACTED | | | BTC 0.000004274873806551<br>CEL 1.11806401239785<br>USDC 0.910630783860883 | | |
| 3.1.007910 | ADRIAN NECHITA | ADDRESS REDACTED | | | BTC 0.000000025048827023<br>CEL 54.7956433445465<br>KNC 44.6<br>MATIC 0.799290163107457<br>SNX 19.07235<br>USDT ERC20 28.95023 | | |
| 3.1.007911 | ADRIAN NELSON | ADDRESS REDACTED | | | BCH 0.00650207591928082<br>BTC 0.000022022117709209<br>CEL 0.514112253398311<br>ETH 0.000003094972179902<br>MATIC 0.0259570271472843<br>USDC 0.167374893584475<br>XTZ 0.0012631677061505 | | |
| 3.1.007912 | ADRIAN NESTA | ADDRESS REDACTED | | | ADA 0.0146172922901374<br>BTC 0.000021743390348717<br>LINK 0.0121654613919782 | | |
| 3.1.007913 | ADRIAN NEWTON | ADDRESS REDACTED | | | BTC 1.00711485093444<br>CEL 0.123309534197402 | | |
| 3.1.007914 | ADRIAN NG | ADDRESS REDACTED | | | BTC 0.00118240399747703<br>CEL 1876.67510169403<br>USDC 71831.859454875 | | |
| 3.1.007915 | ADRIAN NG LIANG WEI | ADDRESS REDACTED | | | BTC 0.0113474775930578 | | |
| 3.1.007916 | ADRIAN NGAI | ADDRESS REDACTED | | | BTC 0.00000000894386448<br>CEL 0.158018641264019<br>USDC 0.997484010321226 | | |
| 3.1.007917 | ADRIAN NICHOLAS LOPEZ | ADDRESS REDACTED | | | AVAX 0.00333385410996881<br>BTC 0.0119613698750966 | | |
| 3.1.007918 | ADRIAN NICOLAE SALCUDEAN | ADDRESS REDACTED | | | CEL 2.04330699559279 | | |
| 3.1.007919 | ADRIAN NIEDZIELA | ADDRESS REDACTED | | | ADA 2069.2488271535<br>BTC 0.130040478479061<br>DOT 75.2662893516843<br>ETH 5.33332000219006<br>LTC 15.2253185198828<br>USDT ERC20 4152.89528081477 | | |
| 3.1.007920 | ADRIAN NIEDŹWIECKI | ADDRESS REDACTED | | | LTC 0.000839851923836417 | | |
| 3.1.007921 | ADRIAN NIELSEN | ADDRESS REDACTED | | | BTC 0.152771771127462<br>ETH 0.00235764109002884<br>USDC 167.774254679519 | | |
| 3.1.007922 | ADRIAN NIEMASIK | ADDRESS REDACTED | | | BTC 0.000082156898789876<br>CEL 136.182081913964 | | |
| 3.1.007923 | ADRIAN NISTOR | ADDRESS REDACTED | | | CEL 0.0538524160283201 | | |
| 3.1.007924 | ADRIAN NITA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.007925 | ADRIAN NITA | ADDRESS REDACTED | | | BTC 0.0505962125143521 | | |
| 3.1.007926 | ADRIAN NJOTEN | ADDRESS REDACTED | | | BTC 0.00697235613757468<br>CEL 25.5297280012223<br>DOT 3.21880835249341<br>EOS 32.3298744336849<br>ETH 0.218926545634111<br>MATIC 56.104040073554<br>XRP 51.633905732624 | | |
| 3.1.007927 | ADRIAN NOGOT INGUILLO | ADDRESS REDACTED | | | BTC 0.000000743092891277<br>CEL 0.194584685069424<br>XRP 0.114251384120023 | | |
| 3.1.007928 | ADRIAN NOTOSUGONDO | ADDRESS REDACTED | | | ADA 0.204413300912299<br>BNB 0.00119691947602833<br>BTC 0.00190086472707087<br>CEL 0.206319697734892<br>USDT ERC20 1418.35829321983 | | |
| 3.1.007929 | ADRIAN NOWAK | ADDRESS REDACTED | | | BTC 0.000000249624680079<br>XLM 0.134940330758906 | | |
| 3.1.007930 | ADRIAN NOWAKOWSKI | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.00122830941211776 | | |
| 3.1.007931 | ADRIAN NUHIJI | ADDRESS REDACTED | | | DOT 0.0106176656128364<br>LINK 0.00521583944766163<br>XLM 0.084027133519672<br>XRP 0.164607690323841 | | |
| 3.1.007932 | ADRIAN NUNO | ADDRESS REDACTED | | | USDC 0.29274398739159 | | |
| 3.1.007933 | ADRIAN OCAMPO | ADDRESS REDACTED | | | BTC 0.00452695972187048<br>LINK 0.962379573213066<br>MCDAI 42.6391539102487<br>UNI 21.3672760668364 | | |
| 3.1.007934 | ADRIAN OCAMPO CAMARA | ADDRESS REDACTED | | | BCH 0.000000006697806578<br>BTC 0.000008284003302216<br>CEL 0.126944860090151 | | |
| 3.1.007935 | ADRIAN ODERWALD BLAZQUEZ | ADDRESS REDACTED | | | ADA 1402.35435416616<br>BTC 0.240767997501737<br>ETH 5.50589946609663<br>MATIC 1608.04629452532 | | |
| 3.1.007936 | ADRIAN OGNAYA | ADDRESS REDACTED | | | BTC 0.00719268742758201<br>USDT ERC20 403.691509886542 | | |
| 3.1.007937 | ADRIAN OLARTE DELGADO | ADDRESS REDACTED | | | BTC 0.000003673735281875<br>CEL 0.00390020325362753 | | |
| 3.1.007938 | ADRIAN OLEA | ADDRESS REDACTED | | | BTC 0.00009944100409456<br>CEL 166.347097455134<br>MATIC 2457.4382284369<br>SNX 5.5<br>XLM 1145.7<br>XRP 97.3 | | |
| 3.1.007939 | ADRIAN OLVERA | ADDRESS REDACTED | | | DOT 2.13833039043764 | | |
| 3.1.007940 | ADRIAN OMAR GABRIELLI | ADDRESS REDACTED | | | XRP 0.0404292473353552 | | |
| 3.1.007941 | ADRIAN ONG | ADDRESS REDACTED | | | BTC 0.00000000512176475<br>CEL 0.0404248540461156 | | |
| 3.1.007942 | ADRIAN ONG | ADDRESS REDACTED | | | BTC 0.0019935604253311<br>ETH 3.03982679342326 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.007943 | ADRIAN ONG CHING WOO | ADDRESS REDACTED | | | BTC 0.00109423552589598<br>XRP 3.10076221645579 | | |
| 3.1.007944 | ADRIAN ORDIDGE | ADDRESS REDACTED | | | BTC 0.000689224423885019<br>CEL 216.760054594913<br>ETH 0.211339146648664<br>MATIC 1454.45057477283<br>XRP 0.000784561213255005 | | |
| 3.1.007945 | ADRIAN OROZCO-BLAIR | ADDRESS REDACTED | | | BTC 0.378507672960978<br>ETH 4.0966763990969<br>USDC 209.886000932874 | | |
| 3.1.007946 | ADRIÁN ORTEGA | ADDRESS REDACTED | | | BTC 0.0122167521427979<br>ETH 0.0779645147518437<br>MATIC 4.46788276997805 | | |
| 3.1.007947 | ADRIAN ORTEGA MONGE | ADDRESS REDACTED | | | ADA 0.388198738702874<br>BTC 0.000000724476070192 | | |
| 3.1.007948 | ADRIAN ORTIZ | ADDRESS REDACTED | | | ETH 16.658078654422 | | |
| 3.1.007949 | ADRIAN OSWALDO ARTEAGA OSPINA | ADDRESS REDACTED | | | BTC 0.000000237874452421<br>CEL 1.06361917711614 | | |
| 3.1.007950 | ADRIAN OTAP | ADDRESS REDACTED | | | AVAX 8.06310618145717<br>BTC 0.0480303060754596<br>SNX 72.1528164788304 | AVAX 1.11731843575418 | |
| 3.1.007951 | ADRIAN OUDOMRATH | ADDRESS REDACTED | | | ADA 0.223486831266706<br>BTC 0.000001626086838541<br>USDT ERC20 0.657273727011979 | | |
| 3.1.007952 | ADRIAN OUTRIDGE | ADDRESS REDACTED | | | BTC 0.000001262945635175<br>USDT ERC20 328.466767834126 | | |
| 3.1.007953 | ADRIAN PABINIAK | ADDRESS REDACTED | | | BTC 0.000490410572463043<br>CEL 1.46013227149364<br>MCDAI 40 | | |
| 3.1.007954 | ADRIAN PACI | ADDRESS REDACTED | | | AAVE 0.000255850061348780<br>ADA 0.0864600737866674<br>BTC 0.000013647013683968<br>CEL 0.0496319170703659<br>DOT 0.0194883476538436<br>ETH 0.000527775319991323<br>KNC 0.0504014582255157<br>LINK 0.00192596014469401<br>MATIC 0.196897116270123<br>SNX 0.00856986548164103<br>UNI 0.00124070316830057 | | |
| 3.1.007955 | ADRIAN PACIONE | ADDRESS REDACTED | | | USDC 6117.37505382882 | | |
| 3.1.007956 | ADRIAN PADIERNA | ADDRESS REDACTED | | | BTC 0.00807906026190419<br>CEL 338.694518132894<br>DOT 61.0827759904567<br>ETH 2.2193962545986<br>LINK 0.00447350372570163<br>MATIC 3140.57729847966<br>OMG 0.000679040933842701<br>SGB 297.874106987901<br>XLM 2704.63498980914<br>XRP 1948.51048601179<br>ZRX 0.17207253551205 | OMG 6.18883148601989 | |
| 3.1.007957 | ADRIAN PADILLA | ADDRESS REDACTED | | | ADA 0.0948419835471<br>ETH 0.000001229396354175 | | |
| 3.1.007958 | ADRIAN PADLAN | ADDRESS REDACTED | | | BTC 0.0153465330312283<br>EOS 0.00186993076306042<br>ETH 0.126028176771723<br>MANA 0.0993020518305839<br>MATIC 1287.40660707669<br>USDC 0.0345706542500976 | | |
| 3.1.007959 | ADRIAN PADOVANI | ADDRESS REDACTED | | | BTC 0.000000005332350248<br>CEL 0.0288049842035346 | | |
| 3.1.007960 | ADRIAN PAECH | ADDRESS REDACTED | | | BTC 0.000026444555894244<br>CEL 1.55476088411684<br>MCDAI 40<br>USDC 2.076517 | | |
| 3.1.007961 | ADRIAN PAEZ ZARRAUTE | ADDRESS REDACTED | | | BTC 0.0289303083892264<br>ETH 0.00171469344701755 | | |
| 3.1.007962 | ADRIÁN PAGNAMENTO | ADDRESS REDACTED | | | CEL 1.41869386324253<br>ETH 0.000726726076882892 | | |
| 3.1.007963 | ADRIAN PAILA | ADDRESS REDACTED | | | BCH 0.000010054290208068<br>LTC 0.00006174274656877 | | |
| 3.1.007964 | ADRIAN PAILA | ADDRESS REDACTED | | | BTC 0.000058769662849098 | | |
| 3.1.007965 | ADRIAN PALADIN | ADDRESS REDACTED | | | BTC 0.00566189263452662 | | |
| 3.1.007966 | ADRIAN PALMIERI | ADDRESS REDACTED | | | BTC 0.000574888376728632<br>CEL 51.2125543501997 | | |
| 3.1.007967 | ADRIAN PANAS | ADDRESS REDACTED | | | BTC 0.00122567756172517<br>USDC 418.380720468563 | | |
| 3.1.007968 | ADRIAN PANGANIBAN | ADDRESS REDACTED | | | BTC 0.000001483330643274<br>CEL 0.0190286056126962<br>USDT ERC20 0.000000988702429188 | | |
| 3.1.007969 | ADRIAN PAP | ADDRESS REDACTED | | | BTC 0.000011518413507296<br>CEL 1.28593773963788<br>LTC 0.000093897576133028 | | |
| 3.1.007970 | ADRIAN PAREDES | ADDRESS REDACTED | | | ADA 0.182157159996286<br>BTC 0.000002235139336506<br>USDC 0.334914690991573 | | |
| 3.1.007971 | ADRIAN PARISI | ADDRESS REDACTED | | | USDC 50.0186283772924<br>USDT ERC20 24.7597925497782 | | |
| 3.1.007972 | ADRIAN PARNACIO | ADDRESS REDACTED | | | CEL 0.457391360469646<br>USDC 0.000000227711538462 | | |
| 3.1.007973 | ADRIAN PATINO | ADDRESS REDACTED | | | BTC 0.000005169652316207<br>ETH 0.000186022414847114<br>XLM 0.522188279116139 | | |
| 3.1.007974 | ADRIAN PATON | ADDRESS REDACTED | | | BTC 0.36197729829115<br>ETH 2.83677446766279 | | |
| 3.1.007975 | ADRIAN PATRICK LAWRENCE AVE | ADDRESS REDACTED | | | BTC 0.0955978312619205 | | |
| 3.1.007976 | ADRIAN PATTON | ADDRESS REDACTED | | | DOT 0.00411483511448689<br>MATIC 5.14595339173215<br>XLM 0.352664430437592<br>XRP 0.261509187024488 | | |
| 3.1.007977 | ADRIAN PEARSON | ADDRESS REDACTED | | | CEL 1.08040550831159 | | |
| 3.1.007978 | ADRIAN PEDROS | ADDRESS REDACTED | | | BTC 0.000006243937207175<br>CEL 0.0172670889099479<br>ETH 0.000030229832889984<br>USDC 0.616462678975856 | | |
| 3.1.007979 | ADRIAN PELKA | ADDRESS REDACTED | | | BTC 0.000000008241843876<br>CEL 2.14864207073616 | | |
| 3.1.007980 | ADRIAN PELLETIER | ADDRESS REDACTED | | | BCH 0.00563110492366546<br>BNB 0.0710744919235397<br>BTC 0.00426335752002367<br>CEL 7.1336167867387<br>DASH 1.61675259358452<br>EOS 4.31480715407884<br>LINK 2.595622854625<br>LTC 0.00664501730035479<br>PAXG 0.114408282035688<br>XLM 273.526033537205<br>XRP 1040.24639361252<br>ZEC 0.000832317614638505 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.007981 | ADRIAN PERDJON | ADDRESS REDACTED | | | CEL 0.108646469257765 | | |
| 3.1.007982 | ADRIAN PEREZ | ADDRESS REDACTED | | | USDC 101.904048911156 | BTC 0.00256346 | |
| 3.1.007983 | ADRIAN PEREZ | ADDRESS REDACTED | | | BTC 0.000008697031887939<br>CEL 5.51088556273167<br>ETH 0.000126459540869053<br>LINK 0.0315674106782132<br>LTC 0.00118803568024061<br>MATIC 0.0320077676103311<br>SGB 1043.15353904435<br>USDC 0.0701539821141811<br>XLM 0.0930756546903269<br>XRP 0.000000548292655343 | MATIC 0.00633731843526678 | |
| 3.1.007984 | ADRIAN PEREZ-SIAM | ADDRESS REDACTED | | | BTC 0.000840487831534629<br>ETH 0.0356433043400802<br>MANA 0.000281070564962617<br>MATIC 28.1141282387828<br>USDC 0.0215027065095535 | BTC 1.47245381123647<br>ETH 44.8606031936205<br>MANA 5.40628807720782<br>MATIC 19193.8368311184<br>USDC 14.9813094281251 | |
| 3.1.007985 | ADRIAN PERONACE | ADDRESS REDACTED | | | BTC 0.0000007<br>CEL 34.6772471583924<br>LTC 0.00000027<br>USDC 0.000000201364597546 | | |
| 3.1.007986 | ADRIAN PERRY | ADDRESS REDACTED | | | ADA 885.17626215514<br>BTC 0.0629445282259421<br>ETH 1.2355781146485<br>MATIC 535.775965827561 | | |
| 3.1.007987 | ADRIAN PERTEA | ADDRESS REDACTED | | | CEL 0.024440859153665<br>ETH 0.000976578779803684<br>MATIC 282.229847582025 | | |
| 3.1.007988 | ADRIAN PESCAR | ADDRESS REDACTED | | | ETH 0.0275003333774589 | | |
| 3.1.007989 | ADRIAN PETER BRADSHAW | ADDRESS REDACTED | | | BTC 0.00000908567464334 | | |
| 3.1.007990 | ADRIAN PETER RUSS | ADDRESS REDACTED | | | BTC 0.000000013054096165 | | |
| 3.1.007991 | ADRIAN PETERSEN | ADDRESS REDACTED | | | BNB 0.0184505000366788 | | |
| 3.1.007992 | ADRIAN PETRE | ADDRESS REDACTED | | | XRP 605.693602514757 | | |
| 3.1.007993 | ADRIAN PETRIC | ADDRESS REDACTED | | | BTC 0.000376198156316914<br>CEL 4.08525437618069<br>MCDAI 27.6735226855928<br>XLM 0.0176267366124043 | | |
| 3.1.007994 | ADRIAN PHILIPE DAVID | ADDRESS REDACTED | | | BAT 0.00515666438927228<br>BTC 0.000001756118622904<br>CEL 1.22123953406681<br>ETH 0.000013553081587976<br>LTC 0.00012363241443225 | | |
| 3.1.007995 | ADRIAN PHILIPP RUFF | ADDRESS REDACTED | | | BTC 0.0000423550686926619 | | |
| 3.1.007996 | ADRIAN PHILLIP CATE | ADDRESS REDACTED | | | BTC 0.00115494277667758<br>ETH 0.000003843369643596<br>XRP 0.00107332744721118 | | |
| 3.1.007997 | ADRIAN PHILLIPS | ADDRESS REDACTED | | | BTC 0.000000892111822625<br>USDC 0.212517763575359 | | |
| 3.1.007998 | ADRIAN PICCIONI LUIS | ADDRESS REDACTED | | | BTC 0.000009377212254143<br>CEL 0.84486435518741 | | |
| 3.1.007999 | ADRIAN POH | ADDRESS REDACTED | | | ADA 169.846742205994<br>BNB 0.00189014772660714<br>BTC 0.0246225284696521<br>CEL 0.817917855436157<br>ETH 0.822533980731055<br>LTC 0.00011523 | | |
| 3.1.008000 | ADRIÁN POLÁČEK | ADDRESS REDACTED | | | BTC 0.0247411693253906<br>CEL 89.3934126416213<br>DOT 22.3107987200476<br>LINK 41.553702325472<br>LTC 17<br>MATIC 2109.34507407039<br>UNI 29.5558937518509 | | |
| 3.1.008001 | ADRIAN PONG | ADDRESS REDACTED | | | CEL 12.1672222888761<br>ETH 17.9836358591866 | | |
| 3.1.008002 | ADRIAN POOLE | ADDRESS REDACTED | | | ADA 0.000000618209802986<br>BNB 0.000000697014582593<br>BTC 0.000000007004284433<br>CEL 3.26558401856718<br>DOT 0.000000000015628813<br>EOS 0.000064327461759486<br>ETH 0.302676565638813<br>LTC 0.000000001653248961<br>LUNC 0.000000387831138373<br>ZEC 0.000000001340587707 | | |
| 3.1.008003 | ADRIAN POON | ADDRESS REDACTED | | | CEL 2.29733643651944<br>DASH 1.5896208945622<br>ETH 0.0022103376311061<br>USDC 9.22401010982156<br>USDT ERC20 3.35356085045909 | | |
| 3.1.008004 | ADRIAN POPESCU | ADDRESS REDACTED | | | BTC 0.000000234668122014<br>CEL 0.0237993191897913<br>ETH 0.000016608484601259<br>USDC 0.0599765943768942 | | |
| 3.1.008005 | ADRIAN POPOVICI | ADDRESS REDACTED | | | BTC 0.0681872924416665<br>CEL 8704.33134689821<br>ETH 5.50291246121579<br>LTC 4.31507693333333<br>SGB 69.5241061991748<br>XRP 450.352095 | | |
| 3.1.008006 | ADRIAN PORTSMOUTH | ADDRESS REDACTED | | | BCH 0.0000000020788044<br>BTC 0.000000005649802647<br>CEL 0.233925800684611<br>DASH 0.000000008714600972<br>DOT 0.000000000061524804<br>EOS 3.93179047780658<br>LTC 0.000000002318147776<br>SGB 0.000871018869648039<br>USDC 0.000000730408772453<br>USDT ERC20 0.00000001745957188<br>XLM 0.000000014728778135<br>XRP 0.00571121832022478<br>ZEC 0.000000001348830404 | | |
| 3.1.008007 | ADRIAN POSTROŻNY | ADDRESS REDACTED | | | BTC 0.000000078419921901 | | |
| 3.1.008008 | ADRIAN PRADZIOCH | ADDRESS REDACTED | | | AAVE 0.429519331082371<br>BTC 0.00179458176082624<br>CEL 8.70696729867681<br>DOT 7.04016505527036<br>ETH 0.00108129040252965<br>LTC 1.78402977710555<br>UNI 5.94196904477271 | | |
| 3.1.008009 | ADRIAN PRANGLEY | ADDRESS REDACTED | | | BTC 0.0150450596877339<br>CEL 22.6954501345177<br>ETH 0.0214461648946388<br>XRP 32.4072646252231 | | |
| 3.1.008010 | ADRIAN PRELIPCEAN | ADDRESS REDACTED | | | BTC 0.0335000656389382<br>CEL 258.226741530721<br>ETH 0.534184255657159<br>MATIC 124.132279689709<br>SNX 377.035079566402 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.008011 | ADRIAN PRESTA | ADDRESS REDACTED | | | BTC 0.022362799797298<br>ETH 1.13441921967785<br>SOL 11.7936046558391 | | |
| 3.1.008012 | ADRIAN PRUSZKOWSKI | ADDRESS REDACTED | | | BTC 0.0129474200662047<br>CEL 0.437325675141808<br>UNI 20.9809777480504 | | |
| 3.1.008013 | ADRIAN PRUTEANU | ADDRESS REDACTED | | | ADA 0.187160351659924<br>BNB 0.000986484779591672<br>BTC 0.000004708850512379<br>LUNC 0.0311404328121111<br>USDC 0.329843343709265 | | |
| 3.1.008014 | ADRIAN PRZENIOSŁO | ADDRESS REDACTED | | | BTC 0.00229549<br>CEL 51.0066934409862<br>USDC 200.211696817946 | | |
| 3.1.008015 | ADRIAN PRZYGODZKI | ADDRESS REDACTED | | | BTC 0.0011858473942609<br>CEL 0.835698883490577<br>DOT 11.3688472104345<br>ETH 0.000000577931255613<br>LTC 0.000000009044193986<br>XLM 0.000000075361815893<br>XRP 0.000000122475207598 | | |
| 3.1.008016 | ADRIAN PUBRAT | ADDRESS REDACTED | | | BTC 0.00238483065634091<br>CEL 0.0191478254199798<br>USDT ERC20 1051.23082647102 | | |
| 3.1.008017 | ADRIAN PUROL | ADDRESS REDACTED | | | XRP 501.361954256601 | | |
| 3.1.008018 | ADRIAN PYPEĆ | ADDRESS REDACTED | | | BTC 0.000611146527149243<br>CEL 41.9763301461464 | | |
| 3.1.008019 | ADRIAN PYRZANOWSKI | ADDRESS REDACTED | | | CEL 0.492860610750232 | | |
| 3.1.008020 | ADRIAN QUESADA | ADDRESS REDACTED | | | BTC 0.00163379687086069 | | |
| 3.1.008021 | ADRIAN QUIBUAL | ADDRESS REDACTED | | | BTC 0.000000003642286929<br>CEL 0.520647832450476 | | |
| 3.1.008022 | ADRIAN QUINN | ADDRESS REDACTED | | | BTC 0.000535996800601043<br>CEL 0.736083163829459<br>ETH 0.0332011731934063<br>LTC 0.00334628708700094<br>OMG 0.08868193786969<br>SNX 0.122153160533047 | | |
| 3.1.008023 | ADRIAN QUINTERO | ADDRESS REDACTED | | | BTC 0.000000149615554081<br>USDT ERC20 0.22025473575232 | | |
| 3.1.008024 | ADRIAN RABU | ADDRESS REDACTED | | | BCH 0.0612297327869297<br>BSV 0.0606302124049694<br>BTC 0.741710142161637<br>MATIC 15.2023537676632 | | |
| 3.1.008025 | ADRIAN RACE | ADDRESS REDACTED | | | BTC 0.00595815370458971<br>CEL 8.39692747503967<br>ETH 0.150721890938898<br>MATIC 1070.92623315399 | | |
| 3.1.008026 | ADRIAN RACHELE | ADDRESS REDACTED | | | BTC 0.00294275686066096<br>CEL 87.2763227042405<br>ETH 0.05683129 | | |
| 3.1.008027 | ADRIAN RADION | ADDRESS REDACTED | | | CEL 1.12878367454581 | | |
| 3.1.008028 | ADRIAN RAMIREZ | ADDRESS REDACTED | | | ADA 0.0773807285382294<br>COMP 0.000018724887249478<br>MATIC 0.873209510971211<br>XLM 0.00581997751644887 | | |
| 3.1.008029 | ADRIAN RAMON | ADDRESS REDACTED | | | BTC 0.000049886105682106<br>BUSD 1.178644724291<br>ETH 0.00120864424126108 | | |
| 3.1.008030 | ADRIAN RAMOS | ADDRESS REDACTED | | | ADA 120.580099985435<br>AVAX 1.03121110386978<br>BTC 0.00242642413806048<br>COMP 1.11055241853603<br>ETH 0.00112702737102846<br>LTC 4.0636934395797 | | |
| 3.1.008031 | ADRIAN RANGEL | ADDRESS REDACTED | | | BTC 0.000000743325886812<br>CEL 1.11616383789944 | | |
| 3.1.008032 | ADRIAN RAPANARO | ADDRESS REDACTED | | | BTC 0.0010097665460417<br>CEL 70.7641840028437 | | |
| 3.1.008033 | ADRIAN RASCON | ADDRESS REDACTED | | | BTC 0.110625200753247<br>CEL 4.56639706582204<br>TUSD 90.95<br>XRP 120 | | |
| 3.1.008034 | ADRIAN RASMUSSEN | ADDRESS REDACTED | | | ADA 359.917328353621<br>BTC 0.0584144350973861<br>CEL 10.8359877552845<br>MCDAI 70.1249688856456<br>USDT ERC20 220.301156029156 | | |
| 3.1.008035 | ADRIAN RAUTENBACH | ADDRESS REDACTED | | | CEL 1.06319798215104 | | |
| 3.1.008036 | ADRIAN RAUTENBACH | ADDRESS REDACTED | | | CEL 9.11814238857965<br>SGB 952.989017858834<br>XRP 0.000000207417473914 | | |
| 3.1.008037 | ADRIAN RAY | ADDRESS REDACTED | | | BTC 0.000855004909448009<br>SNX 0.0657152232996298<br>USDC 643.453293174721 | | |
| 3.1.008038 | ADRIAN REINTHALER | ADDRESS REDACTED | | | BTC 0.508183725938224<br>CEL 1.41728497055755<br>ETH 4.71984546356739 | | |
| 3.1.008039 | ADRIAN REITARS | ADDRESS REDACTED | | | USDC 0.778426959818584 | | |
| 3.1.008040 | ADRIAN RETO MANSER | ADDRESS REDACTED | | | BTC 0.000010522130282737 | | |
| 3.1.008041 | ADRIAN REZKY SUMARJADI | ADDRESS REDACTED | | | BTC 0.628045636<br>ETH 2.831758340022 | | |
| 3.1.008042 | ADRIAN RHINES | ADDRESS REDACTED | | | BTC 0.000017027862388753 | | |
| 3.1.008043 | ADRIAN RICARDO LUCIO VELAZQUEZ | ADDRESS REDACTED | | | ADA 91.4713784961522<br>CEL 0.0120337073595831<br>DOT 7.2923440140176<br>XRP 0.000000994828232495 | | |
| 3.1.008044 | ADRIAN RICHARD DREXLER | ADDRESS REDACTED | | | BTC 0.0125394045288391 | | |
| 3.1.008045 | ADRIAN RILEY | ADDRESS REDACTED | | | SGB 0.245327936632288<br>XRP 1.65445264045083 | | |
| 3.1.008046 | ADRIAN RIOBO LORENZO | ADDRESS REDACTED | | | BTC 0.119048714895532<br>CEL 0.355488458424405<br>USDC 47.6546478938231 | | |
| 3.1.008047 | ADRIAN RIOS MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000015624667607<br>USDC 0.976940971951066<br>USDT ERC20 0.904882329402395 | | |
| 3.1.008048 | ADRIAN RIQUEL | ADDRESS REDACTED | | | BTC 0.00000084402278608<br>USDC 0.627792183984197 | | |
| 3.1.008049 | ADRIAN RISH | ADDRESS REDACTED | | | BAT 12.0500354510501<br>BTC 0.00101264286451013<br>CEL 0.833292163810424<br>EOS 3.31237999039418<br>ETH 0.0927169630172305<br>LINK 0.153671335355411<br>MATIC 25.1132378511786<br>SNX 2.52348252863038<br>ZRX 8.34259148447683 | BTC 0.000000472635314741<br>CEL 994.683821029775<br>LINK 365.6<br>MATIC 0.00416530664443327<br>SNX 833.415418413114<br>USDC 0.402 | |
| 3.1.008050 | ADRIAN RIVADENEIRA | ADDRESS REDACTED | | | ADA 0.00962512443957729 | | |
| 3.1.008051 | ADRIÁN RIVAS | ADDRESS REDACTED | | | BTC 0.112487186037135<br>CEL 1.32126262444447 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.008052 | ADRIAN RIVERO | ADDRESS REDACTED | | | BTC 0.000004741492033499<br>CEL 0.00565809653830228 | | |
| 3.1.008053 | ADRIAN ROBINSON | ADDRESS REDACTED | | | BTC 0.000048577439256181<br>CEL 0.0662187641585901<br>ETH 0.000120135344996493 | | |
| 3.1.008054 | ADRIAN ROCHESTER | ADDRESS REDACTED | | | CEL 0.0482965582355137<br>ETH 0.000366948958315283<br>USDT ERC20 0.000000197115384616 | | |
| 3.1.008055 | ADRIAN RODRIGUEZ | ADDRESS REDACTED | | | ETH 3.74623049134682<br>LINK 24.5803311155572<br>MANA 101.634740928066<br>MATIC 2488.57976536189 | | |
| 3.1.008056 | ADRIAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00189458974132058<br>ETH 21.8058203320287<br>LINK 0.0017263153887057<br>USDC 0.0931677623450585<br>USDT ERC20 0.10003324494725 | USDC 185.4724 | |
| 3.1.008057 | ADRIAN RODRIGUEZ | ADDRESS REDACTED | | | ADA 153.53520051162<br>BTC 0.00988985106904994<br>ETH 1.18752157651271<br>LINK 54.5872534557295<br>MATIC 425.345905694843 | | |
| 3.1.008058 | ADRIAN RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.54054017830628<br>MATIC 327.796650682775<br>SNX 55.161019121544 | | |
| 3.1.008059 | ADRIAN RODRIGUEZ | ADDRESS REDACTED | | | ADA 12848.5191313913<br>BTC 0.000009275897742405<br>EOS 0.0319851907295511<br>LINK 24.6936692818044<br>LTC 0.00117516058270131<br>MATIC 1498.85906983784<br>XRP 0.000000670257423322 | | |
| 3.1.008060 | ADRIAN RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.00077242290010049<br>MATIC 1.74776501550131 | | |
| 3.1.008061 | ADRIAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0007733311758429<br>COMP 0.012533713001172<br>MATIC 4760.87590322405<br>ZRX 2818.06047202109 | | |
| 3.1.008062 | ADRIAN RODRIGUEZ | ADDRESS REDACTED | | | ADA 276.062453910224<br>BCH 0.383252139204355<br>BTC 0.0255325637990478<br>ETH 0.298994244180876<br>LINK 17.6082709042572 | | |
| 3.1.008063 | ADRIAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0126559135219222<br>ETH 0.122150767394182 | | |
| 3.1.008064 | ADRIAN RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.00773724375555863<br>ADA 0.475115956206957<br>BAT 0.0389659535272449<br>BTC 0.000005129312648779<br>KNC 0.0306426574071081<br>MANA 0.17835074589396<br>MATIC 1.92793174338064<br>UNI 0.0131309693380207<br>XLM 0.297879883332618<br>ZRX 0.0265647187467234 | ADA 4.71106417996975<br>BAT 5.30938066867601<br>BTC 0.000116494963661003<br>KNC 8.1238728817645<br>MANA 21.245156674278<br>MATIC 17.2113792026105<br>UNI 2.12689398768685<br>XLM 26.0082991812115<br>ZRX 40.4619125786495 | |
| 3.1.008065 | ADRIAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000010057088458354<br>ETH 0.000338686333202985<br>USDC 0.250422089229756<br>USDT ERC20 0.332633203856588 | | |
| 3.1.008066 | ADRIÁN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00429936216789032<br>CEL 21.5950695442436<br>LINK 0.007724682746829<br>PAX 13.01025<br>SGB 240.639140478473<br>USDT ERC20 9.089569<br>XRP 0.000000355362491414 | | |
| 3.1.008067 | ADRIAN ROGERS | ADDRESS REDACTED | | | ADA 0.78198577411717<br>BTC 0.000049681542184833<br>CEL 0.137499628441313<br>ETH 0.00119924692032471<br>USDC 1.54648589753613 | | |
| 3.1.008068 | ADRIAN ROMAN | ADDRESS REDACTED | | | BTC 2.82120986031967<br>COMP 11.4407658058282<br>DOT 138.798971870151<br>EOS 1687.2956075557<br>ETH 19.5680436235117<br>LINK 316.921202685323<br>SOL 22.8774483705979<br>USDC 6162.06211358658 | | |
| 3.1.008069 | ADRIAN ROMEGA | ADDRESS REDACTED | | | BTC 0.000000452343950241<br>CEL 1.21262676662917<br>USDC 0.978640642184429<br>USDT ERC20 0.738183799765756 | | |
| 3.1.008070 | ADRIAN ROMO | ADDRESS REDACTED | | | LINK 0.253548063162729 | | |
| 3.1.008071 | ADRIAN ROSALES | ADDRESS REDACTED | | | BTC 0.0000015477354844329<br>USDC 73.027017887954 | | |
| 3.1.008072 | ADRIAN ROSARIO PEREZ | ADDRESS REDACTED | | | AAVE 0.000181334489614937<br>ADA 0.783463317704699<br>BTC 0.00116192388780574 | | |
| 3.1.008073 | ADRIAN ROSELLO | ADDRESS REDACTED | | | ADA 0.00461171867948654 | | |
| 3.1.008074 | ADRIAN ROSÉN | ADDRESS REDACTED | | | CEL 1.43624741253143 | | |
| 3.1.008075 | ADRIAN ROSIAK | ADDRESS REDACTED | | | ADA 0.550653156222194<br>BTC 0.0009797452380421<br>DASH 0.0985313026921717 | | |
| 3.1.008076 | ADRIAN ROTH | ADDRESS REDACTED | | | BTC 0.000002244485552338<br>CEL 4.29079146533938<br>USDT ERC20 0.00920557168218922 | | |
| 3.1.008077 | ADRIAN ROWE | ADDRESS REDACTED | | | ADA 0.0487914505684033 | | |
| 3.1.008078 | ADRIAN ROWE | ADDRESS REDACTED | | | BTC 0.000000831056188169<br>ETH 0.000015095013965246<br>LUNC 0.000000252673764905<br>XRP 0.00825255170591994 | | |
| 3.1.008079 | ADRIAN ROWLAND | ADDRESS REDACTED | | | ADA 1506.45308954494<br>CEL 30.2630593043609<br>DOT 44.6031951023124<br>ETH 1.83550818675313 | | |
| 3.1.008080 | ADRIAN RUBIO | ADDRESS REDACTED | | | ADA 0.0137073564276265<br>BTC 0.00930175233923614<br>ETH 3.30381640684156 | | |
| 3.1.008081 | ADRIAN RUDOLF WYLENZEK | ADDRESS REDACTED | | | BTC 0.000737741770099784<br>ETH 0.0149210262188906<br>LUNC 151.750634677488<br>SOL 0.121559475689222 | | |
| 3.1.008082 | ADRIAN RUDOLF WYLENZEK | ADDRESS REDACTED | | | BTC 0.000736583440010602 | | |
| 3.1.008083 | ADRIAN RUIZ | ADDRESS REDACTED | | | BTC 0.0197757901717711 | | |
| 3.1.008084 | ADRIAN RUIZ | ADDRESS REDACTED | | | BCH 0.00402338152594538<br>CEL 1.28020580819342<br>DASH 0.039550079923185<br>ETH 0.0123897004417097<br>XLM 0.138686307431918 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.008085 | ADRIAN RUIZ CARVAJAL | ADDRESS REDACTED | | | BTC 0.000347416452597689<br>ETH 0.000362460847974669<br>TUSD 1.37550910423594<br>USDT ERC20 37.245064243078 | | |
| 3.1.008086 | ADRIAN RUIZ DE LA HERMOSA | ADDRESS REDACTED | | | BTC 0.000046165352697942<br>ETH 0.000887398743404679<br>USDT ERC20 0.974547890348044 | | |
| 3.1.008087 | ADRIÁN RUIZ MARTÍN | ADDRESS REDACTED | | | CEL 0.239782671853121 | | |
| 3.1.008088 | ADRIAN RUNGE | ADDRESS REDACTED | | | DOT 0.907011604870729<br>SGB 683.146116491879 | | |
| 3.1.008089 | ADRIAN RUS | ADDRESS REDACTED | | | BTC 0.00248408002680946<br>USDC 914.273061050089 | | |
| 3.1.008090 | ADRIAN RUSH | ADDRESS REDACTED | | | ADA 0.201517744899627<br>BTC 0.000004083053080965<br>GUSD 0.412128962313355 | | |
| 3.1.008091 | ADRIAN RUSU | ADDRESS REDACTED | | | BUSD 0.165907013736385 | | |
| 3.1.008092 | ADRIAN SAENZ | ADDRESS REDACTED | | | BTC 1.0266423269211<br>ETH 10.1855982688302 | | |
| 3.1.008093 | ADRIAN SAETEURN | ADDRESS REDACTED | | | BTC 0.376696228183523<br>USDC 5706.80539091974 | | |
| 3.1.008094 | ADRIAN SAEZ CASADO | ADDRESS REDACTED | | | BTC 0.0151270530751357<br>CEL 7.086662482335 | | |
| 3.1.008095 | ADRIAN SALAS | ADDRESS REDACTED | | | MCDAI 0.646940039465329<br>ZEC 0.000212262088610546 | | |
| 3.1.008096 | ADRIAN SAŁATA | ADDRESS REDACTED | | | ADA 0.0517809750058058 | | |
| 3.1.008097 | ADRIAN SALAZAR | ADDRESS REDACTED | | | BTC 0.00104522373478313<br>ETH 0.00274715482193081<br>LINK 0.00473754814931154<br>MATIC 0.207574618642438 | BTC 0.00329447 | |
| 3.1.008098 | ADRIAN SALCEDO | ADDRESS REDACTED | | | BTC 0.00121988024114142<br>ETH 0.142263608508806<br>SNX 29.2980657362396 | | |
| 3.1.008099 | ADRIAN SALINERO LOBO | ADDRESS REDACTED | | | BTC 0.0527593260296916<br>CEL 1.1144691801055 | | |
| 3.1.008100 | ADRIAN SALLIS | ADDRESS REDACTED | | | ADA 3.30113434373062<br>BTC 0.000311859442863089<br>CEL 38.1991896490005<br>DOT 149.280399153062<br>EOS 366.918973972949<br>ETH 0.00546656634423733<br>LINK 124.39637213<br>USDT ERC20 7.09512201739816 | | |
| 3.1.008101 | ADRIAN SAMOŁUK | ADDRESS REDACTED | | | BTC 0.000009873659558324 | | |
| 3.1.008102 | ADRIAN SAN PEDRO | ADDRESS REDACTED | | | BTC 0.0134810588401179<br>ZEC 3.06912941665261 | | |
| 3.1.008103 | ADRIAN SANCHEZ | ADDRESS REDACTED | | | BTC 0.000909970198246995<br>ETH 0.000841009753431228 | | |
| 3.1.008104 | ADRIAN SANCHEZ | ADDRESS REDACTED | | | BTC 0.0768634975100877<br>ETH 0.340041342720636 | | |
| 3.1.008105 | ADRIAN SANCHEZ | ADDRESS REDACTED | | | BTC 0.928148593869518<br>ETH 3.86469448211725 | | |
| 3.1.008106 | ADRIAN SANCHEZ | ADDRESS REDACTED | | | MCDAI 6.21846965802222 | | |
| 3.1.008107 | ADRIAN SANCHEZ | ADDRESS REDACTED | | | ETH 0.00149027496525778 | | |
| 3.1.008108 | ADRIAN SANCHEZ | ADDRESS REDACTED | | | MATIC 78.7901734267011<br>SNX 43.0762173075329 | | |
| 3.1.008109 | ADRIÁN SÁNCHEZ ESCOLAR | ADDRESS REDACTED | | | BTC 0.000000003246737483<br>CEL 0.123657147732786 | | |
| 3.1.008110 | ADRIAN SANCHEZ VELASQUEZ | ADDRESS REDACTED | | | BCH 0.031100835452288<br>BTC 0.000103627533996058<br>CEL 1.08213170405468<br>DASH 0.0104635941110618<br>ETH 0.00346211873766104<br>SGB 0.203708123828473<br>XRP 1.36143560842804 | | |
| 3.1.008111 | ADRIAN SANTANA | ADDRESS REDACTED | | | BTC 0.00092182441587212<br>CEL 1.28569998394577<br>DASH 0.00800704236631567<br>ETH 0.000010660240667361<br>KNC 0.58849175654333<br>LINK 0.79065942608069<br>OMG 0.0472097814404044<br>SNX 7.00786557130517<br>UNI 1.05390717018641<br>USDC 128.282461753735<br>USDT ERC20 2.02942327706488 | | |
| 3.1.008112 | ADRIAN SANTOS | ADDRESS REDACTED | | | ADA 179.48612727871<br>BTC 0.00445007375975866<br>CEL 0.182587980476507<br>LTC 0.00108294678354838<br>USDT ERC20 0.815766731014487<br>XRP 0.0955423068742432 | | |
| 3.1.008113 | ADRIAN SARMIENTO | ADDRESS REDACTED | | | ADA 1048.24347839358<br>AVAX 7.35186947449947<br>BTC 0.0108724862775926<br>COMP 0.110096827544938<br>DOT 11.037886869182<br>ETH 0.0982317366457378<br>XLM 24.4424586575505 | AVAX 1.2166373449684<br>BTC 0.00402036 | |
| 3.1.008114 | ADRIAN SAUCEDO | ADDRESS REDACTED | | | BTC 0.25850914760508<br>CEL 1.09663037332884<br>ETH 0.0045365916659648<br>SGB 0.0285179435234854<br>XRP 0.186546969647349 | | |
| 3.1.008115 | ADRIAN SCELZO | ADDRESS REDACTED | | | CEL 3.43683693338057 | | |
| 3.1.008116 | ADRIAN SCHAD | ADDRESS REDACTED | | | BTC 0.000008317890028849 | | |
| 3.1.008117 | ADRIAN SCHAFFNER | ADDRESS REDACTED | | | CEL 0.0131034394041096<br>ETH 0.000123103152085401 | | |
| 3.1.008118 | ADRIAN SCHMID | ADDRESS REDACTED | | | BTC 0.0000008111842771 | | |
| 3.1.008119 | ADRIAN SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000000059702065758 | | |
| 3.1.008120 | ADRIAN SCHULTZ | ADDRESS REDACTED | | | BTC 0.000006502318989645 | | |
| 3.1.008121 | ADRIAN SCHWALLER | ADDRESS REDACTED | | | CEL 0.857045157713346 | | |
| 3.1.008122 | ADRIAN SCOPELLITI | ADDRESS REDACTED | | | CEL 0.000094351764608047 | | |
| 3.1.008123 | ADRIAN SEAH | ADDRESS REDACTED | | | BTC 0.00487646<br>CEL 3.88604972545208<br>ETH 0.00141812179819533 | | |
| 3.1.008124 | ADRIAN SECELEANU | ADDRESS REDACTED | | | BAT 0.799725940513514<br>ETH 0.000005764711334328 | | |
| 3.1.008125 | ADRIAN SEEBOTH | ADDRESS REDACTED | | | BTC 0.000000003799237543<br>CEL 0.0685664099408209<br>DOT 0.000000000045970696 | | |
| 3.1.008126 | ADRIAN SEET SHOUYI | ADDRESS REDACTED | | | BTC 0.00160422117754699<br>CEL 0.30087337635343<br>SOL 10.218856921253 | | |
| 3.1.008127 | ADRIAN SEK | ADDRESS REDACTED | | | CEL 0.123600409494824 | | |
| 3.1.008128 | ADRIAN SEMENIUK | ADDRESS REDACTED | | | BTC 0.000000265094154262999<br>CEL 0.0234225892134909<br>USDT ERC20 0.0516517213377787 | | |
| 3.1.008129 | ADRIAN SEPULVEDA | ADDRESS REDACTED | | | BTC 0.0282949218185386 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.008130 | ADRIAN SEPULVEDA | ADDRESS REDACTED | | | BTC 0.00244388412476142<br>COMP 0.0673813117106338<br>ETH 0.57882383449504<br>LINK 4.69189771066678<br>LTC 1.20818870632269<br>SNX 10.0458311994945<br>UNI 7.93669156896353<br>USDC 0.345579105634673<br>XLM 601.737558727239<br>XRP 1125.38468411688 | | |
| 3.1.008131 | ADRIAN SEWERYN | ADDRESS REDACTED | | | BTC 0.000000037758971656<br>CEL 12.1453540903532<br>DOT 0.0001326369<br>MATIC 0.31072047 | | |
| 3.1.008132 | ADRIAN SEYFART | ADDRESS REDACTED | | | AVAX 1.99722045797444<br>BTC 0.0273119926075108<br>DOT 0.197462722290057<br>ETH 0.126633167126183<br>USDC 3.52336747687925<br>XTZ 23.5426611781651 | | |
| 3.1.008133 | ADRIAN SHALA | ADDRESS REDACTED | | | ADA 0.00137687218039865 | ADA 4307.16300762964<br>BTC 0.07862034 | |
| 3.1.008134 | ADRIAN SHAW | ADDRESS REDACTED | | | BTC 0.000017146466720806<br>DOT 0.0801079657929773<br>GUSD 1.07430832936603<br>MATIC 0.352161606322169<br>USDC 11.2794987189862 | USDC 0.000000255489839746 | |
| 3.1.008135 | ADRIAN SHAWN TRIPLETT | ADDRESS REDACTED | | | ADA 0.475193224000326<br>BTC 0.00000216350366091799<br>CEL 3.75725682544815<br>ETH 0.000379366844203152<br>MATIC 1.29105259751069<br>SNX 0.395241399465592<br>UNI 0.0074875796435834<br>USDC 0.352916582602028<br>XLM 2.23963275240545 | | |
| 3.1.008136 | ADRIÁN SIERRA | ADDRESS REDACTED | | | ADA 0.289177505415027<br>AVAX 3.07564644708643<br>BTC 0.0905590699052589<br>DOT 0.172254927564271<br>ETH 0.203890278278501<br>LUNC 0.0292651355338476<br>USDC 0.00298548883792869<br>XTZ 0.00618340961147811 | DOT 0.000000000055165936 | |
| 3.1.008137 | ADRIAN SIFONTES | ADDRESS REDACTED | | | BUSD 0.401132296431322<br>CEL 0.0106600502113484<br>MCDAI 0.0933303262704932 | | |
| 3.1.008138 | ADRIAN SILAGHI | ADDRESS REDACTED | | | BTC 0.000001906716679172<br>CEL 0.295877828719441<br>DOT 0.0130300513500252<br>XLM 0.230501208734099 | | |
| 3.1.008139 | ADRIAN SIMION | ADDRESS REDACTED | | | BTC 0.000000020359822646<br>CEL 705.104123146039 | | |
| 3.1.008140 | ADRIAN SIMON | ADDRESS REDACTED | | | BTC 0.000012453793612631<br>CEL 0.0166420129744452<br>ETH 0.000027494863257007 | | |
| 3.1.008141 | ADRIAN SIPPITT | ADDRESS REDACTED | | | BCH 0.000154142816701386<br>CEL 0.0418376032149997<br>ETH 15.1623334749791 | | |
| 3.1.008142 | ADRIAN SIRVENT CORZO | ADDRESS REDACTED | | | BTC 0.000000000636690934<br>CEL 0.248477633031029<br>ETH 0.000138500109553009<br>USDC 0.592719023480612 | | |
| 3.1.008143 | ADRIAN SISU | ADDRESS REDACTED | | | BTC 0.000827604265389532<br>ETH 0.00726936401429479<br>LINK 0.212037896406162<br>USDC 0.00869398139430238 | | |
| 3.1.008144 | ADRIAN SKOWRON | ADDRESS REDACTED | | | BTC 0.000000007677070828<br>CEL 0.192766441006887 | | |
| 3.1.008145 | ADRIAN SLAVNICU | ADDRESS REDACTED | | | BNB 0.02<br>CEL 0.158910701976791 | | |
| 3.1.008146 | ADRIAN SMAGAŁA | ADDRESS REDACTED | | | BTC 0.000001399670986991<br>USDT ERC20 0.567481234370602 | | |
| 3.1.008147 | ADRIAN SMITH | ADDRESS REDACTED | | | ADA 1542.5864843714<br>AVAX 0.000109239490249153<br>BCH 2.00365157<br>BTC 0.00741993338651197<br>CEL 1413.01077236423<br>DOT 30.0011512231464<br>ETH 0.234279978915046<br>LTC 20.00008271<br>MCDAI 10.80009581<br>SGB 6407<br>SOL 7.34598<br>USDC 1.782<br>XLM 2547.853644<br>XRP 112.738552 | | |
| 3.1.008148 | ADRIAN SMITTO | ADDRESS REDACTED | | | BTC 0.00249893819653729<br>ETH 0.469043782211041 | | |
| 3.1.008149 | ADRIAN SNARY | ADDRESS REDACTED | | | BTC 0.000000042253774377<br>CEL 2.48827234767508<br>ETH 0.326172596069721 | | |
| 3.1.008150 | ADRIAN SNOPEK | ADDRESS REDACTED | | | BTC 0.000000942909267502<br>USDT ERC20 0.367716463843887 | | |
| 3.1.008151 | ADRIAN SO | ADDRESS REDACTED | | | AAVE 0.00103360855876745<br>ADA 0.0793148767602459<br>BTC 0.00015603120799763<br>COMP 0.000839083941013647<br>LTC 0.000942217968601897<br>XLM 0.552855803668857 | | |
| 3.1.008152 | ADRIAN SOCHA | ADDRESS REDACTED | | | ETH 11.7659991598969<br>MANA 0.68780934036589<br>MATIC 33.9549702970814<br>MCDAI 1.96728244499344<br>USDC 21.8672970201368<br>USDT ERC20 5.40753690207428 | | |
| 3.1.008153 | ADRIAN SOH | ADDRESS REDACTED | | | BTC 0.000000280246109988<br>CEL 0.0503138766952746 | | |
| 3.1.008154 | ADRIAN SOLAS | ADDRESS REDACTED | | | CEL 1.09248108998007<br>ETH 0.000030045780634927 | | |
| 3.1.008155 | ADRIAN SOLECKI | ADDRESS REDACTED | | | BTC 0.000000113103793723<br>ETH 0.000222246737403312<br>USDC 0.118846844954849 | | |
| 3.1.008156 | ADRIAN SONTOWSKI | ADDRESS REDACTED | | | COMP 0.071779965019656 | | |
| 3.1.008157 | ADRIAN SORGINI | ADDRESS REDACTED | | | BTC 0.00158088369800626<br>CEL 288.939309056596<br>SGB 224.518836669141<br>XRP 1944.01232 | | |
| 3.1.008158 | ADRIAN SOTO | ADDRESS REDACTED | | | BTC 0.0591117907544027<br>ETH 0.0384857479578649 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.008159 | ADRIÁN SOTOMAYOR | ADDRESS REDACTED | | | BTC 0.101727368832022<br>CEL 85.9405155566899<br>ETH 2.00812562076155<br>PAXG 1.01098651684124 | | |
| 3.1.008160 | ADRIAN SPEARS | ADDRESS REDACTED | | | BTC 0.0102847961925241 | | |
| 3.1.008161 | ADRIAN SPENCE | ADDRESS REDACTED | | | BTC 0.0232625705272469<br>CEL 20.1901505258875<br>USDT ERC20 84.0312 | | |
| 3.1.008162 | ADRIAN SPOLJAREVIC | ADDRESS REDACTED | | | ETH 0.000582128554642364 | | |
| 3.1.008163 | ADRIAN STANESE | ADDRESS REDACTED | | | ADA 4.77151489136027<br>CEL 0.053405381450435 | | |
| 3.1.008164 | ADRIAN STANFIELD | ADDRESS REDACTED | | | BTC 0.00306064240490311<br>ETH 0.0406838181120943 | | |
| 3.1.008165 | ADRIAN STANISZEWSKI | ADDRESS REDACTED | | | BTC 0.002236648432663<br>CEL 88.5768126686801<br>XLM 3.33016154334692 | | |
| 3.1.008166 | ADRIAN STANLEY JUDD | ADDRESS REDACTED | | | ADA 20989.143828<br>CEL 544.824183178967<br>ETH 16.0296705 | | |
| 3.1.008167 | ADRIAN STEFIRTA | ADDRESS REDACTED | | | BTC 0.000038788969249731 | | |
| 3.1.008168 | ADRIAN STEINIGK | ADDRESS REDACTED | | | BTC 0.000380886770779849 | | |
| 3.1.008169 | ADRIAN STENZEL | ADDRESS REDACTED | | | BTC 0.000082569818530124 | | |
| 3.1.008170 | ADRIAN STERIAN | ADDRESS REDACTED | | | BTC 0.000000008922403777<br>CEL 207.430330409293 | | |
| 3.1.008171 | ADRIAN STERRY | ADDRESS REDACTED | | | USDC 0.169158277786639 | | |
| 3.1.008172 | ADRIAN STILLER | ADDRESS REDACTED | | | BTC 0.00105376742287478<br>CEL 87.9888441124223<br>ETH 0.0235669719180625 | | |
| 3.1.008173 | ADRIAN STOENCIU | ADDRESS REDACTED | | | CEL 1.11648816759465 | | |
| 3.1.008174 | ADRIAN STOIAN | ADDRESS REDACTED | | | BTC 0.000000001937415441<br>CEL 0.184815144941678 | | |
| 3.1.008175 | ADRIAN STOJ | ADDRESS REDACTED | | | BTC 0.0000308007960971729<br>CEL 0.05471550574964<br>ETH 0.00103744065604212<br>LINK 0.000317160567206571<br>SGB 66.5486993299033<br>SNX 0.000378941284644758<br>XRP 0.110408399178469 | | |
| 3.1.008176 | ADRIAN STORNIOLO | ADDRESS REDACTED | | | ETH 0.297929536083213<br>SNX 23.6715207063568 | | |
| 3.1.008177 | ADRIAN STORRY | ADDRESS REDACTED | | | BTC 0.10197491130788<br>CEL 0.73659988455826<br>COMP 0.39633180033092<br>ETH 1.00497069467524<br>SNX 16.003577324517<br>XLM 614.0288545<br>XRP 411.635971975641 | | |
| 3.1.008178 | ADRIAN SULLIVAN | ADDRESS REDACTED | | | ADA 0.240562271703274<br>BTC 0.000002477263518851<br>ETH 0.0014780045802027 | | |
| 3.1.008179 | ADRIAN SUNARYO | ADDRESS REDACTED | | | BTC 0.0000248394470882219<br>CEL 0.0237345939173713<br>ETH 0.000372298263602903 | | |
| 3.1.008180 | ADRIAN SUST | ADDRESS REDACTED | | | BTC 0.000000001665048219<br>CEL 0.417846756136184 | | |
| 3.1.008181 | ADRIAN SUTCLIFFE | ADDRESS REDACTED | | | BTC 0.00146423850078583<br>CEL 32.7178999156822<br>DOT 0.0505957937984496<br>ETH 0.00000480804090469<br>USDC 2120.06918915626 | | |
| 3.1.008182 | ADRIAN SWAIN | ADDRESS REDACTED | | | CEL 102.572525462822 | | |
| 3.1.008183 | ADRIAN SYKORA | ADDRESS REDACTED | | | ADA 1226.51246<br>BTC 0.01700528<br>CEL 147.238203040422 | | |
| 3.1.008184 | ADRIAN SYNAL | ADDRESS REDACTED | | | BTC 0.000018146523100919 | | |
| 3.1.008185 | ADRIAN SZOSTAK | ADDRESS REDACTED | | | CEL 1.07457484769266 | | |
| 3.1.008186 | ADRIAN SZPARAGA | ADDRESS REDACTED | | | USDC 1346.09869220667 | | |
| 3.1.008187 | ADRIAN SZUBA | ADDRESS REDACTED | | | CEL 2.41792319569344<br>DASH 1.12129533 | | |
| 3.1.008188 | ADRIAN SZYMONSKI | ADDRESS REDACTED | | | ADA 1211.44106526709<br>BTC 0.3445439963504<br>ETH 5.86867956528728<br>MATIC 2482.6525113181 | | |
| 3.1.008189 | ADRIAN TA | ADDRESS REDACTED | | | BAT 418.103136191386<br>CEL 1.87206709045248<br>EOS 2.41824805285073<br>ETH 1.45155824306381<br>LINK 52.3767477701331<br>MCDAI 7.25383626798609<br>SGB 0.797404573790757<br>XLM 119.893060561212<br>XRP 5.38176861800874 | | |
| 3.1.008190 | ADRIAN TABARA CENADOR | ADDRESS REDACTED | | | BTC 0.00189786806396209<br>ETH 0.0257187486451051<br>USDC 368.712760224532 | | |
| 3.1.008191 | ADRIAN TABARCEA PETRE | ADDRESS REDACTED | | | CEL 0.0288304117422685 | | |
| 3.1.008192 | ADRIAN TAJMANI | ADDRESS REDACTED | | | ADA 69.6722506405734<br>BTC 0.000537279743730171<br>DOT 2.31056539417819<br>ETH 0.0963474795085237<br>XRP 74.3394461147524 | | |
| 3.1.008193 | ADRIAN TAN | ADDRESS REDACTED | | | ADA 0.0977689684377147<br>BCH 0.000276496782257793<br>BNB 0.0015526507933245<br>BTC 0.147738354428368<br>CEL 1.58727973599426<br>ETH 0.625091642635261<br>XLM 0.137232386861115 | | |
| 3.1.008194 | ADRIAN TAN | ADDRESS REDACTED | | | BTC 0.00467125327961868<br>CEL 4.79116090869294<br>SGB 989.046221018405<br>TAUD 10.75865010166<br>USDC 0.000000879164002817<br>USDT ERC20 0.379214909687133 | | |
| 3.1.008195 | ADRIAN TAN | ADDRESS REDACTED | | | CEL 9.10519822223121<br>MATIC 502.219231180169 | | |
| 3.1.008196 | ADRIAN TAN | ADDRESS REDACTED | | | BTC 0.000000202835743462<br>CEL 0.0571993409069687<br>ETH 0.000010135038336023 | | |
| 3.1.008197 | ADRIAN TAN | ADDRESS REDACTED | | | BTC 0.00099854756339181<br>ETH 0.000768332352252555<br>LUNC 0.00000145894017427 | | |
| 3.1.008198 | ADRIAN TANGTRA | ADDRESS REDACTED | | | ADA 2.88500320051516<br>BTC 0.00160582840868874<br>CEL 0.392964991119062<br>ETH 0.000583914643504379 | | |
| 3.1.008199 | ADRIAN TANSEY | ADDRESS REDACTED | | | BTC 0.578983216666208<br>ETH 2.49152229399242<br>USDC 568.318541556228 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.008200 | ADRIAN TAPIA | ADDRESS REDACTED | | | BTC 0.000420013141948205<br>CEL 0.113539941959757<br>ETH 0.00150923579736161<br>GUSD 119.031630968312 | BTC 0.0842720244383034<br>CEL 57.4541639498829<br>ETH 0.00000278776561642<br>USDC 75.89 | |
| 3.1.008201 | ADRIAN TARANGO | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.008202 | ADRIAN TASAK | ADDRESS REDACTED | | | BTC 0.00002103837336069<br>ETH 0.000803146960093133<br>MATIC 1.27318166023262 | | |
| 3.1.008203 | ADRIAN TATE | ADDRESS REDACTED | | | BCH 0.00178435926986297 | | |
| 3.1.008204 | ADRIAN TAY | ADDRESS REDACTED | | | BTC 0.00232158034026043<br>CEL 0.0472703093498113<br>ETH 0.0963058183065109<br>USDC 272.41801765287 | | |
| 3.1.008205 | ADRIAN TEBES | ADDRESS REDACTED | | | BTC 0.000000008425938183<br>CEL 0.193467510984335<br>USDT ERC20 0.73397416376993 | | |
| 3.1.008206 | ADRIAN TEE | ADDRESS REDACTED | | | BTC 0.0418746374962587<br>ETH 0.850064341711325 | | |
| 3.1.008207 | ADRIAN TESTA | ADDRESS REDACTED | | | BTC 0.000000008997297018<br>USDT ERC20 10.8956202690976 | | |
| 3.1.008208 | ADRIAN THAYAPARAN | ADDRESS REDACTED | | | BTC 0.0356009116015412<br>CEL 122.271125694093<br>ETH 1.16362175196804<br>XRP 353.65 | | |
| 3.1.008209 | ADRIAN THOMAS JANESIK | ADDRESS REDACTED | | | BTC 0.000003633139361945 | | |
| 3.1.008210 | ADRIAN THOMPSON | ADDRESS REDACTED | | | CEL 1.10215778934369<br>USDC 0.165667774870454 | | |
| 3.1.008211 | ADRIAN THOMPSON | ADDRESS REDACTED | | | BTC 0.000181796806752604<br>CEL 310.780136903907 | | |
| 3.1.008212 | ADRIAN THORNTON | ADDRESS REDACTED | | | BTC 0.000063085410531683<br>ETH 0.00170384716187413<br>LINK 0.0840679548115306<br>SGB 0.0727060160681463<br>UNI 0.0433828447591852<br>XLM 0.0320567741798247<br>XRP 0.000000251973131626 | SGB 152.98457763522<br>XLM 0.000000081166048752 | |
| 3.1.008213 | ADRIAN TICLE | ADDRESS REDACTED | | | ADA 3.34216887632091 | | |
| 3.1.008214 | ADRIAN TINOCO | ADDRESS REDACTED | | | ADA 12.0019508208147<br>BTC 0.00266293933589705<br>ETH 0.00233732468039157<br>LINK 2.48242033489513<br>MATIC 25.717253575935<br>USDC 18.2918581048227<br>XLM 118.399372917783 | ADA 132.972501716768<br>LINK 11.5787239835493<br>MATIC 11.3411211407741 | |
| 3.1.008215 | ADRIÁN TITO | ADDRESS REDACTED | | | ADA 0.068122237453935<br>BTC 0.000000904907446875 | | |
| 3.1.008216 | ADRIAN TODESCO | ADDRESS REDACTED | | | BTC 0.000000003541847358<br>CEL 9.01931547980327<br>DASH 0.00698658076980137<br>LTC 0.011972960865084<br>SGB 0.10667444310124<br>USDC 0.000000186204938<br>XRP 0.690998583944001 | | |
| 3.1.008217 | ADRIAN TOFAN | ADDRESS REDACTED | | | BTC 0.000956278603695152 | | |
| 3.1.008218 | ADRIAN TOLLEY | ADDRESS REDACTED | | | BTC 0.282162288497301<br>CEL 409.66913645473<br>DOT 391.537112803171<br>ETH 3.04662136825803<br>MATIC 2784.49275723651 | | |
| 3.1.008219 | ADRIAN TOMAS PAUTASSO | ADDRESS REDACTED | | | BTC 0.000000653454666247<br>CEL 0.228466269218472 | | |
| 3.1.008220 | ADRIAN TOMASZ CZYRNEK | ADDRESS REDACTED | | | DASH 7.09835446905941 | | |
| 3.1.008221 | ADRIAN TOMASZ KLOC | ADDRESS REDACTED | | | BTC 0.000987377092522602<br>BUSD 0.815629587547943<br>CEL 1.27975990756062 | | |
| 3.1.008222 | ADRIAN TORRES | ADDRESS REDACTED | | | BTC 0.000001411541321729<br>LUNC 0.00721335802049086 | | |
| 3.1.008223 | ADRIAN TOTH | ADDRESS REDACTED | | | ADA 62.3719099330242<br>BTC 0.000813283258694914<br>CEL 0.0353600802871883<br>DOT 17.6450657929409 | | |
| 3.1.008224 | ADRIAN TOURN | ADDRESS REDACTED | | | CEL 5.11206543314995<br>USDC 0.000000204061365323<br>USDT ERC20 0.10514034709297 | | |
| 3.1.008225 | ADRIAN TRAVAGLINI | ADDRESS REDACTED | | | CEL 1.03492474712376<br>LTC 1.49338202594567 | | |
| 3.1.008226 | ADRIAN TRIELOFF | ADDRESS REDACTED | | | CEL 10.1233519010918<br>MCDAI 40<br>XLM 5000.2044603 | | |
| 3.1.008227 | ADRIAN TROPPER | ADDRESS REDACTED | | | ADA 0.0765064828999473<br>CEL 0.583389937105135 | | |
| 3.1.008228 | ADRIAN TROWELL | ADDRESS REDACTED | | | ADA 342.244792896643<br>BCH 0.075032862317232<br>BSV 0.70073191432288<br>BTC 0.168898487305966<br>BUSD 462.836633423126<br>CEL 1043.57662798919<br>DASH 3.52893859694946<br>DOT 21.8526866733543<br>EOS 49.6890889428096<br>ETH 4.28223712331545<br>LINK 2.38627188283053<br>LTC 0.675720211087905<br>MATIC 17634.5337055559<br>MCDAI 31.7610885631274<br>SGB 15.041236406042<br>SNX 85.5632885012701<br>UNI 3.37542244206138<br>USDT ERC20 199.376347256705<br>XLM 117.12154848022<br>XRP 290.058266454159 | | |
| 3.1.008229 | ADRIAN TRZOP | ADDRESS REDACTED | | | CEL 0.465609357389983 | | |
| 3.1.008230 | ADRIAN TSOU | ADDRESS REDACTED | | | ADA 430.740672343191<br>BTC 0.0212688876557289 | | |
| 3.1.008231 | ADRIAN TURCU | ADDRESS REDACTED | | | BNB 0.000000002923941634<br>CEL 0.282325757307634<br>LTC 0.02940491 | | |
| 3.1.008232 | ADRIAN TURKOWYD | ADDRESS REDACTED | | | CEL 0.149516945213737 | | |
| 3.1.008233 | ADRIAN UYLANGCO | ADDRESS REDACTED | | | BTC 0.000495442670650407<br>CEL 0.480767022468099<br>MATIC 4852.21980713527 | | |
| 3.1.008234 | ADRIAN VALDIVIA | ADDRESS REDACTED | | | BTC 0.00771507339740824<br>MATIC 33.4699162530484<br>USDC 203.260218936657 | | |
| 3.1.008235 | ADRIÁN VALEIRAS FERNÁNDEZ | ADDRESS REDACTED | | | USDC 0.466409135519864 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.008236 | ADRIAN VALENCIA | ADDRESS REDACTED | | | AAVE 0.00105510755423692<br>BTC 0.000002155708725741<br>ETH 0.00667554439211189<br>KNC 0.134311704072821<br>LINK 0.0224171358941281<br>MATIC 0.0433616748891437<br>SNX 0.0840573247475997<br>USDC 0.00407140359436242<br>XLM 0.0121081973655077 | | |
| 3.1.008237 | ADRIAN VALENTIM DE SOUZA | ADDRESS REDACTED | | | BTC 0.000001257349929033<br>ETH 0.000052124937650047 | | |
| 3.1.008238 | ADRIAN VALENTIN MARMANDEL | ADDRESS REDACTED | | | BTC 0.000000005125443882<br>CEL 0.00635322260930187 | | |
| 3.1.008239 | ADRIAN VALENZUELA | ADDRESS REDACTED | | | ADA 995.885095391463<br>AVAX 17.1841865188168<br>BTC 0.29387088044788<br>CEL 48.7291122308209<br>ETH 3.37473561953659<br>LTC 14.4216332836741<br>MATIC 1049.45047095153 | BTC 0.01817192<br>ETH 0.199313809380188 | |
| 3.1.008240 | ADRIAN VAN DE CAMP | ADDRESS REDACTED | | | MATIC 0.450852937819795 | | |
| 3.1.008241 | ADRIAN VANKEIRSBILCK | ADDRESS REDACTED | | | BTC 0.00955985104993312<br>MATIC 219.482903383054 | | |
| 3.1.008242 | ADRIAN VARAS | ADDRESS REDACTED | | | 1INCH 0.00101169057527975<br>ADA 701.814722929946<br>BTC 0.0131937941326376<br>ETH 0.000513030915606661<br>MATIC 0.762267376617779 | 1INCH 0.00963711843285579 | |
| 3.1.008243 | ADRIÁN VARGAS | ADDRESS REDACTED | | | BTC 0.00436704113217187<br>ETH 0.0622805656786302 | | |
| 3.1.008244 | ADRIAN VARO | ADDRESS REDACTED | | | BTC 0.00122159780830515<br>SNX 21.6047374151923<br>USDT ERC20 0.0250651860011856 | | |
| 3.1.008245 | ADRIAN VASCAN | ADDRESS REDACTED | | | CEL 1.38892911623534<br>LTC 0.00080042744395635 | | |
| 3.1.008246 | ADRIAN VASILICA | ADDRESS REDACTED | | | BTC 0.000010698905431333<br>ETH 0.000005643984762767<br>MCDAI 0.0522582483944074<br>USDC 13.8046669708687<br>XLM 0.00777153697181883 | | |
| 3.1.008247 | ADRIAN VASQUEZ | ADDRESS REDACTED | | | ETH 0.0704812278056857 | | |
| 3.1.008248 | ADRIAN VATOVEC | ADDRESS REDACTED | | | AVAX 0.0958235319061047<br>BTC 0.0088447920266322 | | |
| 3.1.008249 | ADRIAN VEGA | ADDRESS REDACTED | | | AVAX 0.00252369942382156<br>BTC 0.000003502087103317<br>DOT 0.00781826637052388<br>ETH 0.000228940467783415<br>MATIC 0.118400688996117<br>USDC 0.0629093526861649<br>XLM 0.0179977389515228 | | |
| 3.1.008250 | ADRIAN VEGA | ADDRESS REDACTED | | | BTC 0.000951370471335574<br>MATIC 2220.52405779982 | | |
| 3.1.008251 | ADRIAN VEGA | ADDRESS REDACTED | | | BTC 0.0473209812209082<br>ETH 0.621216691925959<br>LINK 11.6677839909091<br>UNI 9.47778724515551<br>USDC 225.934611645311<br>XLM 1402.56779688229<br>ZRX 114.395026186307 | | |
| 3.1.008252 | ADRIAN VELASCO LEAL | ADDRESS REDACTED | | | BTC 0.000000000894583426<br>CEL 0.859432896411269 | | |
| 3.1.008253 | ADRIAN VELOZA MORA | ADDRESS REDACTED | | | CEL 0.00573545763803915<br>XRP 1.4536706781836<br>ZEC 0.000483607329497399 | | |
| 3.1.008254 | ADRIAN VERGARA | ADDRESS REDACTED | | | MATIC 10244.6725732026 | | |
| 3.1.008255 | ADRIAN VERNON MANANGKIL | ADDRESS REDACTED | | | USDC 0.882587026886908 | | |
| 3.1.008256 | ADRIAN VERSEY | ADDRESS REDACTED | | | CEL 0.0162708664951106 | | |
| 3.1.008257 | ADRIAN VIENS | ADDRESS REDACTED | | | ADA 220.317187023135<br>AVAX 12.306402229912<br>BCH 0.154500595724462<br>BTC 0.0659131047858068<br>CEL 13.3742021079998<br>DOT 73.637591501309<br>ETH 4.24186706370233<br>LTC 2.96577341335101<br>LUNC 1.02458668122681<br>MATIC 448.37977814367<br>SNX 50.0280611614954<br>USDC 7210.03108832288<br>XRP 588.735461055485 | | |
| 3.1.008258 | ADRIAN VILANOVA ACEBEDO | ADDRESS REDACTED | | | BTC 0.0135198017450802<br>ETC 0.0322679716442134<br>ETH 0.0759789211494131<br>XLM 2.65132428171662 | | |
| 3.1.008259 | ADRIÁN VILCHEZ SOTO | ADDRESS REDACTED | | | CEL 1.09793577512418 | | |
| 3.1.008260 | ADRIAN VILLAGOMEZ | ADDRESS REDACTED | | | CEL 0.00843845623195928 | | |
| 3.1.008261 | ADRIAN VILLAR | ADDRESS REDACTED | | | CEL 1.07016698576903 | | |
| 3.1.008262 | ADRIAN VILLICANA | ADDRESS REDACTED | | | USDC 14.8832252886957 | | |
| 3.1.008263 | ADRIAN VINA RIVERO | ADDRESS REDACTED | | | BTC 0.301026265261981<br>CEL 110.455435250046<br>XRP 25 | | |
| 3.1.008264 | ADRIÁN VIZCAÍNO GALÁN | ADDRESS REDACTED | | | ADA 0.339953174025305<br>BNB 0.000007158715824849<br>BTC 0.000000545930359142<br>DOT 0.0456587150498122<br>USDT ERC20 0.189450892144941 | | |
| 3.1.008265 | ADRIAN VLAEMINCK | ADDRESS REDACTED | | | BTC 0.0153493988772989<br>DOT 100.264071200849<br>LUNC 1.00960807874821<br>MATIC 2105.44082123307<br>UST 116.485168252606 | | |
| 3.1.008266 | ADRIAN WAN CHEW SEET | ADDRESS REDACTED | | | ADA 230.384186061845<br>BTC 1.53839497508177<br>ETH 20.4589691021741<br>GUSD 4.51920420940302<br>USDC 16747.6927298895 | CEL 47.569657458211 | |
| 3.1.008267 | ADRIAN WANG | ADDRESS REDACTED | | | ADA 7.7677030077331<br>MCDAI 0.412936768403595 | | |
| 3.1.008268 | ADRIAN WANG | ADDRESS REDACTED | | | BTC 0.000000006930309908<br>USDC 0.199493684391816 | | |
| 3.1.008269 | ADRIAN WEAVER | ADDRESS REDACTED | | | BTC 0.00002412231446425 | | |
| 3.1.008270 | ADRIAN WENGRIN | ADDRESS REDACTED | | | CEL 1.14393688791141 | | |
| 3.1.008271 | ADRIAN WHITE | ADDRESS REDACTED | | | USDC 0.453992175249261 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.008272 | ADRIAN WHITE | ADDRESS REDACTED | | | AVAX 0.0379379682614366<br>BTC 0.000000001334191075<br>CEL 1.7104482909152<br>DOT 0.715440511305588<br>ETH 0.00003468841977991<br>LUNC 0.00422914947935741<br>MATIC 0.0759593030240673<br>SGB 0.932764153059<br>UNI 0.213649303422809<br>XRP 0.000000652154835441 | | |
| 3.1.008273 | ADRIAN WHITEHEAD | ADDRESS REDACTED | | | BTC 0.0114794745222892<br>CEL 41.1402602349152<br>ETH 0.203136849999979 | | |
| 3.1.008274 | ADRIAN WICKI | ADDRESS REDACTED | | | CEL 0.000948902796666501 | | |
| 3.1.008275 | ADRIAN WILLIAM WERKHOVEN | ADDRESS REDACTED | | | BTC 0.00430078535477437<br>ETH 1.70576430173753 | | |
| 3.1.008276 | ADRIAN WILLIAMS | ADDRESS REDACTED | | | CEL 1.11454385300416 | | |
| 3.1.008277 | ADRIAN WILLIAMS | ADDRESS REDACTED | | | CEL 0.0249821277292531<br>USDC 0.0487096108304055 | | |
| 3.1.008278 | ADRIAN WILLIAMS | ADDRESS REDACTED | | | ETH 0.000153618176998776<br>LINK 0.0860747657460107<br>LTC 1.07053259240883 | ETH 1.00435409405272 | |
| 3.1.008279 | ADRIAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.000021229773810571 | | |
| 3.1.008280 | ADRIAN WILSON | ADDRESS REDACTED | | | BTC 0.000006450717336911 | | |
| 3.1.008281 | ADRIAN WILSON | ADDRESS REDACTED | | | ADA 0.230928865722288<br>BNB 0.00231549628375988<br>BTC 0.000004229187841511<br>CEL 1.96772657182314 | | |
| 3.1.008282 | ADRIAN WINTER | ADDRESS REDACTED | | | AAVE 0.000025633528183915<br>BTC 0.000001012142186265<br>CEL 0.0417146450603384<br>COMP 0.00468658626815135<br>MATIC 0.00459600626391231<br>SNX 0.000332873269163869<br>USDC 0.000000897968656803 | | |
| 3.1.008283 | ADRIAN WINTHER | ADDRESS REDACTED | | | BTC 0.153574994895004<br>LINK 0.157199412070495<br>MATIC 11078.4167187447<br>USDC 0.869566759237679<br>XRP 0.867654253414185 | USDT ERC20 300 | |
| 3.1.008284 | ADRIAN WOJTYLA | ADDRESS REDACTED | | | ADA 28032.1933390831<br>BTC 0.00130274815209413 | BTC 0.00169894665307509 | |
| 3.1.008285 | ADRIAN WOLFSON | ADDRESS REDACTED | | | ADA 57.910922<br>BTC 0.00281117593112889<br>CEL 0.856196248894966 | | |
| 3.1.008286 | ADRIAN WONG | ADDRESS REDACTED | | | BTC 0.0244467935517076<br>CEL 1.56459957230865 | | |
| 3.1.008287 | ADRIAN WONS | ADDRESS REDACTED | | | BTC 0.000004045079590486<br>CEL 10.6769870230845<br>USDC 0.000000113019027954 | | |
| 3.1.008288 | ADRIAN WOODS | ADDRESS REDACTED | | | CEL 0.177171322221084<br>ETH 0.000028195401625739<br>USDT ERC20 0.00000089205042863 | | |
| 3.1.008289 | ADRIAN WOODWARD | ADDRESS REDACTED | | | BTC 0.00093746035574202 | | |
| 3.1.008290 | ADRIAN WOOLLEY | ADDRESS REDACTED | | | ADA 516.87341260811<br>BNB 0.000000006146267526<br>BTC 0.00181909397377533<br>CEL 20.2458778502427<br>USDC 280.487848 | | |
| 3.1.008291 | ADRIAN WOOLLEY | ADDRESS REDACTED | | | ADA 0.000000934146666026<br>BNB 0.000000006138926517<br>BTC 0.0175854375509308<br>CEL 151.894789878776<br>USDT ERC20 261.135601 | | |
| 3.1.008292 | ADRIAN WOŹNIAK | ADDRESS REDACTED | | | BTC 0.00128859337147569<br>CEL 0.700861103264292<br>LTC 0.000715493119229578 | | |
| 3.1.008293 | ADRIAN WRÓBEL | ADDRESS REDACTED | | | ADA 594.765692428822<br>BNB 0.000000001585226937<br>BTC 0.0242695104379179<br>CEL 122.412205529661<br>ETH 0.000222329066365405<br>SNX 36.5200288873289<br>SOL 0.0112149737705678 | | |
| 3.1.008294 | ADRIAN WÜTHRICH | ADDRESS REDACTED | | | BTC 0.000035216604643165 | | |
| 3.1.008295 | ADRIÁN YANES | ADDRESS REDACTED | | | BTC 0.000014625976284241 | | |
| 3.1.008296 | ADRIAN YANG YANG | ADDRESS REDACTED | | | BTC 0.000000665142599187<br>MATIC 1.89831052820275 | | |
| 3.1.008297 | ADRIAN YAP | ADDRESS REDACTED | | | BTC 0.032480824673443<br>DOT 47.8887157184315<br>ETH 1.7301945992804 | | |
| 3.1.008298 | ADRIAN YATCHE | ADDRESS REDACTED | | | BTC 0.000000311502669674<br>ETH 0.0000238784789997629<br>LINK 0.00125163217251237<br>USDC 0.00714331705682738 | | |
| 3.1.008299 | ADRIAN YATES | ADDRESS REDACTED | | | ADA 149.363124574289<br>BTC 0.000872475578871132<br>ETH 0.0756572882207911 | | |
| 3.1.008300 | ADRIAN YEAP | ADDRESS REDACTED | | | BTC 0.000000005826333279<br>CEL 0.747542178777055 | | |
| 3.1.008301 | ADRIAN YEO JIN KIN | ADDRESS REDACTED | | | BTC 0.0017117573233543<br>CEL 58.1775581846988<br>ETH 0.000294306114839854<br>GUSD 58.4175578611651<br>SGB 46.4033982430328<br>SNX 0.104866543306212<br>USDC 184.120589797027<br>USDT ERC20 129.180045613301<br>XLM 1181.88909419062<br>XRP 0.0796022890466933 | | |
| 3.1.008302 | ADRIAN YORK | ADDRESS REDACTED | | | CEL 1.1355192161938 | | |
| 3.1.008303 | ADRIAN YU | ADDRESS REDACTED | | | BTC 0.00111632824032729<br>ETH 3.97446275831648<br>USDC 11907.8940382582 | AVAX 99.89127 | |
| 3.1.008304 | ADRIAN YU | ADDRESS REDACTED | | | CEL 1.13355618241686<br>THKD 146.868216391384 | | |
| 3.1.008305 | ADRIAN ZAJĄC | ADDRESS REDACTED | | | CEL 1.21115723761685<br>USDC 41.518869<br>XLM 0.02 | | |
| 3.1.008306 | ADRIAN ZAVALA-BEDOLLA | ADDRESS REDACTED | | | BTC 0.0137503410100218<br>SNX 4.27959518130561 | BTC 0.00354178 | |
| 3.1.008307 | ADRIAN ZELECHIWSKY | ADDRESS REDACTED | | | BTC 0.200954245514201<br>ETH 5.1693133772649<br>MATIC 2108.15848731464<br>USDC 6.58501827410772 | USDC 0.000000779739056658 | |
| 3.1.008308 | ADRIAN ZETEA | ADDRESS REDACTED | | | BTC 0.000000002363495404<br>CEL 0.462695856402054 | | |
| 3.1.008309 | ADRIAN ZMUDZINSKI | ADDRESS REDACTED | | | BTC 0.000896703249684826<br>CEL 0.80917135773133 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.008310 | ADRIANA AGNER | ADDRESS REDACTED | | | BTC 0.000000008175164064<br>CEL 0.269464312919796 | | |
| 3.1.008311 | ADRIANA ALFARO | ADDRESS REDACTED | | | BTC 0.00105250393296653<br>XRP 508.56571610489 | | |
| 3.1.008312 | ADRIANA ALONSO | ADDRESS REDACTED | | | BTC 0.00000098419720769<br>DOT 0.0293675400994667 | | |
| 3.1.008313 | ADRIANA ALVARADO | ADDRESS REDACTED | | | BTC 0.000000006209539421<br>CEL 0.0350037264781062 | | |
| 3.1.008314 | ADRIANA ANGELICA BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.00128664242658068<br>ETH 0.00169987174499313 | | |
| 3.1.008315 | ADRIANA ANGULO | ADDRESS REDACTED | | | BTC 0.00134117723758829<br>ETH 0.000137780747261494 | | |
| 3.1.008316 | ADRIANA APARECIDA NUNES DA SILVA | ADDRESS REDACTED | | | CEL 0.0439850855852794<br>ETH 0.00147675862525048 | | |
| 3.1.008317 | ADRIANA ARBITRIO | ADDRESS REDACTED | | | BTC 0.000007398638628229 | | |
| 3.1.008318 | ADRIANA AREVALO | ADDRESS REDACTED | | | BTC 0.00208600979665712<br>USDC 20924.9049351514 | | |
| 3.1.008319 | ADRIANA ARJOL | ADDRESS REDACTED | | | BTC 0.000016428201007804<br>BUSD 0.769559480624032 | | |
| 3.1.008320 | ADRIANA AYALA | ADDRESS REDACTED | | | MCDAI 31.8948901503345<br>USDC 10.432272345768 | | |
| 3.1.008321 | ADRIANA BABALOVA | ADDRESS REDACTED | | | BTC 0.0168773994900251 | | |
| 3.1.008322 | ADRIANA BARTOLOMEO | ADDRESS REDACTED | | | BTC 0.000001357657296596<br>LINK 0.00938504745003935 | | |
| 3.1.008323 | ADRIANA BEATRIZ RUSSMANN | ADDRESS REDACTED | | | BTC 0.000000339654084938<br>USDT ERC20 0.612102138275253 | | |
| 3.1.008324 | ADRIANA BELLAVILLE | ADDRESS REDACTED | | | BTC 0.000007188353186755<br>CEL 0.0498395614084917 | | |
| 3.1.008325 | ADRIANA BELTRAN ANDRADE | ADDRESS REDACTED | | | BTC 0.00117583928520348<br>CEL 271.138474611346<br>UNI 61.8408860713398 | | |
| 3.1.008326 | ADRIANA BISOGNANO | ADDRESS REDACTED | | | BTC 0.0104775172814157 | | |
| 3.1.008327 | ADRIANA BLANCO | ADDRESS REDACTED | | | BTC 0.00685527910909314<br>CEL 1.81170444089812<br>MCDAI 70 | | |
| 3.1.008328 | ADRIANA BLANCO MEDINA | ADDRESS REDACTED | | | CEL 1.39030146873352<br>LTC 0.999997 | | |
| 3.1.008329 | ADRIANA BOLIĆ | ADDRESS REDACTED | | | BTC 0.00325331805155285<br>CEL 11.7261996969394<br>ETH 0.12530197<br>USDC 0.511636829932555 | | |
| 3.1.008330 | ADRIANA BOVE | ADDRESS REDACTED | | | BTC 0.000000296584917316<br>BUSD 0.622251939898216<br>MCDAI 0.0946008635128162<br>USDT ERC20 0.165725113753495 | | |
| 3.1.008331 | ADRIANA BRISIGHELLI | ADDRESS REDACTED | | | CEL 0.253575653262496<br>LTC 0.000330371461750153 | | |
| 3.1.008332 | ADRIANA CACERES | ADDRESS REDACTED | | | BTC 0.00347359532803872<br>ETH 0.908897802434302<br>USDC 3696.89232771466 | | |
| 3.1.008333 | ADRIANA CALVO | ADDRESS REDACTED | | | BTC 0.000006779416852694 | | |
| 3.1.008334 | ADRIANA CAMPBELL | ADDRESS REDACTED | | | BTC 0.00444186809422965 | | |
| 3.1.008335 | ADRIANA CAMPOS | ADDRESS REDACTED | | | AAVE 0.00937<br>AVAX 5.03783123799076<br>BTC 2.12131149472333<br>CEL 357.289929398403<br>DOGE 1001.53184240128<br>ETH 32.5701278688762<br>LINK 0.201267544928538<br>LUNC 6.18150019954023<br>MANA 100.290868317072<br>MATIC 0.326447350600565<br>SGB 2023.14329084423<br>USDC 4756.61914<br>USDT ERC20 552.046611<br>XLM 1.0404553 | | |
| 3.1.008336 | ADRIANA CAMPOS | ADDRESS REDACTED | | | BTC 0.0181265566868964 | BTC 0.0010889 | |
| 3.1.008337 | ADRIANA CARDENAS | ADDRESS REDACTED | | | BTC 0.00021212<br>CEL 1.5412146954247 | | |
| 3.1.008338 | ADRIANA CAROLINA ABREGO BROWN | ADDRESS REDACTED | | | SOL 1.07065873825784 | | |
| 3.1.008339 | ADRIANA CASTANEDO VELASCO | ADDRESS REDACTED | | | BTC 0.0161150380026384<br>CEL 18.8793779090503 | | |
| 3.1.008340 | ADRIANA CASTRO | ADDRESS REDACTED | | | BTC 0.00001304<br>CEL 0.00151544674830334 | | |
| 3.1.008341 | ADRIANA CAZARES | ADDRESS REDACTED | | | ADA 30.8810306090347<br>BTC 0.00913768051708445<br>XLM 60.4380908110678 | | |
| 3.1.008342 | ADRIANA CHAVEZ | ADDRESS REDACTED | | | ADA 309.779333266688<br>BTC 0.0232941135243152<br>ETH 2.0618895420901<br>MCDAI 31.8789116487597<br>XLM 0.0320223628663152 | | |
| 3.1.008343 | ADRIANA CHILINSKA | ADDRESS REDACTED | | | BTC 0.00499733<br>CEL 0.348974625289875 | | |
| 3.1.008344 | ADRIANA COLEMAN | ADDRESS REDACTED | | | BTC 0.014196857642913 | | |
| 3.1.008345 | ADRIANA COLLADO | ADDRESS REDACTED | | | BTC 0.106646604267261<br>ETH 1.03682279685753 | | |
| 3.1.008346 | ADRIANA CORINA TICA | ADDRESS REDACTED | | | BTC 0.0620794382595329<br>CEL 67.3193065336195 | | |
| 3.1.008347 | ADRIANA CORTES | ADDRESS REDACTED | | | XRP 0.000000312585434439 | | |
| 3.1.008348 | ADRIANA COSTA DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0945178896819566<br>ETH 1.0530578723758 | | |
| 3.1.008349 | ADRIANA COSTACHE | ADDRESS REDACTED | | | BTC 0.0323989927042005<br>CEL 0.106220201035436 | | |
| 3.1.008350 | ADRIANA CSÖRGŐOVÁ | ADDRESS REDACTED | | | BTC 0.000000654564540819<br>ETH 0.253252953527518<br>MCDAI 0.0953888828175819<br>USDT ERC20 0.104117650603553 | | |
| 3.1.008351 | ADRIANA CUNHA | ADDRESS REDACTED | | | CEL 1.09945500998105<br>XLM 0.0158920601298777 | | |
| 3.1.008352 | ADRIANA DAVIS | ADDRESS REDACTED | | | BTC 0.000000299297895432 | | |
| 3.1.008353 | ADRIANA DE LA ROCHA AGUIRRE | ADDRESS REDACTED | | | DOT 4.63834518247679<br>LINK 2.05641154319896<br>LTC 1.15602604179218<br>XLM 242.07060078188<br>XRP 59.7911312385487 | | |
| 3.1.008354 | ADRIANA DEL CARMEN CORDOVA AYUSO | ADDRESS REDACTED | | | BTC 0.00116486223842039<br>USDC 1536.36368853224 | | |
| 3.1.008355 | ADRIANA DELGADO | ADDRESS REDACTED | | | BTC 0.000001447004306483<br>ETH 2.5876461325549 | BTC 0.0012162748514537 | |
| 3.1.008356 | ADRIANA DI MAURO | ADDRESS REDACTED | | | BTC 0.000004981856047811<br>USDC 0.461048276710284 | | |
| 3.1.008357 | ADRIANA DIACONU | ADDRESS REDACTED | | | CEL 0.0338693079303857 | | |
| 3.1.008358 | ADRIANA DUGOVIČOVÁ | ADDRESS REDACTED | | | BTC 0.0623283053501376<br>CEL 754.580345059857<br>LTC 10.003 | | |
| 3.1.008359 | ADRIÁNA ĎURIŠOVÁ | ADDRESS REDACTED | | | BTC 0.000002093143807455<br>ETH 0.000463240680637932 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.008360 | ADRIANA ELENA PALAGHIA | ADDRESS REDACTED | | | ADA 0.34514048644445<br>BTC 0.000000003370240588<br>CEL 0.0585670655816249 | | |
| 3.1.008361 | ADRIANA ELISABETH KEEMAN | ADDRESS REDACTED | | | BTC 0.000000404837767165<br>CEL 2.46085593385457<br>DOT 1.697547946<br>LINK 0.126387172304442 | | |
| 3.1.008362 | ADRIANA ESTEYBAR | ADDRESS REDACTED | | | ADA 246.855680777394<br>BNB 0.000113883156577997<br>BTC 0.9727528324<br>CEL 59.7937738818323 | | |
| 3.1.008363 | ADRIANA FALAPPA | ADDRESS REDACTED | | | BTC 0.000000060805327671<br>CEL 0.0469071994535196 | | |
| 3.1.008364 | ADRIANA FEMENIAS | ADDRESS REDACTED | | | BTC 0.000001189998395469<br>MCDAI 0.545011381771197<br>USDT ERC20 0.165195861852457 | | |
| 3.1.008365 | ADRIANA FILIPOVA | ADDRESS REDACTED | | | BTC 0.000004478629149325 | | |
| 3.1.008366 | ADRIANA FINNIE | ADDRESS REDACTED | | | 1INCH 1.20638220149497<br>AAVE 10.6001618708176<br>BTC 1.09945802421859<br>CEL 261.352933997532<br>COMP 6.09582765969598<br>DASH 14.0006375630506<br>ETH 1.50688589673348<br>MATIC 2259.92822564331<br>SNX 0.648961397053386<br>SUSHI 102.525740797824<br>USDC 20509.0446489082<br>ZEC 6.71268041862535<br>ZRX 0.892615197815803 | | |
| 3.1.008367 | ADRIANA FRONTALINI | ADDRESS REDACTED | | | BTC 0.0000161463493982099 | | |
| 3.1.008368 | ADRIANA GAGLIARDI | ADDRESS REDACTED | | | BTC 0.0386826357962384<br>ETH 1.83596770643106 | | |
| 3.1.008369 | ADRIANA GALLINGER | ADDRESS REDACTED | | | BTC 0.000001859833379544<br>BUSD 0.94612845150168<br>USDC 0.173957897560248 | | |
| 3.1.008370 | ADRIANA GERGELYOVA | ADDRESS REDACTED | | | ADA 440.434302747494<br>BTC 0.0368636854310693<br>CEL 2.01100725931506<br>ETH 1.30571279552632<br>LTC 1.09464610633737<br>XLM 376.2928666<br>XRP 512.43057069828 | | |
| 3.1.008371 | ADRIANA GIACOMO | ADDRESS REDACTED | | | BTC 0.000000033650166686<br>USDC 0.455395718469499 | | |
| 3.1.008372 | ADRIANA GIACOVELLI | ADDRESS REDACTED | | | BTC 0.000000517632508752<br>CEL 1.13725854515151<br>USDT ERC20 0.000075 | | |
| 3.1.008373 | ADRIANA GOGGI | ADDRESS REDACTED | | | BTC 0.00119609854717493<br>USDC 208.560746555041<br>USDT ERC20 439.766241035963 | | |
| 3.1.008374 | ADRIANA GOLVANO | ADDRESS REDACTED | | | BTC 0.000134505995107604<br>CEL 8.53963256366622<br>USDT ERC20 181.994201 | | |
| 3.1.008375 | ADRIANA GOMEZ LLORENTE | ADDRESS REDACTED | | | BTC 0.000002099335326795<br>ETH 0.000048693873095368<br>LTC 0.000833293568571715<br>PAX 0.100584569601796<br>XLM 0.505637454136149 | | |
| 3.1.008376 | ADRIANA GONZALES | ADDRESS REDACTED | | | BNB 0.00150167546351314<br>BTC 0.000001123934857369 | | |
| 3.1.008377 | ADRIANA GOTAY | ADDRESS REDACTED | | | BTC 0.039959390690924 | ETH 3 | |
| 3.1.008378 | ADRIANA GRACIELA GRIGUOLI | ADDRESS REDACTED | | | BTC 0.00167612381703548<br>USDT ERC20 416.038266 | | |
| 3.1.008379 | ADRIANA GRACIELA VERON | ADDRESS REDACTED | | | BTC 0.0121582812768146 | | |
| 3.1.008380 | ADRIANA GRACIELA VERON | ADDRESS REDACTED | | | BTC 0.000000003232895437<br>CEL 0.416135549776219 | | |
| 3.1.008381 | ADRIANA GRIGUOLI | ADDRESS REDACTED | | | BTC 0.000000444377279944<br>USDT ERC20 0.000001058041669891 | | |
| 3.1.008382 | ADRIANA GRIGUOLI | ADDRESS REDACTED | | | BTC 0.000000994764313837<br>USDT ERC20 0.000000440219508495 | | |
| 3.1.008383 | ADRIANA GRIGUOLI | ADDRESS REDACTED | | | BTC 0.000000479527091037<br>USDT ERC20 0.00000025406209132 | | |
| 3.1.008384 | ADRIANA GRIGUOLI | ADDRESS REDACTED | | | BTC 0.00000222009297428<br>USDT ERC20 0.657414605757531 | | |
| 3.1.008385 | ADRIANA GRIGUOLI | ADDRESS REDACTED | | | BTC 0.00000007741121972<br>MCDAI 0.3114983091553 | | |
| 3.1.008386 | ADRIANA GUAPO | ADDRESS REDACTED | | | CEL 1.07740477695445 | | |
| 3.1.008387 | ADRIANA GULLIA | ADDRESS REDACTED | | | BTC 0.000000626139286573<br>USDT ERC20 0.270330230280435 | | |
| 3.1.008388 | ADRIANA HERNANDEZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.00164648871709819<br>UST 516.608421736339 | | |
| 3.1.008389 | ADRIANA HERRERA | ADDRESS REDACTED | | | BTC 0.000402774345380248<br>ETH 0.738306118282013<br>LTC 4.14219378537345<br>MATIC 54.453706147136 | | |
| 3.1.008390 | ADRIANA HOLCEK | ADDRESS REDACTED | | | BTC 0.000514650542923978<br>CEL 326.877167570841<br>DOT 61.7673209522998<br>ETH 1.35586041631729<br>MATIC 4829<br>MCDAI 30 | | |
| 3.1.008391 | ADRIANA HOYOS FREYRE | ADDRESS REDACTED | | | BTC 1.0150992095329<br>CEL 59.2426775827517 | | |
| 3.1.008392 | ADRIANA INFANTE | ADDRESS REDACTED | | | BTC 0.00000000843575419<br>CEL 0.871362018266396 | | |
| 3.1.008393 | ADRIANA INSAURRALDE | ADDRESS REDACTED | | | BTC 0.00079732270180405<br>CEL 0.300658187336321 | | |
| 3.1.008394 | ADRIANA JACOB GAMA | ADDRESS REDACTED | | | BTC 0.465545620783558<br>CEL 30.2624000470819 | | |
| 3.1.008395 | ADRIANA JERONIMO | ADDRESS REDACTED | | | CEL 1.11017803095921<br>TUSD 179.552252726565 | | |
| 3.1.008396 | ADRIANA JIMENEZ | ADDRESS REDACTED | | | BTC 0.00131637322029498 | | |
| 3.1.008397 | ADRIANA JUDIT COLERA | ADDRESS REDACTED | | | CEL 3.63367375970141<br>USDC 403 | | |
| 3.1.008398 | ADRIANA KING | ADDRESS REDACTED | | | BTC 0.0303586215153988<br>ETH 0.672718879685385 | | |
| 3.1.008399 | ADRIANA KUPERMAN | ADDRESS REDACTED | | | BTC 0.000001053570517479999<br>USDT ERC20 0.534850098066936 | | |
| 3.1.008400 | ADRIANA KUTYSZ | ADDRESS REDACTED | | | BTC 0.00000072536018481<br>CEL 5.07772721010796<br>ETH 0.000241<br>USDC 373.41 | | |
| 3.1.008401 | ADRIANA LAKHIANI | ADDRESS REDACTED | | | BTC 0.00110500017608375<br>ETH 2.45803893414588 | | |
| 3.1.008402 | ADRIANA LANDIM | ADDRESS REDACTED | | | ADA 0.0880042428376405<br>BNB 0.000002154853638618<br>BTC 0.000004825178844231<br>ETH 0.0238718695140815<br>USDT ERC20 0.274352998898259 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.008403 | ADRIANA LI CASTRI | ADDRESS REDACTED | | | ETH 0.019774159107448 | | |
| 3.1.008404 | ADRIANA LICA | ADDRESS REDACTED | | | CEL 3.08720773025663<br>PAX 100<br>USDC 522.152381559511 | | |
| 3.1.008405 | ADRIANA LINETTI | ADDRESS REDACTED | | | ADA 0.159889630172709<br>BNB 0.00166416874079808<br>BTC 0.000950820090076985 | | |
| 3.1.008406 | ADRIANA LOPEZ | ADDRESS REDACTED | | | ADA 511.978982811516<br>BTC 0.0181075055986012<br>ETH 0.530771541830064<br>MATIC 0.168859271949028<br>SNX 129.826763667305<br>USDC 26780.213938057 | | |
| 3.1.008407 | ADRIANA LUCIA SALGADO | ADDRESS REDACTED | | | AVAX 1.60921726390685<br>BTC 0.0245092908825869<br>ETH 0.2325354495718307<br>USDC 1.53170331039828 | USDC 0.000000890667653866 | |
| 3.1.008408 | ADRIANA MAARTJE VAN DER ZWAN | ADDRESS REDACTED | | | BTC 0.000001076363197647<br>CEL 1.06703855176699<br>USDC 0.0184308398307288 | | |
| 3.1.008409 | ADRIANA MALDONADO ROMIZIO | ADDRESS REDACTED | | | BTC 0.000000046316389353<br>CEL 0.0472176825459565 | | |
| 3.1.008410 | ADRIANA MARIA JARABA GAVIRIA | ADDRESS REDACTED | | | BTC 0.000002637539467608 | | |
| 3.1.008411 | ADRIANA MARIA NEIRA | ADDRESS REDACTED | | | BTC 0.100623971387767<br>ETH 0.000000631127190342<br>USDT ERC20 0.0420879731066545 | | |
| 3.1.008412 | ADRIANA MARQUEZ | ADDRESS REDACTED | | | BTC 1.02363112589279 | | |
| 3.1.008413 | ADRIANA MARTINS PEREIRA | ADDRESS REDACTED | | | ETH 0.00149674716066028 | | |
| 3.1.008414 | ADRIANA MATHEUS | ADDRESS REDACTED | | | BTC 0.000000007275160978<br>CEL 0.0887426510258949 | | |
| 3.1.008415 | ADRIANA MENDES | ADDRESS REDACTED | | | BTC 0.00000502375295145599<br>CEL 1.2764757118699<br>LTC 0.000101809101595378<br>USDC 0.503837176508851 | | |
| 3.1.008416 | ADRIANA MENDOZA | ADDRESS REDACTED | | | BTC 0.000000275236844831<br>BUSD 0.503606228828135<br>CEL 0.0863629896352563 | | |
| 3.1.008417 | ADRIANA MILEIDY PENA RODRIGUEZ | ADDRESS REDACTED | | | BNB 0.0000294<br>BTC 0.000000071739371207<br>CEL 1.72715534124453 | | |
| 3.1.008418 | ADRIANA MOLINA | ADDRESS REDACTED | | | BTC 0.000015853813882247 | | |
| 3.1.008419 | ADRIANA MORVAIOVA | ADDRESS REDACTED | | | BTC 0.000632551871424693 | | |
| 3.1.008420 | ADRIANA ORIZZONTE | ADDRESS REDACTED | | | MCDAI 0.4368423357529 | | |
| 3.1.008421 | ADRIANA ORTIZ | ADDRESS REDACTED | | | BTC 0.00329127<br>CEL 0.641942120701231 | | |
| 3.1.008422 | ADRIANA PADILLA | ADDRESS REDACTED | | | BTC 0.000000398936595805<br>USDC 0.550972422438735 | | |
| 3.1.008423 | ADRIANA PADURARU | ADDRESS REDACTED | | | BTC 0.0136476348471071 | | |
| 3.1.008424 | ADRIANA PERAJ | ADDRESS REDACTED | | | BTC 0.00108486456515271<br>CEL 2.08554962801788 | | |
| 3.1.008425 | ADRIANA PEREIRA ALVES | ADDRESS REDACTED | | | CEL 0.000584787907618779<br>ETH 0.000000243409458068 | | |
| 3.1.008426 | ADRIANA PEREZ PRIETO | ADDRESS REDACTED | | | BTC 0.202642531448443<br>CEL 4.62875668115368<br>ETH 1.04725295950045<br>USDT ERC20 21274.2844625728<br>XRP 2056.08803788385 | | |
| 3.1.008427 | ADRIANA PRATO | ADDRESS REDACTED | | | USDT ERC20 0.473239396973044 | | |
| 3.1.008428 | ADRIANA PRIMERANO | ADDRESS REDACTED | | | BTC 0.00102295613336346<br>CEL 13.4198849576381<br>USDC 0.000000500196430542 | | |
| 3.1.008429 | ADRIANA QUINTANA | ADDRESS REDACTED | | | BTC 0.000008956727158094 | | |
| 3.1.008430 | ADRIANA RAMIREZ | ADDRESS REDACTED | | | BTC 0.948942872790625<br>ETH 3.29145660527626 | USDT ERC20 0.0002 | |
| 3.1.008431 | ADRIANA REĐEP MATOSEVIC | ADDRESS REDACTED | | | BTC 0.000856251086289118<br>CEL 9.50309677121472 | | |
| 3.1.008432 | ADRIANA REGALADO | ADDRESS REDACTED | | | USDC 2102.98161967522 | | |
| 3.1.008433 | ADRIANA RICCIARDI | ADDRESS REDACTED | | | ADA 10150<br>BTC 0.00123447192882232<br>CEL 2727.25068104726<br>USDC 3890.5073 | | |
| 3.1.008434 | ADRIANA RINFLERCH | ADDRESS REDACTED | | | ADA 64.3990092767711<br>BTC 0.000909799029051475<br>CEL 0.000175155489878935 | | |
| 3.1.008435 | ADRIANA RIVAS YERENA | ADDRESS REDACTED | | | BTC 0.0815714174961912<br>ETH 1.2370305114627<br>USDC 1907.60711639054 | | |
| 3.1.008436 | ADRIANA ROBAINA | ADDRESS REDACTED | | | BTC 0.000959561770567613 | | |
| 3.1.008437 | ADRIANA ROLDAN | ADDRESS REDACTED | | | ADA 438.380375415124<br>BNB 0.000529487329037141<br>BTC 0.000105016569816591<br>ETH 0.00232281248825665<br>LTC 0.00057264623517848 | | |
| 3.1.008438 | ADRIANA ROMAN | ADDRESS REDACTED | | | BTC 0.000003520392716043<br>ETH 0.000107114841082877<br>USDT ERC20 0.50987075014571 | | |
| 3.1.008439 | ADRIANA ROSAS | ADDRESS REDACTED | | | BTC 0.000003268160387638<br>CEL 0.0310548694378109<br>MCDAI 0.0544483933312507 | | |
| 3.1.008440 | ADRIANA ROSAS | ADDRESS REDACTED | | | BTC 0.00000325803467255<br>CEL 0.0310549227766703<br>MCDAI 0.0541067380478153 | | |
| 3.1.008441 | ADRIANA ROSAS | ADDRESS REDACTED | | | BTC 0.00000326201758592<br>CEL 0.0310537493217633<br>MCDAI 0.0541826721015453 | | |
| 3.1.008442 | ADRIANA ROSAS | ADDRESS REDACTED | | | BTC 0.000003258141676192<br>CEL 0.031218993108211<br>MCDAI 0.0543532119931647 | | |
| 3.1.008443 | ADRIANA ROSAS | ADDRESS REDACTED | | | BTC 0.000000355879046646 | | |
| 3.1.008444 | ADRIANA ROSAS | ADDRESS REDACTED | | | CEL 0.12534637821128 | | |
| 3.1.008445 | ADRIANA ROSAS | ADDRESS REDACTED | | | BTC 0.000003264649082915<br>CEL 0.0310537493217633<br>MCDAI 0.0546887286078355 | | |
| 3.1.008446 | ADRIANA ROSAS | ADDRESS REDACTED | | | BTC 0.000003259401941319<br>CEL 0.0310547627600921<br>MCDAI 0.0547156172559142 | | |
| 3.1.008447 | ADRIANA ROSAS | ADDRESS REDACTED | | | BTC 0.000003268283243672<br>CEL 0.0310543360492168<br>MCDAI 0.0543985805920038 | | |
| 3.1.008448 | ADRIANA ROSAS | ADDRESS REDACTED | | | BTC 0.000003262021549019<br>CEL 0.0310547627600921<br>MCDAI 0.0541925834938217 | | |
| 3.1.008449 | ADRIANA ROSAS | ADDRESS REDACTED | | | BTC 0.000003264680787698<br>CEL 0.0310539093383415<br>MCDAI 0.0543852481707805 | | |
| 3.1.008450 | ADRIANA ROSINI | ADDRESS REDACTED | | | BTC 0.00374714248028656<br>USDC 411.290958055935 | | |
| 3.1.008451 | ADRIANA ROTARU | ADDRESS REDACTED | | | BTC 0.000007861045868425<br>ETH 0.000099328097626287 | | |
| 3.1.008452 | ADRIANA ROUX | ADDRESS REDACTED | | | BTC 0.00001747548717199 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.008453 | ADRIANA RUBIN | ADDRESS REDACTED | | | BTC 0.000006463185612677<br>ETH 0.62773053627819 | | |
| 3.1.008454 | ADRIANA RUIZ FLORES | ADDRESS REDACTED | | | CEL 3.6900283461599 | | |
| 3.1.008455 | ADRIANA RUSSMANN | ADDRESS REDACTED | | | BTC 0.000000183278855348999<br>USDT ERC20 0.392931190297847 | | |
| 3.1.008456 | ADRIANA SANCHEZ | ADDRESS REDACTED | | | AAVE 0.00370754255144828<br>BTC 0.000016094226399846<br>CEL 31279.530201812<br>DASH 4.75810843953963<br>ETH 0.000048659309473861<br>LINK 0.0113095613302717<br>MATIC 2.70040364024012<br>SNX 123.46426139596<br>USDC 77.0773118804041<br>ZRX 16.7791825836303 | | |
| 3.1.008457 | ADRIANA SANTAMARIA | ADDRESS REDACTED | | | ADA 268.034115829044<br>BTC 0.00108936563593126 | | |
| 3.1.008458 | ADRIANA SANTORO | ADDRESS REDACTED | | | BNB 0.00175960985611074<br>BTC 0.00000032807826856 | | |
| 3.1.008459 | ADRIANA SARAVIA | ADDRESS REDACTED | | | BTC 0.0623079608684175<br>LTC 2.58505334700315 | | |
| 3.1.008460 | ADRIANA SCOTT | ADDRESS REDACTED | | | ETH 0.186151194754385 | | |
| 3.1.008461 | ADRIANA SERAFINA MENDOZA | ADDRESS REDACTED | | | BTC 0.000005102930523394<br>ETH 0.000002697654342768<br>USDT ERC20 0.0898321304613041 | | |
| 3.1.008462 | ADRIANA SILVA SANTOS | ADDRESS REDACTED | | | BTC 0.00236510890897563<br>CEL 5.66552927459905<br>USDC 415.116280444427 | | |
| 3.1.008463 | ADRIANA SIU DE OLASO | ADDRESS REDACTED | | | BTC 0.000566800788660532<br>ETH 0.17370480747261 | | |
| 3.1.008464 | ADRIANA SOFIA MURESAN | ADDRESS REDACTED | | | BTC 0.000000001830807791<br>CEL 6.10507465924902 | | |
| 3.1.008465 | ADRIANA SORIA | ADDRESS REDACTED | | | BTC 0.000000010622079013<br>USDC 0.82339799317689 | | |
| 3.1.008466 | ADRIANA SORIA | ADDRESS REDACTED | | | BTC 0.000000146136289851<br>USDC 0.538009940153695 | | |
| 3.1.008467 | ADRIANA SOUZA | ADDRESS REDACTED | | | BTC 0.00241713552522969<br>CEL 0.587031453769308<br>USDT ERC20 416.659080072589 | | |
| 3.1.008468 | ADRIANA SPARTALIS | ADDRESS REDACTED | | | CEL 21.4149590931139 | | |
| 3.1.008469 | ADRIANA STAMENOVA | ADDRESS REDACTED | | | MATIC 0.969735471020877 | | |
| 3.1.008470 | ADRIANA STARAJ | ADDRESS REDACTED | | | AAVE 0.00228010011607625<br>BTC 0.000002532202838748<br>CEL 0.0514724142712307<br>ETH 0.000378533334363589<br>SNX 0.00726526175791215 | | |
| 3.1.008471 | ADRIANA SZILADI | ADDRESS REDACTED | | | ADA 0.129456504901668<br>BNB 0.00179359736259952<br>BTC 0.000094262152462225<br>CEL 0.0871870642882161<br>ETH 0.000721424651510427 | | |
| 3.1.008472 | ADRIANA TEJADA | ADDRESS REDACTED | | | BTC 0.000200060847269494 | | |
| 3.1.008473 | ADRIANA TRANE | ADDRESS REDACTED | | | BTC 0.000019869651151099 | | |
| 3.1.008474 | ADRIANA TRANG | ADDRESS REDACTED | | | BTC 0.00264564467396689<br>TAUD 608.577039058312 | | |
| 3.1.008475 | ADRIANA TRUCCO | ADDRESS REDACTED | | | BTC 0.00000131130206768<br>MCDAI 0.485720623011134 | | |
| 3.1.008476 | ADRIANA VALLADARES | ADDRESS REDACTED | | | BTC 0.00106355612376007 | | |
| 3.1.008477 | ADRIANA VANČOVÁ | ADDRESS REDACTED | | | BTC 0.000596564369804585<br>MCDAI 30.887399875191 | | |
| 3.1.008478 | ADRIANA VARGAS PAREDES | ADDRESS REDACTED | | | BTC 0.0717858727436432<br>ETH 0.841965959081892<br>LINK 25.2378920599849 | | |
| 3.1.008479 | ADRIANA VILLALTA | ADDRESS REDACTED | | | BTC 0.000000308562938675999<br>XRP 0.151457726796264 | | |
| 3.1.008480 | ADRIANA VIVEROS | ADDRESS REDACTED | | | BTC 0.000001344471922471<br>CEL 0.85922222989532<br>USDT ERC20 0.517688638602915 | | |
| 3.1.008481 | ADRIANA ZALUCZKOWSKA-KRUCZYNSKA | ADDRESS REDACTED | | | ADA 0.000000663169913927<br>BTC 0.00115135745043406<br>CEL 0.99357859752401 | | |
| 3.1.008482 | ADRIANA ZIMNOCH | ADDRESS REDACTED | | | BTC 0.00070474285412905<br>BUSD 0.996351772459467<br>CEL 0.6517506087373 | | |
| 3.1.008483 | ADRIAN-CONSTANTIN ARON | ADDRESS REDACTED | | | BTC 0.00489795281157214 | | |
| 3.1.008484 | ADRIANE CARNEIRO | ADDRESS REDACTED | | | BTC 0.62636110321546<br>EOS 43.3438592278093<br>ETH 2.46033510166383<br>MCDAI 31.8351909890719<br>USDC 14.4662083075349<br>XLM 157.806587227938 | | |
| 3.1.008485 | ADRIANE JOVIR DALISAY | ADDRESS REDACTED | | | CEL 0.0531645237139723<br>ETH 0.000000000000000003<br>XRP 34.582 | | |
| 3.1.008486 | ADRIANE MARCIA DE JESUS DOS SANTOS | ADDRESS REDACTED | | | CEL 0.000215200515998112 | | |
| 3.1.008487 | ADRIANE MILLER | ADDRESS REDACTED | | | ADA 300.278451360363<br>BTC 0.0348919142163971<br>ETH 0.000275149551629012<br>MATIC 1495.64673207113 | | |
| 3.1.008488 | ADRIAN-IULIAN GROZA | ADDRESS REDACTED | | | BTC 0.501188970238809<br>CEL 144.461265386752<br>SOL 103.55538616605 | | |
| 3.1.008489 | ADRIAN-MARIAN LUPU | ADDRESS REDACTED | | | AVAX 0.000238716407867597<br>DOT 0.0104967865331077<br>ETH 0.000007558925485439999<br>LUNC 252.448160875189 | | |
| 3.1.008490 | ADRIAN-MIRCEA IACOB | ADDRESS REDACTED | | | BTC 0.000039849789312123<br>CEL 1.2580106551487 | | |
| 3.1.008491 | ADRIANNA FERRARO | ADDRESS REDACTED | | | BTC 0.000853183550249597<br>USDC 0.650428200766342 | | |
| 3.1.008492 | ADRIANNA GLOVER | ADDRESS REDACTED | | | ETH 0.066882519860703<br>LTC 0.406056149556817 | | |
| 3.1.008493 | ADRIANNA JUREK | ADDRESS REDACTED | | | BTC 0.00112018011581297<br>ETH 0.50956719405652 | | |
| 3.1.008494 | ADRIANNA KACZOROWSKA | ADDRESS REDACTED | | | BTC 0.000000000174417508<br>CEL 1.55142673494556<br>USDT ERC20 0.000000539835164835 | | |
| 3.1.008495 | ADRIANNA LISAK | ADDRESS REDACTED | | | BTC 0.00128188630188398<br>LUNC 0.00490804703940352 | | |
| 3.1.008496 | ADRIANNA MATUSZAK | ADDRESS REDACTED | | | BTC 0.00632626382469866<br>CEL 7.05416335583261 | | |
| 3.1.008497 | ADRIANNA MICHAŁOWICZ | ADDRESS REDACTED | | | ADA 0.226241990408653<br>BTC 0.00000149310003655<br>CEL 0.0576441988195764<br>USDT ERC20 0.418605018818742 | | |
| 3.1.008498 | ADRIANNA SZAFRUGA | ADDRESS REDACTED | | | BNB 0.000003503539811899<br>BTC 0.143459964618871<br>CEL 0.0120763636839338<br>MCDAI 40.9036974607101<br>USDT ERC20 0.56223311176374 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.008499 | ADRIANNA THOMPSON | ADDRESS REDACTED | | | BTC 0.000734024558348931<br>MATIC 4969.57794566434 | | |
| 3.1.008500 | ADRIANNE BLONIASZ | ADDRESS REDACTED | | | BTC 0.00135077511363265<br>ETH 7.07564971183533 | | |
| 3.1.008501 | ADRIANNE CHESLEY | ADDRESS REDACTED | | | BTC 0.0179239910279572 | | |
| 3.1.008502 | ADRIANNE F HALL | ADDRESS REDACTED | | | 1INCH 50.6185534716246<br>BTC 0.00169165981850721<br>SNX 102.739898798623 | | |
| 3.1.008503 | ADRIANNE LYNCH | ADDRESS REDACTED | | | BTC 0.0464342705349961<br>ETH 0.628643457112993<br>LINK 23.4743168900227<br>MATIC 52.3588821332143 | | |
| 3.1.008504 | ADRIANNE SCHOUTEN | ADDRESS REDACTED | | | ADA 0.028186719083801<br>BNB 0.00000067214508022<br>BTC 0.00000206764034955<br>USDT ERC20 0.000000747378410154 | | |
| 3.1.008505 | ADRIANO AFONSO FERREIRA | ADDRESS REDACTED | | | ADA 436.587870515881<br>BTC 0.081537687540921<br>CEL 1586.19217098624<br>DOGE 1846.50229474<br>DOT 219.379199462648<br>ETH 8.43414483798489<br>SOL 40.6089038300786<br>USDT ERC20 134.73592395497 | | |
| 3.1.008506 | ADRIANO ANGELES | ADDRESS REDACTED | | | BTC 0.000000633012430501<br>USDT ERC20 0.29637409503699 | | |
| 3.1.008507 | ADRIANO ANZALONE | ADDRESS REDACTED | | | BTC 0.00214700999795528<br>CEL 3.67866384858825<br>XLM 1052.2284093 | | |
| 3.1.008508 | ADRIANO BATISTA BRANCO | ADDRESS REDACTED | | | BTC 0.000847933445256883<br>CEL 24.1879111044213<br>ETH 5.5755018075054 | | |
| 3.1.008509 | ADRIANO BERISHA | ADDRESS REDACTED | | | BTC 0.000024992073911502 | | |
| 3.1.008510 | ADRIANO BEVILACQUA | ADDRESS REDACTED | | | XLM 0.0335106150998174 | | |
| 3.1.008511 | ADRIANO CAMAGNI | ADDRESS REDACTED | | | BTC 0.06915888694 | | |
| 3.1.008512 | ADRIANO CANOVI | ADDRESS REDACTED | | | BTC 0.000000120852810398<br>CEL 0.0222716269942188 | | |
| 3.1.008513 | ADRIANO CORTESE | ADDRESS REDACTED | | | BNB 0.000407574263130413<br>BTC 0.00000209822494202099<br>CEL 0.482497228596213 | | |
| 3.1.008514 | ADRIANO CUPELLO ALVARES | ADDRESS REDACTED | | | ADA 0.960860135433704<br>BTC 0.000196868839175744<br>CEL 0.332136360936397<br>ETH 0.00299796890976495<br>USDC 67.3462181305666<br>XLM 0.039289293854026<br>XRP 64.7917125278449 | | |
| 3.1.008515 | ADRIANO DA SILVA | ADDRESS REDACTED | | | BTC 0.000565200674955183<br>CEL 0.0157075944146998 | | |
| 3.1.008516 | ADRIANO DAL PASTRO | ADDRESS REDACTED | | | BTC 0.0433995043413357<br>CEL 0.0389192694648219<br>USDC 3.17504550252855<br>USDT ERC20 0.647361706973152 | | |
| 3.1.008517 | ADRIANO DE ARCANGELIS | ADDRESS REDACTED | | | CEL 18.5737737004941 | | |
| 3.1.008518 | ADRIANO DE MOURA | ADDRESS REDACTED | | | BTC 0.000000029483333518<br>CEL 1.00013638369502<br>USDC 0.058170304060571 | | |
| 3.1.008519 | ADRIANO DE MOURA | ADDRESS REDACTED | | | BTC 0.000001590759285457<br>CEL 1.06544837776745<br>USDC 0.463059357261216 | | |
| 3.1.008520 | ADRIANO DE MOURA | ADDRESS REDACTED | | | BTC 0.000000075773595478<br>CEL 1.00030283372588<br>USDC 0.107267477494856 | | |
| 3.1.008521 | ADRIANO DE MOURA | ADDRESS REDACTED | | | BTC 0.000591602660634499<br>CEL 1.06363964067873<br>USDC 0.224394243914229<br>USDT ERC20 0.415278079496721 | | |
| 3.1.008522 | ADRIANO DEVENS | ADDRESS REDACTED | | | CEL 20.7630111698564 | | |
| 3.1.008523 | ADRIANO DI LUZIO | ADDRESS REDACTED | | | BTC 0.000762710067033344<br>BUSD 739.068768112804<br>CEL 0.00139733032399877 | | |
| 3.1.008524 | ADRIANO DOS ANJOS PANCA | ADDRESS REDACTED | | | CEL 0.000215877180638587 | | |
| 3.1.008525 | ADRIANO F GRASSO | ADDRESS REDACTED | | | BTC 0.000181093222205031<br>ETH 0.00910801328728924 | | |
| 3.1.008526 | ADRIANO FALCAO | ADDRESS REDACTED | | | BTC 0.000448282423890453 | | |
| 3.1.008527 | ADRIANO FERRONI | ADDRESS REDACTED | | | BTC 0.000019397243679946 | | |
| 3.1.008528 | ADRIANO FOCHINI | ADDRESS REDACTED | | | BTC 0.00000063344412819899<br>DOT 0.0909745502153907<br>ETH 0.000000531874911991 | | |
| 3.1.008529 | ADRIANO FRACAPPANI | ADDRESS REDACTED | | | BTC 0.00013456462121879 | | |
| 3.1.008530 | ADRIANO FRACCI | ADDRESS REDACTED | | | CEL 1.12542651833596<br>LTC 0.000323038709484058 | | |
| 3.1.008531 | ADRIANO GABRIELLI | ADDRESS REDACTED | | | ADA 307.336020200183<br>BTC 0.000000009240349288<br>CEL 82.9396964060386<br>ETH 1.09221354634267<br>LINK 22.61005703 | | |
| 3.1.008532 | ADRIANO GARELLI | ADDRESS REDACTED | | | ETH 0.000011283951790992 | | |
| 3.1.008533 | ADRIANO GOBBO | ADDRESS REDACTED | | | DOT 27.7606614964157<br>ETH 0.575562377845052<br>MCDAI 42.3978452841409 | | |
| 3.1.008534 | ADRIANO HAMZA | ADDRESS REDACTED | | | BTC 0.00286473754818916<br>CEL 8.60443265564599<br>ETH 0.0557456722394867<br>XLM 153.9133894<br>ZEC 1.00387413559512 | | |
| 3.1.008535 | ADRIANO IARIA | ADDRESS REDACTED | | | BCH 1.4298228<br>BTC 0.000000003147598178<br>CEL 57.6181529986656<br>COMP 0.136<br>DOT 20.9066350817732<br>ETH 0.935880442749963<br>LTC 0.26939437<br>SNX 40.4530979136859<br>USDC 0.75415458456378 | | |
| 3.1.008536 | ADRIANO JUAN BRUZZESE | ADDRESS REDACTED | | | CEL 0.0437910352206636<br>ETH 0.00145180985147801 | | |
| 3.1.008537 | ADRIANO KLING | ADDRESS REDACTED | | | BTC 0.000098371180893803 | | |
| 3.1.008538 | ADRIANO LOMBARDO | ADDRESS REDACTED | | | CEL 1.08996664564388 | | |
| 3.1.008539 | ADRIANO LOPES | ADDRESS REDACTED | | | BCH 0.000306157510468042<br>BTC 0.0013857441719227 | | |
| 3.1.008540 | ADRIANO LOPEZ | ADDRESS REDACTED | | | BTC 0.00000682148724593 | | |
| 3.1.008541 | ADRIANO LOPEZ NAVARRO | ADDRESS REDACTED | | | BTC 0.000076255611108406<br>CEL 0.0579988154911247<br>ETH 0.000149621828354449 | | |
| 3.1.008542 | ADRIANO LUBICZ | ADDRESS REDACTED | | | BTC 0.0116913801868064<br>USDT ERC20 0.719822415495276 | | |
| 3.1.008543 | ADRIANO LUIGI PISCOPELLO | ADDRESS REDACTED | | | BTC 0.000009998565573783 | | |
| 3.1.008544 | ADRIANO MAIA | ADDRESS REDACTED | | | BTC 0.00126944061045984 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.008545 | ADRIANO MARCHIONNE | ADDRESS REDACTED | | | BTC 0.0217775337843589<br>CEL 0.850698018641708 | | |
| 3.1.008546 | ADRIANO MARTINS | ADDRESS REDACTED | | | BTC 0.0676536369100578<br>DOT 58.8898173349072<br>ETH 5.85407782111213<br>USDC 18946.3288753916 | | |
| 3.1.008547 | ADRIANO MIGUEL | ADDRESS REDACTED | | | BCH 0.000351984451742004<br>CEL 0.00530536910916002<br>LTC 0.00125263<br>ZEC 0.00208859 | | |
| 3.1.008548 | ADRIANO MIGUEL CARVALHO VILAS BOAS DE FARIA NASCIMENTO | ADDRESS REDACTED | | | ADA 103.339877006787<br>BTC 0.0511853959180498<br>ETH 6.45426715770774<br>LINK 133.22138022595<br>USDC 1.39824120878047<br>USDT ERC20 575.946926050488<br>XRP 916.653762721268 | | |
| 3.1.008549 | ADRIANO MURA | ADDRESS REDACTED | | | BTC 0.0129795840309887<br>CEL 0.000521864437705955 | | |
| 3.1.008550 | ADRIANO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00066842714747294 | | |
| 3.1.008551 | ADRIANO OLIVEIRA DA SILVA | ADDRESS REDACTED | | | CEL 0.165064161162887<br>ETH 0.000054866157358318 | | |
| 3.1.008552 | ADRIANO PANTANO | ADDRESS REDACTED | | | AAVE 0.00150789435707421<br>BTC 0.000015437234391213<br>BUSD 0.253463176910113<br>CEL 0.032280421487426<br>ETH 0.000053035694640641<br>MATIC 0.377690168984085<br>UNI 0.0167006222792896<br>XLM 0.155079685898379 | | |
| 3.1.008553 | ADRIANO PEROTTA | ADDRESS REDACTED | | | ADA 0.000000677224576425<br>BTC 0.000000735001740629999<br>CEL 12.0736237817294<br>DOT 0.000000923017775961<br>PAXG 0.0000108217009207449<br>USDT ERC20 0.0436007471477741 | | |
| 3.1.008554 | ADRIANO PICCIAU | ADDRESS REDACTED | | | BTC 0.0283428542973731<br>ETH 0.241366196570779 | | |
| 3.1.008555 | ADRIANO PICCOLO | ADDRESS REDACTED | | | AAVE 0.798207896015951<br>BTC 0.00133817794444897 | | |
| 3.1.008556 | ADRIANO PIGNATELLI | ADDRESS REDACTED | | | AAVE 0.0161400432041322<br>LINK 0.0594467422329995<br>XLM 1.46398617592948 | | |
| 3.1.008557 | ADRIANO PINHEIRO | ADDRESS REDACTED | | | BTC 0.00781325322874321<br>CEL 1.11923364391654<br>ETH 0.429469744063945 | | |
| 3.1.008558 | ADRIANO PORTES | ADDRESS REDACTED | | | COMP 0.00100133117581008<br>ETH 0.000558866667769557<br>MATIC 0.180100823948356 | | |
| 3.1.008559 | ADRIANO PORTES | ADDRESS REDACTED | | | BTC 0.0000705009839462459<br>COMP 0.000627894364966295<br>ETH 0.00002876155965788<br>SOL 0.00497801950725461<br>USDC 0.388661429519786 | | |
| 3.1.008560 | ADRIANO RAFANIELLO LIEBANAS | ADDRESS REDACTED | | | BTC 0.00152139720450588<br>ETH 0.00169827801437553 | | |
| 3.1.008561 | ADRIANO ROBERTO FRUTTIGER | ADDRESS REDACTED | | | ETH 0.00163211858070832 | | |
| 3.1.008562 | ADRIANO ROBERTO MARIOTO | ADDRESS REDACTED | | | BTC 0.000000006767828764<br>CEL 125.515860038447<br>MCDAI 47 | | |
| 3.1.008563 | ADRIANO RODRIGUES | ADDRESS REDACTED | | | BTC 0.000001819986554383<br>LTC 0.0019510017097119 | | |
| 3.1.008564 | ADRIANO ROSSETTI-BONELL | ADDRESS REDACTED | | | BTC 0.0605752620372032<br>CEL 410.224089139923<br>COMP 0.0447871567173551<br>ETH 0.0789089718998316<br>LINK 2.28185880685561<br>USDC 0.00360953617378328 | | |
| 3.1.008565 | ADRIANO SALIS | ADDRESS REDACTED | | | AAVE 13.4328365791433<br>BTC 0.160561310586694<br>CEL 508.959652521377<br>ETH 0.000001<br>KNC 496.380295312153<br>MATIC 6543.54216853001<br>SNX 79.7716076959595<br>USDC 0.0291591691979993<br>XLM 455.717410116986 | | |
| 3.1.008566 | ADRIANO SALMASO | ADDRESS REDACTED | | | ADA 0.398348954253363<br>BTC 0.000000219706161209999<br>USDC 0.461718210483821 | | |
| 3.1.008567 | ADRIANO SANTOS | ADDRESS REDACTED | | | BTC 0.000010153020679974<br>ETH 0.232236743284098<br>XRP 0.0541952545425014 | | |
| 3.1.008568 | ADRIANO SARRE | ADDRESS REDACTED | | | BTC 0.000011800297448912<br>USDT ERC20 0.433068010058292 | | |
| 3.1.008569 | ADRIANO SCALA | ADDRESS REDACTED | | | BTC 0.000002194880423493<br>CEL 10.5038130802808<br>DASH 0.000000008526200136<br>ETH 0.000028063687757952<br>SGB 7.85926501732115<br>USDC 0.00478771199133694<br>XRP 0.000001006758096098 | | |
| 3.1.008570 | ADRIANO SILVA | ADDRESS REDACTED | | | BTC 0.00542235<br>CEL 3.85481874359622 | | |
| 3.1.008571 | ADRIANO SILVA | ADDRESS REDACTED | | | BTC 0.000000429059116819<br>CEL 0.310653366732722 | | |
| 3.1.008572 | ADRIANO SILVERIO | ADDRESS REDACTED | | | BTC 0.000000001007682807<br>CEL 0.214441941411266 | | |
| 3.1.008573 | ADRIANO TALONE | ADDRESS REDACTED | | | XRP 127.400385744526 | | |
| 3.1.008574 | ADRIANO USHINOHAMA | ADDRESS REDACTED | | | CEL 6.59139614383193 | | |
| 3.1.008575 | ADRIANO VALLORANI | ADDRESS REDACTED | | | BTC 0.000000849100471926<br>DOT 0.0204283931104621 | | |
| 3.1.008576 | ADRIANO VENDITTI | ADDRESS REDACTED | | | BTC 0.00502936489222442<br>MCDAI 31.904049200894 | | |
| 3.1.008577 | ADRIANO ZEZZA | ADDRESS REDACTED | | | BCH 0.000155927321296378 | | |
| 3.1.008578 | ADRIANOS FACCHETTI | ADDRESS REDACTED | | | AAVE 0.000661934848863916<br>BTC 0.535924130406223<br>CEL 19.451063950686<br>ETH 17.3499433806668<br>GUSD 4142.53489533595<br>LINK 51.2024655174757<br>MATIC 453.813932630206<br>SNX 0.0546544712272904<br>SOL 0.000868822891603342<br>USDC 766.647317106366 | | |
| 3.1.008579 | ADRIANOS MOROS | ADDRESS REDACTED | | | CEL 0.0306250724620206<br>ETH 0.000002483305917236 | | |
| 3.1.008580 | ADRIAN-PAUL CULICI | ADDRESS REDACTED | | | BTC 0.000000007677132119<br>CEL 0.0976244957718863 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.008581 | ADRIANS PAHOMOVS | ADDRESS REDACTED | | | BTC 0.00122500104933777<br>CEL 0.605531066699637<br>DOT 3.65781271441191<br>ETH 0.131334357160922<br>MATIC 53.8241315097651 | | |
| 3.1.008582 | ADRIANUS BEEK | ADDRESS REDACTED | | | BTC 0.000165593384894636<br>CEL 6.11358576686894<br>ETH 0.000373172222344872<br>LTC 0.20894897890773<br>USDC 0.018522584239428 | | |
| 3.1.008583 | ADRIANUS BRAND | ADDRESS REDACTED | | | BTC 0.0000800227889920989<br>ETH 0.00001290513529851 | | |
| 3.1.008584 | ADRIANUS CORNELIS MEINARDUS REUS | ADDRESS REDACTED | | | XRP 0.0132269425507065 | | |
| 3.1.008585 | ADRIANUS DE VOS | ADDRESS REDACTED | | | ADA 220.264840182648<br>BTC 0.00586353515691878<br>CEL 85.1857396220674<br>ETH 0.448074217516337<br>USDT ERC20 0.003276<br>XRP 210 | | |
| 3.1.008586 | ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ADDRESS REDACTED | | | AAVE 0.01624<br>ADA 0.000447573607079726<br>AVAX 0.00003<br>BTC 0.112086126691747<br>CEL 2135.63059600043<br>DOGE 0.64<br>DOT 180.013982077778<br>ETH 3.10440738349919<br>LINK 160.000174646108<br>LUNC 1000.00000011271<br>MATIC 0.00000039420491512<br>SOL 20.000001227<br>SUSHI 0.0159<br>USDC 19.590411<br>UST 0.01<br>XTZ 0.004 | | |
| 3.1.008587 | ADRIANUS KOEDOOT | ADDRESS REDACTED | | | BTC 0.0108303303053954<br>CEL 10.0392347134608 | | |
| 3.1.008588 | ADRIANUS M L VERKAART | ADDRESS REDACTED | | | AAVE 2.544153<br>ADA 4282.09583726616<br>AVAX 182.233181201039<br>BTC 0.00218829361205128<br>CEL 22.1529831462116<br>COMP 3.19963711<br>DOT 500.53980146075 | | |
| 3.1.008589 | ADRIANUS SCHELLEKENS | ADDRESS REDACTED | | | BTC 0.000000003254241016<br>CEL 1.99084185071292 | | |
| 3.1.008590 | ADRIANUS VAN DER VELDEN | ADDRESS REDACTED | | | BTC 0.00120639504326324<br>ETH 1.04547490436267 | | |
| 3.1.008591 | ADRIANUS VAN DRUNEN | ADDRESS REDACTED | | | BTC 0.00015102652650053<br>CEL 43.8612772243265<br>ETH 0.00265742057621892<br>USDC 762.296145187001 | | |
| 3.1.008592 | ADRIANUS VAN ENGH | ADDRESS REDACTED | | | BTC 0.00142291051447721<br>CEL 7.34147528727139<br>USDC 507.258443 | | |
| 3.1.008593 | ADRIANUS VAN OMMEREN | ADDRESS REDACTED | | | BTC 0.000336567608489859 | | |
| 3.1.008594 | ADRIANUS VERKAART | ADDRESS REDACTED | | | BTC 0.000000000506327763<br>CEL 0.00445192911950789 | | |
| 3.1.008595 | ADRIANUS WOLFS | ADDRESS REDACTED | | | ADA 0.14712551785278<br>BNB 0.00000210850690829<br>BTC 0.000000004051999696<br>CEL 0.00205228228327312 | | |
| 3.1.008596 | ADRIAN-VALENTIN NEDELCU | ADDRESS REDACTED | | | CEL 0.435706019520604<br>USDC 1085.32617876783 | | |
| 3.1.008597 | ADRIAN-VASILE POPA | ADDRESS REDACTED | | | BTC 0.00000748201666071999<br>CEL 8.60225292827907<br>USDC 4.85973914741195<br>USDT ERC20 1.58021208310163 | | |
| 3.1.008598 | ADRIATIK KRASNIQI | ADDRESS REDACTED | | | BTC 0.000707570228157747<br>CEL 0.0221983959573279<br>ETH 0.00844260382056986 | | |
| 3.1.008599 | ADRIC CHONG | ADDRESS REDACTED | | | BTC 0.000001101926169941<br>CEL 0.0676504957124109<br>ETH 0.0014914607860197 | | |
| 3.1.008600 | ADRIC PEREZ | ADDRESS REDACTED | | | DOT 0.00663019206213638<br>SNX 0.285978274381329 | | |
| 3.1.008601 | ADRIC SAXON | ADDRESS REDACTED | | | ADA 40.3387929592496<br>BNT 29.1398223262316<br>CEL 24.0319994977996<br>DOT 8.83232363555896<br>ETH 0.000417017619369336<br>LTC 0.0557481406229743<br>MANA 135.617847466282<br>USDC 58.900447986019<br>XLM 36.2505220399345 | | |
| 3.1.008602 | ADRIEL ALLEYNE | ADDRESS REDACTED | | | BTC 0.000053667463627305<br>CEL 68.5777641153233<br>ETH 0.000236846146184968<br>USDC 6.48108601910314 | | |
| 3.1.008603 | ADRIEL AMEIJEIRAS | ADDRESS REDACTED | | | BTC 0.000000006891205178<br>CEL 0.959373434019735 | | |
| 3.1.008604 | ADRIEL CALDERON | ADDRESS REDACTED | | | ETH 0.000152914403432631 | | |
| 3.1.008605 | ADRIEL ENDICOTT | ADDRESS REDACTED | | | CEL 1.12110316205973<br>LTC 0.000120145529551286 | | |
| 3.1.008606 | ADRIEL GOH | ADDRESS REDACTED | | | BTC 0.000159692597068715<br>CEL 2.24311808521669<br>GUSD 10<br>USDC 50 | | |
| 3.1.008607 | ADRIEL HENRIQUE DOS SANTOS TALASSO | ADDRESS REDACTED | | | CEL 0.000796996473322807 | | |
| 3.1.008608 | ADRIEL HERNANDEZ | ADDRESS REDACTED | | | BAT 0.0359046755081555<br>BSV 0.00183753453308433<br>BTC 0.017352972521651<br>COMP 0.204503025731533<br>DOT 3.86729679691714<br>ETH 0.510817522362163<br>MATIC 8416.65217070725 | | |
| 3.1.008609 | ADRIEL KWOK CHI HANG | ADDRESS REDACTED | | | BTC 0.000001619651541243<br>BUSD 0.00103450986142744<br>ETH 0.000070995555989327<br>USDC 0.00386418416659943 | | |
| 3.1.008610 | ADRIEL MONTAÑEZ | ADDRESS REDACTED | | | ADA 175.789050734132<br>BTC 0.0331787775020984<br>CEL 0.321584135103102<br>ETH 0.520153349055649 | | |
| 3.1.008611 | ADRIEL OMALLEY | ADDRESS REDACTED | | | BTC 0.000000004718549135<br>CEL 1.08898699655314 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.008612 | ADRIEL ORBACEDO | ADDRESS REDACTED | | | BTC 0.000094478590677742<br>ETH 0.000001378925464951<br>LTC 0.0376427187574503<br>USDC 0.187531538543458<br>USDT ERC20 0.756637866399981 | | |
| 3.1.008613 | ADRIEL POHL | ADDRESS REDACTED | | | BTC 0.00000015600029701<br>CEL 0.0564084090670665<br>USDT ERC20 0.108388961407688 | | |
| 3.1.008614 | ADRIEL RAMIREZ | ADDRESS REDACTED | | | BTC 0.000105750897553971 | BTC 0.147700909913668 | |
| 3.1.008615 | ADRIEL SAINT-ANDRÉ | ADDRESS REDACTED | | | BTC 0.0516363098909352<br>CEL 27.2742895067841<br>COMP 0.38032<br>ETH 1.28868628741579<br>LINK 9.33550152136151<br>LTC 0.3988<br>MANA 529<br>MATIC 1636.94586823361<br>SGB 33.391793527421<br>XLM 2130.04569693769<br>XRP 216.3 | | |
| 3.1.008616 | ADRIEL SANIEL | ADDRESS REDACTED | | | BTC 0.00113439996502931<br>ETH 0.0178284910348155<br>XLM 109.015785486523 | | |
| 3.1.008617 | ADRIEL TAN THEA JIN | ADDRESS REDACTED | | | BTC 0.000013120874776883<br>DOT 0.00529266409796345<br>ETH 0.000172054570382491 | | |
| 3.1.008618 | ADRIELE DA SILVA CONCEICAO | ADDRESS REDACTED | | | CEL 0.0423757894327069<br>ETH 0.00147665750889947 | | |
| 3.1.008619 | ADRIELLE ALMEIDA | ADDRESS REDACTED | | | BTC 0.000001701781317864<br>CEL 1.06404818173272<br>USDC 0.4926450574304 | | |
| 3.1.008620 | ADRIELLE RAYANE NASCIMENTO DE MIRANDA | ADDRESS REDACTED | | | CEL 0.000789935855694848<br>ETH 0.000000164862653927 | | |
| 3.1.008621 | ADRIELYS ESTRADA | ADDRESS REDACTED | | | BTC 0.000007056903947498 | | |
| 3.1.008622 | ADRIEN ABBAS | ADDRESS REDACTED | | | BTC 0.000212736598879392<br>ETH 0.00000733601624028699<br>LTC 0.0217043021592042 | | |
| 3.1.008623 | ADRIEN AKIRA CAPT | ADDRESS REDACTED | | | ETH 0.00171111780150446 | | |
| 3.1.008624 | ADRIEN ALARY | ADDRESS REDACTED | | | BTC 0.000058063112207919<br>CEL 1.78437529478291 | | |
| 3.1.008625 | ADRIEN AMEELS | ADDRESS REDACTED | | | CEL 0.682264332477589 | | |
| 3.1.008626 | ADRIEN AMEELS | ADDRESS REDACTED | | | BTC 0.000000009800081599<br>CEL 0.0167898886334418<br>ETH 0.00138106612398728 | | |
| 3.1.008627 | ADRIEN ANDUZE | ADDRESS REDACTED | | | BTC 0.0014155091325797<br>ETH 0.113743411539922 | | |
| 3.1.008628 | ADRIEN ANTOINE | ADDRESS REDACTED | | | BTC 0.000851396273328959<br>CEL 42.1989532004128<br>MCDAI 40<br>USDC 1.80898485718727 | | |
| 3.1.008629 | ADRIEN ARRIGHI | ADDRESS REDACTED | | | CEL 1.1143510870474<br>ETH 0.00773077680534828<br>UNI 0.000902321731941811 | | |
| 3.1.008630 | ADRIEN ASSIE | ADDRESS REDACTED | | | ETH 0.111978371226772 | | |
| 3.1.008631 | ADRIEN BALESTRA | ADDRESS REDACTED | | | USDT ERC20 17484.7137475354 | | |
| 3.1.008632 | ADRIEN BALICHARD | ADDRESS REDACTED | | | ADA 0.0761654005282976<br>BCH 0.692884825320908<br>BTC 0.0253301243203194<br>LTC 4.00326829224237 | | |
| 3.1.008633 | ADRIEN BALMELLE | ADDRESS REDACTED | | | BTC 0.0122912877455809<br>CEL 30.2733333045103<br>ETH 0.265027216318<br>USDC 310.018257233877 | | |
| 3.1.008634 | ADRIEN BARBIER | ADDRESS REDACTED | | | CEL 0.00160426593396408 | | |
| 3.1.008635 | ADRIEN BEAUMONT | ADDRESS REDACTED | | | BTC 0.0021561363367849<br>DOT 0.0221398094654215 | | |
| 3.1.008636 | ADRIEN BENDANO | ADDRESS REDACTED | | | ADA 224.047733196764<br>BTC 0.0215639601858034 | | |
| 3.1.008637 | ADRIEN BENOIST | ADDRESS REDACTED | | | BTC 0.000483921802302996<br>BUSD 0.416855853819484<br>ETH 0.0226665604977474<br>MCDAI 0.0338337919347705<br>USDT ERC20 0.386168473121273 | | |
| 3.1.008638 | ADRIEN BERNARD | ADDRESS REDACTED | | | ADA 313.63064683457<br>BTC 0.000226796361659149<br>DOT 4.11364704847816<br>ETH 0.04673594877038 | | |
| 3.1.008639 | ADRIEN BERNIER | ADDRESS REDACTED | | | CEL 0.0120581971751878 | | |
| 3.1.008640 | ADRIEN BEY | ADDRESS REDACTED | | | ADA 418.899398336235<br>BTC 0.000000003730177527<br>CEL 34.5090274019398<br>EOS 0.0136059620259731<br>ETH 0.000198630290073607<br>USDC 2.82963026949113 | | |
| 3.1.008641 | ADRIEN BINON | ADDRESS REDACTED | | | BTC 0.00114859288484554<br>CEL 2.1217826030026<br>LINK 14.4489756106144 | | |
| 3.1.008642 | ADRIEN BLANCO PARRILLA | ADDRESS REDACTED | | | BTC 0.000000486023849031999 | | |
| 3.1.008643 | ADRIEN BOIRON | ADDRESS REDACTED | | | ADA 305.955401631913<br>BTC 0.00130241778050045<br>BUSD 850.619801711768<br>USDT ERC20 848.735579734258 | | |
| 3.1.008644 | ADRIEN BOURIAUD | ADDRESS REDACTED | | | ADA 192.951765147563<br>CEL 24.9372249197018<br>ETH 0.506244786761856<br>LINK 3.58811877011053<br>MANA 25.8798125349904<br>UNI 4.17498443732165<br>XLM 156.46758854617 | | |
| 3.1.008645 | ADRIEN BOUSSARD | ADDRESS REDACTED | | | BTC 0.00347809053616453<br>CEL 0.863909623787603<br>ETH 0.00017841351828919<br>MATIC 0.00948957664996153<br>OMG 0.002<br>SNX 0.0337883311930746<br>USDC 0.003 | | |
| 3.1.008646 | ADRIEN BOUTONNAT | ADDRESS REDACTED | | | CEL 0.455153390276928<br>DOT 0.0601508099407783 | | |
| 3.1.008647 | ADRIEN BOZZANO | ADDRESS REDACTED | | | BNB 0.000000000230418138<br>BTC 0.00011290575924732<br>CEL 0.57666388498084<br>PAX 1.45538289401462<br>PAXG 0.0024809541719456 | | |
| 3.1.008648 | ADRIEN BOZZANO | ADDRESS REDACTED | | | CEL 1 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.008649 | ADRIEN BRANDEJSKY | ADDRESS REDACTED | | | ADA 0.127013291229186<br>BTC 0.051449781213702<br>CEL 0.728363664614142<br>ETH 0.311459387622539<br>MANA 0.0234033825473578<br>MATIC 0.202548770848973<br>USDC 0.230030429211639 | | |
| 3.1.008650 | ADRIEN BRECHETEAU | ADDRESS REDACTED | | | BTC 0.000693881083626335<br>BUSD 501.133653846153<br>CEL 36.571417983576<br>USDT ERC20 288 | | |
| 3.1.008651 | ADRIEN BRIMIOULLE | ADDRESS REDACTED | | | BTC 0.000259210705252074<br>ETH 0.000690572150745609 | | |
| 3.1.008652 | ADRIEN BROUSSE | ADDRESS REDACTED | | | BUSD 25.8524851775169<br>USDT ERC20 27.8933527710764 | | |
| 3.1.008653 | ADRIEN BRUNET | ADDRESS REDACTED | | | BTC 0.000000008935389858<br>CEL 0.0500781133879425 | | |
| 3.1.008654 | ADRIEN BUFFAT | ADDRESS REDACTED | | | BTC 0.00000071026500428<br>CEL 0.0102593687143569<br>EOS 4.18001144981369<br>ETH 0.000505275883370651<br>XLM 107.228516506739 | | |
| 3.1.008655 | ADRIEN CARDONA | ADDRESS REDACTED | | | ETH 0.00149675166915995 | | |
| 3.1.008656 | ADRIEN CARLIER | ADDRESS REDACTED | | | CEL 0.116856258556809 | | |
| 3.1.008657 | ADRIEN CASTELAIN | ADDRESS REDACTED | | | BTC 0.0138978684961108<br>CEL 1.19884528484609 | | |
| 3.1.008658 | ADRIEN CASTELAIN | ADDRESS REDACTED | | | BTC 0.00058<br>CEL 0.412374064218299 | | |
| 3.1.008659 | ADRIEN CAUDRON | ADDRESS REDACTED | | | BTC 0.000586994116146368<br>ETH 0.000205176873794889<br>LTC 0.0044019331395519 | | |
| 3.1.008660 | ADRIEN CHAPOUL | ADDRESS REDACTED | | | BTC 0.000005804613047282<br>CEL 0.722646466927589<br>ETH 0.000000579376203424 | | |
| 3.1.008661 | ADRIEN CHASSINAT | ADDRESS REDACTED | | | CEL 0.273536221906269 | | |
| 3.1.008662 | ADRIEN CHAUVIERE | ADDRESS REDACTED | | | USDC 0.661203504141782 | | |
| 3.1.008663 | ADRIEN CHAVASSIEU | ADDRESS REDACTED | | | BTC 0.000002166227497785<br>CEL 1.21817693782788<br>ETH 0.00234814866177396 | | |
| 3.1.008664 | ADRIEN CHIELLY | ADDRESS REDACTED | | | CEL 0.217069891347438<br>TUSD 0.00558469 | | |
| 3.1.008665 | ADRIEN CHOU | ADDRESS REDACTED | | | ADA 0.000000531637631912<br>BNB 0.000342559544416415<br>BTC 0.0000117858685714679<br>CEL 0.123918731933027<br>USDC 0.0150745901988042 | | |
| 3.1.008666 | ADRIEN CLAIN CHARLES BARRETEAU | ADDRESS REDACTED | | | ADA 219.787681578384<br>USDC 11.66068646061 | | |
| 3.1.008667 | ADRIEN CONSTANS | ADDRESS REDACTED | | | BTC 0.073952287257754<br>CEL 22.3432067428383<br>DOT 0.0594376787151409<br>ETH 1.30980842063822<br>MCDAI 30.0779520348261 | | |
| 3.1.008668 | ADRIEN COQUELIN | ADDRESS REDACTED | | | AVAX 4.96801539534307<br>BTC 0.0137499912979327 | | |
| 3.1.008669 | ADRIEN CORDIER | ADDRESS REDACTED | | | CEL 1.06250172270582 | | |
| 3.1.008670 | ADRIEN CORFMAT | ADDRESS REDACTED | | | CEL 538.712202752595 | | |
| 3.1.008671 | ADRIEN COTTE | ADDRESS REDACTED | | | BTC 0.00145937516772941<br>USDC 474.027429764257 | | |
| 3.1.008672 | ADRIEN COUBARD | ADDRESS REDACTED | | | BTC 0.00646190821916778<br>CEL 3.3239491206284<br>ETH 0.28053282234011 | | |
| 3.1.008673 | ADRIËN COZIJNSEN | ADDRESS REDACTED | | | CEL 1.29841048432796<br>MATIC 1852.70176125223<br>XLM 2592.1442407135<br>XRP 5094.6609522643 | | |
| 3.1.008674 | ADRIEN CROVETTO | ADDRESS REDACTED | | | BTC 0.0175570002896126<br>USDC 505.506834008522 | | |
| 3.1.008675 | ADRIEN CUYALA RALLO | ADDRESS REDACTED | | | BTC 0.00121942296905104<br>CEL 14.2200863551378<br>USDT ERC20 429.440037 | | |
| 3.1.008676 | ADRIEN DALLAIRE | ADDRESS REDACTED | | | ADA 0.122556251817513<br>BTC 0.105521269829541<br>ETH 1.05461496913883 | | |
| 3.1.008677 | ADRIEN DANEL | ADDRESS REDACTED | | | BTC 0.00272059219104461<br>MATIC 520.419395993705 | | |
| 3.1.008678 | ADRIEN DAURIAC | ADDRESS REDACTED | | | BTC 0.00000000648990655<br>CEL 0.118411828001525 | | |
| 3.1.008679 | ADRIEN DAVID | ADDRESS REDACTED | | | BTC 0.253310685422271<br>BUSD 10000<br>CEL 416.178035064782 | | |
| 3.1.008680 | ADRIEN DE OLIVEIRA SOARES | ADDRESS REDACTED | | | AAVE 0.00255619662214697<br>CEL 0.614172026599556 | | |
| 3.1.008681 | ADRIEN DEBELLE | ADDRESS REDACTED | | | AVAX 8.16965355913888<br>BTC 0.103900588513515<br>CEL 523.754699559067<br>DOT 22.0952442322482<br>ETH 1.70613406523319<br>SGB 161.60415734553<br>SNX 42.0712142650087<br>USDC 7.84<br>XRP 0.000000359731197669 | | |
| 3.1.008682 | ADRIEN DEBRETAGNE | ADDRESS REDACTED | | | CEL 0.118532318782488 | | |
| 3.1.008683 | ADRIEN DEFONTAINE | ADDRESS REDACTED | | | BTC 0.00278766605433169<br>MATIC 1717.68904696386 | | |
| 3.1.008684 | ADRIEN DELIERE | ADDRESS REDACTED | | | BTC 0.000000002833339766<br>CEL 0.0239897544021452<br>SNX 0.0647545934198821 | | |
| 3.1.008685 | ADRIEN DELOCHE | ADDRESS REDACTED | | | CEL 1.09166032023303 | | |
| 3.1.008686 | ADRIEN DELOY | ADDRESS REDACTED | | | BTC 0.000851826848368433<br>CEL 14.0823262082223<br>USDC 384.308885 | | |
| 3.1.008687 | ADRIEN DER BOGHOSSIAN | ADDRESS REDACTED | | | BCH 0.000000005140916768<br>BSV 0.000000001490228334<br>BTC 0.00000000763228508<br>CEL 165.45869418018<br>EOS 0.000055138908148793<br>USDT ERC20 9.1858177901622<br>XLM 0.000000000064448937 | | |
| 3.1.008688 | ADRIEN DETTI | ADDRESS REDACTED | | | CEL 7.77569703118431 | | |
| 3.1.008689 | ADRIEN DIGOIN | ADDRESS REDACTED | | | CEL 0.288779178711557<br>MCDAI 30 | | |
| 3.1.008690 | ADRIEN DRUON | ADDRESS REDACTED | | | BTC 0.0011134503776301<br>CEL 35.588729209621<br>USDC 593.284398998366<br>XRP 3824.96398591436 | | |
| 3.1.008691 | ADRIEN DUBOIS | ADDRESS REDACTED | | | CEL 0.018347916970211<br>LTC 0.00589865477188472<br>USDC 0.0140544427008878 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.008692 | ADRIEN DUTHUIT | ADDRESS REDACTED | | | BTC 0.000167328854309336<br>CEL 27.9984718073944<br>ETH 0.0066816867500625 | | |
| 3.1.008693 | ADRIEN ENJAUX | ADDRESS REDACTED | | | USDC 0.155480974820787 | | |
| 3.1.008694 | ADRIEN ESCOURROU | ADDRESS REDACTED | | | CEL 0.117416778712229<br>ZEC 0.000264910716889452 | | |
| 3.1.008695 | ADRIEN FABRESSE | ADDRESS REDACTED | | | BTC 0.0212652572083224 | | |
| 3.1.008696 | ADRIEN FAGUET | ADDRESS REDACTED | | | BAT 137.740910664476<br>BTC 0.000594687432130761<br>CEL 0.0912775982269465<br>LTC 0.00687915163977084<br>USDC 470.808554089271<br>USDT ERC20 1.72091496681598 | | |
| 3.1.008697 | ADRIEN FERCOQ | ADDRESS REDACTED | | | ADA 0.38889<br>BTC 0.000000006897533139<br>CEL 0.213062787146174<br>MANA 0.00000018 | | |
| 3.1.008698 | ADRIEN FILDIER | ADDRESS REDACTED | | | BNB 0.000000005<br>CEL 0.50132502158781 | | |
| 3.1.008699 | ADRIEN FONTAINE | ADDRESS REDACTED | | | CEL 10.0991175071897<br>ETH 1.04657898133574 | | |
| 3.1.008700 | ADRIEN FONTENIER | ADDRESS REDACTED | | | BTC 0.0000171291288850089<br>BUSD 2.81285966587856<br>ETH 0.00650455155244966<br>LINK 0.215544562916678<br>LTC 0.00699932585500491<br>USDC 13.1748665240563 | | |
| 3.1.008701 | ADRIEN FONZÉ | ADDRESS REDACTED | | | BTC 0.252468305260926<br>CEL 18.6983268445021 | | |
| 3.1.008702 | ADRIEN FOURNILLON | ADDRESS REDACTED | | | CEL 17.4796332803649 | | |
| 3.1.008703 | ADRIEN FRANCOIS | ADDRESS REDACTED | | | ADA 319.972361588862<br>BTC 0.00149746339949545 | | |
| 3.1.008704 | ADRIEN FRANCOIS LAPASSET | ADDRESS REDACTED | | | BTC 0.00260743755551186<br>CEL 0.447601901945659<br>DOGE 748.55049018<br>LUNC 3.076598 | | |
| 3.1.008705 | ADRIEN GARCIA | ADDRESS REDACTED | | | BTC 0.00115913673239486<br>CEL 53.7790421577534<br>ETH 0.16911025539546 | | |
| 3.1.008706 | ADRIEN GARREAU | ADDRESS REDACTED | | | BTC 0.00712681995118488<br>CEL 5.56632565958574<br>LTC 1.38721129896732<br>USDC 76.3638159872879 | | |
| 3.1.008707 | ADRIEN GASTALDI | ADDRESS REDACTED | | | AVAX 0.419745927765524<br>BTC 0.00749739102322354<br>CEL 113.79138662849<br>DOT 2.49030481368905<br>ETH 0.0834032116026276<br>SNX 15.3441949256816<br>XTZ 102.02780857423 | | |
| 3.1.008708 | ADRIEN GATELLIER | ADDRESS REDACTED | | | BTC 0.0172763075544817<br>CEL 0.0372968978713832 | | |
| 3.1.008709 | ADRIEN GONTHIER | ADDRESS REDACTED | | | TUSD 21.918743064512 | | |
| 3.1.008710 | ADRIEN GOURNAY | ADDRESS REDACTED | | | BTC 0.0000009207065121 99<br>CEL 0.00185792310714975<br>ETH 0.00011370622795301<br>USDC 5.71824062465039<br>USDT ERC20 0.650186879036365 | | |
| 3.1.008711 | ADRIEN GROUSSET | ADDRESS REDACTED | | | CEL 18.925864248719 | | |
| 3.1.008712 | ADRIEN GROUSSIN | ADDRESS REDACTED | | | CEL 1.21288651835305 | | |
| 3.1.008713 | ADRIEN GROYSMAN | ADDRESS REDACTED | | | BTC 0.0276545598717214<br>ETH 0.322745204083992 | | |
| 3.1.008714 | ADRIEN GUIGUES | ADDRESS REDACTED | | | BTC 0.00613381359934694 | | |
| 3.1.008715 | ADRIEN GUILLAUME JEAN LE CLAIRE | ADDRESS REDACTED | | | BTC 0.0308053450054275 | | |
| 3.1.008716 | ADRIEN GUILLO | ADDRESS REDACTED | | | ADA 0.216714249977595<br>BTC 0.00163726949624932<br>USDC 79.8769838381682 | ADA 225.974140047049<br>BTC 2.59079652346905<br>USDC 48200.1437646455 | |
| 3.1.008717 | ADRIEN HARRISON | ADDRESS REDACTED | | | BTC 0.0000013933170547 8899<br>MATIC 0.236343449511719<br>UNI 168.450809869405 | | |
| 3.1.008718 | ADRIEN HENNINOT | ADDRESS REDACTED | | | BTC 0.000000842130130514<br>CEL 1.36412500089843 | | |
| 3.1.008719 | ADRIEN HENRY | ADDRESS REDACTED | | | BTC 0.00177115410922865<br>CEL 4.90125266963029<br>LUNC 2.39935 | | |
| 3.1.008720 | ADRIEN HOUSSIN | ADDRESS REDACTED | | | AAVE 1.90299733365249<br>BAT 866.824346649817<br>DOT 38.5875302414956<br>ETH 1.3027153434955<br>KNC 0.0526504856697472<br>LUNC 44.2787049503755<br>ZRX 277.264074881737 | | |
| 3.1.008721 | ADRIEN HUE | ADDRESS REDACTED | | | ETH 0.000727035955444728<br>SGB 0.0140405576802938<br>XRP 0.0946872910050268 | | |
| 3.1.008722 | ADRIEN HUYGEND | ADDRESS REDACTED | | | BTC 0.00117891062804549<br>CEL 342.484208080363<br>DASH 0.0612253890906397<br>ETH 1.60958164933269<br>MCDAI 1523.58964462042<br>SGB 47.8005335947915<br>XRP 322.610905530152 | | |
| 3.1.008723 | ADRIEN JAMAI | ADDRESS REDACTED | | | BTC 0.000837205267159359<br>CEL 0.897564739142154 | | |
| 3.1.008724 | ADRIEN JANDOT MILLOT | ADDRESS REDACTED | | | BUSD 10717.1512191144<br>CEL 22.9014476350294<br>ETH 0.00148865438777541<br>MCDAI 41.5669432145621<br>USDC 11316.0177366003<br>USDT ERC20 128.337362121647 | | |
| 3.1.008725 | ADRIEN JEAN CHEULA | ADDRESS REDACTED | | | ADA 238.02<br>BTC 0.00167814032170382<br>CEL 9.00778672515841<br>MATIC 617.014429 | | |
| 3.1.008726 | ADRIEN KEANE GORRELL | ADDRESS REDACTED | | | CEL 0.0483968180257915<br>ETH 0.00158939220322937 | | |
| 3.1.008727 | ADRIEN KEHLSTADT | ADDRESS REDACTED | | | BTC 0.000145247863402953<br>CEL 0.00223607545922947<br>ETH 0.00354657705292334<br>LINK 0.000267296328013973<br>MATIC 2.04290008184056<br>USDC 5185.46078957427 | | |
| 3.1.008728 | ADRIEN LABRUYERE | ADDRESS REDACTED | | | AVAX 0.00112548081201084<br>BTC 0.0000040285615316 6899 | | |
| 3.1.008729 | ADRIEN LACROIX | ADDRESS REDACTED | | | BTC 0.000000321792107456<br>CEL 0.299383288016502<br>XRP 0.000000913766517558 | | |
| 3.1.008730 | ADRIEN LACROIX | ADDRESS REDACTED | | | CEL 0.00468508266379365<br>XRP 2.30097308637026 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.008731 | ADRIEN LAFARGUE | ADDRESS REDACTED | | | CEL 0.692094856575104<br>ETH 0.015 | | |
| 3.1.008732 | ADRIEN LAHAUT | ADDRESS REDACTED | | | MCDAI 0.0794176361970881 | | |
| 3.1.008733 | ADRIEN LAMOINE | ADDRESS REDACTED | | | BTC 0.000213863186329384<br>CEL 0.443437877220715<br>ETH 0.00293809409876208<br>USDC 0.53081252857982 | | |
| 3.1.008734 | ADRIEN LATIL | ADDRESS REDACTED | | | BTC 0.00211473579511243<br>USDT ERC20 757.97848431309 | | |
| 3.1.008735 | ADRIEN LE THOMAS | ADDRESS REDACTED | | | BTC 0.000000139619017159<br>ETH 0.000000363080686672<br>MCDAI 0.0866931284732721 | BTC 0.000000003872256901 | |
| 3.1.008736 | ADRIEN LECLERE | ADDRESS REDACTED | | | BTC 0.0221997688781254<br>MCDAI 10.5106682914064 | | |
| 3.1.008737 | ADRIEN LEE | ADDRESS REDACTED | | | BTC 0.00112168636687222<br>LTC 0.0110227587123588 | | |
| 3.1.008738 | ADRIEN LEPERT | ADDRESS REDACTED | | | BTC 0.0013596779741058<br>CEL 0.00534162654786845 | | |
| 3.1.008739 | ADRIEN LERMECHIN | ADDRESS REDACTED | | | ADA 0.346339467116081<br>BNB 0.000005372756748952<br>BTC 0.000000174473863096<br>CEL 0.00448331514210397<br>ETH 0.000004099827317209<br>LTC 0.000015317298117131<br>USDT ERC20 0.228574279655117 | | |
| 3.1.008740 | ADRIEN LEROY | ADDRESS REDACTED | | | CEL 0.000039770264834887 | | |
| 3.1.008741 | ADRIEN LEVÉE | ADDRESS REDACTED | | | ADA 3.12920976750403<br>AVAX 0.020355098266892<br>BAT 0.0089282498288208<br>BCH 0.000000007328814896<br>BNB 0.00406953072874546<br>BTC 0.000000073909807354<br>CEL 0.0449068628814568<br>COMP 0.00519502556978517<br>DASH 0.00011920850213159<br>EOS 0.000060948358517474<br>ETH 0.000515076616463612<br>LTC 0.000045164341738243<br>LUNC 0.0229837588823889<br>MCDAI 0.0672510455683418<br>SGB 3.77536494828185<br>USDC 0.787974233357039<br>USDT ERC20 0.0100764169097987<br>XRP 0.0113591266946533<br>ZEC 0.00349348223513329<br>ZRX 0.106872264824424 | | |
| 3.1.008742 | ADRIEN LOEWENTON | ADDRESS REDACTED | | | BTC 0.000033519026425176<br>CEL 0.243760144907136<br>ETH 0.000568917594783076<br>TGBP 0.843884668909082<br>USDC 0.00396249215445755 | | |
| 3.1.008743 | ADRIEN LOUP | ADDRESS REDACTED | | | BTC 0.0000293518974599299<br>ETH 0.000271507856211826 | | |
| 3.1.008744 | ADRIEN LUCCISANO | ADDRESS REDACTED | | | ADA 0.930523882966073<br>BTC 0.00314531063725397<br>ETH 0.00341655502355306<br>XTZ 85.0910238780672 | | |
| 3.1.008745 | ADRIEN MALICORNE | ADDRESS REDACTED | | | MATIC 2.47649531328556<br>MCDAI 42.6391539102487 | | |
| 3.1.008746 | ADRIEN MANIGHETTI | ADDRESS REDACTED | | | USDC 7.52960114456861<br>USDT ERC20 2.31451218406289 | | |
| 3.1.008747 | ADRIEN MARCHAL | ADDRESS REDACTED | | | BTC 1.04812946558269<br>CEL 3305.33864182847<br>EOS 23.5767<br>ETH 0.215696561274744<br>MATIC 19332.578696776<br>SGB 527.505292710006<br>USDC 36357.1370450561<br>XLM 658.891439687956<br>XRP 3710.90290266994<br>ZEC 10.00000191 | | |
| 3.1.008748 | ADRIEN MARIUS ARTHUR BAUD LAVIGNE | ADDRESS REDACTED | | | BTC 0.0923209157319751<br>CEL 0.0436009195515229<br>ETH 0.00146386060552351 | | |
| 3.1.008749 | ADRIEN MARK STGERMAINE | ADDRESS REDACTED | | | ETH 0.00171851886223527 | | |
| 3.1.008750 | ADRIEN MARS | ADDRESS REDACTED | | | ADA 8.726639<br>BTC 0.000006940169555981<br>CEL 5.85933707332808<br>ETH 0.000318846942721555<br>SNX 0.0433084894787742<br>XRP 25.026940566861 | | |
| 3.1.008751 | ADRIEN MARTEL | ADDRESS REDACTED | | | BTC 0.10666130235802<br>CEL 290.454897434114<br>DOT 41.4725231762669<br>ETH 3.11868535 | | |
| 3.1.008752 | ADRIEN MARTI | ADDRESS REDACTED | | | BTC 0.000084961690735539<br>USDC 0.509518523575763 | | |
| 3.1.008753 | ADRIEN MARTY | ADDRESS REDACTED | | | CEL 1.07048515881499<br>ETH 0.000068667811219342 | | |
| 3.1.008754 | ADRIEN MATHIEU | ADDRESS REDACTED | | | AVAX 8.160139718455 21<br>BNB 1.02265073731775<br>CEL 3.5348851968542<br>DOT 10.2689264347802 | | |
| 3.1.008755 | ADRIEN MAUDONNET | ADDRESS REDACTED | | | BTC 0.000004331731900462<br>ETH 0.000005422048001349<br>USDT ERC20 0.00612333844941258 | | |
| 3.1.008756 | ADRIEN MAURICE | ADDRESS REDACTED | | | CEL 0.0738489055145494<br>LINK 2.22507268150922 | | |
| 3.1.008757 | ADRIEN MAZHARIAN | ADDRESS REDACTED | | | BTC 0.00112624846640744<br>DOT 10.5678727828215<br>MATIC 95.9029511288256<br>USDC 1.42613165602437<br>USDT ERC20 1.3937442001703 | | |
| 3.1.008758 | ADRIEN MELLENTIN | ADDRESS REDACTED | | | CEL 3958.38373696259 | | |
| 3.1.008759 | ADRIEN MENARDO | ADDRESS REDACTED | | | BUSD 2478.25149399684<br>CEL 0.0645384840639189 | | |
| 3.1.008760 | ADRIEN MERLIN | ADDRESS REDACTED | | | BTC 0.0000055046071052 2999<br>CEL 0.00412608502969088<br>DASH 0.00429728263378128<br>LTC 0.00182535972220607<br>MCDAI 0.0272884639355588<br>SGB 0.00972895123150821<br>USDC 0.599895719728076<br>USDT ERC20 0.109480552467307<br>XRP 0.0651956639365297<br>ZRX 0.0556316767095899 | | |
| 3.1.008761 | ADRIEN MICHELOT | ADDRESS REDACTED | | | BTC 0.002527969527166<br>USDC 1177.28945516353 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.008762 | ADRIEN MOLVINGER | ADDRESS REDACTED | | | BTC 0.00130516443738576<br>CEL 53.971263210202<br>DOT 0.0797059372746327<br>ETH 0.000060554669798524<br>SNX 161.57443 | | |
| 3.1.008763 | ADRIEN MONET | ADDRESS REDACTED | | | CEL 1.12601900028091<br>DOT 1.85048988 | | |
| 3.1.008764 | ADRIEN MOURARET-BARBARET | ADDRESS REDACTED | | | CEL 0.048820842540635<br>EOS 0.003 | | |
| 3.1.008765 | ADRIEN MURTIN | ADDRESS REDACTED | | | CEL 2.60679861422703<br>MCDAI 30.4662132076178<br>USDC 249.22484991599 | | |
| 3.1.008766 | ADRIEN NAVARO | ADDRESS REDACTED | | | BTC 0.0306396509900009<br>CEL 25.6300878621395 | | |
| 3.1.008767 | ADRIEN NICOLAS | ADDRESS REDACTED | | | CEL 5.68706673953417<br>ETH 0.000332259474193823<br>UNI 9.82990137 | | |
| 3.1.008768 | ADRIEN NICOLAS MICHELLOD | ADDRESS REDACTED | | | BTC 0.00326232<br>CEL 1.15091834514495 | | |
| 3.1.008769 | ADRIEN NKOUNKOU OUENABANTOU | ADDRESS REDACTED | | | BTC 0.000007249390620074<br>CEL 0.0445166004408908<br>USDC 0.514887765598711 | | |
| 3.1.008770 | ADRIEN NOUVELLON | ADDRESS REDACTED | | | BTC 0.000906683275804279<br>USDT ERC20 453.492227653454 | | |
| 3.1.008771 | ADRIEN OUDIN | ADDRESS REDACTED | | | BTC 0.000000004652905377<br>CEL 0.389298519047143 | | |
| 3.1.008772 | ADRIEN OUZEROUAL | ADDRESS REDACTED | | | CEL 5.72412650752239<br>ETH 0.0918431084990973<br>USDT ERC20 149.637599 | | |
| 3.1.008773 | ADRIEN PALMIER | ADDRESS REDACTED | | | ETH 0.0293465074163995 | | |
| 3.1.008774 | ADRIEN PATRY | ADDRESS REDACTED | | | BTC 0.000013973413799886<br>CEL 4.38834216940049<br>ETH 0.000013740362327393<br>LTC 0.000210973467232355<br>SGB 0.0334250292242857<br>USDC 0.000000269526071051<br>XLM 0.0719351928069701<br>XRP 0.22541308835998<br>ZRX 0.0963242401301319 | | |
| 3.1.008775 | ADRIEN PEREIRA-GASTON | ADDRESS REDACTED | | | CEL 0.0567923468507428 | | |
| 3.1.008776 | ADRIEN PERRAUDEAU | ADDRESS REDACTED | | | BTC 0.000000000153580974<br>CEL 34.5405465185532 | | |
| 3.1.008777 | ADRIEN PERROT | ADDRESS REDACTED | | | BTC 0.00114257842495216<br>ETH 0.00148201113965587<br>LTC 0.00457199980796023<br>USDT ERC20 9.74878621779503 | | |
| 3.1.008778 | ADRIEN PFEIFFER | ADDRESS REDACTED | | | ADA 57.2281657539161<br>BTC 0.0327311722253598<br>CEL 22.0450810213644<br>DOT 2.23203149686123<br>ETH 0.0541466236102032<br>MATIC 14.1394620053886 | | |
| 3.1.008779 | ADRIEN PHILIPPON | ADDRESS REDACTED | | | BTC 0.000000001687935169<br>CEL 4.54973226492172<br>SGB 34.715225 | | |
| 3.1.008780 | ADRIEN PICARD | ADDRESS REDACTED | | | MATIC 135056.46153916<br>USDT ERC20 0.12575058326926 | | |
| 3.1.008781 | ADRIEN PICOU | ADDRESS REDACTED | | | CEL 31.3622802238703<br>ETH 0.262737155122446<br>MCDAI 30.4565883238937 | | |
| 3.1.008782 | ADRIEN PIERRE BERTAUD | ADDRESS REDACTED | | | BTC 0.00127135486763009<br>SOL 6.20479370463898 | | |
| 3.1.008783 | ADRIEN PIERRE CORFMAT | ADDRESS REDACTED | | | BAT 0.342971616177921<br>BTC 0.00005168159577633<br>ETH 0.00101511956216511<br>OMG 0.0577420633522333<br>USDT ERC20 0.305530622762337<br>ZRX 0.0747360392234938 | | |
| 3.1.008784 | ADRIEN PIERRE-MARIE BOUTIERE | ADDRESS REDACTED | | | BTC 0.0000039<br>CEL 0.964824386589372 | | |
| 3.1.008785 | ADRIEN POITRIMOULT | ADDRESS REDACTED | | | BTC 0.000872398662760146<br>CEL 5.64900605031187 | | |
| 3.1.008786 | ADRIEN POUZOLLES | ADDRESS REDACTED | | | BTC 0.000000500246364115<br>CEL 4.14553908107191<br>USDT ERC20 0.394128715379571 | | |
| 3.1.008787 | ADRIEN PRIDO | ADDRESS REDACTED | | | BTC 0.00837725<br>CEL 111.487064215938<br>ETH 0.176800833411478 | | |
| 3.1.008788 | ADRIEN RAYMOND FRANÇOIS | ADDRESS REDACTED | | | ADA 327.100739680264<br>BTC 0.00146064719446233 | | |
| 3.1.008789 | ADRIEN REDAUD | ADDRESS REDACTED | | | BAT 51.4906483836921<br>BTC 0.14804750047339<br>CEL 203.763222603899<br>DOT 9.39493784526592<br>ETH 2.24072700450438<br>KNC 61.281759874035<br>LINK 12.164920945085<br>USDC 101.867439 | | |
| 3.1.008790 | ADRIEN RENAULT | ADDRESS REDACTED | | | USDT ERC20 97.0106652710148 | | |
| 3.1.008791 | ADRIEN REURE | ADDRESS REDACTED | | | BTC 0.00000161085321116<br>CEL 0.158003949134085<br>USDT ERC20 0.517984247077183 | | |
| 3.1.008792 | ADRIEN RIBARD | ADDRESS REDACTED | | | ADA 0.00000181818181818<br>AVAX 5.2<br>BNB 0.000000003659187231<br>BTC 0.000000001045119272<br>CEL 344.348421427043<br>LUNC 4.35 | | |
| 3.1.008793 | ADRIEN RIBARD | ADDRESS REDACTED | | | ADA 0.000000170833130622<br>AVAX 5.1<br>BTC 0.000000001209519478<br>CEL 342.624159194134<br>LUNC 4.3 | | |
| 3.1.008794 | ADRIEN RICHARD | ADDRESS REDACTED | | | CEL 0.932892320283179<br>MATIC 90.28 | | |
| 3.1.008795 | ADRIEN ROBINSON GEORGES ROCHE | ADDRESS REDACTED | | | BTC 0.00000087171117143<br>SOL 0.00502065836287273 | | |
| 3.1.008796 | ADRIEN ROMAN PORCEL | ADDRESS REDACTED | | | BTC 0.000003906726533132<br>ETH 0.000760996290209602<br>USDC 0.526676135984491 | | |
| 3.1.008797 | ADRIEN ROUYER | ADDRESS REDACTED | | | CEL 1.39779436648768<br>EOS 7.8878<br>XLM 431.455031 | | |
| 3.1.008798 | ADRIEN RUFFIÉ | ADDRESS REDACTED | | | BTC 0.000001948431308505<br>USDC 0.143334223917573 | | |
| 3.1.008799 | ADRIEN RUIZ | ADDRESS REDACTED | | | CEL 12.2900329551068<br>ETH 0.15734901466819<br>XRP 99.009427781622 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.008800 | ADRIEN SCHOUKROUN | ADDRESS REDACTED | | | CEL 27.0097133087874<br>DOT 18.792<br>LINK 10.49<br>LTC 3.16<br>UNI 11.24<br>XLM 739.98 | | |
| 3.1.008801 | ADRIEN SERVOZ | ADDRESS REDACTED | | | BTC 0.000005696644903297<br>CEL 0.00128528438800178<br>ETH 2.91961824958741<br>SOL 11.0992740605646 | | |
| 3.1.008802 | ADRIEN SIGRIST | ADDRESS REDACTED | | | CEL 1.07690967207007<br>ETH 0.000776517851395225 | | |
| 3.1.008803 | ADRIEN SIMON | ADDRESS REDACTED | | | BCH 0.000351765454236196<br>BTC 0.000000004738286381<br>CEL 0.372426005756601<br>DASH 0.00476504276524906<br>EOS 0.00101337734462892<br>ETH 0.000000452988874505<br>LTC 0.001741313448945<br>SGB 0.618060455567742<br>USDC 0.00639550582471961<br>XRP 0.00113928303142147 | | |
| 3.1.008804 | ADRIEN SIMONET | ADDRESS REDACTED | | | BTC 0.000000008720664946<br>CEL 62.2652767921854<br>DOT 0.000000000064585704<br>EOS 0.038481617701752<br>LTC 0.000000002503561232<br>USDC 0.000000780118450663<br>XLM 0.000000000635592927<br>ZEC 0.000000000725373899 | | |
| 3.1.008805 | ADRIEN SORRENTINO | ADDRESS REDACTED | | | ETH 0.0663810456202809 | | |
| 3.1.008806 | ADRIEN SOULIE | ADDRESS REDACTED | | | BTC 0.00101248603913792 | | |
| 3.1.008807 | ADRIEN STEFANI | ADDRESS REDACTED | | | BCH 0.000000005837964879<br>BNB 2.33890300684418<br>BTC 0.00600450129664363<br>CEL 30.393401525333<br>DASH 80.0000000071626<br>EOS 79.2823569989809<br>SGB 769.57490763581<br>USDC 0.000000516095285628<br>XRP 0.000000822811107308 | | |
| 3.1.008808 | ADRIEN SUQUET | ADDRESS REDACTED | | | USDT ERC20 1013.60995088014 | | |
| 3.1.008809 | ADRIEN THAMIE | ADDRESS REDACTED | | | BTC 0.000001522754063274<br>CEL 23.9081104385679 | | |
| 3.1.008810 | ADRIEN TORREGROSSA | ADDRESS REDACTED | | | ADA 0.00000085239284896<br>CEL 0.157737932625549<br>ETH 0.000449287618082716 | | |
| 3.1.008811 | ADRIEN TOUSIGNANT | ADDRESS REDACTED | | | CEL 0.0510060552815428<br>SNX 40.5337860027017 | | |
| 3.1.008812 | ADRIEN TRONET | ADDRESS REDACTED | | | CEL 47.7163523296815<br>USDT ERC20 2.46532552970754 | | |
| 3.1.008813 | ADRIEN TYLER HALL | ADDRESS REDACTED | | | BTC 0.234942550373206<br>CEL 0.368408713650931<br>ETH 0.138201568031451<br>SNX 0.0893435407148968<br>USDC 15.2205507357674 | BTC 0.00000052<br>CEL 0.000042199029372562<br>USDC 1.348 | |
| 3.1.008814 | ADRIEN VALGRESY | ADDRESS REDACTED | | | BTC 0.00000000518488943<br>CEL 0.175733267816332 | | |
| 3.1.008815 | ADRIEN VANDENBOSSCHE | ADDRESS REDACTED | | | BTC 0.000000006940497415<br>CEL 0.0547996612958197 | | |
| 3.1.008816 | ADRIEN VELTRI | ADDRESS REDACTED | | | BTC 0.00128961046567142<br>USDC 290.741454346688 | | |
| 3.1.008817 | ADRIEN VILLESSAUD | ADDRESS REDACTED | | | ADA 238.879316383952<br>BNB 0.772661320305128<br>BTC 0.0224260454748512<br>CEL 12.4219553943414<br>COMP 0.0193261251343153<br>LUNC 1.13218465825747<br>USDC 237.294269930798<br>XLM 36.3751136858319<br>XRP 50.993630699399 | | |
| 3.1.008818 | ADRIEN VIRDIS | ADDRESS REDACTED | | | BAT 0.0510340280290443<br>BTC 0.000007952452380304<br>CEL 0.0247486405413048 | | |
| 3.1.008819 | ADRIEN WILMET | ADDRESS REDACTED | | | ADA 0.753552309678378<br>BTC 0.000013833775005016<br>CEL 0.269705190260251<br>USDC 0.0345890617486902<br>USDT ERC20 0.49324692767582 | | |
| 3.1.008820 | ADRIEN YAHO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.008821 | ADRIEN ZAMBON | ADDRESS REDACTED | | | BTC 0.000694607841582833<br>CEL 19.7859740721657<br>MCDAI 40<br>USDC 425.81 | | |
| 3.1.008822 | ADRIENN BAKO | ADDRESS REDACTED | | | CEL 0.510762105704772 | | |
| 3.1.008823 | ADRIENN CSEH-PENCZ | ADDRESS REDACTED | | | CEL 0.336205217362257 | | |
| 3.1.008824 | ADRIENN KOBOR | ADDRESS REDACTED | | | BTC 0.000002297149245677<br>DOT 0.0588558514767018<br>ETH 0.000003030104615322 | | |
| 3.1.008825 | ADRIENN KRUCHIO | ADDRESS REDACTED | | | BTC 0.00000084373016182<br>USDC 0.331122860311144 | | |
| 3.1.008826 | ADRIENN NYERGES | ADDRESS REDACTED | | | BTC 0.00109092054353755<br>CEL 0.978761526914939 | | |
| 3.1.008827 | ADRIENN VASZARI | ADDRESS REDACTED | | | BTC 0.00153901746692473 | | |
| 3.1.008828 | ADRIENN VIRAG | ADDRESS REDACTED | | | BTC 0.0749152565069526<br>DOT 152.614910988498<br>ETH 5.22177908756852<br>LINK 133.194273339295<br>LUNC 0.0131439693084376<br>MATIC 318.940051702565<br>SOL 14.1841820516199<br>USDC 10124.1484205826 | | |
| 3.1.008829 | ADRIENN WIEBE | ADDRESS REDACTED | | | ADA 32.8168989367419<br>BTC 0.0163175930198768<br>COMP 0.0115068485873616<br>ETH 1.30928515999516<br>LTC 0.0288697209207483<br>USDC 803.404125371222<br>XLM 195.979888031767 | | |
| 3.1.008830 | ADRIENN WINKLER | ADDRESS REDACTED | | | BTC 0.0000204807326208829<br>CEL 0.138700297711706<br>ETH 0.000391798905754991 | | |
| 3.1.008831 | ADRIENNE ANDERSON | ADDRESS REDACTED | | | BTC 0.144062453267225<br>CEL 1.68710210268152<br>DOT 10.0585920261033<br>ETH 2.28315243622918 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.008832 | ADRIENNE ASUMBRADO | ADDRESS REDACTED | | | ADA 80.6906753883192<br>BTC 0.0104448683140348<br>DOT 1.07362024235705<br>ETH 0.0279239270172534<br>LTC 1.07100931023903<br>USDT ERC20 25.8768525434159 | | |
| 3.1.008833 | ADRIENNE BLUMBERG | ADDRESS REDACTED | | | BTC 0.345229177575354<br>ETH 2.66783675514862 | | |
| 3.1.008834 | ADRIENNE BOUCHIE | ADDRESS REDACTED | | | AAVE 2.39392250190048<br>ADA 1241.51350506037<br>BTC 0.082261056501464<br>ETH 4.7320800371661<br>LINK 21.997979377603<br>UNI 28.0567465670309 | | |
| 3.1.008835 | ADRIENNE CHAN | ADDRESS REDACTED | | | BTC 0.536359018918071<br>ETH 3.53609424344811 | ETH 0.0103703034096807 | |
| 3.1.008836 | ADRIENNE CROCKETT | ADDRESS REDACTED | | | BTC 0.00123849649300154<br>XRP 76.7 | | |
| 3.1.008837 | ADRIENNE GIBSON CHRISTOPHER | ADDRESS REDACTED | | | XLM 46.8223089184521<br>XRP 177.650293956897 | | |
| 3.1.008838 | ADRIENNE HUNTER | ADDRESS REDACTED | | | BTC 0.0133927281478611 | | |
| 3.1.008839 | ADRIENNE KENDRICK | ADDRESS REDACTED | | | USDC 1104.52831133915 | | |
| 3.1.008840 | ADRIENNE KIM | ADDRESS REDACTED | | | BTC 0.0000000781374703729999<br>DOT 0.000449205996960997<br>ETH 0.000003852340023087<br>LINK 0.00384726498640793<br>USDC 0.0804567940949174 | BTC 0.00000000265439401<br>DOT 0.0172784225561228<br>ETH 0.000000143928580389<br>LINK 0.000000634819609037<br>USDC 0.000000944157482627 | |
| 3.1.008841 | ADRIENNE KIMM | ADDRESS REDACTED | | | USDC 210.823241636407 | | |
| 3.1.008842 | ADRIENNE LAO | ADDRESS REDACTED | | | MCDAI 31.8932357069284<br>USDC 10794.305000281 | | |
| 3.1.008843 | ADRIENNE LEE POOL | ADDRESS REDACTED | | | BTC 0.532614944032509 | | |
| 3.1.008844 | ADRIENNE LEHTINEN | ADDRESS REDACTED | | | BTC 0.00109656242149677 | | |
| 3.1.008845 | ADRIENNE LOTH | ADDRESS REDACTED | | | ADA 133.810021811156<br>BTC 0.00685266719328113<br>ETH 0.149349120705186 | | |
| 3.1.008846 | ADRIENNE NIZZA | ADDRESS REDACTED | | | BTC 0.00462647746346811 | | |
| 3.1.008847 | ADRIENNE PLATTS | ADDRESS REDACTED | | | ADA 3.50937792514509<br>BTC 0.622723269953794<br>CEL 3960.90438697474<br>ETH 13.2630223729108<br>LINK 170.588312632754<br>MATIC 2592.33032950532<br>MCDAI 23.1364924776394<br>USDC 62.2031324437821 | | |
| 3.1.008848 | ADRIENNE ROPECKA | ADDRESS REDACTED | | | BTC 0.000001771189715126<br>LINK 0.2066791212694 | BTC 0.000029760434043445<br>LINK 0.0647897665474633 | |
| 3.1.008849 | ADRIENNE SMILEY | ADDRESS REDACTED | | | BTC 0.0031772646759816<br>CEL 1.11059355316559<br>SGB 123.127730656708<br>XRP 895.146578555776 | | |
| 3.1.008850 | ADRIENNE SWANN | ADDRESS REDACTED | | | BTC 0.0197180171868385 | | |
| 3.1.008851 | ADRIENNE TAN | ADDRESS REDACTED | | | BTC 0.110352286096035<br>ETH 1.91424179552034<br>MATIC 530.983858154882<br>USDC 2696.44611907792 | | |
| 3.1.008852 | ADRIENNE WALLACE | ADDRESS REDACTED | | | BTC 0.000009802035608896<br>ETH 0.00151533140922198<br>MATIC 1.02102103368314<br>SNX 17.7719823934109<br>ZRX 298.834363312971 | | |
| 3.1.008853 | ADRIENNE YANCEY | ADDRESS REDACTED | | | BTC 0.262801473728387 | | |
| 3.1.008854 | ADRIENNE YUNG | ADDRESS REDACTED | | | BTC 0.0111175921793597<br>ETH 1.13268499780281 | | |
| 3.1.008855 | ADRII KUKHARETS | ADDRESS REDACTED | | | CEL 1.06852375482799<br>ETH 0.00843927435743365 | | |
| 3.1.008856 | ADRIJAN LAUSIC | ADDRESS REDACTED | | | BTC 0.0205778465672965<br>ETH 0.218324433871995 | | |
| 3.1.008857 | ADRIJAN OMICEVIC | ADDRESS REDACTED | | | ETH 0.00328796212764525 | | |
| 3.1.008858 | ADRIJAN ZUZA | ADDRESS REDACTED | | | BTC 0.0292588596712672<br>CEL 40.3407787042294<br>ETH 0.382794231233872 | | |
| 3.1.008859 | ADRIJANA ASCERIC | ADDRESS REDACTED | | | AAVE 3.15313314579411<br>BTC 0.000158764224080258<br>CEL 1.75036101456352<br>ETH 0.00034215411460669<br>LINK 9.30628713143343<br>MATIC 3.47082172244175<br>SNX 0.000565190919043248<br>USDC 0.00198223065494506 | | |
| 3.1.008860 | ADRIJANA CVIJETIC | ADDRESS REDACTED | | | BTC 0.000190300660603837<br>USDC 0.420466108403488 | | |
| 3.1.008861 | ADRIJANO LIVAJA | ADDRESS REDACTED | | | ADA 0.014602958403336 | | |
| 3.1.008862 | ADRIJUS GUSCIA | ADDRESS REDACTED | | | BNT 0.0315456749404569<br>BTC 0.000009850172134426 | | |
| 3.1.008863 | ADRIN WONG | ADDRESS REDACTED | | | BTC 0.00194930658610887<br>USDC 764.414223580171 | | |
| 3.1.008864 | ADRINA LEE | ADDRESS REDACTED | | | BTC 0.000000091107361142<br>LINK 0.0209946677967075<br>SGB 0.158268981507632<br>XRP 1.07461660081701 | | |
| 3.1.008865 | ADRINA SHARMINI HARGREAVES | ADDRESS REDACTED | | | BTC 0.000000025933348988<br>CEL 0.00115589733965659<br>USDT ERC20 0.166634083213584 | | |
| 3.1.008866 | ADRIO PIERANTONI | ADDRESS REDACTED | | | BTC 0.000809028257686874<br>CEL 352.317919181024 | | |
| 3.1.008867 | ADRION LARESE | ADDRESS REDACTED | | | AAVE 0.000292117840053839<br>AVAX 0.00371933192216078<br>BTC 0.000004074401076332<br>CEL 32.6964544091153<br>COMP 0.000054442196649309<br>DOT 0.00686168109526787<br>LINK 0.00519841348947602<br>LUNC 2.65689103085771<br>MATIC 0.159116839202867<br>SNX 0.00290716835497768<br>SOL 0.000695007186585846<br>UNI 0.000998289218169694<br>XLM 0.0372592723691469 | BTC 0.0000000000666622<br>DOT 0.000000000073767638<br>SOL 0.00000000029432972<br>XLM 0.000000069709328416 | |
| 3.1.008868 | ADRIYAN KRASIMIROV KIRILOV | ADDRESS REDACTED | | | BTC 0.040468278722418<br>CEL 18.49853505838 | | |
| 3.1.008869 | ADRIYANA FEDORONKO | ADDRESS REDACTED | | | BTC 0.000000092524128671<br>USDC 0.00587975884570987 | | BTC 0.000000125354123364<br>USDC 0.000000251652137954 |
| 3.1.008870 | ADROHER ROVIRA | ADDRESS REDACTED | | | BTC 0.00208017945189537 | | |
| 3.1.008871 | ADRON HUY QUANG NGUYEN | ADDRESS REDACTED | | | LUNC 149998.87 | | |
| 3.1.008872 | ADRYAAN LOPES DE OLIVEIRA | ADDRESS REDACTED | | | ETH 0.00149917927632041 | | |
| 3.1.008873 | ADRYAN GONCALVES-MARQUES | ADDRESS REDACTED | | | AAVE 0.00103480867214452<br>BTC 0.000036303048402599<br>MATIC 0.992454660563037 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.008874 | ADRYAN OCAMPO | ADDRESS REDACTED | | | CEL 8.14296582839243<br>ETH 0.0242074<br>SGB 3.47117712799372<br>XRP 22.485034 | | |
| 3.1.008875 | ADRYAN VAN DER JAGT | ADDRESS REDACTED | | | BTC 0.000150576180306662<br>CEL 130.979306898258<br>ETH 0.00132070545544933<br>LTC 0.000898982921194478<br>USDC 12.3316103630747 | | |
| 3.1.008876 | ADSM SMITH | ADDRESS REDACTED | | | CEL 58.1417289757383<br>ETH 0.5<br>KNC 104.047646884603<br>SNX 154.153783415059 | | |
| 3.1.008877 | ADSON DE LUCENA | ADDRESS REDACTED | | | ADA 213.395644619145<br>AVAX 11.1394999729985<br>BNB 0.152115982184824<br>BTC 0.104469439313776<br>CEL 3.46685800486535<br>DOT 56.7714464164027<br>USDC 209.00170035752<br>XTZ 73.2718030180353 | | |
| 3.1.008878 | ADULIS DESTA | ADDRESS REDACTED | | | XLM 25.1633517487062 | | |
| 3.1.008879 | ADUNNA BERSISSA | ADDRESS REDACTED | | | BTC 0.151102872600682 | | |
| 3.1.008880 | ADUR HERRERO | ADDRESS REDACTED | | | ADA 42.0709419776562<br>BNB 0.0519709677572749<br>BTC 0.00801745541685948<br>CEL 0.135607817488158<br>MATIC 111.710217066494 | | |
| 3.1.008881 | ADVAIT CHAUHAN | ADDRESS REDACTED | | | BTC 0.00518592492255603 | | |
| 3.1.008882 | ADVAIT GUNTURU | ADDRESS REDACTED | | | BTC 3.76971207840653<br>ETH 139.356787911377<br>GUSD 86203.1222289332<br>MATIC 7064.1466141288<br>USDC 144.426586926811 | | |
| 3.1.008883 | ADVAIT SARANG | ADDRESS REDACTED | | | ADA 0.000000725430119982<br>BNB 0.000000001342701826<br>BTC 0.0235142465501573<br>CEL 0.0916856828522678<br>USDC 0.103741805981507 | | |
| 3.1.008884 | ADVAITA MYLER | ADDRESS REDACTED | | | BTC 0.0155508646661249<br>DOT 11.7110039429003<br>EOS 10.0282091476709<br>ETH 0.000155509344343838<br>LTC 1.48920697306595 | | |
| 3.1.008885 | ADVANCE COMPUTER TECHNOLOGIES | SKY VALLEY DR, HIXSON, TENNESSEE 37343 | | | BTC 0.239665444889736<br>CEL 1840.93353497409<br>ETH 3.44508074205894<br>MATIC 4374.45042882811<br>SNX 506.086724343243 | | |
| 3.1.008886 | ADVANSI SASU | ADDRESS REDACTED | | | BTC 0.00174249974720595<br>CEL 4544.51609962477 | | |
| 3.1.008887 | ADVEN VILLA | ADDRESS REDACTED | | | BTC 0.00131703<br>CEL 1.3860825356172 | | |
| 3.1.008888 | ADVON CHESTNUT | ADDRESS REDACTED | | | AAVE 0.0978287297962939<br>ADA 5.98924831802498<br>BTC 0.000358195440007823<br>ETH 0.0313409990191548<br>GUSD 10.7850592918023<br>MATIC 0.312918163346156<br>SNX 1.07495192720104<br>SOL 0.0582136258500619<br>USDC 0.0576671468670495 | BTC 0.00487198<br>ETH 0.000001089821634574<br>USDC 0.153 | |
| 3.1.008889 | ADWAIT WALIMBE | ADDRESS REDACTED | | | BTC 0.00139534806592457<br>ETH 0.0881130206878649 | | |
| 3.1.008890 | ADWYN CHUANG | ADDRESS REDACTED | | | AVAX 0.000021419691574265<br>BTC 0.000112250830770691<br>ETH 0.000001182016245334<br>LUNC 0.000035645817170991<br>MATIC 0.00288512866640387<br>SOL 0.0000228780062130599<br>USDC 0.760807780415499 | | |
| 3.1.008891 | ADX VENTURES LLC | 2400 DOWLING PLACE #3, BERKELEY, CALIFORNIA 94705 | | | BTC 0.000182752947140091 | | |
| 3.1.008892 | ADYA ANISA IMAN | ADDRESS REDACTED | | | ADA 130.8803<br>BTC 0.0122366673937565<br>CEL 6.74102543726079<br>SOL 4.21431578<br>UST 35 | | |
| 3.1.008893 | ADYA MOHANTY | ADDRESS REDACTED | | | BTC 0.00187214560767411<br>USDC 738.951235244392 | | |
| 3.1.008894 | ADYN STEVENS | ADDRESS REDACTED | | | ADA 18.6226468509537 | | |
| 3.1.008895 | AE SIN SONU | ADDRESS REDACTED | | | BTC 0.00146742357450653 | | |
| 3.1.008896 | AE SIRIMALALAK | ADDRESS REDACTED | | | BTC 0.105443816639873<br>CEL 232.725267894197<br>ETH 1.97268047068191<br>LTC 16.4368834088703 | | |
| 3.1.008897 | AEDAN MCLAREN | ADDRESS REDACTED | | | ADA 277.187844444626<br>BTC 0.00991865517291598<br>CEL 52.0983440438305 | | |
| 3.1.008898 | AEDEN DOBOS | ADDRESS REDACTED | | | ADA 0.000058240076971616<br>AVAX 0.00309299588324311<br>BTC 0.000000012122362471<br>ETH 0.000236772554560885<br>LTC 0.000278737000044382<br>MATIC 0.0452450142594745<br>USDC 0.0373006877765388 | | ADA 0.108830250486204<br>BTC 0.000014240978765121<br>LTC 0.000000004764158139 |
| 3.1.008899 | AEDEN MOTNYK | ADDRESS REDACTED | | | BTC 0.0547711875572233<br>ETH 0.00132229088830715<br>LINK 0.184578470174145<br>LTC 8.62018909044495<br>MATIC 579.831976033072<br>MCDAI 0.0358324959928243<br>SNX 119.645558675309<br>USDC 0.826284042254917 | LINK 0.000000012755754511 | |
| 3.1.008900 | AEDEN TYZE CONNER | ADDRESS REDACTED | | | BTC 0.00119409509193138<br>ETH 0.265667050395063 | | |
| 3.1.008901 | AEJANDRO GIAMMATTEI | ADDRESS REDACTED | | | BNB 0.00230428164973407<br>BTC 0.000001531139110617<br>CEL 0.62394074496056<br>DOT 0.15802175252852<br>ETH 0.000000121925569401<br>LTC 0.000654601996815777<br>LUNC 0.0411814807592211<br>XRP 1.58285645847359 | | |
| 3.1.008902 | AEJUNG CHOI | ADDRESS REDACTED | | | BTC 0.00524212374891747<br>BUSD 0.778234579552235<br>ETH 0.00207550355772026 | | |
| 3.1.008903 | AEKKACHAI ANDREAS THOMA | ADDRESS REDACTED | | | BTC 0.0232569988<br>CEL 0.0938528891929988 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.008904 | AEKKACHAI SAJAI | ADDRESS REDACTED | | | CEL 0.0052865226844305<br>DOT 0.286753215308933<br>ETH 0.000002840548029809<br>MATIC 1.62258304441438 | | |
| 3.1.008905 | AEKKACHAI TANGPANYAWAREEKUL | ADDRESS REDACTED | | | BTC 0.000000528833104335<br>CEL 0.584384887310797<br>LUNC 5.145848<br>USDT ERC20 0.497324496995326 | | |
| 3.1.008906 | AEKKALAK SHINGKAEW | ADDRESS REDACTED | | | BTC 0.000000002008249549<br>CEL 0.0037447916307597<br>USDT ERC20 0.501353963750471 | | |
| 3.1.008907 | AEKKARIN TIPPAYARATPRONTAWEE | ADDRESS REDACTED | | | BTC 0.00927388916719148<br>ETH 0.276568401008078 | | |
| 3.1.008908 | AELEE MEZA | ADDRESS REDACTED | | | AVAX 16.34<br>BTC 0.00122511557791118<br>CEL 15.7074046577979<br>ETH 1.02327386888391<br>XRP 427.8 | | |
| 3.1.008909 | AELIA EMMY THALIA CERDAN | ADDRESS REDACTED | | | ETH 0.00149921305685756 | | |
| 3.1.008910 | AELIS KENNEDY | ADDRESS REDACTED | | | BTC 0.0573485403583545<br>ETH 1.08666009236793<br>USDC 115.489133056304 | | |
| 3.1.008911 | AELITA IUSUPOVA | ADDRESS REDACTED | | | BTC 0.000000616278365701<br>USDT ERC20 0.416996280716471 | | |
| 3.1.008912 | AELO BALTHROP | ADDRESS REDACTED | | | BTC 0.538287293556118 | | |
| 3.1.008913 | AEMSOODAKARN RATTANAPRAPHATHKUL | ADDRESS REDACTED | | | BTC 0.0859357370924212<br>ETH 0.0293399230770039 | | |
| 3.1.008914 | AENCARNACAO RD LLC | 12016 IRISH MIST RD NE, ALBUQUERQUE, NEW MEXICO 87122 | | | BTC 0.000271026948331775<br>CEL 44.0778278282503<br>ETH 0.00349680827460973<br>GUSD 0.00605730709726793<br>USDC 0.59430368587371 | BTC 0.000000008803506793<br>GUSD 0.0017755087909703 | |
| 3.1.008915 | AENEAS BOYLAN | ADDRESS REDACTED | | | BCH 9.25405509682152<br>BTC 0.114857612646589<br>CEL 439.077064610611<br>XRP 5436.68169356157 | | |
| 3.1.008916 | AENOK SEO | ADDRESS REDACTED | | | ADA 2931.02716551496<br>AVAX 16.4342523823785<br>BTC 0.113887529364291<br>ETH 0.624953835132031<br>LUNC 9.70664388627457<br>SOL 8.63053976940352<br>USDC 1.50095797553416 | AVAX 1.13630328244454<br>LUNC 183272.2447 | |
| 3.1.008917 | AEON CLARKE | ADDRESS REDACTED | | | ADA 32263.7478770373<br>AVAX 132.444920117257<br>BCH 34.2402436580337<br>DOT 332.262066281197<br>ETH 14.953420809257<br>LTC 60.339648488918<br>MANA 4997.86542609672<br>MATIC 7514.05533324854 | | |
| 3.1.008918 | AEON SALTSGAVER | ADDRESS REDACTED | | | BSV 0.122346548521705<br>USDC 16391.3056269978 | USDC 1000 | |
| 3.1.008919 | AEONHEE LEE | ADDRESS REDACTED | | | BTC 0.0167915734515697 | | |
| 3.1.008920 | AERENIA LIM | ADDRESS REDACTED | | | BNB 0.0031928215152209<br>BTC 0.00019812718349364<br>CEL 0.310444061010947<br>ETH 0.00310315410749588<br>USDC 0.000000906157432567<br>USDT ERC20 0.382103013293404 | | |
| 3.1.008921 | AEREYAN HUGHES | ADDRESS REDACTED | | | BTC 0.000001210321170189<br>CEL 1.06609402983831 | | |
| 3.1.008922 | AERIAL IMAGING NET BLAIS | ADDRESS REDACTED | | | CEL 0.127948635519624 | | |
| 3.1.008923 | AERIAL TURNER | ADDRESS REDACTED | | | BTC 0.000995352083221061<br>ETH 0.000213244295021825 | | |
| 3.1.008924 | AERIANN GAMBOA | ADDRESS REDACTED | | | MATIC 96.1695655376053 | | |
| 3.1.008925 | AERIEL TRUJILLO | ADDRESS REDACTED | | | BTC 0.000000869104815498<br>MATIC 5561.24758237822 | | |
| 3.1.008926 | AERIELL SPEAR | ADDRESS REDACTED | | | BTC 0.00344106548442506<br>USDC 972.470985825285 | | |
| 3.1.008927 | AERIELLE CONSUL | ADDRESS REDACTED | | | BTC 0.000015800956414832 | | |
| 3.1.008928 | AERIN KIM | ADDRESS REDACTED | | | ADA 11.9689<br>CEL 0.18652234580659 | | |
| 3.1.008929 | AERIS FEINBERG | ADDRESS REDACTED | | | LINK 512.935929490544 | | |
| 3.1.008930 | AERNOUT FETTER | ADDRESS REDACTED | | | BTC 0.00498361<br>CEL 0.700169071572006 | | |
| 3.1.008931 | AERON CORONADO | ADDRESS REDACTED | | | BTC 0.000540253039735784<br>CEL 15.0005545226937<br>ETH 0.196907563477745 | | |
| 3.1.008932 | AERON NG | ADDRESS REDACTED | | | BTC 0.0432582330976213 | | |
| 3.1.008933 | AERSH MANSURI | ADDRESS REDACTED | | | BTC 0.157792329125288<br>CEL 97.3992505530998<br>ETH 1.40978652156563 | | |
| 3.1.008934 | AERT VAN GILS | ADDRESS REDACTED | | | BCH 0.00525344844903053<br>BTC 0.000000003326769722<br>CEL 49.2878399227193<br>ETH 0.00403398320238052<br>OMG 0.0335798590307504<br>SGB 0.0174770900673082<br>XLM 1.15859914241276<br>XRP 0.11886402158522 | | |
| 3.1.008935 | AESHA PATEL | ADDRESS REDACTED | | | BTC 0.000460951694387285<br>CEL 11.2087565842648<br>ETH 0.153308895661888<br>LINK 59.4520903509196 | | |
| 3.1.008936 | AESON LIM | ADDRESS REDACTED | | | ADA 0.384782489846869<br>BNB 0.00178344572120822<br>BTC 0.00000278351252762499<br>USDT ERC20 0.578966390565292 | | |
| 3.1.008937 | AESUN WILHELM | ADDRESS REDACTED | | | BTC 0.918554780947348<br>ETH 7.34149317485716<br>USDC 21385.025066729 | | USDC 100 |
| 3.1.008938 | AETHER CAPITAL LLC | STRATHMORE STREET, CHEVY CHASE, MARYLAND 20185 | | | BTC 0.00000068873048429<br>ETH 0.000016653053823981<br>GUSD 4.01329965927176<br>MATIC 0.0220537467258995<br>USDC 0.167178507027357<br>USDT ERC20 0.0360094523034082<br>XTZ 0.00174545409194428 | BTC 0.000000434167024942<br>ETH 0.000000788622824784<br>GUSD 0.00268995912771178<br>MATIC 0.000830714040647678<br>USDC 0.00000022288525189<br>USDT ERC20 0.000000765753340595<br>XTZ 0.00048251050117383 | |
| 3.1.008939 | AEZRILE IGNACIO | ADDRESS REDACTED | | | BTC 0.00254826707967763<br>CEL 4.38519020855978<br>DOT 2.6972<br>ETH 0.0852<br>USDC 3.79037 | | |
| 3.1.008940 | AFA TIAULI | ADDRESS REDACTED | | | CEL 1.09636570341655 | | |
| 3.1.008941 | AFAAN MOHAMMED | ADDRESS REDACTED | | | BTC 0.182820987798484<br>ETH 0.0461323817898926 | | |
| 3.1.008942 | AFABLE JOHN MICHAEL | ADDRESS REDACTED | | | BTC 0.000000046179418463<br>CEL 0.0012861510613882<br>USDT ERC20 0.0678879284591449 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.008943 | AFAQ AHMED | ADDRESS REDACTED | | | AVAX 23.7328059076518<br>BTC 0.317342132215347<br>ETH 11.4144452346521<br>LTC 11.6830947458491 | AVAX 0.778426108539544<br>BTC 0.015934 | |
| 3.1.008944 | AFEES OLA OSHUNIRAN | ADDRESS REDACTED | | | BTC 0.000000729133496798 | | |
| 3.1.008945 | AFEEZ AKOREDE | ADDRESS REDACTED | | | ADA 117.489843644622<br>CEL 34.5160667971068<br>LINK 12.1640832<br>UNI 13.99570546<br>XRP 49.98 | | |
| 3.1.008946 | AFEEZ ALAYANDE BELLO | ADDRESS REDACTED | | | BTC 0.000001661885678442 | | |
| 3.1.008947 | AFEEZ DAMILOLA ISAU | ADDRESS REDACTED | | | BTC 0.00000258157595984 | | |
| 3.1.008948 | AFESON BEYENE | ADDRESS REDACTED | | | CEL 1.06712254512127 | | |
| 3.1.008949 | AFFAN HAQ | ADDRESS REDACTED | | | BTC 0.0877719341522425 | | |
| 3.1.008950 | AFFENDI MAAROF | ADDRESS REDACTED | | | BTC 0.00145017895677505<br>CEL 1.1179307735107<br>DASH 0.000310219977640266 | | |
| 3.1.008951 | AFFILIATE MARKETING GUIDE CALMA | 195 MALUYUS ST, BALITI ARAYAT, PAMPANGA, 2012 PHILIPPINES | | | BTC 0.000000027925615894<br>CEL 0.0580505157644421 | | |
| 3.1.008952 | AFFIZAN KASSIM | ADDRESS REDACTED | | | ADA 0.115119909129885<br>BTC 0.00000000193252818<br>CEL 0.0218935476672623 | | |
| 3.1.008953 | AFFRICA MAYES | ADDRESS REDACTED | | | BTC 0.000745032951344985<br>XRP 0.000000567919146825 | | |
| 3.1.008954 | AFI SEMEFA DOMEKPE | ADDRESS REDACTED | | | BTC 0.000000922923433681<br>USDC 0.564231385037562 | | |
| 3.1.008955 | AFIF FIRDAUS RUSMA PUTERA | ADDRESS REDACTED | | | BTC 0.000001729854013938<br>ETH 0.000215984843586528 | | |
| 3.1.008956 | AFIF KIDAM | ADDRESS REDACTED | | | ADA 0.0126497182779581 | | |
| 3.1.008957 | AFIF MOHD-AMIR | ADDRESS REDACTED | | | ETH 1.42421978004273<br>MATIC 1.04039713069162 | | |
| 3.1.008958 | AFIQ ADNAN | ADDRESS REDACTED | | | BTC 0.0012434142967675<br>XRP 2.43143488905513 | | |
| 3.1.008959 | AFIQ AZAHARI | ADDRESS REDACTED | | | ADA 74.1<br>CEL 1.95926096132286<br>ETH 0.02861092 | | |
| 3.1.008960 | AFIQ AZIZ | ADDRESS REDACTED | | | ADA 15.4969808505562<br>BTC 0.000941530631047409<br>CEL 0.00087191589288571<br>TUSD 0.595215374776394 | | |
| 3.1.008961 | AFIQ AZNI | ADDRESS REDACTED | | | BTC 0.00239614554996291 | | |
| 3.1.008962 | AFIQ HAIKAL | ADDRESS REDACTED | | | ADA 0.10438131929864<br>BTC 0.000000593246272656<br>EOS 9.64362775695038<br>XRP 0.132990028450051 | | |
| 3.1.008963 | AFIQ MUDRIKAH | ADDRESS REDACTED | | | BTC 0.000000999751827569<br>ETH 0.000008759830592648<br>LINK 0.0188337060652526<br>UNI 0.0400765209689462<br>USDT ERC20 0.507128366822449 | | |
| 3.1.008964 | AFIQAH RAHMAT | ADDRESS REDACTED | | | BTC 0.00104332227001294<br>XRP 0.185505791811062 | | |
| 3.1.008965 | AFISHAH AZMAN SHAH | ADDRESS REDACTED | | | BTC 0.001989<br>CEL 5.47824017857235<br>ETH 0.04705 | | |
| 3.1.008966 | AFIZAN ROSMAN | ADDRESS REDACTED | | | BNB 0.30804803<br>CEL 3.00943797959048 | | |
| 3.1.008967 | AFKE VAN DEN TWEEL | ADDRESS REDACTED | | | CEL 0.0112541554831192 | | |
| 3.1.008968 | AFNAN AMIN | ADDRESS REDACTED | | | BCH 0.000524226792821679<br>BTC 0.000000033933837973<br>ETH 0.000160054820826416 | | |
| 3.1.008969 | AFNAN FELEMBAN | ADDRESS REDACTED | | | BTC 0.00993670695813404<br>ETH 0.100535347668803 | | |
| 3.1.008970 | AFNAN HANNAN | ADDRESS REDACTED | | | BTC 0.000967155402530079<br>CEL 354.140120327908<br>SUSHI 80 | | |
| 3.1.008971 | AFNAN JADID | ADDRESS REDACTED | | | ADA 0.236006993895346<br>BTC 0.000003992249629553<br>DOT 0.057130306752501<br>ETC 0.00607722285876452 | | |
| 3.1.008972 | AFNAN PRAS | ADDRESS REDACTED | | | BNB 0.000020041903057826<br>CEL 0.016669932498303 | | |
| 3.1.008973 | AFOLABI AJUMOBI | ADDRESS REDACTED | | | BTC 0.0601669610297189<br>USDC 1.26039403075015 | | |
| 3.1.008974 | AFOLABI GISANRIN | ADDRESS REDACTED | | | BCH 2.11462361436886<br>LTC 1.05189591118374<br>XLM 53.5548551553508<br>XRP 102.7961968673 | | |
| 3.1.008975 | AFOLABI HAMMED | ADDRESS REDACTED | | | CEL 1.08052965013772 | | |
| 3.1.008976 | AFOLABI LAWAL | ADDRESS REDACTED | | | CEL 0.0540280679963966 | | |
| 3.1.008977 | AFOLABI OGO-OLUWA | ADDRESS REDACTED | | | CEL 1.08005434134315 | | |
| 3.1.008978 | AFOLABI TOSIN | ADDRESS REDACTED | | | CEL 0.891954915139806<br>DOT 0.0103494904622357<br>EOS 0.0098713094620917<br>ETC 0.00038330013708929<br>ETH 0.00108412307383002<br>MATIC 0.0622486940837847<br>XRP 0.0445843420371257 | | |
| 3.1.008979 | AFOLARIN OLAYEMI | ADDRESS REDACTED | | | DOT 8.22474292435646<br>XTZ 38.5142109576926 | | |
| 3.1.008980 | AFOLAYAN OWOLABI | ADDRESS REDACTED | | | BTC 0.00000029167041008<br>CEL 1.11365560622398 | | |
| 3.1.008981 | AFONSO ANTUNES | ADDRESS REDACTED | | | ADA 997.022880214399<br>BTC 0.0130991384092441<br>ETH 0.314452858750929<br>USDC 215.345052374045 | | |
| 3.1.008982 | AFONSO CERQUEIRA SANTOS | ADDRESS REDACTED | | | AVAX 2.4875<br>BTC 0.0111268304403195<br>CEL 7.5275515482403<br>MATIC 133.930976428974<br>SOL 1.3886 | | |
| 3.1.008983 | AFONSO CHIOTE | ADDRESS REDACTED | | | BTC 0.00162018683656609<br>DOT 0.000296261129810431<br>ETH 0.000956316291210895<br>LINK 0.000035378281595302<br>XRP 45.4457119911281 | | |
| 3.1.008984 | AFONSO CORREIA | ADDRESS REDACTED | | | ADA 210.279537786011<br>BNB 1.16511592362338<br>BTC 0.0010634966965437<br>CEL 7.18107780211573<br>USDC 200.6 | | |
| 3.1.008985 | AFONSO COUTO | ADDRESS REDACTED | | | ADA 95.556306<br>CEL 1.47229626852434 | | |
| 3.1.008986 | AFONSO DUARTE DOMINGUES SALGUEIRO | ADDRESS REDACTED | | | BTC 0.00126050977949239<br>CEL 0.572728197704176<br>ETH 0.00166412263170149<br>USDC 0.303537622435347 | | |
| 3.1.008987 | AFONSO FRANCO | ADDRESS REDACTED | | | BTC 0.000000007231893231<br>CEL 1.38770664310554 | | |
| 3.1.008988 | AFONSO GONSALVES | ADDRESS REDACTED | | | USDC 98.9215286486256 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.008989 | AFONSO HIGINO DE SOUSA JUNIOR | ADDRESS REDACTED | | | ETH 0.000000821110429329 | | |
| 3.1.008990 | AFONSO LAVADO | ADDRESS REDACTED | | | 1INCH 5.02619822914608<br>ADA 0.912796307821461<br>CEL 74.5624020035318<br>DOT 234.71769163<br>LINK 0.431231907039036<br>MATIC 1025.23377859<br>SNX 341.06999<br>UNI 0.0709429617079243<br>USDC 479.044041<br>USDT ERC20 0.2698 | | |
| 3.1.008991 | AFONSO MEIRELES | ADDRESS REDACTED | | | ADA 19.6640250597163 | | |
| 3.1.008992 | AFONSO MELARA NUNES FERREIRA DIAS | ADDRESS REDACTED | | | BAT 0.5<br>CEL 0.000623142421208612 | | |
| 3.1.008993 | AFONSO REIS | ADDRESS REDACTED | | | BTC 0.00000000883512854<br>CEL 1.42568981466981 | | |
| 3.1.008994 | AFONSO REMEDIOS | ADDRESS REDACTED | | | BTC 0.00121708167362517<br>CEL 10.2102650583317<br>LUNC 5.08<br>MATIC 323.20640812 | | |
| 3.1.008995 | AFONSO RUIVO | ADDRESS REDACTED | | | ETH 1.03415765623063<br>MATIC 62.9001856293937 | | |
| 3.1.008996 | AFONSO SANTOS | ADDRESS REDACTED | | | AAVE 0.142509447087513<br>BTC 0.0123616155016901<br>ETH 0.0323604720785508<br>LINK 7.05692882191104<br>MATIC 82.2608586059945<br>SNX 5.26556358644469<br>USDC 55.2036631729879 | | |
| 3.1.008997 | AFONSO SOARES | ADDRESS REDACTED | | | BTC 0.000000007971414609<br>CEL 1.30130930813782 | | |
| 3.1.008998 | AFONSO TEVES DE MENESES | ADDRESS REDACTED | | | CEL 0.00181708318121808<br>ETH 0.0014946326348196 | | |
| 3.1.008999 | AFRA AMINI | ADDRESS REDACTED | | | BTC 0.000952175949766386<br>ETH 11.5380015311117 | | |
| 3.1.009000 | AFRA RADIYANTI | ADDRESS REDACTED | | | BTC 0.00000203760990011899<br>CEL 0.310242432393656<br>ETH 0.000008534557528714<br>USDT ERC20 0.000000242643788671 | | |
| 3.1.009001 | AFRA SCHOORL | ADDRESS REDACTED | | | BTC 0.000000592749388792 | | |
| 3.1.009002 | AFRAM BASSOUS | ADDRESS REDACTED | | | ZEC 0.000723547440845285 | | |
| 3.1.009003 | AFRICA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00454152323206396<br>ETH 0.10752470416875 | | |
| 3.1.009004 | AFRIKA BUCKNOR | ADDRESS REDACTED | | | BTC 0.0147261915644185<br>CEL 2.15182493434657<br>DOT 2.9392622 | | |
| 3.1.009005 | AFRIM IMERI | ADDRESS REDACTED | | | BCH 0.000572606660790488<br>BTC 0.000526732602321972<br>DOT 0.0119158321231177<br>ETH 0.00575465025449554<br>GUSD 0.285280005930202<br>MATIC 2.62504018615643<br>MCDAI 0.0253476921128597<br>USDC 0.32096830051744<br>XLM 0.1151655717434 | BTC 0.000000000794248212 | |
| 3.1.009006 | AFRIM KOSOVRASTI | ADDRESS REDACTED | | | AAVE 0.00290721253642154<br>ADA 1.83710694957771<br>BTC 0.000484525741422014<br>DOT 0.123421460381329<br>ETH 0.00140368976231323<br>LINK 0.027682722421569<br>LTC 0.226137059852698<br>MANA 0.025018037322798<br>MATIC 4.13555123527171 | | |
| 3.1.009007 | AFRINA ROZSYAFIQA BINTI AHMAD FIRDAUSS ROZSYAFIQA | ADDRESS REDACTED | | | BTC 0.000000004921444385<br>CEL 0.158422264979318 | | |
| 3.1.009008 | AFRISKA PUTRA | ADDRESS REDACTED | | | ADA 306.349100431696<br>BTC 0.000001395532246351<br>DOT 0.00958576873113939<br>USDC 1.24567534561153 | | |
| 3.1.009009 | AFRIYIE BASOA | ADDRESS REDACTED | | | CEL 5.83122481509974 | | |
| 3.1.009010 | AFRODITI LYRI | ADDRESS REDACTED | | | BTC 0.000000005731655437<br>CEL 7.3011728928451 | | |
| 3.1.009011 | AFSANEH HATAMI | ADDRESS REDACTED | | | BTC 0.000011655481974466 | | |
| 3.1.009012 | AFSANEH RASTI MOBAREKEH | ADDRESS REDACTED | | | ADA 307.362793568579<br>BCH 0.00001048<br>BTC 0.000036221269399921<br>CEL 103.6506193973<br>DOT 58.904005503318<br>ETC 141.913148703555<br>ETH 0.00112993238402796<br>MATIC 983.841841394069<br>OMG 0.0014752<br>SNX 32.9906755788327 | | |
| 3.1.009013 | AFSCHIN KAMRANI | ADDRESS REDACTED | | | BTC 0.000026433881439543 | | |
| 3.1.009014 | AFSHAN AMAN-MARTIN | ADDRESS REDACTED | | | DOT 0.000198737126145879<br>ETH 0.000001284917709211<br>MANA 0.000010741373765797<br>MATIC 0.00116841637154964<br>SNX 0.00138302941808489<br>USDC 0.00491415316865147 | DOT 0.00051521547133728<br>ETH 0.000000922093976562<br>MANA 0.263234952032643<br>MATIC 1.01491631748343<br>USDC 0.00318598645750276 | |
| 3.1.009015 | AFSHEEN KHALIL | ADDRESS REDACTED | | | CEL 0.130460072674049 | | |
| 3.1.009016 | AFSHEEN MISAGHI | ADDRESS REDACTED | | | ETH 0.100874432865049 | | |
| 3.1.009017 | AFSHIN BERAHMAND | ADDRESS REDACTED | | | ETH 0.00163167092746898 | | |
| 3.1.009018 | AFSHIN DAVID YOUSSEFYEH | ADDRESS REDACTED | | | BTC 0.000000001144194241<br>CEL 1.45474481685494<br>ETH 0.000000027650480912 | BTC 0.000000000798600505<br>GUSD 20.8870140870861<br>MATIC 0.00811567857400695 | |
| 3.1.009019 | AFSHIN MALEK NEZHAD YAZDI | ADDRESS REDACTED | | | BTC 0.00106474629465377<br>COMP 0.0174776230306792<br>ETH 3.45060245175061<br>USDC 0.156468758618694<br>USDT ERC20 4.632049041526<br>XLM 26.8207148877025 | | |
| 3.1.009020 | AFSHIN MASHOOF | ADDRESS REDACTED | | | SOL 594.944261123448<br>USDC 10468.7024619639 | | |
| 3.1.009021 | AFSHIN SADIGHPOUR | ADDRESS REDACTED | | | AVAX 7.53902825576236<br>DOT 0.0421409003777233<br>MATIC 576.109580563479<br>USDC 205.374182712493 | | |
| 3.1.009022 | AFSHIN TAJIAN | ADDRESS REDACTED | | | BTC 0.00117029879614307<br>SNX 404.074070483497 | | |
| 3.1.009023 | AFSHIN ZARDOSHTIAN | ADDRESS REDACTED | | | CEL 0.024789302918298<br>ETC 0.00495575501336293 | | |
| 3.1.009024 | AFŞIN TAPRAMAZ | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.0374709677162564 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.009025 | AFSOON JAZI | ADDRESS REDACTED | | | ADA 403.212235809457<br>BNB 3.68222495411407<br>BTC 0.72126184483772<br>CEL 1083.75698704722<br>LTC 0.77034837<br>USDC 0.00000040819285039 | | |
| 3.1.009026 | AFSOUN RAHNAVARD | ADDRESS REDACTED | | | BTC 0.0000018379068008329 9<br>USDC 0.0584698609885336 | | |
| 3.1.009027 | AFTAB SIDDIQUE MUHAMMAD SIDDIQUE | ADDRESS REDACTED | | | ETH 0.000001934422768327 | | |
| 3.1.009028 | AFTAB ZAMINDAR | ADDRESS REDACTED | | | BTC 0.000000318995754119999 | | |
| 3.1.009029 | AFTON BOLZ | ADDRESS REDACTED | | | BTC 0.506776801465879<br>CEL 108.031218577314<br>ETH 6.04457958872911<br>USDC 105239.483286277 | | |
| 3.1.009030 | AFTON CARLISLE | ADDRESS REDACTED | | | BTC 0.000007689194796816<br>ETH 0.000236277712911223 | | |
| 3.1.009031 | AFUNRHE OGHRE | ADDRESS REDACTED | | | BTC 0.00106897600718401<br>ETH 2.36326453899972 | | |
| 3.1.009032 | AFUSA FAIDAH | ADDRESS REDACTED | | | BTC 0.00107881540802534<br>XRP 0.0226523855087332 | | |
| 3.1.009033 | AFZAINIZAM ZAHARI | ADDRESS REDACTED | | | ADA 130<br>BNB 2.11569629584216<br>BTC 0.0335838988305992<br>CEL 6.7935749863981<br>ETH 0.0377503142775244<br>LINK 41.41535<br>MCDAI 6.64592171283807<br>XTZ 12.911905 | | |
| 3.1.009034 | AFZAL AGADAZI | ADDRESS REDACTED | | | LTC 0.000033925281104331 | | |
| 3.1.009035 | AFZAL AHMED SYED | ADDRESS REDACTED | | | CEL 1.49258932119444<br>ETH 0.00759043852479021<br>SGB 73.9466439301739 | | |
| 3.1.009036 | AFZAL AZIZ | ADDRESS REDACTED | | | ADA 0.0836775578886827<br>BNB 0.00124317917653164<br>BTC 0.000006897361221459<br>XRP 365.742741558109 | | |
| 3.1.009037 | AFZAL KAPASI | ADDRESS REDACTED | | | CEL 0.00656462313620246<br>XRP 1 | | |
| 3.1.009038 | AFZAL MIAH | ADDRESS REDACTED | | | BTC 0.000000576335907126<br>DOT 0.123601343238297<br>ETH 1.00660990258819<br>LINK 0.0418815664152685<br>MATIC 0.477913011632013<br>SNX 0.0350259637814698<br>USDC 1.10834100001816 | | |
| 3.1.009039 | AFZAL NASSER | ADDRESS REDACTED | | | ADA 213.570616980232<br>BTC 0.00318893115494899<br>ETH 0.000363144645675458<br>LINK 0.0624866665491036<br>MATIC 105.925273775469<br>USDC 87.71874057982<br>USDT ERC20 28.3433843081374 | | ETH 0.510783332791963<br>USDT ERC20 0.000000217075195477 |
| 3.1.009040 | AFZAL RASHEED | ADDRESS REDACTED | | | ADA 2235.37518815386<br>BTC 0.016920404754574<br>CEL 1257.93049851309<br>ETH 0.0032756366654214<br>SGB 250.141517<br>USDC 1.660042<br>XLM 1 | | |
| 3.1.009041 | AGA STRZEMESKA | ADDRESS REDACTED | | | BTC 0.000666654717522953<br>CEL 1014.32527372741<br>ETH 4.34260033921013<br>LINK 71.7115366366914 | | |
| 3.1.009042 | AGAATH VAN ES | ADDRESS REDACTED | | | BTC 0.0138652722660196<br>CEL 3.31972684600574 | | |
| 3.1.009043 | AGABA JAMES | ADDRESS REDACTED | | | BTC 0.00107533849586916<br>XRP 0.0226007770117078 | | |
| 3.1.009044 | AGABA JULIUS | ADDRESS REDACTED | | | BTC 0.00103079779153764 | | |
| 3.1.009045 | AGABA JUSTUS | ADDRESS REDACTED | | | BTC 0.00111593609191213<br>EOS 0.000329414042785918 | | |
| 3.1.009046 | AĞABEY AKBAL | ADDRESS REDACTED | | | BTC 0.000000008191558801<br>CEL 0.0399105950936938 | | |
| 3.1.009047 | AGAIBY GEORGE | ADDRESS REDACTED | | | USDC 26346.5850519995 | USDC 500 | |
| 3.1.009048 | AGAJAN C | ADDRESS REDACTED | | | BTC 0.00129402364103539<br>XTZ 114.256464410321 | | |
| 3.1.009049 | AGAM MISRA | ADDRESS REDACTED | | | BTC 0.00137145915873684<br>ETH 0.1119726665579 | | |
| 3.1.009050 | AGAPIOS SIMAIOFORIDIS | ADDRESS REDACTED | | | BTC 0.000524957830683249 | | |
| 3.1.009051 | AGAPIOS TOSOUNIDIS | ADDRESS REDACTED | | | BTC 0.341470384027237<br>CEL 33.4839910141264<br>SOL 340.568868965085<br>USDC 60.1400033161768 | | |
| 3.1.009052 | AGAR CABALLERO | ADDRESS REDACTED | | | BTC 0.0000005803803442089 99<br>BUSD 0.0058893115594212 | | |
| 3.1.009053 | AGARON ALEKSANYAN | ADDRESS REDACTED | | | BTC 0.000000914542830164<br>OMG 0.00643389232382069 | | |
| 3.1.009054 | AGARSHANAN KASITHASAN | ADDRESS REDACTED | | | USDT ERC20 206.13913332276 | | |
| 3.1.009055 | AGARWAL CHARU | ADDRESS REDACTED | | | AVAX 9.90457956<br>BTC 0.00125095486713645<br>CEL 5.16733478261257<br>ETH 0.00161672021435323<br>USDC 11.6642842505284 | | |
| 3.1.009056 | AGASTYA VYAS | ADDRESS REDACTED | | | BTC 0.000003329223465945<br>MATIC 322.560473808147<br>MCDAI 0.422242910794108<br>SNX 43.3567774584626 | | |
| 3.1.009057 | AGATA BELLIA | ADDRESS REDACTED | | | BNB 0.0000157093677517749<br>BTC 0.0957056571782719<br>CEL 0.000225765018703771 | | |
| 3.1.009058 | AGATA BERNACIK | ADDRESS REDACTED | | | BTC 0.000000311859058931<br>ETH 0.000000074690202602<br>USDC 0.411998343942229 | | |
| 3.1.009059 | AGATA BIALIK | ADDRESS REDACTED | | | BTC 0.0012390038409119<br>CEL 10.166665752989<br>USDC 401 | | |
| 3.1.009060 | AGATA BLACKWELL | ADDRESS REDACTED | | | BTC 0.000208315535865787<br>CEL 95.062675735767<br>ETH 0.00240877829679323<br>SGB 310.871036306823<br>XLM 1.87622150558046<br>ZRX 0.514074452315012 | | BTC 0.000000000423370423<br>XRP 2033.52845994987 |
| 3.1.009061 | AGATA BLICHEWICZ | ADDRESS REDACTED | | | BTC 0.000116985572997552<br>CEL 27.3141448417552<br>USDC 0.592616855317197 | | |
| 3.1.009062 | AGATA BOGDA | ADDRESS REDACTED | | | BTC 0.0000026328308075<br>CEL 0.0865950869238181 | | |
| 3.1.009063 | AGATA CIESLAK | ADDRESS REDACTED | | | CEL 72.5867840638856<br>MCDAI 40 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.009064 | AGATA CRISTINA CUTRONA | ADDRESS REDACTED | | | BTC 0.000000004137134941<br>CEL 0.0107714754352056<br>USDC 0.688632917266802 | | |
| 3.1.009065 | AGATA CRIVELLO | ADDRESS REDACTED | | | BTC 0.000000000914282776<br>CEL 2.88645516238366 | | |
| 3.1.009066 | AGATA CZAJKA-KOMOROWSKA | ADDRESS REDACTED | | | USDC 421.067845940372 | | |
| 3.1.009067 | AGATA DĄBROWSKA | ADDRESS REDACTED | | | BNB 0.000000003277743113<br>BTC 0.000000004009640661<br>CEL 2.16344441177192 | | |
| 3.1.009068 | AGATA DOMAGALA | ADDRESS REDACTED | | | ADA 342.096255673691<br>BTC 0.0020585036343109<br>CEL 227.638243654875<br>DOT 15.75403<br>USDC 5183.106449<br>USDT ERC20 486.94 | | |
| 3.1.009069 | AGATA DRYWA | ADDRESS REDACTED | | | BTC 0.00112128419049213<br>CEL 624.82307764779<br>USDT ERC20 25135.7068047885 | | |
| 3.1.009070 | AGATA EMANUELA CANTARELLA | ADDRESS REDACTED | | | BTC 0.000000025560041126<br>CEL 0.174042168711516 | | |
| 3.1.009071 | AGATA GERTRUDA ZMIJEWSKA | ADDRESS REDACTED | | | BTC 0.000000268036872721<br>USDC 0.481583561130992 | | |
| 3.1.009072 | AGATA GUTKOWSKA | ADDRESS REDACTED | | | BTC 0.00239180921858332<br>BUSD 1.01596705212543 | | |
| 3.1.009073 | AGATA HERC-KWAŚNY | ADDRESS REDACTED | | | BTC 0.00117994997926732<br>CEL 77.7750940036649<br>USDC 26434.6024004828 | | |
| 3.1.009074 | AGATA KACZMARCZYK | ADDRESS REDACTED | | | BNB 0.000000005953625824<br>BTC 0.000000634181437962999<br>CEL 2.23163612947302<br>USDC 0.607071435864759 | | |
| 3.1.009075 | AGATA KALISKA | ADDRESS REDACTED | | | ADA 74.0475519830989<br>BTC 0.00204691281180604<br>ETH 0.594218104320891 | | |
| 3.1.009076 | AGATA KLAMAN | ADDRESS REDACTED | | | BTC 0.00757203501008517<br>BUSD 2214.83835572897<br>ETH 0.0399341758829845<br>PAXG 0.214982138888746<br>USDC 225.025287087504<br>USDT ERC20 249.31365358504 | | |
| 3.1.009077 | AGATA KOBIALKA | ADDRESS REDACTED | | | BTC 0.0383923657554551<br>CEL 9.44767544751305 | | |
| 3.1.009078 | AGATA KOCZOROWSKA-GAZDA | ADDRESS REDACTED | | | BTC 20.01949533<br>CEL 32233.6092271758<br>DOT 0.000000792698032448 | | |
| 3.1.009079 | AGATA KOMAJDA | ADDRESS REDACTED | | | BTC 0.000001684031417712<br>DOT 0.0346478848133801<br>LTC 0.0022729636956701 | | |
| 3.1.009080 | AGATA KOŚCIUSZKO | ADDRESS REDACTED | | | ADA 0.0907280266150865<br>ETH 0.000073025730277539 | | |
| 3.1.009081 | AGATA KRZYSZKOWSKA | ADDRESS REDACTED | | | BNB 1.16779372646713<br>BTC 0.121770895418486<br>CEL 0.534419829503685<br>ETH 2.58052193858651<br>USDT ERC20 0.172229555068205 | | |
| 3.1.009082 | AGATA KUCIŃSKA | ADDRESS REDACTED | | | BCH 0.03026<br>BTC 0.00710029165022069<br>CEL 7.07042711713916 | | |
| 3.1.009083 | AGÁTA LACKOVÁ | ADDRESS REDACTED | | | BTC 0.0329036518361785<br>ETH 0.309872779537374 | | |
| 3.1.009084 | AGATA LAMACZ | ADDRESS REDACTED | | | BTC 0.000021841836836575<br>ETH 0.000287736535762892 | | |
| 3.1.009085 | AGATA LOPEZ FERNANDEZ | ADDRESS REDACTED | | | BTC 0.860856596649963<br>CEL 1.86739701868163 | | |
| 3.1.009086 | AGATA MAJEWSKA | ADDRESS REDACTED | | | ADA 0.196173674522488<br>BTC 0.0000164007679519459<br>USDC 0.57723898380854 | | |
| 3.1.009087 | AGATA MAKOWSKA | ADDRESS REDACTED | | | BTC 0.000000005450240737<br>CEL 0.0367456677194803<br>XLM 0.000000047202501926 | | |
| 3.1.009088 | AGATA MAKOWSKA | ADDRESS REDACTED | | | BTC 0.00105895638057508<br>USDC 14849.844425458 | | |
| 3.1.009089 | AGATA MARIA SEROWIK | ADDRESS REDACTED | | | ETH 0.0014951557812593 | | |
| 3.1.009090 | AGATA MARIA SEWERYN | ADDRESS REDACTED | | | BTC 0.000000006952526527<br>CEL 57.2569532970442 | | |
| 3.1.009091 | AGATA MARTA SOCCINI | ADDRESS REDACTED | | | BTC 0.000297077584045851 | | |
| 3.1.009092 | AGATA MASLOWSKA | ADDRESS REDACTED | | | BTC 0.199166505193734 | | |
| 3.1.009093 | AGATA MATYSIAK | ADDRESS REDACTED | | | BTC 0.000000006473722201<br>CEL 0.0451802628784168<br>DOT 0.0207938247511619 | | |
| 3.1.009094 | AGATA PARUSZEWSKA | ADDRESS REDACTED | | | CEL 3.47133634586097 | | |
| 3.1.009095 | AGÁTA PUKOVÁ | ADDRESS REDACTED | | | ADA 0.20873214046073<br>BTC 0.00115629961563508 | | |
| 3.1.009096 | AGATA ROMERO | ADDRESS REDACTED | | | BTC 0.920659976092205<br>ETH 1.03556186169904 | | |
| 3.1.009097 | AGATA SOWIŃSKA | ADDRESS REDACTED | | | BTC 0.000000408104456363<br>ETH 0.000153172459321176 | | |
| 3.1.009098 | AGATA SUSANNA CWIEKA | ADDRESS REDACTED | | | BTC 0.00151072983187311<br>CEL 2.34976109611447<br>LTC 5 | | |
| 3.1.009099 | AGATA SZPYRKA | ADDRESS REDACTED | | | BTC 0.00164866653283048<br>ETH 0.756205902848967<br>LTC 2.07229052324909 | | |
| 3.1.009100 | AGATA SZYPLIŃSKA | ADDRESS REDACTED | | | BTC 0.00107635864260966<br>ETH 0.00125507778452284 | | |
| 3.1.009101 | AGATA TERPIAŁ | ADDRESS REDACTED | | | BTC 0.0700091398972617<br>CEL 36.9305431700945 | | |
| 3.1.009102 | AGATA VASILKOVA | ADDRESS REDACTED | | | BTC 0.00186956434176297<br>CEL 0.754660434805935 | | |
| 3.1.009103 | AGATA VRABLOVA | ADDRESS REDACTED | | | BTC 0.000005754363719302<br>ETH 0.000188504618473472<br>LTC 0.00389034549560301 | | |
| 3.1.009104 | AGATA WAŃKOWSKA | ADDRESS REDACTED | | | ADA 877.888951464593<br>BTC 0.020879<br>CEL 109.971744971899<br>DOT 47.77133286<br>ETH 0.94424 | | |
| 3.1.009105 | AGATA WAŻNY | ADDRESS REDACTED | | | BTC 0.000000001253796679<br>CEL 4.68488394267233 | | |
| 3.1.009106 | AGATA WITCZAK | ADDRESS REDACTED | | | ADA 0.000000261116800478<br>AVAX 7.11676444455101<br>BTC 0.0148152934786072<br>CEL 39.1248535732421<br>LUNC 6.985 | | |
| 3.1.009107 | AGATHA CHAN | ADDRESS REDACTED | | | BTC 0.000573<br>CEL 0.467401884482173 | | |
| 3.1.009108 | AGATHA ESPADIÑA | ADDRESS REDACTED | | | BTC 0.000000008545836409<br>CEL 0.533117758271481 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.009109 | AGATHA KANG | ADDRESS REDACTED | | | BTC 0.000137700530326209<br>ETC 0.00561715411002158<br>ETH 0.00189944467268063<br>LTC 0.00448742921206487<br>MATIC 0.759245371468483<br>ZEC 0.000445409301578567 | | |
| 3.1.009110 | AGATHE ALBI | ADDRESS REDACTED | | | BTC 0.000001921108929063<br>XRP 0.385893796624735 | | |
| 3.1.009111 | AGATHE BECQUART | ADDRESS REDACTED | | | BNB 0.169389189206354<br>BTC 0.0248517714585474<br>CEL 135.824627968892<br>ETC 0.65730254354772<br>ETH 0.0606083005683284<br>MATIC 165.269162495357<br>SNX 2.97169191969012<br>USDT ERC20 0.000000072417618824 | | |
| 3.1.009112 | AGATHE COCCO | ADDRESS REDACTED | | | BTC 0.163496843443828<br>DOT 120.901627587635<br>ETH 0.866494385948427 | | |
| 3.1.009113 | AGATHE GATAREK | ADDRESS REDACTED | | | BTC 0.00118699834302844<br>CEL 0.863610743882393 | | |
| 3.1.009114 | AGATHE KAMISENDU | ADDRESS REDACTED | | | ADA 0.156924676711174<br>BTC 0.000004416693501463<br>DOT 0.0207581580199872<br>ETH 0.000062618146249759<br>LINK 0.0069225277957705<br>MATIC 0.243433491855682<br>USDC 0.311011214242119 | | |
| 3.1.009115 | AGATHE LE GUEN | ADDRESS REDACTED | | | BTC 0.0656928192776867<br>CEL 0.149551753228503<br>ETH 0.540112466560257 | | |
| 3.1.009116 | AGATHE LEDOUX | ADDRESS REDACTED | | | BTC 0.0569606024887024<br>ETH 0.398860509779766 | | |
| 3.1.009117 | AGATHI CHRISTODOULIDI | ADDRESS REDACTED | | | AAVE 2.63235938395949<br>BNB 0.00181117615026716<br>BTC 0.0273168252604907<br>CEL 0.0239543492938698<br>UNI 25.8698748205052 | | |
| 3.1.009118 | AGATHI THEOFANOUS | ADDRESS REDACTED | | | BTC 0.00097981<br>CEL 4.76210260831503<br>ETH 0.05538736 | | |
| 3.1.009119 | AGATINO BATTAGLIA | ADDRESS REDACTED | | | BTC 0.000000461083027147999<br>DOT 0.0163314075765265<br>SOL 0.00268849703259701 | | |
| 3.1.009120 | AGBAGA SALLEY AFOKOSSY | ADDRESS REDACTED | | | ETH 0.00008276064713686 | | |
| 3.1.009121 | AGBAI OBASI | ADDRESS REDACTED | | | BTC 0.000020139078188605<br>ETH 0.000291375472836098<br>LINK 0.548739614415148 | | |
| 3.1.009122 | AGBEKO LUCIEN MASSEME | ADDRESS REDACTED | | | BCH 0.000000689606628658<br>CEL 0.114495337159594<br>DOT 1.81432332939986 | | |
| 3.1.009123 | AGBETOGLO KOFFI PATRIC LAGBO | ADDRESS REDACTED | | | BTC 0.000000125856780876<br>DOT 0.022546898699706 | | |
| 3.1.009124 | AGBOR EGBE GABRIEL | ADDRESS REDACTED | | | BTC 0.00005153<br>CEL 0.0547441322313622 | | |
| 3.1.009125 | ÅGE ANDERSEN | ADDRESS REDACTED | | | ADA 2649.31164525161<br>BTC 0.2846802888<br>CEL 1998.89078117079<br>ETH 2.3939460850126<br>USDC 0.000179<br>XRP 400.744776 | | |
| 3.1.009126 | ÅGE FLEM ULLA | ADDRESS REDACTED | | | CEL 1.06738859617014 | | |
| 3.1.009127 | AGEM INC. | CAPITOL AVE., CHEYENNE, WYOMING 82001 | | | | BTC 0.00256817578867193<br>MATIC 1000 | |
| 3.1.009128 | AGENCY TRUESTORY AG | LIMMATSTRASSE, ZÜRICH, 8005 SWITZERLAND | | | AVAX 55.07187271<br>BTC 0.000000007116113939<br>CEL 2381.34744631029<br>DOT 758.1382905<br>ETH 7.08961374617217<br>KNC 1539.9694<br>LINK 32.39169999<br>LUNC 51.377985<br>SGB 1222.1210731573<br>SNX 373.247<br>SOL 90.71503178<br>XRP 8088.160643<br>ZRX 2362.84710240464 | | |
| 3.1.009129 | AGENOR CARVALHO FILHO | ADDRESS REDACTED | | | BTC 0.000000097986664946<br>USDT ERC20 0.2783353645574 | | |
| 3.1.009130 | AGEU DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000125130245787746<br>DOGE 172.973628683629<br>ETH 0.00188761644703698<br>USDC 15.4775257504524 | | |
| 3.1.009131 | AGGARAT BANSONG | ADDRESS REDACTED | | | BTC 0.00123556865708734<br>GUSD 17072.7335025782 | | |
| 3.1.009132 | AGGELOS APOSTOLOU | ADDRESS REDACTED | | | BTC 0.000004288852979696<br>CEL 1.0560865084275<br>USDT ERC20 1.48938816567613 | | |
| 3.1.009133 | AGGELOS GIANNOPOULOS | ADDRESS REDACTED | | | BNB 0.00132139741055291<br>BTC 0.000011471952153652<br>USDC 0.366215116566819 | | |
| 3.1.009134 | AGGELOS PANTELIS | ADDRESS REDACTED | | | CEL 0.18817083821675 | | |
| 3.1.009135 | AGGELOS THEODOULOU | ADDRESS REDACTED | | | BTC 0.00268584823883404 | | |
| 3.1.009136 | AGGOUNE YANIS | ADDRESS REDACTED | | | BTC 0.000000005417460743<br>BUSD 0.00959858030564459<br>CEL 107.866313517626<br>ETH 0.000044190514608967<br>MATIC 0.00291122446205906<br>SGB 503.605117573395<br>SNX 0.0509056892684537<br>SOL 0.0133313569924384<br>USDC 0.000000733872763445<br>XLM 0.000764160829909046<br>XRP 0.992384312531713 | | |
| 3.1.009137 | AGHA AAMIR ZAHOOR | ADDRESS REDACTED | | | CEL 1.77251895882724 | | |
| 3.1.009138 | AGHA ZAFAR ALI | ADDRESS REDACTED | | | ADA 735.127045686341<br>AVAX 1.48775851083794<br>BCH 0.107038797860073<br>BNB 0.421727806116525<br>BTC 0.0126851856893088<br>USDC 127.635214235861 | | |
| 3.1.009139 | AGHANANA BAGHIROVA | ADDRESS REDACTED | | | BTC 0.00000002523641702 | | |
| 3.1.009140 | AGHASI BARKHOYAN | ADDRESS REDACTED | | | BTC 0.000002627453068268<br>USDC 1.0523472777742 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.009141 | AGHILES HAMRAOUI | ADDRESS REDACTED | | | ADA 25.7482079248762<br>AVAX 1.02837111088407<br>EOS 0.00342652390434936<br>ETH 0.000128102260113251<br>LTC 0.000566620336410927<br>UNI 0.000894449679180116<br>XLM 67.6640047453816<br>XRP 192.731279019752 | | |
| 3.1.009142 | AGI IJOKO | ADDRESS REDACTED | | | BAT 184<br>BTC 0.000000007335127556<br>CEL 16.6004392319555<br>XLM 297.988343859412<br>XRP 388.971579 | | |
| 3.1.009143 | AGIANE KIM TOLENTINO | ADDRESS REDACTED | | | USDT ERC20 267.037388967034 | | |
| 3.1.009144 | AGILAN SHARU | ADDRESS REDACTED | | | BTC 0.000148034665861381<br>USDT ERC20 0.114650698428956<br>XRP 636.345174107675 | | |
| 3.1.009145 | AGIM HARIZAJ | ADDRESS REDACTED | | | CEL 1.1605222284106<br>XLM 0.0191832648755148 | | |
| 3.1.009146 | AGIM XHINDI | ADDRESS REDACTED | | | BTC 0.00139485181239607<br>CEL 0.543054673184955 | | |
| 3.1.009147 | AGINA PHIPPS | ADDRESS REDACTED | | | AAVE 0.000172034979532985<br>BTC 0.000003105003928078<br>XLM 49.7822465810566 | | |
| 3.1.009148 | AGIT AKAY | ADDRESS REDACTED | | | CEL 0.139064273516213 | | |
| 3.1.009149 | AGITA ZELTINA | ADDRESS REDACTED | | | ETH 0.000000651369198347 | | |
| 3.1.009150 | AGLAE CHATELARD | ADDRESS REDACTED | | | BTC 0.00121290889787995<br>ETH 0.211292500987287 | | |
| 3.1.009151 | AGLIULLINA GYUZELIYA | ADDRESS REDACTED | | | BUSD 0.306814364944801<br>CEL 0.141177845425346 | | |
| 3.1.009152 | AGNALDO COELHO | ADDRESS REDACTED | | | BTC 0.000142341005072007<br>CEL 1.10818897732784 | | |
| 3.1.009153 | AGNE BAKUTYTE | ADDRESS REDACTED | | | BTC 0.246030418743118<br>CEL 2.48823000194683<br>ETH 4.62732648088493 | | |
| 3.1.009154 | AGNE CIUKSYTE | ADDRESS REDACTED | | | CEL 35.8355115080484<br>LTC 0.63<br>USDC 127 | | |
| 3.1.009155 | AGNE DANILEVICIUTE | ADDRESS REDACTED | | | BTC 0.000001690639348335<br>USDT ERC20 0.485986679208551 | | |
| 3.1.009156 | AGNE JUCYTE | ADDRESS REDACTED | | | CEL 0.0471502032731724 | | |
| 3.1.009157 | AGNE KULIESYTE-SHUKAKIDZE | ADDRESS REDACTED | | | ADA 259.283230178207<br>AVAX 3.07943886917814<br>BAT 48.3045749184205<br>BTC 0.0684912814779977<br>CEL 113.231229035602<br>COMP 0.000061195970828687<br>DOT 34.0741682502251<br>EOS 191.17823393852<br>ETC 5.0447975004487<br>ETH 2.84541688108374<br>KNC 0.00143574386551412<br>LINK 10.9384180720444<br>LTC 3.1021792591723<br>LUNC 5.07748809523922<br>SGB 160.165335458542<br>XLM 769.267446071868<br>XRP 4750.25755350637 | | |
| 3.1.009158 | AGNE KUZMINSKAITE | ADDRESS REDACTED | | | BTC 0.000000175063636046<br>BUSD 0.543973093892355 | | |
| 3.1.009159 | AGNĖ MARČIULAITYTĖ | ADDRESS REDACTED | | | BTC 0.000000823469782052<br>USDC 0.689038233635887 | | |
| 3.1.009160 | AGNE OZCOLAK | ADDRESS REDACTED | | | BTC 0.00133074875121472<br>USDC 0.485068368263272 | | |
| 3.1.009161 | AGNE PLYTNIKIENE | ADDRESS REDACTED | | | BTC 0.00281492886330852<br>CEL 6.95247573272854<br>ETH 0.0835688895418997<br>LINK 0.483012544683947<br>LTC 0.854404904667969 | | |
| 3.1.009162 | AGNE RADVILAITE | ADDRESS REDACTED | | | BTC 0.000026637225340097 | | |
| 3.1.009163 | AGNE VILIUTE-SIAULIENE | ADDRESS REDACTED | | | ADA 0.430375413790837<br>BTC 0.000000010433654445 | | |
| 3.1.009164 | AGNEL CARRON | ADDRESS REDACTED | | | CEL 0.000079219283660613<br>USDC 0.315472045525857 | | |
| 3.1.009165 | AGNELLI JEAN-LOUP | ADDRESS REDACTED | | | BTC 0.000842180306153652<br>CEL 1.58554207203592 | | |
| 3.1.009166 | AGNES ALMEIDA | ADDRESS REDACTED | | | AAVE 1.18688863904891<br>ADA 940.907556168306<br>BAT 0.0152016892669399<br>BCH 0.000106943835011865<br>BSV 0.0352926805461432<br>BTC 0.217538900821561<br>CEL 14.9752041478875<br>COMP 0.000093173996966826<br>DASH 0.322643637776261<br>DOGE 687.827268545176<br>DOT 7.29957928407747<br>ETH 4.37520732574191<br>KNC 0.00359803492079387<br>LINK 5.31031491605007<br>MATIC 328.382934904131<br>PAX 204.151711565659<br>SNX 0.0272990671754292<br>SOL 45.1408868401829<br>UNI 0.00188893091181946<br>USDC 38.5135925523288<br>XLM 0.501294249698174<br>ZRX 0.0245236213670211 | BTC 0.331068234756001 | |
| 3.1.009167 | AGNÈS BARBIN | ADDRESS REDACTED | | | BTC 0.000000000494699154<br>CEL 189.744351090507<br>USDC 45.632886911674 | | |
| 3.1.009168 | AGNES BARON | ADDRESS REDACTED | | | BTC 0.0185945611765613<br>USDC 42.7958139857115 | | |
| 3.1.009169 | AGNES BARON | ADDRESS REDACTED | | | BTC 0.0160409230915769<br>CEL 0.00972890642931295<br>USDC 42.7837548483347 | | |
| 3.1.009170 | AGNES BARON | ADDRESS REDACTED | | | BTC 0.00795196956368305<br>USDC 46.3730615292093 | | |
| 3.1.009171 | AGNES BARON | ADDRESS REDACTED | | | BTC 0.0161787624420957<br>USDC 42.8211217569902 | | |
| 3.1.009172 | AGNES BARON | ADDRESS REDACTED | | | BTC 0.00850111669689938<br>USDC 20.9952097677034 | | |
| 3.1.009173 | AGNES BARON | ADDRESS REDACTED | | | BTC 0.00762788143221101<br>CEL 6.66873407241382<br>USDC 16.1152087445084 | | |
| 3.1.009174 | AGNÈS BARON | ADDRESS REDACTED | | | BTC 0.00128992596811588<br>USDC 134.807630864035 | | |
| 3.1.009175 | AGNES BATON | ADDRESS REDACTED | | | BTC 0.0161536251903913<br>USDC 47.9028390289311 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.009176 | ÁGNES BERECZ | ADDRESS REDACTED | | | CEL 10.3516324466052<br>ETH 0.186653762730277 | | |
| 3.1.009177 | AGNES BIANCHI | ADDRESS REDACTED | | | BTC 0.000569335727253943<br>ETH 0.000908603627114094 | | |
| 3.1.009178 | AGNES BOBADILLA | ADDRESS REDACTED | | | BTC 0.000410063925709919<br>USDC 102.546926813547 | | |
| 3.1.009179 | ÁGNES BOTOCSKA | ADDRESS REDACTED | | | CEL 0.0245576497708347 | | |
| 3.1.009180 | AGNES BURUCS | ADDRESS REDACTED | | | BTC 0.000870857949571504<br>DOT 0.0141564166920962 | | |
| 3.1.009181 | AGNES CHIAWEI YU | ADDRESS REDACTED | | | | BTC 0.00165038954393015<br>USDC 400 | |
| 3.1.009182 | AGNES CHONG | ADDRESS REDACTED | | | BTC 0.000000007174805287<br>CEL 6.91682510807059<br>ETH 0.0415140013324211 | | |
| 3.1.009183 | AGNES CHOW | ADDRESS REDACTED | | | BTC 0.0101263881261188<br>ETH 0.000261114147172295<br>USDC 2539.77500340651 | | |
| 3.1.009184 | AGNES COURTIAUD | ADDRESS REDACTED | | | BTC 0.00000186720915237<br>BUSD 0.490245762872263<br>CEL 0.101125280923131 | | |
| 3.1.009185 | AGNES CSAKONE | ADDRESS REDACTED | | | BTC 0.000220264959524941<br>DOT 0.0799138031018762<br>ETH 0.00101472717477852<br>LINK 0.0252337433820891 | | |
| 3.1.009186 | AGNES CZAREENA TUASON | ADDRESS REDACTED | | | BTC 0.00000872430019675<br>CEL 0.000655759213276344<br>XRP 1.39041855825989 | | |
| 3.1.009187 | AGNES DALISAY | ADDRESS REDACTED | | | ADA 2293.4<br>BTC 0.0254787516208416<br>CEL 123.724472497038<br>DASH 7.395595<br>DOT 58.86861999<br>ETH 0.64078581691271<br>LINK 61.58584<br>ZEC 5.993 | | |
| 3.1.009188 | AGNES DR. PAL-MÜLLER | ADDRESS REDACTED | | | BTC 0.000001889144144549 | | |
| 3.1.009189 | AGNES DUMUK | ADDRESS REDACTED | | | ADA 0.24926406904506<br>BTC 0.00000029537329997 | | |
| 3.1.009190 | AGNES DUTHEIL | ADDRESS REDACTED | | | ADA 26.4104379532377<br>AVAX 11.2005579595169<br>BAT 267.494908284313<br>BTC 0.0218354326571195<br>CEL 2.1614258618122<br>COMP 2.84155529704714<br>DOT 54.1534167636881<br>ETH 1.6424199679567<br>MANA 37.8004697495076<br>MATIC 495.377324575959<br>SOL 7.01852838293948<br>USDT ERC20 45.9309452624789 | | |
| 3.1.009191 | AGNES EVES | ADDRESS REDACTED | | | AAVE 0.00124807832504942<br>BTC 0.923996770463005<br>LINK 0.0156678614291252<br>SNX 0.0116007713126566 | BTC 0.000467551898260707 | |
| 3.1.009192 | AGNES GAN KIAT CHENG | ADDRESS REDACTED | | | USDT ERC20 76.816061952044 | | |
| 3.1.009193 | AGNES GEORGE | ADDRESS REDACTED | | | BTC 0.000466076393471156<br>USDC 545.368985139136 | | |
| 3.1.009194 | AGNES HUNSTAD BIRKEMO | ADDRESS REDACTED | | | BTC 0.00166989721882698<br>USDC 4213.43168714041 | | |
| 3.1.009195 | AGNES KESUMA | ADDRESS REDACTED | | | ADA 408.939102512562<br>BNB 1.18387272337364<br>BTC 0.00178873686332995<br>CEL 25.6759237598123<br>USDT ERC20 205.279089 | | |
| 3.1.009196 | AGNES KOSKA | ADDRESS REDACTED | | | BTC 0.00168269629582408<br>CEL 16.3272298493201<br>ETH 0.544152739101097 | | |
| 3.1.009197 | ÁGNES KOVÁCS | ADDRESS REDACTED | | | ADA 0.140132538734269<br>BTC 0.000000091550671027 | | |
| 3.1.009198 | AGNES KROK | ADDRESS REDACTED | | | BTC 0.00561165665367823<br>CEL 870.146028983125<br>ETH 0.195429209436966 | ETH 0.024465 | |
| 3.1.009199 | AGNES KUNTA | ADDRESS REDACTED | | | BTC 0.011192820086178 | | |
| 3.1.009200 | AGNES LAI | ADDRESS REDACTED | | | BTC 0.000000946814857048 | | |
| 3.1.009201 | AGNES LARSSON | ADDRESS REDACTED | | | CEL 23.0465092323564 | | |
| 3.1.009202 | AGNES LEE | ADDRESS REDACTED | | | BTC 2.51543392<br>CEL 1223.89146554014<br>USDC 7.45493691498398 | | |
| 3.1.009203 | AGNES LIZASO | ADDRESS REDACTED | | | AAVE 0.00298360241615817<br>BTC 0.000137598025736822<br>DOT 0.507758817219831<br>ETH 0.000347623780621707<br>LINK 0.0525445695087288<br>MATIC 1.66645147435949<br>UNI 0.0193148519355541 | BTC 0.000000004928724505<br>USDC 7.414 | |
| 3.1.009204 | ÁGNES MARKÓ | ADDRESS REDACTED | | | CEL 25.7029703283833<br>ETH 0.36663960518 | | |
| 3.1.009205 | ÁGNES NOÉMI TÖRŐ | ADDRESS REDACTED | | | BNT 0.0252316462200501<br>BTC 0.000000007957722381<br>CEL 0.0257868139157274<br>MATIC 0.237413664810602<br>USDT ERC20 0.159357596878103 | | |
| 3.1.009206 | AGNES NOKWANE | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.009207 | AGNES NÖLL | ADDRESS REDACTED | | | BTC 0.000000223988518383 | | |
| 3.1.009208 | AGNES ÓMARSDÓTTIR | ADDRESS REDACTED | | | BTC 0.0284846025467261<br>ETH 0.449817785541646 | | |
| 3.1.009209 | AGNES PEREIRA | ADDRESS REDACTED | | | ETH 0.0148794465659612<br>USDC 5.3655474553379 | | |
| 3.1.009210 | AGNES PETERS | ADDRESS REDACTED | | | BTC 0.000234825242267928 | | |
| 3.1.009211 | AGNES PLOUVIER | ADDRESS REDACTED | | | BTC 0.156174133184455<br>CEL 548.912878678727<br>ETH 1.25138253 | | |
| 3.1.009212 | AGNES PUSKAS | ADDRESS REDACTED | | | BTC 0.000000100677014956<br>CEL 0.142040964159088<br>ETH 0.000000629681710318 | | |
| 3.1.009213 | AGNES ROSTA | ADDRESS REDACTED | | | BTC 0.246949235781015<br>CEL 0.838025966458552 | | |
| 3.1.009214 | AGNES SIAU | ADDRESS REDACTED | | | BTC 0.000004633318239544<br>CEL 0.0356556229290182<br>USDC 0.0315593028384062 | | |
| 3.1.009215 | AGNES TAI | ADDRESS REDACTED | | | BTC 0.00128750513562918<br>USDT ERC20 16562.0768246902 | | |
| 3.1.009216 | AGNES TOH | ADDRESS REDACTED | | | BTC 0.00110162045559214<br>CEL 0.0344621571346717<br>XRP 655.616376801686 | | |
| 3.1.009217 | AGNES USORO | ADDRESS REDACTED | | | USDC 0.00172558899110139 | | |
| 3.1.009218 | AGNES USORO | ADDRESS REDACTED | | | GUSD 272.692144427948<br>MATIC 813.762079796408<br>USDC 269.183170338571 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.009219 | AGNES VAN HOFTEN EV BROUWER | ADDRESS REDACTED | | | BTC 0.0691587423240823<br>CEL 1.0178109013303<br>ETH 0.341751482365712<br>USDC 27904.0187301623 | | |
| 3.1.009220 | AGNES VARHELYI | ADDRESS REDACTED | | | BTC 0.0124857697268056 | | |
| 3.1.009221 | AGNÈS VAUQUIER | ADDRESS REDACTED | | | BTC 0.000017552294775711<br>CEL 0.0802659122587992<br>ETH 0.0000851882715458239<br>LTC 0.000081357566121943 | | |
| 3.1.009222 | AGNES VERMEER | ADDRESS REDACTED | | | BTC 0.000000888337880367<br>LTC 0.00075383459375224<br>USDT ERC20 0.160614712542522 | | |
| 3.1.009223 | AGNES WALESKA RAMOS BEAUCHAMP | ADDRESS REDACTED | | | BTC 0.0180730657914619<br>DOT 13.8911448725422<br>ETH 1.0201334427851<br>SOL 2.09248525389889 | DOT 20.269156825 | |
| 3.1.009224 | AGNES WRAGA | ADDRESS REDACTED | | | BTC 0.00113748362650163<br>ETH 2.14909831731909 | | |
| 3.1.009225 | AGNES WÜTHRICH | ADDRESS REDACTED | | | BTC 0.0376092338458854<br>ETH 0.499934021408301 | | |
| 3.1.009226 | AGNESE AMBROSI | ADDRESS REDACTED | | | BTC 0.000002013684154697<br>USDT ERC20 0.190529423624052 | | |
| 3.1.009227 | AGNESE DARVINA | ADDRESS REDACTED | | | CEL 1.08268900267663 | | |
| 3.1.009228 | AGNESE DENTI | ADDRESS REDACTED | | | BTC 0.00120896775614227<br>USDC 426.460410972122 | | |
| 3.1.009229 | AGNESE SIERCHIO | ADDRESS REDACTED | | | BTC 0.0159757814994456 | | |
| 3.1.009230 | AGNESE VALGUARNERA | ADDRESS REDACTED | | | BTC 0.00158433893795706<br>CEL 1.34244557721627<br>ETH 0.00148973551884171 | | |
| 3.1.009231 | AGNESE ZAKSE | ADDRESS REDACTED | | | BTC 0.000000003599678406<br>CEL 29.8672968157445 | | |
| 3.1.009232 | AGNES-MARIA BANACH | ADDRESS REDACTED | | | BTC 0.255160768311574<br>ETH 0.163737057903075 | | |
| 3.1.009233 | AGNETA PEETERS | ADDRESS REDACTED | | | BTC 0.000175289835832184 | | |
| 3.1.009234 | AGNETA ZVEJA | ADDRESS REDACTED | | | BTC 0.000567729433791275<br>CEL 53.9134008015266 | | |
| 3.1.009235 | AGNETE LINIKAITE | ADDRESS REDACTED | | | BTC 0.0176227648918927<br>CEL 24.415638673543<br>ETH 0.120567788988413 | | |
| 3.1.009236 | AGNIESZKA ADAMEK | ADDRESS REDACTED | | | ADA 0.170446169132083<br>BTC 0.00393443453097981<br>BUSD 5927.75285219162<br>CEL 273.128328640272<br>DOT 1.26105057614082<br>ETH 0.00593484898413815<br>MATIC 1.91058903767044<br>USDC 22670<br>UST 47.9588163576652 | | |
| 3.1.009237 | AGNIESZKA AKUŁA | ADDRESS REDACTED | | | BTC 0.000779970361126277<br>CEL 3.39460992830598<br>LTC 2.5 | | |
| 3.1.009238 | AGNIESZKA ANNA JASTRZEBOWSKA | ADDRESS REDACTED | | | BTC 0.000002199324823755<br>ETH 0.000233972508182581 | | |
| 3.1.009239 | AGNIESZKA ANNA OKULARCZYK | ADDRESS REDACTED | | | BNB 0.000792420189125872<br>BTC 0.000000001256642588<br>CEL 0.0202102261852135 | | |
| 3.1.009240 | AGNIESZKA BOGUSZ | ADDRESS REDACTED | | | BTC 0.000000007395701835<br>CEL 0.78517925488108 | | |
| 3.1.009241 | AGNIESZKA BRZOZOWSKA | ADDRESS REDACTED | | | BTC 0.000000455115140367<br>ETH 0.000162948100788514<br>MCDAI 0.449235654596232 | | |
| 3.1.009242 | AGNIESZKA BUDZISZ | ADDRESS REDACTED | | | ADA 233.974879965466<br>BTC 0.000000003387255854<br>CEL 5.25381081543268<br>DOT 0.104780417480357<br>MATIC 1.04661744510094<br>USDC 1.96120853181263<br>USDT ERC20 5.06157186400519<br>XLM 0.504717644685352<br>XRP 0.64306853867394 | | |
| 3.1.009243 | AGNIESZKA CHABERSKA | ADDRESS REDACTED | | | ADA 219.563841853211<br>BNB 1.09740579107986<br>BTC 0.00209995167186837<br>CEL 14.4771948838061<br>XLM 0.000000035126332104 | | |
| 3.1.009244 | AGNIESZKA CHABZDA | ADDRESS REDACTED | | | BTC 0.0000001040045892299999<br>USDC 0.48492434251013 | | |
| 3.1.009245 | AGNIESZKA CUDO | ADDRESS REDACTED | | | CEL 0.001327729650814 | | |
| 3.1.009246 | AGNIESZKA CUDO | ADDRESS REDACTED | | | ADA 0.000952593657381535<br>DASH 0.000000119096508953<br>ETH 0.000000511171083699<br>USDT ERC20 0.00124901436971026 | | |
| 3.1.009247 | AGNIESZKA D’HAYERS | ADDRESS REDACTED | | | ADA 0.185462688376429<br>BTC 0.00391540232746831<br>USDT ERC20 0.416895505702055 | | |
| 3.1.009248 | AGNIESZKA DŁUGI | ADDRESS REDACTED | | | BTC 0.000423646791801208<br>CEL 2.32435088899139 | | |
| 3.1.009249 | AGNIESZKA DUDEK | ADDRESS REDACTED | | | ADA 0.000000662287683552<br>BNB 0.000962533377863608<br>BTC 0.000079599180635493<br>CEL 968.908427590715<br>ETH 0.000456636869989262<br>PAXG 0.00333268360414172<br>USDC 6.65062714265957<br>USDT ERC20 6.17415056789713 | | |
| 3.1.009250 | AGNIESZKA DUSZYC | ADDRESS REDACTED | | | BTC 0.00631443773131538<br>CEL 0.0210516422914465 | | |
| 3.1.009251 | AGNIESZKA DZIEKOŃSKA | ADDRESS REDACTED | | | CEL 0.667453220583217<br>ETH 0.01304688 | | |
| 3.1.009252 | AGNIESZKA DZIETCZYK | ADDRESS REDACTED | | | BTC 0.000009272594049297<br>CEL 8.14115055308187 | | |
| 3.1.009253 | AGNIESZKA EDYTA CHRZANOWSKA | ADDRESS REDACTED | | | BTC 0.02027720967<br>CEL 21.8637276956807<br>ETH 1.59325643 | | |
| 3.1.009254 | AGNIESZKA EIRAS | ADDRESS REDACTED | | | USDC 24.6996046320772 | | |
| 3.1.009255 | AGNIESZKA FUKSA | ADDRESS REDACTED | | | USDT ERC20 27.4400954615796 | USDT ERC20 0.000000437076128328 | |
| 3.1.009256 | AGNIESZKA GAWLIK | ADDRESS REDACTED | | | BTC 0.0360658258177843<br>CEL 3.3612737404762<br>ETH 0.0131591069520275 | | |
| 3.1.009257 | AGNIESZKA GŁOGOWSKA | ADDRESS REDACTED | | | ADA 0.236795586866158<br>BNB 0.000000006817473761<br>BTC 0.0913955031100731<br>CEL 0.0156257835957653<br>DOT 0.0297422959447472<br>ETH 1.92576631443526<br>PAXG 3.6729500389676<br>SNX 0.178590491905162<br>USDC 0.000000317286525201<br>USDT ERC20 0.770849240007213 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.009258 | AGNIESZKA GLUSZEK | ADDRESS REDACTED | | | BTC 0.353668165523755<br>CEL 645.985321356156 | | |
| 3.1.009259 | AGNIESZKA JADWIGA SZLACHCIC | ADDRESS REDACTED | | | BTC 0.00046735538104842 | | |
| 3.1.009260 | AGNIESZKA JAKUBCZYK | ADDRESS REDACTED | | | BTC 0.00000122271299223499<br>ETH 0.00141426120264766 | | |
| 3.1.009261 | AGNIESZKA KABAŁA | ADDRESS REDACTED | | | BTC 0.00000238922253201899<br>USDT ERC20 0.346662122000796<br>XLM 0.509889957575464 | | |
| 3.1.009262 | AGNIESZKA KACZMAREK | ADDRESS REDACTED | | | ADA 16.744564<br>BTC 0.0289400681348545<br>CEL 172.844961556935<br>ETH 0.902490824168124<br>LUNC 2.30464244544176 | | |
| 3.1.009263 | AGNIESZKA KALETA-HAUSER | ADDRESS REDACTED | | | ADA 247.229711260326<br>BTC 0.0172970585507562<br>ETH 1.20494682953896<br>LTC 2.69157723146047 | | |
| 3.1.009264 | AGNIESZKA KALINSKA | ADDRESS REDACTED | | | BNB 0.000000008751629014<br>BTC 0.000000951956854652<br>CEL 0.226904458497012<br>ETH 0.00101683353520897 | | |
| 3.1.009265 | AGNIESZKA KARPIŃSKA | ADDRESS REDACTED | | | BTC 0.000000345018725701<br>CEL 0.506799122888462<br>USDT ERC20 0.755477847429846 | | |
| 3.1.009266 | AGNIESZKA KATARZYNA LYSZCZ | ADDRESS REDACTED | | | CEL 7.25148253474824<br>USDC 0.099364 | | |
| 3.1.009267 | AGNIESZKA KICIA | ADDRESS REDACTED | | | ADA 0.0342862824309832<br>BTC 0.000906231945267007<br>ETH 0.0697757957144094 | | |
| 3.1.009268 | AGNIESZKA KLEPACKA | ADDRESS REDACTED | | | BTC 0.000540907852352522<br>SGB 145.838410609944<br>XRP 983.573361950911 | | |
| 3.1.009269 | AGNIESZKA KLYM | ADDRESS REDACTED | | | BTC 0.00114601912757757<br>ETH 1.06461839807309 | | |
| 3.1.009270 | AGNIESZKA KOCHAN | ADDRESS REDACTED | | | ADA 308.954506414524<br>BTC 0.000815606933323201 | | |
| 3.1.009271 | AGNIESZKA KOCZOT | ADDRESS REDACTED | | | BTC 0.000000030677366399<br>CEL 4.8037418760572<br>USDC 0.109640469166204 | | |
| 3.1.009272 | AGNIESZKA KOŁEK | ADDRESS REDACTED | | | BTC 0.000000000272629681<br>CEL 0.608239314645213 | | |
| 3.1.009273 | AGNIESZKA KONIECZNA | ADDRESS REDACTED | | | BTC 0.0140547698499964<br>ETH 0.00155159357528384 | | |
| 3.1.009274 | AGNIESZKA KORDEK | ADDRESS REDACTED | | | BTC 0.0107788996656682 | | |
| 3.1.009275 | AGNIESZKA KRAUZA | ADDRESS REDACTED | | | BTC 0.000001594673877422<br>XLM 0.857995704503609<br>XRP 0.281837966541821 | | |
| 3.1.009276 | AGNIESZKA KRAUZE-MALINOWSKA | ADDRESS REDACTED | | | BTC 0.000000004922004781<br>CEL 0.925443033585921 | | |
| 3.1.009277 | AGNIESZKA KRUS | ADDRESS REDACTED | | | BTC 0.00066366655576038<br>ETH 0.276566839412525 | | |
| 3.1.009278 | AGNIESZKA KRYSIAK | ADDRESS REDACTED | | | ADA 173.667971645196<br>BNB 2.20699406018749<br>BTC 0.367019729531846<br>CEL 1.1786885400726<br>USDT ERC20 9.49994176100245 | | |
| 3.1.009279 | AGNIESZKA KUBACKI | ADDRESS REDACTED | | | BTC 0.00110745576665774<br>CEL 288.860159935062<br>USDC 6993.000666 | | |
| 3.1.009280 | AGNIESZKA KUCZYŃSKA | ADDRESS REDACTED | | | BTC 0.22072592605522<br>USDT ERC20 0.0363999895053445 | | |
| 3.1.009281 | AGNIESZKA KULAS | ADDRESS REDACTED | | | BTC 0.0134244682618916<br>PAXG 0.00531054821326751<br>USDC 160.760341874621<br>USDT ERC20 5299.75059329483 | | |
| 3.1.009282 | AGNIESZKA KWAPIŃSKA | ADDRESS REDACTED | | | BTC 0.1596308673<br>ETH 0.30495900342259<br>USDC 12.2040464622272<br>XRP 0.111314127918859 | | |
| 3.1.009283 | AGNIESZKA KWASNIEWSKI | ADDRESS REDACTED | | | ADA 928.723110201807<br>BAT 493.078905194265<br>BCH 0.994374199897387<br>BTC 0.222398332301602<br>BUSD 344.93529442312<br>CEL 1383.0775010907<br>COMP 0.0694082621380192<br>DASH 3.87796921954205<br>DOT 123.672684911015<br>EOS 26.4189429594165<br>ETH 4.10778421810334<br>KNC 271.297480719663<br>LINK 185.706138744052<br>LTC 0.417477560590644<br>MANA 453.550203175601<br>MATIC 8563.48020053974<br>SGB 925.168110462669<br>SNX 220.493895642922<br>UNI 0.00900525105176459<br>USDC 593.124491920364<br>USDT ERC20 4.71557800287905<br>XLM 425.50505037311<br>XRP 0.000000624856722506 | | |
| 3.1.009284 | AGNIESZKA LECYK | ADDRESS REDACTED | | | BTC 0.000437431733374734<br>CEL 51.4385685974805 | | |
| 3.1.009285 | AGNIESZKA LIS | ADDRESS REDACTED | | | BTC 0.00129043206273092<br>USDT ERC20 214.221331886806 | | |
| 3.1.009286 | AGNIESZKA LIS | ADDRESS REDACTED | | | USDC 0.403577613857486 | | |
| 3.1.009287 | AGNIESZKA LUKASIK | ADDRESS REDACTED | | | BTC 0.00106816947020563<br>CEL 679.156217045433<br>USDC 114.416453 | | |
| 3.1.009288 | AGNIESZKA LUTYŃSKA | ADDRESS REDACTED | | | BTC 0.00312813995432993<br>CEL 0.292479274247362 | | |
| 3.1.009289 | AGNIESZKA MACKOJC | ADDRESS REDACTED | | | BTC 0.000000009126640601<br>CEL 12.2524066812358<br>USDC 0.190061 | | |
| 3.1.009290 | AGNIESZKA MARIA RACZKIEWICZ | ADDRESS REDACTED | | | BTC 0.000000886587935435999<br>LTC 0.00000564027286553<br>USDC 190.572531281454<br>USDT ERC20 0.434382700015787 | | |
| 3.1.009291 | AGNIESZKA MARIA WALORSKA | ADDRESS REDACTED | | | BTC 0.196063189030286 | | |
| 3.1.009292 | AGNIESZKA MOCZULSKA | ADDRESS REDACTED | | | BTC 0.000000000982522533<br>CEL 0.374302893921205 | | |
| 3.1.009293 | AGNIESZKA NOWICKA | ADDRESS REDACTED | | | BTC 0.000821595218826256<br>CEL 1.86865204987219 | | |
| 3.1.009294 | AGNIESZKA OLENDZKA | ADDRESS REDACTED | | | BTC 0.000780554992071645<br>CEL 10.651507761654<br>USDT ERC20 211.580102 | | |
| 3.1.009295 | AGNIESZKA OLIFERUK | ADDRESS REDACTED | | | BTC 0.00000037116689289<br>DOT 0.0471089098295912 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.009296 | AGNIESZKA OPARA | ADDRESS REDACTED | | | ADA 0.392699199375294<br>BTC 0.000996432770680962 | | |
| 3.1.009297 | AGNIESZKA ORKISZ | ADDRESS REDACTED | | | BTC 0.000000100121143209<br>CEL 0.575947543835102<br>USDC 0.000000200605572604 | | |
| 3.1.009298 | AGNIESZKA OSTROWSKA | ADDRESS REDACTED | | | BTC 0.00130977406120377<br>DOT 0.250643972553512 | | |
| 3.1.009299 | AGNIESZKA PARTYKA-KASPRZAK | ADDRESS REDACTED | | | BCH 1.0105987498383<br>BTC 0.00121842671064549<br>CEL 1.12570874303296 | | |
| 3.1.009300 | AGNIESZKA PATER | ADDRESS REDACTED | | | BTC 0.00138611782510125<br>CEL 2.44539722706149<br>XTZ 87.5268276306095 | | |
| 3.1.009301 | AGNIESZKA PAWELEC | ADDRESS REDACTED | | | BTC 0.000001716128301525<br>LTC 0.00293037640160322<br>SGB 0.341885471342047<br>XRP 1.08524950580809 | | |
| 3.1.009302 | AGNIESZKA PAWICA | ADDRESS REDACTED | | | BTC 0.999999615993455<br>CEL 4858.61870063812<br>USDC 17708.31308 | | |
| 3.1.009303 | AGNIESZKA PERMUS | ADDRESS REDACTED | | | BTC 0.000000181607500988<br>USDT ERC20 0.867936463717317 | | |
| 3.1.009304 | AGNIESZKA PERMUS | ADDRESS REDACTED | | | BTC 0.000000483115336744<br>USDT ERC20 0.347185559471698 | | |
| 3.1.009305 | AGNIESZKA PERMUS | ADDRESS REDACTED | | | BTC 0.000000633821116954<br>USDT ERC20 0.344133868900191 | | |
| 3.1.009306 | AGNIESZKA PIESIEWICZ | ADDRESS REDACTED | | | BTC 0.0286587635858319<br>CEL 102.693218812296<br>DOT 9.820847<br>ETH 0.72353467 | | |
| 3.1.009307 | AGNIESZKA POPIELARZ | ADDRESS REDACTED | | | CEL 1.0711483976819 | | |
| 3.1.009308 | AGNIESZKA PRZYBOROWSKA | ADDRESS REDACTED | | | BTC 0.000001336850941861<br>CEL 0.439658141360742<br>DOT 0.00827541817924044<br>USDC 0.01591490553402 | | |
| 3.1.009309 | AGNIESZKA ROGULSKI | ADDRESS REDACTED | | | AAVE 50.1114<br>ADA 0.000000237395160361<br>BAT 19667.93786278<br>BCH 0.000000008141214018<br>BNB 0.07495724<br>BTC 0.00324292199729775<br>CEL 10558.9488867986<br>COMP 141.810758234094<br>DOT 0.000000000074594029<br>ETH 0.0261539017914724<br>LUNC 35.826679<br>OMG 4840.11645447<br>SGB 6545.056343<br>SNX 1497.189209<br>SOL 197.66436233<br>UNI 916.91589841<br>XLM 4.7<br>XTZ 1238.303275<br>ZRX 7374.548784 | | |
| 3.1.009310 | AGNIESZKA RUS CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.250413583804123<br>MATIC 920.431153261671 | | |
| 3.1.009311 | AGNIESZKA SAKRA-SOJKA | ADDRESS REDACTED | | | BTC 0.000883881195963066<br>CEL 27.1814602829739<br>DOT 6.46338031195008<br>MCDAI 70<br>USDC 1166.06999280674 | | |
| 3.1.009312 | AGNIESZKA SIKORA | ADDRESS REDACTED | | | BTC 0.000160505906913168<br>CEL 115.717967555656 | | |
| 3.1.009313 | AGNIESZKA SKIBA | ADDRESS REDACTED | | | BTC 2.63899596815445 | | |
| 3.1.009314 | AGNIESZKA SŁOMIAN | ADDRESS REDACTED | | | BTC 0.00114923055952046<br>BUSD 113.1340316<br>CEL 14.5694886833569<br>DOT 1.9<br>MCDAI 109.925<br>PAXG 0.03184972878<br>USDC 111.292206 | | |
| 3.1.009315 | AGNIESZKA SMOLKA-NOWAK | ADDRESS REDACTED | | | BTC 0.000000001448861178<br>CEL 0.0331902273185537 | | |
| 3.1.009316 | AGNIESZKA SOJECKA | ADDRESS REDACTED | | | AVAX 0.00012151997227786 | | |
| 3.1.009317 | AGNIESZKA SREMBOWSKA | ADDRESS REDACTED | | | ADA 6391.72044751381<br>BTC 0.000880074945461703<br>CEL 2322.17264300192<br>ETH 4.57856635170026 | | |
| 3.1.009318 | AGNIESZKA STODOLNY | ADDRESS REDACTED | | | AAVE 0.62423<br>BTC 0.000598438073520781<br>CEL 4.89105415062122<br>XRP 140.35 | | |
| 3.1.009319 | AGNIESZKA ŚWIDZIŃSKA | ADDRESS REDACTED | | | BTC 0.000883970521058085<br>CEL 16.049782772706<br>ETH 0.280016808687801 | | |
| 3.1.009320 | AGNIESZKA SZPALA | ADDRESS REDACTED | | | USDC 968.355234383823 | | |
| 3.1.009321 | AGNIESZKA SZRĘBOWATA | ADDRESS REDACTED | | | BTC 0.000005196786780212<br>CEL 65.9052329884328 | | |
| 3.1.009322 | AGNIESZKA SZYMANSKA | ADDRESS REDACTED | | | CEL 131.633158438296<br>USDT ERC20 1 | | |
| 3.1.009323 | AGNIESZKA TOMCZAK | ADDRESS REDACTED | | | CEL 0.436888229520065<br>ETH 0.0413156028627558<br>MCDAI 0.0129059671466457<br>USDC 1836.44448423934 | | |
| 3.1.009324 | AGNIESZKA USZKO | ADDRESS REDACTED | | | BTC 0.000000004385084998<br>CEL 0.372821993200544 | | |
| 3.1.009325 | AGNIESZKA WALIŃSKA | ADDRESS REDACTED | | | ADA 299.3299374497<br>BNB 0.00136948<br>BTC 0.00297585822034423<br>CEL 374.054072742242<br>MATIC 15.28 | | |
| 3.1.009326 | AGNIESZKA WALOSZEK | ADDRESS REDACTED | | | BTC 0.00132855282891085<br>CEL 0.712883373576722<br>USDC 519.99623763006 | | |
| 3.1.009327 | AGNIESZKA WARSIŃSKA-KOZIOŁ | ADDRESS REDACTED | | | BTC 0.000757959865152407<br>LTC 0.00129533596210054 | | |
| 3.1.009328 | AGNIESZKA WLAZŁO | ADDRESS REDACTED | | | BTC 0.00113992490382435<br>LTC 0.00412022901748981 | | |
| 3.1.009329 | AGNIESZKA WOLSZLEGER | ADDRESS REDACTED | | | ADA 0.673766827842099<br>BCH 0.421628111537905<br>BTC 0.000127877441869634<br>CEL 2.40998031872284<br>DOT 0.0148871533002649<br>ETH 0.00207968130481818<br>LINK 14.7612880759<br>MATIC 0.752143841204757<br>SNX 30.4435294757783<br>SOL 0.0142555189566937<br>USDC 3.06711947898413 | | |
| 3.1.009330 | AGNIESZKA WOSZCZAK | ADDRESS REDACTED | | | BTC 0.000101951676277712 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.009331 | AGNIESZKA ZALEWSKA | ADDRESS REDACTED | | | BNB 0.0032258063843041<br>BTC 0.000005620014316007<br>CEL 0.0333443956938805<br>USDT ERC20 0.425406449825507<br>XRP 0.26268587728434 | | |
| 3.1.009332 | AGNIEZSKA PERMUS | ADDRESS REDACTED | | | BTC 0.000000015067862223<br>USDT ERC20 0.346923357938704 | | |
| 3.1.009333 | AGNIEZSKA PERMUS | ADDRESS REDACTED | | | BTC 0.000000165958625507<br>USDT ERC20 0.856389651634815 | | |
| 3.1.009334 | AGNIS BĒRZIŅŠ | ADDRESS REDACTED | | | CEL 0.332761414750543 | | |
| 3.1.009335 | AGNIUS OBADAUSKAS | ADDRESS REDACTED | | | BTC 0.00161506582663006 | | |
| 3.1.009336 | AGNIVA CHOWDHURY | ADDRESS REDACTED | | | XRP 0.000685827890077128 | | |
| 3.1.009337 | AGNIVESH PATEL | ADDRESS REDACTED | | | CEL 1.06718165513688 | | |
| 3.1.009338 | AGNIYA KOLTSCOVA | ADDRESS REDACTED | | | BTC 0.000000400316063595<br>XRP 0.213883084743157 | | |
| 3.1.009339 | AGO HENRY ALTJOE | ADDRESS REDACTED | | | CEL 0.222910219086952<br>ETH 0.00070704661799632<br>XRP 56.175422 | | |
| 3.1.009340 | AGORITSA PECHLIVANIS | ADDRESS REDACTED | | | USDT ERC20 1.20600747622055 | | |
| 3.1.009341 | AGOSTINA ANTONELLA FADER | ADDRESS REDACTED | | | BTC 0.0162377713899658 | | |
| 3.1.009342 | AGOSTINA AYELEN PONZO PERUGORRIA | ADDRESS REDACTED | | | BTC 0.000000847567499046<br>USDC 0.21561562984137 | | |
| 3.1.009343 | AGOSTINA BONANATA | ADDRESS REDACTED | | | BTC 0.00001439573978066<br>ETH 0.000030237464434036 | | |
| 3.1.009344 | AGOSTINA CANO | ADDRESS REDACTED | | | BTC 0.000000002258216505<br>CEL 0.173365358326243 | | |
| 3.1.009345 | AGOSTINA CORDERO | ADDRESS REDACTED | | | BTC 0.000000002902267956<br>CEL 0.146401258005438<br>USDC 0.00000012918335849 | | |
| 3.1.009346 | AGOSTINA DANIELA PULEN SERRA | ADDRESS REDACTED | | | BTC 0.0112831903603975 | | |
| 3.1.009347 | AGOSTINA FAORO | ADDRESS REDACTED | | | BTC 0.000001341389980502<br>CEL 0.0644527559866891<br>DOT 0.0240624179805078 | | |
| 3.1.009348 | AGOSTINA FAZI | ADDRESS REDACTED | | | BTC 0.00735741407554372<br>ETH 0.0698872599324671 | | |
| 3.1.009349 | AGOSTINA HILLCOAT | ADDRESS REDACTED | | | BTC 0.00000057711757939<br>BUSD 0.757661007636843 | | |
| 3.1.009350 | AGOSTINA PAREDES | ADDRESS REDACTED | | | BTC 0.000000037534825779 | | |
| 3.1.009351 | AGOSTINA PAULINA BACCILI | ADDRESS REDACTED | | | BNB 1.38958859149161<br>BTC 0.00239092295020825 | | |
| 3.1.009352 | AGOSTINA TREJO | ADDRESS REDACTED | | | BTC 0.000000004211348265<br>CEL 0.0742516080851809 | | |
| 3.1.009353 | AGOSTINA YARZA | ADDRESS REDACTED | | | BTC 0.00000140305959866<br>USDT ERC20 0.780936709091126 | | |
| 3.1.009354 | AGOSTINA ZAMUDIO | ADDRESS REDACTED | | | BTC 0.000005178497230537<br>MCDAI 0.332440299098797 | | |
| 3.1.009355 | AGOSTINHO DIAS | ADDRESS REDACTED | | | BTC 0.0000003040506389849999<br>USDC 1.053511646117 | | |
| 3.1.009356 | AGOSTINHO JAP | ADDRESS REDACTED | | | AVAX 864.207158356358<br>BTC 8.9498670373414<br>CEL 26767.9919407962<br>ETH 0.0480167197591019<br>LUNC 1222.47489004856<br>MATIC 39302.4531548593<br>USDC 398.758862342292<br>USDT ERC20 1.20796941215246 | | |
| 3.1.009357 | AGOSTINHO JUNIOR | ADDRESS REDACTED | | | ADA 0.00319685532866243<br>BTC 0.000001494207312272<br>CEL 1.31840714886888<br>ETH 0.00000192267914518<br>XLM 6.6690988999383 | | |
| 3.1.009358 | AGOSTINHO SARAIVA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.009359 | AGOSTINHO SERRA | ADDRESS REDACTED | | | ADA 107.962008566899<br>BNB 0.158268595326491<br>DOT 8.12097719352158<br>ETH 0.0718193059991666 | | |
| 3.1.009360 | AGOSTINHO TORRES | ADDRESS REDACTED | | | BTC 0.0486073875694039<br>CEL 27.6144666706357 | | |
| 3.1.009361 | AGOSTINO CANTAVENERA | ADDRESS REDACTED | | | BNB 0.000921614279196745<br>BTC 0.0000111966904148519<br>USDT ERC20 0.248095068983893 | | |
| 3.1.009362 | AGOSTINO CANTAVERO | ADDRESS REDACTED | | | AAVE 0.000000006331823839<br>ADA 0.00220009526231454<br>AVAX 0.000024537942133444<br>BTC 0.000110681465717319<br>COMP 0.000000007490519631<br>DOT 0.000127182341014637<br>ETH 0.000003362050801709<br>LINK 0.000000096106914885<br>MATIC 0.000004694247708365<br>SNX 0.000003108078824386<br>SOL 0.000023932999523985<br>UMA 0.000000111075351775<br>USDC 0.000087046835242915 | AAVE 0.000040663057807991<br>ADA 0.00151521392380406<br>AVAX 0.045343951263589<br>BTC 0.000000000545426715<br>COMP 0.000034615077761498<br>DOT 0.000000000060897537<br>ETH 0.000000485677819824<br>LINK 0.000444142659496788<br>SNX 0.00185426982069775<br>SOL 0.000000000412703922<br>UMA 0.000894445010922568<br>USDC 0.000000068695014747 | |
| 3.1.009363 | AGOSTINO EARL GROSSI | ADDRESS REDACTED | | | BTC 0.000281140683550893 | | |
| 3.1.009364 | AGOSTINO GUCCIONE | ADDRESS REDACTED | | | BTC 0.000001855178548728<br>USDC 0.59603849749137 | | |
| 3.1.009365 | AGOSTINO LONGOBARDI | ADDRESS REDACTED | | | BNB 0.000663593727955573<br>BTC 0.000003219966664461699 | | |
| 3.1.009366 | AGOSTINO NANULA | ADDRESS REDACTED | | | BTC 0.00001123125859184 8 | | |
| 3.1.009367 | AGOSTINO PALMIERO | ADDRESS REDACTED | | | CEL 1.06498940661868<br>ETH 0.000001983297416085 | | |
| 3.1.009368 | AGOSTINO PALMIERO | ADDRESS REDACTED | | | BTC 0.0143464029769205 | | |
| 3.1.009369 | AGOSTINO PENNA | ADDRESS REDACTED | | | BTC 0.0283506318099197 | | |
| 3.1.009370 | AGOSTINO ROVERI | ADDRESS REDACTED | | | BTC 0.000002406912296968<br>CEL 0.216020735525665 | | |
| 3.1.009371 | AGOSTINO SCANTAMBURLO | ADDRESS REDACTED | | | BTC 0.129375696806213 | | |
| 3.1.009372 | AGOSTINO SILVESTRE | ADDRESS REDACTED | | | BTC 0.000000005991312767<br>CEL 0.205257023202577<br>USDC 0.000000049145299145 | | |
| 3.1.009373 | ÁGOSTON ÁGOSTON | ADDRESS REDACTED | | | BTC 0.000701638577234194<br>CEL 1.97360021668905 | | |
| 3.1.009374 | AGOSTON ERDOS | ADDRESS REDACTED | | | CEL 4.92793991332208 | | |
| 3.1.009375 | AGPOON MARK | ADDRESS REDACTED | | | ADA 927.587636445795<br>DOT 77.3433766722691<br>ETH 2.08205237088223<br>KNC 49.3475786147012<br>LINK 51.761595550912<br>MATIC 1555.7577705373<br>USDC 433.832153311418 | | |
| 3.1.009376 | AGRA SHANE | ADDRESS REDACTED | | | LTC 0.163136318362393 | | |
| 3.1.009377 | AGREEMENT MAGAGULA | ADDRESS REDACTED | | | BTC 0.000032419164085328<br>CEL 1.66500535146123<br>ETH 0.0011082710123526<br>LTC 0.00166202723230514 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.009378 | AGRET DAVID | ADDRESS REDACTED | | | AAVE 0.000701857745203394<br>BCH 0.0844557684164334<br>BTC 0.000010903575449787<br>CEL 1.14247186603621<br>DOT 0.0313331906713007<br>ETC 1.45177160247959<br>ETH 0.000158328712511369<br>MATIC 0.575390387566311<br>USDT ERC20 319.41211777711 | | |
| 3.1.009379 | AGRIPINA RAMIREZ GALVA | ADDRESS REDACTED | | | ADA 439.597367384386<br>BTC 0.534532346280272 | | |
| 3.1.009380 | AGRIPINO OBUS | ADDRESS REDACTED | | | AVAX 1.93901806376901<br>BTC 0.0967726838125688<br>CEL 16.1081967844116<br>ETH 0.169178778356305<br>LUNC 1.55544555623642<br>SOL 1.57680226266846<br>XRP 47.6058193419491 | | |
| 3.1.009381 | AGRIS ALEIDZANS | ADDRESS REDACTED | | | BTC 0.000000006142160047<br>CEL 0.000517170829472596 | | |
| 3.1.009382 | AGRIS DREVINS | ADDRESS REDACTED | | | CEL 51.2710560204089<br>DOT 4.2975<br>SOL 2.10540080013509 | | |
| 3.1.009383 | AGRIS MATEJUNS | ADDRESS REDACTED | | | ADA 0.0594257456428339<br>CEL 0.039259058123614<br>DOT 0.0644487717340966<br>ETH 0.00000030031924164<br>USDT ERC20 0.245426478613249 | | |
| 3.1.009384 | AGRON ELEZAJ | ADDRESS REDACTED | | | BTC 0.0128210361922807 | | |
| 3.1.009385 | AGRON KOTORRI | ADDRESS REDACTED | | | CEL 0.627971969165264 | | |
| 3.1.009386 | AGRON MENA | ADDRESS REDACTED | | | MATIC 0.327668188772953 | | |
| 3.1.009387 | AGRON QENAJ | ADDRESS REDACTED | | | BTC 0.0283980344976924<br>CEL 103.223654912402<br>ETH 0.35368013 | | |
| 3.1.009388 | AGUEDA CICERO RUGAMA | ADDRESS REDACTED | | | BTC 0.0160509381629517<br>CEL 1.05157585321922 | | |
| 3.1.009389 | AGUEDA FLORES | ADDRESS REDACTED | | | BTC 0.00201611120465709<br>MATIC 33.4065251209238<br>XLM 384.428476135823 | | |
| 3.1.009390 | ÁGUEDA MONTERO DEL RÍO | ADDRESS REDACTED | | | BTC 0.000732274284852977<br>CEL 0.220321402724931 | | |
| 3.1.009391 | AGUIDO CRESPO | ADDRESS REDACTED | | | ADA 1075.35834967452<br>AVAX 4.20145809177319<br>BTC 0.0389285487178454<br>DOT 10.7315686805404<br>ETH 0.000423773221160873<br>MATIC 152.471327830637<br>SOL 5.9727969844803 | | |
| 3.1.009392 | AGUILERA CERRILLO | ADDRESS REDACTED | | | BTC 0.0508678229046204<br>ETH 0.523121004374244<br>USDT ERC20 248.622952889173 | | |
| 3.1.009393 | AGUILERA FAMILY SUPER PTY LTD | 14 CONDELLO CRESCENT, EDENSOR PARK, 2176 AUSTRALIA | | | USDC 21784.4511270128<br>XRP 10038.0389147345 | | |
| 3.1.009394 | AGUILERA MORENO MORGAN | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>ETH 0.000501375740173244 | | |
| 3.1.009395 | AGUIRRE PAOLA MAXI | ADDRESS REDACTED | | | BTC 0.0022358377599215<br>CEL 0.0968625947982689 | | |
| 3.1.009396 | AGUMS EKPENI | ADDRESS REDACTED | | | BTC 0.00136629235291113<br>ETH 0.180452740363882<br>MATIC 9648.95843491147 | | |
| 3.1.009397 | AGUNG BUDI SETIARDI | ADDRESS REDACTED | | | BTC 0.00172173140503202<br>CEL 0.147414406808319<br>USDC 3031.86074929306<br>XRP 35.286657761992 | | |
| 3.1.009398 | AGUNG NULL | ADDRESS REDACTED | | | ADA 0.259574977455848<br>BTC 0.00246188093671831<br>CEL 0.00984042357186775<br>ETH 0.160182632266317<br>MATIC 1 | | |
| 3.1.009399 | AGUNG SUKMAWAN | ADDRESS REDACTED | | | BTC 0.000000697453853214<br>CEL 0.98667064694853 | | |
| 3.1.009400 | AGUS AGUS SUTARMO | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000773838653722204 | | |
| 3.1.009401 | AGUS BUDI CAHYONO | ADDRESS REDACTED | | | CEL 0.00189674998873987 | | |
| 3.1.009402 | AGUS CICHINELLI | ADDRESS REDACTED | | | BTC 0.00192572524124242<br>CEL 0.43596460676655<br>USDT ERC20 0.367692307692307 | | |
| 3.1.009403 | AGUS HALIM | ADDRESS REDACTED | | | BTC 0.00117970038215241<br>MATIC 6327.14502994133 | | |
| 3.1.009404 | AGUS JAKARIA | ADDRESS REDACTED | | | BTC 0.00000435498923659<br>CEL 0.000134958472907928 | | |
| 3.1.009405 | AGUS NURCAHYO | ADDRESS REDACTED | | | CEL 0.0564451733658478 | | |
| 3.1.009406 | AGUS ROBLES | ADDRESS REDACTED | | | BTC 0.000115532061896127 | | |
| 3.1.009407 | AGUS ROME | ADDRESS REDACTED | | | BTC 0.00234336447475862<br>USDT ERC20 6.06390715009635 | | |
| 3.1.009408 | AGUS SANDY | ADDRESS REDACTED | | | BTC 0.000000003274746252<br>CEL 3.94497415828161<br>LINK 0.000199627066141507 | | |
| 3.1.009409 | AGUS SANTOSO | ADDRESS REDACTED | | | CEL 1.30519347684689<br>USDT ERC20 49.8996079080835 | | |
| 3.1.009410 | AGUS SANTOSO | ADDRESS REDACTED | | | BUSD 403.615794954433 | | |
| 3.1.009411 | AGUS SANTOSO LIE | ADDRESS REDACTED | | | ADA 983.932361912926<br>BAT 634.605965076212<br>BTC 0.138650211347033<br>CEL 317.759311376716<br>ETH 1.13054482364308<br>LTC 12.2448285385386<br>SOL 5.987347492<br>USDC 0.00820045678596054<br>USDT ERC20 5057.71627176316 | ADA 22.000118<br>BAT 29.9381571663945<br>BTC 0.00035922<br>ETH 0.00529178582833508<br>LTC 0.16395284<br>SOL 0.012647508<br>USDC 573.19 | |
| 3.1.009412 | AGUST FRIDRIKSSON | ADDRESS REDACTED | | | CEL 107.621187615196<br>USDC 16.266662469816<br>USDT ERC20 0.000000079866493144 | | |
| 3.1.009413 | ÁGÚST HELGASON | ADDRESS REDACTED | | | AAVE 0.492704721136152<br>BTC 0.0171660334059077<br>CEL 99.8425527346978<br>DOT 22.0869651308524<br>ETH 0.777591752325498<br>MATIC 167.288981335043<br>SNX 19.7857574923076<br>USDC 0.000000321153846154 | | |
| 3.1.009414 | AGUSTI BOSCH | ADDRESS REDACTED | | | BTC 0.000000030485499075<br>DOT 0.0440014176330834<br>SGB 15.7791744500167 | | |
| 3.1.009415 | AGUSTIN ABBA | ADDRESS REDACTED | | | BTC 0.00231172782919923<br>MCDAI 1.38195606002659 | | |
| 3.1.009416 | AGUSTIN ABBA | ADDRESS REDACTED | | | BTC 0.010847261121588<br>CEL 0.675131049626023<br>MCDAI 0.4028395328097<br>USDC 0.515313092318461 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.009417 | AGUSTIN ABBA | ADDRESS REDACTED | | | BTC 0.000001105047784133<br>CEL 0.377161799117513<br>MCDAI 0.106213312621009 | | |
| 3.1.009418 | AGUSTIN ABBA | ADDRESS REDACTED | | | BTC 0.000000849817912124<br>USDT ERC20 0.853130794993445 | | |
| 3.1.009419 | AGUSTIN ABBA | ADDRESS REDACTED | | | BTC 0.000000310539118673<br>CEL 0.00277573266365519<br>USDT ERC20 0.559639979374231 | | |
| 3.1.009420 | AGUSTIN ABBA | ADDRESS REDACTED | | | MCDAI 0.0119645342483514<br>USDC 0.421136575831827 | | |
| 3.1.009421 | AGUSTIN ABBA | ADDRESS REDACTED | | | BTC 0.000001374484777421<br>USDT ERC20 0.745992035259279 | | |
| 3.1.009422 | AGUSTIN ABBA | ADDRESS REDACTED | | | BTC 0.00000203484424723<br>USDT ERC20 0.750480940796103 | | |
| 3.1.009423 | AGUSTIN ABBA | ADDRESS REDACTED | | | BTC 0.00208445703161563<br>CEL 0.0403075223431725<br>MCDAI 1.47271122525567 | | |
| 3.1.009424 | AGUSTÍN ABBA | ADDRESS REDACTED | | | MCDAI 0.0948467348285155<br>USDC 0.423961364001166 | | |
| 3.1.009425 | AGUSTIN ABRAHAM | ADDRESS REDACTED | | | BTC 0.00186426285900979<br>CEL 2.08803172421575 | | |
| 3.1.009426 | AGUSTIN ABRIATTA | ADDRESS REDACTED | | | BTC 0.00077759692987449 | | |
| 3.1.009427 | AGUSTIN ACEDO DEL OLMO | ADDRESS REDACTED | | | ADA 0.752150707742652<br>BTC 0.048099734950012<br>CEL 5.38867659803706<br>ETH 0.321705930513797 | | |
| 3.1.009428 | AGUSTIN AGUSTIN | ADDRESS REDACTED | | | BTC 0.00523988896999147<br>ETH 0.315788114206837 | | |
| 3.1.009429 | AGUSTIN ALEJANDRO DANIEL CHAVARRIA | ADDRESS REDACTED | | | BTC 0.00113804483896665<br>USDC 2.39176875165876 | | |
| 3.1.009430 | AGUSTIN ALEJANDRO GALLO | ADDRESS REDACTED | | | CEL 22.5157541188935 | | |
| 3.1.009431 | AGUSTIN ALEJANDRO ROJAS | ADDRESS REDACTED | | | ADA 0.244567589258615<br>BNB 0.0012856568126429<br>BTC 0.000000002706062691<br>CEL 1.28087666595734 | | |
| 3.1.009432 | AGUSTIN ALEXANDER MONTERO | ADDRESS REDACTED | | | BTC 0.00102582504924695<br>CEL 15.1803725168637<br>MCDAI 162<br>USDC 0.000000381691057299<br>USDT ERC20 0.0531105955263112 | | |
| 3.1.009433 | AGUSTIN ALEXANDER MONTERO | ADDRESS REDACTED | | | BTC 0.000000142465843916<br>CEL 0.224126825237433 | | |
| 3.1.009434 | AGUSTIN ALFREDO PAZ | ADDRESS REDACTED | | | USDC 32.4005473637233 | | |
| 3.1.009435 | AGUSTIN ALLERA | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.009436 | AGUSTIN ALVAREZ | ADDRESS REDACTED | | | BTC 0.0254110694976756 | | |
| 3.1.009437 | AGUSTIN AMADOR | ADDRESS REDACTED | | | BSV 0.000091804013469555<br>BTC 0.000000013452182269<br>BUSD 0.41409857966864<br>CEL 0.139394427304332<br>DOT 0.010018865748007<br>LTC 0.000400057277735471<br>LUNC 0.000006934974895164<br>MCDAI 0.437336830923723<br>USDC 0.0297835852486679<br>ZEC 0.00031045999539822 | | |
| 3.1.009438 | AGUSTIN ANDRES RUGGIERI | ADDRESS REDACTED | | | ETH 0.00150273863227136 | | |
| 3.1.009439 | AGUSTIN ANTUÑA | ADDRESS REDACTED | | | BTC 0.000003421792382034<br>CEL 0.00307646551415072 | | |
| 3.1.009440 | AGUSTIN ARAYA | ADDRESS REDACTED | | | BTC 0.0299042779241986<br>ETH 0.00015717708355853 | | |
| 3.1.009441 | AGUSTÍN ARCIDIACONO | ADDRESS REDACTED | | | BTC 0.00000000626941134<br>CEL 0.180097278433439 | | |
| 3.1.009442 | AGUSTIN ARIEL ABBA | ADDRESS REDACTED | | | BTC 0.00001240625711847 | | |
| 3.1.009443 | AGUSTIN ARIEL ABBA | ADDRESS REDACTED | | | BTC 0.00001203245931744 | | |
| 3.1.009444 | AGUSTIN AROCHA MIRANDA | ADDRESS REDACTED | | | BTC 0.242651985063525<br>CEL 3415.40864426194 | | |
| 3.1.009445 | AGUSTIN AVILA | ADDRESS REDACTED | | | BTC 0.00000961453359602<br>USDT ERC20 2.99502146292299 | | |
| 3.1.009446 | AGUSTIN BACIGALUP | ADDRESS REDACTED | | | BTC 0.000001109660679632<br>ETH 0.000139201686277796 | | |
| 3.1.009447 | AGUSTÍN BALIÑO | ADDRESS REDACTED | | | BTC 0.000000008451415576<br>CEL 0.685299581360724 | | |
| 3.1.009448 | AGUSTIN BALLARINO | ADDRESS REDACTED | | | BTC 0.00840366171226087<br>BUSD 0.980146167152423<br>CEL 0.0499836818802816<br>USDT ERC20 1.30284307984301 | | |
| 3.1.009449 | AGUSTIN BARANOWSKI | ADDRESS REDACTED | | | BTC 0.0000044<br>CEL 0.0561294635574924 | | |
| 3.1.009450 | AGUSTIN BARRIENTOS | ADDRESS REDACTED | | | BTC 0.000000007671489539<br>CEL 0.0310499295134243<br>MCDAI 0.385697376899286 | | |
| 3.1.009451 | AGUSTÍN BASSI | ADDRESS REDACTED | | | BTC 0.00211681497472867 | | |
| 3.1.009452 | AGUSTIN BAUTISTA | ADDRESS REDACTED | | | ADA 1293.58340256472<br>BTC 0.0796855261134858<br>ETH 5.98506430024001<br>MATIC 3518.38158673435 | | |
| 3.1.009453 | AGUSTIN BELLUZZO | ADDRESS REDACTED | | | BNB 0.00195919870160165<br>BTC 0.000001223297151699<br>BUSD 0.433577302605958<br>USDT ERC20 0.467810711107219 | | |
| 3.1.009454 | AGUSTIN BLACKER | ADDRESS REDACTED | | | BTC 0.000740063538649407<br>CEL 26.4014169652925<br>DOT 28.776890702631 | | |
| 3.1.009455 | AGUSTIN BORRERO III | ADDRESS REDACTED | | | ADA 319.540015138137<br>BTC 0.00514590299098401<br>CEL 3.82955280567871<br>DOGE 448.49599896613<br>ETH 0.0785554667643051<br>LTC 2.04938813564403<br>USDC 221.044082 | | |
| 3.1.009456 | AGUSTIN BORY | ADDRESS REDACTED | | | BTC 0.0000012500142014579<br>CEL 0.47501214383214<br>USDT ERC20 0.59808252335281 | | |
| 3.1.009457 | AGUSTIN BORY | ADDRESS REDACTED | | | BTC 0.000000003820192013<br>CEL 0.244289224033702<br>USDC 0.320046423861793 | | |
| 3.1.009458 | AGUSTIN BOSSI | ADDRESS REDACTED | | | BTC 0.00094699694770784<br>ETH 0.152547557491777 | | |
| 3.1.009459 | AGUSTÍN BRANDAN | ADDRESS REDACTED | | | BTC 0.000006797393349501 | | |
| 3.1.009460 | AGUSTÍN BUZZINI | ADDRESS REDACTED | | | BTC 0.065951826808755<br>CEL 2.15694924883092<br>ETH 0.167946245180541<br>MATIC 6286.34187535381<br>USDT ERC20 0.000000456630913205 | | |
| 3.1.009461 | AGUSTIN CABALUSKY | ADDRESS REDACTED | | | BTC 0.0014723492804653<br>CEL 0.18761894210966<br>ETH 0.000180684605726329 | | |
| 3.1.009462 | AGUSTIN CAFFARO | ADDRESS REDACTED | | | BTC 0.000000402259930577<br>CEL 0.395547530016332 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.009463 | AGUSTIN CAPPELLO | ADDRESS REDACTED | | | BTC 0.00171725573570935<br>CEL 7.75034552523183<br>USDC 417.039395 | | |
| 3.1.009464 | AGUSTIN CARRASCO | ADDRESS REDACTED | | | CEL 0.00028911614881298<br>USDC 0.0106978741578878 | | |
| 3.1.009465 | AGUSTÍN CARREAU | ADDRESS REDACTED | | | CEL 0.0546101655289387<br>USDC 11 | | |
| 3.1.009466 | AGUSTIN CASANOVA | ADDRESS REDACTED | | | ADA 0.664097812225829<br>BTC 0.000000507320963677<br>DOT 0.0048738718285518 | | |
| 3.1.009467 | AGUSTÍN CASANOVA | ADDRESS REDACTED | | | ADA 0.131322522405871<br>AVAX 10.8207811781306<br>BTC 0.00886977889803398<br>CEL 2.91514721532556<br>DOT 0.000000411282998403999<br>ETH 0.090357795999088<br>LUNC 0.00715958153859978 | | |
| 3.1.009468 | AGUSTIN CASTRO | ADDRESS REDACTED | | | BTC 0.000011415362381679<br>LINK 0.00576925404078073 | | |
| 3.1.009469 | AGUSTÍN CAVAGLIA | ADDRESS REDACTED | | | BTC 0.00131764471829467 | | |
| 3.1.009470 | AGUSTIN CEBE | ADDRESS REDACTED | | | BTC 0.000002961254143893<br>ETH 0.00170264110942142<br>USDT ERC20 0.588628160509979 | | |
| 3.1.009471 | AGUSTIN CEIJAS | ADDRESS REDACTED | | | BTC 0.00384587283657301<br>BUSD 0.0154211855558788<br>MCDAI 0.13015399220843<br>USDC 0.172075928147548 | | |
| 3.1.009472 | AGUSTIN CHAZARRETA | ADDRESS REDACTED | | | BTC 0.00153159407762323 | | |
| 3.1.009473 | AGUSTIN CHIARAVALLI | ADDRESS REDACTED | | | BNB 0.00114894402509015<br>BTC 0.000000005959171173<br>CEL 0.00610331001452024<br>ETH 0.000001420492416433 | | |
| 3.1.009474 | AGUSTÍN CHIOFALO | ADDRESS REDACTED | | | BTC 0.000000899517626089<br>CEL 2.93182581413885 | | |
| 3.1.009475 | AGUSTÍN CID | ADDRESS REDACTED | | | BTC 0.000000505305926065<br>CEL 0.589723473525547<br>USDT ERC20 0.563457353874552 | | |
| 3.1.009476 | AGUSTÍN CONCINA | ADDRESS REDACTED | | | BTC 0.000000918161621265<br>USDT ERC20 0.330789573283298 | | |
| 3.1.009477 | AGUSTIN CORIA | ADDRESS REDACTED | | | BTC 0.00121594663161357<br>USDC 0.587036567318827 | | |
| 3.1.009478 | AGUSTIN CORNELIO | ADDRESS REDACTED | | | AAVE 0.00082409892234295<br>BTC 0.000005206036514707<br>COMP 0.000024876188054842<br>DASH 1.45836584025233<br>EOS 4.12151284664708<br>MATIC 0.946740481724777<br>SNX 4.8929757582861 | BTC 0.000000007956745618 | |
| 3.1.009479 | AGUSTIN CORRALES | ADDRESS REDACTED | | | BTC 0.000002554180007518<br>CEL 0.000092178995482827<br>USDC 0.911574964030052 | | |
| 3.1.009480 | AGUSTIN CORTES | ADDRESS REDACTED | | | ADA 0.482859963876214<br>BTC 0.0320952240040427<br>ETH 0.104441024337429<br>MANA 0.318284815535046<br>USDC 0.819519803662068<br>XRP 287.781899 | ETH 0.563211678962577 | |
| 3.1.009481 | AGUSTIN CORTES VELAZQUEZ | ADDRESS REDACTED | | | ETH 0.00161544323412468 | | |
| 3.1.009482 | AGUSTIN COTORRUELO | ADDRESS REDACTED | | | BTC 0.0000112746641558459<br>USDC 0.982475737446834 | | |
| 3.1.009483 | AGUSTÍN CRAVANZOLA | ADDRESS REDACTED | | | BTC 0.0013140413321035 | | |
| 3.1.009484 | AGUSTIN DALCOL | ADDRESS REDACTED | | | BUSD 1.439548642581<br>MCDAI 0.118733625880452 | | |
| 3.1.009485 | AGUSTÍN DARIO ARCE MALLEA | ADDRESS REDACTED | | | BTC 0.0022124798360647<br>CEL 0.0361287187216393 | | |
| 3.1.009486 | AGUSTIN DE LA VILLA | ADDRESS REDACTED | | | BTC 0.000036333710391961<br>USDC 82.5123613481617 | | |
| 3.1.009487 | AGUSTIN DENAPOLE | ADDRESS REDACTED | | | BTC 0.0167203538920064<br>CEL 0.652180939359311<br>LTC 0.000105<br>USDC 50.2635968826221<br>USDT ERC20 0.536765726981221 | | |
| 3.1.009488 | AGUSTIN DEVANI | ADDRESS REDACTED | | | BTC 0.000670519303350393 | | |
| 3.1.009489 | AGUSTIN DGIANO | ADDRESS REDACTED | | | BTC 0.00135220796632964<br>CEL 1.4926368846594 | | |
| 3.1.009490 | AGUSTIN DI PRINZIO | ADDRESS REDACTED | | | BTC 0.000000305783096664<br>CEL 4.70079351806615<br>USDT ERC20 0.00000027207020985 | | |
| 3.1.009491 | AGUSTIN DIAZ | ADDRESS REDACTED | | | BTC 0.045398161808287 | | |
| 3.1.009492 | AGUSTIN DIAZ FUNES | ADDRESS REDACTED | | | BTC 0.000000566042394783<br>CEL 1.05778787017846<br>USDC 0.537519712091324 | | |
| 3.1.009493 | AGUSTIN DRUETTA | ADDRESS REDACTED | | | ETH 0.000107110205453173 | | |
| 3.1.009494 | AGUSTIN EDUARDO CANDIA SCHMIDT | ADDRESS REDACTED | | | CEL 0.537409048561977 | | |
| 3.1.009495 | AGUSTIN EDUARDO FUENZALIDA VERGARA | ADDRESS REDACTED | | | BTC 0.000999789411711736 | | |
| 3.1.009496 | AGUSTIN ENCINIA | ADDRESS REDACTED | | | ADA 495.405969979684<br>BTC 0.00163177513139122<br>DOGE 0.00000377610408838<br>DOT 0.0105199013668848<br>ETH 0.309108650738039<br>SOL 3.03745992347761 | BTC 0.0000007<br>DOGE 0.000000003383125248<br>DOT 0.000000000013852451<br>ETH 0.000000268425347786 | |
| 3.1.009497 | AGUSTIN ESCOBAR | ADDRESS REDACTED | | | ADA 0.00178171748707686<br>BTC 0.00108660416777807<br>CEL 0.58170010439226 | | |
| 3.1.009498 | AGUSTIN ESPINDOLA | ADDRESS REDACTED | | | BTC 0.000001150627337527<br>USDT ERC20 0.34746269780734 | | |
| 3.1.009499 | AGUSTIN ESPINOZA | ADDRESS REDACTED | | | COMP 0.0022537941052525 | | |
| 3.1.009500 | AGUSTIN ETCHAZARRETA | ADDRESS REDACTED | | | BTC 0.00000000553985544<br>CEL 0.124551431682506<br>MCDAI 0.6252860246145 | | |
| 3.1.009501 | AGUSTÍN EXEQUIEL GANIN | ADDRESS REDACTED | | | BTC 0.00000142999942518699<br>MCDAI 0.0254416004815491<br>USDC 50.5696331488604<br>USDT ERC20 0.314275315560512 | | |
| 3.1.009502 | AGUSTIN FAIJOO | ADDRESS REDACTED | | | USDT ERC20 0.00730130898249092 | | |
| 3.1.009503 | AGUSTÍN FEDERICO OMATI PORTE | ADDRESS REDACTED | | | BTC 0.000002428403861166<br>CEL 0.0426468104386353<br>MCDAI 0.0438840964146581 | | |
| 3.1.009504 | AGUSTIN FEDERICO TOURNIER | ADDRESS REDACTED | | | BTC 0.000000006353524758<br>CEL 1.4286842600126 | | |
| 3.1.009505 | AGUSTIN FELIZ | ADDRESS REDACTED | | | ADA 0.449378506409865<br>BAT 0.0971095245969537<br>BTC 0.000246332884414897<br>DOT 0.0973662358570052<br>ETH 0.00602832678268097<br>LINK 0.123253480199614<br>MATIC 1.22006910233006<br>OMG 0.00317068949754276 | | |
| 3.1.009506 | AGUSTIN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000009109178123032 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.009507 | AGUSTÍN FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000000857420365985<br>CEL 0.0965142387212631<br>MCDAI 0.0565092194368144<br>USDC 0.335671478100337<br>USDT ERC20 0.598857009341189 | | |
| 3.1.009508 | AGUSTIN FERNANDEZ LEON | ADDRESS REDACTED | | | ADA 4.89926586285212<br>BTC 0.00153623646985323<br>ETH 8.27632532571541<br>USDC 129594.930019541 | | |
| 3.1.009509 | AGUSTIN FERNANDO ROMERO | ADDRESS REDACTED | | | BNB 0.000235375222323439<br>BTC 0.00000020014675058<br>CEL 0.00869814769802393<br>SOL 0.00659129320075222 | | |
| 3.1.009510 | AGUSTIN FIACCONI | ADDRESS REDACTED | | | BTC 0.000000002910982065<br>CEL 1.26580244739896<br>USDC 0.00905 | | |
| 3.1.009511 | AGUSTÍN FIDELA | ADDRESS REDACTED | | | BNB 0.00182223719659163<br>BTC 0.000000691252910668 | | |
| 3.1.009512 | AGUSTIN FLORES QUEZADA | ADDRESS REDACTED | | | BTC 0.000012135372991154<br>DOT 2.60884656716288<br>MATIC 113.727092935<br>SNX 2.26812409965162 | | |
| 3.1.009513 | AGUSTIN FRANCISCO BREHINIER | ADDRESS REDACTED | | | BTC 0.000008289668935953 | | |
| 3.1.009514 | AGUSTIN FRANCISCO BREHINIER | ADDRESS REDACTED | | | BTC 0.000000003667300171<br>CEL 1.1666899371431 | | |
| 3.1.009515 | AGUSTIN FRANCISCO MEDINA | ADDRESS REDACTED | | | BTC 0.000530098203232321<br>USDT ERC20 0.000000539606467374 | | |
| 3.1.009516 | AGUSTÍN GABRIEL RAMOS | ADDRESS REDACTED | | | BTC 0.000557301129442142<br>USDT ERC20 0.000000602614977615 | | |
| 3.1.009517 | AGUSTIN GANZINI | ADDRESS REDACTED | | | BTC 0.000000244494147646<br>BUSD 0.432584282212955<br>CEL 0.304987512850862 | | |
| 3.1.009518 | AGUSTIN GARCIA | ADDRESS REDACTED | | | ADA 0.117503<br>BTC 0.01046386<br>CEL 108.649958674104<br>ETH 0.02333087<br>MATIC 149.3171722<br>USDC 72.844<br>XRP 4.665991 | | |
| 3.1.009519 | AGUSTIN GARCIA | ADDRESS REDACTED | | | ADA 0.0580891202317884<br>BTC 0.000009853270919374<br>DASH 0.000484425130418608<br>DOT 0.000953254070818176<br>ETH 0.00002362732891267<br>MATIC 0.111270088770436<br>SGB 202.373197049548<br>SNX 0.00459838036395637<br>SUSHI 142.467241091633<br>USDC 0.412805410085414<br>XRP 0.000000282264985821<br>ZRX 703.491726766841 | | |
| 3.1.009520 | AGUSTIN GARCIA | ADDRESS REDACTED | | | BTC 0.000072233296970435<br>XLM 12.168747719237 | | |
| 3.1.009521 | AGUSTIN GAYTAN | ADDRESS REDACTED | | | BTC 0.00199094170661311<br>USDC 10962.4526679448 | | |
| 3.1.009522 | AGUSTIN GELDRES | ADDRESS REDACTED | | | BTC 0.000000940785872821<br>CEL 1.35761043039936<br>ETH 0.000492405313797228 | | |
| 3.1.009523 | AGUSTIN GIALDRONI | ADDRESS REDACTED | | | CEL 0.095362368059826 | | |
| 3.1.009524 | AGUSTIN GIMENEZ | ADDRESS REDACTED | | | BTC 0.0000137003032395839 | | |
| 3.1.009525 | AGUSTIN GODOY | ADDRESS REDACTED | | | BTC 0.000001158388417288<br>USDC 0.13110384253329 | | |
| 3.1.009526 | AGUSTIN GOMEZ SANCHEZ | ADDRESS REDACTED | | | LTC 0.00403067926917876 | | |
| 3.1.009527 | AGUSTIN GONZALEZ | ADDRESS REDACTED | | | BTC 0.000002284233308101 | | |
| 3.1.009528 | AGUSTIN GONZALEZ GARRIDO | ADDRESS REDACTED | | | BTC 0.257840082112621<br>ETH 8.49773873021316 | | |
| 3.1.009529 | AGUSTIN GORRIARAN | ADDRESS REDACTED | | | USDC 11.2289722225745 | | |
| 3.1.009530 | AGUSTIN GOTAY | ADDRESS REDACTED | | | AAVE 22.9656926639101<br>ADA 3628.98618761169<br>BCH 14.8663020434251<br>BSV 2.04623077538354<br>BTC 3.36346360297871<br>DOT 27.0323646729684<br>EOS 105.138920669186<br>ETH 24.0955547849175<br>LTC 5.47427088643413<br>SOL 17.8079326484475 | BCH 5.27372<br>BTC 0.10317228<br>ETH 0.00000092 | |
| 3.1.009531 | AGUSTIN GUERRA | ADDRESS REDACTED | | | BTC 0.00080512704904834<br>CEL 7.45081507170309<br>XRP 1000.770467 | | |
| 3.1.009532 | AGUSTIN GUERRERO | ADDRESS REDACTED | | | CEL 0.522614436416101<br>LTC 0.44131214 | | |
| 3.1.009533 | AGUSTIN GUERRERO MARTINEZ | ADDRESS REDACTED | | | BTC 0.00259020214405905<br>BUSD 12942.1535106469<br>ETH 0.0186952806459078<br>PAXG 4.4876256581672<br>TUSD 4.75366515123344<br>USDC 2.77311246578679 | | |
| 3.1.009534 | AGUSTIN GUSILS | ADDRESS REDACTED | | | BTC 0.000531471620767455<br>USDT ERC20 0.000000570916100406 | | |
| 3.1.009535 | AGUSTIN HEREBIA | ADDRESS REDACTED | | | ADA 5615.36210606379<br>BCH 0.00411593042719786<br>BNB 5.50207078630438<br>BTC 0.722985341743322<br>ETH 10.9863420478957<br>USDC 564.694584074207<br>USDT ERC20 245.548100227501 | | |
| 3.1.009536 | AGUSTIN HERNAN SKORPANICH | ADDRESS REDACTED | | | ADA 0.104657198677739<br>BNB 0.000523931891580239<br>BTC 0.000005671997134088<br>USDT ERC20 0.207249682834068 | | |
| 3.1.009537 | AGUSTÍN HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000000002104874863<br>CEL 0.00467310353805023 | | |
| 3.1.009538 | AGUSTÍN HERNANDEZ GAYTAN | ADDRESS REDACTED | | | BTC 0.000471640386518285<br>CEL 1.11218386390943 | | |
| 3.1.009539 | AGUSTÍN HOYOS | ADDRESS REDACTED | | | BTC 0.000000489885197275<br>CEL 0.175412856472463<br>USDC 0.360550374093633 | | |
| 3.1.009540 | AGUSTÍN ITHURRAT | ADDRESS REDACTED | | | BTC 0.0000054143350224109<br>USDT ERC20 7.30517184009431 | | |
| 3.1.009541 | AGUSTIN JOSE REYNOSO | ADDRESS REDACTED | | | BTC 0.000028188672122273<br>CEL 0.33890983565709 | | |
| 3.1.009542 | AGUSTIN JUAREZ | ADDRESS REDACTED | | | ETH 0.0127290175896144 | | |
| 3.1.009543 | AGUSTIN KASSIS | ADDRESS REDACTED | | | EOS 10748.3711741057<br>ETH 0.259566721799638<br>USDC 251.985672539124<br>USDT ERC20 495.804979244491 | | |
| 3.1.009544 | AGUSTIN LAJE | ADDRESS REDACTED | | | BTC 0.00133759688405685 | | |
| 3.1.009545 | AGUSTIN LAVARELLO | ADDRESS REDACTED | | | CEL 295.775174119895<br>ETH 0.0080633521314718 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.009546 | AGUSTÍN LEDESMA | ADDRESS REDACTED | | | BUSD 0.0767182894143726<br>DOT 0.124764924117272 | | |
| 3.1.009547 | AGUSTIN LEGIDO | ADDRESS REDACTED | | | ETH 40.6925494913095 | | |
| 3.1.009548 | AGUSTIN LEONARDO ALGUACIL | ADDRESS REDACTED | | | BTC 0.000003678199243886<br>CEL 0.294384023205851<br>LTC 0.00186483115041399<br>USDT ERC20 0.663439476851217 | | |
| 3.1.009549 | AGUSTIN LOPEZ | ADDRESS REDACTED | | | BTC 0.000031666327745928<br>ETH 1.41281701173109 | | |
| 3.1.009550 | AGUSTÍN LOPEZ | ADDRESS REDACTED | | | BTC 0.000447167523746311 | | |
| 3.1.009551 | AGUSTIN LOZADA | ADDRESS REDACTED | | | BTC 0.000096354582214248 | | |
| 3.1.009552 | AGUSTÍN LOZANO SALAS | ADDRESS REDACTED | | | ADA 280.735468463866<br>BTC 0.0468763738540096<br>CEL 116.013657809623 | | |
| 3.1.009553 | AGUSTÍN LUCIANO RAMIREZ | ADDRESS REDACTED | | | ADA 0.319619498931921<br>BNB 0.00181572573931924<br>BTC 0.000000611478906218 | | |
| 3.1.009554 | AGUSTIN MAGGI | ADDRESS REDACTED | | | BTC 0.000001156351245292<br>USDT ERC20 0.772374628616201 | | |
| 3.1.009555 | AGUSTIN MAGLIO | ADDRESS REDACTED | | | BTC 0.0143715985632517<br>CEL 13.7025061491272 | | |
| 3.1.009556 | AGUSTIN MALVICINO | ADDRESS REDACTED | | | BTC 0.000000353699329783<br>CEL 0.0369875579646729 | | |
| 3.1.009557 | AGUSTIN MALVICINO | ADDRESS REDACTED | | | BTC 0.000001418004618108<br>USDC 0.885372725151682 | | |
| 3.1.009558 | AGUSTIN MALVICINO | ADDRESS REDACTED | | | BTC 0.000001899814699808<br>USDC 0.886100912313516 | | |
| 3.1.009559 | AGUSTIN MALVICINO | ADDRESS REDACTED | | | BTC 0.00554862405569448<br>USDC 0.445030317201486 | | |
| 3.1.009560 | AGUSTIN MAMPEL | ADDRESS REDACTED | | | BTC 0.0000018257201875449<br>USDT ERC20 0.364470073085644 | | |
| 3.1.009561 | AGUSTIN MANAVELLA | ADDRESS REDACTED | | | USDT ERC20 0.617071362042813 | | |
| 3.1.009562 | AGUSTIN MANRESA | ADDRESS REDACTED | | | CEL 373.604340537103<br>MCDAI 90 | | |
| 3.1.009563 | AGUSTIN MARCHESE | ADDRESS REDACTED | | | BTC 0.00113254331470863<br>CEL 3.39516286044486 | | |
| 3.1.009564 | AGUSTÍN MARIO MEZQUIRIZ | ADDRESS REDACTED | | | CEL 5.8735788032412<br>MCDAI 70<br>USDC 249.736987786427 | | |
| 3.1.009565 | AGUSTIN MARTINEZ | ADDRESS REDACTED | | | MCDAI 0.324412442805402 | | |
| 3.1.009566 | AGUSTIN MARTINEZ | ADDRESS REDACTED | | | ETH 0.000021350537088096<br>USDC 34.476212 | | |
| 3.1.009567 | AGUSTIN MARTINEZ | ADDRESS REDACTED | | | BTC 0.00281216611817998<br>ETH 0.111740816011151 | | |
| 3.1.009568 | AGUSTIN MARTIRENA | ADDRESS REDACTED | | | BTC 0.000072296367344416<br>CEL 1.06776510997246 | | |
| 3.1.009569 | AGUSTIN MAURAS | ADDRESS REDACTED | | | BTC 0.000116153975586692<br>CEL 0.0711866470643824 | | |
| 3.1.009570 | AGUSTIN MAYA | ADDRESS REDACTED | | | BTC 0.000965180152763034<br>USDT ERC20 1.43108650346163 | | |
| 3.1.009571 | AGUSTIN MEDINA QUEVEDO | ADDRESS REDACTED | | | BTC 0.000269056844290323<br>CEL 1455.00069993206<br>ETH 0.098406751253406<br>MATIC 8.88361388316515<br>MCDAI 14.7112576650765<br>USDC 8824.39799830344<br>USDT ERC20 4.92000786614293<br>XRP 3071.17445938045 | | |
| 3.1.009572 | AGUSTIN MILOVICH SEIJO | ADDRESS REDACTED | | | BTC 0.000000727301255582<br>MCDAI 0.00175336054026048 | | |
| 3.1.009573 | AGUSTÍN MINO | ADDRESS REDACTED | | | ADA 0.000000983993487668<br>BTC 0.000000005703924453<br>CEL 0.900447739506556<br>USDT ERC20 0.000000701185946773 | | |
| 3.1.009574 | AGUSTIN MOGLIANI | ADDRESS REDACTED | | | BTC 0.00237758599216404<br>MCDAI 0.308158167528462 | | |
| 3.1.009575 | AGUSTIN MONCADA | ADDRESS REDACTED | | | ETH 0.000222164741944817 | | |
| 3.1.009576 | AGUSTIN MORA | ADDRESS REDACTED | | | BTC 0.129712977194676<br>ETH 0.673386692365862 | | |
| 3.1.009577 | AGUSTIN MORANDINI | ADDRESS REDACTED | | | ADA 0.163103805263638<br>BTC 0.000005766248043495<br>USDC 0.353310175823998 | | |
| 3.1.009578 | AGUSTIN MUIN | ADDRESS REDACTED | | | ADA 0.180758670123425<br>BTC 0.000918397442215277 | | |
| 3.1.009579 | AGUSTIN MUNIZ | ADDRESS REDACTED | | | BCH 0.00212774600895178<br>CEL 1.11976146310211<br>ETH 0.00698778171784491<br>LTC 0.00253487491802325<br>SGB 0.406303748296896<br>XRP 2.65779097776549 | | |
| 3.1.009580 | AGUSTIN MUSANTE | ADDRESS REDACTED | | | USDT ERC20 3.17489557969594 | | |
| 3.1.009581 | AGUSTIN MUSURA | ADDRESS REDACTED | | | BTC 0.000000005702747739<br>CEL 0.325800020512898<br>USDT ERC20 0.7929321133308 | | |
| 3.1.009582 | AGUSTÍN NEIRA | ADDRESS REDACTED | | | BTC 0.0000004041517888<br>CEL 0.1683703529458<br>MCDAI 0.0368595410423089<br>USDC 0.191217486252037 | | |
| 3.1.009583 | AGUSTÍN NICOLÁS BARROS | ADDRESS REDACTED | | | BTC 0.000000107817761076<br>USDT ERC20 0.00412369238948365 | | |
| 3.1.009584 | AGUSTÍN NICOLAS GALLARDO CANO | ADDRESS REDACTED | | | BTC 0.000000003883519986<br>CEL 0.740741000457333 | | |
| 3.1.009585 | AGUSTÍN OCHOA | ADDRESS REDACTED | | | MCDAI 0.0617733439958567 | | |
| 3.1.009586 | AGUSTIN OVIEDO | ADDRESS REDACTED | | | BTC 0.000000001866082055<br>CEL 0.0384968296836704 | | |
| 3.1.009587 | AGUSTIN PABLO BORY | ADDRESS REDACTED | | | BTC 0.00001550168171727 | | |
| 3.1.009588 | AGUSTIN PAGANO | ADDRESS REDACTED | | | BTC 0.0184238426673742<br>CEL 9.25105666752415<br>USDC 12.737<br>USDT ERC20 8.081425 | | |
| 3.1.009589 | AGUSTIN PASCUAL | ADDRESS REDACTED | | | XLM 1.470285061723 | | |
| 3.1.009590 | AGUSTIN PAZ | ADDRESS REDACTED | | | MCDAI 2.129879344737 | | |
| 3.1.009591 | AGUSTÍN PEREIRA | ADDRESS REDACTED | | | BTC 0.00265311152360419<br>CEL 0.117082321889696<br>ETH 0.000446717242508855 | | |
| 3.1.009592 | AGUSTIN PERELMAN | ADDRESS REDACTED | | | BNB 0.02496482<br>BTC 0.0196187773029859<br>CEL 0.0707981706371715<br>LTC 0.000013<br>USDC 0.174571840505962 | | |
| 3.1.009593 | AGUSTÍN PERERA | ADDRESS REDACTED | | | BTC 0.0365483349236931<br>CEL 34.5609170711751<br>ETH 0.03044786 | | |
| 3.1.009594 | AGUSTIN PEREYRA | ADDRESS REDACTED | | | BTC 0.00260028839562206<br>USDT ERC20 0.616039667684436 | | |
| 3.1.009595 | AGUSTIN PEREYRA MENDIETA | ADDRESS REDACTED | | | BTC 0.000000013965643933<br>ETH 0.000230734490679204 | | |
| 3.1.009596 | AGUSTÍN PETRANTONIO | ADDRESS REDACTED | | | BTC 0.000000309084777622<br>CEL 0.0749162781080757<br>USDC 0.534734712229467 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.009597 | AGUSTIN PIANI | ADDRESS REDACTED | | | ADA 0.155643356900359<br>BNB 0.0016707402685214<br>BTC 0.000000002396960547<br>CEL 1.19162720388316<br>DOT 0.0806448465634786<br>GUSD 10<br>LTC 0.000000006461195055 | | |
| 3.1.009598 | AGUSTIN PICHEL | ADDRESS REDACTED | | | BTC 0.00109570653906774<br>ETH 0.000649130352512885 | | |
| 3.1.009599 | AGUSTIN PONTI | ADDRESS REDACTED | | | BTC 0.00130705625222344<br>USDT ERC20 0.601291756190133 | | |
| 3.1.009600 | AGUSTIN POPPI | ADDRESS REDACTED | | | BTC 0.00236759239529322<br>USDC 1.37667050895488 | | |
| 3.1.009601 | AGUSTIN POPPI | ADDRESS REDACTED | | | BTC 0.00234373682415616<br>USDC 1.15076760100277 | | |
| 3.1.009602 | AGUSTIN POPPI | ADDRESS REDACTED | | | BTC 0.00342585372731908<br>CEL 0.0255946376356672<br>USDC 3.43329413075872 | | |
| 3.1.009603 | AGUSTIN PORTO | ADDRESS REDACTED | | | AVAX 0.00370350070457819<br>BTC 0.000047861361880724 | | |
| 3.1.009604 | AGUSTÍN PRIETO | ADDRESS REDACTED | | | BTC 0.000000004254083975<br>CEL 0.0287605026835023 | | |
| 3.1.009605 | AGUSTIN PSENDA | ADDRESS REDACTED | | | BTC 0.000001520538015655<br>BUSD 0.540870632489381 | | |
| 3.1.009606 | AGUSTÍN PUGLIESE | ADDRESS REDACTED | | | BTC 0.000105586055546499<br>USDC 1.12515401379743 | | |
| 3.1.009607 | AGUSTIN PUJOL | ADDRESS REDACTED | | | BTC 0.000005570415756846<br>USDC 0.686214742058897 | | |
| 3.1.009608 | AGUSTIN QUIROGA | ADDRESS REDACTED | | | BTC 0.191248970308323<br>CEL 1.14306643241884<br>ETH 1.11542714335596<br>SGB 0.306887752587999<br>XLM 0.552683336299476<br>XRP 2.00747225058604 | | |
| 3.1.009609 | AGUSTIN QUIROGA | ADDRESS REDACTED | | | BTC 0.000806516654568917<br>CEL 1.34978905183655 | | |
| 3.1.009610 | AGUSTÍN RABELLINO | ADDRESS REDACTED | | | CEL 0.746434707738317 | | |
| 3.1.009611 | AGUSTIN RAMOS | ADDRESS REDACTED | | | CEL 0.00568736045465297 | | |
| 3.1.009612 | AGUSTÍN RAPARO | ADDRESS REDACTED | | | BTC 0.0000082298273673799<br>USDT ERC20 1.07635795550024 | | |
| 3.1.009613 | AGUSTIN RAVETTI ESCUDERO | ADDRESS REDACTED | | | BTC 0.0000212080490688759 | | |
| 3.1.009614 | AGUSTIN REARTE SOTOMAYOR | ADDRESS REDACTED | | | BTC 0.000000081041417377<br>BUSD 0.397361096246059<br>CEL 0.885697663896664<br>MCDAI 0.470978804389165<br>USDT ERC20 0.309870674406854 | | |
| 3.1.009615 | AGUSTIN REDOLFI | ADDRESS REDACTED | | | BTC 0.000006569968018635 | | |
| 3.1.009616 | AGUSTIN REINOSO | ADDRESS REDACTED | | | CEL 0.0657432970811733 | | |
| 3.1.009617 | AGUSTIN RIOS | ADDRESS REDACTED | | | ADA 285.914274370265<br>BTC 0.0185442828479214 | | |
| 3.1.009618 | AGUSTIN RODRIGUES | ADDRESS REDACTED | | | BTC 0.000014795194527604 | | |
| 3.1.009619 | AGUSTÍN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000647546653365385<br>CEL 0.562425260755358<br>ETH 0.00005133392321893<br>LTC 0.000330637196801503 | | |
| 3.1.009620 | AGUSTIN RODRIGUEZ PHILIPPEAUX | ADDRESS REDACTED | | | BTC 0.00000055397958792<br>CEL 0.313053041385723<br>USDC 0.0453101490867749 | | |
| 3.1.009621 | AGUSTIN ROY OROSCO | ADDRESS REDACTED | | | BTC 0.000020732453484202<br>CEL 15.3952572734567<br>ETH 0.00056526150604646<br>MATIC 6.9328226387355<br>MCDAI 6.98758267212111<br>SNX 0.787890528203153 | BTC 0.000000006515792249 | |
| 3.1.009622 | AGUSTIN ROYO COSENTINO | ADDRESS REDACTED | | | BTC 0.00654381136846155<br>CEL 0.977692084643572<br>MCDAI 40 | | |
| 3.1.009623 | AGUSTIN RUGGERI | ADDRESS REDACTED | | | BTC 0.00473497147716625<br>USDC 0.835926917164577 | | |
| 3.1.009624 | AGUSTIN RUIZ | ADDRESS REDACTED | | | CEL 0.0704415599332303<br>XRP 8.21746225 | | |
| 3.1.009625 | AGUSTÍN RUIZ | ADDRESS REDACTED | | | ADA 0.0377693295734256<br>BTC 0.00501069563774592<br>ETH 0.0660361712652808 | | |
| 3.1.009626 | AGUSTIN SAIZ | ADDRESS REDACTED | | | BTC 0.00121366238885807<br>ETH 1.74698777453021 | | |
| 3.1.009627 | AGUSTIN SANCHEZ | ADDRESS REDACTED | | | BTC 0.000030389358118016<br>CEL 9.7811636735678<br>ETH 1.01188562304109<br>MCDAI 1.54220276623532 | | |
| 3.1.009628 | AGUSTIN SANDOVAL | ADDRESS REDACTED | | | USDT ERC20 0.317835999756376 | | |
| 3.1.009629 | AGUSTÍN SANDOVAL | ADDRESS REDACTED | | | BTC 0.000000049822190201<br>USDC 0.0127567659648719<br>USDT ERC20 0.277129683120032 | | |
| 3.1.009630 | AGUSTIN SANTUCCI | ADDRESS REDACTED | | | BTC 0.000002363748450618<br>CEL 0.070198102781434<br>MCDAI 0.00124636989416272<br>USDT ERC20 0.187863581560646 | | |
| 3.1.009631 | AGUSTÍN SAVEGNAGO | ADDRESS REDACTED | | | BTC 0.000000004614113528<br>USDT ERC20 20.1616366333277 | | |
| 3.1.009632 | AGUSTIN SCIGLIANO | ADDRESS REDACTED | | | BTC 0.000000448995412356999<br>DOT 0.0858254118671864 | | |
| 3.1.009633 | AGUSTÍN SCUTARI | ADDRESS REDACTED | | | BTC 0.000000435413504198999<br>MCDAI 0.253000955745759 | | |
| 3.1.009634 | AGUSTIN SERENA | ADDRESS REDACTED | | | BTC 0.000000803005928029<br>CEL 0.00125726093211132 | | |
| 3.1.009635 | AGUSTIN SERRAVALLE | ADDRESS REDACTED | | | BTC 0.000851177148493216<br>USDT ERC20 0.332165488954848 | | |
| 3.1.009636 | AGUSTIN SGARLATA | ADDRESS REDACTED | | | BTC 0.001158317768834<br>CEL 18.6114869576341<br>USDC 421.578 | | |
| 3.1.009637 | AGUSTIN SIMONIELLO | ADDRESS REDACTED | | | BTC 0.000001141597168339<br>USDT ERC20 1.31616819848035 | | |
| 3.1.009638 | AGUSTIN SINSO | ADDRESS REDACTED | | | BTC 0.0000009<br>CEL 0.487762097338599<br>USDC 0.009 | | |
| 3.1.009639 | AGUSTIN SOSA | ADDRESS REDACTED | | | BTC 0.00222581576256562<br>MCDAI 227.652344838583 | | |
| 3.1.009640 | AGUSTIN SOSA BAYER | ADDRESS REDACTED | | | BTC 0.000017821333486271<br>CEL 0.0367794432979018<br>ETH 0.00150951972562982<br>USDC 0.0862100640003455 | | |
| 3.1.009641 | AGUSTIN SUAREZ | ADDRESS REDACTED | | | BTC 0.00109926574243163 | | |
| 3.1.009642 | AGUSTIN T ZANARDO | ADDRESS REDACTED | | | BTC 0.000750773385834176<br>CEL 0.491695021958843 | | |
| 3.1.009643 | AGUSTIN TAVARES | ADDRESS REDACTED | | | COMP 0.000053526936382627<br>ETH 0.000067031777371445 | | |
| 3.1.009644 | AGUSTIN TOMAS MALVICINO | ADDRESS REDACTED | | | BNB 0.00101137089888632<br>BTC 0.000791733217892112 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.009645 | AGUSTIN TOMAS ZANARDO MALVICINO | ADDRESS REDACTED | | | BTC 0.000000140933179149<br>USDC 0.570867094369876 | | |
| 3.1.009646 | AGUSTÍN TRIVIÑO | ADDRESS REDACTED | | | BTC 0.00248940804252399 | | |
| 3.1.009647 | AGUSTIN URIBE | ADDRESS REDACTED | | | BTC 0.000967912534645546<br>ETH 0.000329731840622024 | | |
| 3.1.009648 | AGUSTIN VALDES | ADDRESS REDACTED | | | ADA 3385.1622516906<br>BTC 0.00112753249933118<br>DOT 200.207351886096<br>ETH 1.0571965481135<br>LINK 0.066937205199891<br>MATIC 5246.13547344453<br>SNX 206.128347773074 | BTC 0.0016443510953385<br>XRP 3289.586305 | |
| 3.1.009649 | AGUSTIN VALDIVIA | ADDRESS REDACTED | | | BTC 0.000001361265074359<br>BUSD 0.601965703387219 | | |
| 3.1.009650 | AGUSTIN VARGAS FERRA | ADDRESS REDACTED | | | BTC 0.000000001724088809<br>CEL 0.485195220790446 | | |
| 3.1.009651 | AGUSTIN VAZQUEZ | ADDRESS REDACTED | | | ADA 992.462673295839<br>MATIC 2387.2839233261<br>XLM 80.310844315787<br>XRP 5657.317408 | | |
| 3.1.009652 | AGUSTIN VIGNA | ADDRESS REDACTED | | | BTC 0.000001158841536853<br>USDC 1.17939724621225 | | |
| 3.1.009653 | AGUSTIN VIGNART | ADDRESS REDACTED | | | BTC 0.00000641568632284<br>ETH 0.000388299663135694 | | |
| 3.1.009654 | AGUSTIN VILLAGRA | ADDRESS REDACTED | | | BTC 0.000000005047506344<br>BUSD 0.14786366989829<br>CEL 0.35483316901847<br>MCDAI 0.101694631336469<br>XRP 0.0973106999863881 | | |
| 3.1.009655 | AGUSTÍN VILLAGRA | ADDRESS REDACTED | | | BTC 0.00000196525660998<br>BUSD 0.776845276262533 | | |
| 3.1.009656 | AGUSTÍN VILLARROEL | ADDRESS REDACTED | | | BTC 0.0000008027141198839999<br>MCDAI 0.311053728075691 | | |
| 3.1.009657 | AGUSTÍN VILLARROEL | ADDRESS REDACTED | | | BTC 0.000001299760992888<br>MCDAI 0.280026707723931<br>USDT ERC20 0.402547837769518 | | |
| 3.1.009658 | AGUSTIN VUKSANOVICH | ADDRESS REDACTED | | | BTC 0.000004910701022341<br>USDT ERC20 1.14035151966613 | | |
| 3.1.009659 | AGUSTIN ZAMORA | ADDRESS REDACTED | | | BTC 0.00160095263669516<br>CEL 13.3013246652325 | | |
| 3.1.009660 | AGUSTIN ZAMPARINI | ADDRESS REDACTED | | | CEL 0.0540461411625638<br>USDC 0.0256758046951535<br>XRP 24.75 | | |
| 3.1.009661 | AGUSTIN ZANARDO | ADDRESS REDACTED | | | BTC 0.000000743011092406<br>USDC 0.585806080955392 | | |
| 3.1.009662 | AGUSTIN ZANARDO | ADDRESS REDACTED | | | BTC 0.000000879782946583<br>USDC 0.891419634478923 | | |
| 3.1.009663 | AGUSTIN ZANARDO | ADDRESS REDACTED | | | BTC 0.000001078751306172<br>USDC 0.444312397949788 | | |
| 3.1.009664 | AGUSTIN ZANARDO | ADDRESS REDACTED | | | BTC 0.000001235277930596<br>USDC 0.89126583537813 | | |
| 3.1.009665 | AGUSTIN ZANARDO | ADDRESS REDACTED | | | BTC 0.000000681311225352<br>USDC 0.733303806391494 | | |
| 3.1.009666 | AGUSTIN ZANARDO | ADDRESS REDACTED | | | BTC 0.000001235123915482<br>USDC 1.78199378951879 | | |
| 3.1.009667 | AGUSTÍN ZANARDO | ADDRESS REDACTED | | | BNB 0.000005799058134449<br>BTC 0.00533221314873064<br>CEL 3.66253793884147 | | |
| 3.1.009668 | AGUSTIN ZANARDO MALVICINO | ADDRESS REDACTED | | | BTC 0.000000757568418503<br>CEL 0.136096232366084<br>USDC 0.004289 | | |
| 3.1.009669 | AGUSTÍN ZÚÑIGA | ADDRESS REDACTED | | | CEL 0.0206729291649013<br>MCDAI 0.286716958190855 | | |
| 3.1.009670 | AGUSTINA AARON | ADDRESS REDACTED | | | MATIC 1297.40733234077<br>MCDAI 42.3458453850294 | | |
| 3.1.009671 | AGUSTINA ABIGAIL LOBO | ADDRESS REDACTED | | | BTC 0.00108861796458185<br>USDT ERC20 1.91188800815469 | | |
| 3.1.009672 | AGUSTINA ALAGASTIN | ADDRESS REDACTED | | | BTC 0.00207781866002399 | | |
| 3.1.009673 | AGUSTINA ALIAGA | ADDRESS REDACTED | | | BTC 0.00554245780327949<br>CEL 6.12294154906636 | | |
| 3.1.009674 | AGUSTINA ALIAS GAYA | ADDRESS REDACTED | | | BTC 0.000000004678956523<br>CEL 1.61521041010625 | | |
| 3.1.009675 | AGUSTINA ALICIA FARFAN | ADDRESS REDACTED | | | BTC 0.000000000677204988<br>CEL 0.550126223038271 | | |
| 3.1.009676 | AGUSTINA ANGELICA BERNAL TORRES | ADDRESS REDACTED | | | BTC 0.000012599904206877 | | |
| 3.1.009677 | AGUSTINA ARRIETA | ADDRESS REDACTED | | | BTC 0.000000001136207605<br>CEL 0.815004120059366 | | |
| 3.1.009678 | AGUSTINA AVELLANEDA | ADDRESS REDACTED | | | BTC 0.000000649612319487<br>MCDAI 0.0583095398502424 | | |
| 3.1.009679 | AGUSTINA BELEN NITTI FLOOD | ADDRESS REDACTED | | | BTC 0.00125260430260733<br>CEL 0.0553881252516103 | | |
| 3.1.009680 | AGUSTINA BELEN PACHECO | ADDRESS REDACTED | | | USDT ERC20 1.46096761149537 | | |
| 3.1.009681 | AGUSTINA CALVO | ADDRESS REDACTED | | | BTC 0.000000898718971893<br>USDT ERC20 0.724053538955295 | | |
| 3.1.009682 | AGUSTINA CARICATO | ADDRESS REDACTED | | | BTC 0.00322626408185528<br>ETH 0.290613899002088 | | |
| 3.1.009683 | AGUSTINA CEJAS | ADDRESS REDACTED | | | BTC 0.000894905647918798<br>ETH 0.000269337068762437 | | |
| 3.1.009684 | AGUSTINA CELIZ CABALLERO | ADDRESS REDACTED | | | BTC 0.000000444683617954<br>USDT ERC20 0.253582359917163 | | |
| 3.1.009685 | AGUSTINA CHALABE | ADDRESS REDACTED | | | ADA 0.236986625481118<br>BNB 0.000837330176638643<br>BTC 0.000000605964369614<br>CEL 0.0254962691892858<br>ETH 0.000305168429540857 | | |
| 3.1.009686 | AGUSTINA CORREA | ADDRESS REDACTED | | | BTC 0.00000002454919261<br>CEL 0.0247227717165962<br>USDT ERC20 0.0774162600684324<br>XRP 0.000022 | | |
| 3.1.009687 | AGUSTINA CORREA | ADDRESS REDACTED | | | BTC 0.00000026050432615<br>MCDAI 0.16889266328275<br>USDT ERC20 0.0422292399107501 | | |
| 3.1.009688 | AGUSTINA CRIMELLA | ADDRESS REDACTED | | | BTC 0.00128964745832231<br>CEL 17.6305090409566<br>USDT ERC20 420 | | |
| 3.1.009689 | AGUSTINA CUESTA | ADDRESS REDACTED | | | BTC 0.000833971967002983<br>CEL 0.00206133865938259<br>USDT ERC20 0.000000905647585421 | | |
| 3.1.009690 | AGUSTINA DANIELA BONADA | ADDRESS REDACTED | | | BTC 0.00239042811499738 | | |
| 3.1.009691 | AGUSTINA DELBENE | ADDRESS REDACTED | | | BTC 0.000001054979644009<br>MCDAI 0.52243665567822 | | |
| 3.1.009692 | AGUSTINA DEPIANTE | ADDRESS REDACTED | | | BTC 0.000004080281431998 | | |
| 3.1.009693 | AGUSTINA DIEZ | ADDRESS REDACTED | | | ADA 263.777093409743<br>BTC 0.00920190129549259<br>ETH 2.1070734393531 | | |
| 3.1.009694 | AGUSTINA FLORES | ADDRESS REDACTED | | | BTC 0.000000116010167475<br>BUSD 0.557746144665084<br>CEL 0.133995830189154<br>USDC 0.004423 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.009695 | AGUSTINA FOSCHIATTI | ADDRESS REDACTED | | | BTC 0.000000984959271095<br>USDC 0.338061618280124 | | |
| 3.1.009696 | AGUSTINA FRANCISCONI | ADDRESS REDACTED | | | BTC 0.000002564707066626<br>USDC 1.34753484258769 | | |
| 3.1.009697 | AGUSTINA GATTI | ADDRESS REDACTED | | | BTC 0.0000000098544325<br>CEL 0.16387499811728 | | |
| 3.1.009698 | AGUSTINA GENTA | ADDRESS REDACTED | | | BNB 0.000964185556028253<br>BTC 0.00000019203330906<br>USDT ERC20 0.325860146459012 | | |
| 3.1.009699 | AGUSTINA GENTA | ADDRESS REDACTED | | | BTC 0.000003148653647227 | | |
| 3.1.009700 | AGUSTINA GENTA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00909317918446825<br>CEL 0.10521269250536 | | |
| 3.1.009701 | AGUSTINA GOMEZ CUELLO | ADDRESS REDACTED | | | CEL 0.35389838828428<br>MCDAI 32.0408642119744 | | |
| 3.1.009702 | AGUSTINA GREGORET | ADDRESS REDACTED | | | BTC 0.000011099902550422<br>USDT ERC20 1.40729685658816 | | |
| 3.1.009703 | AGUSTINA HARTONO | ADDRESS REDACTED | | | ADA 766.802909311503<br>BNB 0.0528325243241183<br>BTC 0.000936158664436193 | | |
| 3.1.009704 | AGUSTINA HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000470943651760694<br>MCDAI 0.578981269507401 | | |
| 3.1.009705 | AGUSTINA JAEL FERNANDEZ | ADDRESS REDACTED | | | BNB 1.41047653448884<br>BTC 0.0017909361109446 | | |
| 3.1.009706 | AGUSTINA LISAN ALFONSO CUELLO | ADDRESS REDACTED | | | BTC 0.000001555486233849<br>CEL 0.336899771054538 | | |
| 3.1.009707 | AGUSTINA LÓPEZ | ADDRESS REDACTED | | | BTC 0.0026440400932625<br>USDT ERC20 0.338599139041777 | | |
| 3.1.009708 | AGUSTINA MALIER | ADDRESS REDACTED | | | BTC 0.000181220152679314<br>CEL 0.00827423850526496 | | |
| 3.1.009709 | AGUSTINA MALIER | ADDRESS REDACTED | | | BTC 0.000011620566143004<br>CEL 0.0513310339261427 | | |
| 3.1.009710 | AGUSTINA MARÍA JOSÉ CORREA | ADDRESS REDACTED | | | BNB 0.000840664493177666<br>BTC 0.000000658728765971 | | |
| 3.1.009711 | AGUSTINA MARILYN ALVARADO | ADDRESS REDACTED | | | BTC 0.000000304263601121<br>USDT ERC20 0.412464870984997 | | |
| 3.1.009712 | AGUSTINA MARTINEZ FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000001172183737544<br>USDT ERC20 0.771482258216103 | | |
| 3.1.009713 | AGUSTINA MARTINEZ RIERA | ADDRESS REDACTED | | | BTC 0.000002818564459696<br>CEL 0.51900465908133<br>USDC 1.24012613475807 | | |
| 3.1.009714 | AGUSTINA MATARAZZO | ADDRESS REDACTED | | | BTC 0.204840284425001<br>CEL 10.0509307346071 | | |
| 3.1.009715 | AGUSTINA NAYLA SALIVA | ADDRESS REDACTED | | | BTC 0.000000112902038536<br>CEL 0.16437735290858<br>ETH 0.00168722345797017<br>USDC 0.540492933461642 | | |
| 3.1.009716 | AGUSTINA NOUGUES | ADDRESS REDACTED | | | BTC 0.00108232136285906<br>USDT ERC20 0.429083637998575 | | |
| 3.1.009717 | AGUSTINA PASCUAL | ADDRESS REDACTED | | | BTC 0.000000266484966405<br>USDT ERC20 0.475419810013625 | | |
| 3.1.009718 | AGUSTINA PAZ | ADDRESS REDACTED | | | BTC 0.000002060446696939<br>USDT ERC20 0.862314678956883 | | |
| 3.1.009719 | AGUSTINA PUNTILLO | ADDRESS REDACTED | | | BTC 0.000000006389661762<br>CEL 0.062533608358231<br>MCDAI 0.49 | | |
| 3.1.009720 | AGUSTINA QUEIROLO | ADDRESS REDACTED | | | BTC 0.000000612746712507<br>XRP 0.301719040774467 | | |
| 3.1.009721 | AGUSTINA RAMOS | ADDRESS REDACTED | | | BTC 0.00230255583697904<br>USDT ERC20 4.16612524477695 | | |
| 3.1.009722 | AGUSTINA RAMOS | ADDRESS REDACTED | | | BTC 0.00129215312681367<br>CEL 0.0743593428786482<br>USDC 0.213596028946956<br>USDT ERC20 0.00429226548760252 | | |
| 3.1.009723 | AGUSTINA RIOS CARRANZA | ADDRESS REDACTED | | | BTC 0.0102781582590654<br>CEL 138.710426365312<br>USDC 34.2<br>USDT ERC20 171.726764 | | |
| 3.1.009724 | AGUSTINA ROSSI | ADDRESS REDACTED | | | BTC 0.000000715867178736<br>USDC 0.538765315197362 | | |
| 3.1.009725 | AGUSTINA SELEM AYALA | ADDRESS REDACTED | | | BTC 0.000001292588968842099<br>ETH 0.00163602684975979<br>USDT ERC20 0.460837796490135 | | |
| 3.1.009726 | AGUSTINA SOLEDAD MORENO | ADDRESS REDACTED | | | BTC 0.00000069976740019<br>CEL 0.24291753786991<br>USDC 0.000000102594973932 | | |
| 3.1.009727 | AGUSTINA VIDAL YAÑEZ | ADDRESS REDACTED | | | BTC 0.000000006385143959<br>USDC 0.0289392164274241<br>USDT ERC20 0.58421162848972 | | |
| 3.1.009728 | AGUSTO ANTONIO GONZALES LOPEZ | ADDRESS REDACTED | | | BTC 0.0000169409803160939<br>DOT 0.00288470508283632<br>LINK 0.00698591662826263 | | |
| 3.1.009729 | AGUUS MONJE | ADDRESS REDACTED | | | BTC 0.000000214689814242<br>USDT ERC20 0.469504698303957 | | |
| 3.1.009730 | AGVAN AKHVERDYAN | ADDRESS REDACTED | | | BNB 0.000219558485367693<br>BTC 0.0000116482354212589<br>CEL 0.0116263423707293<br>LUNC 0.781893632899645 | | |
| 3.1.009731 | AGWUENU RICHARD | ADDRESS REDACTED | | | BNB 0.00149256290700151<br>BTC 0.000000195147248886 | | |
| 3.1.009732 | AGYEI CARTER | ADDRESS REDACTED | | | BTC 0.000004036332000898<br>CEL 1.09945500998105<br>LTC 0.000715833342905532 | | |
| 3.1.009733 | AH AWED | ADDRESS REDACTED | | | BTC 0.00108518904669066<br>CEL 4.21076271298829<br>SNX 2.3320979 | | |
| 3.1.009734 | AH CHAI FOO | ADDRESS REDACTED | | | BNB 0.15412731<br>BTC 0.0288383619325281<br>CEL 46.8300687147651<br>ETH 0.28307<br>LTC 1.02597 | | |
| 3.1.009735 | AH CHEE YEOH | ADDRESS REDACTED | | | BTC 0.000009965742849971 | | |
| 3.1.009736 | AH CHOO CHUA | ADDRESS REDACTED | | | BTC 0.0648121878668731<br>CEL 278.26630470449<br>MCDAI 70 | | |
| 3.1.009737 | AH GON NG | ADDRESS REDACTED | | | BTC 0.000003203498617325<br>USDC 57.5057655662096 | | |
| 3.1.009738 | AH HONG ANG | ADDRESS REDACTED | | | ADA 0.0620341702978605<br>BNB 0.000008103070786345<br>BTC 0.000000097952590224<br>USDC 0.00900591701679127 | | |
| 3.1.009739 | AH HONG NEO | ADDRESS REDACTED | | | ADA 3.20637583708412<br>AVAX 6.02412266990176<br>BNB 0.00431620025584403<br>BTC 0.164160056797176<br>CEL 393.080213317088<br>DOT 0.130418955332413<br>MATIC 2400.12031600005<br>USDC 206.55000077547 | | |
| 3.1.009740 | AH KAU CHU | ADDRESS REDACTED | | | BTC 0.000001975682820144<br>XRP 0.145824418372114 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.009741 | AH KHIM SEE | ADDRESS REDACTED | | | BTC 0.00104032324053257<br>LTC 2.8 | | |
| 3.1.009742 | AH KIM LAU | ADDRESS REDACTED | | | ADA 0.0798140821228379<br>BNB 0.000755986764855374<br>BTC 0.000000562919072732<br>USDC 0.202852946414272 | | |
| 3.1.009743 | AH KUAN KAM | ADDRESS REDACTED | | | BTC 0.000001358299351408<br>DOT 0.00574546076427354<br>USDC 0.438586000434376 | | |
| 3.1.009744 | AH LAN LOH | ADDRESS REDACTED | | | BTC 0.000002089068560165 99<br>ETH 0.000985799124976378 | | |
| 3.1.009745 | AH LEE LIAU | ADDRESS REDACTED | | | ADA 0.0568198217347618<br>BNB 0.00130238593948705<br>BTC 0.000001719698882873<br>CEL 0.0131643812121635<br>ETH 0.000000490693815113<br>USDC 0.448237923794874 | | |
| 3.1.009746 | AH LIAN SEE | ADDRESS REDACTED | | | BTC 0.136140735997078<br>CEL 789.291714235928<br>ETH 1.0712705<br>USDT ERC20 38236.421546 | | |
| 3.1.009747 | AH LIK HEU | ADDRESS REDACTED | | | CEL 9.00923771988815 | | |
| 3.1.009748 | AH LIN LAW | ADDRESS REDACTED | | | ADA 0.0641278186496982<br>BTC 0.000001522259805553<br>USDC 0.211503180359818<br>XRP 0.178405933412043 | | |
| 3.1.009749 | AH LUAN | ADDRESS REDACTED | | | BTC 0.00205282082033516<br>CEL 15.0226067275783<br>USDC 1.18227256624053<br>USDT ERC20 2522.60428139959 | | |
| 3.1.009750 | AH MAU LOO | ADDRESS REDACTED | | | BNB 0.00196414839314985<br>BTC 0.000001062033041943<br>USDT ERC20 0.45766366204019 | | |
| 3.1.009751 | AH MUAY NEO | ADDRESS REDACTED | | | ADA 0.180829651535994<br>BTC 0.00320749693307197<br>CEL 0.000167291467257639<br>USDC 0.44169647249189 | | |
| 3.1.009752 | AH SENG | ADDRESS REDACTED | | | MATIC 0.752723471614785 | | |
| 3.1.009753 | AH SENG LIOW | ADDRESS REDACTED | | | BTC 0.00413126122807433<br>CEL 1.15116892753898<br>ETH 0.117526236912284 | | |
| 3.1.009754 | AH TEH LEE | ADDRESS REDACTED | | | ADA 0.000000429042391863<br>BTC 0.000000004736829551<br>CEL 0.00374631838362669<br>USDT ERC20 0.000000022508012385 | | |
| 3.1.009755 | AH WAH CHIN | ADDRESS REDACTED | | | BTC 0.00396677719383728<br>GUSD 873.654504996365 | | |
| 3.1.009756 | AH YONG GOH | ADDRESS REDACTED | | | BTC 0.00000077585455589<br>CEL 110.746168344352<br>COMP 1.3<br>ETH 1.1<br>LTC 0.000000980399135445<br>MATIC 0.000000800287937466<br>XRP 0.000000584191202659 | | |
| 3.1.009757 | AH YONG LIM | ADDRESS REDACTED | | | ADA 0.230377259512879<br>BTC 0.000000735811355394 | | |
| 3.1.009758 | AH YOW WAN | ADDRESS REDACTED | | | BTC 0.00146411648409787<br>USDT ERC20 0.25773946879351 | | |
| 3.1.009759 | AHAAD GULZAR VALLYANI | ADDRESS REDACTED | | | BTC 0.000851310166346007<br>CEL 14.0327842760699<br>ETH 0.239727927795937<br>XRP 143.515401 | | |
| 3.1.009760 | AHAB HAMEED | ADDRESS REDACTED | | | BTC 0.000001420384859001<br>ETH 0.0000298020951815<br>TUSD 0.280311703780174 | | |
| 3.1.009761 | AHAD ALI | ADDRESS REDACTED | | | CEL 0.00969059915826595<br>ETH 0.000003458557935231<br>OMG 0.00121349250964099 | | |
| 3.1.009762 | AHAD BADRUDDIN | ADDRESS REDACTED | | | BTC 0.0312647765363222<br>ETH 0.243040213636682 | | |
| 3.1.009763 | AHAD SHAREEF | ADDRESS REDACTED | | | ADA 505.209392699414<br>BTC 0.0725960384913099<br>DOT 30.3837020108821<br>ETH 5.77784752722655<br>LINK 27.2904282487073<br>LTC 5.12693333568746<br>MATIC 132.673876370856<br>SNX 55.8061874456334<br>SUSHI 50.7319779749239<br>USDC 262.491178304661 | ADA 199<br>DOT 75<br>LINK 75<br>SOL 10 | |
| 3.1.009764 | AHAD VIRANI | ADDRESS REDACTED | | | BCH 0.000036901149301990 9<br>BTC 0.0694320456110545<br>DOT 18.0522891669754<br>USDC 0.408855892247944 | | |
| 3.1.009765 | AHAD WASIM | ADDRESS REDACTED | | | BTC 0.305212674375429 | | |
| 3.1.009766 | AHAGASH THAYALAN | ADDRESS REDACTED | | | BTC 0.0247275828024002 | | |
| 3.1.009767 | AHAMAD NAJUMUDHEEN BIN MOHAMED | ADDRESS REDACTED | | | AVAX 0.000103891690438191<br>CEL 0.0724639234261434<br>ETH 0.0488532571045059<br>LUNC 0.323960032289506<br>SNX 0.112603026621668<br>SOL 0.00205620398996245<br>USDC 26.5398077678968<br>USDT ERC20 0.0980242129573093 | | |
| 3.1.009768 | AHAMAD NAJUMUDHEEN BIN MOHAMED | ADDRESS REDACTED | | | CEL 0.0854391916010312 | | |
| 3.1.009769 | AHAMAD SHEHAAZ SAIF | ADDRESS REDACTED | | | BCH 0.85583821<br>BSV 0.89851592<br>BTC 1.00994277478108<br>CEL 2.3933564199649<br>ETH 77.1641992233647<br>OMG 21.67291756 | | |
| 3.1.009770 | AHAMD ANSARI | ADDRESS REDACTED | | | ADA 60.4852094138828<br>BNB 0.4<br>BTC 0.00120243409133127<br>CEL 16.1905661730773<br>DASH 0.02668<br>DOT 2.265518<br>ETH 0.045<br>LTC 0.33042431<br>SNX 4.13958687 | | |
| 3.1.009771 | AHAMED INTHIQAF RASHID | ADDRESS REDACTED | | | CEL 4.86030564221134<br>MATIC 492.593096500782 | | |
| 3.1.009772 | AHAMED JASAM ABDHUL JABBAR | ADDRESS REDACTED | | | BTC 0.000000008659792454<br>LTC 0.00120208012357479 | | |
| 3.1.009773 | AHAMED JASEER | ADDRESS REDACTED | | | BTC 0.000000028144924295<br>MATIC 0.286465182971929 | | |
| 3.1.009774 | AHAMED MAKKI | ADDRESS REDACTED | | | USDT ERC20 9.76011192686061 | | |
| 3.1.009775 | AHAMED RAJI | ADDRESS REDACTED | | | CEL 0.00088090412402668 | | |
| 3.1.009776 | AHAMED SAFWAN | ADDRESS REDACTED | | | LTC 0.365182362468234<br>MCDAI 0.04714408826316 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.009777 | AHAMMED JASIM KAVAKODATH VALAPPIL ABDUL KADER | ADDRESS REDACTED | | | CEL 1.07344747214958 | | |
| 3.1.009778 | AHAMMED PATTANATH | ADDRESS REDACTED | | | CEL 0.520255039876651<br>XLM 0.000571768321377696 | | |
| 3.1.009779 | AHARIKUNDIRA AMBROSE | ADDRESS REDACTED | | | BTC 0.00112605707251404<br>EOS 0.00547184681945063 | | |
| 3.1.009780 | AHARIMPISYA BENARD | ADDRESS REDACTED | | | BTC 0.00111340219441027<br>EOS 0.00543196541302649 | | |
| 3.1.009781 | AHARON VERNO | ADDRESS REDACTED | | | BTC 0.0431052621850169 | | |
| 3.1.009782 | AHARON YOJANAN KING | ADDRESS REDACTED | | | BTC 0.00864997597253163 | BTC 0.000000004054207841 | |
| 3.1.009783 | AHASSAN IFZAL MUGHAL | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.009784 | AHBI SE | ADDRESS REDACTED | | | BNB 0.000129661287938658<br>BTC 0.000811359447864253 | | |
| 3.1.009785 | AH-CHIN AH-SONG | ADDRESS REDACTED | | | BTC 0.159521910641974<br>CEL 3612.79246531313<br>DOT 191.653954<br>ETH 2.29547375<br>LINK 91.9954<br>MATIC 1437.831 | | |
| 3.1.009786 | AHDONUS ALPHONZO COFER | ADDRESS REDACTED | | | ETH 0.00162075372014445 | | |
| 3.1.009787 | AHEEN MUKHERJEE | ADDRESS REDACTED | | | CEL 871.99388099642<br>DOT 204.23123692<br>LINK 2<br>SNX 1003.4006 | | |
| 3.1.009788 | AHGIESHAN SINNARAJAH | ADDRESS REDACTED | | | ADA 376.62541460995<br>BTC 0.000962169971500552 | | |
| 3.1.009789 | AHIMBISIBWE JANE | ADDRESS REDACTED | | | BTC 0.00112351160764001<br>EOS 0.000385701873473748 | | |
| 3.1.009790 | AHIN CHAKRABORTY | ADDRESS REDACTED | | | BTC 0.0559984278517718 | BTC 0.00302543 | |
| 3.1.009791 | AHINARA GISELLE COLIPÁN | ADDRESS REDACTED | | | BTC 0.00122636994546309<br>USDT ERC20 0.510041646471824 | | |
| 3.1.009792 | AHIYA MITSUI | ADDRESS REDACTED | | | ADA 16016.3201065323<br>BTC 0.0929298936463843<br>MATIC 580.539743779938<br>USDC 110522.616240788 | BTC 0.00141958 | |
| 3.1.009793 | AHJA STEWART | ADDRESS REDACTED | | | BTC 0.0149106768707969 | | |
| 3.1.009794 | AHJAH BOISE | ADDRESS REDACTED | | | BTC 0.000000703511430312 | | |
| 3.1.009795 | AHJARUL ISLAM | ADDRESS REDACTED | | | BTC 0.00108887589709933<br>USDT ERC20 0.0267781790178571 | | |
| 3.1.009796 | AHKEEM SEALY | ADDRESS REDACTED | | | LINK 0.0694041565578221<br>SGB 0.0121489236338162<br>XRP 0.0819184682208811 | | |
| 3.1.009797 | AHKIM DAHMAN | ADDRESS REDACTED | | | CEL 0.17328244911396<br>ETH 0.00105103466373629 | | |
| 3.1.009798 | AHKMED AZIMOV | ADDRESS REDACTED | | | CEL 1.090725665267 | | |
| 3.1.009799 | AHLAM ALHUR | ADDRESS REDACTED | | | CEL 0.31949910114413 | | |
| 3.1.009800 | AHLAM JAMAL | ADDRESS REDACTED | | | BTC 0.0000260445647012979<br>ETH 0.00469119057266748 | BTC 0.000689955051859471<br>ETH 0.000002642903520628<br>MCDAI 41.882436 | |
| 3.1.009801 | AHMAD ABARGHOUI | ADDRESS REDACTED | | | CEL 20.2061873386903<br>ETH 1.66466507 | | |
| 3.1.009802 | AHMAD ABARGHOUI | ADDRESS REDACTED | | | BTC 0.0747774740714471 | | |
| 3.1.009803 | AHMAD ABBAS | ADDRESS REDACTED | | | BTC 0.0121866497394849 | | |
| 3.1.009804 | AHMAD ABDALLA | ADDRESS REDACTED | | | ADA 2542.44770200066<br>BTC 0.0180104530585298<br>ETH 3.26240394519521<br>LINK 3.48082396700542<br>MATIC 661.312691545101<br>SOL 2.2637025066252<br>XRP 42.9560630575613 | | |
| 3.1.009805 | AHMAD ABDALLAH | ADDRESS REDACTED | | | ETH 0.209321907561353<br>XRP 103.142640649795 | | |
| 3.1.009806 | AHMAD ABIDIN | ADDRESS REDACTED | | | ADA 837.645035168624<br>BTC 0.002156551268138<br>CEL 7.82670663053738<br>DOGE 813.5 | | |
| 3.1.009807 | AHMAD AGHAZADEH | ADDRESS REDACTED | | | CEL 2305.01283137947<br>USDT ERC20 64600 | | |
| 3.1.009808 | AHMAD AHMAD KAMAL | ADDRESS REDACTED | | | CEL 6.04822675006588<br>XRP 1019.75 | | |
| 3.1.009809 | AHMAD AHMADI | ADDRESS REDACTED | | | BTC 0.000842512327035266<br>CEL 5.40282922325801<br>ETH 0.153824505223773 | | |
| 3.1.009810 | AHMAD AHMADZIA | ADDRESS REDACTED | | | ADA 0.733208049055305<br>BTC 0.000078207875264102<br>ETC 0.000310347224806146<br>ETH 0.00251162048079462<br>SOL 0.0193691214034314 | ADA 782.873926494007<br>BTC 0.0526500191296155<br>ETC 0.592367672864017<br>ETH 1.82798806957511<br>SOL 16.2357825184511 | |
| 3.1.009811 | AHMAD AJI | ADDRESS REDACTED | | | ADA 220.632722933121<br>BNB 1.13621808718163<br>BTC 0.581200554796003 | | |
| 3.1.009812 | AHMAD AL RAFIEE | ADDRESS REDACTED | | | BTC 0.000000727824662388<br>USDC 0.956580316512862 | | |
| 3.1.009813 | AHMAD ALASADI | ADDRESS REDACTED | | | ADA 506.476417765464<br>AVAX 0.000073330330847608<br>BTC 0.000000117641492478<br>DOT 0.0179655860401342<br>ETH 0.0011572341517366<br>MATIC 0.656388920047616<br>SOL 0.00757885235138113<br>USDC 0.00692644292583029 | BTC 0.000000007357309642<br>SOL 0.000000000789808894 | |
| 3.1.009814 | AHMAD ALAWAMI | ADDRESS REDACTED | | | BCH 0.161683472300414<br>BTC 0.0813002741649965<br>CEL 3.43784933281227<br>COMP 0.00199226442787833<br>DASH 3.76692657942626<br>ETH 0.339164218793081<br>MATIC 422.942288609203<br>SNX 19.5693011500788<br>ZEC 2.11915247265285<br>ZRX 553.951759376357 | | |
| 3.1.009815 | AHMAD ALBABILI | ADDRESS REDACTED | | | BTC 0.000000007075971465<br>CEL 2.2327729226062<br>DOT 0.000000000001639293 | | |
| 3.1.009816 | AHMAD AL-BADER | ADDRESS REDACTED | | | BTC 0.000102458864138885<br>BUSD 104.296688524273<br>CEL 0.971554567970733<br>DOT 0.133638598590526<br>ETH 0.000712941976622682 | | |
| 3.1.009817 | AHMAD ALDAMKHI | ADDRESS REDACTED | | | BTC 0.000000008631863147<br>CEL 0.0567456947530132<br>XRP 0.820248345545459 | | |
| 3.1.009818 | AHMAD ALFALASI | ADDRESS REDACTED | | | BTC 0.000526766282344488 | | |
| 3.1.009819 | AHMAD ALFALASI | ADDRESS REDACTED | | | BTC 0.00001897098237324<br>CEL 0.104106661423174 | | |
| 3.1.009820 | AHMAD ALFALASI | ADDRESS REDACTED | | | BTC 0.00396408264725907<br>CEL 57.3643459832411<br>USDT ERC20 0.170346318086931 | | |

## Schedule F-1
## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.009821 | AHMAD ALFOUDARI | ADDRESS REDACTED | | | BTC 0.000000004392000884<br>CEL 74.3887557631551<br>DASH 0.000000007933603149<br>DOT 0.000000000064383974<br>EOS 0.000033361869376787<br>ETC 0.00474409113587877<br>USDT ERC20 0.556732115300791<br>XLM 0.000000048703862162<br>XRP 0.000000467117714056 | | |
| 3.1.009822 | AHMAD ALGHAITH | ADDRESS REDACTED | | | BTC 0.460789155062217<br>CEL 2576.43557704969<br>DOT 945.40726769199<br>ETH 11.1835131566511<br>MATIC 1600<br>SGB 15.6775148104579<br>SOL 1.48292049009944<br>UNI 0.0014275<br>XRP 0.0000005555555562 | | |
| 3.1.009823 | AHMAD AL-HAMADI | ADDRESS REDACTED | | | BTC 0.435766800636125<br>ETH 0.0102137516499323 | | |
| 3.1.009824 | AHMAD ALIAS | ADDRESS REDACTED | | | BCH 0.0267134567129412<br>BSV 1.06638493956399<br>BTC 0.0102826150636188<br>CEL 4.38647221012984<br>DASH 1.02803252932962<br>ETC 6.70107390649986<br>ETH 0.100461480020198<br>LTC 1.0491160414543<br>USDC 7.56781284419877<br>XRP 202.348686002961<br>ZEC 1.13908853691097 | | |
| 3.1.009825 | AHMAD ALKADROU | ADDRESS REDACTED | | | BTC 0.000015151681868037 | | |
| 3.1.009826 | AHMAD ALMERRI | ADDRESS REDACTED | | | BAT 4.20143951961553<br>BSV 0.00100744586400967<br>BTC 0.0000000236147640387999<br>COMP 0.00219952899617296<br>ETH 0.000196258205413476<br>MANA 0.566520372245524<br>MATIC 0.394174558061067<br>SNX 0.682885930977193<br>UNI 0.395674491306823<br>XLM 0.707784788761194<br>XRP 0.65345928364466 | | |
| 3.1.009827 | AHMAD ALMULLA | ADDRESS REDACTED | | | ADA 1617.638259<br>BTC 0.00656881<br>CEL 169.013153119199<br>ETH 0.03804534 | | |
| 3.1.009828 | AHMAD ALMUSLEMANI | ADDRESS REDACTED | | | CEL 0.846169775466711<br>ETH 0.017576957272 | | |
| 3.1.009829 | AHMAD ALOMARI | ADDRESS REDACTED | | | USDT ERC20 0.24623568523178 | | |
| 3.1.009830 | AHMAD ALOTAIBI | ADDRESS REDACTED | | | ADA 0.247283483745248<br>BTC 0.000880535094326626<br>USDT ERC20 0.127337697432748 | | |
| 3.1.009831 | AHMAD ALOTHMAN | ADDRESS REDACTED | | | ADA 0.510643346261815<br>AVAX 0.000259536981532588<br>BTC 0.00006902966464897<br>DOT 52.0330212851073<br>ETC 2.53518934249372<br>ETH 0.000425124429807889<br>LINK 0.0112908384854016<br>LUNC 10.2753934560465<br>MATIC 0.910314904254164<br>SNX 36.1253404892523<br>SOL 0.0238621333692991<br>USDC 3.44842069107182<br>XTZ 51.6223982620151 | ADA 0.00229709212530922<br>BTC 0.000000005685619043<br>MATIC 0.00417678242925364<br>SOL 0.000000000746494742<br>USDC 0.000000797920378727 | |
| 3.1.009832 | AHMAD ALSAEEDI | ADDRESS REDACTED | | | BTC 0.00219794503811591<br>XRP 641.189432432598 | | |
| 3.1.009833 | AHMAD ALSAGOFF | ADDRESS REDACTED | | | BTC 0.000567096345962783<br>CEL 7.22839225893837<br>SNX 14.25 | | |
| 3.1.009834 | AHMAD ALSHALABI | ADDRESS REDACTED | | | MANA 0.000217154887056651<br>SNX 9.64366099895135<br>UNI 0.00112723996540459<br>USDC 52.3143231184119 | | |
| 3.1.009835 | AHMAD ALSHEBLY | ADDRESS REDACTED | | | CEL 1.06726723964064 | | |
| 3.1.009836 | AHMAD ALSHEHHI | ADDRESS REDACTED | | | CEL 9.0158994475408 | | |
| 3.1.009837 | AHMAD ALSHEHRI | ADDRESS REDACTED | | | BTC 0.00748984462482473 | | |
| 3.1.009838 | AHMAD AL-TAHER | ADDRESS REDACTED | | | BTC 0.0676693826749844 | | |
| 3.1.009839 | AHMAD ALTERKAIT | ADDRESS REDACTED | | | BTC 0.00607833201668863<br>CEL 19.2140645813435<br>DOT 0.0921335434439768<br>ETH 2.47472302427706<br>LTC 0.101752417995806<br>MATIC 1.05746659243883 | | |
| 3.1.009840 | AHMAD AMER | ADDRESS REDACTED | | | ADA 20.6974510976427<br>CEL 0.306688957217662 | | |
| 3.1.009841 | AHMAD AMINI | ADDRESS REDACTED | | | BTC 0.000000037693283639 | | |
| 3.1.009842 | AHMAD ANIS KALANTAR MASTAN | ADDRESS REDACTED | | | ETH 0.000014226788927017 | | |
| 3.1.009843 | AHMAD ANWARI | ADDRESS REDACTED | | | CEL 1.06820772342239 | | |
| 3.1.009844 | AHMAD AQIL MOHAMED ALI | ADDRESS REDACTED | | | BTC 0.000047571863690312<br>CEL 0.0162594639838417<br>LTC 0.00113890424348453<br>SGB 0.000001244356522189<br>XRP 0.00000825782960955 | | |
| 3.1.009845 | AHMAD ARAB | ADDRESS REDACTED | | | BTC 0.414531437242956<br>ETH 0.0248580340187296 | | |
| 3.1.009846 | AHMAD ARIFFIN | ADDRESS REDACTED | | | CEL 1.14634865380985 | | |
| 3.1.009847 | AHMAD ASHRAF BIN AB LATIF | ADDRESS REDACTED | | | BTC 0.000001489605716193<br>XRP 0.270961307431164 | | |
| 3.1.009848 | AHMAD ATALLA | ADDRESS REDACTED | | | AVAX 0.289632019655968<br>BNB 0.0453895564599202<br>BTC 0.000929788738638248<br>CEL 62.1307213958703<br>ETH 0.0245609655070417<br>LINK 0.683119507052226<br>LUNC 55.8577981644876<br>SOL 0.335106384830216<br>USDC 5.56286476710394<br>USDT ERC20 3.13797381665784 | | |
| 3.1.009849 | AHMAD ATTAHIRU | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.009850 | AHMAD AUSTIN | ADDRESS REDACTED | | | BCH 0.000967807665870038<br>CEL 1.11424524511809<br>ETH 0.000008159151910993<br>MCDAI 12.3669247528461<br>SGB 0.209873778477329<br>USDC 49.9893525618311<br>XLM 0.297899206146525<br>XRP 1.37286608170545 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.009851 | AHMAD AZDI FAEZ MOHAMAD | ADDRESS REDACTED | | | BTC 0.00011081423951915<br>LTC 0.0142253705025645<br>XRP 0.0431702076546447 | | |
| 3.1.009852 | AHMAD AZKA HJ MOHD ZAIN | ADDRESS REDACTED | | | CEL 0.00184721298106616 | | |
| 3.1.009853 | AHMAD BADDOUR | ADDRESS REDACTED | | | ADA 1469.56776017234<br>MATIC 700.202269255254<br>UNI 0.00914648655381871<br>XLM 0.393024468801072<br>XRP 0.000000289462077416 | | |
| 3.1.009854 | AHMAD BADR | ADDRESS REDACTED | | | BTC 0.132048948929869<br>CEL 223.569322720445<br>ETH 1.70729242289391<br>SOL 15.2628345418495 | | |
| 3.1.009855 | AHMAD BANAT | ADDRESS REDACTED | | | COMP 18.9210473800066<br>DASH 15.5447235931967<br>MANA 1337.81955083703<br>MATIC 2.30691394026502<br>SNX 293.369589568077<br>XTZ 1018.09435559184<br>ZEC 20.3045360511905<br>ZRX 5652.49977628442 | | |
| 3.1.009856 | AHMAD BARAKAT | ADDRESS REDACTED | | | BTC 0.0235338003030269 | | |
| 3.1.009857 | AHMAD BEYKI | ADDRESS REDACTED | | | ADA 7435.53386697502<br>BTC 0.1425333909873<br>CEL 9437.69158549426<br>ETH 0.000089088877685268<br>USDC 25100 | | |
| 3.1.009858 | AHMAD BIJAIRIMI BIN ABDUL AWAL | ADDRESS REDACTED | | | BTC 0.0169083970465248 | | |
| 3.1.009859 | AHMAD BIMA SAPUTRA AHMAD MAULAN | ADDRESS REDACTED | | | USDC 0.110184737013905 | | |
| 3.1.009860 | AHMAD BIN ROSLI | ADDRESS REDACTED | | | BCH 0.42368008931367<br>BTC 0.000000008378960913<br>CEL 3.57888400046934<br>ETH 0.0415895383359388 | | |
| 3.1.009861 | AHMAD CHOMAESI | ADDRESS REDACTED | | | BTC 0.000609311013623967<br>CEL 6.19652227793734 | | |
| 3.1.009862 | AHMAD DAHLANI | ADDRESS REDACTED | | | BSV 0.000229<br>CEL 0.00114250377688902<br>XRP 0.00032<br>ZEC 0.00225277 | | |
| 3.1.009863 | AHMAD DANIAL RIDWAN BIN MOHAMAD BOLHAIR | ADDRESS REDACTED | | | BTC 0.00110489972501252<br>BUSD 1.41501256479574 | | |
| 3.1.009864 | AHMAD DANIEL | ADDRESS REDACTED | | | CEL 1.06267598268896 | | |
| 3.1.009865 | AHMAD DIKKO | ADDRESS REDACTED | | | BNB 0.000000008992021949<br>CEL 9.42337239238053<br>SNX 34.13<br>USDT ERC20 184.5814 | | |
| 3.1.009866 | AHMAD DIN | ADDRESS REDACTED | | | BTC 0.129917521073947<br>ETH 4.44820077656883<br>USDC 506.856121839959 | | |
| 3.1.009867 | AHMAD DIRAWAN | ADDRESS REDACTED | | | ADA 256.805782959368<br>BTC 0.00359182646154502<br>ETH 0.0835131644499714<br>LTC 0.488206749680267 | | |
| 3.1.009868 | AHMAD DURANT | ADDRESS REDACTED | | | AAVE 0.00045660589849371<br>BNB 0.00141561204100609<br>BTC 0.000001675256676904<br>DOT 0.0036633851916205<br>LINK 0.00363609777529281<br>MANA 0.0218102298026941<br>MATIC 0.683339256706872<br>UNI 0.00371255382665981 | | |
| 3.1.009869 | AHMAD EL HAOULI | ADDRESS REDACTED | | | BTC 0.00179783591623743<br>USDT ERC20 0.000330663029100529 | | |
| 3.1.009870 | AHMAD EL-EDELBI | ADDRESS REDACTED | | | BTC 0.00000002<br>CEL 0.00298225264529828 | | |
| 3.1.009871 | AHMAD EL-MALLAH | ADDRESS REDACTED | | | CEL 1.06165755703539 | | |
| 3.1.009872 | AHMAD EL-MALLAH | ADDRESS REDACTED | | | BTC 0.000000821354089252<br>CEL 0.0391587717856214<br>ETH 0.000022328708653808<br>LTC 0.000025698030951667<br>PAX 0.00368119355777433<br>ZRX 0.00561378381149653 | | |
| 3.1.009873 | AHMAD EMAD | ADDRESS REDACTED | | | ADA 397.248192233253<br>BCH 2.12037024939995<br>BSV 9.53591301117913<br>BTC 0.0300860944961232<br>ETC 31.6475255414903<br>ETH 3.5671650703262<br>SOL 1.84898806863107 | BTC 0.00139182987544582 | |
| 3.1.009874 | AHMAD EZZAT | ADDRESS REDACTED | | | DASH 1.03648625320802 | | |
| 3.1.009875 | AHMAD FADHLILLAH | ADDRESS REDACTED | | | BTC 0.000006482273291429<br>ETH 0.000000928273166040999<br>USDT ERC20 0.26663160457036 | | |
| 3.1.009876 | AHMAD FADKHULLAH | ADDRESS REDACTED | | | CEL 1.84299194033846<br>ETH 0.00088462732333486<br>UNI 0.0555359361498945 | | |
| 3.1.009877 | AHMAD FADZIL HAMKA MOHAMMAD RUSLAN | ADDRESS REDACTED | | | BTC 0.00108859958561368<br>CEL 1.71245879045409<br>LINK 19.03251998<br>XRP 175.197559886591 | | |
| 3.1.009878 | AHMAD FAIZ | ADDRESS REDACTED | | | BNB 0.000683850424032152<br>BTC 0.00109721454911301<br>CEL 0.273160390319986<br>LUNC 0.0200327462509096<br>XLM 224.95494 | | |
| 3.1.009879 | AHMAD FAIZAL BIN AHMAD TAJJUDDIN | ADDRESS REDACTED | | | CEL 1.91841229290875 | | |
| 3.1.009880 | AHMAD FAIZIEV | ADDRESS REDACTED | | | ETH 0.000378692084532886 | | |
| 3.1.009881 | AHMAD FALLATAH | ADDRESS REDACTED | | | BTC 0.30226667<br>CEL 845.997510014325<br>SGB 58.06826750205 | | |
| 3.1.009882 | AHMAD FARIS BIN AHMAD FAUZI | ADDRESS REDACTED | | | XRP 1.0223118980192 | | |
| 3.1.009883 | AHMAD FARIS MOHD NOOR | ADDRESS REDACTED | | | CEL 1.08337626424312 | | |
| 3.1.009884 | AHMAD FAROUQ MOHAMMAD HAMED | ADDRESS REDACTED | | | BTC 0.00131875997372615<br>DOT 16.6461936623323<br>ETH 0.345274854451705<br>USDT ERC20 0.467622957887857 | | |
| 3.1.009885 | AHMAD FAWAD GHULAMZADA | ADDRESS REDACTED | | | BTC 0.0129652443701929<br>CEL 11.1463889462631<br>ETH 0.0945646256089636 | | |
| 3.1.009886 | AHMAD FAZLY | ADDRESS REDACTED | | | BTC 0.0115299621255367<br>CEL 0.0396482728148555<br>USDT ERC20 273.465752797517<br>XRP 971.778694163256 | | |
| 3.1.009887 | AHMAD FIRDAUS | ADDRESS REDACTED | | | BTC 0.00109649888773521<br>GUSD 445.703166471707 | | |
| 3.1.009888 | AHMAD FITHRI SHAIKH ABDUL NASIR | ADDRESS REDACTED | | | BTC 0.000000001467769951<br>CEL 0.621153641118343<br>LUNC 0.00684150443363563 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.009889 | AHMAD FUAD MOHAMAD DAHAN | ADDRESS REDACTED | | | ADA 0.000000314485507494<br>BNB 0.000000000816796307<br>BTC 0.000000002275062647<br>CEL 12.6153101008562<br>XLM 535.5107359<br>XRP 219.773992 | | |
| 3.1.009890 | AHMAD GAWID KESHTYAR | ADDRESS REDACTED | | | BTC 0.000364406819152504 | | |
| 3.1.009891 | AHMAD GREENE | ADDRESS REDACTED | | | ADA 125.877439997167<br>BTC 0.00101673498434743<br>DOT 1.51655717663246<br>ETH 0.135665577060883<br>XLM 52.3512843157404 | | |
| 3.1.009892 | AHMAD GUNTORO | ADDRESS REDACTED | | | BTC 0.000000399223858325<br>CEL 0.178194781613315<br>EOS 0.181211309037344<br>USDT ERC20 0.638169449349043 | | |
| 3.1.009893 | AHMAD HACHEM | ADDRESS REDACTED | | | MATIC 3.649249163129<br>USDC 0.250026946851331 | | |
| 3.1.009894 | AHMAD HAFIZ ISMAIL | ADDRESS REDACTED | | | ETH 0.000049181727963924 | | |
| 3.1.009895 | AHMAD HAFIZ SEMAK HARUN | ADDRESS REDACTED | | | BCH 0.00140635025865968<br>BTC 0.000013622147960971<br>CEL 2.08174240843191<br>ETH 0.00128855971200231<br>LTC 0.000735221967108127 | | |
| 3.1.009896 | AHMAD HAFIZUDDIN YAHYA | ADDRESS REDACTED | | | CEL 0.0079947476692715<br>MCDAI 0.0576374470872795<br>XRP 0.000125304176408007 | | |
| 3.1.009897 | AHMAD HAMMAD | ADDRESS REDACTED | | | BTC 0.000087685959512068<br>ETH 0.00126545448883304<br>USDC 19.2068896654446 | | |
| 3.1.009898 | AHMAD HANAN | ADDRESS REDACTED | | | BTC 0.000980159326748895<br>CEL 0.787900569809434 | | |
| 3.1.009899 | AHMAD HARAJLI | ADDRESS REDACTED | | | BTC 0.00132009637190071<br>XLM 381.958153178934<br>XRP 548.8 | | |
| 3.1.009900 | AHMAD HASHIM WAHBI | ADDRESS REDACTED | | | BTC 0.069188125417205<br>ETH 0.396744674641697 | | |
| 3.1.009901 | AHMAD HAYAN HAMZEH | ADDRESS REDACTED | | | XRP 2.01462357252192 | | |
| 3.1.009902 | AHMAD HAZIQ HASRIZAL | ADDRESS REDACTED | | | BTC 0.00243113176852005<br>CEL 9.85866751203 | | |
| 3.1.009903 | AHMAD HILL | ADDRESS REDACTED | | | BTC 0.00952085085468501<br>DOT 3.62739465520321<br>ETH 0.0289349087092155 | | |
| 3.1.009904 | AHMAD HUSAMEDDIN HIKMAT GHAZAL | ADDRESS REDACTED | | | ETH 0.000512608550286232 | | |
| 3.1.009905 | AHMAD IEBN-RABIH ITANI | ADDRESS REDACTED | | | ETH 0.000036346747147694 | | |
| 3.1.009906 | AHMAD ILHAM | ADDRESS REDACTED | | | BTC 0.00936446199435174<br>CEL 3.40108278317275 | | |
| 3.1.009907 | AHMAD IMAN | ADDRESS REDACTED | | | BTC 0.000000000489603588<br>CEL 0.730264317806303<br>DOT 0.000000000023361976<br>LTC 0.00119870460989714<br>MATIC 0.00398680383543206<br>USDT ERC20 0.461552666242977<br>XRP 0.000000008762979877 | | |
| 3.1.009908 | AHMAD IMANTS MOHSENI | ADDRESS REDACTED | | | ADA 0.39147367264446<br>BTC 0.000197312538532222<br>ETH 0.0000297445705696949<br>GUSD 13.8215882272011<br>USDC 4.56844434454573<br>XLM 1.20445858230132<br>XRP 0.000000608989958535 | | |
| 3.1.009909 | AHMAD IQBAL | ADDRESS REDACTED | | | ADA 1.37288693129289<br>AVAX 0.0445471079253786<br>BTC 0.000007667045872557<br>DOT 0.0487836303436676<br>ETH 0.000001741450994806<br>LINK 0.0737491066166585<br>MANA 0.0207308180168363<br>MATIC 4.08872254148328<br>MCDAI 3.06440448681769<br>XLM 0.00899091419616058 | DOT 0.000338639722181741 | |
| 3.1.009910 | AHMAD IRFAN FADHOLI | ADDRESS REDACTED | | | BTC 0.000000008448061057<br>CEL 0.000702240697265819<br>USDT ERC20 0.190631827505215 | | |
| 3.1.009911 | AHMAD ISMAIL HUSSEIN ABU ALI | ADDRESS REDACTED | | | SOL 10.4101852759793 | | |
| 3.1.009912 | AHMAD JALANI | ADDRESS REDACTED | | | BTC 0.00672927817359277<br>CEL 2.57035538023017 | | |
| 3.1.009913 | AHMAD JAMALI | ADDRESS REDACTED | | | ADA 2177.93205398945<br>BTC 0.341292294128144<br>DOGE 25378.996617515<br>ETH 0.0714569451874666<br>GUSD 153.703726840896<br>USDC 71.4641988447997 | USDC 0.000000902624532874 | |
| 3.1.009914 | AHMAD JAVIDI KISHI | ADDRESS REDACTED | | | BTC 0.000000946042798968<br>USDT ERC20 0.435981504417861 | | |
| 3.1.009915 | AHMAD JURAIMI JUHARI | ADDRESS REDACTED | | | BTC 0.00107323774362496<br>CEL 17.8256317358995<br>DOT 0.0217077315627007<br>MATIC 1074.13110006236<br>XRP 510.095591565467 | | |
| 3.1.009916 | AHMAD KADHIM | ADDRESS REDACTED | | | BTC 0.000007869571709618<br>CEL 2.47302117468809 | | |
| 3.1.009917 | AHMAD KAHFAH | ADDRESS REDACTED | | | CEL 1.23343740541777 | | |
| 3.1.009918 | AHMAD LATIFI | ADDRESS REDACTED | | | LINK 0.336451049321879 | | |
| 3.1.009919 | AHMAD LUQMAN MOHAMED ALI | ADDRESS REDACTED | | | BTC 0.00011551<br>CEL 1.40130318130467<br>SGB 0.0000009066<br>XRP 0.000006 | | |
| 3.1.009920 | AHMAD MARSHALL | ADDRESS REDACTED | | | ETH 0.0681454298562509 | | |
| 3.1.009921 | AHMAD MASSOUD ASHUFTAH | ADDRESS REDACTED | | | BTC 0.000000000440545565<br>CEL 1332.06011819849<br>EOS 51.8684362906466<br>XLM 1060.45933074991<br>ZRX 2541.58914593667 | | |
| 3.1.009922 | AHMAD MASTE | ADDRESS REDACTED | | | BTC 0.000031390573179935 | | |
| 3.1.009923 | AHMAD MAULA | ADDRESS REDACTED | | | BTC 0.000000482557385158<br>CEL 0.15495716356578<br>USDT ERC20 0.344750631273419 | | |
| 3.1.009924 | AHMAD MEHDI QURANI ZULHAN | ADDRESS REDACTED | | | CEL 0.0828061802693858<br>EOS 0.0117188344554486 | | |
| 3.1.009925 | AHMAD MIAN | ADDRESS REDACTED | | | BTC 0.00184065969392744<br>CEL 101.020405753426<br>DOT 2.69616762283987<br>USDC 2991.18471008693<br>USDT ERC20 31.9549261856603<br>XRP 542.203228863144 | | |
| 3.1.009926 | AHMAD MIDGLEY GILLIAM | ADDRESS REDACTED | | | ETH 0.0304728185713413 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.009927 | AHMAD MIRZA BIN FAZILI | ADDRESS REDACTED | | | ADA 0.316701841163865<br>BTC 0.000000044339536292<br>DOT 0.0151144683623565<br>MATIC 0.00048509358657945 | | |
| 3.1.009928 | AHMAD MOHAMMED | ADDRESS REDACTED | | | BCH 0.000076008809035395<br>BTC 0.000000901250658409<br>ETC 0.0041405496919069<br>ETH 0.000351456062558667<br>LTC 0.000060576119857433<br>XRP 0.568611624251359 | | |
| 3.1.009929 | AHMAD MUDANI | ADDRESS REDACTED | | | ADA 334.937<br>BTC 0.00514867149955871<br>CEL 17.869833412857<br>ETH 0.100022<br>SOL 2.00065 | | |
| 3.1.009930 | AHMAD MUJAHID MOHD RAZIP | ADDRESS REDACTED | | | BTC 0.00994786184071745 | | |
| 3.1.009931 | AHMAD MUSAMIH | ADDRESS REDACTED | | | DOT 0.011940022650401 | | |
| 3.1.009932 | AHMAD MUSTAZA SULAIMAN | ADDRESS REDACTED | | | ADA 59.4284700520444<br>CEL 0.168113410167758<br>USDT ERC20 347.02393772842 | | |
| 3.1.009933 | AHMAD MUZAMMIL BIN MOHAMAD HAARI | ADDRESS REDACTED | | | ETH 0.0296845930118436 | | |
| 3.1.009934 | AHMAD MUZHAFAR AHMAD ZAINUDDIN | ADDRESS REDACTED | | | CEL 0.00130377423449913 | | |
| 3.1.009935 | AHMAD NADIM BIN FAISAL | ADDRESS REDACTED | | | AVAX 0.0088678726930631<br>BTC 0.000000179959927524<br>CEL 0.000092052128844408<br>ETH 0.00134123861767122 | | |
| 3.1.009936 | AHMAD NADZRI BIN ABDUL MOKHTAR | ADDRESS REDACTED | | | BTC 0.0326738443610473<br>CEL 0.805167306612653<br>XRP 1002.44730673323 | | |
| 3.1.009937 | AHMAD NASRALLAH | ADDRESS REDACTED | | | CEL 0.0330094070484358<br>ETH 0.000064793839414889<br>MCDAI 31.7948984812268 | | |
| 3.1.009938 | AHMAD NAZRIN | ADDRESS REDACTED | | | MATIC 25.3919606768871 | | |
| 3.1.009939 | AHMAD NOORI | ADDRESS REDACTED | | | XRP 51.3249999892205 | | |
| 3.1.009940 | AHMAD NUMAN MUHAMMAD FUAD | ADDRESS REDACTED | | | BTC 0.000001946418826908<br>ETH 0.00000165769880039<br>USDC 0.00294470726030821 | | |
| 3.1.009941 | AHMAD OBIEDAT | ADDRESS REDACTED | | | LINK 0.000610767428431903<br>UNI 0.00548459986664509 | | |
| 3.1.009942 | AHMAD PALMER | ADDRESS REDACTED | | | ADA 2.05895181592335<br>BTC 0.181936925317684<br>ETH 1.13267693831361<br>MATIC 1045.56758144713<br>USDC 0.112344503213764<br>USDT ERC20 0.499448024280542 | | ETH 0.000409307748217653 |
| 3.1.009943 | AHMAD QAMAR | ADDRESS REDACTED | | | BTC 8.38935934185583<br>ETH 133.447993425371 | | |
| 3.1.009944 | AHMAD QAUOMI | ADDRESS REDACTED | | | LINK 0.2718980901233 | | |
| 3.1.009945 | AHMAD RABABA | ADDRESS REDACTED | | | BTC 0.00032152542207689<br>CEL 176.984062328944<br>DOT 0.138727880798141<br>USDT ERC20 0.000000480553709432<br>XRP 0.000000774621494073 | | |
| 3.1.009946 | AHMAD RABAIA | ADDRESS REDACTED | | | BTC 0.00190578171465573<br>CEL 3.70261646909958<br>XRP 47.5459298419143 | | |
| 3.1.009947 | AHMAD RABANI BORHAN | ADDRESS REDACTED | | | BTC 0.00109332922277158<br>XLM 332.267316310284<br>XRP 255.669971776563 | | |
| 3.1.009948 | AHMAD RAFIQ | ADDRESS REDACTED | | | ADA 492.661193659428<br>BTC 0.000063130945024066<br>ETH 1.02707716372344<br>XLM 2617.34309597786 | | |
| 3.1.009949 | AHMAD RAHIMI | ADDRESS REDACTED | | | BTC 0.10209466236699 | | |
| 3.1.009950 | AHMAD RAMADHAN | ADDRESS REDACTED | | | ADA 0.154412196728912<br>BTC 0.0320076646645507<br>ETH 0.780086872468229<br>USDC 0.464409397563371 | | |
| 3.1.009951 | AHMAD RAMDZAN MOHAMAD YUSOF | ADDRESS REDACTED | | | AVAX 4.30150931267901<br>BTC 0.0430678817210654 | | |
| 3.1.009952 | AHMAD RASHDAN | ADDRESS REDACTED | | | BTC 0.000005284703692272<br>CEL 3.14667496028442<br>DASH 0.000000002596309583<br>LTC 0.000127524706596996<br>SGB 6.27351184593926<br>USDC 0.0132293114758291<br>XRP 46.6790083849114 | | |
| 3.1.009953 | AHMAD RAZA HOOSAIN | ADDRESS REDACTED | | | BTC 0.000000618087383436<br>USDC 413.107684059126 | | |
| 3.1.009954 | AHMAD RAZIN MOHD RAZI | ADDRESS REDACTED | | | XRP 0.161160553622727 | | |
| 3.1.009955 | AHMAD RIZAL BAHARUM | ADDRESS REDACTED | | | BTC 0.000001707518812437<br>XRP 0.180300918340808 | | |
| 3.1.009956 | AHMAD RIZUDIN IZZUDIN | ADDRESS REDACTED | | | BTC 0.000514412008963108 | | |
| 3.1.009957 | AHMAD RODZI | ADDRESS REDACTED | | | BTC 0.000000007787340247<br>CEL 0.0476285190535104<br>XRP 0.000000917523147068 | | |
| 3.1.009958 | AHMAD ROZHAIKAL HAKIMI BIN AHMAD FIRDAUSS | ADDRESS REDACTED | | | BTC 0.000000027164848016<br>CEL 0.311283262787897<br>XRP 0.186217949655123 | | |
| 3.1.009959 | AHMAD SAKER OSMAN | ADDRESS REDACTED | | | BTC 0.000001855627230815<br>BUSD 0.00525874161779727<br>CEL 0.0244114758168737<br>ETH 8.38358458662221 | | |
| 3.1.009960 | AHMAD SALIM BIN AB AZIZ | ADDRESS REDACTED | | | BTC 0.00354154943715212<br>CEL 3.73181699006492<br>ETH 0.0212352808042386<br>XRP 202.738887343668 | | |
| 3.1.009961 | AHMAD SALMAN | ADDRESS REDACTED | | | CEL 4066.07962707747<br>MATIC 69553.0773936464 | | |
| 3.1.009962 | AHMAD SARWAR | ADDRESS REDACTED | | | BTC 0.061132522885408 | | |
| 3.1.009963 | AHMAD SHABIREEN MOHAMAD | ADDRESS REDACTED | | | XRP 0.069514332257813 | | |
| 3.1.009964 | AHMAD SHADY | ADDRESS REDACTED | | | CEL 0.000553430327795903 | | |
| 3.1.009965 | AHMAD SHAH | ADDRESS REDACTED | | | BTC 0.000000419327691499<br>CEL 3809.88898820107<br>XLM 0.00996039427943283 | | |
| 3.1.009966 | AHMAD SHAHRIN | ADDRESS REDACTED | | | ADA 0.345955730900966<br>BTC 0.000000006087575703<br>CEL 0.182597257040869<br>XRP 27.301449 | | |
| 3.1.009967 | AHMAD SHAKIMI SETAPA | ADDRESS REDACTED | | | BTC 0.00112754301920683<br>MATIC 605.763730012487 | | |
| 3.1.009968 | AHMAD SHAMSHUL MOHD SALLEH | ADDRESS REDACTED | | | CEL 0.000117766668240483 | | |
| 3.1.009969 | AHMAD SHAQEER MOHAMED THAHEER | ADDRESS REDACTED | | | CEL 0.524425492734204<br>XRP 0.000000138481821084 | | |
| 3.1.009970 | AHMAD SHIRAZ BIN KAMARUDIN | ADDRESS REDACTED | | | BTC 0.0437977976765668<br>ETH 0.0289920686021721<br>XLM 1238.73772736355 | | |
| 3.1.009971 | AHMAD SIDDIQI | ADDRESS REDACTED | | | PAXG 0.104990948609999 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.009972 | AHMAD SIREGAR | ADDRESS REDACTED | | | ADA 0.245162703447454<br>BTC 0.0122961889666291<br>BUSD 9.75116624457268<br>CEL 3.73901612503339<br>DOT 0.0119682294461887<br>EOS 0.000005992160379283<br>UNI 0.0153101872692637<br>USDC 0.35290093878976<br>USDT ERC20 0.000000586962769388 | | |
| 3.1.009973 | AHMAD SOLEHAN | ADDRESS REDACTED | | | BTC 0.000000981734658484<br>CEL 0.00189784910757509<br>MATIC 0.495656747361731 | | |
| 3.1.009974 | AHMAD SOLEKHAN | ADDRESS REDACTED | | | CEL 1.09490075627327 | | |
| 3.1.009975 | AHMAD SOW | ADDRESS REDACTED | | | ETH 0.000197333715374537 | | |
| 3.1.009976 | AHMAD SURYA WIDYANSYAH | ADDRESS REDACTED | | | BTC 0.000000600949990262<br>CEL 4.94821281401959<br>SGB 2302.59807721279<br>USDC 13.6923209383849<br>USDT ERC20 0.000000990447988081<br>XRP 0.000000080416743621 | | |
| 3.1.009977 | AHMAD SYAFIQ MD YUSOF | ADDRESS REDACTED | | | BTC 0.00726186059030656<br>CEL 63.5981429236275<br>LTC 0.000000003383064851 | | |
| 3.1.009978 | AHMAD SYAHIRAN MAHMUD | ADDRESS REDACTED | | | ADA 0.184352682336076<br>BTC 0.000000001839384217<br>CEL 0.0011366197538525<br>XRP 0.167184804824379 | | |
| 3.1.009979 | AHMAD SYAHMI MOHAMAD | ADDRESS REDACTED | | | BTC 0.000000006502219227<br>CEL 0.0186757292476994 | | |
| 3.1.009980 | AHMAD SYAJARIL MOHD RADZI | ADDRESS REDACTED | | | CEL 0.00672345860047513<br>XRP 0.000000974714347801 | | |
| 3.1.009981 | AHMAD SYAWAL MOHD LAJIS | ADDRESS REDACTED | | | CEL 0.345280196516532<br>ETH 0.00172352<br>XRP 62.8 | | |
| 3.1.009982 | AHMAD USAMAH | ADDRESS REDACTED | | | ADA 0.000000560895127658<br>BTC 0.000000001914644421<br>CEL 0.00175666109050961<br>SGB 283.604525894334<br>XLM 0.246130822465887<br>XRP 3.60740249367661 | | |
| 3.1.009983 | AHMAD VALI | ADDRESS REDACTED | | | CEL 0.0425288972951796 | | |
| 3.1.009984 | AHMAD WEHBI | ADDRESS REDACTED | | | BTC 0.00117568563363297<br>DOT 35.6728608088185<br>ETH 3.30872826344711<br>USDC 39722.1927696102 | | |
| 3.1.009985 | AHMAD WORTHY | ADDRESS REDACTED | | | BTC 0.00117488630625071<br>ETH 0.000588060187680844<br>SNX 9.6125592755278 | | |
| 3.1.009986 | AHMAD YAHYA | ADDRESS REDACTED | | | CEL 10.6968094186848<br>ETH 0.00700731084562239<br>ZRX 40 | | |
| 3.1.009987 | AHMAD ZABAD | ADDRESS REDACTED | | | ADA 3963.02143745563<br>BTC 0.00126306477452744<br>DOT 244.388162387526<br>LTC 0.00766072715015948<br>MATIC 7949.82131314585 | | |
| 3.1.009988 | AHMAD ZABBA | ADDRESS REDACTED | | | BTC 0.000001075739315902<br>XRP 276.393572006112 | | |
| 3.1.009989 | AHMAD ZAHARUDDIN | ADDRESS REDACTED | | | BTC 0.00383113174666537 | | |
| 3.1.009990 | AHMAD ZAKHIR | ADDRESS REDACTED | | | BTC 0.000008826318703472<br>USDT ERC20 0.224320546440135 | | |
| 3.1.009991 | AHMAD ZAKI MOHAMAD | ADDRESS REDACTED | | | BTC 0.0135999511763024 | | |
| 3.1.009992 | AHMAD ZHARIF ZAHARIL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.009993 | AHMADRE JAMIR KLUGH | ADDRESS REDACTED | | | ETH 0.00453144320207373 | | |
| 3.1.009994 | AHMADREZA KHADEMI | ADDRESS REDACTED | | | BTC 0.000307921669899092<br>MATIC 29.4613169908013 | | |
| 3.1.009995 | AHMAR SAPPAL | ADDRESS REDACTED | | | CEL 0.517242379907177<br>XRP 41.926601 | | |
| 3.1.009996 | AHMED AAIDH | ADDRESS REDACTED | | | BTC 0.000844765444297461<br>CEL 8.94412167377935<br>ETH 0.005 | | |
| 3.1.009997 | AHMED AANGOUR | ADDRESS REDACTED | | | BTC 0.00115093410953869<br>CEL 8.46862017958967<br>ETH 0.12471155 | | |
| 3.1.009998 | AHMED ABBAS | ADDRESS REDACTED | | | ETH 0.000993363185103503<br>LUNC 0.0107070822077739 | | |
| 3.1.009999 | AHMED ABDEL-AAL | ADDRESS REDACTED | | | CEL 1.59024515781478 | | |
| 3.1.010000 | AHMED ABDELKADER MAHMOUDI | ADDRESS REDACTED | | | ETH 0.00152232946571024 | | |
| 3.1.010001 | AHMED ABDELOUADOUD | ADDRESS REDACTED | | | BTC 0.000002905209683268 | | |
| 3.1.010002 | AHMED ABDELRAZEK | ADDRESS REDACTED | | | ADA 834.163694428712<br>BTC 0.0462077246760341<br>LUNC 11.0550342731457 | | |
| 3.1.010003 | AHMED ABDELREHIM | ADDRESS REDACTED | | | BNB 0.000796039728840653<br>BTC 0.0000474554410863439<br>ETH 0.00004060528253328<br>MATIC 0.829582724128014<br>USDC 1.78816854653671 | | |
| 3.1.010004 | AHMED ABDELWAHAB | ADDRESS REDACTED | | | BSV 2.48279233527045<br>BTC 0.00565698865266951<br>ETH 20.6905505515471<br>USDC 1520.77763250875 | | |
| 3.1.010005 | AHMED ABDOUN | ADDRESS REDACTED | | | AAVE 0.00126117254171015<br>ADA 0.181122135063333<br>BNB 0.00206238352776473<br>BTC 0.000014343964944986<br>BUSD 0.00225109607804288<br>CEL 0.0734119500330738<br>DOT 0.0455718896929589<br>ETH 0.000002155301019331<br>LTC 0.000131606308810259<br>MATIC 0.259988995325948<br>PAX 0.0116729547165688<br>PAXG 0.000165310066939529<br>SGB 0.679335939181221<br>SNX 0.0680810294203917<br>TUSD 0.089959095951154<br>USDC 0.00703697957934176<br>USDT ERC20 0.000000131250868677<br>XLM 0.0846544349588635<br>ZEC 0.000348789617502951 | | |
| 3.1.010006 | AHMED ABDUL HAMID | ADDRESS REDACTED | | | CEL 0.00466142021807627<br>SGB 25.9776135802757<br>XRP 0.116671781280657 | | |
| 3.1.010007 | AHMED ABDUL KAREEM | ADDRESS REDACTED | | | BTC 0.00198157500556931<br>CEL 218.29115674417<br>ETH 0.144744916463205 | | |
| 3.1.010008 | AHMED ABOU EL-DAHAB | ADDRESS REDACTED | | | ETH 0.180094176191787<br>USDC 26.3985963809987 | | |
| 3.1.010009 | AHMED ABOUKHADRA | ADDRESS REDACTED | | | LINK 235.815773831841 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.010010 | AHMED ABOULATIFA | ADDRESS REDACTED | | | BTC 0.0119036902196557<br>GUSD 0.812885816522374<br>MATIC 0.000600035917130465<br>SNX 0.0618885656521602 | BTC 0.000457264832960787 | |
| 3.1.010011 | AHMED ABUBAKER | ADDRESS REDACTED | | | BTC 0.00120366983356879<br>CEL 0.00702973180564476<br>ETH 1.75314086085632 | | |
| 3.1.010012 | AHMED ABUDHER | ADDRESS REDACTED | | | CEL 0.000586718875434154<br>XRP 0.299981658926923 | | |
| 3.1.010013 | AHMED ADAM | ADDRESS REDACTED | | | CEL 145.305787465085 | | |
| 3.1.010014 | AHMED ADEEYO | ADDRESS REDACTED | | | CEL 0.0499990633015093 | | |
| 3.1.010015 | AHMED ADHAM | ADDRESS REDACTED | | | ADA 0.540280156557505<br>BTC 0.000001225643813672<br>CEL 58.665416394707<br>ETH 0.000192346869961066<br>USDC 0.197855494757735 | | |
| 3.1.010016 | AHMED AFRAH | ADDRESS REDACTED | | | ETH 0.000009330390404462 | | |
| 3.1.010017 | AHMED AHMED | ADDRESS REDACTED | | | BTC 0.0000189389832418199<br>DASH 0.00341535916052058<br>ETH 0.00001973272818655<br>ZEC 0.00116731208364971 | | |
| 3.1.010018 | AHMED AHMED - FOUAD | ADDRESS REDACTED | | | XLM 19.4786903221973 | | |
| 3.1.010019 | AHMED AHMEDOV | ADDRESS REDACTED | | | CEL 0.681788922872062 | | |
| 3.1.010020 | AHMED AKALWAYA | ADDRESS REDACTED | | | 1INCH 0.0124178474618707 | | |
| 3.1.010021 | AHMED AL ASSAL | ADDRESS REDACTED | | | BTC 0.000437105601646686<br>CEL 1.10044647009057 | | |
| 3.1.010022 | AHMED AL DIWANI | ADDRESS REDACTED | | | AAVE 0.134379675737158<br>ADA 29.3143764503756<br>BAT 184.753201289123<br>BCH 0.1152631<br>BNB 0.000491863943031525<br>BTC 0.102178728285787<br>CEL 49.9956033645444<br>COMP 0.56964849457147<br>DASH 1.07168724897469<br>DOGE 1509.13423514476<br>DOT 6.45319909469562<br>EOS 32.5680878350827<br>ETC 0.49339324<br>ETH 1.97438361377316<br>LINK 4.7137695380687<br>LTC 0.784543798070953<br>MATIC 395.805219881119<br>OMG 13.4465755099628<br>SGB 105.213461172391<br>SNX 69.8872047425196<br>SOL 1.39491863575919<br>USDC 5.26645291422923<br>XLM 0.0316244147777548<br>XRP 923.532088918096<br>ZEC 1.29254660387725 | | |
| 3.1.010023 | AHMED AL GILANI | ADDRESS REDACTED | | | ADA 958.399176376335<br>BTC 0.00106409954614302<br>CEL 3051.24666350182<br>DOT 415.858468<br>ETH 2.3762377<br>LINK 44.2490309657341<br>LTC 0.000000009958536859<br>USDC 1248.01215 | | |
| 3.1.010024 | AHMED AL HAMZAH | ADDRESS REDACTED | | | BTC 0.000765228380132864<br>CEL 0.374723751454638<br>ETH 0.000166063978691553 | | |
| 3.1.010025 | AHMED AL HARTHY | ADDRESS REDACTED | | | CEL 1.09390226360003 | | |
| 3.1.010026 | AHMED AL SHAHOUD | ADDRESS REDACTED | | | BTC 0.000001266169876666<br>CEL 0.0012824813877934<br>LTC 0.000415219816178108<br>XLM 0.0285943539638905<br>XRP 0.314484048377533 | | |
| 3.1.010027 | AHMED ALAAELDIN ABDELHAMID ELSAYED | ADDRESS REDACTED | | | BTC 0.000221797810283217 | | |
| 3.1.010028 | AHMED ALAWAMI | ADDRESS REDACTED | | | CEL 5.00485212532346<br>ETH 0.0939367599125798 | | |
| 3.1.010029 | AHMED ALAZZEH | ADDRESS REDACTED | | | BTC 0.000029101747926894<br>ETH 0.000190739894496556<br>USDC 0.017690615682388 | | |
| 3.1.010030 | AHMED ALBLOOKI | ADDRESS REDACTED | | | CEL 1694.2276460319 | | |
| 3.1.010031 | AHMED ALDARMAKI | ADDRESS REDACTED | | | ETH 0.0187118202612192<br>USDC 52.2046909285412 | | |
| 3.1.010032 | AHMED ALGHAMDI | ADDRESS REDACTED | | | ADA 78.3436511223159<br>BNB 0.270154515132316<br>CEL 0.00135625287548276<br>DOT 11.7807656420993<br>ETC 1.33817602670304<br>ETH 0.207753504957983<br>LTC 0.185643131798082<br>MATIC 88.772621620479<br>USDC 0.18787249635708<br>XRP 104.602624404443 | | |
| 3.1.010033 | AHMED ALHARBI | ADDRESS REDACTED | | | BTC 0.000010586450076307<br>ETH 0.000684596079661263 | | |
| 3.1.010034 | AHMED ALHARTHI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.010035 | AHMED ALHAZMI | ADDRESS REDACTED | | | BTC 0.000411046224127517 | | |
| 3.1.010036 | AHMED AL-HILALI | ADDRESS REDACTED | | | ETH 0.00147513185926321 | | |
| 3.1.010037 | AHMED ALI KAMEL EID | ADDRESS REDACTED | | | BTC 0.000000330699665135<br>ETH 0.000027218387961992<br>USDC 0.0768090491982855<br>USDT ERC20 100.870477101425<br>XAUT 0.000269557429225469 | | |
| 3.1.010038 | AHMED ALI YOUSSOUF | ADDRESS REDACTED | | | ETH 0.0294238304530173 | | |
| 3.1.010039 | AHMED ALJAZI | ADDRESS REDACTED | | | BNB 0.34737579101691<br>BTC 0.228708340249617<br>CEL 341.965076656705<br>ETC 3.2990948<br>LINK 20.1363927249174<br>MATIC 350.940190995824<br>MCDAI 19.80810901<br>UNI 20.06870623<br>XRP 2285.16457745515 | | |
| 3.1.010040 | AHMED ALKHALDI | ADDRESS REDACTED | | | CEL 1.15653938624662<br>SGB 0.00149700929027714<br>XRP 0.00979252050222869 | | |
| 3.1.010041 | AHMED ALKHARS | ADDRESS REDACTED | | | BUSD 3851.36938101928<br>CEL 846.908850928348<br>MATIC 138949.331999124<br>MCDAI 42.7211522826326<br>USDT ERC20 8421.39688056581 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.010042 | AHMED ALLABBAN | ADDRESS REDACTED | | | ADA 18.2677646892975<br>BNB 0.000788612667342191<br>BTC 0.000333779035523204<br>DOT 0.627911690106615<br>ETH 6.0584578442662<br>LTC 0.0726052759698131<br>MATIC 13.4197649393029<br>XRP 5.96774463613139 | | |
| 3.1.010043 | AHMED AL-MAMOORI | ADDRESS REDACTED | | | BTC 0.000040399688031838<br>CEL 11.3830269084789<br>COMP 0.00130559615213032<br>LINK 0.00373152650741996<br>SNX 0.411418262279605<br>UNI 0.0613647332224181 | | |
| 3.1.010044 | AHMED ALMERBATI | ADDRESS REDACTED | | | ADA 0.0323789506935991<br>BTC 0.000000360829161021<br>XRP 0.0729763502857274 | | |
| 3.1.010045 | AHMED ALORIMI | ADDRESS REDACTED | | | BTC 0.000000179869772691<br>CEL 0.00537765337022255 | | |
| 3.1.010046 | AHMED ALOTAIBI | ADDRESS REDACTED | | | BTC 0.000000007884270818<br>DOT 0.000000000045859537<br>EOS 0.000004551902653108<br>ETH 0.000000000255824505<br>LINK 0.000000000000109381<br>MATIC 0.000000000839096522 | BTC 0.000000009833686957<br>DOT 0.0161115375644585<br>EOS 0.00469933379824552<br>ETH 0.000422667607571555<br>LINK 0.00472666364072362<br>MATIC 0.554806858238774 | |
| 3.1.010047 | AHMED AL-RABEE | ADDRESS REDACTED | | | BTC 0.000031619116049849<br>ETH 0.000200466094148658<br>USDT ERC20 0.0606036591942103 | | |
| 3.1.010048 | AHMED ALSAADOON | ADDRESS REDACTED | | | ETH 0.00662617995264397<br>USDT ERC20 15.6108265443955 | | |
| 3.1.010049 | AHMED ALSAIF | ADDRESS REDACTED | | | DOT 0.00342444111447587<br>XRP 0.00726894895641169 | | |
| 3.1.010050 | AHMED ALSHAMI | ADDRESS REDACTED | | | BTC 0.000104355190372218<br>CEL 19.1677448880456<br>DOT 47.8406478<br>ETH 0.00557614667495584 | | |
| 3.1.010051 | AHMED ALTAWEEL | ADDRESS REDACTED | | | ADA 1<br>CEL 0.237045491503598<br>DOT 0.0656465444330553 | | |
| 3.1.010052 | AHMED ALVAREZ | ADDRESS REDACTED | | | BTC 0.110273213986266<br>ETH 1.19989731545229<br>GUSD 3.87500312936218<br>USDC 52.044995865471 | | |
| 3.1.010053 | AHMED ALY | ADDRESS REDACTED | | | CEL 867.223860612261<br>DOT 7309.93537362584<br>ETH 0.00000025<br>LUNC 0.000000329202278756 | | |
| 3.1.010054 | AHMED ALY | ADDRESS REDACTED | | | BTC 0.00129358390976618<br>USDC 736.689483243208 | | |
| 3.1.010055 | AHMED ALY | ADDRESS REDACTED | | | SGB 0.0006335623<br>XRP 0.004193 | | |
| 3.1.010056 | AHMED AMEEN | ADDRESS REDACTED | | | BTC 0.000016720552782531<br>CEL 0.73712240993037<br>USDT ERC20 0.00000968162313101 | | |
| 3.1.010057 | AHMED AMIN | ADDRESS REDACTED | | | BTC 0.000000005780907026<br>CEL 0.0269139153512406 | | |
| 3.1.010058 | AHMED ANFAL | ADDRESS REDACTED | | | BTC 0.00091030348117625<br>CEL 1.08841598093202<br>USDC 0.106474257725111 | | |
| 3.1.010059 | AHMED AQEEL | ADDRESS REDACTED | | | BCH 0.00006945<br>BTC 0.00002178<br>ETH 0.00229915870428071<br>LTC 0.00626388<br>ZRX 0.0595928954385732 | | |
| 3.1.010060 | AHMED ARIF | ADDRESS REDACTED | | | BTC 0.000002765868101627<br>CEL 25.3260328836983 | | |
| 3.1.010061 | AHMED ASLY | ADDRESS REDACTED | | | CEL 1.31530845356063<br>ETH 0.00462940602090787 | | |
| 3.1.010062 | AHMED ATANDA | ADDRESS REDACTED | | | BNB 0.00214644153193465<br>BTC 0.000034455954818511 | | |
| 3.1.010063 | AHMED ATHEEF | ADDRESS REDACTED | | | BTC 0.000117553977327546 | | |
| 3.1.010064 | AHMED ATIA | ADDRESS REDACTED | | | ADA 0.000000561537120711<br>BTC 0.002518969802128<br>CEL 85.9596874342751 | | |
| 3.1.010065 | AHMED ATTIA | ADDRESS REDACTED | | | BTC 0.00494196747155821<br>USDC 219.939666552723 | | |
| 3.1.010066 | AHMED AWAIS | ADDRESS REDACTED | | | BTC 0.000002130349508649<br>CEL 0.0155421824202407<br>ETH 0.000096448434731075<br>MCDAI 0.0134937844961363 | | |
| 3.1.010067 | AHMED BAHAR | ADDRESS REDACTED | | | BTC 0.539667265819111 | | |
| 3.1.010068 | AHMED BARRIE | ADDRESS REDACTED | | | MATIC 29.4286556044625 | | |
| 3.1.010069 | AHMED BASYONI | ADDRESS REDACTED | | | BTC 0.000000805664704665<br>CEL 2.21007469144921 | | |
| 3.1.010070 | AHMED BECK DERNA | ADDRESS REDACTED | | | CEL 0.514797157219952<br>XLM 0.0000001 | | |
| 3.1.010071 | AHMED BEN CHEIKHA | ADDRESS REDACTED | | | ADA 293<br>BTC 0.00137154686867702<br>CEL 4.24070546950559 | | |
| 3.1.010072 | AHMED BEN SAÏD | ADDRESS REDACTED | | | BUSD 0.00000155<br>CEL 0.0782945439551015 | | |
| 3.1.010073 | AHMED BEN TEKAYA | ADDRESS REDACTED | | | ADA 0.0646328496338305<br>CEL 0.0341377311794309 | | |
| 3.1.010074 | AHMED BENSALAH | ADDRESS REDACTED | | | BTC 0.000779701555555556 | | |
| 3.1.010075 | AHMED BESHTI | ADDRESS REDACTED | | | BNB 0.000708887272831517<br>XLM 0.0104648805441135 | | |
| 3.1.010076 | AHMED BHATTI | ADDRESS REDACTED | | | XLM 0.0751934247151315 | | |
| 3.1.010077 | AHMED BOOLAAQ | ADDRESS REDACTED | | | BTC 0.00128406144906042<br>CEL 1.38025267122161<br>ETH 0.0648217308139711 | | |
| 3.1.010078 | AHMED BOUDIS | ADDRESS REDACTED | | | DASH 0.000423977768869944 | | |
| 3.1.010079 | AHMED CHABAOU | ADDRESS REDACTED | | | BNB 0.000902966134550391<br>BTC 0.000000007408796377<br>CEL 0.102460721286585<br>USDT ERC20 0.0635486170477504 | | |
| 3.1.010080 | AHMED CHAKIR ALAOUI | ADDRESS REDACTED | | | ADA 0.000087795783893858<br>BTC 0.000000004900495437<br>CEL 11.0737043764308<br>EOS 388.472934618454<br>ETH 0.1199995<br>USDT ERC20 0.209174201730822 | | |
| 3.1.010081 | AHMED CHAKROUNE | ADDRESS REDACTED | | | CEL 1.09318912929045 | | |
| 3.1.010082 | AHMED CHARAMAND | ADDRESS REDACTED | | | ETC 0.00441877479571623<br>XLM 0.149148963718141 | | |
| 3.1.010083 | AHMED CHEKIFA | ADDRESS REDACTED | | | CEL 0.00765517026658372<br>XRP 1.56769725647366 | | |
| 3.1.010084 | AHMED CHOWDHURY | ADDRESS REDACTED | | | BTC 0.0036234206947537<br>CEL 546.063690792501<br>LTC 208.495760788536<br>USDC 17649.4284468914 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.010085 | AHMED DE ALBA GARZA | ADDRESS REDACTED | | | BTC 0.0014556775216902<br>ETH 0.980580145981884 | | |
| 3.1.010086 | AHMED DRIDI | ADDRESS REDACTED | | | BTC 0.000000936569688075<br>CEL 0.508484877689649 | | |
| 3.1.010087 | AHMED EL ARABY | ADDRESS REDACTED | | | ADA 220.914654243402<br>BAT 0.202487652341165<br>BCH 4.72566315954691<br>BNB 3.87034700137516<br>BTC 0.000162562014215961<br>CEL 6.27218245162337<br>DASH 5.00609346280274<br>EOS 148.073856811829<br>ETH 0.000893261279779585<br>KNC 0.0243410277257779<br>LTC 0.000000002612759063<br>LUNC 0.00345108805169382<br>MATIC 1.44404788408575<br>OMG 0.000000767719423219<br>USDC 19.8595769371268<br>USDT ERC20 34.9884953728148<br>XLM 0.453168983665503<br>XRP 535.398450017184<br>ZRX 183.106210395374 | | |
| 3.1.010088 | AHMED EL KAHLOUT | ADDRESS REDACTED | | | BTC 0.000002474900151631<br>CEL 0.172454768021322 | | |
| 3.1.010089 | AHMED EL MOKADDEM | ADDRESS REDACTED | | | BTC 0.0682026398669251<br>CEL 6.86236880632861<br>USDT ERC20 202.5 | | |
| 3.1.010090 | AHMED EL-AREF | ADDRESS REDACTED | | | DOT 0.123668904332756<br>SNX 122.714857957625 | | |
| 3.1.010091 | AHMED ELATTAR | ADDRESS REDACTED | | | BTC 0.00000000250047104 | | |
| 3.1.010092 | AHMED ELBAROUDY | ADDRESS REDACTED | | | ADA 0.0955067083303942<br>AVAX 0.00156537935930531<br>BTC 0.00003163194177238<br>DOGE 0.163031619383835<br>DOT 0.0277365230516708<br>LTC 0.00573437469065666<br>LUNC 0.014997564949179<br>MANA 0.00698162947250217<br>MATIC 0.397027793585817<br>SNX 0.514937447832878<br>SOL 0.00560444968019666<br>SUSHI 0.0351267981424575 | ADA 0.00343366938347954<br>AVAX 0.000029324256593729<br>BTC 0.000000505422809836<br>DOGE 0.000000121086504008<br>DOT 0.000570311262709162<br>LTC 0.000000384861412851<br>LUNC 16.1330157186743<br>MANA 0.0136804263288173<br>MATIC 0.00724693417336952<br>SNX 0.000790254776902213<br>SOL 0.000015093686382057<br>SUSHI 0.00176631514799554 | |
| 3.1.010093 | AHMED ELDIN | ADDRESS REDACTED | | | AAVE 1.5057443302395<br>ADA 2827.38386164048<br>BCH 5.07879261667179<br>BTC 0.0578054776276713<br>COMP 3.52940491861027<br>ETC 10.2865261801823<br>ETH 1.74091080545734<br>LINK 230.014031799338<br>LTC 10.9770973954085<br>MATIC 650.763519931283<br>UMA 252.742666711494<br>USDC 2.63377494132845 | ETH 1.39354749601852<br>LTC 13.3081152861888<br>USDC 141.57 | |
| 3.1.010094 | AHMED ELFIKY | ADDRESS REDACTED | | | BTC 0.0000268552883413319<br>DOT 0.0463056805428068<br>ETH 0.00246989440045143<br>XRP 0.0730361314452934 | | |
| 3.1.010095 | AHMED EL-HAWARY | ADDRESS REDACTED | | | BTC 0.00126918012635311<br>USDC 36995.4795854326 | | |
| 3.1.010096 | AHMED ELHOSSEINY | ADDRESS REDACTED | | | BTC 0.000000871696128409999<br>ETH 0.00198247924333596 | | |
| 3.1.010097 | AHMED ELIAS | ADDRESS REDACTED | | | AAVE 11.3608175089261<br>BTC 0.816048099452201<br>DOT 237.106713859018<br>ETH 3.30320580672114<br>MATIC 4942.24018771949 | | |
| 3.1.010098 | AHMED ELKADI | ADDRESS REDACTED | | | BCH 0.0301364882594783<br>BTC 0.8000098641989<br>ETH 2.17329545924357<br>LINK 122.751890567962<br>SNX 128.289380553416<br>UNI 53.9665006032721 | | |
| 3.1.010099 | AHMED ELKHADDAM | ADDRESS REDACTED | | | BTC 0.00128792803710624<br>CEL 8.09224759219338<br>XRP 7.03675148413508 | | |
| 3.1.010100 | AHMED ELKOKA | ADDRESS REDACTED | | | CEL 0.951456033218776 | | |
| 3.1.010101 | AHMED ELKOUSSA | ADDRESS REDACTED | | | BTC 0.00235607496063069 | | |
| 3.1.010102 | AHMED ELMI | ADDRESS REDACTED | | | DOT 0.0152766382927735<br>LUNC 0.00167629888858124 | | |
| 3.1.010103 | AHMED ELNAGGAR | ADDRESS REDACTED | | | PAXG 0.111849400993965<br>XRP 187.860993833806 | | |
| 3.1.010104 | AHMED ELOGIEL | ADDRESS REDACTED | | | ETH 0.495966999031216 | | |
| 3.1.010105 | AHMED ELOUATH | ADDRESS REDACTED | | | CEL 0.0270296954164572 | | |
| 3.1.010106 | AHMED ELSAYED | ADDRESS REDACTED | | | ADA 10201.5266164525<br>BCH 3.07951602578067<br>BNB 46.7933665377183<br>BTC 0.000399414827033431<br>EOS 110.094196399891<br>ETH 0.0096182631885442<br>LTC 0.00727048646204668<br>MATIC 13.2891929248391<br>MCDAI 0.0909994173812098<br>SGB 189.957152559815<br>USDC 171.830002152865<br>XLM 1099.02590784949<br>XRP 1255.19016408207<br>ZRX 289.930116040732 | | |
| 3.1.010107 | AHMED ELSAYED AHMED MAHMOUD GADALLA | ADDRESS REDACTED | | | CEL 0.768888916958458 | | |
| 3.1.010108 | AHMED ELSAYED MOHAMED AHMED ABDELMAWGOUD | ADDRESS REDACTED | | | BTC 0.00125789083961811<br>CEL 2.68432417437169 | | |
| 3.1.010109 | AHMED ELSHEEK | ADDRESS REDACTED | | | BTC 0.0154393983340238<br>CEL 0.0718848189209631 | | |
| 3.1.010110 | AHMED ELSHENAWI | ADDRESS REDACTED | | | ADA 0.000000990327380952<br>BNB 0.000000004274941781<br>BTC 0.1282952337<br>CEL 11.7158658810195 | | |
| 3.1.010111 | AHMED ELSROUGY | ADDRESS REDACTED | | | BTC 0.00168425561475731<br>CEL 0.00255290405723732 | | |
| 3.1.010112 | AHMED ELWAKEL | ADDRESS REDACTED | | | LTC 0.00181104531655123 | | |
| 3.1.010113 | AHMED ELZAHARNA | ADDRESS REDACTED | | | BTC 0.000002139340339758<br>ETH 0.000978635028469823 | | |
| 3.1.010114 | AHMED EMRE SAYIN | ADDRESS REDACTED | | | ETH 0.000000407704431555 | | |
| 3.1.010115 | AHMED FAHEEM | ADDRESS REDACTED | | | BTC 0.00274355256734718<br>CEL 36.2092591199906<br>ETH 0.0653758792191277 | | |
| 3.1.010116 | AHMED FAHMY | ADDRESS REDACTED | | | BTC 0.0000020077648944069<br>DOT 0.128825424661888 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.010117 | AHMED FAISAL | ADDRESS REDACTED | | | CEL 42.1729428426012 | | |
| 3.1.010118 | AHMED FAYED | ADDRESS REDACTED | | | BTC 0.000003548579232675<br>ETH 0.00133399005374405<br>SNX 0.55255851622812 | | |
| 3.1.010119 | AHMED FERUZI | ADDRESS REDACTED | | | BTC 0.000081839431421201 | | |
| 3.1.010120 | AHMED FETAHAGIC | ADDRESS REDACTED | | | ADA 582.000732258796<br>BTC 0.0139352289011893<br>CEL 23.8787718956602<br>DOT 37.0503979560581<br>ETH 0.354392927454492<br>SOL 0.496990033 | | |
| 3.1.010121 | AHMED FETTAH | ADDRESS REDACTED | | | CEL 0.163865652659449<br>SGB 3786.97814159255<br>XRP 0.705177644025348 | | |
| 3.1.010122 | AHMED FILLI | ADDRESS REDACTED | | | CEL 1.06736137360426 | | |
| 3.1.010123 | AHMED FURKAN ÖZKALAY | ADDRESS REDACTED | | | BTC 0.00117679283482231<br>CEL 0.074628733498377<br>ETH 0.00331299797126828<br>XRP 535.936203098924 | | |
| 3.1.010124 | AHMED GALIJAŠEVIĆ | ADDRESS REDACTED | | | BTC 0.000000491453376273 | | |
| 3.1.010125 | AHMED GALLAB | ADDRESS REDACTED | | | BTC 0.000133694077328202 | | |
| 3.1.010126 | AHMED GAOH | ADDRESS REDACTED | | | ETH 0.00509375114198276 | | |
| 3.1.010127 | AHMED GHANI | ADDRESS REDACTED | | | UNI 0.0457490273066029 | | |
| 3.1.010128 | AHMED GHONEM | ADDRESS REDACTED | | | ADA 145.325601123692<br>BTC 0.00102986475046998<br>DOT 6.31818066498154<br>GUSD 52.2610192064316 | | |
| 3.1.010129 | AHMED GINGER | ADDRESS REDACTED | | | CEL 0.207347748107664<br>ETH 0.0241656630695451 | | |
| 3.1.010130 | AHMED HADZISULEJMANOVIC | ADDRESS REDACTED | | | ADA 0.763906308348658<br>BTC 0.101871695472557<br>DOT 0.118399438814982<br>ETH 0.019803346671318<br>LINK 0.0428675993690574<br>MATIC 0.12422363212728<br>SOL 0.0462938200775046<br>USDC 0.00109645373324909 | ADA 0.000000532872682365<br>DOT 0.000000975164789684<br>ETH 0.000000510020296096<br>LINK 0.000000150897425624<br>MATIC 2.14886024127334<br>SOL 0.000000440192087798<br>USDC 0.0164697172915415 | |
| 3.1.010131 | AHMED HAFEZ | ADDRESS REDACTED | | | BTC 0.000000061732638389<br>CEL 294.594024502273<br>DOT 4.0467166<br>ETH 1.27877634352927 | | |
| 3.1.010132 | AHMED HAFIZ | ADDRESS REDACTED | | | ADA 1034.86813200558<br>BCH 0.0505188226168785<br>BTC 0.7979053992749<br>CEL 1.15116892753898<br>ETH 6.92361560719531<br>LTC 8.67530857780537<br>MATIC 1090.8161057827<br>XLM 83.431866883189 | | |
| 3.1.010133 | AHMED HAMED ALY | ADDRESS REDACTED | | | BTC 0.00000131318588601899<br>CEL 0.00683797033133754<br>ETH 0.0182730116960873<br>USDT ERC20 0.698451668239045 | | |
| 3.1.010134 | AHMED HAMEED | ADDRESS REDACTED | | | CEL 46.5891386926594 | | |
| 3.1.010135 | AHMED HAMZA | ADDRESS REDACTED | | | BTC 0.00259255406665409<br>CEL 24.0622587856919 | | |
| 3.1.010136 | AHMED HASAN | ADDRESS REDACTED | | | BTC 0.000001404457979084<br>ETH 0.000289289280950325 | | |
| 3.1.010137 | AHMED HASHI | ADDRESS REDACTED | | | BTC 0.000115656296062501<br>CEL 0.0702902201769854 | | |
| 3.1.010138 | AHMED HASSAN | ADDRESS REDACTED | | | CEL 720.827891220024<br>USDT ERC20 30000 | | |
| 3.1.010139 | AHMED HASSAN ABDULLAH BU JUBARAH | ADDRESS REDACTED | | | BTC 0.00000110450779952<br>DOT 0.0152883788827944<br>LTC 0.000270813464916019 | | |
| 3.1.010140 | AHMED HASSOUNEH | ADDRESS REDACTED | | | BTC 0.000001511109907238<br>DOT 0.344146247915391<br>ETH 0.000002666611694704<br>LINK 0.065847983485556 | | |
| 3.1.010141 | AHMED HIDIC | ADDRESS REDACTED | | | BTC 0.00290367394235671<br>ETH 0.0016188693403353<br>LTC 0.00159477673670968 | | |
| 3.1.010142 | AHMED HOLAIL | ADDRESS REDACTED | | | 1INCH 0.888667239144111<br>ADA 4.33564445248142<br>BTC 0.000975252133387335<br>MATIC 50.987419541395<br>UNI 0.0554886333436073<br>XLM 59.8890325162835<br>ZRX 0.378432076395677 | | |
| 3.1.010143 | AHMED HOULLICH | ADDRESS REDACTED | | | CEL 0.686883734910038 | | |
| 3.1.010144 | AHMED HSSEIN | ADDRESS REDACTED | | | BTC 0.0132479270092108<br>CEL 13.0374872497939<br>DASH 0.707301528345877<br>ETH 0.222014598502086<br>LTC 0.284140457973089<br>LUNC 2.26776172901477<br>XLM 254.14035344184 | | |
| 3.1.010145 | AHMED HUMAID | ADDRESS REDACTED | | | BTC 0.000772773533856728<br>CEL 1131.74231909087<br>ETH 0.0681202037066105 | | |
| 3.1.010146 | AHMED HUSEINSPAHIC | ADDRESS REDACTED | | | BNB 0.00518318293147496<br>BTC 0.00115208038066733 | | |
| 3.1.010147 | AHMED HUSHAM ALQAYSI | ADDRESS REDACTED | | | ETH 0.199241005654333 | | |
| 3.1.010148 | AHMED HUSSAIN | ADDRESS REDACTED | | | DOT 0.00774598133660942 | | |
| 3.1.010149 | AHMED HUSSAIN | ADDRESS REDACTED | | | CEL 0.000159379249251114<br>LTC 0.0002 | | |
| 3.1.010150 | AHMED HUSSEEN | ADDRESS REDACTED | | | BTC 0.00000006<br>CEL 0.0347642327657736<br>XRP 0.000002 | | |
| 3.1.010151 | AHMED IBRAHIM | ADDRESS REDACTED | | | BTC 0.000003029406412513<br>DOT 0.103646043501913<br>MATIC 0.961477977751262<br>PAX 6.623768321926<br>SNX 0.0618445188458289<br>XLM 0.00927475040698466 | | |
| 3.1.010152 | AHMED IBRAHIMI | ADDRESS REDACTED | | | CEL 0.00333632956364859 | | |
| 3.1.010153 | AHMED IHUSHAN | ADDRESS REDACTED | | | CEL 0.158247977550967 | | |
| 3.1.010154 | AHMED IRITOV | ADDRESS REDACTED | | | BTC 0.000000004940447847<br>CEL 0.151991523444759 | | |
| 3.1.010155 | AHMED ISAR BAREZ | ADDRESS REDACTED | | | CEL 11.9083935560993 | | |
| 3.1.010156 | AHMED IZZIUDDIN EZRA AHMAD NAWATI | ADDRESS REDACTED | | | XRP 0.0014344074944685 | | |
| 3.1.010157 | AHMED JAMAL | ADDRESS REDACTED | | | BTC 0.00205468095143235<br>ETH 0.0272043060103432 | | |
| 3.1.010158 | AHMED KALLEL | ADDRESS REDACTED | | | BTC 0.000000002579113159<br>CEL 0.617423697386028 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.010159 | AHMED KAMIL | ADDRESS REDACTED | | | BNB 1.003854<br>BTC 0.00000000685116635<br>CEL 4807.57882393629<br>DOGE 3500.089<br>USDC 21.699655<br>USDT ERC20 22.314255 | | |
| 3.1.010160 | AHMED KASAP | ADDRESS REDACTED | | | ADA 2490.04247594955<br>AVAX 21.1609154206257<br>BTC 0.0939844156112133<br>CEL 62.4402813434013<br>DOT 104.924755329178<br>EOS 52.5941150484235<br>ETH 0.227270485149256<br>LINK 167.938169337024<br>LTC 4.05421597298304<br>MATIC 2207.60286797181<br>SOL 9.40778484460817<br>UNI 52.146031748108<br>USDC 0.340224452912242<br>XLM 166.511485919382 | | |
| 3.1.010161 | AHMED KASSEM | ADDRESS REDACTED | | | BTC 0.000000943820226807<br>ETH 0.00149048657036226 | | |
| 3.1.010162 | AHMED KHAN | ADDRESS REDACTED | | | CEL 1.69313763556123<br>MCDAI 31.868891696069<br>USDC 18.7439627800843 | | |
| 3.1.010163 | AHMED KHAN | ADDRESS REDACTED | | | BTC 0.000000019877910364<br>CEL 8.93036952382883<br>DOT 0.090092379979899<br>ETH 0.00147800938925777<br>LINK 0.00802922812173857<br>XRP 1.01888620062011 | | |
| 3.1.010164 | AHMED KHATTAB | ADDRESS REDACTED | | | ADA 0.000000716460605702<br>BTC 0.0762593996338432<br>CEL 4350.02521281103<br>ETH 0.0128665151396969 | | |
| 3.1.010165 | AHMED KHOUYA SOUIRI | ADDRESS REDACTED | | | CEL 0.235544460886655 | | |
| 3.1.010166 | AHMED KOUHAIL | ADDRESS REDACTED | | | ADA 1019.40090236509<br>AVAX 2.04471676756324<br>BTC 0.00147148890172739<br>DOT 23.2700282238711<br>LINK 30.6478515016894<br>MANA 227.867242752078<br>MATIC 1051.54695151958<br>SOL 9.34915486621956 | | |
| 3.1.010167 | AHMED KRARTI | ADDRESS REDACTED | | | ADA 813.28280856126<br>BTC 0.0848586036687522<br>ETH 0.207204191423493 | | |
| 3.1.010168 | AHMED KRNJIĆ | ADDRESS REDACTED | | | BTC 0.000000150029742421<br>DOT 0.0153612227402311 | | |
| 3.1.010169 | AHMED LABOON | ADDRESS REDACTED | | | BTC 0.00186296167598346<br>CEL 0.158294391367304 | | |
| 3.1.010170 | AHMED LADHARI | ADDRESS REDACTED | | | BUSD 35.30435488<br>CEL 2.11737404622379<br>ETH 0.0107154 | | |
| 3.1.010171 | AHMED LANIYAN | ADDRESS REDACTED | | | CEL 215.214085376001<br>ETH 3.31809518 | | |
| 3.1.010172 | AHMED LIZAN | ADDRESS REDACTED | | | BTC 0.000581610063834031<br>CEL 210.710332441779<br>XLM 248.756684045573<br>XRP 199.854324767628 | | |
| 3.1.010173 | AHMED M AFROZ | ADDRESS REDACTED | | | BTC 0.0000000000914759793999999<br>CEL 315.496359328373<br>ETH 0.00109733868742029<br>LUNC 0.000136428308884577<br>SGB 0.000127125401484255<br>XRP 0.000823472519332145 | | |
| 3.1.010174 | AHMED MAHMOOD | ADDRESS REDACTED | | | USDC 104.53894755973 | | |
| 3.1.010175 | AHMED MAHMOUD | ADDRESS REDACTED | | | AAVE 0.00063770544943674<br>BSV 0.00090307<br>BTC 0.000000009078522763<br>CEL 60.547950003711<br>COMP 0.00043514090567825<br>DASH 0.000685263436321803<br>EOS 0.000025416097778887<br>ETC 0.00465814802065983<br>LINK 0.00336651703309435<br>MANA 0.016943360047702<br>MATIC 1.32720182569718<br>OMG 0.00974955915516645<br>PAX 0.00380497461552963<br>SNX 0.0818420029005535<br>UMA 25.506019780512<br>UNI 0.00898234492330213<br>XRP 0.0840760901702562<br>ZEC 1.73766410284917 | | |
| 3.1.010176 | AHMED MAHMOUD | ADDRESS REDACTED | | | BTC 0.0236040098808888<br>ETH 0.316934975463659 | | |
| 3.1.010177 | AHMED MAHMOUD EID | ADDRESS REDACTED | | | BAT 6.19921379736497<br>BTC 0.00391727694922653<br>DOT 0.351110273425474<br>ETH 0.0978694344589029<br>LINK 0.231548589677297<br>UNI 0.19149779551154 | BAT 23086.8206071897<br>BTC 1.87959457962956<br>CEL 47.6190476190476<br>DOT 150.316541733009<br>ETH 111.180133623593<br>LINK 495.25083798377<br>UNI 288.340221259546 | |
| 3.1.010178 | AHMED MAKNI | ADDRESS REDACTED | | | BTC 0.000048995263513945<br>LUNC 0.0088260850600149<br>XTZ 130.50084854062 | | |
| 3.1.010179 | AHMED MANSOUR | ADDRESS REDACTED | | | BCH 0.0180886992597101 | | |
| 3.1.010180 | AHMED MARJAN | ADDRESS REDACTED | | | AVAX 23.0621102756781<br>BTC 0.143220365816482<br>CEL 278.956284851241<br>ETH 3.25719084273704<br>LINK 161.925533261727<br>MATIC 592.87560654<br>XRP 5100.848917 | | |
| 3.1.010181 | AHMED MEDHAT TAWFIK SALEM | ADDRESS REDACTED | | | BTC 0.00318327339142822 | | |
| 3.1.010182 | AHMED MEHISEN | ADDRESS REDACTED | | | ADA 0.310193186984689<br>BNB 0.00118054593449595<br>BTC 0.0000144674265977479<br>USDC 0.441099455614661 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.010183 | AHMED MEJJALLID | ADDRESS REDACTED | | | BAT 246.854093610947<br>BCH 0.0204768440235324<br>BTC 0.000390046735376858<br>CEL 1.14533859473451<br>DASH 0.126915826567337<br>EOS 60.0847553917082<br>ETH 0.00238959411376333<br>KNC 5.47011316141075<br>LINK 0.0679589866897869<br>LTC 0.00106663347169763<br>MATIC 4.62733012317723<br>OMG 16.7085219117326<br>SGB 4.75904180801459<br>USDC 4.33543384073108<br>XLM 448.193601201997<br>XRP 31.130744998462 | BTC 0.000000801458663107<br>ETH 0.000000790702021996<br>LTC 2.57771086346403<br>MATIC 6363.88800098982 | |
| 3.1.010184 | AHMED MEZNI HEDHLI | ADDRESS REDACTED | | | BTC 0.000013937029757086<br>USDT ERC20 0.393529538679099 | | |
| 3.1.010185 | AHMED MOA | ADDRESS REDACTED | | | BTC 0.00118518253815166<br>ETH 0.000763500666682075 | | |
| 3.1.010186 | AHMED MOHAMED | ADDRESS REDACTED | | | CEL 0.041367412080146 | | |
| 3.1.010187 | AHMED MOHAMED | ADDRESS REDACTED | | | BTC 0.000000000394868524<br>CEL 0.528452864588769 | | |
| 3.1.010188 | AHMED MOHAMED | ADDRESS REDACTED | | | CEL 4.60845949918127 | | |
| 3.1.010189 | AHMED MOHAMED | ADDRESS REDACTED | | | CEL 28.8417725402508<br>DOT 0.0351791404857823<br>ETH 0.000465752811479196<br>LUNC 0.00755543313477226<br>MANA 0.0137141922848677<br>SNX 10.35409035 | | |
| 3.1.010190 | AHMED MOHAMMED | ADDRESS REDACTED | | | BCH 0.000000003105441822<br>BSV 0.66557388<br>BTC 0.0000102242251542689<br>CEL 109.492452516971<br>ETH 0.000202050258382353<br>LTC 0.000000009705827736<br>SNX 13.5<br>USDC 0.00000024548999561<br>USDT ERC20 0.546803784911258 | | |
| 3.1.010191 | AHMED MOHAMMED | ADDRESS REDACTED | | | BTC 0.0991556999100214<br>CEL 0.0229085217846836<br>DOT 0.0128505775189596<br>ETH 1.70139770264053<br>LINK 0.00548132752813175<br>USDC 0.00261683900581548 | | |
| 3.1.010192 | AHMED MOHAMMED ABDUL RAHMAN | ADDRESS REDACTED | | | CEL 0.0129920468935935<br>ETH 0.00004691 | | |
| 3.1.010193 | AHMED MOSTAFA ABDELMONEIM MOHAMED AMMAR | ADDRESS REDACTED | | | BTC 0.000039580599756099 | | |
| 3.1.010194 | AHMED MUBHER | ADDRESS REDACTED | | | BTC 0.000008276383536896<br>CEL 0.0104491252884448 | | |
| 3.1.010195 | AHMED MUJTHABA | ADDRESS REDACTED | | | BCH 0.00067289<br>BTC 0.0000348<br>CEL 0.254759502573132 | | |
| 3.1.010196 | AHMED MUSA | ADDRESS REDACTED | | | BNB 1.01295193886837<br>BTC 0.1847568344<br>CEL 645.900630791838<br>ETH 2.03968032399473<br>PAXG 0.0402855242309316<br>USDC 1220.27772057529<br>UST 19.2953153896431<br>XRP 11.262926 | | |
| 3.1.010197 | AHMED MUSE | ADDRESS REDACTED | | | BTC 0.00089943<br>CEL 0.738900060665748 | | |
| 3.1.010198 | AHMED NABEEL | ADDRESS REDACTED | | | BTC 0.000288333606001979<br>CEL 96.0172921644455 | | |
| 3.1.010199 | AHMED NAEEM | ADDRESS REDACTED | | | AVAX 6.06609750277514<br>BTC 0.034706090109404<br>EOS 106.519288687074<br>ETH 0.524804617078771<br>LTC 1.32576683465654 | | |
| 3.1.010200 | AHMED NAJAH | ADDRESS REDACTED | | | CEL 0.969745788039019<br>ETH 0.012508240973801 | | |
| 3.1.010201 | AHMED NAOUM | ADDRESS REDACTED | | | ADA 0.000000066870802808<br>BTC 0.000000009430358002<br>CEL 0.390788221734928 | | |
| 3.1.010202 | AHMED NASEF | ADDRESS REDACTED | | | BTC 0.000048923886065096 | | |
| 3.1.010203 | AHMED NASHED | ADDRESS REDACTED | | | BTC 0.000004865929208754<br>ETH 0.0011542743353962 | | |
| 3.1.010204 | AHMED NASIR | ADDRESS REDACTED | | | CEL 3.12103030961116 | | |
| 3.1.010205 | AHMED NASSAR | ADDRESS REDACTED | | | ADA 62.7481462269027<br>BTC 0.000170109502418951 | | |
| 3.1.010206 | AHMED NAUSHAD | ADDRESS REDACTED | | | CEL 9.02974894137199<br>PAX 0.160910107165973 | | |
| 3.1.010207 | AHMED NAZARKHAN | ADDRESS REDACTED | | | AVAX 6.26145847555582<br>MATIC 542.08359649477 | MATIC 64.5 | |
| 3.1.010208 | AHMED NAZIM | ADDRESS REDACTED | | | BTC 0.000032028183389129<br>CEL 1.06456425532019<br>ETH 0.00063771397344534 | | |
| 3.1.010209 | AHMED OMAR SIDDIQUI | ADDRESS REDACTED | | | BTC 1.01002723041815<br>DOT 76.960452177424<br>ETC 19.1186282447471<br>ETH 1.52815054594043<br>MATIC 102.113023437281<br>SOL 5.07312247733199 | | |
| 3.1.010210 | AHMED PERVAZ | ADDRESS REDACTED | | | BTC 0.000002354445177622<br>TAUD 21.8441870262516<br>USDC 0.528380086346602 | | |
| 3.1.010211 | AHMED QADRI | ADDRESS REDACTED | | | GUSD 0.0193335297583215<br>USDT ERC20 131983.040840009 | | |
| 3.1.010212 | AHMED RABIE | ADDRESS REDACTED | | | BTC 0.000750779903983356<br>USDC 1119.72852251508 | | |
| 3.1.010213 | AHMED RADI | ADDRESS REDACTED | | | CEL 0.136250444491285 | | |
| 3.1.010214 | AHMED RADY | ADDRESS REDACTED | | | BTC 0.0012692746366047<br>CEL 1.29765630805235<br>USDC 304.946626722318<br>USDT ERC20 107.856037759557 | | |
| 3.1.010215 | AHMED RASEL | ADDRESS REDACTED | | | BTC 0.00346352255333936<br>BUSD 53824.4176147985<br>CEL 1.53928254928622<br>USDT ERC20 0.763380119359222 | | |
| 3.1.010216 | AHMED RASHEED | ADDRESS REDACTED | | | BTC 0.000000007583087172<br>CEL 170.585567119878<br>ETH 0.000406743975097983<br>USDC 0.861749632605726<br>USDT ERC20 3.2746929851084 | | |
| 3.1.010217 | AHMED RASOOL | ADDRESS REDACTED | | | ETH 0.000027747883007359 | | |
| 3.1.010218 | AHMED REDA DALOUADI | ADDRESS REDACTED | | | LINK 37.5195207427131 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.010219 | AHMED REMAN | ADDRESS REDACTED | | | BTC 0.0188623431507854<br>DOT 22.7403868529743<br>ETH 0.504077370976346 | | |
| 3.1.010220 | AHMED RIDHA | ADDRESS REDACTED | | | SNX 7.62942093429957 | | |
| 3.1.010221 | AHMED RIZVI | ADDRESS REDACTED | | | ADA 0.006393<br>BCH 0.00218531533805484<br>BTC 0.1344179025<br>CEL 24.0999459351802<br>ETH 0.00000334<br>USDC 0.005<br>XLM 0.0364993 | | |
| 3.1.010222 | AHMED RUMAH | ADDRESS REDACTED | | | CEL 1.07761718808609<br>ETH 0.00843400726674066 | | |
| 3.1.010223 | AHMED SABAH | ADDRESS REDACTED | | | BTC 0.000168203446185515<br>CEL 7.76635416331714<br>ETH 0.000106316076409888 | | |
| 3.1.010224 | AHMED SABRY | ADDRESS REDACTED | | | BTC 0.000012838612428355<br>ETH 0.000667228317695705 | | |
| 3.1.010225 | AHMED SAEED | ADDRESS REDACTED | | | AAVE 1.158382519115<br>ADA 328.81101646552<br>BTC 0.220100577679908<br>CEL 55.4984129212709<br>DOT 0.00000000005610621<br>ETH 0.000476623972510865<br>SNX 61.3991574637061<br>TCAD 0.357208244817299<br>USDT ERC20 5.92686835757068 | | |
| 3.1.010226 | AHMED SAEED | ADDRESS REDACTED | | | BTC 0.0371880777935937<br>ETH 2.69843458419552<br>LINK 12.5162700311695<br>MATIC 3572.09351007302<br>MCDAI 537.721483926771<br>USDC 22379.1833579918 | | |
| 3.1.010227 | AHMED SAHNOUN | ADDRESS REDACTED | | | BTC 0.00127659342444146<br>BUSD 4995.57904240423<br>ETH 0.0274687010755601 | | |
| 3.1.010228 | AHMED SAID | ADDRESS REDACTED | | | EOS 0.11610662454673 | | |
| 3.1.010229 | AHMED SAID | ADDRESS REDACTED | | | BTC 0.00128438140914507<br>MATIC 1383.92497917691<br>USDC 7.52364570236077 | | |
| 3.1.010230 | AHMED SAJJAD | ADDRESS REDACTED | | | ADA 0.172576318956616<br>BTC 0.000000442961082252999<br>CEL 0.163617094217592<br>USDC 0.320568012347304 | | |
| 3.1.010231 | AHMED SALAAM | ADDRESS REDACTED | | | CEL 16.4450378046564 | | |
| 3.1.010232 | AHMED SALEH | ADDRESS REDACTED | | | BTC 0.0110507794305735<br>CEL 139.746888096638 | | |
| 3.1.010233 | AHMED SALEH BELAL | ADDRESS REDACTED | | | BTC 0.00319440409111052<br>CEL 46.423030579726<br>USDC 2177.47243177619 | | |
| 3.1.010234 | AHMED SALEM | ADDRESS REDACTED | | | ADA 462.804609268121<br>BTC 0.0355727462493344<br>DOT 24.6888968804661<br>MATIC 394.153411689378<br>XLM 968.996563326492 | | |
| 3.1.010235 | AHMED SALIM ALI | ADDRESS REDACTED | | | CEL 0.00962489775690527 | | |
| 3.1.010236 | AHMED SAMIH | ADDRESS REDACTED | | | BNB 0.000311502790655471 | | |
| 3.1.010237 | AHMED SAMIM HOSSAIN | ADDRESS REDACTED | | | BTC 0.00112286833563728<br>USDT ERC20 0.00768737577838827 | | |
| 3.1.010238 | AHMED SAMIR | ADDRESS REDACTED | | | CEL 1.03285773854747 | | |
| 3.1.010239 | AHMED SANTANA | ADDRESS REDACTED | | | BTC 0.0816416696641054 | BTC 0.01285701 | |
| 3.1.010240 | AHMED SELIM | ADDRESS REDACTED | | | BTC 0.00000537471316384<br>CEL 70.1453641957128<br>DOT 20.6375017125605<br>MATIC 226.476502501279<br>SNX 17.7836636363273 | | |
| 3.1.010241 | AHMED SEWELAM | ADDRESS REDACTED | | | AVAX 0.35884289976354<br>BTC 0.0905369130266472<br>CEL 1.57446814316011<br>ETH 0.00630807929151802<br>USDT ERC20 11.94 | | |
| 3.1.010242 | AHMED SHAFIU | ADDRESS REDACTED | | | BTC 0.0014465463115262<br>CEL 102.27047419055<br>LTC 0.04027681 | | |
| 3.1.010243 | AHMED SHAHID | ADDRESS REDACTED | | | BTC 0.000012968653497968<br>CEL 0.00247801065869091<br>ETH 0.00202041945557306<br>MANA 0.0124822132257617 | | |
| 3.1.010244 | AHMED SHAMIN | ADDRESS REDACTED | | | CEL 0.0546395090083171<br>USDT ERC20 0.316257 | | |
| 3.1.010245 | AHMED SHANAH | ADDRESS REDACTED | | | ADA 0.616193574765824<br>BCH 0.000376084194807852<br>BSV 0.000069322135647791<br>BTC 0.000000048689910858<br>CEL 0.0279023609472264 | | |
| 3.1.010246 | AHMED SHEHADEH | ADDRESS REDACTED | | | AVAX 31.0451128630384<br>BTC 0.000284637903193367<br>ETH 0.00463343319869976 | | |
| 3.1.010247 | AHMED SHEHAPELDIN | ADDRESS REDACTED | | | BTC 0.00122946380209225<br>USDC 0.660543415607939 | | |
| 3.1.010248 | AHMED SHEHATA | ADDRESS REDACTED | | | BTC 0.000000419136722462<br>CEL 0.0407850572068385 | | |
| 3.1.010249 | AHMED SHIFAH | ADDRESS REDACTED | | | BTC 0.00181381<br>CEL 252.148624134946<br>DOT 11.23624353 | | |
| 3.1.010250 | AHMED SHIFAN | ADDRESS REDACTED | | | BTC 0.00263878672879252<br>CEL 21.6530882569997<br>SNX 57.8<br>USDT ERC20 0.000000118742368742 | | |
| 3.1.010251 | AHMED SHIHAM | ADDRESS REDACTED | | | CEL 0.0899332889702021 | | |
| 3.1.010252 | AHMED SHIMAL | ADDRESS REDACTED | | | CEL 1.07911441568373 | | |
| 3.1.010253 | AHMED SHOGAR | ADDRESS REDACTED | | | CEL 1.09469061938 | | |
| 3.1.010254 | AHMED SHOKIR | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.00132786375677657<br>ZRX 3.03416443847797 | | |
| 3.1.010255 | AHMED SIDDIQUI | ADDRESS REDACTED | | | BTC 0.000003763809630 71<br>ETH 0.000015049811022547<br>MATIC 0.346445106593526<br>SOL 0.012332752091654<br>USDC 0.181376651736115<br>XLM 0.159726862616413 | | BTC 0.000000006415870573<br>SOL 0.00000000069448178<br>USDC 0.000000459126646508 |
| 3.1.010256 | AHMED SIMAL | ADDRESS REDACTED | | | BTC 0.000018889995089002<br>CEL 50.7900732092118<br>ETH 0.00027314680568 1537<br>LTC 0.0000253 | | |
| 3.1.010257 | AHMED SINAN | ADDRESS REDACTED | | | BTC 0.000000006783757059<br>CEL 263.226485156706<br>DOT 12.08<br>XRP 169.7 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.010258 | AHMED SOLIMAN | ADDRESS REDACTED | | | ADA 2.33425778307814<br>ETH 0.012373257115594<br>LINK 0.0694796654877294<br>MATIC 16.6185196703188 | | |
| 3.1.010259 | AHMED SOLJANIN | ADDRESS REDACTED | | | ADA 1.11826263637306<br>BTC 0.00000102078975633899<br>CEL 0.402970191854465<br>DOT 0.647194956076684<br>ETH 0.00000830996635838<br>USDC 0.623465781042524<br>USDT ERC20 0.0568617307038471 | | |
| 3.1.010260 | AHMED SOOMRO | ADDRESS REDACTED | | | ADA 53.4<br>CEL 2.56283328485549<br>DOT 2.62188147<br>ETH 0.0196883 | | |
| 3.1.010261 | AHMED SYED | ADDRESS REDACTED | | | BTC 0.000939725954815941<br>ETH 0.710036305938152 | | |
| 3.1.010262 | AHMED T ELHOTIBY | ADDRESS REDACTED | | | AAVE 0.00447926884329483<br>ADA 0.994758764431148<br>AVAX 0.00285986820347381<br>BCH 0.000421642172856542<br>BNT 0.0330026093994963<br>BTC 0.000394507132893826<br>CEL 126.745604289031<br>COMP 0.00280222545289702<br>DASH 0.00235013613035613<br>DOT 0.0551704829826712<br>ETC 0.0892638387158275<br>ETH 0.00220137327368899<br>LINK 0.00349474130644222<br>LTC 0.000655319475496246<br>LUNC 36.6273564402676<br>MATIC 0.702840743242541<br>SNX 0.137347546538793<br>SOL 0.00900250184386612<br>USDC 0.245710506638833<br>XLM 0.175467538245906 | | |
| 3.1.010263 | AHMED TAHA OZBILGIC | ADDRESS REDACTED | | | BTC 0.000000001074229767<br>CEL 2.33051117001127<br>ETH 0.000050211111442949<br>USDC 24.56<br>USDT ERC20 0.05<br>XLM 0.0014 | | |
| 3.1.010264 | AHMED TURAIKI | ADDRESS REDACTED | | | CEL 0.169014454710507 | | |
| 3.1.010265 | AHMED WAHEED | ADDRESS REDACTED | | | CEL 76.5358090749285 | | |
| 3.1.010266 | AHMED WALKER | ADDRESS REDACTED | | | BCH 0.000038365580985231<br>ETH 0.0011455988456387<br>LTC 0.00139394833057316<br>MATIC 0.710673414850312<br>XLM 0.366785494169691<br>ZEC 0.000395430482716735 | | |
| 3.1.010267 | AHMED WARIS | ADDRESS REDACTED | | | BTC 0.000000005689649359<br>CEL 0.89041747704055 | | |
| 3.1.010268 | AHMED YACINE BAKLI | ADDRESS REDACTED | | | BCH 0.000000007777777772<br>BTC 0.00033334682126389<br>CEL 2.95238456238571<br>DASH 0.0155006458333333<br>LTC 0.0134971216666666<br>XLM 0.0000000666666667<br>XRP 0.00000033333333328 | | |
| 3.1.010269 | AHMED YACINE BAKLI | ADDRESS REDACTED | | | BTC 0.000376313226486737 | | |
| 3.1.010270 | AHMED YAHYA A HAKAMI | ADDRESS REDACTED | | | ETH 0.00150998344521524 | | |
| 3.1.010271 | AHMED YAMEEN | ADDRESS REDACTED | | | BTC 0.000546458371507704<br>CEL 0.076388326751334 | | |
| 3.1.010272 | AHMED YASSIN | ADDRESS REDACTED | | | BTC 0.098278688288094<br>COMP 1.45954102768065<br>ETH 0.926246436560948<br>ZRX 604.635031935958 | | |
| 3.1.010273 | AHMED YEHIA ABDELMONEM MOSTAFA | ADDRESS REDACTED | | | CEL 0.293512853140426<br>ETH 0.00843400726674066 | | |
| 3.1.010274 | AHMED YIAAR | ADDRESS REDACTED | | | DOT 687.684265302434<br>ETH 17.416272495138<br>MATIC 0.0010405179442427 | | |
| 3.1.010275 | AHMED YOUSUF | ADDRESS REDACTED | | | ETH 0.00136762328981255<br>MATIC 109.113811753543 | | |
| 3.1.010276 | AHMED YUSUF ABDI | ADDRESS REDACTED | | | ETH 0.0014982664683286 | | |
| 3.1.010277 | AHMED ZAKARIA KOUIDER | ADDRESS REDACTED | | | BTC 0.00000595676655924<br>ETH 0.00150995593148348 | | |
| 3.1.010278 | AHMED ZAKI ABOUBACAR | ADDRESS REDACTED | | | BTC 0.014907916600654 | | |
| 3.1.010279 | AHMED ZEGGAF | ADDRESS REDACTED | | | BTC 0.000012567380481984<br>CEL 0.120537034277833<br>ETH 0.000284088727108734<br>USDC 0.000000095446369442 | | |
| 3.1.010280 | AHMED ZINAN | ADDRESS REDACTED | | | BTC 0.00133750055612041<br>CEL 40.964231849591 | | |
| 3.1.010281 | AHMED ZOGHAYYER | ADDRESS REDACTED | | | ADA 0.299292565466288<br>BTC 0.000007331686433524<br>ETC 0.00576184308229143<br>LINK 0.0237786254156948<br>USDT ERC20 0.00184937616690216<br>XLM 0.573969058358242<br>ZEC 0.000783933111133046 | ADA 0.00000063156031526<br>BCH 0.00000388<br>BTC 0.000000917383131208<br>LINK 0.000476952915662311<br>USDT ERC20 2.40275350627749<br>XLM 0.0185014463628938<br>ZEC 0.000000006543598488 | |
| 3.1.010282 | AHMEDE MAOULOUD | ADDRESS REDACTED | | | CEL 0.0752825136392802 | | |
| 3.1.010283 | AHMEDIN ZILKIC | ADDRESS REDACTED | | | BTC 0.000000003451572399<br>BUSD 0.390889945250563<br>CEL 0.0348353971017552 | | |
| 3.1.010284 | AHMEDINA HODŽIĆ | ADDRESS REDACTED | | | BNB 0.00130928134694204<br>BTC 0.000000003018055399<br>CEL 0.00822075226428856 | | |
| 3.1.010285 | AHMEDINA HOŽBO | ADDRESS REDACTED | | | BNB 0.00104936682310434<br>BTC 0.00000673861827796999 | | |
| 3.1.010286 | AHMED-JESS CHHIT | ADDRESS REDACTED | | | BTC 0.000444047060325737<br>CEL 0.110801162260842<br>ETH 0.00446720886846555 | | |
| 3.1.010287 | AHMED-ULLA NASIRI | ADDRESS REDACTED | | | BTC 0.00269911445730024<br>CEL 2.26012217840487<br>EOS 0.0884287268035805<br>ETH 0.000869083115925396<br>UNI 8.67238564139965 | | |
| 3.1.010288 | AHMEED RAHIM | ADDRESS REDACTED | | | GUSD 12.4473510817169<br>USDC 37.3211977215413 | | |
| 3.1.010289 | AHMER GILL | ADDRESS REDACTED | | | BTC 0.00000301503226177<br>ETH 0.00720514529844958<br>GUSD 0.335984288583328<br>USDC 22.3601617633676<br>ZRX 28.6791560696835 | BTC 0.000000009767407425 | |
| 3.1.010290 | AHMER MIRZA | ADDRESS REDACTED | | | BTC 0.0323289586788337<br>LINK 0.0558848064794242<br>LTC 0.00598624473098627<br>MCDAI 6.50754908782557 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.010291 | AHMER SHERIFF | ADDRESS REDACTED | | | BTC 0.000210146081564254<br>ETH 1.09498892083926 | | |
| 3.1.010292 | AHMER UGUR SOYSAL | ADDRESS REDACTED | | | BTC 0.000607452675039317<br>USDT ERC20 0.544918160108043 | | |
| 3.1.010293 | AHMET AJVAZ | ADDRESS REDACTED | | | CEL 3.1739412496563 | | |
| 3.1.010294 | AHMET AKSAHIN | ADDRESS REDACTED | | | ETH 0.000000503530585755 | | |
| 3.1.010295 | AHMET ALHAS | ADDRESS REDACTED | | | BNB 0.00131370133765886<br>BTC 0.000001923795515721<br>ETH 2.49531770977071<br>USDC 0.000016393770003497<br>XLM 0.000020792211539025 | | |
| 3.1.010296 | AHMET ALPEREN CELIK | ADDRESS REDACTED | | | ETH 0.000000411716844864999 | | |
| 3.1.010297 | AHMET ARAS | ADDRESS REDACTED | | | ADA 0.214188985118163<br>BNB 0.00133904895688446<br>BTC 0.000000009448186319<br>CEL 0.173991723659586<br>USDT ERC20 1.99036272291389 | | |
| 3.1.010298 | AHMET AYAG | ADDRESS REDACTED | | | ETH 0.00150086823468141 | | |
| 3.1.010299 | AHMET AYDEMIR | ADDRESS REDACTED | | | BTC 0.000000139216131020999<br>XRP 0.19565654591527 | | |
| 3.1.010300 | AHMET BAGCI | ADDRESS REDACTED | | | CEL 0.214562627677639 | | |
| 3.1.010301 | AHMET BAKAL | ADDRESS REDACTED | | | ETH 0.000000307061341819 | | |
| 3.1.010302 | AHMET BASBOGA | ADDRESS REDACTED | | | CEL 0.000267912916238084 | | |
| 3.1.010303 | AHMET BATUHAN KARATAS | ADDRESS REDACTED | | | ETH 0.000000486741562328 | | |
| 3.1.010304 | AHMET BERK DURSUN | ADDRESS REDACTED | | | ETH 0.000000882373343474 | | |
| 3.1.010305 | AHMET BUDAK | ADDRESS REDACTED | | | ETH 0.00148229839259562 | | |
| 3.1.010306 | AHMET BULGURCU | ADDRESS REDACTED | | | BTC 0.00238344785452635<br>USDT ERC20 411.506374873411 | | |
| 3.1.010307 | AHMET BURAK BILGIN | ADDRESS REDACTED | | | ADA 0.973900134347728<br>BTC 0.000796749275124259<br>CEL 1.96486270000238<br>DOT 0.361627347973615<br>USDC 16.5800137581837<br>USDT ERC20 3.30389724896787 | | |
| 3.1.010308 | AHMET CAGRI ASLANER | ADDRESS REDACTED | | | ADA 5345.28764687318 | BTC 0.0013064039923706 | |
| 3.1.010309 | AHMET ÇAKIR | ADDRESS REDACTED | | | BTC 0.000786139478104239<br>USDT ERC20 2.04711625177069 | | |
| 3.1.010310 | AHMET CALT | ADDRESS REDACTED | | | USDC 195.704314408045 | | |
| 3.1.010311 | AHMET CAN ISLAMOGLU | ADDRESS REDACTED | | | CEL 0.000017783792617317<br>ETH 0.000000597074439598 | | |
| 3.1.010312 | AHMET CAN KIRDAL | ADDRESS REDACTED | | | ETH 0.000000335215919012 | | |
| 3.1.010313 | AHMET ÇATALKAYA | ADDRESS REDACTED | | | CEL 1.28973893249254 | | |
| 3.1.010314 | AHMET CATALOLUK | ADDRESS REDACTED | | | ETH 0.000000082188567491 | | |
| 3.1.010315 | AHMET ÇELENK | ADDRESS REDACTED | | | BTC 0.000000009315561855<br>CEL 0.439643431362006<br>USDT ERC20 0.000000404697346745 | | |
| 3.1.010316 | AHMET ÇETIN | ADDRESS REDACTED | | | 1INCH 67.7105342622569<br>ADA 0.000633401221129694<br>BTC 0.0104846351624823<br>CEL 12.2327493480079<br>DOT 0.0126423066719034 | | |
| 3.1.010317 | AHMET COSKUN | ADDRESS REDACTED | | | BTC 0.000859064914778096<br>MATIC 602.001053816295 | | |
| 3.1.010318 | AHMET CUCE | ADDRESS REDACTED | | | CEL 0.000235091880603665 | | |
| 3.1.010319 | AHMET CUCE | ADDRESS REDACTED | | | ETH 0.00000252977098445 | | |
| 3.1.010320 | AHMET DEMIRBILEK | ADDRESS REDACTED | | | ETH 0.00149784424141781 | | |
| 3.1.010321 | AHMET DUHA BAGINMAK | ADDRESS REDACTED | | | ETH 0.00000108162477831899 | | |
| 3.1.010322 | AHMET DURGUT | ADDRESS REDACTED | | | BAT 50<br>CEL 95.1809705052633<br>COMP 1.03134<br>DASH 0.000000004135066983<br>EOS 0.000045659810007123<br>LUNC 0.000000811363178173<br>SGB 0.0236125592001963<br>SNX 12.5034<br>UMA 11.795458<br>UNI 9.44581507<br>USDC 0.000000728041558457<br>XRP 0.153800194830828<br>ZEC 0.000000003526015832<br>ZRX 70.7688066162755 | | |
| 3.1.010323 | AHMET EKE | ADDRESS REDACTED | | | CEL 0.000509038994645714 | | |
| 3.1.010324 | AHMET EKIZCE | ADDRESS REDACTED | | | BTC 0.000000543960145151 | | |
| 3.1.010325 | AHMET EMIR UZUNLAR | ADDRESS REDACTED | | | ETH 0.00153687675573508 | | |
| 3.1.010326 | AHMET ENIS SIMSIR | ADDRESS REDACTED | | | CEL 0.000517354491604272 | | |
| 3.1.010327 | AHMET ERUĞUZ | ADDRESS REDACTED | | | BNB 0.0126155496408391<br>BTC 0.000799118898852469 | | |
| 3.1.010328 | AHMET FARUK DINC | ADDRESS REDACTED | | | BTC 0.000000005846004049<br>CEL 0.177647776028232 | | |
| 3.1.010329 | AHMET FARUK OZYURT | ADDRESS REDACTED | | | ETH 0.000145075511738331 | | |
| 3.1.010330 | AHMET FURKAN KUCUKUGURLU | ADDRESS REDACTED | | | CEL 0.0443383264924566<br>ETH 0.0014649148568263 | | |
| 3.1.010331 | AHMET GOKER | ADDRESS REDACTED | | | BTC 0.000001580259478692 | BTC 0.000000009478967439 | |
| 3.1.010332 | AHMET GÜNER | ADDRESS REDACTED | | | BTC 0.000000007661610912 | | |
| 3.1.010333 | AHMET HAKAN DURMUŞ | ADDRESS REDACTED | | | BTC 0.000000008987538486<br>USDT ERC20 0.320561282909779 | | |
| 3.1.010334 | AHMET HAKAN KARAKURT | ADDRESS REDACTED | | | ETH 0.00000309617563517 | | |
| 3.1.010335 | AHMET HAKAN KIRCI | ADDRESS REDACTED | | | ETH 0.00000023975300733 | | |
| 3.1.010336 | AHMET HAKAN YÜNÜGÜL | ADDRESS REDACTED | | | BTC 0.000000101874146923<br>CEL 0.00695643156572644<br>USDC 0.604069998338391 | | |
| 3.1.010337 | AHMET HERNANDEZ | ADDRESS REDACTED | | | UNI 12.4852350064964 | | |
| 3.1.010338 | AHMET KAMBEROĞLU | ADDRESS REDACTED | | | ADA 0.311019606055679<br>BNB 0.00000492898089869199<br>BTC 0.000001213640923194<br>DOT 0.0198304086052964<br>ETH 0.000001254061835524<br>USDT ERC20 0.00620414293454329 | | |
| 3.1.010339 | AHMET KAYHAN | ADDRESS REDACTED | | | BNB 0.0429425362776752<br>BTC 0.0739803499166703<br>BUSD 142.706993455294<br>ETH 0.0568414972348367 | | |
| 3.1.010340 | AHMET KEKILLI | ADDRESS REDACTED | | | BTC 0.000000009075812073<br>CEL 1.69812459616891 | | |
| 3.1.010341 | AHMET KOÇ | ADDRESS REDACTED | | | ADA 0.138497804145303<br>BTC 0.000001703555586556<br>CEL 0.24146044080535<br>XRP 0.0340033002919999 | | |
| 3.1.010342 | AHMET KOÇAK | ADDRESS REDACTED | | | BNB 0.00149316160244202<br>BTC 0.00000105863051050699<br>USDC 0.371745522095245 | | |
| 3.1.010343 | AHMET KOFALI | ADDRESS REDACTED | | | BTC 0.000000007930109575<br>CEL 0.205213048520453 | | |
| 3.1.010344 | AHMET KOSEREISOGLU | ADDRESS REDACTED | | | ADA 4925.18311956904<br>BTC 0.000764979866144586<br>CEL 4.77746250406035<br>DOT 185.220400665677<br>ETH 10.466094478943<br>MATIC 3483.61334559613 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.010345 | AHMET KÜÇÜKBAY | ADDRESS REDACTED | | | BTC 0.000000155606270176<br>USDT ERC20 0.964816133910207 | | |
| 3.1.010346 | AHMET KURNAZ | ADDRESS REDACTED | | | BTC 0.000000101423468193 | | |
| 3.1.010347 | AHMET KUTLUHAN SAGLAM | ADDRESS REDACTED | | | ETH 0.000004651335537667 | | |
| 3.1.010348 | AHMET MIRZAN GOKTURK | ADDRESS REDACTED | | | ETH 0.00150086823468141 | | |
| 3.1.010349 | AHMET MUSAONBASIOGLU | ADDRESS REDACTED | | | CEL 0.000033731546819228 | | |
| 3.1.010350 | AHMET MUSAONBASIOGLU | ADDRESS REDACTED | | | CEL 0.000033226605885355 | | |
| 3.1.010351 | AHMET MUSAONBASIOGLU | ADDRESS REDACTED | | | CEL 0.00058508253822833 | | |
| 3.1.010352 | AHMET NALBANTOGLU | ADDRESS REDACTED | | | BTC 0.000896487804658034<br>CEL 0.919660259430939<br>ETH 0.000267393415565409 | | |
| 3.1.010353 | AHMET NUSRET ASLAN | ADDRESS REDACTED | | | ETH 0.000000242369800487999 | | |
| 3.1.010354 | AHMET OGUZ CORAK | ADDRESS REDACTED | | | CEL 0.000018485467010658<br>ETH 0.000000757095128595 | | |
| 3.1.010355 | AHMET OKAN SARGIN | ADDRESS REDACTED | | | BTC 0.000057511877429592 | | |
| 3.1.010356 | AHMET ÖKSÜZ | ADDRESS REDACTED | | | XRP 0.172608162991317 | | |
| 3.1.010357 | AHMET OZAN ÖZGEN | ADDRESS REDACTED | | | ADA 200.893090619699<br>BTC 0.00494975278843686<br>CEL 89.5482934467985<br>USDC 226.436547124745<br>XLM 0.000000028016312315 | | |
| 3.1.010358 | AHMET OZCAN | ADDRESS REDACTED | | | ETH 0.000001223677708037<br>LINK 0.000101081242363274 | | |
| 3.1.010359 | AHMET PALTA | ADDRESS REDACTED | | | BTC 0.00356385322147641 | | |
| 3.1.010360 | AHMET PAMAK | ADDRESS REDACTED | | | CEL 1.06149420788576 | | |
| 3.1.010361 | AHMET RAHMAN DONER | ADDRESS REDACTED | | | CEL 0.0269906263932415<br>LTC 0.144076781341851<br>XLM 60.0910504093439 | | |
| 3.1.010362 | AHMET SANLI | ADDRESS REDACTED | | | BTC 0.0023670272421877<br>CEL 5.8107648464327<br>USDC 402.379486 | | |
| 3.1.010363 | AHMET SELCUK | ADDRESS REDACTED | | | BTC 0.000000471185222741 | | |
| 3.1.010364 | AHMET SEN | ADDRESS REDACTED | | | BTC 0.0123243628292107 | | |
| 3.1.010365 | AHMET SENDUL | ADDRESS REDACTED | | | CEL 0.000286370159631319<br>ETH 0.000000871581778171 | | |
| 3.1.010366 | AHMET TALHA SAHMUTOGLU | ADDRESS REDACTED | | | CEL 0.000233116712779896<br>ETH 0.000000511652629963 | | |
| 3.1.010367 | AHMET TOKSOZ | ADDRESS REDACTED | | | XRP 33.6740996035786 | | |
| 3.1.010368 | AHMET TUNCEROGLU | ADDRESS REDACTED | | | BTC 0.000179235900880608<br>EOS 10.2640345001324<br>ETH 0.000659983906167203<br>GUSD 0.918381731185609<br>LINK 0.0137926009432<br>MCDAI 18.7167210997497<br>SNX 0.260008643611465<br>ZRX 1.06013482925097 | | |
| 3.1.010369 | AHMET TURGUT | ADDRESS REDACTED | | | BTC 0.000277079181755274 | | |
| 3.1.010370 | AHMET UĞUR KARADAYI | ADDRESS REDACTED | | | ETH 0.000361588510050629 | | |
| 3.1.010371 | AHMET URAS | ADDRESS REDACTED | | | BTC 0.322179640426387<br>CEL 1.81553004353226 | | |
| 3.1.010372 | AHMET US | ADDRESS REDACTED | | | BTC 0.000000003889650511<br>CEL 0.454047365501756<br>USDT ERC20 0.000000363985551486 | | |
| 3.1.010373 | AHMET USTUNSOZ | ADDRESS REDACTED | | | BTC 0.00236346121527707<br>USDT ERC20 411.711204810044 | | |
| 3.1.010374 | AHMET UZUNCELEBI | ADDRESS REDACTED | | | BTC 0.0121005631012022 | | |
| 3.1.010375 | AHMET YAGIZ | ADDRESS REDACTED | | | BTC 0.000001406417437121<br>USDT ERC20 0.567528463049254 | | |
| 3.1.010376 | AHMET YAGMUR | ADDRESS REDACTED | | | CEL 0.00022888798443341 | | |
| 3.1.010377 | AHMET YANILMAZ | ADDRESS REDACTED | | | CEL 0.000216303448795434 | | |
| 3.1.010378 | AHMET YAPICI | ADDRESS REDACTED | | | BTC 0.000000008899457929<br>CEL 0.000849990914782574 | | |
| 3.1.010379 | AHMET YILDIRIM | ADDRESS REDACTED | | | 1INCH 176.887006012392<br>AAVE 0.000380787178862687<br>ADA 0.494615715843622<br>BCH 0.000000001806230053<br>BNB 0.00206842303969494<br>BNT 211.84623700106<br>BTC 0.0194463573933167<br>CEL 113.594673070314<br>COMP 1.16501663452671<br>DOT 0.000000000059046553<br>EOS 0.000049766214641962<br>ETH 0.200577891999002<br>LINK 17.0312112910465<br>LTC 2.09769029786893<br>LUNC 0.00000060032049487<br>SNX 119.699281240204<br>UNI 21.528000308675<br>USDC 0.00917746227099508<br>USDT ERC20 0.000000601360207017<br>XLM 0.0916487644025493<br>XRP 620.164250875719 | | |
| 3.1.010380 | AHMETCAN ALACA | ADDRESS REDACTED | | | ETH 0.000000237452963295 | | |
| 3.1.010381 | AHMIC MARINEAU BRACHMANN | ADDRESS REDACTED | | | ADA 0.77898164696336<br>BTC 1.022064057<br>CEL 0.453111268291523<br>DOT 33.3967728052558<br>ETH 0.00087236932144659<br>LUNC 30.5759999520483<br>SOL 234.291658925009<br>USDC 21.982314859989 | | |
| 3.1.010382 | AHMMED ELTAYEB | ADDRESS REDACTED | | | CEL 0.620847443749116 | | |
| 3.1.010383 | AHN JAEHO | ADDRESS REDACTED | | | BNB 0.00152489681777522<br>BTC 0.000000009939874546<br>CEL 0.56584558306793<br>USDT ERC20 0.00144015627754021 | | |
| 3.1.010384 | AHN KIET DO | ADDRESS REDACTED | | | BTC 0.00119274973520622<br>CEL 0.743012283126407 | | |
| 3.1.010385 | AHNAF SALAM | ADDRESS REDACTED | | | AAVE 1.03543958785414<br>ADA 906.596418128757<br>BTC 0.0125730092921707<br>DOT 12.2259280185541<br>ETH 0.00341257257932011<br>MATIC 558.070887960405 | ETH 2.26699288519684 | |
| 3.1.010386 | AHNESA PLESHCHYTSER | ADDRESS REDACTED | | | BTC 0.00497622755521704<br>ETH 0.000000060181656724<br>USDT ERC20 0.000349398541745105 | | |
| 3.1.010387 | AHOACHI DION HANSEN-AMPAH | ADDRESS REDACTED | | | BTC 0.00000568449424595 | | |
| 3.1.010388 | AHOËFA ATANLEY | ADDRESS REDACTED | | | CEL 8.31131213155898<br>ETH 0.063795 | | |
| 3.1.010389 | AHOKPONOU BACCHUS | ADDRESS REDACTED | | | ADA 16.7<br>BTC 0.02379075<br>CEL 27.1063198090829<br>DOT 1.22694<br>ETH 0.14<br>LUNC 1.045511<br>MANA 15.93673245<br>MATIC 39.66807959 | | |
| 3.1.010390 | AHOO HASSANKHAN MOKRI | ADDRESS REDACTED | | | BTC 0.000341054797127765 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.010391 | AHREN LYNCH-POTTER | ADDRESS REDACTED | | | ADA 325.871817605549<br>BTC 0.0216366657506122<br>CEL 2.36036164754458<br>ETH 0.358981945397981<br>USDC 201.048585947937 | | |
| 3.1.010392 | AHREN SORIANO | ADDRESS REDACTED | | | BUSD 60.6577797968244<br>CEL 8.61273484973313<br>MATIC 7.00671028753235<br>MCDAI 0.551803441088<br>SGB 0.0901069232442689<br>USDC 15.7382723563671<br>USDT ERC20 56.0515374901463<br>XRP 0.608141246890538 | | |
| 3.1.010393 | AHREN SWETT | ADDRESS REDACTED | | | AAVE 4.31826485949314 | | |
| 3.1.010394 | AHREUM HAN | ADDRESS REDACTED | | | BTC 0.000015361074664198 | | |
| 3.1.010395 | AHRON HERBERT | ADDRESS REDACTED | | | BTC 0.000221057268320624<br>ETH 0.000350454635930587<br>SGB 45.5044748112937<br>USDC 0.11016861555597<br>XRP 0.257351440989573 | | |
| 3.1.010396 | AHRON KRUPNIK | ADDRESS REDACTED | | | BNB 0.77501635<br>BTC 0.00142483853459531<br>CEL 7.02862004486759<br>XRP 88.11042 | | |
| 3.1.010397 | AHRON STROUD-LUCY | ADDRESS REDACTED | | | BCH 2.06111285589471<br>BTC 0.00662112863050984<br>DOT 6.85393359561565<br>LTC 13.1052270530656 | | |
| 3.1.010398 | AHSAN HUSSAIN | ADDRESS REDACTED | | | BTC 0.000308022491100825 | | |
| 3.1.010399 | AHSAN LUTHUFY | ADDRESS REDACTED | | | BTC 0.000299162555827392<br>CEL 128.455076547973<br>ETC 0.000456415033497819<br>ETH 0.000107681017130643 | | |
| 3.1.010400 | AHSAN MALIK | ADDRESS REDACTED | | | AAVE 3.41423206361188<br>BAT 4923.21011877547<br>CEL 9.77925839755122<br>DOT 143.999536208614<br>EOS 276.016510557741<br>ETC 0.0175068832583496<br>ETH 48.9844171358021<br>LINK 1622.16251600828<br>LTC 32.7389607187503<br>MATIC 13459.0730114198<br>OMG 101.790240498833<br>PAX 1219.02357549078<br>SNX 397.99234992942<br>UMA 11.1456424095868<br>UNI 774.062652782451<br>XLM 2109.71457414536<br>XRP 5702.88651347774<br>ZRX 1036.28952562219 | | |
| 3.1.010401 | AHSAN MELWANI | ADDRESS REDACTED | | | BTC 0.000992340587023288<br>COMP 4.42684534997303<br>ETH 6.47957810130604<br>MATIC 2718.24935642593<br>UNI 32.7580466197013 | | |
| 3.1.010402 | AHSAN RAJPER | ADDRESS REDACTED | | | BTC 0.000001254915774781<br>TUSD 0.468472877753104 | | |
| 3.1.010403 | AHSAN SHAHZAD | ADDRESS REDACTED | | | CEL 0.537325292760483<br>USDT ERC20 0.000000573202838828 | | |
| 3.1.010404 | AHSAN SULEHRIA | ADDRESS REDACTED | | | BTC 0.000400464023211773<br>ETH 0.00977344504622508 | | |
| 3.1.010405 | AHSAN ZAFAR | ADDRESS REDACTED | | | ADA 0.276203823657515<br>BTC 0.000000006575317066<br>CEL 0.429029876762124<br>LTC 0.00053623208785504<br>XTZ 12.4550384208221 | | |
| 3.1.010406 | AHSANUL HOQUE | ADDRESS REDACTED | | | BNB 1.84240343706289<br>BTC 0.000000009764863587<br>CEL 12.479382907437<br>USDC 258.83652057724<br>XLM 0.000000065862054933 | | |
| 3.1.010407 | AHSANUL KABIR | ADDRESS REDACTED | | | MCDAI 2.30224054613766 | | |
| 3.1.010408 | AHSEN ALBAYRAK | ADDRESS REDACTED | | | ETH 0.000002043221598447 | | |
| 3.1.010409 | AHSEN YILDIZ | ADDRESS REDACTED | | | BTC 0.0000052008051102539<br>BUSD 0.846636317464161 | | |
| 3.1.010410 | AHSHIL SHAH | ADDRESS REDACTED | | | MATIC 21.8502714190628<br>SNX 0.111361824064724 | | |
| 3.1.010411 | AHSIF QAMRAN SAFDAR | ADDRESS REDACTED | | | ETH 0.000256344745711307 | | |
| 3.1.010412 | AHSON HUSSAIN | ADDRESS REDACTED | | | BTC 0.00162370633159055<br>CEL 4.0866676669713<br>ETH 0.02746082<br>LTC 0.000073504269684838<br>SNX 24.375<br>USDC 0.001<br>XRP 221.431045964646 | | |
| 3.1.010413 | AHSON SAIYED | ADDRESS REDACTED | | | ADA 1.62293159194981<br>BTC 0.000176879941346612<br>ETH 0.00273602941806388<br>MATIC 5.7775589988124<br>USDC 0.0211695789107549 | ADA 846.119679445745<br>BTC 0.000000005750364558<br>ETH 1.95626805641748<br>MATIC 3509.80645734774<br>USDC 78.1078894176633 | |
| 3.1.010414 | AHT FAMILY SUPERFUND | WHITTENS LANE, DONCASTER, 3108 AUSTRALIA | | | BTC 5.35112459294744 | | |
| 3.1.010415 | AHTASHAM ANWAR | ADDRESS REDACTED | | | ETH 0.00152039405778571 | | |
| 3.1.010416 | AHTER HAKAN CELEBI | ADDRESS REDACTED | | | CEL 0.0139735080667675 | | |
| 3.1.010417 | AHTI HENSEL | ADDRESS REDACTED | | | BTC 0.00185696697562383<br>USDT ERC20 5.82644087384091 | | |
| 3.1.010418 | AHTI MURROS | ADDRESS REDACTED | | | BTC 0.000058218667852809<br>CEL 12.3167468034051 | | |
| 3.1.010419 | AHTQABFF BATISGG | ADDRESS REDACTED | | | BTC 0.00139031782665517<br>USDT ERC20 2.44193205393346 | | |
| 3.1.010420 | AHU AMENIEN | ADDRESS REDACTED | | | BTC 0.165732948880354<br>CEL 291.475088631553<br>ETH 0.050272 | | |
| 3.1.010421 | AHUMUZA CHRISTMAS | ADDRESS REDACTED | | | EOS 0.032597055085614<br>MCDAI 0.0444254751602157 | | |
| 3.1.010422 | AHUMUZA OSCAR | ADDRESS REDACTED | | | BTC 0.00111231750095996<br>EOS 0.000314750115740741 | | |
| 3.1.010423 | AHZARIYAH YASHARAHLA | ADDRESS REDACTED | | | BTC 0.00001623824934987 | | |
| 3.1.010424 | AI CHANGXUN | ADDRESS REDACTED | | | BTC 0.000004702183920227<br>GUSD 0.0398932720803093<br>USDC 0.0575814997796172 | | |
| 3.1.010425 | AI CHIA ENG | ADDRESS REDACTED | | | BTC 0.013548697583537 | | |
| 3.1.010426 | AI CHIEN | ADDRESS REDACTED | | | BTC 0.00124119630209895<br>ETH 2.36498833371321 | | |
| 3.1.010427 | AI CHOO KOH | ADDRESS REDACTED | | | BTC 0.000001999342256013<br>CEL 0.047059562190371<br>SGB 0.142605976545468<br>USDT ERC20 0.515176270896434<br>XRP 0.961712056435513 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.010428 | AI FANG T'NG | ADDRESS REDACTED | | | BNB 0.000504511241771545<br>BTC 0.000055357666126597<br>CEL 0.0365425631956558<br>ETH 0.00183709909014281<br>USDC 2775.93042769405 | | |
| 3.1.010429 | AI HOON ANG | ADDRESS REDACTED | | | DOT 0.0848909767897475 | | |
| 3.1.010430 | AI HUA YAP | ADDRESS REDACTED | | | ADA 0.844895355049434<br>BCH 0.00434517572607349<br>BTC 0.000181142666318109<br>DOT 0.0859556349789894<br>ETH 0.00542333727115034<br>LTC 0.00198190864067405<br>MATIC 2.33012027747237<br>SNX 0.0623872184411182<br>SOL 0.0121876619130707 | | |
| 3.1.010431 | AI HWA GOH | ADDRESS REDACTED | | | BTC 0.0602104831084665<br>CEL 60.5411077225723 | | |
| 3.1.010432 | AI JIA XU | ADDRESS REDACTED | | | BTC 0.000005115831956812<br>CEL 0.0304631226532875<br>USDC 3.62567562249728 | | |
| 3.1.010433 | AI KENG WONG | ADDRESS REDACTED | | | BCH 6.662<br>BTC 0.000837336739071075<br>CEL 319.581009342847<br>EOS 56.52<br>ETH 2.43183003208232<br>LTC 15.95703963<br>SGB 4508.53987743344<br>XLM 1021.36<br>XRP 29537.1292664041 | | |
| 3.1.010434 | AI KIONG WONG | ADDRESS REDACTED | | | ADA 400.550418413529<br>BTC 0.000001894887057268<br>CEL 0.247070253893408<br>USDC 0.799276235696899 | | |
| 3.1.010435 | AI LENG KOH | ADDRESS REDACTED | | | ADA 2.73731163389085<br>BTC 0.000129483706966565<br>CEL 0.000592880028194248<br>DOT 0.131413215814364<br>ETH 0.00223192249760097<br>LUNC 51.3780562855692<br>MATIC 7.56189531145676 | | |
| 3.1.010436 | AI LIEN LIEU | ADDRESS REDACTED | | | BNB 0.00139317644486115<br>BTC 0.00160284623160537 | | |
| 3.1.010437 | AI LIN CHUA | ADDRESS REDACTED | | | BTC 0.000001832820642391<br>CEL 0.000913400767507415<br>USDT ERC20 0.096046656496016 | | |
| 3.1.010438 | AI LIN TAN | ADDRESS REDACTED | | | BTC 0.000961276865239074<br>ETH 0.385081469004453 | | |
| 3.1.010439 | AI LIN YEW | ADDRESS REDACTED | | | BTC 0.000000011998242142<br>CEL 0.048448115556915<br>USDT ERC20 0.000000824379324379 | | |
| 3.1.010440 | AI LING LEE | ADDRESS REDACTED | | | BNB 8.75195007198919<br>BTC 0.922655568323196<br>ETH 13.662072634758<br>LUNC 50.7360243626833<br>SOL 116.387920507373 | | |
| 3.1.010441 | AI LING TAN | ADDRESS REDACTED | | | BTC 0.000002608637482646<br>XLM 839.046451117668 | | |
| 3.1.010442 | AI LING WINNIE LIM | ADDRESS REDACTED | | | BTC 0.0703219910539278<br>USDC 20214.5562023601<br>XLM 4127.66238666497 | | |
| 3.1.010443 | AI MIN WANG | ADDRESS REDACTED | | | BTC 0.00176084511672<br>USDC 1.10084284143491<br>XRP 15.0419 | | |
| 3.1.010444 | AI MOI LEE | ADDRESS REDACTED | | | BNB 0.00168507471137473<br>BTC 0.000000269883477953 | | |
| 3.1.010445 | AI MOOI WONG | ADDRESS REDACTED | | | BTC 0.00338411107884351<br>CEL 1.12327811526766<br>SGB 29849.7363689139<br>XRP 200904.014586612 | | |
| 3.1.010446 | AI MORRIS | ADDRESS REDACTED | | | DOT 32.0653535406046<br>LINK 30.4311340996879<br>MATIC 88.3282233471278<br>USDC 48.9761539072306 | | |
| 3.1.010447 | AI NGOH YEO | ADDRESS REDACTED | | | ADA 0.523159007890649<br>BNB 0.00148457344629652<br>BTC 0.000002011407263668<br>CEL 0.0471696112341572 | | |
| 3.1.010448 | AI NGUYEN | ADDRESS REDACTED | | | BTC 0.0358898706445842<br>ETH 0.799857191059078 | | |
| 3.1.010449 | AI PENG THOO | ADDRESS REDACTED | | | BTC 0.0701351493350128 | | |
| 3.1.010450 | AI PING YOW | ADDRESS REDACTED | | | ADA 0.0638002912023278<br>BTC 0.00469075313424143<br>ETH 1.10673664373208<br>USDC 3874.87816540941 | | |
| 3.1.010451 | AI RIN TAN | ADDRESS REDACTED | | | BTC 0.0981787946821838<br>CEL 87.4928158549837 | | |
| 3.1.010452 | AI RYN CHOW | ADDRESS REDACTED | | | CEL 0.000085200500909043<br>ETH 0.000012218283233689 | | |
| 3.1.010453 | AI SAN TAN | ADDRESS REDACTED | | | BTC 0.0010709705853541<br>CEL 41.7360913933447<br>DOT 138.782792590087<br>ETH 2.52642499214574<br>LUNC 6.660727075139<br>MATIC 1467.21893045908<br>XRP 7.983 | | |
| 3.1.010454 | AI TRAN | ADDRESS REDACTED | | | BTC 0.000006537278249536<br>ETH 0.000147079824791537<br>MATIC 0.489798359366663 | | |
| 3.1.010455 | ÁI VÕ | ADDRESS REDACTED | | | BTC 0.000000001930242944<br>CEL 0.111263005926418 | | |
| 3.1.010456 | AI WAH TAN | ADDRESS REDACTED | | | BTC 0.000000009864182705<br>CEL 0.000099363122706524 | | |
| 3.1.010457 | AI WAH TEH | ADDRESS REDACTED | | | BTC 0.000839104417643174<br>DOT 0.00662792213573463 | | |
| 3.1.010458 | AI WEI WONG | ADDRESS REDACTED | | | BTC 0.000087673225360661<br>ETH 0.000584424747079539 | | |
| 3.1.010459 | AI YAMAMOTO | ADDRESS REDACTED | | | BTC 0.0559954502955779<br>ETH 0.917704374048718 | | |
| 3.1.010460 | AI YEN FOO | ADDRESS REDACTED | | | BTC 0.00174160729591333<br>CEL 125.517034480339<br>USDC 3625.166037 | | |
| 3.1.010461 | AI YU LIU | ADDRESS REDACTED | | | BTC 0.00131808254699806<br>DOT 22.5402090859866 | | |
| 3.1.010462 | AIACHI SADRI | ADDRESS REDACTED | | | CEL 9.75772157205587<br>DASH 0.00330726055375848<br>USDC 0.00481758552739789<br>ZEC 0.0119209042796253 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.010463 | AIBEK BUKABAYEV | ADDRESS REDACTED | | | AAVE 0.79648056<br>BTC 0.401966444882183<br>CEL 5.82000758589119<br>ETH 1.54146494743103<br>LINK 24.7917572389162<br>LUNC 50.882675848853<br>MATIC 838.110659540021<br>SOL 53.1722809460467 | | |
| 3.1.010464 | AIBEK ZHURMAGANBETOV | ADDRESS REDACTED | | | BTC 0.00230148862705403<br>CEL 63.8326324360263<br>LUNC 27340.678378173<br>UST 4324.49561976235 | | |
| 3.1.010465 | AIBIHAN REWEI | ADDRESS REDACTED | | | ADA 0.730998322824889<br>BTC 0.042541548289296<br>CEL 14.885301262788<br>DOGE 0.372949236539345<br>DOT 15.9068627811597<br>ETH 0.00864613522969162<br>LINK 0.00374834439357671<br>LUNC 109.855853576393<br>MATIC 563.06714622987<br>SOL 0.0163463192250598 | | |
| 3.1.010466 | AICHA DABRE | ADDRESS REDACTED | | | BTC 0.000000231323003601<br>CEL 0.0475928537243266<br>USDT ERC20 0.536758012067959 | | |
| 3.1.010467 | AÏCHA HAPPI | ADDRESS REDACTED | | | CEL 93.1070273260893<br>MATIC 159.895204161546<br>MCDAI 105.187075151646<br>SNX 31.5640289281538 | | |
| 3.1.010468 | AICHA KONATE | ADDRESS REDACTED | | | BTC 0.0167457812910383<br>CEL 8.76036975829351<br>DOT 5.16996959141719<br>ETH 0.16927068816942<br>LTC 0.237621199339411<br>MATIC 52.7941650305811<br>USDC 357.579274595454 | | |
| 3.1.010469 | AICHA SEGHIR DAOUADJI | ADDRESS REDACTED | | | CEL 0.0016144905948522 | | |
| 3.1.010470 | AICHA TOHRY | ADDRESS REDACTED | | | BTC 0.00152989627394439<br>CEL 0.0127549333572963<br>ETH 0.00001006833541622<br>USDC 37.4787856720376 | | |
| 3.1.010471 | AICHIN LO | ADDRESS REDACTED | | | BTC 0.154180379249309<br>CEL 160.065542879412<br>GUSD 2823.63842256648<br>USDC 257.033415002744<br>USDT ERC20 859.351395051887 | | |
| 3.1.010472 | AID RICH | ADDRESS REDACTED | | | MATIC 6.58486837815443 | | |
| 3.1.010473 | AIDA AHEARN | ADDRESS REDACTED | | | BTC 0.0259448286140518<br>USDC 297.959828416986 | | |
| 3.1.010474 | AIDA ANALUZ ALEGADO GUTIÉRREZ | ADDRESS REDACTED | | | BTC 0.000000050350329887<br>USDC 0.637705243562482 | | |
| 3.1.010475 | AIDA BROWN | ADDRESS REDACTED | | | BTC 2.0615351853918<br>ETH 39.8390552279073 | | |
| 3.1.010476 | AIDA BUSHNAQ | ADDRESS REDACTED | | | ADA 0.000000955972063199<br>BTC 0.000009877054784597<br>CEL 1.94930870426315<br>USDT ERC20 0.341499626576318 | | |
| 3.1.010477 | AIDA CEBALLOS | ADDRESS REDACTED | | | BTC 0.00116184500987568<br>CEL 0.297756953581782<br>USDC 405 | | |
| 3.1.010478 | AIDA CUDA | ADDRESS REDACTED | | | BTC 0.00890651891551429<br>DOT 12.3761688688418<br>ETH 0.0510935727996001<br>SOL 1.74802167913708 | | |
| 3.1.010479 | AIDA DAHLIA BINTI HASSAN | ADDRESS REDACTED | | | ADA 18.7562780077515<br>BTC 0.000002215603095174<br>USDC 0.0110878213170197 | | |
| 3.1.010480 | AIDA DULSKYTE | ADDRESS REDACTED | | | ADA 154.82758217201<br>BTC 0.000000403088558363<br>CEL 22.9067203425242<br>LTC 0.000000004599625678<br>OMG 0.00343364647571607 | | |
| 3.1.010481 | AIDA ESTER MONSERRATE | ADDRESS REDACTED | | | ADA 1629.29809982405<br>BTC 0.234455901323255<br>ETH 1.014130121241 | | |
| 3.1.010482 | AIDA FAJIC | ADDRESS REDACTED | | | CEL 0.0831567974561206 | | |
| 3.1.010483 | AIDA FIGUEROA | ADDRESS REDACTED | | | BTC 0.00001555802096336 | | |
| 3.1.010484 | AIDA FLOR SALAZAR | ADDRESS REDACTED | | | CEL 0.00812142026135885 | | |
| 3.1.010485 | AIDA GALOYAN | ADDRESS REDACTED | | | BTC 0.000143631307288528<br>ETH 0.00119100417677601<br>USDC 0.305044123746379 | BTC 0.000000287507276503<br>ETH 0.000000116604430469 | |
| 3.1.010486 | AIDA GANIC | ADDRESS REDACTED | | | ADA 0.0846858104283216<br>BNB 0.00157276990484933<br>BTC 0.000002205136264961<br>CEL 0.0272929143183218 | | |
| 3.1.010487 | AIDA HOVHANNISYAN | ADDRESS REDACTED | | | BTC 0.0998698924372601<br>ETH 12.0195809446692 | | |
| 3.1.010488 | AIDA KALAMARIS | ADDRESS REDACTED | | | BTC 0.524441164967772<br>DOT 99.8322480583913<br>ETH 12.1225377309801<br>SOL 64.498253948309 | | |
| 3.1.010489 | AIDA KARAZHANOVA | ADDRESS REDACTED | | | BTC 0.000000445707115958<br>CEL 0.784700960463195<br>ETH 0.000000518553689608<br>LTC 1.01279737663828<br>MANA 10.93460233 | | |
| 3.1.010490 | AIDA KIDANE | ADDRESS REDACTED | | | BNT 0.0720307917163266<br>BTC 0.00166212030263609<br>EOS 10.4690652376664<br>ETH 0.000026191218253935<br>MATIC 2062.65862907179<br>XLM 0.144284192564821<br>XRP 0.000000461454597256 | | |
| 3.1.010491 | AIDA MAJIDIVASH | ADDRESS REDACTED | | | BTC 0.00929017553746452 | | |
| 3.1.010492 | AIDA MAKVANDI | ADDRESS REDACTED | | | BTC 0.000000025210529421<br>USDT ERC20 0.000021446830884286 | | |
| 3.1.010493 | AIDA MANNA LOYARTE | ADDRESS REDACTED | | | BTC 0.00711533676422532<br>ETH 0.0831931065738845 | | |
| 3.1.010494 | AIDA MATTA | ADDRESS REDACTED | | | USDC 0.00976835516966115 | | |
| 3.1.010495 | AIDA PEREIRA | ADDRESS REDACTED | | | BTC 0.000000072203591548<br>CEL 2.48022782167699<br>ETH 0.000017822844932128<br>LINK 0.00430479599194817 | | |
| 3.1.010496 | AIDA QISTINA AL-GHAZALI | ADDRESS REDACTED | | | ETH 0.00519522619214405 | | |
| 3.1.010497 | AIDA RAZPOUR | ADDRESS REDACTED | | | BTC 0.000012257156480268<br>CEL 0.902644474005691<br>ETH 0.000863767412635443 | | |
| 3.1.010498 | AIDA SAGASTEGUI RUIZ | ADDRESS REDACTED | | | BTC 0.000020014914297131<br>USDC 118.567334338885 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.010499 | AIDA SILVA | ADDRESS REDACTED | | | CEL 0.189690444973102<br>XLM 229.536794 | | |
| 3.1.010500 | AIDA SKARVATUN | ADDRESS REDACTED | | | ADA 63.7965017268941<br>BTC 0.00550872275383723<br>ETH 0.0620598227585015<br>SOL 0.394919429354075<br>USDC 0.133645425177418 | | |
| 3.1.010501 | AIDA SWIERK | ADDRESS REDACTED | | | AVAX 23.9939520903418<br>BAT 1252.7409614559<br>BTC 0.00224172738729275<br>DOT 211.519806580502<br>LINK 40.0830505893889<br>MATIC 470.366449049662<br>XLM 9557.98655512993 | | |
| 3.1.010502 | AIDAI NASIPOVA | ADDRESS REDACTED | | | BTC 0.00881310996416682 | | |
| 3.1.010503 | AIDAN AMENDOLARA | ADDRESS REDACTED | | | ADA 154.997237621633<br>BTC 0.00718181435811816<br>ETH 0.065907922133046 | | |
| 3.1.010504 | AIDAN ANDERSON | ADDRESS REDACTED | | | BTC 0.000015228353496036 | | |
| 3.1.010505 | AIDAN ARNOLD | ADDRESS REDACTED | | | ADA 0.0519290158579179<br>BTC 0.443763746671275<br>DOGE 1193.33434743932<br>ETH 2.2502662235448<br>LTC 0.335470691778857<br>MATIC 1039.5463803118<br>PAXG 1.51943037760092<br>USDC 2595.08817286624<br>ZEC 1.00894719638399 | BTC 0.00692073452062378<br>DOGE 178.7572574<br>LTC 0.1127174 | |
| 3.1.010506 | AIDAN AUSTEN | ADDRESS REDACTED | | | BTC 0.00000029492746073<br>CEL 7.53038351556796<br>DOT 0.00000047 | | |
| 3.1.010507 | AIDAN BERG | ADDRESS REDACTED | | | BTC 0.000001155031875113<br>CEL 0.336204920190634<br>LTC 0.000908617494406295<br>USDC 0.0198467620326869 | | |
| 3.1.010508 | AIDAN BERTRAM | ADDRESS REDACTED | | | BTC 0.000034575756066666<br>DOT 0.00318535362224578 | BTC 0.00001266 | |
| 3.1.010509 | AIDAN BOHAN | ADDRESS REDACTED | | | BTC 0.00628898885963351<br>ETH 0.180107875849318<br>USDC 209.00997593009 | | |
| 3.1.010510 | AIDAN BURGESS | ADDRESS REDACTED | | | BTC 0.017982523137895<br>CEL 0.243523893083604<br>ETH 1.07645426901156 | | |
| 3.1.010511 | AIDAN CAREY | ADDRESS REDACTED | | | ADA 583.232987392594<br>BTC 0.0317884161206765<br>DOT 19.4838664344695<br>ETH 0.32647669075099<br>USDC 667.10004105946<br>XRP 147.735663904937 | | |
| 3.1.010512 | AIDAN CHAN | ADDRESS REDACTED | | | BTC 0.000003082853361365<br>USDC 1011.92605691038 | BTC 0.00185788905516728 | |
| 3.1.010513 | AIDAN CHARLES OBRIEN | ADDRESS REDACTED | | | BTC 0.2178665715<br>CEL 8.10385518567253<br>ETH 4.25801936766243<br>USDC 0.835106676061879 | | |
| 3.1.010514 | AIDAN CHEW | ADDRESS REDACTED | | | BTC 1.10125764259642<br>ETH 3.97736578140171 | | |
| 3.1.010515 | AIDAN COUSINS | ADDRESS REDACTED | | | BTC 0.00805998316068533<br>CEL 95.754206969619<br>SNX 192.29661494 | | |
| 3.1.010516 | AIDAN DAVIS | ADDRESS REDACTED | | | BTC 0.000849709230341867<br>ETH 0.11485923285363<br>USDC 0.0697574805177915 | | |
| 3.1.010517 | AIDAN DOMS | ADDRESS REDACTED | | | BTC 0.0000130327258963299<br>ETH 0.000546753437677174<br>USDC 0.134885119298508 | | |
| 3.1.010518 | AIDAN DONNELLY | ADDRESS REDACTED | | | BTC 0.174996005576998<br>CEL 11.7230616154415<br>XRP 3391.43821006629 | | |
| 3.1.010519 | AIDAN DOOLEY | ADDRESS REDACTED | | | BTC 0.0633575409439737<br>CEL 58.7627605909805<br>DOT 74.1809910914084<br>ETH 4.72519983414077<br>LINK 66.1197355997966<br>LUNC 38.8407220908264<br>MATIC 1447.45<br>USDC 75 | | |
| 3.1.010520 | AIDAN DUNPHY-SMITH | ADDRESS REDACTED | | | BTC 0.00687515309903654<br>CEL 18.4116331161953<br>ETH 0.24692425 | | |
| 3.1.010521 | AIDAN DYKMAN | ADDRESS REDACTED | | | ADA 500<br>BCH 0.48062739<br>BTC 0.221332652707918<br>CEL 1632.45477642328<br>DOT 8.70329963500863<br>ETH 4.2290900287246<br>MCDAI 40<br>PAXG 1.69512443417516<br>SNX 80.84834895313 | | |
| 3.1.010522 | AIDAN DYKMAN SUPER PTY LTD | BERNE COURT, GRINDELWALD, TAS 7277 AUSTRALIA | | | ADA 1167.28820160836<br>BNB 2.22725673719585<br>BTC 1.13991074585045<br>CEL 40.3140991444739<br>ETH 4.17876275423948 | | |
| 3.1.010523 | AIDAN FIFER | ADDRESS REDACTED | | | BCH 9.21154819728449<br>BTC 0.000000894684894358<br>CEL 3.25124262594784<br>DASH 20.3243731892823<br>EOS 8016.21822947867<br>ETC 0.0924290711094074<br>ETH 0.0000132650264928119<br>MCDAI 0.0560324137340787<br>XRP 45815.2265902468<br>ZEC 23.8496463604208 | | |
| 3.1.010524 | AIDAN FINNIGAN | ADDRESS REDACTED | | | CEL 0.0289378924825493<br>XRP 21.521804 | | |
| 3.1.010525 | AIDAN GARCIA | ADDRESS REDACTED | | | MANA 154.025973120865 | | |
| 3.1.010526 | AIDAN GOMES | ADDRESS REDACTED | | | BTC 0.0305463039464325 | | |
| 3.1.010527 | AIDAN GOODCHILD | ADDRESS REDACTED | | | BTC 0.374720601060006<br>CEL 10421.6024667135<br>DOT 37.70003779<br>ETH 0.0594757538509064<br>USDC 8.851946 | | |
| 3.1.010528 | AIDAN GREEN | ADDRESS REDACTED | | | DOT 0.0103158826669026 | | |
| 3.1.010529 | AIDAN GRIMSHAW | ADDRESS REDACTED | | | BTC 0.00990889100715053 | | |
| 3.1.010530 | AIDAN HALL | ADDRESS REDACTED | | | USDC 0.152898587296513 | | |
| 3.1.010531 | AIDAN HAMMERSCHMID | ADDRESS REDACTED | | | USDC 0.0316961573515482 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.010532 | AIDAN HARRISON | ADDRESS REDACTED | | | BTC 0.000001207734556168<br>ETH 0.000003784324228217<br>MATIC 6042.41818256395<br>USDC 4.44842029660671 | | |
| 3.1.010533 | AIDAN HASAN | ADDRESS REDACTED | | | CEL 18.5928039852131<br>ETH 0.020696458480998 | | |
| 3.1.010534 | AIDAN HEADING | ADDRESS REDACTED | | | LINK 0.906472905353409<br>USDC 0.324752404965219 | | |
| 3.1.010535 | AIDAN HEADING | ADDRESS REDACTED | | | AVAX 0.735312147854607<br>BTC 1.00025531412437<br>CEL 432.979474028758<br>PAXG 49.4565869303903 | | |
| 3.1.010536 | AIDAN HENRY | ADDRESS REDACTED | | | CEL 21.7293106299571 | | |
| 3.1.010537 | AIDAN HOBEN | ADDRESS REDACTED | | | ETH 0.000018733128305608<br>LINK 0.0238447608084282<br>UNI 0.000459538719634713 | | |
| 3.1.010538 | AIDAN HOLMES | ADDRESS REDACTED | | | BTC 0.000005237225739187 | | |
| 3.1.010539 | AIDAN HOOKE | ADDRESS REDACTED | | | ADA 1187.0618529315<br>CEL 17.4214508820837<br>XLM 117.8785809<br>ZRX 124.928441 | | |
| 3.1.010540 | AIDAN J LING | ADDRESS REDACTED | | | BTC 0.0118965978607455<br>ETH 0.233691897646232 | | |
| 3.1.010541 | AIDAN JARY | ADDRESS REDACTED | | | BTC 0.351630644839723<br>BUSD 4.44682553094243<br>CEL 529.050161492996<br>EOS 143.490237391877<br>ETH 10.3927503923851<br>LINK 160.0625746<br>USDC 7.43789388517338<br>USDT ERC20 198.388504524878<br>XRP 294.019039397771 | | |
| 3.1.010542 | AIDAN JENNINGS | ADDRESS REDACTED | | | BTC 0.00022773114238177<br>CEL 26.026805390408<br>SNX 47.312067416495<br>XRP 1072.51786719612 | | |
| 3.1.010543 | AIDAN JONES | ADDRESS REDACTED | | | USDC 103.112594792273 | | |
| 3.1.010544 | AIDAN JOSEPH KERINS | ADDRESS REDACTED | | | BTC 0.00689404637985517 | | |
| 3.1.010545 | AIDAN KARAN | ADDRESS REDACTED | | | BTC 0.00939871269734014<br>ETH 0.0016691725156948 | | |
| 3.1.010546 | AIDAN KASHYAP | ADDRESS REDACTED | | | BTC 0.00500263202248955<br>CEL 28.0286431223457<br>ETH 0.950574614810849<br>USDC 96.8728637145346 | | |
| 3.1.010547 | AIDAN KEANE | ADDRESS REDACTED | | | BTC 0.000001490194843651<br>ETH 0.541052793615391 | | |
| 3.1.010548 | AIDAN KEARNEY | ADDRESS REDACTED | | | ADA 245.791311476129<br>BTC 0.00105338026417272 | | |
| 3.1.010549 | AIDAN KEEGAN | ADDRESS REDACTED | | | BTC 0.00976159918806048<br>ETH 0.0127929391280406 | | |
| 3.1.010550 | AIDAN KELLY | ADDRESS REDACTED | | | BTC 0.000000615619270825<br>CEL 177.632969339166<br>ETH 0.000000553889948734<br>SOL 124.9 | | |
| 3.1.010551 | AIDAN KEY | ADDRESS REDACTED | | | ETH 0.000008237824413135<br>XLM 0.0508355078974432 | | |
| 3.1.010552 | AIDAN KING | ADDRESS REDACTED | | | BTC 0.000002997549241569<br>CEL 0.0223844130284424<br>ETH 0.000098984331295999<br>USDT ERC20 0.416235555108256 | | |
| 3.1.010553 | AIDAN KINZETT | ADDRESS REDACTED | | | ETH 0.000040697197709077 | | |
| 3.1.010554 | AIDAN KISSANE | ADDRESS REDACTED | | | BTC 0.000061422839747413 | | |
| 3.1.010555 | AIDAN KNERL | ADDRESS REDACTED | | | BTC 0.000000801066014023<br>ETH 0.629985027837487<br>LTC 0.00305238025344566 | | |
| 3.1.010556 | AIDAN KOPROWSKI | ADDRESS REDACTED | | | BTC 0.000005284075694691<br>DOT 0.0787108686766107<br>LINK 0.0534670404897779<br>LTC 0.000095286729624859<br>MATIC 1.1637589915118<br>MCDAI 0.0461380954627509<br>SNX 0.282956505445132<br>USDC 0.0101644227362727<br>XLM 0.178506980257212<br>XTZ 0.219597008713137 | XTZ 0.000000215028079153 | |
| 3.1.010557 | AIDAN LAMBERT | ADDRESS REDACTED | | | DOT 10.9333270321703<br>ETH 2.13716508796154<br>LUNC 12.5131938842965<br>MATIC 2.62922361197536<br>XLM 655.121232641047<br>XRP 719.686297108535 | | |
| 3.1.010558 | AIDAN LETT | ADDRESS REDACTED | | | BTC 0.00312238906464451<br>CEL 2.69414655180236 | | |
| 3.1.010559 | AIDAN LOW | ADDRESS REDACTED | | | BTC 0.00426221219263096<br>CEL 0.675738775253931<br>GUSD 4.3993063703406 | | |
| 3.1.010560 | AIDAN LOWMAN | ADDRESS REDACTED | | | BTC 0.00860608802657487<br>ETH 0.311113496448282<br>MATIC 102.195216019206<br>SNX 27.293566257344<br>USDC 65.8666589489483<br>XRP 191.725215222012 | | |
| 3.1.010561 | AIDAN MACKNICKI | ADDRESS REDACTED | | | ADA 45.301424329975<br>BTC 0.0298759784446123<br>ETH 0.152993013565298 | | |
| 3.1.010562 | AIDAN MARCUS ELIASSON | ADDRESS REDACTED | | | | ADA 7025<br>BTC 0.000000745256719329 | |
| 3.1.010563 | AIDAN MARK | ADDRESS REDACTED | | | BTC 0.108592275101862<br>CEL 1.49582630547925<br>ETH 1.37767417261621 | | |
| 3.1.010564 | AIDAN MARK SUSSEX HORNSBY | ADDRESS REDACTED | | | BTC 1.02868857<br>CEL 478.808364434601<br>ETH 3.99114576<br>MATIC 95.25521804<br>MCDAI 105.03116926<br>SOL 4.931170359 | | |
| 3.1.010565 | AIDAN MASTROIANNI | ADDRESS REDACTED | | | BTC 0.0267390536197619<br>ETH 0.0288445809968188<br>LTC 0.00212995700379174<br>USDC 0.0309551465727358<br>XRP 0.000000304008048531 | | |
| 3.1.010566 | AIDAN MATHEWSON | ADDRESS REDACTED | | | BTC 0.000909537941149171<br>CEL 1.54982004578365<br>DOT 0.567173152185854<br>ETH 0.000159831555359591<br>XRP 120.803254 | | |
| 3.1.010567 | AIDAN MAUGHAN | ADDRESS REDACTED | | | BNB 0.60281209<br>BTC 0.05560205<br>CEL 82.7836946591283<br>ETH 0.48261735 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.010568 | AIDAN MAY | ADDRESS REDACTED | | | ADA 143.709226396791<br>BTC 0.00109182440598116<br>LINK 49.8767079441229 | DOGE 7.61586259 | |
| 3.1.010569 | AIDAN MCCANN | ADDRESS REDACTED | | | BNB 0.000002884128328997<br>BTC 0.000254021650727898<br>TGBP 0.0547629602057481<br>USDT ERC20 1.06529523998422<br>XRP 0.0013845718008509 | | |
| 3.1.010570 | AIDAN MCCARTHY | ADDRESS REDACTED | | | BTC 0.000004857708504864<br>ETH 0.000034724900493952<br>MCDAI 0.0601348652767843 | | |
| 3.1.010571 | AIDAN MCCARTHY | ADDRESS REDACTED | | | BTC 0.00384416427737566 | | |
| 3.1.010572 | AIDAN MCCARTHY-BOXER | ADDRESS REDACTED | | | BTC 0.000000000551959471<br>CEL 0.248631656684101 | | |
| 3.1.010573 | AIDAN MCENROE | ADDRESS REDACTED | | | BTC 0.00782718447673475 | | |
| 3.1.010574 | AIDAN MCINTYRE | ADDRESS REDACTED | | | BTC 0.0208404361156811<br>ETH 0.386920743273283 | | |
| 3.1.010575 | AIDAN MCLAVERTY | ADDRESS REDACTED | | | BTC 0.00842744334422867<br>DOT 6.15699353887725<br>ETH 0.728922331533451<br>MATIC 775.775685122475 | | |
| 3.1.010576 | AIDAN MILLS | ADDRESS REDACTED | | | USDC 0.427336146675329 | | |
| 3.1.010577 | AIDAN MOLONEY | ADDRESS REDACTED | | | BTC 0.502710878095991<br>CEL 1203.62925912717<br>DOT 0.000000000058796322<br>LINK 0.00909264528641145 | | |
| 3.1.010578 | AIDAN MOORE | ADDRESS REDACTED | | | BTC 0.000000001440460664<br>CEL 6.63174003945925<br>COMP 0.0582876<br>UMA 0.15248405<br>XLM 58.0344401684175<br>XRP 0.142178139874643 | | |
| 3.1.010579 | AIDAN MULVEY | ADDRESS REDACTED | | | AAVE 37.0988971793055<br>BTC 0.000920505764034067<br>CEL 760.527398996706<br>DOT 695.894695228501<br>ETH 0.00652233147149527<br>SNX 1073.84080932169<br>XLM 1.48010490694714 | | |
| 3.1.010580 | AIDAN MURPHY | ADDRESS REDACTED | | | ADA 313.555632187741<br>BAT 104.247195338425<br>BTC 0.0212694326996626<br>CEL 4.96334327523148<br>DOT 7.10208086163251<br>EOS 20.0761582335079<br>ETH 0.0861483728677647<br>LUNC 5.67271154454865<br>MATIC 388.656056358091<br>MCDAI 71.2599876566138<br>SNX 3.24935847114261<br>SOL 2.04149990983035<br>USDC 1207.14428614464<br>USDT ERC20 162.339221288531<br>XLM 95.5963091826614<br>XRP 122.425922330402<br>ZRX 112.500871033708 | | |
| 3.1.010581 | AIDAN MYLES | ADDRESS REDACTED | | | ADA 2112.44855695775<br>BTC 0.697200185769009<br>CEL 1998.66676099052<br>ETH 4.20013439092995<br>SOL 302.109447914084 | | |
| 3.1.010582 | AIDAN MYLES | ADDRESS REDACTED | | | ADA 61.1849536189589<br>BTC 0.164230003468581<br>CEL 1490.6343836166<br>ETH 0.00132647204634063<br>SOL 20.26881106 | | |
| 3.1.010583 | AIDAN NELSON-PECK | ADDRESS REDACTED | | | BTC 0.00111823076687018<br>ETH 0.016759649967437<br>LTC 1.0925275510706 | | |
| 3.1.010584 | AIDAN NEMETH | ADDRESS REDACTED | | | AVAX 2.03931405246479<br>BTC 0.000046014812637915 | BTC 0.000000000054294615 | |
| 3.1.010585 | AIDAN NICOLAS SHARMA | ADDRESS REDACTED | | | SNX 37.640365691877 | SNX 32.0014848924217 | |
| 3.1.010586 | AIDAN NOTARIANNI | ADDRESS REDACTED | | | BTC 0.000020545507847008<br>ETH 0.000126804199964725<br>LINK 0.00160171652504265<br>XRP 82.6841565719333 | | |
| 3.1.010587 | AIDAN O'REILLY | ADDRESS REDACTED | | | MATIC 342.296044469324<br>MCDAI 42.3811997757533 | | |
| 3.1.010588 | AIDAN OCHOA | ADDRESS REDACTED | | | MATIC 1.47251873886613<br>XLM 2.12443044616959<br>XRP 0.00000002563432703 | | |
| 3.1.010589 | AIDAN OSTROGOVICH | ADDRESS REDACTED | | | BTC 0.108880707336917 | | |
| 3.1.010590 | AIDAN OWENS | ADDRESS REDACTED | | | BTC 0.000001695081303492 | | |
| 3.1.010591 | AIDAN PARKIN | ADDRESS REDACTED | | | CEL 3.04986236442429<br>ETH 0.0469005618421282<br>USDT ERC20 41.1 | | |
| 3.1.010592 | AIDAN PATRICK KIERNAN CAIRNS | ADDRESS REDACTED | | | ADA 0.238983794492044<br>BNB 1.33352311708117<br>BTC 0.307809919822301<br>CEL 0.419697948166805<br>ETH 0.962533539764866<br>USDC 26.6197260266008<br>USDT ERC20 299.59399036598 | | |
| 3.1.010593 | AIDAN PECK | ADDRESS REDACTED | | | BTC 0.0328794280799292<br>DOT 44.6983020611955<br>ETH 2.13386413613896<br>MATIC 167.738644374843 | | |
| 3.1.010594 | AIDAN PHILPOTT | ADDRESS REDACTED | | | BTC 0.00100642647306254<br>CEL 8.80957585138571<br>ETH 0.188779907210327 | | |
| 3.1.010595 | AIDAN PYPER | ADDRESS REDACTED | | | BTC 0.142556919503755<br>XRP 1255.17071172904 | | |
| 3.1.010596 | AIDAN RACANIELLO | ADDRESS REDACTED | | | BTC 0.00022608916210953<br>ETH 0.00126497045991223 | BTC 0.189794820676585<br>ETH 0.817616634162394 | |
| 3.1.010597 | AIDAN REED | ADDRESS REDACTED | | | BTC 0.000036924861423637<br>DOT 0.0115954816278786<br>ETH 0.000160982125876371<br>MATIC 0.761420094991585<br>MCDAI 0.0267305694076322 | | XRP 0.00000090885218254 |
| 3.1.010598 | AIDAN RICH | ADDRESS REDACTED | | | BTC 0.000327090508023171<br>CEL 2.74160230714291<br>ETH 0.0127640084256703<br>MATIC 1540.64438346837<br>TAUD 36.3537649431047<br>USDC 15.743859444727 | | |
| 3.1.010599 | AIDAN RISTUCCIA | ADDRESS REDACTED | | | USDC 39.3900145961339 | | |
| 3.1.010600 | AIDAN ROCHE | ADDRESS REDACTED | | | BTC 0.00101462789215547<br>LINK 507.988269673189 | | |
| 3.1.010601 | AIDAN ROGERS | ADDRESS REDACTED | | | ETH 0.00333564378825641 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.010602 | AIDAN RUSSELL | ADDRESS REDACTED | | | BCH 9.6312<br>BTC 0.000000002511954624<br>CEL 285.053662836238<br>EOS 1636.4<br>ETH 0.021<br>LINK 134.239127236644<br>LTC 5.3998<br>TAUD 6.58064195813398<br>XLM 4509.9<br>XRP 10187.3337926729<br>ZEC 21.92372458 | | |
| 3.1.010603 | AIDAN SAMPSON | ADDRESS REDACTED | | | CEL 0.961221394602706<br>ETH 0.0165 | | |
| 3.1.010604 | AIDAN SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000029118972862954<br>ETH 0.000253615419138604<br>LINK 0.0177604981763019<br>MATIC 272.944451007546 | | |
| 3.1.010605 | AIDAN SEAN ODONNELL | ADDRESS REDACTED | | | BTC 0.00106028265263222<br>ETH 0.00765369791236509<br>SNX 3.03602992452053<br>XLM 50.2368707724238 | | |
| 3.1.010606 | AIDAN SEARS | ADDRESS REDACTED | | | CEL 0.633134300318708<br>SNX 0.181936105366316<br>USDC 5.394581 | | |
| 3.1.010607 | AIDAN SHARMA | ADDRESS REDACTED | | | ETH 0.00000007667658378 | | |
| 3.1.010608 | AIDAN SHAUN MC GRINDER | ADDRESS REDACTED | | | BTC 0.0124657243060944<br>ETH 1.91646046333338 | | |
| 3.1.010609 | AIDAN SHEARER | ADDRESS REDACTED | | | ADA 156.941265335638<br>BTC 0.00141739609245081<br>DOT 22.0807819855352<br>XLM 0.473808825616895 | | |
| 3.1.010610 | AIDAN SHEERIN | ADDRESS REDACTED | | | BTC 0.128531029179167<br>CEL 94.481298896898 | | |
| 3.1.010611 | AIDAN SIMPSON | ADDRESS REDACTED | | | ADA 441.951959130245<br>BTC 0.0159524838766198<br>DOT 11.2493262531609<br>ETH 0.116596489705599<br>XLM 1549.0713148664 | | |
| 3.1.010612 | AIDAN SMITH | ADDRESS REDACTED | | | BTC 0.000000567965649685<br>CEL 0.0411761198457246<br>ETH 0.00601474150159781<br>LTC 3.64792277736192<br>UNI 116.536895897219 | | |
| 3.1.010613 | AIDAN SMITH | ADDRESS REDACTED | | | CEL 512.916319820419 | | |
| 3.1.010614 | AIDAN STEWART | ADDRESS REDACTED | | | BTC 0.000078600994980177 | | |
| 3.1.010615 | AIDAN SUSSMAN | ADDRESS REDACTED | | | AVAX 15.2372609386806<br>BTC 0.143434956036394<br>CEL 0.000795227916707248<br>ETH 2.55098472072676<br>MATIC 245.410008154288<br>SOL 4.41284061211022<br>USDT ERC20 4054.86863418167 | | |
| 3.1.010616 | AIDAN TALORICO | ADDRESS REDACTED | | | BTC 0.0261226445330504<br>ETH 0.414217969845813<br>SOL 7.46995995618455 | SOL 2.62 | |
| 3.1.010617 | AIDAN THIBODEAUX | ADDRESS REDACTED | | | BTC 0.50232681941374 | ETH 4.09232003 | |
| 3.1.010618 | AIDAN THOMSON | ADDRESS REDACTED | | | BCH 0.0212735065833988<br>BTC 0.0657623500667081<br>CEL 593.427160785783<br>ETH 0.946869474139189<br>LTC 3.12889618904249<br>SGB 16.1278598345324<br>XLM 311.740996893304<br>XRP 104.4704615625<br>ZEC 0.345931897649855 | | |
| 3.1.010619 | AIDAN TO | ADDRESS REDACTED | | | ADA 225.615915989452<br>BTC 0.000018478442763314<br>CEL 1.1377254366313 | | |
| 3.1.010620 | AIDAN TURLEY | ADDRESS REDACTED | | | BTC 0.00137000609981856<br>ETH 0.147161585752172 | | |
| 3.1.010621 | AIDAN WATERS | ADDRESS REDACTED | | | BTC 0.0238098530417808<br>ETH 0.0113878721477999 | | |
| 3.1.010622 | AIDAN WEINMANN | ADDRESS REDACTED | | | ADA 1242.44255698709<br>BTC 0.0526421020693128<br>ETH 0.218014884264267<br>MATIC 223.77417379109 | | |
| 3.1.010623 | AIDAN WHITE | ADDRESS REDACTED | | | BTC 0.0180048732947243<br>USDC 1556.08225530756 | | |
| 3.1.010624 | AIDAN WOOD | ADDRESS REDACTED | | | CEL 2.1767406913941<br>MATIC 78.4753456770172 | | |
| 3.1.010625 | AIDAN WYER | ADDRESS REDACTED | | | BTC 0.00127478691474152<br>LINK 21.1242787268916<br>MATIC 560.913869371507 | | |
| 3.1.010626 | AIDAN YOUSSEF | ADDRESS REDACTED | | | CEL 0.276493467883781<br>ETH 0.000893646487605885<br>LINK 0.156911274102564<br>LTC 0.00266487261913883<br>MATIC 0.0288921307551284<br>SNX 0.0138270862776797<br>XRP 0.000519496248696608 | | |
| 3.1.010627 | AIDANA AKYBAEVA | ADDRESS REDACTED | | | ADA 34.2432254828629<br>BNB 0.0317865901903758<br>BTC 0.000957302359588482<br>CEL 0.973040404339357 | | |
| 3.1.010628 | AIDANAS SIMOKAITIS | ADDRESS REDACTED | | | ADA 0.0409055615551915<br>BNB 0.000396320592369715<br>BTC 0.000000044150238584<br>DOT 0.0110926556509395<br>MATIC 0.000537048645384509<br>USDC 0.918615310224678 | | |
| 3.1.010629 | AIDAR AYUPOV | ADDRESS REDACTED | | | BTC 0.000000007169447244<br>BUSD 0.390300801826354<br>CEL 0.000232970238085453 | | |
| 3.1.010630 | AIDAR SHAMSEEV | ADDRESS REDACTED | | | BTC 0.000011274414229322<br>BUSD 1.07579491614198<br>CEL 0.0611989075610641<br>ETH 0.000144541489324362<br>USDT ERC20 0.31810984257658 | | |
| 3.1.010631 | AIDAS RASIMAS | ADDRESS REDACTED | | | BAT 36.574999<br>BCH 0.000000006218019231<br>BTC 0.00100192068601335<br>CEL 169.779474994627<br>ETH 0.0704585587571202<br>LTC 16.8934531582503<br>MCDAI 1.7<br>SGB 2555.57443477164<br>SNX 199.489602312273<br>UNI 207.830842918007 | | |
| 3.1.010632 | AIDAS RASIMAS | ADDRESS REDACTED | | | BTC 0.000000373319907794 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.010633 | AIDAS SIAULYS | ADDRESS REDACTED | | | ADA 1868.8829388789<br>BTC 0.103144583570595<br>CEL 21.1632067892038<br>DOT 168.440606881426<br>ETH 1.04844396750605<br>LUNC 0.000022133776493949<br>USDC 0.934427685415076<br>USDT ERC20 5.48967993185961<br>UST 1320.37228417851 | | |
| 3.1.010634 | AIDAS ZUBKONIS | ADDRESS REDACTED | | | BTC 0.00215751708746047<br>CEL 129.298670788558<br>SNX 76<br>USDC 2652.656311<br>XRP 1399.77171 | | |
| 3.1.010635 | AIDATUL HASNI MOHD HUSSAIN | ADDRESS REDACTED | | | BTC 0.0431196964217862 | | |
| 3.1.010636 | AIDE HARLY | ADDRESS REDACTED | | | BTC 0.00111606966123018<br>CEL 1.05745325636065<br>MATIC 0.282757189479847 | | |
| 3.1.010637 | AIDE HERNANDEZ GOMEZ | ADDRESS REDACTED | | | AAVE 0.00326625280197901<br>ADA 1.04975014403436<br>BTC 0.33018720755924<br>ETH 0.00493196294341128<br>LINK 0.00364565124613047 | AAVE 0.00543435438224017<br>ADA 0.855263902695834<br>ETH 0.000317922111361068<br>LINK 0.0119704398066899<br>XRP 1591 | |
| 3.1.010638 | AIDEE ÁNGEL UBANDO | ADDRESS REDACTED | | | BTC 0.0547535805201888<br>CEL 1195.64153878736<br>ETH 0.235919692400905<br>MATIC 1318.68484958046<br>USDC 26986.6510807824<br>ZRX 484.405838255165 | CEL 19 | |
| 3.1.010639 | AIDEEN O SULLIVAN | ADDRESS REDACTED | | | BTC 5.13334806839445<br>CEL 1690.47105865582<br>ETH 50.0097146562701<br>LUNC 5.74701259534555<br>PAXG 2.00453256621135<br>SOL 319.226578558664<br>USDC 0.387995 | | |
| 3.1.010640 | AIDEEN O'MALLEY | ADDRESS REDACTED | | | BTC 0.197330513820194<br>ETH 4.50262864314517<br>USDC 1911.29178604099<br>USDT ERC20 893.423883433772 | | |
| 3.1.010641 | AIDEEN O'SULLIVAN | ADDRESS REDACTED | | | BTC 0.170480440961356<br>CEL 1.48661260530956<br>ETH 1.05326515890103<br>SOL 0.548098705060972 | | |
| 3.1.010642 | AIDEN ALLEN | ADDRESS REDACTED | | | BTC 0.0170682177040875 | | |
| 3.1.010643 | AIDEN BERMAN | ADDRESS REDACTED | | | BCH 0.0112946794181686 | | |
| 3.1.010644 | AIDEN BILCICH | ADDRESS REDACTED | | | BTC 0.000000779361585873<br>CEL 0.00104814593891362<br>MATIC 1.60428216163222 | | |
| 3.1.010645 | AIDEN BLACKBURNE | ADDRESS REDACTED | | | BTC 0.005007342751874<br>ETH 0.108110539762545 | | |
| 3.1.010646 | AIDEN BROCKLEHURST | ADDRESS REDACTED | | | BTC 0.00000223<br>CEL 0.0976589393628856 | | |
| 3.1.010647 | AIDEN BRYANT | ADDRESS REDACTED | | | BTC 0.000003492245966442<br>MCDAI 0.0280807018306288 | | |
| 3.1.010648 | AIDEN BYRNE | ADDRESS REDACTED | | | USDC 95.7653283557141 | | |
| 3.1.010649 | AIDEN CAMPTELL | ADDRESS REDACTED | | | MATIC 134.95848751205 | | |
| 3.1.010650 | AIDEN COLE | ADDRESS REDACTED | | | AAVE 0.767546817294482<br>BTC 0.00121789107666537<br>MANA 112.503842332752 | | |
| 3.1.010651 | AIDEN COLLA | ADDRESS REDACTED | | | CEL 0.892421864028202<br>USDC 234.872663179282 | | |
| 3.1.010652 | AIDEN FICKES | ADDRESS REDACTED | | | BTC 0.000000569867296313<br>CEL 0.00524439785307725<br>GUSD 0.0162304906738237<br>TGBP 0.00189980520879382<br>USDC 0.00505344766370942 | | |
| 3.1.010653 | AIDEN HEMMINGS | ADDRESS REDACTED | | | BTC 0.102158980461446<br>ETH 0.929963188462838<br>LINK 8.89190557390603 | | |
| 3.1.010654 | AIDEN J WEHRLE | ADDRESS REDACTED | | | BTC 0.000001060160647915<br>USDC 1020.67435712842 | BTC 0.000000005535731998 | |
| 3.1.010655 | AIDEN KUSKI | ADDRESS REDACTED | | | BTC 0.000178507289717273<br>CEL 0.0795577554596069<br>LTC 0.0458 | | |
| 3.1.010656 | AIDEN MACARAIG | ADDRESS REDACTED | | | BTC 0.000000160379020751 | | |
| 3.1.010657 | AIDEN MARTIN | ADDRESS REDACTED | | | BTC 0.000087527250524611<br>CEL 0.582479084321335<br>USDT ERC20 0.000000951518521803 | | |
| 3.1.010658 | AIDEN MCGINNIS | ADDRESS REDACTED | | | BTC 0.000990913777559299<br>ETH 0.132313016141603<br>MATIC 988.977749931231 | | |
| 3.1.010659 | AIDEN MELLOR | ADDRESS REDACTED | | | BTC 0.00278572767519505<br>CEL 2258.69456038162<br>USDT ERC20 0.000000523927163826 | | |
| 3.1.010660 | AIDEN MITSEL | ADDRESS REDACTED | | | USDT ERC20 1.20600747622055 | | |
| 3.1.010661 | AIDEN RAMIREZ | ADDRESS REDACTED | | | BTC 0.000009748819906165 | | |
| 3.1.010662 | AIDEN REID | ADDRESS REDACTED | | | BTC 0.00167016581457049<br>CEL 2738.89936423782<br>ETH 4.35978326432371<br>USDC 20348.40524<br>USDT ERC20 0.002436 | | |
| 3.1.010663 | AIDEN ROONEY | ADDRESS REDACTED | | | BTC 0.000040686485596188<br>ETH 0.000249274591386018 | | |
| 3.1.010664 | AIDEN ROSARIO | ADDRESS REDACTED | | | BTC 0.000056944087274935<br>ETH 0.000617061646982723<br>USDC 479.191672039496 | | BTC 0.000000571615232276<br>ETH 0.000000118915544438 |
| 3.1.010665 | AIDEN ROSS | ADDRESS REDACTED | | | CEL 32.4175113484908<br>ETH 0.000025852641367471 | | |
| 3.1.010666 | AIDEN RUE HO | ADDRESS REDACTED | | | BTC 0.0109233870440769<br>ETH 0.00160119347762622 | BTC 0.00126713804201829 | |
| 3.1.010667 | AIDEN RUSSOM | ADDRESS REDACTED | | | BTC 0.00173095337964488<br>ETH 0.000034610709840425 | | |
| 3.1.010668 | AIDEN RUTHSATZ | ADDRESS REDACTED | | | AAVE 1.31951574835913<br>BTC 0.000000000006076493<br>DOT 0.000000000096195935<br>LINK 17.3497820056288<br>SNX 0.0257125883552337<br>USDC 0.000000594906360201<br>XLM 60.6404662640497 | | |
| 3.1.010669 | AIDEN RYAN | ADDRESS REDACTED | | | CEL 11.3215762598264<br>ETH 0.466210288114308 | | |
| 3.1.010670 | AIDEN SANDERS | ADDRESS REDACTED | | | ADA 36.5812384577256<br>BTC 0.00394032380743563<br>ETH 0.082592157198197<br>MANA 109.269718061725<br>MATIC 65.0665632074691<br>PAXG 0.0589058542723269<br>ZEC 0.603184426520465 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.010671 | AIDEN SCHUURMAN | ADDRESS REDACTED | | | ADA 0.124655198735979<br>BTC 0.00000150128000348699<br>ETH 0.0410765079348001 | | |
| 3.1.010672 | AIDEN SHI | ADDRESS REDACTED | | | CEL 10167.37307036 | | |
| 3.1.010673 | AIDEN SIMMONS | ADDRESS REDACTED | | | MATIC 1.8376429479135 | | |
| 3.1.010674 | AIDEN THRESHER | ADDRESS REDACTED | | | BTC 0.0144130615454933<br>DOT 7.18429998540928<br>LINK 0.00222943568336636<br>MATIC 220.747368234001 | | |
| 3.1.010675 | AIDEN TOOMEY | ADDRESS REDACTED | | | BTC 0.000512782135290211<br>CEL 295.925741264209<br>SNX 1.51182<br>UST 54.1631802689195 | | |
| 3.1.010676 | AIDEN WATSON | ADDRESS REDACTED | | | BTC 0.0000129335679257449<br>ETH 0.000072606136673742<br>LTC 0.000302935060399676 | | |
| 3.1.010677 | AIDEN WILLIAMS | ADDRESS REDACTED | | | BTC 1.01868859959276<br>ETH 4.95571673967772<br>MCDAI 0.0319067839876459<br>PAXG 4.24320986809649 | | |
| 3.1.010678 | AIDIAN RAMIREZ | ADDRESS REDACTED | | | BTC 0.00141772158358505<br>USDC 0.0423219720540097 | | |
| 3.1.010679 | AIDID HAIDIL | ADDRESS REDACTED | | | BTC 0.00000076111081316 | | |
| 3.1.010680 | AIDID HAKIM BIN MOHD RODZI | ADDRESS REDACTED | | | BCH 0.000000009556947342<br>BTC 0.00000013368895482<br>CEL 0.0369269212699085<br>LTC 0.00595398812042<br>SOL 0.0403545691888691<br>ZEC 0.00931561804706116 | | |
| 3.1.010681 | AIDIL AQMAL AGAL | ADDRESS REDACTED | | | BTC 0.000000001370283378<br>CEL 0.0545683852180496<br>DOT 0.0312566994651662<br>UNI 0.00554513049176013<br>USDT ERC20 0.433211099696411<br>XRP 0.000000659341501227 | | |
| 3.1.010682 | AIDIL ASYRAF | ADDRESS REDACTED | | | BTC 0.000000003460086767<br>CEL 0.0329979860610985<br>MATIC 1.62622524362555 | | |
| 3.1.010683 | AIDIL HAKIEM ZAKARIA | ADDRESS REDACTED | | | CEL 0.00777248264859239 | | |
| 3.1.010684 | AIDIL SARJANISHAM | ADDRESS REDACTED | | | CEL 0.0254388336503504<br>XRP 0.0779240105753956 | | |
| 3.1.010685 | AIDIL WAFIY | ADDRESS REDACTED | | | BTC 0.000900562808796515<br>XRP 509.68294199761 | | |
| 3.1.010686 | AIDIN AGHAMIRI | ADDRESS REDACTED | | | MATIC 37.8847005686515 | | |
| 3.1.010687 | AIDIN AMIRKHANI | ADDRESS REDACTED | | | BTC 0.000014029113705203<br>CEL 1.07424514694987 | | |
| 3.1.010688 | AIDIN HODZIC | ADDRESS REDACTED | | | BTC 0.000001684664540566<br>ETH 4.82331883060033<br>USDT ERC20 13.7632113076469 | BTC 0.00107261064309573<br>ETH 0.614902661159812 | |
| 3.1.010689 | AIDIN MOSHTAGHI | ADDRESS REDACTED | | | BCH 0.0577024913430591<br>CEL 1.15116892753898<br>EOS 16.8101064402734<br>ETH 0.0252175308314953 | | |
| 3.1.010690 | AIDIN SADEGHI | ADDRESS REDACTED | | | BTC 0.000000007154999088<br>CEL 3.03074870970481<br>EOS 2.3053<br>XLM 0.000000034704648646 | | |
| 3.1.010691 | AIDINA AIERKEN | ADDRESS REDACTED | | | BTC 0.262860915623643<br>CEL 0.594353521573145<br>ETH 0.213407535734424<br>LINK 2.06068241430949<br>THKD 11136.4425868125 | | |
| 3.1.010692 | AIDIS KALVAITIS | ADDRESS REDACTED | | | ADA 0.188310619650524<br>BTC 0.000002322449235666<br>CEL 0.383492351547357 | | |
| 3.1.010693 | AIDONG QU | ADDRESS REDACTED | | | LTC 0.000556094044829767 | | |
| 3.1.010694 | AIDOS ZHANESSENOV | ADDRESS REDACTED | | | BTC 0.00000000791562154<br>CEL 0.0096834367134428 | | |
| 3.1.010695 | AIDRAN DE JESUS TYBEL | ADDRESS REDACTED | | | CEL 0.000365713159429769 | | |
| 3.1.010696 | AIDRIEN CHANDLER HODGSON | ADDRESS REDACTED | | | AVAX 3.80686823893856<br>BTC 0.000117180791603715<br>DOT 17.6337055004237<br>MATIC 178.11800156748<br>SOL 4.34124423589971 | AVAX 1.93726092<br>SOL 0.950464422 | |
| 3.1.010697 | AIDY IZZUDDIN AHMAD SAID | ADDRESS REDACTED | | | BCH 0.00403924<br>BTC 0.000491951876366018<br>CEL 2.46417247478475 | | |
| 3.1.010698 | AIDYN DIAZ | ADDRESS REDACTED | | | BTC 0.0848804373723901<br>CEL 0.0893504746277682<br>USDC 3.48569771065667 | | |
| 3.1.010699 | AIDYN KADYRBEKOV | ADDRESS REDACTED | | | BTC 0.000445618032069086 | | |
| 3.1.010700 | AIFALA AMA | ADDRESS REDACTED | | | BTC 0.0171154437351229<br>CEL 579.894165093307<br>ETH 2.1048726939765<br>USDC 525.794498005065 | | |
| 3.1.010701 | AIFRIC O BYRNE | ADDRESS REDACTED | | | ADA 50.1<br>CEL 2.05908292438663<br>ETH 0.024736897428 | | |
| 3.1.010702 | AIGA BAUMERTE | ADDRESS REDACTED | | | BTC 0.00105740201111332<br>CEL 11.4498761225279<br>ETH 0.237888368253263 | | |
| 3.1.010703 | AIGARS LAUKSTEINS | ADDRESS REDACTED | | | BTC 0.000000022223292452<br>CEL 0.528704163015098 | | |
| 3.1.010704 | AIGARS ZUTIS | ADDRESS REDACTED | | | BTC 0.000950818040455779<br>CEL 0.615241567375122<br>USDT ERC20 0.0326840058640609 | | |
| 3.1.010705 | AIGBIBHALU AIGBOKHAEVBO | ADDRESS REDACTED | | | BTC 0.0000308034336545699<br>CEL 0.00116188003028775 | | |
| 3.1.010706 | AIGBOMOBE VICTOR | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.010707 | AIGERIM ZHEKIBAYEVA | ADDRESS REDACTED | | | BTC 0.00929379401841193<br>EOS 15.6443849223761<br>GUSD 273.838837023199<br>USDC 938.0439842062<br>ZEC 0.496406851517594 | BTC 0.000476672886119395 | |
| 3.1.010708 | AIGLEROYAL KOUASSI EPHRAIM | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.010709 | AIGOR KUUSE | ADDRESS REDACTED | | | ETH 9.22392481152241 | | |
| 3.1.010710 | AIGUL KRASNOVA | ADDRESS REDACTED | | | BTC 0.000000871764214278<br>USDT ERC20 0.749316734391412 | | |
| 3.1.010711 | AIGUL SHARAFIEVA | ADDRESS REDACTED | | | BTC 0.000747793783299815<br>LTC 0.784839643491402<br>MANA 46.8857864772193<br>USDC 0.333427649140562<br>USDT ERC20 0.186072750299419 | | |
| 3.1.010712 | AIGUL ZAKIROVA | ADDRESS REDACTED | | | ETH 0.000001000799549545 | | |
| 3.1.010713 | AIHAM AL-SAWALEH | ADDRESS REDACTED | | | BTC 0.0121569455011917<br>CEL 0.318846133269122 | | |
| 3.1.010714 | AIHUI DORA SIK | ADDRESS REDACTED | | | CEL 0.0152089499007487 | | |
| 3.1.010715 | AIJA TREIBAHA | ADDRESS REDACTED | | | BTC 0.00384955564439082<br>CEL 22.1053225871379<br>ETH 0.122483315215591 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.010716 | AIJAMAL DJUNUEVA | ADDRESS REDACTED | | | CEL 11.7393943681508<br>ETH 0.00932658337405941<br>TUSD 250.384225077584 | | |
| 3.1.010717 | AIJAMAL DUISHEBAEVA | ADDRESS REDACTED | | | ADA 0.056547<br>BTC 0.000000007541346154<br>CEL 35.7926184981264<br>ETH 0.000161248406620037 | | |
| 3.1.010718 | AIJITH SELLADURAI | ADDRESS REDACTED | | | BTC 0.000108505785147253<br>CEL 4.77305643728035 | | |
| 3.1.010719 | AIK ANG ANG | ADDRESS REDACTED | | | BNB 0.0277813296766804<br>BTC 0.00909887656012844<br>ETH 0.0246951548240945 | | |
| 3.1.010720 | AIK BAN YEO | ADDRESS REDACTED | | | CEL 3.1484404798709<br>MCDAI 0.00282222982282227 | | |
| 3.1.010721 | AIK FEI NG | ADDRESS REDACTED | | | BTC 0.000536184988377301<br>CEL 8.31542538664242<br>USDT ERC20 100 | | |
| 3.1.010722 | AIK HONG TEO | ADDRESS REDACTED | | | ADA 0.000000111157473116<br>BNB 0.000000004423202417<br>BTC 0.0010918001119852<br>CEL 1.17959948837929<br>GUSD 0.00165054973340066<br>USDC 0.000000401443100019 | | |
| 3.1.010723 | AIK HWEE LUAH | ADDRESS REDACTED | | | BTC 0.000001880956582668<br>GUSD 8.95108836914689 | | |
| 3.1.010724 | AIK KEONG KOH | ADDRESS REDACTED | | | BAT 0.0586691<br>BNB 0.0033054445683088<br>BTC 0.000013715082940092<br>CEL 2.4124687853604<br>ETH 0.00189486003904618 | | |
| 3.1.010725 | AIK KOON | ADDRESS REDACTED | | | BTC 0.000050603622800354<br>CEL 0.907224929073029<br>ETH 3.02030784227061<br>USDC 1.80824217783426 | | |
| 3.1.010726 | AIK LONG LEE | ADDRESS REDACTED | | | ADA 0.0806383353683251<br>AVAX 8.63546565171208<br>BNB 0.000693233498542074<br>BTC 0.007393092456<br>CEL 0.0100731011388282<br>DOT 0.011168171784906<br>ETH 0.174292808915985<br>LUNC 6.18764161603195<br>MATIC 0.343937502560321<br>SNX 39.8052797697546<br>USDC 0.208982483053242 | | |
| 3.1.010727 | AIK MAN TEOH | ADDRESS REDACTED | | | ADA 765.365345005607<br>BNB 1.62272570313496<br>BTC 0.226480583352933<br>CEL 0.326885505893899<br>ETH 0.10125091094137<br>USDT ERC20 466.950023669597 | | |
| 3.1.010728 | AIK SEAH CHIA | ADDRESS REDACTED | | | ADA 48.991884<br>CEL 0.676099583618931 | | |
| 3.1.010729 | AIK SHAN LAU | ADDRESS REDACTED | | | CEL 1.09178298394494 | | |
| 3.1.010730 | AIK SIANG ANG | ADDRESS REDACTED | | | BTC 0.0012458982891889<br>BUSD 1074.2239601964 | | |
| 3.1.010731 | AIK SIREKANIAN | ADDRESS REDACTED | | | ETH 0.00163531918925503 | | |
| 3.1.010732 | AIK WEI NG | ADDRESS REDACTED | | | BTC 0.00183949678613848<br>CEL 17.777031567499<br>USDT ERC20 0.000000854387043271 | | |
| 3.1.010733 | AIK WENN KHOO | ADDRESS REDACTED | | | BNB 0.00107869767540818<br>BTC 0.000000623459409041<br>CEL 264.317399074096<br>ETH 0.000000003580830353<br>SGB 0.0941566084285861 | | |
| 3.1.010734 | AIK YANG NG | ADDRESS REDACTED | | | ADA 310.517593772573<br>BTC 0.000967198078529763<br>LINK 0.0528328314711198<br>USDC 0.293226159278802 | | |
| 3.1.010735 | AIKA JONAS KIPOKOLA | ADDRESS REDACTED | | | ADA 7206.0750190484<br>BTC 0.00109760652204395<br>CEL 0.345805076210255<br>DOT 103.325094274614<br>ETH 1.04915700927047<br>LUNC 71.1437788944309<br>MATIC 2386.77823600754 | | |
| 3.1.010736 | AIKANE HIGA | ADDRESS REDACTED | | | BTC 0.000978646396500019<br>USDC 6.97182366226887<br>USDT ERC20 0.00477832965016889 | USDC 0.000668449859041681<br>USDT ERC20 4.38615595916716 | |
| 3.1.010737 | AIKATERINI ALEXIOU | ADDRESS REDACTED | | | BTC 0.000000362776285941<br>BUSD 0.544947223524317<br>CEL 0.424019676612009 | | |
| 3.1.010738 | AIKATERINI ANGELAKOPOULOU | ADDRESS REDACTED | | | ADA 0.524772826007007<br>BTC 0.00000042531492528 | | |
| 3.1.010739 | AIKATERINI ARVANITIDOU | ADDRESS REDACTED | | | BTC 0.00165698224373339<br>ETH 4.59747304219315 | | |
| 3.1.010740 | AIKATERINI KOUTSI | ADDRESS REDACTED | | | BTC 0.000595605843110589<br>USDT ERC20 0.490952720214798 | | |
| 3.1.010741 | AIKATERINI LAMPROU | ADDRESS REDACTED | | | ETH 0.00121196328828966 | | |
| 3.1.010742 | AIKATERINI MARIA PALAIOXARI | ADDRESS REDACTED | | | BTC 0.000001865232645729<br>USDC 1.28565823199267 | | |
| 3.1.010743 | AIKATERINI NOTARIDOU | ADDRESS REDACTED | | | BTC 0.000000007513774542<br>CEL 0.174800936830325<br>USDC 0.000000041559958335 | | |
| 3.1.010744 | AIKATERINI PATRIKAKOU | ADDRESS REDACTED | | | BTC 0.000000000932282127<br>CEL 0.00307793841874231<br>USDT ERC20 0.465765258787113 | | |
| 3.1.010745 | AIKATERINI STAVRIANEA | ADDRESS REDACTED | | | BTC 0.212777316558989<br>ETH 0.3078930074165 | | |
| 3.1.010746 | AIKATERINI TZOMPANAKI | ADDRESS REDACTED | | | BTC 0.000929424614885487<br>USDT ERC20 5029.52247119588 | | |
| 3.1.010747 | AIKATERINI VAIOU | ADDRESS REDACTED | | | BAT 0.0958594308893706<br>CEL 0.0122672998987446<br>MATIC 1.48728060742206 | | |
| 3.1.010748 | AIKATERINI VLACHOU | ADDRESS REDACTED | | | ADA 0.185416440009519<br>BNB 0.00216137420236992<br>BTC 0.602880319904854<br>CEL 0.0642670810143797<br>ETH 9.4363553352184 | | |
| 3.1.010749 | AIKATERINI-KALLIOPI PEPPA | ADDRESS REDACTED | | | BTC 0.000000000153041256<br>CEL 0.046345556829616 | | |
| 3.1.010750 | AIKEN KO | ADDRESS REDACTED | | | BTC 0.00123235168909248<br>CEL 2.96492005785327<br>ETH 0.180956109874141 | | |
| 3.1.010751 | AIKINS SMITH DANQUAH | ADDRESS REDACTED | | | CEL 0.306120186881862 | | |
| 3.1.010752 | AIKISHIA COCHRAN | ADDRESS REDACTED | | | CEL 96.9162090229737 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.010753 | AIKO ORAPA | ADDRESS REDACTED | | | BCH 0.00120146<br>BTC 0.000404856031996373<br>CEL 0.359330164523511<br>ETH 0.000380159367209286<br>LTC 0.00305453<br>XLM 0.2146248<br>XRP 0.11682 | | |
| 3.1.010754 | AIKO TOMITA-FAIRCHILD | ADDRESS REDACTED | | | | BUSD 1200.07582182 | |
| 3.1.010755 | AIKY HAROLAHY RASOLOMANANA | ADDRESS REDACTED | | | BTC 0.0423258538779413<br>ETH 0.128211995228607 | | |
| 3.1.010756 | AIL MART | ADDRESS REDACTED | | | BTC 0.00000157662218101<br>USDT ERC20 1.00631038070471 | | |
| 3.1.010757 | AILA KARJALAINEN | ADDRESS REDACTED | | | ADA 25.3855050063694<br>BNB 0.0655855974028103<br>BTC 0.000928487864663609<br>CEL 10.8853906024173 | | |
| 3.1.010758 | AILA MAE DELA CRUZ | ADDRESS REDACTED | | | CEL 2.23574556455676<br>XRP 256.3957 | | |
| 3.1.010759 | AILAN HU | ADDRESS REDACTED | | | CEL 21.188330707075<br>MATIC 3195.6809351707<br>USDC 20514.0349743307 | BTC 0.0162671278522858 | |
| 3.1.010760 | AILEEN AI LENG SEAH | ADDRESS REDACTED | | | BTC 0.0379119177033093 | | |
| 3.1.010761 | AILEEN BABARAN | ADDRESS REDACTED | | | ADA 14<br>CEL 0.952599166957365<br>DOT 1.3843999986<br>LTC 0.0836574<br>XRP 28.591181 | | |
| 3.1.010762 | AILEEN EBELTE | ADDRESS REDACTED | | | CEL 1.09386496366856 | | |
| 3.1.010763 | AILEEN FAHY | ADDRESS REDACTED | | | BTC 0.00000000512399283<br>CEL 4.12854369864164 | | |
| 3.1.010764 | AILEEN FERMO | ADDRESS REDACTED | | | BTC 0.00220919789246592<br>GUSD 1072.98867731154<br>USDC 213.750908541027 | | |
| 3.1.010765 | AILEEN FRANSEN | ADDRESS REDACTED | | | BTC 0.00994404432706971 | | |
| 3.1.010766 | AILEEN GRESHAM | ADDRESS REDACTED | | | BTC 0.00113638422761993<br>GUSD 718.621505720111<br>USDC 612.577066707504 | | USDC 700 |
| 3.1.010767 | AILEEN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0273268761392696<br>ETH 0.389920198850718 | | |
| 3.1.010768 | AILEEN HU | ADDRESS REDACTED | | | BTC 0.186074704329431<br>MCDAI 18.4490562192609<br>XLM 29.2621531485955 | BTC 0.01 | |
| 3.1.010769 | AILEEN MAGDA WOUT | ADDRESS REDACTED | | | ADA 187.55544<br>BTC 0.00851425<br>CEL 2.77705636465589 | | |
| 3.1.010770 | AILEEN NAVARRO | ADDRESS REDACTED | | | ADA 0.218818005787569<br>BTC 0.0000101105051003874 | | |
| 3.1.010771 | AILEEN O HAGAN | ADDRESS REDACTED | | | ADA 36.0847949186798<br>BTC 0.00723086380755836<br>CEL 1.00707216658226<br>ETH 0.026571924123231 | | |
| 3.1.010772 | AILEEN OCAMPO | ADDRESS REDACTED | | | ADA 0.00390398227912197<br>BCH 0.000044695959670158<br>DASH 0.0000104374496186179<br>DOGE 0.0112661147854112<br>EOS 0.688647961503204<br>LTC 0.000086159340661371<br>MATIC 0.00732213878598303<br>XLM 0.00499131431144675<br>XRP 0.01031407479272<br>XTZ 0.00285628922511528<br>ZEC 0.00000343162456367 | | |
| 3.1.010773 | AILEEN PALACIO | ADDRESS REDACTED | | | XRP 140.098032154963 | | |
| 3.1.010774 | AILEEN PERILLA | ADDRESS REDACTED | | | CEL 0.121304402931186 | | |
| 3.1.010775 | AILEEN SHEPHERD | ADDRESS REDACTED | | | USDC 7.87714900236973 | USDC 0.0099231877341615 | |
| 3.1.010776 | AILEEN WANG | ADDRESS REDACTED | | | ADA 1349.14972378069 | | |
| 3.1.010777 | AILEEN WONG | ADDRESS REDACTED | | | ADA 2790.7108782604<br>BTC 0.098442807053766<br>USDC 32.9838141926187 | | |
| 3.1.010778 | AILEEN WONG | ADDRESS REDACTED | | | BTC 0.130127667027774<br>CEL 1.23356357960533<br>ETH 0.285591495614155 | | |
| 3.1.010779 | AILEEN WONG | ADDRESS REDACTED | | | BTC 0.00353860190219142<br>BUSD 0.0618007535795389<br>CEL 5.85867448142036<br>DASH 0.0500668183650637<br>ETH 0.00123591853021731<br>PAXG 0.000004821747439299<br>USDC 0.000000369017519586 | | |
| 3.1.010780 | AILEEN XU | ADDRESS REDACTED | | | BTC 0.392445374136764<br>CEL 0.172048023536149<br>ETH 5.70790164517841<br>GUSD 0.0083342919443906<br>MATIC 3602.956602789<br>MCDAI 0.0238086275839179<br>USDC 15.9746053264663 | | |
| 3.1.010781 | AILEENA WILEY | ADDRESS REDACTED | | | BTC 0.00194866948532443<br>SGB 1436.87142344112<br>XRP 5.22635579209502 | | |
| 3.1.010782 | AILEN CABALLERO | ADDRESS REDACTED | | | BTC 0.000001292812345772<br>USDT ERC20 0.440324224595662 | | |
| 3.1.010783 | AILEN PRIETO | ADDRESS REDACTED | | | CEL 0.436027166733235 | | |
| 3.1.010784 | AILEN RUIZ | ADDRESS REDACTED | | | BTC 0.000535018950496081<br>USDT ERC20 0.000000599299818119 | | |
| 3.1.010785 | AILENE BICHHA NGUYEN | ADDRESS REDACTED | | | BTC 0.0013581685449134<br>USDC 1033.03762752703 | | |
| 3.1.010786 | AILENE MAHILUM | ADDRESS REDACTED | | | BTC 0.000109167560534744<br>CEL 0.0152653623905664 | | |
| 3.1.010787 | AILI CHU | ADDRESS REDACTED | | | BTC 0.466248966613324<br>MATIC 438.637546276416<br>USDC 1.58682043906259<br>XLM 0.141912822475383 | | |
| 3.1.010788 | AILIN CABRAL | ADDRESS REDACTED | | | BTC 0.000000413050156664<br>MCDAI 0.19279228738967 | | |
| 3.1.010789 | AILIN PESCIA | ADDRESS REDACTED | | | BTC 0.000010214968227928 | | |
| 3.1.010790 | AILIN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000005379920840037 | | |
| 3.1.010791 | AILSA FREEMAN | ADDRESS REDACTED | | | BCH 3.09505279106946<br>BTC 0.000029211106543453<br>CEL 0.479910884027789<br>DASH 1.07127463711978<br>ETH 0.00060358518175222<br>LINK 0.237814421356024<br>LTC 1.18856247280967<br>SNX 23.3557404933497<br>UMA 20.5418498535595<br>USDC 0.542465709303019<br>XLM 550.035362524954<br>ZEC 1.13023801851571<br>ZRX 51.017016176335 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.010792 | AILSA JOHNSTON | ADDRESS REDACTED | | | ADA 113.412011514071<br>BTC 0.0125046903288394<br>ETH 0.279623403342453 | | |
| 3.1.010793 | AILSON DEPINA | ADDRESS REDACTED | | | BCH 0.00229505237880522<br>BTC 0.000006587554515199<br>PAXG 0.00989113963097123 | | |
| 3.1.010794 | AILTON DE JESUS JUNIOR | ADDRESS REDACTED | | | CEL 0.00024627587193754 | | |
| 3.1.010795 | AILUN LI | ADDRESS REDACTED | | | ADA 0.00350085488119163<br>BTC 0.000000959714543563<br>ETH 0.0000480658285373539<br>USDT ERC20 0.0542047807811148 | ETH 0.00000036009270709 | |
| 3.1.010796 | AILYN VILLA | ADDRESS REDACTED | | | CEL 7.89539513449162<br>SGB 82.5918147811847<br>XRP 834.008470358065 | | |
| 3.1.010797 | AIM RUANGSIRI | ADDRESS REDACTED | | | BTC 0.00012202682386508<br>DOT 2.9099006827155<br>ETH 0.000003121756284119<br>LINK 0.0380753471252344<br>LUNC 1.65684385688129<br>MATIC 5.44287318319029 | | |
| 3.1.010798 | AIMA MICAELA | ADDRESS REDACTED | | | USDC 0.624224109973351 | | |
| 3.1.010799 | AIMAD ALIOUI | ADDRESS REDACTED | | | BNB 0.989967937751615<br>BTC 0.00127148530181871<br>CEL 0.122513184215808<br>ETH 0.141244942833416 | | |
| 3.1.010800 | AIMAL MAZIDI | ADDRESS REDACTED | | | BTC 0.000002479959576648 | | |
| 3.1.010801 | AIMAL MEHRABI | ADDRESS REDACTED | | | BTC 0.000000050073311474<br>ETH 0.0000007072408337 | BTC 0.000000001989788583 | |
| 3.1.010802 | AIMAN ALNAJJAR | ADDRESS REDACTED | | | BTC 0.000003175998134459<br>CEL 33.6562572592902<br>DOT 25.89708222<br>ETH 0.470000993681357<br>LINK 0.000000337525910214<br>LTC 0.000004396868682416<br>SGB 16.8337556246443<br>SNX 0.00000043<br>XRP 0.000000462634886485 | | |
| 3.1.010803 | AIMAN ARIF MOHD HAZNI | ADDRESS REDACTED | | | BNB 0.000000004965327804<br>CEL 4.85898641570581<br>DOT 0.00300168164864572 | | |
| 3.1.010804 | AIMAN BANAWAN | ADDRESS REDACTED | | | ADA 148.786856415242<br>BTC 0.00389521446318238<br>MANA 0.00228661810553909<br>USDC 79.6272787293401<br>XLM 214.108889146424 | | |
| 3.1.010805 | AIMAN BASHIR ISWAISI | ADDRESS REDACTED | | | | BTC 0.0113900424145059 | |
| 3.1.010806 | AIMAN NASRUDDIN | ADDRESS REDACTED | | | ADA 0.0645123895033742<br>BTC 0.000000130323133569<br>ETH 0.000051074893637303<br>XRP 0.0305516999587293 | | |
| 3.1.010807 | AIMAN NAZRI ABD RAHIM | ADDRESS REDACTED | | | ADA 369.838939598262<br>XRP 507.146607878769 | | |
| 3.1.010808 | AIMAN NORDIN | ADDRESS REDACTED | | | ADA 0.32952712766871<br>BTC 0.000000638091090691<br>CEL 0.0380629910389239<br>DOT 0.00597898735698796<br>XRP 0.0650474402992247 | | |
| 3.1.010809 | AIMAN SHAFI RASHID | ADDRESS REDACTED | | | BTC 0.000000006660298082<br>CEL 0.0632862733786506<br>XRP 0.103321310927095 | | |
| 3.1.010810 | AIMAN SUHAIMI | ADDRESS REDACTED | | | CEL 20.271534996937<br>DOT 0.00503151392532849<br>LTC 0.000076873216601312<br>MATIC 0.145102829212698<br>USDC 0.00309116931222258<br>XLM 111.345186386898 | | |
| 3.1.010811 | AIMAN SYAFIQ | ADDRESS REDACTED | | | BTC 0.000000001541215878<br>CEL 1.00182464391465 | | |
| 3.1.010812 | AIMAN SYAKIR BIN MOHD ISA | ADDRESS REDACTED | | | ADA 1.48066607129556<br>BTC 0.000000003583899076<br>CEL 0.0409337181824162<br>XRP 0.000000721416162996 | | |
| 3.1.010813 | AIMAN SYED MADANI | ADDRESS REDACTED | | | ETH 0.00151698617516292 | | |
| 3.1.010814 | AIMANAARII DUBOUCH | ADDRESS REDACTED | | | BTC 0.00117754572835943<br>CEL 38.9711974415975<br>USDT ERC20 28.0589895953247 | | |
| 3.1.010815 | AÏMANE ATTOUMANI | ADDRESS REDACTED | | | CEL 0.00100965267421268<br>XLM 38.1809616026404 | | |
| 3.1.010816 | AIMANN RASHEED | ADDRESS REDACTED | | | LINK 25.7482922804163 | | |
| 3.1.010817 | AIMAR GONZALO | ADDRESS REDACTED | | | BTC 0.000000002543597849<br>CEL 2.76026251909339<br>MCDAI 30 | | |
| 3.1.010818 | AIME DAHI | ADDRESS REDACTED | | | BTC 0.00108898776803244<br>ETH 0.000004910557957861 | | |
| 3.1.010819 | AIME MONTINA | ADDRESS REDACTED | | | ADA 400.682506779104<br>BTC 0.00317763174768674<br>CEL 5.85719576281865<br>ETH 0.0330839314243934<br>XLM 441.759573488085 | | |
| 3.1.010820 | AIME TAYLOR | ADDRESS REDACTED | | | ADA 0.125517408910621<br>BTC 0.04953430422318<br>CEL 0.000169483566126398<br>ETH 4.0879423610046<br>GUSD 562.878189606663<br>MATIC 786.842872676461<br>SOL 0.000467965398090963<br>USDC 3117.81450731272 | BTC 0.000513612503849479 | |
| 3.1.010821 | AIMEE BAIRSTOW | ADDRESS REDACTED | | | BUSD 0.0375438771406987<br>CEL 20.8891323888528<br>EOS 157.517459469695<br>TAUD 9637.45812177882<br>USDT ERC20 108.104661428206 | | |
| 3.1.010822 | AIMEE BIGHAM | ADDRESS REDACTED | | | ADA 0.199503162692285<br>BTC 0.123682976623451<br>LTC 0.00000353008324728399<br>MATIC 0.0133817149487414<br>USDT ERC20 0.00656164525666332 | | |
| 3.1.010823 | AIMEE BOUTTE LANDRY | ADDRESS REDACTED | | | ETH 0.00147512841226981 | | |
| 3.1.010824 | AIMEE BRACKS | ADDRESS REDACTED | | | AAVE 2.93658913<br>ADA 345.695347800888<br>BTC 0.000023991038485083<br>CEL 175.838040160015<br>ETH 0.674150881095968<br>MATIC 5.25364508<br>PAX 2000<br>USDC 674.229741<br>USDT ERC20 100<br>XRP 296.661467 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.010825 | AIMEE BRADSHAW | ADDRESS REDACTED | | | BTC 0.000004509195309847<br>CEL 0.00198759431695069<br>LTC 0.0015489310899782<br>MANA 0.0356309252800378 | | |
| 3.1.010826 | AIMEE C VOLLAND | ADDRESS REDACTED | | | BTC 0.00131187139723922<br>MATIC 987.577915213522 | | |
| 3.1.010827 | AIMEE FELLENZ | ADDRESS REDACTED | | | BTC 0.000006602469245597<br>ETH 0.000025807755990643 | ETH 0.29292509 | |
| 3.1.010828 | AIMEE GOMEZ | ADDRESS REDACTED | | | BTC 0.00232196057419114<br>USDC 1296.54380866706 | | |
| 3.1.010829 | AIMEE HEDSTROM | ADDRESS REDACTED | | | BTC 0.011144561995666<br>CEL 779.946702415381<br>USDC 2762.88678454373 | | |
| 3.1.010830 | AIMEE HUGHES | ADDRESS REDACTED | | | BTC 1.9144978206027 | | |
| 3.1.010831 | AIMEE IVERSON | ADDRESS REDACTED | | | BTC 0.0948900649228026<br>CEL 1.1109585003399<br>ETH 0.098849725480895<br>LTC 0.956071595153579<br>MATIC 211.247254114183<br>USDC 1363.41026036198 | | |
| 3.1.010832 | AIMEE JONES | ADDRESS REDACTED | | | BTC 0.608726746329553 | | |
| 3.1.010833 | AIMEE JOY SMALLCOMB | ADDRESS REDACTED | | | ETH 0.0105555998794674 | | |
| 3.1.010834 | AIMÉE KRADOLFER | ADDRESS REDACTED | | | CEL 52.8219110000407 | | |
| 3.1.010835 | AIMEE MULLER | ADDRESS REDACTED | | | BTC 0.00896749453227342<br>ETH 0.0101325439611811 | | |
| 3.1.010836 | AIMEE OKONSKI | ADDRESS REDACTED | | | BTC 0.00129485528820809<br>MATIC 1567.77931963267 | | |
| 3.1.010837 | AIMEE PIGGOTT | ADDRESS REDACTED | | | USDC 11.40469516915 | | |
| 3.1.010838 | AIMEE RANDLE | ADDRESS REDACTED | | | BTC 0.00103749761349269<br>CEL 9.6894662907863<br>MATIC 420.516954462319 | | |
| 3.1.010839 | AIMEE REECE | ADDRESS REDACTED | | | CEL 113.579794387991<br>XRP 34.5987527599465 | | |
| 3.1.010840 | AIMEE SCHUMACHER | ADDRESS REDACTED | | | BTC 0.0156024945859005 | | |
| 3.1.010841 | AIMEE SEGUNA | ADDRESS REDACTED | | | ADA 9895.9910124205<br>BTC 1.76751558662625<br>CEL 526.685323659694<br>DOT 49.176842392692<br>ETH 4.14787474880846<br>LTC 5.27744509855799<br>LUNC 60.9525988216123<br>MANA 1216.27675474936<br>USDC 258.487348689764<br>XLM 1650.64769551621<br>ZRX 78.626251683562 | | |
| 3.1.010842 | AIMEE SHEEHAN | ADDRESS REDACTED | | | CEL 1.50844853472073<br>ETH 0.02<br>XLM 144 | | |
| 3.1.010843 | AIMEE SUZUKI | ADDRESS REDACTED | | | ADA 129.688920928354<br>BTC 0.0205098731733867<br>ETH 0.0774898624956601<br>LTC 2.0233132992094<br>MATIC 75.5755788036708 | | |
| 3.1.010844 | AIMEE TAN | ADDRESS REDACTED | | | CEL 0.35300344570703<br>ETH 0.0536248242676741 | | |
| 3.1.010845 | AIMÉE TAÑÓN | ADDRESS REDACTED | | | CEL 1.39849278030888 | | |
| 3.1.010846 | AIMEE URRUTIA DELGADO | ADDRESS REDACTED | | | BTC 0.0133737900211798<br>CEL 554.881106281648<br>ETH 0.4<br>USDC 17141.1863502869 | | |
| 3.1.010847 | AIMEE UY | ADDRESS REDACTED | | | BTC 0.00107423657556692<br>CEL 9.30534220594479<br>ETH 0.00997355832256812<br>MCDAI 42.5573129243752<br>SNX 64.8213595342727 | | |
| 3.1.010848 | AIMEE VILLAVICENCIO | ADDRESS REDACTED | | | ADA 2454.35542111487<br>BTC 0.0459139029759802<br>ETH 0.888287608996638<br>SOL 84.6014331192054<br>USDC 0.344744855064104 | ETH 1.24415235908409 | |
| 3.1.010849 | AIMEE WILLIAMS | ADDRESS REDACTED | | | BTC 0.00395263615796418<br>DOT 1.22405024547234 | | |
| 3.1.010850 | AIMEE ZISNER | ADDRESS REDACTED | | | BTC 0.00122116118858857<br>USDC 16431.180159164 | | |
| 3.1.010851 | AIMEERA FLINT | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 8.93387658152895 | | |
| 3.1.010852 | AÏMEN HAMMADI | ADDRESS REDACTED | | | BTC 0.000005174870221941<br>CEL 0.0138200427430683<br>XRP 0.0299814113703023 | | |
| 3.1.010853 | AIMEN HMIDA | ADDRESS REDACTED | | | CEL 0.0337878890270228 | | |
| 3.1.010854 | AÏMEN HMIDA | ADDRESS REDACTED | | | BTC 0.000000003654675921<br>CEL 5.12423816507718 | | |
| 3.1.010855 | AIMEN RIZOUK | ADDRESS REDACTED | | | BTC 0.000395915438538612<br>ETH 0.0882291582854034<br>TUSD 0.128439131011981<br>USDC 3.96689831666761 | | |
| 3.1.010856 | AIMERIC PIERRET | ADDRESS REDACTED | | | CEL 0.0605693689158413 | | |
| 3.1.010857 | AIMERIC SAGOT | ADDRESS REDACTED | | | BTC 0.000009023022562893<br>CEL 31.4567034390021<br>MCDAI 0.953957530313338<br>USDT ERC20 3197.91374810394<br>XRP 2.37546891038055 | | |
| 3.1.010858 | AIMERIC SEGUIN | ADDRESS REDACTED | | | BTC 0.000524193039781673<br>CEL 1.03621850770603<br>ETH 0.00124987677221876<br>USDT ERC20 0.00000528674031922 | | |
| 3.1.010859 | AIMERIC TUFFAL | ADDRESS REDACTED | | | BTC 0.00304313562103318<br>CEL 0.19121176147683 | | |
| 3.1.010860 | AIMERICK SUZANON | ADDRESS REDACTED | | | BTC 0.000000442521226296<br>CEL 6.98843690371622<br>ETH 0.00233453070486903<br>SNX 0.6767081 | | |
| 3.1.010861 | AIMERY DE CROZES | ADDRESS REDACTED | | | CEL 6.03306992874635<br>ETH 0.159271016746532 | | |
| 3.1.010862 | AIMIE AREVALO | ADDRESS REDACTED | | | BTC 0.000000839553297365<br>USDT ERC20 1.6430852036584 | | |
| 3.1.010863 | AIMILIANOS MANIKAS | ADDRESS REDACTED | | | CEL 0.0496723199635971<br>SGB 15.6031938753 | | |
| 3.1.010864 | AIN LIM | ADDRESS REDACTED | | | BTC 0.00206023702923564<br>CEL 4.0368425813716<br>XRP 395.0196 | | |
| 3.1.010865 | AIN MUHAZMI | ADDRESS REDACTED | | | BTC 0.000010387145526388<br>CEL 0.452949394671909 | | |
| 3.1.010866 | AIN SIKKAR | ADDRESS REDACTED | | | BTC 0.00255917<br>CEL 1.81326823018362 | | |
| 3.1.010867 | AINA AWOFOLAJU | ADDRESS REDACTED | | | CEL 29.901522637906<br>MATIC 119.054384083629<br>XRP 5.08579772167687 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.010868 | AINA AZHARI | ADDRESS REDACTED | | | BTC 0.0833168275742309<br>CEL 8.92374456016001<br>DOT 0.000593937484755353<br>SOL 66.2915468219253<br>USDC 0.004265<br>USDT ERC20 76.54 | | |
| 3.1.010869 | AINA CASTELLÓ LLORENS | ADDRESS REDACTED | | | BTC 0.0113259488041325 | | |
| 3.1.010870 | AINA DAMAI | ADDRESS REDACTED | | | BTC 0.000000006176717404<br>CEL 1.11287128275331 | | |
| 3.1.010871 | AINA LIND LOEVVOLD | ADDRESS REDACTED | | | BTC 0.0275163418538129<br>CEL 29.7476223420373<br>ETH 0.36120774 | | |
| 3.1.010872 | AINA NAMBININA MIANGALY ANDRIAMIHAMINTSOA | ADDRESS REDACTED | | | BTC 0.00897994021586732<br>CEL 0.374916170475044<br>DOT 4.54265015359486<br>ETH 0.0420166270144364<br>KNC 0.00118704779808791 | | |
| 3.1.010873 | AINA THOMAS | ADDRESS REDACTED | | | BTC 0.000682693771410667<br>ETH 0.192458809376078<br>USDC 779.076940772362 | USDC 2.97 | |
| 3.1.010874 | AINA TUNJI | ADDRESS REDACTED | | | BTC 0.0012415054418995<br>PAX 0.0558773287472318<br>USDC 0.247288696012453 | | |
| 3.1.010875 | AINARA MENDEZ SANCHEZ | ADDRESS REDACTED | | | ETH 0.00198238370188911 | | |
| 3.1.010876 | AINARS KREITENBERGS | ADDRESS REDACTED | | | ETH 0.000000141092066302 | | |
| 3.1.010877 | AINARS LAUKŠTEINS | ADDRESS REDACTED | | | BTC 0.00110761019560563<br>CEL 6.93729760710321<br>USDC 10.2689833307006<br>XLM 2728.21895370696 | | |
| 3.1.010878 | AINAS MISKECIVIUS | ADDRESS REDACTED | | | BTC 0.00000281349552287<br>USDT ERC20 0.223508391857539 | | |
| 3.1.010879 | AINDRILLA DUTTAGUPTA | ADDRESS REDACTED | | | BTC 0.00503054127641366<br>CEL 5.29404290147547<br>DOT 5.62296393<br>ETH 0.06281942 | | |
| 3.1.010880 | AINE CAITLIN OCONNOR | ADDRESS REDACTED | | | BTC 0.00996388219302624<br>CEL 1.12973944699875<br>USDC 113.516980068615 | | |
| 3.1.010881 | AINE LAWLOR | ADDRESS REDACTED | | | BTC 0.000000007434589848<br>CEL 93.5097972922338<br>USDC 22.4379815340246 | | |
| 3.1.010882 | AINEMBABAZI OBED | ADDRESS REDACTED | | | BTC 0.00110810326610484<br>XRP 0.0308739773899224 | | |
| 3.1.010883 | AINESEDER IGNACIO | ADDRESS REDACTED | | | CEL 0.263059855555421<br>MCDAI 0.065028774655142 | | |
| 3.1.010884 | AINHOA ARTUZAMONOA | ADDRESS REDACTED | | | BTC 0.00570160184659946<br>DOT 20.7573375475483<br>TUSD 263.542533576419<br>USDC 1073.39535162486 | | |
| 3.1.010885 | AINHOA BERASALUCE | ADDRESS REDACTED | | | ADA 12.7436059139552<br>BTC 0.0598833262536032<br>ETH 0.443114368550875<br>USDC 0.371779271747968 | | |
| 3.1.010886 | AINHOA EXPÓSITO | ADDRESS REDACTED | | | BTC 0.0120148268173188<br>CEL 0.637364208389662 | | |
| 3.1.010887 | AINHOA GOMEZ | ADDRESS REDACTED | | | BTC 0.00001991452840681<br>CEL 0.20110336267324 | | |
| 3.1.010888 | AINHOA LOPEZ | ADDRESS REDACTED | | | CEL 1.53811011899697<br>ETH 0.0217179668207327 | | |
| 3.1.010889 | AINHOA MALEN AGOSTINI ZUBILLAGA | ADDRESS REDACTED | | | BTC 0.000000006744679273<br>CEL 0.718303807796814<br>ETH 0.000003224310063214<br>USDC 0.000000323374571875 | | |
| 3.1.010890 | AINHOA URRETA | ADDRESS REDACTED | | | ADA 0.0181062035043651<br>BTC 0.000001744208580564<br>CEL 0.580313373749797<br>USDT ERC20 0.888584 | | |
| 3.1.010891 | AINI CUTE83 | ADDRESS REDACTED | | | CEL 0.860112530345542<br>XRP 130 | | |
| 3.1.010892 | AINI NAQIAH AHMAD | ADDRESS REDACTED | | | BTC 0.242225689027609 | | |
| 3.1.010893 | AINIUS ARBOČIUS | ADDRESS REDACTED | | | BTC 0.000000003813732247<br>CEL 0.0454664957155239<br>LTC 0.000000009432040384 | | |
| 3.1.010894 | AINN RABBANI | ADDRESS REDACTED | | | BTC 0.00179111454923834<br>CEL 1.06184913764317<br>ETH 1.14445843311277 | | |
| 3.1.010895 | AINNIE JOE | ADDRESS REDACTED | | | BTC 0.000589845723506003<br>CEL 1.12727594053863<br>USDC 11.3390713544389 | | |
| 3.1.010896 | AINO TAWAST | ADDRESS REDACTED | | | BTC 3.22123515548233<br>ETH 4.35855322051987 | | |
| 3.1.010897 | AINOMUGISHA PRIVA | ADDRESS REDACTED | | | BTC 0.00107850335103269<br>XRP 0.0226336845003714 | | |
| 3.1.010898 | AINSLEY BLACKMON | ADDRESS REDACTED | | | BTC 0.0000185468354610299<br>XRP 0.721326 | | |
| 3.1.010899 | AINSLEY CRAWFORD | ADDRESS REDACTED | | | BTC 0.0559017726462004<br>CEL 0.337496383543426<br>ETH 1.10041655492167<br>TAUD 0.0160218546793371<br>TGBP 0.00434079148175691<br>USDC 2.91227010822954<br>USDT ERC20 1.65080677538066 | | |
| 3.1.010900 | AINSLEY DEER | ADDRESS REDACTED | | | BTC 0.000139669017019365<br>CEL 168.501845561321<br>ETH 0.608785710854322<br>LINK 0.0540851162759426<br>MATIC 13.6772884705305<br>UNI 0.0595089648019181<br>USDT ERC20 0.0708754993825466 | | |
| 3.1.010901 | AINSLEY DEJOIE | ADDRESS REDACTED | | | BTC 0.000750787628380278<br>CEL 0.185926879746699<br>USDC 57.6450283009076<br>USDT ERC20 3.10140570289144<br>XLM 638.265676948716 | | |
| 3.1.010902 | AINSLEY DYER | ADDRESS REDACTED | | | BTC 0.0210874551538145 | | |
| 3.1.010903 | AINSLEY GIBBS | ADDRESS REDACTED | | | BTC 0.0113113035815162 | | |
| 3.1.010904 | AINSLEY IAN BURRELL | ADDRESS REDACTED | | | BTC 0.0118694589063107 | | |
| 3.1.010905 | AINSLEY JACQUES | ADDRESS REDACTED | | | BTC 0.000002434090007881 | | |
| 3.1.010906 | AINSLEY MALONEY | ADDRESS REDACTED | | | BTC 0.010113986934604 | | |
| 3.1.010907 | AINSLEY MELLOR | ADDRESS REDACTED | | | ETH 0.559846627656453 | | |
| 3.1.010908 | AINSLEY SCRIVENER | ADDRESS REDACTED | | | BAT 132.312594237678<br>BTC 0.0361990770733919<br>CEL 69.4598833292863<br>ETH 0.726183486657053<br>MCDAI 59.4881652388242<br>UNI 7.10309052 | | |
| 3.1.010909 | AINSLEY SEVIER | ADDRESS REDACTED | | | BTC 0.00129235692074588<br>ETH 0.00110826342172131 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.010910 | AINSLEY TO | ADDRESS REDACTED | | | AVAX 5.62189665127438<br>BTC 0.000052750091571955<br>LINK 19.7927390652318<br>LUNC 6.13535588746717<br>PAXG 0.000239379157028398<br>TGBP 0.285212489624013 | | |
| 3.1.010911 | AINSLIE S DUNSTONE | ADDRESS REDACTED | | | CEL 2.22501274186316 | | |
| 3.1.010912 | AINTE CATUBIG | ADDRESS REDACTED | | | BCH 0.00000307<br>CEL 0.0253271374476628<br>SGB 4.67634855291067 | | |
| 3.1.010913 | AINTORN HAAOKART | ADDRESS REDACTED | | | BTC 0.000000246402352093<br>CEL 1.00106436912133<br>SGB 0.0624002643512725<br>XRP 0.41297329153721 | | |
| 3.1.010914 | AINTZANE ALONSO ALBARRAN | ADDRESS REDACTED | | | BTC 0.0645498155495651 | | |
| 3.1.010915 | AINUL AZHAR BIN AINUL JAMAL | ADDRESS REDACTED | | | 1INCH 1931.93961556947<br>AVAX 11.9876828243847<br>BNB 9.82161184751193<br>BTC 0.1155038487<br>CEL 109.142073168769<br>DOT 1257.61067894032<br>ETH 15.4081372808933<br>LINK 324.994819489588<br>LUNC 50.5108359143026<br>MATIC 5452.00257243707<br>UNI 99.4494238869005<br>USDT ERC20 12.5962846679324 | | |
| 3.1.010916 | AINULLAH MOHD RASID | ADDRESS REDACTED | | | BTC 0.00126935246153636<br>CEL 83.9952672187275<br>ETH 1.84275836338674 | | |
| 3.1.010917 | AINUR DODOV | ADDRESS REDACTED | | | CEL 0.0394012176279467 | | |
| 3.1.010918 | AINUR SEIDALINOVA | ADDRESS REDACTED | | | BTC 0.0088829148980677<br>CEL 4.27828460153277<br>DOT 10.2969942191658<br>LINK 9.1521<br>MATIC 70.0398<br>XRP 100.649<br>XTZ 75.050188 | | |
| 3.1.010919 | AIP SUTIRA | ADDRESS REDACTED | | | CEL 1.09490075627327 | | |
| 3.1.010920 | AIPING GUO | ADDRESS REDACTED | | | MCDAI 14.2082297707025<br>USDC 61544.5485644056 | USDC 97.75969 | |
| 3.1.010921 | AIQIN WANG | ADDRESS REDACTED | | | | BTC 0.00000015<br>USDC 334.651 | |
| 3.1.010922 | AI-QUANG TONTHAT | ADDRESS REDACTED | | | BSV 2.01292351<br>BTC 0.000000006352065018<br>CEL 20.3279968883171<br>DOT 55.754922656621<br>XRP 2001 | | |
| 3.1.010923 | AIRA NAAKKA | ADDRESS REDACTED | | | BCH 0.05520945<br>BTC 0.000769371543049855<br>CEL 0.469833110293158<br>LTC 0.1657043 | | |
| 3.1.010924 | AÏRA TRIBORD | ADDRESS REDACTED | | | CEL 3.67657102696091<br>DOT 2.8043999985 | | |
| 3.1.010925 | AIRAH CADIOGAN | ADDRESS REDACTED | | | ADA 0.000000700526910154<br>BTC 0.000000007743624968<br>CEL 0.0200298394456674 | | |
| 3.1.010926 | AIRAT ABDULLIN | ADDRESS REDACTED | | | CEL 8.85960558317948<br>DASH 12.1390291408666<br>UNI 24.6374952032858<br>XRP 802.697402664679 | | |
| 3.1.010927 | AIREAN RAGUINDIN | ADDRESS REDACTED | | | ADA 617.698795357336<br>ETH 3.16592483709829<br>MATIC 2488.2768285273 | | |
| 3.1.010928 | AIREEN FE LIM | ADDRESS REDACTED | | | BTC 0.0010474308420738<br>CEL 31.0941459362903<br>ETH 0.155203316842475<br>LTC 1.04467449026942 | | |
| 3.1.010929 | AIREON BROWN | ADDRESS REDACTED | | | BCH 0.00170390270771548<br>BTC 0.000062544212658404<br>CEL 1.09945500998105 | | |
| 3.1.010930 | AIRETIREMENT LLC | ADDRESS REDACTED | | | BTC 1.02867677757283<br>ETH 10.0412153880687 | | |
| 3.1.010931 | AIRI MORI | ADDRESS REDACTED | | | BTC 0.324964145475 | | |
| 3.1.010932 | AIRIAN THAI | ADDRESS REDACTED | | | BTC 0.00109039500297564<br>MATIC 2825.7478355673 | | |
| 3.1.010933 | AIRIDAS ALEKSIEJUS | ADDRESS REDACTED | | | BTC 0.000017234645828658<br>CEL 2.72009110612659<br>DASH 0.0138347119222274<br>ETH 0.00133678088702764<br>GUSD 0.0084410921874999<br>USDC 0.000000053668734384<br>XAUT 0.000230994629273899 | | |
| 3.1.010934 | AIRIDAS SUBAČIUS | ADDRESS REDACTED | | | ADA 0.0248495168970457<br>AVAX 0.000519452712421695 | | |
| 3.1.010935 | AIRIK RANJO | ADDRESS REDACTED | | | BTC 0.0093406661385734<br>ETH 0.0381701253505362 | BTC 0.00219896<br>SOL 0.000025 | |
| 3.1.010936 | AIRIN SILVESTRE | ADDRESS REDACTED | | | BNB 0.000002804347815203<br>BTC 0.000001317912469031<br>USDC 0.0704432548061511 | | |
| 3.1.010937 | AIRINGAS STARAITIS | ADDRESS REDACTED | | | BTC 0.00000173117973107199<br>USDT ERC20 0.476154374907155 | | |
| 3.1.010938 | AIRO MAKI-SUN | ADDRESS REDACTED | | | AAVE 0.000479569002959767<br>ADA 251.637300488667<br>BAT 0.0125809932856804<br>BTC 0.0233111830032615<br>CEL 177.129867452751<br>COMP 0.000227534822436922<br>ETC 7.22497587190396<br>ETH 0.433737558950374<br>KNC 90.7842901019391<br>MANA 0.00677751675583625<br>MATIC 167.680165490087<br>MCDAI 0.078446603199271<br>SNX 74.0525872974901<br>USDC 15137.7836958965<br>USDT ERC20 127.400442587837<br>XLM 0.838040838819139<br>ZRX 102.080350909501 | | |
| 3.1.010939 | AIROL AZMI ABIDIN | ADDRESS REDACTED | | | CEL 48.55508394388<br>ETH 0.00114978033485692 | | |
| 3.1.010940 | AIRU KITSU | ADDRESS REDACTED | | | CEL 1.08872408846787 | | |
| 3.1.010941 | AIRY SARAH YABUT | ADDRESS REDACTED | | | ADA 152.93659450393<br>BTC 0.000833008583569574<br>ETH 0.128558453976398 | | |
| 3.1.010942 | AIS ALMAHDI | ADDRESS REDACTED | | | BTC 0.000960661139398851<br>ETH 0.253052088219511<br>USDC 1106.65089065325 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.010943 | AISA BEINARAVICIENE | ADDRESS REDACTED | | | BTC 0.00114571327649814<br>CEL 7.45146102521032<br>ETC 103.277434444728<br>LTC 20.911313889488 | | |
| 3.1.010944 | AISA BURGWAL | ADDRESS REDACTED | | | BTC 0.00225798454971619<br>CEL 5.08776559843841<br>TCAD 595.951301507512 | | |
| 3.1.010945 | AISA HAMIDAN | ADDRESS REDACTED | | | ADA 2706.64283654456<br>BTC 0.0760639331657196<br>DOT 0.0117120494259636<br>EOS 2.02304130995175<br>ETH 0.425180657662812<br>MANA 0.00475864484154736<br>MATIC 0.129219961538907<br>XLM 21.8744423737962 | | |
| 3.1.010946 | AISAH NULL | ADDRESS REDACTED | | | BTC 0.000000587949159218<br>CEL 1.68956249962091 | | |
| 3.1.010947 | AISHA AHMADIYYA | ADDRESS REDACTED | | | CEL 0.0212752520229157 | | |
| 3.1.010948 | AISHA ALI | ADDRESS REDACTED | | | ETH 1.35507581858703<br>USDC 0.185999440453788<br>XLM 0.0356636919977782 | | |
| 3.1.010949 | AISHA AMAN | ADDRESS REDACTED | | | ADA 1241.91519758047<br>BTC 3.11224003058789<br>ETH 21.684797574954<br>LINK 144.143427781081<br>LTC 41.7364511198287<br>MATIC 1337.21141721877 | | |
| 3.1.010950 | AISHA AMODE | ADDRESS REDACTED | | | CEL 52.9214098420968<br>XRP 118.75 | | |
| 3.1.010951 | AISHA CHRISTIE | ADDRESS REDACTED | | | BTC 0.0102870560355871<br>CEL 146.408983516234<br>ETH 0.247132820082638<br>USDC 1123.85997460708 | | |
| 3.1.010952 | AISHA DÍAZ ABARZA | ADDRESS REDACTED | | | BTC 0.000000370426991788<br>MCDAI 0.150526200862562<br>USDT ERC20 0.193789855796311 | | |
| 3.1.010953 | AISHA EJAZ | ADDRESS REDACTED | | | BTC 0.00194033046459367<br>CEL 1.4743097743813<br>ETH 2.12666488374776 | | |
| 3.1.010954 | AISHA ESHILEY HOLANDA ENOQUE | ADDRESS REDACTED | | | CEL 0.000326387893444243 | | |
| 3.1.010955 | AISHA HENRY | ADDRESS REDACTED | | | BTC 0.00515994532137693<br>XRP 0.00000029949012383 | | |
| 3.1.010956 | AISHA JONES | ADDRESS REDACTED | | | GUSD 106.881929158931 | | |
| 3.1.010957 | AISHA KHURSHID | ADDRESS REDACTED | | | AVAX 0.404873993818928<br>BTC 0.0999031666822064<br>ETH 0.511882063105672<br>PAXG 0.19470351834902 | | |
| 3.1.010958 | AISHA MEHBOOB AHMED | ADDRESS REDACTED | | | BTC 0.000000008522745334<br>ETH 0.000000088931061884<br>MATIC 0.342183245643133<br>MCDAI 0.000129272180038074 | | |
| 3.1.010959 | AISHA MULHALL | ADDRESS REDACTED | | | CEL 8.12628297234462<br>USDC 223.8629 | | |
| 3.1.010960 | AISHA NAWAB | ADDRESS REDACTED | | | LTC 1.28723460222826 | | |
| 3.1.010961 | AISHA NAZ | ADDRESS REDACTED | | | BTC 0.0377560880016886<br>CEL 17.5702068290144<br>USDT ERC20 400 | | |
| 3.1.010962 | AÏSHA PICAULY | ADDRESS REDACTED | | | BNB 0.00161728573521785<br>BTC 0.00346266119051974 | | |
| 3.1.010963 | AISHA REGAN HARDING | ADDRESS REDACTED | | | ETH 0.00149893447779182 | | |
| 3.1.010964 | AISHA SAMPSON | ADDRESS REDACTED | | | BAT 0.144447237515813<br>BTC 0.000634292288913451<br>ETH 0.00264334937028542<br>OMG 0.0942787637666586<br>SNX 0.220316645702567<br>USDC 0.305970869426773 | | |
| 3.1.010965 | AISHA SEQUEIRA | ADDRESS REDACTED | | | XRP 20 | | |
| 3.1.010966 | AISHA SIYAD ABDI | ADDRESS REDACTED | | | BTC 0.00123563573458544<br>CEL 1.41680084156747 | | |
| 3.1.010967 | AISHA TARIQ | ADDRESS REDACTED | | | BTC 0.000005820954790896 | | |
| 3.1.010968 | AÏSHA VAN ARKEL | ADDRESS REDACTED | | | BTC 0.275004679922357<br>CEL 2.60009013471444<br>XRP 66.4462935565767 | | |
| 3.1.010969 | AISHAH ABUBAKAR | ADDRESS REDACTED | | | DOT 3.36344735204194<br>ETH 0.0272815728415374<br>LINK 3.74511527870596 | | |
| 3.1.010970 | AISHAH AHMAD | ADDRESS REDACTED | | | BTC 0.00761252696055483<br>ETH 0.038559597242468<br>LTC 0.000201931401260887<br>XRP 0.939069577997065 | | |
| 3.1.010971 | AISHAH MOUSA | ADDRESS REDACTED | | | BTC 0.000000002000490868<br>CEL 1.48182736876815<br>ETH 0.00185774865111765<br>USDT ERC20 0.323457076708444 | | |
| 3.1.010972 | AISHAH SARFRAZ | ADDRESS REDACTED | | | CEL 0.0762062222270834<br>XLM 252.240561723624<br>XRP 0.290465824555163 | | |
| 3.1.010973 | AISHAT OLA-SAID | ADDRESS REDACTED | | | BTC 0.000470224016294467<br>MATIC 345.860213131159 | | |
| 3.1.010974 | AISHAT SULEIMAN | ADDRESS REDACTED | | | BTC 0.175656261175457 | | |
| 3.1.010975 | AISHATH AMEELA | ADDRESS REDACTED | | | ADA 0.000000691679376182<br>BTC 0.000000004034548971<br>CEL 0.00987736703885814<br>DOT 0.000000000089617866 | | |
| 3.1.010976 | AISHATH ASIFA | ADDRESS REDACTED | | | CEL 0.439024827319827<br>DOT 4.0443<br>ETH 0.03543589 | | |
| 3.1.010977 | AISHATH DIDI | ADDRESS REDACTED | | | BNB 0.000033877177723472 | | |
| 3.1.010978 | AISHATH FIRASHA | ADDRESS REDACTED | | | BTC 0.00001205<br>CEL 0.00606722450496073 | | |
| 3.1.010979 | AISHATH NAHA MOHAMED | ADDRESS REDACTED | | | BTC 0.00219000655901767<br>CEL 55.5983645255164 | | |
| 3.1.010980 | AISHATH NAURA | ADDRESS REDACTED | | | BTC 0.0012904480418043<br>CEL 145.921847900679<br>SNX 0.000001474992500544 | | |
| 3.1.010981 | AISHATH NEENA | ADDRESS REDACTED | | | AVAX 0.835680176285877<br>BTC 0.000000006550744836<br>CEL 530.939489052802<br>ETH 0.00514935362248292<br>LTC 1.0205519<br>MATIC 364.916381886743<br>USDC 113.399615<br>USDT ERC20 57.22<br>XRP 127.166813 | | |
| 3.1.010982 | AISHATH NUHA | ADDRESS REDACTED | | | BTC 0.00115682676145079<br>CEL 0.362092798082361 | | |
| 3.1.010983 | AISHATH RASMA | ADDRESS REDACTED | | | BTC 0.000549254070690347 | | |
| 3.1.010984 | AISHATH RUHSHA NASHEED | ADDRESS REDACTED | | | BTC 0.000002064122903553<br>CEL 165.922147095662 | | |
| 3.1.010985 | AISHATH SHAMA | ADDRESS REDACTED | | | CEL 67.3790154382572 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.010986 | AISHATH SUZEENA | ADDRESS REDACTED | | | BTC 0.000445618047154857 | | |
| 3.1.010987 | AISHATU SHELLENG | ADDRESS REDACTED | | | BTC 0.00007358969707675<br>CEL 22.3157108346647<br>ETH 5.11003342609233 | | |
| 3.1.010988 | AISHWARYA BHUTA | ADDRESS REDACTED | | | BTC 0.00000079697477176<br>BUSD 0.630101013316419<br>ETH 0.000000146023012771<br>USDT ERC20 5.83856216406611 | | |
| 3.1.010989 | AISHWARYA CHAVAN U C | ADDRESS REDACTED | | | ETH 0.00179278399306557 | | |
| 3.1.010990 | AISHWARYA CHOUDHARY | ADDRESS REDACTED | | | ADA 0.083581076827747<br>BTC 0.000835165683297179 | | |
| 3.1.010991 | AISHWARYA CHOUDHARY | ADDRESS REDACTED | | | CEL 11.6109069565107<br>ETH 0.15 | | |
| 3.1.010992 | AISHWARYA GADDAM | ADDRESS REDACTED | | | BTC 0.00000000731593312<br>ETH 0.000000113301171545 | | |
| 3.1.010993 | AISHWARYA GUPTA | ADDRESS REDACTED | | | BTC 0.0297511264783857<br>CEL 23.0375996163783<br>DOT 7.97987667287588<br>ETH 0.167775609083916 | | |
| 3.1.010994 | AISHWARYA GUPTA | ADDRESS REDACTED | | | LUNC 0.00392321139463448<br>MATIC 0.0901599041807434 | | |
| 3.1.010995 | AISHWARYA KONDAMAREDDY | ADDRESS REDACTED | | | BTC 0.0124876016854826 | | |
| 3.1.010996 | AISHWARYA MARKANDU | ADDRESS REDACTED | | | BTC 0.00304089050646478<br>CEL 0.00730285918725991 | | |
| 3.1.010997 | AISHWARYA MUCHANDI | ADDRESS REDACTED | | | CEL 26.2899303551394<br>MATIC 783.860145295212<br>USDT ERC20 3.17859076119317 | | |
| 3.1.010998 | AISHWARYA NAGULA | ADDRESS REDACTED | | | ADA 54.9672066522837<br>BTC 0.00904545576483518<br>ETH 0.0424287292506585 | | |
| 3.1.010999 | AISHWARYA THEKKEKARA CHUVATTA | ADDRESS REDACTED | | | ADA 450.637804731352<br>BTC 0.00736507223695877<br>ETH 0.000501539348039231<br>USDT ERC20 6.33462805989419 | | |
| 3.1.011000 | AISLAN CALEB PELKA | ADDRESS REDACTED | | | ADA 145.207014481922<br>BTC 0.00138477235849673<br>ETH 0.233716719599037<br>XRP 510.053493 | | |
| 3.1.011001 | AISLAN LIMA DA LUZ | ADDRESS REDACTED | | | CEL 0.000439013993237755<br>ETH 0.00000013105109899 | | |
| 3.1.011002 | AISLING BRIGID COLEMAN | ADDRESS REDACTED | | | BTC 0.00292062650047573 | | |
| 3.1.011003 | AISLING CALLAGHAN | ADDRESS REDACTED | | | CEL 38.9779917242615 | | |
| 3.1.011004 | AISLING GALE | ADDRESS REDACTED | | | BTC 0.0369478356904864<br>CEL 37.8818467387325<br>ETH 0.0682449050738174 | | |
| 3.1.011005 | AISLING HEAVEY | ADDRESS REDACTED | | | BTC 0.000003617042052973<br>USDC 0.598515253593434 | | |
| 3.1.011006 | AISLING MARIA TOOLAN | ADDRESS REDACTED | | | ETH 4.16839194342708 | BTC 0.00158972687306775 | |
| 3.1.011007 | AISLING MULVIHILL | ADDRESS REDACTED | | | BTC 0.00199842<br>CEL 39.7751590455066 | | |
| 3.1.011008 | AISLING SHANNON | ADDRESS REDACTED | | | BTC 0.000036416337763303 | | |
| 3.1.011009 | AISLINN PRICE | ADDRESS REDACTED | | | BTC 0.0936498082098982<br>CEL 5.14265952364093 | | |
| 3.1.011010 | AISOON BOONPRASITTHI | ADDRESS REDACTED | | | ETH 0.0016289839377071 | | |
| 3.1.011011 | AISRIYAPON KANHA | ADDRESS REDACTED | | | BTC 0.000000003870667138<br>CEL 1.53600942144083 | | |
| 3.1.011012 | AISSA BAUTISTA | ADDRESS REDACTED | | | BTC 0.000000005943616599<br>CEL 0.0646380709413801 | | |
| 3.1.011013 | AÏSSA HAMADACHE | ADDRESS REDACTED | | | BAT 0.0484916019981719<br>ETH 0.00123058080704963<br>LINK 0.00459591092804567<br>SNX 0.00815641335089435 | | |
| 3.1.011014 | AISSADINE ANTHOUMANI SOULA | ADDRESS REDACTED | | | AVAX 0.28<br>CEL 0.180191192516105<br>DOGE 95 | | |
| 3.1.011015 | AISSAM BOUTAHAR | ADDRESS REDACTED | | | BTC 0.00103349720653535<br>CEL 2.04586677055867<br>SNX 2.96168968<br>XLM 35.683158191851 | | |
| 3.1.011016 | AISSATA SIDIBE | ADDRESS REDACTED | | | 1INCH 2709.37377212364<br>AAVE 337.666409015808<br>BAT 20301.2606473438<br>BSV 23.6176523997722<br>BTC 0.735389055275783<br>CEL 1395.90813448127<br>COMP 103.201051511367<br>DASH 66.2735748873533<br>EOS 2429.64185033769<br>ETH 410.229447311023<br>KNC 65961.9863626742<br>LINK 16491.3852344163<br>LTC 2.35876963227601<br>MANA 31533.8366069394<br>MATIC 634194.411033263<br>MCDAI 1.47613002022544<br>SGB 5979.05615993769<br>SNX 11137.0833356109<br>UMA 265.108560425327<br>UNI 16479.3557597388<br>XLM 23747.9243449057<br>XRP 3043.0855718815<br>ZEC 0.0107142041969699<br>ZRX 13500.6921543565 | | |
| 3.1.011017 | AÏSSATA TRAORÉ | ADDRESS REDACTED | | | ADA 188.886755528816<br>BNB 1.23908299301501<br>BTC 0.00109142631903381<br>CEL 45.5814662074205<br>ETH 0.593962854816741 | | |
| 3.1.011018 | AISTĖ BALNANOSYTĖ | ADDRESS REDACTED | | | BTC 0.000000453802702439<br>USDT ERC20 0.38771942880833 | | |
| 3.1.011019 | AISTE EIDUKEVICIUTE | ADDRESS REDACTED | | | BTC 0.0221641817798284<br>CEL 0.55702891860056 | | |
| 3.1.011020 | AISTE GUOGAITE | ADDRESS REDACTED | | | BTC 0.00224671113778406<br>LTC 0.000000008653637782 | | |
| 3.1.011021 | AISTE KETVIRTYTE | ADDRESS REDACTED | | | BTC 0.00000102205895615<br>USDT ERC20 0.460270072679097 | | |
| 3.1.011022 | AISTĖ MELDERYTĖ | ADDRESS REDACTED | | | BTC 0.000000335162158251<br>CEL 0.000016320272581274 | | |
| 3.1.011023 | AISWARYA CP | ADDRESS REDACTED | | | BNB 0.00156612667699422<br>BTC 0.000000008757950557<br>CEL 0.00106453559443383 | | |
| 3.1.011024 | AISWARYA CS | ADDRESS REDACTED | | | ADA 22.379892350959<br>BTC 0.00102974888070455<br>USDC 1.41995160112534 | | |
| 3.1.011025 | AISYA CARROLL | ADDRESS REDACTED | | | USDC 89.1503822462533 | | |
| 3.1.011026 | AITANA ZUBELDIA DÍAZ | ADDRESS REDACTED | | | BTC 0.00001618599938829<br>BUSD 0.206126078970552<br>MCDAI 0.0646238213234055<br>USDT ERC20 0.0262206050591613 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.011027 | AÏ-TANY RAMAHANDRY | ADDRESS REDACTED | | | CEL 2.9603307196664<br>ETH 0.011236122465352<br>MCDAI 40.6775309802366<br>SGB 0.0715807388015174<br>XRP 0.482729133670156 | | |
| 3.1.011028 | AITARAJ LIMBU | ADDRESS REDACTED | | | BTC 0.00000057970028852<br>DOT 0.0103167605263296<br>MCDAI 0.064590571324721 | | |
| 3.1.011029 | AITHENG LEE | ADDRESS REDACTED | | | BCH 9.71961061253042<br>BTC 0.00348835878971139<br>CEL 9.79172949104775<br>USDT ERC20 293.494828190584 | | |
| 3.1.011030 | AITOR ASPIAZU | ADDRESS REDACTED | | | ADA 2465.21764645104<br>BTC 0.000865548188731423<br>DOT 0.0356454486301935 | | |
| 3.1.011031 | AITOR COTELO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00136467083310735<br>CEL 1.47296724876196<br>LUNC 50.9436778586574<br>SOL 0.0421466757401931<br>USDC 1109.73175508241 | | |
| 3.1.011032 | AITOR DE CID | ADDRESS REDACTED | | | BNB 0.00118163622396307 | | |
| 3.1.011033 | AITOR DE VEGA GOMEZ | ADDRESS REDACTED | | | BTC 0.0148052637452065<br>ETH 0.00163958761765507 | | |
| 3.1.011034 | AITOR DIAZ | ADDRESS REDACTED | | | BNB 0.00124077851424486<br>BTC 0.00232056340730192<br>CEL 0.729151557384031<br>XLM 655.915228955148 | | |
| 3.1.011035 | AITOR ECHEBERRIA | ADDRESS REDACTED | | | ADA 0.661154059722091<br>BNB 0.000004223939512285<br>BTC 0.0000010927229894<br>DOT 0.246667679855511<br>ETH 2.54787644725029<br>LUNC 0.000076415652383443 | | |
| 3.1.011036 | AITOR FERREIRA BOCOS | ADDRESS REDACTED | | | BTC 0.00000643970079983199 | | |
| 3.1.011037 | AITOR FUENTES BARRETO | ADDRESS REDACTED | | | CEL 1.15423433817851 | | |
| 3.1.011038 | AITOR GARCIA NADAL | ADDRESS REDACTED | | | BTC 0.000000215693824548<br>CEL 0.715548201138735<br>DOT 0.00218570507205548<br>ETH 0.000000315714005386 | | |
| 3.1.011039 | AITOR GIRALT | ADDRESS REDACTED | | | BTC 0.000001088170887524<br>CEL 1.3339626076498<br>LINK 0.0063771452429084 | | |
| 3.1.011040 | AITOR GIRARDIN | ADDRESS REDACTED | | | 1INCH 0.0634150529959961<br>BNB 0.0000618616619300249<br>CEL 0.0346727111983025<br>USDC 0.000061269727003895<br>XTZ 0.00499940652325749 | | |
| 3.1.011041 | AITOR GOMEZ MOLANO | ADDRESS REDACTED | | | BTC 0.0425847591652165 | | |
| 3.1.011042 | AITOR GREGORI CANO | ADDRESS REDACTED | | | BTC 0.00471352506196085 | | |
| 3.1.011043 | AITOR IBARROLA | ADDRESS REDACTED | | | XLM 914.465730553404 | | |
| 3.1.011044 | AITOR ISPIERTO VILLALON | ADDRESS REDACTED | | | BTC 0.0030686518205087<br>CEL 17.3493984220371 | | |
| 3.1.011045 | AITOR LOBO LIEBANAS | ADDRESS REDACTED | | | ADA 3.29620425596105<br>CEL 0.00985607629360239<br>ETH 0.000188355033806957<br>SOL 0.0025276891075443 | | |
| 3.1.011046 | AITOR LOPEZ | ADDRESS REDACTED | | | CEL 1.16835228397978<br>XLM 0.844727170915789 | | |
| 3.1.011047 | AITOR LOPEZ | ADDRESS REDACTED | | | BTC 0.256739808936348<br>DOT 7.25389982519838<br>ETH 1.93822622397028 | | |
| 3.1.011048 | AITOR MARCO | ADDRESS REDACTED | | | BTC 0.0713305812831456<br>USDC 216.782465214245 | | |
| 3.1.011049 | AITOR MARQUEZ | ADDRESS REDACTED | | | CEL 0.000727405944837666 | | |
| 3.1.011050 | AITOR MARTIN MARIN | ADDRESS REDACTED | | | BTC 0.0106886032839393<br>CEL 5.44122064981454 | | |
| 3.1.011051 | AITOR MARTINEZ | ADDRESS REDACTED | | | BTC 0.000007420011908866 | | |
| 3.1.011052 | AITOR MATEO | ADDRESS REDACTED | | | BTC 0.820996131802023<br>CEL 49.6724681187791<br>ETH 43.2415359246468<br>GUSD 5.25383650147895<br>LINK 350.581996160258<br>LTC 6.402327539625<br>MATIC 50315.0334622816<br>UNI 61.1406826233815<br>USDC 2.38625517864755<br>USDT ERC20 0.0867161408943512 | BTC 0.213677439782949<br>GUSD 0.00445379273504273<br>USDC 195.191335418635<br>USDT ERC20 0.00000093379718661 | |
| 3.1.011053 | AITOR MONTAÑES CAULAS | ADDRESS REDACTED | | | LINK 0.00794839192053271 | | |
| 3.1.011054 | AITOR MORGADO | ADDRESS REDACTED | | | BTC 0.0221507756677135<br>CEL 204.761646848376<br>DOT 14.5806641340338<br>ETH 0.400046106149476<br>LUNC 2.48892002864586<br>MATIC 303.265399305538 | | |
| 3.1.011055 | AITOR OCAMPOS | ADDRESS REDACTED | | | BTC 0.25254235854676 | | |
| 3.1.011056 | AITOR OCAMPOS MARTINEZ | ADDRESS REDACTED | | | BTC 0.000024453531233997 | | |
| 3.1.011057 | AITOR ORTIZ DE MENDIBIL | ADDRESS REDACTED | | | AVAX 1.5725315936515<br>BTC 0.0332250877615887<br>CEL 0.539926467479984<br>ETH 0.0879681737882712<br>SOL 2.71787932773911 | | |
| 3.1.011058 | AITOR PALOMARES | ADDRESS REDACTED | | | BTC 0.064550655420179<br>ETH 0.4771985634758 | | |
| 3.1.011059 | AITOR PARIS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00160904748996306<br>CEL 61.3562227047571 | | |
| 3.1.011060 | AITOR PARRA CUGAT | ADDRESS REDACTED | | | BNB 0.00139787118422942<br>DOT 0.0170874369509442<br>XRP 0.090567312649874 | | |
| 3.1.011061 | AITOR PASCUAL RUBIO | ADDRESS REDACTED | | | BTC 0.000000117582986512<br>DOT 0.120615703362901 | | |
| 3.1.011062 | AITOR REVALO LARREA | ADDRESS REDACTED | | | BTC 0.0587175036535548<br>CEL 30.1748528594548 | | |
| 3.1.011063 | AITOR RIVERA PEREZ | ADDRESS REDACTED | | | BTC 0.128991767764568 | | |
| 3.1.011064 | AITOR SALABERRIA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000007827987157<br>CEL 0.00619540988923605<br>MCDAI 0.0539346818226368<br>USDT ERC20 0.257461328005696 | | |
| 3.1.011065 | AITOR SANTOS | ADDRESS REDACTED | | | CEL 0.0135108527998051<br>USDC 0.004797 | | |
| 3.1.011066 | AITOR URQUIJO | ADDRESS REDACTED | | | ADA 0.114288080244329 | | |
| 3.1.011067 | AITTHIGORN LAOHATAIWAYKIN | ADDRESS REDACTED | | | BUSD 0.063497700431669<br>CEL 0.0395436442853507<br>PAXG 0.00160029513639586<br>USDT ERC20 0.000630149275141808 | | |
| 3.1.011068 | AITTHIPHON CHAINAMON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.011069 | AITTHIPONG KAMCHONKIADTIKUN | ADDRESS REDACTED | | | BTC 0.000000195599243173<br>CEL 1.07729906721613<br>LTC 0.00119666316321523 | | |
| 3.1.011070 | AIVARAS AMBRAŠKA | ADDRESS REDACTED | | | BTC 0.00206222591268248<br>LTC 0.000000001973295165 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.011071 | AIVARAS ASTRAUSKAS | ADDRESS REDACTED | | | BTC 0.000008427386382436 | | |
| 3.1.011072 | AIVARAS BRANEIKA | ADDRESS REDACTED | | | CEL 0.0457593492690497 | | |
| 3.1.011073 | AIVARAS BUJAUSKAS | ADDRESS REDACTED | | | BNB 0.00194708788355958<br>BTC 0.00386293713296318<br>CEL 4.59570791482159 | | |
| 3.1.011074 | AIVARAS CEPELIS | ADDRESS REDACTED | | | BTC 0.00000075470005776<br>CEL 0.0350036882474107<br>ETH 0.00726486639445115<br>USDC 0.140800766188689 | | |
| 3.1.011075 | AIVARAS GEČAS | ADDRESS REDACTED | | | BTC 0.00000090277940793<br>USDT ERC20 0.00119355479926996 | | |
| 3.1.011076 | AIVARAS JUODVALKIS | ADDRESS REDACTED | | | BTC 0.000441800040865645<br>CEL 0.068233805971264 | | |
| 3.1.011077 | AIVARAS NEVULIS | ADDRESS REDACTED | | | BTC 0.000615050464750129<br>CEL 357.587170668683<br>ETH 4.4901735<br>LTC 0.000000003149350276<br>USDT ERC20 17.9697049096839 | | |
| 3.1.011078 | AIVARAS RAUKTYS | ADDRESS REDACTED | | | BTC 0.000221520137983611<br>CEL 0.00236548433418245<br>COMP 0.0190554900786971<br>DOT 0.0125000504114342<br>ETH 0.120577945475248<br>MATIC 0.218488839468719<br>XLM 47.1169101899684 | | |
| 3.1.011079 | AIVARAS RUDZIS | ADDRESS REDACTED | | | BTC 0.000000079281012608 | | |
| 3.1.011080 | AIVARAS SIMULIS | ADDRESS REDACTED | | | CEL 0.0512006298456712<br>DOT 0.00262836132195449 | | |
| 3.1.011081 | AIVARAS ZILYS | ADDRESS REDACTED | | | BTC 0.000799974400819174<br>CEL 0.870576617677998<br>LTC 0.000000006318319527 | | |
| 3.1.011082 | AIVELIAGARAM VENKATAKRISHNAN | ADDRESS REDACTED | | | ETH 0.520676451598143<br>GUSD 6.26659780541933<br>SOL 28.2089217809924 | ETH 19.94273097 | |
| 3.1.011083 | AIVIE VIBAR | ADDRESS REDACTED | | | BTC 0.00337717721270784 | | |
| 3.1.011084 | AIVIS GRUNDMANIS | ADDRESS REDACTED | | | BTC 0.0884869583507451<br>CEL 70.7869211416005<br>DOT 5.27857887176412<br>ETH 0.329540622935829<br>SOL 1.72346104222048 | | |
| 3.1.011085 | AIVIS LINDE | ADDRESS REDACTED | | | BTC 0.0211791138640057<br>CEL 388.12772927894<br>ETH 0.284633497482061 | | |
| 3.1.011086 | AIVY LE | ADDRESS REDACTED | | | BTC 0.0818956419325281<br>CEL 85.2251684105122<br>ETH 0.17289725 | | |
| 3.1.011087 | AIVY NGUYEN | ADDRESS REDACTED | | | BTC 0.0343617556204466<br>MCDAI 31.6539945155932 | | |
| 3.1.011088 | AIWEI DENG | ADDRESS REDACTED | | | ADA 2284.55691172998<br>AVAX 25.2882229050425<br>BTC 0.013173120272546<br>ETH 4.75630840419948<br>USDC 26554.6638518135 | AVAX 1.13442994895065 | |
| 3.1.011089 | AIXA ARANGUEZ | ADDRESS REDACTED | | | BTC 0.00124878686626893<br>BUSD 2.64746032551016 | | |
| 3.1.011090 | AIXA FOY | ADDRESS REDACTED | | | AAVE 20.7276821048155<br>BTC 0.0804823580206442<br>LTC 99.023841305451<br>MATIC 721067.773535907<br>OMG 0.047274021376385<br>ZRX 1.64261701458347 | | |
| 3.1.011091 | AIYAN SMOLAK | ADDRESS REDACTED | | | USDC 1.67380110620989 | | |
| 3.1.011092 | AIZ SAGARAY | ADDRESS REDACTED | | | BTC 0.000000009963514106<br>CEL 0.0346902714461846 | | |
| 3.1.011093 | AIZA BUENAVENTURA | ADDRESS REDACTED | | | BTC 0.000907644503484716<br>USDT ERC20 1025.15170617691 | | |
| 3.1.011094 | AIZA CHYNALIEVA | ADDRESS REDACTED | | | BTC 0.00113088491490205<br>ETH 0.096404183033845 | | |
| 3.1.011095 | AIZA GELACIO | ADDRESS REDACTED | | | BTC 0.000001083583771964<br>CEL 1.51492026212394<br>USDT ERC20 6 | | |
| 3.1.011096 | AIZAD RAMLI | ADDRESS REDACTED | | | ADA 0.0728907201289612<br>BTC 0.000001749526843461<br>CEL 0.00134270580058138<br>USDC 0.194510028212042<br>USDT ERC20 0.554775018476421<br>XRP 1.65557218654908 | | |
| 3.1.011097 | AIZAIAH YONG | ADDRESS REDACTED | | | BTC 0.000000688845899825<br>ETH 0.000004238350820969<br>SNX 49.6359400261052<br>UMA 0.00205477555249933<br>USDC 0.00206756857139136 | | |
| 3.1.011098 | AIZAT BASIRON | ADDRESS REDACTED | | | ADA 251.617439823877<br>BNB 1.44356604685897<br>BTC 0.00125831183348986<br>DOT 0.0241700999165086<br>LUNC 10.3721126377435 | | |
| 3.1.011099 | AIZAT FADHIL | ADDRESS REDACTED | | | EOS 281.344540878648<br>ETH 0.258007373993231<br>MATIC 32811.694508208<br>XLM 16687.1661808772 | | |
| 3.1.011100 | AIZE KRAMER | ADDRESS REDACTED | | | DOT 0.0900578472928982<br>MATIC 1525.48559344484 | | |
| 3.1.011101 | AIZEL VILLACORTE | ADDRESS REDACTED | | | ETH 0.0000060766806752 | | |
| 3.1.011102 | AIZHAN MYNBAYEVA | ADDRESS REDACTED | | | BTC 0.000227249707051143<br>CEL 5.0587193492677<br>ETH 0.00980454089176502<br>USDT ERC20 80.9382458157938 | | |
| 3.1.011103 | AIZHAN SEMBAYEVA | ADDRESS REDACTED | | | BTC 0.00380594831515837<br>USDC 1133.44992822998<br>XLM 40.5507365629627 | | |
| 3.1.011104 | AIZI DENG | ADDRESS REDACTED | | | BTC 0.00227046487477337<br>USDC 720.988778135728 | | |
| 3.1.011105 | AIZUDDIN BIN ABDUL GHANI | ADDRESS REDACTED | | | BTC 0.000002300271020645<br>LTC 0.000151054772787512 | | |
| 3.1.011106 | AIZUDDIN OTHMAN | ADDRESS REDACTED | | | CEL 0.701541059550624<br>ETC 1.58660853<br>LTC 4.25013702878524 | | |
| 3.1.011107 | AJ ACUÑA | ADDRESS REDACTED | | | BTC 0.000023595653701486<br>CEL 0.46898732316155 | | |
| 3.1.011108 | AJ BICKNELL SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | | | ADA 3.27097669172833<br>BTC 0.981596761212999<br>ETH 0.00830411775687515<br>LINK 0.0279233824721377<br>SOL 0.592136166716378 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.011109 | AJ BROWN | ADDRESS REDACTED | | | BTC 0.000603930930536774<br>ETH 0.00093950448125331<br>LINK 0.0366680777189719<br>MANA 12.931010979348<br>OMG 0.0129556223260011<br>SNX 0.0939989610197929<br>XLM 4.60124503395456<br>XRP 0.000000887468288724 | | |
| 3.1.011110 | AJ COOPER | ADDRESS REDACTED | | | BTC 0.00197146344206491 | | |
| 3.1.011111 | AJ DELOSSANTOS | ADDRESS REDACTED | | | BTC 0.000000005382350396<br>CEL 0.00363985659291964<br>ETH 0.00000001228887902<br>SGB 0.000083047229310657<br>USDC 0.000000925554667685<br>USDT ERC20 0.000000770790206286<br>XRP 0.000560494618675148 | | |
| 3.1.011112 | AJ DENHOFF | ADDRESS REDACTED | | | BTC 0.000141271474754453 | | |
| 3.1.011113 | AJ DICHMANN | ADDRESS REDACTED | | | BTC 0.000405148425112457 | | |
| 3.1.011114 | AJ DORAN | ADDRESS REDACTED | | | BTC 0.00829646057682319 | | |
| 3.1.011115 | AJ ESTOPARE | ADDRESS REDACTED | | | BTC 0.000000298314027356<br>ETH 0.0000020836300759 | BTC 0.000000004429727312 | |
| 3.1.011116 | AJ FADEYI | ADDRESS REDACTED | | | CEL 0.222145105895131<br>COMP 0.0320453007368956<br>MCDAI 0.0021072143546257<br>UNI 0.000519866636799442 | | |
| 3.1.011117 | AJ FUNK | ADDRESS REDACTED | | | CEL 1.14824811200604 | | |
| 3.1.011118 | AJ GALLOWAY | ADDRESS REDACTED | | | ADA 18.8387316967692<br>BTC 0.000887326951014952<br>CEL 0.162700790642854<br>ETH 0.0375916121301412<br>LTC 0.253684043225511<br>XRP 602.805011837117 | | |
| 3.1.011119 | AJ HESS | ADDRESS REDACTED | | | USDC 3.16658677015276 | | |
| 3.1.011120 | AJ HUNT | ADDRESS REDACTED | | | BAT 0.0493129666362741<br>BTC 0.000025713279788211<br>MATIC 0.327493073664748 | | |
| 3.1.011121 | AJ KNUDSON | ADDRESS REDACTED | | | ADA 428.187574266758<br>BTC 0.00208979059874542<br>ETH 0.203925423542347 | | |
| 3.1.011122 | AJ LEINEWEBER | ADDRESS REDACTED | | | BTC 0.000838211320489367<br>ETH 1.09130598187932 | | |
| 3.1.011123 | AJ MABUTAS | ADDRESS REDACTED | | | ETH 0.000298743900441533 | | |
| 3.1.011124 | AJ MILNE | ADDRESS REDACTED | | | CEL 0.136994752275629<br>XLM 139.6949456 | | |
| 3.1.011125 | AJ MUJICA | ADDRESS REDACTED | | | BTC 0.00343840999165907<br>DOT 3.29258324796011<br>ETH 0.0447865584608036 | | |
| 3.1.011126 | AJ NAVA | ADDRESS REDACTED | | | BTC 0.266996445147145<br>LINK 51.7264941501307<br>LTC 0.00696527071955364<br>MATIC 298.027400222317<br>UNI 10.2031193011127 | BTC 0.0071521 | |
| 3.1.011127 | AJ SHANLEY | ADDRESS REDACTED | | | USDC 10.6549524306923 | | |
| 3.1.011128 | AJ SHURTLEFF | ADDRESS REDACTED | | | BTC 0.0279656297708801<br>CEL 60.7859030057114<br>ETH 0.310372000366362<br>SNX 12.5116400994203<br>USDC 7.61930516767044 | | |
| 3.1.011129 | AJ STELLINGWERFF | ADDRESS REDACTED | | | ETH 0.00148624150057452 | | |
| 3.1.011130 | AJ SWAFFORD | ADDRESS REDACTED | | | BTC 0.00242626517984731 | | |
| 3.1.011131 | AJ TEAV | ADDRESS REDACTED | | | USDC 2738.03851894865 | | |
| 3.1.011132 | AJ VILLALOBOS | ADDRESS REDACTED | | | BTC 0.764376824255793<br>CEL 0.0239132260176058 | | |
| 3.1.011133 | AJ WHITAKER | ADDRESS REDACTED | | | AAVE 0.476241146837275 | | |
| 3.1.011134 | AJ WILSON | ADDRESS REDACTED | | | CEL 6.56323292646712 | | |
| 3.1.011135 | AJA ATWOOD | ADDRESS REDACTED | | | ADA 0.263164300143597<br>BTC 0.000016379759087223<br>DOT 0.0224227557414267<br>ETH 0.000000080443997546<br>LINK 0.00533986267191322<br>LTC 0.000258827968212364 | ADA 244.227098527517<br>BTC 0.000000004561762417<br>DOT 9.5115793266114<br>ETH 0.000050808498283619<br>LINK 11.374950819497<br>LTC 0.000000004602811394 | |
| 3.1.011136 | AJA BEATTIE | ADDRESS REDACTED | | | BTC 0.000000495085433518 | | |
| 3.1.011137 | AJA BRIANA DANG | ADDRESS REDACTED | | | | BTC 0.00165038954393015 | |
| 3.1.011138 | AJA CLUM | ADDRESS REDACTED | | | BTC 0.00712572214924835<br>ETH 0.000081298715908205<br>MATIC 4653.91384270374 | | |
| 3.1.011139 | AJA PRYOR | ADDRESS REDACTED | | | BTC 0.0107734689090865<br>ETH 0.0595343596264838<br>MCDAI 31.8068214345599 | | |
| 3.1.011140 | AJA VNUK | ADDRESS REDACTED | | | BTC 0.000000733760773086<br>CEL 0.000973785214005442<br>PAX 0.24078696399784<br>USDT ERC20 0.495940476849572 | | |
| 3.1.011141 | AJAH WALKER | ADDRESS REDACTED | | | BTC 0.00179249281503361<br>CEL 4763.44074014442<br>ETH 0.0117704957008084<br>GUSD 11.3229541046618<br>PAX 11.2514058473414<br>USDC 101.114395969889 | | |
| 3.1.011142 | AJAI CHANA | ADDRESS REDACTED | | | BTC 0.00152101<br>CEL 1.24097832816979 | | |
| 3.1.011143 | AJAI LELO | ADDRESS REDACTED | | | CEL 0.445234225009229<br>MATIC 0.0869886594037183 | | |
| 3.1.011144 | AJAI YAAKESH BOOMI NATHAN | ADDRESS REDACTED | | | CEL 0.0647739369338286<br>DOT 3.16386571995474<br>ETC 1.0241702503682 | | |
| 3.1.011145 | AJAKAYE ABIMBOLA | ADDRESS REDACTED | | | BTC 0.000001486966991154 | | |
| 3.1.011146 | AJANI CARL GIBSON | ADDRESS REDACTED | | | BTC 0.000000334531437855<br>ETH 0.000001073474889785 | BTC 0.0000000090999077 | |
| 3.1.011147 | AJANI HUSBANDS | ADDRESS REDACTED | | | MATIC 409.415406891848 | | |
| 3.1.011148 | AJANI KERR | ADDRESS REDACTED | | | BTC 0.00366794677819337 | | |
| 3.1.011149 | AJANI OLUFEMI | ADDRESS REDACTED | | | CEL 2.33985377275677 | | |
| 3.1.011150 | AJANI SHORTER MERCHANT | ADDRESS REDACTED | | | CEL 8.92026717561712<br>COMP 0.0482094646636132<br>ETH 0.00291684458024735 | | |
| 3.1.011151 | AJANTHA RATHNAYAKE | ADDRESS REDACTED | | | ADA 0.000000540216146387<br>BNB 0.988333401166734<br>BTC 0.0198069625689226<br>CEL 15.249351449507<br>LTC 0.000000002373660212 | | |
| 3.1.011152 | AJANTHAN BALACHANDRAN | ADDRESS REDACTED | | | ADA 264.409377591555<br>BTC 0.000886303670283071 | | |
| 3.1.011153 | AJANTHAN THAVAKUMAR | ADDRESS REDACTED | | | BTC 0.000110588679358396 | | |
| 3.1.011154 | AJAO SAMUEL | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.04013042766235<br>DOT 0.00199000232707215 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.011155 | AJAPA CHANDA | ADDRESS REDACTED | | | ADA 0.00510706680113242<br>BAT 0.0146218998934153<br>BTC 0.000088166801238933<br>EOS 0.0213061740224311<br>ETH 0.000742016521314994<br>USDC 137.983528559063<br>XLM 0.220530472956484 | | |
| 3.1.011156 | AJAUN MCLAUGHLIN | ADDRESS REDACTED | | | ETH 0.221950693002287 | | |
| 3.1.011157 | AJAX CORREA CHIAPPA | ADDRESS REDACTED | | | BTC 0.0130058927097613<br>PAXG 0.0950966730009108 | | |
| 3.1.011158 | AJAY ADIKANE | ADDRESS REDACTED | | | BTC 0.00121792573738295<br>CEL 5.64642412906744<br>ETH 0.119 | | |
| 3.1.011159 | AJAY AHUJA | ADDRESS REDACTED | | | BTC 0.000204676413992328<br>ETC 3.07629492177413<br>ETH 0.00284111013893678<br>LTC 111.020547297541 | BTC 0.000000203917622156 | |
| 3.1.011160 | AJAY AKUNURI | ADDRESS REDACTED | | | ADA 205.270858269114<br>BTC 0.370019244663538<br>DOT 0.599894507833938<br>ETH 2.73989503307432<br>LUNC 5.70430221178235<br>MATIC 366.496032641958<br>SNX 0.28335152286331<br>SOL 0.962970674827286<br>USDC 0.0400577451431496<br>XLM 104.315243329487 | BTC 0.0194686414081392 | |
| 3.1.011161 | AJAY ARORA | ADDRESS REDACTED | | | BTC 0.571576262294551<br>ETH 4.98799562123047 | | |
| 3.1.011162 | AJAY ASSANI | ADDRESS REDACTED | | | ADA 1511.5609315764<br>AVAX 14.474740209<br>BCH 0.000000003869321821<br>BNB 0.808871858957989<br>BTC 0.00568900817364105<br>CEL 80.1411724733782<br>COMP 2.40208002411163<br>DOT 33.6680362749218<br>ETC 7.03326069431001<br>LINK 23.3307168486182<br>LTC 0.000000001216086538<br>MATIC 1061.21910027338<br>OMG 0.00932506590100284<br>SOL 17.31436884<br>UNI 8.48237317820153<br>XLM 3814.92383681724<br>XRP 3498.28012119745 | | |
| 3.1.011163 | AJAY ATHAVALE | ADDRESS REDACTED | | | BTC 3.00129541369727<br>CEL 120.313329575435<br>ETH 16.9891306032419<br>SOL 24.0272632097941<br>USDC 20919.426904304 | | |
| 3.1.011164 | AJAY BAJIRAO MOHITE | ADDRESS REDACTED | | | | BTC 0.00170814851741314<br>MATIC 487 | |
| 3.1.011165 | AJAY BAKHRU | ADDRESS REDACTED | | | CEL 0.277908872491401<br>LINK 4.28422499999999 | | |
| 3.1.011166 | AJAY BASNYAT | ADDRESS REDACTED | | | BTC 0.0379374839311946<br>GUSD 1664.11333345559 | | |
| 3.1.011167 | AJAY BHARADWAJ SHAMARAO VENKATA RAO | ADDRESS REDACTED | | | BTC 0.0169447060799994 | | |
| 3.1.011168 | AJAY BHAT | ADDRESS REDACTED | | | CEL 0.112324560712572<br>XRP 0.000000352156190437 | | |
| 3.1.011169 | AJAY CAMALON | ADDRESS REDACTED | | | CEL 2.63277489761617<br>USDC 100 | | |
| 3.1.011170 | AJAY CHAKRAVARTHI SOLAI JAWAHAR | ADDRESS REDACTED | | | BTC 0.0164140710794012<br>USDT ERC20 10685.0322535744 | | |
| 3.1.011171 | AJAY CHANDHOK | ADDRESS REDACTED | | | BTC 0.106782726214853<br>CEL 1548.24038008781<br>MATIC 50125.1444607687<br>USDC 16491.1326745027 | BTC 0.00719463 | |
| 3.1.011172 | AJAY CHERTHEDATH VISWANATHAN | ADDRESS REDACTED | | | ADA 16.663769357092<br>BNB 0.769195345980371<br>BTC 0.0369416371644413<br>CEL 11.9724441506763<br>DOT 0.0297995131487603<br>ETH 0.221881420472917<br>USDC 0.000000374056710381<br>XLM 0.000000073506913163 | | |
| 3.1.011173 | AJAY CLOTI | ADDRESS REDACTED | | | BTC 0.000014177752218627<br>ETH 0.000180166701121487<br>PAXG 0.0017207356255242 | | |
| 3.1.011174 | AJAY D MEHTA | ADDRESS REDACTED | | | | AVAX 26.8275126392891<br>BTC 0.75<br>MATIC 2305.83459510023 | |
| 3.1.011175 | AJAY DAGAR | ADDRESS REDACTED | | | BCH 0.498074<br>BSV 0.498074<br>BTC 0.00110612818867086<br>CEL 5.11628830604057<br>XRP 99.75 | | |
| 3.1.011176 | AJAY DILIP SHAH | ADDRESS REDACTED | | | BTC 0.00001062031705282<br>MATIC 4.96849900621505 | BTC 0.00260028083045872<br>MATIC 2576.48762626492 | |
| 3.1.011177 | AJAY DUBEY | ADDRESS REDACTED | | | CEL 3.83190418053<br>UNI 0.140095738983938<br>USDC 0.000000242914823992 | | |
| 3.1.011178 | AJAY GAWANDE | ADDRESS REDACTED | | | AAVE 0.00003<br>ADA 2404.701862<br>BTC 5.00978840504082<br>CEL 6240.24522505397<br>DOT 206.1<br>ETH 114.72867015608<br>LINK 126.881144153485<br>LTC 0.00899999<br>LUNC 100.350348<br>MANA 6243.95<br>MATIC 2169.22020039658<br>MCDAI 40<br>OMG 0.002<br>SNX 0.025<br>SOL 196.208615271<br>UNI 274.42<br>USDC 7529.822254<br>XRP 964.962822<br>ZRX 0.01 | | |
| 3.1.011179 | AJAY GOGNA | ADDRESS REDACTED | | | CEL 0.304914167982164<br>SGB 191.080384175787<br>XRP 0.000000793315611981 | | |
| 3.1.011180 | AJAY GUPTA | ADDRESS REDACTED | | | BTC 0.312670728746094 | | |
| 3.1.011181 | AJAY GUPTA | ADDRESS REDACTED | | | BAT 1.06137308883913<br>BTC 0.000541019488906252<br>MATIC 77.260385704485<br>SNX 0.269596274231933 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.011182 | AJAY GUPTA | ADDRESS REDACTED | | | BAT 5.39088784477357<br>MATIC 863.012155925631<br>SNX 0.548707206907092<br>USDT ERC20 0.0196646482399419 | | |
| 3.1.011183 | AJAY JAYADEVA REDDY | ADDRESS REDACTED | | | BTC 0.00106119342108116<br>DOT 25.094995397215<br>ETH 0.425252461195891 | | |
| 3.1.011184 | AJAY JETHANI | ADDRESS REDACTED | | | BTC 0.00177030331735994<br>USDC 10552.9381416417 | | |
| 3.1.011185 | AJAY KALRA | ADDRESS REDACTED | | | BTC 0.000010737072113514 | | |
| 3.1.011186 | AJAY KANDULA | ADDRESS REDACTED | | | BTC 0.00120852036160344<br>ETH 0.117965368898779 | | |
| 3.1.011187 | AJAY KARDAK | ADDRESS REDACTED | | | ADA 206.974666943754<br>BTC 0.00904800533907425<br>COMP 0.0238496976866106<br>ETH 0.0130595577635101<br>MATIC 367.707201046939<br>USDC 955.305648550032<br>XLM 34.4645607658071 | | |
| 3.1.011188 | AJAY KHADKA | ADDRESS REDACTED | | | AAVE 14.6631079755189<br>DOT 66.3892302489303<br>SUSHI 367.465959759293<br>UNI 138.926357843148 | AAVE 153.916<br>ADA 8191.8<br>AVAX 483.103<br>BTC 1.01645076<br>ETH 14.06516635<br>LINK 770.66610725<br>MATIC 15137.9053101 | |
| 3.1.011189 | AJAY KOOVAKKAT | ADDRESS REDACTED | | | AAVE 0.0242951767260394<br>BTC 0.00091573886711254<br>ETH 0.00134870348798609<br>SNX 0.711232026269664 | | |
| 3.1.011190 | AJAY KOSHAL | ADDRESS REDACTED | | | BTC 0.00139852903713619<br>CEL 3.67816064560366<br>ETH 0.0289156852269448 | | |
| 3.1.011191 | AJAY KRISHNA | ADDRESS REDACTED | | | BTC 0.000000009336434381<br>CEL 0.236617458229784<br>SGB 81.9042887452083 | | |
| 3.1.011192 | AJAY KUMAR | ADDRESS REDACTED | | | BTC 0.000000536332612521<br>CEL 0.00117099509808835<br>USDT ERC20 0.0161672982348699 | | |
| 3.1.011193 | AJAY KUMAR | ADDRESS REDACTED | | | ADA 343.737743569548<br>BTC 0.015441573451881<br>ETH 0.113409463355919<br>MATIC 634.58702409312<br>SNX 10.9192686966066 | | |
| 3.1.011194 | AJAY KUMAR CHIRANIA | ADDRESS REDACTED | | | CEL 3.77263400445358<br>DASH 0.000000004184617661 | | |
| 3.1.011195 | AJAY KUMAR DUGAR | ADDRESS REDACTED | | | BAT 519.553602278437<br>CEL 575.479136104983<br>ETH 0.00202762650818876<br>LINK 0.0309755407686674<br>USDC 5.62104755527106<br>XRP 0.00000062984365315 | AVAX 0.07299<br>LINK 0.000000637412753974 | |
| 3.1.011196 | AJAY KUMAR LADEWAR | ADDRESS REDACTED | | | BTC 0.000321385304342872<br>USDC 0.243330098326491 | | |
| 3.1.011197 | AJAY KUMAR SINGH | ADDRESS REDACTED | | | ADA 0.180820319318671<br>BTC 0.000000133468250166 | | |
| 3.1.011198 | AJAY LELE | ADDRESS REDACTED | | | AAVE 16.7435149083179<br>AVAX 32.982273449502<br>BTC 0.996046049048884<br>CEL 47.8421737452207<br>ETH 4.78201393776729<br>LINK 300.998753569231<br>LUNC 60.2652800514966<br>MATIC 2789.07507147317<br>USDC 1.39003327725915 | ETH 0.000001399042692191<br>USDC 0.001 | |
| 3.1.011199 | AJAY MADHAVAN MADATIPARAMBIL | ADDRESS REDACTED | | | SOL 1.0136398017115 | | |
| 3.1.011200 | AJAY MAHAJAN | ADDRESS REDACTED | | | AAVE 0.00142214748264722<br>BTC 0.000025397363544343<br>CEL 570.939890005452<br>DASH 0.00435129028776544<br>LINK 17.6811212305026<br>LTC 0.00243572980087468<br>SNX 0.18143457708286<br>USDC 557.281671217294 | | |
| 3.1.011201 | AJAY MAINDOLA | ADDRESS REDACTED | | | BTC 0.00354486646485964<br>CEL 3.54195591838168<br>USDC 405.787302454128 | | |
| 3.1.011202 | AJAY MAKHIJA | ADDRESS REDACTED | | | BTC 0.0439421595396911<br>MATIC 2353.87554415372<br>USDC 43.6747961788732<br>USDT ERC20 261.170815701193 | | |
| 3.1.011203 | AJAY MAKVANA | ADDRESS REDACTED | | | BTC 0.000000138773003631<br>ETH 0.000139120640076498 | | |
| 3.1.011204 | AJAY MALHI | ADDRESS REDACTED | | | AAVE 0.0149055719095327<br>BTC 0.0000006563068583949999 | | |
| 3.1.011205 | AJAY MATHEW | ADDRESS REDACTED | | | BTC 0.000000001715108607<br>CEL 5.28270467511397<br>MATIC 585.55359801375<br>SGB 2.14189311949535<br>XLM 0.0209914060381441 | | |
| 3.1.011206 | AJAY MISHRA | ADDRESS REDACTED | | | BTC 0.0146559985276929<br>USDC 81.4622760714635<br>XRP 39.9655025508905 | | |
| 3.1.011207 | AJAY MODHVADIA | ADDRESS REDACTED | | | CEL 5.93635017210394<br>SNX 16.47343023 | | |
| 3.1.011208 | AJAY MOORJANI | ADDRESS REDACTED | | | CEL 0.362857315188759<br>ETH 1.0675680203183<br>USDT ERC20 1636.4557084993 | | |
| 3.1.011209 | AJAY NAKHWA | ADDRESS REDACTED | | | BTC 0.000141126564161252 | | |
| 3.1.011210 | AJAY NARANG | ADDRESS REDACTED | | | BTC 0.00116290801350366<br>CEL 6.00296694097785<br>EOS 57.33 | | |
| 3.1.011211 | AJAY PAGHDAL | ADDRESS REDACTED | | | BTC 0.0050055216537675<br>ETH 0.000049588052297273 | | |
| 3.1.011212 | AJAY PANNU | ADDRESS REDACTED | | | CEL 0.0164932442873801<br>ETH 0.00001596406472203 | | |
| 3.1.011213 | AJAY PATEL | ADDRESS REDACTED | | | BTC 0.000001961152499512<br>ETH 0.00658093424659102<br>USDC 20.4643589238535 | | |
| 3.1.011214 | AJAY PATEL | ADDRESS REDACTED | | | BTC 0.00103982639144569<br>ETH 3.1106224220185<br>USDC 20646.0891921696 | USDC 20000 | |
| 3.1.011215 | AJAY PATEL | ADDRESS REDACTED | | | BTC 0.00229724446960459<br>USDC 14.2945769623659 | | |
| 3.1.011216 | AJAY PATEL | ADDRESS REDACTED | | | BTC 0.000005728623228812 | | |
| 3.1.011217 | AJAY PAWAR | ADDRESS REDACTED | | | BTC 0.000000589730137952<br>ETH 0.0000232735427462079<br>USDT ERC20 0.267624277181776 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.011218 | AJAY PILLAI | ADDRESS REDACTED | | | BTC 0.00122059852177646<br>CEL 32.2484695688776<br>ETH 0.46377742 | | |
| 3.1.011219 | AJAY R | ADDRESS REDACTED | | | BTC 0.0011839354205362<br>LUNC 0.0246766646839646 | | |
| 3.1.011220 | AJAY SALWAN | ADDRESS REDACTED | | | USDC 0.140410564934268 | | |
| 3.1.011221 | AJAY SARMA N | ADDRESS REDACTED | | | BTC 0.00101520912910168<br>USDC 0.860210446582355<br>XLM 34.101567742331<br>XRP 4.49922971693809 | | |
| 3.1.011222 | AJAY SEHGAL | ADDRESS REDACTED | | | BTC 1.97307022643902<br>ETH 18.2224016687619<br>LINK 83.8343339769691<br>MATIC 355.565610044385 | | |
| 3.1.011223 | AJAY SHAH | ADDRESS REDACTED | | | AVAX 37.4911569576771<br>BTC 1.14429805349181<br>ETH 5.57541279029169<br>MATIC 473.453432354557 | | |
| 3.1.011224 | AJAY SHARMA | ADDRESS REDACTED | | | BTC 0.0106230408550803<br>USDC 2207.28712657531 | | |
| 3.1.011225 | AJAY SHARMA | ADDRESS REDACTED | | | BTC 0.00110578738938945<br>ETH 0.0984289105738411<br>MATIC 2111.60031286811<br>SOL 64.27572858309 | MATIC 480 | |
| 3.1.011226 | AJAY SHINJIN | ADDRESS REDACTED | | | CEL 1.09138572944614 | | |
| 3.1.011227 | AJAY SINGH | ADDRESS REDACTED | | | BTC 0.000048059699785553<br>ETH 0.000206143072238567 | | |
| 3.1.011228 | AJAY SINGH | ADDRESS REDACTED | | | AAVE 0.00343075369215779<br>BTC 0.00179506567596285<br>DOT 0.194662142739415<br>LINK 75.1640091821229 | | |
| 3.1.011229 | AJAY SIRIGIRI | ADDRESS REDACTED | | | BTC 0.000000406193971973<br>CEL 0.458311471168214<br>DOT 0.0411661937736485 | | |
| 3.1.011230 | AJAY SRIRAM | ADDRESS REDACTED | | | AAVE 40.0940707429729<br>ADA 0.251406342426229<br>BCH 26.0463631144355<br>BTC 0.00015357715540759<br>DOT 145.586787250025<br>ETH 0.00875550495800698<br>LINK 240.001110045559<br>LTC 101.786881991634<br>MATIC 2634.71330224055<br>USDC 13.1111289149384 | BTC 0.000000989895084959<br>ETH 0.000002316391047655 | |
| 3.1.011231 | AJAY SUMAN | ADDRESS REDACTED | | | AVAX 26.2584188280473<br>BAT 209.792139239409<br>BTC 0.105758834800888<br>DOT 28.2633623366049 | AVAX 0.777490348761727 | |
| 3.1.011232 | AJAY SURESH | ADDRESS REDACTED | | | BTC 0.001219000249872<br>CEL 1.12086337964501<br>USDC 3007.18183856584 | | |
| 3.1.011233 | AJAY TANNA | ADDRESS REDACTED | | | BTC 0.00116737284313954<br>CEL 3.30222096064735 | | |
| 3.1.011234 | AJAY THIARA | ADDRESS REDACTED | | | BTC 1.60725215682107 | | |
| 3.1.011235 | AJAY THOPPIL | ADDRESS REDACTED | | | ADA 764.597004117537<br>BTC 0.105318259439461<br>ETH 1.09331500173621 | | |
| 3.1.011236 | AJAY TOELSIE | ADDRESS REDACTED | | | BTC 0.0117005660615537 | | |
| 3.1.011237 | AJAY TS | ADDRESS REDACTED | | | BTC 0.000000006415127716<br>CEL 2.93553886935678<br>USDC 44.6835836102463 | | |
| 3.1.011238 | AJAY VALLURI | ADDRESS REDACTED | | | BAT 0.151855395368149<br>ETH 0.00000751412233997<br>MANA 0.14803364407903 | | |
| 3.1.011239 | AJAY VARMA NAGARAJU | ADDRESS REDACTED | | | AAVE 51.4999897726538<br>ADA 1.98196910999801<br>AVAX 71.0645833744508<br>BTC 0.605117588247124<br>CEL 284.082942192014<br>COMP 0.0222942568494601<br>ETH 7.21666686525589<br>LTC 0.00286287000762101<br>MATIC 3300.10544223917<br>PAXG 2.63067475152229<br>SUSHI 0.133623731008028<br>UNI 0.0606450342377514<br>USDC 29359.8283699565<br>USDT ERC20 5095.36993130896 | | |
| 3.1.011240 | AJAY VENKATARAMAN | ADDRESS REDACTED | | | BTC 0.0000000037604127<br>CEL 2.60637172176329 | | |
| 3.1.011241 | AJAY VINJAMURI | ADDRESS REDACTED | | | AVAX 21.3458823171606<br>DOT 75.7861697445973<br>LINK 100.884937386838<br>LUNC 50.8333331021944<br>MATIC 1031.05151575292<br>SOL 50.9556010226181 | LUNC 51.985 | |
| 3.1.011242 | AJAY VISHWAKARMA | ADDRESS REDACTED | | | BTC 0.000000006211190765<br>CEL 1 | | |
| 3.1.011243 | AJAY WILLIAMS | ADDRESS REDACTED | | | BTC 0.00123132019292367<br>USDC 554.055356794625 | | |
| 3.1.011244 | AJAYA PAUDEL | ADDRESS REDACTED | | | BAT 538.412191967005<br>BCH 0.0597132980516912<br>BTC 0.0168331670026124<br>CEL 482.607478869998<br>COMP 0.148536954375346<br>DOT 82.1070190548207<br>EOS 2.55350084117468<br>ETH 0.0181957467978733<br>LINK 27.2722746214046<br>LTC 0.186854448296512<br>MATIC 393.112563715453<br>MCDAI 6.88985239111623<br>SNX 440.264920778595<br>SOL 0.490587296004932<br>SUSHI 71.5150139721801<br>USDC 7498.8724823682<br>UST 2092.27601295377<br>XLM 163.249188450912<br>XRP 319.531751741378 | | |
| 3.1.011245 | AJAYA THAPA | ADDRESS REDACTED | | | BTC 0.00194794539422461<br>CEL 0.666394592878644<br>XRP 61.061997 | | |
| 3.1.011246 | AJAYAKUMAR VASU | ADDRESS REDACTED | | | BTC 0.000819887183523547<br>CEL 9.97484389480817<br>SNX 36.5 | | |
| 3.1.011247 | AJAYBIR SINGH | ADDRESS REDACTED | | | ADA 1.69007091668463<br>BTC 0.00004429453977388<br>ETH 0.000269258860166319 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.011248 | AJAYI JOHN OLUWADAMILARE | ADDRESS REDACTED | | | BCH 0.00004938<br>CEL 0.00157823502744665<br>LTC 0.00071463 | | |
| 3.1.011249 | AJAYI OLATUNJI | ADDRESS REDACTED | | | BTC 0.00000030684784988<br>CEL 0.545638672732623 | | |
| 3.1.011250 | AJAYKUMAR MARNADU | ADDRESS REDACTED | | | USDT ERC20 0.0860423836805555 | | |
| 3.1.011251 | AJAYKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.00476861524887046<br>CEL 5.11504333933816 | | |
| 3.1.011252 | AJAYKUMAR SARGUNAM | ADDRESS REDACTED | | | CEL 1.06154663653191 | | |
| 3.1.011253 | AJAYPAUL DHILLON | ADDRESS REDACTED | | | BTC 0.000000398628041779<br>USDC 10387.827484028<br>USDT ERC20 9.73508784634968 | | |
| 3.1.011254 | AJAYVINDERPREET SINGH | ADDRESS REDACTED | | | BCH 0.000000003326303407<br>CEL 1.17735451587046 | | |
| 3.1.011255 | AJAZ AHAMMED | ADDRESS REDACTED | | | BTC 0.000000006768971515<br>CEL 1.1202887766559 | | |
| 3.1.011256 | AJAZ MUHAMMED | ADDRESS REDACTED | | | BTC 0.000000108797527133<br>LUNC 0.00695638311380642 | | |
| 3.1.011257 | AJAZ UDDIN KHAN | ADDRESS REDACTED | | | AVAX 0.554951213830717<br>ETH 0.599869368324216<br>LUNC 2.93347235652309<br>SOL 16.6978120341137 | | |
| 3.1.011258 | AJCHARIYA HARRISON | ADDRESS REDACTED | | | ADA 280.312965150406<br>BCH 0.626028924531066<br>BTC 0.0242196819473736 | | |
| 3.1.011259 | AJDA ABDIC | ADDRESS REDACTED | | | BTC 0.000000000073505843<br>BUSD 0.349757852967317<br>CEL 0.0160721329472312<br>ETH 0.000114799016388333<br>USDC 0.66193154023213 | | |
| 3.1.011260 | AJDIN BEGOVIC | ADDRESS REDACTED | | | MATIC 0.631514217180962 | | |
| 3.1.011261 | AJDIN DUDIC | ADDRESS REDACTED | | | BCH 0.0001448<br>BTC 0.00104844935334782<br>CEL 0.829295321870645 | | |
| 3.1.011262 | AJDIN FAZLIC | ADDRESS REDACTED | | | BTC 0.000000172032805999<br>DOT 0.0106158187002173 | | |
| 3.1.011263 | AJDIN LINIĆ | ADDRESS REDACTED | | | CEL 0.0235994444306183<br>EOS 0.6 | | |
| 3.1.011264 | AJDIN MURATOVIC | ADDRESS REDACTED | | | BTC 0.00113085083018067<br>MATIC 580.911895303869 | | |
| 3.1.011265 | AJDIN SUHONIC | ADDRESS REDACTED | | | BTC 0.184734808435293<br>CEL 4458.34883614129<br>ETH 8.41327466320406<br>MATIC 7859.7<br>USDT ERC20 0.18<br>XRP 70.0267499006296 | | |
| 3.1.011266 | AJDINSKI GORAN | ADDRESS REDACTED | | | BTC 0.000001926003162398<br>USDT ERC20 0.818288125338709 | | |
| 3.1.011267 | AJEEN GAFOOR | ADDRESS REDACTED | | | BTC 0.00000458899069116<br>ETH 0.000221863664779193<br>XLM 0.235237618093101<br>XRP 0.152848220372547 | | |
| 3.1.011268 | AJEESH SATHEESAN | ADDRESS REDACTED | | | ADA 515<br>BTC 0.00123722564521317<br>CEL 4.73926331252953 | | |
| 3.1.011269 | AJEET BHATNAGAR | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.011270 | AJEET PATEL | ADDRESS REDACTED | | | BTC 0.000564311204502583<br>CEL 2.62716276569314<br>SGB 113.365117933189<br>XRP 0.000000845066391942 | | |
| 3.1.011271 | AJEET SINGH | ADDRESS REDACTED | | | ETH 0.00586977821295176 | | |
| 3.1.011272 | AJEET SINGH | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.011273 | AJEET THAEVAR | ADDRESS REDACTED | | | ADA 946.536700480236<br>BTC 0.0752777256191593<br>ETH 0.880479632225715 | | |
| 3.1.011274 | AJESH BHARGAVA | ADDRESS REDACTED | | | BAT 23.2269739686056<br>BTC 0.000952175813201647<br>USDC 534.369897824444 | | |
| 3.1.011275 | AJESH UIKEY | ADDRESS REDACTED | | | BTC 0.000000007254670261<br>CEL 0.0542670492299341 | | |
| 3.1.011276 | AJEVAN BALAN | ADDRESS REDACTED | | | CEL 20.3689114585574 | | |
| 3.1.011277 | AJEY SHELAR | ADDRESS REDACTED | | | BTC 0.0011697869966995 | | |
| 3.1.011278 | AJHENA HENA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.011279 | AJI J | ADDRESS REDACTED | | | BNB 0.00486371893572065<br>BTC 0.000000003035482623 | | |
| 3.1.011280 | AJIBADE TIMOTHY | ADDRESS REDACTED | | | CEL 0.032208483495714 | | |
| 3.1.011281 | AJIBOLA ABIODUN | ADDRESS REDACTED | | | BCH 0.04186861<br>CEL 0.285112078342442 | | |
| 3.1.011282 | AJIBOLA ABIOLA | ADDRESS REDACTED | | | BTC 0.00000228<br>CEL 1.10129574046882 | | |
| 3.1.011283 | AJIBOLA OLUWAFEMI | ADDRESS REDACTED | | | CEL 0.0904166215261296<br>SGB 1.99452<br>XRP 13.2 | | |
| 3.1.011284 | AJIBOLA OSUNMAKINWA | ADDRESS REDACTED | | | CEL 0.770165425386748<br>ETH 0.00000031 | | |
| 3.1.011285 | AJIBOLA THOMAS ADESANYA | ADDRESS REDACTED | | | BTC 0.000000070315916222 | | |
| 3.1.011286 | AJIN ABRAHAM | ADDRESS REDACTED | | | BTC 0.0049367897364797<br>ETH 0.426578320208564<br>USDC 6569.93770313989 | | |
| 3.1.011287 | AJIN TAE | ADDRESS REDACTED | | | BTC 0.000002199846519436<br>ETH 0.000006503300239108<br>USDC 0.0269933881027085 | | |
| 3.1.011288 | AJIN THOMAS | ADDRESS REDACTED | | | BTC 0.000000009966820285<br>CEL 0.00250349809917024 | | |
| 3.1.011289 | AJINKYA CHAVAN | ADDRESS REDACTED | | | BCH 0.00136389697187548<br>BTC 0.00150218940930313<br>CEL 31.8995999650743<br>EOS 0.000007406255421121<br>LTC 0.00370669307377935<br>MATIC 7.52460764131319<br>SGB 119.17743566797<br>XLM 0.308524965236445<br>XRP 0.000000157529712575 | | |
| 3.1.011290 | AJINKYA GAVANE | ADDRESS REDACTED | | | BTC 0.00592614091556421<br>ETH 0.00810847755455071 | | |
| 3.1.011291 | AJIRIOGHENE ANTHONY | ADDRESS REDACTED | | | BTC 0.000013502265180888<br>CEL 62.5179483210615<br>DASH 0.0242927654401986<br>ETH 0.000205109116792942<br>MATIC 0.00271608<br>OMG 1.59118930660279<br>SGB 1.22560327088313<br>SNX 0.896411<br>XLM 0.0000006 | | |
| 3.1.011292 | AJIRIOGHENE ANTHONY | ADDRESS REDACTED | | | BTC 0.00000743111586838199<br>CEL 23.843309199767<br>MATIC 0.000000428479891871<br>SGB 0.235607462362539 | | |
| 3.1.011293 | AJIT BADANIDIYOOR BHAT | ADDRESS REDACTED | | | BTC 0.0107684815939971 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.011294 | AJIT BATH | ADDRESS REDACTED | | | ADA 0.451064086379516<br>AVAX 0.000185299034453176<br>BNB 0.00126728364235987<br>BTC 0.000050401429781389<br>CEL 0.00293561441231328<br>DOT 0.00944195766374648<br>ETH 0.000004149685216742<br>MATIC 0.0807393700807677<br>USDC 0.0612710916589479 | | |
| 3.1.011295 | AJIT DHOBALE | ADDRESS REDACTED | | | BTC 0.000000000185265041<br>CEL 0.377049457185673 | | |
| 3.1.011296 | AJIT G KURUP | ADDRESS REDACTED | | | BTC 0.273152855214783<br>ETH 7.07732124521159<br>MATIC 6083.05953810111<br>SOL 712.849350118127 | | |
| 3.1.011297 | AJIT GEORGE | ADDRESS REDACTED | | | BCH 0.000007626905061172<br>BTC 0.000911528175583891<br>ETH 0.0128703403908886<br>LTC 0.000008665529142496<br>USDC 12.2817443649884 | BTC 0.000000006195112363<br>USDC 0.000000222338667919 | |
| 3.1.011298 | AJIT GOENKA | ADDRESS REDACTED | | | AAVE 0.0315671908822867<br>ADA 8.49332015124113<br>BCH 0.00212268214343173<br>BNT 0.342401394760205<br>BTC 0.000021668625038184<br>COMP 0.00410089484425541<br>DASH 0.00715661014021257<br>DOT 0.607643779402693<br>MATIC 0.00365034066309644<br>MCDAI 8.03072789761015<br>SNX 0.00654455143179825<br>USDC 0.027366092696717<br>ZEC 0.0255153708075507<br>ZRX 1.77506655974024 | ADA 0.000000147073175341<br>DASH 0.000000001648080786<br>DOT 0.000000000045573117 | |
| 3.1.011299 | AJIT JAIN | ADDRESS REDACTED | | | BTC 0.0254435298682696<br>ETC 33.0880315959941<br>ETH 0.000137218900268777 | | |
| 3.1.011300 | AJIT KHADSE | ADDRESS REDACTED | | | BTC 0.0103927678342213<br>ETH 10.0142390518997<br>LTC 36.4133076942284 | | BTC 0.441198595080773 |
| 3.1.011301 | AJIT KUMAR | ADDRESS REDACTED | | | BTC 0.00776840040930627<br>ETH 1.02682643398031 | | |
| 3.1.011302 | AJIT KUMAR | ADDRESS REDACTED | | | CEL 0.0122723534061548 | | |
| 3.1.011303 | AJIT MOHAN | ADDRESS REDACTED | | | BTC 0.000225084462814471<br>ETH 0.00307523733182693 | | |
| 3.1.011304 | AJIT PANIKULAM | ADDRESS REDACTED | | | BTC 0.00106710519634198<br>ETH 2.42391424434962<br>MATIC 2631.95047984513<br>SNX 406.376912490737<br>UNI 170.960085135032<br>XLM 14432.1563988377 | | |
| 3.1.011305 | AJIT PERLA | ADDRESS REDACTED | | | BTC 0.00450617787650468<br>SOL 0.465652428491219 | | |
| 3.1.011306 | AJIT PURI | ADDRESS REDACTED | | | BTC 0.000246736463540878<br>CEL 0.324378998465151 | | |
| 3.1.011307 | AJIT RAUSHAN | ADDRESS REDACTED | | | BTC 0.000000316168153827<br>CEL 7.08775825862526<br>USDT ERC20 0.00996132692490363 | | |
| 3.1.011308 | AJIT SOALI | ADDRESS REDACTED | | | BTC 0.000000456337928899<br>DOT 0.0110327881304036 | | |
| 3.1.011309 | AJIT TAMBOLI | ADDRESS REDACTED | | | BTC 0.000001771792036656<br>ETH 0.000029574110057527 | | |
| 3.1.011310 | AJIT VARDHAN | ADDRESS REDACTED | | | BCH 0.077<br>BTC 0.000000001566849773<br>CEL 23.7256543220882<br>EOS 40.2651<br>XLM 170.305652 | | |
| 3.1.011311 | AJIT VYAS | ADDRESS REDACTED | | | ADA 0.494049968291133<br>BTC 0.000113893609535618<br>DOT 0.0198136405266781<br>MATIC 0.6399872155553 | ADA 711.201329003994<br>BTC 0.108068448422325<br>DOT 0.000000000060814788 | |
| 3.1.011312 | AJITA RAJWAR | ADDRESS REDACTED | | | ADA 237.272724259008<br>BTC 0.243110766958826<br>ETH 4.64888111335785<br>LTC 11.5658266232783<br>USDC 6.55395483635045 | | |
| 3.1.011313 | AJITESH MISHRA | ADDRESS REDACTED | | | CEL 1.97999858817699 | | |
| 3.1.011314 | AJITH AKKENA | ADDRESS REDACTED | | | CEL 0.226347881694046 | | |
| 3.1.011315 | AJITH GUNAWARDANA | ADDRESS REDACTED | | | CEL 0.00249075644786984<br>XLM 0.0471153109427958 | | |
| 3.1.011316 | AJITH KATEGAR | ADDRESS REDACTED | | | ADA 0.000000615279020466<br>BNB 0.0835587346589355<br>BTC 0.0143264236199698<br>CEL 4.18325989638399<br>DOGE 0.0000005<br>DOT 0.0172379645055217<br>ETH 0.000149194832347411<br>USDT ERC20 0.00206658328172139<br>XRP 1.37504880551073 | | |
| 3.1.011317 | AJITH KUMAR K | ADDRESS REDACTED | | | EOS 0.682866208722364 | | |
| 3.1.011318 | AJITH NAIR | ADDRESS REDACTED | | | BTC 0.0580770928176693<br>CEL 21.7703438119028<br>DOT 3.81404076<br>ETH 0.40178943<br>LTC 5.84210501<br>USDC 67.51065<br>XLM 337.0057317<br>XRP 34.85 | | |
| 3.1.011319 | AJITH PAI | ADDRESS REDACTED | | | BAT 2918.38533780795<br>DOT 98.9570622645777<br>LINK 108.024922027809<br>MATIC 12774.4125779499<br>SNX 188.068350203275<br>UNI 110.335985427736 | | |
| 3.1.011320 | AJITH PERUMBODA GEDARA | ADDRESS REDACTED | | | BTC 0.000000003730160251<br>CEL 3.61189022571718<br>DOT 2.8<br>EOS 17.2150742396118<br>LINK 0.00582090338494542<br>LUNC 0.105885<br>USDT ERC20 63.98 | | |
| 3.1.011321 | AJITH RANASINGHE | ADDRESS REDACTED | | | CEL 0.0444170577064712<br>USDT ERC20 0.00000518935057998 | | |
| 3.1.011322 | AJITH RATHNAYAKA | ADDRESS REDACTED | | | BTC 0.000000008896954921<br>CEL 0.0958826611284826 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.011323 | AJITPAL JOHAL | ADDRESS REDACTED | | | BTC 0.0184438783363903<br>CEL 0.353291463658049<br>DOT 11.0196116949265<br>ETH 0.000012118538151414<br>GUSD 430.88198551745<br>USDC 0.0245100363284363<br>USDT ERC20 0.179668546782194 | | |
| 3.1.011324 | AJITPAL SINGH | ADDRESS REDACTED | | | BNB 3.07073203<br>CEL 13.5084541985133 | | |
| 3.1.011325 | AJJAI SONDHI | ADDRESS REDACTED | | | ADA 425.201438947204<br>BTC 0.106426737872581<br>CEL 24.34109343674<br>USDT ERC20 104 | | |
| 3.1.011326 | AJLA BOSNJAK | ADDRESS REDACTED | | | BTC 0.000000002070501536<br>CEL 0.00205593639018088<br>LTC 0.000811772151794176 | | |
| 3.1.011327 | AJLA CAMDZIC | ADDRESS REDACTED | | | ETH 0.000312298701531707 | | |
| 3.1.011328 | AJLA KARZIC | ADDRESS REDACTED | | | BTC 0.000000345345365634<br>ETH 0.000218460818619102 | | |
| 3.1.011329 | AJLA MEHIC | ADDRESS REDACTED | | | AVAX 7.09277506453252<br>BTC 0.000000781285242137<br>MATIC 1440.53271967539<br>SNX 274.595692728294<br>USDT ERC20 0.269905019081066 | AVAX 1.04992387918254<br>USDT ERC20 0.000000848887503737 | |
| 3.1.011330 | AJLA SALIHOVIC | ADDRESS REDACTED | | | BTC 0.000015536003787767 | | |
| 3.1.011331 | AJLEC SVIT | ADDRESS REDACTED | | | BTC 0.000000962531603666<br>ETH 0.000072924472897995 | | |
| 3.1.011332 | AJMAL HAMSA | ADDRESS REDACTED | | | BTC 0.0024958599501321<br>CEL 0.0928498797607449<br>USDT ERC20 0.721694044095573 | | |
| 3.1.011333 | AJMAL HUSAIN | ADDRESS REDACTED | | | BTC 0.000000039521705146<br>USDT ERC20 0.000725441514303619 | | |
| 3.1.011334 | AJMAL LATIFY | ADDRESS REDACTED | | | BTC 0.00082941144163239<br>ETH 0.0072965480738441<br>USDC 11.8176031682439 | | |
| 3.1.011335 | AJMAL MOHMMAND | ADDRESS REDACTED | | | BTC 0.000000027665249557<br>CEL 0.000013386712319601 | | |
| 3.1.011336 | AJMALUL HOIROT | ADDRESS REDACTED | | | BAT 5.17664882461928 | | |
| 3.1.011337 | AJMIR HOSSEN DELOWAR HOSSAIN | ADDRESS REDACTED | | | BTC 0.000000003459152364<br>CEL 0.0177016730844006 | | |
| 3.1.011338 | AJMIRA PARVIN | ADDRESS REDACTED | | | CEL 0.0151463649557272<br>MCDAI 0.0768044327262723 | | |
| 3.1.011339 | AJMUL HUSSAIN | ADDRESS REDACTED | | | BTC 0.000000024811044512<br>CEL 0.0190700105980181 | | |
| 3.1.011340 | AJODHYA TEWARI | ADDRESS REDACTED | | | BTC 0.000126169344915597<br>DOT 0.180608536147304<br>USDC 4.42918827668085 | | |
| 3.1.011341 | AJOKE AWAWU TIJANI | ADDRESS REDACTED | | | BTC 0.0000000520119766609999 | | |
| 3.1.011342 | AJONI JACKSON | ADDRESS REDACTED | | | ETH 0.000798414202124732 | | |
| 3.1.011343 | AJSA ICAGIC | ADDRESS REDACTED | | | AVAX 72.5087837924963<br>BTC 0.00107691059776731<br>CEL 86.6282207109195<br>DOT 69.08168<br>LINK 105.60717 | | |
| 3.1.011344 | AJTEN ZEJNELOVA | ADDRESS REDACTED | | | BTC 0.00233746879464196 | | |
| 3.1.011345 | AJU THALAPPILLIL SCARIA | ADDRESS REDACTED | | | AAVE 0.000000179906532833<br>BTC 0.00361788342599548<br>COMP 0.000074065986398676<br>DOT 0.003799540313043<br>ETH 0.101124455502622<br>MATIC 0.0342519647058167<br>SNX 0.00499562439950839<br>UNI 0.00142513442406219<br>USDC 0.221598032764062 | AAVE 0.000151259443769896<br>BTC 0.000000008194675086<br>USDC 0.00000017891979727 | |
| 3.1.011346 | AJUB BAHAR | ADDRESS REDACTED | | | BTC 0.000000574718911011<br>USDT ERC20 0.816404760672785 | | |
| 3.1.011347 | AJUL SHAH | ADDRESS REDACTED | | | BTC 0.000772883356771392<br>ETH 1.38827225828121 | | |
| 3.1.011348 | AJUNA AGGREY | ADDRESS REDACTED | | | EOS 0.0306131858925368<br>MCDAI 0.0444359806290692 | | |
| 3.1.011349 | AJW INVESTMENTS, LLC | 35226 AVENUE 14, MADERA, CALIFORNIA 93636-7932 | | | 1INCH 488.11991457044<br>AAVE 2.26510610928824<br>ADA 32679.2652014388<br>BAT 2067.58930231972<br>BCH 1.17795693865363<br>BTC 2.12617826811429<br>COMP 0.174115896409795<br>DASH 10.4922686407904<br>DOT 50.5487000302149<br>ETH 1.69724109818934<br>KNC 1487.22328385506<br>LINK 1553.61258465683<br>LTC 9.11849399778476<br>LUNC 7.46297216070589<br>MATIC 25695.452526945<br>OMG 128.651768814368<br>SNX 153.466679292962<br>SUSHI 4.44996235427806<br>UNI 338.774254498151<br>XRP 11962.561094<br>XTZ 3729.48564619634<br>ZEC 4.07552635917891<br>ZRX 3213.97802003589 | BTC 0.000941442289587648 | |
| 3.1.011350 | AK GRANT | ADDRESS REDACTED | | | BTC 0.0845100942089211<br>CEL 0.1416782330137<br>DOT 31.134442331128 | | |
| 3.1.011351 | AK KEHRES | ADDRESS REDACTED | | | BAT 0.105870537891521<br>BTC 0.000520066522575951<br>CEL 1.14576526046608<br>COMP 0.00122908587742082<br>DASH 0.0252956928109967<br>DOT 303.937577940792<br>EOS 1011.46777334956<br>ETC 0.0181165342854793<br>ETH 0.00496068701259275<br>KNC 1021.43741134398<br>LINK 101.304370772341<br>LTC 0.00772760713930935<br>MANA 0.0456664088495525<br>MATIC 0.304607093032859<br>PAXG 0.00512597876150848<br>SGB 7738.49937295332<br>SNX 7103.90141682531<br>USDC 0.293161173381826<br>USDT ERC20 0.0544736696124122<br>XLM 20091.9198563333<br>XRP 10000.1060002789<br>XTZ 1011.14143485195<br>ZEC 10.1649913616269 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.011352 | AK SIMI | ADDRESS REDACTED | | | BTC 0.00392966257931398<br>CEL 2.34913043032833 | | |
| 3.1.011353 | AK SOLUTIONS INC | 344 GROVE ST, UNIT 890, NJ, NEW JERSEY 7302 | | | BTC 33.1935696606792<br>USDC 132104.000143301<br>USDT ERC20 81.1265759565906 | | |
| 3.1.011354 | AKAANKSH SHETTY | ADDRESS REDACTED | | | ADA 257.080806928556<br>BTC 0.000776866791540419<br>USDC 212.696801653332 | | |
| 3.1.011355 | AKAASH RAMANUJAM | ADDRESS REDACTED | | | 1INCH 55.0015477512214<br>ADA 277.922592316511<br>KNC 112.088236460082<br>MATIC 451.424248075012<br>SNX 30.2554541396774<br>USDT ERC20 417.171131580249 | | |
| 3.1.011356 | AKACHUKWU CONFIDENCE OKONKWO | ADDRESS REDACTED | | | BTC 0.00169098313637343<br>CEL 4.28728276389283<br>ETH 0.130349655062899 | | |
| 3.1.011357 | AKACHUKWU NWOSU | ADDRESS REDACTED | | | BTC 0.000000016884918379<br>ETH 0.000000264747328532 | | |
| 3.1.011358 | AKAI FREEMAN | ADDRESS REDACTED | | | BCH 0.000008776280153877<br>EOS 0.0500940147666936 | DOGE 10.77727403<br>EOS 0.192 | |
| 3.1.011359 | AKAI SUDDETH | ADDRESS REDACTED | | | BTC 0.0265875876356494<br>ETH 0.110586502438672<br>LINK 2.12879578623416<br>LTC 0.587204810440946<br>UNI 2.44097316955174<br>XRP 85.1259092220013 | | |
| 3.1.011360 | AKAID DIAZ | ADDRESS REDACTED | | | ADA 0.00134720124173462<br>CEL 0.0418530519736448 | | |
| 3.1.011361 | AKAIYAN KEEWATIN | ADDRESS REDACTED | | | BTC 0.00105818109658467<br>CEL 1.13353017513273<br>ETH 1.20775969638522 | | |
| 3.1.011362 | AKAKI BUSKHRIKIDZA | ADDRESS REDACTED | | | BTC 0.00000019909276706<br>CEL 0.000456221487393861 | | |
| 3.1.011363 | AKAKI GABUNIA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.011364 | AKAKI SANADZE | ADDRESS REDACTED | | | ADA 0.0894279249558694<br>BNB 0.000612070970215697<br>BTC 0.000037976744717374<br>CEL 0.0156439877258077<br>DOT 0.0035348421562238<br>ETH 0.000083732783442171<br>LINK 0.0100685327338008<br>LTC 0.00051077499728561<br>MATIC 0.968970453132363<br>USDC 3.85821896553037<br>USDT ERC20 0.00162543084600884<br>XLM 0.0685724060744031<br>XRP 0.0609505616271526 | | |
| 3.1.011365 | AKAKI SONIDZE | ADDRESS REDACTED | | | BTC 0.0013890542995008<br>CEL 0.904841924144717<br>DOGE 2930.30503427429 | | |
| 3.1.011366 | AKAKI UZNADZE | ADDRESS REDACTED | | | BTC 0.00247192660400815<br>USDT ERC20 0.00530273696687799 | | |
| 3.1.011367 | AKALANKA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE IMAL | ADDRESS REDACTED | | | BTC 0.00259886382706597<br>CEL 5.26294926381804<br>USDC 400.104 | | |
| 3.1.011368 | AKALANKA RATHNAYAKA MUDIYANSELAGE UCHITHA | ADDRESS REDACTED | | | BTC 0.000000001181604022<br>CEL 1.0136849911281 | | |
| 3.1.011369 | AKALJOT DHILLON | ADDRESS REDACTED | | | BTC 0.0254002335145272<br>CEL 53.0377319851767<br>USDC 1808.12002085363 | | |
| 3.1.011370 | AKAM ABDULLAHI | ADDRESS REDACTED | | | DASH 0.247516511534542 | | |
| 3.1.011371 | AKAM LAWSON | ADDRESS REDACTED | | | ADA 130.662665182553<br>BTC 0.00109884288038036 | | |
| 3.1.011372 | AKAMBANGIRA MILLICENT | ADDRESS REDACTED | | | BTC 0.00112263999751956<br>XRP 40 | | |
| 3.1.011373 | AKAMPURIRA PHILIP | ADDRESS REDACTED | | | EOS 0.0325793694957333<br>MCDAI 0.0444255439694296 | | |
| 3.1.011374 | AKAMPURIRA ROLAND | ADDRESS REDACTED | | | BTC 0.00111367997331582<br>XRP 0.0308749831584393 | | |
| 3.1.011375 | AKAN CAN AKYOL | ADDRESS REDACTED | | | ETH 0.000002219247953124 | | |
| 3.1.011376 | AKANBI OLUOKUN | ADDRESS REDACTED | | | CEL 6.96289097422493<br>USDC 159.193214 | | |
| 3.1.011377 | AKANE FAZEL | ADDRESS REDACTED | | | BTC 5.78980951690674<br>CEL 5070.06431777475<br>DOT 1.1646247035841<br>USDC 0.000000401847593749<br>USDT ERC20 0.000000834885352372 | | |
| 3.1.011378 | AKANE TAKADA | ADDRESS REDACTED | | | BNB 0.879716205691574<br>BTC 0.000000008275955155<br>CEL 0.0192947272345145<br>EOS 0.00269998527589978<br>ETH 0.000125229830206039<br>MATIC 0.0490612288261026<br>USDC 0.000000040551905472<br>XLM 0.0554302157176518<br>XRP 0.0452067164484142 | | |
| 3.1.011379 | AKANKSHA BISHT | ADDRESS REDACTED | | | BTC 0.0539682483907436 | | |
| 3.1.011380 | AKANKSHA KUMARI | ADDRESS REDACTED | | | BTC 0.000000423301066301<br>USDC 0.352491219107772 | | |
| 3.1.011381 | AKANKSHA MALHOTRA | ADDRESS REDACTED | | | BTC 0.000013421933891185 | | |
| 3.1.011382 | AKANKSHA MOHLA | ADDRESS REDACTED | | | BTC 0.721130084409448<br>CEL 1.15116892753898<br>ETH 5.53216888786702<br>LTC 11.7230923830293<br>SGB 52.4787803711807<br>USDC 0.00000040953971689<br>XLM 105.059095148438<br>XRP 343.284130602559 | | |
| 3.1.011383 | AKANKSHA RAJU KHORGADE | ADDRESS REDACTED | | | BTC 0.0536246950279328<br>CEL 403.559298640969<br>ETH 0.0942462949627058<br>MATIC 187.024131427719<br>USDC 978.784408060135 | BTC 0.00239913 | |
| 3.1.011384 | AKANKSHA SHARMA | ADDRESS REDACTED | | | BTC 0.0219393799103257 | | |
| 3.1.011385 | AKANKWASA HOPE | ADDRESS REDACTED | | | BTC 0.00111844795084041<br>EOS 6.10545201614558 | | |
| 3.1.011386 | AKANSEL YARBAY | ADDRESS REDACTED | | | CEL 0.000241310030141223 | | |
| 3.1.011387 | AKANSITA AUNGKURAROJ | ADDRESS REDACTED | | | BTC 0.000000733669714223<br>CEL 0.0170847704279669<br>USDC 0.460584897786709 | | |
| 3.1.011388 | AKAPN AKPAN | ADDRESS REDACTED | | | BTC 0.000001608965737365<br>USDT ERC20 1.1561105363052 | | |
| 3.1.011389 | AKAR IDIR | ADDRESS REDACTED | | | BTC 0.000000005530431337<br>CEL 0.208827656575942<br>SGB 0.0928044540448706<br>XRP 0.62634717031505 | | |
| 3.1.011390 | AKARADET DIAWPANICH | ADDRESS REDACTED | | | BTC 0.00525279793535074 | | |
| 3.1.011391 | AKARIZA BABRA | ADDRESS REDACTED | | | CEL 1.06383263357215 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.011392 | AKARSH BHUSHAN | ADDRESS REDACTED | | | ADA 226.077364844834<br>BTC 0.00876758715063606<br>CEL 33.0172297161779<br>ETH 0.000076130187853662<br>LUNC 17.7106904238989 | | |
| 3.1.011393 | AKARSHIT BARU | ADDRESS REDACTED | | | CEL 0.000365399185516642 | | |
| 3.1.011394 | AKASH . | ADDRESS REDACTED | | | BTC 0.000054161067967501 | | |
| 3.1.011395 | AKASH ADARSH | ADDRESS REDACTED | | | LTC 0.000833468281236149 | | |
| 3.1.011396 | AKASH AHUJA | ADDRESS REDACTED | | | CEL 0.0371396376755016<br>EOS 1 | | |
| 3.1.011397 | AKASH ANAND | ADDRESS REDACTED | | | ADA 0.000000849641896143<br>CEL 0.215963388089212 | | |
| 3.1.011398 | AKASH BARH | ADDRESS REDACTED | | | BTC 0.00000000950892077<br>CEL 0.00324490954226672<br>USDC 0.867914801443641 | | |
| 3.1.011399 | AKASH BAVISKAR | ADDRESS REDACTED | | | ETH 0.00100453121984935 | | |
| 3.1.011400 | AKASH BHALLA | ADDRESS REDACTED | | | AAVE 0.00143595843501622<br>BTC 0.000136642648370548<br>ETH 0.000164219213446949<br>LINK 0.00616915863123076<br>MATIC 0.543863991925047<br>MCDAI 31.8882318589015<br>SOL 0.0056188774915557 | | |
| 3.1.011401 | AKASH CHANDRAPRAKASH GUPTA | ADDRESS REDACTED | | | AAVE 2.12911017864077<br>ADA 18727.8172655702<br>AVAX 29.7914571095685<br>BTC 0.000000526252725634<br>CEL 2122.47509685563<br>ETH 0.000003488123568375<br>LINK 0.0683416339628075<br>LTC 0.00946378880698291<br>MATIC 5855.11490805521<br>MCDAI 0.0183894047327775<br>SOL 81.9301780205638<br>UNI 23.7093548508826<br>USDC 2873.3873827457<br>XLM 0.0181398669670388<br>XRP 0.000000444280670269 | | |
| 3.1.011402 | AKASH DEEP | ADDRESS REDACTED | | | BTC 0.00219969181898123<br>ETH 1.91579331535832 | | |
| 3.1.011403 | AKASH DESAI | ADDRESS REDACTED | | | BTC 0.0249920762149426<br>USDC 21.375873952546 | | |
| 3.1.011404 | AKASH DHAWALE | ADDRESS REDACTED | | | BTC 0.000033866877626068<br>ETH 0.00106446133713915 | | |
| 3.1.011405 | AKASH DHAWAN | ADDRESS REDACTED | | | ETH 0.0176535794934105 | | |
| 3.1.011406 | AKASH ELDO | ADDRESS REDACTED | | | BTC 0.00759343260604765<br>USDC 1620.1844416144 | | |
| 3.1.011407 | AKASH GADE | ADDRESS REDACTED | | | BTC 0.000559285333832082<br>CEL 1.82215397525526 | | |
| 3.1.011408 | AKASH GAIKWAD | ADDRESS REDACTED | | | BTC 0.00004011435948608 | | |
| 3.1.011409 | AKASH GAIKWAD | ADDRESS REDACTED | | | BTC 0.000000003992152056<br>CEL 1.43365035290912<br>DOT 0.336146147066246<br>ETH 0.0711518359398083<br>LUNC 0.308322695653242<br>MANA 42.2177253733126 | | |
| 3.1.011410 | AKASH GALLEDAR | ADDRESS REDACTED | | | CEL 16.8433974647342 | | |
| 3.1.011411 | AKASH GANDHI | ADDRESS REDACTED | | | BTC 0.000438609529226881<br>CEL 0.798705329831213<br>CRV 178.519562918547<br>ETH 0.184582967736754<br>SNX 27.0199879378088<br>USDC 245.913971638387<br>USDT ERC20 227.942038791258<br>XLM 0.00425845194033458 | | |
| 3.1.011412 | AKASH GANDHI | ADDRESS REDACTED | | | BTC 0.000000000512396089<br>CEL 2.17352103802247<br>USDC 1 | | |
| 3.1.011413 | AKASH GAURAV | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.011414 | AKASH GOSAI | ADDRESS REDACTED | | | ADA 400.44240817216<br>BTC 0.00922641059812578<br>ETH 0.179161853358293<br>USDT ERC20 297.577301237155 | | |
| 3.1.011415 | AKASH GOYAL | ADDRESS REDACTED | | | BTC 0.0142961895999553<br>DOT 184.868490945621<br>MATIC 4600.13157024754 | | |
| 3.1.011416 | AKASH GURUNG | ADDRESS REDACTED | | | BUSD 1.91571599486251<br>ETH 0.74934615299262<br>USDC 3.81291446913407 | | |
| 3.1.011417 | AKASH JAGAROO | ADDRESS REDACTED | | | BTC 0.00290531<br>CEL 46.6106420966655<br>ETH 0.03459746<br>LTC 0.22877766 | | |
| 3.1.011418 | AKASH JAIN | ADDRESS REDACTED | | | LINK 0.716499108636969 | | |
| 3.1.011419 | AKASH JAIN | ADDRESS REDACTED | | | ADA 1832.81859388382<br>BTC 0.0150589505972916<br>SNX 415.621232466824<br>USDC 44.6556516355107 | | USDC 0.000000071922490373 |
| 3.1.011420 | AKASH JANI | ADDRESS REDACTED | | | BTC 0.0032180722358476<br>CEL 3.45889330046359 | | |
| 3.1.011421 | AKASH KUMAR | ADDRESS REDACTED | | | BTC 0.0019227655221624<br>ETH 0.104444627147012 | | |
| 3.1.011422 | AKASH KUMAR | ADDRESS REDACTED | | | BTC 0.0000396538377678879 | | |
| 3.1.011423 | AKASH KUMAR | ADDRESS REDACTED | | | ADA 30.6597210756649<br>BTC 0.000981686869386559<br>CEL 2.70625556412569<br>EOS 8.40418071460461<br>ETC 1.06714695645884<br>ETH 1.06302439064804<br>LTC 1.04018575299275<br>XLM 709.888262834293<br>XRP 506.396002215055 | | |
| 3.1.011424 | AKASH KUSHWAHA | ADDRESS REDACTED | | | BTC 0.000000679143634457<br>USDT ERC20 0.408574214612667 | | |
| 3.1.011425 | AKASH MAHENDRA | ADDRESS REDACTED | | | CEL 4.15307592880738 | | |
| 3.1.011426 | AKASH MATHOERA | ADDRESS REDACTED | | | BTC 0.00275350903681429<br>ETH 0.00549596772334026<br>USDC 462.226145537229 | | |
| 3.1.011427 | AKASH MEHTA | ADDRESS REDACTED | | | XRP 0.0652858512654163 | | |
| 3.1.011428 | AKASH NARAYANAN | ADDRESS REDACTED | | | AVAX 6.14602007488788<br>BCH 0.000138451734747928<br>BTC 0.0189669089387857<br>BUSD 0.145022068649365<br>ETH 0.323939420874189<br>MANA 0.00374423468323111<br>MATIC 1331.56592452912<br>USDC 0.00027829569303357 | AVAX 1.16073660038709 | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.011429 | AKASH NAYAK | ADDRESS REDACTED | | | BNB 0.112358777231305<br>BTC 0.00537282500260997<br>CEL 0.71328814290136<br>ETH 0.110353201749963<br>SOL 0.317438215117263<br>XLM 58.5786465873854 | | |
| 3.1.011430 | AKASH NULL | ADDRESS REDACTED | | | BTC 0.00252723900771022<br>CEL 2.46577645781521<br>USDT ERC20 405.093707445733 | | |
| 3.1.011431 | AKASH PACHARANE | ADDRESS REDACTED | | | BTC 0.000114121379499235<br>CEL 0.0697711383989248 | | |
| 3.1.011432 | AKASH PATEL | ADDRESS REDACTED | | | AAVE 0.00326494676895096<br>ADA 0.429612896222645<br>BTC 0.000000987150301179<br>DOT 0.0522699623482019<br>LINK 0.0109052323454528<br>MANA 0.0133763609121219<br>MATIC 0.473576282364628<br>UNI 0.0242827680156436<br>USDC 61.1977083787657<br>XLM 0.00083885817440454 | AAVE 0.000052653240368342<br>ADA 0.000383220576205348<br>BTC 0.000000085744586611<br>DOT 0.000672260595546917<br>LINK 0.0011793115683883<br>MANA 0.00955661400714313<br>MATIC 0.0111000063100211<br>UNI 0.000508636179516291<br>USDC 0.000000619302938311 | |
| 3.1.011433 | AKASH PATEL | ADDRESS REDACTED | | | BTC 0.00116329376030774<br>ETH 0.630390431600318 | | |
| 3.1.011434 | AKASH PATEL | ADDRESS REDACTED | | | BTC 0.00351531469596175<br>DOT 1.07826398645623<br>ETH 1.868918301262 | | |
| 3.1.011435 | AKASH PRAKASH KHANCHANDANI | ADDRESS REDACTED | | | BNB 1.54173077<br>BTC 0.00164561715499955<br>CEL 6.00212357694437 | | |
| 3.1.011436 | AKASH RAJ RAJENDRA KUMAR BALAKRISHNAN | ADDRESS REDACTED | | | LUNC 0.283603574380122<br>SOL 0.00301292026456789 | | |
| 3.1.011437 | AKASH RANA | ADDRESS REDACTED | | | BTC 0.000000001833424105<br>CEL 1.09738106181328<br>USDC 0.000000054164268299 | | |
| 3.1.011438 | AKASH RAO | ADDRESS REDACTED | | | BTC 0.00106334884250381<br>USDC 0.987323101633871<br>USDT ERC20 0.371379825413238 | | |
| 3.1.011439 | AKASH RAVINDU | ADDRESS REDACTED | | | MCDAI 0.0458990232858836<br>XLM 0.0512634876919714 | | |
| 3.1.011440 | AKASH SAHA | ADDRESS REDACTED | | | BTC 0.000001443396831689<br>USDT ERC20 1.33381099575315 | | |
| 3.1.011441 | AKASH SAHU | ADDRESS REDACTED | | | BTC 0.000000072136984756<br>USDT ERC20 0.349525930265542 | | |
| 3.1.011442 | AKASH SARKAR | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.011443 | AKASH SATLA | ADDRESS REDACTED | | | ADA 40.0123954369737<br>BTC 0.00224106908847417<br>CEL 0.00455766916813655<br>ETH 0.012590591038594 | | |
| 3.1.011444 | AKASH SHARMA | ADDRESS REDACTED | | | BTC 0.00129890715109924<br>MATIC 14.5947128370153 | | |
| 3.1.011445 | AKASH SREENIVASU | ADDRESS REDACTED | | | BTC 0.00000000932118874<br>CEL 0.394700545520438<br>ETH 0.000047360535298261 | | |
| 3.1.011446 | AKASH THAKUR | ADDRESS REDACTED | | | BTC 0.000000004070690347<br>CEL 0.00518628720629013<br>SGB 0.00425957636157466<br>XRP 0.027592 | | |
| 3.1.011447 | AKASH TRIVEDI | ADDRESS REDACTED | | | USDT ERC20 0.343202590051422 | | |
| 3.1.011448 | AKASH V | ADDRESS REDACTED | | | BTC 0.000001226379962997<br>XLM 0.300819232005118 | | |
| 3.1.011449 | AKASH VERMA | ADDRESS REDACTED | | | BTC 0.000960659259512468<br>USDC 108.080103404969 | | |
| 3.1.011450 | AKASH VISHWAS | ADDRESS REDACTED | | | BCH 0.000050511193986761<br>CEL 0.0968244768516434<br>USDC 0.912007994290275 | | |
| 3.1.011451 | AKASH VORA | ADDRESS REDACTED | | | ADA 1030.43815213411<br>BTC 0.000952175095781537<br>DOT 30.9097183970773<br>SOL 6.06049442885353 | | |
| 3.1.011452 | AKASH YADAV | ADDRESS REDACTED | | | BTC 0.000034686145644929<br>ETH 0.000000002382205513<br>USDT ERC20 0.000104023024762369 | | |
| 3.1.011453 | AKASHDEEP MANN | ADDRESS REDACTED | | | BTC 0.237363353906995<br>CEL 0.00116936077352124<br>ETH 1.21062161829846<br>XRP 0.00541061079652694 | | |
| 3.1.011454 | AKASHDEEP SINGH | ADDRESS REDACTED | | | ADA 0.330599227561822<br>BTC 0.000917231403828434<br>DOT 9.74580553561373<br>MATIC 183.729166875588 | | |
| 3.1.011455 | AKASHDEEP SUMAN | ADDRESS REDACTED | | | CEL 6.94199681058382 | | |
| 3.1.011456 | AKASHKUMAR GOEL | ADDRESS REDACTED | | | BTC 0.000261255172481407<br>USDC 4334.19698791598 | | |
| 3.1.011457 | AKASS IJAZ | ADDRESS REDACTED | | | ADA 961.028261203563<br>BTC 0.512896135389713<br>CEL 0.26047492025351<br>ETH 20.5832494142461<br>XRP 9312.23651754559<br>XTZ 13.363 | | |
| 3.1.011458 | AKATWIJUKA JIMMY | ADDRESS REDACTED | | | BTC 0.00112469903839564<br>XRP 42.0215208186988 | | |
| 3.1.011459 | AKATY TORAN | ADDRESS REDACTED | | | ADA 933.828327246524<br>BTC 0.0891149533870949<br>DOT 183.969331105458<br>ETH 1.34903875165544<br>LINK 208.417570347327<br>MATIC 1359.02081500084<br>XLM 2899.27346885133 | | |
| 3.1.011460 | AKAVIT PRAYURASIDDHI | ADDRESS REDACTED | | | BAT 0.0103326043225339<br>BTC 0.0122509234581587<br>CEL 2.49299666365651<br>DOT 0.341212795578198<br>ETH 1.8112779265657<br>LINK 0.0579400651929715<br>LUNC 0.000000614316239345<br>SGB 1179.86467600667<br>USDC 422.409275685717<br>XLM 2.353487218034<br>XRP 0.163451827016207 | | |
| 3.1.011461 | AKBAR AHMAD | ADDRESS REDACTED | | | BTC 0.000000407354233666<br>DOT 0.00912899944190267<br>ETH 0.000001411319274381 | | |
| 3.1.011462 | AKBAR ALEEM | ADDRESS REDACTED | | | BTC 0.000070738950310552<br>CEL 0.977196971183477<br>XRP 0.100361671148251 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.011463 | AKBAR ALI | ADDRESS REDACTED | | | ETH 0.000919794598658795<br>KNC 48.3257388729276<br>LINK 0.0276926991473062<br>MATIC 39.9516993551147<br>SGB 3.45850223693322<br>SNX 12.3462160438181<br>XRP 0.000000408436225538 | | |
| 3.1.011464 | AKBAR ANWARZAI | ADDRESS REDACTED | | | BTC 0.00194870100181337 | | |
| 3.1.011465 | AKBAR BARI | ADDRESS REDACTED | | | BTC 0.461266435768229<br>LTC 52.3772258109328 | | |
| 3.1.011466 | AKBAR BHANJI | ADDRESS REDACTED | | | BTC 0.122828196936442 | | |
| 3.1.011467 | AKBAR BUTT | ADDRESS REDACTED | | | BTC 0.000001789764636085<br>ETH 0.613613725173168 | | |
| 3.1.011468 | AKBAR FATHOLLAHZADEH | ADDRESS REDACTED | | | BAT 196.9283<br>BTC 0.0136532771252133<br>CEL 91.4379661471828<br>ETH 0.113941283179307<br>USDC 1 | | |
| 3.1.011469 | AKBAR KHAN | ADDRESS REDACTED | | | ADA 1809.5583553414<br>BTC 0.00125571584727353<br>ETH 0.163320116894336<br>MATIC 1065.55665072432<br>USDC 3170.21975701577<br>USDT ERC20 274.419685831305 | | |
| 3.1.011470 | AKBAR MAULANA | ADDRESS REDACTED | | | BTC 0.000875414201935123<br>CEL 0.0556513673636352<br>USDC 10 | | |
| 3.1.011471 | AKBAR OSMAN | ADDRESS REDACTED | | | BTC 0.01529541<br>CEL 109.835827697913<br>DOT 33.271146<br>ETH 1.49011825014353<br>LUNC 25.9302089678539<br>MATIC 204.56292876 | | |
| 3.1.011472 | AKBAR RAHMAN JALAWAN | ADDRESS REDACTED | | | BTC 0.0321825940436035<br>CEL 4.32645226304622 | | |
| 3.1.011473 | AKBAR SETH | ADDRESS REDACTED | | | BTC 0.000008211633382596<br>CEL 0.211623021983218<br>DOT 0.0340813176821278<br>ETH 2.56591006382853<br>MATIC 0.868563338393294 | | |
| 3.1.011474 | AKBAR SHABAZZ | ADDRESS REDACTED | | | BTC 0.0161109692281838<br>USDC 462.338557926751<br>USDT ERC20 9.9280416123792 | USDC 443 | |
| 3.1.011475 | AKBAR WAHEDI | ADDRESS REDACTED | | | BCH 23.4655102705028<br>BTC 0.00129812446241731<br>CEL 0.231544056103379 | | |
| 3.1.011476 | AKBER GILANI | ADDRESS REDACTED | | | ADA 1808.24025814162<br>BTC 0.00138918946106584<br>MATIC 1579.01990939493 | | |
| 3.1.011477 | AKBER ROY | ADDRESS REDACTED | | | BTC 0.00108227180677402<br>ETH 38.6500836912173 | | |
| 3.1.011478 | AKEEM ABIODUN AKINYEMI | ADDRESS REDACTED | | | BTC 0.000000056459210296 | | |
| 3.1.011479 | AKEEM BALOGUN | ADDRESS REDACTED | | | BTC 0.00000392<br>CEL 0.00730183272575628 | | |
| 3.1.011480 | AKEEM BIGBY | ADDRESS REDACTED | | | BTC 0.00158497460752573 | | |
| 3.1.011481 | AKEEM BOLANLE OGUNDELE | ADDRESS REDACTED | | | BTC 0.000011405324181725 | | |
| 3.1.011482 | AKEEM BUCKNOR | ADDRESS REDACTED | | | BTC 0.00178617018954492<br>ETH 0.0132426557355825<br>MATIC 85.5644405255276<br>USDC 58.1489696699322<br>ZRX 32.406741656785 | | |
| 3.1.011483 | AKEEM FLEMISTER | ADDRESS REDACTED | | | DOT 0.0308045131028264<br>ETH 0.00112712861456549<br>MATIC 4.82238278988394<br>XLM 9313.65194890647 | | |
| 3.1.011484 | AKEEM GUERIN | ADDRESS REDACTED | | | BTC 0.00107597343265165<br>ETH 1.534428005409<br>LINK 3.98495589641211<br>USDC 175.975968857427 | | |
| 3.1.011485 | AKEEM HAMILTON | ADDRESS REDACTED | | | AVAX 34.571958328713<br>BTC 0.00263681319920981<br>DOT 63.6737200253254<br>ETH 3.09631140181083<br>MATIC 2482.9644570046<br>USDC 3047.95439682071 | | |
| 3.1.011486 | AKEEM INNISS | ADDRESS REDACTED | | | BTC 0.0156158419485435<br>DOGE 1534.20282405328<br>ETH 0.073286589161995<br>MATIC 6.07304809217311<br>XLM 42.7461781109036 | BTC 0.0002471<br>DOGE 342.11426616 | |
| 3.1.011487 | AKEEM JAMAR JONES | ADDRESS REDACTED | | | BTC 0.00103144179154544<br>ETH 0.00159924922413336 | | |
| 3.1.011488 | AKEEM JENKINS | ADDRESS REDACTED | | | BTC 0.000002521712282053<br>GUSD 0.394572626619541<br>SNX 0.375413445279781 | | |
| 3.1.011489 | AKEEM MAY | ADDRESS REDACTED | | | CEL 14.8739023802616<br>ZRX 203.32 | | |
| 3.1.011490 | AKEEM MICHAEL EVANS FEARON | ADDRESS REDACTED | | | ETH 0.00162929376355542 | | |
| 3.1.011491 | AKEEM ODUBOTE | ADDRESS REDACTED | | | BTC 0.00000061499924318 | | |
| 3.1.011492 | AKEEM OLAMIDE OSENI | ADDRESS REDACTED | | | BTC 0.000000333380379541 | | |
| 3.1.011493 | AKEEM OPEYEMI ALABI | ADDRESS REDACTED | | | BTC 0.000000356262313425 | | |
| 3.1.011494 | AKEEM SCARLETT | ADDRESS REDACTED | | | ADA 562.445625309147<br>BTC 0.0260727674896654<br>ETH 0.147446936813894<br>USDC 322.142771315186 | | |
| 3.1.011495 | AKEEM SHAW | ADDRESS REDACTED | | | ADA 0.0995678941942358<br>BTC 0.000000781822381697<br>CEL 0.0246070236837715<br>MATIC 0.0283806507364344 | | |
| 3.1.011496 | AKEEM SMITH | ADDRESS REDACTED | | | CEL 9.13611711803663<br>USDC 3.83620690049605 | | |
| 3.1.011497 | AKEEM TOBI IYIOLA | ADDRESS REDACTED | | | BTC 0.000000120789107645 | | |
| 3.1.011498 | AKEEM WALKER | ADDRESS REDACTED | | | DOT 117.456420709415 | | |
| 3.1.011499 | AKEEM WILKINS | ADDRESS REDACTED | | | XLM 0.00873863379891345 | | |
| 3.1.011500 | AKEEM WILLIAMS | ADDRESS REDACTED | | | MATIC 1.90867768108916 | | |
| 3.1.011501 | AKEEM WILLIAMS | ADDRESS REDACTED | | | SGB 309.612860635421<br>XRP 2024.98502676889 | | |
| 3.1.011502 | AKEEM WILLIAMS | ADDRESS REDACTED | | | CEL 0.0364955948005099 | | |
| 3.1.011503 | AKEGAPAK KONGCHAIYARAK | ADDRESS REDACTED | | | AVAX 1.80904545816607<br>BTC 0.00257928310658336<br>BUSD 24658.2699766913<br>ETH 29.2883608058524<br>MATIC 151.289261953137 | | |
| 3.1.011504 | AKEH BERNARDINE | ADDRESS REDACTED | | | BCH 0.178564<br>CEL 8.9910345854725<br>COMP 0.294<br>SNX 3.088<br>XRP 99 | | |
| 3.1.011505 | AKEISHA SWANN | ADDRESS REDACTED | | | BTC 0.0407795245930054 | | |
| 3.1.011506 | AKEKASAK ROEKMAHALIKHIT | ADDRESS REDACTED | | | BTC 0.665140862368017 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.011507 | AKEKAWIT JITPRASERT | ADDRESS REDACTED | | | ADA 220.322473892693<br>BTC 0.0353008708802889<br>USDC 15.2312082353176 | | |
| 3.1.011508 | AKELI SLADE | ADDRESS REDACTED | | | BTC 0.00098650848416255<br>CEL 0.105144262514535<br>ETH 0.0134844588735232<br>LINK 0.18287068742739<br>SNX 0.442697253649745<br>USDT ERC20 65.8522510560897<br>XLM 4.47933890132241 | | |
| 3.1.011509 | AKELLO OLIVE | ADDRESS REDACTED | | | CEL 1.09124917493479 | | |
| 3.1.011510 | AKEM AKPAN | ADDRESS REDACTED | | | AAVE 0.00000061<br>ADA 202.50143477064<br>BTC 0.0933708792166605<br>CEL 107.815879067722<br>ETH 0.168499113409622<br>GUSD 16.27<br>LINK 0.00000001<br>UNI 0.00000042 | | |
| 3.1.011511 | AKEMA KHATUN | ADDRESS REDACTED | | | BTC 0.0159288055246956 | | |
| 3.1.011512 | AKEMI SOKAL YAMAMOTO | ADDRESS REDACTED | | | BTC 0.0401544399145103 | BTC 0.20850505 | |
| 3.1.011513 | AKENDRA CHABUNGBAM | ADDRESS REDACTED | | | DOT 0.014274789008086 | | |
| 3.1.011514 | AKERS GROUP LLC | 1019 DACAVIN DRIVE, CHARLOTTE, NORTH CAROLINA 26226 | | | BTC 0.0757823690646539<br>CEL 45.6757489671335<br>ETH 10.1332817484395 | | |
| 3.1.011515 | AKEYLA JAMES-KAPA | ADDRESS REDACTED | | | BTC 0.00143943<br>CEL 26.0546448289604<br>ETH 0.06452072050143 | | |
| 3.1.011516 | AKEYLAH SENIOR | ADDRESS REDACTED | | | CEL 0.167414550554931<br>ETH 0.000806114912084326 | | |
| 3.1.011517 | AKGUL CIWAN | ADDRESS REDACTED | | | BTC 0.000000002091597508<br>CEL 0.00124021516808551<br>USDT ERC20 0.000595 | | |
| 3.1.011518 | AKHARAZ LAHCEN | ADDRESS REDACTED | | | ADA 0.00337443923916608<br>BTC 0.000000051097534039<br>CEL 0.00303564222570375 | | |
| 3.1.011519 | AKHEE SARKER NAG | ADDRESS REDACTED | | | BTC 0.0124222374068846 | | |
| 3.1.011520 | AKHEEM DEBISETTE | ADDRESS REDACTED | | | SGB 204.699546812028<br>XRP 1339.01941823127 | | |
| 3.1.011521 | AKHEIM ALLEN | ADDRESS REDACTED | | | BTC 0.00156048009675474<br>CEL 35.3520169443537 | | |
| 3.1.011522 | AKHIL ANGRA | ADDRESS REDACTED | | | BTC 0.000000472428444369<br>MATIC 0.100943619610899<br>MCDAI 2.17163275787476<br>SNX 0.00451949457687209<br>USDC 0.2342676552953 | | |
| 3.1.011523 | AKHIL AVULA | ADDRESS REDACTED | | | BTC 0.00287122147859835<br>ETH 0.142964359964243 | | |
| 3.1.011524 | AKHIL CHALLA | ADDRESS REDACTED | | | BTC 0.0257005994310043 | | |
| 3.1.011525 | AKHIL CHANDAN | ADDRESS REDACTED | | | CEL 0.791702598294599 | | |
| 3.1.011526 | AKHIL DHAMIJA | ADDRESS REDACTED | | | BTC 0.000018672541198693<br>DOT 4.14360530307085<br>ETH 0.000898182831297783<br>SOL 1.05616026733884 | | BTC 0.00000000373981856 |
| 3.1.011527 | AKHIL GHORPADE | ADDRESS REDACTED | | | MATIC 75.376112497315 | | |
| 3.1.011528 | AKHIL JAMANEE DAS | ADDRESS REDACTED | | | XRP 10.3459633533224 | | |
| 3.1.011529 | AKHIL KARANTH | ADDRESS REDACTED | | | AAVE 9.98632224575521<br>BTC 0.00115464936986639<br>DOT 0.219974537233173<br>ETH 3.85209171661416<br>MATIC 4263.50778243043<br>USDC 52598.4982702646 | | |
| 3.1.011530 | AKHIL KATHURIA | ADDRESS REDACTED | | | BTC 0.0000191015413345809<br>ETH 0.00292653975552942 | | |
| 3.1.011531 | AKHIL KOHLI | ADDRESS REDACTED | | | BTC 1.04809657922253<br>ETH 6.31198323063332<br>SOL 20.356087288825 | | |
| 3.1.011532 | AKHIL KONTHAM | ADDRESS REDACTED | | | BTC 0.00000542314119819 | | |
| 3.1.011533 | AKHIL KUMAR | ADDRESS REDACTED | | | CEL 1.12493083141367 | | |
| 3.1.011534 | AKHIL MANNE | ADDRESS REDACTED | | | CEL 1.0786842103945<br>EOS 0.00223080641715263<br>ETC 0.00627932664317573<br>ETH 0.00140651577471551<br>LTC 0.00416230050300601<br>SGB 0.0904826742648737<br>USDC 0.660247793419646<br>XLM 0.100807157176853<br>XRP 0.600053714651197<br>ZRX 0.0194962292420291 | | |
| 3.1.011535 | AKHIL MATHUR | ADDRESS REDACTED | | | BTC 0.000000857407148511<br>USDC 0.782753364498009 | | |
| 3.1.011536 | AKHIL MUTHIGI | ADDRESS REDACTED | | | ETH 2.45304324718608<br>MATIC 5582.43064726822 | | |
| 3.1.011537 | AKHIL NANDAKUMAR | ADDRESS REDACTED | | | ADA 1232.47726413495<br>BTC 0.103874195336007<br>ETH 1.15547784875256 | | |
| 3.1.011538 | AKHIL PANJWANI | ADDRESS REDACTED | | | ETC 0.405829271188912 | | |
| 3.1.011539 | AKHIL PARLAPALLI | ADDRESS REDACTED | | | BTC 0.00127005954887901<br>ETH 0.163872414298047 | | |
| 3.1.011540 | AKHIL POTDAR | ADDRESS REDACTED | | | ADA 1.89467988027508<br>BTC 0.000065216040511868<br>ETH 0.00182515041298332<br>MATIC 338.824053786705<br>USDC 1.39480599026958<br>ZRX 0.0131844955272695 | BTC 0.0429478783038204<br>USDC 843.252530215943 | |
| 3.1.011541 | AKHIL RAJ M | ADDRESS REDACTED | | | BTC 0.000000747032529328999<br>USDT ERC20 0.321332724084895 | | |
| 3.1.011542 | AKHIL RAJ MADATHINGAL RAJAN MADATHINGAL KRISHNAN RAJAN | ADDRESS REDACTED | | | BTC 0.000000000831798324 | | |
| 3.1.011543 | AKHIL RASTOGI | ADDRESS REDACTED | | | ADA 0.000146122911608313<br>BTC 0.000000142017964219<br>DOT 0.00001360063264948<br>ETH 0.000003126334059109<br>MATIC 0.000537556792273998 | ADA 0.404824285597261<br>BTC 0.000000003935765137<br>DOT 0.0172496010085536<br>MATIC 0.843248366391891 | |
| 3.1.011544 | AKHIL SAGAR | ADDRESS REDACTED | | | BTC 0.00102741990101265<br>DOT 2.40440937927195 | | |
| 3.1.011545 | AKHIL SHARMA | ADDRESS REDACTED | | | BNB 0.0258174812650589<br>BTC 0.163919258060091<br>CEL 156.569728896747<br>ETH 2.5632219097249<br>LUNC 0.00639370278440509<br>USDC 4.44942965328194 | | |
| 3.1.011546 | AKHIL SHARMA | ADDRESS REDACTED | | | BTC 0.000000337849431899999<br>EOS 0.0408087024886922 | | |
| 3.1.011547 | AKHIL T P | ADDRESS REDACTED | | | BTC 0.000000009200026912<br>CEL 0.380419975773858 | | |
| 3.1.011548 | AKHIL THUTHIKA | ADDRESS REDACTED | | | USDC 16.1057298524616 | | |
| 3.1.011549 | AKHIL V | ADDRESS REDACTED | | | BTC 0.00262447189624798<br>CEL 6.83913143574152<br>USDT ERC20 400 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.011550 | AKHIL VAJJHALA | ADDRESS REDACTED | | | ETH 0.00198534051546015 | | |
| 3.1.011551 | AKHIL VEGA | ADDRESS REDACTED | | | BTC 0.00333044716889559<br>LTC 0.000126112863858611<br>MATIC 82.5349887428346<br>USDC 219.870502979765 | | |
| 3.1.011552 | AKHIL VELURU | ADDRESS REDACTED | | | ADA 0.000035791332799535<br>BTC 0.000000059819334439<br>CEL 0.000048224501540309<br>ETH 0.000001367472437068<br>USDC 0.000000218155593044 | ADA 174.563405468014<br>BTC 0.000000000252058653<br>CEL 80.0412174812966<br>USDC 0.000000256681838356 | |
| 3.1.011553 | AKHILA DWARAKANATH | ADDRESS REDACTED | | | ADA 65.5664630416394<br>CEL 0.181372444570399<br>LINK 1.40095836<br>MATIC 24.8785705670596 | | |
| 3.1.011554 | AKHILA KOSARAJU | ADDRESS REDACTED | | | ADA 126.269069113746<br>SOL 1.01218532724378 | ADA 125<br>BTC 0.0016853175138196 | |
| 3.1.011555 | AKHILA KOVIDA KANDAMBY | ADDRESS REDACTED | | | BTC 0.000000036357763722<br>LTC 0.00156604325861992 | | |
| 3.1.011556 | AKHILANAND BENKAL VENKANNA | ADDRESS REDACTED | | | BTC 0.0265760849462462<br>ETH 0.192562912758782<br>XLM 2130.18832209559<br>ZRX 75.2103775434939 | | |
| 3.1.011557 | AKHILESH DUBBA | ADDRESS REDACTED | | | CEL 0.00829016640393173 | | |
| 3.1.011558 | AKHILESH KUMAR | ADDRESS REDACTED | | | BTC 0.000135420906903203<br>ETH 0.00241010407633868<br>MATIC 0.621098943901022<br>USDC 27.9361187166531 | | |
| 3.1.011559 | AKHILESH REDDY | ADDRESS REDACTED | | | CEL 0.280917467820203<br>LINK 0.0880268943053144<br>SNX 0.781787495450075<br>USDC 0.008831 | | |
| 3.1.011560 | AKHILESH SINGH | ADDRESS REDACTED | | | BTC 0.00105021098344809<br>LTC 31.9953624097465 | | |
| 3.1.011561 | AKHILESHWAR BOMMA | ADDRESS REDACTED | | | MATIC 11.0774005069184 | | |
| 3.1.011562 | AKHILESLEONARDUSDANNY SINDRA | ADDRESS REDACTED | | | BTC 0.366861586114286<br>ETH 3.12510474273479 | | |
| 3.1.011563 | AKHILNATH POOVATHUKUZHIYIL RAVEENDRANATHAN | ADDRESS REDACTED | | | BTC 0.000001777566161905<br>USDT ERC20 0.0156650865857109 | | |
| 3.1.011564 | AKHLAQ RAO | ADDRESS REDACTED | | | ADA 0.0235464891598668 | | |
| 3.1.011565 | AKHMAD BAFAGIH | ADDRESS REDACTED | | | ADA 0.012<br>BTC 0.0556095687609782<br>CEL 221.629828535602 | | |
| 3.1.011566 | AKHMED YUSUPOV | ADDRESS REDACTED | | | USDC 59.2521470434012 | | |
| 3.1.011567 | AKHMED ZAKAEV | ADDRESS REDACTED | | | BTC 0.000819682912945108<br>XRP 4379.50894691805 | | |
| 3.1.011568 | AKHMEDOV JAVOKHIR | ADDRESS REDACTED | | | CEL 0.00105833477276201 | | |
| 3.1.011569 | AKHONA MTIKI | ADDRESS REDACTED | | | CEL 1.09879519635881 | | |
| 3.1.011570 | AKHTAR JALALUDHEEN | ADDRESS REDACTED | | | BTC 0.0129649078621064<br>CEL 13.0345480587969 | | |
| 3.1.011571 | AKHTAR QURESHI | ADDRESS REDACTED | | | BTC 0.0248048457486028<br>USDC 1092.95669164257 | | |
| 3.1.011572 | AKHTER ALI | ADDRESS REDACTED | | | ADA 1033.52694880661<br>DOT 111.447304152484<br>ETH 2.1072205925466<br>MATIC 1099.30149629768<br>SNX 113.368767265421 | | |
| 3.1.011573 | AKHTERUZZAMAN KHAN | ADDRESS REDACTED | | | BTC 0.000013705129030071 | | |
| 3.1.011574 | AKHTHAR ALI K | ADDRESS REDACTED | | | ETH 0.000298871903002802 | | |
| 3.1.011575 | AKI HELANDER | ADDRESS REDACTED | | | BTC 0.000000003308117869<br>CEL 547.348303416608<br>DASH 0.000607787279274806<br>USDC 32.0347741206362 | | |
| 3.1.011576 | AKI HUTTUNEN | ADDRESS REDACTED | | | BCH 7.93736684180315<br>BTC 0.00230942874226724 | | |
| 3.1.011577 | AKI JUHANI HAAPANIEMI | ADDRESS REDACTED | | | AAVE 0.00481920544254143<br>BTC 0.00264438929399913<br>CEL 576.973248608461<br>ETH 4.51004336674515<br>MATIC 4831.434581627<br>SNX 0.437848672048783<br>USDT ERC20 1.67 | | |
| 3.1.011578 | AKI KALERVO TAMMINEN | ADDRESS REDACTED | | | CEL 11.0657713154267<br>MATIC 620 | | |
| 3.1.011579 | AKI KONISHI | ADDRESS REDACTED | | | XRP 0.000000777777753 | | |
| 3.1.011580 | AKI MAIJALA | ADDRESS REDACTED | | | BTC 0.00079163<br>CEL 0.658742295162617 | | |
| 3.1.011581 | AKI MARUGAME | ADDRESS REDACTED | | | BAT 0.00175123969380237<br>BTC 0.00359767276205782<br>ETH 0.0192639193243455<br>SOL 1.41955764887551<br>USDC 512.020894464841 | | |
| 3.1.011582 | AKI NAAKKA | ADDRESS REDACTED | | | BCH 0.0397417326006896<br>BTC 0.170217022295764<br>CEL 0.296683101084591<br>DASH 0.00877199780917359<br>LTC 0.1839546708779 | | |
| 3.1.011583 | AKI PÖYHÖNEN | ADDRESS REDACTED | | | BTC 0.438029413106072<br>CEL 0.411113578112906<br>ETH 5.88557660624644<br>LTC 0.00410017187434582 | | |
| 3.1.011584 | AKI PUOLAKKA | ADDRESS REDACTED | | | ADA 24.3747954273916<br>BTC 0.0043176430816581<br>CEL 0.10785055456203<br>DOT 2.14558047281602<br>ETH 1.10184049693847<br>MATIC 89.3752023026236<br>USDC 441.006765179839<br>XLM 89.0054504 | | |
| 3.1.011585 | AKI RITVANEN | ADDRESS REDACTED | | | ADA 0.292068518351844<br>BNB 0.00114940657834729<br>BTC 0.000084048313570741<br>CEL 3.5811287263026<br>DOT 0.0702820208423316<br>ETH 0.000391812664360747<br>LINK 0.0155699822432985<br>LUNC 0.0188841596285687<br>MATIC 0.45819644652053<br>USDC 0.010289333359203<br>USDT ERC20 0.0173421510695369<br>XRP 0.0653293950193958 | | |
| 3.1.011586 | AKI SAHLMAN | ADDRESS REDACTED | | | BTC 0.000563311262093309<br>CEL 0.429052975409737<br>OMG 0.113032368048571<br>USDC 10.7284100774698<br>USDT ERC20 8.69709096469355<br>ZRX 0.28196023297156 | | |
| 3.1.011587 | AKI SAKSALA | ADDRESS REDACTED | | | CEL 1.1203392528043<br>ETH 0.508461846098809<br>MCDAI 1546.74223143494 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.011588 | AKI SUOMELA | ADDRESS REDACTED | | | BTC 0.00217309333276837<br>USDC 44.2537623627421 | | |
| 3.1.011589 | AKI TERVO | ADDRESS REDACTED | | | AAVE 6.27935327061999<br>ADA 5046<br>AVAX 74.802<br>BTC 0.00105052040107922<br>CEL 87.340468935135<br>USDC 3111.74427276951 | | |
| 3.1.011590 | AKIA HENRY | ADDRESS REDACTED | | | BTC 0.000000524362908078 | | |
| 3.1.011591 | AKIBA CHONOLES | ADDRESS REDACTED | | | BTC 0.000645504642145801<br>ETH 0.12274395159177 | | |
| 3.1.011592 | AKIE SHIMIZU | ADDRESS REDACTED | | | CEL 0.8471653895724<br>XLM 366.75607175858<br>XRP 399.031820679531 | | |
| 3.1.011593 | AKIEL ADAMS | ADDRESS REDACTED | | | BAT 24.8548165218079<br>BCH 0.121007874742863<br>CEL 0.727370059482131<br>DOT 0.0137806391819093<br>XRP 0.660931684100115<br>ZEC 0.00140664092984128 | | |
| 3.1.011594 | AKIF KAMARUZAMAN | ADDRESS REDACTED | | | BTC 0.0127228108316086<br>CEL 0.247078206157224 | | |
| 3.1.011595 | AKIF KIRIS | ADDRESS REDACTED | | | ETH 0.000000218749943518 | | |
| 3.1.011596 | AKIF KOCATURK | ADDRESS REDACTED | | | ETH 0.000000770573511914 | | |
| 3.1.011597 | AKIFF POTIA | ADDRESS REDACTED | | | BTC 0.0000000778809740499999<br>ETH 0.000000621476186732<br>USDC 0.00156249058866028 | | |
| 3.1.011598 | AKIFUMI MURAKAMI | ADDRESS REDACTED | | | BTC 0.00419397103576718 | | |
| 3.1.011599 | AKIHIKO TANIGUCHI | ADDRESS REDACTED | | | ADA 567.867965727509<br>BTC 0.00109441013306169 | | |
| 3.1.011600 | AKIHIRO SANO | ADDRESS REDACTED | | | BTC 0.000073779627551978<br>GUSD 0.0215456206900498 | | |
| 3.1.011601 | AKIIKI BEDEAU | ADDRESS REDACTED | | | BTC 0.000575717447575791<br>CEL 39.6473747690324<br>SNX 10.05<br>XLM 33.5457506 | | |
| 3.1.011602 | AKIIMO OU | ADDRESS REDACTED | | | BTC 0.0328467072183661<br>CEL 293.662345008744<br>MCDAI 101.578303770821<br>USDC 2154.37088339428<br>USDT ERC20 1225.82004974301 | | |
| 3.1.011603 | AKIKO ANDO | ADDRESS REDACTED | | | AAVE 24.0363241989432<br>BTC 0.075121054372228<br>CEL 70.9906314353459<br>ETH 1.10504239726629<br>LTC 15.4520694967286<br>MATIC 7286.52490976308<br>OMG 0.000000086539290319 | | |
| 3.1.011604 | AKIKO FUJII | ADDRESS REDACTED | | | BTC 0.00106953396798968<br>CEL 2172.08352499345<br>USDC 44465.8825716703 | USDC 500 | |
| 3.1.011605 | AKIKO HAYATA | ADDRESS REDACTED | | | BCH 8.64890948827291<br>BSV 5.99315037438843<br>BTC 3.13688335103667<br>GUSD 10338.0765999271<br>ZEC 11.3566978499605 | | |
| 3.1.011606 | AKIKO INO-MEGGS | ADDRESS REDACTED | | | BTC 0.0344169237829758<br>CEL 0.0528319837243337<br>DOT 0.0993753111551388<br>ETH 6.28115360915978<br>USDT ERC20 2.81602971350194 | | |
| 3.1.011607 | AKIKO KAGAWA | ADDRESS REDACTED | | | AAVE 1.45122019874539<br>BCH 0.000000000166392418<br>BTC 0.938793296462223<br>CEL 60.3240478214937<br>COMP 0.638537535995637<br>ETH 0.789795271336137<br>OMG 0.000000226062031662<br>PAXG 0.15690803344026<br>SNX 13.7936604147519<br>UNI 0.000000293205398706<br>ZEC 5.37813416624489<br>ZRX 0.000000382626380575 | | |
| 3.1.011608 | AKIKO KAMOI | ADDRESS REDACTED | | | BTC 0.7610212<br>CEL 168.39320234489 | | |
| 3.1.011609 | AKIKO KANESEKI | ADDRESS REDACTED | | | AAVE 0.4302863033304281<br>BAT 258.677121292109<br>BCH 3.00263167354019<br>BTC 16.1519471102958<br>CEL 1.11626256057879<br>COMP 0.672912041476455<br>EOS 3.74780489919081<br>ETC 62.4450449274855<br>ETH 363.18194851963<br>GUSD 48671.8115004552<br>LINK 0.123672577692574<br>LTC 152.708856326951<br>MATIC 2578.7142731558<br>SGB 139.211775000866<br>SNX 57.8898211315892<br>SUSHI 31.4831213604427<br>UNI 4.77718253496951<br>USDC 2669.97281284615<br>XLM 9.29915296014855<br>XRP 0.000000251900846412 | BTC 9.8411319775332 | |
| 3.1.011610 | AKIKO KERMAN | ADDRESS REDACTED | | | ADA 8604.04126942014<br>BTC 2.57391442232115<br>CEL 1080.909752777<br>ETH 10.8309927099707<br>GUSD 5947.78036193968<br>MATIC 330.526123229637 | | |
| 3.1.011611 | AKIKO LASSARD | ADDRESS REDACTED | | | AAVE 4.28074692804064<br>ADA 23063.5881189417<br>BTC 3.14207603026808<br>CEL 1.11541490219386<br>COMP 10.7524945380261<br>ETH 30.2948826987429<br>LINK 370.291546684121<br>MATIC 7073.63017715643<br>OMG 0.0823868849260187<br>SGB 2885.50623084968<br>SNX 83.3438458250461<br>UNI 154.620132033672<br>XRP 20840.7039605154 | | |
| 3.1.011612 | AKIKO MACDONALD | ADDRESS REDACTED | | | BTC 0.000000843882837061<br>LINK 20.5280675489425<br>XLM 1522.21483570261 | | |
| 3.1.011613 | AKIKO OKAMOTO | ADDRESS REDACTED | | | BTC 0.317020896022782<br>ETH 2.66456056515609 | | |
| 3.1.011614 | AKIKO ONEAL | ADDRESS REDACTED | | | BTC 0.0308275181406438 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.011615 | AKIL ALI ALEXANDER | ADDRESS REDACTED | | | AAVE 168.792087354763<br>ADA 40478.2501411723<br>BAT 5.80118528432603<br>BCH 15.4776533301384<br>BTC 0.0003409379406246<br>DASH 138.675290657794<br>DOT 4.01707675384043<br>ETH 21.4779284488085<br>LINK 0.0332821067241579<br>LTC 0.0356788437908274<br>MANA 3936.14694109908<br>MATIC 6565.30041952593<br>SNX 3648.35147204619<br>SOL 306.212073170831<br>SUSHI 943.871914868215<br>UNI 48.4425822584641<br>USDC 9285.05824067302<br>USDT ERC20 0.252702296322433 | BTC 0.00711170688218935<br>DOT 849.758863584148<br>ETH 14.0341740409904<br>LINK 0.00027185252915472<br>LTC 0.000000004865616083<br>MANA 1430.17399807117 | |
| 3.1.011616 | AKIL AUGUSTUS | ADDRESS REDACTED | | | BTC 0.0153846006846486<br>ETH 0.88526883331317 | | |
| 3.1.011617 | AKIL BATISTE | ADDRESS REDACTED | | | CEL 0.970070693678885<br>SGB 804.250189863198<br>XRP 0.000000286344309587 | | |
| 3.1.011618 | AKIL COOPER | ADDRESS REDACTED | | | BTC 0.488507985973008<br>ETH 0.118703128197022 | | |
| 3.1.011619 | AKIL FREEMAN-KING | ADDRESS REDACTED | | | BTC 0.0117171664530037 | | |
| 3.1.011620 | AKIL KADUM AL SALMAN | ADDRESS REDACTED | | | BNB 1.14539066904061<br>BTC 0.104106341060197<br>CEL 1.35933647297427<br>LTC 1.03206794252714<br>USDC 0.637929496843087 | | |
| 3.1.011621 | AKIL KELLY | ADDRESS REDACTED | | | BCH 0.949886316387764<br>BTC 0.00135644188295107<br>ETH 0.243611325167533<br>LUNC 22.4824160992465<br>MATIC 4948.03768524598<br>UNI 45.1934056788044 | | |
| 3.1.011622 | AKIL KEWAL | ADDRESS REDACTED | | | BTC 0.00105040998417637<br>CEL 3.29715699476855 | | |
| 3.1.011623 | AKIL KURJI | ADDRESS REDACTED | | | BTC 0.000001687412928238<br>DOT 0.000432127073952917<br>LTC 0.000000004524857164 | BTC 0.000000007987980951<br>DOT 0.18110799919207<br>LTC 0.0284718172473206 | |
| 3.1.011624 | AKIL PARKER | ADDRESS REDACTED | | | AAVE 0.000008657399730235<br>BAT 0.0269455157184342<br>BCH 0.0945355374671265<br>BSV 0.393155632109122<br>BTC 0.000045093846150256<br>EOS 4.09167730513821<br>ETH 0.007330463265084<br>MANA 0.0276850539745828<br>MATIC 0.757168507136025<br>XLM 34.0604222976347<br>XRP 81.955679<br>ZEC 0.180928210916272 | | |
| 3.1.011625 | AKIL POMPEY | ADDRESS REDACTED | | | BTC 0.000000002652756838<br>CEL 3.11410179031146<br>USDT ERC20 80.928095 | | |
| 3.1.011626 | AKILA HASITH RANDIMAL WEERASOORIYA | ADDRESS REDACTED | | | BTC 0.000000007386077067<br>CEL 1.04877832416637<br>USDT ERC20 0.360407740468929 | | |
| 3.1.011627 | AKILA HERATH | ADDRESS REDACTED | | | BTC 0.00111124415165166<br>CEL 0.0367743225045959<br>MCDAI 40 | | |
| 3.1.011628 | AKILA JAYATHILAKA | ADDRESS REDACTED | | | BTC 0.000000004534263188<br>CEL 0.918001750902019 | | |
| 3.1.011629 | AKILA PRABASH | ADDRESS REDACTED | | | ADA 0.984780328264183<br>BTC 0.00515660897885054<br>CEL 11.8892681963196 | | |
| 3.1.011630 | AKILA RAJASEKARAN | ADDRESS REDACTED | | | CEL 115.996219101613<br>MCDAI 80 | | |
| 3.1.011631 | AKILA RANATHUNGA | ADDRESS REDACTED | | | BTC 0.000000000751999022<br>CEL 0.104345129062861<br>MATIC 0.365095881297558 | | |
| 3.1.011632 | AKILA SANDARUWAN | ADDRESS REDACTED | | | BTC 0.00001016430328818б | | |
| 3.1.011633 | AKILA SUPUN BANDARA UPASENA RATHNASEKARA MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.000000002785228587<br>CEL 3.70794981292284 | | |
| 3.1.011634 | AKILA WIJESEKERA | ADDRESS REDACTED | | | BTC 0.00193403358099271 | | |
| 3.1.011635 | AKILAH BATES | ADDRESS REDACTED | | | ETH 0.113575400654589 | | |
| 3.1.011636 | AKILAH JACKSON | ADDRESS REDACTED | | | BTC 0.000070443736537837<br>ETH 0.00182442048321523<br>LINK 28.0748053930526<br>MANA 0.145520800585082<br>MATIC 2.07018699612715<br>MCDAI 3.62501050650948<br>SNX 29.597287854319<br>UNI 0.00419016601458389<br>XLM 533.888979624827 | | |
| 3.1.011637 | AKILAN NADARAJAH | ADDRESS REDACTED | | | CEL 0.00332168854101951<br>USDC 3396.71132453651 | | |
| 3.1.011638 | AKILAN SARAVANABAVAN | ADDRESS REDACTED | | | BTC 0.000004717979166412<br>ETH 0.000220935699471238 | | |
| 3.1.011639 | AKILEISWARAN SAMUTHIRAN | ADDRESS REDACTED | | | BTC 0.00134728719358371<br>CEL 1.06143619164054<br>USDC 0.04549846305863 | | |
| 3.1.011640 | AKILES VIGNESWARAN | ADDRESS REDACTED | | | ADA 43.6168267258317<br>BTC 0.00155193691815069<br>ETH 0.0868749269124329 | | |
| 3.1.011641 | AKILESH DUVVUR | ADDRESS REDACTED | | | CEL 1.06151904259638 | | |
| 3.1.011642 | AKILESH DUVVUR | ADDRESS REDACTED | | | BTC 17.5082575436306<br>CEL 148.223652369024<br>ETH 0.46502107497934<br>USDC 105.163023550526 | | |
| 3.1.011643 | AKILI COOPER | ADDRESS REDACTED | | | | ETH 0.0158967770313047 | |
| 3.1.011644 | AKILI HIGHT | ADDRESS REDACTED | | | BTC 0.00914932669913805<br>USDC 104.815340010878 | | |
| 3.1.011645 | AKIM AISSAOUI | ADDRESS REDACTED | | | BTC 0.000001817902427158 | | |
| 3.1.011646 | AKIM ALBERT | ADDRESS REDACTED | | | BTC 0.00280161697998706<br>CEL 15.6502962485259<br>ETC 0.011664455618925<br>ETH 0.000113250109784734<br>MATIC 62.5443340983107<br>USDC 502.653211963397<br>USDT ERC20 0.12694976059005<br>XRP 38.8510575075471 | | |
| 3.1.011647 | AKIM JEAN-CHARLES | ADDRESS REDACTED | | | ADA 1.63191107204872<br>ETH 0.000191318091145218<br>MATIC 7.35719158494142<br>XLM 0.0890165840201058 | | |
| 3.1.011648 | AKIM MIERES | ADDRESS REDACTED | | | MATIC 0.655933840387889 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.011649 | AKIMATTI KATAINEN | ADDRESS REDACTED | | | BTC 0.0131084748355462<br>CEL 6.8612761639089<br>ETH 0.683359263220966<br>XRP 447.60110376751 | | |
| 3.1.011650 | AKIMERA BURCKHARDT-BEDEAU | ADDRESS REDACTED | | | BTC 0.103049653797379<br>CEL 168.54489533654<br>ETH 1.399818 | | |
| 3.1.011651 | AKIN AKCAM | ADDRESS REDACTED | | | BTC 0.000001767099289405<br>CEL 1.18567807254522<br>MATIC 0.000170081261620887<br>USDC 0.00508846113457563 | | |
| 3.1.011652 | AKIN AKSAYA | ADDRESS REDACTED | | | CEL 0.000539929241017699 | | |
| 3.1.011653 | AKIN ANDERSON | ADDRESS REDACTED | | | BTC 0.00559532<br>CEL 16.6816418106227<br>ETH 0.181808427927031<br>MCDAI 40<br>XRP 238.892092 | | |
| 3.1.011654 | AKIN ARABA | ADDRESS REDACTED | | | CEL 0.0180621310554401<br>ETH 0.000008156640999599 | | |
| 3.1.011655 | AKIN BAKIOĞLU | ADDRESS REDACTED | | | BTC 0.0171269253163857<br>CEL 0.972048296697587<br>EOS 5.33322430075814<br>ETH 0.25791839055687<br>LINK 4.52913674338515<br>LTC 2.07614310149331 | | |
| 3.1.011656 | AKIN CALGAM | ADDRESS REDACTED | | | BTC 0.00706744912268383<br>CEL 1.00598681503253 | | |
| 3.1.011657 | AKIN IYOGUN | ADDRESS REDACTED | | | CEL 62.9672902341104<br>MATIC 1172 | | |
| 3.1.011658 | AKIN MARTINS | ADDRESS REDACTED | | | EOS 25.1960342866582 | | |
| 3.1.011659 | AKIN OZYIGIT | ADDRESS REDACTED | | | BTC 0.0421472615248897<br>CEL 4.03252983831841<br>ETH 0.182048208201283 | | |
| 3.1.011660 | AKIN PHAM VU | ADDRESS REDACTED | | | BTC 0.000000800081812503<br>ETH 0.000096239491975318<br>MCDAI 0.0484737084321857 | | |
| 3.1.011661 | AKIN SARICAYIR | ADDRESS REDACTED | | | CEL 0.0466740699163195 | | |
| 3.1.011662 | AKIN ZENGIN | ADDRESS REDACTED | | | CEL 0.000224594344953838 | | |
| 3.1.011663 | AKINADE AKINWUNMI | ADDRESS REDACTED | | | BTC 0.00000016<br>CEL 2.58579026545434<br>ETH 0.000646413175424679<br>XRP 0.006596 | | |
| 3.1.011664 | AKINER YOZGAT | ADDRESS REDACTED | | | BNB 0.000000000862124386<br>BTC 0.00104352387264378<br>CEL 176.722004200929<br>ETH 0.000258676813784594<br>LUNC 5.55627576923076<br>USDC 0.009493<br>USDT ERC20 0.000000859338157647 | | |
| 3.1.011665 | AKINJIDE OLAOSEBIKAN | ADDRESS REDACTED | | | CEL 1.07633343745913 | | |
| 3.1.011666 | AKINKUNMI ODAMO | ADDRESS REDACTED | | | CEL 0.00784557768984071 | | |
| 3.1.011667 | AKINLOLU MAJARO | ADDRESS REDACTED | | | USDC 0.00649705858749959 | | |
| 3.1.011668 | AKINLOYE OPOWU | ADDRESS REDACTED | | | CEL 1.07604817112013 | | |
| 3.1.011669 | AKINO COCKFIELD | ADDRESS REDACTED | | | LINK 18.7211350574707 | | |
| 3.1.011670 | AKINOCHO JONATHAN | ADDRESS REDACTED | | | BTC 0.000000006293609265<br>CEL 2.41073809804937<br>USDC 0.000000805299537275<br>USDT ERC20 0.565293759097398 | | |
| 3.1.011671 | AKINOLA DADA | ADDRESS REDACTED | | | BTC 0.000279867880701986<br>CEL 1.51124613909162 | | |
| 3.1.011672 | AKINOLA FALEKE | ADDRESS REDACTED | | | BTC 0.00129639813733187<br>CEL 8.20689454415056<br>ETH 0.0472322580954228 | | |
| 3.1.011673 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BTC 0.000000609429193871<br>XRP 0.185116251937318 | | |
| 3.1.011674 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BNB 0.00101930895181022<br>BTC 0.000000950840186983 | | |
| 3.1.011675 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BTC 0.000000009627268776<br>CEL 0.0333784854386701<br>XRP 0.000000321718668074 | | |
| 3.1.011676 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BNB 0.000657086024295205<br>BTC 0.000000208797570743 | | |
| 3.1.011677 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BNB 0.000279471323506319 | | |
| 3.1.011678 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BNB 0.000918881521449739<br>BTC 0.00000114528008039 | | |
| 3.1.011679 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BTC 0.000006116173335375 | | |
| 3.1.011680 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BNB 0.00101924722991048<br>BTC 0.000001600892446415 | | |
| 3.1.011681 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BNB 0.00102078032217667<br>BTC 0.000000563825812106 | | |
| 3.1.011682 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BNB 0.00120905626422565<br>BTC 0.0239696781345152<br>CEL 0.000724285184865349 | | |
| 3.1.011683 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BNB 0.000639498585307362<br>BTC 0.000000579299176036<br>CEL 0.317713842128354 | | |
| 3.1.011684 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BTC 0.000000956493952495<br>XRP 0.156164050914337 | | |
| 3.1.011685 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BTC 0.000005861891384206<br>CEL 0.0852356947138545 | | |
| 3.1.011686 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BTC 0.000005145441231686 | | |
| 3.1.011687 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BNB 0.00113658916884133<br>BTC 0.000001469730308182 | | |
| 3.1.011688 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BTC 0.000001051094414085<br>CEL 0.878966179736169 | | |
| 3.1.011689 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BNB 0.000469615869252287<br>BTC 0.000000696147267674 | | |
| 3.1.011690 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BNB 0.00105182994797423<br>BTC 0.000001306659671785 | | |
| 3.1.011691 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BTC 0.000000004820486409<br>CEL 0.0494711923314643 | | |
| 3.1.011692 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BNB 0.000801665920745107<br>BTC 0.000000484937150385 | | |
| 3.1.011693 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BNB 0.000459810442459507<br>BTC 0.000000994659564853 | | |
| 3.1.011694 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BNB 0.00105336413884772<br>BTC 0.000001723152204501 | | |
| 3.1.011695 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BTC 0.000000204423972414<br>CEL 0.571899796104543 | | |
| 3.1.011696 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BNB 0.000656856595273596<br>BTC 0.000000210166385888 | | |
| 3.1.011697 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BTC 0.00011643028156346 4 | | |
| 3.1.011698 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | ADA 0.180136764637451<br>BTC 0.000000565298175316 | | |
| 3.1.011699 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BNB 0.000664593908930563<br>BTC 0.000000211888126039 | | |
| 3.1.011700 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | AVAX 4.4781<br>BTC 0.00127525286515183<br>CEL 0.489688445409566 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.011701 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BNB 0.00107825610974377<br>BTC 0.000000673381190556 | | |
| 3.1.011702 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BTC 0.000012323465619748 | | |
| 3.1.011703 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | AVAX 4.46209703021531<br>BTC 0.00128254456842375<br>XRP 29.7914245345084 | | |
| 3.1.011704 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BTC 0.000008054303108455 | | |
| 3.1.011705 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BNB 0.00105087736004877<br>BTC 0.000001324183829906 | | |
| 3.1.011706 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BNB 0.000801500489393891<br>BTC 0.000001344382919165 | | |
| 3.1.011707 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BNB 0.00134946787803461<br>BTC 0.00000084712275649 | | |
| 3.1.011708 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BTC 0.000011646451531964 | | |
| 3.1.011709 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BTC 0.00000510724141798 | | |
| 3.1.011710 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BNB 0.00142406617608327<br>BTC 0.000001174710364512 | | |
| 3.1.011711 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BNB 0.00119341503933447<br>BTC 0.000000845183706563 | | |
| 3.1.011712 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BTC 0.000000606788887345<br>CEL 0.564228126684353 | | |
| 3.1.011713 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BTC 0.000009275252115525<br>CEL 0.0571415862295234 | | |
| 3.1.011714 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BNB 0.00134548547650602<br>BTC 0.000000832107336475 | | |
| 3.1.011715 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BNB 0.000807765928455543<br>BTC 0.000000874235986018 | | |
| 3.1.011716 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BNB 0.00105442244264334<br>BTC 0.000001682643832926 | | |
| 3.1.011717 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BTC 0.000008898645235224 | | |
| 3.1.011718 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BNB 0.000665290005984274<br>BTC 0.000000207213903905 | | |
| 3.1.011719 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BNB 0.000394425353498987<br>BTC 0.000000907867637818<br>XRP 0.0363553027892203 | | |
| 3.1.011720 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BNB 0.00113985852930016<br>BTC 0.000001395525058348 | | |
| 3.1.011721 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BNB 0.001371844624131<br>BTC 0.000001926697546632 | | |
| 3.1.011722 | AKINOLA SOWEMIMO | ADDRESS REDACTED | | | BNB 0.000005<br>BTC 0.000000204587956614<br>CEL 0.660955588609999 | | |
| 3.1.011723 | AKINOLA SOWMEIMO | ADDRESS REDACTED | | | BNB 0.00107496963862645<br>BTC 0.00000086992770519 | | |
| 3.1.011724 | AKINOLA SOWMIMO | ADDRESS REDACTED | | | BTC 0.000004822452237841 | | |
| 3.1.011725 | AKINPELU AKINWUNMI | ADDRESS REDACTED | | | BTC 0.00061515<br>CEL 0.821620110869494 | | |
| 3.1.011726 | AKINREMI AISHAT | ADDRESS REDACTED | | | BNB 0.000032087674831968 | | |
| 3.1.011727 | AKINSANMI FANU | ADDRESS REDACTED | | | ADA 0.37172898125185<br>AVAX 37.6400848106773<br>BTC 0.103117100187006<br>CEL 505.878378640778<br>DOT 0.054729219033055<br>ETH 0.00124749308327261<br>LINK 0.0308562562621092<br>LTC 0.000123274031858391<br>LUNC 94.1840804900759<br>MATIC 3694.81648913477<br>UNI 0.0379765131950044<br>USDC 0.0194159575722466<br>USDT ERC20 1.04914211365333 | LUNC 3.45788612118713<br>USDC 24.508 | |
| 3.1.011728 | AKINTAYO ALAO | ADDRESS REDACTED | | | ADA 128.731792948204<br>BTC 0.0231984467558653<br>DOT 14.8099453299694 | | |
| 3.1.011729 | AKINTOKUNBO AKINBAJO | ADDRESS REDACTED | | | ADA 7669.33693090852<br>BTC 0.0529853917998824<br>DOT 125.2537854286<br>ETH 0.488531889599971<br>LINK 142.902388243081<br>MATIC 1675.10147361512<br>XLM 1.00946209569608 | | |
| 3.1.011730 | AKINTOLA BUSOLA | ADDRESS REDACTED | | | BTC 0.00505762415926552<br>ETC 1.33967516844761 | | |
| 3.1.011731 | AKINTOLA DANIEL KIKIOWO | ADDRESS REDACTED | | | BTC 0.000000356215854249 | | |
| 3.1.011732 | AKINTUNDE ADENUGA | ADDRESS REDACTED | | | UNI 1.02304279695862 | | |
| 3.1.011733 | AKINTUNDE BUKOLA | ADDRESS REDACTED | | | BTC 0.000238153937490518<br>CEL 1.01612842467163 | | |
| 3.1.011734 | AKINTUNDE KUYE | ADDRESS REDACTED | | | BTC 0.000746917270960776<br>CEL 1.70883590729218 | | |
| 3.1.011735 | AKINTUNDE POUNDS | ADDRESS REDACTED | | | BTC 0.000054853086052041<br>MATIC 1.87815732710737 | | |
| 3.1.011736 | AKINTUNDE TAJU AJIBODE | ADDRESS REDACTED | | | CEL 0.0239510972726756 | | |
| 3.1.011737 | AKINWALE OLATUNJI | ADDRESS REDACTED | | | BTC 0.00000704069896444<br>CEL 148.932230670712<br>DOT 0.00344229927503562<br>ETC 0.000218559231751082<br>ETH 0.0000055401348546<br>XAUT 0.000031632527061885 | | |
| 3.1.011738 | AKINWALE OLUSEUN ONAMADE | ADDRESS REDACTED | | | | BTC 0.135410107336483<br>USDT ERC20 78<br>XRP 10000.495613 | |
| 3.1.011739 | AKINWANDE AZEEZ | ADDRESS REDACTED | | | BTC 0.000000274129536102 | | |
| 3.1.011740 | AKINWUNMI OGUNBOLUDE | ADDRESS REDACTED | | | CEL 0.0992389089220299<br>LTC 0.347088314916789<br>MATIC 0.677914183584637<br>XLM 0.00338809018637607<br>XRP 0.103532672457224 | | |
| 3.1.011741 | AKINYELE OYENIYI | ADDRESS REDACTED | | | BTC 0.0890871340742705 | BTC 0.00000403 | |
| 3.1.011742 | AKINYEMI OLAJUMOKE | ADDRESS REDACTED | | | CEL 1.07324285179448 | | |
| 3.1.011743 | AKINYEMI RAPHE ADEBOWALE | ADDRESS REDACTED | | | BTC 0.000000548284736257 | | |
| 3.1.011744 | AKINYI CAROL | ADDRESS REDACTED | | | BTC 0.000752814152742348 | | |
| 3.1.011745 | AKIO BANDLE | ADDRESS REDACTED | | | ETH 1.10956324968437 | | |
| 3.1.011746 | AKIO BERGHOLDT | ADDRESS REDACTED | | | BTC 0.0180778741546894<br>USDC 801.988150790605 | | |
| 3.1.011747 | AKIO FUJIWARA | ADDRESS REDACTED | | | ADA 5686.99196516387<br>BTC 0.171438524547352<br>DOT 184.800230839955<br>ETH 5.57816932209621<br>LINK 0.0297667935787221<br>MATIC 2087.3456617592<br>OMG 0.0154243263101379<br>UNI 0.00865781711870076 | | |
| 3.1.011748 | AKIO KUDO | ADDRESS REDACTED | | | BTC 3.54854289<br>CEL 1594.37407352326 | | |
| 3.1.011749 | AKIO NODA | ADDRESS REDACTED | | | BTC 0.0000135453146971019<br>ETH 0.0000214308277357569<br>USDC 188.211948401225 | | |
| 3.1.011750 | AKI-PETRI PIRTTIALA | ADDRESS REDACTED | | | BTC 0.00244994399728077<br>CEL 25.6936698322952<br>USDT ERC20 690.572908 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.011751 | AKIRA HOUJOU | ADDRESS REDACTED | | | BTC 0.000000985284087386<br>ETH 0.000120912562840997 | | |
| 3.1.011752 | AKIRA KOBAYASHI | ADDRESS REDACTED | | | BTC 0.513609307263589 | | |
| 3.1.011753 | AKIRA NAGAMITSU | ADDRESS REDACTED | | | ADA 0.149345456930806<br>BTC 0.174349110368491<br>ETH 3.9379488940188<br>MATIC 0.202178631738257<br>SNX 0.0323400196500825<br>SOL 15.7437293454776<br>USDT ERC20 0.338085413606337 | | |
| 3.1.011754 | AKIRA SASAKI | ADDRESS REDACTED | | | BTC 0.0000338087801048O5<br>CEL 6.0608084021876 | | |
| 3.1.011755 | AKIRA SIRVAIN | ADDRESS REDACTED | | | BTC 0.0115382685790595<br>MATIC 574.586206700419<br>SOL 5.0441203262752<br>USDC 10077.4454120379<br>XLM 0.159992980120237 | XLM 546.085875 | USDC 491.45 |
| 3.1.011756 | AKIRA WASHIYA | ADDRESS REDACTED | | | ADA 679.234409967016<br>BTC 1.01525225887092<br>LTC 0.00634950437736434<br>USDC 2.4785879853821 | | |
| 3.1.011757 | AKIRA WISE | ADDRESS REDACTED | | | BTC 0.022203156308315<br>ETH 0.000023496090484517<br>MATIC 0.0698397266928618 | | |
| 3.1.011758 | AKIRA YAMADA | ADDRESS REDACTED | | | BTC 0.00908649951406678<br>CEL 31.3083084360881<br>ETH 0.50529857 | | |
| 3.1.011759 | AKIRA YOKOMORI | ADDRESS REDACTED | | | AAVE 16.5457328591584<br>ADA 1201.19488054751<br>AVAX 23.1511043315462<br>BTC 0.173171284561206<br>ETH 5.76987236175806<br>MATIC 2162.2126012303<br>USDC 220.768818452519 | | |
| 3.1.011760 | AKIRA YUAN | ADDRESS REDACTED | | | BTC 0.0014340100881333<br>EOS 59.8626878660233 | | |
| 3.1.011761 | AKIS KOURSARYS | ADDRESS REDACTED | | | BTC 0.00120520549350043<br>CEL 2.66228609145046 | | |
| 3.1.011762 | AKITA SUPER FUND PTY LTD ATF AKITA SUPER FUND | STERLING CCT, SIDNEY, 2050 AUSTRALIA | | | BSV 5.80489434451341<br>BTC 2.70773379829094<br>CEL 4.28688201906427<br>COMP 3.55704931230343<br>ETH 30.3894148985787<br>SNX 130.292097349297<br>UNI 150.790433450479 | | |
| 3.1.011763 | AKITSUGU YAMAGUCHI | ADDRESS REDACTED | | | BTC 0.000000002205843255<br>LTC 0.0000065568448355913<br>USDC 9.41390414468774 | BTC 0.000000008332030176<br>LTC 0.00000000076831658<br>USDC 0.00000086397202232 | |
| 3.1.011764 | AKIVA LEEDER | ADDRESS REDACTED | | | AAVE 0.120389089862759<br>ADA 161.026925512143<br>AVAX 1.95549224497473<br>BCH 0.0154142625591781<br>BTC 0.296735002803546<br>CEL 1.15116892753898<br>DOT 1.13022619908045<br>ETH 0.00228262564226269<br>LINK 51.8195582253062<br>LTC 0.967192742447997<br>MATIC 721.319254541283<br>SNX 20.9555735329234<br>SOL 1.13349773387362<br>UNI 7.03136068227141<br>USDC 33.5299094472422<br>ZRX 43.4465426029974 | | |
| 3.1.011765 | AKIVA SHMIDMAN | ADDRESS REDACTED | | | BAT 0.0975937853584946<br>BTC 0.000003027142402059<br>COMP 0.000977545731124997<br>DOT 0.0783462082501548<br>ETH 0.000000987933148034<br>MATIC 1.23732831525608<br>XLM 0.197589579471863 | | |
| 3.1.011766 | AKIVA WEIL | ADDRESS REDACTED | | | BTC 0.000004442899440095 | | |
| 3.1.011767 | AKIVA YEHUDA | ADDRESS REDACTED | | | BTC 0.00000411032408134<br>ETH 0.929726334468234<br>SNX 293.208520791656 | | |
| 3.1.011768 | AKIYUKI TANAKA | ADDRESS REDACTED | | | BTC 0.93470214101929<br>CEL 1.15116892753898<br>ETH 0.000955126780798667<br>USDC 10917.6732194824 | | |
| 3.1.011769 | AKKAPONG KAJORNWONGWATTANA | ADDRESS REDACTED | | | BTC 0.0355562948270433<br>CEL 0.687872633287719 | | |
| 3.1.011770 | AKKARAPAT LIMKASEMSATHAPORN | ADDRESS REDACTED | | | ADA 0.152359678848399<br>BTC 0.00123578843302026<br>CEL 0.767949402757992 | | |
| 3.1.011771 | AKKARAPONG DHANASITDHIKULCHAI | ADDRESS REDACTED | | | CEL 0.0113387180036491<br>XLM 6.55489437955993 | | |
| 3.1.011772 | AKKARI RAYAN | ADDRESS REDACTED | | | AVAX 0.00000062<br>CEL 0.0153880673626058 | | |
| 3.1.011773 | AKKD WICKRAMASINGHE | ADDRESS REDACTED | | | BTC 0.000000001896454523<br>CEL 0.0186295770376879 | | |
| 3.1.011774 | AKKD WICKRAMASINGHE | ADDRESS REDACTED | | | BTC 0.00128925790315094<br>ETH 0.167038088758336 | | |
| 3.1.011775 | AKKELIEN REITSMA | ADDRESS REDACTED | | | BTC 0.000000005943616597<br>CEL 0.0490300205228 | | |
| 3.1.011776 | AKKEMAY LAMMERS | ADDRESS REDACTED | | | BTC 0.000107647207475239 | | |
| 3.1.011777 | AKKHARAWAT KHOSITBUNYAWAT | ADDRESS REDACTED | | | ADA 0.204356379559902<br>BTC 0.015751287208266<br>BUSD 531.901803285386<br>ETH 0.104988112305421<br>USDC 1039.84646244117 | | |
| 3.1.011778 | AKKHASH SIVAKUMAR | ADDRESS REDACTED | | | BTC 0.000000088720273555<br>CEL 18.4912947811203<br>ETH 3.01260791698529 | | |
| 3.1.011779 | AKKOL ALEXANDRU | ADDRESS REDACTED | | | ADA 0.196877597836687<br>BNB 0.00102801544738967<br>BTC 0.00167806674629349<br>CEL 4.16188714595934<br>USDC 0.97372851951514 | | |
| 3.1.011780 | AKL SHAIA | ADDRESS REDACTED | | | BTC 0.000010361376603883<br>MCDAI 42.3200100494501 | | |
| 3.1.011781 | AKLIL IBSSA | ADDRESS REDACTED | | | USDC 0.0301814065479 | | |
| 3.1.011782 | AKM SHAHIDULLAH | ADDRESS REDACTED | | | CEL 524.366956057387 | | |
| 3.1.011783 | AKMA REZZA | ADDRESS REDACTED | | | BTC 0.00000015<br>CEL 0.0003583959431169 | | |
| 3.1.011784 | AKMAAL GRIFFITH | ADDRESS REDACTED | | | BTC 0.000544415017447849<br>XRP 25.5281615130207 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.011785 | AKMAL AHATOV | ADDRESS REDACTED | | | ADA 153.82812938604<br>BTC 0.00243728642863778<br>COMP 0.00136679245558944<br>PAX 287.963073238895<br>XLM 0.114938241687535 | | |
| 3.1.011786 | AKMAL BIN ADLI YASHIR | ADDRESS REDACTED | | | ADA 1.01656787939445<br>BTC 0.00380833496514259<br>ETH 0.0513003373317193 | | |
| 3.1.011787 | AKMAL BIN YUSOFF | ADDRESS REDACTED | | | BTC 0.00080312254043722<br>CEL 0.656361662667792<br>EOS 0.0762924982099875 | | |
| 3.1.011788 | AKMAL HAKIM ABDUL JALIL | ADDRESS REDACTED | | | BTC 0.0031644369171019<br>ETH 0.0785182565162972<br>XRP 344.04098547569 | | |
| 3.1.011789 | AKMAL HAMRAYEV | ADDRESS REDACTED | | | BTC 0.000000006600521059<br>CEL 0.102174307626157<br>USDC 0.000000583952562427 | | |
| 3.1.011790 | AKMAL MOHD ALI | ADDRESS REDACTED | | | BUSD 56.9885306979165 | | |
| 3.1.011791 | AKMAL MUHAIMIN | ADDRESS REDACTED | | | CEL 0.00499502040015056<br>LTC 0.00149970207334238 | | |
| 3.1.011792 | AKMAL TAQRIS | ADDRESS REDACTED | | | CEL 0.158904312637034<br>ETH 0.0746826515055002 | | |
| 3.1.011793 | AKMAL ZUWAK | ADDRESS REDACTED | | | BTC 0.00001055<br>CEL 0.013863850942532 | | |
| 3.1.011794 | AKMALETDIN SAITOV | ADDRESS REDACTED | | | BTC 0.000001584913025625<br>USDT ERC20 1.2037468183186 | | |
| 3.1.011795 | AKMALJON NISHANOV | ADDRESS REDACTED | | | BTC 0.253132688208467<br>CEL 3.70953866097086<br>ETH 4.18402822164455 | | |
| 3.1.011796 | AKMEEMANA MADDUMA ACHARIGE KANCHANA KUMARA | ADDRESS REDACTED | | | BTC 0.000000007110327204<br>CEL 3.92559096466718<br>ETC 1.00145981651097 | | |
| 3.1.011797 | AKO MAIDO | ADDRESS REDACTED | | | ADA 510.273188908292<br>XRP 1032.0945986006 | | |
| 3.1.011798 | AKOM AUNG | ADDRESS REDACTED | | | BNB 1.0612038855918<br>BTC 0.0015547021967942<br>CEL 13.697586207063<br>USDT ERC20 0.00762562938797313 | | |
| 3.1.011799 | AKOP BALAYAN | ADDRESS REDACTED | | | BTC 0.423938675581892 | | |
| 3.1.011800 | AKOP KADZHIKYAN | ADDRESS REDACTED | | | BTC 0.000151812337484306<br>ETH 0.000007555441329992<br>LTC 0.00339951106464011<br>MATIC 0.00180010572316632 | | |
| 3.1.011801 | AKOR SOLOMON STAN | ADDRESS REDACTED | | | BTC 0.00000021999815458<br>USDT ERC20 0.496931378629556 | | |
| 3.1.011802 | AKOR SOLOMON STAN | ADDRESS REDACTED | | | BTC 0.00263255333220028<br>USDT ERC20 403.264378610811 | | |
| 3.1.011803 | AKOREDE JEREMIAH ODUKOYA | ADDRESS REDACTED | | | BTC 0.000000184689824672 | | |
| 3.1.011804 | ÁKOS BEKÉNY SZABÓ | ADDRESS REDACTED | | | BTC 0.000031371880464804<br>ETH 0.00016265434309612 | | |
| 3.1.011805 | AKOS BEOTHY | ADDRESS REDACTED | | | BTC 0.000164728144323672<br>ETH 0.0101226018286487<br>LINK 0.169987627224977<br>MATIC 0.00378713381443814 | | |
| 3.1.011806 | AKOS DOMOSZLAI | ADDRESS REDACTED | | | BTC 2.2600957998851 | | |
| 3.1.011807 | ÁKOS FAZEKAS | ADDRESS REDACTED | | | BTC 0.000005543530278673 | | |
| 3.1.011808 | AKOS FENYVESI | ADDRESS REDACTED | | | ADA 0.000000471752757114<br>BTC 0.000000000720746028<br>CEL 4.93499066154737<br>ETH 0.000000742431084033<br>USDC 0.000000635352768253 | | |
| 3.1.011809 | AKOS FERENC FAZEKAS | ADDRESS REDACTED | | | BTC 0.000000382778650389<br>DOT 0.028415072884778 | | |
| 3.1.011810 | AKOS FERENC FAZEKAS | ADDRESS REDACTED | | | BTC 0.000002893695617436 | | |
| 3.1.011811 | AKOS FERENC FAZEKAS | ADDRESS REDACTED | | | BTC 0.000010357728346406 | | |
| 3.1.011812 | AKOS FERENC FAZEKAS | ADDRESS REDACTED | | | BTC 0.00000062886830406<br>ETH 0.000122855395895862 | | |
| 3.1.011813 | AKOS FERENC FAZEKAS | ADDRESS REDACTED | | | BTC 0.000006045402275331 | | |
| 3.1.011814 | AKOS FERENC FAZEKAS | ADDRESS REDACTED | | | BTC 0.000008771159543723 | | |
| 3.1.011815 | AKOS FERENC FAZEKAS | ADDRESS REDACTED | | | BTC 0.000009919120501174 | | |
| 3.1.011816 | AKOS FERENC FAZEKAS | ADDRESS REDACTED | | | BTC 0.000008324349269518 | | |
| 3.1.011817 | ÁKOS FERENC FAZEKAS | ADDRESS REDACTED | | | AVAX 0.00525497915316386<br>BTC 0.00470628673071086<br>DOT 0.0337467537226958<br>ETH 0.000270717626094081<br>SOL 0.00194715115272294 | | |
| 3.1.011818 | AKOS GYORI | ADDRESS REDACTED | | | BTC 0.0000062160738161369<br>CEL 14.1791413258424<br>DOT 0.0127454732755752<br>ETH 0.000738611521197978<br>USDC 17.853986<br>XRP 0.539971390456655 | | |
| 3.1.011819 | AKOS HAJNAL | ADDRESS REDACTED | | | BTC 0.000400483205144228<br>CEL 34.8115745585976<br>ETH 0.00298101746762648<br>LTC 83.4939292176618 | | |
| 3.1.011820 | ÁKOS JANDÓ | ADDRESS REDACTED | | | BTC 0.00108703522951423 | | |
| 3.1.011821 | AKOS JOZSEF ECKHARDT | ADDRESS REDACTED | | | BTC 0.000000571193419457<br>CEL 0.560697736470599<br>USDC 0.007 | | |
| 3.1.011822 | AKOS KACSALA | ADDRESS REDACTED | | | BTC 0.000015189855650416 | | |
| 3.1.011823 | AKOS KASZAS | ADDRESS REDACTED | | | BTC 0.00000531028078703<br>CEL 0.00620451812507744<br>USDC 0.472644296309984 | | |
| 3.1.011824 | AKOS KOVACS | ADDRESS REDACTED | | | BTC 0.000078762417730194<br>CEL 12.2433763500321<br>DOT 0.0100316095191355<br>ETH 0.00107816523689203 | | |
| 3.1.011825 | ÁKOS KOVÁCS | ADDRESS REDACTED | | | ADA 0.248509575289791<br>BNB 0.00021037287941965<br>BTC 0.0000230602183431699<br>UNI 0.015017207929751 | | |
| 3.1.011826 | ÁKOS KURUCZ | ADDRESS REDACTED | | | CEL 0.00178337217890108<br>ETH 0.000012157287175854<br>XLM 0.0145982919358531<br>XRP 0.00615169257623358 | | |
| 3.1.011827 | AKOS MAGYAR | ADDRESS REDACTED | | | BTC 0.718383605405361<br>USDT ERC20 2070.89925636472 | | |
| 3.1.011828 | ÁKOS MENYHÁRT | ADDRESS REDACTED | | | BTC 0.000000045790614964 | | |
| 3.1.011829 | AKOS NAGY PALOC | ADDRESS REDACTED | | | DOT 5.08492921789221 | | |
| 3.1.011830 | AKOS NAGYVATI | ADDRESS REDACTED | | | CEL 0.283865386169498<br>SNX 0.68 | | |
| 3.1.011831 | AKOS NEMETH | ADDRESS REDACTED | | | BTC 0.000000007782030492<br>CEL 1.05896763878802<br>DOT 0.0316973502764457 | | |
| 3.1.011832 | AKOS PALINKAS | ADDRESS REDACTED | | | BTC 0.00127660053512616<br>CEL 0.532436288749551<br>LUNC 17.0129913558461 | | |
| 3.1.011833 | AKOS PAPP | ADDRESS REDACTED | | | CEL 1.10630627712355 | | |
| 3.1.011834 | AKOS POOR | ADDRESS REDACTED | | | CEL 7.97103993585873 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.011835 | AKOS SCHRECK | ADDRESS REDACTED | | | BTC 1.01567452535391 | | |
| 3.1.011836 | ÁKOS SCHREIBER | ADDRESS REDACTED | | | ADA 0.208287252359667<br>BTC 0.0175407862964224<br>CEL 100.36097102509<br>DOT 0.0122200548118682<br>ETH 0.000821704223495097 | | |
| 3.1.011837 | AKOS STYASZNI | ADDRESS REDACTED | | | AAVE 4.85557276066726<br>BTC 0.000788694527923804<br>USDC 15.8171190092531 | | |
| 3.1.011838 | ÁKOS TOMPA | ADDRESS REDACTED | | | CEL 0.0387470564845736 | | |
| 3.1.011839 | ÁKOS TÓTH-FÁBER | ADDRESS REDACTED | | | BTC 0.000000004287233966<br>CEL 0.0773600197677124<br>DOT 0.000000000003540765<br>USDC 0.624603831900997 | | |
| 3.1.011840 | AKOS WIDERHOFFER | ADDRESS REDACTED | | | CEL 0.298081364496686<br>SNX 0.114 | | |
| 3.1.011841 | AKOUVI NOELIE YOVO | ADDRESS REDACTED | | | BTC 0.000000355343801853<br>USDC 0.127328123629442 | | |
| 3.1.011842 | AKPA ETIM | ADDRESS REDACTED | | | ADA 0.304342060974662<br>BTC 0.000000249900039099 | | |
| 3.1.011843 | AKPA ETIME | ADDRESS REDACTED | | | BTC 0.000000006240371426<br>CEL 0.332810954396741 | | |
| 3.1.011844 | AKPAN AKPAN | ADDRESS REDACTED | | | BTC 0.00129109170216627<br>USDT ERC20 1.67745105139056 | | |
| 3.1.011845 | AKPAN AKPAN | ADDRESS REDACTED | | | BTC 0.0013024225058609<br>USDT ERC20 1.68253375452953 | | |
| 3.1.011846 | AKPAN AKPAN ETIM | ADDRESS REDACTED | | | BTC 0.00128425757069837<br>USDT ERC20 1.67064947424862 | | |
| 3.1.011847 | AKPAN APKAN | ADDRESS REDACTED | | | BTC 0.00000304340629921<br>USDT ERC20 0.737626878699472 | | |
| 3.1.011848 | AKPAN ETIM | ADDRESS REDACTED | | | BTC 0.00113002011435803<br>USDT ERC20 0.411331477479468 | | |
| 3.1.011849 | AKPAN ETIM | ADDRESS REDACTED | | | BTC 0.00141079540645015 | | |
| 3.1.011850 | AKPAN ETIME | ADDRESS REDACTED | | | BTC 0.00141314970095596 | | |
| 3.1.011851 | AKPAN ETIME | ADDRESS REDACTED | | | BTC 0.000000006557704761<br>USDT ERC20 0.000000504749886247 | | |
| 3.1.011852 | AKPANS ETIM | ADDRESS REDACTED | | | BTC 0.0012866038803973<br>USDT ERC20 1.68981528377041 | | |
| 3.1.011853 | AKPESIRI MATTHEW EJAKIMINO | ADDRESS REDACTED | | | BTC 0.0001<br>CEL 0.0424621291554173 | | |
| 3.1.011854 | AKPESIRI PRIEST ADIAKE | ADDRESS REDACTED | | | CEL 2.68805111130276<br>DOT 0.000000000093291611<br>MCDAI 0.11377887<br>SOL 0.00027302651356782 | | |
| 3.1.011855 | AKPO KINGLEY | ADDRESS REDACTED | | | BTC 0.000000792587198025<br>USDT ERC20 0.199594858318843 | | |
| 3.1.011856 | AKPOJOTOR UWEDJOJEVWE | ADDRESS REDACTED | | | CEL 0.346650589843052<br>LTC 0.00303058<br>XRP 2.035348 | | |
| 3.1.011857 | AKPORHIRE DANIEL | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.011858 | AKPORHIRE IRIKEFE | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.011859 | AKRADETH BANTRONSAC | ADDRESS REDACTED | | | ADA 1054.74511458487<br>BNB 0.00182017000277826<br>BTC 0.00109822809976192<br>CEL 5.10395331074867<br>COMP 0.0199434678384961<br>DOT 108.400498183849<br>XLM 38.5423034493371 | | |
| 3.1.011860 | AKRAJIV NARAYANAN | ADDRESS REDACTED | | | CEL 0.181388745919079<br>USDT ERC20 0.837353615384615 | | |
| 3.1.011861 | AKRAM COULOM | ADDRESS REDACTED | | | BTC 0.00000495350515359<br>PAXG 0.000285903139543211 | | |
| 3.1.011862 | AKRAM DEFLAOUI | ADDRESS REDACTED | | | BCH 0.00001489<br>CEL 0.166294466606312 | | |
| 3.1.011863 | AKRAM EL MILLIGY | ADDRESS REDACTED | | | BAT 1006.00381656485<br>BTC 0.0487909512574709<br>DASH 4.24784979549103<br>SNX 130.070156516894<br>USDC 0.928564175769079 | | |
| 3.1.011864 | AKRAM HAMDI | ADDRESS REDACTED | | | BTC 0.0000000126554914409999 | | |
| 3.1.011865 | AKRAM HUSSEIN | ADDRESS REDACTED | | | AAVE 0.000044334925581517<br>BTC 0.000000524233816013<br>SNX 0.00194298424001639<br>UNI 0.000086191769900911 | | |
| 3.1.011866 | AKRAM IMANI | ADDRESS REDACTED | | | MCDAI 0.0483128907437504<br>USDC 0.192336964164457 | | |
| 3.1.011867 | AKRAM KATONGOLE | ADDRESS REDACTED | | | CEL 0.00171117387783833 | | |
| 3.1.011868 | AKRAM KHAN | ADDRESS REDACTED | | | BTC 0.000000928015212403<br>XRP 0.174236156128514 | | |
| 3.1.011869 | AKRAM KHAN | ADDRESS REDACTED | | | BTC 0.000000775852511639<br>XRP 0.15131145317416 | | |
| 3.1.011870 | AKRAM MOSTAFA | ADDRESS REDACTED | | | ADA 0.000000401789894339<br>CEL 95.1949336872537<br>DOT 0.000000000017686307<br>LTC 0.000000002352401391<br>XLM 0.000000095741430032<br>XRP 0.000000470210979603 | | |
| 3.1.011871 | AKRAM N GIRGIS | ADDRESS REDACTED | | | BTC 0.0128581824826813<br>USDC 2166.26562992349 | BTC 0.00540672205902475 | |
| 3.1.011872 | AKRAM SADDIG | ADDRESS REDACTED | | | BTC 0.0117231676721067<br>CEL 0.00238640713385352<br>ETH 0.101630817683298<br>XRP 204.457966277325 | | |
| 3.1.011873 | AKRAM ZEHAF | ADDRESS REDACTED | | | XRP 0.214501420503376 | | |
| 3.1.011874 | AKRAMUL HAQUE | ADDRESS REDACTED | | | USDT ERC20 0.236814164644926 | | |
| 3.1.011875 | AKRATI ABHAY GUPTA | ADDRESS REDACTED | | | USDC 2.32537104304388 | | |
| 3.1.011876 | AKRIS KONG | ADDRESS REDACTED | | | BTC 0.00181556301885076<br>ETH 8.95766595451312 | | |
| 3.1.011877 | AKRITI SHARMA | ADDRESS REDACTED | | | BTC 0.000948370063741217 | | |
| 3.1.011878 | AKSA ABRAHAM | ADDRESS REDACTED | | | CEL 0.00871996644833191 | | |
| 3.1.011879 | AKSANA BAYNARD | ADDRESS REDACTED | | | BTC 0.00070768<br>CEL 0.615369826630868 | | |
| 3.1.011880 | AKSANA KOTOVA | ADDRESS REDACTED | | | BTC 0.0000019115558717<br>CEL 0.086941930598974<br>ETH 0.000148600381961114 | | |
| 3.1.011881 | AKSANTI KINONOKA | ADDRESS REDACTED | | | BTC 0.00001017<br>CEL 0.34330471180418 | | |
| 3.1.011882 | AKSEL ANTINIUS ILSENG EIDE | ADDRESS REDACTED | | | BTC 0.102184568910753<br>CEL 85.9792126017683<br>ETH 0.434012642565581<br>USDC 562.776088813628 | | |
| 3.1.011883 | AKSEL ANTON RASMUSSEN GRASBOELL | ADDRESS REDACTED | | | BTC 0.00528203193403451<br>CEL 17.0135159430404<br>ETH 0.29626693<br>LTC 1.85772492 | | |
| 3.1.011884 | AKSEL CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.100214334873008<br>ETH 1.24841229743253<br>SOL 5.0857544524441 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.011885 | AKSEL COSTA | ADDRESS REDACTED | | | CEL 3.46374283026802<br>USDC 0.49<br>USDT ERC20 1.10986688089215 | | |
| 3.1.011886 | AKSEL DALSGAARD | ADDRESS REDACTED | | | BTC 0.0012017409678583<br>CEL 99.3829724279945<br>ETH 1.00993789411622<br>MATIC 169.321628251605<br>SNX 21.1014928476482 | | |
| 3.1.011887 | AKSEL MØLLER-HANSEN | ADDRESS REDACTED | | | BNB 0.115337043130596<br>BTC 0.00203941993634827<br>ETH 0.0163661323848122<br>USDC 51.2242611182212 | | |
| 3.1.011888 | AKSEL NIELSEN | ADDRESS REDACTED | | | BTC 0.00219066868237018<br>CEL 73.6665184504559<br>ETH 0.16682006<br>LTC 2.59700441<br>USDC 340.989365 | | |
| 3.1.011889 | AKSEL ŞAHINGÖZ | ADDRESS REDACTED | | | BTC 0.000000456356723942<br>CEL 0.00611947695167994<br>ETH 0.000079193694272746 | | |
| 3.1.011890 | AKSEL SØRBYE | ADDRESS REDACTED | | | BTC 0.000001586138804814<br>MCDAI 0.177961191630642<br>USDC 2528.65378730465 | | |
| 3.1.011891 | AKSELI HOLOPAINEN | ADDRESS REDACTED | | | SNX 7.83373122191443<br>USDC 0.0700145642500923 | | |
| 3.1.011892 | AKSELI HOLOPAINEN | ADDRESS REDACTED | | | BAT 0.006<br>BTC 0.000001899666407758<br>CEL 43.8780342246869<br>KNC 1.95049885<br>UNI 0.68871<br>USDC 0.025678028336428 | | |
| 3.1.011893 | AKSHAI PARTHASARATHY | ADDRESS REDACTED | | | ADA 1947.50112436445<br>BTC 1.19688141359361<br>ETH 3.29807178186923<br>MANA 0.0754771668873335<br>USDC 2.67659776977563 | MANA 0.00925816095256718<br>USDC 0.000000268046875 | |
| 3.1.011894 | AKSHANDEEP DAYAL | ADDRESS REDACTED | | | BTC 0.0403886095753961 | | |
| 3.1.011895 | AKSHAR BRAHMBHATT | ADDRESS REDACTED | | | BTC 0.000321129740052688<br>DOT 0.553898194764586<br>ETH 0.00304524810892731<br>LINK 0.443761734779795<br>MATIC 14.502823233001 | BTC 0.000000002251337947 | |
| 3.1.011896 | AKSHAR PATEL | ADDRESS REDACTED | | | CEL 4.68084516710348 | | |
| 3.1.011897 | AKSHARA CRITES | ADDRESS REDACTED | | | ETH 0.000105404134803847 | | |
| 3.1.011898 | AKSHAT KOTHARI | ADDRESS REDACTED | | | BTC 0.0520857647494935<br>ETH 0.495462050212969<br>MATIC 426.803566387182<br>SOL 12.4222984030147<br>USDC 8.70629727811633 | | |
| 3.1.011899 | AKSHAT MEHROTRA | ADDRESS REDACTED | | | BTC 0.107072976224261<br>USDC 0.409959219813594 | | |
| 3.1.011900 | AKSHAT PANDEY | ADDRESS REDACTED | | | BTC 0.000449841067563429 | | |
| 3.1.011901 | AKSHAT SHAH | ADDRESS REDACTED | | | BTC 0.000498601394251343 | | |
| 3.1.011902 | AKSHAT TYAGI | ADDRESS REDACTED | | | BTC 0.000021485176287077<br>ETH 3.67885922977963<br>LINK 6.05705126242266<br>LUNC 23.0509886718709<br>USDC 0.369827589537748 | | |
| 3.1.011903 | AKSHAT VAIDYA | ADDRESS REDACTED | | | CEL 1.07727068299992 | | |
| 3.1.011904 | AKSHATA DAMANI | ADDRESS REDACTED | | | AAVE 1.90933308331233<br>BTC 0.0010748318871568<br>XLM 589.600969522631 | | |
| 3.1.011905 | AKSHATA PARAB | ADDRESS REDACTED | | | ADA 0.0735724983367773<br>BTC 0.00001563638846525<br>MCDAI 0.109363070316162<br>USDC 0.20835745777075 | | |
| 3.1.011906 | AKSHATA PATIL | ADDRESS REDACTED | | | BTC 0.000000007048130412<br>CEL 5.04552232726071<br>ETH 0.000001089764476631<br>USDC 265.37<br>XLM 0.0377738137415351 | | |
| 3.1.011907 | AKSHATHA RAO | ADDRESS REDACTED | | | BTC 0.0015167825941345<br>ETH 0.000864210130586601<br>USDC 268.842165709759 | | |
| 3.1.011908 | AKSHATHA RK | ADDRESS REDACTED | | | XLM 0.0370147084914533 | | |
| 3.1.011909 | AKSHAY ABRAHAM | ADDRESS REDACTED | | | ADA 1018.32957091238<br>BTC 0.0367458159457563<br>CEL 319.818428856487<br>ETH 2.17981424301691<br>LTC 3.05188001002514 | | |
| 3.1.011910 | AKSHAY AMIN | ADDRESS REDACTED | | | BTC 0.00110919877209852<br>ETH 19.1801297216859 | | |
| 3.1.011911 | AKSHAY ASWAR | ADDRESS REDACTED | | | BTC 0.000055843758591807 | | |
| 3.1.011912 | AKSHAY AWAL | ADDRESS REDACTED | | | BTC 0.00000020230542497<br>CEL 0.000522741777597655<br>ETH 0.000006828446136494<br>USDC 0.015977186382708 | | |
| 3.1.011913 | AKSHAY BAIJU V | ADDRESS REDACTED | | | BNB 0.0240711668941694<br>BTC 0.00692083421403702<br>CEL 1.33474833646349<br>USDT ERC20 0.931841172202802 | | |
| 3.1.011914 | AKSHAY BAILKERI | ADDRESS REDACTED | | | ETH 0.000030519015376675<br>USDT ERC20 0.322852892666508 | | |
| 3.1.011915 | AKSHAY BAJAJ | ADDRESS REDACTED | | | BTC 0.000000005805731734<br>CEL 14231.9490439861<br>EOS 0.000041795105626052<br>LUNC 951.466<br>SGB 2678.69449233968<br>XRP 0.152489 | | |
| 3.1.011916 | AKSHAY CHANDARSING | ADDRESS REDACTED | | | BTC 0.000832144519426292<br>CEL 13.2550959464794 | | |
| 3.1.011917 | AKSHAY DEODAT | ADDRESS REDACTED | | | ETH 0.126428038626622 | | |
| 3.1.011918 | AKSHAY GHANVAT | ADDRESS REDACTED | | | CEL 0.000749764826046471 | | |
| 3.1.011919 | AKSHAY GUPTA | ADDRESS REDACTED | | | USDT ERC20 1.96236320222259 | | |
| 3.1.011920 | AKSHAY GUPTA | ADDRESS REDACTED | | | ETH 0.00122679483636589 | | |
| 3.1.011921 | AKSHAY GUPTA | ADDRESS REDACTED | | | CEL 1.11462368966789 | | |
| 3.1.011922 | AKSHAY JAIN | ADDRESS REDACTED | | | BTC 0.000000183061887839<br>ETH 0.000255139865036043 | | |
| 3.1.011923 | AKSHAY JINDAL | ADDRESS REDACTED | | | BTC 0.00136965937291467<br>USDC 1.11866519949701 | | |
| 3.1.011924 | AKSHAY KALIA | ADDRESS REDACTED | | | 1INCH 306.358399461868<br>ADA 308.420700150003<br>ETH 2.07285359349931<br>MATIC 518.715888880364<br>SOL 77.1296115839833<br>SUSHI 96.813063071025 | | |
| 3.1.011925 | AKSHAY KAPOOR | ADDRESS REDACTED | | | ETH 0.0139739132939196<br>SOL 1.69269609778057 | | |
| 3.1.011926 | AKSHAY KARUKAYIL | ADDRESS REDACTED | | | BTC 0.000949832968123651<br>CEL 1.59374729112967 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.011927 | AKSHAY KAWDE | ADDRESS REDACTED | | | ETH 0.000000167391426398 | | |
| 3.1.011928 | AKSHAY KULKARNI | ADDRESS REDACTED | | | BTC 0.000000029942980136<br>ETH 0.00000060776951713 | | |
| 3.1.011929 | AKSHAY KUMAR | ADDRESS REDACTED | | | SOL 0.00134532470771766 | | |
| 3.1.011930 | AKSHAY KUMAR PANDEY | ADDRESS REDACTED | | | BTC 0.000000007262735782 | | |
| 3.1.011931 | AKSHAY LAZARUS | ADDRESS REDACTED | | | BTC 1.53039444656639 | | |
| 3.1.011932 | AKSHAY MALHOTRA | ADDRESS REDACTED | | | BTC 0.000171416404375303<br>ETH 0.00307212933718854<br>LINK 0.0478197342074768<br>SNX 0.128595690341496<br>XRP 0.000000176440976433 | | |
| 3.1.011933 | AKSHAY MANCHANDA | ADDRESS REDACTED | | | MATIC 40.7864622750686 | | |
| 3.1.011934 | AKSHAY MANDLOI | ADDRESS REDACTED | | | BTC 0.0000022464413619<br>MATIC 751.671948168729<br>XLM 0.13408587030809 | | |
| 3.1.011935 | AKSHAY MAYANIL | ADDRESS REDACTED | | | ADA 0.275116849782395<br>BTC 0.00000005284650317<br>USDC 0.0126640830623978 | | |
| 3.1.011936 | AKSHAY MEDKAR | ADDRESS REDACTED | | | CEL 0.037312783493044 | | |
| 3.1.011937 | AKSHAY MISHAL | ADDRESS REDACTED | | | EOS 9.51674894066598 | | |
| 3.1.011938 | AKSHAY MITTAL | ADDRESS REDACTED | | | USDC 2.63495213690413 | BTC 0.0465294<br>USDC 0.00191592683828607 | |
| 3.1.011939 | AKSHAY MITTAL | ADDRESS REDACTED | | | BTC 0.000001297749225648<br>USDC 0.0159995993960714 | BTC 0.000002525661788443<br>USDC 0.000000594860905222 | |
| 3.1.011940 | AKSHAY MURLIDHARAN | ADDRESS REDACTED | | | BTC 0.00117061084376921<br>SNX 272.332450583502 | | |
| 3.1.011941 | AKSHAY NAIR | ADDRESS REDACTED | | | BTC 0.000746881342825652<br>CEL 1.2680481921019 | | |
| 3.1.011942 | AKSHAY NANAVATI | ADDRESS REDACTED | | | AAVE 0.0000036040763996 34<br>BAT 0.000350790155238685<br>BTC 0.000000675286300185<br>CEL 2429.22655128588<br>COMP 0.00190118464198117<br>DASH 0.000019170237085687<br>ETH 119.367816437088<br>LINK 0.000248006918674376<br>LTC 5.66896537337308<br>MATIC 4.91157744037691<br>SNX 1708.0417317541<br>UNI 0.0412605684574935<br>USDC 0.000484231984593422<br>ZEC 0.000003831770909493<br>ZRX 0.00100350575933428 | LINK 0.633608888872002<br>LTC 0.0012655<br>USDC 1.73878221510784 | |
| 3.1.011943 | AKSHAY NARANG | ADDRESS REDACTED | | | BTC 0.000065541779623271<br>CEL 188.931668802305<br>ETH 0.000468405274703488<br>MCDAI 30<br>USDC 0.00167701939968002 | | BTC 0.038258663171253<br>ETH 0.285295567697818 |
| 3.1.011944 | AKSHAY NAYAK | ADDRESS REDACTED | | | ADA 180.224684563818<br>BNB 1.15016824959078<br>BTC 0.000000868137014526<br>CEL 0.100295878398972<br>TGBP 5774.61132965283 | | |
| 3.1.011945 | AKSHAY NOICE | ADDRESS REDACTED | | | BTC 0.000000008550992578<br>CEL 0.240782405899797<br>XRP 0.129064744455667 | | |
| 3.1.011946 | AKSHAY PADWAL | ADDRESS REDACTED | | | BTC 0.00168582302424814<br>ETH 0.206957091400274<br>LTC 0.160886949554788<br>SNX 19.8557151367964<br>XLM 106.774363484555 | | |
| 3.1.011947 | AKSHAY PATEL | ADDRESS REDACTED | | | BTC 0.000001076485211912 99<br>USDT ERC20 1.78106920426815 | | |
| 3.1.011948 | AKSHAY PATEL | ADDRESS REDACTED | | | BTC 0.00121496002872725<br>USDC 522.365785557866 | | |
| 3.1.011949 | AKSHAY PRASAD | ADDRESS REDACTED | | | ADA 97.5926894541923<br>BTC 0.000000005780082691<br>CEL 242.348859021823<br>USDC 247.926269<br>USDT ERC20 7.2709<br>XRP 161.146536234201 | | |
| 3.1.011950 | AKSHAY RAMANI | ADDRESS REDACTED | | | AAVE 11.2923234588854<br>BTC 0.374619996592299<br>ETH 2.66755995484062<br>USDT ERC20 0.93897691393383 | | |
| 3.1.011951 | AKSHAY RANIGA | ADDRESS REDACTED | | | BTC 0.159477663599082<br>CEL 0.99869135195812<br>ETH 2.01223226654454<br>SNX 57.5674587725457 | | |
| 3.1.011952 | AKSHAY RAO | ADDRESS REDACTED | | | BTC 0.000000001098671798<br>CEL 11.1054132756175<br>ETH 0.0951574898212201 | | |
| 3.1.011953 | AKSHAY S | ADDRESS REDACTED | | | BTC 0.002625089449923<br>CEL 6.84030964127458<br>USDT ERC20 400 | | |
| 3.1.011954 | AKSHAY SACHDEVA | ADDRESS REDACTED | | | USDC 1027.57505787699 | | |
| 3.1.011955 | AKSHAY SALPEKAR | ADDRESS REDACTED | | | USDC 10.672946178424 | | |
| 3.1.011956 | AKSHAY SHARMA | ADDRESS REDACTED | | | ADA 769.777144852753<br>AVAX 7.54247413861852<br>BAT 0.142313158478539<br>BTC 0.0698477173872955<br>CEL 304.250239217196<br>DOT 107.866167423701<br>ETH 0.99835396402358<br>LINK 15.574854628792<br>LUNC 20<br>MATIC 1411.88173192144<br>USDT ERC20 2.03153449493674 | | |
| 3.1.011957 | AKSHAY SHENOY | ADDRESS REDACTED | | | BTC 0.00672738882418401<br>CEL 9.58386401296772<br>DASH 0.210728570746675<br>ETH 0.013901851552252 | | |
| 3.1.011958 | AKSHAY THACHOLI | ADDRESS REDACTED | | | ADA 411.030726766023<br>BTC 0.000009504240016226 99<br>CEL 0.00242230633962456<br>DOT 5.44922907833373 | | |
| 3.1.011959 | AKSHAY THAKUR | ADDRESS REDACTED | | | BTC 0.0000372201449467 21 | | |
| 3.1.011960 | AKSHAY THORAT | ADDRESS REDACTED | | | ADA 264.022487127973<br>BTC 0.00246759277692661<br>ETH 0.812196759855161<br>LTC 1.1448999300905<br>XRP 0.145073397174348 | | |
| 3.1.011961 | AKSHAY VAIDYA | ADDRESS REDACTED | | | BTC 0.000000009638191459<br>CEL 23.652307865952<br>SGB 1126.90458746426<br>USDT ERC20 0.000000677785344183<br>XRP 0.000000156024621422 | | |
| 3.1.011962 | AKSHAY VARMA | ADDRESS REDACTED | | | LTC 0.000175462276274516<br>MATIC 0.0943544857500714 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.011963 | AKSHAY VENKATESH | ADDRESS REDACTED | | | BTC 0.000515092756297411<br>ETH 0.149717021157934 | | |
| 3.1.011964 | AKSHAY WADIKAR | ADDRESS REDACTED | | | BCH 0.000002111156828022<br>ETH 0.000614052201437272 | | |
| 3.1.011965 | AKSHAY YELPOKONDE | ADDRESS REDACTED | | | CEL 1.06322093487753 | | |
| 3.1.011966 | AKSHAY YEMBARWAR | ADDRESS REDACTED | | | USDC 5493.67966203823 | | |
| 3.1.011967 | AKSHAYA ASHOK DESAI | ADDRESS REDACTED | | | BCH 0.000511906880134961 | | |
| 3.1.011968 | AKSHAYA KUMAR | ADDRESS REDACTED | | | AAVE 5.68185750252966<br>BTC 0.000000236739235247<br>DOT 117.179870437473<br>ETH 3.89486920811276<br>MATIC 1082.38139130418 | | |
| 3.1.011969 | AKSHAYA S ANIL | ADDRESS REDACTED | | | BTC 0.00248665981453993<br>USDT ERC20 404.438993224744 | | |
| 3.1.011970 | AKSHAYA SALUNKE | ADDRESS REDACTED | | | ADA 0.151414738486906<br>BTC 0.000001050813278692<br>DOGE 0.124445710305772<br>ETH 0.00113354696537934<br>USDC 0.526533817010933 | | |
| 3.1.011971 | AKSHAYA SALUNKE | ADDRESS REDACTED | | | ADA 0.370576790621063<br>BTC 0.00000019945064391<br>DOT 0.0659081673079705<br>ETH 0.00183129622649006<br>PAXG 0.215760537055135<br>USDC 0.612837273397264 | | |
| 3.1.011972 | AKSHAYAPRIYA THIRUMAVALAVAN | ADDRESS REDACTED | | | BTC 0.000127575330593791 | | |
| 3.1.011973 | AKSHAYE SIKAND | ADDRESS REDACTED | | | CEL 111.344408071308<br>ETH 0.00159304419420303<br>SOL 139.5848 | | |
| 3.1.011974 | AKSHEI VINASITHAMBY | ADDRESS REDACTED | | | BTC 0.00359422984585565 | | |
| 3.1.011975 | AKSHIT MATHUR | ADDRESS REDACTED | | | ADA 878.561445884682<br>BTC 0.00130558401353145<br>CEL 2.02665403144382<br>ETH 0.118042155396703 | | |
| 3.1.011976 | AKSHIT VAIDYA | ADDRESS REDACTED | | | MATIC 1430.92957366428 | | |
| 3.1.011977 | AKSHITA TYAGI | ADDRESS REDACTED | | | BTC 0.000001640762266891<br>CEL 0.110247639101871<br>USDC 0.251154653867152 | | |
| 3.1.011978 | AKSHITH MERUVA | ADDRESS REDACTED | | | BTC 0.00255807767540185<br>DOT 4.71281981301118<br>ETH 0.102162540527651<br>LINK 2.14418426022827<br>USDC 742.84871950233 | | |
| 3.1.011979 | AKSHIV BANSAL | ADDRESS REDACTED | | | BTC 0.103947542704844<br>CEL 0.0352423447728607 | | |
| 3.1.011980 | AKSHYA GUPTA | ADDRESS REDACTED | | | ADA 1140.87164993536<br>BTC 0.000816070525077701<br>MATIC 835.578365114498<br>SNX 16.5971203186452 | | |
| 3.1.011981 | AKSIDE ARTS | ADDRESS REDACTED | | | CEL 0.000566247595554331<br>DASH 0.00108395 | | |
| 3.1.011982 | AKSINNIA JYOYEVA | ADDRESS REDACTED | | | BTC 0.000000000427325598<br>CEL 0.225258071390126 | | |
| 3.1.011983 | AKSINYA BILAONOVA | ADDRESS REDACTED | | | BTC 0.00466785970396003 | | |
| 3.1.011984 | AKSINYA SEREBROVA | ADDRESS REDACTED | | | BTC 0.000579385725775193<br>CEL 115.617313184971<br>USDC 0.000000727473396213 | | |
| 3.1.011985 | AKTAR ALI | ADDRESS REDACTED | | | BTC 0.000000251071806644<br>USDT ERC20 1.08927400158774 | | |
| 3.1.011986 | AKTAR SALIM | ADDRESS REDACTED | | | BTC 0.000000883112648105<br>USDT ERC20 0.03555709041177 | | |
| 3.1.011987 | AKTAR SALIM | ADDRESS REDACTED | | | CEL 0.0113393229167245<br>MCDAI 0.0796644049223036 | | |
| 3.1.011988 | AKTAR SIDDIK | ADDRESS REDACTED | | | BTC 0.000000018391675051<br>CEL 0.0219486360960159<br>USDT ERC20 0.000000033537816892<br>XRP 0.0220101558750515 | | |
| 3.1.011989 | AKTARA BEGAM | ADDRESS REDACTED | | | BTC 0.00111227781998353<br>CEL 0.012135777901777 | | |
| 3.1.011990 | AKTER TASLIMA | ADDRESS REDACTED | | | CEL 0.0403050939384536 | | |
| 3.1.011991 | AKTHAM ALBULUSHI | ADDRESS REDACTED | | | ADA 0.281459630799692<br>CEL 0.407033074039221<br>TUSD 9.3<br>XRP 0.00283889855733483 | | |
| 3.1.011992 | AKU NIEMINEN | ADDRESS REDACTED | | | CEL 0.0141496525588355 | | |
| 3.1.011993 | AKU SEPPÄLÄ | ADDRESS REDACTED | | | CEL 0.0799247547276693<br>MATIC 1.48925732925249 | | |
| 3.1.011994 | AKUA ASAMOAH | ADDRESS REDACTED | | | CEL 1.89888449094863<br>UNI 4.7345801<br>XRP 116.35 | | |
| 3.1.011995 | AKUA ASARE-KONADU | ADDRESS REDACTED | | | BTC 0.000606945861384693<br>ETH 0.00790949058537364 | | |
| 3.1.011996 | AKUA BOATENG | ADDRESS REDACTED | | | ETH 0.0450077392358851<br>LTC 4.95959067552131 | | |
| 3.1.011997 | AKUA OWUSU-ANSAH | ADDRESS REDACTED | | | DASH 0.00866407471375787 | | |
| 3.1.011998 | AKUDO AKPUDA | ADDRESS REDACTED | | | BTC 0.000001154383865746<br>USDT ERC20 0.814268056744407 | | |
| 3.1.011999 | AKUECHE NGOZI | ADDRESS REDACTED | | | BTC 0.00266713157309999<br>CEL 28.7911801342383<br>EOS 3.34<br>ETH 0.288297935<br>LINK 9.73<br>SGB 3.468539786<br>XRP 22.95526 | | |
| 3.1.012000 | AKUGBE KINGSLEY IYAMU | ADDRESS REDACTED | | | BTC 0.000619954027335027<br>CEL 901.184792216214<br>MATIC 17101.7575839043<br>SNX 150 | | |
| 3.1.012001 | AKUGBE UWAIFO | ADDRESS REDACTED | | | USDC 1.58273545709204 | | |
| 3.1.012002 | AKUHATA HARAWIRA | ADDRESS REDACTED | | | CEL 0.556883419157586<br>ETH 0.00685466995122838<br>XRP 51.3015639223433 | | |
| 3.1.012003 | AKUL SAROHA | ADDRESS REDACTED | | | BTC 0.00247397589925473<br>UST 405.591550909899 | | |
| 3.1.012004 | AKVILINA DIGNAITIENE | ADDRESS REDACTED | | | BTC 0.0581321430318389<br>ETH 4.51415153937413<br>USDC 6533.55712080498 | | |
| 3.1.012005 | AKWA NKONDA VERNON SMITH | ADDRESS REDACTED | | | BTC 0.000000000680936445<br>CEL 0.199405475270381 | | |
| 3.1.012006 | AKWARE MARGRET | ADDRESS REDACTED | | | BTC 0.00112212432951646<br>XRP 40 | | |
| 3.1.012007 | AKWASI FOSU | ADDRESS REDACTED | | | ADA 154.008737909241<br>BTC 0.08349399183515<br>DOT 0.0182026949364581<br>ETH 0.920271128084476<br>LINK 9.83739325803693<br>MATIC 156.369957570637<br>USDC 6416.38324760275 | | |
| 3.1.012008 | AKWASI SARPONG | ADDRESS REDACTED | | | DASH 0.0024811901629963<br>ZEC 0.00205724552782938 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.012009 | AKWETEY BORTIER | ADDRESS REDACTED | | | BTC 0.000000009476841518<br>CEL 0.668562287951902 | | |
| 3.1.012010 | AKXEL DOMINGUEZ | ADDRESS REDACTED | | | XLM 37.4356356022532 | | |
| 3.1.012011 | AKZHIGIT MYSSIP | ADDRESS REDACTED | | | BTC 0.0046949657527953<br>DASH 6.73536660818699 | | |
| 3.1.012012 | AL AANAYA ABDELKARIM | ADDRESS REDACTED | | | USDC 67.7552131347785 | | |
| 3.1.012013 | AL ALDRIDGE | ADDRESS REDACTED | | | ADA 200.444458005911<br>BTC 0.000039991097118604<br>CEL 32.5596360501597<br>DASH 0.000022982728367023<br>EOS 4.54150612068537<br>ETH 0.0839480283389088<br>KNC 0.00715500665516374<br>LINK 0.00141031038559064<br>LTC 0.000099403431382913<br>MANA 0.0102696283188888<br>MATIC 0.264950243883536<br>SNX 0.00876719549150085<br>UNI 0.000262855391073966<br>USDC 0.0147630024942966<br>XLM 0.0343496886358318<br>XRP 770.489217681145<br>ZRX 0.0107909305808132 | | |
| 3.1.012014 | AL AMIR SAHER AL NASSEREDDINE | ADDRESS REDACTED | | | BTC 0.00608386964202778<br>ETH 0.0349155936684545 | | |
| 3.1.012015 | AL BELL | ADDRESS REDACTED | | | ETH 0.0145887047209627<br>SNX 11.9840513008715 | | |
| 3.1.012016 | AL BHERT MAGBALOT | ADDRESS REDACTED | | | BTC 0.000001011263151271<br>SOL 0.0000509583745649689<br>XRP 0.438895015231623 | | |
| 3.1.012017 | AL BIT | ADDRESS REDACTED | | | BTC 0.0259913642202559<br>CEL 198.841643348521 | | |
| 3.1.012018 | AL BROOKS | ADDRESS REDACTED | | | CEL 0.121656983895869 | | |
| 3.1.012019 | AL BUTKUS | ADDRESS REDACTED | | | AAVE 6.55420998409032<br>ADA 27073.6086760474<br>BNT 102.476859500499<br>BTC 5.42777543736377<br>ETH 100.141106986209<br>GUSD 543.356777423913<br>LINK 1361.88356892875<br>MATIC 9963.37288238547 | | |
| 3.1.012020 | AL CASCIATO | ADDRESS REDACTED | | | BTC 1.40732490019579 | | |
| 3.1.012021 | AL CH | ADDRESS REDACTED | | | BTC 0.0052568438028973<br>CEL 1.09320347438386 | | |
| 3.1.012022 | AL CHESKY | ADDRESS REDACTED | | | LTC 0.812245029264055 | | |
| 3.1.012023 | AL DIRKS | ADDRESS REDACTED | | | BTC 0.0247499264786579 | | |
| 3.1.012024 | AL ECHAMENDI | ADDRESS REDACTED | | | AAVE 27.776461683305<br>AVAX 179.591281028744<br>BTC 0.00145409916224151<br>DOT 0.722871670651484<br>LINK 401.506738548806<br>LUNC 140.026227798961<br>MANA 639.508229965274<br>MATIC 15089.131779543<br>OMG 10.5452251412034<br>SOL 2382.5460957702<br>USDC 19.3966088348906<br>XLM 27.1487911316159 | BTC 0.000000043792218791 | |
| 3.1.012025 | AL ER | ADDRESS REDACTED | | | BTC 0.000000597968935876<br>CEL 2.18262106829698<br>ETH 0.000024335009686515 | | |
| 3.1.012026 | AL ERNST | ADDRESS REDACTED | | | BTC 0.000059400995924836 | | |
| 3.1.012027 | AL FILIPKOWSKI | ADDRESS REDACTED | | | BTC 0.000021903241434566<br>USDC 0.119553821521941 | | |
| 3.1.012028 | AL FLORSEL DABNEY | ADDRESS REDACTED | | | ADA 1.91506174956295<br>BTC 0.000001455803507547<br>DOT 0.0659064346509799<br>LINK 0.00909288952382534<br>MATIC 2.64826510325822<br>SOL 0.00589292964507522 | ADA 0.000000855429289368<br>BTC 0.000000001331033462<br>DOT 0.000000000098537234<br>SOL 0.000000000910529491 | |
| 3.1.012029 | AL GARDNER | ADDRESS REDACTED | | | ADA 4672.06733015846<br>BTC 1.08491614074496<br>ETH 3.22619930031853<br>SNX 357.602749696713 | | |
| 3.1.012030 | AL GLENDINNING | ADDRESS REDACTED | | | CEL 180.559624160225<br>SGB 1057.4733404807<br>XRP 19096.499895 | | |
| 3.1.012031 | AL GORKAVYI | ADDRESS REDACTED | | | BCH 4.27979529308324<br>BTC 0.382618084279762<br>DASH 10.532072160417<br>ETH 7.02980202540266<br>XLM 8064.5850843239 | CEL 46.1098422647099 | |
| 3.1.012032 | AL GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0672650300050808<br>CEL 88.1706741669166<br>USDT ERC20 0.00000072835120213 | | |
| 3.1.012033 | AL HASKELL | ADDRESS REDACTED | | | CEL 0.514038346046412<br>XRP 80 | | |
| 3.1.012034 | AL HASSAN DIEME | ADDRESS REDACTED | | | BTC 0.000005525601646688<br>CEL 0.0743649674454921 | | |
| 3.1.012035 | AL J JOSIAH | ADDRESS REDACTED | | | ADA 168.290739922408<br>BTC 0.253390809166931<br>CEL 1781.12713967152<br>DOT 6.86997654400744<br>ETC 12.1259093247124<br>ETH 0.029337493963108<br>MANA 619.535364174917<br>MATIC 2231.45441258797<br>SNX 7.88610764949434<br>UNI 32.1933577744655<br>USDC 307.493307128339<br>USDT ERC20 405.515417031543<br>XLM 23.6887805980005 | | |
| 3.1.012036 | AL KAPLUN | ADDRESS REDACTED | | | BTC 1.01881235669552<br>LTC 178.605974707051 | BTC 0.64519792 | |
| 3.1.012037 | AL KARES | ADDRESS REDACTED | | | BTC 0.00139656092685841<br>ETH 0.00000406733023482<br>USDC 1031.44685463344 | | |
| 3.1.012038 | AL KINDI MOHAMED ZAHER NASSER | ADDRESS REDACTED | | | BTC 0.0108569819629325<br>CEL 481.236040372223 | | |
| 3.1.012039 | AL LOW | ADDRESS REDACTED | | | ADA 0.089486192537377<br>BTC 0.722343520796984<br>CEL 713.14096366897<br>ETH 34.4027628117382<br>USDC 11693.192078 | | |
| 3.1.012040 | AL MARTINEZ | ADDRESS REDACTED | | | BTC 0.07027670403515 | BTC 0.000182274098115164 | |
| 3.1.012041 | AL MOREAU | ADDRESS REDACTED | | | BTC 0.00025867435827l078 | | |
| 3.1.012042 | AL MUNTASER KHALIFA SULAIMAN AL BIMANI | ADDRESS REDACTED | | | CEL 0.00298932232585279<br>ETH 0.000076985682702469 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.012043 | AL NOUAMAN MEKOUAR | ADDRESS REDACTED | | | BTC 0.0919888711540333<br>CEL 86.1644950174636<br>ETH 25.1402191095527<br>USDT ERC20 2124.77698037091<br>XRP 1012.767579725 | | |
| 3.1.012044 | AL OAKLEY | ADDRESS REDACTED | | | CEL 14.467591934541<br>USDC 377.349832 | | |
| 3.1.012045 | AL PARRANTO | ADDRESS REDACTED | | | BTC 2.98130433975168<br>CEL 1.15116892753898<br>ETH 0.333206005228039<br>SGB 546.158682722919<br>XRP 3572.63654458968 | BTC 0.25670913 | |
| 3.1.012046 | AL RAHROOH | ADDRESS REDACTED | | | ADA 4328.44868855742<br>AVAX 39.2881624017626<br>BTC 0.120265619328331<br>DOT 123.083667161102<br>ETH 3.30103899407413<br>LINK 164.154724320316<br>MATIC 1448.49163084581<br>SNX 217.070391628632<br>SOL 30.1152802115138 | | |
| 3.1.012047 | AL RIVERS | ADDRESS REDACTED | | | USDC 40.3491144443786 | | |
| 3.1.012048 | AL ROBERTS | ADDRESS REDACTED | | | AAVE 10.02334845<br>BTC 0.000250178980025846<br>CEL 16.7433925724345<br>ETH 2.05744161449949<br>MATIC 1482.78408391986<br>SNX 22.7480752650915 | | |
| 3.1.012049 | AL ROBINSON | ADDRESS REDACTED | | | BTC 0.14427301122022<br>ETH 1.27995980841925<br>XRP 370.46051309489 | | |
| 3.1.012050 | AL SABAN | ADDRESS REDACTED | | | ADA 1167.76821979496<br>BTC 1.03217381804161<br>LTC 18.4432866976531<br>SOL 5.02153114578696 | BTC 1.20440899 | |
| 3.1.012051 | AL SABAN | ADDRESS REDACTED | | | BTC 0.000000556089607454 | | |
| 3.1.012052 | AL SANCHEZ | ADDRESS REDACTED | | | 1INCH 43.1312517321701<br>BTC 0.0178789956366946<br>CEL 894.969690789817<br>ETH 0.279233756938879<br>MATIC 972.826813639988<br>MCDAI 10.2710942200507<br>SNX 57.6571621085888 | | |
| 3.1.012053 | AL SHAH ALNOOR PYARALI RAMJI | ADDRESS REDACTED | | | BTC 0.000000237584613992 | | |
| 3.1.012054 | AL SHAW | ADDRESS REDACTED | | | BTC 0.00141078034444403<br>ETH 0.0230885258843942<br>LTC 0.387945116144886<br>XLM 2.0087658092014 | | |
| 3.1.012055 | AL SHERWOOD | ADDRESS REDACTED | | | ETH 0.466677896406218 | | |
| 3.1.012056 | AL SILVERSTEIN | ADDRESS REDACTED | | | BTC 0.00003660429910264<br>ETH 0.000867783779057699<br>LINK 0.0201919218849667<br>USDC 1.68950848485728 | | |
| 3.1.012057 | AL SILVESTRE | ADDRESS REDACTED | | | BCH 0.000254292196359715<br>BNB 0.000027352295634212<br>BTC 0.0268556883463981<br>CEL 0.00194266710534967<br>LTC 0.000006443502985207<br>USDC 0.00173110768289199<br>USDT ERC20 0.246367996473997<br>XRP 0.00738053497426896 | | |
| 3.1.012058 | AL TAIB JULIN EDAN | ADDRESS REDACTED | | | CEL 1.02545059198185<br>XLM 5837.5140187 | | |
| 3.1.012059 | AL TYRONE IGLESIAS | ADDRESS REDACTED | | | BTC 0.000025493207180728<br>CEL 0.309010729520805<br>ETH 0.000374768501759145 | | |
| 3.1.012060 | AL VARGAS | ADDRESS REDACTED | | | BTC 0.000112316972511975 | | |
| 3.1.012061 | AL VARWAZ | ADDRESS REDACTED | | | BTC 0.00194<br>CEL 2.03191939162377<br>DASH 0.1<br>ETH 0.005 | | |
| 3.1.012062 | AL WONG | ADDRESS REDACTED | | | BTC 0.00120858129653033 | | |
| 3.1.012063 | AL YU | ADDRESS REDACTED | | | BSV 0.04895728051678<br>BTC 0.000123535079689154<br>GUSD 0.33044926125114<br>LINK 11.044022526766 | BTC 0.000000005349965342<br>GUSD 0.00748038315905435 | |
| 3.1.012064 | ALA DYNAK | ADDRESS REDACTED | | | BTC 0.0010615828547717<br>ETH 0.020123080985432<br>LTC 0.0230723768815745<br>USDC 12.1618127019214 | | |
| 3.1.012065 | ALA HADDADIN | ADDRESS REDACTED | | | ADA 815.515818431794<br>BAT 168.380426342421<br>BTC 1.93100278245295<br>DASH 2.11689759304481<br>DOT 23.6704604188661<br>ETH 9.02567108281986<br>LINK 238.952775870854<br>LTC 11.2641846455198<br>MATIC 468.534314435795<br>SNX 34.2559911906226<br>USDT ERC20 213.966963410571<br>XLM 649.863196519686 | BTC 0.00366928<br>ETH 0.115385384602501 | |
| 3.1.012066 | ALA LOPATENCO | ADDRESS REDACTED | | | BTC 0.011734774283943<br>USDC 6.9204547438022 | | |
| 3.1.012067 | ALA MACZKA | ADDRESS REDACTED | | | CEL 0.0228788412103084<br>PAXG 0.000000231558456254<br>USDT ERC20 0.000000651485255714 | | |
| 3.1.012068 | ALA TAAEB | ADDRESS REDACTED | | | BTC 0.00173165958107878<br>CEL 0.139506525017817<br>DOT 58.9994568114168<br>ETH 0.0754869441680111<br>SOL 41.1232211233579 | | |
| 3.1.012069 | ALAA ABDUL KARIM | ADDRESS REDACTED | | | BCH 0.00183933670441227<br>BTC 0.0000976077979461399<br>ETH 0.00995204718602569<br>LTC 0.00370862193997358<br>USDC 0.082067211506902<br>XLM 2.40736803821248<br>XRP 0.00000093964855889 | | |
| 3.1.012070 | ALAA ALHORANI | ADDRESS REDACTED | | | ADA 33.136272925076<br>CEL 0.159968962413487 | | |
| 3.1.012071 | ALAA ALSHAGHOURI | ADDRESS REDACTED | | | BTC 0.00102010865916537<br>PAXG 0.00244328058857064 | | |
| 3.1.012072 | ALAA ATTIAH | ADDRESS REDACTED | | | BTC 0.00111656873443942<br>CEL 48.3066130175005<br>ETH 1.012985027 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.012073 | ALAA BARAKAT | ADDRESS REDACTED | | | BTC 0.00108549346210047<br>CEL 0.665828905368339<br>MATIC 237.312223872234<br>XLM 482.701289919256<br>XRP 409.425931018533 | | |
| 3.1.012074 | ALAA BAZZY | ADDRESS REDACTED | | | CEL 0.0781342586240724 | | |
| 3.1.012075 | ALAÂ EDDINE MAHI | ADDRESS REDACTED | | | CEL 185.431448386228<br>ETH 0.0251889221957801<br>LTC 0.0248759242150802<br>SGB 1.28805225021461<br>XLM 109.045405179515<br>XRP 8.6932021791733<br>ZRX 4.1671565305113 | | |
| 3.1.012076 | ALAA EL MOUTTAQUI | ADDRESS REDACTED | | | CEL 1.07852911267056 | | |
| 3.1.012077 | ALAA ESSAM A ALAM | ADDRESS REDACTED | | | ADA 769.926122747958<br>BTC 0.0881650889605094<br>CEL 3.57507989277159<br>DOT 7.6121851483567<br>ETH 1.90927788696108<br>LTC 4.00370326672049<br>XRP 4063.9857898741 | | |
| 3.1.012078 | ALAA ESSAM AFIFI | ADDRESS REDACTED | | | BTC 0.000000452773512953<br>USDC 0.178794255999447 | | |
| 3.1.012079 | ALAA HEJAZI | ADDRESS REDACTED | | | BNB 0.0304373873653275<br>BTC 0.159563130321155<br>CEL 0.015710864197722<br>ETH 3.28842675012224<br>LUNC 1.14862759244587<br>XRP 512.348808782166 | | |
| 3.1.012080 | ALAA KAMEL | ADDRESS REDACTED | | | BTC 0.00131288910785006<br>ETH 0.0721516463688739 | | |
| 3.1.012081 | ALAA KAMIL AL CHEHAYEB | ADDRESS REDACTED | | | CEL 1.69324852671715 | | |
| 3.1.012082 | ALAA MAJZOUB | ADDRESS REDACTED | | | BTC 0.00000328749408662<br>SGB 0.00415583969498167<br>XRP 0.0280263228519237 | | |
| 3.1.012083 | ALAA MANSOUR | ADDRESS REDACTED | | | BTC 0.000086965651152925<br>CEL 2.53044704613425 | | |
| 3.1.012084 | ALAA OUMANSOUR | ADDRESS REDACTED | | | USDT ERC20 35.8685678528513 | | |
| 3.1.012085 | AL'AAELDIN HASSAN AL SAHLI | ADDRESS REDACTED | | | ADA 1.23764720676104<br>BTC 0.000000000701192844<br>CEL 0.0119343626711238<br>XRP 0.403405827006891 | | |
| 3.1.012086 | ALAAP PANDIT | ADDRESS REDACTED | | | BTC 0.00252431995976796<br>MATIC 1103.24060429029<br>SNX 169.856635640135 | | |
| 3.1.012087 | ALABI FEYISHAYO | ADDRESS REDACTED | | | BTC 0.000000501461613203 | | |
| 3.1.012088 | ALABI FOLORUNSO | ADDRESS REDACTED | | | BTC 0.000103662688194684 | | |
| 3.1.012089 | ALABIBOU ISSAKA HAMIDOU | ADDRESS REDACTED | | | CEL 0.560716773294362<br>USDT ERC20 1 | | |
| 3.1.012090 | ALÁCS PIROSKA | ADDRESS REDACTED | | | CEL 11.4313734521279 | | |
| 3.1.012091 | ALADAR SZABÓ | ADDRESS REDACTED | | | BTC 0.00448752549897565<br>CEL 4.34358972110277 | | |
| 3.1.012092 | ALADDIN ARANZASU | ADDRESS REDACTED | | | BTC 0.000000002302886326<br>CEL 0.00204593307141127 | | |
| 3.1.012093 | ALADDIN JR ARANZASU | ADDRESS REDACTED | | | BTC 0.000000001888562874<br>CEL 0.0736307404264254<br>SGB 33.6953<br>XLM 0.406278 | | |
| 3.1.012094 | ALADE ABOLANLE LAWAL | ADDRESS REDACTED | | | BTC 0.000000025676210046 | | |
| 3.1.012095 | ALADIN BEN RHOUMA | ADDRESS REDACTED | | | BTC 0.0256460081542782 | | |
| 3.1.012096 | ALADIN MUJKANOVIC | ADDRESS REDACTED | | | BTC 0.00717258961784993 | | |
| 3.1.012097 | ALAE AMARA | ADDRESS REDACTED | | | BTC 0.000004585765585717<br>USDC 3.46664376220986 | | |
| 3.1.012098 | ALAEDDEEN ALTOUM | ADDRESS REDACTED | | | BTC 0.000062567587794637<br>LTC 0.00407952732321012 | | |
| 3.1.012099 | ALA-EDDINE OUAZANI | ADDRESS REDACTED | | | BTC 0.186614966017516<br>CEL 24.423810605545 | | |
| 3.1.012100 | ALAEDDINE OUERFELLI | ADDRESS REDACTED | | | AAVE 134.53366257<br>BTC 0.000000008344276325<br>CEL 1195.42982929439<br>SGB 425.5168085875 | | |
| 3.1.012101 | ALAFIA BLACKWOOD | ADDRESS REDACTED | | | CEL 0.603399603444202<br>MATIC 14.3826587551968 | | |
| 3.1.012102 | ALAFONISOU TUHA | ADDRESS REDACTED | | | USDC 0.0323558099912452 | | |
| 3.1.012103 | ALAGAPPAN RAMASAMY | ADDRESS REDACTED | | | BUSD 1.33312316582471<br>CEL 4.48159886617973<br>TUSD 2252.87506667073 | | |
| 3.1.012104 | ALAGARAJA JAYARAMRAJA | ADDRESS REDACTED | | | AAVE 0.00151960843889245<br>BTC 0.000000497254994534<br>COMP 0.000211461537682817<br>DASH 0.000894710681877176<br>EOS 0.00298292429208119<br>ETH 0.000000751376849261<br>SNX 0.0375458220490352<br>UNI 0.0209341373365354<br>USDC 0.00238172603301172<br>ZEC 0.000025923565701424 | | |
| 3.1.012105 | ALAGES KALIMUTHU | ADDRESS REDACTED | | | MCDAI 0.0785606708125822<br>XLM 0.299775485535264 | | |
| 3.1.012106 | ALAGUSUBRAMANIAN SANTHANAKUMAR | ADDRESS REDACTED | | | BTC 0.000000104923877466<br>USDC 0.650839404643875 | | |
| 3.1.012107 | ALAIDE TAINA DE SANTANA | ADDRESS REDACTED | | | BTC 0.00229468036154892<br>CEL 1.06400683438094<br>USDC 0.0586851680298277<br>USDT ERC20 0.6103283841806 | | |
| 3.1.012108 | ALAIMO CLEMENT | ADDRESS REDACTED | | | BNB 0.146015706207077<br>CEL 1.77127438234212<br>ETH 0.0193773291909223 | | |
| 3.1.012109 | ALAIN AHN | ADDRESS REDACTED | | | BCH 0.0013295002180589<br>XLM 2.41596490166608 | | |
| 3.1.012110 | ALAIN ALEXANDER HERVÁS | ADDRESS REDACTED | | | CEL 24.6990539770462 | | |
| 3.1.012111 | ALAIN ALEXANDRE | ADDRESS REDACTED | | | ADA 641.971850118764<br>BTC 0.00459427941762859<br>MATIC 153.550061479495 | | |
| 3.1.012112 | ALAIN ALIBERT | ADDRESS REDACTED | | | BTC 0.000087268284934921<br>CEL 1.0844974691603<br>DASH 0.00266232202890232<br>EOS 0.0550027527308329<br>ETH 0.00159293203015889<br>LTC 0.0037309863316405<br>MCDAI 2.36500492920846<br>SGB 0.105129342797754<br>USDC 0.00000043770028035<br>XLM 2.00114907589568<br>XRP 0.70360906923887 | | |
| 3.1.012113 | ALAIN ALPHA | ADDRESS REDACTED | | | BTC 0.00128357059437523<br>CEL 0.54228919831426<br>LUNC 31.7880302903181 | | |
| 3.1.012114 | ALAIN ALVISA MORALES | ADDRESS REDACTED | | | BTC 0.000000005186556396<br>CEL 0.0545431247281345 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.012115 | ALAIN AMACKER | ADDRESS REDACTED | | | BTC 0.982917866388041<br>ETH 0.0017716606721637<br>SOL 0.00585835096960416<br>USDC 4.50333718167055 | | |
| 3.1.012116 | ALAIN AMARAN | ADDRESS REDACTED | | | ADA 0.0652955578281807<br>BTC 0.0000230734395009499<br>ETH 0.000023368724569603 | | |
| 3.1.012117 | ALAIN ARMAND PISAN | ADDRESS REDACTED | | | USDC 0.00962411142723709 | USDC 0.00907935500719621 | |
| 3.1.012118 | ALAIN ARRANGUEZ | ADDRESS REDACTED | | | BTC 0.000035811695995843<br>ETH 0.00105551993141156<br>SGB 0.0679902102561314<br>XRP 0.702732181660494 | | |
| 3.1.012119 | ALAIN BERTIN-MAGHIT | ADDRESS REDACTED | | | BNB 0.00471204487438767<br>BTC 0.00112856362699743 | | |
| 3.1.012120 | ALAIN BLAKIME | ADDRESS REDACTED | | | BNB 0.000000005<br>CEL 0.292160965432859 | | |
| 3.1.012121 | ALAIN BLANKENBURG-SCHRÖDER | ADDRESS REDACTED | | | BTC 0.00079172439966516 | | |
| 3.1.012122 | ALAIN BLIGGENSTORFER | ADDRESS REDACTED | | | CEL 52.1024987333891 | | |
| 3.1.012123 | ALAIN BOIS | ADDRESS REDACTED | | | BTC 0.0214614578626513<br>CEL 1220.74796896352<br>TGBP 7866.426691 | | |
| 3.1.012124 | ALAIN BONVECCHIO | ADDRESS REDACTED | | | BTC 0.580400171324852<br>ETH 0.0366157232418753<br>USDC 577.40130886827<br>USDT ERC20 5179.42904693334 | | |
| 3.1.012125 | ALAIN BORDELOUP | ADDRESS REDACTED | | | BTC 5.8043546891171<br>CEL 2821.12537175816<br>ETH 19.0299362810291<br>LTC 0.250817061167434<br>SGB 0.203918784336231<br>XLM 1318.71160368282<br>XRP 1.32091236775604 | | |
| 3.1.012126 | ALAIN BOULANGER | ADDRESS REDACTED | | | ADA 0.131901484893934<br>BTC 0.000200113486664468<br>CEL 0.236817000093868 | | |
| 3.1.012127 | ALAIN BOURDIN | ADDRESS REDACTED | | | BTC 0.00718577327952652<br>CEL 15549.3485531965<br>ETH 0.158860876303276<br>LUNC 6217.97465121545<br>USDC 0.000000409251627964<br>XLM 246.992378866275 | | |
| 3.1.012128 | ALAIN BOURDON | ADDRESS REDACTED | | | BTC 0.00002779609769923<br>CEL 1.1123590057241<br>SGB 1572.39360415821<br>USDT ERC20 26.943204261836<br>XRP 115.777151437905 | | |
| 3.1.012129 | ALAIN BOUREAU | ADDRESS REDACTED | | | BTC 0.000823384108686702<br>CEL 37.1977531302318<br>SNX 41.50885885 | | |
| 3.1.012130 | ALAIN BOVET | ADDRESS REDACTED | | | BTC 0.00116543768371943<br>BUSD 744.90585077<br>CEL 39.8096404952157<br>ETH 0.19268501 | | |
| 3.1.012131 | ALAIN BRASSART | ADDRESS REDACTED | | | CEL 0.0992976702739767<br>ETH 0.000301848955606563<br>LTC 0.000000003231752745<br>MATIC 1.70652025893587 | | |
| 3.1.012132 | ALAIN BRIGLIA | ADDRESS REDACTED | | | BTC 0.000007203602894718<br>CEL 0.441035978987094<br>DOT 0.000000000036321024<br>USDC 0.945001441147317 | | |
| 3.1.012133 | ALAIN BRONDEL | ADDRESS REDACTED | | | BSV 0.32936787<br>BTC 0.000192058515921024<br>CEL 2.32347790601057<br>ETH 0.000897498391662396<br>USDC 14.1938280884552 | | |
| 3.1.012134 | ALAIN BUREAU | ADDRESS REDACTED | | | CEL 99.3492370209405<br>DOT 89.9713293088<br>LUNC 95.126754<br>MATIC 22.3989055724261<br>SOL 9.702364999<br>USDC 235.89826<br>USDT ERC20 18.71907<br>XTZ 53.6870768749925 | | |
| 3.1.012135 | ALAIN CAMARASA | ADDRESS REDACTED | | | BTC 0.0129452694680401<br>CEL 129.553069875801<br>ETH 0.000000850777 | | |
| 3.1.012136 | ALAIN CAUSSE | ADDRESS REDACTED | | | BNB 0.00248496261760886<br>BTC 0.00205775267964903<br>CEL 0.0244833523463775<br>USDT ERC20 0.454492010801581 | | |
| 3.1.012137 | ALAIN CERA | ADDRESS REDACTED | | | BTC 0.000061580440206714<br>CEL 5.15960734613208<br>ETH 0.000741423693951091<br>LINK 0.0440595167533365 | | |
| 3.1.012138 | ALAIN CHALET | ADDRESS REDACTED | | | BTC 0.000014118246344448<br>SGB 8244.21290349973<br>USDC 529.473915263022<br>USDT ERC20 77.5556522982615 | | |
| 3.1.012139 | ALAIN CHRISTIAN DELVER | ADDRESS REDACTED | | | DOGE 0.0155662969630393 | | |
| 3.1.012140 | ALAIN CODRON | ADDRESS REDACTED | | | BTC 0.0114377910414506<br>CEL 12.0010660420328 | | |
| 3.1.012141 | ALAIN CRUCIFIX | ADDRESS REDACTED | | | ADA 296.463353194432<br>BTC 0.121629001983475<br>CEL 66.1026073023325<br>ETH 1.35031967782524 | | |
| 3.1.012142 | ALAIN DABI | ADDRESS REDACTED | | | AAVE 2.80749264062973<br>BAT 0.036527719369021<br>BTC 0.0820486174527234<br>CEL 222.716652936971<br>EOS 33.4<br>ETH 2.92303206605319<br>LTC 3.19127532246323<br>MCDAI 42.3726200786765<br>SNX 2.92684887671376 | | |
| 3.1.012143 | ALAIN DAVID CELESTE | ADDRESS REDACTED | | | BTC 1.12566939548642<br>DOGE 2798.31976457113<br>SOL 250.463084941339 | | |
| 3.1.012144 | ALAIN DE VRIJ | ADDRESS REDACTED | | | BTC 0.00146864034099829<br>CEL 6.01445642092847 | | |
| 3.1.012145 | ALAIN DIZA | ADDRESS REDACTED | | | BTC 0.0037552965619549<br>ETH 0.0905894407420438 | | |
| 3.1.012146 | ALAIN DOINEL | ADDRESS REDACTED | | | AAVE 4.10447516012862<br>BTC 0.000084248015921709<br>CEL 1.62827684521336<br>DOT 26.333051632415 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.012147 | ALAIN DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.00000000407673319<br>CEL 357.32521625578<br>DOT 77.9<br>ETH 0.218192689396889<br>MANA 128.81<br>USDC 38.375341 | | |
| 3.1.012148 | ALAIN DUBICQ | ADDRESS REDACTED | | | BTC 0.0131209977197507<br>USDT ERC20 726.227054622373 | | |
| 3.1.012149 | ALAIN DUBOSSON | ADDRESS REDACTED | | | ADA 229.278834037469<br>BTC 0.0151493274764666<br>CEL 16.0883142150502<br>ETH 0.000851903292769201<br>LTC 1.02597239<br>XRP 32.731619 | | |
| 3.1.012150 | ALAIN DUHAA | ADDRESS REDACTED | | | CEL 0.0230669855432062<br>ETH 0.0967535246571478 | | |
| 3.1.012151 | ALAIN EICHER | ADDRESS REDACTED | | | BTC 0.00122916711324018<br>DOT 105.888846063373 | | |
| 3.1.012152 | ALAIN ELIEZER-VANEROT | ADDRESS REDACTED | | | CEL 107.755742238787<br>USDC 50.5326050862465 | | |
| 3.1.012153 | ALAIN ERRE | ADDRESS REDACTED | | | BTC 0.033786244615522<br>CEL 9.91225968869907 | | |
| 3.1.012154 | ALAIN FACON | ADDRESS REDACTED | | | AAVE 0.924765077705464<br>CEL 38.3012101928525<br>DASH 1.00000000031594<br>EOS 0.00002378049366277<br>LTC 0.000000003241017743<br>LUNC 0.000000158803751684<br>USDC 4.63517988422912<br>XRP 0.000000105154821816 | | |
| 3.1.012155 | ALAIN FEDERMANN | ADDRESS REDACTED | | | BNB 0.0595<br>BTC 0.000669919884419783<br>CEL 392.370080315976<br>ETH 0.0017065094524945 | | |
| 3.1.012156 | ALAIN FERIAUX | ADDRESS REDACTED | | | BTC 0.028349000781321<br>CEL 983.297240355896<br>ETH 1.02743554388305<br>SNX 9.65<br>UNI 10.5 | | |
| 3.1.012157 | ALAIN FILLIOL | ADDRESS REDACTED | | | AAVE 0.0229239061586023<br>BTC 0.000001171059979244<br>CEL 0.0767970541412467<br>COMP 0.00265581866758075<br>DOT 0.323551432740435<br>ETH 0.000101727107748347<br>KNC 0.276872210250123<br>LINK 0.0903071433429379<br>LUNC 0.613768225436933<br>MATIC 7.47280850360493<br>UNI 0.0762611881810664 | | |
| 3.1.012158 | ALAIN FORCLAZ | ADDRESS REDACTED | | | CEL 302.444940215599<br>ETH 1.2567186 | | |
| 3.1.012159 | ALAIN FORTUNEY | ADDRESS REDACTED | | | BTC 0.000896741958934719 | | |
| 3.1.012160 | ALAIN FOSTER | ADDRESS REDACTED | | | BTC 0.205708606943522<br>CEL 1.11760078781225 | BTC 0.0148940889313523 | |
| 3.1.012161 | ALAIN FOURNIER | ADDRESS REDACTED | | | AAVE 15.9460112688269<br>BUSD 20.4397794041111<br>CEL 494.430852419735<br>DASH 0.000000006072129194<br>LINK 0.103512171094981<br>MATIC 10464.0295973811<br>SNX 466.358852731595<br>UNI 0.0481434177790552<br>XLM 0.000000069525056166<br>XRP 0.000000670657591218 | | |
| 3.1.012162 | ALAIN FRANCO | ADDRESS REDACTED | | | CEL 0.00125086904009813<br>ETH 0.00644050701149881<br>SOL 0.00385560388160967<br>USDC 0.007<br>UST 0.000000493722654659 | | |
| 3.1.012163 | ALAIN GALETTE | ADDRESS REDACTED | | | BTC 0.000547617909740388 | BTC 0.00098424 | |
| 3.1.012164 | ALAIN GARZARAIN MORALES | ADDRESS REDACTED | | | BTC 0.00000000818551067<br>CEL 0.00791659205601277<br>SGB 0.643734412212193 | | |
| 3.1.012165 | ALAIN GASNER RACINE | ADDRESS REDACTED | | | SGB 777.397490526014 | | |
| 3.1.012166 | ALAIN GIROUX | ADDRESS REDACTED | | | ADA 1528.14764046563<br>BTC 0.109378305180465<br>CEL 134.331478241892<br>ETH 1.06932788<br>MATIC 1200.20010639 | | |
| 3.1.012167 | ALAIN GOFFART | ADDRESS REDACTED | | | BTC 0.000960937688041587<br>CEL 0.646195860295344<br>USDT ERC20 487.212191261154 | | |
| 3.1.012168 | ALAIN GUGGENBUHL | ADDRESS REDACTED | | | BTC 0.000710149410495093<br>CEL 385.788352279754<br>ETH 0.477073677685<br>LINK 60.42288798<br>LUNC 18.4266119211649<br>USDC 2784.790955<br>XAUT 1.376231 | | |
| 3.1.012169 | ALAIN HAUTECOUVERTURE | ADDRESS REDACTED | | | BTC 0.00107841262020723<br>CEL 1901.23571010396<br>USDC 69.5533970779977<br>USDT ERC20 0.701864260639561 | | |
| 3.1.012170 | ALAIN HONLA | ADDRESS REDACTED | | | ADA 0.000002772848920727<br>BNB 0.00000050007895936<br>BTC 0.000000930845200928<br>CEL 5.67402399765669<br>ETH 0.000002773368113686 | | |
| 3.1.012171 | ALAIN INIEGO | ADDRESS REDACTED | | | USDC 4.90055626708414 | | |
| 3.1.012172 | ALAIN J C BOSMANS | ADDRESS REDACTED | | | BTC 0.0113986236426039 | | |
| 3.1.012173 | ALAIN JACOBS | ADDRESS REDACTED | | | BTC 0.00130611343824032<br>CEL 17.8024152825009<br>USDT ERC20 600 | | |
| 3.1.012174 | ALAIN JACQUEMET | ADDRESS REDACTED | | | BNB 0.000000001135410466<br>BTC 0.000000006745428549<br>CEL 0.0269879918456887<br>DOT 0.0428230581657254<br>ETH 0.00194180202906417<br>USDC 0.0321859982942671 | | |
| 3.1.012175 | ALAIN JANOVJAK | ADDRESS REDACTED | | | BTC 0.000127030797280661<br>ETH 0.00195866982159785<br>MATIC 3041.03149187515 | | |
| 3.1.012176 | ALAIN JANSSENS | ADDRESS REDACTED | | | CEL 929.41267452098<br>ETH 30<br>MCDAI 40<br>USDC 136.50773 | | |
| 3.1.012177 | ALAIN JEAN ALEXANDRE BIRKHOFER | ADDRESS REDACTED | | | BTC 0.000000004790064332<br>CEL 0.0349594351939973 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.012178 | ALAIN JEAN-BAPTISTE | ADDRESS REDACTED | | | ADA 0.299172373513455<br>CEL 0.583865778971323<br>USDT ERC20 2.6 | | |
| 3.1.012179 | ALAIN JOEL OTEH | ADDRESS REDACTED | | | BTC 0.00038776<br>CEL 1.84358440833378 | | |
| 3.1.012180 | ALAIN JORDAN NGBETNKOM NDAM | ADDRESS REDACTED | | | CEL 0.27077798241849<br>XRP 51.950318 | | |
| 3.1.012181 | ALAIN JOSEPH FRANK SCHOENBERGER | ADDRESS REDACTED | | | CEL 0.0019194679314074<br>ETH 0.00185408910623598 | | |
| 3.1.012182 | ALAIN JOSEPH GASTON DAOUST | ADDRESS REDACTED | | | BTC 0.00482943994411308 | | |
| 3.1.012183 | ALAIN JULIEN | ADDRESS REDACTED | | | ADA 238.408398844108<br>BTC 0.00105670611563353<br>CEL 0.0794455897008402 | | |
| 3.1.012184 | ALAIN KOFFI | ADDRESS REDACTED | | | BTC 0.000019285431539659<br>CEL 0.0020050796259296<br>USDT ERC20 0.101025376726987 | | |
| 3.1.012185 | ALAIN KOHLI | ADDRESS REDACTED | | | BTC 0.52042645427037 | | |
| 3.1.012186 | ALAIN KOYAMA | ADDRESS REDACTED | | | BUSD 10694.5634283546<br>MCDAI 0.000037272241094255<br>XLM 0.000016036378317803 | MCDAI 0.0902066648238968<br>XLM 0.176073615643319 | |
| 3.1.012187 | ALAIN LANDRY | ADDRESS REDACTED | | | ADA 1514.00564625766<br>BTC 0.0999841806993586<br>ETH 1.01766119010272 | | |
| 3.1.012188 | ALAIN LAPIERRE | ADDRESS REDACTED | | | BTC 0.000076305975660736<br>CEL 0.437466984995958<br>DOT 0.0788429834961475<br>ETH 0.000542365642122232<br>KNC 0.253016071444832<br>SGB 332.97<br>SNX 0.153667432559695<br>ZRX 0.235204602731326 | | |
| 3.1.012189 | ALAIN LASO MORENO | ADDRESS REDACTED | | | BTC 0.000377294864557972 | | |
| 3.1.012190 | ALAIN LAVALLÉE | ADDRESS REDACTED | | | AAVE 0.0106886828713088<br>BTC 0.000628832671423678<br>CEL 205.03424844696<br>SNX 0.14815533333229<br>UNI 0.0398167090986849<br>USDC 0.000000987942612943<br>USDT ERC20 5.23542321830346 | | |
| 3.1.012191 | ALAIN LEBEL | ADDRESS REDACTED | | | BTC 0.0138201600277534<br>CEL 0.887682329236271 | | |
| 3.1.012192 | ALAIN LEHU | ADDRESS REDACTED | | | CEL 0.00490155420311423<br>SGB 66.9465242192832 | | |
| 3.1.012193 | ALAIN LEIJTENS | ADDRESS REDACTED | | | ADA 0.151553138254315<br>BTC 0.0653074636392453<br>CEL 611.029016075677<br>ETH 0.44348858692801<br>LINK 23.3<br>LTC 2.5<br>SNX 0.000218<br>USDC 687.842<br>XLM 0.0997455 | | |
| 3.1.012194 | ALAIN LEONCE | ADDRESS REDACTED | | | BTC 0.0030823125839055<br>DOT 4.94898608798291<br>ETH 0.176167540134879 | | |
| 3.1.012195 | ALAIN LEOPOLD TAMDEM | ADDRESS REDACTED | | | AVAX 12.014716068376<br>BTC 0.975385233848852<br>CEL 360.001394596718<br>ETH 2.26147266260695 | AVAX 1.15706455028377<br>BTC 0.00000083<br>USDC 1500 | |
| 3.1.012196 | ALAIN LIMIER | ADDRESS REDACTED | | | BTC 0.000000251008672365<br>CEL 0.286761284851754<br>ETH 0.00255715024442758<br>USDC 44.6248517660866 | | |
| 3.1.012197 | ALAIN LIU SING | ADDRESS REDACTED | | | BTC 2.30069065135639<br>CEL 21.4358928681573<br>ETH 1.80014912071899<br>XRP 0.866290175208551 | | |
| 3.1.012198 | ALAIN LO | ADDRESS REDACTED | | | ETH 0.337209253816592 | | |
| 3.1.012199 | ALAIN MANAYAN | ADDRESS REDACTED | | | AAVE 0.000249954855538798<br>BNB 0.0154700090952126<br>BTC 0.000020921414096122<br>CEL 0.0699466171420264<br>DOT 0.0131749237674636<br>ETH 0.000268531053904497<br>MATIC 1.11007317939686<br>SNX 0.0224315268603613<br>XLM 0.108268215329998 | | |
| 3.1.012200 | ALAIN MANDOIS | ADDRESS REDACTED | | | CEL 26.0435864317853<br>PAXG 0.10167966<br>SNX 7.981 | | |
| 3.1.012201 | ALAIN MARTIN | ADDRESS REDACTED | | | BTC 0.0079647938094116<br>DOT 8.00579480169122<br>MATIC 23.6143496452685<br>SNX 33.5534439157206<br>XRP 108.795037751561 | | |
| 3.1.012202 | ALAIN MESTRE | ADDRESS REDACTED | | | CEL 203.442650805719<br>PAX 7963.05769479 | | |
| 3.1.012203 | ALAIN MICHEL PILOT | ADDRESS REDACTED | | | CEL 1.06124877348205 | | |
| 3.1.012204 | ALAIN MINSART | ADDRESS REDACTED | | | ADA 0.056057<br>CEL 0.0917692673703321<br>ETC 0.01413408 | | |
| 3.1.012205 | ALAIN MLECZKO | ADDRESS REDACTED | | | BTC 0.00000000363844749<br>CEL 0.463004899273487 | | |
| 3.1.012206 | ALAIN MOUA | ADDRESS REDACTED | | | BTC 0.00268302169205811 | | |
| 3.1.012207 | ALAIN MUSSELY | ADDRESS REDACTED | | | BTC 0.000543637126238161<br>ETH 0.00523753523110533 | | |
| 3.1.012208 | ALAIN NAVREZ | ADDRESS REDACTED | | | CEL 0.541594498359756<br>MATIC 0.00007<br>SNX 0.00069848 | | |
| 3.1.012209 | ALAIN NOHAIC | ADDRESS REDACTED | | | BTC 0.000000005710255607<br>CEL 0.0741102252327719<br>DASH 0.00605001176084579<br>MCDAI 0.234876658459137<br>TUSD 1.52597838503994<br>USDC 0.000000471335375905 | | |
| 3.1.012210 | ALAIN NOVELL | ADDRESS REDACTED | | | BTC 0.00629657626993955<br>LTC 0.00216261149789301 | | |
| 3.1.012211 | ALAIN OKALA BILOUNGA | ADDRESS REDACTED | | | CEL 2.82578448231838<br>USDC 105.000639 | | |
| 3.1.012212 | ALAIN PARFAIT RANAIVOHARISOA | ADDRESS REDACTED | | | BTC 0.00000699445849566<br>CEL 4.08441069903597<br>DOT 0.0271768959666213<br>KNC 0.470300925605804<br>ZRX 0.26375729 | | |
| 3.1.012213 | ALAIN PASSINI | ADDRESS REDACTED | | | BTC 0.000000003675863614<br>CEL 0.86044735495749 | | |
| 3.1.012214 | ALAIN PEREZ-MAJUL | ADDRESS REDACTED | | | BTC 0.111288795908208 | | |
| 3.1.012215 | ALAIN PERREAULT | ADDRESS REDACTED | | | CEL 0.0792747585107332<br>USDC 15.95 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.012216 | ALAIN PETERS | ADDRESS REDACTED | | | BTC 0.0184588727835626<br>CEL 17.5500181639945 | | |
| 3.1.012217 | ALAIN PETIT | ADDRESS REDACTED | | | BCH 0.100000754809303<br>BTC 0.999995486879631<br>CEL 5321.63838584407<br>ETH 4.06973355004002<br>LTC 1.42811834933733<br>MCDAI 268.05157493<br>USDC 0.000000039918055301 | | |
| 3.1.012218 | ALAIN PICARD | ADDRESS REDACTED | | | BTC 0.0440861521900607<br>ETH 1.14041698722271<br>SGB 218.86235547172<br>XRP 1431.66386277142 | | |
| 3.1.012219 | ALAIN PICCINNI | ADDRESS REDACTED | | | BTC 0.19983256<br>CEL 177.666698842141<br>USDC 5646.71399959785 | | |
| 3.1.012220 | ALAIN PILOT | ADDRESS REDACTED | | | AAVE 3.62119359<br>BAT 173.2<br>BTC 0.00265933<br>CEL 206.454477463617<br>COMP 3.29469367<br>DASH 0.494<br>EOS 31.0072<br>ETC 1.419<br>ETH 1.5<br>KNC 318.39891704<br>LINK 4.344<br>MATIC 579.82520333<br>SNX 28.1437053<br>UNI 95.9545124254867<br>XLM 4392.8652975<br>XRP 149.75<br>ZEC 7.88547009<br>ZRX 1215.38855765 | | |
| 3.1.012221 | ALAIN PINEL | ADDRESS REDACTED | | | AAVE 5.02811996908632<br>BTC 0.000140334330261406<br>CEL 23.624646832811<br>DOT 0.216066164330324<br>ETH 0.0975571999208001<br>LINK 39.8793775579177<br>LUNC 0.0380476619172146<br>MATIC 6931.79910403334<br>MCDAI 40<br>SNX 460.888409440828 | | |
| 3.1.012222 | ALAIN PLACIDO | ADDRESS REDACTED | | | BTC 0.0176282049267764<br>ETH 5.50674875922799<br>GUSD 52.521539619691<br>USDC 59.8565568726853<br>USDT ERC20 27155.3716513109 | | |
| 3.1.012223 | ALAIN PUN CHUNG | ADDRESS REDACTED | | | ADA 0.0437899153448002<br>BNB 0.000068649393658877<br>BTC 0.000047025885249546<br>CEL 12.1642421632193<br>ETH 0.00204971273818345<br>TAUD 1.7593786799294<br>USDC 0.29411540281866<br>USDT ERC20 0.435678216462131 | | |
| 3.1.012224 | ALAIN RANGEL | ADDRESS REDACTED | | | BTC 0.000003301947949273 | | |
| 3.1.012225 | ALAIN RECUZE | ADDRESS REDACTED | | | BTC 0.00000000984379927<br>BUSD 0.008975<br>CEL 0.0312921669901533<br>COMP 0.0000738<br>ETH 0.000015462494247584 | | |
| 3.1.012226 | ALAIN RIBOT | ADDRESS REDACTED | | | ADA 177.856457870928<br>BTC 0.00168057406804552<br>ETH 0.242124084932931 | | |
| 3.1.012227 | ALAIN RIVAS | ADDRESS REDACTED | | | BTC 0.000002268047029798<br>MATIC 0.00820115862544566 | | |
| 3.1.012228 | ALAIN RIVOIRE | ADDRESS REDACTED | | | BTC 0.00172146668961955<br>CEL 82.4614200342461<br>ETH 1.47042<br>USDT ERC20 1967.5418 | | |
| 3.1.012229 | ALAIN ROSENSTIEHL | ADDRESS REDACTED | | | BNB 0.000632654182419691<br>BTC 0.00358679727848047<br>CEL 31.0025310693715<br>DOT 5.24657593281668<br>USDC 0.004959 | | |
| 3.1.012230 | ALAIN ROYOT | ADDRESS REDACTED | | | BTC 0.0000014<br>CEL 43.3001385511539 | | |
| 3.1.012231 | ALAIN SAHONET GÓMEZ | ADDRESS REDACTED | | | CEL 0.281599538595897<br>USDT ERC20 0.000000702643000978 | | |
| 3.1.012232 | ALAIN SAMSON | ADDRESS REDACTED | | | BTC 0.00669946087042754<br>CEL 99.1346271983243 | | |
| 3.1.012233 | ALAIN SÁNCHEZ RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.000001521545900569 | | |
| 3.1.012234 | ALAIN SCATTAREGGIA | ADDRESS REDACTED | | | BTC 0.0209284978242375<br>ETH 0.615458129617961<br>MATIC 0.0309618337230019 | | |
| 3.1.012235 | ALAIN SEVERE | ADDRESS REDACTED | | | CEL 8.51084794875538 | | |
| 3.1.012236 | ALAIN SIKSIK | ADDRESS REDACTED | | | CEL 0.138897255637618 | | |
| 3.1.012237 | ALAIN SIMILIEN | ADDRESS REDACTED | | | SGB 0.327098575648872<br>XLM 0.0116425635372309<br>XRP 2.1860868333629 | | |
| 3.1.012238 | ALAIN SOMBOUNKHANH | ADDRESS REDACTED | | | ADA 101.993122311981<br>BTC 0.00333951729412031<br>CEL 61.0519601473051<br>COMP 0.489285524867907<br>DOGE 2500.6173763231<br>DOT 2.51517070256666<br>ETH 0.0376969756377121<br>MATIC 106.227589779401<br>SNX 11.567558773213<br>XLM 0.0510654246000212 | | |
| 3.1.012239 | ALAIN ST. AMOUR | ADDRESS REDACTED | | | BTC 0.000005911258196868<br>CEL 0.378709586225656<br>XRP 0.000000744067076926 | | |
| 3.1.012240 | ALAIN STULZ | ADDRESS REDACTED | | | BTC 0.000001312285706863<br>OMG 0.138691533432983 | | |
| 3.1.012241 | ALAIN SYLVESTER | ADDRESS REDACTED | | | 1INCH 2.22367409655802<br>CEL 15.471266422778<br>COMP 0.0206250489164279<br>DASH 0.0761794665571321<br>ETC 0.0186673350652229<br>ZEC 0.114819599148602 | | |
| 3.1.012242 | ALAIN THUET | ADDRESS REDACTED | | | CEL 2.64926277445456<br>ETH 0.07261532 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.012243 | ALAIN TOUILLET | ADDRESS REDACTED | | | CEL 0.0280900632860331<br>DOT 0.256861769457175<br>ETH 0.0011419446969503<br>LINK 0.15189087774679<br>MANA 0.0214030265870609<br>MATIC 5.27244782394779<br>XLM 0.0785029314142604 | | |
| 3.1.012244 | ALAIN TRACHSEL | ADDRESS REDACTED | | | BTC 0.000000005665559547<br>CEL 0.0328447564667973<br>DASH 0.00133118949444872<br>ETH 0.000085918350689941<br>SGB 0.011000008277964<br>TUSD 0.238085098145066<br>USDC 0.174059913730208<br>XLM 0.0840277540990692<br>XRP 0.0718310142762709 | | |
| 3.1.012245 | ALAIN TSCHANZ | ADDRESS REDACTED | | | USDC 1.62573620582108 | | |
| 3.1.012246 | ALAIN VALLÉLIAN | ADDRESS REDACTED | | | BTC 0.0267616285086181<br>CEL 15.4637755452694<br>ETH 0.299772626341538 | | |
| 3.1.012247 | ALAIN VAN GREMBERGEN | ADDRESS REDACTED | | | BTC 0.0250827188962562<br>CEL 39.3927226573514 | | |
| 3.1.012248 | ALAIN VANDER LINDEN | ADDRESS REDACTED | | | BCH 0.16282616<br>CEL 12.4874593625095<br>XLM 347.17999 | | |
| 3.1.012249 | ALAIN VANDERPERREN | ADDRESS REDACTED | | | BTC 0.0000029210038321 5599<br>CEL 0.971188138482947<br>COMP 0.000332204428299634<br>ETH 0.000000314758569434 | | |
| 3.1.012250 | ALAIN VERDEJO | ADDRESS REDACTED | | | CEL 22.0771943726567<br>ETH 0.00497553 | | |
| 3.1.012251 | ALAIN VIGLINO | ADDRESS REDACTED | | | BTC 0.85243220636786<br>CEL 109.208273549818<br>DOT 50.3015265087301<br>ETH 24.8381593154701 | | |
| 3.1.012252 | ALAIN VUONG | ADDRESS REDACTED | | | BTC 0.00141787337149005<br>CEL 1.15194009690234<br>ETH 0.000036644118331502<br>USDT ERC20 1.15465064180464<br>XLM 0.170783952119724 | | |
| 3.1.012253 | ALAIN WOLFF | ADDRESS REDACTED | | | CEL 4.07908169675841<br>LUNC 0.000000377821021746<br>PAXG 0.0030267602490544<br>USDC 23.2602178501209 | | |
| 3.1.012254 | ALAIN WOZNIAK | ADDRESS REDACTED | | | BTC 0.00000231155942975<br>USDT ERC20 0.480803331635903 | | |
| 3.1.012255 | ALAIN YVES GUY VIDAL | ADDRESS REDACTED | | | BTC 0.00119925614594101<br>USDC 818.878237454663 | | |
| 3.1.012256 | ALAINA BROWN | ADDRESS REDACTED | | | ADA 248.527965160641<br>BTC 0.0526843229645594<br>COMP 0.339814908725497<br>DOT 3.50913409195044<br>ETH 0.285436103900504<br>MATIC 555.363951637726<br>MCDAI 0.338981394755269<br>SNX 6.14164630402325<br>USDC 0.621093570226659 | | |
| 3.1.012257 | ALAINA BROWN | ADDRESS REDACTED | | | BTC 0.000807728949647772<br>USDC 3.86221471023959 | USDC 0.000000946952100933 | |
| 3.1.012258 | ALAINA BURDEN | ADDRESS REDACTED | | | BTC 0.00102144360888551<br>CEL 83.6791294868256<br>TAUD 9.59315155015288<br>TGBP 10.3639163216743 | | |
| 3.1.012259 | ALAINA EMMANUEL | ADDRESS REDACTED | | | CEL 0.133146955367437<br>COMP 0.000309354480652153<br>ETH 0.000118730811279364<br>MATIC 8.6656053706136<br>OMG 0.00782790096634255<br>UNI 0.003911616683667<br>USDC 0.174990867117341 | | |
| 3.1.012260 | ALAINA EMMANUEL | ADDRESS REDACTED | | | CEL 0.428772251715785 | | |
| 3.1.012261 | ALAINA GUILIANA | ADDRESS REDACTED | | | BTC 0.000242484098925291 | | |
| 3.1.012262 | ALAINA MAIO | ADDRESS REDACTED | | | SNX 26.8839971407012<br>XRP 25.029378 | XRP 482.635935 | |
| 3.1.012263 | ALAINA MARTIN | ADDRESS REDACTED | | | ADA 529.554976724942<br>DOT 12.6160619165715<br>MATIC 2012.06461332964<br>MCDAI 31.8753630991114<br>SNX 28.5647736670512<br>ZRX 455.499994552573 | | |
| 3.1.012264 | ALAINA ROBERSON | ADDRESS REDACTED | | | BTC 0.000348871856627362<br>SNX 123.104499357865 | | |
| 3.1.012265 | ALAINE TEU | ADDRESS REDACTED | | | BTC 0.000002228114755861<br>CEL 2.90177700254134<br>ETH 0.00381451091753627<br>GUSD 0.766626762355141<br>MATIC 0.298727554680088 | | |
| 3.1.012266 | ALAIN-MARTIN RICHARD | ADDRESS REDACTED | | | BTC 0.000863249742998995<br>CEL 16.3546948977822<br>ETH 0.2032632351466 | | |
| 3.1.012267 | ALAIN-MICHEL ROBERGE | ADDRESS REDACTED | | | BTC 0.0512649499765023<br>ETH 0.591169960826719 | | |
| 3.1.012268 | ALAISHA SERRANO | ADDRESS REDACTED | | | BTC 0.0012242572594492<br>ETH 0.328267517779855 | | |
| 3.1.012269 | ALAIYA ZAYED | ADDRESS REDACTED | | | CEL 6.80598645674456<br>ETH 0.31003508119336 | | |
| 3.1.012270 | ALAKURT CETIN | ADDRESS REDACTED | | | ADA 0.511053280839326<br>BTC 0.221503041541191<br>CEL 0.44717116541614<br>DOT 0.0504633675849191<br>ETH 0.000484479765203386<br>MATIC 0.570429530175967<br>SNX 0.824071174954742<br>USDC 0.00798700541921022<br>USDT ERC20 7.71085158412778 | | |
| 3.1.012271 | ALAM ALI | ADDRESS REDACTED | | | BTC 0.00101044707887674<br>USDT ERC20 0.0637411158367673 | | |
| 3.1.012272 | ALAM PARMAR | ADDRESS REDACTED | | | BTC 0.000021594248566312<br>SOL 17.1059345817514<br>XLM 0.00197541100898414 | | |
| 3.1.012273 | ALAM VAN HUMBEECK | ADDRESS REDACTED | | | BTC 0.000000009553372278<br>CEL 0.83344125364192<br>MCDAI 9.95<br>USDT ERC20 1 | | |
| 3.1.012274 | ALAMÁS MARTINS DE SOUSA | ADDRESS REDACTED | | | BTC 0.000001215970485056<br>DOT 0.013754587689547 | | |
| 3.1.012275 | ALAM-ELDIN MOHAMED MOUSTAFA ZEKRY | ADDRESS REDACTED | | | BTC 0.0542571537491216 | | |
| 3.1.012276 | ALAMELU ARUMUGAM | ADDRESS REDACTED | | | BTC 0.00002989457089108<br>CEL 0.112647944427715 | | |
| 3.1.012277 | ALAMELU DHANAPAL | ADDRESS REDACTED | | | BTC 0.000002603864769053 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.012278 | ALAMELU EZHUMLAI | ADDRESS REDACTED | | | CEL 0.0479647956713552 | | |
| 3.1.012279 | ALAMELU KRISHNAMOORTHI | ADDRESS REDACTED | | | BTC 0.000004555148255614 | | |
| 3.1.012280 | ALAMELU MADHURAIVEERAN | ADDRESS REDACTED | | | BTC 0.000002614058140165 | | |
| 3.1.012281 | ALAN A HARVEY | ADDRESS REDACTED | | | BTC 0.052796430918056<br>CEL 97.139761344751<br>USDC 2243.64177271637 | BTC 0.000041 | |
| 3.1.012282 | ALAN ACOSTA | ADDRESS REDACTED | | | BTC 0.000000004990032966<br>CEL 8.41229587038792 | | |
| 3.1.012283 | ALAN AGUILAR | ADDRESS REDACTED | | | BCH 0.000176260132371681<br>BTC 0.000011638709324337<br>CEL 0.000087749922955772<br>ETH 0.000228818434114662<br>SGB 0.0828968649700229<br>USDC 0.158204035212574<br>XRP 0.554021811581112 | | |
| 3.1.012284 | ALAN AGURTO HEREDIA | ADDRESS REDACTED | | | BTC 0.000735170981488179<br>CEL 0.460158883270111<br>MCDAI 0.0367982070803297<br>XLM 880.432485371063 | | |
| 3.1.012285 | ALAN ALBERTO DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.70883340510455<br>USDT ERC20 50.6630838292164 | | |
| 3.1.012286 | ALAN ALDRIDGE | ADDRESS REDACTED | | | BTC 0.000000299574668198<br>CEL 1.11921220322934<br>ETH 0.000009619546952389<br>PAXG 0.000023346237844578<br>USDC 0.0708544088889754 | | |
| 3.1.012287 | ALAN ALFARO | ADDRESS REDACTED | | | AAVE 0.207931424656019<br>ADA 44.6749070039965<br>BTC 0.0282382869673354<br>COMP 0.16154092823822<br>USDC 0.182167938613739 | | |
| 3.1.012288 | ALAN ALLRED | ADDRESS REDACTED | | | USDC 1050.73400054167 | | |
| 3.1.012289 | ALAN ALVAREZ | ADDRESS REDACTED | | | BTC 0.108383153796807<br>CEL 5.48207197442667<br>ETH 1.3593015941799<br>LTC 0.00116759048128089<br>SGB 253.809581296386<br>XRP 1011.14870689148 | | |
| 3.1.012290 | ALAN AMIR DANIEL | ADDRESS REDACTED | | | BCH 0.00000000054621748<br>BTC 0.000033198726270514<br>CEL 3.65466598611967<br>ETH 0.000501829480425183<br>LTC 0.00000000230320044<br>OMG 0.0151203363381057<br>XRP 0.000000965608073196<br>XTZ 61.1710631387023<br>ZEC 0.00000000821486797 | | |
| 3.1.012291 | ALAN ANAYA | ADDRESS REDACTED | | | BTC 0.268692233452329<br>LINK 34.6068316951709<br>SOL 62.9821415066876<br>USDC 10322.0446828278 | USDC 10 | |
| 3.1.012292 | ALAN ANDREW WALDRON | ADDRESS REDACTED | | | ETH 0.00162829602954096 | | |
| 3.1.012293 | ALAN ANTOINE G BARILLARO | ADDRESS REDACTED | | | CEL 0.576155425512839 | | |
| 3.1.012294 | ALAN APESTEGUI | ADDRESS REDACTED | | | USDT ERC20 16278.6634364444 | | |
| 3.1.012295 | ALAN APONTE PEREZ | ADDRESS REDACTED | | | BTC 0.000113630934744557 | | |
| 3.1.012296 | ALAN ARANA | ADDRESS REDACTED | | | BTC 0.00608089253531162<br>CEL 0.851496237094586<br>ETH 0.189292283116611 | | |
| 3.1.012297 | ALAN ARIAWAN | ADDRESS REDACTED | | | ADA 1.36303708339312<br>CEL 0.00670523518321742<br>DOT 0.0977326674437706<br>ETH 0.00130803149511663 | | |
| 3.1.012298 | ALAN ASHER | ADDRESS REDACTED | | | ADA 872.102960593322<br>BTC 0.52765280825288<br>MATIC 3066.4743618986<br>XLM 1033.30942070469 | | |
| 3.1.012299 | ALAN ASHTON | ADDRESS REDACTED | | | BTC 0.000705490858011052<br>ETH 1.077162350645<br>USDC 7.31356534610648 | | |
| 3.1.012300 | ALAN ASPDEN | ADDRESS REDACTED | | | BTC 0.212628334501173<br>CEL 209.092845265875 | | |
| 3.1.012301 | ALAN ATTWOOD | ADDRESS REDACTED | | | ADA 134.121166559576<br>BTC 0.237209073095605<br>CEL 1223.90149495294<br>ETH 0.0219946327030263<br>LTC 0.000000006757672115<br>USDC 53.331806 | | |
| 3.1.012302 | ALAN AUDDINO | ADDRESS REDACTED | | | CEL 0.000022333340059794<br>ZEC 0.00023692 | | |
| 3.1.012303 | ALAN AULSON | ADDRESS REDACTED | | | BTC 0.0215085516787159<br>DASH 4.24712061304866<br>EOS 88.9831722845485<br>ETH 0.288042805499409 | | |
| 3.1.012304 | ALAN AWRABI | ADDRESS REDACTED | | | BTC 0.000006424051270434<br>USDC 5.49194422248213 | BTC 0.000000005779231337<br>USDC 0.000000420069135784 | |
| 3.1.012305 | ALAN BABCHIN | ADDRESS REDACTED | | | BTC 0.000000184621224713<br>USDT ERC20 1.24707697130617 | BTC 0.00000000483446298<br>USDT ERC20 0.000000804186395122 | |
| 3.1.012306 | ALAN BACAS | ADDRESS REDACTED | | | BTC 0.000004057151811471<br>COMP 0.0718193123665801<br>LINK 2.49336428404549<br>MANA 0.00320151852710872<br>ZEC 0.000018491409785867<br>ZRX 19.6093182073319 | | |
| 3.1.012307 | ALAN BADIA | ADDRESS REDACTED | | | DOT 0.000196112065680675<br>MANA 0.000003644748696412<br>SNX 0.000001581047859222<br>USDC 0.010830011137152 | DOT 0.198039246098618<br>MANA 0.128840945398985<br>SNX 0.00104119960658098<br>USDC 0.00000033470962642 | |
| 3.1.012308 | ALAN BAERTSCHI | ADDRESS REDACTED | | | BTC 0.0000378841676687029 | | |
| 3.1.012309 | ALAN BAILEY | ADDRESS REDACTED | | | BTC 0.12603689975566 | | |
| 3.1.012310 | ALAN BALCOM | ADDRESS REDACTED | | | BTC 0.000001597711307734 | | |
| 3.1.012311 | ALAN BALDERAS | ADDRESS REDACTED | | | BTC 0.000018135574463909 | | |
| 3.1.012312 | ALAN BALLANTYNE | ADDRESS REDACTED | | | BTC 0.000000008335569506<br>CEL 8.59475388610215<br>USDT ERC20 0.371107558569681 | | |
| 3.1.012313 | ALAN BANK | ADDRESS REDACTED | | | BTC 0.000216045850736208<br>USDC 1025.67763863447 | BTC 0.01178207<br>ETH 0.155017150347261 | |
| 3.1.012314 | ALAN BARBI | ADDRESS REDACTED | | | CEL 0.0179576157921237 | | |
| 3.1.012315 | ALAN BARKER | ADDRESS REDACTED | | | ADA 0.162210028665316<br>BTC 0.000452615055966991<br>ETH 3.53765825393961<br>GUSD 26.7854771694372<br>PAXG 3.15437829831454<br>USDC 14.1099531191227<br>XLM 0.0253015508490983 | | |
| 3.1.012316 | ALAN BARTOLI | ADDRESS REDACTED | | | BTC 0.000007449678441149<br>CEL 0.00147264184945207 | | |
| 3.1.012317 | ALAN BECIRI | ADDRESS REDACTED | | | BTC 0.146010576242726<br>CEL 84.9544968653839<br>ETC 0.00107894041910359 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.012318 | ALAN BECK | ADDRESS REDACTED | | | BTC 0.000351199310992048<br>CEL 1.15122399281079<br>USDC 2.02724935628717<br>XLM 0.0365103398516239 | | BTC 0.00000000673093787 |
| 3.1.012319 | ALAN BECKNER | ADDRESS REDACTED | | | BTC 0.000038898470240563 | | |
| 3.1.012320 | ALAN BEERY | ADDRESS REDACTED | | | BTC 0.00124550598260132<br>ETH 0.958207907803885 | | |
| 3.1.012321 | ALAN BENNETT | ADDRESS REDACTED | | | BTC 0.875480650249707 | | |
| 3.1.012322 | ALAN BENOTSCH | ADDRESS REDACTED | | | BTC 0.00132612558270707<br>ETH 515.776276082256 | | |
| 3.1.012323 | ALAN BERENS | ADDRESS REDACTED | | | USDC 0.00716698805049911 | | |
| 3.1.012324 | ALAN BERRY | ADDRESS REDACTED | | | 1INCH 64.0329571142721<br>AAVE 0.903508792940536<br>ADA 237.330256122425<br>AVAX 2.50133800079001<br>BTC 0.00511199973162709<br>DOGE 1002.57584033103<br>ETH 0.467520613691732<br>KNC 53.4901764295986<br>MANA 199.053476885077<br>MATIC 108.300011397961<br>SNX 19.3787262178669<br>SOL 2.12280260680464<br>UNI 25.035223377241<br>USDC 657.344611998631<br>USDT ERC20 103.962156828305<br>WBTC 0.00725861699747076<br>XTZ 54.8368540249238 | | |
| 3.1.012325 | ALAN BERTONI | ADDRESS REDACTED | | | BNB 0.000767317038259525<br>BTC 0.0000376402365064149<br>CEL 1.12188952917743<br>USDT ERC20 0.216720191910032 | | |
| 3.1.012326 | ALAN BINGHAM | ADDRESS REDACTED | | | CEL 0.0423426541575496<br>DOT 0.00360533075592895<br>LTC 0.000117787618201168 | | |
| 3.1.012327 | ALAN BIZJAK | ADDRESS REDACTED | | | ADA 422.722994197986<br>CEL 16.6388871340489<br>XRP 2305.6801245444 | | |
| 3.1.012328 | ALAN BLAHA | ADDRESS REDACTED | | | BTC 0.00104045485530343 | | |
| 3.1.012329 | ALAN BLAKLEY | ADDRESS REDACTED | | | MATIC 30.9118934832734 | | |
| 3.1.012330 | ALAN BLEVINS | ADDRESS REDACTED | | | BTC 0.00112962119709604<br>DOT 19.9809718282666<br>ETH 0.0741357699361038<br>MATIC 36.4244856955033<br>SNX 21.2226589362667<br>XLM 110.564691933286<br>ZRX 115.889796400701 | | |
| 3.1.012331 | ALAN BLOMMER | ADDRESS REDACTED | | | BTC 0.0144041869782993<br>SOL 20.8032831438985 | | |
| 3.1.012332 | ALAN BOIVIN | ADDRESS REDACTED | | | BTC 0.00616300725133566<br>CEL 46.7271464302828 | | |
| 3.1.012333 | ALAN BOLANOS | ADDRESS REDACTED | | | BTC 0.000005302558900266<br>MATIC 0.0304064431813392 | | |
| 3.1.012334 | ALAN BOLSTER | ADDRESS REDACTED | | | CEL 1.07427835799077 | | |
| 3.1.012335 | ALAN BOLUDA | ADDRESS REDACTED | | | BTC 0.119704104610314<br>ETH 0.00118196468845698<br>USDC 0.274700398989002 | | |
| 3.1.012336 | ALAN BONAVENTURE | ADDRESS REDACTED | | | ETH 0.0388676523219738 | | |
| 3.1.012337 | ALAN BONTEMPO | ADDRESS REDACTED | | | USDT ERC20 0.00320093116278335 | | |
| 3.1.012338 | ALAN BORQUEZ | ADDRESS REDACTED | | | BTC 0.0000184472929877249 | | |
| 3.1.012339 | ALAN BOSWORTH | ADDRESS REDACTED | | | ADA 0.191042039719886<br>AVAX 16.3479932838026<br>BSV 0.000235364420960165<br>BTC 0.884969277453001<br>DOT 95.0774411213483<br>EOS 376.059746268306<br>ETH 2.14322652494313<br>MATIC 3081.36352795901<br>SUSHI 50.5007135397716<br>USDC 3.56496794004964 | BTC 0.12045822 | |
| 3.1.012340 | ALAN BRACY | ADDRESS REDACTED | | | AAVE 0.00283845202359698<br>ADA 3.34959020294889<br>AVAX 0.000144749160546425<br>BTC 0.000001341024306013<br>COMP 0.00165650816988745<br>DOT 4.71947963249174<br>ETH 0.000000735146199290999<br>GUSD 58.1668537265187<br>LINK 0.233187475607838<br>MATIC 6.62568441362683<br>USDC 1.58279333347162 | ADA 0.000000983672771105<br>BTC 0.000289354869170396<br>LINK 2.82276122457933<br>USDC 10.9989612736273 | |
| 3.1.012341 | ALAN BRAIDWOOD | ADDRESS REDACTED | | | BTC 0.000138982085933463<br>CEL 0.0476868053277279<br>ETH 0.568352367413856<br>SNX 0.0120396171450474<br>USDC 9.8458127521551 | | |
| 3.1.012342 | ALAN BRAKER | ADDRESS REDACTED | | | USDC 42324.6403021912 | | |
| 3.1.012343 | ALAN BROOKS | ADDRESS REDACTED | | | BTC 0.0010733210711821<br>ETH 0.0221443033658867<br>USDC 19.6219580673556 | BTC 0.000000005321685767 | |
| 3.1.012344 | ALAN BROWNING | ADDRESS REDACTED | | | BTC 0.000172539371263101<br>DOT 0.139118707294921<br>ETH 0.00150441651931254<br>MATIC 8.05699701209836<br>USDC 9.74431170659428<br>XLM 1.1320496290601<br>XRP 5.83207862815877 | | |
| 3.1.012345 | ALAN BRYLAWSKI | ADDRESS REDACTED | | | BTC 0.000049243294358837 | | |
| 3.1.012346 | ALAN BUDIMAN | ADDRESS REDACTED | | | ADA 8559.66915220226<br>AVAX 0.315826564835409<br>BTC 0.0185581627046622<br>DOT 0.222861368202776<br>ETH 52.5627736128073<br>MANA 0.0622474656452148<br>USDC 0.177805466962565 | AVAX 0.00024<br>DOT 0.000389465292214383<br>ETH 0.000001064195796742<br>UNI 0.0009<br>USDC 1882.007 | |
| 3.1.012347 | ALAN BUI | ADDRESS REDACTED | | | BTC 0.00160884940022398<br>DOT 28.6124962288661<br>ETH 0.00667423428334411<br>USDC 1.27220597947186 | | |
| 3.1.012348 | ALAN BUKSTEIN | ADDRESS REDACTED | | | BTC 0.00482650046549675 | | |
| 3.1.012349 | ALAN BURCA | ADDRESS REDACTED | | | BTC 0.00693257533031561<br>CEL 6.74713943503576<br>LINK 4.36011376 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.012350 | ALAN BURTON | ADDRESS REDACTED | | | ADA 663.266002524067<br>BTC 0.000000005424829253<br>CEL 117.037122433864<br>LINK 9.93047415677293<br>LTC 2.04890770408309<br>LUNC 0.241372253663811<br>USDC 0.507<br>XLM 13.8565502167927<br>XRP 0.000000953329302156<br>XTZ 203.154860565689 | | |
| 3.1.012351 | ALAN BUTTERWORTH | ADDRESS REDACTED | | | CEL 1.06426177548042 | | |
| 3.1.012352 | ALAN BUXBAUM | ADDRESS REDACTED | | | BTC 0.000006599542537775<br>ETH 0.000064872861999812<br>XLM 0.0527426813440533 | BTC 0.00000000305591261<br>XLM 285.20844111745 | |
| 3.1.012353 | ALAN BYRNE | ADDRESS REDACTED | | | ADA 0.190792679023311<br>BNB 0.00120683651354352<br>BTC 0.000246967231140344<br>ETH 10.9036112388447<br>SGB 88.5269491281236<br>USDC 40.3714123929341 | | |
| 3.1.012354 | ALAN CABRERA | ADDRESS REDACTED | | | ADA 0.195538787233328<br>BTC 0.000000001009903179<br>CEL 0.00496600695747518 | | |
| 3.1.012355 | ALAN CAMERON | ADDRESS REDACTED | | | USDC 52.1597268753927 | | |
| 3.1.012356 | ALAN CAMPBELL | ADDRESS REDACTED | | | BTC 0.00218694504390603<br>USDC 155.51527046203 | | |
| 3.1.012357 | ALAN CAMPBELL | ADDRESS REDACTED | | | BTC 0.0000077398400117309<br>LINK 57.6290749724358 | | |
| 3.1.012358 | ALAN CAMPBELL | ADDRESS REDACTED | | | ADA 550.808613356874<br>BTC 0.000029101154503341<br>ETH 0.000248415920148365<br>LTC 5.14817405692816<br>MATIC 84.2833284668412 | ETH 0.153062<br>LTC 0.98259974 | |
| 3.1.012359 | ALAN CANNING | ADDRESS REDACTED | | | BTC 0.0282362976127362<br>CEL 17.1398260738771<br>ETH 9.86661308063456 | | |
| 3.1.012360 | ALAN CARDOSO | ADDRESS REDACTED | | | BTC 0.000001061929297157<br>MCDAI 0.301189271640927 | | |
| 3.1.012361 | ALAN CARLOS DABROWSKI | ADDRESS REDACTED | | | CEL 0.502314010622308 | | |
| 3.1.012362 | ALAN CARMONA | ADDRESS REDACTED | | | BTC 0.0133926221232319<br>ETH 0.000035556181793052 | | |
| 3.1.012363 | ALAN CARROLL | ADDRESS REDACTED | | | BTC 0.000420373516576914 | | |
| 3.1.012364 | ALAN CARROLL | ADDRESS REDACTED | | | BTC 0.000420373516576914<br>CEL 2.2707815173492 | | |
| 3.1.012365 | ALAN CARTER | ADDRESS REDACTED | | | MATIC 2202.40941269035<br>MCDAI 31.8263628626797 | | |
| 3.1.012366 | ALAN CASEY | ADDRESS REDACTED | | | BTC 0.000044689749253797<br>ETH 0.000062236016621299 | | |
| 3.1.012367 | ALAN CASTELLANOS | ADDRESS REDACTED | | | ADA 230.308263902613<br>BTC 0.202861096122945<br>DASH 1.06514641725773<br>ETH 3.92986866020159<br>LINK 16.765430263443<br>LTC 0.000599744062605073<br>MANA 837.523722349072<br>MATIC 2085.2986013203<br>SNX 0.107030782699354<br>USDC 211.279536437315<br>XLM 181.167347617665<br>XRP 0.000000087318896013 | | |
| 3.1.012368 | ALAN CATALAN | ADDRESS REDACTED | | | ADA 0.040335103175484<br>BTC 0.000004875500467826<br>COMP 0.000014546549402757<br>DOT 0.00223913227893098<br>ETH 0.000040002321262311<br>MATIC 0.0726871335094276<br>SNX 0.00487014127899367<br>XLM 0.00241378775699449 | | |
| 3.1.012369 | ALAN CAZAUBON | ADDRESS REDACTED | | | BTC 0.000001034777649719<br>CEL 0.243822002631814 | | |
| 3.1.012370 | ALAN CERVANTES | ADDRESS REDACTED | | | BTC 0.000952593964082502<br>ETH 3.14348523857935 | | |
| 3.1.012371 | ALAN CHAN | ADDRESS REDACTED | | | BTC 0.000006912526568024 | | |
| 3.1.012372 | ALAN CHAN | ADDRESS REDACTED | | | BTC 0.000000007200720457<br>CEL 10.6298405624143<br>USDC 884.945813990027 | | |
| 3.1.012373 | ALAN CHAN | ADDRESS REDACTED | | | ADA 15010.9390804544<br>AVAX 241.213274142184<br>BTC 0.553170144985984<br>DOT 127.978776204746<br>ETH 7.62754812618878<br>GUSD 72457.7342568324<br>LINK 122.851606140114<br>MATIC 7328.55896559822<br>SOL 191.615479589544<br>UNI 150.261134805037<br>USDC 1038.13792909713 | BTC 0.24509656<br>ETH 0.110580323175023 | |
| 3.1.012374 | ALAN CHANDLER | ADDRESS REDACTED | | | BTC 0.0134759904305026<br>CEL 1.0808484970985<br>ETH 0.619949377087692 | | |
| 3.1.012375 | ALAN CHANG | ADDRESS REDACTED | | | MATIC 1.22140818466954 | | |
| 3.1.012376 | ALAN CHAPMAN | ADDRESS REDACTED | | | BNB 0.0455862661171538<br>BTC 0.000076618060626881<br>CEL 0.0984928501396552<br>DOT 0.000450199274753401<br>ETH 0.00114262062833724<br>LTC 0.000064329796160598<br>MANA 0.00693668255156712<br>USDC 6.97733023550086 | | |
| 3.1.012377 | ALAN CHAU | ADDRESS REDACTED | | | BTC 0.000107535598132005 | | |
| 3.1.012378 | ALAN CHAVES | ADDRESS REDACTED | | | BTC 0.000000332006907531 | ADA 6.017503 | |
| 3.1.012379 | ALAN CHAVEZ | ADDRESS REDACTED | | | CEL 0.0290772178581049 | | |
| 3.1.012380 | ALAN CHEE | ADDRESS REDACTED | | | BTC 0.000043807256513879<br>CEL 1.09483690453528<br>ETH 0.0213398908684219 | | |
| 3.1.012381 | ALAN CHEN | ADDRESS REDACTED | | | BTC 0.002781<br>CEL 23.5262604650391<br>XLM 582.98<br>XRP 1274.36 | | |
| 3.1.012382 | ALAN CHEN | ADDRESS REDACTED | | | BTC 0.0130865388998317<br>ETH 3.78805409912385<br>USDC 32117.6794479351 | | |
| 3.1.012383 | ALAN CHEN | ADDRESS REDACTED | | | ADA 499.234207325686<br>BTC 1.31009757432393<br>ETH 4.63242612295388<br>USDC 1046.43382245244<br>USDT ERC20 2962.96708936123 | USDT ERC20 2000 | |
| 3.1.012384 | ALAN CHEN HUAT TEONG | ADDRESS REDACTED | | | ETH 0.000180817335310181 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.012385 | ALAN CHIN | ADDRESS REDACTED | | | ADA 2093.11607477219<br>BTC 0.260823811881513<br>CEL 1941.28056800029<br>COMP 0.01<br>DOT 41.2989957954054<br>ETH 3.36984389436852<br>LTC 1.78908709929109<br>LUNC 49.9542137350907<br>MATIC 816.6307743976<br>UMA 0.137<br>ZRX 24.94952048 | | |
| 3.1.012386 | ALAN CHOI | ADDRESS REDACTED | | | BTC 0.0242634219222832<br>CEL 45.9614376767273<br>ETH 0.228188854332508 | | |
| 3.1.012387 | ALAN CHOI | ADDRESS REDACTED | | | BTC 0.000704913570185072<br>ETH 0.0238486679055248<br>USDC 0.0603154496492367 | | BTC 1.32429605825286<br>ETH 31.3162744227527<br>USDC 45.5509932502921 |
| 3.1.012388 | ALAN CHONGWEIWEN | ADDRESS REDACTED | | | BTC 0.0000008726265917869999<br>CEL 111.477676079251<br>SGB 0.382878276280171<br>XRP 2.5840863716222 | | |
| 3.1.012389 | ALAN CHOW | ADDRESS REDACTED | | | ADA 298.867843137254<br>BNB 0.169841736420802<br>BTC 0.005753409183713<br>CEL 18.0419556503418 | | |
| 3.1.012390 | ALAN CHOW | ADDRESS REDACTED | | | BTC 0.0413911518527842<br>CEL 0.266890468044725 | | |
| 3.1.012391 | ALAN CHRISTOPHER | ADDRESS REDACTED | | | ETH 0.0456086464714817<br>USDC 180468.680360191 | | |
| 3.1.012392 | ALAN CHRISTOPHER SHANE | ADDRESS REDACTED | | | BTC 0.000323222524816987<br>CEL 37.6052682005198<br>LTC 0.517910696103178<br>MCDAI 5.63034332714234 | | |
| 3.1.012393 | ALAN CHU | ADDRESS REDACTED | | | BTC 0.0021685031728621<br>CEL 24.4332439920724<br>USDC 17.7644105627205 | | |
| 3.1.012394 | ALAN CINI | ADDRESS REDACTED | | | AVAX 11.0175048529202<br>BTC 0.00120907288291338<br>CEL 0.698543250230609<br>MATIC 124.762878044533 | | |
| 3.1.012395 | ALAN CLARK | ADDRESS REDACTED | | | BTC 0.634921856939647<br>COMP 0.0139465715472625<br>ETC 3.66628342991038<br>MANA 21987.7670124676<br>MATIC 20593.3742110953<br>UNI 0.272179606303072<br>USDC 27.4715623754825<br>USDT ERC20 15.8621899592046<br>XLM 24.9590725521623<br>ZRX 2.90863675713417 | | |
| 3.1.012396 | ALAN CLEMENT GUYLAIN LOUIS ROBIC | ADDRESS REDACTED | | | ETH 0.0402061008713456<br>LUNC 0.553237259147578 | | |
| 3.1.012397 | ALAN CLEMENTE BREZAVSCEK FERREIRA | ADDRESS REDACTED | | | CEL 0.886280434905822<br>USDC 0.795805 | | |
| 3.1.012398 | ALAN CLIFFORD | ADDRESS REDACTED | | | BTC 0.000000007564367499<br>CEL 1.74420141014932<br>SGB 0.538736802773707<br>XLM 0.705606310759107<br>XRP 3.51406016686579 | | |
| 3.1.012399 | ALAN COCKSEDGE | ADDRESS REDACTED | | | CEL 1.0790122507234 | | |
| 3.1.012400 | ALAN COGLIANO | ADDRESS REDACTED | | | BTC 0.00110868428487408<br>GUSD 429.521549202676 | | |
| 3.1.012401 | ALAN COHEN | ADDRESS REDACTED | | | BTC 0.000000252308747668 | BTC 0.00000000509640825 | |
| 3.1.012402 | ALAN COLLER | ADDRESS REDACTED | | | BTC 12.0328205956141<br>ETH 0.000712318318365457<br>USDC 85378.0726601761 | | |
| 3.1.012403 | ALAN COMERFORD | ADDRESS REDACTED | | | BTC 0.488373921131419<br>ETH 10.1884712207209 | | |
| 3.1.012404 | ALAN CONWAY | ADDRESS REDACTED | | | BTC 0.00135198191982756<br>CEL 0.564767502651968<br>XRP 0.454215681103149 | | |
| 3.1.012405 | ALAN CONWAY | ADDRESS REDACTED | | | BTC 0.000002068345384812<br>CEL 0.0012058366995408<br>XRP 0.524922232787811 | | |
| 3.1.012406 | ALAN COOPER | ADDRESS REDACTED | | | ADA 244.492999900677<br>BTC 0.184176175120953<br>CEL 237.438696590532<br>DOT 43.3261589572627<br>ETH 1.135<br>SNX 7.15409270728876<br>USDC 0.000000515597287281 | | |
| 3.1.012407 | ALAN CORTEZ | ADDRESS REDACTED | | | BTC 0.00000501709184539099 | | |
| 3.1.012408 | ALAN CORYELL | ADDRESS REDACTED | | | CEL 1.07244943736507 | | |
| 3.1.012409 | ALAN COUCH | ADDRESS REDACTED | | | CEL 1931.86434289863<br>ETH 29.0047117326421 | | |
| 3.1.012410 | ALAN COUGHLIN | ADDRESS REDACTED | | | BAT 151.264914413763<br>BTC 0.0466224725601134<br>CEL 0.517171108583121<br>DASH 0.00936271726955409<br>ETH 0.000251631317764159<br>LINK 9.67320082794527<br>MATIC 1.37690962599843<br>OMG 101.118679088885<br>SNX 0.72489375362634<br>UNI 0.0157702448621892<br>USDC 1.00396655876985 | | |
| 3.1.012411 | ALAN CRAIG | ADDRESS REDACTED | | | BTC 0.000029192070262998<br>ETH 0.000169101159457813 | | |
| 3.1.012412 | ALAN CRANSTON | ADDRESS REDACTED | | | ETH 0.106663172987235 | | |
| 3.1.012413 | ALAN CRUZ | ADDRESS REDACTED | | | ADA 1.0414099323154<br>BTC 0.000029200873451021<br>DOT 0.021231796680661<br>ETH 0.000344455411529875<br>LINK 0.00562583483956833<br>UNI 0.0011785424345692<br>USDC 13363.9262757319<br>XLM 0.132935816968415 | | |
| 3.1.012414 | ALAN CRUZ | ADDRESS REDACTED | | | BTC 0.000000007174124771<br>CEL 0.0700498171434869 | | |
| 3.1.012415 | ALAN CRUZ HERRERA | ADDRESS REDACTED | | | BTC 0.0000485489841911919<br>CEL 0.274138921098732<br>ETH 0.000200310679342989 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.012416 | ALAN CRYSTAL | ADDRESS REDACTED | | | BTC 0.312854390089135<br>CEL 18.616225985358<br>COMP 2.3860635626819<br>ETH 2.08624514177812<br>LINK 15.2980337128689<br>LTC 1.53081662561671<br>SNX 44.3274695555472<br>XRP 2500<br>ZEC 3.5 | | |
| 3.1.012417 | ALAN CUELLAR | ADDRESS REDACTED | | | CEL 0.386657001672009<br>DASH 0.000076593552217519<br>LTC 0.000059365993851348<br>USDT ERC20 0.000001050714805549 | | |
| 3.1.012418 | ALAN CUMMINGS | ADDRESS REDACTED | | | ETH 0.000379094999574015 | | |
| 3.1.012419 | ALAN CUNNINGHAM | ADDRESS REDACTED | | | CEL 0.10737291622318 | | |
| 3.1.012420 | ALAN CURTI | ADDRESS REDACTED | | | BTC 0.000008013145620981<br>CEL 0.0851301483459737 | | |
| 3.1.012421 | ALAN D'MEZA | ADDRESS REDACTED | | | BTC 0.444839422286594<br>USDC 0.123428829115388 | | BTC 0.00157832674526696 |
| 3.1.012422 | ALAN DAHLSTROM | ADDRESS REDACTED | | | BTC 0.00890042116587651<br>ETH 0.0310274026006895<br>LINK 0.0141383268941686<br>SNX 46.087717727724<br>ZRX 350.89044246504 | | |
| 3.1.012423 | ALAN DALEY | ADDRESS REDACTED | | | ADA 2.28946065573136<br>BTC 0.000021709975098964<br>DOT 0.72712633587021<br>ETH 0.00171979420408809<br>LINK 0.149608177882925<br>XLM 0.166052607132374 | | |
| 3.1.012424 | ALAN DALTON | ADDRESS REDACTED | | | BTC 0.0106899181094104<br>CEL 0.759353864828293 | | |
| 3.1.012425 | ALAN DALTON | ADDRESS REDACTED | | | BTC 0.000020838753233647<br>SOL 0.000007744717819977<br>USDC 0.0513182374110074 | SOL 0.00751353223899509 | |
| 3.1.012426 | ALAN DAMIAN PIPPIG | ADDRESS REDACTED | | | BTC 0.00246870004290971<br>USDC 404.674465351891 | | |
| 3.1.012427 | ALAN DANIEL | ADDRESS REDACTED | | | BTC 0.199073289877052<br>CEL 1.10860220798713<br>ETH 0.503358965767749<br>SGB 46.8479405839074<br>XRP 306.450615660624 | | |
| 3.1.012428 | ALAN DANIEL JIMENEZ | ADDRESS REDACTED | | | ADA 14.003668347018<br>BCH 0.0170996718615905<br>BTC 0.0124606213810204<br>DOGE 394.364835974249<br>DOT 1.11105154381355<br>ETH 0.206464174221761<br>GUSD 81.5373947534928<br>LINK 0.331659894546721<br>LTC 0.318590356182637<br>SOL 0.498856894010278<br>UNI 0.529918531237436<br>XLM 29.9508447501198 | BTC 0.00691648228046561<br>ETH 0.000003384440870002<br>LINK 2.46513945159737<br>SOL 0.488034975<br>UNI 1.82744195 | |
| 3.1.012429 | ALAN DAO LIN DANG | ADDRESS REDACTED | | | BNB 6.25458802282971<br>BTC 0.229962929097236<br>MATIC 1183.94576271725 | | |
| 3.1.012430 | ALAN DAUMOO | ADDRESS REDACTED | | | USDC 44.3801255715353 | | |
| 3.1.012431 | ALAN DAUPHAS | ADDRESS REDACTED | | | BTC 0.000963524269923567<br>CEL 0.68124966301752 | | |
| 3.1.012432 | ALAN DAVIS | ADDRESS REDACTED | | | BTC 0.515730394802438 | | |
| 3.1.012433 | ALAN DE SILVA | ADDRESS REDACTED | | | BNB 1.05717229525048<br>BTC 0.00117456486128502 | | |
| 3.1.012434 | ALAN DECASSO | ADDRESS REDACTED | | | AAVE 1.07909306674718<br>BNT 74.1774995571125<br>BTC 0.0306645029516167<br>COMP 2.9080276216478<br>DASH 2.35606254390997<br>EOS 0.0333062060944759<br>MATIC 2754.39278589401<br>OMG 97.0322365959229<br>SNX 36.5344378179849<br>UMA 15.0575014739761<br>USDT ERC20 1.75649648529457<br>XLM 0.288940174633585<br>ZRX 428.52859193209 | | BTC 0.00083050838265837 |
| 3.1.012435 | ALAN DEIL | ADDRESS REDACTED | | | ETH 0.00121222631313696 | | |
| 3.1.012436 | ALAN DEMARTINI | ADDRESS REDACTED | | | ADA 3.54792798256262<br>BTC 0.00023433760537682<br>EOS 0.139227173780118<br>ETH 0.00363839104202371<br>LTC 0.000147759601881021<br>MATIC 2.10938959923545<br>SNX 1.63630486056747<br>XLM 0.015559713849541 | ADA 0.000000996252345839<br>BTC 0.000000022827515409<br>ETH 0.000000912012120728<br>MATIC 0.000000602519778534<br>SNX 0.000000893114966705 | |
| 3.1.012437 | ALAN DERRY | ADDRESS REDACTED | | | BTC 0.000023467411103167<br>MATIC 1.33593885529578<br>PAXG 0.000358163482176111<br>SNX 0.207907596448055<br>USDC 71.3991662582281<br>USDT ERC20 5.06629109788005<br>XLM 0.0502873014353789 | | |
| 3.1.012438 | ALAN DEVOS | ADDRESS REDACTED | | | BTC 0.000648682232711812<br>CEL 1.1494170745875<br>USDC 3.2473170433601 | | |
| 3.1.012439 | ALAN DI FILIPPO | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000124068938510568<br>DASH 0.00552380745143918<br>LTC 0.00090370970572109 | | |
| 3.1.012440 | ALAN DIAZ | ADDRESS REDACTED | | | ADA 3688.7150479797<br>BSV 1.03240162748134<br>BTC 0.00186607842242236<br>DOT 265.966040192499<br>ETH 22.6344748374488<br>LINK 195.354917602228<br>LTC 0.003238535918362<br>MATIC 4706.51434966065<br>UNI 60.7633216571568 | | |
| 3.1.012441 | ALAN DIAZ | ADDRESS REDACTED | | | BTC 0.000001762046236296<br>USDT ERC20 0.454412713258278 | | |
| 3.1.012442 | ALAN DIGNOS PEVIDA | ADDRESS REDACTED | | | CEL 0.0256844228425617<br>XRP 9 | | |
| 3.1.012443 | ALAN DOUGLAS KLEIN III | ADDRESS REDACTED | | | ETH 0.000113812856655013 | | |
| 3.1.012444 | ALAN DOUGLASS BURLEIGH | ADDRESS REDACTED | | | ADA 348.461059847108<br>BTC 0.00908022558431371<br>DOT 6.203512600737<br>ETH 0.137786960191734<br>MATIC 139.390981997808<br>SOL 2.88938838956334<br>XLM 55.2854035176139 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.012445 | ALAN DOURS | ADDRESS REDACTED | | | MCDAI 0.339105941671045 | | |
| 3.1.012446 | ALAN DOYLE | ADDRESS REDACTED | | | ADA 0.0158090618452935<br>AVAX 11.4750856004923<br>BTC 0.658040551105245<br>CEL 6.51355104896451<br>COMP 0.0184609728383956<br>ETH 6.13903762924901<br>MATIC 1.20438285196698<br>XLM 25.51391 | | |
| 3.1.012447 | ALAN DREAN | ADDRESS REDACTED | | | CEL 0.0279040586680945<br>USDC 0.122470798190969 | | |
| 3.1.012448 | ALAN DURO | ADDRESS REDACTED | | | ADA 400.26511164127<br>BCH 1.28266601674591<br>BTC 0.0728323688150584<br>ETH 0.57234866389224<br>USDC 8420.09710655427<br>XLM 1215.5146065472<br>XRP 1267.09509418234 | | |
| 3.1.012449 | ALAN DYLEWSKI | ADDRESS REDACTED | | | BNT 0.119016101243588<br>BTC 0.000001693658509592<br>CEL 1.9649421716966<br>ETH 0.00000213496670307<br>LTC 0.00193714294160226<br>USDC 10.39 | | |
| 3.1.012450 | ALAN EAGLE | ADDRESS REDACTED | | | BTC 0.00000103817614027099<br>COMP 0.000655801001208761<br>MATIC 3.28503715850534<br>SNX 0.00107236463915296<br>USDC 1.29257468410059 | USDC 1 | |
| 3.1.012451 | ALAN EARL | ADDRESS REDACTED | | | ADA 411.829861013759<br>BTC 0.00493055799867584<br>XLM 546.661068941212 | | |
| 3.1.012452 | ALAN EDSON | ADDRESS REDACTED | | | BTC 0.000285640998934888<br>CEL 235.221104452931<br>SGB 3259.875865708<br>TUSD 4.0464111495523<br>XRP 21574.29428 | | |
| 3.1.012453 | ALAN EDUARDO LUMBRERAS GONZÁLEZ | ADDRESS REDACTED | | | ADA 1611.84774546733<br>BNB 2.27820242994933<br>BTC 0.00135465593220139<br>DOT 3.39197955891146<br>ETH 0.909376345369599<br>MATIC 164.88937213918 | | |
| 3.1.012454 | ALAN EDWARD RORIE | ADDRESS REDACTED | | | AAVE 0.00100177930697844<br>BTC 0.547309967749327<br>LINK 27.4676954084096<br>MATIC 1084.1878139047<br>SNX 9.32270552087259<br>USDC 0.227082969382812<br>USDT ERC20 1.87424970415485 | | |
| 3.1.012455 | ALAN EDWARDS | ADDRESS REDACTED | | | LINK 19.2262915004356<br>USDT ERC20 1114.0209587445 | | |
| 3.1.012456 | ALAN ELIAS | ADDRESS REDACTED | | | CEL 0.783334247822921<br>LTC 0.00000738489631584 | | |
| 3.1.012457 | ALAN EMANUEL LEAL | ADDRESS REDACTED | | | CEL 1.0776659093467 | | |
| 3.1.012458 | ALAN EMANUEL SILVA | ADDRESS REDACTED | | | BTC 0.000000003008685053<br>CEL 0.115521028111444<br>USDT ERC20 0.000000054283330063 | | |
| 3.1.012459 | ALAN EMMERSON KENNEDY | ADDRESS REDACTED | | | BTC 0.0011457135323424 | | |
| 3.1.012460 | ALAN ENGEL | ADDRESS REDACTED | | | BCH 4.52514512593524<br>BSV 4.42533733030179<br>BTC 7.43512347979178<br>DASH 22.5043807292684<br>ETH 80.7628790870279<br>USDT ERC20 38594.7098134381<br>XLM 1529.41687118379 | BTC 0.00745704847981814 | |
| 3.1.012461 | ALAN ENSASTEGUI SALAZAR | ADDRESS REDACTED | | | BTC 0.281047382278143<br>ETH 3.18463070478703 | | |
| 3.1.012462 | ALAN ERPI | ADDRESS REDACTED | | | BTC 0.0432788140419903<br>CEL 103.988336128748<br>MATIC 26.1651322180446<br>USDC 0.840341673157583 | | |
| 3.1.012463 | ALAN ESCHWEILER | ADDRESS REDACTED | | | USDC 19.3766209070247<br>USDT ERC20 139.797680683821 | | USDC 0.00291368824124863<br>USDT ERC20 0.12889233509765 |
| 3.1.012464 | ALAN ESCOBAR | ADDRESS REDACTED | | | CEL 1.15495542498781<br>LTC 0.00496344709450029<br>ZRX 13.2119950997108 | | |
| 3.1.012465 | ALAN ESPARZA | ADDRESS REDACTED | | | BTC 0.000000888452490836<br>CEL 0.194523707588821<br>ETH 0.00028048700392646 | | |
| 3.1.012466 | ALAN EZEQUIEL DI GRAZIA | ADDRESS REDACTED | | | BTC 0.0201227294149105<br>BUSD 0.0641134441151035<br>USDC 0.00598119395090111 | | |
| 3.1.012467 | ALAN EZEQUIEL OMAR CRUZ | ADDRESS REDACTED | | | BTC 0.000000237547620869<br>USDT ERC20 0.20253407066446 | | |
| 3.1.012468 | ALAN FABRICIO BERSANO | ADDRESS REDACTED | | | BTC 0.000008229521110919<br>CEL 1.01135035135411 | | |
| 3.1.012469 | ALAN FARRELL | ADDRESS REDACTED | | | BTC 0.000722051543601297<br>CEL 7306.33638505123<br>SGB 8212.42755680896<br>XLM 0.000000088883739879<br>XRP 0.00000056646314265 | | |
| 3.1.012470 | ALAN FERNANDES | ADDRESS REDACTED | | | CEL 0.023548573674307<br>MATIC 0.0943092457561067<br>XRP 104.200198281992 | | |
| 3.1.012471 | ALAN FERNANDEZ | ADDRESS REDACTED | | | ADA 0.310011671330316<br>BTC 0.000133253069159223<br>CEL 159.510346012738<br>DOT 0.516654478642344<br>ETH 0.00290509038425121<br>SNX 0.00735571614992144 | | |
| 3.1.012472 | ALAN FERNANDO PEREZ VALLEJO | ADDRESS REDACTED | | | CEL 0.039236352142778 | | |
| 3.1.012473 | ALAN FERRARA | ADDRESS REDACTED | | | BAT 293.32757963<br>BTC 0.00116152112806932<br>CEL 2.96716543601668<br>EOS 49.7 | | |
| 3.1.012474 | ALAN FIGURSKI | ADDRESS REDACTED | | | BTC 0.00182204391109436<br>ETH 0.526680196853125<br>MATIC 584.074505779209<br>SOL 0.102856623792706<br>USDC 283.450768590619 | | |
| 3.1.012475 | ALAN FILER | ADDRESS REDACTED | | | BTC 0.000035260988793137<br>USDC 0.0169368021144631 | BTC 0.00000000916248419<br>USDC 0.000000292891300779 | |
| 3.1.012476 | ALAN FINK | ADDRESS REDACTED | | | BAT 0.00603226919752902<br>BTC 0.0395192977595186<br>MCDAI 0.0623691700246789<br>SGB 1.52551745897608<br>XRP 0.00767254341865679 | | |
| 3.1.012477 | ALAN FINKELSHTEYN | ADDRESS REDACTED | | | BTC 0.000001242070862553<br>ETH 0.0117132941603653 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.012478 | ALAN FIRTH | ADDRESS REDACTED | | | AAVE 0.0380480939944785<br>BTC 0.00146382381908889<br>COMP 0.00401038578634958<br>ETH 0.00159957829601891<br>SNX 0.00248476855522213<br>UNI 0.292159782543163 | BTC 0.000000009259257947 | |
| 3.1.012479 | ALAN FLINN | ADDRESS REDACTED | | | BTC 0.00103015718741705<br>CEL 230.213802044786<br>ETH 3.48340376 | | |
| 3.1.012480 | ALAN FLORES JUÁREZ | ADDRESS REDACTED | | | BTC 0.00000092773509217<br>CEL 0.0807568364257426<br>ETH 0.000062798003227891<br>LTC 0.0001<br>SOL 0.00207716544973099<br>USDC 0.159603701010544<br>USDT ERC20 0.0542065719892326 | | |
| 3.1.012481 | ALAN FLYNN | ADDRESS REDACTED | | | ADA 0.437715174373574<br>BTC 0.0000003<br>CEL 2.56500954273709<br>DOT 0.000124442899906342<br>LTC 0.00007741<br>LUNC 4.543018965263<br>MATIC 0.0163195921984864<br>SOL 0.00266072621243296<br>USDC 0.449 | | |
| 3.1.012482 | ALAN FORDE | ADDRESS REDACTED | | | CEL 1.12096193918605<br>USDT ERC20 5.32921986966449 | | |
| 3.1.012483 | ALAN FOX | ADDRESS REDACTED | | | CEL 89.1335297322247<br>DOT 0.00064<br>ETH 0.00000147<br>MATIC 1.02542453412549<br>USDC 4264.513 | | |
| 3.1.012484 | ALAN FOXWELL | ADDRESS REDACTED | | | BTC 0.000799692153189264<br>CEL 0.125604430043667<br>XRP 0.349208679484585 | | |
| 3.1.012485 | ALAN FRANCISKOVIC | ADDRESS REDACTED | | | BTC 0.000002759994674823<br>CEL 0.376579174511344 | | |
| 3.1.012486 | ALAN FRANKLIN LEE | ADDRESS REDACTED | | | BTC 0.0107532377172878<br>ETH 1.91988805850317 | | BTC 0.31546985 |
| 3.1.012487 | ALAN FRASCA | ADDRESS REDACTED | | | BTC 0.0269310636929163<br>ETH 0.101816496549377<br>USDT ERC20 7185.32981344094 | | |
| 3.1.012488 | ALAN FREESTONE | ADDRESS REDACTED | | | BAT 2.14709698390041<br>BTC 0.102001418599275<br>CEL 103.822627210546<br>USDC 20.7385677090299 | | |
| 3.1.012489 | ALAN FRYGIER | ADDRESS REDACTED | | | ADA 57.2644600536162<br>BTC 0.000001699549968552<br>ETH 0.174193221803519<br>MATIC 91.4071940571487 | | BTC 0.00131003275168392<br>ETH 0.0301901482003302 |
| 3.1.012490 | ALAN FUENTES | ADDRESS REDACTED | | | CEL 0.141189005296657<br>ETH 0.00257221305056085 | | |
| 3.1.012491 | ALAN FULLER | ADDRESS REDACTED | | | ADA 0.0113871399659072<br>BCH 0.000336555691196659<br>BTC 0.000000637124538998<br>ETH 0.000023183889746201<br>USDC 0.0368619984447107<br>XLM 0.00861741622630638 | | |
| 3.1.012492 | ALAN FUNES | ADDRESS REDACTED | | | BTC 0.000001573246846114<br>USDC 0.571282287981596 | | |
| 3.1.012493 | ALAN FUNG | ADDRESS REDACTED | | | CEL 0.000043415563558899<br>PAX 0.000000000000000084<br>USDT ERC20 1.28282419958584 | | |
| 3.1.012494 | ALAN FURNESS | ADDRESS REDACTED | | | BTC 0.172979712346395<br>CEL 165.751817099056 | | |
| 3.1.012495 | ALAN GABRIEL DIAZ | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.012496 | ALAN GABRIEL HARGREAVES | ADDRESS REDACTED | | | ADA 300.201888456561<br>BTC 0.0182943450690722<br>CEL 38.7070217641155<br>DOT 11.3442057116386<br>ETH 8.26801841184628<br>USDC 462.462278348771<br>USDT ERC20 439.219407687546 | BTC 0.00245044 | |
| 3.1.012497 | ALAN GABRIEL STUMMVOLL | ADDRESS REDACTED | | | BTC 0.00165235391799424<br>USDC 400 | | |
| 3.1.012498 | ALAN GALI | ADDRESS REDACTED | | | ETC 2.44518389949936 | | |
| 3.1.012499 | ALAN GALLO MARTINEZ | ADDRESS REDACTED | | | BTC 0.0181947439243908<br>ETC 3.10490031044545 | | |
| 3.1.012500 | ALAN GARCIA | ADDRESS REDACTED | | | BTC 0.00759980976038831<br>ETH 0.232538712152198 | | |
| 3.1.012501 | ALAN GARTEN | ADDRESS REDACTED | | | BTC 0.000000979958546463<br>ETH 0.00187595446450898 | BTC 0.000000781709931045<br>ETH 0.000000991948245069<br>USDC 49.971 | |
| 3.1.012502 | ALAN GASPAR GIUSO | ADDRESS REDACTED | | | BNB 1.36661233613554<br>BTC 0.000113731885639965 | | |
| 3.1.012503 | ALAN GAUTHIER | ADDRESS REDACTED | | | CEL 1.30174945153757<br>ETC 2.86989270466742<br>USDC 353.915669884771 | | |
| 3.1.012504 | ALAN GENSOLLEN | ADDRESS REDACTED | | | BNB 0.000000006610107682<br>BTC 0.000000004132269127<br>CEL 0.303489083889944<br>LTC 0.000000008419663462 | | |
| 3.1.012505 | ALAN GERALD AUSTIN | ADDRESS REDACTED | | | CEL 177988.374243901<br>ETH 0.00000412856448653<br>LTC 0.000048715673795112<br>SGB 0.162731965972495<br>UNI 0.207266236744219<br>USDT ERC20 0.000284580995055526<br>XRP 1.07754343738444 | BTC 0.000000000470265259<br>USDC 1.55473568868334 | |
| 3.1.012506 | ALAN GIESCHEN | ADDRESS REDACTED | | | BTC 0.00998735<br>CEL 44.1869847281557<br>LTC 31.34761085 | | |
| 3.1.012507 | ALAN GLAZE | ADDRESS REDACTED | | | BTC 0.0261741368335599<br>USDC 7466.37403915345 | | |
| 3.1.012508 | ALAN GLOVER | ADDRESS REDACTED | | | MATIC 4.60583631686988 | | |
| 3.1.012509 | ALAN GOLDEN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.012510 | ALAN GONZALEZ | ADDRESS REDACTED | | | ADA 0.203697128598814<br>BTC 0.000000001108452983<br>USDC 0.000872587369649829 | ADA 0.000000857590896588<br>BTC 0.000001039754734976<br>USDC 0.595877310274981 | |
| 3.1.012511 | ALAN GONZALEZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.012512 | ALAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.000003289915508933<br>USDT ERC20 24.1963252744248 | | |
| 3.1.012513 | ALAN GONZALEZ | ADDRESS REDACTED | | | DOT 5.08698673782552<br>LINK 0.272736383594387<br>UNI 3.553726157628 | | |
| 3.1.012514 | ALAN GOO | ADDRESS REDACTED | | | ADA 0.000621493961644991<br>BTC 0.000001816892064928<br>CEL 1.07765414017136<br>MATIC 1.49377068147526<br>USDC 0.266142778567291 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.012515 | ALAN GOODALE | ADDRESS REDACTED | | | CEL 1.06809760950601 | | |
| 3.1.012516 | ALAN GOODE | ADDRESS REDACTED | | | ADA 4.73635275091398<br>BTC 0.000361066115651227<br>ETH 0.00111961492337641<br>LINK 0.00280757846101537<br>USDC 0.515059703107492 | ADA 4474.65094321206<br>BTC 0.000000005562676883 | |
| 3.1.012517 | ALAN GORDON | ADDRESS REDACTED | | | ETH 0.105282003722224 | | |
| 3.1.012518 | ALAN GRAINGER | ADDRESS REDACTED | | | USDC 0.000000905673686658<br>USDT ERC20 0.000000847049487074 | | |
| 3.1.012519 | ALAN GRAINGER | ADDRESS REDACTED | | | BUSD 34.3190389426103<br>CEL 32.1382571340493<br>ETH 0.0445860547779176<br>MATIC 97.3041106630379<br>MCDAI 2.74565503372848<br>PAXG 8.40284916965282<br>USDC 0.0652192668319529<br>USDT ERC20 0.10238925962353 | | |
| 3.1.012520 | ALAN GRAVENER | ADDRESS REDACTED | | | BTC 0.000000007677070828<br>CEL 11.6561686272637 | | |
| 3.1.012521 | ALAN GRAY | ADDRESS REDACTED | | | CEL 10.1185930513563 | | |
| 3.1.012522 | ALAN GREEN | ADDRESS REDACTED | | | CEL 4.25974953021394<br>ETH 0.0014013082508851<br>USDT ERC20 7.98541054780171 | | |
| 3.1.012523 | ALAN GREENWOOD | ADDRESS REDACTED | | | ADA 101.95681023279<br>BTC 0.000912318299967675<br>CEL 0.138587778194211<br>USDC 395.367029020589 | | |
| 3.1.012524 | ALAN GREIG | ADDRESS REDACTED | | | CEL 7.67539225552188 | | |
| 3.1.012525 | ALAN GREY | ADDRESS REDACTED | | | MATIC 74.0914255252704 | | |
| 3.1.012526 | ALAN GRIFFITHS | ADDRESS REDACTED | | | ADA 0.00250041046368879<br>BTC 0.000047732157611688 | | |
| 3.1.012527 | ALAN GROVE | ADDRESS REDACTED | | | BCH 0.000438894462739037<br>BTC 0.00648507353223673<br>ETH 0.189338110708574<br>USDC 52.5045612165897 | USDC 0.01 | |
| 3.1.012528 | ALAN GUGINO | ADDRESS REDACTED | | | ADA 0.923574273036066<br>BUSD 3.79287827249912<br>ETH 0.00345187062992503<br>MATIC 10.0484689098737<br>SGB 0.189651260041494<br>USDC 0.451233265079819<br>USDT ERC20 2.06837649331587<br>XRP 1.24058271668175 | | |
| 3.1.012529 | ALAN GUILLAUDEU | ADDRESS REDACTED | | | BTC 2.93258266838508<br>DASH 10.2756376715756<br>ETH 23.6056268148832<br>LTC 16.311368720324 | | |
| 3.1.012530 | ALAN GUNEYSU | ADDRESS REDACTED | | | ETH 0.000979214199931955 | | |
| 3.1.012531 | ALAN GUY | ADDRESS REDACTED | | | BTC 0.0000000318573647809999<br>ETH 0.000000439119039062 | | |
| 3.1.012532 | ALAN HA THIEU DO | ADDRESS REDACTED | | | ETH 1.73011845394635<br>USDC 2.80173848458445 | BTC 0.00120916111643344 | |
| 3.1.012533 | ALAN HAIR | ADDRESS REDACTED | | | BTC 0.000013762811950369<br>MATIC 0.224807452805695 | | |
| 3.1.012534 | ALAN HAMPTON | ADDRESS REDACTED | | | BTC 0.0587509416785898<br>ETH 1.82141133222045<br>LINK 67.5287458570126<br>LTC 7.4867603715241<br>MATIC 494.564149996475<br>SNX 40.6075952624948<br>USDC 101.021314614182<br>XLM 3286.83403633732 | | |
| 3.1.012535 | ALAN HANESANA | ADDRESS REDACTED | | | BTC 0.246591831022803<br>ETH 0.00000195386627602<br>GUSD 0.014589716171087 | | |
| 3.1.012536 | ALAN HANNA | ADDRESS REDACTED | | | ADA 485.13926458662<br>BTC 0.00882307222960244<br>SNX 17.9162158137214 | | |
| 3.1.012537 | ALAN HANNAN | ADDRESS REDACTED | | | BTC 0.000033339581556448<br>ETH 0.000282084954427091<br>MATIC 0.21336341452591 | | |
| 3.1.012538 | ALAN HANRAHAN | ADDRESS REDACTED | | | BTC 0.00257104229974355<br>ETH 0.129230002063056<br>SNX 48.6120573613037<br>USDC 628.042903256597 | | |
| 3.1.012539 | ALAN HANSON | ADDRESS REDACTED | | | CEL 0.119068651087184 | | |
| 3.1.012540 | ALAN HARPER | ADDRESS REDACTED | | | BTC 0.02569079862966 | | |
| 3.1.012541 | ALAN HARRIS | ADDRESS REDACTED | | | BTC 0.0275331708498847 | | |
| 3.1.012542 | ALAN HECHT | ADDRESS REDACTED | | | BTC 0.104471729124105<br>ETH 0.20104996878662<br>SOL 17.1056341960444<br>USDC 518.961508002521 | ETH 0.25543336 | |
| 3.1.012543 | ALAN HELLER | ADDRESS REDACTED | | | BTC 0.298451494160337<br>ETH 6.04903712948243<br>SNX 370.244730910496<br>TGBP 1.16210535586186<br>USDT ERC20 0.0179875636518751 | | |
| 3.1.012544 | ALAN HENDERSON | ADDRESS REDACTED | | | ADA 0.000000103408719232<br>CEL 112.970414434328<br>MATIC 0.92759356280787<br>USDC 9971.71306132325<br>USDT ERC20 4.26014477224778 | | |
| 3.1.012545 | ALAN HENRY | ADDRESS REDACTED | | | BTC 0.0967994461322881<br>CEL 23.997518683907<br>ETH 0.463398390119082<br>LTC 3.20538049550998 | | |
| 3.1.012546 | ALAN HENSON | ADDRESS REDACTED | | | AVAX 0.149489666275581<br>BTC 0.0323322542301393<br>ETH 0.000000035511302915<br>LUNC 8.73006427112646<br>MATIC 4.79542865619872 | ETH 0.0330554032936795 | |
| 3.1.012547 | ALAN HERRERA | ADDRESS REDACTED | | | BTC 0.000000001430255234<br>CEL 1.22148631608829 | | |
| 3.1.012548 | ALAN HEWITT | ADDRESS REDACTED | | | TAUD 130.598219304915 | | |
| 3.1.012549 | ALAN HIGGINS | ADDRESS REDACTED | | | CEL 0.301180278423974 | | |
| 3.1.012550 | ALAN HILL | ADDRESS REDACTED | | | AVAX 6.30406102057249<br>BTC 0.965076432233501<br>EOS 0.130032050559154<br>ETC 39.5083056608404<br>ETH 4.80232379794468<br>GUSD 5594.53580393917<br>MATIC 1481.63829192769<br>SOL 5.01140568421121<br>USDC 23069.9846359678 | ETH 0.960334360304617 | |
| 3.1.012551 | ALAN HO | ADDRESS REDACTED | | | BTC 0.000000007787413453<br>CEL 0.771373963629978 | | |
| 3.1.012552 | ALAN HO | ADDRESS REDACTED | | | | USDC 148.676039 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.012553 | ALAN HO | ADDRESS REDACTED | | | BTC 0.000001675542899317<br>CEL 2.85361526310804<br>ETH 0.0000113358448850649<br>USDT ERC20 0.000000917518060643 | | |
| 3.1.012554 | ALAN HO | ADDRESS REDACTED | | | CEL 0.482069739622534 | | |
| 3.1.012555 | ALAN HOLMES JR | ADDRESS REDACTED | | | BTC 0.000001787680464852 | | |
| 3.1.012556 | ALAN HONG | ADDRESS REDACTED | | | ADA 0.000083723954132384<br>AVAX 0.00369435974730599<br>BTC 0.000034938421828425<br>DOGE 0.113283073478775<br>DOT 0.0370524654540213<br>ETH 0.000001899029320 74<br>LTC 0.000296220041387027<br>MATIC 0.313870133242453<br>SOL 0.00337734576586498 | ADA 0.199570343140063<br>BTC 0.000000007003074326<br>DOGE 0.000000004634870929<br>DOT 0.000004170376901495<br>LTC 0.000000001541050788<br>SOL 0.000000000555081471 | |
| 3.1.012557 | ALAN HOOK | ADDRESS REDACTED | | | BTC 0.00109775280368364<br>CEL 18.6715252264095<br>XRP 2000 | | |
| 3.1.012558 | ALAN HORNKOHL | ADDRESS REDACTED | | | ADA 0.36927575568862<br>BTC 0.000003951978228 88<br>ETH 0.000003118413847062<br>GUSD 0.0237958032447935<br>LINK 0.0341753857761899<br>PAXG 0.00102191723864623<br>USDC 0.36129321180806 | | BTC 0.000000004828412861<br>GUSD 0.00338462312804679 |
| 3.1.012559 | ALAN HORRIDGE | ADDRESS REDACTED | | | CEL 1.13870539850631<br>SGB 508.94726982545<br>USDT ERC20 10.8244872048856<br>XRP 3329.22220769676<br>ZRX 10.7533608559624 | | |
| 3.1.012560 | ALAN HOWARD | ADDRESS REDACTED | | | AAVE 0.000383648883169821<br>BTC 0.000044634662302251<br>CEL 0.0928767589779768<br>ETH 0.00104804878943963<br>UNI 0.00214944505614085<br>USDT ERC20 0.000000912479846563 | | |
| 3.1.012561 | ALAN HOWARD ITZKOWITZ | ADDRESS REDACTED | | | ADA 381.491200170623<br>AVAX 7.81742257203188<br>BTC 0.00243526592546459<br>CEL 46.8074169381497<br>MATIC 2119.18021983933 | | |
| 3.1.012562 | ALAN HOYT ANDRE | ADDRESS REDACTED | | | ADA 0.00977854252727232<br>AVAX 0.000215508759687161<br>BTC 0.000001109277755805<br>ETH 0.000007242579950042<br>MATIC 0.00976115932659865 | ADA 0.175029786316625<br>AVAX 0.00384088853220783<br>BTC 0.000019651353630741<br>ETH 0.000128537136230766<br>MATIC 0.172703791703343 | |
| 3.1.012563 | ALAN HREHIRCHUK | ADDRESS REDACTED | | | BTC 0.0011625670124192<br>CEL 459.344169225425 | | |
| 3.1.012564 | ALAN HUANG | ADDRESS REDACTED | | | BTC 0.558535908461357<br>ETH 7.43857011674331<br>GUSD 8149.38015195825<br>ZEC 8.38538122983175 | | |
| 3.1.012565 | ALAN HUDA | ADDRESS REDACTED | | | LTC 0.13319186692596 | | |
| 3.1.012566 | ALAN HUGGINS | ADDRESS REDACTED | | | BAT 7.95800674567351<br>ETH 0.021293164589704<br>MATIC 25.8687330546678<br>MCDAI 42.6391539102487 | | |
| 3.1.012567 | ALAN HUISH | ADDRESS REDACTED | | | BTC 0.107806326590195<br>CEL 529.16067644861<br>ETH 1.03604388675019<br>LINK 6.74465298567632<br>MATIC 121.54797389965 | | |
| 3.1.012568 | ALAN HUNT | ADDRESS REDACTED | | | ADA 0.757876076733826<br>BCH 0.00184047782746232<br>BTC 0.000001684478475994<br>CEL 0.795631730143922<br>DOT 0.0114633687809826<br>ETH 0.00251725425688008<br>LTC 0.00272512048119366<br>LUNC 32.047425956553<br>MATIC 1.33591473074983<br>USDC 0.0151169209458121 | | |
| 3.1.012569 | ALAN IBBETSON | ADDRESS REDACTED | | | ADA 1696.97832556302<br>AVAX 64.7737152606987<br>BTC 0.441804926995858<br>DOT 81.4511745556012<br>ETH 0.136797273658187<br>LUNC 0.0257350712701894<br>MATIC 1148.05387213933<br>USDC 26763.0791396673 | | |
| 3.1.012570 | ALAN IP | ADDRESS REDACTED | | | BNB 2.91832152596269<br>BTC 0.259841701885788<br>CEL 0.0129246616990441<br>ETH 4.70356734853575<br>MATIC 6286.45257050165<br>SUSHI 274.812719614817<br>USDT ERC20 0.188387397319128 | | |
| 3.1.012571 | ALAN IRA GARBER | ADDRESS REDACTED | | | BTC 0.000000078291143559 | BTC 0.000000007422141213 | |
| 3.1.012572 | ALAN IRVING | ADDRESS REDACTED | | | BTC 0.000000009681210507<br>CEL 14.6371413318547<br>EOS 0.000044415998655346<br>ETH 0.00175142913164359<br>LINK 26.3873385470595<br>LTC 0.0000000012058416<br>MATIC 108.462674949661<br>OMG 0.0141996506912253<br>XLM 0.000000032572751323<br>XRP 0.000000353761124375 | | |
| 3.1.012573 | ALAN ISAAKIAN | ADDRESS REDACTED | | | AAVE 0.00143765465304803<br>XRP 0.738136044801473 | | |
| 3.1.012574 | ALAN ISIDORO | ADDRESS REDACTED | | | BTC 0.000000002260208062<br>CEL 0.0737372202609187<br>USDT ERC20 0.000000695461945462 | | |
| 3.1.012575 | ALAN J URLACHER | ADDRESS REDACTED | | | BTC 0.000055016238730959<br>CEL 16.4278134955336<br>USDC 67.9474358902274 | | |
| 3.1.012576 | ALAN JAKE CONTRERAS | ADDRESS REDACTED | | | 1INCH 44.9442279984135<br>ADA 2742.39600662531<br>AVAX 10.5571697555035<br>BTC 1.00558990787134<br>ETH 0.000643313299165456<br>LINK 101.208836135811<br>MATIC 2521.18013992814<br>SUSHI 20.6275392833011<br>USDC 1.3662304602278 | | |
| 3.1.012577 | ALAN JAMES FORD | ADDRESS REDACTED | | | BTC 0.502105631553839<br>CEL 1084.07508390338<br>ETH 1.92210277577304<br>LTC 1.02098418389446<br>LUNC 57.3369138010809 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.012578 | ALAN JAMES STEWART | ADDRESS REDACTED | | | BTC 0.0100225803057802 | | |
| 3.1.012579 | ALAN JARRIN | ADDRESS REDACTED | | | BCH 0.00127711914856136<br>BTC 0.000001081456647806<br>CEL 0.00129731316425762<br>DASH 0.000025132539493841<br>EOS 0.318884446165962<br>ETC 0.000207239151751006<br>ETH 0.000263613553618583<br>LTC 0.000022967988720358<br>MCDAI 0.0497428109761679<br>OMG 0.00107793189058112<br>SGB 0.000872598417076191<br>TUSD 0.0224054351136095<br>USDC 0.0685948720962751<br>USDT ERC20 0.0263111348797335<br>XLM 0.0288611565768495<br>XRP 0.00570800591882029<br>ZRX 0.00506821305553763 | | |
| 3.1.012580 | ALAN JELLIE | ADDRESS REDACTED | | | BTC 0.000772937695867561<br>DOT 0.210270157883244<br>ETH 0.00704667477371954 | | |
| 3.1.012581 | ALAN JEPHTHA | ADDRESS REDACTED | | | USDT ERC20 0.901003266895902 | | |
| 3.1.012582 | ALAN JEREZA | ADDRESS REDACTED | | | BTC 0.0177109220793349<br>ETH 0.306949191712813 | | |
| 3.1.012583 | ALAN JIMENEZ | ADDRESS REDACTED | | | BTC 0.173440705323149<br>ETH 2.10704133209228 | | |
| 3.1.012584 | ALAN JOACHIM KAR-LUN LAUBSCH | ADDRESS REDACTED | | | AVAX 275.98<br>BTC 1.024835152<br>CEL 1170.99353864355<br>ETH 30.999<br>LUNC 225.96 | | |
| 3.1.012585 | ALAN JOB | ADDRESS REDACTED | | | BTC 0.00117076825813098<br>CEL 5.40460113737072<br>MATIC 179.060064595096 | | |
| 3.1.012586 | ALAN JOHN DE KEYREL | ADDRESS REDACTED | | | AAVE 6.12608140312459<br>BAT 8067.39353520644<br>BCH 23.7884132218211<br>BTC 5.12279681965405<br>BUSD 5258.72792811461<br>CEL 2.43767741061485<br>ETH 29.9000446276165<br>LINK 968.729091139173<br>LTC 100.822127867627<br>MANA 9771.4304371513<br>UNI 353.319923197216<br>USDC 10452.0866704205<br>XLM 24148.3639543551<br>XRP 14493.0160125482 | | |
| 3.1.012587 | ALAN JOHN MC EVOY | ADDRESS REDACTED | | | BTC 0.00217036047277647<br>ETH 0.680491228419834 | | |
| 3.1.012588 | ALAN JOHNSON | ADDRESS REDACTED | | | USDC 10.341181939433 | | |
| 3.1.012589 | ALAN JOHNSON | ADDRESS REDACTED | | | ADA 0.000000005012721902<br>BTC 0.000000000018844166<br>DASH 0.000000000011102979<br>DOT 0.000000000000534416<br>USDC 0.000000003197528529 | ADA 0.000000556931116896<br>BTC 0.000054399213996772<br>DASH 0.000042132655570111<br>DOT 0.00137653885164171<br>USDC 0.000000556241908655 | |
| 3.1.012590 | ALAN JOHNSTONE | ADDRESS REDACTED | | | BCH 67.1707605004615<br>BTC 0.000803666522117983<br>CEL 71.5015859051273<br>ETC 206.185496997988<br>XRP 87351.4959072647 | | |
| 3.1.012591 | ALAN JONATHAN HERMOSO | ADDRESS REDACTED | | | BTC 0.0000181453974813 | | |
| 3.1.012592 | ALAN JONATHAN NAGIERNER KORISCH | ADDRESS REDACTED | | | CEL 3.8332510843874<br>ETH 0.202496700230877 | | |
| 3.1.012593 | ALAN JONES | ADDRESS REDACTED | | | BTC 0.390444098220933<br>ETH 2.13464734896343 | | |
| 3.1.012594 | ALAN JONES | ADDRESS REDACTED | | | ETH 0.0477338123581983 | | |
| 3.1.012595 | ALAN JORGE | ADDRESS REDACTED | | | BTC 0.000000027921194171<br>MCDAI 0.659059673238038 | | |
| 3.1.012596 | ALAN JOSEPH LACHAPELLE | ADDRESS REDACTED | | | BTC 0.000001269610234067<br>EOS 0.000502362692572403<br>USDC 188.020810136028 | BTC 0.00113460393540861<br>EOS 253.550110030857 | |
| 3.1.012597 | ALAN JOSHUA | ADDRESS REDACTED | | | ADA 54.072629<br>CEL 1.5110193325486<br>DOT 5.07210967355917<br>XRP 61.327829<br>XTZ 16.630421257367 | | |
| 3.1.012598 | ALAN JOSUA COLLARD | ADDRESS REDACTED | | | ETH 7.44376493588313<br>SOL 0.00836745614113898 | SOL 0.000000000400456294 | |
| 3.1.012599 | ALAN JUAREZ | ADDRESS REDACTED | | | CEL 6.85051996691224<br>SGB 1553.93801744125<br>XRP 1.30740685526946 | | |
| 3.1.012600 | ALAN JUSUFOVIC | ADDRESS REDACTED | | | BTC 0.000951383544365006<br>DOT 0.019611003520638 | | |
| 3.1.012601 | ALAN KAAS | ADDRESS REDACTED | | | BTC 0.00297694406117299<br>CEL 196.07951836444 | | |
| 3.1.012602 | ALAN KAESER | ADDRESS REDACTED | | | BTC 0.000000003006167668<br>XLM 0.000000019054395077 | | |
| 3.1.012603 | ALAN KALACH | ADDRESS REDACTED | | | CEL 1.17073434441069<br>LTC 0.000000001945972222<br>SGB 153.3401155382<br>XRP 1051.04044328897 | | |
| 3.1.012604 | ALAN KEITH WUNSCHEL | ADDRESS REDACTED | | | BTC 0.0225278254583254<br>CEL 1664.23325330468<br>DASH 1.05167879789444<br>ETH 0.732692743386044<br>KNC 30.8283937154286<br>LINK 18.5961892602827<br>MATIC 24.9190330532349<br>UNI 420.902262579068<br>USDC 3182.34361051411<br>ZEC 0.183445049334186<br>ZRX 0.0102993536960366 | | |
| 3.1.012605 | ALAN KENNEDY | ADDRESS REDACTED | | | BTC 0.0147604081993384<br>SNX 2.00911719431605 | | |
| 3.1.012606 | ALAN KENNEDY | ADDRESS REDACTED | | | BTC 0.000589838017024447<br>CEL 428.870580989659<br>ETH 0.26521<br>SGB 988.1909467223<br>XLM 13320.9798055<br>XRP 6539.979793 | | |
| 3.1.012607 | ALAN KENNEY | ADDRESS REDACTED | | | MATIC 0.334332517835894 | | |
| 3.1.012608 | ALAN KIELAN | ADDRESS REDACTED | | | XLM 0.00038921051414147 | | |
| 3.1.012609 | ALAN KIM | ADDRESS REDACTED | | | ADA 6.38665628769562<br>BTC 0.0179132821718927<br>ETH 1.87983724760105<br>USDC 26.9134876742677 | ADA 0.000000354666538657<br>USDC 0.000000405929661944 | |
| 3.1.012610 | ALAN KINZONZI | ADDRESS REDACTED | | | BTC 0.000000003631707445<br>CEL 0.326287418820292<br>USDC 1.75507527728058 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.012611 | ALAN KIRWAN | ADDRESS REDACTED | | | BTC 0.000011904099355566<br>USDT ERC20 0.574234746198558 | | |
| 3.1.012612 | ALAN KNIBBS | ADDRESS REDACTED | | | ADA 0.000000536970956344<br>BTC 0.000011004299775187<br>CEL 0.850733444045754<br>MCDAI 0.000051844403815837 | | |
| 3.1.012613 | ALAN KNITOWSKI | ADDRESS REDACTED | | | BSV 1.07718625529998<br>BTC 0.443681693990664<br>ETH 0.000000393164219015<br>MCDAI 4.66077398769013 | BTC 0.000112698857110095 | |
| 3.1.012614 | ALAN KOERBER | ADDRESS REDACTED | | | BTC 0.000017146148992616<br>ETH 0.000240739657399559<br>LTC 0.678129184319884<br>MCDAI 30.887399875191 | | |
| 3.1.012615 | ALAN KONG | ADDRESS REDACTED | | | BTC 1.03854423230631<br>ETH 102.448186906802<br>LINK 352.864825771154<br>USDT ERC20 1542.55121883974 | | |
| 3.1.012616 | ALAN KRAMPF | ADDRESS REDACTED | | | AAVE 0.0145980393490134<br>ADA 0.0126055862379334<br>BTC 3.59558132539038<br>DOT 0.214754880516198<br>ETH 26.4667003707806<br>LINK 0.118704172588347<br>MATIC 3.53220805090333<br>SOL 0.0392874934014684<br>UNI 0.173128594431749<br>USDC 1.25684411206508<br>XLM 19.9320910357343 | AAVE 0.000018868393037475<br>BTC 3.886956<br>DOT 0.130771802510092<br>ETH 0.000001227643636536<br>LINK 0.00669159026675426<br>SOL 0.000000000069926056<br>USDC 568.479013509596 | |
| 3.1.012617 | ALAN KUNZ | ADDRESS REDACTED | | | BTC 0.000019349875276807<br>XLM 0.414506712603077 | | |
| 3.1.012618 | ALAN KUO | ADDRESS REDACTED | | | BTC 0.586766647464872<br>USDC 8003.65303533387 | | |
| 3.1.012619 | ALAN KUZMANIC | ADDRESS REDACTED | | | ETH 10.0841478172348 | | |
| 3.1.012620 | ALAN KWAN | ADDRESS REDACTED | | | MCDAI 31.8932341875105<br>USDC 557.693980243317 | | |
| 3.1.012621 | ALAN KWOK CHEE HENG | ADDRESS REDACTED | | | CEL 3.80155509409437<br>ETH 1.03691339229759<br>LUNC 0.000085999044312956<br>TUSD 0.877311147591933<br>USDC 0.000000405751958814<br>USDT ERC20 1.13252105255039 | | |
| 3.1.012622 | ALAN KWONG | ADDRESS REDACTED | | | ADA 0.0648518331434611<br>BNB 0.00095642584434367<br>BTC 0.104732895519887<br>CEL 102.465853300559<br>ETH 3.99262205808671<br>MATIC 1.60837014293709<br>SNX 44.9869793878642<br>USDC 0.255344171061346 | | |
| 3.1.012623 | ALAN LAM | ADDRESS REDACTED | | | ETH 0.000393129617426563 | | |
| 3.1.012624 | ALAN LAMB | ADDRESS REDACTED | | | USDC 1.06749359145627 | | |
| 3.1.012625 | ALAN LANDAU | ADDRESS REDACTED | | | ADA 0.138758556380499<br>BTC 0.000000546214354383<br>DOT 0.0037375091429613<br>USDC 0.0870739024291397<br>USDT ERC20 0.52817040958195 | | |
| 3.1.012626 | ALAN LATIMER | ADDRESS REDACTED | | | BTC 0.267079084421891<br>DOT 12.8787398510415<br>ETH 34.0109758295992<br>LINK 0.00308425031645661<br>MATIC 28887.3603751732<br>SNX 56.2859971602683<br>USDT ERC20 0.190005590243653<br>XLM 15.0470207119589<br>XRP 0.000000191063214658 | | |
| 3.1.012627 | ALAN LAU | ADDRESS REDACTED | | | AAVE 0.000467327498367584<br>BTC 0.000014265790408736<br>CEL 1.41599310287938<br>ETH 0.000005448151694765<br>LINK 0.00474642140011103<br>MCDAI 31.8448836686022<br>SNX 0.00472004085519989<br>USDC 0.0733605155622635 | | |
| 3.1.012628 | ALAN LAYNE WHITTINGTON | ADDRESS REDACTED | | | ADA 2.96305152036942<br>BTC 0.000169177458912795<br>CEL 6.63685527371666<br>DASH 0.0116340233003406<br>ETH 0.000013734554365801<br>KNC 0.070809428880557<br>LINK 0.064672088867041<br>LTC 0.015145507551412<br>MCDAI 31.7979632135183<br>PAX 0.668254034400903<br>PAXG 0.0130804480986097<br>SGB 463.174108213979<br>SNX 0.00985275180568949<br>UMA 0.0474454037056206<br>UNI 0.000222704504373387<br>USDC 3.51079345626494<br>XLM 1.67315566061787<br>XRP 2.59409058111223<br>ZEC 0.0050420332096368 | | BTC 0.000000006758395202 |
| 3.1.012629 | ALAN LAYNE WHITTINGTON | ADDRESS REDACTED | | | ADA 0.000996016657290358<br>BTC 0.0018025377741847<br>CEL 153.701927434477<br>ETH 0.00919373419890936<br>PAX 26.3584878049489<br>PAXG 0.00375123149369661<br>USDC 26.6429676367234 | | |
| 3.1.012630 | ALAN LAZEBNIK | ADDRESS REDACTED | | | AAVE 0.00108843709984915<br>BTC 0.000000247149631555999<br>CEL 0.145428683401571<br>MATIC 0.520651504324244 | | |
| 3.1.012631 | ALAN LE | ADDRESS REDACTED | | | ADA 1018.05030632109<br>BTC 0.095637961192072 | | |
| 3.1.012632 | ALAN LEAL | ADDRESS REDACTED | | | BTC 0.00002125<br>CEL 1.36028389774967 | | |
| 3.1.012633 | ALAN LEANDRO OCHOA | ADDRESS REDACTED | | | BTC 0.000001089275763956<br>CEL 0.598465923623029<br>USDC 0.364744836638742 | | |
| 3.1.012634 | ALAN LEE | ADDRESS REDACTED | | | BTC 0.000411360033844522<br>USDC 0.646350675663576<br>XRP 0.0601077263096054 | | |
| 3.1.012635 | ALAN LEE | ADDRESS REDACTED | | | ADA 277.846490714248<br>BTC 0.00000104328615603 | | BTC 0.000000006721693883 |
| 3.1.012636 | ALAN LEENHOUTS | ADDRESS REDACTED | | | BTC 0.000002865033572731<br>MATIC 119.691687384033<br>MCDAI 7.80413343384169<br>XLM 0.0157382754236072 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.012637 | ALAN LEPERA | ADDRESS REDACTED | | | BTC 0.00244075725381062<br>USDC 0.798062325840326<br>XLM 19.4638972258108 | | |
| 3.1.012638 | ALAN LESCANO | ADDRESS REDACTED | | | ADA 0.374267855268836<br>BTC 0.000000720587728292 | | |
| 3.1.012639 | ALAN LESLIE WEBSTER | ADDRESS REDACTED | | | AVAX 0.00749256810647113<br>BTC 0.000047112887860853<br>XRP 0.659460322924245 | | |
| 3.1.012640 | ALAN LEVEQUE | ADDRESS REDACTED | | | BTC 0.000530223642408193<br>CEL 12.9904830819473<br>ETH 0.0474854124<br>USDC 0.001177<br>XRP 27.523491 | | |
| 3.1.012641 | ALAN LEW | ADDRESS REDACTED | | | BTC 0.0342112326152382<br>CEL 145.782363450688<br>ETH 0.17182015 | | |
| 3.1.012642 | ALAN LEWIS | ADDRESS REDACTED | | | ADA 2330.3559010937<br>AVAX 16.5362515479968<br>BTC 0.000011733646544423<br>COMP 0.000128764225911968<br>DOT 98.897493998528<br>ETC 0.00166734686507942<br>ETH 4.03375198830138<br>LTC 0.000414554086628265<br>LUNC 6.08200376032415<br>MATIC 1007.44688804407<br>SNX 413.109738135021<br>SOL 9.13855653845348<br>USDC 4083.26795189823<br>XLM 0.0176560769419604 | | |
| 3.1.012643 | ALAN LIEU | ADDRESS REDACTED | | | ADA 269.125000855793<br>BTC 0.00355474040116406<br>ETH 0.000004158900328693<br>MATIC 241.171714247215<br>XLM 489.955604965154 | | |
| 3.1.012644 | ALAN LIGHTNER | ADDRESS REDACTED | | | ADA 0.0660955061386514<br>BTC 0.00159018013906106<br>DOT 2.67252872159997<br>ETH 0.000304131169262894<br>USDC 0.0125623749357416 | | |
| 3.1.012645 | ALAN LILBURN | ADDRESS REDACTED | | | BTC 0.000000002044204311<br>CEL 4.57336581113734<br>USDT ERC20 0.003026<br>XRP 0.000000813029011929 | | |
| 3.1.012646 | ALAN LIN | ADDRESS REDACTED | | | BTC 0.643299414131307<br>USDC 2215.66202434631 | | |
| 3.1.012647 | ALAN LIN | ADDRESS REDACTED | | | ADA 247.89038868635<br>BTC 0.00105113709689358<br>ETH 0.144529591534007<br>XRP 604.921147996337 | | |
| 3.1.012648 | ALAN LINGHAM | ADDRESS REDACTED | | | ADA 0.0839876830294972<br>BTC 0.000009151621831921<br>ETH 0.000018145091665305<br>USDC 0.00417294433960407 | | |
| 3.1.012649 | ALAN LITTLE | ADDRESS REDACTED | | | MATIC 6.77853915730887 | | |
| 3.1.012650 | ALAN LITTLEFIELD | ADDRESS REDACTED | | | BTC 0.000218244258578619<br>SNX 0.179631589187188<br>USDC 704.35988174682<br>XLM 0.24786406335945<br>XRP 0.000000130848653046 | | |
| 3.1.012651 | ALAN LITTRELL | ADDRESS REDACTED | | | ADA 713.56788238538<br>AVAX 5.72605704131749<br>MATIC 35.8699221058864 | | |
| 3.1.012652 | ALAN LIU | ADDRESS REDACTED | | | BTC 0.0154721199799235<br>CEL 27.8533588195488<br>USDC 42874.0991793107 | | |
| 3.1.012653 | ALAN LIU | ADDRESS REDACTED | | | BTC 0.00224807278261667<br>USDC 93.1403902455853 | | |
| 3.1.012654 | ALAN LLOYD | ADDRESS REDACTED | | | AAVE 0.000019093182886023<br>BTC 0.00318701979153254<br>CEL 0.530702603695944<br>COMP 0.00000926651370471<br>DOT 0.000000000044823066<br>ETH 0.536769178825889<br>LTC 0.000000000358801863<br>USDC 0.00300036163076951<br>USDT ERC20 0.000000229754189831<br>XLM 0.000000002216870309 | | |
| 3.1.012655 | ALAN LLOYD | ADDRESS REDACTED | | | BTC 0.30264077830407<br>LTC 47.6258719130516<br>SGB 2116.05035239779<br>XRP 13841.909061077<br>ZRX 10116.6979885609 | | |
| 3.1.012656 | ALAN LO | ADDRESS REDACTED | | | ADA 0.000000847745319495<br>CEL 1.62234389017499<br>DOT 0.000000000095604396<br>ETH 0.000275031699617531<br>SOL 0.000000000966405073 | | |
| 3.1.012657 | ALAN LORBERBAUM | ADDRESS REDACTED | | | BAT 0.238623823305488<br>BTC 0.00046649411579412<br>CEL 0.275226343907912<br>ETH 0.000033579701465275<br>MATIC 0.600675770488559<br>MCDAI 1.25228932063265<br>OMG 0.158649040792409<br>SNX 0.0396358597213473<br>UNI 0.00152847093529519<br>USDC 0.00720668795732676<br>ZRX 0.0677955627999864 | | |
| 3.1.012658 | ALAN LORIN | ADDRESS REDACTED | | | CEL 10.5231578960057<br>ETH 0.00000810534129956<br>LTC 0.00738121837043803 | | |
| 3.1.012659 | ALAN LOUGHLIN | ADDRESS REDACTED | | | AAVE 8.38803057353582<br>BTC 0.000000048909338139<br>CEL 0.881259241344698<br>ETH 7.21485919653077 | | |
| 3.1.012660 | ALAN LUDLOW | ADDRESS REDACTED | | | BTC 0.000023704110745464<br>DOT 4.29738176353476<br>ETH 0.000249998986462654<br>LTC 0.00124880678784<br>UNI 0.00293498350383465 | | |
| 3.1.012661 | ALAN LUM | ADDRESS REDACTED | | | XRP 437.184301 | | |
| 3.1.012662 | ALAN LUND | ADDRESS REDACTED | | | BTC 0.0498833057686128<br>CEL 1663.90978911108<br>USDC 16952.9102875059<br>USDT ERC20 8493.70272445565 | | |
| 3.1.012663 | ALAN LUONG | ADDRESS REDACTED | | | BTC 0.0114916394552882<br>CEL 6.49617636742376 | | |

**Schedule F-1**
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.012664 | ALAN LUONG | ADDRESS REDACTED | | | ADA 40.9900346242508<br>BTC 0.039801771604062<br>ETH 0.093145384689788<br>XLM 65.0945787230224 | | |
| 3.1.012665 | ALAN LUPACA MARON | ADDRESS REDACTED | | | BTC 0.000000328443249541<br>USDC 0.537714143091773 | | |
| 3.1.012666 | ALAN MACHACA | ADDRESS REDACTED | | | USDC 0.624381836078189 | | |
| 3.1.012667 | ALAN MACINTYRE | ADDRESS REDACTED | | | BTC 0.000031774992678895<br>ETH 0.000000756021508832<br>USDC 1.01000516849292 | | |
| 3.1.012668 | ALAN MACLEAN | ADDRESS REDACTED | | | AVAX 0.0488121443621598<br>BTC 0.001477062096963<br>ETH 0.022182028024284<br>LUNC 71.1849139092824<br>MATIC 6.24863025666313 | | |
| 3.1.012669 | ALAN MACLEOD | ADDRESS REDACTED | | | BTC 0.000061597562308895<br>CEL 1772.51016038888<br>DOT 100.14<br>EOS 218.645048049798<br>ETH 0.00791849567557781<br>LINK 2.52851026809479<br>LTC 6.23928650935833<br>MCDAI 30.0891942250818<br>USDT ERC20 9.26158628853371<br>XLM 4270.99357128541<br>XRP 2340.83140544507 | | |
| 3.1.012670 | ALAN MADILE | ADDRESS REDACTED | | | CEL 1.06471637977144 | | |
| 3.1.012671 | ALAN MAK | ADDRESS REDACTED | | | BTC 0.00109381650337971<br>ETH 0.107877677721534<br>USDC 1.18449667827689 | | |
| 3.1.012672 | ALAN MANDEL | ADDRESS REDACTED | | | BTC 0.000745619390643986<br>ETH 1.23678715052553<br>LTC 8.66025003560779 | BTC 0.00000000398993649 | |
| 3.1.012673 | ALAN MANGAN | ADDRESS REDACTED | | | CEL 0.217527030718292 | | |
| 3.1.012674 | ALAN MANN | ADDRESS REDACTED | | | BTC 0.000000463548087648<br>CEL 0.00991793962084693<br>DOT 0.00282686616634194<br>USDC 0.000016400854123467 | | |
| 3.1.012675 | ALAN MANNING | ADDRESS REDACTED | | | ADA 716.322366403732<br>BTC 0.000423784716781367<br>MANA 959.312115176425<br>MATIC 1833.99446960965<br>XRP 984.675064 | | |
| 3.1.012676 | ALAN MANUEL WIESSE | ADDRESS REDACTED | | | BNB 0.000905063321875571<br>BTC 0.000001963270848508 | | |
| 3.1.012677 | ALAN MARCEL DUQUEENE | ADDRESS REDACTED | | | CEL 0.00137628984605355<br>ETH 0.000001005975566577 | | |
| 3.1.012678 | ALAN MARCELLO | ADDRESS REDACTED | | | BTC 0.000000474267469593<br>ETH 0.000475887768959621<br>MCDAI 1759.39202730377 | | |
| 3.1.012679 | ALAN MARCHWINSKI | ADDRESS REDACTED | | | BTC 0.000005917406516134<br>CEL 1.11486094362855<br>ETH 0.000087761170060701<br>LINK 0.00104062583022321<br>ZRX 0.0366202704408162 | | |
| 3.1.012680 | ALAN MARESCOTTI | ADDRESS REDACTED | | | BTC 0.000001541246904441<br>USDC 0.423086132113246 | | |
| 3.1.012681 | ALAN MARK PAUKMAN | ADDRESS REDACTED | | | BTC 0.257713161293397<br>USDC 0.0218633700472915 | USDC 0.000000717263224177 | |
| 3.1.012682 | ALAN MARQUEZ | ADDRESS REDACTED | | | BTC 0.000000348870989138<br>ETH 0.000128182701968289 | | |
| 3.1.012683 | ALAN MARTÍN FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000009121214527712<br>CEL 0.142040050322085 | | |
| 3.1.012684 | ALAN MARTIN FOUSE | ADDRESS REDACTED | | | BTC 0.0000000564171943416999<br>XRP 0.240188770211758 | | |
| 3.1.012685 | ALAN MARTINEZ | ADDRESS REDACTED | | | BNB 0.0975936322898686<br>CEL 0.81883802560324 | | |
| 3.1.012686 | ALAN MARTINEZ | ADDRESS REDACTED | | | DOT 0.00939999164824921<br>MATIC 0.223541658636066 | | |
| 3.1.012687 | ALAN MATIATOS | ADDRESS REDACTED | | | BTC 0.0019797204091467<br>CEL 0.0143592884194761<br>DOT 1.18010295470185<br>ETH 0.197592655180893 | | |
| 3.1.012688 | ALAN MATZKIN | ADDRESS REDACTED | | | BTC 0.000000000483034887<br>CEL 0.000053200873074649<br>USDC 0.000000461131461131 | | |
| 3.1.012689 | ALAN MAULDIN | ADDRESS REDACTED | | | BTC 0.000000004574131988<br>CEL 19283.9085634993<br>SGB 10821.8526836897<br>XRP 41.6015774572122 | | |
| 3.1.012690 | ALAN MAURIN | ADDRESS REDACTED | | | BTC 0.000008403009896672 | | |
| 3.1.012691 | ALAN MAXWELL WILLIAMS | ADDRESS REDACTED | | | BTC 0.308619066259745 | | |
| 3.1.012692 | ALAN MAYER | ADDRESS REDACTED | | | BTC 0.000000003320875127<br>CEL 518.657490646348<br>USDC 0.000000314162782409 | | |
| 3.1.012693 | ALAN MAYER | ADDRESS REDACTED | | | BTC 0.000000006798135015<br>CEL 0.041875271440037<br>MCDAI 0.0322422598155026 | | |
| 3.1.012694 | ALAN MCBRIDE | ADDRESS REDACTED | | | BTC 0.00132727491772711<br>ETH 0.190370214725458 | | |
| 3.1.012695 | ALAN MCCLOY | ADDRESS REDACTED | | | BTC 0.00005092243751682<br>CEL 120.605545961805<br>ETH 0.0521229315928151 | | |
| 3.1.012696 | ALAN MCCLURE | ADDRESS REDACTED | | | ADA 448.415663552399<br>AVAX 33.7889205204318<br>BCH 0.0051149718700517<br>BTC 0.00314316532492594<br>CEL 1550.82293210871<br>COMP 0.0457376001782086<br>DOT 101.691688425367<br>EOS 0.00251528796406376<br>ETC 12.2454441630375<br>ETH 1.04167682196102<br>LINK 23.4048224054353<br>LTC 0.000111403971357716<br>MANA 336.355816865468<br>MATIC 764.461530782593<br>SNX 58.1647122009269<br>SUSHI 155.541715036514<br>UNI 17.7758130681865<br>USDC 833.53598833947<br>XLM 174.776823074234 | AVAX 1.23915737298636 | |
| 3.1.012697 | ALAN MCCONNACHIE | ADDRESS REDACTED | | | BTC 0.000000462376090687<br>CEL 1.09945500998105<br>ETH 0.0105783454551821 | | |
| 3.1.012698 | ALAN MCCORMACK | ADDRESS REDACTED | | | CEL 27.6175052933648<br>LTC 0.000000002806887303 | | |
| 3.1.012699 | ALAN MCHARDY | ADDRESS REDACTED | | | BTC 0.321357950270017<br>ETH 0.338478817100084 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.012700 | ALAN MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.000005845700230959<br>ETH 0.000017291594318891 | | |
| 3.1.012701 | ALAN MCLAURIN | ADDRESS REDACTED | | | ADA 0.0347962087210609 | | |
| 3.1.012702 | ALAN MCLOUGHLIN | ADDRESS REDACTED | | | BTC 0.000047234364318262<br>CEL 68.9490708361346<br>USDC 1.31871459670653<br>USDT ERC20 396.598706919213 | | |
| 3.1.012703 | ALAN MEDERO | ADDRESS REDACTED | | | MCDAI 0.163978953673222 | | |
| 3.1.012704 | ALAN MEI | ADDRESS REDACTED | | | BTC 0.000887440791854476<br>CEL 0.767152441511738 | | |
| 3.1.012705 | ALAN MELWANI | ADDRESS REDACTED | | | BTC 0.000010816404510137<br>ETH 0.000254796769484878 | | |
| 3.1.012706 | ALAN MENDOZA-MOLINA | ADDRESS REDACTED | | | BTC 0.00139369593738006<br>ETH 0.00391244509179924<br>SGB 53.0306623857294<br>UNI 14.0946993143965<br>USDC 10.9221509431149<br>XRP 0.142080348777663 | UNI 5.59644296370163 | |
| 3.1.012707 | ALAN MENZIES | ADDRESS REDACTED | | | BTC 0.000000105327192611<br>CEL 7.13470552032032<br>ETH 0.00000170463874913599 | | |
| 3.1.012708 | ALAN MEREDITH | ADDRESS REDACTED | | | CEL 1.06602281888502 | | |
| 3.1.012709 | ALAN MERLO | ADDRESS REDACTED | | | CEL 0.0134080933465207 | | |
| 3.1.012710 | ALAN MERLOS | ADDRESS REDACTED | | | ADA 0.0169313983571659<br>BNB 0.00922336<br>BTC 0.000007591957814356<br>ETH 0.000699274078428366<br>MATIC 66.2905970110924<br>SNX 22.0867107812224<br>XLM 349.078984918844 | | |
| 3.1.012711 | ALAN MEYER | ADDRESS REDACTED | | | 1INCH 1446.62401951487<br>AAVE 6.62678967713772<br>BTC 1.81434069244454<br>CEL 3340.37433482501<br>ETH 28.9827635399044<br>MATIC 1293.32384500413<br>SNX 698.898580796795<br>UNI 312.388244203385<br>USDC 328.989531113317 | CEL 0.361988623173053<br>MATIC 0.00142700240145205<br>USDC 187.72 | |
| 3.1.012712 | ALAN MICALLEF | ADDRESS REDACTED | | | ADA 871.760198851982<br>BTC 0.318069980586558<br>DOT 59.8085484705021<br>EOS 24.3957382016073<br>SOL 48.1811001361735 | BTC 0.000466065529988633 | |
| 3.1.012713 | ALAN MICHAEL | ADDRESS REDACTED | | | BTC 0.0009175<br>CEL 0.248396450009171<br>SGB 0.122558640986749<br>XRP 0.834927546573231 | | |
| 3.1.012714 | ALAN MICHAEL BOVENIZER | ADDRESS REDACTED | | | BTC 0.2014386<br>CEL 244.411296290094<br>ETH 2.18798293813<br>USDC 2566.70518 | | |
| 3.1.012715 | ALAN MICHAELBADINO RODDICK | ADDRESS REDACTED | | | BTC 0.0134030578097293<br>ETH 0.298721046657074<br>USDC 1.28150876049947 | ETH 0.0103735302328993<br>USDC 0.000000858317662272 | |
| 3.1.012716 | ALAN MICHALAK | ADDRESS REDACTED | | | BTC 0.0987996377741865<br>CEL 16.9029144552318<br>ETH 0.519476621397351 | | |
| 3.1.012717 | ALAN MICHEL ESTREBOU | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.012718 | ALAN MICHELIN LA VALLE | ADDRESS REDACTED | | | BTC 0.00109040477112589<br>USDC 271.057467385521 | | |
| 3.1.012719 | ALAN MILLARD | ADDRESS REDACTED | | | DOT 10.5116096915795 | | |
| 3.1.012720 | ALAN MILLIGAN | ADDRESS REDACTED | | | BTC 0.0254241287690581 | | |
| 3.1.012721 | ALAN MOLNAR | ADDRESS REDACTED | | | BTC 0.0855514660458054<br>CEL 1.01425027943266<br>DOT 248.02220565391<br>ETC 18.3031681989041<br>ETH 0.000452430232549204<br>LTC 0.000081479682730765<br>MATIC 0.633343980617712<br>MCDAI 31.9793654326865<br>USDC 0.217454623229689 | BTC 0.0121878 | |
| 3.1.012722 | ALAN MONEK | ADDRESS REDACTED | | | BTC 0.000014971969490021<br>MATIC 0.00582415492274548 | | |
| 3.1.012723 | ALAN MONTERO | ADDRESS REDACTED | | | BTC 0.000003327808473091<br>CEL 0.0645662992877906 | | |
| 3.1.012724 | ALAN MORAN | ADDRESS REDACTED | | | BTC 0.00138565547777063 | | |
| 3.1.012725 | ALAN MORITA | ADDRESS REDACTED | | | MATIC 7501.14292211182 | | |
| 3.1.012726 | ALAN MORSILI | ADDRESS REDACTED | | | BCH 1.858623633859<br>BTC 0.000000216150939375<br>CEL 2.02600264737867<br>DASH 9.88529894358763<br>EOS 93.5677230401741 | | |
| 3.1.012727 | ALAN MORTENSEN | ADDRESS REDACTED | | | BTC 0.19023519896526<br>CEL 20.2855414944609<br>LUNC 0.179526910754716<br>SOL 95.3125646772277 | BTC 0.00100204691971278<br>LUNC 160.624181924807 | |
| 3.1.012728 | ALAN MOYLAN | ADDRESS REDACTED | | | BTC 0.464005383593366<br>USDC 2.93697049675182 | | |
| 3.1.012729 | ALAN MULROONEY | ADDRESS REDACTED | | | CEL 33.004251064186 | | |
| 3.1.012730 | ALAN MULVEY | ADDRESS REDACTED | | | BTC 0.00000189756841856199<br>CEL 0.0966494839738304<br>DASH 0.000590918814266889<br>ETH 0.000001982186541431<br>MCDAI 0.024503496321044<br>USDC 0.000000963161749661<br>XLM 0.141057436579581 | | |
| 3.1.012731 | ALAN MURPHY | ADDRESS REDACTED | | | BTC 0.000000788958502816<br>DOGE 0.275741014669882<br>MATIC 100.181129459277 | DOGE 5006.68323012614 | |
| 3.1.012732 | ALAN MURRAY | ADDRESS REDACTED | | | BTC 0.000000395157171471<br>ETH 0.000005826097114493<br>USDC 0.00389070093814504 | | |
| 3.1.012733 | ALAN MURRAY | ADDRESS REDACTED | | | BTC 0.000000507355046287<br>ETH 0.000001243571839555 | | |
| 3.1.012734 | ALAN MUSGRAVE | ADDRESS REDACTED | | | ADA 2987.64830135568<br>AVAX 10.9911952317743<br>BTC 0.0921001405672794<br>DOT 29.993240909072<br>ETH 0.944128255918808<br>LINK 49.1051595951278<br>MATIC 607.972810036416<br>SOL 4.29370617230291<br>USDC 0.00236104112182294 | | |
| 3.1.012735 | ALAN NADLER | ADDRESS REDACTED | | | ADA 102.760788667931<br>DOT 5.29722549116831 | | |
| 3.1.012736 | ALAN NAHUEL PORCEL | ADDRESS REDACTED | | | BTC 0.00000345841766259999<br>USDT ERC20 0.454407727682082 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.012737 | ALAN NAIM | ADDRESS REDACTED | | | BTC 0.136216550864188<br>ETH 0.855713571719059<br>USDC 7338.63214993799 | | |
| 3.1.012738 | ALAN NAJAR | ADDRESS REDACTED | | | ETH 0.824592101252674 | | |
| 3.1.012739 | ALAN NAMAZBAYEV | ADDRESS REDACTED | | | ADA 73.5141747180298<br>BTC 0.000050032325109052<br>ETH 0.00101585825362117<br>LINK 0.000533130308328794<br>LTC 0.000095085244558714<br>SOL 1.08375800936269<br>XLM 0.0284280474212351 | BTC 0.00152859342063982<br>ETH 0.304316181717809 | |
| 3.1.012740 | ALAN NEE | ADDRESS REDACTED | | | BTC 0.00110043283691585<br>CEL 6.53227201636802<br>ETH 0.101220093407 | | |
| 3.1.012741 | ALAN NG | ADDRESS REDACTED | | | ADA 214.09537623286<br>BTC 0.000870258013299484 | | |
| 3.1.012742 | ALAN NGA LUN LEE | ADDRESS REDACTED | | | BTC 0.000278461417020474<br>CEL 0.841217622531882<br>ETH 4.39385071422333 | | |
| 3.1.012743 | ALAN NGOU KIT HONG | ADDRESS REDACTED | | | USDC 11.0761811194984 | | |
| 3.1.012744 | ALAN NGUYEN | ADDRESS REDACTED | | | BTC 0.000788189927488251<br>DOT 30.2965660109949<br>MATIC 277.452042504195<br>USDC 1.02415909311214 | | |
| 3.1.012745 | ALAN NICHOLAS ARKADIS | ADDRESS REDACTED | | | ADA 534.445229673417<br>BTC 0.458170587099547<br>LINK 26.312976553565<br>SNX 24.8261736335595 | | |
| 3.1.012746 | ALAN NICKELL | ADDRESS REDACTED | | | BTC 0.0368816897227091 | BTC 0.0317522108469049 | |
| 3.1.012747 | ALAN NOAH MARIO VERDOL | ADDRESS REDACTED | | | ETH 0.014814765263122 | | |
| 3.1.012748 | ALAN OLSON | ADDRESS REDACTED | | | AAVE 0.508498521262925<br>CEL 47.8534486320663<br>DASH 1.75075780648841<br>ZEC 2.32751387122631<br>ZRX 297.783959559284 | | |
| 3.1.012749 | ALAN OMRI | ADDRESS REDACTED | | | BTC 0.000000494359984582 | | |
| 3.1.012750 | ALAN OOSTROM | ADDRESS REDACTED | | | AAVE 1.735<br>CEL 133.534475277893 | | |
| 3.1.012751 | ALAN ORATOVSKY | ADDRESS REDACTED | | | BTC 0.00125256055377505<br>GUSD 733.219006354356<br>USDC 52.0945034074775 | | |
| 3.1.012752 | ALAN ORTEGA MONROY | ADDRESS REDACTED | | | BTC 0.000010021724202035 | | |
| 3.1.012753 | ALAN ORWICK | ADDRESS REDACTED | | | ETH 0.208279175357444 | | |
| 3.1.012754 | ALAN OSTÁREK | ADDRESS REDACTED | | | BTC 0.000003752376078067<br>CEL 0.0300898506348277 | | |
| 3.1.012755 | ALAN P ALAHMAD | ADDRESS REDACTED | | | | BTC 0.102752860019702 | |
| 3.1.012756 | ALAN P U | ADDRESS REDACTED | | | BTC 0.00162188263111341<br>CEL 6.49165226432674<br>DOT 0.000000000096786058 | | |
| 3.1.012757 | ALAN PADILLA NUNEZ | ADDRESS REDACTED | | | BTC 0.0184423624934038 | | |
| 3.1.012758 | ALAN PAEZ | ADDRESS REDACTED | | | BTC 0.000000008206178567<br>CEL 0.000051702745822107 | | |
| 3.1.012759 | ALAN PAEZ | ADDRESS REDACTED | | | BTC 0.0021531837054901<br>CEL 0.197449182803337 | | |
| 3.1.012760 | ALAN PAEZ | ADDRESS REDACTED | | | BTC 0.00199949756218209<br>CEL 0.000010329844732061 | | |
| 3.1.012761 | ALAN PAEZ | ADDRESS REDACTED | | | BTC 0.00215539409584766<br>CEL 0.191569685143566 | | |
| 3.1.012762 | ALAN PAEZ | ADDRESS REDACTED | | | BTC 0.000000004073660948<br>CEL 0.000073723945716542 | | |
| 3.1.012763 | ALAN PAEZ | ADDRESS REDACTED | | | BTC 0.00199430063044007<br>CEL 0.000080885888832557 | | |
| 3.1.012764 | ALAN PAEZ | ADDRESS REDACTED | | | BTC 0.0021081947445043<br>CEL 0.185169988466918 | | |
| 3.1.012765 | ALAN PAEZ | ADDRESS REDACTED | | | BTC 0.00214370803453133<br>CEL 0.191504413403641 | | |
| 3.1.012766 | ALAN PAEZ | ADDRESS REDACTED | | | BTC 0.00199506687472584<br>CEL 0.000044058537580422 | | |
| 3.1.012767 | ALAN PAEZ | ADDRESS REDACTED | | | BTC 0.000000450867002958<br>MATIC 21.2124029938185 | | |
| 3.1.012768 | ALAN PAEZ | ADDRESS REDACTED | | | BTC 0.000000003812051373<br>CEL 0.000061618792895495 | | |
| 3.1.012769 | ALAN PAN | ADDRESS REDACTED | | | BTC 0.00497960468204749<br>ETH 13.8669378344532 | | |
| 3.1.012770 | ALAN PANACCIONE | ADDRESS REDACTED | | | MATIC 9080.7036114683 | | |
| 3.1.012771 | ALAN PANG | ADDRESS REDACTED | | | BTC 0.00224109396430939<br>GUSD 256.772261948061<br>LTC 0.384837708071407<br>USDC 524.571061709502 | | |
| 3.1.012772 | ALAN PAPATOLA | ADDRESS REDACTED | | | CEL 0.00459792975996588 | | |
| 3.1.012773 | ALAN PARIK | ADDRESS REDACTED | | | ETH 0.014399780557175 | | |
| 3.1.012774 | ALAN PASCAL | ADDRESS REDACTED | | | CEL 0.0287582700690041 | | |
| 3.1.012775 | ALAN PASCAL | ADDRESS REDACTED | | | BTC 0.00129312658069646<br>USDT ERC20 1.71333790985029 | | |
| 3.1.012776 | ALAN PATEL | ADDRESS REDACTED | | | BTC 0.00935666674851549<br>ETH 0.000275202611613916<br>LTC 0.0007926731072124<br>USDC 1.71622132468306 | USDC 1.07987961655527 | |
| 3.1.012777 | ALAN PATRIDGE | ADDRESS REDACTED | | | BTC 0.000006699874979887 | BTC 0.000000004531861915 | |
| 3.1.012778 | ALAN PERHAY | ADDRESS REDACTED | | | BTC 0.0231103839826185<br>DOT 31.8763900992964<br>ETH 0.0349930283429694<br>MATIC 210.18933162909 | | |
| 3.1.012779 | ALAN PERNG | ADDRESS REDACTED | | | BTC 0.0015513482549024<br>GUSD 2794.47052314454<br>XLM 1782.3124464202<br>XRP 932.569894656138 | | |
| 3.1.012780 | ALAN PETERSON | ADDRESS REDACTED | | | BTC 0.0513768246021145<br>ETH 0.386509506134544 | | |
| 3.1.012781 | ALAN PETERSON | ADDRESS REDACTED | | | BTC 0.000030304365835195 | | |
| 3.1.012782 | ALAN PETERSON | ADDRESS REDACTED | | | BTC 0.0109253456485604 | | |
| 3.1.012783 | ALAN PETROV | ADDRESS REDACTED | | | BTC 0.000549254070690347<br>CEL 0.0848408975369043 | | |
| 3.1.012784 | ALAN PFAU | ADDRESS REDACTED | | | ETH 0.5845772584372<br>MCDAI 31.8403156101941<br>XLM 1964.09090000362 | | |
| 3.1.012785 | ALAN PHAM | ADDRESS REDACTED | | | ADA 2149.5600528784<br>BTC 0.00414562883099247<br>ETH 3.31547635589685<br>LTC 0.000064079380681711<br>XLM 0.107902421116228 | | |
| 3.1.012786 | ALAN PHILLIP DAVISON | ADDRESS REDACTED | | | ETH 0.00162886482920979 | | |
| 3.1.012787 | ALAN PHILLIPS | ADDRESS REDACTED | | | ETH 0.00363161177401184<br>USDC 1.02987520079241 | | |
| 3.1.012788 | ALAN PICKERING | ADDRESS REDACTED | | | CEL 263.12466332927 | | |
| 3.1.012789 | ALAN PILGREEN | ADDRESS REDACTED | | | BTC 0.0147505372217897<br>ETH 0.0307849786750022<br>LTC 0.0778887706803133 | | |
| 3.1.012790 | ALAN PINI | ADDRESS REDACTED | | | CEL 0.0517554031680374 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.012791 | ALAN PIROVINO | ADDRESS REDACTED | | | BTC 0.000000006816978499<br>CEL 0.16505082642409 | | |
| 3.1.012792 | ALAN POTTER | ADDRESS REDACTED | | | BTC 0.085363064922894<br>USDC 41661.0313767046 | | |
| 3.1.012793 | ALAN POWELL | ADDRESS REDACTED | | | BTC 0.0266008167165874<br>CEL 361.996489320462<br>DOT 380.422922857596<br>USDC 27.8455<br>USDT ERC20 514 | | |
| 3.1.012794 | ALAN PRICE | ADDRESS REDACTED | | | AVAX 0.00015439<br>BTC 0.000000706219752476<br>CEL 0.0478356105946805<br>DOT 0.00409853970220734<br>ETH 0.00003569832846745<br>LINK 0.000069670830309897<br>MATIC 0.00196664390470968<br>USDC 0.004<br>USDT ERC20 1.04978646981841 | | |
| 3.1.012795 | ALAN PRIDEAUX | ADDRESS REDACTED | | | ADA 0.0933577581293126<br>BTC 0.00199880570602208<br>CEL 0.354478813382995<br>ETH 1.05473887921749 | | |
| 3.1.012796 | ALAN PRUCE | ADDRESS REDACTED | | | BTC 0.402462646514978<br>ETH 3.46994286390275<br>MCDAI 750.670441287656 | | |
| 3.1.012797 | ALAN PULIDO | ADDRESS REDACTED | | | BTC 0.0801430940134012 | | |
| 3.1.012798 | ALAN PUTNAM | ADDRESS REDACTED | | | BTC 0.000001759507432942<br>ETH 2.06574487954839<br>LINK 0.0722271961710513<br>MATIC 1.09601724880469 | BTC 0.00113924526350184<br>LINK 152.883312707472<br>MATIC 574.060048430174 | |
| 3.1.012799 | ALAN QUENTIN HINDSON | ADDRESS REDACTED | | | BTC 0.01991036<br>CEL 33.8807814809812<br>LTC 2.25856265040639<br>MATIC 253<br>USDC 54.054808 | | |
| 3.1.012800 | ALAN QUINOL | ADDRESS REDACTED | | | CEL 37.1773040700003<br>COMP 0.971547857264857<br>DOT 15.8987012667793<br>ETH 2.11320654041542<br>KNC 0.014254995512445<br>LINK 16.4828202801335<br>MATIC 591.610549724922<br>ZRX 0.0964219715828698 | | |
| 3.1.012801 | ALAN RABAR | ADDRESS REDACTED | | | BTC 0.015142838902237<br>CEL 10.0595715830535<br>ETH 0.322819024139962 | | |
| 3.1.012802 | ALAN RACZ | ADDRESS REDACTED | | | BTC 0.000000009417553369<br>XLM 0.0483930765926749 | | |
| 3.1.012803 | ALAN RAE | ADDRESS REDACTED | | | ADA 0.171412721575756<br>BTC 0.00026610745787833<br>DOT 0.00287670085221733<br>ETH 2.0183705476219 | | |
| 3.1.012804 | ALAN RAMON GARRIDO | ADDRESS REDACTED | | | ADA 0.15932323527463<br>BTC 0.105837772260792<br>CEL 133.688293011171<br>ETH 0.000601768557029045<br>LINK 3.82522032595083<br>MATIC 115.366868020979<br>MCDAI 1.33215808612842<br>PAXG 0.283075688506767<br>SNX 1.81203782764405<br>USDC 56.6701890151159<br>USDT ERC20 0.235392030583456 | | |
| 3.1.012805 | ALAN RAMOS | ADDRESS REDACTED | | | ADA 2264.04678781024<br>BTC 0.00221746576483392<br>ETH 2.08353781144629<br>MANA 121.504515068504 | | |
| 3.1.012806 | ALAN RAMSAY | ADDRESS REDACTED | | | BTC 0.0110606238270073<br>USDC 404.506875452148 | | |
| 3.1.012807 | ALAN RANCIATO | ADDRESS REDACTED | | | ADA 3263.46936380741<br>BTC 1.0359911949569<br>EOS 1472.66178356073<br>ETH 39.1912365552978 | | |
| 3.1.012808 | ALAN RAYMOND KAMPER | ADDRESS REDACTED | | | ADA 50.7364510636641<br>BTC 0.0125885185411264<br>ETH 0.126309729768319 | | |
| 3.1.012809 | ALAN RECH | ADDRESS REDACTED | | | BTC 0.000819892456042314<br>GUSD 1122.61782760133<br>USDC 1850.22149465872 | | |
| 3.1.012810 | ALAN REID | ADDRESS REDACTED | | | BTC 0.0522294348828329<br>DOT 99.6436232036698<br>ETH 0.841287289381426<br>MATIC 282.811663420931 | BTC 0.09331728<br>ETH 0.203905782373331 | |
| 3.1.012811 | ALAN REIF | ADDRESS REDACTED | | | ETH 0.00136716202102911<br>SGB 65.2001360109756<br>XRP 0.00000083119662138 | | |
| 3.1.012812 | ALAN RELLINS | ADDRESS REDACTED | | | BCH 0.000012728813737202<br>BTC 0.000000609856015246<br>ETH 0.000006956205085951<br>MCDAI 0.0436112261550513<br>PAXG 1.20406290220694<br>USDC 0.00167975090531085 | | |
| 3.1.012813 | ALAN RETANA | ADDRESS REDACTED | | | BTC 0.013570289152486 | | |
| 3.1.012814 | ALAN RIBACK | ADDRESS REDACTED | | | ADA 0.728257533675318<br>AVAX 6.72912870193529<br>BNB 1.25651864575564<br>BTC 0.0827498403743101<br>CEL 4.34550097359072<br>ETH 0.00141134638658419<br>LINK 8.57186217263288<br>LTC 0.00165575477388089<br>MATIC 0.532912175571632 | | |
| 3.1.012815 | ALAN RICARDO FERREIRA DOS SANTOS | ADDRESS REDACTED | | | CEL 0.000217402839021784 | | |
| 3.1.012816 | ALAN RICE | ADDRESS REDACTED | | | BTC 0.00000137004184902<br>XLM 0.587154892520053 | | |
| 3.1.012817 | ALAN RICHARD MONSTED NIELSEN | ADDRESS REDACTED | | | CEL 3.47645854219029 | | |
| 3.1.012818 | ALAN RICHARDSON | ADDRESS REDACTED | | | ETH 0.049891903429751 | | |
| 3.1.012819 | ALAN RITCHIE | ADDRESS REDACTED | | | BTC 0.00106029185109644<br>MCDAI 74.2815937174234<br>XLM 718.567205612454 | | |
| 3.1.012820 | ALAN ROBBS | ADDRESS REDACTED | | | BTC 0.000001624251363824 | | |
| 3.1.012821 | ALAN ROBERT | ADDRESS REDACTED | | | BTC 0.000000966055352737<br>CEL 125.635507869575<br>ETH 0.000017896195855252<br>LUNC 0.00911716731477524<br>USDC 13.0338632192884 | BTC 0.00384200876470253<br>ETH 0.073219<br>LUNC 11.8972657627186<br>USDC 7569.8640509873 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.012822 | ALAN ROBERT PILZ | ADDRESS REDACTED | | | BTC 2.52911965974728<br>CEL 2.34433015303421<br>DOT 0.223002040544297<br>ETH 1.05821256441753<br>LUNC 7.60488076728637<br>MANA 59.886284899013<br>MATIC 942.012264789059<br>SOL 8.7081341131947<br>USDC 91.7255078848917<br>USDT ERC20 18.2472870583447 | | |
| 3.1.012823 | ALAN RODRIGUES | ADDRESS REDACTED | | | BTC 0.000354183208010975<br>USDC 1.13694659480792 | | |
| 3.1.012824 | ALAN RODRIGUES | ADDRESS REDACTED | | | BTC 0.00171869629074091<br>CEL 1.41658509894958<br>USDC 778.932715233985 | | |
| 3.1.012825 | ALAN RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.000064942304317986<br>XRP 0.0710688283577778 | | |
| 3.1.012826 | ALAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000735128571579692<br>ETH 0.336995215442741<br>SNX 2.37837445228745<br>USDC 118.497895973569 | | |
| 3.1.012827 | ALAN RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.0984537489673665<br>BTC 0.00612420877406278<br>CEL 0.909510588479868<br>COMP 0.0139142238646456<br>MATIC 0.0991373561989622<br>SOL 2.1812043413811<br>USDC 0.406240030088925 | | |
| 3.1.012828 | ALAN ROMAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.0944457441928662 | BTC 0.00001524 | |
| 3.1.012829 | ALAN ROONEY | ADDRESS REDACTED | | | BTC 2.30079345095737<br>CEL 52310.1573632978<br>ETH 41.226891438796<br>PAX 145604.906063375<br>PAXG 24.2166343023946<br>SOL 393.976479214928<br>USDC 97097.4199355909<br>USDT ERC20 95551.7134308981 | | |
| 3.1.012830 | ALAN ROQUE | ADDRESS REDACTED | | | ADA 0.390093508016556 | | |
| 3.1.012831 | ALAN ROSER | ADDRESS REDACTED | | | BTC 0.337680964919247<br>CEL 562.541355457091<br>ETH 52.9761426876037<br>USDC 40792.8505990416 | | |
| 3.1.012832 | ALAN ROSSINGTON | ADDRESS REDACTED | | | AAVE 0.0126638790529549<br>BTC 0.000039225961398585<br>CEL 5.38915333047268<br>SGB 387.086188967072<br>TGBP 0.00167951515160012<br>UNI 0.0699599810469695<br>USDC 0.0563783986688758<br>USDT ERC20 0.0027697979188998<br>XLM 1.27061084628696<br>XRP 0.000000106043723958 | | |
| 3.1.012833 | ALAN ROTELA | ADDRESS REDACTED | | | BTC 0.000727430352348239<br>ETH 0.000061152155761485 | | |
| 3.1.012834 | ALAN ROYLE | ADDRESS REDACTED | | | LINK 0.00175806676542602 | | |
| 3.1.012835 | ALAN RUSSELL POLINI | ADDRESS REDACTED | | | ADA 2132.48268252631<br>AVAX 3.6567658995458<br>BTC 1.27803417627854<br>CEL 12.0627834796008<br>DOT 15.4517557457183<br>ETH 34.9848519009381<br>LINK 287.757175268418<br>MATIC 538.998350258407<br>USDC 548.479636368827 | | |
| 3.1.012836 | ALAN SALINAS DE LA ROSA | ADDRESS REDACTED | | | BTC 0.000093892392404653<br>CEL 0.0663856248184571 | | |
| 3.1.012837 | ALAN SALISBURY | ADDRESS REDACTED | | | BTC 0.00259958179908992<br>ETH 0.380669495252739<br>MATIC 162.520219363556 | | |
| 3.1.012838 | ALAN SANCHEZ | ADDRESS REDACTED | | | ADA 0.107285568266255<br>BTC 0.000010847831485753<br>CEL 1.12112809914572<br>ETH 0.000103863820669302<br>LINK 0.0241330547626262<br>LTC 0.0340605546369494<br>MATIC 1.6671778175841<br>MCDAI 0.758424378587022<br>SGB 75.1150637162744<br>USDC 0.886770998583132<br>XLM 0.550854434522316<br>XRP 0.269953225857629 | | |
| 3.1.012839 | ALAN SANCHEZ SEGURA | ADDRESS REDACTED | | | CEL 0.0440161748603024<br>ETH 0.00147012557812688 | | |
| 3.1.012840 | ALAN SARACHO | ADDRESS REDACTED | | | BTC 0.0026091469622648<br>CEL 9.955603723652<br>ETH 0.315437712092741<br>USDC 16.4022852792514 | | |
| 3.1.012841 | ALAN SATALICH | ADDRESS REDACTED | | | BTC 0.000096656471703713<br>CEL 0.542898472991117 | | |
| 3.1.012842 | ALAN SCARRY | ADDRESS REDACTED | | | ADA 374.221740305293<br>BTC 0.0877163826372183<br>CEL 7.1195871464456<br>DOT 0.0639418754361959<br>ETH 0.000907699304567783 | | |
| 3.1.012843 | ALAN SCHMID | ADDRESS REDACTED | | | BTC 12.0630083873037<br>ETH 197.321067152422<br>LTC 69.5765285990053 | | |
| 3.1.012844 | ALAN SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000000007075971465<br>CEL 0.408387566350188 | | |
| 3.1.012845 | ALAN SCHONFELD | ADDRESS REDACTED | | | CEL 150.782853900873<br>COMP 3.4696643061724<br>OMG 0.0067360444870965<br>ZRX 811.92110843681 | | |
| 3.1.012846 | ALAN SCHULTZ | ADDRESS REDACTED | | | BTC 0.00125852862377985<br>CEL 0.0601770760042862 | | |
| 3.1.012847 | ALAN SCHWARZ | ADDRESS REDACTED | | | BNB 0.000264437616838645<br>ETH 0.00166794291089769<br>USDT ERC20 223.135268716835 | | |
| 3.1.012848 | ALAN SCHWATZTRAUBER | ADDRESS REDACTED | | | ETH 0.437226585306267 | | |
| 3.1.012849 | ALAN SCHWOCHO | ADDRESS REDACTED | | | MATIC 3.79468195202449 | | |
| 3.1.012850 | ALAN SCOTT | ADDRESS REDACTED | | | USDC 0.0133899956014345 | | USDC 0.00674588257467021 |
| 3.1.012851 | ALAN SCOTT | ADDRESS REDACTED | | | BTC 0.00000107228695139 | | |
| 3.1.012852 | ALAN SCOTT WESEN | ADDRESS REDACTED | | | BTC 0.000132456517661344 | | BTC 0.000000275921912911 |
| 3.1.012853 | ALAN SCOTT WILSON | ADDRESS REDACTED | | | AVAX 0.342224462229435<br>BTC 0.00504264740081944<br>DOGE 5156.06594582376 | BTC 0.0001 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.012854 | ALAN SEIDEMAN | ADDRESS REDACTED | | | BSV 0.000537138297557351<br>BTC 1.60569737573746<br>CEL 1.14678788234342<br>DASH 0.782586576933963<br>ETH 13.6122266679936<br>SGB 96.1656648893971<br>USDC 3.07614469198108<br>USDT ERC20 27815.7153269118<br>XLM 1.03061475889351<br>XRP 0.000000046465940431 | USDT ERC20 5.72 | |
| 3.1.012855 | ALAN SELLERS | ADDRESS REDACTED | | | BTC 0.000000007565835253<br>CEL 15.0596918415001<br>USDC 0.004 | | |
| 3.1.012856 | ALAN SHAMSUDIN | ADDRESS REDACTED | | | BTC 0.000016644727536415<br>CEL 9.09333166155676<br>ETH 0.000339564727137706<br>PAX 222.47465 | | |
| 3.1.012857 | ALAN SHAMSUDIN | ADDRESS REDACTED | | | BTC 0.00416584015190538 | | |
| 3.1.012858 | ALAN SHAW WADDELL | ADDRESS REDACTED | | | BTC 0.000000194392525821999 | | |
| 3.1.012859 | ALAN SHEEHAN | ADDRESS REDACTED | | | BTC 0.000000004504902792<br>CEL 0.906833257764528<br>MATIC 315.847155172015<br>SGB 2735.11671338266<br>USDT ERC20 0.833403048595676 | | |
| 3.1.012860 | ALAN SHERRY | ADDRESS REDACTED | | | BTC 0.000000010762871956<br>CEL 0.0815820476425104<br>ETH 0.000067522502947346<br>LINK 113.887597834455 | | |
| 3.1.012861 | ALAN SHEYNIN | ADDRESS REDACTED | | | BTC 0.00000450500422504299 | | |
| 3.1.012862 | ALAN SHIEH | ADDRESS REDACTED | | | ADA 184.006810622709<br>BTC 0.103012753105874<br>ETH 0.0744948330266571 | | |
| 3.1.012863 | ALAN SHINKOOK BECKER | ADDRESS REDACTED | | | CEL 159.426214641109<br>GUSD 56667.562768871<br>USDT ERC20 16270.4095220807 | | |
| 3.1.012864 | ALAN SID | ADDRESS REDACTED | | | AAVE 0.000538744201879849<br>CEL 0.372188102646711<br>DOT 0.0114775141914781 | | |
| 3.1.012865 | ALAN SIEGEL | ADDRESS REDACTED | | | BTC 0.0687902317079204<br>DOT 13.5205100641456<br>ETH 2.38726639952619<br>MATIC 478.377074109203 | | |
| 3.1.012866 | ALAN SIERCHIO | ADDRESS REDACTED | | | BTC 0.000000282107601493<br>CEL 587.289978044323<br>ETH 0.000014219958658689<br>MCDAI 41.4733336487695 | | |
| 3.1.012867 | ALAN SII HEE KWONG | ADDRESS REDACTED | | | BTC 0.000000729227081740999<br>XLM 0.310441348598839 | | |
| 3.1.012868 | ALAN SILBERSTEIN | ADDRESS REDACTED | | | BTC 0.000173649172217234<br>ETH 0.00231329219392745<br>LINK 0.0291224124586451<br>MATIC 5530.35985467976<br>SNX 0.0545158780674303<br>XLM 1915.59947996777 | BTC 0.000000005289775796 | |
| 3.1.012869 | ALAN SILMANN | ADDRESS REDACTED | | | BTC 0.0105571522784161 | | |
| 3.1.012870 | ALAN SILVA | ADDRESS REDACTED | | | BTC 0.000000309121159385<br>CEL 0.104630333361581<br>USDC 0.000950209469672932 | | |
| 3.1.012871 | ALAN SILVESTRI | ADDRESS REDACTED | | | ADA 0.595066783348901<br>BTC 0.000000288028778895<br>CEL 308.389452312048<br>ETH 0.000002372881560984<br>LTC 0.000000002404134285<br>USDC 0.0191949535942409 | | |
| 3.1.012872 | ALAN SINUI | ADDRESS REDACTED | | | BTC 0.000000003488225555<br>CEL 1.45668421676546 | | |
| 3.1.012873 | ALAN SIU | ADDRESS REDACTED | | | BTC 0.000120833413245142<br>ETH 0.00013927439154086 | | |
| 3.1.012874 | ALAN SONG | ADDRESS REDACTED | | | ETH 0.000000545356627685 | | |
| 3.1.012875 | ALAN SOUCIER | ADDRESS REDACTED | | | BTC 0.469046859045246<br>ETH 4.64743891800419<br>USDC 163.595006858208 | | |
| 3.1.012876 | ALAN SOUTHBY | ADDRESS REDACTED | | | BTC 1.71017431336454<br>CEL 415.13391624468<br>ETH 1.02050194547073<br>USDC 43489.2955103676 | | |
| 3.1.012877 | ALAN SOUTHBY | ADDRESS REDACTED | | | BTC 0.000227637468015263<br>CEL 1.09945500998105 | | |
| 3.1.012878 | ALAN SPOLAR | ADDRESS REDACTED | | | AVAX 0.628009273299917<br>BTC 0.000001895138159626<br>COMP 0.000032163662606308<br>ETH 4.69519744086189<br>MATIC 191.666850229392<br>XLM 0.00406280794427908 | ETH 0.0000008<br>USDT ERC20 6.7 | |
| 3.1.012879 | ALAN SREBRO | ADDRESS REDACTED | | | AAVE 0.000004529457010127<br>BTC 0.000001047568992684<br>LINK 0.000057055985963197<br>SNX 0.00061466730039919<br>USDT ERC20 0.0197860939025996 | | |
| 3.1.012880 | ALAN STADELMANN | ADDRESS REDACTED | | | CEL 0.047767575007818 | | |
| 3.1.012881 | ALAN STEARN | ADDRESS REDACTED | | | BTC 0.000000009320162771<br>CEL 191.830570766785<br>XLM 0.000000050159554577 | | |
| 3.1.012882 | ALAN STEPHEN O'REILLY | ADDRESS REDACTED | | | BTC 0.00063370408488723 | | |
| 3.1.012883 | ALAN STEVEN AGUIRRE AGURTO | ADDRESS REDACTED | | | CEL 0.0200770800978497<br>LTC 0.08463818 | | |
| 3.1.012884 | ALAN STEVENS | ADDRESS REDACTED | | | ADA 0.433149389028063<br>AVAX 139.733561104027<br>BTC 0.00000180794920062199<br>DOT 0.87926674446718<br>ETH 8.90343248020004<br>MATIC 55434.6201002197<br>SOL 389.105713834584<br>USDC 0.529502514624525 | | AVAX 6.97802897885013 |
| 3.1.012885 | ALAN STEVENSON | ADDRESS REDACTED | | | BTC 0.000234996396419962<br>CEL 8732.16082298457<br>ETH 0.00419402755393483<br>MATIC 0.282476517362652<br>SNX 1435.91135364697<br>USDC 0.241083171837581<br>XLM 1.66543964498604 | BTC 0.000000706340925406<br>ETH 0.00247033090909011<br>MATIC 0.000000083318136028<br>USDC 0.0095607469813824<br>XLM 0.000000509293634067 | |
| 3.1.012886 | ALAN STEWART | ADDRESS REDACTED | | | ETH 0.00050683311685817 | | |
| 3.1.012887 | ALAN STIEVANO | ADDRESS REDACTED | | | CEL 0.0480166977818091<br>USDC 0.161781414081617 | | |
| 3.1.012888 | ALAN STOCCO | ADDRESS REDACTED | | | BNB 0.000607303097267994<br>BTC 0.000005563321062067<br>CEL 0.000060191607131093<br>DOT 0.0243356037838795<br>LTC 0.000291511914447113 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.012889 | ALAN STOLL | ADDRESS REDACTED | | | BTC 2.12454631440086<br>SNX 1.10227499794084 | | |
| 3.1.012890 | ALAN STORM | ADDRESS REDACTED | | | BTC 0.000000001011650068<br>CEL 3.88235726859141 | | |
| 3.1.012891 | ALAN STRANGE | ADDRESS REDACTED | | | AAVE 0.000004418854491801<br>BTC 0.000000030315930529<br>ETH 0.0000007034122449<br>XLM 1.52417011195595 | | |
| 3.1.012892 | ALAN STRICKLAND | ADDRESS REDACTED | | | AAVE 67.045825444469<br>BTC 3.01304582092355<br>DASH 41.8453980054869<br>ETH 31.5175956513016<br>LINK 10.1580938308784<br>MATIC 32287.5772228244<br>SNX 4235.27518119728 | | |
| 3.1.012893 | ALAN STUESSY | ADDRESS REDACTED | | | ETH 0.0166108423548157 | | |
| 3.1.012894 | ALAN SUGANO | ADDRESS REDACTED | | | ADA 0.1056819077767<br>BTC 0.024046762891404<br>USDC 0.97358355630594 | | |
| 3.1.012895 | ALAN SUMPTION | ADDRESS REDACTED | | | BAT 0.417119243631382<br>CEL 14.5396466013676 | | |
| 3.1.012896 | ALAN SVOBODA | ADDRESS REDACTED | | | BAT 9.93411294214468<br>BTC 0.000380708174089316<br>CEL 1.336489561874<br>DASH 0.0637782227560749<br>EOS 0.000087554018591946<br>ETH 0.00226081852798634<br>LTC 0.000000002029313332<br>MATIC 0.595601258483517<br>OMG 0.0975278628460566<br>SGB 0.212832332844938<br>SNX 5.32690111370185<br>UNI 0.0415433661313703<br>USDC 6.54921433831574<br>XLM 0.000000019548255554<br>XRP 1.39889882856126<br>ZEC 0.00641703314104764<br>ZRX 2.58946067761031 | | |
| 3.1.012897 | ALAN SWARTZ | ADDRESS REDACTED | | | ETH 0.000005848455679947<br>MATIC 735.714958058651<br>TUSD 0.334727553806121<br>ZRX 615.120297794508 | | |
| 3.1.012898 | ALAN SZYMCZAK | ADDRESS REDACTED | | | CEL 0.0149906866973555 | | |
| 3.1.012899 | ALAN TAM | ADDRESS REDACTED | | | BTC 1.63037247890458<br>ETH 0.00437647809986219<br>USDC 40146.9120167541 | | |
| 3.1.012900 | ALAN TAMS | ADDRESS REDACTED | | | BTC 0.000029955376665616<br>USDC 2062.04921317155 | | |
| 3.1.012901 | ALAN TAN | ADDRESS REDACTED | | | AAVE 0.00463966302727179<br>BTC 0.000000000554854073<br>CEL 87.8953894576741<br>DOT 0.000000000047558759 | | |
| 3.1.012902 | ALAN TAN | ADDRESS REDACTED | | | BCH 0.0978822688701333<br>BTC 0.000000003641444025<br>CEL 1.32695255061468<br>DOT 0.0117785852369569 | | |
| 3.1.012903 | ALAN TAN | ADDRESS REDACTED | | | BTC 0.00217880251811382<br>MCDAI 31.8194456659112 | | |
| 3.1.012904 | ALAN TANG | ADDRESS REDACTED | | | CEL 8.77347097926697<br>ETH 0.12 | | |
| 3.1.012905 | ALAN TANG | ADDRESS REDACTED | | | BTC 0.00528689095097903<br>USDC 518.734196346146<br>USDT ERC20 1237.86064266444 | | |
| 3.1.012906 | ALAN TATTAN | ADDRESS REDACTED | | | BTC 0.0321640070641306 | | |
| 3.1.012907 | ALAN TAYLOR | ADDRESS REDACTED | | | AAVE 1.21544990810058<br>AVAX 9.34734939989594<br>BTC 0.00102517813870885<br>COMP 0.000343320735540385<br>MATIC 201.8126091657<br>OMG 74.5780463944184<br>SNX 53.8717216231701<br>SOL 2.5881680303275<br>UMA 2.92675137735018<br>UNI 13.5489308436538 | COMP 0.888731313592134 | |
| 3.1.012908 | ALAN TEDEYEV | ADDRESS REDACTED | | | ETH 0.00861389241721441 | | |
| 3.1.012909 | ALAN TEMPKINS | ADDRESS REDACTED | | | BTC 0.000009216311566522<br>ETH 0.000014949288730063<br>MATIC 0.787083971122557<br>USDT ERC20 0.13169641142428<br>XLM 0.131140673675927<br>XTZ 2.11154784960459 | BTC 0.000000009516802826<br>USDT ERC20 0.000000369214379522 | |
| 3.1.012910 | ALAN TENG | ADDRESS REDACTED | | | BTC 0.000009117663115503<br>ETH 2.02378796710097<br>MANA 0.271347703315669<br>MATIC 0.00832309886610664 | | |
| 3.1.012911 | ALAN TEO | ADDRESS REDACTED | | | BTC 0.26229505765754<br>COMP 0.0023722972173185<br>ETH 5.25354766496744<br>LINK 82.4919650681408<br>LTC 32.5892305153782<br>MATIC 1.76943186503084<br>PAXG 0.000247468523764231 | | |
| 3.1.012912 | ALAN TEUKU | ADDRESS REDACTED | | | BTC 0.0905569667734141<br>CEL 383.191933033662<br>ETH 0.03506453<br>XRP 393.479807 | | |
| 3.1.012913 | ALAN THAM | ADDRESS REDACTED | | | ADA 2088.74656436324<br>BTC 0.000798891953406776<br>CEL 10.6660281235421 | | |
| 3.1.012914 | ALAN THOMAS COLEMAN | ADDRESS REDACTED | | | BTC 0.100499767666475 | | |
| 3.1.012915 | ALAN THOMPSON | ADDRESS REDACTED | | | BTC 0.0406965116643577<br>COMP 0.000115523471834539<br>DOT 24.1916851880396<br>ETH 0.927522084470229<br>LINK 0.00244783762778249<br>MATIC 32.3174395787342<br>USDC 54.5097555678062<br>XLM 502.589940716697 | | |
| 3.1.012916 | ALAN THOMPSON | ADDRESS REDACTED | | | BTC 0.000205412121252229<br>CEL 0.0164539004188654<br>ETH 0.000003823499156968<br>LINK 37.6952680669862<br>MCDAI 0.0373882227444934<br>USDC 0.165979046367407 | | |
| 3.1.012917 | ALAN THOMPSON | ADDRESS REDACTED | | | ADA 749.606940067893<br>AVAX 84.6552502255681<br>BTC 0.0744927741172251<br>MATIC 2055.55086674944<br>SNX 8.07131902929218<br>XLM 3801.73013454281 | AVAX 6.45970961802974 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.012918 | ALAN THOMPSON | ADDRESS REDACTED | | | BTC 0.0101664430776073 | | |
| 3.1.012919 | ALAN TIBBETTS | ADDRESS REDACTED | | | ADA 620.279154059466<br>BAT 616.599238104193<br>BTC 0.318932200034974<br>COMP 6.25231087850504<br>DOT 42.5586112799931<br>MANA 605.00670726509<br>MATIC 838.868656678136<br>SNX 63.5666747319206<br>ZRX 512.170972482908 | DOT 9.98<br>ZRX 184.11352839 | |
| 3.1.012920 | ALAN TIER | ADDRESS REDACTED | | | BTC 0.00143697246989672<br>CEL 277.059575137814<br>SGB 139.285930086234<br>USDC 0.000000114714424119<br>USDT ERC20 0.000000886037402393<br>XLM 0.362735941581599<br>XRP 1.24062140874974 | | |
| 3.1.012921 | ALAN TIMMS | ADDRESS REDACTED | | | CEL 7.43259746490362 | | |
| 3.1.012922 | ALAN TING JUDSON | ADDRESS REDACTED | | | BTC 0.00126161912749927<br>CEL 60.1295750890652 | | |
| 3.1.012923 | ALAN TOBY PALIATH | ADDRESS REDACTED | | | BCH 3.44121658462845<br>BNB 0.000189287747639987<br>BTC 0.000256703489704941<br>ETH 0.000055922881744737<br>LTC 0.00029437784180903<br>XRP 1410.54499473277 | | |
| 3.1.012924 | ALAN TORRES | ADDRESS REDACTED | | | ETH 0.000739618502676046 | | |
| 3.1.012925 | ALAN TORRES | ADDRESS REDACTED | | | USDC 0.117482140826293 | USDC 0.000000347455804647 | |
| 3.1.012926 | ALAN TRAN | ADDRESS REDACTED | | | BTC 0.000009672762710665<br>ETH 0.0000141620016284359 | BTC 0.000000749666001694<br>ETH 0.00000728014498294 | |
| 3.1.012927 | ALAN TRAN | ADDRESS REDACTED | | | BTC 0.0147642716379683<br>COMP 0.055058556435485<br>EOS 2.83025449025253<br>ETH 12.8112288583117<br>MCDAI 156.510768629283<br>OMG 3.77817768198705<br>XLM 229.999253060196 | | |
| 3.1.012928 | ALAN TRAN | ADDRESS REDACTED | | | CEL 807.088482792663<br>ETH 3.16083512976186 | | |
| 3.1.012929 | ALAN TRAN | ADDRESS REDACTED | | | BNB 1.0518220711234<br>BTC 0.00094881857137184<br>CEL 0.0393939380612062 | | |
| 3.1.012930 | ALAN TREBE | ADDRESS REDACTED | | | BAT 0.375899465251642<br>BCH 0.000143574942307372<br>BTC 0.000000946798082754 | | |
| 3.1.012931 | ALAN TRENT CAHOON | ADDRESS REDACTED | | | BTC 0.0016657227571043<br>CEL 2.79711068465018<br>COMP 7.43518<br>ZRX 1289.845877 | | |
| 3.1.012932 | ALAN TRESNAK | ADDRESS REDACTED | | | ADA 1124.93907374191<br>BTC 0.0368870093294339<br>CEL 3.80187266521211<br>ETH 0.000480075624967322 | | |
| 3.1.012933 | ALAN TRONG HUYNH | ADDRESS REDACTED | | | BTC 0.00167535561209872<br>ETH 27.0019902869661 | | |
| 3.1.012934 | ALAN TRUJILLO EXPOSITO | ADDRESS REDACTED | | | USDC 4.47117059011106 | | |
| 3.1.012935 | ALAN TRUONG | ADDRESS REDACTED | | | BTC 0.176873555662159<br>CEL 304.201554293656<br>ETH 2.48130581727016<br>USDC 179.976925361134 | | |
| 3.1.012936 | ALAN TSE | ADDRESS REDACTED | | | BSV 2.50347616311613<br>BTC 0.000785814568590671<br>LINK 0.0041242094900284<br>SNX 7.06745151782428<br>USDC 2.26916369854592<br>XRP 0.227502436756341 | | |
| 3.1.012937 | ALAN TSE | ADDRESS REDACTED | | | LTC 0.00896290074400348 | | |
| 3.1.012938 | ALAN TULETT | ADDRESS REDACTED | | | BTC 0.0112069966115951<br>CEL 2.52202318295587<br>DOT 52.8095521967473<br>ETH 0.369970049507411<br>MATIC 2.2821004857984<br>SNX 7.18204608399619 | | |
| 3.1.012939 | ALAN TUNIT | ADDRESS REDACTED | | | MATIC 26.2048231932117 | | |
| 3.1.012940 | ALAN UCHIMA | ADDRESS REDACTED | | | USDC 0.987997661673691 | | |
| 3.1.012941 | ALAN USIEL ALDANAZAMORA | ADDRESS REDACTED | | | ADA 913.656688930921<br>BTC 0.190955282633203<br>DOGE 11937.0365958933<br>ETH 1.81473819516635<br>GUSD 44.3029240476474<br>LINK 143.359566100002<br>MANA 360.18125644919<br>MATIC 231.335940923709 | | |
| 3.1.012942 | ALAN VAFIDES | ADDRESS REDACTED | | | BTC 3.30059359043885<br>ETH 24.0962588981776<br>LINK 0.101434044842841<br>SNX 0.000281729601921845 | | |
| 3.1.012943 | ALAN VALLEJOS | ADDRESS REDACTED | | | ETH 0.000001432262833426 | | |
| 3.1.012944 | ALAN VAN | ADDRESS REDACTED | | | BTC 0.00003085171647248<br>ETH 0.449181315224406 | BTC 0.0183198886772395 | |
| 3.1.012945 | ALAN VANDERBROOK | ADDRESS REDACTED | | | BTC 0.0000105000709464179<br>XLM 0.0037560017991801 | BTC 0.000000006870968199<br>XLM 23.5062785915293 | |
| 3.1.012946 | ALAN VANEGAS | ADDRESS REDACTED | | | ADA 2047.30352494308<br>BTC 1.60872304578727<br>DOT 2.46503881533454<br>ETH 3.64721520313749<br>SOL 43.7557312283137<br>USDT ERC20 0.103671874027139 | USDT ERC20 0.000000934551571762 | |
| 3.1.012947 | ALAN VARNADO | ADDRESS REDACTED | | | BTC 1.22107277125904<br>USDC 0.0460954685137033 | USDC 1.82471066896948 | |
| 3.1.012948 | ALAN VAUGHN | ADDRESS REDACTED | | | BTC 0.00056852131928350З<br>ETH 0.192886215799118 | | |
| 3.1.012949 | ALAN VELASQUEZ | ADDRESS REDACTED | | | BTC 0.000099762336249129<br>ETH 1.00286459294686<br>USDC 31.8016127766562 | | |
| 3.1.012950 | ALAN VELIZ | ADDRESS REDACTED | | | BTC 0.000000008800256333<br>CEL 0.510409608108163 | | |
| 3.1.012951 | ALAN VEY | ADDRESS REDACTED | | | BTC 0.00713133447946268<br>DOT 15.369221350934<br>ETH 1.75891024819669<br>MATIC 712.414386486988<br>SNX 24.1719462670519<br>USDC 266.867082435751 | | |
| 3.1.012952 | ALAN VIEIRA | ADDRESS REDACTED | | | BTC 0.00011850803996252б | | |
| 3.1.012953 | ALAN VIGROW | ADDRESS REDACTED | | | BTC 0.47078552622286<br>CEL 2321.11746860984 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.012954 | ALAN VINT | ADDRESS REDACTED | | | BTC 0.00054325489649765<br>CEL 92.5948683119531<br>ETH 10.1465405622846<br>LINK 3821.03199230323<br>MATIC 2235.46480568219<br>USDT ERC20 102.17665146083 | | |
| 3.1.012955 | ALAN VINT STAMPS | ADDRESS REDACTED | | | BTC 0.000003434253876206<br>ETH 0.000016394648108247<br>UMA 0.00363588808585979 | BTC 0.000000009483669924 | |
| 3.1.012956 | ALAN VU | ADDRESS REDACTED | | | BTC 0.000019051556150139<br>ETH 0.000010848542599863<br>USDC 0.66310794770515 | BTC 0.000000261306925148<br>ETH 0.000003694360230742<br>USDC 2536.387 | |
| 3.1.012957 | ALAN VUONG | ADDRESS REDACTED | | | DOT 1.859437315888 | | |
| 3.1.012958 | ALAN WALL | ADDRESS REDACTED | | | BCH 0.00311266524256609<br>BTC 0.000003297645851975<br>USDT ERC20 0.41826157208932 | | |
| 3.1.012959 | ALAN WALLER | ADDRESS REDACTED | | | BAT 1.56330535461203<br>BTC 0.000004185957913739<br>CEL 95.0794285655977<br>ETH 0.000016976476881523<br>LINK 0.0952722725530849<br>MATIC 0.0296769281273961<br>SGB 1870.49999312029<br>SNX 0.945436706030728<br>UNI 0.00356815142157176<br>XLM 2.0972704520888<br>XRP 2.86184628977548 | | |
| 3.1.012960 | ALAN WALNOHA | ADDRESS REDACTED | | | BCH 0.00072387262408432<br>BTC 0.000000002434374472<br>CEL 0.00105897463033602<br>DASH 0.000000007957024881<br>EOS 0.0349099405126702<br>ETH 0.00000207207460041<br>LTC 0.000018341005343425<br>MCDAI 0.0131521147213074<br>SGB 0.0380667909315916<br>XRP 0.254410495265729 | | |
| 3.1.012961 | ALAN WALSH | ADDRESS REDACTED | | | CEL 1.06764519531615 | | |
| 3.1.012962 | ALAN WALSH | ADDRESS REDACTED | | | ADA 0.142794387309675 | | |
| 3.1.012963 | ALAN WANG | ADDRESS REDACTED | | | BTC 0.00122279723707871<br>USDC 2036.85228055001 | | |
| 3.1.012964 | ALAN WARD | ADDRESS REDACTED | | | BTC 0.000000181734636375<br>LTC 0.000005524661780762<br>SNX 0.0100307365581504 | | |
| 3.1.012965 | ALAN WARNER | ADDRESS REDACTED | | | BNB 0.0012790903279568<br>BTC 0.00123794312583973<br>CEL 2.58171628066339<br>DOT 0.514534655171068 | | |
| 3.1.012966 | ALAN WARRINGTON | ADDRESS REDACTED | | | AVAX 53.8027500158563<br>BCH 1.04607807260197<br>BTC 3.53677369262445<br>DOT 60.340832370588<br>ETH 10.3930586121446<br>LINK 23.5512088694418<br>LUNC 17.1660036954014<br>MATIC 4956.43162517221 | AVAX 0.728275231794256<br>BTC 0.00263644660801356<br>DOT 1.7717198663 | |
| 3.1.012967 | ALAN WATKINS | ADDRESS REDACTED | | | DOT 383.950217460706<br>ETH 0.398927519341438 | | |
| 3.1.012968 | ALAN WATKINS | ADDRESS REDACTED | | | BTC 0.252283729285003<br>LINK 4.19885157958348 | | |
| 3.1.012969 | ALAN WATSON | ADDRESS REDACTED | | | ADA 0.031149425898606 | | |
| 3.1.012970 | ALAN WATT | ADDRESS REDACTED | | | ADA 0.000000095238095238<br>BNB 1.19931788719605<br>BTC 0.00010314208965763<br>CEL 135.658637675081<br>KNC 53.27943613<br>LTC 3.6189303<br>MATIC 483.839658558833<br>SGB 181.316<br>XRP 249.75 | | |
| 3.1.012971 | ALAN WAYNE ROLLA | ADDRESS REDACTED | | | BTC 0.0100513680529065<br>MATIC 94.7247086619843<br>SOL 0.359023908413426 | | |
| 3.1.012972 | ALAN WEED | ADDRESS REDACTED | | | ADA 1532.38100701818<br>BTC 0.400000008157291<br>CEL 8672.3722057594<br>ETH 10.0000004442524<br>LINK 100.388980857844<br>LTC 17.1238462238061<br>USDC 0.000000598564071306 | | |
| 3.1.012973 | ALAN WEINREB | ADDRESS REDACTED | | | ADA 327.594060298075<br>BTC 0.00960620695339364<br>ETH 0.0525965804826748<br>LINK 1.82225994771767<br>LTC 0.205091910997551<br>MATIC 54.0954667478988<br>USDC 349.384429354368 | | |
| 3.1.012974 | ALAN WEIR | ADDRESS REDACTED | | | ADA 3969.44882379594<br>BTC 0.0303143154910313<br>CEL 234.546682000905<br>DOT 10.2907758513707<br>ETH 0.000894543084153554<br>LINK 52.1268524989518<br>LTC 0.000000005098789777<br>MATIC 358.743759747608<br>SNX 88.0157090890969<br>XLM 918.177049477711<br>XRP 0.0446597011344903 | | |
| 3.1.012975 | ALAN WEISSMAN | ADDRESS REDACTED | | | BTC 0.253597342565491 | | |
| 3.1.012976 | ALAN WELDON | ADDRESS REDACTED | | | AAVE 0.000241232104919238<br>BTC 0.000011611662164944<br>ETH 0.000024830630262445<br>LINK 0.00191668870132905<br>MATIC 0.389657442340605<br>XLM 0.0521104094150516 | | |
| 3.1.012977 | ALAN WELLS | ADDRESS REDACTED | | | BTC 0.000294015469701802<br>ETH 2.11577450859795<br>SOL 10.3696977109764<br>USDC 19.0582743753195 | | |
| 3.1.012978 | ALAN WHITNEY | ADDRESS REDACTED | | | BTC 0.0130949176920137 | | |
| 3.1.012979 | ALAN WIEME | ADDRESS REDACTED | | | BTC 0.0000015270335952<br>USDC 9107.45685829354 | BTC 0.000001047817254773<br>USDC 225.734 | |
| 3.1.012980 | ALAN WIESSE | ADDRESS REDACTED | | | BNB 0.00560504022318999<br>BTC 0.00727279692945961<br>ETH 0.208828390292981 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.012981 | ALAN WIGGINS | ADDRESS REDACTED | | | ADA 1.41094243777394<br>BTC 0.000215200999150956<br>DOT 0.227261534387652<br>ETH 0.00282083684362711<br>LINK 0.0228531211751452<br>LUNC 48.6133480560765<br>MATIC 8.07618270338437<br>SOL 0.0607711685385832<br>USDC 0.00189070245484465<br>USDT ERC20 1.90632903949003 | BTC 0.000000051612947718<br>ETH 0.000000010732497956<br>MATIC 14.8401762001614<br>SOL 0.000000242774084654 | |
| 3.1.012982 | ALAN WILKINSON | ADDRESS REDACTED | | | CEL 11.4241443297245<br>SGB 15233.1579386135<br>XRP 19.1377967288819 | | |
| 3.1.012983 | ALAN WILLIAMS | ADDRESS REDACTED | | | AAVE 9.18451426901664<br>ADA 5148.27102023752<br>BAT 4134.43217258114<br>BCH 9.09044250390118<br>BTC 2.08246044659961<br>COMP 0.0340398336971708<br>DASH 9.65450003055122<br>DOT 790.097607254685<br>EOS 185.826954562578<br>ETC 113.615543049382<br>ETH 52.6103754973707<br>KNC 563.78094745749<br>LINK 357.637002742284<br>LTC 281.586652521486<br>MANA 14554.7585102139<br>MATIC 78484.0843914095<br>SGB 2061.55610791639<br>SNX 27.2315886551153<br>XLM 0.00171957692552321<br>XRP 0.00000098305448847<br>ZEC 4.31625355008171<br>ZRX 3077.11340808281 | | |
| 3.1.012984 | ALAN WILLIAMS | ADDRESS REDACTED | | | ETH 0.00092286582939076<br>LINK 0.849415528812032<br>ZEC 0.00402107104406525 | | |
| 3.1.012985 | ALAN WILLS | ADDRESS REDACTED | | | BTC 0.000000997243869392<br>GUSD 0.113258408035756 | | |
| 3.1.012986 | ALAN WOHLMAN | ADDRESS REDACTED | | | BTC 0.255973366789394<br>CEL 239.162797411486<br>ETH 0.03306<br>USDC 902.889766130474 | | |
| 3.1.012987 | ALAN WONG | ADDRESS REDACTED | | | BTC 0.000659118044414205<br>XRP 103.930755333957 | | |
| 3.1.012988 | ALAN WONG | ADDRESS REDACTED | | | BTC 0.000000468374295219<br>CEL 0.336996181843053 | | |
| 3.1.012989 | ALAN WONG | ADDRESS REDACTED | | | ADA 197.600874777974<br>BTC 0.000846318271703548<br>USDC 212.620184775051<br>XLM 3.62383330325232 | | |
| 3.1.012990 | ALAN WONG | ADDRESS REDACTED | | | BTC 0.000000745075649461<br>USDT ERC20 0.450772560463628 | | |
| 3.1.012991 | ALAN WONG | ADDRESS REDACTED | | | BTC 0.000301164106621632<br>ETH 0.00358305984445103 | | |
| 3.1.012992 | ALAN WREN | ADDRESS REDACTED | | | BTC 1.30307900167143<br>CEL 827.873424706859<br>ETH 0.00425344729118564<br>LINK 0.0386046640155178 | | |
| 3.1.012993 | ALAN WRIGHT | ADDRESS REDACTED | | | BTC 0.00397978558718016<br>ETH 1.44672711558468 | | |
| 3.1.012994 | ALAN WU | ADDRESS REDACTED | | | BTC 0.000240052300656475<br>CEL 0.0104938229150976<br>ETH 0.000022567934712029<br>USDC 0.0122607044037672 | BTC 0.000000008964830671<br>USDC 8.2843811219523 | |
| 3.1.012995 | ALAN WU | ADDRESS REDACTED | | | AAVE 3.69180041933478<br>ADA 249.974359418897<br>BCH 0.000273993670828325<br>BSV 0.153639724011348<br>BTC 0.299697638869532<br>DOT 94.3226426680406<br>ETC 15.5311928405063<br>GUSD 1.45015071662267<br>LTC 4.56222472358399<br>MATIC 35.9141700042865<br>SNX 48.351002965287<br>USDC 0.143290020263249<br>XTZ 182.875208662821 | BCH 0.000000006694075881<br>GUSD 0.00644630084432744 | |
| 3.1.012996 | ALAN WUNDERLICH | ADDRESS REDACTED | | | CEL 1.06215885817432 | | |
| 3.1.012997 | ALAN XAVIER GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000398348713878<br>USDT ERC20 0.761002195927532 | | |
| 3.1.012998 | ALAN XU | ADDRESS REDACTED | | | CEL 20.9979986135472<br>DOT 1.92234993954928<br>LINK 9.18067432709817<br>XRP 21.2646232448791 | | |
| 3.1.012999 | ALAN YAHYA | ADDRESS REDACTED | | | CEL 0.326351421530122 | | |
| 3.1.013000 | ALAN YEEDA | ADDRESS REDACTED | | | ADA 419.322609763975<br>BTC 0.324256921173082 | | |
| 3.1.013001 | ALAN YEO | ADDRESS REDACTED | | | AAVE 1.05453831983906<br>ADA 186.232013757163<br>BTC 0.687327101844145<br>COMP 1.26329056099506<br>DOT 25.299273374811<br>ETC 15.6106790729773<br>LTC 1.75405636459081<br>LUNC 22.0956463337745<br>MATIC 702.378853932318<br>SNX 27.6915724294666<br>SOL 13.1446150951265 | | |
| 3.1.013002 | ALAN YERMAKOV | ADDRESS REDACTED | | | BTC 0.00108056139751873<br>ETH 1.15476516439261<br>MATIC 3542.18669583891 | | |
| 3.1.013003 | ALAN YOUNG | ADDRESS REDACTED | | | CEL 31.2304240877593 | | |
| 3.1.013004 | ALAN YOUNG | ADDRESS REDACTED | | | CEL 92.3105916437807<br>DOT 1934.1248182819<br>MATIC 78.4795805062479<br>SNX 1.77283899750446 | | |
| 3.1.013005 | ALAN YU | ADDRESS REDACTED | | | ADA 174.393201539563<br>BTC 0.00115485752985103<br>MATIC 962.614741740063<br>USDC 261.845401669803 | | |
| 3.1.013006 | ALAN YURISEVIC | ADDRESS REDACTED | | | BTC 1.04904026885698<br>ETH 22.9121527441196<br>UNI 0.0169590961893779<br>USDC 0.225629217500812<br>USDT ERC20 2.61648669332769 | USDC 134.783931398322 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.013007 | ALAN Z SHEINFIL | ADDRESS REDACTED | | | | BTC 0.0000009<br>ETH 0.00000097<br>LINK 0.00000082<br>MATIC 0.0000001 | |
| 3.1.013008 | ALAN ZALI | ADDRESS REDACTED | | | CEL 0.0174249619050134 | | |
| 3.1.013009 | ALAN ZAMORA | ADDRESS REDACTED | | | BTC 0.000000171800844232999<br>LTC 0.0000398656269265 | | |
| 3.1.013010 | ALAN ZAREMBSKI | ADDRESS REDACTED | | | BTC 0.187991080669405 | | |
| 3.1.013011 | ALAN ZEEPER | ADDRESS REDACTED | | | BTC 0.000000000860857714<br>CEL 24.8140105700657<br>SNX 0.0137576834898684 | | |
| 3.1.013012 | ALAN ZEINO | ADDRESS REDACTED | | | BTC 0.000000459872291335<br>ETH 0.00019724281900287 | | |
| 3.1.013013 | ALAN ZESZUT | ADDRESS REDACTED | | | BTC 0.00103211323765806<br>SGB 250.81955278251<br>XRP 1640.26411644122 | | |
| 3.1.013014 | ALAN ZHAO | ADDRESS REDACTED | | | BTC 0.0148350787886373<br>ETH 0.255285833595585 | | |
| 3.1.013015 | ALAN ZHEN | ADDRESS REDACTED | | | ADA 91.5949419014212<br>BTC 0.055679065380644<br>CEL 2.04713238955316<br>ETH 1.02046198745026<br>LTC 0.773586545335778 | | |
| 3.1.013016 | ALAN ZHENG | ADDRESS REDACTED | | | BTC 0.0929511946311396<br>DOT 0.000332243451820659<br>ETH 0.00370755450635126<br>MATIC 0.0531383471797169<br>SOL 0.0000000641874356009999<br>USDC 0.0081639044453523 | BTC 0.000000000637926763<br>ETH 0.48572715587915<br>SOL 0.000000000111367794<br>USDC 138.3346457135 | |
| 3.1.013017 | ALAN ZHENG | ADDRESS REDACTED | | | AAVE 0.0407579077948905<br>BTC 0.000955199986054621<br>DOT 1361.20019325244<br>ETH 0.0243039896921145<br>SNX 11.5930485030364 | | |
| 3.1.013018 | ALAN ZHU | ADDRESS REDACTED | | | BTC 0.000048551137359035<br>ETH 0.000653949882037731<br>MATIC 0.0153411995259564 | | |
| 3.1.013019 | ALAN ZHUKEN | ADDRESS REDACTED | | | CEL 1.07699486734375<br>ETH 0.000047867252158069 | | |
| 3.1.013020 | ALAN ZOLTY | ADDRESS REDACTED | | | BTC 0.000001552180776084<br>USDC 0.440539018233153 | | |
| 3.1.013021 | ALANA ARNOLD | ADDRESS REDACTED | | | BTC 0.00157066264900296<br>CEL 3802.78483302029 | | |
| 3.1.013022 | ALANA BARBOSA | ADDRESS REDACTED | | | BTC 0.000002303101114815<br>USDC 0.47738840101778 | | |
| 3.1.013023 | ALANA BERUBE | ADDRESS REDACTED | | | BTC 0.0183796662792491<br>CEL 0.335471223399274<br>ETH 0.181669338240653 | | |
| 3.1.013024 | ALANA BRADY | ADDRESS REDACTED | | | BTC 0.0524447885619611<br>USDC 1.42320078178808 | | |
| 3.1.013025 | ALANA BROOKS | ADDRESS REDACTED | | | USDC 1121.96648003848 | | |
| 3.1.013026 | ALANA BROWN | ADDRESS REDACTED | | | ETH 0.0268733781889126<br>USDC 6.13891030488622 | | |
| 3.1.013027 | ALANA CANLAS | ADDRESS REDACTED | | | SNX 0.0275508946152237 | | |
| 3.1.013028 | ALANA CHESTER | ADDRESS REDACTED | | | BTC 0.001129512688248<br>ETH 1.6299604276908 | | |
| 3.1.013029 | ALANA CRIDDELL | ADDRESS REDACTED | | | CEL 1.06362417658231 | | |
| 3.1.013030 | ALANA DEE | ADDRESS REDACTED | | | BTC 0.0010759239119878<br>USDC 54891.9249635757 | | |
| 3.1.013031 | ALANA DEE | ADDRESS REDACTED | | | BTC 0.00365742618865036<br>TAUD 1145.78325885151 | | |
| 3.1.013032 | ALANA DINGMAN | ADDRESS REDACTED | | | BTC 0.00375021126999885<br>ETH 0.106449145708855 | | |
| 3.1.013033 | ALANA EDGINGTON | ADDRESS REDACTED | | | CEL 3.53933841544962<br>MCDAI 86.4101633294206 | | |
| 3.1.013034 | ALANA FEJERANG | ADDRESS REDACTED | | | ADA 17.4608659437414<br>BTC 0.000925802156895403<br>CEL 0.453086656304097 | | |
| 3.1.013035 | ALANA GOLDENBERG | ADDRESS REDACTED | | | BTC 0.00126952954219232<br>USDC 1019.69232366147 | | |
| 3.1.013036 | ALANA HAMRICK | ADDRESS REDACTED | | | BTC 0.000006040027962986 | BTC 0.0000000098202528 | |
| 3.1.013037 | ALANA JEANNE CALVERT SUCEE | ADDRESS REDACTED | | | BTC 0.00129453045798968<br>ETH 0.534186581337176 | | |
| 3.1.013038 | ALANA KEYS | ADDRESS REDACTED | | | ADA 200.409547511312<br>BNB 0.000000009534497091<br>BTC 0.015938437919734<br>CEL 587.120847462058<br>TGBP 475.295870488062<br>USDT ERC20 320.134884038085 | | |
| 3.1.013039 | ALANA KYRIAZIS | ADDRESS REDACTED | | | BTC 0.0018819995455257<br>CEL 7.44253350394265<br>COMP 0.04854559<br>KNC 2.79900339<br>LINK 1.57845224478069<br>XLM 118.458208848049<br>XRP 475.199463 | | |
| 3.1.013040 | ALANA LEVITAN | ADDRESS REDACTED | | | CEL 84520.8143226779 | | |
| 3.1.013041 | ALANA MAJDALAWI | ADDRESS REDACTED | | | BTC 0.0149023542766922 | | |
| 3.1.013042 | ALANA MCCLASKEY | ADDRESS REDACTED | | | AAVE 0.3170959508517343<br>BAT 44.3616131354051<br>BTC 0.00764654753046813<br>CEL 251.066839714675<br>DOT 6.47892977787674<br>ETH 0.139302127851812<br>KNC 7.04268632291547<br>LINK 4.09672805779377<br>LTC 0.144163834871727<br>MANA 41.5344644730636<br>MATIC 262.919242762163<br>MCDAI 144.467681588238<br>SNX 35.5119226877466<br>UMA 1.09700347823541<br>UNI 1.6025342116912<br>USDC 627.645736131689<br>XLM 336.857133960603<br>ZRX 38.8328933095995 | | |
| 3.1.013043 | ALANA NARTKER | ADDRESS REDACTED | | | CEL 1.0917873324092 | | |
| 3.1.013044 | ALANA PARKER | ADDRESS REDACTED | | | BTC 0.236027678194687 | | |
| 3.1.013045 | ALANA PENDLETON | ADDRESS REDACTED | | | ADA 0.0654170581976053<br>USDC 0.144150885097638 | | |
| 3.1.013046 | ALANA PERRY | ADDRESS REDACTED | | | BTC 0.000556811002495712<br>CEL 15.6509086017889<br>ETC 7.17942217599065<br>MATIC 363<br>XRP 253.019180593508 | | |
| 3.1.013047 | ALANA PETERS | ADDRESS REDACTED | | | BTC 0.0061595350319004<br>USDC 433.601993238617 | | |
| 3.1.013048 | ALANA PODRECIKS | ADDRESS REDACTED | | | BTC 0.257099684669871<br>ETH 7.19918684125922 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.013049 | ALANA PRICE | ADDRESS REDACTED | | | ADA 611.791913531875<br>BTC 0.0432592405916712<br>CEL 9.99360790669081<br>DOT 2.9190086366533<br>ETH 0.311636725779046 | | |
| 3.1.013050 | ALANA SODRE | ADDRESS REDACTED | | | BTC 0.000000027802002775<br>ETH 0.000483323263707341<br>USDC 0.45976099833441 | | |
| 3.1.013051 | ALANA VILLATA | ADDRESS REDACTED | | | ADA 333.041043610194<br>BTC 0.000995175747410148 | | |
| 3.1.013052 | ALANA WEINBERG | ADDRESS REDACTED | | | ADA 1031.31904125982<br>BTC 1.56039494873699<br>DOT 13.0016729869674<br>ETH 3.14962531597945<br>MANA 55.508976670243<br>MATIC 480.881799479288<br>SNX 25.2630242162101<br>USDC 38.6991198884144 | | |
| 3.1.013053 | ALANA WHITAKER | ADDRESS REDACTED | | | BTC 0.000561608837934449<br>ETH 0.223684325661701<br>SNX 132.501145563607 | | |
| 3.1.013054 | ALANA WILLIAMS | ADDRESS REDACTED | | | BAT 612.174195353272<br>BTC 0.0813396542522824<br>CEL 0.262188610823858<br>COMP 1.57136749290676<br>ZRX 460.601467617974 | | |
| 3.1.013055 | ALANA WOODHOUSE | ADDRESS REDACTED | | | ADA 0.247557741889647<br>BTC 0.000028416263134682<br>ETH 0.00100338139925814<br>USDC 1.03746136054884<br>XRP 0.0584568294859049 | | |
| 3.1.013056 | ALANA WOODS | ADDRESS REDACTED | | | | ETH 0.0400363652612619 | |
| 3.1.013057 | ALANAS GALINAITIS | ADDRESS REDACTED | | | BTC 0.00112083238467223<br>LTC 0.000000002484553543 | | |
| 3.1.013058 | ALANAS NIŠANOVAS | ADDRESS REDACTED | | | BTC 0.000008194344146946 | | |
| 3.1.013059 | ALANAS POSKEVICIUS | ADDRESS REDACTED | | | ETH 0.00053013125494308 | | |
| 3.1.013060 | ALANAY KUŞHAN | ADDRESS REDACTED | | | BTC 0.003790602952452<br>ETC 3.04444086618075<br>USDT ERC20 688.00202538452 | | |
| 3.1.013061 | ALANGARAMONEY ALANGARAMONEY | ADDRESS REDACTED | | | BTC 0.000002246218906623<br>CEL 0.19862909164472 | | |
| 3.1.013062 | ALANI FRACE | ADDRESS REDACTED | | | BTC 0.000001851508313005<br>GUSD 8.97012774058174 | BTC 0.00109743007772889 | GUSD 0.00707759505383914 |
| 3.1.013063 | ALANIS DAVIES | ADDRESS REDACTED | | | CEL 1.08223853955815 | | |
| 3.1.013064 | ALANIS MORENA PERALTA | ADDRESS REDACTED | | | BNB 0.00108026483082405<br>BTC 0.000000231921933033 | | |
| 3.1.013065 | ALANIS VERBRUGGHE | ADDRESS REDACTED | | | BTC 0.000033408320661149<br>CEL 8.43455455591349<br>XRP 3.37676000335943 | | |
| 3.1.013066 | ALANJON GRIFFIN | ADDRESS REDACTED | | | BTC 0.00111032820572823<br>ETH 0.0279963002945531 | | |
| 3.1.013067 | ALANNA ABISH | ADDRESS REDACTED | | | MCDAI 71.8056029724382<br>XLM 831.350379017208 | | |
| 3.1.013068 | ALANNA HAYDE | ADDRESS REDACTED | | | BTC 0.296957667203097<br>ETH 4.84900328629187 | BTC 0.00050010527215979 | |
| 3.1.013069 | ALANNA MONTAGUE | ADDRESS REDACTED | | | CEL 54.2264868462938 | | |
| 3.1.013070 | ALANNA SOKOLOFF | ADDRESS REDACTED | | | AAVE 0.573337887547699<br>BTC 0.000400736296884144<br>ETH 0.00439270144736401<br>USDC 558.086526341534 | | |
| 3.1.013071 | ALANNA TAI | ADDRESS REDACTED | | | BTC 0.0217469393952455 | | |
| 3.1.013072 | ALANNA WARRIOR | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.013073 | ALANNA WOLFF | ADDRESS REDACTED | | | BTC 0.102202275192819<br>ETH 1.26346754480696 | | |
| 3.1.013074 | ALANNAH BADINI | ADDRESS REDACTED | | | BTC 0.0149600035380477<br>ZRX 1.02828385614939 | | |
| 3.1.013075 | ALANNAH DAIR | ADDRESS REDACTED | | | BTC 0.00000632959864188<br>ETH 0.00506108861314352 | | |
| 3.1.013076 | ALANNETE ARANZASU | ADDRESS REDACTED | | | BTC 0.000000003983923924<br>CEL 0.00161998092197243 | | |
| 3.1.013077 | ALANOOD ALKUBAISI | ADDRESS REDACTED | | | CEL 1.06690276900818 | | |
| 3.1.013078 | ALANYS GISELLA HENRY TORRES | ADDRESS REDACTED | | | BTC 0.00127647849708353<br>USDC 450.33118917095 | | |
| 3.1.013079 | ALAOMA BENJAMIN | ADDRESS REDACTED | | | BTC 0.000000527778795394<br>ETH 0.000000486546566837 | | |
| 3.1.013080 | AL-AOUK MOHAMED | ADDRESS REDACTED | | | AVAX 9.95<br>BTC 0.00129037316853742<br>CEL 2751.77350482813<br>EOS 318<br>ETC 5.651184602<br>ETH 0.10002974777199<br>LPT 0.000362379965751514<br>LTC 0.21651803<br>MATIC 3234.826082<br>OMG 129.155<br>PAX 191.768576314308<br>SGB 19855.6373285058<br>USDC 268.934000066573<br>XLM 3111.7069614 | | |
| 3.1.013081 | ALAP DAVE | ADDRESS REDACTED | | | CEL 0.754004994564592<br>XRP 0.000000975944005902 | | |
| 3.1.013082 | ALAR VINKEL | ADDRESS REDACTED | | | BTC 0.39037258246918<br>CEL 43.1263847110716 | | |
| 3.1.013083 | ALARIC BECKER | ADDRESS REDACTED | | | BTC 0.000001797696148278<br>CEL 39.0564340027889<br>ETH 0.338196346349706<br>USDC 2.27239963547508 | | |
| 3.1.013084 | ALARIC BRUCE CHAN | ADDRESS REDACTED | | | BTC 0.000000724472498061<br>USDC 0.290607209901353 | USDC 407.241585335773 | |
| 3.1.013085 | ALARIC CHAMBERLAND | ADDRESS REDACTED | | | CEL 0.0482220672583204<br>ETH 0.00751052396374084 | | |
| 3.1.013086 | ALARIC COLON | ADDRESS REDACTED | | | BTC 0.000051686254597807 | | |
| 3.1.013087 | ALARIC DINH | ADDRESS REDACTED | | | BAT 19.0512969511937<br>BTC 0.00514999405261544<br>ETH 0.0217265832755801<br>GUSD 0.896621244495682<br>MATIC 181.630476414595<br>USDC 0.642583051459816 | | |
| 3.1.013088 | ALARIC POW | ADDRESS REDACTED | | | BTC 0.000000584487606777<br>CEL 0.0416825519305757<br>ETH 0.000186235479883882<br>USDC 0.0882235757412435 | | |
| 3.1.013089 | ALARIC SAM AROKIASAMY | ADDRESS REDACTED | | | BTC 0.0173639950293128<br>CEL 2.51074000202459<br>ETH 0.188390704584079 | | |
| 3.1.013090 | ALARIC SIM | ADDRESS REDACTED | | | DASH 0.313777879776861<br>MATIC 2.38731477174114<br>MCDAI 31.8709009741811 | | |
| 3.1.013091 | ALARIC WIMER | ADDRESS REDACTED | | | BTC 0.000000126233454411<br>DOT 28.9081798129951 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.013092 | ALARK BAROT | ADDRESS REDACTED | | | ADA 155.692792714684<br>BTC 0.00132099189069147<br>CEL 1.50677407051653<br>MATIC 50.822993373419<br>XRP 433.131556504246 | | |
| 3.1.013093 | ALASAN DOUMYA SYLLA | ADDRESS REDACTED | | | BTC 0.000000093215468696 | | |
| 3.1.013094 | ALASDAIR ANDERSON | ADDRESS REDACTED | | | CEL 0.0298972763457004<br>DOT 0.146353415268162<br>LUNC 0.0846111438586948<br>MCDAI 0.0252692250610374<br>USDC 0.0225478868417036 | | |
| 3.1.013095 | ALASDAIR ARMSTRONG | ADDRESS REDACTED | | | ADA 26369.321487125<br>CEL 378.50809034372 | | |
| 3.1.013096 | ALASDAIR BRIGHTWELL | ADDRESS REDACTED | | | BTC 1.06403225629062<br>CEL 491.053423636269<br>ETH 7.389 | | |
| 3.1.013097 | ALASDAIR CONNOR | ADDRESS REDACTED | | | BTC 0.0012972008495848<br>CEL 6.94183905446108<br>SGB 6043.804021789 | | |
| 3.1.013098 | ALASDAIR DAVID JOHN TOWNSEND | ADDRESS REDACTED | | | BTC 1.11572386658816 | | |
| 3.1.013099 | ALASDAIR DOYLE | ADDRESS REDACTED | | | BTC 0.000000007221173982<br>CEL 0.0244106645899499<br>COMP 0.000036540634276107 | | |
| 3.1.013100 | ALASDAIR FOSTER | ADDRESS REDACTED | | | AAVE 0.00917585267320843<br>COMP 0.00859824431822328<br>LINK 0.0835381610694736<br>SNX 0.42186919980544 | | |
| 3.1.013101 | ALASDAIR GERMAIN | ADDRESS REDACTED | | | ADA 4236.18723841434<br>CEL 0.0469067382966019<br>COMP 0.00000439<br>MATIC 1911.33929058813<br>MCDAI 0.000557989893858967<br>XLM 0.0065953 | | |
| 3.1.013102 | ALASDAIR HUTCHESON | ADDRESS REDACTED | | | BNT 35.73<br>BTC 0.0045<br>CEL 37.7012642257089<br>DOT 16.9<br>ETH 0.245<br>XRP 1081.1<br>ZEC 4.999 | | |
| 3.1.013103 | ALASDAIR LYNN | ADDRESS REDACTED | | | CEL 4.59797594623439<br>ETH 0.000000362748772175 | | |
| 3.1.013104 | ALASDAIR MILLER | ADDRESS REDACTED | | | BTC 0.000000007677070828<br>CEL 3.65635983581495<br>LINK 0.00456091496507138<br>LTC 0.000000004216302146 | | |
| 3.1.013105 | ALASDAIR SIM | ADDRESS REDACTED | | | BTC 0.998284342943078<br>ETH 0.67205092638157 | | |
| 3.1.013106 | ALASDAIR SKENE | ADDRESS REDACTED | | | BTC 0.0294772640684749<br>CEL 148.559441190574<br>USDC 965.212718714308<br>USDT ERC20 28.7937317003229 | | |
| 3.1.013107 | ALASDAIR SUTTON | ADDRESS REDACTED | | | CEL 0.617849485814915<br>DOT 0.0762207923582506<br>ETH 0.000571173079812543<br>LTC 2.81950754019712<br>SNX 8.66995483054166 | | |
| 3.1.013108 | ALASE DAMILOLA | ADDRESS REDACTED | | | CEL 1.11541827660918 | | |
| 3.1.013109 | ALASSANE BADJI | ADDRESS REDACTED | | | BNB 0.0422269156043183<br>CEL 0.0187675980687822<br>ETH 0.000021230233734677 | | |
| 3.1.013110 | ALASSANE CAMARA | ADDRESS REDACTED | | | CEL 5.18753361170988<br>DOT 6.8746978286 | | |
| 3.1.013111 | ALASSANE N'DIAYE | ADDRESS REDACTED | | | CEL 9.76227060024194 | | |
| 3.1.013112 | ALASSANE NDIAYE | ADDRESS REDACTED | | | BTC 0.0215266808953621<br>ETH 0.000116976671785702<br>USDC 304.896586788686 | | |
| 3.1.013113 | ALASTAIR ARMSTRONG | ADDRESS REDACTED | | | CEL 0.573793513811823 | | |
| 3.1.013114 | ALASTAIR BAKER | ADDRESS REDACTED | | | AVAX 11.0355918866507<br>BTC 0.000361812428424601<br>ETH 0.000544252307641599<br>LUNC 10.3791286481604 | | |
| 3.1.013115 | ALASTAIR CARTER | ADDRESS REDACTED | | | ADA 0.00689261182620152<br>BTC 0.000000639089759682<br>USDC 0.530117685968007 | | |
| 3.1.013116 | ALASTAIR CENTA | ADDRESS REDACTED | | | BTC 0.21829444982563<br>CEL 200.773660203096<br>ETH 0.29264 | | |
| 3.1.013117 | ALASTAIR CLELLAND | ADDRESS REDACTED | | | BTC 0.000000006964080822<br>CEL 0.60245270164549<br>ETH 0.000320686245659106 | | |
| 3.1.013118 | ALASTAIR DE WET | ADDRESS REDACTED | | | ADA 0.00000055090006804<br>BNB 1.00252484814815<br>BTC 0.100342707875646<br>CEL 15.3276755617593<br>DOT 0.000000000091538114<br>ETH 0.000000642469168927<br>LUNC 10.0000004160341<br>USDC 0.181675961136493<br>USDT ERC20 0.000000638657987241<br>UST 6.72 | | |
| 3.1.013119 | ALASTAIR DUNLOP | ADDRESS REDACTED | | | CEL 0.327875772338725 | | |
| 3.1.013120 | ALASTAIR DUNWOODIE | ADDRESS REDACTED | | | CEL 0.0721740740070394 | | |
| 3.1.013121 | ALASTAIR DYLAN LOTHIAN | ADDRESS REDACTED | | | BTC 0.000041187257704562<br>CEL 5.92059497605051<br>ETH 0.00166738549019515<br>LUNC 353.165368308439<br>UST 50.1091346153846 | | |
| 3.1.013122 | ALASTAIR EVANS | ADDRESS REDACTED | | | AAVE 0.0000867199072735719<br>BAT 0.00411038086106622<br>BCH 0.000011825242195855<br>BNT 0.0761667536322058<br>CEL 0.000401292017752793<br>DASH 0.0000306980485908969<br>EOS 0.0010278166777502<br>ETC 0.000048640652482973<br>ETH 0.000041941228528159<br>LINK 0.000179223789264303<br>LTC 0.000028291687688771<br>OMG 0.000194634682732981<br>SNX 0.00125977846847446<br>UNI 0.000235536120623223<br>XLM 5.70526260378786<br>XRP 0.974931311850788<br>ZEC 0.000004275595764094<br>ZRX 0.00889622765803586 | | |
| 3.1.013123 | ALASTAIR FORSHEW | ADDRESS REDACTED | | | BTC 0.182394446520555<br>ETH 3.39232909181238<br>LINK 155.628774726426<br>MATIC 1981.5310549379 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.013124 | ALASTAIR GREENSHIELDS | ADDRESS REDACTED | | | BTC 0.354600865023869<br>CEL 1244.07158258587<br>DOT 0.0268817960073166<br>ETH 0.000278<br>MATIC 0.005<br>USDC 22894.846 | | |
| 3.1.013125 | ALASTAIR HALL | ADDRESS REDACTED | | | ADA 403.793365542712<br>BNB 1.70985824329793<br>BTC 0.000746236833157848<br>CEL 13.7497818325103<br>EOS 1073.46027821579<br>ETH 0.00891028066575469<br>LINK 107.588619847156<br>SNX 62.3321352838281<br>USDC 7.6773757327074 | | |
| 3.1.013126 | ALASTAIR HALL | ADDRESS REDACTED | | | BTC 0.203625917193087<br>CEL 0.257310727695197<br>ETH 3.97718551852234<br>LINK 101.114055984115<br>PAXG 1.02315865592525<br>USDC 2524.88498681815 | | |
| 3.1.013127 | ALASTAIR JEFFREY ORR | ADDRESS REDACTED | | | CEL 11.1134199965592<br>DOT 273.312197138856<br>ETH 2.62461841578104<br>MATIC 4095.20560925222<br>USDT ERC20 14.3517069330078 | | |
| 3.1.013128 | ALASTAIR JOHNSON | ADDRESS REDACTED | | | BTC 0.000003707695100821<br>DOT 0.0353882657658754<br>ETH 0.000332624814748009<br>MATIC 2041.80425536011 | BTC 0.000000009145634979 | |
| 3.1.013129 | ALASTAIR KEATLEY | ADDRESS REDACTED | | | AVAX 0.050357347831796<br>BTC 0.00011853722877346<br>CEL 679.731533489491<br>ETH 0.00151345178953582<br>MATIC 1.21398806201918<br>MCDAI 0.989514550294901<br>SNX 0.861748385731713<br>USDC 23.2287466021454 | | |
| 3.1.013130 | ALASTAIR LOUTIT | ADDRESS REDACTED | | | ADA 0.365952183589323<br>BNB 0.000630291777011717<br>BTC 0.000067390704690008<br>USDT ERC20 5.41849722637386 | | |
| 3.1.013131 | ALASTAIR MARTIN | ADDRESS REDACTED | | | CEL 1.06799134157271 | | |
| 3.1.013132 | ALASTAIR MAUGHAN | ADDRESS REDACTED | | | BTC 0.002641<br>CEL 2.76214479642432 | | |
| 3.1.013133 | ALASTAIR MICALLEF | ADDRESS REDACTED | | | AVAX 0.308884936586365<br>BTC 0.00214097<br>CEL 1.93048862627117 | | |
| 3.1.013134 | ALASTAIR MORDAUNT | ADDRESS REDACTED | | | AAVE 5.0676273<br>ADA 0.0052<br>BAT 0.03493477<br>BNB 0.00483532688556783<br>BTC 0.000000001820867147<br>CEL 13.8808231537045<br>DOT 0.0854405880532129<br>LINK 298.304989214275<br>LTC 0.02206882<br>LUNC 0.0136491694755655<br>MATIC 9.88116974724057<br>PAXG 0.00210496284869677<br>SOL 20.5079071698082<br>USDC 100.272676<br>XTZ 405.407768909405 | | |
| 3.1.013135 | ALASTAIR NOJEK | ADDRESS REDACTED | | | ADA 59.8461628679939<br>AVAX 14.096317813435<br>BTC 0.2220684366434<br>DOGE 507.952053553507<br>ETH 3.86897280749769<br>LTC 2.20052890091356<br>MATIC 1344.15195695948<br>SOL 48.83122798069<br>UNI 7.15984701903609<br>XLM 288.497140464417 | | |
| 3.1.013136 | ALASTAIR PURVIS | ADDRESS REDACTED | | | BTC 1.0022471975238<br>ETH 7.15818642800345<br>USDT ERC20 4.30770259491619 | | |
| 3.1.013137 | ALASTAIR ROBINSON | ADDRESS REDACTED | | | BTC 0.00096014629727590 8<br>XRP 1000 | | |
| 3.1.013138 | ALASTAIR SAUNDERS | ADDRESS REDACTED | | | ADA 844.120688886575<br>BNB 5.29864816537783<br>BTC 0.121844428736158<br>CEL 1900.88714738034<br>DOT 25<br>ETH 8.91593921780145<br>USDT ERC20 1033.02850774803 | | |
| 3.1.013139 | ALASTAIR SMITH | ADDRESS REDACTED | | | BNB 1.34389750261408<br>BTC 0.0261268388920738<br>CEL 0.13516224758501<br>ETH 0.0379274659810323<br>SNX 70.3132696327346<br>USDC 0.270316722637526 | | |
| 3.1.013140 | ALASTAIR STEUART | ADDRESS REDACTED | | | BTC 0.0591574304561104<br>CEL 127.803172232213<br>ETH 0.675846005678549<br>LTC 5.83400122 | | |
| 3.1.013141 | ALASTAIR TYZACK | ADDRESS REDACTED | | | BTC 0.000315107675424167<br>USDT ERC20 10.2086900248607 | | |
| 3.1.013142 | ALASTAIR WEE | ADDRESS REDACTED | | | BTC 0.000000199353999338<br>CEL 0.349392486847594<br>ETH 0.00000133151674869299 | | |
| 3.1.013143 | ALASTAIR WEETCH | ADDRESS REDACTED | | | ADA 0.104262454308211<br>BTC 0.000705723491922355<br>CEL 0.642094502777796<br>DOT 0.764134876052108<br>ETH 0.0035985837241493 | | |
| 3.1.013144 | ALASTAIR WILSON | ADDRESS REDACTED | | | BTC 0.000000142346800321<br>CEL 0.174592430775087<br>DOT 0.000000000051554519 | | |
| 3.1.013145 | ALASTAIR YOUNG | ADDRESS REDACTED | | | BTC 0.00168164613747766<br>CEL 0.788857101470064<br>ETH 0.520693462774916 | | |
| 3.1.013146 | ALATORU MACPEPPLE | ADDRESS REDACTED | | | CEL 472.833225404433<br>ETH 0.277455351813994 | | |
| 3.1.013147 | ALATTIN AKBAS | ADDRESS REDACTED | | | CEL 0.000428948860015024<br>ETH 0.000001881040517591 | | |
| 3.1.013148 | ALATTIN YAKISIR | ADDRESS REDACTED | | | ETH 0.00000225367971596 | | |
| 3.1.013149 | ALAUKIK SINGH | ADDRESS REDACTED | | | BTC 0.000104852664083195 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.013150 | ALAWATHTHE HEMACHANDRA PATHIRANAGE JAYATHISSA | ADDRESS REDACTED | | | BTC 0.000000070696644019<br>CEL 0.00895673909254045<br>ETH 0.000000147858191278<br>MATIC 350.635539447338<br>MCDAI 0.0542059413800505 | | |
| 3.1.013151 | ALAWATHURAGE BRIDGET MERLYN PERERA | ADDRESS REDACTED | | | BNB 0.000000005516022932<br>CEL 0.611094443899576<br>LTC 0.00228205609517754 | | |
| 3.1.013152 | ALAWATHURAGE HASINI PERERA | ADDRESS REDACTED | | | BTC 0.00000000876519952<br>CEL 0.354258217883676<br>USDT ERC20 0.000000828992034421 | | |
| 3.1.013153 | ALAWATHURAGE PRASANNA PERERA | ADDRESS REDACTED | | | BTC 0.000000005714370501<br>CEL 0.174303480234784<br>LTC 0.000000006561538499<br>USDC 0.381574509730357<br>USDT ERC20 0.0481933673042689 | | |
| 3.1.013154 | ALAYN HERNANDEZ | ADDRESS REDACTED | | | ADA 0.71258039685003<br>BSV 0.0101932012941965<br>BTC 0.0960230667120301<br>ETH 0.000008659207610889<br>LINK 2.31112714010342<br>MATIC 518.428795978926<br>USDC 1386.3241365959<br>XLM 470.679945711973<br>XRP 189.998 | ADA 0.000000241675995969<br>XLM 0.3636847 | |
| 3.1.013155 | ALAYNA JOHNSON | ADDRESS REDACTED | | | BTC 0.000039692093069859<br>ETH 0.00101645730342302 | | |
| 3.1.013156 | ALAYNA LYNCHARD | ADDRESS REDACTED | | | BTC 0.138505874812685 | | |
| 3.1.013157 | ALAYNE SMITH | ADDRESS REDACTED | | | BTC 0.951607898468802<br>CEL 1444.80251549857<br>ETH 0.104428936676375<br>LTC 56.2107790495851 | | |
| 3.1.013158 | ALAYNNA PERRINE | ADDRESS REDACTED | | | BTC 0.000001139690980647<br>MATIC 0.321231891849372 | | |
| 3.1.013159 | ALAZAR ABEBE | ADDRESS REDACTED | | | BTC 0.0759836294315252<br>USDC 0.25770245027168 | USDC 204.440136261593 | |
| 3.1.013160 | ALAZHAR HMOOD | ADDRESS REDACTED | | | BTC 0.00493490633094573<br>MATIC 41.9166666636675<br>XLM 149.512128052238 | | |
| 3.1.013161 | ALAZNE MIRAN URIZAR ZAPATA | ADDRESS REDACTED | | | ADA 2440.11124590089<br>BTC 0.00155638112220496<br>MCDAI 1.2962404563889 | | |
| 3.1.013162 | ALBA ALONSO | ADDRESS REDACTED | | | BTC 0.0246100635911729 | | |
| 3.1.013163 | ALBA ARCE MORO | ADDRESS REDACTED | | | BTC 0.0116308315188198 | | |
| 3.1.013164 | ALBA ARIAS | ADDRESS REDACTED | | | BTC 0.000004347339527938<br>CEL 0.000089660520052438 | | |
| 3.1.013165 | ALBA AVILA | ADDRESS REDACTED | | | BTC 0.00118301194842067<br>USDC 402.086003441307 | | |
| 3.1.013166 | ALBA BARON SANTANA | ADDRESS REDACTED | | | BTC 0.00169065402422219<br>CEL 28.818804549512<br>ETH 1.03377 | | |
| 3.1.013167 | ALBA BENÍTEZ | ADDRESS REDACTED | | | BTC 0.000000145830316728<br>BUSD 0.559713340958004<br>CEL 0.0232298016948696<br>MCDAI 0.108348554118436 | | |
| 3.1.013168 | ALBA BRISENO | ADDRESS REDACTED | | | BTC 0.000007618867845865 | | |
| 3.1.013169 | ALBA BRU ROURA | ADDRESS REDACTED | | | BTC 0.000000009708821186<br>CEL 0.507729911682073 | | |
| 3.1.013170 | ALBA CASTILLO | ADDRESS REDACTED | | | BTC 0.1092798232379<br>ETH 0.26940635094918 | | |
| 3.1.013171 | ALBA CECILIA SKINNER | ADDRESS REDACTED | | | BTC 0.000000371550911896<br>USDT ERC20 0.263711875817299 | | |
| 3.1.013172 | ALBA CORDEIRO | ADDRESS REDACTED | | | ETH 0.00409122290261552 | | |
| 3.1.013173 | ALBA CORREIA | ADDRESS REDACTED | | | BTC 0.000001646238857881 | | |
| 3.1.013174 | ALBA DEKENS | ADDRESS REDACTED | | | BTC 0.0204762364432118<br>CEL 17.1048299689486 | | |
| 3.1.013175 | ALBA DÍAZ | ADDRESS REDACTED | | | BTC 0.0142571484140454 | | |
| 3.1.013176 | ALBA ESPIN MARIN | ADDRESS REDACTED | | | CEL 0.266914399553961 | | |
| 3.1.013177 | ALBA GARCIA | ADDRESS REDACTED | | | ADA 655.025007018691<br>BTC 0.00137893864221063<br>DOT 21.4855993269547 | | |
| 3.1.013178 | ALBA GAUTO | ADDRESS REDACTED | | | ADA 0.234237652422537<br>BTC 0.000000008891263882<br>CEL 0.61317708499004 | | |
| 3.1.013179 | ALBA GOMEZ | ADDRESS REDACTED | | | BTC 0.0109451468353836<br>USDC 277.461503306123 | | |
| 3.1.013180 | ALBA HURTADO VILLEGAS | ADDRESS REDACTED | | | ADA 0.000000354624671133<br>BNB 0.00000000468882986<br>BTC 0.236594632491861<br>CEL 342.337685321263<br>ETH 1.90855620897027<br>USDC 0.000000625192476123 | | |
| 3.1.013181 | ALBA LILIANA BERMUDEZ QUIÑONES | ADDRESS REDACTED | | | BTC 0.000000826463305285<br>USDT ERC20 0.74875348676041 | | |
| 3.1.013182 | ALBA LLORENTE | ADDRESS REDACTED | | | BNB 0.00185043372848822<br>BTC 0.0038786951152764<br>LINK 50.9007757321592 | | |
| 3.1.013183 | ALBA LOPEZ | ADDRESS REDACTED | | | BTC 0.00226002684437336<br>CEL 140.982471093697<br>ETH 0.39743086<br>SNX 223.012293997938<br>USDC 637.799056 | | |
| 3.1.013184 | ALBA LÓPEZ GARCÍA | ADDRESS REDACTED | | | BTC 0.000000492177491169<br>CEL 0.100509882734232<br>SNX 0.0202199326627233 | | |
| 3.1.013185 | ALBA MANCERAS HEVILLA | ADDRESS REDACTED | | | BTC 0.0000107735657029 | | |
| 3.1.013186 | ALBA MANCHA DE LLANOS | ADDRESS REDACTED | | | BAT 13.6400821995058<br>BTC 0.155204194963872<br>CEL 207.858305503823<br>COMP 0.110524669121137<br>DOT 3.67696179559124<br>ETH 7.426075430039<br>LINK 333.479840446209<br>LTC 11.3258270382648<br>MCDAI 4.32114951688628<br>UNI 51.8769343317816<br>USDC 0.0137622743365626<br>USDT ERC20 24.5650072344767<br>XLM 146.864311765822 | | |
| 3.1.013187 | ALBA MARTÍNEZ VICENTE | ADDRESS REDACTED | | | BTC 0.000694766654430716<br>CEL 207.743739257336<br>ETH 0.190728479762632 | | |
| 3.1.013188 | ALBA MEDICO SALSENCH | ADDRESS REDACTED | | | ADA 0.357181774554826<br>BNB 0.00159223671546644<br>BTC 0.00018615601238609<br>USDC 0.390453699243544 | | |
| 3.1.013189 | ALBA MEDINA | ADDRESS REDACTED | | | BTC 0.000001448019144776<br>USDC 0.332907330438818<br>USDT ERC20 0.477140303365506 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.013190 | ALBA MEDINA | ADDRESS REDACTED | | | 1INCH 151.302814188968<br>BTC 0.0919182920889332<br>COMP 2.07202293992204<br>ETC 52.0167672429015<br>LINK 21.2608814206785<br>LTC 11.8153495810204<br>MATIC 931.283220474931<br>PAXG 0.436786206141383<br>SUSHI 45.1967638207138<br>UNI 21.6527926907343<br>XLM 1960.72694646308 | | |
| 3.1.013191 | ALBA MERINO CAJARAVILLE | ADDRESS REDACTED | | | BTC 0.000001546158075437<br>XRP 11162.8677284927 | | |
| 3.1.013192 | ALBA MEZA ARBALLO | ADDRESS REDACTED | | | BTC 0.0117845994071963 | | |
| 3.1.013193 | ALBA NOHEDA SEGOVIA | ADDRESS REDACTED | | | BCH 0.50146574<br>CEL 7.37007143428465<br>COMP 1.47333196<br>ZEC 9.24195941 | | |
| 3.1.013194 | ALBA PICCHI | ADDRESS REDACTED | | | BTC 0.1473713195<br>USDT ERC20 0.442451199241733 | | |
| 3.1.013195 | ALBA ROMERO ANDRADES | ADDRESS REDACTED | | | BTC 0.000000950280548526<br>USDC 0.278688545858538 | | |
| 3.1.013196 | ALBA SAMPER ALBEROLA | ADDRESS REDACTED | | | ADA 372.686974464033<br>BTC 0.00150694866368456 | | |
| 3.1.013197 | ALBA TERESA GARCIA DUARTE | ADDRESS REDACTED | | | BTC 0.000013698392012258 | | |
| 3.1.013198 | ALBA VELASCO | ADDRESS REDACTED | | | BTC 0.000000003715160716 | | |
| 3.1.013199 | ALBA YANGUAS | ADDRESS REDACTED | | | BTC 0.00821702971396699<br>ETH 0.150911920210704 | | |
| 3.1.013200 | ALBAIN MAZEREAU | ADDRESS REDACTED | | | BTC 0.00114751176317902<br>CEL 1662.51881539569<br>XRP 862.511406 | | |
| 3.1.013201 | ALBAN AMOUROUX | ADDRESS REDACTED | | | BTC 0.000979735797913163<br>CEL 28.6029757043551<br>MATIC 313.57491403<br>USDT ERC20 524.843758 | | |
| 3.1.013202 | ALBAN BALMOISSIERE | ADDRESS REDACTED | | | BTC 0.0256609069634178<br>CEL 44.9752627078076<br>USDT ERC20 610.885059926628 | | |
| 3.1.013203 | ALBAN BERTOLINI | ADDRESS REDACTED | | | BTC 0.00001014788417776<br>USDC 0.419515079462252 | | |
| 3.1.013204 | ALBAN BICI | ADDRESS REDACTED | | | BNB 0.0255<br>BTC 0.188322202209522<br>DOGE 16.3583578658741<br>ETH 10.1418841228665<br>MATIC 2487.3228783141<br>USDC 0.00923904818679075<br>XRP 1485.960024 | | |
| 3.1.013205 | ALBAN BOYER | ADDRESS REDACTED | | | LTC 0.00216001428156547 | | |
| 3.1.013206 | ALBAN CENAJ | ADDRESS REDACTED | | | BCH 0.00091096<br>CEL 0.00173358082108168 | | |
| 3.1.013207 | ALBAN COMBAUD | ADDRESS REDACTED | | | BTC 0.000000185318312306<br>CEL 2.94632380740927<br>DASH 0.102484<br>ETH 0.00000030407578468 | | |
| 3.1.013208 | ALBAN CROES | ADDRESS REDACTED | | | CEL 0.152005126093661 | | |
| 3.1.013209 | ALBAN CROS | ADDRESS REDACTED | | | BTC 0.000000000009054133<br>CEL 0.0409260391874408<br>DOT 0.0460873112110931<br>ETH 0.000253653010355701 | | |
| 3.1.013210 | ALBAN DE RAEMY | ADDRESS REDACTED | | | EOS 91.673276158532<br>MATIC 315.855811657974 | | |
| 3.1.013211 | ALBAN FAVIER | ADDRESS REDACTED | | | CEL 6.00377014777197 | | |
| 3.1.013212 | ALBAN FIUME | ADDRESS REDACTED | | | BTC 0.0682128<br>CEL 150.440694130508<br>USDT ERC20 437.886926<br>XRP 260.256 | | |
| 3.1.013213 | ALBAN FRAVAL | ADDRESS REDACTED | | | CEL 14.9660350808942 | | |
| 3.1.013214 | ALBAN GLAZMAN | ADDRESS REDACTED | | | BTC 0.00155882537613474<br>CEL 42.7671715649856<br>ETH 0.143007939582 | | |
| 3.1.013215 | ALBAN GUYOT | ADDRESS REDACTED | | | BTC 0.0012953371871232<br>CEL 24.6316356992871<br>ETH 0.36141 | | |
| 3.1.013216 | ALBAN HOXHA | ADDRESS REDACTED | | | BTC 0.000000005802737174<br>CEL 1.19671950504589 | | |
| 3.1.013217 | ALBAN JAKOB KUSTER | ADDRESS REDACTED | | | 1INCH 1293.23860903544<br>BTC 0.000015084981462328<br>CEL 1025.20634065004<br>MATIC 1.2830124229877<br>MCDAI 0.000000284321741127<br>SNX 356.733070863248<br>USDC 0.000000146130237792<br>XLM 0.000000018630467554 | | |
| 3.1.013218 | ALBAN LAROUE | ADDRESS REDACTED | | | ADA 0.000000580324905092<br>BCH 0.04251918<br>BTC 0.000000009586671758<br>CEL 7.63868091403454<br>ETC 0.48660333<br>XRP 32.901044 | | |
| 3.1.013219 | ALBAN LEMAIRE | ADDRESS REDACTED | | | BNB 0.000020586991789163<br>BTC 0.000000847215040538<br>ETH 0.000002195291616125<br>USDC 0.00304347511246671 | | |
| 3.1.013220 | ALBAN LESTRAS | ADDRESS REDACTED | | | ADA 0.0627239842848643<br>BNB 0.000611904120067891<br>BTC 0.000001627820505661<br>CEL 0.000348711324864266<br>ETH 0.000020854590910687<br>MATIC 0.00317393611510418<br>USDT ERC20 0.592586645894081 | | |
| 3.1.013221 | ALBAN MARANDEAU | ADDRESS REDACTED | | | CEL 1.071134514304 | | |
| 3.1.013222 | ALBAN MARION | ADDRESS REDACTED | | | BTC 0.00101475659260846<br>XTZ 113.421813229065 | | |
| 3.1.013223 | ALBAN MESSAGER | ADDRESS REDACTED | | | CEL 4.6397644683228<br>DOT 1.7780821<br>ETH 0.06931673 | | |
| 3.1.013224 | ALBAN MOREAU | ADDRESS REDACTED | | | BTC 0.0010983643098911<br>CEL 559.16773513863<br>DASH 0.00242511147892558<br>ETH 0.0130224545902394<br>LTC 25.5947437966666<br>SGB 0.053361922088851<br>XLM 1.72027832783355<br>XRP 0.353156334141966 | | |
| 3.1.013225 | ALBAN NIGUES | ADDRESS REDACTED | | | BNB 1.87591116182615<br>BTC 0.00201250899035885<br>CEL 16.5362857695167<br>USDC 233.932784081979<br>USDT ERC20 172.749665762971 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.013226 | ALBAN NOTIN | ADDRESS REDACTED | | | BTC 0.00000000083625049<br>CEL 0.437692136448034 | | |
| 3.1.013227 | ALBAN ORIN | ADDRESS REDACTED | | | BTC 0.000008316278289362<br>CEL 103.547464488278<br>ETH 0.000154093771651521 | | |
| 3.1.013228 | ALBAN PAMBOU | ADDRESS REDACTED | | | BTC 0.000000002269796<br>CEL 1.19873212009934 | | |
| 3.1.013229 | ALBAN PATRICK THIERRY CONDUCHE | ADDRESS REDACTED | | | CEL 0.0295178905240071 | | |
| 3.1.013230 | ALBAN PITAQAJ | ADDRESS REDACTED | | | BTC 0.0013656109360386<br>CEL 0.0310483160212182<br>ETH 0.0188555520470807 | | |
| 3.1.013231 | ALBAN POURBAIX | ADDRESS REDACTED | | | ADA 7953.24741530429<br>BNB 5.1669611733701<br>BTC 0.0276485245583672<br>CEL 30.932176163005<br>DOT 60.1254564807821<br>ETH 0.00568424554560434<br>LTC 10.3364502699921<br>LUNC 84.8974242822279<br>MATIC 106.317135049755<br>SGB 5693.84849059967<br>USDC 0.229804437234319<br>USDT ERC20 0.0273419972573827<br>XRP 2.50068654509595 | | |
| 3.1.013232 | ALBAN RIPHAGEN | ADDRESS REDACTED | | | BTC 0.024680086903014 | | |
| 3.1.013233 | ALBAN SAMUEL | ADDRESS REDACTED | | | ADA 0.203581243433971<br>BTC 0.0011013224186736<br>XRP 0.202517486843301 | | |
| 3.1.013234 | ALBAN SIMONNEL | ADDRESS REDACTED | | | BNB 0.00255558007224871<br>CEL 0.0467617512608553<br>DOT 0.103023545716295 | | |
| 3.1.013235 | ALBAN THOMACHOT | ADDRESS REDACTED | | | ADA 0.000000035164356597<br>BCH 0.000388898418329119<br>BNB 0.00172007451209427<br>BNT 0.0703610773774899<br>BTC 0.000000003110989454<br>CEL 0.0273087958641311<br>LTC 0.000000009566630463<br>USDC 4.83521948846116<br>ZEC 0.000000000192585256 | | |
| 3.1.013236 | ALBANA QUIROZ | ADDRESS REDACTED | | | BTC 0.000003149739070011<br>USDC 1.70520527270249 | | |
| 3.1.013237 | ALBANDAKJI TAREK | ADDRESS REDACTED | | | CEL 0.705951925942224<br>ETH 0.000696866135110365 | | |
| 3.1.013238 | ALBANE ALONSO VILLATE | ADDRESS REDACTED | | | BTC 0.0189933419102245 | | |
| 3.1.013239 | ALBANE SOKOLI | ADDRESS REDACTED | | | BTC 0.000013919792639417 | | |
| 3.1.013240 | ALBANO ALVES | ADDRESS REDACTED | | | BTC 0.000021727136938663<br>CEL 0.354432462072465<br>MATIC 6.35614843491385 | | |
| 3.1.013241 | ALBANO ARIAS CHAO | ADDRESS REDACTED | | | ADA 365.805891978656<br>BTC 0.0325443959587095<br>DOT 10.9114473081031<br>ETH 0.196171820882863 | | |
| 3.1.013242 | ALBANO ARROYO | ADDRESS REDACTED | | | BTC 0.000000007544203255<br>CEL 0.347264626810538 | | |
| 3.1.013243 | ALBANY PEREZ | ADDRESS REDACTED | | | COMP 0.0208219074806244 | | |
| 3.1.013244 | ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | BONDI ROAD, SYDNEY, NSW 2026 AUSTRALIA | | | AVAX 0.187504573119033<br>BTC 0.0187080011798021<br>CEL 2.43552025953225<br>ETH 0.0390881640545881<br>LINK 447.19657348361<br>SOL 13.2610209321198<br>TAUD 2.64720232339883<br>USDC 1138.53253642527 | | |
| 3.1.013245 | ALBARO GARZÓN | ADDRESS REDACTED | | | CEL 1.12255068521203<br>MCDAI 0.0264282471650843 | | |
| 3.1.013246 | ALBARO MATIAS LUNA | ADDRESS REDACTED | | | BTC 0.00130913056900218<br>ETH 0.00152557163169039<br>USDC 400.5 | | |
| 3.1.013247 | ALBE LUCERO | ADDRESS REDACTED | | | BTC 0.000010370504146932 | | |
| 3.1.013248 | ALBEN WEEKS | ADDRESS REDACTED | | | BTC 0.000265722631971533<br>CEL 93183.8457651105<br>ETH 0.000134244011755358<br>PAXG 0.000407387510313571<br>USDC 238.39654040987 | BTC 0.24211970140632 | |
| 3.1.013249 | ALBENA ILIEVA | ADDRESS REDACTED | | | ADA 2729.78573455378<br>BTC 0.0800910132846913<br>ETH 1.03867507917213<br>USDC 13005.0176880988 | | |
| 3.1.013250 | ALBENA MLADENOVA LETKOVA | ADDRESS REDACTED | | | BTC 0.00128814862334665<br>ETH 0.00161762990389984<br>LTC 3.30583502176969 | | |
| 3.1.013251 | ALBENA OGNIANOVA MARINOVA | ADDRESS REDACTED | | | BTC 0.0166139334429701 | | |
| 3.1.013252 | ALBERIC GIROD | ADDRESS REDACTED | | | BTC 0.0126378800756408<br>ETH 0.191409282401363 | | |
| 3.1.013253 | ALBERNY AXEL | ADDRESS REDACTED | | | CEL 0.0142072417387078<br>ETH 0.000009258380674343<br>XRP 0.000000049910426442 | | |
| 3.1.013254 | ALBERT A TERAN-VERA | ADDRESS REDACTED | | | BTC 0.0013340944718673<br>USDC 0.544924166105901 | | |
| 3.1.013255 | ALBERT AGUIAR | ADDRESS REDACTED | | | AVAX 15.8581033796906<br>BTC 0.0215631567743697<br>DOGE 1669.23305731214<br>DOT 15.6457849041265<br>ETH 1.03432101060196<br>LTC 0.000207215848433269<br>MATIC 272.08650279608<br>USDC 0.118015073970751<br>XLM 13.9057575176613 | BTC 0.000100145751583746<br>ETH 0.377044716943494 | |
| 3.1.013256 | ALBERT ALBA | ADDRESS REDACTED | | | BTC 0.00905466565771<br>USDC 931.021775123947 | BTC 0.00020721 | |
| 3.1.013257 | ALBERT ALEXANDER PHILION | ADDRESS REDACTED | | | ADA 31441.182311126<br>BTC 0.357716709580048<br>CEL 36321.6945362106<br>ETH 4.53182875947425<br>MATIC 4.29327302297793<br>SOL 154.772367305691 | | |
| 3.1.013258 | ALBERT ALMARAZ | ADDRESS REDACTED | | | BTC 0.000824767520484973<br>MATIC 1.34536205034101 | | |
| 3.1.013259 | ALBERT ANAYA | ADDRESS REDACTED | | | BTC 0.0149740087955354 | | |
| 3.1.013260 | ALBERT ANIS | ADDRESS REDACTED | | | AVAX 7.04553080453535<br>BNB 0.00404262100312145<br>BTC 0.00667679064705195<br>CEL 13.7164550209985<br>DOT 0.0602064681654616<br>LTC 0.000000002047471679<br>LUNC 0.0262065092269245<br>USDC 2522.79184207573 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.013261 | ALBERT ANOY | ADDRESS REDACTED | | | ADA 0.434334175546186<br>BTC 0.000000894223685281<br>EOS 0.00800146932371567<br>XRP 0.000784848408291663 | | |
| 3.1.013262 | ALBERT ANTAR | ADDRESS REDACTED | | | BTC 0.000000992550554517<br>ETH 1.57707410615436<br>MATIC 0.649621012828957 | | |
| 3.1.013263 | ALBERT ANTHONY | ADDRESS REDACTED | | | ADA 35.9798908820454<br>BTC 0.0534356578785718<br>CEL 71.8105561160423<br>ETH 0.842960218283667 | | |
| 3.1.013264 | ALBERT ANTWI | ADDRESS REDACTED | | | BTC 0.00001408027620611<br>CEL 0.0550206825440473<br>ETH 0.000490088129970508 | | |
| 3.1.013265 | ALBERT ARREGUIN | ADDRESS REDACTED | | | BTC 0.00236218811235847<br>ETH 0.000021044996798037<br>USDT ERC20 1.15545026994835<br>XLM 29.8800902021899 | | |
| 3.1.013266 | ALBERT AZAR | ADDRESS REDACTED | | | ADA 852.090645696404<br>BTC 0.159594176918238<br>DOT 6.61070168620397<br>ETH 1.36712775081939<br>XLM 39.2570255836233 | | |
| 3.1.013267 | ALBERT B DARACEN | ADDRESS REDACTED | | | CEL 0.506205399132421<br>UNI 9.80892133607765<br>XRP 127.1966 | | |
| 3.1.013268 | ALBERT BAINES | ADDRESS REDACTED | | | CEL 1.11890445882666 | | |
| 3.1.013269 | ALBERT BALBUENA | ADDRESS REDACTED | | | ETH 0.0117388351334912 | | |
| 3.1.013270 | ALBERT BALLARD | ADDRESS REDACTED | | | BTC 0.000191304932141017 | | |
| 3.1.013271 | ALBERT BANDOLA | ADDRESS REDACTED | | | BTC 0.0024510104272713<br>ETH 0.0190468442426461 | | |
| 3.1.013272 | ALBERT BARANCHUK | ADDRESS REDACTED | | | ADA 70.9480848388818<br>BCH 0.260977670170172<br>BSV 0.259655109798059<br>BTC 0.0764123322575861<br>CEL 418.554250040718<br>DOT 47.3092194998058<br>LTC 4.97351565567061<br>MANA 34.37697166<br>MATIC 1138.41533995428<br>SNX 186<br>USDC 20533.9070694928<br>XLM 2634<br>XRP 1040.719 | | |
| 3.1.013273 | ALBERT BARGA | ADDRESS REDACTED | | | BTC 0.318863748011062<br>COMP 0.00546188565045154<br>DOT 97.5249318893277<br>ETH 4.90152775781973<br>MATIC 2433.26590820263<br>USDC 0.00634697016518095 | | |
| 3.1.013274 | ALBERT BARNES | ADDRESS REDACTED | | | CEL 0.0251299215927347<br>ETH 0.00000017 | | |
| 3.1.013275 | ALBERT BARTELDS | ADDRESS REDACTED | | | BTC 0.000815620768967261<br>CEL 1.44837081423608<br>XLM 50.5645009 | | |
| 3.1.013276 | ALBERT BASULLAS ROMA | ADDRESS REDACTED | | | BTC 0.000001974940650026 | | |
| 3.1.013277 | ALBERT BAUTISTA | ADDRESS REDACTED | | | BTC 0.0047590176920078 | | |
| 3.1.013278 | ALBERT BELLERA COTO | ADDRESS REDACTED | | | ETH 0.000467207393533969 | | |
| 3.1.013279 | ALBERT BENDIXEN | ADDRESS REDACTED | | | ADA 191.766007256248<br>BTC 0.00493805422018725<br>CEL 0.012393116888378<br>DOT 6.85672080293048<br>ETH 0.0994568632705945<br>XTZ 28.0810211758451 | | |
| 3.1.013280 | ALBERT BENEDIKT SCHULZ | ADDRESS REDACTED | | | BTC 0.000461464037023907 | | |
| 3.1.013281 | ALBERT BIBEAU | ADDRESS REDACTED | | | AVAX 0.0422491972678694<br>BTC 0.000177290814727495<br>BUSD 56.6783066840349<br>SNX 0.532484387561687<br>USDC 1.37290298844217 | | |
| 3.1.013282 | ALBERT BINGEI | ADDRESS REDACTED | | | BTC 0.00496284514560001<br>ETH 0.00164429725612016<br>USDC 0.894323321894181<br>XRP 0.17529041639826 | | |
| 3.1.013283 | ALBERT BIO | ADDRESS REDACTED | | | BTC 0.00223861<br>CEL 6.03187610594367<br>ETH 0.0470093802681317<br>XLM 344.6064953<br>ZRX 23.24169522 | | |
| 3.1.013284 | ALBERT BOČEK | ADDRESS REDACTED | | | ETH 0.000020286400093743 | | |
| 3.1.013285 | ALBERT BOREK | ADDRESS REDACTED | | | BTC 0.072566835171997<br>CEL 18.3159939976607<br>USDC 8310.82239238397 | | |
| 3.1.013286 | ALBERT BOUDVILLE | ADDRESS REDACTED | | | BTC 0.00126421769742269<br>CEL 62.7354673060141 | | |
| 3.1.013287 | ALBERT BOVÉ | ADDRESS REDACTED | | | CEL 0.117625978390873<br>ETH 0.107316156750402 | | |
| 3.1.013288 | ALBERT BREDELL | ADDRESS REDACTED | | | ADA 2.01818028471379<br>BCH 0.00117498310681267<br>BSV 0.000609769244903419<br>CEL 0.0622617391497615<br>DASH 0.00330992186050699<br>ETC 0.272720249992391<br>LTC 0.00549366338972896<br>ZEC 0.00652567501067295 | | |
| 3.1.013289 | ALBERT BREINL | ADDRESS REDACTED | | | BTC 0.000556974426249002<br>BUSD 0.161896283405342<br>CEL 0.277649890549141<br>EOS 5.10511912831706<br>ETH 0.000089686372943016<br>MATIC 0.339872331917779<br>MCDAI 0.0699637497374891<br>PAXG 0.000402628222547959<br>SNX 0.0725281725899674<br>USDC 0.000000095931362526<br>USDT ERC20 0.0967730317974367<br>XLM 0.00000000039301 | | |
| 3.1.013290 | ALBERT BRETO | ADDRESS REDACTED | | | BTC 0.000002160506665137<br>BUSD 106.051113451252<br>CEL 0.0267805205554218<br>ETH 0.0127557143560942 | | |
| 3.1.013291 | ALBERT BREWTON | ADDRESS REDACTED | | | BTC 0.00122830465887459<br>ETH 0.288350444042073 | | |
| 3.1.013292 | ALBERT BRISSEN | ADDRESS REDACTED | | | BTC 0.000544465169775972<br>CEL 0.651599297741654 | | |
| 3.1.013293 | ALBERT BUTLER | ADDRESS REDACTED | | | COMP 0.0104888337474482 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.013294 | ALBERT CALA | ADDRESS REDACTED | | | AAVE 0.000000204824742118<br>ADA 0.103456118654326<br>BTC 0.000007054825401593<br>DOT 0.0277541858023422<br>ETC 0.00000268232755430299<br>ETH 0.000063827736519171<br>LINK 0.00729120531633336<br>LTC 0.00164202961446497<br>MATIC 0.286464409255796<br>SNX 0.000077479321789848<br>USDC 0.181377935240872<br>XLM 0.000012657492918779 | AAVE 0.000202665450296795<br>ADA 0.00000058857513648<br>BTC 0.000000005979377747<br>DOT 0.000000000065642121<br>ETC 0.00567211702982385<br>LTC 0.000000009769409257<br>SNX 0.0272624017602535<br>USDC 0.000000332231785391<br>XLM 0.0598136412767054 | |
| 3.1.013295 | ALBERT CALPITO | ADDRESS REDACTED | | | BTC 0.100573009890148<br>ETH 0.00360126231106706<br>USDC 3.29853193644209 | | |
| 3.1.013296 | ALBERT CANTOS | ADDRESS REDACTED | | | ETH 21.1166189019745<br>USDC 4084.95454132623 | | |
| 3.1.013297 | ALBERT CARANDANG | ADDRESS REDACTED | | | MCDAI 0.0502880881743408<br>USDT ERC20 0.216092301528785 | | |
| 3.1.013298 | ALBERT CARCELES NADAL | ADDRESS REDACTED | | | BTC 0.0426271469989288 | | |
| 3.1.013299 | ALBERT CARRERAS | ADDRESS REDACTED | | | AAVE 3.49153123<br>BTC 0.00086694276514072<br>CEL 13.2550135067252 | | |
| 3.1.013300 | ALBERT CARVAJAL ABELLAN | ADDRESS REDACTED | | | CEL 10.8987806005566 | | |
| 3.1.013301 | ALBERT CASTELLA SITJES | ADDRESS REDACTED | | | ADA 0.0757926146540131<br>BTC 0.00000495305426164<br>BUSD 0.00963952639516848<br>CEL 0.0150819713040876<br>USDC 0.183747432392852<br>USDT ERC20 0.455277156051573 | | |
| 3.1.013302 | ALBERT CASTRO | ADDRESS REDACTED | | | BTC 0.00107711328743771<br>ETH 1.07103481737701 | | |
| 3.1.013303 | ALBERT CAUWEL | ADDRESS REDACTED | | | ADA 0.0922835116391639<br>AVAX 0.688372771689919<br>BTC 0.048661263950101<br>DOT 0.00517154167835684<br>ETH 0.12408677542329<br>MATIC 59.1401590897531<br>SOL 0.00115352675631409<br>USDC 0.0829880886579287 | SOL 0.000000000413643947 | |
| 3.1.013304 | ALBERT CHAN | ADDRESS REDACTED | | | BTC 0.000001123100309754<br>USDC 20.7254587468197 | | |
| 3.1.013305 | ALBERT CHAN | ADDRESS REDACTED | | | BTC 0.000283841290845653<br>ETH 0.000003519453657973<br>LINK 0.0621445287155062<br>MATIC 0.129488598926383 | | |
| 3.1.013306 | ALBERT CHAN | ADDRESS REDACTED | | | BTC 2.06984541126922<br>CEL 16.8263399299354<br>ETH 27.981757233542<br>SOL 7.08073844214316 | | |
| 3.1.013307 | ALBERT CHANG | ADDRESS REDACTED | | | SNX 1.65510293561087 | | |
| 3.1.013308 | ALBERT CHAU | ADDRESS REDACTED | | | USDC 0.19071724050727 | | |
| 3.1.013309 | ALBERT CHAVEZ | ADDRESS REDACTED | | | CEL 1.07206264016818 | | |
| 3.1.013310 | ALBERT CHHOR | ADDRESS REDACTED | | | BTC 0.0794971392830154<br>XRP 30.037861862475 | | |
| 3.1.013311 | ALBERT CHI HIN WONG | ADDRESS REDACTED | | | AAVE 1.79581807381264<br>BCH 3.00212513119645<br>BTC 0.0215451071426499<br>CEL 600.521695674793<br>ETH 2.88470407530288<br>GUSD 450.288018845793<br>MATIC 356.646238550616<br>PAXG 0.256296223268866<br>SNX 67.5086008311093<br>UNI 12.7215133845252<br>USDC 33485.088730353 | GUSD 2500 | |
| 3.1.013312 | ALBERT CHIEN | ADDRESS REDACTED | | | AAVE 3.35883795213253<br>ADA 8614.65221397828<br>BTC 0.000000287761053414<br>CEL 318.569053675143<br>DOT 0.0560714607596515<br>ETH 0.000019878486263708<br>MATIC 0.0115005675514922<br>SNX 267.857045395786<br>UNI 0.0100751838193467<br>USDC 0.00282577451239361<br>XLM 25.2817030262101 | | |
| 3.1.013313 | ALBERT CHIN | ADDRESS REDACTED | | | ADA 19900.6143702473<br>BTC 0.624799503513584<br>DOT 432.55890842872<br>ETH 39.3303105261875<br>SNX 282.623763324665<br>UNI 320.871624984412<br>USDC 4505.41589573337 | | |
| 3.1.013314 | ALBERT CHING SAM | ADDRESS REDACTED | | | BTC 0.00289876951288947<br>ETH 0.0699242332924214<br>MATIC 234.289361429528<br>USDC 343.76542348995 | | |
| 3.1.013315 | ALBERT CHOI | ADDRESS REDACTED | | | ADA 0.00830663591466463<br>BTC 0.000000617559541171<br>ETH 0.000001393246941228<br>USDC 0.00378646407514968 | | |
| 3.1.013316 | ALBERT CHOKOE | ADDRESS REDACTED | | | CEL 0.0346241114413871 | | |
| 3.1.013317 | ALBERT CHRISTIAN LOUV | ADDRESS REDACTED | | | BTC 0.00166569141630938<br>CEL 0.000977102062741915<br>XLM 38.6748750134655 | | |
| 3.1.013318 | ALBERT CHU | ADDRESS REDACTED | | | BTC 0.0918900994899462<br>ETH 0.311546407123285<br>MANA 663.882260317257<br>MATIC 1487.65200305454 | | |
| 3.1.013319 | ALBERT CID | ADDRESS REDACTED | | | ADA 0.000000211445766416<br>BTC 0.000910392825236121<br>CEL 116.913406298721<br>ETH 1.09285800294375<br>MATIC 856.872463527012 | | |
| 3.1.013320 | ALBERT CISNEROS | ADDRESS REDACTED | | | BTC 0.000012995505044003 | | |
| 3.1.013321 | ALBERT COBAS | ADDRESS REDACTED | | | BTC 0.000265340221255275<br>USDC 99.1466664121648 | | |
| 3.1.013322 | ALBERT COLE | ADDRESS REDACTED | | | AAVE 0.00001572<br>BTC 0.000000049960220777<br>CEL 27.3598032085516<br>COMP 0.00001647<br>DOT 0.000096<br>ETC 0.00013248539448<br>ETH 0.00000054<br>KNC 30.39985315<br>MATIC 0.0023863<br>SNX 0.00018097<br>UNI 3.96480501<br>USDT ERC20 0.0087162411576923 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.013323 | ALBERT COLS | ADDRESS REDACTED | | | ETH 0.00520555796157052<br>USDC 24.9624726620258 | | |
| 3.1.013324 | ALBERT COPPENS | ADDRESS REDACTED | | | BTC 0.0225840723554515<br>CEL 17.8749887575499 | | |
| 3.1.013325 | ALBERT CORITZ | ADDRESS REDACTED | | | AAVE 3.69326386210177<br>AVAX 13.8707051693214<br>BTC 0.214008520215679<br>BUSD 0.2863047347338<br>DOT 98.2794293208941<br>ETH 5.21091893983913<br>LINK 45.8938258652787<br>LUNC 24.1553952729315<br>MANA 0.0301249176048799<br>MATIC 530.446487715711<br>USDC 2105.74556463368<br>XLM 919.360759988575 | | |
| 3.1.013326 | ALBERT COVAS | ADDRESS REDACTED | | | BNB 0.00787105763516447<br>BTC 0.000231606682949177<br>CEL 6.17586666932669<br>ETH 0.0014544622991744<br>USDT ERC20 3.14088162395868 | | |
| 3.1.013327 | ALBERT CUELLAR | ADDRESS REDACTED | | | BTC 0.000002557359335494<br>ETH 0.000221107448321614<br>LINK 0.0142777689220918<br>MANA 0.0668495464183608<br>MATIC 0.198273506141485<br>SNX 0.0408309019193872<br>UNI 0.013559931974872<br>ZRX 0.00969166592614709 | | |
| 3.1.013328 | ALBERT CUTRINA TARRUELLA | ADDRESS REDACTED | | | ADA 0.455369670371214<br>AVAX 1.92247576391553<br>BTC 0.00104889970421028<br>CEL 1.05317328168412<br>LTC 0.259346684127222<br>LUNC 3.45744181363372<br>MATIC 0.0435568077145773 | | |
| 3.1.013329 | ALBERT CYRZAN | ADDRESS REDACTED | | | CEL 12.0004569790207<br>DOT 0.0477512526110219<br>XLM 0.000000070520389983 | | |
| 3.1.013330 | ALBERT DADZIE | ADDRESS REDACTED | | | ADA 41.9863129172763<br>ETH 0.0144798355838253 | | |
| 3.1.013331 | ALBERT DANIELS | ADDRESS REDACTED | | | BTC 0.00107858827272428 | | |
| 3.1.013332 | ALBERT DEL CUETO | ADDRESS REDACTED | | | BTC 2.86863721798726<br>DOT 49.0326157224249<br>ETH 2.79708411520291<br>LINK 86.7214523966064<br>MATIC 1713.77996960743<br>SOL 12.8034132231611 | ETH 0.355 | |
| 3.1.013333 | ALBERT DELGADO CANOVACA | ADDRESS REDACTED | | | BTC 0.000813540980264021<br>CEL 0.0914627277974253<br>USDC 519.305959853075 | | |
| 3.1.013334 | ALBERT DEPALMA | ADDRESS REDACTED | | | ADA 41.3252452446524<br>BTC 0.000280692479608472 | | |
| 3.1.013335 | ALBERT DIFIORE | ADDRESS REDACTED | | | BTC 0.000774069134377618 | | |
| 3.1.013336 | ALBERT DING BOND LEONG | ADDRESS REDACTED | | | ADA 0.152145350273429<br>BTC 0.000504785904983428<br>DOT 0.0724585568467397<br>ETH 0.000026517036136382<br>MATIC 0.78070154565842<br>USDC 0.15216282405996<br>USDT ERC20 0.232831504827927<br>XRP 58 | | |
| 3.1.013337 | ALBERT DIRECTO | ADDRESS REDACTED | | | ADA 0.0861858162980345<br>BTC 0.0462367173785048<br>DOT 64.4593095263759<br>USDC 0.225005973790433<br>XLM 236.25455887757 | | |
| 3.1.013338 | ALBERT DOMENECH | ADDRESS REDACTED | | | AAVE 0.00469170002088431<br>BTC 0.127122492273171<br>CEL 0.0478903629847316<br>LINK 0.0410760204045269<br>MANA 0.218022305520523<br>SNX 0.127968656325353<br>UNI 0.21935783445879<br>USDC 0.0000000163858223669999<br>XAUT 0.00002781808399636<br>XRP 0.000000790051886419 | | |
| 3.1.013339 | ALBERT DUFOUR | ADDRESS REDACTED | | | AAVE 1.06578217570128<br>BAT 1543.12612700913<br>BTC 0.00227032466990349<br>ETH 25.6325697365965<br>KNC 199.467023058788<br>LINK 229.567107446102<br>LTC 10.5781358929789<br>MATIC 2176.80699545328<br>SNX 118.630086918288<br>USDC 2.87423714815484<br>XLM 4510.60556971152<br>ZRX 817.953243916738 | | |
| 3.1.013340 | ALBERT DYCHEK | ADDRESS REDACTED | | | DASH 1.27684148918358 | | |
| 3.1.013341 | ALBERT E ANOKWAH DONKOH | ADDRESS REDACTED | | | 1INCH 109.728476410698<br>AAVE 26.1855961721102<br>ADA 267.802890326672<br>BNT 39.7697645383875<br>BSV 0.187680910692538<br>BTC 0.0403680362971548<br>CEL 2.16255235530464<br>COMP 0.223888315788089<br>DASH 0.517051675348231<br>DOT 80.9660830246712<br>EOS 143.755849592777<br>LINK 104.311416984869<br>MATIC 2396.42574706188<br>MCDAI 20.4145081184123<br>SNX 35.5648534271896<br>UMA 26.0573690683983<br>USDC 55.4658175887239<br>USDT ERC20 321.150672080028<br>XLM 5781.65542551379<br>XRP 221.573744313043<br>XTZ 103.456905845027<br>ZEC 3.00035879352813 | | |
| 3.1.013342 | ALBERT EDWARD SCHILLING | ADDRESS REDACTED | | | BTC 0.037584896380282 | BTC 0.278165838164116 | |
| 3.1.013343 | ALBERT EDWARDS | ADDRESS REDACTED | | | BTC 0.122813328700986<br>ETH 1.02468004143419 | | |
| 3.1.013344 | ALBERT EGHAGHE | ADDRESS REDACTED | | | CEL 1.43799940105404 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.013345 | ALBERT ELUMN | ADDRESS REDACTED | | | BSV 0.0013105645176646<br>BTC 0.000000001361324309<br>ETH 0.0011896901248798<br>LTC 0.000247674164259839<br>XLM 0.0133792570758945 | BTC 0.000001787589407049<br>ETH 0.000000105104813881 | |
| 3.1.013346 | ALBERT ERIN JEFFERSON | ADDRESS REDACTED | | | BTC 0.760214735822494<br>ETH 1.87704953830304<br>USDC 8301.83424718142 | BTC 0.00738437741368302 | |
| 3.1.013347 | ALBERT ESTEVAN | ADDRESS REDACTED | | | ADA 0.184155410999826<br>BTC 0.000852970656540942<br>DOT 0.0118463292588407<br>ETH 0.000100852521938132<br>USDT ERC20 0.267239465925276 | | |
| 3.1.013348 | ALBERT EUGENE SHIM | ADDRESS REDACTED | | | ETH 0.00148040613661166 | | |
| 3.1.013349 | ALBERT F GIAMBRA | ADDRESS REDACTED | | | BCH 103.829626231017<br>BTC 2.0793861603834<br>DASH 104.679297517125<br>EOS 525.747553343825<br>ETC 150.152476198818<br>ETH 16.6462191742454<br>LTC 53.8933329915773<br>MATIC 293.112905878625<br>USDC 144156.379971849<br>XLM 7.56538371558369<br>ZEC 107.722572697995 | | |
| 3.1.013350 | ALBERT FANG | ADDRESS REDACTED | | | BTC 0.000821387744098283 | | |
| 3.1.013351 | ALBERT FARKAS | ADDRESS REDACTED | | | BTC 0.00059456869751681<br>PAXG 0.000032684806673548<br>USDC 0.0881016727709583 | | |
| 3.1.013352 | ALBERT FELIX | ADDRESS REDACTED | | | BTC 0.0110600113815435<br>CEL 0.194326598877701<br>ETH 0.172475106350756<br>KNC 31.26710367 | | |
| 3.1.013353 | ALBERT FERREIRA | ADDRESS REDACTED | | | ADA 8611.10568462512<br>AVAX 492.030898156048<br>BTC 1.01068140723281<br>CEL 128.404602703931<br>EOS 1669.76762360019<br>ETH 16.4123287752909<br>LUNC 44.3223067025604<br>MATIC 18105.2577082059<br>USDC 13.8699608923369 | BTC 1.16631494079425<br>ETH 1.57801595556554<br>LPT 2.23257074955996<br>XLM 39972 | |
| 3.1.013354 | ALBERT FERRER | ADDRESS REDACTED | | | ADA 202.524529780622<br>BTC 0.00539179<br>CEL 24.3592083237114<br>ETH 0.3205181 | | |
| 3.1.013355 | ALBERT FLOTILDES | ADDRESS REDACTED | | | ADA 192.522077913697<br>BTC 0.00104469906229033 | | |
| 3.1.013356 | ALBERT FONT | ADDRESS REDACTED | | | CEL 0.617580059503989<br>DOT 0.0384141799136305 | | |
| 3.1.013357 | ALBERT FORNER | ADDRESS REDACTED | | | BTC 0.00879037078373506<br>CEL 0.0925908401476604<br>ETH 0.141478608498187<br>SGB 567.481988718185<br>USDC 7808.93122539836<br>XRP 0.000000269230769231 | | |
| 3.1.013358 | ALBERT FORT PAMIES | ADDRESS REDACTED | | | ADA 0.237220204558251<br>AVAX 5.16572069480564<br>BTC 0.00127419569313694<br>CEL 0.0831559174947142<br>DOGE 98.6797194483227<br>ETH 0.00163895776490886<br>LUNC 11.9961611960857<br>SOL 12.408530595427<br>XTZ 50.2430471559142 | | |
| 3.1.013359 | ALBERT FORTES | ADDRESS REDACTED | | | BTC 0.0336434777117134 | | |
| 3.1.013360 | ALBERT FRANKLIN QUICK | ADDRESS REDACTED | | | ADA 0.112338272015989<br>MANA 99.3513261736178<br>SOL 2.03747524722334<br>USDC 1055.48047241326 | | |
| 3.1.013361 | ALBERT GAINER | ADDRESS REDACTED | | | CEL 1.06661985714378 | | |
| 3.1.013362 | ALBERT GALEEV | ADDRESS REDACTED | | | BTC 0.00000020848438702<br>BUSD 0.580626673136056 | | |
| 3.1.013363 | ALBERT GARCIA | ADDRESS REDACTED | | | SNX 153.509822870028 | | |
| 3.1.013364 | ALBERT GARCIA ESTEBAN | ADDRESS REDACTED | | | BNB 0.000609635334767516<br>BTC 0.870156080301772<br>CEL 2.71356111241233<br>ETH 7.02629557828289<br>LINK 99.6006733019001<br>LTC 0.000995371235728464<br>LUNC 88.3158377255399<br>MATIC 7667.26564605608<br>SNX 0.27965912024524<br>SOL 71.3232745656624<br>USDC 0.275417833169981 | | |
| 3.1.013365 | ALBERT GARIPOV | ADDRESS REDACTED | | | CEL 0.0705110985242852 | | |
| 3.1.013366 | ALBERT GARRETA FONTELLES | ADDRESS REDACTED | | | BTC 0.000154378096048017<br>ETH 0.000617491471279015<br>LUNC 0.0100729079197514<br>USDC 0.14664518451808<br>USDT ERC20 82.3446292593553 | | |
| 3.1.013367 | ALBERT GASULL MORALES | ADDRESS REDACTED | | | BTC 0.000000617504954594<br>CEL 2.16192829751545 | | |
| 3.1.013368 | ALBERT GC | ADDRESS REDACTED | | | BTC 0.000530983995344742<br>CEL 6.32965107428629<br>ETH 5.21854187034468 | | |
| 3.1.013369 | ALBERT GEERT TUINSTRA | ADDRESS REDACTED | | | ADA 872.005212274198<br>BTC 2.93245486871381<br>ETH 13.9947760903229<br>MATIC 2802.38053591861 | | |
| 3.1.013370 | ALBERT GEVORGYAN | ADDRESS REDACTED | | | AAVE 17.650008983534<br>BTC 0.000001211350179714<br>CEL 2414.65013768739<br>DOT 13.6283509395366<br>MATIC 4936.7683441093<br>SNX 644.459531733823 | | |
| 3.1.013371 | ALBERT GILLHAM | ADDRESS REDACTED | | | CEL 193.471077971048 | | |
| 3.1.013372 | ALBERT GITNES | ADDRESS REDACTED | | | BTC 0.000886840967687124<br>GUSD 6321.58982365231 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.013373 | ALBERT GLENSK | ADDRESS REDACTED | | | ADA 0.000930819824163476<br>BNB 0.00172664946517895<br>BTC 0.000003337289104163<br>CEL 8406.37324051463<br>DOT 1753.24825288583<br>ETH 0.0218352989945892<br>LINK 0.00013590678088809<br>MATIC 48366.5264381224<br>SNX 0.000255840042623855<br>SOL 290.389900177816<br>UNI 0.00853954187560825<br>USDC 0.00228661046849558 | | |
| 3.1.013374 | ALBERT GOMEZ | ADDRESS REDACTED | | | AAVE 7.931074482195<br>BTC 0.000547229228139404<br>MATIC 5268.7975329799<br>SNX 522.650978036293 | | |
| 3.1.013375 | ALBERT GOMIS | ADDRESS REDACTED | | | BTC 0.000019589673686393<br>CEL 2.26825838304923<br>LTC 0.00210278063335787<br>USDT ERC20 40.7080276190623 | | |
| 3.1.013376 | ALBERT GONZALO VALENCIA ALZATE | ADDRESS REDACTED | | | BTC 0.000051458420731328<br>CEL 0.000933316349216722 | | |
| 3.1.013377 | ALBERT GOREV | ADDRESS REDACTED | | | ETH 0.0104730552433135 | | |
| 3.1.013378 | ALBERT GRESTO | ADDRESS REDACTED | | | BTC 0.0745935542098947<br>ETH 0.129650180604233<br>MCDAI 2.44376881734103<br>SNX 12.5235331125348<br>USDC 11.1981915699251 | | |
| 3.1.013379 | ALBERT GRIGOROV | ADDRESS REDACTED | | | ADA 442.056646670153<br>BTC 0.00107670378906223<br>CEL 0.548844817609672<br>SNX 0.0250524420662462<br>USDC 215.486285170236 | | |
| 3.1.013380 | ALBERT GRISVARD | ADDRESS REDACTED | | | BTC 0.000000650242393968<br>USDC 0.719071017163289 | | |
| 3.1.013381 | ALBERT GUIGUI | ADDRESS REDACTED | | | BTC 0.000566835519036237 | | |
| 3.1.013382 | ALBERT GUILLERMO | ADDRESS REDACTED | | | BTC 0.000033207974899884<br>ETH 0.000348478306048156 | | |
| 3.1.013383 | ALBERT GURAL | ADDRESS REDACTED | | | BTC 0.000018987521530648<br>USDC 42.4317430590715 | BTC 0.000000009873612832<br>USDC 0.00000031784867485 | |
| 3.1.013384 | ALBERT GUZMAN | ADDRESS REDACTED | | | ETH 0.0389458621380941 | | |
| 3.1.013385 | ALBERT GWO | ADDRESS REDACTED | | | BTC 0.00000182549186095799<br>DOT 2.20433140017796<br>MATIC 1.67694083129236 | | |
| 3.1.013386 | ALBERT H JOHNSON 3RD | ADDRESS REDACTED | | | BTC 0.000004116292732166<br>CEL 1.15116892753898<br>ETH 36.4144865952445<br>USDC 9.27511488155657 | | |
| 3.1.013387 | ALBERT HADINATA | ADDRESS REDACTED | | | BTC 0.000309674503870004<br>CEL 0.444174368329238<br>DOT 0.123308981483959<br>ETH 0.00369713496808949<br>USDC 0.0105988004166089 | | |
| 3.1.013388 | ALBERT HALLER | ADDRESS REDACTED | | | BTC 0.000001581010484997<br>CEL 0.00148618651907872 | | |
| 3.1.013389 | ALBERT HÄNS | ADDRESS REDACTED | | | BTC 0.00898379827119045 | | |
| 3.1.013390 | ALBERT HARARI | ADDRESS REDACTED | | | BTC 0.338111748238171<br>CEL 1.13459604500698<br>ETH 0.720801648157741 | | |
| 3.1.013391 | ALBERT HARKINS | ADDRESS REDACTED | | | BTC 0.000015651342204168<br>ETH 0.000168498608266846<br>LINK 0.00209390846253768<br>MATIC 0.372740421515567<br>SNX 0.0372668800201825<br>USDC 0.105287348473784 | | |
| 3.1.013392 | ALBERT HARUTYUNYAN | ADDRESS REDACTED | | | BTC 0.000002287975833256<br>USDC 0.477611391108161 | | |
| 3.1.013393 | ALBERT HENRY | ADDRESS REDACTED | | | USDC 58.2237404407232 | | |
| 3.1.013394 | ALBERT HITANAYA | ADDRESS REDACTED | | | BAT 2007.68582307374<br>BTC 0.00058749242641446<br>CEL 0.0930227500606327<br>ETH 0.00822320743568636<br>OMG 70.1741431929616<br>SNX 79.1160042634663<br>USDC 18.1202066896698<br>XRP 2015.84333199561 | | |
| 3.1.013395 | ALBERT HO JIAN QIANG | ADDRESS REDACTED | | | ETH 0.00163530932852499<br>USDT ERC20 13.6955065492645 | | |
| 3.1.013396 | ALBERT HOCK MIAU | ADDRESS REDACTED | | | BAT 0.00185701245420353<br>BTC 0.000036071036161159<br>CEL 0.0226241153902738<br>LTC 0.000000005540346548 | | |
| 3.1.013397 | ALBERT HOEKMAN | ADDRESS REDACTED | | | BTC 0.0487394208572226<br>ETH 0.208472300369164<br>LTC 0.0024457806654194<br>USDC 0.632171422074692 | | |
| 3.1.013398 | ALBERT HON CHIN | ADDRESS REDACTED | | | BTC 0.724417802040691<br>CEL 1503.51159604012<br>ETH 7.95392062574775<br>LINK 20.476694214848<br>LTC 0.0133694819794047<br>MATIC 924.9419161865<br>SNX 0.0953948639431667<br>SOL 0.050004742595169<br>UNI 28.0729856754665<br>USDC 2.26742707773934<br>UST 3354.37244041046 | LUNC 0.00059<br>SOL 0.000000736381045216<br>USDC 893.888523852192 | |
| 3.1.013399 | ALBERT HSU | ADDRESS REDACTED | | | BTC 0.00195998101848209<br>USDC 27216.7778116381 | | |
| 3.1.013400 | ALBERT HSUE | ADDRESS REDACTED | | | BTC 0.000853339588492131<br>USDC 1066.14373473127 | | |
| 3.1.013401 | ALBERT HURTADO | ADDRESS REDACTED | | | AAVE 0.00573685216923944<br>BTC 0.000000009205273091<br>CEL 0.52787581286318<br>MATIC 0.0279702982968737<br>SNX 0.522308773372304 | | |
| 3.1.013402 | ALBERT HYTÖNEN | ADDRESS REDACTED | | | BTC 0.000000006205234262<br>CEL 40.0613089520466 | | |
| 3.1.013403 | ALBERT IRVING UY | ADDRESS REDACTED | | | BTC 0.00113137529981445<br>CEL 9.37752013225749<br>MATIC 327.4425 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.013404 | ALBERT J BIERMAN JR | ADDRESS REDACTED | | | AAVE 30.1155526834715<br>ADA 1448.10665661185<br>AVAX 2.25319646954083<br>BNT 122.211647587696<br>BTC 0.727783167170081<br>CEL 2146.73650057682<br>DASH 17.5300490719038<br>DOT 9.01945672586305<br>ETH 18.9653221372342<br>MATIC 7837.20172901845<br>SNX 1477.24451028911<br>SOL 57.1614484942996<br>UNI 416.892787361862 | | |
| 3.1.013405 | ALBERT JACOBS | ADDRESS REDACTED | | | BTC 0.000806593147866685<br>USDC 5296.61590065311 | | |
| 3.1.013406 | ALBERT JAISON | ADDRESS REDACTED | | | BTC 0.00119647578886789 | | |
| 3.1.013407 | ALBERT JARBOEL | ADDRESS REDACTED | | | BTC 0.0180897372631132 | | |
| 3.1.013408 | ALBERT JENNINGS | ADDRESS REDACTED | | | BTC 0.00567177784160307 | | |
| 3.1.013409 | ALBERT JIMENEZ | ADDRESS REDACTED | | | BTC 0.0102138619834193 | | |
| 3.1.013410 | ALBERT JOHAN SORGDRAGER | ADDRESS REDACTED | | | BTC 0.0255832646876832 | | |
| 3.1.013411 | ALBERT JOHNSON | ADDRESS REDACTED | | | BTC 0.00153638917884365 | | |
| 3.1.013412 | ALBERT JONATHAN | ADDRESS REDACTED | | | BTC 0.0000117837869273209<br>CEL 0.000309730858493024<br>ETH 0.000104769703658955 | | |
| 3.1.013413 | ALBERT JOSEPH BENNY VAN DAMME | ADDRESS REDACTED | | | BTC 0.00041304594220525 | | |
| 3.1.013414 | ALBERT JOSEPH MURPHY | ADDRESS REDACTED | | | ADA 0.0520977350179958<br>BTC 0.000644316530751167<br>DOT 0.0021494772137467<br>ETH 0.000006048439832874<br>LINK 0.00116206325046746<br>MATIC 0.0937563342652784<br>USDC 76.426672851283 | | |
| 3.1.013415 | ALBERT JUAN MASÓ | ADDRESS REDACTED | | | BTC 0.03576903<br>CEL 1716.05166328833<br>ETH 1.58888599280019<br>LTC 2.29695369<br>USDT ERC20 61.562538 | | |
| 3.1.013416 | ALBERT JUAREZ | ADDRESS REDACTED | | | BCH 0.000948611860904123<br>BTC 0.000055099151302223<br>ETH 0.000981337060673239<br>LTC 0.000496874162580341<br>SGB 0.109729282790855<br>XRP 0.717781952592539 | | |
| 3.1.013417 | ALBERT JULIEN ACCAD | ADDRESS REDACTED | | | BTC 0.156508071278664<br>ETH 1.04311229684859 | | |
| 3.1.013418 | ALBERT JUNIOR CARMONA | ADDRESS REDACTED | | | BTC 0.0504086023414519<br>DOT 6.0628913986427<br>ETH 1.22182999354051 | | |
| 3.1.013419 | ALBERT JUWONO | ADDRESS REDACTED | | | ADA 5.94342017685614<br>AVAX 0.00541034328307235<br>BTC 0.000003637445080773<br>CEL 95.1300773571857<br>ETH 0.00270562488887821<br>LUNC 14.5643721157616<br>MATIC 2.17538047693075<br>USDC 0.0961747713818114<br>USDT ERC20 0.000000029384255263 | | |
| 3.1.013420 | ALBERT KANG | ADDRESS REDACTED | | | ADA 7356.19680110116<br>BTC 2.03206158028988<br>LTC 33.6590221608677<br>MATIC 3089.75661637767<br>USDC 10117.9757681554 | BTC 0.0118038 | |
| 3.1.013421 | ALBERT KANG | ADDRESS REDACTED | | | AAVE 0.000002823754137856<br>BTC 0.000000753366542523<br>LINK 0.000014971996013109<br>SNX 0.000232874252855285<br>UNI 0.000010121225716297<br>USDC 0.00994005919394153 | | |
| 3.1.013422 | ALBERT KAY | ADDRESS REDACTED | | | AAVE 0.00894647554830792<br>AVAX 249.109413161685<br>BCH 0.0110003664093564<br>BTC 0.000027206619755343<br>COMP 0.00882994104657131<br>ETH 15.9768013629891<br>MATIC 2124.98977927819<br>USDC 0.0227981154534751 | AVAX 6.25551245467725 | |
| 3.1.013423 | ALBERT KAYKOV | ADDRESS REDACTED | | | BTC 0.0547834275325401<br>ETH 0.0000153988527637269<br>GUSD 0.902754760481429<br>MATIC 1923.04574424198<br>PAX 2.79667753400476<br>USDC 0.000016550012305862<br>ZRX 0.0906364731336162 | | |
| 3.1.013424 | ALBERT KERR | ADDRESS REDACTED | | | BNB 1.57392756035843<br>BTC 0.017312171662194 | | |
| 3.1.013425 | ALBERT KIM | ADDRESS REDACTED | | | USDC 0.175200654578621 | | |
| 3.1.013426 | ALBERT KIM | ADDRESS REDACTED | | | ETH 0.600118275582748<br>USDT ERC20 5.13502231952792 | | |
| 3.1.013427 | ALBERT KIM | ADDRESS REDACTED | | | ADA 0.10696033603165<br>AVAX 6.88249803042693<br>BTC 0.00315453156762497<br>EOS 280.146308907049<br>ETH 4.23070301580795<br>LINK 146.010220345027<br>MATIC 2520.77531230942<br>USDT ERC20 0.525752795394826 | AVAX 1.23456790123456 | |
| 3.1.013428 | ALBERT KIM | ADDRESS REDACTED | | | BTC 0.000091798743859362 | | |
| 3.1.013429 | ALBERT KOLESA JR. | ADDRESS REDACTED | | | BTC 0.109110628191122<br>ETH 5.36225105471512 | | |
| 3.1.013430 | ALBERT KOLLER | ADDRESS REDACTED | | | ADA 0.000000109328772262<br>AVAX 0.0070473766909543<br>BNB 0.000000002133827259<br>BTC 0.100902238681971<br>CEL 0.07275398889424<br>ETH 1.58024785661052 | | |
| 3.1.013431 | ALBERT KOZÁK | ADDRESS REDACTED | | | BTC 0.00930704166092324<br>CEL 0.827046288969833<br>ETH 0.271154297822302 | | |
| 3.1.013432 | ALBERT KREDI | ADDRESS REDACTED | | | BTC 0.382428560841455<br>EOS 110.691047277066<br>ETH 1.50610740055422<br>USDC 1044.47372844306<br>XLM 655.891577447316<br>XRP 1014.734 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.013433 | ALBERT KROMM | ADDRESS REDACTED | | | AAVE 0.004750827324535<br>BTC 0.000716354537942583<br>COMP 2.07943306024266<br>DOT 0.10495014595161<br>ETC 10.3282554663311<br>LINK 30.8246557384984<br>LTC 4.14479858607776<br>MATIC 33.085368776918<br>UNI 61.2130460596098 | | |
| 3.1.013434 | ALBERT LABOMBARD | ADDRESS REDACTED | | | BAT 94.6254827396781<br>BTC 0.0404078983327513<br>ETH 0.000038996219963171<br>LTC 1.21922497613618<br>MANA 98.1219426197581<br>USDC 1096.95861742225<br>XLM 514.631359378123 | | |
| 3.1.013435 | ALBERT LAI | ADDRESS REDACTED | | | AAVE 0.0139252352742323<br>BAT 0.937848817431645<br>BTC 0.92999305923961<br>ETH 20.6550481524264<br>MANA 303.643313786347<br>MATIC 5199.12150709825<br>SNX 0.0901888342510751<br>SOL 192.035977799217<br>UNI 0.0472356434070728<br>USDC 102.610453788594<br>XLM 0.503978771961933<br>ZRX 0.103971224817865 | SOL 11.36996 | |
| 3.1.013436 | ALBERT LAVERMAN | ADDRESS REDACTED | | | BTC 0.00318985990010791<br>BUSD 10347.6820825<br>CEL 474.262781999556<br>ETH 0.76554078 | | |
| 3.1.013437 | ALBERT LEE | ADDRESS REDACTED | | | ADA 0.319862629603263<br>BTC 0.000696360847847597<br>USDC 2.19125724646795 | | |
| 3.1.013438 | ALBERT LEE | ADDRESS REDACTED | | | ADA 1068.43682570077<br>BTC 0.00115496464229348<br>ETH 4.10437691697139<br>LINK 57.7822753068776<br>MATIC 170.444466206945<br>SNX 946.730574119146<br>USDT ERC20 254.266517983541 | ETH 4.86569002 | |
| 3.1.013439 | ALBERT LEE | ADDRESS REDACTED | | | AAVE 0.000000000000000001<br>AVAX 0.00205127014072911<br>BCH 0.000000000012138192<br>BSV 0.000000000004977872<br>BTC 0.000000000054213025<br>BUSD 0.000000000000000006<br>DASH 0.000000000069299716<br>DOT 0.00598966540335492<br>EOS 0.00000448575111284<br>ETC 0.000000000000000002<br>ETH 0.000000000529656929<br>LTC 0.000000000023130774<br>MATIC 0.000000000000000001<br>MCDAI 0.000000000000000001<br>PAX 0.000000000000000002<br>SNX 0.0485833254788386<br>SOL 0.000787351064069682<br>TUSD 0.000000000000000002<br>USDC 0.000000002182449024999999<br>USDT ERC20 0.00000045336458914<br>XLM 0.00000000016845417<br>ZEC 0.000000005229565382 | AAVE 0.000027948737224273<br>AVAX 17.7527235896756<br>BAT 0.0181181131878743<br>BCH 0.000925007966360009<br>BSV 0.000145626871693041<br>BTC 0.000159604809851176<br>BUSD 0.0571861631116407<br>COMP 0.000025575963601819<br>DASH 0.00267941818738188<br>DOT 33.3147601705257<br>EOS 0.0108604604913914<br>ETC 0.00100334345772463<br>ETH 0.0018210224020482<br>KNC 0.00202055564953431<br>LINK 0.0502495471486124<br>LTC 0.00089300452573459<br>LUNC 11.8488801626399<br>MANA 0.0208212852834368<br>MATIC 18.3774406059222<br>MCDAI 0.0491436090894814<br>OMG 0.00171895537439765<br>PAX 0.017869902881971<br>PAXG 0.00000458170744822<br>SNX 176.098144299304<br>SOL 7.10352622346274<br>TAUD 0.0270230041982431<br>TCAD 0.0270227323024577<br>TGBP 0.0187056863272608 | |
| 3.1.013440 | ALBERT LEE | ADDRESS REDACTED | | | BTC 0.0000501460884108949<br>ETH 0.000791587641367474<br>LTC 0.00131269950939744 | | |
| 3.1.013441 | ALBERT LEUNG | ADDRESS REDACTED | | | BTC 0.000422245297724701 | BTC 0.000000002543975945 | |
| 3.1.013442 | ALBERT LI | ADDRESS REDACTED | | | BTC 0.0412319948711734<br>ETH 4.01734634854886<br>USDC 22.2402298466078 | ETH 9.76764960706989 | |
| 3.1.013443 | ALBERT LINDSEY BICKNELL | ADDRESS REDACTED | | | | BTC 0.002451654293<br>XRP 3967.041381 | |
| 3.1.013444 | ALBERT LIU | ADDRESS REDACTED | | | CEL 0.11390487844031<br>ETH 0.000058963533985544<br>XRP 0.517457856881559 | | |
| 3.1.013445 | ALBERT LLAUSAS GODO | ADDRESS REDACTED | | | BTC 0.0255109788695308 | | |
| 3.1.013446 | ALBERT LLAUSAS GODO | ADDRESS REDACTED | | | BTC 0.00144466790816857 | | |
| 3.1.013447 | ALBERT LLAVORE | ADDRESS REDACTED | | | BSV 0.616811371204934<br>BTC 0.429089244052645<br>USDC 246.060318222955 | | |
| 3.1.013448 | ALBERT LLORENS | ADDRESS REDACTED | | | BTC 0.0172742169686737<br>CEL 19.0698588381479 | | |
| 3.1.013449 | ALBERT LO | ADDRESS REDACTED | | | BTC 1.27212631689817<br>CEL 382.507881024364<br>USDC 0.000665837021379345 | | |
| 3.1.013450 | ALBERT LOPEZ | ADDRESS REDACTED | | | ADA 0.112767113300288<br>BCH 0.00151582172514717<br>BTC 0.000168724418986622<br>USDC 3.02108734674642 | | |
| 3.1.013451 | ALBERT LOPEZ | ADDRESS REDACTED | | | USDC 1.41712645277402 | | |
| 3.1.013452 | ALBERT LOPEZ | ADDRESS REDACTED | | | BTC 0.00380328378281855<br>CEL 1.11548968918217<br>SGB 864.424508125798<br>XRP 5654.53719855253 | | |
| 3.1.013453 | ALBERT LOPEZ | ADDRESS REDACTED | | | AAVE 5.8846524212915<br>ADA 339.742980355255<br>AVAX 23.8068058203544<br>BCH 0.315831171639915<br>BNT 136.099425286841<br>BTC 0.21678412986292<br>CEL 725.237791953955<br>DASH 5.04495189766439<br>DOT 89.6237167919864<br>ETC 9.01842031084489<br>ETH 14.5615219442325<br>LINK 235.517995941934<br>MATIC 95.3606195446249<br>SNX 176.439647664818<br>SOL 17.8570313146921<br>USDC 80.2351064675597<br>XRP 0.000000647882717856 | BTC 0.010463963264312 | |
| 3.1.013454 | ALBERT LORENZANA | ADDRESS REDACTED | | | BTC 0.0477302813229191<br>ETH 0.202667321191254 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.013455 | ALBERT LOVATO | ADDRESS REDACTED | | | BTC 0.00319332156348571<br>MATIC 36.9933631202782 | | |
| 3.1.013456 | ALBERT LOZANO | ADDRESS REDACTED | | | BTC 0.000000002389844051<br>CEL 2.46614746986428<br>ETH 0.00057973218273242<br>USDT ERC20 8.38498246837779 | | |
| 3.1.013457 | ALBERT LUČANSKÝ | ADDRESS REDACTED | | | BTC 0.000003926467076197<br>CEL 2.76650806699527<br>DOT 0.0108617229745863<br>ETH 0.000206148605473254<br>LUNC 0.00112749863242831 | | |
| 3.1.013458 | ALBERT LUHUR | ADDRESS REDACTED | | | BTC 0.00136081515908432<br>ETH 0.00256464354305614 | | |
| 3.1.013459 | ALBERT MAGIERA | ADDRESS REDACTED | | | BTC 0.00132346886666244<br>CEL 1.50108625005796<br>ETH 1.08330693665903<br>LINK 107.54245932486<br>USDC 0.00374267273332939 | | |
| 3.1.013460 | ALBERT MAGLINES | ADDRESS REDACTED | | | BTC 0.000188615128387384<br>ETH 0.00110957966521601<br>XLM 520.902215090561<br>XRP 223.991194 | | |
| 3.1.013461 | ALBERT MARBACHER | ADDRESS REDACTED | | | BNB 0.000000006844868278<br>BTC 0.00208711954999324<br>CEL 6.78226884855834<br>USDC 0.000000716437864467 | | |
| 3.1.013462 | ALBERT MARC KWAST | ADDRESS REDACTED | | | CEL 1.01775451226243<br>XRP 10.4343580385847 | | |
| 3.1.013463 | ALBERT MAREK WELK | ADDRESS REDACTED | | | BTC 0.00135852713769524 | | |
| 3.1.013464 | ALBERT MARIN | ADDRESS REDACTED | | | BTC 0.536453173400725<br>ETH 38.5701934109481<br>USDC 5483.59243164492 | | |
| 3.1.013465 | ALBERT MARRERO | ADDRESS REDACTED | | | ADA 2.08011454115127<br>BTC 0.0000328321769441499<br>CEL 1.09600426155987<br>ETH 0.000001794281530127<br>MCDAI 0.030298477558656<br>PAXG 0.00151316155801937<br>TUSD 0.652378300848881<br>USDC 0.00797088822496903<br>USDT ERC20 1.40229663722194 | ADA 0.000000140157564442<br>CEL 0.000074099110943151<br>MCDAI 31.5784609948259 | |
| 3.1.013466 | ALBERT MARTI | ADDRESS REDACTED | | | ADA 864.443832628852<br>BTC 0.242423110386555<br>ETH 1.38452851723205 | | |
| 3.1.013467 | ALBERT MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000044686199825<br>XLM 0.523066083832394 | | |
| 3.1.013468 | ALBERT MARTÍNEZ | ADDRESS REDACTED | | | ADA 0.0876667318350705<br>BTC 0.008626070816<br>CEL 4.62038007973356<br>USDC 0.25952418996896 | | |
| 3.1.013469 | ALBERT MAS | ADDRESS REDACTED | | | BTC 0.000855124004448914<br>USDC 1038.29585148633 | | |
| 3.1.013470 | ALBERT MASFERRE | ADDRESS REDACTED | | | AAVE 0.00258256523879225<br>BNB 0.00370202265271879<br>BTC 0.000108084803145809<br>CEL 8.87537010139856<br>DOT 0.0525386269688936<br>ETC 0.0140879546498766<br>ETH 0.00477877839601097<br>GUSD 0.00901223247672466<br>LINK 0.0175997780712895<br>LUNC 0.0401979294386369<br>MANA 0.0508292965470271<br>MATIC 3.64373789857519<br>SNX 0.135535966024489<br>XRP 0.469605575297583 | | |
| 3.1.013471 | ALBERT MATTHEWS | ADDRESS REDACTED | | | BTC 0.000006557712823004<br>CEL 0.210829811268615<br>ETH 0.0274330333224362 | | |
| 3.1.013472 | ALBERT MAZARICO ALTISENT | ADDRESS REDACTED | | | ADA 0.400397262572057<br>AVAX 50.592095901<br>BCH 0.00372973716177744<br>BTC 0.3066366609<br>CEL 0.0313581059883463<br>DOT 0.104568902302883<br>ETC 0.0152516126706794<br>ETH 10.4297598390921<br>LINK 265.568208813416<br>LTC 0.0086821115683357<br>LUNC 44.6888752277518<br>MATIC 2795.86574681694<br>PAXG 1.82402732877487 | | |
| 3.1.013473 | ALBERT MCCRACKEN | ADDRESS REDACTED | | | BTC 0.0391292169569593<br>ETH 0.350717417707412<br>USDC 416.648314478987 | | |
| 3.1.013474 | ALBERT MCDONNELL | ADDRESS REDACTED | | | DOT 31.3679523655493<br>ETH 0.476564693291477<br>MATIC 499.125976921315<br>USDC 7825.59300659117 | USDC 2000 | |
| 3.1.013475 | ALBERT MEDILO LOPEZ | ADDRESS REDACTED | | | BTC 0.00244217071168413<br>CEL 0.127744931283828<br>XRP 190.767514885352 | | |
| 3.1.013476 | ALBERT MELICH RIAL | ADDRESS REDACTED | | | BTC 0.0000094253105962599<br>CEL 2.05576332083173<br>LUNC 1.37705933972894 | | |
| 3.1.013477 | ALBERT MENDELSON | ADDRESS REDACTED | | | CEL 62.3844366071<br>USDC 0.0103252860360157 | ADA 0.000000294414395503<br>BTC 0.000000001313003285<br>DOT 0.000000000038437652<br>USDC 0.001 | |
| 3.1.013478 | ALBERT METAJ | ADDRESS REDACTED | | | CEL 4.4155035391078<br>ETH 0.0629799492546715 | | |
| 3.1.013479 | ALBERT MEURY | ADDRESS REDACTED | | | BTC 0.000036146367478934 | | |
| 3.1.013480 | ALBERT MILLER | ADDRESS REDACTED | | | BTC 0.000003318656542398<br>ETH 0.000100028956410684<br>MANA 24.7773687813796 | BTC 0.000000008902256969 | |
| 3.1.013481 | ALBERT MILUSKI | ADDRESS REDACTED | | | BTC 0.000001242729265161<br>CEL 0.0315619496021893<br>LTC 0.000000008173121068 | | |
| 3.1.013482 | ALBERT MIRANDA | ADDRESS REDACTED | | | ETH 0.00733880573777244<br>USDC 4.05807222870967 | | |
| 3.1.013483 | ALBERT MOLINA | ADDRESS REDACTED | | | BTC 0.000067900964021162<br>USDT ERC20 0.869580920034153 | | |
| 3.1.013484 | ALBERT MONK | ADDRESS REDACTED | | | CEL 26.4245279204399<br>ETH 0.0937443441160549 | | |
| 3.1.013485 | ALBERT MOSHER | ADDRESS REDACTED | | | BTC 0.000005828655807372<br>MCDAI 0.0917535722878168 | BTC 0.000000490647866062<br>USDC 0.002187 | |
| 3.1.013486 | ALBERT MOUMTZIS | ADDRESS REDACTED | | | BTC 0.000435928374572106<br>ETH 0.000353078107444326<br>ZEC 0.0134305445773724 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.013487 | ALBERT MUHADZERI | ADDRESS REDACTED | | | BTC 0.000100669489267734<br>ETH 0.000656887498893906<br>USDC 0.704751913816588 | | |
| 3.1.013488 | ALBERT MURPHY | ADDRESS REDACTED | | | LINK 1.0176839074561 | | |
| 3.1.013489 | ALBERT NASSAR | ADDRESS REDACTED | | | AVAX 11.4261901373542<br>BTC 0.00134408127249704<br>SOL 14.2792436809222 | | |
| 3.1.013490 | ALBERT NDEBELE | ADDRESS REDACTED | | | CEL 46.9981375387551<br>DOT 0.273683359467684<br>USDC 9053.22529573899 | | |
| 3.1.013491 | ALBERT NEEF | ADDRESS REDACTED | | | BNB 0.0000164<br>BTC 0.00114934602211341<br>CEL 9.62655719929166<br>USDC 0.001834 | | |
| 3.1.013492 | ALBERT NG | ADDRESS REDACTED | | | BTC 0.000368891559366918<br>LINK 0.000053374735597218 | | |
| 3.1.013493 | ALBERT NGAN | ADDRESS REDACTED | | | ETH 0.00121567048319222 | | |
| 3.1.013494 | ALBERT NGUYEN | ADDRESS REDACTED | | | ADA 0.0394808478946515<br>BTC 0.000000810417081435<br>DOT 0.0121290414337189<br>ETC 1.17437370827653<br>ETH 0.000099536563389465<br>MATIC 0.189616716206441<br>SNX 0.0488969187766546 | ETC 3.807809719 | |
| 3.1.013495 | ALBERT NGUYEN | ADDRESS REDACTED | | | ADA 5596.11394614673<br>AVAX 5.94361006648241<br>BTC 2.32056499242977<br>ETH 4.38284215155698<br>MATIC 240.868219989484<br>MCDAI 74.2791882475855 | | |
| 3.1.013496 | ALBERT NICHOLAS | ADDRESS REDACTED | | | CEL 0.619872137178181 | | |
| 3.1.013497 | ALBERT NICOLAU | ADDRESS REDACTED | | | ADA 102.552103153379 | | |
| 3.1.013498 | ALBERT NIETO ESTEVEZ | ADDRESS REDACTED | | | BTC 0.000801893245438497<br>CEL 50.6573912796283 | | |
| 3.1.013499 | ALBERT NOBLEJAS JR | ADDRESS REDACTED | | | BTC 0.000000356625767027<br>CEL 0.000007980964681721 | | |
| 3.1.013500 | ALBERT NORIEGAGARCIA | ADDRESS REDACTED | | | BTC 0.000008040560158302<br>GUSD 0.203395436007313<br>USDC 0.291828291652928 | BTC 0.000000007312097601 | |
| 3.1.013501 | ALBERT NUNEZ | ADDRESS REDACTED | | | ADA 226.233747080846<br>BTC 0.793373067125061<br>ETH 5.92797940679221<br>MCDAI 0.0597127219125106<br>USDC 11340.7755260694 | | |
| 3.1.013502 | ALBERT OJEDA | ADDRESS REDACTED | | | ADA 110.842039872627<br>BCH 0.879222798188269<br>BTC 0.00121309007978111<br>DOT 10.7361399739606<br>EOS 104.202329151742<br>ETH 0.181491535553609<br>MATIC 346.011549508759<br>XLM 2855.71530680028 | | |
| 3.1.013503 | ALBERT OKOŃSKI | ADDRESS REDACTED | | | BAT 826.93071869362<br>BNB 0.000000003490749988<br>BTC 0.00472844691052348<br>CEL 191.672301238367<br>SGB 172.8904380352 | | |
| 3.1.013504 | ALBERT OLIVÉ | ADDRESS REDACTED | | | CEL 0.312734717160056<br>XLM 162.023869572898 | | |
| 3.1.013505 | ALBERT ORTEGA | ADDRESS REDACTED | | | BTC 0.00237552266397723<br>ETH 9.10464802365711<br>LTC 23.9351048809694 | BTC 0.000000000780842628 | |
| 3.1.013506 | ALBERT ORTEGA | ADDRESS REDACTED | | | BTC 0.000000897727227585<br>LTC 0.00206810616923046 | | |
| 3.1.013507 | ALBERT PAGLIA | ADDRESS REDACTED | | | BCH 0.000160007450650982<br>BTC 0.00059482445676031<br>CEL 1.331379431925<br>ETH 0.0307454527796061<br>USDC 0.188003179276094 | | |
| 3.1.013508 | ALBERT PAI | ADDRESS REDACTED | | | BCH 0.681931626322633<br>BSV 0.671410860183702<br>BTC 0.9129910364072<br>CEL 128.341797233891<br>ETH 1.15106040904948<br>GUSD 61988.6643371524<br>PAXG 0.292970792351283<br>USDC 27754.3228536604<br>XLM 1893.18716522348 | | |
| 3.1.013509 | ALBERT PANG | ADDRESS REDACTED | | | CEL 0.0495894969886684<br>DOT 0.00000054 | | |
| 3.1.013510 | ALBERT PANG | ADDRESS REDACTED | | | BTC 0.00156781797145946<br>CEL 0.118664928370786<br>DOT 3.23050315027675<br>ETH 0.0172832865307593<br>LINK 0.0700336220829355<br>USDT ERC20 0.116496353410066 | | |
| 3.1.013511 | ALBERT PARK | ADDRESS REDACTED | | | ADA 475.541746306395<br>BTC 0.0246347792971389<br>EOS 27.3100944715089<br>ETH 0.596130243987031<br>MATIC 232.59186580827<br>SNX 6.50168834781928<br>XLM 1301.83590085256 | | |
| 3.1.013512 | ALBERT PEDROLA | ADDRESS REDACTED | | | BTC 0.00158914585823606<br>USDC 236.356867546724 | | |
| 3.1.013513 | ALBERT PERALTA | ADDRESS REDACTED | | | BTC 0.000174938275666439<br>CEL 1.11516920081834<br>ETH 0.0189260481067143<br>MATIC 109.307551744392<br>OMG 0.0143826571024731<br>XRP 58.7141563398788 | | |
| 3.1.013514 | ALBERT PERIS AGUILAR | ADDRESS REDACTED | | | BTC 0.0784176762298534 | | |
| 3.1.013515 | ALBERT PETER ALEXANDER KOLB | ADDRESS REDACTED | | | BTC 0.000003835521611539 | | |
| 3.1.013516 | ALBERT PETERS | ADDRESS REDACTED | | | ADA 10447.0566006308<br>BTC 0.0443576055300521<br>CEL 1660.20101681682<br>ETH 2.68091363342046<br>PAXG 0.000003733368012245<br>SGB 3778.6083889126<br>TUSD 333.50192534<br>USDT ERC20 0.000000080369495956<br>XLM 17001.3132301523<br>XRP 24995 | | |
| 3.1.013517 | ALBERT PETRENKO | ADDRESS REDACTED | | | CEL 0.363232471602778<br>KNC 22.4332436923096<br>MCDAI 30.7841033120193 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.013518 | ALBERT PHILION | ADDRESS REDACTED | | | BTC 0.0458939371492649<br>CEL 1018.86236945745<br>ETH 2.31395222582137<br>LINK 69.4506968088801<br>USDC 11790.9299492809 | | |
| 3.1.013519 | ALBERT POLOCOSER | ADDRESS REDACTED | | | ADA 1724.62325851705<br>BAT 216.654186729384<br>BTC 0.866221378540294<br>CEL 397.060481437938<br>ETH 3.09419559816128 | ETH 0.101872687908663 | |
| 3.1.013520 | ALBERT POP | ADDRESS REDACTED | | | BTC 0.000002974081673458<br>CEL 0.00776069728075484<br>DASH 0.00165422336676923<br>EOS 0.00219358970569975<br>ETH 0.0000258507048024919<br>ZEC 0.0236760928353114 | | |
| 3.1.013521 | ALBERT POSCH | ADDRESS REDACTED | | | ADA 0.367959968976743<br>CEL 1.07475430607939<br>DOT 0.0192262862678202<br>XRP 0.264613075224301 | | |
| 3.1.013522 | ALBERT POTGIETER | ADDRESS REDACTED | | | BTC 0.0000604300766891179<br>CEL 12.7171419080992<br>ETH 0.00000271<br>MATIC 0.483255656096223<br>UST 2109.07536376122 | | |
| 3.1.013523 | ALBERT PRATS | ADDRESS REDACTED | | | BTC 0.101644592452451<br>MATIC 0.922108224162776 | | |
| 3.1.013524 | ALBERT PREGO | ADDRESS REDACTED | | | AVAX 0.0119526132408462<br>ETH 0.000020103535180354<br>LUNC 26.2151092669676<br>PAXG 0.000035757819781743 | AVAX 15.4991047359404 | |
| 3.1.013525 | ALBERT PRINS | ADDRESS REDACTED | | | BTC 0.00282956897774511 | | |
| 3.1.013526 | ALBERT PRINS | ADDRESS REDACTED | | | BTC 0.000000581487360516<br>CEL 27.291810121708<br>ETH 1.02147345257384 | | |
| 3.1.013527 | ALBERT PUIG | ADDRESS REDACTED | | | BTC 0.000008529234790341<br>ETH 0.000136640950327741<br>LTC 0.00920279605916966<br>SGB 1.05368728168296<br>XRP 0.000000673915777095 | | |
| 3.1.013528 | ALBERT PUN | ADDRESS REDACTED | | | BTC 0.00121186487298338<br>ETH 0.00155072016276911<br>USDC 103.590655746351<br>USDT ERC20 42.888990834327 | | |
| 3.1.013529 | ALBERT QUAH | ADDRESS REDACTED | | | BTC 0.0414094924620125<br>CEL 586.305963580215<br>DASH 3.74398353383458<br>ETH 8.3703826235441<br>LINK 531.350088003536<br>SNX 77.6409501951783<br>UNI 89.2101571015988 | | |
| 3.1.013530 | ALBERT QUIROGA | ADDRESS REDACTED | | | AAVE 0.175237175157931<br>BTC 0.157653778112309<br>COMP 0.31919615339005<br>DOT 5.77662646431497<br>ETH 0.0998734510276053<br>LINK 1.77665422276958<br>LTC 0.000114732370552402<br>MATIC 715.488991945838<br>UNI 2.8623981211738<br>XLM 0.0629261942926899 | | |
| 3.1.013531 | ALBERT RADJAGUKGUK | ADDRESS REDACTED | | | BTC 0.000709321371571827<br>CEL 38.3852258549272<br>USDT ERC20 7.08626265968265 | | |
| 3.1.013532 | ALBERT RAHMEY | ADDRESS REDACTED | | | ETH 1.24854134779257 | | |
| 3.1.013533 | ALBERT RAMIREZ | ADDRESS REDACTED | | | BTC 0.0280868462705846<br>ETH 0.34517114377617<br>USDC 57.2281043702652 | | |
| 3.1.013534 | ALBERT RIENDA | ADDRESS REDACTED | | | BTC 0.0189907928979819 | | |
| 3.1.013535 | ALBERT RIERA | ADDRESS REDACTED | | | BTC 0.00124298574580884<br>ETH 0.524277560086414 | | |
| 3.1.013536 | ALBERT RINGHOFER | ADDRESS REDACTED | | | BTC 0.000257733676477918 | | |
| 3.1.013537 | ALBERT ROCA | ADDRESS REDACTED | | | BTC 0.000001009602065718<br>USDT ERC20 0.315683615958602 | | |
| 3.1.013538 | ALBERT RODGERS | ADDRESS REDACTED | | | USDT ERC20 0.675455977606152 | | |
| 3.1.013539 | ALBERT RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000651667137877545<br>USDC 0.00001332231862745 | | |
| 3.1.013540 | ALBERT ROELEN | ADDRESS REDACTED | | | BTC 0.209388403256992<br>ETH 5.32802102158991<br>ZEC 0.00247729760949665 | | |
| 3.1.013541 | ALBERT ROMAN | ADDRESS REDACTED | | | ADA 0.173749914828554<br>BTC 0.18494143470716<br>ETH 3.45899498379633<br>USDT ERC20 0.174950642720436 | | |
| 3.1.013542 | ALBERT ROMERO | ADDRESS REDACTED | | | BTC 0.00185210148693114<br>ETH 10.2654463441371<br>MATIC 3.84683137559746 | | |
| 3.1.013543 | ALBERT ROMERO | ADDRESS REDACTED | | | BTC 0.000027323184621699<br>CEL 1.12332280025972 | | |
| 3.1.013544 | ALBERT ROQUE | ADDRESS REDACTED | | | BTC 0.000000161712075741<br>CEL 0.000739985756551246<br>COMP 0.000043260603375023<br>ETH 0.000005912504428251 | | |
| 3.1.013545 | ALBERT RORIE | ADDRESS REDACTED | | | BTC 0.246785760779135<br>COMP 0.277068285606732<br>DASH 10.95366368309<br>DOT 32.8125132581954<br>EOS 523.066609672608<br>ETH 23.8595961638054<br>LINK 0.00542320206398975<br>LTC 0.00499215769134727<br>MATIC 1836.80782999807<br>SNX 244.95836319587<br>USDC 20607.0429751003 | | |
| 3.1.013546 | ALBERT ROSCHIER | ADDRESS REDACTED | | | CEL 251.418660942039<br>USDC 35328.9688620672 | | |
| 3.1.013547 | ALBERT ROSINES | ADDRESS REDACTED | | | ADA 213<br>BTC 0.0118662450670819<br>CEL 10.6124011104519 | | |
| 3.1.013548 | ALBERT ROVIARO | ADDRESS REDACTED | | | ADA 0.00298924136292995<br>USDC 0.0370405806117663 | USDC 0.000000430412073945 | |
| 3.1.013549 | ALBERT SABLE | ADDRESS REDACTED | | | BTC 0.000021807818540007<br>ETH 0.000035870949239508<br>USDC 14.3992182946532 | BTC 0.000000002571334893 | USDC 0.000000815413139106 |
| 3.1.013550 | ALBERT SALVESEN-ORØ | ADDRESS REDACTED | | | BTC 0.0011298214338974<br>CEL 0.0507999285267785<br>USDT ERC20 0.814114031216259 | | |
| 3.1.013551 | ALBERT SANCHEZ | ADDRESS REDACTED | | | ETH 0.027373287008489 | | |
| 3.1.013552 | ALBERT SANDOVAL | ADDRESS REDACTED | | | ETH 0.000280874742553233 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.013553 | ALBERT SARA | ADDRESS REDACTED | | | BTC 1.65667976930619<br>ETH 7.83086982614206<br>SOL 101.351982073131 | BTC 0.75345275<br>ETH 7.98544264 | |
| 3.1.013554 | ALBERT SASTRE PARRAMON | ADDRESS REDACTED | | | BTC 0.000013835825085106 | | |
| 3.1.013555 | ALBERT SCHRIBER | ADDRESS REDACTED | | | BTC 0.00893450128544118 | BTC 0.004455<br>USDC 40.966245 | |
| 3.1.013556 | ALBERT SCHWEITZER KIM | ADDRESS REDACTED | | | ETH 0.0015415331340387 | | |
| 3.1.013557 | ALBERT SEAY | ADDRESS REDACTED | | | AAVE 0.00231355356834811<br>BTC 0.0000292960411729619<br>CEL 24.54987012404<br>ETH 0.00152512755574756<br>MATIC 1.41045472887055<br>OMG 0.0162569567834144<br>SNX 5.20872161216185<br>UNI 0.00664469996548158 | | |
| 3.1.013558 | ALBERT SEAY | ADDRESS REDACTED | | | BTC 0.000332137556225429<br>ETH 0.00001379816972257<br>KNC 2.79573700742255<br>LINK 0.897719888170038<br>LTC 0.0301938197420642<br>MANA 11.991994070768<br>MCDAI 5.54031743847255<br>OMG 0.918039852643891<br>UMA 0.226501597846441<br>UNI 1.02853687816977<br>XLM 19.1677681302562 | | |
| 3.1.013559 | ALBERT SHANE | ADDRESS REDACTED | | | ETH 0.0321420788267417<br>USDC 10467.1264788009 | BTC 0.50186184<br>ETH 15.98 | |
| 3.1.013560 | ALBERT SHAW | ADDRESS REDACTED | | | BTC 0.0020229133471916<br>CEL 1.15116892753898<br>GUSD 0.160714816939571<br>LTC 0.000019078066447556<br>USDC 0.0971734385440113 | BTC 0.00000000446679968<br>GUSD 243.948785749503<br>LTC 0.115040258915237<br>USDC 147.492019300522 | |
| 3.1.013561 | ALBERT SHERWIN MUSCAT | ADDRESS REDACTED | | | BTC 0.010458688459956<br>CEL 8.4552432517701 | | |
| 3.1.013562 | ALBERT SHIH | ADDRESS REDACTED | | | BTC 0.0018048<br>CEL 1916.16682339358<br>SGB 15499.4732785625 | | |
| 3.1.013563 | ALBERT SHIN | ADDRESS REDACTED | | | BTC 0.216250939718813 | | |
| 3.1.013564 | ALBERT SINLAE | ADDRESS REDACTED | | | CEL 0.151396594961954 | | |
| 3.1.013565 | ALBERT SMIT | ADDRESS REDACTED | | | BAT 765.88136295869<br>BNT 2.23932706789211<br>BTC 0.000063894586526092<br>CEL 5417.27769686049<br>EOS 86.0120862494881<br>ETH 0.00322623161484063<br>KNC 0.306964001879618<br>LINK 4.3123686319963<br>LTC 8.42281968917862<br>MATIC 1935.03355247993<br>MCDAI 30<br>UNI 0.330887457010593<br>USDC 11.2769508977949<br>UST 70.2324606682765<br>ZRX 419.437364538965 | | |
| 3.1.013566 | ALBERT SNOWBALL | ADDRESS REDACTED | | | AAVE 3.29781838112888<br>ADA 0.0595138118684292<br>BTC 0.000160759847423124<br>CEL 64.1495023307354<br>ETH 0.00683548201388846<br>PAXG 0.0360532616533526<br>TGBP 1.93213014863462<br>UNI 0.135897831013509<br>USDC 9.22875544431707<br>USDT ERC20 0.383826274654071 | | |
| 3.1.013567 | ALBERT SOLER PUJOLAS | ADDRESS REDACTED | | | BTC 0.000000008542580352<br>CEL 6.21067330756496<br>USDC 0.00537742256772273 | | |
| 3.1.013568 | ALBERT SOTO JR. | ADDRESS REDACTED | | | AAVE 0.00132321510575704<br>AVAX 20.6868407699592<br>BTC 0.00988111169287728<br>COMP 0.00488098536131178<br>ETH 20.2983875014129<br>LINK 353.63301654198<br>LTC 0.00234819943066703<br>MATIC 751.140053968649<br>SNX 0.0643412467339457<br>UNI 0.0061643782475191<br>USDC 0.000550507981086647 | BTC 0.002761<br>ETH 0.000001 | |
| 3.1.013569 | ALBERT SPERL | ADDRESS REDACTED | | | BTC 0.00000022670679039<br>ETC 0.000137525725740552<br>ETH 0.000001671891395663<br>ZEC 0.000003378271520722 | | |
| 3.1.013570 | ALBERT SPERL | ADDRESS REDACTED | | | BTC 0.000002959055639891 | | |
| 3.1.013571 | ALBERT SPIVEY ARAUJO | ADDRESS REDACTED | | | BTC 0.000006601479013459<br>ETH 0.000063844726772709<br>USDC 0.60518609700569 | | |
| 3.1.013572 | ALBERT STAAL | ADDRESS REDACTED | | | BTC 0.000000005618470281<br>CEL 5.93363134455835<br>ETH 0.0328504626070985 | | |
| 3.1.013573 | ALBERT SWEITZER | ADDRESS REDACTED | | | BTC 0.000000211005193829 | | |
| 3.1.013574 | ALBERT SZWAJKOWSKI | ADDRESS REDACTED | | | BTC 0.0267284166935959<br>CEL 335.649689943083<br>ETC 0.458871251677995<br>MATIC 2.18277113195378<br>MCDAI 31.7204072<br>USDC 87.4117652730286 | | |
| 3.1.013575 | ALBERT SZYMON GIERTH | ADDRESS REDACTED | | | BTC 0.000010291468018473 | | |
| 3.1.013576 | ALBERT TELETCHEA | ADDRESS REDACTED | | | CEL 3.98408007299025<br>ETH 0.000012256628497177 | | |
| 3.1.013577 | ALBERT TEW KHEN SOON | ADDRESS REDACTED | | | BTC 0.000001409348796931<br>CEL 0.0320382364690318<br>XRP 0.554254963161516 | | |
| 3.1.013578 | ALBERT THAN | ADDRESS REDACTED | | | BTC 0.0106096490944236 | | |
| 3.1.013579 | ALBERT THOMPSON | ADDRESS REDACTED | | | BTC 0.000006479552435736<br>ETH 0.000114968119754865 | | |
| 3.1.013580 | ALBERT TJANDRA | ADDRESS REDACTED | | | BUSD 1173.80776195301<br>ETH 1.52347394461197 | | |
| 3.1.013581 | ALBERT TONG | ADDRESS REDACTED | | | ADA 4365.70469287681<br>AVAX 7.9177935224379<br>BTC 0.00547199619648163<br>DOT 32.0168460424135<br>ETH 1.14547498827957<br>MATIC 11133.4113526873<br>SNX 217.262593855561<br>USDC 52864.7437802304 | SNX 138.570833333333 | |
| 3.1.013582 | ALBERT TONY BAMELA | ADDRESS REDACTED | | | ETH 0.00169333715818084 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.013583 | ALBERT TOROSYAN | ADDRESS REDACTED | | | | BTC 0.330375363283744<br>DOGE 3493.73648931<br>ETC 1.60153645330521<br>ETH 4<br>LTC 2.51554185<br>MATIC 284.26923711<br>SOL 18.089592422 | |
| 3.1.013584 | ALBERT TOVMASYAN | ADDRESS REDACTED | | | BTC 0.000000944214620861<br>USDC 0.549442033596537 | | |
| 3.1.013585 | ALBERT TRAN | ADDRESS REDACTED | | | BTC 0.00951799758707632 | | |
| 3.1.013586 | ALBERT TRINH | ADDRESS REDACTED | | | BTC 2.49193955973089<br>ETH 20.9721085597301<br>LTC 158.787581859879 | | |
| 3.1.013587 | ALBERT TRÜMPER | ADDRESS REDACTED | | | BTC 0.000000754833585724 | | |
| 3.1.013588 | ALBERT TSENG | ADDRESS REDACTED | | | BTC 0.00236846686417726<br>USDC 1045.76290620026 | | |
| 3.1.013589 | ALBERT TSUN-YU CHEN | ADDRESS REDACTED | | | BTC 1.22877847234849<br>CEL 126.524906579942<br>ETH 84.0174090828641<br>GUSD 75077.3649987445<br>USDC 26649.8379880283 | | |
| 3.1.013590 | ALBERT TUNG | ADDRESS REDACTED | | | CEL 220.062170380615 | | |
| 3.1.013591 | ALBERT TUPOU VEA | ADDRESS REDACTED | | | BTC 0.00216491981810882<br>CEL 8.88248535642544<br>DOT 6.56930173007497<br>XLM 140.2748225 | | |
| 3.1.013592 | ALBERT URIARTE | ADDRESS REDACTED | | | BTC 0.000035271761092633<br>ETH 0.00139927577653919<br>LINK 0.00262123535486175<br>MATIC 0.248717473556796 | | BTC 0.000000008419716741 |
| 3.1.013593 | ALBERT UU | ADDRESS REDACTED | | | BTC 0.003506791057<br>CEL 268.219085637215<br>LUNC 5.29654205119413 | | |
| 3.1.013594 | ALBERT UY | ADDRESS REDACTED | | | BTC 0.000552103606710319<br>ETH 0.00375571057720221<br>LINK 1.34613954573524<br>SNX 36.5406607831461 | | |
| 3.1.013595 | ALBERT VAGLIASINDI | ADDRESS REDACTED | | | BTC 0.000101674146153895<br>CEL 1.13928911013831<br>USDC 24.0804788323786 | | |
| 3.1.013596 | ALBERT VALDIVIA ESTEBAN | ADDRESS REDACTED | | | BTC 0.00553596680943207<br>CEL 1265.7584980621<br>LINK 27.2311418974045<br>SGB 5.55776828479515<br>USDC 20<br>XLM 0.791694850646094<br>XRP 6334.54754887377 | | |
| 3.1.013597 | ALBERT VALLADARES | ADDRESS REDACTED | | | BTC 0.0488972607478033<br>ETH 0.153712835397258 | | |
| 3.1.013598 | ALBERT VALLS AGUILA | ADDRESS REDACTED | | | BTC 0.381333579069977<br>CEL 139.919336167407<br>USDT ERC20 39.5953358599506 | | |
| 3.1.013599 | ALBERT VAN DEN BERGH | ADDRESS REDACTED | | | ETH 0.000010657121085674 | | |
| 3.1.013600 | ALBERT VAN DER HOORN | ADDRESS REDACTED | | | BTC 0.000000879525866195<br>CEL 102.171429465833<br>USDC 2465.29709128182 | | |
| 3.1.013601 | ALBERT VAN HEMERT | ADDRESS REDACTED | | | BTC 0.000881335164139462<br>CEL 1.41071967302892<br>USDC 502.169344266786 | | |
| 3.1.013602 | ALBERT VARDY | ADDRESS REDACTED | | | ADA 1351.208536973<br>BNB 0.213450279642883<br>BTC 0.556819384680695<br>CEL 491.534032041622<br>DOT 44.675<br>EOS 7.1285<br>ETH 0.41294019995463<br>LINK 38.89<br>LTC 2.22906535<br>LUNC 0.125963147717712<br>MATIC 1759.61206499085<br>SGB 131.511351278321<br>TUSD 1144.3564205<br>UNI 48.99<br>USDC 1003.21<br>XLM 333.6921601<br>ZRX 494.93 | | |
| 3.1.013603 | ALBERT VAREETHADIMA | ADDRESS REDACTED | | | CEL 1.06816000925971 | | |
| 3.1.013604 | ALBERT VASCONCELLOS | ADDRESS REDACTED | | | CEL 0.0928047742043863<br>LTC 0.000000000769230769<br>SGB 124.0434007399 | | |
| 3.1.013605 | ALBERT VENTURA | ADDRESS REDACTED | | | ETH 0.973379520652688 | | |
| 3.1.013606 | ALBERT VESELINOVIC | ADDRESS REDACTED | | | BTC 0.000001918169413029<br>USDT ERC20 0.518885387217311 | | |
| 3.1.013607 | ALBERT VIADER CAYON | ADDRESS REDACTED | | | BTC 0.00247426761678543<br>CEL 13.9608765115607<br>USDC 894.837188 | | |
| 3.1.013608 | ALBERT VIÑOLAS SANCHEZ | ADDRESS REDACTED | | | BTC 3.05148544465123<br>ETH 124.492458630748 | | |
| 3.1.013609 | ALBERT VO | ADDRESS REDACTED | | | BTC 0.00452796738594321<br>USDC 52.4261595377982 | BTC 0.00249956 | |
| 3.1.013610 | ALBERT VUONG | ADDRESS REDACTED | | | BTC 0.00117765788496194<br>ETH 0.0247808827871892<br>XLM 6221.23363329058<br>ZRX 2904.19315340559 | BTC 0.000000006929658827 | |
| 3.1.013611 | ALBERT W EBIA | ADDRESS REDACTED | | | | BTC 0.00520227969600089 | |
| 3.1.013612 | ALBERT WALKER | ADDRESS REDACTED | | | BTC 0.000218318693469495<br>ETH 0.000874684001415374 | | |
| 3.1.013613 | ALBERT WALTER | ADDRESS REDACTED | | | CEL 1.09368217046159 | | |
| 3.1.013614 | ALBERT WESLEY | ADDRESS REDACTED | | | ADA 103.036756816989<br>BTC 0.316282216812486<br>COMP 1.19033695886372<br>ETH 0.0413724661894633<br>LINK 135.499609225844<br>MANA 176.414957546921<br>MATIC 19808.5445528341<br>UNI 107.048791122479 | | |
| 3.1.013615 | ALBERT WIERINGA | ADDRESS REDACTED | | | ADA 99.938833438626<br>BTC 0.0105359942619083<br>CEL 0.656763898144912<br>DOT 6.66667688672246<br>SOL 10.1146733784714<br>USDC 0.277753075420191 | | |
| 3.1.013616 | ALBERT WILSON | ADDRESS REDACTED | | | BTC 0.00204280895779457<br>CEL 1.87598618848997<br>ETH 0.0058152387934038 | | |
| 3.1.013617 | ALBERT WONG | ADDRESS REDACTED | | | BTC 0.0703862597235238<br>USDC 35.513666690666 | | |
| 3.1.013618 | ALBERT WONG | ADDRESS REDACTED | | | BTC 0.000003542271100347 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.013619 | ALBERT WONG | ADDRESS REDACTED | | | BTC 0.00108605150186386<br>CEL 0.79461621906302<br>USDT ERC20 25.893457 | | |
| 3.1.013620 | ALBERT WONG | ADDRESS REDACTED | | | BTC 0.000453759938436143 | | |
| 3.1.013621 | ALBERT WU | ADDRESS REDACTED | | | BTC 0.000949538903371845<br>ETH 0.00386219350185348 | BTC 0.000000008837721936 | |
| 3.1.013622 | ALBERT YEH | ADDRESS REDACTED | | | BTC 0.0238586078586993<br>ETH 1.62929199216857 | ETH 0.15 | |
| 3.1.013623 | ALBERT YETZER | ADDRESS REDACTED | | | BSV 0.000014559616140677 | | |
| 3.1.013624 | ALBERT YOON | ADDRESS REDACTED | | | BTC 0.000110094206674173<br>CEL 7.44476728353209<br>DOT 0.328966472423329<br>ETH 3.00290389785805<br>LINK 0.0707968998920449<br>LUNC 0.210208214074742<br>MATIC 0.00458867457226287<br>USDC 191.194050964785<br>XRP 1.85834110993258 | | |
| 3.1.013625 | ALBERT YU | ADDRESS REDACTED | | | BTC 0.00934595130778056<br>MCDAI 42.3776122035284 | | |
| 3.1.013626 | ALBERT YU | ADDRESS REDACTED | | | BTC 0.000339704829563534<br>ETH 0.0151063568143042<br>SNX 0.908241265787544<br>UNI 0.092954906172205<br>USDC 81.3398590587759 | BTC 0.000000003180484959<br>USDC 0.000000426620381396 | |
| 3.1.013627 | ALBERT YU | ADDRESS REDACTED | | | BTC 0.0322007222615961<br>ETH 1.15036757957697<br>USDC 1127.27510362954 | | |
| 3.1.013628 | ALBERT YULE LAU | ADDRESS REDACTED | | | CEL 2.73222833696078<br>XRP 623.260668 | | |
| 3.1.013629 | ALBERT YUNG | ADDRESS REDACTED | | | BTC 0.0208574431856319 | | |
| 3.1.013630 | ALBERT YUPO CHANG | ADDRESS REDACTED | | | BTC 0.0013077102943894<br>ETH 0.000662192958558377 | ETH 0.00000064180919098 | |
| 3.1.013631 | ALBERT YUWONO | ADDRESS REDACTED | | | ADA 173.643137273204<br>BNB 0.8995<br>BTC 0.00707446707028541<br>CEL 49.9356383509645<br>USDC 22.7655984482373<br>USDT ERC20 44.2903326231342 | | |
| 3.1.013632 | ALBERT ZACHARIAS | ADDRESS REDACTED | | | BTC 0.000000005266136328<br>CEL 111.076593955435<br>ETH 0.000000761145881264 | | |
| 3.1.013633 | ALBERT ZANDONAI | ADDRESS REDACTED | | | BTC 0.0010546258603442<br>BUSD 997.504552439841<br>CEL 25.3369618535695 | | |
| 3.1.013634 | ALBERT ZAPATA | ADDRESS REDACTED | | | USDC 0.978965464737872 | | |
| 3.1.013635 | ALBERT ZAW | ADDRESS REDACTED | | | BTC 0.0176642694560639<br>ETH 0.0515991862098947 | | |
| 3.1.013636 | ALBERT ZENG | ADDRESS REDACTED | | | ADA 0.350973270244096<br>AVAX 0.0152102602005186<br>BTC 0.497257461787309<br>COMP 0.00423319628524343<br>DOT 0.0642164322989106<br>ETH 6.63795017019804<br>LINK 0.0470735735531483 | DOT 0.000000000002068327 | |
| 3.1.013637 | ALBERT ZHEN | ADDRESS REDACTED | | | BTC 0.000786475815684311<br>USDC 32.6114108810116 | USDC 0.000000087064269486 | |
| 3.1.013638 | ALBERT ZUSZMAN | ADDRESS REDACTED | | | BTC 0.000755342662770536<br>SNX 0.6537328485127 | | |
| 3.1.013639 | ALBERTA BANUELOS | ADDRESS REDACTED | | | ADA 51.163781285326<br>BTC 0.00839377679235629<br>ETH 0.0660533402864805<br>XLM 25.6285202078207 | | |
| 3.1.013640 | ALBERTA DEL CARMEN ARIAS | ADDRESS REDACTED | | | CEL 0.000000171890211729<br>MCDAI 0.000046366150141979 | | |
| 3.1.013641 | ALBERTA GUDAUSKYTĖ | ADDRESS REDACTED | | | BTC 0.000000026696006813<br>USDC 0.068440689290668 | | |
| 3.1.013642 | ALBERTA LOWE | ADDRESS REDACTED | | | BTC 0.004<br>CEL 4.38603082293392<br>MCDAI 30 | | |
| 3.1.013643 | ALBERTA MARCHESINI | ADDRESS REDACTED | | | ADA 0.121426200822941<br>BNB 0.00246756484950576<br>BTC 0.000137851122012631<br>ETH 0.00267993424889918<br>USDT ERC20 0.359183717733913 | | |
| 3.1.013644 | ALBERTA VANIA SIMON | ADDRESS REDACTED | | | CEL 0.452869116833542<br>XLM 712.616989 | | |
| 3.1.013645 | ALBERTAS GALIAMINAS | ADDRESS REDACTED | | | BTC 0.000001617455639309<br>USDT ERC20 0.952451133466378 | | |
| 3.1.013646 | ALBERTAS MORKEVICIUS | ADDRESS REDACTED | | | BTC 0.000191790528638667<br>CEL 18.2507486267913 | | |
| 3.1.013647 | ALBERTE ASMUSSEN | ADDRESS REDACTED | | | BTC 0.0163413532517462 | | |
| 3.1.013648 | ALBERTE BARRIO CORTES | ADDRESS REDACTED | | | BNB 0.00173555785032473<br>BTC 0.0841027742232342<br>CEL 6.61391023953064<br>ETH 1.3035144235647<br>USDC 0.00787779789195403<br>USDT ERC20 0.0013632535616654 | | |
| 3.1.013649 | ALBERTER ISIODU | ADDRESS REDACTED | | | BNB 0.9995<br>BTC 0.000900696741880944<br>SNX 43.9969267776913 | | |
| 3.1.013650 | ALBERTH | ADDRESS REDACTED | | | BTC 0.000011397451201408 | | |
| 3.1.013651 | ALBERTH VIRLAK | ADDRESS REDACTED | | | ADA 30.1959025534606<br>MATIC 27.3570270436733 | | |
| 3.1.013652 | ALBERTI SUPER PTY LTD ATF ALBERTI SUPER FUND | ANGELO STREET, SOUTH PERTH, 6151 AUSTRALIA | | | BNB 5.40732746296949<br>BTC 1.03786753900991<br>CEL 31.190872260302<br>ETH 0.442437035830424<br>LINK 146.33254740526 | | |
| 3.1.013653 | ALBERTINA HORTENCIA RICHARDSON | ADDRESS REDACTED | | | BTC 0.00321119837471789 | | |
| 3.1.013654 | ALBERTINA IPINGE | ADDRESS REDACTED | | | BTC 0.00158142628896355<br>CEL 505.081550261167<br>DOGE 2306.1242469688<br>LINK 20.3769908068192<br>MATIC 7513.27406478166<br>SGB 66.0747858330556<br>UNI 164.836552562327<br>XLM 0.000000035585694116<br>XRP 0.267706137107572 | | |
| 3.1.013655 | ALBERTINA NDUME | ADDRESS REDACTED | | | CEL 4.3240179576163<br>ETH 0.0563681242662536 | | |
| 3.1.013656 | ALBERTINA VAN WOEZIK | ADDRESS REDACTED | | | BTC 0.00101811423292306<br>CEL 26.9537443902382<br>DOT 112.586145874303<br>XLM 85.5991046273428 | | |
| 3.1.013657 | ALBERTINE DOUDE VA TROOSTWIJK | ADDRESS REDACTED | | | BTC 0.16177914772036 | | |
| 3.1.013658 | ALBERTINE SELENA WINSTON | ADDRESS REDACTED | | | | ADA 763.948068<br>BTC 0.00248892428692319 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.013659 | ALBERTINO FERREIRA | ADDRESS REDACTED | | | ADA 0.000000913544210419<br>BTC 0.00000143734945147499<br>CEL 0.683189888778341 | | |
| 3.1.013660 | ALBERTO ABADI | ADDRESS REDACTED | | | BTC 0.00127210953770593<br>CEL 0.0607673708237589<br>ETH 1.06531315547271<br>XRP 23.737909800404 | | |
| 3.1.013661 | ALBERTO ABDUL MASSIH | ADDRESS REDACTED | | | AAVE 0.00275804035143823<br>AVAX 0.00415821345580489<br>BCH 0.00568807256059848<br>BNB 0.00315813827064157<br>BSV 1.96778703046311<br>BTC 0.000000921890988667<br>CEL 0.0416461975703256<br>ETH 0.00126880757626537<br>MATIC 0.236098999597562<br>SOL 0.0271967662203832<br>XRP 0.113946780508876 | | |
| 3.1.013662 | ALBERTO ABEL AGUILERA | ADDRESS REDACTED | | | AAVE 11.4082035119596<br>ADA 581.652212989527<br>BCH 1.12832070492433<br>BNT 151.042786717509<br>BTC 0.887535385458326<br>CEL 26463.1646673976<br>COMP 0.0499222642785585<br>DASH 11.0357828038997<br>EOS 308.400411503457<br>ETC 179.308675559598<br>ETH 25.0907790353659<br>KNC 532.044181793694<br>LINK 102.948251583264<br>LTC 60.5279081566516<br>MANA 1039.65323538178<br>MATIC 7088.38325109034<br>SGB 640.163111087699<br>SNX 439.298395134634<br>UNI 510.666048608125<br>USDC 9149.87733249713<br>XLM 10595.6743331445<br>XRP 2.49309191805738<br>XTZ 601.399075937492<br>ZEC 4.06009347138654<br>ZRX 1574.4878051617 | | |
| 3.1.013663 | ALBERTO ABELLÁN DE HINOJOSA | ADDRESS REDACTED | | | BTC 0.0000006483805311191999<br>ETH 5.56889629283023<br>LINK 325.064638078733<br>XRP 2356.72170459844 | | |
| 3.1.013664 | ALBERTO ACEVEDO | ADDRESS REDACTED | | | BTC 0.00106099088716763<br>USDC 5257.45740265001 | USDC 6500 | |
| 3.1.013665 | ALBERTO ADAN | ADDRESS REDACTED | | | BTC 0.000844223820619323<br>CEL 27.6735565328039<br>PAXG 0.56268744 | | |
| 3.1.013666 | ALBERTO ADDARI | ADDRESS REDACTED | | | BTC 0.000632981090495779<br>CEL 448.19657296254 | | |
| 3.1.013667 | ALBERTO ADRIEL HERNANDEZ LONDRES | ADDRESS REDACTED | | | BTC 0.00232552537350178<br>CEL 26.7089401894789<br>DASH 1.16921367115707<br>DOT 4.36779527947282<br>ETH 1.07150955523278<br>LTC 1.03991004035952<br>UNI 0.829928294970237<br>USDC 466.248230876034<br>USDT ERC20 2.77323<br>XLM 41.6722042326686<br>XRP 207.457047229831<br>ZRX 40.3946720286722 | | |
| 3.1.013668 | ALBERTO AGOI MONTEJANO | ADDRESS REDACTED | | | BTC 0.00119845734068221<br>MATIC 246.96851588668 | | |
| 3.1.013669 | ALBERTO AGUIAR | ADDRESS REDACTED | | | USDT ERC20 32.3664086994899 | | |
| 3.1.013670 | ALBERTO ALALUF | ADDRESS REDACTED | | | CEL 837.849595484986<br>ETH 0.400883021153567 | | |
| 3.1.013671 | ALBERTO ALBANESI | ADDRESS REDACTED | | | BNB 0.00101529501086712<br>BTC 0.00000168231250417099<br>ETH 0.00009235047319035<br>LTC 0.0029941238719407<br>SNX 0.0295990005173181<br>USDC 0.309389689657623 | | |
| 3.1.013672 | ALBERTO ALBERTI | ADDRESS REDACTED | | | BTC 0.000077516455515875<br>CEL 0.022111285577775<br>ETH 0.00037582710524223<br>USDC 5.5233728626108 | | |
| 3.1.013673 | ALBERTO ALCOCER | ADDRESS REDACTED | | | BTC 0.149110115004454 | | |
| 3.1.013674 | ALBERTO ALDRICH | ADDRESS REDACTED | | | CEL 2.15901016946127<br>ETH 0.0000007420835084969999<br>XLM 0.37408064295911<br>XRP 2.3008820668195 | | |
| 3.1.013675 | ALBERTO ALEJANDRO ARAUJO RAJZNER | ADDRESS REDACTED | | | BTC 0.000509698561676091<br>CEL 1.17891975318949 | | |
| 3.1.013676 | ALBERTO ALFARO | ADDRESS REDACTED | | | BTC 0.00366646179189204<br>CEL 1.08939307769711 | | |
| 3.1.013677 | ALBERTO ALFREDO SORIANO | ADDRESS REDACTED | | | BTC 0.000002034746710296<br>USDT ERC20 0.498564442755721 | | |
| 3.1.013678 | ALBERTO ALOS JURADO | ADDRESS REDACTED | | | BTC 0.0125746838925336<br>XRP 360.255713923873 | | |
| 3.1.013679 | ALBERTO ALVAREZ | ADDRESS REDACTED | | | BTC 0.0122869719186677 | | |
| 3.1.013680 | ALBERTO ALVAREZ PALACIOS | ADDRESS REDACTED | | | BTC 0.000003680669139798 | | |
| 3.1.013681 | ALBERTO ANDREA PALEARI | ADDRESS REDACTED | | | ADA 0.369820613984327<br>BNB 0.000004662312365837<br>BTC 0.000014676121355611<br>BUSD 0.359670682010418<br>CEL 0.0604755878144377<br>USDC 0.0192876807126141<br>USDT ERC20 0.42209497461626 | | |
| 3.1.013682 | ALBERTO ANDRES PEDROTTI | ADDRESS REDACTED | | | BTC 0.00783228763905318<br>ETH 0.212076887986048<br>SOL 1.00809428068575<br>XTZ 6.19445547091956 | | |
| 3.1.013683 | ALBERTO ANELLI | ADDRESS REDACTED | | | BTC 0.0296673498011752 | | |
| 3.1.013684 | ALBERTO ANELLO | ADDRESS REDACTED | | | BTC 0.000007404222738177<br>USDT ERC20 1.52073094408007 | | |
| 3.1.013685 | ALBERTO ANTONACCI | ADDRESS REDACTED | | | BTC 0.000000154002335935<br>CEL 8.65933885823663<br>ETH 0.00000035<br>USDC 0.001<br>USDT ERC20 8.61640772287094 | | |
| 3.1.013686 | ALBERTO ANTONIUTTI | ADDRESS REDACTED | | | BTC 0.0180534014518365 | | |
| 3.1.013687 | ALBERTO APARICIO | ADDRESS REDACTED | | | BTC 0.000008423246131389<br>CEL 3.43242866434151 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.013688 | ALBERTO AR | ADDRESS REDACTED | | | CEL 0.00105227507519148<br>MATIC 31.5570661349091<br>USDT ERC20 0.0260474154568891 | | |
| 3.1.013689 | ALBERTO ARANDA LÓPEZ | ADDRESS REDACTED | | | BTC 0.00000000737902633<br>CEL 0.1756336826774<br>DOT 0.0056276019912567 | | |
| 3.1.013690 | ALBERTO ARAUZO | ADDRESS REDACTED | | | BTC 0.000000000387119401<br>CEL 0.0823578712450825 | | |
| 3.1.013691 | ALBERTO ARAYA-SOLÓRZANO | ADDRESS REDACTED | | | BTC 0.00856396326216885 | | |
| 3.1.013692 | ALBERTO ARDIZZONE | ADDRESS REDACTED | | | ADA 0.327722599452852<br>BTC 0.103983597111075<br>CEL 19.6928477013133<br>USDC 0.44836184958444 | | |
| 3.1.013693 | ALBERTO ARIAS PÉREZ | ADDRESS REDACTED | | | AAVE 0.000063658262685468<br>ADA 0.00592456815699848<br>BTC 0.000011819789350821<br>ETH 0.000089441607437837 | | |
| 3.1.013694 | ALBERTO AROCHO | ADDRESS REDACTED | | | BTC 0.00107704650222003<br>CEL 9.48507258782307<br>DOT 19.8922205316631<br>MATIC 5630.76834201115<br>ZRX 0.291135442188595 | | |
| 3.1.013695 | ALBERTO ARRIGONI | ADDRESS REDACTED | | | BTC 0.171370488682835<br>ETH 1.88327063269825<br>USDC 328.523268992936 | | |
| 3.1.013696 | ALBERTO ARVIZZIGNO | ADDRESS REDACTED | | | BTC 0.000000001094964701<br>CEL 0.438378896214645 | | |
| 3.1.013697 | ALBERTO ATTAGUILE | ADDRESS REDACTED | | | ADA 0.264616215924544<br>BTC 0.000787566845403685<br>CEL 4.03664277069623<br>ETH 0.101710159571516 | | |
| 3.1.013698 | ALBERTO AUGUSTO MEDINA LOPEZ | ADDRESS REDACTED | | | ADA 163.611848680228<br>AVAX 2.02212740246231<br>BSV 0.575436994443769<br>BTC 0.188095943737404<br>DOGE 561.790679920936<br>DOT 15.1181636651524<br>MANA 63.7067981972775<br>MATIC 45.8926903781679<br>SOL 4.09680777120756<br>XRP 77.9089589609351 | | |
| 3.1.013699 | ALBERTO AUSIELLO | ADDRESS REDACTED | | | BTC 0.000000486365024641<br>CEL 0.00149722280408727<br>USDC 0.114806642965426 | | |
| 3.1.013700 | ALBERTO AVELINO SOSA | ADDRESS REDACTED | | | BTC 0.00168104401851711<br>USDC 405.976932466728 | | |
| 3.1.013701 | ALBERTO AVILA | ADDRESS REDACTED | | | AVAX 0.00871066588507677<br>BTC 0.000014218254339533<br>LUNC 4.90294435566368<br>MATIC 1.56066730303757 | | |
| 3.1.013702 | ALBERTO AYALA CEREZO | ADDRESS REDACTED | | | BTC 0.00139727254457572<br>CEL 56.8625453430879<br>MCDAI 31.8948901503345<br>XLM 0.000000430111282496<br>XRP 0.000000761354357448 | | |
| 3.1.013703 | ALBERTO BADALONI | ADDRESS REDACTED | | | ETH 0.35446808700988 | | |
| 3.1.013704 | ALBERTO BALESTRA | ADDRESS REDACTED | | | BTC 0.00201980518142866<br>CEL 0.489212352826343 | | |
| 3.1.013705 | ALBERTO BALLOTTA | ADDRESS REDACTED | | | ADA 206.424441509218<br>BTC 0.0726805663343766<br>CEL 10.9678650403099 | | |
| 3.1.013706 | ALBERTO BANDETTINI | ADDRESS REDACTED | | | BTC 0.211126286892191 | | |
| 3.1.013707 | ALBERTO BARCHETTA | ADDRESS REDACTED | | | BTC 0.000086973683971366<br>CEL 0.190821761155961<br>ETH 0.000250340404970344 | | |
| 3.1.013708 | ALBERTO BAROSO | ADDRESS REDACTED | | | CEL 1.07663640760092 | | |
| 3.1.013709 | ALBERTO BARRERA | ADDRESS REDACTED | | | BTC 0.033423696554072<br>ETH 0.0753213297921426<br>MCDAI 0.0149243828312363 | | |
| 3.1.013710 | ALBERTO BASILOTTA | ADDRESS REDACTED | | | BTC 0.000517003328871347<br>DOT 0.0056403013445089<br>ETH 0.000001816707473139 | | |
| 3.1.013711 | ALBERTO BELIZON | ADDRESS REDACTED | | | ADA 0.15763937655555<br>BTC 0.000003943204016281<br>CEL 0.626572251768395<br>USDT ERC20 1.04654114962318 | | |
| 3.1.013712 | ALBERTO BELLA | ADDRESS REDACTED | | | ADA 176.774602193625<br>BTC 0.0028076425570644<br>CEL 14.7846082664746<br>USDT ERC20 5.80897150582709 | | |
| 3.1.013713 | ALBERTO BELLOTTO | ADDRESS REDACTED | | | BTC 0.00217975132189934<br>CEL 0.119382643191919 | | |
| 3.1.013714 | ALBERTO BENABENT FOLLANA | ADDRESS REDACTED | | | BTC 0.00000138001579388 | | |
| 3.1.013715 | ALBERTO BENEDICENTI | ADDRESS REDACTED | | | BTC 0.00104386312866656<br>CEL 1.8027888963767 | | |
| 3.1.013716 | ALBERTO BENEGIAMO | ADDRESS REDACTED | | | BTC 0.000018091494247111 | | |
| 3.1.013717 | ALBERTO BENZONI | ADDRESS REDACTED | | | BTC 0.03764242<br>CEL 47.6966613642561<br>ETH 0.27865313 | | |
| 3.1.013718 | ALBERTO BERNASCONI | ADDRESS REDACTED | | | BTC 0.0529035701463343<br>ETH 0.000159633192534738<br>USDC 0.245648034007459 | | |
| 3.1.013719 | ALBERTO BERTOZ | ADDRESS REDACTED | | | AAVE 0.000007936623723174<br>BNB 0.000038087507747074<br>BTC 0.00136332369166895<br>LINK 0.305653413493508<br>MATIC 0.00684704740167399 | | |
| 3.1.013720 | ALBERTO BIANCO | ADDRESS REDACTED | | | BTC 0.00339384432305966<br>CEL 48.1711043554524<br>ETH 0.32654201447471<br>USDC 374.45521435604 | | |
| 3.1.013721 | ALBERTO BLANCO | ADDRESS REDACTED | | | ADA 9186.31132053065<br>LINK 4.86658927181286<br>MATIC 0.999909037336257<br>MCDAI 5.69080358484521 | ETH 0.04082<br>MATIC 10.341843570422<br>MCDAI 2.93033002<br>USDC 70.082 | |
| 3.1.013722 | ALBERTO BOBADILLA | ADDRESS REDACTED | | | BTC 0.000000634541464122<br>CEL 0.584417222085025 | | |
| 3.1.013723 | ALBERTO BODINI | ADDRESS REDACTED | | | CEL 690.214387547602 | | |
| 3.1.013724 | ALBERTO BONACINA | ADDRESS REDACTED | | | BNB 0.885531751811371<br>BTC 0.0066277106068041<br>ETH 0.000107949098043908<br>LUNC 0.00280071806781077<br>USDT ERC20 0.452285564315639 | | |
| 3.1.013725 | ALBERTO BORT | ADDRESS REDACTED | | | ADA 16.860047<br>BTC 0.175147949309692<br>CEL 135.38605393784<br>ETH 3.09122754621771 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.013726 | ALBERTO BORTOLAZZI | ADDRESS REDACTED | | | ADA 0.000000542168674699<br>BNB 0.000283711529765698<br>BTC 0.00899051582339937<br>CEL 33.7579583515782<br>ETH 0.0435376903147372<br>LTC 0.000000001436150831<br>LUNC 0.000000998373317944<br>USDT ERC20 736.809794624367 | | |
| 3.1.013727 | ALBERTO BRAMBILLA | ADDRESS REDACTED | | | BTC 0.000003962427389168<br>CEL 0.231509098857913<br>DOT 0.00632705722000313 | | |
| 3.1.013728 | ALBERTO BRESSAN | ADDRESS REDACTED | | | BTC 0.00122645535230005<br>MATIC 498.179398779634 | | |
| 3.1.013729 | ALBERTO BROGGI | ADDRESS REDACTED | | | CEL 2.72124943099456<br>PAXG 0.0293796242954524 | | |
| 3.1.013730 | ALBERTO BRUNELLO | ADDRESS REDACTED | | | BTC 0.0016454156674898<br>CEL 0.00502562541216822<br>ETH 0.359296570825319<br>USDC 0.428250409140376 | | |
| 3.1.013731 | ALBERTO BURATTINI | ADDRESS REDACTED | | | BTC 0.00497384808840966<br>MCDAI 42.6391539102487 | | |
| 3.1.013732 | ALBERTO BURGOS | ADDRESS REDACTED | | | BTC 0.0002211817155381<br>USDC 93.2969039691803 | | |
| 3.1.013733 | ALBERTO BURGOS | ADDRESS REDACTED | | | BTC 0.000146317635564836<br>CEL 0.130109921251175<br>USDC 0.164737663347759 | | |
| 3.1.013734 | ALBERTO CABALLERO | ADDRESS REDACTED | | | BTC 0.000000521603801258<br>BUSD 0.607388452492205<br>CEL 0.0938999978238437 | | |
| 3.1.013735 | ALBERTO CABRINI | ADDRESS REDACTED | | | CEL 0.0387020361622741 | | |
| 3.1.013736 | ALBERTO CAJIGA MONTERROSAS | ADDRESS REDACTED | | | BTC 0.00123433888974169<br>USDC 12513.5198273035 | | |
| 3.1.013737 | ALBERTO CALABRESE | ADDRESS REDACTED | | | BNB 0.118782719106762<br>BTC 0.0670440214319607<br>CEL 0.35004647518771<br>SGB 109.122158215587<br>USDT ERC20 3.177918<br>XRP 6.854 | | |
| 3.1.013738 | ALBERTO CALABRESE | ADDRESS REDACTED | | | BTC 0.00772916769465546<br>DOT 6.54077711343457<br>EOS 12.4638531271299<br>ETH 0.296709860571185<br>XRP 175.934030635767 | | |
| 3.1.013739 | ALBERTO CALLEJAS | ADDRESS REDACTED | | | CEL 0.000162559131629646 | | |
| 3.1.013740 | ALBERTO CALO' | ADDRESS REDACTED | | | BCH 0.159<br>BTC 0.000948609758176449<br>CEL 23.2713775264614<br>SNX 11.435991573417 | | |
| 3.1.013741 | ALBERTO CAMACHO | ADDRESS REDACTED | | | ADA 0.0730807567402191<br>AVAX 0.000083974926055002<br>BTC 1.21068857164857<br>DOT 0.000109340634120791<br>ETH 0.000006043424460355<br>LINK 0.0000839466040142859<br>LTC 0.0000607732674702559<br>MATIC 0.00105434616729766<br>SOL 0.000261896055479338<br>USDC 0.00316564324860833 | BTC 0.00000101<br>USDC 0.001 | |
| 3.1.013742 | ALBERTO CAMARASA | ADDRESS REDACTED | | | BTC 0.00139684112463748<br>CEL 97.4727419334144<br>DOT 18.52<br>SNX 211.969 | | |
| 3.1.013743 | ALBERTO CANO GOMEZ | ADDRESS REDACTED | | | BTC 0.000012011468637367 | | |
| 3.1.013744 | ALBERTO CAPPELLINI | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.013745 | ALBERTO CARAGLIO | ADDRESS REDACTED | | | BTC 0.00116383377430027<br>CEL 10.1231477850295<br>PAXG 0.263794187299166 | | |
| 3.1.013746 | ALBERTO CARAPIA | ADDRESS REDACTED | | | BTC 0.000051987872707214<br>CEL 27.3664828254279<br>GUSD 0.00207232677585701<br>SNX 0.0692162320910657<br>USDT ERC20 0.000000236378518145 | | |
| 3.1.013747 | ALBERTO CARDOZO | ADDRESS REDACTED | | | AVAX 0.000000067736788207<br>BTC 0.03352162<br>CEL 33.9908803041162<br>DOT 0.000000707197389605<br>ETH 0.22203117<br>MATIC 84.3<br>XRP 253.548525 | | |
| 3.1.013748 | ALBERTO CARLOS PEREZ | ADDRESS REDACTED | | | BTC 0.0141320847850785 | BTC 0.00022444<br>USDC 500 | |
| 3.1.013749 | ALBERTO CARRASQUILLO | ADDRESS REDACTED | | | BCH 0.000071946835079261<br>BTC 0.000206048185805306<br>EOS 0.0037489210120929<br>ETH 0.00366420155141425<br>LINK 0.000402446810815678<br>LTC 0.00026969265720523<br>MATIC 429.590810855147<br>MCDAI 8457.76915156726<br>UMA 0.000512518997518611<br>UNI 0.00293376570818654<br>USDC 11517.3363234745<br>XLM 193.882266017161<br>XRP 5052.15948791062<br>ZRX 59.8297122307965 | BCH 0.000025593748881608<br>BTC 0.000000069865611982<br>EOS 0.0043650633027864<br>ETH 0.000000189999366668<br>LINK 0.00026834263419442<br>LTC 0.000085964257112978<br>UMA 3.20445701759286<br>UNI 0.000158127126148748<br>USDC 19891.761 | |
| 3.1.013750 | ALBERTO CARRILLO SANCHEZ | ADDRESS REDACTED | | | BTC 0.187658599372348<br>ETH 2.94598314401137 | | |
| 3.1.013751 | ALBERTO CASADEI | ADDRESS REDACTED | | | ADA 1.41039908620907<br>BTC 0.100949722989337<br>CEL 0.0160968391434909<br>DOT 0.605411768060193<br>ETH 0.00421894021011809<br>LINK 0.0556863527439634 | | |
| 3.1.013752 | ALBERTO CASADIO | ADDRESS REDACTED | | | ADA 0.0962431230663578<br>BNB 0.000000007531622024<br>BTC 0.000807498438899472<br>CEL 17.4212418135565<br>LUNC 5.777203 | | |
| 3.1.013753 | ALBERTO CASTILLO | ADDRESS REDACTED | | | ADA 0.15089513364956<br>BTC 0.000441272410238352<br>ETH 0.00337380470959847<br>LINK 0.00195220419103066<br>MATIC 0.460242470472614 | ADA 0.000000090836961521<br>BTC 0.000000002550499918 | |
| 3.1.013754 | ALBERTO CASTRO | ADDRESS REDACTED | | | BTC 0.000949476940964912 | | |
| 3.1.013755 | ALBERTO CASTRO | ADDRESS REDACTED | | | ADA 0.0736959428363463<br>BTC 0.000000013141505865<br>ETH 0.000002562030482192<br>LINK 0.0480237039922863<br>MATIC 0.00895604184654526 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.013756 | ALBERTO CAVALCANTI | ADDRESS REDACTED | | | BNB 0.83724417959826<br>BTC 0.00161903038900331<br>BUSD 178.556956947674<br>CEL 149.386284645914<br>ETH 0.0837511836056697<br>LTC 0.0805814<br>USDT ERC20 275.969495 | | |
| 3.1.013757 | ALBERTO CENTONZE | ADDRESS REDACTED | | | BTC 0.0204551680961727 | | |
| 3.1.013758 | ALBERTO CERRATO FERREIROS | ADDRESS REDACTED | | | BTC 0.100788295274366<br>ETH 1.39219576195631 | | |
| 3.1.013759 | ALBERTO CERULLO | ADDRESS REDACTED | | | BTC 0.00109465284363666<br>CEL 0.000294013560936033<br>ETH 0.10759733947331 | | |
| 3.1.013760 | ALBERTO CERVELLATI | ADDRESS REDACTED | | | BTC 0.000000358239134295<br>MCDAI 0.000673993123393102<br>USDC 5.0629796167442 | | |
| 3.1.013761 | ALBERTO CHAN | ADDRESS REDACTED | | | CEL 106.039774342287<br>ETH 1.32640166662572 | | |
| 3.1.013762 | ALBERTO CHAVEZ PEREZ | ADDRESS REDACTED | | | CEL 0.0191308133548333 | | |
| 3.1.013763 | ALBERTO CHEHEBAR | ADDRESS REDACTED | | | ADA 0.219638423626042<br>BTC 0.000009762560493966 | | |
| 3.1.013764 | ALBERTO CHELLERI | ADDRESS REDACTED | | | ADA 0.30590351066945<br>BTC 0.0523838645740686<br>ETH 1.04264396799768<br>USDC 0.336090508452167 | | |
| 3.1.013765 | ALBERTO CHIUSOLE | ADDRESS REDACTED | | | BTC 0.000002628851577034<br>USDT ERC20 1.49299917659316 | | |
| 3.1.013766 | ALBERTO CHONG | ADDRESS REDACTED | | | BTC 0.572784560112111<br>CEL 8725.84741625989<br>EOS 78.4932241201506<br>ETC 152.225961257431<br>ETH 1.32971017108687<br>GUSD 1.62328872564377<br>LINK 1027.54966693438<br>LTC 104.088118337266<br>MATIC 16681.8413921565<br>USDC 0.000000097019884125<br>USDT ERC20 0.00000004451256255<br>ZEC 25.5651336341264 | | |
| 3.1.013767 | ALBERTO CHOY | ADDRESS REDACTED | | | BTC 0.0112030477945268<br>CEL 1.28777038601222<br>SOL 2.85344091198471 | | |
| 3.1.013768 | ALBERTO CINZA SEOANE | ADDRESS REDACTED | | | BTC 0.00438571270454723<br>CEL 0.634361536151029<br>MCDAI 150 | | |
| 3.1.013769 | ALBERTO CITO | ADDRESS REDACTED | | | BTC 0.00000086473473424<br>USDC 0.668339921967133 | | |
| 3.1.013770 | ALBERTO CLEMENTE | ADDRESS REDACTED | | | BTC 0.00084088939858571<br>CEL 0.365554349391566<br>ETH 0.0415344074410197 | | |
| 3.1.013771 | ALBERTO COBO | ADDRESS REDACTED | | | BTC 0.00111064276519215<br>ETH 0.191576014763239 | | |
| 3.1.013772 | ALBERTO COCCHIS | ADDRESS REDACTED | | | BTC 0.976690964776603 | | |
| 3.1.013773 | ALBERTO CODELUPPI | ADDRESS REDACTED | | | BTC 0.0157443629246918<br>CEL 0.30117636829938<br>MATIC 154.317150366913 | | |
| 3.1.013774 | ALBERTO COLLET | ADDRESS REDACTED | | | BTC 0.840245318828616<br>CEL 8.06202050654897<br>ETH 2.54864772846255<br>MCDAI 40<br>USDC 1056.03749964402 | | |
| 3.1.013775 | ALBERTO CORDERO BORRALLO | ADDRESS REDACTED | | | ADA 0.633603853446003<br>BTC 0.254746739061585<br>ETH 1.17738684874179 | | |
| 3.1.013776 | ALBERTO CORRETJER | ADDRESS REDACTED | | | AAVE 28.5217690528464<br>AVAX 94.6503673166038<br>BTC 5.94798617639651<br>CEL 0.0744054454520245<br>EOS 1107.14043807599<br>ETH 19.3364770593475<br>LINK 842.733873626192<br>LTC 21.1457708949771<br>SUSHI 523.940387317033<br>UNI 576.390924190911 | | |
| 3.1.013777 | ALBERTO CORTÉS | ADDRESS REDACTED | | | BTC 0.000000001434414632<br>CEL 0.000743129434464923<br>ETH 0.000187956730439112<br>GUSD 0.0304202645419223<br>PAX 0.725913213942912<br>SGB 0.876527335777211<br>USDC 0.00138403148877633<br>XLM 0.436593274370183<br>XRP 0.0313665324601441 | | |
| 3.1.013778 | ALBERTO CORTESE | ADDRESS REDACTED | | | BTC 0.000000470545933092<br>ETH 0.000001234530096095<br>SOL 0.00505328187916182 | | |
| 3.1.013779 | ALBERTO COS | ADDRESS REDACTED | | | BTC 0.0173345575611434 | | |
| 3.1.013780 | ALBERTO COSME SAMITIER | ADDRESS REDACTED | | | ADA 0.16518167219597<br>BTC 0.00000000975175564899999<br>CEL 0.393978597011336 | | |
| 3.1.013781 | ALBERTO COSTA | ADDRESS REDACTED | | | BTC 0.0225132894120251 | | |
| 3.1.013782 | ALBERTO COSTA | ADDRESS REDACTED | | | BTC 0.0000159720854127779 | | |
| 3.1.013783 | ALBERTO COSTA | ADDRESS REDACTED | | | ADA 0.259624425540062<br>BTC 0.000001474508709326<br>LTC 0.00258669994262364 | | |
| 3.1.013784 | ALBERTO CRESPI | ADDRESS REDACTED | | | BTC 0.0347632146577916<br>CEL 0.331910431748022<br>MCDAI 0.0337080101314046 | | |
| 3.1.013785 | ALBERTO CRUZ | ADDRESS REDACTED | | | ADA 76.8746049450746<br>AVAX 2.28564062966779<br>BTC 0.0250715096316146<br>CEL 51.7368232896106<br>ETH 0.337177754159623 | | |
| 3.1.013786 | ALBERTO CUBERES BETRIU | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.013787 | ALBERTO CUCULACHI | ADDRESS REDACTED | | | ADA 0.158189948837237<br>BNB 0.003400531328935<br>BTC 0.0103391128260144<br>CEL 1.12388114359876 | | |
| 3.1.013788 | ALBERTO CUERVA JIMENEZ | ADDRESS REDACTED | | | CEL 58.3221144318873 | | |
| 3.1.013789 | ALBERTO CURCIO LINARES | ADDRESS REDACTED | | | BTC 0.00110171538491073<br>CEL 3.65729850433272<br>MATIC 513.818091695891 | | |
| 3.1.013790 | ALBERTO CUSTODIO | ADDRESS REDACTED | | | CEL 0.0184959773162938 | | |
| 3.1.013791 | ALBERTO DALLA VALLE | ADDRESS REDACTED | | | BTC 0.000375563488799587<br>MATIC 4.90663084345009<br>USDT ERC20 8.01602054857287 | | |
| 3.1.013792 | ALBERTO DAMKEN | ADDRESS REDACTED | | | BTC 0.411979164780614<br>CEL 1.15116892753898 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.013793 | ALBERTO DANIEL NACACH | ADDRESS REDACTED | | | ADA 3241.23401011427<br>BAT 0.0678823015384627<br>BTC 4.38526032784952<br>CEL 6576.09718371183<br>ETH 66.6334456060193<br>LINK 361.426199194409<br>MCDAI 30.6077149306146<br>SNX 5.79776080885089<br>UNI 4.14736294841831<br>ZEC 0.0504054059931925<br>ZRX 144.750438906674 | | |
| 3.1.013794 | ALBERTO DANIEL POHL | ADDRESS REDACTED | | | BTC 0.000000582741820212<br>USDT ERC20 0.103406520964091 | | |
| 3.1.013795 | ALBERTO DASSI | ADDRESS REDACTED | | | AAVE 2.45767630823172<br>BTC 0.23121373861287<br>CEL 284.916078058094<br>COMP 1.22702519491876<br>ETH 6.57234543277135<br>MATIC 631.074574539213<br>UNI 30.4762200081935<br>ZRX 711.35662489 | | |
| 3.1.013796 | ALBERTO DAVID | ADDRESS REDACTED | | | BTC 0.000000002800837974<br>CEL 0.00780884881237501 | | |
| 3.1.013797 | ALBERTO DAVILA JR | ADDRESS REDACTED | | | ETH 0.000452517732617359 | | |
| 3.1.013798 | ALBERTO DE CASTRO | ADDRESS REDACTED | | | BTC 0.000000001670470401<br>CEL 0.110355355454177 | | |
| 3.1.013799 | ALBERTO DE CILLIS | ADDRESS REDACTED | | | BTC 0.04196310279961 | | |
| 3.1.013800 | ALBERTO DE LA CAMPA VÁZQUEZ | ADDRESS REDACTED | | | BTC 0.000099125385577522 | | |
| 3.1.013801 | ALBERTO DE LA FUENTE HERREROS | ADDRESS REDACTED | | | BTC 0.00000402266918316<br>CEL 0.419344936406905<br>ETH 0.000016558619283169 | | |
| 3.1.013802 | ALBERTO DEL CARPIO | ADDRESS REDACTED | | | ADA 0.491979437576888<br>BNB 0.00146944321136724<br>BTC 0.000001564326464467<br>USDT ERC20 1.19440153738731 | | |
| 3.1.013803 | ALBERTO DEL CARPIO ECHENIQUE | ADDRESS REDACTED | | | BNB 0.00199166745529689<br>BTC 0.000001781306879723<br>USDT ERC20 0.57173907290328 | | |
| 3.1.013804 | ALBERTO DELCLAUX | ADDRESS REDACTED | | | CEL 7.37438866754935<br>USDC 0.000000171616162035 | | |
| 3.1.013805 | ALBERTO DELLAROVERE | ADDRESS REDACTED | | | BNB 0.000004442881818189<br>BTC 0.000017645438062329 | | |
| 3.1.013806 | ALBERTO DEMURU | ADDRESS REDACTED | | | BTC 0.000698031746264373<br>XLM 1097.63966188904 | | |
| 3.1.013807 | ALBERTO DEPETRIS | ADDRESS REDACTED | | | CEL 0.0153006813860273<br>PAX 0.141145576206494 | | |
| 3.1.013808 | ALBERTO DEVERSY | ADDRESS REDACTED | | | CEL 189.913426063622<br>SNX 19<br>UNI 53.6445412741232<br>XLM 297.986956 | | |
| 3.1.013809 | ALBERTO DEVESA | ADDRESS REDACTED | | | BNT 365<br>BTC 0.00115689717462961<br>CEL 29.9577833558249<br>XLM 354.0883974 | | |
| 3.1.013810 | ALBERTO DEVESA SOUTULLO | ADDRESS REDACTED | | | BTC 0.00170966632489689 | | |
| 3.1.013811 | ALBERTO DI FLORIO | ADDRESS REDACTED | | | ADA 0.185178848291015<br>BNB 0.00184340745399274<br>USDT ERC20 0.0817137075500935 | | |
| 3.1.013812 | ALBERTO DI MARTINO GALLERANI | ADDRESS REDACTED | | | BTC 0.00111199628471341<br>CEL 0.465563499591631 | | |
| 3.1.013813 | ALBERTO DIACO | ADDRESS REDACTED | | | BTC 0.000012070924702318<br>BUSD 1.15171388389952<br>CEL 0.473967648729636<br>USDC 2.00038707946667 | | |
| 3.1.013814 | ALBERTO DIAZ | ADDRESS REDACTED | | | BTC 0.00174070034721839<br>LINK 25.4681116367151<br>LTC 0.115427436905175<br>XLM 35.7626666700736 | | |
| 3.1.013815 | ALBERTO DIAZ | ADDRESS REDACTED | | | BTC 0.0132693096057013 | | |
| 3.1.013816 | ALBERTO DIAZ | ADDRESS REDACTED | | | BTC 0.047519709507052<br>USDC 0.795357934151215 | LUNC 5.9724 | |
| 3.1.013817 | ALBERTO DÍAZ CATALÁN | ADDRESS REDACTED | | | BTC 0.000006947152766281<br>CEL 0.0521276608021382<br>USDC 0.302678325823762 | | |
| 3.1.013818 | ALBERTO DIAZ MAJANO | ADDRESS REDACTED | | | BTC 0.00928194711176102 | | |
| 3.1.013819 | ALBERTO DOMINGO CISCAR CARRASCO | ADDRESS REDACTED | | | ETH 0.0017196832655076 | | |
| 3.1.013820 | ALBERTO DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.000004661490794528<br>ETH 0.00014639747852977<br>MATIC 0.143664799642869 | BTC 0.000000003408724546 | |
| 3.1.013821 | ALBERTO DOMINI | ADDRESS REDACTED | | | CEL 0.000985491837357355 | | |
| 3.1.013822 | ALBERTO DONADO | ADDRESS REDACTED | | | BAT 0.00597567613313976<br>BCH 0.0415916621424334<br>BSV 0.0047953642183772<br>BTC 0.00262339036520375<br>CEL 3.38548157021043<br>DASH 0.140695705755307<br>ETH 0.00554238040842386<br>KNC 11.2478309916741<br>LINK 9.2926447707051<br>MATIC 92.127124074558<br>MCDAI 15.1441053787397<br>SNX 4.22110523731039<br>UMA 1.38668676121655<br>UNI 4.68666754474571<br>ZEC 0.0334505500782845<br>ZRX 15.9001350209808 | ZEC 0.00001202 | |
| 3.1.013823 | ALBERTO DONOSO PIZARRO | ADDRESS REDACTED | | | BTC 0.000001380632793817<br>CEL 7.59485428071808<br>USDC 635.935071420065 | | |
| 3.1.013824 | ALBERTO DREXEL | ADDRESS REDACTED | | | ADA 7.09188833756355<br>BTC 0.000846455719205838<br>CEL 0.662074751745095 | | |
| 3.1.013825 | ALBERTO DUMAS | ADDRESS REDACTED | | | BTC 0.000001262399052459<br>CEL 0.00353672097638099<br>DOT 1.43595569174929<br>MCDAI 0.418167938277281 | | |
| 3.1.013826 | ALBERTO ECHEVARRIA | ADDRESS REDACTED | | | BTC 0.000000983814959691<br>SNX 0.153758093559709 | | |
| 3.1.013827 | ALBERTO ELIEZER CALDERÓN TORRES | ADDRESS REDACTED | | | BCH 0.546094659190528<br>BTC 0.00903301556020376<br>CEL 8.99873425314617<br>COMP 0.0364100860847313<br>ETH 0.116344913566395<br>GUSD 101.814311316628<br>LTC 1.03188864354509<br>USDC 201.851112822201<br>XLM 163.186554065913<br>XRP 135.226604122009 | USDC 5 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.013828 | ALBERTO ENDO | ADDRESS REDACTED | | | BCH 0.000215432434333279<br>BTC 0.00476157966622018<br>CEL 0.000506309085228512<br>DOT 6.57215885790056<br>ETH 0.000173305371144428<br>LINK 0.000955616683338145<br>LTC 0.000000531148609791<br>MATIC 79.1934853303277<br>ZEC 0.000337641070576255 | | |
| 3.1.013829 | ALBERTO ENRÍQUEZ GONZALEZ | ADDRESS REDACTED | | | ADA 0.114682477603635<br>BTC 0.000000561540232719<br>USDT ERC20 0.280006819189636 | | |
| 3.1.013830 | ALBERTO ESPINOSA LOZANO | ADDRESS REDACTED | | | BTC 0.000003848744986754 | | |
| 3.1.013831 | ALBERTO ESPINOZA | ADDRESS REDACTED | | | BTC 0.00274942306750681<br>ETH 0.358371949172824<br>USDC 218.228065052741 | | |
| 3.1.013832 | ALBERTO ESTAREGUI BERNAL | ADDRESS REDACTED | | | BTC 0.000002263327586075<br>CEL 0.964609820485125<br>ETH 0.000427378420773878 | | |
| 3.1.013833 | ALBERTO ESTEBAN | ADDRESS REDACTED | | | BTC 0.0826943057155196<br>CEL 1.03923976817279<br>USDT ERC20 9.81659638567249 | | |
| 3.1.013834 | ALBERTO ESTRADA | ADDRESS REDACTED | | | ETH 0.00164117470884981 | | |
| 3.1.013835 | ALBERTO ETCHETTO | ADDRESS REDACTED | | | BTC 0.000000592122255534<br>USDT ERC20 0.661711430832757 | | |
| 3.1.013836 | ALBERTO ETCHETTO | ADDRESS REDACTED | | | BTC 0.00000057676101652<br>BUSD 0.41037177732098 | | |
| 3.1.013837 | ALBERTO EUSEBIO | ADDRESS REDACTED | | | ADA 531.050358472052<br>AVAX 7.21792413303586<br>BAT 0.0610635858716798<br>BTC 0.0325591309826169<br>COMP 1.09221146553486<br>ETH 3.33949171891875<br>LUNC 11.3142515042083<br>MATIC 507.583033811906<br>TUSD 5.7670038309123<br>UNI 31.6604812231962 | ADA 50<br>BTC 0.000806357811065733<br>ETH 0.047263627487354 | |
| 3.1.013838 | ALBERTO FARIA | ADDRESS REDACTED | | | ADA 0.213546601381461<br>BNB 0.00297863646166754<br>BTC 0.000000944344118693<br>BUSD 0.00310240929323131<br>CEL 0.0024063942374834<br>USDC 1.8563091722336 | | |
| 3.1.013839 | ALBERTO FARIA MEINHARD | ADDRESS REDACTED | | | ADA 0.211887232537987<br>BNB 0.00000000684978352<br>BTC 0.000006951733346424<br>BUSD 0.0171452500874476<br>CEL 6.00326235138282<br>USDC 0.192081889756674 | | |
| 3.1.013840 | ALBERTO FARIAS | ADDRESS REDACTED | | | ADA 402.088774228225<br>BTC 0.106859057333158<br>ETH 10.1398031560175<br>LTC 9.48415443187453<br>SOL 32.4345243016306 | | |
| 3.1.013841 | ALBERTO FAVARETTO | ADDRESS REDACTED | | | BTC 0.00256672904330363<br>CEL 1.12797715887132 | | |
| 3.1.013842 | ALBERTO FELIPE | ADDRESS REDACTED | | | CEL 0.0485301121354616<br>ETH 0.00191681471324834<br>USDT ERC20 1.77912557817056 | | |
| 3.1.013843 | ALBERTO FERIA | ADDRESS REDACTED | | | ETH 0.643667345379109 | | |
| 3.1.013844 | ALBERTO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000628325870325959<br>ETH 0.0000208431357932949<br>USDT ERC20 0.315308016514738 | | |
| 3.1.013845 | ALBERTO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000030948517224353 | | |
| 3.1.013846 | ALBERTO FERNÁNDEZ DE CÓRDOBA | ADDRESS REDACTED | | | CEL 0.0047614642605772<br>ETH 0.00133305206271511 | | |
| 3.1.013847 | ALBERTO FERNANDEZ DE LA PUEBLA RAMOS | ADDRESS REDACTED | | | BTC 0.0123819596022219 | | |
| 3.1.013848 | ALBERTO FERNANDEZ PASCUAL | ADDRESS REDACTED | | | AVAX 0.0322282741661002<br>BNB 0.000294795169109969<br>BTC 0.000060692086554944<br>DOT 0.0981813848156101<br>SOL 0.0322956606939812 | | |
| 3.1.013849 | ALBERTO FERNANDEZ ROYO | ADDRESS REDACTED | | | BTC 0.0000008024209327139999 | | |
| 3.1.013850 | ALBERTO FERRARI | ADDRESS REDACTED | | | BTC 0.000004134541164906<br>LINK 0.0266511511244477 | | |
| 3.1.013851 | ALBERTO FERREIRA | ADDRESS REDACTED | | | BTC 0.0392952203684335<br>CEL 56.5326547650465<br>ETH 0.163252599941548<br>LUNC 5.05129687987491 | | |
| 3.1.013852 | ALBERTO FERRETTO | ADDRESS REDACTED | | | CEL 1.20980235469935 | | |
| 3.1.013853 | ALBERTO FERRO | ADDRESS REDACTED | | | ADA 0.116003898153009<br>BTC 0.000725119808675502<br>USDC 0.239377956310491 | | |
| 3.1.013854 | ALBERTO FIGUEROA FERNANDEZ | ADDRESS REDACTED | | | CEL 1.06313190540334 | | |
| 3.1.013855 | ALBERTO FIGUEROLA FOIX | ADDRESS REDACTED | | | CEL 4.0079381352108 | | |
| 3.1.013856 | ALBERTO FIORITO | ADDRESS REDACTED | | | BNB 0.00073567852819066<br>BTC 0.000007149502245031<br>USDC 0.223529177055588 | | |
| 3.1.013857 | ALBERTO FLORES | ADDRESS REDACTED | | | BNT 24.237265867198<br>BTC 0.301819937467617<br>CEL 43.6147540278973<br>DOT 338.296092995628<br>ETH 9.47583961082378<br>LINK 366.828402029967<br>LTC 2.95945642585508 | | |
| 3.1.013858 | ALBERTO FONTANINI | ADDRESS REDACTED | | | BTC 0.000000005150110479<br>CEL 77.8758623843952<br>COMP 0.0580798244637278<br>DASH 0.000679757092876219<br>DOT 0.0404533286826973<br>ETH 0.000162618406965511<br>USDC 0.127302608347699<br>USDT ERC20 0.000000742546659457 | | |
| 3.1.013859 | ALBERTO FRACALANZA | ADDRESS REDACTED | | | CEL 0.0037417147064755<br>ETH 0.000523298862826398 | | |
| 3.1.013860 | ALBERTO FRACCARO | ADDRESS REDACTED | | | BTC 0.00000166361525630599 | | |
| 3.1.013861 | ALBERTO FRAGA PRADO | ADDRESS REDACTED | | | BTC 0.041130273624117<br>CEL 1.11124355674313<br>DOT 11.5140410059703<br>ETH 1.25066802017998 | | |
| 3.1.013862 | ALBERTO FRANCISCO OZUNA | ADDRESS REDACTED | | | AAVE 43.3627711105744<br>ADA 4722.52537248588<br>BTC 0.000000842592573372<br>EOS 1154.83418932309<br>MATIC 659.716494373709<br>SOL 153.351475680463 | | BTC 0.00000038995821424 |
| 3.1.013863 | ALBERTO FRESCHI | ADDRESS REDACTED | | | ETH 0.000143071927593945<br>XLM 0.456703805277432<br>XRP 0.0742880311339907 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.013864 | ALBERTO FRITTOLI | ADDRESS REDACTED | | | BTC 0.000021752260503435<br>SNX 1.13278734505159 | | |
| 3.1.013865 | ALBERTO FUENTES | ADDRESS REDACTED | | | USDC 1.17713257164216 | | |
| 3.1.013866 | ALBERTO FUMAGALLI | ADDRESS REDACTED | | | CEL 108.054198292101<br>USDC 4012.5636960621 | | |
| 3.1.013867 | ALBERTO FURET | ADDRESS REDACTED | | | BTC 0.01561324875581<br>ETH 0.0505083979145967<br>USDC 52576.9754655599 | | |
| 3.1.013868 | ALBERTO GABARRON | ADDRESS REDACTED | | | ETH 0.0000185127771561249 | | |
| 3.1.013869 | ALBERTO GABRIEL NARCISO | ADDRESS REDACTED | | | BTC 0.00122782521947652<br>CEL 0.150258105470039<br>ETH 0.183692352311061 | | |
| 3.1.013870 | ALBERTO GABRIEL ROMERO | ADDRESS REDACTED | | | BNB 0.000839716494431685<br>BTC 0.000000660558811881 | | |
| 3.1.013871 | ALBERTO GAILLARD-CARRILLO | ADDRESS REDACTED | | | ADA 92.4321098089412<br>BAT 139.053680904666<br>BTC 0.000012428020385175<br>DOT 1.94187312976368<br>EOS 14.0392742128092<br>USDC 1.82930505639097 | | |
| 3.1.013872 | ALBERTO GALLAY | ADDRESS REDACTED | | | ADA 0.00842263479894327<br>BTC 0.000000791660470437<br>BUSD 0.377526154031045<br>CEL 0.113257681872121<br>USDC 0.237536411099481 | | |
| 3.1.013873 | ALBERTO GALLINARI | ADDRESS REDACTED | | | BCH 2.15541736<br>BNB 0.000000002179668851<br>BSV 0.119369573313498<br>BTC 0.112698210341947<br>CEL 1315.82737274914<br>ETC 26.03661261<br>ETH 4.5818380538872<br>MATIC 14.156524835701<br>MCDAI 5.9<br>USDT ERC20 10<br>ZEC 8.02400643<br>ZRX 94 | | |
| 3.1.013874 | ALBERTO GARABELLO | ADDRESS REDACTED | | | BTC 0.00114292223874263<br>BUSD 26.6321833311591 | | |
| 3.1.013875 | ALBERTO GARCIA | ADDRESS REDACTED | | | BCH 1<br>BSV 1<br>BTC 0.00162266151611555<br>CEL 110.226786565844<br>USDT ERC20 0.00000087255799756 | | |
| 3.1.013876 | ALBERTO GARCÍA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.013877 | ALBERTO GARCÍA | ADDRESS REDACTED | | | BSV 0.000006884063674706<br>CEL 0.00457031107690789 | | |
| 3.1.013878 | ALBERTO GARCIA SANTOS | ADDRESS REDACTED | | | ADA 9235.3993317877<br>BNB 0.00576339066705815<br>BTC 2.00397993727376<br>CEL 285.200641185992<br>DOT 14.6144067863342<br>EOS 0.167700413108379<br>ETH 15.7190025065484<br>LINK 0.109503914703183<br>LUNC 0.0762016639975855<br>MATIC 284.638376873003<br>SNX 6.7040958998058<br>USDC 1.98661093513213<br>USDT ERC20 1.39358915296336 | | |
| 3.1.013879 | ALBERTO GARLASCHI | ADDRESS REDACTED | | | AVAX 0.248119207979465<br>BNB 0.410060585276312<br>BTC 0.00717085924635499<br>CEL 20.3786822655257<br>EOS 9.16463622559306<br>ETH 0.130225294158899<br>LUNC 0.310668734402268<br>SGB 32.7450003353542<br>SOL 0.461992393728337<br>XLM 213.940305206875<br>XRP 0.0188199202714907 | | |
| 3.1.013880 | ALBERTO GASPAR MARTIN | ADDRESS REDACTED | | | ADA 61.0324769062247<br>BTC 0.0112945944344069<br>USDC 192.329677135473 | | |
| 3.1.013881 | ALBERTO GAVILLI | ADDRESS REDACTED | | | BTC 0.00621170457314961<br>USDT ERC20 486.769014983022 | | |
| 3.1.013882 | ALBERTO GENTILE | ADDRESS REDACTED | | | BTC 0.000000132089057582<br>USDT ERC20 0.767661154818215 | | |
| 3.1.013883 | ALBERTO GIACOMINI | ADDRESS REDACTED | | | ADA 173.842372484455<br>BNB 0.00153264367455729<br>BTC 0.00291447324100224<br>CEL 26.9590746108527<br>EOS 43.3814150628896<br>USDC 0.000000895224647034 | | |
| 3.1.013884 | ALBERTO GIANFREDA | ADDRESS REDACTED | | | BCH 0.000920020772255249<br>BTC 0.00288058522386663<br>CEL 0.963218378019712<br>EOS 4.92057678441177<br>ETH 0.000844580563026459<br>LINK 0.0174990127650131<br>LTC 0.000000182283086166<br>MATIC 18.614547763593<br>SGB 72.2559240030789<br>TAUD 0.0480235007436476<br>XLM 0.00000006545617534<br>XRP 0.00000037896021331 | | |
| 3.1.013885 | ALBERTO GIANNONI | ADDRESS REDACTED | | | BSV 0.226429468384503<br>CEL 8.39305650939786<br>COMP 0.0633209650562244<br>ETH 0.000170040583073951<br>LINK 0.00411947807010189<br>MCDAI 4.22097698766146<br>USDT ERC20 14.2834661826472<br>XLM 1.88187373769747<br>ZRX 135.073568765637 | | |
| 3.1.013886 | ALBERTO GIL ALONSO | ADDRESS REDACTED | | | BTC 0.208738494287681<br>CEL 108.952539804631<br>ETH 1.11800900800355<br>USDC 268.811724465064 | | |
| 3.1.013887 | ALBERTO GINER | ADDRESS REDACTED | | | CEL 1.05971886043854 | | |
| 3.1.013888 | ALBERTO GIORDANO | ADDRESS REDACTED | | | ETH 0.00858503648367968<br>UNI 2.00315010208312 | | |
| 3.1.013889 | ALBERTO GIRARDI | ADDRESS REDACTED | | | ADA 0.243478049376036<br>BNB 0.00113551422502879<br>BTC 0.0386855904694935<br>CEL 0.0305683440276948 | | |
| 3.1.013890 | ALBERTO GIREUD | ADDRESS REDACTED | | | BTC 2.04592958218498 | | |
| 3.1.013891 | ALBERTO GIULIANI | ADDRESS REDACTED | | | BUSD 13.0121318900372<br>CEL 0.0811564460818204 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.013892 | ALBERTO GIUSTI | ADDRESS REDACTED | | | ETC 12.5981522252562<br>ETH 0.0585830827303715<br>USDC 270.373743019409 | | |
| 3.1.013893 | ALBERTO GOMEZ CALVILLO | ADDRESS REDACTED | | | BTC 0.0000000078741699<br>CEL 0.0107265024174734 | | |
| 3.1.013894 | ALBERTO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000001544660891117<br>BUSD 0.375038943337443 | | |
| 3.1.013895 | ALBERTO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000056169347994672<br>MATIC 1.7681754035588 | BTC 0.000000002820629534 | |
| 3.1.013896 | ALBERTO GONZALEZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.013897 | ALBERTO GONZALEZ | ADDRESS REDACTED | | | BTC 0.00242191321297739<br>ETH 0.000168878938232524<br>USDC 1.39570093756241<br>USDT ERC20 17.7444047238474 | | |
| 3.1.013898 | ALBERTO GONZALEZ | ADDRESS REDACTED | | | CEL 3.31939987301484<br>ETH 0.1 | | |
| 3.1.013899 | ALBERTO GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000000708047669181<br>CEL 0.000256307937293791<br>MCDAI 0.596681422874515 | | |
| 3.1.013900 | ALBERTO GONZÁLEZ | ADDRESS REDACTED | | | ADA 0.133585697751786<br>BNB 0.00161578245019267<br>BTC 0.00000000575648125<br>CEL 0.932847284913397<br>USDT ERC20 0.406363373403202 | | |
| 3.1.013901 | ALBERTO GONZÁLEZ GARCÍA | ADDRESS REDACTED | | | BTC 0.00779840812368564 | | |
| 3.1.013902 | ALBERTO GRANADOS CAMINERO | ADDRESS REDACTED | | | CEL 0.00996632083430706<br>XRP 1.1491421097719 | | |
| 3.1.013903 | ALBERTO GRECO | ADDRESS REDACTED | | | BTC 0.0000006<br>CEL 0.110153215918895 | | |
| 3.1.013904 | ALBERTO GRIMAUDO | ADDRESS REDACTED | | | CEL 0.0117217618424017<br>USDT ERC20 3.10846477756148 | | |
| 3.1.013905 | ALBERTO GUARDIA | ADDRESS REDACTED | | | AAVE 7.65705320101718<br>AVAX 0.0148762807919929<br>BAT 501.851303180635<br>BTC 1.3269199385148<br>CEL 130.909824981084<br>DASH 5.48836246511616<br>ETH 0.0254242318111618<br>LINK 282.267765719698<br>MATIC 1621.90520389959<br>SGB 488.864590598767<br>SNX 80.3522275500342<br>SOL 4.16335208599788<br>USDT ERC20 1878.31953823677<br>XRP 0.716291871608998 | | |
| 3.1.013906 | ALBERTO GUERRERO | ADDRESS REDACTED | | | BTC 0.000000094691497762<br>CEL 0.0621751582112676<br>DOT 0.487127494704985<br>ETH 0.000635016912804521<br>USDT ERC20 0.000000419534431098999 | | |
| 3.1.013907 | ALBERTO GUERRERO | ADDRESS REDACTED | | | BTC 0.21921<br>CEL 783.276214744233<br>ETH 7.59567<br>LUNC 63.22205<br>MCDAI 70 | | |
| 3.1.013908 | ALBERTO GUEVARA DIAZ | ADDRESS REDACTED | | | BTC 0.000869186797304084<br>CEL 110.706528647188 | | |
| 3.1.013909 | ALBERTO GUSELLA | ADDRESS REDACTED | | | BTC 0.00233613223310125 | | |
| 3.1.013910 | ALBERTO GUTIERREZ JACOME | ADDRESS REDACTED | | | USDC 1781.46601050672 | | |
| 3.1.013911 | ALBERTO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000039382248197442<br>CEL 1.12550564931733<br>DASH 0.00105861075043601<br>EOS 0.00172407555563668<br>ETH 0.0012502830358283<br>LTC 0.000529871388848159<br>USDC 0.635611129974754<br>USDT ERC20 0.655793161873435<br>XLM 0.158152679393058<br>ZRX 0.0694431841231601 | | |
| 3.1.013912 | ALBERTO HERNANDEZ | ADDRESS REDACTED | | | ETH 0.124295465994197 | | |
| 3.1.013913 | ALBERTO HERNANDEZ | ADDRESS REDACTED | | | BAT 412.421767213827<br>BTC 0.197130906977105<br>CEL 2.2719026893945<br>EOS 1.84124654400744<br>ETC 12.5489355995918<br>ETH 3.02730643068649<br>MCDAI 7.09610930454742<br>XLM 259.460763497117<br>ZRX 0.400529589167606 | | |
| 3.1.013914 | ALBERTO HERNANDEZ JIMENEZ | ADDRESS REDACTED | | | BTC 0.104982547981485 | | |
| 3.1.013915 | ALBERTO HERNANDEZ JR | ADDRESS REDACTED | | | MATIC 158.279911077278 | | |
| 3.1.013916 | ALBERTO HERNANDO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00119240949618122<br>CEL 0.14270048559492<br>USDC 4401.61701172358 | | |
| 3.1.013917 | ALBERTO HOLGUERA ZAPICO | ADDRESS REDACTED | | | ADA 0.000000167369393415<br>CEL 0.393883485777361<br>EOS 0.000026293130646159 | | |
| 3.1.013918 | ALBERTO HUALDA | ADDRESS REDACTED | | | ADA 0.00481793818943419<br>BNB 0.274543808638335<br>BTC 0.00852328349914646<br>SNX 2.34148908491554<br>USDT ERC20 0.0038667275441837 | | |
| 3.1.013919 | ALBERTO HUERTA | ADDRESS REDACTED | | | BTC 0.00115370446415398<br>USDC 2.16412828536259 | | |
| 3.1.013920 | ALBERTO HUERTA | ADDRESS REDACTED | | | PAXG 0.989344595790992 | | |
| 3.1.013921 | ALBERTO IACOVELLA | ADDRESS REDACTED | | | BTC 0.000002130790606095<br>CEL 0.0272789109178013<br>DOT 0.0613788210614991<br>ETH 0.000139528346157734 | | |
| 3.1.013922 | ALBERTO IBAÑEZ | ADDRESS REDACTED | | | BTC 0.00000248602162075 | | |
| 3.1.013923 | ALBERTO IMBERTI | ADDRESS REDACTED | | | BTC 0.181896098970377<br>MATIC 207.396190394079 | | |
| 3.1.013924 | ALBERTO INGOLOTTI | ADDRESS REDACTED | | | BNB 0.000003404159249329<br>BTC 0.000015766524840758<br>ETH 2.86302579145315<br>LUNC 0.0248138319705554 | | |
| 3.1.013925 | ALBERTO IRIMIA GUILL | ADDRESS REDACTED | | | BTC 0.0000008873716319389999<br>CEL 0.563107906441112<br>ETH 0.000000634838202486 | | |
| 3.1.013926 | ALBERTO ISSAC GRAY | ADDRESS REDACTED | | | BTC 0.00672552029939134<br>ETH 0.000176086344548129 | | |
| 3.1.013927 | ALBERTO ITALO CIRILLO | ADDRESS REDACTED | | | BTC 0.00000604659228635099 | | |
| 3.1.013928 | ALBERTO JACQUES | ADDRESS REDACTED | | | BTC 0.339435423564063<br>CEL 53.1197316942316<br>USDT ERC20 136.66 | | |
| 3.1.013929 | ALBERTO JAIR GARCIA-MEJIA | ADDRESS REDACTED | | | BTC 0.00116655382643389<br>ETH 0.00146644967993498 | | |
| 3.1.013930 | ALBERTO JAVIER BARRERA | ADDRESS REDACTED | | | BTC 0.000000814509252415<br>CEL 0.341745544648724<br>USDC 0.000000219390107573 | | |

## Schedule F-1
## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.013931 | ALBERTO JIMENEZ | ADDRESS REDACTED | | | DOT 3.40768285934276<br>MATIC 88.9024022296391 | | |
| 3.1.013932 | ALBERTO JIMENEZ | ADDRESS REDACTED | | | BCH 26.5569767111095<br>BSV 0.300175481797857<br>BTC 0.271581016235792<br>ETC 405.853220674831<br>ETH 5.17036017461153<br>USDC 210.208627088113<br>XRP 2571.633959 | | |
| 3.1.013933 | ALBERTO JIMÉNEZ | ADDRESS REDACTED | | | BCH 0.000986995975110884<br>CEL 0.000761322802209235 | | |
| 3.1.013934 | ALBERTO JÓDAR | ADDRESS REDACTED | | | BTC 0.224698950686028 | | |
| 3.1.013935 | ALBERTO JORGE MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000873878782511<br>MCDAI 1.24087506455831 | | |
| 3.1.013936 | ALBERTO JORGE PEREZ YAÑEZ | ADDRESS REDACTED | | | ETH 0.00989957445362548<br>LTC 0.00243701126792464 | | |
| 3.1.013937 | ALBERTO JOSE ARANDA SAEZ | ADDRESS REDACTED | | | BTC 0.061491172037694 | | |
| 3.1.013938 | ALBERTO JOSE BENZADON BARDINA | ADDRESS REDACTED | | | BTC 0.716564066536732<br>CEL 446.325077614393 | | |
| 3.1.013939 | ALBERTO JOSE ETCHETTO | ADDRESS REDACTED | | | BTC 0.000000516502931867<br>USDT ERC20 0.698470569735279 | | |
| 3.1.013940 | ALBERTO JOSE GRANDE | ADDRESS REDACTED | | | ETH 0.0015449582965358 | | |
| 3.1.013941 | ALBERTO JOSE PINTO SIMOES | ADDRESS REDACTED | | | BTC 0.0113816216571713<br>CEL 6.02028154876052 | | |
| 3.1.013942 | ALBERTO KIM | ADDRESS REDACTED | | | BTC 0.000840360346376296<br>CEL 5.64310045004653<br>USDT ERC20 407.957535015338 | | |
| 3.1.013943 | ALBERTO LABISTE | ADDRESS REDACTED | | | ADA 1.03547241116254<br>USDT ERC20 11.4050080861079 | | |
| 3.1.013944 | ALBERTO LAGHETTO | ADDRESS REDACTED | | | ETH 0.0265904076839938 | | |
| 3.1.013945 | ALBERTO LAGO MOLLINEDO | ADDRESS REDACTED | | | ETH 0.000000248599519904 | | |
| 3.1.013946 | ALBERTO LAGUNAS | ADDRESS REDACTED | | | BTC 0.0350804015867053<br>USDC 70.5310293125008 | | |
| 3.1.013947 | ALBERTO LAGYOP | ADDRESS REDACTED | | | BTC 0.000000005089376288<br>CEL 0.928912637683911<br>ETH 0.00045411581329621 | | |
| 3.1.013948 | ALBERTO LANZAFAME | ADDRESS REDACTED | | | BTC 0.000000064312263924<br>CEL 1.34768250429195<br>LTC 0.000621419026430135<br>USDC 0.00265098728606477<br>USDT ERC20 0.0148992172568484<br>XLM 5.20718820382708<br>XRP 0.190467913429616 | | |
| 3.1.013949 | ALBERTO LARIOS GARCIA | ADDRESS REDACTED | | | BNB 0.000483095552889066<br>BTC 0.0258578088300871 | | |
| 3.1.013950 | ALBERTO LECCESE | ADDRESS REDACTED | | | BTC 0.0000103233933222379 | | |
| 3.1.013951 | ALBERTO LEMUS | ADDRESS REDACTED | | | ADA 0.00108653498260307<br>BTC 0.000000169383963092999<br>EOS 0.00136875434363515<br>LINK 0.00221932249132266<br>MANA 0.0079542748118328<br>XLM 0.00856846180203737 | | |
| 3.1.013952 | ALBERTO LESSAN | ADDRESS REDACTED | | | ADA 380.835554076538<br>BCH 0.000086507731917889<br>BNB 0.00161438072915301<br>BTC 0.000122644339022517<br>CEL 31.5841403224111<br>COMP 0.000115098680284945<br>DOT 0.00905431311614345<br>ETC 0.00198835812593258<br>ETH 0.000002033239327943<br>LUNC 0.053744101099767<br>SNX 6.06698801677454<br>USDC 0.0709205417315459<br>USDT ERC20 0.568010456048868<br>XRP 0.235904467743739 | | |
| 3.1.013953 | ALBERTO LIBANORO | ADDRESS REDACTED | | | ADA 271.721978<br>AVAX 1.18242083<br>BTC 0.0905583378129609<br>CEL 93.5565750224642<br>ETH 0.93818476 | | |
| 3.1.013954 | ALBERTO LICCIARDI | ADDRESS REDACTED | | | ADA 0.282475845347581<br>BTC 0.000015153621844821<br>CEL 0.0216201641471929 | | |
| 3.1.013955 | ALBERTO LIÉBANA | ADDRESS REDACTED | | | BTC 0.00000048<br>CEL 0.00114839166853085 | | |
| 3.1.013956 | ALBERTO LLERA | ADDRESS REDACTED | | | BTC 0.217650585943172<br>ETH 1.07793249620508 | | |
| 3.1.013957 | ALBERTO LO BIANCO | ADDRESS REDACTED | | | ADA 238.350703431793<br>AVAX 3.73392935035635<br>BTC 0.00000355474011304899<br>CEL 6.71655663260382<br>ETH 0.51789537527503 | | |
| 3.1.013958 | ALBERTO LOMA-OSORIO | ADDRESS REDACTED | | | ADA 220.803173995859<br>BTC 0.000783248632388244<br>ETH 0.161089704929419 | | |
| 3.1.013959 | ALBERTO LOPEZ | ADDRESS REDACTED | | | BTC 0.170095786685181<br>CEL 0.397136475009969<br>XLM 0.000000020855479857 | | |
| 3.1.013960 | ALBERTO LÓPEZ | ADDRESS REDACTED | | | ADA 722.926470512987<br>BTC 0.0501622235979284<br>ETH 0.408643226405091 | | |
| 3.1.013961 | ALBERTO LOPEZ MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.00000454035160619 | | |
| 3.1.013962 | ALBERTO LOPEZ-BARRAJON | ADDRESS REDACTED | | | BTC 0.000729702712319845 | | |
| 3.1.013963 | ALBERTO LORENZO | ADDRESS REDACTED | | | BTC 0.000000003093253687<br>BUSD 0.632471352752589<br>CEL 0.109923271683227 | | |
| 3.1.013964 | ALBERTO LOSA CRESPO | ADDRESS REDACTED | | | BTC 0.000112254796274489<br>ETH 0.000081843951814001 | | |
| 3.1.013965 | ALBERTO LOSCHIAVO | ADDRESS REDACTED | | | BTC 0.00515369141279557<br>CEL 5.46587638944619<br>ETH 0.0721080965019024 | | |
| 3.1.013966 | ALBERTO LOZANO CÍVICO | ADDRESS REDACTED | | | BNB 0.00323303061449302<br>DOT 0.13960407601686<br>LTC 0.0010093179092806<br>MCDAI 0.0819489236313394 | | |
| 3.1.013967 | ALBERTO LUCEÑO | ADDRESS REDACTED | | | CEL 1.06121905278455 | | |
| 3.1.013968 | ALBERTO LUCIANI | ADDRESS REDACTED | | | CEL 0.0902798307713039 | | |
| 3.1.013969 | ALBERTO LUNA | ADDRESS REDACTED | | | MCDAI 0.643874438642623 | | |
| 3.1.013970 | ALBERTO LUNA SAMPERIO | ADDRESS REDACTED | | | BTC 0.00662421518972549<br>CEL 136.10223935061<br>ETH 0.22320512351591<br>PAX 249.472691852236<br>SGB 83.3808377281763<br>USDC 214.632006988658 | | |
| 3.1.013971 | ALBERTO LUNASSI | ADDRESS REDACTED | | | BTC 0.0000002142179925<br>CEL 0.684937828692177 | | |
| 3.1.013972 | ALBERTO MACHADO | ADDRESS REDACTED | | | BTC 0.000621147697120666<br>CEL 0.514409714333135<br>USDT ERC20 0.97546125967163 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.013973 | ALBERTO MAESTRELLI | ADDRESS REDACTED | | | ADA 0.113796874896606<br>BNB 0.000010768297153238<br>BTC 0.000121547063779716<br>BUSD 0.784060402904232<br>CEL 0.00145657508537863<br>ETH 0.00266795462180064<br>LTC 0.00663939054287194<br>MCDAI 0.0815045538687612<br>USDC 1.4927636215106 | | |
| 3.1.013974 | ALBERTO MAFFEI | ADDRESS REDACTED | | | BTC 0.030920998738559 | | |
| 3.1.013975 | ALBERTO MALINI | ADDRESS REDACTED | | | BTC 0.135885224443382<br>CEL 6.43839989576902<br>USDC 47.6146277385295 | | |
| 3.1.013976 | ALBERTO MANEGA | ADDRESS REDACTED | | | BTC 0.000000130215647794<br>CEL 0.0240299709782136<br>USDC 0.00210946385086609 | | |
| 3.1.013977 | ALBERTO MANUEL MORANTE | ADDRESS REDACTED | | | BTC 0.000000005523729252<br>CEL 0.18936915339069 | | |
| 3.1.013978 | ALBERTO MANUEL MORANTE | ADDRESS REDACTED | | | CEL 0.00104102085459713 | | |
| 3.1.013979 | ALBERTO MANUEL MORANTE | ADDRESS REDACTED | | | BTC 0.000000001674959999<br>CEL 0.830883734366002 | | |
| 3.1.013980 | ALBERTO MANUEL MORANTE | ADDRESS REDACTED | | | BTC 0.000000004958259415<br>CEL 0.0967770387646672 | | |
| 3.1.013981 | ALBERTO MANUEL MORANTE | ADDRESS REDACTED | | | BTC 0.000000792387755491 | | |
| 3.1.013982 | ALBERTO MARCHESI | ADDRESS REDACTED | | | BTC 0.00110183<br>CEL 32.312259285901 | | |
| 3.1.013983 | ALBERTO MARCHIARO | ADDRESS REDACTED | | | BTC 0.00258963121105142<br>CEL 129.110686394462<br>EOS 600 | | |
| 3.1.013984 | ALBERTO MARIA MASCHERPA | ADDRESS REDACTED | | | BTC 0.0143430912453734<br>CEL 0.460696326178183<br>ETH 0.0292391033354362<br>LUNC 1.21803 | | |
| 3.1.013985 | ALBERTO MARIN | ADDRESS REDACTED | | | CEL 2.84472380079082<br>USDT ERC20 60.624766 | | |
| 3.1.013986 | ALBERTO MARINI | ADDRESS REDACTED | | | ADA 201.41962020202<br>BTC 0.00000000652106476<br>CEL 35.8276164598036<br>USDT ERC20 258.447288 | | |
| 3.1.013987 | ALBERTO MAROTTA | ADDRESS REDACTED | | | ADA 0.0566666557791626<br>AVAX 0.022451989270969<br>BNB 0.00898882925192578<br>BTC 0.000070647167005088<br>CEL 0.630630874045494<br>ETH 0.00270395685918101<br>LUNC 0.00004648031258017<br>MATIC 1.12242883547576<br>MCDAI 0.0542835924878775<br>SNX 0.0494378573928367<br>USDC 0.185198430010778<br>USDT ERC20 0.614205134747791 | | |
| 3.1.013988 | ALBERTO MARQUEZ | ADDRESS REDACTED | | | BTC 0.000003877839789144<br>MCDAI 0.186564229333516 | | |
| 3.1.013989 | ALBERTO MARRERO | ADDRESS REDACTED | | | ADA 37.5003640773637<br>AVAX 1.90143906182157<br>BTC 0.0000274680011052559<br>DOT 2.60496949711884<br>ETH 0.000040918605299904<br>MATIC 0.173209980764094 | BTC 0.0184742555422454 | |
| 3.1.013990 | ALBERTO MARTIN | ADDRESS REDACTED | | | BTC 0.108120866946341<br>CEL 0.470921131203623<br>ETH 0.797535375743915<br>USDC 211.034781952869 | | |
| 3.1.013991 | ALBERTO MARTIN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000014587137100441 | | |
| 3.1.013992 | ALBERTO MARTIN TORRES | ADDRESS REDACTED | | | CEL 0.00253221527213045<br>COMP 0.131706064242364 | | |
| 3.1.013993 | ALBERTO MARTIN TORRES | ADDRESS REDACTED | | | AVAX 9.41974271688068<br>BTC 0.000247527217585856<br>ETC 20.5246662027352<br>SOL 5.02858264962737 | | |
| 3.1.013994 | ALBERTO MARTINEZ | ADDRESS REDACTED | | | BTC 0.000004424923989943 | | |
| 3.1.013995 | ALBERTO MARTINEZ | ADDRESS REDACTED | | | ADA 513.864726190818<br>BCH 0.000099369550716528<br>BTC 0.0019581183296395<br>DOT 0.00769406966992366<br>ETC 0.000408962159282478<br>ETH 0.0340655796262495<br>MATIC 0.0816667605409823<br>SNX 0.0235849196571729<br>USDC 0.078279433514669<br>USDT ERC20 0.00163335967431278 | BTC 0.007115<br>DOT 0.000002359395758695<br>USDT ERC20 2.12245101456661 | |
| 3.1.013996 | ALBERTO MARTÍNEZ ALCÓN | ADDRESS REDACTED | | | AAVE 0.417671793702658<br>ADA 210.459782175065<br>BNT 36.4200310105232<br>BTC 0.00637847134353883<br>CEL 139.276052061174<br>COMP 0.528484857605039<br>DOT 10.7792939745384<br>ETH 0.0564829469668988<br>MATIC 158.59110154<br>PAXG 0.0198144240424638<br>SNX 36.99370742<br>USDC 352.508527 | | |
| 3.1.013997 | ALBERTO MASUELLO | ADDRESS REDACTED | | | BTC 0.0032899318709918<br>CEL 3.50184620671319<br>DOT 6.24014791784317<br>USDC 273.713831753545<br>XRP 190.450995 | | |
| 3.1.013998 | ALBERTO MATEOLLI | ADDRESS REDACTED | | | BTC 0.00109554653459034<br>LINK 0.00664577443671666 | | |
| 3.1.013999 | ALBERTO MATTEODA | ADDRESS REDACTED | | | ADA 0.113353024347534<br>BTC 0.000001272361543809<br>CEL 0.0261529362031546 | | |
| 3.1.014000 | ALBERTO MAZZA | ADDRESS REDACTED | | | BNB 2.12215259616681<br>BTC 0.000105742999996928<br>CEL 0.0352610079687635<br>DOT 0.184514009611184<br>ETH 0.00216998544463564<br>LUNC 0.0095604569995593<br>USDC 498.716801503805 | | |
| 3.1.014001 | ALBERTO MEDINA | ADDRESS REDACTED | | | BTC 0.00000606186893727<br>CEL 0.025001962593751 | | |
| 3.1.014002 | ALBERTO MEDINA GALVÁN | ADDRESS REDACTED | | | BTC 0.000000003425462677<br>CEL 32.5780741762786 | | |
| 3.1.014003 | ALBERTO MELGAR | ADDRESS REDACTED | | | BTC 0.000003242088049781<br>USDC 0.305370455057828 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.014004 | ALBERTO MENA | ADDRESS REDACTED | | | BCH 3.16717353689402<br>BNB 7.92541763672109<br>BTC 0.152081170653079<br>EOS 290.906681831606<br>MANA 1969.96940477301<br>SGB 26.135899601339 | | |
| 3.1.014005 | ALBERTO MENEGHIN | ADDRESS REDACTED | | | ADA 2125.22957576225<br>BTC 0.00115305033561842<br>CEL 0.990702792278835 | | |
| 3.1.014006 | ALBERTO MENICO | ADDRESS REDACTED | | | BTC 0.000096746122717274<br>CEL 0.0127868978351604<br>ETH 0.000938420976777188<br>LINK 0.019358263931552 | | |
| 3.1.014007 | ALBERTO MIÑO | ADDRESS REDACTED | | | BTC 0.0136160331178295<br>CEL 0.1734895737013<br>MCDAI 0.254074579315038 | | |
| 3.1.014008 | ALBERTO MIRO QUESADA PACHECO | ADDRESS REDACTED | | | ADA 208.128557<br>CEL 1.84671547080655 | | |
| 3.1.014009 | ALBERTO MIZRAHT TBEILI | ADDRESS REDACTED | | | BTC 0.457166828490825<br>CEL 126.646375476011<br>ETH 0.487735911770482<br>TUSD 58.9043788743632<br>USDC 2.38041451239395<br>USDT ERC20 1992.49437181183 | | |
| 3.1.014010 | ALBERTO MOEL ARDITTI | ADDRESS REDACTED | | | BTC 0.000000333558988352<br>USDC 0.00638422534850176 | | |
| 3.1.014011 | ALBERTO MOGLIANI | ADDRESS REDACTED | | | BTC 0.00352104001593857<br>CEL 4.21287036877619 | | |
| 3.1.014012 | ALBERTO MOISES | ADDRESS REDACTED | | | AAVE 0.00354898966014495<br>ADA 0.258339290973538<br>AVAX 0.00208410598812478<br>BTC 0.000000075620745928<br>DOGE 0.0217508488610387<br>ETH 3.97552577149937<br>LTC 0.000003828267368204<br>LUNC 0.0257550722899743<br>MATIC 0.438420340130436<br>SOL 0.0616295899966329<br>USDC 0.00231216530054779 | ADA 0.000000775598099853<br>AVAX 0.015309273833147<br>BTC 0.000484777802156239<br>DOGE 0.598588830847364<br>ETH 0.0000201714665523<br>LUNC 4.08451996631768<br>MATIC 2.66541601874464<br>SOL 83.3054047549616<br>USDC 0.009243 | |
| 3.1.014013 | ALBERTO MONACHINI | ADDRESS REDACTED | | | ADA 0.000000980861244019<br>BNB 0.000000001718787089<br>BTC 0.000000009069543798<br>CEL 4.21248724052937 | | |
| 3.1.014014 | ALBERTO MONNAR | ADDRESS REDACTED | | | BTC 0.000000448529010654<br>CEL 28.1150830953496<br>ETH 0.000438958838270756<br>LINK 0.00816602035412354<br>UNI 0.0550408292646898 | | |
| 3.1.014015 | ALBERTO MONRAZ | ADDRESS REDACTED | | | BTC 0.397552137333172<br>CEL 697.175959188957<br>DASH 8.66938249555999<br>ETC 6.21780259455872<br>ETH 20.9311453440372<br>LTC 0.000119867092418351<br>SGB 5204.44296317498<br>USDC 0.00000058102263242 | | |
| 3.1.014016 | ALBERTO MONTAGNER | ADDRESS REDACTED | | | BTC 0.00141992128467056<br>CEL 491.832108766628<br>MATIC 9222.09891696<br>SNX 55.04312082 | | |
| 3.1.014017 | ALBERTO MONTANO | ADDRESS REDACTED | | | ETH 0.00558845024182414<br>SNX 3.8147192998061 | | |
| 3.1.014018 | ALBERTO MONTES | ADDRESS REDACTED | | | AAVE 0.00393404131209792<br>BTC 0.0558572664418316<br>CEL 177.998621825898<br>ETH 0.000000439414020378<br>SGB 1359.83528273<br>SNX 0.000091287576259377<br>USDC 0.00915290059516867 | | |
| 3.1.014019 | ALBERTO MORALES | ADDRESS REDACTED | | | BTC 0.000924809140792537<br>CEL 27.4651085838212<br>XLM 32.802452931079<br>ZRX 705.998444733921 | | |
| 3.1.014020 | ALBERTO MORENO | ADDRESS REDACTED | | | BAT 7.74060398374853<br>BCH 0.000002560909223584<br>BTC 0.0120328632510723<br>CEL 2.8757589908696<br>ETH 0.0126802852256601 | | |
| 3.1.014021 | ALBERTO MOSQUEDA | ADDRESS REDACTED | | | MATIC 0.226265531042107<br>USDC 308.700065845753 | USDC 300 | |
| 3.1.014022 | ALBERTO MUNIZ | ADDRESS REDACTED | | | ADA 6.83209889170348<br>BTC 0.00251161600383267<br>USDC 0.556111634463895<br>XLM 52.4270942662243 | | |
| 3.1.014023 | ALBERTO MUÑOZ | ADDRESS REDACTED | | | BTC 0.000000877781111911<br>USDT ERC20 0.203346631953497 | | |
| 3.1.014024 | ALBERTO MUNOZ MARCO | ADDRESS REDACTED | | | BTC 0.0336808727777465<br>ZEC 0.0937903324631806 | | |
| 3.1.014025 | ALBERTO MUÑOZ MIRAVALLES | ADDRESS REDACTED | | | BTC 0.225743766168163<br>CEL 1443.39808100443<br>ETH 15.2528761768995 | | |
| 3.1.014026 | ALBERTO MURETTO | ADDRESS REDACTED | | | BTC 0.000000912780239188<br>CEL 0.375353520014934 | | |
| 3.1.014027 | ALBERTO NAVARRO | ADDRESS REDACTED | | | BTC 0.000000006162900449<br>CEL 0.14943743539945 | | |
| 3.1.014028 | ALBERTO NEWMAN | ADDRESS REDACTED | | | BTC 0.000000401884162694<br>CEL 0.0544322104118851<br>ETH 0.000191486950802857<br>MCDAI 0.0573696566910331 | | |
| 3.1.014029 | ALBERTO NG WONG | ADDRESS REDACTED | | | BTC 0.000122753015686032<br>ETH 0.0161036916887697<br>LTC 0.068007337632022<br>SGB 1943.0103555093<br>USDT ERC20 266.110620580477<br>XLM 5.69680447638707<br>XRP 8.40064252548861 | | |
| 3.1.014030 | ALBERTO NICOLAS GIMENO SANZ | ADDRESS REDACTED | | | BTC 0.00121008309199444<br>CEL 17.4705655925597<br>USDC 936.784631158358 | | |
| 3.1.014031 | ALBERTO NOBILE | ADDRESS REDACTED | | | BTC 0.000004181079996443<br>BUSD 0.458591689908538<br>CEL 1.12383313073328<br>USDT ERC20 0.15408730664477<br>XLM 0.203363243415905 | | |
| 3.1.014032 | ALBERTO NODARI | ADDRESS REDACTED | | | ADA 531.147534795827<br>BTC 0.385445288474662<br>CEL 21.0841253667063<br>ETH 1.87133344838106<br>MATIC 743.66456664911<br>USDC 1468.02244743205 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.014033 | ALBERTO NORO | ADDRESS REDACTED | | | BTC 0.0000011312665367 6399<br>CEL 0.072522383857408<br>PAXG 0.0000002 | | |
| 3.1.014034 | ALBERTO NOVAIS | ADDRESS REDACTED | | | AVAX 240.10318<br>BAT 0.0753709599778411<br>BCH 0.00002092<br>BTC 1.12068687244712<br>CEL 16377.7527318784<br>EOS 0.001<br>ETH 6.68812347054961<br>LINK 112.07899455<br>LTC 0.81027213<br>MATIC 0.00095633<br>SGB 46.7416460082<br>USDC 0.001<br>USDT ERC20 997<br>XRP 309.342462 | | |
| 3.1.014035 | ALBERTO NUNEZ | ADDRESS REDACTED | | | BTC 0.000005522705694447<br>ETH 0.00002041443021892 | | |
| 3.1.014036 | ALBERTO NÚÑEZ DE CELA PÉREZ | ADDRESS REDACTED | | | CEL 0.368408473691793<br>USDT ERC20 1.03644586489561 | | |
| 3.1.014037 | ALBERTO OCANDO | ADDRESS REDACTED | | | BNB 0.00807583823221595<br>BTC 0.000161245246139827<br>USDC 1.40639103956262 | | |
| 3.1.014038 | ALBERTO OCTAVIO PAREJA-LECAROS | ADDRESS REDACTED | | | BTC 0.00132400851378562<br>CEL 47.835798564322<br>SNX 311.421290039081 | | |
| 3.1.014039 | ALBERTO ORRILLO | ADDRESS REDACTED | | | MCDAI 0.461955031882821 | | |
| 3.1.014040 | ALBERTO ORSINI | ADDRESS REDACTED | | | BTC 0.00689445816454568<br>CEL 0.386227592553913 | | |
| 3.1.014041 | ALBERTO ORTEGA | ADDRESS REDACTED | | | BTC 0.000000000427032294<br>CEL 3.24194184419438 | | |
| 3.1.014042 | ALBERTO ORTEGA MANZANARES | ADDRESS REDACTED | | | BTC 0.0346143218686937 | | |
| 3.1.014043 | ALBERTO ORTIZ | ADDRESS REDACTED | | | BTC 0.169851040681636<br>CEL 24.6351074849757<br>USDT ERC20 0.505805496254569 | | |
| 3.1.014044 | ALBERTO OSUNA MOYA | ADDRESS REDACTED | | | CEL 0.266747886969714<br>SGB 30.8599303301437 | | |
| 3.1.014045 | ALBERTO OTTELLI | ADDRESS REDACTED | | | BTC 0.116654323649541<br>CEL 952.517945428696<br>ETH 2 | | |
| 3.1.014046 | ALBERTO OTTOLINI | ADDRESS REDACTED | | | BTC 0.000000002940946308<br>CEL 1.35170014962931 | | |
| 3.1.014047 | ALBERTO PAETAU | ADDRESS REDACTED | | | BTC 0.00294423584774029<br>EOS 8.69857710370628<br>ETC 0.000520208553575635<br>ETH 0.106373737449641<br>LINK 1.1082837230359<br>LTC 0.000387678949834523<br>MATIC 0.0924297392103062<br>SGB 3.76575189847808<br>USDC 20.2397030059477<br>XLM 97.0745121499809<br>XRP 24.6332490463878 | | |
| 3.1.014048 | ALBERTO PANARA | ADDRESS REDACTED | | | CEL 42.0742968446635<br>USDC 2155.288239 | | |
| 3.1.014049 | ALBERTO PAPALEO | ADDRESS REDACTED | | | BTC 0.000001297679598073<br>USDC 0.00260647104029386 | | |
| 3.1.014050 | ALBERTO PAREDES | ADDRESS REDACTED | | | ADA 0.145129411080409<br>BNB 0.00063992708774429<br>BTC 0.000000558308692973<br>ETH 0.000297725611628928<br>USDC 0.276077338237255 | | |
| 3.1.014051 | ALBERTO PARERA | ADDRESS REDACTED | | | BTC 0.000000113448613483<br>BUSD 0.0099<br>CEL 1.32080684178508 | | |
| 3.1.014052 | ALBERTO PAROLIN | ADDRESS REDACTED | | | BTC 0.00420071743172272<br>CEL 0.939945208580146<br>DOT 10.1009608947026<br>ETH 1.5389871338621<br>LUNC 5.00737189807705<br>USDC 0.253343721601444 | | |
| 3.1.014053 | ALBERTO PARSI | ADDRESS REDACTED | | | BTC 0.0010866186222251<br>ETH 0.9027557920549 | | |
| 3.1.014054 | ALBERTO PASCHETTO | ADDRESS REDACTED | | | AVAX 8.86631770647571<br>BTC 0.000002265309274341<br>CEL 75.1372505268498<br>ETH 2.08721244262803<br>LUNC 6.29758 | | |
| 3.1.014055 | ALBERTO PASCUCCI | ADDRESS REDACTED | | | BTC 0.329352319441597<br>CEL 605.495233810291<br>ETH 2.32339112203079<br>LTC 4.92466905814451 | | |
| 3.1.014056 | ALBERTO PASIN | ADDRESS REDACTED | | | BTC 0.000023121782437725<br>USDT ERC20 215.569066308105 | | |
| 3.1.014057 | ALBERTO PASSERA | ADDRESS REDACTED | | | ETH 0.00110939188924788<br>MATIC 1.33270930442557 | | |
| 3.1.014058 | ALBERTO PATRICIO CICLONE | ADDRESS REDACTED | | | BTC 0.000000231619726163<br>CEL 0.473261741926121 | | |
| 3.1.014059 | ALBERTO PEDDIS | ADDRESS REDACTED | | | BTC 0.000000002376970442<br>CEL 1.60120542454261<br>ETH 0.000591810423718827<br>SNX 1.25049862112815 | | |
| 3.1.014060 | ALBERTO PEDRERO SERRA | ADDRESS REDACTED | | | CEL 1.06515949400025 | | |
| 3.1.014061 | ALBERTO PEDROZA | ADDRESS REDACTED | | | ADA 295.733219722057<br>BTC 1.11986997984197<br>ETH 0.130222476689238<br>USDC 220.355235667254 | | |
| 3.1.014062 | ALBERTO PENSA | ADDRESS REDACTED | | | BTC 0.0198857006043052<br>CEL 13.3955431590778 | | |
| 3.1.014063 | ALBERTO PEON | ADDRESS REDACTED | | | CEL 1.07377927657679 | | |
| 3.1.014064 | ALBERTO PEREZ | ADDRESS REDACTED | | | USDC 0.129577540566834 | | |
| 3.1.014065 | ALBERTO PEREZ | ADDRESS REDACTED | | | AAVE 0.00390007491381369<br>BTC 0.438047689913717<br>ETH 0.000438937887873134<br>SNX 0.187009508730098 | | |
| 3.1.014066 | ALBERTO PEREZ CARVAJAL | ADDRESS REDACTED | | | BTC 0.000010404218879377 | | |
| 3.1.014067 | ALBERTO PEREZ DAVILA | ADDRESS REDACTED | | | BTC 0.00000473743245346 | | |
| 3.1.014068 | ALBERTO PEREZ GARRIDO | ADDRESS REDACTED | | | BTC 0.00130460537348881<br>CEL 8.94511591890556<br>ETH 0.244895556192495 | | |
| 3.1.014069 | ALBERTO PEREZ MORA | ADDRESS REDACTED | | | BTC 0.0137542551871144 | | |
| 3.1.014070 | ALBERTO PEREZ MORALES | ADDRESS REDACTED | | | BTC 0.00066511982767505<br>CEL 26.6185458176882<br>ETH 0.265525104421775 | | |
| 3.1.014071 | ALBERTO PICCHIO | ADDRESS REDACTED | | | BTC 0.0202389307442196 | | |
| 3.1.014072 | ALBERTO PICCO | ADDRESS REDACTED | | | CEL 17.1167938504719<br>COMP 0.129788532034329<br>USDC 0.0858808776467787 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.014073 | ALBERTO PICCOLOTTO | ADDRESS REDACTED | | | BTC 0.000009195016617515 99<br>CEL 0.34031182396881<br>DOT 0.000000000091034356 | | |
| 3.1.014074 | ALBERTO PICINARDI | ADDRESS REDACTED | | | BAT 0.029734661846973<br>CEL 0.0370339052560278 | | |
| 3.1.014075 | ALBERTO PIERIBONI | ADDRESS REDACTED | | | BTC 0.00141484364069523<br>CEL 0.00218763730432276<br>ETH 0.00194951080431678<br>USDC 4.78500917127417<br>USDT ERC20 1.78483750043143 | | |
| 3.1.014076 | ALBERTO PINI | ADDRESS REDACTED | | | ADA 0.000000254530529343<br>BNB 0.00000000644576288<br>BTC 0.000000039932718178<br>CEL 0.0220797285637468<br>DASH 0.000000010205556092<br>EOS 0.0892854444526479<br>ETH 0.000000356327153591<br>LINK 0.00895009131249437<br>USDC 0.000000794892524409999 | | |
| 3.1.014077 | ALBERTO PINNA | ADDRESS REDACTED | | | BTC 0.000000004929520746<br>CEL 0.0470711139618343 | | |
| 3.1.014078 | ALBERTO PISANI | ADDRESS REDACTED | | | BTC 0.00261052376494711<br>USDC 3.73941451335072 | | |
| 3.1.014079 | ALBERTO PLATA RUIZ | ADDRESS REDACTED | | | BTC 0.00109984870250546<br>CEL 2.3344875600805<br>ETH 0.01791534 | | |
| 3.1.014080 | ALBERTO POLAZZO | ADDRESS REDACTED | | | LUNC 0.00905563176830988 | | |
| 3.1.014081 | ALBERTO POLVEROSI | ADDRESS REDACTED | | | BTC 0.000002317906421485 | | |
| 3.1.014082 | ALBERTO PONCE | ADDRESS REDACTED | | | BTC 0.000005117466231712<br>CEL 0.000298543462601546<br>MCDAI 0.0521217063281409<br>UNI 0.00463764463484376 | BTC 0.00293599806815278<br>CEL 0.217124095936596<br>MCDAI 41.9844666364998<br>UNI 6.82878381991259 | |
| 3.1.014083 | ALBERTO PORRAS | ADDRESS REDACTED | | | BTC 0.0202959276381063<br>USDC 113.736947544915 | | |
| 3.1.014084 | ALBERTO PORTALES | ADDRESS REDACTED | | | BTC 0.0658256635554713<br>CEL 52.5063760631822<br>LTC 0.00000000409443161 | | |
| 3.1.014085 | ALBERTO PORTELA FONSECA | ADDRESS REDACTED | | | ADA 34.2915331087512<br>BTC 0.00836840146825946<br>DOGE 0.0350315064797793<br>DOT 4.51257288956851<br>MATIC 91.1436646131927<br>SOL 0.00278522933256739 | | |
| 3.1.014086 | ALBERTO PRADO | ADDRESS REDACTED | | | MCDAI 0.346100284643563<br>USDC 1875.25712336228 | | |
| 3.1.014087 | ALBERTO PRIETO PANTOJA | ADDRESS REDACTED | | | BTC 0.000120464458067018<br>ETH 0.000131762046427207<br>SOL 0.00627493678696991 | BTC 0.0827075266723477<br>ETH 0.0977943803252454<br>SOL 5.33703384642574 | |
| 3.1.014088 | ALBERTO RABACAL | ADDRESS REDACTED | | | BTC 0.000000208961344655<br>USDT ERC20 0.00136642681842364 | | |
| 3.1.014089 | ALBERTO RAMIREZ | ADDRESS REDACTED | | | BTC 0.0181381163311158<br>USDT ERC20 1732.03247521479 | | |
| 3.1.014090 | ALBERTO RAMON PEREZ FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000338906661232957<br>ETH 0.00150794428163015<br>USDC 0.111169456386257 | | |
| 3.1.014091 | ALBERTO RASHID | ADDRESS REDACTED | | | BTC 0.00280952486320589<br>CEL 1.77265752400498 | | |
| 3.1.014092 | ALBERTO RAUL PERALTA BORDON | ADDRESS REDACTED | | | BTC 0.000014385455058902 | | |
| 3.1.014093 | ALBERTO REALE | ADDRESS REDACTED | | | BTC 0.00131796598245616<br>CEL 0.399864877420058<br>USDC 544.681167098288 | | |
| 3.1.014094 | ALBERTO REDAELLI | ADDRESS REDACTED | | | ADA 0.0739565943001413<br>BTC 0.000000611386397723<br>LTC 0.000168024351977461<br>XRP 0.0718946528676054 | | |
| 3.1.014095 | ALBERTO REGUEIRO | ADDRESS REDACTED | | | BTC 0.000219492807774933<br>XLM 1.3356663717905 | | |
| 3.1.014096 | ALBERTO REIS | ADDRESS REDACTED | | | BTC 0.0796260593814749 | | |
| 3.1.014097 | ALBERTO REYES | ADDRESS REDACTED | | | BTC 0.000000635803903834 | | |
| 3.1.014098 | ALBERTO REYES | ADDRESS REDACTED | | | ADA 32.6998712520134<br>ETH 0.0265036587349529 | | |
| 3.1.014099 | ALBERTO REYES BENITEZ | ADDRESS REDACTED | | | ADA 0.0990241408133409<br>BTC 0.000668439855410625<br>ETH 0.000013209965336392<br>USDC 1617.30467864432<br>USDT ERC20 0.420015683105533 | | |
| 3.1.014100 | ALBERTO REYES JR | ADDRESS REDACTED | | | ADA 8096.06141330841<br>BTC 0.00178124527006519<br>CEL 45.9394892736313<br>DOT 0.568122457025812<br>SOL 0.088623254668097 | ADA 502.1<br>DOT 271.591218019048<br>SOL 72.9760109736121 | |
| 3.1.014101 | ALBERTO RIAL SUÁREZ | ADDRESS REDACTED | | | BTC 0.0216329345034571<br>CEL 0.0630703581875618<br>USDC 0.340884553344509 | | |
| 3.1.014102 | ALBERTO RIBAS | ADDRESS REDACTED | | | BTC 0.25554253973177 | | |
| 3.1.014103 | ALBERTO RIBES | ADDRESS REDACTED | | | BTC 2.109918383962<br>CEL 23.9984304468975<br>ETH 40.1773943979456 | | |
| 3.1.014104 | ALBERTO RIDOLFI | ADDRESS REDACTED | | | ETH 0.00117822191647722<br>MATIC 1.66659450677459<br>USDC 6.0256538412647<br>XTZ 0.366135556094645 | | |
| 3.1.014105 | ALBERTO RIEGO MALDONADO | ADDRESS REDACTED | | | BTC 0.161550950452672<br>CEL 65.9348463549033 | | |
| 3.1.014106 | ALBERTO RIGANTI | ADDRESS REDACTED | | | BTC 0.0000344387263380 77 | | |
| 3.1.014107 | ALBERTO RIGHI | ADDRESS REDACTED | | | BTC 0.140072203407725<br>ETH 1.50263640698965<br>MATIC 361.628874657844 | | |
| 3.1.014108 | ALBERTO RISPOSI | ADDRESS REDACTED | | | BTC 0.000008697998982908<br>CEL 0.171145808373353<br>ETH 0.000306181411276994<br>UNI 0.00532700805121411 | | |
| 3.1.014109 | ALBERTO ROBERTI | ADDRESS REDACTED | | | BTC 0.000001015976067453<br>MCDAI 0.529196956157267<br>USDC 0.320330591799059 | | |
| 3.1.014110 | ALBERTO ROCCHI | ADDRESS REDACTED | | | BNB 0.000187682314447864<br>BTC 0.00119618337080683<br>ETH 0.00559795620312665 | | |
| 3.1.014111 | ALBERTO ROCHA | ADDRESS REDACTED | | | ADA 0.29603885630097<br>USDC 0.0473439184730416 | | |
| 3.1.014112 | ALBERTO RODRIGUEZ | ADDRESS REDACTED | | | ADA 120.502386517051 | | |
| 3.1.014113 | ALBERTO RODRIGUEZ FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0207708376289954 | | |
| 3.1.014114 | ALBERTO ROMERO | ADDRESS REDACTED | | | BTC 0.0000114587532988199<br>USDT ERC20 0.305510397677494 | | |
| 3.1.014115 | ALBERTO ROSSETTO | ADDRESS REDACTED | | | BTC 0.000026865607414952<br>CEL 0.0527403371222693<br>USDC 584.977665863908 | | |
| 3.1.014116 | ALBERTO ROSSI | ADDRESS REDACTED | | | BTC 0.000021309053218143<br>CEL 0.973457119934282<br>ETC 0.00121158261532991 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.014117 | ALBERTO ROYO MONTERO | ADDRESS REDACTED | | | ADA 118.189669294064<br>AVAX 1.06993904<br>BTC 0.04031761974<br>CEL 84.8171527656117<br>DOT 26.774353945706<br>ETH 0.15712178 | | |
| 3.1.014118 | ALBERTO RUBIO COLOMER | ADDRESS REDACTED | | | BTC 0.309266214732242<br>ETH 2.05763050705858 | | |
| 3.1.014119 | ALBERTO RUBIO MUÑOZ | ADDRESS REDACTED | | | BTC 0.313333417302702<br>ETH 5.77940598886671 | | |
| 3.1.014120 | ALBERTO RUIZ | ADDRESS REDACTED | | | ADA 0.00207896811405746 | | |
| 3.1.014121 | ALBERTO RUSSO MORENO | ADDRESS REDACTED | | | BTC 0.00889065868362509<br>CEL 9.4232658800203 | | |
| 3.1.014122 | ALBERTO SAIZ | ADDRESS REDACTED | | | ADA 185.266530962846<br>DOT 2.12835712663287 | | |
| 3.1.014123 | ALBERTO SALA | ADDRESS REDACTED | | | ADA 0.117941079985643<br>AVAX 0.00258571715372212<br>BNB 0.000441731236095494<br>BTC 0.000172161602042922<br>CEL 0.0555282442488267<br>ETH 0.000001685257057251 | | |
| 3.1.014124 | ALBERTO SALOMONE | ADDRESS REDACTED | | | CEL 1.12554927351664 | | |
| 3.1.014125 | ALBERTO SALVADOR GOMEZ | ADDRESS REDACTED | | | BTC 0.000000001088002854<br>CEL 1.00293562065059<br>ETH 0.000000717613238321 | | |
| 3.1.014126 | ALBERTO SAMANIEGO | ADDRESS REDACTED | | | CEL 0.0299443870646117<br>MATIC 0.190493135864055 | | |
| 3.1.014127 | ALBERTO SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000754130413308<br>XRP 0.000000615789366201 | BTC 0.000000001499052182 | |
| 3.1.014128 | ALBERTO SANCHEZ | ADDRESS REDACTED | | | ADA 0.214644404319127<br>BTC 0.00813063266538484 | | |
| 3.1.014129 | ALBERTO SANCHEZ | ADDRESS REDACTED | | | EOS 51.6095763108486<br>LTC 2.05297039520781<br>MATIC 594.192332481373<br>SNX 41.6022164550834 | | |
| 3.1.014130 | ALBERTO SANCHEZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.13172887026933<br>CEL 57.3005877268119 | | |
| 3.1.014131 | ALBERTO SANGREGORIO | ADDRESS REDACTED | | | BTC 0.0238384370369143 | | |
| 3.1.014132 | ALBERTO SANTANA JIMENEZ | ADDRESS REDACTED | | | CEL 0.000940941018621328 | | |
| 3.1.014133 | ALBERTO SANTAROSSA | ADDRESS REDACTED | | | ADA 215.879964299194<br>BTC 0.00291018387969895<br>CEL 2.91419053141526<br>MCDAI 41.545559665259<br>USDC 451.312294086944<br>USDT ERC20 584.315648447176 | | |
| 3.1.014134 | ALBERTO SANTOS | ADDRESS REDACTED | | | AAVE 1.01349777926279<br>BTC 1.00783445824417<br>CEL 3003.07418379903<br>COMP 1.0082437409712<br>ETH 0.0838865564585424<br>LINK 1055.129047<br>SNX 64.163598384741<br>SOL 242.259629703486<br>UNI 121.522723271188<br>ZRX 2056.365 | | |
| 3.1.014135 | ALBERTO SANTOS | ADDRESS REDACTED | | | ADA 0.00039794355778699<br>BTC 0.0514190348462609<br>CEL 1.19467829608118<br>ETH 0.516363118521872<br>MATIC 18.7715768125256<br>SOL 1.13952326750432<br>USDC 0.00612651334304938 | | |
| 3.1.014136 | ALBERTO SAPONARA | ADDRESS REDACTED | | | MCDAI 0.63871072302104 | | |
| 3.1.014137 | ALBERTO SARI | ADDRESS REDACTED | | | DOT 0.0401547572215061 | | |
| 3.1.014138 | ALBERTO SASTRE | ADDRESS REDACTED | | | CEL 5.25175362435042 | | |
| 3.1.014139 | ALBERTO SAVEGNAGO | ADDRESS REDACTED | | | BTC 0.0137493534285827<br>CEL 0.483852541716184<br>LTC 0.00582575630422648 | | |
| 3.1.014140 | ALBERTO SCARPA | ADDRESS REDACTED | | | ADA 256.489558682529<br>BTC 0.0110624200203721 | | |
| 3.1.014141 | ALBERTO SCHIAVON | ADDRESS REDACTED | | | BTC 0.00000377140052605199<br>CEL 1.75329981152736<br>ETH 0.000000905631621899 | | |
| 3.1.014142 | ALBERTO SCUCCATO | ADDRESS REDACTED | | | BTC 0.00182054491240912<br>CEL 0.978507650203965<br>ETH 0.120185374881494<br>XRP 218.825996951051 | | |
| 3.1.014143 | ALBERTO SERRANO | ADDRESS REDACTED | | | BTC 0.000117826962421033<br>CEL 7.36150632217736 | | |
| 3.1.014144 | ALBERTO SERRANO RIVAS | ADDRESS REDACTED | | | BCH 22.6044073599718<br>BTC 0.573180598267545<br>DASH 24.6718239745389<br>EOS 345.520643757397<br>ETH 13.2731959334344<br>MATIC 1557.90895471333<br>XRP 5555.6624281482<br>ZEC 15.7502685150927 | | |
| 3.1.014145 | ALBERTO SERRANO-CHAVEZ | ADDRESS REDACTED | | | ADA 0.000294995644776893<br>BTC 0.0617709769610602<br>DOT 0.0173479790821953<br>USDC 0.373252668830959 | | ADA 0.384855877940284 |
| 3.1.014146 | ALBERTO SEVERINI | ADDRESS REDACTED | | | BTC 0.000825541070819695<br>CEL 2.4327908913532<br>ETH 0.01159913 | | |
| 3.1.014147 | ALBERTO SIGNORI | ADDRESS REDACTED | | | BTC 0.000000253876276674<br>CEL 0.0053706504508448 | | |
| 3.1.014148 | ALBERTO SOLORIOLIMON | ADDRESS REDACTED | | | ETH 0.0462567683538569 | | |
| 3.1.014149 | ALBERTO SOSA | ADDRESS REDACTED | | | BTC 0.00000585177759917<br>ETH 0.000420616884546577 | | |
| 3.1.014150 | ALBERTO SOSTILLO | ADDRESS REDACTED | | | BTC 0.000000795243776023<br>USDC 0.020111970867902<br>USDT ERC20 0.405626170317797 | | |
| 3.1.014151 | ALBERTO SPADONI | ADDRESS REDACTED | | | BTC 0.0000500588503972849<br>CEL 10.2650019143487<br>ETH 0.00129748145542618 | | |
| 3.1.014152 | ALBERTO SPATTI | ADDRESS REDACTED | | | BTC 0.000011977470419681 | | |
| 3.1.014153 | ALBERTO SPREAFICO | ADDRESS REDACTED | | | BTC 0.00000324597295459399<br>USDT ERC20 503.547655384164 | | |
| 3.1.014154 | ALBERTO STENICO | ADDRESS REDACTED | | | BTC 0.000000000739913404 | | |
| 3.1.014155 | ALBERTO STERI | ADDRESS REDACTED | | | BTC 0.000047900938792659<br>CEL 0.0664218702275541<br>ETH 0.000176239218503469<br>UNI 0.00137855942490963<br>USDC 0.238370582911325<br>USDT ERC20 1.08816922459627 | | |
| 3.1.014156 | ALBERTO STEVEN JUNCO VILLAR | ADDRESS REDACTED | | | BTC 0.000000696975951406<br>DOT 0.0312352882118127 | | |
| 3.1.014157 | ALBERTO SUDARSKY | ADDRESS REDACTED | | | CEL 0.124927416121916<br>PAXG 0.00283764184824914 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.014158 | ALBERTO SUNIGA | ADDRESS REDACTED | | | BTC 0.00113120677668881<br>MATIC 0.446433534737111 | | |
| 3.1.014159 | ALBERTO TADEO ORTIZ ACO | ADDRESS REDACTED | | | BTC 0.00229743539619682<br>USDC 0.0325732131940457 | | |
| 3.1.014160 | ALBERTO TALAVERA | ADDRESS REDACTED | | | ETH 0.000001872273587524 | | |
| 3.1.014161 | ALBERTO TALLONE | ADDRESS REDACTED | | | BTC 0.0160242029819911<br>CEL 13.8673502688843 | | |
| 3.1.014162 | ALBERTO TALLONE | ADDRESS REDACTED | | | BTC 0.000000152827373548<br>CEL 0.0086761501531768 | | |
| 3.1.014163 | ALBERTO TAMBONE | ADDRESS REDACTED | | | BCH 0.119298123258938<br>BTC 0.000000001246553993<br>CEL 20.4241995192395<br>ETH 0.229473782825367<br>LTC 0.000639152220303579<br>USDC 51.4147077547048<br>USDT ERC20 374.382458526741 | | |
| 3.1.014164 | ALBERTO TEBASTI | ADDRESS REDACTED | | | BTC 0.000000394577816476<br>CEL 0.473744650484958 | | |
| 3.1.014165 | ALBERTO TESIO | ADDRESS REDACTED | | | ETH 0.217819500810813<br>MCDAI 74.2872831001905 | | |
| 3.1.014166 | ALBERTO TISI | ADDRESS REDACTED | | | BTC 0.000000004827398909<br>CEL 0.882866467931358 | | |
| 3.1.014167 | ALBERTO TOLOMELLI | ADDRESS REDACTED | | | BTC 0.000854105677118925<br>CEL 0.00438518555539147 | | |
| 3.1.014168 | ALBERTO TONON | ADDRESS REDACTED | | | ADA 289.009831746031<br>BNB 0.753138717420521<br>BTC 0.00186350866186606<br>CEL 27.3063197717317<br>ETH 0.05290823<br>USDC 400 | | |
| 3.1.014169 | ALBERTO TORRES | ADDRESS REDACTED | | | AVAX 2.1467878661428<br>BTC 0.150350425903783<br>MATIC 444.195323444977 | | |
| 3.1.014170 | ALBERTO TORRES MOLINA | ADDRESS REDACTED | | | BTC 0.0000360865965685609<br>CEL 5.28556346581397 | | |
| 3.1.014171 | ALBERTO TORRES OLMOS | ADDRESS REDACTED | | | BTC 0.00000002800859149<br>CEL 0.000019925053360138<br>EOS 0.000154802499751137<br>LUNC 504.11546 | | |
| 3.1.014172 | ALBERTO TRIPOLI | ADDRESS REDACTED | | | BTC 0.0300786216325911<br>CEL 44.1612599676757 | | |
| 3.1.014173 | ALBERTO TROMBA | ADDRESS REDACTED | | | BTC 0.0109285049892403<br>CEL 0.000262833549180177<br>LTC 0.000287269550229019 | | |
| 3.1.014174 | ALBERTO TRONCONI | ADDRESS REDACTED | | | BTC 0.000258114453984359<br>USDC 5054.93451879899<br>USDT ERC20 7.62371043231377 | | |
| 3.1.014175 | ALBERTO TURETTA | ADDRESS REDACTED | | | BTC 0.00401786706213569 | | |
| 3.1.014176 | ALBERTO URIONA | ADDRESS REDACTED | | | ADA 2712.26365449868<br>BTC 0.00643435713590178<br>DOT 13.9398509987129<br>ETH 1.90867532645007<br>USDC 306.119079557422 | | |
| 3.1.014177 | ALBERTO URRA | ADDRESS REDACTED | | | BTC 0.000000403889768811<br>DOT 0.0311991290699788<br>ETH 0.000007041258439128 | | |
| 3.1.014178 | ALBERTO VALERIO | ADDRESS REDACTED | | | BTC 0.000044000740592501<br>CEL 0.620519884041118 | | |
| 3.1.014179 | ALBERTO VAN HAASTER | ADDRESS REDACTED | | | BTC 0.00124083696204951<br>DOT 36.4477143452361<br>ETH 12.5577789574312<br>MATIC 1714.25699852238<br>SOL 20.2449130703316 | | |
| 3.1.014180 | ALBERTO VARGAS | ADDRESS REDACTED | | | BTC 0.000593226594430985<br>MCDAI 0.00257859186914257 | | |
| 3.1.014181 | ALBERTO VASQUEZ | ADDRESS REDACTED | | | BTC 0.000026071668037189<br>ETH 0.00111736776275786 | | |
| 3.1.014182 | ALBERTO VÁZQUEZ JIMÉNEZ | ADDRESS REDACTED | | | LTC 0.0102759257014417 | | |
| 3.1.014183 | ALBERTO VELAZQUEZ-ESTRADA | ADDRESS REDACTED | | | BTC 0.00840748481340208 | | |
| 3.1.014184 | ALBERTO VERNA | ADDRESS REDACTED | | | BTC 0.000597482492557917<br>BUSD 335.453474697278 | | |
| 3.1.014185 | ALBERTO VIGANÒ | ADDRESS REDACTED | | | CEL 120.034024779369 | | |
| 3.1.014186 | ALBERTO VILA TENA | ADDRESS REDACTED | | | BTC 0.0971906986370094 | | |
| 3.1.014187 | ALBERTO VILLA CORONADO | ADDRESS REDACTED | | | BTC 0.000000009917591177<br>CEL 0.000225102797075827 | | |
| 3.1.014188 | ALBERTO VITALI | ADDRESS REDACTED | | | BTC 0.0753544820447161 | | |
| 3.1.014189 | ALBERTO VITARI | ADDRESS REDACTED | | | AAVE 1.00691753556213<br>BTC 0.00253939610493244<br>CEL 5.0235791355528 | | |
| 3.1.014190 | ALBERTO VIVAR GUERRA | ADDRESS REDACTED | | | BTC 0.00024327601162863<br>ETH 0.00369123113323658<br>LINK 0.0843191361000688 | | |
| 3.1.014191 | ALBERTO WENCE VERDUZCO | ADDRESS REDACTED | | | ADA 0.003267583875376<br>BTC 0.248034280664858<br>CEL 268.273317481609<br>EOS 0.115730958741598<br>LINK 0.0139053102030535<br>TUSD 0.447913859813105<br>USDC 0.00921285587178179<br>XLM 0.767654001271152 | BTC 0.03640063 | |
| 3.1.014192 | ALBERTO WURZEL | ADDRESS REDACTED | | | ADA 0.194640707253834<br>BTC 0.000000000389417683<br>CEL 0.0182124496267667<br>USDC 0.748137991060223 | | |
| 3.1.014193 | ALBERTO YAPOR | ADDRESS REDACTED | | | ETH 0.000023405221694146 | | |
| 3.1.014194 | ALBERTO YOUNG | ADDRESS REDACTED | | | BTC 0.00256155624810902<br>DOT 0.0263314797690257<br>ETH 0.00000259751498178599 | | |
| 3.1.014195 | ALBERTO ZAMBELLI | ADDRESS REDACTED | | | BTC 0.000231033413814012 | | |
| 3.1.014196 | ALBERTO ZANETTI | ADDRESS REDACTED | | | BTC 0.000000233090728948<br>CEL 0.00135222109660655<br>USDC 0.0156408284959118<br>XRP 0.242469221788756 | | |
| 3.1.014197 | ALBERTO ZECCHETTI | ADDRESS REDACTED | | | BTC 0.00001165688298343<br>ETH 0.000133844459489233 | | |
| 3.1.014198 | ALBERTO ZINI | ADDRESS REDACTED | | | CEL 158.858427215652<br>ETH 0.8904307770149 | | |
| 3.1.014199 | ALBERTO ZIPPILLI | ADDRESS REDACTED | | | BTC 0.000817608006017595<br>CEL 1.14654278338209<br>MATIC 945.044789445452 | | |
| 3.1.014200 | ALBERTO ZONA | ADDRESS REDACTED | | | BCH 0.00035179157599921<br>CEL 0.894896446280357<br>EOS 0.0000392846145911<br>ETH 0.000012647964867322<br>LTC 0.00000000937782839<br>SGB 0.007030971541393<br>SNX 0.0295240332009857<br>XLM 0.211259603609139<br>XRP 0.0468561553811081<br>ZRX 0.000000001252124982 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.014201 | ALBERTO ZORATTI | ADDRESS REDACTED | | | CEL 231.773396154971<br>ETH 0.146928174915176 | | |
| 3.1.014202 | ALBERTO ZUCCATO | ADDRESS REDACTED | | | BTC 0.00409408722922087<br>CEL 16.7009816116445<br>ETH 0.04098361<br>MCDAI 40<br>USDT ERC20 235 | | |
| 3.1.014203 | ALBERTOS KAKKAS | ADDRESS REDACTED | | | BSV 0.000991016544337795<br>CEL 33.7016567407639<br>USDC 0.000000005458345772<br>XRP 0.0475433090359891 | | |
| 3.1.014204 | ALBERTS EIDUSS | ADDRESS REDACTED | | | BTC 0.00101965361269644<br>CEL 1.21148206639135 | | |
| 3.1.014205 | ALBERTS LIEPINS | ADDRESS REDACTED | | | ADA 0.181733012267009<br>BNB 0.000000007806130382<br>BTC 0.000000004940105763<br>CEL 0.846107476224353<br>LINK 0.00754508332837488 | | |
| 3.1.014206 | ALBERTS STURAINIS | ADDRESS REDACTED | | | BTC 0.000001230605252188<br>DOT 0.0231240614890784 | | |
| 3.1.014207 | ALBERTUS BREUGEL | ADDRESS REDACTED | | | ADA 0.00563<br>BTC 0.000000469687638369<br>CEL 156.203243153042<br>ETH 0.000001543717<br>LINK 0.00000011<br>LTC 0.00000074<br>MATIC 0.00111901<br>SNX 0.00092551<br>XRP 0.015523 | | |
| 3.1.014208 | ALBERTUS BROUWER | ADDRESS REDACTED | | | BTC 0.00000440767204456599<br>CEL 0.192384186001506<br>XRP 0.145145355000677 | | |
| 3.1.014209 | ALBERTUS CORNELUS WILHELMUS OPSTEEG | ADDRESS REDACTED | | | BTC 0.00200293005051162<br>CEL 129.256396262409<br>ETH 0.000001919180790359<br>USDC 92206.9269885904 | | |
| 3.1.014210 | ALBERTUS EGGINK | ADDRESS REDACTED | | | BTC 1.46275267<br>CEL 1209.90703867215<br>ETH 0.99484642 | | |
| 3.1.014211 | ALBERTUS ERASMUS | ADDRESS REDACTED | | | AAVE 1.90093699661521<br>BAT 1919.99<br>BCH 0.000000008241225962<br>BNB 42.0144260013386<br>BTC 0.711627412131503<br>BUSD 669.353898184106<br>CEL 231.628767587519<br>COMP 0.658<br>DASH 1.99600488117521<br>DOT 9.10415930862164<br>EOS 0.000081796260724461<br>ETC 0.00429852057163434<br>ETH 7.5743186566895<br>KNC 239<br>LINK 100.486493113554<br>LTC 2.98983421247329<br>LUNC 32.8190733305942<br>MATIC 3316.56552474675<br>PAXG 0.000551303399987888<br>SNX 34.3705913381957<br>UNI 42.1520458707428<br>USDC 22.228146610462<br>XLM 4001.0524581567<br>XRP 3575.75580360237<br>ZEC 3.76988200078453<br>ZRX 901.198979394111 | | |
| 3.1.014212 | ALBERTUS HAGEL | ADDRESS REDACTED | | | BTC 0.000000982023575964<br>ETH 0.00137965928242757 | | |
| 3.1.014213 | ALBERTUS JOHANNES NEL | ADDRESS REDACTED | | | ADA 2441.551066<br>AVAX 132.21363001<br>CEL 523.298691391864<br>DOT 8.12<br>SNX 49.71395782<br>SOL 40.02699437<br>USDC 16646.786896 | | |
| 3.1.014214 | ALBERTUS MARISSEN | ADDRESS REDACTED | | | ADA 305.448637915077<br>BAT 305.55752563462<br>BTC 0.000001293577031368<br>BUSD 1368.06704026594<br>CEL 1950.24197186726<br>MATIC 3025.6258550583<br>UMA 39.9173670544891<br>USDC 0.00174478198907358<br>XLM 432.25801056749 | | |
| 3.1.014215 | ALBERTUS OLIVIER | ADDRESS REDACTED | | | BNB 0.00000647<br>CEL 0.0027148285176557 | | |
| 3.1.014216 | ALBERTUS REDMAN | ADDRESS REDACTED | | | BTC 0.000151048420519366<br>ETH 0.00588434926885891<br>LINK 0.0178850251405713<br>SNX 0.14658105866231<br>USDC 6.66949593819582<br>USDT ERC20 2.0946732674998 | | |
| 3.1.014217 | ALBI LUSHKA | ADDRESS REDACTED | | | ETH 0.00165738283793437 | | |
| 3.1.014218 | ALBIE BAXTER | ADDRESS REDACTED | | | BTC 0.000558229678403729<br>LINK 22.3840161176891 | | |
| 3.1.014219 | ALBIN BOTVIDSSON | ADDRESS REDACTED | | | ADA 16.839979<br>BTC 0.00948221589912314<br>CEL 4.61941318216541<br>DOGE 62.46<br>DOT 2.01788<br>ETH 0.0523638093167418<br>MATIC 7.06306497<br>SOL 0.76922<br>XLM 72 | | |
| 3.1.014220 | ALBIN CHAVY | ADDRESS REDACTED | | | BTC 0.0011230560665713<br>CEL 98.9310458763489<br>ETH 1.56138576 | | |
| 3.1.014221 | ALBIN DALBERT | ADDRESS REDACTED | | | BTC 0.000030998500165562<br>CEL 1.44350698509171<br>USDT ERC20 105.149111232641 | | |
| 3.1.014222 | ALBIN DANIEL CHRISTIAN SMOLAREK | ADDRESS REDACTED | | | ADA 364.274397<br>CEL 2.88133875992498<br>LUNC 4.172113<br>SNX 34.31 | | |
| 3.1.014223 | ALBIN DE LA LANDE DE CALAN | ADDRESS REDACTED | | | ADA 14080.5839629662<br>BCH 1.3730952434725<br>BNB 10.0044352848674<br>BTC 1.44925664311326<br>ETH 18.7059152523278<br>LTC 5.07686818365988<br>XRP 1188.23085547679 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.014224 | ALBIN DOMINIC | ADDRESS REDACTED | | | BTC 0.0276981071336248<br>CEL 23.2100687530821 | | |
| 3.1.014225 | ALBIN GALINIER | ADDRESS REDACTED | | | CEL 286.680010128848<br>ETH 4.99967797852372 | | |
| 3.1.014226 | ALBIN GENBERG | ADDRESS REDACTED | | | BTC 0.00171207208911737<br>CEL 25.1940044143193<br>ETH 0.554094762703578<br>USDC 1045.279 | | |
| 3.1.014227 | ALBIN GORKHALI | ADDRESS REDACTED | | | BTC 0.238303205797779<br>USDC 10.6257072174542 | | |
| 3.1.014228 | ALBIN JORENBO | ADDRESS REDACTED | | | BTC 0.257320945368476 | | |
| 3.1.014229 | ALBIN JOSSERAND LIX | ADDRESS REDACTED | | | BTC 0.000044614094826987<br>USDT ERC20 0.0827790421186153 | | |
| 3.1.014230 | ALBIN LARSSON | ADDRESS REDACTED | | | BTC 0.0408446762428102<br>CEL 1333.88302372414<br>ETH 0.58736786<br>LTC 1.199<br>MATIC 1052.6559451<br>XRP 1844.31448 | | |
| 3.1.014231 | ALBIN LEVAVASSEUR | ADDRESS REDACTED | | | BTC 0.0287816919537229<br>CEL 74.6241007782101<br>USDT ERC20 2000 | | |
| 3.1.014232 | ALBIN LIND | ADDRESS REDACTED | | | ADA 11397.818669818 | | |
| 3.1.014233 | ALBIN ORDING | ADDRESS REDACTED | | | BTC 0.000001396068628228<br>CEL 2.64137866555601<br>ETH 0.000186308197759075<br>USDC 0.797514544043237 | | |
| 3.1.014234 | ALBIN PUCEAT | ADDRESS REDACTED | | | BTC 0.00120436142955355<br>ETH 0.110495562664104 | | |
| 3.1.014235 | ALBIN QOVANAJ | ADDRESS REDACTED | | | BTC 0.00000258640644131<br>CEL 0.30790193497551 | | |
| 3.1.014236 | ALBIN STREIPEL | ADDRESS REDACTED | | | BTC 0.000031516929863748<br>COMP 0.0210765625339813<br>ETH 0.000399121537307722<br>SOL 0.00301572594359788<br>XLM 24.9399541646837 | | |
| 3.1.014237 | ALBIN TAHIRI | ADDRESS REDACTED | | | ADA 178.630750217225 | | |
| 3.1.014238 | ALBIN THOMAS | ADDRESS REDACTED | | | ADA 8240.94532813545<br>BTC 2.25577301107808<br>ETH 31.2135549271099<br>GUSD 29.190653505735<br>MATIC 5693.25887288436<br>USDC 20900.2034774947 | ETH 0.0427699621461086 | |
| 3.1.014239 | ALBIN WIKSTRÖM | ADDRESS REDACTED | | | ADA 0.000000466885351274<br>BTC 0.000000001751412823<br>CEL 78.6458700742622<br>USDT ERC20 133.8505 | | |
| 3.1.014240 | ALBINA AKHMADULLINA | ADDRESS REDACTED | | | BTC 0.0017190729125616<br>EOS 25.433665768752<br>LINK 3.10369456801986<br>MANA 177.648974719346<br>UNI 2.85569464493963 | | |
| 3.1.014241 | ALBINA ARAMBURU | ADDRESS REDACTED | | | BTC 0.0225181034462344<br>ETH 1.86399132463993<br>MATIC 99.2967188349639<br>USDC 3.50538799342651 | | |
| 3.1.014242 | ALBINA ARESU | ADDRESS REDACTED | | | ADA 0.185242236666776<br>BNB 0.000000173708579999<br>BTC 0.000000008913167353<br>ETH 0.00000211987185416<br>USDT ERC20 0.000433292272953429 | | |
| 3.1.014243 | ALBINA KINZYABAEVA | ADDRESS REDACTED | | | BTC 0.000001153114704078<br>CEL 0.112112895535277 | | |
| 3.1.014244 | ALBINA MOVSESIAN | ADDRESS REDACTED | | | BTC 0.000000001283458207<br>CEL 0.270710767473181 | | |
| 3.1.014245 | ALBINA SADYKOVA | ADDRESS REDACTED | | | BTC 0.0158587669592176 | | |
| 3.1.014246 | ALBINA SAKHIBULLINA | ADDRESS REDACTED | | | ADA 340.689777339092<br>BTC 0.113415533555265<br>CEL 0.967759377089333<br>ETH 0.000103534109599844 | | |
| 3.1.014247 | ALBINA SLIEPOVA | ADDRESS REDACTED | | | BTC 0.000001205437261095<br>CEL 0.284799402859115<br>ETH 0.00842488373660443<br>LTC 0.000866631704151445 | | |
| 3.1.014248 | ALBINA STOLCER | ADDRESS REDACTED | | | ADA 0.0806192478908986<br>BNB 0.00139133314973756<br>BTC 0.000013092884220797<br>CEL 0.0203769005583882 | | |
| 3.1.014249 | ALBINICK RODRIQUEZ | ADDRESS REDACTED | | | CEL 0.127782594540712 | | |
| 3.1.014250 | ALBINIL ALAWADDIN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.014251 | ALBINO ANGELO RIZZO | ADDRESS REDACTED | | | ADA 447.476910150531<br>AVAX 3.11179631037042<br>BTC 0.0438818243291749<br>CEL 30.6444129068899<br>DOT 4.10699395068013<br>ETH 0.0167189238945452<br>XLM 116.37493179943<br>XRP 56.0281903319548 | | |
| 3.1.014252 | ALBINO GOMES CRISTA NOVAIS | ADDRESS REDACTED | | | BTC 0.0011672044023319<br>CEL 140.379658203416<br>MANA 1000<br>SGB 1994.9871383424<br>SNX 28.0880759<br>XLM 5702.6169868 | | |
| 3.1.014253 | ALBINO LEONARDO DE SOUSA LIMA | ADDRESS REDACTED | | | BTC 0.00242452204802112<br>ETH 0.208681305408537 | | |
| 3.1.014254 | ALBINO RICARDO OLIVEIRA SAMPAIO | ADDRESS REDACTED | | | ADA 0.256055023014591<br>BTC 0.000001875187139816<br>DOT 0.129990073754008<br>ETH 2.88012063417724<br>USDC 0.495849865781115<br>XRP 0.0393906114902697 | | |
| 3.1.014255 | ALBINO ROSALES | ADDRESS REDACTED | | | BCH 0.0104003106865443<br>BTC 0.0073335409384469<br>COMP 0.0271572262874206 | | |
| 3.1.014256 | ALBINO VALDEZ | ADDRESS REDACTED | | | MATIC 1645.57105997378 | | |
| 3.1.014257 | ALBION SPAHIJAJ | ADDRESS REDACTED | | | BTC 0.00000214761946765799<br>CEL 0.110826976644116<br>DASH 0.000000005071630374<br>EOS 4.22705360064171<br>ETH 0.000392521733783995<br>SGB 0.0824980999841428<br>USDC 1.51273675062681<br>USDT ERC20 0.0353729894945091<br>XLM 141.86449107701<br>XRP 0.556524137248298 | | |
| 3.1.014258 | ALBIONA RIZA | ADDRESS REDACTED | | | BTC 0.000001318188258527<br>ETH 0.000171662700577925 | | |
| 3.1.014259 | ALBITA DANIELA | ADDRESS REDACTED | | | MATIC 4.17480972390178 | | |
| 3.1.014260 | ALBORN EDWARDS | ADDRESS REDACTED | | | CEL 1.0950153972803 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.014261 | ALBORNOZ EZEQUIEL | ADDRESS REDACTED | | | BNB 0.0402686398646392<br>BTC 0.00317942447020243<br>CEL 0.00759899439856232<br>ETH 0.00000185430497641999<br>LTC 0.0121289594799782<br>MCDAI 0.000000778893347274<br>USDC 0.0267378241084234 | | |
| 3.1.014262 | ALBORZ YALOUI | ADDRESS REDACTED | | | ADA 10.1990670113113<br>AVAX 15.3266448196674<br>BTC 0.000112534705033953<br>CEL 95.078967810488<br>DOT 1.68978785613981<br>ETH 0.00185805040735671<br>LINK 48.4681853454291<br>LUNC 621.958881317707<br>MATIC 3162.4975627396<br>SOL 50.8375794559454<br>USDC 64.9520891792246<br>USDT ERC20 17.8014968459991<br>UST 0.00404692322753374 | | |
| 3.1.014263 | ALBRECHT HANSJÖRG PFLÜGER | ADDRESS REDACTED | | | BTC 0.00240701511999346 | | |
| 3.1.014264 | ALBRECHT NORBERT KRAMPITZ | ADDRESS REDACTED | | | BTC 0.000000145585877188 | | |
| 3.1.014265 | ALBRECHT WYSS | ADDRESS REDACTED | | | BTC 0.347092564641819<br>CEL 627.090711331242<br>ETH 17.6648822983675 | | |
| 3.1.014266 | ALBREY BROWN | ADDRESS REDACTED | | | BTC 0.000790178062586892<br>DOT 0.338572093201688<br>ETH 0.00178853717470675 | | |
| 3.1.014267 | ALBU BOGDAN | ADDRESS REDACTED | | | CEL 0.966698381086015<br>USDC 0.003572<br>USDT ERC20 30.436319 | | |
| 3.1.014268 | ALBU MIRELA | ADDRESS REDACTED | | | BTC 0.00105499066513529<br>ETH 0.000458144026236332<br>USDC 0.439934343057663 | | |
| 3.1.014269 | ALBU VIRGILIU DANIEL | ADDRESS REDACTED | | | BTC 0.000000004537466946<br>CEL 45.0861250920525 | | |
| 3.1.014270 | ALBUKHARI RYZZAN ABDUL RAZAK | ADDRESS REDACTED | | | ETH 0.000029910623161307 | | |
| 3.1.014271 | ALBY CLEEVE | ADDRESS REDACTED | | | BTC 0.000002319672814028 | | |
| 3.1.014272 | ALBY HENDRIKS | ADDRESS REDACTED | | | LINK 337.319579679777 | | |
| 3.1.014273 | ALBY SAJAN | ADDRESS REDACTED | | | BTC 0.0429033991934202<br>ETH 0.987100769847079<br>SOL 7.22656905722259 | | |
| 3.1.014274 | ALC HOLDINGS LTD. | GILROY CRES, COQUITLAM, V3J 3T1 CANADA | | | USDC 1004.41205010638 | | |
| 3.1.014275 | ALÇAY SARıDOĞAN ÇAKAR | ADDRESS REDACTED | | | BTC 0.000000831090071978<br>USDT ERC20 0.399783130694352 | | |
| 3.1.014276 | ALCEIN RIVERA | ADDRESS REDACTED | | | BTC 0.000016139991199609<br>COMP 0.0925941652022828<br>DASH 4.408163361952<br>ETH 8.40341232024797<br>LINK 2.63882019161803<br>MATIC 315.502505101476<br>SGB 206.875852309605<br>SNX 3.8791377768749<br>XLM 0.0863716758602416<br>XRP 0.000000358319467603<br>ZEC 0.0491780517092837 | | |
| 3.1.014277 | ALCEU MARTINS JUNIOR | ADDRESS REDACTED | | | CEL 3.00263624894271<br>DOT 3.62796354255923<br>LTC 0.11102786<br>XRP 76.4491679282506 | | |
| 3.1.014278 | ALCHEMY CAPITAL PARTNERS LP | PGA BLVD STE 600, PALM BEACH GARDENS, FLORIDA 33410 | | | CEL 853.063341871567 | CEL 0.000026940142464479 | |
| 3.1.014279 | ALCI ALVARADO | ADDRESS REDACTED | | | CEL 1.07357650797495 | | |
| 3.1.014280 | ALCIDE ALESSANDRO AZZENA | ADDRESS REDACTED | | | BNB 0.000251616199602407<br>BTC 0.000284973117067035<br>CEL 11.2526637989085<br>DOT 0.96090203801946<br>ETH 0.000899070708307378<br>LINK 0.0742791312601993<br>MATIC 9.09410252683042<br>USDC 0.174440195122471<br>USDT ERC20 0.00420133286288328 | | |
| 3.1.014281 | ALCIDES FIALHO | ADDRESS REDACTED | | | BTC 0.000004076850581655<br>ETH 0.000155669544194713 | | |
| 3.1.014282 | ALCIDES FIALHO | ADDRESS REDACTED | | | CEL 0.025501127709956 | | |
| 3.1.014283 | ALCIDES GOMEZ WALKER | ADDRESS REDACTED | | | ADA 26.2010416781989<br>BTC 0.00000685936639030899 | | |
| 3.1.014284 | ALCIDES JÚNIOR | ADDRESS REDACTED | | | CEL 1.09381225185364 | | |
| 3.1.014285 | ALCIDES PESSINA | ADDRESS REDACTED | | | CEL 0.0492164060891793<br>ETH 0.000127520582865977 | | |
| 3.1.014286 | ALCIDES RIBEIRO | ADDRESS REDACTED | | | BTC 0.000002455486935204<br>USDC 0.00243990212159834 | | |
| 3.1.014287 | ALCIDES ROCHA | ADDRESS REDACTED | | | BTC 0.000001251275941238<br>USDT ERC20 0.473369013796384 | | |
| 3.1.014288 | ALCIDES SANTOS | ADDRESS REDACTED | | | ADA 0.206839764258673<br>BTC 0.000019709112061191<br>ETH 0.000096888305970184<br>USDC 0.331258606136293 | | |
| 3.1.014289 | ALCIDIADES HENAO MORALES | ADDRESS REDACTED | | | ADA 0.00000075018636334<br>BNB 0.000000008642030121<br>BTC 0.000000004610841658<br>CEL 0.452982543401898<br>ETH 0.000299991180324438 | | |
| 3.1.014290 | ALCINA LOPES | ADDRESS REDACTED | | | ADA 287.891311271206<br>BTC 0.0297611045138307<br>USDC 0.338374819237454 | | |
| 3.1.014291 | ALCINO DUARTE | ADDRESS REDACTED | | | BTC 0.00220404385350767 | | |
| 3.1.014292 | ALCIR FELIPPI | ADDRESS REDACTED | | | BTC 0.000000001174081723<br>LUNC 0.000000090413383293 | | |
| 3.1.014293 | ALCIRA APAZA | ADDRESS REDACTED | | | USDC 0.623478758061867 | | |
| 3.1.014294 | ALCIRA GRACIELA ZELAYA | ADDRESS REDACTED | | | BTC 0.000000209824259812<br>CEL 0.11560409607792 | | |
| 3.1.014295 | ALCORAC CAMINO CARMONA | ADDRESS REDACTED | | | BTC 0.0338124140117708<br>CEL 22.9459150961869 | | |
| 3.1.014296 | ALCUIN RAJAN | ADDRESS REDACTED | | | | BTC 0.00511426 | |
| 3.1.014297 | ALCUS TRADER | ADDRESS REDACTED | | | ETH 0.000009423974369944 | | |
| 3.1.014298 | ALCY MCCOY | ADDRESS REDACTED | | | BTC 0.000103623517847637 | | |
| 3.1.014299 | ALCY TORRES | ADDRESS REDACTED | | | BTC 0.199148947766418<br>DOT 3.33379187449693<br>ETH 1.20486349250699<br>MATIC 143.456052414099<br>SOL 7.57216371013103 | BTC 0.110053905903627 | |
| 3.1.014300 | ALCYSIO CANETTE NETO | ADDRESS REDACTED | | | BTC 0.00108904979879818<br>CEL 0.0159050240914141<br>ETH 0.409133545800821 | | |
| 3.1.014301 | ALDA MENDEZONA | ADDRESS REDACTED | | | BTC 0.0661028616708128<br>ETH 0.911084411107161 | | |
| 3.1.014302 | ALDA MOREIRA | ADDRESS REDACTED | | | BTC 0.000000004452213688<br>USDC 1.08560142276688 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.014303 | ALDA QUEIJEIRA | ADDRESS REDACTED | | | ADA 0.00288790556538461<br>BNB 0.000000003485013812<br>BTC 0.000000009303124562<br>CEL 0.283924966093115<br>USDC 0.00512221026602564<br>USDT ERC20 0.00000075114469556 | | |
| 3.1.014304 | ALDA RAHAYU | ADDRESS REDACTED | | | BTC 0.000000323167277218<br>BUSD 0.764605081572972 | | |
| 3.1.014305 | ALDAINE BROWN | ADDRESS REDACTED | | | BTC 0.000001844993104043<br>CEL 6.98963354085467<br>COMP 0.0779406266157229<br>DOT 25<br>EOS 0.000064820646251781<br>ETC 1.80337806<br>KNC 0.00000139<br>LINK 2.96665695<br>SGB 0.389264803845271<br>SNX 15.6657278412118<br>UNI 19.816710862025<br>USDC 71.489161<br>USDT ERC20 105.09407<br>XLM 0.354716964428949<br>XRP 20116.1543900683<br>ZRX 356.00387065 | | |
| 3.1.014306 | ALDAIR CERON ESPINOZA | ADDRESS REDACTED | | | CEL 0.00478468098147178 | | |
| 3.1.014307 | ALDAIR LAGUNES | ADDRESS REDACTED | | | ADA 0.613020625386393 | | |
| 3.1.014308 | ALDAIR MARTINEZ RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.000400862855974587<br>ADA 0.738644261148015<br>COMP 0.00266933340136211<br>DOT 0.0155397701336726<br>USDC 3.67208311096634 | | |
| 3.1.014309 | ALDAIR MENDOZA | ADDRESS REDACTED | | | BTC 0.00205160414316467 | | |
| 3.1.014310 | ALDAIR PINTO | ADDRESS REDACTED | | | BTC 0.000000006594926629<br>CEL 0.0541333879800167<br>USDT ERC20 0.658872 | | |
| 3.1.014311 | ALDAIR TAPIA | ADDRESS REDACTED | | | | USDC 100 | |
| 3.1.014312 | ALDANA AGUSTINA MORA | ADDRESS REDACTED | | | BTC 0.000000195905473494<br>ETH 0.000000637663122422<br>USDC 0.510189329335195 | | |
| 3.1.014313 | ALDANA CAAMAÑO | ADDRESS REDACTED | | | BTC 0.00000059877361133199<br>USDC 0.531484527078388 | | |
| 3.1.014314 | ALDANA CANTAUTAS | ADDRESS REDACTED | | | BTC 0.00123223554113037<br>USDC 416.541684 | | |
| 3.1.014315 | ALDANA CANTAVENERA | ADDRESS REDACTED | | | BTC 0.00371769997405465<br>ETH 0.435983318239053 | | |
| 3.1.014316 | ALDANA CASATTI | ADDRESS REDACTED | | | BTC 0.000000366369650918<br>USDC 0.858114825407916 | | |
| 3.1.014317 | ALDANA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000010797783120627<br>USDT ERC20 0.372258357445927 | | |
| 3.1.014318 | ALDANA FIGUEROA ANASTASIO | ADDRESS REDACTED | | | BTC 0.000001203714015676<br>USDT ERC20 0.706227245110599 | | |
| 3.1.014319 | ALDANA GASCÓ MONTENEGRO | ADDRESS REDACTED | | | CEL 0.0159207128399035<br>XRP 0.00784160200527382 | | |
| 3.1.014320 | ALDANA GLOAZZO | ADDRESS REDACTED | | | ETH 3.87721606595373 | | |
| 3.1.014321 | ALDANA GONZALEZ | ADDRESS REDACTED | | | BTC 0.000259273300236772<br>CEL 0.289451027160643<br>USDT ERC20 106.396288642428 | | |
| 3.1.014322 | ALDANA GOROSITO SALAS | ADDRESS REDACTED | | | BTC 0.000001383275551055<br>USDT ERC20 0.334775689791846 | | |
| 3.1.014323 | ALDANA ISOARDI | ADDRESS REDACTED | | | BTC 0.000000559753661812<br>USDT ERC20 0.782601223914137 | | |
| 3.1.014324 | ALDANA LADINO | ADDRESS REDACTED | | | BTC 0.00177879287412258<br>CEL 0.140527961896816 | | |
| 3.1.014325 | ALDANA LOPEZ | ADDRESS REDACTED | | | BTC 0.000000280594364828<br>USDT ERC20 0.292704040007336 | | |
| 3.1.014326 | ALDANA MONTIVERO | ADDRESS REDACTED | | | BTC 0.000000776683244206999<br>BUSD 0.478244583052683 | | |
| 3.1.014327 | ALDANA MORGUEN | ADDRESS REDACTED | | | BTC 0.000000002156713052<br>CEL 0.998019958613711 | | |
| 3.1.014328 | ALDANA NOVOA | ADDRESS REDACTED | | | BTC 0.000001847365646181<br>USDT ERC20 0.434362584188065 | | |
| 3.1.014329 | ALDANA PIANETTI | ADDRESS REDACTED | | | CEL 4.25013058274177<br>ETH 0.00580377243221808 | | |
| 3.1.014330 | ALDANA PORCO | ADDRESS REDACTED | | | ETH 20.1693110351284 | | |
| 3.1.014331 | ALDANA SEQUEIRA CASTAGNA | ADDRESS REDACTED | | | BTC 0.00116640391773631<br>USDT ERC20 0.623753364823189 | | |
| 3.1.014332 | ALDANA TARDIVO | ADDRESS REDACTED | | | CEL 0.0822080419850301 | | |
| 3.1.014333 | ALDANA VILLALBA | ADDRESS REDACTED | | | BTC 0.000000007253751668<br>CEL 0.00729543659374287<br>USDC 0.352600475093324 | | |
| 3.1.014334 | ALDANA VILLALOBOS | ADDRESS REDACTED | | | BTC 0.000003152801614436<br>USDC 1.12898996152224 | | |
| 3.1.014335 | ALDANDA SANJAY | ADDRESS REDACTED | | | CEL 0.0334155874832809<br>ETH 0.000101674690558144<br>LTC 0.00109323226180168 | | |
| 3.1.014336 | ALDANO PELUSSO | ADDRESS REDACTED | | | BTC 0.0104864800797426<br>MCDAI 0.149732037207256 | | |
| 3.1.014337 | ALDAR BAKHLAEV | ADDRESS REDACTED | | | BTC 0.000034376641855199<br>DOT 0.0257767426779677 | | |
| 3.1.014338 | ALDAR FUENTES HUITRÓN | ADDRESS REDACTED | | | ETH 0.0678326472617157 | | |
| 3.1.014339 | ALDARI PIMENTEL | ADDRESS REDACTED | | | CEL 1.0747775192353 | | |
| 3.1.014340 | ALDEAN LOPEZ | ADDRESS REDACTED | | | BTC 0.00107312190922239<br>CEL 1.51466228501045<br>ETH 0.000359772509367802<br>MATIC 50 | | |
| 3.1.014341 | ALDEBARAN CABRERA | ADDRESS REDACTED | | | CEL 1.07404912856024 | | |
| 3.1.014342 | ALDEBERT DEL ROSARIO | ADDRESS REDACTED | | | BTC 0.000883967555034349<br>CEL 38.1606484716424<br>DOT 125.765275098006<br>UNI 210.609246923162 | | |
| 3.1.014343 | ALDEEN BERLUTI | ADDRESS REDACTED | | | BTC 0.000031437730119348<br>ETH 0.00194160555316319 | | |
| 3.1.014344 | ALDEN ALDRICH | ADDRESS REDACTED | | | AAVE 0.300876643427106<br>BAT 149.713780647604<br>BTC 0.0276938335575968<br>COMP 0.315724107691208<br>DASH 0.506175343254343<br>ETH 0.656927145648371<br>KNC 33.1010197485793<br>MANA 121.746186118521<br>MATIC 61.6598092059405<br>OMG 12.6582955153055<br>SNX 6.35092675908832<br>UMA 4.71626058864273<br>UNI 3.91689451132058<br>ZEC 0.562494972636978<br>ZRX 103.314270606722 | | |
| 3.1.014345 | ALDEN BLOOMER | ADDRESS REDACTED | | | ADA 1758.90584254467<br>ETH 0.206682208507492<br>XLM 795.445478507311 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.014346 | ALDEN CHU | ADDRESS REDACTED | | | ADA 671.655920744799<br>BTC 0.000089968609540029<br>ETH 0.00133645999597709<br>USDC 15.8518096454025 | USDC 0.000000825655827515 | |
| 3.1.014347 | ALDEN CUFFY | ADDRESS REDACTED | | | XLM 4.03709440321888 | | |
| 3.1.014348 | ALDEN FERNANDES | ADDRESS REDACTED | | | ADA 1717.252926215<br>BTC 0.319337048420573<br>ETH 7.03252117840542<br>MATIC 3.53177403126633<br>USDC 1098.00437260673<br>XLM 21.0852131141247 | | |
| 3.1.014349 | ALDEN GRASSE | ADDRESS REDACTED | | | ADA 327.195430624758<br>AVAX 19.3706454187408<br>BTC 0.0871549758954376<br>DOT 0.0658551978985606<br>ETH 1.08502909156127<br>MATIC 3093.45767649815<br>USDC 446.437657383292 | | |
| 3.1.014350 | ALDEN HEADLAM | ADDRESS REDACTED | | | ADA 1.16023308746148<br>BCH 0.00493876738644933<br>BTC 0.000757421492719267<br>CEL 0.00245496081463623<br>ETH 0.00881869440800582<br>LTC 0.0048708625359771 | | |
| 3.1.014351 | ALDEN JEROME EGANA | ADDRESS REDACTED | | | CEL 0.0101684320303142<br>XRP 7.53407 | | |
| 3.1.014352 | ALDEN LAI | ADDRESS REDACTED | | | ADA 180.171695895917<br>BTC 1.01087227845769<br>ETH 13.4595663806591<br>XRP 12558.107555239 | | |
| 3.1.014353 | ALDEN LUM | ADDRESS REDACTED | | | BTC 0.00144013183764978<br>CEL 26.3261949498644 | | |
| 3.1.014354 | ALDEN NG | ADDRESS REDACTED | | | ADA 0.167671350812434<br>BTC 0.000002413646080034<br>CEL 0.208454242600782<br>USDC 0.271108227680465 | | |
| 3.1.014355 | ALDEN ORGAIN | ADDRESS REDACTED | | | BTC 0.00495095176442205<br>ETH 95.9455904474526 | | |
| 3.1.014356 | ALDEN PERLA | ADDRESS REDACTED | | | ADA 246.864629125874<br>BTC 0.0259590990219535<br>CEL 0.0890851338296179<br>LTC 0.0861521024297115<br>USDC 0.0059263372790825 | | |
| 3.1.014357 | ALDEN POWERS | ADDRESS REDACTED | | | BTC 0.00600138266406699<br>ETH 0.134049366717304 | | |
| 3.1.014358 | ALDEN TAN | ADDRESS REDACTED | | | ADA 978.111084288879<br>BTC 0.00697507160123844<br>ETH 0.111579982670679<br>XRP 521.060731145267 | | |
| 3.1.014359 | ALDEN WOODROW | ADDRESS REDACTED | | | BTC 0.00336473351338007<br>ETH 0.149376856577984<br>USDC 2085.5464681155 | | |
| 3.1.014360 | ALDENORA SOARES TAVARES DE MELO | ADDRESS REDACTED | | | BTC 0.00827286758105067 | | |
| 3.1.014361 | ALDERICO SABBIONI | ADDRESS REDACTED | | | CEL 0.66706780294194<br>USDT ERC20 409.242476764256 | | |
| 3.1.014362 | ALDERIS SHYTI | ADDRESS REDACTED | | | BTC 0.000043175620524347 | | |
| 3.1.014363 | ALDERSON POERWONDO | ADDRESS REDACTED | | | ADA 52.7628386986775<br>AVAX 75.62472122<br>BAT 20545.4272259269<br>BCH 0.000000007113159758<br>BTC 0.102762784951027<br>CEL 10905.7568925854<br>DOGE 380051.486585532<br>DOT 134.837927<br>EOS 0.000082819056049851<br>ETH 10.9835921218436<br>KNC 2075.51463204496<br>LINK 214.168<br>LTC 0.000000005696184549<br>LUNC 99.9271595426538<br>MATIC 3608.92476367056<br>MCDAI 7.55252312475093<br>OMG 0.000000002827818024<br>SGB 6966.54665926829<br>USDC 2490.0000002898<br>USDT ERC20 26.7036500185022<br>XLM 6505.08176068361<br>XRP 9095.60188986249 | | |
| 3.1.014364 | ALDERT MARINUS OUWENDIJK | ADDRESS REDACTED | | | ETH 0.0141517639662283<br>USDC 0.521622315677529 | | |
| 3.1.014365 | ALDERT MARINUS OUWENDIJK | ADDRESS REDACTED | | | BTC 0.00264807048805365<br>ETH 5.07215791699612<br>USDC 28046.1094268751<br>USDT ERC20 0.508931118127146 | | |
| 3.1.014366 | ALDERT MESSCHENDORP | ADDRESS REDACTED | | | BTC 0.000538729646184727<br>CEL 167.432981475411<br>ETH 0.772305926541855 | | |
| 3.1.014367 | ALDIAW GUEYE | ADDRESS REDACTED | | | ADA 343.437533<br>BTC 0.00088904096840821<br>CEL 5.61362261778762 | | |
| 3.1.014368 | ALDIE LIM | ADDRESS REDACTED | | | ADA 0.896886457883544<br>BTC 0.000000024334872657<br>ETH 0.000001066618380103<br>LINK 0.0328064335808114<br>USDC 0.0187528702183866 | | |
| 3.1.014369 | ALDIN HODZIC | ADDRESS REDACTED | | | BTC 0.00116459859557746<br>USDT ERC20 0.655930422163501 | | |
| 3.1.014370 | ALDIN KASUMOVIC | ADDRESS REDACTED | | | CEL 8.67017845132279<br>ETH 0.1158<br>MCDAI 20 | | |
| 3.1.014371 | ALDIN KAVAZOVIC | ADDRESS REDACTED | | | ADA 0.000000818811497681<br>BCH 0.000011055786730885<br>BTC 0.000000577859476343<br>CEL 11.7410475662693<br>DASH 0.0683258452992622<br>ETC 0.798847742150364<br>LTC 0.000178594658919874<br>SGB 153.072908051946<br>USDC 0.118423202082782<br>XLM 0.0000000160493433159999<br>XRP 0.245133650921297 | | |
| 3.1.014372 | ALDIN KLEPIC | ADDRESS REDACTED | | | BTC 0.000000009358058491<br>CEL 0.39471889746424 | | |
| 3.1.014373 | ALDIN OSMANAGIĆ | ADDRESS REDACTED | | | AAVE 0.00365474006080751<br>BTC 0.000000618817984586<br>CEL 0.00319944370223722<br>ETH 0.000000888087272615<br>MATIC 2.22154355158542 | | |
| 3.1.014374 | ALDINA CABRAL | ADDRESS REDACTED | | | CEL 67.4487666026726<br>ETH 1.0128825 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.014375 | ALDINA SARRICO | ADDRESS REDACTED | | | CEL 21.3076994065468<br>USDC 466.66 | | |
| 3.1.014376 | ALDIS ČAČS | ADDRESS REDACTED | | | USDC 0.235005080363935 | | |
| 3.1.014377 | ALDIS GAROKALNS | ADDRESS REDACTED | | | DASH 0.000029025428663651<br>EOS 0.00153157250926778 | | |
| 3.1.014378 | ALDIS OZOLS | ADDRESS REDACTED | | | BTC 0.152921837814228<br>ETH 5.29364884449357<br>MATIC 3124.73852402748<br>MCDAI 0.643878013305602 | | |
| 3.1.014379 | ALDIYAR BAKIROV | ADDRESS REDACTED | | | BNB 0.3004921583563<br>BTC 0.0016407732406774<br>CEL 1.79695587804267<br>LUNC 1.98<br>XRP 518.444311313102 | | |
| 3.1.014380 | ALDIYAR UMBETOV | ADDRESS REDACTED | | | BTC 0.0013072686841634<br>USDT ERC20 414.88454194409 | | |
| 3.1.014381 | ALDO ADRIAN AYALA RAMIREZ | ADDRESS REDACTED | | | BTC 0.018886504136641<br>CEL 14.6024616942312<br>ETH 0.158137395075138 | | |
| 3.1.014382 | ALDO ALONSO | ADDRESS REDACTED | | | BTC 0.00000704618336512999<br>XLM 0.819766395758626<br>XRP 0.000000043251228554 | | |
| 3.1.014383 | ALDO ANSELMO DE MEDEIROS | ADDRESS REDACTED | | | ETH 0.000000577421445632999 | | |
| 3.1.014384 | ALDO ANTINORI | ADDRESS REDACTED | | | BTC 0.000000004836373544<br>CEL 22.2020669100506<br>USDT ERC20 4.090676 | | |
| 3.1.014385 | ALDO ANTINORI | ADDRESS REDACTED | | | BTC 0.000000001586226082<br>CEL 267.959779290386 | | |
| 3.1.014386 | ALDO ARDILES | ADDRESS REDACTED | | | BTC 0.000000007670014408<br>CEL 0.000777465329077287 | | |
| 3.1.014387 | ALDO AVILA-LOAIZA | ADDRESS REDACTED | | | EOS 7.51096816376898<br>XLM 178.438463923381 | | |
| 3.1.014388 | ALDO BENDANA | ADDRESS REDACTED | | | ADA 0.276745404613269<br>BTC 0.0412655707880271<br>ETH 4.63212461445494<br>MATIC 391.011590977618 | | |
| 3.1.014389 | ALDO BERGATTA | ADDRESS REDACTED | | | BNB 0.053394509212526<br>CEL 32.015137844047<br>ETH 0.00164817670711793<br>MCDAI 52.2360770652182<br>USDC 1.37271908142592<br>USDT ERC20 64.0288888654345 | | |
| 3.1.014390 | ALDO BOLOGNESI | ADDRESS REDACTED | | | MCDAI 0.132278103683971 | | |
| 3.1.014391 | ALDO BOŠNJAK | ADDRESS REDACTED | | | BTC 0.000235333263954287<br>CEL 1.04099392493645<br>ETH 0.00070848296875017 | | |
| 3.1.014392 | ALDO BRITEZ | ADDRESS REDACTED | | | BTC 0.000000006632805099<br>CEL 0.884358886982548 | | |
| 3.1.014393 | ALDO BRUSCHI | ADDRESS REDACTED | | | BTC 0.000954454188539862<br>CEL 23.2942184657462 | | |
| 3.1.014394 | ALDO BUONO | ADDRESS REDACTED | | | BTC 0.000001503622032248<br>CEL 119.122712518791<br>GUSD 431.841363709065 | | |
| 3.1.014395 | ALDO CACERES | ADDRESS REDACTED | | | USDC 0.362507451260413 | | |
| 3.1.014396 | ALDO CAMILLERI | ADDRESS REDACTED | | | BTC 0.0158381771628994<br>CEL 54.8624334006125<br>ETH 0.22056895<br>MATIC 467.93849107<br>UNI 23.92976654<br>XLM 1042.5817245 | | |
| 3.1.014397 | ALDO CAPIZZI | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.014398 | ALDO CARACCIOLO | ADDRESS REDACTED | | | BTC 0.000000000938525417<br>CEL 6.56494011998005<br>LTC 0.00000000805989213<br>USDC 56.4564283592908<br>USDT ERC20 1.27194616078945 | | |
| 3.1.014399 | ALDO CESARIĆ | ADDRESS REDACTED | | | ADA 3269.28070664658<br>BTC 0.00123795048826884<br>CEL 0.0963970751364744<br>MATIC 183.10220144372 | | |
| 3.1.014400 | ALDO CHRISTOPHER SANICO | ADDRESS REDACTED | | | CEL 17.652025411312<br>DOT 6.33549605<br>ETH 0.15238906<br>MCDAI 70 | | |
| 3.1.014401 | ALDO CORSA | ADDRESS REDACTED | | | BTC 0.00000061881219181899<br>CEL 0.464652245883471<br>LTC 0.294277181249212<br>USDC 0.510656758570549 | | |
| 3.1.014402 | ALDO COTRINA | ADDRESS REDACTED | | | AAVE 0.0137678764961621<br>BTC 0.000077127506190154<br>CEL 2.88115382402053<br>ETH 0.00264382157792782<br>USDT ERC20 0.549667039666727<br>ZRX 1.23801462080401 | | |
| 3.1.014403 | ALDO CRUZ | ADDRESS REDACTED | | | ETH 0.00000414739552519 | | |
| 3.1.014404 | ALDO DAVALOS | ADDRESS REDACTED | | | ADA 1.75762870383268<br>AVAX 0.0176384589358938<br>BTC 0.000240995830804107<br>DOT 0.197943123709912<br>ETH 0.00107088403105095<br>LINK 0.00869081677103168<br>MATIC 2.10777092401467 | ADA 1849.92902904291<br>AVAX 14.8951562348089<br>BTC 0.252885057157776<br>DOT 95.5743358324028<br>ETH 0.768229020980059<br>MATIC 1357.57807257364 | |
| 3.1.014405 | ALDO DE LUCA | ADDRESS REDACTED | | | BTC 0.000742363262928611<br>XRP 2114.89865931717 | | |
| 3.1.014406 | ALDO DIAZ | ADDRESS REDACTED | | | BTC 0.0118751800001376 | | |
| 3.1.014407 | ALDO ECCHER | ADDRESS REDACTED | | | BTC 0.000000200955184397<br>CEL 1.87448690048626 | | |
| 3.1.014408 | ALDO EMMANUEL MATA DE LA CRUZ | ADDRESS REDACTED | | | ETH 0.145105528780224 | | |
| 3.1.014409 | ALDO FABIAN PEREZ AGUILERA | ADDRESS REDACTED | | | BTC 0.000000008053437143<br>CEL 51.5318726642193 | | |
| 3.1.014410 | ALDO FACUNDO BARBOZA | ADDRESS REDACTED | | | SGB 0.00178236782664737<br>XRP 0.0120200055384285 | | |
| 3.1.014411 | ALDO FALCO | ADDRESS REDACTED | | | ETH 0.00151698615255698 | | |
| 3.1.014412 | ALDO FRANCO ZUMARAN OREFICE | ADDRESS REDACTED | | | BTC 0.000000007168696793<br>CEL 495.551252887472<br>USDC 0.000000842397550363 | | |
| 3.1.014413 | ALDO FRAU | ADDRESS REDACTED | | | BTC 0.000008917077529086 | | |
| 3.1.014414 | ALDO FREITAS | ADDRESS REDACTED | | | BTC 0.00113519664601342<br>CEL 1.08811597035141 | | |
| 3.1.014415 | ALDO GABRIEL VALERIANI PELAEZ | ADDRESS REDACTED | | | CEL 0.0381052488441403<br>ETH 0.00147570981697077 | | |
| 3.1.014416 | ALDO GAMBERA | ADDRESS REDACTED | | | BTC 0.000000009667045218<br>CEL 0.777727946340057 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.014417 | ALDO GARCIA | ADDRESS REDACTED | | | BCH 0.0981245597759541<br>BTC 0.000335527628797211<br>CEL 0.170474418678557<br>DASH 0.00755517454280472<br>ETH 0.00723402185067397<br>LTC 0.00616801318753185<br>SGB 873.722088637851<br>USDC 0.09193413180657<br>XRP 0.000000877964932188<br>ZRX 4.98826023887065 | | |
| 3.1.014418 | ALDO GASTALDI | ADDRESS REDACTED | | | BTC 0.00111382781396551<br>CEL 0.308806636403794<br>ETH 0.0607941246108731<br>LTC 0.0000462666490010999<br>USDC 0.00609679286682174 | | |
| 3.1.014419 | ALDO GIESE | ADDRESS REDACTED | | | BTC 0.000002337857902965 | | |
| 3.1.014420 | ALDO GRELLA | ADDRESS REDACTED | | | ADA 1337.24603821592<br>BNB 0.00295989020494416<br>BTC 0.18109547221714<br>CEL 36.5849139039567<br>ETH 1.41546059787325<br>USDC 689.762047878288<br>USDT ERC20 222.768988515164 | | |
| 3.1.014421 | ALDO GRITTI | ADDRESS REDACTED | | | SGB 1.26428227419338<br>SOL 0.0196514143694109<br>XRP 0.00525223627546927 | | |
| 3.1.014422 | ALDO GUERRERO | ADDRESS REDACTED | | | ADA 0.0556023996579283<br>BTC 0.00001268338046467<br>ETH 0.000142179190818205<br>MATIC 0.316505658934316<br>XLM 0.0357829970575203 | | |
| 3.1.014423 | ALDO JHEYSON ARREDONDO SANABRIA | ADDRESS REDACTED | | | BTC 0.000951383578932589<br>USDT ERC20 0.478052282473703 | | |
| 3.1.014424 | ALDO LA GAMBINA | ADDRESS REDACTED | | | MATIC 104.909734856863 | | |
| 3.1.014425 | ALDO LASTELLA | ADDRESS REDACTED | | | BTC 0.000000175589245534<br>CEL 0.192538490185925<br>USDC 0.186021738346677 | | |
| 3.1.014426 | ALDO LEON | ADDRESS REDACTED | | | BTC 0.00105009020286652<br>LTC 9.59597320052162<br>XLM 193.208760811393 | | |
| 3.1.014427 | ALDO LEONARDO GIARDINA | ADDRESS REDACTED | | | BTC 0.0000003818037350139999 | | |
| 3.1.014428 | ALDO LI VOLSI | ADDRESS REDACTED | | | BNB 0.00119799552201979<br>BTC 0.000000018299872768<br>CEL 0.189868752556257<br>ETH 0.000114079382187674<br>LUNC 0.000000774854225391<br>MATIC 0.523395046686852<br>XRP 0.120413410489554 | | |
| 3.1.014429 | ALDO LOPEZ | ADDRESS REDACTED | | | ADA 449.823980483783<br>BTC 0.00436859471107522<br>COMP 0.000022955049266308<br>MATIC 1.21270338544808<br>USDC 2184.22069271841<br>XLM 0.173089982404275 | | |
| 3.1.014430 | ALDO MACIAS | ADDRESS REDACTED | | | ADA 203.971238414146<br>BTC 0.00800482846586913<br>DOT 5.20584007107411<br>ETH 0.162196801019749<br>MATIC 103.417028774908<br>SOL 2.03894549264606<br>USDC 0.380737403182388<br>XLM 0.0174655135581658 | | |
| 3.1.014431 | ALDO MAKMUR | ADDRESS REDACTED | | | BTC 0.00000820638849934299<br>USDT ERC20 0.268510363367887 | | |
| 3.1.014432 | ALDO MANCINO | ADDRESS REDACTED | | | BTC 0.000012140527215789 | | |
| 3.1.014433 | ALDO MARIO ROVAGNATI | ADDRESS REDACTED | | | BTC 0.0101467318034885 | | |
| 3.1.014434 | ALDO MASSA | ADDRESS REDACTED | | | ADA 111.062989538227<br>BTC 0.00798942039219703<br>CEL 27.339453675615<br>ETH 0.426653031551047<br>MATIC 250.561811401049<br>USDC 1068.83732510554 | ETH 0.12137731<br>SNX 17.50669962 | |
| 3.1.014435 | ALDO MAURICIO MONTOYA CHAVEZ | ADDRESS REDACTED | | | BSV 172.359657289631<br>BTC 0.0393852537102665<br>CEL 896.42870793123<br>EOS 0.00007308729268626<br>ETC 250.16549418<br>ETH 1.05935412768521<br>USDT ERC20 2.13026737539876<br>XRP 199000 | | |
| 3.1.014436 | ALDO MEDRANO | ADDRESS REDACTED | | | ADA 1646.47847909926<br>AVAX 28.3687952559092<br>BTC 0.246473494616653<br>ETH 2.41769278533708<br>MATIC 2535.61048292206<br>UST 471.869970871736 | | |
| 3.1.014437 | ALDO MERINO | ADDRESS REDACTED | | | AAVE 1.46144293961055<br>BTC 0.018521434851175<br>ETH 0.149049809913874 | | |
| 3.1.014438 | ALDO MIRRI | ADDRESS REDACTED | | | BTC 0.000001635436244841<br>BUSD 0.227324520501631<br>DOT 44.156555095195 | | |
| 3.1.014439 | ALDO MORENO | ADDRESS REDACTED | | | BTC 0.000006556839284012<br>CEL 1.09945500998105 | | |
| 3.1.014440 | ALDO MURGAS | ADDRESS REDACTED | | | BTC 0.0716938511893843<br>CEL 63.3278799948531 | | |
| 3.1.014441 | ALDO MURO | ADDRESS REDACTED | | | BTC 0.00121017518935696<br>ETH 0.181159970948261 | | |
| 3.1.014442 | ALDO NAREJOS | ADDRESS REDACTED | | | BTC 0.0973444535091771<br>CEL 23.0925430269089<br>ETH 2.84565186714523<br>MCDAI 41.7024312782125<br>USDC 0.0112805824747462 | | |
| 3.1.014443 | ALDO OCHOA ESTRADA | ADDRESS REDACTED | | | ETH 0.00149017896224681 | | |
| 3.1.014444 | ALDO OLANO | ADDRESS REDACTED | | | ADA 26.6264176137523<br>AVAX 4.41268619536388<br>BTC 0.0673498104633304<br>DOT 29.8336006701655<br>ETH 0.323085526837169<br>MATIC 452.021680298495<br>MCDAI 0.0517296196255184<br>SGB 467.569871001514<br>SNX 69.9469472441574<br>XLM 6183.23558722447 | | |
| 3.1.014445 | ALDO OVIEDO | ADDRESS REDACTED | | | BTC 0.00280592537098281<br>CEL 108.309598976288 | | |
| 3.1.014446 | ALDO PADILLA | ADDRESS REDACTED | | | BTC 0.00102501926321327<br>DOT 10.2551702670724 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.014447 | ALDO PAREJA | ADDRESS REDACTED | | | BTC 0.00113091922295284<br>GUSD 10.8034541955426<br>USDC 0.924159913999381 | | |
| 3.1.014448 | ALDO PENAFIEL | ADDRESS REDACTED | | | BTC 0.0330822205318 85 | ETH 0.0615940363353748 | |
| 3.1.014449 | ALDO PERALTA | ADDRESS REDACTED | | | BTC 0.00109627954609768 | | |
| 3.1.014450 | ALDO PERALTA | ADDRESS REDACTED | | | BTC 0.0001177515378857 22<br>ETH 0.0318129041424979 | | |
| 3.1.014451 | ALDO PEREZ | ADDRESS REDACTED | | | BTC 0.000382521983848208<br>ETH 0.00509343763788549 | BTC 0.000000564057680352<br>ETH 0.000021937589886958 | |
| 3.1.014452 | ALDO PERTILE | ADDRESS REDACTED | | | BTC 0.0429573091368282<br>CEL 1.26272748749904<br>DASH 0.000000001803419881<br>EOS 0.0474901396089168<br>ETH 0.298431436078396<br>PAX 0.0117717655261884<br>USDT ERC20 0.179210103095863 | | |
| 3.1.014453 | ALDO PICCIRILLO | ADDRESS REDACTED | | | CEL 0.195971006755672<br>SGB 0.000000309809809199<br>USDT ERC20 30.9259682428339<br>XRP 0.00000206920807238199 | | |
| 3.1.014454 | ALDO PILIECI | ADDRESS REDACTED | | | BNB 0.000023463182936592<br>BTC 0.000182725608616074<br>CEL 1.03062370390555<br>DOT 0.000000408953028942<br>LTC 0.000000502732959153<br>ZEC 0.000000809029736939 | | |
| 3.1.014455 | ALDO PRIVITERA | ADDRESS REDACTED | | | ETH 0.224764285612245 | | |
| 3.1.014456 | ALDO QUINTERO | ADDRESS REDACTED | | | BTC 0.00129448493400858<br>DOT 31.6382352945602<br>MATIC 39.9321216797156<br>SOL 3.25259249160043<br>USDC 5.43655168684354 | | |
| 3.1.014457 | ALDO QUINTERO | ADDRESS REDACTED | | | BTC 0.0315038919219182<br>DOT 14.9335394182381<br>ETH 8.64979285603548<br>LINK 62.492340390966<br>MATIC 1828.33145313999<br>XLM 1.0009279026308 | | |
| 3.1.014458 | ALDO RAUL ESTRADA | ADDRESS REDACTED | | | ETH 0.00152088439789196 | | |
| 3.1.014459 | ALDO REANO | ADDRESS REDACTED | | | BTC 0.10781497<br>CEL 170.76882017801<br>SGB 779.289707069918<br>XRP 5031.64140088469 | | |
| 3.1.014460 | ALDO RENE ROBLES | ADDRESS REDACTED | | | ETH 0.149109266660373 | | |
| 3.1.014461 | ALDO RIVERA | ADDRESS REDACTED | | | BTC 0.000008152608410658<br>CEL 1.13138113884541<br>ETH 0.0000361150622935979 | | |
| 3.1.014462 | ALDO ROQUE SOSA | ADDRESS REDACTED | | | BTC 0.000000258334763566<br>MCDAI 0.211175182496594 | | |
| 3.1.014463 | ALDO ROSSI | ADDRESS REDACTED | | | BTC 0.000003708447780939<br>BUSD 0.492722114066213 | | |
| 3.1.014464 | ALDO SEGUEL | ADDRESS REDACTED | | | BTC 0.000001375252853508<br>CEL 66.8242524891561<br>ETH 0.000913247815918928<br>USDC 3.21750747589185 | | |
| 3.1.014465 | ALDO SILLA | ADDRESS REDACTED | | | BNB 0.00189112294504449 | | |
| 3.1.014466 | ALDO SIU | ADDRESS REDACTED | | | BTC 0.000865947596540976<br>CEL 0.247416156572592<br>USDC 484.188001612274 | | |
| 3.1.014467 | ALDO STORI | ADDRESS REDACTED | | | CEL 0.0571864468588914<br>USDC 6.74993284116868 | | |
| 3.1.014468 | ALDO TOLEDO FLORES | ADDRESS REDACTED | | | BTC 0.00976026749282951<br>ETH 0.146138790657945 | | |
| 3.1.014469 | ALDO TORRES JARA | ADDRESS REDACTED | | | ETH 0.000968649769716784<br>GUSD 0.0195872359779702 | ETH 0.173223122531764 | |
| 3.1.014470 | ALDO TROCCOLI | ADDRESS REDACTED | | | ADA 89.49930063229<br>BTC 0.0235815520649595<br>DOT 0.00882855116280737<br>LUNC 7.76612603206304<br>XRP 49.8395808840323<br>XTZ 7.4680234826256 | | |
| 3.1.014471 | ALDO UREM | ADDRESS REDACTED | | | CEL 1.08404587131574 | | |
| 3.1.014472 | ALDO VACCAREZZA | ADDRESS REDACTED | | | AAVE 1.0448043542288<br>BAT 510.145162794393<br>BCH 1.04992264533998<br>BSV 3.449763884775<br>BTC 1.28818155146258<br>CEL 4.35273301013097<br>COMP 1.02829130879086<br>DASH 1.04938361717215<br>EOS 12.0983608168842<br>ETC 5.17268119677065<br>ETH 1.06982701268331<br>LINK 5.16401234725164<br>LTC 1.03807155074665<br>MANA 504.753270707236<br>XLM 509.478902031388<br>ZEC 1.00129183631231<br>ZRX 511.779408464415 | | |
| 3.1.014473 | ALDO VALSANGIACOMO | ADDRESS REDACTED | | | AVAX 15.2191901538683<br>BTC 0.226008392937451<br>CEL 7.20140417728134<br>ETH 12.7354418256955<br>LINK 237.671264117581<br>SNX 295.720071876458<br>SUSHI 385.215712374158<br>UNI 893.316108633478 | | |
| 3.1.014474 | ALDO VARGAS | ADDRESS REDACTED | | | ADA 0.010321231629935 | | |
| 3.1.014475 | ALDO VEGA | ADDRESS REDACTED | | | BTC 0.000001355413047895<br>BUSD 49.7166574948233<br>ETH 0.0000156997189563069<br>USDT ERC20 35.9037832775771 | | |
| 3.1.014476 | ALDO VIGLIONE | ADDRESS REDACTED | | | BTC 0.0138898160556911<br>CEL 8.86717174841047 | | |
| 3.1.014477 | ALDO XHANARI | ADDRESS REDACTED | | | BTC 0.00429748787016181<br>ETH 0.0341631317005487 | | |
| 3.1.014478 | ALDO ZAMORACARDONA | ADDRESS REDACTED | | | USDC 3.06743835075441 | | |
| 3.1.014479 | ALDON ASHER | ADDRESS REDACTED | | | XLM 5470.72281409821 | | |
| 3.1.014480 | ALDON MARC MENDEZ | ADDRESS REDACTED | | | BTC 0.00128331790022763<br>CEL 131.10416102929 | | |
| 3.1.014481 | ALDONA BALDYGA | ADDRESS REDACTED | | | BTC 0.000000009269410921<br>CEL 0.985072488656681 | | |
| 3.1.014482 | ALDONA CHELMINSKA | ADDRESS REDACTED | | | ADA 0.178194731141311<br>BNB 0.00281800301386131<br>BTC 0.00193747329580507<br>CEL 1.81937140009997 | | |
| 3.1.014483 | ALDONA DZIEDZIEJKO | ADDRESS REDACTED | | | BTC 0.125057917257839<br>CEL 0.587537758598733<br>ETH 1.36715374318994 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.014484 | ALDONA HOLFELD | ADDRESS REDACTED | | | BTC 0.00001057876593865<br>CEL 1.07101513888054 | | |
| 3.1.014485 | ALDONA MERMET | ADDRESS REDACTED | | | BTC 0.000014975613346473<br>CEL 0.498696841009028<br>ETH 0.000204702808858229<br>LINK 0.00252666797274879<br>SNX 0.103620489233187<br>USDC 50.1922613840837 | | |
| 3.1.014486 | ALDONA PAWLIKIEWICZ | ADDRESS REDACTED | | | BTC 0.000000445685528415<br>CEL 0.000362226641792109<br>DOT 0.0571945251940994 | | |
| 3.1.014487 | ALDREN PERTES ALVAREZ | ADDRESS REDACTED | | | BTC 0.102047705616309<br>CEL 266.182578920062<br>ETH 3.9105428076118<br>XRP 27110.6504789194 | | |
| 3.1.014488 | ALDRIC KOK | ADDRESS REDACTED | | | BTC 0.0134291731753982<br>CEL 0.0223013405553405<br>SOL 0.00315738194234565<br>USDT ERC20 0.26786460203317 | | |
| 3.1.014489 | ALDRIC LOPEZ VERGARA ANAYA | ADDRESS REDACTED | | | BAT 12.6070499665565<br>BTC 0.179849889479465<br>DOT 52.346668095219<br>ETH 2.04062928058386<br>LINK 0.0464326250435922<br>MCDAI 0.889588096688307<br>SNX 53.3737525859123<br>TCAD 1213.52661599101<br>UNI 0.0212682165667999<br>USDC 1822.10024460762 | | |
| 3.1.014490 | ALDRIC MINNEN | ADDRESS REDACTED | | | BTC 0.03922046256262<br>ETH 1.63158307208899<br>LINK 226.286368875978 | | |
| 3.1.014491 | ALDRICH ARUNDEL | ADDRESS REDACTED | | | BTC 0.00000002063441581<br>CEL 1.08925110025531<br>USDT ERC20 10 | | |
| 3.1.014492 | ALDRICH CHENG | ADDRESS REDACTED | | | BTC 0.00312423586419684 | | |
| 3.1.014493 | ALDRIEN LIM | ADDRESS REDACTED | | | BTC 0.00105541537340424<br>ETH 0.842680535128283<br>MATIC 86.0812758828548 | | |
| 3.1.014494 | ALDRIN CARO | ADDRESS REDACTED | | | USDT ERC20 5.97564070742748 | | |
| 3.1.014495 | ALDRIN DUARTE | ADDRESS REDACTED | | | BCH 0.000011711560706054<br>BTC 0.0111252682111635 | | |
| 3.1.014496 | ALDRIN DUMUK | ADDRESS REDACTED | | | ADA 0.159809107967212<br>BTC 0.000001270039632634<br>USDT ERC20 0.195628026865158 | | |
| 3.1.014497 | ALDRIN ENRIQUE CEDENO ROJAS | ADDRESS REDACTED | | | BTC 0.000001572335871001<br>ETH 0.000285875431900287 | | |
| 3.1.014498 | ALDRIN FERNANDEZ | ADDRESS REDACTED | | | CEL 5.41732927254629<br>LTC 2.77321597 | | |
| 3.1.014499 | ALDRIN HERNANDO | ADDRESS REDACTED | | | ADA 0.520315365633586<br>AVAX 70.0836057035715<br>BTC 0.00121774321898809<br>ETH 0.000001281998257984<br>MATIC 2986.78642136431<br>USDC 0.0124966443348578 | BTC 0.000000392763087322<br>ETH 0.00020060395331976<br>USDC 10.617 | |
| 3.1.014500 | ALDRIN JAY DUNUAN | ADDRESS REDACTED | | | CEL 0.000295729673394555 | | |
| 3.1.014501 | ALDRIN LIMOSNERO | ADDRESS REDACTED | | | MATIC 0.762401781029334 | | |
| 3.1.014502 | ALDRIN PEREZ VALDELLON | ADDRESS REDACTED | | | AVAX 0.140995380803881<br>BTC 1.00984259932333<br>CEL 1702.22163738642<br>DOT 289.564247932536<br>ETH 47.2791727656718<br>LINK 1215.03776436537<br>MATIC 9506.57374461368 | | |
| 3.1.014503 | ALDRIN TAUFIQ ISMAIL | ADDRESS REDACTED | | | BTC 0.00012287250653098 | | |
| 3.1.014504 | ALDRIN VAN LOON | ADDRESS REDACTED | | | ADA 0.000000714285714286<br>BTC 0.000001257080333821<br>CEL 0.00313700451726009<br>DOT 0.0243389792446973<br>ETH 0.241856799146055<br>MATIC 0.239517606504846 | | |
| 3.1.014505 | ALDROUZ RAVIS | ADDRESS REDACTED | | | BTC 0.0000003939226730689999<br>CEL 0.000195159108845436<br>XLM 0.00298 | | |
| 3.1.014506 | ALDWIN DE GUZMAN | ADDRESS REDACTED | | | BTC 0.000364581006241489<br>CEL 0.016050008956001<br>ETH 0.940590010087102<br>LTC 0.00101182494181<br>MCDAI 0.489359918531796<br>USDT ERC20 0.297616161526424 | ETH 0.175190636461085 | |
| 3.1.014507 | ALDWIN GO PIMENTEL | ADDRESS REDACTED | | | BTC 0.10302029770671<br>DOGE 0.076824332648935<br>ETH 1.36303249096879<br>USDC 1478.47022679309<br>USDT ERC20 1444.5489203523 | | |
| 3.1.014508 | ALDWIN JAY GALAGAR JALANDONI | ADDRESS REDACTED | | | BTC 0.00309081332039014<br>CEL 6.43126439819286<br>DOT 24.48539 | | |
| 3.1.014509 | ALDWIN JOHN MAGNAYE | ADDRESS REDACTED | | | BCH 0.000000565362775855<br>BTC 0.000000117837584766<br>CEL 0.00113169644455988<br>XRP 0.000000020744395444 | | |
| 3.1.014510 | ALDWIN KALAW | ADDRESS REDACTED | | | AAVE 0.00356322804418171<br>BAT 0.00100078586087367<br>BTC 0.000378375084429617<br>CEL 0.101054449442315<br>COMP 0.000081304274124649<br>EOS 1.69775253962985<br>LTC 0.00174135692765395<br>SGB 473.587275349514<br>UNI 0.0224949771382623<br>XLM 5.9872250879054<br>XRP 1.54565001804229<br>ZEC 0.0493280924173112<br>ZRX 0.000958885267860212 | | |
| 3.1.014511 | ALDWIN KALAW | ADDRESS REDACTED | | | AAVE 0.00573205657011081<br>BTC 0.0000874670715706109<br>CEL 0.459072348394144<br>SGB 304.884395123656<br>ZRX 0.882356845398015 | | |
| 3.1.014512 | ALDWIN MARIANO | ADDRESS REDACTED | | | MATIC 3.65473827515974<br>SNX 0.0705958932199287 | | |
| 3.1.014513 | ALDY SAPUTRA | ADDRESS REDACTED | | | DOGE 0.0242220235874199 | | |
| 3.1.014514 | ALE DIAZ | ADDRESS REDACTED | | | USDT ERC20 0.000639695510330756 | | |
| 3.1.014515 | ALE ESCALANTE | ADDRESS REDACTED | | | BNB 0.000801024270832625<br>BTC 0.000000628777178550999 | | |
| 3.1.014516 | ALE GLASS | ADDRESS REDACTED | | | BTC 0.000000560348088041<br>CEL 5.48650553616109 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.014517 | ALE MAIOLO | ADDRESS REDACTED | | | BNB 0.0759459940287697<br>BTC 0.00111176776847053<br>CEL 4.46174940087505<br>USDC 0.094039590576349 | | |
| 3.1.014518 | ALE ZH | ADDRESS REDACTED | | | BTC 0.000902023047143211<br>LUNC 0.0188774064141131 | | |
| 3.1.014519 | ALE ZHU | ADDRESS REDACTED | | | BTC 0.000902023047143211<br>LUNC 0.0185616075986728 | | |
| 3.1.014520 | ALE ZHU | ADDRESS REDACTED | | | BTC 0.000903538255809751<br>DOT 0.0444569699877061 | | |
| 3.1.014521 | ALEA FIGUEROA | ADDRESS REDACTED | | | ADA 2140.25929908107<br>BTC 0.0696532242799283<br>ETH 1.03948966383741<br>USDC 2116.98272877286 | | |
| 3.1.014522 | ALEAH BROWN | ADDRESS REDACTED | | | ETH 0.0343980707077072 | | |
| 3.1.014523 | ALEAH KING | ADDRESS REDACTED | | | BTC 0.00635446054906268<br>ETH 0.0000109900450649379<br>LTC 0.000567666844815449<br>XRP 0.00000007255726561 | | |
| 3.1.014524 | ALEAH LINDSTROM | ADDRESS REDACTED | | | BTC 0.0428907414793017<br>USDC 58.754573310944 | | |
| 3.1.014525 | ALEAH MYERS | ADDRESS REDACTED | | | BTC 0.000026253101214014 | | |
| 3.1.014526 | ALEANA BARGAOUI | ADDRESS REDACTED | | | BTC 0.164956770612776 | | |
| 3.1.014527 | ALEANDRO PICCIONE | ADDRESS REDACTED | | | BAT 4.85976696513215<br>BTC 0.00377764324911395<br>CEL 1.1390464781114<br>EOS 7.22706904624344<br>ETH 0.00571934564119765<br>MCDAI 15.21296058903<br>USDC 60.9017819508677<br>USDT ERC20 9.31647550655228<br>XLM 0.0578479580997453 | | |
| 3.1.014528 | ALEATTIN BERKAN YÜCE | ADDRESS REDACTED | | | BTC 0.0000012844928615<br>CEL 0.150102716495877 | | |
| 3.1.014529 | ALEC ACCETTA | ADDRESS REDACTED | | | ADA 644.019876556036<br>BTC 0.102186808563652<br>ETH 0.552823109797399<br>SOL 39.2223452758071 | | |
| 3.1.014530 | ALEC AMAR | ADDRESS REDACTED | | | BTC 0.000001062264916791<br>GUSD 3.55112342355086 | BTC 0.000000004372040449 | |
| 3.1.014531 | ALEC ANANIAN | ADDRESS REDACTED | | | ADA 0.517352928719047<br>AVAX 0.00423285716919101<br>BTC 0.000841381494342634<br>DOT 0.0723265350430923<br>ETH 0.00290243533734521<br>MATIC 0.17361300919059 | ADA 528.850796262827<br>AVAX 3.315636748886<br>BTC 1.22826404418612<br>DOT 33.9177356370557<br>ETH 2.03344590488475<br>MATIC 100.639043830197 | |
| 3.1.014532 | ALEC ANDERSON | ADDRESS REDACTED | | | AAVE 0.105737590117482<br>COMP 0.0985569986126438<br>MATIC 127328.019782009<br>SNX 8.96848192097406 | | |
| 3.1.014533 | ALEC ARCARA | ADDRESS REDACTED | | | BTC 0.00980103097490704<br>UNI 9.43581488151205 | | |
| 3.1.014534 | ALEC BALL | ADDRESS REDACTED | | | MANA 0.142388675914015<br>MATIC 0.128607224645399 | | |
| 3.1.014535 | ALEC BANNISTER | ADDRESS REDACTED | | | BTC 0.0424935093818432<br>CEL 1.13645304497494<br>ETH 0.582896437771809<br>LINK 6.31811461764322 | | |
| 3.1.014536 | ALEC BELLESTRI | ADDRESS REDACTED | | | BTC 0.193787795868157<br>CEL 0.637057244630116<br>ETH 0.754432261601356<br>USDC 1.6154559613535 | | |
| 3.1.014537 | ALEC BENTLEY | ADDRESS REDACTED | | | BTC 0.000247935785875804<br>MATIC 0.427831559384311 | | |
| 3.1.014538 | ALEC BERGLIND | ADDRESS REDACTED | | | BTC 0.000001443963686468<br>MATIC 0.812197977537591<br>SNX 0.259207465302462<br>USDC 0.598205601003832 | | |
| 3.1.014539 | ALEC BESEL | ADDRESS REDACTED | | | ETH 0.00000903339668994<br>USDC 0.0955449288964522 | | |
| 3.1.014540 | ALEC BILLANTE | ADDRESS REDACTED | | | ETH 0.0103067435956548 | | |
| 3.1.014541 | ALEC BOGDA | ADDRESS REDACTED | | | BCH 0.000090843878015935<br>BTC 0.000000529921672108<br>CEL 1.15653938624662<br>DASH 0.00215910262202069<br>ETH 0.000084775381037468<br>LTC 0.00117424392247467<br>SGB 0.00246954808884258<br>USDC 0.0443957849672467<br>XLM 0.0460355167311445<br>XRP 0.0723865438940937 | | |
| 3.1.014542 | ALEC BOYER | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.014543 | ALEC BRIAN COLE | ADDRESS REDACTED | | | BTC 0.801796245515876<br>ETH 3.28975651916907<br>MATIC 5998.66036488572<br>USDC 4.22955546116373 | | |
| 3.1.014544 | ALEC BROOKS | ADDRESS REDACTED | | | BTC 0.0111911112989643<br>MATIC 0.0605637204103575<br>XTZ 0.0277312051992781 | | |
| 3.1.014545 | ALEC BRUCK | ADDRESS REDACTED | | | BTC 0.00108782989293533<br>LINK 28.1996969716547<br>MATIC 2373.15508387091 | | |
| 3.1.014546 | ALEC BURGDORF | ADDRESS REDACTED | | | CEL 1.09945500998105<br>LTC 0.000018789371306828 | | |
| 3.1.014547 | ALEC CARPENTER | ADDRESS REDACTED | | | USDC 0.0181651564650733 | | |
| 3.1.014548 | ALEC CARPER | ADDRESS REDACTED | | | ADA 151.853323118944<br>AVAX 12.3429408453233<br>BAT 0.0341888870546109<br>BSV 0.000839414025026836<br>BTC 0.0239731745269108<br>CEL 114.12862957288<br>ETH 0.675886031122798<br>GUSD 28.0165319458899<br>PAX 28.0165344382258<br>TUSD 106.867034306454<br>USDC 378.62596740338 | | |
| 3.1.014549 | ALEC CASADY | ADDRESS REDACTED | | | BTC 0.00000537370430182<br>DOT 1.32043657366823 | | |
| 3.1.014550 | ALEC CHARBONNEAU | ADDRESS REDACTED | | | BTC 0.000008457770939927<br>CEL 1.07629535615908 | | |
| 3.1.014551 | ALEC CHARLES EVANS | ADDRESS REDACTED | | | AVAX 0.0367476033021917<br>USDC 0.056270777923151 | | |
| 3.1.014552 | ALEC CHEN | ADDRESS REDACTED | | | BTC 0.000777208351282452<br>ETH 0.00227616850189131<br>MATIC 7.49070162751419<br>USDC 0.112354470521091 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.014553 | ALEC CLAUDIO | ADDRESS REDACTED | | | ADA 2.57615328800925<br>BTC 0.0396707924289583<br>ETH 0.490987257586858<br>XLM 203.307582272971<br>XRP 626.963293106221 | | |
| 3.1.014554 | ALEC CLINTON | ADDRESS REDACTED | | | CEL 1.0940476192783 | | |
| 3.1.014555 | ALEC COGBURN | ADDRESS REDACTED | | | BTC 0.000014269946607642<br>ETH 0.000456028453109021<br>LTC 1.46716293051325 | BTC 0.0288715973011374<br>ETH 0.432725755576892 | |
| 3.1.014556 | ALEC CONARRO | ADDRESS REDACTED | | | BTC 0.264764263652748 | | |
| 3.1.014557 | ALEC CONTESTABILE | ADDRESS REDACTED | | | BTC 0.00093694196125621<br>ETH 0.222180354329975 | | |
| 3.1.014558 | ALEC CORONA | ADDRESS REDACTED | | | BTC 0.000000298663066897 | | |
| 3.1.014559 | ALEC COYLE-NICOLAS | ADDRESS REDACTED | | | BTC 0.0100711464850651 | | |
| 3.1.014560 | ALEC CRUZ | ADDRESS REDACTED | | | BTC 0.149296072381<br>ETH 17.0381210264413<br>USDC 16.0808457631398 | | |
| 3.1.014561 | ALEC CZEPIEL | ADDRESS REDACTED | | | ADA 753.496342829509<br>BTC 0.00161074011162284<br>ETH 0.496794981700438 | | |
| 3.1.014562 | ALEC DANIEL VON BROCKE | ADDRESS REDACTED | | | BTC 0.00169120733472495<br>ETH 0.000229863875781762 | | |
| 3.1.014563 | ALEC DAVIDS | ADDRESS REDACTED | | | BTC 0.000000005835400018<br>CEL 0.000274864018417917 | | |
| 3.1.014564 | ALEC DEAN SARTAIN | ADDRESS REDACTED | | | BTC 0.0000087058115076969 9<br>DASH 0.000036056283179584<br>ETH 0.000235294118162359<br>LINK 0.00203958549789985<br>MATIC 0.19733378333872<br>USDC 0.491720518737378<br>XLM 0.000047412616643111 | BTC 0.0051817554256417<br>DASH 0.0780126733333041<br>ETH 0.151396270939527<br>LINK 4.4127884367629<br>MATIC 105.63802648699<br>USDC 268.632488119719<br>XLM 0.178674160286733 | |
| 3.1.014565 | ALEC DEETZ | ADDRESS REDACTED | | | BTC 0.012764732971876 | | |
| 3.1.014566 | ALEC DHUSE | ADDRESS REDACTED | | | ADA 326.950754309202<br>BAT 7231.89451441327<br>BTC 0.00539410913992314<br>ETH 2.24541479703882<br>USDC 54.7637155541802<br>ZRX 2016.79165953388 | | |
| 3.1.014567 | ALEC DIXON | ADDRESS REDACTED | | | BTC 0.208756491593386 | | |
| 3.1.014568 | ALEC DOM | ADDRESS REDACTED | | | ETH 0.0489275289605769 | | |
| 3.1.014569 | ALEC DOSKOCIL | ADDRESS REDACTED | | | BTC 0.00201280119398879<br>USDC 2488.49087798026 | | USDC 10 |
| 3.1.014570 | ALEC ECHENIQUE | ADDRESS REDACTED | | | BTC 0.0456709388823497<br>CEL 1.09615345393616 | | |
| 3.1.014571 | ALEC EDWARD STRAIN | ADDRESS REDACTED | | | AAVE 0.00116920736395809<br>AVAX 17.5365816355239<br>BTC 1.86078843865738<br>BUSD 0.895570105196189<br>CEL 2300.71939820321<br>COMP 0.00128169283741052<br>DOT 45.1146939792523<br>ETH 12.318572480217<br>KNC 0.0357869565522148<br>LINK 43.9208606508004<br>MATIC 1555.32102333449<br>OMG 0.00680848338090217<br>SNX 0.0620069573154058<br>SOL 29.3823411310426<br>UNI 0.546420473616886<br>USDC 16.9844531207247 | ETH 0.000000053904822254<br>MATIC 155.773<br>SOL 2.01597<br>USDC 0.000000445426606965 | |
| 3.1.014572 | ALEC ENFIELD | ADDRESS REDACTED | | | AAVE 10.5405765103849<br>BTC 0.219880611279154<br>ETH 15.1838089806877<br>LINK 298.216993504822<br>MANA 1115.53182645509<br>MATIC 74864.1289879793<br>SNX 685.281641271277<br>UNI 336.892324994436<br>USDC 2.22775802992923 | | |
| 3.1.014573 | ALEC ENGLANDER | ADDRESS REDACTED | | | ETH 0.101683871966619 | | |
| 3.1.014574 | ALEC ERASMUS | ADDRESS REDACTED | | | BTC 0.653074340982023<br>CEL 2.72534226866808<br>SNX 107.037083522227 | | |
| 3.1.014575 | ALEC FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000015951833235766<br>ETH 0.00875835316195268 | BTC 0.000000008600872529 | |
| 3.1.014576 | ALEC FITZGERALD | ADDRESS REDACTED | | | BTC 0.000000000820582849<br>ETH 0.000130578406663136 | BTC 0.000014650018455151 | |
| 3.1.014577 | ALEC GARABEDIAN | ADDRESS REDACTED | | | ADA 610.03989235991<br>AVAX 27.1907096819459<br>BCH 0.000821532473679321<br>BNB 1.49533907766611<br>BTC 0.0909897401551411<br>COMP 0.000242030397328633<br>DOT 144.304375748502<br>ETH 0.000227855090371512<br>KNC 0.0225834108955938<br>MANA 397.675144607695<br>MATIC 1.66134712245595<br>SNX 1.01897883199004<br>SOL 22.6078081900899<br>SUSHI 255.744079386018<br>UNI 0.00104785528275792<br>USDC 0.0321449197911097<br>USDT ERC20 0.00248717400095041<br>XLM 1.01002476663333 | AVAX 10.987<br>DOT 38.98<br>MATIC 1621.19<br>SUSHI 402.8 | |
| 3.1.014578 | ALEC GARCIA | ADDRESS REDACTED | | | BTC 0.00629559844763979<br>CEL 1.1268905472307 | | |
| 3.1.014579 | ALEC GARCIA | ADDRESS REDACTED | | | ETH 0.0268326869469819 | | |
| 3.1.014580 | ALEC GELFENBEIN | ADDRESS REDACTED | | | BTC 0.00117091813400027<br>USDC 36994.7203656965 | | |
| 3.1.014581 | ALEC GELFENBEIN | ADDRESS REDACTED | | | BTC 0.00115636129973778 | | |
| 3.1.014582 | ALEC GEORGE KONSTANTIN | ADDRESS REDACTED | | | BTC 0.000010088720804577<br>XTZ 0.00101026396249491 | | |
| 3.1.014583 | ALEC GHAZARIAN | ADDRESS REDACTED | | | COMP 0.000023101252278533 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.014584 | ALEC GOODWIN | ADDRESS REDACTED | | | 1INCH 0.000002521464785589<br>AAVE 0.000000114255193351<br>ADA 0.000072094316755365<br>AVAX 0.00000495485294484<br>BTC 0.000000047611865263<br>COMP 0.000000011422958994<br>DOT 0.0360958560475385<br>ETH 1.46278180074427<br>LINK 0.000001700563779764<br>LTC 0.000000304356290597<br>MANA 0.000000303742327528<br>MATIC 0.000077658391017392<br>OMG 0.000000009656330605<br>SOL 0.000003639881632605<br>SUSHI 0.000000290294589758<br>UNI 0.00000054659898169<br>USDC 20154.264168386<br>XRP 108.12<br>XTZ 0.00000261794679233<br>ZEC 0.20144446036517 | 1INCH 0.00384763026769392<br>AAVE 0.000237130478633577<br>ADA 0.178554126778058<br>AVAX 0.0087834656003615<br>BTC 0.000000009889292544<br>COMP 0.000049288525782435<br>DOT 0.000505692696583986<br>ETH 0.0000007<br>LINK 0.00966357623930215<br>MANA 0.00914139092570913<br>MATIC 0.108930817493214<br>OMG 0.000145216730674942<br>SOL 0.00672613720696327<br>SUSHI 0.000536496983875754<br>UNI 0.001660097326001<br>XTZ 0.00471096382278237 | |
| 3.1.014585 | ALEC GULLICKSON | ADDRESS REDACTED | | | BTC 0.000001423718924153<br>USDC 0.953964626784359 | | |
| 3.1.014586 | ALEC HAMELIN | ADDRESS REDACTED | | | BTC 0.000000719352661461<br>CEL 0.219463872002946<br>COMP 0.00006937692056155<br>ETC 0.000962050920577254<br>ETH 0.00134100246009116<br>LTC 0.000012375428763525<br>MANA 0.078632132744667<br>UNI 0.00431957876258395<br>XLM 35.9599452400088 | BTC 0.000427492712381376<br>CEL 0.000033068557574645 | |
| 3.1.014587 | ALEC HAMER | ADDRESS REDACTED | | | BTC 0.129169422250004 | ETH 0.86555453 | |
| 3.1.014588 | ALEC HANSELMAN | ADDRESS REDACTED | | | BTC 0.565609770439821<br>ETH 2.92336239462756<br>GUSD 3208.51813232212 | | |
| 3.1.014589 | ALEC HANSEN | ADDRESS REDACTED | | | XLM 0.00392555415423978 | | |
| 3.1.014590 | ALEC HARDCORN | ADDRESS REDACTED | | | BTC 0.000000008933532099<br>DOT 0.000000000063539768<br>USDC 0.000000928606417106<br>XLM 0.868330611618269 | | |
| 3.1.014591 | ALEC HARRIS | ADDRESS REDACTED | | | BTC 0.000000011446357427<br>ETH 0.00398812529005962 | | |
| 3.1.014592 | ALEC HART | ADDRESS REDACTED | | | BTC 0.00195263255430612<br>ETH 0.16375853933703 | | |
| 3.1.014593 | ALEC HAULOTTE | ADDRESS REDACTED | | | BTC 0.000000226684481545<br>ETH 0.000008857609957354 | | |
| 3.1.014594 | ALEC HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000017677636595 | | |
| 3.1.014595 | ALEC HERNANDEZ | ADDRESS REDACTED | | | XLM 0.00643453638290958 | | |
| 3.1.014596 | ALEC HOOKER | ADDRESS REDACTED | | | MATIC 24416.9690426491 | | |
| 3.1.014597 | ALEC J FIDAN | ADDRESS REDACTED | | | AVAX 0.749297712909532<br>DOT 3.64175856236626<br>SOL 4.11052571271841<br>USDC 203.428321908489<br>XTZ 91.3608911642512 | | |
| 3.1.014598 | ALEC JACKSON | ADDRESS REDACTED | | | BTC 0.000001294507531311<br>USDC 1.62873513765637 | | |
| 3.1.014599 | ALEC JAMES THOMAS | ADDRESS REDACTED | | | BTC 0.000001596641594086 | BTC 0.000000001888862219 | |
| 3.1.014600 | ALEC JEFFERY | ADDRESS REDACTED | | | BTC 0.0000855701497919809<br>DOT 0.068287420597694 | | |
| 3.1.014601 | ALEC JEFFREYS | ADDRESS REDACTED | | | ADA 253.178968<br>CEL 8.77906661881114<br>XRP 634.374937 | | |
| 3.1.014602 | ALEC JENAB | ADDRESS REDACTED | | | USDC 13.7470884462022 | | |
| 3.1.014603 | ALEC JOHNSON | ADDRESS REDACTED | | | BNT 20.1932667716309<br>BTC 0.20597686935918<br>ETH 0.166555722672611<br>MATIC 527.116944720319<br>UNI 14.7171095559769<br>USDC 263.601902964208 | | |
| 3.1.014604 | ALEC JOHNSON | ADDRESS REDACTED | | | ADA 3451.86408675989<br>BTC 0.20044017726774<br>CEL 130.04197614598<br>ETH 0.838272892797626<br>LINK 80.8316552682659<br>MATIC 1.69228583693025<br>USDC 2880.130137061<br>XLM 12262.2591855706 | ADA 1551.300229 | |
| 3.1.014605 | ALEC JOHNSON | ADDRESS REDACTED | | | BTC 0.00659595520070495<br>ETH 0.0573567561299371 | | |
| 3.1.014606 | ALEC JOHNSTON | ADDRESS REDACTED | | | BTC 0.000000556179277674<br>ETH 0.000610276963435125<br>SGB 441.335361454886<br>USDC 1.30217902647323<br>XLM 0.224640317932987<br>XRP 0.000000640821977894 | | |
| 3.1.014607 | ALEC JORDON CLAIR | ADDRESS REDACTED | | | ETH 0.00149742235283491 | | |
| 3.1.014608 | ALEC JULIUS POITZSCH | ADDRESS REDACTED | | | BTC 0.000001390342448039<br>CEL 0.000007861248423577<br>USDC 0.00157925167356799 | CEL 0.000031420321913766 | |
| 3.1.014609 | ALEC KAPINO | ADDRESS REDACTED | | | BTC 0.0157704994415194<br>ETH 0.0572404793929654 | | |
| 3.1.014610 | ALEC KARRE | ADDRESS REDACTED | | | BTC 0.0402658100794892<br>USDC 3.93188003491462 | | |
| 3.1.014611 | ALEC KELLZI | ADDRESS REDACTED | | | BTC 0.000000211458660229<br>USDC 2.28745624546395<br>XLM 0.0333628259371628 | BTC 0.000203291468720265<br>XLM 0.000000033035843552 | |
| 3.1.014612 | ALEC KERR | ADDRESS REDACTED | | | BTC 0.0033196065165937<br>CEL 2.1751685582768<br>ETH 0.000013235358440738<br>LINK 0.000065889912938048<br>PAXG 0.000247735839718156<br>USDC 1.97871131905004<br>USDT ERC20 0.001752<br>XLM 0.000000021469890602 | | |
| 3.1.014613 | ALEC KLESSIG | ADDRESS REDACTED | | | BTC 0.0370925742920176<br>ETH 7.87286039428844 | | |
| 3.1.014614 | ALEC KOONE | ADDRESS REDACTED | | | BTC 0.0634052531019978<br>ETH 0.104658060288678<br>LTC 0.228415616953571 | | |
| 3.1.014615 | ALEC KUNZWILER | ADDRESS REDACTED | | | BTC 0.303756018979571<br>ETH 2.12610607213051<br>USDC 15.3077877074514 | | ETH 0.000352378099745646 |
| 3.1.014616 | ALEC KUNZWILER | ADDRESS REDACTED | | | BTC 0.00122101034863944 | | |
| 3.1.014617 | ALEC LABLACHE | ADDRESS REDACTED | | | ADA 0.552370569323582<br>BTC 0.00000135708197560799 | | |
| 3.1.014618 | ALEC LARSON | ADDRESS REDACTED | | | ETH 0.000026393032263417 | | |
| 3.1.014619 | ALEC LITTLEJOHN | ADDRESS REDACTED | | | BTC 0.000037479043890489<br>CEL 2.59762251509183<br>ETH 0.000235134119771212<br>LINK 447.171314367594 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.014620 | ALEC LOHMANN | ADDRESS REDACTED | | | BTC 0.00122333310905779 | | |
| 3.1.014621 | ALEC LOUIS L VAN REGENMORTEL | ADDRESS REDACTED | | | CEL 3.97843510775639<br>ETH 0.0947314236220732<br>SOL 0.82708271<br>XRP 134.566336 | | |
| 3.1.014622 | ALEC MACCALLUM | ADDRESS REDACTED | | | BTC 0.800486162770695<br>ETH 0.000006702693410568<br>USDC 6.47275806647716 | | |
| 3.1.014623 | ALEC MACKETT | ADDRESS REDACTED | | | BTC 0.000002590567918485<br>EOS 0.0069976152569719<br>ETH 0.000022612310442307<br>MATIC 0.0430678878856083 | | |
| 3.1.014624 | ALEC MACKETT | ADDRESS REDACTED | | | ETH 0.000006953587242641 | | |
| 3.1.014625 | ALEC MACKETT | ADDRESS REDACTED | | | ADA 0.015905145727134<br>BTC 0.000000633700600655999<br>EOS 0.00315800884868822<br>ETH 0.000003328936722247<br>LTC 0.000101112431781594<br>MATIC 0.0543111190533163<br>USDT ERC20 0.0431490309126221<br>ZEC 0.000091784240388674 | | |
| 3.1.014626 | ALEC MADILL | ADDRESS REDACTED | | | BTC 0.000000474129713764<br>CEL 0.509100534889097<br>MATIC 0.00205220832033165<br>USDC 1.50337641204473<br>USDT ERC20 0.941854073442028<br>XRP 0.000000920394403356 | | |
| 3.1.014627 | ALEC MAKOWSKI | ADDRESS REDACTED | | | BTC 0.00137773023034134<br>CEL 1.09474016956707<br>USDC 13.8186497703568 | | |
| 3.1.014628 | ALEC MANFREDI | ADDRESS REDACTED | | | SNX 10.4336891911239<br>USDC 56.9694302595931 | | |
| 3.1.014629 | ALEC MARCOLINO DA COSTA | ADDRESS REDACTED | | | BNB 0.0738632253412893<br>BTC 0.000000726716646767 | | |
| 3.1.014630 | ALEC MARTENS | ADDRESS REDACTED | | | BTC 0.00906598902850071<br>ETH 0.0998808349535441 | | |
| 3.1.014631 | ALEC MATTHEW BALL | ADDRESS REDACTED | | | USDC 0.00688692045185322 | USDC 0.00697328034660612 | |
| 3.1.014632 | ALEC MCSPADDEN | ADDRESS REDACTED | | | BNB 0.140627890455828<br>BTC 0.00948258633742124<br>ETH 0.0346417734254898 | | |
| 3.1.014633 | ALEC MEEK | ADDRESS REDACTED | | | BTC 0.00306581086019731 | | |
| 3.1.014634 | ALEC MENCONI | ADDRESS REDACTED | | | MCDAI 84.679775886322<br>XLM 3068.78974266985 | | |
| 3.1.014635 | ALEC MIANO SALAUM | ADDRESS REDACTED | | | CEL 0.0463221185679596<br>ETH 0.00161417415763149 | | |
| 3.1.014636 | ALEC MOFFITT | ADDRESS REDACTED | | | BCH 0.742256312644094<br>BTC 0.00508831454496854 | | |
| 3.1.014637 | ALEC MORIN | ADDRESS REDACTED | | | CEL 0.154154106379999<br>DOT 0.000000000026479104<br>ETH 0.000155041109863754 | | |
| 3.1.014638 | ALEC MORISON | ADDRESS REDACTED | | | ADA 4.28990794860688<br>BTC 0.000166064006076077<br>MATIC 39.6215022488288 | | |
| 3.1.014639 | ALEC MYERS | ADDRESS REDACTED | | | BTC 0.000891621874722805<br>ETH 0.00327655502399539<br>MATIC 5278.7649725369 | | |
| 3.1.014640 | ALEC NAZWORTH | ADDRESS REDACTED | | | ETH 0.00885589979048205 | | |
| 3.1.014641 | ALEC NELSON | ADDRESS REDACTED | | | BTC 0.0136115897228302 | | |
| 3.1.014642 | ALEC NORTON | ADDRESS REDACTED | | | BTC 0.000002473903349809<br>ETH 0.000227011001574428<br>SOL 5.80015860836683 | | |
| 3.1.014643 | ALEC OGDEN | ADDRESS REDACTED | | | BTC 0.00137314849459347 | | |
| 3.1.014644 | ALEC OLSON | ADDRESS REDACTED | | | BTC 0.000000375151932369<br>ETH 0.00248271604909011<br>MCDAI 0.0792482721015172<br>USDC 0.0144436516413573 | | BTC 0.000000005794252298<br>USDC 2.52 |
| 3.1.014645 | ALEC ORELLANA | ADDRESS REDACTED | | | CEL 1.06567055043142 | | |
| 3.1.014646 | ALEC OWENS | ADDRESS REDACTED | | | BTC 0.000613436741596997<br>CEL 0.435415081680036<br>DOT 0.408663181976273<br>ETH 0.00677227194049084<br>LINK 0.0806110356616593<br>OMG 0.00344425415482459<br>SGB 176.169301390399<br>USDC 3.39149139654231<br>USDT ERC20 11.489877370465<br>XRP 0.000000042008072252 | BTC 0.000000003318094486<br>DOT 182.920839944042<br>ETH 5.72362389112118<br>LINK 180.244540838226 | |
| 3.1.014647 | ALEC PARKER | ADDRESS REDACTED | | | BSV 0.0011861273829892 | | |
| 3.1.014648 | ALEC PERKEY | ADDRESS REDACTED | | | ETH 0.00000326349337137<br>LINK 0.000316951281359813<br>SNX 0.376397301903014<br>USDT ERC20 0.380064313181779 | | |
| 3.1.014649 | ALEC PETERS | ADDRESS REDACTED | | | ETH 0.00171378577411531 | | |
| 3.1.014650 | ALEC PHEA | ADDRESS REDACTED | | | BTC 0.00789252466957435<br>ETH 0.0540550718767198<br>UNI 5.59813795563845 | | |
| 3.1.014651 | ALEC PINCHAK | ADDRESS REDACTED | | | BTC 0.0871426969919868<br>ETH 0.249512771676097 | | |
| 3.1.014652 | ALEC PINTO | ADDRESS REDACTED | | | ADA 174.934422403406<br>BTC 0.0771116535331775<br>COMP 0.0151203229415169<br>ETH 4.32017096302883<br>MATIC 886.812333822465 | | |
| 3.1.014653 | ALEC POON | ADDRESS REDACTED | | | BTC 0.000000835867456335 | | |
| 3.1.014654 | ALEC PRASERTSANIT | ADDRESS REDACTED | | | BTC 0.00116799515736042<br>USDC 428.903638604619 | | |
| 3.1.014655 | ALEC PRATTLEY | ADDRESS REDACTED | | | BTC 0.0278918658926454<br>CEL 0.0545840160100037<br>ETH 0.21065661375318<br>MCDAI 31.7983839631057 | | |
| 3.1.014656 | ALEC QUINN THEODOR | ADDRESS REDACTED | | | BTC 0.000001432524399316<br>CEL 0.00211435715815037<br>ETH 0.0000328179211911319<br>SNX 0.00274325206550507<br>USDC 0.00102325462211469 | BTC 0.000000000904407406<br>CEL 1.49331202837724 | |
| 3.1.014657 | ALEC RANDALL | ADDRESS REDACTED | | | BTC 0.00100460215091283<br>CEL 1.14292976574621<br>MCDAI 26.5826897588483 | | |
| 3.1.014658 | ALEC RATLIFF | ADDRESS REDACTED | | | BTC 0.000101803655195763<br>CEL 1.15116892753898<br>ETH 0.00105022707818983<br>LUNC 87.2348278780885<br>MATIC 0.550299005234565<br>SGB 1333.82499532489<br>SNX 0.197738082886537<br>TUSD 0.646902238297771<br>UNI 0.0167123671991575<br>XRP 0.000000880154484262 | BTC 0.000000003146463604 | |
| 3.1.014659 | ALEC RICARDO LOPEZ | ADDRESS REDACTED | | | ETH 0.00161781482448138 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.014660 | ALEC RODRIGUEZ | ADDRESS REDACTED | | | BAT 0.0521636400392124<br>BTC 0.000002322666912918<br>CEL 31.2319910372133<br>KNC 0.0150204937442685<br>LINK 0.00170949030324733<br>MANA 0.522979049160433<br>MCDAI 0.150417930813393<br>OMG 0.00258174324874198<br>SGB 8.90228750384335<br>UNI 0.00212720929486723<br>XLM 0.114887091922804<br>XRP 0.000000548192233139<br>ZEC 0.00147008847419684<br>ZRX 0.0187941606911119 | | |
| 3.1.014661 | ALEC ROTHENBERG | ADDRESS REDACTED | | | BTC 0.00005810525398585<br>CEL 147.208492766895<br>ETH 0.00186946474826902 | | |
| 3.1.014662 | ALEC ROUBEN | ADDRESS REDACTED | | | | ADA 413.624171290979<br>BTC 0.000000007218761662<br>DOT 9.86855331607276<br>SOL 3.438588421 | |
| 3.1.014663 | ALEC RUBIN | ADDRESS REDACTED | | | ADA 0.731718780054145<br>BTC 0.174366651379223<br>ETH 4.41944258920001 | | |
| 3.1.014664 | ALEC SAMUEL URRUTIA DELGADO | ADDRESS REDACTED | | | BTC 0.00321238813505757<br>CEL 64.3469945245588<br>LINK 30.792565987275<br>USDT ERC20 0.0223099977431381 | | |
| 3.1.014665 | ALEC SANDERSON | ADDRESS REDACTED | | | CEL 0.0862819496423796<br>GUSD 0.202739483160326<br>USDC 3.12975539061091 | | |
| 3.1.014666 | ALEC SANDERSON | ADDRESS REDACTED | | | BTC 0.000657020831988007<br>CEL 564.358342675215<br>ETH 0.000001658215586716<br>GUSD 1.11404737736464<br>MATIC 0.165139169140091<br>MCDAI 0.00148687229185537<br>USDC 31.3064947128874 | | |
| 3.1.014667 | ALEC SANDERSON | ADDRESS REDACTED | | | CEL 0.102217175689351<br>GUSD 0.261506558763555<br>USDC 4.88825445677096 | | |
| 3.1.014668 | ALEC SARIAN | ADDRESS REDACTED | | | BTC 0.000377960387623699<br>CEL 2.2224392887693<br>ZRX 1872.86593768383 | | |
| 3.1.014669 | ALEC SCHLEICHER | ADDRESS REDACTED | | | BTC 0.000460341424166842 | | |
| 3.1.014670 | ALEC SEIFART | ADDRESS REDACTED | | | BTC 0.0205925266684668<br>COMP 0.000033446785315 16<br>EOS 0.101077195788429<br>ETH 0.431536655948724<br>LINK 15.3515029777879<br>LTC 0.00421308118136162<br>SGB 70.2504363717412<br>UNI 0.225973375192173<br>USDC 1028.76613950275<br>XRP 0.0678109629959532 | | |
| 3.1.014671 | ALEC SELLARS | ADDRESS REDACTED | | | 1INCH 0.139359596910958<br>ADA 0.139802454367218<br>BTC 0.000005356563177159<br>USDC 0.530411870484233 | ADA 0.003 | |
| 3.1.014672 | ALEC SLOAN | ADDRESS REDACTED | | | BTC 0.001643695330267<br>CEL 3.77477205831633<br>ETH 0.000033113845383126 | | |
| 3.1.014673 | ALEC SNYDER | ADDRESS REDACTED | | | BTC 0.0000254424564789239<br>ETH 0.753908545411717<br>LINK 0.0665888056647377<br>USDC 117.98554845293 | | |
| 3.1.014674 | ALEC SOUSA PINTO | ADDRESS REDACTED | | | ETH 0.00163839904739087 | | |
| 3.1.014675 | ALEC SPERLING | ADDRESS REDACTED | | | BTC 0.000000897122095868<br>CEL 1.97751539052737<br>ETH 0.200111811995436 | | |
| 3.1.014676 | ALEC STEIMEL | ADDRESS REDACTED | | | BTC 0.0021605339369946 | | |
| 3.1.014677 | ALEC STORY | ADDRESS REDACTED | | | SGB 0.13008893157589<br>XRP 0.869418952868589 | | |
| 3.1.014678 | ALEC SULLIVAN | ADDRESS REDACTED | | | BTC 0.000182200192773991<br>ETH 0.000096724842044598<br>LINK 0.00953706470996423<br>MATIC 0.297845953389921<br>USDC 0.200893235886684 | | |
| 3.1.014679 | ALEC SWANBERG | ADDRESS REDACTED | | | ADA 0.17536607810557<br>BTC 0.0000191432564444<br>ETH 0.000119731718992389 | | |
| 3.1.014680 | ALEC SZEFTEL | ADDRESS REDACTED | | | ADA 534.691480787751<br>AVAX 44.4208890537675<br>BTC 0.794448334771413<br>DOT 77.9181373886838<br>ETH 11.1836382978674<br>GUSD 0.00910352203152802<br>LINK 34.2605182862681<br>MATIC 1461.15104562203<br>SOL 47.3745111538413<br>USDC 0.000000942122788951<br>USDT ERC20 0.021076218898502 | AVAX 0.731721375148147<br>BTC 0.000965028319906881<br>LUNC 5.16488392654633 | |
| 3.1.014681 | ALEC SZEFTEL | ADDRESS REDACTED | | | USDC 0.185183458983719 | | |
| 3.1.014682 | ALEC TESLENKO | ADDRESS REDACTED | | | BTC 0.229854561570702<br>CEL 257.880706397732<br>TUSD 97 | | |
| 3.1.014683 | ALEC THAMMARAKSA | ADDRESS REDACTED | | | BTC 0.000268490467419703 | BTC 0.000000000871979752 | |
| 3.1.014684 | ALEC THOMAS ROESSLER | ADDRESS REDACTED | | | BTC 0.000226713298128953<br>DOT 0.00654174608636718 | | |
| 3.1.014685 | ALEC THORNTON | ADDRESS REDACTED | | | BTC 0.000042540410215338<br>LINK 0.0109810012820543 | | |
| 3.1.014686 | ALEC TORELLI | ADDRESS REDACTED | | | BTC 0.000727804371498322<br>ETH 0.0161129455383264 | | BTC 0.00000000724101272 |
| 3.1.014687 | ALEC TRICKETT | ADDRESS REDACTED | | | BTC 0.003101558522124<br>DOT 1.98973211185065<br>ETH 0.0229185347865818<br>MANA 82.9642641577975 | | |
| 3.1.014688 | ALEC VELAZCO | ADDRESS REDACTED | | | BTC 0.465257176888519<br>ETH 7.32098892554797 | SOL 20.839845785 | |
| 3.1.014689 | ALEC VILLANUEVA | ADDRESS REDACTED | | | ADA 0.0646382549933702<br>DOT 0.0106754841407797<br>LINK 0.00943519859823733<br>MATIC 0.806375932632358<br>USDC 17.7715097691282 | DOT 0.000585995108556655<br>MATIC 0.0127030768352971<br>USDC 0.00028727387336303 | |
| 3.1.014690 | ALEC VINCENT CUANO | ADDRESS REDACTED | | | BTC 0.0270937489624077<br>USDC 1040.60408449031 | | |
| 3.1.014691 | ALEC WALKER | ADDRESS REDACTED | | | BTC 1.04271889681522<br>ETH 35.0949894205808 | | |
| 3.1.014692 | ALEC WALLS | ADDRESS REDACTED | | | BTC 0.049018591433902<br>ETH 0.819168838787885 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.014693 | ALEC WANTOCH DAVIS | ADDRESS REDACTED | | | BTC 0.172297616060404<br>MATIC 0.00201648139110868 | | |
| 3.1.014694 | ALEC WARDLE | ADDRESS REDACTED | | | AAVE 0.000521278445669292<br>BTC 0.000000822364677972<br>DOT 0.0108222122413855<br>ETH 0.00000400633539347599<br>LINK 0.0536911170823609<br>LUNC 0.00366625565998644<br>SOL 199.849770269532 | | |
| 3.1.014695 | ALEC WATERS | ADDRESS REDACTED | | | BTC 0.000943578672314961<br>USDC 1154.57870235282 | | |
| 3.1.014696 | ALEC WEAVER | ADDRESS REDACTED | | | BTC 0.00000097432561518<br>DOT 0.0431910527255619<br>ETH 0.000012854484868547<br>MATIC 307.617276588147<br>SNX 0.0251341757250505<br>XRP 15 | | |
| 3.1.014697 | ALEC WEBER | ADDRESS REDACTED | | | ADA 527.621546348295<br>AVAX 0.00265934121221165<br>BTC 0.000325287229520704<br>DOT 14.2487536843213<br>ETC 11.1764369802918<br>ETH 0.00000200530040767599<br>LINK 0.330519256373332<br>LUNC 0.0413088697588864<br>MATIC 0.908339106453871<br>XLM 0.0629148798990866 | LUNC 0.000000638103581326 | |
| 3.1.014698 | ALEC WILLIAMS | ADDRESS REDACTED | | | MCDAI 42.4756290229027<br>USDC 0.431984930930384 | | |
| 3.1.014699 | ALEC WILLIAMS ROGERS | ADDRESS REDACTED | | | ADA 23.2874210606522<br>BTC 0.00109482425224488<br>MATIC 227.939875500443 | | |
| 3.1.014700 | ALEC WOJCIK | ADDRESS REDACTED | | | BTC 0.29775069957057<br>ETH 3.75456861852926<br>LINK 0.436830072516658<br>SNX 377.148130665688 | BTC 0.000436963003993549 | |
| 3.1.014701 | ALEC WREN | ADDRESS REDACTED | | | BTC 0.000000353039963591<br>LINK 0.343155739562672 | | |
| 3.1.014702 | ALEC XAVIER DESUASIDO | ADDRESS REDACTED | | | AVAX 62.6070935457397<br>BTC 0.00134230180324962<br>DOT 276.963831085881<br>ETH 3.03909794188772<br>MATIC 2341.67261504447<br>SOL 38.9190786861237 | | |
| 3.1.014703 | ALEC-CHRISTOPHER LAFRANCE | ADDRESS REDACTED | | | BTC 0.000001178759116756<br>CEL 1.44917167387398 | | |
| 3.1.014704 | ALECE ALEXANDER | ADDRESS REDACTED | | | BTC 0.00096066186893442<br>ETH 0.141158112574303<br>USDC 55.3851897634579 | | |
| 3.1.014705 | ALECHANDRE FISHER | ADDRESS REDACTED | | | BTC 0.000004459669295881<br>ETH 0.0000996665192161539 | | |
| 3.1.014706 | ALECI DIVINA | ADDRESS REDACTED | | | BTC 0.00131900795977008<br>USDC 3.97324938497396 | | |
| 3.1.014707 | ALECIA BURNETT | ADDRESS REDACTED | | | ADA 0.0044414098418048<br>BCH 0.000557081932150976<br>BTC 0.000778403092797082<br>DOT 2.47071719230583<br>ETH 0.0604286058336485<br>MATIC 0.825156197123577<br>USDC 81.698260215148 | | |
| 3.1.014708 | ALECIA HENNIS | ADDRESS REDACTED | | | USDC 0.221231909912597 | | |
| 3.1.014709 | ALECIA JONES | ADDRESS REDACTED | | | BTC 0.000920355576197752 | | |
| 3.1.014710 | ALECIA JONES-THOMAS | ADDRESS REDACTED | | | BTC 0.00810838891106198<br>CEL 66.3731032655948<br>DOT 13.7281632691211<br>ETH 0.105923659118133 | | |
| 3.1.014711 | ALECIA LOWE | ADDRESS REDACTED | | | ADA 257.71044277159<br>BNB 2.1459246606467<br>BTC 0.05883671<br>CEL 288.647465301358<br>DOT 58<br>ETH 1.25<br>LINK 1.60155232<br>LUNC 7.23442603262699<br>MATIC 1150<br>MCDAI 40 | | |
| 3.1.014712 | ALECIA TAN | ADDRESS REDACTED | | | ADA 0.227267747530943<br>BTC 0.00887358942631141<br>CEL 9.19351516621355 | | |
| 3.1.014713 | ALECK MOYO | ADDRESS REDACTED | | | CEL 1.99156381195804 | | |
| 3.1.014714 | ALECK THIBES PACHECO | ADDRESS REDACTED | | | BTC 0.702258073244866<br>CEL 127.603433876907<br>MATIC 608.28<br>SOL 40.9795558576268 | | |
| 3.1.014715 | ALECOS KYRIAKIDES | ADDRESS REDACTED | | | ADA 0.134687986906707<br>BTC 0.013462951580721<br>CEL 0.240442606261873<br>DOT 0.0441967085763997<br>ETH 1.03936932240192<br>MATIC 345.99277941067 | | |
| 3.1.014716 | ALECOS TSOUVALAS | ADDRESS REDACTED | | | ETH 0.00140485387713733 | | |
| 3.1.014717 | ALECS BAINS | ADDRESS REDACTED | | | BTC 0.000748610104753693<br>ETH 0.00151975766232418<br>PAX 0.0116581471345133<br>PAXG 0.00143963597054789<br>USDC 0.0246480619137522 | | |
| 3.1.014718 | ALECSANDRU GUTUI | ADDRESS REDACTED | | | BTC 1.20300578436112<br>CEL 0.149845977004633<br>USDT ERC20 79.0430789345207 | | |
| 3.1.014719 | ALECU MARIA-VIORICA | ADDRESS REDACTED | | | PAXG 0.000446917195865218 | | |
| 3.1.014720 | ALECZANDER ROBINSON | ADDRESS REDACTED | | | CEL 0.100613986156712<br>XLM 0.483366219973632 | | |
| 3.1.014721 | ALED DAVIES | ADDRESS REDACTED | | | BTC 0.000002473750154677<br>MATIC 971.756300013939<br>USDC 0.000121030385429157 | USDC 0.000000630128252041 | |
| 3.1.014722 | ALED LINES | ADDRESS REDACTED | | | BNB 1.00226615702907<br>BTC 0.919209293647425<br>CEL 5759.58037425698<br>ETH 16.072<br>LINK 31.37727757<br>USDC 2830.82811714279<br>USDT ERC20 0.000938<br>XLM 1079.9<br>XRP 297 | | |
| 3.1.014723 | ALED WORTHY | ADDRESS REDACTED | | | ADA 226.835631339124<br>BTC 0.00638561410448046<br>CEL 0.576211557063518<br>DOT 43.5167838115831<br>ETH 6.0494118844516 | | |
| 3.1.014724 | ALEE HUSMANN | ADDRESS REDACTED | | | BTC 0.000004446020590812 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.014725 | ALEE LD | ADDRESS REDACTED | | | BTC 0.000000007152550951<br>CEL 0.0146052719895621<br>XRP 0.0116913725501923 | | |
| 3.1.014726 | ALEECA HAYS | ADDRESS REDACTED | | | BTC 0.000279246888527816 | | |
| 3.1.014727 | ALEEM NAJAK | ADDRESS REDACTED | | | BTC 0.00104124552060171<br>USDC 534.22094545852 | | |
| 3.1.014728 | ALEEM SHARIFF | ADDRESS REDACTED | | | DASH 17.1211714139347<br>DOT 195.061289916345<br>SNX 210.646571401154 | | |
| 3.1.014729 | ALEENA PITTMAN HARDIN | ADDRESS REDACTED | | | ADA 256.643965600516<br>BTC 0.0157916811457363<br>MATIC 73.2200323434906<br>SOL 1.45885496741271 | | |
| 3.1.014730 | ALEESA PROM | ADDRESS REDACTED | | | BTC 0.00621709<br>CEL 5.49924191115012 | | |
| 3.1.014731 | ALEESHA MAEWALL | ADDRESS REDACTED | | | BTC 0.000000316104748999<br>ETH 0.0000014150874783579 9<br>USDC 0.364907239069962 | BTC 0.000000008956424078 | |
| 3.1.014732 | ALEF LEROUX | ADDRESS REDACTED | | | DOT 0.0112174620900469<br>MATIC 0.838274695987036 | | |
| 3.1.014733 | ALEGRIA BATIA BASSAN ACRICH | ADDRESS REDACTED | | | ADA 97.901<br>AVAX 0.76<br>BTC 0.00389291340009969<br>CEL 11.4484729173526<br>DOT 5.58431<br>ETH 0.097966<br>LUNC 0.9<br>MATIC 32.1677 | | |
| 3.1.014734 | ALEH HULIAVATSENKA | ADDRESS REDACTED | | | BTC 0.00211555581259116<br>CEL 0.00742381084273611<br>ETH 0.00453471746963869<br>USDC 104.094807363316 | | |
| 3.1.014735 | ALEH KROP | ADDRESS REDACTED | | | GUSD 10413.8129237082 | | |
| 3.1.014736 | ALEH MAKIYEU | ADDRESS REDACTED | | | BTC 0.00439040681393678<br>CEL 4.67723576387972 | | |
| 3.1.014737 | ALEH MASLOUSKI | ADDRESS REDACTED | | | BTC 0.00000013721481244<br>USDC 0.589043816697796 | | |
| 3.1.014738 | ALEH SMALEROU | ADDRESS REDACTED | | | BTC 0.00104117559229999<br>CEL 2.29455167899578<br>ETH 0.000277974123768 91<br>LUNC 16.0485676946286 | | |
| 3.1.014739 | ALEHL RADZKO | ADDRESS REDACTED | | | CEL 0.00462449993289628 | | |
| 3.1.014740 | ALEI RIZVI | ADDRESS REDACTED | | | ADA 3916.10553388053<br>AVAX 2.06274059769419<br>BTC 0.00582097746047546<br>ETH 4.35857663228792<br>MATIC 707.56834992766 | | |
| 3.1.014741 | ALEIA SCHIFANO | ADDRESS REDACTED | | | BTC 0.991026363569789<br>USDC 7790.63825804791 | | |
| 3.1.014742 | ALEIDA CAVAZOS CAVAZOS | ADDRESS REDACTED | | | BNB 0.00224767952359314<br>BTC 0.000626474484264883<br>CEL 0.00000114909819343<br>TUSD 0.000873764960142447 | | |
| 3.1.014743 | ALEIDA PEREZ | ADDRESS REDACTED | | | USDC 546.668696574802 | | |
| 3.1.014744 | ALEIDANIA LORENZO BIERD | ADDRESS REDACTED | | | BTC 0.000002462986766227<br>USDC 0.524489625744045 | | |
| 3.1.014745 | ALEIGHA OSBORNE | ADDRESS REDACTED | | | BTC 0.00000118651051723299 | | |
| 3.1.014746 | ALEINNA ARAGON | ADDRESS REDACTED | | | CEL 0.00483373540509724 | | |
| 3.1.014747 | ALEINYS LINETH VILLARREAL ROJAS | ADDRESS REDACTED | | | ETH 0.00000232959888172 | | |
| 3.1.014748 | ALEIRA HUGHES | ADDRESS REDACTED | | | BTC 0.000018051025336824<br>DOT 20.8605330488921<br>ETH 0.173341436416474<br>LINK 5.46678188571967 | | |
| 3.1.014749 | ALEISAH LIEW | ADDRESS REDACTED | | | BTC 0.00105168359909028<br>ETH 1.48170683258351<br>USDC 22490.4887157044<br>USDT ERC20 5258.72552227597 | | |
| 3.1.014750 | ALEISHA AMOHIA | ADDRESS REDACTED | | | BTC 0.23777829<br>CEL 3171.27418294959<br>ETH 0.416678710636321<br>LTC 1.45005357 | | |
| 3.1.014751 | ALEISHA HENSLEE | ADDRESS REDACTED | | | BTC 0.00266603660877395<br>CEL 2.72218900067434 | | |
| 3.1.014752 | ALEISHA KENNEY | ADDRESS REDACTED | | | BTC 0.000696566503940859<br>ETH 0.00142609911152216<br>TAUD 7.78702621284914<br>XRP 0.700848333848972 | | |
| 3.1.014753 | ALEISHA YOUNG | ADDRESS REDACTED | | | BTC 0.000000006619800162<br>CEL 0.21521509565111 | | |
| 3.1.014754 | ALEIX AMAT PONS | ADDRESS REDACTED | | | CEL 0.902352138892172 | | |
| 3.1.014755 | ALEIX GUILLAUMES REGUEIRA | ADDRESS REDACTED | | | BTC 0.514243267029048<br>CEL 53.0996015891047<br>ETH 1.10648534555138<br>SOL 25.22493157 | | |
| 3.1.014756 | ALEIX MORENO JAEN | ADDRESS REDACTED | | | CEL 1.06593368642985<br>ETH 0.000004085456889187 | | |
| 3.1.014757 | ALEIX MOYA | ADDRESS REDACTED | | | BTC 0.000529037295363477<br>USDT ERC20 0.209630395848716 | | |
| 3.1.014758 | ALEIX PINA | ADDRESS REDACTED | | | BNB 0.000033235930082939<br>BTC 0.000005395793445933<br>ETH 0.00001655866754225 | | |
| 3.1.014759 | ALEIX RABASSA PUIGDOMENECH | ADDRESS REDACTED | | | BTC 0.00040743871117119<br>CEL 68.025046038206<br>ETH 0.00503669913501748<br>LINK 0.0675616545283399<br>SNX 0.259039167919489<br>USDT ERC20 0.000000058107628454 | | |
| 3.1.014760 | ALEIX TORRENS CONDE | ADDRESS REDACTED | | | BTC 0.000022600692977864<br>BUSD 0.000000071790957442<br>CEL 5.53442945856555<br>ETH 0.0799636628312234<br>PAXG 0.0022885830344967<br>USDC 0.00165580304847866<br>USDT ERC20 0.00163050543585615 | | |
| 3.1.014761 | ALEIX VILARRASA CUBÍ | ADDRESS REDACTED | | | BNB 0.904821903031027<br>BTC 0.0173676843727076<br>ETH 0.188265837644201<br>MATIC 316.557593877757 | | |
| 3.1.014762 | ALEIX-GERARD MASSOT ARBONES | ADDRESS REDACTED | | | BTC 0.335581127943296<br>CEL 46.1180879170615<br>ETH 2.42776611193336<br>LINK 88.9086986603309<br>MATIC 806.189135866321 | | |
| 3.1.014763 | ALEIXIS PANTOJA LEON | ADDRESS REDACTED | | | BTC 0.00415176607181098 | | |
| 3.1.014764 | ALEIXO GONZALEZ VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000000803213270809<br>BUSD 2.28262527697508 | | |
| 3.1.014765 | ALEJANDRA AGUIRRE | ADDRESS REDACTED | | | BTC 0.0806526364467449<br>ETH 0.00105561886517748<br>LTC 0.00128707032604045 | BTC 0.00164175 | |
| 3.1.014766 | ALEJANDRA ALLO | ADDRESS REDACTED | | | MCDAI 0.259021568177972 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.014767 | ALEJANDRA ALMADA | ADDRESS REDACTED | | | BTC 0.000001002010276113<br>USDT ERC20 0.663195985602872 | | |
| 3.1.014768 | ALEJANDRA ANGELES GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000511084196876807<br>BUSD 2877.54581540964<br>CEL 2.33429116201241<br>PAXG 0.0209695628365427 | | |
| 3.1.014769 | ALEJANDRA ARANCIBIA | ADDRESS REDACTED | | | BTC 0.000000005060516541<br>CEL 0.0706148685346339 | | |
| 3.1.014770 | ALEJANDRA ARJONA | ADDRESS REDACTED | | | BNB 0.00141525318290975<br>BTC 0.00474682152719101<br>USDC 211.204446205289 | | |
| 3.1.014771 | ALEJANDRA BARBIERI | ADDRESS REDACTED | | | BTC 0.00002298130858933<br>CEL 0.00218868340053302 | | |
| 3.1.014772 | ALEJANDRA BEATRIZ LEDESMA | ADDRESS REDACTED | | | BTC 0.000000015811186203<br>CEL 0.0326576198016753<br>USDT ERC20 0.257684150835397 | | |
| 3.1.014773 | ALEJANDRA CABRERA | ADDRESS REDACTED | | | BTC 0.000007011722385993 | | |
| 3.1.014774 | ALEJANDRA CAMPOS BUITANO | ADDRESS REDACTED | | | ETH 0.128171295085857 | | |
| 3.1.014775 | ALEJANDRA CARDOZO | ADDRESS REDACTED | | | ADA 0.333940279637914<br>BTC 0.000000034411475596<br>USDT ERC20 0.101986646765 | | |
| 3.1.014776 | ALEJANDRA CARRERA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000001701874441855<br>USDC 0.4727383731832 | | |
| 3.1.014777 | ALEJANDRA CASTILLO BARRAZA | ADDRESS REDACTED | | | BTC 0.0011544867891828<br>GUSD 0.553312784494264 | | |
| 3.1.014778 | ALEJANDRA CHAVEZ | ADDRESS REDACTED | | | USDC 125.931446774828 | | |
| 3.1.014779 | ALEJANDRA CHERNIAVSKY | ADDRESS REDACTED | | | BTC 0.000002388712601582<br>USDC 5.31990099189663 | | |
| 3.1.014780 | ALEJANDRA CORBELLA OBREGON | ADDRESS REDACTED | | | BTC 0.000402401728205625 | | |
| 3.1.014781 | ALEJANDRA CORIA | ADDRESS REDACTED | | | BTC 0.000000009817741592<br>CEL 0.0326567781513834 | | |
| 3.1.014782 | ALEJANDRA D'ANGELO | ADDRESS REDACTED | | | ETH 1.03705621704002 | | |
| 3.1.014783 | ALEJANDRA DE PEDRO GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000023495859867377 | | |
| 3.1.014784 | ALEJANDRA DEL VALLE CASTILLO | ADDRESS REDACTED | | | CEL 4.48934484756946<br>USDC 401 | | |
| 3.1.014785 | ALEJANDRA DIANA GARRIDO BECERRA | ADDRESS REDACTED | | | BTC 0.0536178996584751<br>ETH 0.544714190173432 | | |
| 3.1.014786 | ALEJANDRA DIAZ | ADDRESS REDACTED | | | TUSD 43.7539940121934 | | |
| 3.1.014787 | ALEJANDRA DÍAZ | ADDRESS REDACTED | | | BTC 0.00369062691459411 | | |
| 3.1.014788 | ALEJANDRA EUROPA | ADDRESS REDACTED | | | BTC 0.00114166573475509<br>ETH 0.593010073781171 | | |
| 3.1.014789 | ALEJANDRA FARIAS | ADDRESS REDACTED | | | BTC 0.057802418984927<br>CEL 30.4389910812505 | | |
| 3.1.014790 | ALEJANDRA FELIX | ADDRESS REDACTED | | | BTC 0.00127430647008786<br>ETH 0.576438308903253<br>USDC 5.94433831337576 | | |
| 3.1.014791 | ALEJANDRA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00103295336279092 | | |
| 3.1.014792 | ALEJANDRA FERRAZZA | ADDRESS REDACTED | | | BTC 0.00124279212422135<br>USDC 814.931429329413 | | |
| 3.1.014793 | ALEJANDRA FORERO SANCHEZ | ADDRESS REDACTED | | | AAVE 1.757<br>BNB 3.77035112102913<br>BTC 0.34908044<br>CEL 1402.94548796512<br>DOT 13.21<br>ETH 5.98242<br>MCDAI 70<br>UNI 26.57<br>USDT ERC20 48.094022 | | |
| 3.1.014794 | ALEJANDRA FRANKS | ADDRESS REDACTED | | | ADA 411.547928192572<br>BTC 0.00112887142268965<br>MATIC 221.566007758539<br>PAXG 0.0507053302526101<br>SNX 26.0107407314013 | | |
| 3.1.014795 | ALEJANDRA FUNES | ADDRESS REDACTED | | | BTC 0.00000310528685904699<br>XLM 0.542148217599799 | | |
| 3.1.014796 | ALEJANDRA FUSTER | ADDRESS REDACTED | | | BTC 0.000887160323378246<br>USDC 470.442665997915 | | |
| 3.1.014797 | ALEJANDRA GABRIELA CHUMBIRAY GARCIA | ADDRESS REDACTED | | | BTC 0.00000144471418107<br>CEL 0.116303808950061 | | |
| 3.1.014798 | ALEJANDRA GERBER | ADDRESS REDACTED | | | BTC 0.000000314318595589<br>MCDAI 1.09397186550795 | | |
| 3.1.014799 | ALEJANDRA GIMENEZ | ADDRESS REDACTED | | | MCDAI 26.669535121012 | | |
| 3.1.014800 | ALEJANDRA GOMEZ | ADDRESS REDACTED | | | MCDAI 340.888210269234 | | |
| 3.1.014801 | ALEJANDRA GOMEZ | ADDRESS REDACTED | | | BTC 0.00136239182483066<br>GUSD 1.89305517526566 | GUSD 0.00513086934583877 | |
| 3.1.014802 | ALEJANDRA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00128880545003341<br>XLM 1016.53432014746 | | |
| 3.1.014803 | ALEJANDRA GONZALEZ DIAZ | ADDRESS REDACTED | | | BTC 0.000000070513772124<br>LINK 0.00191979346286507<br>MCDAI 0.017843289159108<br>USDC 0.126399325021967 | | |
| 3.1.014804 | ALEJANDRA GRANILLO LUGO | ADDRESS REDACTED | | | USDC 2062.0197895355 | | |
| 3.1.014805 | ALEJANDRA GUADALUPE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0202357476435823 | | |
| 3.1.014806 | ALEJANDRA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000009009880490628 | | |
| 3.1.014807 | ALEJANDRA HERNÁNDEZ SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.0128982885607833<br>SNX 0.122856722943202<br>USDT ERC20 218.171886549831 | | |
| 3.1.014808 | ALEJANDRA HERNANDEZ-VALTIERRA | ADDRESS REDACTED | | | BTC 0.0343161922893297<br>ETH 0.0854891051480027 | | |
| 3.1.014809 | ALEJANDRA ISABEL CHARRABE CIACCI | ADDRESS REDACTED | | | BTC 0.000951384283019618<br>DOT 0.039610746842111 | | |
| 3.1.014810 | ALEJANDRA JARAMILLO | ADDRESS REDACTED | | | ADA 0.0361226512941208<br>CEL 0.598218656870319<br>XLM 0.0292753339185022<br>XRP 0.0652128120038277 | | |
| 3.1.014811 | ALEJANDRA KARINA LATORRE | ADDRESS REDACTED | | | BTC 0.0113509667225137<br>USDC 0.540357276348183 | | |
| 3.1.014812 | ALEJANDRA LATORRE | ADDRESS REDACTED | | | BTC 0.000002198428149479<br>USDT ERC20 0.783455706973768 | | |
| 3.1.014813 | ALEJANDRA LOPEZ CALDERON | ADDRESS REDACTED | | | ADA 0.888618934172287<br>BTC 0.000001422789597363<br>DOT 0.0167441727862691<br>ETH 0.00132016862471587<br>MATIC 2.02961283161<br>SNX 0.551516188037129 | | |
| 3.1.014814 | ALEJANDRA LORENA ARANCIBIA | ADDRESS REDACTED | | | BTC 0.000003169321372627<br>USDC 0.315342038051985<br>USDT ERC20 1.0420770566419 | | |
| 3.1.014815 | ALEJANDRA MARIA ALVARADO RODAS | ADDRESS REDACTED | | | SOL 1.0034801111784 | | |
| 3.1.014816 | ALEJANDRA MARTIN FADON | ADDRESS REDACTED | | | BTC 0.0135667750060268<br>CEL 0.939678765145278<br>DOT 11.2007166282675<br>ETH 0.183302938200503 | | |
| 3.1.014817 | ALEJANDRA MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.000002693486283261<br>CEL 0.328566034988612<br>USDT ERC20 0.228189516986129 | | |
| 3.1.014818 | ALEJANDRA MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.3308091316<br>LTC 0.00280902789818776 | | |
| 3.1.014819 | ALEJANDRA MOLINA | ADDRESS REDACTED | | | CEL 1.3901384524972<br>MCDAI 0.00770470748487903 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.014820 | ALEJANDRA MORATO | ADDRESS REDACTED | | | BTC 0.00109359609707923<br>XLM 1667.81139269323 | | |
| 3.1.014821 | ALEJANDRA MORENO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0236299841706778<br>ETH 0.308060676303073 | BTC 0.00537555 | |
| 3.1.014822 | ALEJANDRA MUÑOZ | ADDRESS REDACTED | | | BTC 0.0430706808198698 | | |
| 3.1.014823 | ALEJANDRA NOVOA | ADDRESS REDACTED | | | BTC 0.000034331166256152<br>CEL 2.13586003143094<br>ETH 0.000122014983297117<br>LINK 1.75537312857056 | | |
| 3.1.014824 | ALEJANDRA ORDAZ | ADDRESS REDACTED | | | BTC 0.00109245184455191<br>ETH 0.202740289914958<br>SOL 8.62886162776801 | | |
| 3.1.014825 | ALEJANDRA ORTIZ | ADDRESS REDACTED | | | BTC 0.000000005962441843<br>CEL 20.2065005944686 | | |
| 3.1.014826 | ALEJANDRA PELLEJERO | ADDRESS REDACTED | | | BTC 0.018640036921861 | | |
| 3.1.014827 | ALEJANDRA PORTE LABORDE | ADDRESS REDACTED | | | BTC 0.00213329117072085 | | |
| 3.1.014828 | ALEJANDRA RAMIREZ | ADDRESS REDACTED | | | LTC 2.09301768412751 | | |
| 3.1.014829 | ALEJANDRA RAMIREZ GAINZA | ADDRESS REDACTED | | | BTC 0.00112014824358364<br>MCDAI 0.655697380837912 | | |
| 3.1.014830 | ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0218157770924796<br>CEL 3.77554443209217<br>LINK 1.06540058567809<br>LTC 0.000819489509119518<br>SGB 0.19497760923725<br>SNX 0.108037263242404<br>UMA 0.0202716036232139<br>USDC 15.2344332894868<br>XRP 1.27542444013679 | | |
| 3.1.014831 | ALEJANDRA ROMANO | ADDRESS REDACTED | | | USDT ERC20 3585.98206816993 | | |
| 3.1.014832 | ALEJANDRA ROMER | ADDRESS REDACTED | | | BTC 0.000018513925089066<br>CEL 4.05041833112567<br>ETH 0.235621998063247 | | |
| 3.1.014833 | ALEJANDRA ROMERO | ADDRESS REDACTED | | | CEL 945.620760683741<br>MATIC 498.777368281276<br>USDC 7083.07789003664 | | |
| 3.1.014834 | ALEJANDRA ROSARIO | ADDRESS REDACTED | | | BTC 0.000000697129586668<br>LTC 0.00492197088157172 | | |
| 3.1.014835 | ALEJANDRA SCAZZIOTA | ADDRESS REDACTED | | | BTC 0.0441291595917964<br>ETH 0.309416652911634<br>MCDAI 40.6844411422448 | | |
| 3.1.014836 | ALEJANDRA SERRANO | ADDRESS REDACTED | | | BTC 0.00109337824556605<br>ETH 0.000090766274928616 | | |
| 3.1.014837 | ALEJANDRA SORIA | ADDRESS REDACTED | | | BTC 0.0129819869948434 | | |
| 3.1.014838 | ALEJANDRA SOTO | ADDRESS REDACTED | | | BTC 0.00113721171673434<br>CEL 0.000012299564207932<br>ETH 3.07556892788553 | | |
| 3.1.014839 | ALEJANDRA TELLO REYES | ADDRESS REDACTED | | | BTC 0.0039798060736086 | | |
| 3.1.014840 | ALEJANDRA TESTA | ADDRESS REDACTED | | | CEL 0.85332242871673 | | |
| 3.1.014841 | ALEJANDRA TOLENTINO | ADDRESS REDACTED | | | BTC 0.00134728640455101<br>USDC 1088.77558355147 | | |
| 3.1.014842 | ALEJANDRA TOREK | ADDRESS REDACTED | | | AVAX 13.4610827640878<br>BTC 0.171073504188321<br>DOT 16.1168356552427<br>ETC 0.0044729608837258<br>ETH 0.000821801386756785<br>MANA 0.00553200228745141<br>MATIC 414.641418398053<br>SOL 51.4920614988442<br>UNI 0.00606349669987133<br>USDC 20.0808658754524 | | |
| 3.1.014843 | ALEJANDRA TORRES | ADDRESS REDACTED | | | BTC 0.00207427167309867<br>USDT ERC20 1.78213967086376 | | |
| 3.1.014844 | ALEJANDRA TRIPODI | ADDRESS REDACTED | | | BTC 0.000000960774590309 | | |
| 3.1.014845 | ALEJANDRA TRIVI | ADDRESS REDACTED | | | BTC 0.000000241589439728<br>USDC 0.524108255504242 | | |
| 3.1.014846 | ALEJANDRA UGALDE | ADDRESS REDACTED | | | BTC 0.000000009420972057<br>CEL 7.04528111954384<br>LTC 0.00000000186419753 | | |
| 3.1.014847 | ALEJANDRA VALENZA | ADDRESS REDACTED | | | USDT ERC20 3.46783019085835 | | |
| 3.1.014848 | ALEJANDRA VERONICA GARGIULO | ADDRESS REDACTED | | | BTC 0.00163949708946799<br>ETH 1.51487830533421 | | |
| 3.1.014849 | ALEJANDRA VILLAR | ADDRESS REDACTED | | | BTC 0.00126719319740488 | | |
| 3.1.014850 | ALEJANDRA VIRGEN | ADDRESS REDACTED | | | BTC 0.0000132651245168 | | |
| 3.1.014851 | ALEJANDRA VISA | ADDRESS REDACTED | | | BAT 0.0922974551568752<br>BTC 0.000040592594039566<br>CEL 5.54080782246155<br>ETH 0.00000218984833066<br>USDT ERC20 0.306385002105425 | | |
| 3.1.014852 | ALEJANDRA WALKER | ADDRESS REDACTED | | | BTC 0.0027462702426408 | | |
| 3.1.014853 | ALEJANDRA WITSCHI | ADDRESS REDACTED | | | BTC 0.00000000257018866<br>CEL 0.362550048204324 | | |
| 3.1.014854 | ALEJANDRA ZIDAR | ADDRESS REDACTED | | | BTC 0.450200769753939<br>CEL 469.868862855049<br>ETH 1 | | |
| 3.1.014855 | ALEJANDRINA MARIA DEL ROSARIO LOPEZ CROZET | ADDRESS REDACTED | | | BTC 0.00173210763359294<br>ETH 0.140878382979465<br>USDC 0.191622248722788 | | |
| 3.1.014856 | ALEJANDRINA SONZINI | ADDRESS REDACTED | | | BTC 0.000002727422071135<br>USDC 0.75965587102134 | | |
| 3.1.014857 | ALEJANDRINA VEGA RIVERA | ADDRESS REDACTED | | | BTC 0.00001347935662431 | | |
| 3.1.014858 | ALEJANDRINO JR PIKE SICCION | ADDRESS REDACTED | | | BTC 0.000140692939983243 | | |
| 3.1.014859 | ALEJANDRO ABAD RAMIREZ ROJAS | ADDRESS REDACTED | | | BTC 0.00110765503922418<br>CEL 1.15116892753898<br>SGB 920.795059490134<br>USDC 216.704444861754<br>XRP 3.95680086739677 | | |
| 3.1.014860 | ALEJANDRO ACEITUNO | ADDRESS REDACTED | | | ADA 10.0168530859972<br>BTC 0.0036717161033224 | | |
| 3.1.014861 | ALEJANDRO ACEVEDO | ADDRESS REDACTED | | | CEL 0.0664431130863618<br>ETH 0.0441804223322406 | | |
| 3.1.014862 | ALEJANDRO ACEVEDO | ADDRESS REDACTED | | | BTC 0.00000099445849566<br>CEL 0.00212837930304526<br>USDT ERC20 0.629858198787536 | | |
| 3.1.014863 | ALEJANDRO ACOSTA | ADDRESS REDACTED | | | CEL 1.06224412524879 | | |
| 3.1.014864 | ALEJANDRO ACOSTA | ADDRESS REDACTED | | | ETH 0.0188691030477969 | | |
| 3.1.014865 | ALEJANDRO AGUILAR | ADDRESS REDACTED | | | ADA 310.65041835763<br>BTC 0.00698723120266206<br>DOT 11.0412044292335<br>MATIC 158.892494580375<br>SOL 0.848115230086611 | | |
| 3.1.014866 | ALEJANDRO AGUILAR | ADDRESS REDACTED | | | MATIC 1362.28862920296 | | |
| 3.1.014867 | ALEJANDRO AGUILERA VEGA | ADDRESS REDACTED | | | CEL 1.09721966476025 | | |
| 3.1.014868 | ALEJANDRO AGUILUZ | ADDRESS REDACTED | | | SNX 1.88851176790413 | | |
| 3.1.014869 | ALEJANDRO AGUIRRE | ADDRESS REDACTED | | | ETH 0.000000105219787251 | CEL 0.0121<br>ETH 0.000003988958941139 | |
| 3.1.014870 | ALEJANDRO AHUMADA | ADDRESS REDACTED | | | BTC 0.000000009907540669<br>CEL 0.00635713718584948<br>USDC 0.0000007950304153<br>USDT ERC20 0.000000382070319718 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.014871 | ALEJANDRO AHUMADA | ADDRESS REDACTED | | | BTC 1.32852930241891<br>CEL 1820.93140932732<br>ETH 8.41371799109129<br>USDC 92.0898352090013<br>USDT ERC20 94.4500795833335 | | |
| 3.1.014872 | ALEJANDRO ALBA | ADDRESS REDACTED | | | ADA 0.243842766278886<br>BTC 0.000012824491532814<br>CEL 0.0250638800799296<br>DOT 0.036738124134693<br>LTC 0.00154596085593842 | | |
| 3.1.014873 | ALEJANDRO ALCANTARA | ADDRESS REDACTED | | | CEL 8.64109423299804<br>ETH 0.0126054864031482<br>LINK 2.06186430443774 | | |
| 3.1.014874 | ALEJANDRO ALCARAZ | ADDRESS REDACTED | | | BTC 0.0122605436976379<br>CEL 1.61317333562292 | | |
| 3.1.014875 | ALEJANDRO ALDABA | ADDRESS REDACTED | | | BTC 0.00915922320619823 | | |
| 3.1.014876 | ALEJANDRO ALEN MOYA | ADDRESS REDACTED | | | BTC 0.00112756074875437<br>USDC 2089.41578119363 | | |
| 3.1.014877 | ALEJANDRO ALI PADILLA INOJOSA | ADDRESS REDACTED | | | AVAX 101.143806642628<br>BAT 4.75703651262341<br>BCH 3.13757339760865<br>BTC 0.46929871994168<br>CEL 2673.34928479741<br>ETH 0.744335607367046<br>LINK 0.0652198219968439<br>LTC 0.00265079187305467<br>USDC 4.26830926493034<br>USDT ERC20 101.056213136076<br>XAUT 0.00226318233713281 | | |
| 3.1.014878 | ALEJANDRO ALMARAZ | ADDRESS REDACTED | | | AAVE 1.6352794744527<br>ADA 84.4772723671322<br>BTC 0.153401426797427<br>DOT 4.59742601386294<br>ETH 7.97350171500362<br>LTC 0.0004582507792675<br>MATIC 1355.6426995637<br>SNX 4.09759555258408<br>USDC 51.9520513149192<br>XLM 37.8843435037055 | | |
| 3.1.014879 | ALEJANDRO ALMENDRO | ADDRESS REDACTED | | | ADA 0.000000041758338379<br>BTC 0.0794365478572983<br>CEL 285.038170492972<br>ETH 0.635017703248125 | | |
| 3.1.014880 | ALEJANDRO ALVAREZ | ADDRESS REDACTED | | | ADA 0.00814377124793794<br>BTC 0.0901764712773009<br>DOT 0.000789029299572646<br>ETH 0.000722147890126658<br>LINK 0.00677704782105817<br>MCDAI 0.0248250070278658<br>XRP 744.206449 | ADA 0.0075756988701599<br>DOT 0.00038560200653072<br>MCDAI 9.10095369673567 | |
| 3.1.014881 | ALEJANDRO ALVAREZ | ADDRESS REDACTED | | | CEL 0.73490273622201<br>XLM 0.000000022406969976 | | |
| 3.1.014882 | ALEJANDRO ALVAREZ | ADDRESS REDACTED | | | BTC 0.0840568423049693<br>BUSD 5449.092<br>CEL 305.412487868546<br>ETH 0.76786681 | | |
| 3.1.014883 | ALEJANDRO ALVAREZ | ADDRESS REDACTED | | | BTC 0.000017800115889455<br>DOT 162.900250353502<br>LINK 20.3824622557851<br>MATIC 583.409292966683<br>USDT ERC20 0.0792181924644465<br>XRP 1059.18372003791 | | |
| 3.1.014884 | ALEJANDRO ALVAREZ | ADDRESS REDACTED | | | BTC 0.000104630433345214 | | |
| 3.1.014885 | ALEJANDRO ALVAREZ | ADDRESS REDACTED | | | ADA 525.212307342965 | | |
| 3.1.014886 | ALEJANDRO ALVAREZ AGUIRRE | ADDRESS REDACTED | | | BTC 0.473157039970641<br>ETH 10.5133764172168 | | |
| 3.1.014887 | ALEJANDRO AMADOR | ADDRESS REDACTED | | | ADA 5069.85864049983<br>AVAX 50.7775863666759<br>BTC 0.0159925966504496<br>DOT 0.0125219072571506<br>ETH 0.519549331234719<br>MATIC 5286.10120823683<br>SOL 67.1180457659203 | | |
| 3.1.014888 | ALEJANDRO AMBROSIO | ADDRESS REDACTED | | | BTC 0.0241076656170968<br>CEL 58.3799214734806<br>ETH 0.135509628978843<br>MCDAI 0.0334247804960823 | | |
| 3.1.014889 | ALEJANDRO ANAYA | ADDRESS REDACTED | | | 1INCH 276.738787814901<br>ADA 1.24997170877386<br>BTC 0.182540543097304<br>ETH 9.40089964523262<br>MATIC 659.394340034752<br>SNX 54.8521743252569<br>SOL 28.3916851624454<br>USDT ERC20 2.24312516185365 | | |
| 3.1.014890 | ALEJANDRO ANDRAY LOPEZ | ADDRESS REDACTED | | | BTC 0.00518159555929667 | | |
| 3.1.014891 | ALEJANDRO ANDRES CORDOVA MANOBANDA | ADDRESS REDACTED | | | ADA 98.3910742118525<br>DOT 11.968437384006<br>LUNC 0.500756964250204 | | |
| 3.1.014892 | ALEJANDRO ANGELES | ADDRESS REDACTED | | | ADA 1316.36014456308<br>BTC 0.313778859354619<br>DOT 77.362319868083<br>ETH 3.52954849568748<br>LTC 7.6094661796557<br>MATIC 833.208907589368<br>SOL 9.21099203444083 | | |
| 3.1.014893 | ALEJANDRO ANGUIANO | ADDRESS REDACTED | | | BTC 0.000003436305110221<br>COMP 0.069225594472387<br>ETH 0.00663211630692968<br>LINK 1.58363264834511<br>MATIC 133.797557080016<br>MCDAI 12.1714191917612<br>XLM 211.686811765014 | | |
| 3.1.014894 | ALEJANDRO ANSELMO CABRERA | ADDRESS REDACTED | | | | ETH 0.07013 | |
| 3.1.014895 | ALEJANDRO ANTONIO ALANOCA VILLALOBOS | ADDRESS REDACTED | | | BTC 0.0216861953567249 | | |
| 3.1.014896 | ALEJANDRO ANTONIO BIENES | ADDRESS REDACTED | | | ADA 12387.0582032706<br>BTC 1.1483002171695<br>DOT 177.368837764583<br>ETH 11.6965780067533<br>MATIC 1918.69037149845<br>USDT ERC20 274.320107255892<br>ZEC 7.07107818526254 | BTC 0.00240177 | |
| 3.1.014897 | ALEJANDRO ARAND | ADDRESS REDACTED | | | XLM 28.4607388589652 | | |
| 3.1.014898 | ALEJANDRO ARBOLEDA CORREA | ADDRESS REDACTED | | | AAVE 0.578530400340691<br>AVAX 1.16979307673754<br>BTC 0.00278256550997273<br>CEL 0.569791599902139 | | |
| 3.1.014899 | ALEJANDRO ARBONA | ADDRESS REDACTED | | | BTC 0.000000616837409295<br>USDC 0.886760101028077 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.014900 | ALEJANDRO ARÉVALO | ADDRESS REDACTED | | | BTC 0.00578839861096405 | | |
| 3.1.014901 | ALEJANDRO ARGUELLO CANCINO | ADDRESS REDACTED | | | BTC 0.000092462295092004 | | |
| 3.1.014902 | ALEJANDRO ARGUETA | ADDRESS REDACTED | | | BTC 0.22419115782479<br>ETH 2.8827105575752<br>MATIC 2004.55488399718<br>SOL 13.839372008129 | | |
| 3.1.014903 | ALEJANDRO ARGUETA | ADDRESS REDACTED | | | AAVE 0.00262634000194639<br>ADA 4955.69070875974<br>BCH 0.00103472995252424<br>BTC 0.000062130452239947<br>COMP 0.0301563021348933<br>DASH 1.06361350912505<br>ETH 0.00229982419776127<br>GUSD 2.47361462573247<br>LINK 0.0117502721525618<br>LTC 0.0136231649796453<br>MATIC 10.7102835708874<br>SGB 54.993144464205<br>SNX 3.96999780153287<br>TUSD 1.66342738908807<br>UMA 11.1971621584058<br>UNI 0.130632844925613<br>USDC 0.691201864377373<br>USDT ERC20 0.237237190385667<br>XLM 0.306162102432488<br>XRP 0.777610626119267<br>ZEC 1.23188400112441<br>ZRX 0.208960441081932 | MATIC 10279.8259404173<br>SNX 1371.02510818231<br>USDC 138.555 | |
| 3.1.014904 | ALEJANDRO ARIAS GÓMEZ | ADDRESS REDACTED | | | DOT 1.42238040194579 | | |
| 3.1.014905 | ALEJANDRO ARIEL CHAVEZ | ADDRESS REDACTED | | | BTC 0.00165771500563623<br>USDC 405 | | |
| 3.1.014906 | ALEJANDRO ARISTIZABAL | ADDRESS REDACTED | | | CEL 2.02651516852833<br>XRP 20.245063549515 | | |
| 3.1.014907 | ALEJANDRO ARISTIZABAL MESA | ADDRESS REDACTED | | | BTC 0.000000423188194367<br>ETH 0.000004991895190196 | | |
| 3.1.014908 | ALEJANDRO ARMAS | ADDRESS REDACTED | | | BTC 0.0299333054385606<br>CEL 5.67956074079703<br>ETH 0.0121211513601707 | | |
| 3.1.014909 | ALEJANDRO ARREOLA | ADDRESS REDACTED | | | BTC 0.000157674677994642 | BTC 0.000000002625823336 | |
| 3.1.014910 | ALEJANDRO ATTINO | ADDRESS REDACTED | | | ETH 0.000009198335324665 | | |
| 3.1.014911 | ALEJANDRO AVALOS | ADDRESS REDACTED | | | BTC 0.0196990741196067 | | |
| 3.1.014912 | ALEJANDRO AVELLA | ADDRESS REDACTED | | | SGB 0.1662254957148<br>XRP 1.11092922874929 | | |
| 3.1.014913 | ALEJANDRO AYMARD | ADDRESS REDACTED | | | BTC 0.0543146276413076<br>ETH 0.622625733536555 | | |
| 3.1.014914 | ALEJANDRO BAGAN CAPILLA | ADDRESS REDACTED | | | ADA 0.405696463786856<br>BTC 0.187404995844633<br>DOT 39.060365359654<br>ETH 0.165988072250902<br>LINK 34.8703972637439<br>MATIC 338.571190887735 | | |
| 3.1.014915 | ALEJANDRO BAINE | ADDRESS REDACTED | | | BTC 0.00121134579670486<br>CEL 14.6753224408642<br>USDT ERC20 540.7548 | | |
| 3.1.014916 | ALEJANDRO BARBA | ADDRESS REDACTED | | | ADA 0.015901790986306<br>CEL 0.00271489563549981 | | |
| 3.1.014917 | ALEJANDRO BARBA | ADDRESS REDACTED | | | DASH 16.089733694641<br>DOT 124.176606356313<br>MATIC 1043.34155447934<br>SNX 323.728602374246<br>SUSHI 407.762459865118<br>USDC 110.284492365706<br>XLM 194.763392833857<br>XRP 20.4293131685686 | | |
| 3.1.014918 | ALEJANDRO BARCO | ADDRESS REDACTED | | | CEL 0.914257222632504 | | |
| 3.1.014919 | ALEJANDRO BARRIOS | ADDRESS REDACTED | | | BTC 0.000221663927272991<br>CEL 12.3803446834869<br>DOT 0.621917749907772<br>ETH 0.000107469871033035<br>LINK 0.00827805155881485<br>LTC 0.00526030988622263<br>MATIC 286.702286857109<br>UNI 0.00655209324043229<br>USDC 0.147454320937834 | | |
| 3.1.014920 | ALEJANDRO BARRON BUCIO | ADDRESS REDACTED | | | ETH 0.00167372768373346 | | |
| 3.1.014921 | ALEJANDRO BASAVILBASO LELOIR | ADDRESS REDACTED | | | ETH 0.00791588660566903<br>USDT ERC20 3.90042294547192 | | |
| 3.1.014922 | ALEJANDRO BATISTA | ADDRESS REDACTED | | | BTC 0.00244713737425168<br>CEL 0.52569415728971 | | |
| 3.1.014923 | ALEJANDRO BEJARANO MAZÓN | ADDRESS REDACTED | | | BTC 0.075687260297624<br>ETH 0.366129152844487<br>LTC 0.000269717749353374 | | |
| 3.1.014924 | ALEJANDRO BENITEZ | ADDRESS REDACTED | | | BTC 0.157931726778943<br>USDC 0.415716789195284 | | |
| 3.1.014925 | ALEJANDRO BERENGUER | ADDRESS REDACTED | | | BTC 0.0511052102177521<br>LTC 0.953999389564254 | | |
| 3.1.014926 | ALEJANDRO BERNAL | ADDRESS REDACTED | | | USDC 0.0497827166473491 | | |
| 3.1.014927 | ALEJANDRO BLANCO | ADDRESS REDACTED | | | ADA 2345.03551288569<br>BTC 0.0000013822169593879 9<br>ETH 0.0000186882669240059<br>MATIC 106.44728226478<br>USDC 0.280910077494932 | | |
| 3.1.014928 | ALEJANDRO BLANCO | ADDRESS REDACTED | | | BTC 0.0204204558988708<br>CEL 3.34020719220475<br>ETH 0.255787388163554<br>USDC 260.967104255224 | | |
| 3.1.014929 | ALEJANDRO BLASCO GRINAN | ADDRESS REDACTED | | | CEL 0.0442416420853999<br>ETH 0.00147272350436706 | | |
| 3.1.014930 | ALEJANDRO BLUE SCHMIEDER | ADDRESS REDACTED | | | BTC 0.00125551216474701<br>ETH 0.392618560321349 | | |
| 3.1.014931 | ALEJANDRO BOBES | ADDRESS REDACTED | | | BTC 0.0192170135266399<br>CEL 0.30656483116902<br>USDT ERC20 0.000000204763736055 | | |
| 3.1.014932 | ALEJANDRO BOLANOS | ADDRESS REDACTED | | | BTC 0.00357919526379783<br>LINK 0.000644504367890823<br>MATIC 535.071171882859<br>SOL 10.447932253984 | LINK 40.6924299379041<br>SOL 4.01896467 | |
| 3.1.014933 | ALEJANDRO BONEL | ADDRESS REDACTED | | | BTC 0.127469284692064<br>CEL 176.174940073776<br>DOT 31.9116078308<br>ETH 1.24571893 | | |
| 3.1.014934 | ALEJANDRO BONICH TELLEZ | ADDRESS REDACTED | | | BTC 0.0000005104345356819 99<br>USDC 0.00912468836877292 | | |
| 3.1.014935 | ALEJANDRO BOTERO | ADDRESS REDACTED | | | BTC 0.00006147881805889 1<br>ETH 8.05178528752936<br>USDC 0.0212261875574757 | BTC 0.000000008916207511<br>USDC 3.00301568606696 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.014936 | ALEJANDRO BOTERO | ADDRESS REDACTED | | | AAVE 1.48911736911192<br>BTC 0.0802181930040029<br>ETH 0.572603564218712<br>LINK 100.539409924006<br>MATIC 421.644063734834<br>SOL 4.05502111311418<br>ZEC 2.08669037783106 | | |
| 3.1.014937 | ALEJANDRO BOULLON | ADDRESS REDACTED | | | DOT 0.0379324274164009<br>LINK 0.0108354391789338<br>MATIC 2.36427019511648<br>SNX 0.0704815826126098 | | |
| 3.1.014938 | ALEJANDRO BOUZADA | ADDRESS REDACTED | | | BTC 0.403705345138237<br>CEL 14.1215264624641<br>DOT 9.19394118260147<br>MATIC 111.715725003822 | | |
| 3.1.014939 | ALEJANDRO BRAVO | ADDRESS REDACTED | | | ADA 0.382474634717679<br>BTC 0.00000134218361472899 | | |
| 3.1.014940 | ALEJANDRO BRAVO | ADDRESS REDACTED | | | BTC 0.0655221084429697<br>MATIC 318.626235135191 | | |
| 3.1.014941 | ALEJANDRO BREEN | ADDRESS REDACTED | | | ETH 0.0000203008082355449 | | |
| 3.1.014942 | ALEJANDRO BRINGAS | ADDRESS REDACTED | | | BNB 5<br>BTC 0.0513256819740861<br>CEL 42.4051855154932<br>USDC 0.000000608344780219 | | |
| 3.1.014943 | ALEJANDRO BRITO OLCINA | ADDRESS REDACTED | | | ADA 0.0305631876551935<br>BTC 0.00290603352<br>ETH 0.000291968102758033<br>USDC 0.104327582542383 | | |
| 3.1.014944 | ALEJANDRO BUCIO | ADDRESS REDACTED | | | ADA 284.101199587699<br>BTC 0.00106423854894988<br>MCDAI 492.856572336421 | | |
| 3.1.014945 | ALEJANDRO BUDESCA | ADDRESS REDACTED | | | BTC 0.00066983790556523<br>DOT 20.5299271036173<br>EOS 85.2738353203538<br>LTC 0.115817241665688<br>USDT ERC20 0.216041566463434 | | |
| 3.1.014946 | ALEJANDRO BUENDIA | ADDRESS REDACTED | | | CEL 0.0156735437901386<br>USDT ERC20 0.003417 | | |
| 3.1.014947 | ALEJANDRO BUENROSTRO | ADDRESS REDACTED | | | BTC 0.000011330081379164<br>CEL 845.736079177054<br>COMP 0.000538191022212414<br>ETH 1.30216288567525<br>KNC 121.719523827585<br>LINK 0.0400888339106509<br>MATIC 0.305260910456878<br>SNX 163.900168670437<br>UNI 0.236988751318123<br>USDC 2.0977422098278 | | |
| 3.1.014948 | ALEJANDRO BUGGE | ADDRESS REDACTED | | | BTC 0.000001281959280119<br>CEL 0.0464770587033377<br>MCDAI 2.03926086189199 | | |
| 3.1.014949 | ALEJANDRO BURSESE | ADDRESS REDACTED | | | BTC 0.00106099085467838<br>USDC 3154.47440326473 | | |
| 3.1.014950 | ALEJANDRO BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.121314277136342<br>CEL 275.346348603388<br>USDC 5173.90938066109<br>USDT ERC20 2607.16916847792 | | |
| 3.1.014951 | ALEJANDRO BUSTOS | ADDRESS REDACTED | | | CEL 109.974369681843 | | |
| 3.1.014952 | ALEJANDRO CABEDO | ADDRESS REDACTED | | | BNB 0.000966617360988622<br>LTC 0.80780621998903 | | |
| 3.1.014953 | ALEJANDRO CABRERA | ADDRESS REDACTED | | | BTC 0.000006806151474992 | | |
| 3.1.014954 | ALEJANDRO CABRERA CUEVAS | ADDRESS REDACTED | | | BTC 0.0693735818965038 | | |
| 3.1.014955 | ALEJANDRO CACACE | ADDRESS REDACTED | | | BTC 0.0706271526796755<br>CEL 2.20733141080023<br>ETH 0.000177126154001992<br>MCDAI 40.5236837469399<br>USDT ERC20 124.616459413036 | | |
| 3.1.014956 | ALEJANDRO CACHEIRO | ADDRESS REDACTED | | | BTC 0.00123663916127519 | | |
| 3.1.014957 | ALEJANDRO CADAVID CORREA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.014958 | ALEJANDRO CAICEDO | ADDRESS REDACTED | | | BTC 0.00000703932779165599<br>CEL 19.2379087158329<br>USDC 0.0000003960125407<br>USDT ERC20 0.000000207913614164 | | |
| 3.1.014959 | ALEJANDRO CALDERÓN CASTAÑEDA | ADDRESS REDACTED | | | BTC 0.00482077761807031<br>CEL 174.442518503747<br>LTC 24.505<br>TUSD 169.41 | | |
| 3.1.014960 | ALEJANDRO CALLE | ADDRESS REDACTED | | | CEL 0.0137767307500797 | | |
| 3.1.014961 | ALEJANDRO CALOCA | ADDRESS REDACTED | | | BTC 0.000000116817047362<br>LINK 0.000718587084281559 | | |
| 3.1.014962 | ALEJANDRO CALOTO | ADDRESS REDACTED | | | CEL 1.85974879054209<br>MCDAI 0.156631232046536 | | |
| 3.1.014963 | ALEJANDRO CAMNASIO | ADDRESS REDACTED | | | BTC 0.00112451109156663<br>USDT ERC20 413.320964260399 | | |
| 3.1.014964 | ALEJANDRO CAMPOS | ADDRESS REDACTED | | | ADA 3175.17654960237<br>BTC 0.000090135642593456<br>LINK 0.0975280757329257<br>MATIC 1389.45150674867<br>SNX 0.0549413262844985<br>USDC 0.0028320651715527 | | |
| 3.1.014965 | ALEJANDRO CAMPOS | ADDRESS REDACTED | | | BTC 0.000000000970041602<br>CEL 15.1039233660374<br>SGB 1099.1583734581 | | |
| 3.1.014966 | ALEJANDRO CANAS | ADDRESS REDACTED | | | ADA 2334.54855265173<br>BTC 0.166124259954716 | | |
| 3.1.014967 | ALEJANDRO CANIGLIA | ADDRESS REDACTED | | | BTC 0.000000009730314023<br>USDT ERC20 0.289190378727851 | | |
| 3.1.014968 | ALEJANDRO CANO ZULETA | ADDRESS REDACTED | | | BTC 0.0455790822501559<br>CEL 365.005485364364<br>PAXG 0.000004114917639053<br>USDT ERC20 0.0822635864350111 | | |
| 3.1.014969 | ALEJANDRO CANOVAS | ADDRESS REDACTED | | | AVAX 24.9794435684979<br>BTC 0.222880595411594<br>CEL 29.6640024605425<br>ETH 1.04394528430366<br>LINK 0.0819577203808048<br>LUNC 0.123285954574884<br>MATIC 17.0548459809221<br>SNX 0.160621486219206<br>UNI 0.382619941508065<br>ZRX 0.118686839997149 | | |
| 3.1.014970 | ALEJANDRO CAPOTE | ADDRESS REDACTED | | | BTC 0.000001235143714619 | | |
| 3.1.014971 | ALEJANDRO CARBALLO | ADDRESS REDACTED | | | BTC 1.01283049181885<br>ETH 10.7132784874864<br>USDC 0.656799176866324 | BTC 0.0402385<br>USDC 3401 | |
| 3.1.014972 | ALEJANDRO CARDENAS | ADDRESS REDACTED | | | ADA 0.198512373924046<br>DOT 0.0126963738663102<br>UNI 0.0306082182520584 | | |
| 3.1.014973 | ALEJANDRO CARDENAS | ADDRESS REDACTED | | | BTC 0.00116802689594303<br>ETH 3.72923816755958 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.014974 | ALEJANDRO CARLOS CASSI HELGUERA | ADDRESS REDACTED | | | BTC 0.00461023579050946<br>CEL 2.38064008463616 | | |
| 3.1.014975 | ALEJANDRO CARRASCO | ADDRESS REDACTED | | | ADA 0.140616070505439<br>BNB 0.000000004527880723<br>BTC 0.00000000562192087<br>CEL 1.20753398550944 | | |
| 3.1.014976 | ALEJANDRO CARREON | ADDRESS REDACTED | | | BTC 0.0134932694265162<br>ETH 1.06885067371106<br>LINK 10.2637091868839<br>MATIC 1.09039500882783<br>USDC 915.986535065179<br>XLM 31.4265018805782 | | |
| 3.1.014977 | ALEJANDRO CARREON | ADDRESS REDACTED | | | BTC 0.000003235268029197<br>CEL 71.236049289571<br>MATIC 186.692476836346<br>TUSD 7.05299197217609 | | |
| 3.1.014978 | ALEJANDRO CARRILLO | ADDRESS REDACTED | | | BTC 0.0127214515276881<br>DOT 0.000041685818568781<br>ETC 0.000716804767029662<br>ETH 1.99081161831961<br>USDT ERC20 0.0308157395250665<br>XRP 101.050394378634 | | |
| 3.1.014979 | ALEJANDRO CARRILLO | ADDRESS REDACTED | | | BTC 0.000000006318784931<br>CEL 0.174214882963709 | | |
| 3.1.014980 | ALEJANDRO CARRILLO | ADDRESS REDACTED | | | XLM 1.63922414163254 | | |
| 3.1.014981 | ALEJANDRO CASANOVA | ADDRESS REDACTED | | | CEL 1.06852961955586 | | |
| 3.1.014982 | ALEJANDRO CASSERA | ADDRESS REDACTED | | | BTC 0.0807493098127381 | | |
| 3.1.014983 | ALEJANDRO CASTANO | ADDRESS REDACTED | | | BTC 0.310609263708082<br>CEL 0.379837447490564<br>USDT ERC20 87.1289520875602 | | |
| 3.1.014984 | ALEJANDRO CASTILLA MORENO | ADDRESS REDACTED | | | ADA 34.3002960355173<br>BTC 0.0165587570708449<br>CEL 11.7100634346347 | | |
| 3.1.014985 | ALEJANDRO CASTILLO | ADDRESS REDACTED | | | BTC 0.00107702925921323<br>MATIC 1.5469973071618 | | |
| 3.1.014986 | ALEJANDRO CASTILLO | ADDRESS REDACTED | | | BTC 2.3043946115841 | | |
| 3.1.014987 | ALEJANDRO CASTRO AVILES | ADDRESS REDACTED | | | ADA 0.990537817462397<br>AVAX 0.00140936846841357<br>BAT 0.524355570243496<br>BCH 0.00135022807560556<br>BTC 0.0996196998302326<br>ETH 3.03049664738102<br>LTC 0.000146567024594014<br>LUNC 0.00279318849097635<br>MATIC 0.397433267168141<br>SGB 2462.69560266461<br>SNX 24.0702991657523<br>USDC 0.355907379871044 | ETH 0.00500502738043131<br>LUNC 13.7850002701564<br>USDC 0.03 | |
| 3.1.014988 | ALEJANDRO CAVALLERO | ADDRESS REDACTED | | | ADA 217.697917189769<br>BTC 0.00393674362102912<br>CEL 11.9515050156834 | | |
| 3.1.014989 | ALEJANDRO CEJAS | ADDRESS REDACTED | | | CEL 0.472189371096526<br>MCDAI 0.503957107225903 | | |
| 3.1.014990 | ALEJANDRO CESAR TAMAYO | ADDRESS REDACTED | | | AAVE 0.418234786843604<br>BAT 1107.44751591559<br>BCH 0.213317515446077<br>BNT 25.896908320229<br>BSV 0.196123723558659<br>BTC 1.92716317033737<br>CEL 6578.47216078186<br>COMP 1.89847514557169<br>DASH 1.19997967801487<br>DOGE 400.700402748254<br>DOT 4.15062824221966<br>EOS 3.65017834504192<br>ETC 5.21652149027701<br>ETH 14.5339285126308<br>LINK 5.30246362790394<br>LPT 32.0399942487709<br>LTC 3.49013866787319<br>MATIC 4590.68831612175<br>OMG 56.6483807026688<br>SGB 16.1264840605452<br>SNX 21.8729391859342<br>UMA 6.53496862810849<br>UNI 323.160686464338<br>USDC 5395.21006344079<br>XLM 1053.25582007601<br>XRP 105.489609728819<br>ZEC 0.00568063248530443<br>ZRX 111.4685610857 | BTC 0.0076202970945327<br>ZEC 0.00056667 | |
| 3.1.014991 | ALEJANDRO CHANG | ADDRESS REDACTED | | | ADA 0.427431654715783<br>BTC 0.00004053272599476<br>DOT 127.97361039115<br>ETH 0.00195617914260059<br>LINK 162.547005185191<br>MATIC 1539.36522418577<br>USDC 13650.5243576856 | | |
| 3.1.014992 | ALEJANDRO CHAVARRI | ADDRESS REDACTED | | | CEL 0.00775950298181456<br>DOT 4.14805759313011 | | |
| 3.1.014993 | ALEJANDRO CHAVEZ | ADDRESS REDACTED | | | BTC 0.0154163393416708<br>USDC 215.510032215446 | | |
| 3.1.014994 | ALEJANDRO CHAVEZ | ADDRESS REDACTED | | | USDC 0.531378323773848 | | USDC 0.000000117841274756 |
| 3.1.014995 | ALEJANDRO CHEVALIER | ADDRESS REDACTED | | | BTC 0.0520821812321051 | | |
| 3.1.014996 | ALEJANDRO CLAS | ADDRESS REDACTED | | | BTC 0.00000074380709354<br>USDT ERC20 0.409140776651026 | | |
| 3.1.014997 | ALEJANDRO CORDOBA | ADDRESS REDACTED | | | ADA 133.479550392146<br>BTC 0.00404115801601798<br>CEL 5.02344699042148<br>ETH 0.03240305 | | |
| 3.1.014998 | ALEJANDRO CORNEJO | ADDRESS REDACTED | | | USDC 0.00964512258534991 | | |
| 3.1.014999 | ALEJANDRO CORNEJO | ADDRESS REDACTED | | | BTC 0.00103828267327544 | | |
| 3.1.015000 | ALEJANDRO CORONADO | ADDRESS REDACTED | | | CEL 0.0233505423644601 | | |
| 3.1.015001 | ALEJANDRO CORRALES | ADDRESS REDACTED | | | BTC 1.05378855418006<br>CEL 1624.24207367344 | | |
| 3.1.015002 | ALEJANDRO CORREA | ADDRESS REDACTED | | | MATIC 1.78209493963833 | | |
| 3.1.015003 | ALEJANDRO CORREDOR | ADDRESS REDACTED | | | BNB 0.09599846<br>BTC 0.00216030287749551<br>CEL 0.743219905803513 | | |
| 3.1.015004 | ALEJANDRO CORTES | ADDRESS REDACTED | | | BTC 0.000033823186123052<br>ETH 0.000013776353107493 | | |
| 3.1.015005 | ALEJANDRO COSME RIVERA | ADDRESS REDACTED | | | ADA 0.42668626479942 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.015006 | ALEJANDRO COSTA FEMENIA | ADDRESS REDACTED | | | BNB 9.73863167357197<br>BTC 0.0106049399446504<br>DOT 17.6136657215848<br>EOS 47.3922846254107<br>ETH 2.04005128243047<br>LTC 1.59352831041322<br>XLM 1005.42060197816<br>XRP 251.737486802894<br>ZRX 61.9040051129084 | | |
| 3.1.015007 | ALEJANDRO COUTO CERQUEIRA | ADDRESS REDACTED | | | CEL 0.50820688651634 | | |
| 3.1.015008 | ALEJANDRO CRAGNOLINI | ADDRESS REDACTED | | | BTC 0.0634427<br>CEL 30.1765744763901 | | |
| 3.1.015009 | ALEJANDRO CRAGNOLINI | ADDRESS REDACTED | | | AAVE 0.00367315005315292<br>DOT 0.279888078529455<br>ETH 0.000912397154053269<br>LINK 0.0169855593698494<br>MATIC 0.214513898842212<br>XRP 28.3702305858818 | | |
| 3.1.015010 | ALEJANDRO CRESPO | ADDRESS REDACTED | | | BTC 0.0134307777197713<br>CEL 14.5477944377411<br>ETH 0.0121810577223532<br>MCDAI 1.35580478957168 | | |
| 3.1.015011 | ALEJANDRO CRUZ | ADDRESS REDACTED | | | COMP 0.0131459901311206 | | |
| 3.1.015012 | ALEJANDRO CSOME | ADDRESS REDACTED | | | BTC 0.000021426044434763<br>CEL 0.538969417646738<br>ETH 0.000229108495166387<br>USDT ERC20 0.777805879511686 | | |
| 3.1.015013 | ALEJANDRO CUELLAR PELAEZ | ADDRESS REDACTED | | | CEL 0.000638305473560367<br>XRP 0.769418595390316 | | |
| 3.1.015014 | ALEJANDRO CUENCA | ADDRESS REDACTED | | | BTC 0.000000677860743303<br>XLM 0.0000524042613706679 | | |
| 3.1.015015 | ALEJANDRO CUNILLE | ADDRESS REDACTED | | | BTC 0.04149656699861<br>CEL 0.0383598754465757<br>TUSD 0.00675717446342911<br>XRP 0.0204369346565543 | | |
| 3.1.015016 | ALEJANDRO D'AMEN | ADDRESS REDACTED | | | BTC 0.0960620767319293<br>ETH 1.01605376335802 | | |
| 3.1.015017 | ALEJANDRO DAMIAN TATE | ADDRESS REDACTED | | | BTC 0.000000027584507181<br>USDC 0.391632275384432 | | |
| 3.1.015018 | ALEJANDRO DANIEL DESALVO | ADDRESS REDACTED | | | BTC 0.000000700567906207 | | |
| 3.1.015019 | ALEJANDRO DANIEL GALLOZA CHAPARRO | ADDRESS REDACTED | | | | BTC 0.00183661 | |
| 3.1.015020 | ALEJANDRO DANIEL GARCIA GRAHAM | ADDRESS REDACTED | | | ETH 0.000089291016225227<br>LINK 0.0350560140761096<br>LTC 0.000766386669701399<br>MANA 0.00403571084281474<br>MATIC 5.61642310102336<br>SNX 0.129949111566161<br>UNI 0.083799665441894<br>USDC 0.00525770941469172<br>USDT ERC20 0.684252509812106<br>XLM 0.91234941560675<br>ZRX 0.762626683610934 | | USDC 0.000000601394908832<br>XLM 0.000000056556707329 |
| 3.1.015021 | ALEJANDRO DANIEL PETKOVICH | ADDRESS REDACTED | | | BTC 0.0012965227780201<br>DOT 26.4934099216095<br>ETH 0.256762104967845 | | |
| 3.1.015022 | ALEJANDRO DANIEL SLULLITEL SGROPPO | ADDRESS REDACTED | | | BTC 0.000005099765383232<br>CEL 2.65701636395151<br>USDT ERC20 449.222192240751 | | |
| 3.1.015023 | ALEJANDRO DANIEL SOLIS | ADDRESS REDACTED | | | CEL 35.5959970772413 | BTC 0.00303534663157201<br>ETH 0.131091<br>USDC 0.006<br>XLM 0.02 | |
| 3.1.015024 | ALEJANDRO DAVID TRIGO | ADDRESS REDACTED | | | ADA 0.0368055028406829<br>BNB 0.00109647640576609<br>BTC 0.000001054554962654<br>MCDAI 0.000249977142933768<br>USDC 0.380937058154563<br>USDT ERC20 33.3872796890838 | | |
| 3.1.015025 | ALEJANDRO DE ANDA | ADDRESS REDACTED | | | BTC 0.00562681985842778<br>CEL 154.580930791735<br>ETH 0.102795083456388<br>TUSD 406.67872838<br>USDC 443.301101 | | |
| 3.1.015026 | ALEJANDRO DE GIROLAMI | ADDRESS REDACTED | | | ADA 0.141285018260547<br>BTC 0.038037429633498<br>DOT 17.8904224249813<br>ETH 0.477327436570401<br>LUNC 19.9885740179301<br>USDC 936.97237755412 | | |
| 3.1.015027 | ALEJANDRO DE LA CRUZ | ADDRESS REDACTED | | | ADA 226.873254281378<br>BTC 0.00531276583014258<br>CEL 0.396125460344955 | | |
| 3.1.015028 | ALEJANDRO DE LA TORRE | ADDRESS REDACTED | | | USDC 10.2429715038563 | | |
| 3.1.015029 | ALEJANDRO DE LA TORRE RAMIREZ | ADDRESS REDACTED | | | BCH 7.76613321023613<br>BSV 5.74326776193284<br>BTC 0.000455644946063297<br>ETH 0.00629845447952387 | | |
| 3.1.015030 | ALEJANDRO DE MIGUEL | ADDRESS REDACTED | | | ADA 0.117275886524577<br>BNB 1.06671041111048<br>BTC 0.0850057500613774<br>ETH 0.24960585656423<br>USDT ERC20 0.412547065357603 | | |
| 3.1.015031 | ALEJANDRO DE VRIES | ADDRESS REDACTED | | | BTC 0.0247454249847874<br>DOT 10.1468536087751<br>MATIC 121.043461832089<br>USDC 378.269365215372 | | |
| 3.1.015032 | ALEJANDRO DEL CASTILLO | ADDRESS REDACTED | | | BTC 0.000002183284993987<br>CEL 37.3602469384553<br>ETH 0.000330989571103362<br>USDC 0.000000187169312169 | | |
| 3.1.015033 | ALEJANDRO DEL ESTAL HERRERO | ADDRESS REDACTED | | | BTC 0.00000849184261825<br>CEL 9.22574081467137<br>ETH 0.000047869538292221 | | |
| 3.1.015034 | ALEJANDRO DEL MAZO | ADDRESS REDACTED | | | BTC 0.00110059036403018<br>ETH 0.000362180552148749<br>USDC 0.311075572169103 | | |
| 3.1.015035 | ALEJANDRO DELGADO | ADDRESS REDACTED | | | BTC 0.0518692415458548<br>ETH 0.13890914876419 | | |
| 3.1.015036 | ALEJANDRO DELLACANONICA | ADDRESS REDACTED | | | BTC 0.172442646645021<br>CEL 1.32868622035355 | | |
| 3.1.015037 | ALEJANDRO DELMAGRO | ADDRESS REDACTED | | | CEL 0.24107640662728 | | |
| 3.1.015038 | ALEJANDRO DENTICE MAIDANA | ADDRESS REDACTED | | | BTC 0.000000092865442819<br>MCDAI 0.488217912078793 | | |
| 3.1.015039 | ALEJANDRO DI MICHELE | ADDRESS REDACTED | | | BTC 0.00817241319566171<br>ETH 0.259508800274987<br>LTC 0.420102652972301 | | |
| 3.1.015040 | ALEJANDRO DI PIETRO | ADDRESS REDACTED | | | BTC 0.00283020253454988<br>CEL 5.48931785128171<br>MCDAI 0.882512151667501 | | |
| 3.1.015041 | ALEJANDRO DIAZ | ADDRESS REDACTED | | | BTC 0.000117896478105466 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.015042 | ALEJANDRO DIAZ | ADDRESS REDACTED | | | BTC 0.000618369786718381<br>COMP 0.00178152496078559<br>ETH 15.3657001140985<br>KNC 0.0611447376939403<br>LINK 0.0196519247523006<br>LTC 0.00184524217962028<br>MATIC 0.957987291269359<br>SNX 85.2955339163146<br>UNI 0.0794255027889831<br>USDC 8.11113251554802<br>XLM 127.827048310917<br>XRP 0.563021197224406 | | |
| 3.1.015043 | ALEJANDRO DÍAZ | ADDRESS REDACTED | | | BTC 0.00097052<br>CEL 2.82356101523375<br>SNX 3.07522256579574<br>XLM 27.1628<br>XRP 8.83314035101348 | | |
| 3.1.015044 | ALEJANDRO DIAZ BORJON | ADDRESS REDACTED | | | ADA 348.60986699299<br>BCH 0.67<br>BNB 1.3668357182018<br>BTC 0.327054833807845<br>CEL 440.558195762997<br>COMP 0.580088832189932<br>DASH 0.0118373543886827<br>DOT 0.0139994484360731<br>ETH 2.11225934064512<br>LUNC 6.02408895095174<br>MATIC 306.115108710305<br>MCDAI 100.01102363782<br>SNX 13.1702235742967<br>USDC 2003.16 | | |
| 3.1.015045 | ALEJANDRO DIAZ DE QUESADA | ADDRESS REDACTED | | | BTC 0.00163424853984992<br>DOT 2.83469163208273<br>ETH 0.01956985210289 | | |
| 3.1.015046 | ALEJANDRO DIFILIPPO | ADDRESS REDACTED | | | CEL 2.9668116074484 | | |
| 3.1.015047 | ALEJANDRO DOMENICI | ADDRESS REDACTED | | | BTC 0.000006447648517224 | | |
| 3.1.015048 | ALEJANDRO DOMINGUEZ | ADDRESS REDACTED | | | LINK 203.807215377356 | | |
| 3.1.015049 | ALEJANDRO DOPICO | ADDRESS REDACTED | | | CEL 3.67945418667927 | | |
| 3.1.015050 | ALEJANDRO DRESSEL PALENZUELA | ADDRESS REDACTED | | | BTC 0.00321770349996722<br>DOT 0.0063762047463885<br>ETH 0.000277069123445628<br>LINK 0.000660040159694771 | | |
| 3.1.015051 | ALEJANDRO DUARTE | ADDRESS REDACTED | | | ADA 0.131708917113621<br>BCH 0.000008886429382495<br>BNB 0.00210181481466161<br>BTC 0.000005827225667533<br>CEL 0.20304582033072<br>DASH 0.000741348180457954<br>ETC 0.00207641449948266<br>ETH 0.00009881142965197<br>LTC 0.00150773238374208 | | |
| 3.1.015052 | ALEJANDRO DURÁN BARREIRO | ADDRESS REDACTED | | | AAVE 0.000000191802757428<br>BTC 0.000953703709032739<br>CEL 2.04031773033338<br>LINK 52.4242842873111<br>MCDAI 10.665149<br>USDT ERC20 0.000000464476264082 | | |
| 3.1.015053 | ALEJANDRO ECHEVARRIA | ADDRESS REDACTED | | | ADA 0.201974347935802 | | |
| 3.1.015054 | ALEJANDRO ECHEVERRIA | ADDRESS REDACTED | | | BTC 0.000661850870652565<br>ETH 0.000005938541876008<br>XLM 0.0194726151055612 | | |
| 3.1.015055 | ALEJANDRO EDELMANN | ADDRESS REDACTED | | | BTC 0.000346688547539366<br>ETH 0.0188207472297566<br>LINK 0.489865148061494<br>USDC 77.6701025137035 | | |
| 3.1.015056 | ALEJANDRO EISEN | ADDRESS REDACTED | | | BTC 0.0018663475724073<br>CEL 261.972405752321<br>ETH 0.0874 | | |
| 3.1.015057 | ALEJANDRO ELIAS | ADDRESS REDACTED | | | BTC 0.000033227931063749 | | |
| 3.1.015058 | ALEJANDRO ELRIO LOPEZ | ADDRESS REDACTED | | | BTC 0.0354022785951189<br>CEL 0.300870793261662 | | |
| 3.1.015059 | ALEJANDRO ENMANUEL MONTAS TEJADA | ADDRESS REDACTED | | | ADA 1449.91393902876<br>BTC 0.312751172009873<br>DOGE 24.0407004467087<br>ETH 1.13481471538026<br>LUNC 6.2055849847624<br>USDC 22422.8589402035<br>XRP 5429.21366981578 | | |
| 3.1.015060 | ALEJANDRO ENRIQUE | ADDRESS REDACTED | | | BTC 0.0038755<br>CEL 0.284947532371384 | | |
| 3.1.015061 | ALEJANDRO ENRIQUE MONTES PORRAS | ADDRESS REDACTED | | | BTC 0.00121378978077718<br>DOT 0.0267350075731119 | | |
| 3.1.015062 | ALEJANDRO ESCALANTE | ADDRESS REDACTED | | | BTC 0.000451989935649973 | | |
| 3.1.015063 | ALEJANDRO ESCOBAR | ADDRESS REDACTED | | | BTC 0.0426274122991973<br>ETH 1.6523741427428<br>LTC 0.390377035021646<br>SNX 2.96011615667467<br>USDC 2.4392427837927<br>XLM 56.0218574497413 | | |
| 3.1.015064 | ALEJANDRO ESCOBAR CURIEL | ADDRESS REDACTED | | | AVAX 1.69536540204603<br>BTC 0.000619184088101032<br>ETH 0.102487092495153<br>LINK 0.908251447790342<br>LUNC 0.919069975706704<br>MATIC 67.3112602844509<br>MCDAI 0.0507343878724525<br>USDC 29.4221097949363 | AVAX 0.000000340577640686<br>LINK 0.000000942793309076<br>LUNC 752.777488984434<br>MATIC 0.00000080241891118 | |
| 3.1.015065 | ALEJANDRO ESCOBEDO MUNOZ | ADDRESS REDACTED | | | BTC 0.000000001056568105<br>CEL 3.53187007465189<br>DASH 0.569762410846373<br>ETC 6.71721589065099<br>LINK 23.5968083467787<br>LUNC 0.0179568238544199 | | |
| 3.1.015066 | ALEJANDRO ESCONTRIAS | ADDRESS REDACTED | | | BTC 0.0000117780398621379<br>DASH 0.000211562475761432<br>DOT 0.0224017103741772<br>ETH 0.000210849399691757<br>MATIC 72.6986728028325<br>XLM 0.202817731318462 | | |
| 3.1.015067 | ALEJANDRO ESPARZA | ADDRESS REDACTED | | | BTC 0.000000633323325499<br>CEL 0.0187191859446757<br>DOT 5.69127414707468<br>SNX 1.74270387784327 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.015068 | ALEJANDRO ESPINOSA MARTÍNEZ | ADDRESS REDACTED | | | ADA 7.23571574526727<br>CEL 7.63370565030328<br>ETH 0.000917486729308851<br>LINK 0.00612417232834636<br>TUSD 1.93230970604455<br>USDC 3.52537615115536<br>USDT ERC20 0.000000505731285186<br>XRP 0.367904299298846 | | |
| 3.1.015069 | ALEJANDRO ESPITIA | ADDRESS REDACTED | | | ETH 0.0001052505554315559 | | |
| 3.1.015070 | ALEJANDRO ESTEBAN JURANOVIC | ADDRESS REDACTED | | | ADA 498.564209219838<br>BTC 0.00041537083547258<br>ETH 0.00164665127467342 | BTC 0.000000261470882886 | |
| 3.1.015071 | ALEJANDRO ESTRADA | ADDRESS REDACTED | | | AVAX 2.7934654596572<br>BTC 0.000003168645403939<br>DOT 0.0775577809967527<br>ETH 0.000647702191674701<br>SOL 2.28615470170881 | | |
| 3.1.015072 | ALEJANDRO EXEPEDITO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000807178654977827 | USDC 7000 | |
| 3.1.015073 | ALEJANDRO EZEQUIEL VELIZ | ADDRESS REDACTED | | | BTC 0.0000010757721445269<br>USDC 0.676653765662229 | | |
| 3.1.015074 | ALEJANDRO FABIAN GUARNIERI | ADDRESS REDACTED | | | BTC 0.00179057018278053<br>CEL 5.20586167416228<br>USDT ERC20 405 | | |
| 3.1.015075 | ALEJANDRO FABIAN TEVEZ | ADDRESS REDACTED | | | BTC 0.0136866226422358<br>MCDAI 6.20602510792909 | | |
| 3.1.015076 | ALEJANDRO FADER | ADDRESS REDACTED | | | BTC 0.00000890954106976399 | | |
| 3.1.015077 | ALEJANDRO FAHME | ADDRESS REDACTED | | | ADA 1650.38867700479<br>BTC 0.106140810471427<br>DOT 18.1000739977286<br>ETH 6.1722149508372<br>MATIC 902.844511426612 | | |
| 3.1.015078 | ALEJANDRO FALVELLA | ADDRESS REDACTED | | | BTC 0.000351917718750907<br>CEL 0.166834488438872<br>ETH 0.00006063644947622<br>USDC 11.6065985443268 | | |
| 3.1.015079 | ALEJANDRO FAUSTO | ADDRESS REDACTED | | | BTC 0.000000226679255297<br>USDC 0.708230914769785 | | |
| 3.1.015080 | ALEJANDRO FEDERICO MUNOZ ARIAS | ADDRESS REDACTED | | | BTC 0.0167534996325925 | | |
| 3.1.015081 | ALEJANDRO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00108112448197937<br>USDC 1818.55493121926 | | |
| 3.1.015082 | ALEJANDRO FERNÁNDEZ | ADDRESS REDACTED | | | ADA 504.106347887822<br>BNB 1.58667080523587<br>BTC 0.0000147614644584799<br>CEL 0.00777421254639016<br>ETH 1.06574687908279<br>USDT ERC20 0.27222590206466 | | |
| 3.1.015083 | ALEJANDRO FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.0346074740736079<br>CEL 24.190429969968<br>MCDAI 2.23916066210609 | | |
| 3.1.015084 | ALEJANDRO FERNÁNDEZ PÉREZ | ADDRESS REDACTED | | | EOS 0.0311760973704088<br>USDC 22.1183629290985 | | |
| 3.1.015085 | ALEJANDRO FERRANDO | ADDRESS REDACTED | | | ADA 219.683885469747<br>BNB 0.04989679<br>BTC 0.00082641317280284<br>CEL 15.6126056025343<br>EOS 54.8495<br>USDT ERC20 211.77 | | |
| 3.1.015086 | ALEJANDRO FERREIROS | ADDRESS REDACTED | | | BTC 0.000000037395328043 | | |
| 3.1.015087 | ALEJANDRO FERRERO | ADDRESS REDACTED | | | BTC 0.00134109696061438<br>USDC 0.583175949109288 | | |
| 3.1.015088 | ALEJANDRO FIERROS | ADDRESS REDACTED | | | LINK 3193.98642035949 | | |
| 3.1.015089 | ALEJANDRO FISMAN | ADDRESS REDACTED | | | BTC 0.0141794769191094<br>CEL 21.9645519846223<br>ETH 0.000107932023228726 | | |
| 3.1.015090 | ALEJANDRO FLORES | ADDRESS REDACTED | | | ADA 122.946876995774<br>BTC 0.00135484268481646<br>CEL 134.720909990781<br>DOT 12.2152046671573<br>ETH 0.012785490487978<br>MATIC 144.063737832858<br>USDC 190749.96467626<br>USDT ERC20 40334.3302812251 | BTC 0.000000000101858669<br>ETH 0.000000193533259704 | |
| 3.1.015091 | ALEJANDRO FLORES | ADDRESS REDACTED | | | BTC 0.000019184930345292<br>ETH 0.000143862124533604<br>LTC 0.00152214126702298<br>MCDAI 0.114677913451195<br>USDC 0.881998999156948 | | |
| 3.1.015092 | ALEJANDRO FLORES | ADDRESS REDACTED | | | ADA 0.525059966759446<br>AVAX 0.0000160567566740209<br>BTC 0.000000009436720706<br>COMP 0.000608502602277998<br>DOGE 2.36662765958275<br>DOT 0.217676490954834<br>ETH 0.000001290182885066<br>LINK 0.00016057465112468<br>MANA 0.0899706319519165<br>MATIC 0.00000649352099699699<br>SOL 0.00662170476375366<br>UNI 0.0291296931493924<br>USDC 0.0280048721697963<br>XLM 0.00000267197513815 | ADA 0.000000898471230365<br>AVAX 0.0130979638389721<br>BTC 0.000007061918770198<br>DOGE 0.000000001263852413<br>DOT 0.000000000085642686<br>MATIC 0.00632170617518968<br>SOL 0.0465870309827921<br>USDC 0.00000009460877905<br>XLM 0.0313999452179277 | |
| 3.1.015093 | ALEJANDRO FLORES FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.31478198301725<br>CEL 2.4730249075416<br>DOT 189.540569625827<br>ETH 6.54305189461728<br>LINK 249.140330376468 | | |
| 3.1.015094 | ALEJANDRO FLORES SALZAR | ADDRESS REDACTED | | | CEL 0.022576321126895<br>ETH 0.00010333992951791 | | |
| 3.1.015095 | ALEJANDRO FRANCISCO | ADDRESS REDACTED | | | BTC 0.000872791979254894<br>XLM 10.7310163494577 | | |
| 3.1.015096 | ALEJANDRO FREDES | ADDRESS REDACTED | | | BTC 0.0823652681056895 | | |
| 3.1.015097 | ALEJANDRO FRESNEDA | ADDRESS REDACTED | | | BTC 0.000000425346166438<br>USDT ERC20 0.571501648707037 | | |
| 3.1.015098 | ALEJANDRO FUENTES | ADDRESS REDACTED | | | | ADA 819.792821 | |
| 3.1.015099 | ALEJANDRO G LÓPEZ TENA | ADDRESS REDACTED | | | BTC 0.0148919328067247<br>CEL 1.00087161545215 | | |
| 3.1.015100 | ALEJANDRO GABRIEL CAPRILE | ADDRESS REDACTED | | | ETH 0.0015449582965358 | | |
| 3.1.015101 | ALEJANDRO GALÁN | ADDRESS REDACTED | | | BTC 0.000009345757533272 | | |
| 3.1.015102 | ALEJANDRO GALLEGO | ADDRESS REDACTED | | | BTC 0.00110439840453392<br>CEL 10.3151687760468 | | |
| 3.1.015103 | ALEJANDRO GALLEGO RAFFELSIEPER | ADDRESS REDACTED | | | BTC 0.000000900437537641 | | |
| 3.1.015104 | ALEJANDRO GALLIANO | ADDRESS REDACTED | | | BAT 0.103683535768488<br>BTC 0.000001506439053257<br>CEL 13005.223527286<br>USDC 0.0009 | | |
| 3.1.015105 | ALEJANDRO GALMARINI | ADDRESS REDACTED | | | CEL 1.31924808154005<br>MCDAI 39 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.015106 | ALEJANDRO GALO | ADDRESS REDACTED | | | AAVE 0.337043612862547<br>BTC 0.000142691275858152<br>DOT 0.000031105543620604<br>ETH 0.000953007473076504<br>LINK 0.0125796146026548 | DOT 0.0161229349708055 | |
| 3.1.015107 | ALEJANDRO GALVEZ BRANA | ADDRESS REDACTED | | | BTC 0.000000232972736233 | | |
| 3.1.015108 | ALEJANDRO GARCIA | ADDRESS REDACTED | | | BTC 0.0356856813414087<br>DOT 48.4015383436189<br>ETH 0.824830658457527 | | |
| 3.1.015109 | ALEJANDRO GARCIA | ADDRESS REDACTED | | | BTC 0.195063046306154<br>CEL 1443.50617972829<br>EOS 0.602720782742762<br>ETC 0.00900636090123534<br>ETH 3.53559318866429<br>LINK 9.79448360785028<br>LTC 2.56785390071427<br>PAXG 0.964001818640248<br>SGB 15.2833451651164<br>UNI 105.108154189732<br>USDC 54792.7664967259<br>XRP 0.000000006897151221 | | |
| 3.1.015110 | ALEJANDRO GARCIA | ADDRESS REDACTED | | | BAT 0.014557311110108<br>BTC 0.000037953412086794<br>ETH 0.000000567032388132<br>LINK 0.00745819074962092<br>SNX 0.00368203178824299 | | |
| 3.1.015111 | ALEJANDRO GARCIA | ADDRESS REDACTED | | | BTC 0.000004029858220259<br>DOT 0.123614940104574 | | |
| 3.1.015112 | ALEJANDRO GARCIA | ADDRESS REDACTED | | | ADA 0.190675852262752<br>BTC 0.000004954843743718<br>DOT 0.0103603570795357<br>MATIC 0.52298628838422<br>XRP 0.123878186368418 | | |
| 3.1.015113 | ALEJANDRO GARCÍA | ADDRESS REDACTED | | | BTC 0.175636053361403<br>ETH 1.3775635397321 | | |
| 3.1.015114 | ALEJANDRO GARCÍA | ADDRESS REDACTED | | | BTC 0.000004897466222154<br>CEL 0.074065882713377<br>SNX 0.716702389957232 | | |
| 3.1.015115 | ALEJANDRO GARCIA CACHO LASCURAIN | ADDRESS REDACTED | | | BTC 0.00454795411344638<br>CEL 6.58254393779449<br>ETH 3.89029747646241<br>USDC 3529.97619635093<br>XRP 52.9149090979056 | | |
| 3.1.015116 | ALEJANDRO GARCIA CAMPOS | ADDRESS REDACTED | | | ETH 0.0421613522233636<br>MATIC 41.8074483668792 | | |
| 3.1.015117 | ALEJANDRO GARCIA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.254445501973057<br>CEL 20.5394225947754<br>ETH 0.00211811799652408 | | |
| 3.1.015118 | ALEJANDRO GARCIA SECO | ADDRESS REDACTED | | | BTC 0.0317618155200024 | | |
| 3.1.015119 | ALEJANDRO GARCIA TORRES | ADDRESS REDACTED | | | BTC 0.000000488900205873999<br>CEL 0.00373053634234603<br>LUNC 0.0890126502359199<br>USDC 0.0102372414121256<br>XRP 0.862314790102257 | | |
| 3.1.015120 | ALEJANDRO GARIJO | ADDRESS REDACTED | | | BTC 0.000000531902844344<br>CEL 0.532771621544911<br>USDT ERC20 0.469188006061511 | | |
| 3.1.015121 | ALEJANDRO GARZA DE LA LLATA | ADDRESS REDACTED | | | BTC 0.00695414287934351<br>LTC 0.0442972507783347 | | |
| 3.1.015122 | ALEJANDRO GASTON MARTINEZ SCARONE | ADDRESS REDACTED | | | BTC 0.000000629664741166<br>USDC 0.0543101377830495<br>USDT ERC20 0.18050705854604 | | |
| 3.1.015123 | ALEJANDRO GHIBAUDO | ADDRESS REDACTED | | | BTC 0.00000150889559375<br>ETH 0.000525109410282831 | | |
| 3.1.015124 | ALEJANDRO GIMENO SANZ | ADDRESS REDACTED | | | BTC 0.231317049576134<br>USDC 10185.8320591598 | | |
| 3.1.015125 | ALEJANDRO GINER | ADDRESS REDACTED | | | CEL 0.714838508698496<br>LTC 0.358352011152112<br>XLM 72.1245563852919<br>XRP 122.457069571616 | | |
| 3.1.015126 | ALEJANDRO GIUFFRE | ADDRESS REDACTED | | | BTC 0.00000015<br>CEL 1.67780458671365<br>MCDAI 40 | | |
| 3.1.015127 | ALEJANDRO GOMEZ | ADDRESS REDACTED | | | USDC 207.104566800201 | | |
| 3.1.015128 | ALEJANDRO GOMEZ | ADDRESS REDACTED | | | BTC 0.00876267119396209<br>CEL 6.82183212199472 | | |
| 3.1.015129 | ALEJANDRO GÓMEZ | ADDRESS REDACTED | | | BCH 0.000806099271406159<br>BTC 0.000000012347767796<br>LTC 0.0036654082003646<br>MCDAI 0.0971820944888296 | | |
| 3.1.015130 | ALEJANDRO GOMEZ CARRILLO | ADDRESS REDACTED | | | BTC 0.253493021391892<br>MATIC 0.382791649493433<br>SOL 0.0328187153747038 | SOL 0.000000000526291061 | |
| 3.1.015131 | ALEJANDRO GONZALEZ | ADDRESS REDACTED | | | ADA 254.386926756529<br>BTC 0.00220978587917579<br>DOT 32.2540282611525<br>USDC 828.3581263222 | | |
| 3.1.015132 | ALEJANDRO GONZALEZ | ADDRESS REDACTED | | | BCH 0.000000002970606726<br>BTC 0.000000020691022196<br>CEL 0.00481734206999159<br>LTC 0.00153858942552093<br>SOL 0.00002<br>ZEC 0.00000399 | | |
| 3.1.015133 | ALEJANDRO GONZALEZ | ADDRESS REDACTED | | | BTC 0.861829086109528<br>USDT ERC20 15.1203412261285 | | |
| 3.1.015134 | ALEJANDRO GONZALEZ | ADDRESS REDACTED | | | USDC 385.318591899938 | | |
| 3.1.015135 | ALEJANDRO GONZALEZ | ADDRESS REDACTED | | | ADA 0.00129444284720656<br>BCH 0.00714538996902483<br>PAX 0.429362162563851<br>USDT ERC20 2.80979460482119 | | |
| 3.1.015136 | ALEJANDRO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0799492067948547<br>ETH 0.201411443256993<br>LTC 0.000348539002663529 | BTC 0.0466625945233191<br>ETH 0.0484910301422925 | |
| 3.1.015137 | ALEJANDRO GONZALEZ | ADDRESS REDACTED | | | ADA 0.00294267573752474<br>BTC 0.000006931777308628<br>LTC 0.00103176570183959<br>USDT ERC20 0.15425104793192 | | |
| 3.1.015138 | ALEJANDRO GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000000004169806949<br>CEL 0.00443113938771065 | | |
| 3.1.015139 | ALEJANDRO GONZÁLEZ BECERRA | ADDRESS REDACTED | | | BTC 0.0205817722104036 | | |
| 3.1.015140 | ALEJANDRO GONZALEZ HOYOS | ADDRESS REDACTED | | | ADA 205.586295287<br>BTC 0.0010536294841459 | | |
| 3.1.015141 | ALEJANDRO GONZÁLEZ LÓPEZ | ADDRESS REDACTED | | | BTC 0.000002404406398216<br>USDC 0.857575828845645 | | |
| 3.1.015142 | ALEJANDRO GONZÁLEZ MARTÍNEZ | ADDRESS REDACTED | | | USDC 0.64877169948356 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.015143 | ALEJANDRO GONZÁLEZ PUENTE | ADDRESS REDACTED | | | BTC 0.00126078183050627<br>CEL 47.1801316561339<br>DOT 0.05136668<br>EOS 158.0645<br>ETH 0.00000086<br>ZRX 830.11240613 | | |
| 3.1.015144 | ALEJANDRO GONZÁLEZ REYNOSO | ADDRESS REDACTED | | | BTC 0.000000371544692898<br>MCDAI 0.0930385751591639<br>USDT ERC20 0.201747000998534 | | |
| 3.1.015145 | ALEJANDRO GORDILLO ALMENARA | ADDRESS REDACTED | | | CEL 0.000663111322680279 | | |
| 3.1.015146 | ALEJANDRO GOUSSOT | ADDRESS REDACTED | | | BTC 0.0265288857727758<br>DOT 5.23393607767959 | | |
| 3.1.015147 | ALEJANDRO GRAJALES SALAZAR | ADDRESS REDACTED | | | BTC 0.000950819848247031<br>USDC 1068.78993043733 | | |
| 3.1.015148 | ALEJANDRO GRANADOS | ADDRESS REDACTED | | | BTC 0.000331722646871514<br>CEL 0.941894358385649 | | |
| 3.1.015149 | ALEJANDRO GRAVE | ADDRESS REDACTED | | | XRP 1060 | | |
| 3.1.015150 | ALEJANDRO GRIMALDI | ADDRESS REDACTED | | | BTC 0.096686383501143<br>ETH 2.09462907695839<br>USDC 25566.6754705134 | | |
| 3.1.015151 | ALEJANDRO GROSSO | ADDRESS REDACTED | | | BTC 0.000002979516109802<br>USDT ERC20 1.31695363393024 | | |
| 3.1.015152 | ALEJANDRO GUERRA MANZANARES | ADDRESS REDACTED | | | BNB 3.93945002057667<br>BTC 1.03465110244216<br>DOT 0.107946273340764<br>ETH 15.3329743565209<br>LINK 78.2633959681658<br>LUNC 0.0685976085186382<br>XRP 5379.03197305041 | | |
| 3.1.015153 | ALEJANDRO GUERRERO | ADDRESS REDACTED | | | ADA 0.718146165822048<br>BTC 0.000001524497943292<br>USDC 0.115668179933875 | | |
| 3.1.015154 | ALEJANDRO GUILLEN | ADDRESS REDACTED | | | BTC 0.00382879017522976<br>DOT 17.32829840106<br>MATIC 113.293170727654<br>USDC 414.874691579073 | | |
| 3.1.015155 | ALEJANDRO GUILLERMO DE VILLAFAÑE | ADDRESS REDACTED | | | BTC 0.000001045707111589<br>USDT ERC20 0.521779946572402 | | |
| 3.1.015156 | ALEJANDRO GUTIERREZ | ADDRESS REDACTED | | | DOT 0.00199676332818261<br>LINK 0.000442682350305393<br>XLM 0.0221097876646916 | | |
| 3.1.015157 | ALEJANDRO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0808816655915192<br>ETH 0.69805709883134 | | |
| 3.1.015158 | ALEJANDRO GUTIERREZ | ADDRESS REDACTED | | | ADA 30.5551395384556<br>BTC 0.00045645283227474<br>DOT 3.54720576524998<br>ETH 0.0495802357668608<br>MATIC 97.0997834945061<br>SOL 1.44303886008161<br>XLM 0.00562131935035295 | | |
| 3.1.015159 | ALEJANDRO GUTIERREZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.000003372587305001<br>ETH 0.00147598242912784<br>USDC 0.992810740184268 | | |
| 3.1.015160 | ALEJANDRO GUZMAN GUZMAN | ADDRESS REDACTED | | | ADA 0.167787799974699<br>BNB 0.00148140078570581<br>BTC 0.0517555504069742<br>CEL 132.71957671511<br>ETH 0.757783974534281<br>USDC 0.10974490737933 | | |
| 3.1.015161 | ALEJANDRO HÉCTOR FREIJO | ADDRESS REDACTED | | | CEL 1.13177608845376 | | |
| 3.1.015162 | ALEJANDRO HENRIQUEZ | ADDRESS REDACTED | | | BTC 0.00089964269988366<br>ETH 0.000096873216990884 | | |
| 3.1.015163 | ALEJANDRO HEREDIA | ADDRESS REDACTED | | | ADA 441.895673834222<br>BTC 0.018746061792233<br>CEL 14.6983607700738<br>DOT 62.7031644867274<br>ETH 0.236426165810119<br>LINK 110.20126266485<br>SGB 218.992918126165<br>USDC 0.218363709022418<br>USDT ERC20 8.60443131660514<br>XRP 0.898099679137481 | | |
| 3.1.015164 | ALEJANDRO HERNANDEZ | ADDRESS REDACTED | | | ADA 0.0327160115676234<br>BTC 0.000005003454288661<br>ETC 0.00096533032346392 | ADA 0.000000867056085851<br>BTC 0.000000009511154404 | |
| 3.1.015165 | ALEJANDRO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.301785945026184<br>ETH 0.718905952056316<br>MATIC 2630.79879463534<br>USDC 10300.0100936161 | | |
| 3.1.015166 | ALEJANDRO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000116999557351797 | | |
| 3.1.015167 | ALEJANDRO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000381300865931<br>MCDAI 0.592471581704671 | | |
| 3.1.015168 | ALEJANDRO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000014957956422145<br>ETH 0.411400270241912<br>USDC 3.93522750686841 | | |
| 3.1.015169 | ALEJANDRO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000354420646529<br>DOT 0.0616576246104675<br>ETH 0.000004118173919329<br>LINK 0.0221263503398888<br>MATIC 0.538303497906724<br>USDC 0.793048768678637 | | |
| 3.1.015170 | ALEJANDRO HERNANDEZ KROCTZSCH | ADDRESS REDACTED | | | BTC 0.00151549492318159<br>CEL 1.53265927171288<br>ETH 0.30180738313294<br>XLM 38.411883<br>XRP 217.502607293581 | | |
| 3.1.015171 | ALEJANDRO HERNANDEZ MENDEZ | ADDRESS REDACTED | | | BTC 0.00554802123313227<br>ETH 0.000214290515115172<br>MATIC 1.01555062935615 | | |
| 3.1.015172 | ALEJANDRO HERNÁNDEZ SUÁREZ | ADDRESS REDACTED | | | BTC 0.00120712330235384 | | |
| 3.1.015173 | ALEJANDRO HERNANDEZ-FUMERO | ADDRESS REDACTED | | | BTC 0.0391846381131935<br>ETH 0.121620503990804<br>SNX 104.751069298299 | | |
| 3.1.015174 | ALEJANDRO HILD | ADDRESS REDACTED | | | BTC 0.0179313781114129<br>ETH 0.0707506243450792 | | |
| 3.1.015175 | ALEJANDRO HINOJOSA | ADDRESS REDACTED | | | BTC 0.000942409901220892<br>CEL 0.00777722513377249<br>ETH 0.000001591009878417<br>USDC 0.03433733661643 | | BTC 0.000000001636193314 |
| 3.1.015176 | ALEJANDRO HOBERMAN | ADDRESS REDACTED | | | BTC 1.13135074179952<br>ETH 35.3478745749586 | | |
| 3.1.015177 | ALEJANDRO HONG | ADDRESS REDACTED | | | ADA 0.702545392266209<br>BTC 0.000920739933915583<br>DOT 19.985086751686 | | |
| 3.1.015178 | ALEJANDRO HORMIGO | ADDRESS REDACTED | | | ADA 19.1237988240233<br>BTC 0.000803923144947343<br>LTC 0.0080310493778693 | | |
| 3.1.015179 | ALEJANDRO HUANCA | ADDRESS REDACTED | | | BTC 0.000000883550916006<br>MCDAI 0.0425190084105963<br>USDC 0.386848920942373 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.015180 | ALEJANDRO IBARRA | ADDRESS REDACTED | | | BTC 0.00141705384510768 | | |
| 3.1.015181 | ALEJANDRO IGLESIAS CABALLERO | ADDRESS REDACTED | | | BTC 0.0275563632000306<br>DOT 14.0157762807046<br>LUNC 2.12492841268493<br>USDC 0.000748902055742303 | | |
| 3.1.015182 | ALEJANDRO IGLESIAS CABALLERO | ADDRESS REDACTED | | | BTC 0.000001718352983047<br>DOT 0.0254956562684503<br>USDC 0.000248807579749634 | | |
| 3.1.015183 | ALEJANDRO INVESTMENTS LLC | 418 MEADOWCREEK CIR, ROUND ROCK, TEXAS 78664 | | | BTC 2.30258629096449<br>ETH 20.6005656392576<br>LTC 45.8933258607686 | | |
| 3.1.015184 | ALEJANDRO IRAZABAL | ADDRESS REDACTED | | | CEL 0.080776038615115 | | |
| 3.1.015185 | ALEJANDRO ISAAC ROSTOKER BENACERRAF | ADDRESS REDACTED | | | BTC 0.438414616236978<br>MCDAI 192.980981926548 | | |
| 3.1.015186 | ALEJANDRO IZAGUIRRE | ADDRESS REDACTED | | | AVAX 1.67662789745035<br>DASH 0.00257245612439982<br>DOT 0.00538103784677751<br>EOS 0.0143332508351659<br>ETH 0.0009624554883401<br>LINK 0.143508456691522<br>MANA 0.00293121665629967<br>MATIC 0.00125291035433621<br>TUSD 0.00150892398652741<br>USDC 0.843384397967154<br>XLM 0.415933842559538<br>ZEC 0.000312952172239519 | | |
| 3.1.015187 | ALEJANDRO JARA ZAMBONINO | ADDRESS REDACTED | | | BTC 0.000000102196872209<br>ETH 0.000000690559441518 | | |
| 3.1.015188 | ALEJANDRO JARAMILLO | ADDRESS REDACTED | | | BTC 0.000039842163183898<br>ETH 0.000323310180450549<br>LINK 0.00279971695700836<br>SGB 91.6386543278322<br>XRP 1746.79495768209 | | |
| 3.1.015189 | ALEJANDRO JAVIER GARRETON IBARRA | ADDRESS REDACTED | | | BTC 0.00194721889864967<br>BUSD 554.469747947888<br>CEL 0.829373100927897 | | |
| 3.1.015190 | ALEJANDRO JESUS LEON ESPINOZA | ADDRESS REDACTED | | | BTC 0.0000064688991194 | | |
| 3.1.015191 | ALEJANDRO JIMENEZ | ADDRESS REDACTED | | | BTC 0.00019688537870817 | | |
| 3.1.015192 | ALEJANDRO JIMENEZ | ADDRESS REDACTED | | | BTC 0.00345014455946965<br>CEL 0.915374339207972 | | |
| 3.1.015193 | ALEJANDRO JORBA | ADDRESS REDACTED | | | BTC 0.000000311711428143<br>USDC 0.740154528481176 | | |
| 3.1.015194 | ALEJANDRO JOSE CALDERON HENRIQUEZ | ADDRESS REDACTED | | | DOT 0.0195375515224013<br>LINK 0.001158749026239<br>MATIC 0.092324096778024<br>USDC 0.176968669955276 | | |
| 3.1.015195 | ALEJANDRO JOSÉ CALLEJA MIRANDA | ADDRESS REDACTED | | | CEL 1.34753184376987<br>XRP 78.940144 | | |
| 3.1.015196 | ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ADDRESS REDACTED | | | BAT 13.8989692294132<br>BTC 0.191025042726734<br>CEL 0.0009633065537359<br>DOT 5.40328381386927<br>ETH 0.857082877366982<br>LINK 37.8015633341954<br>LPT 24.5888025012467<br>LUNC 8.71988065103662<br>MATIC 48.4694247411574<br>UNI 0.13328013473185<br>USDC 5.98392870871602<br>USDT ERC20 27.8003086450204<br>XRP 0.526902011208192 | | |
| 3.1.015197 | ALEJANDRO JOSE HERNANDEZ BADUY | ADDRESS REDACTED | | | CEL 0.878379763901464<br>ETH 0.032039 | | |
| 3.1.015198 | ALEJANDRO JOSE ROMAN ARIAS | ADDRESS REDACTED | | | BTC 0.00006580121815043<br>CEL 1.61200291738326<br>ETH 0.000154608371377259<br>USDC 14.4925849601648 | | |
| 3.1.015199 | ALEJANDRO JOSÉ ROZZA | ADDRESS REDACTED | | | ADA 203.398809345368<br>BTC 0.000006563932288122<br>MCDAI 205.580834068985<br>UNI 3.55503788009202<br>USDC 54.9034775295607<br>USDT ERC20 0.394988073603975 | | |
| 3.1.015200 | ALEJANDRO JOSE SANCHEZ RODRIGUEZ | ADDRESS REDACTED | | | DOT 0.201522321622533<br>ETH 0.000013356679871693<br>SGB 4.11107596356137<br>USDT ERC20 145.544514851818<br>XRP 26.8921481789476 | | |
| 3.1.015201 | ALEJANDRO JOSE VENTURA | ADDRESS REDACTED | | | BTC 0.00599686620230607<br>CEL 22013.8673904073<br>ETH 12.32549874<br>XLM 3615.6118383 | | |
| 3.1.015202 | ALEJANDRO JUAREZ | ADDRESS REDACTED | | | ADA 26.8258071888694<br>BTC 0.0310474789858772<br>ETH 0.0670158123435371 | BTC 0.51311826 | |
| 3.1.015203 | ALEJANDRO JULIA | ADDRESS REDACTED | | | BTC 0.0922933564175144<br>ETH 10.2742189862551 | | |
| 3.1.015204 | ALEJANDRO KARANICOLAS | ADDRESS REDACTED | | | BTC 0.00110513531486033<br>ETH 0.000699037891530068 | | |
| 3.1.015205 | ALEJANDRO KIM | ADDRESS REDACTED | | | BTC 0.0116801471864166<br>CEL 0.0027593201390321<br>ETH 0.207524003905189 | | |
| 3.1.015206 | ALEJANDRO KLARIC | ADDRESS REDACTED | | | ADA 1297.08602479188<br>DOT 79.2503700153843<br>ETH 3.76800705037607<br>SUSHI 66.5496113852682<br>UNI 0.080749785111219<br>USDC 0.10992065757867<br>XTZ 0.0531244707742138 | USDC 2.38269033600737<br>XTZ 50.8845471002374 | |
| 3.1.015207 | ALEJANDRO LABONIA | ADDRESS REDACTED | | | BTC 0.000000002853257521<br>CEL 0.0635164051065854 | | |
| 3.1.015208 | ALEJANDRO LAFONT | ADDRESS REDACTED | | | BTC 0.000000075825483439<br>MCDAI 0.400601333535074 | | |
| 3.1.015209 | ALEJANDRO LAFUENTE | ADDRESS REDACTED | | | ADA 3.50944876582071 | | |
| 3.1.015210 | ALEJANDRO LAMBERTO | ADDRESS REDACTED | | | BTC 0.00627179868631838<br>LTC 1.53711138629797 | | |
| 3.1.015211 | ALEJANDRO LANTIGUA | ADDRESS REDACTED | | | ETH 0.0204293561503816<br>MATIC 59.7534199815733 | | |
| 3.1.015212 | ALEJANDRO LAOS | ADDRESS REDACTED | | | BTC 0.0156734574485683<br>ETH 0.000452146025133343 | | |
| 3.1.015213 | ALEJANDRO LARA | ADDRESS REDACTED | | | BCH 1.04598631556728<br>BTC 0.000000955943650527<br>DASH 0.00232036723752702<br>XLM 0.57926540619521 | BTC 0.00003966069850629<br>XLM 0.000000091573659042 | |
| 3.1.015214 | ALEJANDRO LARRALDE | ADDRESS REDACTED | | | CEL 0.043560015002031 | | |
| 3.1.015215 | ALEJANDRO LAYA MARTINEZ | ADDRESS REDACTED | | | BTC 0.00001102558598946 | | |
| 3.1.015216 | ALEJANDRO LEAN | ADDRESS REDACTED | | | BTC 0.00112562400379194<br>CEL 230.104918567043<br>ETH 0.51780838<br>MATIC 574.884 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.015217 | ALEJANDRO LEGORRETA | ADDRESS REDACTED | | | BTC 0.000003330955242789<br>CEL 0.0433676127036787<br>DOT 0.000907077621107449<br>LTC 0.00165928409964694 | | |
| 3.1.015218 | ALEJANDRO LEITAO VASCO | ADDRESS REDACTED | | | ADA 0.150408014195064<br>BTC 0.000000028268012396<br>CEL 0.146348380204605<br>ETH 0.000000260824349501 | | |
| 3.1.015219 | ALEJANDRO LEIVA | ADDRESS REDACTED | | | BTC 0.00104066200901941<br>CEL 2.88576320663885<br>MCDAI 70 | | |
| 3.1.015220 | ALEJANDRO LEÓN | ADDRESS REDACTED | | | DOT 0.000044187069159927<br>SNX 0.122274957742106 | | |
| 3.1.015221 | ALEJANDRO LEONOR | ADDRESS REDACTED | | | BTC 0.100706872021652<br>ETH 2.0130935375789<br>USDT ERC20 0.065646062606333 | | |
| 3.1.015222 | ALEJANDRO LEPE | ADDRESS REDACTED | | | BTC 0.00136018938545309<br>LINK 302.780141464945 | | |
| 3.1.015223 | ALEJANDRO LEVIN | ADDRESS REDACTED | | | BTC 0.00117619990186686<br>CEL 21.49893322165<br>DOT 2.05239965181634<br>ETH 0.00412104666324148<br>LUNC 0.0343042267319719<br>MATIC 34.3178666259033<br>USDC 112.940203317159 | | |
| 3.1.015224 | ALEJANDRO LEVIN PICK | ADDRESS REDACTED | | | BTC 0.0201208015381108<br>USDC 23714.2004850586 | BTC 0.00005031 | |
| 3.1.015225 | ALEJANDRO LLAMOSA | ADDRESS REDACTED | | | BTC 0.000000009867340917<br>CEL 0.105227225688833 | | |
| 3.1.015226 | ALEJANDRO LOAIZA | ADDRESS REDACTED | | | BTC 0.000000000755449542<br>CEL 11.238024296923<br>USDT ERC20 0.000000643229550494 | | |
| 3.1.015227 | ALEJANDRO LOERA | ADDRESS REDACTED | | | AAVE 0.000447925798278839<br>BCH 0.000083991388454735<br>BTC 0.000009622226584883<br>ETH 0.00012462077167349<br>LINK 0.0169032334028034<br>OMG 0.00481607272936993<br>XLM 0.175772285941597 | | |
| 3.1.015228 | ALEJANDRO LOMAS | ADDRESS REDACTED | | | BTC 0.166160680573498<br>CEL 1329.41510592056<br>ETH 2.93831273889641<br>GUSD 0.435215129719663<br>LINK 103.714703691874<br>MATIC 1153.19683957639<br>UNI 179.925859785463<br>USDC 3.28678637897752 | | |
| 3.1.015229 | ALEJANDRO LONDONO | ADDRESS REDACTED | | | AAVE 1.27014107414828<br>BTC 0.00211617534331941<br>LTC 9.45341544305396<br>MATIC 2.33797349479 13<br>SNX 165.335979769819 | | |
| 3.1.015230 | ALEJANDRO LOPEZ | ADDRESS REDACTED | | | BTC 0.000129373332503395<br>ETH 0.000001047939139842<br>MATIC 0.0046544498985657 | USDC 622.182526 | |
| 3.1.015231 | ALEJANDRO LOPEZ | ADDRESS REDACTED | | | BTC 0.000000756941606914<br>CEL 30.6940375675996<br>ETH 0.00000058201479237<br>MATIC 0.000000823221041308<br>SNX 0.416651914721843<br>USDC 0.997819279163717 | | |
| 3.1.015232 | ALEJANDRO LOPEZ | ADDRESS REDACTED | | | ETH 0.000053273019725374<br>MATIC 4.33335742593307<br>MCDAI 0.0262773509994312 | | |
| 3.1.015233 | ALEJANDRO LOPEZ CASASECA | ADDRESS REDACTED | | | BTC 0.0342596954269125<br>CEL 74.0105119988922<br>COMP 0.7147138<br>ETH 0.53<br>LTC 0.8938<br>MATIC 1043.01054943446<br>OMG 30.3 | | |
| 3.1.015234 | ALEJANDRO LOPEZ GARCIA | ADDRESS REDACTED | | | AVAX 1.84581238556475<br>CEL 0.704168187562343<br>LUNC 2.303159<br>MCDAI 0.0712261306259941<br>XLM 0.47490196346654 | | |
| 3.1.015235 | ALEJANDRO LÓPEZ MEDINA | ADDRESS REDACTED | | | ADA 0.654970338387933<br>BTC 0.000000023726202026<br>SNX 0.0945538660943297 | | |
| 3.1.015236 | ALEJANDRO LORENZO | ADDRESS REDACTED | | | BTC 0.00131377055915119<br>CEL 93.5489995360586<br>DOT 60.4104174617426<br>ETH 0.8494301<br>XRP 7799.76892342613 | | |
| 3.1.015237 | ALEJANDRO LORENZO SUAREZ FIGUEROA | ADDRESS REDACTED | | | BTC 1.37827034660344<br>CEL 42.177527684995<br>ETH 18.6678805151467<br>LINK 5145.65165433779<br>LTC 0.00230354241210593<br>SGB 2.6129712561949<br>USDC 0.0101921638832807<br>XLM 0.418533625501976<br>XRP 2.39737644804645 | BTC 0.0000004<br>ETH 0.55014031154859<br>LTC 0.000082082235547653<br>SGB 3850.15281096897<br>USDC 18.6205565440332<br>XLM 0.000000084243047081 | |
| 3.1.015238 | ALEJANDRO LORET DE MOLA | ADDRESS REDACTED | | | BTC 0.00132096906290454<br>CEL 4.21738956329838<br>MATIC 99.01072 | | |
| 3.1.015239 | ALEJANDRO LOZANO | ADDRESS REDACTED | | | BTC 0.00140277392704063<br>CEL 1.34172156596331<br>ETH 0.0432635861495934 | | |
| 3.1.015240 | ALEJANDRO LOZANO LLAMAS | ADDRESS REDACTED | | | BTC 0.0000118749249411 87 | | |
| 3.1.015241 | ALEJANDRO LUIS GARI | ADDRESS REDACTED | | | BTC 0.457854421113834<br>BUSD 2.64524842744292<br>CEL 1296.15344364316<br>ETH 4.68237985212384<br>MATIC 5090.98085854822 | | |
| 3.1.015242 | ALEJANDRO LUIS VALEA | ADDRESS REDACTED | | | BTC 0.00000093498876058<br>CEL 1.20098610399723<br>USDC 0.000000907096413729 | | |
| 3.1.015243 | ALEJANDRO M LORIE | ADDRESS REDACTED | | | AVAX 486.805634905267<br>DOT 726.31721935494<br>ETH 15.4994725723839<br>LUNC 600.703130795174<br>MATIC 23012.9152355811<br>SOL 231.05945064257 | | |
| 3.1.015244 | ALEJANDRO MACGOWAN | ADDRESS REDACTED | | | ADA 0.450609267223556<br>BNB 0.000842094956573879<br>BTC 0.000000441000878928<br>DOT 0.0342454731859651<br>ETH 0.000005463883657476<br>USDC 2.40306648348098 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.015245 | ALEJANDRO MACKINLAY | ADDRESS REDACTED | | | CEL 0.0582103346179749<br>UNI 0.0704786779479799 | | |
| 3.1.015246 | ALEJANDRO MAESTRE | ADDRESS REDACTED | | | CEL 18.2278796556243 | | |
| 3.1.015247 | ALEJANDRO MAGALLANES | ADDRESS REDACTED | | | LTC 0.000192896805298513 | | |
| 3.1.015248 | ALEJANDRO MAIDANA | ADDRESS REDACTED | | | BTC 0.00168686380599736<br>CEL 21.7578599867365<br>USDC 624 | | |
| 3.1.015249 | ALEJANDRO MAIDERO MERINO | ADDRESS REDACTED | | | BTC 0.000009792166538762 | | |
| 3.1.015250 | ALEJANDRO MALLEA | ADDRESS REDACTED | | | BTC 0.000001044320037123<br>CEL 1.07633075794278<br>SGB 0.0550976179264689<br>XRP 0.371569584419682 | | |
| 3.1.015251 | ALEJANDRO MALO BRAGADO | ADDRESS REDACTED | | | BTC 0.00773325952998938<br>CEL 0.28457834633067<br>ETH 0.193569785493945 | | |
| 3.1.015252 | ALEJANDRO MANAS GALAN | ADDRESS REDACTED | | | ADA 70.5376526115521<br>BTC 0.0145494637463565<br>ETH 0.00148050825386544 | | |
| 3.1.015253 | ALEJANDRO MANDULEY | ADDRESS REDACTED | | | | ADA 269.020575<br>AVAX 0.76294681<br>BTC 0.0394106103603831<br>DOT 121.3719712777<br>XLM 2210.9236608 | |
| 3.1.015254 | ALEJANDRO MANUEL BARONETTI | ADDRESS REDACTED | | | BTC 0.00172504176917363<br>CEL 9.79466850312979<br>ETH 0.37198 | | |
| 3.1.015255 | ALEJANDRO MAO | ADDRESS REDACTED | | | BTC 0.000000007065572892<br>CEL 0.444091316569729 | | |
| 3.1.015256 | ALEJANDRO MARIN | ADDRESS REDACTED | | | BTC 0.00522762467763967 | | |
| 3.1.015257 | ALEJANDRO MARQUEZ | ADDRESS REDACTED | | | BTC 0.013473158499746<br>COMP 0.0103493125554885<br>DOT 1.13977141009913<br>ETH 0.0321106001049611<br>GUSD 0.036527642495136<br>LTC 0.327314304051571<br>MATIC 29.959937825479<br>SNX 282.874923776757<br>SOL 0.31844200716182<br>XLM 30.5610286683509 | ADA 71.399704<br>BTC 0.00000788<br>ETH 0.00711 | |
| 3.1.015258 | ALEJANDRO MARTEARENA | ADDRESS REDACTED | | | BTC 0.00217506347672859<br>BUSD 403 | | |
| 3.1.015259 | ALEJANDRO MARTEARENA | ADDRESS REDACTED | | | DOT 0.00197531793627679 | | |
| 3.1.015260 | ALEJANDRO MARTIN BETSCHARD DECK | ADDRESS REDACTED | | | AAVE 22.1722044939533<br>BTC 0.00129950404638896<br>ETH 1.56896979906255<br>XRP 36.9773785148448 | | |
| 3.1.015261 | ALEJANDRO MARTIN JEREZ | ADDRESS REDACTED | | | ADA 0.271529826144912<br>USDC 0.415248722418639 | | |
| 3.1.015262 | ALEJANDRO MARTIN SEGOVIA | ADDRESS REDACTED | | | BTC 0.000942430468901009<br>CEL 110.255080572776 | | |
| 3.1.015263 | ALEJANDRO MARTIN UGALDE | ADDRESS REDACTED | | | BTC 0.0128927339825168 | | |
| 3.1.015264 | ALEJANDRO MARTIN WAJNER COHEN | ADDRESS REDACTED | | | BTC 0.000077452463270831 | | |
| 3.1.015265 | ALEJANDRO MARTINELLI | ADDRESS REDACTED | | | BTC 0.00164929315389863<br>CEL 4.66818338601251<br>USDT ERC20 399.1 | | |
| 3.1.015266 | ALEJANDRO MARTINEZ | ADDRESS REDACTED | | | ADA 0.179505393402459<br>BTC 0.528356645331457<br>ETH 0.00410273252526866 | | |
| 3.1.015267 | ALEJANDRO MARTINEZ | ADDRESS REDACTED | | | AAVE 1.44818368374867<br>ADA 41.8245634590214<br>BAT 0.103259891757675<br>BTC 0.0510539242812999<br>CEL 261.271432723923<br>COMP 1.25489721757605<br>DASH 0.00112035193254769<br>ETH 1.38098976691215<br>KNC 0.046519150978007<br>LTC 0.000562116941393262<br>MANA 769.43064125821<br>MATIC 20938.6926279513<br>OMG 12.5476741261886<br>SGB 4440.1045291643<br>SNX 116.380837892117<br>SUSHI 38.1138157776463<br>UNI 24.4960545019796<br>USDC 0.132041685847398<br>USDT ERC20 0.110301556254242<br>XLM 453.058643833294<br>XRP 8.66266848711435<br>ZRX 373.806580559865 | MATIC 10144.9275362318<br>USDC 127.395696 | |
| 3.1.015268 | ALEJANDRO MARTINEZ | ADDRESS REDACTED | | | ADA 0.221955245725307<br>CEL 0.890838934107225<br>ETH 0.000240525788154636<br>MATIC 0.14794635426165 | | |
| 3.1.015269 | ALEJANDRO MARTINEZ | ADDRESS REDACTED | | | ADA 0.184568090007687<br>BTC 0.00000292389748686599<br>ETH 0.000108186046940617 | | |
| 3.1.015270 | ALEJANDRO MARTINEZ | ADDRESS REDACTED | | | ADA 0.246118909709776<br>AVAX 0.00344814729081419<br>BTC 0.000004650814654227<br>DOT 0.0080291025062378<br>ETH 0.00100381045095351<br>MATIC 0.596722861466207<br>SNX 0.0202773224175978<br>UNI 0.00528905348602283<br>USDC 0.00599052010473927 | | |
| 3.1.015271 | ALEJANDRO MARTINEZ | ADDRESS REDACTED | | | BTC 0.135603654292703 | | |
| 3.1.015272 | ALEJANDRO MARTINEZ | ADDRESS REDACTED | | | BTC 0.00056239464940971<br>MCDAI 0.321793414014246<br>USDC 10.5632257491688 | | |
| 3.1.015273 | ALEJANDRO MARTINEZ | ADDRESS REDACTED | | | AVAX 76.2793191674104<br>BTC 0.00126100692406821<br>ETH 1.01594940971037 | AVAX 9.02527075812274 | |
| 3.1.015274 | ALEJANDRO MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000620808702490419<br>DOT 0.0425355409923905<br>ETH 0.000068461662126523<br>LINK 0.00725510710138435<br>MATIC 118.635733398532 | BTC 0.0486886534084635<br>DOT 24.2451140363428<br>ETH 0.0580421445987523<br>LINK 20.7188157388174 | |
| 3.1.015275 | ALEJANDRO MARTINEZ | ADDRESS REDACTED | | | CEL 0.00856735167121381 | | |
| 3.1.015276 | ALEJANDRO MARTINEZ MOTTA | ADDRESS REDACTED | | | BTC 0.00592267710530264<br>CEL 70.4776570124666 | | |
| 3.1.015277 | ALEJANDRO MATA | ADDRESS REDACTED | | | BTC 0.000000011970155514<br>EOS 0.0112358223922717<br>LTC 0.00024192013171519<br>SGB 118.458840379262<br>USDC 0.00006110973927455<br>XLM 0.315707099441334<br>XRP 0.910565856196636 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.015278 | ALEJANDRO MATEOS NIETO | ADDRESS REDACTED | | | BTC 0.000000005010631752<br>CEL 0.0603055418551941<br>USDC 0.000000908168296579 | | |
| 3.1.015279 | ALEJANDRO MATIAS SATRIANO | ADDRESS REDACTED | | | BTC 0.000000447627856366<br>CEL 1.5439447724473 | | |
| 3.1.015280 | ALEJANDRO MATO | ADDRESS REDACTED | | | BCH 0.0153952060096389<br>BTC 0.00161680655620126<br>MCDAI 0.413359558744297 | | |
| 3.1.015281 | ALEJANDRO MAYORCA | ADDRESS REDACTED | | | BTC 0.00702964197996648<br>ETH 2.04622887904685 | BTC 0.000548 | |
| 3.1.015282 | ALEJANDRO MAZZEO | ADDRESS REDACTED | | | BTC 0.00061887613167214<br>CEL 0.257175081268448<br>USDT ERC20 0.624834075630351 | | |
| 3.1.015283 | ALEJANDRO MAZZONI | ADDRESS REDACTED | | | BTC 0.0100124969426164<br>CEL 3.5827211472985 | | |
| 3.1.015284 | ALEJANDRO MEDEROS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.015285 | ALEJANDRO MEDIN | ADDRESS REDACTED | | | BTC 0.000000548786741212<br>ETH 0.000166157607803031<br>LUNC 0.0130199145401584<br>MATIC 0.00296544695022084<br>MCDAI 0.0403023445900104<br>USDC 0.103484246837944 | | |
| 3.1.015286 | ALEJANDRO MEJIA RUIZ | ADDRESS REDACTED | | | BTC 0.119211110350027<br>CEL 7149.6629897283<br>ETH 2.49804431686137<br>LTC 3.50323842848741<br>OMG 13.0256161638175<br>SGB 99.3979007106093<br>TUSD 7.50179704<br>USDC 26.6132<br>USDT ERC20 48.856802226392<br>XRP 643.863765689895 | | |
| 3.1.015287 | ALEJANDRO MEL | ADDRESS REDACTED | | | BTC 0.0000802619208014739<br>CEL 0.0281668855930584<br>ETC 0.0121499975580582<br>USDC 3.48423179530158 | | |
| 3.1.015288 | ALEJANDRO MELIAN LLORENTE | ADDRESS REDACTED | | | BTC 0.000000436842030339 | | |
| 3.1.015289 | ALEJANDRO MENDEZ | ADDRESS REDACTED | | | BTC 0.00113065077559444<br>CEL 0.134839257433481<br>ETH 0.000000552443857798<br>LINK 0.0382869810238283<br>SNX 0.348701771768648 | | |
| 3.1.015290 | ALEJANDRO MENDIZABAL | ADDRESS REDACTED | | | BTC 0.0124105686026995 | | |
| 3.1.015291 | ALEJANDRO MENDOZA | ADDRESS REDACTED | | | CEL 1.54595228888472<br>XLM 0.177814910854637 | | |
| 3.1.015292 | ALEJANDRO MENDOZA | ADDRESS REDACTED | | | BTC 0.000000009108962908<br>CEL 1375.73853803574<br>DOT 22.18241<br>ETH 1.04700268991906<br>MCDAI 40 | | |
| 3.1.015293 | ALEJANDRO MENDOZA | ADDRESS REDACTED | | | BTC 0.000019252535948706<br>CEL 0.228313779180172<br>XLM 20.4472186675905 | | |
| 3.1.015294 | ALEJANDRO MENDOZA | ADDRESS REDACTED | | | ADA 290.26632563994<br>BTC 0.00108193172457703<br>ETH 0.154313584611411 | | |
| 3.1.015295 | ALEJANDRO MERCADO EMANUELLI | ADDRESS REDACTED | | | BTC 0.00125418696825426<br>USDC 511.193012971932 | | |
| 3.1.015296 | ALEJANDRO MESA VILLAJOS | ADDRESS REDACTED | | | ADA 0.00358213444068761 | | |
| 3.1.015297 | ALEJANDRO MEZA | ADDRESS REDACTED | | | ADA 0.0637757885124027<br>BTC 0.000006760069298707<br>ETH 0.0000736804849393889<br>LINK 0.00197403562270785 | ADA 0.000000116877107429<br>BTC 0.00000000637981418 | |
| 3.1.015298 | ALEJANDRO MEZIO | ADDRESS REDACTED | | | ETH 0.00446295878228887 | | |
| 3.1.015299 | ALEJANDRO MIGUEL VILLASANTI | ADDRESS REDACTED | | | BTC 0.00136529222466883 | | |
| 3.1.015300 | ALEJANDRO MILLAN VALERA | ADDRESS REDACTED | | | ADA 0.000000802484119061<br>BTC 0.00184247415082301<br>CEL 12.5421371281471<br>EOS 3.5392<br>MATIC 0.000000442061119946<br>XLM 133.958 | | |
| 3.1.015301 | ALEJANDRO MINGUEZ | ADDRESS REDACTED | | | BTC 0.00915845615578126 | | |
| 3.1.015302 | ALEJANDRO MIQUEO | ADDRESS REDACTED | | | BTC 0.000001314024050102 | | |
| 3.1.015303 | ALEJANDRO MIRANDA | ADDRESS REDACTED | | | CEL 91.2990945099443<br>ETH 4.15837153383882 | | |
| 3.1.015304 | ALEJANDRO MONERT | ADDRESS REDACTED | | | ADA 2387.29123401076<br>BTC 0.262047342293523 | | |
| 3.1.015305 | ALEJANDRO MONRROY | ADDRESS REDACTED | | | MATIC 31.7178672438194 | | |
| 3.1.015306 | ALEJANDRO MONTENEGRO-MONTERO | ADDRESS REDACTED | | | BTC 0.000000001379081404<br>USDC 0.000583636291909359 | BTC 0.000002244188639234<br>USDC 0.871547130696759 | |
| 3.1.015307 | ALEJANDRO MONTION | ADDRESS REDACTED | | | BTC 0.000023855569250461<br>ETH 0.000026545905540278<br>MATIC 0.784492192543559 | | |
| 3.1.015308 | ALEJANDRO MONTOYA | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.015309 | ALEJANDRO MORAL MEDINA | ADDRESS REDACTED | | | CEL 0.0103642534614026 | | |
| 3.1.015310 | ALEJANDRO MORALES TEDONE | ADDRESS REDACTED | | | ADA 0.171772644886526<br>BNB 0.00105681745864715<br>BTC 0.000001190040979748<br>ETH 0.000000952508550695<br>USDT ERC20 0.000000869498042715 | | |
| 3.1.015311 | ALEJANDRO MORÁN | ADDRESS REDACTED | | | BTC 0.0702118894150933<br>CEL 1.12399979412401 | | |
| 3.1.015312 | ALEJANDRO MORANTE | ADDRESS REDACTED | | | BTC 0.00154526148725535<br>CEL 98.0585845015151<br>USDC 14.5960532884361 | | |
| 3.1.015313 | ALEJANDRO MORENO | ADDRESS REDACTED | | | CEL 1.09847935501858 | | |
| 3.1.015314 | ALEJANDRO MORENO | ADDRESS REDACTED | | | BTC 0.000003446387374616<br>DOT 0.003640974741501<br>ETH 0.000188614489981383<br>MATIC 0.115196802283071<br>UNI 0.00174404075767794<br>USDC 0.972124766215756 | | |
| 3.1.015315 | ALEJANDRO MORENO DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.0735678982865268<br>CEL 316.868079067138 | | |
| 3.1.015316 | ALEJANDRO MORENO JAUREGUI | ADDRESS REDACTED | | | ADA 927.734428323578<br>BSV 0.796080337159727<br>BTC 0.456896893140357<br>ETH 1.09610050373401<br>SNX 1214.66270154133 | | |
| 3.1.015317 | ALEJANDRO MORRONE | ADDRESS REDACTED | | | BTC 0.000889594862537576<br>USDT ERC20 0.997297839533681 | | |
| 3.1.015318 | ALEJANDRO MUÑOZ | ADDRESS REDACTED | | | BTC 0.00204942154683321<br>CEL 0.00515272369073864<br>ETH 0.000479489273708238 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.015319 | ALEJANDRO MURGUIA | ADDRESS REDACTED | | | AAVE 3.79195217301577<br>BTC 0.000206093383036021<br>COMP 0.00161680976794631<br>ETC 40.0340986267463<br>LUNC 1.04237883953512<br>MATIC 1.90897764332825<br>SNX 0.0904912355792342 | BTC 0.000000007061160183 | |
| 3.1.015320 | ALEJANDRO MURO | ADDRESS REDACTED | | | ADA 10.0276780147513<br>XLM 46.6379321769163 | | |
| 3.1.015321 | ALEJANDRO NAGER | ADDRESS REDACTED | | | CEL 1.15018740577647 | | |
| 3.1.015322 | ALEJANDRO NAHUEL PACHECO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0119346872978345<br>CEL 0.138138213139897<br>MCDAI 0.0813512119594944 | | |
| 3.1.015323 | ALEJANDRO NAVARRO LUCENA | ADDRESS REDACTED | | | BTC 1.37925794757606<br>ETH 9.29930417520172<br>LINK 136.762036135979<br>MATIC 6423.52546813181 | | |
| 3.1.015324 | ALEJANDRO NEIRA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000001126359481785<br>TUSD 0.35897767132332 | | |
| 3.1.015325 | ALEJANDRO NIETO | ADDRESS REDACTED | | | BTC 0.000830253112790393<br>CEL 1.59976462901373<br>USDC 18.5769611012742 | | |
| 3.1.015326 | ALEJANDRO NUNEZ | ADDRESS REDACTED | | | BTC 0.000002406253491786 | | |
| 3.1.015327 | ALEJANDRO OCHOA CAMBEROS | ADDRESS REDACTED | | | ADA 100.377717263047<br>BTC 0.051295092590373<br>CEL 113.880482877185<br>DOT 0.000000000063389464<br>ETH 0.318614680678234 | | |
| 3.1.015328 | ALEJANDRO OLIN DORIA GIL | ADDRESS REDACTED | | | BTC 0.0194964956989619<br>USDC 1373.12478160994<br>USDT ERC20 1.40048146938216 | | |
| 3.1.015329 | ALEJANDRO OLIVA | ADDRESS REDACTED | | | BTC 0.000008459054687125<br>CEL 0.0523974109047889<br>LTC 0.000000000952843559<br>USDC 0.00222574187600977 | | |
| 3.1.015330 | ALEJANDRO OLIVARES | ADDRESS REDACTED | | | BTC 0.000216945292189521 | | |
| 3.1.015331 | ALEJANDRO OLIVER | ADDRESS REDACTED | | | BCH 0.000090106678384866<br>BTC 0.000006497375468367<br>CEL 1.12007160335111 | | |
| 3.1.015332 | ALEJANDRO OLLER | ADDRESS REDACTED | | | BTC 0.00125750336200873<br>MATIC 1296.95315961142 | | |
| 3.1.015333 | ALEJANDRO OLLER LLOVERA | ADDRESS REDACTED | | | BTC 0.000593165689380884 | | |
| 3.1.015334 | ALEJANDRO ORIZABA | ADDRESS REDACTED | | | BTC 0.000008323650427999<br>ETH 0.0000197128555585309 | | |
| 3.1.015335 | ALEJANDRO OROPEZA IBANEZ | ADDRESS REDACTED | | | | ETH 0.00000881 | |
| 3.1.015336 | ALEJANDRO OROPEZA QUEREJETA | ADDRESS REDACTED | | | AAVE 0.0173902141072749<br>ADA 7.13729466376431<br>AVAX 10516.9026585564<br>BNB 3.48564230925959<br>BTC 0.167625538118288<br>BUSD 1078.89239515501<br>CEL 28867.119882885<br>DOT 1.29377259414487<br>ETH 93.2671320025575<br>LINK 0.00047144<br>LUNC 386.693667440573<br>MATIC 32.3231208221874<br>SGB 10364.10521<br>SNX 1597.0425636352<br>SOL 0.114274162792305<br>USDC 53.2119659347095<br>USDT ERC20 9900.00000070148 | | |
| 3.1.015337 | ALEJANDRO ORRANTIA MUÑOZ | ADDRESS REDACTED | | | BTC 0.0115911257110146<br>CEL 0.29702431096491 | | |
| 3.1.015338 | ALEJANDRO ORTEGA | ADDRESS REDACTED | | | BTC 0.00885408476859369<br>CEL 0.00164868361599875<br>ETH 0.000006293315438179999<br>LTC 0.0040219017390334<br>USDC 216.759303073389<br>USDT ERC20 0.105913080158853 | | |
| 3.1.015339 | ALEJANDRO ORTEGA | ADDRESS REDACTED | | | BTC 0.000163512240530769<br>CEL 66.3591831239843<br>ETH 0.00102602528576508 | | |
| 3.1.015340 | ALEJANDRO ORTEGA ANCEL | ADDRESS REDACTED | | | BTC 0.000465212055276533<br>USDC 9.78344640484115 | | |
| 3.1.015341 | ALEJANDRO ORTIZ | ADDRESS REDACTED | | | BTC 0.000000007221638835999999<br>CEL 1.6275008675555<br>DOT 0.000064957326703834<br>ETH 0.000144706178253793 | | |
| 3.1.015342 | ALEJANDRO ORTIZ | ADDRESS REDACTED | | | CEL 1.82762360257458<br>ETH 0.028 | | |
| 3.1.015343 | ALEJANDRO ORTIZ | ADDRESS REDACTED | | | BTC 0.000003254060687903<br>CEL 0.0900755581412221 | | |
| 3.1.015344 | ALEJANDRO ORTIZ FALERO | ADDRESS REDACTED | | | BTC 0.000017697182617034<br>ETH 0.0000002543321985<br>LTC 0.00343100190565303<br>MANA 0.823400160143457 | | |
| 3.1.015345 | ALEJANDRO ORTIZ RODRIGUEZ | ADDRESS REDACTED | | | DOT 7.19906373717455<br>MATIC 13.8013008874564 | | |
| 3.1.015346 | ALEJANDRO OSORIO | ADDRESS REDACTED | | | BTC 0.00839088294155204<br>MCDAI 461.689812852292 | | |
| 3.1.015347 | ALEJANDRO OZERKOVSKY | ADDRESS REDACTED | | | ADA 3.50227079139566<br>AVAX 68.7993855572854<br>BTC 1.01012293156214<br>CEL 45.8497499409251<br>MATIC 2990.5671878138<br>USDC 22.7127398562578<br>ZRX 0.36535274866179 | BTC 0.00750157908239684 | |
| 3.1.015348 | ALEJANDRO PADILLA | ADDRESS REDACTED | | | BTC 0.0175296334976691<br>CEL 74.8563507656082<br>DOGE 3107.305254395<br>MATIC 683.238292466012 | BTC 0.00242478205201453 | |
| 3.1.015349 | ALEJANDRO PALABRICA | ADDRESS REDACTED | | | BTC 0.000022064829248847<br>MATIC 1.05454721534962 | | |
| 3.1.015350 | ALEJANDRO PALACIOS | ADDRESS REDACTED | | | BTC 0.000000550011349476999<br>ETH 0.000117395250637918<br>LTC 0.0000341495402679059<br>MATIC 0.72561826509226<br>UNI 0.000037422331818483 | | |
| 3.1.015351 | ALEJANDRO PALACIOS TORRES | ADDRESS REDACTED | | | ADA 0.00933535192441937<br>BTC 0.000000006835414633<br>CEL 1181.31826132748<br>DOT 105.665227898388<br>ETH 72.2107566966643<br>MATIC 54120.1022912313<br>SNX 424.368423755865<br>UNI 72.9289500308784<br>USDC 8.49380554821301<br>USDT ERC20 0.0542396782734112 | | |
| 3.1.015352 | ALEJANDRO PALAU VERDEJO | ADDRESS REDACTED | | | BTC 0.648833555340371 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.015353 | ALEJANDRO PALOMAR | ADDRESS REDACTED | | | CEL 5.46715960182967<br>EOS 6.9<br>MCDAI 20.8126754477296 | | |
| 3.1.015354 | ALEJANDRO PAOLO NARCISO | ADDRESS REDACTED | | | BTC 0.00122782521947652<br>CEL 0.690374077897978<br>ETH 0.000155225254563111<br>MCDAI 74.4557309602758 | | |
| 3.1.015355 | ALEJANDRO PARADA | ADDRESS REDACTED | | | CEL 11.0687217275428<br>SNX 0.229244385314603 | | |
| 3.1.015356 | ALEJANDRO PAREDES GARZA | ADDRESS REDACTED | | | BCH 0.000000007997665538<br>CEL 2.36505467033259<br>ETC 83.3271734451712<br>ETH 25.657095909548<br>LTC 0.0059955907260102<br>UNI 0.000012565377228548<br>USDC 84.2381547900467<br>ZEC 10.1599655100651 | | |
| 3.1.015357 | ALEJANDRO PARODI | ADDRESS REDACTED | | | BTC 0.000000001910211984<br>CEL 1.28093513935963<br>ETH 0.00000032<br>LINK 0.0729984563734918<br>UNI 0.000036737521548502<br>USDC 0.000000166158557987<br>USDT ERC20 1.21923735019706 | | |
| 3.1.015358 | ALEJANDRO PARRA | ADDRESS REDACTED | | | AAVE 1.0713055864317<br>BTC 0.0498976369809236<br>COMP 0.994377034677499<br>DOGE 14028.0811583217<br>DOT 5.49266210144688<br>ETH 2.50829731437006<br>LINK 15.4233895001051<br>MATIC 780.844854971831<br>SNX 11.3756625644637<br>SOL 5.26606793701374<br>UNI 5.08134996744202<br>XLM 197.243504414256<br>XRP 500.2891 | | |
| 3.1.015359 | ALEJANDRO PASAN | ADDRESS REDACTED | | | BTC 0.00776115903029983<br>ETH 2.14073558520728<br>USDC 330.68770793444 | | |
| 3.1.015360 | ALEJANDRO PASSERMAN ALVAREZ | ADDRESS REDACTED | | | AAVE 0.00383589651113596<br>BAT 326.678224915592<br>BTC 0.00076302229751701<br>CEL 4.99127585896631<br>LINK 0.0291659403388103<br>SNX 8.95625332183874<br>USDC 10.2778724549758<br>XLM 0.322817274004922 | | |
| 3.1.015361 | ALEJANDRO PAZOS OUTON | ADDRESS REDACTED | | | BTC 0.000000970266342876<br>USDC 0.476961547572363 | | |
| 3.1.015362 | ALEJANDRO PEDRAZA | ADDRESS REDACTED | | | ADA 13734.748912559<br>AVAX 56.4444334844464<br>BAT 592.054698306466<br>BTC 1.12864567683381<br>ETH 18.9668892065106<br>LINK 170.11844471745<br>LTC 10.500033534463<br>MATIC 584.49140850243<br>SNX 158.277129582069<br>UNI 15.2275459755998 | BTC 0.24213675<br>ETH 0.3233024 | |
| 3.1.015363 | ALEJANDRO PEDRAZA RAMOS | ADDRESS REDACTED | | | BTC 0.000000000619240403<br>CEL 0.0716648164161494 | | |
| 3.1.015364 | ALEJANDRO PENA | ADDRESS REDACTED | | | ETH 0.000014896227392547<br>MATIC 1.15541919593391<br>UNI 0.00828818873634045 | | |
| 3.1.015365 | ALEJANDRO PENA | ADDRESS REDACTED | | | BTC 0.160690266682283 | | |
| 3.1.015366 | ALEJANDRO PENAGOS LITUMA | ADDRESS REDACTED | | | BTC 0.001326<br>CEL 8.93965523147918<br>ETH 0.263713 | | |
| 3.1.015367 | ALEJANDRO PERALTA | ADDRESS REDACTED | | | BTC 0.00108047289106086 | | |
| 3.1.015368 | ALEJANDRO PEREZ | ADDRESS REDACTED | | | BTC 0.00191007294458804<br>USDT ERC20 5222.30430982401 | BTC 1.37967803<br>ETH 8.07888402<br>USDT ERC20 12500 | |
| 3.1.015369 | ALEJANDRO PEREZ | ADDRESS REDACTED | | | ETH 0.0642081819485378 | | |
| 3.1.015370 | ALEJANDRO PEREZ | ADDRESS REDACTED | | | BTC 0.000040000408459353<br>ETH 0.000697710188864323 | | |
| 3.1.015371 | ALEJANDRO PEREZ | ADDRESS REDACTED | | | BTC 0.000000141207082856<br>CEL 6.38990591486195<br>LINK 5.03383450339474<br>USDC 0.00485202007405826<br>XLM 20.1279647282064<br>ZRX 0.00524792638952761 | | |
| 3.1.015372 | ALEJANDRO PEREZ | ADDRESS REDACTED | | | ETC 0.00317925291303543<br>MATIC 0.730766433383223 | | |
| 3.1.015373 | ALEJANDRO PEREZ | ADDRESS REDACTED | | | LTC 0.00512823570126925 | | |
| 3.1.015374 | ALEJANDRO PÉREZ | ADDRESS REDACTED | | | BTC 0.0271617866570276<br>CEL 0.075506082412929 | | |
| 3.1.015375 | ALEJANDRO PÉREZ | ADDRESS REDACTED | | | BTC 0.00057227884375667 | | |
| 3.1.015376 | ALEJANDRO PÉREZ ARBIOL | ADDRESS REDACTED | | | BTC 0.000663966292458468<br>USDC 10.5632257491688<br>XLM 0.0380539873741158 | | |
| 3.1.015377 | ALEJANDRO PEREZ FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000005994649621695 | | |
| 3.1.015378 | ALEJANDRO PÉREZ VIERA | ADDRESS REDACTED | | | ADA 0.000336893029280204<br>BNB 0.000969371894664042<br>BTC 0.000000027219816847<br>USDT ERC20 0.316726701405844 | | |
| 3.1.015379 | ALEJANDRO PICOS | ADDRESS REDACTED | | | 1INCH 28.6813000853014<br>AAVE 0.99496551881314<br>ADA 50.452472243658<br>AVAX 1.03007600371855<br>BTC 0.00202510958926641<br>DOT 11.2703876083028<br>ETH 1.03494845412893<br>LINK 3.26740523213634<br>SOL 1.43339322915285<br>USDC 104.043892618538<br>XLM 220.311402256501 | | |
| 3.1.015380 | ALEJANDRO PIER | ADDRESS REDACTED | | | ADA 0.0275978735387126<br>BTC 0.000002667121811477<br>ETH 0.000014040989425749<br>XLM 0.0354815004807526 | | |
| 3.1.015381 | ALEJANDRO PIEROLA | ADDRESS REDACTED | | | BAT 240.160150519218<br>BSV 0.00377111370021297<br>BTC 0.0121488356746587<br>CEL 1.09121295454231<br>ETH 0.119693746448408<br>LTC 0.000113824050231682<br>MCDAI 0.00464254213005095<br>USDC 0.0525807509103443<br>ZRX 0.000881575413887058 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.015382 | ALEJANDRO PINA | ADDRESS REDACTED | | | USDC 4.45751657064014 | | |
| 3.1.015383 | ALEJANDRO PINA | ADDRESS REDACTED | | | CEL 0.0396020202909014<br>XRP 0.0424481296034495 | | |
| 3.1.015384 | ALEJANDRO PINA | ADDRESS REDACTED | | | ADA 0.136244799458073<br>BNB 0.00113457817716444<br>BTC 0.0754739896568821<br>CEL 0.0216941359774832<br>ETH 0.785186181995463<br>USDC 628.174118906611 | | |
| 3.1.015385 | ALEJANDRO PINEDA | ADDRESS REDACTED | | | CEL 0.194235231584103<br>SGB 37.6718413546799<br>XRP 0.0000009419503821 | | |
| 3.1.015386 | ALEJANDRO PINILLA LOMBAO | ADDRESS REDACTED | | | BTC 0.0289219724972127<br>ETH 0.133100412562391<br>LTC 0.0788757487546301 | | |
| 3.1.015387 | ALEJANDRO PINO | ADDRESS REDACTED | | | BTC 0.000000484300746328<br>CEL 0.105529036319761<br>DASH 0.000000002748055057 | | |
| 3.1.015388 | ALEJANDRO PIZARRO | ADDRESS REDACTED | | | BTC 0.00000996645001289199<br>MATIC 0.0380293450418172 | | |
| 3.1.015389 | ALEJANDRO PLAZA LARREA | ADDRESS REDACTED | | | ETH 0.000359573242304459 | | |
| 3.1.015390 | ALEJANDRO PLESCH | ADDRESS REDACTED | | | ADA 182.756901108986<br>BTC 0.107367350417064<br>CEL 0.430307543714799<br>XTZ 13.2524793493424 | | |
| 3.1.015391 | ALEJANDRO POLANCO | ADDRESS REDACTED | | | ADA 409.408931708606<br>BTC 0.0181991807985266<br>ETH 0.000389425480858054 | | |
| 3.1.015392 | ALEJANDRO PONS | ADDRESS REDACTED | | | CEL 1.0739548682111 | | |
| 3.1.015393 | ALEJANDRO PONZO | ADDRESS REDACTED | | | BTC 0.00149474613001866<br>ETH 0.000008445434260641<br>MATIC 29.8133203217446<br>USDC 4.83619523969553<br>USDT ERC20 23.9522341055295 | | |
| 3.1.015394 | ALEJANDRO PORRAS | ADDRESS REDACTED | | | BTC 0.000001387412582593<br>BUSD 0.00301065494979276<br>CEL 0.00600805898355455<br>DOT 0.000334590763700043<br>USDC 0.00287333441173319<br>USDT ERC20 0.0721216142901624 | | |
| 3.1.015395 | ALEJANDRO PORTUGAL | ADDRESS REDACTED | | | BTC 0.000000080689746796<br>CEL 7.03278049805353<br>USDT ERC20 101.57 | | |
| 3.1.015396 | ALEJANDRO POVEDANO | ADDRESS REDACTED | | | BTC 0.00116909240896085<br>XLM 0.312244627570418 | | |
| 3.1.015397 | ALEJANDRO PRADO PÉREZ | ADDRESS REDACTED | | | BTC 0.000022253971296498<br>CEL 0.0137801717062019<br>ETH 0.000000419420966847 | | |
| 3.1.015398 | ALEJANDRO PRIETO | ADDRESS REDACTED | | | BTC 0.0012602943322347<br>BUSD 0.437797618976899<br>CEL 0.0288517508029887<br>MCDAI 0.0314903534415901 | | |
| 3.1.015399 | ALEJANDRO PUENTE | ADDRESS REDACTED | | | BTC 0.00826835835600066<br>USDC 1124.84614845706<br>XRP 2122.48978043332 | | |
| 3.1.015400 | ALEJANDRO PULIDO | ADDRESS REDACTED | | | BTC 0.00000119387086194<br>CEL 0.0522775025361979 | | |
| 3.1.015401 | ALEJANDRO PULVER | ADDRESS REDACTED | | | BTC 0.000234908968292763<br>USDT ERC20 1.6641652439029 | | |
| 3.1.015402 | ALEJANDRO QUILOGRAN | ADDRESS REDACTED | | | AAVE 0.00320874212439685<br>BNB 0.0867976634074388<br>BTC 0.000029455465420574<br>CEL 22.8126954720962<br>COMP 0.00288218437033753<br>DASH 0.000000001567878791<br>EOS 0.102769513131723<br>ETH 0.00419900165889935<br>LINK 0.195469796139463<br>LTC 0.000000001156095688<br>MATIC 0.619472830093194<br>SGB 319.459157710073<br>UNI 7.64908131349748<br>XRP 0.61495377883659<br>ZRX 0.334477463452821 | | |
| 3.1.015403 | ALEJANDRO QUILOGRAN | ADDRESS REDACTED | | | LTC 0.0163855551343308 | | |
| 3.1.015404 | ALEJANDRO QUILOGRAN | ADDRESS REDACTED | | | LINK 0.659200167262712 | | |
| 3.1.015405 | ALEJANDRO QUINTO | ADDRESS REDACTED | | | BCH 0.0681399760571221<br>BNB 9.06888925676518<br>BTC 0.0734112956713432<br>ETH 1.137736768529<br>LTC 0.298057599696105<br>UNI 7.66146811550135 | | |
| 3.1.015406 | ALEJANDRO QUITALIG | ADDRESS REDACTED | | | BTC 0.0154890091877266<br>CEL 1.0443535940569 | | |
| 3.1.015407 | ALEJANDRO RADZEIRSZ | ADDRESS REDACTED | | | BTC 0.000000476069340658<br>XLM 0.11855014193459 | | |
| 3.1.015408 | ALEJANDRO RAHONA PUCHADES | ADDRESS REDACTED | | | BTC 0.000000266085868574<br>ETH 0.00305918518076647<br>LTC 0.0122722543284304 | | |
| 3.1.015409 | ALEJANDRO RAMIREZ | ADDRESS REDACTED | | | ADA 166.004696133011<br>DOT 66.9183245527068<br>LINK 3.65129359460394<br>MATIC 67.3980321249571<br>USDT ERC20 1.63519997606178 | | |
| 3.1.015410 | ALEJANDRO RAMIREZ | ADDRESS REDACTED | | | BTC 0.000598523255093114 | | |
| 3.1.015411 | ALEJANDRO RAMIREZ | ADDRESS REDACTED | | | BTC 0.00109820183765026<br>SNX 0.139691909980613 | | |
| 3.1.015412 | ALEJANDRO RAMÍREZ | ADDRESS REDACTED | | | ADA 45.7300369984995 | | |
| 3.1.015413 | ALEJANDRO RAMIREZ DE PAZ | ADDRESS REDACTED | | | CEL 39.3507426537918<br>USDC 395.995808215851 | | |
| 3.1.015414 | ALEJANDRO RAMIREZ GALINDO | ADDRESS REDACTED | | | BTC 0.000000009021231324<br>CEL 0.000558663816003583 | | |
| 3.1.015415 | ALEJANDRO RAMIREZ PEREZ | ADDRESS REDACTED | | | AAVE 0.00165315239314899<br>BTC 0.000000461894194633 | | |
| 3.1.015416 | ALEJANDRO RAMON ACOSTA | ADDRESS REDACTED | | | CEL 0.0446337977743487<br>ETH 0.00149853853793001 | | |
| 3.1.015417 | ALEJANDRO RAMÓN TUNEL | ADDRESS REDACTED | | | BCH 0.000000002940820589<br>BTC 0.00452272449301625<br>CEL 2.17571301548471<br>USDT ERC20 23.3560782367349 | | |
| 3.1.015418 | ALEJANDRO RAMOS | ADDRESS REDACTED | | | BTC 0.000013122651473658<br>CEL 0.010445262610506<br>ETH 0.000015937161456034<br>LINK 0.0289380441219828<br>MATIC 2.94468398365406 | | |
| 3.1.015419 | ALEJANDRO RAMOS | ADDRESS REDACTED | | | BTC 0.042490351998718<br>ETH 4.40788084229114 | | |
| 3.1.015420 | ALEJANDRO RAMOS ALONSO | ADDRESS REDACTED | | | XRP 0.0315797154436277 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.015421 | ALEJANDRO RAMOS-SANCHEZ | ADDRESS REDACTED | | | ADA 0.208497125184534<br>BTC 0.0930607259291659<br>LINK 71.0530738979183 | | |
| 3.1.015422 | ALEJANDRO RANDAZZO | ADDRESS REDACTED | | | BTC 0.00000003950164795<br>CEL 0.712227261287228 | | |
| 3.1.015423 | ALEJANDRO RANGEL | ADDRESS REDACTED | | | BTC 0.108567936950171<br>CEL 129.828434436984<br>ETH 1.95022246549312 | | |
| 3.1.015424 | ALEJANDRO RAPOPORT | ADDRESS REDACTED | | | CEL 1.06043414781925<br>MCDAI 0.00740002623433979<br>USDC 2.26590223455329 | | |
| 3.1.015425 | ALEJANDRO RAYAS | ADDRESS REDACTED | | | AAVE 0.00636313239705856<br>ADA 0.16831402263009<br>AVAX 0.0288011430360026<br>BTC 0.000421941342918551<br>ETH 0.000826950912019132<br>MATIC 1.61805448445985<br>SNX 0.512678882722892<br>USDC 0.0410079949138587 | BTC 0.000000006846016133<br>USDC 0.00000002282230503 | |
| 3.1.015426 | ALEJANDRO RECABARREN | ADDRESS REDACTED | | | BTC 5.06882991760464 | | |
| 3.1.015427 | ALEJANDRO REDONDO IBANEZ | ADDRESS REDACTED | | | ETH 0.0016001223063302 | | |
| 3.1.015428 | ALEJANDRO RELOBA | ADDRESS REDACTED | | | BTC 0.000425516055185484<br>ETH 0.000014155746151035<br>GUSD 0.665218142893813<br>USDC 16.59026966694 | | |
| 3.1.015429 | ALEJANDRO RENEE SALVO | ADDRESS REDACTED | | | CEL 0.678088833995149 | | |
| 3.1.015430 | ALEJANDRO RETANA | ADDRESS REDACTED | | | BTC 1.03692342852221<br>BUSD 1151.73072199358<br>ETH 0.841062391760093<br>USDC 0.108950745231889<br>USDT ERC20 908.45735986648<br>XRP 0.009508 | | |
| 3.1.015431 | ALEJANDRO REYES | ADDRESS REDACTED | | | BTC 0.0199253413231072<br>EOS 2.38588757381827 | MCDAI 0.31 | |
| 3.1.015432 | ALEJANDRO REYES | ADDRESS REDACTED | | | BTC 0.000000195602795624<br>CEL 0.0456319946049883<br>MCDAI 0.230530239954538 | | |
| 3.1.015433 | ALEJANDRO REYES YELA | ADDRESS REDACTED | | | BTC 0.000000972931062968<br>CEL 1.09657526775145 | | |
| 3.1.015434 | ALEJANDRO RIJO | ADDRESS REDACTED | | | BTC 0.0242660469331926<br>CEL 208.607940726199<br>DASH 0.000326359424642381<br>ETH 0.000029948065157991<br>XLM 3119.86401602974<br>ZEC 0.0459769557429562 | | |
| 3.1.015435 | ALEJANDRO RIOS | ADDRESS REDACTED | | | BTC 0.180342764838625<br>CEL 0.130788366473499<br>ETH 0.933934910377915 | | |
| 3.1.015436 | ALEJANDRO RIOS | ADDRESS REDACTED | | | BTC 0.0368163708093438<br>ETH 1.07812103364477 | | |
| 3.1.015437 | ALEJANDRO RIOS | ADDRESS REDACTED | | | BTC 0.000000879329465336999 | | |
| 3.1.015438 | ALEJANDRO RIOS | ADDRESS REDACTED | | | BTC 0.0654889726403402<br>CEL 43.1110013740407<br>ETH 0.140405166497124<br>USDT ERC20 29.3200859769207 | | |
| 3.1.015439 | ALEJANDRO RIVAS ROSALES | ADDRESS REDACTED | | | MANA 35.2057995429759<br>MATIC 216.637332369844 | | |
| 3.1.015440 | ALEJANDRO RIVERA | ADDRESS REDACTED | | | BTC 0.0000364321962414539<br>ETH 0.000229862651225447<br>LUNC 8.07215359432247 | | BTC 0.000000004926563914 |
| 3.1.015441 | ALEJANDRO RIVERA | ADDRESS REDACTED | | | BTC 0.000002928723147741<br>DOT 55.7981111646111 | | |
| 3.1.015442 | ALEJANDRO ROCA | ADDRESS REDACTED | | | BTC 0.351253223397102<br>CEL 140.877993339027 | | |
| 3.1.015443 | ALEJANDRO ROCA | ADDRESS REDACTED | | | CEL 5.08692556739597 | | |
| 3.1.015444 | ALEJANDRO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.644518056834633<br>DOGE 28086.5575883107<br>ETH 1.65446214812365<br>LINK 20.7168273477967<br>XLM 2849.5474039686 | | |
| 3.1.015445 | ALEJANDRO RODRIGUEZ | ADDRESS REDACTED | | | BAT 2279.90501063114<br>BCH 1.07653540069061<br>BSV 0.000255765749086293<br>BTC 0.000273508511984193<br>CEL 161.789492407967<br>COMP 0.00117380512648963<br>DASH 0.000600175870688196<br>EOS 0.221497106969597<br>ETC 0.00448453982953576<br>ETH 0.00276343961974629<br>LINK 20.7049581254015<br>LTC 0.00362091456251063<br>MATIC 14.5834754054807<br>SGB 1081.89322631907<br>SNX 61.0549138712936<br>UMA 36.2966086411072<br>UNI 31.6812511148269<br>USDC 4.7549200015706<br>XRP 1.01903701059173<br>ZEC 0.000791316815660372<br>ZRX 1049.06523188715 | BTC 0.000000001986158571<br>MATIC 1000.35291837989 | |
| 3.1.015446 | ALEJANDRO RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.000000014761421191<br>MCDAI 0.235082875263713<br>USDC 0.0580996455264192 | | |
| 3.1.015447 | ALEJANDRO RODRÍGUEZ AFONSO | ADDRESS REDACTED | | | BTC 0.000000511355436366999<br>CEL 0.157177345884444<br>LTC 0.000060233215613633<br>USDC 0.000000750683412191 | | |
| 3.1.015448 | ALEJANDRO RODRIGUEZ BENITEZ | ADDRESS REDACTED | | | BTC 0.000000455960592862<br>CEL 1.15127758011971<br>ETH 0.000024932622246404 | | |
| 3.1.015449 | ALEJANDRO RODRIGUEZ MANN | ADDRESS REDACTED | | | BTC 0.0000000195245470729999 | | |
| 3.1.015450 | ALEJANDRO RODRIGUEZ MORENO | ADDRESS REDACTED | | | ADA 0.00630830545949184<br>BTC 0.039145249231106 | | |
| 3.1.015451 | ALEJANDRO RODRIGUEZ TEJEDA | ADDRESS REDACTED | | | | MATIC 0.00000082 | |
| 3.1.015452 | ALEJANDRO ROIG GARCIA | ADDRESS REDACTED | | | ADA 0.51789498148697<br>BNB 0.00180126358989185<br>BTC 0.0112500873060764<br>ETH 1.35768050899199 | | |
| 3.1.015453 | ALEJANDRO ROJAS | ADDRESS REDACTED | | | AAVE 39.7078050200376<br>BTC 0.000090165258013412<br>CEL 4856.28232182471<br>ETH 129.196019862664<br>LINK 195.348167269183<br>USDT ERC20 12.3738114929699 | | |
| 3.1.015454 | ALEJANDRO ROJAS | ADDRESS REDACTED | | | BTC 0.391949055603706 | | |
| 3.1.015455 | ALEJANDRO ROMAN | ADDRESS REDACTED | | | AAVE 1.03551725691472<br>BTC 0.000660301066810258<br>CEL 57.9991739144299<br>SNX 27.7713437148784 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.015456 | ALEJANDRO ROMERO | ADDRESS REDACTED | | | BTC 0.0122738792612452<br>ETH 10.3662723860344 | | |
| 3.1.015457 | ALEJANDRO ROMERO | ADDRESS REDACTED | | | BTC 0.000037180333121739<br>BUSD 1.52465919272992<br>ETH 0.00052297471652132 | | |
| 3.1.015458 | ALEJANDRO ROMERO | ADDRESS REDACTED | | | BTC 0.00000159426079413799 | | |
| 3.1.015459 | ALEJANDRO ROMERO | ADDRESS REDACTED | | | ADA 200.127633033577<br>BCH 1.27964470888401<br>BTC 0.0331852642618816<br>COMP 0.482829610432186<br>DOT 6.27253970049912<br>ETC 0.0129019624282487<br>ETH 0.437845165797801<br>LINK 3.65569823745865<br>MATIC 142.749147870934<br>SNX 53.1926822839963<br>UNI 5.18192547751767<br>USDT ERC20 26.5328114689729 | | |
| 3.1.015460 | ALEJANDRO ROMERO | ADDRESS REDACTED | | | BTC 0.0000211624050474789 | | |
| 3.1.015461 | ALEJANDRO ROMERO OCHOA | ADDRESS REDACTED | | | BTC 0.0117274421340881 | | |
| 3.1.015462 | ALEJANDRO ROMO | ADDRESS REDACTED | | | BTC 0.000074824661245259<br>CEL 1.06785758663007 | | |
| 3.1.015463 | ALEJANDRO ROMO | ADDRESS REDACTED | | | BTC 0.000719142158337497<br>CEL 0.00802365925147148<br>USDT ERC20 265.83781371176 | | |
| 3.1.015464 | ALEJANDRO ROSAS | ADDRESS REDACTED | | | DOT 0.0401639513450332<br>EOS 319.81152244019 | | |
| 3.1.015465 | ALEJANDRO ROSEMBERG | ADDRESS REDACTED | | | BTC 0.0301595273525069<br>CEL 0.0963028935909176<br>ETH 0.497941651901515 | | |
| 3.1.015466 | ALEJANDRO ROSETE | ADDRESS REDACTED | | | AVAX 14.3182573370732<br>BTC 0.00285231687916518<br>CEL 10.8947025189275<br>DOT 14.5775043576929<br>ETH 0.591777710272743<br>LUNC 0.0082672436847358<br>MATIC 199.853895674963<br>SOL 8.63419491032627<br>XLM 461.302278756638 | LUNC 7.47798838069873 | |
| 3.1.015467 | ALEJANDRO ROSSI | ADDRESS REDACTED | | | BTC 0.00168430719727389<br>CEL 55030.2128122179<br>ETH 0.000002<br>MATIC 0.0811245300936653<br>MCDAI 30<br>UST 0.01 | | |
| 3.1.015468 | ALEJANDRO ROSTAGNO | ADDRESS REDACTED | | | BTC 0.000005942466149176 | | |
| 3.1.015469 | ALEJANDRO RUBIO | ADDRESS REDACTED | | | BTC 0.00139508358476854<br>ETH 0.000562454815936806<br>USDC 2.32682059867241 | | |
| 3.1.015470 | ALEJANDRO RUBIO MOSTEIRO | ADDRESS REDACTED | | | BTC 0.000000880595286802<br>BUSD 0.417271577527726 | | |
| 3.1.015471 | ALEJANDRO RUIZ | ADDRESS REDACTED | | | CEL 0.0592412435875491 | | |
| 3.1.015472 | ALEJANDRO RUIZ LUJÁN | ADDRESS REDACTED | | | ETH 0.050220149419889 | | |
| 3.1.015473 | ALEJANDRO SAAVEDRA LIMON | ADDRESS REDACTED | | | BTC 0.000031304388794747 | | |
| 3.1.015474 | ALEJANDRO SAAVEDRA PRIMO | ADDRESS REDACTED | | | BTC 0.000048269018703672 | | |
| 3.1.015475 | ALEJANDRO SACCHI | ADDRESS REDACTED | | | ETH 0.351531415130589 | | |
| 3.1.015476 | ALEJANDRO SAGO | ADDRESS REDACTED | | | BTC 0.0992323251584167<br>CEL 34.9962322040755<br>ETH 0.000422616862295558<br>USDT ERC20 0.133166361619591 | | |
| 3.1.015477 | ALEJANDRO SAINT JEAN | ADDRESS REDACTED | | | BTC 0.000216045851071382<br>USDC 1025.90589377784 | | |
| 3.1.015478 | ALEJANDRO SALAZAR -SORIA | ADDRESS REDACTED | | | BTC 0.00529013139331587<br>CEL 34.318505811343<br>DOT 5.462009956385<br>ETH 0.0788307875200365<br>MATIC 157.118287374047<br>USDT ERC20 93.2271163167034<br>XLM 0.0173803034191522 | CEL 25.0628 | |
| 3.1.015479 | ALEJANDRO SALCEDO | ADDRESS REDACTED | | | BTC 0.0303731381481561<br>CEL 53.7697794227081<br>DOT 13.4259010146864<br>ETH 0.825871796991848<br>MATIC 974.125990086294 | | |
| 3.1.015480 | ALEJANDRO SALGADO | ADDRESS REDACTED | | | BTC 0.00109921018292122<br>LINK 0.00919911001517292 | | |
| 3.1.015481 | ALEJANDRO SALGADO | ADDRESS REDACTED | | | XLM 963.602799350433 | | |
| 3.1.015482 | ALEJANDRO SALINAS | ADDRESS REDACTED | | | ADA 336.628402096005<br>BTC 0.135083085811199<br>ETH 3.06013366206624<br>LINK 6.26302745651238<br>LTC 1.04394609329572 | | |
| 3.1.015483 | ALEJANDRO SALINAS | ADDRESS REDACTED | | | CEL 2.07832229873671 | | |
| 3.1.015484 | ALEJANDRO SALVADOR MENENDEZ | ADDRESS REDACTED | | | CEL 116.990368813121<br>MCDAI 40 | | |
| 3.1.015485 | ALEJANDRO SAN MARTIN | ADDRESS REDACTED | | | BTC 0.00620295958210385<br>ETH 0.527600446341892<br>USDC 1524.16552718348 | | |
| 3.1.015486 | ALEJANDRO SANCHEZ | ADDRESS REDACTED | | | BTC 0.000200066346153846<br>CEL 0.187063080681022 | | |
| 3.1.015487 | ALEJANDRO SANCHEZ | ADDRESS REDACTED | | | ADA 1261.66789739451<br>BTC 0.00603637027968976 | | |
| 3.1.015488 | ALEJANDRO SANCHEZ | ADDRESS REDACTED | | | BTC 0.0284294370880707<br>CEL 0.000104524053395219<br>MATIC 4.81653701029519 | | |
| 3.1.015489 | ALEJANDRO SANCHEZ | ADDRESS REDACTED | | | CEL 0.0284437815664717<br>LTC 0.000000008401391646 | | |
| 3.1.015490 | ALEJANDRO SANCHEZ | ADDRESS REDACTED | | | ADA 0.209706500815386<br>BTC 0.000399431447507006<br>DOT 0.500249901853234<br>KNC 0.501322887956162<br>MATIC 4.99770210510417<br>OMG 0.141865338227085<br>USDC 1.37011367337038 | | |
| 3.1.015491 | ALEJANDRO SÁNCHEZ | ADDRESS REDACTED | | | BNB 0.000026948180180829<br>BTC 0.00136324267378567<br>XRP 0.0000178688894141 | | |
| 3.1.015492 | ALEJANDRO SÁNCHEZ MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.000928068015156246 | | |
| 3.1.015493 | ALEJANDRO SANCHEZ MELLADO | ADDRESS REDACTED | | | BTC 0.0170920513090115<br>SOL 1.50821226326167 | | |
| 3.1.015494 | ALEJANDRO SANDOVAL | ADDRESS REDACTED | | | ADA 0.0728229848217967<br>BTC 0.00000012259147619 5<br>DOT 0.204740876048<br>ETH 0.000173290521415007<br>USDC 0.0885438826566162<br>USDT ERC20 4.30024696739737<br>XRP 0.712198977114376 | | |
| 3.1.015495 | ALEJANDRO SANKARAN-GARCIA | ADDRESS REDACTED | | | ADA 297.026209898184<br>PAXG 0.000201834449222519<br>SNX 0.198183913507048 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.015496 | ALEJANDRO SANTAMARIA LEIVA | ADDRESS REDACTED | | | AVAX 0.10880559267554<br>BTC 0.000234305883629215<br>CEL 0.102078736438814<br>LINK 0.0576496433099562<br>MATIC 4.51054259458265<br>USDC 3.61478682309764 | | |
| 3.1.015497 | ALEJANDRO SANTILLÁN | ADDRESS REDACTED | | | BTC 0.000000250962617879<br>CEL 0.0733512595914639 | | |
| 3.1.015498 | ALEJANDRO SANTOS | ADDRESS REDACTED | | | BTC 0.0115387024096783<br>DOT 110.063390200783<br>LUNC 11.929039539781 | | |
| 3.1.015499 | ALEJANDRO SANZ MARTIN | ADDRESS REDACTED | | | BTC 0.000000318583980059<br>ETH 0.00234175446488226 | | |
| 3.1.015500 | ALEJANDRO SARDINAS | ADDRESS REDACTED | | | BTC 0.000833337046893397 | | |
| 3.1.015501 | ALEJANDRO SATRIANO | ADDRESS REDACTED | | | BTC 0.000003183418268171 | | |
| 3.1.015502 | ALEJANDRO SATRIANO | ADDRESS REDACTED | | | BTC 0.000000009086627051<br>CEL 0.258413239801573 | | |
| 3.1.015503 | ALEJANDRO SCHILLER PRIETO | ADDRESS REDACTED | | | ADA 1656.5548421814<br>BTC 0.0843954939779051<br>ETH 1.53947102489203<br>LUNC 30.565756923726<br>MATIC 2303.17799484601<br>USDT ERC20 2.34406693650667 | | |
| 3.1.015504 | ALEJANDRO SCHTRE | ADDRESS REDACTED | | | BNB 0.00269624971162494<br>BTC 0.00476401941253143<br>BUSD 0.448649178542224<br>CEL 4.54319272428398<br>USDC 245.833372604545 | | |
| 3.1.015505 | ALEJANDRO SEBASTIAN | ADDRESS REDACTED | | | BTC 0.0133543461362396 | | |
| 3.1.015506 | ALEJANDRO SEBASTIAN COSCOLLUELA | ADDRESS REDACTED | | | ADA 0.00000088761267909<br>BTC 0.00655047892645516<br>CEL 9.40167656948274<br>MATIC 69.1242825264059<br>USDC 0.456663681318655<br>USDT ERC20 1.26635697513424<br>XRP 0.0780889906302002 | | |
| 3.1.015507 | ALEJANDRO SEIDEL | ADDRESS REDACTED | | | BTC 0.000001736917389809<br>ETH 0.000000517737822297 | | |
| 3.1.015508 | ALEJANDRO SEOANE | ADDRESS REDACTED | | | BTC 0.000000159290005432<br>USDC 0.176941198372329<br>USDT ERC20 0.935901072105219 | | |
| 3.1.015509 | ALEJANDRO SERRA | ADDRESS REDACTED | | | BTC 0.00797697710162524<br>DOT 15.8262623586246 | | |
| 3.1.015510 | ALEJANDRO SERRANO CASTANEDA | ADDRESS REDACTED | | | BTC 0.00036237129036034<br>ETH 0.124677532411604 | BTC 0.00165074666680118<br>SOL 2.084891548 | |
| 3.1.015511 | ALEJANDRO SERVIN | ADDRESS REDACTED | | | SNX 0.0134329015173902 | | |
| 3.1.015512 | ALEJANDRO SESE | ADDRESS REDACTED | | | BTC 0.00125237729564603<br>USDC 0.260008110396402<br>USDT ERC20 3.61993750102545 | | |
| 3.1.015513 | ALEJANDRO SEVIL | ADDRESS REDACTED | | | USDT ERC20 2.96127881580657 | | |
| 3.1.015514 | ALEJANDRO SEYMAND | ADDRESS REDACTED | | | ADA 13330.2808992211<br>BTC 0.3825761118<br>CEL 353.270341778995<br>ETH 11.4131299337305<br>LUNC 6.28317649565232<br>MATIC 312.154350854089<br>USDC 254.277243086609 | | |
| 3.1.015515 | ALEJANDRO SIMÓN ALDONZA | ADDRESS REDACTED | | | BTC 0.00580993762819944<br>CEL 6.37869189763542 | | |
| 3.1.015516 | ALEJANDRO SOMOZAS MANCILLA | ADDRESS REDACTED | | | BTC 1.00754176554367 | | |
| 3.1.015517 | ALEJANDRO SORBELLO | ADDRESS REDACTED | | | BTC 0.0127825352383949 | | |
| 3.1.015518 | ALEJANDRO SORIA | ADDRESS REDACTED | | | BTC 0.0279708447722462<br>ETH 0.000253915416844292<br>USDC 0.0149239369573674 | | |
| 3.1.015519 | ALEJANDRO SQUELLA | ADDRESS REDACTED | | | BTC 0.18617734663037<br>DOT 3.87984325122676<br>ETH 0.0425859229899435 | | |
| 3.1.015520 | ALEJANDRO STROCOVSKY | ADDRESS REDACTED | | | BTC 0.000003192493364096<br>USDT ERC20 2.25837885005852 | | |
| 3.1.015521 | ALEJANDRO SUAREZ FERNANDEZ | ADDRESS REDACTED | | | USDT ERC20 0.0999312710705305 | | |
| 3.1.015522 | ALEJANDRO SUAREZ SAAVEDRA | ADDRESS REDACTED | | | BTC 0.000000029826777144<br>GUSD 0.452503330619425 | | |
| 3.1.015523 | ALEJANDRO SUAZO | ADDRESS REDACTED | | | CEL 0.180781519017297<br>DOT 0.187440664229589 | | |
| 3.1.015524 | ALEJANDRO TAVARES | ADDRESS REDACTED | | | USDC 1.03798697719739 | | |
| 3.1.015525 | ALEJANDRO TORRES | ADDRESS REDACTED | | | BTC 0.000002874630322094<br>CEL 1.14872702175335<br>ETH 0.00130488449825034 | | |
| 3.1.015526 | ALEJANDRO TORRES | ADDRESS REDACTED | | | CEL 1.11523178231202 | | |
| 3.1.015527 | ALEJANDRO TORRES | ADDRESS REDACTED | | | BTC 0.000002361389719 | | |
| 3.1.015528 | ALEJANDRO TORRESTIANA GEORGE | ADDRESS REDACTED | | | BTC 0.0361871518750019<br>ETH 0.16337872816377<br>USDC 52.0543440501318 | | |
| 3.1.015529 | ALEJANDRO TOVAR LANZ | ADDRESS REDACTED | | | CEL 0.852118425096726<br>ETH 2.05014229323912<br>MCDAI 72.8936454673339<br>XRP 4117.00355292094 | | |
| 3.1.015530 | ALEJANDRO TRAVERSO TRIGO | ADDRESS REDACTED | | | BTC 0.0359163038177655 | | |
| 3.1.015531 | ALEJANDRO TREITEL | ADDRESS REDACTED | | | BTC 0.000000005540634243<br>CEL 0.786672696077248 | | |
| 3.1.015532 | ALEJANDRO TREJOS | ADDRESS REDACTED | | | BTC 0.0635467028245115<br>MATIC 505.453877307394<br>SNX 93.7326313510652<br>XLM 161.907840153596 | | |
| 3.1.015533 | ALEJANDRO TRENY ORTEGA | ADDRESS REDACTED | | | BTC 0.00004188675829365<br>BUSD 18.2207246051348<br>CEL 0.22959886156886<br>DOT 1.41194639859528<br>ETH 12.0714675863554 | | |
| 3.1.015534 | ALEJANDRO TRILLA | ADDRESS REDACTED | | | BTC 0.0000275358508024199<br>CEL 0.505680936353418<br>ETH 0.000192877107154291<br>USDC 0.000623821295869583 | USDC 0.00408968884541422 | |
| 3.1.015535 | ALEJANDRO TRIPICCHIO | ADDRESS REDACTED | | | BTC 0.000000448272294192<br>CEL 0.0185316208991146<br>DASH 0.000084197934995573 | | |
| 3.1.015536 | ALEJANDRO TROISI | ADDRESS REDACTED | | | BTC 0.000003142590992768<br>USDT ERC20 1.25894670146671 | | |
| 3.1.015537 | ALEJANDRO TRUJILLO | ADDRESS REDACTED | | | BTC 0.925716868565057<br>CEL 526.381214748972<br>USDC 10000 | | |
| 3.1.015538 | ALEJANDRO TRUJILLO | ADDRESS REDACTED | | | BTC 0.0295544374705919<br>DOGE 558.508319669036<br>ETH 4.22833726272977<br>USDC 424.686975495869 | | |
| 3.1.015539 | ALEJANDRO TUOZZO | ADDRESS REDACTED | | | ADA 62.5847821429509<br>BTC 0.00000340801380582<br>CEL 0.494719705988126<br>ETH 0.000260857956759396<br>USDC 2.26160698691651 | | |

## Schedule F-1
## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.015540 | ALEJANDRO ULATE | ADDRESS REDACTED | | | ADA 538.320628403718<br>BTC 0.329849070907384<br>ETH 1.00570151211348 | | |
| 3.1.015541 | ALEJANDRO URIBE | ADDRESS REDACTED | | | BTC 0.000000522486857349<br>DASH 0.0206971324927621<br>MATIC 25.7824738347297<br>OMG 0.159412767531405<br>SNX 0.336670111487596 | DASH 0.618560609999945 | |
| 3.1.015542 | ALEJANDRO VALDES | ADDRESS REDACTED | | | BTC 0.00000032459775379<br>LTC 0.000013723821847966 | | |
| 3.1.015543 | ALEJANDRO VALENCIA | ADDRESS REDACTED | | | USDC 277.226290580284 | | |
| 3.1.015544 | ALEJANDRO VALLEJO | ADDRESS REDACTED | | | ADA 0.178237811889503<br>AVAX 1.39173854732452<br>BNB 0.0012497309565617<br>BTC 0.100583265307927<br>DOT 0.00111445209083948<br>LTC 0.000017317237698481<br>USDC 0.00127260975385021<br>USDT ERC20 0.748509142079598 | | |
| 3.1.015545 | ALEJANDRO VAÑÓ TOMÁS | ADDRESS REDACTED | | | CEL 24.0609395549003 | | |
| 3.1.015546 | ALEJANDRO VARELA SABIO | ADDRESS REDACTED | | | BTC 0.0334466806940807<br>ETH 0.284113560489368 | | |
| 3.1.015547 | ALEJANDRO VARGAS | ADDRESS REDACTED | | | BTC 0.000479301494893073<br>USDC 237.974402628248 | | |
| 3.1.015548 | ALEJANDRO VARGAS | ADDRESS REDACTED | | | USDC 409.971858866956 | | |
| 3.1.015549 | ALEJANDRO VASQUEZ | ADDRESS REDACTED | | | BTC 0.000406191796418483<br>CEL 61.2454472992972<br>TUSD 2.1073763534926<br>USDT ERC20 8.07660046649888 | | |
| 3.1.015550 | ALEJANDRO VAZQUEZ | ADDRESS REDACTED | | | BTC 0.0718689804919221 | | |
| 3.1.015551 | ALEJANDRO VAZQUEZ | ADDRESS REDACTED | | | ADA 0.00308996574321364<br>BTC 0.000003400770516773<br>DOT 0.00182572332656447<br>ETH 0.000038682104838061<br>USDC 0.00261662687487496 | BTC 0.000000621443024015<br>USDC 1.77006115656184 | |
| 3.1.015552 | ALEJANDRO VEGA SALINAS | ADDRESS REDACTED | | | ADA 1827.27838921542<br>BTC 0.00553367969422825<br>DOT 9.21615492111775<br>ETH 0.87038182970033<br>SNX 10.4086168445778 | | |
| 3.1.015553 | ALEJANDRO VELASCO NAZARET | ADDRESS REDACTED | | | BTC 0.00280439567850469<br>USDT ERC20 774.926521366737 | | |
| 3.1.015554 | ALEJANDRO VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.001507742034102<br>CEL 107.397933349301<br>COMP 0.692497562696294<br>ZRX 255.999058183984 | | |
| 3.1.015555 | ALEJANDRO VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.0083734636279505 | | |
| 3.1.015556 | ALEJANDRO VELEZ POSADA | ADDRESS REDACTED | | | BTC 0.0188386174633517 | | |
| 3.1.015557 | ALEJANDRO VERA | ADDRESS REDACTED | | | BTC 0.000000006379413215<br>CEL 9.84891676938138<br>USDT ERC20 0.000000270813254812 | | |
| 3.1.015558 | ALEJANDRO VERDES | ADDRESS REDACTED | | | BTC 0.000000000043983187<br>CEL 0.897722525965064<br>ETH 0.000032794033696616<br>XLM 32.7740892080889 | | |
| 3.1.015559 | ALEJANDRO VESCOVO | ADDRESS REDACTED | | | BTC 0.000001210750398551<br>CEL 0.849494163529486<br>ETH 0.000004638929470888<br>MCDAI 0.317589928127628 | | |
| 3.1.015560 | ALEJANDRO VICENTE | ADDRESS REDACTED | | | AAVE 3.17449699595957<br>ADA 786.375083829192<br>BTC 0.389278159205234<br>ETH 0.00244369368195226<br>MATIC 9.24742205177823<br>SNX 189.686295592862<br>USDC 0.880812947674707<br>XLM 2.76416842036582<br>XRP 2250 | | |
| 3.1.015561 | ALEJANDRO VICTOR JOSE NERI | ADDRESS REDACTED | | | BTC 0.00000023754789257<br>USDT ERC20 0.496170049352584 | | |
| 3.1.015562 | ALEJANDRO VILASECA | ADDRESS REDACTED | | | BTC 0.000006758627394462 | | |
| 3.1.015563 | ALEJANDRO VILLA PATTERSON | ADDRESS REDACTED | | | CEL 41.3564425563219<br>SGB 0.006408621604<br>XRP 0.007636 | | |
| 3.1.015564 | ALEJANDRO VILLARREAL | ADDRESS REDACTED | | | BTC 0.00000117169159119899<br>MCDAI 0.520626671046916 | | |
| 3.1.015565 | ALEJANDRO VILLARREAL | ADDRESS REDACTED | | | BUSD 12.145234514818<br>CEL 0.0131744792424686<br>ETH 0.0165827955784384<br>LUNC 0.128216637019227<br>PAXG 23.7062847400843<br>USDC 0.0383351729654564<br>USDT ERC20 5.7570527559757 | | |
| 3.1.015566 | ALEJANDRO VILLARREAL LARRAURI | ADDRESS REDACTED | | | CEL 0.0151736829174487<br>DOT 0.00120792947127933<br>XRP 0.0150526534180721 | | |
| 3.1.015567 | ALEJANDRO VILLASANTE | ADDRESS REDACTED | | | ADA 2856.13489860836<br>BNB 1.22286887664696<br>BTC 0.531767250995827<br>CEL 879.073618493789<br>DOT 68.2815744116131<br>ETC 10.5<br>ETH 12.7402361756602<br>LINK 15.83695289<br>LTC 3<br>MATIC 1728.5<br>SNX 19.781<br>USDC 336.087914<br>XLM 1800 | | |
| 3.1.015568 | ALEJANDRO VIVANCO | ADDRESS REDACTED | | | CEL 0.119090773976461 | | |
| 3.1.015569 | ALEJANDRO WARNER | ADDRESS REDACTED | | | ADA 2244.82106456074<br>BTC 0.151591182635442<br>CEL 2.24438212763342<br>ETH 2.13650050420786<br>MATIC 1156.60541632268<br>XRP 359.159575611602 | | |
| 3.1.015570 | ALEJANDRO WUST | ADDRESS REDACTED | | | BTC 0.0084077637962512<br>CEL 0.207383612073596<br>ETH 0.331946147071097<br>MCDAI 0.00111890953256875 | | |
| 3.1.015571 | ALEJANDRO YERPES | ADDRESS REDACTED | | | CEL 2.76647490920312<br>MCDAI 70<br>XLM 580 | | |
| 3.1.015572 | ALEJANDRO YOON | ADDRESS REDACTED | | | ADA 0.00805892067945628<br>BTC 0.000204524074855171<br>ETH 0.000206433830416249<br>MCDAI 9.05815193511377 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.015573 | ALEJANDRO ZAMORA | ADDRESS REDACTED | | | BNB 0.0786926359638323<br>BTC 0.000911474703309704<br>CEL 0.008545508800709<br>SOL 0.0627477535266686 | | |
| 3.1.015574 | ALEJANDRO ZAPIEN | ADDRESS REDACTED | | | BTC 0.000001155358394203<br>MATIC 0.0582747295766093 | | |
| 3.1.015575 | ALEJANDRO ZAPPARRATA | ADDRESS REDACTED | | | BTC 0.000003532141560353 | | |
| 3.1.015576 | ALEJANDROJOAQUIN REYES | ADDRESS REDACTED | | | BTC 0.00111135807957323<br>CEL 0.973252054747221 | | |
| 3.1.015577 | ALEJANFRA TOLEDO | ADDRESS REDACTED | | | BTC 0.000004884295107294<br>CEL 0.0397118814106482 | | |
| 3.1.015578 | ALEJO AKERFELD | ADDRESS REDACTED | | | BTC 0.00173322397934727<br>ETH 0.0228489616194145<br>USDC 546.261801685383 | | |
| 3.1.015579 | ALEJO ARBINI | ADDRESS REDACTED | | | BTC 0.00109520187060218<br>USDC 2088.72897190188 | | |
| 3.1.015580 | ALEJO BLANCO | ADDRESS REDACTED | | | BTC 0.000555917152984327<br>USDT ERC20 0.637899455406664 | | |
| 3.1.015581 | ALEJO BRIZUELA | ADDRESS REDACTED | | | BTC 0.000000989854675075<br>CEL 0.37927302480544 | | |
| 3.1.015582 | ALEJO CASTILLO USYAOPIN | ADDRESS REDACTED | | | BTC 0.00144246340994088<br>CEL 240.819434382027<br>COMP 0.139502154058971<br>DOT 34.5021528602928<br>EOS 3.27908129977647<br>KNC 1.03095804802822<br>MATIC 2924.10810197861<br>XLM 77.5530055213176 | | |
| 3.1.015583 | ALEJO ESCRIVÁ | ADDRESS REDACTED | | | ADA 0.173152340812794<br>AVAX 0.014330756862122<br>BTC 0.000026222776001339<br>ETH 0.00112816631061919<br>USDT ERC20 0.878181313123434 | BTC 0.000080402950609778<br>ETH 0.000000585850909606 | |
| 3.1.015584 | ALEJO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000879653478986<br>CEL 124.370199455601<br>DASH 0.000000001610758418<br>USDC 0.000000106729260915 | | |
| 3.1.015585 | ALEJO GONZÁLEZ | ADDRESS REDACTED | | | AAVE 0.000814614209828586<br>ADA 0.15472237203517<br>BNB 0.000003562803683957<br>BTC 0.000000053292119951<br>CEL 0.928831323359302<br>DASH 0.0014940420672128<br>ETC 0.0213691297847298<br>ETH 0.000001633002616461<br>LTC 0.00295313151916991<br>XLM 0.71111743936502<br>ZEC 0.00288306723336478 | | |
| 3.1.015586 | ALEJO LOPEZ | ADDRESS REDACTED | | | MCDAI 0.000367631688579662 | | |
| 3.1.015587 | ALEJO MARENGO | ADDRESS REDACTED | | | BTC 0.00000170148527005199<br>USDT ERC20 0.221993291386256 | | |
| 3.1.015588 | ALEJO MARTIN CESPEDES CRUCEÑO | ADDRESS REDACTED | | | USDT ERC20 0.562633709877865 | | |
| 3.1.015589 | ALEJO MARTINOLI | ADDRESS REDACTED | | | BTC 0.00836086842128811<br>CEL 13.7567471047935<br>USDT ERC20 200.397383122557 | | |
| 3.1.015590 | ALEJO NAVARRO | ADDRESS REDACTED | | | BNB 0.000754723760594203<br>BTC 0.000000225126762406 | | |
| 3.1.015591 | ALEJO ORTEGA | ADDRESS REDACTED | | | BTC 0.000815427895788315<br>CEL 0.772498322017122<br>USDT ERC20 0.000003308464718744 | | |
| 3.1.015592 | ALEJO PEZZELLA | ADDRESS REDACTED | | | BTC 0.00000019307337683<br>CEL 0.904193415908625<br>ETH 0.000266202004041399 | | |
| 3.1.015593 | ALEJO ROJAS | ADDRESS REDACTED | | | BTC 0.000000654577003012<br>USDC 0.483803384282793 | | |
| 3.1.015594 | ALEJO RONCAROLO | ADDRESS REDACTED | | | BTC 0.000005824889110019 | | |
| 3.1.015595 | ALEJOS ANAYA | ADDRESS REDACTED | | | AVAX 0.0362424291248769<br>BTC 0.150706239939566<br>DASH 0.00629885405324172<br>DOT 0.44580473393996<br>ETH 0.244498625621323<br>LINK 0.0455117876851926<br>LUNC 21.4543533379688<br>MANA 0.00903400762539659<br>MATIC 8.31571262588835<br>UNI 0.00146532448796444 | AVAX 29.1557855362253<br>BTC 0.0615702111802146<br>DOT 0.000000000000940548<br>ETH 0.0881333807739436<br>LINK 0.000036530538312053<br>MATIC 0.00244423793237464 | |
| 3.1.015596 | ALEK BLASER | ADDRESS REDACTED | | | USDC 1.33700087835778 | | |
| 3.1.015597 | ALEK ERGIN | ADDRESS REDACTED | | | ETH 0.0151188503630951 | | |
| 3.1.015598 | ALEK FIPPS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.015599 | ALEK GINTHER | ADDRESS REDACTED | | | COMP 0.00161730084288178 | | |
| 3.1.015600 | ALEK GOLDEN | ADDRESS REDACTED | | | BTC 0.0002145319997892 | BTC 0.000000007856684096 | |
| 3.1.015601 | ALEK HARDEN | ADDRESS REDACTED | | | BTC 0.0162985617121771 | | |
| 3.1.015602 | ALEK LISKOV | ADDRESS REDACTED | | | BTC 0.00404949323190804<br>CEL 514.20434050241<br>ETH 2.145569046697<br>GUSD 53427.4525530661 | | |
| 3.1.015603 | ALEK PEDERSEN | ADDRESS REDACTED | | | AAVE 0.00194830269117072<br>BTC 0.00149194146550118<br>ETH 0.00184059943355724<br>MATIC 0.0130363942796283 | | |
| 3.1.015604 | ALEK STASIAK | ADDRESS REDACTED | | | CEL 25.645006671938<br>USDT ERC20 3.83825302675381 | | |
| 3.1.015605 | ALEK TYBURK | ADDRESS REDACTED | | | BTC 0.000700854251551382<br>ETH 0.0100753482367175 | | |
| 3.1.015606 | ALEKA GAVALA | ADDRESS REDACTED | | | BTC 0.000006487061964255<br>USDT ERC20 0.807884957446266 | | |
| 3.1.015607 | ALEKEY DOKOTIN | ADDRESS REDACTED | | | BTC 0.000000253924161427<br>BUSD 0.00105320684346823 | | |
| 3.1.015608 | ALEKHYA ARUDRA | ADDRESS REDACTED | | | CEL 5.86966982300222<br>SOL 5.7522 | | |
| 3.1.015609 | ALEKNAOMIE BURTPILON | ADDRESS REDACTED | | | BTC 0.000013208613611978 | | |
| 3.1.015610 | ALEKO DIMITROV | ADDRESS REDACTED | | | BTC 0.0013871486122845<br>CEL 0.635349212501856<br>DOT 4.68409458537433<br>GUSD 416.640029769863 | | |
| 3.1.015611 | ALEKOS OTTAVIUCCI | ADDRESS REDACTED | | | CEL 123.593005578597<br>ETH 0.471395293721<br>LINK 12.9778576664298 | | |
| 3.1.015612 | ALEKS APERANS | ADDRESS REDACTED | | | AAVE 6.55361304976023<br>BTC 0.0686950698009476<br>ETH 2.51926894881545<br>LINK 110.870761738<br>MATIC 2039.17499044935<br>SNX 351.588893812113<br>UNI 99.6778020127939 | | |
| 3.1.015613 | ALEKS BYCHKOV | ADDRESS REDACTED | | | BTC 0.000001398751914843<br>USDT ERC20 0.0335669548682557 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.015614 | ALEKS DIMITROV | ADDRESS REDACTED | | | BTC 0.03320034658247 26<br>CEL 403.069820874343<br>ETH 0.04371611<br>MATIC 336.533709475342<br>SNX 16.36358302 | | |
| 3.1.015615 | ALEKS FAZAL | ADDRESS REDACTED | | | CEL 1.15168260408438<br>DASH 0.00113719756830775 | | |
| 3.1.015616 | ALEKS FORTUNA | ADDRESS REDACTED | | | ADA 145.8198074653<br>BTC 0.00410292788730035<br>CEL 3.04339194826905 | | |
| 3.1.015617 | ALEKS JENSEN | ADDRESS REDACTED | | | BTC 0.000364349550991719<br>CEL 195.948533906613 | | |
| 3.1.015618 | ALEKS KOCIU | ADDRESS REDACTED | | | CEL 1.35388804599113<br>USDC 0.000221 | | |
| 3.1.015619 | ALEKS KORYTNIK | ADDRESS REDACTED | | | BTC 0.000000006238774241<br>CEL 0.301124974941417 | | |
| 3.1.015620 | ALEKS KRAVCHUK | ADDRESS REDACTED | | | ETH 0.000178298785423552 | ETH 0.321160226693545 | |
| 3.1.015621 | ALEKS MAJCEN | ADDRESS REDACTED | | | BTC 0.000000003808432219<br>CEL 0.0248065304062856 | | |
| 3.1.015622 | ALEKS MARR | ADDRESS REDACTED | | | CEL 0.284645674634583<br>ETH 0.00842029678572706 | | |
| 3.1.015623 | ALEKS MIHALKOVIĆ | ADDRESS REDACTED | | | ADA 0.25672121869495<br>BTC 0.000000559154585045 | | |
| 3.1.015624 | ALEKS NEMET | ADDRESS REDACTED | | | CEL 0.401163460916648<br>LUNC 0.685 | | |
| 3.1.015625 | ALEKS PISZCZYNSKI | ADDRESS REDACTED | | | BTC 0.000036148587663895<br>CEL 1.12038175334067 | | |
| 3.1.015626 | ALEKS SPIRKOSKI | ADDRESS REDACTED | | | AAVE 4<br>ADA 1025.22312388358<br>BTC 0.0282526635505008<br>CEL 442.166956633866<br>DOT 50.1099386475288<br>ETH 1<br>MATIC 5000<br>SNX 216.12 | | |
| 3.1.015627 | ALEKS UKMAR | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.015628 | ALEKS VANGJELOFSKI | ADDRESS REDACTED | | | BTC 0.000000840503679695 | | |
| 3.1.015629 | ALEKS VASILEV | ADDRESS REDACTED | | | BTC 0.000010498836832276<br>ETH 0.000461263324482516<br>USDC 313.631559888726<br>USDT ERC20 249.979055282012 | | |
| 3.1.015630 | ALEKSA ANDREJIĆ | ADDRESS REDACTED | | | BTC 0.000000254016543778<br>USDC 0.254090529516638 | | |
| 3.1.015631 | ALEKSA BANJAC | ADDRESS REDACTED | | | BTC 0.000000977278870277<br>USDT ERC20 0.323576278552136 | | |
| 3.1.015632 | ALEKSA BOHLIN | ADDRESS REDACTED | | | ADA 5088.13221885715<br>BTC 0.000548996254752296<br>CEL 25.295640025476<br>DOT 64.1707091602018<br>LINK 14.8918908152852<br>XLM 0.125775683621965 | | |
| 3.1.015633 | ALEKSA BOŠKOV | ADDRESS REDACTED | | | BTC 0.000094506347678196<br>ETH 0.00035592576815333 | | |
| 3.1.015634 | ALEKSA BOZICIC | ADDRESS REDACTED | | | BNB 0.000113253061274266<br>USDT ERC20 0.494319742755718 | | |
| 3.1.015635 | ALEKSA BOZOVIC | ADDRESS REDACTED | | | SOL 0.589190708760401 | | |
| 3.1.015636 | ALEKSA BRKOVIC | ADDRESS REDACTED | | | BTC 0.00132504326986361<br>ETH 0.461611863645823 | | |
| 3.1.015637 | ALEKSA BURMAZOVIĆ | ADDRESS REDACTED | | | CEL 0.000872583455159228 | | |
| 3.1.015638 | ALEKSA ČOLOVIĆ | ADDRESS REDACTED | | | BTC 0.0223170612159691<br>CEL 769.049307823615<br>ETH 0.000006346071888711<br>UST 1.58534749255061 | | |
| 3.1.015639 | ALEKSA CUTURILO | ADDRESS REDACTED | | | BTC 0.000001636934992331<br>USDT ERC20 0.514181055087789 | | |
| 3.1.015640 | ALEKSA DJOKIC | ADDRESS REDACTED | | | BTC 0.000095750903595072<br>CEL 2.01211297768385<br>ETH 0.00393916996558058<br>MATIC 12.2213266004601<br>USDC 4.53031200632277 | | |
| 3.1.015641 | ALEKSA DJORDJEVIC | ADDRESS REDACTED | | | BTC 0.000000581038396198<br>MCDAI 0.0949661693262497<br>USDC 3.75472059748874<br>USDT ERC20 0.510154410104729 | | |
| 3.1.015642 | ALEKSA DJURASINOVIC | ADDRESS REDACTED | | | LTC 2.54581369799936 | | |
| 3.1.015643 | ALEKSA DOKIC | ADDRESS REDACTED | | | BTC 0.000000005367678771<br>CEL 0.3215325338829 | | |
| 3.1.015644 | ALEKSA ĐORĐEVIĆ | ADDRESS REDACTED | | | ADA 323.4<br>BTC 0.000782595085302864<br>CEL 5.03995384644349 | | |
| 3.1.015645 | ALEKSA DUKIC | ADDRESS REDACTED | | | ETH 0.000440189581087838 | | |
| 3.1.015646 | ALEKSA GAJIC | ADDRESS REDACTED | | | 1INCH 0.001<br>ADA 0.150241896878101<br>BTC 0.000000386789611236<br>CEL 44.3296662252617<br>DOGE 0.000010612967702006<br>DOT 70.3527396358797<br>EOS 0.000812093771608328<br>ETH 0.436713428069424<br>LINK 70.0209144811948<br>LUNC 0.000000742391866126<br>MATIC 0.141036111752914<br>SNX 121.969713994222<br>USDC 0.00324414273632228<br>USDT ERC20 1.49649442201182<br>UST 0.816701182955332<br>XLM 0.3536779 | | |
| 3.1.015647 | ALEKSA GRUBISIC | ADDRESS REDACTED | | | BTC 0.00210056454000397<br>CEL 8.52909513299981<br>ETH 0.13881882 | | |
| 3.1.015648 | ALEKSA GRUJIC | ADDRESS REDACTED | | | BTC 0.00350853549358209<br>CEL 0.497961734751199 | | |
| 3.1.015649 | ALEKSA JANKOVIC | ADDRESS REDACTED | | | BTC 0.0473112042454944<br>CEL 50.8602189259143<br>MCDAI 80 | | |
| 3.1.015650 | ALEKSA JOKSIMOVIC | ADDRESS REDACTED | | | BCH 0.10495773<br>BTC 0.000000435966168551<br>CEL 62.4537683897181 | | |
| 3.1.015651 | ALEKSA JOVANOVIC | ADDRESS REDACTED | | | CEL 1161.65002175246 | | |
| 3.1.015652 | ALEKSA KARLIŃSKA | ADDRESS REDACTED | | | BTC 0.000000275237949071<br>ETH 0.000046325103480295 | | |
| 3.1.015653 | ALEKSA LOMIĆ | ADDRESS REDACTED | | | ADA 0.123764742544149<br>BTC 0.000000089120265232<br>CEL 18.2432283573422<br>MATIC 0.45754484971131<br>XRP 0.000000943309331497 | | |
| 3.1.015654 | ALEKSA LUČIĆ | ADDRESS REDACTED | | | CEL 21.0201745385104 | | |
| 3.1.015655 | ALEKSA MATIC | ADDRESS REDACTED | | | CEL 0.766384756630567<br>ETH 0.0732330743123828 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.015656 | ALEKSA MITROVIĆ | ADDRESS REDACTED | | | ADA 0.0114528801461116<br>BTC 0.00854478720629422<br>ETH 0.0226893996929134<br>LUNC 1.24553274222828<br>SOL 0.457672169670452 | | |
| 3.1.015657 | ALEKSA MLADENOVIĆ | ADDRESS REDACTED | | | BTC 0.00000000473386232<br>CEL 0.495799045378838 | | |
| 3.1.015658 | ALEKSA NOVCIC | ADDRESS REDACTED | | | BTC 0.000000213869286303<br>CEL 264.713217470369<br>ETH 0.812902071003327<br>USDC 414.178398279733 | | |
| 3.1.015659 | ALEKSA OPACIC | ADDRESS REDACTED | | | CEL 1.07304178770972 | | |
| 3.1.015660 | ALEKSA OPAČIĆ | ADDRESS REDACTED | | | CEL 1.06839613671949 | | |
| 3.1.015661 | ALEKSA PEROSEVIC | ADDRESS REDACTED | | | LTC 0.000249302995494841 | | |
| 3.1.015662 | ALEKSA PETROVIC | ADDRESS REDACTED | | | BTC 0.00001934420770255<br>CEL 0.552336225140231<br>ETH 0.000313645346327974<br>MATIC 2.671745418896 | | |
| 3.1.015663 | ALEKSA PROŠIĆ | ADDRESS REDACTED | | | MCDAI 32.164216798634<br>XLM 73.951430805217 | | |
| 3.1.015664 | ALEKSA RADAKOVIC | ADDRESS REDACTED | | | BTC 0.000011983385351666 | | |
| 3.1.015665 | ALEKSA RISTIC | ADDRESS REDACTED | | | BTC 0.000008307946265046<br>MCDAI 0.0402372202035864<br>USDC 4.7672679385124 | | |
| 3.1.015666 | ALEKSA SAVIC | ADDRESS REDACTED | | | ETH 0.000000989806418447 | | |
| 3.1.015667 | ALEKSA STANKOVIC | ADDRESS REDACTED | | | BTC 0.000000009048157558<br>CEL 2.90492670076185 | | |
| 3.1.015668 | ALEKSA STARCEVIC | ADDRESS REDACTED | | | ADA 0.206210598736343<br>BTC 0.000000006332413801<br>CEL 0.00111687364367867 | | |
| 3.1.015669 | ALEKSA STEVANOVIĆ | ADDRESS REDACTED | | | BTC 0.0000011084902441<br>ETH 0.000164149344433959<br>USDC 0.257060036367915 | | |
| 3.1.015670 | ALEKSA STOKANOVIĆ | ADDRESS REDACTED | | | ADA 0.0197418843182857<br>BTC 0.000006413758881989<br>CEL 17.8783512550881<br>ETH 0.000055395207022596<br>USDC 0.245906173275299<br>XRP 0.0172928270606783 | | |
| 3.1.015671 | ALEKSA TUCAKOV | ADDRESS REDACTED | | | CEL 0.0530363413682335<br>SGB 126.615406431503<br>XRP 5.22390239637308 | | |
| 3.1.015672 | ALEKSA VUČKOVIĆ | ADDRESS REDACTED | | | BTC 0.000006774986184982<br>CEL 0.174418098156188<br>XLM 0.000000068877884615 | | |
| 3.1.015673 | ALEKSANDAR AC | ADDRESS REDACTED | | | BTC 0.000001111965211401<br>LTC 0.000725720512919353 | | |
| 3.1.015674 | ALEKSANDAR ACANSKI | ADDRESS REDACTED | | | ADA 0.237869524552747<br>BNB 0.00247543508429927<br>BTC 0.000204430546540753<br>CEL 6.59900041300029<br>ETH 0.00144431900679661<br>USDC 0.000000381949042757<br>USDT ERC20 0.00000082111158682 | | |
| 3.1.015675 | ALEKSANDAR ADZIC | ADDRESS REDACTED | | | BTC 3.57892327717928<br>ETH 10.7492982568907<br>USDC 26751.9717505687 | | |
| 3.1.015676 | ALEKSANDAR ALEKSIEV | ADDRESS REDACTED | | | BTC 0.101958022900087 | | |
| 3.1.015677 | ALEKSANDAR ALEKSOV | ADDRESS REDACTED | | | ADA 0.529349305063926<br>BTC 0.000000005671839662<br>CEL 2.4449830918522<br>EOS 3.3281631225968<br>ETC 2.81721831563151<br>MATIC 0.293651133538126<br>XRP 0.511223943980461 | | |
| 3.1.015678 | ALEKSANDAR ANDJELKOVIC | ADDRESS REDACTED | | | BTC 0.00000355952350876<br>CEL 0.01741525983444<br>XRP 0.555662179373005 | | |
| 3.1.015679 | ALEKSANDAR ANDREEV | ADDRESS REDACTED | | | BTC 0.00107563655072887<br>CEL 3.75617928368917<br>DOT 0.14584208718004<br>ETH 0.00288681444633084<br>LINK 0.000287880495971088<br>LUNC 0.137732097646824<br>MATIC 0.092726105510392<br>USDC 0.00075 | | |
| 3.1.015680 | ALEKSANDAR ANGELOV | ADDRESS REDACTED | | | CEL 1.07050721602817 | | |
| 3.1.015681 | ALEKSANDAR ANGELOV | ADDRESS REDACTED | | | BTC 0.0012055379656781<br>CEL 1.56838004448746<br>ETH 2.07437619678876<br>USDC 0.151985704924337 | | |
| 3.1.015682 | ALEKSANDAR ANTOK | ADDRESS REDACTED | | | BTC 0.000001436470284046<br>BUSD 0.181554486475005<br>CEL 2.2334494381913 | | |
| 3.1.015683 | ALEKSANDAR ARSIC | ADDRESS REDACTED | | | BTC 0.000000336586221808<br>CEL 0.000843849247960085<br>USDC 0.572444870935623 | | |
| 3.1.015684 | ALEKSANDAR ATANASOV | ADDRESS REDACTED | | | BTC 0.000000213381351627<br>CEL 1.14838701523699 | | |
| 3.1.015685 | ALEKSANDAR ATANASOVSKI | ADDRESS REDACTED | | | BTC 0.00992845554253832<br>CEL 268.331373539024<br>ETH 0.051875300378579<br>USDC 201.723172 | | |
| 3.1.015686 | ALEKSANDAR BAJKIN | ADDRESS REDACTED | | | BTC 0.001113486067684<br>CEL 104.81100340936<br>MATIC 627.79108613<br>USDC 100 | | |
| 3.1.015687 | ALEKSANDAR BALINDA | ADDRESS REDACTED | | | ADA 0.128633565546288<br>BTC 0.000002340838088602 | | |
| 3.1.015688 | ALEKSANDAR BANCHEV | ADDRESS REDACTED | | | BTC 0.000000522063302866<br>USDC 0.00398023453691842 | | |
| 3.1.015689 | ALEKSANDAR BANJAC | ADDRESS REDACTED | | | DOT 0.0222543387170169 | | |
| 3.1.015690 | ALEKSANDAR BARTICEVIC | ADDRESS REDACTED | | | BAT 20.0148162598693<br>BTC 0.0151753378671847<br>CEL 77.0267338449469<br>ETC 10.5793507187676<br>LTC 0.156122272110737<br>SNX 6.96789548986957<br>XLM 960.919213869982<br>XRP 34.5330762085372 | | |
| 3.1.015691 | ALEKSANDAR BAUMAN | ADDRESS REDACTED | | | CEL 63.871960399586 | | |
| 3.1.015692 | ALEKSANDAR BEKER | ADDRESS REDACTED | | | BTC 0.01699327482<br>CEL 3.43777980367382 | | |
| 3.1.015693 | ALEKSANDAR BIKOVIC | ADDRESS REDACTED | | | BTC 0.00404338498022258<br>CEL 20.4423100994167<br>ETH 0.503363030585101 | | |
| 3.1.015694 | ALEKSANDAR BLAGOJEVIC | ADDRESS REDACTED | | | CEL 0.0426225070691253 | | |
| 3.1.015695 | ALEKSANDAR BOGDANOVIC | ADDRESS REDACTED | | | BTC 0.00187505<br>CEL 18.4387483687478<br>ETH 0.29608417 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.015696 | ALEKSANDAR BOGDANOVIĆ | ADDRESS REDACTED | | | BTC 0.000772300199807031<br>CEL 0.735397421713757 | | |
| 3.1.015697 | ALEKSANDAR BOGDANOVSKI | ADDRESS REDACTED | | | CEL 518.826660608243<br>SOL 9.979995<br>USDT ERC20 0.0716972022667665 | | |
| 3.1.015698 | ALEKSANDAR BOGOESKI | ADDRESS REDACTED | | | BTC 0.0431646871524836<br>CEL 14.6379294994601<br>XRP 792.050076074877 | | |
| 3.1.015699 | ALEKSANDAR BOGOEVSKI | ADDRESS REDACTED | | | BTC 0.000000100081614031<br>CEL 0.000375689472952281 | | |
| 3.1.015700 | ALEKSANDAR BOJANIC | ADDRESS REDACTED | | | CEL 0.470028939203991<br>USDC 0.0000009447348558 | | |
| 3.1.015701 | ALEKSANDAR BOZIC | ADDRESS REDACTED | | | CEL 191.093078797458<br>MATIC 2 | | |
| 3.1.015702 | ALEKSANDAR BOZOVIC | ADDRESS REDACTED | | | CEL 0.164037241828871 | | |
| 3.1.015703 | ALEKSANDAR BUCEVSKI | ADDRESS REDACTED | | | BTC 0.000000008363380579<br>CEL 0.00227052859851932 | | |
| 3.1.015704 | ALEKSANDAR CHAVKOSKI | ADDRESS REDACTED | | | BTC 0.000022847878811146<br>ETH 0.00151307477246635 | | |
| 3.1.015705 | ALEKSANDAR ČIPE | ADDRESS REDACTED | | | BTC 0.000000212971463687<br>CEL 1.09183807353435<br>ETH 0.000432876233550896 | | |
| 3.1.015706 | ALEKSANDAR ĆITIĆ | ADDRESS REDACTED | | | BTC 0.000000544699477654<br>CEL 0.040962875807131 | | |
| 3.1.015707 | ALEKSANDAR COLIC | ADDRESS REDACTED | | | BTC 0.000000807688523415<br>ETH 0.000099340030807805 | | |
| 3.1.015708 | ALEKSANDAR CUDE | ADDRESS REDACTED | | | CEL 0.0230937591095347 | | |
| 3.1.015709 | ALEKSANDAR CURCIC | ADDRESS REDACTED | | | BCH 0.100488809391378<br>BTC 0.0545347805470907<br>CEL 3615.4800859255<br>ETH 50.7423319518189 | | |
| 3.1.015710 | ALEKSANDAR CVETIC | ADDRESS REDACTED | | | BTC 0.00109180821747879<br>CEL 157.240740012138<br>USDC 330.462918052743 | | |
| 3.1.015711 | ALEKSANDAR CVETKOVIC | ADDRESS REDACTED | | | BTC 0.000000002943890602<br>CEL 0.0618688460093489<br>LTC 0.000000006635188323 | | |
| 3.1.015712 | ALEKSANDAR DABIC | ADDRESS REDACTED | | | BTC 0.000115993133206514<br>CEL 0.0710795217103427 | | |
| 3.1.015713 | ALEKSANDAR DAVID PETROVIC | ADDRESS REDACTED | | | BTC 0.0021585381879666<br>CEL 2.01475876249461 | | |
| 3.1.015714 | ALEKSANDAR DENKOVIC | ADDRESS REDACTED | | | BTC 0.000000692473980014<br>CEL 87.171228774197<br>COMP 0.0414177025139167<br>ETH 0.331203314503114<br>MATIC 710.39983540805<br>MCDAI 117.773974603735<br>SNX 21.99773408<br>USDC 0.000000572234022054 | | |
| 3.1.015715 | ALEKSANDAR DIMITRIOSKI | ADDRESS REDACTED | | | ADA 0.273197400851871<br>BNB 0.00109450284947447<br>BTC 0.0839047628306278<br>CEL 111.590551459561<br>ETH 1.15844636840353<br>MATIC 0.00133498476968254<br>USDT ERC20 0.261348141150997 | | |
| 3.1.015716 | ALEKSANDAR DIMITROSKI | ADDRESS REDACTED | | | BTC 0.000000542966986409<br>DOT 0.00182731573793347 | | |
| 3.1.015717 | ALEKSANDAR DIMITROV | ADDRESS REDACTED | | | BTC 0.000555194534329172<br>CEL 0.0157948383049078<br>ETH 0.0514124708696609<br>SNX 0.0904274570239778<br>UNI 0.0152954812198445 | | |
| 3.1.015718 | ALEKSANDAR DINIC | ADDRESS REDACTED | | | BNB 0.000062448625047256<br>BTC 0.00706317401357303<br>ETH 0.0402215687901389<br>USDC 0.257162057505849 | | |
| 3.1.015719 | ALEKSANDAR DJALOVIC | ADDRESS REDACTED | | | BTC 0.000000005981378335<br>CEL 25130.2749756349<br>ETH 0.004435<br>MATIC 1.87554562<br>USDC 9.909<br>USDT ERC20 0.000000125691582725 | | |
| 3.1.015720 | ALEKSANDAR DJERKIC | ADDRESS REDACTED | | | BTC 0.00258409328014144<br>CEL 558.764349439846<br>DOT 0.000000000063819924<br>ETH 4.24271562642202<br>TCAD 0.619368193981335<br>USDC 33.9792075073403 | | |
| 3.1.015721 | ALEKSANDAR DJOKIC | ADDRESS REDACTED | | | BTC 0.10070658774931<br>CEL 27.344452558698<br>ETH 2.00936636582351<br>LUNC 0.0398258527041891<br>USDC 4.02502050371656 | | |
| 3.1.015722 | ALEKSANDAR DJORDJEVIC | ADDRESS REDACTED | | | BTC 0.000000004850711434<br>CEL 108.623039006627<br>USDC 0.000000408463388313<br>USDT ERC20 0.000000952754627107 | | |
| 3.1.015723 | ALEKSANDAR DJORDJEVIC | ADDRESS REDACTED | | | ETH 0.0154643717464194 | | |
| 3.1.015724 | ALEKSANDAR DJURIC | ADDRESS REDACTED | | | BNB 0.000000006578140404<br>BTC 0.000000005505342644<br>CEL 0.143967102026941<br>LTC 0.000913071789481989<br>MCDAI 0.0088350133591619<br>USDC 0.000000224809511527 | | |
| 3.1.015725 | ALEKSANDAR DJURIC | ADDRESS REDACTED | | | BTC 0.00675916143733551<br>CEL 5.23079986614978<br>DOT 10.459744186591<br>ETH 0.0618155280592676<br>LTC 2.09104324441386<br>USDC 298.15698269507<br>XRP 305.437132015152 | | |
| 3.1.015726 | ALEKSANDAR DODIC | ADDRESS REDACTED | | | BTC 0.00293242521527667<br>CEL 0.289066105434144<br>DOT 7.52814443298978<br>SOL 0.602700997981892 | | |
| 3.1.015727 | ALEKSANDAR DRAGOSAVAC | ADDRESS REDACTED | | | BTC 0.00598766813021881<br>CEL 6.68078597912058 | | |
| 3.1.015728 | ALEKSANDAR DRANDEV | ADDRESS REDACTED | | | BTC 0.000000910830438777<br>CEL 0.0008317732749249<br>MATIC 0.0986755992619511<br>SNX 0.00924595916214586 | | |
| 3.1.015729 | ALEKSANDAR DROGRESKI | ADDRESS REDACTED | | | BTC 0.659940318980211 | | |
| 3.1.015730 | ALEKSANDAR DURDEVIC | ADDRESS REDACTED | | | CEL 31.6319985021654 | | |
| 3.1.015731 | ALEKSANDAR DURICIC | ADDRESS REDACTED | | | BTC 0.000000000930736632<br>CEL 0.567272601029407 | | |
| 3.1.015732 | ALEKSANDAR FATORIĆ | ADDRESS REDACTED | | | BTC 0.000000864135844834<br>USDT ERC20 0.87591568951501 | | |
| 3.1.015733 | ALEKSANDAR GACHEV | ADDRESS REDACTED | | | BTC 0.000966563954646122<br>ETH 0.000180524390847107 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.015734 | ALEKSANDAR GALOVIC | ADDRESS REDACTED | | | BTC 0.00122519631110893<br>CEL 1.09166766284489<br>USDT ERC20 0.109484676853315 | | |
| 3.1.015735 | ALEKSANDAR GEMALJEVIC | ADDRESS REDACTED | | | BTC 0.00000000002130991<br>CEL 0.119382448118208 | | |
| 3.1.015736 | ALEKSANDAR GENAL | ADDRESS REDACTED | | | BNB 1.12010714719539<br>BTC 0.168384080715616<br>CEL 33.9421783488071<br>ETH 2.28408113282807<br>LTC 1.11007209457245<br>MCDAI 0.776477090483871<br>UNI 103.753868663563<br>USDC 1835.53251195766<br>USDT ERC20 1628.71234812146 | | |
| 3.1.015737 | ALEKSANDAR GEORGIEV | ADDRESS REDACTED | | | BTC 0.000000006512682606<br>CEL 1.31609400984488 | | |
| 3.1.015738 | ALEKSANDAR GEORGIEV | ADDRESS REDACTED | | | ADA 0.000000947726667901<br>BTC 0.296436698264961<br>CEL 740.59372954956<br>ETH 0.000092416490710839<br>LTC 0.000000375315098185<br>PAXG 0.000054710538344567<br>SNX 184.222010130479<br>USDC 0.10424426749311<br>USDT ERC20 0.000000450404288116 | | |
| 3.1.015739 | ALEKSANDAR GEORGIEV IVANOV | ADDRESS REDACTED | | | ADA 1.66532611049439<br>BTC 0.000015712458169624<br>CEL 0.00567469943590352<br>ETH 0.000967131157424821<br>TUSD 0.0382377953741437<br>USDC 0.0351833697394508 | | |
| 3.1.015740 | ALEKSANDAR GERGOV | ADDRESS REDACTED | | | CEL 0.296318653621472<br>LTC 0.27593635479821 | | |
| 3.1.015741 | ALEKSANDAR GERIC | ADDRESS REDACTED | | | BTC 0.000009868448471385 | | |
| 3.1.015742 | ALEKSANDAR GLUSHKOV | ADDRESS REDACTED | | | BTC 0.00193281743837543 | | |
| 3.1.015743 | ALEKSANDAR GOGIC | ADDRESS REDACTED | | | ADA 87.1792258327134<br>BTC 0.0326203924925328 | | |
| 3.1.015744 | ALEKSANDAR GOLUBOVIC | ADDRESS REDACTED | | | BTC 0.00434379564075854<br>CEL 2.83036518596152<br>ETH 0.00331846088768019 | | |
| 3.1.015745 | ALEKSANDAR GRGUROVIC | ADDRESS REDACTED | | | ADA 86.4305673633495<br>AVAX 3.02122795103424<br>ETH 0.0504137553864104 | | |
| 3.1.015746 | ALEKSANDAR GRIBOVSKI | ADDRESS REDACTED | | | CEL 81.5907665461056<br>ETH 1.14306121426689<br>USDT ERC20 333.962848 | | |
| 3.1.015747 | ALEKSANDAR GROZEV | ADDRESS REDACTED | | | BTC 0.0382601761412314<br>CEL 13.1153552842273<br>ETH 0.66593915514302 | | |
| 3.1.015748 | ALEKSANDAR HADZHIMITOV | ADDRESS REDACTED | | | ADA 3085.14545580354<br>BTC 0.00110192092774018<br>LINK 48.2264040957252<br>PAXG 6.55359010617352 | | |
| 3.1.015749 | ALEKSANDAR HADZIBABIC | ADDRESS REDACTED | | | BTC 0.000000589299397021<br>CEL 198.923127711129<br>ETH 0.21394215 | | |
| 3.1.015750 | ALEKSANDAR HAJDUKOVIC | ADDRESS REDACTED | | | BTC 0.00562523335581748<br>CEL 0.192679393106871 | | |
| 3.1.015751 | ALEKSANDAR HRIB | ADDRESS REDACTED | | | BNB 0.000057229868716305<br>BTC 0.000002007149340081<br>CEL 0.0974126169825738<br>ETH 0.000073401453631571 | | |
| 3.1.015752 | ALEKSANDAR HRISTOV | ADDRESS REDACTED | | | ETH 1.00546749111215<br>USDC 3.46048819595923 | | |
| 3.1.015753 | ALEKSANDAR ILIC | ADDRESS REDACTED | | | ETH 0.000149428301185212 | | |
| 3.1.015754 | ALEKSANDAR ILIEVSKI | ADDRESS REDACTED | | | CEL 1.14501719659705<br>LTC 5.53815318689887 | | |
| 3.1.015755 | ALEKSANDAR IVANOV | ADDRESS REDACTED | | | BNB 1.11306098361796<br>BTC 0.0638734499592059<br>CEL 20.5777913047245<br>USDT ERC20 563.672251883184 | | |
| 3.1.015756 | ALEKSANDAR IVANOV | ADDRESS REDACTED | | | BTC 0.000000007772540801<br>CEL 0.325158736479458<br>USDC 0.000000569129351275 | | |
| 3.1.015757 | ALEKSANDAR IVANOV | ADDRESS REDACTED | | | BTC 0.000035546964785981<br>USDT ERC20 0.225263866684421 | | |
| 3.1.015758 | ALEKSANDAR IVANOV | ADDRESS REDACTED | | | BCH 0.00232278716283944<br>BNB 0.000000003300751053<br>BTC 0.000000009559691385<br>CEL 1.65272661217764<br>DASH 0.00295694719398969<br>EOS 0.0151109736893862<br>ETH 0.00152610144332389<br>LTC 0.0000000026103946099999<br>USDC 0.0000007903556573<br>XLM 2.9626215168308<br>ZRX 0.000008222059969913 | | |
| 3.1.015759 | ALEKSANDAR IVANOV | ADDRESS REDACTED | | | BTC 0.000009425063840677<br>USDC 0.0138458773050845 | | |
| 3.1.015760 | ALEKSANDAR IVANOV | ADDRESS REDACTED | | | BTC 0.000037922211787614<br>CEL 1.06400143617641 | | |
| 3.1.015761 | ALEKSANDAR IVKOV | ADDRESS REDACTED | | | CEL 0.270044591485193<br>XRP 0.029938 | | |
| 3.1.015762 | ALEKSANDAR JANČIKIN | ADDRESS REDACTED | | | BTC 0.000030633367660552<br>CEL 0.00191740799532989 | | |
| 3.1.015763 | ALEKSANDAR JANJIC | ADDRESS REDACTED | | | BTC 0.00139579691491142<br>CEL 3.90927032662974<br>ETH 0.111818085902355 | | |
| 3.1.015764 | ALEKSANDAR JANKOVIC | ADDRESS REDACTED | | | LINK 0.0856671018667296 | | |
| 3.1.015765 | ALEKSANDAR JEVREMOVIĆ | ADDRESS REDACTED | | | CEL 1.66128996443157<br>DOT 2.64496477110803<br>LINK 3.03000011218515<br>MATIC 0.00681216786737305<br>SNX 6.08712068732715<br>XLM 0.000000061264668531 | | |
| 3.1.015766 | ALEKSANDAR JOVANOVIC | ADDRESS REDACTED | | | ADA 0.00241295966610216<br>ETH 0.000010769461286583<br>XLM 6.18877853906016 | | |
| 3.1.015767 | ALEKSANDAR JOVANOVIC | ADDRESS REDACTED | | | BNB 0.00150669351446243<br>BTC 0.000000447174988799<br>CEL 0.0863526450982976 | | |
| 3.1.015768 | ALEKSANDAR JOVANOVSKI | ADDRESS REDACTED | | | ADA 110.207018541714<br>CEL 2.25521306292404<br>MATIC 62.2891036829945 | | |
| 3.1.015769 | ALEKSANDAR JOVIC | ADDRESS REDACTED | | | BTC 0.000000006839105294<br>CEL 0.0642861515883535 | | |
| 3.1.015770 | ALEKSANDAR JOVIC | ADDRESS REDACTED | | | BTC 0.000000610767789449<br>CEL 1.08971714435858<br>TUSD 0.22836021251105 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.015771 | ALEKSANDAR JOVICIC | ADDRESS REDACTED | | | ADA 259.156038<br>BTC 0.00102815076802862<br>CEL 4.19071020581659 | | |
| 3.1.015772 | ALEKSANDAR JURIC | ADDRESS REDACTED | | | CEL 0.202642858461976<br>XRP 51.562187 | | |
| 3.1.015773 | ALEKSANDAR KANJEVAC | ADDRESS REDACTED | | | BTC 0.0116519544020306<br>CEL 1674.19260456007<br>ETH 43.2083838129554<br>USDT ERC20 5890.6854304753 | | |
| 3.1.015774 | ALEKSANDAR KARANOVIC | ADDRESS REDACTED | | | BTC 0.00122566342899666<br>CEL 3.51329038543404<br>ETH 0.00083130363132902 | | |
| 3.1.015775 | ALEKSANDAR KARESKI | ADDRESS REDACTED | | | BNB 0.12032482<br>BTC 0.00123878586611044<br>CEL 0.844439634816221<br>XRP 50.009746 | | |
| 3.1.015776 | ALEKSANDAR KLAŠNJA | ADDRESS REDACTED | | | BTC 0.0215752705918336<br>CEL 46.762579969227<br>DOT 2.87989348<br>ETH 0.293551173256561<br>LTC 0.40138882<br>XRP 80.337233 | | |
| 3.1.015777 | ALEKSANDAR KOSTOV | ADDRESS REDACTED | | | BCH 0.04692173<br>CEL 1.72633783761126<br>DASH 0.00605868821547224<br>EOS 0.685045463846153<br>ETH 0.00611460506232046<br>SNX 3.41012915920856 | | |
| 3.1.015778 | ALEKSANDAR KOSTYANEV | ADDRESS REDACTED | | | BTC 0.00000000822978938<br>CEL 0.84798247713234 | | |
| 3.1.015779 | ALEKSANDAR KRIS | ADDRESS REDACTED | | | BTC 0.00170599543864272<br>ETH 5.46384687482613 | | |
| 3.1.015780 | ALEKSANDAR KRSMANOVIC | ADDRESS REDACTED | | | BNB 0.000133676045360234<br>BTC 0.000317156195860243<br>CEL 1.13813174797952<br>DOT 20.4594507724108<br>ETH 1.11462909436119<br>LINK 54.5643252209287 | | |
| 3.1.015781 | ALEKSANDAR KRSTANOVIC | ADDRESS REDACTED | | | BTC 0.0612438931124042<br>CEL 170.958870427704<br>ETH 0.795886681177777 | | |
| 3.1.015782 | ALEKSANDAR KRUCHINENKO | ADDRESS REDACTED | | | CEL 0.938419445153221<br>ETH 0.000002812292563359<br>USDC 0.005 | | |
| 3.1.015783 | ALEKSANDAR KUZMANOSKI | ADDRESS REDACTED | | | ADA 0.0947806761868066 | | |
| 3.1.015784 | ALEKSANDAR LJAMZIN | ADDRESS REDACTED | | | CEL 0.760230197845115 | | |
| 3.1.015785 | ALEKSANDAR LJUBISIC | ADDRESS REDACTED | | | BNB 0.000012830356470482<br>BTC 0.000000001577155634<br>CEL 0.0392166595246303<br>LTC 0.00204272349197839 | | |
| 3.1.015786 | ALEKSANDAR LJUTOVAC | ADDRESS REDACTED | | | ADA 0.233344065146005<br>BNB 0.000941200562251994<br>BTC 0.000001077916614177<br>DOT 0.00884978620831807<br>TUSD 0.595956455897851<br>USDC 0.148774650756775 | | |
| 3.1.015787 | ALEKSANDAR LONCAR | ADDRESS REDACTED | | | BTC 0.000001386827686836<br>USDC 32.9430695740506<br>USDT ERC20 0.336602641769113 | | |
| 3.1.015788 | ALEKSANDAR LUGONJA | ADDRESS REDACTED | | | BTC 0.00126727612108047<br>CEL 18.637953115379<br>DASH 0.000000000259122545<br>ETH 0.21541109<br>XRP 175.774141069241 | | |
| 3.1.015789 | ALEKSANDAR MAHOVAC | ADDRESS REDACTED | | | CEL 0.0628473247500594 | | |
| 3.1.015790 | ALEKSANDAR MAHOVAC | ADDRESS REDACTED | | | ADA 0.163266733465608 | | |
| 3.1.015791 | ALEKSANDAR MAHOVAC | ADDRESS REDACTED | | | CEL 0.26191392674433 | | |
| 3.1.015792 | ALEKSANDAR MAHOVAC | ADDRESS REDACTED | | | BTC 0.000000644235461636<br>CEL 0.861016028509045 | | |
| 3.1.015793 | ALEKSANDAR MAHOVAC | ADDRESS REDACTED | | | ADA 0.681282550621041 | | |
| 3.1.015794 | ALEKSANDAR MAHOVAC | ADDRESS REDACTED | | | ADA 0.670147092429217 | | |
| 3.1.015795 | ALEKSANDAR MAHOVAC | ADDRESS REDACTED | | | BTC 0.000000641587148158<br>CEL 0.44006774558121 | | |
| 3.1.015796 | ALEKSANDAR MAHOVAC | ADDRESS REDACTED | | | ADA 0.00705900543120187<br>BTC 0.000001283863149063<br>CEL 0.142713147461309 | | |
| 3.1.015797 | ALEKSANDAR MAHOVAC | ADDRESS REDACTED | | | BTC 0.000002153427077159<br>CEL 0.411727901618771 | | |
| 3.1.015798 | ALEKSANDAR MAHOVAC | ADDRESS REDACTED | | | BTC 0.00110201723511351<br>CEL 0.201138286850777<br>LTC 0.00164098066634802 | | |
| 3.1.015799 | ALEKSANDAR MAHOVAC | ADDRESS REDACTED | | | ADA 0.245033727599013<br>BTC 0.000000634902636826 | | |
| 3.1.015800 | ALEKSANDAR MAHOVAC | ADDRESS REDACTED | | | BTC 0.000002877300350087<br>CEL 0.190593018410797 | | |
| 3.1.015801 | ALEKSANDAR MAHOVAC | ADDRESS REDACTED | | | CEL 0.0661280379594494 | | |
| 3.1.015802 | ALEKSANDAR MAHOVAC | ADDRESS REDACTED | | | BTC 0.000001285588651996<br>CEL 0.410440745197144 | | |
| 3.1.015803 | ALEKSANDAR MAHOVAC | ADDRESS REDACTED | | | BNB 0.00000036<br>BTC 0.000000532596543807<br>CEL 0.834314450820629 | | |
| 3.1.015804 | ALEKSANDAR MAHOVAC | ADDRESS REDACTED | | | ADA 0.679524901656024 | | |
| 3.1.015805 | ALEKSANDAR MAHOVAC | ADDRESS REDACTED | | | BTC 0.000001952570010235<br>CEL 0.537858705636203 | | |
| 3.1.015806 | ALEKSANDAR MAHOVAC | ADDRESS REDACTED | | | CEL 0.153709655215575 | | |
| 3.1.015807 | ALEKSANDAR MAHOVAC | ADDRESS REDACTED | | | BNB 0.00234119259733202<br>BTC 0.00000161401403221 | | |
| 3.1.015808 | ALEKSANDAR MAKSIMOVIC | ADDRESS REDACTED | | | BTC 0.00129886108257513<br>CEL 0.796326801221354<br>USDC 13.4002796939478 | | |
| 3.1.015809 | ALEKSANDAR MAKSIMOVIC | ADDRESS REDACTED | | | BTC 0.000000410564488499<br>LTC 0.00105287090628365 | | |
| 3.1.015810 | ALEKSANDAR MANDIC | ADDRESS REDACTED | | | BCH 0.00000000895916936<br>BTC 0.328186848571442<br>CEL 10142.3766606425<br>ETH 75.9512182055934<br>LTC 0.00000000883608218<br>USDC 18589.4840082826 | | |
| 3.1.015811 | ALEKSANDAR MARCETIC | ADDRESS REDACTED | | | BTC 0.00155979992814405<br>ETH 0.447561836658154<br>MATIC 607.700557987816<br>USDC 2.75215518565363 | | |
| 3.1.015812 | ALEKSANDAR MARICIC | ADDRESS REDACTED | | | BTC 0.000000042628038<br>CEL 0.184040081989235 | | |
| 3.1.015813 | ALEKSANDAR MARINKOVIC | ADDRESS REDACTED | | | BNB 0.0117381107143753<br>BTC 0.000000008597006602<br>CEL 4.1247202922142<br>ETH 0.142753582612588<br>USDT ERC20 5.66 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.015814 | ALEKSANDAR MARINKOVIC | ADDRESS REDACTED | | | BTC 0.000000008389536145<br>CEL 0.0716809959420383<br>XRP 0.00000036470734127 | | |
| 3.1.015815 | ALEKSANDAR MARJANOVIC | ADDRESS REDACTED | | | BTC 0.00129600829445308<br>CEL 4.78948730244561<br>MATIC 102.98 | | |
| 3.1.015816 | ALEKSANDAR MARKOV | ADDRESS REDACTED | | | CEL 0.337504003552498<br>USDC 0.766610905023378 | | |
| 3.1.015817 | ALEKSANDAR MASIC | ADDRESS REDACTED | | | BNB 0.000738201278278301<br>BTC 0.000000169393710168999 | | |
| 3.1.015818 | ALEKSANDAR MASLOVAR | ADDRESS REDACTED | | | BTC 0.000000006860396342<br>CEL 0.0487380500119702<br>XRP 0.000000940031588583 | | |
| 3.1.015819 | ALEKSANDAR MATANOVIĆ | ADDRESS REDACTED | | | BCH 0.000000007383476953<br>BTC 0.000000004417056004<br>CEL 0.00333225672569635<br>DASH 0.000000004722927882<br>LTC 0.000000003444270385<br>USDC 0.00000068123202125<br>USDT ERC20 0.000000811389163128 | | |
| 3.1.015820 | ALEKSANDAR MATIC | ADDRESS REDACTED | | | CEL 13.8548567116346 | | |
| 3.1.015821 | ALEKSANDAR MIHAYLOV STOYCHEV | ADDRESS REDACTED | | | ETH 0.000000600175219877 | | |
| 3.1.015822 | ALEKSANDAR MIJAILOVIĆ | ADDRESS REDACTED | | | CEL 0.0152284067995222<br>ETH 0.000146905341223302 | | |
| 3.1.015823 | ALEKSANDAR MIKIC | ADDRESS REDACTED | | | CEL 0.345337560975436<br>ZEC 0.00131958 | | |
| 3.1.015824 | ALEKSANDAR MILANOVIC | ADDRESS REDACTED | | | BTC 0.000000003784891209<br>CEL 1.43005007333165<br>DASH 0.000000005784252661 | | |
| 3.1.015825 | ALEKSANDAR MILINKOVIC | ADDRESS REDACTED | | | BTC 0.00000294504264885899 | | |
| 3.1.015826 | ALEKSANDAR MILISAVLJEVIC | ADDRESS REDACTED | | | BTC 0.00459462997048557<br>CEL 1015.72958278955<br>COMP 0.000134248634301222<br>ETC 12.9413567290133<br>ETH 0.189867476033205<br>LTC 0.391856117478028<br>MCDAI 42.0881321419273<br>USDC 655.113127259266<br>USDT ERC20 6.21429254117185 | | |
| 3.1.015827 | ALEKSANDAR MILJAKOVIC | ADDRESS REDACTED | | | BTC 0.00027596<br>CEL 1.52936864696311<br>ETH 0.00804334 | | |
| 3.1.015828 | ALEKSANDAR MILJKOVIĆ | ADDRESS REDACTED | | | BTC 0.00175829824468993<br>CEL 64.4713257468586<br>DASH 0.37640122<br>LTC 0.000076625007603944<br>USDT ERC20 0.320014737458494 | | |
| 3.1.015829 | ALEKSANDAR MILKOVIC | ADDRESS REDACTED | | | BTC 0.0119372043483357<br>CEL 19.6296014876312<br>LTC 0.24092926<br>USDC 260<br>XRP 335.93476 | | |
| 3.1.015830 | ALEKSANDAR MILORADOV | ADDRESS REDACTED | | | BTC 0.0180555585814977<br>CEL 8.87269382362589<br>LTC 2.28265275257025 | | |
| 3.1.015831 | ALEKSANDAR MILOSAVLJEVIĆ | ADDRESS REDACTED | | | BTC 0.000001200021147847 | | |
| 3.1.015832 | ALEKSANDAR MILOŠEV | ADDRESS REDACTED | | | BTC 0.000001080162565559<br>DOT 0.00540570605844726<br>ETH 0.000132412474633761 | | |
| 3.1.015833 | ALEKSANDAR MILOSEVIC | ADDRESS REDACTED | | | BTC 0.00377958869160273<br>CEL 4.39247757651804<br>MCDAI 101.023642093563<br>USDT ERC20 450.241673197475 | | |
| 3.1.015834 | ALEKSANDAR MILOVANOVIC | ADDRESS REDACTED | | | BTC 0.000116460705482943 | | |
| 3.1.015835 | ALEKSANDAR MILOVANOVIĆ | ADDRESS REDACTED | | | BTC 0.00104344922576067<br>CEL 2.79120898504685<br>DASH 1.00000948<br>LTC 1.00000569 | | |
| 3.1.015836 | ALEKSANDAR MINCHEV | ADDRESS REDACTED | | | BNB 0.000002086406145677<br>BTC 0.0000000007502673839999 9<br>PAXG 0.00003801428330289<br>USDT ERC20 0.00881949839460239 | | |
| 3.1.015837 | ALEKSANDAR MINCHEV | ADDRESS REDACTED | | | BNB 0.000355196258638498<br>BTC 0.00000184855920220099<br>CEL 0.789273990467869 | | |
| 3.1.015838 | ALEKSANDAR MIRKOVIC | ADDRESS REDACTED | | | BTC 0.00078101975866 4296<br>ETH 0.248979700072374<br>MATIC 227.930818397575 | | |
| 3.1.015839 | ALEKSANDAR MITRESKI | ADDRESS REDACTED | | | ADA 208.899234985173<br>BNB 1.18625798911484<br>BTC 0.00331099720086664<br>DOT 2.81944733453607<br>ETH 1.62273612634886<br>MATIC 12846.783380017<br>SGB 1605.11354045107<br>USDC 70.931725642046 | | |
| 3.1.015840 | ALEKSANDAR MITROVIC | ADDRESS REDACTED | | | BTC 0.0619674602461099<br>CEL 57.5488833817462 | | |
| 3.1.015841 | ALEKSANDAR MLADENOVIĆ | ADDRESS REDACTED | | | BNB 0.00162229140216293<br>BTC 0.000000677708971977999 | | |
| 3.1.015842 | ALEKSANDAR NEDELKOVSKI | ADDRESS REDACTED | | | BTC 0.000000007168354454<br>CEL 0.336005029198425 | | |
| 3.1.015843 | ALEKSANDAR NIKOLIC | ADDRESS REDACTED | | | BTC 0.0012304239201869<br>CEL 0.0129457173535858<br>DOT 0.0307385371502172<br>ETH 0.000000214120815175<br>LINK 0.00477442885609597<br>LUNC 0.0167901580675344<br>MATIC 0.19422488874217<br>USDC 0.00106166016362296 | | |
| 3.1.015844 | ALEKSANDAR NIKOLIC | ADDRESS REDACTED | | | BTC 0.000000720618380224<br>USDT ERC20 2.96226708898983 | | |
| 3.1.015845 | ALEKSANDAR NIKOVIC | ADDRESS REDACTED | | | ADA 0.00694534917796936<br>BNB 0.000083279141458128<br>CEL 0.0211547574598636 | | |
| 3.1.015846 | ALEKSANDAR NINOV | ADDRESS REDACTED | | | BTC 0.000001106040117026 | | |
| 3.1.015847 | ALEKSANDAR NOVAKOVIC | ADDRESS REDACTED | | | BNB 0.02996065<br>BTC 0.00000002<br>CEL 49.2167825917713<br>ZEC 0.02142104 | | |
| 3.1.015848 | ALEKSANDAR NOVAKOVIC | ADDRESS REDACTED | | | BNB 0.00015403<br>CEL 0.00107196515331546 | | |
| 3.1.015849 | ALEKSANDAR PANTOVIC | ADDRESS REDACTED | | | BTC 0.0281586913223763<br>CEL 0.458447229889269<br>ETH 1.01679936384471<br>XTZ 13.4505856138629 | | |
| 3.1.015850 | ALEKSANDAR PENEV | ADDRESS REDACTED | | | BTC 0.560447671728727<br>CEL 43.4336066285889<br>ETH 0.812785577290799 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.015851 | ALEKSANDAR PERISIC | ADDRESS REDACTED | | | BTC 0.000000231403736403<br>CEL 1.08807193734508<br>TUSD 0.0395709154306893 | | |
| 3.1.015852 | ALEKSANDAR PETKOV | ADDRESS REDACTED | | | CEL 0.000861655040284558 | | |
| 3.1.015853 | ALEKSANDAR PETKOVIC | ADDRESS REDACTED | | | BTC 0.00130134185905155<br>USDT ERC20 215.397426440687 | | |
| 3.1.015854 | ALEKSANDAR PETKOVIC | ADDRESS REDACTED | | | CEL 1.13210752724689<br>ETH 0.351597562548016<br>LTC 1.24202821871234 | | |
| 3.1.015855 | ALEKSANDAR PETKOVIC | ADDRESS REDACTED | | | ADA 0.166374117339781<br>BTC 0.000003392328813238<br>MATIC 0.461280415529191<br>USDC 0.297823691220039 | | |
| 3.1.015856 | ALEKSANDAR PETROVIC | ADDRESS REDACTED | | | BTC 0.00121882022960779<br>CEL 0.10798191929677<br>USDT ERC20 253.46554908167 | | |
| 3.1.015857 | ALEKSANDAR PINTERIC | ADDRESS REDACTED | | | ADA 1846.7953297614<br>BTC 0.108596461211812<br>CEL 32.5903386978526<br>DOT 6.38659051577925<br>ETH 1.93792899607095<br>MATIC 67.7605714937241<br>SOL 7.55581265476845 | | |
| 3.1.015858 | ALEKSANDAR PINTERIC | ADDRESS REDACTED | | | CEL 0.0859257421957653<br>DOT 1.390296055274<br>ETH 0.0226614761712494 | | |
| 3.1.015859 | ALEKSANDAR PJEVCEVIC | ADDRESS REDACTED | | | CEL 1.06712545940144 | | |
| 3.1.015860 | ALEKSANDAR PLAVEVSKI | ADDRESS REDACTED | | | ADA 0.259056344447381<br>BTC 0.000083569289535954<br>CEL 4.69006037682558<br>DOT 98.1658154077452<br>ETH 0.00125389121533885<br>LINK 42.2259187690804<br>MATIC 321.283653007557<br>PAXG 0.000000168290805712<br>XLM 58.7808741038237<br>XRP 371.572216394921 | | |
| 3.1.015861 | ALEKSANDAR POPOSKI | ADDRESS REDACTED | | | BTC 0.00128154620956136<br>CEL 5084.7263132111<br>SNX 939.519591232422 | | |
| 3.1.015862 | ALEKSANDAR POPOVIC | ADDRESS REDACTED | | | ADA 0.100749767611055<br>BNB 0.000728566866124735<br>BTC 0.00110172099643466<br>CEL 108.660351014903<br>ETH 0.000736768627654587<br>XRP 846.720744827204 | | |
| 3.1.015863 | ALEKSANDAR POPOVIC | ADDRESS REDACTED | | | BTC 0.00113571888023936<br>CEL 61.5259807607497<br>SGB 154.22777<br>USDC 7.5 | | |
| 3.1.015864 | ALEKSANDAR POPSAVIN | ADDRESS REDACTED | | | BTC 0.0000009908813232939999<br>ZEC 0.000003420298765717 | | |
| 3.1.015865 | ALEKSANDAR POZNAN | ADDRESS REDACTED | | | BTC 0.000001497687076919<br>CEL 0.0101200008765906<br>USDT ERC20 0.508494507130858 | | |
| 3.1.015866 | ALEKSANDAR PREOCANIN | ADDRESS REDACTED | | | BTC 0.000440860957530678<br>CEL 2.77550928031013<br>DOGE 206.05792276186<br>ETH 0.146117965945133<br>XRP 99.633448 | | |
| 3.1.015867 | ALEKSANDAR PRODANOVIĆ | ADDRESS REDACTED | | | BTC 0.00179927003411775<br>CEL 34.063837340094<br>ETH 0.44739767 | | |
| 3.1.015868 | ALEKSANDAR PROKIN | ADDRESS REDACTED | | | BTC 0.00125799596359743<br>CEL 22.8490602687347<br>ETH 7.78118853110662 | | |
| 3.1.015869 | ALEKSANDAR PUPOVAC | ADDRESS REDACTED | | | CEL 59.6566899695541 | | |
| 3.1.015870 | ALEKSANDAR RADETIĆ | ADDRESS REDACTED | | | BTC 0.00123434367639092<br>CEL 0.368976580133143 | | |
| 3.1.015871 | ALEKSANDAR RADOVIĆ | ADDRESS REDACTED | | | BCH 0.000053531606471038<br>BTC 0.000000001883582306<br>CEL 0.350241688555781 | | |
| 3.1.015872 | ALEKSANDAR RELJIC | ADDRESS REDACTED | | | ADA 0.000000692747863726<br>BNB 0.000000016157774751<br>BTC 0.000000009085623205<br>BUSD 0.00669868424384244<br>CEL 0.273275754879623<br>ETH 0.000371602960696177 | | |
| 3.1.015873 | ALEKSANDAR RIĐOŠIĆ | ADDRESS REDACTED | | | BTC 0.00256363658254823 | | |
| 3.1.015874 | ALEKSANDAR RISTANOVIC | ADDRESS REDACTED | | | BTC 0.000019773452222222 | | |
| 3.1.015875 | ALEKSANDAR RISTIC | ADDRESS REDACTED | | | BTC 0.000000496679727895<br>CEL 0.574607692809012<br>ETH 0.0063121953890086<br>LTC 0.009 | | |
| 3.1.015876 | ALEKSANDAR RISTIĆ | ADDRESS REDACTED | | | BTC 0.00873601292589755<br>ETH 0.288200315207997 | | |
| 3.1.015877 | ALEKSANDAR RNIC | ADDRESS REDACTED | | | BTC 0.000000880969832165 | | |
| 3.1.015878 | ALEKSANDAR ROBESKI | ADDRESS REDACTED | | | ADA 82901.2373419805<br>BCH 0.000025222583885041<br>BTC 2.0149467232730<br>CEL 127725.690562262<br>DASH 0.4979808<br>ETH 174.962763093349<br>LINK 3215.534<br>LTC 82.67564239<br>LUNC 300.169588307134<br>MATIC 69700<br>SGB 1598.638<br>SNX 1029.88191813216<br>UNI 0.0346948050328736<br>USDC 0.001<br>XLM 17.777464 | | |
| 3.1.015879 | ALEKSANDAR SANDOVSKI | ADDRESS REDACTED | | | CEL 0.123608927992076<br>ETH 0.000000627741682366999<br>SNX 0.000483279425345472<br>USDC 0.00202910968229608<br>USDT ERC20 0.294158168239005 | | |
| 3.1.015880 | ALEKSANDAR SARAC | ADDRESS REDACTED | | | BTC 0.00111080496186165<br>LTC 2.12073088648383 | | |
| 3.1.015881 | ALEKSANDAR SAVIC | ADDRESS REDACTED | | | BTC 0.00428333759988059<br>ETH 0.0533932704240291 | | |
| 3.1.015882 | ALEKSANDAR SAVIC | ADDRESS REDACTED | | | AAVE 0.000360094104170952<br>BTC 0.000000000873967266<br>CEL 4.83151957339382<br>ETH 0.000247160253373423<br>LTC 0.000704127947944501<br>MATIC 0.482732564695378<br>USDC 0.414993338633911 | | |
| 3.1.015883 | ALEKSANDAR SEMENJUK | ADDRESS REDACTED | | | ADA 28.474162<br>CEL 0.253923287436991 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.015884 | ALEKSANDAR SESLIJA | ADDRESS REDACTED | | | BTC 0.00000000848830139<br>CEL 9.67331464025553<br>LINK 0.00535892501655512<br>LTC 0.000000007616698501 | | |
| 3.1.015885 | ALEKSANDAR SHOPOV | ADDRESS REDACTED | | | BTC 0.00162582408731948 | | |
| 3.1.015886 | ALEKSANDAR SIJACIC | ADDRESS REDACTED | | | BTC 0.000018288777994923<br>CEL 55.4519006414426 | | |
| 3.1.015887 | ALEKSANDAR SIMEUNOVIC | ADDRESS REDACTED | | | BTC 0.00293933225773292<br>CEL 3.09113340819852<br>XRP 320.274861565303 | | |
| 3.1.015888 | ALEKSANDAR SIMIC | ADDRESS REDACTED | | | ADA 84.3<br>CEL 4.46864636731396<br>DOT 0.00000000005861988<br>ETH 0.0341947263347137 | | |
| 3.1.015889 | ALEKSANDAR STAJIC | ADDRESS REDACTED | | | BTC 0.00356076528807656<br>CEL 17.796083582066 | | |
| 3.1.015890 | ALEKSANDAR STANIC | ADDRESS REDACTED | | | BTC 0.000002136653300708<br>CEL 0.0822966981057023<br>LTC 0.000000313906780131 | | |
| 3.1.015891 | ALEKSANDAR STANIMIROV | ADDRESS REDACTED | | | BTC 0.423224165277408 | | |
| 3.1.015892 | ALEKSANDAR STANKOVIC | ADDRESS REDACTED | | | BTC 0.00124491021738577<br>CEL 1.13669617601038<br>ETH 0.000425327209833206<br>XLM 100.157175<br>XRP 55.222258 | | |
| 3.1.015893 | ALEKSANDAR STANKOVIC | ADDRESS REDACTED | | | CEL 0.116972663473804<br>LTC 0.00000000854197109 | | |
| 3.1.015894 | ALEKSANDAR STANKOVIC | ADDRESS REDACTED | | | BTC 0.00272598986545691<br>CEL 0.356914567367149<br>MATIC 0.0931177180919907 | | |
| 3.1.015895 | ALEKSANDAR STANKOVIĆ | ADDRESS REDACTED | | | ADA 8.14081797497717<br>BNB 0.000716619758586054<br>BTC 0.00000099<br>CEL 772.384128771974<br>DOT 0.0008903<br>ETH 0.00000016<br>SGB 22.7200044855941<br>XRP 147.872561139498 | | |
| 3.1.015896 | ALEKSANDAR STEVANOVIC | ADDRESS REDACTED | | | ADA 1.33427309245221<br>BTC 0.00000485391572873899<br>CEL 0.188350570786537<br>LTC 0.00000000770095701499999<br>USDC 1.24297468031374 | | |
| 3.1.015897 | ALEKSANDAR STEVANOVIC | ADDRESS REDACTED | | | BCH 2.07175579850417<br>BTC 0.00041718830104308<br>CEL 46.1095434936103<br>DASH 0.417597539367282<br>ETH 8.48171946028575<br>LINK 30.8680872643072<br>LTC 3.95205057556411<br>SGB 154.814322906981<br>SNX 9.41745906938332<br>XLM 0.000000077256367176<br>XRP 1030.88979342008<br>ZEC 2.10258599577354 | | |
| 3.1.015898 | ALEKSANDAR STOJANOVIC | ADDRESS REDACTED | | | ADA 0.165761911023988<br>BTC 0.000000603202348413<br>USDC 0.685990636561164<br>USDT ERC20 0.548302914840158 | | |
| 3.1.015899 | ALEKSANDAR STOJANOVIC | ADDRESS REDACTED | | | BTC 0.000000994090320875<br>CEL 0.000273329498102959 | | |
| 3.1.015900 | ALEKSANDAR STOJANOVIC | ADDRESS REDACTED | | | ADA 0.135024690791859<br>BTC 0.00495992394361679<br>SOL 0.000449268521291469<br>USDC 0.380787407035506<br>XRP 0.0103535068840093 | | |
| 3.1.015901 | ALEKSANDAR STOJANOVIĆ | ADDRESS REDACTED | | | CEL 13.5994430078055 | | |
| 3.1.015902 | ALEKSANDAR STOJANOVIĆ | ADDRESS REDACTED | | | BTC 0.000996595880793883<br>ETH 0.000002895573025283<br>SGB 197.560112139006<br>XRP 1.27214538471501 | | |
| 3.1.015903 | ALEKSANDAR STOSIC | ADDRESS REDACTED | | | BTC 0.000000001797967602<br>CEL 0.256289657637865 | | |
| 3.1.015904 | ALEKSANDAR STUBLINCEVIC | ADDRESS REDACTED | | | BTC 0.000003005896548175<br>CEL 0.185283724244474<br>LUNC 1764.82<br>XRP 187.30643318001 | | |
| 3.1.015905 | ALEKSANDAR SUDIMAC | ADDRESS REDACTED | | | BTC 0.000139256179712752<br>CEL 46417.2323863058<br>MATIC 1771.478<br>USDC 2543.378 | | |
| 3.1.015906 | ALEKSANDAR ŠUJIĆ | ADDRESS REDACTED | | | BTC 0.000000608249163115<br>CEL 0.503434681700137 | | |
| 3.1.015907 | ALEKSANDAR TASIC | ADDRESS REDACTED | | | BTC 0.000000007776579439<br>CEL 0.378001753691684 | | |
| 3.1.015908 | ALEKSANDAR TATIC | ADDRESS REDACTED | | | BTC 0.000022153333519019<br>LTC 0.000440292490111351<br>USDC 0.622635252128436<br>ZEC 0.000099335654095533 | | |
| 3.1.015909 | ALEKSANDAR TERZIC | ADDRESS REDACTED | | | CEL 0.269674323014412<br>LTC 0.00003193 | | |
| 3.1.015910 | ALEKSANDAR TIMIC | ADDRESS REDACTED | | | BTC 0.000002025930392879<br>CEL 1338.19979528925<br>ETH 0.00230666240286166<br>LINK 0.0121451489711789<br>USDC 1.54943771286096 | | |
| 3.1.015911 | ALEKSANDAR TIMOTIC | ADDRESS REDACTED | | | BTC 0.000001129997561401<br>BUSD 0.370433397236305<br>USDC 0.484300686474395 | | |
| 3.1.015912 | ALEKSANDAR TIVADAR | ADDRESS REDACTED | | | ADA 0.463558357023309<br>BTC 0.00113300569605772<br>CEL 0.31295410514835<br>USDC 0.478206856367668 | | |
| 3.1.015913 | ALEKSANDAR TODOROV STANKOV | ADDRESS REDACTED | | | BTC 0.0000000035181963<br>CEL 1.78054405353475<br>ETH 0.00159917358822618 | | |
| 3.1.015914 | ALEKSANDAR TODOROVIC | ADDRESS REDACTED | | | BTC 0.03109139<br>CEL 50.6852582206304<br>ETH 0.904359157042321 | | |
| 3.1.015915 | ALEKSANDAR TOKAREV | ADDRESS REDACTED | | | DOT 0.144518442703229 | | |
| 3.1.015916 | ALEKSANDAR TOPALOVIC | ADDRESS REDACTED | | | CEL 2.23802744438003<br>LTC 0.00799176058713023 | | |
| 3.1.015917 | ALEKSANDAR TRAJKOVSKI | ADDRESS REDACTED | | | BTC 0.00340701089192013<br>CEL 18.0227361419039<br>MCDAI 180 | | |
| 3.1.015918 | ALEKSANDAR TRIFUNOVIC | ADDRESS REDACTED | | | CEL 0.000496049057059645<br>ETH 0.00148464046456216 | | |
| 3.1.015919 | ALEKSANDAR TRUJIC | ADDRESS REDACTED | | | USDC 3.34297149708262<br>XLM 4.6138582977011 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.015920 | ALEKSANDAR TSVETANOV | ADDRESS REDACTED | | | BTC 1.61077610537338<br>CEL 515.072882279743<br>ETH 1.31420318200616<br>USDC 0.000000816591878214 | | |
| 3.1.015921 | ALEKSANDAR TUCAKOV | ADDRESS REDACTED | | | BTC 0.000002533252680115<br>CEL 0.148862719756109<br>ETH 0.000165486684564149<br>LINK 0.00315898045953781<br>LTC 0.00147832934619798 | | |
| 3.1.015922 | ALEKSANDAR TUFEGDZIC | ADDRESS REDACTED | | | BTC 0.000015391550480297 | | |
| 3.1.015923 | ALEKSANDAR TYANKOV | ADDRESS REDACTED | | | BTC 0.119252674177888<br>CEL 13.7842440646363<br>ETH 3.43079775099817<br>SNX 2.07061279101514 | | |
| 3.1.015924 | ALEKSANDAR VALENTA | ADDRESS REDACTED | | | ADA 0.000000686512896825<br>BTC 0.000000337288614919<br>CEL 0.0205936221273299<br>SOL 0.00000038374307408 | | |
| 3.1.015925 | ALEKSANDAR VASILJKOVIĆ | ADDRESS REDACTED | | | BTC 0.000010994227506052 | | |
| 3.1.015926 | ALEKSANDAR VESELIC | ADDRESS REDACTED | | | BTC 0.00000063789632729<br>ETH 0.000234620219902894<br>MATIC 0.033167346904381 | | |
| 3.1.015927 | ALEKSANDAR VIDAKOVIC | ADDRESS REDACTED | | | ADA 0.000000623008631757<br>BTC 0.00355724389519844<br>CEL 1.36086186009506<br>MATIC 31.0980841746013 | | |
| 3.1.015928 | ALEKSANDAR VLAH | ADDRESS REDACTED | | | CEL 12.3297031397778<br>ETH 0.200018217473904 | | |
| 3.1.015929 | ALEKSANDAR VLAJIC | ADDRESS REDACTED | | | BTC 0.000000211339184775<br>CEL 0.236288922050242 | | |
| 3.1.015930 | ALEKSANDAR VLAOVIC | ADDRESS REDACTED | | | BTC 0.000003081823314325 | | |
| 3.1.015931 | ALEKSANDAR VOJINOVIC | ADDRESS REDACTED | | | BTC 0.000002448880875901<br>CEL 818.177935207604<br>ETH 0.000149229254682068<br>TCAD 0.00125466365373697<br>XRP 0.000000586408021706 | | |
| 3.1.015932 | ALEKSANDAR VRANESEVIC | ADDRESS REDACTED | | | BTC 0.000000167179818758<br>LTC 0.000694807170453252 | | |
| 3.1.015933 | ALEKSANDAR VUCINIC | ADDRESS REDACTED | | | ADA 20564.3229018331<br>BTC 0.203917878510166<br>CEL 102.865093807241<br>DOT 30.3340785138398<br>ETC 207.238554635597<br>ETH 15.321013792589<br>LTC 0.0553610855969473<br>SOL 5.69878932641003<br>USDC 104.457399404271<br>USDT ERC20 58.6785171301748<br>ZEC 37.0337365235058 | | |
| 3.1.015934 | ALEKSANDAR VUJACIC | ADDRESS REDACTED | | | USDT ERC20 0.0407686528826289 | | |
| 3.1.015935 | ALEKSANDAR VUJICIC | ADDRESS REDACTED | | | CEL 0.387661271244524<br>LTC 1 | | |
| 3.1.015936 | ALEKSANDAR VUKOJEV | ADDRESS REDACTED | | | BTC 0.0325639790005431<br>CEL 22.0796052720545<br>ETH 1.4290991341607<br>SOL 4.29424143759788<br>USDC 0.278832141497028 | | |
| 3.1.015937 | ALEKSANDAR VULIC | ADDRESS REDACTED | | | BTC 0.000001171627954406<br>BUSD 0.614870043756348 | | |
| 3.1.015938 | ALEKSANDAR YANKOV | ADDRESS REDACTED | | | ETH 0.000017216458342227 | | |
| 3.1.015939 | ALEKSANDAR ZAFIROVSKI | ADDRESS REDACTED | | | BTC 0.00122481016851931 | | |
| 3.1.015940 | ALEKSANDAR ŽIC | ADDRESS REDACTED | | | CEL 31.3613736858294<br>DOGE 333.063141954791 | | |
| 3.1.015941 | ALEKSANDAR ŽIVANOVIĆ | ADDRESS REDACTED | | | BTC 0.000000289794011379<br>ETH 0.00011667169054216 | | |
| 3.1.015942 | ALEKSANDAR ZLATESKI | ADDRESS REDACTED | | | CEL 0.949319674448556<br>XRP 154.441594475133 | | |
| 3.1.015943 | ALEKSANDAR ZLATEV | ADDRESS REDACTED | | | ADA 0.205064680068598<br>BTC 0.000000013408509552 | | |
| 3.1.015944 | ALEKSANDAR-SAVA KALDARE | ADDRESS REDACTED | | | BTC 0.000005239549971119 | | |
| 3.1.015945 | ALEKSANDER ALDERETE | ADDRESS REDACTED | | | BTC 0.000000067016203917<br>LINK 0.0332275446993279 | | |
| 3.1.015946 | ALEKSANDER ARMSTRONG | ADDRESS REDACTED | | | BTC 0.000000553782313164999<br>LINK 0.000207088273716298<br>MATIC 0.0211236692991248<br>SNX 0.106740396167441<br>UNI 0.0000495969014006079<br>USDC 0.659078707702193 | | BTC 0.000000545216447586 |
| 3.1.015947 | ALEKSANDER BARIC | ADDRESS REDACTED | | | BTC 0.0320031005721974<br>CEL 27.4191213367881 | | |
| 3.1.015948 | ALEKSANDER BARTEL | ADDRESS REDACTED | | | CEL 0.0840919141859193<br>LTC 2.05710133606354<br>MANA 0.00976406570163836<br>MATIC 267.614599838999 | | |
| 3.1.015949 | ALEKSANDER BIELECKI | ADDRESS REDACTED | | | ADA 1.59775889394603<br>BAT 0.26492362277648<br>BNB 0.218832324698436<br>BTC 0.00016400709925682<br>BUSD 4.75343762064543<br>CEL 11.5063923794828<br>DOT 49.6288932871344<br>ETH 0.00150025119988987<br>PAX 9.61951875996541<br>PAXG 0.0468572898966991<br>USDC 0.0224890279268773<br>USDT ERC20 2.45208848512052<br>XTZ 771.73440261261 | | |
| 3.1.015950 | ALEKSANDER BLOMQUIST | ADDRESS REDACTED | | | BTC 0.00161984364415233<br>CEL 0.0304118839840128<br>ETH 0.000600357359778782<br>TUSD 0.451883109445342<br>USDT ERC20 9.03885968566549 | | |
| 3.1.015951 | ALEKSANDER BOBROWSKI | ADDRESS REDACTED | | | BTC 0.00266232521169705<br>CEL 4721.07314304018<br>ETH 47.3114557810627<br>TGBP 330.802572517957<br>TUSD 65071.2475224719<br>USDC 312332.083500448<br>USDT ERC20 42.4111880158159 | | |
| 3.1.015952 | ALEKSANDER BOCHENEK | ADDRESS REDACTED | | | CEL 6.65117701472075<br>USDC 0.152459847681526 | | |
| 3.1.015953 | ALEKSANDER BREIBY | ADDRESS REDACTED | | | BTC 0.000002805353964397<br>ETH 0.000938628144847517<br>MCDAI 0.0638275786976643 | | |
| 3.1.015954 | ALEKSANDER BRODZINSKI | ADDRESS REDACTED | | | BTC 0.000000004850920342<br>CEL 3.25385427143446<br>SGB 1239.64910783722 | | |
| 3.1.015955 | ALEKSANDER CEH | ADDRESS REDACTED | | | BNB 0.00000022<br>BTC 0.000000379504450234<br>CEL 0.482119866567691 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.015956 | ALEKSANDER CZERWINSKI | ADDRESS REDACTED | | | BNB 0.000632066384754318<br>BTC 0.0000135133812198099 | | |
| 3.1.015957 | ALEKSANDER DAMIAN MARECKI | ADDRESS REDACTED | | | BTC 0.00000035910444287 | | |
| 3.1.015958 | ALEKSANDER DESPOTOVIC | ADDRESS REDACTED | | | XLM 0.0545176345173181<br>XRP 0.212557911982785<br>ZRX 0.0158846040797744 | | |
| 3.1.015959 | ALEKSANDER DOAN | ADDRESS REDACTED | | | BTC 0.00330938958576409<br>CEL 0.00994685243756027<br>ETH 0.000001092661797409<br>SNX 0.000188194371892413<br>USDT ERC20 0.000000274696409491 | | |
| 3.1.015960 | ALEKSANDER DODOV | ADDRESS REDACTED | | | BTC 0.00212169579567221<br>USDC 1290.06745427464 | | |
| 3.1.015961 | ALEKSANDER DOMAGAŁA | ADDRESS REDACTED | | | BTC 0.000747473025888637<br>CEL 19.6727597492493<br>DOT 21.6422955359852<br>ETC 15.5571719<br>ETH 0.519434846588534<br>XLM 1049.9634466<br>XRP 2556.21710816065 | | |
| 3.1.015962 | ALEKSANDER DUDEK | ADDRESS REDACTED | | | CEL 0.597478982303511<br>XRP 129.754808 | | |
| 3.1.015963 | ALEKSANDER DUDUŚ | ADDRESS REDACTED | | | BTC 0.00119172755758259<br>SNX 482.445270175398<br>USDC 3.5967750651738 | | |
| 3.1.015964 | ALEKSANDER EIKSETH | ADDRESS REDACTED | | | BTC 0.000101424281962901<br>LINK 0.0490236815482835<br>USDC 7.80177842580308 | | |
| 3.1.015965 | ALEKSANDER FRANKIEWICZ | ADDRESS REDACTED | | | ADA 112.494<br>BTC 0.000494529886995459<br>CEL 195.87035274188<br>DOT 20.9825<br>ETH 3.00304415937726<br>USDC 0.004 | | |
| 3.1.015966 | ALEKSANDER GĄSIOR | ADDRESS REDACTED | | | CEL 0.0147970978806435 | | |
| 3.1.015967 | ALEKSANDER GINTER | ADDRESS REDACTED | | | CEL 0.0179983458257361<br>DASH 0.00435975 | | |
| 3.1.015968 | ALEKSANDER GÖNTÉR | ADDRESS REDACTED | | | BTC 0.101338715890562<br>ETH 1.01747609230853 | | |
| 3.1.015969 | ALEKSANDER GRYN | ADDRESS REDACTED | | | BTC 0.0376593354329844<br>ETH 0.351246596515689 | | |
| 3.1.015970 | ALEKSANDER GRYN | ADDRESS REDACTED | | | BTC 0.000047947168807462<br>CEL 0.211190763198948<br>USDC 0.0203469176762698<br>USDT ERC20 3.44186065870781 | | |
| 3.1.015971 | ALEKSANDER HANSEN | ADDRESS REDACTED | | | CEL 0.346106294455614<br>LINK 0.00005732027984776 | | |
| 3.1.015972 | ALEKSANDER HAVRAN | ADDRESS REDACTED | | | BTC 0.0481894055856862<br>ETH 3.04235989931427 | | |
| 3.1.015973 | ALEKSANDER HINDENES | ADDRESS REDACTED | | | BAT 249.49772429993<br>BTC 0.247166410190516 | | |
| 3.1.015974 | ALEKSANDER HOLESZ | ADDRESS REDACTED | | | BTC 0.000008073421885027 | | |
| 3.1.015975 | ALEKSANDER HOLOD | ADDRESS REDACTED | | | BTC 0.000264652724880879 | | |
| 3.1.015976 | ALEKSANDER IVANOV | ADDRESS REDACTED | | | BNB 1.25716272812413<br>BTC 0.000843578587979557 | | |
| 3.1.015977 | ALEKSANDER IVANOV | ADDRESS REDACTED | | | BTC 0.000000008980523367<br>CEL 54.9407662945696<br>XLM 0.101720328077702 | | |
| 3.1.015978 | ALEKSANDER JAKIMOWICZ | ADDRESS REDACTED | | | 1INCH 1258.16776027597<br>ADA 0.00289183013787034<br>AVAX 43.1176331543279<br>BNB 0.0000140603728285059<br>BTC 0.00000057052280457<br>CEL 72.9667918611152<br>COMP 8.5659099673646<br>DOT 0.000693153785768482<br>ETH 10.2957747125798<br>LINK 135.860803157931<br>LTC 163.741027672273<br>MATIC 3828.74948182856<br>UNI 231.833680393732<br>USDC 4.11972374579759<br>USDT ERC20 3.46377661842389<br>XRP 1411.17193601189 | | |
| 3.1.015979 | ALEKSANDER JAŁKIEWICZ | ADDRESS REDACTED | | | BNB 0.000000007082678665<br>BTC 0.000000004102697082<br>CEL 7.24557301299976<br>LTC 0.18505082 | | |
| 3.1.015980 | ALEKSANDER JARUSZEWICZ | ADDRESS REDACTED | | | BTC 0.000514650542923978<br>CEL 3.0737712187368<br>LINK 8.05044750429504<br>PAXG 0.00112835134157231 | | |
| 3.1.015981 | ALEKSANDER JASIAK | ADDRESS REDACTED | | | BTC 0.00136624513764509<br>BUSD 405.86844691<br>CEL 0.930354235845345 | | |
| 3.1.015982 | ALEKSANDER JENSEN | ADDRESS REDACTED | | | CEL 0.0268218318621437 | | |
| 3.1.015983 | ALEKSANDER JERZY MARUT | ADDRESS REDACTED | | | BNB 0.000026952438072956<br>BTC 0.000000463099157795<br>ETH 0.000004955047239098 | | |
| 3.1.015984 | ALEKSANDER JUVAN | ADDRESS REDACTED | | | BTC 0.000000002980143582<br>CEL 2.03282777887637<br>USDC 10 | | |
| 3.1.015985 | ALEKSANDER KARLSRUD | ADDRESS REDACTED | | | BTC 0.000000137932222415<br>CEL 6.97833455003114<br>DOT 0.0001<br>MATIC 0.893<br>SNX 78.8939555690317<br>USDC 0.003 | | |
| 3.1.015986 | ALEKSANDER KARPINSKI | ADDRESS REDACTED | | | CEL 0.0773964241249873<br>USDC 99.9884922797289 | | |
| 3.1.015987 | ALEKSANDER KLEPPE | ADDRESS REDACTED | | | BTC 0.00135482467768534<br>ETH 0.000014647509823987<br>LUNC 8.43669719964294<br>MATIC 689.599142748479 | | |
| 3.1.015988 | ALEKSANDER KNOPINSKI | ADDRESS REDACTED | | | CEL 0.0632717106448286<br>XRP 0.000803178109409623 | | |
| 3.1.015989 | ALEKSANDER KOROWACKI | ADDRESS REDACTED | | | BTC 0.000012191809278776<br>CEL 17.3694322276324<br>ETH 0.0000310478528317929<br>USDC 0.0164746255488393<br>XLM 116.925354140607<br>XRP 209.876460607657 | | |
| 3.1.015990 | ALEKSANDER KOTAS | ADDRESS REDACTED | | | BTC 0.164107516272844<br>CEL 16.8759383923691 | | |
| 3.1.015991 | ALEKSANDER KOWALSKI | ADDRESS REDACTED | | | CEL 1.21689696239908 | | |
| 3.1.015992 | ALEKSANDER KSIAZEK | ADDRESS REDACTED | | | BTC 0.0026215069506752<br>ETH 1.53587027332543 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.015993 | ALEKSANDER KUTELA | ADDRESS REDACTED | | | BTC 0.00000082<br>CEL 141158.397334072<br>SOL 0.000104988116346809<br>USDT ERC20 184.92 | | |
| 3.1.015994 | ALEKSANDER ŁAMACZ | ADDRESS REDACTED | | | BTC 0.004<br>CEL 0.155004283259495 | | |
| 3.1.015995 | ALEKSANDER LECKSZAS | ADDRESS REDACTED | | | BTC 1.17007632344024<br>ETH 10.1888975201139<br>GUSD 3.33962988486277<br>USDC 26590.2759690449 | | |
| 3.1.015996 | ALEKSANDER MAGLICA | ADDRESS REDACTED | | | BTC 0.000007536778829426<br>CEL 1.42906745192297 | | |
| 3.1.015997 | ALEKSANDER MARKOVIC | ADDRESS REDACTED | | | BTC 0.0711067000996497 | | |
| 3.1.015998 | ALEKSANDER MIECZYSLAW WALEGA | ADDRESS REDACTED | | | BTC 0.000000100413522991 | | |
| 3.1.015999 | ALEKSANDER MIZERA | ADDRESS REDACTED | | | BNB 0.0035326903916905<br>BTC 0.00191362043033974<br>CEL 1.65583353838583<br>LUNC 0.0357413845164751 | | |
| 3.1.016000 | ALEKSANDER MORAWSKI | ADDRESS REDACTED | | | BTC 0.000863660621692316<br>BUSD 0.00000058<br>CEL 41.0844067175672 | | |
| 3.1.016001 | ALEKSANDER NABEREZHNYKH | ADDRESS REDACTED | | | BTC 0.00000000841194142 | | |
| 3.1.016002 | ALEKSANDER NAROLSKI | ADDRESS REDACTED | | | BTC 0.0307399648329123 | | |
| 3.1.016003 | ALEKSANDER NEUBERT | ADDRESS REDACTED | | | BTC 0.00158943680244914<br>MATIC 862.540674747439 | | |
| 3.1.016004 | ALEKSANDER NOSUL | ADDRESS REDACTED | | | BTC 0.0930484520847467<br>BUSD 2065.45038263857<br>CEL 325.68514916085<br>ETH 0.679602840201858<br>PAXG 0.863233772811332 | | |
| 3.1.016005 | ALEKSANDER NYGÅRD | ADDRESS REDACTED | | | MATIC 0.00123002907529362 | | |
| 3.1.016006 | ALEKSANDER ORLIK | ADDRESS REDACTED | | | BNB 2.09560449606505<br>BTC 0.000860122567465864<br>BUSD 0.77929829126067<br>CEL 22.2060399725094 | | |
| 3.1.016007 | ALEKSANDER OUSDAL | ADDRESS REDACTED | | | BTC 0.117670389008812<br>ETH 0.894026899374075<br>LINK 51.3102452191819<br>USDC 2688.79171802976 | | |
| 3.1.016008 | ALEKSANDER PLEWKA | ADDRESS REDACTED | | | BTC 0.000927344280253118<br>CEL 4.12013105644885<br>DOT 5.93101639191745<br>XRP 412.841381637149 | | |
| 3.1.016009 | ALEKSANDER PORCHACHEV | ADDRESS REDACTED | | | BTC 0.000000653184790415<br>USDC 0.809072889077588 | | |
| 3.1.016010 | ALEKSANDER RANGOY BLESS | ADDRESS REDACTED | | | BTC 0.00132013203404134<br>ETH 0.265815449217611<br>USDC 449.705879745525 | | |
| 3.1.016011 | ALEKSANDER RISKOV | ADDRESS REDACTED | | | BTC 0.000796632549539436<br>CEL 0.0225708663221895<br>XRP 723.434043197209 | | |
| 3.1.016012 | ALEKSANDER ROMANHA | ADDRESS REDACTED | | | BCH 0.00000456437339276499<br>BSV 0.00536682138779193<br>BTC 0.011566701888117<br>CEL 0.0048775308108367<br>ETH 0.00700517718559919 | | |
| 3.1.016013 | ALEKSANDER RUDAKOWSKI | ADDRESS REDACTED | | | BTC 0.00000333029596674<br>CEL 0.334244225658565<br>XLM 0.0774231806337171<br>XRP 0.262989946564236 | | |
| 3.1.016014 | ALEKSANDER ŠKORIĆ | ADDRESS REDACTED | | | BTC 0.00132643520608008<br>CEL 0.30398697966309<br>USDT ERC20 1275.27035017994 | | |
| 3.1.016015 | ALEKSANDER SKURA | ADDRESS REDACTED | | | BTC 0.000547219712030192<br>CEL 0.0456767379643256 | | |
| 3.1.016016 | ALEKSANDER SKWARCZEK | ADDRESS REDACTED | | | BTC 0.595514556626698<br>ETH 8.55986242280874<br>USDC 34.9036427904059<br>USDT ERC20 5751.59414081666 | | |
| 3.1.016017 | ALEKSANDER SLAVICIC | ADDRESS REDACTED | | | BSV 8.07428676<br>BTC 0.000362746612909796<br>CEL 661.426894369084<br>ETH 0.0193463954019495<br>MATIC 3785.175 | | |
| 3.1.016018 | ALEKSANDER SLOJEWSKI | ADDRESS REDACTED | | | BTC 0.000000420465132109 | | |
| 3.1.016019 | ALEKSANDER STANISEAW ISKO | ADDRESS REDACTED | | | BTC 0.202354888356202<br>ETH 3.54785137248553 | | |
| 3.1.016020 | ALEKSANDER STAVRO | ADDRESS REDACTED | | | ADA 0.135726228730959<br>BCH 0.000014116547045624<br>BTC 0.000292496324257067<br>USDC 0.506681843320678 | | |
| 3.1.016021 | ALEKSANDER STEFANOWICZ | ADDRESS REDACTED | | | BTC 0.000000000825906648<br>CEL 0.137828429613001 | | |
| 3.1.016022 | ALEKSANDER STEMPAK | ADDRESS REDACTED | | | BTC 0.000000103233117727<br>CEL 0.000332942364164158<br>ETH 0.00880173769700521<br>MCDAI 0.0101388185609391 | | |
| 3.1.016023 | ALEKSANDER STOJAN | ADDRESS REDACTED | | | BTC 0.00304480452392757<br>CEL 398.674421327891<br>ETH 0.298133 | | |
| 3.1.016024 | ALEKSANDER STRUG | ADDRESS REDACTED | | | BTC 0.000012935182298597 | | |
| 3.1.016025 | ALEKSANDER STRZESNIEWSKI | ADDRESS REDACTED | | | BTC 0.000000003517712663<br>CEL 7.90812869927868 | | |
| 3.1.016026 | ALEKSANDER SWINCZYK | ADDRESS REDACTED | | | BTC 0.00000000882845499<br>CEL 0.195281942660635 | | |
| 3.1.016027 | ALEKSANDER SZPATOWSKI | ADDRESS REDACTED | | | ADA 0.565420670837657<br>CEL 0.303322442103373 | | |
| 3.1.016028 | ALEKSANDER TRENT | ADDRESS REDACTED | | | BTC 0.000002989330259422<br>DOT 19.6197126578406<br>MATIC 570.045482816239<br>XRP 855.480739 | | |
| 3.1.016029 | ALEKSANDER TRINH | ADDRESS REDACTED | | | ADA 442.557914117044<br>BTC 0.000000007450421863<br>CEL 0.38753550746673 | | |
| 3.1.016030 | ALEKSANDER TYMCZENKO | ADDRESS REDACTED | | | BTC 0.00121498826309712<br>CEL 21.5434419330792<br>ETH 0.288229<br>XRP 85.86 | | |
| 3.1.016031 | ALEKSANDER VEDOM | ADDRESS REDACTED | | | BTC 0.000555953085435789<br>CEL 0.535824534023916 | | |
| 3.1.016032 | ALEKSANDER WARDZINSKI | ADDRESS REDACTED | | | CEL 0.00921331227450366 | | |
| 3.1.016033 | ALEKSANDER WIATER | ADDRESS REDACTED | | | CEL 1.98381745639734<br>MATIC 0.02072722 | | |
| 3.1.016034 | ALEKSANDER WIIK | ADDRESS REDACTED | | | BTC 0.31877295084197<br>CEL 54.3520961115301 | | |
| 3.1.016035 | ALEKSANDER WIRASZKO | ADDRESS REDACTED | | | BTC 0.0474742612866662 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.016036 | ALEKSANDER WOŁODKO | ADDRESS REDACTED | | | ADA 0.000000349266290882<br>BCH 0.000008702437328974<br>BNB 0.000000007452212346<br>BTC 0.0931899829242164<br>CEL 2015.81502531603<br>ETH 0.00913529955760733<br>LTC 0.0200725795905004<br>USDC 2699.02056567164 | | |
| 3.1.016037 | ALEKSANDER WRÓBEL | ADDRESS REDACTED | | | BTC 0.000000004151374576<br>CEL 0.0044479988238106<br>XRP 0.558531157656262 | | |
| 3.1.016038 | ALEKSANDER WYPIORCZYK | ADDRESS REDACTED | | | ADA 0.000000247030419284<br>BTC 0.0035734036248752<br>CEL 7.04790872391061<br>EOS 0.000023605988580223 | | |
| 3.1.016039 | ALEKSANDR A ORZHEKHOVSKIY | ADDRESS REDACTED | | | ETH 0.00168584622031108 | | |
| 3.1.016040 | ALEKSANDR ABROSIKOV | ADDRESS REDACTED | | | AAVE 0.000948911089750917<br>BTC 0.000023953003824521<br>DASH 0.000626623530597757<br>DOT 0.0140611080915503<br>MATIC 0.48575640490932<br>USDC 0.168256687313701 | | |
| 3.1.016041 | ALEKSANDR AGOFONOV | ADDRESS REDACTED | | | XLM 0.302005787744084 | | |
| 3.1.016042 | ALEKSANDR ALEKSANDROVICH IANOV | ADDRESS REDACTED | | | BTC 0.00266112197882392<br>ETH 0.303366827098657 | | |
| 3.1.016043 | ALEKSANDR ALEKSANDROVICH PILKO | ADDRESS REDACTED | | | BTC 0.00259585936225237<br>USDT ERC20 407.637465886338 | | |
| 3.1.016044 | ALEKSANDR ALEKSANDROVICH SHLEMIN | ADDRESS REDACTED | | | USDC 0.116884092800951<br>USDT ERC20 0.0540991700468743 | | |
| 3.1.016045 | ALEKSANDR ALEKSANDROVICH TATARENKOV | ADDRESS REDACTED | | | BTC 0.00183045445196676<br>USDC 405.672029712376 | | |
| 3.1.016046 | ALEKSANDR ANDREEV | ADDRESS REDACTED | | | BTC 0.000003340067295839<br>CEL 0.000312424174412631<br>USDT ERC20 0.000000217219518601 | | |
| 3.1.016047 | ALEKSANDR ANDREYEVICH KONSTANTINOV | ADDRESS REDACTED | | | BTC 0.0137685077705996<br>CEL 1.01226617789653 | | |
| 3.1.016048 | ALEKSANDR ANTONOV | ADDRESS REDACTED | | | BNB 0.999299598842416<br>BTC 0.00120953401815618<br>CEL 8.21479652878091 | | |
| 3.1.016049 | ALEKSANDR ANUEV | ADDRESS REDACTED | | | BTC 0.000001886393215463 | | |
| 3.1.016050 | ALEKSANDR ARDATOV | ADDRESS REDACTED | | | BTC 0.00158823723799146<br>XRP 0.272183126211873 | | |
| 3.1.016051 | ALEKSANDR BACHAYEV | ADDRESS REDACTED | | | ADA 8440.63365952578<br>BTC 0.000111157070543043<br>CEL 188.450389074404<br>ETH 4.6249579451695<br>LTC 1.04968066793566<br>MATIC 2.23605001563443<br>SNX 212.285521796921<br>USDC 0.185179419592768 | | |
| 3.1.016052 | ALEKSANDR BADMAEV | ADDRESS REDACTED | | | BNB 0.000768842328866285<br>BTC 0.000006367614509003<br>DOT 0.0328677042100749 | | |
| 3.1.016053 | ALEKSANDR BASALILOV | ADDRESS REDACTED | | | CEL 0.000000538409704813<br>MCDAI 0.160619345299072 | | |
| 3.1.016054 | ALEKSANDR BATIN | ADDRESS REDACTED | | | ADA 3384.47466700263<br>BTC 1.024911421<br>CEL 0.00111223542417097<br>ETH 3.12651479541617<br>MATIC 2367.0253354729<br>SOL 30.629601721883 | | |
| 3.1.016055 | ALEKSANDR BATISHCHEV | ADDRESS REDACTED | | | BTC 0.00000161371803788<br>ETH 0.00860851362156119<br>USDC 1.6579729143902 | | |
| 3.1.016056 | ALEKSANDR BATUEV | ADDRESS REDACTED | | | BTC 0.000010133296268975 | | |
| 3.1.016057 | ALEKSANDR BELKIN | ADDRESS REDACTED | | | BTC 0.105310313924171<br>CEL 0.551748797410004 | | |
| 3.1.016058 | ALEKSANDR BEREZHNOY | ADDRESS REDACTED | | | BTC 0.293278857245982<br>ETH 6.91758309707012 | | |
| 3.1.016059 | ALEKSANDR BLOOM | ADDRESS REDACTED | | | ADA 209.268373245124<br>BTC 0.000548219224875087<br>ETH 0.222752421880893<br>LINK 0.0424920700200829<br>MATIC 382.831630604099<br>SOL 2.03419887891808 | ETH 0.0833572611789803 | |
| 3.1.016060 | ALEKSANDR BONDAR | ADDRESS REDACTED | | | BTC 0.00053272040868539<br>CEL 7.8413979787468<br>ETH 0.000048987124341032 | | |
| 3.1.016061 | ALEKSANDR BORISOVICH RATNER | ADDRESS REDACTED | | | LINK 0.183331200938774<br>USDT ERC20 0.459569208574648 | LINK 8.64092865345767<br>USDT ERC20 50.6843977903097 | |
| 3.1.016062 | ALEKSANDR BOTAYEV | ADDRESS REDACTED | | | ADA 445.724941843201 | | |
| 3.1.016063 | ALEKSANDR BRAVOK | ADDRESS REDACTED | | | BTC 0.00000026160641674<br>MCDAI 0.194150748992033<br>USDT ERC20 0.588602124627145 | | |
| 3.1.016064 | ALEKSANDR BRAYLOVSKIY | ADDRESS REDACTED | | | BTC 0.000147615956663672<br>ETH 0.000334731287581024<br>USDC 0.00580062962743144 | | |
| 3.1.016065 | ALEKSANDR CHIZHIK | ADDRESS REDACTED | | | BTC 0.000490817327064526<br>ETH 0.0123879133858047<br>USDC 7554.6179411824 | BTC 0.000000379191160325<br>CEL 112.851011645558<br>ETH 0.000000989683706635 | |
| 3.1.016066 | ALEKSANDR CHUDINOV | ADDRESS REDACTED | | | BTC 0.00260560253268375<br>USDC 404.201756398207 | | |
| 3.1.016067 | ALEKSANDR CVETKOV | ADDRESS REDACTED | | | BNB 0.000530775625357701<br>BTC 0.000003691972691876<br>DOT 0.0146592554158991 | | |
| 3.1.016068 | ALEKSANDR DANILENKO | ADDRESS REDACTED | | | CEL 10.5294623432984<br>ETH 1 | | |
| 3.1.016069 | ALEKSANDR DMITRIYEVICH GORODILOV | ADDRESS REDACTED | | | BUSD 403.513767493265 | | |
| 3.1.016070 | ALEKSANDR DROPINOV | ADDRESS REDACTED | | | BTC 0.000000002814051444<br>CEL 0.535164760847727 | | |
| 3.1.016071 | ALEKSANDR DUKES | ADDRESS REDACTED | | | CEL 0.402340117305924<br>ETH 0.00015247377547468 | | |
| 3.1.016072 | ALEKSANDR EFIMOV | ADDRESS REDACTED | | | BTC 0.000000008285795836<br>CEL 0.199143912748497 | | |
| 3.1.016073 | ALEKSANDR EGOF | ADDRESS REDACTED | | | BTC 0.000000002259455385<br>CEL 0.000021667387377136 | | |
| 3.1.016074 | ALEKSANDR ELESEV | ADDRESS REDACTED | | | BTC 0.327924587842806<br>CEL 125.717215015976 | | |
| 3.1.016075 | ALEKSANDR ERMAKOV | ADDRESS REDACTED | | | SNX 61.6685932986355 | | |
| 3.1.016076 | ALEKSANDR EROKHIN | ADDRESS REDACTED | | | BTC 0.000016076963385109 | | |
| 3.1.016077 | ALEKSANDR FILEN | ADDRESS REDACTED | | | BCH 0.00006883706566582<br>BTC 0.000137085303953154<br>LTC 0.000496883624761344 | BCH 0.000000008708059375<br>BTC 0.000000008024517986<br>LTC 0.000000003308111453 | |
| 3.1.016078 | ALEKSANDR FILIMONCHUK | ADDRESS REDACTED | | | BTC 0.2847131315611<br>ETH 0.409729304265195<br>USDC 353.410562326724 | | |
| 3.1.016079 | ALEKSANDR FILIPPOV | ADDRESS REDACTED | | | BNB 0.000805019168149518<br>BTC 0.000001119392983009 | | |
| 3.1.016080 | ALEKSANDR FOMENKO | ADDRESS REDACTED | | | BTC 0.000913817521937633<br>OMG 0.0159771812230452 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.016081 | ALEKSANDR GALKA | ADDRESS REDACTED | | | BTC 0.000000002703810644<br>CEL 0.247859779977242 | | |
| 3.1.016082 | ALEKSANDR GALOYAN | ADDRESS REDACTED | | | BTC 0.000000132338757906 | | |
| 3.1.016083 | ALEKSANDR GAVRILENKO | ADDRESS REDACTED | | | CEL 0.285266949444127<br>ETH 0.00843850523693635 | | |
| 3.1.016084 | ALEKSANDR GEIMANIOUK | ADDRESS REDACTED | | | BTC 0.0139996597961901 | | |
| 3.1.016085 | ALEKSANDR GIL'MANOV | ADDRESS REDACTED | | | BTC 0.000812921602621955<br>OMG 0.00505641005801206 | | |
| 3.1.016086 | ALEKSANDR GLUHOVSKIY | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.016087 | ALEKSANDR GOLDVEKHT | ADDRESS REDACTED | | | BTC 0.000526539439086454 | | |
| 3.1.016088 | ALEKSANDR GOLUB | ADDRESS REDACTED | | | BTC 0.000195744424434823<br>CEL 1.13751840312002 | | |
| 3.1.016089 | ALEKSANDR GONIASHVILI | ADDRESS REDACTED | | | BTC 0.00000647843547603<br>CEL 1.00113291242444<br>PAX 0.0670072299382716 | | |
| 3.1.016090 | ALEKSANDR GORBUNOV | ADDRESS REDACTED | | | BTC 0.0000006580243554009999<br>EOS 0.0867868071160675 | | |
| 3.1.016091 | ALEKSANDR GORENSHTEYN | ADDRESS REDACTED | | | BTC 0.000050821272520548<br>DOT 0.0452610900707641<br>USDC 0.705713806311648 | BTC 0.000000620143195368 | |
| 3.1.016092 | ALEKSANDR GOVORIN | ADDRESS REDACTED | | | BTC 0.000000006801327839<br>CEL 0.867105437815883 | | |
| 3.1.016093 | ALEKSANDR GRIBANOV | ADDRESS REDACTED | | | BTC 0.000001252129813797<br>USDC 0.519115252387942 | | |
| 3.1.016094 | ALEKSANDR GUMINENKO | ADDRESS REDACTED | | | BTC 0.00111323210944312<br>CEL 0.305807646660317<br>USDT ERC20 0.571722850786022 | | |
| 3.1.016095 | ALEKSANDR IGNASHKIN | ADDRESS REDACTED | | | BTC 0.000013646899533922<br>USDC 1.08829389973643 | | |
| 3.1.016096 | ALEKSANDR IGOREVICH STEPANOV | ADDRESS REDACTED | | | BTC 0.000000334653397632<br>USDT ERC20 0.586263261203234 | | |
| 3.1.016097 | ALEKSANDR ILIUSHENKOV | ADDRESS REDACTED | | | BTC 0.000095717340186142<br>CEL 33.8039242737642<br>USDT ERC20 0.000000640224032821 | | |
| 3.1.016098 | ALEKSANDR ILYUSHIN | ADDRESS REDACTED | | | BTC 0.000000700759280539<br>OMG 0.00382886423456546 | | |
| 3.1.016099 | ALEKSANDR IUR EVICH GOLOSEEV | ADDRESS REDACTED | | | BTC 0.000000137393689831<br>UST 0.000720425197799424 | | |
| 3.1.016100 | ALEKSANDR IUREVICH BLAGIREV | ADDRESS REDACTED | | | BTC 0.000002705957007681<br>USDC 404.628583273358 | | |
| 3.1.016101 | ALEKSANDR IZHEEV | ADDRESS REDACTED | | | ADA 0.542564385734015<br>BTC 0.000001034104171792<br>ETH 0.00011231845170444<br>GUSD 0.602927618175975<br>USDC 0.0323598690193344<br>USDT ERC20 6.00664430946035 | | |
| 3.1.016102 | ALEKSANDR KABAKOV | ADDRESS REDACTED | | | BCH 0.052<br>CEL 14.7143698126011<br>EOS 4.4738<br>ETC 10.29367974<br>ETH 0.0684369202318<br>LINK 7.80907018565316 | | |
| 3.1.016103 | ALEKSANDR KACANOVSKI | ADDRESS REDACTED | | | BTC 0.00102901467259967<br>CEL 0.356259979618338<br>ETH 0.000067354531543287 | | |
| 3.1.016104 | ALEKSANDR KADYROV | ADDRESS REDACTED | | | BTC 0.000000445391646671<br>OMG 0.00562449525133758 | | |
| 3.1.016105 | ALEKSANDR KALACHINSKIY | ADDRESS REDACTED | | | BTC 0.000000202928477484<br>EOS 0.0723806565090741 | | |
| 3.1.016106 | ALEKSANDR KARPUKHOV | ADDRESS REDACTED | | | BTC 0.0000000414914799329999<br>EOS 0.138845575595263 | | |
| 3.1.016107 | ALEKSANDR KASHCHEYEV | ADDRESS REDACTED | | | BNB 0.0014206375082564<br>BTC 0.000000026087893878<br>OMG 0.00236285731033929 | | |
| 3.1.016108 | ALEKSANDR KATRYCH | ADDRESS REDACTED | | | BTC 0.00000000426601944<br>CEL 0.144298528067492 | | |
| 3.1.016109 | ALEKSANDR KATYSHKIN | ADDRESS REDACTED | | | BTC 0.000000003846820308<br>CEL 0.440666621240543 | | |
| 3.1.016110 | ALEKSANDR KELASEV | ADDRESS REDACTED | | | CEL 0.311308340531873 | | |
| 3.1.016111 | ALEKSANDR KHAEROV | ADDRESS REDACTED | | | BTC 0.00111931092293662<br>ETH 0.0941166105027352 | | |
| 3.1.016112 | ALEKSANDR KHILCHENKO | ADDRESS REDACTED | | | BTC 0.2228496958<br>CEL 3365.84254311668 | | |
| 3.1.016113 | ALEKSANDR KIRIMOV | ADDRESS REDACTED | | | ADA 179.608417320081<br>BNB 0.00376549852176631<br>BTC 0.0156767210007909<br>CEL 24.6949489147847 | | |
| 3.1.016114 | ALEKSANDR KNYAZEV | ADDRESS REDACTED | | | BTC 0.00000051115047653<br>OMG 0.00721268189092868 | | |
| 3.1.016115 | ALEKSANDR KOMAROV | ADDRESS REDACTED | | | BTC 0.0000000168161678609999<br>OMG 0.0101016275449685 | | |
| 3.1.016116 | ALEKSANDR KOMISSAROV | ADDRESS REDACTED | | | CEL 1.0908828004632 | | |
| 3.1.016117 | ALEKSANDR KONOPLIN | ADDRESS REDACTED | | | BTC 0.000000017591163216<br>EOS 0.0508521003904139 | | |
| 3.1.016118 | ALEKSANDR KONOPLIN | ADDRESS REDACTED | | | BTC 0.000000397983881986<br>EOS 0.0515236858127446 | | |
| 3.1.016119 | ALEKSANDR KORNILAEV | ADDRESS REDACTED | | | BTC 0.000001408596868372<br>USDC 0.669930570905704 | | |
| 3.1.016120 | ALEKSANDR KOROL | ADDRESS REDACTED | | | 1INCH 278.871134259507<br>AAVE 0.0148191031114804<br>BAT 0.269986002742015<br>BTC 0.244010211510452<br>ETH 21.0793802605387<br>MATIC 24.9322203146086<br>SGB 2315.19146265192<br>SNX 0.839862775045234<br>UNI 300.375798951276<br>USDC 91.1611232740989<br>USDT ERC20 33.7565273516637 | | |
| 3.1.016121 | ALEKSANDR KOROVAYKOV | ADDRESS REDACTED | | | CEL 0.991337955638286 | | |
| 3.1.016122 | ALEKSANDR KOSINOV | ADDRESS REDACTED | | | BTC 0.00000251676917354<br>USDT ERC20 0.598976478613706 | | |
| 3.1.016123 | ALEKSANDR KOVALENKO | ADDRESS REDACTED | | | CEL 0.474969791251055<br>XLM 8.91750505561467 | | |
| 3.1.016124 | ALEKSANDR KOZMIK | ADDRESS REDACTED | | | BTC 0.0106685635394464<br>ETH 0.053169692598765<br>USDC 32.4018646961374<br>USDT ERC20 33.9906108937317 | | |
| 3.1.016125 | ALEKSANDR KRAGOROV | ADDRESS REDACTED | | | BTC 0.00237616403949293<br>BUSD 402.51697962<br>CEL 5.63313195907793 | | |
| 3.1.016126 | ALEKSANDR KRIVTSOV | ADDRESS REDACTED | | | BTC 0.000000242579205979<br>EOS 0.110182552122399 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.016127 | ALEKSANDR KROLIK | ADDRESS REDACTED | | | BTC 0.00040255806717754<br>DASH 7.37961912191431<br>ETH 0.0000228262426769859<br>LINK 0.000071077217539488<br>MATIC 0.00248036584513761<br>TUSD 0.00577144710199896<br>USDC 122.412952744793<br>USDT ERC20 0.260554180098717<br>XLM 33929.5411218901<br>XRP 0.000000747599567653 | BTC 0.000000003874666909 | |
| 3.1.016128 | ALEKSANDR KUDELICH | ADDRESS REDACTED | | | BNB 0.00000091995114141<br>BTC 0.000000320877429374<br>CEL 2.83871524265657<br>GUSD 0.0164004545847931<br>USDT ERC20 0.000000447525196679 | | |
| 3.1.016129 | ALEKSANDR KUYAROV | ADDRESS REDACTED | | | BTC 0.000924765658089483<br>ETC 0.0469213653166964<br>ETH 0.00207543904716266<br>LINK 0.0122201328795914<br>SUSHI 0.685836228878262 | BTC 0.000000004713792412 | |
| 3.1.016130 | ALEKSANDR KUZMIN | ADDRESS REDACTED | | | BTC 0.00078665827564506<br>OMG 0.00129068713408993 | | |
| 3.1.016131 | ALEKSANDR KYIANYCHENKO | ADDRESS REDACTED | | | ETH 0.000563985558643273 | | |
| 3.1.016132 | ALEKSANDR LAVROV | ADDRESS REDACTED | | | BTC 0.000981278451069531 | | |
| 3.1.016133 | ALEKSANDR LEONTYEV | ADDRESS REDACTED | | | BTC 0.000000109782947688<br>EOS 0.000039800373128977 | | |
| 3.1.016134 | ALEKSANDR LEVKO | ADDRESS REDACTED | | | ADA 0.000008663476053827<br>DOT 0.000228772411844146<br>USDC 0.0105775062698942 | ADA 0.0228181684960953<br>DOT 0.275539220196989<br>USDC 0.000000052927260843 | |
| 3.1.016135 | ALEKSANDR LINT | ADDRESS REDACTED | | | BTC 0.028757905736465 | BTC 0.006695 | |
| 3.1.016136 | ALEKSANDR LIPCHANSKII | ADDRESS REDACTED | | | BTC 0.0000000102598199199999<br>EOS 0.000129676638369358 | | |
| 3.1.016137 | ALEKSANDR LISNENKO | ADDRESS REDACTED | | | USDC 0.460193279114742 | | |
| 3.1.016138 | ALEKSANDR LITVINTSEV | ADDRESS REDACTED | | | CEL 0.427334774886839 | | |
| 3.1.016139 | ALEKSANDR LOGINOV | ADDRESS REDACTED | | | BTC 0.000000013173364892<br>OMG 0.00640966657636821 | | |
| 3.1.016140 | ALEKSANDR LUNGU | ADDRESS REDACTED | | | BTC 0.0294751811791535 | | |
| 3.1.016141 | ALEKSANDR LUNHU | ADDRESS REDACTED | | | CEL 0.282495891594883<br>ETH 0.00843510379934632 | | |
| 3.1.016142 | ALEKSANDR LYUBIMOV | ADDRESS REDACTED | | | BTC 0.000013066201947954<br>USDC 1.08771486235809 | | |
| 3.1.016143 | ALEKSANDR MAKAROV | ADDRESS REDACTED | | | BTC 0.000001583693971426<br>CEL 0.00165950597992951<br>ETH 0.00000049846086491 | | |
| 3.1.016144 | ALEKSANDR MAKIRTCHYAN | ADDRESS REDACTED | | | BTC 0.0000152691953948<br>USDC 0.202913092470822 | | |
| 3.1.016145 | ALEKSANDR MANEGIN | ADDRESS REDACTED | | | BTC 0.00227362571155166<br>DASH 4.32036091831882 | | |
| 3.1.016146 | ALEKSANDR MARKGEYM | ADDRESS REDACTED | | | BTC 0.0000008358481906039999<br>EOS 0.0784105023938914 | | |
| 3.1.016147 | ALEKSANDR MATYUK | ADDRESS REDACTED | | | BTC 0.000001090968873773<br>CEL 1.10630627712355<br>ETH 0.000047243048825643 | | |
| 3.1.016148 | ALEKSANDR MATYUK | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.016149 | ALEKSANDR MAZAEV | ADDRESS REDACTED | | | BTC 0.00086887596064205<br>OMG 0.00615148307621755 | | |
| 3.1.016150 | ALEKSANDR MAZIN | ADDRESS REDACTED | | | BTC 0.015378373297983 | | |
| 3.1.016151 | ALEKSANDR MEHHEDENKO | ADDRESS REDACTED | | | BTC 0.0358658192955826 | | |
| 3.1.016152 | ALEKSANDR MESHKOV | ADDRESS REDACTED | | | CEL 0.0136066369874829<br>MCDAI 71.4739310044707<br>XLM 0.84959610149509 | | |
| 3.1.016153 | ALEKSANDR MILOVANOV | ADDRESS REDACTED | | | BTC 0.0000002809776249209999<br>OMG 0.00581588890412245 | | |
| 3.1.016154 | ALEKSANDR MIROSHNIKOV | ADDRESS REDACTED | | | BTC 0.00128255724594772<br>USDC 995.277666795035 | | |
| 3.1.016155 | ALEKSANDR MITERIN | ADDRESS REDACTED | | | LTC 0.000039250767153113 | | |
| 3.1.016156 | ALEKSANDR MITYUNIN | ADDRESS REDACTED | | | BTC 0.028945772662702<br>CEL 0.238619153182667<br>DOT 0.0894354671616332<br>MATIC 0.0420150532798683<br>SNX 0.0089224886505396 | | |
| 3.1.016157 | ALEKSANDR MONTAK | ADDRESS REDACTED | | | BTC 0.000000004887759261<br>CEL 0.00641272304838338<br>USDT ERC20 0.381276193190454 | | |
| 3.1.016158 | ALEKSANDR MOSKALENKO | ADDRESS REDACTED | | | BTC 0.000000769246495718<br>OMG 0.00529609299737071 | | |
| 3.1.016159 | ALEKSANDR MUZLAYEV | ADDRESS REDACTED | | | BTC 0.000594597559955216<br>CEL 118.917678734124<br>ETH 11.0638273745789<br>LTC 3.10245155158818<br>USDC 24.6107702510503<br>XLM 778.538524564602 | | |
| 3.1.016160 | ALEKSANDR NICHAEV | ADDRESS REDACTED | | | CEL 0.000006773064249731<br>OMG 2.23440795532055 | | |
| 3.1.016161 | ALEKSANDR NIKISHIN | ADDRESS REDACTED | | | BTC 0.00000021401973283<br>EOS 0.0835962299878884 | | |
| 3.1.016162 | ALEKSANDR NIKORA | ADDRESS REDACTED | | | BTC 0.0000005487505369539999<br>ETH 0.000198893823819144<br>USDT ERC20 0.296279141131458 | | |
| 3.1.016163 | ALEKSANDR NIKULIN | ADDRESS REDACTED | | | BTC 0.0000011534807875489<br>USDC 1.45510975694145 | | |
| 3.1.016164 | ALEKSANDR NOVIKOV | ADDRESS REDACTED | | | BTC 0.0000010334698382059<br>EOS 0.131920070976205 | | |
| 3.1.016165 | ALEKSANDR NYRKOV | ADDRESS REDACTED | | | BTC 0.000000129468384297<br>OMG 0.0101132301953661 | | |
| 3.1.016166 | ALEKSANDR OBESNIUK | ADDRESS REDACTED | | | CEL 0.285266321460656<br>ETH 0.00843850523693635 | | |
| 3.1.016167 | ALEKSANDR OLESHKEVICH | ADDRESS REDACTED | | | BTC 0.00000227273952392199<br>USDT ERC20 0.21136186260484 | | |
| 3.1.016168 | ALEKSANDR ORZHEKHOVSKIY | ADDRESS REDACTED | | | BTC 0.000004047076315187<br>ETH 0.000108854635238771 | ETH 0.00000000439902373 | |
| 3.1.016169 | ALEKSANDR OSMANOV | ADDRESS REDACTED | | | BTC 0.300463846310318<br>CEL 14.0453720421432<br>USDC 26.387997 | | |
| 3.1.016170 | ALEKSANDR PALAMARCHUK | ADDRESS REDACTED | | | BTC 0.000875183841326914<br>LINK 1.09378087285399 | | |
| 3.1.016171 | ALEKSANDR PANIN | ADDRESS REDACTED | | | BTC 0.000001454328122273<br>USDC 0.421460073442456 | | |
| 3.1.016172 | ALEKSANDR PANIN | ADDRESS REDACTED | | | ADA 293.113064529254<br>BTC 0.464464305199917<br>DOT 33.6199828755108<br>ETH 2.59543579466569<br>SOL 3.55834461570215 | CEL 42.9364395236962 | |
| 3.1.016173 | ALEKSANDR PANTELEEV | ADDRESS REDACTED | | | BTC 0.00171652933489317<br>USDT ERC20 409.42376242794 | | |
| 3.1.016174 | ALEKSANDR PAVLOV | ADDRESS REDACTED | | | BTC 0.00468355197703846<br>CEL 6.42098697845616<br>XRP 176.21569 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.016175 | ALEKSANDR PAVLOVICH | ADDRESS REDACTED | | | BTC 0.000000003147004857<br>CEL 0.399486444303169<br>MCDAI 30 | | |
| 3.1.016176 | ALEKSANDR PAVSHUKOV | ADDRESS REDACTED | | | BTC 0.000000014228118832<br>OMG 0.003545979067707 | | |
| 3.1.016177 | ALEKSANDR PEREKHOZHEV | ADDRESS REDACTED | | | BTC 0.000000372939746082<br>OMG 0.00134666851315453 | | |
| 3.1.016178 | ALEKSANDR PERMIAKOV | ADDRESS REDACTED | | | BTC 0.000000006604244619<br>CEL 0.146380846504854 | | |
| 3.1.016179 | ALEKSANDR PETROV | ADDRESS REDACTED | | | BSV 2.0807149530115<br>BTC 0.0397220821041419<br>CEL 2.58726917533392<br>ETH 0.397462222445893<br>OMG 42.1177221571423<br>ZEC 1.66014299780274 | | |
| 3.1.016180 | ALEKSANDR PETULKO | ADDRESS REDACTED | | | ETH 0.00860851383540475<br>USDT ERC20 7.19441210496162 | | |
| 3.1.016181 | ALEKSANDR PIPKO | ADDRESS REDACTED | | | BTC 0.00502931808642525<br>CEL 1204.5131837129<br>USDC 14514.0532818253<br>USDT ERC20 2447.56969865691 | | |
| 3.1.016182 | ALEKSANDR POKATILO | ADDRESS REDACTED | | | BTC 0.00107842310895284 | | |
| 3.1.016183 | ALEKSANDR POLSKIY | ADDRESS REDACTED | | | BTC 0.000977368198792637<br>USDC 433.707716620123 | | |
| 3.1.016184 | ALEKSANDR POPOV | ADDRESS REDACTED | | | BTC 0.000000000465075525<br>CEL 0.0344102510016058 | | |
| 3.1.016185 | ALEKSANDR POPOV | ADDRESS REDACTED | | | BTC 0.000000899410385253<br>OMG 0.00839240627165759 | | |
| 3.1.016186 | ALEKSANDR PROSKURIAKOV | ADDRESS REDACTED | | | BTC 0.000000353311407861<br>CEL 0.196302803124683<br>USDC 0.00131046338905729 | | |
| 3.1.016187 | ALEKSANDR PROTASYUK | ADDRESS REDACTED | | | LTC 1.10303248764042<br>MCDAI 74.0407712468051 | | |
| 3.1.016188 | ALEKSANDR PRYAZHEVSKIY | ADDRESS REDACTED | | | BTC 0.000000693761574845<br>EOS 0.100088259793828 | | |
| 3.1.016189 | ALEKSANDR RASSOLENKO | ADDRESS REDACTED | | | BTC 0.000700817315610573<br>USDC 21.6327841360527 | | |
| 3.1.016190 | ALEKSANDR RAYKOV | ADDRESS REDACTED | | | BTC 0.000000043869306733<br>CEL 1.08143712114648<br>PAX 0.166358221798967 | | |
| 3.1.016191 | ALEKSANDR RIKHTERMAN | ADDRESS REDACTED | | | BTC 0.00152306534078351<br>ETH 5.30694222718698 | | |
| 3.1.016192 | ALEKSANDR ROGALSKII | ADDRESS REDACTED | | | BTC 1.04611023758178<br>CEL 1.95974463656725<br>ETH 2.1840863208715<br>LTC 3.42 | | |
| 3.1.016193 | ALEKSANDR ROMANOVICH KRAVCHENKO | ADDRESS REDACTED | | | BTC 0.000001569256835554<br>USDC 0.334659231082331 | | |
| 3.1.016194 | ALEKSANDR RUBLEVSKII | ADDRESS REDACTED | | | BTC 0.000000416633559622<br>DOT 19.9565708416146<br>MATIC 379.721031881343<br>XTZ 47.4592567562468 | | |
| 3.1.016195 | ALEKSANDR RUDNYI | ADDRESS REDACTED | | | ADA 0.133906960708508<br>BNB 0.00101379331701069<br>BTC 0.00000002291839805<br>USDC 0.00320373370089831 | | |
| 3.1.016196 | ALEKSANDR RUMYNSKIY | ADDRESS REDACTED | | | BTC 0.000001032554905316<br>EOS 0.079894920665804 | | |
| 3.1.016197 | ALEKSANDR SAFRONOV | ADDRESS REDACTED | | | BTC 0.000000653222471101<br>USDC 1.16767821988154 | | |
| 3.1.016198 | ALEKSANDR SAIYAN | ADDRESS REDACTED | | | BTC 0.0105234919594066<br>ETH 0.123900714818258<br>GUSD 1078.60206421797<br>LTC 1.03172310890915 | | |
| 3.1.016199 | ALEKSANDR SAKAEV | ADDRESS REDACTED | | | BTC 0.000000009403146766<br>CEL 0.245344298431334 | | |
| 3.1.016200 | ALEKSANDR SALENKO | ADDRESS REDACTED | | | BTC 0.000000000573648091<br>CEL 0.200425134159919 | | |
| 3.1.016201 | ALEKSANDR SALNIKOV | ADDRESS REDACTED | | | BTC 0.208199571134552<br>USDC 328.831213000216 | | |
| 3.1.016202 | ALEKSANDR SAMCHENKO | ADDRESS REDACTED | | | BTC 0.000000022352783715<br>EOS 0.0652914782071106 | | |
| 3.1.016203 | ALEKSANDR SAMOILOVICH | ADDRESS REDACTED | | | BTC 0.000000952756323419<br>EOS 0.0965452407872282 | | |
| 3.1.016204 | ALEKSANDR SANERENKO | ADDRESS REDACTED | | | BTC 0.00243471624072691<br>CEL 6.56225636113843<br>USDT ERC20 402.195608 | | |
| 3.1.016205 | ALEKSANDR SEDUNIN | ADDRESS REDACTED | | | BTC 0.0000038017622012519 9<br>CEL 0.000913378406084905<br>USDT ERC20 0.223810562672131 | | |
| 3.1.016206 | ALEKSANDR SERGACHEV | ADDRESS REDACTED | | | BTC 0.000000626875643631<br>OMG 0.0042173502319203 | | |
| 3.1.016207 | ALEKSANDR SERGEEVICH LAGUNOV | ADDRESS REDACTED | | | BTC 0.00000057150906040899 9<br>USDC 0.48148014402599 | | |
| 3.1.016208 | ALEKSANDR SERGEEVICH PREDOBAILOV | ADDRESS REDACTED | | | BTC 0.000004764854233824<br>USDC 0.688575973294626 | | |
| 3.1.016209 | ALEKSANDR SERGEEVICH SHANIN | ADDRESS REDACTED | | | BTC 0.000000265177507104<br>CEL 0.137913882829298<br>UST 0.000804 | | |
| 3.1.016210 | ALEKSANDR SHAMRAEV | ADDRESS REDACTED | | | BTC 0.00114718255609659<br>OMG 0.0207429956225729 | | |
| 3.1.016211 | ALEKSANDR SHEK | ADDRESS REDACTED | | | 1INCH 179.100630476417<br>BTC 0.00357108779272727<br>EOS 3.8873706374444<br>XLM 32.3267263872333 | | |
| 3.1.016212 | ALEKSANDR SHEKHORIN | ADDRESS REDACTED | | | BTC 0.000000063037255604<br>EOS 0.0977610190027525 | | |
| 3.1.016213 | ALEKSANDR SHIBAEV | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.016214 | ALEKSANDR SHILKIN | ADDRESS REDACTED | | | BTC 0.000002821503592322<br>XRP 0.470972415499262 | | |
| 3.1.016215 | ALEKSANDR SHIRMANOV | ADDRESS REDACTED | | | BTC 0.000001421876708538<br>LTC 0.00183054212698856 | | |
| 3.1.016216 | ALEKSANDR SHUMKIN | ADDRESS REDACTED | | | BTC 0.00000042022217689<br>OMG 0.00641126931526912 | | |
| 3.1.016217 | ALEKSANDR SIMMA | ADDRESS REDACTED | | | BCH 0.00290184742817819<br>BSV 0.00281599252752746<br>BTC 0.000362659167403921<br>ETH 0.0126439128422531<br>LINK 0.124867030743003 | BTC 0.000000053686351745<br>ETH 0.000000016463378258 | |
| 3.1.016218 | ALEKSANDR SINITSYN | ADDRESS REDACTED | | | BTC 0.000001173981852059<br>CEL 0.0194608932725542<br>USDC 0.750982302289878<br>XRP 0.149789512487176 | | |
| 3.1.016219 | ALEKSANDR SLINYAVUK | ADDRESS REDACTED | | | BTC 0.000447167482938924<br>ETH 0.00843400726674066 | | |
| 3.1.016220 | ALEKSANDR SMOLYAR | ADDRESS REDACTED | | | SNX 107.473788795528 | | |
| 3.1.016221 | ALEKSANDR SOKOLOV | ADDRESS REDACTED | | | BTC 0.000001983817017158<br>USDC 0.368219641188643 | | |
| 3.1.016222 | ALEKSANDR SVIATOV | ADDRESS REDACTED | | | CEL 0.00240560509723766<br>ETH 0.0001 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.016223 | ALEKSANDR TANASEICHUK | ADDRESS REDACTED | | | BTC 0.000904254947531416<br>CEL 1.71927316961539<br>DOT 0.0228167619516709<br>SNX 9.41769054831495 | | |
| 3.1.016224 | ALEKSANDR TARASKIN | ADDRESS REDACTED | | | BTC 0.000000868694234994<br>OMG 0.00838705572214386 | | |
| 3.1.016225 | ALEKSANDR TCHUBENKO | ADDRESS REDACTED | | | ADA 0.0951141418647341<br>BTC 0.0000276529322749224<br>DOT 0.0332726954847743<br>ETH 0.000141460466623443<br>SNX 0.105722864125919<br>USDC 0.00835917751157031 | | |
| 3.1.016226 | ALEKSANDR TUMANOV | ADDRESS REDACTED | | | BNB 0.020256396097534<br>BTC 0.000475494305066475<br>ETH 0.000105457818278793 | | |
| 3.1.016227 | ALEKSANDR UCHININ | ADDRESS REDACTED | | | BTC 0.000000935152581463 | | |
| 3.1.016228 | ALEKSANDR ULITIN | ADDRESS REDACTED | | | CEL 0.0132422403853192<br>LTC 0.000616224826808976 | | |
| 3.1.016229 | ALEKSANDR VADIMOVICH ARSENIN | ADDRESS REDACTED | | | DASH 7.1116354275602 | | |
| 3.1.016230 | ALEKSANDR VAKHROMKIN | ADDRESS REDACTED | | | CEL 1.09767677994919<br>PAX 0.00000518467770913 | | |
| 3.1.016231 | ALEKSANDR VALER EVICH VLASOV | ADDRESS REDACTED | | | BTC 0.00000270618180254<br>USDC 404.766712869599 | | |
| 3.1.016232 | ALEKSANDR VIACHESLAVOVICH NECHIPURENKO | ADDRESS REDACTED | | | CEL 0.857086609322378<br>XRP 450.386006 | | |
| 3.1.016233 | ALEKSANDR VILENCHIK | ADDRESS REDACTED | | | BCH 2.96485838218078<br>BTC 0.163748016240597<br>ETH 2.29550709433214 | | |
| 3.1.016234 | ALEKSANDR VINOGRADOV | ADDRESS REDACTED | | | BTC 0.227717900512478<br>ETH 0.0536208869556389 | | |
| 3.1.016235 | ALEKSANDR VLADIMIROVICH KURMIN | ADDRESS REDACTED | | | BNB 0.00139925340679158<br>BTC 0.00000000488876268<br>CEL 0.0770066466786785 | | |
| 3.1.016236 | ALEKSANDR VLADIMIROVICH POTSUKOV | ADDRESS REDACTED | | | BTC 0.000003625182904632<br>USDT ERC20 0.347376053360028 | | |
| 3.1.016237 | ALEKSANDR VOROBYEV | ADDRESS REDACTED | | | BTC 0.0000000595649501469999<br>DASH 0.00357449465872778 | | |
| 3.1.016238 | ALEKSANDR VRONSKIY | ADDRESS REDACTED | | | BTC 1.26040637936572 | | |
| 3.1.016239 | ALEKSANDR VYPIRAILENKO | ADDRESS REDACTED | | | ETH 0.0086161556563101 | | |
| 3.1.016240 | ALEKSANDR YAKUSHIN | ADDRESS REDACTED | | | BTC 0.000000033856759608<br>EOS 0.000100298632876221 | | |
| 3.1.016241 | ALEKSANDR YEVSEYENKO | ADDRESS REDACTED | | | BTC 0.000000448215941651<br>OMG 0.00648676013363354 | | |
| 3.1.016242 | ALEKSANDR YURYEVICH BRAGIN | ADDRESS REDACTED | | | BTC 0.000015536547949037<br>USDT ERC20 0.727452202053379 | | |
| 3.1.016243 | ALEKSANDR ZADNEPROVSKII | ADDRESS REDACTED | | | LTC 0.000570173404930306<br>MCDAI 0.0819384074329434 | | |
| 3.1.016244 | ALEKSANDR ZADNEPROVSKIY | ADDRESS REDACTED | | | BTC 0.00000014551396444<br>CEL 0.0163945830795449<br>MCDAI 0.000099531026505979 | | |
| 3.1.016245 | ALEKSANDR ZAYTSEV | ADDRESS REDACTED | | | BCH 1.0230884365128<br>BTC 0.000000000325911531<br>CEL 312.606964848613<br>EOS 0.180867100258798<br>LTC 0.0031888121418136<br>SNX 69.678073244684<br>XLM 0.000000071164863671<br>ZEC 1.38744181507868<br>ZRX 119.032082924293 | | |
| 3.1.016246 | ALEKSANDR ZHARKOV | ADDRESS REDACTED | | | BTC 0.000000996765468439<br>ETH 0.000436856523830165 | | |
| 3.1.016247 | ALEKSANDR ZHELEZNIAKOV | ADDRESS REDACTED | | | TUSD 7.90215268602539<br>USDC 19.4299217327833 | | |
| 3.1.016248 | ALEKSANDR ZHURAVLEV | ADDRESS REDACTED | | | BTC 0.000003690996986617<br>USDC 0.409247633188079 | | |
| 3.1.016249 | ALEKSANDR ZOL'NIKOV | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.016250 | ALEKSANDR ZOSYMENKO | ADDRESS REDACTED | | | BTC 0.000003634959887977<br>ETH 0.00843400726674066 | | |
| 3.1.016251 | ALEKSANDR ZUBAKOV | ADDRESS REDACTED | | | BNB 0.00120116666027179<br>BTC 0.0000000000946664286999999 | | |
| 3.1.016252 | ALEKSANDR ZUBKOV | ADDRESS REDACTED | | | BNB 0.00120090208482102<br>BTC 0.000000636699981547 | | |
| 3.1.016253 | ALEKSANDRA AGATA CHILKIEWICZ | ADDRESS REDACTED | | | BNB 0.000000397312372922<br>BTC 0.000000736401349518<br>CEL 0.654005103633824 | | |
| 3.1.016254 | ALEKSANDRA ALEKSIC | ADDRESS REDACTED | | | ADA 34.4852869505147 | | |
| 3.1.016255 | ALEKSANDRA ALICJA MORDARSKA | ADDRESS REDACTED | | | BTC 0.00168819542330883<br>CEL 1.00115256630683<br>UST 1213 | | |
| 3.1.016256 | ALEKSANDRA ANDREJEVIC | ADDRESS REDACTED | | | BTC 0.00132376691112229<br>CEL 2.38394393450202 | | |
| 3.1.016257 | ALEKSANDRA ANNA BANASIK | ADDRESS REDACTED | | | BNB 0.00125748806974336<br>BTC 0.000001005206017046 | | |
| 3.1.016258 | ALEKSANDRA BARBARA SLIPEK | ADDRESS REDACTED | | | BTC 0.00431403269614645 | | |
| 3.1.016259 | ALEKSANDRA BEDNARZ | ADDRESS REDACTED | | | BTC 0.000000826444702242<br>CEL 0.149247845979817<br>LTC 0.00072302130377715<br>XLM 0.000000012816360462 | | |
| 3.1.016260 | ALEKSANDRA BELITSKAJA | ADDRESS REDACTED | | | BTC 0.00109924108315828<br>ETH 5.28842596672168<br>USDC 9.66079162055407 | | |
| 3.1.016261 | ALEKSANDRA BEREGELSKAYA | ADDRESS REDACTED | | | BTC 0.0414386254189471<br>CEL 94.9824767679827 | | |
| 3.1.016262 | ALEKSANDRA BLAWUT | ADDRESS REDACTED | | | ADA 0.000000786070647325<br>BNB 0.000000007007275132<br>BTC 0.000000000262031739<br>CEL 0.638430691182874<br>XLM 0.000000045104582207<br>XRP 0.000000983706501033<br>ZEC 0.0448172032432077 | | |
| 3.1.016263 | ALEKSANDRA BOJANIC | ADDRESS REDACTED | | | BTC 0.0574622418740823<br>CEL 53.2801842876462<br>ETH 1.98296797322733<br>LINK 78.4951368038508 | | |
| 3.1.016264 | ALEKSANDRA BOJARCZUK | ADDRESS REDACTED | | | ADA 358.005588254876<br>BTC 0.00110585052727298 | | |
| 3.1.016265 | ALEKSANDRA CAR | ADDRESS REDACTED | | | CEL 0.192369754122717 | | |
| 3.1.016266 | ALEKSANDRA CHABZDA | ADDRESS REDACTED | | | BAT 0.000004393548532163<br>BTC 0.00000000106635804<br>CEL 0.073571465851844<br>USDC 0.110731149562469<br>USDT ERC20 0.00133894581987007<br>ZEC 0.00001074 | | |
| 3.1.016267 | ALEKSANDRA CURCIC | ADDRESS REDACTED | | | BTC 0.0000000000191153<br>CEL 2.14308572660241 | | |
| 3.1.016268 | ALEKSANDRA ĆURČIĆ | ADDRESS REDACTED | | | CEL 1.08724948788503 | | |
| 3.1.016269 | ALEKSANDRA ĆWIL | ADDRESS REDACTED | | | BTC 0.000000012042338229<br>USDC 0.33993847704625 | | |
| 3.1.016270 | ALEKSANDRA CZECH | ADDRESS REDACTED | | | ETH 0.000715688786475909<br>XRP 849.513466604459 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.016271 | ALEKSANDRA CZERWIK | ADDRESS REDACTED | | | BTC 0.000009967505983251<br>CEL 3.27591661780412<br>USDC 0.011271 | | |
| 3.1.016272 | ALEKSANDRA DIMOVSKA | ADDRESS REDACTED | | | BTC 0.0000005924513714829999<br>ETH 0.000139878061005639 | | |
| 3.1.016273 | ALEKSANDRA DJORDJEVIC | ADDRESS REDACTED | | | BTC 0.000000008037342446<br>CEL 1.35766469820392 | | |
| 3.1.016274 | ALEKSANDRA DJORDJEVIC | ADDRESS REDACTED | | | BNB 0.00194857963696072<br>BTC 0.000001074407971971 | | |
| 3.1.016275 | ALEKSANDRA DOMINIKA KNITTER | ADDRESS REDACTED | | | BTC 0.00000000050431858<br>CEL 0.374239688506746<br>USDC 0.542984568796868 | | |
| 3.1.016276 | ALEKSANDRA DOROTA | ADDRESS REDACTED | | | BNB 0.000000007806130382<br>BTC 0.000000498494340612<br>BUSD 0.754774661007371<br>CEL 0.952924373321988<br>USDC 0.428176053390722 | | |
| 3.1.016277 | ALEKSANDRA DUDZIS | ADDRESS REDACTED | | | BNB 0.00294333292797724<br>BTC 0.000000567733863688<br>USDC 0.658697662281783 | | |
| 3.1.016278 | ALEKSANDRA ERI | ADDRESS REDACTED | | | BTC 0.000789664866230772<br>CEL 12.3675816827533<br>ETH 0.2 | | |
| 3.1.016279 | ALEKSANDRA FIEDZIUKIEWICZ | ADDRESS REDACTED | | | BTC 0.0718295071037552<br>USDC 266.244760110448 | | |
| 3.1.016280 | ALEKSANDRA GAJIC | ADDRESS REDACTED | | | BTC 0.0000000056818901<br>CEL 9.49712336759938<br>USDT ERC20 0.000000029275754364 | | |
| 3.1.016281 | ALEKSANDRA GARGULA | ADDRESS REDACTED | | | BTC 0.0307283821930188<br>CEL 1083.89023622373<br>ETH 0.320917708584762<br>USDT ERC20 1.6970833358096 | | |
| 3.1.016282 | ALEKSANDRA GJEORGJIEVA | ADDRESS REDACTED | | | CEL 1.27300702939131<br>ETH 0.104119346507703 | | |
| 3.1.016283 | ALEKSANDRA GLADKOVA | ADDRESS REDACTED | | | BTC 0.000000403234612048<br>USDC 0.671843729676327 | | |
| 3.1.016284 | ALEKSANDRA GLATZ | ADDRESS REDACTED | | | BTC 0.000787967003569573<br>USDC 5.62416886470821 | | |
| 3.1.016285 | ALEKSANDRA GODERER | ADDRESS REDACTED | | | BTC 0.000049844286748708<br>SGB 6466.36336016963<br>XLM 21508.5321598137<br>XRP 25415.3856581096 | | |
| 3.1.016286 | ALEKSANDRA GRACHEVA | ADDRESS REDACTED | | | BTC 0.000001037904156545<br>USDC 0.780968714179888 | | |
| 3.1.016287 | ALEKSANDRA GRAZYNA LEDWON | ADDRESS REDACTED | | | BTC 0.0233507562266696<br>ETH 11.7846299554181 | | |
| 3.1.016288 | ALEKSANDRA HAJDUKIEWICZ | ADDRESS REDACTED | | | BTC 0.000340219296294322<br>CEL 0.0073467333859663<br>ETH 0.00119571591110173<br>USDC 0.349911815942168 | | |
| 3.1.016289 | ALEKSANDRA HELMINIAK | ADDRESS REDACTED | | | ADA 395.989555097719<br>BTC 0.00130067241232114 | | |
| 3.1.016290 | ALEKSANDRA IVAKH | ADDRESS REDACTED | | | BNB 0.000868686750692541<br>BTC 0.0000032573872740649<br>CEL 0.729315332713004 | | |
| 3.1.016291 | ALEKSANDRA IZABELA GRYB | ADDRESS REDACTED | | | BTC 0.000001560225785543<br>LTC 0.00200637760840608 | | |
| 3.1.016292 | ALEKSANDRA IZABELA WASILENKO | ADDRESS REDACTED | | | BTC 0.00174239911038115<br>USDT ERC20 416.557581646209 | | |
| 3.1.016293 | ALEKSANDRA JAROSZ | ADDRESS REDACTED | | | BNB 0.99514163<br>BTC 0.00105135354536889<br>CEL 10.4322470423828 | | |
| 3.1.016294 | ALEKSANDRA JASINSKA | ADDRESS REDACTED | | | BTC 0.0013339589591238<br>CEL 0.0100583325442634<br>PAXG 1.03789131002226 | | |
| 3.1.016295 | ALEKSANDRA JOVIC | ADDRESS REDACTED | | | BTC 0.000000009966997288<br>CEL 29.3126133440705 | | |
| 3.1.016296 | ALEKSANDRA KARTU | ADDRESS REDACTED | | | ADA 376.9947<br>BTC 0.000000006835297026<br>CEL 27.2554384569894<br>ETH 0.107601033613918<br>LINK 30 | | |
| 3.1.016297 | ALEKSANDRA KIRILOVA | ADDRESS REDACTED | | | BTC 0.000000070714182317<br>CEL 1.13444311625047<br>USDC 0.00164502773670238<br>USDT ERC20 0.434346901628587 | | |
| 3.1.016298 | ALEKSANDRA KOBIEROWSKA | ADDRESS REDACTED | | | BTC 0.000705606920725335<br>CEL 1.50598703638897 | | |
| 3.1.016299 | ALEKSANDRA KOHUT | ADDRESS REDACTED | | | BTC 0.00140763017325308<br>CEL 17.5063243390357<br>ETH 0.242 | | |
| 3.1.016300 | ALEKSANDRA KOPEĆ | ADDRESS REDACTED | | | ADA 32.0763585469685<br>BNB 0.0837660977904399<br>BTC 0.00189034277066951<br>USDC 1.98895593258372 | | |
| 3.1.016301 | ALEKSANDRA KORF | ADDRESS REDACTED | | | AAVE 0.1275912<br>BTC 0.00115987339134542<br>CEL 3.21544164293833<br>ETH 0.02796246<br>MATIC 19.57386415 | | |
| 3.1.016302 | ALEKSANDRA KRDŽIĆ | ADDRESS REDACTED | | | ADA 13.2024007260376<br>CEL 137.71895370615<br>DOGE 88.46308336<br>MATIC 20.430493602039<br>SOL 0.04781733 | | |
| 3.1.016303 | ALEKSANDRA KULIC | ADDRESS REDACTED | | | BTC 0.000000021841101102<br>CEL 1.08516276604582<br>ETH 0.000414962715422852 | | |
| 3.1.016304 | ALEKSANDRA LASEK | ADDRESS REDACTED | | | BTC 0.000007373854293451 | | |
| 3.1.016305 | ALEKSANDRA ŁASKA | ADDRESS REDACTED | | | ADA 192.779342723004<br>BNB 0.000002187220593434<br>BTC 0.00000052193252818<br>CEL 1.75897646047432 | | |
| 3.1.016306 | ALEKSANDRA LELEVIC | ADDRESS REDACTED | | | BTC 1.03658287997592 | | |
| 3.1.016307 | ALEKSANDRA LELITO | ADDRESS REDACTED | | | BTC 0.000000752752383227<br>CEL 0.879302176557902 | | |
| 3.1.016308 | ALEKSANDRA LENART | ADDRESS REDACTED | | | ADA 0.199007555775033<br>BTC 0.000001761865973655<br>USDC 0.00894586109423064 | | |
| 3.1.016309 | ALEKSANDRA LEWANDOWSKA | ADDRESS REDACTED | | | CEL 9.27527655990694<br>DOT 15.3 | | |
| 3.1.016310 | ALEKSANDRA LIGOCKA | ADDRESS REDACTED | | | ADA 0.161454050429311<br>BNB 0.000003897119194271<br>BTC 0.000000008850841378<br>CEL 6.66108271246701 | | |
| 3.1.016311 | ALEKSANDRA MAKSIMOVIC | ADDRESS REDACTED | | | BTC 0.0010713442034655<br>CEL 7.62628009623859<br>ETH 0.0965569718790096 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.016312 | ALEKSANDRA MARIA MANOS | ADDRESS REDACTED | | | BTC 0.0174367004293323<br>ETH 0.00149282296111752<br>USDC 509.337536947182 | BTC 0.000505140035412598 | |
| 3.1.016313 | ALEKSANDRA MARIC | ADDRESS REDACTED | | | BTC 0.000000653626480643<br>CEL 2.14208673255329<br>USDT ERC20 0.140547813738683 | | |
| 3.1.016314 | ALEKSANDRA MARKOVIC | ADDRESS REDACTED | | | ADA 0.000000712063569914<br>BTC 0.00129823956527361 | | |
| 3.1.016315 | ALEKSANDRA MARKOVIĆ | ADDRESS REDACTED | | | LINK 0.00398623671696031 | | |
| 3.1.016316 | ALEKSANDRA MATLASZEWSKA | ADDRESS REDACTED | | | BTC 0.001054704082427 | | |
| 3.1.016317 | ALEKSANDRA MCDONALD | ADDRESS REDACTED | | | BTC 0.1095662687436<br>CEL 0.083359581444787<br>DASH 0.675345496662391<br>ETH 0.498755114456978<br>MCDAI 31.8811660596118 | | |
| 3.1.016318 | ALEKSANDRA MIHAYLOVA | ADDRESS REDACTED | | | CEL 0.0124513926232578<br>ETH 0.000000000000000002 | | |
| 3.1.016319 | ALEKSANDRA MIHAYLOVA | ADDRESS REDACTED | | | CEL 1.09332340733518 | | |
| 3.1.016320 | ALEKSANDRA MILINOVIC | ADDRESS REDACTED | | | LTC 1.91010571944017 | | |
| 3.1.016321 | ALEKSANDRA MILOSEVIC | ADDRESS REDACTED | | | BTC 0.00173032275139721<br>CEL 0.933912925119065<br>ETH 0.0539906896280929<br>USDC 426.679221920905 | | |
| 3.1.016322 | ALEKSANDRA MILOŠEVIĆ | ADDRESS REDACTED | | | BTC 0.000015267076035576 | | |
| 3.1.016323 | ALEKSANDRA MILOŠEVIĆ | ADDRESS REDACTED | | | ADA 0.0712646849359846<br>BTC 0.00000018804551372<br>CEL 0.3675024095785<br>ETH 0.000091507304189442<br>MCDAI 0.054780840757196<br>USDC 0.0666679205100338 | | |
| 3.1.016324 | ALEKSANDRA MILUTINOVIC | ADDRESS REDACTED | | | BTC 0.000000004177451589<br>CEL 0.165782426394021 | | |
| 3.1.016325 | ALEKSANDRA MIOKOVIC | ADDRESS REDACTED | | | BTC 0.000000268464407474<br>CEL 0.0694963541079305<br>USDT ERC20 0.412151097609411 | | |
| 3.1.016326 | ALEKSANDRA MIOKOVIC | ADDRESS REDACTED | | | BTC 0.000000240145389627<br>CEL 0.0740929539616357<br>ETH 0.000619436394721942<br>USDT ERC20 0.157029996183843 | | |
| 3.1.016327 | ALEKSANDRA MITIC | ADDRESS REDACTED | | | BNB 0.000904529662561781<br>BTC 0.0000073327254007 53<br>ETH 4.14547359630706<br>USDC 0.272883708107577 | | |
| 3.1.016328 | ALEKSANDRA MITROVIC | ADDRESS REDACTED | | | BTC 0.0011332536731786<br>CEL 2.16802912887496 | | |
| 3.1.016329 | ALEKSANDRA MORGAŚ | ADDRESS REDACTED | | | BTC 0.000000625261864245<br>ETH 0.0000196354810114039<br>USDC 0.308632350612626 | | |
| 3.1.016330 | ALEKSANDRA MOSHKOVA | ADDRESS REDACTED | | | CEL 0.109683640334832<br>ETC 0.000135022880014222<br>LTC 0.000000003125<br>ZEC 0.000524691243846659 | | |
| 3.1.016331 | ALEKSANDRA MUSIĆ | ADDRESS REDACTED | | | BTC 0.000000032819708651<br>CEL 0.0455893718208652<br>DOT 0.00000042 | | |
| 3.1.016332 | ALEKSANDRA OBRIST | ADDRESS REDACTED | | | BTC 0.000018667517672533<br>CEL 1.67170341343584 | | |
| 3.1.016333 | ALEKSANDRA OSINIAGOVA | ADDRESS REDACTED | | | SGB 227.917484768775<br>XRP 1537.03931829745 | | |
| 3.1.016334 | ALEKSANDRA OSTOJIC | ADDRESS REDACTED | | | BTC 0.000002269675006745<br>USDT ERC20 0.289910388193273 | | |
| 3.1.016335 | ALEKSANDRA OSYPIUK | ADDRESS REDACTED | | | ADA 0.129882391532015<br>BTC 0.000000540891266291<br>DASH 0.000909026129621084 | | |
| 3.1.016336 | ALEKSANDRA PAUNOVIC | ADDRESS REDACTED | | | BTC 0.00247096816641434 | | |
| 3.1.016337 | ALEKSANDRA PAUNOVIĆ | ADDRESS REDACTED | | | CEL 0.496724518178931<br>ZEC 0.000000006534691667 | | |
| 3.1.016338 | ALEKSANDRA PAVLOVA | ADDRESS REDACTED | | | ADA 229.818349857656<br>BTC 0.031653811673719<br>DOT 0.017755097951311<br>ETH 2.10929027932446<br>LINK 0.0385445838853339<br>LTC 0.00226583383656034<br>SGB 30.7287485126105<br>UNI 0.00292246670514594<br>USDC 0.526834441158609<br>USDT ERC20 545.185602397183<br>XRP 0.107230360074903 | | |
| 3.1.016339 | ALEKSANDRA PAVLOVIC | ADDRESS REDACTED | | | BTC 0.0000016186887855 0299<br>CEL 0.00352919637663508 | | |
| 3.1.016340 | ALEKSANDRA PŁUCIENNIK | ADDRESS REDACTED | | | BNB 0.149439473666315<br>BTC 0.0341614989174383<br>ETH 0.343161819396646 | | |
| 3.1.016341 | ALEKSANDRA PODGAJNA | ADDRESS REDACTED | | | BTC 0.000002185561937432<br>USDC 0.815890641860922 | | |
| 3.1.016342 | ALEKSANDRA PODPORA | ADDRESS REDACTED | | | CEL 9.3177680840062<br>ETH 0.00020568 | | |
| 3.1.016343 | ALEKSANDRA POLEVA | ADDRESS REDACTED | | | BNB 0.00123342862052875<br>BTC 0.0011939540068725 | | |
| 3.1.016344 | ALEKSANDRA POLINA | ADDRESS REDACTED | | | BUSD 1.78379559326504<br>CEL 34.4955628033387<br>UNI 0.667449277245374<br>USDC 65.0386476827223<br>USDT ERC20 16.3496550287355<br>XLM 252.803149996466 | | |
| 3.1.016345 | ALEKSANDRA POTOČNIK | ADDRESS REDACTED | | | ADA 0.181448169579283<br>BNB 0.00106352230612851<br>BTC 0.000000611238648197<br>MATIC 1.05291994480422<br>USDC 0.203678275662023 | | |
| 3.1.016346 | ALEKSANDRA PULCER | ADDRESS REDACTED | | | ADA 0.0564473569966779<br>BTC 0.000001761456731755<br>CEL 0.0307448298968658<br>USDC 0.330524715881652<br>XRP 0.039598247189954 | | |
| 3.1.016347 | ALEKSANDRA RADIĆ | ADDRESS REDACTED | | | ADA 0.195005788507041<br>BTC 0.00240835907759016<br>CEL 0.339692680996103<br>ETH 0.17607348348013<br>USDC 277.998252487328 | | |
| 3.1.016348 | ALEKSANDRA RESZKA | ADDRESS REDACTED | | | BTC 0.000000005978692878<br>CEL 0.151639318135306 | | |
| 3.1.016349 | ALEKSANDRA REZTSOVA | ADDRESS REDACTED | | | BTC 0.000000206507331298<br>OMG 0.00744104002043338 | | |
| 3.1.016350 | ALEKSANDRA RUDKINA | ADDRESS REDACTED | | | BTC 0.00336747776980719<br>CEL 1 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.016351 | ALEKSANDRA RZANY | ADDRESS REDACTED | | | BTC 0.01366602<br>CEL 1272.68083553818<br>ETH 0.465825605983993<br>LTC 2.05775695734108<br>MATIC 1104 | | |
| 3.1.016352 | ALEKSANDRA SEHOVIC | ADDRESS REDACTED | | | USDC 410.154800955294 | | |
| 3.1.016353 | ALEKSANDRA SHRIER | ADDRESS REDACTED | | | ETH 0.00509595610442488 | | |
| 3.1.016354 | ALEKSANDRA SIKORA | ADDRESS REDACTED | | | CEL 0.474553291644041 | | |
| 3.1.016355 | ALEKSANDRA SIKORSKA | ADDRESS REDACTED | | | BTC 0.0201977676997797<br>ETH 0.129998578870495<br>MATIC 923.859627398706<br>XLM 0.711602491745786 | | |
| 3.1.016356 | ALEKSANDRA SIMIC | ADDRESS REDACTED | | | BTC 0.000766539004186448<br>BUSD 228.613522401402 | | |
| 3.1.016357 | ALEKSANDRA SIMOVIC | ADDRESS REDACTED | | | ADA 0.000000167313809693<br>BTC 0.000000937075181732<br>CEL 0.0803216173647238 | | |
| 3.1.016358 | ALEKSANDRA ŚLIPEK | ADDRESS REDACTED | | | BTC 0.00163336243773163<br>CEL 63.3623524730409<br>SGB 80.7392880945039<br>SOL 0.000285956295149735<br>USDC 7.20550127499853 | | |
| 3.1.016359 | ALEKSANDRA SOKOŁOWSKA | ADDRESS REDACTED | | | BTC 0.00105505264712709<br>CEL 0.880257962742464<br>ETC 0.00201735559247938<br>LUNC 0.00485129935074854 | | |
| 3.1.016360 | ALEKSANDRA STANIMIROVIC | ADDRESS REDACTED | | | BTC 0.000000671120061728<br>DOT 0.00991988103585187 | | |
| 3.1.016361 | ALEKSANDRA STANKOVIC | ADDRESS REDACTED | | | ADA 111.480114403668<br>BTC 0.00127513068110128<br>LUNC 3.16534020126968<br>XTZ 10.8128854858553 | | |
| 3.1.016362 | ALEKSANDRA STEPNIEWICZ | ADDRESS REDACTED | | | BTC 0.0117410443945758<br>CEL 0.0843088564105377<br>UNI 5.06445947999396<br>USDT ERC20 0.448535277253984 | | |
| 3.1.016363 | ALEKSANDRA SZCZEPANIAK | ADDRESS REDACTED | | | BTC 0.000017261877963552<br>LTC 0.0039712527812641 | | |
| 3.1.016364 | ALEKSANDRA SZELIGA | ADDRESS REDACTED | | | BTC 0.000000945200786354999<br>ETH 0.000004414319741011<br>USDC 0.0169802986657135 | | |
| 3.1.016365 | ALEKSANDRA SZPAK | ADDRESS REDACTED | | | LTC 0.000000019903447542 | | |
| 3.1.016366 | ALEKSANDRA SZYSZKA | ADDRESS REDACTED | | | BTC 0.000000008013840244<br>CEL 0.0813258572368375 | | |
| 3.1.016367 | ALEKSANDRA TAJCHMAN | ADDRESS REDACTED | | | BTC 0.000000844621062161<br>USDC 0.383235373707876 | | |
| 3.1.016368 | ALEKSANDRA TEŠIĆ | ADDRESS REDACTED | | | ADA 311.796341924596<br>BTC 0.00107810011459792<br>CEL 0.181958471979615 | | |
| 3.1.016369 | ALEKSANDRA UCHNAST | ADDRESS REDACTED | | | CEL 22.2377568813887 | | |
| 3.1.016370 | ALEKSANDRA ULIASZ | ADDRESS REDACTED | | | BTC 0.000871107625045104<br>CEL 1.93334808647199<br>USDT ERC20 0.005917 | | |
| 3.1.016371 | ALEKSANDRA VAN WINDEN DORANN | ADDRESS REDACTED | | | BTC 0.3644820817<br>CEL 65.7284701329677<br>DOT 7.95080042307464<br>ETH 1.27673200230192<br>USDC 261.441061720996 | | |
| 3.1.016372 | ALEKSANDRA VETROVA | ADDRESS REDACTED | | | BTC 0.000001003798349995<br>XRP 0.475281501481893 | | |
| 3.1.016373 | ALEKSANDRA VLADETIC | ADDRESS REDACTED | | | BTC 0.00171392611409949 | | |
| 3.1.016374 | ALEKSANDRA VUKOJEVIC | ADDRESS REDACTED | | | BTC 0.000001330381665607<br>ETH 0.000358485688786459 | | |
| 3.1.016375 | ALEKSANDRA VUKOVIĆ | ADDRESS REDACTED | | | CEL 8.63168149985984 | | |
| 3.1.016376 | ALEKSANDRA WIENCH | ADDRESS REDACTED | | | BTC 0.00351973831646651 | | |
| 3.1.016377 | ALEKSANDRA WINNICKA | ADDRESS REDACTED | | | BTC 0.00000051222921535 | | |
| 3.1.016378 | ALEKSANDRA WOJCIECHOWSKA | ADDRESS REDACTED | | | ADA 0.110252738468681<br>BNB 0.000929830962675573<br>BTC 0.000001683160124657<br>CEL 0.0747214804473604<br>PAXG 0.00044076301628592<br>USDT ERC20 0.502433250186392 | | |
| 3.1.016379 | ALEKSANDRA WOLNIEWICZ | ADDRESS REDACTED | | | BNB 0.00068106697916526<br>BTC 0.000867841841870671<br>CEL 1.64680739966056 | | |
| 3.1.016380 | ALEKSANDRA WRONA | ADDRESS REDACTED | | | BTC 0.000001189827182403<br>CEL 1.27394475256938 | | |
| 3.1.016381 | ALEKSANDRA WYGONOWSKA | ADDRESS REDACTED | | | ADA 0.0849209531241841<br>BNB 0.000000414638149791<br>BTC 0.000000745978683941<br>CEL 0.209247659958352<br>USDC 0.0457929499536315 | | |
| 3.1.016382 | ALEKSANDRA ŻACZEK | ADDRESS REDACTED | | | BTC 0.000000143297140513<br>CEL 0.458323391478598<br>ETH 0.000002205805231556 | | |
| 3.1.016383 | ALEKSANDRA ZDRNJA-HUSTED | ADDRESS REDACTED | | | BTC 0.00879788305558916<br>CEL 9.06823958902683<br>ETH 0.01233243 | | |
| 3.1.016384 | ALEKSANDRAS BOGDANOVAS | ADDRESS REDACTED | | | CEL 17.1266159803076<br>USDT ERC20 380.77 | | |
| 3.1.016385 | ALEKSANDRAS BUZOVERIA | ADDRESS REDACTED | | | CEL 0.722534209002751<br>SGB 1735.47 | | |
| 3.1.016386 | ALEKSANDRAS RAGOVSKIS | ADDRESS REDACTED | | | BTC 0.00902199401717483<br>BUSD 9.11754562529262<br>CEL 5.14869763128516 | | |
| 3.1.016387 | ALEKSANDRAS SOLOVEICIKAS | ADDRESS REDACTED | | | CEL 3.47604895694286<br>DOT 5.3 | | |
| 3.1.016388 | ALEKSANDRAS TURCENKOVAS | ADDRESS REDACTED | | | BTC 0.000001352266669863<br>USDC 0.804092879996537 | | |
| 3.1.016389 | ALEKSANDRE APKHAIDZE | ADDRESS REDACTED | | | BTC 0.542620290857858<br>BUSD 5563.26651551708<br>CEL 0.00460008263539935 | | |
| 3.1.016390 | ALEKSANDRE GOGOLADZE | ADDRESS REDACTED | | | CEL 0.000777200689484887 | | |
| 3.1.016391 | ALEKSANDRE KVLIVIDZE | ADDRESS REDACTED | | | BTC 0.000182386835106756 | | |
| 3.1.016392 | ALEKSANDRE PATARAIA | ADDRESS REDACTED | | | BTC 0.00164989<br>CEL 1.60366671344466 | | |
| 3.1.016393 | ALEKSANDRE SHARIKHADZE | ADDRESS REDACTED | | | ADA 0.425536763158151<br>BTC 0.000000406688462214 | | |
| 3.1.016394 | ALEKSANDRO CACA | ADDRESS REDACTED | | | MATIC 2239.3240621071 | | |
| 3.1.016395 | ALEKSANDROV ANDREY ALEKSANDROVICH | ADDRESS REDACTED | | | BTC 0.000000173345564757<br>ZEC 0.000756055541281184 | | |
| 3.1.016396 | ALEKSANDRS BALANOVSKIS | ADDRESS REDACTED | | | BTC 0.00428802507679762<br>CEL 2.49099964039632 | | |
| 3.1.016397 | ALEKSANDRS BLUMS | ADDRESS REDACTED | | | BTC 0.000651205231005902<br>CEL 0.983101565369631 | | |
| 3.1.016398 | ALEKSANDRS DOLOTOVS | ADDRESS REDACTED | | | ETH 0.000131936601044529 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.016399 | ALEKSANDRS DOLOTOVS | ADDRESS REDACTED | | | BTC 0.000000007189728084<br>CEL 77.0893391687439<br>EOS 19.1559<br>ETH 2.10622440904449<br>LINK 16.07518 | | |
| 3.1.016400 | ALEKSANDRS DRANIKS | ADDRESS REDACTED | | | BTC 0.000000412457827948<br>CEL 1.13106043665304<br>ETH 0.00326716657547824<br>LTC 0.00181751195506498 | | |
| 3.1.016401 | ALEKSANDRS GOLCOVS | ADDRESS REDACTED | | | AAVE 2062.66403940417<br>ADA 47776.6350087476<br>BTC 0.000690873853522265<br>CEL 16390.2382211622<br>DASH 215.741891482528<br>ETH 397.16432436167<br>LTC 36.3269172398585<br>SGB 3491.15739990905<br>USDC 7.55621818100513<br>XRP 663986.701685825<br>ZEC 79.8085871106671<br>ZRX 31461.9949928953 | | |
| 3.1.016402 | ALEKSANDRS ISAKOVS | ADDRESS REDACTED | | | BTC 0.0277660010672007<br>ETH 0.373603178738034 | | |
| 3.1.016403 | ALEKSANDRS JEMELJANOVS | ADDRESS REDACTED | | | BNB 1.03238545205809<br>BTC 0.001478261963578 | | |
| 3.1.016404 | ALEKSANDRS KIREICIKOVS | ADDRESS REDACTED | | | BTC 0.000001469363501489<br>LTC 0.000682773341575388 | | |
| 3.1.016405 | ALEKSANDRS KOSTAREVS | ADDRESS REDACTED | | | BTC 0.000417711947762953<br>ETH 0.00241866658749212<br>USDC 57.5722235410802 | | |
| 3.1.016406 | ALEKSANDRS KOVSUKS | ADDRESS REDACTED | | | CEL 1.07055457967594 | | |
| 3.1.016407 | ALEKSANDRS LARIONOVS | ADDRESS REDACTED | | | BTC 0.00006989786996362<br>CEL 374.66378422539<br>ETH 0.0133239641739951 | | |
| 3.1.016408 | ALEKSANDRS MIHAILOVS | ADDRESS REDACTED | | | BTC 0.0010273797381944<br>CEL 0.967056422665899<br>DOT 14.1693493887899 | | |
| 3.1.016409 | ALEKSANDRS MUDRILOVS | ADDRESS REDACTED | | | BTC 0.00233634876323405<br>DASH 0.0011043960913063 | | |
| 3.1.016410 | ALEKSANDRS ODINCOVS | ADDRESS REDACTED | | | ETH 0.000002450557401149 | | |
| 3.1.016411 | ALEKSANDRS PRISCEPA | ADDRESS REDACTED | | | BTC 0.000006417604104203<br>CEL 0.107446380755295 | | |
| 3.1.016412 | ALEKSANDRS SVERDLOVS | ADDRESS REDACTED | | | BTC 0.000000964751490288999 | | |
| 3.1.016413 | ALEKSANDRS TULS | ADDRESS REDACTED | | | BTC 0.000000443022371469 | | |
| 3.1.016414 | ALEKSANDRS USOVS | ADDRESS REDACTED | | | BTC 0.828439094163556<br>CEL 8.37542901901819<br>ETH 6.88336034718637<br>USDC 62.295203640462<br>XRP 37.0523616504975 | | |
| 3.1.016415 | ALEKSANDRS VORONCOVS | ADDRESS REDACTED | | | CEL 4.75940271702846<br>USDT ERC20 13870.2660209119<br>ZEC 13.2562488025413 | | |
| 3.1.016416 | ALEKSAS STASKA | ADDRESS REDACTED | | | BTC 0.000000631351662722<br>CEL 1.07289222531143<br>XLM 0.570185335707294 | | |
| 3.1.016417 | ALEKSEI ALEKSANDROVICH PETUKHOV | ADDRESS REDACTED | | | CEL 0.672196536765071<br>ETH 0.00147063357618534<br>SOL 1.50017731896961<br>XRP 88.470632527558 | | |
| 3.1.016418 | ALEKSEI ALEKSEI | ADDRESS REDACTED | | | BTC 0.000448282348011158 | | |
| 3.1.016419 | ALEKSEI ANDREEVICH BEZRUKOV | ADDRESS REDACTED | | | BTC 0.0000010672701535399<br>ETH 0.000310286202564215 | | |
| 3.1.016420 | ALEKSEI ANIKIN | ADDRESS REDACTED | | | BNB 0.000629571461853035<br>BTC 0.00703035030086138 | | |
| 3.1.016421 | ALEKSEI ARTAMONOV | ADDRESS REDACTED | | | BTC 0.000000019775563026<br>USDC 0.566201124893794 | | |
| 3.1.016422 | ALEKSEI BANDURCKO | ADDRESS REDACTED | | | BNB 0.00174169099627356<br>BTC 0.00730356133959045 | | |
| 3.1.016423 | ALEKSEI BEZRUKOV | ADDRESS REDACTED | | | BNB 0.00103810443561415<br>BTC 0.000000006353585615<br>BUSD 0.361837766462118<br>CEL 0.1268902618895 | | |
| 3.1.016424 | ALEKSEI BREZHNEV | ADDRESS REDACTED | | | BTC 0.000000006086929677<br>OMG 0.00463654924086397 | | |
| 3.1.016425 | ALEKSEI BULATNIKOV | ADDRESS REDACTED | | | CEL 0.716347348077096<br>MATIC 10 | | |
| 3.1.016426 | ALEKSEI BULUGIN | ADDRESS REDACTED | | | BTC 0.000002735498008212<br>ZEC 0.00173894953555856 | | |
| 3.1.016427 | ALEKSEI CHERNYSHEV | ADDRESS REDACTED | | | BTC 0.000000000894481101<br>CEL 0.932014498399988 | | |
| 3.1.016428 | ALEKSEI DIATLOV | ADDRESS REDACTED | | | CEL 0.170421299845962<br>LTC 0.000000009585548355 | | |
| 3.1.016429 | ALEKSEI DOLOTIN | ADDRESS REDACTED | | | BTC 0.000000007277557767<br>CEL 0.123173780431928<br>USDT ERC20 0.000000277693106034 | | |
| 3.1.016430 | ALEKSEI DUBROVSKII | ADDRESS REDACTED | | | BTC 0.000013589613275242<br>USDC 131.000570389288<br>USDT ERC20 0.0425351713886839 | | |
| 3.1.016431 | ALEKSEI FEDOTOV | ADDRESS REDACTED | | | BTC 0.000021514245831434<br>ETH 0.000387854638289528<br>MATIC 0.181989110143197<br>USDT ERC20 1.21845514889343 | | |
| 3.1.016432 | ALEKSEI GRACHEV | ADDRESS REDACTED | | | BTC 0.000010184787044587<br>CEL 0.00743660033068519<br>ETH 0.00636094536997229 | | |
| 3.1.016433 | ALEKSEI IUREVICH GUDYMA | ADDRESS REDACTED | | | CEL 2170.65122065967<br>ETH 3.0682253460372<br>LTC 0.000052154858687171 | | |
| 3.1.016434 | ALEKSEI IVANOVICH RADIONOV | ADDRESS REDACTED | | | BTC 0.00000631145818193299<br>UST 0.000868952808358592 | | |
| 3.1.016435 | ALEKSEI KLOCHKOV | ADDRESS REDACTED | | | CEL 0.0838366318542591 | | |
| 3.1.016436 | ALEKSEI MAMYKIN | ADDRESS REDACTED | | | BNB 0.0012121821310618<br>BTC 0.000000473072707286 | | |
| 3.1.016437 | ALEKSEI MELNIKOV | ADDRESS REDACTED | | | BTC 0.00356592775193372 | | |
| 3.1.016438 | ALEKSEI MIKHAILOVICH KARELIN | ADDRESS REDACTED | | | BTC 0.000000009927681653<br>CEL 1.15418128940488<br>USDT ERC20 0.000000384615384615 | | |
| 3.1.016439 | ALEKSEI NAM | ADDRESS REDACTED | | | BTC 0.0216728121215685<br>CEL 1.46471930189626 | | |
| 3.1.016440 | ALEKSEI NIKITIN | ADDRESS REDACTED | | | BTC 0.000000325397738019<br>CEL 0.425643328544214 | | |
| 3.1.016441 | ALEKSEI NIKOLAIKOV | ADDRESS REDACTED | | | BTC 0.000000000358595594<br>CEL 1 | | |
| 3.1.016442 | ALEKSEI NIKOLAJENKO | ADDRESS REDACTED | | | CEL 0.0439399841720784<br>MATIC 1.08360894840256 | | |
| 3.1.016443 | ALEKSEI PAVLOV | ADDRESS REDACTED | | | ADA 2.50149040955257<br>BTC 0.00199287716118575<br>ETH 0.00961864589769578 | | |
| 3.1.016444 | ALEKSEI PESKOV | ADDRESS REDACTED | | | CEL 1.15004155482306 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.016445 | ALEKSEI POZDEEV | ADDRESS REDACTED | | | BTC 0.000000009632706549<br>CEL 0.891459016368659 | | |
| 3.1.016446 | ALEKSEI RIIKONEN | ADDRESS REDACTED | | | BTC 0.000000942006659648<br>CEL 4410.89048327862<br>MCDAI 80<br>USDC 1.1201360804528 | | |
| 3.1.016447 | ALEKSEI SAPKIN | ADDRESS REDACTED | | | BTC 0.000493468310512681<br>CEL 492.750124158209<br>ETH 0.00188242944657005 | | |
| 3.1.016448 | ALEKSEI SKOSOGORENKO | ADDRESS REDACTED | | | BTC 0.000954661973371303<br>BUSD 0.475696185902843 | | |
| 3.1.016449 | ALEKSEI SKVORTSOV | ADDRESS REDACTED | | | CEL 6.83770404219181<br>DASH 0.000000003909271643<br>USDT ERC20 4.171464 | | |
| 3.1.016450 | ALEKSEI SUKHOV | ADDRESS REDACTED | | | ADA 0.000000614787514311<br>BNB 0.00000000172303535<br>BTC 0.000001514263351262<br>CEL 0.46232974304602<br>DOT 0.000000000072282675<br>USDC 0.322997497328653 | | |
| 3.1.016451 | ALEKSEI TIUMENTSEV | ADDRESS REDACTED | | | CEL 0.443549547525831<br>LTC 0.000029 | | |
| 3.1.016452 | ALEKSEI TYRIN | ADDRESS REDACTED | | | BTC 0.000000003394118264<br>BUSD 0.756657290179433<br>CEL 0.00610407192440612 | | |
| 3.1.016453 | ALEKSEI USACHENKO | ADDRESS REDACTED | | | ETH 0.0107823686150691 | | |
| 3.1.016454 | ALEKSEI VIKTOROVICH DONSKOV | ADDRESS REDACTED | | | BTC 0.000000958755712274<br>UST 0.000796076690937326 | | |
| 3.1.016455 | ALEKSEI VOROBJOV | ADDRESS REDACTED | | | CEL 0.0304277833748207<br>EOS 0.95 | | |
| 3.1.016456 | ALEKSEI VORONIN | ADDRESS REDACTED | | | BTC 0.000000006285260499<br>CEL 0.0373868210301123 | | |
| 3.1.016457 | ALEKSEI VYDRIN | ADDRESS REDACTED | | | BNB 0.000457362911908506<br>BTC 0.000000027339307925<br>OMG 0.00212811616916547 | | |
| 3.1.016458 | ALEKSEI ZAITSEV | ADDRESS REDACTED | | | BTC 0.0887714245625547<br>ETH 2.01006504873061 | | |
| 3.1.016459 | ALEKSEI ZHILIN | ADDRESS REDACTED | | | CEL 307.151184628067<br>USDC 1256.12832299929 | | |
| 3.1.016460 | ALEKSEJ BRUMM | ADDRESS REDACTED | | | BTC 0.000000053569797847 | | |
| 3.1.016461 | ALEKSEJ KRIVONOS | ADDRESS REDACTED | | | BTC 0.0278301131365466 | | |
| 3.1.016462 | ALEKSEJ MICHALIK | ADDRESS REDACTED | | | BTC 0.000001594778915067 | | |
| 3.1.016463 | ALEKSEJ TURCENKOV | ADDRESS REDACTED | | | BTC 0.000001845096624281<br>USDC 1.1146572607047 | | |
| 3.1.016464 | ALEKSEJS KONOSONOKS | ADDRESS REDACTED | | | ADA 945.265446921151<br>BTC 0.0252865530881032<br>CEL 842.111235498898<br>ETH 1.03601998548391<br>SNX 233.687383822701<br>USDC 34.5598454360922 | | |
| 3.1.016465 | ALEKSEJS LAVRENOVS | ADDRESS REDACTED | | | ETH 0.000022350488296392 | | |
| 3.1.016466 | ALEKSEJS MUZICENKO | ADDRESS REDACTED | | | BTC 0.000437444827759711 | | |
| 3.1.016467 | ALEKSEJS NOVIKOVS | ADDRESS REDACTED | | | MCDAI 0.196324926605344<br>XLM 0.485693398644974 | | |
| 3.1.016468 | ALEKSEJS VOLGINS | ADDRESS REDACTED | | | BAT 0.071942567221863<br>BTC 0.00110280541075146<br>CEL 1.04444796920684 | | |
| 3.1.016469 | ALEKSEJUS JUCHNEVICIUS | ADDRESS REDACTED | | | BTC 0.000000968335243377<br>CEL 0.362571428577092<br>ETH 0.00008955343670294<br>MATIC 0.0657808536770138 | | |
| 3.1.016470 | ALEKSEY AKHMATOV | ADDRESS REDACTED | | | BTC 0.000000563281868543<br>OMG 0.00365897681232499 | | |
| 3.1.016471 | ALEKSEY ANDREYEV | ADDRESS REDACTED | | | BTC 0.000000726558054986<br>OMG 0.00529168469176874 | | |
| 3.1.016472 | ALEKSEY ANDRYUSHCHENKO | ADDRESS REDACTED | | | ADA 0.000624256175529159<br>BTC 0.000030845760037542<br>DOT 0.000087106265706488<br>MATIC 4.44546315163625<br>USDC 0.165668239897003<br>XLM 0.26842100911701 | BTC 0.000000121564695531<br>DOT 0.0534725581358811<br>MATIC 0.0120085976514738<br>XLM 0.000000084188978212 | |
| 3.1.016473 | ALEKSEY BARSHCHEV | ADDRESS REDACTED | | | BTC 0.000000024576456704<br>EOS 0.0627953523837265 | | |
| 3.1.016474 | ALEKSEY BELLO | ADDRESS REDACTED | | | BTC 0.000001381319766805<br>MATIC 8.3904079629989 | | |
| 3.1.016475 | ALEKSEY BOGDANOV | ADDRESS REDACTED | | | BTC 0.000000800518268748<br>USDT ERC20 0.75364960155546 | | |
| 3.1.016476 | ALEKSEY BOLONKIN | ADDRESS REDACTED | | | BTC 0.0000000654266595754999<br>EOS 0.0982247076282322 | | |
| 3.1.016477 | ALEKSEY BORDENKOV | ADDRESS REDACTED | | | BTC 0.000000039845738388<br>EOS 0.000066027170211603 | | |
| 3.1.016478 | ALEKSEY BRAZHNIKOV | ADDRESS REDACTED | | | BTC 0.000000942641839342<br>OMG 0.00378900787674817 | | |
| 3.1.016479 | ALEKSEY BUBENTSOV | ADDRESS REDACTED | | | DOGE 4137.38711842861<br>ETH 10.5549370767241<br>LINK 286.582274838531<br>LUNC 10.1643138643159<br>MATIC 2010.68968734264<br>UNI 51.0889444669732<br>XLM 378.625857969295 | | |
| 3.1.016480 | ALEKSEY CHERKASSKIY | ADDRESS REDACTED | | | BTC 0.0009369024276932<br>CEL 0.328840632788528<br>ETH 0.0105649004278129<br>LINK 0.0430639263649875<br>MATIC 5.69038385167006<br>SNX 0.549703789768991<br>XLM 1.8701943583238<br>XRP 0.000000149627001085 | | |
| 3.1.016481 | ALEKSEY DAVYDOV | ADDRESS REDACTED | | | BTC 0.000001091998470831<br>CEL 0.0607276296262667<br>DASH 0.000890719504717012<br>ETC 0.00537267738341008<br>SGB 8.13467427895073<br>XRP 0.434327267084332 | | |
| 3.1.016482 | ALEKSEY DENISOV | ADDRESS REDACTED | | | BTC 0.00000004353155896<br>EOS 0.138812386856117 | | |
| 3.1.016483 | ALEKSEY DOKOTIN | ADDRESS REDACTED | | | USDT ERC20 0.713232709938297 | | |
| 3.1.016484 | ALEKSEY DOLOTIM | ADDRESS REDACTED | | | BTC 0.00128918514840189<br>BUSD 0.171439133693514<br>USDT ERC20 0.514004592383739 | | |
| 3.1.016485 | ALEKSEY DOLOTIN | ADDRESS REDACTED | | | BTC 0.000000005150911445<br>CEL 0.05857680654123 | | |
| 3.1.016486 | ALEKSEY DUDETSKIY | ADDRESS REDACTED | | | BNB 0.000458023969604338<br>BTC 0.000000002564282545<br>OMG 0.00340515815566743 | | |
| 3.1.016487 | ALEKSEY EVTYUKHIN | ADDRESS REDACTED | | | BTC 0.000000650713358059<br>USDC 0.529933789629498 | | |
| 3.1.016488 | ALEKSEY FEDOROV | ADDRESS REDACTED | | | BTC 0.000000049798722572<br>OMG 0.00893816456685839 | | |
| 3.1.016489 | ALEKSEY FEDOROVICH AVDYUKOV | ADDRESS REDACTED | | | | BTC 0.0212342453225323 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.016490 | ALEKSEY FEFILOV | ADDRESS REDACTED | | | BNB 0.0261101523511851 | | |
| 3.1.016491 | ALEKSEY FOMICHEV | ADDRESS REDACTED | | | CEL 0.367815097284191<br>USDT ERC20 0.29 | | |
| 3.1.016492 | ALEKSEY GERASIMOV | ADDRESS REDACTED | | | USDT ERC20 0.239319944389643 | | |
| 3.1.016493 | ALEKSEY GRIGOREV | ADDRESS REDACTED | | | BTC 0.000000189564360888<br>ZEC 0.00136655483123208 | | |
| 3.1.016494 | ALEKSEY GROMOV | ADDRESS REDACTED | | | BTC 0.0000001881119582 41999<br>EOS 0.0646356994313294 | | |
| 3.1.016495 | ALEKSEY IVANOV | ADDRESS REDACTED | | | BTC 0.000000126885289857<br>OMG 0.00644355297825309 | | |
| 3.1.016496 | ALEKSEY KAMENEV | ADDRESS REDACTED | | | BTC 0.000000000379611262<br>CEL 0.14883430539697 | | |
| 3.1.016497 | ALEKSEY KASHCHUK | ADDRESS REDACTED | | | BTC 0.000710201310706643<br>CEL 4.84800100262517<br>ETH 0.0417044690581539 | | |
| 3.1.016498 | ALEKSEY KESAREV | ADDRESS REDACTED | | | BTC 0.000526702862139392 | | |
| 3.1.016499 | ALEKSEY KIRILOV KIRYAKOV | ADDRESS REDACTED | | | BTC 0.000039632338838693 | | |
| 3.1.016500 | ALEKSEY KLINTSEVICH | ADDRESS REDACTED | | | BTC 0.0352895426811801<br>USDC 10682.5361046349 | | |
| 3.1.016501 | ALEKSEY KOLODIN | ADDRESS REDACTED | | | BTC 0.000000236269597229<br>BUSD 0.00135142707213895 | | |
| 3.1.016502 | ALEKSEY KOROLEV | ADDRESS REDACTED | | | BTC 0.000000467323459738<br>USDC 0.395647213314547 | | |
| 3.1.016503 | ALEKSEY KOSTYUCHENKO | ADDRESS REDACTED | | | BTC 0.00170118193668617<br>USDC 0.696717888587836 | | |
| 3.1.016504 | ALEKSEY KRASAVKIN | ADDRESS REDACTED | | | BTC 0.000000010415625013<br>CEL 0.249877219680675<br>DASH 0.00000555<br>ZEC 0.00000796 | | |
| 3.1.016505 | ALEKSEY KRASNOV | ADDRESS REDACTED | | | USDC 165038.713710551<br>USDT ERC20 12702.0149810783 | | |
| 3.1.016506 | ALEKSEY KULYASOV | ADDRESS REDACTED | | | BTC 0.000451889485934935 | | |
| 3.1.016507 | ALEKSEY LAVOR | ADDRESS REDACTED | | | BSV 0.0182796505127562<br>BTC 0.000001471332422847<br>CEL 0.00211781512183969<br>ETH 0.000061238829514934<br>USDC 0.570326899537969 | | |
| 3.1.016508 | ALEKSEY LOMAKO | ADDRESS REDACTED | | | ETH 0.00861615612718348 | | |
| 3.1.016509 | ALEKSEY MAHANOV | ADDRESS REDACTED | | | CEL 0.603119607559769 | | |
| 3.1.016510 | ALEKSEY MAKIN | ADDRESS REDACTED | | | ADA 0.167062447102143<br>BTC 0.000000150458475923<br>DOT 0.0601485018474547<br>ETH 0.000001494792584 74199<br>LINK 0.0139182914018462<br>USDC 3.86863852315478 | | |
| 3.1.016511 | ALEKSEY MEDVEDEV | ADDRESS REDACTED | | | BNB 0.00019985017577779<br>BTC 0.0000054824652076 | | |
| 3.1.016512 | ALEKSEY MIKHAILOVICH GREKOV | ADDRESS REDACTED | | | BTC 0.000000880966289651<br>CEL 0.0438464118638435<br>ETH 0.0014721027831394<br>USDT ERC20 418.152699160366 | | |
| 3.1.016513 | ALEKSEY MINAKOV | ADDRESS REDACTED | | | BTC 0.000000048829563462<br>EOS 0.0764632092894668 | | |
| 3.1.016514 | ALEKSEY MOTALOV | ADDRESS REDACTED | | | BTC 0.00113519679867609<br>CEL 1 | | |
| 3.1.016515 | ALEKSEY NOZHKIN | ADDRESS REDACTED | | | BTC 0.0000157500867437629<br>USDT ERC20 0.404565596185923 | | |
| 3.1.016516 | ALEKSEY PLETNEV | ADDRESS REDACTED | | | CEL 1.09047242144121 | | |
| 3.1.016517 | ALEKSEY PLETNEV | ADDRESS REDACTED | | | BTC 0.000797742113941946<br>CEL 0.0518981827173266<br>ETH 0.000000975973998551<br>LTC 0.000026594609951425<br>USDC 0.00895121950511947<br>XLM 0.00929568315987015 | BTC 0.000000009603687948<br>CEL 78.0524721309716<br>ETH 0.000000322333621127<br>LTC 0.000093755737709019<br>USDC 0.002859<br>XLM 0.00642000785748293 | USDC 0.000000027491153825 |
| 3.1.016518 | ALEKSEY PLETNEV | ADDRESS REDACTED | | | BAT 0.000466130127954904<br>BTC 0.000000015460376002<br>CEL 10.6309850163097<br>PAXG 0.000000102434781246<br>SNX 0.00146589<br>USDC 0.008007 | | |
| 3.1.016519 | ALEKSEY POLENUR | ADDRESS REDACTED | | | ADA 7917.1465318239<br>BTC 0.283564219339238<br>DOT 398.312613924584<br>ETH 11.1583590093284<br>MATIC 19689.8978481845 | | |
| 3.1.016520 | ALEKSEY PONOMAREV | ADDRESS REDACTED | | | BTC 0.000000011007460488<br>EOS 0.0678492139514113 | | |
| 3.1.016521 | ALEKSEY POPOV | ADDRESS REDACTED | | | BTC 0.000000240638479692<br>EOS 0.0984658387156389 | | |
| 3.1.016522 | ALEKSEY PUTILOV | ADDRESS REDACTED | | | BTC 0.000000059931949731<br>OMG 0.00704913668079572 | | |
| 3.1.016523 | ALEKSEY RAZMAHNIN | ADDRESS REDACTED | | | BTC 0.0000192105010178 97 | | |
| 3.1.016524 | ALEKSEY RYZHOV | ADDRESS REDACTED | | | BTC 0.000000007094041872<br>OMG 0.00580212685481729 | | |
| 3.1.016525 | ALEKSEY SAMERS | ADDRESS REDACTED | | | ETH 0.0532744433735976 | | |
| 3.1.016526 | ALEKSEY SAMSONOV | ADDRESS REDACTED | | | BTC 0.000023985902635508<br>CEL 1.08182740449866<br>PAX 0.19519519646536 | | |
| 3.1.016527 | ALEKSEY SERGEYEVICH KATYUTIN | ADDRESS REDACTED | | | BTC 0.00258496144968885<br>CEL 3.66912503948644<br>USDT ERC20 408.029107736927 | | |
| 3.1.016528 | ALEKSEY SHASHERIN | ADDRESS REDACTED | | | BTC 0.000445176901627195 | | |
| 3.1.016529 | ALEKSEY SHEKOCHIKHIN | ADDRESS REDACTED | | | ADA 536.851721331426<br>AVAX 10.8979691121901<br>BTC 0.333192028528874<br>CEL 1780.1786316424<br>COMP 0.262985587872527<br>DASH 3.34000953046477<br>DOT 26.9149406008919<br>EOS 56.8371488771736<br>ETC 5.98992968496102<br>ETH 6.38732523622972<br>LINK 10.5573215638933<br>LTC 3.40071228753626<br>LUNC 7.19728892248571<br>MATIC 6438.21659320469<br>MCDAI 23.6149450421152<br>OMG 10.1012386928845<br>SGB 46.1912417850212<br>SNX 54.4957196161011<br>UMA 4.64289118190665<br>UNI 56.4209941570294<br>USDC 5139.28996789991<br>XLM 1067.1293346747<br>XRP 302.154893186723<br>ZRX 260.054980533496 | | AVAX 0.832307904154331 |
| 3.1.016530 | ALEKSEY SHESTYAN | ADDRESS REDACTED | | | BTC 0.000023875902647981<br>LTC 0.000011375478170671 | | |
| 3.1.016531 | ALEKSEY SHKODIN | ADDRESS REDACTED | | | BTC 0.000004086988027196<br>USDT ERC20 0.675054992334974 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.016532 | ALEKSEY SHOSHOLIN | ADDRESS REDACTED | | | BTC 0.000000612450188367<br>OMG 0.00369128793938596 | | |
| 3.1.016533 | ALEKSEY SNOPOV | ADDRESS REDACTED | | | BNB 0.00112956530827947<br>BTC 0.000000170994433661 | | |
| 3.1.016534 | ALEKSEY STEPANOV | ADDRESS REDACTED | | | BTC 0.000000916931294063<br>CEL 1.72798540547533<br>ETH 0.000000004501180171<br>USDT ERC20 0.03272 | | |
| 3.1.016535 | ALEKSEY TIMOSEVICH | ADDRESS REDACTED | | | BTC 0.00000031423277366<br>DASH 0.000934550680565985 | | |
| 3.1.016536 | ALEKSEY TITOV | ADDRESS REDACTED | | | CEL 0.0113778497385428<br>ETH 0.00000086797412841<br>MCDAI 0.0000000036684952809999<br>PAX 0.0265231759913463<br>XLM 2.58012954909383<br>ZEC 0.00635674 | | |
| 3.1.016537 | ALEKSEY TREFILOV | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.016538 | ALEKSEY TYUTENKOV | ADDRESS REDACTED | | | CEL 0.0318707915755005 | | |
| 3.1.016539 | ALEKSEY UMYAROV | ADDRESS REDACTED | | | BTC 0.000000265314782289<br>OMG 0.00493259237726858 | | |
| 3.1.016540 | ALEKSEY UNYATOVICH | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.016541 | ALEKSEY VIKTOROVICH FEN | ADDRESS REDACTED | | | BTC 0.00129398813035167<br>LTC 3.50326438366076 | | |
| 3.1.016542 | ALEKSEY VISHNEVSKIY | ADDRESS REDACTED | | | BTC 0.104754972561691<br>DASH 9.59663517527295<br>DOT 109.657985933215<br>ETH 1.06889417575262<br>USDC 28383.6512693303<br>XLM 212.784656505506 | | |
| 3.1.016543 | ALEKSEY VLADIMIROVICH TURMIS | ADDRESS REDACTED | | | ADA 0.166824262265174<br>BTC 0.000004176472800965 | | |
| 3.1.016544 | ALEKSEY YAMPOLSKIY | ADDRESS REDACTED | | | BTC 0.000000505142164034<br>OMG 0.0046417241463355 | | |
| 3.1.016545 | ALEKSEY YANSONS | ADDRESS REDACTED | | | BTC 0.000000005795032477<br>CEL 0.327718446761843 | | |
| 3.1.016546 | ALEKSEY YUN | ADDRESS REDACTED | | | BTC 0.010172523530974<br>CEL 0.272977780801449<br>ETH 0.0411373120156727<br>USDT ERC20 0.169139608213674 | | |
| 3.1.016547 | ALEKSEY YUSUPOV | ADDRESS REDACTED | | | BTC 0.0404615337051786 | | |
| 3.1.016548 | ALEKSEY ZAKHAROV | ADDRESS REDACTED | | | CEL 0.104529032468315<br>USDT ERC20 0.0478982161280057 | | |
| 3.1.016549 | ALEKSEY ZVYAGINCEV | ADDRESS REDACTED | | | BTC 0.000001055063864132<br>USDC 0.379186945737062 | | |
| 3.1.016550 | ALEKSI BELYOV | ADDRESS REDACTED | | | CEL 1.06825144400083 | | |
| 3.1.016551 | ALEKSI BUSCH | ADDRESS REDACTED | | | BTC 0.000011532453039224 | | |
| 3.1.016552 | ALEKSI COHEN | ADDRESS REDACTED | | | BTC 0.00262916650412348<br>CEL 66.5177534727017<br>ETH 0.324753638831795 | | |
| 3.1.016553 | ALEKSI HALSAS | ADDRESS REDACTED | | | CEL 0.321711156043852 | | |
| 3.1.016554 | ALEKSI KÄÄRIÄ | ADDRESS REDACTED | | | CEL 0.0933285559654613 | | |
| 3.1.016555 | ALEKSI KAUPPI | ADDRESS REDACTED | | | ADA 0.315523763967238<br>BTC 0.217575574020704<br>ETH 0.00245707399783588 | | |
| 3.1.016556 | ALEKSI KENTTA | ADDRESS REDACTED | | | BTC 0.0288566456981535 | | |
| 3.1.016557 | ALEKSI KESKITALO | ADDRESS REDACTED | | | ADA 0.0150080639253542<br>BTC 0.000986837885841622 | | |
| 3.1.016558 | ALEKSI KIRSILAE | ADDRESS REDACTED | | | BTC 0.000436155760067818<br>USDT ERC20 80.9487739715926 | | |
| 3.1.016559 | ALEKSI KOSKINEN | ADDRESS REDACTED | | | BTC 1.06778389268876<br>CEL 15.1637931490933<br>ETH 8.2876877020254<br>MCDAI 30.7043211684037 | | |
| 3.1.016560 | ALEKSI LINNA | ADDRESS REDACTED | | | BTC 0.0957105725845745<br>ETH 0.586326730482777<br>USDC 574.72627494608 | | |
| 3.1.016561 | ALEKSI MUSTONEN | ADDRESS REDACTED | | | BCH 0.00731306985794689<br>BTC 0.00110698014742685<br>CEL 3460.50884462306<br>DASH 0.023521453611514<br>EOS 814.329931872328<br>ETC 38.2463191497748<br>ETH 0.0440134589941222<br>LTC 0.00430139134537854<br>MCDAI 0.000000003333333<br>SGB 1359.32489570818<br>USDC 0.000000057301041008<br>XLM 44684.0682719333<br>XRP 211.734347629463 | | |
| 3.1.016562 | ALEKSI OLAVI HENRIKKI LEINONKOSKI | ADDRESS REDACTED | | | BTC 0.0359826122003584<br>ETH 0.362573598056126 | | |
| 3.1.016563 | ALEKSI PARKKARI | ADDRESS REDACTED | | | BTC 0.00386820712412957<br>CEL 18.3204966513565<br>EOS 50<br>ETC 0.00359410751607479<br>LINK 588.409771469975<br>SGB 166.72740180127<br>XLM 0.16119433695596<br>XRP 1080 | | |
| 3.1.016564 | ALEKSI PARTANEN | ADDRESS REDACTED | | | CEL 12.7873621195489<br>ETH 0.0906054025627779 | | |
| 3.1.016565 | ALEKSI PARVIAINEN | ADDRESS REDACTED | | | BTC 0.00225756798358132<br>CEL 54.4656596396457<br>USDT ERC20 1982.36046 | | |
| 3.1.016566 | ALEKSI RASILA | ADDRESS REDACTED | | | BTC 0.000000017176505732<br>CEL 0.000369953437217344 | | |
| 3.1.016567 | ALEKSI TAIPALE | ADDRESS REDACTED | | | BTC 0.00531005995639129<br>BUSD 459.439492028464<br>CEL 2.10492187978292<br>ETH 1.26893310967723<br>USDC 758.024003021734 | | |
| 3.1.016568 | ALEKSI TOIVANEN | ADDRESS REDACTED | | | BTC 0.0585044209389622<br>ETH 0.976263284435515<br>USDT ERC20 573.843222730354 | | |
| 3.1.016569 | ALEKSI VEIKKOLA | ADDRESS REDACTED | | | BTC 0.000000002483181541<br>CEL 0.00772186066965099<br>ETH 0.000096323980701993 | | |
| 3.1.016570 | ALEKSIY SYNKEVYCH | ADDRESS REDACTED | | | BTC 0.123079060568969<br>MCDAI 31.8583103691448 | | |
| 3.1.016571 | ALELIA HUDSON | ADDRESS REDACTED | | | | BTC 0.00176591 | |
| 3.1.016572 | ALEM ABEBE | ADDRESS REDACTED | | | BTC 0.00141778361698525<br>ETH 0.330376436891728<br>MATIC 490.691529862868 | | |
| 3.1.016573 | ALEM SELIMOVIC | ADDRESS REDACTED | | | BTC 0.0010527396673991<br>USDC 467.448751619076 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.016574 | ALEMBERTH PEREZ | ADDRESS REDACTED | | | BAT 0.100744005340927<br>BTC 0.0305088685667278<br>CEL 1618.20900002578<br>COMP 0.000279879259622149<br>EOS 0.0144151306135877<br>ETH 0.00020134214568151<br>KNC 0.0272477257759646<br>LINK 0.00386408943102337<br>LTC 0.00216422831430576<br>MATIC 3169.56393473367<br>OMG 0.007031325452301<br>SGB 227.303048305285<br>SNX 76.6753064102002<br>USDC 9602.13880279822<br>XLM 0.787624034198504<br>XRP 0.70593226886199<br>ZRX 0.0171241017388311 | | |
| 3.1.016575 | ALEMU FELEKE | ADDRESS REDACTED | | | ETH 1.29426053573841 | | |
| 3.1.016576 | ALEN AJAM | ADDRESS REDACTED | | | BTC 0.0196728084867074<br>CEL 5.20902930698858 | | |
| 3.1.016577 | ALEN ALIBASIC | ADDRESS REDACTED | | | BTC 0.00230460651414078<br>CEL 13.0125756656931<br>SNX 157.95224 | | |
| 3.1.016578 | ALEN AUSIC | ADDRESS REDACTED | | | BTC 0.000004052498444444<br>ETH 0.000013795627762512<br>XRP 0.00448642411953588 | | |
| 3.1.016579 | ALEN BAJRIĆ | ADDRESS REDACTED | | | CEL 0.455006504889748 | | |
| 3.1.016580 | ALEN BERTOLE | ADDRESS REDACTED | | | BTC 0.000000004630837861<br>CEL 4.62678718605689 | | |
| 3.1.016581 | ALEN BUDANEC | ADDRESS REDACTED | | | AAVE 5.7538<br>ADA 1998<br>BTC 0.188980271777158<br>CEL 2132.96514454267<br>DOT 114.7<br>MATIC 6634.28967677924<br>SNX 579.602<br>USDC 2054.61<br>XRP 298 | | |
| 3.1.016582 | ALEN CUCULIC | ADDRESS REDACTED | | | BTC 0.000000453233242974<br>CEL 5.94687162615181 | | |
| 3.1.016583 | ALEN DANDIĆ | ADDRESS REDACTED | | | ADA 33.863349<br>BTC 0.000000449012274175<br>CEL 0.860282185233185<br>XRP 46.98 | | |
| 3.1.016584 | ALEN DURATOVIC | ADDRESS REDACTED | | | BTC 0.000183219513738415<br>MATIC 0.193783684887852 | | |
| 3.1.016585 | ALEN FISTRIĆ | ADDRESS REDACTED | | | BTC 0.000000005743955203<br>CEL 0.0158965053740654<br>XLM 0.380754179077784 | | |
| 3.1.016586 | ALEN FRANKLIN JOHN | ADDRESS REDACTED | | | BTC 0.00451841819828196<br>CEL 1.11033088931757<br>DASH 22.4496142765878<br>SGB 300.226383432493<br>XRP 2024.33634468722 | | |
| 3.1.016587 | ALEN GAVRANOVIC | ADDRESS REDACTED | | | BTC 4.10883783705722<br>CEL 0.237710539776411<br>ETH 3.32839681005364<br>LUNC 116.483559679358<br>USDC 1049.44728633773<br>XLM 0.0195363595416677 | | |
| 3.1.016588 | ALEN GERENČER | ADDRESS REDACTED | | | CEL 0.0194409084693646<br>ETH 0.00609143338138945 | | |
| 3.1.016589 | ALEN GIGOVIC | ADDRESS REDACTED | | | BTC 0.000001830244318807<br>CEL 0.697139566836131<br>USDC 0.425383651917196 | | |
| 3.1.016590 | ALEN GRUBISIC | ADDRESS REDACTED | | | BNB 0.000185075907110448<br>BTC 0.000000568011683329<br>CEL 0.0424497480893447 | | |
| 3.1.016591 | ALEN HADZIC | ADDRESS REDACTED | | | ETH 0.00103582723702818<br>PAX 2.38685362043856<br>USDC 3.43740303335728 | USDC 45.053376 | |
| 3.1.016592 | ALEN HOT | ADDRESS REDACTED | | | LINK 0.000558955840301252<br>USDC 0.473670735412559 | | |
| 3.1.016593 | ALEN IRISKIC | ADDRESS REDACTED | | | ADA 0.61042811783302<br>BTC 0.000000009268279232<br>CEL 7.15761111922564<br>DOT 0.0564648018866942<br>ETH 0.00177099487867719<br>LINK 0.0226261192372276<br>MATIC 0.546672586647465 | | |
| 3.1.016594 | ALEN JASARBASIC | ADDRESS REDACTED | | | BTC 0.00000244990082321<br>CEL 3.45360055088832<br>USDT ERC20 3.89 | | |
| 3.1.016595 | ALEN JINTASAMAI | ADDRESS REDACTED | | | BTC 0.000078976543039847 | | |
| 3.1.016596 | ALEN KASTELIC | ADDRESS REDACTED | | | BNB 0.0586366817826884<br>CEL 0.47884494800779 | | |
| 3.1.016597 | ALEN KERI | ADDRESS REDACTED | | | ETH 0.000018560019231123<br>MATIC 0.721057535897366 | | |
| 3.1.016598 | ALEN KHCHEIAN | ADDRESS REDACTED | | | CEL 4.6279834678196<br>LTC 29.98 | | |
| 3.1.016599 | ALEN KISIC | ADDRESS REDACTED | | | BTC 0.0012649261283141<br>CEL 9.19758810392934<br>ETH 0.2083367 | | |
| 3.1.016600 | ALEN KOBI | ADDRESS REDACTED | | | CEL 6.35256287267822 | | |
| 3.1.016601 | ALEN KOVAČ | ADDRESS REDACTED | | | ADA 14.9<br>BAT 101.894858666755<br>BTC 0.013641830925214<br>CEL 20.6922828343426<br>DASH 0.13909428<br>ETH 0.446093616067594 | | |
| 3.1.016602 | ALEN KRLJIC | ADDRESS REDACTED | | | CEL 52.7676757098668 | | |
| 3.1.016603 | ALEN KUHTA | ADDRESS REDACTED | | | CEL 2.35807584334424<br>USDC 0.0011304342272373<br>ZRX 0.00466324988864396 | | |
| 3.1.016604 | ALEN KUZMAR | ADDRESS REDACTED | | | BTC 0.00358944<br>CEL 11.676325121868<br>ETH 0.07858536<br>USDC 42.32<br>XLM 29.0701495 | | |
| 3.1.016605 | ALEN LISIC | ADDRESS REDACTED | | | ADA 3583.66828743585<br>ETH 2.21232290207427<br>USDC 1.78220674137813<br>XRP 2463.21259954221 | | |
| 3.1.016606 | ALEN LOVRIĆ | ADDRESS REDACTED | | | BTC 0.000116317176167431 | | |
| 3.1.016607 | ALEN MAKHMETOV | ADDRESS REDACTED | | | BTC 0.00109343718408172<br>CEL 3.56876758667559<br>DOT 0.374047626137492<br>EOS 0.0377<br>MANA 0.156461160603176<br>XAUT 0.000000579028601007 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.016608 | ALEN MARIC | ADDRESS REDACTED | | | CEL 277.01193062529<br>ETH 2.59200667133617<br>XRP 444.65 | | |
| 3.1.016609 | ALEN MEHMEDAGIC | ADDRESS REDACTED | | | ADA 0.15797848958031<br>BTC 0.0928950024473399<br>DOT 0.00598047730087126<br>LINK 23.2464597047554<br>LUNC 5.73947764136673<br>MATIC 301.565698608077<br>USDC 0.00405645084571678<br>XLM 0.0333750397780743 | BTC 0.000972386199695013 | |
| 3.1.016610 | ALEN MENCEJ | ADDRESS REDACTED | | | LINK 0.000042368710826903 | | |
| 3.1.016611 | ALEN MOCILNIKAR | ADDRESS REDACTED | | | BTC 0.00106698504509763<br>CEL 16.4535085823242<br>ETH 0.0858673440826118<br>LTC 90.1393786468424 | | |
| 3.1.016612 | ALEN MUSTAFIC | ADDRESS REDACTED | | | BTC 0.0000000952190692019999<br>DOT 0.0520965966315551<br>ETH 0.000000888974098778 | | |
| 3.1.016613 | ALEN MUSTAFOVSKI | ADDRESS REDACTED | | | BTC 1.0164785576923<br>CEL 417.827543585488 | | |
| 3.1.016614 | ALEN NOVAK | ADDRESS REDACTED | | | BTC 0.00122115564504182<br>CEL 5.55196903869611<br>MATIC 234.67761916 | | |
| 3.1.016615 | ALEN NUHIC | ADDRESS REDACTED | | | BTC 0.000000000250908916<br>CEL 0.177293216974592 | | |
| 3.1.016616 | ALEN PALIC | ADDRESS REDACTED | | | ADA 90.4<br>BTC 0.00701944474246237<br>CEL 0.841671157590327<br>ETH 0.061523673161094 | | |
| 3.1.016617 | ALEN PAUL | ADDRESS REDACTED | | | BTC 0.00000094224959482<br>CEL 0.0300494015334803<br>USDC 0.420186175477949<br>XRP 0.0187010320071517 | | |
| 3.1.016618 | ALEN PEER | ADDRESS REDACTED | | | BTC 0.000000006579082787<br>CEL 17.696774843844<br>DOT 0.000000000016330413 | | |
| 3.1.016619 | ALEN PERKLIC | ADDRESS REDACTED | | | ADA 999<br>BTC 0.247295643687199<br>CEL 76.3680372041778<br>ETH 0.4692975<br>LTC 15.999<br>SGB 16547.6658309<br>SNX 74.88645678<br>SOL 20.7792 | | |
| 3.1.016620 | ALEN PILJIĆ | ADDRESS REDACTED | | | CEL 2.20705077023448<br>MATIC 5.56481148521314 | | |
| 3.1.016621 | ALEN POLJAKOVIC | ADDRESS REDACTED | | | BTC 0.00000094827812541<br>CEL 0.0892113565769162 | | |
| 3.1.016622 | ALEN POPOVIC | ADDRESS REDACTED | | | CEL 14.4985108390284<br>ETH 0.00117728021071744 | | |
| 3.1.016623 | ALEN PRANIĆ | ADDRESS REDACTED | | | ADA 0.00000058049811012<br>BTC 0.000453642286677953<br>CEL 18.5481629843435<br>DOGE 561.922117626747<br>ETH 0.239162888415934<br>XRP 26.75 | | |
| 3.1.016624 | ALEN PRCIC | ADDRESS REDACTED | | | ADA 499<br>CEL 3.76655353641863 | | |
| 3.1.016625 | ALEN PUNGARTNIK | ADDRESS REDACTED | | | CEL 2.23290925571104 | | |
| 3.1.016626 | ALEN RADMAN | ADDRESS REDACTED | | | BTC 0.000807975840453068<br>CEL 23.331238366413<br>USDT ERC20 0.00296419639716186 | | |
| 3.1.016627 | ALEN SISOVIC | ADDRESS REDACTED | | | BNB 1.08751330518525<br>BTC 0.00117734219307908<br>CEL 279.727489971287<br>LTC 2.249 | | |
| 3.1.016628 | ALEN SKOCIR | ADDRESS REDACTED | | | CEL 0.00403596678475805 | | |
| 3.1.016629 | ALEN SKRLIN | ADDRESS REDACTED | | | BTC 0.000000001140325284<br>CEL 5.24479450043508<br>LUNC 2998 | | |
| 3.1.016630 | ALEN SLJIVKA | ADDRESS REDACTED | | | CEL 0.018876815792959 | | |
| 3.1.016631 | ALEN SOKOVIĆ | ADDRESS REDACTED | | | CEL 0.028525385735093 | | |
| 3.1.016632 | ALEN STAMFELJ | ADDRESS REDACTED | | | CEL 1.13242024734478<br>DOT 4.49594434 | | |
| 3.1.016633 | ALEN TOMASEVIC | ADDRESS REDACTED | | | BTC 0.000000200114374413<br>CEL 0.104929523096525<br>USDC 0.488947740253974 | | |
| 3.1.016634 | ALEN TOSUM | ADDRESS REDACTED | | | BTC 0.000004325587459859<br>CEL 15.6967597315718<br>USDT ERC20 0.202410262912321 | | |
| 3.1.016635 | ALEN UDOVC RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0012602627199137 | | |
| 3.1.016636 | ALEN VELIC | ADDRESS REDACTED | | | ADA 48.2573045962458<br>BTC 0.00398010647685748<br>CEL 136.084937834914 | | |
| 3.1.016637 | ALEN VRDOLJAK | ADDRESS REDACTED | | | ADA 2.64313485534715<br>BTC 0.000315243635105245<br>CEL 9.75559577787878<br>DOT 0.260845221032511<br>LINK 0.0575063899876071<br>LTC 0.00778973837466528<br>SUSHI 0.296390918474606<br>USDT ERC20 138.853703940114 | | |
| 3.1.016638 | ALEN VUKIC | ADDRESS REDACTED | | | ADA 462.109618075764<br>BTC 0.00000244402524002999<br>CEL 80.4974631867061<br>DOT 5.86462393636272<br>EOS 40.1436812581445<br>MATIC 85.618<br>SOL 7.05288810645199<br>XRP 356.413289902639 | | |
| 3.1.016639 | ALEN WONG | ADDRESS REDACTED | | | 1INCH 7.25538969836132<br>BNB 0.105078938732203<br>CEL 147.452000306154<br>USDC 757.394711844853<br>XRP 89.9923736568266 | | |
| 3.1.016640 | ALEN ZHUR | ADDRESS REDACTED | | | BTC 0.000873179687568818<br>DOT 0.0377645150311843 | | |
| 3.1.016641 | ALEN ZUKIĆ | ADDRESS REDACTED | | | BTC 0.0193410980327215<br>ETH 0.0648664577138916<br>LUNC 1.11345579971504<br>SOL 5.67883471858881 | | |
| 3.1.016642 | ALENA ALEKSEENKO | ADDRESS REDACTED | | | BTC 0.000000821306192158<br>USDC 0.72281802517373 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.016643 | ALENA ALEXANDER | ADDRESS REDACTED | | | BTC 9.21804117772597<br>CEL 34945.2870285089<br>COMP 284.441585865363<br>ETH 1095.56285319349<br>MATIC 7482.20983132065<br>SGB 62076.4846137794<br>USDT ERC20 4741.6274699893<br>XRP 0.131050985733517 | | |
| 3.1.016644 | ALENA BAMBASOVÁ | ADDRESS REDACTED | | | BTC 0.0000035702756692614<br>CEL 0.0105742961435016<br>MCDAI 0.129377937855231 | | |
| 3.1.016645 | ALENA BARCUCHOVA | ADDRESS REDACTED | | | BTC 0.000000460607960119 | | |
| 3.1.016646 | ALENA BC SINAY | ADDRESS REDACTED | | | LTC 1.00379643755973<br>SNX 16.7156099547624 | | |
| 3.1.016647 | ALENA BENDOVÁ | ADDRESS REDACTED | | | AAVE 0.199335301302903<br>BTC 0.0128486376315807<br>ETH 0.108862970029038 | | |
| 3.1.016648 | ALENA BLYKINA | ADDRESS REDACTED | | | ETH 0.00168169359638921 | | |
| 3.1.016649 | ALENA BUBLAKOVA | ADDRESS REDACTED | | | BTC 0.000000121299988258<br>CEL 0.00298917561473472<br>ETH 0.000002937694538134<br>MATIC 0.00305723250560259 | | |
| 3.1.016650 | ALENA CHARLOTTE MAYERHOFF | ADDRESS REDACTED | | | BTC 0.000005217341682913 | | |
| 3.1.016651 | ALENA CHISTYAKOVA | ADDRESS REDACTED | | | BTC 0.000001452911772962<br>BUSD 0.403293946182659 | | |
| 3.1.016652 | ALENA CIMRHANZLOVA | ADDRESS REDACTED | | | ADA 1015.82215926603<br>BTC 0.019193742645138<br>ETH 0.216918718241323<br>USDC 6383.76563986284<br>XLM 1322.93100510003 | | |
| 3.1.016653 | ALENA DANILOVA | ADDRESS REDACTED | | | BTC 0.000000033320757952<br>EOS 0.198709809835005 | | |
| 3.1.016654 | ALENA DOUDOVA | ADDRESS REDACTED | | | BTC 0.000000954892357067 | | |
| 3.1.016655 | ALENA DRAZDOVICH | ADDRESS REDACTED | | | BTC 0.000001330331804685<br>CEL 0.403102693046684<br>ETH 0.000099559896191365 | | |
| 3.1.016656 | ALENA F ANISKOVICH | ADDRESS REDACTED | | | ADA 100.670243609269<br>AVAX 0.297213895915531<br>BTC 0.0412886144028248<br>ETH 0.0471202902342884 | | |
| 3.1.016657 | ALENA GARDIANOVÁ | ADDRESS REDACTED | | | BTC 0.000006350912352864<br>CEL 0.0548348374957405 | | |
| 3.1.016658 | ALENA HORNAKOVA | ADDRESS REDACTED | | | BTC 0.0134342151876764<br>CEL 0.435760990314483 | | |
| 3.1.016659 | ALENA IQBAL | ADDRESS REDACTED | | | BTC 0.000015983047400778<br>CEL 0.244257734107986<br>ETH 0.000737915675269835<br>USDC 6851.7236281356<br>XLM 0.0461793 | | |
| 3.1.016660 | ALENA KARABINOŠOVÁ | ADDRESS REDACTED | | | ADA 0.0956433482505172<br>BNB 0.0099119842189773<br>BTC 0.000000003444259567<br>CEL 1.74686550009518<br>DOT 0.00733133932652887<br>ETC 1.336<br>UNI 1.24514788<br>USDC 0.204445228684646 | | |
| 3.1.016661 | ALENA KARNOVA | ADDRESS REDACTED | | | BTC 0.000207955770216873 | | |
| 3.1.016662 | ALENA KOSOVÁ | ADDRESS REDACTED | | | BTC 0.109970207229995<br>CEL 0.00488340527073334 | | |
| 3.1.016663 | ALENA KOZLOVA | ADDRESS REDACTED | | | MATIC 391.137076660189 | | |
| 3.1.016664 | ALENA KRUSINOVA | ADDRESS REDACTED | | | BNB 0.0000005<br>BTC 0.000000985447667527<br>CEL 12.0114442269835<br>ETH 0.00000077<br>MATIC 0.00000074<br>PAXG 0.000004<br>SNX 0.0000004 | | |
| 3.1.016665 | ALENA KUZIUR | ADDRESS REDACTED | | | BTC 0.000001636035980447<br>ETH 0.00860851450544791<br>USDC 0.695910630606676 | | |
| 3.1.016666 | ALENA LENGYEL | ADDRESS REDACTED | | | BTC 0.00116511558938829<br>XRP 0.128722922804598 | | |
| 3.1.016667 | ALENA LOHVIN | ADDRESS REDACTED | | | BTC 0.000000073287347482<br>CEL 0.00146275203009138<br>XRP 0.2173375907201 | | |
| 3.1.016668 | ALENA MAGANA | ADDRESS REDACTED | | | BTC 0.0108258053271798<br>SNX 4.76972704958244 | | |
| 3.1.016669 | ALENA PASTSERNAKOVICH | ADDRESS REDACTED | | | BTC 0.000016776033727466<br>CEL 1.07584985174232<br>LTC 0.0102507635156488 | | |
| 3.1.016670 | ALENA PODSKALICKÁ | ADDRESS REDACTED | | | BTC 0.00216014260911425<br>CEL 1.88997712496756<br>ETH 0.134428785699645 | | |
| 3.1.016671 | ALENA RAHAKOVA | ADDRESS REDACTED | | | BTC 0.000000182178087218<br>CEL 0.0787998446010567 | | |
| 3.1.016672 | ALENA RAROVA | ADDRESS REDACTED | | | BTC 0.000000004382408253<br>CEL 0.0274347986029402 | | |
| 3.1.016673 | ALENA SHUNKEVICH | ADDRESS REDACTED | | | AAVE 27.4982647177196<br>BTC 1.04434819129351<br>COMP 12.95048956502<br>SGB 5334.39413093922<br>SNX 133.95889491989<br>UNI 420.191260436033<br>USDT ERC20 44.0291294832956 | | |
| 3.1.016674 | ALENA SIANKOVA | ADDRESS REDACTED | | | BTC 0.000014538005966236 | | |
| 3.1.016675 | ALENA SMOLIKOVA | ADDRESS REDACTED | | | BTC 0.000002812813262857<br>XRP 0.199389334665371 | | |
| 3.1.016676 | ALENA SUPUKOVA | ADDRESS REDACTED | | | BTC 0.170066391378497<br>CEL 2.09259340671046<br>USDT ERC20 222.033112944075 | | |
| 3.1.016677 | ALENA TSIARLETSKAYA | ADDRESS REDACTED | | | ADA 390.764844557622<br>BTC 0.000002739206374875<br>DOT 1.68572962201096<br>ETC 0.0012537254243363<br>MATIC 16.1099082398313<br>USDC 0.164916590844722<br>XLM 79.7780036735592 | | |
| 3.1.016678 | ALENA VASINA | ADDRESS REDACTED | | | BTC 0.000000032759520883<br>CEL 0.000180563274063823 | | |
| 3.1.016679 | ALENA VAVROVA | ADDRESS REDACTED | | | BTC 0.0114325499585905<br>CEL 0.00367502788635419 | | |
| 3.1.016680 | ALENA VOJIROVA | ADDRESS REDACTED | | | BTC 0.000061896862958071 9<br>CEL 20.1549601028436<br>LTC 0.15040576 | | |
| 3.1.016681 | ALENA YARMOSKY | ADDRESS REDACTED | | | ETH 5.56141762333995 | | |
| 3.1.016682 | ALENA ZHURAU | ADDRESS REDACTED | | | BTC 0.000902787808753431<br>CEL 0.140994740418066 | | |
| 3.1.016683 | ALENA ZHURAULIOVA | ADDRESS REDACTED | | | BTC 0.000902787808753431<br>LUNC 0.0188608720158309 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.016684 | ALENE VAN TEESELING | ADDRESS REDACTED | | | AVAX 9.03396551543422<br>BTC 0.000018634352983545 | | |
| 3.1.016685 | ALENKA AMBROŽIČ | ADDRESS REDACTED | | | BTC 0.021595918084128<br>CEL 75.8890587114654<br>ETH 0.163878135772542 | | |
| 3.1.016686 | ALENKA HODZIC | ADDRESS REDACTED | | | BTC 0.0000161794050374349 | | |
| 3.1.016687 | ALENKA KOCJANČIČ | ADDRESS REDACTED | | | ADA 0.124384278791313<br>BNB 0.000899771822592214<br>BTC 0.000001984418157446<br>CEL 0.247085933191307<br>EOS 0.0496132295250895<br>USDT ERC20 0.227097530124543 | | |
| 3.1.016688 | ALENKA PIRHER | ADDRESS REDACTED | | | BTC 0.000274747508357793<br>CEL 1.80967308512162<br>ETH 0.00108255776753901<br>MCDAI 42.3404309059007 | | |
| 3.1.016689 | ALENKA ROZENICNIK | ADDRESS REDACTED | | | CEL 0.323898544972339<br>ETH 0.00469378 | | |
| 3.1.016690 | ALENKA RUTAR | ADDRESS REDACTED | | | BNB 1.14932903486446<br>BTC 0.00200576392648647<br>USDC 475.729731833087 | | |
| 3.1.016691 | AL-ENOUDE ALMGHRABI | ADDRESS REDACTED | | | BTC 0.000536508339035935<br>MATIC 7129.57641748371<br>SNX 112.525401132533 | | |
| 3.1.016692 | ALENS GINDRA | ADDRESS REDACTED | | | BTC 0.000000652947920735<br>MATIC 0.00268968897489082<br>XLM 0.0543040167491677 | | |
| 3.1.016693 | ALENS LIDAKS | ADDRESS REDACTED | | | BTC 0.00000047915219073 | | |
| 3.1.016694 | ALEODOR TUMULIANU | ADDRESS REDACTED | | | ADA 0.00879740225042834<br>BTC 0.000000926266550955<br>CEL 0.203336752673492<br>LINK 0.00132755405007123 | | |
| 3.1.016695 | ALEP JALIL | ADDRESS REDACTED | | | BTC 0.00109333483886373<br>CEL 18.8818699375672<br>MATIC 833.14234226<br>XRP 507.934985909663 | | |
| 3.1.016696 | ALERIC HECK | ADDRESS REDACTED | | | AAVE 1.47402735445379<br>ADA 220.045880313906<br>AVAX 12.9368878824442<br>BCH 0.0711765691234956<br>BTC 0.399564936496498<br>COMP 0.437472989562372<br>DASH 0.2599768812679<br>DOT 40.4464437885919<br>EOS 5.077503951366<br>ETC 1.00938592816011<br>ETH 2.11108926900078<br>LINK 5.87517083144101<br>LTC 3.03335015568274<br>MANA 75.0950555237943<br>MATIC 483.041021530089<br>SNX 25.2181165881493<br>SOL 4.07584431489415<br>SUSHI 7.63432952024933<br>UNI 10.1269179040775<br>WBTC 0.0019370004406464<br>XLM 175.287530881198<br>XRP 75<br>ZEC 0.457684939045507 | AVAX 0.730728352644533<br>BTC 0.00088087<br>ETH 0.00580518 | |
| 3.1.016697 | ALERIC LINDEN | ADDRESS REDACTED | | | ADA 0.0142954638714323<br>BNB 0.000830812298432713<br>BTC 0.000151755405611414<br>LUNC 0.0108086603218225 | | |
| 3.1.016698 | ALERICE DUNCANSON | ADDRESS REDACTED | | | COMP 0.0666324583050772<br>MATIC 715.155586864843 | | |
| 3.1.016699 | ALERON MENEZES | ADDRESS REDACTED | | | BTC 0.0272033511105138<br>ETH 0.0296663081865549<br>MATIC 126.741393769463 | | |
| 3.1.016700 | ALES AMON | ADDRESS REDACTED | | | CEL 0.780466875532495<br>USDT ERC20 26 | | |
| 3.1.016701 | ALES BARKOVIC | ADDRESS REDACTED | | | BTC 0.000004225110875644<br>CEL 1.44517708163308<br>ETH 0.0025514 | | |
| 3.1.016702 | ALEŠ BÁRTA | ADDRESS REDACTED | | | BTC 0.0145659852763462 | | |
| 3.1.016703 | ALEŠ BEČIČ | ADDRESS REDACTED | | | BNB 10.5769326483072<br>BTC 0.443813651802442<br>CEL 3932.7261574847<br>ETC 7<br>ETH 13.4240919312163<br>USDC 26454.0991157856<br>USDT ERC20 22386.4603036171 | | |
| 3.1.016704 | ALES BERDEN | ADDRESS REDACTED | | | BTC 0.0000007701579380369999<br>CEL 0.107077609542657<br>USDC 0.36733187035615 | | |
| 3.1.016705 | ALEŠ BERGER | ADDRESS REDACTED | | | BTC 0.000027936368034161<br>ETH 0.755101321645162 | | |
| 3.1.016706 | ALES BRUMNIK | ADDRESS REDACTED | | | CEL 1673.98324124589<br>ETH 0.00000057<br>SNX 0.00140396 | | |
| 3.1.016707 | ALES CECH | ADDRESS REDACTED | | | BTC 0.000000167995936943<br>CEL 0.00494933726902647<br>ETH 0.000000283327221556<br>LINK 0.000010663280332032<br>USDC 0.0582381723973875 | | |
| 3.1.016708 | ALEŠ CEHNER | ADDRESS REDACTED | | | BTC 0.906662663722504<br>BUSD 2501<br>CEL 319.317444189237<br>DOT 0.135935316808411<br>ETH 5.27967174932015<br>LINK 0.000000457924941039<br>SNX 0.0525935016432212 | | |
| 3.1.016709 | ALES CEMPER | ADDRESS REDACTED | | | BCH 0.2283875103312 14<br>BTC 0.218425792513026<br>CEL 0.662823858089352<br>ETH 1.62151302022292 | | |
| 3.1.016710 | ALEŠ CHLEBOVSKÝ | ADDRESS REDACTED | | | BTC 0.000000006268040194<br>CEL 0.75628155178792<br>DOT 0.000000000023815667<br>LTC 0.000000007924874994 | | |
| 3.1.016711 | ALES CUCIC | ADDRESS REDACTED | | | BNB 0.102937219588861<br>BTC 0.00169597189942909<br>CEL 0.13076377388797<br>ETC 14.5634198674873<br>ETH 0.952733738663879<br>SGB 302.07<br>XRP 10.0613821899524 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.016712 | ALES DIMEC | ADDRESS REDACTED | | | BAT 1030.3532253671<br>BTC 0.000199192226100047<br>CEL 1.11925486393342<br>DASH 0.000383932512606041<br>DOT 0.110030200872794<br>EOS 0.0186301061978989<br>ETH 3.26793260152103<br>OMG 0.0271612149066368<br>SGB 1555.39413830562<br>XRP 0.00378222722618907 | | |
| 3.1.016713 | ALEŠ DOSTÁL | ADDRESS REDACTED | | | BTC 0.000002866004370004<br>CEL 0.133344718440773 | | |
| 3.1.016714 | ALES DRDLA | ADDRESS REDACTED | | | BTC 0.000117233529148176 | | |
| 3.1.016715 | ALEŠ DVOŘÁK | ADDRESS REDACTED | | | ADA 0.2342529934330019<br>BNB 0.00159026751065626<br>BTC 0.000013787876166754<br>DOT 0.0458408818771877<br>ETH 0.00278585802811353<br>MATIC 0.00536382253005901<br>MCDAI 0.0555521039330468<br>USDT ERC20 0.0131987388419333 | | |
| 3.1.016716 | ALEŠ FODOR | ADDRESS REDACTED | | | BNT 0.924875828194183<br>ETH 0.000476888598603735 | | |
| 3.1.016717 | ALEŠ FORTUNA | ADDRESS REDACTED | | | BTC 0.516800184117505<br>CEL 12923.7091081398<br>ETH 6.05584801409067<br>MATIC 1801.29752528634<br>SGB 1650.67310001753<br>SNX 1353.29428254283<br>USDT ERC20 630.199567486216<br>XLM 1430.17738130663<br>XRP 5040.52879075405 | | |
| 3.1.016718 | ALEŠ GLANC | ADDRESS REDACTED | | | BNB 0.90875871870717<br>BTC 0.3982597793<br>ETH 2.37591996216764<br>USDT ERC20 214.871134559688 | | |
| 3.1.016719 | ALEŠ GLAS | ADDRESS REDACTED | | | ADA 316.36738573679<br>BTC 0.000001329900773131<br>DOT 1.17298859221068<br>XRP 0.558490777069146 | | |
| 3.1.016720 | ALES HABICHT | ADDRESS REDACTED | | | BTC 0.000000031606423605 | | |
| 3.1.016721 | ALEŠ HANTSCH | ADDRESS REDACTED | | | BTC 0.0679171923452087 | | |
| 3.1.016722 | ALEŠ HARAZIM | ADDRESS REDACTED | | | MCDAI 0.0360729960997885<br>USDC 104.1079823918 | | |
| 3.1.016723 | ALEŠ HAVELA | ADDRESS REDACTED | | | ADA 753.972743366593<br>BNB 0.624602257353167<br>BTC 0.000000001357167367<br>CEL 731.581455882513<br>DOT 48.2940613053611<br>LTC 1.19218229727701<br>LUNC 7.20887<br>SOL 0.387358351181855<br>USDC 1550.28883785833<br>XLM 0.0168306487914138<br>XRP 0.00039249051568062 | | |
| 3.1.016724 | ALEŠ HAVRÁNEK | ADDRESS REDACTED | | | BTC 0.00741592895327265 | | |
| 3.1.016725 | ALEŠ HAVRDA | ADDRESS REDACTED | | | BTC 0.000009178984233574 | | |
| 3.1.016726 | ALES HEJDA | ADDRESS REDACTED | | | BTC 0.0035584923972665 | | |
| 3.1.016727 | ALES HEMZAL | ADDRESS REDACTED | | | BTC 0.0134689679429659 | | |
| 3.1.016728 | ALES HLAVNICKA | ADDRESS REDACTED | | | BTC 0.000024222971916217<br>CEL 3.62656533762361 | | |
| 3.1.016729 | ALEŠ HOČEVAR | ADDRESS REDACTED | | | CEL 0.100443091086904<br>XRP 1.00000053933038 | | |
| 3.1.016730 | ALES HOLUB | ADDRESS REDACTED | | | ADA 757.954942031827<br>BTC 0.000106702422094176<br>ETH 0.181230094165953 | | |
| 3.1.016731 | ALES HORVAT | ADDRESS REDACTED | | | BTC 0.000038445709385506 | | |
| 3.1.016732 | ALES HRDLICKA | ADDRESS REDACTED | | | ETH 0.000003118227303721 | | |
| 3.1.016733 | ALEŠ JANÁK | ADDRESS REDACTED | | | BTC 0.00519986560559731 | | |
| 3.1.016734 | ALES JERMAN | ADDRESS REDACTED | | | CEL 417.134181929087<br>LINK 2100<br>MCDAI 40 | | |
| 3.1.016735 | ALES JUCHELKA | ADDRESS REDACTED | | | BTC 0.000024697407591653 | | |
| 3.1.016736 | ALEŠ JUREČIČ | ADDRESS REDACTED | | | CEL 0.470689306545594<br>KNC 0.0629762585656803<br>LINK 0.0119599135097302<br>SNX 0.0496067424725443<br>ZRX 0.0994100213946227 | | |
| 3.1.016737 | ALEŠ JURJEC | ADDRESS REDACTED | | | AVAX 7.70459435855803<br>BNB 0.000000007854408066<br>BTC 0.000000002046235706<br>BUSD 2543.77352237431<br>CEL 1317.78139530632<br>USDT ERC20 0.000000455035180258 | | |
| 3.1.016738 | ALEŠ KACÁLEK | ADDRESS REDACTED | | | ADA 120.636028646836<br>BTC 0.0148978353793967<br>CEL 24.0230494874648<br>SNX 22.88465657 | | |
| 3.1.016739 | ALES KAVALEVICH | ADDRESS REDACTED | | | BTC 0.00173682831613123<br>CEL 8.11363797049251<br>USDT ERC20 50 | | |
| 3.1.016740 | ALEŠ KIRSCH | ADDRESS REDACTED | | | BTC 0.000000348197986691<br>ETH 0.00145102803103177 | | |
| 3.1.016741 | ALEŠ KOCÁB | ADDRESS REDACTED | | | BTC 0.000001828375047333<br>ETH 0.00000242970414305 | | |
| 3.1.016742 | ALES KOZA | ADDRESS REDACTED | | | ADA 0.000000987335366786<br>BTC 3.10945462589606<br>CEL 7.48835516545176<br>XRP 200 | | |
| 3.1.016743 | ALES KOZAK | ADDRESS REDACTED | | | BTC 0.000008957013766613<br>CEL 0.591886787839079 | | |
| 3.1.016744 | ALEŠ KOŽAR | ADDRESS REDACTED | | | CEL 18.0542369684162 | | |
| 3.1.016745 | ALEŠ KRAVOS | ADDRESS REDACTED | | | ADA 747.889608934769<br>BTC 0.15199817<br>CEL 172.476875899249<br>ETH 0.54853311488<br>XLM 299.99998<br>XRP 700 | | |
| 3.1.016746 | ALES KRIVEC | ADDRESS REDACTED | | | BTC 0.000000003786566632<br>CEL 0.544660415261861 | | |
| 3.1.016747 | ALES LEKSE | ADDRESS REDACTED | | | CEL 983.464541679913<br>ETH 0.115950350211741 | | |
| 3.1.016748 | ALES LJOLJO | ADDRESS REDACTED | | | BTC 0.000021767228048958<br>CEL 0.34813795767211<br>ETH 0.000001040190935832 | | |
| 3.1.016749 | ALES LOGAR | ADDRESS REDACTED | | | ADA 272.116935059527<br>BTC 0.00101384311842627 | | |
| 3.1.016750 | ALEŠ MACH | ADDRESS REDACTED | | | BTC 0.0203417325216147<br>USDC 62.7558016591301<br>XLM 30.9756111185286 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.016751 | ALES MANDIC | ADDRESS REDACTED | | | ADA 214.934932<br>BNB 2.03198507<br>BTC 0.540900428180398<br>CEL 8030.59308643628<br>DOT 5.745149<br>ETH 1.08817773<br>MATIC 1095.43627449141<br>MCDAI 40<br>SGB 29.2986762<br>SNX 26.5177725160869<br>USDC 0.00492<br>XLM 24.0246401 | | |
| 3.1.016752 | ALEŠ MEDEK | ADDRESS REDACTED | | | BTC 0.0128834307816363<br>CEL 1.65490259706745 | | |
| 3.1.016753 | ALEŠ MIŇO | ADDRESS REDACTED | | | BNB 0.00000000468290157<br>BTC 0.000065497923122966<br>BUSD 0.76645486318234<br>CEL 63.8386335146706 | | |
| 3.1.016754 | ALES MOLE | ADDRESS REDACTED | | | CEL 0.282227790926211 | | |
| 3.1.016755 | ALES NEUMEISTER | ADDRESS REDACTED | | | CEL 41.8108740400499<br>XRP 682.671783 | | |
| 3.1.016756 | ALES OBLAK | ADDRESS REDACTED | | | BTC 0.000000891153503737<br>ETH 0.000006379416242824 | | |
| 3.1.016757 | ALES ORDELT | ADDRESS REDACTED | | | BTC 0.0000076729429098059<br>XLM 1.44049403600822 | | |
| 3.1.016758 | ALEŠ PAGÁČ | ADDRESS REDACTED | | | BTC 0.000000001938919647<br>CEL 0.674706277951233<br>USDC 1.43770978533083 | | |
| 3.1.016759 | ALES PALCIC | ADDRESS REDACTED | | | BTC 0.002584585874047<br>CEL 50.9931327955965 | | |
| 3.1.016760 | ALES PODPECAN | ADDRESS REDACTED | | | BTC 0.00177916855712564<br>USDT ERC20 422.270344504715 | | |
| 3.1.016761 | ALEŠ PRCHAL | ADDRESS REDACTED | | | LTC 0.00321322167374881 | | |
| 3.1.016762 | ALEŠ PUNGARČIČ | ADDRESS REDACTED | | | BTC 0.0375346408436606<br>DOT 21.5710817060325<br>LUNC 647286.345640451<br>SGB 240.787541056572<br>USDC 0.677641984648779 | | |
| 3.1.016763 | ALEŠ RÁRA | ADDRESS REDACTED | | | BTC 0.000000323694522529<br>CEL 0.0769893552048643 | | |
| 3.1.016764 | ALEŠ REJCHRT | ADDRESS REDACTED | | | BTC 0.119967976415545<br>ETH 1.06626910724505 | | |
| 3.1.016765 | ALEŠ SCHESTAG | ADDRESS REDACTED | | | ADA 0.149480591112396<br>BTC 0.000217729042940732<br>CEL 0.0125129940413541<br>USDC 0.504465918265021 | | |
| 3.1.016766 | ALES SEIFERT | ADDRESS REDACTED | | | BTC 0.000684444224660302<br>CEL 29.8178725870437<br>SNX 0.0751696061620977 | | |
| 3.1.016767 | ALES SKRAMUSKY | ADDRESS REDACTED | | | CEL 0.0174594713320747 | | |
| 3.1.016768 | ALEŠ STAŇA | ADDRESS REDACTED | | | BTC 0.0486831402972617 | | |
| 3.1.016769 | ALEŠ STAŇA | ADDRESS REDACTED | | | BTC 0.031697461544443<br>ETH 0.147838342584799 | | |
| 3.1.016770 | ALEŠ STENY | ADDRESS REDACTED | | | ADA 0.382289971831385<br>BTC 0.00109326301528945<br>CEL 0.276347482331775<br>XLM 0.336759950605796 | | |
| 3.1.016771 | ALEŠ SVOBODA | ADDRESS REDACTED | | | BTC 0.00626913394764061<br>CEL 0.0208639185124861<br>ETH 0.0164878199344359 | | |
| 3.1.016772 | ALES TICHÝ | ADDRESS REDACTED | | | ADA 9.10504341692087<br>BTC 0.000018065079318413<br>DOT 1.16623481011034<br>ETH 0.00600957350896771<br>LTC 1.34587276815372<br>XRP 39.5552726406085 | | |
| 3.1.016773 | ALEŠ TREBEC | ADDRESS REDACTED | | | BTC 0.000000003164534117<br>CEL 0.680096080265174 | | |
| 3.1.016774 | ALEŠ TRNKA | ADDRESS REDACTED | | | BTC 0.000003737319161375<br>MCDAI 0.0789025299400929 | | |
| 3.1.016775 | ALEŠ TURK | ADDRESS REDACTED | | | BTC 0.10122065686456<br>MATIC 303.085048894855 | | |
| 3.1.016776 | ALES ULEHLA | ADDRESS REDACTED | | | BTC 0.00156840959133077<br>CEL 2.84926689240575<br>ETH 0.01645079 | | |
| 3.1.016777 | ALES URBAN | ADDRESS REDACTED | | | BTC 0.00202833541964733<br>CEL 17.8973888491165<br>ETH 0.267300448425559 | | |
| 3.1.016778 | ALES VALKA | ADDRESS REDACTED | | | BTC 0.000060939322712427<br>CEL 0.000228744711667056 | | |
| 3.1.016779 | ALES VANA | ADDRESS REDACTED | | | 1INCH 0.00048788<br>ADA 0.000712051573545859<br>AVAX 0.00000487<br>BCH 0.00001734<br>BTC 1.00325109350623<br>CEL 25216.4978740906<br>COMP 0.00001625<br>DOT 0.0000484234<br>ETH 0.000000797572551722<br>LINK 0.00008436<br>LTC 0.00003915<br>LUNC 88.888417<br>SNX 0.72035019<br>SOL 0.000057189<br>USDC 520.716512<br>XLM 0.0143977 | | |
| 3.1.016780 | ALEŠ VINKOVIČ | ADDRESS REDACTED | | | CEL 2.98275054685502<br>DASH 0.498513323076923<br>ETH 0.0980423536109758<br>XLM 100.048647980769<br>ZRX 108.211642125836 | | |
| 3.1.016781 | ALES VOVK | ADDRESS REDACTED | | | BTC 0.0064816333212376<br>DOT 3.97636431822594<br>ETH 0.232844626677552<br>USDC 0.0265963070829019 | | |
| 3.1.016782 | ALES VUKOVIC | ADDRESS REDACTED | | | BCH 0.00033192<br>CEL 1.18488787975349<br>LTC 0.00229719 | | |
| 3.1.016783 | ALEŠ WEIGNER | ADDRESS REDACTED | | | ADA 1429.67704319635<br>BTC 0.0511055149367766<br>CEL 0.00456576090070599<br>MATIC 103.907966474608<br>USDC 1.64383988850229 | | |
| 3.1.016784 | ALES ZADRAZIL | ADDRESS REDACTED | | | BTC 2.97640139221276<br>CEL 1483.01053147315<br>USDT ERC20 904.4 | | |
| 3.1.016785 | ALEŠ ZAJC | ADDRESS REDACTED | | | CEL 44.4512610156396<br>LUNC 1.86334838468276 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.016786 | ALEŠ ŽĎÁREK | ADDRESS REDACTED | | | ADA 0.103728804261164<br>BTC 0.0335160250283025<br>CEL 0.0913439396098762 | | |
| 3.1.016787 | ALES ZH | ADDRESS REDACTED | | | BTC 0.000902481786239292<br>EOS 0.145101412441467 | | |
| 3.1.016788 | ALES ZHUR | ADDRESS REDACTED | | | BTC 0.00090383071097577<br>LUNC 0.0197885591878978 | | |
| 3.1.016789 | ALES ZHUR | ADDRESS REDACTED | | | BTC 0.000902023047143211<br>DOT 0.0443082157483889 | | |
| 3.1.016790 | ALES ZHURAU | ADDRESS REDACTED | | | BTC 0.000902044495416655<br>LUNC 0.0185282318113889 | | |
| 3.1.016791 | ALES ZHURAUL | ADDRESS REDACTED | | | BTC 0.000902023047143211<br>LUNC 0.0187910285437771 | | |
| 3.1.016792 | ALES ZIDAR | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.016793 | ALES ZUCKO | ADDRESS REDACTED | | | ADA 327.312732<br>BTC 0.00130438066247092<br>CEL 350.252192417973<br>ETH 0.420459522757752<br>MATIC 115.73204 | | |
| 3.1.016794 | ALEŠ ZWETTLER | ADDRESS REDACTED | | | BNB 0.00174526425838476<br>BTC 0.0895065735548296 | | |
| 3.1.016795 | ALESANDRA PAUN | ADDRESS REDACTED | | | BTC 0.0154902997612531<br>USDC 454.477833593342 | | |
| 3.1.016796 | ALESANDRO LAGINJA | ADDRESS REDACTED | | | ADA 0.135392237417395<br>CEL 35.0181096509696<br>ETH 0.000056928173888367<br>LUNC 0.00397957017280856 | | |
| 3.1.016797 | ALESE JOHNSON | ADDRESS REDACTED | | | ADA 371.413595196274<br>BTC 0.0114831756158626<br>USDC 416.757438717119 | | |
| 3.1.016798 | ALESH FATE | ADDRESS REDACTED | | | CEL 0.184608317526112 | | |
| 3.1.016799 | ALESHA HUNT | ADDRESS REDACTED | | | CEL 1.56841412317657<br>SGB 494.007116448207<br>SNX 0.0961032876697906<br>XRP 74.270525 | | |
| 3.1.016800 | ALESHA REIDY | ADDRESS REDACTED | | | BTC 0.000908046222556885<br>USDC 11214.1381016528<br>USDT ERC20 11534.7981901539 | | |
| 3.1.016801 | ALESIA ADAMS | ADDRESS REDACTED | | | BTC 0.00129812558671804<br>MATIC 219.553840200863 | | |
| 3.1.016802 | ALESIA MESHCHERIAKOVA | ADDRESS REDACTED | | | BTC 0.00010295052490159<br>CEL 0.651183681848384<br>ETH 0.000648980626937236 | | |
| 3.1.016803 | ALESIA ZHUR | ADDRESS REDACTED | | | BTC 0.000902044495416655<br>LUNC 0.0187046678642125 | | |
| 3.1.016804 | ALESIS JAVIER VILLALBA | ADDRESS REDACTED | | | BTC 0.000000354227256433<br>USDC 0.611851197223287 | | |
| 3.1.016805 | ALESKER MAMEDOV | ADDRESS REDACTED | | | ETH 0.000918510852739868 | | |
| 3.1.016806 | ALESON RIETOW | ADDRESS REDACTED | | | BTC 0.00748570053747419 | | |
| 3.1.016807 | ALESS BRAFLAT | ADDRESS REDACTED | | | USDT ERC20 246.506634994616 | | |
| 3.1.016808 | ALESSANDRA ARAUJO | ADDRESS REDACTED | | | CEL 1.1465569730552<br>SGB 3.40510760683332<br>USDC 1.43396753975369<br>XRP 22.2741343482491 | | |
| 3.1.016809 | ALESSANDRA BERNABUCCI | ADDRESS REDACTED | | | BTC 0.000006645292539778<br>CEL 1.72801577016212 | | |
| 3.1.016810 | ALESSANDRA BERNARDO UCHOA DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.00242624223602484<br>CEL 1.60804533461814<br>LTC 5.7571233 | | |
| 3.1.016811 | ALESSANDRA BOCCALARI | ADDRESS REDACTED | | | BTC 1.52318693541802<br>MCDAI 30.7751121126014 | | |
| 3.1.016812 | ALESSANDRA BOCCUCCIA | ADDRESS REDACTED | | | BTC 0.000000486827968575999<br>ETH 0.00009221243767475 | | |
| 3.1.016813 | ALESSANDRA BORRELLI | ADDRESS REDACTED | | | BTC 0.000000008403837534<br>CEL 0.254841252732012 | | |
| 3.1.016814 | ALESSANDRA BOTTA | ADDRESS REDACTED | | | BTC 0.00000910993935185<br>ETH 0.00000006117957348 | | |
| 3.1.016815 | ALESSANDRA BOTTONI | ADDRESS REDACTED | | | BTC 0.104630792438657<br>ETH 2.25278388329748 | | |
| 3.1.016816 | ALESSANDRA CALLIGARIS | ADDRESS REDACTED | | | BTC 0.0941454828888647<br>CEL 3858.6042688227<br>ETH 1.81881191022329<br>LINK 31.1374839785599<br>PAXG 2.91434509994459<br>SNX 37.2415840842665 | | |
| 3.1.016817 | ALESSANDRA CATALUFFI | ADDRESS REDACTED | | | ADA 0.000000656760735466<br>BNB 0.000000007836224097<br>BTC 0.006512945664<br>CEL 1.43882094383765<br>LUNC 0.0517190681725434<br>USDC 0.000000587231916135<br>USDT ERC20 0.000003034337986994 | | |
| 3.1.016818 | ALESSANDRA DAVILA | ADDRESS REDACTED | | | BTC 0.000006217336926564<br>DOT 0.0131492551420291<br>ETH 0.00154475468771904<br>LINK 0.00441756087398664<br>MATIC 0.534150008024518 | BTC 0.000000006969110655 | |
| 3.1.016819 | ALESSANDRA DE BORTOLI | ADDRESS REDACTED | | | BTC 0.05278227<br>CEL 65.7547276259576 | | |
| 3.1.016820 | ALESSANDRA DEL PRETE | ADDRESS REDACTED | | | BTC 0.000006419187144465 | | |
| 3.1.016821 | ALESSANDRA DELL'AMICO | ADDRESS REDACTED | | | CEL 1.12310165299434 | | |
| 3.1.016822 | ALESSANDRA DI MICHELE | ADDRESS REDACTED | | | BTC 0.000000438310501358<br>CEL 0.358370099244887<br>MATIC 0.00122255242746339 | | |
| 3.1.016823 | ALESSANDRA DONÀ | ADDRESS REDACTED | | | BTC 0.000000815080662132<br>CEL 0.000195280564198679<br>ETH 0.000070181447347111 | | |
| 3.1.016824 | ALESSANDRA EMMANUELLO | ADDRESS REDACTED | | | BTC 0.00166042055322899<br>USDT ERC20 448.412886788576 | | |
| 3.1.016825 | ALESSANDRA FABRELLO | ADDRESS REDACTED | | | BTC 3.6731052914543 | | |
| 3.1.016826 | ALESSANDRA FALARDI | ADDRESS REDACTED | | | BNB 0.00196265888438128<br>BTC 0.0143628182155008<br>CEL 14.6587836619334<br>USDT ERC20 278.141048407955 | | |
| 3.1.016827 | ALESSANDRA FERMENTINI | ADDRESS REDACTED | | | BTC 0.00172183750356925<br>SOL 5.40839797611475 | | |
| 3.1.016828 | ALESSANDRA GIACOMINI | ADDRESS REDACTED | | | BTC 0.00166207451608332<br>USDT ERC20 15.1942330756429 | | |
| 3.1.016829 | ALESSANDRA GUASONE | ADDRESS REDACTED | | | BTC 0.0000415745714315699<br>DOT 13.1542740100465 | | |
| 3.1.016830 | ALESSANDRA ITALIA PROCOPIO | ADDRESS REDACTED | | | BTC 0.103237721954901<br>PAXG 11.2363500580185 | | |
| 3.1.016831 | ALESSANDRA ITURRINO | ADDRESS REDACTED | | | BTC 0.0184748733104565 | | |
| 3.1.016832 | ALESSANDRA LAI | ADDRESS REDACTED | | | BTC 0.000006820087482376 | | |
| 3.1.016833 | ALESSANDRA LOPES | ADDRESS REDACTED | | | BTC 0.000000011261540951<br>CEL 1.00002022374807<br>USDC 0.017523599215535 | | |
| 3.1.016834 | ALESSANDRA LORENZINI | ADDRESS REDACTED | | | BTC 0.00612356635329085<br>CEL 6.6934516986221 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.016835 | ALESSANDRA MANTOVANI | ADDRESS REDACTED | | | AVAX 15.4538653284223<br>BTC 0.0493361595560015<br>CEL 9.6409146320254<br>ETH 0.563347961410899 | | |
| 3.1.016836 | ALESSANDRA MARIA GULINO | ADDRESS REDACTED | | | BTC 0.00000076439139044<br>CEL 0.00213578487853483<br>XLM 0.332577738861723 | | |
| 3.1.016837 | ALESSANDRA MASELLA | ADDRESS REDACTED | | | BTC 0.00212026465236418<br>CEL 0.0164133493955071 | | |
| 3.1.016838 | ALESSANDRA MECOCCI | ADDRESS REDACTED | | | BTC 0.0135105876832932<br>CEL 2.4896456686287 | | |
| 3.1.016839 | ALESSANDRA MILAN | ADDRESS REDACTED | | | BTC 0.000000143955635171<br>ETH 0.000001141131809901 | | |
| 3.1.016840 | ALESSANDRA MORASSUTTI | ADDRESS REDACTED | | | BTC 0.0979260470257602<br>CEL 552.548442537149<br>DASH 21.3897575212136<br>ETH 5.06625269606198<br>LTC 2.81342358137264<br>UNI 163.321624861065<br>XRP 4228.12221818851<br>ZEC 22.70391088 | | |
| 3.1.016841 | ALESSANDRA NARBUTAS | ADDRESS REDACTED | | | CEL 1.14059521965736 | | |
| 3.1.016842 | ALESSANDRA NARDIELLO | ADDRESS REDACTED | | | BTC 0.000010311663469367 | | |
| 3.1.016843 | ALESSANDRA NASTARI | ADDRESS REDACTED | | | BTC 0.000026882362540039<br>USDT ERC20 1.7736411610541 | | |
| 3.1.016844 | ALESSANDRA PASQUINI | ADDRESS REDACTED | | | BNB 1.25525351381265<br>BTC 0.00195262398405759<br>CEL 12.2020664770366 | | |
| 3.1.016845 | ALESSANDRA PELLEGRINO | ADDRESS REDACTED | | | CEL 0.299593945204069 | | |
| 3.1.016846 | ALESSANDRA PELLETIER | ADDRESS REDACTED | | | BNB 1.22914470602371<br>BTC 0.00121304377821113<br>MCDAI 0.172633150069295<br>USDC 210.113847682459<br>XLM 0.439047951428674 | | |
| 3.1.016847 | ALESSANDRA PEROLARI | ADDRESS REDACTED | | | BTC 0.00274337615946888<br>CEL 2.34442284831974<br>USDC 1333.40430855961 | | |
| 3.1.016848 | ALESSANDRA POLI | ADDRESS REDACTED | | | BTC 0.000001307924173158<br>USDT ERC20 0.701323385912539 | | |
| 3.1.016849 | ALESSANDRA PUGGIONI | ADDRESS REDACTED | | | BTC 0.00230106864612445<br>CEL 1.54957960525261<br>COMP 0.000000171589406341<br>EOS 0.00490393194171583<br>ETH 0.0430394661077197<br>SNX 0.0091106384430068<br>UMA 0.000000370173375621<br>USDC 0.000000084456798062<br>XLM 0.00586426877628116 | | |
| 3.1.016850 | ALESSANDRA SARAULLO | ADDRESS REDACTED | | | BTC 0.00059323556380043<br>CEL 1.24667254739888<br>ETH 0.00089788270997014 | | |
| 3.1.016851 | ALESSANDRA SCANFERLA | ADDRESS REDACTED | | | BTC 0.00166614915978571<br>USDT ERC20 29644.4605457397 | | |
| 3.1.016852 | ALESSANDRA SCIARRONE | ADDRESS REDACTED | | | BTC 0.000001970812488516<br>ETH 0.000402731554846941 | | |
| 3.1.016853 | ALESSANDRA SHER | ADDRESS REDACTED | | | BTC 0.000003416732835936<br>USDC 10.8541358805477 | | |
| 3.1.016854 | ALESSANDRA SILICANI | ADDRESS REDACTED | | | BTC 0.00107896389708972<br>CEL 614.094099211245 | | |
| 3.1.016855 | ALESSANDRA SOMMA | ADDRESS REDACTED | | | ADA 26.8729460952026<br>BNB 0.0906005540055952<br>BTC 0.000057104198230146<br>CEL 1.46778638747074<br>DOT 4.12271029638181<br>ETH 0.209232102016817 | | |
| 3.1.016856 | ALESSANDRA SORBARA | ADDRESS REDACTED | | | BTC 0.000000005928241642<br>CEL 0.528597010040816 | | |
| 3.1.016857 | ALESSANDRA STOCCO | ADDRESS REDACTED | | | BTC 0.000003431139708211<br>USDT ERC20 0.746486069784931 | | |
| 3.1.016858 | ALESSANDRA TAURISANO | ADDRESS REDACTED | | | BTC 0.00000000677730688<br>CEL 3.07856933355657<br>ZEC 0.000000004850249917 | | |
| 3.1.016859 | ALESSANDRA TIMMINS | ADDRESS REDACTED | | | BTC 0.000017753844041859<br>DOT 2.25563093709785<br>ETH 0.000437054418360171<br>MATIC 46.0671677143001<br>USDC 1.00306012455099 | BTC 0.015566589555793 | |
| 3.1.016860 | ALESSANDRA TOGNIN | ADDRESS REDACTED | | | BTC 0.0788637185094835 | | |
| 3.1.016861 | ALESSANDRA TUCCI | ADDRESS REDACTED | | | BTC 0.0123516004614244 | | |
| 3.1.016862 | ALESSANDRA TURATI | ADDRESS REDACTED | | | AAVE 0.000304554257838334<br>ADA 251.494972727574<br>BTC 0.243543526751793<br>DOT 30.7738177357146<br>ETH 3.69493738027951<br>LINK 26.6711836962465<br>MATIC 187.556790416478<br>SOL 10.2141636790489<br>USDC 210.574263044999<br>XLM 138.638608428489<br>XTZ 25.6320141201715 | | |
| 3.1.016863 | ALESSANDRA TURINO | ADDRESS REDACTED | | | BNB 0.00129858887159768<br>BTC 0.000001460709401048<br>CEL 0.000398522047001563<br>LTC 1.3124678374823 | | |
| 3.1.016864 | ALESSANDRA VURRO | ADDRESS REDACTED | | | ADA 0.183684625060411<br>BNB 0.398309386603134<br>BTC 0.00337881562874108<br>USDT ERC20 1.50900147137854 | | |
| 3.1.016865 | ALESSANDRD DE NONI | ADDRESS REDACTED | | | BTC 0.000000001797705057<br>CEL 0.0105234807315789<br>USDT ERC20 0.380928937954868 | | |
| 3.1.016866 | ALESSANDRO ABRONZINO | ADDRESS REDACTED | | | CEL 0.0417077323697332<br>EOS 7.93829153864866<br>XRP 58.4190284101743<br>ZEC 0.0456515979440063 | | |
| 3.1.016867 | ALESSANDRO ACCIAI | ADDRESS REDACTED | | | BTC 0.000021928037154941 | | |
| 3.1.016868 | ALESSANDRO ACQUADRO | ADDRESS REDACTED | | | CEL 0.140180106668033<br>ETH 0.000014043108793456<br>LUNC 0.00366503312403444<br>MATIC 0.111115339701826 | | |
| 3.1.016869 | ALESSANDRO ACQUISTA | ADDRESS REDACTED | | | BTC 0.000014669573966626<br>CEL 1.05170130254224<br>ETH 0.00130675256926381 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.016870 | ALESSANDRO AGATOLIO | ADDRESS REDACTED | | | BCH 0.000000004663285072<br>BNB 0.00149451314052818<br>BTC 0.0224336304347119<br>CEL 8.40119512328328<br>DASH 0.000000007265266185<br>EOS 0.000032253057142857<br>LINK 34.3692323864987<br>LTC 0.000000000055670724<br>LUNC 0.0789868010621653<br>SNX 18.0016171133347<br>XLM 0.000000025341729195 | | |
| 3.1.016871 | ALESSANDRO AGOSTINI | ADDRESS REDACTED | | | BTC 0.182401692848826<br>USDT ERC20 3124.65452351368 | | |
| 3.1.016872 | ALESSANDRO AGUS | ADDRESS REDACTED | | | ADA 0.113321093311058<br>BNB 0.000007359873700447<br>BTC 0.00001177566138813<br>DOT 0.00596003356437804<br>ETH 0.000137589457583139<br>USDT ERC20 1.83687337334224 | | |
| 3.1.016873 | ALESSANDRO AITA | ADDRESS REDACTED | | | BTC 0.0168617237229109 | | |
| 3.1.016874 | ALESSANDRO ALBINI | ADDRESS REDACTED | | | BTC 0.000098351723961538<br>CEL 0.060667775359299 | | |
| 3.1.016875 | ALESSANDRO ALBOLINO | ADDRESS REDACTED | | | ADA 19.3608920476846 | | |
| 3.1.016876 | ALESSANDRO ALFIO PAOLELLA | ADDRESS REDACTED | | | BTC 0.163263806863413<br>DASH 0.00152858792102667<br>PAXG 1.08336517546938<br>UNI 0.0807440501385612 | | |
| 3.1.016877 | ALESSANDRO ALISE | ADDRESS REDACTED | | | BTC 0.000000967820629104<br>CEL 1.14638527468418 | | |
| 3.1.016878 | ALESSANDRO ALLAMAN | ADDRESS REDACTED | | | BTC 0.000017024976034463<br>ETH 0.000195430850437714 | BTC 0.0114788915664105<br>ETH 0.142446959565485 | |
| 3.1.016879 | ALESSANDRO ALLASIA | ADDRESS REDACTED | | | BTC 0.00000198371609245299<br>CEL 15.0228953065367 | | |
| 3.1.016880 | ALESSANDRO ALLIONE | ADDRESS REDACTED | | | AAVE 1.04280016513244<br>ADA 343.042790302509<br>BTC 0.100792983542556<br>CEL 8.06273775762311<br>DASH 0.60000045<br>ETH 1.07267560848231<br>MATIC 0.00193764547533006<br>PAX 59.87639268<br>SNX 9.60556619414016<br>UNI 0.00245391283340458 | | |
| 3.1.016881 | ALESSANDRO AMANTI | ADDRESS REDACTED | | | BTC 0.00130934505921462<br>USDT ERC20 463.979205643488 | | |
| 3.1.016882 | ALESSANDRO AMATI | ADDRESS REDACTED | | | BNB 0.0259109515247159<br>BTC 0.00000429108674560799<br>BUSD 6.53766813323457<br>CEL 0.63808176298521<br>ETH 0.000212663827312346 | | |
| 3.1.016883 | ALESSANDRO AMENTA | ADDRESS REDACTED | | | BTC 0.00113020821885659<br>DOT 0.0214661091829702 | | |
| 3.1.016884 | ALESSANDRO AMETIS | ADDRESS REDACTED | | | BTC 0.000740625027483149<br>CEL 2.47187268392006<br>MCDAI 1.42220362249282<br>XLM 19.5165139 | | |
| 3.1.016885 | ALESSANDRO AMORFINI | ADDRESS REDACTED | | | BTC 0.00000000389085914<br>CEL 158.639547275902 | | |
| 3.1.016886 | ALESSANDRO ANGELO NICOLOSI | ADDRESS REDACTED | | | BTC 0.000024547998349073<br>ETH 0.000127641844057661 | | |
| 3.1.016887 | ALESSANDRO ANGOTZI | ADDRESS REDACTED | | | BNB 0.00328371223045128<br>BTC 0.19619181829304<br>CEL 0.00495127665184326<br>ETH 1.98363849105435<br>USDC 0.00430306122472778 | | |
| 3.1.016888 | ALESSANDRO ANTONACCI | ADDRESS REDACTED | | | BTC 0.00123422116282639<br>MATIC 918.240356996059 | | |
| 3.1.016889 | ALESSANDRO ANTONELLI | ADDRESS REDACTED | | | ADA 467.499601026096<br>BNB 1.08691096254318<br>BTC 0.120957560051062<br>ETH 0.512275102753523 | | |
| 3.1.016890 | ALESSANDRO ANTONIOLI | ADDRESS REDACTED | | | BTC 0.00816915005047195<br>ETH 0.0673121967983491 | | |
| 3.1.016891 | ALESSANDRO APREA | ADDRESS REDACTED | | | BTC 0.000000008198687863<br>CEL 3.02963583447537 | | |
| 3.1.016892 | ALESSANDRO ARDITO | ADDRESS REDACTED | | | BTC 0.000002297022124119<br>CEL 0.0198957065578565<br>XLM 0.127042101251528<br>XRP 0.105499918326042 | | |
| 3.1.016893 | ALESSANDRO ARINGHIERI | ADDRESS REDACTED | | | AAVE 0.70291044<br>BAT 28<br>CEL 4.3453607515123<br>COMP 0.18981823<br>DASH 0.0982833<br>ETH 0.216140355846913<br>UMA 1.1 | | |
| 3.1.016894 | ALESSANDRO ARONNE | ADDRESS REDACTED | | | ADA 728.648178227397<br>BTC 0.0404113937473959<br>CEL 1.16542569494999<br>DOT 87.244694243022<br>ETH 2.0486462515254<br>USDT ERC20 1.83000090651344 | | |
| 3.1.016895 | ALESSANDRO ARTHEMALLE | ADDRESS REDACTED | | | BTC 0.0117072951626757<br>CEL 0.467745020473982 | | |
| 3.1.016896 | ALESSANDRO ARTINI | ADDRESS REDACTED | | | BTC 0.0163755299634862 | | |
| 3.1.016897 | ALESSANDRO ATTOLINO | ADDRESS REDACTED | | | BTC 0.045481213373987<br>CEL 232.676662173822<br>DOT 19.939<br>ETH 1.5333<br>XLM 4999.9968934 | | |
| 3.1.016898 | ALESSANDRO AURELI | ADDRESS REDACTED | | | BTC 0.000001244207547852<br>ETC 0.0720110324721109<br>USDC 0.0807943753936179<br>XLM 7.87614442252991<br>ZEC 0.00000236418287151 | | |
| 3.1.016899 | ALESSANDRO AUTIERO | ADDRESS REDACTED | | | USDT ERC20 0.18448834663205 | | |
| 3.1.016900 | ALESSANDRO AUZZAS | ADDRESS REDACTED | | | BTC 0.000672142604561366 | | |
| 3.1.016901 | ALESSANDRO AVAGLIANO | ADDRESS REDACTED | | | BTC 0.012141176743333 | | |
| 3.1.016902 | ALESSANDRO AVAI | ADDRESS REDACTED | | | BTC 0.00000557471797342599<br>USDT ERC20 0.277344793147117 | | |
| 3.1.016903 | ALESSANDRO AVIGNONESI DELLA LUCILLA | ADDRESS REDACTED | | | AVAX 19.7748<br>CEL 3350.12873966029<br>DOT 244.5874481<br>PAXG 0.857784386<br>SOL 30 | | |
| 3.1.016904 | ALESSANDRO BABINI | ADDRESS REDACTED | | | ETH 4.0557838267221 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.016905 | ALESSANDRO BACHINI ALDEA | ADDRESS REDACTED | | | ADA 0.128118194160545<br>BNB 0.000850954274344617<br>BTC 0.000002160145790021<br>BUSD 1.20870963498381<br>DOT 0.0251208259370528 | | |
| 3.1.016906 | ALESSANDRO BAGLIVO | ADDRESS REDACTED | | | BTC 0.00145119351527482<br>ETH 0.222646699819713<br>USDT ERC20 489.153757442783 | | |
| 3.1.016907 | ALESSANDRO BAIARDO | ADDRESS REDACTED | | | BTC 0.0000000069283969<br>CEL 0.0081994903900318 | | |
| 3.1.016908 | ALESSANDRO BALLERINI | ADDRESS REDACTED | | | BTC 0.000005544785521655 | | |
| 3.1.016909 | ALESSANDRO BALOCCO | ADDRESS REDACTED | | | BTC 0.000000331071477869<br>CEL 0.785300543358417<br>ETH 0.000979085949281638 | | |
| 3.1.016910 | ALESSANDRO BALZARETTI | ADDRESS REDACTED | | | BTC 0.000004313462482989 | | |
| 3.1.016911 | ALESSANDRO BARBARO | ADDRESS REDACTED | | | BTC 0.000003609134372329<br>CEL 0.00515285719017739<br>EOS 0.0105346284008981<br>ETH 0.000000673492101384<br>MATIC 0.026177479418184<br>SNX 0.0271625396125382<br>XLM 0.0987338403405085<br>XRP 0.000000771072276499 | | |
| 3.1.016912 | ALESSANDRO BARCA | ADDRESS REDACTED | | | BTC 0.000001914495375641<br>CEL 0.0263553209150365<br>ETH 0.0000859302009676<br>USDT ERC20 0.721420989256396 | | |
| 3.1.016913 | ALESSANDRO BARCELLONA | ADDRESS REDACTED | | | BTC 0.000000264050912422<br>COMP 0.000222427899008435<br>EOS 0.0057841912685779<br>ETH 0.000000392923560288<br>LINK 0.00806010447793939<br>UNI 0.000013887991757336<br>USDT ERC20 0.0445410217733814<br>XLM 0.104490839825203<br>XRP 0.0398613917408214 | | |
| 3.1.016914 | ALESSANDRO BARCHIESI | ADDRESS REDACTED | | | AAVE 0.000006336605428182<br>BAT 0.256215599534826<br>BTC 0.000216302135470226<br>COMP 0.00191534856453154<br>ETH 0.000001052183183652<br>LINK 0.0207644170104327<br>UNI 0.0491890688704662<br>USDC 0.0300501564807097 | | |
| 3.1.016915 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000241077032201<br>USDT ERC20 0.518709499506798 | | |
| 3.1.016916 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000144895526737<br>CEL 0.0013225007262297<br>USDT ERC20 0.78042169289788 | | |
| 3.1.016917 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000682678250128<br>USDT ERC20 0.490394113108284 | | |
| 3.1.016918 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000412104759145<br>USDT ERC20 0.564037129795546 | | |
| 3.1.016919 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000234148902502<br>USDT ERC20 0.790507999828841 | | |
| 3.1.016920 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000014443719464224 | | |
| 3.1.016921 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000222093394918<br>USDT ERC20 0.518220008737971 | | |
| 3.1.016922 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000192641344681<br>CEL 0.151096371629764<br>USDT ERC20 1.00336800665389 | | |
| 3.1.016923 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | CEL 0.0143213818528048<br>USDT ERC20 0.064755756219864 | | |
| 3.1.016924 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000227299400303<br>USDT ERC20 0.867030860211226 | | |
| 3.1.016925 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000238495272653<br>CEL 0.117136629316812<br>USDT ERC20 0.000000963887792478 | | |
| 3.1.016926 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00000190700146546<br>ETH 0.0002001077140452 | | |
| 3.1.016927 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000722871717741<br>USDT ERC20 0.63741100881552 | | |
| 3.1.016928 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000251386566048<br>USDT ERC20 0.773429184289607 | | |
| 3.1.016929 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000240329847873<br>USDT ERC20 0.549877417517591 | | |
| 3.1.016930 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000690978625705<br>USDT ERC20 0.63809909367976 | | |
| 3.1.016931 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000001002498441422<br>USDT ERC20 0.856656911026836 | | |
| 3.1.016932 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.0012009541164893<br>USDT ERC20 0.0671559724704739 | | |
| 3.1.016933 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000251702409938<br>USDT ERC20 0.584290339776549 | | |
| 3.1.016934 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | USDT ERC20 0.267033684650555 | | |
| 3.1.016935 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000002497038958348<br>USDT ERC20 0.977937444108065 | | |
| 3.1.016936 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000001469882619812<br>USDT ERC20 0.851365783328946 | | |
| 3.1.016937 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000204575003268<br>USDT ERC20 0.774817316644248 | | |
| 3.1.016938 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000002349643855<br>CEL 0.00095384216609031<br>USDT ERC20 0.995631222328666 | | |
| 3.1.016939 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | USDT ERC20 0.132079810965912 | | |
| 3.1.016940 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.0011971119982159<br>USDT ERC20 402.563763840261 | | |
| 3.1.016941 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000763201512306<br>USDT ERC20 0.293823571717204 | | |
| 3.1.016942 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000344336447498<br>USDT ERC20 0.397406736212412 | | |
| 3.1.016943 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000227242661151<br>ETH 0.000260688314453987 | | |
| 3.1.016944 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000001838889115959<br>USDT ERC20 0.664359065934186 | | |
| 3.1.016945 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000006349638543<br>CEL 0.00855615730175532<br>USDT ERC20 0.845081129303348 | | |
| 3.1.016946 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000177319107228<br>USDT ERC20 0.874069061901464 | | |
| 3.1.016947 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000692430992928<br>USDT ERC20 0.638353180674378 | | |
| 3.1.016948 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000035371486547<br>CEL 2.76116360911074<br>MCDAI 0.0353201432007935<br>PAXG 0.000153109384380078<br>USDT ERC20 0.000000818688716294 | | |
| 3.1.016949 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000220545099977<br>USDT ERC20 0.867414033238121 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.016950 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000518598632818<br>USDT ERC20 0.586001229175932 | | |
| 3.1.016951 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000262264153828<br>USDT ERC20 0.582609946658368 | | |
| 3.1.016952 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000009517301125<br>CEL 0.00193271224216428<br>USDT ERC20 0.546866815523561 | | |
| 3.1.016953 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000000441859626<br>CEL 0.000262024673981514 | | |
| 3.1.016954 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000415930884446<br>USDT ERC20 0.564457446737588 | | |
| 3.1.016955 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00120170108161646<br>USDT ERC20 402.568320780462 | | |
| 3.1.016956 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00000104082292737<br>CEL 0.00630555171916336<br>USDT ERC20 0.889959134619923 | | |
| 3.1.016957 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000802169555527<br>USDT ERC20 0.669402346145759 | | |
| 3.1.016958 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | USDT ERC20 0.238880257383416 | | |
| 3.1.016959 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000001860149074852<br>USDT ERC20 0.661685760239562 | | |
| 3.1.016960 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000196892901251<br>USDT ERC20 1.00182366029618 | | |
| 3.1.016961 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00000188816885338<br>USDT ERC20 0.68184610141794 | | |
| 3.1.016962 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000001892672922048<br>USDT ERC20 0.696357781424186 | | |
| 3.1.016963 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000226879331193<br>USDT ERC20 0.614878327235315 | | |
| 3.1.016964 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000413844130452<br>USDT ERC20 0.561893129889872 | | |
| 3.1.016965 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00000027997599706<br>USDT ERC20 0.584489491125488 | | |
| 3.1.016966 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000691962199373<br>ETH 0.000191723307825669 | | |
| 3.1.016967 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00000024010090187<br>USDT ERC20 0.543630420502051 | | |
| 3.1.016968 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000196799886531<br>USDT ERC20 1.00194393578535 | | |
| 3.1.016969 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000435604428181<br>USDT ERC20 0.584422028655087 | | |
| 3.1.016970 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000001440597063472<br>USDT ERC20 0.885542147257983 | | |
| 3.1.016971 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000226294758309<br>USDT ERC20 0.483867122341224 | | |
| 3.1.016972 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000642744522631<br>USDT ERC20 0.561475981620848 | | |
| 3.1.016973 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000226693880471<br>USDT ERC20 0.487783860435831 | | |
| 3.1.016974 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000518249682389<br>ETH 0.000096711228978136<br>USDT ERC20 0.120655487133625 | | |
| 3.1.016975 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000570758342137<br>CEL 0.000092504927845426<br>USDT ERC20 0.324044875995417 | | |
| 3.1.016976 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | USDT ERC20 0.132197572858555 | | |
| 3.1.016977 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00000057929102836<br>USDT ERC20 0.566366498731586 | | |
| 3.1.016978 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000241764652726<br>USDT ERC20 0.518859551232025 | | |
| 3.1.016979 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000241275017781<br>USDT ERC20 0.513479618277108 | | |
| 3.1.016980 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00119961612284069<br>USDT ERC20 402.566387798238 | | |
| 3.1.016981 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000236400890471<br>USDT ERC20 0.519220218648066 | | |
| 3.1.016982 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000232933060704<br>USDT ERC20 0.517355162830394 | | |
| 3.1.016983 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000251137175947<br>USDT ERC20 0.785402508060788 | | |
| 3.1.016984 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000723859047207<br>USDT ERC20 0.637689302090692 | | |
| 3.1.016985 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.00000016808010855<br>USDT ERC20 0.84731867971121 | | |
| 3.1.016986 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000875169536809<br>CEL 0.00120775356212718<br>LTC 0.00139355199653019<br>USDT ERC20 0.0925015947957329 | | |
| 3.1.016987 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | CEL 0.02420664201108 | | |
| 3.1.016988 | ALESSANDRO BARDELLI | ADDRESS REDACTED | | | BTC 0.000000189654507964<br>USDT ERC20 1.0022806180772 | | |
| 3.1.016989 | ALESSANDRO BARDI | ADDRESS REDACTED | | | BTC 0.000000002541845957<br>CEL 0.772230445362564 | | |
| 3.1.016990 | ALESSANDRO BARDINO | ADDRESS REDACTED | | | ADA 0.0325440451482846<br>BTC 0.212345629992724<br>CEL 26.1268110463687<br>USDC 0.887667057284393 | | |
| 3.1.016991 | ALESSANDRO BAREL DI SANT ALBANO | ADDRESS REDACTED | | | BTC 0.00002149326461062<br>ETH 0.00232476738847567<br>MATIC 3.13722152620117 | | |
| 3.1.016992 | ALESSANDRO BARROSO | ADDRESS REDACTED | | | MCDAI 42.6391539102487<br>XLM 10231.9422759912 | | |
| 3.1.016993 | ALESSANDRO BASILE | ADDRESS REDACTED | | | BTC 0.000000843909363013<br>CEL 0.559936717568077<br>USDT ERC20 0.000000859468346154 | | |
| 3.1.016994 | ALESSANDRO BASSO | ADDRESS REDACTED | | | BTC 0.00170067963408065<br>USDT ERC20 518.582066296021 | | |
| 3.1.016995 | ALESSANDRO BASSO | ADDRESS REDACTED | | | BNB 2.00192178447276<br>BTC 0.289318901197391<br>CEL 144.205205126264<br>ETH 0.418088550385566<br>MCDAI 0.277763286889426 | | |
| 3.1.016996 | ALESSANDRO BATTIPAGLIA | ADDRESS REDACTED | | | BTC 0.00108197250396677<br>USDC 263.234573749354 | | |
| 3.1.016997 | ALESSANDRO BAVARO | ADDRESS REDACTED | | | CEL 0.000708408624756578<br>USDC 0.456192479503463 | | |
| 3.1.016998 | ALESSANDRO BELLINZONA | ADDRESS REDACTED | | | BTC 0.000000005180314937<br>CEL 0.113593643537504<br>ETH 0.00224 | | |
| 3.1.016999 | ALESSANDRO BELLONI | ADDRESS REDACTED | | | BAT 0.00900249877932366<br>BTC 0.000001529458478342<br>CEL 0.120359771555669<br>LINK 9.14428840864752<br>MATIC 440.554939092798<br>UNI 0.00229174321009011 | | |
| 3.1.017000 | ALESSANDRO BELLOTTI | ADDRESS REDACTED | | | BTC 0.00158913648197158<br>CEL 23.6718330531177<br>ETH 0.267843181964046 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.017001 | ALESSANDRO BEMBO | ADDRESS REDACTED | | | AAVE 0.08695122<br>BTC 0.00605103609030758<br>CEL 8.35084026959527<br>COMP 0.07221502<br>UMA 1.25879278<br>XLM 27.1720973<br>XRP 19.297072<br>ZEC 0.02415088 | | |
| 3.1.017002 | ALESSANDRO BERETTA | ADDRESS REDACTED | | | BNB 0.000712727014118598<br>BTC 0.000005641271553842<br>USDT ERC20 0.588028723727715 | | |
| 3.1.017003 | ALESSANDRO BERNARDINI | ADDRESS REDACTED | | | BTC 0.0008334944122103<br>CEL 35.4422964958957<br>MATIC 376.648168707388 | | |
| 3.1.017004 | ALESSANDRO BERNETTI | ADDRESS REDACTED | | | BTC 0.000015346910389787<br>CEL 1.25254050951553 | | |
| 3.1.017005 | ALESSANDRO BERNOCCHI | ADDRESS REDACTED | | | BTC 0.000000395083700927<br>CEL 0.0187223788382075<br>ETH 0.000030248725236584<br>MCDAI 0.0243935939833388<br>PAX 23.0583166325524<br>TUSD 0.809425819215495<br>USDC 3072.95622367184<br>USDT ERC20 0.13377610726808 | | |
| 3.1.017006 | ALESSANDRO BERTARELLI | ADDRESS REDACTED | | | BTC 0.000000312694638851<br>CEL 8.27777701097887<br>USDC 50.492<br>USDT ERC20 407.5 | | |
| 3.1.017007 | ALESSANDRO BERTINI | ADDRESS REDACTED | | | BTC 0.0932972527938896<br>CEL 534.700613134457<br>EOS 51.3899<br>ETH 1.94520773 | | |
| 3.1.017008 | ALESSANDRO BERTOGLIO | ADDRESS REDACTED | | | BTC 0.0244252489606135 | | |
| 3.1.017009 | ALESSANDRO BERTOLA | ADDRESS REDACTED | | | ADA 0.173485426936028<br>BTC 0.00000158935283529999<br>USDC 0.333499524982135 | | |
| 3.1.017010 | ALESSANDRO BERTOLETTI | ADDRESS REDACTED | | | BTC 0.00009362136635675<br>ETH 0.00165535168612297<br>USDT ERC20 1.3168750477703 | | |
| 3.1.017011 | ALESSANDRO BERTONE | ADDRESS REDACTED | | | BTC 0.00118692489712146<br>ETH 0.123802368785264 | | |
| 3.1.017012 | ALESSANDRO BETTELHEIM | ADDRESS REDACTED | | | BTC 0.000000591642427003<br>BUSD 0.361797629533536 | | |
| 3.1.017013 | ALESSANDRO BETTONI | ADDRESS REDACTED | | | BTC 0.00411901386002604<br>CEL 8.39401488681868<br>ETH 0.0181122256255428<br>USDC 810.054302440721 | | |
| 3.1.017014 | ALESSANDRO BIAGETTI | ADDRESS REDACTED | | | CEL 2.54411204362457<br>ETH 0.0322660187382346<br>LINK 2.03542131797819 | | |
| 3.1.017015 | ALESSANDRO BIANCHI | ADDRESS REDACTED | | | BTC 0.000084930752732017<br>CEL 0.164915216775409<br>DOT 0.166103005771827<br>ETH 0.00289211158492432<br>LUNC 76.8404700205557<br>MATIC 0.638050509430591 | | |
| 3.1.017016 | ALESSANDRO BIANCHI | ADDRESS REDACTED | | | BTC 0.0201705482484434<br>CEL 0.965651096896048<br>DOT 26.7727783591405<br>ETH 0.271406151474586<br>LINK 14.221760753627<br>LTC 0.00028581437928263 | | |
| 3.1.017017 | ALESSANDRO BIANCHI | ADDRESS REDACTED | | | BTC 0.000023331391413917<br>DOT 0.000000000003535007 | | |
| 3.1.017018 | ALESSANDRO BIANCO | ADDRESS REDACTED | | | BTC 0.000000777219744482<br>CEL 0.422406147662373<br>ETH 0.000736220922642949 | | |
| 3.1.017019 | ALESSANDRO BIFULCO | ADDRESS REDACTED | | | BTC 0.000677721113825753<br>ETH 0.000247279564480547 | | |
| 3.1.017020 | ALESSANDRO BIGAZZI | ADDRESS REDACTED | | | BTC 0.000001069261078692<br>ETH 0.000248027092059656<br>USDT ERC20 0.435175032717093<br>UST 81.2169241322213<br>XRP 0.11034717452682 | | |
| 3.1.017021 | ALESSANDRO BIGAZZI | ADDRESS REDACTED | | | BTC 0.000375663931085387<br>BUSD 0.0429952835592011<br>ETH 0.0000180015175518049<br>USDT ERC20 0.0218893202919101 | | |
| 3.1.017022 | ALESSANDRO BIGAZZI | ADDRESS REDACTED | | | BTC 0.000000583749035489 | | |
| 3.1.017023 | ALESSANDRO BIGLIARDI | ADDRESS REDACTED | | | BTC 0.000000040517495104<br>BUSD 0.00401264125949459<br>CEL 0.00218658692534888<br>ETH 0.000003401244574975<br>USDC 1.75819621949773 | | |
| 3.1.017024 | ALESSANDRO BIGUCCI | ADDRESS REDACTED | | | BAT 106.37974731<br>BTC 0.005455<br>CEL 30.0554241041759<br>ETH 0.04279415<br>XLM 142.7851371<br>XRP 390.53711 | | |
| 3.1.017025 | ALESSANDRO BOGGIO VIOLA | ADDRESS REDACTED | | | BNB 0.0016790232108288<br>BTC 0.000087591680155412<br>ETH 0.000067866764761126<br>USDT ERC20 0.511647949723445 | | |
| 3.1.017026 | ALESSANDRO BOLIS | ADDRESS REDACTED | | | BTC 0.000097314808131823<br>USDC 3.01106344028598 | | |
| 3.1.017027 | ALESSANDRO BOLLINI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.017028 | ALESSANDRO BONACINA | ADDRESS REDACTED | | | ADA 0.0169787362890727<br>BCH 0.000017741563054914<br>BTC 0.000008448488183148<br>CEL 15.9976370181801<br>COMP 0.18143685458914<br>DOT 19.2964919541639<br>EOS 45.4859663438034<br>ETH 0.000114507712969815<br>LINK 6.46349983475601<br>SOL 2.54992116428841<br>XRP 460.230121597322 | | |
| 3.1.017029 | ALESSANDRO BONANNI | ADDRESS REDACTED | | | BNB 0.000912546620688655<br>BTC 0.000020973630408411<br>PAXG 1.62337410024884 | | |
| 3.1.017030 | ALESSANDRO BONARDI | ADDRESS REDACTED | | | BTC 0.000000004240713957<br>CEL 0.339347956523657<br>DOT 0.0116231756880544<br>ETH 0.000072386462981593<br>XRP 0.0752905202264177 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.017031 | ALESSANDRO BONAVIA | ADDRESS REDACTED | | | ADA 0.225473952455162<br>BNB 0.00250281540302112<br>BTC 0.000001639623288235<br>BUSD 0.928008134694294<br>USDT ERC20 0.571244462961992 | | |
| 3.1.017032 | ALESSANDRO BONET SARAVIA | ADDRESS REDACTED | | | | SOL 0.000000813 | |
| 3.1.017033 | ALESSANDRO BONETTI | ADDRESS REDACTED | | | BTC 0.00179739549335762<br>USDC 419.231484106345 | | |
| 3.1.017034 | ALESSANDRO BONMASSAR | ADDRESS REDACTED | | | BTC 0.016485325619926<br>SNX 13.16702986028<br>XLM 76.9822487670001 | | |
| 3.1.017035 | ALESSANDRO BORASO | ADDRESS REDACTED | | | BCH 1.01233621125339<br>BTC 0.000012661724186034<br>CEL 467.837735999483<br>EOS 9.95551233006884<br>ETC 2.08273980559832<br>ETH 6.23896299408217<br>LINK 2.46451620785306<br>LTC 1.00312276869966<br>MATIC 19.7649490950372<br>MCDAI 0.00291185228788578<br>XLM 119.680466210983<br>XRP 1558.40861377758 | | |
| 3.1.017036 | ALESSANDRO BORDIGNON | ADDRESS REDACTED | | | BTC 0.00926414772460669<br>CEL 16.4579181019883<br>SOL 11.89434517277 | | |
| 3.1.017037 | ALESSANDRO BRANCATI | ADDRESS REDACTED | | | BTC 0.000587476715955638<br>BUSD 0.881345344724659<br>DASH 0.000117472293847953<br>MCDAI 42.3202039872959 | | |
| 3.1.017038 | ALESSANDRO BRAVI | ADDRESS REDACTED | | | BTC 0.129086870685328<br>CEL 24.3120670038017<br>ETH 0.68500378335864<br>LUNC 2.41427676643912 | | |
| 3.1.017039 | ALESSANDRO BRILLONI | ADDRESS REDACTED | | | BTC 0.010182021549291<br>ETH 0.000152294471369578<br>LUNC 0.00173835263595071<br>XRP 0.0358088125516331 | | |
| 3.1.017040 | ALESSANDRO BRISCESE | ADDRESS REDACTED | | | BNB 0.000826781306411343<br>BTC 0.00000000370927015<br>CEL 8.18746099183864<br>DASH 0.000000001342061622<br>EOS 0.000091141230035365<br>MANA 0.321350402648939<br>MATIC 6.95610499388527<br>SGB 0.791635922573135<br>XLM 0.000000077677697948<br>XRP 5.12793210439433<br>ZRX 0.449896983488182 | | |
| 3.1.017041 | ALESSANDRO BROGNARA | ADDRESS REDACTED | | | BTC 0.0522892704444039<br>ETH 0.122274650687808<br>LINK 23.0082498605537<br>LTC 0.636788442778824<br>MANA 61.4458362140847<br>UNI 7.49080157459294 | BTC 0.05854049<br>ETH 0.64479549<br>LINK 14.20503906 | |
| 3.1.017042 | ALESSANDRO BROVELLI | ADDRESS REDACTED | | | BTC 0.000000442727474876<br>USDC 0.437700930768826 | | |
| 3.1.017043 | ALESSANDRO BUDIDHARMA | ADDRESS REDACTED | | | BTC 0.000007221727745048<br>CEL 0.0138019134261787<br>DOT 0.0657659187075891<br>LTC 0.000198655382014775<br>LUNC 0.00678690689768463<br>MATIC 0.191616387180961<br>USDT ERC20 0.000000503800032149<br>XRP 0.0771672491034186 | | |
| 3.1.017044 | ALESSANDRO BUGARI | ADDRESS REDACTED | | | BNB 0.00000000559202798<br>BTC 0.000002872985503782<br>CEL 11.5303051658409<br>ETH 0.000001617278703305 | | |
| 3.1.017045 | ALESSANDRO BURINO | ADDRESS REDACTED | | | BTC 0.00112252645252938<br>USDC 463.298102121403 | | |
| 3.1.017046 | ALESSANDRO BUSSETTA | ADDRESS REDACTED | | | BTC 0.000000004046269645<br>CEL 0.0921583035814178<br>DASH 0.000000002568501911<br>ETH 0.000090460174546943<br>LTC 0.000000007653754336<br>USDC 0.000000720656023052<br>USDT ERC20 0.000000320287928766<br>XLM 0.00935296190401239<br>XRP 0.000000179605099705 | | |
| 3.1.017047 | ALESSANDRO BUTTINELLI | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.0209202524660667<br>MCDAI 0.203162076284398 | | |
| 3.1.017048 | ALESSANDRO CALABRESE | ADDRESS REDACTED | | | ADA 0.239514685159735<br>BTC 0.0000572207668303790<br>DOT 0.0674952258154616<br>ETH 0.00116581196263519<br>MANA 0.00987046542653756<br>MATIC 0.535496958492472<br>SOL 0.00281617226568 | ADA 0.625188336992556<br>BTC 0.000000006989678853<br>DOT 0.174769163927251<br>SOL 0.000000000771725026 | |
| 3.1.017049 | ALESSANDRO CALABRESE | ADDRESS REDACTED | | | BTC 0.000001840988553264<br>BUSD 0.770734661556402 | | |
| 3.1.017050 | ALESSANDRO CALCAGNO | ADDRESS REDACTED | | | CEL 1.07726048680712 | | |
| 3.1.017051 | ALESSANDRO CAMBI | ADDRESS REDACTED | | | BCH 0.000000004311998346<br>BNB 0.000026826718317274<br>BTC 0.000000855980882965<br>CEL 2.61326039419434<br>LTC 0.000000008380535775<br>USDC 0.000000259943263476<br>XLM 0.000000022570216953<br>XRP 0.0000007973804022<br>ZRX 0.0381194469115826 | | |
| 3.1.017052 | ALESSANDRO CAPODIVENTO | ADDRESS REDACTED | | | BNB 1.02226893818515<br>BTC 0.00125697633745554 | | |
| 3.1.017053 | ALESSANDRO CAPOZZI | ADDRESS REDACTED | | | CEL 1.06633504044569<br>DASH 0.00137267023815719 | | |
| 3.1.017054 | ALESSANDRO CAPPONI | ADDRESS REDACTED | | | BTC 0.111088254377674<br>CEL 540.205063855403<br>ETH 4.06703159846935<br>SNX 23.1744405905923 | | |
| 3.1.017055 | ALESSANDRO CAPROTTI | ADDRESS REDACTED | | | CEL 27.9758144162855<br>MCDAI 30<br>XLM 301.47 | | |
| 3.1.017056 | ALESSANDRO CARABETTA | ADDRESS REDACTED | | | BTC 0.00223047607348844<br>CEL 12.9554736704812<br>USDT ERC20 225.4662 | | |
| 3.1.017057 | ALESSANDRO CARAMELLI | ADDRESS REDACTED | | | BTC 0.000002818467615433<br>CEL 0.0457345769188374<br>ETH 0.034390825204371 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.017058 | ALESSANDRO CARCERERI | ADDRESS REDACTED | | | BTC 0.000893313256985314<br>CEL 1.29926165198049<br>ETH 0.362901889073747<br>LTC 0.32134433 | | |
| 3.1.017059 | ALESSANDRO CARDINALE | ADDRESS REDACTED | | | CEL 0.342974103655166<br>MCDAI 0.122105968194843 | | |
| 3.1.017060 | ALESSANDRO CARDINALI | ADDRESS REDACTED | | | BCH 0.000082632971897327<br>BTC 0.000048170966453461<br>ETH 0.000547088359734923<br>XLM 0.152946573593502 | | |
| 3.1.017061 | ALESSANDRO CARLINO | ADDRESS REDACTED | | | ADA 602.594386983046<br>BSV 0.000567025634794825<br>BTC 0.111561917162679<br>CEL 98.9145944046018<br>DOT 0.195040868599757<br>ETC 2.64252443595274<br>ETH 2.09383314960687<br>LINK 0.0615392022699603<br>MATIC 1052.69643418593<br>UNI 25.2917717391179<br>USDC 204.262123573752<br>ZRX 264.496290995039 | | |
| 3.1.017062 | ALESSANDRO CARMINA | ADDRESS REDACTED | | | BTC 0.00259266180234129<br>CEL 46.047105376148<br>USDC 12153.4883842256 | | |
| 3.1.017063 | ALESSANDRO CARNEVALI | ADDRESS REDACTED | | | BTC 0.000000213611388401<br>LTC 0.000000001207631659 | | |
| 3.1.017064 | ALESSANDRO CAROTI | ADDRESS REDACTED | | | BTC 0.0357717048976729<br>ETH 0.104991329115961 | | |
| 3.1.017065 | ALESSANDRO CASALINI | ADDRESS REDACTED | | | BTC 0.0000437104648043<br>CEL 5.94170914043591<br>ETH 0.000799807434992118<br>SGB 709.783409501617<br>USDT ERC20 0.601423452935162<br>XLM 0.206278737735896<br>XRP 0.0000003351458012 | | |
| 3.1.017066 | ALESSANDRO CASARI | ADDRESS REDACTED | | | CEL 2.17957977284232<br>DOT 4.4525873377413<br>XLM 0.0613941240490978 | | |
| 3.1.017067 | ALESSANDRO CATTANEO | ADDRESS REDACTED | | | BTC 0.000000002803449125<br>CEL 1.59909033005493 | | |
| 3.1.017068 | ALESSANDRO CATTE | ADDRESS REDACTED | | | MCDAI 31.8630690844316<br>USDT ERC20 264.611789391435 | | |
| 3.1.017069 | ALESSANDRO CATULLO | ADDRESS REDACTED | | | ETH 0.00162134222204649 | | |
| 3.1.017070 | ALESSANDRO CAVAGLIÀ | ADDRESS REDACTED | | | BAT 0.427920424058141<br>CEL 0.00101300966928648<br>XRP 0.000000916247603505 | | |
| 3.1.017071 | ALESSANDRO CAVARRETTA | ADDRESS REDACTED | | | ADA 1.17025488335896<br>AVAX 35.9124983964568<br>BTC 0.217399142390917<br>CEL 49.0504671425284<br>DOT 0.150647727650996<br>ETH 4.87843151931844<br>MATIC 509.408992884742<br>USDC 0.000000338110601179 | | |
| 3.1.017072 | ALESSANDRO CECCHETTI | ADDRESS REDACTED | | | BTC 0.000538100734324416<br>USDC 2.39467731631582 | | |
| 3.1.017073 | ALESSANDRO CECI | ADDRESS REDACTED | | | CEL 1.14545308398504<br>ETH 0.00122952630530891<br>SGB 0.0264446160784589<br>XRP 0.178477537756994 | | |
| 3.1.017074 | ALESSANDRO CEDRONI | ADDRESS REDACTED | | | BTC 0.000000089468258463<br>CEL 0.0477172999188537<br>SGB 77.3429891689225<br>XRP 1040.77821095319 | | |
| 3.1.017075 | ALESSANDRO CELANO | ADDRESS REDACTED | | | BTC 0.0468331533378531 | | |
| 3.1.017076 | ALESSANDRO CENDRON | ADDRESS REDACTED | | | BTC 0.00848994168034796 | | |
| 3.1.017077 | ALESSANDRO CENTI | ADDRESS REDACTED | | | CEL 0.00181968239179569<br>XLM 0.209636843516823<br>XRP 0.166855772181845 | | |
| 3.1.017078 | ALESSANDRO CERESOLI | ADDRESS REDACTED | | | BTC 0.0224598444214663<br>CEL 9.54542088329932<br>LTC 1.03484009557746 | | |
| 3.1.017079 | ALESSANDRO CERESOLI | ADDRESS REDACTED | | | CEL 13.2771792261046<br>DOT 0.082069370662335<br>ETH 0.000104496254452303<br>LUNC 0.0912682774615323<br>MATIC 1.18492862290565 | | |
| 3.1.017080 | ALESSANDRO CERESOLI | ADDRESS REDACTED | | | BTC 0.000009031804175<br>USDC 0.0325639739977779<br>USDT ERC20 0.543079861004992 | | |
| 3.1.017081 | ALESSANDRO CERIO | ADDRESS REDACTED | | | BTC 0.000000967067530892 | | |
| 3.1.017082 | ALESSANDRO CESARI | ADDRESS REDACTED | | | BTC 0.0008028<br>CEL 0.289690027647055<br>UST 250 | | |
| 3.1.017083 | ALESSANDRO CHAPMAN | ADDRESS REDACTED | | | ADA 202.790113694576<br>ETH 0.000327677117027921<br>LINK 0.00515387748957637<br>MATIC 1778.04682032111<br>MCDAI 0.0766353467287333<br>USDC 3.90397632675152 | | |
| 3.1.017084 | ALESSANDRO CHIOFALO | ADDRESS REDACTED | | | CEL 0.027947200428777<br>ETH 0.000965688239243855 | | |
| 3.1.017085 | ALESSANDRO CHITTÒ | ADDRESS REDACTED | | | CEL 0.126560125412853<br>USDC 0.156491173574075 | | |
| 3.1.017086 | ALESSANDRO CIANCHETTA | ADDRESS REDACTED | | | BTC 0.00106032418815292<br>CEL 2.86498191380369<br>DOT 160.049185788595<br>USDT ERC20 0.867551167161291<br>XLM 1426.36622320085<br>ZEC 5.28719040712518 | | |
| 3.1.017087 | ALESSANDRO CICCARELLI | ADDRESS REDACTED | | | BTC 0.0000011780984431 57<br>USDT ERC20 0.339920090675595 | | |
| 3.1.017088 | ALESSANDRO CIET | ADDRESS REDACTED | | | BTC 0.100354669317324<br>USDT ERC20 266.331490370056 | | |
| 3.1.017089 | ALESSANDRO CIFERNI | ADDRESS REDACTED | | | BTC 0.000000000897634432<br>CEL 1.15749129082449 | | |
| 3.1.017090 | ALESSANDRO CIMBALI | ADDRESS REDACTED | | | BNB 0.00128192964112534<br>BTC 0.00000431734983657799<br>CEL 1.41687929973215<br>USDC 0.268215157283666<br>USDT ERC20 0.588343352150301 | | |
| 3.1.017091 | ALESSANDRO CINELLI | ADDRESS REDACTED | | | BTC 0.000535761022746693<br>CEL 117.942425381797<br>DOT 31.595437124156<br>LINK 518.195504020501 | | |
| 3.1.017092 | ALESSANDRO CIRCASSIA | ADDRESS REDACTED | | | BTC 0.00117197814836831<br>CEL 11.7937875782605<br>USDC 239.454140603755 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.017093 | ALESSANDRO CIRILLO | ADDRESS REDACTED | | | BTC 0.000003609788106686<br>CEL 0.0118362097395827<br>DASH 0.00167642926370196<br>EOS 0.0675640166696053 | | |
| 3.1.017094 | ALESSANDRO CIVIDINI | ADDRESS REDACTED | | | BTC 0.00455137253310493<br>ETH 1.38734827082349<br>PAXG 0.773270374862649<br>USDC 678.290018094039 | | |
| 3.1.017095 | ALESSANDRO CLAUSI | ADDRESS REDACTED | | | ADA 223.28245918882<br>BTC 0.129916042130272<br>CEL 91.6190359465496<br>ETH 1.08463975231941<br>SNX 100<br>XRP 669.573007443697 | | |
| 3.1.017096 | ALESSANDRO CLEMENTI | ADDRESS REDACTED | | | BTC 0.183408006607547 | | |
| 3.1.017097 | ALESSANDRO COCO | ADDRESS REDACTED | | | BTC 0.0164426138180228 | | |
| 3.1.017098 | ALESSANDRO CODELUPPI | ADDRESS REDACTED | | | BTC 0.0167321620634174<br>USDC 0.271526845748358 | | |
| 3.1.017099 | ALESSANDRO COLOGNESI | ADDRESS REDACTED | | | BTC 0.0000063698706621776<br>CEL 32.3590566497667<br>SGB 2733.09748534465<br>USDC 1.949441792621<br>USDT ERC20 2.19080697867765 | | |
| 3.1.017100 | ALESSANDRO COLOMBO | ADDRESS REDACTED | | | BTC 0.00630000138123266<br>CEL 2.76416750634965 | | |
| 3.1.017101 | ALESSANDRO COLTRO | ADDRESS REDACTED | | | CEL 0.0893106408062634<br>USDC 0.0987731549085545 | | |
| 3.1.017102 | ALESSANDRO COMPAGNO | ADDRESS REDACTED | | | BTC 0.000381731976947683<br>ETH 5.40959905644325<br>USDC 13.9260231180088 | | |
| 3.1.017103 | ALESSANDRO CONCA | ADDRESS REDACTED | | | BTC 0.000013163254145457 | | |
| 3.1.017104 | ALESSANDRO CONTE | ADDRESS REDACTED | | | BTC 0.00623702615412099<br>USDT ERC20 225.43415388974 | | |
| 3.1.017105 | ALESSANDRO CORCETTO | ADDRESS REDACTED | | | BTC 0.00156290248413502<br>CEL 1.21656279850132<br>ETH 0.00158083271944329 | | |
| 3.1.017106 | ALESSANDRO CORTELLETTI | ADDRESS REDACTED | | | BTC 0.000000004461040494<br>CEL 0.297027044074064 | | |
| 3.1.017107 | ALESSANDRO COSENZA | ADDRESS REDACTED | | | BTC 0.0152856301981736<br>CEL 2.01052754311811<br>ETH 0.0171452838696575<br>USDC 217.632026731803 | | |
| 3.1.017108 | ALESSANDRO COSTA | ADDRESS REDACTED | | | CEL 0.0460940517715596<br>ETH 0.00151756582441763 | | |
| 3.1.017109 | ALESSANDRO COSTA | ADDRESS REDACTED | | | AAVE 3.43513814051631<br>BTC 0.901789641694321<br>COMP 2.44779024387241<br>DOT 8.82778662223665<br>ETH 9.68337505565666<br>MATIC 949.66717811746 | | |
| 3.1.017110 | ALESSANDRO COSTANTINO | ADDRESS REDACTED | | | ADA 0.161688338732102<br>BTC 0.000000411824447985<br>USDT ERC20 0.322521468815545<br>XRP 0.00260831792681618 | | |
| 3.1.017111 | ALESSANDRO COSTANZA | ADDRESS REDACTED | | | BTC 0.000988970014306944<br>CEL 12.7336476584233 | | |
| 3.1.017112 | ALESSANDRO COTELLI | ADDRESS REDACTED | | | BCH 0.000000010312642143<br>BNB 0.000599401908153021<br>BTC 0.00231883791416359<br>CEL 20.870777922923<br>ETH 0.000618678621434822<br>LTC 0.940029217788676<br>MCDAI 62.3533047623041 | | |
| 3.1.017113 | ALESSANDRO COZZOLI | ADDRESS REDACTED | | | CEL 0.316584505701119 | | |
| 3.1.017114 | ALESSANDRO COZZOLINI | ADDRESS REDACTED | | | ADA 0.118263590180055<br>BTC 0.000000961371787539 | | |
| 3.1.017115 | ALESSANDRO COZZOLINO | ADDRESS REDACTED | | | BTC 0.00257517214626021<br>USDT ERC20 424.2555785259 | | |
| 3.1.017116 | ALESSANDRO CRISAFIO | ADDRESS REDACTED | | | BTC 0.00172744185797726<br>CEL 2.31444270058907<br>LTC 9.11107928 | | |
| 3.1.017117 | ALESSANDRO CRISAFULLI | ADDRESS REDACTED | | | ADA 0.383882770331683<br>BNB 0.0016152020836922<br>BTC 0.000000002681825258<br>CEL 0.0285472160105855<br>USDC 0.000000542173753729 | | |
| 3.1.017118 | ALESSANDRO CRISTALDI | ADDRESS REDACTED | | | BTC 0.000437105601646686<br>CEL 0.459089121721217 | | |
| 3.1.017119 | ALESSANDRO CUCCHI | ADDRESS REDACTED | | | BTC 0.0155731913846107<br>CEL 9.75217736801362 | | |
| 3.1.017120 | ALESSANDRO CUNA | ADDRESS REDACTED | | | ADA 0.1951523760351<br>BTC 0.000002291659919732<br>CEL 2.68738508703562<br>USDT ERC20 0.104040300634612 | | |
| 3.1.017121 | ALESSANDRO CURVELLO | ADDRESS REDACTED | | | CEL 1.06951717891087 | | |
| 3.1.017122 | ALESSANDRO D ALTERIO | ADDRESS REDACTED | | | ETH 0.00161028386039138 | | |
| 3.1.017123 | ALESSANDRO D'ANDREA | ADDRESS REDACTED | | | ADA 70.1489569045233<br>CEL 0.143397757613079 | | |
| 3.1.017124 | ALESSANDRO D'ORLANDO | ADDRESS REDACTED | | | ADA 0.000000112440105166<br>CEL 100.464165261229<br>ETH 1.05481587829997 | | |
| 3.1.017125 | ALESSANDRO D'URSO | ADDRESS REDACTED | | | BTC 0.00110958403621119<br>MCDAI 0.380946766044381 | | |
| 3.1.017126 | ALESSANDRO D'AGOSTINO | ADDRESS REDACTED | | | BTC 0.000720959350322167<br>CEL 2.77035370608872<br>LTC 1.1 | | |
| 3.1.017127 | ALESSANDRO DAINO | ADDRESS REDACTED | | | BTC 0.000000004594145258<br>CEL 10.9816936175091 | | |
| 3.1.017128 | ALESSANDRO D'ALEO | ADDRESS REDACTED | | | BTC 0.00168656817108547<br>CEL 1.32542149773491<br>UST 958.478841 | | |
| 3.1.017129 | ALESSANDRO DALTO | ADDRESS REDACTED | | | BTC 0.000000003503416114<br>CEL 0.000037986991548641 | | |
| 3.1.017130 | ALESSANDRO D'ANGELIS | ADDRESS REDACTED | | | BTC 0.000002297728026764<br>CEL 41.8876831504022<br>USDC 519.915952 | | |
| 3.1.017131 | ALESSANDRO DANTONIO | ADDRESS REDACTED | | | CEL 0.0442146994134211<br>ETH 0.00003956 | | |
| 3.1.017132 | ALESSANDRO D'ANTUONO | ADDRESS REDACTED | | | CEL 1.42689235770126<br>DASH 1 | | |
| 3.1.017133 | ALESSANDRO D'ANTUONO | ADDRESS REDACTED | | | CEL 1.16864948342755<br>MCDAI 0.000000493990375175 | | |
| 3.1.017134 | ALESSANDRO D'APRILE | ADDRESS REDACTED | | | CEL 1.01501762901432 | | |
| 3.1.017135 | ALESSANDRO DARIO ROSSI | ADDRESS REDACTED | | | BTC 0.0333011021432102<br>BUSD 1228.1656168972<br>USDT ERC20 666.194302831641 | | |
| 3.1.017136 | ALESSANDRO D'ASDIA | ADDRESS REDACTED | | | BTC 0.0035697317530953<br>CEL 1.13845342953612 | | |
| 3.1.017137 | ALESSANDRO DE LUCA | ADDRESS REDACTED | | | BTC 0.00000629742048739<br>XRP 1028.88747401935 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.017138 | ALESSANDRO DE MARCHIS | ADDRESS REDACTED | | | BTC 0.00163438168570347 | | |
| 3.1.017139 | ALESSANDRO DE OLIVEIRA | ADDRESS REDACTED | | | ADA 103.743300341597<br>ETH 0.0011578177046979<br>LINK 12.6107605668016<br>MATIC 278.80302455715<br>XLM 904.685282484201 | | |
| 3.1.017140 | ALESSANDRO DE PALO | ADDRESS REDACTED | | | AVAX 5.13763447016339<br>BNB 8.49746866613595<br>BTC 0.0669941332377594<br>BUSD 0.886738042257042<br>CEL 17.6427255698409<br>ETH 2.01548479110079<br>MATIC 403.384586245046<br>SOL 6.57051884649266 | | |
| 3.1.017141 | ALESSANDRO DE PAOLIS | ADDRESS REDACTED | | | BTC 0.000004777762431628<br>USDC 0.340947547230051 | | |
| 3.1.017142 | ALESSANDRO DE VITA | ADDRESS REDACTED | | | BTC 0.00136517300861324<br>CEL 0.067764855428885<br>LTC 0.00117931432354117<br>XLM 0.0203270973837904 | | |
| 3.1.017143 | ALESSANDRO DEGENKAMP | ADDRESS REDACTED | | | BTC 0.0449131990136805<br>ETH 0.14175927678742 | | |
| 3.1.017144 | ALESSANDRO DEL BALZO | ADDRESS REDACTED | | | BTC 0.00107450977238046<br>CEL 0.229080090921217<br>MCDAI 0.186104201763681<br>SNX 0.107656938180212<br>SUSHI 0.0188668209872228 | | |
| 3.1.017145 | ALESSANDRO DEL BIANCO | ADDRESS REDACTED | | | BTC 0.000000034457304381<br>USDC 0.000144862777054008 | | |
| 3.1.017146 | ALESSANDRO DEL BORRELLO | ADDRESS REDACTED | | | BTC 0.0000004677965300679999<br>CEL 0.121581639911952<br>COMP 0.000970980764515509<br>DASH 0.0070480682653771<br>ETH 0.000103801064411975<br>LTC 0.00145486377223566<br>MATIC 0.535740462952219<br>UNI 0.00459119413361144<br>USDT ERC20 0.069958662737415<br>ZEC 0.00009975135616609<br>ZRX 0.0518482721753122 | | |
| 3.1.017147 | ALESSANDRO DEL PIZZO | ADDRESS REDACTED | | | AAVE 0.00121310329725303<br>BTC 0.000002603775289858<br>CEL 1.2742585534838<br>DASH 0.000562265350512117<br>EOS 0.00341877820095233<br>ETH 0.000092433292312307<br>XLM 0.0800230600747454 | | |
| 3.1.017148 | ALESSANDRO DELEO | ADDRESS REDACTED | | | BTC 0.0710815538884078<br>CEL 0.018327069504703<br>ETH 6.40751102081145 | | |
| 3.1.017149 | ALESSANDRO DELL'AQUILA FERRETTI | ADDRESS REDACTED | | | BTC 0.0000001040173913329999<br>CEL 0.000055461476787368<br>ETH 4.68945404212712 | | |
| 3.1.017150 | ALESSANDRO DELVECCHIO | ADDRESS REDACTED | | | BTC 0.00000133700433055<br>CEL 0.345780597375255 | | |
| 3.1.017151 | ALESSANDRO DENNI | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.017152 | ALESSANDRO DI BLASI | ADDRESS REDACTED | | | BTC 0.000000029229846622<br>CEL 0.129385366288859<br>USDC 0.052567096215733 | | |
| 3.1.017153 | ALESSANDRO DI CANDIA | ADDRESS REDACTED | | | CEL 0.00304939326124702 | | |
| 3.1.017154 | ALESSANDRO DI FILIPPO | ADDRESS REDACTED | | | BTC 0.000001759754745182<br>USDC 2.49468565841764 | | |
| 3.1.017155 | ALESSANDRO DI PIETRANTONIO | ADDRESS REDACTED | | | BTC 0.0010011667796072<br>CEL 31.6407217096096<br>ETH 0.3456<br>USDT ERC20 225 | | |
| 3.1.017156 | ALESSANDRO DI PRISCO | ADDRESS REDACTED | | | BTC 0.000002289977630506<br>USDT ERC20 1.04147967453958 | | |
| 3.1.017157 | ALESSANDRO DI RAIMONDO | ADDRESS REDACTED | | | CEL 0.101102600551932<br>ETH 0.000082650915587912<br>XLM 0.0232109965725662 | | |
| 3.1.017158 | ALESSANDRO DI SARIO | ADDRESS REDACTED | | | BTC 0.00126134046000199<br>CEL 13843.6062278909<br>SNX 1806.93068<br>USDC 2000.902704 | | |
| 3.1.017159 | ALESSANDRO DI TERLIZZI | ADDRESS REDACTED | | | BTC 0.0331477493669099<br>ETH 0.353694121485746<br>USDC 241.951334881607 | | |
| 3.1.017160 | ALESSANDRO DICHIRICO | ADDRESS REDACTED | | | AVAX 0.50620996<br>BTC 0.00154332<br>CEL 1.45288302806358 | | |
| 3.1.017161 | ALESSANDRO DIDIER MARIANI | ADDRESS REDACTED | | | BNB 0.103132512972128<br>BTC 0.000034664491239993<br>CEL 30.6434413803326<br>ETH 0.00027695099589867<br>UNI 0.00780683703729254 | | |
| 3.1.017162 | ALESSANDRO DIONISI | ADDRESS REDACTED | | | ADA 0.238171884502155<br>BTC 0.00127897612322849<br>USDC 538.50835433711 | | |
| 3.1.017163 | ALESSANDRO DIPAOLA | ADDRESS REDACTED | | | BTC 0.000000004356407672<br>CEL 97.8820032757544<br>SNX 77.9310708137466<br>USDT ERC20 69.96 | | |
| 3.1.017164 | ALESSANDRO DIPIERRO | ADDRESS REDACTED | | | BTC 0.000000606805166997<br>CEL 0.000476389889132764<br>DOT 0.00611941887578452<br>ETH 0.000207279223511443<br>USDT ERC20 0.163377776876704 | | |
| 3.1.017165 | ALESSANDRO DOMENICHELLI | ADDRESS REDACTED | | | CEL 0.00757665420914819 | | |
| 3.1.017166 | ALESSANDRO DONADIO | ADDRESS REDACTED | | | AVAX 9.09755697555987<br>BTC 0.000009395401601044<br>LUNC 22.3921678483571<br>SOL 3.8670880479029<br>USDC 0.488661964540315 | | |
| 3.1.017167 | ALESSANDRO DORINI | ADDRESS REDACTED | | | BTC 0.0019020985997929<br>CEL 2.79281752536036<br>LTC 13.2490513034088<br>MATIC 957.115947997284 | | |
| 3.1.017168 | ALESSANDRO DORSI | ADDRESS REDACTED | | | CEL 0.00122602380586941 | | |
| 3.1.017169 | ALESSANDRO DRI | ADDRESS REDACTED | | | BTC 0.000000004073929072<br>CEL 4.72349800239044<br>USDC 0.660723 | | |
| 3.1.017170 | ALESSANDRO DURIGHELLO | ADDRESS REDACTED | | | BTC 0.00159234295367791<br>CEL 1.0960930009358 | | |
| 3.1.017171 | ALESSANDRO ELIA PAGLIACCI | ADDRESS REDACTED | | | BTC 0.0178715277631769<br>ETH 0.00149841793491248 | | |
| 3.1.017172 | ALESSANDRO ERMILI | ADDRESS REDACTED | | | BTC 1.10969585634477<br>CEL 28.6071473037745<br>MATIC 2302.15204047182 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.017173 | ALESSANDRO ESPOSITO | ADDRESS REDACTED | | | ADA 6.37202852367515<br>BTC 0.000134018219750581<br>CEL 26.203091542181<br>ETH 0.000700200614056314<br>XLM 0.000000037956876974 | | |
| 3.1.017174 | ALESSANDRO EVANGELISTA | ADDRESS REDACTED | | | CEL 1.11458996260157 | | |
| 3.1.017175 | ALESSANDRO FABBRI | ADDRESS REDACTED | | | BAT 74.96270948<br>BTC 0.0200557238694524<br>CEL 34.9985549562141<br>DASH 0.06297023<br>EOS 8.03976348225857<br>USDC 0.000000124695615948<br>XLM 636.695538215103 | | |
| 3.1.017176 | ALESSANDRO FABBRI | ADDRESS REDACTED | | | BTC 0.0003227637859535<br>CEL 16.0633913898911 | | |
| 3.1.017177 | ALESSANDRO FABRIANESI | ADDRESS REDACTED | | | ADA 0.19136671102725<br>BTC 0.0424378312307638<br>CEL 0.24563098302211 | | |
| 3.1.017178 | ALESSANDRO FALCONETTI | ADDRESS REDACTED | | | BTC 0.000161937728251736<br>CEL 51.4932197098758<br>ETH 0.00183097671810422<br>LTC 0.000496095562806949<br>USDT ERC20 0.157409618469638<br>XLM 57.9449744130877<br>XRP 2563.88351394424 | | |
| 3.1.017179 | ALESSANDRO FALTINELLI | ADDRESS REDACTED | | | BTC 0.00200673811527762<br>ETH 0.00000550441067996<br>LTC 0.0333986839545029 | | |
| 3.1.017180 | ALESSANDRO FALTINELLI | ADDRESS REDACTED | | | CEL 0.0175415721636105 | | |
| 3.1.017181 | ALESSANDRO FANTACONE | ADDRESS REDACTED | | | BTC 0.137928809241449<br>CEL 10.9428406095438<br>SOL 84.7445858287745<br>USDC 21.6886694960945 | | |
| 3.1.017182 | ALESSANDRO FARAON | ADDRESS REDACTED | | | ADA 85.8639690489374<br>BTC 0.0332147107493115 | | |
| 3.1.017183 | ALESSANDRO FARIAS | ADDRESS REDACTED | | | USDC 65.15 | | |
| 3.1.017184 | ALESSANDRO FASCIANELLA | ADDRESS REDACTED | | | BTC 0.000000419048751202<br>DOT 0.021466067047711<br>XLM 0.13052495601713 | | |
| 3.1.017185 | ALESSANDRO FASCINI | ADDRESS REDACTED | | | BTC 0.000000030642211538<br>CEL 2.35778932226951<br>MCDAI 0.060576923076923 | | |
| 3.1.017186 | ALESSANDRO FASOLI | ADDRESS REDACTED | | | ADA 0.0999172847577858<br>BNB 0.000734454933562046<br>BTC 0.000063506794945218<br>CEL 0.00886227500284952<br>EOS 0.168130288969967<br>ETH 0.000058534572691412<br>LUNC 0.000031236568431494<br>PAXG 0.00000137446556882499<br>SNX 0.0390423294070116<br>USDC 0.00407628455761245<br>USDT ERC20 0.26958400066791 | | |
| 3.1.017187 | ALESSANDRO FAVARA | ADDRESS REDACTED | | | BAT 0.0288730909886842<br>BTC 1.08933502004922<br>ETH 8.21358477387696<br>USDC 30231.5994842618 | | |
| 3.1.017188 | ALESSANDRO FEDRIGO | ADDRESS REDACTED | | | BTC 0.000216225566510984<br>CEL 60.3041776836609<br>USDC 398.272881957337 | | |
| 3.1.017189 | ALESSANDRO FERRARESE | ADDRESS REDACTED | | | BNB 0.0017950709631131<br>BTC 0.00187872124736182<br>ETH 0.000769454636409366<br>MATIC 0.604920084215825<br>SNX 0.161251810888651 | | |
| 3.1.017190 | ALESSANDRO FERRARI | ADDRESS REDACTED | | | ADA 0.179077665853521 | | |
| 3.1.017191 | ALESSANDRO FERRARI BRENNA | ADDRESS REDACTED | | | CEL 0.000455094109710687 | | |
| 3.1.017192 | ALESSANDRO FERRI | ADDRESS REDACTED | | | BTC 0.00003384252843568 | | |
| 3.1.017193 | ALESSANDRO FERRIERO | ADDRESS REDACTED | | | BTC 0.000000004330027157<br>CEL 0.291677269111178<br>XLM 210.990193600598 | | |
| 3.1.017194 | ALESSANDRO FILIPPETTI | ADDRESS REDACTED | | | CEL 0.000052304629746324 | | |
| 3.1.017195 | ALESSANDRO FINOCCHIARO | ADDRESS REDACTED | | | ADA 0.00108802234176114<br>BTC 0.000003525921387036<br>CEL 1.14887746484609<br>DOT 0.000127157901244723<br>LUNC 0.000702278924303831 | | |
| 3.1.017196 | ALESSANDRO FIORE | ADDRESS REDACTED | | | CEL 0.0891015293019847 | | |
| 3.1.017197 | ALESSANDRO FLORIS | ADDRESS REDACTED | | | CEL 1.08843030278006 | | |
| 3.1.017198 | ALESSANDRO FOGLI ISEPPE | ADDRESS REDACTED | | | BTC 0.00010513<br>CEL 0.0790507089756714 | | |
| 3.1.017199 | ALESSANDRO FONTANA | ADDRESS REDACTED | | | BTC 0.000072391161376638<br>LUNC 6.85377720118539 | | |
| 3.1.017200 | ALESSANDRO FONTANA | ADDRESS REDACTED | | | BTC 0.000000615939894277<br>CEL 0.481348975969023 | | |
| 3.1.017201 | ALESSANDRO FONTANELLA | ADDRESS REDACTED | | | BTC 0.000000595454169470999<br>ETH 0.000001746947689518<br>USDC 0.000353642462985414 | | |
| 3.1.017202 | ALESSANDRO FRANCESCONI | ADDRESS REDACTED | | | BNB 0.000451977283497446<br>BTC 0.000002878342892059<br>BUSD 0.537764819777061 | | |
| 3.1.017203 | ALESSANDRO FRANCESCONI | ADDRESS REDACTED | | | BTC 0.000000736465898522<br>CEL 0.69636838798752<br>LTC 0.870901601144612<br>USDC 0.000000316382217061 | | |
| 3.1.017204 | ALESSANDRO FRANCHI | ADDRESS REDACTED | | | BAT 0.114856995767982<br>BNB 2.18646742005846<br>BTC 0.000243672657911342<br>BUSD 1.4279728470342<br>CEL 3.69633261518183<br>ETH 1.43344055278707<br>LTC 0.0114378678827683<br>USDC 30.6347816998985<br>XLM 0.0722221083566744 | | |
| 3.1.017205 | ALESSANDRO FRATTALI | ADDRESS REDACTED | | | BTC 0.00000000860523653<br>BUSD 0.708044255099041<br>CEL 0.0254267423627969 | | |
| 3.1.017206 | ALESSANDRO FRIZZI | ADDRESS REDACTED | | | BTC 0.0146751903839158 | | |
| 3.1.017207 | ALESSANDRO FROLDI | ADDRESS REDACTED | | | BTC 0.000000435839266026<br>USDT ERC20 0.391472229319115 | | |
| 3.1.017208 | ALESSANDRO GADALETA | ADDRESS REDACTED | | | BTC 0.000011525844520001<br>CEL 2.980696666186<br>ETH 0.000542615136029077<br>XLM 0.000000087547830214 | | |
| 3.1.017209 | ALESSANDRO GAGLIARDI | ADDRESS REDACTED | | | BTC 0.00211636826401176<br>CEL 0.620732553534707<br>USDC 889.295629668529 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.017210 | ALESSANDRO GALDERISI | ADDRESS REDACTED | | | BCH 0.00663437585909482<br>BTC 0.00227667696453389<br>CEL 283.715956768994<br>DASH 0.152413198426164<br>ETH 1.71271545267776<br>LTC 0.0363872781603719<br>SGB 0.00327772896230614<br>XRP 0.0215587716886038 | | |
| 3.1.017211 | ALESSANDRO GALLELLO | ADDRESS REDACTED | | | BTC 0.000000774084285344<br>USDC 0.690869581225289 | | |
| 3.1.017212 | ALESSANDRO GALLINA | ADDRESS REDACTED | | | BTC 0.0437979339490193 | | |
| 3.1.017213 | ALESSANDRO GALLINI | ADDRESS REDACTED | | | BTC 0.0134965366536381<br>CEL 80.5702469710586<br>ETH 0.130907483489826<br>MCDAI 23.0907<br>SGB 58.0458361826644<br>USDT ERC20 38.250176<br>XRP 376 | | |
| 3.1.017214 | ALESSANDRO GALLIPOLI | ADDRESS REDACTED | | | BTC 0.00130641570454935<br>USDT ERC20 439.658848586853 | | |
| 3.1.017215 | ALESSANDRO GALLOTTA | ADDRESS REDACTED | | | BTC 0.000010464268029449<br>ETH 0.000500081892525603 | | |
| 3.1.017216 | ALESSANDRO GANGARELLA | ADDRESS REDACTED | | | BTC 0.00109506691818378<br>CEL 1.02849071378906<br>SNX 0.0468560653226188 | | |
| 3.1.017217 | ALESSANDRO GANZINI | ADDRESS REDACTED | | | AVAX 0.00272742367962426<br>BNB 0.000261636102409438<br>BTC 0.000004684456726199<br>ETH 0.000096122714163849<br>USDC 0.693318320061645 | | |
| 3.1.017218 | ALESSANDRO GARCIA VERDEJO | ADDRESS REDACTED | | | BTC 0.179333478488298<br>ETH 2.0767747150601<br>UNI 8.16909466110735<br>USDC 40949.4796619977 | | |
| 3.1.017219 | ALESSANDRO GARZIA | ADDRESS REDACTED | | | BCH 0.000099036296616767<br>CEL 0.000195412246060603<br>LTC 0.00186744688605099 | | |
| 3.1.017220 | ALESSANDRO GASPARINI | ADDRESS REDACTED | | | BTC 0.000278974474078369<br>CEL 1.8700744398961<br>ETH 0.00466177054803777 | | |
| 3.1.017221 | ALESSANDRO GASPARINI | ADDRESS REDACTED | | | ADA 0.119258911498899<br>BNB 0.00126644222314216<br>BTC 0.000002800156303383<br>CEL 0.0306082629721743<br>USDC 1.4922941210699 | | |
| 3.1.017222 | ALESSANDRO GATTO | ADDRESS REDACTED | | | BNB 0.000000009987542499<br>BTC 0.000002390849231856<br>CEL 0.0150714031338766<br>USDC 1.64483128816619 | | |
| 3.1.017223 | ALESSANDRO GAZZARATA | ADDRESS REDACTED | | | BTC 0.00116224081100644<br>USDC 0.0229228056701699 | | |
| 3.1.017224 | ALESSANDRO GENOVA | ADDRESS REDACTED | | | BTC 0.000013439780991162<br>CEL 0.312697959953378 | | |
| 3.1.017225 | ALESSANDRO GENOVESE | ADDRESS REDACTED | | | BTC 0.000001197584684291<br>GUSD 517.568383215331 | | |
| 3.1.017226 | ALESSANDRO GENTILINI | ADDRESS REDACTED | | | BTC 0.00125715004085737<br>CEL 20.1710991003039<br>USDT ERC20 605.015402 | | |
| 3.1.017227 | ALESSANDRO GERARDO PERUZZO | ADDRESS REDACTED | | | BTC 0.0684624588262164 | | |
| 3.1.017228 | ALESSANDRO GERBINO | ADDRESS REDACTED | | | BTC 0.000002468807689684 | | |
| 3.1.017229 | ALESSANDRO GESSAGA | ADDRESS REDACTED | | | BTC 0.00104723216432168<br>USDC 0.56443605662165 | | |
| 3.1.017230 | ALESSANDRO GHEGIN | ADDRESS REDACTED | | | BTC 0.00131124372704036<br>ETH 0.00150587548236348<br>USDT ERC20 17.5755072856101 | | |
| 3.1.017231 | ALESSANDRO GIANNELLI | ADDRESS REDACTED | | | BTC 0.00116097773312232<br>SNX 157.294099052605 | | |
| 3.1.017232 | ALESSANDRO GIAQUINTO | ADDRESS REDACTED | | | BTC 0.000000241744901266<br>DOT 0.000103847242441035<br>ETH 0.0001125028605816<br>MATIC 0.00658355953521694 | | |
| 3.1.017233 | ALESSANDRO GIBILARO | ADDRESS REDACTED | | | BTC 0.000038047518224985<br>CEL 0.0713379918922869<br>ETH 0.000055285290294406 | | |
| 3.1.017234 | ALESSANDRO GIOFFRE' | ADDRESS REDACTED | | | ADA 0.000000451357124171<br>BCH 0.000000002851923505<br>BNB 0.00113281069626423<br>BTC 0.000000003598030037<br>CEL 12.1483344724393<br>DASH 0.000000002072492801<br>DOT 0.000000000022565729<br>EOS 0.000063810055563988<br>ETH 1.55661264457353<br>LTC 0.000000009162812732<br>USDT ERC20 0.349830436038789<br>UST 8.8730386040385<br>XAUT 0.000297302921990309 | | |
| 3.1.017235 | ALESSANDRO GIONANGELI | ADDRESS REDACTED | | | BTC 0.00644682299383245<br>BUSD 0.00107050256393721<br>CEL 13.4645010322301<br>ETH 0.000967872636695365<br>SGB 0.0611784387441717<br>USDT ERC20 3.3071473070174<br>XLM 0.55479283942312<br>XRP 0.398674498388062 | | |
| 3.1.017236 | ALESSANDRO GIORGIO DONATO STELLUTO | ADDRESS REDACTED | | | BTC 0.00696592317053648<br>CEL 2.5493584964528 | | |
| 3.1.017237 | ALESSANDRO GIORI | ADDRESS REDACTED | | | BTC 0.000000006298817784<br>CEL 1.09945500998105<br>EOS 0.215130933368627<br>ETH 0.000746132523889629<br>LTC 0.00593301344443045<br>XRP 0.000000364075654344 | | |
| 3.1.017238 | ALESSANDRO GIOVANE | ADDRESS REDACTED | | | BCH 0.00009574111755243<br>CEL 23.8172584848954<br>ETH 0.000157461820326923 | | |
| 3.1.017239 | ALESSANDRO GIOVANNACCI | ADDRESS REDACTED | | | ADA 50.3711929688934<br>CEL 1.3224539180893<br>USDC 645.468037756572<br>XLM 200.017249038461<br>XRP 99.0774010227026 | | |
| 3.1.017240 | ALESSANDRO GIOVANNI SINIGAGLIA | ADDRESS REDACTED | | | ADA 0.147322639700162<br>BTC 0.000002295096135688<br>CEL 0.144111957697914 | | |
| 3.1.017241 | ALESSANDRO GIOVINAZZO | ADDRESS REDACTED | | | BTC 0.165255101646631<br>CEL 1.14785902050316<br>DOT 23.0829201954002 | | |
| 3.1.017242 | ALESSANDRO GIRLANDA | ADDRESS REDACTED | | | BTC 0.0000546710414650699 | | |
| 3.1.017243 | ALESSANDRO GIUA | ADDRESS REDACTED | | | BTC 0.00958121522351698 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.017244 | ALESSANDRO GIUGNO | ADDRESS REDACTED | | | BTC 0.000000063878873953<br>MCDAI 0.0479778738068539 | | |
| 3.1.017245 | ALESSANDRO GIULIANI | ADDRESS REDACTED | | | CEL 1.03370759541016 | | |
| 3.1.017246 | ALESSANDRO GIUNTI | ADDRESS REDACTED | | | BTC 0.000000046478579261<br>CEL 0.488262035278485<br>USDC 0.547709202416715 | | |
| 3.1.017247 | ALESSANDRO GOBBI | ADDRESS REDACTED | | | BNB 0.000468528096749113<br>BTC 0.000053969791699621<br>USDC 0.474639160356901 | | |
| 3.1.017248 | ALESSANDRO GOBBI | ADDRESS REDACTED | | | BTC 0.004459812490684<br>CEL 354.796429534297<br>ETH 0.18157907<br>MATIC 767.4742783 | | |
| 3.1.017249 | ALESSANDRO GOLIN | ADDRESS REDACTED | | | BTC 0.00375804857854602<br>CEL 0.524419983476194<br>LINK 28.04635586423 | | |
| 3.1.017250 | ALESSANDRO GORELLI | ADDRESS REDACTED | | | ADA 0.000000861851952053<br>BTC 0.000000000154766052<br>CEL 0.000100339539194264<br>LUNC 0.00000072684950206<br>USDT ERC20 0.000000611311501621 | | |
| 3.1.017251 | ALESSANDRO GORLA | ADDRESS REDACTED | | | BTC 0.000008119723342319<br>CEL 1.0817381753639 | | |
| 3.1.017252 | ALESSANDRO GOSSO | ADDRESS REDACTED | | | BTC 0.304620009618103<br>CEL 8.6090358393332<br>DOT 98.3533810028377<br>USDT ERC20 64.01 | | |
| 3.1.017253 | ALESSANDRO GOTARDO | ADDRESS REDACTED | | | BTC 0.000000009540418669<br>CEL 0.892397117870016 | | |
| 3.1.017254 | ALESSANDRO GOTTARDI ZAMPERLA | ADDRESS REDACTED | | | BTC 0.0000174135309744<br>CEL 130.576048936846<br>ETH 0.000000462804999936<br>USDT ERC20 0.373532208227467 | | |
| 3.1.017255 | ALESSANDRO GRACI | ADDRESS REDACTED | | | AVAX 0.000842734190764911<br>BTC 0.000002369804085812<br>CEL 0.206819857975066<br>LUNC 0.262061192455989<br>MATIC 0.0159882528826144 | | |
| 3.1.017256 | ALESSANDRO GREGGIO | ADDRESS REDACTED | | | BTC 0.629884954409079<br>USDC 222.259896091976 | | |
| 3.1.017257 | ALESSANDRO GRUNWALD | ADDRESS REDACTED | | | BTC 0.00000000793430293<br>CEL 107.383022016078 | | |
| 3.1.017258 | ALESSANDRO GUARRERA | ADDRESS REDACTED | | | CEL 1.06019915996618 | | |
| 3.1.017259 | ALESSANDRO GUERRA | ADDRESS REDACTED | | | AVAX 0.00354112018448367<br>BTC 0.000097529594119732<br>DOGE 0.0846499783333854<br>ETH 0.00179080087358309<br>LUNC 2.02835336118918<br>MATIC 0.438211554909286<br>USDT ERC20 0.364347608788874 | | |
| 3.1.017260 | ALESSANDRO GUERRERA | ADDRESS REDACTED | | | CEL 2.44016580103153<br>ETH 0.0000193409227237659 | | |
| 3.1.017261 | ALESSANDRO GUGLIELMINO | ADDRESS REDACTED | | | BTC 0.0614618970693707<br>CEL 3.41971963628619<br>ETH 2.01620110308373<br>XRP 0.000000295272258019 | | |
| 3.1.017262 | ALESSANDRO GUIDI | ADDRESS REDACTED | | | BTC 0.00203108337096742<br>CEL 1.50248818163288<br>ETH 0.0116898848673732 | | |
| 3.1.017263 | ALESSANDRO GUIDI | ADDRESS REDACTED | | | BTC 0.000001785248554502<br>CEL 0.00263135895400153<br>USDT ERC20 0.384585487216127 | | |
| 3.1.017264 | ALESSANDRO GURATTI | ADDRESS REDACTED | | | AVAX 1.600204<br>BAT 66.6801431681352<br>BCH 0.08191942<br>BTC 0.00423983096077124<br>CEL 69.2391255222058<br>ETH 0.828452626499934<br>LTC 1.37804<br>MATIC 595.028262287256 | | |
| 3.1.017265 | ALESSANDRO HE | ADDRESS REDACTED | | | BTC 0.000002874064640987<br>ETH 0.0000886175286274999 | | |
| 3.1.017266 | ALESSANDRO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000005041929427861 | | |
| 3.1.017267 | ALESSANDRO HEßELN | ADDRESS REDACTED | | | BTC 0.000356052176254162 | | |
| 3.1.017268 | ALESSANDRO HUAROTO | ADDRESS REDACTED | | | BTC 0.00569447758295309<br>CEL 0.119753340121172<br>DOGE 2999.06841680994<br>ETH 0.000000263890076276<br>USDC 12.937760419027 | | |
| 3.1.017269 | ALESSANDRO IACCINO | ADDRESS REDACTED | | | BTC 0.000001039192240373<br>CEL 475.693052289015<br>USDC 0.000000760328787501 | | |
| 3.1.017270 | ALESSANDRO IACOBELLI | ADDRESS REDACTED | | | BTC 0.00124755118841848<br>CEL 7.33130794428434<br>LTC 0.39120207<br>XLM 0.000000096427902603 | | |
| 3.1.017271 | ALESSANDRO IANNELLO | ADDRESS REDACTED | | | ADA 0.000000368942701139<br>BTC 0.000000007448717848<br>CEL 2.05618397030375 | | |
| 3.1.017272 | ALESSANDRO IETTITO | ADDRESS REDACTED | | | BTC 0.000000258374165699<br>USDC 0.867040347048605 | | |
| 3.1.017273 | ALESSANDRO INGROSSO | ADDRESS REDACTED | | | BTC 0.000000000741874677<br>CEL 6.43923290327178 | | |
| 3.1.017274 | ALESSANDRO INNOCENZI | ADDRESS REDACTED | | | BTC 0.00616368643217823<br>CEL 167.926990206562<br>USDC 50.036343 | | |
| 3.1.017275 | ALESSANDRO INTERNICOLA | ADDRESS REDACTED | | | BTC 0.000012402523396638<br>ETH 0.000253768346845048 | | |
| 3.1.017276 | ALESSANDRO IODICE | ADDRESS REDACTED | | | BTC 0.000850910522670847<br>CEL 0.888921622071888 | | |
| 3.1.017277 | ALESSANDRO IORIO | ADDRESS REDACTED | | | CEL 1.13304339200621 | | |
| 3.1.017278 | ALESSANDRO JAGER | ADDRESS REDACTED | | | CEL 0.397157158134218<br>LINK 0.0645780674986873 | | |
| 3.1.017279 | ALESSANDRO JULIAN GAUDIO | ADDRESS REDACTED | | | BTC 0.00129911445299222 | | |
| 3.1.017280 | ALESSANDRO KUZ | ADDRESS REDACTED | | | BTC 0.000001240551120903<br>USDC 0.345276752130244 | | |
| 3.1.017281 | ALESSANDRO LA BELLA | ADDRESS REDACTED | | | BTC 0.00247963245826879<br>DOT 0.0230646190064386<br>LUNC 1.22673869390953<br>USDC 0.581462306697122<br>XLM 303.76755281273 | | |
| 3.1.017282 | ALESSANDRO LA GATTA | ADDRESS REDACTED | | | BNB 0.00203401043648427<br>BTC 0.00745563186972815<br>USDT ERC20 0.100215537848395 | | |
| 3.1.017283 | ALESSANDRO LA NOTTE | ADDRESS REDACTED | | | BTC 0.000950819697330588<br>ETH 4.17762283196398 | | |
| 3.1.017284 | ALESSANDRO LABATE | ADDRESS REDACTED | | | BTC 0.000000434521916937999<br>USDC 0.216861394753362<br>USDT ERC20 0.513350052668782 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.017285 | ALESSANDRO LAGANA | ADDRESS REDACTED | | | BTC 0.105477710638997<br>PAXG 11.226042514266 | | |
| 3.1.017286 | ALESSANDRO LAI | ADDRESS REDACTED | | | BTC 0.000000006627868192<br>CEL 0.807728285563213<br>ETH 0.00157368793768195 | | |
| 3.1.017287 | ALESSANDRO LANA | ADDRESS REDACTED | | | CEL 0.156777123947394 | | |
| 3.1.017288 | ALESSANDRO LASTORIA | ADDRESS REDACTED | | | BTC 0.000000201224177388<br>ETH 0.000003474911439343 | | |
| 3.1.017289 | ALESSANDRO LATELLA | ADDRESS REDACTED | | | BTC 0.0226509116352746 | | |
| 3.1.017290 | ALESSANDRO LATTANZIO | ADDRESS REDACTED | | | BTC 0.00000038501643504 | | |
| 3.1.017291 | ALESSANDRO LAURI | ADDRESS REDACTED | | | BTC 0.119045429453709<br>CEL 16.1228595236724<br>USDC 0.000000532263368526 | | |
| 3.1.017292 | ALESSANDRO LAVARINI | ADDRESS REDACTED | | | BTC 0.000843975316500137<br>CEL 162.225287125548<br>DOT 132.882600392408<br>ETH 0.850373764543245<br>XLM 7359.6871<br>XRP 1218.5197 | | |
| 3.1.017293 | ALESSANDRO LECCIA | ADDRESS REDACTED | | | BTC 0.00000265022913891599<br>CEL 0.00894117132815094 | | |
| 3.1.017294 | ALESSANDRO LEONE | ADDRESS REDACTED | | | CEL 14.7727188343974<br>LINK 0.579<br>XRP 0.277503271998471 | | |
| 3.1.017295 | ALESSANDRO LEPORE | ADDRESS REDACTED | | | BTC 0.000536919463083434 | | |
| 3.1.017296 | ALESSANDRO LETO | ADDRESS REDACTED | | | USDC 20.9060295049195 | | |
| 3.1.017297 | ALESSANDRO LEVANTINI | ADDRESS REDACTED | | | BTC 0.0154194779743205<br>CEL 8.06404746347745<br>XLM 0.00766429542221924 | | |
| 3.1.017298 | ALESSANDRO LI GRECI | ADDRESS REDACTED | | | BTC 0.0000047604394641999<br>CEL 1.15401492230218<br>USDC 34.355 | | |
| 3.1.017299 | ALESSANDRO LIBANI | ADDRESS REDACTED | | | ETH 0.00039021135765751<br>USDC 2.99491128769641 | | ETH 0.186651586058593 |
| 3.1.017300 | ALESSANDRO LIGI | ADDRESS REDACTED | | | BTC 0.0000008522221691<br>CEL 12.1262991494958<br>ETH 0.00127156734880683<br>MATIC 0.0468813811069827<br>SNX 0.364108393150472<br>USDT ERC20 7.82994543084223 | | |
| 3.1.017301 | ALESSANDRO LIGUORI | ADDRESS REDACTED | | | BTC 0.0010882622298161<br>CEL 18.7579848759604 | | |
| 3.1.017302 | ALESSANDRO LINARDI | ADDRESS REDACTED | | | BTC 0.00492610067877697<br>ETH 0.928338618411267<br>USDC 972.242064990114 | | |
| 3.1.017303 | ALESSANDRO LIZZOTTI | ADDRESS REDACTED | | | BAT 0.508024224110299<br>BTC 0.00120342690886407<br>CEL 0.302351896506951<br>DOT 102.879614674223<br>ETH 0.00158728452670105<br>LINK 0.0143056379438171<br>LTC 0.00588992173672823<br>SNX 10.3919909263967<br>UNI 0.00681557959011675<br>USDT ERC20 0.287645139887788<br>XLM 0.120255579952333<br>XRP 1.43191152850106 | | |
| 3.1.017304 | ALESSANDRO LO COCO | ADDRESS REDACTED | | | ADA 0.332664800731366<br>BTC 0.244474336575989<br>DOT 0.133909311913932<br>ETH 0.054500513543876<br>MATIC 3.06139856103226 | | |
| 3.1.017305 | ALESSANDRO LOFRANCO | ADDRESS REDACTED | | | ADA 0.0616344664914491<br>BNB 0.00261170704484627<br>BTC 0.000020799396836904<br>CEL 0.701636906703453<br>DOT 0.187771437477698<br>USDC 0.453848468967371<br>XRP 0.42459316246004 | | |
| 3.1.017306 | ALESSANDRO LOMBARDI | ADDRESS REDACTED | | | ADA 0.1455132905346<br>BTC 0.000019142774456986<br>CEL 0.164299687350271 | | |
| 3.1.017307 | ALESSANDRO LONGO | ADDRESS REDACTED | | | BTC 0.0239732275609057 | | |
| 3.1.017308 | ALESSANDRO LORENZI | ADDRESS REDACTED | | | ADA 0.402624156654968<br>BTC 0.000023809294317066<br>CEL 0.533513402885008 | | |
| 3.1.017309 | ALESSANDRO LOSI | ADDRESS REDACTED | | | BTC 0.000051136468610549<br>CEL 0.0494325386861613<br>USDC 0.0631484882279332 | | |
| 3.1.017310 | ALESSANDRO LOTTA | ADDRESS REDACTED | | | CEL 1.09184438125049 | | |
| 3.1.017311 | ALESSANDRO LOZZIA | ADDRESS REDACTED | | | ADA 0.845827695887359<br>BTC 0.00562234435424959<br>CEL 0.227363448298278<br>USDC 2.87324443338525 | | |
| 3.1.017312 | ALESSANDRO LUBIANA | ADDRESS REDACTED | | | BTC 0.0289156557836036 | | |
| 3.1.017313 | ALESSANDRO LUCCHESI | ADDRESS REDACTED | | | USDC 0.179801010596067 | | |
| 3.1.017314 | ALESSANDRO LUCCHINI | ADDRESS REDACTED | | | BTC 0.0000771126988724899<br>SNX 0.127450310426521 | | |
| 3.1.017315 | ALESSANDRO LUPPI | ADDRESS REDACTED | | | ADA 0.000000085284909971<br>BNB 0.000000006952302425<br>BTC 0.000000233999931651<br>CEL 744.441944424888<br>LTC 0.000000009511342502 | | |
| 3.1.017316 | ALESSANDRO LURATI | ADDRESS REDACTED | | | CEL 40.3049269547237 | | |
| 3.1.017317 | ALESSANDRO LUSA | ADDRESS REDACTED | | | DOT 0.0121100034857043 | | |
| 3.1.017318 | ALESSANDRO MACCIOTTA | ADDRESS REDACTED | | | BTC 0.000811024732574373<br>CEL 127.446343808502 | | |
| 3.1.017319 | ALESSANDRO MACI | ADDRESS REDACTED | | | BTC 0.000827711935611209<br>CEL 0.000643789137191279<br>ETH 0.00450610169126695 | | |
| 3.1.017320 | ALESSANDRO MAFFIZZOLI | ADDRESS REDACTED | | | AVAX 4.67998993079165<br>BTC 0.00130508787265699 | | |
| 3.1.017321 | ALESSANDRO MAGISTA | ADDRESS REDACTED | | | AVAX 0.007778055<br>BTC 0.00239268665521816<br>CEL 3.75238490203976 | | |
| 3.1.017322 | ALESSANDRO MAGNI | ADDRESS REDACTED | | | BTC 0.00117607491471138<br>CEL 3.88350439726362<br>MCDAI 30 | | |
| 3.1.017323 | ALESSANDRO MAIOLI | ADDRESS REDACTED | | | CEL 3.21222087535376<br>PAXG 0.0193550721500699<br>TUSD 2.09336120078215<br>USDT ERC20 16.6456311861659 | | |
| 3.1.017324 | ALESSANDRO MALAGUTI | ADDRESS REDACTED | | | BTC 0.000000544269502652<br>BUSD 2.33022166330773<br>CEL 0.831439222693368 | | |
| 3.1.017325 | ALESSANDRO MAMELI | ADDRESS REDACTED | | | BTC 0.103065345929309 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.017326 | ALESSANDRO MANCINI | ADDRESS REDACTED | | | AAVE 0.914689894123156<br>BTC 0.00941924959169337<br>CEL 26.4701254491211<br>ETH 0.00238799939075546<br>USDC 11.298684903704<br>USDT ERC20 315.643768778399<br>ZEC 0.935732057763685 | | |
| 3.1.017327 | ALESSANDRO MANFREDINI | ADDRESS REDACTED | | | BTC 0.000848437760081358<br>CEL 1.72381481258689<br>USDC 469.153068542008 | | |
| 3.1.017328 | ALESSANDRO MANNARINO | ADDRESS REDACTED | | | BTC 0.00036986149125396 | | |
| 3.1.017329 | ALESSANDRO MANNO | ADDRESS REDACTED | | | BTC 0.000073671968146249<br>ETH 0.00167596757027241 | BTC 0.0435052004762941<br>ETH 1.06990951511247 | |
| 3.1.017330 | ALESSANDRO MARCHINI | ADDRESS REDACTED | | | ETH 0.00319584690177298<br>USDC 256.277831459411 | | |
| 3.1.017331 | ALESSANDRO MARCIANTE | ADDRESS REDACTED | | | BNB 1.40405471529595 | | |
| 3.1.017332 | ALESSANDRO MARESCA | ADDRESS REDACTED | | | BAT 0.00167805549357372<br>BTC 0.000000001853363682<br>CEL 0.00280575039003768<br>DOT 0.0457436082438767<br>LTC 0.000054947931113714<br>MATIC 0.352016713105063<br>UNI 0.0156431507130942 | | |
| 3.1.017333 | ALESSANDRO MARIA RIPAMONTI | ADDRESS REDACTED | | | ADA 0.000000302186823231<br>BNB 0.00205517410215024<br>BTC 0.000000003032447979<br>CEL 266.194395526357<br>MCDAI 0.000000044561332696<br>PAXG 0.00173507659612<br>TUSD 0.00175496775308677<br>USDT ERC20 0.00409806903190341 | | |
| 3.1.017334 | ALESSANDRO MARRERO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000006986579348<br>CEL 5.79587249931916 | | |
| 3.1.017335 | ALESSANDRO MARROCOLO | ADDRESS REDACTED | | | BNB 0.000114529626693412<br>BTC 0.000001897433301418<br>CEL 15.2915634164003<br>DOT 0.00449503695539072 | | |
| 3.1.017336 | ALESSANDRO MARTINELLI | ADDRESS REDACTED | | | CEL 0.160736404578139 | | |
| 3.1.017337 | ALESSANDRO MASSA | ADDRESS REDACTED | | | BTC 0.109846575071841<br>CEL 109.299221747878 | | |
| 3.1.017338 | ALESSANDRO MASSELLA | ADDRESS REDACTED | | | BAT 41.0360627853273<br>BTC 0.000008136463906312<br>CEL 2.08269881007079<br>EOS 0.0679394556089701<br>ETH 0.00103706517914647<br>MCDAI 1.3815752394092<br>SGB 39.6426478652816<br>TUSD 226.974855529262<br>USDC 1.65207100131266<br>XLM 2.12804147973889<br>XRP 0.000000675588238794 | | |
| 3.1.017339 | ALESSANDRO MASTINELLI | ADDRESS REDACTED | | | BTC 0.000029415592350104<br>CEL 0.0257451586490706<br>ETH 0.000132897831325166 | | |
| 3.1.017340 | ALESSANDRO MASTROMATTEI | ADDRESS REDACTED | | | BTC 0.00889163058034064<br>ETH 0.36292137255808<br>USDC 0.811503722296735 | BTC 0.0991640695776934 | |
| 3.1.017341 | ALESSANDRO MASTROMAURO | ADDRESS REDACTED | | | ADA 174.37904795754<br>BNB 0.000890893204152901<br>BTC 0.00109303599819688<br>CEL 0.0959784298353458<br>MCDAI 0.02354694061762<br>USDT ERC20 0.58281257512969 | | |
| 3.1.017342 | ALESSANDRO MATRICARDI | ADDRESS REDACTED | | | ETH 0.00148577618155384 | | |
| 3.1.017343 | ALESSANDRO MATTEO | ADDRESS REDACTED | | | BTC 0.000000007873910658<br>CEL 0.0309949059558806<br>SNX 0.000248431778354965<br>USDC 0.0037824326503106 | | |
| 3.1.017344 | ALESSANDRO MAZZA | ADDRESS REDACTED | | | BTC 0.119749557060376 | | |
| 3.1.017345 | ALESSANDRO MAZZALI | ADDRESS REDACTED | | | BTC 0.0150253568711843 | | |
| 3.1.017346 | ALESSANDRO MAZZEGA | ADDRESS REDACTED | | | BTC 0.0109782801159227<br>CEL 11.7454880161723<br>DOT 4.56673970972784<br>EOS 0.000032036153909038 | | |
| 3.1.017347 | ALESSANDRO MAZZOLERI | ADDRESS REDACTED | | | BTC 0.00941582206370791<br>CEL 8.38544826365456 | | |
| 3.1.017348 | ALESSANDRO MEDOLAGO | ADDRESS REDACTED | | | BTC 0.000000009355259625<br>CEL 0.125243723250183 | | |
| 3.1.017349 | ALESSANDRO MELLONI | ADDRESS REDACTED | | | BTC 0.000000896163206904<br>USDC 0.565217077674649 | | |
| 3.1.017350 | ALESSANDRO MELONE | ADDRESS REDACTED | | | BTC 0.000016716196904981 | | |
| 3.1.017351 | ALESSANDRO MENARDO | ADDRESS REDACTED | | | BTC 0.00000023<br>CEL 4.68160366206487 | | |
| 3.1.017352 | ALESSANDRO MENISSALE | ADDRESS REDACTED | | | BTC 0.0192311810973538<br>CEL 0.175142545050694<br>ETH 0.000133713931318234 | | |
| 3.1.017353 | ALESSANDRO MENNA | ADDRESS REDACTED | | | BTC 0.000000710599068606<br>CEL 0.577113088582188<br>USDT ERC20 0.009995 | | |
| 3.1.017354 | ALESSANDRO MERELLA | ADDRESS REDACTED | | | AVAX 0.0048921642452679<br>BTC 0.000001738738683137 99 | | |
| 3.1.017355 | ALESSANDRO MEREU | ADDRESS REDACTED | | | BTC 0.000000002484733477<br>CEL 8.42020469414044 | | |
| 3.1.017356 | ALESSANDRO METRANGOLO | ADDRESS REDACTED | | | BTC 0.00119686153250094<br>CEL 6.54657008124382<br>LTC 0.364343509411858 | | |
| 3.1.017357 | ALESSANDRO MINNICINO | ADDRESS REDACTED | | | BTC 0.012996012356772 | | |
| 3.1.017358 | ALESSANDRO MINNITI | ADDRESS REDACTED | | | BNB 0.0000000048100269<br>BTC 0.000002971438977679<br>CEL 0.214797705669499<br>ETH 0.0000469453344864259<br>USDT ERC20 0.35142447697953 | | |
| 3.1.017359 | ALESSANDRO MOLINARI | ADDRESS REDACTED | | | AAVE 0.00262994399887387<br>BTC 0.00000000311566548<br>BUSD 7.31768385437591<br>CEL 0.0270359830878388<br>DOT 0.000000000048811484<br>ETH 0.00187059023120529<br>LUNC 0.162620647420757<br>MATIC 0.585810327315727<br>USDC 5.92670102927296 | | |
| 3.1.017360 | ALESSANDRO MONCERI | ADDRESS REDACTED | | | USDT ERC20 0.148418054849506 | | |
| 3.1.017361 | ALESSANDRO MONTALBANO | ADDRESS REDACTED | | | BTC 0.000000012622992782<br>ETH 0.000225027856453901<br>SNX 0.000319302920123408 | | |
| 3.1.017362 | ALESSANDRO MONTANARI | ADDRESS REDACTED | | | BTC 0.000003541499788777<br>USDC 0.467747240010407 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.017363 | ALESSANDRO MONTANARI | ADDRESS REDACTED | | | BTC 0.000000923999064296<br>CEL 0.0326081011898003<br>DOT 0.00617603993583788<br>USDC 0.00227350215212268 | | |
| 3.1.017364 | ALESSANDRO MONTEDORO | ADDRESS REDACTED | | | ADA 3465.88600585853<br>BTC 0.0476731311066235<br>CEL 262.350229371104<br>COMP 0.7738062<br>EOS 18.0746<br>ETH 0.11737143<br>LINK 2.04418118<br>LTC 1.10461704<br>MATIC 236.08927287<br>UNI 6.42731573<br>USDC 1081.56737695076<br>USDT ERC20 213.951203<br>XLM 816.2024958<br>ZRX 40.84355911 | | |
| 3.1.017365 | ALESSANDRO MORDENTE | ADDRESS REDACTED | | | DASH 0.000592497843922937 | | |
| 3.1.017366 | ALESSANDRO MORGAN | ADDRESS REDACTED | | | CEL 1.0992641423077 | | |
| 3.1.017367 | ALESSANDRO MORIANO | ADDRESS REDACTED | | | BTC 0.00110027095954215<br>USDC 480.44523397747<br>USDT ERC20 425.710114935619 | USDC 100 | |
| 3.1.017368 | ALESSANDRO MORRONE | ADDRESS REDACTED | | | ADA 120.058477070518<br>BNB 0.000304392723650182<br>BTC 0.441217886597599<br>CEL 8.55461129060928<br>ETH 0.0014332275847453<br>LTC 0.00289377689638196<br>OMG 1.7334821892643<br>USDT ERC20 0.006622<br>XLM 0.9493709275984<br>ZEC 0.000430527949127465 | | |
| 3.1.017369 | ALESSANDRO MOSCONI | ADDRESS REDACTED | | | BTC 0.00000003653538807<br>CEL 0.000026840067648782<br>USDC 0.238237013987379 | | |
| 3.1.017370 | ALESSANDRO MUGGIANU | ADDRESS REDACTED | | | BTC 0.00270913431344109<br>USDC 2407.09464693365 | | |
| 3.1.017371 | ALESSANDRO MURAGLIA | ADDRESS REDACTED | | | BTC 0.000185387350824275<br>USDT ERC20 3.46213479137234 | | |
| 3.1.017372 | ALESSANDRO MURARO | ADDRESS REDACTED | | | ADA 0.206664956020572<br>BTC 0.000000057311130845<br>USDT ERC20 0.295288985119848 | | |
| 3.1.017373 | ALESSANDRO MURGIA | ADDRESS REDACTED | | | CEL 0.544202298610346 | | |
| 3.1.017374 | ALESSANDRO MURRU | ADDRESS REDACTED | | | BTC 0.000000009003189564<br>CEL 1.12750476369189 | | |
| 3.1.017375 | ALESSANDRO MUSCIUMARRA | ADDRESS REDACTED | | | ADA 0.00712528227850646<br>BNB 0.00212077805895286<br>BTC 0.00112809737975907<br>XLM 42.7206169651499 | | |
| 3.1.017376 | ALESSANDRO MUSSO IUDICA | ADDRESS REDACTED | | | BTC 0.0039705550884342<br>USDT ERC20 0.112863027478573<br>UST 103.567566749292 | | |
| 3.1.017377 | ALESSANDRO NABORRE | ADDRESS REDACTED | | | MATIC 0.962513570562997<br>USDC 0.0288638411030312 | | |
| 3.1.017378 | ALESSANDRO NASO | ADDRESS REDACTED | | | BTC 0.0233934285229284<br>CEL 3.20656009001926<br>ETH 1.08165789807414 | | |
| 3.1.017379 | ALESSANDRO NATALI | ADDRESS REDACTED | | | BTC 0.000000119996771023<br>USDT ERC20 0.607139194932472 | | |
| 3.1.017380 | ALESSANDRO NAVARINI | ADDRESS REDACTED | | | BTC 0.00242324574322137<br>USDC 423.988523933324 | | |
| 3.1.017381 | ALESSANDRO NEGRO | ADDRESS REDACTED | | | BNT 0.477142673838136<br>CEL 214.569293425582<br>ETH 0.000058377374605566<br>LINK 1004.56716314964 | | |
| 3.1.017382 | ALESSANDRO NICOLINI | ADDRESS REDACTED | | | BTC 0.000154890595180515<br>USDC 46.52130009437<br>USDT ERC20 5.37190850855071 | | |
| 3.1.017383 | ALESSANDRO NICOTERA | ADDRESS REDACTED | | | BTC 0.000001778568226244<br>ETH 0.000092455407680888<br>USDC 6338.54591809657 | | |
| 3.1.017384 | ALESSANDRO NICOTRA | ADDRESS REDACTED | | | CEL 1.39479820793092<br>ETH 0.000554023869489806<br>MATIC 7.59999868910982 | | |
| 3.1.017385 | ALESSANDRO NINKOVIĆ | ADDRESS REDACTED | | | ADA 339.885768775813<br>BTC 0.00689941898705953<br>CEL 20.481728547383<br>DOT 6.075<br>ETH 0.11074505403885<br>USDT ERC20 0.004882 | | |
| 3.1.017386 | ALESSANDRO NUCCI | ADDRESS REDACTED | | | ETH 0.000148219272034491<br>MATIC 54220.4383198934 | | |
| 3.1.017387 | ALESSANDRO NUCCI | ADDRESS REDACTED | | | DOT 0.416285345771597<br>ETH 0.000055297950854021<br>MATIC 0.0920475649631153 | | |
| 3.1.017388 | ALESSANDRO OLDONI | ADDRESS REDACTED | | | BTC 0.000914137983548253<br>CEL 13.8204383282072<br>ETH 0.21465776 | | |
| 3.1.017389 | ALESSANDRO ONESTA | ADDRESS REDACTED | | | ETH 1.06311931377411 | | |
| 3.1.017390 | ALESSANDRO ORRI | ADDRESS REDACTED | | | ADA 0.115314701573616<br>BTC 0.000000077491317645<br>CEL 0.000513788214151866<br>ETH 0.000649884962084128<br>LUNC 0.000000460045370584 | | |
| 3.1.017391 | ALESSANDRO ORSOLINO | ADDRESS REDACTED | | | BTC 0.000002821717846592<br>DOT 0.0472285545843929<br>ETH 0.000241006488958726<br>MATIC 0.528911719743539 | | |
| 3.1.017392 | ALESSANDRO OTTAVIANI | ADDRESS REDACTED | | | BTC 3.00748096303937 | | |
| 3.1.017393 | ALESSANDRO PACE | ADDRESS REDACTED | | | USDC 26701.7442822981 | | |
| 3.1.017394 | ALESSANDRO PACINI | ADDRESS REDACTED | | | BTC 0.00479518418390377<br>BUSD 618.035930410284<br>CEL 0.00443835618726187<br>TUSD 4588.80622598947 | | |
| 3.1.017395 | ALESSANDRO PADOVANI | ADDRESS REDACTED | | | BTC 0.000009099348376767<br>USDT ERC20 1.2420289941801 | | |
| 3.1.017396 | ALESSANDRO PADUANELLI | ADDRESS REDACTED | | | BTC 0.0011077873735758<br>CEL 0.373705672944966 | | |
| 3.1.017397 | ALESSANDRO PAGANO | ADDRESS REDACTED | | | BTC 0.0255155597421653<br>CEL 22.235734953887<br>ETH 0.375096985 | | |
| 3.1.017398 | ALESSANDRO PALEARI | ADDRESS REDACTED | | | BNB 0.0006957378315117<br>BTC 0.00223138346450536<br>CEL 1.01436359682755<br>USDC 476.208527334781<br>USDT ERC20 217.200240088434 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.017399 | ALESSANDRO PALESTRO | ADDRESS REDACTED | | | BTC 0.120722098468505<br>CEL 158.419087316352<br>ETH 0.011335465<br>LINK 48.21494776 | | |
| 3.1.017400 | ALESSANDRO PALLADINI | ADDRESS REDACTED | | | BTC 0.00674430533435281<br>CEL 17.2671305304588<br>USDC 270 | | |
| 3.1.017401 | ALESSANDRO PALLINI | ADDRESS REDACTED | | | BTC 0.000493707459251876<br>CEL 40.8738209902271 | | |
| 3.1.017402 | ALESSANDRO PAMPANINI | ADDRESS REDACTED | | | BTC 0.000018674193693371<br>CEL 3.91795459138437<br>DOT 0.0697157627828017<br>MATIC 10.9852159747694 | | |
| 3.1.017403 | ALESSANDRO PANDOLFI | ADDRESS REDACTED | | | BTC 0.000000006503819283<br>CEL 885.508200649741<br>EOS 1.16082821081359<br>OMG 0.0697427426679064<br>SGB 29.0184775720678<br>XLM 0.000000082614447208<br>XRP 0.000000917109473565 | | |
| 3.1.017404 | ALESSANDRO PANE | ADDRESS REDACTED | | | BTC 0.0110901986624203<br>CEL 7.93045478196748 | | |
| 3.1.017405 | ALESSANDRO PANETTA | ADDRESS REDACTED | | | MATIC 555.158070750087 | | |
| 3.1.017406 | ALESSANDRO PANTO | ADDRESS REDACTED | | | ETH 30.5454509448062 | | |
| 3.1.017407 | ALESSANDRO PAOLETTI | ADDRESS REDACTED | | | BTC 0.0005149782414<br>USDC 0.0078888323904409 | | |
| 3.1.017408 | ALESSANDRO PAOLUCCI | ADDRESS REDACTED | | | ADA 345.006851052642<br>BTC 0.00133769912551568<br>DOT 21.9125874431225<br>USDC 255.585002254864 | | |
| 3.1.017409 | ALESSANDRO PAOLUCCI | ADDRESS REDACTED | | | BTC 0.197038598389994<br>TUSD 9.95527708427479<br>XRP 1.95840608562526 | | |
| 3.1.017410 | ALESSANDRO PARISI | ADDRESS REDACTED | | | BTC 0.0105827976447961<br>CEL 0.213735811955372<br>USDT ERC20 0.000000438372498995 | | |
| 3.1.017411 | ALESSANDRO PARMIGIANI | ADDRESS REDACTED | | | BTC 0.000230152600113793 | | |
| 3.1.017412 | ALESSANDRO PARODI | ADDRESS REDACTED | | | AAVE 0.902988879491735<br>BTC 0.0516208739866892<br>CEL 449.257749407218<br>ETH 5.28543795534171 | | |
| 3.1.017413 | ALESSANDRO PARRELLA | ADDRESS REDACTED | | | BTC 0.106051790255903<br>ETH 3.9020770051927<br>PAXG 0.805529291639543<br>ZEC 0.00073685010877804 | | |
| 3.1.017414 | ALESSANDRO PARRILLA | ADDRESS REDACTED | | | BTC 0.000000952312031969<br>USDC 0.290460971447792 | | |
| 3.1.017415 | ALESSANDRO PASQUALE | ADDRESS REDACTED | | | BTC 0.0119245551532714 | | |
| 3.1.017416 | ALESSANDRO PATERNIERI | ADDRESS REDACTED | | | BTC 0.000012723894835541 | | |
| 3.1.017417 | ALESSANDRO PEGOLI | ADDRESS REDACTED | | | CEL 0.000499054635522715<br>ETH 0.00005116369490615 | | |
| 3.1.017418 | ALESSANDRO PELLEGRINI | ADDRESS REDACTED | | | DOT 0.012275364942597<br>MATIC 0.238973557521091 | | |
| 3.1.017419 | ALESSANDRO PELLOVINI | ADDRESS REDACTED | | | BNB 0.225555923559802<br>BTC 0.00225991921015929<br>ETH 0.000042456339459366<br>SOL 1.13436347223672 | | |
| 3.1.017420 | ALESSANDRO PERILLI | ADDRESS REDACTED | | | CEL 0.165468494144262<br>LINK 0.00142996974535868<br>XLM 0.000000029802936109 | | |
| 3.1.017421 | ALESSANDRO PESCE | ADDRESS REDACTED | | | ADA 39.3584459383436<br>BTC 0.0151937761864834<br>CEL 15.868408569253<br>XRP 173.659724502174 | | |
| 3.1.017422 | ALESSANDRO PEVERELLI | ADDRESS REDACTED | | | BTC 0.00000094535703238 | | |
| 3.1.017423 | ALESSANDRO PIAZZA | ADDRESS REDACTED | | | CEL 35.4331324337283 | | |
| 3.1.017424 | ALESSANDRO PIAZZI | ADDRESS REDACTED | | | BTC 0.000000597452605995<br>CEL 0.18719776342857<br>USDT ERC20 0.348988021197376 | | |
| 3.1.017425 | ALESSANDRO PICARELLA | ADDRESS REDACTED | | | ADA 0.428127146604063<br>BNB 0.001420822964403<br>BTC 0.00001613754531227<br>CEL 8.54324951039183<br>ETH 0.000183046612010601<br>USDT ERC20 0.736879519508788 | | |
| 3.1.017426 | ALESSANDRO PICCIONE | ADDRESS REDACTED | | | BTC 0.1289488068<br>CEL 0.00633251275821488<br>MATIC 0.00218541736106399<br>USDC 0.00490712109575463 | | |
| 3.1.017427 | ALESSANDRO PICCOLI | ADDRESS REDACTED | | | LUNC 0.00262143809914043<br>XRP 0.0342273172935566 | | |
| 3.1.017428 | ALESSANDRO PIERONI | ADDRESS REDACTED | | | BTC 0.000000674424986456<br>CEL 0.000001224116404382<br>UNI 0.000053959167252524<br>USDC 0.162435449924523 | | |
| 3.1.017429 | ALESSANDRO PIEROPAN | ADDRESS REDACTED | | | BNB 0.00166691537009934<br>BTC 0.000001121929948536<br>USDC 0.50039045614826 | | |
| 3.1.017430 | ALESSANDRO PIERVINCENZI | ADDRESS REDACTED | | | BTC 0.000715862357628036<br>CEL 0.398821077754245<br>ETH 0.000246293282134719 | | |
| 3.1.017431 | ALESSANDRO PIETRO SERIO | ADDRESS REDACTED | | | ADA 0.000081006665508317<br>BTC 0.000000167764466646<br>CEL 0.525004757835218 | | |
| 3.1.017432 | ALESSANDRO PILATONE | ADDRESS REDACTED | | | BTC 0.0121585430532269<br>CEL 8.44091653457441 | | |
| 3.1.017433 | ALESSANDRO PINAZZI | ADDRESS REDACTED | | | BTC 0.000000003590343756<br>CEL 0.297956115978723<br>SNX 0.0441050227209195 | | |
| 3.1.017434 | ALESSANDRO PINNA | ADDRESS REDACTED | | | BTC 0.000001428304352891<br>USDC 0.472269936532841 | | |
| 3.1.017435 | ALESSANDRO PINNA | ADDRESS REDACTED | | | BNB 0.00186910172891529<br>BTC 0.000672654496987146<br>USDT ERC20 268.033305188201 | | |
| 3.1.017436 | ALESSANDRO PINNA | ADDRESS REDACTED | | | BTC 0.000000101392310287<br>CEL 0.0403838506692456<br>ETH 0.000269119086302492 | | |
| 3.1.017437 | ALESSANDRO PINNERI | ADDRESS REDACTED | | | BTC 0.000016014903574042<br>LTC 0.000002423117103273 | | |
| 3.1.017438 | ALESSANDRO PIOLA | ADDRESS REDACTED | | | BNB 0.000000909005009903<br>BTC 0.000000190622649915<br>CEL 2.01935477364817 | | |
| 3.1.017439 | ALESSANDRO PIRO | ADDRESS REDACTED | | | BTC 0.000000152057913171<br>BUSD 0.0600535264764286<br>ETH 0.00000719781019378<br>USDT ERC20 0.0012156349457892 | | |
| 3.1.017440 | ALESSANDRO PIRODDI | ADDRESS REDACTED | | | BTC 0.000001002739509413<br>XRP 0.193661290564001 | | |
| 3.1.017441 | ALESSANDRO PIRRONE | ADDRESS REDACTED | | | BTC 0.00000374943449224 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.017442 | ALESSANDRO PISANI | ADDRESS REDACTED | | | BTC 0.00133691415287648<br>CEL 1.80359456012149<br>ETH 0.0976149506848797<br>SOL 0.00702868805952917<br>USDC 0.000000087806943534 | | |
| 3.1.017443 | ALESSANDRO PISCHEDDA | ADDRESS REDACTED | | | BTC 0.000222286584710135<br>ETH 0.00770266995380621 | | |
| 3.1.017444 | ALESSANDRO PISCONTI | ADDRESS REDACTED | | | CEL 0.0485694946107997<br>ETH 0.00159107977037536 | | |
| 3.1.017445 | ALESSANDRO PISCOPO | ADDRESS REDACTED | | | BTC 0.000000566064436854<br>USDC 0.562049721057175 | | |
| 3.1.017446 | ALESSANDRO PISTOLA | ADDRESS REDACTED | | | BTC 0.00199508004331142<br>ETH 0.501701093461701 | | |
| 3.1.017447 | ALESSANDRO PIZZI | ADDRESS REDACTED | | | BTC 0.000000711613059932<br>CEL 0.50019892961021<br>USDT ERC20 0.282058169216864 | | |
| 3.1.017448 | ALESSANDRO PIZZICOTTI | ADDRESS REDACTED | | | BTC 0.000000026453002207 | | |
| 3.1.017449 | ALESSANDRO PIZZOLOTTO | ADDRESS REDACTED | | | CEL 2738.50580685692<br>USDC 199980 | | |
| 3.1.017450 | ALESSANDRO PODDA | ADDRESS REDACTED | | | BTC 0.00000000375382523<br>CEL 0.00454265583326057 | | |
| 3.1.017451 | ALESSANDRO PODRECCA | ADDRESS REDACTED | | | ADA 0.00866961415344821<br>BTC 0.000007939286971694<br>ETH 0.0147762856319109<br>UNI 2.34077784394683<br>USDT ERC20 216.024962390995<br>XLM 0.0487738753917096 | | |
| 3.1.017452 | ALESSANDRO POETA | ADDRESS REDACTED | | | CEL 1.07384265594708<br>XLM 1.18468175558475 | | |
| 3.1.017453 | ALESSANDRO POLI | ADDRESS REDACTED | | | BAT 2159.5435492552<br>BTC 0.0000189383132243719<br>CEL 13.1204089999175 | | |
| 3.1.017454 | ALESSANDRO POLVERINI | ADDRESS REDACTED | | | BTC 1.02710845115993 | | |
| 3.1.017455 | ALESSANDRO POOL-CHARLETTE | ADDRESS REDACTED | | | MATIC 6.9885553885198<br>SNX 5.95619197836936 | | |
| 3.1.017456 | ALESSANDRO PORQUEDDU | ADDRESS REDACTED | | | BTC 0.0124193280061178 | | |
| 3.1.017457 | ALESSANDRO PORRECA | ADDRESS REDACTED | | | BCH 0.000000002500222104<br>BSV 0.0365602820896243<br>BTC 0.000000006348694692<br>CEL 6.00743322290339<br>DASH 0.207374157964985<br>ETC 0.200233794598237<br>LTC 0.000000006099922645<br>MCDAI 0.0294591348344655<br>SGB 2.20769045559246<br>USDC 0.048164998382439<br>ZEC 0.180309704110751 | | |
| 3.1.017458 | ALESSANDRO POTERE | ADDRESS REDACTED | | | BTC 0.000117978703098026<br>CEL 12.5039388098674<br>USDC 503.562842590195 | | |
| 3.1.017459 | ALESSANDRO PREDAROLI | ADDRESS REDACTED | | | BTC 0.013212008280933<br>CEL 6.86682344353283<br>ETH 0.00247362056107739<br>PAXG 0.00693186580680221<br>USDC 22.5580279863598<br>ZRX 1.03812905763415 | | |
| 3.1.017460 | ALESSANDRO PREMOLI | ADDRESS REDACTED | | | BCH 0.000130933197154467<br>BTC 5.78948898799692<br>CEL 33526.2096220553<br>DASH 458.687203612933<br>ETC 9160.83061553015<br>ETH 270.058198408904<br>LTC 332.577438410674<br>USDC 0.000000298898097665999<br>XLM 1055997.68003884<br>XRP 0.384430838258494 | | |
| 3.1.017461 | ALESSANDRO PRESA PEREZ | ADDRESS REDACTED | | | BTC 0.00428992383225225<br>CEL 107.54281297688<br>USDC 517<br>XRP 55.5 | | |
| 3.1.017462 | ALESSANDRO PREVEDELLO | ADDRESS REDACTED | | | BNB 0.000000005512291833<br>BTC 0.00104421701084658<br>CEL 2.04976903164555<br>LUNC 0.000000400108810851 | | |
| 3.1.017463 | ALESSANDRO PRIMERANO | ADDRESS REDACTED | | | ADA 0.206136405838564<br>BNB 0.00103399776671749<br>BSV 0.165336007998013<br>BTC 0.0026802919120899<br>CEL 20.0926170094534<br>ETC 0.027744080393361<br>ETH 0.261321061010154<br>LUNC 3.35474739966555<br>USDT ERC20 0.652497026640897 | | |
| 3.1.017464 | ALESSANDRO PRIMERANO | ADDRESS REDACTED | | | BTC 0.000000683061881532 | | |
| 3.1.017465 | ALESSANDRO PRINZO | ADDRESS REDACTED | | | BCH 0.0629067201380588<br>BTC 0.0144048635010644<br>USDC 0.124697111655383<br>XLM 411.818687303066 | | |
| 3.1.017466 | ALESSANDRO PROIETTI | ADDRESS REDACTED | | | BTC 0.00271144045143854<br>USDC 448.315420232283 | | |
| 3.1.017467 | ALESSANDRO PROSPERI | ADDRESS REDACTED | | | BTC 0.229781074243712<br>CEL 111.539589803416<br>ETH 12.5808570450414 | | |
| 3.1.017468 | ALESSANDRO PUCA | ADDRESS REDACTED | | | ADA 0.000000232994867998<br>BTC 0.03143900063431<br>CEL 2.25771010163556 | | |
| 3.1.017469 | ALESSANDRO PUDDU | ADDRESS REDACTED | | | BTC 0.000820151781998507<br>CEL 1.06845259522698<br>LTC 0.002536 | | |
| 3.1.017470 | ALESSANDRO PUPPO | ADDRESS REDACTED | | | ADA 0.000000400771701159<br>BTC 0.000002829660950926<br>CEL 0.569483509602113<br>DOT 0.00536088852511548<br>MATIC 0.153367610250403<br>USDT ERC20 0.000000305111292458 | | |
| 3.1.017471 | ALESSANDRO PURICELLA | ADDRESS REDACTED | | | AVAX 0.000718452760710176<br>BTC 0.000002949650290669<br>DOT 0.00773713572622156<br>MATIC 0.0584385251400056 | | |
| 3.1.017472 | ALESSANDRO QUERZA | ADDRESS REDACTED | | | BTC 0.000000427600848172<br>CEL 0.706786451983235<br>ETH 0.00158366167918815 | | |
| 3.1.017473 | ALESSANDRO RABONI | ADDRESS REDACTED | | | BTC 0.0000150364672648199<br>CEL 3.80208828236117 | | |
| 3.1.017474 | ALESSANDRO RADWANSKI HELPA | ADDRESS REDACTED | | | BTC 0.025<br>CEL 28.3873997251145 | | |
| 3.1.017475 | ALESSANDRO RAGAZZI | ADDRESS REDACTED | | | BTC 0.0257646340473459<br>CEL 18.8226786703173 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.017476 | ALESSANDRO RAGUSA | ADDRESS REDACTED | | | BTC 0.0026369977236886<br>CEL 0.220822042186613<br>ETH 0.286723909215139 | | |
| 3.1.017477 | ALESSANDRO RAIMONDO | ADDRESS REDACTED | | | BUSD 0.0527077534735849 | | |
| 3.1.017478 | ALESSANDRO RASCHI | ADDRESS REDACTED | | | BTC 0.000335181222021067<br>CEL 1.13600466880066 | | |
| 3.1.017479 | ALESSANDRO RASO | ADDRESS REDACTED | | | BTC 0.000000748042709456<br>CEL 0.00766849515359193 | | |
| 3.1.017480 | ALESSANDRO RESTA | ADDRESS REDACTED | | | ADA 0.248095780751167<br>BNB 0.743569320445246<br>BTC 0.000000148838961563<br>BUSD 13.333884842729<br>CEL 5.64160961565479<br>ETH 0.192546389004054<br>USDC 1103.4283124139 | | |
| 3.1.017481 | ALESSANDRO RESTELLI | ADDRESS REDACTED | | | BTC 0.000445859781927409 | | |
| 3.1.017482 | ALESSANDRO RIBETTO | ADDRESS REDACTED | | | BTC 0.000001729884423288<br>CEL 1.15653938624662<br>ETH 0.000020221791004536<br>LTC 0.000112742720681812<br>XLM 0.332057786759924 | | |
| 3.1.017483 | ALESSANDRO RICCI | ADDRESS REDACTED | | | BTC 0.000021246617952696<br>CEL 81.2466824580144<br>DOT 0.000000000025620056 | | |
| 3.1.017484 | ALESSANDRO RIGON | ADDRESS REDACTED | | | BTC 0.000000000351703927<br>CEL 0.246849297572071<br>EOS 0.0133389846952206<br>ETH 0.000366766374423564<br>SGB 0.00562855402225643<br>USDC 0.240151327065181<br>USDT ERC20 0.000000305555556<br>XLM 0.0854950458370766<br>XRP 0.0376677063767389 | | |
| 3.1.017485 | ALESSANDRO RIGON | ADDRESS REDACTED | | | BTC 0.000000007795109755<br>CEL 0.0210904240927502<br>EOS 0.000015800266243863<br>LTC 0.000000001278748709<br>PAX 0.0693970708366077<br>SGB 76.3820454331693<br>USDC 0.0831458197446796<br>XLM 0.000000008694370802<br>XRP 0.000000262779617086 | | |
| 3.1.017486 | ALESSANDRO RINALDI | ADDRESS REDACTED | | | BTC 0.000284592381778808<br>CEL 1.09945500998105 | | |
| 3.1.017487 | ALESSANDRO RISIGLIONE | ADDRESS REDACTED | | | CEL 1.05944344423822 | | |
| 3.1.017488 | ALESSANDRO RIVALTA | ADDRESS REDACTED | | | BTC 0.00000342604095091499<br>CEL 40.4886266393122 | | |
| 3.1.017489 | ALESSANDRO RIZZIERO | ADDRESS REDACTED | | | ADA 0.000000101788336389<br>BNB 0.000000006336614738<br>BTC 0.00000049227408895<br>CEL 0.0636822451972911 | | |
| 3.1.017490 | ALESSANDRO RIZZO | ADDRESS REDACTED | | | BNB 0.000000065222218938<br>BTC 0.00163397667373315<br>CEL 1.51611310692845<br>ETH 0.000000092416178912<br>USDT ERC20 0.000000546346429102 | | |
| 3.1.017491 | ALESSANDRO ROMANI | ADDRESS REDACTED | | | BTC 0.000000000121192357<br>CEL 0.633448121123682<br>ETH 0.151487403017195<br>LUNC 0.00178812834529441<br>USDT ERC20 7.77439485516092 | | |
| 3.1.017492 | ALESSANDRO ROMANO | ADDRESS REDACTED | | | EOS 0.0128846118562819<br>ETH 0.000128936671243397 | | |
| 3.1.017493 | ALESSANDRO ROMUALDI | ADDRESS REDACTED | | | BTC 0.0000122717729366729 | | |
| 3.1.017494 | ALESSANDRO RONCAGALLI | ADDRESS REDACTED | | | CEL 1.09769849679558<br>XLM 0.0114507532368518 | | |
| 3.1.017495 | ALESSANDRO RONCARI | ADDRESS REDACTED | | | DOT 15.1560577911513<br>ETH 0.000032050013003196 | | |
| 3.1.017496 | ALESSANDRO RONDOLINI | ADDRESS REDACTED | | | BTC 0.000013947458919028<br>CEL 0.000429511781984222 | | |
| 3.1.017497 | ALESSANDRO RONZITTI | ADDRESS REDACTED | | | ADA 0.103505105207027<br>BTC 0.00000117712532290599<br>CEL 0.000380506852019126<br>USDC 0.663512735420455 | | |
| 3.1.017498 | ALESSANDRO ROSA | ADDRESS REDACTED | | | BTC 0.00000731619751691<br>ETH 0.0000607040373215<br>XLM 0.00436132569041763 | | |
| 3.1.017499 | ALESSANDRO ROSIN | ADDRESS REDACTED | | | BTC 0.0123412311224182<br>USDT ERC20 267.320389850975 | | |
| 3.1.017500 | ALESSANDRO ROSINA | ADDRESS REDACTED | | | BTC 0.000953209515640562<br>CEL 0.677916463117373 | | |
| 3.1.017501 | ALESSANDRO ROSINI | ADDRESS REDACTED | | | BTC 0.0269603499229899 | | |
| 3.1.017502 | ALESSANDRO ROSSATO | ADDRESS REDACTED | | | BTC 0.00000000597363142<br>CEL 44.3847543925395 | | |
| 3.1.017503 | ALESSANDRO ROSSI | ADDRESS REDACTED | | | BTC 0.00163297949880834 | | |
| 3.1.017504 | ALESSANDRO ROVINETTI | ADDRESS REDACTED | | | BTC 0.000000979347934158<br>DOT 0.0212532891386746<br>LTC 0.00016541512410083 | | |
| 3.1.017505 | ALESSANDRO RUBINO | ADDRESS REDACTED | | | BCH 0.000219091443547752<br>BTC 0.000000000775236507<br>CEL 0.213004207239516<br>USDT ERC20 0.265778735709023 | | |
| 3.1.017506 | ALESSANDRO RUSSO | ADDRESS REDACTED | | | ADA 0.292135476766794<br>BNB 0.00220717663499445<br>BTC 0.1360931084<br>CEL 15.1047517623967<br>LUNC 0.00722389161635329 | | |
| 3.1.017507 | ALESSANDRO RUSSO | ADDRESS REDACTED | | | BTC 0.00001155840272558<br>CEL 0.00155733654769436<br>LTC 0.000000008653639536<br>LUNC 176.962206196581<br>XLM 0.000000063119348507 | | |
| 3.1.017508 | ALESSANDRO S LOPRESTI | ADDRESS REDACTED | | | BTC 0.000309173528042935<br>CEL 181.082625901803<br>ETH 0.00783863762345381<br>USDC 102.229534685527 | | BTC 0.354304144892202 |
| 3.1.017509 | ALESSANDRO SABATELLI | ADDRESS REDACTED | | | CEL 1.09741439503876<br>ETH 5.43379722380638 | | |
| 3.1.017510 | ALESSANDRO SACCO | ADDRESS REDACTED | | | BTC 0.000003530074317724 | | |
| 3.1.017511 | ALESSANDRO SACCO | ADDRESS REDACTED | | | BTC 0.000029262195530369<br>CEL 1.6997387195708 | | |
| 3.1.017512 | ALESSANDRO SACCOZZA | ADDRESS REDACTED | | | ADA 1.01383178905907<br>BTC 0.000000337890583245<br>CEL 0.710972880772691<br>DOGE 4.83786380601984<br>DOT 0.000000000019602342<br>MATIC 0.046201110641482<br>USDC 0.00104332759614351<br>USDT ERC20 0.000000490151642467<br>UST 0.000000520164631666 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.017513 | ALESSANDRO SAGLIA | ADDRESS REDACTED | | | BTC 0.0122078584976191<br>BUSD 1.1291445495795<br>PAXG 0.0929863726449175 | | |
| 3.1.017514 | ALESSANDRO SAGLIETTI | ADDRESS REDACTED | | | CEL 0.321640068639267<br>OMG 0.0136957818539924 | | |
| 3.1.017515 | ALESSANDRO SALA | ADDRESS REDACTED | | | BTC 0.00114926355870624<br>ETH 0.145571755621484<br>LINK 24.2025534333437 | | |
| 3.1.017516 | ALESSANDRO SALIS | ADDRESS REDACTED | | | USDC 1039.23258643594 | | |
| 3.1.017517 | ALESSANDRO SALMA | ADDRESS REDACTED | | | BTC 0.00000000768914954<br>CEL 24.5417010724446 | | |
| 3.1.017518 | ALESSANDRO SANNA | ADDRESS REDACTED | | | BTC 0.000589843552626541<br>CEL 11.0034472503489<br>ETH 0.00065144151142536 | | |
| 3.1.017519 | ALESSANDRO SANTAROSSA | ADDRESS REDACTED | | | ADA 259.845391556243<br>BTC 0.00554795306002999<br>CEL 15.5492812077689<br>USDC 4686.95544126063<br>USDT ERC20 74.1570420212589 | | |
| 3.1.017520 | ALESSANDRO SANTI | ADDRESS REDACTED | | | BTC 0.000000003345143363<br>CEL 0.00346755324399598 | | |
| 3.1.017521 | ALESSANDRO SANTI | ADDRESS REDACTED | | | BTC 0.000000002220383346<br>CEL 0.00735170869803915 | | |
| 3.1.017522 | ALESSANDRO SANTI | ADDRESS REDACTED | | | BTC 0.000009451363591916<br>CEL 32.1618418669466<br>USDC 0.621726828287242 | | |
| 3.1.017523 | ALESSANDRO SARPONG | ADDRESS REDACTED | | | CEL 46.2356203976356<br>ETH 0.01 | | |
| 3.1.017524 | ALESSANDRO SARTORI | ADDRESS REDACTED | | | BTC 0.000003575022526972<br>CEL 1.66592124273154<br>USDC 6.35426772647218 | | |
| 3.1.017525 | ALESSANDRO SAVIO | ADDRESS REDACTED | | | BTC 0.00798910150422095<br>CEL 31.9204364490678<br>USDC 235 | | |
| 3.1.017526 | ALESSANDRO SAVOIA | ADDRESS REDACTED | | | ADA 270.146905350654<br>BTC 0.0225924815559615 | | |
| 3.1.017527 | ALESSANDRO SCACCHIOLI | ADDRESS REDACTED | | | BTC 0.000008105261497727<br>CEL 0.0016877425200972<br>LTC 0.00161159877454477<br>MATIC 0.013912273181181 | | |
| 3.1.017528 | ALESSANDRO SCALONI | ADDRESS REDACTED | | | BTC 0.00108542046202686<br>CEL 1.06762711083367 | | |
| 3.1.017529 | ALESSANDRO SCARINCI | ADDRESS REDACTED | | | BTC 0.0738250640386041<br>CEL 4.26144886021309<br>ETH 0.970785536967169 | | |
| 3.1.017530 | ALESSANDRO SCARPA | ADDRESS REDACTED | | | BTC 0.00000680695601694<br>UMA 0.00624855396747427 | | |
| 3.1.017531 | ALESSANDRO SCARPELLINI | ADDRESS REDACTED | | | ADA 0.0737644863723544<br>BNB 0.000882246311812156<br>BTC 0.000006783606026206<br>ETH 0.000027916297508264<br>USDT ERC20 0.0098025507983708 | | |
| 3.1.017532 | ALESSANDRO SCHERINO | ADDRESS REDACTED | | | BTC 0.000000159964714587<br>ETH 0.000614228755325487 | | |
| 3.1.017533 | ALESSANDRO SCHIAVO | ADDRESS REDACTED | | | BTC 0.000000185086335402899<br>DOT 0.0289529735275349 | | |
| 3.1.017534 | ALESSANDRO SCHITO | ADDRESS REDACTED | | | MCDAI 0.232397787601757 | | |
| 3.1.017535 | ALESSANDRO SCHNEIDER | ADDRESS REDACTED | | | BTC 0.0752281766865969<br>CEL 5.1868835285798<br>ETH 0.000301951307869085<br>MATIC 331.418322208005<br>SNX 22.5629622222176<br>USDT ERC20 237.584967073702<br>XAUT 0.00000081323667008 | | |
| 3.1.017536 | ALESSANDRO SCIERI | ADDRESS REDACTED | | | BTC 0.0314683285552618 | | |
| 3.1.017537 | ALESSANDRO SCOLARI | ADDRESS REDACTED | | | ETH 0.000022610267455989<br>MANA 0.00322867367957747<br>MATIC 0.0380034361089121 | | |
| 3.1.017538 | ALESSANDRO SCONTRINO | ADDRESS REDACTED | | | BAT 525.769187429795<br>BTC 0.0418895864586404<br>ETH 1.14627127867651<br>LINK 24.7935739882081<br>SGB 1026.87416822189<br>XLM 6732.7347615711<br>XRP 14135.7361099115 | | |
| 3.1.017539 | ALESSANDRO SEGALA | ADDRESS REDACTED | | | BTC 0.000002359423647872<br>CEL 0.152540317732929<br>TAUD 0.000982607797985578 | | |
| 3.1.017540 | ALESSANDRO SEGATTA | ADDRESS REDACTED | | | ADA 0.0165863627116247<br>BTC 0.00000092630228769<br>CEL 0.00123054637245057<br>MANA 0.00699314354393966<br>XLM 0.000000400230813613<br>XRP 0.0271106289387958 | | |
| 3.1.017541 | ALESSANDRO SEM | ADDRESS REDACTED | | | BTC 0.000000004069377808<br>CEL 3.39889112747284<br>ETH 0.0162498253725005<br>MATIC 0.829987337243692 | | |
| 3.1.017542 | ALESSANDRO SEPE | ADDRESS REDACTED | | | BTC 0.000006600234983013<br>CEL 0.0450482335692349 | | |
| 3.1.017543 | ALESSANDRO SFERRAZZA | ADDRESS REDACTED | | | ADA 0.220998813261078<br>BNB 0.000002142621327132<br>BTC 0.00205149149008632<br>CEL 0.00158224065596348<br>USDC 0.500784600802511 | | |
| 3.1.017544 | ALESSANDRO SILVA | ADDRESS REDACTED | | | ADA 910.963882589433<br>AVAX 3.23969139453548<br>BTC 0.0131676387160281<br>DOT 23.4020500260577<br>ETH 0.253618004246622<br>LINK 39.3980261184049<br>LTC 1.36527199691273<br>MATIC 871.640201597891<br>SOL 7.59026114282182<br>SUSHI 20.2044246617195<br>XLM 2262.6031576334 | | |
| 3.1.017545 | ALESSANDRO SILVA | ADDRESS REDACTED | | | ADA 4698.33436982283<br>BTC 0.138767161514462<br>ETH 2.10824869450507<br>MANA 19.864054213922 | SOL 14.726891946 | |
| 3.1.017546 | ALESSANDRO SILVA | ADDRESS REDACTED | | | ADA 307.6130115362<br>BTC 0.0010268167813516<br>MATIC 1.60106578699552 | | |
| 3.1.017547 | ALESSANDRO SIMIONI | ADDRESS REDACTED | | | BTC 0.000017317724894179 | | |
| 3.1.017548 | ALESSANDRO SMEDILE | ADDRESS REDACTED | | | BSV 0.0506523610810894<br>BTC 0.044059260739265<br>CEL 4.26572886500439<br>DOT 4.78281256071484 | | |
| 3.1.017549 | ALESSANDRO SMERIGLIO | ADDRESS REDACTED | | | BTC 0.000003898978519662<br>CEL 3.62601825429177 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.017550 | ALESSANDRO SOLDATI | ADDRESS REDACTED | | | AAVE 0.0281943119965006<br>BTC 0.0000031972384322339<br>CEL 0.0222175928574719<br>ETH 0.000027903978905294<br>LINK 0.0926478071529422<br>USDC 0.00180901704024902<br>XLM 1.69145770096419 | | |
| 3.1.017551 | ALESSANDRO SOLIMANDO | ADDRESS REDACTED | | | BTC 0.0109919240261508<br>CEL 0.950720930202146<br>USDC 580.566250411752 | | |
| 3.1.017552 | ALESSANDRO SOMMEI | ADDRESS REDACTED | | | BTC 0.000249319124763611<br>CEL 1.14018888896413<br>SNX 114.588552857453<br>TUSD 0.645106860361903<br>USDC 3237.36104589692 | | |
| 3.1.017553 | ALESSANDRO SORESINA | ADDRESS REDACTED | | | BTC 0.00119151188052201<br>CEL 0.721739091579172 | | |
| 3.1.017554 | ALESSANDRO SORI | ADDRESS REDACTED | | | BTC 0.000000004740581973<br>CEL 1.10904812480654 | | |
| 3.1.017555 | ALESSANDRO SORRENTI | ADDRESS REDACTED | | | ADA 0.000000411575679066<br>BTC 0.00000000259006723<br>CEL 1.54647627155682<br>XRP 0.000000945912543742 | | |
| 3.1.017556 | ALESSANDRO SPADONI | ADDRESS REDACTED | | | CEL 354.061409159657<br>ETH 0.099945<br>XLM 10000.006212 | | |
| 3.1.017557 | ALESSANDRO SPINDLER | ADDRESS REDACTED | | | BTC 0.000000025522744647 | | |
| 3.1.017558 | ALESSANDRO STABELLINI | ADDRESS REDACTED | | | BTC 0.00100897598674185<br>USDC 1.13030721553887<br>USDT ERC20 2.14284006651194 | | |
| 3.1.017559 | ALESSANDRO STALLONE | ADDRESS REDACTED | | | CEL 0.0209183362408185<br>DASH 0.00990166124541921 | | |
| 3.1.017560 | ALESSANDRO STANCA | ADDRESS REDACTED | | | BNB 0.643550403789447<br>BTC 0.000000009745018701<br>BUSD 0.268051903770467<br>CEL 198.924918681417 | | |
| 3.1.017561 | ALESSANDRO STANCANELLI | ADDRESS REDACTED | | | BTC 0.000000379388272019<br>USDC 2.06461288756636 | | |
| 3.1.017562 | ALESSANDRO STOCCHERO | ADDRESS REDACTED | | | BTC 0.00130097664851037<br>CEL 0.158612587676309<br>USDT ERC20 1.28300317555812 | | |
| 3.1.017563 | ALESSANDRO STOPPINI | ADDRESS REDACTED | | | BTC 0.000010248062013588<br>LUNC 0.00220287256869756 | | |
| 3.1.017564 | ALESSANDRO STRANO | ADDRESS REDACTED | | | ADA 2.62203070234977<br>BAT 379.253427630703<br>BTC 0.000128156376202317<br>CEL 104.087767814578<br>DOGE 679.68259618845<br>DOT 0.222539951823295<br>ETC 41.294641594877<br>ETH 1.03241886706114<br>LINK 91.6929748204317<br>LTC 0.000836043973515522<br>MATIC 33.6596249475281<br>SNX 47.295702235941<br>SOL 16.3704977827459<br>XRP 1.37935193449072<br>ZRX 357.546015177032 | | |
| 3.1.017565 | ALESSANDRO STURIALE | ADDRESS REDACTED | | | BTC 0.000538144053671484<br>ETH 0.15882527379628<br>LINK 89.1850623655152 | | |
| 3.1.017566 | ALESSANDRO TAIOLI | ADDRESS REDACTED | | | BTC 0.000016545734146134 | | |
| 3.1.017567 | ALESSANDRO TALARICO | ADDRESS REDACTED | | | CEL 1.11544310927854 | | |
| 3.1.017568 | ALESSANDRO TALLARI | ADDRESS REDACTED | | | BTC 0.000000001954886191<br>CEL 0.0960483282072003<br>USDT ERC20 0.000000736378205128 | | |
| 3.1.017569 | ALESSANDRO TAMAGNO | ADDRESS REDACTED | | | ADA 172.126642971491 | | |
| 3.1.017570 | ALESSANDRO TAMBURINI | ADDRESS REDACTED | | | BTC 0.00116265160963674<br>CEL 4.12941349188514<br>LINK 12.3255416427361<br>SNX 4.07815703709105<br>USDC 7.96396106679142 | | |
| 3.1.017571 | ALESSANDRO TAORMINA | ADDRESS REDACTED | | | BTC 0.101881148664202<br>ETH 0.654792673706094<br>LTC 1.42017602306863<br>SNX 55.6203707308868 | | |
| 3.1.017572 | ALESSANDRO TARTARI | ADDRESS REDACTED | | | CEL 0.00399521164184872<br>DOT 0.00376514656433396 | | |
| 3.1.017573 | ALESSANDRO TENNENINI | ADDRESS REDACTED | | | ADA 669.311713<br>CEL 104.905856138795<br>ETH 1.77167378357812 | | |
| 3.1.017574 | ALESSANDRO TESEO | ADDRESS REDACTED | | | BTC 0.00036188900982575 | | |
| 3.1.017575 | ALESSANDRO TESTA | ADDRESS REDACTED | | | BTC 0.000052085926763676<br>ETH 0.000692489289865633 | | |
| 3.1.017576 | ALESSANDRO THEODOLI | ADDRESS REDACTED | | | BTC 0.0010547250563693<br>USDC 737.356563403665 | | |
| 3.1.017577 | ALESSANDRO THÜLER | ADDRESS REDACTED | | | BAT 122.999999796418<br>BTC 0.145390592566242<br>CEL 872.555865120944<br>DOT 6.0000001895908<br>ETH 1.0672655850723<br>USDC 0.177733731783765 | | |
| 3.1.017578 | ALESSANDRO TILOCCA | ADDRESS REDACTED | | | BTC 0.00010761<br>CEL 1.12549476354105 | | |
| 3.1.017579 | ALESSANDRO TOMASUOLO | ADDRESS REDACTED | | | BTC 0.088023848099331<br>ETH 0.171203675772378 | | |
| 3.1.017580 | ALESSANDRO TORSIELLO | ADDRESS REDACTED | | | BCH 0.00050385254249502<br>CEL 0.00140417706813591 | | |
| 3.1.017581 | ALESSANDRO TOSONI | ADDRESS REDACTED | | | BTC 0.000000087279604013<br>CEL 0.000201684585661437<br>ETH 0.000108416610124408<br>PAXG 0.000028808154863745 | | |
| 3.1.017582 | ALESSANDRO TRABUCCO | ADDRESS REDACTED | | | BTC 0.00109260113468269<br>CEL 0.978860436121019 | | |
| 3.1.017583 | ALESSANDRO TRENTINI | ADDRESS REDACTED | | | BTC 0.00204173750327072<br>CEL 18.4749383460887<br>USDC 730.176042822654 | | |
| 3.1.017584 | ALESSANDRO TREVI | ADDRESS REDACTED | | | ADA 0.131388675694061<br>BNB 0.000001447655183672<br>BTC 0.1300732365<br>CEL 406.273494084879<br>ETH 0.000273945769844152<br>LUNC 5.33734749148461<br>USDT ERC20 0.491566699193414 | | |
| 3.1.017585 | ALESSANDRO TREVISAN | ADDRESS REDACTED | | | BTC 0.0011318743333217<br>CEL 67.2101413241288 | | |
| 3.1.017586 | ALESSANDRO TREVISO | ADDRESS REDACTED | | | XRP 0.193127029389693 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.017587 | ALESSANDRO TROMBA | ADDRESS REDACTED | | | ADA 2.48831492763223<br>AVAX 0.0030310983593147<br>BTC 0.000047665222969822<br>DOT 0.120912728105693<br>ETH 0.00628761324068701<br>MATIC 1.15765372326442<br>USDT ERC20 229.967136672785 | ADA 7076.84358505755<br>AVAX 6.13000672095735<br>BTC 0.000000009211848049<br>DOT 157.121154639338<br>MATIC 1862.16279206101 | |
| 3.1.017588 | ALESSANDRO TRONCHET | ADDRESS REDACTED | | | BTC 0.000000182797034776<br>USDC 1.01218612353153 | | |
| 3.1.017589 | ALESSANDRO TUCCIO | ADDRESS REDACTED | | | CEL 7.43861711634696 | | |
| 3.1.017590 | ALESSANDRO TUFANO | ADDRESS REDACTED | | | BAT 0.238391161778812<br>BTC 0.000113275270959955<br>CEL 0.0191630162972479<br>ETH 0.00111013274303725<br>MANA 0.118915901112031 | | |
| 3.1.017591 | ALESSANDRO UBERTI | ADDRESS REDACTED | | | CEL 1.43724537173567<br>USDC 5.94265598115907 | | |
| 3.1.017592 | ALESSANDRO UMBERTO MARIA RABONI | ADDRESS REDACTED | | | BTC 0.000695434635513281 | | |
| 3.1.017593 | ALESSANDRO UMEK | ADDRESS REDACTED | | | ADA 0.200061251548457<br>BTC 0.000000007573021194<br>CEL 5.91436139632912 | | |
| 3.1.017594 | ALESSANDRO VACCARI | ADDRESS REDACTED | | | ADA 0.164929214552513<br>BTC 0.000001196446245545 | | |
| 3.1.017595 | ALESSANDRO VAI | ADDRESS REDACTED | | | BNB 15.3364291142826<br>BTC 1.14267588567181<br>ETH 3.9962979345031<br>XRP 5298.56097360601 | | |
| 3.1.017596 | ALESSANDRO VALENTE | ADDRESS REDACTED | | | AAVE 0.353882386193329<br>BTC 0.00461036819822229<br>CEL 0.732685754388992<br>ETH 0.159803479892542<br>USDT ERC20 0.000000131917307692 | | |
| 3.1.017597 | ALESSANDRO VALLERA | ADDRESS REDACTED | | | MATIC 393.2339744929 | | |
| 3.1.017598 | ALESSANDRO VALTORTA | ADDRESS REDACTED | | | ADA 0.00000023373604676<br>BNB 1.21882918890906<br>BTC 0.0229629678533009<br>CEL 140.212758779886 | | |
| 3.1.017599 | ALESSANDRO VANNELLI | ADDRESS REDACTED | | | BNB 0.0015337885242628<br>BTC 0.000122432363690006<br>DOT 0.0403959838888318<br>MATIC 639.184018345361<br>USDT ERC20 0.421354695317403 | | |
| 3.1.017600 | ALESSANDRO VANNI | ADDRESS REDACTED | | | BTC 0.000035572713028907<br>ETH 0.000000363199443579<br>LTC 0.000483300779392447<br>MCDAI 0.331870349035837<br>PAX 0.1217315673064<br>SGB 0.00758762790864303<br>USDC 0.00417126148484383<br>USDT ERC20 0.0225622018162556<br>XRP 0.0512097109874085 | | |
| 3.1.017601 | ALESSANDRO VANNI | ADDRESS REDACTED | | | BTC 0.0220873769113804<br>PAXG 5.53948815931518 | | |
| 3.1.017602 | ALESSANDRO VANO | ADDRESS REDACTED | | | BTC 0.321258743051149 | | |
| 3.1.017603 | ALESSANDRO VARESCHI | ADDRESS REDACTED | | | ADA 145.712662932727<br>CEL 3.95811695038449<br>DOT 8.23319957057284<br>ETH 0.294919573957996<br>MATIC 190.085484946373<br>USDT ERC20 230.046919321805 | | |
| 3.1.017604 | ALESSANDRO VARGAS | ADDRESS REDACTED | | | BTC 0.000261457561807943<br>USDC 0.0736958062785334 | | |
| 3.1.017605 | ALESSANDRO VAROTTO | ADDRESS REDACTED | | | ADA 82.2129404686911<br>AVAX 0.57137196<br>BTC 0.0189018547553327<br>CEL 46.5274705561029<br>DOT 2.08734504574854<br>ETH 0.183888772620695<br>LINK 1.01<br>LUNC 0.621647694688833<br>SOL 2.2372300899044<br>USDC 220 | | |
| 3.1.017606 | ALESSANDRO VASARI | ADDRESS REDACTED | | | CEL 0.0172088465575587 | | |
| 3.1.017607 | ALESSANDRO VELLA | ADDRESS REDACTED | | | BTC 0.000000001498361581<br>CEL 1.06814647719578<br>LTC 0.000000002400033578 | | |
| 3.1.017608 | ALESSANDRO VELO | ADDRESS REDACTED | | | BTC 0.000318077439990424<br>PAXG 0.0064454672536888 | | |
| 3.1.017609 | ALESSANDRO VELTRO | ADDRESS REDACTED | | | CEL 72.2923793613391<br>SNX 96.7595732382233 | | |
| 3.1.017610 | ALESSANDRO VENTURINI | ADDRESS REDACTED | | | BTC 0.00255946872349267 | | |
| 3.1.017611 | ALESSANDRO VENTURQ | ADDRESS REDACTED | | | BTC 0.0000000070755704<br>CEL 37.8168310264045 | | |
| 3.1.017612 | ALESSANDRO VERDIANI | ADDRESS REDACTED | | | CEL 0.360319430055106<br>COMP 0.000807533082265601<br>LTC 0.000000004872435134 | | |
| 3.1.017613 | ALESSANDRO VIATORE | ADDRESS REDACTED | | | BTC 0.000022471195764697<br>CEL 0.166249601836989 | | |
| 3.1.017614 | ALESSANDRO VIGANÒ | ADDRESS REDACTED | | | USDC 8.66226716106596 | | |
| 3.1.017615 | ALESSANDRO VIGNA | ADDRESS REDACTED | | | CEL 0.00111438667123313 | | |
| 3.1.017616 | ALESSANDRO VIGNOCCHI | ADDRESS REDACTED | | | CEL 108.769188688171<br>MCDAI 31.8385641256598 | | |
| 3.1.017617 | ALESSANDRO VISALLI | ADDRESS REDACTED | | | BTC 0.00726986757824741<br>ETH 0.0405869396948624 | | |
| 3.1.017618 | ALESSANDRO VISANI | ADDRESS REDACTED | | | BTC 0.0790605354466755<br>ETH 0.254398671653869 | | |
| 3.1.017619 | ALESSANDRO VISCIONE | ADDRESS REDACTED | | | BTC 0.00103794924550279<br>CEL 7.58947792527018<br>DASH 0.157485992909063<br>ETH 0.000001399997929199<br>XRP 34.3060757527868 | | |
| 3.1.017620 | ALESSANDRO VITALI | ADDRESS REDACTED | | | CEL 0.148083443604205 | | |
| 3.1.017621 | ALESSANDRO VITTI | ADDRESS REDACTED | | | BTC 0.00145749<br>CEL 9.00395915510069 | | |
| 3.1.017622 | ALESSANDRO VOLPE | ADDRESS REDACTED | | | BTC 0.000029146536115269 | | |
| 3.1.017623 | ALESSANDRO VOLPI | ADDRESS REDACTED | | | BTC 0.000000005876292891<br>CEL 13.8849274805736<br>COMP 0.05721736<br>LTC 0.000000001495768094<br>USDT ERC20 14.357853<br>ZRX 2.44891633579039 | | |
| 3.1.017624 | ALESSANDRO YE | ADDRESS REDACTED | | | ADA 0.320770784414127<br>BTC 0.00382079269810945<br>CEL 8.72963401416053<br>EOS 0.0564987379115156<br>LTC 0.000077816530754763<br>XLM 0.000000080538913828 | | |
| 3.1.017625 | ALESSANDRO ZAMAI | ADDRESS REDACTED | | | BSV 0.02067793<br>CEL 0.0064335844229207 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.017626 | ALESSANDRO ZANCHI | ADDRESS REDACTED | | | BTC 0.0159334110877264<br>CEL 12.8474315317236 | | |
| 3.1.017627 | ALESSANDRO ZANI | ADDRESS REDACTED | | | BTC 0.00272868548651911<br>CEL 0.00270042548586461<br>USDC 0.414194642192857 | | |
| 3.1.017628 | ALESSANDRO ZANIN | ADDRESS REDACTED | | | BTC 0.00231237226671721<br>CEL 14.1677441012141<br>ETH 0.27118565231258 | | |
| 3.1.017629 | ALESSANDRO ZANOTTI | ADDRESS REDACTED | | | BTC 0.0107559367705637<br>ETH 0.0608280153358198<br>USDT ERC20 0.010304553483185 | | |
| 3.1.017630 | ALESSANDRO ZARAGOZA | ADDRESS REDACTED | | | ADA 0.229145034523086<br>BTC 0.00853415150680719<br>CEL 11.4718418037748<br>DOT 4.792208600138<br>MATIC 257.35707751041<br>SOL 1.01813691862274<br>XLM 0.10456510577465<br>XRP 427.909767514105 | | |
| 3.1.017631 | ALESSANDRO ZARBO | ADDRESS REDACTED | | | BTC 0.00195907738747416<br>CEL 0.0252395432275991<br>USDC 0.000000212587244316 | | |
| 3.1.017632 | ALESSANDRO ZAROTTI | ADDRESS REDACTED | | | BTC 0.0226145804715752<br>CEL 0.227513588953195 | | |
| 3.1.017633 | ALESSANDRO ZECCHINI | ADDRESS REDACTED | | | BTC 0.00209580517302467<br>CEL 85.6158554970999<br>USDT ERC20 1804.79533497395 | | |
| 3.1.017634 | ALESSANDRO ZEN | ADDRESS REDACTED | | | BTC 0.38682861<br>CEL 296.657893977018<br>ETH 1.745 | | |
| 3.1.017635 | ALESSANDRO ZENDRINI | ADDRESS REDACTED | | | CEL 1.1672075817971<br>SNX 0.0560097712459145 | | |
| 3.1.017636 | ALESSANDRO ZINGARO | ADDRESS REDACTED | | | BNB 0.00137524568764903<br>BTC 0.000004206440914846<br>CEL 0.0244350828655556<br>ETH 0.000207627086625174 | | |
| 3.1.017637 | ALESSANDRO ZOMPARELLI | ADDRESS REDACTED | | | ADA 1250.26719788809<br>BTC 0.00129538547283002<br>SOL 0.00214455664995219 | | |
| 3.1.017638 | ALESSANDRO ZOTTI | ADDRESS REDACTED | | | CEL 0.0216487793214208<br>USDT ERC20 0.48491765067595 | | |
| 3.1.017639 | ALESSANDRO ZUCCOLI | ADDRESS REDACTED | | | BTC 0.000000009098877049<br>CEL 3.51734238870515 | | |
| 3.1.017640 | ALESSANDRO ZUNGRI | ADDRESS REDACTED | | | CEL 0.000871670520650554 | | |
| 3.1.017641 | ALESSI HEITMAN-RICE | ADDRESS REDACTED | | | CEL 3.00620242297057<br>ETH 0.024597394<br>MCDAI 23.40036834 | | |
| 3.1.017642 | ALESSIA ALFANO RADDAVI | ADDRESS REDACTED | | | BTC 0.0019645263743815<br>USDC 269.838270256735 | | |
| 3.1.017643 | ALESSIA ANTONELLI | ADDRESS REDACTED | | | BTC 0.0000950346259551219<br>ETH 0.00176113521718065<br>USDT ERC20 67.7970397333097 | | |
| 3.1.017644 | ALESSIA BANI | ADDRESS REDACTED | | | BTC 0.000561875915099411 | | |
| 3.1.017645 | ALESSIA BEVONI | ADDRESS REDACTED | | | BTC 0.00302062066533162<br>CEL 0.404810009842217<br>USDT ERC20 178.032717043235 | | |
| 3.1.017646 | ALESSIA BIANCHI | ADDRESS REDACTED | | | BTC 0.0000014800530281509<br>CEL 0.0901598226347827<br>USDT ERC20 0.96005115032338 | | |
| 3.1.017647 | ALESSIA BIAVA | ADDRESS REDACTED | | | AVAX 6.94113861329376<br>BTC 0.00116518726121952 | | |
| 3.1.017648 | ALESSIA BONAUDO | ADDRESS REDACTED | | | BTC 0.000000002750412764<br>CEL 1.29108851783377<br>ETH 0.00148190739264321 | | |
| 3.1.017649 | ALESSIA BORELLO | ADDRESS REDACTED | | | BTC 0.00164967501402223<br>CEL 1.67736877713659<br>SOL 4.757995 | | |
| 3.1.017650 | ALESSIA BOTTURA | ADDRESS REDACTED | | | BNB 0.000670488053117456<br>BTC 0.000002643368630113<br>USDC 0.652523951981823 | | |
| 3.1.017651 | ALESSIA CALIENDO | ADDRESS REDACTED | | | ADA 0.107445907805645<br>BNB 0.00000248126538661<br>BTC 0.000000079809674057<br>ETH 0.000056289166181768<br>USDC 0.296344869557703 | | |
| 3.1.017652 | ALESSIA CAPOZZI | ADDRESS REDACTED | | | CEL 0.297658536659719<br>USDC 0.00327 | | |
| 3.1.017653 | ALESSIA CARA | ADDRESS REDACTED | | | BTC 0.000001192744234811<br>CEL 0.0220266120349499 | | |
| 3.1.017654 | ALESSIA CARRER | ADDRESS REDACTED | | | BCH 0.0370807538407105<br>BTC 0.000095431308467644<br>CEL 0.00365743874575856<br>ETH 0.0344693181890682<br>MATIC 40.9134851614872 | | |
| 3.1.017655 | ALESSIA CASILLO | ADDRESS REDACTED | | | BTC 0.00001249060005341<br>CEL 7.2460612887682 | | |
| 3.1.017656 | ALESSIA DI DIO | ADDRESS REDACTED | | | SNX 4.48437114072744 | | |
| 3.1.017657 | ALESSIA ELOISA GERARDI | ADDRESS REDACTED | | | ADA 0.262651947784989<br>BTC 0.00000000810926163<br>CEL 0.0036613894395497 | | |
| 3.1.017658 | ALESSIA FASOLIN | ADDRESS REDACTED | | | BNB 0.00107092334758134<br>BTC 0.000001854909116997<br>CEL 0.192898385660892<br>USDC 0.460401147911021 | | |
| 3.1.017659 | ALESSIA FERRARI | ADDRESS REDACTED | | | BTC 0.0335406483499099 | | |
| 3.1.017660 | ALESSIA FRISINA | ADDRESS REDACTED | | | BTC 0.00946576242641539<br>CEL 0.0293137098548267 | | |
| 3.1.017661 | ALESSIA GAMBADORO | ADDRESS REDACTED | | | BTC 0.00104231018096257<br>CEL 0.000004088538316498<br>ETC 0.00254484619990254<br>XLM 27.1036501557085 | | |
| 3.1.017662 | ALESSIA GIRAUDO | ADDRESS REDACTED | | | BTC 0.000005946011373603 | | |
| 3.1.017663 | ALESSIA GIULIANI | ADDRESS REDACTED | | | BTC 0.000000008099353696<br>CEL 5.96061747660741 | | |
| 3.1.017664 | ALESSIA GRIECO | ADDRESS REDACTED | | | BNB 0.113543866926915<br>BTC 0.0120890172422689<br>CEL 0.90861947304794<br>USDT ERC20 0.740818588672666 | | |
| 3.1.017665 | ALESSIA LEON | ADDRESS REDACTED | | | BTC 0.000014059826386078 | | |
| 3.1.017666 | ALESSIA LOBIANCO | ADDRESS REDACTED | | | BTC 0.0000014625158226809<br>CEL 0.000250266002932116<br>MCDAI 0.308006254225556<br>USDT ERC20 0.36520002455372 | | |
| 3.1.017667 | ALESSIA MAGNO | ADDRESS REDACTED | | | ADA 0.000000870537410219<br>BNB 1.14037048<br>BTC 0.000952202155257706<br>CEL 11.6620963067153 | | |
| 3.1.017668 | ALESSIA MARIA CHIARA TRICOLI | ADDRESS REDACTED | | | BTC 0.000000004867911473<br>CEL 1.19789197202084<br>USDC 0.992770716708011 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.017669 | ALESSIA MARIA PEDO | ADDRESS REDACTED | | | BTC 0.000000004591564482<br>LUNC 0.97104420032829<br>USDT ERC20 0.0442754614786211 | | |
| 3.1.017670 | ALESSIA MASTROIORIO | ADDRESS REDACTED | | | BTC 0.000022126822140632<br>USDC 0.484900351410637 | | |
| 3.1.017671 | ALESSIA MAURER | ADDRESS REDACTED | | | BTC 0.000000008503591902 | | |
| 3.1.017672 | ALESSIA MONTALBANO | ADDRESS REDACTED | | | BTC 0.000014663406409271 | | |
| 3.1.017673 | ALESSIA MOSCIONI | ADDRESS REDACTED | | | BTC 0.000042177170872584<br>LTC 0.00229341453618855 | | |
| 3.1.017674 | ALESSIA ORLANDINI | ADDRESS REDACTED | | | BTC 0.00000121648570493<br>USDC 0.952339483769779 | | |
| 3.1.017675 | ALESSIA PAGNOZZI | ADDRESS REDACTED | | | BTC 0.000001575880595231<br>CEL 0.0640371883653902<br>USDT ERC20 0.210173661695561 | | |
| 3.1.017676 | ALESSIA PANZER MANTOVANI | ADDRESS REDACTED | | | AVAX 20.9946038372378<br>BTC 0.261966525928246<br>CEL 77.8934965730782<br>ETH 2.5805925182708<br>SNX 205.728836449977<br>USDC 0.002 | | |
| 3.1.017677 | ALESSIA PAPALEO | ADDRESS REDACTED | | | BTC 0.00111187365263466<br>USDT ERC20 0.813265723658805 | | |
| 3.1.017678 | ALESSIA PENNACCHIETTI | ADDRESS REDACTED | | | BTC 0.000006748688495347<br>ETH 0.00163249497633611 | | |
| 3.1.017679 | ALESSIA PESCI | ADDRESS REDACTED | | | BTC 0.000004183228435212<br>CEL 1.0791353598949 | | |
| 3.1.017680 | ALESSIA PETRUCCI | ADDRESS REDACTED | | | BTC 0.0018466920991231<br>USDT ERC20 733.488519870987 | | |
| 3.1.017681 | ALESSIA PISCOPO | ADDRESS REDACTED | | | BCH 0.0000520091388538299<br>BTC 0.000957602946260348<br>DOT 0.0438918208436913<br>ETH 0.12869985540442<br>LTC 0.000203985859654951 | | |
| 3.1.017682 | ALESSIA ROSSI | ADDRESS REDACTED | | | BTC 0.000016831455805063<br>CEL 0.0554692102104552 | | |
| 3.1.017683 | ALESSIA SCHAAF | ADDRESS REDACTED | | | BTC 0.014808202904384<br>CEL 36.3371590618141<br>ETH 0.32058189 | | |
| 3.1.017684 | ALESSIA SOPRANO | ADDRESS REDACTED | | | BTC 0.0134907408040535<br>CEL 132.770356169766<br>ETH 0.08799578<br>USDC 311.571421 | | |
| 3.1.017685 | ALESSIA TEUMA | ADDRESS REDACTED | | | BTC 0.000000002486439228<br>CEL 1.04634476100116<br>ETH 0.000636050601323169<br>UNI 0.0146703082477649 | | |
| 3.1.017686 | ALESSIA TURTURRO | ADDRESS REDACTED | | | BTC 0.000000381936086019<br>USDT ERC20 0.344641253134823 | | |
| 3.1.017687 | ALESSIA VETTONE | ADDRESS REDACTED | | | CEL 0.145164688307512 | | |
| 3.1.017688 | ALESSIA VITIELLO | ADDRESS REDACTED | | | ADA 0.000000497267759563<br>BTC 0.000000005717208052<br>CEL 2.41670036195399 | | |
| 3.1.017689 | ALESSIA ZORZI | ADDRESS REDACTED | | | BTC 0.00119637620034303 | | |
| 3.1.017690 | ALESSIO ALIBERTI | ADDRESS REDACTED | | | BNB 0.000835838707755212<br>BTC 0.000041608632143972<br>CEL 1.38526111649542 | | |
| 3.1.017691 | ALESSIO ALTARIVA | ADDRESS REDACTED | | | CEL 0.00226793031106779<br>ETH 0.046309342691685 | | |
| 3.1.017692 | ALESSIO ALTORIO | ADDRESS REDACTED | | | BTC 0.609327100430321<br>BUSD 504.041354939164<br>CEL 367.162223212281<br>ETH 5.94818247586034<br>LTC 0.173396057789996<br>USDT ERC20 8332.72520667806<br>XLM 475.08366 | | |
| 3.1.017693 | ALESSIO AMODIO | ADDRESS REDACTED | | | BTC 0.00162019155408194<br>CEL 1.39113639132707<br>USDT ERC20 20.169920414195 | | |
| 3.1.017694 | ALESSIO ANGELETTI | ADDRESS REDACTED | | | BTC 0.000053616891685015<br>BUSD 0.947933421977034<br>CEL 0.0682887685294945<br>ETH 0.00181958518257586 | | |
| 3.1.017695 | ALESSIO ANGIOLI | ADDRESS REDACTED | | | BTC 0.001<br>CEL 0.443034514391758 | | |
| 3.1.017696 | ALESSIO ANTONELLI | ADDRESS REDACTED | | | BTC 0.00431042046089527<br>CEL 0.0125382788246006<br>ETH 0.510575140078538<br>MCDAI 0.0535128862155544<br>USDC 904.842444830162<br>USDT ERC20 16.1909867299831<br>XLM 0.0830771613368947 | | |
| 3.1.017697 | ALESSIO ANTONINO TINDARO MARCHETTA | ADDRESS REDACTED | | | CEL 0.329423287528266<br>USDT ERC20 8.79 | | |
| 3.1.017698 | ALESSIO ARESU | ADDRESS REDACTED | | | BTC 0.00239087457655493 | | |
| 3.1.017699 | ALESSIO ARSUFFI | ADDRESS REDACTED | | | BTC 0.0180420324994212 | | |
| 3.1.017700 | ALESSIO BARBINI | ADDRESS REDACTED | | | BTC 0.00115700493138607<br>CEL 2.49679728561161 | | |
| 3.1.017701 | ALESSIO BARCHI | ADDRESS REDACTED | | | CEL 0.0341949083867625<br>DASH 0.0092456416669873<br>SGB 0.193743415982031<br>XRP 1.25619253315843 | | |
| 3.1.017702 | ALESSIO BECCACECE | ADDRESS REDACTED | | | BTC 0.00285400744298988<br>CEL 1.88816913178786<br>USDC 0.633328 | | |
| 3.1.017703 | ALESSIO BILELLO | ADDRESS REDACTED | | | MCDAI 0.0667352132990344<br>USDC 0.74311978968474 | | |
| 3.1.017704 | ALESSIO BILOTTA | ADDRESS REDACTED | | | BTC 0.0937659133562505 | | |
| 3.1.017705 | ALESSIO BLASI | ADDRESS REDACTED | | | ADA 0.00982883577834269<br>BNB 0.0014293524771239<br>BTC 0.0000068236592440259<br>CEL 1.20286629618196<br>ETH 0.000155944371063274<br>LUNC 5.61608413392867<br>USDC 0.903773313964697 | | |
| 3.1.017706 | ALESSIO BLOESCH | ADDRESS REDACTED | | | ADA 14410.4844403131<br>AVAX 214.749602338701<br>BCH 4.78990187858671<br>BTC 0.0879735591608834<br>DOT 379.950885591888<br>ETH 49.4957330000318<br>KNC 1.726009502874<br>LINK 0.0900419042968267<br>OMG 0.316777957147703<br>UNI 0.200098534737878<br>XLM 5.02994565379162 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.017707 | ALESSIO BOECKMANN | ADDRESS REDACTED | | | AAVE 0.00659663945039993<br>ADA 8.80115155672704<br>AVAX 50.3051362240336<br>BTC 0.0125532363173646<br>DOT 175.584050135057<br>ETH 0.125406201793305<br>MATIC 1467.9605619388<br>SNX 273.859318061637<br>SOL 34.0204021410853<br>USDC 0.0747064761547098<br>XLM 4310.76809647482 | | |
| 3.1.017708 | ALESSIO BORGHI | ADDRESS REDACTED | | | BTC 0.000000002213629775<br>CEL 9.23831942254382<br>ETH 0.142932573184812 | | |
| 3.1.017709 | ALESSIO BOSCHET | ADDRESS REDACTED | | | BTC 0.000015671494377622 | | |
| 3.1.017710 | ALESSIO BOSCHI | ADDRESS REDACTED | | | BTC 0.0077745<br>CEL 5.32072823403872 | | |
| 3.1.017711 | ALESSIO BOTTA | ADDRESS REDACTED | | | BTC 0.000031994739568918<br>CEL 0.365731309413751<br>LTC 0.00336040827985888<br>USDC 2.46830683447824 | | |
| 3.1.017712 | ALESSIO BRICHESE | ADDRESS REDACTED | | | ADA 0.0832511141310192<br>BNB 0.00137606954235787<br>BTC 0.000001125003927147<br>CEL 0.368109964469851<br>ETH 0.000096956058724496<br>TAUD 0.422558261125366<br>TGBP 0.66536234566745<br>USDC 0.000000409499575206<br>USDT ERC20 0.000004319214563147 | | |
| 3.1.017713 | ALESSIO BRICHESE | ADDRESS REDACTED | | | BTC 0.000000518475978149 | | |
| 3.1.017714 | ALESSIO BRÌCHESE | ADDRESS REDACTED | | | BTC 0.00000128481480713<br>USDT ERC20 1.03985082168468 | | |
| 3.1.017715 | ALEŚSIO BRICHESE | ADDRESS REDACTED | | | ADA 0.215106061633796<br>BNB 0.00130763574848525<br>BTC 0.000001308596746052<br>USDC 0.631406313508116<br>USDT ERC20 1.0264608808195 | | |
| 3.1.017716 | ALEŚŚIO BRIĆHESE | ADDRESS REDACTED | | | BTC 0.000000362404440977<br>CEL 0.000351163243981974<br>USDT ERC20 0.582293023220646 | | |
| 3.1.017717 | A'LÈSSÌO BRÌÇHESÉ | ADDRESS REDACTED | | | BTC 0.000008923114897789 | | |
| 3.1.017718 | ALÊSSÌO BRIĆHÊSE | ADDRESS REDACTED | | | BTC 0.000000235516770892<br>USDT ERC20 0.395452513910394 | | |
| 3.1.017719 | ALESSIO BRUSEGAN | ADDRESS REDACTED | | | BNB 0.00109433223840337<br>BTC 0.00012789989423099<br>USDC 209.877874173394 | | |
| 3.1.017720 | ALESSIO BUCELLA | ADDRESS REDACTED | | | BTC 0.000000000354923711<br>CEL 0.0118771406948722<br>USDT ERC20 0.478542533971625 | | |
| 3.1.017721 | ALESSIO CAIRELLA | ADDRESS REDACTED | | | BTC 0.00531894964919571<br>CEL 1.11035293273347<br>ETH 0.0813679487442612<br>USDT ERC20 5.273260727595 | | |
| 3.1.017722 | ALESSIO CALASSI | ADDRESS REDACTED | | | BTC 0.000000007044912497<br>CEL 0.248807743586645 | | |
| 3.1.017723 | ALESSIO CAMOTTI | ADDRESS REDACTED | | | BTC 0.33455503574107<br>CEL 0.0155396473135079<br>USDC 22.1593023231894 | | |
| 3.1.017724 | ALESSIO CANOVA | ADDRESS REDACTED | | | BTC 0.11085030084843<br>MCDAI 0.0857208879330621 | | |
| 3.1.017725 | ALESSIO CAPELLO | ADDRESS REDACTED | | | BTC 0.00120235485390515<br>CEL 34.4060491752996<br>MATIC 745.96069<br>XLM 3912.25996 | | |
| 3.1.017726 | ALESSIO CAPONE | ADDRESS REDACTED | | | ADA 238.440725647109<br>DOT 11.4098773570979 | | |
| 3.1.017727 | ALESSIO CAPPUCCIO | ADDRESS REDACTED | | | BTC 0.000000007044417454<br>CEL 19.3989360654775 | | |
| 3.1.017728 | ALESSIO CASCIANO | ADDRESS REDACTED | | | CEL 0.0242622739572788 | | |
| 3.1.017729 | ALESSIO CASNA | ADDRESS REDACTED | | | BNB 0.00165293997464687<br>BTC 0.00133075519078453 | | |
| 3.1.017730 | ALESSIO CASTALDI | ADDRESS REDACTED | | | AVAX 0.10436999<br>BCH 0.000000677604131985<br>CEL 0.211736452947859<br>DASH 0.000000735162700105<br>SOL 0.02142325<br>ZEC 0.00000043 | | |
| 3.1.017731 | ALESSIO CENDRON | ADDRESS REDACTED | | | BTC 0.000004295041257123 | | |
| 3.1.017732 | ALESSIO CEROFOLINI | ADDRESS REDACTED | | | CEL 34.0730505907139<br>ETH 0.00148190739264321 | | |
| 3.1.017733 | ALESSIO CERRI | ADDRESS REDACTED | | | BTC 0.00096811918819928<br>CEL 19.3943309858258<br>COMP 0.0588116639764484<br>EOS 15.5937<br>ETC 9.99517564741758<br>LINK 25.47522864<br>LTC 2.499424<br>OMG 45.04173827<br>USDC 3<br>ZRX 190.60412903 | | |
| 3.1.017734 | ALESSIO CHIRICO | ADDRESS REDACTED | | | BTC 0.000006352491500985<br>CEL 22.0751504976957<br>ETH 0.000155877890235013<br>USDC 0.512764773980828 | | |
| 3.1.017735 | ALESSIO CHIRONI | ADDRESS REDACTED | | | BTC 0.000975876336950582<br>CEL 4.30900476927962<br>LTC 4 | | |
| 3.1.017736 | ALESSIO CIANFLONE | ADDRESS REDACTED | | | BAT 67.9032131216995<br>CEL 538.909885968497<br>COMP 0.0719750246477904<br>EOS 4.8254094737914<br>ETH 0.0175513457759674<br>LTC 8.99698803392853<br>USDT ERC20 0.00000086836638373<br>XLM 5730.33416718024<br>ZRX 2806.14876706274 | | |
| 3.1.017737 | ALESSIO COLOMBAROLLI | ADDRESS REDACTED | | | BTC 0.000000375140853793<br>CEL 11.4591669563201 | | |
| 3.1.017738 | ALESSIO CONTE | ADDRESS REDACTED | | | AAVE 0.266588452839469<br>BTC 0.000572588481479589<br>CEL 0.303541764050238<br>ETH 0.0413489805985062<br>MCDAI 0.510327459483133 | | |
| 3.1.017739 | ALESSIO CORRADINI | ADDRESS REDACTED | | | BTC 0.000433961705475321<br>CEL 1.79307076771315<br>DASH 0.69933772<br>ETH 0.747510283330231<br>SNX 68.9347342904701<br>TUSD 450.664610499385 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.017740 | ALESSIO CRISPINO | ADDRESS REDACTED | | | BTC 0.000009457722120938<br>CEL 0.0011207123060725 | | |
| 3.1.017741 | ALESSIO CUFFARO | ADDRESS REDACTED | | | BTC 0.000668122528000649<br>BUSD 3.3466994343729<br>CEL 62.1136727810603 | | |
| 3.1.017742 | ALESSIO CULATTI | ADDRESS REDACTED | | | BTC 0.00111626931817548<br>BUSD 413.408552136124<br>CEL 14.3380552340799 | | |
| 3.1.017743 | ALESSIO D'AGOSTINO | ADDRESS REDACTED | | | BTC 0.000000002659306376<br>CEL 0.0461128646935807 | | |
| 3.1.017744 | ALESSIO D'AMBROSIO | ADDRESS REDACTED | | | ADA 235.265203317909<br>BTC 0.000801766511405122 | | |
| 3.1.017745 | ALESSIO DAMICO | ADDRESS REDACTED | | | BNB 0.00173690158103379<br>BTC 0.00111859101363668<br>CEL 15.8856160845606<br>USDC 0.0123399505898032<br>USDT ERC20 0.596457002036201 | | |
| 3.1.017746 | ALESSIO DE MARTINO | ADDRESS REDACTED | | | BTC 0.000855264593539006<br>CEL 0.959961595777013<br>ETH 0.126318253748311 | | |
| 3.1.017747 | ALESSIO DE MINICIS | ADDRESS REDACTED | | | CEL 0.00605558661681907 | | |
| 3.1.017748 | ALESSIO DE MONTE | ADDRESS REDACTED | | | BTC 0.102164478831246<br>CEL 116.843679191363 | | |
| 3.1.017749 | ALESSIO DE SIMONE | ADDRESS REDACTED | | | CEL 1.09626533239947<br>XLM 1.16561464235982 | | |
| 3.1.017750 | ALESSIO DE STEFANO | ADDRESS REDACTED | | | BTC 0.000482757501607575<br>USDT ERC20 1291.97856187381 | | |
| 3.1.017751 | ALESSIO DE VITA | ADDRESS REDACTED | | | BTC 0.00236513409515671<br>USDC 1238.38595190501 | | |
| 3.1.017752 | ALESSIO DESSI | ADDRESS REDACTED | | | ADA 0.000000457726497266<br>BTC 0.000148382389099212<br>CEL 33.1568173452891 | | |
| 3.1.017753 | ALESSIO DEVANGELISTA | ADDRESS REDACTED | | | BTC 0.0020381369093686<br>MATIC 1.09071820513107<br>MCDAI 0.0620125644807555<br>USDT ERC20 38.1137166044506 | | |
| 3.1.017754 | ALESSIO DI CESARE | ADDRESS REDACTED | | | BTC 0.000141319077675478<br>ETH 0.00147840081624567 | | |
| 3.1.017755 | ALESSIO DI LORENZO | ADDRESS REDACTED | | | BNB 0.000931255667358727<br>BTC 0.0004826797536<br>CEL 29.3608849241467<br>ETH 0.000118828601533095<br>USDT ERC20 0.493638363982362 | | |
| 3.1.017756 | ALESSIO DI LORENZO | ADDRESS REDACTED | | | ETH 0.0933049704154564 | | |
| 3.1.017757 | ALESSIO DI NUCCI | ADDRESS REDACTED | | | BCH 0.000000001056403846<br>BTC 0.000000002339134615<br>CEL 0.0706082052876707<br>EOS 0.000066114615384615<br>LTC 0.000000000538461538<br>XLM 0.000000041346153846<br>XRP 0.0000006445<br>ZEC 0.000000006538461538 | | |
| 3.1.017758 | ALESSIO DI STASIO | ADDRESS REDACTED | | | AAVE 0.00340489480886389<br>BTC 0.000565543031026845<br>CEL 44.6429095277714<br>ETH 0.0737123863831286<br>LTC 0.000000001660271502<br>MATIC 38.3608796222323<br>SNX 0.00209275546158592<br>SOL 0.0000390905413057929<br>USDC 39.8198445641388<br>UST 6.22245358533687<br>XRP 0.000000473125494828 | BTC 0.000000007656941317<br>UST 0.000000650077266483 | |
| 3.1.017759 | ALESSIO DILENA | ADDRESS REDACTED | | | BTC 0.0012837962433057 | | |
| 3.1.017760 | ALESSIO DINARDO | ADDRESS REDACTED | | | CEL 0.0244251810898451<br>XRP 0.849958851418541 | | |
| 3.1.017761 | ALESSIO DOMENICO MARRA | ADDRESS REDACTED | | | BTC 0.000000377174004284<br>USDT ERC20 0.350205818485272 | | |
| 3.1.017762 | ALESSIO ESPOSITO | ADDRESS REDACTED | | | CEL 0.00146524296842415<br>XRP 0.000004 | | |
| 3.1.017763 | ALESSIO FAIENZA | ADDRESS REDACTED | | | BTC 0.000000354399085471999<br>CEL 1.12509282120207 | | |
| 3.1.017764 | ALESSIO FALIVENA | ADDRESS REDACTED | | | BTC 0.0285418719887297 | | |
| 3.1.017765 | ALESSIO FANO | ADDRESS REDACTED | | | BTC 0.0676619967082347<br>USDC 0.0108268261391356 | BTC 0.00167900572026137<br>USDC 0.0086410205415698 | |
| 3.1.017766 | ALESSIO FASTELLI | ADDRESS REDACTED | | | CEL 0.0680356236178715<br>USDC 1.32072638916148 | | |
| 3.1.017767 | ALESSIO FELICIONI | ADDRESS REDACTED | | | BTC 0.0000978471405890689<br>USDC 0.000271785618047966 | | |
| 3.1.017768 | ALESSIO FERNANDO VALENTI | ADDRESS REDACTED | | | BTC 0.00446114658244882<br>CEL 3.41525310944997 | | |
| 3.1.017769 | ALESSIO FERRAIOLI | ADDRESS REDACTED | | | BTC 0.000046592605127058<br>CEL 0.215081327075876<br>ETH 0.000032114663667496 | | |
| 3.1.017770 | ALESSIO FERRAIUOLO | ADDRESS REDACTED | | | ETH 0.000004781677332958 | | |
| 3.1.017771 | ALESSIO FERRARI | ADDRESS REDACTED | | | BNB 0.000524205071553859<br>BTC 0.000002150824205174<br>CEL 4.17039415698104<br>ETH 0.000715546197821664 | | |
| 3.1.017772 | ALESSIO FERRINI | ADDRESS REDACTED | | | BNB 0.000619148899766227<br>BTC 0.00129152536816996<br>ETH 0.00150711334321197 | | |
| 3.1.017773 | ALESSIO FIGLIOLIA | ADDRESS REDACTED | | | AAVE 0.00218055681816683<br>BTC 0.164193651500749<br>CEL 2.0758447097803<br>LUNC 0.0219534900518158<br>MATIC 4.52001749219562<br>SNX 0.25786456720685<br>USDC 4.22596599929957<br>USDT ERC20 0.000000626509121425 | | |
| 3.1.017774 | ALESSIO FILOTEI | ADDRESS REDACTED | | | ADA 161.235381109982<br>BNB 1.25663375990974<br>BTC 0.00157502858469909<br>CEL 73.0744201619165<br>ETH 0.0408369187280432<br>MCDAI 70.7988877481224<br>USDC 1239.96599919642<br>USDT ERC20 204.228519882381 | | |
| 3.1.017775 | ALESSIO FLAMINI | ADDRESS REDACTED | | | BTC 0.000000574663412011<br>CEL 0.0247409032237141<br>USDC 0.377761173740362 | | |
| 3.1.017776 | ALESSIO FONTANELLA | ADDRESS REDACTED | | | ADA 200<br>BTC 0.0012123560530391<br>CEL 3.36554821748385<br>ETH 0.291928193321421 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.017777 | ALESSIO FORACAPPA | ADDRESS REDACTED | | | AAVE 0.0155037480739444<br>BAT 0.00006939569598314<br>BTC 0.000003386125542677<br>CEL 4123.69580771641<br>COMP 0.00104016948719117<br>ETH 0.000007271270394375<br>LINK 0.0048648624556942<br>MANA 0.00000180977985454999<br>MATIC 0.00469129690781883<br>MCDAI 0.00142716856113372<br>UNI 0.0103207994260199<br>USDC 0.00317947702779286<br>XLM 0.000062702976579384<br>ZEC 0.000271810904930651<br>ZRX 0.00966299851683766 | BAT 0.529628418070001<br>BTC 0.000000005244452143<br>MANA 0.0553259657647539<br>USDC 0.000000697376498637<br>XLM 0.478511130994288<br>ZEC 0.000000001554860388 | |
| 3.1.017778 | ALESSIO FRATEILY | ADDRESS REDACTED | | | BTC 0.000000000696502802<br>CEL 7.10001740823539 | | |
| 3.1.017779 | ALESSIO FRATTI | ADDRESS REDACTED | | | BTC 0.000000238750246657<br>SNX 0.108398177005059 | | |
| 3.1.017780 | ALESSIO FRAU | ADDRESS REDACTED | | | BTC 0.00117307586751378<br>ETH 1.25097906296404<br>USDC 2088.57804026941 | | |
| 3.1.017781 | ALESSIO GABRIELLI | ADDRESS REDACTED | | | ADA 0.522623608935419<br>BTC 0.000000008308207367<br>CEL 714.730696134769<br>DOT 0.0000000000599393<br>ETH 0.00176647034880521<br>LTC 0.000000008604434172<br>XLM 0.0905278223441623<br>XRP 0.000000042358448828 | | |
| 3.1.017782 | ALESSIO GAETANO FRANZONE | ADDRESS REDACTED | | | CEL 0.151014687151545<br>ETH 0.0198082460526583<br>LUNC 1.09361738103895 | | |
| 3.1.017783 | ALESSIO GIORGETTI | ADDRESS REDACTED | | | ADA 0.000000182157448444<br>BNB 0.000000008493733864<br>BTC 0.000000005269311495<br>CEL 0.376776060147585 | | |
| 3.1.017784 | ALESSIO GIUGNI | ADDRESS REDACTED | | | BTC 0.000000502494734398<br>USDT ERC20 0.46369421120579 | | |
| 3.1.017785 | ALESSIO GIUSEPPE VERDE | ADDRESS REDACTED | | | ADA 0.00424907470089089<br>BTC 0.0000126307985782699<br>LUNC 0.000025228319166737<br>USDC 0.196711702762582 | | |
| 3.1.017786 | ALESSIO GOLINI | ADDRESS REDACTED | | | BNB 0.00095119342930499<br>BTC 0.000013909146940457<br>USDC 0.226133716060083 | | |
| 3.1.017787 | ALESSIO GOTTARDO | ADDRESS REDACTED | | | BTC 0.00404449<br>CEL 6.13968343805339<br>MCDAI 70 | | |
| 3.1.017788 | ALESSIO GOTTIFREDI | ADDRESS REDACTED | | | BTC 0.000000814778496281<br>CEL 0.0529125104084566<br>USDT ERC20 0.0189237626306764 | | |
| 3.1.017789 | ALESSIO GROSSI | ADDRESS REDACTED | | | BTC 0.000134741995481413<br>CEL 9.22644258650809<br>COMP 0.00104246187521652<br>EOS 0.0119534112723298<br>ETH 0.000334189237346876<br>LINK 0.00580008119386808<br>LTC 0.000695719262187775<br>XLM 5442.75669048485<br>XRP 703.417974482286 | | |
| 3.1.017790 | ALESSIO IANNONE | ADDRESS REDACTED | | | ADA 0.000000266489711314<br>BNB 0.00187888336349514<br>BTC 0.000165867703540719<br>CEL 1507.33992137726<br>USDC 0.000000689297560747 | | |
| 3.1.017791 | ALESSIO IARIA | ADDRESS REDACTED | | | ADA 0.000000057290565985<br>BCH 0.000000009856182624<br>BTC 0.0963833511522396<br>BUSD 0.0677581356462791<br>CEL 0.212789312143602<br>DASH 0.000311833132499618<br>ETH 0.298590040432294<br>GUSD 0.834366533075954<br>LTC 0.00041673739640554<br>LUNC 0.00104128643021734<br>MCDAI 0.260793342688884<br>USDC 0.138106348413721<br>USDT ERC20 0.367476316194133<br>XLM 0.123401263211407 | | |
| 3.1.017792 | ALESSIO LA ROSA | ADDRESS REDACTED | | | BTC 0.000005296760131524<br>CEL 0.786607619084844 | | |
| 3.1.017793 | ALESSIO LAMBIASE | ADDRESS REDACTED | | | BTC 0.0000721478181968<br>BUSD 2.08120918302241<br>USDC 814.386637226347<br>XLM 0.516937580438522 | | |
| 3.1.017794 | ALESSIO LATINI | ADDRESS REDACTED | | | BNB 0.0203758280255959<br>BTC 0.0408445777976051<br>CEL 71.6404065309023<br>ETH 0.203252347568574<br>USDC 0.826365 | | |
| 3.1.017795 | ALESSIO LAURICELLA | ADDRESS REDACTED | | | BNB 2.10619905065718<br>BTC 0.555400570894826<br>CEL 0.871850907784612<br>DOT 0.0216803401558822<br>ETH 0.00120049753104511<br>LINK 0.112680942962708<br>LUNC 74.9579340476777<br>MANA 350.805488481134<br>MATIC 0.303388324115405<br>XRP 1426.12846709228 | | |
| 3.1.017796 | ALESSIO LECCE | ADDRESS REDACTED | | | BAT 0.152037030424751<br>BTC 1.04619045251536<br>CEL 6.63050093616688<br>KNC 0.201652538846573<br>OMG 0.0747925846479714<br>SGB 0.271685869791829<br>XRP 1.80459187889626 | | |
| 3.1.017797 | ALESSIO LECCE | ADDRESS REDACTED | | | BTC 0.000000000158223222<br>CEL 0.000202907279116671<br>ETH 0.00000003189319213<br>OMG 0.0017515690046967<br>SGB 0.000003332540936569<br>XRP 0.000022474126737039 | | |
| 3.1.017798 | ALESSIO LEODORI | ADDRESS REDACTED | | | BTC 0.000001605386054185<br>CEL 0.169001338246058<br>USDT ERC20 0.0010095938817325 | | |
| 3.1.017799 | ALESSIO LI | ADDRESS REDACTED | | | BTC 0.000004447741045738 | | |
| 3.1.017800 | ALESSIO LIDOZZI | ADDRESS REDACTED | | | CEL 1.15653938624662<br>USDC 0.000000970242101901999 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.017801 | ALESSIO LONI | ADDRESS REDACTED | | | BTC 0.00000000713434779<br>CEL 0.0163235529799766<br>SNX 0.000000000000000045 | | |
| 3.1.017802 | ALESSIO LORENZETTO | ADDRESS REDACTED | | | CEL 0.00860533997133133<br>ETH 0.000077365310251373 | | |
| 3.1.017803 | ALESSIO LUCIANO | ADDRESS REDACTED | | | CEL 0.0104280986614591 | | |
| 3.1.017804 | ALESSIO LUPATTELLI | ADDRESS REDACTED | | | BTC 0.000015793782112597 | | |
| 3.1.017805 | ALESSIO LUPATTELLI | ADDRESS REDACTED | | | BTC 0.000017901359271922 | | |
| 3.1.017806 | ALESSIO LUPATTELLI | ADDRESS REDACTED | | | BTC 0.000012731956489336 | | |
| 3.1.017807 | ALESSIO LUPATTELLI | ADDRESS REDACTED | | | BTC 0.000007897025847065 | | |
| 3.1.017808 | ALESSIO LUPATTELLI | ADDRESS REDACTED | | | BTC 0.0204826350601976<br>XLM 0.184939947179471 | | |
| 3.1.017809 | ALESSIO MAGGIONI | ADDRESS REDACTED | | | BNB 0.00114749698470057<br>BTC 0.000004845833363835<br>CEL 0.221949917976679<br>ETH 0.000264567714814681<br>USDT ERC20 0.255962119821949 | | |
| 3.1.017810 | ALESSIO MAIOLO | ADDRESS REDACTED | | | BTC 0.000028229407780313<br>CEL 6.72904066743334 | | |
| 3.1.017811 | ALESSIO MALÈ | ADDRESS REDACTED | | | ADA 0.000000329517852307<br>BNB 0.000000009121453935<br>BTC 0.000009504908080309<br>CEL 32.1647064409514 | | |
| 3.1.017812 | ALESSIO MANDATO | ADDRESS REDACTED | | | BTC 0.000000018024132813<br>CEL 0.000162712510905566<br>LTC 0.00056832672102368 | | |
| 3.1.017813 | ALESSIO MANENTE | ADDRESS REDACTED | | | BTC 0.000002834615516076<br>ETH 0.000580032216801565<br>LUNC 2.16442557076076 | | |
| 3.1.017814 | ALESSIO MANTIA | ADDRESS REDACTED | | | BTC 0.000010849603624331 | | |
| 3.1.017815 | ALESSIO MANZOLI | ADDRESS REDACTED | | | BTC 0.000000000004953249<br>CEL 0.342418427596271 | | |
| 3.1.017816 | ALESSIO MARCHETTI | ADDRESS REDACTED | | | BTC 0.000000000488120418<br>CEL 0.00362283155901541 | | |
| 3.1.017817 | ALESSIO MARCHETTI | ADDRESS REDACTED | | | BTC 0.00435845437411638<br>CEL 57.7403472898562 | | |
| 3.1.017818 | ALESSIO MARCONI | ADDRESS REDACTED | | | BTC 0.106913303996406<br>CEL 0.0352150214430843<br>ETH 2.15631360242761<br>SNX 0.0241189629781699 | | |
| 3.1.017819 | ALESSIO MARIA LAVIOSA | ADDRESS REDACTED | | | BTC 0.00120962980017355<br>CEL 12.0018942689399<br>USDC 234.95406 | | |
| 3.1.017820 | ALESSIO MAROTTA | ADDRESS REDACTED | | | BTC 0.00140613538931039<br>CEL 2.26901631163655 | | |
| 3.1.017821 | ALESSIO MARRELLA | ADDRESS REDACTED | | | ADA 950.035562286011<br>BTC 0.000062920851034425<br>CEL 0.0809032193739257<br>DOT 10.1198441474764<br>ETH 0.000043720247145307<br>LUNC 13.0063068930927<br>SGB 8.3882764726317<br>XLM 0.343631620232581<br>XRP 0.00000083289254758 | | |
| 3.1.017822 | ALESSIO MARTINO | ADDRESS REDACTED | | | BTC 0.000000389080183269<br>CEL 0.000773227179686943<br>ETH 0.000000684782774216<br>USDC 0.124183798182206<br>USDT ERC20 0.00132722028135586 | | |
| 3.1.017823 | ALESSIO MARTUCCI | ADDRESS REDACTED | | | CEL 240.835656568917<br>USDC 6047.881975 | | |
| 3.1.017824 | ALESSIO MASCIELLO | ADDRESS REDACTED | | | CEL 1.84683748902054<br>USDT ERC20 13.04 | | |
| 3.1.017825 | ALESSIO MASSINI | ADDRESS REDACTED | | | ADA 0.000000777777777778<br>BTC 0.001195<br>CEL 57.2851271521413 | | |
| 3.1.017826 | ALESSIO MATINELLI | ADDRESS REDACTED | | | ADA 0.12583782000354<br>BTC 0.000000075246023675<br>CEL 1.25145585287294<br>DOT 0.017996090635899<br>ETH 0.000287632902872433<br>MATIC 0.00111537354871362 | | |
| 3.1.017827 | ALESSIO MATTIOLI | ADDRESS REDACTED | | | BTC 0.000002044201873166<br>USDC 0.00674326546693253 | | |
| 3.1.017828 | ALESSIO MATTIUZZO | ADDRESS REDACTED | | | BTC 0.221450967943137<br>USDC 1175.07325907099 | | |
| 3.1.017829 | ALESSIO MAZZOTTI | ADDRESS REDACTED | | | BNB 1.09456643681668<br>BTC 0.02655962<br>BUSD 200<br>CEL 272.337557113812<br>LTC 1.30388628 | | |
| 3.1.017830 | ALESSIO MAZZUCCHI | ADDRESS REDACTED | | | BTC 0.000000425455284826<br>CEL 23.3319313997234 | | |
| 3.1.017831 | ALESSIO MERONI | ADDRESS REDACTED | | | BTC 0.13539816292589<br>CEL 0.000367160698592881<br>USDC 4.0471033749936 | | |
| 3.1.017832 | ALESSIO MESSINA | ADDRESS REDACTED | | | BNB 0.000326346475063321<br>BTC 0.000952682764908258<br>CEL 0.299151451423417<br>LTC 7.21352006790055<br>MCDAI 0.0296238991950169<br>USDC 0.000000381250430782 | | |
| 3.1.017833 | ALESSIO MICHELE STRAZZANTI | ADDRESS REDACTED | | | BTC 0.000000002081920472<br>CEL 0.00024079806482464<br>USDC 0.000000469812927176<br>USDT ERC20 0.000001040404393627 | | |
| 3.1.017834 | ALESSIO MILANI | ADDRESS REDACTED | | | CEL 0.027656166577623<br>USDT ERC20 0.428791 | | |
| 3.1.017835 | ALESSIO MILO CESARO | ADDRESS REDACTED | | | ADA 0.164996409298373<br>BNB 0.602276374411761<br>BTC 0.0112398817205976<br>ETH 0.0148533230889553<br>LTC 1.17537867975674<br>USDT ERC20 638.171336718883 | | |
| 3.1.017836 | ALESSIO MITELLI | ADDRESS REDACTED | | | BTC 0.00085384583900584<br>CEL 266.192558466352<br>ETC 0.00006<br>ETH 3.00637<br>MCDAI 0.5<br>SNX 24.2<br>USDC 97.5<br>USDT ERC20 97.5 | | |
| 3.1.017837 | ALESSIO MONTELLA | ADDRESS REDACTED | | | BTC 0.196404182989922<br>CEL 320.023884897151<br>ETH 1.87460074250508<br>SNX 26.31372122<br>XLM 139.922392413724<br>ZRX 63.5463610171988 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.017838 | ALESSIO MONTORSI | ADDRESS REDACTED | | | BTC 0.000001779161768837<br>CEL 7.82030674194541<br>ETH 0.000000744844733125<br>ZEC 0.001227516755245 | | |
| 3.1.017839 | ALESSIO MORETTI | ADDRESS REDACTED | | | BTC 0.000000000817500545<br>CEL 0.000011175321237708 | | |
| 3.1.017840 | ALESSIO MUROLO | ADDRESS REDACTED | | | BTC 0.00000658403837164<br>CEL 0.050962417762057<br>ETH 0.00000716945860329 | | |
| 3.1.017841 | ALESSIO NAPOLI | ADDRESS REDACTED | | | BTC 0.000000000740931863<br>CEL 0.676217661217252 | | |
| 3.1.017842 | ALESSIO NICOLA | ADDRESS REDACTED | | | BTC 0.0982712344897274<br>CEL 0.718774196683309<br>ETH 0.863279458513626<br>USDC 618.836219312444 | | |
| 3.1.017843 | ALESSIO NOBILE | ADDRESS REDACTED | | | BNB 0.000212211895119997<br>BTC 0.00498091209493853<br>CEL 15.8078325268742 | | |
| 3.1.017844 | ALESSIO NOVIELLO | ADDRESS REDACTED | | | BTC 0.00484623913943817<br>MCDAI 105.977466846277 | | |
| 3.1.017845 | ALESSIO OREFICE | ADDRESS REDACTED | | | BTC 0.000015955400676226 | | |
| 3.1.017846 | ALESSIO ORIOLO | ADDRESS REDACTED | | | BTC 0.000782421396608066<br>CEL 6.10751622767953<br>DOT 10.0592429158886 | | |
| 3.1.017847 | ALESSIO ORSI | ADDRESS REDACTED | | | XRP 24.4613496528114 | | |
| 3.1.017848 | ALESSIO OTTAVIANI | ADDRESS REDACTED | | | BTC 0.000012047591781424<br>ETH 0.00308741433153586<br>MATIC 0.000985360437150663<br>USDC 0.0234427892616581<br>USDT ERC20 0.00599546353828463 | | |
| 3.1.017849 | ALESSIO PACIOTTI | ADDRESS REDACTED | | | BTC 0.000000137320596515<br>ETH 0.000001618192456792 | | |
| 3.1.017850 | ALESSIO PANARESE | ADDRESS REDACTED | | | BTC 0.000000314264640412<br>CEL 2.31746907733047 | | |
| 3.1.017851 | ALESSIO PARADISO | ADDRESS REDACTED | | | BTC 0.00000320810909853<br>USDT ERC20 0.674536252242089 | | |
| 3.1.017852 | ALESSIO PASCON | ADDRESS REDACTED | | | ADA 9.610349<br>CEL 0.115358522856759 | | |
| 3.1.017853 | ALESSIO PASCUCCI | ADDRESS REDACTED | | | BNB 0.000511159739007396<br>BTC 0.000004983490563068<br>CEL 0.305703095502673<br>LUNC 0.000019884798893162 | | |
| 3.1.017854 | ALESSIO PEA | ADDRESS REDACTED | | | BTC 0.000907265724150799<br>DOT 4.76284429063821<br>ETC 2.03236257350941<br>LTC 1.09750540196509<br>SUSHI 8.23041670358896<br>UNI 4.06988388832805 | | |
| 3.1.017855 | ALESSIO PENNACCHIO | ADDRESS REDACTED | | | BTC 0.000000761326248379<br>USDT ERC20 0.740150422587696 | | |
| 3.1.017856 | ALESSIO PERCIBALLI | ADDRESS REDACTED | | | ADA 87.4916836714872 | | |
| 3.1.017857 | ALESSIO PEROTTO | ADDRESS REDACTED | | | BAT 0.0221354605470156<br>BCH 0.00311352983080677<br>BTC 0.000350652028680399<br>CEL 2.84133602516414<br>DASH 0.000181555083308267<br>EOS 0.00698468541366727<br>ETC 1.67310270031045<br>ETH 0.000118322270094208<br>LINK 0.000451232188202268<br>LTC 0.000067119760446231<br>MATIC 692.281431416919<br>MCDAI 0.0185189901978694<br>PAX 7.91870724643006<br>SGB 0.0026326993872567<br>UNI 0.00107010540746523<br>USDC 14.7690305413011<br>XLM 8.01664080730404<br>XRP 0.0205945881430262<br>ZEC 0.0321042108166284<br>ZRX 9.90104608609868 | | |
| 3.1.017858 | ALESSIO PESCO | ADDRESS REDACTED | | | CEL 8.85131583138973<br>USDC 211.459798 | | |
| 3.1.017859 | ALESSIO PIERINI | ADDRESS REDACTED | | | BTC 0.000063336430045098<br>CEL 1.0757225892868 | | |
| 3.1.017860 | ALESSIO PIEROBON | ADDRESS REDACTED | | | BTC 0.0131109097871932<br>CEL 14.329327598934 | | |
| 3.1.017861 | ALESSIO PIERONI | ADDRESS REDACTED | | | BTC 0.289717391446169<br>USDC 123188.812969527 | | |
| 3.1.017862 | ALESSIO PITTARELLO | ADDRESS REDACTED | | | BTC 0.000000547197666691<br>LUNC 0.00482057229989239 | | |
| 3.1.017863 | ALESSIO PODDA | ADDRESS REDACTED | | | CEL 0.000125028861084366<br>COMP 0.000079498686772049 | | |
| 3.1.017864 | ALESSIO POLITO | ADDRESS REDACTED | | | ETH 0.0127795040036404 | | |
| 3.1.017865 | ALESSIO POZZATO | ADDRESS REDACTED | | | BTC 0.000000000603283453<br>CEL 0.485779383132995<br>ETH 0.0000056040060156399<br>LTC 0.00000028247557962 | | |
| 3.1.017866 | ALESSIO PROFETI | ADDRESS REDACTED | | | BTC 0.000014942443032789 | | |
| 3.1.017867 | ALESSIO QUAGLIATA | ADDRESS REDACTED | | | BTC 0.000004974526569343 | | |
| 3.1.017868 | ALESSIO QUATTRINI | ADDRESS REDACTED | | | BTC 0.000020174692757525<br>BUSD 0.00333234449726686<br>CEL 0.0287094573828148<br>ETH 0.000200293160841185<br>USDC 0.127592389509974 | | |
| 3.1.017869 | ALESSIO RICARDO DUILO | ADDRESS REDACTED | | | BTC 0.01722374619<br>CEL 5.21531961118329<br>ETH 0.2514559 | | |
| 3.1.017870 | ALESSIO RICCO | ADDRESS REDACTED | | | AAVE 0.00056091634705125<br>ADA 0.0115114932576538<br>BAT 0.0147003411015856<br>BTC 0.000000837595435657<br>CEL 42.1623709362021<br>COMP 0.000024230763972804<br>DOT 0.0237715250554698<br>ETH 0.000000680480926091<br>LINK 0.00430771743592141<br>MANA 0.059873886040028<br>MATIC 2.26959531129616<br>MCDAI 0.0170288768188633<br>USDC 2099.88593403144 | | |
| 3.1.017871 | ALESSIO RIPANTI | ADDRESS REDACTED | | | ETH 14.1810672209759<br>USDT ERC20 4.34316432672333 | | |
| 3.1.017872 | ALESSIO RIZZOLO | ADDRESS REDACTED | | | BTC 0.000004881278542951<br>USDC 0.438581313151094 | | |
| 3.1.017873 | ALESSIO ROCCASALVA | ADDRESS REDACTED | | | CEL 0.104644334269671 | | |
| 3.1.017874 | ALESSIO ROSSI | ADDRESS REDACTED | | | BTC 0.000001724047855162<br>DOT 0.0122308480500201<br>USDT ERC20 0.491877120919391 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.017875 | ALESSIO ROSSOTTI | ADDRESS REDACTED | | | BTC 0.0650685731212903<br>ETH 2.62644900161049 | | |
| 3.1.017876 | ALESSIO SALADINI | ADDRESS REDACTED | | | CEL 125.383928833777<br>USDC 5735.55910459831 | | |
| 3.1.017877 | ALESSIO SALEMI | ADDRESS REDACTED | | | ADA 53.799410498378<br>BTC 0.0113782462172493<br>CEL 0.036522111341386<br>SOL 3.04633440779681 | | |
| 3.1.017878 | ALESSIO SARTORI | ADDRESS REDACTED | | | BTC 0.0000164901061380649<br>CEL 0.00232022192588867<br>MCDAI 0.0170406544037461<br>USDC 0.000966979916500691 | | |
| 3.1.017879 | ALESSIO SCARTABELLI | ADDRESS REDACTED | | | BTC 0.000556523475124508<br>CEL 211.812500981477 | | |
| 3.1.017880 | ALESSIO SCOPSI | ADDRESS REDACTED | | | BTC 0.00181751597722161<br>LUNC 3.10167471624129<br>USDC 574.839302703113 | | |
| 3.1.017881 | ALESSIO SCORRANO | ADDRESS REDACTED | | | BTC 0.000002063474375466<br>UST 451.75536671429 | | |
| 3.1.017882 | ALESSIO SGRIGNA | ADDRESS REDACTED | | | BTC 0.000000003342913294<br>CEL 0.352813690765388<br>USDT ERC20 0.963579292886027 | | |
| 3.1.017883 | ALESSIO SHAER | ADDRESS REDACTED | | | BAT 16.31073<br>BTC 0.000011452151313798<br>CEL 2.63990976638004<br>SGB 646.592034931867<br>XRP 0.0108072020105474 | | |
| 3.1.017884 | ALESSIO SIRI | ADDRESS REDACTED | | | BTC 0.000000992769670295<br>DOT 0.0237900608875495<br>ETH 0.000045059389212334 | | |
| 3.1.017885 | ALESSIO SOLDANO | ADDRESS REDACTED | | | BTC 0.0834081686085624<br>CEL 55.490686757214<br>ETH 1.8198035423813 | | |
| 3.1.017886 | ALESSIO SORIANI | ADDRESS REDACTED | | | BTC 0.000000007998048942<br>CEL 1.78617899075871<br>ETH 0.00159793609567611 | | |
| 3.1.017887 | ALESSIO SPARLA | ADDRESS REDACTED | | | BCH 0.0045525239273541<br>BTC 0.000000831969942304<br>CEL 0.005095040727<br>DASH 0.00531688046587451<br>EOS 1.78012737133248<br>USDC 9.80230238303617<br>XRP 9.57424878858326<br>ZEC 0.00283360868138322 | | |
| 3.1.017888 | ALESSIO STOCCHI | ADDRESS REDACTED | | | CEL 415.55106465461<br>ETH 0.00859919899703763<br>MATIC 48575.0330464437<br>USDC 21.058540929424 | | |
| 3.1.017889 | ALESSIO STORANI | ADDRESS REDACTED | | | ADA 0.110308838531302<br>BNB 0.000984111394021505<br>BTC 0.000199320833031285<br>ETH 0.2055178977192 | | |
| 3.1.017890 | ALESSIO TESTARDI | ADDRESS REDACTED | | | BTC 0.00145534710511114<br>CEL 26.8643591400902 | | |
| 3.1.017891 | ALESSIO TOMASELLI | ADDRESS REDACTED | | | BTC 0.0266769154653382<br>CEL 64.9079597563283 | | |
| 3.1.017892 | ALESSIO TONINELLO | ADDRESS REDACTED | | | BTC 0.000000305328340165<br>CEL 0.374784190482291 | | |
| 3.1.017893 | ALESSIO TRABELSI | ADDRESS REDACTED | | | XLM 5120.92803665697 | | |
| 3.1.017894 | ALESSIO USSIA SPINACI | ADDRESS REDACTED | | | BTC 0.00109520569067038<br>ETH 0.973642166953181 | | |
| 3.1.017895 | ALESSIO USURINI | ADDRESS REDACTED | | | BNB 0.000924797506662345<br>BTC 0.000000603883948769<br>CEL 0.00348177818107797<br>ETH 0.00148223470619753<br>USDC 0.291055685507384 | | |
| 3.1.017896 | ALESSIO VALDARCHI | ADDRESS REDACTED | | | CEL 60.3280768021645<br>ETH 0.398871045330315<br>MCDAI 31.1322283975234<br>USDT ERC20 1386.260525 | | |
| 3.1.017897 | ALESSIO VALSEGA | ADDRESS REDACTED | | | CEL 1.11883618462803 | | |
| 3.1.017898 | ALESSIO VAN DEN BROECK | ADDRESS REDACTED | | | ADA 361.27008091503<br>BNB 1.06967126259516<br>CEL 0.0400136352356669<br>DOT 14.8728474645773 | | |
| 3.1.017899 | ALESSIO VEGGIAN | ADDRESS REDACTED | | | ADA 1842.0248488917<br>BTC 0.0665712555651426<br>CEL 344.649741256868<br>ETH 1.01882976732692<br>LTC 4.99933800870769<br>USDT ERC20 6093.212732 | | |
| 3.1.017900 | ALESSIO VENTURINI | ADDRESS REDACTED | | | BTC 0.000000574442293781<br>CEL 0.565815534555667 | | |
| 3.1.017901 | ALESSIO VITTORIO DI CARLO | ADDRESS REDACTED | | | BTC 0.000000423831636009<br>CEL 2.90236034249844<br>UNI 7.2508436 | | |
| 3.1.017902 | ALESSIO ZACCURI | ADDRESS REDACTED | | | BTC 0.000007075194553226 | | |
| 3.1.017903 | ALESSIO ZAMPERINI | ADDRESS REDACTED | | | BTC 0.000000003911352197<br>CEL 0.651240352887121 | | |
| 3.1.017904 | ALESSIO ZAZZARINI | ADDRESS REDACTED | | | BTC 0.000000535131925718<br>CEL 0.015224295511646 | | |
| 3.1.017905 | ALESSJANDRO D'BINI | ADDRESS REDACTED | | | BTC 0.00117628834581199<br>CEL 8.366426153219<br>DOT 0.000000000081495569<br>XLM 113<br>XRP 10.052533 | | |
| 3.1.017906 | ALESSY LEBLANC | ADDRESS REDACTED | | | ADA 0.138860053548886<br>BTC 0.000000000619724303<br>LTC 0.0055862785012092<br>SGB 34.0866206166431<br>USDC 0.188133005955793<br>XRP 0.000000029864474948 | | |
| 3.1.017907 | ALESTER MARK | ADDRESS REDACTED | | | AAVE 0.263432674769208<br>ADA 117.877718675657<br>BTC 0.00127019362996079<br>DOT 3.05771138772696<br>SOL 4.12049200503301 | | |
| 3.1.017908 | ALESXANDER ARRIAGA | ADDRESS REDACTED | | | | ETH 0.00369542<br>USDC 10 | |
| 3.1.017909 | ALESYA ZH | ADDRESS REDACTED | | | BTC 0.000904050044867014<br>LUNC 0.0195173937730046 | | |
| 3.1.017910 | ALESYA ZH | ADDRESS REDACTED | | | BTC 0.00090383071097577<br>LUNC 0.0194247495106164 | | |
| 3.1.017911 | ALESYA ZH | ADDRESS REDACTED | | | BTC 0.000902023047143211<br>DOT 0.0443038578514865 | | |
| 3.1.017912 | ALESYA ZHURA | ADDRESS REDACTED | | | BTC 0.00090227801185532<br>CEL 0.138210875468477 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.017913 | ALETA PLUMMER | ADDRESS REDACTED | | | ADA 244.694734895131<br>BTC 0.0307921731487779<br>ETH 0.319911477920572<br>LINK 13.570609085024<br>LTC 0.277098569580273<br>MATIC 120.926735768689<br>MCDAI 0.617606837088997 | | |
| 3.1.017914 | ALETA SALES GRANADO | ADDRESS REDACTED | | | BTC 0.000006620833181662<br>USDC 0.387576618268529 | | |
| 3.1.017915 | ALETA WYATT | ADDRESS REDACTED | | | CEL 1.08243203660531 | | |
| 3.1.017916 | ALETHEA LEMAN | ADDRESS REDACTED | | | BAT 0.00194273493290321<br>BTC 0.0192513940156634<br>DOT 7.22829457165965<br>ETH 0.0351213892285801<br>USDC 5049.47879304052 | | |
| 3.1.017917 | ALETHEA MCFARLANE | ADDRESS REDACTED | | | BTC 0.0367944954743003<br>ETH 0.500779445359689 | | |
| 3.1.017918 | ALETHEA TYLER | ADDRESS REDACTED | | | BTC 0.0450144810753529<br>DASH 1.70146943409395<br>UNI 34.8103131648872<br>ZEC 2.50477249722659<br>ZRX 151.696276255174 | | |
| 3.1.017919 | ALETHEA WEST | ADDRESS REDACTED | | | BTC 0.710269804822457 | | |
| 3.1.017920 | ALETHEIA LAI | ADDRESS REDACTED | | | ADA 203.30802458918<br>BTC 0.00140193334400706<br>ETH 0.281494904046471 | | |
| 3.1.017921 | ALETHEIA VITO | ADDRESS REDACTED | | | BTC 0.000012456738351511 | | |
| 3.1.017922 | ALETHIA BUNDY | ADDRESS REDACTED | | | ADA 208.381570216577<br>BTC 0.00308446159873713<br>XRP 1727.1231377152 | | |
| 3.1.017923 | ALETHIA KNUTSON | ADDRESS REDACTED | | | BTC 0.0579947196573977<br>ETH 0.65448325545959 | | |
| 3.1.017924 | ALETI SRIHARSHA | ADDRESS REDACTED | | | CEL 0.000775330006653101<br>DASH 0.00266547<br>ZEC 0.000507482409468606 | | |
| 3.1.017925 | ALETI URMILA | ADDRESS REDACTED | | | BTC 0.000000009234486524<br>CEL 1.7761829338053 | | |
| 3.1.017926 | ALETTA JANINE | ADDRESS REDACTED | | | BTC 0.00000061424073969<br>USDC 0.573337416268975 | | |
| 3.1.017927 | ALEVTYNA BOGDANOVA | ADDRESS REDACTED | | | BTC 0.000000444273964864999<br>GUSD 0.695685566151469<br>USDC 0.277387038591124 | | |
| 3.1.017928 | ALEVTYNA POTAPENKO | ADDRESS REDACTED | | | BTC 0.0152177918095688 | | |
| 3.1.017929 | ALEX AARON POMERANZ | ADDRESS REDACTED | | | BCH 0.0276012790868456<br>BTC 0.00066410309747504<br>ETH 527.5756226095<br>USDC 1311921.53219656 | | |
| 3.1.017930 | ALEX ABBOUD | ADDRESS REDACTED | | | BTC 0.0261976543827428 | | |
| 3.1.017931 | ALEX ABELIN | ADDRESS REDACTED | | | CEL 1.88561978241921<br>EOS 0.332509469302088<br>ETH 0.00240402820390441<br>LINK 0.196375795144912<br>LTC 0.0133551589219143 | | |
| 3.1.017932 | ALEX ABERKROM | ADDRESS REDACTED | | | BTC 0.000008587518722803 | | |
| 3.1.017933 | ALEX ABRAMYAN | ADDRESS REDACTED | | | ADA 2044.37018339347<br>AVAX 198.901559624015<br>BTC 0.616918218517457<br>EOS 0.0024378712769245<br>ETH 0.000451022560120718<br>LINK 51.1645957919511<br>LTC 6.29318912317577<br>MATIC 1211.18392076846<br>SOL 0.0119055294841256<br>USDC 23.1803965494946<br>XLM 0.0169628349560004<br>XRP 1503.931<br>ZEC 0.000026245826458993 | | |
| 3.1.017934 | ALEX ABREU | ADDRESS REDACTED | | | CEL 0.793931300036565<br>ETH 0.000000603259494259<br>MATIC 0.0502196158220437<br>SGB 30.881779976104 | | |
| 3.1.017935 | ALEX ACCARDI | ADDRESS REDACTED | | | MATIC 84.7356845674011<br>SNX 0.452161857516038<br>XLM 2.07290217515315 | | |
| 3.1.017936 | ALEX ACOSTA | ADDRESS REDACTED | | | BTC 0.0118070687320218<br>ETH 0.0654867676257798 | | |
| 3.1.017937 | ALEX ADDISON | ADDRESS REDACTED | | | ADA 0.000000785042089882<br>BNB 4.62188466991333<br>BTC 0.000000006244812906<br>CEL 6677.22840221116<br>LTC 0.0000000095<br>SGB 407.673004233119<br>XLM 0.000000039173076923<br>XRP 0.000000374547141671 | | |
| 3.1.017938 | ALEX ADEWOLE | ADDRESS REDACTED | | | BTC 0.000003169136459782<br>USDC 2.23348945582432 | | |
| 3.1.017939 | ALEX ADEWUNMI | ADDRESS REDACTED | | | BTC 0.99553743986101<br>DOT 2.62153186966362<br>ETH 5.78145999277979 | BTC 0.00599834 | |
| 3.1.017940 | ALEX AGUILAR | ADDRESS REDACTED | | | BTC 0.0157308959708634 | | |
| 3.1.017941 | ALEX AGUILAR | ADDRESS REDACTED | | | BTC 0.000239787532440861<br>ETH 0.00791578711470705<br>MATIC 219.50875756176<br>USDC 2.36182809520343<br>USDT ERC20 1.99312246648646 | | |
| 3.1.017942 | ALEX AGUILAR | ADDRESS REDACTED | | | ADA 1028.18255008795<br>BTC 0.778251108877513 | | |
| 3.1.017943 | ALEX AIRD | ADDRESS REDACTED | | | BNB 0.000638987566954188<br>BTC 0.0552696590981601<br>CEL 0.997273338917971<br>ETH 0.000809114996929815<br>LINK 0.0497685797024508<br>LUNC 0.00567998645522816<br>TAUD 0.0177741499743615<br>USDC 0.000000440253323282 | | |
| 3.1.017944 | ALEX AKER | ADDRESS REDACTED | | | ETH 0.000539230406658935<br>XRP 0.000000534796254531 | | |
| 3.1.017945 | ALEX ALBERTO GONZALEZ-VINAS | ADDRESS REDACTED | | | BTC 0.000117958366854771<br>CEL 95.0879476626315<br>ETH 9.35713953361792<br>GUSD 0.0147759735627229<br>LINK 0.0322304673039495<br>UNI 0.0695666920700729<br>USDC 3.14993511986407 | BTC 0.00260144497304258<br>ETH 0.0157500030288467<br>GUSD 6.590236130498<br>USDC 17.7 | |
| 3.1.017946 | ALEX ALDANA | ADDRESS REDACTED | | | ADA 0.313115290737243<br>BTC 0.00000050724831643 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.017947 | ALEX ALEKHINE | ADDRESS REDACTED | | | ADA 1151.1283189712<br>BTC 0.43008201460966<br>DASH 5.63566972313232<br>DOT 9.94144533828605<br>ETH 1.6169798687017<br>LINK 55.6737970522464<br>LTC 0.00253565095925885<br>MATIC 3233.97243913554<br>SNX 383.70482729597<br>SOL 4.46246777343025<br>USDC 0.311363329340411 | | |
| 3.1.017948 | ALEX ALEX | ADDRESS REDACTED | | | BNB 0.00918485487910545<br>BTC 0.0102454847399212<br>ETH 0.00002505114735471<br>USDC 0.0872519205054404 | | |
| 3.1.017949 | ALEX ALEXANDER | ADDRESS REDACTED | | | ADA 0.0576994112274738<br>BTC 0.000009664973653647<br>DOT 0.00314471977431867 | | |
| 3.1.017950 | ALEX ALI | ADDRESS REDACTED | | | ADA 15<br>CEL 0.400569001073733<br>XLM 85<br>XRP 25 | | |
| 3.1.017951 | ALEX ALLAN | ADDRESS REDACTED | | | BTC 0.000023850987053972<br>CEL 0.636724542562244<br>ETH 0.00126280410439428<br>LTC 0.000258950462528232 | | |
| 3.1.017952 | ALEX ALLER | ADDRESS REDACTED | | | BTC 0.0947260856799409<br>SNX 70.2626695032628 | | |
| 3.1.017953 | ALEX ALMONACID | ADDRESS REDACTED | | | BTC 0.108599916640972 | | |
| 3.1.017954 | ALEX ALOIA | ADDRESS REDACTED | | | BCH 0.0609643035221739<br>BSV 0.0591453101426825<br>BTC 0.0481625605358646<br>BUSD 457.007851818644<br>LTC 0.154406523076409<br>MATIC 199.296812034486<br>SGB 26.4043201734826<br>SNX 14.8604385071003<br>XRP 172.720936553687 | | |
| 3.1.017955 | ALEX ALTMAN | ADDRESS REDACTED | | | BTC 0.000000502209738212<br>ETH 0.00294250302948477<br>USDC 8.28932735708595 | BTC 0.000019738268172726<br>USDC 0.001569 | |
| 3.1.017956 | ALEX ALTOE | ADDRESS REDACTED | | | BTC 0.000010239185177758<br>USDT ERC20 0.173567427801911 | | |
| 3.1.017957 | ALEX ALUCAI | ADDRESS REDACTED | | | CEL 0.62251088076224<br>USDC 0.00453 | | |
| 3.1.017958 | ALEX ALVIDREZ | ADDRESS REDACTED | | | BTC 0.0157062321157752<br>DOT 2.78263806392047<br>ETH 0.0656680202778803<br>MATIC 186.368585435698<br>SNX 27.1621838418722<br>USDC 5464.34877530069 | | |
| 3.1.017959 | ALEX AN | ADDRESS REDACTED | | | BTC 0.000687024526566818<br>ETH 0.00107755808975567<br>LINK 0.000079337906480227<br>USDC 0.0256168054972289 | | |
| 3.1.017960 | ALEX ANDERSON | ADDRESS REDACTED | | | LINK 0.0181463000946667<br>MATIC 1.12239863209443 | | |
| 3.1.017961 | ALEX ANDERSON | ADDRESS REDACTED | | | BTC 0.000000647279810095<br>CEL 0.389305676504698<br>DOT 0.0852337680650514<br>ETH 0.00000471907490359<br>XRP 1.47484316466465 | | |
| 3.1.017962 | ALEX ANDREAE | ADDRESS REDACTED | | | BTC 0.10906854430177 | | |
| 3.1.017963 | ALEX ANDREE ALMARZA LOPEZ | ADDRESS REDACTED | | | BTC 0.000026519668014437 | | |
| 3.1.017964 | ALEX ANDREI | ADDRESS REDACTED | | | BTC 0.000659354658487618<br>CEL 5.30378888433115<br>PAX 100 | | |
| 3.1.017965 | ALEX ANDREW NICKEL | ADDRESS REDACTED | | | BTC 0.000002320363848181<br>DOT 0.000973785916080722<br>ETC 1.47533466868413<br>ETH 0.000079421606333124<br>SNX 0.0340756262264443<br>USDC 0.392687807759712 | BTC 0.00367137003238394<br>CEL 29.7948<br>DOT 0.0003<br>ETH 0.0000004<br>SNX 134.414<br>USDC 0.0573660483654838 | |
| 3.1.017966 | ALEX ANG | ADDRESS REDACTED | | | BTC 0.0215730761927672<br>LUNC 5.01997396130265 | | |
| 3.1.017967 | ALEX ANGELOTTI | ADDRESS REDACTED | | | BTC 0.000024093371734371 | | |
| 3.1.017968 | ALEX ANGUIANO | ADDRESS REDACTED | | | BTC 0.000002437834917931<br>ETH 0.000115651702654497 | BTC 0.000000001358085898 | |
| 3.1.017969 | ALEX ANNEN | ADDRESS REDACTED | | | CEL 11.6014017875542 | | |
| 3.1.017970 | ALEX ANOUSITH XYPHALADT | ADDRESS REDACTED | | | BTC 0.00132549957330374<br>MATIC 787.533391618846 | | |
| 3.1.017971 | ALEX ANTON | ADDRESS REDACTED | | | BTC 0.0129301370184048 | | |
| 3.1.017972 | ALEX APOSTOLOV | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.017973 | ALEX APPOLLONI | ADDRESS REDACTED | | | BTC 0.0011057088574326 | | |
| 3.1.017974 | ALEX APT | ADDRESS REDACTED | | | ADA 0.136314592022019<br>BNB 0.00165149855631394<br>BTC 0.0000859404189500032<br>ETH 0.00252323351074208<br>GUSD 0.470076299198782<br>USDC 1.16361894279864 | | |
| 3.1.017975 | ALEX AQUINO DEUDOR | ADDRESS REDACTED | | | CEL 193.499197850811<br>DOT 0.0237816228<br>LINK 0.00425491750552<br>UNI 0.0002287562840595<br>USDT ERC20 0.549607 | | |
| 3.1.017976 | ALEX ARAYA LOBO | ADDRESS REDACTED | | | BTC 0.00100934530261638<br>ETH 0.011987021803849 | | |
| 3.1.017977 | ALEX ARBORE | ADDRESS REDACTED | | | BTC 0.0000001097790036149999<br>CEL 0.163236109445833<br>LTC 0.00119123383404075 | | |
| 3.1.017978 | ALEX AREFIN | ADDRESS REDACTED | | | ADA 52.1938287670633<br>BTC 0.010480179579661<br>CEL 2.65696836064371<br>DOT 15.3452638853252<br>ETH 0.201648976307345 | | |
| 3.1.017979 | ALEX ARIAS | ADDRESS REDACTED | | | BTC 0.00413092000322083 | | |
| 3.1.017980 | ALEX ARISA | ADDRESS REDACTED | | | BAT 27.89866486<br>BTC 0.000006217352617892<br>CEL 947.919324491636<br>DASH 0.12824327<br>XLM 324.665866<br>ZEC 0.08074698 | | |
| 3.1.017981 | ALEX ARMUA | ADDRESS REDACTED | | | BTC 0.000000779541000325<br>CEL 1.19918725809211<br>USDT ERC20 0.000000317957622101 | | |
| 3.1.017982 | ALEX ARNOLD | ADDRESS REDACTED | | | BTC 0.00224211979868822<br>ETH 0.0494914212394771<br>XRP 0.166850504010809 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.017983 | ALEX ARRINGTON | ADDRESS REDACTED | | | BTC 0.000016613255900473<br>CEL 0.024138331489082<br>ETH 0.000855692712355049 | | |
| 3.1.017984 | ALEX ARTEAGA | ADDRESS REDACTED | | | BTC 0.000000817358653977<br>ETH 0.00406113984859785<br>USDC 2.06080586573818<br>USDT ERC20 14.9863482432884 | | |
| 3.1.017985 | ALEX ARWARI | ADDRESS REDACTED | | | BTC 0.000000261548420427<br>CEL 53.9099214048513<br>DASH 0.000914775313241545<br>ETH 0.000666891782545727<br>SGB 0.714860627959794<br>XRP 3.01815975928241 | | |
| 3.1.017986 | ALEX ASSOCIA | ADDRESS REDACTED | | | AVAX 0.0508593439477507<br>BTC 0.421709492355659<br>DOGE 6967.86984688583<br>DOT 43.7302429555152<br>ETC 25.6456695047202<br>ETH 10.1061362862967<br>MANA 225.968650695395<br>MATIC 512.435349708076<br>XLM 2864.58544752888 | | |
| 3.1.017987 | ALEX ATHINEOS | ADDRESS REDACTED | | | BTC 0.0472454055113804<br>CEL 8.05726888123139<br>ETH 0.267547924412966 | BTC 0.00410714 | |
| 3.1.017988 | ALEX ATKINSON | ADDRESS REDACTED | | | USDC 382.230830958136<br>XLM 28.0133376986172 | | |
| 3.1.017989 | ALEX AUGER | ADDRESS REDACTED | | | BTC 0.000569679339850088<br>CEL 712.320808819381<br>DOT 38.4591456638521<br>EOS 5.16669076448248<br>ETH 1.17273270514953<br>LINK 10.255644578414<br>MATIC 339.926661535578<br>XLM 453.608696674744<br>XRP 0.000000991019709765<br>ZRX 278.986166688094 | | |
| 3.1.017990 | ALEX AUMEIER | ADDRESS REDACTED | | | CEL 0.351852773944161<br>ETH 0.01 | | |
| 3.1.017991 | ALEX AUMOITHE | ADDRESS REDACTED | | | ADA 5.51901710309137<br>BTC 0.000006180783796484<br>ETH 0.000018790774797658 | | |
| 3.1.017992 | ALEX AUN | ADDRESS REDACTED | | | ADA 1.44601915433007<br>AVAX 0.00703158627615408<br>BTC 0.000567233933924536<br>DOT 0.147610033772836<br>ETH 0.00368961685080922<br>LTC 0.000001084031259112<br>LUNC 0.0199883904197464<br>MANA 0.000010216879398244<br>MCDAI 0.0316920071402751<br>SOL 0.0238505845704152<br>XLM 0.55589441099086 | | ADA 0.000000760355976619<br>BTC 0.000000009255746297<br>DOT 0.000000000080170822<br>LTC 0.0027974715589898<br>LUNC 0.000000190193516091<br>MANA 0.0986326440112818<br>SOL 0.00000000089686184<br>XLM 0.000000017534101038 |
| 3.1.017993 | ALEX AUR | ADDRESS REDACTED | | | BTC 0.000854271752982578<br>ETH 0.00407206348750517<br>USDC 0.721486375415048 | | |
| 3.1.017994 | ALEX AUROUX | ADDRESS REDACTED | | | BTC 0.000000006164018569<br>CEL 0.0534522519272828 | | |
| 3.1.017995 | ALEX AUSMUS | ADDRESS REDACTED | | | USDC 0.000085 | | |
| 3.1.017996 | ALEX AUSMUS | ADDRESS REDACTED | | | BTC 0.000041093287925272<br>ETH 0.000888929577995885<br>LINK 0.00382609747690224<br>LTC 0.000493038773668866<br>USDC 23.7415989520997 | | |
| 3.1.017997 | ALEX AUSTIN | ADDRESS REDACTED | | | AVAX 0.000013857665258948<br>BTC 2.56404760691785<br>CEL 14129.9695812958<br>DOT 124.472951410546<br>ETH 19.931108550107<br>LTC 0.000000003367598871<br>SOL 0.000000000802082565<br>USDC 47.9495737965204 | | |
| 3.1.017998 | ALEX AVES | ADDRESS REDACTED | | | BTC 0.100015264360781<br>CEL 25.3145084915635 | | |
| 3.1.017999 | ALEX AVILA | ADDRESS REDACTED | | | ADA 612.947272957137<br>BTC 0.0165915948954473<br>ETH 1.34785978053529<br>SOL 2.82610689287349<br>USDC 0.556474644313835 | | |
| 3.1.018000 | ALEX AYALA | ADDRESS REDACTED | | | BTC 0.00115002015621234<br>XLM 1003.11654679362 | | |
| 3.1.018001 | ALEX AYAN | ADDRESS REDACTED | | | ETH 0.932243108711839 | | |
| 3.1.018002 | ALEX AYZENSHTEYN | ADDRESS REDACTED | | | BTC 0.00677785655956114 | BTC 0.0103720916649277 | |
| 3.1.018003 | ALEX AZRA | ADDRESS REDACTED | | | BTC 0.000483784285422741<br>DOT 42.3987624815081<br>MCDAI 25.644014845932<br>SNX 71.7541215756867 | BTC 0.728604984643967<br>MCDAI 38.76938469 | |
| 3.1.018004 | ALEX B FRAGA | ADDRESS REDACTED | | | BTC 0.00144991142812408<br>ETH 0.00443634415831567<br>USDC 0.0273471726946996 | | |
| 3.1.018005 | ALEX B YEE | ADDRESS REDACTED | | | BTC 0.000846211454455553<br>ETH 14.4659707178508 | CEL 48.3091787439613 | |
| 3.1.018006 | ALEX BACKMAN | ADDRESS REDACTED | | | BTC 0.00112973939308674<br>CEL 1.11883630637374<br>USDC 24.0709226214677 | | |
| 3.1.018007 | ALEX BADEN | ADDRESS REDACTED | | | AAVE 0.00318679988366411<br>BTC 0.000083749405292346<br>ETH 0.00574828755647874<br>MATIC 3.50343630000648<br>USDC 2.59699907605494 | USDC 3.61 | |
| 3.1.018008 | ALEX BAGHDJIAN | ADDRESS REDACTED | | | BTC 0.000000770265747484<br>ETH 0.00113593976918111 | BTC 0.000451337225283052<br>ETH 0.719541240736083 | |
| 3.1.018009 | ALEX BAGIROV | ADDRESS REDACTED | | | BTC 0.0000809949665045909<br>ETH 0.00000187525662663299<br>LINK 0.0011327376747301<br>LTC 0.00168978687875184<br>XLM 0.0807385042439084 | BTC 0.0585400513503571<br>ETH 0.00146443840676688<br>LINK 2.97461395397022<br>LTC 14.7068443930591<br>XLM 369.153972249923 | |
| 3.1.018010 | ALEX BAIDER | ADDRESS REDACTED | | | BTC 0.0199334906385399 | | |
| 3.1.018011 | ALEX BAIK | ADDRESS REDACTED | | | CEL 1.1115551969743<br>ETH 1.2725145237515 | | |
| 3.1.018012 | ALEX BAILEY | ADDRESS REDACTED | | | BTC 0.000000086548414673<br>COMP 0.0175090524473626<br>DOT 0.042111077869839<br>ETH 0.0033026097111967<br>LINK 0.0220837544824101<br>MATIC 1.99316435755413<br>XLM 41.888430967962 | | |
| 3.1.018013 | ALEX BALANSAG | ADDRESS REDACTED | | | BTC 0.000022646786830592<br>CEL 0.0141274950221639 | | |

**Schedule F-1**
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.018014 | ALEX BALAS | ADDRESS REDACTED | | | BTC 0.00117046503686771<br>CEL 0.599113731911948<br>ETH 3.05738367715128 | | |
| 3.1.018015 | ALEX BALL | ADDRESS REDACTED | | | AVAX 1.19476452894188<br>BTC 0.00118673613136198<br>DOT 30.8762238479445 | | |
| 3.1.018016 | ALEX BALTAS | ADDRESS REDACTED | | | AAVE 0.000946327357110772<br>ADA 0.0938956279061952<br>BTC 0.00835966930515234<br>ETH 0.0950631193558606<br>LINK 82.343066758909<br>MATIC 176.176882891849<br>UNI 0.00264084165354031 | BTC 0.01312767 | |
| 3.1.018017 | ALEX BANIC | ADDRESS REDACTED | | | BTC 0.000004980870157786<br>CEL 0.543162080159787 | | |
| 3.1.018018 | ALEX BANKS | ADDRESS REDACTED | | | BTC 0.000000632097223104999<br>ETH 0.000005975769942501<br>USDC 0.0428323317196232 | BTC 0.000000002187657852<br>ETH 0.00490412486491452<br>USDC 0.000000246021573157 | |
| 3.1.018019 | ALEX BARANGAN | ADDRESS REDACTED | | | BTC 0.195548785437603 | | |
| 3.1.018020 | ALEX BARBOSA | ADDRESS REDACTED | | | BTC 0.00408418766277376<br>DOT 6.9363781008694<br>LINK 5.09274589044175<br>MATIC 190.719694814351 | | |
| 3.1.018021 | ALEX BARKSDALE | ADDRESS REDACTED | | | ADA 0.297780522120539<br>BTC 0.000038554059316186<br>ETH 0.0000040814856321639 9<br>MCDAI 0.00100910395792958 | | |
| 3.1.018022 | ALEX BARNES | ADDRESS REDACTED | | | ADA 0.828965643006161<br>BTC 0.000057844957070488<br>ETH 0.00050441257907821<br>GUSD 1.62411433455996<br>LINK 2.3624722472624 | BTC 0.00000323326165312<br>GUSD 0.00773115340802918 | |
| 3.1.018023 | ALEX BARNES | ADDRESS REDACTED | | | USDC 1.22276671163797 | | |
| 3.1.018024 | ALEX BARONE | ADDRESS REDACTED | | | AVAX 0.00436213525309337<br>BTC 0.0000119184008994009<br>COMP 0.00103356035565741<br>DOT 0.137161605916737<br>ETH 0.000015241225441683<br>USDC 17.4804772414852 | USDC 0.00000053333208979 | |
| 3.1.018025 | ALEX BARRERAS | ADDRESS REDACTED | | | BTC 0.0297773543209652<br>ETH 0.0439444044904535<br>USDC 3565.06149006966<br>USDT ERC20 235.157674830815 | | |
| 3.1.018026 | ALEX BATEMAN | ADDRESS REDACTED | | | ADA 215.222723881314<br>BCH 0.11387285<br>BNB 1.1675120395165<br>BTC 0.0428402621552484<br>CEL 2.18530851793599<br>ETH 0.000071002296572467<br>LTC 0.8121545<br>USDT ERC20 212.521562558425 | | |
| 3.1.018027 | ALEX BAZIN | ADDRESS REDACTED | | | BTC 0.0111729788202015<br>CEL 0.0239711502221675 | | |
| 3.1.018028 | ALEX BEAUMONT | ADDRESS REDACTED | | | CEL 66.2349208115774 | | |
| 3.1.018029 | ALEX BEAVAN | ADDRESS REDACTED | | | BTC 0.000000005327769028<br>CEL 1.737298861974<br>MATIC 22.6930387544098<br>XLM 0.000000019047678998 | | |
| 3.1.018030 | ALEX BECKER | ADDRESS REDACTED | | | BAT 4.99186772748614<br>BNT 471.597819102001<br>BSV 2.73981737062135<br>BTC 0.0221552639823644<br>CEL 1846.16362958111<br>ETH 43.4641590720215<br>LINK 5129.77896274996<br>MATIC 17974.5091446374<br>SGB 490.624568817864<br>SNX 141.177473928693<br>UNI 421.860718978726<br>USDC 20.1970137715754<br>XRP 3209.36628800519 | LINK 1766 | |
| 3.1.018031 | ALEX BECKMAN | ADDRESS REDACTED | | | CEL 3.34502416525394 | | |
| 3.1.018032 | ALEX BEEKEN | ADDRESS REDACTED | | | BTC 0.000081553676375571<br>ETH 0.00197892127905858<br>USDT ERC20 81.0957074309024 | | |
| 3.1.018033 | ALEX BEHLEN | ADDRESS REDACTED | | | BTC 0.00126748934253404<br>ETH 0.144884815731167 | | |
| 3.1.018034 | ALEX BELANGER | ADDRESS REDACTED | | | BTC 0.000002298234072726<br>CEL 0.0179789458165857<br>ETH 0.000089085022246275<br>LINK 0.000006073723647563<br>MCDAI 0.0164453117344702<br>USDC 0.00107108847972267<br>USDT ERC20 0.219224872194744 | BTC 0.000000683827333783<br>USDC 0.000000616145995534 | |
| 3.1.018035 | ALEX BELANGER | ADDRESS REDACTED | | | ADA 2.57538049352145<br>BNB 0.00950707353664888<br>BTC 0.000003368271078511<br>CEL 0.00563146793943512<br>XLM 0.0052641303919093 | | |
| 3.1.018036 | ALEX BÉLANGER | ADDRESS REDACTED | | | BTC 0.00116327565320642<br>ETH 0.998282927432631 | | |
| 3.1.018037 | ALEX BELL | ADDRESS REDACTED | | | BTC 0.000011948529191484<br>CEL 1.14226524070481 | | |
| 3.1.018038 | ALEX BELL | ADDRESS REDACTED | | | BTC 0.000112646292591141<br>CEL 21.9179181455756<br>ETH 0.00669527663340516<br>LINK 32.7891487266787 | | |
| 3.1.018039 | ALEX BELLO | ADDRESS REDACTED | | | BTC 0.000002788510568712<br>CEL 18.0557082518298<br>ETH 0.530782573670477 | | |
| 3.1.018040 | ALEX BENDIKEN | ADDRESS REDACTED | | | BTC 0.000651976173485555<br>CEL 1.09945500998105 | | |
| 3.1.018041 | ALEX BENFIELD | ADDRESS REDACTED | | | BTC 0.000964638772402013<br>CEL 1.14329994678526<br>ETH 0.00321894834289719<br>LINK 0.0618791471490437<br>LTC 0.00739275557766682<br>SGB 95.7647551824988<br>UNI 0.0174864329295138<br>XRP 0.196008736056585<br>ZRX 0.195808124818345 | BTC 0.000000009392184713<br>LINK 155.321412541395<br>LTC 0.000000002176003332<br>UNI 30.8886150314085<br>ZRX 1712.93053243733 | |
| 3.1.018042 | ALEX BENITEZ | ADDRESS REDACTED | | | ETH 0.242834880574512 | | |
| 3.1.018043 | ALEX BENJAMIN | ADDRESS REDACTED | | | DOT 1.89994505285937 | | |
| 3.1.018044 | ALEX BENNETT-BAGGS | ADDRESS REDACTED | | | CEL 7.11415651821894<br>USDC 0.00000059991508772 | | |
| 3.1.018045 | ALEX BENYOLA | ADDRESS REDACTED | | | ETH 0.000398572669348266 | | |
| 3.1.018046 | ALEX BEPPLE | ADDRESS REDACTED | | | BTC 0.0101176105050793 | | |
| 3.1.018047 | ALEX BERGER | ADDRESS REDACTED | | | BTC 0.000101540642410063<br>GUSD 0.310827812147133 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.018048 | ALEX BERKES | ADDRESS REDACTED | | | ADA 0.000000959998963518<br>BNT 522.845523740309<br>BTC 0.0327963087721626<br>CEL 5361.15478129258<br>COMP 3.0008305645601<br>ETH 0.00308561179160769<br>LUNC 74.985<br>SNX 474.35618546739<br>SOL 14.1609443713626<br>USDC 275.300173406596 | | |
| 3.1.018049 | ALEX BERNAL | ADDRESS REDACTED | | | ETH 0.0124419510786315 | | |
| 3.1.018050 | ALEX BERRICK | ADDRESS REDACTED | | | BTC 0.000000008259286254<br>ETH 0.000001347018971051<br>GUSD 0.00103464865750399<br>USDC 0.00020479722537806 | BTC 0.000014416716234779<br>GUSD 0.000515909897053298<br>USDC 0.000000920932174912 | |
| 3.1.018051 | ALEX BERRILL | ADDRESS REDACTED | | | ADA 327.032910890659<br>BTC 0.102361379568699<br>DOGE 661.721463957302<br>DOT 14.8087119750819<br>ETH 1.02012251485241<br>MATIC 202.970475170831<br>SNX 82.9581231515993<br>SOL 2.06700801618282<br>USDC 7926.0567107386 | | |
| 3.1.018052 | ALEX BERRIOS | ADDRESS REDACTED | | | BTC 0.00647003571399232 | | |
| 3.1.018053 | ALEX BERRY | ADDRESS REDACTED | | | BTC 0.000000031709502165<br>CEL 0.384961263810053<br>SGB 29.5407353845652<br>XRP 0.00000074112377884 | | |
| 3.1.018054 | ALEX BERTMAN | ADDRESS REDACTED | | | ETH 0.000212672719778274 | | |
| 3.1.018055 | ALEX BEYER | ADDRESS REDACTED | | | BTC 0.00292219034408955 | | |
| 3.1.018056 | ALEX BIDAY ANAK FRANKIE SUJANG | ADDRESS REDACTED | | | BTC 0.000000000589541111<br>CEL 89.3150927689055<br>ETH 0.203517504596705 | | |
| 3.1.018057 | ALEX BIERWAGEN | ADDRESS REDACTED | | | BTC 0.0000030687068712389<br>ETH 0.000068354137331115<br>MCDAI 0.0189991092337254<br>USDT ERC20 0.0529826843294296 | BTC 0.000000008424431173<br>USDT ERC20 0.00000069530681408 | |
| 3.1.018058 | ALEX BISHOP | ADDRESS REDACTED | | | CEL 1.0802749856869 | | |
| 3.1.018059 | ALEX BLACK | ADDRESS REDACTED | | | BTC 0.000530412645708927<br>CEL 0.917652427723919 | | |
| 3.1.018060 | ALEX BLACKMON | ADDRESS REDACTED | | | BTC 0.293479683118963<br>DOT 3.12125919858321<br>ETC 37.7973348209009<br>ETH 1.36361235283598<br>LINK 61.5916385847629<br>MATIC 34.1256579667165 | | |
| 3.1.018061 | ALEX BLACKWELL | ADDRESS REDACTED | | | ADA 0.332827845999886<br>BTC 0.00217938439406852<br>CEL 1030.36783048725<br>ETH 0.2316424<br>MATIC 5301.65711517654<br>USDC 0.157000160587098 | | |
| 3.1.018062 | ALEX BLAND | ADDRESS REDACTED | | | BTC 0.0613832687160937<br>ETH 0.290803333723723<br>MATIC 176.767285168768 | | |
| 3.1.018063 | ALEX BLANGY | ADDRESS REDACTED | | | BTC 0.000010824745294435<br>ETH 0.000006934209770774<br>LINK 0.000187093527391718<br>MATIC 0.0819341527783515<br>SNX 0.000736414147488269<br>UNI 0.000150464903571084<br>USDC 0.65480594352429 | | |
| 3.1.018064 | ALEX BLANKENSHIP | ADDRESS REDACTED | | | LINK 969.448401912699 | | |
| 3.1.018065 | ALEX BLOCK | ADDRESS REDACTED | | | BTC 0.000298901523519869<br>CEL 1.11981601321852<br>COMP 0.0753425500726514<br>XLM 702.709639574231<br>XRP 174.015245915735 | BTC 0.000000006017865332 | |
| 3.1.018066 | ALEX BLOOM | ADDRESS REDACTED | | | BSV 1.02999657251651<br>BTC 0.426449978399116<br>ETH 7.40737965878879<br>XRP 1159.55980725559 | | |
| 3.1.018067 | ALEX BLUE HERITIER KERBY | ADDRESS REDACTED | | | BTC 0.397364610200944<br>ETH 7.75445125948782<br>KNC 0.163648800181808<br>MATIC 3747.75411831814<br>SNX 0.00294237967921108<br>UNI 0.01032685266293<br>USDC 6.31912101499773<br>XLM 0.454683061370749 | ETH 9.15712442450217<br>USDC 0.000000628228920724 | |
| 3.1.018068 | ALEX BOAST | ADDRESS REDACTED | | | ETH 0.000000230845846411 | | |
| 3.1.018069 | ALEX BOGNÁR | ADDRESS REDACTED | | | CEL 0.12871182624347 | | |
| 3.1.018070 | ALEX BOIVIN | ADDRESS REDACTED | | | BTC 0.000005613900764197<br>ETH 0.000028220272318973 | | |
| 3.1.018071 | ALEX BOJTHE ASZALOS | ADDRESS REDACTED | | | ADA 0.0829968663289248<br>BTC 0.000000212002859242 | | |
| 3.1.018072 | ALEX BOLAMPERTI | ADDRESS REDACTED | | | CEL 0.0908220154410967<br>DASH 0.04656704<br>XLM 4.7536181 | | |
| 3.1.018073 | ALEX BOLLER | ADDRESS REDACTED | | | BTC 0.000000598959999675<br>CEL 1.08160812061944<br>ETH 0.00929058860458291<br>LTC 0.197229113614905<br>MANA 0.669720968906293<br>XLM 10.1388749154107 | | |
| 3.1.018074 | ALEX BOND | ADDRESS REDACTED | | | AAVE 1.2640819717126<br>ADA 453.573668880452<br>AVAX 3.26662964179195<br>BTC 0.378357829935666<br>EOS 0.00995431831090165<br>ETH 6.27611408896662<br>LINK 0.00640417992487871<br>SOL 2.49802415866382<br>USDC 408.57857335061<br>XLM 0.25057043679247 | | |
| 3.1.018075 | ALEX BOND | ADDRESS REDACTED | | | BTC 0.0824830192164932<br>CEL 1.36486917820254<br>ETH 0.00446598494741918<br>LINK 0.0519820344869199<br>MATIC 2.58115987662369<br>USDC 0.0446783917737098<br>USDT ERC20 0.4077709268049 | BTC 0.02417502 | |
| 3.1.018076 | ALEX BONFANTI | ADDRESS REDACTED | | | BTC 0.000001314109612253<br>CEL 0.318057057662052<br>USDT ERC20 0.304767050170797 | | |
| 3.1.018077 | ALEX BONSER | ADDRESS REDACTED | | | ZRX 43.5791403145729 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.018078 | ALEX BOOKLESS | ADDRESS REDACTED | | | BNB 6.15177822036358<br>BTC 0.268888273926513<br>CEL 170.153192568401<br>DASH 0.168573905383741<br>ETH 2.00367451805873<br>LTC 3.19605863846099<br>SGB 16.5657234924714<br>USDC 18.6277831615395<br>USDT ERC20 55.7587405780966<br>XRP 108.311397920008 | | |
| 3.1.018079 | ALEX BORLIDO | ADDRESS REDACTED | | | USDT ERC20 265.09445656152 | | |
| 3.1.018080 | ALEX BORRIS MASPETIT | ADDRESS REDACTED | | | BNB 0.00000072<br>CEL 0.142638850583454<br>ETH 0.00160843592473806<br>LTC 0.03123216 | | |
| 3.1.018081 | ALEX BOTEZ | ADDRESS REDACTED | | | ETH 0.000090262912677342 | | |
| 3.1.018082 | ALEX BOUKOGIANNIS | ADDRESS REDACTED | | | BTC 0.000024611728967112<br>DOT 0.0633249729968137<br>LUNC 0.0158647201968701<br>USDT ERC20 2.07213483614715 | | |
| 3.1.018083 | ALEX BOUTRY | ADDRESS REDACTED | | | ADA 234.013043135877<br>BNB 1.07736962073016<br>BTC 0.000780450416841748<br>CEL 4078.8086934691<br>ETH 0.221633474391095<br>LTC 0.297834263750025<br>MATIC 2375.56418459241<br>SNX 8.80788893789096<br>TUSD 4693.8904487504<br>UNI 6.8747142520552<br>USDC 0.000000024750783207<br>USDT ERC20 7.51684695491519<br>XLM 1981.12091720575<br>XRP 7.22214853358573 | | |
| 3.1.018084 | ALEX BOXILL | ADDRESS REDACTED | | | ADA 1466.19192346986<br>BAT 2680.77344843601<br>BTC 1.0442308215111<br>DOT 8.05295191548427<br>EOS 125.067628086791<br>ETH 3.17065199953676<br>GUSD 261.19163609414<br>LINK 105.945737062592<br>LUNC 8.31023243665253<br>MANA 1207.83028542321<br>MATIC 48958.2179687626<br>SGB 2980.56443336031<br>SNX 100.392310254529<br>UNI 8.56948805349995<br>XRP 9.42326973633664 | | |
| 3.1.018085 | ALEX BOYD | ADDRESS REDACTED | | | CEL 0.418807611553593<br>LUNC 0.000000380142384867 | | |
| 3.1.018086 | ALEX BOYES | ADDRESS REDACTED | | | BTC 0.000376801632551382<br>CEL 114.716314295252<br>DOT 151.324890886465<br>LUNC 0.176559563841927<br>MATIC 696.386321451827 | | |
| 3.1.018087 | ALEX BOZGA | ADDRESS REDACTED | | | CEL 0.00508178302086065<br>USDC 0.0467130528045249 | | |
| 3.1.018088 | ALEX BOZHIKOV | ADDRESS REDACTED | | | BTC 0.000449841044389428 | | |
| 3.1.018089 | ALEX BRADLEY | ADDRESS REDACTED | | | USDC 24.6005314493671<br>USDT ERC20 0.0306287161590406 | | |
| 3.1.018090 | ALEX BRADSHAW | ADDRESS REDACTED | | | ETH 0.000034592339734794<br>LINK 0.03099211181039777<br>MATIC 0.0293155659259113<br>SGB 247.482554619993<br>XRP 0.591496563631803 | | |
| 3.1.018091 | ALEX BRADUCEAN | ADDRESS REDACTED | | | BTC 0.115953167260952<br>CEL 30.3660063193319 | | |
| 3.1.018092 | ALEX BRAND | ADDRESS REDACTED | | | BTC 0.05032921<br>CEL 4574.87137161226 | | |
| 3.1.018093 | ALEX BRANDS | ADDRESS REDACTED | | | BTC 0.000000955615595173<br>DOT 25.8862122859497<br>ETH 0.00397333736200839<br>SOL 21.1604399335086 | BTC 0.000813088205669434 | |
| 3.1.018094 | ALEX BRASSARD | ADDRESS REDACTED | | | ADA 34.4730178779776<br>AVAX 0.399169279156311<br>BTC 0.0277343117882714<br>ETH 0.332602069004622<br>LUNC 0.690086712728852<br>MATIC 31.1047938847166 | | |
| 3.1.018095 | ALEX BRATU | ADDRESS REDACTED | | | BAT 14.3984727088857<br>BTC 0.0434462884260381<br>CEL 1.14208217147432<br>ETH 3.02988846896303<br>LTC 0.00327037606755307<br>USDC 3.45493387672466 | | |
| 3.1.018096 | ALEX BREUILH | ADDRESS REDACTED | | | CEL 20.7063162587422<br>USDC 224.946246 | | |
| 3.1.018097 | ALEX BREWER | ADDRESS REDACTED | | | USDC 2.61059629932092 | | |
| 3.1.018098 | ALEX BROGDEN | ADDRESS REDACTED | | | BTC 0.000055021972908046<br>COMP 1.25450790223527<br>DASH 0.000645318254389278<br>GUSD 8.29392277547641<br>LINK 77.3228181567632<br>LTC 0.00173157233407817<br>USDC 15.8495455158016 | | BTC 0.000000896612520347<br>DASH 1.58498483136061<br>GUSD 0.00227324442296355<br>LINK 25.7200875574734<br>LTC 4.25200451773781 |
| 3.1.018099 | ALEX BROUARD | ADDRESS REDACTED | | | ADA 224.169821400094<br>BNB 1.6868499085799<br>BTC 0.345028005016215<br>BUSD 2992.88335597752<br>CEL 96.5609182110176<br>ETH 3.13704478438167<br>LINK 0.00559989107331343<br>MATIC 665.366502160245<br>UNI 20.7987157271727<br>USDC 1918.20923855309<br>USDT ERC20 823.082052436161 | | |
| 3.1.018100 | ALEX BROWN | ADDRESS REDACTED | | | ADA 1876.0167881216<br>BTC 0.00848898493374657<br>DOT 0.00334784519468426<br>MATIC 10347.987897955 | | |
| 3.1.018101 | ALEX BROWN | ADDRESS REDACTED | | | BTC 0.17990569421561<br>ETH 1.34093850811743<br>GUSD 0.00992168202443715<br>USDC 2521.54581626296 | | |
| 3.1.018102 | ALEX BROWN | ADDRESS REDACTED | | | BTC 0.000002683024941432<br>ETH 0.00321317258157911<br>LTC 0.0051075337959081 | BTC 0.00224497290861136<br>LTC 0.000000008336189129 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.018103 | ALEX BRUCKNER | ADDRESS REDACTED | | | ADA 0.00460871132517403<br>BTC 0.565399130786175<br>DOT 0.0227456559290809<br>ETH 0.00106444255120531<br>MATIC 0.842608189534235<br>USDC 0.0357758797010072 | BTC 0.01747635 | |
| 3.1.018104 | ALEX BRUGGEMANN | ADDRESS REDACTED | | | BTC 0.00112935820179548<br>ETH 0.000715424911201922 | | |
| 3.1.018105 | ALEX BRUNS | ADDRESS REDACTED | | | DASH 3.31696187464721 | | |
| 3.1.018106 | ALEX BRUYNELL | ADDRESS REDACTED | | | MATIC 0.367737224398809 | | |
| 3.1.018107 | ALEX BRZEZINSKI | ADDRESS REDACTED | | | BTC 0.000903303693649925<br>USDC 6.88902182294862<br>USDT ERC20 5.96562953595143 | | USDC 1662.6351769174 |
| 3.1.018108 | ALEX BU | ADDRESS REDACTED | | | BTC 0.000141988806639852<br>ETH 0.00108781978700771<br>SOL 0.0203963784053207<br>USDC 0.284465644832408 | BTC 0.000000820566707494<br>ETH 0.000000660425530808<br>USDC 0.00297404019495954 | |
| 3.1.018109 | ALEX BUCHHOLZ | ADDRESS REDACTED | | | ADA 270.367345947249<br>BTC 0.220979359088659<br>COMP 1.01779114856729<br>USDC 214.312223919334 | | |
| 3.1.018110 | ALEX BUCHMANN | ADDRESS REDACTED | | | BTC 0.000023151683994035<br>ETH 0.000835656197025925 | BTC 0.000000007998570145 | |
| 3.1.018111 | ALEX BUGAJSKI | ADDRESS REDACTED | | | BTC 0.876682150758943<br>ETH 6.62904223618775<br>USDC 0.248644597168034 | | |
| 3.1.018112 | ALEX BUGATTI | ADDRESS REDACTED | | | BCH 0.00445810929436789<br>BTC 0.144761997487108<br>CEL 2.4544706618712<br>LTC 0.15941204323513 | | |
| 3.1.018113 | ALEX BUKOR | ADDRESS REDACTED | | | BTC 0.125750490303633 | | |
| 3.1.018114 | ALEX BULAT | ADDRESS REDACTED | | | AAVE 10.7253108456751<br>BTC 0.933408930815918<br>CEL 79.8745377527547<br>ETH 3.13963750257619<br>LINK 308.450220273099<br>MCDAI 104.690971369517<br>SNX 1.95846249667102 | ETH 0.471262511665594<br>MCDAI 23.9 | |
| 3.1.018115 | ALEX BULMER | ADDRESS REDACTED | | | BTC 0.000952762914149191<br>ETH 0.00310604847019267 | | |
| 3.1.018116 | ALEX BUNGER | ADDRESS REDACTED | | | ADA 29.2650208403083<br>BTC 0.00685483481822162<br>CEL 1.15116892753898<br>ETH 0.000325768516544032<br>LINK 44.0482544120622<br>SGB 8.04226100517365<br>SOL 2.68679618578448<br>UNI 5.08098868591385<br>USDC 3.40190066691813<br>XLM 523.807599256012<br>XRP 52.6075598120419<br>ZEC 1.05424812420344 | | |
| 3.1.018117 | ALEX BUONAFEDE | ADDRESS REDACTED | | | CEL 78.5595524374961<br>ETH 0.00157277520999298 | | |
| 3.1.018118 | ALEX BURCH | ADDRESS REDACTED | | | BTC 0.00049461558764648 | | |
| 3.1.018119 | ALEX BURGER | ADDRESS REDACTED | | | BTC 0.592350453129483<br>ETH 2.59470121570261 | BTC 0.04276604 | |
| 3.1.018120 | ALEX BURKHOLDER | ADDRESS REDACTED | | | ADA 307.702621062246<br>BTC 0.570686555420536<br>DOT 6.30572287490023<br>ETH 1.79395876321791<br>LINK 9.89939947416156<br>MATIC 101.00017448004<br>SOL 20.4079466577546<br>USDC 100.107828267695<br>XLM 102.100318744278<br>XRP 80.6048320009113 | | |
| 3.1.018121 | ALEX BURKOWSKY | ADDRESS REDACTED | | | BTC 2.06421057790092<br>ETH 73.7417075721267<br>LTC 174.895794515982 | | |
| 3.1.018122 | ALEX BURNEY | ADDRESS REDACTED | | | BTC 0.000220000774371728 | | |
| 3.1.018123 | ALEX BURNS | ADDRESS REDACTED | | | BTC 1.18078731384561<br>CEL 157.736668528471<br>ETH 15.2060729216823<br>MATIC 2922.9193393279<br>USDC 0.213993384131373<br>USDT ERC20 0.498523717091293 | | |
| 3.1.018124 | ALEX BURTON | ADDRESS REDACTED | | | BTC 0.00038135<br>CEL 0.134081656808425<br>DOT 0.00000012<br>ETH 0.000005<br>UNI 0.000351 | | |
| 3.1.018125 | ALEX BUSH | ADDRESS REDACTED | | | USDC 285.898066396995 | | |
| 3.1.018126 | ALEX BUSHOY | ADDRESS REDACTED | | | AVAX 0.268497385102581<br>BTC 0.000129173380591361<br>ETH 0.01473347753071<br>LUNC 251.549428749401<br>MATIC 6.13698243050469<br>SNX 0.873748851659655<br>WBTC 0.000208576641428439 | AVAX 0.000000929719825121<br>BTC 0.000000091152245211<br>CEL 130.076312821156<br>ETH 0.000000004361493021<br>MATIC 0.000000497452881088<br>SNX 0.000000928726244882<br>WBTC 0.00000054731925658 | |
| 3.1.018127 | ALEX BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.0103406625081743 | | |
| 3.1.018128 | ALEX BUSTESCU | ADDRESS REDACTED | | | BTC 0.00123887969304546<br>CEL 27.9906497785231<br>USDC 770.72831601138 | | |
| 3.1.018129 | ALEX BUXO | ADDRESS REDACTED | | | BTC 0.0511188521418104<br>ETH 1.10018323323674<br>USDC 103.544011282117 | | |
| 3.1.018130 | ALEX CABRERA | ADDRESS REDACTED | | | BTC 0.0153453444928961 | | |
| 3.1.018131 | ALEX CAINES | ADDRESS REDACTED | | | BTC 0.000000001697117663<br>CEL 0.0210735194526644<br>COMP 0.000963933242074079<br>ETH 0.000000900453393449<br>USDT ERC20 6.60588273020786<br>XRP 0.000000474637691 | | |
| 3.1.018132 | ALEX CALOGERO BAIAMONTE | ADDRESS REDACTED | | | BTC 0.0133178511591375<br>CEL 1.29103926650223<br>ETH 0.000030583821961281<br>LTC 0.0642975222493638<br>MATIC 1006.92626298991<br>USDC 0.986370336668371 | | |
| 3.1.018133 | ALEX CAMARDA | ADDRESS REDACTED | | | BTC 0.0131779960290654<br>ETH 0.216846995034954 | | |
| 3.1.018134 | ALEX CAMERON | ADDRESS REDACTED | | | USDC 29.089401916483 | | |
| 3.1.018135 | ALEX CAMERON HARVEY | ADDRESS REDACTED | | | 1INCH 254.808023271609<br>BTC 0.00174474743278018<br>ETH 8.57623521583189 | | |
| 3.1.018136 | ALEX CAMPBELL | ADDRESS REDACTED | | | BTC 0.000059992924988784<br>USDC 2.02463131923013 | | BTC 0.000000340267494001 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.018137 | ALEX CAMPBELL | ADDRESS REDACTED | | | ADA 2.34004964944476<br>DOT 0.0121127656210396<br>MATIC 2.84757388375854 | | |
| 3.1.018138 | ALEX CAMPBELL | ADDRESS REDACTED | | | BNB 22.2663967494606<br>BTC 0.0511865165183551<br>CEL 2631.32883692176<br>DOT 0.250897641276629<br>MATIC 32216.1073421205<br>SGB 1667.694185902<br>SNX 389.99737446483<br>SUSHI 137.230550743548<br>USDC 1896.1138704288 | | |
| 3.1.018139 | ALEX CAMPBELL | ADDRESS REDACTED | | | ADA 0.579832526550962<br>BTC 0.000074115040573753<br>DOT 0.0158551488516763<br>ETH 0.000362998668061541<br>USDC 388.426839688191 | | |
| 3.1.018140 | ALEX CANDIA | ADDRESS REDACTED | | | BTC 0.000000001341875428<br>CEL 172.277132827132 | | |
| 3.1.018141 | ALEX CANO | ADDRESS REDACTED | | | ADA 0.33814601314288 | | |
| 3.1.018142 | ALEX CANTAVENERA | ADDRESS REDACTED | | | BTC 0.00637759421821422<br>DOT 0.0106104463153905<br>USDT ERC20 0.542291445118307<br>XLM 9.17734583012866 | | |
| 3.1.018143 | ALEX CANTOS | ADDRESS REDACTED | | | BTC 0.00022413<br>CEL 71.3297791823318 | | |
| 3.1.018144 | ALEX CAPELLO | ADDRESS REDACTED | | | BTC 0.000000947405883125999<br>CEL 0.0715711217099987<br>XLM 1.24715063178064<br>XRP 0.531974043189671 | | |
| 3.1.018145 | ALEX CAPPELLO | ADDRESS REDACTED | | | ADA 0.102678973448602<br>BCH 0.0221675540865621<br>BTC 0.0138127024679231<br>ETH 0.039812944969479<br>LTC 0.0375069907310505<br>USDC 0.460376961687479 | | |
| 3.1.018146 | ALEX CAPRIOLI | ADDRESS REDACTED | | | BTC 0.246116906276724<br>CEL 23.2594640078638<br>ETH 14.0163663766028<br>MATIC 5058.32522636214<br>SNX 151.030318682388 | | |
| 3.1.018147 | ALEX CARADONNA | ADDRESS REDACTED | | | ETH 0.00351818287359508<br>LINK 0.154389942028913 | | |
| 3.1.018148 | ALEX CARDENAS | ADDRESS REDACTED | | | BTC 0.0135917841776651 | | |
| 3.1.018149 | ALEX CARDWELL | ADDRESS REDACTED | | | BTC 0.0413295297334226 | BTC 0.00000296 | |
| 3.1.018150 | ALEX CARERE | ADDRESS REDACTED | | | BTC 0.00412596823173742 | | |
| 3.1.018151 | ALEX CAREY | ADDRESS REDACTED | | | ADA 923.137087664185<br>BTC 1.35132270224405<br>ETH 12.2989039335074<br>SOL 110.259495259009<br>USDC 22.7418565410757 | | |
| 3.1.018152 | ALEX CARLETTI | ADDRESS REDACTED | | | BTC 0.557789653225219 | | |
| 3.1.018153 | ALEX CAROLINO | ADDRESS REDACTED | | | BTC 0.0202930966704306 | | |
| 3.1.018154 | ALEX CARRADINE | ADDRESS REDACTED | | | BTC 0.0917295274067129<br>MATIC 285.55882800494 | | |
| 3.1.018155 | ALEX CARRASCO | ADDRESS REDACTED | | | BTC 0.00397355<br>CEL 0.477354302282055<br>MCDAI 40 | | |
| 3.1.018156 | ALEX CARROLL | ADDRESS REDACTED | | | BTC 0.00229505014769579 | | |
| 3.1.018157 | ALEX CARROLL | ADDRESS REDACTED | | | BTC 0.20695448937853<br>DOT 48.4201345937151<br>MATIC 465.408480138306<br>SOL 9.59111547741217<br>USDC 109.590336194623 | | |
| 3.1.018158 | ALEX CARROZZA | ADDRESS REDACTED | | | BTC 0.101624566588643<br>ETH 0.699046925228166<br>LTC 7.00469759968353<br>MATIC 1680.38871025585<br>USDC 2083.68738107495 | | |
| 3.1.018159 | ALEX CASANOVA | ADDRESS REDACTED | | | BTC 0.00127490037572643<br>USDT ERC20 0.867431294720944 | | |
| 3.1.018160 | ALEX CASCANTE | ADDRESS REDACTED | | | ETH 0.0402545337323262<br>MATIC 41.3558837950274<br>SNX 16.6317763630717 | | |
| 3.1.018161 | ALEX CASIMIR | ADDRESS REDACTED | | | BTC 0.000019462193526124 | | |
| 3.1.018162 | ALEX CASSIDY | ADDRESS REDACTED | | | ETH 0.012303962783257 | | |
| 3.1.018163 | ALEX CASSITY | ADDRESS REDACTED | | | BTC 0.0304896902990181 | | |
| 3.1.018164 | ALEX CASTLE | ADDRESS REDACTED | | | ETH 0.00036914477435862<br>LINK 0.00065586915515405 | | |
| 3.1.018165 | ALEX CAVALLO | ADDRESS REDACTED | | | AAVE 0.00553834875949406<br>BTC 0.000001073978780073<br>CEL 1.07333402135481<br>ETH 0.0000936702331889919<br>LTC 0.00168541253087743<br>SNX 0.00129681203633472 | AAVE 0.000153943847514009<br>BTC 0.00128651778654838<br>CEL 0.000000736616980072<br>LTC 0.00123559322085122 | |
| 3.1.018166 | ALEX CELA | ADDRESS REDACTED | | | BTC 0.0696424644700246 | | |
| 3.1.018167 | ALEX CHAISE | ADDRESS REDACTED | | | ADA 4217.88925755358<br>BTC 0.0274717832474492<br>CEL 0.00471883781750383<br>ETC 3.89204627701882<br>ETH 0.0173116639372017<br>LTC 0.0642855537203456<br>MATIC 0.0483171531013531 | | |
| 3.1.018168 | ALEX CHAK ON TONG | ADDRESS REDACTED | | | CEL 0.369411724603497<br>MCDAI 31.3834547536215<br>USDC 1.09151539509196 | | |
| 3.1.018169 | ALEX CHAMPAGNE | ADDRESS REDACTED | | | BTC 0.107586530979549 | BTC 0.01005399 | |
| 3.1.018170 | ALEX CHAN | ADDRESS REDACTED | | | BTC 0.00239513514398978<br>CEL 6.17109525122238<br>ETH 0.255540596285664<br>USDT ERC20 206.847740917513 | | |
| 3.1.018171 | ALEX CHAN | ADDRESS REDACTED | | | BTC 0.000949951554563433<br>CEL 0.975084423862967<br>USDT ERC20 2.01591539468017 | | |
| 3.1.018172 | ALEX CHANG | ADDRESS REDACTED | | | BCH 0.000856454309050653<br>BTC 0.000017353680791542<br>CEL 0.0907919974609439<br>DASH 0.000664518912802607<br>ETH 0.000735288244176852<br>LTC 0.00220779907612573<br>USDT ERC20 1.37274107251313 | | |
| 3.1.018173 | ALEX CHANG BOON ZINN | ADDRESS REDACTED | | | ADA 0.027423276190697<br>BNB 0.000769069247997431<br>BTC 0.00139925680103027<br>DOT 0.269058191021442<br>ETH 2.16143890697908<br>LINK 0.35085822506912<br>SNX 0.000237085027412402<br>USDC 0.933491559222491<br>USDT ERC20 33.530249553853 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.018174 | ALEX CHANN | ADDRESS REDACTED | | | BTC 0.000441262177890866<br>MATIC 0.761300804647177<br>USDC 0.0351654329401217 | | |
| 3.1.018175 | ALEX CHAPMAN | ADDRESS REDACTED | | | ETH 0.00042739275721999 | | |
| 3.1.018176 | ALEX CHASIN | ADDRESS REDACTED | | | BTC 0.00897173896483847<br>MATIC 0.319979582840366<br>SNX 8.28689901769914 | | |
| 3.1.018177 | ALEX CHAU | ADDRESS REDACTED | | | BTC 0.000008784216493487<br>CEL 0.00944403413846251<br>ETH 0.000004512217611148<br>USDC 0.00763914841003455<br>USDT ERC20 0.0258970038190314 | | |
| 3.1.018178 | ALEX CHE | ADDRESS REDACTED | | | BTC 5.0616385939154 | | |
| 3.1.018179 | ALEX CHEBANENKO | ADDRESS REDACTED | | | BTC 0.000000018115364109<br>CEL 1.15653938624662<br>SGB 17.4405649548009<br>USDT ERC20 0.0123407352153383<br>XLM 0.0263456112786035<br>XRP 0.220699819934733<br>ZRX 0.0326844646787731 | | |
| 3.1.018180 | ALEX CHEN | ADDRESS REDACTED | | | BTC 0.00916524655434986 | | |
| 3.1.018181 | ALEX CHEN | ADDRESS REDACTED | | | BTC 0.00000793940221367<br>ETH 0.000270843814208928<br>USDT ERC20 0.818591349001842 | | |
| 3.1.018182 | ALEX CHERIAN | ADDRESS REDACTED | | | BTC 0.000059492032293655<br>ETH 0.000113983204034285 | | |
| 3.1.018183 | ALEX CHERRY | ADDRESS REDACTED | | | USDC 4217.77101642542 | | |
| 3.1.018184 | ALEX CHEUNG | ADDRESS REDACTED | | | USDC 0.729388382074795 | | |
| 3.1.018185 | ALEX CHEUNG | ADDRESS REDACTED | | | BTC 0.00067226675215658<br>CEL 67.7407848982705<br>USDC 11.6392416698571<br>USDT ERC20 120.023849237479 | | |
| 3.1.018186 | ALEX CHEUNG | ADDRESS REDACTED | | | BTC 0.0135089725029149<br>ETH 0.00961177997874614<br>GUSD 0.39224667980731<br>USDC 0.0113265847852971<br>USDT ERC20 1.25673512233252 | | |
| 3.1.018187 | ALEX CHIA | ADDRESS REDACTED | | | BTC 0.00134082376228879<br>CEL 0.814886873198684 | | |
| 3.1.018188 | ALEX CHILES | ADDRESS REDACTED | | | BTC 0.000009870406012804<br>EOS 0.00375000699108069<br>LINK 0.0136374217621896<br>USDC 1.14670022303913<br>XLM 122.290962234117 | | |
| 3.1.018189 | ALEX CHIMA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.018190 | ALEX CHIN | ADDRESS REDACTED | | | ADA 965.227289439934<br>BTC 0.22097649460579<br>ETH 1.13117938729763<br>MATIC 1493.18859511309 | | |
| 3.1.018191 | ALEX CHOD | ADDRESS REDACTED | | | AAVE 0.00108129354648461<br>BTC 0.00169992709948079<br>CEL 0.0004903963246194<br>ETH 0.000460381650710662<br>MCDAI 6.98040597160722<br>SNX 0.055537194438197 | | |
| 3.1.018192 | ALEX CHOI | ADDRESS REDACTED | | | ADA 0.158899321574021<br>BTC 0.000007342220502541 | | |
| 3.1.018193 | ALEX CHOOBINEH | ADDRESS REDACTED | | | BTC 0.119324184827795 | BTC 0.00680154 | |
| 3.1.018194 | ALEX CHRISTIAN | ADDRESS REDACTED | | | AAVE 1.06556979527868<br>BTC 0.246800257160222<br>ETH 1.72118609160152<br>SNX 12.0467759170699 | | |
| 3.1.018195 | ALEX CHRISTIE | ADDRESS REDACTED | | | BTC 2.46988595180999<br>ETH 20.6226361627901<br>SNX 362.968665996883 | | |
| 3.1.018196 | ALEX CHUN | ADDRESS REDACTED | | | ADA 0.415682506164314<br>BTC 0.000064200325555132<br>CEL 0.146475694942809<br>ETH 0.000967785043132027<br>LTC 0.00131208888946838<br>MATIC 0.00494395948905175<br>SNX 0.385306128365742 | ADA 0.000000452490438294<br>BTC 0.086635160412042<br>CEL 127.713215753248<br>ETH 1.29538727974318<br>LTC 5.01725171882288<br>MATIC 4.64285978996786 | |
| 3.1.018197 | ALEX CHURAKOV | ADDRESS REDACTED | | | BTC 0.195826454294506<br>CEL 8.08386711330612<br>MCDAI 30<br>PAXG 0.25946729616<br>USDC 4.89190057102207 | | |
| 3.1.018198 | ALEX CHUSGO PEREZ | ADDRESS REDACTED | | | BTC 0.00260941862067778<br>CEL 0.949381692935531 | | |
| 3.1.018199 | ALEX CIESIELSKI | ADDRESS REDACTED | | | BTC 0.00106250855789321<br>MATIC 3.29070972905101 | | |
| 3.1.018200 | ALEX CILIBIANU | ADDRESS REDACTED | | | BNB 0.000000004921690805<br>BTC 0.011531997214098<br>CEL 79.6485945422383<br>ETH 0.942999511419234<br>SNX 26.5302689071763 | | |
| 3.1.018201 | ALEX CITERONI | ADDRESS REDACTED | | | BTC 0.000000249259346053 | | |
| 3.1.018202 | ALEX CIUREA | ADDRESS REDACTED | | | BTC 0.000006973654984888 | | |
| 3.1.018203 | ALEX CIURO | ADDRESS REDACTED | | | BTC 0.00161310286859495<br>LINK 47.8701070208754<br>SGB 14.8512201104744<br>XLM 254.321269613331<br>XRP 100.154269680744 | | |
| 3.1.018204 | ALEX CLARET | ADDRESS REDACTED | | | BTC 0.0204778866214357 | | |
| 3.1.018205 | ALEX CLARK DENNIS | ADDRESS REDACTED | | | ADA 0.0820249339696939<br>BTC 0.000587952674688626<br>ETH 0.000204388123021558<br>USDC 9.56537786349474 | BTC 0.000000005739650042<br>USDC 37.5376378015245 | |
| 3.1.018206 | ALEX CLARKE | ADDRESS REDACTED | | | BTC 0.0147018893574363 | | |
| 3.1.018207 | ALEX CLEARY | ADDRESS REDACTED | | | BTC 0.000128155488884468<br>CEL 3.23864842607912<br>USDC 11.8686329202375<br>XRP 101.000271763869 | | |
| 3.1.018208 | ALEX CLEM | ADDRESS REDACTED | | | AAVE 0.000606211981198551<br>AVAX 44.0139196133658<br>BTC 1.30413175186487<br>ETH 0.173093756900191<br>KNC 1426.89662720289<br>LINK 327.819707118332<br>LTC 0.000532774047467104<br>MCDAI 0.733760684223982<br>UNI 0.00741152743114708 | BTC 0.0049343 | |
| 3.1.018209 | ALEX CLINE | ADDRESS REDACTED | | | BTC 0.00131102254174013<br>MCDAI 42.6391539102487 | | |
| 3.1.018210 | ALEX COBURN | ADDRESS REDACTED | | | BTC 0.000000364171091142999<br>CEL 17.5218669301761 | | |
| 3.1.018211 | ALEX COCCO | ADDRESS REDACTED | | | CEL 1.07361158262485 | | |
| 3.1.018212 | ALEX COCERES | ADDRESS REDACTED | | | BTC 0.000000423867819198<br>USDT ERC20 0.5645200429044 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.018213 | ALEX COJOCARU | ADDRESS REDACTED | | | BTC 0.242194597688937<br>CEL 0.0760256086957491 | | |
| 3.1.018214 | ALEX COLE | ADDRESS REDACTED | | | ADA 0.00329168121334854 | | |
| 3.1.018215 | ALEX COLE | ADDRESS REDACTED | | | DOT 0.54845867759533<br>ETH 0.00612624940285664 | DOT 0.000000000025147962<br>ETH 0.00000073614245837 | |
| 3.1.018216 | ALEX COLLOT | ADDRESS REDACTED | | | BTC 0.000000009359285879<br>CEL 681.227707805076<br>SGB 10.5407414078684<br>XRP 0.000000032778272549 | | |
| 3.1.018217 | ALEX COM | ADDRESS REDACTED | | | BTC 0.000635987845553888<br>CEL 1.687638621202 | | |
| 3.1.018218 | ALEX CONDE | ADDRESS REDACTED | | | BTC 0.0365232382371675 | | |
| 3.1.018219 | ALEX CONDON | ADDRESS REDACTED | | | BTC 0.0000104070148717029<br>ETH 0.000092751222425545<br>MATIC 359.374094763699 | | |
| 3.1.018220 | ALEX CONNOLLY | ADDRESS REDACTED | | | EOS 0.00121586078873506 | | |
| 3.1.018221 | ALEX CONRAD SINCEVICH | ADDRESS REDACTED | | | | BTC 0.02444932<br>ETH 0.531583482348336<br>USDC 3254 | |
| 3.1.018222 | ALEX COPLAND | ADDRESS REDACTED | | | CEL 8.27100047391048<br>LINK 58.6 | | |
| 3.1.018223 | ALEX CORADO | ADDRESS REDACTED | | | BTC 0.000034978560320266<br>ETC 0.00381846872845138<br>ETH 0.00397510135647954<br>LTC 0.00351611771752556<br>MANA 0.0917009557263889<br>XLM 240.697086144523 | | |
| 3.1.018224 | ALEX CORDERO | ADDRESS REDACTED | | | MATIC 8.18950795580787<br>XRP 156.555887 | | |
| 3.1.018225 | ALEX CORMIER | ADDRESS REDACTED | | | BTC 0.000010490035453725 | | |
| 3.1.018226 | ALEX CORTIELLA | ADDRESS REDACTED | | | BTC 0.128583672775989<br>ETH 4.06851610858006<br>LINK 18.2792105047899<br>SGB 87.9306149071205<br>XRP 575.188380489037 | | |
| 3.1.018227 | ALEX COSENZA | ADDRESS REDACTED | | | BTC 0.0154655605399062<br>CEL 383.930149431368<br>ETH 0.720539403963367<br>SNX 54.0804992706615 | | |
| 3.1.018228 | ALEX COTE | ADDRESS REDACTED | | | AAVE 0.00165559078198961<br>BTC 0.000006069240093611<br>MATIC 0.199627947278115<br>USDC 0.00298154621924523 | | |
| 3.1.018229 | ALEX COTE | ADDRESS REDACTED | | | CEL 12.2866796514964 | | |
| 3.1.018230 | ALEX CÔTÉ LAJOIE | ADDRESS REDACTED | | | BTC 0.0124732776390773<br>CEL 8.28565438043098<br>ETH 0.142293481575987 | | |
| 3.1.018231 | ALEX COVARRUBIAS | ADDRESS REDACTED | | | LINK 99.4969370704021<br>MATIC 2028.65021266872 | | |
| 3.1.018232 | ALEX COWAN | ADDRESS REDACTED | | | CEL 1.08335278683061<br>SGB 0.0177680380935974<br>USDC 0.0443616032434583<br>XRP 0.118748527539814 | | |
| 3.1.018233 | ALEX COX | ADDRESS REDACTED | | | BTC 0.000392652361513454<br>CEL 7.15607679415196<br>XRP 751.242421577185 | | |
| 3.1.018234 | ALEX COX | ADDRESS REDACTED | | | BTC 0.00119522736379112<br>MATIC 2199.28538833211 | | |
| 3.1.018235 | ALEX COZZOLINO | ADDRESS REDACTED | | | BTC 0.000858563773143176<br>ETH 0.000060338080609031 | | |
| 3.1.018236 | ALEX CRANE | ADDRESS REDACTED | | | BTC 0.00242843927369493<br>CEL 340.43285711824<br>ETH 0.037327493183535 | | |
| 3.1.018237 | ALEX CREES | ADDRESS REDACTED | | | BTC 0.268282679994832<br>DOT 0.0684385812770984<br>ETH 1.757653902774 | | |
| 3.1.018238 | ALEX CROGNALE | ADDRESS REDACTED | | | ADA 1001.12198557071<br>AVAX 6.05358243912838<br>BTC 0.000000297256149568<br>DOT 25.7984462219493<br>EOS 0.0733305569617746<br>ETH 0.00100226058524432<br>MATIC 322.941997061267<br>USDC 32.7530908776116 | BTC 0.000000003265864851<br>ETH 0.000000570748687302 | |
| 3.1.018239 | ALEX CROWE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.018240 | ALEX CRUZ | ADDRESS REDACTED | | | BTC 0.00538816245051325<br>ETH 0.1584206111875<br>LINK 10.339694116798<br>MATIC 134.446177911281 | | |
| 3.1.018241 | ALEX CRUZ | ADDRESS REDACTED | | | ADA 408.362674688266<br>BTC 0.0486194739879484<br>ETH 0.385980303316561<br>MCDAI 42.5205163239206 | | |
| 3.1.018242 | ALEX CUCU | ADDRESS REDACTED | | | BTC 0.00001533<br>CEL 0.00208510629253216 | | |
| 3.1.018243 | ALEX CUMMINGS | ADDRESS REDACTED | | | XRP 111.653081535022 | | |
| 3.1.018244 | ALEX CUMMINGS | ADDRESS REDACTED | | | USDC 1.04694672706485 | | |
| 3.1.018245 | ALEX CUNANAN | ADDRESS REDACTED | | | BTC 0.000001870462088764<br>CEL 346.720978469232<br>MATIC 3.97788343570464<br>SNX 1370.78622008208<br>XRP 27438.558388 | | |
| 3.1.018246 | ALEX CUNDY | ADDRESS REDACTED | | | BTC 0.0579810159802579<br>CEL 0.477729125782904<br>ETH 2.14991498155707 | | |
| 3.1.018247 | ALEX CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.00253754110690952<br>ETH 0.200359628354995<br>USDC 147.47758717559<br>XLM 28.7463822214225 | | |
| 3.1.018248 | ALEX CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.736197536268098<br>CEL 127.374372931092<br>ETH 4.13551868220545<br>LTC 36.6973644507811 | | |
| 3.1.018249 | ALEX CUPLER | ADDRESS REDACTED | | | BTC 0.00102864032279207<br>MATIC 291.578471291925<br>MCDAI 31.9007325144035<br>SNX 5.30212228792666<br>USDC 27333.4425011331 | | |
| 3.1.018250 | ALEX CUTLER | ADDRESS REDACTED | | | AVAX 31.0322342605285<br>BTC 0.211520960365946<br>ETH 1.49958844418541<br>MATIC 2129.45797066253 | | |
| 3.1.018251 | ALEX CZAJKA | ADDRESS REDACTED | | | USDC 212.393836917876 | | |
| 3.1.018252 | ALEX CZECH | ADDRESS REDACTED | | | BTC 0.0012711107940912<br>CEL 40.253005347483<br>ETH 0.756549773355923 | | |
| 3.1.018253 | ALEX D MAGRATH | ADDRESS REDACTED | | | ETH 0.00150370138344125 | | |
| 3.1.018254 | ALEX DA SILVA | ADDRESS REDACTED | | | ADA 0.00319096356489268 | | |
| 3.1.018255 | ALEX DALLIS | ADDRESS REDACTED | | | CEL 0.0943629717345859 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.018256 | ALEX DANIEL | ADDRESS REDACTED | | | ADA 1018.96596400711<br>MATIC 1017.89166692152 | | |
| 3.1.018257 | ALEX DANIEL | ADDRESS REDACTED | | | BTC 0.0281323562508427<br>GUSD 21.9938938680647 | | |
| 3.1.018258 | ALEX DANNUNZIO | ADDRESS REDACTED | | | BTC 0.00233665371037149<br>USDC 656.641715304114 | BTC 0.00567201 | |
| 3.1.018259 | ALEX DAVEY | ADDRESS REDACTED | | | ADA 97.0660580531729<br>BNB 0.0015840361962907<br>BTC 0.0136013024180661<br>DOGE 4829.27162953452<br>DOT 72.7969033896493<br>ETH 3.07637933174082<br>LUNC 53.215569251653<br>MATIC 1202.13689250594<br>SOL 3.20123209483814<br>USDC 1.79475677384854 | | |
| 3.1.018260 | ALEX DAVID COX | ADDRESS REDACTED | | | AVAX 0.0057904366445412<br>BTC 0.059660598953497 | SOL 10 | |
| 3.1.018261 | ALEX DAVID HEARN | ADDRESS REDACTED | | | BTC 0.000008400333899256<br>USDC 0.147104549788881 | BTC 0.000983788180414399 | |
| 3.1.018262 | ALEX DAVIES | ADDRESS REDACTED | | | ETH 1.0942286880965<br>USDC 3.37401602462727 | | |
| 3.1.018263 | ALEX DAVIES | ADDRESS REDACTED | | | BTC 0.000039918428718972<br>DOT 0.0537761522354272<br>ETH 0.0011477550504454<br>USDC 0.506671366878152 | | |
| 3.1.018264 | ALEX DAVIES | ADDRESS REDACTED | | | ADA 771.781068180942<br>BTC 0.0377383957103314<br>CEL 32.7789780573268<br>DOT 114.661451324822<br>ETH 7.06312586027646<br>USDT ERC20 0.000000919373663258 | | |
| 3.1.018265 | ALEX DAVIS | ADDRESS REDACTED | | | BTC 0.000199194993570286<br>CEL 1.14578761582559<br>EOS 7.36856935857968<br>USDC 10.5452262747208<br>XTZ 0.0109343349040561 | BTC 0.164651847916301<br>XTZ 10.2130025877502 | |
| 3.1.018266 | ALEX DAVIS | ADDRESS REDACTED | | | AAVE 0.0080445200442943<br>ADA 1.45848295113147<br>BAT 3.02571381970794<br>BCH 0.00573313985757702<br>BNT 0.244141061134398<br>BTC 0.000417957986438689<br>CEL 0.490843499358199<br>COMP 0.00164406066448132<br>DASH 0.00651490928470833<br>DOT 0.119298075639552<br>ETH 0.0000748957852974099<br>MANA 1.18201353579168<br>MATIC 6.62836315802625<br>SNX 0.167315649772222<br>UMA 0.0183733528179311<br>UNI 0.0651893920078983<br>XLM 0.755009736116708<br>ZEC 0.00503920485403597 | | |
| 3.1.018267 | ALEX DAVIS | ADDRESS REDACTED | | | AAVE 5.18199858031904<br>ADA 2552.50474988284<br>BTC 1.28253241544641<br>DOT 113.183135279968<br>EOS 0.00861202989883849<br>ETH 7.81393783361103<br>MATIC 3806.26944443388<br>SOL 194.460122917331<br>UNI 0.00350766958835587<br>USDC 1224.22461472414<br>XLM 0.0720672254685814 | BTC 0.000478102887741442 | |
| 3.1.018268 | ALEX DAWSON | ADDRESS REDACTED | | | ETH 0.00646409767186534<br>XRP 19.999 | | |
| 3.1.018269 | ALEX DAWSON | ADDRESS REDACTED | | | ETC 0.269786165055553 | | |
| 3.1.018270 | ALEX DAYES | ADDRESS REDACTED | | | BTC 0.0104787019400553 | | |
| 3.1.018271 | ALEX DE BIASI | ADDRESS REDACTED | | | BTC 0.000524200099970608<br>CEL 12.0943954244426<br>SGB 1701.65697039492<br>USDC 0.971884<br>XRP 12.0956172187955<br>ZEC 0.00887834754279007 | | |
| 3.1.018272 | ALEX DE BRUIN | ADDRESS REDACTED | | | BTC 0.000002826097979555<br>CEL 0.000100874899269178<br>XRP 1.18798109828662 | | |
| 3.1.018273 | ALEX DE DONATO | ADDRESS REDACTED | | | CEL 1.0673839329826 | | |
| 3.1.018274 | ALEX DE JONGE | ADDRESS REDACTED | | | BTC 0.000839333914863115<br>CEL 80.3692380578692 | | |
| 3.1.018275 | ALEX DE LA FUENTE | ADDRESS REDACTED | | | BTC 0.000000004947582802<br>CEL 449.025942450756<br>ETH 0.00823872708525308<br>LINK 1000<br>LTC 0.0255389581637963<br>OMG 0.18828643361849<br>USDT ERC20 2168.147651704 | | |
| 3.1.018276 | ALEX DE SMIT | ADDRESS REDACTED | | | BSV 14.3157831637248<br>BTC 0.313545397490775<br>CEL 6.67679782163782<br>DASH 0.00603643072988859<br>DOT 0.676302946031397<br>ETC 0.00341919117154933<br>ETH 0.00037373139166952<br>LUNC 803.888430983368<br>PAX 40330.1564843196<br>PAXG 0.00117833036869909<br>USDC 71150.609725087<br>XLM 1.78931744038735 | | |
| 3.1.018277 | ALEX DE VETTE | ADDRESS REDACTED | | | BTC 0.000851108040848583<br>CEL 0.496145049270029 | | |
| 3.1.018278 | ALEX DEA | ADDRESS REDACTED | | | ADA 383.825986848418<br>BTC 0.000465741079149009<br>EOS 0.153633279849539<br>LINK 0.000028698738580672<br>USDC 0.0463314575694921 | BTC 0.000000001537380712<br>USDC 0.00883443896857314 | |
| 3.1.018279 | ALEX DEBECQ | ADDRESS REDACTED | | | CEL 0.00917721849576527<br>ETH 0.00422466184557627 | | |
| 3.1.018280 | ALEX DEBELLIS | ADDRESS REDACTED | | | BTC 0.000000726929677447<br>MATIC 3.63012514486918 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.018281 | ALEX DECONDE | ADDRESS REDACTED | | | BCH 0.000873529404603227<br>BTC 0.00061185281966197<br>CEL 1065.93005806432<br>EOS 1258.35885166213<br>ETH 0.0284126544698054<br>LTC 0.0382153614723457<br>MATIC 1474.36035600994<br>MCDAI 31.9374847254051<br>SGB 0.235805769853237<br>USDC 284.808658029151<br>XLM 0.52808162990733<br>XRP 1.54249733173276<br>ZEC 0.0184227569671658<br>ZRX 0.67052451665589 | BTC 0.000000006049668423<br>ZEC 222.281301469455 | |
| 3.1.018282 | ALEX DEEB | ADDRESS REDACTED | | | ADA 863.204770714484<br>BTC 0.0617857304680553<br>ETH 0.294698547093073<br>MATIC 186.367802137243<br>XLM 1080.80248127873 | | |
| 3.1.018283 | ALEX DEEL | ADDRESS REDACTED | | | MATIC 519.996338781212 | | |
| 3.1.018284 | ALEX DEGREGORI | ADDRESS REDACTED | | | BTC 0.00237557702650405<br>CEL 1.13263433365445<br>ETH 2.74353063839576<br>SGB 647.836366464637<br>USDC 10616.8722085843<br>XLM 26.0901159243287<br>XRP 4237.74985358964 | | |
| 3.1.018285 | ALEX DEL POZZO | ADDRESS REDACTED | | | ADA 1.56949922958097<br>BTC 0.00127383073300912<br>ETH 0.00294096213944303 | | |
| 3.1.018286 | ALEX DELAURA | ADDRESS REDACTED | | | CEL 1.07224399999836 | | |
| 3.1.018287 | ALEX DELVALLE | ADDRESS REDACTED | | | BTC 0.000563127937891237<br>USDC 280.276356835466 | | |
| 3.1.018288 | ALEX DEMASI | ADDRESS REDACTED | | | CEL 0.237894798885617 | | |
| 3.1.018289 | ALEX DEMEULLE | ADDRESS REDACTED | | | ETH 0.000935339558902009 | | |
| 3.1.018290 | ALEX DENARDO | ADDRESS REDACTED | | | BTC 0.00478853004698843<br>ETH 1.15291679724089<br>LINK 29.481122023021<br>MANA 142.718777417167<br>USDC 797.610486003777<br>XLM 192.397321783759 | | |
| 3.1.018291 | ALEX DENICOLA | ADDRESS REDACTED | | | BTC 0.0871403992598434 | | |
| 3.1.018292 | ALEX DESOEUVRE | ADDRESS REDACTED | | | ETH 0.0324889486550579 | | |
| 3.1.018293 | ALEX DEVOTO | ADDRESS REDACTED | | | ADA 0.0000005128205128 21<br>BNB 0.000567706346285247<br>BTC 0.00007592228599387<br>CEL 7.20167213082652<br>ETH 0.00252118361588788<br>USDC 0.0277507450370339 | | |
| 3.1.018294 | ALEX DI LIBERTO | ADDRESS REDACTED | | | BTC 0.000000939257664025<br>COMP 0.000291505935169138 | | |
| 3.1.018295 | ALEX DI PIERRO | ADDRESS REDACTED | | | BNB 0.00102660186994304<br>BTC 0.000000085771586388 | | |
| 3.1.018296 | ALEX DIESTE | ADDRESS REDACTED | | | BTC 0.000987231162576444 | | |
| 3.1.018297 | ALEX DIETRICH | ADDRESS REDACTED | | | BTC 0.000001220466281821<br>ETH 62.778414195248<br>MCDAI 0.164646369784985 | | |
| 3.1.018298 | ALEX DIK | ADDRESS REDACTED | | | BTC 0.000179960596102019<br>CEL 9.26868285351669<br>ETH 0.919508898639661<br>SNX 23.336365102806<br>XLM 200.193245925313<br>XRP 499 | | |
| 3.1.018299 | ALEX DIMITRIJEVIC | ADDRESS REDACTED | | | BTC 0.000014545865373 71<br>USDC 0.0119343854273269 | | |
| 3.1.018300 | ALEX DINO GANDARA HAMELYNCK | ADDRESS REDACTED | | | ADA 0.168308525972833<br>BTC 0.000451146302208416<br>ETH 0.00576357500779158 | | |
| 3.1.018301 | ALEX DIP | ADDRESS REDACTED | | | BNB 0.000579438279617477<br>BTC 0.000000214481321275 | | |
| 3.1.018302 | ALEX DIPIERRO | ADDRESS REDACTED | | | BNB 0.000810477387400294<br>BTC 0.000000214730580824 | | |
| 3.1.018303 | ALEX DIPIERRO | ADDRESS REDACTED | | | BNB 0.0027607326852377<br>BTC 0.000910280246109988 | | |
| 3.1.018304 | ALEX DIRAIMO | ADDRESS REDACTED | | | BTC 0.000912199179167853<br>CEL 10.7553441538952 | | |
| 3.1.018305 | ALEX DIVIETRO | ADDRESS REDACTED | | | AAVE 2.38178049603611<br>BTC 0.00014018099158954<br>COMP 0.269712955916804<br>DOT 98.0783405720571<br>ETH 0.465257498646762<br>MATIC 2252.5882859771<br>SNX 46.2989056211723<br>XLM 0.260231913953018 | BTC 0.0904886614133458 | |
| 3.1.018306 | ALEX DOBRENEN | ADDRESS REDACTED | | | BTC 0.000006139490703997<br>ETH 0.000192979619582743<br>MCDAI 0.0425915416993584 | BTC 0.00433452459831325<br>ETH 0.147352779778235 | |
| 3.1.018307 | ALEX DODENHOFF | ADDRESS REDACTED | | | GUSD 279.585453651384<br>USDC 53.7799745984861 | | |
| 3.1.018308 | ALEX DOLGIH | ADDRESS REDACTED | | | BTC 0.000000406047148951 | | |
| 3.1.018309 | ALEX DON ANTHONY BOUCAUD | ADDRESS REDACTED | | | BTC 0.00198992706684374<br>ETH 1.26601368013551<br>LUNC 0.000371127358482058<br>USDC 43.0877951265302 | | |
| 3.1.018310 | ALEX DONNELLY | ADDRESS REDACTED | | | USDC 2643.15739372786 | | |
| 3.1.018311 | ALEX DORIA | ADDRESS REDACTED | | | ADA 0.133837731570916<br>BNB 0.000000008034891819<br>BTC 0.00700660065781518<br>CEL 1.7077884624376<br>ETH 0.00000017 | | |
| 3.1.018312 | ALEX DORNAK | ADDRESS REDACTED | | | ADA 1076.66080983035<br>DASH 10.8791022677988<br>DOT 58.580717379242<br>EOS 339.092688597076<br>LINK 26.0442037938954<br>MATIC 658.896088408356<br>SOL 11.3113409522448<br>SUSHI 203.377300974181<br>XLM 3343.11728809128<br>XTZ 306.179987616613 | | |
| 3.1.018313 | ALEX DOS SANTOS | ADDRESS REDACTED | | | ETH 0.00009762716604515 | ETH 0.0677301989641493 | |
| 3.1.018314 | ALEX DOVER | ADDRESS REDACTED | | | BTC 0.109537794534447 | | |
| 3.1.018315 | ALEX DOWDING | ADDRESS REDACTED | | | BTC 0.00909079884634623<br>CEL 6.91314799138237<br>ETC 1.03229662248378<br>ETH 0.647878923334084<br>LTC 2.65302740992139<br>XLM 307.310626465973<br>XRP 88.7523757620428 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.018316 | ALEX DP | ADDRESS REDACTED | | | BNB 0.000600011746227577<br>BTC 0.000000239767463258 | | |
| 3.1.018317 | ALEX DP | ADDRESS REDACTED | | | BTC 0.000005244349682858<br>ETH 0.00011550659717501 | | |
| 3.1.018318 | ALEX DRUCE | ADDRESS REDACTED | | | CEL 0.158927667913244<br>LTC 0.000000090764474222 | | |
| 3.1.018319 | ALEX DRUIDI | ADDRESS REDACTED | | | BTC 0.0101313372385589<br>CEL 2.44865585426453 | | |
| 3.1.018320 | ALEX DRY | ADDRESS REDACTED | | | BTC 0.000848072822229238<br>ETH 0.967232230254542 | | |
| 3.1.018321 | ALEX DUCOTE | ADDRESS REDACTED | | | BTC 0.00026197062690848<br>MCDAI 0.0442747503526604 | BTC 0.000052509944509102<br>MCDAI 142.6 | |
| 3.1.018322 | ALEX DUDLEY | ADDRESS REDACTED | | | BTC 0.00223884<br>CEL 2.25878173938912 | | |
| 3.1.018323 | ALEX DUISTERWINKEL | ADDRESS REDACTED | | | BTC 0.761053062764945<br>CEL 49.2564139776528<br>USDC 628.499039743632 | | |
| 3.1.018324 | ALEX DUNCAN | ADDRESS REDACTED | | | BTC 0.00003778333873508 | | |
| 3.1.018325 | ALEX DUPREE | ADDRESS REDACTED | | | ADA 0.0233965530909013 | | |
| 3.1.018326 | ALEX DURBIN | ADDRESS REDACTED | | | ADA 0.187017832269008<br>BTC 0.000002072629959102<br>ETH 0.0000931335523313099<br>LINK 0.0126002309457356<br>MATIC 0.530869560491843 | | |
| 3.1.018327 | ALEX EAKIN | ADDRESS REDACTED | | | ETH 1.17970721048766 | | |
| 3.1.018328 | ALEX EDMONSON | ADDRESS REDACTED | | | BTC 0.0000789025217013219<br>CEL 4.84706652531049<br>ETH 0.000233643301334774<br>XRP 0.114282585703143 | | |
| 3.1.018329 | ALEX EDNEY | ADDRESS REDACTED | | | BTC 0.0305805514070966<br>CEL 33.4659247881818 | | |
| 3.1.018330 | ALEX EDWARD PETERSON | ADDRESS REDACTED | | | | CEL 132.230873613026 | |
| 3.1.018331 | ALEX EDWARDOVICH AVAGIMIAN | ADDRESS REDACTED | | | ETH 0.00155111466955701 | | |
| 3.1.018332 | ALEX EDWARDS | ADDRESS REDACTED | | | ADA 0.00592603752941824<br>BTC 0.272485184901349<br>CEL 0.0154745823197667<br>DOT 0.00819957945077125<br>ETH 0.000003952202952563<br>MATIC 0.223321559078022<br>SNX 0.0501923202490421<br>SOL 0.00022874474739284<br>USDC 0.008<br>XLM 0.000000099972003744 | | |
| 3.1.018333 | ALEX EHRLICH | ADDRESS REDACTED | | | MATIC 146.966743614632<br>XLM 131.820467496773<br>XRP 107.033149 | | |
| 3.1.018334 | ALEX EIJKMAN | ADDRESS REDACTED | | | BTC 0.101379778654174<br>ETH 0.911408355211763 | | |
| 3.1.018335 | ALEX EIJSINK | ADDRESS REDACTED | | | CEL 111292.185876676<br>USDC 0.003982 | | |
| 3.1.018336 | ALEX ELBERS | ADDRESS REDACTED | | | BTC 0.150067615245055<br>CEL 702.375534907672<br>USDC 85.0187637002891 | | |
| 3.1.018337 | ALEX ELIE | ADDRESS REDACTED | | | CEL 1.06323754404699<br>SGB 0.077296626834436<br>USDT ERC20 0.259744323407454<br>XRP 0.516593929618562 | | |
| 3.1.018338 | ALEX EMANUELE | ADDRESS REDACTED | | | ETH 0.000148898614918218 | | |
| 3.1.018339 | ALEX ENGEL | ADDRESS REDACTED | | | ADA 32545.1684793526<br>AVAX 0.988903060468797<br>BTC 1.48070370436658<br>ETH 17.2695510475683<br>LINK 644.817421627622<br>USDC 5.95666888878575<br>XRP 2705.836045 | BTC 0.00782013685239491 | |
| 3.1.018340 | ALEX ENLUND | ADDRESS REDACTED | | | BTC 0.0272626168900631<br>CEL 2.03500178535707<br>ETH 0.368298552618527 | | |
| 3.1.018341 | ALEX EREMIAN | ADDRESS REDACTED | | | BTC 0.00101905635381636 | | |
| 3.1.018342 | ALEX ERIKSSON | ADDRESS REDACTED | | | BTC 0.0177110144427052<br>ETH 0.141632445498501<br>USDC 267.520083363862 | | |
| 3.1.018343 | ALEX ERINGIS | ADDRESS REDACTED | | | BTC 0.00416452764212926 | | |
| 3.1.018344 | ALEX ERVIN | ADDRESS REDACTED | | | BTC 0.000006366535510765<br>ETH 0.000101220866444027<br>MATIC 0.0598893455244174 | | |
| 3.1.018345 | ALEX ESCALANTE | ADDRESS REDACTED | | | BTC 0.0011104708067892<br>MATIC 2.30158180060384 | | |
| 3.1.018346 | ALEX ESENA | ADDRESS REDACTED | | | BTC 0.0145029200856244 | | |
| 3.1.018347 | ALEX ESKANDARI | ADDRESS REDACTED | | | AAVE 0.00130221279178182<br>BAT 0.435294001923341<br>BCH 0.000922111626665574<br>MATIC 7.50252239185316<br>UNI 0.0656842079836293 | | |
| 3.1.018348 | ALEX ESPINDOLA | ADDRESS REDACTED | | | BTC 0.0430151828444766<br>LTC 0.0515093461176392 | | |
| 3.1.018349 | ALEX ESPINOZA | ADDRESS REDACTED | | | BTC 0.000011866611236002 | BTC 0.000000002822212969 | |
| 3.1.018350 | ALEX ESPOSITO | ADDRESS REDACTED | | | AAVE 0.000763944235069251<br>ADA 0.388331017166766<br>BAT 0.0290708738634615<br>BCH 0.000159165519976376<br>BNT 0.0136018945021313<br>BSV 0.206133672287041<br>BTC 0.000000526616292882<br>CEL 1.15271176440655<br>COMP 0.000935195522357314<br>DASH 0.00167740115879452<br>DOT 0.061910374654642<br>EOS 0.0662189549520634<br>ETH 0.000001364485881045<br>KNC 0.0160519497298898<br>LINK 0.00746576468181343<br>LTC 0.00071406738606413<br>MANA 0.091530972828077<br>MATIC 0.00471993450177521<br>MCDAI 0.0469343360005926<br>OMG 0.00420325318590425<br>SGB 0.0254193646455428<br>SNX 0.00167637211834106<br>SUSHI 0.0106817611424711<br>UMA 0.00392761987006923<br>UNI 0.0115032021567004<br>USDC 0.018849671655639<br>XLM 0.25625563963124<br>XRP 0.000003389673799174 | | |
| 3.1.018351 | ALEX ESTUARDO VELASCO SANTANA | ADDRESS REDACTED | | | CEL 0.0173342042939683<br>LTC 0.0991839363144587 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.018352 | ALEX EVLANOV | ADDRESS REDACTED | | | BTC 0.00019707<br>CEL 0.529129670699552<br>ETH 0.00842488373660443<br>SOL 0.0646996523627127 | | |
| 3.1.018353 | ALEX FACCHIN | ADDRESS REDACTED | | | BTC 0.0101223125857277<br>CEL 0.164589959112329 | | |
| 3.1.018354 | ALEX FAIERS | ADDRESS REDACTED | | | MATIC 483.649560032319<br>ZRX 679.322514040995 | | |
| 3.1.018355 | ALEX FAIRLY | ADDRESS REDACTED | | | ADA 3845.35116889498<br>BTC 14.2035237973763<br>DOT 1096.31882509304<br>ETH 51.6447029574054<br>LINK 533.371782442961<br>LTC 151.137958760749 | | |
| 3.1.018356 | ALEX FALKENSTERN | ADDRESS REDACTED | | | BTC 0.0906529367790612 | | |
| 3.1.018357 | ALEX FANCHER | ADDRESS REDACTED | | | USDC 10245.6384324734 | USDC 9900 | |
| 3.1.018358 | ALEX FANG | ADDRESS REDACTED | | | BTC 0.000000003828334411<br>BUSD 500<br>CEL 63.707291883148 | | |
| 3.1.018359 | ALEX FANSLAU | ADDRESS REDACTED | | | BTC 0.0352011823834713<br>DOT 10.5844202450058 | | |
| 3.1.018360 | ALEX FARQUHARSON-BROWN | ADDRESS REDACTED | | | BTC 0.000039754588241946<br>USDT ERC20 0.790084198950702 | | |
| 3.1.018361 | ALEX FEHR | ADDRESS REDACTED | | | ADA 1131.84592648098<br>BTC 0.246506223571145<br>DOGE 565.301297632853<br>ETH 1.33714570520929<br>LTC 0.560725872899975<br>MATIC 230.260724685407<br>SOL 4.87604906606188<br>USDC 17197.621579027 | | |
| 3.1.018362 | ALEX FELDMEIER | ADDRESS REDACTED | | | BTC 0.00000167125003161<br>CEL 1.04339864978753 | | |
| 3.1.018363 | ALEX FELDT | ADDRESS REDACTED | | | GUSD 0.556964640181906<br>USDC 0.499902241731217 | | |
| 3.1.018364 | ALEX FELISE | ADDRESS REDACTED | | | ADA 0.169539086216093<br>BTC 0.000018013824328512<br>DOT 3.82518858059387<br>ETH 0.000204332713982576<br>MATIC 21.243744346708<br>SNX 1.11941679786785 | | |
| 3.1.018365 | ALEX FELLOWS | ADDRESS REDACTED | | | BTC 0.000004717579526041<br>COMP 0.000051383760994124<br>ETH 0.0005681109865211<br>LTC 0.000231324278149713 | | |
| 3.1.018366 | ALEX FENNELL | ADDRESS REDACTED | | | BTC 0.000000000222803764<br>CEL 0.168485098729273<br>USDT ERC20 0.00000069055434168 | | |
| 3.1.018367 | ALEX FENNER | ADDRESS REDACTED | | | BTC 0.00000006826618212<br>CEL 0.0403885198691112<br>TGBP 0.383359439003087 | | |
| 3.1.018368 | ALEX FERGUSON | ADDRESS REDACTED | | | MATIC 3.45811086506793<br>PAX 0.0950554127286111<br>SNX 43.7805001508107<br>USDC 18.3160801143776 | | |
| 3.1.018369 | ALEX FERGUSON | ADDRESS REDACTED | | | USDT ERC20 5.38816995003457 | | |
| 3.1.018370 | ALEX FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000214344382111502 | | |
| 3.1.018371 | ALEX FERNANDO ALMIRON | ADDRESS REDACTED | | | BTC 0.00000385865409113<br>USDT ERC20 0.528976453844271 | | |
| 3.1.018372 | ALEX FERNANDO NAJERA BARAHONA | ADDRESS REDACTED | | | ADA 0.4178586063397<br>CEL 0.0896749535958019<br>DOT 0.0604966795118363<br>ETH 0.000078958610059877 | | |
| 3.1.018373 | ALEX FERNANDO PEREDO BETANCOURT | ADDRESS REDACTED | | | BTC 0.000000415409535495<br>BUSD 0.463604450527068 | | |
| 3.1.018374 | ALEX FERNANDO REYNA MARTINEZ | ADDRESS REDACTED | | | CEL 1.86025014942628<br>USDC 0.0648188734276267<br>XLM 0.000000085468616 | | |
| 3.1.018375 | ALEX FERRARI | ADDRESS REDACTED | | | BTC 0.540163680129817<br>ETH 3.4843861922124<br>MCDAI 42.5573129243752 | | |
| 3.1.018376 | ALEX FERREIRA | ADDRESS REDACTED | | | BTC 0.000000423695795935 | | |
| 3.1.018377 | ALEX FERRIE | ADDRESS REDACTED | | | BTC 0.753558411561632<br>CEL 498.719827200045 | | |
| 3.1.018378 | ALEX FESTARINI | ADDRESS REDACTED | | | BTC 0.0055601090276208<br>ETH 2.75185328688882 | | |
| 3.1.018379 | ALEX FICK | ADDRESS REDACTED | | | BTC 0.000000006904314251<br>CEL 41.5776053036467 | | |
| 3.1.018380 | ALEX FIELDER | ADDRESS REDACTED | | | BTC 0.404440908188917<br>CEL 3.91594827216521<br>ETH 0.0000244878175033659<br>USDT ERC20 242.978582845509 | | |
| 3.1.018381 | ALEX FIELDING | ADDRESS REDACTED | | | ADA 23292.6691516476<br>AVAX 303.062733426533<br>BTC 0.691048698538039<br>DASH 48.8856716441298<br>DOGE 89177.0915524494<br>ETC 1123.68642669448<br>ETH 5.02986795136463<br>MANA 3931.35868976569<br>SOL 139.24473985489 | | |
| 3.1.018382 | ALEX FIERSTADT | ADDRESS REDACTED | | | BTC 0.00122248334936443<br>ETH 4.12073571364137 | | |
| 3.1.018383 | ALEX FIRESTEIN | ADDRESS REDACTED | | | ADA 1999.98531808529<br>BTC 1.00321784113589<br>DOT 115.925723978476<br>ETH 5.14552535826309<br>LINK 103.480064964547<br>MATIC 1874.34567122703<br>SOL 36.1219121365794 | BTC 0.00000036<br>LINK 131.892<br>SOL 40.6182 | |
| 3.1.018384 | ALEX FIRESTONE | ADDRESS REDACTED | | | DOT 13.8679278255805<br>LTC 2.15300008274739<br>XLM 190.647351181718<br>XRP 330.913141 | | |
| 3.1.018385 | ALEX FISCHER | ADDRESS REDACTED | | | BTC 0.344491171228541<br>ETH 7.0335582890222 | | |
| 3.1.018386 | ALEX FISHMAN | ADDRESS REDACTED | | | USDC 0.5414585642348<br>USDT ERC20 22.2541190801143 | | |
| 3.1.018387 | ALEX FLANAGAN | ADDRESS REDACTED | | | BTC 0.000582058944593915 | | |
| 3.1.018388 | ALEX FLESHER | ADDRESS REDACTED | | | BTC 0.0013411760507598<br>ETH 0.506571040183609<br>USDC 4074.41697984389 | ETH 0.139<br>USDC 1682 | |
| 3.1.018389 | ALEX FLOCAS | ADDRESS REDACTED | | | BTC 0.000001249987357417<br>ETH 0.000009144295671173<br>MATIC 0.0305761571512756<br>USDC 1.34041583408297 | BTC 0.000149486071294312<br>ETH 0.000000440003375127<br>MATIC 0.000345734992345406<br>USDC 0.000000254239896674 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.018390 | ALEX FODEN | ADDRESS REDACTED | | | ADA 143.307563377152<br>BNB 0.1212085923198<br>BTC 0.000199575744710499<br>CEL 0.638661864927705<br>COMP 0.0105736336970026<br>DOT 0.0867391301038492<br>ETH 0.147552898785054<br>LINK 9.30001270144321<br>LTC 0.188146731591097<br>XLM 20.4348690214166<br>XRP 57.2919241240957 | | |
| 3.1.018391 | ALEX FOLLETTE | ADDRESS REDACTED | | | BNB 0.00018074319955831<br>BTC 0.000117882482604959<br>MATIC 30.579526243741 | | |
| 3.1.018392 | ALEX FOLMER | ADDRESS REDACTED | | | AAVE 0.00908791970880105<br>BTC 0.00144925704159412<br>CEL 0.0336644743944791<br>ETH 0.00951186190313827<br>USDC 22.9516001808883 | AAVE 0.000069399686691966<br>BTC 4.5335192024279<br>CEL 36.874058689857<br>ETH 0.00000092488785059<br>USDC 0.00111843978563402 | |
| 3.1.018393 | ALEX FONG | ADDRESS REDACTED | | | BTC 0.00000000132335773<br>CEL 0.00019930025125154<br>ETH 0.000000069764353732<br>LTC 0.0000000048427509<br>MCDAI 0.001165077318886<br>USDC 0.000336870338097695 | BTC 0.000000786688235099<br>CEL 0.150048334598849<br>ETH 0.000044835918100048<br>LTC 0.000010464842714303<br>MCDAI 0.97122613015513<br>USDC 0.183822525090863 | |
| 3.1.018394 | ALEX FONG | ADDRESS REDACTED | | | ADA 660.941621018018<br>BTC 0.0060405936629402<br>CEL 17.4543550884239<br>ETH 0.310063694976179<br>USDC 0.230941605735146 | | |
| 3.1.018395 | ALEX FONG JIE WEN | ADDRESS REDACTED | | | ADA 0.444352733580841<br>BNB 0.000694415211579326<br>BTC 0.000001728452286926<br>BUSD 0.853213745259923<br>ETH 0.000197594146299545<br>USDT ERC20 0.322945486360271 | | |
| 3.1.018396 | ALEX FONTAINE | ADDRESS REDACTED | | | BTC 0.00000794603561113<br>LTC 0.000054880358899691 | | |
| 3.1.018397 | ALEX FONTAINE | ADDRESS REDACTED | | | BTC 0.126662272380174<br>CEL 1.84476903407199<br>DOT 36.1198092602864<br>ETH 0.789152757154337<br>LINK 30.2944466115015<br>LUNC 8.09561765314381<br>USDT ERC20 4.94069761078421<br>XLM 1006.75160270921<br>XRP 665.795257229685 | | |
| 3.1.018398 | ALEX FOO | ADDRESS REDACTED | | | BSV 2.02713223607634<br>BTC 0.00200813332719439<br>ETH 3.65959773879006<br>LINK 153.331879712549 | | |
| 3.1.018399 | ALEX FORD | ADDRESS REDACTED | | | ETH 0.109442897820203 | | |
| 3.1.018400 | ALEX FOREHEAD | ADDRESS REDACTED | | | CEL 26.8869487979963 | | |
| 3.1.018401 | ALEX FORGET | ADDRESS REDACTED | | | ADA 0.0696995443698939<br>BTC 0.00000085878308336<br>CEL 51.6821442915891<br>DOT 0.054214372525293<br>ETH 0.000605624311488975<br>LTC 0.000238061231296138<br>USDC 15.0581419181284 | | |
| 3.1.018402 | ALEX FORSEY | ADDRESS REDACTED | | | BCH 0.00493504579294351<br>BTC 0.0510278878857095<br>CEL 53.7362765317518<br>COMP 0.0504837745687253<br>DASH 0.000369521206728242<br>EOS 8.63589007553395<br>ETH 0.0845387016474743<br>LTC 0.202114369186359<br>MCDAI 6.54709863394155<br>SGB 27.0661644682272<br>XRP 182.547810225266<br>ZEC 0.091176813499926 | | |
| 3.1.018403 | ALEX FOX | ADDRESS REDACTED | | | AVAX 15.5584711729498<br>BTC 0.0049048050341958<br>DOT 19.7277253953695<br>MATIC 2.80470580612507<br>SNX 0.024455359053212<br>SOL 10.3178996685875 | | |
| 3.1.018404 | ALEX FRAGANO | ADDRESS REDACTED | | | BTC 0.000005981679065337<br>ETH 0.000080913514362042 | | |
| 3.1.018405 | ALEX FRANCHI | ADDRESS REDACTED | | | BTC 0.000013959167784723<br>CEL 0.000842447502525991<br>ETH 0.000022264338398935<br>USDC 0.00409985686975789<br>USDT ERC20 0.000000460246611934 | | |
| 3.1.018406 | ALEX FRANK | ADDRESS REDACTED | | | BTC 0.000006142378275879 | | |
| 3.1.018407 | ALEX FRANK SALTERS | ADDRESS REDACTED | | | BTC 0.0240205629225471<br>CEL 20.7834285494786<br>LINK 0.0532944819719205<br>SOL 0.0535242141472772 | | |
| 3.1.018408 | ALEX FRAYSSE | ADDRESS REDACTED | | | CEL 5.19983180175595<br>DOT 0.000000000097854119<br>ETH 0.000105058822472987<br>LINK 0.00355322831669055<br>LTC 0.00066571364749258<br>OMG 0.00312723354304222<br>XLM 0.07734046819073<br>XRP 0.256432843024598 | | |
| 3.1.018409 | ALEX FREED | ADDRESS REDACTED | | | BTC 0.000002270804797197<br>LTC 0.00301411648109097 | | |
| 3.1.018410 | ALEX FRIANT | ADDRESS REDACTED | | | MATIC 1116.76649549052 | | |
| 3.1.018411 | ALEX FRIEDRICH BLESGEN | ADDRESS REDACTED | | | BTC 0.00246449124147121 | | |
| 3.1.018412 | ALEX FRIESTAD | ADDRESS REDACTED | | | BTC 0.00518604258873265<br>PAX 3.1476163925586<br>PAXG 1.16944709322201 | | |
| 3.1.018413 | ALEX FRITSCHE | ADDRESS REDACTED | | | 1INCH 20.3060312119903<br>ADA 23.4075699757708<br>SNX 3.70053489588272<br>SOL 0.531780640863126<br>XTZ 4.30836617550895 | SOL 0.322603117 | |
| 3.1.018414 | ALEX FROHNERT | ADDRESS REDACTED | | | BTC 0.000002424505312 79 | | |
| 3.1.018415 | ALEX FROIS | ADDRESS REDACTED | | | ADA 0.000000102121170607<br>BTC 0.000000000809697517<br>CEL 204.9385962708<br>ETH 2.10418072294408<br>LUNC 27.1406963023457<br>MATIC 5.85435543998133<br>SGB 80.9284001937692 | | |
| 3.1.018416 | ALEX FROST | ADDRESS REDACTED | | | CEL 0.247659087647323 | | |
| 3.1.018417 | ALEX FRUTOS TAMAME | ADDRESS REDACTED | | | BTC 0.0787809821931665 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.018418 | ALEX FRYE | ADDRESS REDACTED | | | ADA 35.2864559688142<br>BTC 0.000869158939154221<br>ETH 0.0294226770109042 | | |
| 3.1.018419 | ALEX FUCHS | ADDRESS REDACTED | | | AAVE 0.523455443556816<br>ADA 216.92629256399<br>BTC 0.000936167473110402<br>CEL 1.14784766062196<br>DOT 15.4392720820784<br>ETH 0.00483545302843824<br>LINK 0.0163545145254962<br>LTC 0.00364000828572426<br>MATIC 106.769286229941<br>USDC 2751.69581246578 | BTC 0.000000001211935676<br>ETH 4.6326458769182 | |
| 3.1.018420 | ALEX FUENTES | ADDRESS REDACTED | | | BTC 0.000002499091541634<br>CEL 0.0849328473765515<br>ETH 0.000015497804399865<br>SOL 1.28602259208691<br>XRP 0.0212401288630859 | | |
| 3.1.018421 | ALEX FUKS | ADDRESS REDACTED | | | BTC 0.000512955894406447 | | |
| 3.1.018422 | ALEX FUSMAN | ADDRESS REDACTED | | | BTC 2.67413824672032<br>GUSD 26.6128113681656 | GUSD 0.00290333527306307 | |
| 3.1.018423 | ALEX GAGARIN | ADDRESS REDACTED | | | BTC 0.457545565502409<br>DOT 105.365439536285<br>ETH 6.15702666794656<br>LINK 33.9555035466859<br>MATIC 3651.01296499117<br>XLM 2037.27727998308 | | |
| 3.1.018424 | ALEX GAH | ADDRESS REDACTED | | | BTC 0.174754875861664<br>CEL 73.5558102063314<br>DOGE 671.988928193073<br>ETH 0.403279277385616<br>LTC 0.59595647<br>MATIC 111.228897389366<br>SOL 3.0582673413925<br>XLM 500.7357603 | | |
| 3.1.018425 | ALEX GAINES | ADDRESS REDACTED | | | CEL 1.09438901123296 | | |
| 3.1.018426 | ALEX GAJARDO | ADDRESS REDACTED | | | ADA 1284.80926562544<br>BTC 0.998268801452962<br>ETH 7.82699036352716<br>GUSD 6.63757877813693<br>USDC 427.613180191266 | ETH 0.070452 | |
| 3.1.018427 | ALEX GALBURT | ADDRESS REDACTED | | | BTC 0.000060112886352468<br>ETH 1.23620960536136<br>USDC 10244.8045220243 | | |
| 3.1.018428 | ALEX GALLAGHER | ADDRESS REDACTED | | | BNB 0.0259178208078997<br>BTC 0.00015584727744711<br>CEL 4.34606513902096<br>ETH 0.000004154565913142<br>USDC 0.125598566687124 | | |
| 3.1.018429 | ALEX GALLARDO | ADDRESS REDACTED | | | BTC 0.0877211713459419<br>CEL 77.3471885768754<br>MCDAI 0.0265459707745142<br>TCAD 3.86622855889122<br>USDC 0.291341404686912 | | |
| 3.1.018430 | ALEX GALLEGO | ADDRESS REDACTED | | | BTC 0.000001011827874122 99<br>DASH 0.00159890520160462<br>ETC 0.00409895428359075<br>ETH 0.000058543499039032<br>USDT ERC20 0.441016185135271<br>XRP 0.680961392175995 | | |
| 3.1.018431 | ALEX GALLEGOS | ADDRESS REDACTED | | | BSV 0.0525181881561447<br>BTC 0.000000040275991773 | | |
| 3.1.018432 | ALEX GALLICO | ADDRESS REDACTED | | | BTC 0.0107054081775494<br>CEL 84.1213883928298<br>ETH 1.42896135534904<br>USDC 215 | | |
| 3.1.018433 | ALEX GALLOP | ADDRESS REDACTED | | | BTC 0.00194478454928994 | | |
| 3.1.018434 | ALEX GALLUP | ADDRESS REDACTED | | | BTC 0.000474272902478621<br>LINK 240.600299254279 | | |
| 3.1.018435 | ALEX GAMBOA | ADDRESS REDACTED | | | DOT 0.093271719951732<br>LINK 0.0200000626225616<br>USDC 0.0210312878537937 | | |
| 3.1.018436 | ALEX GAN | ADDRESS REDACTED | | | BTC 0.000000005057743339<br>CEL 150.48742501672 | | |
| 3.1.018437 | ALEX GANDER | ADDRESS REDACTED | | | AAVE 0.115715719296892<br>BTC 0.00979970175136068<br>ETH 0.0751659697758605<br>MATIC 30.8963183016101<br>OMG 6.27046174877984<br>SNX 7.053006231574<br>TUSD 431.09156402753<br>USDC 940.094803164835<br>USDT ERC20 14.5131997044229 | | |
| 3.1.018438 | ALEX GARABEDIAN | ADDRESS REDACTED | | | ADA 314.796512149869<br>BNB 0.96150476782064<br>BTC 0.0430360481453493<br>CEL 8.17248977973121<br>ETH 0.353361812060129<br>USDT ERC20 250 | | |
| 3.1.018439 | ALEX GARBER | ADDRESS REDACTED | | | BTC 0.209889625947653 | | |
| 3.1.018440 | ALEX GARBUZOV | ADDRESS REDACTED | | | USDC 0.52142059288054 | | |
| 3.1.018441 | ALEX GARCIA | ADDRESS REDACTED | | | AAVE 0.00006150646153765<br>ADA 48.6787000103978<br>BTC 0.00353578986787363<br>DOT 9.73899606566925<br>ETH 0.273260191554754<br>MATIC 57.7392555891893<br>PAXG 0.0107225085766062<br>SNX 0.0348491735655382<br>UNI 0.0006651679276654<br>USDC 0.436346054420083<br>USDT ERC20 0.00845537820288499<br>ZRX 0.00126422606789567 | DOT 6.230959<br>MANA 108.50154683<br>MATIC 125.6999014<br>SOL 3.00513184 | |
| 3.1.018442 | ALEX GARDNER | ADDRESS REDACTED | | | BTC 0.000006430259916403<br>ETH 0.0656576543275667<br>USDT ERC20 0.445328409110509 | USDT ERC20 0.000000761984712507 | |
| 3.1.018443 | ALEX GAREAU | ADDRESS REDACTED | | | CEL 0.00704799746648537<br>XRP 0.0162512605635777 | | |
| 3.1.018444 | ALEX GARIEPY | ADDRESS REDACTED | | | ADA 0.0447964068220636<br>CEL 8.44648925740128<br>USDT ERC20 2.416752 | | |
| 3.1.018445 | ALEX GARNET BRAWLEY | ADDRESS REDACTED | | | BTC 0.00121999123133211<br>ETH 0.254453129803227 | | |
| 3.1.018446 | ALEX GAVRILENCO | ADDRESS REDACTED | | | CEL 0.614806309408559<br>MCDAI 50.3642277713603 | | |
| 3.1.018447 | ALEX GAZAR | ADDRESS REDACTED | | | DOT 0.0211106191209566 | | |
| 3.1.018448 | ALEX GELINAS | ADDRESS REDACTED | | | BTC 0.00113604450755731<br>CEL 0.0518369387856644<br>LTC 0.0566562911647115 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.018449 | ALEX GENDELMAN | ADDRESS REDACTED | | | BTC 0.000319575969955925<br>USDC 139.448373402896 | | |
| 3.1.018450 | ALEX GEORGE | ADDRESS REDACTED | | | BTC 0.00183717618091195<br>ETH 1.39678657432801<br>USDC 5352.80697107127 | | |
| 3.1.018451 | ALEX GERONIMO | ADDRESS REDACTED | | | BTC 0.302290366547569<br>DOT 575.685428571563<br>ETH 7.00138363520285<br>MATIC 2280.16519300114<br>USDC 6.96604128415939 | BTC 0.0785876451418439<br>ETH 1.08155<br>LUNC 28.14348<br>USDC 0.0760911039724396 | |
| 3.1.018452 | ALEX GERONIMO | ADDRESS REDACTED | | | BTC 0.000010374314700925<br>ETH 0.000000919583942121<br>LINK 0.000336850899278892<br>SNX 0.000984647719415867<br>UNI 0.0001947632940928<br>USDC 0.0167122839572524 | | |
| 3.1.018453 | ALEX GERREYN | ADDRESS REDACTED | | | ADA 0.276346816492499<br>BTC 0.00139181346590405 | | |
| 3.1.018454 | ALEX GHASSAN BACHOURA | ADDRESS REDACTED | | | AAVE 0.0106323307376792<br>BAT 2043.53949464894<br>BNT 264.053823315256<br>BTC 1.5892134266258<br>CEL 276.15355783823<br>EOS 60.2873176023225<br>ETH 38.253551387042<br>KNC 0.511398618263631<br>LINK 199.358910598507<br>MATIC 38387.9789147822<br>MCDAI 1010.65185749329<br>SNX 216.354337525087<br>UNI 101.677233966371<br>ZRX 2023.3951399977 | CEL 112.439421693246 | |
| 3.1.018455 | ALEX GHENO | ADDRESS REDACTED | | | ETH 0.0878246847825357 | | |
| 3.1.018456 | ALEX GHOSSEIN | ADDRESS REDACTED | | | CEL 1.06294683204224 | | |
| 3.1.018457 | ALEX GIAMPICCOLO | ADDRESS REDACTED | | | BTC 0.00000755936217423999 | | |
| 3.1.018458 | ALEX GIANGHIEM NGO | ADDRESS REDACTED | | | | ETH 0.02758184 | |
| 3.1.018459 | ALEX GIBSON ESTAPÉ | ADDRESS REDACTED | | | BTC 0.00628945312906738<br>CEL 1267.4141289492 | | |
| 3.1.018460 | ALEX GIERCZYK | ADDRESS REDACTED | | | CEL 0.111200156811934 | | |
| 3.1.018461 | ALEX GIESON | ADDRESS REDACTED | | | ETH 10.4121889979923 | | |
| 3.1.018462 | ALEX GILLINGHAM | ADDRESS REDACTED | | | BTC 0.000000169168662125<br>ETH 0.0000896431402976149<br>MATIC 0.633237448961084<br>USDC 0.0429942035308623<br>XLM 0.398812761352739 | | |
| 3.1.018463 | ALEX GILTMIER | ADDRESS REDACTED | | | BTC 0.020854982044099<br>MATIC 540.765891804184 | | |
| 3.1.018464 | ALEX GINGLEN | ADDRESS REDACTED | | | BTC 0.00177552376790398<br>USDC 70595.450498241 | | |
| 3.1.018465 | ALEX GITLIN | ADDRESS REDACTED | | | BTC 0.00230794360019313<br>ETH 0.000508403726764382<br>LTC 0.0890876960784329<br>XLM 36.1789583890667<br>XRP 0.000000431383730123 | | |
| 3.1.018466 | ALEX GLENN | ADDRESS REDACTED | | | BTC 0.000000032041054847<br>SNX 0.000538764394824582<br>USDC 0.000005054692628255 | | BTC 0.000052114246781859<br>USDC 0.00748681231933384 |
| 3.1.018467 | ALEX GLICK | ADDRESS REDACTED | | | BTC 0.117211412248863<br>ETH 1.33186411306183<br>MCDAI 31.9007325144035<br>SNX 23.5608093615678 | | |
| 3.1.018468 | ALEX GLONEK | ADDRESS REDACTED | | | CEL 1.08923280938441 | | |
| 3.1.018469 | ALEX GLOVER | ADDRESS REDACTED | | | ADA 212.785045937356<br>BNB 1.19264939024492<br>BTC 0.00597323400778906<br>DOT 3.80765646435719<br>ETH 0.000071918168743635<br>USDT ERC20 282.322826289651 | | |
| 3.1.018470 | ALEX GOH | ADDRESS REDACTED | | | BTC 0.0110164460978634<br>CEL 9.26373208986732 | | |
| 3.1.018471 | ALEX GOH | ADDRESS REDACTED | | | BTC 0.00162932392759773<br>USDC 67.0215352781435 | | |
| 3.1.018472 | ALEX GOLD | ADDRESS REDACTED | | | BTC 1.84192484185193<br>CEL 845.104117545578<br>ETH 7.709383<br>USDC 1065.48722861746 | | |
| 3.1.018473 | ALEX GOLD | ADDRESS REDACTED | | | ETH 0.031639810216709 | | |
| 3.1.018474 | ALEX GOLDSBERRY | ADDRESS REDACTED | | | BTC 0.0100821542346834 | | |
| 3.1.018475 | ALEX GOLKAR | ADDRESS REDACTED | | | BTC 0.000020094739385192 | | |
| 3.1.018476 | ALEX GOLOMBECK | ADDRESS REDACTED | | | BTC 1.05049429070339<br>CEL 3.8129938265313<br>ETH 0.00752830764389561<br>LINK 0.321437797935327<br>MATIC 4018.5106570932<br>SNX 1.32018595377766<br>USDC 20.739 | | |
| 3.1.018477 | ALEX GOMEZ | ADDRESS REDACTED | | | ADA 0.0259563340874546<br>BTC 0.00247281384130151<br>ETH 0.000307707478386684<br>SOL 1.02017185097625 | | |
| 3.1.018478 | ALEX GONZALES | ADDRESS REDACTED | | | BTC 0.000008641189749694<br>CEL 1.06920934735443 | | |
| 3.1.018479 | ALEX GONZALEZ | ADDRESS REDACTED | | | SGB 0.104622512950948<br>XRP 0.699220099315137 | | |
| 3.1.018480 | ALEX GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000002306549713165<br>ETH 0.000025562463114495<br>XRP 20.3456217206139 | | |
| 3.1.018481 | ALEX GOODSELL-CROTTY | ADDRESS REDACTED | | | CEL 1.04661486860837<br>ETH 0.101558722717878 | | |
| 3.1.018482 | ALEX GORDON | ADDRESS REDACTED | | | BTC 0.397514240131603<br>CEL 1.09945500998105 | | |
| 3.1.018483 | ALEX GORTMAKER | ADDRESS REDACTED | | | XLM 64.0101831670204 | | |
| 3.1.018484 | ALEX GOSLING | ADDRESS REDACTED | | | BTC 0.0471599760878767<br>CEL 0.509535262279342<br>SNX 0.0219014440693082 | | |
| 3.1.018485 | ALEX GOSTELOW | ADDRESS REDACTED | | | CEL 1.68898774052272<br>LTC 9.94092482799362 | | |
| 3.1.018486 | ALEX GOWER | ADDRESS REDACTED | | | BCH 0.00131933162844609<br>BTC 0.000107910846118513<br>ETH 0.00299985990569469<br>LTC 0.111402080261416 | | |
| 3.1.018487 | ALEX GRACE | ADDRESS REDACTED | | | CEL 5.22468787408759<br>ETH 0.07594763 | | |
| 3.1.018488 | ALEX GRAHAM | ADDRESS REDACTED | | | ADA 52.6227830485312<br>BTC 0.0358663227535924<br>DOT 4.09703221639891<br>ETH 1.1440065768887<br>XLM 31.1830496024569 | BTC 0.01478989<br>ETH 0.198117376967483 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.018489 | ALEX GRANDE FERMIN | ADDRESS REDACTED | | | BTC 0.650767661690746<br>CEL 1.122301780997<br>USDC 270.744318677461 | AVAX 13.966<br>CEL 48.3091787439613<br>ETH 1.08305216<br>MATIC 145.66838<br>SNX 50.910826<br>SUSHI 56.9127403375785 | |
| 3.1.018490 | ALEX GREEN | ADDRESS REDACTED | | | BTC 0.000647277726711077<br>CEL 1.4658735831945<br>SGB 194.318079949136<br>XRP 1004.50425756847 | | |
| 3.1.018491 | ALEX GREEN | ADDRESS REDACTED | | | BTC 0.966509802180524<br>ETH 3.75839540187824 | | |
| 3.1.018492 | ALEX GREEN | ADDRESS REDACTED | | | XLM 1921.70475302993 | | |
| 3.1.018493 | ALEX GREGORI | ADDRESS REDACTED | | | BTC 0.000116968325581607 | | |
| 3.1.018494 | ALEX GRIFFITH | ADDRESS REDACTED | | | BTC 0.000000001567446322<br>CEL 9.44205429518068<br>SGB 23.1854258728<br>XLM 12.46853 | | |
| 3.1.018495 | ALEX GRIGGS | ADDRESS REDACTED | | | CEL 7.65408303274524<br>EOS 0.348569951420527<br>ETH 0.258623046993717<br>SGB 1.97442198908018<br>XRP 13.3255848396054 | | |
| 3.1.018496 | ALEX GRIMES | ADDRESS REDACTED | | | BTC 1.4223232872454<br>ETH 8.27623023560825 | BTC 0.108994471735153 | |
| 3.1.018497 | ALEX GRIPP | ADDRESS REDACTED | | | ADA 43.3333515796222<br>BTC 0.00840668214445744<br>DOT 13.6585234263845<br>LINK 11.6816673493246 | | |
| 3.1.018498 | ALEX GROVER | ADDRESS REDACTED | | | BTC 0.000831778374397258<br>DASH 0.00295111301558168 | | |
| 3.1.018499 | ALEX GUAN | ADDRESS REDACTED | | | BTC 0.00121126900570422<br>SNX 437.501627200226<br>USDC 0.00564087763378169 | | |
| 3.1.018500 | ALEX GUENOV | ADDRESS REDACTED | | | BTC 0.000003937955977661<br>GUSD 43.3099511318748<br>USDC 50.3401176084249 | | |
| 3.1.018501 | ALEX GUERRERO | ADDRESS REDACTED | | | BTC 0.00624355423566683 | | |
| 3.1.018502 | ALEX GUEVARA | ADDRESS REDACTED | | | BTC 0.831941569325456<br>ETH 0.000000604660860939 | | BTC 0.0000003 |
| 3.1.018503 | ALEX GUEVARA | ADDRESS REDACTED | | | BTC 0.00010747361031931<br>CEL 1.14605049819636<br>ETH 0.00277400799228361<br>SGB 30.2441191025109<br>XRP 0.000000050881324871 | | |
| 3.1.018504 | ALEX GUILLIEN | ADDRESS REDACTED | | | BTC 0.000060346332644743<br>ETH 0.00208833813292673<br>LINK 0.0486571346138811<br>MATIC 6.46357233365755 | BTC 0.0536003203656457<br>ETH 2.00881486020213<br>MATIC 5156.95991930384 | |
| 3.1.018505 | ALEX GULINO | ADDRESS REDACTED | | | BNB 0.000510584576739899<br>BTC 0.000067404351236029<br>ETH 0.00115526620493893 | | |
| 3.1.018506 | ALEX GULUZIAN | ADDRESS REDACTED | | | BCH 0.000414699026091578<br>ETH 0.000114313572222663<br>MATIC 2952.82343212984<br>USDC 5.20851020828076 | BCH 1.26154945216363 | |
| 3.1.018507 | ALEX GUM | ADDRESS REDACTED | | | BTC 0.000604989036738213<br>MATIC 21.9557252796975 | | |
| 3.1.018508 | ALEX GUNN | ADDRESS REDACTED | | | BTC 0.000000007312691976<br>CEL 2.77698566998429<br>ETH 0.000807190314897478 | | |
| 3.1.018509 | ALEX GURD | ADDRESS REDACTED | | | BTC 0.00237791037689769<br>TUSD 5.99877417893046 | | |
| 3.1.018510 | ALEX GUREVICH | ADDRESS REDACTED | | | AAVE 83.454751726224<br>BTC 3.03462933823371<br>ETH 62.4552496826317<br>LTC 228.74066855278 | | |
| 3.1.018511 | ALEX GUREVICH | ADDRESS REDACTED | | | BTC 0.000182375386716772 | BTC 0.000000007015228497 | |
| 3.1.018512 | ALEX GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00339753861894796<br>USDC 209.240397909152 | | |
| 3.1.018513 | ALEX GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00000910527825909<br>MCDAI 0.1001936867518 | | |
| 3.1.018514 | ALEX GUZHVA | ADDRESS REDACTED | | | BTC 0.0131138149435794<br>ETH 0.0775094366683807<br>MATIC 136.339783642528<br>XLM 197.769586369983 | | |
| 3.1.018515 | ALEX HAAB | ADDRESS REDACTED | | | USDC 0.457664525738372 | | |
| 3.1.018516 | ALEX HACOPIAN | ADDRESS REDACTED | | | ADA 74.3009603975875<br>BTC 0.0690599358198684<br>ETH 1.1543016470162<br>MATIC 211.949094624752<br>SNX 44.16498494792 | | |
| 3.1.018517 | ALEX HAFF | ADDRESS REDACTED | | | GUSD 10.7607715962512 | | |
| 3.1.018518 | ALEX HAIDER-ABEDIN | ADDRESS REDACTED | | | BTC 0.0010606151728269<br>ETH 0.000006516367536113 | | |
| 3.1.018519 | ALEX HAIEK | ADDRESS REDACTED | | | BSV 0.000329583981692377<br>BTC 0.000110728978299458<br>MATIC 1.50174758067128<br>MCDAI 0.272066817021792 | BSV 0.000000003352566483<br>BTC 0.000000002415284385<br>MATIC 1598.95516379767 | |
| 3.1.018520 | ALEX HAJDU | ADDRESS REDACTED | | | CEL 0.0183006815476024<br>ETH 0.191672730689901 | | |
| 3.1.018521 | ALEX HAJJ | ADDRESS REDACTED | | | ADA 0.0754131847378553<br>BTC 0.000009254510259292<br>CEL 2.72684223431258<br>DASH 0.000000352116923595<br>DOT 0.000000000086553017<br>LUNC 0.000000435238084398<br>USDT ERC20 0.000000692184572042<br>XLM 0.00412391260055562<br>XRP 0.000000466003299988 | | |
| 3.1.018522 | ALEX HALASZ | ADDRESS REDACTED | | | BTC 0.000008821996449888 | | |
| 3.1.018523 | ALEX HALL | ADDRESS REDACTED | | | ETH 0.011304884041471 | | |
| 3.1.018524 | ALEX HALL | ADDRESS REDACTED | | | BTC 0.000092600660456683<br>CEL 0.25759194067563<br>DASH 0.00181159827245786<br>ETH 0.000027844261546521<br>LINK 0.0114905065196069<br>MATIC 642.244226300844<br>SGB 103.136284308337<br>UNI 0.000272965663228443<br>USDC 3.05800292024192<br>XRP 0.834684231365601 | ETH 0.00000011<br>MATIC 152.010645 | |
| 3.1.018525 | ALEX HALLIDAY | ADDRESS REDACTED | | | BTC 0.0125708537263248<br>ETH 1.8372325521676<br>USDC 301.445548041735 | | |
| 3.1.018526 | ALEX HAMLETT | ADDRESS REDACTED | | | ADA 0.430374117175946<br>BTC 0.000009700075185987<br>SNX 1.00872075770954<br>USDT ERC20 0.194313838536547 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.018527 | ALEX HAMMEL-SHAVER | ADDRESS REDACTED | | | BTC 0.000103468102159375<br>GUSD 4.82215623022993<br>USDC 7.76891022991318 | BTC 0.000000003784465704<br>GUSD 0.00909978616170049<br>USDC 0.000000356557309882 | |
| 3.1.018528 | ALEX HAMPTON | ADDRESS REDACTED | | | BTC 0.239578876513734<br>CEL 2.87462040333907<br>ETH 1.47715025252071<br>MATIC 2250.30003156391 | | |
| 3.1.018529 | ALEX HAN | ADDRESS REDACTED | | | BAT 0.104026481643555<br>BTC 0.777006724030599<br>CEL 1.14045847240327<br>DASH 0.0000033048302523719<br>SGB 0.230383589438095<br>USDC 24.5419026401496<br>XRP 0.000585916418126294 | | |
| 3.1.018530 | ALEX HANBURY | ADDRESS REDACTED | | | ETH 0.000012823582481998 | | |
| 3.1.018531 | ALEX HAND | ADDRESS REDACTED | | | BTC 0.000001359885040718<br>ETH 0.000030162866831209<br>LTC 0.00691033817680709<br>USDC 0.554564273080067 | | |
| 3.1.018532 | ALEX HANGER | ADDRESS REDACTED | | | ADA 0.0523327481267373<br>BTC 0.000017327553333671<br>DOT 0.0101770394117417 | | |
| 3.1.018533 | ALEX HARBERTSON | ADDRESS REDACTED | | | BTC 0.000894010409984064<br>ETH 0.537858016500544 | | |
| 3.1.018534 | ALEX HARDING | ADDRESS REDACTED | | | BCH 0.000762184870968592<br>BTC 0.000210237606427645<br>LINK 0.0156822703134115 | | |
| 3.1.018535 | ALEX HARE | ADDRESS REDACTED | | | BTC 1.25113231460388 | | |
| 3.1.018536 | ALEX HARRINGTON | ADDRESS REDACTED | | | BTC 0.00000637981045930899<br>CEL 0.370858688230581<br>EOS 0.00371150611137972<br>ETH 0.00000202814583696<br>LINK 0.00907463976463436<br>MATIC 16.8755048475041<br>SGB 0.00390462254907311<br>UMA 0.11430155326555<br>USDC 0.779761901871368<br>XLM 0.0704683446037699<br>XRP 0.0255416560295254<br>ZEC 0.082826792999385 | | |
| 3.1.018537 | ALEX HARRISON | ADDRESS REDACTED | | | BTC 0.000000479558656646<br>ETH 0.000002734272061682 | | |
| 3.1.018538 | ALEX HARRISON | ADDRESS REDACTED | | | BTC 0.000000005655679271<br>CEL 0.20106482717092<br>USDC 0.000000885534349295<br>XLM 0.00000009963852743 | | |
| 3.1.018539 | ALEX HARROD | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.018540 | ALEX HART | ADDRESS REDACTED | | | ADA 0.901105038988735<br>BTC 0.000373762576096481<br>ETH 0.00144784722724853 | | |
| 3.1.018541 | ALEX HARTLEY JR | ADDRESS REDACTED | | | ADA 25.1546517289844<br>AVAX 0.253692030816717<br>BTC 0.00642857557317143<br>DOGE 1051.49347465659<br>DOT 13.9653580679795<br>ETH 0.0110660154853749<br>USDC 10.2498749977446<br>USDT ERC20 370.002280121116 | ADA 23.389326<br>AVAX 0.29003783<br>BTC 0.00120214<br>DOT 1.3089005236<br>ETH 0.00724255<br>USDT ERC20 19.997 | |
| 3.1.018542 | ALEX HARVEY | ADDRESS REDACTED | | | 1INCH 24.2293371766288<br>AAVE 0.00585375142773377<br>ADA 2048.12039228871<br>BAT 0.0970203228100896<br>BTC 0.233224912654086<br>COMP 0.00552962018333802<br>DOT 104.545232571029<br>MANA 0.0552738365175577<br>MATIC 11906.0141333909<br>SNX 0.783227208085593<br>SUSHI 9.8638714954932<br>UNI 25.0575657364138 | MANA 951.740017765692 | |
| 3.1.018543 | ALEX HARVEY | ADDRESS REDACTED | | | ADA 258.433179723502<br>BAT 138.163213488705<br>BCH 3.50212854768575<br>BNB 3.10839744988321<br>BSV 1.00363526002298<br>BTC 0.356389431057025<br>BUSD 1000<br>CEL 3076.79581198084<br>DASH 0.172924524130027<br>EOS 14.6960920436479<br>ETC 5<br>ETH 4.99999999727047<br>KNC 24.3008730374672<br>LINK 16.2484762220346<br>LTC 1.53468603949557<br>LUNC 3.43096854084946<br>MATIC 2547.00715270521<br>OMG 7.4703709633888<br>SGB 18.4422202662534<br>SNX 77.7587641596895<br>TGBP 107.447211878054<br>USDC 1901.064942<br>USDT ERC20 2268.974547<br>XLM 1959.31117551977<br>XRP 119.70688860789<br>ZRX 218.860312942674 | | |
| 3.1.018544 | ALEX HAUGABOOK | ADDRESS REDACTED | | | BTC 0.000002121785155862<br>CEL 0.154602582883963<br>DOT 0.033561189701555<br>ETH 0.000120164442866367<br>LTC 0.000420771737050801<br>SNX 0.00628690558989619<br>UNI 0.00730998594903305<br>USDC 0.0139227611229888 | | |
| 3.1.018545 | ALEX HAYE | ADDRESS REDACTED | | | USDC 409.990409593793 | | |
| 3.1.018546 | ALEX HAYES | ADDRESS REDACTED | | | MATIC 34.5680455223222 | | |
| 3.1.018547 | ALEX HAYES | ADDRESS REDACTED | | | BTC 0.000295067088640932<br>ETH 7.4828310159321<br>USDC 7831.66985601668 | | |
| 3.1.018548 | ALEX HEAD | ADDRESS REDACTED | | | BTC 0.0919705800163401<br>XRP 1056.55468537711 | | |
| 3.1.018549 | ALEX HEANEY | ADDRESS REDACTED | | | ADA 57.9110836792513<br>BTC 0.00308059764419489<br>CEL 0.796531230618717<br>SOL 0.69526783 | | |
| 3.1.018550 | ALEX HEEB | ADDRESS REDACTED | | | BTC 0.000007128264872789<br>ETH 0.00322557133812423<br>PAX 20.8118880062599 | | |
| 3.1.018551 | ALEX HEGI | ADDRESS REDACTED | | | BCH 0.817193551856533<br>BUSD 642.92598857099 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.018552 | ALEX HELLRIEGEL | ADDRESS REDACTED | | | BTC 0.10069894285439<br>CEL 129.481140327156<br>ETH 0.5 | | |
| 3.1.018553 | ALEX HENDERSON | ADDRESS REDACTED | | | BTC 0.202429591349676<br>CEL 1.65593786135788<br>ETH 4.9388048529734 | | |
| 3.1.018554 | ALEX HENDERSON | ADDRESS REDACTED | | | CEL 5.89290113227901<br>MATIC 350.279475607524 | | |
| 3.1.018555 | ALEX HENG | ADDRESS REDACTED | | | BTC 0.00239531053962867<br>CEL 1.74056695250248<br>ETH 0.00505033067516328 | | |
| 3.1.018556 | ALEX HENISON | ADDRESS REDACTED | | | CEL 16.4857164869068 | | |
| 3.1.018557 | ALEX HENNIGAN | ADDRESS REDACTED | | | CEL 1.08205345204232 | | |
| 3.1.018558 | ALEX HENRY | ADDRESS REDACTED | | | BTC 0.000000448083507252<br>LINK 0.000424998937232228<br>USDC 0.000966554820843536<br>XLM 0.086862412247487 | | |
| 3.1.018559 | ALEX HENWOOD | ADDRESS REDACTED | | | BTC 0.00118842533669199<br>CEL 0.147160232928858 | | |
| 3.1.018560 | ALEX HER | ADDRESS REDACTED | | | BTC 0.000017594730681935<br>DOT 0.0038545945665216<br>ETH 0.000001171829309831<br>USDC 0.81363727199997 | BTC 0.000440443679928421 | |
| 3.1.018561 | ALEX HERCEG | ADDRESS REDACTED | | | BTC 0.000112773938030104<br>CEL 0.0003763543964053<br>ETC 0.0144551617490072<br>LTC 0.727739980444488 | | |
| 3.1.018562 | ALEX HERLIHY | ADDRESS REDACTED | | | BTC 0.00107788287463859<br>CEL 161.146252240446<br>USDT ERC20 4293.751215 | | |
| 3.1.018563 | ALEX HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00125237730044042<br>USDC 520.921839864996 | | |
| 3.1.018564 | ALEX HERNANDEZ | ADDRESS REDACTED | | | SNX 1.93028708538165 | | |
| 3.1.018565 | ALEX HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00929926526412927 | | |
| 3.1.018566 | ALEX HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0492137803068699<br>ETH 0.0452520900747081 | | |
| 3.1.018567 | ALEX HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000328048930562547<br>CEL 0.103967263197786<br>DOGE 99.0734877741793<br>ETH 0.0400204414131512<br>LUNC 249.938615122391<br>USDC 33.3529780596255<br>XRP 80.1843235424013 | | |
| 3.1.018568 | ALEX HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000001334528191829<br>ETH 0.00222879304195385<br>MATIC 1.4592613309919 | | |
| 3.1.018569 | ALEX HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000005397704508336 | | |
| 3.1.018570 | ALEX HERNANDEZ | ADDRESS REDACTED | | | ADA 0.0748070846182177<br>BTC 0.000008528926867252<br>ETH 0.000102608243823393<br>SNX 0.0197065755882473<br>USDT ERC20 0.356823383903896 | | |
| 3.1.018571 | ALEX HERNANDEZ PUENTE | ADDRESS REDACTED | | | BTC 0.000021945992501811<br>ETH 0.000083558380318612<br>USDT ERC20 0.224987490036938 | | |
| 3.1.018572 | ALEX HERSHEY | ADDRESS REDACTED | | | CEL 0.0188310572336628<br>ETH 0.000076661229792052<br>LTC 0.00169831081416273<br>SNX 0.0245175104600467<br>XLM 0.31410308810708 | | |
| 3.1.018573 | ALEX HESS | ADDRESS REDACTED | | | BTC 0.000000486264041946<br>ETH 0.00267834115151958<br>MATIC 3.05440051705813<br>SNX 0.00288679900456427<br>SOL 0.0983021497312646 | BTC 0.000710082878408771<br>ETH 0.000000046609310172<br>MATIC 0.000000446774001386<br>SNX 2.00426056889865<br>SOL 0.957000528193472 | |
| 3.1.018574 | ALEX HEUER | ADDRESS REDACTED | | | CEL 1.09210535477902<br>XLM 19.7900490054378 | | |
| 3.1.018575 | ALEX HICKSON | ADDRESS REDACTED | | | BTC 0.230354733311268<br>CEL 0.00595163817108429<br>ETH 8.46646238367619 | | |
| 3.1.018576 | ALEX HIDALGO | ADDRESS REDACTED | | | BTC 0.000001115067681148<br>ETH 0.000046267014078603<br>USDC 0.17440187132195 | | BTC 0.00136911531034572<br>USDC 196.476812306668 |
| 3.1.018577 | ALEX HIGBEE | ADDRESS REDACTED | | | BTC 0.000189733406651656<br>USDC 57.4259920683288 | BTC 0.000000006229548852 | |
| 3.1.018578 | ALEX HIIS | ADDRESS REDACTED | | | BTC 0.000787863466421942<br>CEL 73.3356964035255<br>LINK 545.15979549<br>XLM 308.4962315 | | |
| 3.1.018579 | ALEX HILARION | ADDRESS REDACTED | | | CEL 6.92858779100143<br>ETH 0.10200128 | | |
| 3.1.018580 | ALEX HILBERT | ADDRESS REDACTED | | | BTC 0.0454725128698849 | | |
| 3.1.018581 | ALEX HILL | ADDRESS REDACTED | | | ADA 1.53218955478179<br>BTC 0.000020280900514577<br>CEL 85.1435437554509<br>ETH 0.00100887637403709<br>LINK 179.974501641326<br>LUNC 30.1051773572217<br>MATIC 1.11576028717237 | | |
| 3.1.018582 | ALEX HILL | ADDRESS REDACTED | | | TGBP 8.25254904040452 | | |
| 3.1.018583 | ALEX HILLMAN | ADDRESS REDACTED | | | | BTC 0.00000000557856787 | |
| 3.1.018584 | ALEX HILTON | ADDRESS REDACTED | | | BTC 0.000029580842538214<br>CEL 0.116459389516335<br>ETH 0.000000849005842792999<br>LINK 5.03340640642696<br>SGB 0.0136365813935996<br>USDC 0.93015972080506<br>XLM 59.435623<br>XRP 0.0914982349427943 | | |
| 3.1.018585 | ALEX HINER | ADDRESS REDACTED | | | ADA 0.00028473520065305<br>BTC 0.000002617517856037<br>DASH 0.000719895514572151<br>ETH 0.000747393211741768<br>LTC 0.00214108561615904<br>MATIC 2.79949920927695<br>USDC 1.38524470242857 | ADA 0.710057195854133<br>BTC 0.00334182685185483<br>DASH 0.00000034706258994<br>ETH 0.000000239656910835<br>LTC 0.000000391569885048<br>MATIC 0.000000828125998657<br>USDC 0.000000718117406384 | |
| 3.1.018586 | ALEX HINKLEY | ADDRESS REDACTED | | | ADA 0.84244748127939<br>DOT 0.000620820392409908<br>ETH 0.000002868892868215<br>MATIC 1.30038662227764<br>USDC 5.18098243422727 | | |
| 3.1.018587 | ALEX HIROSHI LEMIEUX | ADDRESS REDACTED | | | USDC 416.293490553407 | BTC 0.002462890703 | |
| 3.1.018588 | ALEX HITCHINGS | ADDRESS REDACTED | | | BTC 0.000372047420398256<br>CEL 49.3782184176087 | | |
| 3.1.018589 | ALEX HITSCH | ADDRESS REDACTED | | | BTC 0.00000621811552135199 | | |
| 3.1.018590 | ALEX HITSON | ADDRESS REDACTED | | | BTC 0.000000828801757092<br>ETH 0.000180876473482243<br>LINK 0.00121824207876595<br>SNX 0.0649705862536103 | | |
| 3.1.018591 | ALEX HO | ADDRESS REDACTED | | | BTC 0.000850285191665287 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.018592 | ALEX HOANG | ADDRESS REDACTED | | | AAVE 29.2319534770771<br>BTC 0.326098061945208<br>LTC 0.000103229406971312<br>MATIC 11.2918246616943 | | |
| 3.1.018593 | ALEX HOANG | ADDRESS REDACTED | | | BTC 0.000006985511446923<br>BUSD 1.09537261030052<br>LINK 0.123645210686223<br>LTC 0.000006213207923229<br>USDC 0.000336454019097348<br>USDT ERC20 0.0712621176483214 | | |
| 3.1.018594 | ALEX HOFFBERG | ADDRESS REDACTED | | | BTC 0.0218679209089911<br>ETH 0.693044545664968 | | |
| 3.1.018595 | ALEX HOFMANN | ADDRESS REDACTED | | | BTC 0.0456956386200884<br>DOT 13.9960251929678<br>ETH 0.000111972313734464<br>XLM 0.192384966820095<br>XRP 1195.77888020484 | | |
| 3.1.018596 | ALEX HOLLE | ADDRESS REDACTED | | | BTC 0.00208889457420209<br>MATIC 293.248595561564<br>SNX 7.82070031433675<br>USDC 3951.83995916976 | | |
| 3.1.018597 | ALEX HOLMES | ADDRESS REDACTED | | | BTC 0.000322178817764404<br>CEL 1.14397206861466<br>ETH 0.00433283919915023<br>LTC 0.0638781088126356<br>SGB 1189.96946468198<br>TUSD 1265.4700011623<br>USDC 0.000000580331674631<br>USDT ERC20 6.77699001232026<br>XLM 2.99573494377966<br>XRP 2.86207306349143 | BTC 0.000000002512421024 | |
| 3.1.018598 | ALEX HONG | ADDRESS REDACTED | | | BTC 0.000000005776214459<br>GUSD 0.00235721090560619<br>MATIC 0.000509760125718399<br>SNX 621.942439130789<br>USDC 2.58216806879414 | BTC 0.000006056745477438<br>GUSD 1.7554758371728<br>MATIC 0.371898955680996<br>USDC 0.000000010521977067 | |
| 3.1.018599 | ALEX HONG | ADDRESS REDACTED | | | BTC 0.627304532713047 | | |
| 3.1.018600 | ALEX HONODOSKA | ADDRESS REDACTED | | | BTC 0.23903128960407 | | |
| 3.1.018601 | ALEX HOOGKAMER | ADDRESS REDACTED | | | AAVE 0.443690311209428<br>BTC 0.00109791994423233<br>CEL 12.7784837524617<br>DOT 1.07311347076885<br>ETH 0.0668138878586591<br>MATIC 32.1918499459768<br>SNX 12.225738953542<br>USDC 215.477335700865 | | |
| 3.1.018602 | ALEX HOOPINGARNER | ADDRESS REDACTED | | | ETH 0.569030973224967 | | |
| 3.1.018603 | ALEX HOPKINS | ADDRESS REDACTED | | | ADA 0.217009514001509<br>BTC 0.102890073348675 | | |
| 3.1.018604 | ALEX HORENSTEIN | ADDRESS REDACTED | | | ADA 0.311090417844065<br>BTC 0.000000618440604537<br>ETH 0.00000213937535251299<br>GUSD 0.0065176554225049 | ADA 989.701216081811<br>BTC 0.000359909767059181<br>ETH 0.00134605900219534 | |
| 3.1.018605 | ALEX HORLOCK | ADDRESS REDACTED | | | BTC 0.108342219681511<br>CEL 23.6000961261763<br>ETH 12.8697600602191 | | |
| 3.1.018606 | ALEX HORMANN | ADDRESS REDACTED | | | CEL 0.105299213650898 | | |
| 3.1.018607 | ALEX HORNBUCKLE | ADDRESS REDACTED | | | ADA 588.787168992135<br>BTC 0.0488762859788399<br>ETH 0.24646273814462<br>USDC 0.0861316875529153<br>XLM 1317.81087885084 | BTC 0.00611567 | |
| 3.1.018608 | ALEX HORNING | ADDRESS REDACTED | | | BTC 0.000999738811916355<br>CEL 0.247089403039178 | | |
| 3.1.018609 | ALEX HORSMAN | ADDRESS REDACTED | | | USDC 1.63176528524699 | | |
| 3.1.018610 | ALEX HOUDE | ADDRESS REDACTED | | | BNB 13.1940191901239<br>BTC 0.359085621595321<br>CEL 817.442087557704<br>ETH 3.58879272004189 | | |
| 3.1.018611 | ALEX HOUSEMAN | ADDRESS REDACTED | | | BTC 0.00137101348830832<br>CEL 119.600163379393<br>MCDAI 42.3978452841409 | | |
| 3.1.018612 | ALEX HOUSTON | ADDRESS REDACTED | | | BTC 0.644653654205713<br>CEL 1.12523150937109 | | |
| 3.1.018613 | ALEX HOWARD | ADDRESS REDACTED | | | BCH 2.06576037089319<br>BTC 1.04046756934087<br>CEL 8839.85349144541<br>DASH 7.86175688980467<br>ETH 25.2565255415216<br>LTC 0.00779438328316018<br>PAX 52.6829092761239<br>SGB 495.085450076077<br>TUSD 20.0826300777039<br>USDC 0.000000284954045188<br>XRP 0.000000783699727209 | | |
| 3.1.018614 | ALEX HOWLETT | ADDRESS REDACTED | | | ADA 0.519984000596149<br>BTC 0.000064900100697588<br>ETH 0.000634225358782035 | | |
| 3.1.018615 | ALEX HRADEK | ADDRESS REDACTED | | | BTC 0.000000018222128022<br>USDC 0.00924734810450612 | | BTC 0.000000004010973501<br>USDC 0.000000663472515378 |
| 3.1.018616 | ALEX HUDOCK | ADDRESS REDACTED | | | BTC 0.00209041342510748<br>CEL 6.42491397367688<br>ETH 0.000167159378542387<br>MATIC 204.343079015223<br>SNX 5.92875034617462 | | |
| 3.1.018617 | ALEX HUGGINS | ADDRESS REDACTED | | | BTC 0.000015611983242912<br>CEL 1.03013406750799 | | |
| 3.1.018618 | ALEX HUIJON | ADDRESS REDACTED | | | USDC 0.165438349496594 | | |
| 3.1.018619 | ALEX HULL | ADDRESS REDACTED | | | BTC 0.000010066216630599 | | |
| 3.1.018620 | ALEX HUMBY | ADDRESS REDACTED | | | ADA 255.105198495821<br>BNB 1.16062124335148<br>BTC 0.0273928086381963<br>CEL 2.34817583489197<br>ETH 1.04147790442775<br>KNC 0.176139830551635<br>USDC 1.36926646375392 | | |
| 3.1.018621 | ALEX HUNSEL | ADDRESS REDACTED | | | ADA 698.354646448501<br>BTC 0.00315180451614107<br>ETH 0.0277379633481043 | | |
| 3.1.018622 | ALEX HUNT | ADDRESS REDACTED | | | ADA 41.0494307332214<br>BTC 0.000073989990427259<br>ETH 0.00314677533166437<br>LINK 10.5091158990744<br>MANA 259.149635698322<br>PAX 47.7771567014778<br>UNI 22.550367975457<br>USDC 0.162332804488839<br>USDT ERC20 233.098268202478 | BTC 0.0447400798454266 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.018623 | ALEX HURLEY | ADDRESS REDACTED | | | CEL 19.0424732365505<br>DOT 0.0654871293011911<br>ETH 0.000996998305727506 | | |
| 3.1.018624 | ALEX HUYNH | ADDRESS REDACTED | | | MCDAI 40 | | |
| 3.1.018625 | ALEX HUYNH | ADDRESS REDACTED | | | BTC 0.000002053241116312 | | |
| 3.1.018626 | ALEX HYANS | ADDRESS REDACTED | | | XRP 0.274885597529729 | | |
| 3.1.018627 | ALEX HYDE | ADDRESS REDACTED | | | CEL 0.184636438534326<br>DOT 0.0104287<br>ETH 0.00001265<br>MATIC 1.18181306<br>PAXG 0.000003191212<br>USDC 0.047<br>USDT ERC20 0.000000498034781637 | | |
| 3.1.018628 | ALEX HYLAND | ADDRESS REDACTED | | | BTC 0.000437690131040724 | | |
| 3.1.018629 | ALEX IBAÑEZ GASCÓN | ADDRESS REDACTED | | | CEL 10.5791316365266 | | |
| 3.1.018630 | ALEX ICKRINGILL | ADDRESS REDACTED | | | BTC 0.106371757629778 | | |
| 3.1.018631 | ALEX IEMSISANITH | ADDRESS REDACTED | | | ADA 581.617485349806<br>BTC 0.00723547867527595<br>ETH 0.124011503242315 | | |
| 3.1.018632 | ALEX IGLESIAS | ADDRESS REDACTED | | | AAVE 2.06075676172538<br>ADA 103.354832557954<br>BTC 0.0146950981037732<br>DOT 7.94340916952581<br>LINK 15.5222327791686<br>LTC 0.994925540986145<br>MATIC 93.8312024025794<br>SUSHI 14.6481808777403<br>UNI 4.19489847005385<br>USDT ERC20 250.159925685548 | | |
| 3.1.018633 | ALEX II BUENAVENTURA | ADDRESS REDACTED | | | BTC 0.00102252275618867<br>ETH 0.114322788580321 | | |
| 3.1.018634 | ALEX ILYIN | ADDRESS REDACTED | | | ETH 0.00775842798063448 | | |
| 3.1.018635 | ALEX IMBIR | ADDRESS REDACTED | | | CEL 0.0609740833740439 | | |
| 3.1.018636 | ALEX INCERTI | ADDRESS REDACTED | | | BNB 0.00066062854958418<br>BTC 0.0000040551483446779<br>CEL 0.0225543351650847<br>USDC 0.230484773357549 | | |
| 3.1.018637 | ALEX INGEMI | ADDRESS REDACTED | | | BTC 0.0000134308522000207<br>MCDAI 0.0319433992412823 | | |
| 3.1.018638 | ALEX IONITA | ADDRESS REDACTED | | | DOT 0.787750904475634<br>ETH 0.000273252731011482 | | |
| 3.1.018639 | ALEX IP | ADDRESS REDACTED | | | BTC 0.15500875370792<br>COMP 1.12553693330456<br>DASH 2.11758109892154<br>ETH 7.67699103534804<br>LUNC 7.31853479418816<br>MATIC 3.06045858459664<br>USDC 0.310064430372298<br>XLM 0.0230925815688758 | | |
| 3.1.018640 | ALEX IRIZARRY | ADDRESS REDACTED | | | BTC 0.000182495805511955 | BTC 0.000000008483936793 | |
| 3.1.018641 | ALEX ISIDRO | ADDRESS REDACTED | | | CEL 52.486083882656 | | |
| 3.1.018642 | ALEX ISMAEL CHIRI MAMANI | ADDRESS REDACTED | | | CEL 0.493600746749708 | | |
| 3.1.018643 | ALEX IVERSON | ADDRESS REDACTED | | | ADA 185.234779410747<br>BTC 0.032009238758769<br>ETH 0.507338120733207<br>USDC 10.6033718764712 | USDC 0.0060658889106798 | |
| 3.1.018644 | ALEX J ACEVDO SEPULVEDA | ADDRESS REDACTED | | | BTC 0.00130820102235844<br>ETH 0.00589016431484321 | | |
| 3.1.018645 | ALEX J NYGAARD | ADDRESS REDACTED | | | ETH 0.00161490704440366<br>USDC 0.342083669686472 | | |
| 3.1.018646 | ALEX JACOBS | ADDRESS REDACTED | | | BTC 0.0141261090111816 | | |
| 3.1.018647 | ALEX JAMES | ADDRESS REDACTED | | | BTC 0.782318653036218<br>CEL 47.8917332623036<br>ETH 13.7622443089155<br>LINK 929.63858958444<br>MATIC 5478.39312697915<br>SNX 0.00223499373836152<br>USDC 347.575767780181 | | |
| 3.1.018648 | ALEX JAMES | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.018649 | ALEX JAMES OLTHOFF | ADDRESS REDACTED | | | ADA 0.18002007103705<br>AVAX 0.00334224047230806<br>BTC 0.000054773052068135<br>DOT 0.02135318748193<br>ETH 0.000193264422047858<br>LINK 0.0224233477944655<br>MANA 0.0179919522532443<br>MATIC 0.288227879188087<br>SOL 0.00258310000350112<br>USDC 0.496566768309182<br>USDT ERC20 3.18614911083979 | ADA 0.00860888210098261<br>AVAX 0.00071218421003515<br>BTC 0.000000563438786968<br>DOT 0.000000938318681447<br>ETH 0.000000073723109607<br>MATIC 0.00517706476910419<br>SOL 0.000033077526203825<br>USDC 0.000000413054748083 | |
| 3.1.018650 | ALEX JAMES OUTLAW | ADDRESS REDACTED | | | BTC 0.0014847141866686<br>CEL 18.3626038237599<br>ETH 0.0036005738364224 | | |
| 3.1.018651 | ALEX JANKOVIC | ADDRESS REDACTED | | | ADA 79.864894020139<br>CEL 0.117804538423945<br>DOT 8.69882347286592 | | |
| 3.1.018652 | ALEX JANOUSEK | ADDRESS REDACTED | | | BTC 0.328071974192328<br>ETH 4.95595174420729<br>XLM 1741.83233209726 | | |
| 3.1.018653 | ALEX JANSEN | ADDRESS REDACTED | | | BTC 0.0149554265509882 | | |
| 3.1.018654 | ALEX JANUZZI | ADDRESS REDACTED | | | BTC 0.130136954003449<br>USDC 7160.57853022749 | | |
| 3.1.018655 | ALEX JENNE | ADDRESS REDACTED | | | BTC 0.0000158241355798399<br>ETH 0.000742543919154358 | | |
| 3.1.018656 | ALEX JENNINGS | ADDRESS REDACTED | | | ADA 8.13158107659497<br>BTC 0.00565993503903077<br>ETH 0.0448021576047516<br>MATIC 21.1477186208297 | | |
| 3.1.018657 | ALEX JENSEN | ADDRESS REDACTED | | | ETH 0.000046202667142889 | | |
| 3.1.018658 | ALEX JERROM | ADDRESS REDACTED | | | BTC 0.000585735840159525<br>CEL 6.99478043693181<br>XRP 1305.515495 | | |
| 3.1.018659 | ALEX JEWELL | ADDRESS REDACTED | | | BTC 0.00112551197235933<br>ETH 0.2116765752165 | | |
| 3.1.018660 | ALEX JIMENEZ | ADDRESS REDACTED | | | | GUSD 500 | |
| 3.1.018661 | ALEX JIMENEZ | ADDRESS REDACTED | | | CEL 1.06698701752276 | | |
| 3.1.018662 | ALEX JIMENEZ | ADDRESS REDACTED | | | BTC 0.000995186915721467 | | |
| 3.1.018663 | ALEX JOCHORE | ADDRESS REDACTED | | | CEL 0.448798249859804<br>XRP 0.75 | | |
| 3.1.018664 | ALEX JOEL GONZALES VILLANUEVA | ADDRESS REDACTED | | | ETH 0.00152291837917502 | | |
| 3.1.018665 | ALEX JOEL IRIZARRY | ADDRESS REDACTED | | | CEL 0.00711875309614206<br>XLM 0.0078026503610858<br>XRP 95.9519612505838 | | |
| 3.1.018666 | ALEX JOHN KINGSLEY WOLFE | ADDRESS REDACTED | | | CEL 0.119321217873983<br>ETH 0.00529528455101799 | | |
| 3.1.018667 | ALEX JOHNSON | ADDRESS REDACTED | | | AAVE 2.09262904450752<br>AVAX 8.82739085040808<br>BTC 0.00507147274685744<br>MATIC 4245.91662126465 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.018668 | ALEX JOHNSON | ADDRESS REDACTED | | | AAVE 0.486816475100239<br>ADA 0.150828681676008<br>BAT 268.850559171001<br>BTC 0.401817399951475<br>COMP 1.2196928681923<br>ETH 8.62134327655299<br>MATIC 1300.82814927843<br>USDC 647.938052401337<br>XLM 0.102643033053965 | BTC 0.00800496109006379<br>ETH 0.075973 | |
| 3.1.018669 | ALEX JOHNSON | ADDRESS REDACTED | | | BTC 0.102717289051617 | | |
| 3.1.018670 | ALEX JOLEVSKI | ADDRESS REDACTED | | | BTC 0.100981272188635<br>CEL 0.251193812378553<br>ETH 1.13175483336367<br>LINK 8.20410000333603<br>MATIC 689.487506498015<br>SOL 0.00579242312351256 | | |
| 3.1.018671 | ALEX JOLLEY | ADDRESS REDACTED | | | USDC 5207.0013549489 | | |
| 3.1.018672 | ALEX JONES | ADDRESS REDACTED | | | BTC 2.15548018149246<br>CEL 14.3268170462736<br>ETH 18.5033504969495<br>LTC 0.000000009067262459 | | |
| 3.1.018673 | ALEX JONGENEEL | ADDRESS REDACTED | | | BTC 0.00148914979102405<br>CEL 897.331330359021<br>USDC 117.484653 | | |
| 3.1.018674 | ALEX JOOSTEN | ADDRESS REDACTED | | | ADA 323.2487262724<br>BTC 0.00438539017015147<br>CEL 1.59038667348001 | | |
| 3.1.018675 | ALEX JORDAN | ADDRESS REDACTED | | | BTC 0.203488010710805<br>ETH 10.8149378429121<br>GUSD 0.00345982866293285<br>USDC 6.09389839738807 | GUSD 3.40298611288011<br>USDC 5366.54882781353 | |
| 3.1.018676 | ALEX JORDAN | ADDRESS REDACTED | | | ADA 46.3444751335322<br>BAT 59.7039237421596<br>CEL 0.94983111514995<br>ETH 0.640947959969689<br>XRP 10.0341286124045 | | |
| 3.1.018677 | ALEX JOSEPH BRAUN | ADDRESS REDACTED | | | ETH 0.00152223436621602 | | |
| 3.1.018678 | ALEX JOSEPH CHAMBOSSE | ADDRESS REDACTED | | | BTC 0.0669226638964093<br>ETH 1.08506694219316 | BTC 0.0013086607166226<br>ETH 0.22661852082054 | |
| 3.1.018679 | ALEX JOSEPH GILL | ADDRESS REDACTED | | | ADA 126.430329340586<br>BTC 0.0379061639002582<br>ETC 1.56172348496999<br>ETH 0.315336318735001<br>MATIC 29.2577134202074 | BTC 0.01051658 | |
| 3.1.018680 | ALEX JOVE | ADDRESS REDACTED | | | BTC 0.000130569902420758<br>ETH 0.0027905261246072<br>MATIC 5.31428839724747<br>USDT ERC20 1.97609871031048 | BTC 0.000000002799597501 | |
| 3.1.018681 | ALEX JOYNER | ADDRESS REDACTED | | | AVAX 223.35034548768<br>BTC 0.0000208486430079079<br>ETH 6.19340331573765 | BTC 0.013494008321486 | |
| 3.1.018682 | ALEX JUCHELKA | ADDRESS REDACTED | | | BTC 0.858573799882405<br>DOT 0.000426949244357178<br>ETH 2.7385562972603<br>GUSD 2.01292876743405<br>LINK 113.958407872471<br>MATIC 1832.66177348966<br>USDC 4.33372656093715 | | |
| 3.1.018683 | ALEX KADERLY | ADDRESS REDACTED | | | ETH 1.00610319381738 | | |
| 3.1.018684 | ALEX KALE | ADDRESS REDACTED | | | ETH 0.000118149332013456 | | |
| 3.1.018685 | ALEX KALENOV | ADDRESS REDACTED | | | BTC 0.000101548068102255 | | |
| 3.1.018686 | ALEX KALLAUR | ADDRESS REDACTED | | | CEL 0.204922017864511<br>MCDAI 30 | | |
| 3.1.018687 | ALEX KALUZA | ADDRESS REDACTED | | | BTC 0.000237439854610821<br>CEL 545.637088003189<br>ETH 0.000000894224555562 | | |
| 3.1.018688 | ALEX KAMPMANN | ADDRESS REDACTED | | | BTC 0.000670802484617999<br>DOT 54.4638199695437 | BTC 0.000000001788085903 | |
| 3.1.018689 | ALEX KANOPKA | ADDRESS REDACTED | | | BTC 0.224040298718513<br>ETH 1.2268900802505 | | |
| 3.1.018690 | ALEX KAPLAN | ADDRESS REDACTED | | | BTC 0.000172316030656671<br>DOT 26.6883581586891 | | |
| 3.1.018691 | ALEX KARABABA | ADDRESS REDACTED | | | BTC 0.00523609193549302<br>CEL 9.81840858199898<br>ETH 0.0612770014980109 | | |
| 3.1.018692 | ALEX KARASYOV | ADDRESS REDACTED | | | BTC 0.000213262582740229<br>CEL 227.83139334375<br>ETH 0.0142786954274996<br>SNX 0.22652733968643 | | |
| 3.1.018693 | ALEX KARBOWSKI | ADDRESS REDACTED | | | BTC 0.0123883277624699<br>ETH 2.32602060674994<br>XLM 1.06765068149264 | | |
| 3.1.018694 | ALEX KARKAZIS | ADDRESS REDACTED | | | BTC 0.0208012848311504<br>ETH 0.272794638588517<br>LTC 1.01657538530743 | | |
| 3.1.018695 | ALEX KARZAG | ADDRESS REDACTED | | | BTC 0.0104698577901054<br>LINK 0.0592976464522625<br>SGB 155.022421004291<br>XRP 1.98559454894249<br>ZRX 0.533899032607478 | | |
| 3.1.018696 | ALEX KAS | ADDRESS REDACTED | | | ADA 27.8720808728409<br>BCH 0.0013870439404779<br>BTC 0.00205934701219794<br>CEL 12.8928788696699<br>ETH 1.0731389862565<br>LTC 0.012101470069097<br>LUNC 1314988.85407464<br>SGB 497.732196245102<br>XLM 150.314097583122<br>XRP 739.037508716543 | | |
| 3.1.018697 | ALEX KATZ | ADDRESS REDACTED | | | AAVE 10.5751587432665<br>ADA 9.48347643356913<br>BTC 0.000799906704480068<br>UMA 152.736223463919 | | ADA 0.000000180017945485<br>BTC 0.000000001627176766 |
| 3.1.018698 | ALEX KAUFFMAN | ADDRESS REDACTED | | | BTC 0.00119786823883922<br>USDT ERC20 2145.95356142997 | | |
| 3.1.018699 | ALEX KAZENOFF | ADDRESS REDACTED | | | BTC 0.00817159959453232 | | |
| 3.1.018700 | ALEX KEANE | ADDRESS REDACTED | | | BTC 0.000467719013492142<br>DOT 0.0020782034527752<br>ETH 0.00910257656527364<br>LINK 0.015329132806123<br>MATIC 0.0148607436460899<br>USDC 2426.37963589713 | | BTC 0.611520613614659<br>DOT 0.978196357722809<br>ETH 2.8645104014701<br>LINK 35.9446318942324<br>MATIC 8.60371267167904<br>USDC 277.47 |
| 3.1.018701 | ALEX KEARNS | ADDRESS REDACTED | | | CEL 0.750330415759318<br>LTC 0.00131344948848531<br>XRP 2.85638135645052 | | |
| 3.1.018702 | ALEX KEARNS | ADDRESS REDACTED | | | CEL 59.6970818324469<br>SGB 15.4060744490039<br>XRP 6702.12879385535 | | |
| 3.1.018703 | ALEX KEELEY | ADDRESS REDACTED | | | CEL 5.40057812157508 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.018704 | ALEX KELEMEN | ADDRESS REDACTED | | | CEL 10.2700290343387 | | |
| 3.1.018705 | ALEX KELLER | ADDRESS REDACTED | | | BTC 0.000011385984899535<br>ETH 0.0383841840144629 | BTC 0.0119464988067 | |
| 3.1.018706 | ALEX KELLEY | ADDRESS REDACTED | | | BTC 0.00535729838119434 | | |
| 3.1.018707 | ALEX KENEFICK | ADDRESS REDACTED | | | BTC 0.169857051627499<br>ETH 1.08422429120696 | | |
| 3.1.018708 | ALEX KENNEDY | ADDRESS REDACTED | | | BTC 0.000000112133218829<br>ETH 0.00000057450616822 | | |
| 3.1.018709 | ALEX KENT | ADDRESS REDACTED | | | BTC 0.000000271694678767 | | |
| 3.1.018710 | ALEX KHACHATURIAN | ADDRESS REDACTED | | | BTC 0.000000242407874588<br>LTC 0.000000002459138321<br>USDC 0.0143206368001416 | | |
| 3.1.018711 | ALEX KHAIT | ADDRESS REDACTED | | | ETH 0.00482707980681417 | | |
| 3.1.018712 | ALEX KHAYAT | ADDRESS REDACTED | | | ADA 254.039857544312<br>AVAX 0.640940951942033<br>BTC 0.0381516219552972<br>DOT 13.0070734616647<br>ETH 1.15253410231332<br>SOL 0.473570545653845 | | |
| 3.1.018713 | ALEX KHO | ADDRESS REDACTED | | | CEL 297.10625388463 | | |
| 3.1.018714 | ALEX KHOLODOVSKY | ADDRESS REDACTED | | | BTC 0.0747242699798573<br>CEL 175.173743986319<br>COMP 0.664022152302538<br>DASH 0.622141399336384<br>ETH 3.07009733726656<br>KNC 63.1616555076904<br>LTC 0.0166082782125977<br>SGB 29.6636601785932<br>SNX 5.55327701493444<br>UMA 11.6010639190136<br>UNI 13.5312308445122<br>USDC 4.68850135331028<br>USDT ERC20 0.00652638642582178<br>XRP 0.148910292054438<br>ZEC 0.447043568215477<br>ZRX 953.648788799076 | | |
| 3.1.018715 | ALEX KIM | ADDRESS REDACTED | | | LTC 1.21418133221785 | DOT 3 | |
| 3.1.018716 | ALEX KIMMERLY | ADDRESS REDACTED | | | ADA 161.690994483115<br>BTC 0.3012327677<br>CEL 6.91516496045007<br>EOS 67.7857553765378<br>ETH 0.222864906366803<br>MATIC 0.310612336857408<br>MCDAI 300.023888507326 | | |
| 3.1.018717 | ALEX KING | ADDRESS REDACTED | | | ADA 0.0338706277013416<br>BTC 0.000008820848423708<br>ETH 0.000075106141473654<br>XLM 0.0419836599969725 | | |
| 3.1.018718 | ALEX KING | ADDRESS REDACTED | | | BTC 0.000045111402312744<br>ETH 0.000040975837181482<br>USDC 0.00936983040441024 | | |
| 3.1.018719 | ALEX KING | ADDRESS REDACTED | | | ADA 194.051697676638<br>BTC 0.0865899115640647<br>CEL 104.694163035357<br>ETH 3.03574982673436<br>XRP 4.82921395896612 | | |
| 3.1.018720 | ALEX KING | ADDRESS REDACTED | | | BTC 0.000075342136903551<br>CEL 1.64016332333088<br>DASH 0.00343396016576726<br>DOT 58.3037977599799<br>ETH 0.00571697827357731<br>MATIC 1972.41931863985<br>SNX 0.270996086466049<br>UNI 0.114906652941615<br>XRP 1.39282837991459<br>ZRX 1.34683118294693 | | |
| 3.1.018721 | ALEX KIPEL | ADDRESS REDACTED | | | BTC 0.5573040382087<br>ETH 0.000231924244774451 | | |
| 3.1.018722 | ALEX KIRA | ADDRESS REDACTED | | | BTC 0.00030656013463865<br>USDC 32.7460331582728 | BTC 0.00000000515520668<br>USDC 0.000000011267043963 | |
| 3.1.018723 | ALEX KIRBY | ADDRESS REDACTED | | | BTC 0.000000003779778428<br>CEL 0.0615631802589109 | | |
| 3.1.018724 | ALEX KIRKENDALL | ADDRESS REDACTED | | | BTC 0.0980189870778904<br>ETH 1.86593686810489<br>MATIC 320.682629316219 | | |
| 3.1.018725 | ALEX KIRWAN | ADDRESS REDACTED | | | CEL 39.674206049972<br>ETH 0.00421260695205051<br>LUNC 0.022953187544485 | | |
| 3.1.018726 | ALEX KISELEV | ADDRESS REDACTED | | | BTC 0.0600124538134135<br>CEL 258.338308851845<br>ETC 0.0540150625186775<br>ETH 0.637942073932531<br>LTC 0.0144267857798847<br>USDC 5750.01413027218 | | |
| 3.1.018727 | ALEX KISS | ADDRESS REDACTED | | | BTC 0.0126229759902863<br>CEL 9.53697365477284<br>PAXG 0.000280482182695555<br>USDC 0.34101957817095<br>XLM 0.000000000158264596 | | |
| 3.1.018728 | ALEX KISTLER | ADDRESS REDACTED | | | ADA 0.148053094781795<br>AVAX 0.00288431494338871<br>BTC 0.00002426784123059<br>DOT 0.00632779243685547<br>MATIC 0.000421975421826301<br>XLM 0.277082353276853 | | ADA 0.000000848456101881<br>BTC 0.000000006799303839<br>DOT 0.000000000098419967<br>MATIC 0.229744<br>XLM 0.000000011051754901 |
| 3.1.018729 | ALEX KITCHING | ADDRESS REDACTED | | | ADA 1415.42395336115<br>BTC 0.00112854958512154<br>CEL 0.358454695658311<br>ETH 0.00128485325237042<br>MATIC 3402.97981400841 | | |
| 3.1.018730 | ALEX KLAJIC | ADDRESS REDACTED | | | KNC 0.0128310865744679<br>MATIC 300.834206123707 | | |
| 3.1.018731 | ALEX KLARA | ADDRESS REDACTED | | | BCH 0.0272615641388507<br>BTC 0.00284476713516926<br>EOS 0.897258883413598<br>ETH 0.00102965333225556<br>LTC 0.0002121541226682<br>MATIC 32.4538572368078 | | |
| 3.1.018732 | ALEX KLEIN | ADDRESS REDACTED | | | BTC 0.000018215057403902<br>ETH 0.000089129589054601 | | |
| 3.1.018733 | ALEX KLIMASZKA | ADDRESS REDACTED | | | ADA 845.502107573327<br>BNB 0.000000008997281719<br>BTC 0.0011075423634954<br>CEL 38.1612799017442<br>DOT 49.9 | | |
| 3.1.018734 | ALEX KLINTWORTH | ADDRESS REDACTED | | | BTC 0.000650203840823248<br>SNX 0.012916801142614 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.018735 | ALEX KNECHT | ADDRESS REDACTED | | | AAVE 51.5010170421158<br>ADA 25498.1100007497<br>AVAX 607.306239857953<br>BTC 1.2802057809792<br>COMP 13.9497026958685<br>DOT 1565.66415404317<br>ETH 52.0537136972152<br>KNC 2572.84395418829<br>LINK 373.493675802878<br>MATIC 21536.0620719223<br>SUSHI 418.64707387601<br>UNI 238.905765936273 | | |
| 3.1.018736 | ALEX KNIGHT | ADDRESS REDACTED | | | BTC 0.000689060559069942 | | |
| 3.1.018737 | ALEX KNIGHT | ADDRESS REDACTED | | | CEL 1.07749000961638 | | |
| 3.1.018738 | ALEX KNOEPFLMACHER | ADDRESS REDACTED | | | AAVE 0.00378162078563327<br>BAT 0.175022955786672<br>BTC 0.00061820703613296<br>CEL 60.5171022476485<br>COMP 0.000273390623426074<br>ETH 0.0258190107397087<br>KNC 0.013598156828644<br>LINK 0.513062786641843<br>LTC 0.00139557824001522<br>MATIC 9.05155908081278<br>MCDAI 0.0332105603092572<br>PAXG 0.00035901338085985<br>SGB 2.42462495529199<br>SNX 0.401865442589745<br>UNI 0.24553279355316<br>USDC 0.427118151698941<br>XLM 0.165084744208955<br>XRP 11.1149108741716<br>ZRX 0.018118745193393 | AAVE 0.000000759021650841<br>BTC 0.00000072599333966<br>COMP 0.000000636368295048<br>ETH 0.0000002006303517<br>LINK 0.000000950133346796<br>MATIC 0.000000834423316903<br>MCDAI 0.000000778001665569<br>PAXG 0.000000315722623501<br>SGB 0.00000037347844832<br>SNX 0.00000048006830539<br>UNI 0.000000056054068671<br>USDC 0.000000141138751814<br>XLM 0.981838575157842 | |
| 3.1.018739 | ALEX KOCHANASZ | ADDRESS REDACTED | | | WBTC 0.00177715757842216 | | |
| 3.1.018740 | ALEX KOGAN | ADDRESS REDACTED | | | AAVE 0.000012467835619753<br>BTC 0.816860358078294<br>DOT 0.0997202819247347<br>ETH 11.9121042256922<br>MATIC 0.00965042751005754<br>SOL 299.515839063895 | | |
| 3.1.018741 | ALEX KOKOL | ADDRESS REDACTED | | | BTC 0.000000120725381208 | | |
| 3.1.018742 | ALEX KONOPKA | ADDRESS REDACTED | | | BTC 0.00134746507165926<br>DOT 9.34072319647391<br>MANA 98.7690690778564<br>USDC 5103.93684017606 | | |
| 3.1.018743 | ALEX KOPEL | ADDRESS REDACTED | | | BTC 0.0000048424461423699 | | |
| 3.1.018744 | ALEX KOSHY | ADDRESS REDACTED | | | BTC 0.0979370853833306 | | |
| 3.1.018745 | ALEX KOST | ADDRESS REDACTED | | | BTC 0.019084373563938<br>ETH 0.492478625175644 | | |
| 3.1.018746 | ALEX KOSZAREK | ADDRESS REDACTED | | | ADA 0.00755080836867667<br>BTC 0.000005238920558926<br>ETH 0.000000586122943066<br>LINK 0.00882679573213891<br>MANA 0.725012117237471<br>MCDAI 43.5321339028739<br>USDC 0.633864601756669<br>USDT ERC20 1.09060220504826 | | |
| 3.1.018747 | ALEX KOTOPOULIS | ADDRESS REDACTED | | | BTC 0.000263437233502311<br>MATIC 77606.6380991246 | | |
| 3.1.018748 | ALEX KOUMPAS | ADDRESS REDACTED | | | BTC 0.000041098252949268<br>CEL 1.10757664670689 | | |
| 3.1.018749 | ALEX KOYSHMAN | ADDRESS REDACTED | | | ADA 238.100396663824<br>BTC 0.712293203989454<br>ETH 1.72027833422198<br>USDC 7224.91781350954 | BTC 0.007650229861921 | |
| 3.1.018750 | ALEX KOZLOWSKI | ADDRESS REDACTED | | | CEL 1.06832182752709 | | |
| 3.1.018751 | ALEX KOZUB | ADDRESS REDACTED | | | ADA 44.6963568615651<br>BTC 0.00204193419329532<br>ETH 0.00136743463369093<br>MATIC 741.898978982577 | | |
| 3.1.018752 | ALEX KRAEMER | ADDRESS REDACTED | | | BTC 0.0123601998202049<br>ETH 1.0336768380145<br>LINK 344.343940341166 | | |
| 3.1.018753 | ALEX KRAJEC | ADDRESS REDACTED | | | BTC 0.000080329177744296<br>CEL 0.000588094962299505<br>SGB 441.548603921018<br>XRP 0.00000001995914549 | | |
| 3.1.018754 | ALEX KRANTZ | ADDRESS REDACTED | | | ADA 0.335097897385862<br>BTC 0.0000001807841800899999<br>CEL 0.0128813139627196<br>DOT 0.0515760279473313<br>ETH 0.000590645383784869<br>LUNC 21.6517998391835<br>MATIC 2.25140738011811<br>UNI 0.0204681934780345 | | |
| 3.1.018755 | ALEX KRÁTKÝ | ADDRESS REDACTED | | | ADA 0.789698930538995<br>BNB 1.13650678946597<br>BTC 0.0277277889895115<br>CEL 0.264511741009111<br>ETH 0.0783915924036111<br>TUSD 1.04977772154942<br>USDT ERC20 3.46229652259656 | | |
| 3.1.018756 | ALEX KRAUSMAN | ADDRESS REDACTED | | | BTC 0.00103822861334208 | | |
| 3.1.018757 | ALEX KREBBERS | ADDRESS REDACTED | | | BTC 0.000006140623959308<br>CEL 0.00629935573935788 | | |
| 3.1.018758 | ALEX KREBS | ADDRESS REDACTED | | | BTC 0.219316559409074 | | |
| 3.1.018759 | ALEX KREJCI | ADDRESS REDACTED | | | BTC 0.0139406576117041<br>COMP 0.0443967527164942<br>MATIC 2416.75156863291<br>SNX 4.49996673157707<br>USDC 0.456137298841998<br>XLM 0.731045597330762<br>XRP 129.42152821071 | | |
| 3.1.018760 | ALEX KROTIAK | ADDRESS REDACTED | | | AAVE 0.271569901842722<br>BTC 0.0025859535250595 | | |
| 3.1.018761 | ALEX KRUG | ADDRESS REDACTED | | | BTC 0.0408312183945383<br>ETH 0.91480466244085<br>LINK 63.146320139863<br>XRP 811.0671 | | |
| 3.1.018762 | ALEX KRUSZ | ADDRESS REDACTED | | | BTC 0.00112308349050561<br>ETH 0.0538696233549213<br>MCDAI 74.4307284337376 | BTC 0.000000450257885298<br>ETH 0.726098198895852 | |
| 3.1.018763 | ALEX KRYSL | ADDRESS REDACTED | | | ADA 0.192259455500336<br>BTC 0.00576154774371404<br>ETH 0.824572136234422<br>GUSD 0.0678893238943684<br>MATIC 0.00120907543125241<br>USDC 8.14533512554683<br>XLM 0.0110695852789786 | USDC 0.00994177594164818 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.018764 | ALEX KSELA | ADDRESS REDACTED | | | BTC 0.000000001014138785<br>CEL 89.9771149855455<br>ETH 0.005618475<br>MATIC 2.88099236241878<br>MCDAI 5.8727986<br>XLM 102.035369449051 | | |
| 3.1.018765 | ALEX KUGELMAN | ADDRESS REDACTED | | | CEL 21.5496778405602 | | |
| 3.1.018766 | ALEX KUMAMOTO | ADDRESS REDACTED | | | BTC 0.000000066470263605 | | |
| 3.1.018767 | ALEX KURKOWSKI | ADDRESS REDACTED | | | DOT 168.529567930624<br>ETH 0.00020961782777349 | DOT 15.6125<br>ETH 0.099745519291866 | |
| 3.1.018768 | ALEX KWAN CHUN CHEUNG | ADDRESS REDACTED | | | BTC 0.0763361320299385<br>CEL 13.842418307475<br>ETH 0.657655460350062<br>LTC 1.29664<br>LUNC 2.01203826749288<br>USDT ERC20 253.197160688695<br>XRP 857.998687 | | |
| 3.1.018769 | ALEX KWIATKOWSKI | ADDRESS REDACTED | | | CEL 1.06819360324955 | | |
| 3.1.018770 | ALEX KWOK | ADDRESS REDACTED | | | BTC 0.0556468625595596<br>CEL 0.247330335106573<br>ETH 0.000675654571652706<br>LTC 0.000656764439981638<br>USDT ERC20 283.650526538108 | | |
| 3.1.018771 | ALEX KWON | ADDRESS REDACTED | | | BTC 0.00000035288017359<br>CEL 1.10989140017946<br>LTC 0.00235563569306205<br>SGB 5508.4509325652<br>XLM 0.185036841030247<br>XRP 0.0117063912929734<br>ZRX 1.05811606399404 | | |
| 3.1.018772 | ALEX KWONG | ADDRESS REDACTED | | | CEL 0.117446051475656<br>USDT ERC20 14.6947364303899 | | |
| 3.1.018773 | ALEX L | ADDRESS REDACTED | | | BTC 0.00117143228167756<br>USDC 626.311214680223 | | |
| 3.1.018774 | ALEX L. REDLUS | ADDRESS REDACTED | | | BTC 0.240386686713624 | | |
| 3.1.018775 | ALEX LA VILLA | ADDRESS REDACTED | | | BTC 0.17911744304577<br>CEL 3.33625070602882<br>USDT ERC20 0.000000445799281273<br>XRP 0.541647182160244 | | |
| 3.1.018776 | ALEX LABELLE | ADDRESS REDACTED | | | BTC 0.000000008338281901<br>CEL 40.6387263050013 | | |
| 3.1.018777 | ALEX LAFFINEUR | ADDRESS REDACTED | | | CEL 31.5244280773905 | | |
| 3.1.018778 | ALEX LAFLECHE | ADDRESS REDACTED | | | ADA 5.75794004894159<br>BCH 0.000794611850220515<br>BTC 0.000435267643045343<br>CEL 1.41657229360758<br>COMP 0.0350204220787619<br>ETH 0.000043397654080674<br>LTC 0.00425067298611382<br>SGB 0.571654351574503<br>SNX 1.86090500022052<br>XRP 0.0019343192497083<br>ZRX 0.149477898301802 | | |
| 3.1.018779 | ALEX LAFONT | ADDRESS REDACTED | | | BTC 0.000001484935583107<br>MCDAI 0.464211982465831 | | |
| 3.1.018780 | ALEX LAGANCE | ADDRESS REDACTED | | | BTC 0.000001446921203447<br>SOL 4.18820501365052<br>USDC 1.33603483125651 | | |
| 3.1.018781 | ALEX LAGIOS | ADDRESS REDACTED | | | USDC 2.38663761856997 | USDC 0.000000797529317172 | |
| 3.1.018782 | ALEX LAGUERRE | ADDRESS REDACTED | | | ETH 0.000006924572343729 | | |
| 3.1.018783 | ALEX LAKEMAN | ADDRESS REDACTED | | | BTC 0.0577600172514877 | | |
| 3.1.018784 | ALEX LALOUELLE | ADDRESS REDACTED | | | CEL 3.24490732901917 | | |
| 3.1.018785 | ALEX LAM | ADDRESS REDACTED | | | BTC 0.0137347889097567 | | |
| 3.1.018786 | ALEX LAM | ADDRESS REDACTED | | | BTC 0.000002088666096289<br>CEL 0.00765468381786264<br>ETH 0.000091126435775018 | | |
| 3.1.018787 | ALEX LAM | ADDRESS REDACTED | | | BTC 0.210364964108746<br>CEL 51.4485959441257<br>ETH 0.560465738380922 | | |
| 3.1.018788 | ALEX LAMBALLE | ADDRESS REDACTED | | | ADA 1440.45520884793<br>AVAX 11.7640053302092<br>BTC 0.168590073561469<br>CEL 46.2024174026018<br>DOT 41.8474437515876<br>ETH 3.14784312663741<br>GUSD 0.38502005780732<br>LINK 108.578226731739<br>MATIC 611.148227613783<br>PAXG 0.000113797189124892<br>SNX 24.024846597306<br>UNI 4.02935722105387<br>USDC 0.0471711163123662<br>XLM 47.8830276160773<br>XTZ 35.4438762702027 | LUNC 12.4996351518715 | |
| 3.1.018789 | ALEX LAMBERT | ADDRESS REDACTED | | | BTC 0.000000009302046952<br>CEL 5.50716466599586 | | |
| 3.1.018790 | ALEX LAMMERS | ADDRESS REDACTED | | | BTC 0.000048594582209894<br>CEL 0.243918187596846<br>ETH 0.0264060731619618<br>SNX 0.820922188911731 | | |
| 3.1.018791 | ALEX LANAGHAN | ADDRESS REDACTED | | | ETH 1.34218190257991 | | |
| 3.1.018792 | ALEX LANCONELLI | ADDRESS REDACTED | | | BTC 0.193959342632798<br>CEL 0.00167488343447115 | | |
| 3.1.018793 | ALEX LANDING | ADDRESS REDACTED | | | AAVE 2.17241452415957<br>ADA 535.355838487998<br>AVAX 5.50307715645164<br>BTC 0.884164727268999<br>ETH 4.41030688390976<br>LINK 11.4138925576417<br>MATIC 715.622574802371<br>SNX 7.74896010839896<br>SUSHI 5.57120001685037<br>USDC 0.223877902901417 | | |
| 3.1.018794 | ALEX LANDS | ADDRESS REDACTED | | | BTC 0.000023666068340816<br>LTC 0.00156140492348515 | | |
| 3.1.018795 | ALEX LANE | ADDRESS REDACTED | | | LUNC 0.000492116086823845 | | |
| 3.1.018796 | ALEX LANG | ADDRESS REDACTED | | | ADA 517.549744470469<br>BTC 0.0296918074543457<br>ETC 41.1999430826713<br>ETH 0.658305730535547<br>MATIC 2073.19840127912<br>USDC 286.893989579358 | ETH 0.0101281330519774 | |
| 3.1.018797 | ALEX LANG | ADDRESS REDACTED | | | BTC 0.0011422386580801<br>MATIC 1414.82887902568 | | |
| 3.1.018798 | ALEX LANGE | ADDRESS REDACTED | | | BTC 0.000011895288530386<br>CEL 1.12619272101936 | | |
| 3.1.018799 | ALEX LANTZ | ADDRESS REDACTED | | | BTC 0.0271157695323447<br>ETH 0.125269812619168<br>USDT ERC20 0.136476224959487<br>XRP 2046.93484047907 | | USDT ERC20 0.000000572211180689 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.018800 | ALEX LARY | ADDRESS REDACTED | | | BTC 0.000142217861122832<br>CEL 1.22227280376907<br>DASH 0.000122292219050875<br>ETH 0.00125618638070909<br>LTC 0.00333523596713812<br>OMG 0.00521995065678832<br>SGB 0.0354028403712495<br>USDC 0.0133091284966753<br>XLM 0.0982177952458379<br>XRP 0.231583759983485 | | |
| 3.1.018801 | ALEX LAU | ADDRESS REDACTED | | | BTC 0.0279669167417332<br>ETH 3.43540629645653<br>USDC 807.388157097122 | | |
| 3.1.018802 | ALEX LAU | ADDRESS REDACTED | | | BTC 0.000040323803811427<br>CEL 1.41290716206058<br>MCDAI 1.74692263832866<br>USDC 5.66362810525617<br>XRP 45.4550996674102 | | |
| 3.1.018803 | ALEX LAU | ADDRESS REDACTED | | | ADA 0.095206180360901<br>BTC 0.000017443257991884<br>USDC 0.0194397193370707 | | |
| 3.1.018804 | ALEX LAVELLE | ADDRESS REDACTED | | | BTC 1.33881133576775<br>ETH 7.93588065829993<br>SOL 116.075690760025<br>USDC 8.69395800421963 | | USDC 0.000000772156192047 |
| 3.1.018805 | ALEX LE | ADDRESS REDACTED | | | BTC 0.739984745699883<br>MCDAI 1.09167545717922<br>USDC 6.45182067256266 | BTC 0.000187760456596333 | |
| 3.1.018806 | ALEX LE | ADDRESS REDACTED | | | ETH 0.000810644659296529 | | |
| 3.1.018807 | ALEX LEAKE | ADDRESS REDACTED | | | ADA 5604.96470451291<br>BTC 0.435797204961836<br>CEL 0.00161336938174482<br>ETH 10.5313192045708<br>MATIC 7843.78362168868<br>USDC 2.69496931179768 | | |
| 3.1.018808 | ALEX LEBANI | ADDRESS REDACTED | | | BTC 0.000000002996784043<br>CEL 191.075430739631 | | |
| 3.1.018809 | ALEX LEE | ADDRESS REDACTED | | | BTC 0.000538877563059506<br>DASH 8.97373381976836 | | |
| 3.1.018810 | ALEX LEE | ADDRESS REDACTED | | | ADA 1.2293219063863<br>BTC 0.0844673931851676<br>EOS 207.787947149037<br>ETH 3.93950235791311<br>LINK 0.0143928745552208<br>LTC 0.00157601212361163<br>MANA 0.0176739322244625<br>MATIC 6803.75491418535<br>MCDAI 0.0430119933226392<br>SNX 52.1011286591251<br>USDC 0.573216056388235<br>XLM 1773.29542468896 | | |
| 3.1.018811 | ALEX LEE | ADDRESS REDACTED | | | BTC 0.000518734384503037 | | |
| 3.1.018812 | ALEX LEE | ADDRESS REDACTED | | | BTC 0.00237551429038896<br>BUSD 240.241302700845<br>MCDAI 42.6391539102487 | | |
| 3.1.018813 | ALEX LEE | ADDRESS REDACTED | | | BTC 0.00114295695541181<br>ETH 0.00020020393564168 | | |
| 3.1.018814 | ALEX LEE | ADDRESS REDACTED | | | BTC 0.00919865353070679<br>DASH 0.00019102318920228<br>ETH 0.000003767035309712<br>GUSD 2.38938354670676<br>MANA 0.000527546959603585<br>MATIC 0.00543414700338721<br>UNI 0.0146921360013244<br>USDC 0.321981403753152<br>ZEC 0.0000159657463570949 | | |
| 3.1.018815 | ALEX LEE | ADDRESS REDACTED | | | BTC 0.0103342035586934<br>CEL 0.310950257109682<br>USDC 0.38206783954739 | | |
| 3.1.018816 | ALEX LEES | ADDRESS REDACTED | | | BTC 0.113406983941028<br>CEL 3.93216305162527<br>DOT 212.222544907885<br>ETH 2.09297850649323<br>LUNC 82.7139414580831<br>MATIC 2070.76517818822 | | |
| 3.1.018817 | ALEX LEFF | ADDRESS REDACTED | | | BTC 0.00111553513348712<br>ETH 10.4986229044819<br>USDC 0.93911634768855 | USDC 0.0185503350580448 | |
| 3.1.018818 | ALEX LEHMAN | ADDRESS REDACTED | | | USDC 0.255451159663481 | | |
| 3.1.018819 | ALEX LEKOTONETAKIS | ADDRESS REDACTED | | | BTC 0.000000001110814<br>CEL 0.272838003718948 | | |
| 3.1.018820 | ALEX LELCU | ADDRESS REDACTED | | | BTC 0.000000144876128469<br>CEL 0.216362548153006<br>ETH 0.000010676032268382 | | |
| 3.1.018821 | ALEX LEMAIRE | ADDRESS REDACTED | | | SNX 0.217846854509173<br>USDC 2.22581307648188 | | |
| 3.1.018822 | ALEX LEMELIN | ADDRESS REDACTED | | | ADA 6526.22083464767<br>AVAX 10.2017523327776<br>BTC 0.363773365968252<br>CEL 9.45071598304788<br>ETH 1.59184451930756<br>MATIC 5082.66250544658<br>SOL 5.08492909322725 | BTC 0.10881554 | |
| 3.1.018823 | ALEX LENSINK | ADDRESS REDACTED | | | ADA 0.117626294393688<br>BTC 0.000017508422152273<br>USDC 1.50306655704883 | | |
| 3.1.018824 | ALEX LENT | ADDRESS REDACTED | | | BTC 0.000001044874943003<br>LINK 0.0218727712178119<br>MATIC 3.32768675128993 | | |
| 3.1.018825 | ALEX LENZER | ADDRESS REDACTED | | | BTC 0.515087590929681<br>ETH 1.00302752335285<br>LINK 0.0235784417925704<br>USDC 0.00965796337595549 | BTC 0.37158616 | |
| 3.1.018826 | ALEX LEONE | ADDRESS REDACTED | | | BTC 0.00000000794263902<br>BUSD 0.00717243155347432<br>CEL 1.10395746136261<br>USDC 2.10188508357797 | | |
| 3.1.018827 | ALEX LERZA | ADDRESS REDACTED | | | BTC 0.724166221650035<br>ETH 52.0091649492776<br>USDC 6.77997396552708 | | |
| 3.1.018828 | ALEX LEUNG | ADDRESS REDACTED | | | BTC 0.0012683193229363<br>MATIC 50.3696012247236 | MATIC 0.000000264775125761 | |
| 3.1.018829 | ALEX LÉVESQUE LACOUVÉE | ADDRESS REDACTED | | | BTC 0.000000008986842564<br>CEL 0.453342037738183 | | |
| 3.1.018830 | ALEX LEYBELMAN | ADDRESS REDACTED | | | ADA 3058.22093294689<br>AVAX 5.30320948948725<br>BTC 0.00131512143645964<br>DASH 6.08394263127568 | | |
| 3.1.018831 | ALEX LI | ADDRESS REDACTED | | | ETH 0.000212548898462071 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.018832 | ALEX LIANI | ADDRESS REDACTED | | | BTC 0.000001604814847404<br>USDT ERC20 0.00104618668853544 | | |
| 3.1.018833 | ALEX LIBENGOOD | ADDRESS REDACTED | | | AVAX 88.9589598376862<br>BTC 0.0258852081546117<br>ETH 5.70964717446484<br>MATIC 1096.6481532093 | ETH 1.204872961 | |
| 3.1.018834 | ALEX LIEBERMAN | ADDRESS REDACTED | | | BTC 0.000890261169290641<br>CEL 1.09945500998105<br>ETH 0.000000986289530362<br>MCDAI 0.0124145658449532<br>USDC 0.00356027150621551 | | |
| 3.1.018835 | ALEX LIEN | ADDRESS REDACTED | | | BTC 1.06963884943965<br>USDC 33799.8683663938 | | |
| 3.1.018836 | ALEX LIEU | ADDRESS REDACTED | | | BTC 1.16269655227958<br>ETH 47.5124492409216<br>USDC 3444.91188761604 | BTC 0.0000318<br>ETH 0.000044234602491127 | |
| 3.1.018837 | ALEX LIEW | ADDRESS REDACTED | | | ADA 50.6194197385685<br>BTC 0.0012554529470878<br>CEL 0.014338878352718<br>EOS 20.6232989163361<br>GUSD 437.397776738867 | | |
| 3.1.018838 | ALEX LIEW | ADDRESS REDACTED | | | BTC 0.000117290992542388<br>CEL 5.39878452786438 | | |
| 3.1.018839 | ALEX LIM | ADDRESS REDACTED | | | BTC 0.391017108912597<br>CEL 52.9410081644461<br>ETH 0.358009844125052<br>USDC 803.71 | | |
| 3.1.018840 | ALEX LIM | ADDRESS REDACTED | | | BTC 0.0203916759615788<br>CEL 0.664558088383321<br>LTC 1.29148399258834<br>MATIC 178.996337110235 | | |
| 3.1.018841 | ALEX LIN | ADDRESS REDACTED | | | BTC 0.00000286274720358 | | |
| 3.1.018842 | ALEX LIN | ADDRESS REDACTED | | | BTC 0.000371866932152618<br>ETH 0.0141698059613384 | BTC 0.538906892183657<br>ETH 15.6920027623712 | |
| 3.1.018843 | ALEX LIN | ADDRESS REDACTED | | | SNX 9.00890149630934<br>USDT ERC20 86.5662712024034 | | |
| 3.1.018844 | ALEX LINGOIS | ADDRESS REDACTED | | | MATIC 941.956861944515 | | |
| 3.1.018845 | ALEX LINSKY | ADDRESS REDACTED | | | CEL 1.11672487274171 | | |
| 3.1.018846 | ALEX LINUS GASSER | ADDRESS REDACTED | | | BTC 0.00171449966571476 | | |
| 3.1.018847 | ALEX LIOTTA | ADDRESS REDACTED | | | MATIC 0.0621962491268536 | | |
| 3.1.018848 | ALEX LIPTON | ADDRESS REDACTED | | | BTC 0.0226421607091889<br>MATIC 586.098485637997 | | |
| 3.1.018849 | ALEX LISKA | ADDRESS REDACTED | | | BTC 0.00187937755144709<br>ETH 1.43312814968702<br>LTC 0.25893747659874<br>MATIC 212.621128059894<br>UNI 10.7507258687294 | | |
| 3.1.018850 | ALEX LITVIN | ADDRESS REDACTED | | | ADA 0.000000378357753358<br>BTC 0.021672809310903<br>CEL 158.495111524664<br>ETH 1.00199538610528<br>LUNC 494113.808258 | | |
| 3.1.018851 | ALEX LIU | ADDRESS REDACTED | | | ETH 5.68070658734476<br>LTC 1.01786963267775<br>USDC 25.1958843105491 | | |
| 3.1.018852 | ALEX LIU | ADDRESS REDACTED | | | ADA 0.333370182886889<br>BTC 0.0420061423907736<br>CEL 4.58218297821379<br>DOT 250.552239704216<br>EOS 0.152693135879168<br>ETH 0.000002939983050135<br>LINK 0.000655367050564125<br>LTC 0.00222716175719263<br>XLM 0.779080094510437<br>XRP 0.244198108010999 | | |
| 3.1.018853 | ALEX LIU | ADDRESS REDACTED | | | BTC 0.000071510230019229<br>MATIC 1.82819495216391<br>USDC 1.62576000800088 | BTC 0.00000066951681552<br>USDC 0.00416383371039203 | |
| 3.1.018854 | ALEX LIU | ADDRESS REDACTED | | | BTC 0.0100031223111328<br>USDC 8.50742614914183 | | |
| 3.1.018855 | ALEX LIU | ADDRESS REDACTED | | | ADA 0.0267289805389228<br>BTC 0.000039771382755768<br>USDC 1.68477746375239 | | |
| 3.1.018856 | ALEX LIVINGSTON | ADDRESS REDACTED | | | BAT 0.188764620916994<br>BTC 0.000250057960435265<br>COMP 0.000697349410523461<br>OMG 0.0284496499988957<br>UNI 0.107881337204472<br>ZEC 0.000564683960803206 | | |
| 3.1.018857 | ALEX LLERA | ADDRESS REDACTED | | | ETH 0.0148117456215325<br>MATIC 148.282228177776 | | |
| 3.1.018858 | ALEX LLORENSI | ADDRESS REDACTED | | | BTC 0.000000001738375134<br>CEL 6.12075405347655 | | |
| 3.1.018859 | ALEX LLOYD-HUGHES | ADDRESS REDACTED | | | CEL 0.079150261414336<br>MCDAI 0.0135995373400391<br>SNX 0.307839371435577 | | |
| 3.1.018860 | ALEX LMN | ADDRESS REDACTED | | | XRP 2.79986488330431 | | |
| 3.1.018861 | ALEX LO | ADDRESS REDACTED | | | BTC 0.00121569615891493<br>USDC 0.81601586079888 | | |
| 3.1.018862 | ALEX LOESING | ADDRESS REDACTED | | | AAVE 0.00115036542638406<br>ADA 0.226149663893606<br>BTC 0.000012208768080796<br>DOT 0.0230039035632227<br>ETH 0.000142725490703784<br>LINK 0.0107943694677465<br>MATIC 0.391618800550004 | | |
| 3.1.018863 | ALEX LOGVIN | ADDRESS REDACTED | | | BTC 0.000401099445546312<br>DOT 45.3424548735161<br>ETH 0.0819572566000263<br>LINK 0.014883555711058<br>MATIC 554.782379077402<br>UNI 0.0244910932928142 | | |
| 3.1.018864 | ALEX LOHN | ADDRESS REDACTED | | | EOS 1.98713874797583 | | |
| 3.1.018865 | ALEX LOHRER | ADDRESS REDACTED | | | BTC 0.0544599918705337<br>CEL 54.4237552799736<br>DOT 40.8553811700755<br>ETH 0.254510345698748<br>LUNC 9.9725972818645<br>SNX 14.6852760856601 | | |
| 3.1.018866 | ALEX LOMBARD | ADDRESS REDACTED | | | BAT 0.38089656662869<br>BTC 0.923462803276373<br>ETH 14.5759967714554<br>LINK 0.0115065561984795<br>LTC 0.00102670551574896<br>USDC 50986.4907672412<br>USDT ERC20 0.0269761002103445<br>ZRX 118.905544851091 | | |
| 3.1.018867 | ALEX LONGDEN | ADDRESS REDACTED | | | BTC 0.0545822282007067<br>CEL 31.4109274092034 | | |
| 3.1.018868 | ALEX LOPEZ | ADDRESS REDACTED | | | CEL 1 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.018869 | ALEX LOPEZ | ADDRESS REDACTED | | | AVAX 3.96330888689782<br>DOGE 1209.13769492318<br>DOT 14.6225832588438<br>MATIC 732.493261613324<br>UNI 12.1158395600518 | AVAX 3.13423184<br>MATIC 28.09770329 | |
| 3.1.018870 | ALEX LORD | ADDRESS REDACTED | | | BNB 1.85478960093182<br>BTC 0.162544599278321<br>CEL 653.529591862715<br>DOT 56.9159327405421<br>ETH 2.59150674028329<br>SNX 23.2866916572884<br>USDC 43993.1941459154 | | |
| 3.1.018871 | ALEX LORENZO | ADDRESS REDACTED | | | BTC 0.000002962655372357<br>MATIC 4395.16967829871 | BTC 0.00192148499192723 | |
| 3.1.018872 | ALEX LORIERS | ADDRESS REDACTED | | | BTC 0.00000002844349931<br>CEL 9.94610710674327<br>USDC 0.000000774102096688 | | |
| 3.1.018873 | ALEX LORN-KRAUSE | ADDRESS REDACTED | | | BTC 0.00000201216515353<br>ETH 0.000182004346291728<br>USDC 0.297022803516894 | | |
| 3.1.018874 | ALEX LOS | ADDRESS REDACTED | | | BTC 0.000000002430171718<br>CEL 0.41416359400516<br>USDT ERC20 0.0191123480107855 | | |
| 3.1.018875 | ALEX LOUIS REGIS | ADDRESS REDACTED | | | BTC 0.000756291190795233<br>CEL 0.463587997285535<br>ETH 0.000023439477610335<br>LUNC 0.00135570273185349 | | |
| 3.1.018876 | ALEX LOVELACE | ADDRESS REDACTED | | | BTC 0.00829017501775409<br>ETH 0.622822060823312<br>MCDAI 0.0463446548771643<br>XLM 213.627812831203 | ETH 0.000000608062882818 | |
| 3.1.018877 | ALEX LOZADA | ADDRESS REDACTED | | | CEL 0.460787874678385<br>XLM 2.12993958344873 | | |
| 3.1.018878 | ALEX LUBIN | ADDRESS REDACTED | | | BTC 0.0115524829425599<br>ETH 5.76944106906529 | | |
| 3.1.018879 | ALEX LUDDEN | ADDRESS REDACTED | | | BTC 0.00000151142979085499 | | |
| 3.1.018880 | ALEX LUND | ADDRESS REDACTED | | | XLM 0.152819587437047 | | |
| 3.1.018881 | ALEX LUNDGREN | ADDRESS REDACTED | | | BTC 0.000000566325242265<br>CEL 1.0653776469827 | | |
| 3.1.018882 | ALEX LUNDSBY | ADDRESS REDACTED | | | BTC 0.000524192132139463<br>CEL 13591.6787144248<br>SNX 2403.49099533837<br>USDC 115.989371<br>USDT ERC20 161.767963 | | |
| 3.1.018883 | ALEX LUONG | ADDRESS REDACTED | | | BTC 0.00111302907007315<br>CEL 2.40294264092733<br>LINK 8.78332914835377 | | |
| 3.1.018884 | ALEX LUONG | ADDRESS REDACTED | | | BTC 0.000604075515548131<br>CEL 20.6149350523803<br>USDC 4.46513646166064 | | |
| 3.1.018885 | ALEX LYONS | ADDRESS REDACTED | | | BTC 0.0161076191757856<br>ETH 0.114375332883643<br>LINK 100.531654632822<br>MATIC 461.124755198641<br>USDC 531.479589982562 | | |
| 3.1.018886 | ALEX M PARRILLO | ADDRESS REDACTED | | | AVAX 2.32068678303335<br>BTC 0.135556285449224<br>DOT 24.1707605543506<br>ETH 3.6589890707472<br>MATIC 106.538278346505<br>SOL 20.9350956953341 | | |
| 3.1.018887 | ALEX M ZINN | ADDRESS REDACTED | | | SNX 209.165296227842 | | |
| 3.1.018888 | ALEX MA | ADDRESS REDACTED | | | ADA 1070.88442949331<br>BTC 0.00359880529948919<br>DOT 71.4471364728631<br>ETH 5.21677565852455<br>LINK 76.6107897520635<br>MATIC 952.057781620151<br>USDC 32765.1926261076 | | |
| 3.1.018889 | ALEX MACDOUGALL | ADDRESS REDACTED | | | ADA 11007.777902059<br>BTC 0.00121246462088835<br>CEL 3.63355588360988<br>DOT 259.147203786344<br>ETH 0.00505519804639988<br>LINK 763.570271820857<br>LTC 57.7178530139735<br>MATIC 5087.99266479864<br>TGBP 191334.90239525 | | |
| 3.1.018890 | ALEX MACIEIRA | ADDRESS REDACTED | | | BTC 0.0120750137570133<br>CEL 15.25809052701<br>MATIC 186.902156805962 | | |
| 3.1.018891 | ALEX MADAR | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.018892 | ALEX MADDOX | ADDRESS REDACTED | | | AAVE 0.00536529082893859<br>ADA 2.07549758326947<br>AVAX 36.9389373862544<br>BCH 0.000030406167638481<br>BTC 0.000788542630637422<br>DOT 150.44135398955<br>ETH 7.67541750230419<br>LINK 0.0167596604157885<br>MATIC 30.5519163921026<br>SOL 0.035933217324196<br>UNI 0.121743165379068<br>USDC 259.49309203103<br>USDT ERC20 6.94122721163725 | SOL 27.0770456675111 | |
| 3.1.018893 | ALEX MADGWICK | ADDRESS REDACTED | | | BTC 0.000000943045104045<br>CEL 2.8984243406072<br>ETH 0.000002349865125436 | | |
| 3.1.018894 | ALEX MÆRSK | ADDRESS REDACTED | | | BTC 0.00108998953610045<br>CEL 19.5981141582539<br>USDC 500 | | |
| 3.1.018895 | ALEX MAESTAS | ADDRESS REDACTED | | | BTC 0.00261394559880554 | | |
| 3.1.018896 | ALEX MAGNATTA | ADDRESS REDACTED | | | BTC 0.02280389920539595<br>ETH 0.0172829995347617<br>USDT ERC20 240.616732493835 | | |
| 3.1.018897 | ALEX MAGRINI | ADDRESS REDACTED | | | ETH 0.0497556700575285 | | |
| 3.1.018898 | ALEX MAGUILLA | ADDRESS REDACTED | | | BTC 0.00092048<br>CEL 5.86002209521452<br>MCDAI 3.61061<br>PAXG 0.0457632321386696 | | |
| 3.1.018899 | ALEX MAHONY | ADDRESS REDACTED | | | ADA 659.406589906385<br>AVAX 3.53470470304819<br>ETH 0.546159844175453<br>MANA 132.070318991662<br>USDC 11.2156248916633<br>XRP 990.671190547969 | | |
| 3.1.018900 | ALEX MAJLATON | ADDRESS REDACTED | | | BTC 0.000540274342907569<br>ETH 0.00229822488532149 | BTC 0.000000250540281865<br>ETH 0.000000534507474805 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.018901 | ALEX MAJOR | ADDRESS REDACTED | | | AVAX 92.778260321779<br>BTC 0.00106360524519071<br>CEL 109.328247574534<br>ETH 0.596624083439001<br>MATIC 1002.18175832 | | |
| 3.1.018902 | ALEX MAK | ADDRESS REDACTED | | | BTC 0.0378696841997712<br>CEL 0.415121104482475 | | |
| 3.1.018903 | ALEX MALEY | ADDRESS REDACTED | | | BTC 0.000000093989111324<br>CEL 12.4881997804083 | | |
| 3.1.018904 | ALEX MALICKI | ADDRESS REDACTED | | | BTC 0.00109490628740609<br>XLM 0.291186231296286 | | |
| 3.1.018905 | ALEX MALLON | ADDRESS REDACTED | | | BTC 0.000747268038867936<br>CEL 5.32602203573528<br>ETH 0.000036337750340203<br>LINK 0.0178759129797599<br>MATIC 0.00506415836026768<br>XRP 0.195795233039528 | | |
| 3.1.018906 | ALEX MAMIC | ADDRESS REDACTED | | | BTC 0.0178890831912951 | | |
| 3.1.018907 | ALEX MAN | ADDRESS REDACTED | | | BTC 0.00782410784197818<br>ETH 0.00843927435743365 | | |
| 3.1.018908 | ALEX MANIVONG | ADDRESS REDACTED | | | ETH 0.0311366035675047 | | |
| 3.1.018909 | ALEX MANSILLA | ADDRESS REDACTED | | | BTC 0.00107064088563414<br>USDT ERC20 1.17981918719604 | | |
| 3.1.018910 | ALEX MANTA | ADDRESS REDACTED | | | BTC 0.000010679365962664 | | |
| 3.1.018911 | ALEX MANTIDAKIS | ADDRESS REDACTED | | | BTC 0.000003483453446394<br>CEL 0.385263912160679 | | |
| 3.1.018912 | ALEX MANU | ADDRESS REDACTED | | | BTC 0.0808228700642762<br>ETH 1.06248617625406 | | |
| 3.1.018913 | ALEX MANUEL MCKEE DEL OLMO | ADDRESS REDACTED | | | BAT 1206.9040314915<br>BNT 156.440458159084<br>BTC 0.00677578998634289<br>CEL 1688.85373614365<br>DOT 26.7086128860979<br>ETH 5.00539322<br>MATIC 12008.6879586548<br>USDT ERC20 8.67659941108727 | | |
| 3.1.018914 | ALEX MANUEL MCKEE DEL OLMO | ADDRESS REDACTED | | | CEL 1.07226553455652 | | |
| 3.1.018915 | ALEX MANZANARES | ADDRESS REDACTED | | | BTC 0.000578411951501041<br>CEL 1.11147007047832<br>SGB 30.6338136325466<br>XRP 0.475204626860873 | | |
| 3.1.018916 | ALEX MAREROA | ADDRESS REDACTED | | | CEL 8.21132540828896<br>SNX 14.215041869197 | | |
| 3.1.018917 | ALEX MARESCHI | ADDRESS REDACTED | | | BTC 0.00233378620230027<br>USDT ERC20 0.231276618375376 | | |
| 3.1.018918 | ALEX MARIN | ADDRESS REDACTED | | | BTC 0.000002762175552846 | | |
| 3.1.018919 | ALEX MARÍN LÓPEZ | ADDRESS REDACTED | | | BTC 0.000001905434902879 | | |
| 3.1.018920 | ALEX MARKLEY | ADDRESS REDACTED | | | ADA 571.250935652212<br>MATIC 0.437194679256819<br>USDC 2.48443686423638 | | |
| 3.1.018921 | ALEX MARMELSTEIN | ADDRESS REDACTED | | | ADA 127.578557927103<br>BSV 0.100901053503967<br>BTC 0.112500035501361<br>LINK 10.1812217748622 | | |
| 3.1.018922 | ALEX MARR | ADDRESS REDACTED | | | BTC 0.00271193726725285<br>CEL 13.303078784124<br>LTC 0.000000001365719629<br>SGB 171.01042837391<br>XLM 3.12752332178427<br>XRP 0.000000012969198373 | | |
| 3.1.018923 | ALEX MARROQUIN | ADDRESS REDACTED | | | CEL 1.0952507117959 | | |
| 3.1.018924 | ALEX MARSHALL | ADDRESS REDACTED | | | BCH 1.070614712576<br>BTC 0.0283742477650641<br>COMP 1.23938036159194<br>DOT 17.1371304322835<br>EOS 136.204587808667<br>ETH 4.0312477317263<br>XLM 2295.93875120829 | | |
| 3.1.018925 | ALEX MARSHALL | ADDRESS REDACTED | | | BTC 0.00000239207115142 | | |
| 3.1.018926 | ALEX MARTHA MACKELS | ADDRESS REDACTED | | | BTC 0.122812632106233 | | |
| 3.1.018927 | ALEX MARTINAZZO | ADDRESS REDACTED | | | BTC 0.000001051832408408 | | |
| 3.1.018928 | ALEX MARTINEK | ADDRESS REDACTED | | | BTC 0.111884089906022 | | |
| 3.1.018929 | ALEX MARTINEZ | ADDRESS REDACTED | | | BTC 0.000141102857511896<br>ETH 0.000355631247022895<br>USDC 1.64814537592448 | BTC 0.00000088 | |
| 3.1.018930 | ALEX MARTINEZ | ADDRESS REDACTED | | | XLM 371.21655035085 | | |
| 3.1.018931 | ALEX MARTRET | ADDRESS REDACTED | | | ADA 1546.99562372238<br>BTC 0.0350907743366893<br>CEL 30.0440937528094<br>DOT 42.7876999100212<br>ETH 0.519872060870628<br>MATIC 409.080429768838 | | |
| 3.1.018932 | ALEX MASON | ADDRESS REDACTED | | | ADA 0.00468248915309522<br>BTC 0.000000722790754565999<br>DOT 0.00131981899364659<br>ETH 0.000002653998196332<br>GUSD 1.25276678995415<br>LINK 0.0627676863770614<br>MATIC 0.00551706466464124<br>UNI 0.000585075887852303<br>USDC 13.6425071506948<br>USDT ERC20 0.0188587243438339<br>XLM 1.35995804554792<br>XRP 3.13704701840007 | ADA 0.000000221694739769<br>ETH 5.500174<br>USDC 0.00683280272210033 | |
| 3.1.018933 | ALEX MASSUCCO | ADDRESS REDACTED | | | BTC 0.00666776172436963<br>BUSD 569.51<br>CEL 22.482468494551<br>DOT 1.83<br>ETH 0.0792549377793994 | | |
| 3.1.018934 | ALEX MATHEW | ADDRESS REDACTED | | | ETH 0.00564845610159016 | | |
| 3.1.018935 | ALEX MATKIN | ADDRESS REDACTED | | | BCH 0.00737847539036522<br>BTC 0.00006645724941502<br>CEL 1.09945500998105<br>ETH 0.00181623511460033<br>LTC 0.00178740494217154<br>MCDAI 0.0118455350561059<br>SGB 0.00586498531505956<br>USDC 43.3127083808063<br>XLM 798.423087899575<br>XRP 0.0391972578253826<br>ZRX 11.1551788878002 | | |
| 3.1.018936 | ALEX MATOSOV | ADDRESS REDACTED | | | ETH 0.000001275438113297 | | |
| 3.1.018937 | ALEX MATTINA | ADDRESS REDACTED | | | BTC 0.0208028112863368<br>USDT ERC20 304.403068947888 | | |
| 3.1.018938 | ALEX MAVRISHCHEV | ADDRESS REDACTED | | | CEL 92.6293303965869<br>ETH 1.2920819 | | |
| 3.1.018939 | ALEX MAZZELLI | ADDRESS REDACTED | | | CEL 0.00000847890773147<br>ETH 0.000000275326589759 | | |
| 3.1.018940 | ALEX MAZZELLI | ADDRESS REDACTED | | | BTC 0.000000978619453584 | | |
| 3.1.018941 | ALEX MBITHII | ADDRESS REDACTED | | | BTC 0.0108128928275569 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.018942 | ALEX MC DONNELL | ADDRESS REDACTED | | | CEL 0.931239129390167<br>ETH 0.0143392611839067 | | |
| 3.1.018943 | ALEX MCALLISTER | ADDRESS REDACTED | | | ADA 0.0448659764162706<br>BTC 0.000015369038771917<br>CEL 17.1103097496491 | | |
| 3.1.018944 | ALEX MCAVENE | ADDRESS REDACTED | | | BTC 0.000000167246165869<br>LTC 0.000422606231965471<br>MCDAI 0.0413848185098572 | | |
| 3.1.018945 | ALEX MCBETH | ADDRESS REDACTED | | | BTC 0.00109711994719546<br>CEL 3.00859878948783<br>XRP 0.67310625416327 | | |
| 3.1.018946 | ALEX MCCANN | ADDRESS REDACTED | | | BTC 0.000044607054441864<br>CEL 1.10246391640602 | | |
| 3.1.018947 | ALEX MCCLINTIC | ADDRESS REDACTED | | | ETH 0.000002800464905031<br>SNX 0.018450186857165 | | |
| 3.1.018948 | ALEX MCCOLM | ADDRESS REDACTED | | | BTC 0.00117741823329606<br>CEL 6.16302898905214<br>DASH 0.518583211625305<br>ETH 2.67019416248584<br>LINK 0.00883929187371488<br>LTC 0.00241062965357325<br>MATIC 1115.33300315086 | | |
| 3.1.018949 | ALEX MCCONVILLE | ADDRESS REDACTED | | | BTC 0.000518942049572354 | | |
| 3.1.018950 | ALEX MCDOUGALL | ADDRESS REDACTED | | | BTC 0.000984932696322697<br>CEL 1.06834053726548 | | |
| 3.1.018951 | ALEX MCDOWELL | ADDRESS REDACTED | | | CEL 0.00412970571685389<br>ETH 1.01928357379409 | | |
| 3.1.018952 | ALEX MCFADDEN | ADDRESS REDACTED | | | BTC 0.00115172997471075<br>ETH 0.349252026329377<br>GUSD 2.78004676254166<br>LINK 44.7149187926762<br>MATIC 145.224590427722<br>USDC 5.82386967210219 | | |
| 3.1.018953 | ALEX MCFRY | ADDRESS REDACTED | | | ADA 2290.36385210465<br>BTC 0.0298551711839886<br>ETH 2.12843877978768<br>USDC 3060.92353681558 | | |
| 3.1.018954 | ALEX MCGUIRE | ADDRESS REDACTED | | | ETH 1.06736926089118 | | |
| 3.1.018955 | ALEX MCINTYRE | ADDRESS REDACTED | | | BTC 0.0259991654870258<br>CEL 95.2151967904569<br>SNX 101.34685343<br>UNI 18 | | |
| 3.1.018956 | ALEX MCKINNON | ADDRESS REDACTED | | | BTC 0.000519191015732837<br>ETH 0.00112235026124567<br>LINK 0.00887344898148894<br>MATIC 1.90724032050324<br>SGB 1.79404588061059<br>SNX 0.019632658298499<br>XLM 18596.9664674529<br>XRP 0.000000922298626311 | | |
| 3.1.018957 | ALEX MCLAMB | ADDRESS REDACTED | | | BTC 0.000519537565568813<br>MATIC 11.1156112260932 | | |
| 3.1.018958 | ALEX MEAD | ADDRESS REDACTED | | | ADA 618.913352799845<br>AVAX 6.14241897128812<br>BTC 0.0560238976242674<br>DOT 36.7246486470948<br>ETH 2.32887034419669<br>LINK 10.6306190755732<br>MATIC 908.434036902572<br>SOL 19.6615477423561<br>XLM 900.514805179343 | | |
| 3.1.018959 | ALEX MEADER | ADDRESS REDACTED | | | BTC 0.00000133039623413<br>ETH 0.000312924017191827<br>MATIC 2.5094573035536 | | |
| 3.1.018960 | ALEX MEDRANO | ADDRESS REDACTED | | | ADA 283.042723243444<br>BTC 0.000616550858242486<br>COMP 0.0186037104543288<br>LTC 1.08392075244963<br>MATIC 784.29241291631<br>USDC 1171.58085971994<br>XLM 561.721011478705<br>XRP 115.17 | | |
| 3.1.018961 | ALEX MEDVEDEV | ADDRESS REDACTED | | | BTC 0.55072885354633<br>ETH 2.41795849289227 | | |
| 3.1.018962 | ALEX MEHR | ADDRESS REDACTED | | | BTC 0.000244410334866758<br>MCDAI 40.6402267320489 | | |
| 3.1.018963 | ALEX MELAGRANO | ADDRESS REDACTED | | | USDC 3033.17848971337 | | |
| 3.1.018964 | ALEX MELLUSCO | ADDRESS REDACTED | | | BTC 0.00124874520777813<br>MATIC 9323.79580061876 | | |
| 3.1.018965 | ALEX MELROSE | ADDRESS REDACTED | | | BCH 1.54759140763211<br>BTC 5.74887574512747<br>ETH 49.4162270037569<br>MATIC 833.126446906672<br>SOL 76.9171820034009 | | |
| 3.1.018966 | ALEX MENDES DE SOUSA | ADDRESS REDACTED | | | LTC 0.0104449549934803 | | |
| 3.1.018967 | ALEX MERLATTI | ADDRESS REDACTED | | | ADA 996.869058147858<br>ETH 1.34726744528803 | | |
| 3.1.018968 | ALEX MESNIER | ADDRESS REDACTED | | | BNB 0.09214402<br>BTC 0.0019391680317171<br>CEL 1.60502115578826<br>ETH 0.0175708914958244 | | |
| 3.1.018969 | ALEX MESSIER | ADDRESS REDACTED | | | ADA 4.11258840475153<br>BCH 0.307885964306092<br>BTC 0.21628490762229<br>DOT 28.9408421876601<br>LINK 132.217945862072<br>LTC 5.09055985335182<br>MATIC 2582.35888352016<br>UNI 9.95453709283027<br>USDC 0.816939317029673 | USDC 4.566425 | |
| 3.1.018970 | ALEX MESSIQUA | ADDRESS REDACTED | | | ADA 165.911557404447<br>BTC 0.041896347517869<br>CEL 47.8915109374036<br>SOL 2.23486894163291 | | |
| 3.1.018971 | ALEX MESTER | ADDRESS REDACTED | | | BNB 1.11617430558989<br>BTC 0.0103685732846618 | | |
| 3.1.018972 | ALEX MEYER | ADDRESS REDACTED | | | USDC 3895.97947588138 | SNX 38.7337276516864 | |
| 3.1.018973 | ALEX MEYER | ADDRESS REDACTED | | | ADA 630.12370494046<br>BTC 0.00131185444499279<br>ETH 0.243488764616397<br>MATIC 621.966371130591<br>XLM 199.124865742336<br>XTZ 108.802058425358 | | |
| 3.1.018974 | ALEX MICALLEF | ADDRESS REDACTED | | | DOT 0.184437696932209 | | |
| 3.1.018975 | ALEX MICHAEL BARGER | ADDRESS REDACTED | | | BTC 0.0171239960819167<br>CEL 3.29910306911224<br>DOT 0.0418741203460732<br>LTC 0.000811426011988886<br>USDC 0.447175478124504 | | DOT 0.000000000035281834<br>LTC 0.000000000909741778 |
| 3.1.018976 | ALEX MICHAEL FOX | ADDRESS REDACTED | | | ETH 0.000001086199943835 | ETH 0.000000832717499115 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.018977 | ALEX MICHAEL HEINOLD | ADDRESS REDACTED | | | BCH 0.293050863982187<br>GUSD 915.596488638295<br>USDC 965.673780105834 | | |
| 3.1.018978 | ALEX MICHAEL SCHEIDT | ADDRESS REDACTED | | | AVAX 7.37883662383201<br>BTC 0.00125631046376604<br>DOT 28.9527090785804<br>ETH 0.000131990592631973<br>MANA 16.9988036350229<br>MATIC 277.811565003219 | BTC 0.00054356 | |
| 3.1.018979 | ALEX MICHAELIS BUELAU | ADDRESS REDACTED | | | CEL 1.09896892266453 | | |
| 3.1.018980 | ALEX MICHAILOV | ADDRESS REDACTED | | | CEL 0.0842892368526404 | | |
| 3.1.018981 | ALEX MICKLEWRIGHT | ADDRESS REDACTED | | | BTC 0.000000007128273829<br>CEL 1358.08950797579<br>ETH 0.00161374211083624<br>SNX 75.70950921<br>USDT ERC20 6444.004696 | | |
| 3.1.018982 | ALEX MIDDLESWORTH | ADDRESS REDACTED | | | BTC 0.000008163208871516<br>ETH 0.022694130597174<br>MATIC 22.1364341817557 | | |
| 3.1.018983 | ALEX MIDMORE | ADDRESS REDACTED | | | BTC 0.0133576481902567<br>ETH 0.286210672986885<br>MATIC 2686.47434683351 | | |
| 3.1.018984 | ALEX MILBOURN | ADDRESS REDACTED | | | CEL 0.230636849578437<br>DOT 0.10934071617798<br>MATIC 0.575852165188637<br>USDT ERC20 0.822118172579143<br>XRP 1.00963822926626 | | |
| 3.1.018985 | ALEX MILINSKI | ADDRESS REDACTED | | | BCH 1.00904<br>BTC 0.00119348340255468<br>CEL 88.159235157764<br>DOT 13.835<br>ETH 1.85396849046919 | | |
| 3.1.018986 | ALEX MILLARD | ADDRESS REDACTED | | | BTC 0.00437488474964456<br>ETH 0.208043745120934 | | |
| 3.1.018987 | ALEX MIOCINOVIC | ADDRESS REDACTED | | | AAVE 0.0135315776973111<br>BTC 0.0000001245911712<br>CEL 13.5620218487141<br>DOT 0.420206559955192<br>ETH 0.000045006137350924<br>LINK 0.180231613804626<br>MATIC 26.0001187836839<br>SNX 2.53028071657685 | | |
| 3.1.018988 | ALEX MIRAGLIOTTA | ADDRESS REDACTED | | | BTC 0.0314553685265898 | | |
| 3.1.018989 | ALEX MIROR | ADDRESS REDACTED | | | BTC 0.000000020611057459<br>CEL 0.000010402784815939<br>XRP 0.036378082251968 | | |
| 3.1.018990 | ALEX MIRTA | ADDRESS REDACTED | | | AAVE 0.92<br>ADA 30.0602633797091<br>AVAX 0.652560728139507<br>BAT 258.055684139663<br>BTC 0.0387535628823045<br>CEL 110.173759600527<br>COMP 1.12221313984266<br>DASH 0.60467774241133<br>DOT 7.8065071161849<br>ETH 1.03701170978886<br>SGB 348.50538556083<br>SNX 6.99244876936333<br>TUSD 1281.23712559187<br>UNI 23.2333858214798<br>XRP 555.310080944926<br>ZRX 565.92915400683 | | |
| 3.1.018991 | ALEX MISTIADES | ADDRESS REDACTED | | | CEL 0.34216079600134 | | |
| 3.1.018992 | ALEX MITCHELL | ADDRESS REDACTED | | | ETH 0.000172489764944521 | | |
| 3.1.018993 | ALEX MITCHELL | ADDRESS REDACTED | | | BNB 0.00081472263861641<br>BTC 0.000000006769323746<br>CEL 0.494626012623111<br>DOT 0.0595719207942054<br>LINK 0.0321180682062506<br>UNI 0.00303261038793588 | | |
| 3.1.018994 | ALEX MITCHELL | ADDRESS REDACTED | | | BTC 0.000000208449675515 | | |
| 3.1.018995 | ALEX MITCHELL | ADDRESS REDACTED | | | BTC 0.000009007985734025 | | |
| 3.1.018996 | ALEX MITCHELL PAUL LINDON | ADDRESS REDACTED | | | ETH 0.00168637149300476 | | |
| 3.1.018997 | ALEX MITCHELL PAUL LINDON | ADDRESS REDACTED | | | ADA 1285.04291303973<br>BTC 0.0201839944626654<br>CEL 0.101391021431145<br>EOS 169.897889771098<br>ETH 0.0814333838422733 | | |
| 3.1.018998 | ALEX MITRAKAS | ADDRESS REDACTED | | | BTC 0.000161482506644397<br>ETH 0.00046458016679403 | | BTC 0.000000003753121029 |
| 3.1.018999 | ALEX MOCCO | ADDRESS REDACTED | | | ADA 24.8846134618031<br>BTC 0.00194967719446428<br>ETH 0.653520431262466 | ETH 0.623025417817297 | |
| 3.1.019000 | ALEX MODE | ADDRESS REDACTED | | | ETH 0.0488941881246842<br>USDC 104.464343732358 | | |
| 3.1.019001 | ALEX MOEN | ADDRESS REDACTED | | | BTC 0.000000032135361048<br>ETH 0.00590085484924608<br>USDC 116.63577667446 | | BTC 0.019468162683914<br>ETH 5.33875440647587<br>USDC 36259.4189946172 |
| 3.1.019002 | ALEX MOLINA | ADDRESS REDACTED | | | BTC 0.00000099686880239<br>USDC 1.89132446090035 | | |
| 3.1.019003 | ALEX MONGE MATOS | ADDRESS REDACTED | | | BTC 0.000000906564514173<br>CEL 0.543073019936312 | | |
| 3.1.019004 | ALEX MONTALVO | ADDRESS REDACTED | | | ADA 2667.70898417589<br>BTC 0.0859594053765021<br>CEL 455.800062305185<br>DOT 53.9267260322533<br>ETH 0.452829117299235<br>LTC 2.01955590096074<br>SOL 2.05401322988369<br>USDC 2116.86522561093 | BTC 0.01134803<br>CEL 247<br>DOGE 571.99020712<br>DOT 2.5904450426<br>ETH 0.707949102130872 | |
| 3.1.019005 | ALEX MONTEMAYOR | ADDRESS REDACTED | | | BTC 0.00337595644377482<br>ETH 0.0399062779649934<br>XRP 38.8302133373018 | | |
| 3.1.019006 | ALEX MONTERO DEUSA | ADDRESS REDACTED | | | USDC 47.3748399164062 | | |
| 3.1.019007 | ALEX MONTMINY | ADDRESS REDACTED | | | BTC 0.0910191856555797<br>CEL 1.14245161529243<br>XLM 104.906955885856 | | |
| 3.1.019008 | ALEX MOORE-BESGROVE | ADDRESS REDACTED | | | CEL 0.00516895057156824 | | |
| 3.1.019009 | ALEX MORAGA | ADDRESS REDACTED | | | ETH 0.063074175 | | |
| 3.1.019010 | ALEX MORALES | ADDRESS REDACTED | | | BTC 0.0188987288651049 | | |
| 3.1.019011 | ALEX MORALES | ADDRESS REDACTED | | | BTC 0.000000008288732485<br>CEL 0.126270389878739<br>USDT ERC20 0.000000042830191877 | | |
| 3.1.019012 | ALEX MORALES | ADDRESS REDACTED | | | CEL 1.15337580489698 | | |
| 3.1.019013 | ALEX MORGAN | ADDRESS REDACTED | | | BTC 0.000048696650167379<br>LTC 0.00159988361861377<br>MATIC 1.16821158032291 | | |
| 3.1.019014 | ALEX MORIN | ADDRESS REDACTED | | | BTC 0.000001112696523659<br>USDC 0.0174818884016823 | BTC 0.0010872909523401<br>USDC 0.000000196189882369 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.019015 | ALEX MOROSAN | ADDRESS REDACTED | | | BCH 0.000045786818543121<br>BNB 0.00319812010476354<br>BTC 0.000013931790296256<br>LTC 0.0353185330069209 | | |
| 3.1.019016 | ALEX MORRA | ADDRESS REDACTED | | | CEL 1.06140608809215 | | |
| 3.1.019017 | ALEX MORRISON | ADDRESS REDACTED | | | LTC 0.024895055894486 | | |
| 3.1.019018 | ALEX MORSE | ADDRESS REDACTED | | | BTC 0.000003798673858376<br>ETH 0.00289457441335753<br>MATIC 0.96962459656 7916<br>UNI 0.00616664545568244<br>USDC 0.511150491610404 | BTC 0.000000879977251031<br>USDC 0.0153711408888143 | |
| 3.1.019019 | ALEX MORTBERG | ADDRESS REDACTED | | | BTC 0.000066423158375977<br>EOS 0.11023516792511<br>ETH 0.00029738555138051 | | |
| 3.1.019020 | ALEX MOSKOV | ADDRESS REDACTED | | | AAVE 2.11407610679186<br>BCH 0.00466216065060918<br>BTC 0.145282349708605<br>CEL 274.50530632972<br>ETH 12.8395458462041<br>LTC 8.60974359138241<br>MATIC 4727.04049416513<br>MCDAI 201.546035344069<br>SGB 58.0893241028201<br>USDC 13555.0288054643<br>USDT ERC20 7.38581982263609<br>XRP 409.484881144032 | BTC 0.00486539614396457<br>ETH 0.0294574052748337 | |
| 3.1.019021 | ALEX MOSKVIN | ADDRESS REDACTED | | | BTC 0.00173342816709597<br>ETH 0.0000282750101337469 | | |
| 3.1.019022 | ALEX MOTOR | ADDRESS REDACTED | | | BTC 0.000003579097530 93<br>CEL 1.14878506606684<br>ETH 0.00014876892797232<br>LINK 0.016313243738921<br>SGB 10.1903524525093<br>XRP 0.000000241901726423 | | |
| 3.1.019023 | ALEX MOUREAU | ADDRESS REDACTED | | | CEL 11.1109447117422<br>USDC 48.5325145564788 | | |
| 3.1.019024 | ALEX MOURTIADIS | ADDRESS REDACTED | | | BTC 0.000000007129928392<br>CEL 15.228404495615<br>LTC 0.000000007638221467 | | |
| 3.1.019025 | ALEX MOYE | ADDRESS REDACTED | | | BTC 0.00217082861757682<br>ETH 7.5535886806066 | | |
| 3.1.019026 | ALEX MOYER | ADDRESS REDACTED | | | MCDAI 0.419307740027659<br>SNX 0.11146332731368 | | |
| 3.1.019027 | ALEX MUI | ADDRESS REDACTED | | | BTC 0.35374970454782<br>ETH 16.0076660837328<br>USDC 1.79402334701032 | | |
| 3.1.019028 | ALEX MUKIIBI | ADDRESS REDACTED | | | CEL 1.06696524551946 | | |
| 3.1.019029 | ALEX MÜLLER | ADDRESS REDACTED | | | BAT 8.17794245824155<br>BTC 0.000004021082091732<br>CEL 10.2721238078337<br>COMP 0.168218848668024<br>EOS 13.7516966720448<br>ETH 0.187988427685493<br>MCDAI 13.9981128591342<br>USDC 60.2039124986006<br>XLM 829.609834377922 | | |
| 3.1.019030 | ALEX MUND | ADDRESS REDACTED | | | ADA 1.17<br>CEL 0.0177223324808266 | | |
| 3.1.019031 | ALEX MUND | ADDRESS REDACTED | | | ADA 236.993700812174<br>BCH 0.0195540511951743<br>BTC 0.00436399596728809<br>ETC 2.23793470692455<br>LTC 0.107155376148882<br>LUNC 16.1950761055283<br>XRP 46.7989816999247 | | |
| 3.1.019032 | ALEX MUNGUIA | ADDRESS REDACTED | | | AAVE 0.000107641539061303<br>ADA 0.00320311930091202<br>BTC 0.000063826935801241<br>MANA 0.0026457232927878<br>MATIC 0.0690689688513735<br>XLM 0.0398879199363533 | AAVE 0.000000343951860567<br>ADA 0.000000230912656194<br>BTC 0.000000133077400262<br>MANA 0.00000098164835527<br>MATIC 0.000000880114687097<br>XLM 0.00000021779924395 | |
| 3.1.019033 | ALEX MURILLO | ADDRESS REDACTED | | | BCH 0.00003655059877346 | | |
| 3.1.019034 | ALEX MURRAY | ADDRESS REDACTED | | | BTC 0.00364724402953727<br>CEL 12.994040661495<br>MCDAI 70 | | |
| 3.1.019035 | ALEX MUTUKU | ADDRESS REDACTED | | | USDT ERC20 0.733669482577324 | | |
| 3.1.019036 | ALEX MYERS | ADDRESS REDACTED | | | BTC 0.00421145095908253<br>LINK 18.4179671692265<br>MATIC 371.240868239725<br>MCDAI 31.8965572555558<br>XLM 3820.11871961354<br>XRP 220.02793727496 | | |
| 3.1.019037 | ALEX NA | ADDRESS REDACTED | | | BTC 0.000967115913738811<br>USDC 433.653923439342 | | |
| 3.1.019038 | ALEX NABAKI | ADDRESS REDACTED | | | BTC 0.00132832933826965<br>ETH 0.722633670232933<br>LTC 7.97857737152238 | | |
| 3.1.019039 | ALEX NACKENOFF | ADDRESS REDACTED | | | BTC 0.000002417880214832<br>CEL 0.0355292770618697<br>MCDAI 0.0888188162441118 | | |
| 3.1.019040 | ALEX NAGY | ADDRESS REDACTED | | | BTC 0.000154608850381525<br>CEL 1.15094387192218<br>LTC 0.219654156281279 | | |
| 3.1.019041 | ALEX NANNA | ADDRESS REDACTED | | | CEL 0.173517198425648<br>MCDAI 0.628842656750257<br>SNX 0.199771221139976 | | |
| 3.1.019042 | ALEX NARAY | ADDRESS REDACTED | | | BTC 0.000000109189414763<br>CEL 85.0987734304636<br>UNI 0.000320230734327338 | | |
| 3.1.019043 | ALEX NAUGHTON | ADDRESS REDACTED | | | XLM 2.24364739790489 | | |
| 3.1.019044 | ALEX NAVARRO | ADDRESS REDACTED | | | BAT 14.5414254953765<br>BTC 0.162935391616943<br>ETH 3.67355164509804<br>LINK 18.2350715211002 | | |
| 3.1.019045 | ALEX NEDELJKOV | ADDRESS REDACTED | | | ADA 379.965671768094<br>BTC 0.0655715863722992<br>CEL 2.68161121114643<br>ETH 0.00114340827779634<br>USDC 640.876996141477 | | |
| 3.1.019046 | ALEX NEGRU | ADDRESS REDACTED | | | ADA 213.311117589167<br>BTC 0.0020402649650266<br>CEL 7.65036828434122<br>USDC 21.880970463781 | | |
| 3.1.019047 | ALEX NEVEROV | ADDRESS REDACTED | | | ETH 0.0022227590345812<br>MATIC 65.7381287014046<br>USDT ERC20 6205.67079253208 | | |
| 3.1.019048 | ALEX NEWBERY | ADDRESS REDACTED | | | CEL 1.08563151059168 | | |
| 3.1.019049 | ALEX NEWLIN | ADDRESS REDACTED | | | BTC 0.00505223656077182<br>SNX 2.55667285926576 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.019050 | ALEX NEWTON | ADDRESS REDACTED | | | ADA 702.309529988898<br>BTC 0.124412718663536<br>ETH 0.109433123993395<br>XRP 1015.33054657199 | | |
| 3.1.019051 | ALEX NG | ADDRESS REDACTED | | | BTC 0.00112869969235023<br>SNX 41.9076094532806<br>USDC 538.28988917095 | | |
| 3.1.019052 | ALEX NGAN | ADDRESS REDACTED | | | BTC 0.294587368510327<br>ETH 104.164845440285<br>MATIC 1247.10975811357<br>MCDAI 74.3116133791018<br>SNX 165.846890206967<br>XLM 2966.60529381959 | | |
| 3.1.019053 | ALEX NGOK | ADDRESS REDACTED | | | BTC 0.00103325650278196<br>CEL 0.562334542679905<br>USDT ERC20 1303.30402680797 | | |
| 3.1.019054 | ALEX NGUYEN | ADDRESS REDACTED | | | BTC 0.0122731942376789 | | |
| 3.1.019055 | ALEX NGUYEN | ADDRESS REDACTED | | | BTC 0.842255759087403<br>ETH 25.1722583102588<br>USDC 60.5174489689902 | | BTC 0.008044524039 |
| 3.1.019056 | ALEX NI | ADDRESS REDACTED | | | ADA 0.21796089585065<br>BTC 0.000224864827382541<br>ETH 0.00329921532545272<br>USDT ERC20 0.255744312362115 | ADA 0.000000381513241984<br>BTC 0.00000000252597918<br>USDT ERC20 0.000000109008104879 | |
| 3.1.019057 | ALEX NIEVES | ADDRESS REDACTED | | | ADA 128.069518486043<br>BTC 0.00120595131092573<br>MATIC 21.2866717375123<br>PAX 42.8111486371326<br>SNX 7.49316081156221 | | |
| 3.1.019058 | ALEX NISTOR | ADDRESS REDACTED | | | BTC 0.000437974125945962<br>CEL 0.453595392779912 | | |
| 3.1.019059 | ALEX NITZ | ADDRESS REDACTED | | | CEL 1.06082140944563 | | |
| 3.1.019060 | ALEX NKETIA | ADDRESS REDACTED | | | ADA 168.340413152359<br>BCH 0.000534700045574468<br>BSV 1.95933537928772<br>BTC 0.360872869143893<br>ETH 0.000731920000520088<br>LTC 5.56418026287645<br>MATIC 129.625338147552<br>OMG 20.5298847888206<br>SGB 154.43797345417<br>USDC 6.38095793994837<br>XRP 0.538359358752477 | ETH 0.0328231902051086<br>LTC 0.0173682 | |
| 3.1.019061 | ALEX NOEGEL | ADDRESS REDACTED | | | ADA 814.485380172548<br>BTC 0.138463654874926<br>DOT 21.1069794397907<br>MATIC 192.381636734404<br>SOL 5.57386167871314 | | |
| 3.1.019062 | ALEX NOLAN BARNETT | ADDRESS REDACTED | | | AAVE 6.15490756288541<br>ADA 0.121517711883864<br>AVAX 0.780390194432531<br>BAT 15.3421313342321<br>BTC 0.339303826556353<br>CEL 43.3944301902548<br>COMP 0.810682459354905<br>DOT 342.394995295135<br>ETH 0.0562923745623871<br>LINK 0.160672507621396<br>LTC 0.0109526111458623<br>LUNC 20.5294322492112<br>MANA 0.0914030336056035<br>MATIC 507.868499446686<br>SGB 142.44436789738<br>SNX 170.579817598451<br>SOL 44.4920138907722<br>UMA 22.0576606875385<br>UNI 62.2324530663132<br>USDC 0.404505929661097<br>XRP 0.442621877198329 | ADA 0.00000018203036737<br>BTC 0.0595058156573657<br>ETH 2.78868706469835<br>MATIC 108.648<br>USDC 125.191944443408 | |
| 3.1.019063 | ALEX NORCINI | ADDRESS REDACTED | | | BTC 0.541670138385213 | | |
| 3.1.019064 | ALEX NORTON | ADDRESS REDACTED | | | CEL 249.456611403155<br>ETH 1.12297840502561<br>XRP 1228.77727144345 | | |
| 3.1.019065 | ALEX NORVILLE | ADDRESS REDACTED | | | BTC 0.00111992489998736<br>ETH 1.98431797931743<br>LINK 2.99794504717205<br>MATIC 124.911078601722<br>SNX 30.0016232914879<br>USDC 3169.84722899871 | | |
| 3.1.019066 | ALEX NUNEZ | ADDRESS REDACTED | | | ETH 0.00370779348308764<br>USDC 2.84142162400218 | | |
| 3.1.019067 | ALEX NUÑEZ-DUARTE | ADDRESS REDACTED | | | ETH 0.00143127150574641 | | |
| 3.1.019068 | ALEX O BLACK | ADDRESS REDACTED | | | BTC 0.000593245226166118<br>CEL 48.4237228125811<br>ETH 0.000000706743406977 | BTC 0.000000000565862537 | |
| 3.1.019069 | ALEX OBE | ADDRESS REDACTED | | | ETH 2.55363637722897<br>USDC 252.223258298667 | | |
| 3.1.019070 | ALEX OBED | ADDRESS REDACTED | | | BTC 0.0349297714594473 | | |
| 3.1.019071 | ALEX OBERHAUSER | ADDRESS REDACTED | | | BTC 0.00993069767272385 | | |
| 3.1.019072 | ALEX OBINIKPO | ADDRESS REDACTED | | | ADA 0.00287773745396092<br>BNB 0.000082027053391215<br>BTC 0.00000174844187574699<br>CEL 0.00060177627108001 | | |
| 3.1.019073 | ALEX ODONKOR | ADDRESS REDACTED | | | BTC 0.000000002442273315<br>CEL 83.954136564857<br>KNC 218 | | |
| 3.1.019074 | ALEX OGLESBY | ADDRESS REDACTED | | | BTC 0.00003139223152581<br>CEL 181.262090725583<br>MATIC 4.62408604462281 | | |
| 3.1.019075 | ALEX OH | ADDRESS REDACTED | | | BTC 0.00098108704868736<br>DOT 66.7644426742544<br>EOS 3281.76745970188<br>ETH 2.01863231310314<br>XRP 9536.837 | | |
| 3.1.019076 | ALEX OKWAN | ADDRESS REDACTED | | | AVAX 0.00580339223296719<br>BTC 0.000574012163025358<br>CEL 125.962850522739<br>EOS 0.0546192548286712<br>ETH 0.00269860494726962<br>KNC 0.074287207733874<br>MATIC 2.6473181516003<br>MCDAI 0.0115809136074026<br>USDC 106.471776341889 | | |
| 3.1.019077 | ALEX OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00000075288358962<br>CEL 1.06404842062356<br>USDC 0.22012775686118 | | |
| 3.1.019078 | ALEX OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000277701057918<br>CEL 0.101136529100747 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.019079 | ALEX OLIVERO | ADDRESS REDACTED | | | ADA 4656.95310680009<br>BTC 0.258812503134294<br>CEL 328.630415394189<br>DOT 71.6597667919887<br>ETH 1.0337145048642<br>LINK 93.0772885468027<br>LTC 9.35471314698337<br>MATIC 1610.24621268179<br>MCDAI 31.870302728742<br>UNI 0.161044634074434<br>USDC 6.83285957457933 | | |
| 3.1.019080 | ALEX OLSEN | ADDRESS REDACTED | | | BTC 0.000816874744096918<br>DOT 0.105980227343871<br>ETH 0.000341908493926644<br>LINK 0.00999152792886054<br>MATIC 682.316174302448 | | |
| 3.1.019081 | ALEX OLUFEMI OGUNWARE | ADDRESS REDACTED | | | BTC 0.00143796353371943<br>USDC 10249.9387377531 | | |
| 3.1.019082 | ALEX ONAN | ADDRESS REDACTED | | | BTC 0.00023268178918654<br>USDC 250.00000019365 | | |
| 3.1.019083 | ALEX ONO | ADDRESS REDACTED | | | ADA 793.811506444615<br>AVAX 0.891475<br>BTC 0.796142994641685<br>CEL 158.300982313711<br>DOT 12.28478<br>EOS 51.11<br>ETH 6.22558147654861<br>LINK 8.632<br>LUNC 3.859333<br>MATIC 185.3146<br>SOL 19.8876617283653<br>XLM 241.5<br>XRP 286.32 | | |
| 3.1.019084 | ALEX OON | ADDRESS REDACTED | | | BTC 0.000000482790484751<br>ETH 0.00152338524682906<br>GUSD 0.0138688600304846<br>MATIC 5.88038843726214<br>SOL 0.0326438235379795<br>USDC 0.826609553700534 | BTC 0.0682148463523663<br>ETH 0.000004510466049065<br>LUNC 13.34129<br>MATIC 0.00924964393315785<br>SOL 0.000161752912866642<br>USDC 0.002 | |
| 3.1.019085 | ALEX ORAIBI | ADDRESS REDACTED | | | MATIC 0.933470274171983 | | |
| 3.1.019086 | ALEX ORLANDO | ADDRESS REDACTED | | | BTC 0.0173050316340131<br>ETH 0.00160014000061061 | | |
| 3.1.019087 | ALEX ORLANSKY | ADDRESS REDACTED | | | MATIC 0.265624542649452 | | |
| 3.1.019088 | ALEX OROZCO | ADDRESS REDACTED | | | MATIC 0.532550172872929<br>OMG 0.0383091159810977 | | |
| 3.1.019089 | ALEX ORTEGA | ADDRESS REDACTED | | | ETH 0.00001522223821628 | | |
| 3.1.019090 | ALEX OSBORNE | ADDRESS REDACTED | | | BTC 0.000000000822968523<br>CEL 0.835977421264167 | | |
| 3.1.019091 | ALEX OSBORNE | ADDRESS REDACTED | | | BTC 0.00451302138575798 | | |
| 3.1.019092 | ALEX OSTROVSKY | ADDRESS REDACTED | | | BAT 0.425304931424788<br>BTC 0.000191459927022964<br>LINK 0.0265467764825544<br>MATIC 13.3439212770902<br>UNI 0.0248619260975607 | BAT 1868.5514275877<br>BTC 0.183185145769741<br>LINK 66.9568063016753<br>UNI 44.1316896962936 | |
| 3.1.019093 | ALEX OUSANTZOPOULOS | ADDRESS REDACTED | | | CEL 0.4277057868793<br>SNX 0.0366914374721124 | | |
| 3.1.019094 | ALEX OUZA | ADDRESS REDACTED | | | ETH 0.00198573208169063 | | |
| 3.1.019095 | ALEX OYSTON | ADDRESS REDACTED | | | ADA 0.182157735424497<br>BTC 0.00488309256019399<br>CEL 0.584165740790398<br>ETH 0.00024047255031734<br>MATIC 3249.1756151946<br>USDC 9.7467<br>USDT ERC20 34.972799 | | |
| 3.1.019096 | ALEX PACHECO | ADDRESS REDACTED | | | ADA 87.5980087204776<br>AVAX 0.433052040457241<br>BTC 0.0333494736292775<br>ETC 0.467929263805109<br>ETH 0.33530876424049<br>LINK 2.9693715719076<br>MATIC 104.899581680225<br>UNI 7.68546248146224<br>USDC 11.615910563447 | | |
| 3.1.019097 | ALEX PADILLA | ADDRESS REDACTED | | | ETH 11.7111922018287<br>MANA 0.000201813686992368 | ETH 2.89140774837752<br>USDC 2.556674 | |
| 3.1.019098 | ALEX PAGE | ADDRESS REDACTED | | | BTC 0.978548334642882<br>ETH 11.5331594610705<br>MATIC 2462.57152098662<br>USDC 9.12018308035646 | | |
| 3.1.019099 | ALEX PAK | ADDRESS REDACTED | | | BTC 0.00119440191182361 | | |
| 3.1.019100 | ALEX PALFROY | ADDRESS REDACTED | | | BTC 0.47924<br>CEL 252.993282180327<br>ETH 0.0598686075307546 | | |
| 3.1.019101 | ALEX PALIY | ADDRESS REDACTED | | | ADA 4139.45309877262<br>BTC 0.00113610073929983<br>EOS 228.138209308736<br>ETH 2.16352689822359<br>MATIC 7613.89717552689<br>UNI 178.074871768974 | | |
| 3.1.019102 | ALEX PALMER | ADDRESS REDACTED | | | BTC 0.000000008711898941<br>CEL 0.687843067825721<br>ETH 0.00008331530536913 | | |
| 3.1.019103 | ALEX PALUCH | ADDRESS REDACTED | | | BTC 0.0545885580160 55<br>ETH 1.05892022667237<br>USDC 0.663776669940304 | | |
| 3.1.019104 | ALEX PANAGIOTOPOULOS | ADDRESS REDACTED | | | BTC 0.000028504126240647<br>ETH 0.000043202622996467<br>USDC 0.240192762487425 | | |
| 3.1.019105 | ALEX PANG | ADDRESS REDACTED | | | CEL 14.9742994471951<br>ETH 0.013978999<br>XLM 0.000000088566668 | | |
| 3.1.019106 | ALEX PAOLO MARIA LAMPERTI | ADDRESS REDACTED | | | BTC 0.000000690048062577<br>CEL 4.89286135383307<br>DOT 0.000000000009365011<br>LTC 0.000000005009415985<br>USDC 0.484780266226029<br>XLM 0.000008193656349242 | | |
| 3.1.019107 | ALEX PAPADOPOULOS | ADDRESS REDACTED | | | BTC 0.160831553102582 | BTC 0.02423032 | |
| 3.1.019108 | ALEX PAPADOPOULOS | ADDRESS REDACTED | | | BTC 0.0317290756087859<br>TAUD 47.7397086443858 | | |
| 3.1.019109 | ALEX PAPP | ADDRESS REDACTED | | | BTC 0.00159591353040192<br>ETH 92.1237259171865 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.019110 | ALEX PAPPAS | ADDRESS REDACTED | | | AAVE 10.8901325310317<br>ADA 19762.5635503337<br>BAT 9851.12464655245<br>BCH 33.7189072068961<br>BTC 13.0983864790763<br>CEL 103474.529052742<br>COMP 2.85080048124365<br>DOT 1091.15873496178<br>ETH 390.673082770572<br>LINK 222.092259504476<br>LTC 23.5865315916306<br>MATIC 40671.8034631572<br>OMG 379.976324982033<br>SGB 582.920169320493<br>SNX 8266.63329499597<br>SOL 311.036861230153<br>UNI 111.769936676049<br>USDC 258.751343525473<br>XLM 5817.26115041559<br>XRP 7831.23729921685<br>ZRX 1098.50975468739 | | |
| 3.1.019111 | ALEX PAREDES | ADDRESS REDACTED | | | ADA 0.00245330291878495<br>AVAX 0.000156960162427917<br>BSV 2.25029374012348<br>BTC 0.00143619450783305<br>DOT 0.000716780866251089<br>ETH 0.000008977827093952<br>MATIC 0.000055276017922346<br>USDC 0.0019278168027628 | ADA 0.0344931708730739<br>AVAX 0.02356<br>BTC 2.04783397867707<br>LUNC 34.86056<br>MATIC 0.0495706544514511<br>USDC 0.000000749241605855 | |
| 3.1.019112 | ALEX PARK | ADDRESS REDACTED | | | BTC 0.000001426664591983<br>CEL 0.0908735813368259<br>USDC 5.38191993341715 | BTC 0.000931047097443043<br>USDC 0.000902098252706547 | |
| 3.1.019113 | ALEX PARK | ADDRESS REDACTED | | | BTC 0.0224321142064833<br>ETH 0.0680212342692201<br>XRP 1010.4242501996 | | |
| 3.1.019114 | ALEX PARK CHENG | ADDRESS REDACTED | | | ETH 0.000001071946729605<br>SOL 0.000014908986267094 | | |
| 3.1.019115 | ALEX PARKER | ADDRESS REDACTED | | | BTC 0.000004942267150039 | | |
| 3.1.019116 | ALEX PARKER | ADDRESS REDACTED | | | BTC 0.0202988579182437<br>MATIC 1153.96449183259 | | |
| 3.1.019117 | ALEX PARKINSON | ADDRESS REDACTED | | | BTC 0.00024203991922181<br>ETH 0.00531917208957059<br>LTC 0.13787004771756 | | |
| 3.1.019118 | ALEX PARTRIDGE | ADDRESS REDACTED | | | CEL 1.08100640359348 | | |
| 3.1.019119 | ALEX PASCAL | ADDRESS REDACTED | | | BTC 0.0000117166518214409<br>CEL 437.968800556467<br>ETH 0.00113683625910481<br>SOL 0.0040324819509536 | ADA 282.46789<br>BTC 0.0200860959866936<br>ETH 2.37554286676594<br>SOL 9.94518427402272 | |
| 3.1.019120 | ALEX PASINI | ADDRESS REDACTED | | | BTC 0.0108261629002345<br>CEL 2.93455075997188<br>USDT ERC20 2035.97416244233 | | |
| 3.1.019121 | ALEX PASTERNACK | ADDRESS REDACTED | | | ADA 1302.49968225351<br>BTC 0.249085660848012<br>DOT 3.15952541648617<br>ETH 2.21941117544816<br>UNI 18.7204659954064 | | |
| 3.1.019122 | ALEX PASTERNAK | ADDRESS REDACTED | | | BTC 0.00704265335130188<br>ETH 0.121485272571665 | | |
| 3.1.019123 | ALEX PASTORE | ADDRESS REDACTED | | | BTC 0.000000166047312138<br>CEL 0.689529699609038<br>USDC 4.681596 | | |
| 3.1.019124 | ALEX PATRICK | ADDRESS REDACTED | | | XLM 0.0889717519171183 | | |
| 3.1.019125 | ALEX PAUTOV | ADDRESS REDACTED | | | AAVE 0.000675643295487722<br>BSV 0.000414423135109744<br>MCDAI 0.036526494707723<br>SNX 0.412027891116825<br>ZRX 0.179055357228581 | | |
| 3.1.019126 | ALEX PAVLOVIC | ADDRESS REDACTED | | | ADA 541.301550562212<br>BAT 5.88470481452268<br>BNB 1.61571393940297<br>BTC 0.196065060368257<br>CEL 1287.15821702994<br>DOT 13.4347496381849<br>LINK 39.730095490246<br>MATIC 752.156671730082 | | |
| 3.1.019127 | ALEX PAYNTER | ADDRESS REDACTED | | | USDC 881.017981399272 | | |
| 3.1.019128 | ALEX PEART | ADDRESS REDACTED | | | BTC 0.0395670659850393<br>ETH 0.229009446238456<br>LINK 16.6110084096338<br>XLM 0.158333388509237 | | |
| 3.1.019129 | ALEX PEASLEY | ADDRESS REDACTED | | | GUSD 0.0000229105016499679 | GUSD 0.717304096986268 | |
| 3.1.019130 | ALEX PECK | ADDRESS REDACTED | | | BTC 0.000865821899624125<br>USDC 0.472569754068575 | USDC 426.726431497576 | |
| 3.1.019131 | ALEX PEDROZA | ADDRESS REDACTED | | | BTC 0.00084349296475068<br>USDC 426.667743785375 | | |
| 3.1.019132 | ALEX PEIJNENBURG | ADDRESS REDACTED | | | BCH 0.00114315623799408<br>CEL 6.22139451460942<br>DASH 0.00823667648826676<br>LTC 0.0128776382709152<br>MATIC 10.4757799217609<br>SNX 1.73050124201187<br>USDT ERC20 8.52111499080425 | | |
| 3.1.019133 | ALEX PELLI | ADDRESS REDACTED | | | BTC 1.00496625462598<br>ETH 0.000005602881252582<br>USDC 0.0544544506367666 | | |
| 3.1.019134 | ALEX PELLICCIONI | ADDRESS REDACTED | | | BTC 0.000000722244881213<br>OMG 0.00868242690095037 | | |
| 3.1.019135 | ALEX PENALOZA | ADDRESS REDACTED | | | BTC 0.000295261031859569 | | |
| 3.1.019136 | ALEX PENDINO | ADDRESS REDACTED | | | BTC 0.000050760516412429<br>ETH 0.000619491489377467<br>LINK 0.00320946667235357<br>SGB 220.50330939448<br>SNX 15.393952984972<br>UNI 0.0367222812152452<br>XLM 0.098285247965315<br>XRP 1442.26142251481<br>ZRX 0.0911096828468855 | LTC 0.19778748 | |
| 3.1.019137 | ALEX PEREIRA | ADDRESS REDACTED | | | ADA 7750.22904862644<br>BTC 0.307841153495692<br>ETH 5.42164068235924<br>MATIC 879.587897609531<br>USDT ERC20 2.37515737025815 | | |
| 3.1.019138 | ALEX PEREIRA | ADDRESS REDACTED | | | CEL 1149.22522101971 | | |
| 3.1.019139 | ALEX PERKINS | ADDRESS REDACTED | | | ETH 0.000726799564440766<br>LINK 0.0296243921021837<br>LTC 0.00289322084166635<br>MATIC 0.277540002385567 | | |
| 3.1.019140 | ALEX PERMAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.019141 | ALEX PERMIJO | ADDRESS REDACTED | | | BTC 0.0442112672776363<br>ETC 0.0232971408510423<br>ETH 0.000169952765452325<br>MATIC 109.536981079089<br>XLM 0.00861315231934124 | | |
| 3.1.019142 | ALEX PERRY | ADDRESS REDACTED | | | BTC 0.000014099270509478<br>ETH 0.00249600290719109<br>MCDAI 41.1648310029213 | | |
| 3.1.019143 | ALEX PETERSEN | ADDRESS REDACTED | | | BTC 0.0826279032640144<br>ETH 1.49980236188246<br>USDC 0.0137755836191964 | | |
| 3.1.019144 | ALEX PETERSON | ADDRESS REDACTED | | | AVAX 91.1587620984889<br>BTC 0.00000932039483691999<br>DOT 252.302903213252<br>LUNC 31.3142378465649<br>MATIC 12543.3553021317<br>SNX 2141.57321999648<br>SOL 11.2268453280201<br>USDC 185596.449617601 | UST 10000 | |
| 3.1.019145 | ALEX PETRE | ADDRESS REDACTED | | | BTC 0.0100101648249648<br>ETH 0.0534364744642025<br>LTC 0.0550982813208837 | | |
| 3.1.019146 | ALEX PETTELOT | ADDRESS REDACTED | | | CEL 0.0355566349145328 | | |
| 3.1.019147 | ALEX PEWTER | ADDRESS REDACTED | | | BTC 0.000025753421516772 | | |
| 3.1.019148 | ALEX PEYRONEL | ADDRESS REDACTED | | | CEL 0.962983094700032<br>ETH 0.115186999806179<br>MCDAI 40 | | |
| 3.1.019149 | ALEX PFARR | ADDRESS REDACTED | | | BTC 0.000043284884750988<br>ETH 0.26953487427411 | BTC 0.0388696835644253 | |
| 3.1.019150 | ALEX PHAN | ADDRESS REDACTED | | | BTC 0.00196043830397985<br>ETH 0.00410327755465839<br>USDC 10.68194778904<br>XLM 1.28157902729178<br>XRP 0.281758301370851 | | |
| 3.1.019151 | ALEX PHELAN | ADDRESS REDACTED | | | BTC 0.000014605831664943<br>ETH 0.000000311287647875<br>LINK 0.00263846405617253<br>LTC 0.000677426095423456<br>SNX 0.0062820213438208<br>UNI 0.00172141582997781<br>XRP 0.0779868223134539 | | |
| 3.1.019152 | ALEX PHILIPPE GONERA | ADDRESS REDACTED | | | USDC 5326.44544711006<br>USDT ERC20 0.488395871510044 | | |
| 3.1.019153 | ALEX PHULJUNG | ADDRESS REDACTED | | | BTC 0.000008954530417088 | | |
| 3.1.019154 | ALEX PIANETA | ADDRESS REDACTED | | | BTC 0.00544578450707758 | | |
| 3.1.019155 | ALEX PICCOLO | ADDRESS REDACTED | | | USDC 411.876379262379 | | |
| 3.1.019156 | ALEX PICHE | ADDRESS REDACTED | | | BTC 0.000009974923857851<br>ETH 0.0180647542224849 | BTC 0.000000004099629449<br>ETH 0.000000148162331839 | |
| 3.1.019157 | ALEX PICÓ | ADDRESS REDACTED | | | BTC 0.000056074892726859<br>CEL 1.88787417938198<br>SGB 210.57176500754<br>XLM 734.3348821 | | |
| 3.1.019158 | ALEX PIERRON | ADDRESS REDACTED | | | BTC 0.0010516602000029<br>CEL 4.75362091540063 | | |
| 3.1.019159 | ALEX PIEST | ADDRESS REDACTED | | | CEL 40.7587359337733<br>COMP 0.00111888<br>ETH 1.09378047146694<br>SGB 5433.7695264825<br>USDC 1.69936802193703<br>XRP 106.45157 | | |
| 3.1.019160 | ALEX PILEGGI | ADDRESS REDACTED | | | BTC 0.0328712391207661<br>CEL 0.843012647918206<br>ETH 0.329182800830102<br>LINK 4.05061827487928<br>MATIC 315.528063244442<br>MCDAI 0.0844070336725492 | | |
| 3.1.019161 | ALEX PILGRIM | ADDRESS REDACTED | | | BTC 0.0236792747992349<br>CEL 1413.39745828634<br>ETH 0.02888807<br>MATIC 1257.71<br>SGB 245.8382643989<br>USDC 22.934<br>XLM 592.9733466<br>XRP 1586.93049 | | |
| 3.1.019162 | ALEX PIMENTEL | ADDRESS REDACTED | | | ADA 265.333400776665<br>BTC 0.0158438005882405<br>ETH 0.1570886030611106<br>LINK 14.3275470450348<br>SOL 2.05001371010198 | | |
| 3.1.019163 | ALEX PINEDA | ADDRESS REDACTED | | | BTC 0.565498541292081 | | |
| 3.1.019164 | ALEX PINKER | ADDRESS REDACTED | | | CEL 0.586369294047888<br>ETH 0.118378194396862<br>LINK 2.51176075078348 | | |
| 3.1.019165 | ALEX PINKERTON | ADDRESS REDACTED | | | ADA 0.83342300560046<br>BTC 0.0411114272073178<br>DOT 65.7294643701378<br>EOS 1221.84289633122<br>MATIC 1187.7048377523<br>SOL 11.8932591145989<br>UMA 0.0004443013215673<br>UNI 44.5382180412597<br>USDC 0.502136445442405<br>ZEC 52.2595150317829 | ETH 0.110041746251663 | |
| 3.1.019166 | ALEX PIORISCHIN | ADDRESS REDACTED | | | ADA 0.000000626506074453<br>BTC 0.000000005326241583<br>CEL 0.377146584705042<br>DOT 0.000000000084755977<br>XRP 0.000000343988316875 | | |
| 3.1.019167 | ALEX PIPER | ADDRESS REDACTED | | | BTC 0.000000009760977447<br>CEL 0.00887142439803633<br>ETH 0.000561353447473661 | | |
| 3.1.019168 | ALEX PIRES | ADDRESS REDACTED | | | BTC 0.0779108102980876<br>CEL 124.479115478373 | | |
| 3.1.019169 | ALEX PISANI | ADDRESS REDACTED | | | CEL 71.6706231709723<br>ETH 0.00017734249865207<br>SNX 23.5803070349838<br>TAUD 0.000000566726560315 | | |
| 3.1.019170 | ALEX PITTMAN | ADDRESS REDACTED | | | BTC 0.000931939622956674<br>SGB 11.263766668055<br>XLM 110.100784398929<br>XRP 73.6806823749428 | | |
| 3.1.019171 | ALEX PLESS | ADDRESS REDACTED | | | BTC 0.0849221400981036<br>ETH 0.000000960257320602<br>SNX 0.0161784741466526 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.019172 | ALEX PLEVELL | ADDRESS REDACTED | | | ADA 920.768813500876<br>BTC 0.059839476601001<br>DOGE 9038.40560425316<br>DOT 12.1019687614761<br>ETH 0.885732389970168<br>LINK 16.9828888368926<br>LTC 27.6613013954672<br>SOL 11.0304921772813<br>XLM 26.5865015060271 | | |
| 3.1.019173 | ALEX PLUDDEMANN | ADDRESS REDACTED | | | BTC 0.00629205011133457<br>CEL 1.58223479625395<br>MATIC 58.2777333812841 | | |
| 3.1.019174 | ALEX PLUHAR | ADDRESS REDACTED | | | ADA 625.420071688947<br>BTC 0.0808601721692059<br>DOT 27.4349981291923<br>ETH 1.05630974672636<br>GUSD 0.0339833958634166<br>MANA 33.2518122384265<br>MATIC 276.947410884197<br>SOL 2.55247655260808<br>USDC 0.00933228806589502<br>XLM 0.00831967435828756 | DOT 4.5231308366<br>SOL 0.39586724 | |
| 3.1.019175 | ALEX PODDUBCHAK | ADDRESS REDACTED | | | ADA 0.12325800156804<br>BTC 0.000014175249689986<br>CEL 440.716624678986<br>ETH 0.000292053479673881<br>MATIC 4.36249822106903 | | |
| 3.1.019176 | ALEX POINAR | ADDRESS REDACTED | | | ADA 213.349679932309<br>BTC 0.011784157790851<br>ETH 0.0282079095431075<br>XRP 320.278719 | | |
| 3.1.019177 | ALEX POLUS | ADDRESS REDACTED | | | DASH 0.0250422412013876 | | |
| 3.1.019178 | ALEX PONTIN | ADDRESS REDACTED | | | 1INCH 23538.4749870017<br>AAVE 1.20749376991393<br>AVAX 576.829241571046<br>BTC 0.100931548784552<br>COMP 252.259558851268<br>ETH 0.00886802966312573<br>MATIC 39982.9854984967<br>SNX 0.0602625683017563<br>UNI 2.13428394594505<br>USDC 0.00375961277301807<br>ZRX 16.4077890593234 | | |
| 3.1.019179 | ALEX POON | ADDRESS REDACTED | | | BTC 0.000019278220532177<br>ETH 0.000023361501966085<br>USDC 0.245758536591152 | | |
| 3.1.019180 | ALEX POPESCO | ADDRESS REDACTED | | | XLM 0.0981189340764926 | | |
| 3.1.019181 | ALEX POPOVICI | ADDRESS REDACTED | | | CEL 0.0596450844656904 | | |
| 3.1.019182 | ALEX PORADA | ADDRESS REDACTED | | | BTC 0.0000106116177834469<br>ETH 0.000175583969536271<br>MATIC 843.899536196625<br>SNX 104.362308133489<br>ZRX 0.0450751945266871 | | |
| 3.1.019183 | ALEX PORTER | ADDRESS REDACTED | | | BTC 0.209315821436085 | | |
| 3.1.019184 | ALEX PORTER | ADDRESS REDACTED | | | BTC 0.00000050270271686<br>LINK 0.0298092048313381 | BTC 0.000845889498536439 | |
| 3.1.019185 | ALEX PORTER | ADDRESS REDACTED | | | BNT 0.0101919509364012<br>BTC 0.000002957204374633<br>CEL 0.0138776313480769<br>COMP 0.000044874702238096<br>ETH 0.0000000000616117529999999<br>KNC 0.000538395878472027<br>LINK 0.00038282356009486<br>MANA 0.00334641377330005<br>MATIC 0.000728779891718004<br>MCDAI 0.000011223698929742<br>SGB 0.0148033227636228<br>SNX 0.0381491661638434<br>UNI 0.0165328635335786<br>USDC 0.000001555356580734<br>XLM 0.00448565643584893<br>XRP 0.000000881183401505<br>ZEC 0.000007793205957859 | BTC 0.000000008244911154<br>CEL 0.000045160672692212<br>ETH 0.000000055413733079<br>MATIC 0.545125789390507<br>MCDAI 0.0131006646135284<br>SGB 14.4934123651562<br>USDC 0.00118728046158047<br>XLM 0.000000022939245892<br>ZEC 0.000000004870716827 | |
| 3.1.019186 | ALEX POTENZA | ADDRESS REDACTED | | | BTC 0.000000239984000389 | | |
| 3.1.019187 | ALEX POWELL | ADDRESS REDACTED | | | BAT 0.000852798719727456<br>BNB 0.00254926734987759<br>BTC 1.01314658004662<br>BUSD 0.0329676490881518<br>ETH 11.1881635677692<br>LINK 0.000047534179841803<br>MATIC 0.00383782002482884<br>TGBP 0.362656526128409<br>USDC 0.0410088277158582<br>USDT ERC20 0.272572064163427<br>XLM 0.158116866680339 | | |
| 3.1.019188 | ALEX PRATT | ADDRESS REDACTED | | | BTC 0.00269499634695323<br>USDC 2129.0177786874 | | |
| 3.1.019189 | ALEX PRITCHETT | ADDRESS REDACTED | | | BTC 0.324669225633828<br>USDC 21008.6658343435 | | |
| 3.1.019190 | ALEX PRO | ADDRESS REDACTED | | | BTC 0.000001187855172517<br>USDT ERC20 0.715357779285754 | | |
| 3.1.019191 | ALEX PROCTOR | ADDRESS REDACTED | | | BAT 3899.61034360852<br>BNT 2022.34393361147<br>BTC 0.000283579242524573<br>CEL 58523.0645911904<br>COMP 33.1750740769936<br>LTC 0.000000005180364813<br>LUNC 166.479334<br>MANA 0.54641283468523<br>MATIC 12.3491076094681<br>MCDAI 14.8072297510664<br>OMG 583.602870267802<br>UMA 390.913984<br>UNI 499.805090898698<br>USDT ERC20 0.000000183314038676<br>XLM 1.8052007814806 | | |
| 3.1.019192 | ALEX PROHASKA | ADDRESS REDACTED | | | 1INCH 81.4559852587512<br>AAVE 1.50576141751267<br>COMP 2.2437675391636<br>DASH 2.99035062968598<br>DOT 0.00643453278697748<br>KNC 180.473468532963<br>MATIC 280.416197992844<br>SUSHI 30.8715080135106<br>UNI 9.50014520460986<br>XLM 237.141409150168<br>ZRX 597.218460594242 | | |
| 3.1.019193 | ALEX PRÓKIN | ADDRESS REDACTED | | | BTC 0.00355699184376563<br>ETH 0.176251136600258 | | |
| 3.1.019194 | ALEX PROTHEROE | ADDRESS REDACTED | | | BTC 0.000234821308750325 | BTC 0.29439130968198 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.019195 | ALEX PUCHOL-SALVA | ADDRESS REDACTED | | | BAT 0.0874025964806724<br>EOS 0.256299441548861<br>MANA 0.061600673085639 | | |
| 3.1.019196 | ALEX PUTICI | ADDRESS REDACTED | | | ETH 0.000844256485481984<br>SNX 0.754546655314103 | | |
| 3.1.019197 | ALEX PYUN | ADDRESS REDACTED | | | BTC 0.0197382752682093 | | |
| 3.1.019198 | ALEX Q | ADDRESS REDACTED | | | USDC 18.9747361447138 | | |
| 3.1.019199 | ALEX QUEUDOT | ADDRESS REDACTED | | | BTC 0.00379798451944607<br>CEL 331.331203990591<br>USDC 8252.00387302452<br>USDT ERC20 32710.9997943434 | | |
| 3.1.019200 | ALEX QUEZADQ | ADDRESS REDACTED | | | BTC 0.0012679735247128<br>USDC 2.53345674714277 | | |
| 3.1.019201 | ALEX QUIJAS | ADDRESS REDACTED | | | ADA 558.087881787631 | | |
| 3.1.019202 | ALEX QUIROGA | ADDRESS REDACTED | | | DOT 0.00313635910896388 | | |
| 3.1.019203 | ALEX RABKE | ADDRESS REDACTED | | | CEL 1.09036836296324 | | |
| 3.1.019204 | ALEX RADKE | ADDRESS REDACTED | | | ETH 0.000012212082892442 | | |
| 3.1.019205 | ALEX RAEI | ADDRESS REDACTED | | | ADA 0.483032553276078<br>BTC 0.000000737855462966<br>ETH 0.000237028646501527<br>MANA 0.218282738098054<br>MATIC 0.841319807131916<br>XLM 1.0097044566092 | | |
| 3.1.019206 | ALEX RAFAEL | ADDRESS REDACTED | | | BTC 0.000908449501125202<br>USDC 0.469655310949232 | | |
| 3.1.019207 | ALEX RAFAEL ANAYA VILLARREAL | ADDRESS REDACTED | | | BTC 0.00154511340914596<br>USDC 401.475810567372 | | |
| 3.1.019208 | ALEX RAINER | ADDRESS REDACTED | | | BTC 0.0307135755447022<br>CEL 162.340526025652<br>ETH 1.2<br>LUNC 0.00282413190968029<br>USDC 2.61384306991983 | | |
| 3.1.019209 | ALEX RAMA Y KRONENBERG | ADDRESS REDACTED | | | BTC 0.000366718306886472 | | |
| 3.1.019210 | ALEX RAMASODI | ADDRESS REDACTED | | | BTC 0.00114360378663204<br>CEL 82.7273773035093 | | |
| 3.1.019211 | ALEX RAMIREZ | ADDRESS REDACTED | | | BTC 0.00117332606643332 | BTC 0.00085006 | |
| 3.1.019212 | ALEX RAMIREZ | ADDRESS REDACTED | | | ADA 3133.08896112299<br>CEL 12.0562975431501<br>ETH 0.564363403594549<br>LTC 0.000439270208599176<br>SOL 29.8001275574187<br>USDC 2.8864460254081 | | |
| 3.1.019213 | ALEX RATHOD | ADDRESS REDACTED | | | BTC 0.000025563999883232<br>LINK 0.00409225500343803<br>UNI 0.0110399089897533 | | |
| 3.1.019214 | ALEX RAVAIOLI | ADDRESS REDACTED | | | BTC 0.00001337<br>CEL 2.03238954599881<br>ETH 0.04674487 | | |
| 3.1.019215 | ALEX RAY | ADDRESS REDACTED | | | LUNC 19.2347540261752 | | |
| 3.1.019216 | ALEX RAY | ADDRESS REDACTED | | | BTC 0.00005285724147023<br>DOT 0.0726376781460432<br>ETH 0.000161554515112502 | | |
| 3.1.019217 | ALEX RAZZE | ADDRESS REDACTED | | | CEL 21.2799808719462 | | |
| 3.1.019218 | ALEX READINGS | ADDRESS REDACTED | | | BTC 1.64637233763396<br>CEL 95.598127775194<br>ETH 0.0504913086552962 | | |
| 3.1.019219 | ALEX REDMOND | ADDRESS REDACTED | | | BTC 0.011995526952167 | | |
| 3.1.019220 | ALEX REEMAN-CLARK | ADDRESS REDACTED | | | BCH 1.66219972791262<br>BTC 0.000782327065817875 | | |
| 3.1.019221 | ALEX REEVES | ADDRESS REDACTED | | | AAVE 0.000261407484232023<br>BTC 0.0244637648486555<br>ETH 0.00150749757022542<br>GUSD 2.36751635680464<br>MCDAI 42.5573129243752<br>SNX 4.72562255349883 | | |
| 3.1.019222 | ALEX RÉGIS | ADDRESS REDACTED | | | CEL 0.0346191176398678<br>ETH 0.000002192497477986 | | |
| 3.1.019223 | ÁLEX REGUERA | ADDRESS REDACTED | | | BTC 0.107645012909199<br>CEL 438.346290381058<br>ETH 1.12951839286891<br>USDC 21.1207499928805 | | |
| 3.1.019224 | ALEX REID | ADDRESS REDACTED | | | BTC 0.0806363608887427<br>DOT 0.0863558417368216<br>ETH 0.00105791796696152<br>LINK 0.0193604248867818<br>LUNC 3.90140113624152<br>MATIC 2.45847674399538<br>SOL 0.00964815467159356<br>USDC 174.023487874523 | | |
| 3.1.019225 | ALEX REINA YANES | ADDRESS REDACTED | | | BTC 0.000000061749498318<br>CEL 0.0135485434195727<br>ETH 0.000318683407548991 | | |
| 3.1.019226 | ALEX REMY | ADDRESS REDACTED | | | BCH 0.000000007372176435<br>BTC 0.000000005183537821<br>CEL 21.7282944815784<br>XRP 0.000000619235220798 | | |
| 3.1.019227 | ALEX RENDA | ADDRESS REDACTED | | | BTC 0.0015076240242328<br>ETH 0.170702220818309 | | |
| 3.1.019228 | ALEX RENDA | ADDRESS REDACTED | | | ADA 0.200132997912017<br>BNB 2.18097025043999<br>BTC 0.00348445406844773<br>CEL 0.0394431170894 | | |
| 3.1.019229 | ALEX RENE JIMENEZ | ADDRESS REDACTED | | | ADA 23794.7837875892<br>BTC 5.57463506911263<br>CEL 8814.81117077051<br>ETH 240.142932174248<br>GUSD 2756<br>LINK 448.80739492579<br>LTC 640.490370442938<br>USDC 2.951<br>ZRX 0.0809694246515735 | ETH 9.90215057347862 | |
| 3.1.019230 | ALEX RENSHAW | ADDRESS REDACTED | | | AAVE 0.000002207664992017<br>BTC 0.000000414648783409<br>ETH 0.000355632460937403<br>MANA 0.0084388040613059<br>MATIC 0.0230260541164933<br>USDC 0.606606370005376<br>USDT ERC20 0.116039775664939<br>XLM 1.00826250460287 | | |
| 3.1.019231 | ALEX RESTUCCIA | ADDRESS REDACTED | | | ADA 68.401339036641<br>BTC 0.117596527645725<br>CEL 215.313978460257<br>DOGE 77.4498997482391<br>ETH 0.363954202405669<br>GUSD 7.07479693054871<br>MATIC 41.2200232926134<br>USDC 0.344728407555632<br>XLM 232.826003533592 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.019232 | ALEX REYNOSO | ADDRESS REDACTED | | | BTC 0.0283814251301818<br>ETH 0.693454605823195<br>USDC 113.919395074594<br>XRP 0.000000380939507304 | | |
| 3.1.019233 | ALEX RICHARD KERR | ADDRESS REDACTED | | | DOT 1.05634275700256<br>ETH 0.00146556894876401 | | |
| 3.1.019234 | ALEX RICHARDSON | ADDRESS REDACTED | | | AAVE 0.00146693499359889<br>ADA 0.55466274033729<br>BTC 0.321406764235845<br>CEL 142.9988990723<br>DOT 0.0000837580922354444<br>ETH 1.40871237661654<br>LINK 0.0348737232713749<br>MATIC 0.435269977818515<br>XLM 0.0951875344353102 | | |
| 3.1.019235 | ALEX RICKLEFS | ADDRESS REDACTED | | | BTC 0.00828843474257075<br>ETH 0.117618508932282<br>USDC 1.11587873840275 | USDC 0.000000451111031216 | |
| 3.1.019236 | ALEX RIGGIO | ADDRESS REDACTED | | | BTC 0.000008936142582138<br>CEL 1.11310338062815<br>ETH 0.000085417705359476<br>USDC 18.2591669549032<br>USDT ERC20 0.180555396422502 | ETH 0.000191903350149245<br>USDC 0.000000228464712805<br>USDT ERC20 0.00669714132024144 | |
| 3.1.019237 | ALEX RIOS | ADDRESS REDACTED | | | BNB 0.000009098586663933 | | |
| 3.1.019238 | ALEX RIOS | ADDRESS REDACTED | | | CEL 12.0507943135751<br>ETH 1.04936332644148 | | |
| 3.1.019239 | ALEX RITCHIE | ADDRESS REDACTED | | | BTC 0.000001262397451867<br>LTC 0.00242467674484187 | | |
| 3.1.019240 | ALEX RIVAS | ADDRESS REDACTED | | | BTC 0.263007053618213<br>ETH 0.467031849985452 | | |
| 3.1.019241 | ALEX RIVENESS | ADDRESS REDACTED | | | ADA 0.0760787049025796<br>BTC 0.000000077420518969<br>ETH 0.00000135781916845199<br>USDC 0.436976083731583 | ADA 0.000000537921509839<br>BTC 0.0000000039933496 | |
| 3.1.019242 | ALEX RIVERA | ADDRESS REDACTED | | | BTC 0.000010907608851469<br>USDC 0.564750328208897 | | |
| 3.1.019243 | ALEX RIVERA | ADDRESS REDACTED | | | BTC 0.0942408824243088<br>ETH 6.08879272019033<br>MATIC 699.821441652132<br>SNX 32.1354442715291<br>SUSHI 0.0101046613974748 | | |
| 3.1.019244 | ALEX RIVERA RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.000000858437226780999<br>BTC 0.000000371273494210999<br>CEL 0.510537634084872<br>XLM 0.000000043992565377 | | |
| 3.1.019245 | ALEX RIVERO | ADDRESS REDACTED | | | CEL 4.42633169543395<br>USDC 0.000000054334032068<br>USDT ERC20 0.000000146608429282 | | |
| 3.1.019246 | ALEX RIZZARI | ADDRESS REDACTED | | | BTC 0.00829346507869916<br>CEL 0.564328685443356<br>ETH 0.00207458051176821<br>XLM 0.000000031401665632 | | |
| 3.1.019247 | ALEX ROA | ADDRESS REDACTED | | | BTC 0.00102455316841021<br>MATIC 12488.3039780454<br>MCDAI 3.06803013956266 | | |
| 3.1.019248 | ALEX ROACH | ADDRESS REDACTED | | | BTC 0.00599160460630598<br>CEL 2.47929818252107<br>ETH 0.0918976721327335 | | |
| 3.1.019249 | ALEX ROBB BREWSTER | ADDRESS REDACTED | | | BTC 0.000005468462680063<br>CEL 60.9671874537709<br>LINK 0.00256525824894845<br>LUNC 0.00771882481928701<br>XLM 38.6272307343547<br>XRP 0.000000234093428047 | | |
| 3.1.019250 | ALEX ROBERT ABBENANTE | ADDRESS REDACTED | | | ADA 0.180858087405827<br>BTC 0.000000838782901415<br>CEL 2.28672760459439<br>ETH 0.000001591782160178 | ADA 580.222573715574<br>BTC 0.00153876797086069<br>CEL 40.7141473924599<br>ETH 1.30091064912151 | |
| 3.1.019251 | ALEX ROBERT POSADA | ADDRESS REDACTED | | | AAVE 1.06782105880393<br>ETH 0.000979562356342329<br>SNX 23.5513405276026 | | |
| 3.1.019252 | ALEX ROBERTSON | ADDRESS REDACTED | | | CEL 0.0543191685173441<br>ETH 0.00116107 | | |
| 3.1.019253 | ALEX ROBINSON | ADDRESS REDACTED | | | BTC 0.00104737963538286<br>CEL 2.02278827283965<br>DOT 0.000000000049201839<br>XLM 0.000000084460130389 | | |
| 3.1.019254 | ALEX ROBLES | ADDRESS REDACTED | | | BAT 0.00647894789714794<br>BTC 0.000000161759553702<br>DOT 0.0696064231113904<br>EOS 0.0122070361091324<br>ETC 0.0104242003567713<br>ETH 0.000002504625833142<br>LINK 34.3605292740536<br>MANA 0.00000864134692163<br>MATIC 0.0107931046359786<br>OMG 0.0214823432644338<br>PAX 0.135645981227714<br>PAXG 0.000290846714339303<br>SGB 1581.96506826865<br>SOL 0.000014058677206777<br>TUSD 0.135758490104217<br>UNI 241.30820766328<br>USDC 0.000657067262333647<br>USDT ERC20 0.333329555831571<br>XLM 0.692496031586089<br>XRP 5.7420326344624<br>ZRX 0.16757825705826 | BTC 0.000000005585957626<br>ETH 0.000001346276721064<br>SOL 0.000054442827772892<br>USDC 0.000000140741878045<br>XLM 0.0561068 | |
| 3.1.019255 | ALEX ROCKS | ADDRESS REDACTED | | | BTC 0.000000181063961807 | | |
| 3.1.019256 | ALEX RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000163492629604<br>ETH 0.000000637580264558 | BTC 0.000271453917164636 | |
| 3.1.019257 | ALEX RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000002593078650955 | BTC 0.000000005064219446 | |
| 3.1.019258 | ALEX RODRIGUEZ | ADDRESS REDACTED | | | BCH 1.0290722708083<br>BTC 0.00849732288628836<br>DASH 1.03182205901608<br>DOT 1.91754556298086<br>ETC 7.18154267638627<br>XLM 599.023106362945 | | |
| 3.1.019259 | ALEX RODRÍGUEZ | ADDRESS REDACTED | | | ADA 0.104087642377198<br>BTC 0.000001183953687751<br>ETH 0.000086442220866232 | | |
| 3.1.019260 | ALEX ROGAN | ADDRESS REDACTED | | | CEL 513.627271874719 | | |
| 3.1.019261 | ALEX ROMAN | ADDRESS REDACTED | | | BCH 0.000000126735548874<br>BTC 0.000000006172974045<br>CEL 0.018827169595589<br>LTC 0.000000007919939981<br>SNX 0.000012926724320466<br>USDC 0.000000836703976247 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.019262 | ALEX ROMANO | ADDRESS REDACTED | | | ADA 542.036894085245<br>BTC 0.00787022702789596<br>DASH 0.000227144354098687<br>ETC 0.00079457558812053<br>ETH 0.121651828445271<br>LINK 12.3353888434947<br>MATIC 327.64543268683<br>USDC 0.0250098758139831<br>XLM 1179.74290296863 | BTC 0.00164686 | |
| 3.1.019263 | ALEX ROMERO | ADDRESS REDACTED | | | ADA 22.984662<br>BTC 0.00143402<br>CEL 2.42677699107231<br>ETH 0.01254887 | | |
| 3.1.019264 | ALEX ROUSSEAU-JAMARD | ADDRESS REDACTED | | | CEL 4.69972781362481 | | |
| 3.1.019265 | ALEX ROVEDA | ADDRESS REDACTED | | | BAT 325.434493430904<br>BCH 0.202029568033525<br>BTC 0.14715017776827<br>COMP 1.7012710761489<br>EOS 0.00717850931115511<br>ETH 2.32261444220712<br>LINK 197.719733931195<br>LTC 0.000220756230457692<br>MANA 0.00260905455840771<br>MATIC 1125.51871523315<br>OMG 0.00109366636575863<br>SNX 0.0590048207845802<br>UNI 34.2288690115828<br>XLM 2931.10831305532 | | |
| 3.1.019266 | ALEX ROWAN | ADDRESS REDACTED | | | ADA 8.44684142360803<br>BTC 0.00534882431899306 | | |
| 3.1.019267 | ALEX ROWINSKI | ADDRESS REDACTED | | | BTC 0.00336552807433793<br>LTC 0.00100996808864492<br>XLM 0.0525572681036254 | | |
| 3.1.019268 | ALEX ROWLETT | ADDRESS REDACTED | | | BTC 0.0088655554786144<br>USDC 31.5635851615291 | USDC 0.00522493236355422 | |
| 3.1.019269 | ALEX ROWLEY | ADDRESS REDACTED | | | BTC 0.000000431226874055<br>CEL 22.9247228079539<br>MATIC 0.717856120418283 | | |
| 3.1.019270 | ALEX ROWLEY | ADDRESS REDACTED | | | ETH 0.000009026168863343 | | |
| 3.1.019271 | ALEX ROWNEY | ADDRESS REDACTED | | | BTC 0.000000002862306572<br>CEL 30.4568878707804<br>USDC 4.91911878034267 | | |
| 3.1.019272 | ALEX ROXAS | ADDRESS REDACTED | | | ETH 0.000149804238754845<br>XRP 0.106554157167493 | | |
| 3.1.019273 | ALEX ROYTIKH | ADDRESS REDACTED | | | BTC 0.00009698478254545<br>ETH 0.000955309210136871<br>USDC 136.540840540479<br>USDT ERC20 1.51210534930292 | USDC 84015.1616942582 | |
| 3.1.019274 | ALEX ROZO | ADDRESS REDACTED | | | USDC 2.2017329934951 | | |
| 3.1.019275 | ALEX RUBILAR | ADDRESS REDACTED | | | BTC 0.135014760433391<br>ETH 83.8220402304572<br>GUSD 30.7974864154005<br>USDT ERC20 2.21422819578319 | BTC 0.00000074<br>GUSD 25.3853725939242<br>USDC 1798.148 | |
| 3.1.019276 | ALEX RUDI | ADDRESS REDACTED | | | BTC 0.0139625789237101<br>ETH 0.157865186921908<br>MATIC 134.578769408338 | | |
| 3.1.019277 | ALEX RUIZ | ADDRESS REDACTED | | | CEL 0.189279088468077<br>MATIC 26.8524795390221 | | |
| 3.1.019278 | ALEX RUSEV | ADDRESS REDACTED | | | BCH 0.000000002455693762<br>CEL 19.1040574554833<br>SGB 2007.25937464534<br>XLM 1648.47487781586<br>XRP 3.45463832722112 | | |
| 3.1.019279 | ALEX RUSSELL INANGELO | ADDRESS REDACTED | | | BTC 0.00126188945614724<br>USDT ERC20 7904.29152921539 | | |
| 3.1.019280 | ALEX RYABKOV | ADDRESS REDACTED | | | BTC 1.25381572139055<br>CEL 0.55060086109518<br>GUSD 17.111398581993<br>MATIC 0.184321800947627<br>MCDAI 0.00814503715246236<br>PAXG 0.00515063402140553<br>USDC 0.106464529605878 | | |
| 3.1.019281 | ALEX RYLANDER | ADDRESS REDACTED | | | ADA 0.130923575707424<br>BCH 0.00257870916457543<br>BSV 0.401875104104352<br>BTC 0.000015137240188007<br>CEL 1.12179438179725<br>DASH 0.00331045093942857<br>DOT 109.213919053469<br>EOS 5.48104932598156<br>ETH 0.000012340383072177<br>KNC 0.0568074402322976<br>LINK 0.000321985254989935<br>LTC 0.000508976224061614<br>MANA 0.0648776457513405<br>MATIC 12308.6663907071<br>SNX 0.153709388381854<br>UNI 0.00517585040380577<br>USDT ERC20 0.436228260297597<br>ZRX 0.317290519942978 | BTC 0.00135616<br>LTC 29.998 | |
| 3.1.019282 | ALEX RYVKIN | ADDRESS REDACTED | | | BTC 0.004443579895834<br>CEL 112.677790079429<br>EOS 25.2174876082597<br>MATIC 18754.3167985617<br>SGB 153.961607212249<br>UMA 55.3593909876541<br>XLM 1057.74848141105<br>XRP 2092.77047829858 | | |
| 3.1.019283 | ALEX SACCON | ADDRESS REDACTED | | | BTC 0.000000000461095101<br>CEL 0.170041624577201 | | |
| 3.1.019284 | ALEX SAFO | ADDRESS REDACTED | | | BTC 0.000041978504674177<br>COMP 0.0197732503443772<br>ETH 0.000569887810981699<br>XLM 37.5459443198484 | | |
| 3.1.019285 | ALEX SAINGCHIN | ADDRESS REDACTED | | | LTC 0.320009320188526<br>MATIC 92.8508459019587<br>USDC 0.276252157035007<br>XLM 163.122957508797 | | |
| 3.1.019286 | ALEX SALADINO | ADDRESS REDACTED | | | BTC 0.000237979086981507<br>USDC 0.321959120653603 | | |
| 3.1.019287 | ALEX SALDIVAR | ADDRESS REDACTED | | | ADA 0.238097745592658<br>BTC 0.000030927530222704 | | |
| 3.1.019288 | ALEX SALTER | ADDRESS REDACTED | | | BTC 0.000007043680836444 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.019289 | ALEX SANDERS | ADDRESS REDACTED | | | ADA 0.0128869543118549<br>BTC 0.000000011120178276<br>ETH 0.356159826031705<br>LTC 0.00102502405815409<br>MANA 0.000520212482969714<br>MATIC 369.110282051867<br>USDC 0.0108473236455226<br>XLM 1.00492742585654 | | |
| 3.1.019290 | ALEX SANDMARK | ADDRESS REDACTED | | | BTC 0.031844275230785<br>CEL 22.6419576338878 | | |
| 3.1.019291 | ALEX SANS VEGA | ADDRESS REDACTED | | | CEL 142.176360462716 | | |
| 3.1.019292 | ALEX SARAVIA | ADDRESS REDACTED | | | ADA 0.327932974667139<br>AVAX 0.019536052110873<br>BTC 0.0000010838108423249<br>DASH 0.00813427734855478 | BTC 0.000000795326803005<br>DASH 0.000000540485975237 | |
| 3.1.019293 | ALEX SASAKI | ADDRESS REDACTED | | | BTC 0.0000913526095360899<br>ETH 0.00365867811908225 | | |
| 3.1.019294 | ALEX SAUVE | ADDRESS REDACTED | | | CEL 1.11526580767288 | | |
| 3.1.019295 | ALEX SAVARDA | ADDRESS REDACTED | | | BTC 0.000000872642861122<br>DOT 0.095876489010154<br>MATIC 0.779139645419802 | | |
| 3.1.019296 | ALEX SAVENKO | ADDRESS REDACTED | | | BTC 0.000015224281277523<br>CEL 1.16136513786698 | | |
| 3.1.019297 | ALEX SCARLETT | ADDRESS REDACTED | | | ADA 1177.76563562284<br>AVAX 0.000202302872774121<br>BSV 0.301932747380946<br>BTC 0.000086129979227903<br>COMP 0.000034905593414639<br>DOT 106.455749607113<br>EOS 34.2375604409339<br>ETH 1.61888097833139<br>LINK 14.6396189373328<br>LUNC 0.0100816091968863<br>MANA 390.139516108717<br>MATIC 878.728052341559<br>SGB 490.18833304201<br>SOL 1.35789094654941<br>UMA 0.000025499598792113<br>UNI 23.7126310247913<br>USDC 1.33278050143998<br>XLM 4743.63998885876<br>XRP 3064.61563306231<br>ZRX 0.00569324249725593 | | |
| 3.1.019298 | ALEX SCHAEDGEN | ADDRESS REDACTED | | | USDT ERC20 0.430046933841423 | | |
| 3.1.019299 | ALEX SCHECTER | ADDRESS REDACTED | | | USDC 0.000061 | | |
| 3.1.019300 | ALEX SCHEPERS | ADDRESS REDACTED | | | ADA 7491.57744710833<br>BTC 4.16751056353793<br>CEL 413.151774346957<br>DOT 431.123052048993<br>EOS 0.210919343796965<br>ETH 64.4883061271265<br>LINK 663.619246879987<br>LTC 0.00884099488909303<br>MATIC 2637.39697352805<br>SGB 0.301699102346886<br>UNI 417.376357715452<br>USDT ERC20 1.48729264897808<br>XRP 2.03619945816606 | | |
| 3.1.019301 | ALEX SCHMITZ | ADDRESS REDACTED | | | ADA 174.17385864787<br>AVAX 2.59092276849584<br>BTC 0.313738088519278<br>DOGE 0.0174812783688627<br>DOT 14.4275043146954<br>ETH 2.74670303051579<br>GUSD 4.90469894377044<br>LINK 0.0063822783503177<br>LTC 0.000378637034155991<br>MANA 0.0175131033053506<br>MATIC 197.485160861937<br>PAXG 0.309218940274818<br>SNX 17.9494070212606<br>SOL 6.44879064157793<br>USDC 0.00340365537843363<br>XLM 24.9559426930755 | BTC 0.00000072 | |
| 3.1.019302 | ALEX SCHNEIDER | ADDRESS REDACTED | | | BTC 0.0000014902254263569<br>ETH 0.000036170242626437<br>SGB 0.133242565362014<br>XLM 0.418943705533851<br>XRP 0.89926830170958<br>ZRX 0.0148579124105327 | | |
| 3.1.019303 | ALEX SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000005939914850147 | | |
| 3.1.019304 | ALEX SCHNEIDER | ADDRESS REDACTED | | | CEL 0.48919902847256<br>ETH 0.0632867277310722<br>MATIC 4.28327490055946<br>SGB 53.2456250833961<br>UNI 0.0271417713203755<br>USDC 3.18952799784947<br>XRP 0.324908061266425 | | |
| 3.1.019305 | ALEX SCHNEIDER | ADDRESS REDACTED | | | ADA 0.000000211463764564<br>BTC 0.000000009517935625<br>CEL 0.134073615726601<br>DOT 0.000000000076317141<br>LINK 1.55605836456646<br>LTC 0.0451869975123141<br>XLM 32.9008853506237<br>XRP 0.0810406677453105 | | |
| 3.1.019306 | ALEX SCHOP | ADDRESS REDACTED | | | BTC 0.000122149362308085<br>ETH 0.000492037155674642 | | BTC 0.000000004744012153 |
| 3.1.019307 | ALEX SCHRAMM | ADDRESS REDACTED | | | BTC 0.0000068304252784239<br>ETC 0.00803112287516215<br>ETH 0.00001911231381473 | | |
| 3.1.019308 | ALEX SCHUBERT | ADDRESS REDACTED | | | BTC 0.000012515525019567<br>ETH 0.000134327986828292<br>USDC 0.443593386257431<br>XLM 0.0247666029430928 | BTC 0.000000006697827236<br>USDC 0.000000699197218684 | |
| 3.1.019309 | ALEX SCHULTZ | ADDRESS REDACTED | | | ETH 0.00534901596438735 | | |
| 3.1.019310 | ALEX SCHUMACHER | ADDRESS REDACTED | | | BTC 0.0446553799399839<br>ETH 0.98198825582287<br>XRP 100.456763396684 | | |
| 3.1.019311 | ALEX SCHWERY | ADDRESS REDACTED | | | MATIC 1056.43298321541 | SOL 15 | |
| 3.1.019312 | ALEX SCODELLARO | ADDRESS REDACTED | | | CEL 0.000090039085381011<br>DOT 0.00000097<br>ETH 0.000000957086258649<br>LINK 0.00000052 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.019313 | ALEX SCOTT | ADDRESS REDACTED | | | AAVE 0.00130784493853562<br>BNB 0.00178596751987858<br>BTC 0.000000546454808837<br>DOT 0.0115230102805777<br>ETH 0.000012271483722348<br>MATIC 0.0013355095073997<br>SNX 0.0739283381759098<br>UNI 0.0318133400428671<br>USDT ERC20 0.243624981320872 | | |
| 3.1.019314 | ALEX SEAH | ADDRESS REDACTED | | | ADA 48.3890829806628<br>BTC 0.00630692880259672<br>CEL 0.111837948582617<br>EOS 10.2104404957336<br>ETH 1.03466292135173 | | |
| 3.1.019315 | ALEX SEETI | ADDRESS REDACTED | | | BTC 0.00115936457247325<br>ETH 0.0856540524609012 | | |
| 3.1.019316 | ALEX SEGERS | ADDRESS REDACTED | | | BTC 0.0000018017207449999<br>ETH 0.00018592138119023 | | |
| 3.1.019317 | ALEX SEGURITAN | ADDRESS REDACTED | | | BTC 1.02510487840872 | | |
| 3.1.019318 | ALEX SEMFEL | ADDRESS REDACTED | | | BTC 0.00979641438516815<br>USDC 248.346685385461 | | |
| 3.1.019319 | ALEX SENGMANY | ADDRESS REDACTED | | | BTC 0.000727043299371313<br>CEL 1.08040206950504<br>USDT ERC20 2.01093340814526 | | |
| 3.1.019320 | ALEX SERCAN | ADDRESS REDACTED | | | BTC 0.00142732463768092<br>CEL 0.0401521051700732<br>ETH 1.0143234996735<br>USDT ERC20 2.01090815829432 | | |
| 3.1.019321 | ALEX SERER | ADDRESS REDACTED | | | BTC 0.0000082740858897777<br>ETH 0.00244751441866117 | | |
| 3.1.019322 | ALEX SERRANO ALIU | ADDRESS REDACTED | | | CEL 0.62275145657334<br>ETH 0.000360983099737362<br>UNI 0.0587230001447051 | | |
| 3.1.019323 | ALEX SESSA | ADDRESS REDACTED | | | BTC 0.243142775055028<br>CEL 1623.76028645588<br>CRV 333.585669903498<br>MATIC 750.519<br>ZRX 955.017 | | |
| 3.1.019324 | ALEX SETCHIN | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 1.80785687663376<br>DOT 0.144770862968416<br>MATIC 1112.76542470257<br>XRP 0.172166419576386 | | |
| 3.1.019325 | ALEX SETH FONOROFF | ADDRESS REDACTED | | | BTC 0.0000007320812282699999<br>CEL 0.145524382555574<br>ETH 0.000000261152088213<br>LTC 0.000006599493423954<br>USDC 0.0181143635128824 | CEL 0.000060867858797811<br>LTC 0.000000001661448646<br>USDC 0.00150748729215377 | |
| 3.1.019326 | ALEX SHARAF | ADDRESS REDACTED | | | ADA 9.28907667883996<br>COMP 0.000071202938186738 | | |
| 3.1.019327 | ALEX SHAW | ADDRESS REDACTED | | | BTC 0.000115534566953166<br>CEL 1.68550980015382<br>ETH 0.000003013400688239<br>KNC 0.000841971753823729<br>MATIC 0.0179686367012036 | | |
| 3.1.019328 | ALEX SHCHIPKOV | ADDRESS REDACTED | | | BTC 0.194527886659983<br>ETH 3.89189402035289<br>USDC 139893.917116917 | | |
| 3.1.019329 | ALEX SHEAFFER | ADDRESS REDACTED | | | BTC 0.000006829826363734<br>CEL 0.060469534367271<br>ETH 0.000049953345381896<br>MATIC 231.960621822299<br>SGB 40.1043010635995<br>XRP 0.14939030646796 | | |
| 3.1.019330 | ALEX SHENG-HUANG LEE | ADDRESS REDACTED | | | BTC 0.00545025900231699<br>ETH 0.122954088116053 | | |
| 3.1.019331 | ALEX SHIU | ADDRESS REDACTED | | | BTC 0.0000019905671489129<br>CEL 0.192755654348462<br>ETH 0.000334591456733006<br>PAXG 0.0000098988 | | |
| 3.1.019332 | ALEX SHIVAEE | ADDRESS REDACTED | | | CEL 1.01123294897714 | | |
| 3.1.019333 | ALEX SHLIVKO | ADDRESS REDACTED | | | ADA 1384.94378211706<br>BTC 0.733480080094775<br>DOT 38.9920933020964<br>ETH 3.9206959268849<br>LUNC 16.3244027220504<br>MATIC 1543.42634385634<br>SOL 56.8465996890116<br>USDC 163881.255081261 | | |
| 3.1.019334 | ALEX SHNIDER | ADDRESS REDACTED | | | BTC 0.0410323072184057<br>USDC 2993.34934498564 | | |
| 3.1.019335 | ALEX SHUMILOV | ADDRESS REDACTED | | | BTC 0.144650832516247<br>CEL 1.11634854461609 | ETH 0.375 | |
| 3.1.019336 | ALEX SHUREN | ADDRESS REDACTED | | | BTC 0.0146235678354636 | | |
| 3.1.019337 | ALEX SHUSKO | ADDRESS REDACTED | | | BTC 0.172059287637655<br>DOT 12.6986287922119 | | |
| 3.1.019338 | ALEX SICOLO | ADDRESS REDACTED | | | AAVE 5.81289823122303<br>BAT 0.349769710952376<br>BTC 0.000846457600975813<br>CEL 521.948111619261<br>DOT 23.9740614641027<br>ETH 0.00195155259538311<br>KNC 0.0342770911637147<br>LINK 0.0593468300142609<br>MANA 1.2843789672352<br>MATIC 4.85093455310259<br>PAXG 1.25528275401723<br>SGB 7723.21339857969<br>SNX 38.5226105225299<br>UNI 0.129897816424505<br>USDC 84.9343030427019<br>XLM 2.0097380096466<br>XRP 0.000000621838674184 | | |
| 3.1.019339 | ALEX SIERRA | ADDRESS REDACTED | | | BTC 0.000000067936882457<br>CEL 0.118692088178322<br>USDT ERC20 1.13569630185847 | | |
| 3.1.019340 | ALEX SIGMUND | ADDRESS REDACTED | | | ADA 516.684933946759<br>BNT 0.706214488307311<br>DOT 183.625664884692<br>ETH 9.66208898558939<br>LINK 2912.79375189517 | | |
| 3.1.019341 | ALEX SIGMUND | ADDRESS REDACTED | | | BTC 0.0223505185764439<br>CEL 0.174025824103158<br>SGB 377.22104773 | | |
| 3.1.019342 | ALEX SIM | ADDRESS REDACTED | | | MANA 0.043970673100435 | | |
| 3.1.019343 | ALEX SIMMONS | ADDRESS REDACTED | | | BTC 0.513274617973685<br>ETH 3.62613573766845<br>TAUD 19849.0263835496 | | |
| 3.1.019344 | ALEX SIMOES | ADDRESS REDACTED | | | BTC 0.937867222324814<br>ETH 3.12620383403417 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.019345 | ALEX SIMONITSCH | ADDRESS REDACTED | | | BTC 0.00112249311221879<br>CEL 223.394378446008<br>ETH 3.5120176954601 | | |
| 3.1.019346 | ALEX SIMONS | ADDRESS REDACTED | | | DOT 1.31205902172434 | | |
| 3.1.019347 | ALEX SINCLAIR | ADDRESS REDACTED | | | BTC 0.0354058094062044<br>CEL 1166.47654912065<br>ETH 0.568721514448662 | | |
| 3.1.019348 | ALEX SINELNIKOV | ADDRESS REDACTED | | | ADA 0.157504061715646<br>BTC 0.00004632952907567<br>BUSD 0.0180228431441512<br>ETH 0.000007171140029011<br>PAXG 0.00002499544707851<br>USDC 0.00253592272487947<br>XLM 2.73523898128839 | | |
| 3.1.019349 | ALEX SINELNIKOV | ADDRESS REDACTED | | | ADA 0.110681111632485<br>BTC 0.000382665737167267<br>BUSD 0.0131704182364659<br>ETH 0.000000245980445022<br>GUSD 0.0124468329468868<br>LTC 0.000004159095514779<br>PAXG 0.000000977344300787<br>USDC 0.056091305657897<br>USDT ERC20 0.0188491128259611<br>XLM 0.0346231415600092 | BTC 0.000000003068769797 | |
| 3.1.019350 | ALEX SINGER | ADDRESS REDACTED | | | BTC 0.000301263131943272<br>ETH 0.00349618494289303<br>LINK 0.0139766756256341<br>MATIC 7.54761988147743 | | |
| 3.1.019351 | ALEX SINN | ADDRESS REDACTED | | | BTC 0.000058538086507742<br>COMP 0.0170836631881036<br>ETH 0.000306349884964492<br>LINK 0.000005734344048822<br>USDC 12.8564550940062<br>XLM 24.0153374654588 | BTC 0.000000009203280526<br>LINK 0.0358300106127186<br>USDC 0.000000871099771243 | |
| 3.1.019352 | ALEX SINOPOLI | ADDRESS REDACTED | | | BTC 0.000530731106140492<br>CEL 63.6670020204072 | | |
| 3.1.019353 | ALEX SINTONI | ADDRESS REDACTED | | | BNB 0.00116760245419444<br>BTC 0.000150166277138384<br>CEL 0.0986574850491851<br>ETH 0.000947632191385028<br>USDC 7.09755451625766 | | |
| 3.1.019354 | ALEX SINVANI | ADDRESS REDACTED | | | BTC 0.291875274399435<br>CEL 326.201545011499<br>ETH 6.27727688049532<br>LINK 250.291137636464<br>USDC 236.246374197919 | | |
| 3.1.019355 | ALEX SIRBU | ADDRESS REDACTED | | | BTC 0.000078189319503086<br>CEL 0.329904394695395<br>XLM 2.34191215554789 | | |
| 3.1.019356 | ALEX SITTER | ADDRESS REDACTED | | | BTC 0.00000000690940496<br>CEL 0.0850583738680406<br>EOS 0.000060818815063757<br>ETH 0.00000039754732384<br>LTC 0.000000002221196772<br>USDC 0.00523116620599011 | | |
| 3.1.019357 | ALEX SJOLEN | ADDRESS REDACTED | | | CEL 0.0108054108881393 | | |
| 3.1.019358 | ALEX SLAUGHTER | ADDRESS REDACTED | | | BTC 0.0177549002154007<br>ETH 0.0750749963353122 | | |
| 3.1.019359 | ALEX SMITH | ADDRESS REDACTED | | | ETH 0.000057582838122111 | | |
| 3.1.019360 | ALEX SMITH | ADDRESS REDACTED | | | ADA 91.3189834819051<br>BTC 0.00105423110738938<br>DOT 8.55746171665706<br>ETH 2.85399011327005 | | |
| 3.1.019361 | ALEX SMITH | ADDRESS REDACTED | | | BTC 0.00095217553460957 | | |
| 3.1.019362 | ALEX SMITH | ADDRESS REDACTED | | | BTC 0.000001191940575065<br>ETH 0.293758514529238<br>USDC 0.462045698852431 | USDC 0.000000424038748322 | |
| 3.1.019363 | ALEX SMITH | ADDRESS REDACTED | | | USDC 151.527913569371 | | |
| 3.1.019364 | ALEX SMITH | ADDRESS REDACTED | | | BTC 0.000913408923052761<br>ETH 0.294629149192176<br>LINK 10.7629090846252<br>SNX 3.07832395777399<br>XLM 886.897978096531 | | |
| 3.1.019365 | ALEX SMITH | ADDRESS REDACTED | | | BCH 0.000548868683166293<br>BTC 0.000001589897529534<br>DASH 0.000997187676144929<br>ETH 0.000134511762148989<br>USDC 6.17565018245287<br>XLM 0.130347875708497<br>XRP 0.802930985679565 | | |
| 3.1.019366 | ALEX SMITH | ADDRESS REDACTED | | | ADA 0.0877840288620621<br>BTC 0.000001006401522729<br>COMP 0.000264606558779925<br>DOGE 79.7340952289466<br>ETH 0.000228832229253945<br>LINK 0.00151759371736196<br>SNX 0.199586858009193<br>USDC 0.0499508254317071<br>XLM 0.0575128869543728 | DOGE 0.00840734<br>SNX 0.00278545437141745<br>USDC 4.35 | |
| 3.1.019367 | ALEX SMITH | ADDRESS REDACTED | | | BTC 0.000002946228386773<br>CEL 0.452802992766112 | | |
| 3.1.019368 | ALEX SMORAWINSKI | ADDRESS REDACTED | | | BTC 0.000097849978568132<br>CEL 0.423910126130666<br>ETH 0.000607479490525963<br>USDT ERC20 0.848872088089025 | | |
| 3.1.019369 | ALEX SNARSKI | ADDRESS REDACTED | | | BTC 0.000271366119327176<br>DOT 140.580168235051<br>ETH 0.0120543515732304 | | |
| 3.1.019370 | ALEX SO | ADDRESS REDACTED | | | BTC 0.168350187839067<br>ETH 1.12438889399103 | | |
| 3.1.019371 | ALEX SOANE | ADDRESS REDACTED | | | ADA 0.547265963289639<br>BTC 0.0406512227585164<br>CEL 0.204564621500369<br>DOT 23.4762301957962<br>ETH 1.10767082397269<br>LINK 0.0198814185697405<br>LTC 0.00278752675573716 | | |
| 3.1.019372 | ALEX SOKOLOV | ADDRESS REDACTED | | | BTC 0.00000010400010068 | | |
| 3.1.019373 | ALEX SOLANO | ADDRESS REDACTED | | | BTC 0.0100733505606165<br>USDC 0.352717821962455 | | |
| 3.1.019374 | ALEX SOLIS | ADDRESS REDACTED | | | ADA 56.9484814412715<br>BTC 0.000993739512410986<br>CEL 0.479638729131714<br>DOT 9.16735851887501<br>SNX 2.74766429916979 | | |
| 3.1.019375 | ALEX SOLIS | ADDRESS REDACTED | | | MATIC 15.8430043307993<br>SNX 0.801260952282493<br>ZRX 914.837885063582 | | |
| 3.1.019376 | ALEX SOLLOSQUI LJUBIC | ADDRESS REDACTED | | | CEL 0.113882371589591 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.019377 | ALEX SOMANDROIU | ADDRESS REDACTED | | | BTC 0.000000005531204085<br>CEL 0.267347865697716<br>XRP 147.415808783897 | | |
| 3.1.019378 | ALEX SOMERSET | ADDRESS REDACTED | | | BTC 0.0825397303166959<br>ETH 1.78462355921552<br>MATIC 110.116866770544<br>USDC 1414.1177945738<br>XLM 27.6516485055894 | | |
| 3.1.019379 | ALEX SOMOV | ADDRESS REDACTED | | | USDT ERC20 0.14437505659943 | | |
| 3.1.019380 | ALEX SOON | ADDRESS REDACTED | | | BTC 0.179565223541122<br>CEL 1.1036446481425<br>ETH 0.671970043285048<br>USDT ERC20 2156.99958930388 | | |
| 3.1.019381 | ALEX SOPHOCLI | ADDRESS REDACTED | | | XLM 0.911616547510715 | | |
| 3.1.019382 | ALEX SOPINKA | ADDRESS REDACTED | | | CEL 0.0783651953218457 | | |
| 3.1.019383 | ALEX SOSA | ADDRESS REDACTED | | | ADA 40.6843761626036<br>BTC 0.0171753625506079<br>ETH 0.0379126352944714 | | |
| 3.1.019384 | ALEX SOWRY | ADDRESS REDACTED | | | ADA 253.538472<br>CEL 113.624237415964<br>DASH 0.74786674<br>ETH 1.13504161078695<br>LTC 2.3908804218432<br>XRP 405.41774 | | |
| 3.1.019385 | ALEX SPATCHEK | ADDRESS REDACTED | | | ETH 0.00105609714932646<br>USDC 36.3486814360014<br>XLM 20.4105297698318 | | |
| 3.1.019386 | ALEX SPAUWEN | ADDRESS REDACTED | | | BTC 0.0134036706707119 | | |
| 3.1.019387 | ALEX SPENCER JAFFE | ADDRESS REDACTED | | | AVAX 461.446976596648<br>BTC 0.00129837323497337<br>ETH 0.00163579732627031<br>LUNC 291.364755701995 | AVAX 8.76628897902678<br>CEL 123.318399475156 | |
| 3.1.019388 | ALEX SPIECKER | ADDRESS REDACTED | | | CEL 1.09575240331254 | | |
| 3.1.019389 | ALEX SPIGLER | ADDRESS REDACTED | | | BTC 0.000000004404536776<br>USDC 0.880714927261085 | BTC 0.000000709963594355<br>USDC 0.00391082030150668 | |
| 3.1.019390 | ALEX SPITZER | ADDRESS REDACTED | | | ETH 0.000019456325259906 | | |
| 3.1.019391 | ALEX SPRAGUE | ADDRESS REDACTED | | | BTC 0.000674596293465958 | | |
| 3.1.019392 | ALEX ST AMAND | ADDRESS REDACTED | | | BTC 0.00560433755937054<br>COMP 0.0175936473621721<br>ETH 0.164096429083028<br>XLM 0.00680214117976664<br>XRP 500.437727455903 | | |
| 3.1.019393 | ALEX STANBURY | ADDRESS REDACTED | | | CEL 3.58183012684306<br>USDC 0.050683410511004<br>USDT ERC20 0.000000288302781611 | | |
| 3.1.019394 | ALEX STANCIU | ADDRESS REDACTED | | | MATIC 7.41326086506255<br>USDC 8.78504072689576 | | |
| 3.1.019395 | ALEX STARK | ADDRESS REDACTED | | | AAVE 0.00464066189476842<br>BAT 0.439616759336175<br>BTC 0.000000486191929653999<br>CEL 0.0853826487182662<br>COMP 0.000011606564653815<br>EOS 0.170939480140699<br>ETH 0.000010908731016028<br>LINK 0.000245114076441582<br>LTC 0.00265825889524657<br>MANA 0.159574035667608<br>MATIC 0.0116403005969154<br>SNX 0.00258181342006483<br>UMA 0.0312714514129723<br>UNI 0.00222117582703754<br>USDC 0.00106229218423656<br>XLM 1.43510882174367<br>ZRX 1.35606282310248 | | |
| 3.1.019396 | ALEX STATHIS | ADDRESS REDACTED | | | BUSD 0.975803329743084<br>CEL 1.73231597361981 | | |
| 3.1.019397 | ALEX STAVROU | ADDRESS REDACTED | | | BTC 0.00036462086540325<br>XRP 63.1477111428406 | | |
| 3.1.019398 | ALEX STEFAN | ADDRESS REDACTED | | | ADA 238.505082299691<br>BTC 0.009927748377<br>CEL 8.29532284245695<br>ETH 0.520781446997378<br>USDC 0.000000715261561355 | | |
| 3.1.019399 | ALEX STEINBRUNNER | ADDRESS REDACTED | | | ADA 3177.50858196733<br>BTC 0.00560040891153188<br>CEL 23.6813826050087<br>ETH 0.723396445908302<br>LINK 33.2000430792254<br>MATIC 3039.84083169164<br>SNX 0.200443019638828<br>SOL 16.6762320814409<br>UNI 0.0385065799335358<br>USDC 518.796826993632<br>XLM 7.81764128127138<br>XRP 0.584477635989379 | | |
| 3.1.019400 | ALEX STEPHENS | ADDRESS REDACTED | | | BTC 0.0881948869203049<br>CEL 1.61633726539653<br>ETH 0.710757730541375 | | |
| 3.1.019401 | ALEX STEWART | ADDRESS REDACTED | | | ADA 0.476375163173144<br>BTC 0.000002335525175948<br>DOT 0.0451325446198383<br>ETH 0.0000628758738199<br>LUNC 0.00406010312671486<br>MATIC 0.828300244427153 | | |
| 3.1.019402 | ALEX STEWART | ADDRESS REDACTED | | | BTC 0.00243019551657868 | | |
| 3.1.019403 | ALEX STOLL | ADDRESS REDACTED | | | CEL 1.0663064035421<br>LTC 0.000144964195917231 | | |
| 3.1.019404 | ALEX STONE | ADDRESS REDACTED | | | CEL 0.312914893449406 | | |
| 3.1.019405 | ALEX STORTI | ADDRESS REDACTED | | | BTC 0.0432964209746099 | | |
| 3.1.019406 | ALEX STRASSER | ADDRESS REDACTED | | | CEL 81.095542679528<br>SGB 1118.74356553399<br>XRP 7403.99447739239 | | |
| 3.1.019407 | ALEX STRICKLAND | ADDRESS REDACTED | | | USDC 0.149881483951836 | | |
| 3.1.019408 | ALEX STROHL | ADDRESS REDACTED | | | ADA 2194.94433582848<br>ETH 1.13917615282513<br>USDC 705.937067070012 | | |
| 3.1.019409 | ALEX STRUCK | ADDRESS REDACTED | | | BTC 0.000004888581122333<br>ETH 0.000041417802163417 | | |
| 3.1.019410 | ALEX SU | ADDRESS REDACTED | | | BTC 0.113417695835932<br>ETH 0.00186352001626707<br>USDC 8.99349224583102 | | |
| 3.1.019411 | ALEX SUHARSKIS | ADDRESS REDACTED | | | BTC 0.000021181769588527<br>CEL 861.077055002168<br>EOS 88.2872681710489<br>MCDAI 0.048791993765388 | | |
| 3.1.019412 | ALEX SULLIVAN | ADDRESS REDACTED | | | AAVE 19.8797127867823<br>CEL 1405.37544594103<br>MATIC 3622.4<br>PAXG 0.349733914454954<br>SNX 219.075268922391 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.019413 | ALEX SVOBODA | ADDRESS REDACTED | | | AAVE 0.00333343921444648<br>BTC 0.000001951747625617<br>MATIC 1.46667461810762<br>SNX 0.122457588203461 | AAVE 2.76337686358079<br>BTC 0.000000006798733691 | |
| 3.1.019414 | ALEX SWART | ADDRESS REDACTED | | | CEL 6.5749505514576<br>PAX 11.8594591037591 | | |
| 3.1.019415 | ALEX SWEDENBURG | ADDRESS REDACTED | | | BTC 0.0637389008373114<br>ETH 0.154854557812608<br>ZEC 5.86378597660137 | | |
| 3.1.019416 | ALEX SYKES | ADDRESS REDACTED | | | BCH 0.000347134629034895<br>CEL 32.4932378395258<br>ETH 0.648872722163614<br>MATIC 91.105324472896<br>SNX 36.7332376294978<br>USDC 0.00212111932712113<br>XLM 6012.29165697766<br>XRP 0.00000081117164137 | | |
| 3.1.019417 | ALEX SYLVESTER SALTER | ADDRESS REDACTED | | | BTC 0.0540894948663741<br>ETH 0.491821827324918 | | |
| 3.1.019418 | ALEX SZEREZLA | ADDRESS REDACTED | | | BTC 0.000778600422067332<br>ETH 0.00396117469145662<br>MCDAI 42.3701077767928<br>SNX 0.852999407883631 | | |
| 3.1.019419 | ALEX SZOKOL | ADDRESS REDACTED | | | BTC 0.000376907828348181 | | |
| 3.1.019420 | ALEX SZUROV | ADDRESS REDACTED | | | BTC 0.00433922783263608<br>CEL 0.132082442615269<br>COMP 0.0164338115251541<br>ETH 0.0993887478063581<br>XLM 0.000000017438438758<br>XTZ 8.40507998794192 | | |
| 3.1.019421 | ALEX TABARINI | ADDRESS REDACTED | | | BTC 0.000000699418169317<br>ETH 0.0000120173033553399 | | |
| 3.1.019422 | ALEX TABONY | ADDRESS REDACTED | | | BTC 0.000001326082745769<br>ETH 0.000397033762694093<br>GUSD 0.342920153197698 | | |
| 3.1.019423 | ALEX TACAIN | ADDRESS REDACTED | | | BTC 0.000002296630581175<br>USDC 1.31394190265467 | | |
| 3.1.019424 | ALEX TAGG | ADDRESS REDACTED | | | CEL 0.274910090065523<br>ETH 0.0237831884734637<br>LTC 0.436306122327607 | | |
| 3.1.019425 | ALEX TAGHAVI | ADDRESS REDACTED | | | BTC 0.00162742367667366<br>CEL 0.116957440036832<br>ETH 0.0216639511942214<br>LTC 0.000000009475993502<br>MCDAI 67.468397535462<br>USDC 186.771625263518<br>USDT ERC20 157.262617324584 | | |
| 3.1.019426 | ALEX TALBOTT | ADDRESS REDACTED | | | BTC 0.0423834031534187<br>ETH 0.545938338461525<br>GUSD 0.584113125102591<br>SOL 9.39805951951122 | | |
| 3.1.019427 | ALEX TAN | ADDRESS REDACTED | | | BAT 0.000000999999999991<br>BTC 0.000000133179285368<br>CEL 3877.35008951432<br>DOT 269.25<br>ETH 0.00000049<br>MATIC 3281.0460188696<br>USDT ERC20 60000.009398 | | |
| 3.1.019428 | ALEX TAN | ADDRESS REDACTED | | | BTC 0.00105857719958111<br>CEL 0.0125438521974663<br>ZEC 2.39227954291158 | | |
| 3.1.019429 | ALEX TARANOVICH | ADDRESS REDACTED | | | BTC 1.45000991672689<br>GUSD 56.7754322678039<br>USDC 71287.8305616437 | | |
| 3.1.019430 | ALEX TAROC MABINI | ADDRESS REDACTED | | | BTC 0.000000000355379933<br>ETH 0.00000195070100803<br>PAXG 0.000000556788648196<br>USDC 0.185923343623187<br>USDT ERC20 0.0016899695743502 | BTC 0.000100001443348516<br>USDC 0.000000631943191341 | |
| 3.1.019431 | ALEX TARTE | ADDRESS REDACTED | | | BTC 0.000011428385203188<br>ETH 0.000437787261288674 | | |
| 3.1.019432 | ALEX TAUBENHEIM | ADDRESS REDACTED | | | BTC 0.05132838382784<br>DOGE 25160.1080110602<br>DOT 24.8120528797589<br>LINK 50.886063226972<br>MATIC 3544.0062751771<br>SOL 113.670756089608<br>XLM 1945.82910716016 | | |
| 3.1.019433 | ALEX TAVAREZ | ADDRESS REDACTED | | | ADA 241.250542156618<br>BTC 0.0371212901077098<br>DOT 1.78634160639034<br>ETH 0.911275917953194<br>LTC 1.39972682622346<br>PAXG 0.349940426281011<br>USDC 0.264206672236173 | LTC 0.02576749 | |
| 3.1.019434 | ALEX TAY | ADDRESS REDACTED | | | BTC 0.101213397890608<br>ETH 1.02722970960521 | | |
| 3.1.019435 | ALEX TAYLOR | ADDRESS REDACTED | | | ETH 0.000000045836275904<br>LINK 0.0115989274403875 | | |
| 3.1.019436 | ALEX TAYLOR | ADDRESS REDACTED | | | BTC 0.000869755164952969<br>CEL 2.89152991444021<br>SGB 151.1136236293 | | |
| 3.1.019437 | ALEX TCHONG | ADDRESS REDACTED | | | BTC 0.000129880681098844<br>ETH 0.00892801047630434<br>USDC 9.60754477283118<br>USDT ERC20 0.0111217583317593 | | |
| 3.1.019438 | ALEX TE | ADDRESS REDACTED | | | BTC 0.000000019241892172<br>USDC 0.0140931254552281 | | BTC 0.000029730575256223<br>USDC 0.000000199755134681 |
| 3.1.019439 | ALEX TEICHROEB | ADDRESS REDACTED | | | ADA 143.506373707248<br>AVAX 9.29430413214585<br>BTC 0.169756810446519<br>LUNC 16.3708734495839<br>MATIC 567.544460742047 | | |
| 3.1.019440 | ALEX TELLAM | ADDRESS REDACTED | | | BTC 0.010765<br>CEL 11.6944356257802 | | |
| 3.1.019441 | ALEX TELLEZ | ADDRESS REDACTED | | | ADA 40.6725227780043<br>BCH 0.0543558877341068<br>BTC 0.00396098264152127<br>ETH 0.000041004935460816<br>LTC 0.204121649904687<br>MCDAI 0.000360126899372502<br>XLM 9.35032442214297 | MCDAI 0.478110469638512 | |
| 3.1.019442 | ALEX TEREK | ADDRESS REDACTED | | | BTC 0.138169259803186<br>DOT 56.2039033941007<br>ETH 5.90922361006143<br>MANA 168.069590019842<br>USDC 10468.6122962275 | ETH 0.099342847066654 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.019443 | ALEX THAM PENG MUN | ADDRESS REDACTED | | | AAVE 72.7306357327508<br>AVAX 81.4467620230413<br>BTC 0.00363307415204239<br>CEL 21.0625476877239<br>DOT 572.019167954557<br>ETH 37.780458430586<br>LUNC 339.683234815116<br>SOL 739.87533206666<br>USDC 5784.77409084689<br>USDT ERC20 15.5065496407362 | | |
| 3.1.019444 | ALEX THEODORE | ADDRESS REDACTED | | | BTC 0.00157909726991268<br>CEL 0.0692805433487975 | | |
| 3.1.019445 | ALEX THIYAGARAJAH | ADDRESS REDACTED | | | LTC 0.00104258945414156<br>XLM 0.0479808761269702<br>XRP 0.0561874419386453 | | |
| 3.1.019446 | ALEX THOMAS | ADDRESS REDACTED | | | BTC 0.00986925079091422<br>ETH 0.0000048484268028<br>MATIC 44.8948284713811 | BTC 0.00257174 | |
| 3.1.019447 | ALEX THOMAS | ADDRESS REDACTED | | | BTC 0.000135058580137145<br>LINK 0.855864540384038 | | LINK 0.000000092183878132 |
| 3.1.019448 | ALEX THOMAS | ADDRESS REDACTED | | | CEL 1.06296473898788 | | |
| 3.1.019449 | ALEX THOMPSON | ADDRESS REDACTED | | | ETH 0.376248113909607 | | |
| 3.1.019450 | ALEX THOMPSON | ADDRESS REDACTED | | | BTC 0.136821296040742<br>COMP 0.000040210546660484<br>DOT 3.73017872208403<br>ETH 1.64143679435828<br>UNI 16.6272661570956<br>USDC 25.5788209249141<br>XLM 129.086770131533 | | |
| 3.1.019451 | ALEX THOMPSON | ADDRESS REDACTED | | | BTC 0.000697117523673504<br>ETH 0.000551371136299703 | | |
| 3.1.019452 | ALEX TIMOTHEE | ADDRESS REDACTED | | | BTC 0.000853757881442153<br>USDT ERC20 8522.5152127577 | | |
| 3.1.019453 | ALEX TISCHENKO | ADDRESS REDACTED | | | LTC 0.000053426777243605<br>USDC 0.116509557636054<br>USDT ERC20 0.136576609830056 | | |
| 3.1.019454 | ALEX TOGISALA | ADDRESS REDACTED | | | BTC 0.000002828209600487 | | |
| 3.1.019455 | ALEX TOH | ADDRESS REDACTED | | | ADA 0.0237446222772502<br>BTC 0.000834077757684372<br>ETH 0.000000716989503621999 | | |
| 3.1.019456 | ALEX TOMASIK | ADDRESS REDACTED | | | GUSD 88.4739323574239<br>MCDAI 0.0207404925336242<br>USDC 0.350115319993253<br>USDT ERC20 0.407001381025953 | GUSD 55241.520268034<br>USDC 0.000575045196639166 | |
| 3.1.019457 | ALEX TOMASKOVIC | ADDRESS REDACTED | | | DOT 12.150957143669 | | |
| 3.1.019458 | ALEX TOMKINS | ADDRESS REDACTED | | | BTC 0.28288502089501<br>ETH 0.374661478768364<br>LINK 158.383134022744<br>USDC 20329.2039948082 | | |
| 3.1.019459 | ALEX TOMLIN | ADDRESS REDACTED | | | BTC 0.133767384758663<br>ETH 0.0933308411960747<br>LINK 122.954525005633<br>MATIC 1571.36115596276 | | |
| 3.1.019460 | ALEX TOMLINSON | ADDRESS REDACTED | | | CEL 0.019036532259199<br>ETH 0.000000882696933427<br>USDC 0.002027 | | |
| 3.1.019461 | ALEX TONG | ADDRESS REDACTED | | | ADA 0.806125860893302<br>BTC 0.000074568856357355<br>ETH 0.000382616061995197<br>XRP 548.13365532161 | | |
| 3.1.019462 | ALEX TORBATIAN | ADDRESS REDACTED | | | BTC 0.245800036442655 | | |
| 3.1.019463 | ALEX TOWERS | ADDRESS REDACTED | | | BTC 0.000147994962520338<br>ETH 0.0639370950743177<br>USDC 0.474690958519863<br>USDT ERC20 1.97547891230315 | | |
| 3.1.019464 | ALEX TOWNS | ADDRESS REDACTED | | | BTC 0.000000296203419628<br>CEL 0.291971080498638 | | |
| 3.1.019465 | ALEX TRÉPANIER | ADDRESS REDACTED | | | ADA 445.275594384844<br>BTC 0.08548495971<br>CEL 0.109670849809567<br>ETH 1.00189847452892<br>USDC 1234.83805286669 | | |
| 3.1.019466 | ALEX TRINH | ADDRESS REDACTED | | | BTC 0.00449436645217306<br>DOT 3.78313780477216<br>ETH 0.0607332994078186 | | |
| 3.1.019467 | ALEX TROIANI | ADDRESS REDACTED | | | AVAX 3.95988602066532<br>BTC 0.102173854937688<br>ETH 0.994772935066627<br>SOL 2.84127755161265 | | |
| 3.1.019468 | ALEX TSAG | ADDRESS REDACTED | | | ADA 181.88610348751<br>BTC 0.012283667509<br>CEL 31.9812265424718<br>XRP 2551 | | |
| 3.1.019469 | ALEX TSAI | ADDRESS REDACTED | | | ADA 23956.1260707704<br>BTC 0.93594089943261<br>CEL 1152.4139707988<br>ETH 7.02953825525581<br>LTC 4.364525 | | |
| 3.1.019470 | ALEX TSAI | ADDRESS REDACTED | | | BTC 0.000486279686029311<br>DOT 3.08661031243127<br>GUSD 151.846096903955<br>LINK 8.20320037316213<br>XLM 85.489300882039 | | |
| 3.1.019471 | ALEX TSANG | ADDRESS REDACTED | | | BTC 0.477928890823018<br>ETH 5.90657687686859 | | |
| 3.1.019472 | ALEX TSANKOV | ADDRESS REDACTED | | | BTC 0.000002571742188614 | | |
| 3.1.019473 | ALEX TSCHAMPL-DIESING | ADDRESS REDACTED | | | BTC 0.00346605211706181<br>ETH 0.407358432125489<br>MATIC 124.362131534779<br>USDC 2.80232837168138 | | |
| 3.1.019474 | ALEX TSENG | ADDRESS REDACTED | | | BTC 0.000006814685174579<br>USDC 0.0347591566218595 | BTC 0.000000004895711256 | |
| 3.1.019475 | ALEX TSIDULKO | ADDRESS REDACTED | | | BTC 0.000006393038211545 | | |
| 3.1.019476 | ALEX TSUI | ADDRESS REDACTED | | | BTC 0.00119647596706334<br>DOT 170.768497613788<br>ETH 6.03288955155709<br>MATIC 1.39808258658893<br>MCDAI 31.874969266015 | | |
| 3.1.019477 | ALEX TSUJI | ADDRESS REDACTED | | | BTC 0.000248153465894679<br>ETH 0.0108304066074886<br>LINK 96.2883673319025<br>USDC 1.84182057962462 | | |
| 3.1.019478 | ALEX TSUN | ADDRESS REDACTED | | | BTC 0.00155243716948664<br>ETH 0.00731079379882075 | | |
| 3.1.019479 | ALEX TUILAGI | ADDRESS REDACTED | | | ADA 282.312187<br>BTC 0.0399573514059573<br>CEL 8.26471432055311<br>LINK 6.55221334582634<br>SNX 20.52387693 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.019480 | ALEX TULENSA | ADDRESS REDACTED | | | BTC 0.00096066165025751<br>ETH 0.0120355076211212 | | |
| 3.1.019481 | ALEX TUOMINEN | ADDRESS REDACTED | | | BCH 0.0465324541857768<br>BTC 0.001312197400398<br>CEL 0.330487158994742<br>DOT 43.0469041670294<br>ETH 0.57817227030546<br>LINK 0.967901820929056<br>MATIC 162.980598844641<br>UNI 1.20853581039324 | | |
| 3.1.019482 | ALEX TURNER | ADDRESS REDACTED | | | ADA 0.0643353127812351<br>BCH 0.000289078422661301<br>BSV 0.000190445472513322<br>BTC 0.000014707194355929<br>CEL 0.206870846315964<br>ETC 0.000670779264191431<br>ETH 0.000488510470174022<br>LTC 0.00110969816758083<br>LUNC 0.00104662647681849<br>XRP 0.0317527518736444 | | |
| 3.1.019483 | ALEX UMUKORO | ADDRESS REDACTED | | | BTC 0.000000012653900891 | | |
| 3.1.019484 | ALEX UPSHAW | ADDRESS REDACTED | | | ADA 1655.77345881408<br>BTC 0.19819540836466<br>ETH 2.32063064103358<br>LINK 25.5305143285802<br>LTC 7.58511384305733 | BTC 0.04706745<br>ETH 0.694129542181433 | |
| 3.1.019485 | ALEX URASAKI | ADDRESS REDACTED | | | MATIC 297.631119151122 | | |
| 3.1.019486 | ALEX URBAN | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.019487 | ALEX URIVEZ | ADDRESS REDACTED | | | BTC 0.000006651411460673 | | |
| 3.1.019488 | ALEX USCHATZ | ADDRESS REDACTED | | | ADA 541.122289922763<br>BNB 2.70166937084345<br>BTC 0.0426144641633462<br>CEL 243.569562301575<br>ETH 0.517187967436057<br>USDC 43280.536383228 | | |
| 3.1.019489 | ALEX UTSLER | ADDRESS REDACTED | | | BTC 0.00114053303616702<br>MATIC 1636.25254070305 | | |
| 3.1.019490 | ALEX VACCOTTI | ADDRESS REDACTED | | | BTC 0.000004873691923987<br>CEL 0.494338320798655 | | |
| 3.1.019491 | ALEX VALDEZ | ADDRESS REDACTED | | | BTC 0.142543621130405<br>USDT ERC20 0.00479851807952071 | USDT ERC20 3040.66676391185 | |
| 3.1.019492 | ALEX VALENZUELA | ADDRESS REDACTED | | | BTC 0.000000250029551102<br>CEL 0.874638703608065<br>ETH 0.00238134766736165<br>LINK 0.000222978716076405 | | |
| 3.1.019493 | ALEX VALENZUELA | ADDRESS REDACTED | | | BTC 0.00215931858798578<br>DOT 122.487597074065 | | |
| 3.1.019494 | ALEX VAN AKEN | ADDRESS REDACTED | | | BTC 0.000000175712525726<br>CEL 0.0269897076339742<br>DOT 0.00493457223015765<br>ETH 0.00000602501478783499<br>LTC 0.000011542973316452<br>MATIC 0.059052728340019<br>SNX 0.0180323425110544<br>USDC 0.00320917407258473 | | |
| 3.1.019495 | ALEX VAN DE SANDE | ADDRESS REDACTED | | | ETH 0.000006565830203233 | | |
| 3.1.019496 | ALEX VAN DE SANDE | ADDRESS REDACTED | | | BTC 0.000171288035541572<br>CEL 104.086698473667<br>ETH 0.00562657579355091<br>LTC 54.242429265277<br>MATIC 1132.86480299864<br>SGB 156.04169495026<br>SNX 124.55697355663<br>USDC 27.3528408443488<br>USDT ERC20 8.93714267429449<br>XLM 751.3413046342<br>XRP 0.576666520847042 | | |
| 3.1.019497 | ALEX VAN DER COLFF | ADDRESS REDACTED | | | BTC 0.00807441642519648 | | |
| 3.1.019498 | ALEX VAN DER HIJDEN | ADDRESS REDACTED | | | BTC 0.00355280696180413<br>CEL 43.3010024242289 | | |
| 3.1.019499 | ALEX VAN DER WEIJDEN | ADDRESS REDACTED | | | 1INCH 0.837860782407523<br>AAVE 0.0131609579853903<br>ADA 14.0994181309833<br>BTC 0.000175926680391705<br>CEL 91.3068386524144<br>ETH 0.00354053497294718<br>SNX 0.545886766146638<br>SUSHI 0.32279221719907 | | |
| 3.1.019500 | ALEX VAN HEEL | ADDRESS REDACTED | | | BTC 0.0111886970175223<br>COMP 2.01873069927207<br>DOT 87.762357481573 | | |
| 3.1.019501 | ALEX VAN PRAAG | ADDRESS REDACTED | | | AAVE 2.49007537226929<br>BTC 0.00206655589096194<br>CEL 1.74643435121151<br>LINK 1.71602685250969<br>USDC 236.546461871516 | | |
| 3.1.019502 | ALEX VANCOOTEN | ADDRESS REDACTED | | | CEL 9.66154111432859<br>ETH 0.0444727967771834 | | |
| 3.1.019503 | ALEX VANDENBERG | ADDRESS REDACTED | | | BTC 0.641477358117178 | | |
| 3.1.019504 | ALEX VANDERLINDEN | ADDRESS REDACTED | | | ADA 593.085330510494<br>BTC 0.00127052667425904<br>DASH 4.15931093102965<br>DOT 8.9191887520153<br>EOS 277.315178906626<br>MATIC 946.306398342767<br>SNX 73.4422856373382<br>USDC 2625.80583406244<br>XLM 12.0986680596503 | | |
| 3.1.019505 | ALEX VANGASTLE | ADDRESS REDACTED | | | ADA 0.182850612768636<br>BCH 0.000017933279003904<br>BTC 0.000073307960147516<br>CEL 290.376976790164<br>COMP 0.00113065992500789<br>DASH 0.00103494904982679<br>EOS 0.143274343066526<br>ETH 0.000133171802996934<br>KNC 0.0302368371730455<br>LINK 0.00975605649227212<br>LTC 0.00478570259014375<br>MANA 0.0215112709957958<br>SGB 166.299333735951<br>SNX 0.478947981616808<br>USDC 0.000000002341342431<br>USDT ERC20 0.0114829066672066<br>XRP 0.0941983350873707<br>ZEC 0.00113328071275809 | | ADA 174.211777663095<br>BCH 0.0549615359446804<br>COMP 2.4686975767413<br>DASH 2.25984147765938<br>EOS 144.899289846263<br>KNC 229.977144036599<br>LINK 21.3035877550109<br>LTC 0.000000069748685424<br>MANA 0.000000283957255801<br>SNX 136.888716042268<br>USDT ERC20 6.33022512102945<br>ZEC 8.62158703620305 |
| 3.1.019506 | ALEX VARIDIN | ADDRESS REDACTED | | | ETH 0.0119067911837407 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.019507 | ALEX VARTANIAN | ADDRESS REDACTED | | | ADA 2157.02786583678<br>BTC 0.175903527753826<br>ETH 0.536735972906013<br>MATIC 2250.16582122353 | BTC 0.1297234<br>ETH 0.39650737<br>MATIC 473.34135944 | |
| 3.1.019508 | ALEX VEGA | ADDRESS REDACTED | | | BTC 0.000001732928267817<br>DASH 0.000806170182019662<br>USDC 0.262737016359435 | | |
| 3.1.019509 | ALEX VELTMAN | ADDRESS REDACTED | | | BTC 0.00340734616590915 | | |
| 3.1.019510 | ALEX VEN | ADDRESS REDACTED | | | MCDAI 33.7871556169813<br>USDT ERC20 182.487344954607 | | |
| 3.1.019511 | ALEX VENABLES | ADDRESS REDACTED | | | BTC 0.00000000040131904<br>CEL 1.6450410724988<br>XRP 0.000000110967271419 | | |
| 3.1.019512 | ALEX VENTURA | ADDRESS REDACTED | | | BTC 0.00104163976956463<br>CEL 19.7429138668771 | | |
| 3.1.019513 | ALEX VERBINYECZ | ADDRESS REDACTED | | | CEL 6.44002311411101 | | |
| 3.1.019514 | ALEX VERDON | ADDRESS REDACTED | | | BTC 0.00548187502635769<br>CEL 21.4039467724885<br>USDC 110.815108520349 | | |
| 3.1.019515 | ALEX VERKLEY | ADDRESS REDACTED | | | BTC 0.000000004610008252<br>CEL 0.0861785386554142<br>DOT 7.31351609854685<br>ETH 0.000099139549613993<br>XLM 0.0105624121581082<br>XRP 0.066116770090297 | | |
| 3.1.019516 | ALEX VERNYIK | ADDRESS REDACTED | | | ADA 199.955330812244<br>BTC 0.00259682814861496<br>CEL 1.75925462347506<br>USDC 558.792277070976 | | |
| 3.1.019517 | ALEX VIANELLI | ADDRESS REDACTED | | | BAT 0.246438482857098<br>BTC 0.0000036109026006599<br>CEL 0.0521028148819277<br>DOT 35.2345696423944<br>ETH 0.916753163212498<br>LINK 0.00773385167314912<br>LUNC 0.0459395984151934<br>MANA 0.0356655469049565<br>MATIC 0.940002413238672<br>MCDAI 0.0391412944786386 | | |
| 3.1.019518 | ALEX VICKERY | ADDRESS REDACTED | | | BTC 0.00267928934937412<br>MCDAI 1.2733470611158<br>USDC 1334.40512589693 | | |
| 3.1.019519 | ALEX VICTORERO | ADDRESS REDACTED | | | ADA 2.96531739520489<br>BTC 0.012258423623714<br>DOT 52.1616479344167<br>MATIC 660.438216000501<br>SNX 336.035807871881 | | |
| 3.1.019520 | ALEX VIDAL | ADDRESS REDACTED | | | ADA 48.0344127666146<br>BTC 0.000509168122994452<br>CEL 100.013539383802<br>XLM 766.021313585962<br>XRP 2189.39828373057 | | |
| 3.1.019521 | ALEX VIDÉN | ADDRESS REDACTED | | | BNB 0.0015900759626612<br>BTC 0.000141846151264639<br>CEL 0.158663167584663 | | |
| 3.1.019522 | ALEX VIGILANTE | ADDRESS REDACTED | | | XRP 0.626067493102051 | | |
| 3.1.019523 | ALEX VILCHES | ADDRESS REDACTED | | | BCH 0.00932413672185831<br>BSV 0.0592724265345954<br>BTC 0.0194338740065849<br>CEL 239.491874019348<br>DASH 0.237490272197644<br>ETH 0.656171531025564<br>LTC 0.434572871954108<br>SGB 89.6191920605267<br>USDC 3.27301576366187<br>XRP 582.453800963638 | | |
| 3.1.019524 | ALEX VILLALONGUE | ADDRESS REDACTED | | | BAT 751.917366249607<br>BTC 0.317693795215615<br>CEL 326.263585808057<br>DOT 25.635237197255<br>EOS 5.69184747074456<br>ETC 0.28389679<br>ETH 4.78351349589862<br>MCDAI 0.969486047177755<br>UMA 60.8167884516949<br>UNI 277.490534264737<br>XLM 576.129817624558<br>ZEC 0.062225704341687<br>ZRX 9.60695007324755 | | |
| 3.1.019525 | ALEX VINYARD | ADDRESS REDACTED | | | CEL 1.06852289226813 | | |
| 3.1.019526 | ALEX VIS | ADDRESS REDACTED | | | ADA 316.679631992644<br>BTC 0.00105615578056667<br>ETH 0.0479525134382108 | | |
| 3.1.019527 | ALEX VISAL PEAV | ADDRESS REDACTED | | | MATIC 449.793428275007 | | |
| 3.1.019528 | ALEX VOJSLAVEK | ADDRESS REDACTED | | | | | ADA 0.39869343905312<br>AVAX 0.0111234217896841<br>BTC 0.000020337682466266<br>DOT 0.0459154796835372<br>ETH 0.00013168499484419<br>MATIC 0.739714231381696<br>SOL 0.00575436490386677<br>USDC 0.245601728063706 |
| 3.1.019529 | ALEX VOLCICH | ADDRESS REDACTED | | | ADA 128.52990009285<br>BTC 0.00104071218340465<br>CEL 12.6410963948265<br>ETC 12.1557748347621<br>ETH 0.575179459475633 | | |
| 3.1.019530 | ALEX VOLLMER | ADDRESS REDACTED | | | ADA 0.0905478647340991<br>DOT 0.0108680479668672<br>MATIC 0.23976841234585 | | |
| 3.1.019531 | ALEX VOLTZ | ADDRESS REDACTED | | | BTC 0.000445629631876273<br>ETH 10.5000217955946<br>USDC 2.4156349851901 | ETH 2.18879216 | |
| 3.1.019532 | ALEX VRABLE | ADDRESS REDACTED | | | BTC 0.295125600264997 | | |
| 3.1.019533 | ALEX WA | ADDRESS REDACTED | | | CEL 0.22940486905877<br>ETH 0.044033790040968 | | |
| 3.1.019534 | ALEX WACKER | ADDRESS REDACTED | | | BAT 170.778989572311<br>BTC 0.00678989208159518<br>ETC 4.08988256679681<br>ETH 0.107105388806397<br>LTC 0.609962312115005<br>MANA 22.7023313248492<br>SGB 15.0934611797316<br>UMA 3.74527355682482<br>UNI 1.996560178629<br>XRP 98.7226206124985<br>ZRX 38.8815137831778 | BTC 0.00013147 | |
| 3.1.019535 | ALEX WAGGONER | ADDRESS REDACTED | | | BTC 0.000000518848897608<br>ETH 0.000019211341419639<br>USDC 0.016366397370111 | BTC 0.000000429526499366<br>ETH 0.000003474276503083<br>USDC 0.000000455026641388 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.019536 | ALEX WAGNER | ADDRESS REDACTED | | | AAVE 0.00295935251378179<br>ADA 0.440701102225138<br>BTC 0.000000138730459327<br>COMP 0.00214521788405869<br>DOT 0.109490088090383<br>LINK 0.0295397695892441<br>MATIC 1.06755486782927<br>SUSHI 0.055716142444489<br>UNI 0.0256560522751557<br>USDC 0.229591154209411<br>XLM 0.459555489069226 | | |
| 3.1.019537 | ALEX WAKELAND | ADDRESS REDACTED | | | AAVE 0.283199929267457 | | |
| 3.1.019538 | ALEX WALCH | ADDRESS REDACTED | | | BTC 0.000043225814276403 | | |
| 3.1.019539 | ALEX WALCHLI | ADDRESS REDACTED | | | ADA 1299.41172757562<br>AVAX 10.3302012142744<br>BTC 0.258054574408154<br>COMP 2.53348858891056<br>DOT 399.795631013014<br>ETH 2.32700895276616<br>UNI 32.5509102010361<br>USDC 86.1131191309426 | AVAX 4.5<br>DOT 21.64720917<br>USDC 48049.9433769481 | |
| 3.1.019540 | ALEX WALDEN | ADDRESS REDACTED | | | XRP 0.035336 | | |
| 3.1.019541 | ALEX WALKER | ADDRESS REDACTED | | | BTC 0.0011849160189324<br>CEL 21.2652194640093 | | |
| 3.1.019542 | ALEX WALLACE JR | ADDRESS REDACTED | | | BTC 0.000005033895222249<br>CEL 12.6538111616889<br>DASH 0.12382974<br>USDC 260.003158<br>ZEC 0.02729863 | | |
| 3.1.019543 | ALEX WALLS | ADDRESS REDACTED | | | LTC 0.00054434 | | |
| 3.1.019544 | ALEX WALSH | ADDRESS REDACTED | | | ADA 80.414567969315<br>BTC 0.460008060041213<br>USDC 3639.91225610628 | BTC 0.00130917 | |
| 3.1.019545 | ALEX WALTER | ADDRESS REDACTED | | | CEL 5.41021100740841<br>DOT 165.494047076271<br>ETH 5.16640054596972<br>MATIC 6282.06358744738<br>SOL 74.9039647947964<br>USDC 0.963877369099962 | | |
| 3.1.019546 | ALEX WALTER KOLLER | ADDRESS REDACTED | | | BTC 0.00071962441016578 | | |
| 3.1.019547 | ALEX WALTZ | ADDRESS REDACTED | | | BTC 1.03925805033552<br>SOL 39.780364560764 | | |
| 3.1.019548 | ALEX WALTZ | ADDRESS REDACTED | | | BTC 1.12438629778872 | BTC 0.00854323667204874 | |
| 3.1.019549 | ALEX WANG | ADDRESS REDACTED | | | BTC 1.32369209781109<br>ETH 52.8702722399859<br>OMG 4005.09141322927<br>USDC 36389.8301874882<br>USDT ERC20 9.77666326765382 | | |
| 3.1.019550 | ALEX WANG | ADDRESS REDACTED | | | ADA 1718.43080097432<br>AVAX 29.4901246334563<br>BTC 0.162111636743304<br>DOT 98.6726203186856<br>ETH 0.312051329033092<br>LUNC 10.5851521712726<br>MATIC 4135.01878842392<br>SNX 0.365531703045909<br>SOL 16.2640725171801<br>USDC 620.747673983969<br>USDT ERC20 822.980684156541 | | |
| 3.1.019551 | ALEX WANTY | ADDRESS REDACTED | | | BCH 0.000014024150994171<br>CEL 0.00592824651412427<br>MANA 0.00972879745055483<br>XLM 0.0159295077671439 | | |
| 3.1.019552 | ALEX WARD | ADDRESS REDACTED | | | CEL 0.428917298585537<br>ETH 0.890083543872399 | | |
| 3.1.019553 | ALEX WARMINGTON | ADDRESS REDACTED | | | BTC 0.000000691740363296<br>CEL 0.00408966330262411<br>ETH 0.000364777051195178<br>MCDAI 0.00275245755001605 | | |
| 3.1.019554 | ALEX WARYAN | ADDRESS REDACTED | | | MATIC 0.115700614075486 | | |
| 3.1.019555 | ALEX WASILEWSKI IV | ADDRESS REDACTED | | | BTC 0.00122685039146405<br>ETH 0.0000436984487326839<br>MATIC 0.667965495270569<br>XLM 0.912542892492604 | | |
| 3.1.019556 | ALEX WATKINS | ADDRESS REDACTED | | | BTC 0.000000932434244272<br>CEL 0.00126674446300819<br>EOS 0.00841825251061345<br>LTC 0.0306199595464739<br>XLM 0.334982784783617 | | BTC 0.000000005739370371<br>CEL 1.10637319977427 |
| 3.1.019557 | ALEX WATSON | ADDRESS REDACTED | | | BTC 0.000218110185774294<br>ETH 0.000008477654608758 | | |
| 3.1.019558 | ALEX WATSON | ADDRESS REDACTED | | | ADA 8.8561395226895<br>BTC 0.000869094220562143<br>ETH 0.00745349226808103 | | |
| 3.1.019559 | ALEX WATSON | ADDRESS REDACTED | | | BTC 0.00105443206822373<br>CEL 900.777221552985<br>ETH 0.00137086627346412<br>SGB 962.431605718626<br>XRP 6369.50103056668 | | |
| 3.1.019560 | ALEX WEBB | ADDRESS REDACTED | | | BTC 0.0308225827000397<br>CEL 30.9986626704253 | | |
| 3.1.019561 | ALEX WEBB | ADDRESS REDACTED | | | BAT 443.276141967718<br>BTC 0.000195874991991556<br>ETH 0.000540635414616484 | | |
| 3.1.019562 | ALEX WEDEL | ADDRESS REDACTED | | | BTC 0.210661986725416<br>ETH 3.12233307451575<br>USDC 210.981567047202 | | |
| 3.1.019563 | ALEX WEGNER | ADDRESS REDACTED | | | BSV 0.0592612548584556<br>ETH 0.000242670869500479<br>LINK 6.18048123029523 | | |
| 3.1.019564 | ALEX WEGNER | ADDRESS REDACTED | | | BTC 0.000125643807795967<br>ETH 0.000503493122918231 | BTC 0.000000735076648379<br>ETH 0.000000964196938647 | |
| 3.1.019565 | ALEX WEILAND | ADDRESS REDACTED | | | CEL 1.89681406955974<br>DOT 2.08395096022491<br>USDC 37.6102662457342<br>USDT ERC20 13.5819668122978 | | |
| 3.1.019566 | ALEX WEINIG | ADDRESS REDACTED | | | CEL 8.87060667460486 | CEL 818.569 | |
| 3.1.019567 | ALEX WEISS | ADDRESS REDACTED | | | BTC 0.0366165180592352<br>ETH 0.0224498157446591<br>USDC 2.1412343601558 | BTC 0.01917347<br>USDC 0.000000859233300744 | |
| 3.1.019568 | ALEX WELCH | ADDRESS REDACTED | | | CEL 0.717673086903943 | | |
| 3.1.019569 | ALEX WELLS | ADDRESS REDACTED | | | BTC 0.00128715521700513<br>ETH 0.0107715501418827<br>LINK 0.210400489936855 | LINK 517.998427614596 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.019570 | ALEX WESSELS | ADDRESS REDACTED | | | ADA 103.517840632008<br>BCH 0.0931093774096979<br>BTC 0.005017743425958<br>CEL 0.991254090936866<br>ETH 0.0717648246717212<br>MANA 84.9036913310396<br>XLM 157.701459634137 | | |
| 3.1.019571 | ALEX WESTERMAN | ADDRESS REDACTED | | | BTC 0.0491347028135897<br>CEL 97.3845098960044<br>UNI 49.4139652692171 | | |
| 3.1.019572 | ALEX WESTPHAL | ADDRESS REDACTED | | | CEL 0.045329105940508<br>USDC 21.0088348291679<br>XRP 0.0802164636016709 | | |
| 3.1.019573 | ALEX WETZLER | ADDRESS REDACTED | | | BTC 1.20443831169456<br>ETH 31.639163833837 | | |
| 3.1.019574 | ALEX WHEATLEY | ADDRESS REDACTED | | | CEL 1.10759047568187<br>DASH 1.03556584232559 | | |
| 3.1.019575 | ALEX WHEELOCK | ADDRESS REDACTED | | | BTC 0.000185350621789333<br>DOT 0.00728907688318624<br>ETH 0.00139873823258313 | | BTC 0.000000756698260418<br>DOT 0.000000839421363439<br>ETH 0.000000493216047197 |
| 3.1.019576 | ALEX WHITE | ADDRESS REDACTED | | | BTC 0.000791727460441739<br>UNI 67.5123340692012 | | |
| 3.1.019577 | ALEX WHITE | ADDRESS REDACTED | | | LTC 0.000106976516028944<br>MATIC 26333.9194770392 | | |
| 3.1.019578 | ALEX WHITE | ADDRESS REDACTED | | | MATIC 1053.87959437093<br>SNX 0.329745101334482<br>USDC 0.13328447195426<br>XLM 0.107106289559935 | | |
| 3.1.019579 | ALEX WHITLER | ADDRESS REDACTED | | | BTC 0.00108356334668034<br>USDC 8.86805067651622<br>USDT ERC20 2.26387997416823 | USDC 5270.53957851241 | |
| 3.1.019580 | ALEX WHITMAN | ADDRESS REDACTED | | | BTC 0.0634493158187383<br>ETH 0.00046364185514608<br>SNX 361.787063619938 | | |
| 3.1.019581 | ALEX WIEGAND | ADDRESS REDACTED | | | BTC 0.000001845699666297<br>COMP 0.0010234586612826<br>LINK 0.000102928807966059<br>MATIC 0.00907254646993282<br>SNX 0.0178190332979419<br>USDC 0.000008650451914742 | BTC 0.000000007237486345<br>USDC 0.0369761385365391 | |
| 3.1.019582 | ALEX WIEN | ADDRESS REDACTED | | | ADA 23.5689617277297<br>BTC 0.00228540359118495<br>ETH 0.0367694287051703<br>LINK 1.95765810199584 | | |
| 3.1.019583 | ALEX WIJAYA | ADDRESS REDACTED | | | BTC 0.0215753796245785<br>ETH 16.4727824535598 | | |
| 3.1.019584 | ALEX WILHELMUS MARTINUS HAVERKAMP | ADDRESS REDACTED | | | ADA 511.635888323028<br>BTC 0.0145094324966151<br>CEL 0.768631280519085<br>COMP 0.398506576974182<br>DOT 11.2583409411748<br>MATIC 39.2188881547553<br>SNX 10.5776411004037<br>USDC 111.905621954577 | | |
| 3.1.019585 | ALEX WILLENBORG | ADDRESS REDACTED | | | BTC 0.000001318596111367<br>ETH 0.000088088466035487<br>XLM 0.876878194356061 | | |
| 3.1.019586 | ALEX WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000498678572767<br>LTC 0.000012984374258613<br>MATIC 0.0102499668751547<br>MCDAI 0.0231900248520151 | | |
| 3.1.019587 | ALEX WILLIAMS | ADDRESS REDACTED | | | USDC 0.00429534785650653 | | |
| 3.1.019588 | ALEX WILLIAMS | ADDRESS REDACTED | | | ADA 0.861077694550463<br>BTC 0.000307840433893495<br>ETH 0.00159734852113142<br>MATIC 6.51238819853968<br>SNX 1.19528766146112<br>SOL 43.0762320687407<br>USDC 57.3760897853783 | ADA 0.000000719604411716 | |
| 3.1.019589 | ALEX WILLIAMSON | ADDRESS REDACTED | | | ADA 1.90840349584139<br>BTC 0.000008379110332257<br>ETH 0.000653881648222377<br>LINK 0.0289163380191639<br>MATIC 3.75131341858693<br>USDC 587.765511389165 | | |
| 3.1.019590 | ALEX WILLSON | ADDRESS REDACTED | | | BTC 1.08643139026823<br>ETH 0.00989177692217198<br>XLM 0.626118342692616 | | |
| 3.1.019591 | ALEX WINEBRENNER | ADDRESS REDACTED | | | BAT 0.00552173426379306<br>BTC 0.000000128953755573<br>BUSD 0.0222543473838986<br>EOS 0.00124532983992046<br>ETC 0.000002837270015035<br>ETH 0.000000685850053070999<br>XLM 0.0163569472837962 | BAT 55.345297450829<br>BTC 0.000000008744877161<br>BUSD 32.2267625499138<br>EOS 3.31429158552279<br>ETC 0.0127263634770806<br>XLM 0.00000006147813628 | |
| 3.1.019592 | ALEX WINEBRENNER | ADDRESS REDACTED | | | BTC 0.00000015279441074<br>MCDAI 5.46655208059268 | | |
| 3.1.019593 | ALEX WINTER | ADDRESS REDACTED | | | BTC 0.000001506633007019<br>BUSD 0.0852749103755699<br>TUSD 38.1641833752932 | | |
| 3.1.019594 | ALEX WITHERS | ADDRESS REDACTED | | | BTC 0.000001068467795027<br>USDC 220.939046102492 | | |
| 3.1.019595 | ALEX WITKIN | ADDRESS REDACTED | | | BTC 0.0342298457775666<br>GUSD 3.42933371964268<br>USDC 27.2499860588316 | | |
| 3.1.019596 | ALEX WITT | ADDRESS REDACTED | | | BTC 0.557196147283145<br>CEL 1.13795729328871 | | |
| 3.1.019597 | ALEX WOLFF | ADDRESS REDACTED | | | ETH 0.887607043965309 | | |
| 3.1.019598 | ALEX WONG | ADDRESS REDACTED | | | AAVE 1.89843183725333<br>ADA 5300.38181431001<br>BTC 0.751762993989532<br>CEL 71.7168718910097<br>ETH 16.1081383002789<br>GUSD 6891.27344301635<br>LINK 146.295402559877<br>USDC 36362.9247804736<br>USDT ERC20 6.16100744829851 | | |
| 3.1.019599 | ALEX WONG | ADDRESS REDACTED | | | BTC 0.027292727959353<br>ETH 0.000523909161429072<br>MATIC 496.193232268302 | | |
| 3.1.019600 | ALEX WONG | ADDRESS REDACTED | | | BNB 0.28424869932558 | | |
| 3.1.019601 | ALEX WONG | ADDRESS REDACTED | | | BTC 1.66009680408633<br>ETH 45.174671756548<br>LUNC 0.0652531583890715<br>USDC 18320.6433738911 | LUNC 79.2567092856528 | |
| 3.1.019602 | ALEX WONG | ADDRESS REDACTED | | | BTC 0.0189707652728536<br>CEL 278.244375256327<br>USDC 28551.0859730694 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.019603 | ALEX WONG KWOK | ADDRESS REDACTED | | | ADA 0.0094674340967553<br>BTC 0.0000011977257718 1199<br>CEL 28.2469087062872<br>USDC 2293.886 | | |
| 3.1.019604 | ALEX WOO | ADDRESS REDACTED | | | ADA 372.842736939202<br>BTC 0.00113077494755428<br>ETH 0.0645625068032845<br>MATIC 432.847653287155<br>XRP 0.0151600880907425 | | |
| 3.1.019605 | ALEX WOOD | ADDRESS REDACTED | | | BSV 0.00440151164531771<br>BTC 0.000091807200333733<br>ETH 0.000588349374549035<br>LINK 0.0298688938328079 | | |
| 3.1.019606 | ALEX WOODMAN | ADDRESS REDACTED | | | BTC 0.00000084398523109 8999<br>ETH 0.000190847064360269<br>SNX 0.0383834905255982<br>XLM 30.9090565002065 | | |
| 3.1.019607 | ALEX WOODS | ADDRESS REDACTED | | | BTC 0.0102107707277765<br>ETH 0.36537571143334 | | |
| 3.1.019608 | ALEX WORKMAN | ADDRESS REDACTED | | | ADA 0.533711045733113<br>BTC 0.000019378224626355<br>ETH 0.264934503160641<br>MATIC 178.691598118933<br>USDC 0.0299632891838166 | ADA 1.39539703928976<br>BTC 0.000000009540173555<br>USDC 16.2313039950862 | |
| 3.1.019609 | ALEX WRIGHT | ADDRESS REDACTED | | | ADA 0.0285577376873704<br>DOT 0.0129897205159876 | | |
| 3.1.019610 | ALEX WU | ADDRESS REDACTED | | | BTC 0.0218936493675722<br>PAX 10075.1388978719<br>USDC 0.0444162921522634 | | |
| 3.1.019611 | ALEX WU | ADDRESS REDACTED | | | BTC 0.000007066057568026<br>ETH 0.000243445043907881<br>USDC 0.110656920283037 | | |
| 3.1.019612 | ALEX WULLBRANDT | ADDRESS REDACTED | | | BAT 293.452224880531<br>BTC 0.153036003100452<br>ETH 10.034136655499<br>LINK 290.857443385794<br>MANA 270.802512441177<br>MATIC 7112.00846398636<br>UNI 130.504902097631<br>XLM 586.464730032291 | | |
| 3.1.019613 | ALEX WYATT | ADDRESS REDACTED | | | CEL 0.0103877349459333 | | |
| 3.1.019614 | ALEX YAMASHITA | ADDRESS REDACTED | | | ADA 81.008007<br>BNB 0.0095<br>BTC 0.0109033501535292<br>CEL 0.607062956291921 | | |
| 3.1.019615 | ALEX YANG | ADDRESS REDACTED | | | BTC 0.000000001502832099<br>CEL 0.847331007594213 | | |
| 3.1.019616 | ALEX YANG | ADDRESS REDACTED | | | BTC 0.427439292400516<br>ETH 0.324264011552719<br>USDC 8.2816744932388 | USDC 0.000000736461378935 | |
| 3.1.019617 | ALEX YANG | ADDRESS REDACTED | | | BTC 0.0251448159564989<br>ETH 2.94904061429136 | | |
| 3.1.019618 | ALEX YANG | ADDRESS REDACTED | | | BTC 0.000001504206317472<br>TUSD 0.642273677975607<br>USDC 0.000711554836064706 | | |
| 3.1.019619 | ALEX YASSINE | ADDRESS REDACTED | | | 1INCH 9.07532884557102<br>ADA 0.146781640149199<br>AVAX 5.88121835410434<br>BTC 0.637181727348934<br>MATIC 383.82529493588<br>USDC 0.752917563365627<br>XLM 0.28636929359379 | | |
| 3.1.019620 | ALEX YEE | ADDRESS REDACTED | | | BTC 0.00156556604358089<br>ETH 0.225747838903081 | | |
| 3.1.019621 | ALEX YEO KHIN SIANG | ADDRESS REDACTED | | | BTC 0.000000291903886796<br>ETH 0.000226892686819615<br>USDC 0.516892939634882 | | |
| 3.1.019622 | ALEX YEPEZ | ADDRESS REDACTED | | | USDC 0.350775564237127 | | |
| 3.1.019623 | ALEX YIP | ADDRESS REDACTED | | | MATIC 0.0177157568773769 | | |
| 3.1.019624 | ALEX YODER | ADDRESS REDACTED | | | BTC 0.00118489174893602<br>MATIC 0.00119655105517936<br>USDC 1.39082897568136 | | |
| 3.1.019625 | ALEX YONG | ADDRESS REDACTED | | | BTC 0.000001074094156759 99<br>CEL 1.12447688824184<br>USDC 59.4212816249971 | | |
| 3.1.019626 | ALEX YOUNES VAN GUCHT | ADDRESS REDACTED | | | CEL 1.15216053717342<br>ETH 0.000052823250660502<br>XRP 32.5033597605244 | | |
| 3.1.019627 | ALEX YOUNGER | ADDRESS REDACTED | | | BTC 0.0162003160216624<br>ETH 0.0714858249276332<br>USDC 8.63520459842801 | | |
| 3.1.019628 | ALEX YUASTELLA | ADDRESS REDACTED | | | USDC 0.0622255681509418 | | |
| 3.1.019629 | ALEX ZAAL | ADDRESS REDACTED | | | BTC 0.00119022473686185<br>CEL 55.0959775327368 | | |
| 3.1.019630 | ALEX ZACARIAS | ADDRESS REDACTED | | | BTC 0.0116642719543414<br>XRP 3.0081758930544 | | |
| 3.1.019631 | ALEX ZACH | ADDRESS REDACTED | | | BTC 0.0102666166923293 | | |
| 3.1.019632 | ALEX ZAFFARONI | ADDRESS REDACTED | | | BTC 0.000443319981542375<br>ETH 0.00454447695491574<br>PAXG 0.000000634958214507 | | |
| 3.1.019633 | ALEX ZALTSMAN | ADDRESS REDACTED | | | BCH 0.210359928227516<br>BTC 0.585268240178366<br>CEL 4.95273937713014<br>EOS 10.2942418927087<br>ETC 24.8824113808066<br>LTC 2.89302522973725<br>MCDAI 144.81669790986 | | |
| 3.1.019634 | ALEX ZARESKI | ADDRESS REDACTED | | | BTC 0.000003156431692515<br>CEL 0.000050578124322516<br>XRP 0.103364965187729<br>ZEC 0.000070815357723157 | | |
| 3.1.019635 | ALEX ZAVOLI | ADDRESS REDACTED | | | BTC 0.000003765186706013<br>LTC 0.000041940342110869<br>MCDAI 0.119586527421534 | | |
| 3.1.019636 | ALEX ZAWADZKI | ADDRESS REDACTED | | | BTC 0.000002918791260345<br>ETH 0.000017220732892804 | | |
| 3.1.019637 | ALEX ZDVORAK | ADDRESS REDACTED | | | BTC 0.00117485377228093<br>USDC 110995.791959288 | | |
| 3.1.019638 | ALEX ZELENKA | ADDRESS REDACTED | | | BTC 0.000000029617445344<br>CEL 0.123566254718682<br>ETH 0.000194449764431144<br>USDT ERC20 0.0897754587451808 | | |
| 3.1.019639 | ALEX ZENG | ADDRESS REDACTED | | | ADA 175.392635250266<br>BTC 0.00156937342702424<br>MATIC 788.008584852601<br>XLM 251.744375845053 | | |
| 3.1.019640 | ALEX ZHANG | ADDRESS REDACTED | | | BTC 0.771574210024535<br>ETH 74.443573238253 | | |
| 3.1.019641 | ALEX ZHENG | ADDRESS REDACTED | | | CEL 1.08709176085441 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.019642 | ALEX ZHI YANG KOH | ADDRESS REDACTED | | | BNB 0.000000822831319627<br>BTC 0.00011146867690233<br>CEL 0.940586264279072<br>DOT 0.000276488033180991<br>ETH 0.00153001074960034<br>LINK 0.00235354016035653<br>LUNC 0.019514347480414<br>USDC 0.640601526912618<br>USDT ERC20 0.000000503198402098 | | |
| 3.1.019643 | ALEX ZRINYI | ADDRESS REDACTED | | | BTC 0.000179583190028876<br>CEL 1.12445691278922<br>DASH 0.00778554397951315 | | |
| 3.1.019644 | ALEX ZUBI | ADDRESS REDACTED | | | BTC 0.00118880620081314<br>USDT ERC20 2.04098505087964 | | |
| 3.1.019645 | ALEX ZUBIATE | ADDRESS REDACTED | | | ETH 0.000347156397918138<br>USDC 0.512428595050922 | | |
| 3.1.019646 | ALEX ZUTTRE | ADDRESS REDACTED | | | BTC 0.000376692772320835 | BTC 0.0220114365293498 | |
| 3.1.019647 | ALEXA ANTONY | ADDRESS REDACTED | | | BTC 0.000008707537694720<br>USDC 0.318415545067075 | | |
| 3.1.019648 | ALEXA BRAND | ADDRESS REDACTED | | | ADA 209.015235901889<br>BTC 0.01679013585639 | | |
| 3.1.019649 | ALEXA BRUNSON | ADDRESS REDACTED | | | BTC 0.000254031050270655<br>LINK 0.0170228191144665<br>LTC 0.00295505473552762 | BTC 0.000000009476325504<br>LINK 0.00396772616880682<br>LTC 0.000000002050241537 | |
| 3.1.019650 | ALEXA BRYANNE CATANIA | ADDRESS REDACTED | | | | ADA 438.364247<br>BTC 0.00165606783253842 | |
| 3.1.019651 | ALEXA CAMPBELL | ADDRESS REDACTED | | | BTC 0.000015599718344485<br>CEL 1.079795765877<br>ZRX 0.0658475564513718 | | |
| 3.1.019652 | ALEXA CARDELINO | ADDRESS REDACTED | | | BTC 0.000000144515392607<br>CEL 0.237240866054239 | | |
| 3.1.019653 | ALEXA CARL | ADDRESS REDACTED | | | ADA 220.949368851327<br>BTC 0.000776641816498878 | | |
| 3.1.019654 | ALEXA CHRISTINA KUNOWSKY | ADDRESS REDACTED | | | | ETH 2 | |
| 3.1.019655 | ALEXA COLE | ADDRESS REDACTED | | | SUSHI 5.11279341738543 | | |
| 3.1.019656 | ALEXA DAUGHERTY | ADDRESS REDACTED | | | BTC 0.106565336215026<br>ETH 0.596758523849331 | | |
| 3.1.019657 | ALEXA EVANS | ADDRESS REDACTED | | | AVAX 0.0118675970214777<br>BTC 0.00485898001114047<br>DOT 4.28918540586447<br>ETH 0.0423489720118252<br>USDC 9.91909411270839 | | |
| 3.1.019658 | ALEXA FERNICOLA | ADDRESS REDACTED | | | BTC 0.000000167524582235<br>ETH 0.000002286585962458<br>USDC 7.81906767387214 | | BTC 0.000000008101213862<br>USDC 4398.99214075772 |
| 3.1.019659 | ALEXA IP | ADDRESS REDACTED | | | BTC 0.000000545042146658<br>CEL 0.906278202895344<br>ETH 0.00000867583863031<br>LINK 0.000133041854565632<br>MATIC 0.0737694319516336<br>PAX 0.00909461770442807<br>SNX 0.798971237781315<br>UNI 0.0250190176317475<br>USDC 0.0217935281424226<br>USDT ERC20 0.0103786919934939 | | |
| 3.1.019660 | ALEXA JOHNSON | ADDRESS REDACTED | | | BTC 0.0010996571497079<br>ETH 1.05953136450101 | | |
| 3.1.019661 | ALEXA KALIST | ADDRESS REDACTED | | | BTC 0.000001103739268392<br>ETH 0.000179984644187647 | | |
| 3.1.019662 | ALEXA LAY TENG TAN | ADDRESS REDACTED | | | BTC 0.00223609182272727<br>CEL 11.4068232128647<br>LINK 25.8305804669214<br>USDC 205 | | |
| 3.1.019663 | ALEXA LOREILLER-MARTINEZ | ADDRESS REDACTED | | | ADA 0.000051051113509949<br>BNB 0.000000783417601262<br>BTC 0.000000010726626937<br>CEL 0.000091165690093044 | | |
| 3.1.019664 | ALEXA MORALES | ADDRESS REDACTED | | | USDC 0.662701217709837 | | |
| 3.1.019665 | ALEXA MORENO | ADDRESS REDACTED | | | BTC 0.00084880135155624<br>ETH 0.136613233063062 | | |
| 3.1.019666 | ALEXA NGUYEN | ADDRESS REDACTED | | | BTC 0.00204353189533884<br>GUSD 14150.0123480755 | | |
| 3.1.019667 | ALEXA NGUYEN | ADDRESS REDACTED | | | ADA 0.197525278048184<br>AVAX 0.0152370171051183<br>BNB 0.00195146737049495<br>BTC 0.0006402097229<br>CEL 0.684638184667833<br>ETH 0.000378841156311763<br>USDC 0.18002993061148 | | |
| 3.1.019668 | ALEXA NUNEZ-ALCOCER | ADDRESS REDACTED | | | USDC 1526.90160042897 | | |
| 3.1.019669 | ALEXA OLIVARES | ADDRESS REDACTED | | | MATIC 89.1891446066494 | | |
| 3.1.019670 | ALEXA PIZZONIA | ADDRESS REDACTED | | | BTC 0.0772331786316337<br>ETH 0.36523551184793 | | |
| 3.1.019671 | ALEXA SANTOS | ADDRESS REDACTED | | | BTC 0.000008710149430768 | | |
| 3.1.019672 | ALEXA SENIO | ADDRESS REDACTED | | | BTC 0.000001033322648455<br>USDC 0.350596879575239 | | |
| 3.1.019673 | ALEXA SIMONE | ADDRESS REDACTED | | | BTC 0.0511758038068616<br>MATIC 67.4054128002974 | | |
| 3.1.019674 | ALEXA SOLA | ADDRESS REDACTED | | | BTC 0.00108072460555196<br>USDC 9504.19445363805 | | |
| 3.1.019675 | ALEXA STAFFORD | ADDRESS REDACTED | | | ETH 0.000175438991916318 | | |
| 3.1.019676 | ALEXA TIPTON | ADDRESS REDACTED | | | BTC 0.0000345088417286979<br>ETH 0.000890370851612895<br>USDC 5.47612127206949 | BTC 0.000000000323476471<br>USDC 0.000000467650308743 | |
| 3.1.019677 | ALEXA YIP | ADDRESS REDACTED | | | BTC 0.000003438538506889<br>CEL 0.125649608819777<br>LINK 0.0133366824877669<br>MATIC 0.0169744546831294<br>PAX 0.0144819085244211<br>SNX 0.000613740637559738<br>UNI 0.0272547305149306<br>USDC 0.00156961110687115 | | |
| 3.1.019678 | ALEXA ZSOLT | ADDRESS REDACTED | | | BTC 0.000039430786124229 | | |
| 3.1.019679 | ALEXABDR ANDREEV | ADDRESS REDACTED | | | BTC 0.000004949253492386 | | |
| 3.1.019680 | ALEXAND BESSA | ADDRESS REDACTED | | | BTC 0.00345679528261886<br>CEL 1.17163158970827<br>ETH 0.181658734683405 | | |
| 3.1.019681 | ALEXANDA OSAN | ADDRESS REDACTED | | | CEL 0.0710804898119224<br>DOT 0.061452477286192 | | |
| 3.1.019682 | ALEXANDAR ANVARI | ADDRESS REDACTED | | | BTC 0.000000005576220728<br>CEL 5.57976154891451 | | |
| 3.1.019683 | ALEXANDAR DANILOVIC | ADDRESS REDACTED | | | ADA 730.198566<br>BTC 0.000000009392980769<br>CEL 92.4549415971575<br>MATIC 183 | | |
| 3.1.019684 | ALEXANDAR ENEV | ADDRESS REDACTED | | | BTC 0.00106108877898342<br>CEL 6.40317837492045<br>DOT 10.9 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.019685 | ALEXANDAR IVANOV | ADDRESS REDACTED | | | BTC 0.000333805961213795<br>CEL 2.47662802682152<br>ZRX 295.244175782583 | | |
| 3.1.019686 | ALEXANDAR LENKOV | ADDRESS REDACTED | | | XRP 1.16857865950543 | | |
| 3.1.019687 | ALEXANDAR MITEV | ADDRESS REDACTED | | | ETH 0.530144375743779<br>LTC 5.02199423818634 | | |
| 3.1.019688 | ALEXANDAR TILLMAN | ADDRESS REDACTED | | | ADA 4295.78819907102<br>DOT 38.8545922335151<br>EOS 60.2047937590681<br>MATIC 1189.91050919749 | | |
| 3.1.019689 | ALEXANDAR VRACARIC | ADDRESS REDACTED | | | BTC 0.000000006020698357<br>CEL 0.206923913187065 | | |
| 3.1.019690 | ALEXANDER A AVALOS | ADDRESS REDACTED | | | DOT 2.96317749242452 | | |
| 3.1.019691 | ALEXANDER A BRAN | ADDRESS REDACTED | | | BTC 0.255978059135621<br>ETH 1.29626920165421<br>LUNC 5.7749822496872<br>SOL 0.000178939793184309 | | |
| 3.1.019692 | ALEXANDER AAGAARD | ADDRESS REDACTED | | | BTC 0.01342732<br>CEL 2.66101546829612 | | |
| 3.1.019693 | ALEXANDER ABBAS HAMADY | ADDRESS REDACTED | | | AVAX 21.1231941778523<br>BTC 0.833344272101012 | CEL 42.969644565344 | |
| 3.1.019694 | ALEXANDER ABEND | ADDRESS REDACTED | | | BTC 0.0447687180118732<br>ETH 1.00549107180205<br>LTC 6.22810834028566 | | |
| 3.1.019695 | ALEXANDER ÅBERG | ADDRESS REDACTED | | | BTC 0.00256686897808679<br>CEL 47.0454746685015<br>EOS 29.3129<br>ETH 0.03509394<br>LTC 0.46570394 | | |
| 3.1.019696 | ALEXANDER ABRAMOV | ADDRESS REDACTED | | | BTC 0.000465564195546045<br>DOT 0.0669393161904033<br>ETH 0.00494140113661846<br>MATIC 6.64265671053047<br>USDC 0.0239305994704953 | BTC 0.000000008719466596 | |
| 3.1.019697 | ALEXANDER ABREGANA | ADDRESS REDACTED | | | XTZ 2.26927268201829 | | |
| 3.1.019698 | ALEXANDER ACCARDI | ADDRESS REDACTED | | | | BTC 0.00264719089407606<br>DOT 774.8476 | |
| 3.1.019699 | ALEXANDER ACE | ADDRESS REDACTED | | | BNB 0.0015<br>BTC 0.00135017910773761<br>ETH 4.18803901063092<br>MATIC 2315.25361574778 | ETH 0.104922953 | |
| 3.1.019700 | ALEXANDER ACHIM | ADDRESS REDACTED | | | USDC 5.33814746977934 | | |
| 3.1.019701 | ALEXANDER ACHUSIM | ADDRESS REDACTED | | | ADA 0.00912717764156972<br>BTC 0.00892602712890204<br>DOT 3.02225731152572<br>ETH 0.0681698360073926<br>USDC 0.228057829642675 | | |
| 3.1.019702 | ALEXANDER ACTIPIS | ADDRESS REDACTED | | | BTC 0.000947075666006432<br>XLM 3195.3448683186 | | |
| 3.1.019703 | ALEXANDER ACTIPIS | ADDRESS REDACTED | | | CEL 1.00676975908442 | | |
| 3.1.019704 | ALEXANDER ADAM | ADDRESS REDACTED | | | ADA 2526.21696340519<br>AVAX 2.80503391979716<br>BAT 1392.12167037525<br>BCH 16.7543697505957<br>BNB 69.2357657542378<br>BSV 2.12292709<br>BTC 15.3453553751506<br>CEL 87528.4849065704<br>COMP 0.982975550026335<br>DASH 9.00560440671878<br>EOS 32.3553121536592<br>ETC 50.0126920635814<br>ETH 103.05955649554<br>GUSD 328.07125<br>KNC 120.560322488101<br>LINK 663.622838092344<br>LTC 160.243099988139<br>LUNC 5.191938<br>MATIC 5020.1686243985<br>MCDAI 429.853550675507<br>OMG 115.36401365<br>PAX 489.833596334336<br>SGB 1726.64058559924<br>SNX 115.225069384519<br>SOL 8.155781879<br>UNI 56.08584045<br>USDC 215.021314138858<br>XLM 4153.07113729803 | | |
| 3.1.019705 | ALEXANDER ADAME | ADDRESS REDACTED | | | CEL 1.0919243263235 | | |
| 3.1.019706 | ALEXANDER ADAMS | ADDRESS REDACTED | | | ETH 0.000171864171221141 | | |
| 3.1.019707 | ALEXANDER ADAMS | ADDRESS REDACTED | | | ADA 0.104010480982272<br>BAT 695.500169498985<br>BCH 1.26936822898526<br>BTC 0.000443120591953007<br>ETH 0.00111140587733826<br>SGB 47.9194747683466<br>USDC 5.40293880529787<br>XRP 313.459937872657 | ADA 242.073497820081<br>BTC 0.000000003432797238<br>USDC 0.000000244486075051 | |
| 3.1.019708 | ALEXANDER ADOLF BAUER | ADDRESS REDACTED | | | BTC 0.0659331152968718 | | |
| 3.1.019709 | ALEXANDER ADOLF PFEIFER | ADDRESS REDACTED | | | BTC 0.00811363161614969 | | |
| 3.1.019710 | ALEXANDER AFZELIUS PUCCINI | ADDRESS REDACTED | | | BTC 0.000230691029200297<br>LUNC 0.0426122373458241 | | |
| 3.1.019711 | ALEXANDER AGUIAR | ADDRESS REDACTED | | | BTC 0.331286817313295<br>USDC 1556.9047519506 | USDC 26.954957 | |
| 3.1.019712 | ALEXANDER AGUILAR | ADDRESS REDACTED | | | BTC 0.000008261070438285 | | |
| 3.1.019713 | ALEXANDER AGUILAR | ADDRESS REDACTED | | | BTC 0.00000024306959327<br>ETH 0.000001442580486955<br>KNC 0.000000007539001656<br>LINK 0.000002576510527825<br>UNI 0.000000001132235253<br>USDC 0.000441194399015287<br>XLM 0.000026510631983705 | BTC 0.000000000522322086<br>KNC 0.000160385420265714<br>UNI 0.0111367189483993<br>USDC 0.678401400843057<br>XLM 0.281791664322109 | |
| 3.1.019714 | ALEXANDER AGUIRRE | ADDRESS REDACTED | | | USDC 0.109425199177982 | | |
| 3.1.019715 | ALEXANDER AGUSTINE MARTINEZ | ADDRESS REDACTED | | | CEL 1.52512045628047<br>LINK 0.0400843002623292<br>MATIC 2064.72081242515<br>SNX 297.333255505775 | | |
| 3.1.019716 | ALEXANDER AKINYEYE | ADDRESS REDACTED | | | BTC 0.000000034753420593<br>CEL 0.140687506885116<br>USDT ERC20 0.0528965122510572 | | |
| 3.1.019717 | ALEXANDER ALAKA | ADDRESS REDACTED | | | BTC 0.000267905380021899 | | |
| 3.1.019718 | ALEXANDER ALANIS | ADDRESS REDACTED | | | BTC 0.0064697102230225 | | |
| 3.1.019719 | ALEXANDER ALBAEK | ADDRESS REDACTED | | | ADA 62.3110705240832<br>BTC 0.000426243834263739<br>ETH 0.271910341642596 | | |
| 3.1.019720 | ALEXANDER ALBERTO TEJEDA GUERRERO | ADDRESS REDACTED | | | ADA 3.65972600589922<br>BTC 0.00128525510726631<br>CEL 0.166721641023672<br>ETH 0.00172093087320762 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.019721 | ALEXANDER ALBREKTSEN | ADDRESS REDACTED | | | AAVE 0.864058563328991<br>ADA 0.121627435026327<br>BTC 0.070849368802715<br>CEL 1867.54739836111<br>DOT 5.44864802756631<br>EOS 39.9302526790601<br>ETH 0.135082340981495<br>MATIC 2.52994237511488<br>MCDAI 300 | | |
| 3.1.019722 | ALEXANDER ALCOVERO | ADDRESS REDACTED | | | BTC 0.00000032<br>CEL 0.0883849679730702<br>USDC 0.0309079429518777 | | |
| 3.1.019723 | ALEXANDER ALEMANY | ADDRESS REDACTED | | | BTC 0.230755304214584<br>ETH 5.44706208325678 | | |
| 3.1.019724 | ALEXANDER ALESHIRE | ADDRESS REDACTED | | | BTC 0.5016203378477 | BTC 0.00030288 | |
| 3.1.019725 | ALEXANDER ALEXANDROV | ADDRESS REDACTED | | | CEL 0.000196998863116 | | |
| 3.1.019726 | ALEXANDER ALEXEI | ADDRESS REDACTED | | | ADA 4.07569255170408<br>BTC 0.0130433860329999<br>ETH 31.2665643508672<br>MATIC 0.106839833885659<br>USDC 50.1945882676542 | | |
| 3.1.019727 | ALEXANDER ALFANO | ADDRESS REDACTED | | | ADA 244.018821724739<br>BTC 0.000335849110337969<br>ETH 0.000810133872950256<br>LTC 0.00455831794754965 | | |
| 3.1.019728 | ALEXANDER ALI DAYHOFF | ADDRESS REDACTED | | | USDC 1019.76624231285 | BTC 0.0013230204759291 | |
| 3.1.019729 | ALEXANDER ALI HAZZOURI | ADDRESS REDACTED | | | BTC 0.00129945015006117<br>ETH 0.0016020752227728<br>SNX 316.323878550188<br>SUSHI 57.7377355901594 | BTC 0.00713991 | |
| 3.1.019730 | ALEXANDER ALIEV | ADDRESS REDACTED | | | AVAX 0.0297861982668216<br>BTC 0.000407264997631597<br>DOT 0.249690117396825<br>ETH 0.00965071045221607<br>LINK 0.0946603031086538 | AVAX 0.000000745190647678<br>BTC 0.000000693155233406<br>DOT 0.000000185087033094<br>ETH 0.000000802967656508<br>LINK 0.000000226973131198 | |
| 3.1.019731 | ALEXANDER ALLAM | ADDRESS REDACTED | | | BTC 0.0000019785732290<br>USDC 544.932939556592 | BTC 0.00131780250671615 | |
| 3.1.019732 | ALEXANDER ALLEN | ADDRESS REDACTED | | | BTC 0.923843231217901<br>LINK 0.0115408707491925<br>LUNC 5.16449882711285<br>MATIC 323.353111425199<br>XRP 0.758889327302782<br>ZRX 136.641931924201 | | |
| 3.1.019733 | ALEXANDER ALLGAIER | ADDRESS REDACTED | | | BTC 0.00000002293035777699990 | | |
| 3.1.019734 | ALEXANDER ALLSOPP | ADDRESS REDACTED | | | BTC 0.173872744447741<br>CEL 789.565215055109<br>ETH 3.96319769009821<br>LINK 44.2795951920905<br>SGB 215.132231586198<br>SNX 61.7045032672002<br>UNI 33.2384149757392<br>XRP 1.02845836619867 | | |
| 3.1.019735 | ALEXANDER ALMEIDA | ADDRESS REDACTED | | | ADA 33.5616663346069<br>BTC 0.00551923927741253<br>ETH 0.0264051222022957<br>USDC 559.625192124891 | | |
| 3.1.019736 | ALEXANDER ALSOP | ADDRESS REDACTED | | | GUSD 0.474646339356221 | | |
| 3.1.019737 | ALEXANDER ALTEMOSE | ADDRESS REDACTED | | | BTC 0.000796948968634236 | | |
| 3.1.019738 | ALEXANDER ALTMAN | ADDRESS REDACTED | | | BTC 0.000000706485696209 | | |
| 3.1.019739 | ALEXANDER ALVAREZ | ADDRESS REDACTED | | | BTC 0.000001089086707117<br>MATIC 327.71588385615<br>SNX 0.0493126201968633<br>XLM 0.198239599832943 | | |
| 3.1.019740 | ALEXANDER AMBARD | ADDRESS REDACTED | | | AAVE 0.00374778240647966<br>AVAX 0.059806377704227<br>BTC 0.000315759391156364<br>ETH 0.00618718433860159<br>MATIC 1.25438478761397<br>PAXG 0.0278009940537693<br>SNX 0.0783392337164341<br>USDC 124.950691427707<br>USDT ERC20 1.87325402149513 | | |
| 3.1.019741 | ALEXANDER AMERI | ADDRESS REDACTED | | | USDC 0.071780779328556 | | |
| 3.1.019742 | ALEXANDER AMERLING | ADDRESS REDACTED | | | BTC 0.0011180349296609<br>USDC 222.577789208511 | | |
| 3.1.019743 | ALEXANDER ANAK NYAMBANG | ADDRESS REDACTED | | | BCH 0.0100119287646622<br>BTC 0.00010060723883367<br>CEL 0.0499427716262523<br>LTC 0.0300502259091262<br>XRP 5.01188628659492 | | |
| 3.1.019744 | ALEXANDER ANANIEV | ADDRESS REDACTED | | | | USDC 44994.540756 | |
| 3.1.019745 | ALEXANDER ANASTASIOS STAMATIOU | ADDRESS REDACTED | | | | BTC 0.0534759470465663 | |
| 3.1.019746 | ALEXANDER ANDERSEN | ADDRESS REDACTED | | | BTC 0.0623001291212409 | | |
| 3.1.019747 | ALEXANDER ANDERSEN | ADDRESS REDACTED | | | ADA 295.060270102958<br>BTC 0.00209377076854767<br>CEL 203.298938336125<br>EOS 17.9331<br>ETH 0.21457141<br>OMG 8.1855745<br>UNI 33.8719107575867<br>USDC 1.17469459544221<br>XLM 2343.5350524 | | |
| 3.1.019748 | ALEXANDER ANDERSEN PAPADOPOULOUS | ADDRESS REDACTED | | | BTC 0.00500078545537364<br>CEL 634.258634446362<br>DOT 25.0000008620857<br>ETH 0.100000703462474<br>SGB 75.436675 | | |
| 3.1.019749 | ALEXANDER ANDERSON | ADDRESS REDACTED | | | BTC 0.000019962052836464<br>ETH 0.00029761299947764 | | |
| 3.1.019750 | ALEXANDER ANDERSON | ADDRESS REDACTED | | | DOT 3.41299956792898<br>ETH 0.269959987321962 | | |
| 3.1.019751 | ALEXANDER ANDERSSON | ADDRESS REDACTED | | | CEL 0.0495214516399436<br>LTC 0.0302061600063118 | | |
| 3.1.019752 | ALEXANDER ANDERSSON SALINAS | ADDRESS REDACTED | | | ADA 0.000000392163213075<br>BTC 0.0398928417974304<br>CEL 17.2327000810242<br>ETH 1.01989349833636<br>GUSD 1.1877509790108<br>USDC 0.283459876995536 | | |
| 3.1.019753 | ALEXANDER ANDONOV | ADDRESS REDACTED | | | AAVE 0.771031307432493<br>BTC 0.000255841571803713<br>CEL 0.339574568935137<br>LINK 4.71192002<br>MATIC 25.5799270242357<br>USDT ERC20 264.399903271811 | | |
| 3.1.019754 | ALEXANDER ANDRAEV | ADDRESS REDACTED | | | BTC 0.000012144990597376 | | |
| 3.1.019755 | ALEXANDER ANDREAS ALEXANDROU | ADDRESS REDACTED | | | ADA 0.151090409651224<br>BTC 0.000000007255297972<br>CEL 65.9231838786081 | | |
| 3.1.019756 | ALEXANDER ANDREAS MAUS | ADDRESS REDACTED | | | BTC 0.000005049523530345 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.019757 | ALEXANDER ANDREASSEN | ADDRESS REDACTED | | | BTC 0.0272817765672452<br>CEL 651.772172191599<br>ETH 7.46596634384752<br>LTC 16.6848475927354<br>USDC 1103.922323<br>XRP 735.765620062774 | | |
| 3.1.019758 | ALEXANDER ANDREEV | ADDRESS REDACTED | | | BTC 0.000003927197049 57<br>USDT ERC20 0.00066145715249368 | | |
| 3.1.019759 | ALEXANDER ANDROSSOVITCH | ADDRESS REDACTED | | | BTC 0.00000116230689 6167 | | |
| 3.1.019760 | ALEXANDER ANDRZEJEWSKI | ADDRESS REDACTED | | | BTC 0.000858461664411776<br>USDC 12.3892198762944 | | |
| 3.1.019761 | ALEXANDER ANG | ADDRESS REDACTED | | | XRP 4.902588 | | |
| 3.1.019762 | ALEXANDER ANGELOFF | ADDRESS REDACTED | | | BTC 0.0230960077431691<br>ETH 6.27844646589448<br>USDC 5.38477048411254 | | |
| 3.1.019763 | ALEXANDER ANTON | ADDRESS REDACTED | | | BTC 0.026807317391734<br>CEL 2.37259637042172<br>XLM 192.270270654425 | | |
| 3.1.019764 | ALEXANDER ANTONETTI | ADDRESS REDACTED | | | BTC 0.0000161939389618189 | | |
| 3.1.019765 | ALEXANDER ANTONYUK | ADDRESS REDACTED | | | BTC 0.000000921236347566999<br>DOT 0.0081845914359899<br>MATIC 0.463789086677009 | | |
| 3.1.019766 | ALEXANDER APERS | ADDRESS REDACTED | | | BTC 0.0163891292929459 | | |
| 3.1.019767 | ALEXANDER APPLEMAN | ADDRESS REDACTED | | | BTC 0.258850836632909<br>ETH 3.81007697970662<br>MATIC 663.796650567937 | | |
| 3.1.019768 | ALEXANDER ARAUZ | ADDRESS REDACTED | | | BTC 0.00566526036277227<br>MCDAI 31.8336064733518 | | |
| 3.1.019769 | ALEXANDER ARDALAN | ADDRESS REDACTED | | | ADA 407.926508858548<br>BTC 0.164166253145665<br>ETH 0.0480690682613916<br>MATIC 0.442213363573365 | | |
| 3.1.019770 | ALEXANDER ARGAEZ | ADDRESS REDACTED | | | CEL 0.467849335158335 | | |
| 3.1.019771 | ALEXANDER ARMAND GARUBA | ADDRESS REDACTED | | | BTC 0.00000199230381878399<br>MATIC 1364.12449638831 | | |
| 3.1.019772 | ALEXANDER ARNOLD | ADDRESS REDACTED | | | BNB 0.00094509712863274<br>BTC 0.000007605305872352<br>USDC 0.0442829014966653 | | |
| 3.1.019773 | ALEXANDER ARONOFF | ADDRESS REDACTED | | | AAVE 3.00096701813991<br>ADA 2514.22560775783<br>AVAX 9.01701144675606<br>BAT 6.59570025116125<br>BNT 28.1112717632766<br>BTC 0.185225185211075<br>DOT 26.9983975956194<br>ETH 1.24386902281592<br>LINK 147.237085565758<br>MATIC 486.895187903141<br>PAXG 1.13449427216765<br>SNX 74.1744480346684<br>SOL 2.38391665163174<br>SUSHI 45.7775602349206<br>UMA 0.00272693878397376<br>UNI 13.1487733356594<br>USDC 9.92732085681928<br>USDT ERC20 0.219361825005227 | AVAX 1.27632418634333 | |
| 3.1.019774 | ALEXANDER ARONSON | ADDRESS REDACTED | | | ADA 0.125739129664279<br>BTC 0.0206181430616529<br>DOT 0.0751178615276954<br>ETH 0.210081732214144<br>MATIC 464.667635979061<br>SUSHI 30.4624650056044<br>USDC 219.009981693167 | | |
| 3.1.019775 | ALEXANDER ARQUIER | ADDRESS REDACTED | | | ADA 0.000000747126436782<br>BNB 0.000000000151828966<br>BTC 0.000000006597239941<br>CEL 0.255441581431359 | | |
| 3.1.019776 | ALEXANDER ARREOLA | ADDRESS REDACTED | | | BTC 0.0000007978295701<br>ETH 0.000009959773755015<br>XLM 0.038059334774568 | | |
| 3.1.019777 | ALEXANDER ARROYO | ADDRESS REDACTED | | | AAVE 0.0014442823283778<br>SNX 0.0025378180268312 | | |
| 3.1.019778 | ALEXANDER ARSUNAN | ADDRESS REDACTED | | | CEL 1.09348366045608 | | |
| 3.1.019779 | ALEXANDER ARTIM | ADDRESS REDACTED | | | BTC 0.00228469946454691<br>CEL 0.0443936710484779 | | |
| 3.1.019780 | ALEXANDER ASH | ADDRESS REDACTED | | | BTC 0.100362765077695<br>ETH 2.02182869537665<br>LUNC 45.9713732949778<br>MATIC 3118.96096672565<br>SOL 3.14666180561416<br>XTZ 41.2651840374057 | BTC 0.00000029<br>ETH 0.00000057653662553 | |
| 3.1.019781 | ALEXANDER ASHLEY | ADDRESS REDACTED | | | BTC 0.00000006028108351<br>ETH 0.000001925789193351<br>USDC 0.898468585355785 | | BTC 0.000000003252759657<br>USDC 0.000000469951324805 |
| 3.1.019782 | ALEXANDER ASSERAF | ADDRESS REDACTED | | | BTC 0.000000564474092074<br>SNX 0.000843683549561114 | | |
| 3.1.019783 | ALEXANDER ÅSTRAND | ADDRESS REDACTED | | | ADA 693.270368706671<br>BTC 0.00124432772380974 | | |
| 3.1.019784 | ALEXANDER ASTUDILLO | ADDRESS REDACTED | | | CEL 1.07987345849727 | | |
| 3.1.019785 | ALEXANDER ATANASOV | ADDRESS REDACTED | | | BTC 0.00474034305415199 | | |
| 3.1.019786 | ALEXANDER AUDET | ADDRESS REDACTED | | | BTC 1.82578339720198<br>CEL 1.11020727743511<br>ETH 0.00226874045167148<br>USDC 9.01276895052055 | | |
| 3.1.019787 | ALEXANDER AUGEDAHL | ADDRESS REDACTED | | | MATIC 1.07669185665445 | | |
| 3.1.019788 | ALEXANDER AUGUST | ADDRESS REDACTED | | | BTC 0.000117457221149663 | | |
| 3.1.019789 | ALEXANDER AUGUSTINE JUAREZ | ADDRESS REDACTED | | | SNX 1.45351651662853 | | |
| 3.1.019790 | ALEXANDER AUSTRIACO | ADDRESS REDACTED | | | BTC 0.0122545237820701<br>USDC 906.647854461943 | | |
| 3.1.019791 | ALEXANDER AVELLINO | ADDRESS REDACTED | | | BTC 0.000241884164492483<br>ETH 0.00295526344862317<br>USDC 118.876808796261 | | |
| 3.1.019792 | ALEXANDER AVERY | ADDRESS REDACTED | | | BTC 0.000154420827524711<br>ETH 0.000900223468527326<br>MCDAI 0.0578409813011759<br>USDC 1.40147152047363<br>XLM 0.12634311220043<br>XRP 0.000000618055555556 | BTC 0.000000002059177487<br>XLM 742.797393861482 | |
| 3.1.019793 | ALEXANDER AYABE | ADDRESS REDACTED | | | MATIC 131.37378915512<br>XLM 644.007862239319 | | |
| 3.1.019794 | ALEXANDER AYAZ | ADDRESS REDACTED | | | BTC 0.0902121170218 | | |
| 3.1.019795 | ALEXANDER AZAEV | ADDRESS REDACTED | | | BTC 0.000011240189937543<br>CEL 0.821637929469118 | | |
| 3.1.019796 | ALEXANDER BACH-MADSEN | ADDRESS REDACTED | | | ADA 68.1439761432407<br>BTC 0.0214366175239933<br>ETH 0.0580260004923669<br>LUNC 1.13032545675127 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.019797 | ALEXANDER BACON | ADDRESS REDACTED | | | BNB 1.09604264535965<br>BTC 0.00108025514192187<br>CEL 28.9068594260843<br>USDC 11.510999550438 | | |
| 3.1.019798 | ALEXANDER BAGNELL | ADDRESS REDACTED | | | USDC 0.396732698836564 | | |
| 3.1.019799 | ALEXANDER BAHTA | ADDRESS REDACTED | | | BTC 0.000120914377627372<br>ETH 0.00268187596396889<br>USDC 1.46273445460399<br>XRP 0.000000662253153944 | | |
| 3.1.019800 | ALEXANDER BAIER | ADDRESS REDACTED | | | BTC 0.000000356409591287 | | |
| 3.1.019801 | ALEXANDER BAIKO | ADDRESS REDACTED | | | ADA 1.82356662251505<br>BTC 0.907679122148819<br>DOT 51.4662708008596<br>LUNC 62.1316662280769<br>MANA 849.236394998126<br>MATIC 5775.57466378837<br>USDC 228.243245491235 | BTC 0.000921540649736536 | |
| 3.1.019802 | ALEXANDER BAILEY | ADDRESS REDACTED | | | ETH 0.000001877341438207<br>USDC 0.176828084188864 | | |
| 3.1.019803 | ALEXANDER BALAYDIN | ADDRESS REDACTED | | | CEL 3.29554020635876<br>DOT 3 | | |
| 3.1.019804 | ALEXANDER BALAZOVIC | ADDRESS REDACTED | | | ADA 0.0727257628594397<br>BTC 0.0857876202788247<br>CEL 0.495123874108536<br>ETH 2.0200416208511<br>MATIC 0.000000595505316058<br>USDC 0.205099821424274<br>XRP 4.35047299620971 | | |
| 3.1.019805 | ALEXANDER BALDAUFF | ADDRESS REDACTED | | | BAT 0.00402815242261584<br>BTC 0.00000052007119079<br>MCDAI 0.0186864533948145<br>USDC 0.00395989424900562 | | |
| 3.1.019806 | ALEXANDER BALIK ZANE | ADDRESS REDACTED | | | BAT 2.02072037216057<br>BTC 0.156908365901642<br>CEL 0.0224790379550618<br>DASH 0.000315293050507621<br>ETH 0.000001630520169336<br>LINK 0.00363679802818607<br>LTC 0.00088942007696724<br>MANA 0.000298972520870317<br>MATIC 0.00212501528172493<br>SGB 0.00239047098732396<br>SNX 0.278659371028762<br>TUSD 0.00693682224476506<br>UNI 0.000054772980856709<br>USDC 0.0114896472754313<br>XLM 0.200704625206138<br>XRP 0.0156370012566983 | LINK 28.691112046159 | |
| 3.1.019807 | ALEXANDER BALLEW | ADDRESS REDACTED | | | ADA 512.341138319211<br>BTC 0.00105022722307024<br>USDT ERC20 0.798246259030599 | | |
| 3.1.019808 | ALEXANDER BALSNES | ADDRESS REDACTED | | | BTC 0.0331765809491412<br>CEL 0.0239215047975382<br>ETC 0.0116613397959844<br>ETH 0.360927852847476<br>LTC 0.000725314119705835<br>MATIC 0.000633995466347484<br>USDC 0.00454954496716701<br>XRP 0.638695236365753 | | |
| 3.1.019809 | ALEXANDER BALYNSKIY | ADDRESS REDACTED | | | AAVE 0.01260944<br>CEL 2.80549478826193<br>DASH 0.00396313 | | |
| 3.1.019810 | ALEXANDER BAMFORD | ADDRESS REDACTED | | | BTC 0.000003330123797582<br>CEL 79.6037201900095<br>LINK 15.07462087<br>LTC 0.00000388 | | |
| 3.1.019811 | ALEXANDER BAMFORTH | ADDRESS REDACTED | | | ADA 1571.80439631973<br>BTC 0.000067944845028167<br>CEL 0.0509504145282872<br>DOT 21.6040284977791<br>ETH 0.000429995071488372<br>LINK 14.8728920629124<br>LUNC 0.0229898406497211<br>USDC 4.35559727234436 | | |
| 3.1.019812 | ALEXANDER BANG KAI KONG | ADDRESS REDACTED | | | USDC 0.00579962804136494 | | |
| 3.1.019813 | ALEXANDER BANG KAI KONG | ADDRESS REDACTED | | | BNB 0.000000001339894012<br>BTC 0.000000008030205131<br>CEL 70.8548097217807<br>USDC 4543.26859862792 | | |
| 3.1.019814 | ALEXANDER BANG KAI KONG | ADDRESS REDACTED | | | CEL 0.00313516346839234 | | |
| 3.1.019815 | ALEXANDER BANON | ADDRESS REDACTED | | | BTC 0.000868990897238625<br>ETH 0.0554952583753064<br>SNX 481.559823895704 | | |
| 3.1.019816 | ALEXANDER BÄR | ADDRESS REDACTED | | | BTC 0.000000128350394669 | | |
| 3.1.019817 | ALEXANDER BARAK | ADDRESS REDACTED | | | BTC 0.0268105680914765<br>LUNC 0.00782420209006616<br>SOL 1.21249281192254<br>USDC 19.1561042302789 | | |
| 3.1.019818 | ALEXANDER BARBARICS | ADDRESS REDACTED | | | BTC 0.050503738464386 | | |
| 3.1.019819 | ALEXANDER BARENBOIM | ADDRESS REDACTED | | | ADA 16.8591383498708<br>BTC 0.00227290141734546<br>ETH 1.46471536709313 | ETH 0.678719842 | |
| 3.1.019820 | ALEXANDER BARING | ADDRESS REDACTED | | | CEL 1.07784001587703 | | |
| 3.1.019821 | ALEXANDER BARNES | ADDRESS REDACTED | | | BTC 0.00112530358278351<br>CEL 175.126738224<br>SNX 0.058025188893049<br>UNI 417.542724931538 | | |
| 3.1.019822 | ALEXANDER BARON | ADDRESS REDACTED | | | BTC 0.000788279100059447<br>CEL 743.037780452406<br>ETH 16.9866343575917<br>SNX 76.4485963824869<br>XRP 3018.97098864968 | | |
| 3.1.019823 | ALEXANDER BARRERA | ADDRESS REDACTED | | | BTC 0.26153733714336<br>ETH 5.16764906106483<br>USDC 12.286753015551 | | |
| 3.1.019824 | ALEXANDER BARRON CORSTORPHINE | ADDRESS REDACTED | | | BTC 0.000328682120676187<br>DOT 571.527084990801<br>ETH 21.4647785391775<br>LINK 13010.5150979714<br>USDC 3817.7546330387<br>USDT ERC20 7.48516949446439 | USDT ERC20 0.000000036743735188 | |
| 3.1.019825 | ALEXANDER BARRY | ADDRESS REDACTED | | | ADA 734.231482907277<br>BTC 0.012487449456891<br>CEL 7.3686501262663<br>USDC 2758.63656115643 | | |
| 3.1.019826 | ALEXANDER BARTASHEVICH | ADDRESS REDACTED | | | CEL 0.0280441634208078<br>LTC 0.000984471771879617 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.019827 | ALEXANDER BARTOLO | ADDRESS REDACTED | | | BTC 0.0206668716030572<br>LINK 17.559531537353<br>MATIC 2887.43132056428<br>SOL 2.81002477985034 | | |
| 3.1.019828 | ALEXANDER BASHLAWI | ADDRESS REDACTED | | | BTC 0.00000025367153234 | | |
| 3.1.019829 | ALEXANDER BASILA | ADDRESS REDACTED | | | ETC 0.0368562003263749<br>ETH 0.00483387548361646<br>LINK 0.0319954760843623<br>USDC 8.34020175512123<br>XLM 0.11959367826995 | | |
| 3.1.019830 | ALEXANDER BASSALLO | ADDRESS REDACTED | | | CEL 1.08705633167004 | | |
| 3.1.019831 | ALEXANDER BATIS | ADDRESS REDACTED | | | BTC 0.000751491997142108<br>ETH 0.498499029798895 | | |
| 3.1.019832 | ALEXANDER BAUER | ADDRESS REDACTED | | | BTC 0.000023374888104618 | | |
| 3.1.019833 | ALEXANDER BAUMANN | ADDRESS REDACTED | | | BTC 0.000531777053540141<br>CEL 4.10391559637122<br>DOT 123.894977152236<br>ETH 0.419644208560377<br>USDC 2.70670232348626 | | |
| 3.1.019834 | ALEXANDER BEACHAM | ADDRESS REDACTED | | | BTC 0.000034656654868726 | | |
| 3.1.019835 | ALEXANDER BEAL | ADDRESS REDACTED | | | ETC 0.00165443440525468<br>ETH 0.0000187319744083899 | | |
| 3.1.019836 | ALEXANDER BEATON GARCIA | ADDRESS REDACTED | | | BTC 0.00131025531968326<br>CEL 21.9147706967107<br>ETH 0.00179508355979747<br>LTC 0.00695611523907391 | | |
| 3.1.019837 | ALEXANDER BEAUCHAMP | ADDRESS REDACTED | | | CEL 0.0015934891556082 | | |
| 3.1.019838 | ALEXANDER BECH REHDER | ADDRESS REDACTED | | | BTC 0.00115084386696129<br>ETH 5.09565047500093 | | |
| 3.1.019839 | ALEXANDER BECHER | ADDRESS REDACTED | | | BTC 0.000006558738655103 | | |
| 3.1.019840 | ALEXANDER BECHTEL | ADDRESS REDACTED | | | BTC 1.02873990057399<br>CEL 0.833395924792586<br>ETH 8.75200083660106<br>MATIC 1565.65415677064<br>XRP 174.789737268024 | | |
| 3.1.019841 | ALEXANDER BECK | ADDRESS REDACTED | | | BTC 0.000000640505311965 | | |
| 3.1.019842 | ALEXANDER BECKER | ADDRESS REDACTED | | | BTC 0.00000392092030433<br>ETH 0.000000008323965207<br>USDC 1.80637779710831<br>USDT ERC20 0.0156178224111147 | USDC 0.000000925676184948 | |
| 3.1.019843 | ALEXANDER BECKERS | ADDRESS REDACTED | | | BTC 0.0156593724123273<br>ETH 0.218341612839877 | | |
| 3.1.019844 | ALEXANDER BEER | ADDRESS REDACTED | | | BTC 0.000004301610256776 | | |
| 3.1.019845 | ALEXANDER BEHARRY | ADDRESS REDACTED | | | ETH 0.000122766806617879 | | |
| 3.1.019846 | ALEXANDER BEIER | ADDRESS REDACTED | | | BTC 0.000020297259806502 | | |
| 3.1.019847 | ALEXANDER BEITZ | ADDRESS REDACTED | | | ADA 0.131739407925452<br>BTC 0.000001479554600339<br>ETH 0.000000517651151494<br>MATIC 0.512639603656099 | | |
| 3.1.019848 | ALEXANDER BEKER | ADDRESS REDACTED | | | BAT 0.0111435974206512<br>BCH 0.000238061394889362<br>BTC 0.000133250993518996<br>DOT 0.00859553972852719<br>ETH 0.00300550374573054<br>GUSD 1.00709808878249<br>LTC 0.000623400034465355<br>MATIC 0.960739022703787<br>SOL 0.00212515415184381<br>USDC 0.216999148504657<br>XLM 0.0266348968498538 | BTC 0.000000002248381895<br>SOL 0.000000000927723402 | |
| 3.1.019849 | ALEXANDER BELFORD | ADDRESS REDACTED | | | BTC 0.00236451641247671<br>ETH 2.50373695138653<br>USDC 232.984457450216 | | |
| 3.1.019850 | ALEXANDER BELL | ADDRESS REDACTED | | | BTC 0.000420701212369295<br>CEL 1.15131644605657<br>LINK 0.0357145999051014<br>SGB 44.5841422594507<br>SNX 0.101858903863881<br>USDC 0.00111187637669987<br>USDT ERC20 2.65898711811916<br>XRP 0.109417844307576 | | |
| 3.1.019851 | ALEXANDER BELL | ADDRESS REDACTED | | | BSV 0.000020184095608294<br>BTC 0.000353053946729419<br>DASH 0.000117913319457311<br>EOS 0.00923318623038694<br>ETC 0.00136838768893514<br>PAXG 0.000443143321135984<br>SNX 2.29173941679019<br>USDC 16.770859626579<br>ZEC 0.000094355919015228 | | |
| 3.1.019852 | ALEXANDER BELYAKOV | ADDRESS REDACTED | | | BTC 0.000000009113451657<br>CEL 0.0365901656727093 | | |
| 3.1.019853 | ALEXANDER BELYAKOV KARAYANIDI | ADDRESS REDACTED | | | BTC 0.00794562451211776<br>CEL 3798.26634895098<br>ETH 9.629694<br>USDC 220<br>XTZ 1792.81794458685 | | |
| 3.1.019854 | ALEXANDER BENDER | ADDRESS REDACTED | | | BCH 0.71265815<br>BTC 0.000000002029366813<br>CEL 16.4016859427574<br>DASH 5.01468337<br>LTC 0.000000002265891534<br>SGB 1262.58691054377<br>USDC 0.0000001913613792<br>USDT ERC20 0.00000096903738694<br>XLM 0.000000050033620958<br>XRP 5.07503065678938 | | |
| 3.1.019855 | ALEXANDER BENDER | ADDRESS REDACTED | | | MATIC 0.382835356089626<br>SNX 0.0631071116720882 | MATIC 0.000000854567644125<br>SNX 0.000000113863177884 | |
| 3.1.019856 | ALEXANDER BENEDIKT BRITSCHGI | ADDRESS REDACTED | | | BTC 0.00257427189033907 | | |
| 3.1.019857 | ALEXANDER BENEDIKT SCHMOLKE | ADDRESS REDACTED | | | BTC 0.0256179133443368 | | |
| 3.1.019858 | ALEXANDER BENJAMIN HARDY | ADDRESS REDACTED | | | BTC 0.285501217938304 | BTC 0.000499479280115122 | |
| 3.1.019859 | ALEXANDER BENJAMIN MCINTYRE | ADDRESS REDACTED | | | BTC 0.000001365470152678<br>ETH 0.000178315546185807<br>MATIC 0.318693265135276 | BTC 0.000000430612237527<br>ETH 0.000000898191871826<br>MATIC 0.0000003187425842 | |
| 3.1.019860 | ALEXANDER BENNET LARSEN | ADDRESS REDACTED | | | BTC 0.00000205322986545599<br>CEL 0.116339367714854<br>USDT ERC20 0.0164847143545447 | | |
| 3.1.019861 | ALEXANDER BENSON | ADDRESS REDACTED | | | CEL 1.07495509677707 | | |
| 3.1.019862 | ALEXANDER BENTLEY | ADDRESS REDACTED | | | BTC 0.06051982<br>CEL 71.3047841508613 | | |
| 3.1.019863 | ALEXANDER BENTON | ADDRESS REDACTED | | | CEL 1.067404682386 | | |
| 3.1.019864 | ALEXANDER BENTON | ADDRESS REDACTED | | | BTC 0.0545005203573954<br>ETH 0.178223047153956 | BTC 0.0125825 | |
| 3.1.019865 | ALEXANDER BENZ | ADDRESS REDACTED | | | BTC 0.00556434310180306 | | |
| 3.1.019866 | ALEXANDER BERGER | ADDRESS REDACTED | | | BTC 0.000091118131449579 | | |
| 3.1.019867 | ALEXANDER BERGER | ADDRESS REDACTED | | | BTC 0.000218341357594101<br>CEL 1.10116907881457<br>ETH 0.00667583290501699<br>USDC 5.49605406051854 | | BTC 0.00158200415036566<br>USDC 0.000000189547111236 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.019868 | ALEXANDER BERGSTEN | ADDRESS REDACTED | | | CEL 2.29410418373626<br>DOT 0.54109272<br>ETH 0.00027246464177092<br>LINK 0.00000011 | | |
| 3.1.019869 | ALEXANDER BERND GRÜTZNER | ADDRESS REDACTED | | | BTC 0.0427462340375197 | | |
| 3.1.019870 | ALEXANDER BERSON | ADDRESS REDACTED | | | BTC 0.0209669786262115<br>CEL 0.977692084643572<br>MCDAI 40 | | |
| 3.1.019871 | ALEXANDER BERTRAM | ADDRESS REDACTED | | | BTC 0.00000170039439939<br>DOT 0.0611878913420973<br>ETH 0.000005921988215989<br>LINK 0.0503597998333376<br>MATIC 4.63433465491895<br>USDC 0.727621916584233 | | |
| 3.1.019872 | ALEXANDER BESMER | ADDRESS REDACTED | | | | BTC 0.2058445<br>ETH 0.65543761 | |
| 3.1.019873 | ALEXANDER BEST | ADDRESS REDACTED | | | BTC 0.08085783<br>CEL 235.189486963472<br>ETH 0.3<br>PAXG 0.392420952763336 | | |
| 3.1.019874 | ALEXANDER BEUKERS | ADDRESS REDACTED | | | AAVE 0.0162354514865002<br>AVAX 0.162334986328455<br>BTC 0.000406973604810504<br>CEL 1998.04785428833<br>COMP 13.983302055749<br>DASH 0.00000000394949229<br>DOT 1.42943575945953<br>ETH 0.0040947941769339<br>LINK 0.586983400394941<br>LTC 0.00000000519367284<br>LUNC 0.130492424218924<br>MANA 0.403915903990338<br>MATIC 12937.7013149126<br>OMG 0.124448195846098<br>UNI 0.0482698422321485<br>USDC 21.150074329488<br>USDT ERC20 26.0938232123574 | | |
| 3.1.019875 | ALEXANDER BIANCA TOFER | ADDRESS REDACTED | | | ADA 0.180246831102673<br>BNB 0.00164070065469007<br>BTC 0.000001004228044051<br>CEL 0.174470458473592<br>ETH 0.00210886657970211<br>USDC 8.63722926823325<br>XLM 0.153020439928792 | | |
| 3.1.019876 | ALEXANDER BIER | ADDRESS REDACTED | | | BTC 0.000000099724025324 | | |
| 3.1.019877 | ALEXANDER BIESTER | ADDRESS REDACTED | | | BTC 0.00118126012415278<br>LINK 24.8819225277921<br>MATIC 4442.78741357269 | | |
| 3.1.019878 | ALEXANDER BIGOTT | ADDRESS REDACTED | | | BTC 0.105556025204283<br>DOT 0.281328586809454<br>ETH 0.000421178835562184<br>LTC 0.000371159117363884 | DOT 0.000037855497843309<br>ETH 0.000003793878316423<br>LTC 1.01765682245686 | |
| 3.1.019879 | ALEXANDER BIJ DE VAATE | ADDRESS REDACTED | | | CEL 10.0120969290789 | | |
| 3.1.019880 | ALEXANDER BIJAN KHOYI | ADDRESS REDACTED | | | BTC 0.0017114774879599<br>DOT 198.225068483669 | | |
| 3.1.019881 | ALEXANDER BIRGISSON | ADDRESS REDACTED | | | BTC 0.0721650163915001<br>CEL 13.7031776735252<br>ETH 0.379051911233311<br>SOL 0.936891901233963<br>SUSHI 20.3017923930667<br>XRP 372.302412235442 | | |
| 3.1.019882 | ALEXANDER BIVIANO DINGES | ADDRESS REDACTED | | | ADA 0.25342280945122 | | |
| 3.1.019883 | ALEXANDER BLACK FENTON | ADDRESS REDACTED | | | 1INCH 0.237193147615938<br>AAVE 0.00643267170152401<br>BAT 0.72392720981495<br>BTC 0.000152440762498895<br>DOT 0.181327769734126<br>ETH 0.00380511703345477<br>LINK 0.252550358262674<br>MATIC 4.63145036075128<br>SNX 0.00900687505286031<br>SUSHI 0.328686990335381<br>UNI 0.0857538088911993<br>ZRX 0.140251869371437 | 1INCH 267.579248669869<br>AAVE 0.000000607790354768<br>BTC 0.000000043429124758<br>CEL 127.514123239139<br>DOT 0.000000440177893654<br>ETH 0.000000204874351648<br>LINK 0.000000461216799064<br>MATIC 0.000000136949910318<br>SNX 0.000000686031004613<br>SUSHI 448.980807935808<br>UNI 0.000000304588666106<br>ZRX 0.000000486550864449 | |
| 3.1.019884 | ALEXANDER BLAHNIK | ADDRESS REDACTED | | | ETH 0.000061656570977568<br>USDC 0.0014053290396844 | | |
| 3.1.019885 | ALEXANDER BLAIR | ADDRESS REDACTED | | | ADA 197.010575495995<br>BTC 0.000000300905956215<br>DOT 0.0199856149172546<br>MATIC 0.706277286653447 | | |
| 3.1.019886 | ALEXANDER BLAIR-LOVEDAY | ADDRESS REDACTED | | | BTC 0.000000001620634455<br>CEL 21.5765222082362<br>SGB 86.6515362461 | | |
| 3.1.019887 | ALEXANDER BLAKE | ADDRESS REDACTED | | | AAVE 0.72913853469518<br>BTC 0.121542888132363<br>DOT 35.7013820238756<br>ETH 0.062424315212993<br>GUSD 11.780142446447<br>MATIC 806.134294376646 | | |
| 3.1.019888 | ALEXANDER BLAND | ADDRESS REDACTED | | | BCH 0.121631173727312<br>CEL 39.6076537535116<br>ETH 0.14769905012334<br>LTC 0.221767530025842 | | |
| 3.1.019889 | ALEXANDER BLANK | ADDRESS REDACTED | | | BCH 0.0362958750211147<br>BTC 0.00206332027272926<br>ETC 1.04230146761699<br>LTC 0.180191192685844<br>XLM 47.5554601757865 | | |
| 3.1.019890 | ALEXANDER BLASKOVICH | ADDRESS REDACTED | | | BTC 0.120474574393179<br>ETH 0.385192982333398 | | |
| 3.1.019891 | ALEXANDER BLASTIQUE | ADDRESS REDACTED | | | USDC 11.7339779704673 | | |
| 3.1.019892 | ALEXANDER BLAZENIAK | ADDRESS REDACTED | | | BTC 0.270837945502579<br>ZEC 0.00571495458967985 | | |
| 3.1.019893 | ALEXANDER BLIXTBERG | ADDRESS REDACTED | | | BTC 0.0215796600236817<br>USDC 0.41559811779943 | | |
| 3.1.019894 | ALEXANDER BO MADSEN LARSEN | ADDRESS REDACTED | | | ADA 0.252147194602035<br>AVAX 9.33948335390742<br>BTC 0.000000006401179915<br>CEL 9.55517839444447<br>DOT 10.8021202315959<br>ETH 0.115675657851546<br>LUNC 1.451855<br>MATIC 0.00860586132408026<br>USDT ERC20 0.000835514524778841 | | |
| 3.1.019895 | ALEXANDER BOEHM | ADDRESS REDACTED | | | CEL 1.09945500998105<br>DASH 0.00344781302778876<br>SGB 0.220671291368<br>XLM 3.25794723480649<br>XRP 1.48817214087893 | | |
| 3.1.019896 | ALEXANDER BOGDANOVSKI | ADDRESS REDACTED | | | CEL 0.000767238527476272 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.019897 | ALEXANDER BOHULT | ADDRESS REDACTED | | | BTC 1.7949826365084<br>CEL 27661.7159226226<br>ETH 63.4447224056884<br>USDT ERC20 13 | | |
| 3.1.019898 | ALEXANDER BOICHUT | ADDRESS REDACTED | | | BTC 0.000000944997511889<br>CEL 0.0871265465243169<br>ETH 0.000055356754220687<br>USDT ERC20 0.151472149055442 | | |
| 3.1.019899 | ALEXANDER BÖLL | ADDRESS REDACTED | | | BTC 0.00290876784800729<br>ETH 1.15402483269686 | | |
| 3.1.019900 | ALEXANDER BOLLAERT | ADDRESS REDACTED | | | ADA 233.892526984049<br>BTC 0.022054864502912<br>CEL 13.477688634145<br>USDT ERC20 26.545249 | | |
| 3.1.019901 | ALEXANDER BONAKDAR | ADDRESS REDACTED | | | BTC 0.000041258636853079<br>ETH 0.00137620768593349 | | |
| 3.1.019902 | ALEXANDER BONRATH | ADDRESS REDACTED | | | BTC 0.000004800907775585 | | |
| 3.1.019903 | ALEXANDER BOQUIST | ADDRESS REDACTED | | | BTC 0.000043145024581944<br>ETH 0.000256207307276344 | | |
| 3.1.019904 | ALEXANDER BORGARDT | ADDRESS REDACTED | | | CEL 1.11245162359093<br>SGB 2.49794874341912<br>XRP 16.8457695890337 | | |
| 3.1.019905 | ALEXANDER BORN | ADDRESS REDACTED | | | ETH 0.00000131734912174999<br>USDC 4.85786607259769<br>USDT ERC20 0.404151001719892 | USDC 0.000000608278233759<br>USDT ERC20 0.00000056916801973 | |
| 3.1.019906 | ALEXANDER BOROVIKOV | ADDRESS REDACTED | | | BTC 0.0000000006944121324999999<br>USDC 0.0909314999061596 | | |
| 3.1.019907 | ALEXANDER BORTMAN | ADDRESS REDACTED | | | BTC 0.00147559673488295 | | |
| 3.1.019908 | ALEXANDER BOSKOVIC | ADDRESS REDACTED | | | BTC 0.0000280563811685789 | | |
| 3.1.019909 | ALEXANDER BOSNAK | ADDRESS REDACTED | | | BTC 0.0719043684331155 | | |
| 3.1.019910 | ALEXANDER BOSTROVAS | ADDRESS REDACTED | | | CEL 2.09486033282381<br>ETH 0.02859194 | | |
| 3.1.019911 | ALEXANDER BOURLAND | ADDRESS REDACTED | | | ETH 0.00277452959999973<br>MATIC 6.84116214955657 | MCDAI 72.13697397 | |
| 3.1.019912 | ALEXANDER BOURQUE | ADDRESS REDACTED | | | BTC 0.000000997297235147<br>CEL 1.15653938624662<br>USDC 0.0011396847632225<br>ZRX 0.00461841136327648 | | |
| 3.1.019913 | ALEXANDER BOWLES | ADDRESS REDACTED | | | BTC 0.0393610416130752 | | |
| 3.1.019914 | ALEXANDER BOWMAN | ADDRESS REDACTED | | | ADA 0.381936975565524<br>BTC 0.00120676586571524<br>ETH 0.014378283127505<br>USDC 52.1802620485958 | | |
| 3.1.019915 | ALEXANDER BRADEN DUNMIRE | ADDRESS REDACTED | | | ETH 0.00155383773319984 | | |
| 3.1.019916 | ALEXANDER BRADFIELD | ADDRESS REDACTED | | | LTC 0.02440101322729<br>MATIC 4.74248719403471 | | |
| 3.1.019917 | ALEXANDER BRAGA | ADDRESS REDACTED | | | BTC 0.0000669293539898099 | | |
| 3.1.019918 | ALEXANDER BRAKNYS | ADDRESS REDACTED | | | BTC 0.00974340320017247<br>CEL 2.84526286885353<br>LINK 6.77426147110743 | | |
| 3.1.019919 | ALEXANDER BRAN | ADDRESS REDACTED | | | BCH 0.000000000112804848<br>BTC 0.000000079038736263<br>CEL 0.0342146391541161<br>DOT 0.00753572969423149<br>ETH 0.0000159333034384269<br>LINK 0.00129858155469886<br>LUNC 0.00402315253880052<br>MATIC 0.0632323218134434<br>SOL 0.000007070994600499<br>USDC 0.0100273716367809 | | |
| 3.1.019920 | ALEXANDER BRAND | ADDRESS REDACTED | | | ADA 203.295003172711<br>BTC 0.00534269735285054<br>ETH 0.0769495093639397<br>LUNC 1.49801718695319 | | |
| 3.1.019921 | ALEXANDER BRANDT | ADDRESS REDACTED | | | CEL 1.09861402203188 | | |
| 3.1.019922 | ALEXANDER BRANDT MEYER | ADDRESS REDACTED | | | BTC 0.000022562189899168 | | |
| 3.1.019923 | ALEXANDER BRANDY | ADDRESS REDACTED | | | ADA 22.1623600887453<br>BTC 0.00399047082329838<br>ETH 0.150816104472167 | | |
| 3.1.019924 | ALEXANDER BRANHAM | ADDRESS REDACTED | | | BTC 0.000007998216593506<br>ETH 0.0000757987911369399<br>USDC 0.771282570180455 | | |
| 3.1.019925 | ALEXANDER BRATEANU | ADDRESS REDACTED | | | BTC 0.00122209815073925<br>CEL 1.15116892753898<br>ETH 0.0515859505239603<br>LTC 0.126798636023153 | | |
| 3.1.019926 | ALEXANDER BRAUN | ADDRESS REDACTED | | | BTC 0.0178117476944421 | | |
| 3.1.019927 | ALEXANDER BRAUN | ADDRESS REDACTED | | | BTC 0.108727926644206 | | |
| 3.1.019928 | ALEXANDER BRAY | ADDRESS REDACTED | | | LTC 0.00581179969685779<br>MATIC 317.601724670771<br>SNX 87.6259957790879 | | |
| 3.1.019929 | ALEXANDER BREIVIK | ADDRESS REDACTED | | | CEL 0.0867941500653935<br>DASH 0.430818484113343<br>DOT 0.208894843043278<br>ETH 0.000001055829403936<br>SNX 0.00223567407286987<br>USDC 0.00208269437064876 | | |
| 3.1.019930 | ALEXANDER BREMANN | ADDRESS REDACTED | | | BTC 0.000245189233756738<br>CEL 3.5817670875471<br>OMG 4.95400699221608<br>SGB 28.0097927639289<br>XLM 316.256479582845<br>XRP 191.933298490105 | | |
| 3.1.019931 | ALEXANDER BREUST | ADDRESS REDACTED | | | BTC 0.00271873401385344<br>DOT 0.0127676451905255<br>ETH 0.00000882445485415899<br>LUNC 2.34178740006863<br>SOL 0.0124881242804536<br>USDC 0.0013704956887195 | | |
| 3.1.019932 | ALEXANDER BRIAN MCCONDUIT | ADDRESS REDACTED | | | BTC 0.0121730183929964<br>MATIC 144.863957949401<br>SNX 11.9208561626102<br>USDC 91.7284035311408 | | BTC 0.00132527232446959 |
| 3.1.019933 | ALEXANDER BRITO VILLA | ADDRESS REDACTED | | | CEL 6.2336066333866 | | |
| 3.1.019934 | ALEXANDER BRODSINSKIJ | ADDRESS REDACTED | | | BTC 0.000000110107248224 | | |
| 3.1.019935 | ALEXANDER BROENS | ADDRESS REDACTED | | | BTC 0.00239322434511788<br>CEL 4.43422085633424<br>ETH 0.108608329048615 | | |
| 3.1.019936 | ALEXANDER BRØGGER | ADDRESS REDACTED | | | ADA 0.539352<br>BTC 0.00000057<br>CEL 4.95979654912287<br>ETH 0.000097596535506068 | | |
| 3.1.019937 | ALEXANDER BRONS | ADDRESS REDACTED | | | BTC 0.00000293316332359<br>ETH 0.000284131627867407 | | |
| 3.1.019938 | ALEXANDER BROOKS | ADDRESS REDACTED | | | ETH 0.000005068278477029 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.019939 | ALEXANDER BROWN | ADDRESS REDACTED | | | ADA 0.000059921835691154<br>BTC 0.000190756567146282<br>DOT 0.0184257139354051<br>LINK 0.00253031949843515<br>MATIC 0.143270740596106<br>XLM 0.000030317998618988 | ADA 0.0724773623294472<br>BTC 0.000000573364177071<br>DOT 10.2243053978867<br>LINK 7.01523977644356<br>MATIC 0.00000000527888792<br>XLM 0.146350930920474 | |
| 3.1.019940 | ALEXANDER BROWN | ADDRESS REDACTED | | | BTC 0.000001757087608819 | | |
| 3.1.019941 | ALEXANDER BROWN | ADDRESS REDACTED | | | ADA 59.7430038910801<br>BTC 0.106539107924626<br>DOT 3.19396868124181<br>ETH 0.0313616557376822<br>LTC 0.060924731265208<br>MATIC 62.4421327424739<br>SNX 8.31461123148818<br>USDC 69.5750081812784 | | |
| 3.1.019942 | ALEXANDER BROWN | ADDRESS REDACTED | | | BTC 0.00536269839147211<br>ETH 0.100965298862404 | ETH 0.0391282 | |
| 3.1.019943 | ALEXANDER BROWN | ADDRESS REDACTED | | | BTC 0.000000012223954088<br>USDC 0.0131266317795549 | BTC 0.000010089612928958<br>USDC 0.000000552634586833 | |
| 3.1.019944 | ALEXANDER BRUCE | ADDRESS REDACTED | | | BTC 0.00134364077190537<br>DASH 15.3806527197037<br>ETH 18.5648378464388<br>LINK 562.038807163586<br>MATIC 7.90245053596719<br>OMG 236.29393301831<br>SNX 341.134444047476<br>USDC 6.79941955425294<br>ZRX 3402.89630049989 | | |
| 3.1.019945 | ALEXANDER BRUCE BROWN | ADDRESS REDACTED | | | BTC 2.00022476582413<br>CEL 13183.8469901226<br>ETH 19.1439038<br>SGB 5874.16312690059<br>XRP 4648.679072 | | |
| 3.1.019946 | ALEXANDER BRUMMETT | ADDRESS REDACTED | | | BTC 0.000060677535677092<br>CEL 2262.13864319639<br>ETH 0.0100165385479439<br>LINK 52.488691468029<br>LTC 0.0012507516329555<br>MATIC 154.822507748662<br>SGB 0.219133180742067<br>UMA 0.354563416980465<br>XLM 1.84480840395041<br>XRP 1.43343543628778<br>ZRX 1.49515762314995 | BTC 0.000000004185539746 | |
| 3.1.019947 | ALEXANDER BRUND DRESSLER | ADDRESS REDACTED | | | BTC 0.0496748979929075 | | |
| 3.1.019948 | ALEXANDER BRUNER | ADDRESS REDACTED | | | BTC 0.0148922560391543 | | |
| 3.1.019949 | ALEXANDER BRUNO | ADDRESS REDACTED | | | ADA 411.499166646348<br>BTC 0.0101873488026695<br>ETH 0.731914739786793<br>MATIC 401.437486159211<br>USDC 1177.0175950639<br>XLM 29.6822755937828 | | |
| 3.1.019950 | ALEXANDER BRUNO | ADDRESS REDACTED | | | BTC 0.000000696755929914<br>USDC 0.269170741107455 | | |
| 3.1.019951 | ALEXANDER BRUSKI | ADDRESS REDACTED | | | ADA 2535.81161222605<br>BTC 0.361939880516695<br>ETH 20.8205625048147<br>MATIC 2608.53510114359<br>SNX 0.0227026733662232<br>USDC 2.93873370795875 | | |
| 3.1.019952 | ALEXANDER BRUZEK | ADDRESS REDACTED | | | BTC 0.00156056704567926<br>CEL 1.1333063519896<br>DOT 38.4577780755298<br>USDC 0.663785058329072 | | |
| 3.1.019953 | ALEXANDER BRYCE HAESCHE | ADDRESS REDACTED | | | | BTC 0.000000004194687861 | |
| 3.1.019954 | ALEXANDER BRYKOV | ADDRESS REDACTED | | | BTC 0.0000001205266346708 99<br>DOT 0.0533308285896861<br>ETH 0.000305016714062265 | | |
| 3.1.019955 | ALEXANDER BRYZGALOV | ADDRESS REDACTED | | | BTC 0.0013159389316104<br>CEL 1.98050504470014 | | |
| 3.1.019956 | ALEXANDER BRZEZINSKI | ADDRESS REDACTED | | | BTC 0.000041760656439699<br>ETH 0.00165598044950276 | BTC 0.000000007155490105 | |
| 3.1.019957 | ALEXANDER BUCHMILLER | ADDRESS REDACTED | | | BTC 1.22974919420927 | | |
| 3.1.019958 | ALEXANDER BUDD | ADDRESS REDACTED | | | ADA 0.0881424909386393<br>BTC 0.00163264501358741<br>CEL 5.19151435516004<br>LINK 348.847865778128<br>SOL 6.34790547807061 | | |
| 3.1.019959 | ALEXANDER BUJARA | ADDRESS REDACTED | | | BTC 0.0353415970126505 | | |
| 3.1.019960 | ALEXANDER BUJDUVEANU | ADDRESS REDACTED | | | BAT 2.67146935573326<br>USDC 0.399803994944032 | | |
| 3.1.019961 | ALEXANDER BULAKHOV | ADDRESS REDACTED | | | 1INCH 372.438249716627<br>CEL 241.706782491207 | | |
| 3.1.019962 | ALEXANDER BUNDRICK | ADDRESS REDACTED | | | ETH 0.000136284381328145 | | |
| 3.1.019963 | ALEXANDER BUNSKOEK | ADDRESS REDACTED | | | BTC 0.000030499774382049<br>CEL 0.930752799495827<br>DOT 0.00578704649039998<br>XRP 150.31726 | | |
| 3.1.019964 | ALEXANDER BURGESS | ADDRESS REDACTED | | | BTC 0.00561330408526719<br>CEL 41.0410084319695<br>ETH 0.55151203 | | |
| 3.1.019965 | ALEXANDER BÜRGIN | ADDRESS REDACTED | | | ADA 224.423720144173<br>BCH 0.256403038111797<br>BTC 0.0022261771908754<br>CEL 1.26566988412796 | | |
| 3.1.019966 | ALEXANDER BURKE | ADDRESS REDACTED | | | BTC 0.000847954658758956<br>USDC 0.477237938745713 | USDC 0.000000924105401785 | |
| 3.1.019967 | ALEXANDER BURRIS | ADDRESS REDACTED | | | BTC 0.000040109501932978<br>DOT 19.49126149084<br>ETH 0.000674284070793328<br>MATIC 128.941237528431 | | |
| 3.1.019968 | ALEXANDER BURROW | ADDRESS REDACTED | | | BTC 0.00119887436839119<br>DOT 31.1992491630201 | | |
| 3.1.019969 | ALEXANDER BURTON | ADDRESS REDACTED | | | BTC 0.000042763458556056<br>ETH 0.00428883753056385<br>MATIC 15785.1204645982<br>SNX 1480.14880639394 | BTC 0.000000008856472513<br>ETH 3.6293709106508 | |
| 3.1.019970 | ALEXANDER BUSAROV | ADDRESS REDACTED | | | CEL 5832.5102896124<br>ETH 0.0863563855055599<br>USDC 320739.204732105 | | |
| 3.1.019971 | ALEXANDER BUSBY | ADDRESS REDACTED | | | AVAX 14.3823265564546<br>BTC 0.0819100014742777<br>CEL 97.0711357134607<br>DOT 13.8322409395665<br>ETH 0.623834724528854<br>USDC 681.638578 | | |
| 3.1.019972 | ALEXANDER BUSH | ADDRESS REDACTED | | | BTC 0.174093540214458<br>ETH 0.302667547189625 | | |
| 3.1.019973 | ALEXANDER BUSHONG | ADDRESS REDACTED | | | BTC 0.0012109876756572<br>ETH 0.549776225040265 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.019974 | ALEXANDER BUSK | ADDRESS REDACTED | | | BTC 0.00175868311758112<br>ETH 0.0200631921530175 | | |
| 3.1.019975 | ALEXANDER BUTLER | ADDRESS REDACTED | | | BTC 0.03463143<br>CEL 38.7047237177836<br>MCDAI 70 | | |
| 3.1.019976 | ALEXANDER BUTTRUM | ADDRESS REDACTED | | | ADA 3397.40510997123<br>DOT 195.169782793894<br>MATIC 1027.02380853335 | | |
| 3.1.019977 | ALEXANDER BYRNE | ADDRESS REDACTED | | | BTC 0.0011793802456815<br>CEL 1.06236930846132<br>ETH 3.04139414655787 | | |
| 3.1.019978 | ALEXANDER C MCNAIR | ADDRESS REDACTED | | | BTC 0.00469854698293875<br>CEL 25.0058036153414<br>ETH 0.000016959867058936 | | |
| 3.1.019979 | ALEXANDER CALZADA | ADDRESS REDACTED | | | BTC 0.0197399717758424<br>CEL 76.2647487627265<br>MCDAI 42.6391539102487<br>SNX 14.6533151850363<br>XLM 281.90172317836 | | |
| 3.1.019980 | ALEXANDER CAMPBELL | ADDRESS REDACTED | | | BTC 0.00193760991641892<br>ETC 0.00303100933708357<br>ETH 0.331399568740581<br>MATIC 1503.66354228386<br>XLM 0.118363274721276 | BTC 0.00591126<br>ETH 0.22490603 | |
| 3.1.019981 | ALEXANDER CAMPOS | ADDRESS REDACTED | | | CEL 1.05145185628832 | | |
| 3.1.019982 | ALEXANDER CANDLISH | ADDRESS REDACTED | | | ADA 170.008477390138<br>BTC 0.0806025235968763<br>DOT 43.3615547278011<br>ETH 1.61601785114666 | | |
| 3.1.019983 | ALEXANDER CANNON | ADDRESS REDACTED | | | BTC 0.000027594567713241 | | |
| 3.1.019984 | ALEXANDER CARAULIA GACUYA | ADDRESS REDACTED | | | ADA 195.388095269075<br>BTC 0.000903856811712561 | | |
| 3.1.019985 | ALEXANDER CARBAJAL | ADDRESS REDACTED | | | BTC 0.0000224897489567499<br>USDC 0.134999059953122 | | BTC 0.000000004569282252<br>USDC 0.000000637590691559 |
| 3.1.019986 | ALEXANDER CARDONA | ADDRESS REDACTED | | | AVAX 52.3986412883313<br>BTC 0.509702907413553<br>CEL 1341.39210263548 | | |
| 3.1.019987 | ALEXANDER CARLIN | ADDRESS REDACTED | | | ETH 0.000024952931996148<br>SNX 2.20118212994264<br>TCAD 34.2874148644756<br>USDC 0.0412616759773037 | | |
| 3.1.019988 | ALEXANDER CARPENTER | ADDRESS REDACTED | | | ETH 0.0000368070781305509<br>LINK 0.000478676402242437<br>MATIC 0.0558438917447694<br>USDC 0.115204047417 | | |
| 3.1.019989 | ALEXANDER CARR | ADDRESS REDACTED | | | BTC 0.000000448747125114<br>EOS 0.0311603258295041<br>ETH 0.00120092651377753<br>PAXG 0.00805747880713721<br>USDC 0.36512068855346<br>ZEC 0.00428080961973795 | | |
| 3.1.019990 | ALEXANDER CARRION | ADDRESS REDACTED | | | BTC 0.000000001857141856<br>CEL 0.0560721479194939 | | |
| 3.1.019991 | ALEXANDER CARSON | ADDRESS REDACTED | | | BTC 0.00125455126601689<br>DOT 17.0578993959703<br>ETH 8.31617384287925 | | |
| 3.1.019992 | ALEXANDER CARTER PANAGAKOS | ADDRESS REDACTED | | | ETH 0.0014785462313832 | | |
| 3.1.019993 | ALEXANDER CASON | ADDRESS REDACTED | | | ADA 0.194721256318807<br>BNB 0.00248441321727968<br>BTC 0.0170478895658202<br>CEL 9.51379366989136<br>LTC 0.00068967397390796<br>USDT ERC20 218.952826743301 | | |
| 3.1.019994 | ALEXANDER CASTANEDA | ADDRESS REDACTED | | | ADA 4714.1622291329<br>BTC 0.0626503516674299 | | |
| 3.1.019995 | ALEXANDER CASTANEDA | ADDRESS REDACTED | | | DOT 4.8375089328285 | | |
| 3.1.019996 | ALEXANDER CASTILLO | ADDRESS REDACTED | | | BTC 0.000138217345016931<br>MCDAI 10.3191765850681<br>SNX 1.71762365985959 | | |
| 3.1.019997 | ALEXANDER CASTILLO | ADDRESS REDACTED | | | AAVE 0.00175187096835509<br>BTC 0.000000637980746341<br>SGB 6186.21040326074<br>XLM 0.717573738708958<br>XRP 0.000000662461542761 | | |
| 3.1.019998 | ALEXANDER CASTILLO ALVAREZ | ADDRESS REDACTED | | | BTC 0.000870898127161259<br>USDC 528.090984256248 | | |
| 3.1.019999 | ALEXANDER CASTRILLO MIRANDA | ADDRESS REDACTED | | | BTC 0.0113926293509321<br>CEL 8.70357663739009 | | |
| 3.1.020000 | ALEXANDER CATER | ADDRESS REDACTED | | | USDC 0.368123794170482 | | |
| 3.1.020001 | ALEXANDER CELLINI | ADDRESS REDACTED | | | BTC 0.00159782662363886<br>ETH 0.0191578284515387 | | |
| 3.1.020002 | ALEXANDER CENTENO | ADDRESS REDACTED | | | CEL 1.15322021266887<br>SGB 241.556921995609<br>XRP 0.000000622884383765 | | |
| 3.1.020003 | ALEXANDER CERATI | ADDRESS REDACTED | | | ADA 923.834713671215<br>BAT 175.223713685133<br>BTC 0.00110093261555303<br>ETH 6.05574140329403<br>LUNC 8.09669069757575<br>SOL 105.229741315543<br>USDC 341.979947218039<br>XLM 30.0705736715629 | BTC 0.01737938<br>SOL 27.98181 | |
| 3.1.020004 | ALEXANDER CEREN | ADDRESS REDACTED | | | BTC 0.000069691227916954<br>CEL 991.573951181186<br>ETH 0.00355083779343107<br>MCDAI 0.0380507576047867<br>USDC 30.7939525568706 | BTC 0.0414519706839492<br>ETH 2.42141930732521<br>MCDAI 31.7321067457864<br>USDC 16811.3666683931 | |
| 3.1.020005 | ALEXANDER CESPEDES PISCOYA | ADDRESS REDACTED | | | BTC 0.283410872032594<br>CEL 12.5405493083954<br>EOS 183.82<br>LTC 14.6458037084049 | | |
| 3.1.020006 | ALEXANDER CHABOT | ADDRESS REDACTED | | | ADA 0.0462586948641537<br>BTC 0.292946813309337<br>ETH 1.7336083648934<br>USDC 0.538983114982774 | BTC 0.000476054460630296 | |
| 3.1.020007 | ALEXANDER CHACE | ADDRESS REDACTED | | | BTC 0.0158641875787277<br>ETH 0.424019917461109 | | |
| 3.1.020008 | ALEXANDER CHAN | ADDRESS REDACTED | | | BUSD 0.00746306718255949 | | |
| 3.1.020009 | ALEXANDER CHAN | ADDRESS REDACTED | | | BTC 0.000824442298369765 | | |
| 3.1.020010 | ALEXANDER CHAN | ADDRESS REDACTED | | | BTC 0.218113893704551<br>ETH 3.2572511430164 | | |
| 3.1.020011 | ALEXANDER CHAN | ADDRESS REDACTED | | | BTC 0.0237158016822251<br>ETH 0.389724773035092 | BTC 0.003288<br>ETH 0.045013092519919 | |
| 3.1.020012 | ALEXANDER CHANDARA POEU | ADDRESS REDACTED | | | ADA 0.41348403853329<br>BTC 0.000001072255598376<br>DOT 0.0150192937641415<br>ETH 0.000011990243072869<br>LINK 0.027584890248292<br>MCDAI 10.2275341347282 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.020013 | ALEXANDER CHARLAND | ADDRESS REDACTED | | | BAT 160.018219082203<br>DOT 58.0891556114594<br>ETH 7.97472011302498<br>MANA 1781.40600719876<br>MCDAI 31.8093329117501<br>SOL 39.5484550152387<br>USDC 1.55898434329526 | | |
| 3.1.020014 | ALEXANDER CHARLESWORTH | ADDRESS REDACTED | | | ADA 0.842528394838708<br>BTC 0.0350947757318184<br>MATIC 6042.21889865866<br>USDC 0.143945812873667<br>XLM 0.188686547203768 | | |
| 3.1.020015 | ALEXANDER CHARMINO | ADDRESS REDACTED | | | ADA 699.953559477893<br>BTC 0.00108923635006603<br>CEL 0.00236679061561742<br>XRP 86.1461962851564 | | |
| 3.1.020016 | ALEXANDER CHARRIER | ADDRESS REDACTED | | | MATIC 113.45091510041 | | |
| 3.1.020017 | ALEXANDER CHATRON-MICHAUD | ADDRESS REDACTED | | | BTC 0.00222321941628138<br>ETH 0.00880366771223668 | | BTC 0.000000000266264746<br>ETH 7.64253050499231 |
| 3.1.020018 | ALEXANDER CHATYEV | ADDRESS REDACTED | | | BTC 0.000000000991124335<br>CEL 0.353125798283179 | | |
| 3.1.020019 | ALEXANDER CHEHADE | ADDRESS REDACTED | | | BTC 0.014866387054767<br>CEL 13.0816479741996<br>USDC 497.433580709745 | | |
| 3.1.020020 | ALEXANDER CHEN | ADDRESS REDACTED | | | BTC 2.13832033180479<br>USDC 90.4499240176688 | USDC 0.000000126129150558 | |
| 3.1.020021 | ALEXANDER CHEN | ADDRESS REDACTED | | | ADA 521.319117418099<br>BTC 0.0215705856887245<br>ETH 0.268157056036347 | | |
| 3.1.020022 | ALEXANDER CHENEY | ADDRESS REDACTED | | | BTC 0.000415740502651946 | | |
| 3.1.020023 | ALEXANDER CHERMAN | ADDRESS REDACTED | | | BTC 1.04899593063639<br>CEL 38.3341706297844<br>LINK 173.356699673451<br>SNX 98.5451284673734 | | |
| 3.1.020024 | ALEXANDER CHERNYSHEV | ADDRESS REDACTED | | | ADA 1.11346490721415<br>BTC 0.000001612479176752<br>COMP 0.000125747347375314<br>USDC 9.47359089179917<br>USDT ERC20 0.344854643711687 | ADA 0.000000396194612347<br>USDC 48.6500348736022 | |
| 3.1.020025 | ALEXANDER CHERRY | ADDRESS REDACTED | | | BTC 0.000004491422159126 | | |
| 3.1.020026 | ALEXANDER CHEUNG | ADDRESS REDACTED | | | BTC 0.000118210181186976<br>CEL 69.9870231191933<br>USDC 0.883592594134359<br>USDT ERC20 1.15802884330416 | | |
| 3.1.020027 | ALEXANDER CHEUNG CHAN | ADDRESS REDACTED | | | BTC 0.00109099944599735<br>USDT ERC20 37.4035576220605 | | |
| 3.1.020028 | ALEXANDER CHEVOZEROV | ADDRESS REDACTED | | | AAVE 0.2681746692752<br>ADA 238.671605999871<br>AVAX 1.81915<br>BCH 0.0821947149411116<br>BTC 0.0340835709822687<br>CEL 100.475169234667<br>LTC 1.01151<br>LUNC 2.17272<br>USDC 2192.5<br>XLM 384.61438<br>XRP 117.62705 | | |
| 3.1.020029 | ALEXANDER CHIEM | ADDRESS REDACTED | | | ADA 0.196938875055142<br>BTC 0.0283760868521881<br>ETH 0.930912073387326 | | |
| 3.1.020030 | ALEXANDER CHIEW | ADDRESS REDACTED | | | BTC 0.00118246943331472<br>CEL 1.09634647697345<br>ETH 0.0000388805604571399 | | |
| 3.1.020031 | ALEXANDER CHILDS | ADDRESS REDACTED | | | ADA 236.805548<br>BTC 0.000000559271592921<br>CEL 19.8273937442546<br>ETH 0.0000007 | | |
| 3.1.020032 | ALEXANDER CHILTON | ADDRESS REDACTED | | | ADA 0.0119561877129612<br>BTC 0.000397237941605201<br>CEL 153.998713905374<br>ETH 0.00808245851939407<br>USDC 46.1753789799861 | | |
| 3.1.020033 | ALEXANDER CHIN | ADDRESS REDACTED | | | CEL 14.6395839615571<br>ETH 0.000195707671465872<br>SGB 6.38120839559441<br>XRP 41.8213343671579 | | |
| 3.1.020034 | ALEXANDER CHIPPENDALE | ADDRESS REDACTED | | | ADA 336.347828988975<br>BTC 0.0313756996801049 | BTC 0.01826989 | |
| 3.1.020035 | ALEXANDER CHIRKOV | ADDRESS REDACTED | | | BNB 16.7123206786876<br>BTC 1.02062627504441<br>DOT 37.8353834567196<br>ETH 2.22671523824498<br>MATIC 1344.64963780534<br>SOL 63.1587343087012 | | |
| 3.1.020036 | ALEXANDER CHISWELL | ADDRESS REDACTED | | | CEL 0.386810433876237<br>ETC 0.985<br>ETH 0.000051843671549192<br>XRP 0.158484097957525 | | |
| 3.1.020037 | ALEXANDER CHIU SMIT | ADDRESS REDACTED | | | BTC 0.000023624646269024<br>CEL 8.19639994011953<br>ETH 0.000876413345120398 | | |
| 3.1.020038 | ALEXANDER CHOI | ADDRESS REDACTED | | | ADA 0.118684719052034<br>BTC 0.0000167000008430171<br>ETH 0.000108964863982494 | | |
| 3.1.020039 | ALEXANDER CHONG | ADDRESS REDACTED | | | BTC 0.00457011218580038<br>ETH 0.556762262357913<br>LTC 1.274717876448<br>XRP 669.478509314104 | | |
| 3.1.020040 | ALEXANDER CHONG | ADDRESS REDACTED | | | BTC 0.000000759316919605<br>USDT ERC20 1.30645143381907 | | |
| 3.1.020041 | ALEXANDER CHRISTENSEN | ADDRESS REDACTED | | | ADA 1030.79397867534<br>BTC 0.0233924155253334 | | |
| 3.1.020042 | ALEXANDER CHRISTIAAN CAANEN | ADDRESS REDACTED | | | ADA 3553.84434311309<br>BTC 0.165210740071506<br>CEL 167.862309889682<br>ETH 1.56684637850166<br>XLM 5231.8762931 | | |
| 3.1.020043 | ALEXANDER CHRISTIAN DANIEL KLUTE | ADDRESS REDACTED | | | BTC 0.00403081379266054 | | |
| 3.1.020044 | ALEXANDER CHRISTIAN WITZKI | ADDRESS REDACTED | | | BTC 0.000001028998440918 | | |
| 3.1.020045 | ALEXANDER CHRISTOPH RÜTER | ADDRESS REDACTED | | | BTC 0.00001310738255756 | | |
| 3.1.020046 | ALEXANDER CHRISTOPH SCHÖN | ADDRESS REDACTED | | | BTC 0.114545806242683 | | |
| 3.1.020047 | ALEXANDER CHRISTOPH WENDELSTEIN | ADDRESS REDACTED | | | BTC 0.000005289003706604 | | |
| 3.1.020048 | ALEXANDER CHTCHEPROV | ADDRESS REDACTED | | | MATIC 884.974521345579 | | |
| 3.1.020049 | ALEXANDER CHUNG | ADDRESS REDACTED | | | BTC 0.000113348740643602 | | |
| 3.1.020050 | ALEXANDER CHUNG | ADDRESS REDACTED | | | BTC 0.000005970954073353<br>CEL 32.6040064602839<br>ETH 0.000173085196677474<br>SGB 23.18399632752<br>XRP 156.471266878157 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.020051 | ALEXANDER CHUNG | ADDRESS REDACTED | | | ADA 399.898507680086<br>BTC 0.00121378978077718<br>ETH 10.2707020916576 | | |
| 3.1.020052 | ALEXANDER CIMAROLLI | ADDRESS REDACTED | | | BTC 0.0361697558049121<br>MATIC 631.091986692672<br>SNX 227.875039104894 | | |
| 3.1.020053 | ALEXANDER CLAES SEARING | ADDRESS REDACTED | | | BTC 0.000000536340365167<br>DOT 105.072329945283<br>ETH 1.17593839355886<br>MATIC 5857.30534680928<br>USDC 5398.01879347696 | MATIC 831.182<br>USDC 1 | |
| 3.1.020054 | ALEXANDER CLARK | ADDRESS REDACTED | | | ADA 646.696713820021<br>BTC 0.000003850984171208<br>CEL 3.18912929721935<br>ETH 1.47491794333707<br>PAX 1.80941388490515<br>SNX 252.193687150613<br>USDC 0.271324055064778<br>USDT ERC20 16.905910112542<br>XRP 819.763520901571 | | |
| 3.1.020055 | ALEXANDER CLARK | ADDRESS REDACTED | | | ADA 0.0905134179648038 | | |
| 3.1.020056 | ALEXANDER CLARK | ADDRESS REDACTED | | | BTC 0.00000349452227912099<br>MATIC 1.72221571742923 | | |
| 3.1.020057 | ALEXANDER CLEDARAS | ADDRESS REDACTED | | | BTC 0.000000507524069369<br>SGB 6371.0869791431<br>XLM 0.0498888391723939<br>XRP 1.45688882763837 | | |
| 3.1.020058 | ALEXANDER CLEMENS SIEGFRIED LESSING | ADDRESS REDACTED | | | BTC 0.000000420734875378 | | |
| 3.1.020059 | ALEXANDER CLIFFORD | ADDRESS REDACTED | | | CEL 1.20655647857849 | | |
| 3.1.020060 | ALEXANDER COATES | ADDRESS REDACTED | | | BTC 0.00120264137665721<br>CEL 5.24078279882407<br>EOS 29.91<br>XRP 333.65 | | |
| 3.1.020061 | ALEXANDER COE | ADDRESS REDACTED | | | BSV 109.229535726179<br>BTC 0.0563622753354413<br>CEL 42.3733785944945<br>DASH 13.11314178 | | |
| 3.1.020062 | ALEXANDER COLE | ADDRESS REDACTED | | | LTC 0.00011297336803347<br>USDT ERC20 0.0378993080380445 | | |
| 3.1.020063 | ALEXANDER COLE | ADDRESS REDACTED | | | BTC 0.000000660651824613 | | |
| 3.1.020064 | ALEXANDER COLE | ADDRESS REDACTED | | | ADA 4.08038877414546<br>BTC 1.04616208059229<br>CEL 51.8372805404713<br>ETH 25.9253367548232 | | |
| 3.1.020065 | ALEXANDER COLIN-JONES | ADDRESS REDACTED | | | BTC 0.000349972900464562<br>CEL 35.6802167881595<br>ETC 73.65904078 | | |
| 3.1.020066 | ALEXANDER COLIZZO | ADDRESS REDACTED | | | USDC 0.156358531322549 | | |
| 3.1.020067 | ALEXANDER COLOMBO | ADDRESS REDACTED | | | ADA 1.08726573668047<br>BTC 0.000002492416958013<br>CEL 1.40600514691569<br>ETH 0.000184686866248321<br>LTC 0.0005020053674297<br>SNX 0.00743043059807744<br>USDC 0.183196732145925 | | |
| 3.1.020068 | ALEXANDER COLON | ADDRESS REDACTED | | | BTC 0.000014796162502383<br>ETH 0.00393600882865439<br>USDT ERC20 0.119920160725355 | | |
| 3.1.020069 | ALEXANDER COMBY | ADDRESS REDACTED | | | ADA 0.156651066191819<br>BTC 0.0019387050386788<br>USDC 292.195684269128 | | |
| 3.1.020070 | ALEXANDER CONCEPCION | ADDRESS REDACTED | | | ADA 119.295282010494<br>BTC 0.00894998<br>CEL 7.55864079359799 | | |
| 3.1.020071 | ALEXANDER CONDICK | ADDRESS REDACTED | | | CEL 26.3317068997466 | | |
| 3.1.020072 | ALEXANDER CONNOR | ADDRESS REDACTED | | | XLM 0.26736109101125 | | |
| 3.1.020073 | ALEXANDER CONORA | ADDRESS REDACTED | | | ADA 315.207671295763<br>BTC 0.302836262126328<br>ETC 60.882588122922<br>ETH 3.07788848125377<br>LINK 18.8260530512965<br>LTC 8.39100347827431<br>MATIC 2911.80277666665<br>USDC 533.238596968937<br>XLM 158.417849800919 | ADA 5 | |
| 3.1.020074 | ALEXANDER CONROY | ADDRESS REDACTED | | | BTC 0.00402741898729125<br>CEL 45.7081914385665<br>COMP 0.0673777591062063<br>ETC 0.739467710408265<br>ETH 0.635105767323834<br>XRP 182.356032856861 | | |
| 3.1.020075 | ALEXANDER CONTI | ADDRESS REDACTED | | | BTC 0.0276375839089959 | | |
| 3.1.020076 | ALEXANDER CONWAY | ADDRESS REDACTED | | | BTC 0.0135499820914775 | | |
| 3.1.020077 | ALEXANDER COONEY | ADDRESS REDACTED | | | BTC 0.000560827166196005<br>CEL 1.86169523425685 | | |
| 3.1.020078 | ALEXANDER COOPER | ADDRESS REDACTED | | | AAVE 0.00550383859916573<br>BNB 0.010603275523854<br>BTC 0.0519726793645756<br>CEL 2.82222910559163<br>LINK 0.7157166<br>MATIC 12.366<br>SGB 255.839637507757<br>SOL 0.0200906886405238<br>USDC 0.000000990805470928<br>XLM 0.000000079698917004 | | |
| 3.1.020079 | ALEXANDER COPELAND | ADDRESS REDACTED | | | BTC 0.000474271631579037<br>ETH 0.00354725381011727<br>USDC 0.08763929147071 | | |
| 3.1.020080 | ALEXANDER CORNELIS JEAN MARIE LEISTRA | ADDRESS REDACTED | | | BTC 0.00125982857111212<br>ETH 0.785196881141505 | | |
| 3.1.020081 | ALEXANDER CORNMAN | ADDRESS REDACTED | | | MATIC 12313.2404641228<br>SNX 25.1865625731945 | | |
| 3.1.020082 | ALEXANDER CORPOLONGO | ADDRESS REDACTED | | | ADA 3138.28417742423<br>BTC 1.32185944921464<br>ETH 17.0484334776564<br>LINK 411.279176115159<br>MCDAI 63.6053950262887<br>USDC 91417.0555847416<br>XRP 0.000000859164203082 | DOGE 2946.99807616 | |
| 3.1.020083 | ALEXANDER COSTA | ADDRESS REDACTED | | | AAVE 0.000099736740177592<br>ADA 0.000208367790529698<br>AVAX 0.00617877617505646<br>BTC 0.170988186255066<br>DOT 0.000008813081331533<br>ETH 2.22540795877298<br>MATIC 2026.62867479283<br>SOL 0.0000102725364483409<br>USDC 0.000333952739121234 | AVAX 0.000233744499022632<br>BTC 0.0000002<br>DOT 0.000000000098990388<br>MATIC 0.000883522644266895<br>USDC 0.000000530318537115 | |
| 3.1.020084 | ALEXANDER COTTLE CABILDO | ADDRESS REDACTED | | | BTC 0.000145887489471756 | | |
| 3.1.020085 | ALEXANDER COUTER | ADDRESS REDACTED | | | DOT 2.54512617533513 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.020086 | ALEXANDER COWMAN | ADDRESS REDACTED | | | BTC 0.000027286297768168<br>DASH 0.0231355178970917<br>ETH 0.000032715621625816<br>LINK 0.00552721990366486<br>USDC 0.707987796364416 | | |
| 3.1.020087 | ALEXANDER COX | ADDRESS REDACTED | | | CEL 0.320026067760333<br>ETH 0.000049940635918719 | | |
| 3.1.020088 | ALEXANDER CRACRAFT | ADDRESS REDACTED | | | BTC 0.000000099633391753<br>ETH 0.000002296536737706<br>LTC 0.000040970149946008<br>USDC 0.000009469365389714 | | |
| 3.1.020089 | ALEXANDER CRAFT | ADDRESS REDACTED | | | ADA 0.154100483823489<br>BTC 0.00005583741906314<br>ETH 0.000001686954849436<br>LUNC 0.0019385459245494<br>USDC 6.30644333257999 | | |
| 3.1.020090 | ALEXANDER CRAIG | ADDRESS REDACTED | | | BTC 0.301994637<br>BUSD 228.837433376389<br>CEL 18.6272076314336<br>USDC 1287.16114440713 | | |
| 3.1.020091 | ALEXANDER CREDLE | ADDRESS REDACTED | | | AAVE 0.151156203170074<br>ADA 2053.97488886204<br>BTC 0.015638075723507<br>ETH 0.616145573924559<br>LINK 4.39250998567294<br>MATIC 263.189100827563<br>USDC 316.183539396575<br>XLM 539.072616798043 | | |
| 3.1.020092 | ALEXANDER CRISPI | ADDRESS REDACTED | | | BTC 0.0169425380342432<br>USDC 1.00263413539074 | | |
| 3.1.020093 | ALEXANDER CRISTOBAL | ADDRESS REDACTED | | | ADA 46.7300222362087<br>AVAX 0.499949159689049<br>DOGE 0.216232323466102<br>DOT 0.0165829896197686<br>MATIC 20.3941754348085<br>USDC 0.0323372749156247 | DOT 0.000000000092474083<br>USDC 0.0481365062234164 | |
| 3.1.020094 | ALEXANDER CRONEY | ADDRESS REDACTED | | | BTC 0.0145342286086626<br>MCDAI 31.8949670328757 | | |
| 3.1.020095 | ALEXANDER CROSS | ADDRESS REDACTED | | | BTC 0.186530921597316<br>ETH 0.862142527585647<br>GUSD 2387.01375284226<br>LTC 2.55959743887277<br>XLM 436.242102112176<br>XRP 84.208189 | | |
| 3.1.020096 | ALEXANDER CRUZ | ADDRESS REDACTED | | | ADA 0.000109741945263274<br>BTC 0.185757199970944<br>DOT 0.000025387549114813<br>ETH 0.428484300598555<br>USDC 261.892352922078 | ADA 0.11192497450348<br>BTC 0.00000045<br>DOT 0.0118266436769867 | |
| 3.1.020097 | ALEXANDER CRUZ-ADAMES | ADDRESS REDACTED | | | BTC 0.000018309534607292<br>ETH 0.000146922648926663<br>USDC 0.00126990078891548 | BTC 0.00000000482315532<br>USDC 0.000000463672525373 | |
| 3.1.020098 | ALEXANDER CUGINI | ADDRESS REDACTED | | | BTC 0.154781836838063 | | |
| 3.1.020099 | ALEXANDER CUGMAS | ADDRESS REDACTED | | | CEL 18.3645457180196 | | |
| 3.1.020100 | ALEXANDER CUMAS | ADDRESS REDACTED | | | BTC 0.0226997507215672<br>ETH 0.300964619341553 | | |
| 3.1.020101 | ALEXANDER CURTIS | ADDRESS REDACTED | | | CEL 1.07603146159801 | | |
| 3.1.020102 | ALEXANDER CUTLER | ADDRESS REDACTED | | | ADA 0.0939377913142282<br>BTC 0.00142361954076252<br>CEL 0.11658625809621<br>ETH 0.000280719261010946<br>MATIC 0.24938634412796<br>SNX 0.00560619785473027 | | |
| 3.1.020103 | ALEXANDER CZACHOR | ADDRESS REDACTED | | | CEL 0.0147266864122099<br>USDC 0.426430031139396 | | |
| 3.1.020104 | ALEXANDER D CAMBA-BARRERAS | ADDRESS REDACTED | | | BTC 0.93761112414043 | ETH 40.2924428728739<br>MCDAI 43.68881984 | |
| 3.1.020105 | ALEXANDER D COUTINHO | ADDRESS REDACTED | | | BTC 0.000001107126691994<br>ETH 0.000001776962578586 | BTC 0.00000000851891973 | |
| 3.1.020106 | ALEXANDER D'ARCY | ADDRESS REDACTED | | | AAVE 0.00002<br>ADA 0.17308076274298<br>BNB 0.000890227131804298<br>BTC 0.000000007848615081<br>BUSD 0.772143486984877<br>CEL 11.0567104038835<br>DOT 0.00286820562698195<br>ETH 0.00000145<br>MATIC 0.00263911295252714<br>MCDAI 0.0498659986990809<br>USDC 0.0119577815732172<br>USDT ERC20 0.0898400815097482<br>XLM 0.000033939075873302<br>XRP 0.0559826556102669 | | |
| 3.1.020107 | ALEXANDER DAGANA | ADDRESS REDACTED | | | BTC 0.0562908111807585<br>CEL 134.693743809794<br>ETH 0.565770031917999<br>MATIC 38626.6546947609 | | |
| 3.1.020108 | ALEXANDER DAHER | ADDRESS REDACTED | | | BTC 0.0624354164646079<br>CEL 0.730709478214226<br>MATIC 479.122117486982<br>USDC 0.319436176964519 | | |
| 3.1.020109 | ALEXANDER D'ALESSANDRO | ADDRESS REDACTED | | | USDT ERC20 4.72596359670098 | | |
| 3.1.020110 | ALEXANDER DALLIMORE | ADDRESS REDACTED | | | BTC 0.0005281110384<br>CEL 0.307584075390769<br>MATIC 1188.24461873603<br>USDC 29.2218819715114 | | |
| 3.1.020111 | ALEXANDER DAMAN | ADDRESS REDACTED | | | BTC 0.214643439133478<br>ETH 4.37163268251672 | | |
| 3.1.020112 | ALEXANDER DANIEL MATHEISEN | ADDRESS REDACTED | | | BTC 0.00101211229485858 | | |
| 3.1.020113 | ALEXANDER DANIEL METZ | ADDRESS REDACTED | | | CEL 5.04128545948186<br>ETH 0.0015394027382564 7<br>USDC 383.837884614435 | | |
| 3.1.020114 | ALEXANDER DANIEL VOSS | ADDRESS REDACTED | | | BTC 0.000004077847702613 | BTC 0.00000000146746961 | |
| 3.1.020115 | ALEXANDER DANOVICH | ADDRESS REDACTED | | | BTC 0.00107482634855515<br>ETH 0.00619848199484187 | | |
| 3.1.020116 | ALEXANDER DARDICK | ADDRESS REDACTED | | | BTC 0.000002267270500279<br>ETH 0.000039086677865242<br>LTC 0.000053491662779858 | | |
| 3.1.020117 | ALEXANDER DASILVA | ADDRESS REDACTED | | | BTC 0.000022137496480903<br>ETH 0.0000387872184451919 | | |
| 3.1.020118 | ALEXANDER DAUPHIN | ADDRESS REDACTED | | | BTC 0.000000008566858583<br>CEL 1.83113551665905<br>USDT ERC20 12.19 | | |
| 3.1.020119 | ALEXANDER DAVID BUTCHART | ADDRESS REDACTED | | | BTC 0.00125598284213167<br>ETH 0.00427453920724265<br>XLM 98.1936976300765 | | |
| 3.1.020120 | ALEXANDER DAVID FOX | ADDRESS REDACTED | | | BTC 0.00127862950722012<br>ETH 0.00138062331082658<br>MATIC 250.829091137437 | ADA 244.973322<br>BTC 0.01239703<br>ETH 0.977849087083945 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.020121 | ALEXANDER DAVID KIRBY | ADDRESS REDACTED | | | BTC 0.00760282518819077<br>ETH 0.16475532763598<br>GUSD 51.0888506296573 | | |
| 3.1.020122 | ALEXANDER DAVID KÖTTINGER | ADDRESS REDACTED | | | BTC 0.0390690695971509 | | |
| 3.1.020123 | ALEXANDER DAVID LYNCH | ADDRESS REDACTED | | | CEL 0.279153767092973 | | |
| 3.1.020124 | ALEXANDER DAVID PATTERSON | ADDRESS REDACTED | | | BTC 0.00129856094661715<br>GUSD 30573.7178036367 | | |
| 3.1.020125 | ALEXANDER DAVID THOMSON | ADDRESS REDACTED | | | BTC 0.000000001786534144<br>CEL 14.9137768260868 | | |
| 3.1.020126 | ALEXANDER DAVID VOGEL | ADDRESS REDACTED | | | BTC 2.41477319359929<br>CEL 54775.0551099736 | | |
| 3.1.020127 | ALEXANDER DAVIDSON | ADDRESS REDACTED | | | BTC 0.000999788209251873 | | |
| 3.1.020128 | ALEXANDER DAVIS | ADDRESS REDACTED | | | ETH 0.0226151978827614 | | |
| 3.1.020129 | ALEXANDER DE CASTRO | ADDRESS REDACTED | | | ADA 0.000832812343288196<br>BCH 0.000223811535481007<br>BTC 0.0000000001265620669999999<br>ETH 1.04579359503982<br>LTC 0.000906968450809799<br>MATIC 0.576912310448419<br>SOL 0.00676416097959871<br>USDC 0.000005537287431437<br>XLM 41.7866679892096 | ADA 0.000000479464980572<br>BCH 0.000029936230228917<br>BTC 0.0815758208513804<br>LTC 0.000009902805179761<br>MATIC 0.0096591167883283<br>SOL 0.000000000052235027<br>USDC 28.4098896929647 | |
| 3.1.020130 | ALEXANDER DE GROOT | ADDRESS REDACTED | | | BTC 0.256177726503986 | | |
| 3.1.020131 | ALEXANDER DE GROOT | ADDRESS REDACTED | | | BTC 0.000184506369677281 | | |
| 3.1.020132 | ALEXANDER DE JESUS | ADDRESS REDACTED | | | BTC 0.000001300412523176<br>LTC 0.000843509701429152<br>MATIC 0.0648981625849779<br>USDC 7.65473938032204<br>USDT ERC20 0.471725960044026<br>XLM 0.272369354174927<br>XRP 0.00000011819728328<br>ZEC 0.000118514698238022 | | |
| 3.1.020133 | ALEXANDER DE LOOF | ADDRESS REDACTED | | | BTC 0.000001787583392533<br>CEL 11.3913554380944<br>USDC 0.00835411400339114 | | |
| 3.1.020134 | ALEXANDER DE MORNAY DAVIES | ADDRESS REDACTED | | | BTC 0.00240366546083176 | | |
| 3.1.020135 | ALEXANDER DE OLIVEIRA | ADDRESS REDACTED | | | ADA 19.5<br>CEL 0.252421892990429<br>USDT ERC20 5932.24423969045 | | |
| 3.1.020136 | ALEXANDER DE SWART | ADDRESS REDACTED | | | ADA 0.882292535346286<br>BTC 0.00039021548591379<br>CEL 1.42288739389153<br>DOT 0.000000000040270051<br>ETH 0.000318838314365341<br>LUNC 0.0132152411495881<br>MATIC 1.02011937009391<br>USDC 16.6599289714693 | | |
| 3.1.020137 | ALEXANDER DEAN | ADDRESS REDACTED | | | BTC 0.000000385246313592<br>USDC 0.704140709859164 | | |
| 3.1.020138 | ALEXANDER DEARTH | ADDRESS REDACTED | | | BTC 1.01969646782474<br>ETH 31.1872646861302<br>USDC 10.6327474256234 | | |
| 3.1.020139 | ALEXANDER DEBAENE | ADDRESS REDACTED | | | BTC 0.000000175651060862<br>CEL 8.64793244336059<br>DASH 0.00719546453667688<br>ETH 0.000182650714768522 | | |
| 3.1.020140 | ALEXANDER DECKER | ADDRESS REDACTED | | | BTC 0.00000200797284698<br>CEL 5.65845898342358<br>ETH 0.00006260657251744 | | |
| 3.1.020141 | ALEXANDER DECKER | ADDRESS REDACTED | | | BTC 0.000001752716914063 | | |
| 3.1.020142 | ALEXANDER DECOLATOR | ADDRESS REDACTED | | | BTC 0.000002053750958785<br>USDC 0.790614520559598 | | |
| 3.1.020143 | ALEXANDER DEDMON | ADDRESS REDACTED | | | BTC 0.0676017833998682<br>ETH 0.724673761487152<br>LINK 15.116656599399<br>LTC 2.51545320075005<br>SNX 117.450940606299<br>USDC 9019.09109293032<br>XLM 1268.25926139219 | | |
| 3.1.020144 | ALEXANDER DEDTERS | ADDRESS REDACTED | | | BNB 0.000003167968515861<br>BTC 0.000003744309106402<br>CEL 0.0819155473598658<br>USDC 0.229867698645237<br>XLM 0.36818716832809 | | |
| 3.1.020145 | ALEXANDER DEJONGHE | ADDRESS REDACTED | | | BTC 0.00562711656515379<br>ETH 0.127323527196958 | | |
| 3.1.020146 | ALEXANDER DEKKER | ADDRESS REDACTED | | | BTC 0.0421911899732351<br>CEL 379.264413591096<br>ETH 3.95434903<br>SGB 98.8899822472577<br>ZRX 399.411 | | |
| 3.1.020147 | ALEXANDER DEL GIUDICE | ADDRESS REDACTED | | | ADA 0.000000968060455452<br>BTC 0.187588540111786<br>CEL 0.651747942358378<br>DOT 24.0178522921305<br>ETH 2.29846880460935<br>USDC 0.000000822125865404 | | |
| 3.1.020148 | ALEXANDER DELAROSA | ADDRESS REDACTED | | | USDC 0.112513375091605 | | |
| 3.1.020149 | ALEXANDER DELFONT | ADDRESS REDACTED | | | BTC 0.155371782379329 | | |
| 3.1.020150 | ALEXANDER DELGORGE | ADDRESS REDACTED | | | BTC 0.000023922141449719<br>TGBP 0.225570219374632 | | |
| 3.1.020151 | ALEXANDER DELLA MORA | ADDRESS REDACTED | | | BTC 0.000001385558846212<br>ETH 0.00901072178529719 | | |
| 3.1.020152 | ALEXANDER DELMAS | ADDRESS REDACTED | | | BTC 0.361841567962285<br>ETH 4.92362860061227<br>SNX 0.307556538522234 | ETH 0.11952049 | |
| 3.1.020153 | ALEXANDER DEMBER | ADDRESS REDACTED | | | CEL 6.8199137514058<br>ETH 0.00207361 | | |
| 3.1.020154 | ALEXANDER DEN OTTER | ADDRESS REDACTED | | | ADA 0.164258435519615<br>AVAX 0.01348874782151<br>BNB 0.00681717862807095<br>BTC 0.000003498843656252<br>CEL 0.964340914383203<br>LUNC 0.0196812897385944<br>MATIC 1.51181523528689<br>USDC 0.000000202105114973 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.020155 | ALEXANDER DENISON HEID | ADDRESS REDACTED | | | BAT 0.565764499455163<br>BCH 0.000970445567039731<br>BSV 1.59532531205193<br>BTC 0.550648277717196<br>CEL 133.241673895569<br>COMP 0.000443033986472075<br>DASH 0.00436267904250047<br>DOGE 35004.06927791<br>EOS 0.00296905797098023<br>ETC 0.0143218627868712<br>ETH 0.000158600703637172<br>LINK 0.000018306751435157<br>LTC 0.00427560399578687<br>MCDAI 0.0187735649632919<br>SNX 0.000227523773942706<br>USDC 0.290645866501909<br>XLM 0.196851461458042<br>XRP 0.000004706689909307<br>ZRX 0.187441593320922 | BCH 0.000000006108238008<br>DASH 0.0204254661838959<br>LTC 0.0454302380346797<br>USDC 22.9468019988398 | |
| 3.1.020156 | ALEXANDER DENNIS KNAUß | ADDRESS REDACTED | | | BTC 0.117630801859704 | | |
| 3.1.020157 | ALEXANDER DENVER MUDIE | ADDRESS REDACTED | | | AVAX 5.78578811<br>BTC 0.00130294788826666<br>CEL 4.56068277836518 | | |
| 3.1.020158 | ALEXANDER DERBENEV | ADDRESS REDACTED | | | BTC 0.000000612722274006<br>CEL 1.11239430550182<br>SGB 0.0460558172274386<br>XRP 0.309634643694853 | | |
| 3.1.020159 | ALEXANDER DERIVOIS | ADDRESS REDACTED | | | CEL 19.6588919844237 | | |
| 3.1.020160 | ALEXANDER DERRICK | ADDRESS REDACTED | | | ADA 101.271432515685<br>CEL 6.74845505719333<br>EOS 14.7<br>XRP 758.250086 | | |
| 3.1.020161 | ALEXANDER DEUTSCH | ADDRESS REDACTED | | | BTC 0.000000068813830108 | | |
| 3.1.020162 | ALEXANDER DEUTSCH | ADDRESS REDACTED | | | ADA 0.114321773246655<br>BTC 0.000006885717708631<br>ETH 0.0000354914743287439 | | |
| 3.1.020163 | ALEXANDER DIAS | ADDRESS REDACTED | | | BTC 0.301801935055347<br>ETH 7.55557564234509<br>MATIC 719.969608205073 | BTC 0.00071339 | |
| 3.1.020164 | ALEXANDER DIBIAGIO | ADDRESS REDACTED | | | BTC 0.000013817648287318<br>ETH 0.00004602830265267 | | |
| 3.1.020165 | ALEXANDER DICARTIO | ADDRESS REDACTED | | | BTC 0.000826551576559395<br>BUSD 0.361079244286745<br>CEL 1.45515767659088<br>MCDAI 0.0218450687258023<br>OMG 0.318083713417414<br>TUSD 0.123806177904265<br>UNI 0.24268360124758<br>USDC 0.532911044774459<br>USDT ERC20 0.0109970930902543<br>XLM 0.000000028776086959<br>XRP 0.000000499153477601<br>ZRX 0.000000002551208711 | | |
| 3.1.020166 | ALEXANDER DICARTIO | ADDRESS REDACTED | | | BTC 0.000017895195723745<br>CEL 0.000000000000000302<br>OMG 0.635598470243944<br>SGB 0.566636897151289<br>XRP 3.819187659074 | | |
| 3.1.020167 | ALEXANDER DIEK | ADDRESS REDACTED | | | CEL 3.64752199458939<br>DOT 0.0223711718434449<br>LUNC 0.0137336160085209<br>XLM 0.164691612902447<br>XRP 0.16764427276351 | | |
| 3.1.020168 | ALEXANDER DIEWALD | ADDRESS REDACTED | | | BTC 0.000000007668154564<br>CEL 91.8376213406848 | | |
| 3.1.020169 | ALEXANDER DIJKHUIZEN-SANDS | ADDRESS REDACTED | | | BTC 0.000058757971728475<br>CEL 0.591543783827437<br>DOT 0.0472930241150362<br>ETH 0.000001227705498686<br>LINK 0.0120695007712452<br>USDC 2.63079764147049<br>USDT ERC20 0.476934925810278 | | |
| 3.1.020170 | ALEXANDER DILLMANN | ADDRESS REDACTED | | | ADA 3975.698631<br>AVAX 13.512007977<br>BTC 0.34982806585242<br>CEL 5470.56898909923<br>DOT 69.941<br>ETH 8.69810368827974<br>MATIC 6139.99438494876<br>PAXG 0.5084627871<br>USDC 120.544451226923<br>XRP 7940.27105 | | |
| 3.1.020171 | ALEXANDER DINGEMANS | ADDRESS REDACTED | | | BTC 0.000002585264697369<br>ETH 0.00000431411741193199<br>USDC 0.601266712552599 | | |
| 3.1.020172 | ALEXANDER DITE | ADDRESS REDACTED | | | BTC 0.554261764347087 | | |
| 3.1.020173 | ALEXANDER DIVIZIO | ADDRESS REDACTED | | | BTC 0.000008905144193688<br>CEL 0.081837748456461<br>LINK 0.0572262714698035 | | |
| 3.1.020174 | ALEXANDER DO | ADDRESS REDACTED | | | BTC 0.000524323144466071<br>ETH 0.00560390472008318<br>SOL 0.128486684364272 | BTC 0.00000083195300532<br>ETH 0.000000772866530169<br>SOL 0.00000074 | |
| 3.1.020175 | ALEXANDER DOFFOUR | ADDRESS REDACTED | | | BTC 0.00626822886501349 | | |
| 3.1.020176 | ALEXANDER DOLEZAL | ADDRESS REDACTED | | | ADA 176.467248908296<br>BNB 0.000000002901071994<br>BTC 0.100000002807497<br>CEL 471.128548741158 | | |
| 3.1.020177 | ALEXANDER DOLGOPOLOV | ADDRESS REDACTED | | | BTC 0.000010991981159354<br>USDC 0.0272491724828909 | | |
| 3.1.020178 | ALEXANDER DOMBECK | ADDRESS REDACTED | | | ADA 0.108280081611838<br>BTC 0.000054022103784133<br>ETH 0.00132152622640339<br>LINK 0.0156497117405263<br>USDC 0.144436576511046 | | BTC 0.00002825985538179<br>ETH 0.000000833778011131<br>LINK 44.3737390001825 |
| 3.1.020179 | ALEXANDER DOMENICO DE BAPTISTIS | ADDRESS REDACTED | | | BTC 0.0071406202781601 | | |
| 3.1.020180 | ALEXANDER DOMÍNGUEZ | ADDRESS REDACTED | | | ADA 0.000000695624576493<br>BTC 0.0411174951465384<br>CEL 1527.50990754684<br>DOT 14.6254589954231<br>USDC 0.000000854192241853 | | |
| 3.1.020181 | ALEXANDER DOMINO | ADDRESS REDACTED | | | BTC 0.000000392469820095<br>CEL 63.5481326153846<br>ETH 0.10669352442567<br>PAX 0.885097932670264<br>USDC 840.219814428556 | | |
| 3.1.020182 | ALEXANDER DONALD GRAHAM | ADDRESS REDACTED | | | BTC 0.000002262174713756<br>EOS 0.604296504108515<br>USDC 0.0150212162944405 | BTC 0.00000023031243239<br>EOS 0.000733595330454866<br>USDC 0.000000917009246345 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.020183 | ALEXANDER DONESKY | ADDRESS REDACTED | | | BTC 0.0332674125169239<br>ETH 0.0324130907586926<br>MATIC 592.880599230317<br>SNX 63.4779408213322 | | |
| 3.1.020184 | ALEXANDER DONG | ADDRESS REDACTED | | | BTC 0.00105047085833827<br>USDC 426.181271139175 | | |
| 3.1.020185 | ALEXANDER DONGYEOB SHIN | ADDRESS REDACTED | | | BTC 4.04759186705721<br>ETH 0.387728806790258 | ETH 0.000000236165332899 | |
| 3.1.020186 | ALEXANDER DORTLAND | ADDRESS REDACTED | | | AVAX 18.870100111562<br>BTC 0.0000057<br>BUSD 0.0305969162474442<br>CEL 251.024415745682<br>ETH 2.00272623705176<br>LUNC 0.00671663815608189<br>SOL 12.9983258026862<br>USDC 113.139083402269<br>USDT ERC20 4.23797126310569 | | |
| 3.1.020187 | ALEXANDER DOUGLAS | ADDRESS REDACTED | | | BTC 0.000002185798553421<br>USDC 0.840647615254962 | | |
| 3.1.020188 | ALEXANDER DOURIS | ADDRESS REDACTED | | | BTC 0.000136307732122592<br>ETH 0.000001036311625126<br>USDC 0.0111741618149998 | | BTC 0.000000464402330794 |
| 3.1.020189 | ALEXANDER DOVER | ADDRESS REDACTED | | | BTC 0.0226702252950994<br>CEL 5.42466530131872 | | |
| 3.1.020190 | ALEXANDER DOWNS | ADDRESS REDACTED | | | BTC 0.0171041338680048<br>CEL 6.48912873432172 | | |
| 3.1.020191 | ALEXANDER DRAPER | ADDRESS REDACTED | | | CEL 0.0631392615717617<br>SGB 6168.76743908594 | | |
| 3.1.020192 | ALEXANDER DREHER | ADDRESS REDACTED | | | BTC 0.000041505317476275 | | |
| 3.1.020193 | ALEXANDER DROBOT | ADDRESS REDACTED | | | BTC 0.000002092459545477<br>ETH 0.000806784476278519 | | |
| 3.1.020194 | ALEXANDER DROFA | ADDRESS REDACTED | | | BTC 0.000035736901991286<br>DOT 0.0406792526109579<br>EOS 0.0293659765483365<br>ETH 0.000531892105866757<br>LINK 0.0211776923241052<br>MANA 0.0165678630232513<br>MATIC 11.5180741109303 | | |
| 3.1.020195 | ALEXANDER DRONG | ADDRESS REDACTED | | | BTC 0.0322250627561754<br>ETH 0.350055973853171<br>USDC 518.077834250036 | | USDC 10 |
| 3.1.020196 | ALEXANDER DRURY-SINGH | ADDRESS REDACTED | | | BTC 0.000182012051018825<br>CEL 21.2674110339041<br>ETH 0.00385695274043414<br>LTC 0.00531881456847959<br>USDC 11318.0085319519 | | |
| 3.1.020197 | ALEXANDER DU | ADDRESS REDACTED | | | BTC 0.000003574970186919<br>ETH 0.000049610587856778<br>LINK 0.00110131101540029<br>MATIC 0.0535141998448748 | | |
| 3.1.020198 | ALEXANDER DU PLESSIS | ADDRESS REDACTED | | | BTC 0.0391655474597897<br>CEL 0.0426990148284032<br>ETH 1.22260359854941<br>MATIC 0.0508436343752709<br>SOL 0.000944671139636069<br>XRP 473.464620490179 | | |
| 3.1.020199 | ALEXANDER DUANE REGER | ADDRESS REDACTED | | | BTC 0.000000081095350293 | | |
| 3.1.020200 | ALEXANDER DUBENSKIY | ADDRESS REDACTED | | | XRP 0.218632212193258 | | |
| 3.1.020201 | ALEXANDER DUBOIS | ADDRESS REDACTED | | | BTC 0.000000095256680401 | | |
| 3.1.020202 | ALEXANDER DUBROVSKY | ADDRESS REDACTED | | | BTC 0.000715105207824057<br>DOT 26.7748459479438<br>ETH 1.7150397610837<br>MATIC 221.271562929271<br>USDC 18.3994036623279 | | |
| 3.1.020203 | ALEXANDER DUCH | ADDRESS REDACTED | | | BTC 0.283100907845874<br>CEL 26.3089489304568<br>ETH 1.32885140339691 | | |
| 3.1.020204 | ALEXANDER DUCHOŇ | ADDRESS REDACTED | | | BNB 1.20395354505675<br>BTC 0.00117431537413687 | | |
| 3.1.020205 | ALEXANDER DUMAS | ADDRESS REDACTED | | | ADA 1221.55950616271<br>BTC 0.000001839906691421<br>USDC 0.0588209723208946 | BTC 0.00000029<br>USDC 0.000000578460964976 | |
| 3.1.020206 | ALEXANDER DUMBRIQUE | ADDRESS REDACTED | | | BTC 0.112787201775407<br>CEL 1058.51091408549<br>DASH 6.0741359129497<br>DOT 13.2545386121082<br>ETH 1.60254177051859<br>LINK 72.6217004168413<br>LTC 2.14531711800181<br>MATIC 44079.5059187782<br>SGB 17.7925947361037<br>SNX 144.972148126768<br>TCAD 1084.29299033396<br>XRP 1704.76090189585 | | |
| 3.1.020207 | ALEXANDER DUMKE | ADDRESS REDACTED | | | BTC 0.0274437872130804 | | |
| 3.1.020208 | ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ADDRESS REDACTED | | | AAVE 0.000077558943011479<br>ADA 0.417019530809722<br>AVAX 0.000117800756483893<br>BNB 0.000010869645804198<br>BTC 0.00000022837779818<br>CEL 0.0447262508924<br>DOT 0.00255372075741426<br>EOS 0.330787523818469<br>ETH 0.00979181285267992<br>LINK 0.000889742956376561<br>LTC 0.000480035018346582<br>LUNC 336.818644144841<br>MANA 0.00146726997533818<br>MATIC 0.607572181131887<br>PAX 0.0173977872805483<br>SNX 0.00255512211301699<br>SOL 0.000115274275685469<br>USDC 40.3110917233892<br>XRP 6.60285947707443 | | |
| 3.1.020209 | ALEXANDER DUNKER | ADDRESS REDACTED | | | ETH 0.000035117117630611 | | |
| 3.1.020210 | ALEXANDER DUPLESSIE | ADDRESS REDACTED | | | BTC 0.10458853972967<br>CEL 5.42685508988926<br>ETH 0.000593430748266391<br>LINK 0.00623452909476138<br>SGB 0.00294618428381496<br>SNX 60.5550014289486<br>UNI 106.189798646942<br>USDC 77.896149912878<br>XLM 1442.61525089613<br>XRP 0.0192721382492294<br>ZEC 1.05827586387131<br>ZRX 44.6442365140832 | ETH 0.423626709525893 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.020211 | ALEXANDER DURKEE | ADDRESS REDACTED | | | ADA 0.000047155378637636<br>BTC 0.000411919077323427<br>ETH 0.000316317528076977<br>USDC 0.0169816235635924 | ADA 0.0704251342415816<br>BTC 0.000498801684917906<br>USDC 0.00174570289265268 | |
| 3.1.020212 | ALEXANDER DWYER | ADDRESS REDACTED | | | BTC 0.000001864766861474<br>CEL 0.224830230273275 | | |
| 3.1.020213 | ALEXANDER EASTERLIN | ADDRESS REDACTED | | | BTC 0.0820002227532109<br>ETH 0.856864173699021 | | |
| 3.1.020214 | ALEXANDER EBERLE | ADDRESS REDACTED | | | BTC 0.0107953344502387 | | |
| 3.1.020215 | ALEXANDER ECKLEY | ADDRESS REDACTED | | | BTC 0.000000909040118762<br>XRP 0.000000165981258993 | | |
| 3.1.020216 | ALEXANDER EDSTRÖM | ADDRESS REDACTED | | | BTC 0.000567585497890842<br>CEL 37.1650769045079<br>MATIC 21.398738749383<br>XLM 135.9069019 | | |
| 3.1.020217 | ALEXANDER EDWARD GINNO | ADDRESS REDACTED | | | ADA 1015.96455550307<br>BTC 1.00000000223286<br>CEL 48051.6592024936<br>DASH 165.686026764721<br>ETH 9<br>LTC 0.0205153381950904<br>USDC 10017.7645208038 | | |
| 3.1.020218 | ALEXANDER EDWARD KOLODZIEJ | ADDRESS REDACTED | | | BTC 0.00337366761042615<br>SOL 2.5187063756524 | | |
| 3.1.020219 | ALEXANDER EFA | ADDRESS REDACTED | | | CEL 49.3862021954302<br>ETH 2.48405557130176<br>MATIC 2762.9061938425<br>XLM 81.1450319845254<br>XRP 68.8164740315698 | | |
| 3.1.020220 | ALEXANDER EGGEBEEN | ADDRESS REDACTED | | | BTC 0.000958883607415458 | | |
| 3.1.020221 | ALEXANDER EIM | ADDRESS REDACTED | | | BTC 0.0592827720734484 | | |
| 3.1.020222 | ALEXANDER EJIOGU | ADDRESS REDACTED | | | AAVE 0.000095828191822935<br>AVAX 17.2280159633299<br>BTC 3.89806842235295<br>CEL 574.02565749771<br>COMP 0.368974454162364<br>ETH 26.7348896841753<br>KNC 34.1065453131739<br>LINK 8.05117852593846<br>LTC 2.0036006953976<br>LUNC 41.618671377735<br>MATIC 4304.28639642322<br>SGB 27.8564851021561<br>SNX 36.3472219940805<br>SOL 12.4616823937538<br>TGBP 97.3891590951891<br>USDC 5193.21993889984<br>XRP 5.44426762067744<br>ZRX 147.328448407553 | | |
| 3.1.020223 | ALEXANDER EK LUNDGREN | ADDRESS REDACTED | | | USDT ERC20 15309.7316189064 | | |
| 3.1.020224 | ALEXANDER EL FAR | ADDRESS REDACTED | | | BTC 0.0981861144446421<br>CEL 100.588934509222 | | |
| 3.1.020225 | ALEXANDER ELLING HANSSON | ADDRESS REDACTED | | | ETH 0.269631960032595 | | |
| 3.1.020226 | ALEXANDER ELLIOTT | ADDRESS REDACTED | | | ADA 1.17598883622413<br>BTC 0.00113006657235021<br>DOT 0.021656809553996<br>ETH 0.520313837762111<br>MATIC 897.743546777639<br>SOL 32.9386363260772<br>USDC 0.484706978850428 | SOL 3.831239164 | |
| 3.1.020227 | ALEXANDER EMELIANOV | ADDRESS REDACTED | | | CEL 9.33535430635398<br>ETH 0.14 | | |
| 3.1.020228 | ALEXANDER EMERSON-ARFSTROM | ADDRESS REDACTED | | | CEL 0.0215582274463191<br>XLM 17.1506048 | | |
| 3.1.020229 | ALEXANDER EMESHEV | ADDRESS REDACTED | | | BTC 0.000000348979435476 | | |
| 3.1.020230 | ALEXANDER EMILE MARSHI | ADDRESS REDACTED | | | BTC 0.000001488301335411<br>CEL 1.73241366891813<br>ETH 0.0000359540449846159<br>LTC 0.000077475179305438<br>LUNC 0.000292577448384187<br>MATIC 0.00192443304913711<br>SNX 0.0010747251269416<br>USDC 0.00551100215758247<br>XLM 0.0296818096709952 | ETH 0.000001338696234555<br>LTC 0.00003809 | |
| 3.1.020231 | ALEXANDER ENABOYI | ADDRESS REDACTED | | | CEL 1.83056817856508<br>ETH 0.046092434254371 | | |
| 3.1.020232 | ALEXANDER ENGEL | ADDRESS REDACTED | | | CEL 117.522325200872 | | |
| 3.1.020233 | ALEXANDER ENGELAGE | ADDRESS REDACTED | | | ADA 0.00071657706511363 | | |
| 3.1.020234 | ALEXANDER ENNS | ADDRESS REDACTED | | | BTC 0.000012463982009185 | | |
| 3.1.020235 | ALEXANDER ENO | ADDRESS REDACTED | | | ADA 0.0616250244120221<br>BTC 0.000016210534734069<br>MATIC 0.254229495023482 | | |
| 3.1.020236 | ALEXANDER ENRICO MEEKEL | ADDRESS REDACTED | | | ETH 0.00149584254656893 | | |
| 3.1.020237 | ALEXANDER ERADIO COBO | ADDRESS REDACTED | | | BTC 0.00122940982481478<br>ETH 0.198902992964159<br>USDC 1532.60412666631 | | |
| 3.1.020238 | ALEXANDER ERAZO | ADDRESS REDACTED | | | BTC 0.00787710668809197 | | |
| 3.1.020239 | ALEXANDER ERIC ZUBATY | ADDRESS REDACTED | | | BTC 0.00075793554393483<br>CEL 0.613994391994963 | | |
| 3.1.020240 | ALEXANDER ERICH FREISINGER | ADDRESS REDACTED | | | BTC 0.000001821681709153 | | |
| 3.1.020241 | ALEXANDER ERIKSEN | ADDRESS REDACTED | | | ETH 0.00246186645048566 | | |
| 3.1.020242 | ALEXANDER ERMOLAEV | ADDRESS REDACTED | | | BTC 0.000000006460297227<br>CEL 3.17591918989061 | | |
| 3.1.020243 | ALEXANDER ERNST | ADDRESS REDACTED | | | BTC 0.00129426937475389<br>CEL 13.7625545409814 | | |
| 3.1.020244 | ALEXANDER ERRICKER | ADDRESS REDACTED | | | BTC 0.00142402574776174<br>CEL 9.18908894208939<br>COMP 0.0640931381457928<br>LINK 10<br>SNX 9.20267472389455<br>XLM 57.2791183329636 | | |
| 3.1.020245 | ALEXANDER ERTL | ADDRESS REDACTED | | | BTC 0.0014676<br>CEL 1.15305114476613 | | |
| 3.1.020246 | ALEXANDER ERTLSCHWEIGER | ADDRESS REDACTED | | | CEL 2.44324834160435 | | |
| 3.1.020247 | ALEXANDER ERVIN | ADDRESS REDACTED | | | ETH 3.23754102258236<br>MCDAI 31.8428170557513<br>USDC 9.25024434971466 | | |
| 3.1.020248 | ALEXANDER ESCAR | ADDRESS REDACTED | | | ADA 0.396246544345523<br>BTC 0.00010070443378248<br>DOT 0.0141055925337696<br>ETH 0.00240493539302422<br>LINK 0.00902141411510169<br>LTC 0.00327292864190286<br>MATIC 0.990739515431579 | ADA 0.000000662617907026<br>BTC 0.000000530400152444<br>DOT 0.000000142212707981<br>ETH 0.000004929583872034<br>LINK 0.000000282302679012 | |
| 3.1.020249 | ALEXANDER ESCOBAR | ADDRESS REDACTED | | | BTC 0.372712402255666<br>CEL 1.11277689702026<br>ETH 1.81661907075469<br>MATIC 0.0015396457203327<br>USDC 7877.07655804492<br>XLM 1.76760107167928 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.020250 | ALEXANDER ESCOBAR-PEREZ | ADDRESS REDACTED | | | BNB 0.00611549164873285<br>BTC 0.00129367478640327<br>ETH 0.00114993771075647 | | |
| 3.1.020251 | ALEXANDER ESPINOZA | ADDRESS REDACTED | | | BTC 0.764316753737744<br>ETH 2.80343843134873<br>USDC 2.23774411991352 | | |
| 3.1.020252 | ALEXANDER ETZEL | ADDRESS REDACTED | | | CEL 5.5563017456408 | | |
| 3.1.020253 | ALEXANDER EUGENE GEDNOV | ADDRESS REDACTED | | | BTC 0.0132226721676803<br>ETH 0.00598607653286131 | | |
| 3.1.020254 | ALEXANDER EVANS | ADDRESS REDACTED | | | ADA 0.000163997790574652<br>BTC 0.000000028604837828<br>GUSD 0.0109556099915888<br>USDC 0.0011229376380862 | | ADA 0.45586024300893<br>BTC 0.000000003253492116 |
| 3.1.020255 | ALEXANDER EVDOKIMOV | ADDRESS REDACTED | | | ETH 0.229714106295504<br>XLM 39.5347299434676<br>XTZ 38.032232714554 | | |
| 3.1.020256 | ALEXANDER EVERS | ADDRESS REDACTED | | | BTC 0.047930115112901<br>CEL 10.7700491085548<br>ETH 0.0167037164537319<br>XLM 1399.18716979021 | | |
| 3.1.020257 | ALEXANDER EWALD BEST | ADDRESS REDACTED | | | BTC 0.0317047183190454 | | |
| 3.1.020258 | ALEXANDER FABIÁN | ADDRESS REDACTED | | | BTC 0.00000019<br>CEL 0.00243611710155369<br>ETH 0.000003643836605524<br>ZEC 0.00002113 | | |
| 3.1.020259 | ALEXANDER FABIAN BÖLL | ADDRESS REDACTED | | | BTC 0.183428121171473 | | |
| 3.1.020260 | ALEXANDER FABIANO | ADDRESS REDACTED | | | BTC 0.0412475417150485<br>ETH 1.23988652561379<br>USDC 5327.63971499428 | | |
| 3.1.020261 | ALEXANDER FAICHNEY | ADDRESS REDACTED | | | AAVE 0.301417651778442<br>ADA 97.1475583981259<br>BTC 0.00380257925222491<br>CEL 0.213740544241117<br>COMP 0.0366218122598069<br>DOT 6.56388459859347<br>ETH 0.0666178555612696<br>LINK 4.70739105315504<br>MATIC 89.9751559125911<br>USDC 25.6811907146888<br>XLM 111.832271943756 | | |
| 3.1.020262 | ALEXANDER FAILANO | ADDRESS REDACTED | | | BTC 0.000939687983380901<br>CEL 47.9713539287354 | | |
| 3.1.020263 | ALEXANDER FAIRBANKS | ADDRESS REDACTED | | | MCDAI 216.673395070333 | | |
| 3.1.020264 | ALEXANDER FANCHEONG HUNG | ADDRESS REDACTED | | | BTC 0.354999366691476<br>CEL 426.026231079529<br>ETH 15.1492347514056<br>LINK 0.53374129309034<br>MANA 0.000169163833093302<br>MATIC 7.00506139316849<br>SNX 0.0133071502783092<br>SOL 0.000199218761081222<br>UNI 0.00106886358711312<br>USDC 0.311009285869156<br>USDT ERC20 52.8505253037502 | BTC 0.0072349732893014<br>CEL 174.6055<br>ETH 5.10870426158089<br>MANA 0.00854996161736066<br>MATIC 80.0148874456757<br>SOL 0.000046216941680612<br>USDC 48.2027666358051 | |
| 3.1.020265 | ALEXANDER FANG | ADDRESS REDACTED | | | BTC 0.113592593334288<br>ETH 4.05812217778596 | | |
| 3.1.020266 | ALEXANDER FANTAPPIE | ADDRESS REDACTED | | | BTC 0.00695848418734451<br>CEL 1.87159792831816<br>ETH 0.0166185559919733 | | |
| 3.1.020267 | ALEXANDER FANTOZZI | ADDRESS REDACTED | | | BTC 0.000034267558746436 | | |
| 3.1.020268 | ALEXANDER FASCHING | ADDRESS REDACTED | | | CEL 0.0784648557202059<br>ETH 0.000000000566743827 | | |
| 3.1.020269 | ALEXANDER FAWKES | ADDRESS REDACTED | | | BTC 0.0000088318140511<br>CEL 0.136289171593767<br>ETH 0.000000203781621583<br>XRP 125.267695454241 | | |
| 3.1.020270 | ALEXANDER FEARNLEY | ADDRESS REDACTED | | | MATIC 1.50188156488316 | | |
| 3.1.020271 | ALEXANDER FEDAIL | ADDRESS REDACTED | | | ADA 0.355644134225048<br>AVAX 0.00839772695230485<br>BTC 0.0170433484252187<br>DOGE 5219.77532266449<br>DOT 0.0228406728666394<br>ETH 5.22131386186638<br>LINK 0.00373683145377059<br>MANA 0.00998463046759345<br>MATIC 1360.46931668079<br>SOL 0.0119756756294707<br>XLM 0.169760788460021 | ADA 0.000000463136761008<br>DOT 0.000000000071619221<br>ETH 0.000000014256128054<br>SOL 0.000000000316898598<br>XLM 0.000000082211348093 | |
| 3.1.020272 | ALEXANDER FEDKO | ADDRESS REDACTED | | | BTC 0.00251951<br>CEL 2.94594224730116<br>ETH 0.01978069 | | |
| 3.1.020273 | ALEXANDER FEHRINGER | ADDRESS REDACTED | | | BTC 0.000022191140273254<br>CEL 2.4458520867919<br>UST 0.000026386048606084 | | |
| 3.1.020274 | ALEXANDER FELICIANO | ADDRESS REDACTED | | | AAVE 0.00499959042367729<br>BTC 0.000358798074242833<br>DOT 0.17164177581117<br>ETH 0.0011103103577281<br>MATIC 1.79472337073539<br>XLM 2.41780770844949 | | |
| 3.1.020275 | ALEXANDER FELICIANO | ADDRESS REDACTED | | | CEL 1.06466485181751<br>SGB 0.204884325924358<br>XRP 1.36929648008083 | | |
| 3.1.020276 | ALEXANDER FELIZ | ADDRESS REDACTED | | | BTC 0.000001635072038635<br>CEL 1.11134526719204<br>SGB 787.602259364867<br>XLM 0.241648439515185<br>XRP 0.000000068265039897<br>ZRX 0.0184798696426057 | | |
| 3.1.020277 | ALEXANDER FENSTAD | ADDRESS REDACTED | | | BTC 0.00413901027340882<br>CEL 1.46052725672266<br>ETH 0.0850424942325047<br>XRP 2586.90382799451 | | |
| 3.1.020278 | ALEXANDER FERDINAND STROZEWSKI | ADDRESS REDACTED | | | | ADA 3105.259517<br>BTC 0.10165211943535 | |
| 3.1.020279 | ALEXANDER FERMO | ADDRESS REDACTED | | | BTC 0.0136826250309886<br>GUSD 1.87736299770743<br>MCDAI 31.8852581556581<br>USDC 1.36386014560526<br>XLM 406.343143908916 | GUSD 0.00295966729226403<br>USDC 0.000000031065161028 | |
| 3.1.020280 | ALEXANDER FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0519328035531351<br>COMP 8.62492820845208<br>DOT 2.13765349090442<br>ETH 0.451460647898783<br>MANA 340.837987368269<br>MATIC 272.305640756273<br>SOL 11.1071080968573<br>XLM 36.9520194831232<br>ZRX 1793.79736761452 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.020281 | ALEXANDER FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000001802963130319<br>CEL 0.0986090857816421<br>XLM 0.503923914016456 | | |
| 3.1.020282 | ALEXANDER FERNANDEZ | ADDRESS REDACTED | | | ADA 0.281108167982575<br>BSV 0.00391842799986697<br>BTC 0.521236885915598<br>COMP 0.0213673265406856<br>ETH 63.9459624470051<br>LTC 11.4488275715251<br>MATIC 4957.95950548033<br>OMG 0.924122217060979<br>USDC 245.898220942174<br>XLM 28.9090247999934 | | |
| 3.1.020283 | ALEXANDER FERNANDEZ | ADDRESS REDACTED | | | ADA 0.357011555873727<br>BTC 0.000000993598256576<br>MATIC 0.00221545995859841<br>XLM 0.156488947454068 | | |
| 3.1.020284 | ALEXANDER FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000026118791926295<br>USDC 324.403580652291 | | |
| 3.1.020285 | ALEXANDER FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0148619501104962<br>XLM 2167.54925577241 | | |
| 3.1.020286 | ALEXANDER FERNANDO SARIFE | ADDRESS REDACTED | | | BTC 0.992948949581239<br>CEL 154.91355740479<br>ETH 5.08042345712139<br>LUNC 20.1698289191966 | | |
| 3.1.020287 | ALEXANDER FERTIL | ADDRESS REDACTED | | | COMP 0.00127875398428681 | | |
| 3.1.020288 | ALEXANDER FICK | ADDRESS REDACTED | | | BTC 0.000889655270604757<br>CEL 10.3691418533226<br>XLM 3332<br>XRP 499 | | |
| 3.1.020289 | ALEXANDER FICK | ADDRESS REDACTED | | | AVAX 16.8137783798082<br>BTC 0.709175141952443<br>ETH 2.15001435709916<br>MATIC 3411.42483529238<br>XLM 2112.08896028134 | | |
| 3.1.020290 | ALEXANDER FIELDS | ADDRESS REDACTED | | | BAT 50.8490018774682<br>BTC 0.0011705288229757<br>CEL 1.1432567223737<br>ETH 0.000000306808233933999<br>LTC 0.000092355999587406<br>USDC 0.115277333434629 | BAT 12.7423683306518 | |
| 3.1.020291 | ALEXANDER FIGUEROA | ADDRESS REDACTED | | | BTC 0.00101670844972647<br>ETH 0.902174263053409 | | |
| 3.1.020292 | ALEXANDER FINDLAY | ADDRESS REDACTED | | | BTC 0.291766092761348<br>DOT 12.9177663338643<br>ETH 3.7948907799614 | | |
| 3.1.020293 | ALEXANDER FINKEL | ADDRESS REDACTED | | | AAVE 0.000000551756060067<br>ADA 0.000049530184265943<br>BNT 0.0000470565542013789<br>BTC 0.835133214803934<br>COMP 0.000000035819620521<br>ETH 6.51648146780642<br>MATIC 1611.2979239664<br>USDC 0.00000769709945818<br>XLM 0.000007393741147303 | AAVE 0.00068630331886377<br>ADA 0.073540361808428<br>BNT 0.0517788982566511<br>BTC 0.00788259541992709<br>COMP 0.000122051462850397<br>USDC 0.00660049509878974<br>XLM 0.0438820713678168 | |
| 3.1.020294 | ALEXANDER FINNEGAN | ADDRESS REDACTED | | | BTC 0.544885040701839<br>CEL 3632.43959173983<br>ETH 0.000001<br>MATIC 0.003<br>MCDAI 0.00508430866087822<br>SOL 0.000000000251208282<br>USDC 7797.92787443745 | | |
| 3.1.020295 | ALEXANDER FITZGERALD | ADDRESS REDACTED | | | BTC 0.000009251462494066<br>ETH 0.000043370175344032 | | |
| 3.1.020296 | ALEXANDER FLAUBERT | ADDRESS REDACTED | | | BTC 0.0013031878116617<br>ETH 0.000000545487042730999<br>SNX 16.949943349231<br>USDC 94.7243530499156 | | |
| 3.1.020297 | ALEXANDER FLEMING | ADDRESS REDACTED | | | ADA 1<br>CEL 0.0158171710768401 | | |
| 3.1.020298 | ALEXANDER FLESHNER | ADDRESS REDACTED | | | BTC 0.104277095329696<br>ETH 1.11087689329545 | | |
| 3.1.020299 | ALEXANDER FLIGELMAN | ADDRESS REDACTED | | | BTC 0.0499766516734243<br>ETH 1.03751901555586<br>USDC 20564.5472634344 | | |
| 3.1.020300 | ALEXANDER FLIGER | ADDRESS REDACTED | | | BTC 0.000020936943648133 | | |
| 3.1.020301 | ALEXANDER FÖDÖ | ADDRESS REDACTED | | | BTC 0.000001007921682341 | | |
| 3.1.020302 | ALEXANDER FOGG | ADDRESS REDACTED | | | BTC 0.000010004281087072<br>DOT 0.00133946686023628<br>ETH 0.000100823425918022 | BTC 0.000000005414387642 | |
| 3.1.020303 | ALEXANDER FOLEY | ADDRESS REDACTED | | | BTC 0.00231329593721132<br>ETH 1.14447157111792 | | |
| 3.1.020304 | ALEXANDER FORREST SEARLE | ADDRESS REDACTED | | | ADA 642.770395444576<br>BTC 0.0707310095159481<br>CEL 0.57149776034417<br>ETH 0.620116483416696<br>XRP 795.834762493979 | | |
| 3.1.020305 | ALEXANDER FORSÉN | ADDRESS REDACTED | | | BCH 0.03117554<br>CEL 3.93410957293497<br>SNX 3.13901836<br>USDT ERC20 65.770185 | | |
| 3.1.020306 | ALEXANDER FOUNTAIN | ADDRESS REDACTED | | | BTC 0.279066445914504<br>ETH 0.311493888529563 | BTC 0.0712157 | |
| 3.1.020307 | ALEXANDER FOWLER | ADDRESS REDACTED | | | BCH 0.000293651715192414<br>BTC 0.00394236291475439<br>CEL 35.769860051677<br>LTC 0.000924330226701094<br>USDC 1.17408518913743 | | |
| 3.1.020308 | ALEXANDER FRANCIS CARPOUSIS | ADDRESS REDACTED | | | ADA 316.902739026273<br>BTC 0.000340037160860093<br>ETH 0.000734951170519115<br>LINK 0.0450915688657192 | BTC 0.417998620910155<br>ETH 0.523986013456729 | |
| 3.1.020309 | ALEXANDER FRANCO | ADDRESS REDACTED | | | BTC 0.234875915913046 | | |
| 3.1.020310 | ALEXANDER FRANK | ADDRESS REDACTED | | | BTC 0.0487559257277858<br>USDC 2021.68777519001 | | |
| 3.1.020311 | ALEXANDER FRANZ | ADDRESS REDACTED | | | CEL 0.0131137522074257 | | |
| 3.1.020312 | ALEXANDER FRANZREB | ADDRESS REDACTED | | | BTC 0.000041077999289339 | | |
| 3.1.020313 | ALEXANDER FRASER | ADDRESS REDACTED | | | CEL 0.237983330258144 | | |
| 3.1.020314 | ALEXANDER FRAY | ADDRESS REDACTED | | | ADA 975.094471<br>CEL 1693.13253307571<br>SNX 1242.38545213 | | |
| 3.1.020315 | ALEXANDER FREEMAN | ADDRESS REDACTED | | | GUSD 555.211359878533<br>MCDAI 84.7457966636723<br>USDC 0.873319181651318 | | |
| 3.1.020316 | ALEXANDER FREILICH | ADDRESS REDACTED | | | BTC 0.0255763643625472 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.020317 | ALEXANDER FRENGER | ADDRESS REDACTED | | | BTC 0.000076956689137398<br>CEL 0.38624149695881<br>DASH 0.00330948088450559<br>DOT 0.0852949252582846<br>ETH 0.00139975453717752<br>LTC 0.00319978157330644<br>USDT ERC20 0.00000091310760445 | | |
| 3.1.020318 | ALEXANDER FRIAS | ADDRESS REDACTED | | | MATIC 2468.88512462716<br>SNX 72.1856254278833 | | |
| 3.1.020319 | ALEXANDER FRICK | ADDRESS REDACTED | | | CEL 0.0046711594732052<br>USDC 0.213473454809732 | | |
| 3.1.020320 | ALEXANDER FRIEDMAN | ADDRESS REDACTED | | | MATIC 1336.95084351177<br>MCDAI 74.1960881950394<br>XLM 1021.52028192783 | | |
| 3.1.020321 | ALEXANDER FRIEDRICH KLAHOLD | ADDRESS REDACTED | | | BTC 0.0170712596970588 | | |
| 3.1.020322 | ALEXANDER FRINGS | ADDRESS REDACTED | | | BTC 0.000000007099204569<br>CEL 0.168753594484024<br>SGB 117.4047<br>XRP 0.000000820492046068 | | |
| 3.1.020323 | ALEXANDER FRITZE | ADDRESS REDACTED | | | BTC 2.12513248836141 | | |
| 3.1.020324 | ALEXANDER FROMM | ADDRESS REDACTED | | | BTC 0.00331010490543679 | | |
| 3.1.020325 | ALEXANDER FROST | ADDRESS REDACTED | | | BTC 0.00243307<br>CEL 87.6633919617515<br>ETH 0.32289056743834 | | |
| 3.1.020326 | ALEXANDER FROUMAN | ADDRESS REDACTED | | | BTC 0.000021269682198757<br>ETH 0.000390438175651657 | | |
| 3.1.020327 | ALEXANDER FRY | ADDRESS REDACTED | | | BAT 0.385606240038046<br>BTC 0.000007627930481248<br>DASH 0.000863869799998376<br>ETH 0.000041726835701998<br>LINK 2.35148800491133<br>LTC 0.161090551460622<br>SNX 2.08477045802192<br>XLM 197.520980671023<br>ZEC 0.108383471607049 | | |
| 3.1.020328 | ALEXANDER FRYDMAN | ADDRESS REDACTED | | | BTC 0.000000171942928648<br>USDC 0.0296734120422548<br>USDT ERC20 0.0117809620491986 | BTC 0.000128363962628451<br>USDC 0.00129614470189501<br>USDT ERC20 0.00134927015833134 | |
| 3.1.020329 | ALEXANDER FU | ADDRESS REDACTED | | | AVAX 23.4727633635912<br>BCH 0.000973597588556163<br>BTC 0.200100310018365<br>DOT 0.00325815293721439<br>ETC 0.00790039562511602<br>LUNC 8.43089695310817<br>SOL 8.09097364015738 | AVAX 1.11946556414466<br>BCH 0.000000001914490546<br>DOT 0.000000000047578286 | |
| 3.1.020330 | ALEXANDER FUCHS | ADDRESS REDACTED | | | BTC 0.100535726272938<br>CEL 18.214173570184<br>MATIC 389.604632589719 | | |
| 3.1.020331 | ALEXANDER FUCHSMAN | ADDRESS REDACTED | | | 1INCH 6.58706228718703<br>AAVE 2.68930461629079<br>ADA 149.052336362211<br>AVAX 0.43524306472559<br>BAT 113.22799893462<br>BTC 0.00014573693732783<br>COMP 0.159566303491314<br>DASH 0.486423779506127<br>DOGE 78.6334019902964<br>DOT 18.2295930687001<br>EOS 3.133321587893<br>ETH 0.000823678119280185<br>MANA 99.6058958251891<br>MATIC 469.174914240218<br>SNX 46.3112275524055<br>SOL 1.00146703932345<br>SUSHI 2.51817392553195<br>UMA 4.42533964432271<br>UNI 17.7465956230198<br>XLM 164.02580001354<br>XRP 0.250570492755232<br>ZEC 0.804068359940405 | BTC 0.000000008058356553 | |
| 3.1.020332 | ALEXANDER FUNG | ADDRESS REDACTED | | | BTC 0.000000113279173616<br>ETH 0.000000437584316072<br>USDC 0.00230054285009327<br>USDT ERC20 0.00129045973060505 | | |
| 3.1.020333 | ALEXANDER FURMANSKI | ADDRESS REDACTED | | | BTC 0.891162408033317<br>CEL 623.00881122783<br>KNC 448.312226161707<br>UNI 255.867515166517<br>ZRX 1003.88013250312 | | |
| 3.1.020334 | ALEXANDER FÜRST | ADDRESS REDACTED | | | BTC 0.0000000211146533329999 | | |
| 3.1.020335 | ALEXANDER FUST | ADDRESS REDACTED | | | BTC 0.00115244780116112 | | |
| 3.1.020336 | ALEXANDER G GRAY | ADDRESS REDACTED | | | ADA 2974.95673399999<br>BCH 6.30285973147872<br>BTC 2.03767621410785<br>CEL 1.45143869888606<br>DOT 206.542967845227<br>SOL 103.893538629447 | | |
| 3.1.020337 | ALEXANDER G HERNANDEZ VARGAS | ADDRESS REDACTED | | | | BTC 0.00169299100600246<br>ETH 0.404 | |
| 3.1.020338 | ALEXANDER GAETA | ADDRESS REDACTED | | | BTC 0.00120845234297892<br>CEL 85.3063658705017<br>ETH 0.00172653343802494<br>GUSD 2.22734027042927<br>PAXG 0.000221324572997801 | | |
| 3.1.020339 | ALEXANDER GAGLIOTI | ADDRESS REDACTED | | | BTC 0.0012694900179065<br>MATIC 289.9936735631<br>XRP 1147.413087 | | |
| 3.1.020340 | ALEXANDER GAIO | ADDRESS REDACTED | | | ADA 51.7748867317201<br>BTC 0.00533143276555402<br>CEL 0.0709401859051084<br>ETH 0.171112328287484<br>USDT ERC20 0.974585856752876 | | |
| 3.1.020341 | ALEXANDER GALATIDIS | ADDRESS REDACTED | | | BTC 0.000000008268070962<br>CEL 2.12149213939401<br>USDC 1.75885160729995 | | |
| 3.1.020342 | ALEXANDER GALL | ADDRESS REDACTED | | | BTC 0.00095170866551275 | | |
| 3.1.020343 | ALEXANDER GALLEN | ADDRESS REDACTED | | | BTC 0.000001060165665296<br>USDC 0.422370914318239<br>XLM 0.261583301203531<br>XRP 25 | | |
| 3.1.020344 | ALEXANDER GAMBLE | ADDRESS REDACTED | | | BTC 0.000399054362035458 | | |
| 3.1.020345 | ALEXANDER GARCIA | ADDRESS REDACTED | | | ETH 0.000273778789822616<br>UNI 0.00177211318482438 | | |
| 3.1.020346 | ALEXANDER GARCIA | ADDRESS REDACTED | | | USDC 104.953974365989 | | |
| 3.1.020347 | ALEXANDER GARDINER | ADDRESS REDACTED | | | CEL 45.4002157624791<br>USDT ERC20 0.970265 | | |
| 3.1.020348 | ALEXANDER GARDINIER | ADDRESS REDACTED | | | BTC 0.000000168390156267<br>CEL 0.0190302428898179<br>ETH 0.000000869222281616<br>USDC 0.162167528382308 | BTC 0.000000001358261482<br>CEL 15.9702474754077<br>ETH 0.000697667467155075<br>USDC 0.000000932153401843 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.020349 | ALEXANDER GARDNER | ADDRESS REDACTED | | | ADA 342.894561754207<br>BAT 72.5954641981143<br>BCH 0.000094636092676066<br>BNT 29.7697050459869<br>BTC 0.0450901844279624<br>CEL 234.035388649858<br>COMP 0.59855311708706<br>DOT 19.207504194173<br>ETH 0.396359903799907<br>LINK 5.47509112592591<br>LTC 1.21508744870109<br>LUNC 10.894910584262<br>MATIC 900.377405366316<br>SNX 9.09983814391109<br>SOL 4.3581876593028<br>USDC 26.0070926836696<br>USDT ERC20 269.278472026946<br>XLM 391.48004415938 | | |
| 3.1.020350 | ALEXANDER GARDNER | ADDRESS REDACTED | | | BTC 0.260631901395725<br>EOS 95.4816099217317<br>ETH 2.32887774081381<br>MATIC 333.118191862614<br>UNI 11.3580748367976<br>XLM 832.603353400893 | | |
| 3.1.020351 | ALEXANDER GARGARO | ADDRESS REDACTED | | | AAVE 0.0210020079562758<br>BTC 0.000000001319662391<br>CEL 0.316076370192313<br>DOT 0.000000000073102361<br>MATIC 0.862066853544502 | | |
| 3.1.020352 | ALEXANDER GARLEN | ADDRESS REDACTED | | | ADA 220.54966370179<br>BTC 0.0369030035058675<br>EOS 91.437387828665<br>ETH 0.815218757340048<br>LTC 0.483086968588888<br>SNX 22.1599118659074<br>USDC 6797.25037268774<br>XTZ 265.913121269546 | | |
| 3.1.020353 | ALEXANDER GARY GURR | ADDRESS REDACTED | | | ETH 0.00163239769665596 | | |
| 3.1.020354 | ALEXANDER GATSUKOV | ADDRESS REDACTED | | | BTC 0.0170243939843545<br>CEL 0.052124461571296<br>ETH 0.000173738247335919 | | |
| 3.1.020355 | ALEXANDER GATT | ADDRESS REDACTED | | | BTC 0.00196127448666155<br>BUSD 0.001879<br>CEL 1225.07311456693<br>LTC 15.00589775 | | |
| 3.1.020356 | ALEXANDER GAVRILOV | ADDRESS REDACTED | | | ETH 1.00567664074541<br>SOL 214.466388530206 | CEL 120.79479087962 | |
| 3.1.020357 | ALEXANDER GAZENBEEK | ADDRESS REDACTED | | | BNT 43.111870961325<br>BTC 0.000395707709412926<br>CEL 24.5647355499494<br>DOT 0.165432036333578<br>ETH 0.00423752953847228<br>LTC 9.01304303 | | |
| 3.1.020358 | ALEXANDER GEE | ADDRESS REDACTED | | | BTC 0.000001441741272607<br>DOT 0.0781065252622074<br>ETH 0.00014803726531205 | | |
| 3.1.020359 | ALEXANDER GEIßLER | ADDRESS REDACTED | | | BTC 0.48639512075014 | | |
| 3.1.020360 | ALEXANDER GENOVELY | ADDRESS REDACTED | | | ADA 2.31459695087225<br>BTC 0.000009590271654544<br>ETH 0.000030064819649228 | BTC 0.000001466666946478<br>ETH 0.000000981840633398 | |
| 3.1.020361 | ALEXANDER GEORG DEHMEL | ADDRESS REDACTED | | | BTC 0.000007211478955732 | | |
| 3.1.020362 | ALEXANDER GEORG HANFT | ADDRESS REDACTED | | | BTC 0.000006568798726057 | | |
| 3.1.020363 | ALEXANDER GEORGE | ADDRESS REDACTED | | | BTC 0.12321606738464 | | |
| 3.1.020364 | ALEXANDER GEORGE JACZINA BRETON | ADDRESS REDACTED | | | BTC 0.00244154513845209<br>ETH 46.4137466359309<br>USDC 1.81261414578229 | ETH 7.70152196230584 | |
| 3.1.020365 | ALEXANDER GERD STEINBÖCK | ADDRESS REDACTED | | | BTC 0.0895894463238014<br>CEL 1561.46937059067<br>ETH 6.4776673480431<br>LINK 166.922316932676<br>USDT ERC20 3563.105012<br>XRP 1887.9238 | | |
| 3.1.020366 | ALEXANDER GERHARD SCHNEGG | ADDRESS REDACTED | | | BTC 0.00246287992137358<br>CEL 259.360679257495<br>LINK 1178.37004379377<br>USDT ERC20 24954.2587364227 | | |
| 3.1.020367 | ALEXANDER GERHARD TYRALLA | ADDRESS REDACTED | | | BTC 0.00807137573947434 | | |
| 3.1.020368 | ALEXANDER GERLYAND | ADDRESS REDACTED | | | BTC 0.000001811344663149<br>BUSD 0.595861408845472<br>USDC 0.304034712775497 | | |
| 3.1.020369 | ALEXANDER GERMAN | ADDRESS REDACTED | | | CEL 1.09516281498076 | | |
| 3.1.020370 | ALEXANDER GHALI | ADDRESS REDACTED | | | ADA 0.112440258229117<br>BTC 0.000017977763514264<br>USDC 0.676249271222015<br>USDT ERC20 0.353192694898169 | | |
| 3.1.020371 | ALEXANDER GIALAMAS | ADDRESS REDACTED | | | BTC 0.101273081847081<br>ETH 0.522290577359062 | BTC 0.35566183<br>ETH 5.12101819 | |
| 3.1.020372 | ALEXANDER GIANNETTO | ADDRESS REDACTED | | | BTC 0.7508835787710559<br>CEL 264.510455987466<br>ETH 2.65243748719982<br>USDC 0.602885545220422 | BTC 0.03792 | |
| 3.1.020373 | ALEXANDER GIAS | ADDRESS REDACTED | | | CEL 1.71290494957931<br>ETC 5.76670439374849 | | |
| 3.1.020374 | ALEXANDER GIDARO | ADDRESS REDACTED | | | DOT 0.000000000035745585<br>ETH 0.000001588649121513 | | |
| 3.1.020375 | ALEXANDER GIEHSER | ADDRESS REDACTED | | | BAT 365.6<br>BTC 0.560609432261187<br>CEL 2180.55927536315<br>DOT 46.79482<br>ETH 2.47052824760356<br>LINK 7.769512 | | |
| 3.1.020376 | ALEXANDER GIGNILLIAT | ADDRESS REDACTED | | | BTC 0.031557912903934<br>USDC 1021.84370255515 | | |
| 3.1.020377 | ALEXANDER GILBERT | ADDRESS REDACTED | | | SNX 0.0164885367930934 | | |
| 3.1.020378 | ALEXANDER GILLASPY | ADDRESS REDACTED | | | MATIC 6.55581443570412 | | |
| 3.1.020379 | ALEXANDER GILLILAND | ADDRESS REDACTED | | | ADA 0.212849105718785<br>BTC 0.000151037082133396<br>CEL 1346.94113335372<br>ETH 0.000033710029498782<br>LUNC 0.00008<br>USDC 1001.4427 | | |
| 3.1.020380 | ALEXANDER GILLOTT | ADDRESS REDACTED | | | BTC 0.173733985875622<br>CEL 0.00376566284724605<br>DASH 3.2473337499971<br>XRP 3246.25731744522 | | |
| 3.1.020381 | ALEXANDER GINGELL | ADDRESS REDACTED | | | ADA 0.0796867984771801<br>BTC 0.0953401936856949<br>BUSD 0.0476420133553576<br>ETH 2.04356678638857<br>USDC 0.176578072862302 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.020382 | ALEXANDER GINIS | ADDRESS REDACTED | | | BTC 0.000000006692015349<br>CEL 0.167629119068868<br>XLM 0.483470105046166<br>XRP 0.0000004831954 | | |
| 3.1.020383 | ALEXANDER GIRAU | ADDRESS REDACTED | | | ETH 0.000528532455045609 | | |
| 3.1.020384 | ALEXANDER GITMAN | ADDRESS REDACTED | | | BTC 0.0000571322272844029<br>ETH 0.000887657386082614<br>USDC 0.34089756009049 | | |
| 3.1.020385 | ALEXANDER GLASS | ADDRESS REDACTED | | | ADA 83.8167796888368<br>DOT 0.0367049301202445<br>LTC 4.0609262832598<br>MATIC 98.2466676925455 | DOT 23.1356523791603 | |
| 3.1.020386 | ALEXANDER GLENN | ADDRESS REDACTED | | | BTC 0.0000152229983541899<br>LINK 0.0141250538814506 | | |
| 3.1.020387 | ALEXANDER GLOCKER | ADDRESS REDACTED | | | BTC 0.000455405623573577<br>CEL 1.29364292205529<br>ETH 0.000006556688212314 | | |
| 3.1.020388 | ALEXANDER GOEBEL | ADDRESS REDACTED | | | SNX 8.73506187294752 | | |
| 3.1.020389 | ALEXANDER GOERHALS | ADDRESS REDACTED | | | ADA 1.68596168615876<br>AVAX 0.0490789347458219<br>BTC 0.000033454132423655<br>DOT 0.0914063972221145<br>LUNC 0.0453166501328321 | ADA 0.00429023943373783<br>AVAX 0.00911705130424109<br>BTC 0.000000045257658801<br>DOT 0.000032874888554264<br>LUNC 0.000896578104095767 | |
| 3.1.020390 | ALEXANDER GOFF | ADDRESS REDACTED | | | BTC 0.00121265098361171<br>USDT ERC20 204 | | |
| 3.1.020391 | ALEXANDER GOKHFELD | ADDRESS REDACTED | | | CEL 1.09002872357208 | | |
| 3.1.020392 | ALEXANDER GOLDBERG | ADDRESS REDACTED | | | AAVE 0.000079229787553341<br>BTC 0.000003029592641961<br>MATIC 0.326383950329382<br>MCDAI 0.0426021983330901<br>UNI 0.000499451902196566 | | |
| 3.1.020393 | ALEXANDER GOLDING | ADDRESS REDACTED | | | BTC 0.000482261544499843<br>ETH 0.00588506057421831<br>USDC 19.0150299966086<br>USDT ERC20 14.544498723306 | BTC 0.000000008655500117<br>USDT ERC20 352.555798 | |
| 3.1.020394 | ALEXANDER GOLDSTONE | ADDRESS REDACTED | | | CEL 1.09524447670506 | | |
| 3.1.020395 | ALEXANDER GOMEZ RAMIREZ | ADDRESS REDACTED | | | CEL 1.06746912224347 | | |
| 3.1.020396 | ALEXANDER GONGLACH | ADDRESS REDACTED | | | AAVE 0.000588020800940487<br>BTC 0.0000145506651126<br>CEL 0.0694656545310704<br>ETC 0.00772074288846312<br>SNX 0.00142642936076085<br>UMA 0.000943381289189559<br>UNI 0.00321459104677383<br>USDC 0.0120577163942204<br>XLM 0.0214569430210154 | BTC 0.000000897595291641<br>USDC 0.00488012795480214 | |
| 3.1.020397 | ALEXANDER GONZALES | ADDRESS REDACTED | | | BTC 0.0829789271136039 | | |
| 3.1.020398 | ALEXANDER GONZALEZ | ADDRESS REDACTED | | | ADA 65.0749689348612<br>DOT 0.03051482420204<br>LINK 0.0037785520456473<br>XRP 139.6 | | |
| 3.1.020399 | ALEXANDER GONZALEZ | ADDRESS REDACTED | | | ADA 35.470220900321<br>BTC 0.00396446308652112<br>MATIC 46.5094092631188 | | |
| 3.1.020400 | ALEXANDER GONZALEZ | ADDRESS REDACTED | | | BTC 0.000116116160813503<br>MCDAI 0.00397028175892689 | BTC 0.00147340742701322<br>MCDAI 1.07704835142086 | |
| 3.1.020401 | ALEXANDER GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000566380293424498<br>CEL 1.27834343986458<br>LINK 36.0176657358506 | | |
| 3.1.020402 | ALEXANDER GOODMAN | ADDRESS REDACTED | | | BTC 0.094605015145575<br>ETH 1.61217013840259 | | |
| 3.1.020403 | ALEXANDER GOOSSEFF | ADDRESS REDACTED | | | BTC 0.585024952434118<br>ETH 0.63311933636361 | | |
| 3.1.020404 | ALEXANDER GOOVAERTS | ADDRESS REDACTED | | | BTC 0.00126203003328824<br>CEL 52.180309679442<br>ETH 0.001574847790961<br>USDC 2202.48 | | |
| 3.1.020405 | ALEXANDER GORDON STRANG | ADDRESS REDACTED | | | ADA 8.513701<br>AVAX 1.30658072<br>BCH 0.02776538<br>BNB 0.253291022442447<br>BSV 0.10800493<br>BTC 0.0270901149951761<br>CEL 20.6758696483892<br>DASH 0.0751278<br>DOGE 71.10055746<br>DOT 3.036093<br>EOS 4.7<br>ETC 0.298196<br>ETH 0.155044640580207<br>LTC 0.0825713<br>LUNC 308.671428<br>MATIC 153.67166<br>PAXG 0.0406784429307259<br>SNX 18.2112048898644<br>SOL 0.3181391<br>USDT ERC20 50<br>XLM 21.3161736<br>XRP 20.743501<br>XTZ 2.9<br>ZEC 1.02714581 | | |
| 3.1.020406 | ALEXANDER GORR | ADDRESS REDACTED | | | BCH 0.153924511275371<br>BTC 0.00574269433961716<br>ETH 0.124165985661479<br>LINK 4.1093055605999 | | |
| 3.1.020407 | ALEXANDER GÖRTZEN | ADDRESS REDACTED | | | BCH 0.000000000267063366<br>BTC 0.00000000040161567<br>CEL 0.000065739411435513<br>DASH 0.000000006650746237<br>EOS 0.00009659730265777<br>LTC 0.000000000164738913 | | |
| 3.1.020408 | ALEXANDER GOSTNER | ADDRESS REDACTED | | | BTC 0.000000547610370106 | | |
| 3.1.020409 | ALEXANDER GOTTSCH | ADDRESS REDACTED | | | ADA 261.157884556462<br>BTC 3.18535136891281<br>ETH 3.57850156854934<br>SOL 131.129863711686<br>USDC 1.11293712435325<br>XLM 26.4083859172954 | | |
| 3.1.020410 | ALEXANDER GOUMANS | ADDRESS REDACTED | | | BTC 0.000324092728823072<br>CEL 28.2518200780655<br>ETH 0.00299375113188496<br>SOL 0.000107397425249606 | | |
| 3.1.020411 | ALEXANDER GRABNER | ADDRESS REDACTED | | | CEL 0.324547014095858 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.020412 | ALEXANDER GRAHAM | ADDRESS REDACTED | | | AAVE 18.9754757378442<br>ADA 1771.61595382225<br>BTC 0.0952711289040112<br>CEL 0.436183982678164<br>ETH 25.1118751395609<br>LINK 380.808219516716<br>LTC 2.83768593249278<br>SOL 55.1534205916653 | | |
| 3.1.020413 | ALEXANDER GRAHAM | ADDRESS REDACTED | | | BTC 0.000003467796993965<br>USDC 0.559725659316307 | BTC 0.000000002906617651 | |
| 3.1.020414 | ALEXANDER GRAHAME ALDERTON | ADDRESS REDACTED | | | ADA 1244.63524566376<br>BTC 0.0391808350759824<br>CEL 0.0672065074534068<br>SOL 7.33871797363344<br>XRP 2125.33630300409 | | |
| 3.1.020415 | ALEXANDER GRANGE | ADDRESS REDACTED | | | ADA 251.506392086601<br>BTC 0.0229796470837466<br>USDC 303.270300231674 | | |
| 3.1.020416 | ALEXANDER GRANNON | ADDRESS REDACTED | | | ADA 0.000005759847979 78<br>BTC 0.000030456537508247<br>CEL 1.22698507751058<br>ETH 0.000001542028981542<br>LINK 0.0424182243420961<br>ZEC 0.00454813955406398 | | |
| 3.1.020417 | ALEXANDER GRANT | ADDRESS REDACTED | | | ADA 0.128608952725947<br>BTC 0.000202084402876238<br>ETH 0.00134104123571623 | | |
| 3.1.020418 | ALEXANDER GRANT | ADDRESS REDACTED | | | ADA 0.0450848081010982<br>BAT 0.00636826923205087<br>BTC 0.000005686083312913<br>ETH 0.00000082346890649 | | |
| 3.1.020419 | ALEXANDER GRANT GULSETH | ADDRESS REDACTED | | | AVAX 0.514107381485974<br>BTC 0.00322382681418195<br>LUNC 0.451834432980404<br>SOL 0.000260952581884601 | SOL 0.182199059570077 | |
| 3.1.020420 | ALEXANDER GRANULA | ADDRESS REDACTED | | | BTC 0.000002060002738905<br>CEL 95.2387353551574<br>ETH 0.0670891332115475<br>SOL 0.00654702353036004 | | |
| 3.1.020421 | ALEXANDER GRASER | ADDRESS REDACTED | | | BTC 0.0000059900352216 | | |
| 3.1.020422 | ALEXANDER GRAVES | ADDRESS REDACTED | | | BTC 0.0000004310879347<br>ETH 0.000108013168067955 | | |
| 3.1.020423 | ALEXANDER GREATTI | ADDRESS REDACTED | | | ADA 307.507074333197<br>BTC 0.00235497157527754 | | |
| 3.1.020424 | ALEXANDER GREEN | ADDRESS REDACTED | | | BTC 0.00000000870628993<br>CEL 1.83354552434854<br>USDC 5.21121136186588<br>USDT ERC20 0.000000704185386182 | | |
| 3.1.020425 | ALEXANDER GREENE | ADDRESS REDACTED | | | ADA 116.492276455898<br>BTC 0.0531980459156457<br>EOS 2.94482257161451<br>LTC 0.0458515222933852<br>MATIC 296.469617166636<br>XLM 86.5033730062539<br>ZEC 0.134947629245051 | | |
| 3.1.020426 | ALEXANDER GREENE | ADDRESS REDACTED | | | USDC 5271.74337071018<br>USDT ERC20 770.16502209566 | USDC 9999 | |
| 3.1.020427 | ALEXANDER GREENE | ADDRESS REDACTED | | | BTC 0.000057798111029764<br>ETH 0.000032859494989691<br>LINK 0.00797187642182485<br>SNX 0.012002364819178<br>USDC 0.049327413507785 | | |
| 3.1.020428 | ALEXANDER GREENE | ADDRESS REDACTED | | | AAVE 1.40173862087943<br>ADA 187.18973252696<br>BTC 0.0764628402151787<br>DOGE 522.27308391452<br>ETH 1.92600964207073<br>SNX 129.679006594783<br>SOL 3.4441646178147 | | |
| 3.1.020429 | ALEXANDER GREENGAARD | ADDRESS REDACTED | | | BTC 0.000006586861188594<br>ETH 0.000001129791020508<br>GUSD 0.0115716329282271<br>USDC 0.0110570969255438 | | |
| 3.1.020430 | ALEXANDER GREENGAARD | ADDRESS REDACTED | | | ETH 0.000000932886671457<br>USDC 0.179464866680613 | | |
| 3.1.020431 | ALEXANDER GREER | ADDRESS REDACTED | | | BTC 0.00645688221578516<br>ETH 0.147769807856712<br>LINK 8.61612864215739<br>LTC 0.127041061144274<br>MCDAI 31.9025075995838 | | |
| 3.1.020432 | ALEXANDER GREER | ADDRESS REDACTED | | | BTC 0.00107896061168599<br>ETH 0.586262745451221 | | |
| 3.1.020433 | ALEXANDER GREGORI-BAKKEN | ADDRESS REDACTED | | | ADA 1875.59885584597<br>BTC 0.117119085108844<br>DOT 39.5763521536911<br>ETH 0.308332010751059<br>LINK 6.44701522890903<br>USDC 219.479036275553 | | |
| 3.1.020434 | ALEXANDER GREGORY | ADDRESS REDACTED | | | ADA 586.223504035098<br>BTC 0.000007219993276197<br>ETH 0.382199118746192<br>LTC 0.000252966960537441<br>XLM 0.162924907058182 | | |
| 3.1.020435 | ALEXANDER GREGORY CLARK | ADDRESS REDACTED | | | | BTC 0.00172916167947836<br>USDC 1000 | |
| 3.1.020436 | ALEXANDER GRIER | ADDRESS REDACTED | | | AAVE 5.18430910923691<br>BTC 0.000108524359199987<br>ETH 0.0130892674585095<br>SUSHI 34.7898727906773 | BTC 0.000000550953120353 | |
| 3.1.020437 | ALEXANDER GRIFFIN GERSHON | ADDRESS REDACTED | | | BTC 0.00115041539021873<br>ETH 5.24284064362784<br>GUSD 18.9652292591976<br>LTC 0.00208815191821043<br>MATIC 305.861478129316<br>SOL 0.0155016689716918<br>UNI 0.0349309223033907 | | |
| 3.1.020438 | ALEXANDER GROMUT | ADDRESS REDACTED | | | BTC 0.0860100625159633 | | |
| 3.1.020439 | ALEXANDER GROSSENBERGER | ADDRESS REDACTED | | | ADA 0.201210179142917<br>BTC 0.000083585143077131<br>ETH 0.00124218293393549<br>USDC 0.603381984265628 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.020440 | ALEXANDER GRUBOLA | ADDRESS REDACTED | | | ADA 85.3466590178523<br>AVAX 2.30870217066082<br>BAT 307.731091600255<br>BTC 0.0153782901544765<br>DOT 5.3697781059829<br>ETH 0.0331910166894374<br>MATIC 255.001877936128<br>SNX 28.5886942995411<br>USDC 0.300804632317909<br>XTZ 36.5994661429211 | USDC 239.747120856019 | |
| 3.1.020441 | ALEXANDER GRULLON ESPINAL | ADDRESS REDACTED | | | ADA 0.0688040466506102<br>BTC 0.0061798126858121<br>CEL 4.89426889450746<br>DOT 4.6503697761258<br>ETH 0.112629555490142 | | |
| 3.1.020442 | ALEXANDER GRZYB | ADDRESS REDACTED | | | BTC 0.00000103466108200299<br>LINK 0.000101343091209563<br>USDC 0.140466383564968 | | |
| 3.1.020443 | ALEXANDER GUARING | ADDRESS REDACTED | | | ADA 0.0665753142150955<br>BTC 0.000036319994455866<br>ETH 0.000034437558504445<br>LINK 0.00326819535318154 | BTC 0.000000004827204851<br>ETH 0.0307977821553459<br>LINK 9.85285913624718 | |
| 3.1.020444 | ALEXANDER GUBERMAN | ADDRESS REDACTED | | | BTC 0.214080737095732<br>USDC 1587.17455974834 | | |
| 3.1.020445 | ALEXANDER GUGUMUCK | ADDRESS REDACTED | | | ADA 4312.70967798652<br>BTC 0.000000004018441638<br>CEL 4646.72695507112<br>DOT 412.61820041<br>ETH 22.5007850968301<br>LTC 10.57055826<br>LUNC 32.5797977033363<br>USDC 71199.3115725913<br>USDT ERC20 25752.711703 | | |
| 3.1.020446 | ALEXANDER GULSKI | ADDRESS REDACTED | | | BTC 0.000909151199530033<br>CEL 19.4412969990332<br>USDT ERC20 516.343763 | | |
| 3.1.020447 | ALEXANDER GUNN | ADDRESS REDACTED | | | CEL 66.884207859409<br>ETH 2.331142 | | |
| 3.1.020448 | ALEXANDER GUNTUR | ADDRESS REDACTED | | | BNB 0.00169963981733198<br>BTC 0.000003118267131007<br>USDC 0.194237796486688 | | |
| 3.1.020449 | ALEXANDER GUPTILL | ADDRESS REDACTED | | | BTC 0.163372503425814 | BTC 0.00686971 | |
| 3.1.020450 | ALEXANDER GUSTAFFSON | ADDRESS REDACTED | | | ADA 0.136681800103873<br>ETH 0.000098277512026672 | | |
| 3.1.020451 | ALEXANDER GUZEWICZ | ADDRESS REDACTED | | | BTC 0.000018571958334951 | | |
| 3.1.020452 | ALEXANDER GYOSHEV | ADDRESS REDACTED | | | BTC 0.319190162060344<br>CEL 1.35523851677404<br>ETH 3.18103433083178<br>XLM 1391 | | |
| 3.1.020453 | ALEXANDER H BURNETT | ADDRESS REDACTED | | | AAVE 0.00632466251684145<br>BTC 0.000128838240154784<br>CEL 10939.068548376<br>ETH 0.010515923057464<br>LTC 0.0108916926893295<br>MATIC 80.7740220759894<br>SNX 1.48301167239387<br>USDC 137.75059619522 | AAVE 0.00008291944988668<br>BTC 0.00174262582550244<br>ETH 0.000002573181562817<br>LTC 0.0145910158896325<br>SNX 0.00274996301421358 | |
| 3.1.020454 | ALEXANDER HA | ADDRESS REDACTED | | | LTC 0.261671848734474 | | |
| 3.1.020455 | ALEXANDER HAAG | ADDRESS REDACTED | | | BTC 0.000908122841346035<br>CEL 5.02483542656356 | | |
| 3.1.020456 | ALEXANDER HAALAND | ADDRESS REDACTED | | | BTC 0.00333865<br>CEL 1.32860149558076 | | |
| 3.1.020457 | ALEXANDER HAAS | ADDRESS REDACTED | | | BTC 0.0011888357715676<br>CEL 0.535340694018085<br>PAXG 2.10546140401405<br>USDC 557.204499380845 | | |
| 3.1.020458 | ALEXANDER HABER | ADDRESS REDACTED | | | BTC 0.93597476652187<br>CEL 3960.24830358337<br>ETH 2.745919624873<br>MATIC 10739.7916561248<br>PAXG 2.12743849428511<br>USDC 204.761383208645 | | |
| 3.1.020459 | ALEXANDER HADDAD | ADDRESS REDACTED | | | BTC 0.000000668642818185<br>CEL 2.33053914796379<br>ETH 0.000413984487487069<br>XLM 0.554926020452972 | | |
| 3.1.020460 | ALEXANDER HAGERUP | ADDRESS REDACTED | | | BTC 0.00216360180778209<br>GUSD 0.0959987634011476 | BTC 0.00000036380597582 | |
| 3.1.020461 | ALEXANDER HAGGAR | ADDRESS REDACTED | | | LTC 0.000432508626846043 | | |
| 3.1.020462 | ALEXANDER HAIGH | ADDRESS REDACTED | | | BCH 0.000136554771405828<br>BTC 0.100781958305386<br>LTC 0.00124870414954461 | | |
| 3.1.020463 | ALEXANDER HAINDRICH | ADDRESS REDACTED | | | BCH 0.0907563633485303<br>BTC 0.00127058319210264<br>CEL 28.7767081049472<br>EOS 17.6534473819763<br>LTC 0.267316848066034<br>XLM 125.84353025741<br>XRP 217.929587484687 | | |
| 3.1.020464 | ALEXANDER HAIPLIK | ADDRESS REDACTED | | | ADA 35.6522462586954<br>BCH 0.102794423607626<br>BTC 0.00291686590834114<br>CEL 35.9900017344981<br>XRP 65.7112998499043 | | |
| 3.1.020465 | ALEXANDER HAIT | ADDRESS REDACTED | | | BTC 0.000000714806897321 | | |
| 3.1.020466 | ALEXANDER HALEN | ADDRESS REDACTED | | | ADA 420.755862676874<br>BTC 0.276573875928743<br>COMP 0.199189645472369<br>GUSD 0.0603645313637488<br>USDC 26194.5037639958<br>XLM 124.595076279307<br>XRP 438.17354 | | |
| 3.1.020467 | ALEXANDER HALL | ADDRESS REDACTED | | | BTC 0.316495697911315<br>DOT 49.1648421342224<br>ETH 6.74336288260467<br>MATIC 1432.55115373403<br>XLM 564.530722258936<br>XRP 79.9217470902647 | | |
| 3.1.020468 | ALEXANDER HALL | ADDRESS REDACTED | | | | BTC 0.01077183<br>USDC 2568.9792 | |
| 3.1.020469 | ALEXANDER HALL | ADDRESS REDACTED | | | AAVE 25.7202506662445<br>BTC 2.23856980483678<br>ETH 0.00302455641629549<br>LINK 0.547487060174053<br>USDC 581.019893136859 | | ETH 0.000000138418688955 |
| 3.1.020470 | ALEXANDER HALL | ADDRESS REDACTED | | | BTC 0.000000002347155299<br>CEL 590.752745846892<br>USDC 10 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.020471 | ALEXANDER HALLORAN | ADDRESS REDACTED | | | BTC 0.470549129248184<br>LINK 402.426478173946<br>MATIC 806.211629526104<br>USDC 162.35094105954<br>USDT ERC20 0.254816683120179<br>XLM 307.203063666915<br>ZRX 212.506407871572 | BTC 0.00939186015310871<br>ETH 2.96920913561344<br>USDC 24.95 | |
| 3.1.020472 | ALEXANDER HALSEY | ADDRESS REDACTED | | | BTC 0.000068785447935588<br>ETH 0.00200486613872674<br>USDC 0.00162219458201601 | | BTC 0.000000564920678422<br>ETH 0.000000062823992758<br>USDC 0.000150646743018795 |
| 3.1.020473 | ALEXANDER HAMLETT | ADDRESS REDACTED | | | BTC 0.000638305806678166<br>ETH 0.0143469986287154 | | |
| 3.1.020474 | ALEXANDER HAN | ADDRESS REDACTED | | | AVAX 0.01045978572987792<br>BTC 0.000000445550548596<br>ETH 0.000004825891816359<br>MATIC 1.81492326084408<br>SNX 0.000348730078041412<br>USDC 0.0132117479243202 | SNX 0.175001986687114<br>USDC 0.000000032753194709 | |
| 3.1.020475 | ALEXANDER HANDLOSER | ADDRESS REDACTED | | | BTC 0.000038546478465357 | | |
| 3.1.020476 | ALEXANDER HANGO | ADDRESS REDACTED | | | CEL 5.10581171261481 | | |
| 3.1.020477 | ALEXANDER HANHIKOSKI | ADDRESS REDACTED | | | CEL 557.580294636578<br>USDC 119.701336934321 | | |
| 3.1.020478 | ALEXANDER HANLEY | ADDRESS REDACTED | | | BTC 0.000719803782759853<br>CEL 0.459523058928575 | | |
| 3.1.020479 | ALEXANDER HANS HOGREFE | ADDRESS REDACTED | | | BTC 0.000031128477121896 | | |
| 3.1.020480 | ALEXANDER HANSEN | ADDRESS REDACTED | | | BTC 0.000000005146829076<br>CEL 0.0255514829034383 | | |
| 3.1.020481 | ALEXANDER HANY HABASHY | ADDRESS REDACTED | | | BTC 0.00102132324274629 | CEL 130.091903961524 | |
| 3.1.020482 | ALEXANDER HARASTY | ADDRESS REDACTED | | | BTC 0.00001007582929941<br>ETH 0.000388052262673139<br>USDC 8.72352719314738 | | |
| 3.1.020483 | ALEXANDER HARENKAMP | ADDRESS REDACTED | | | BTC 0.0321904678698829<br>CEL 230.207758767789<br>ETH 1.04410013024142<br>MATIC 108.978931380053<br>USDC 1094.39818495735 | | |
| 3.1.020484 | ALEXANDER HARGRAVES | ADDRESS REDACTED | | | CEL 1.06559768942452 | | |
| 3.1.020485 | ALEXANDER HARRIS | ADDRESS REDACTED | | | ADA 40.5811413195085<br>BTC 0.00717235650351553<br>ETH 1.27556206678938<br>SOL 1.12061421959759<br>USDC 211.579511294956 | | |
| 3.1.020486 | ALEXANDER HARRIS | ADDRESS REDACTED | | | BTC 0.000840039182476153<br>USDC 0.366811226973933 | | |
| 3.1.020487 | ALEXANDER HARTLEY | ADDRESS REDACTED | | | BTC 0.0267837894559589<br>CEL 1.12031709057829<br>ETH 1.61742226518446<br>USDC 3667.25075731113 | | |
| 3.1.020488 | ALEXANDER HARTMANN | ADDRESS REDACTED | | | BTC 0.000003091520446922 | | |
| 3.1.020489 | ALEXANDER HASANAGIC | ADDRESS REDACTED | | | BTC 0.0104326482672184 | | |
| 3.1.020490 | ALEXANDER HASOON | ADDRESS REDACTED | | | CEL 2.20167232542425 | | |
| 3.1.020491 | ALEXANDER HATFIELD | ADDRESS REDACTED | | | BTC 0.0206117904417107<br>ETC 0.388182851009703<br>ETH 0.481453267928451<br>MATIC 0.460397162953978<br>USDC 0.321741112398922 | | |
| 3.1.020492 | ALEXANDER HATHAWAY | ADDRESS REDACTED | | | ETH 0.000004512961531649<br>USDC 0.0590386029331038 | | |
| 3.1.020493 | ALEXANDER HATZEY | ADDRESS REDACTED | | | BTC 0.000001939507659813<br>CEL 1.10116907881457<br>USDC 17.3030351678081 | | BTC 0.00187003040610117<br>USDC 0.000000943562627588 |
| 3.1.020494 | ALEXANDER HAUENSTEIN | ADDRESS REDACTED | | | BTC 0.000000004873384332<br>CEL 0.0313824661668375<br>XRP 0.00801 | | |
| 3.1.020495 | ALEXANDER HAUPT | ADDRESS REDACTED | | | BTC 0.000000223580719235 | | |
| 3.1.020496 | ALEXANDER HAWKES | ADDRESS REDACTED | | | BTC 0.000000007055147945<br>CEL 0.00406182053838964 | | |
| 3.1.020497 | ALEXANDER HAWKINS | ADDRESS REDACTED | | | ADA 0.851169049909624<br>BTC 0.000258087000058554<br>USDC 0.000525643230797886 | BTC 0.000000007387920445 | |
| 3.1.020498 | ALEXANDER HAWLA | ADDRESS REDACTED | | | ETH 0.000250395281327468 | | |
| 3.1.020499 | ALEXANDER HAYES | ADDRESS REDACTED | | | ADA 0.0144326730614513<br>BTC 0.00000130653678779<br>MATIC 0.138069621573386 | | |
| 3.1.020500 | ALEXANDER HAYNE | ADDRESS REDACTED | | | BCH 2.93277872286477<br>BTC 0.334887671138924<br>ETH 1.99395034020634 | | |
| 3.1.020501 | ALEXANDER HAZELWORTH | ADDRESS REDACTED | | | BTC 0.000735664702031265<br>ETH 0.191276496992215<br>USDC 230.034394335082 | | |
| 3.1.020502 | ALEXANDER HECK | ADDRESS REDACTED | | | BTC 0.00429345029230736 | | |
| 3.1.020503 | ALEXANDER HECKMAN | ADDRESS REDACTED | | | ADA 0.0298370778537219<br>BTC 0.00000118979314006<br>DOT 0.00317059504980842<br>ETH 0.000160780524144929<br>GUSD 0.922113813244701<br>MATIC 0.120795180800648<br>XLM 5.17128355877831 | | ADA 0.000000892399675439<br>BTC 0.000000002366290272<br>DOT 0.000000000066894347 |
| 3.1.020504 | ALEXANDER HEFFRON | ADDRESS REDACTED | | | ADA 261.967537733773<br>DOT 0.010931818020779<br>USDC 0.0929112659935202 | | |
| 3.1.020505 | ALEXANDER HEIL | ADDRESS REDACTED | | | CEL 1.06384577693567 | | |
| 3.1.020506 | ALEXANDER HEIL | ADDRESS REDACTED | | | BTC 0.000365335346287584 | | |
| 3.1.020507 | ALEXANDER HEIN | ADDRESS REDACTED | | | BTC 0.0000000279311939019999 | | |
| 3.1.020508 | ALEXANDER HEINTZ | ADDRESS REDACTED | | | BTC 0.000014370634614918<br>USDT ERC20 0.519531892724118 | | |
| 3.1.020509 | ALEXANDER HEISHMAN | ADDRESS REDACTED | | | LINK 12.9022657270578<br>USDC 13.7824883440003 | LINK 0.00524582458027506<br>USDC 0.394061916559185 | |
| 3.1.020510 | ALEXANDER HELD | ADDRESS REDACTED | | | BTC 0.000001619374406768 | | |
| 3.1.020511 | ALEXANDER HELMER | ADDRESS REDACTED | | | ADA 1.05445268200306<br>AVAX 0.0151923931730957<br>BTC 0.000002468742872131<br>DOT 0.0649936273560648<br>SOL 0.0161877257932024<br>USDC 37715.3834982971 | | |
| 3.1.020512 | ALEXANDER HELMUT WIESE | ADDRESS REDACTED | | | BTC 0.000485280751187647 | | |
| 3.1.020513 | ALEXANDER HENDERSON | ADDRESS REDACTED | | | BTC 0.000002124189517486<br>CEL 0.017358640784533<br>ETH 0.000015987242131558<br>MATIC 0.278409139783545<br>SNX 0.152532041363094 | | |
| 3.1.020514 | ALEXANDER HENRY | ADDRESS REDACTED | | | BTC 0.0010528985493194<br>ETH 1.06058346018849<br>MATIC 1889.1353478895<br>XLM 597.956569827726 | | |
| 3.1.020515 | ALEXANDER HENTZSCHLER | ADDRESS REDACTED | | | BTC 0.0000127181412833799 | | |
| 3.1.020516 | ALEXANDER HERBERT MACHT | ADDRESS REDACTED | | | BTC 0.000001654750413 15 | | |
| 3.1.020517 | ALEXANDER HERBERT SCHÄFLE | ADDRESS REDACTED | | | BTC 0.0228961210960646 | | |
| 3.1.020518 | ALEXANDER HERBERT WICHMANN | ADDRESS REDACTED | | | BTC 0.000000257347447961 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.020519 | ALEXANDER HERING | ADDRESS REDACTED | | | AAVE 0.0248634662579735<br>BTC 0.000510215754697468<br>CEL 4.31207714311886 | | |
| 3.1.020520 | ALEXANDER HERMAN | ADDRESS REDACTED | | | BTC 0.0103713086262521 | | |
| 3.1.020521 | ALEXANDER HERNANDEZ | ADDRESS REDACTED | | | BCH 0.0897426977882909<br>CEL 2.67323194563817<br>USDC 78.0576624146326 | | |
| 3.1.020522 | ALEXANDER HERNANDEZ | ADDRESS REDACTED | | | ADA 63.3664412545805<br>BTC 0.00170813326354336<br>MANA 13.6147699232315<br>XLM 1269.09882928789 | | |
| 3.1.020523 | ALEXANDER HERR | ADDRESS REDACTED | | | BCH 0.000003983862473534<br>BTC 0.00137885555352271<br>CEL 64580.3777855817<br>ETC 0.000008185817253554<br>USDC 16.1278353369651<br>USDT ERC20 0.000000330548342092<br>ZEC 57.84531467 | | |
| 3.1.020524 | ALEXANDER HERRERA | ADDRESS REDACTED | | | ETH 0.000014999970268808 | | |
| 3.1.020525 | ALEXANDER HERTZBERG | ADDRESS REDACTED | | | BTC 0.000202920273726326<br>DOGE 7.79125495962293<br>DOT 0.265917096247836<br>ETH 0.00936863342726832<br>SOL 0.331004754878356<br>USDC 260.813796739868<br>USDT ERC20 2.69999572253428 | BTC 0.000000064505862979<br>USDC 0.000000934092852086<br>USDT ERC20 0.135529059641252 | |
| 3.1.020526 | ALEXANDER HERWIG | ADDRESS REDACTED | | | BTC 0.000000006556879284 | | |
| 3.1.020527 | ALEXANDER HERWIG | ADDRESS REDACTED | | | BTC 0.00385996304026887<br>ETH 0.00509088643522808 | | |
| 3.1.020528 | ALEXANDER HESS | ADDRESS REDACTED | | | AAVE 0.00632627012476759<br>BTC 0.742671005101925<br>DASH 0.00524898991579871<br>ETH 1.49921517122115<br>MATIC 5.6573450827096<br>UMA 0.00170870711991606<br>UNI 0.0214451392242099<br>USDC 1.37937099965587 | | |
| 3.1.020529 | ALEXANDER HETTIGE | ADDRESS REDACTED | | | ADA 0.16913340788828<br>BTC 0.00184818392260856 | | |
| 3.1.020530 | ALEXANDER HEY | ADDRESS REDACTED | | | BTC 0.0443113979571514 | | |
| 3.1.020531 | ALEXANDER HEYDON | ADDRESS REDACTED | | | BTC 0.000263900328666941<br>ETH 0.0236179915824092<br>USDC 15.6693804140676 | | |
| 3.1.020532 | ALEXANDER HIGGINSON | ADDRESS REDACTED | | | BNB 0.000389194007183086<br>BTC 0.000000434708379636<br>CEL 0.15951822754623<br>ETH 0.000022240189604888<br>LUNC 0.00704615479558379<br>MATIC 0.221178162870325<br>UNI 0.00118893723285573<br>USDC 6.60697906481527<br>UST 290.796852348875 | | |
| 3.1.020533 | ALEXANDER HILDEBRAND | ADDRESS REDACTED | | | BTC 1.06654009953349<br>ETH 0.00787357642131997<br>MATIC 40.0761188320429 | | |
| 3.1.020534 | ALEXANDER HILT | ADDRESS REDACTED | | | BTC 0.000009004531509885 | | |
| 3.1.020535 | ALEXANDER HIMMELSTEIB | ADDRESS REDACTED | | | BTC 0.0012624835597789<br>USDC 0.629556152688223 | | |
| 3.1.020536 | ALEXANDER HINRICHSEN | ADDRESS REDACTED | | | CEL 0.756303738840317<br>DASH 0.57971680027646<br>XLM 261.811379 | | |
| 3.1.020537 | ALEXANDER HIOB | ADDRESS REDACTED | | | USDC 5247.0501779041 | | |
| 3.1.020538 | ALEXANDER HIRNSTEIN | ADDRESS REDACTED | | | BTC 0.0901748138674172 | | |
| 3.1.020539 | ALEXANDER HITZINGER | ADDRESS REDACTED | | | BTC 0.0373142825930498 | | |
| 3.1.020540 | ALEXANDER HO | ADDRESS REDACTED | | | AAVE 9.91988732280911<br>ADA 173.515859383017<br>BTC 0.494017048342133<br>ETH 14.8773738630584<br>MATIC 18360.2552681671<br>SNX 53.5089030990895<br>UNI 446.754132074861<br>USDC 36508.0968605914<br>USDT ERC20 2539.67158044668 | | |
| 3.1.020541 | ALEXANDER HO JOONG KHUAN | ADDRESS REDACTED | | | AAVE 0.00621107693130386<br>ADA 1.52303276294714<br>AVAX 0.0320706514158367<br>BNB 0.0146684461365466<br>BTC 0.000004844551719933<br>CEL 0.415929649570493<br>COMP 0.00874214574706303<br>DOT 0.169884893756593<br>ETH 0.000559935902402378<br>LINK 0.193066507795077<br>LUNC 0.033983480840931<br>MATIC 0.815744717063861<br>MCDAI 0.0675858617125885<br>SNX 0.30769300531632<br>SOL 0.0301227260045457<br>UNI 0.174487816039953<br>USDC 0.238959124038594<br>USDT ERC20 0.000000424667232712 | | |
| 3.1.020542 | ALEXANDER HOAG | ADDRESS REDACTED | | | BTC 0.000709677558974455 | BTC 1.00828675815428 | |
| 3.1.020543 | ALEXANDER HOBBS | ADDRESS REDACTED | | | BAT 0.0524104997612479<br>BTC 0.000079236714049189<br>EOS 0.0182468644954041<br>XLM 0.123029224583702 | | |
| 3.1.020544 | ALEXANDER HOCHHEIMER | ADDRESS REDACTED | | | AAVE 0.000881317373165669<br>COMP 0.000425370822334424<br>DASH 0.00214236448580086<br>EOS 0.0148396146620722<br>UNI 0.0121302929373965 | | |
| 3.1.020545 | ALEXANDER HOEHNE | ADDRESS REDACTED | | | BTC 0.000000004630687136<br>CEL 0.0778438816420007<br>MCDAI 4.76362424869781<br>USDC 0.000000227649193223<br>XLM 0.0000000455354199 | | |
| 3.1.020546 | ALEXANDER HOEXUM | ADDRESS REDACTED | | | BTC 0.000000014123873879<br>CEL 0.00565551809117711<br>LTC 0.00109884420254049<br>MATIC 0.00320977289161269<br>XLM 0.00909875481795271 | | |
| 3.1.020547 | ALEXANDER HOFBAUER | ADDRESS REDACTED | | | BTC 0.000002619949275968<br>LTC 0.00001028730513496 | | |
| 3.1.020548 | ALEXANDER HOFFMANN MORAGUES | ADDRESS REDACTED | | | BTC 0.000000003330893882<br>CEL 10.5972104162227 | | |
| 3.1.020549 | ALEXANDER HOHOLM | ADDRESS REDACTED | | | BTC 0.000034223250296459 | | |
| 3.1.020550 | ALEXANDER HOLDINGHAUSEN | ADDRESS REDACTED | | | BTC 0.121070397204742<br>CEL 444.403820467494<br>MCDAI 30<br>USDT ERC20 9141.647713 | | |

**Schedule F-1**
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.020551 | ALEXANDER HOLZHAMMER | ADDRESS REDACTED | | | AVAX 9.96091390121336<br>BTC 0.187541205873375<br>DOT 28.7149668798672<br>ETH 1.08244520876511<br>SOL 4.6302464921323 | | |
| 3.1.020552 | ALEXANDER HONG | ADDRESS REDACTED | | | BCH 0.00373231294879739<br>BTC 0.0648638660481869<br>COMP 1.61820466714959<br>DASH 0.0101126917628745<br>DOGE 0.292585594832414<br>DOT 88.3867872807431<br>EOS 894.603231180894<br>ETH 0.00754034848370891<br>LINK 0.020622579152245<br>LTC 0.00649374593902836<br>MANA 199.02050625786<br>MATIC 137.553544064642<br>SOL 25.5221461643367<br>XLM 3.12652244771466 | BCH 0.000000004704074083<br>DASH 0.000000006814561328<br>DOGE 0.000000008500621927<br>DOT 9.98<br>XLM 12904.9567140303 | |
| 3.1.020553 | ALEXANDER HOPKINS | ADDRESS REDACTED | | | BTC 0.000618019757921453<br>CEL 1.15996412160011<br>ETH 0.0289303207708039<br>LTC 0.0206913718017444<br>SGB 35.6184096018387<br>USDC 0.000000480842345626<br>XRP 0.0436696700703398 | | |
| 3.1.020554 | ALEXANDER HOPSTER | ADDRESS REDACTED | | | BTC 0.000000303553796181 | | |
| 3.1.020555 | ALEXANDER HORN | ADDRESS REDACTED | | | BTC 0.0171572813900291 | | |
| 3.1.020556 | ALEXANDER HORST MAKOSCH | ADDRESS REDACTED | | | BTC 0.0565069041731022 | | |
| 3.1.020557 | ALEXANDER HORST WÜLLNER | ADDRESS REDACTED | | | BTC 0.000019401097174852 | | |
| 3.1.020558 | ALEXANDER HORSTENEGG | ADDRESS REDACTED | | | BCH 0.00000016<br>BTC 0.00000035042632528<br>CEL 46.2913004000782 | | |
| 3.1.020559 | ALEXANDER HORTON | ADDRESS REDACTED | | | BTC 0.660006171904623<br>ETH 0.00217871409326195<br>USDC 4.31749087686352<br>USDT ERC20 8.70247380788162 | | |
| 3.1.020560 | ALEXANDER HOSKINS | ADDRESS REDACTED | | | BTC 0.00000543455325463 | BTC 0.000000005433422924 | |
| 3.1.020561 | ALEXANDER HOSKINSON | ADDRESS REDACTED | | | ADA 0.000000956115425212<br>BTC 0.0842409613198342<br>CEL 82.2419240859683<br>DOT 80.9350398446826<br>ETH 0.839519811320637<br>SOL 0.00000012507490841<br>USDC 16.9030507381522 | | |
| 3.1.020562 | ALEXANDER HOTTEL | ADDRESS REDACTED | | | BTC 0.000001875680694301<br>ETH 0.0000644990795516439 | | |
| 3.1.020563 | ALEXANDER HOUG | ADDRESS REDACTED | | | BTC 0.000913483120096444<br>ETH 3.71859450350229 | | |
| 3.1.020564 | ALEXANDER HOUGHTON | ADDRESS REDACTED | | | ADA 503.858085959617<br>BTC 1.03047982270812<br>LUNC 60.2851875190143 | | |
| 3.1.020565 | ALEXANDER HOWARD | ADDRESS REDACTED | | | ADA 0.614561194880253<br>BTC 0.000000044298222797<br>LINK 0.00198457167163519<br>UNI 0.00121289379097647<br>USDT ERC20 0.186261475202663<br>ZEC 0.000089019064747136 | ADA 0.00815425369255966<br>BTC 0.000000002944111707<br>LINK 0.00104114641975148<br>UNI 0.00151476606300259<br>USDC 0.007<br>ZEC 0.000000009393062967 | |
| 3.1.020566 | ALEXANDER HOWARTH | ADDRESS REDACTED | | | BTC 0.000000007933343301<br>CEL 1340.10554220473<br>ETH 2.93920642178679<br>SOL 0.0000106341184597<br>USDC 1470.23197274547<br>USDT ERC20 0.0351116176519866 | | |
| 3.1.020567 | ALEXANDER HREN | ADDRESS REDACTED | | | BTC 0.000016041854382165<br>CEL 0.0125353402540526 | | |
| 3.1.020568 | ALEXANDER HRKAC | ADDRESS REDACTED | | | CEL 26212.0892722809 | | |
| 3.1.020569 | ALEXANDER HRUBY | ADDRESS REDACTED | | | USDC 1.03136657921669 | | |
| 3.1.020570 | ALEXANDER HRUDKA | ADDRESS REDACTED | | | BTC 0.000744556911430355<br>CEL 3.16551108695991<br>ETH 5.35128276071538 | | |
| 3.1.020571 | ALEXANDER HUANG | ADDRESS REDACTED | | | BTC 0.129574034282021 | | |
| 3.1.020572 | ALEXANDER HUANG | ADDRESS REDACTED | | | ADA 2254.25879734865<br>BTC 0.000001123962775354 | | |
| 3.1.020573 | ALEXANDER HUBITSCH | ADDRESS REDACTED | | | BTC 0.00004246456379645 | | |
| 3.1.020574 | ALEXANDER HUGHES | ADDRESS REDACTED | | | BTC 0.00000685489818488599<br>BUSD 0.423720221437175<br>ETH 0.000107706126258263<br>MCDAI 0.401713778365977<br>TUSD 0.462557143284749<br>USDC 0.491271505619639<br>USDT ERC20 0.449140110438313 | | |
| 3.1.020575 | ALEXANDER HUGHES | ADDRESS REDACTED | | | BTC 0.000015480639524678<br>ETH 0.0022659173448298<br>MATIC 0.361342197885826<br>USDC 2.633382153064 | | |
| 3.1.020576 | ALEXANDER HUGHES | ADDRESS REDACTED | | | GUSD 1.02685763059382 | | |
| 3.1.020577 | ALEXANDER HUGHES | ADDRESS REDACTED | | | ADA 6024.69317480288<br>BTC 0.879990479626721<br>CEL 879.625057910295<br>DOT 107.713106602596<br>ETH 13.989135351511<br>LINK 0.130792200997351<br>LTC 0.00194267318837903<br>MATIC 2748.4911276525<br>TGBP 0.524806749627992<br>USDC 1943.59903233944 | | |
| 3.1.020578 | ALEXANDER HULBERT | ADDRESS REDACTED | | | BAT 0.0132965748471386<br>LINK 0.00522911521095957<br>SGB 0.00401615982624131<br>XRP 0.0268410650190223 | | |
| 3.1.020579 | ALEXANDER HULL | ADDRESS REDACTED | | | BTC 0.000130859404994746<br>ETH 0.000944001134065232<br>LINK 0.0510150558409434<br>MANA 0.0690398296501901<br>MATIC 0.683093005898869<br>MCDAI 0.166580291199673<br>USDC 7.40668585080211<br>XLM 0.106512522966835<br>XRP 0.000000654309556087 | | |
| 3.1.020580 | ALEXANDER HULL | ADDRESS REDACTED | | | BTC 0.000114272943876129 | | |
| 3.1.020581 | ALEXANDER HULL | ADDRESS REDACTED | | | BTC 0.000320735664332797 | | |
| 3.1.020582 | ALEXANDER HULME CROSS | ADDRESS REDACTED | | | BTC 0.098658143571336<br>CEL 21.9628204206267<br>USDC 0.0263907073511676 | | |
| 3.1.020583 | ALEXANDER HULSE | ADDRESS REDACTED | | | BTC 0.000136572234136375<br>DOT 0.30970624226328<br>ETH 0.00103476521194555 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.020584 | ALEXANDER HUME | ADDRESS REDACTED | | | 1INCH 2.90091389003042<br>BTC 0.000288283617557233<br>CEL 1.83119267199397<br>DOT 0.0250719926468899<br>ETH 0.0108518406157677<br>LUNC 0.0294890458226968<br>MATIC 0.0911464364841558 | | |
| 3.1.020585 | ALEXANDER HUNG | ADDRESS REDACTED | | | ADA 0.190821316673798<br>BCH 1.99681594347538<br>BSV 1.97518671565384<br>BTC 0.000405969511132059<br>ETH 0.943982472202719<br>LTC 16.3700057072402 | | |
| 3.1.020586 | ALEXANDER HUNT | ADDRESS REDACTED | | | BTC 0.000000063108335229 | | |
| 3.1.020587 | ALEXANDER HUNTER | ADDRESS REDACTED | | | BTC 2.04169325082329<br>ETH 0.0923767648557317 | | |
| 3.1.020588 | ALEXANDER HUNTER TRUJILLO | ADDRESS REDACTED | | | BTC 0.000000631782436459<br>CEL 0.246402392632135<br>MCDAI 0.128494848155463<br>TUSD 0.00110490246749163<br>USDC 0.0224647259152882<br>USDT ERC20 0.136765833151476 | | |
| 3.1.020589 | ALEXANDER HURLEY | ADDRESS REDACTED | | | BTC 0.0346936642317881<br>ETH 0.761772005551584<br>GUSD 6.14604856309178<br>MATIC 213.587175164217<br>USDC 0.456396667137407<br>XLM 0.0112297256585771 | MATIC 15.134<br>USDC 256.443550649227 | |
| 3.1.020590 | ALEXANDER HURST | ADDRESS REDACTED | | | BTC 0.000624744630259542<br>ETH 0.00325197267659449 | | ETH 0.000000135951994359 |
| 3.1.020591 | ALEXANDER HURT | ADDRESS REDACTED | | | DOT 0.00943783234241943 | | |
| 3.1.020592 | ALEXANDER HURTADO | ADDRESS REDACTED | | | BTC 0.0949013691534918<br>COMP 1.34862738938768<br>ETH 5.91906994275248 | | |
| 3.1.020593 | ALEXANDER HUSLAGE | ADDRESS REDACTED | | | BTC 0.00343010962680025 | | |
| 3.1.020594 | ALEXANDER HUTLEY | ADDRESS REDACTED | | | ETH 0.0824827040030496 | | |
| 3.1.020595 | ALEXANDER HUTTON | ADDRESS REDACTED | | | BTC 0.00110233327209259<br>CEL 4.85379241970351<br>DOT 7.00863878<br>ETH 0.0855786279144098 | | |
| 3.1.020596 | ALEXANDER HUY THONG LUU | ADDRESS REDACTED | | | BTC 0.00000327923114611<br>USDC 0.726611742810187 | | |
| 3.1.020597 | ALEXANDER HUY TRAN | ADDRESS REDACTED | | | USDC 1.01766039418317 | | |
| 3.1.020598 | ALEXANDER HUYNH | ADDRESS REDACTED | | | ADA 576.689356659383<br>BTC 0.000000420946552718<br>DOT 47.4956352216873<br>ETH 0.000005125416149942<br>GUSD 0.153972117793189<br>SNX 0.380902012501214<br>USDC 43.5239926998318<br>USDT ERC20 3.95022164534571 | GUSD 123.021734601259<br>USDC 0.00349336338149471<br>USDT ERC20 0.00595734667113659 | |
| 3.1.020599 | ALEXANDER HWANG | ADDRESS REDACTED | | | BTC 0.252492244839632<br>ETH 0.473996228815712<br>MATIC 1213.51618100737<br>USDT ERC20 220.07771554052 | | |
| 3.1.020600 | ALEXANDER HYNDMAN | ADDRESS REDACTED | | | BTC 0.0281959865090884<br>CEL 6.22530969135247<br>MCDAI 40<br>XRP 628.573524 | | |
| 3.1.020601 | ALEXANDER IASHAGASHVILI | ADDRESS REDACTED | | | BTC 0.000000007227899728<br>CEL 0.144214984275996<br>EOS 0.000070039445416801<br>USDC 0.000000606857915558<br>XRP 0.000000398102982411 | | |
| 3.1.020602 | ALEXANDER IELO | ADDRESS REDACTED | | | ADA 0.212639645427532<br>BCH 0.789835432727274<br>BTC 0.00165779368729317<br>CEL 2.11600143574395<br>ETH 1.02204014810293<br>LTC 1.24527940540565<br>LUNC 9.895655235974<br>TAUD 28203.7593063473<br>XRP 395.477645261189<br>ZEC 0.0191308476090702 | | |
| 3.1.020603 | ALEXANDER IELO | ADDRESS REDACTED | | | ADA 0.168055470162797<br>BCH 0.00100095418739095<br>BTC 0.1358922063<br>CEL 1094.20912977316<br>LUNC 5.03500611661317<br>TAUD 15020.398982003 | | |
| 3.1.020604 | ALEXANDER IGLESIAS | ADDRESS REDACTED | | | ADA 245.302772927723<br>BTC 0.127361455050937<br>ETH 1.81151691621271<br>MATIC 3039.01017960825<br>XLM 375.861045332527 | | |
| 3.1.020605 | ALEXANDER IGNASHKIN | ADDRESS REDACTED | | | BTC 0.000023719747315667<br>USDC 2.32995177989872 | | |
| 3.1.020606 | ALEXANDER II GREGORIO | ADDRESS REDACTED | | | BCH 0.354190765901305<br>BTC 0.00114336409455559<br>CEL 2.17086163777972<br>DASH 0.399093167571427<br>XLM 217.426002505709<br>XRP 170.624395283641 | | |
| 3.1.020607 | ALEXANDER ILLARIONOV | ADDRESS REDACTED | | | CEL 0.0511246350830794 | | |
| 3.1.020608 | ALEXANDER IMHOLZ | ADDRESS REDACTED | | | BTC 0.00978418634041859<br>CEL 0.00229238261914804<br>DOGE 33.0018045386801<br>ETH 1.07757480642704<br>USDC 0.008 | | |
| 3.1.020609 | ALEXANDER INURRETA | ADDRESS REDACTED | | | CEL 141.954943155713<br>USDC 1.35081639453327 | | |
| 3.1.020610 | ALEXANDER IPPOLITO | ADDRESS REDACTED | | | BTC 0.00216313099310182<br>DOT 4.03479267667133<br>ETH 0.146156586792643<br>MATIC 75.324108533212<br>SNX 10.2927422999484<br>USDC 109.328937112968 | | |
| 3.1.020611 | ALEXANDER IRACHETA | ADDRESS REDACTED | | | ADA 18460.2661207087<br>BAT 1378.99091284945<br>BTC 1.10414984757517<br>COMP 5.80451105650955<br>KNC 978.743238795929<br>LINK 228.700612118717<br>MATIC 36158.0110803744<br>SGB 3212.96798009409<br>SNX 39.4879912524844<br>UNI 291.277339048395<br>XRP 21506.0474147378<br>ZEC 8.47537679334292 | XLM 1277.4804811<br>XTZ 99.49 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.020612 | ALEXANDER IRDMUSA | ADDRESS REDACTED | | | BTC 0.00000125682554243<br>CEL 1.15653938624662<br>MANA 0.0684275285523726 | | |
| 3.1.020613 | ALEXANDER IRIZARRY | ADDRESS REDACTED | | | BCH 0.149065927707884<br>CEL 0.548427220376042 | | |
| 3.1.020614 | ALEXANDER ISKOLD | ADDRESS REDACTED | | | BUSD 76052.6527585263<br>ETH 159.828267211761<br>GUSD 71863.4225173072<br>USDC 12628.2722159355 | BUSD 1871.76082 | |
| 3.1.020615 | ALEXANDER ISRAEL | ADDRESS REDACTED | | | BTC 0.000001379467619805<br>CEL 2.07133670974065<br>LUNC 6.06461296118904<br>USDC 0.488960244545344 | | |
| 3.1.020616 | ALEXANDER ISSELT | ADDRESS REDACTED | | | CEL 0.195935855602959<br>DOT 3.33681156591207 | | |
| 3.1.020617 | ALEXANDER IVANOV | ADDRESS REDACTED | | | BNB 1.20738008011885<br>BTC 0.00169977519990191 | | |
| 3.1.020618 | ALEXANDER IVANOV | ADDRESS REDACTED | | | BTC 0.48209553446476<br>CEL 2280.21629173263<br>ETH 15.2643267282695<br>USDC 571.318419807802 | | |
| 3.1.020619 | ALEXANDER IVANOV | ADDRESS REDACTED | | | 1INCH 17<br>AAVE 0.374<br>BAT 59.9999999321977<br>BCH 0.19999901<br>BNB 0.2671<br>BNT 29.999<br>BTC 0.0185564837483314<br>CEL 2317.72062514841<br>COMP 0.32999643<br>DASH 0.568<br>DOT 3<br>EOS 27.9<br>ETC 2.00000009374478<br>ETH 0.254438389802078<br>KNC 59.99999846<br>LINK 4.0000041<br>LPT 1.50000033<br>LTC 0.44800025<br>MANA 19.00000274<br>MATIC 50.00000155<br>OMG 7.99999983<br>SGB 30.2199995467<br>SNX 13.223<br>SUSHI 8.672<br>UMA 4.99999998<br>UNI 5.000002<br>USDC 4400<br>USDT ERC20 125.4 | | |
| 3.1.020620 | ALEXANDER J HAUSCHILD | ADDRESS REDACTED | | | BTC 0.180677120188758<br>CEL 1.11874544588766<br>ETH 0.00232288214035052<br>USDC 2.03384819603939 | USDC 12.48 | |
| 3.1.020621 | ALEXANDER J MENESES | ADDRESS REDACTED | | | ADA 1024.00167188996<br>BTC 0.000037158428422443<br>ETH 0.000189634009806935<br>PAX 15.4875784624038<br>PAXG 1.68756921785558<br>USDC 3.0001223157494<br>XLM 19.8533251560439 | | |
| 3.1.020622 | ALEXANDER JACKS | ADDRESS REDACTED | | | MATIC 2.47939776844379 | | |
| 3.1.020623 | ALEXANDER JACKSON | ADDRESS REDACTED | | | BTC 0.00397959651237577 | | |
| 3.1.020624 | ALEXANDER JACOB MEYER | ADDRESS REDACTED | | | | BTC 0.00013199 | |
| 3.1.020625 | ALEXANDER JAHNCKE | ADDRESS REDACTED | | | BTC 0.000910886078859247<br>ETH 0.822292346888029 | | |
| 3.1.020626 | ALEXANDER JAHRAUS | ADDRESS REDACTED | | | BTC 0.00443148295891222 | | |
| 3.1.020627 | ALEXANDER JAKOBSEN | ADDRESS REDACTED | | | ADA 21.9533262442201<br>BCH 0.091463166401895<br>BTC 0.0107871874043143<br>CEL 3.37421263530961<br>DOT 2.70485262391221<br>ETC 1.02356466737513<br>ETH 0.0506138745295181<br>MATIC 46.8706844203728<br>SNX 5.1669906261825<br>XLM 28.2751256281253 | | |
| 3.1.020628 | ALEXANDER JAMES | ADDRESS REDACTED | | | AAVE 0.00261493351081707<br>ETH 0.000309186710499795<br>USDC 0.0855571841622149<br>USDT ERC20 4.81490146749189 | | |
| 3.1.020629 | ALEXANDER JAMES CHRISTOPHERSON | ADDRESS REDACTED | | | BTC 0.000057866010990831<br>MATIC 311.578151873373 | | |
| 3.1.020630 | ALEXANDER JAMES D'AMBROSIO | ADDRESS REDACTED | | | ADA 224.68994350968<br>BTC 0.000002748644203038<br>ETH 0.00237157399005209<br>LINK 0.0370051006405146<br>USDT ERC20 1.00058470863909 | | |
| 3.1.020631 | ALEXANDER JAMES JONES | ADDRESS REDACTED | | | BTC 0.00882336356465817<br>ETH 0.0895483550704191 | | |
| 3.1.020632 | ALEXANDER JAMES LEACH | ADDRESS REDACTED | | | BTC 0.000000154205157634 | | |
| 3.1.020633 | ALEXANDER JAMES MAXEY | ADDRESS REDACTED | | | ADA 0.000000232120820115<br>BTC 0.00090906403889064<br>CEL 66.4016804483577<br>ETH 0.127439033665099<br>LINK 8.15134<br>LUNC 3.21887500809082<br>XRP 1.00362622603996 | | |
| 3.1.020634 | ALEXANDER JAMES ROBERTS | ADDRESS REDACTED | | | BTC 0.0156617352534858<br>ETH 0.304738544527693<br>MATIC 5.71730422788366<br>USDC 0.990326621797281 | | |
| 3.1.020635 | ALEXANDER JAMES SIMPSON | ADDRESS REDACTED | | | BTC 0.000839444578107426<br>ETH 0.0094636058626247<br>SNX 0.538863926904312<br>USDC 86.2364750073563 | | |
| 3.1.020636 | ALEXANDER JAMES WELSH | ADDRESS REDACTED | | | AAVE 4.66005434636774<br>ADA 0.699443526475253<br>BTC 0.000003154838512194<br>CEL 947.115258776503<br>ETH 3.03753652689849<br>LINK 259.030173978422<br>MATIC 649.846755800387<br>USDC 0.000000076923076923 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.020637 | ALEXANDER JAMES WOLK | ADDRESS REDACTED | | | BAT 0.0644595394575022<br>BSV 0.0155299544117179<br>BUSD 0.19741187215082<br>CEL 21.4266179945458<br>KNC 1.26616768181588<br>LINK 0.00334774952449025<br>MANA 0.0658145782558222<br>MATIC 0.212782619528008<br>MCDAI 0.0193006577673935<br>SNX 3.96374588210974<br>UMA 2.15657341624196<br>XLM 0.0726679622236036<br>ZEC 0.0608379988466457<br>ZRX 52.8043993246705 | | |
| 3.1.020638 | ALEXANDER JANET | ADDRESS REDACTED | | | BTC 0.000004969960913378<br>CEL 0.0690782631213709 | | |
| 3.1.020639 | ALEXANDER JANG | ADDRESS REDACTED | | | BTC 0.408974073020271<br>ETH 5.33024691768633<br>SOL 180.532568395126 | | |
| 3.1.020640 | ALEXANDER JARÁBIK | ADDRESS REDACTED | | | BTC 0.000000282425461261<br>CEL 0.00095413598647105<br>DOT 0.00535691537746822<br>ETH 0.000094117122027908<br>SNX 0.173965657572648 | | |
| 3.1.020641 | ALEXANDER JARBOE | ADDRESS REDACTED | | | ADA 580.613924313065<br>BTC 0.000568686574893676<br>DOGE 1831.09990606461<br>ETH 0.00428509122029812<br>SOL 20.8194750115039<br>USDC 16.8389622394489<br>XRP 418.063374 | BTC 0.000000004332550252<br>USDC 0.000000013227675256 | |
| 3.1.020642 | ALEXANDER JARED JANNOL | ADDRESS REDACTED | | | BTC 0.101545447355322<br>ETH 1.25453485599369<br>MATIC 331.238323663391 | | |
| 3.1.020643 | ALEXANDER JASKO | ADDRESS REDACTED | | | BTC 0.00108448869417469<br>ETH 0.440540775907829 | | |
| 3.1.020644 | ALEXANDER JAVID | ADDRESS REDACTED | | | BTC 1.01359151740582 | | |
| 3.1.020645 | ALEXANDER JEAN-BAPTISTE | ADDRESS REDACTED | | | CEL 0.0165336468259456<br>USDC 18.8040016420865<br>USDT ERC20 40.036570322671 | | |
| 3.1.020646 | ALEXANDER JEAN-PAUL CLINTON REICH | ADDRESS REDACTED | | | BTC 0.000003298574288518 | | |
| 3.1.020647 | ALEXANDER JEFFERSON | ADDRESS REDACTED | | | BTC 0.390869404341348<br>DOT 2.15596249663601<br>ETH 1.43065182098748<br>GUSD 2.25155242700372<br>LUNC 0.952864832306455<br>MATIC 834.874919571844<br>SOL 17.4188440936723<br>USDC 4102.63067717772 | CEL 354.7592 | |
| 3.1.020648 | ALEXANDER JEFFERY | ADDRESS REDACTED | | | ADA 515.82457905057<br>BTC 0.0184892860204162<br>ETH 0.199524205698013<br>SOL 22.8203919624459 | | |
| 3.1.020649 | ALEXANDER JEFFREY JOSLIN | ADDRESS REDACTED | | | ADA 988.137456455592<br>AVAX 6.96915739823557<br>BTC 0.000321975094383337<br>ETH 0.00391373019639897 | AVAX 0.000010243341380309<br>BTC 0.000000128809833307<br>ETH 0.000000916264708399 | |
| 3.1.020650 | ALEXANDER JENSEN | ADDRESS REDACTED | | | BTC 0.0259780667500731 | | |
| 3.1.020651 | ALEXANDER JENSEN | ADDRESS REDACTED | | | BTC 0.0159802607733885 | | |
| 3.1.020652 | ALEXANDER JENSEN | ADDRESS REDACTED | | | ADA 12171.6173881252<br>BTC 0.0841071693587102<br>CEL 801.296173245466<br>EOS 0.0216997987916885<br>ETH 0.00024916764395574<br>MCDAI 0.0556484251285969<br>SGB 10835.5841286727<br>USDC 6357.25614544623<br>XLM 1111.91266390903<br>XRP 70861.6732959684<br>ZRX 0.300120447911068 | LUNC 150169.91<br>USDC 33.5 | |
| 3.1.020653 | ALEXANDER JETER | ADDRESS REDACTED | | | ADA 0.61512384124184<br>AVAX 0.000837112965739755<br>BTC 0.000011158047895232<br>CEL 0.0145357403295519<br>DOT 0.021818589093515<br>ETH 0.000383489240951039<br>LINK 0.0292272709809429<br>MATIC 0.958706067276055<br>USDC 5.04836533046936<br>XLM 0.0585442012034288 | ADA 0.000000945489222986<br>BTC 0.000000007364258524<br>CEL 18.2465237645477<br>DOT 0.000000000045047073<br>USDC 3.662028 | |
| 3.1.020654 | ALEXANDER JETER | ADDRESS REDACTED | | | USDC 0.333196726207265 | | |
| 3.1.020655 | ALEXANDER JETHWA | ADDRESS REDACTED | | | BTC 0.000000063469954436<br>CEL 0.0061987386537507<br>ETH 0.000028200079240971<br>USDC 0.000000764078960137<br>XLM 0.0101931776674716 | | |
| 3.1.020656 | ALEXANDER JETSCHOWSKI | ADDRESS REDACTED | | | ADA 0.436012230257364<br>BTC 0.00370610170119939<br>DOT 0.0123749591789257<br>USDC 0.244533966337597 | | |
| 3.1.020657 | ALEXANDER JEURISSEN | ADDRESS REDACTED | | | ADA 639.8493209296<br>BTC 0.000000317712050653<br>CEL 2.8072158106771<br>DOT 0.00806927524367587<br>ETH 0.000034861228632007<br>MCDAI 0.0306772822014089<br>USDC 3.76013976090697<br>USDT ERC20 0.00024299927478723<br>XRP 0.578435520178354 | | |
| 3.1.020658 | ALEXANDER JOCHEN VENTER | ADDRESS REDACTED | | | BTC 0.000004283080562164 | | |
| 3.1.020659 | ALEXANDER JOHAN GERARDUS VAN DER KROGT | ADDRESS REDACTED | | | AAVE 3.0959887750539<br>ADA 818.782523139164<br>BCH 0.000910565892796483<br>BTC 0.294786790801489<br>CEL 273.490685170975<br>COMP 2.98804115665366<br>DASH 3.81238036284195<br>DOT 0.0594040466904301<br>ETH 5.27475538715429<br>MATIC 1268.6570867993<br>OMG 0.0143347980901628<br>SGB 418.97<br>SNX 121.357508349767<br>XLM 0.310556911727793<br>XRP 0.482399165290862<br>ZRX 1160.01188575251 | | |
| 3.1.020660 | ALEXANDER JOHANNES CROUS | ADDRESS REDACTED | | | ADA 54.7123363105213<br>ETH 2.22761505364801<br>SNX 58.574003460781 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.020661 | ALEXANDER JOHN ANSHUS | ADDRESS REDACTED | | | ADA 1.85652618453874<br>BTC 0.00018795896404823<br>ETH 0.0040972241575977<br>MCDAI 0.0336284564813184<br>SNX 0.149276125311814<br>USDC 22978.9784450459 | | |
| 3.1.020662 | ALEXANDER JOHN FAGAN | ADDRESS REDACTED | | | BTC 0.000000005369922172<br>CEL 3.936981945185 | | |
| 3.1.020663 | ALEXANDER JOHNDROW | ADDRESS REDACTED | | | BTC 0.000040564010288994<br>LINK 0.0554855155719965<br>USDC 1037.64108957789<br>USDT ERC20 0.782055089814946 | | |
| 3.1.020664 | ALEXANDER JOHNSON | ADDRESS REDACTED | | | BTC 0.00554082967292433 | | |
| 3.1.020665 | ALEXANDER JOHNSON | ADDRESS REDACTED | | | AAVE 5.38859965546797<br>BTC 0.000000893959728008<br>LINK 0.0413882675573213<br>MANA 0.245523946984062<br>MATIC 1315.84702305291<br>SGB 405.175209227641<br>SNX 18.4598209015564<br>UNI 0.000076933003984536<br>XLM 734.227166853458<br>XRP 0.000000814326484358 | | |
| 3.1.020666 | ALEXANDER JOHNSON | ADDRESS REDACTED | | | CEL 0.715286563600286 | | |
| 3.1.020667 | ALEXANDER JOHNSON | ADDRESS REDACTED | | | BCH 0.000396837619038026<br>BTC 0.000074367142927722<br>ETH 0.00206329312670115<br>USDC 302.409563950846 | BTC 0.00106203923338693<br>USDC 25 | |
| 3.1.020668 | ALEXANDER JOHNSTONE | ADDRESS REDACTED | | | BTC 0.00063302263021354<br>CEL 20.3541684165689<br>TUSD 436.451543341697 | | |
| 3.1.020669 | ALEXANDER JOKIEL | ADDRESS REDACTED | | | BTC 0.00307581933498459 | | |
| 3.1.020670 | ALEXANDER JONATHAN PALMER | ADDRESS REDACTED | | | BTC 1.18078587120466<br>CEL 0.421944220689255<br>ETH 11.2889163837963<br>LTC 4.56322818926675 | | |
| 3.1.020671 | ALEXANDER JONATHAN SALAZAR | ADDRESS REDACTED | | | BTC 0.00512714628054372 | | |
| 3.1.020672 | ALEXANDER JONES | ADDRESS REDACTED | | | BTC 0.000041685195403829<br>CEL 0.0863826680915621<br>ETH 0.000003221285624032<br>USDT ERC20 1.12801907644868 | | |
| 3.1.020673 | ALEXANDER JONG | ADDRESS REDACTED | | | BTC 0.000514585920879616<br>CEL 206.061707087098 | | |
| 3.1.020674 | ALEXANDER JONSBAK | ADDRESS REDACTED | | | BNB 0.000000935989958405<br>BTC 0.000776614581715386<br>CEL 10.7941110109581<br>DOT 11.32035289 | | |
| 3.1.020675 | ALEXANDER JOO | ADDRESS REDACTED | | | BTC 1.43752258490364<br>CEL 543.7371240641<br>ETH 12.58572892<br>LUNC 119.561621 | | |
| 3.1.020676 | ALEXANDER JORDAN | ADDRESS REDACTED | | | GUSD 33.6240090801026 | | |
| 3.1.020677 | ALEXANDER JORDAN | ADDRESS REDACTED | | | CEL 0.0755219709660199<br>DOT 18.0365083797035<br>ETH 1.03396304178747<br>SNX 0.0429697077783324 | | |
| 3.1.020678 | ALEXANDER JORSS | ADDRESS REDACTED | | | BTC 0.00120567916821188<br>CEL 44.3341938688816<br>ETH 0.65159138 | | |
| 3.1.020679 | ALEXANDER JOSEPH BALDWIN | ADDRESS REDACTED | | | | ETH 0.000000844033259084 | |
| 3.1.020680 | ALEXANDER JOSEPH BENNETT BARLOW | ADDRESS REDACTED | | | BAT 0.00153035204977205<br>BTC 0.000001604251952706<br>ETH 0.000005683310507063<br>SNX 0.00920708963833624<br>UNI 0.000026423579463858<br>USDC 636.741126601692<br>ZRX 0.00141335892980016 | BAT 16.105331734157<br>BTC 0.00266467466730009<br>CEL 111.118395539263<br>ETH 0.0102051675593725<br>SNX 7.26469563737065<br>UNI 0.112407215865204<br>USDC 0.000000907319799001<br>ZRX 29.7662735557723 | |
| 3.1.020681 | ALEXANDER JOSEPH GILHOOLY | ADDRESS REDACTED | | | BTC 0.0291448121367574<br>CEL 68.8737732324545<br>ETH 11.2701967584572<br>LINK 912.979609003886<br>USDC 74.8859056654276 | | |
| 3.1.020682 | ALEXANDER JOSEPH LERUTH | ADDRESS REDACTED | | | BTC 0.00109598017687559<br>ETH 0.365109228181951<br>SNX 336.998392839371 | ADA 249.9<br>SOL 6.999995<br>XLM 1767 | |
| 3.1.020683 | ALEXANDER JOSEPH MARTIN | ADDRESS REDACTED | | | ETH 0.00127000601688928<br>LUNC 85.5204962429964<br>USDC 65.5156880526379 | | |
| 3.1.020684 | ALEXANDER JOSEPH ST JOHN | ADDRESS REDACTED | | | AAVE 10.4149872365511<br>BTC 0.105526229404262<br>CEL 46.0771193600208<br>DOT 84.3796520379168<br>ETH 7.41977500107419<br>MATIC 536.872837257685<br>SOL 101.507420420919<br>UNI 0.250751825095596<br>USDC 29024.6003188051 | UNI 0.000603545563070349<br>USDC 200 | |
| 3.1.020685 | ALEXANDER JOSEPH UNMACK | ADDRESS REDACTED | | | BTC 0.104025748380724 | | |
| 3.1.020686 | ALEXANDER JOST | ADDRESS REDACTED | | | CEL 7.85723366749975<br>XLM 0.000000320231039496 | | |
| 3.1.020687 | ALEXANDER JR LIKHTERMAN | ADDRESS REDACTED | | | ADA 772.261593159919<br>BTC 0.0716951006101322<br>CEL 211.992762388443<br>ETH 1.44819737509353<br>MATIC 1352.62911212698<br>USDC 30426.1886917184<br>XRP 189.367949362637 | ETH 0.0101281330519774 | |
| 3.1.020688 | ALEXANDER JUDAS DIAZ | ADDRESS REDACTED | | | | BTC 0.00097936<br>DOT 3.149<br>ETH 0.00665182<br>MATIC 54.195<br>SOL 0.438 | |
| 3.1.020689 | ALEXANDER JUDGE | ADDRESS REDACTED | | | BTC 0.0642831649637296<br>CEL 1.02347487234052<br>ETH 0.726267246331798 | | |
| 3.1.020690 | ALEXANDER JUEL | ADDRESS REDACTED | | | CEL 0.161414024094079 | | |
| 3.1.020691 | ALEXANDER JUEL | ADDRESS REDACTED | | | ADA 1305.5720204402<br>BTC 0.0013456148597699<br>SOL 7.08936989876529 | | |
| 3.1.020692 | ALEXANDER JUKOFSKI | ADDRESS REDACTED | | | BTC 0.000001601964208441<br>USDC 74.8887592036443 | | |
| 3.1.020693 | ALEXANDER JUNIOR | ADDRESS REDACTED | | | CEL 0.170652772171036<br>ETH 0.0128254228816499 | | |
| 3.1.020694 | ALEXANDER JURGENS | ADDRESS REDACTED | | | BTC 0.00119777868803166 | | |
| 3.1.020695 | ALEXANDER JUSTIANA | ADDRESS REDACTED | | | CEL 1.4470996101273<br>MCDAI 5.03297341107838 | | |
| 3.1.020696 | ALEXANDER KAELIN | ADDRESS REDACTED | | | CEL 1.13179255964922 | | |
| 3.1.020697 | ALEXANDER KAISER | ADDRESS REDACTED | | | BTC 0.000000492783921526 | | |
| 3.1.020698 | ALEXANDER KALBIN | ADDRESS REDACTED | | | BTC 0.00000915830565001 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.020699 | ALEXANDER KALÉN | ADDRESS REDACTED | | | AAVE 0.401035415349096<br>BTC 0.0203379123337789<br>CEL 5.36938720264674<br>COMP 0.476186254208126<br>DASH 0.293544146188606<br>ETH 1.55125043631617<br>LTC 5.68642032148874<br>MATIC 122.814778457594<br>OMG 35.3908710181095<br>SNX 3.99396458032409<br>UNI 5.00370754320096<br>XLM 516.184078483797<br>XRP 283.729219214806 | | |
| 3.1.020700 | ALEXANDER KAMEL | ADDRESS REDACTED | | | ETH 0.00205414414467611 | | |
| 3.1.020701 | ALEXANDER KAMOUZIS | ADDRESS REDACTED | | | USDT ERC20 0.545761631219843 | USDT ERC20 0.00262999865540594 | |
| 3.1.020702 | ALEXANDER KAMPS | ADDRESS REDACTED | | | BTC 0.00135959913868486 | | |
| 3.1.020703 | ALEXANDER KANDLER | ADDRESS REDACTED | | | BTC 0.000000003378884444<br>CEL 0.000066026559441875<br>USDC 0.165308342065035 | | |
| 3.1.020704 | ALEXANDER KANELLOPOULOS | ADDRESS REDACTED | | | BTC 0.00002387948835292<br>USDC 0.910158622181815 | | |
| 3.1.020705 | ALEXANDER KANT | ADDRESS REDACTED | | | CEL 0.0861327864643093 | | |
| 3.1.020706 | ALEXANDER KAO | ADDRESS REDACTED | | | BTC 0.000005585435987731<br>CEL 1.09050084985395 | | |
| 3.1.020707 | ALEXANDER KAPPE | ADDRESS REDACTED | | | BTC 0.00155789283387823 | | |
| 3.1.020708 | ALEXANDER KARANJA | ADDRESS REDACTED | | | ADA 1009.31891320645<br>BTC 0.594598128933997<br>DOT 0.396233988642665<br>ETH 10.526511102203<br>LINK 229.267820613826<br>LUNC 52.456456252968<br>MATIC 3875.47547378327<br>UNI 108.447748278345<br>USDC 1.31945897556255 | | |
| 3.1.020709 | ALEXANDER KARAVANOV | ADDRESS REDACTED | | | AVAX 119.269129251809<br>BTC 0.00129317041247337<br>ETH 0.00352188868709028<br>MATIC 8866.39836421912<br>SOL 98.4829127272133<br>USDC 5146.99218684166<br>USDT ERC20 5.79578661369124 | USDC 0.000644<br>USDT ERC20 0.29257235068506 | |
| 3.1.020710 | ALEXANDER KARCHEGLO | ADDRESS REDACTED | | | BTC 0.000000005776369836<br>CEL 0.0514740280144976<br>DASH 0.000000000188911307<br>SGB 15.2327040352302<br>USDC 0.000000279492048423<br>XLM 0.00000003759947444<br>XRP 0.000000714942914818<br>ZEC 0.000000008857158442 | | |
| 3.1.020711 | ALEXANDER KARIUS | ADDRESS REDACTED | | | BTC 0.00273603490995328<br>MATIC 800.47355151107 | | |
| 3.1.020712 | ALEXANDER KARNUTSCH | ADDRESS REDACTED | | | BTC 0.000001520984441417 | | |
| 3.1.020713 | ALEXANDER KARPOVITSCH | ADDRESS REDACTED | | | BTC 0.000887179755857384 | | |
| 3.1.020714 | ALEXANDER KASHIN | ADDRESS REDACTED | | | BTC 0.00653091050487917<br>USDC 6.10736465503448 | | |
| 3.1.020715 | ALEXANDER KASJANOV | ADDRESS REDACTED | | | BTC 0.0628789725398902 | | |
| 3.1.020716 | ALEXANDER KASSAB | ADDRESS REDACTED | | | BTC 2.39182669610893<br>MATIC 1011.16687496471 | | |
| 3.1.020717 | ALEXANDER KATERINOS | ADDRESS REDACTED | | | ADA 115.671881197623<br>BAT 47.4380821763882<br>BTC 0.00117043730889079<br>COMP 0.0446023593892531<br>KNC 18.6891953279566<br>MANA 126.563456751074<br>MATIC 238.309647247964<br>XLM 496.238771718242 | | |
| 3.1.020718 | ALEXANDER KATLER | ADDRESS REDACTED | | | AAVE 0.00111895151177698<br>ADA 0.140501004942589<br>AVAX 0.00204216417718735<br>BAT 0.0192204952231781<br>BTC 0.000043454167168146<br>COMP 0.000385609392617185<br>DASH 0.000087009858061163<br>DOT 0.103352977172469<br>ETH 0.0510455436962685<br>LINK 0.00942504975047923<br>LTC 0.000085325091219844<br>MATIC 0.467310097208714<br>OMG 0.000228928242211931<br>SNX 0.144045418008621<br>SOL 0.00770441671568671<br>UMA 0.00226626623180302<br>UNI 0.00904540251979238<br>USDC 0.00115518373265478<br>ZRX 0.00725145595207985 | AAVE 1.00503208351337<br>ADA 0.00628737062905719<br>AVAX 0.000004397814652507<br>BAT 0.160963295916777<br>BTC 0.00000053661414272<br>COMP 0.00313719850538434<br>DASH 0.000000004434501199<br>DOT 100.067681282169<br>ETH 54.0166669708201<br>LINK 111.296510487379<br>LTC 0.000000007395694676<br>MATIC 2000.06124936651<br>OMG 0.00238026977722005<br>SNX 2.03059380660305<br>SOL 0.000071436088468714<br>UNI 0.000006218373730965<br>USDC 0.00474826520127235<br>ZRX 0.0677006784651584 | |
| 3.1.020719 | ALEXANDER KATSAMBROKOS | ADDRESS REDACTED | | | CEL 0.990322727857651 | | |
| 3.1.020720 | ALEXANDER KATZ | ADDRESS REDACTED | | | ETH 0.0224286687969765 | | |
| 3.1.020721 | ALEXANDER KATZ | ADDRESS REDACTED | | | BTC 0.0382390470436542 | | |
| 3.1.020722 | ALEXANDER KATZ | ADDRESS REDACTED | | | BTC 0.00155486364203059<br>CEL 3600.71920865085<br>ETH 0.101219922844801<br>USDT ERC20 0.000000336259575138 | | |
| 3.1.020723 | ALEXANDER KAY | ADDRESS REDACTED | | | BTC 0.00387248463121709<br>ETH 0.050502208181879<br>ZRX 93.8043230287995 | | |
| 3.1.020724 | ALEXANDER KAZAKOV | ADDRESS REDACTED | | | BTC 0.00122496593430346<br>DOT 51.2000476843322<br>GUSD 10204.082786282<br>USDC 10213.7888546626 | USDC 992.254534 | |
| 3.1.020725 | ALEXANDER KAZIAS | ADDRESS REDACTED | | | BTC 0.000000623098709088<br>USDT ERC20 0.477061871419899 | | |
| 3.1.020726 | ALEXANDER KEATING | ADDRESS REDACTED | | | ADA 44376.7869444617<br>BTC 0.96034242137529<br>CEL 1.1442548412605 | | |
| 3.1.020727 | ALEXANDER KEBLOW KOFOED | ADDRESS REDACTED | | | BTC 0.0037274876024953<br>CEL 0.0606633728958615 | | |
| 3.1.020728 | ALEXANDER KEEDY | ADDRESS REDACTED | | | BTC 0.157214880721675<br>GUSD 34.5691520451401<br>USDC 5458.48014350446 | | |
| 3.1.020729 | ALEXANDER KEEFE | ADDRESS REDACTED | | | ADA 0.0565834664534179<br>BTC 0.000024618145047255<br>MATIC 5.6260531598828 | | |
| 3.1.020730 | ALEXANDER KEIJMAN | ADDRESS REDACTED | | | BTC 0.00273753630168075 | | |
| 3.1.020731 | ALEXANDER KELLEY | ADDRESS REDACTED | | | BTC 0.000234315614964986<br>ETH 0.00205379946114488<br>USDC 6.10499921970859 | BTC 0.000000007525612769 | |
| 3.1.020732 | ALEXANDER KELLISON | ADDRESS REDACTED | | | BTC 0.00109817489210321<br>MATIC 1.0296882974284<br>USDC 2457.0027934598 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.020733 | ALEXANDER KELLY | ADDRESS REDACTED | | | BTC 0.155340960716995<br>ETH 1.43796037192377 | | |
| 3.1.020734 | ALEXANDER KELLY | ADDRESS REDACTED | | | BCH 0.04350831<br>BTC 0.0356438936870976<br>CEL 28.2955077238603<br>DOT 0.0210847432982207<br>ETH 0.868811398719203<br>LINK 5.7033399296627<br>MATIC 136.874928346966 | | |
| 3.1.020735 | ALEXANDER KELRIKH | ADDRESS REDACTED | | | BTC 0.000001375960766415<br>LTC 0.00255375506986229 | | |
| 3.1.020736 | ALEXANDER KENDAL CARAMES | ADDRESS REDACTED | | | BTC 0.0173384552251344<br>ETH 0.154302185965752 | | |
| 3.1.020737 | ALEXANDER KENNEDY-RIPON | ADDRESS REDACTED | | | BTC 0.0252298418445398<br>CEL 147.153877594574<br>LTC 0.689 | | |
| 3.1.020738 | ALEXANDER KENT | ADDRESS REDACTED | | | CEL 1.08775871719181<br>USDT ERC20 6.72102629535858 | | |
| 3.1.020739 | ALEXANDER KEVIN SKOMARS | ADDRESS REDACTED | | | | BTC 0.176565944319994 | |
| 3.1.020740 | ALEXANDER KHALTURIN | ADDRESS REDACTED | | | BNB 0.000114387229418075<br>CEL 0.59800271964405 | | |
| 3.1.020741 | ALEXANDER KHANYAN | ADDRESS REDACTED | | | BTC 0.00000028786225644<br>USDC 3.50281630899437 | | |
| 3.1.020742 | ALEXANDER KHOKHAR | ADDRESS REDACTED | | | BTC 0.10119264151997<br>CEL 145.841854745929<br>DOT 0.0309633338190679<br>ETH 10.20343629366 | | |
| 3.1.020743 | ALEXANDER KHOLB | ADDRESS REDACTED | | | BTC 0.00122981055280097<br>ETH 0.150638039612452 | | |
| 3.1.020744 | ALEXANDER KIBALCHENKO | ADDRESS REDACTED | | | BTC 0.000057475684056192 | | |
| 3.1.020745 | ALEXANDER KILIK | ADDRESS REDACTED | | | BTC 0.00229132561850359<br>CEL 1 | | |
| 3.1.020746 | ALEXANDER KILLER | ADDRESS REDACTED | | | CEL 0.251569969243051 | | |
| 3.1.020747 | ALEXANDER KIM | ADDRESS REDACTED | | | AAVE 0.000010399642584353<br>ADA 22.2551995267268<br>BTC 0.000783512457977123<br>ETH 0.040655538591704<br>LINK 0.000093039201394154<br>MATIC 0.0173145324715108<br>SNX 0.00340131039739537<br>SOL 0.0480624713225116<br>USDC 0.333645705658161 | ADA 0.000007181433474l2<br>BTC 1.01057604015675<br>ETH 38.7590647180397<br>SOL 38.7014990862112 | |
| 3.1.020748 | ALEXANDER KIM | ADDRESS REDACTED | | | BTC 0.000045925219356355 | | |
| 3.1.020749 | ALEXANDER KIM | ADDRESS REDACTED | | | ADA 1125.156239<br>BTC 0.00135108701538184<br>CEL 13.5009902617985 | | |
| 3.1.020750 | ALEXANDER KIM | ADDRESS REDACTED | | | BTC 0.0382800776940733<br>USDC 86.5294334818073 | | |
| 3.1.020751 | ALEXANDER KIM | ADDRESS REDACTED | | | BTC 0.000091171047211729<br>ETH 0.00142307217910971<br>USDC 0.0714397579347717 | BTC 0.000000001027602895<br>USDC 54.1574626850527 | |
| 3.1.020752 | ALEXANDER KING | ADDRESS REDACTED | | | BTC 0.000001148016312325<br>ETH 0.00108765055458912 | | |
| 3.1.020753 | ALEXANDER KING | ADDRESS REDACTED | | | BTC 0.000003221922248308<br>USDC 0.00916714885507962<br>XLM 41.7725535170293 | | |
| 3.1.020754 | ALEXANDER KING | ADDRESS REDACTED | | | BTC 0.520997177557748<br>GUSD 3.58617045150811<br>MCDAI 40.0293205232764 | MCDAI 1.08 | |
| 3.1.020755 | ALEXANDER KING | ADDRESS REDACTED | | | BTC 0.000093999126996793<br>ETH 0.00220644902647286 | | |
| 3.1.020756 | ALEXANDER KINNUNEN | ADDRESS REDACTED | | | BTC 0.0847489163014683<br>DOT 5.478635000222 | | |
| 3.1.020757 | ALEXANDER KINSMEN | ADDRESS REDACTED | | | BTC 0.000288039049851787<br>ETH 2.20686926908953<br>LINK 93.0758701581401<br>MCDAI 0.0697253883094006 | | |
| 3.1.020758 | ALEXANDER KIRBY | ADDRESS REDACTED | | | BTC 0.000023746945316556 | | |
| 3.1.020759 | ALEXANDER KIRCHNER | ADDRESS REDACTED | | | XRP 14999 | | |
| 3.1.020760 | ALEXANDER KIRK | ADDRESS REDACTED | | | ADA 0.00403733323982351<br>BTC 0.000000948269259174<br>CEL 97.2738006490365 | | |
| 3.1.020761 | ALEXANDER KIRSCHNER | ADDRESS REDACTED | | | BTC 0.355776409973127<br>DASH 9.54874444436134<br>ETH 9.01873586165929 | | |
| 3.1.020762 | ALEXANDER KISELEV | ADDRESS REDACTED | | | BTC 0.000000518621418891<br>USDT ERC20 0.447900668617684 | | |
| 3.1.020763 | ALEXANDER KITAYEV | ADDRESS REDACTED | | | AAVE 0.0241832622850242<br>ADA 0.839089289210694<br>AVAX 1.08374294997059<br>BAT 3.46880605922481<br>BTC 0.00104195394546984<br>CEL 23663.7845299429<br>DASH 0.000764160433013851<br>DOT 0.0325670620249903<br>EOS 0.0270778072539148<br>ETH 1.99778878105742<br>LINK 0.0125714200131075<br>LUNC 52.3520985501798<br>MATIC 52474.1473504718<br>MCDAI 0.0351646401090658<br>PAXG 0.000235151482638563<br>SGB 85.1510418452063<br>SNX 0.226648659330432<br>SOL 15.7395457808315<br>USDC 0.00929438577056362<br>XAUT 0.00000039745244868<br>XLM 0.491847605000609<br>XRP 0.30817945378935 | BTC 0.000000003599197414 | |
| 3.1.020764 | ALEXANDER KITCHEN | ADDRESS REDACTED | | | BUSD 7.97937212968291 | | |
| 3.1.020765 | ALEXANDER KITH | ADDRESS REDACTED | | | BAT 212.873020189473<br>BTC 0.439340752992016<br>DOT 27.5445857338394<br>ETH 12.6296709368665<br>SGB 153.519068300941 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.020766 | ALEXANDER KITZMANN | ADDRESS REDACTED | | | 1INCH 0.000005137134829594<br>AAVE 0.000000121990857273<br>ADA 0.342531342707964<br>BAT 0.000073406319797196<br>BCH 0.000003162201024649<br>BTC 0.000000477711767123<br>COMP 0.00000425140971356<br>DOT 0.00053542308018012<br>ETH 0.000000004353368502<br>GUSD 0.00173599142102177<br>LINK 0.000778505919252535<br>LTC 0.000666510144967445<br>MATIC 0.0238418708433126<br>SNX 0.177810952699873<br>SOL 0.00269860534599513<br>UMA 0.00289110728937711<br>USDC 0.14716996046649<br>XLM 0.150243094490348 | 1INCH 0.000362108518602479<br>AAVE 0.000217451003064951<br>ADA 0.00603248177859969<br>BAT 0.386205805985949<br>BCH 0.0134151860260395<br>BTC 0.000000852602068549<br>COMP 0.000041829578471487<br>DOT 0.000066078051574496<br>GUSD 1.31977887715979<br>LINK 0.000716148206879372<br>LTC 0.000036733196603101<br>MATIC 0.0150921795868474<br>SNX 0.00210759661399421<br>SOL 0.000181133948119514<br>USDC 0.000554814142600243<br>XLM 0.0482631574101663 | |
| 3.1.020767 | ALEXANDER KJELLEVIK | ADDRESS REDACTED | | | CEL 13.4628179424107<br>COMP 0.000025191938291307<br>DASH 0.000000006083096877<br>DOT 0.000148758876904349<br>ETH 0.000001976380152671<br>LINK 0.0830971567362713<br>LTC 0.000000009853350001<br>MANA 0.0323350244978935<br>MATIC 0.00107725790427635<br>SNX 0.000177444294899874<br>UNI 0.000157912661910894<br>XRP 2.01224611597128<br>ZEC 0.000000009571024063 | | |
| 3.1.020768 | ALEXANDER KLEBER | ADDRESS REDACTED | | | BTC 0.000000106127439622 | | |
| 3.1.020769 | ALEXANDER KLETTNER | ADDRESS REDACTED | | | ADA 0.490360446830927<br>BTC 0.00762861547210185<br>CEL 1105.11565956332<br>DASH 1.07239233779963<br>ETH 0.000003264240617646<br>LINK 78.9740398338104<br>USDC 0.321810725597404<br>USDT ERC20 0.441171093365277<br>XRP 2614.47274844464 | | |
| 3.1.020770 | ALEXANDER KLEVEN | ADDRESS REDACTED | | | BTC 0.0310000674730562<br>CEL 1.12611266097999<br>EOS 2.56263365156067<br>MCDAI 7.03541279702831<br>USDC 16.1210819457631<br>XLM 297.497244306507 | USDC 821.959102489687 | |
| 3.1.020771 | ALEXANDER KLICK | ADDRESS REDACTED | | | BTC 0.000007333316086165<br>ETH 0.000145447305788808<br>SNX 0.113000442574267 | | |
| 3.1.020772 | ALEXANDER KLIMANTIRIS | ADDRESS REDACTED | | | BTC 0.0171683710297258<br>CEL 27.7025660413545<br>ETH 0.318333035343746 | | |
| 3.1.020773 | ALEXANDER KLIMMEK | ADDRESS REDACTED | | | ADA 8.31530570126717<br>BCH 0.0268324<br>BTC 0.00490361946055224<br>CEL 116.994573953897<br>MATIC 605.084281103076 | | |
| 3.1.020774 | ALEXANDER KLUS | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>ETH 0.00240007909097219 | | |
| 3.1.020775 | ALEXANDER KLYNE | ADDRESS REDACTED | | | BTC 0.000006339017481041<br>ETH 0.0000878662648366<br>USDC 0.166316476688416 | | |
| 3.1.020776 | ALEXANDER KNAUB | ADDRESS REDACTED | | | BCH 0.267518803227112<br>BSV 0.0978395971994976<br>BTC 0.000030715310780368<br>CEL 30.6128821919053<br>DASH 0.00222462694551848<br>ETH 0.00026755686594546<br>LTC 1.11299007067765<br>MCDAI 1.68638210173188<br>SGB 30.0186986940692<br>USDC 0.000000040095674608<br>XLM 782.975212957215<br>XRP 0.0164885622854227<br>ZRX 47.9608764957423 | | |
| 3.1.020777 | ALEXANDER KNAUS | ADDRESS REDACTED | | | BTC 0.0116368214807599 | | |
| 3.1.020778 | ALEXANDER KNEZEVICH | ADDRESS REDACTED | | | ETH 0.0015259038915687 | | |
| 3.1.020779 | ALEXANDER KNIGHT | ADDRESS REDACTED | | | ETH 0.000209883030200776 | | |
| 3.1.020780 | ALEXANDER KNIGHTON | ADDRESS REDACTED | | | BTC 0.0399788418929052<br>CEL 152.840993068003<br>ETH 1.62547222927174<br>SGB 8.53706048112059<br>XRP 55.3 | | |
| 3.1.020781 | ALEXANDER KNOTEK | ADDRESS REDACTED | | | BTC 0.000020223728332204 | | |
| 3.1.020782 | ALEXANDER KNUTH | ADDRESS REDACTED | | | BTC 0.00320167440248813 | | |
| 3.1.020783 | ALEXANDER KNYSHOV | ADDRESS REDACTED | | | BTC 0.0126406234791742<br>ETH 0.55228622461506<br>LINK 30.4636785337185<br>SOL 2.41199407946393<br>UNI 46.4282976637192<br>USDC 4997.13999489655 | | |
| 3.1.020784 | ALEXANDER KÖBERL | ADDRESS REDACTED | | | ADA 0.000000802565477818<br>BTC 0.00000556345984132<br>CEL 0.204838427912179<br>XRP 0.000000975849174107 | | |
| 3.1.020785 | ALEXANDER KOCH | ADDRESS REDACTED | | | ADA 434.271365923077<br>BTC 0.000000748277591801 | BTC 0.00015758 | |
| 3.1.020786 | ALEXANDER KOLBERT | ADDRESS REDACTED | | | BNB 0.0168116715930274<br>BTC 0.000140796537190359<br>EOS 0.338722882087185<br>ETH 0.0038997307279847 | | |
| 3.1.020787 | ALEXANDER KOLESNIKOV | ADDRESS REDACTED | | | BTC 0.00001654295679117<br>USDC 0.527059577510653 | | |
| 3.1.020788 | ALEXANDER KOLLMANN | ADDRESS REDACTED | | | BTC 0.00000446033276895399 | | |
| 3.1.020789 | ALEXANDER KOLODNER | ADDRESS REDACTED | | | ADA 0.168992652169209<br>BTC 0.000131164981449204<br>ETH 0.00177316717682534<br>MCDAI 2.0051344239682<br>USDC 1.48216726276742<br>XLM 1.95730931116893 | ADA 250.480476338354<br>BTC 0.000000528087809708<br>ETH 0.000000700748178635<br>USDC 5293.79910639168 | |
| 3.1.020790 | ALEXANDER KOLOKOLNIKOV | ADDRESS REDACTED | | | BTC 0.0447942773299383<br>CEL 0.0327112029560062<br>USDT ERC20 0.00146233925151476 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.020791 | ALEXANDER KOLPAKOV | ADDRESS REDACTED | | | AAVE 21.4430051159691<br>ADA 642.637663379581<br>BCH 17.547295578942<br>BNB 4.13380311104901<br>BTC 2.31646373882171<br>BUSD 44853.5233356746<br>CEL 42.0254416182035<br>DOT 456.62285526394<br>ETH 48.264593920465<br>LINK 260.753099619654<br>MANA 4994.61644791827<br>SOL 2.13236922179781<br>UNI 351.278147404051<br>XRP 3113.50347693075 | | |
| 3.1.020792 | ALEXANDER KOLTUNOV | ADDRESS REDACTED | | | ADA 844.772885312751<br>BTC 0.226966917267238<br>CEL 22625.149350598<br>DASH 0.00428901554904533<br>ETC 42.7672608350319<br>ETH 15.253420657488<br>GUSD 17.188283576172<br>LTC 7.06642555510871<br>MATIC 3284.43124267631<br>MCDAI 30.8676270747088<br>PAXG 4.96291608572252<br>SGB 108.370792954594<br>UNI 0.0203380573192063<br>USDC 25204.8856117944<br>USDT ERC20 37.0165956469945<br>XLM 16314.0962490646<br>XRP 0.278966062609866<br>ZRX 1.68165184414082 | CEL 2625.452<br>USDC 4345 | |
| 3.1.020793 | ALEXANDER KÖNIG | ADDRESS REDACTED | | | BTC 0.0130721394505517 | | |
| 3.1.020794 | ALEXANDER KONJARSKI | ADDRESS REDACTED | | | BTC 0.000000418744161826<br>CEL 1.51229989773726<br>ETH 0.00000278490439878<br>LINK 0.000000079090337252<br>USDC 0.009852 | | |
| 3.1.020795 | ALEXANDER KONSCHIN | ADDRESS REDACTED | | | BTC 0.000006949043751343 | | |
| 3.1.020796 | ALEXANDER KOOP | ADDRESS REDACTED | | | BTC 0.000000609882009343 | | |
| 3.1.020797 | ALEXANDER KOPASZ | ADDRESS REDACTED | | | BTC 0.000509296474978307<br>CEL 5.97996684758133<br>ETH 0.0000235289227513 | | |
| 3.1.020798 | ALEXANDER KORF | ADDRESS REDACTED | | | BTC 0.000437105601646686<br>CEL 1.16072429429182 | | |
| 3.1.020799 | ALEXANDER KOSTIW | ADDRESS REDACTED | | | BTC 0.000657673565902294<br>SNX 147.759137919319 | | |
| 3.1.020800 | ALEXANDER KOTELES | ADDRESS REDACTED | | | BTC 0.853597049444164<br>ETH 21.3595550181801<br>LINK 104.561420275188<br>SGB 772.139588948875<br>XRP 5050.86561885698 | | |
| 3.1.020801 | ALEXANDER KOTEVSKI | ADDRESS REDACTED | | | ETH 0.000254087139156821<br>LINK 0.0349111208049564<br>XRP 0.227626952518248 | | |
| 3.1.020802 | ALEXANDER KOURY | ADDRESS REDACTED | | | USDC 526.174502652623 | | |
| 3.1.020803 | ALEXANDER KRAIK | ADDRESS REDACTED | | | ADA 2581.75006938896<br>BTC 0.0613670906788563<br>ETH 1.42420419670894<br>LINK 10.1190635903818<br>USDC 18557.8126814955 | | |
| 3.1.020804 | ALEXANDER KRANICH | ADDRESS REDACTED | | | BTC 0.00000000263260573 | | |
| 3.1.020805 | ALEXANDER KRASTEV | ADDRESS REDACTED | | | USDC 0.157600529711706 | | |
| 3.1.020806 | ALEXANDER KRAUCH | ADDRESS REDACTED | | | BTC 0.000000402222078656<br>ETH 0.000418575648497312<br>USDC 1.38735465791066<br>USDT ERC20 0.333977655288626 | USDC 0.000000854344044791 | |
| 3.1.020807 | ALEXANDER KRAUS | ADDRESS REDACTED | | | BTC 0.000035918861054729 | | |
| 3.1.020808 | ALEXANDER KRAUSE | ADDRESS REDACTED | | | BTC 0.000052466404148211 | | |
| 3.1.020809 | ALEXANDER KRAVETS | ADDRESS REDACTED | | | BTC 0.000061592959324816 | | |
| 3.1.020810 | ALEXANDER KREITZ | ADDRESS REDACTED | | | BTC 0.0170168475590598 | | |
| 3.1.020811 | ALEXANDER KRISTIANSEN | ADDRESS REDACTED | | | BTC 0.000000044752091508<br>CEL 7.30264376855883<br>DOT 0.0003466846<br>ETH 0.0310802916480978<br>MATIC 0.012846<br>OMG 0.000923 | | |
| 3.1.020812 | ALEXANDER KRISTIANSEN | ADDRESS REDACTED | | | BTC 0.00153270320704287 | | |
| 3.1.020813 | ALEXANDER KRNACIK | ADDRESS REDACTED | | | MATIC 0.523001157506661 | | |
| 3.1.020814 | ALEXANDER KROEGER | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.020815 | ALEXANDER KROGH | ADDRESS REDACTED | | | AAVE 2.95658694434375<br>ADA 651.497923683623<br>AVAX 7.18907424477983<br>BTC 6.16573359492608<br>CEL 56865.9572537214<br>COMP 1.44177508<br>DOT 34.9916617535964<br>ETH 104.771192651379<br>LINK 39.9417343783885<br>LTC 3.67208036839113<br>LUNC 6.53952634382518<br>MATIC 458.878879176763<br>PAXG 0.0275630749192632<br>SGB 121.685977154535<br>SNX 84.6463152409743<br>SOL 5.15194746993432<br>UNI 57.816054132286<br>USDC 29609.3535018532<br>XRP 0.000000559119239951 | | |
| 3.1.020816 | ALEXANDER KROMM | ADDRESS REDACTED | | | BTC 0.0022578658421896 | | |
| 3.1.020817 | ALEXANDER KRONES | ADDRESS REDACTED | | | BTC 0.00132119236846084 | | |
| 3.1.020818 | ALEXANDER KROTT-TERFRÜCHTE | ADDRESS REDACTED | | | BTC 0.000690044843848895 | | |
| 3.1.020819 | ALEXANDER KRUSER | ADDRESS REDACTED | | | BTC 0.00379234642975414 | | |
| 3.1.020820 | ALEXANDER KUBOKAWA VOGTMANN | ADDRESS REDACTED | | | BTC 0.000001482231613425 | | |
| 3.1.020821 | ALEXANDER KUCK | ADDRESS REDACTED | | | BTC 0.00350526844530942 | | |
| 3.1.020822 | ALEXANDER KUKSHAUS | ADDRESS REDACTED | | | BTC 0.0255457408916444 | | |
| 3.1.020823 | ALEXANDER KUNSTADTER | ADDRESS REDACTED | | | ADA 381.880510272643<br>BTC 0.403606401657533<br>CEL 46906.7814745286<br>ETH 0.000170567102798314<br>GUSD 1.2917488359498<br>MATIC 24359.707158779<br>PAXG 0.00339287290922664<br>UNI 192.263578260345<br>USDC 16.438282042386<br>XRP 991.587212 | | |
| 3.1.020824 | ALEXANDER KUNZ | ADDRESS REDACTED | | | BTC 0.0859501237152843 | | |
| 3.1.020825 | ALEXANDER KUO | ADDRESS REDACTED | | | BTC 0.0239365389166341<br>COMP 0.0619615767487203<br>XLM 2.84528557448967 | BTC 0.00942193 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.020826 | ALEXANDER KURT HOUGH | ADDRESS REDACTED | | | AVAX 0.00409530969726861<br>BTC 0.0952963272566933<br>SNX 154.9422302914<br>USDC 6.11609976691604 | AVAX 8.27546676693639<br>USDC 0.00667419266078899 | |
| 3.1.020827 | ALEXANDER KURT HOUGH | ADDRESS REDACTED | | | ADA 0.0136826186295151<br>BTC 0.000000025403165994<br>CEL 0.000849983618983541<br>USDC 0.018139897117706 | | |
| 3.1.020828 | ALEXANDER KUZNETSOV | ADDRESS REDACTED | | | BTC 0.000358767353517817 | | |
| 3.1.020829 | ALEXANDER KUZNETSOV | ADDRESS REDACTED | | | USDC 0.168896841675036 | | |
| 3.1.020830 | ALEXANDER KYLE WRIGHT | ADDRESS REDACTED | | | BTC 0.0151032213416626 | BTC 0.00215591 | |
| 3.1.020831 | ALEXANDER KYPIN | ADDRESS REDACTED | | | BTC 0.000000408970762244<br>BUSD 0.00255871136503543 | | |
| 3.1.020832 | ALEXANDER KYTMANOV | ADDRESS REDACTED | | | BTC 0.000000103316892731<br>MCDAI 0.687870018315138 | BTC 0.000000009773735535<br>MCDAI 4.12 | |
| 3.1.020833 | ALEXANDER L BEOUGHER | ADDRESS REDACTED | | | BTC 0.0126350091508978 | | |
| 3.1.020834 | ALEXANDER LA CRUZ ROJAS | ADDRESS REDACTED | | | BNB 0.00180607559806894<br>BTC 0.000321358571201 57<br>CEL 8.20168519115377<br>ETH 0.00401511104845171<br>PAXG 0.000279798982503313<br>USDC 8.93965369152151 | | |
| 3.1.020835 | ALEXANDER LACK | ADDRESS REDACTED | | | BTC 0.0492276909516057<br>ETH 1.09518857267012<br>USDC 3786.37227148551 | | |
| 3.1.020836 | ALEXANDER LACKNER | ADDRESS REDACTED | | | ADA 90.080373<br>BTC 0.0016685970975013<br>CEL 3.89764048299223<br>ETH 0.12481091 | | |
| 3.1.020837 | ALEXANDER LADAS | ADDRESS REDACTED | | | ADA 2395.10401743849<br>BTC 0.0222807233438119<br>ETH 0.376464793080117 | ETH 0.02223463 | |
| 3.1.020838 | ALEXANDER LADNIER | ADDRESS REDACTED | | | BTC 0.0303365971231273<br>ETH 0.933721139137952<br>LTC 1.08690314236508 | | |
| 3.1.020839 | ALEXANDER LADOUCEUR | ADDRESS REDACTED | | | BCH 0.309319899686771<br>BTC 0.676097439367564<br>ETH 11.8100080512047<br>LTC 54.6781811890254 | | |
| 3.1.020840 | ALEXANDER LADUKE | ADDRESS REDACTED | | | BTC 0.000003511328664823<br>ETH 2.09857435394084<br>LTC 0.00360321006150507<br>MATIC 105.578308117883<br>USDC 1024.00863883607<br>XLM 0.00223912898525142 | LTC 0.000000003458262473 | |
| 3.1.020841 | ALEXANDER LAGO | ADDRESS REDACTED | | | BTC 0.00526105346937982<br>ETH 0.349187585550254<br>USDC 0.28069769322636 | | |
| 3.1.020842 | ALEXANDER LAMANOV | ADDRESS REDACTED | | | CEL 4.43674264286469<br>USDC 108.332002 | | |
| 3.1.020843 | ALEXANDER LAMBROPOULOS | ADDRESS REDACTED | | | BTC 0.000971169876948205<br>DOT 0.232775021743079<br>LINK 0.0553685140881465<br>MCDAI 10.2760112363679<br>SNX 1.29777747557462<br>USDC 10.7677433936062 | | |
| 3.1.020844 | ALEXANDER LAMPERT | ADDRESS REDACTED | | | BTC 0.00169937553791763<br>CEL 1.84885799200408<br>XLM 951.681870595251 | | |
| 3.1.020845 | ALEXANDER LAN CHUN YANG | ADDRESS REDACTED | | | BTC 0.0868539525365539<br>ETH 1.0241981328367 | | |
| 3.1.020846 | ALEXANDER LANDIS | ADDRESS REDACTED | | | BTC 0.00122783712107699<br>ETH 0.710895301616356 | | |
| 3.1.020847 | ALEXANDER LANG | ADDRESS REDACTED | | | BTC 0.000012376177391664<br>ETH 0.000144382991370582<br>USDC 237.368345262089 | | |
| 3.1.020848 | ALEXANDER LANGFORD | ADDRESS REDACTED | | | BTC 0.000097415403312433<br>DASH 0.0035564197957958<br>ETH 0.0106419564404307<br>USDT ERC20 2.28825181554324 | | |
| 3.1.020849 | ALEXANDER LANSER | ADDRESS REDACTED | | | BTC 0.0011892232704704<br>ETH 5.30095109960951 | | |
| 3.1.020850 | ALEXANDER LARK | ADDRESS REDACTED | | | BTC 0.000000347367246132<br>ETH 1.29031469148081 | ETH 0.0996607558933399 | |
| 3.1.020851 | ALEXANDER LARRAZABAL ZAPATERO | ADDRESS REDACTED | | | BTC 0.000206260508249218 | | |
| 3.1.020852 | ALEXANDER LARSEN | ADDRESS REDACTED | | | BTC 0.00110131097955665<br>CEL 35.5376342576592<br>USDC 960.237391 | | |
| 3.1.020853 | ALEXANDER LAST | ADDRESS REDACTED | | | BTC 0.00049920504279906<br>CEL 90.8284771603794 | | |
| 3.1.020854 | ALEXANDER LATTERELL | ADDRESS REDACTED | | | BTC 0.0713831596289519<br>ETH 1.43966635988642 | | |
| 3.1.020855 | ALEXANDER LAUSTSEN | ADDRESS REDACTED | | | BTC 0.0128135716864725 | | |
| 3.1.020856 | ALEXANDER LAWACZECK | ADDRESS REDACTED | | | BTC 0.000005999024635957 | | |
| 3.1.020857 | ALEXANDER LAWRENCE | ADDRESS REDACTED | | | BTC 0.000447275001924978<br>CEL 0.474299786401508<br>EOS 19.4543742783321<br>XLM 157.698794655655 | | |
| 3.1.020858 | ALEXANDER LAYOUNI | ADDRESS REDACTED | | | BTC 0.0199430549388793<br>CEL 18.4651907164422<br>ETH 0.31332765780048 | | |
| 3.1.020859 | ALEXANDER LAZALDE | ADDRESS REDACTED | | | ETH 0.878131020689614 | | |
| 3.1.020860 | ALEXANDER LE | ADDRESS REDACTED | | | BTC 0.000118496875482104<br>MCDAI 74.5422075885936 | BTC 0.000000000841298524 | |
| 3.1.020861 | ALEXANDER LE | ADDRESS REDACTED | | | ADA 2.98976139447627<br>AVAX 5.53933583565489<br>BAT 28.3543838197114<br>BTC 0.0962354599923637<br>ETH 1.88586690781365<br>LINK 5.03146892033187<br>LTC 0.0419377239284156<br>LUNC 5.53892147344247<br>MATIC 109.729910481497<br>SOL 0.394590495289605<br>USDC 0.437635416574098 | BTC 0.000983864620228257 | |
| 3.1.020862 | ALEXANDER LEAKE | ADDRESS REDACTED | | | BTC 0.17675661507529<br>CEL 13.9003182608807 | | |
| 3.1.020863 | ALEXANDER LEAVEY | ADDRESS REDACTED | | | BTC 0.000002880838937199<br>USDC 2.62759324964759 | | |
| 3.1.020864 | ALEXANDER LECHLEITER | ADDRESS REDACTED | | | BTC 0.00000359910704813 | | |
| 3.1.020865 | ALEXANDER LEDO | ADDRESS REDACTED | | | BTC 0.00000054114941557<br>USDC 0.180382623278238 | | |
| 3.1.020866 | ALEXANDER LEE | ADDRESS REDACTED | | | BTC 0.000716612214039782 | | |
| 3.1.020867 | ALEXANDER LEE | ADDRESS REDACTED | | | BTC 0.000461695435201186<br>CEL 1.10116907881457<br>ETH 0.0194585910783468<br>USDC 22.0903427350074 | | BTC 0.000000008513181925 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.020868 | ALEXANDER LEE | ADDRESS REDACTED | | | BTC 0.000073841465193914<br>DOT 0.0581373009540598<br>ETH 0.00009626422542345<br>LUNC 24.7078796744371<br>USDC 0.423810846068843 | | |
| 3.1.020869 | ALEXANDER LEE | ADDRESS REDACTED | | | BTC 0.112980502753538<br>USDC 984.975093242078 | | |
| 3.1.020870 | ALEXANDER LEE ANDRUKOW | ADDRESS REDACTED | | | CEL 0.603003377949391<br>ETH 0.00148128397695122 | | |
| 3.1.020871 | ALEXANDER LEE LANCERIO | ADDRESS REDACTED | | | DOGE 259.153782108563<br>DOT 6.86016474446216<br>ETH 0.00038998156101055<br>MANA 116.438481235715<br>MATIC 0.69013790108019<br>USDC 1.42309392323462 | USDC 0.000131834816849213 | |
| 3.1.020872 | ALEXANDER LEECH | ADDRESS REDACTED | | | BTC 0.143825637012907<br>CEL 143.170546214481<br>ETH 1.01066462335098<br>MATIC 3252.86682258281 | | |
| 3.1.020873 | ALEXANDER LEEMAN BLASSINGAME | ADDRESS REDACTED | | | USDC 1.16292890945598 | ADA 55.5<br>LINK 17.886<br>MATIC 82.65446<br>XTZ 61.9 | |
| 3.1.020874 | ALEXANDER LEEMANS | ADDRESS REDACTED | | | XRP 2.36931883068428 | | |
| 3.1.020875 | ALEXANDER LEENAERS | ADDRESS REDACTED | | | BTC 0.17378916214396 | | |
| 3.1.020876 | ALEXANDER LEIBNER | ADDRESS REDACTED | | | BTC 0.0007966<br>CEL 0.869771754068786 | | |
| 3.1.020877 | ALEXANDER LEISHMAN | ADDRESS REDACTED | | | BTC 0.000713951755608265<br>CEL 1.14906870861106 | BTC 0.000000007952274892 | |
| 3.1.020878 | ALEXANDER LEITNER | ADDRESS REDACTED | | | CEL 0.363937931283546 | | |
| 3.1.020879 | ALEXANDER LENNINGS | ADDRESS REDACTED | | | BTC 0.0109921777035774<br>ETH 0.314836707656515 | | |
| 3.1.020880 | ALEXANDER LEO-HANSEN | ADDRESS REDACTED | | | BTC 0.000000006992799876<br>CEL 13.4072562911955<br>USDT ERC20 289.6162 | | |
| 3.1.020881 | ALEXANDER LEON | ADDRESS REDACTED | | | BTC 0.000001043938750222<br>MATIC 0.877043962949113 | | |
| 3.1.020882 | ALEXANDER LEONARD | ADDRESS REDACTED | | | AAVE 4.18010131544365<br>BTC 0.00110793359592438<br>ETH 0.787060185522023<br>LINK 73.8761453507697<br>MATIC 414.419367805894 | | |
| 3.1.020883 | ALEXANDER LEONIDAS | ADDRESS REDACTED | | | ADA 15626.1119973698<br>BTC 0.000807133120539061<br>CEL 569.681400709455<br>ETH 10.4044792866382<br>LINK 100.068 | | |
| 3.1.020884 | ALEXANDER LEONOV | ADDRESS REDACTED | | | BTC 0.0012903125267579<br>ETH 0.438114101291332 | | |
| 3.1.020885 | ALEXANDER LEOS | ADDRESS REDACTED | | | BTC 0.0012195584332604<br>USDT ERC20 440.603685350204<br>XLM 99.8790524920247 | | |
| 3.1.020886 | ALEXANDER LEPERA | ADDRESS REDACTED | | | ETH 0.000227209102687433 | | |
| 3.1.020887 | ALEXANDER LERNER | ADDRESS REDACTED | | | AVAX 411.950812909342<br>BTC 0.037317318141121<br>ETH 0.0609941792803968<br>LTC 46.2227742755672<br>SGB 2668.12582185152<br>USDC 173.162074854317<br>XRP 0.000000875664574682 | USDC 0.000000617953117332 | |
| 3.1.020888 | ALEXANDER LESIEUR | ADDRESS REDACTED | | | BTC 0.0105188961160525<br>ETH 0.195292710208763 | BTC 0.00748403<br>ETH 0.140009 | |
| 3.1.020889 | ALEXANDER LESKO | ADDRESS REDACTED | | | USDT ERC20 1081.32172966108 | | |
| 3.1.020890 | ALEXANDER LETZO | ADDRESS REDACTED | | | USDC 2.99348013267335 | USDC 0.000000521256308732 | |
| 3.1.020891 | ALEXANDER LEVCHENKO | ADDRESS REDACTED | | | USDT ERC20 60.1481961701131 | | |
| 3.1.020892 | ALEXANDER LEVEN | ADDRESS REDACTED | | | BTC 0.000000004867721017<br>CEL 7.74177434600297<br>ETH 0.000291741787968564 | | |
| 3.1.020893 | ALEXANDER LEVIN | ADDRESS REDACTED | | | BTC 0.272493074012955<br>ETH 7.30687668301566 | | |
| 3.1.020894 | ALEXANDER LEVINE | ADDRESS REDACTED | | | MANA 40.1209804396185 | | |
| 3.1.020895 | ALEXANDER LEVY | ADDRESS REDACTED | | | BTC 0.0000065155227034999<br>ETH 0.000078863162571281<br>USDC 0.186823925253986 | | |
| 3.1.020896 | ALEXANDER LEW | ADDRESS REDACTED | | | ADA 649.564058924538<br>BTC 0.0320795069533914<br>ETH 0.449786416659429 | | |
| 3.1.020897 | ALEXANDER LIANG | ADDRESS REDACTED | | | BTC 0.00248360213292335<br>USDC 439.93326424088 | | |
| 3.1.020898 | ALEXANDER LIANG | ADDRESS REDACTED | | | ADA 91.8088240500597<br>BTC 0.0242386707999868<br>ETH 0.549211852190296 | | |
| 3.1.020899 | ALEXANDER LICEA | ADDRESS REDACTED | | | BTC 0.00513884132249896 | | |
| 3.1.020900 | ALEXANDER LIEDERS | ADDRESS REDACTED | | | CEL 45.0236039560619<br>ETH 0.000000001617345651<br>MCDAI 10.4737314490034<br>OMG 0.429157654044789 | | |
| 3.1.020901 | ALEXANDER LIEHR | ADDRESS REDACTED | | | BTC 0.00001234185541518 | | |
| 3.1.020902 | ALEXANDER LIGAY | ADDRESS REDACTED | | | BTC 0.000000003772401379<br>CEL 479.378500637134<br>LINK 0.00115803427684892<br>USDT ERC20 0.00553833654264904 | | |
| 3.1.020903 | ALEXANDER LILJENBERG | ADDRESS REDACTED | | | BTC 0.00589407511306178<br>MATIC 6.5582523846498<br>PAXG 0.00556529426877517<br>USDC 0.00328095688277622 | | |
| 3.1.020904 | ALEXANDER LIM | ADDRESS REDACTED | | | ADA 407.948783049944<br>BTC 0.00505921037792745<br>ETH 2.13095054816575<br>USDC 11702.5091551107 | | |
| 3.1.020905 | ALEXANDER LIN | ADDRESS REDACTED | | | BTC 0.258210129866802 | | |
| 3.1.020906 | ALEXANDER LIN | ADDRESS REDACTED | | | ADA 0.141445640728877<br>AVAX 0.0232662855409492<br>BTC 0.000000800604454716<br>DOT 0.0228820026407464<br>ETH 0.000102500071170181<br>GUSD 1.1568599494651<br>MATIC 1.1068629109246 | ADA 0.0176238017492908<br>AVAX 0.000117345186869083<br>BTC 0.000001379402098418<br>DOT 0.000631822870412912<br>ETH 0.109712946823088<br>GUSD 0.00253296207627849<br>MATIC 0.0156582325355601 | |
| 3.1.020907 | ALEXANDER LINARES | ADDRESS REDACTED | | | BTC 0.000000444925411843999 | | |
| 3.1.020908 | ALEXANDER LINDBERG | ADDRESS REDACTED | | | BTC 0.0490958804642295<br>CEL 321.893159658148<br>DOT 4.9506350039857<br>ETH 0.000000253714578489<br>LINK 0.000494165980467218<br>LUNC 7.11288409508934<br>MATIC 395.663527483663 | | |
| 3.1.020909 | ALEXANDER LINDGREN | ADDRESS REDACTED | | | CEL 2.6105770742058<br>XLM 100 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.020910 | ALEXANDER LINDH | ADDRESS REDACTED | | | CEL 0.0815000283526407<br>ETH 0.000001265921869432<br>MATIC 0.68012063196662 | | |
| 3.1.020911 | ALEXANDER LINDLEY | ADDRESS REDACTED | | | BNB 0.000000004559212194<br>BTC 0.000000003744551138<br>CEL 322.519527397816<br>DOT 10.1865095<br>LUNC 2.985<br>MANA 63.42<br>SNX 131.927<br>SOL 3.89475748066178<br>XRP 464 | | |
| 3.1.020912 | ALEXANDER LINGLE | ADDRESS REDACTED | | | BTC 0.0100304390210091 | | |
| 3.1.020913 | ALEXANDER LIPPMANN | ADDRESS REDACTED | | | BTC 0.000375695128863452 | | |
| 3.1.020914 | ALEXANDER LITS | ADDRESS REDACTED | | | BTC 0.000523572226982564 | | |
| 3.1.020915 | ALEXANDER LITTELL | ADDRESS REDACTED | | | BTC 0.000575266270200962 | | |
| 3.1.020916 | ALEXANDER LITTORIN | ADDRESS REDACTED | | | BTC 1.02297402158517<br>CEL 390.228365075002<br>DOT 0.000000000106148187<br>ETH 10.8454380351838<br>XLM 0.000000057317733034 | | |
| 3.1.020917 | ALEXANDER LLANOS | ADDRESS REDACTED | | | MATIC 1.69370368523643 | | |
| 3.1.020918 | ALEXANDER LLOYD SHULTZ | ADDRESS REDACTED | | | XLM 5053.64228247402 | | |
| 3.1.020919 | ALEXANDER LOENERS | ADDRESS REDACTED | | | BTC 0.155527539952303<br>ETH 20.1748740404881 | | |
| 3.1.020920 | ALEXANDER LOESER | ADDRESS REDACTED | | | BTC 0.0453341021349985<br>ETC 17.1525713908209<br>LINK 1.94709519444325 | | |
| 3.1.020921 | ALEXANDER LOIACONO | ADDRESS REDACTED | | | BTC 0.0394355532509167 | | |
| 3.1.020922 | ALEXANDER LOIZOS PAPOUTES | ADDRESS REDACTED | | | BTC 0.00146709539884005<br>ETH 0.311664778628627 | | |
| 3.1.020923 | ALEXANDER LONG | ADDRESS REDACTED | | | ADA 159.249766015275<br>BCH 6.99436116360361<br>BTC 0.212292322590069<br>USDC 274.9996990881384<br>XLM 2564.15827717515 | | |
| 3.1.020924 | ALEXANDER LOOMIS | ADDRESS REDACTED | | | BTC 0.000095731872860514<br>USDC 9.43474846924757 | | |
| 3.1.020925 | ALEXANDER LOPEZ | ADDRESS REDACTED | | | ADA 609.221352334961<br>BTC 0.0285448900278642<br>CEL 0.117552880820371<br>USDT ERC20 407.822283794859 | | |
| 3.1.020926 | ALEXANDER LOPEZ | ADDRESS REDACTED | | | ADA 0.000105695076147087<br>AVAX 0.000018711089048892<br>BTC 0.000000014867388796<br>CEL 0.0000233992286356629<br>DOT 0.000027174150581846<br>EOS 0.000003460641582864<br>ETH 0.000000241951994525<br>LINK 0.000003949544127896<br>LUNC 0.000009624053731907<br>MANA 0.000519623477346356<br>MATIC 0.00000859852560282599<br>MCDAI 0.000029480676476932<br>UNI 0.000005662159927256<br>XLM 0.00624941723147466<br>XTZ 0.000030120845554837 | ADA 0.10179487791546<br>AVAX 0.0128165745010913<br>BTC 0.000016165136624047<br>CEL 0.0297096058760903<br>DOT 0.011929232777082<br>EOS 0.00304229375767728<br>ETH 0.000012043709110622<br>LINK 0.00874131440472974<br>LUNC 225.806206809226<br>MCDAI 0.04<br>UNI 0.00880725425899612<br>XTZ 0.0277176080328211 | |
| 3.1.020927 | ALEXANDER LOPEZ | ADDRESS REDACTED | | | BTC 0.154751596649058 | | |
| 3.1.020928 | ALEXANDER LORENZO | ADDRESS REDACTED | | | ADA 0.0827036638098751<br>BTC 0.0029663224122122<br>CEL 1.15116892753898<br>ETH 0.119163268179489<br>LINK 9.44737898910848<br>USDC 5.78886897961336<br>USDT ERC20 14.7370177410614 | | |
| 3.1.020929 | ALEXANDER LORENZO | ADDRESS REDACTED | | | BTC 0.000009626732989684 | | |
| 3.1.020930 | ALEXANDER LOTH | ADDRESS REDACTED | | | BTC 0.887853448537016<br>CEL 15.517011713953<br>ETH 4.89238480270767<br>PAX 13.1009318729926<br>USDC 277.470935274665<br>XLM 81.6602173773863 | | |
| 3.1.020931 | ALEXANDER LOTIER | ADDRESS REDACTED | | | AAVE 0.00444265797695153<br>BTC 0.000053400646073684<br>ETH 0.00663486054332604<br>LINK 0.0323505918307893<br>MATIC 0.791678816012996<br>SUSHI 0.0663903347408049<br>USDC 0.0370514647767432 | BTC 0.000000002239519391<br>USDC 42.3560495891217 | |
| 3.1.020932 | ALEXANDER LOUDERMILK | ADDRESS REDACTED | | | BTC 0.000011289364925679<br>ETH 0.0038396895281423<br>USDC 11.6263390495568 | | |
| 3.1.020933 | ALEXANDER LOUGHBOROUGH | ADDRESS REDACTED | | | ADA 0.103535286763782 | ADA 0.000000823906777984 | |
| 3.1.020934 | ALEXANDER LOWE | ADDRESS REDACTED | | | BCH 0.000000006252114967<br>BTC 0.0517816803917612<br>CEL 3.47558976896508<br>ETH 0.000989433160988644<br>MATIC 1.37187720482285<br>SGB 93.7774558228364<br>XLM 0.086670242818457<br>XRP 212.800866211966 | | |
| 3.1.020935 | ALEXANDER LOWE-SKILLERN | ADDRESS REDACTED | | | BTC 0.20136399929312<br>ETH 2.08703287130268<br>USDC 15.6729929666733 | | |
| 3.1.020936 | ALEXANDER LOWMAN | ADDRESS REDACTED | | | BTC 0.0604645792575325<br>DOT 8.26336950252837<br>ETH 0.147556690458211<br>MATIC 92.5952458032035<br>SOL 6.07761003498015<br>XTZ 15.7521266863315 | | |
| 3.1.020937 | ALEXANDER LU | ADDRESS REDACTED | | | BTC 0.00123402290218561<br>ETH 0.237639408889301 | | |
| 3.1.020938 | ALEXANDER LUCAS | ADDRESS REDACTED | | | CEL 0.620027981437705<br>ETH 0.0007200177<br>XLM 0.000000097960519035<br>XRP 0.000000957985548294 | | |
| 3.1.020939 | ALEXANDER LUCKERMAN | ADDRESS REDACTED | | | BTC 0.00125006545741462<br>USDC 0.370271056268562 | | |
| 3.1.020940 | ALEXANDER LÜCKING | ADDRESS REDACTED | | | BTC 0.00044685747375586 | | |
| 3.1.020941 | ALEXANDER LUKA RADOMIROV | ADDRESS REDACTED | | | BTC 0.000281569235474209 | | |
| 3.1.020942 | ALEXANDER LUMAIN | ADDRESS REDACTED | | | ADA 0.229801380945442<br>BTC 0.000000567158136879 | ADA 0.000000857168065714<br>BTC 0.000000008600655314 | |
| 3.1.020943 | ALEXANDER LUNDEEN | ADDRESS REDACTED | | | USDC 4902.89570597222 | | |
| 3.1.020944 | ALEXANDER LUNDGREN | ADDRESS REDACTED | | | DOT 0.603112573524152 | | |
| 3.1.020945 | ALEXANDER LUNDMARK | ADDRESS REDACTED | | | CEL 1.09272805250777 | | |
| 3.1.020946 | ALEXANDER LU-PON REVOCABLE TRUST | WEST JULIAN STREET, SAN JOSE, CALIFORNIA 95110 | | | BTC 0.147018048992659<br>GUSD 531.012684207872<br>USDC 224.716195165607 | BTC 0.08022398 | |
| 3.1.020947 | ALEXANDER LUTCENKO | ADDRESS REDACTED | | | BTC 0.000000598930140531<br>BUSD 0.367698898919933 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.020948 | ALEXANDER LYMAN | ADDRESS REDACTED | | | ADA 283.666682310242<br>BAT 0.0248566013404133<br>BTC 0.038901567738297<br>ETH 0.739387003484456<br>MATIC 3155.4334116761<br>SNX 216.289632885193<br>USDC 0.136509857910192<br>USDT ERC20 0.328338261763705 | | ETH 0.000327864973678268 |
| 3.1.020949 | ALEXANDER LYNCH | ADDRESS REDACTED | | | BTC 0.0022046<br>CEL 1.94633527443584<br>LUNC 0.257157 | | |
| 3.1.020950 | ALEXANDER LYNCH | ADDRESS REDACTED | | | USDC 0.710415419499843 | | |
| 3.1.020951 | ALEXANDER LYUBOMIROV | ADDRESS REDACTED | | | ADA 0.712770726712473<br>BTC 0.232167780073781<br>CEL 1.11508344119449<br>ETH 3.74699171757795<br>LINK 0.0033013870122937<br>UNI 35.2561781120612<br>USDC 1507.24639117027 | USDC 22.45 | |
| 3.1.020952 | ALEXANDER M NEDERHOF | ADDRESS REDACTED | | | BTC 0.604855398143647 | | |
| 3.1.020953 | ALEXANDER MAANEN | ADDRESS REDACTED | | | ADA 236.933254536787<br>BNB 1.90621647438285<br>BTC 0.0534456505456552<br>CEL 0.174708015778716<br>DOT 10.5326597606616<br>USDT ERC20 211.41674228102 | | |
| 3.1.020954 | ALEXANDER MACAULAY | ADDRESS REDACTED | | | BTC 0.00002763<br>CEL 58.2913827670907<br>TGBP 99 | | |
| 3.1.020955 | ALEXANDER MACH | ADDRESS REDACTED | | | BTC 0.000866938594298479<br>XRP 1894.853 | | |
| 3.1.020956 | ALEXANDER MACKENZIE PERRING | ADDRESS REDACTED | | | ADA 447.945936387072<br>BTC 0.00126026874240833<br>DOT 11.0515910056872<br>ETH 0.159875666979892<br>LUNC 1.00207550169239 | | |
| 3.1.020957 | ALEXANDER MACLEAN | ADDRESS REDACTED | | | AVAX 2.04991658546829<br>BTC 0.0446330806940703<br>DOGE 501.084473920037<br>ETH 0.170984653847642<br>MATIC 30.8957100989557<br>SNX 7.55405743597111<br>SOL 2.04190506419189<br>USDC 102.913394342594 | | |
| 3.1.020958 | ALEXANDER MACSEMNIUC | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.020959 | ALEXANDER MADDEN | ADDRESS REDACTED | | | BTC 0.000707517268620596 | BTC 0.514969117538722 | |
| 3.1.020960 | ALEXANDER MADISON WRIGHT | ADDRESS REDACTED | | | ETH 0.000359172008458021<br>GUSD 1.02326779888683 | GUSD 0.00531302482315284 | |
| 3.1.020961 | ALEXANDER MAGEE | ADDRESS REDACTED | | | BAT 4307.30800997219<br>BTC 0.0675946926764358<br>DOT 39.0492457745932<br>ETH 2.54893256843939<br>LINK 2581.17829970278<br>MANA 0.0123551341130111<br>MATIC 685.541028186928<br>SNX 233.461348948679<br>USDC 40.3834083354787 | | |
| 3.1.020962 | ALEXANDER MAGINNIS | ADDRESS REDACTED | | | BTC 0.0178836905374318<br>CEL 14.2313805577929<br>LUNC 9.98<br>MATIC 46.98770239 | | |
| 3.1.020963 | ALEXANDER MAGONY | ADDRESS REDACTED | | | ADA 308.9501685135<br>BTC 0.00481792883170493<br>CEL 0.62617840048359<br>USDC 0.346180288524092 | | |
| 3.1.020964 | ALEXANDER MAHATHAI LARSEN | ADDRESS REDACTED | | | CEL 0.00845311941502888<br>ETH 0.000004726756249475 | | |
| 3.1.020965 | ALEXANDER MAISKY | ADDRESS REDACTED | | | BTC 0.00108301400813646<br>CEL 0.0109348333588614<br>ETH 0.0040045261497201 | | |
| 3.1.020966 | ALEXANDER MAJARREZ | ADDRESS REDACTED | | | MATIC 178.539553867893<br>XLM 21.2031235373068<br>XRP 0.000000480400105725 | | |
| 3.1.020967 | ALEXANDER MAKARKHIN | ADDRESS REDACTED | | | CEL 0.103281875790055 | | |
| 3.1.020968 | ALEXANDER MAKARON | ADDRESS REDACTED | | | BTC 0.00085044581559562<br>DOT 0.483077971961309<br>USDC 0.499987478393629 | DOT 212.481879202745<br>USDC 0.000000250327264544 | |
| 3.1.020969 | ALEXANDER MAKEDONSKI | ADDRESS REDACTED | | | BTC 0.0286234686148802<br>ETH 0.176580783912783<br>LINK 3.15868063769671 | | |
| 3.1.020970 | ALEXANDER MAKEDONSKY | ADDRESS REDACTED | | | BTC 0.00000309798920889<br>ETH 0.000014576318682958 | | |
| 3.1.020971 | ALEXANDER MALDONADO | ADDRESS REDACTED | | | BTC 0.000010761529704031 | | |
| 3.1.020972 | ALEXANDER MALEKAN | ADDRESS REDACTED | | | BTC 0.0842013990566813<br>ETH 3.49943246144886<br>SGB 1.51277911790112<br>XRP 9.89567708337177 | | |
| 3.1.020973 | ALEXANDER MALONE | ADDRESS REDACTED | | | ETH 0.00963124862490377 | | |
| 3.1.020974 | ALEXANDER MANDELSTAM | ADDRESS REDACTED | | | BCH 0.00002670955024606<br>BTC 0.000001063686299979<br>CEL 1.18875369729258<br>LTC 0.00002529600952498<br>SGB 0.00242792177224902<br>XRP 0.0163735188174927 | | |
| 3.1.020975 | ALEXANDER MANDELSTAM | ADDRESS REDACTED | | | BCH 0.000014632458333333<br>ETH 0.000112452228825992<br>LTC 0.00035203 | | |
| 3.1.020976 | ALEXANDER MANFRED LEINS | ADDRESS REDACTED | | | BTC 0.000000965535919288 | | |
| 3.1.020977 | ALEXANDER MANNS | ADDRESS REDACTED | | | BTC 0.000006349068325156 | | |
| 3.1.020978 | ALEXANDER MANOUKIAN | ADDRESS REDACTED | | | TCAD 0.00957733574051127 | | |
| 3.1.020979 | ALEXANDER MANSI | ADDRESS REDACTED | | | BTC 0.000000243921446355<br>USDC 0.0110231962695519<br>XLM 23.5607979882525 | | |
| 3.1.020980 | ALEXANDER MANUEL HENN | ADDRESS REDACTED | | | BTC 0.0158611628865686 | | |
| 3.1.020981 | ALEXANDER MARCANO MULERO | ADDRESS REDACTED | | | BTC 0.00924516977140756<br>CEL 0.00413033922484383<br>ETH 0.0138058706544594<br>GUSD 62.3846558586104<br>SOL 0.000878666674869559<br>XRP 222.279772648479 | | |
| 3.1.020982 | ALEXANDER MARCELL WÖRLE | ADDRESS REDACTED | | | BTC 0.000001730977477281 | | |
| 3.1.020983 | ALEXANDER MARCELLINUS | ADDRESS REDACTED | | | BTC 0.000000376368922491<br>CEL 12.6249702849772<br>MATIC 1.00187202773306 | | |
| 3.1.020984 | ALEXANDER MARCHANT | ADDRESS REDACTED | | | CEL 0.0563554442677521 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.020985 | ALEXANDER MARCHESE | ADDRESS REDACTED | | | ADA 2686.80032778316<br>BTC 0.00146902582524232<br>MATIC 8708.57161904581<br>SNX 2177.06740677384<br>USDC 5075.01064700854<br>USDT ERC20 8081.87166737519 | | |
| 3.1.020986 | ALEXANDER MARCUSSEN | ADDRESS REDACTED | | | ADA 10.2805200802415<br>BTC 0.130307717750465<br>DOT 27.943986401476<br>ETH 1.3906357827339 | | |
| 3.1.020987 | ALEXANDER MARGOLIES | ADDRESS REDACTED | | | AAVE 0.00979704128638242<br>BAT 0.0548469915246971<br>COMP 0.00580274656494222<br>ETH 0.000288108454591674<br>KNC 0.0979389438306464<br>LINK 0.000510152319079223<br>MATIC 0.17854897146598<br>SNX 0.538757746518425<br>UNI 0.147160300710005<br>USDC 0.123862506531952 | | |
| 3.1.020988 | ALEXANDER MARKER | ADDRESS REDACTED | | | BTC 0.0385719435000239<br>CEL 445.056713443466<br>ETH 0.99620365<br>LTC 3.06007633<br>MATIC 287.25489134 | | |
| 3.1.020989 | ALEXANDER MARKL | ADDRESS REDACTED | | | BTC 0.000170493467065739<br>CEL 1.09945500998105<br>ETH 0.000013808777201401 | | |
| 3.1.020990 | ALEXANDER MARKUS BOZSO | ADDRESS REDACTED | | | BTC 0.198482230175699 | | |
| 3.1.020991 | ALEXANDER MARLOW | ADDRESS REDACTED | | | BTC 0.00597780138923516<br>CEL 0.0499820268774153<br>LTC 0.311618682578781 | | |
| 3.1.020992 | ALEXANDER MARTIJN KOEK | ADDRESS REDACTED | | | BTC 0.000137535279037552<br>DOT 0.0177712105242399<br>ETH 0.00170203555551215<br>LUNC 0.0158351478480178<br>USDC 8148.64395864589 | | |
| 3.1.020993 | ALEXANDER MARTIN | ADDRESS REDACTED | | | ADA 296.020771337328<br>BTC 0.00121963588847314<br>DOGE 18820.9541982972<br>DOT 4.54615586562371<br>ETH 1.14975660271557<br>MATIC 834.288450917327<br>SNX 26.074355291293<br>USDC 0.0725028822682471<br>XLM 7.04942664044494 | USDC 0.004021<br>XLM 78.8 | |
| 3.1.020994 | ALEXANDER MARTIN | ADDRESS REDACTED | | | BTC 0.183612852328479<br>ETH 1.42303855072692 | | |
| 3.1.020995 | ALEXANDER MARTIN | ADDRESS REDACTED | | | MATIC 0.0766311959349467 | | |
| 3.1.020996 | ALEXANDER MARTIN DEL CAMPO | ADDRESS REDACTED | | | BTC 0.000027747649595767<br>CEL 0.0312210465696263<br>ETH 0.0000837966326889659<br>LINK 0.0514905185734374<br>USDC 0.00317700497835505 | | |
| 3.1.020997 | ALEXANDER MARTIN SETIAWAN | ADDRESS REDACTED | | | BTC 0.000016680158992552<br>CEL 0.067885106489542<br>ETH 0.0163818642098378 | | |
| 3.1.020998 | ALEXANDER MARTINEZ | ADDRESS REDACTED | | | BTC 0.000001364117551506<br>USDC 0.000016274631477848<br>XLM 1.00406408237005 | BTC 0.000000000991853542<br>USDC 0.013550217728828<br>XLM 5799.10693510097 | |
| 3.1.020999 | ALEXANDER MARTINEZ | ADDRESS REDACTED | | | BTC 0.000265625524204226<br>ETH 0.000511693581253385<br>GUSD 4.13907644022274<br>MATIC 2.47354643370278<br>SNX 0.159158046531823<br>USDC 0.887274815624954<br>XLM 1301.47275956483<br>XRP 208.915825 | | |
| 3.1.021000 | ALEXANDER MARTINEZ | ADDRESS REDACTED | | | BTC 0.000155040575199434 | | BTC 0.000000004740418427 |
| 3.1.021001 | ALEXANDER MARUNKE | ADDRESS REDACTED | | | BTC 0.000094781470063636 | | |
| 3.1.021002 | ALEXANDER MASHINSKY | ADDRESS REDACTED | | | BTC 0.000746315823246343<br>CEL 1219183.33038962<br>ETH 0.113953670570542<br>LINK 0.407054575760196<br>MATIC 13.2906563783057<br>MCDAI 63.0516799631338<br>SOL 0.547548756438896<br>TUSD 0.688255190168581<br>USDC 636.861668707608<br>USDT ERC20 88.2926376292034 | BTC 0.00165460038313294<br>CEL 13114.0145<br>LINK 0.00223522898522866<br>MATIC 0.0714972220163921<br>USDC 0.000000857096514741 | |
| 3.1.021003 | ALEXANDER MASON | ADDRESS REDACTED | | | BTC 0.012546117037866<br>USDC 41665.9440831745 | | |
| 3.1.021004 | ALEXANDER MASON | ADDRESS REDACTED | | | BTC 0.0000002354594115<br>ETH 0.000006412728086218<br>LINK 0.000120983699960725 | | |
| 3.1.021005 | ALEXANDER MASTROCOLA | ADDRESS REDACTED | | | BCH 0.000907323529524155<br>BSV 0.000885071766666488<br>BTC 0.000008187317893715<br>CEL 0.085077374847096<br>ETH 0.0000373423801756259<br>MATIC 2135.08571690647<br>USDC 0.13370764968097<br>XLM 106.405121181092 | BTC 0.00000000087109322<br>USDC 0.000000390751791337 | |
| 3.1.021006 | ALEXANDER MATHIU | ADDRESS REDACTED | | | AAVE 0.00169446289254588<br>BTC 0.000088445738454127<br>CEL 2.89622333508467<br>DOT 0.177452808584263<br>ETH 0.00321576520040104<br>LTC 0.000000005282199439<br>USDC 70.111843 | | |
| 3.1.021007 | ALEXANDER MATLOCK | ADDRESS REDACTED | | | BTC 0.000061323906365654<br>DOT 0.0615051091362569<br>ETH 0.00190079642672795 | | BTC 0.000000000119068843<br>DOT 0.000000000021387229 |
| 3.1.021008 | ALEXANDER MATTHIAS ULTSCH | ADDRESS REDACTED | | | BTC 0.000000641593733836 | | |
| 3.1.021009 | ALEXANDER MATTISSECK | ADDRESS REDACTED | | | BTC 0.0807217282445793<br>CEL 10.0190694633406 | | |
| 3.1.021010 | ALEXANDER MAURICI | ADDRESS REDACTED | | | BTC 0.000429366351807885<br>ETH 0.000017945491532044 | | |
| 3.1.021011 | ALEXANDER MAXHAM | ADDRESS REDACTED | | | BTC 0.000000974029915054<br>GUSD 0.128642520899586 | | |
| 3.1.021012 | ALEXANDER MAXWELL BLACKWOOD | ADDRESS REDACTED | | | ADA 497.95584465734<br>AVAX 10.1409311640286<br>BTC 0.0413063841578888<br>ETH 0.00151893030424204 | | |
| 3.1.021013 | ALEXANDER MAY | ADDRESS REDACTED | | | ETH 0.256834717748455 | | |
| 3.1.021014 | ALEXANDER MAYO | ADDRESS REDACTED | | | DOT 0.0176340291972138<br>MATIC 0.145808054477845 | | |
| 3.1.021015 | ALEXANDER MAYR | ADDRESS REDACTED | | | BTC 2.71271904798226 | | |
| 3.1.021016 | ALEXANDER MAZAKAS | ADDRESS REDACTED | | | USDC 17.7708266403251 | | |
| 3.1.021017 | ALEXANDER MAZZEO | ADDRESS REDACTED | | | BTC 0.0159984213384675 | BTC 0.00252842 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.021018 | ALEXANDER MAZZEO | ADDRESS REDACTED | | | BTC 0.00679029<br>CEL 8.48953773716988<br>ETH 0.02744258 | | |
| 3.1.021019 | ALEXANDER MCALPINE | ADDRESS REDACTED | | | BTC 0.000248162096937521 | | |
| 3.1.021020 | ALEXANDER MCCARL | ADDRESS REDACTED | | | BTC 0.000327220686457432<br>SNX 86.0083987408983<br>USDC 14.0463166263739 | | |
| 3.1.021021 | ALEXANDER MCCARTY | ADDRESS REDACTED | | | BTC 0.000638504659332393<br>ETH 0.000108071937472328<br>USDC 4.38199010988467 | | |
| 3.1.021022 | ALEXANDER MCCLINTIC | ADDRESS REDACTED | | | ADA 0.416179148417702<br>BCH 0.724108637842245<br>BNT 39.6194976027677<br>BTC 0.0000890752484251019<br>CEL 0.105574394525788<br>ETH 0.00111282674914245<br>LINK 0.0169830662126554<br>PAXG 0.000232842429313759<br>SNX 0.257461739713094<br>UMA 4.92092783473032<br>UNI 0.122943656991905<br>XLM 0.356088304115012 | | |
| 3.1.021023 | ALEXANDER MCCOLLUM | ADDRESS REDACTED | | | ADA 133.399950095286<br>BTC 0.640257312519494<br>ETH 1.29598645167578<br>USDT ERC20 490.171461134407 | | |
| 3.1.021024 | ALEXANDER MCCONNELL | ADDRESS REDACTED | | | BTC 0.000737056404239714 | | |
| 3.1.021025 | ALEXANDER MCGEE | ADDRESS REDACTED | | | BTC 0.363634323999757<br>ETH 2.28500890485139 | | |
| 3.1.021026 | ALEXANDER MCINTOSH | ADDRESS REDACTED | | | BTC 0.1011313865<br>CEL 21.3120516840338<br>ETH 0.203123691645684<br>LUNC 22.0419751974622<br>MATIC 234.080533446658 | | |
| 3.1.021027 | ALEXANDER MCINTOSH | ADDRESS REDACTED | | | AAVE 0.000082354921194757<br>ADA 0.171334881879274<br>BCH 0.000299442708414387<br>BTC 0.0000254413404292639<br>CEL 1.13242361441413<br>DASH 0.000162424306842114<br>EOS 0.00288150127326161<br>ETH 0.000060371215983144<br>LTC 0.0235519034705117<br>MATIC 0.0359865109463781<br>MCDAI 0.10514480847477<br>SNX 22.2502781812285<br>USDC 0.0103027715167737<br>USDT ERC20 0.290640437019064<br>XLM 0.0209415654291178 | BCH 0.00747697<br>LTC 0.02094285 | |
| 3.1.021028 | ALEXANDER MCKAY | ADDRESS REDACTED | | | BTC 0.0000136840341260199<br>CEL 0.222496422354384<br>ETH 0.0013741563888272<br>LINK 0.00177118988365578<br>XRP 0.0129961974942198 | | |
| 3.1.021029 | ALEXANDER MCKINNELL | ADDRESS REDACTED | | | BTC 0.00236956090360129<br>CEL 2.03011417246157<br>USDC 98781.2398193647<br>USDT ERC20 40.0527692307692<br>UST 0.000000883272363132 | | |
| 3.1.021030 | ALEXANDER MCKNIGHT | ADDRESS REDACTED | | | BTC 0.000001914373066457 | | |
| 3.1.021031 | ALEXANDER MCLAIN | ADDRESS REDACTED | | | BTC 0.000004731431747303<br>ETH 1.30315723895146<br>MATIC 1676.13660637942 | | |
| 3.1.021032 | ALEXANDER MCLEAN NORMAN | ADDRESS REDACTED | | | ETH 0.000281113437599527 | ETH 0.195608204749354 | |
| 3.1.021033 | ALEXANDER MCNAIR | ADDRESS REDACTED | | | BTC 0.000534659884853457<br>ETH 0.00104975058145427 | | |
| 3.1.021034 | ALEXANDER MCRITCHIE | ADDRESS REDACTED | | | AAVE 1.98232684236905<br>BAT 284.123312205892<br>BCH 0.0488734725353651<br>BSV 0.0486532095663046<br>BTC 0.0463763156470025<br>ETH 0.741473343199064<br>LTC 7.1090728410272<br>ZRX 584.830794286189 | | |
| 3.1.021035 | ALEXANDER MCVICKER | ADDRESS REDACTED | | | BAT 0.0853431236845685<br>BTC 0.000000063122124587<br>CEL 1.15653938624662<br>ETH 0.000001158407205597<br>USDC 1.7771530925901 | | |
| 3.1.021036 | ALEXANDER MEDIN | ADDRESS REDACTED | | | BTC 0.237996163718923<br>CEL 206.830417699059<br>USDC 5576.06681108545 | | |
| 3.1.021037 | ALEXANDER MEDINA | ADDRESS REDACTED | | | COMP 0.0428436027403676<br>ETH 0.0269949808388669 | | |
| 3.1.021038 | ALEXANDER MEDINA | ADDRESS REDACTED | | | ADA 19848.6319528244<br>BTC 0.000052195340011386<br>ETH 0.000552607747934492<br>USDC 2.48255560907712 | | |
| 3.1.021039 | ALEXANDER MEIER | ADDRESS REDACTED | | | BTC 0.00000394122745077 | | |
| 3.1.021040 | ALEXANDER MEIER | ADDRESS REDACTED | | | ADA 5144.15025105046<br>AVAX 8.06391833547733<br>BTC 0.0290256079589163<br>CEL 1011.52528900517<br>COMP 4.25153975656416<br>DASH 14.3236123470365<br>EOS 844.108365187891<br>ETC 78.1193207139323<br>MATIC 637.448838873198<br>SNX 84.5604302935639<br>UNI 616.089972223268<br>USDC 26506.1816561077<br>ZEC 18.6138776407812<br>ZRX 3045.19001712575 | | |
| 3.1.021041 | ALEXANDER MEIJER | ADDRESS REDACTED | | | | BTC 0.000000882273351584 | |
| 3.1.021042 | ALEXANDER MEIJER | ADDRESS REDACTED | | | BTC 1.00878806691345<br>CEL 521.246757827433<br>ETH 10.172594886104<br>LTC 0.00000000767275094<br>USDT ERC20 0.000000884497806624 | | |
| 3.1.021043 | ALEXANDER MEJIA | ADDRESS REDACTED | | | BTC 0.000182380117411173<br>ETH 0.127009547151081 | | |
| 3.1.021044 | ALEXANDER MELICHER | ADDRESS REDACTED | | | BTC 0.000000003904272692<br>CEL 563.572299027007<br>ETH 0.000000264366089364<br>SNX 16.3019941869331<br>USDC 1212.56202276135<br>USDT ERC20 150 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.021045 | ALEXANDER MELINDO | ADDRESS REDACTED | | | BCH 0.01336232<br>CEL 0.244414921083093<br>XRP 37.9722361037969<br>ZEC 0.00060452 | | |
| 3.1.021046 | ALEXANDER MELINO | ADDRESS REDACTED | | | BTC 0.173151264632441<br>CEL 0.134461050500728<br>ETH 2.16987606308164<br>USDC 978.12797614267 | | |
| 3.1.021047 | ALEXANDER MELNIKOV | ADDRESS REDACTED | | | BTC 0.000000451469012087<br>USDC 1.19397954890211 | | |
| 3.1.021048 | ALEXANDER MENA | ADDRESS REDACTED | | | BTC 0.0338428568092497<br>COMP 0.0779439978191323<br>DOT 3.57339548701234<br>MANA 3.43305244383241 | | |
| 3.1.021049 | ALEXANDER MENDEZ | ADDRESS REDACTED | | | ADA 6839.08297227574<br>BTC 0.202156047802391 | | |
| 3.1.021050 | ALEXANDER MENDOZA | ADDRESS REDACTED | | | BNB 0.000000009723137486<br>CEL 0.0156404996729415 | | |
| 3.1.021051 | ALEXANDER MENESES | ADDRESS REDACTED | | | AAVE 0.00113678067559869<br>BTC 0.00477457060072187<br>ETH 0.000613928117354817<br>LINK 0.00710650902218652<br>LTC 0.000561316025554336<br>USDC 2.73788305264603<br>USDT ERC20 42.8864140153915 | | |
| 3.1.021052 | ALEXANDER MERINO | ADDRESS REDACTED | | | ADA 220.957911591004<br>BTC 0.250380491276246<br>CEL 822.494527210917<br>DOT 24.4348557686903<br>ETH 1.04203718579667<br>LINK 37.3090598569662<br>LUNC 0.00305953164564562<br>MATIC 2.28436096066405 | | |
| 3.1.021053 | ALEXANDER MERINOV | ADDRESS REDACTED | | | BTC 0.0179560731022935<br>CEL 0.884879644146137<br>DOT 0.036941883094708<br>ETH 0.113186637931254 | | |
| 3.1.021054 | ALEXANDER MERLOS | ADDRESS REDACTED | | | XRP 0.0405361946389446 | | |
| 3.1.021055 | ALEXANDER MESCHKE | ADDRESS REDACTED | | | BTC 0.00000053498565907 | | |
| 3.1.021056 | ALEXANDER METZLER | ADDRESS REDACTED | | | BTC 0.0251380438086109 | | |
| 3.1.021057 | ALEXANDER MEYER | ADDRESS REDACTED | | | BTC 0.0346532927112486<br>ETH 0.947032857953608<br>USDC 32373.4782784708 | | |
| 3.1.021058 | ALEXANDER MEYER | ADDRESS REDACTED | | | DOT 0.0354381617129439<br>ETH 0.00105717170598367<br>USDC 8.98523751857973 | | |
| 3.1.021059 | ALEXANDER MEYER | ADDRESS REDACTED | | | BTC 0.000063706848344487 | | |
| 3.1.021060 | ALEXANDER MEYMAN | ADDRESS REDACTED | | | AAVE 0.000545600857650597<br>BTC 0.000003462493279086<br>CEL 1.37680919848065<br>ETH 0.0000908392235214019<br>MCDAI 0.0125381450720407<br>OMG 0.0200178729791574<br>SGB 1.89386045563769<br>SNX 0.0160397894455497<br>UNI 0.000255519890179938<br>USDC 0.236396489044679<br>USDT ERC20 0.00711318163992216<br>XLM 1.57470558515162<br>XRP 0.00680664005491234<br>ZRX 0.106369767163098 | BTC 0.0000000003609247390<br>USDC 0.000000120635891758<br>USDT ERC20 0.000000159474085363 | |
| 3.1.021061 | ALEXANDER MICHAEL BARRIOS | ADDRESS REDACTED | | | ADA 0.228970387373303<br>AVAX 0.00241582623465399<br>BTC 0.000001949756752789<br>SOL 0.000976751705058821 | | |
| 3.1.021062 | ALEXANDER MICHAEL BREM | ADDRESS REDACTED | | | BTC 0.00605989569885087 | | |
| 3.1.021063 | ALEXANDER MICHAEL CESTA | ADDRESS REDACTED | | | ETH 0.00660340492058625<br>SOL 0.011793486538059<br>USDC 1.17990056885072 | USDC 0.00000068060123551 | |
| 3.1.021064 | ALEXANDER MICHAEL JONES | ADDRESS REDACTED | | | BTC 0.59171611033057<br>CEL 140.712452958992<br>ETH 0.0122021528528949<br>LINK 129.822172285263<br>SNX 66.4822849823538<br>TUSD 0.16010299473609 | TUSD 1165.2 | |
| 3.1.021065 | ALEXANDER MICHAEL KANE | ADDRESS REDACTED | | | | BTC 0.88791043<br>ETH 4.28629205<br>XTZ 318.40455 | |
| 3.1.021066 | ALEXANDER MICHAEL TINE | ADDRESS REDACTED | | | AVAX 6.99404941461675<br>BTC 0.014104838215003 | | |
| 3.1.021067 | ALEXANDER MICHAEL VLAICU | ADDRESS REDACTED | | | BTC 0.000005195178193021 | | |
| 3.1.021068 | ALEXANDER MICHAELS | ADDRESS REDACTED | | | ADA 42326.2757689564<br>BCH 0.0015563029995782<br>BSV 2.58799331654099<br>BTC 20.0609750141367<br>CEL 15019.7940130814<br>DOT 2922.11644789095<br>ETH 56.2258136783557<br>KNC 1.69034721264527<br>LINK 4079.83462557071<br>MATIC 0.44465342039518<br>SNX 2305.82191256767<br>SOL 176.205360284087<br>TGBP 3.29134200988032<br>UNI 4007.7788437927<br>USDC 375278.614985738<br>XRP 65125.3992448535 | | |
| 3.1.021069 | ALEXANDER MICHALOWSKI | ADDRESS REDACTED | | | AVAX 5.43336595252482<br>BTC 0.02974272808<br>ETH 0.164078905860354<br>LUNC 3.28589425055927<br>SOL 0.863891867177416 | | |
| 3.1.021070 | ALEXANDER MIGUEL MEYER | ADDRESS REDACTED | | | BTC 0.0556931576086053 | | |
| 3.1.021071 | ALEXANDER MIKHAYLOV | ADDRESS REDACTED | | | BTC 0.000000526146983759<br>ETH 0.000071785636957332 | | |
| 3.1.021072 | ALEXANDER MIKUS | ADDRESS REDACTED | | | BTC 0.00196404409580925 | | |
| 3.1.021073 | ALEXANDER MILES | ADDRESS REDACTED | | | CEL 0.069633834315985 | | |
| 3.1.021074 | ALEXANDER MILLER | ADDRESS REDACTED | | | BTC 0.015332256222882<br>CEL 0.482955645615802<br>USDC 2.95804745578722 | | |
| 3.1.021075 | ALEXANDER MILLS | ADDRESS REDACTED | | | BTC 0.0000425983365296459<br>CEL 0.112585871858968<br>ETH 0.000317443830569272 | | |
| 3.1.021076 | ALEXANDER MIMRAN | ADDRESS REDACTED | | | BTC 0.00131331278295724<br>USDC 0.834543698183916 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.021077 | ALEXANDER MINN | ADDRESS REDACTED | | | AAVE 0.000417053890117233<br>ADA 664.665540433738<br>AVAX 0.875310626614818<br>BAT 1.95263373957345<br>BCH 0.000347085348689298<br>BTC 0.0168478965528801<br>DOGE 1999.56748170484<br>DOT 11.4269915732066<br>ETH 0.15980929505479<br>LINK 8.34229030252612<br>LTC 0.000365336690822055<br>LUNC 1.08286215435658<br>MANA 25.0318470336171<br>MATIC 52.787545538566<br>SNX 15.3871402143846<br>SOL 1.02520999279624<br>UNI 1.05212162403123<br>USDC 0.00504331648335179<br>XRP 0.00000019490211765 | AAVE 0.000030049622793428<br>BTC 0.00000057<br>LTC 0.000063534263088482 | |
| 3.1.021078 | ALEXANDER MINNICH | ADDRESS REDACTED | | | BTC 0.000001200957380831 | | |
| 3.1.021079 | ALEXANDER MINOZHENKO | ADDRESS REDACTED | | | BTC 0.0387113549093962 | | |
| 3.1.021080 | ALEXANDER MIRADOLI | ADDRESS REDACTED | | | BTC 0.00113131001476512<br>ETH 1.03268994032029 | | |
| 3.1.021081 | ALEXANDER MITCHELL | ADDRESS REDACTED | | | ADA 146.912137435495<br>BTC 0.116840378244635<br>CEL 48.9573758260091<br>DOT 18.354182892962<br>ETH 1.10354043815389<br>LINK 34.8180683831199<br>LUNC 4.18057045060669<br>MATIC 580.072766457133<br>UNI 2.87882282441795<br>USDC 2.10624205450002<br>USDT ERC20 7.69325693163035<br>UST 193.669913864397 | | |
| 3.1.021082 | ALEXANDER MITCHELL | ADDRESS REDACTED | | | BNT 0.00181846076559648<br>BTC 0.000000000035367645<br>CEL 5.5184943222731<br>LINK 0.00000000054188854<br>PAX 0.076893620237811<br>SGB 1425.10968818304<br>SNX 0.000612464400441469<br>XLM 0.210783193256777<br>XRP 0.000000430937353244 | | |
| 3.1.021083 | ALEXANDER MITROWSKI | ADDRESS REDACTED | | | BTC 0.00132033012073712<br>ETH 5.1584387629043 | | |
| 3.1.021084 | ALEXANDER MITSCH | ADDRESS REDACTED | | | ADA 0.0246469219384198<br>BNB 0.000008392274679526<br>BTC 0.000000099363927268<br>DOT 0.000096943069272897<br>SNX 8.65566600547247<br>USDC 15.8306054568029 | | |
| 3.1.021085 | ALEXANDER MOCK | ADDRESS REDACTED | | | BTC 0.028007726821914<br>ETH 0.000692671741376176<br>XRP 2907.96809727913 | | |
| 3.1.021086 | ALEXANDER MOEN | ADDRESS REDACTED | | | BTC 0.000000323776327798 | | |
| 3.1.021087 | ALEXANDER MOHEBAN | ADDRESS REDACTED | | | BTC 0.000000256207110135<br>ETH 0.000004675559645625<br>SNX 0.00141757370800321<br>USDC 0.00418132017269077 | BTC 0.000000178196482055 | |
| 3.1.021088 | ALEXANDER MOIK | ADDRESS REDACTED | | | BTC 0.000014859411002866 | | |
| 3.1.021089 | ALEXANDER MOLANDER | ADDRESS REDACTED | | | ADA 0.613344326005319<br>BTC 0.0721454049974378<br>ETC 2.51824772916922<br>ETH 1.83378904167406<br>MATIC 305.962238772871<br>SNX 64.6228363813763 | ETH 0.187627877544881 | |
| 3.1.021090 | ALEXANDER MOMIROV | ADDRESS REDACTED | | | BTC 0.000221101847930835 | | |
| 3.1.021091 | ALEXANDER MOON | ADDRESS REDACTED | | | BTC 0.000919963143096722<br>MATIC 0.00715428466646818 | | |
| 3.1.021092 | ALEXANDER MOORE | ADDRESS REDACTED | | | XRP 0.0451452187457702 | | |
| 3.1.021093 | ALEXANDER MOORE | ADDRESS REDACTED | | | USDC 0.00327558933738183 | | |
| 3.1.021094 | ALEXANDER MOORE | ADDRESS REDACTED | | | BTC 0.000532554337749104<br>ETC 0.0114745595939101<br>LTC 0.00510582304773139<br>XLM 7.04404273385053 | | |
| 3.1.021095 | ALEXANDER MORALES | ADDRESS REDACTED | | | BTC 0.000031920264324189<br>CEL 0.0347227951804081<br>DOT 0.00183895317186718<br>ETC 0.00542856030706809<br>ETH 0.00436304860591935<br>MANA 0.282174359407392<br>MATIC 0.0318214872685467<br>MCDAI 1.007799972804<br>PAX 56.7270923678457<br>USDC 0.636051013134334<br>USDT ERC20 0.191392558612793 | BTC 0.000000000078310857 | |
| 3.1.021096 | ALEXANDER MORALES | ADDRESS REDACTED | | | BTC 0.000111041722353091<br>CEL 0.00897971317460063 | | |
| 3.1.021097 | ALEXANDER MORALES | ADDRESS REDACTED | | | ADA 235.888605391423<br>BTC 0.0267094845443628<br>DOT 16.8323367792288<br>ETH 0.510999962708538<br>MATIC 413.813403761316 | | |
| 3.1.021098 | ALEXANDER MORALES | ADDRESS REDACTED | | | ADA 244.258083176553<br>BTC 0.000213246221420742<br>CEL 17.1658728204244<br>ETH 1.29626648395995 | | |
| 3.1.021099 | ALEXANDER MORE | ADDRESS REDACTED | | | BTC 0.1<br>CEL 2165.62754191986<br>PAXG 1.01373758223967<br>SNX 67.497526149722 | | |
| 3.1.021100 | ALEXANDER MORGAN | ADDRESS REDACTED | | | BTC 0.000812360791889662<br>MATIC 437.796014802498 | | |
| 3.1.021101 | ALEXANDER MORGAN | ADDRESS REDACTED | | | BTC 0.000128790010323996<br>ETH 0.00168474431761493<br>MATIC 3.29315062354123 | | |
| 3.1.021102 | ALEXANDER MORRISON | ADDRESS REDACTED | | | ADA 31.0448366641584<br>BCH 0.118414193405285<br>BTC 0.0528290740877464<br>ETH 0.287018520324348<br>GUSD 2.15125162457495<br>MATIC 17.1975918127803 | | |
| 3.1.021103 | ALEXANDER MORSE | ADDRESS REDACTED | | | BTC 0.003492290695867 | | |
| 3.1.021104 | ALEXANDER MORTENSEN | ADDRESS REDACTED | | | BTC 0.000054989665660056<br>CEL 0.139291046614294<br>USDC 0.168859000962259 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.021105 | ALEXANDER MORUA | ADDRESS REDACTED | | | ADA 150.922021<br>BTC 0.0564685807561405<br>CEL 10.8109942536612<br>ETH 0.292274069555199<br>USDC 213.3972 | | |
| 3.1.021106 | ALEXANDER MOSES | ADDRESS REDACTED | | | AAVE 14.0951785828942<br>AVAX 10.06125041<br>BTC 0.000001909547854474<br>CEL 149.959640963553<br>ETH 0.000015373341382018<br>LINK 0.000000648582648855<br>UNI 67.76533<br>XLM 0.0000003 | | |
| 3.1.021107 | ALEXANDER MOSKALENKO | ADDRESS REDACTED | | | BTC 1.28382351872803<br>ETH 32.4203891723692<br>USDC 94.6321680922801 | | |
| 3.1.021108 | ALEXANDER MOSKALENKO | ADDRESS REDACTED | | | BTC 0.0495802550740323 | | |
| 3.1.021109 | ALEXANDER MOSNICK | ADDRESS REDACTED | | | BTC 0.000650124356907817 | BTC 0.000000183953884439 | |
| 3.1.021110 | ALEXANDER MOSS | ADDRESS REDACTED | | | ADA 206.9015888369<br>BTC 0.0693863113680559<br>ETH 0.415155812847561 | | |
| 3.1.021111 | ALEXANDER MOSS | ADDRESS REDACTED | | | BTC 0.0526872486776247<br>CEL 1.8370342291003<br>ETH 5.13549897768953 | | |
| 3.1.021112 | ALEXANDER MOTANYA | ADDRESS REDACTED | | | BTC 0.000904659209230776<br>MATIC 41.7521699380828 | | |
| 3.1.021113 | ALEXANDER MOTOLANEZ | ADDRESS REDACTED | | | BTC 0.00000058614182875<br>CEL 0.00774314369818112<br>USDC 0.00412831774802483 | | |
| 3.1.021114 | ALEXANDER MOURA | ADDRESS REDACTED | | | MATIC 79.305786681786<br>USDC 53.8686600347114 | | USDC 0.000000505772682 34 |
| 3.1.021115 | ALEXANDER MUCHOW | ADDRESS REDACTED | | | ADA 86.5789899765229<br>BTC 1.1149708701872<br>ETH 2.15764938757455<br>MANA 79.7340040112367<br>MATIC 4880.86014289093<br>SOL 9.41897335915932<br>USDC 6.27847425353921 | | |
| 3.1.021116 | ALEXANDER MUDRI | ADDRESS REDACTED | | | USDT ERC20 3.70295177063793 | | |
| 3.1.021117 | ALEXANDER MÜLLER VOM BERGE | ADDRESS REDACTED | | | BTC 0.000002287348070629 | | |
| 3.1.021118 | ALEXANDER MUNIR | ADDRESS REDACTED | | | BTC 0.000473243779848113<br>DOT 0.145337473987764<br>ETH 0.00209862184067447<br>MATIC 2.13600394089869<br>SNX 0.0691607513198986 | DOT 0.000000000066036926<br>SNX 39.5554227775344 | |
| 3.1.021119 | ALEXANDER MUNIZ | ADDRESS REDACTED | | | ETH 0.0299414698441071<br>GUSD 0.0378488347330718<br>USDC 0.760357368124925 | | |
| 3.1.021120 | ALEXANDER MUNKEDAL | ADDRESS REDACTED | | | BTC 0.031299245848653<br>CEL 1.09013530847927<br>DOT 0.0743914864329733<br>ETH 0.00060552514514302<br>MATIC 1544.72077340597<br>XRP 779.654769903171 | | |
| 3.1.021121 | ALEXANDER MUNRO | ADDRESS REDACTED | | | CEL 0.459650272558532<br>ETH 0.01140453 | | |
| 3.1.021122 | ALEXANDER MURO | ADDRESS REDACTED | | | AAVE 0.000002078837563113<br>BAT 0.241821485962002<br>BTC 0.000305954277512561<br>COMP 0.000703212435472188<br>ETH 0.00498185942877127<br>KNC 0.0859948952013373<br>LINK 0.0335791404470 52<br>LTC 0.00131171145753174<br>MANA 0.144382908235377<br>MCDAI 0.00170513955642347<br>OMG 0.0231055216749088<br>SNX 0.000221420421143506<br>UMA 0.0404372784174013<br>UNI 0.0106393165931367<br>XLM 0.455030434700475<br>ZEC 0.00103376165278496<br>ZRX 0.165883116374775 | | |
| 3.1.021123 | ALEXANDER MURPHY | ADDRESS REDACTED | | | ADA 0.487161495332452<br>BAT 0.0060139868639332<br>BTC 0.000002231043970556<br>DOT 3.74987796057101<br>ETH 0.000066015385130752<br>MANA 0.00110977070434108 | | |
| 3.1.021124 | ALEXANDER MURPHY IVES | ADDRESS REDACTED | | | CEL 0.0680628551551661<br>XRP 0.00000019246031746 | | |
| 3.1.021125 | ALEXANDER MYERS | ADDRESS REDACTED | | | AVAX 7.04345239359784<br>BTC 0.028475657983734<br>ETH 0.242483249508605 | | |
| 3.1.021126 | ALEXANDER NABEREZHNI | ADDRESS REDACTED | | | BTC 0.000000008139733789<br>CEL 0.349822130575449 | | |
| 3.1.021127 | ALEXANDER NABEREZHNYI | ADDRESS REDACTED | | | USDC 0.0853885543458097 | | |
| 3.1.021128 | ALEXANDER NABEREZHNYKH | ADDRESS REDACTED | | | BTC 0.00118085812990902 | | |
| 3.1.021129 | ALEXANDER NAINGGOLAN | ADDRESS REDACTED | | | CEL 0.00518970526217359<br>USDC 0.997603953191486 | | |
| 3.1.021130 | ALEXANDER NAM | ADDRESS REDACTED | | | BTC 0.000190736385469055<br>EOS 0.143106519970984<br>ETH 0.000174725335612217<br>OMG 0.0102807716991305<br>XLM 0.464797127009213 | | |
| 3.1.021131 | ALEXANDER NARVAEZ VALLEJO | ADDRESS REDACTED | | | BTC 0.00204388351094723 | | |
| 3.1.021132 | ALEXANDER NASATKA | ADDRESS REDACTED | | | ADA 210.223975630433<br>BTC 0.222910618457307<br>USDC 62.897268816258 | | |
| 3.1.021133 | ALEXANDER NASON | ADDRESS REDACTED | | | AAVE 8.0958902104874<br>BTC 0.0234421595192134<br>DOT 37.4890701485335<br>ETH 1.15710036421878<br>LINK 89.359037785156<br>MANA 913.924917260343<br>MATIC 2720.57367270257<br>SNX 292.401799553659<br>SOL 11.9395875509353<br>USDC 0.0336402114312985 | USDC 233.18089 | |
| 3.1.021134 | ALEXANDER NAUMANN | ADDRESS REDACTED | | | BTC 0.0148330513798128<br>CEL 5446.73319970441<br>ETH 8.61317669535014<br>LTC 0.169126351769533<br>USDC 31.9877376808404 | USDC 27998.9755622135 | |
| 3.1.021135 | ALEXANDER NAVARRO | ADDRESS REDACTED | | | ADA 1748.03346037592<br>BTC 0.323275309920282<br>CEL 1.14347418462826<br>ETH 0.0162336338770296 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.021136 | ALEXANDER NB STAUFFER | ADDRESS REDACTED | | | ADA 0.368372658232498<br>AVAX 0.00569456389824487<br>BTC 0.000000578507223833<br>ETC 0.000819593981682133<br>ETH 0.000000473012134372<br>MATIC 0.00209421437725426<br>SOL 0.000008359430691558<br>USDT ERC20 0.894468740644831<br>XLM 0.764316443902371 | ADA 0.000000604649420006<br>BTC 0.000000007632795661<br>SOL 0.000000000159606769<br>USDT ERC20 0.000000633697573211 | |
| 3.1.021137 | ALEXANDER NEAR | ADDRESS REDACTED | | | ETH 0.0104696487806239 | | |
| 3.1.021138 | ALEXANDER NEIFORD | ADDRESS REDACTED | | | BTC 0.00107189916664549<br>ETH 0.000174313311106325 | | |
| 3.1.021139 | ALEXANDER NELL | ADDRESS REDACTED | | | AAVE 0.00153250377842121<br>BTC 0.177040031298213<br>ETH 2.99698696048121<br>MATIC 2.53527593807602<br>UNI 0.0236255445823765<br>USDC 0.00102431565369398 | | |
| 3.1.021140 | ALEXANDER NELSON | ADDRESS REDACTED | | | BTC 0.000861586797896956<br>COMP 0.000437942727542844<br>ETH 0.000018555189379576<br>LINK 92.1990358752378 | | |
| 3.1.021141 | ALEXANDER NELSON | ADDRESS REDACTED | | | USDC 1.00469531525067 | | |
| 3.1.021142 | ALEXANDER NELSON | ADDRESS REDACTED | | | AVAX 15.5259512494523<br>BTC 0.000089263839679779<br>DOT 37.3528268625221<br>ETH 1.83509304025508<br>SOL 4.05301779011763<br>USDC 2.09106991406198 | | BTC 0.222477714 |
| 3.1.021143 | ALEXANDER NEMITZ | ADDRESS REDACTED | | | BTC 0.00001402694996634<br>CEL 2.69315502525947 | | |
| 3.1.021144 | ALEXANDER NERY | ADDRESS REDACTED | | | BTC 0.00107942413979444<br>USDT ERC20 1053.12927449432 | | |
| 3.1.021145 | ALEXANDER NESCHEN | ADDRESS REDACTED | | | BTC 0.000035974126322709 | | |
| 3.1.021146 | ALEXANDER NESTOR-BERGMANN | ADDRESS REDACTED | | | BTC 0.00111659366874471<br>CEL 0.198423324486336<br>PAXG 0.00128846750835573 | | |
| 3.1.021147 | ALEXANDER NETTLES | ADDRESS REDACTED | | | XRP 6.79118451160379 | | |
| 3.1.021148 | ALEXANDER NEUBAUER | ADDRESS REDACTED | | | BTC 0.000012853219710393 | | |
| 3.1.021149 | ALEXANDER NEUBECKER | ADDRESS REDACTED | | | CEL 0.826342953019965<br>LTC 0.01381956 | | |
| 3.1.021150 | ALEXANDER NEUMUELLER | ADDRESS REDACTED | | | BTC 0.000603399529161491<br>CEL 23.4185510530616 | | |
| 3.1.021151 | ALEXANDER NEVE | ADDRESS REDACTED | | | MATIC 0.0492826158163031 | | |
| 3.1.021152 | ALEXANDER NEWMAN | ADDRESS REDACTED | | | BTC 0.0000013874821747079<br>MATIC 0.537492736470515 | | |
| 3.1.021153 | ALEXANDER NEZHIDAY | ADDRESS REDACTED | | | BTC 0.00000000003613093<br>CEL 0.0867361608372731<br>ETH 0.000001982499824447 | | |
| 3.1.021154 | ALEXANDER NG | ADDRESS REDACTED | | | CEL 1.08042748053245<br>USDC 56.9045637103525<br>XLM 335.765365557185 | | |
| 3.1.021155 | ALEXANDER NG | ADDRESS REDACTED | | | BTC 0.0000003346374277359999<br>ETH 0.00195983398304577<br>MCDAI 0.0184205146054675<br>USDC 0.742777662958819 | | |
| 3.1.021156 | ALEXANDER NGUYEN | ADDRESS REDACTED | | | AAVE 0.777633714850234<br>ADA 2426.34887501651<br>AVAX 12.3767958848521<br>BTC 0.27753000400074<br>COMP 0.516572541050207<br>DOT 85.9125840386778<br>ETH 1.61722350394454<br>LINK 52.4585847602629<br>MATIC 2814.53116023332<br>UNI 5.98787614592889 | | |
| 3.1.021157 | ALEXANDER NGUYEN | ADDRESS REDACTED | | | ADA 11.2858676315182<br>BTC 0.000262332135297131<br>ETH 0.0187754373386902<br>LUNC 254.489471726768<br>SOL 0.0206496230515307<br>USDC 123.013730975667 | ADA 15438.4092991532<br>BTC 0.421969633607749<br>ETH 25.0683628919483<br>SOL 21.5903199734998 | |
| 3.1.021158 | ALEXANDER NGUYEN | ADDRESS REDACTED | | | ADA 3364.24001053617<br>BTC 0.00517477532863718<br>MATIC 1966.62836503902<br>USDC 5233.92809725759<br>USDT ERC20 1058.59686680748 | USDT ERC20 10 | |
| 3.1.021159 | ALEXANDER NICHOLAS | ADDRESS REDACTED | | | SNX 5.18486848083621 | | |
| 3.1.021160 | ALEXANDER NICHOLAS DENMAN | ADDRESS REDACTED | | | BTC 0.159291507938016<br>DOT 0.0130719267827509<br>ETH 10.8384933758652<br>MATIC 0.272185232707398<br>USDC 0.133921309663121 | | |
| 3.1.021161 | ALEXANDER NICKODEM | ADDRESS REDACTED | | | AAVE 1.31753892089871<br>BTC 0.0119799490792227<br>COMP 1.26492886906153<br>MATIC 89.8607287742706<br>SNX 18.741565677802<br>XLM 1297.78694958219 | | |
| 3.1.021162 | ALEXANDER NICOLAAS DE LANG | ADDRESS REDACTED | | | BTC 0.00000229100198223 | | |
| 3.1.021163 | ALEXANDER NIEBUR | ADDRESS REDACTED | | | BTC 0.000006975641309265 | | |
| 3.1.021164 | ALEXANDER NIEDENS | ADDRESS REDACTED | | | BTC 0.000000007830375564 | | |
| 3.1.021165 | ALEXANDER NIEDENTHAL | ADDRESS REDACTED | | | BTC 0.000000294424859446 | | |
| 3.1.021166 | ALEXANDER NIEMANN | ADDRESS REDACTED | | | BTC 0.000822593400646584<br>DASH 1.08572121640563<br>UNI 9.2586782705222<br>USDC 0.45019153719264 | | |
| 3.1.021167 | ALEXANDER NIEMANN | ADDRESS REDACTED | | | BTC 0.000554462686144735<br>ETH 0.00241625921120855 | | |
| 3.1.021168 | ALEXANDER NIGHTINGALE | ADDRESS REDACTED | | | BTC 0.0010759623945493<br>CEL 1.11485050543201 | | |
| 3.1.021169 | ALEXANDER NIJST | ADDRESS REDACTED | | | BTC 0.000007773452094186<br>CEL 0.000613334956250811 | | |
| 3.1.021170 | ALEXANDER NIKIFOROU | ADDRESS REDACTED | | | XRP 0.274306464486714 | | |
| 3.1.021171 | ALEXANDER NIKIFOROV | ADDRESS REDACTED | | | BTC 0.1557791646 | | |
| 3.1.021172 | ALEXANDER NIKOLOV | ADDRESS REDACTED | | | BTC 0.000131240988305184<br>CEL 0.09151435516662<br>DOT 24.4653845208568<br>ETH 0.000604322092982028<br>LTC 0.0142187341346051 | | |
| 3.1.021173 | ALEXANDER NIMMO | ADDRESS REDACTED | | | BTC 0.00306543629312116<br>DOT 0.189334253284634<br>ETH 10.4520428622244<br>USDC 52127.6990828252<br>ZRX 1994.89340932395 | | |
| 3.1.021174 | ALEXANDER NINI | ADDRESS REDACTED | | | BTC 0.000000007375421764<br>CEL 42.8169310250315 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.021175 | ALEXANDER NISOV | ADDRESS REDACTED | | | ADA 0.029<br>AVAX 0.00000017<br>BTC 0.0108166421887241<br>CEL 321.79836784453<br>DOGE 50.49165412089<br>LTC 0.628187231990043<br>LUNC 2.40786905912434<br>MATIC 0.000662098124217325<br>SNX 17.12496088<br>USDC 65.6910773218323 | | |
| 3.1.021176 | ALEXANDER NITZBERG | ADDRESS REDACTED | | | ADA 0.601908327911399<br>BTC 0.000001089085327855<br>GUSD 0.759172353029336<br>USDC 0.274013182664388 | BTC 0.00000022574997135 | |
| 3.1.021177 | ALEXANDER NOBLE | ADDRESS REDACTED | | | ETH 0.295116605599796 | | |
| 3.1.021178 | ALEXANDER NONTE-CLARK | ADDRESS REDACTED | | | BTC 0.00448881720268892<br>DOT 10.5718388444696<br>ETH 0.584761014230876<br>LTC 0.220288076484202<br>MATIC 86.2316267002128 | | |
| 3.1.021179 | ALEXANDER NORTH | ADDRESS REDACTED | | | BTC 0.000412481616285569<br>USDC 19.5620012003218 | | BTC 0.000000000983036691<br>USDC 0.000000394917921807 |
| 3.1.021180 | ALEXANDER NOVICHIKHIN | ADDRESS REDACTED | | | BNB 0.000000007436660563<br>BTC 0.00114412149898198<br>CEL 0.00536009296284258<br>ETH 0.00201844025067066<br>LTC 0.00000000606732064<br>USDC 10.0500812705969<br>USDT ERC20 0.213432293316884 | | |
| 3.1.021181 | ALEXANDER NOVIKOV | ADDRESS REDACTED | | | BTC 0.199195227933621 | | |
| 3.1.021182 | ALEXANDER NOWAK | ADDRESS REDACTED | | | BTC 0.000000207385411<br>CEL 19.2299557500223<br>ETH 0.00000044 | | |
| 3.1.021183 | ALEXANDER NTIAMOAH | ADDRESS REDACTED | | | BCH 0.0735662017177426<br>BTC 0.0696824183653799<br>ETC 10.2086322800902<br>ETH 4.13574968697181<br>LTC 10.5588000186564<br>SNX 124.023298405806<br>USDC 256.056598473674 | | |
| 3.1.021184 | ALEXANDER NUTTALL | ADDRESS REDACTED | | | ADA 0.00756304577028824<br>BCH 0.000699359519451888<br>BTC 0.000287272587604027<br>BUSD 0.10310849826476<br>CEL 1.09216489235979<br>DASH 0.000298862690986888<br>EOS 0.010029926072449<br>ETH 0.000001752824157637<br>LINK 0.000369168430389478<br>LTC 0.000104126082840542<br>MCDAI 0.0940853367646436<br>PAX 0.00186330603367571<br>SGB 0.000673216788507463<br>TUSD 0.00186310363724522<br>USDC 0.0934149886037986<br>USDT ERC20 0.134062431754598<br>XLM 0.0228253826323639<br>XRP 0.000000773073902167<br>ZEC 0.000115730440132325<br>ZRX 0.046394353204199 | | |
| 3.1.021185 | ALEXANDER O DONOGHUE | ADDRESS REDACTED | | | BTC 0.000007251722935261<br>CEL 1.5197801654977<br>USDT ERC20 0.000000711295926373 | | |
| 3.1.021186 | ALEXANDER OBRIEN | ADDRESS REDACTED | | | BTC 0.0161193928930803 | | |
| 3.1.021187 | ALEXANDER OCHOA GONZALEZ | ADDRESS REDACTED | | | CEL 1.12026378609277<br>SGB 0.00143405685382079<br>USDC 2.02507352254819<br>XRP 0.00938072411013684 | | |
| 3.1.021188 | ALEXANDER OFFREDI | ADDRESS REDACTED | | | USDC 2228.21603176375 | | |
| 3.1.021189 | ALEXANDER OFNER | ADDRESS REDACTED | | | ETH 0.000000647719339463<br>MATIC 0.0024585009811737<br>SNX 0.0367699469737073 | | |
| 3.1.021190 | ALEXANDER OH | ADDRESS REDACTED | | | BTC 0.00719785285968938<br>ETH 0.0954390276936847<br>MATIC 45.534563240956<br>USDC 0.303573395926954 | | |
| 3.1.021191 | ALEXANDER OHL | ADDRESS REDACTED | | | BTC 0.000003086167759276 | | |
| 3.1.021192 | ALEXANDER OHR | ADDRESS REDACTED | | | BTC 0.0126179972138151 | | |
| 3.1.021193 | ALEXANDER OIKARI | ADDRESS REDACTED | | | BNB 1.16597868171701<br>BTC 0.000289623934953904<br>DOT 162.106809674251<br>ETH 0.465958602616083<br>LINK 50.2992511917567<br>USDC 17.552796416416 | | |
| 3.1.021194 | ALEXANDER OLMEDA | ADDRESS REDACTED | | | ADA 0.106827716919323<br>BAT 0.00101652791558422<br>BTC 0.000000837465701662<br>CEL 0.0102886127581561<br>COMP 0.000059949854815547<br>ETH 0.000017416210919789<br>LINK 0.000986313770261225<br>MCDAI 0.0809083241983149<br>SNX 0.00513078962922951 | | |
| 3.1.021195 | ALEXANDER OLMEDA MARTINEZ | ADDRESS REDACTED | | | BTC 0.000712049487184446 | BTC 0.00137647 | |
| 3.1.021196 | ALEXANDER OLUBAJO | ADDRESS REDACTED | | | BTC 0.000129598971672046 | BTC 0.0304899415934553<br>USDT ERC20 20 | |
| 3.1.021197 | ALEXANDER OOSTMEYER | ADDRESS REDACTED | | | CEL 4.5851746524246 | | |
| 3.1.021198 | ALEXANDER OPEAGBE | ADDRESS REDACTED | | | CEL 30.7791774118799 | | |
| 3.1.021199 | ALEXANDER OPONSKI-SIMS | ADDRESS REDACTED | | | BTC 0.150872959297337<br>ETH 4.73432430658599<br>LUNC 0.0157644635140571<br>MATIC 106.150335535927<br>USDT ERC20 46.5234306525544 | BTC 0.00339868586468104<br>ETH 0.00021801197398065<br>LUNC 15.3432979085374<br>USDT ERC20 16.356316 | |
| 3.1.021200 | ALEXANDER ORBACH | ADDRESS REDACTED | | | BTC 0.0440822575997597 | | |
| 3.1.021201 | ALEXANDER OREMANS | ADDRESS REDACTED | | | BTC 0.000004012379144804<br>CEL 0.000539966135321245<br>ETH 0.000339429390070273<br>LINK 0.00252536442022349<br>USDC 1.11117769425355<br>USDT ERC20 0.429828325735099 | | |
| 3.1.021202 | ALEXANDER ORLOV | ADDRESS REDACTED | | | BTC 0.0000006524384406799999<br>USDT ERC20 0.0608133728924515 | | |
| 3.1.021203 | ALEXANDER ÖRN | ADDRESS REDACTED | | | BTC 0.000069912027825124<br>CEL 18.0015234733639<br>LINK 0.0233763172146354 | | |
| 3.1.021204 | ALEXANDER ORNEBORG | ADDRESS REDACTED | | | ADA 149.479584<br>BTC 0.02152883<br>CEL 6.07918790512013<br>ETH 0.0618227195513836<br>SOL 2.73855198 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.021205 | ALEXANDER OROBOLA OSUNTUYI | ADDRESS REDACTED | | | BTC 0.000001803420836975 | | |
| 3.1.021206 | ALEXANDER ORR | ADDRESS REDACTED | | | ADA 0.144344657683302<br>AVAX 0.00613752958058917<br>BTC 0.000023387062622895<br>MATIC 1.01584041448443<br>USDC 0.783152322190477 | | |
| 3.1.021207 | ALEXANDER ORSI | ADDRESS REDACTED | | | USDT ERC20 40.5458287168683 | | |
| 3.1.021208 | ALEXANDER ORSON EDELMAN | ADDRESS REDACTED | | | | AVAX 93.786<br>BTC 0.00250740310767541 | |
| 3.1.021209 | ALEXANDER OSADCHENKO | ADDRESS REDACTED | | | BTC 0.000846344417461483<br>ETH 0.000067589144330266 | ETH 0.0974451591193127 | |
| 3.1.021210 | ALEXANDER OSBORN | ADDRESS REDACTED | | | AAVE 0.391206983702917<br>BAT 410.761621141512<br>BCH 0.980173155169295<br>BTC 0.0251647678569666<br>COMP 1.22314957211885<br>DASH 0.714220464716851<br>EOS 138.642294908141<br>ETH 0.018017242697582<br>LINK 21.0571658684098<br>LTC 2.91133119699288<br>MCDAI 258.194336663563<br>UNI 10.1421396183183<br>XLM 0.0976786114182298<br>ZEC 1.27175087299742<br>ZRX 361.304732199075 | | |
| 3.1.021211 | ALEXANDER OSBORNE | ADDRESS REDACTED | | | MATIC 51.4112334984914 | | |
| 3.1.021212 | ALEXANDER OSBORNE | ADDRESS REDACTED | | | BTC 0.00580910238097607<br>ETH 0.000005515359713303 | | |
| 3.1.021213 | ALEXANDER OSCHATZ | ADDRESS REDACTED | | | ADA 112.962513270575<br>BTC 1.71556391254289<br>CEL 1.14688768620927<br>ETH 16.2145070291243 | | |
| 3.1.021214 | ALEXANDER OSHA | ADDRESS REDACTED | | | BTC 0.0738312551089001<br>ETH 0.17605442467684 | | |
| 3.1.021215 | ALEXANDER OST | ADDRESS REDACTED | | | BTC 0.0128009682570512<br>CEL 0.0483905519398787 | | |
| 3.1.021216 | ALEXANDER OSTAPOVICH | ADDRESS REDACTED | | | BTC 0.000000000535988205<br>CEL 0.0319547347876991 | | |
| 3.1.021217 | ALEXANDER ÖSTBERG LARSSON | ADDRESS REDACTED | | | BTC 0.0657079195837474<br>CEL 120.222470811305<br>ETH 0.980682655997877<br>LINK 6.84176273192025<br>XRP 0.233032280259162 | | |
| 3.1.021218 | ALEXANDER OSTRETSOV | ADDRESS REDACTED | | | BTC 0.00226862429844125<br>EOS 0.0242832372922288<br>MATIC 210.290499955984<br>UNI 0.00156669149165034<br>USDC 1047.97929490786<br>XLM 0.894702563851813 | | |
| 3.1.021219 | ALEXANDER OSTROW | ADDRESS REDACTED | | | BTC 2.21117576678807<br>GUSD 4.41276015869833<br>LTC 0.00112586084458504 | | |
| 3.1.021220 | ALEXANDER OSWALD | ADDRESS REDACTED | | | CEL 1.06071686349925<br>LTC 0.222582081174235 | | |
| 3.1.021221 | ALEXANDER OSWELL | ADDRESS REDACTED | | | ADA 0.00201506731700161<br>BAT 0.756478560879097<br>BTC 0.254252345681888<br>ETH 6.18193107194043<br>LINK 0.000322911993669641<br>SNX 42.3841783145361<br>USDC 91.7114159496837<br>XRP 0.000000914370606535 | | |
| 3.1.021222 | ALEXANDER OTA | ADDRESS REDACTED | | | ADA 202.074599896749<br>BTC 0.0166869494039204<br>ETH 1.07590703598578<br>USDC 282.8683625203 | | |
| 3.1.021223 | ALEXANDER OTTO | ADDRESS REDACTED | | | ADA 6.79123828742285<br>BTC 0.000598841885451296<br>ETH 0.000968525231565599<br>USDC 85.7078665169629 | ADA 0.0102426266945794<br>BTC 0.000003400695409555<br>ETH 0.000000026967670797<br>USDC 0.00665213409738834 | |
| 3.1.021224 | ALEXANDER OWENS | ADDRESS REDACTED | | | SNX 0.0633833721915552 | | |
| 3.1.021225 | ALEXANDER OXLEY | ADDRESS REDACTED | | | BTC 0.00083449761753454<br>CEL 1.73834895282002<br>USDC 45.7911413149667 | | |
| 3.1.021226 | ALEXANDER OZHGIBESOV | ADDRESS REDACTED | | | BTC 0.0012047921829001<br>CEL 1.53248661385397<br>USDC 82.8457642174453 | | |
| 3.1.021227 | ALEXANDER P FRANZ | ADDRESS REDACTED | | | BTC 0.000092400604380267<br>ETH 0.000289080226548587<br>SOL 0.00588153770694118 | BTC 0.000000002282921515<br>SOL 6.00180294185762 | |
| 3.1.021228 | ALEXANDER P VASQUEZ | ADDRESS REDACTED | | | 1INCH 0.110770261887908<br>ADA 174.60190891228<br>DOGE 0.295939758209536<br>MATIC 0.174522594316568<br>SNX 0.129664553561<br>SOL 0.0028145768861122 | DOGE 0.000000000570223627<br>SOL 0.00000000072195957 | |
| 3.1.021229 | ALEXANDER PADGET | ADDRESS REDACTED | | | BTC 0.000170585326234421 | BTC 0.00000000858012296 | |
| 3.1.021230 | ALEXANDER PADILLA | ADDRESS REDACTED | | | ADA 0.0625129010350376<br>BTC 0.000001088072298313<br>DOT 0.00403757803071967<br>MATIC 0.0140030112469992<br>XLM 0.00206213890425639 | BTC 0.000000002050508829<br>DOT 0.000000000099345583<br>XLM 0.000000085266688407 | |
| 3.1.021231 | ALEXANDER PAGAN | ADDRESS REDACTED | | | ADA 11344.0579514063<br>BCH 0.132352786748478<br>BSV 0.130281755296416<br>BTC 1.59509128032182<br>ETH 6.94963910322383<br>SNX 4.65330352578807<br>UNI 4.60633891661608<br>USDC 10.5995942735143 | | |
| 3.1.021232 | ALEXANDER PAK | ADDRESS REDACTED | | | BTC 0.000000130146571749<br>BUSD 0.482970208871716<br>CEL 0.0230280527234012<br>LTC 0.000200853862489531<br>MCDAI 0.0400553979918615<br>USDT ERC20 0.231723050681559 | | |
| 3.1.021233 | ALEXANDER PALFFY | ADDRESS REDACTED | | | MATIC 326.191526170206 | | |
| 3.1.021234 | ALEXANDER PALMA | ADDRESS REDACTED | | | CEL 1.09432465451302 | | |
| 3.1.021235 | ALEXANDER PALMER | ADDRESS REDACTED | | | BTC 0.102011541969358<br>CEL 87.22183020767 | | |
| 3.1.021236 | ALEXANDER PALMER | ADDRESS REDACTED | | | BTC 0.000000004033763022<br>CEL 0.00132653846291648<br>DOT 0.0307052653930381 | | |
| 3.1.021237 | ALEXANDER PANAGOS | ADDRESS REDACTED | | | CEL 112.413655899181<br>LTC 0.00907873558444051 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.021238 | ALEXANDER PANTELIS | ADDRESS REDACTED | | | ADA 0.000000003175527917<br>BTC 0.713436356987879<br>ETH 0.000000000000008268<br>MATIC 0.000000787043359879<br>USDC 0.00000000320188198 | ADA 0.0126140928209808<br>ETH 0.000011127074810576<br>MATIC 0.389775670897326<br>USDC 0.00426279365511671 | |
| 3.1.021239 | ALEXANDER PANVINI | ADDRESS REDACTED | | | AVAX 6.57035136457496<br>BTC 0.0931608280862541<br>CEL 2289.47288909245<br>DASH 0.000458144506316234<br>DOT 38.9330443716165<br>EOS 0.017805292670395<br>ETH 1.49047940210339<br>LINK 0.00249586448491695<br>MCDAI 0.374515161185985<br>SNX 16.6737744298465 | | |
| 3.1.021240 | ALEXANDER PAPACOSTAS | ADDRESS REDACTED | | | BTC 0.211208559891483<br>CEL 55.0290220249417<br>ETH 0.525356709246472 | | |
| 3.1.021241 | ALEXANDER PAPAEFTHIMIOU | ADDRESS REDACTED | | | AVAX 0.0046525612431927<br>BTC 0.000221051839646744<br>ETH 0.000001810966964728<br>SOL 0.0949943774817264<br>USDC 0.0020416200449066<br>USDT ERC20 0.0021981887449469 | AVAX 0.000167462574958939<br>BTC 0.000000509949840563<br>ETH 0.000001875815511572<br>SOL 0.000000322035464139<br>USDC 0.0064561453762465<br>USDT ERC20 0.00568930881333442 | |
| 3.1.021242 | ALEXANDER PAPANEK | ADDRESS REDACTED | | | ADA 143.539350214946<br>BTC 0.0998458529773477<br>ETH 3.54304447063612 | | |
| 3.1.021243 | ALEXANDER PAPANGELOU | ADDRESS REDACTED | | | ADA 223.527977372751<br>BCH 1.93360665999105<br>BTC 0.00117624292431824 | | |
| 3.1.021244 | ALEXANDER PAPPAS | ADDRESS REDACTED | | | | BTC 0.00168148896838728<br>SOL 71.674995 | |
| 3.1.021245 | ALEXANDER PARK | ADDRESS REDACTED | | | AAVE 0.00101600279764603<br>BTC 0.000001553789483387<br>ETH 0.000133101986803265<br>MCDAI 0.0166188855345732<br>SNX 0.0563703624371889<br>USDC 0.00450483635095042<br>XLM 0.917092969131241<br>XRP 0.0988060869811077 | | |
| 3.1.021246 | ALEXANDER PARK | ADDRESS REDACTED | | | BTC 0.00119512275838793 | | |
| 3.1.021247 | ALEXANDER PARMENTIER | ADDRESS REDACTED | | | BTC 0.0669416830717364<br>CEL 119.620758864873<br>ETH 0.17109<br>SGB 15.4346348445286<br>XRP 99.98 | | |
| 3.1.021248 | ALEXANDER PARREIRAS | ADDRESS REDACTED | | | BTC 0.00142750203797549<br>DOT 17.9074171003421<br>EOS 26.0045122188191<br>GUSD 743.240526016646<br>LTC 2.35431938490965<br>MATIC 214.324706449063 | | |
| 3.1.021249 | ALEXANDER PARRISH | ADDRESS REDACTED | | | BCH 0.000058392976188149<br>BTC 0.0754956111568486<br>COMP 1.24404076860502<br>DASH 2.29581580184603<br>ETH 0.787912308405228<br>MATIC 142.341170566692<br>ZRX 54.8462423434718 | | |
| 3.1.021250 | ALEXANDER PARSON | ADDRESS REDACTED | | | BTC 0.0229470437600327<br>ETH 0.0954480645618735<br>LINK 52.4931515605041<br>LTC 3.72324157556985<br>MATIC 273.830367884247<br>MCDAI 59.0325817555696<br>XLM 2857.41443052912<br>XRP 0.000000797329237188 | | |
| 3.1.021251 | ALEXANDER PASSANANTE | ADDRESS REDACTED | | | BTC 0.0224713076995123<br>CEL 20.807035800422 | | |
| 3.1.021252 | ALEXANDER PASTERNAK | ADDRESS REDACTED | | | BTC 0.0067710763378719 | | |
| 3.1.021253 | ALEXANDER PATRICK JANUS | ADDRESS REDACTED | | | BTC 0.011089896464524 | | |
| 3.1.021254 | ALEXANDER PATRICK OSTERMAIER | ADDRESS REDACTED | | | BTC 0.000000011386279457 | | |
| 3.1.021255 | ALEXANDER PATRONAS | ADDRESS REDACTED | | | BAT 1975<br>CEL 1035.62119114361<br>ETH 2.44314881443596<br>MATIC 1800 | | |
| 3.1.021256 | ALEXANDER PATZER | ADDRESS REDACTED | | | CEL 1.46827608690966<br>USDT ERC20 0.005967 | | |
| 3.1.021257 | ALEXANDER PAUL | ADDRESS REDACTED | | | BTC 0.0359529792961591<br>CEL 48.2629887650391<br>ETH 0.965372901615399 | | |
| 3.1.021258 | ALEXANDER PAUL ESTRADA | ADDRESS REDACTED | | | ADA 0.276611077832416<br>ETH 0.00064017318857548<br>MATIC 0.157699788561407 | ADA 0.000000675952547527 | |
| 3.1.021259 | ALEXANDER PAUL LOCHNER | ADDRESS REDACTED | | | BTC 0.00002368687726334 | | |
| 3.1.021260 | ALEXANDER PAUL MATT ATZBERGER | ADDRESS REDACTED | | | BTC 0.23190341323812 | | |
| 3.1.021261 | ALEXANDER PAULIUS | ADDRESS REDACTED | | | BTC 0.000000007356478509<br>ETH 0.00000296924307083499<br>USDC 0.00752821207367838 | BTC 0.000007467591296034<br>ETH 0.00325871146233544<br>USDC 7.00912346498564 | |
| 3.1.021262 | ALEXANDER PAVINCIC | ADDRESS REDACTED | | | BTC 1.02395137644887<br>CEL 5.44753333023657<br>MCDAI 42.4756290229027 | | |
| 3.1.021263 | ALEXANDER PAVLOV | ADDRESS REDACTED | | | BTC 0.000223372862536751 | | |
| 3.1.021264 | ALEXANDER PAVLOVCIK | ADDRESS REDACTED | | | CEL 1.79128311858162<br>MCDAI 2.42210278860424 | | |
| 3.1.021265 | ALEXANDER PAWINSKI | ADDRESS REDACTED | | | AAVE 0.000181147452112576<br>ADA 0.0568382362204696<br>BTC 0.0409213840706002<br>CEL 0.318860765735097<br>DOT 0.0128325570137469<br>ETH 0.483357941428188<br>LINK 0.00144620151944588<br>MATIC 92.1209357744085<br>SOL 7.04492217358597<br>UNI 0.00231035587627336<br>USDC 88.1678708662688<br>USDT ERC20 0.0509288849329919 | | |
| 3.1.021266 | ALEXANDER PAYTON VAN LIESHOUT | ADDRESS REDACTED | | | ADA 1019.4283817273<br>BTC 0.073773331874907<br>ETH 1.5959100658168<br>LINK 39.7949255186208<br>MATIC 1036.81573615289<br>SNX 14.9308946719976 | | |
| 3.1.021267 | ALEXANDER PEARSON | ADDRESS REDACTED | | | BTC 0.0259649942034334<br>ETH 0.383197599501132<br>LINK 14.5798958455107<br>SGB 8.5036738862549<br>XRP 0.160062049609326 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.021268 | ALEXANDER PEARSON-GOULART | ADDRESS REDACTED | | | BTC 0.0029610690820652<br>ETH 0.299943218165941<br>USDC 4932.00921582419 | | |
| 3.1.021269 | ALEXANDER PEATE | ADDRESS REDACTED | | | BTC 0.00006350448595737 | | |
| 3.1.021270 | ALEXANDER PEDERSEN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.021271 | ALEXANDER PEDERSEN | ADDRESS REDACTED | | | CEL 0.0127254571426557<br>XRP 0.00000073716814595 | | |
| 3.1.021272 | ALEXANDER PEDRAJA | ADDRESS REDACTED | | | BTC 0.0129060014353245 | | |
| 3.1.021273 | ALEXANDER PEGUES | ADDRESS REDACTED | | | DOT 3.87224251733966<br>ETH 0.325257852809216<br>MATIC 2043.20290116387<br>USDC 534.091224103638 | | |
| 3.1.021274 | ALEXANDER PEI | ADDRESS REDACTED | | | ADA 78.2143057515037<br>AVAX 4.28552804922334<br>BTC 0.0522945094465171<br>CEL 0.00256746438516446<br>DOT 37.9314178615212<br>ETH 0.27619772005574<br>MATIC 58.2499384914699<br>SOL 8.85536427147715<br>USDC 102098.587273773 | | |
| 3.1.021275 | ALEXANDER PEINIGER | ADDRESS REDACTED | | | BTC 0.0157469769507801 | | |
| 3.1.021276 | ALEXANDER PEISCHL | ADDRESS REDACTED | | | BTC 0.43000861624014 | | |
| 3.1.021277 | ALEXANDER PEKARSKY | ADDRESS REDACTED | | | CEL 1.07759060833176 | | |
| 3.1.021278 | ALEXANDER PELAYO | ADDRESS REDACTED | | | BTC 0.0004031073757486<br>MATIC 952.884691252392 | | |
| 3.1.021279 | ALEXANDER PENA | ADDRESS REDACTED | | | BTC 0.000117608000860671 | | |
| 3.1.021280 | ALEXANDER PEPPARD | ADDRESS REDACTED | | | ADA 243.765696901332<br>BTC 0.00905630922920257 | | |
| 3.1.021281 | ALEXANDER PEREIRA | ADDRESS REDACTED | | | BTC 0.000591685593042448<br>CEL 8.05487630783385<br>EOS 2.9647<br>SGB 0.0512386838497442<br>XLM 164.1756284<br>XRP 0.000000250453485197 | | |
| 3.1.021282 | ALEXANDER PEREPELITSYN | ADDRESS REDACTED | | | ETH 0.035012759884983 | | |
| 3.1.021283 | ALEXANDER PEREZ | ADDRESS REDACTED | | | BTC 0.0830062100442897<br>USDC 7027.21873983839 | USDC 65.04717 | |
| 3.1.021284 | ALEXANDER PERGAKIS | ADDRESS REDACTED | | | BTC 0.0289150333840342<br>ETH 2.84559036410717<br>USDC 60946.9540243407 | USDC 40000 | |
| 3.1.021285 | ALEXANDER PERKINS | ADDRESS REDACTED | | | CEL 1.0638452378854 | | |
| 3.1.021286 | ALEXANDER PERRY | ADDRESS REDACTED | | | BTC 0.000144750893056651<br>CEL 3.1010295188443<br>ETH 0.000319240479228356<br>MATIC 0.823676556921023 | | |
| 3.1.021287 | ALEXANDER PERSHIN | ADDRESS REDACTED | | | CEL 3.14663769094898 | | |
| 3.1.021288 | ALEXANDER PESIC | ADDRESS REDACTED | | | BTC 0.0000000577622036549999 | | |
| 3.1.021289 | ALEXANDER PETER HARDT | ADDRESS REDACTED | | | BTC 0.000153363312098621<br>CEL 0.0389568857162971 | | |
| 3.1.021290 | ALEXANDER PETER SIMMONS | ADDRESS REDACTED | | | BTC 0.00110751854903788 | | |
| 3.1.021291 | ALEXANDER PETERS | ADDRESS REDACTED | | | ADA 12.591886820262<br>BTC 0.00115329738682034<br>ETH 0.0479208071105229<br>MATIC 21.3451844983443<br>MCDAI 0.000000123758880088<br>XLM 29.4726478097199 | | |
| 3.1.021292 | ALEXANDER PETERS | ADDRESS REDACTED | | | BTC 0.00587206450000218 | | |
| 3.1.021293 | ALEXANDER PETERSEN | ADDRESS REDACTED | | | BTC 0.000000964719622722 | BTC 0.000000005912043477 | |
| 3.1.021294 | ALEXANDER PETERSON | ADDRESS REDACTED | | | ADA 0.0218632294977738<br>BCH 0.000261836003438616<br>BSV 0.0123085058047665<br>BTC 0.0543299736505674<br>CEL 28.6904331925524<br>DASH 0.000324655040483981<br>DOT 63.8206931456274<br>EOS 0.00733463716807821<br>ETH 0.000107516570049611<br>LINK 0.00169731745030577<br>LTC 0.000156916991884459<br>SGB 37.0321786289582<br>USDC 0.00587051068803888<br>XLM 0.49563687551322<br>XRP 0.0853909346421362<br>ZRX 0.0294202137660878 | | |
| 3.1.021295 | ALEXANDER PETERSON | ADDRESS REDACTED | | | ETH 0.00023756553369011 | | |
| 3.1.021296 | ALEXANDER PETRAK | ADDRESS REDACTED | | | BAT 0.00480486741740276<br>BTC 0.000000181178574549<br>DOT 0.00841308318222346<br>LINK 0.00604437576575141 | LINK 13.30193024 | |
| 3.1.021297 | ALEXANDER PETTERSSON | ADDRESS REDACTED | | | BTC 0.00286070849071017<br>CEL 8.55803096234772<br>USDC 0.003328 | | |
| 3.1.021298 | ALEXANDER PEYA | ADDRESS REDACTED | | | BTC 0.00757545594084173<br>CEL 0.05815768083881<br>ETH 0.00582146712432192<br>SNX 0.319604624584575<br>UNI 0.0791802853482553<br>USDT ERC20 1.27362056427474 | | |
| 3.1.021299 | ALEXANDER PFEIFER | ADDRESS REDACTED | | | BTC 0.0161675499488945<br>EOS 1.89944267488442<br>ETH 1.08064768595148<br>LINK 0.0332335424315725<br>MANA 145.206238002537<br>MATIC 101.19138438352<br>SNX 21.7330100258783<br>XLM 82.0752223569297 | | |
| 3.1.021300 | ALEXANDER PFEIFLE | ADDRESS REDACTED | | | BTC 0.000028148337716184 | | |
| 3.1.021301 | ALEXANDER PFLÜGER | ADDRESS REDACTED | | | BTC 0.0541156353469168 | | |
| 3.1.021302 | ALEXANDER PHILIP GEORGE CUFFE | ADDRESS REDACTED | | | ETH 0.00171075628913853 | | |
| 3.1.021303 | ALEXANDER PHILIP REPKY | ADDRESS REDACTED | | | BTC 0.17576809833365 | | |
| 3.1.021304 | ALEXANDER PHILLIPS | ADDRESS REDACTED | | | BTC 0.000186749823535851 | | |
| 3.1.021305 | ALEXANDER PHILLIPS | ADDRESS REDACTED | | | AVAX 5.14387477948695<br>BTC 0.00133772439864889<br>ETH 0.256609337610794<br>USDC 507.01589238626 | | |
| 3.1.021306 | ALEXANDER PICAVET | ADDRESS REDACTED | | | ETH 0.0608921411163979 | | |
| 3.1.021307 | ALEXANDER PICKWORTH | ADDRESS REDACTED | | | CEL 1.09378561291345<br>ETH 0.000001617149518276 | | |
| 3.1.021308 | ALEXANDER PILARCZYK | ADDRESS REDACTED | | | BTC 0.00000486474033013 | | |
| 3.1.021309 | ALEXANDER PINE | ADDRESS REDACTED | | | CEL 9.439706186087<br>MATIC 523.319418657755<br>USDT ERC20 439.264599445825 | | |
| 3.1.021310 | ALEXANDER PINELOV | ADDRESS REDACTED | | | BTC 0.00103630060101263<br>CEL 10.0722518052192<br>USDC 0.275467120870972 | | |
| 3.1.021311 | ALEXANDER PINNEGAR | ADDRESS REDACTED | | | BTC 0.000000005680056244<br>CEL 0.0815432033633092<br>EOS 0.0012585136369162 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.021312 | ALEXANDER PIWCZYNSKI | ADDRESS REDACTED | | | BTC 0.00705905536194938<br>ETH 0.000006704719393761<br>SNX 1.97159399010167<br>ZRX 29.0693954623628 | BTC 0.00065030950658501<br>ETH 0.0003912 | |
| 3.1.021313 | ALEXANDER PLUMLEE | ADDRESS REDACTED | | | USDC 0.00842038769462234 | | |
| 3.1.021314 | ALEXANDER POLITIS | ADDRESS REDACTED | | | AAVE 0.000292561350764009<br>ADA 0.0467155508268054<br>BTC 0.0634068172550211<br>DOT 15.9994199168855<br>ETH 0.0121771288358269<br>LINK 0.00212450716026062<br>MATIC 91.8842080068875<br>SOL 5.15161109282006<br>UNI 11.2001386928225<br>XLM 0.0673273958178336<br>XRP 468.332432722429 | | |
| 3.1.021315 | ALEXANDER POMERANSKY | ADDRESS REDACTED | | | BNB 383.761138697195<br>BTC 0.0125849846513236<br>ETH 106.421111776248<br>SOL 1187.92899435673 | | |
| 3.1.021316 | ALEXANDER POPOFF | ADDRESS REDACTED | | | AAVE 0.000370633963174592<br>ADA 0.000040846960766646<br>BTC 0.0000298537538232349<br>DOT 0.00425566852757315<br>ETC 0.00083298812091038<br>ETH 0.000041105667109607<br>LINK 0.00400415186380147<br>LTC 0.00000184730849147<br>MATIC 0.0931473489388437<br>PAX 0.178072572286178<br>USDC 0.00571996736832944<br>USDT ERC20 0.00865000308311656<br>XLM 0.0120133261039124 | | |
| 3.1.021317 | ALEXANDER POPOV | ADDRESS REDACTED | | | BTC 0.000000272929136272<br>CEL 0.0016155788513906 | | |
| 3.1.021318 | ALEXANDER PORTIK | ADDRESS REDACTED | | | USDC 8219.97278629517 | | |
| 3.1.021319 | ALEXANDER POSPIECH | ADDRESS REDACTED | | | BTC 0.00161016588406051 | | |
| 3.1.021320 | ALEXANDER POST | ADDRESS REDACTED | | | BAT 1515.06237601556<br>BTC 0.511260162666449<br>CEL 1186.02093466126<br>COMP 0.185690105782022<br>DOT 51.0553597729385<br>EOS 153.447018198769<br>ETH 0.00372545035377827<br>LINK 0.110624425040419<br>MATIC 5145.1470234122<br>SGB 1825.37634718966<br>SNX 235.929913707561<br>UNI 203.128436593778<br>USDC 30336.2460365397<br>XLM 120.277192492154<br>XRP 5088.07662872099<br>ZRX 1186.1943849615 | | |
| 3.1.021321 | ALEXANDER POST | ADDRESS REDACTED | | | CEL 1.07290346473493 | | |
| 3.1.021322 | ALEXANDER POTTS | ADDRESS REDACTED | | | XRP 2.46706380863008 | | |
| 3.1.021323 | ALEXANDER POWELL | ADDRESS REDACTED | | | BTC 0.00117148192801596<br>DOT 245.042462557122<br>MATIC 4475.92611236868 | | |
| 3.1.021324 | ALEXANDER POWELL | ADDRESS REDACTED | | | BTC 0.537753120966983<br>ETH 1.05841235317654<br>LTC 4.10679465730885 | | |
| 3.1.021325 | ALEXANDER PRASAD HARI | ADDRESS REDACTED | | | | BTC 0.0271067610675206 | |
| 3.1.021326 | ALEXANDER PRENNSBERGER | ADDRESS REDACTED | | | BTC 0.353579169033576<br>CEL 34.8605110943855<br>ETH 7.40526079104341<br>SNX 129.748458 | | |
| 3.1.021327 | ALEXANDER PRICE | ADDRESS REDACTED | | | ADA 115.216<br>BTC 0.0826894281873154<br>CEL 2.45981941875022<br>DOT 5.64275699807986<br>ETH 0.953832171331631<br>LUNC 2.6266<br>MANA 38.0474072480505<br>MATIC 63.3292903849414 | | |
| 3.1.021328 | ALEXANDER PRIHODKO | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | |
| 3.1.021329 | ALEXANDER PRITCHARD | ADDRESS REDACTED | | | BTC 0.00042380309930521 | | |
| 3.1.021330 | ALEXANDER PROCTOR | ADDRESS REDACTED | | | BTC 0.177199845584522 | | |
| 3.1.021331 | ALEXANDER PROKHOROV | ADDRESS REDACTED | | | BAT 0.00660964324449593<br>BCH 0.000005020210017272<br>BSV 0.000099306180256192<br>BTC 0.000000142541650453<br>BUSD 0.0430330910785714<br>CEL 0.00101227273936651<br>DASH 0.000008300995290847<br>EOS 0.00109585364981983<br>ETC 0.000069381093815709<br>ETH 0.000016904716072143<br>LINK 0.0149547224195024<br>LTC 0.00000517996121377399<br>MANA 0.000787533491283897<br>MATIC 0.00241806157696403<br>MCDAI 0.00182550529007038<br>PAX 0.0116648005969674<br>SGB 0.329983010079451<br>SNX 0.0215301896374562<br>USDC 0.3846455924141<br>XLM 1.39666326707702<br>XRP 0.000000320031617442<br>ZEC 0.0000834014334875939<br>ZRX 0.000703081807416752 | | |
| 3.1.021332 | ALEXANDER PROSKE | ADDRESS REDACTED | | | BTC 0.00688413877251252 | | |
| 3.1.021333 | ALEXANDER PRYOR | ADDRESS REDACTED | | | BTC 0.000000779163293211<br>LINK 0.014921211788974<br>MATIC 11.5682414237467<br>SNX 0.282783566255687<br>USDC 0.637143563768416<br>USDT ERC20 40.0017263832214 | | |
| 3.1.021334 | ALEXANDER PUGH | ADDRESS REDACTED | | | BTC 0.000001061430786333<br>CEL 260.855912911751<br>USDC 573.434491266579 | BTC 0.00113092359219434 | |
| 3.1.021335 | ALEXANDER PULIDO | ADDRESS REDACTED | | | ADA 25.8894824229105 | | |
| 3.1.021336 | ALEXANDER PULLEY | ADDRESS REDACTED | | | BTC 0.00452696<br>CEL 2129.89524822748<br>MATIC 36083.8286174<br>TUSD 9642.83148453<br>USDT ERC20 4807.568876 | | |
| 3.1.021337 | ALEXANDER PUSCHILOV | ADDRESS REDACTED | | | BTC 1.37624607069151 | | |
| 3.1.021338 | ALEXANDER PUURUNEN | ADDRESS REDACTED | | | ADA 212.078327560716<br>MATIC 111.579275300381 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.021339 | ALEXANDER QUICK | ADDRESS REDACTED | | | DOT 0.0137223323834659<br>MANA 21.1057843405096<br>MATIC 0.100481183751375 | BTC 0.0074817<br>ETH 0.08495889 | |
| 3.1.021340 | ALEXANDER QUILES | ADDRESS REDACTED | | | XRP 0.000000897772606442 | | |
| 3.1.021341 | ALEXANDER QUINE | ADDRESS REDACTED | | | ADA 81.1108375518078<br>BAT 0.0396181402244361<br>BTC 0.000000601758106349<br>COMP 0.0142213976336757<br>DASH 1.13856765427126<br>ETH 0.000076445987621937<br>MATIC 127.913823736649<br>OMG 49.6546272206952<br>USDC 0.88000331272192<br>XRP 0.0544427528066198 | | |
| 3.1.021342 | ALEXANDER QUINLAN | ADDRESS REDACTED | | | USDC 40.187819962959 | | |
| 3.1.021343 | ALEXANDER QUINTANA | ADDRESS REDACTED | | | BTC 0.54928741833533<br>EOS 104.089876151122 | | |
| 3.1.021344 | ALEXANDER QUINTERO | ADDRESS REDACTED | | | ADA 49.362495041721<br>BTC 0.015786657014587 | | |
| 3.1.021345 | ALEXANDER R LE MAISTRE | ADDRESS REDACTED | | | ETH 0.0240051153513422 | | |
| 3.1.021346 | ALEXANDER RABENS | ADDRESS REDACTED | | | BTC 1.04012042139443<br>USDC 223835.711199892 | | |
| 3.1.021347 | ALEXANDER RACHKO | ADDRESS REDACTED | | | BTC 0.00108021416746113 | | |
| 3.1.021348 | ALEXANDER RADEMACHER | ADDRESS REDACTED | | | ETH 0.00745854953308478 | | |
| 3.1.021349 | ALEXANDER RAGUE | ADDRESS REDACTED | | | XRP 2999.8075 | | |
| 3.1.021350 | ALEXANDER RAI S NINDRA | ADDRESS REDACTED | | | AAVE 0.0124932338895412<br>CEL 7.26291178982558<br>ETH 0.000003806910528316<br>SNX 0.401103078132575<br>USDC 152.154894515419<br>USDT ERC20 4.81260049382078 | | |
| 3.1.021351 | ALEXANDER RAINER BRUNO SCHULTE | ADDRESS REDACTED | | | BTC 0.0811268166803779 | | |
| 3.1.021352 | ALEXANDER RAINER KREINZ | ADDRESS REDACTED | | | BTC 0.118841924914286 | | |
| 3.1.021353 | ALEXANDER RAK | ADDRESS REDACTED | | | BTC 0.000653643248967747 | | |
| 3.1.021354 | ALEXANDER RALPH NIKLAS DEREDDER | ADDRESS REDACTED | | | BTC 0.0191020516518965 | | |
| 3.1.021355 | ALEXANDER RAMIREZ | ADDRESS REDACTED | | | ETH 0.02098995300978<br>XRP 17.4000322204396 | | |
| 3.1.021356 | ALEXANDER RAMIREZ | ADDRESS REDACTED | | | ADA 475.402126393497<br>AVAX 1.15950847463136<br>BTC 0.108986331924996<br>DASH 2.17605756897305<br>DOT 17.6007750067298<br>MATIC 204.815529420371<br>SOL 14.2829774028006<br>USDC 8828.42218038654 | | |
| 3.1.021357 | ALEXANDER RAMIREZ | ADDRESS REDACTED | | | BTC 2.69244271158482<br>CEL 1.14604705545468 | | |
| 3.1.021358 | ALEXANDER RAMIREZ | ADDRESS REDACTED | | | BTC 0.000010134844281121<br>USDC 0.598566064000783<br>XRP 1.0041176496407 | | |
| 3.1.021359 | ALEXANDER RAMOS | ADDRESS REDACTED | | | ADA 606.985521108775<br>BTC 0.0164079866860688<br>ETH 1.0259170736459<br>MATIC 379.344847625474 | | |
| 3.1.021360 | ALEXANDER RAMOVIC ROJAS | ADDRESS REDACTED | | | BTC 0.000044838931834947<br>CEL 0.155409709876513<br>ETH 0.000869512696739218<br>MCDAI 0.185084203516307<br>USDC 0.216903358013453<br>XRP 0.0711017260318974 | | |
| 3.1.021361 | ALEXANDER RAMSEY | ADDRESS REDACTED | | | ETH 0.0189023018068163 | | |
| 3.1.021362 | ALEXANDER RANFTL | ADDRESS REDACTED | | | BCH 0.00047516<br>CEL 0.0168999838561042<br>LTC 0.00690144 | | |
| 3.1.021363 | ALEXANDER RANGEL | ADDRESS REDACTED | | | ETH 0.000218507042217441 | | |
| 3.1.021364 | ALEXANDER RAPHAEL RANCEL | ADDRESS REDACTED | | | ADA 253.434430107968<br>BTC 0.000061596867514437<br>ETH 0.0107686097887363<br>LUNC 1.25770005412398<br>MATIC 57.5377496437376<br>MCDAI 0.00651630621189347<br>SOL 0.894916456445624 | MCDAI 36.4781761837492 | |
| 3.1.021365 | ALEXANDER RAPP | ADDRESS REDACTED | | | BTC 0.000000164995419683<br>ETH 0.000014624384692128<br>MATIC 1.60395945332553<br>USDC 0.0125209199499338 | | |
| 3.1.021366 | ALEXANDER RASHO | ADDRESS REDACTED | | | BCH 0.00137387157996112<br>BTC 0.000009275652004379<br>CEL 27.7084874150237 | BCH 0.000000006199329498 | |
| 3.1.021367 | ALEXANDER RASMUSSEN | ADDRESS REDACTED | | | BTC 0.0481527032842876<br>SOL 3.88828374735137 | | |
| 3.1.021368 | ALEXANDER RASO | ADDRESS REDACTED | | | BTC 0.00350728206896315<br>CEL 96.918560506939 | | |
| 3.1.021369 | ALEXANDER RATTRAY | ADDRESS REDACTED | | | AAVE 6.8297134817167<br>ADA 351.466369539504<br>AVAX 6.1295065676417<br>BTC 0.0985842114682401<br>DOT 39.8660422725692<br>ETH 0.322624105915213<br>MATIC 278.234623155495 | | |
| 3.1.021370 | ALEXANDER RAVEN | ADDRESS REDACTED | | | BTC 0.000000000740418835<br>CEL 0.035848277560142<br>USDC 0.0817138722227256 | | |
| 3.1.021371 | ALEXANDER RAWLINGS | ADDRESS REDACTED | | | BTC 0.00027719<br>CEL 0.220184019489046 | | |
| 3.1.021372 | ALEXANDER RAYKIS | ADDRESS REDACTED | | | BTC 0.00124472671625942<br>USDC 11722.1913694925 | | |
| 3.1.021373 | ALEXANDER RAZEY | ADDRESS REDACTED | | | CEL 0.0196095381819777 | | |
| 3.1.021374 | ALEXANDER READ | ADDRESS REDACTED | | | BTC 0.0950385401964822<br>ETH 1.2831780012096<br>LTC 0.00864106747797204<br>MATIC 1244.85635032105<br>SNX 10.7822448274197 | ETH 0.000170265760528504 | |
| 3.1.021375 | ALEXANDER RECENDIZ | ADDRESS REDACTED | | | BTC 0.00587478379391872<br>ETH 1.04655433260263<br>SNX 134.653344935465<br>USDC 327.400907566741<br>USDT ERC20 494.162728636998 | | |
| 3.1.021376 | ALEXANDER RECHLING | ADDRESS REDACTED | | | BTC 0.000030541715921824 | | |
| 3.1.021377 | ALEXANDER REEB | ADDRESS REDACTED | | | BTC 0.0218224383087595<br>USDC 551.538006209563 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.021378 | ALEXANDER REEDER | ADDRESS REDACTED | | | AAVE 0.0057372111282689<br>ADA 518.77258145698<br>AVAX 5.11732580105613<br>BTC 0.13031244062361<br>DOT 107.376999432259<br>ETH 0.103691569615942<br>LINK 0.00675717661030032<br>LUNC 10.0075709225256<br>MATIC 3192.26261686064<br>SNX 110.602495163173<br>SOL 56.6435081228116<br>UNI 10.5811193683349<br>XLM 1025.4257652525 | | |
| 3.1.021379 | ALEXANDER REGELSBERGER | ADDRESS REDACTED | | | BTC 0.000006181514665859<br>COMP 0.0119868324917781<br>ETC 1.2748720367785<br>ZEC 0.125952787101666 | | |
| 3.1.021380 | ALEXANDER REHFELDT | ADDRESS REDACTED | | | BTC 0.000367543324394008 | | |
| 3.1.021381 | ALEXANDER REICH | ADDRESS REDACTED | | | ADA 3612.0744394921<br>AVAX 3.07733886822363<br>BTC 0.00184434652526062<br>ETH 1.04868103739468<br>LINK 0.000005206765257566<br>LUNC 5.8703923878844<br>MANA 198.158480891707<br>MATIC 422.979004478227<br>XTZ 0.000023625994975546 | LINK 0.0378927880823362<br>XTZ 0.0714486661278618 | |
| 3.1.021382 | ALEXANDER REILEY | ADDRESS REDACTED | | | BTC 0.0025414591968625<br>ETH 0.290581683951891<br>LTC 1.01653427042774<br>USDC 1288.87620349767 | | |
| 3.1.021383 | ALEXANDER REINECK | ADDRESS REDACTED | | | BTC 0.000000571325732061<br>ETH 0.000086355452491434 | | |
| 3.1.021384 | ALEXANDER REINHARD CHRISTEL | ADDRESS REDACTED | | | BTC 0.133278843933949 | | |
| 3.1.021385 | ALEXANDER REINHOLD HERMANN KOPKE | ADDRESS REDACTED | | | BTC 2.18165847170066 | | |
| 3.1.021386 | ALEXANDER REITER | ADDRESS REDACTED | | | BTC 0.129620585297184 | | |
| 3.1.021387 | ALEXANDER RELLERGERT | ADDRESS REDACTED | | | ADA 249.084263992724<br>BTC 0.0112535033902387<br>ETH 1.29911096158698<br>MATIC 124.398190873819<br>SNX 10.5862083364201 | | |
| 3.1.021388 | ALEXANDER REMIZOV | ADDRESS REDACTED | | | BTC 0.0269670611761859<br>CEL 0.0992569640466458<br>ETH 0.201625598000393 | | |
| 3.1.021389 | ALEXANDER RENDON | ADDRESS REDACTED | | | BTC 0.000182621887953884<br>CEL 112.164710339059<br>ETH 3.01792069962212<br>LTC 0.0327302594484212<br>SGB 4629.93200969155<br>TUSD 2.82826152868511<br>XRP 0.000000174589363338 | | |
| 3.1.021390 | ALEXANDER RENNERT | ADDRESS REDACTED | | | BTC 0.00173243867330121<br>ETH 0.254318726169616<br>USDC 204.31007152006 | | |
| 3.1.021391 | ALEXANDER RENOWITZKY HOYOS | ADDRESS REDACTED | | | BTC 0.0167843273384826 | | |
| 3.1.021392 | ALEXANDER REPPOND | ADDRESS REDACTED | | | BTC 0.00140162715575803<br>MATIC 150.152015667532 | | |
| 3.1.021393 | ALEXANDER RESENDIZ | ADDRESS REDACTED | | | AVAX 2.2652283298718<br>BTC 0.0000000237603329419999<br>DOT 32.2953111142033<br>ETH 1.11731174736723<br>MATIC 1075.74232984715<br>USDC 0.000529389741146053<br>USDT ERC20 0.000251312886235206 | BTC 0.000000008382885873<br>USDT ERC20 0.353829160970018 | |
| 3.1.021394 | ALEXANDER RESNICK | ADDRESS REDACTED | | | ADA 591.391291419607<br>BTC 0.000001116072028693<br>DOT 11.9076573401728<br>ETH 0.000481349851227497<br>MATIC 0.299673112201995 | BTC 0.000000004935278357 | |
| 3.1.021395 | ALEXANDER REX | ADDRESS REDACTED | | | BTC 0.0000007914594784<br>ETH 0.00109387665173665<br>MATIC 0.213183799683632 | | |
| 3.1.021396 | ALEXANDER REXOR RIBAO | ADDRESS REDACTED | | | ETH 0.525247042666015<br>SNX 266.491089594983 | | |
| 3.1.021397 | ALEXANDER REYES | ADDRESS REDACTED | | | ADA 670.073859296712<br>BTC 0.0136963002925527<br>ETH 0.193363189709917<br>MATIC 314.486665118475<br>USDC 1663.06149310702 | USDC 1 | |
| 3.1.021398 | ALEXANDER RHODES | ADDRESS REDACTED | | | ETH 0.000030788608644005<br>USDC 0.040932429085732 | | |
| 3.1.021399 | ALEXANDER RICH | ADDRESS REDACTED | | | BTC 0.000000195805262026<br>CEL 1.11085217077153<br>ETH 0.000069806903703793 | | |
| 3.1.021400 | ALEXANDER RICHARD FOERTSCH | ADDRESS REDACTED | | | | BTC 0.00252982919782123<br>LTC 7.11693118 | |
| 3.1.021401 | ALEXANDER RICHARD KEARNS | ADDRESS REDACTED | | | BTC 0.00170862745146404<br>ETH 0.162140490177478 | | |
| 3.1.021402 | ALEXANDER RICHARDT | ADDRESS REDACTED | | | BAT 69.8906886433172<br>BCH 0.0225728502791404<br>BTC 0.043991073454634<br>CEL 1.132567815697<br>LTC 0.290550986052059<br>USDC 7.45813401258003 | USDC 5647.3 | |
| 3.1.021403 | ALEXANDER RIETMEIJER | ADDRESS REDACTED | | | BTC 0.0175193817412914<br>CEL 15.1170258758915<br>ETH 0.18005853609009 | | |
| 3.1.021404 | ALEXANDER RING | ADDRESS REDACTED | | | ADA 0.203345047846193 | | |
| 3.1.021405 | ALEXANDER RIOS | ADDRESS REDACTED | | | ADA 411.888659727378<br>BTC 0.0226135166556679 | BTC 0.0000002 | |
| 3.1.021406 | ALEXANDER RIOS | ADDRESS REDACTED | | | ADA 4.77353192651237<br>BTC 0.00782789795454494<br>DOT 0.0600951032198134<br>ETH 0.122341748482183<br>MATIC 1.54368007588776<br>SNX 0.0468593424271294<br>SOL 0.326663626127865 | | |
| 3.1.021407 | ALEXANDER RIVERA | ADDRESS REDACTED | | | BTC 0.000027515076007554<br>CEL 1.06954877999827<br>EOS 0.00871975838057545<br>ETH 0.000391007628848101<br>LTC 0.000524204111166816<br>SGB 0.0743305245777605<br>XLM 0.75257283973706<br>XRP 0.496770678809591<br>ZRX 0.0719070862258104 | | |
| 3.1.021408 | ALEXANDER RIVERA | ADDRESS REDACTED | | | DOT 0.00248545682873358<br>EOS 0.0095629287482503<br>ETH 0.000564736975704136<br>MATIC 0.0526079431431016 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.021409 | ALEXANDER ROACH | ADDRESS REDACTED | | | BTC 0.000000006921632129<br>CEL 2.07016203184083<br>ETH 0.0103208536641736<br>LINK 0.0114005873983256<br>USDC 29.4247717513325<br>USDT ERC20 0.977125 | | |
| 3.1.021410 | ALEXANDER ROBERT | ADDRESS REDACTED | | | AVAX 0.814486005495129<br>BTC 0.000002864828846936<br>CEL 100.636279217203<br>ETH 0.00958342560724231<br>LUNC 1.01268857025253<br>MATIC 14807.0137777429<br>SOL 0.39002513430514<br>USDC 822062.013351842<br>USDT ERC20 164.013900176427 | | |
| 3.1.021411 | ALEXANDER ROBERT BODDY | ADDRESS REDACTED | | | | DOGE 20 | |
| 3.1.021412 | ALEXANDER ROBERT DÜRR | ADDRESS REDACTED | | | BTC 0.0000034649931205 | | |
| 3.1.021413 | ALEXANDER ROBERT HERRITY | ADDRESS REDACTED | | | BTC 0.000000178988455121999<br>CEL 32.1437791292482<br>ETH 0.00711839685563807<br>MATIC 59.461109924563<br>USDC 50.6800630513021 | USDC 0.000000093824444008 | |
| 3.1.021414 | ALEXANDER ROBERT LINCOLN | ADDRESS REDACTED | | | BTC 0.000536959670084369 | BTC 0.0555 | |
| 3.1.021415 | ALEXANDER ROBERTO AIVARS | ADDRESS REDACTED | | | ETH 0.00535425945544014 | | |
| 3.1.021416 | ALEXANDER ROBERTS | ADDRESS REDACTED | | | XLM 0.271824981083223 | | |
| 3.1.021417 | ALEXANDER ROBERTS-PERAZZA | ADDRESS REDACTED | | | ADA 358.422305288964<br>BTC 0.000000036251640446<br>ETH 0.225509580987578<br>MATIC 0.14563262475341<br>SOL 2.80612491521182<br>USDC 4.17886754065255 | | |
| 3.1.021418 | ALEXANDER ROBIN | ADDRESS REDACTED | | | BNT 0.000000055382477466<br>BTC 0.0000000000636974064999999<br>ETH 0.000000007882208597 | BNT 0.132005910338319<br>BTC 0.000001032778309652 | |
| 3.1.021419 | ALEXANDER ROBINSON | ADDRESS REDACTED | | | BTC 0.000109992877451235<br>ETH 0.00142586982202612<br>MATIC 4.75081356109709<br>SNX 0.364352064209779 | | |
| 3.1.021420 | ALEXANDER ROBINSON | ADDRESS REDACTED | | | ADA 0.546409727455325<br>BTC 0.121735931246957<br>XRP 55.7220351187699 | | |
| 3.1.021421 | ALEXANDER ROCHA | ADDRESS REDACTED | | | ADA 2550.17852613677<br>GUSD 0.476582465210508<br>MATIC 865.17830087171 | | |
| 3.1.021422 | ALEXANDER ROCK | ADDRESS REDACTED | | | BTC 0.0745063343956407<br>LINK 0.0449255695494447<br>MATIC 3.17499596236283<br>MCDAI 0.0246426343239926<br>SNX 722.554650914292<br>UNI 0.00469317113833467<br>USDC 3047.5236194655 | | |
| 3.1.021423 | ALEXANDER RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.000000355031074266<br>BTC 0.000000006614379596<br>CEL 3.03773688107125<br>DOT 0.000000000088629414 | | |
| 3.1.021424 | ALEXANDER RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.51929914707117<br>MATIC 1717.41916740649<br>SNX 289.170444230654<br>USDC 0.0730893829727531<br>XLM 0.0222748689487943 | BTC 0.0004634940060372967<br>USDC 6.17151098877672 | |
| 3.1.021425 | ALEXANDER RODRÍGUEZ | ADDRESS REDACTED | | | USDC 10994.6555936098 | | |
| 3.1.021426 | ALEXANDER ROIZMAN | ADDRESS REDACTED | | | CEL 0.0015314505378041 | | |
| 3.1.021427 | ALEXANDER ROLL | ADDRESS REDACTED | | | CEL 2.6081327361141<br>ETH 1.71746089768044<br>MCDAI 70.1215620230464 | | |
| 3.1.021428 | ALEXANDER ROMAN MAKSIMOV | ADDRESS REDACTED | | | ETH 0.00153820649532874 | | |
| 3.1.021429 | ALEXANDER ROMAN-DIAZ | ADDRESS REDACTED | | | USDC 0.129623427620601<br>XLM 0.253738652802723 | | |
| 3.1.021430 | ALEXANDER ROMANO | ADDRESS REDACTED | | | CEL 0.193832726899796 | | |
| 3.1.021431 | ALEXANDER ROMBOCOS | ADDRESS REDACTED | | | ADA 0.0432794602148221<br>BCH 0.00122123281116947<br>BTC 0.00000192029304939<br>ETH 2.02406652566963<br>LTC 0.00439807519399123<br>USDC 0.0232144179208399<br>USDT ERC20 1.67928931186345 | | |
| 3.1.021432 | ALEXANDER ROMEI | ADDRESS REDACTED | | | BTC 0.000524658696110566<br>CEL 40.3502110450861 | | |
| 3.1.021433 | ALEXANDER ROMEO RAK | ADDRESS REDACTED | | | BTC 0.000579633863974849 | | |
| 3.1.021434 | ALEXANDER RONALD | ADDRESS REDACTED | | | BCH 0.000000003168296531<br>BTC 0.00017719440378586<br>CEL 0.000351929593312637<br>LTC 0.000000004487003571<br>MATIC 0.00902089437707491<br>PAXG 0.000000463953451188<br>SNX 0.0011466404119139<br>USDC 0.0056016204281293<br>USDT ERC20 0.0144445011180613<br>XLM 0.000000086874714605 | | |
| 3.1.021435 | ALEXANDER RØNGAARD | ADDRESS REDACTED | | | CEL 108.019086746551 | | |
| 3.1.021436 | ALEXANDER RONOYUDO | ADDRESS REDACTED | | | BTC 0.000952175337956347<br>ETH 0.317270707636811 | | |
| 3.1.021437 | ALEXANDER ROSKOSHNIY | ADDRESS REDACTED | | | BTC 0.000000001316926485<br>CEL 0.544042249326385 | | |
| 3.1.021438 | ALEXANDER ROSSON | ADDRESS REDACTED | | | BTC 0.221953252980592 | | |
| 3.1.021439 | ALEXANDER ROTH | ADDRESS REDACTED | | | CEL 1.0611633471372 | | |
| 3.1.021440 | ALEXANDER ROTH | ADDRESS REDACTED | | | BTC 0.000000123175978327<br>DOT 0.00215076694761061<br>ETH 0.000047439951429398 | | |
| 3.1.021441 | ALEXANDER ROTH | ADDRESS REDACTED | | | BTC 0.0000036504977921 85<br>CEL 0.00258267204135495<br>COMP 0.000043420830046104<br>DOT 0.000497586515320001<br>ETC 0.000090087878056962<br>ETH 0.0000025794961285099 9<br>LINK 0.000533405603084112<br>MATIC 0.0469086278494287<br>SNX 0.00701096971574359<br>USDC 0.110134617702826<br>USDT ERC20 0.0198763338678155<br>XLM 0.00145401077388579 | | |
| 3.1.021442 | ALEXANDER ROTH | ADDRESS REDACTED | | | BTC 0.000115739813525889<br>CEL 1.09220962632964 | | |
| 3.1.021443 | ALEXANDER ROVA AXELSSON | ADDRESS REDACTED | | | BTC 0.0015098<br>CEL 0.14829072304133 | | |
| 3.1.021444 | ALEXANDER ROWAN | ADDRESS REDACTED | | | ADA 712.193846032144<br>BTC 0.0246389159748383 | | |
| 3.1.021445 | ALEXANDER RUCKER | ADDRESS REDACTED | | | USDC 42.7386869819619 | | |
| 3.1.021446 | ALEXANDER RUDOLF BLATZ | ADDRESS REDACTED | | | BTC 0.000788473602750747 | | |
| 3.1.021447 | ALEXANDER RUDYK | ADDRESS REDACTED | | | BTC 0.111443896471599 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.021448 | ALEXANDER RUFUS | ADDRESS REDACTED | | | CEL 0.025947749708376 | | |
| 3.1.021449 | ALEXANDER RUIZ | ADDRESS REDACTED | | | AAVE 0.673643490251728<br>ADA 345.937874767248<br>AVAX 1.10021467275194<br>BTC 0.0261542399025849<br>DOT 13.1212330271447<br>ETH 1.17319746077124<br>MATIC 66.1110218908805<br>SNX 15.9931710202237<br>SOL 3.05927132702165 | | |
| 3.1.021450 | ALEXANDER RUPELLI | ADDRESS REDACTED | | | ADA 12305.2605975474<br>BTC 1.0003896008214<br>ETH 6.77661987896549 | | |
| 3.1.021451 | ALEXANDER RUSCHMANN | ADDRESS REDACTED | | | AAVE 6.45761469022896<br>ADA 7637.57834966472<br>BNB 9.42124824724644<br>DOT 276.350611061286<br>ETH 27.7782415854094<br>LUNC 46.5134280686132<br>MATIC 2798.32735180809<br>SNX 655.909648744765<br>SOL 15.1428849045713 | | |
| 3.1.021452 | ALEXANDER RUSSELL | ADDRESS REDACTED | | | CEL 57.8073482742645<br>ETH 0.000078987271340011<br>LINK 16.1220691388697<br>MATIC 0.528321121989319<br>XLM 0.0946312920999408 | | |
| 3.1.021453 | ALEXANDER RUSSELLO | ADDRESS REDACTED | | | ETH 0.000097620699891828 | | |
| 3.1.021454 | ALEXANDER RUSSMAN | ADDRESS REDACTED | | | BTC 0.000000004504876853<br>CEL 14930.7262763164 | | |
| 3.1.021455 | ALEXANDER RYUSEI KASAI | ADDRESS REDACTED | | | BTC 0.000929364486681169 | | |
| 3.1.021456 | ALEXANDER SAAD-FALCON | ADDRESS REDACTED | | | BTC 0.00148476043674861<br>USDC 11574.3940603435 | | |
| 3.1.021457 | ALEXANDER SABA | ADDRESS REDACTED | | | BTC 0.000000566330235292<br>LINK 0.00831508454741215<br>MATIC 0.465609207541069 | | |
| 3.1.021458 | ALEXANDER SACIO | ADDRESS REDACTED | | | BTC 0.102424418695263<br>ETH 0.586285624111979 | | |
| 3.1.021459 | ALEXANDER SACKS | ADDRESS REDACTED | | | BTC 0.00019339534123332<br>DOT 0.584350166899172<br>ETH 0.00515247323458045<br>MATIC 2.67159574064281 | | |
| 3.1.021460 | ALEXANDER SAFRONOV | ADDRESS REDACTED | | | BTC 0.000210299846066258<br>ETH 0.0020436370486094<br>MATIC 364.351362995643 | | |
| 3.1.021461 | ALEXANDER SAILER | ADDRESS REDACTED | | | ADA 0.000000714285714286<br>BTC 0.00120136353920711<br>CEL 1.01879801748009<br>MATIC 92.993825761338 | | |
| 3.1.021462 | ALEXANDER SAKOLISH | ADDRESS REDACTED | | | USDC 0.0130103162078694 | | |
| 3.1.021463 | ALEXANDER SALAMANDRA | ADDRESS REDACTED | | | AAVE 0.443571916465486<br>ADA 69.6627087027652<br>AVAX 0.784996621836802<br>BTC 0.000001711357175568<br>DOT 9.39814888570332<br>ETH 0.0635936540005194<br>MATIC 56.9971901487112<br>SUSHI 16.7000334946981<br>USDT ERC20 0.856864073608584<br>XLM 846.694824787533<br>XTZ 34.7292977393483 | ETH 0.0779300966480976 | |
| 3.1.021464 | ALEXANDER SALCEDO | ADDRESS REDACTED | | | BTC 0.000013965916661436<br>CEL 3.67041531398142<br>ETH 0.00157851044701872<br>PAXG 0.000497255210603193 | | |
| 3.1.021465 | ALEXANDER SALEH | ADDRESS REDACTED | | | BTC 0.00198521688658388<br>CEL 5751.39786447557<br>DASH 0.057667499460906<br>TUSD 34.3754069012523<br>USDT ERC20 415.30645310394 | | |
| 3.1.021466 | ALEXANDER SAMUELS | ADDRESS REDACTED | | | MATIC 2.96939016689958 | | |
| 3.1.021467 | ALEXANDER SANCHEZ | ADDRESS REDACTED | | | BTC 1.80082237115059<br>ETH 18.007254992217<br>LINK 0.0464921108365334<br>USDC 1.82621693659228 | | |
| 3.1.021468 | ALEXANDER SANCHEZ LOPEZ | ADDRESS REDACTED | | | CEL 1.793594013469<br>LTC 1.1057024404705 | | |
| 3.1.021469 | ALEXANDER SANDINO | ADDRESS REDACTED | | | BTC 0.000215601434301473<br>ETH 0.000253478824026471<br>LTC 0.0010629274409953<br>USDC 0.661220286496453 | | |
| 3.1.021470 | ALEXANDER SANTAMARIA | ADDRESS REDACTED | | | BTC 0.00283883828994279<br>CEL 14.6880361852849<br>UNI 0.270096410662543<br>USDC 0.000000947956439269 | | |
| 3.1.021471 | ALEXANDER SANTIAGO | ADDRESS REDACTED | | | MATIC 0.574275077756694 | | |
| 3.1.021472 | ALEXANDER SAR | ADDRESS REDACTED | | | BTC 0.000004173874320938<br>ETH 0.000046128866555413 | | |
| 3.1.021473 | ALEXANDER SAUVE | ADDRESS REDACTED | | | BTC 0.00124075887455155<br>EOS 8.84861852606325<br>ETH 0.000126015523025541 | | |
| 3.1.021474 | ALEXANDER SAVKIN | ADDRESS REDACTED | | | BTC 0.0195142149105942<br>CEL 334.526537728912<br>USDC 0.717878276450894 | | |
| 3.1.021475 | ALEXANDER SAVOV | ADDRESS REDACTED | | | ADA 0.126180602629075<br>BTC 0.000019084775436044<br>USDC 0.185014198722348 | | |
| 3.1.021476 | ALEXANDER SAWATZKE | ADDRESS REDACTED | | | BCH 10.5473446722061<br>BTC 1.00748221039561<br>ETH 30.3609156943997<br>LINK 397.57340468041<br>LTC 1159.94311086495 | | |
| 3.1.021477 | ALEXANDER SAXON | ADDRESS REDACTED | | | ADA 17085.3446550181<br>BTC 0.0132263595208848<br>CEL 104.974354355692<br>ETH 7.61462601509692<br>LINK 100.135811362307<br>LTC 0.0210166883918456<br>MATIC 28306.7896705824<br>SGB 2336.1133405164<br>XRP 27725.4011667641 | | |
| 3.1.021478 | ALEXANDER SCHAAF | ADDRESS REDACTED | | | BTC 0.0262878609031185 | | |
| 3.1.021479 | ALEXANDER SCHÄFER | ADDRESS REDACTED | | | BTC 0.000001113936216513 | | |
| 3.1.021480 | ALEXANDER SCHARDT | ADDRESS REDACTED | | | BTC 0.00094040177866533 | | |
| 3.1.021481 | ALEXANDER SCHECHTER | ADDRESS REDACTED | | | AAVE 50.0565302090409<br>BTC 0.000424454772796452<br>ETH 0.00277811789034784 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.021482 | ALEXANDER SCHECTER | ADDRESS REDACTED | | | BTC 0.167449124239755<br>ETC 0.00535058205239631<br>ETH 4.6323399149362<br>LTC 51.9301468883933<br>UNI 76.9781560215294<br>USDC 0.186510898243875<br>XLM 0.762636925350965 | USDC 231.105966251679 | |
| 3.1.021483 | ALEXANDER SCHEFER | ADDRESS REDACTED | | | BTC 0.00606991004919538 | | |
| 3.1.021484 | ALEXANDER SCHELL | ADDRESS REDACTED | | | ADA 0.0961757211478184<br>AVAX 5.28488026247574<br>BTC 0.00266606368680993<br>DOT 17.5571162467032<br>ETH 0.410352078513355<br>MATIC 184.826541506078<br>USDC 1.93270824795304<br>XLM 448.226166133533 | ETH 0.199277059276557<br>USDC 0.000000992380601923 | |
| 3.1.021485 | ALEXANDER SCHELTEMA | ADDRESS REDACTED | | | BAT 16446.2614988858<br>BTC 0.608054388809817<br>ETH 3.07211852095436<br>LINK 847.71407142613<br>UNI 0.620048240100857<br>XRP 184.573372621976 | BTC 0.837657135516578<br>ETH 4.9 | |
| 3.1.021486 | ALEXANDER SCHERRER | ADDRESS REDACTED | | | BTC 0.0114129413994737<br>CEL 1.30422461726801<br>DOT 38.4614147666374<br>USDC 0.550409061039324 | | |
| 3.1.021487 | ALEXANDER SCHIFFGENS | ADDRESS REDACTED | | | AAVE 1.0024622636146<br>ADA 304.611324758461<br>BTC 0.0147983882660597<br>DOT 4.20064166387489<br>ETH 0.0919146070754743<br>USDT ERC20 300.003325454132 | | |
| 3.1.021488 | ALEXANDER SCHIFFMACHER | ADDRESS REDACTED | | | BTC 0.000003601233227195 | | |
| 3.1.021489 | ALEXANDER SCHILJAKOW | ADDRESS REDACTED | | | BTC 0.0105813397306649 | | |
| 3.1.021490 | ALEXANDER SCHILLACI | ADDRESS REDACTED | | | ADA 212.613266417588<br>AVAX 3.44205765645049<br>BTC 0.0455700135413379<br>DOT 42.2915374471799<br>ETH 0.0851018195006628<br>MATIC 548.663643462097<br>SOL 7.13289594991728<br>USDC 4372.85855953107 | | |
| 3.1.021491 | ALEXANDER SCHMALZ | ADDRESS REDACTED | | | BTC 0.217587407303784 | | |
| 3.1.021492 | ALEXANDER SCHMITT | ADDRESS REDACTED | | | BTC 0.013908855295564 | | |
| 3.1.021493 | ALEXANDER SCHNEIDER | ADDRESS REDACTED | | | BTC 4.13239885059142 | | |
| 3.1.021494 | ALEXANDER SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000001168974099932 | | |
| 3.1.021495 | ALEXANDER SCHNEIDER | ADDRESS REDACTED | | | BTC 0.0187770230613073<br>CEL 125.92552840025<br>ETH 1.52571967 | | |
| 3.1.021496 | ALEXANDER SCHOEN | ADDRESS REDACTED | | | AAVE 18.0491067764973<br>UNI 0.0950954064202544 | | |
| 3.1.021497 | ALEXANDER SCHREDL | ADDRESS REDACTED | | | AVAX 102.614245466903<br>BTC 0.00684780160903151<br>ETC 101.553867221763<br>ETH 1.35003141993906<br>MATIC 716.318476688673 | BTC 0.05002586 | |
| 3.1.021498 | ALEXANDER SCHRENK | ADDRESS REDACTED | | | AVAX 19.7379617365446<br>BTC 0.735072736793531<br>CEL 409.922000961173<br>DASH 0.000000002892863459<br>DOT 197.746565219414<br>EOS 0.000022059013527779<br>ETH 1.93064501992103<br>LINK 0.832068485650669<br>LTC 0.00527711590788413<br>MATIC 6211.98207179971<br>UNI 0.0310008339698945<br>USDC 16.7043482113163<br>USDT ERC20 0.000000289232375864 | | |
| 3.1.021499 | ALEXANDER SCHROEDER | ADDRESS REDACTED | | | BTC 0.0409751330397419<br>CEL 1168.39438313752<br>ETH 0.0574507539910702<br>PAXG 0.173478985296463<br>SGB 332257.558963416<br>XRP 709.363174202375 | | |
| 3.1.021500 | ALEXANDER SCHRÖTER | ADDRESS REDACTED | | | BTC 0.00743787864301818 | | |
| 3.1.021501 | ALEXANDER SCHUETTE | ADDRESS REDACTED | | | ADA 0.120358095825785<br>BCH 0.000012901334289594<br>BNB 0.000000001799986982<br>BTC 0.000001009691353346<br>CEL 0.267208072188517<br>DOT 0.0229669033310763<br>ETH 0.00000410147460708499<br>LUNC 0.01932649028156<br>SGB 3.40026533959483<br>USDC 0.0107391048824924 | | |
| 3.1.021502 | ALEXANDER SCHUETZ | ADDRESS REDACTED | | | BTC 1.31388633986497 | | |
| 3.1.021503 | ALEXANDER SCHULTE | ADDRESS REDACTED | | | BTC 0.000019932729676829 | | |
| 3.1.021504 | ALEXANDER SCHULTEN | ADDRESS REDACTED | | | CEL 1.09437156039048 | | |
| 3.1.021505 | ALEXANDER SCHULZ | ADDRESS REDACTED | | | BTC 0.00000131308760180999<br>CEL 379.108512994292<br>PAXG 0.000122634275535228<br>USDC 0.000000842338948446<br>USDT ERC20 0.000000833380524955 | | |
| 3.1.021506 | ALEXANDER SCHULZE | ADDRESS REDACTED | | | BTC 0.000024889070789262 | | |
| 3.1.021507 | ALEXANDER SCHUSTER | ADDRESS REDACTED | | | BTC 0.0734660091917621 | | |
| 3.1.021508 | ALEXANDER SCHWAIGER | ADDRESS REDACTED | | | BNB 0.0183264559957258<br>BTC 0.00000100211832507799<br>ETH 0.000010605670514602<br>LTC 0.00562572788921678 | | |
| 3.1.021509 | ALEXANDER SCHWARTZ | ADDRESS REDACTED | | | BTC 0.000058473871888551<br>CEL 1.10630627712355 | | |
| 3.1.021510 | ALEXANDER SCHWARTZ | ADDRESS REDACTED | | | BTC 0.00413503811787728<br>ETH 0.0378073420992623 | | |
| 3.1.021511 | ALEXANDER SCHWIRTZ | ADDRESS REDACTED | | | BTC 0.0101896342228612 | | |
| 3.1.021512 | ALEXANDER SCODELLARO | ADDRESS REDACTED | | | AVAX 0.00000096<br>BNB 0.0000005<br>BTC 0.0874333851988216<br>CEL 411.305147362839<br>DOGE 0.00000059524356029<br>DOT 0.00000013<br>ETH 0.757137358315022<br>LINK 0.00000036<br>LTC 0.00000073<br>LUNC 11.454393<br>MATIC 0.000000200000008192<br>PAXG 0.00000043984<br>SOL 0.00000084 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.021513 | ALEXANDER SCOTT | ADDRESS REDACTED | | | AVAX 9.16606668260489<br>BTC 0.00000056376305702<br>ETH 0.0608393874243684<br>SOL 8.23343876704534<br>USDC 6.23589972632003 | BTC 0.000000000005686591 | |
| 3.1.021514 | ALEXANDER SCOTT BERUBE | ADDRESS REDACTED | | | BTC 0.00113927797857996<br>USDC 2451.98996116092 | | |
| 3.1.021515 | ALEXANDER SCOTT RUGGEBERG | ADDRESS REDACTED | | | ADA 3803.54472980989<br>BTC 0.418543904950364<br>ETH 0.224638424427884<br>LINK 108.1436683815<br>MANA 351.430023766626<br>MATIC 3305.25911579777<br>USDC 10217.855366793 | CEL 129.214826109147 | |
| 3.1.021516 | ALEXANDER SCOTT TRAUTMANN | ADDRESS REDACTED | | | LINK 0.0834151323360547<br>MATIC 2.53293833341757 | | |
| 3.1.021517 | ALEXANDER SCOVER | ADDRESS REDACTED | | | BTC 0.0111359607838553 | | |
| 3.1.021518 | ALEXANDER SEAL | ADDRESS REDACTED | | | BTC 0.000000140124850853<br>CEL 0.0213147563588858<br>ETH 0.000454225095966563 | | |
| 3.1.021519 | ALEXANDER SEARLE | ADDRESS REDACTED | | | BTC 0.00444775501695174 | | |
| 3.1.021520 | ALEXANDER SEBASTIAN PAUL | ADDRESS REDACTED | | | BTC 0.000000132180495508 | | |
| 3.1.021521 | ALEXANDER SEE | ADDRESS REDACTED | | | BTC 0.0012355250604915<br>CEL 91.8265726974681<br>ETH 0.182021689 | | |
| 3.1.021522 | ALEXANDER SEEFRIED | ADDRESS REDACTED | | | ADA 0.000000034049262006<br>BTC 0.126050385311086<br>CEL 4.06378639392394<br>DOT 0.000000000053071192<br>EOS 0.000043406763808063<br>ETH 1.20972900049725<br>LTC 0.000000005282381286<br>LUNC 45.2904132993409<br>MATIC 0.117061389503135<br>SGB 0.000588723198494051<br>USDC 0.000000216791546137<br>USDT ERC20 0.00158646621840897<br>XLM 0.000000095077118583<br>XRP 0.000000238726898243 | | |
| 3.1.021523 | ALEXANDER SEIBT | ADDRESS REDACTED | | | AAVE 0.00641775141434549<br>BTC 0.601935730863815<br>DOT 0.00126950330809875<br>ETH 5.73415415706984<br>KNC 0.0380360141819901<br>UNI 0.0331997851047126<br>USDC 8016.9576200514<br>USDT ERC20 1552.26456798327<br>ZRX 1020.01905478493 | BTC 0.0002893 | |
| 3.1.021524 | ALEXANDER SEKERÁK | ADDRESS REDACTED | | | CEL 39.8470445189908 | | |
| 3.1.021525 | ALEXANDER SELBY | ADDRESS REDACTED | | | CEL 0.000000035973032497<br>ETH 0.000066664685181938<br>LTC 0.00000149762379275 | | |
| 3.1.021526 | ALEXANDER SELEZNEV | ADDRESS REDACTED | | | AVAX 15.6860176851402<br>BTC 0.0493948111315059<br>CEL 77.7749311315139<br>LTC 15.9036165556866<br>XLM 1144.65933164071 | | |
| 3.1.021527 | ALEXANDER SELIVANOFF | ADDRESS REDACTED | | | BTC 0.00108398371103831<br>MATIC 514.553882498785<br>SNX 53.8975510136557<br>USDC 1536.98013318704 | | |
| 3.1.021528 | ALEXANDER SELLAS | ADDRESS REDACTED | | | AVAX 0.000063980204007714<br>BTC 0.000262535710155023<br>CEL 0.49224828510531<br>ETH 0.00540129466717805<br>LINK 0.0049746372016414<br>LUNC 109.452704583839<br>SGB 3.96612355808465<br>USDC 0.000236450792845728<br>XRP 0.000000211873362641 | | |
| 3.1.021529 | ALEXANDER SELWITZ | ADDRESS REDACTED | | | BTC 0.00016693771373591 | | |
| 3.1.021530 | ALEXANDER SERGEY MAIN | ADDRESS REDACTED | | | ADA 0.602902456208635<br>BTC 0.00003788886391348<br>ETH 0.000407630011835933<br>SOL 0.00590699414415137 | ADA 0.00000037914619343<br>BTC 0.000000007735234779<br>SOL 0.000000000782058215 | |
| 3.1.021531 | ALEXANDER SERRANO | ADDRESS REDACTED | | | ADA 5400.45341424779<br>BTC 0.191804478773243<br>COMP 0.0499624985629473<br>DOT 3.40777822575978<br>ETH 2.99361209944677<br>LINK 12.5871570930897<br>LTC 0.000560913821623748<br>SOL 1.1321696879745<br>XLM 791.726228049339 | BTC 0.00292875 | |
| 3.1.021532 | ALEXANDER SETH APPLE | ADDRESS REDACTED | | | BTC 0.00000061148440099 | | |
| 3.1.021533 | ALEXANDER SETIA UTAMA | ADDRESS REDACTED | | | BTC 0.000005234095363588<br>ETH 0.000176391530371543 | | |
| 3.1.021534 | ALEXANDER SEYMOUR | ADDRESS REDACTED | | | BTC 0.303154831010433<br>CEL 3.46028000279132<br>ETH 6.08233333152452<br>SGB 48.1100855372607<br>SNX 0.40107698798769<br>UNI 0.0945767116905784<br>XRP 0.00000037411697301 | | |
| 3.1.021535 | ALEXANDER SHAABAN | ADDRESS REDACTED | | | BTC 0.000832243444911831<br>ETH 6.53259711594866<br>SNX 12.7497212544415<br>USDC 0.80165287847225<br>XLM 1198.47158303635<br>XRP 920.642315052054 | ETH 2.22866057499442<br>USDC 504.936858485909 | |
| 3.1.021536 | ALEXANDER SHANG | ADDRESS REDACTED | | | BTC 0.0044031930420047<br>CEL 49.3194684336831 | | |
| 3.1.021537 | ALEXANDER SHANNON | ADDRESS REDACTED | | | BTC 0.118578642903973<br>ETH 2.32455640746541<br>LUNC 0.0514496010167832<br>USDC 1.59430968111817 | | |
| 3.1.021538 | ALEXANDER SHARP | ADDRESS REDACTED | | | BTC 0.000000069302249298<br>ETH 0.794455746553627 | | |
| 3.1.021539 | ALEXANDER SHAW | ADDRESS REDACTED | | | BTC 0.00254622717017384<br>BUSD 207328.341257839<br>ETH 5.27456834031224<br>LINK 1033.41736427684 | | |
| 3.1.021540 | ALEXANDER SHEEHAN | ADDRESS REDACTED | | | BTC 0.0162441418884406<br>DOT 6.61969180010951<br>ETH 1.17266648308961<br>MATIC 93.7871728648307<br>SNX 20.265842419369<br>USDC 3.36375763085359 | | USDC 0.000000341244572033 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.021541 | ALEXANDER SHIER | ADDRESS REDACTED | | | BTC 0.000861405458089887<br>ETH 0.51124311995385<br>XRP 7593.89630187692 | | |
| 3.1.021542 | ALEXANDER SHUMYATCHER | ADDRESS REDACTED | | | ADA 1401.04642694828<br>BAT 731.096329484789<br>BTC 0.0309415485070257<br>DOT 24.4646813459279<br>ETH 0.49655204321161<br>SOL 5.02439014981843<br>USDC 1002.0520194754 | | |
| 3.1.021543 | ALEXANDER SHUTTI | ADDRESS REDACTED | | | ADA 94.3241575219559<br>BNB 0.0364921221752677<br>BTC 0.0148685307969771<br>DOT 3.33266292516067<br>ETH 1.11870249721913<br>SOL 0.221652513276715<br>XLM 284.3309623697 | | |
| 3.1.021544 | ALEXANDER SHVARTS | ADDRESS REDACTED | | | BTC 0.000000000336344441 | | |
| 3.1.021545 | ALEXANDER SIEGFRIED PRINZ | ADDRESS REDACTED | | | BTC 0.000000551709353591 | | |
| 3.1.021546 | ALEXANDER SIERRA | ADDRESS REDACTED | | | BTC 0.00073605947892646 | BTC 0.00000000493908806 | |
| 3.1.021547 | ALEXANDER SIMMONS | ADDRESS REDACTED | | | BAT 0.816746642482958<br>BCH 0.000358444722430462<br>BTC 0.000015926637709076<br>BUSD 2.54196806373473<br>CEL 2344.49376128833<br>COMP 0.00101335581883128<br>EOS 0.0212501831983667<br>ETH 0.00124000554045658<br>LINK 0.027719720699864<br>LTC 0.00168662659909092<br>MANA 0.0457527271984013<br>MCDAI 49.7830268549385<br>PAX 311.565724062543<br>PAXG 1.00097275748105<br>SGB 84.5987186917555<br>TUSD 265.141604570129<br>UNI 0.113612389278279<br>USDC 20148.717350923<br>USDT ERC20 630.148968663759<br>XRP 0.329332719216496 | | |
| 3.1.021548 | ALEXANDER SIMON DE BONI | ADDRESS REDACTED | | | BTC 0.00126024002505307 | | |
| 3.1.021549 | ALEXANDER SIMPSON | ADDRESS REDACTED | | | ADA 0.77958641781525<br>BTC 0.100269863865718<br>CEL 14.186620327284<br>DOT 0.062897955950807<br>ETH 0.000093653460972438<br>MATIC 0.000804084688665086<br>PAXG 0.000000182900788392<br>USDC 0.000007684470778888<br>XLM 0.00259838314731636 | | |
| 3.1.021550 | ALEXANDER SIMS | ADDRESS REDACTED | | | ETH 0.000367296229822524 | | |
| 3.1.021551 | ALEXANDER SISAVANH | ADDRESS REDACTED | | | BTC 0.000000003125022829<br>CEL 0.304761123206825 | | |
| 3.1.021552 | ALEXANDER SISEMORE | ADDRESS REDACTED | | | USDC 0.000000294220250576 | | |
| 3.1.021553 | ALEXANDER SITTERS | ADDRESS REDACTED | | | CEL 108.501446476748 | | |
| 3.1.021554 | ALEXANDER SKODA | ADDRESS REDACTED | | | BTC 0.00934045346093214 | | |
| 3.1.021555 | ALEXANDER SKOU | ADDRESS REDACTED | | | BTC 0.0010738085836426<br>CEL 0.295248384439899<br>ETH 0.112388402515252 | | |
| 3.1.021556 | ALEXANDER SLABY | ADDRESS REDACTED | | | BTC 0.000003919265400165 | | |
| 3.1.021557 | ALEXANDER SLAVIN | ADDRESS REDACTED | | | ADA 5157.6906451479<br>BAT 3358.49883411065<br>BCH 4.7072865098532<br>BTC 2.51131912511551<br>DASH 3.08942589657887<br>ETC 204.016400857054<br>ETH 0.0328654006088882<br>XLM 14507.0060625365 | | |
| 3.1.021558 | ALEXANDER SLESERS | ADDRESS REDACTED | | | BAT 2002.6525276476<br>SNX 206.088771303192<br>ZRX 1809.18150681783 | | |
| 3.1.021559 | ALEXANDER SLIZOV | ADDRESS REDACTED | | | BTC 0.000448282340093318 | | |
| 3.1.021560 | ALEXANDER SLOBIDKER | ADDRESS REDACTED | | | BTC 0.000002071753457536<br>CEL 23.8178472470015<br>DOT 47.3533422277402<br>ETH 0.460149978490776<br>XLM 243.086890050901<br>XRP 2661.45075723444 | | |
| 3.1.021561 | ALEXANDER SMALL | ADDRESS REDACTED | | | BCH 0.000047838545726811<br>BTC 0.0000212103505346219<br>ETH 0.000277221653470579<br>MATIC 0.240239326730164<br>MCDAI 0.0505971067142548<br>SNX 0.0137685643751605<br>XLM 0.0274841379415382 | | |
| 3.1.021562 | ALEXANDER SMITH | ADDRESS REDACTED | | | BTC 0.000046576841406009<br>ETH 0.00222485202495924 | | |
| 3.1.021563 | ALEXANDER SMITH | ADDRESS REDACTED | | | BTC 0.000001532384548757<br>SOL 0.675084058410795 | BTC 0.00090765212525958<br>SOL 0.000000000670412736 | |
| 3.1.021564 | ALEXANDER SMITH | ADDRESS REDACTED | | | ADA 186.351349593671<br>BTC 0.0158360736034374<br>DOT 29.3847892054232<br>ETH 0.860650747046611<br>MATIC 63.9757389334028 | | |
| 3.1.021565 | ALEXANDER SMITH | ADDRESS REDACTED | | | BTC 0.00360840639744629<br>ETH 0.000001429042858031<br>USDC 0.0000349927770802219 | | |
| 3.1.021566 | ALEXANDER SMITH | ADDRESS REDACTED | | | BTC 0.00002105677352179<br>CEL 1.09945500998105<br>LTC 0.00167006494279158<br>USDC 0.0233622030375002 | | |
| 3.1.021567 | ALEXANDER SMITH | ADDRESS REDACTED | | | ADA 0.171414096672488<br>BTC 0.00000221112939104 | | |
| 3.1.021568 | ALEXANDER SMITH | ADDRESS REDACTED | | | BTC 0.0118982172824105<br>USDC 1049.07610074433 | | |
| 3.1.021569 | ALEXANDER SMITH | ADDRESS REDACTED | | | BTC 0.00311263429817069<br>ETH 0.0225706160851223<br>LINK 5.48073428168856<br>XLM 24.1198617479651 | | |
| 3.1.021570 | ALEXANDER SMOLCIC | ADDRESS REDACTED | | | ADA 502.884940901015<br>BTC 0.1985845254<br>CEL 2366.83454470542<br>DOT 44.5480944878001<br>ETH 1.56452800110714<br>MATIC 303.502827033591<br>USDC 881.101847008327<br>UST 1017.50795853291 | | |
| 3.1.021571 | ALEXANDER SNADEN | ADDRESS REDACTED | | | BTC 0.00002759722462398<br>ETH 0.000115799243585166 | | |
| 3.1.021572 | ALEXANDER SNADEN | ADDRESS REDACTED | | | BTC 0.000012563391832198 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.021573 | ALEXANDER SO | ADDRESS REDACTED | | | BTC 0.000000655274561680999<br>GUSD 0.0593885981160326 | | |
| 3.1.021574 | ALEXANDER SØBY | ADDRESS REDACTED | | | ADA 0.0569794185090492<br>BNB 0.0256036303592755<br>BTC 0.0344566134571051<br>CEL 1.01932559523947<br>DOT 0.00516381784538605<br>ETH 0.619603648297643<br>MATIC 0.0836539648708737<br>XRP 400.751691835008 | | |
| 3.1.021575 | ALEXANDER SOLIS | ADDRESS REDACTED | | | ADA 1.43671708526044 | | |
| 3.1.021576 | ALEXANDER SOLOMON | ADDRESS REDACTED | | | ADA 0.155891243211171<br>BTC 0.000000185674465651 | | |
| 3.1.021577 | ALEXANDER SOLONEVICH | ADDRESS REDACTED | | | BTC 0.331026193127823<br>ETH 3.06960150028643<br>XRP 102.346034117526 | | |
| 3.1.021578 | ALEXANDER SØRENSEN | ADDRESS REDACTED | | | BTC 0.0000155403964392899 | | |
| 3.1.021579 | ALEXANDER SORENSON | ADDRESS REDACTED | | | AAVE 0.00193692047568131<br>ADA 0.222518470430554<br>BTC 0.0000149843692932049<br>DOT 0.0256318589354641<br>ETH 0.000022240838711439<br>MATIC 4.66874239922312<br>XRP 0.0643265717351544 | | |
| 3.1.021580 | ALEXANDER SOROKA | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.021581 | ALEXANDER SOTIRALIS | ADDRESS REDACTED | | | 1INCH 0.0199616713357255<br>AAVE 0.000042510654937578<br>ADA 1.42779676695704<br>AVAX 0.000945863560151479<br>BAT 0.390462667107155<br>BCH 0.000011116156715806<br>BNT 0.0117830695821567<br>BSV 0.00721886937706663<br>BTC 0.000000769668620788<br>CEL 1037.46857918895<br>COMP 0.000025591951239469<br>DASH 0.000000008049809244<br>DOT 0.000184963919356519<br>EOS 0.0275490424707403<br>ETC 0.0448730328497896<br>ETH 2.60191092433177<br>GUSD 0.255935551758769<br>KNC 0.000496759440513319<br>LINK 0.000015714892311063<br>LTC 0.000000007828100626<br>LUNC 0.570844674915596<br>MANA 0.00554362721021242<br>MATIC 0.0520925323373485<br>OMG 0.359956788148308<br>SGB 4.73122945612711<br>SNX 0.228547547150256<br>SOL 0.00002542818562631<br>SUSHI 0.000516931788856394 | | |
| 3.1.021582 | ALEXANDER SOTO | ADDRESS REDACTED | | | BTC 0.00636555545181353<br>USDC 0.00412539364108201 | | |
| 3.1.021583 | ALEXANDER SOURJIKOV | ADDRESS REDACTED | | | BTC 0.00104738363567807<br>CEL 18.5594931044838<br>DOT 33.8751047860512 | | |
| 3.1.021584 | ALEXANDER SPARRE-ULRICH | ADDRESS REDACTED | | | BTC 0.000130800093772156<br>SNX 0.202184916429388 | | |
| 3.1.021585 | ALEXANDER SPASEFF | ADDRESS REDACTED | | | BAT 142.598274988706<br>BTC 0.0902506116512755<br>ETH 0.918657339027049<br>LTC 4.75025360914384<br>MANA 210.161426809645<br>UNI 20.3738066305621<br>USDC 77.2550573256115<br>XLM 967.38013930032 | | |
| 3.1.021586 | ALEXANDER SPELT | ADDRESS REDACTED | | | ETH 0.0287872988108789 | | |
| 3.1.021587 | ALEXANDER SPINK | ADDRESS REDACTED | | | BTC 1.0289241485165<br>ETH 30.1259251505692<br>LINK 102.188319697994<br>LTC 67.2172574412136<br>MATIC 440.315558442975 | | |
| 3.1.021588 | ALEXANDER SPOTNITZ | ADDRESS REDACTED | | | BTC 0.179134268435456<br>MATIC 1568.56897977629<br>XLM 1291.85814963915 | | |
| 3.1.021589 | ALEXANDER SPRAY | ADDRESS REDACTED | | | AVAX 7.44592209762503<br>BTC 0.000000005033504199<br>CEL 28.9037421123353<br>DOT 76.7553685154<br>USDC 0.037357 | | |
| 3.1.021590 | ALEXANDER SPRENZEL | ADDRESS REDACTED | | | BTC 0.0179755347390176<br>CEL 1.55033192881904 | | |
| 3.1.021591 | ALEXANDER SPURRIER | ADDRESS REDACTED | | | BTC 0.000174806632551114 | | |
| 3.1.021592 | ALEXANDER STABIJ | ADDRESS REDACTED | | | BTC 0.00000278985445508<br>ETH 0.00518344393254991<br>PAXG 0.00328338581697309 | | |
| 3.1.021593 | ALEXANDER STAMENKOVSKI | ADDRESS REDACTED | | | AVAX 6.2031401776202<br>BTC 0.00118588317295737<br>CEL 5.67919336016191<br>EOS 76.2961264662624<br>ETH 1.86093692900277<br>LINK 10.9803601752402<br>MANA 9.69011486542876<br>XLM 1961.67757351117<br>XRP 3036.39331364622 | | |
| 3.1.021594 | ALEXANDER STANDJOFSKI | ADDRESS REDACTED | | | ADA 503.934811940525<br>BTC 0.0545251253865383<br>CEL 33.0981463228506<br>ETH 0.691835220139515<br>USDC 1590.44261505642 | | |
| 3.1.021595 | ALEXANDER STANFORD | ADDRESS REDACTED | | | BCH 0.0164203712330668<br>BTC 0.00020932598745468<br>CEL 1.15205031967238<br>DASH 0.103326615938631<br>ETH 0.000535082064211927<br>USDC 0.143883668821986 | | |
| 3.1.021596 | ALEXANDER STANTON | ADDRESS REDACTED | | | BTC 0.00167833001527346<br>CEL 4937.71013950081<br>USDC 22548.2604819922 | | |
| 3.1.021597 | ALEXANDER STARK | ADDRESS REDACTED | | | ADA 126.968083120583<br>BTC 0.118164478411513<br>CEL 24.8632249254905<br>DOT 10.5557667543296<br>MATIC 307.409900242758<br>USDC 286.595292779498 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.021598 | ALEXANDER STAUNSBJERG | ADDRESS REDACTED | | | ADA 0.0181807533134834<br>BTC 0.000003462097807372<br>CEL 0.00531377185556587<br>ETH 0.00162914032793771<br>USDC 0.692695467677848 | | |
| 3.1.021599 | ALEXANDER STAVRAKOV | ADDRESS REDACTED | | | BTC 0.000861339288622624<br>CEL 0.53040168377512 | | |
| 3.1.021600 | ALEXANDER STAVROPOULOS | ADDRESS REDACTED | | | ETH 0.0367495008198243 | | |
| 3.1.021601 | ALEXANDER STEEN | ADDRESS REDACTED | | | BTC 0.0278302681333325<br>CEL 91.5979592429721<br>USDT ERC20 41 | | |
| 3.1.021602 | ALEXANDER STEFAN HEITZER | ADDRESS REDACTED | | | BTC 0.00000579225134698 | | |
| 3.1.021603 | ALEXANDER STEFAN MADAR | ADDRESS REDACTED | | | BTC 0.133027404539346<br>ETH 1.19648224329212<br>GUSD 98.764201042206<br>USDC 57.6068981943831 | GUSD 58472.6857629865<br>USDC 0.000000838513436398 | |
| 3.1.021604 | ALEXANDER STEFAN STAEDEL | ADDRESS REDACTED | | | BTC 0.0930985191263411 | | |
| 3.1.021605 | ALEXANDER STEFFENSEN | ADDRESS REDACTED | | | BTC 0.00164881326070195<br>CEL 0.330073910783041<br>XRP 47.9770506882748 | | |
| 3.1.021606 | ALEXANDER STEIGER | ADDRESS REDACTED | | | BTC 0.0173146846698361 | | |
| 3.1.021607 | ALEXANDER STEIN | ADDRESS REDACTED | | | BTC 0.156351284481068<br>USDC 9.08922566561742 | | |
| 3.1.021608 | ALEXANDER STEINDLER | ADDRESS REDACTED | | | BTC 0.000015305744188687 | | |
| 3.1.021609 | ALEXANDER STEINER | ADDRESS REDACTED | | | BTC 0.0000000201527711869999<br>CEL 0.00330572258219634 | | |
| 3.1.021610 | ALEXANDER STEINMÜLLER | ADDRESS REDACTED | | | BTC 0.000003564450672214 | | |
| 3.1.021611 | ALEXANDER STEMMER | ADDRESS REDACTED | | | BTC 0.000231054831328456 | | |
| 3.1.021612 | ALEXANDER STENDER ENGKJÆR | ADDRESS REDACTED | | | BTC 0.000000260158048475<br>LTC 0.00116992230247167<br>SUSHI 0.00295355212299536 | | |
| 3.1.021613 | ALEXANDER STEPHAN | ADDRESS REDACTED | | | BTC 1.07141248041413 | | |
| 3.1.021614 | ALEXANDER STEPHEN | ADDRESS REDACTED | | | BTC 0.000114569656066403<br>CEL 239.514493043498<br>ETH 0.00128244425120814<br>USDC 13.3805851154788<br>USDT ERC20 278.730282303441 | BTC 0.000023392519004217 | |
| 3.1.021615 | ALEXANDER STEPHEN BETANCOURT | ADDRESS REDACTED | | | BTC 0.00107896405109358 | | |
| 3.1.021616 | ALEXANDER STERN | ADDRESS REDACTED | | | AVAX 0.00829131554672647<br>BTC 0.381918343563823<br>ETH 3.47221610233121<br>LINK 1290.51101174701<br>LTC 8.09669836110537<br>MATIC 363.358657674979<br>SOL 0.0035951663555713 | AVAX 1.21654501216545<br>SOL 0.000000000731622005 | |
| 3.1.021617 | ALEXANDER STEVEN BROWN | ADDRESS REDACTED | | | BTC 0.000001316372044134<br>USDC 0.103827368274102 | | |
| 3.1.021618 | ALEXANDER STEVEN BROWN | ADDRESS REDACTED | | | BTC 0.00000897691203148<br>CEL 48.1508079091444<br>USDC 99100.4233389455 | | |
| 3.1.021619 | ALEXANDER STEVENS | ADDRESS REDACTED | | | BTC 0.128652764093938<br>CEL 4.06312486676825<br>ETH 2.83299904807249<br>USDC 66.3128864772447<br>USDT ERC20 81.11 | | |
| 3.1.021620 | ALEXANDER STEVENS | ADDRESS REDACTED | | | ADA 1557.38875856359<br>BTC 1.12037685438626<br>DOT 107.4304883036<br>ETH 18.0424742563092 | | |
| 3.1.021621 | ALEXANDER STEVENSON | ADDRESS REDACTED | | | BTC 0.014072<br>CEL 4.87978030667574<br>DOT 4.000708 | | |
| 3.1.021622 | ALEXANDER STEWART | ADDRESS REDACTED | | | ADA 730.645591452884<br>BCH 0.303086962906975<br>BTC 0.00432952<br>CEL 17.4730759365513<br>LINK 9.792477<br>LTC 0.849860412055281<br>MATIC 102.59984286<br>XLM 742.741<br>XRP 321.120338 | | |
| 3.1.021623 | ALEXANDER STIG BOYSEN NEDERGAARD | ADDRESS REDACTED | | | BTC 0.0114905931945349<br>CEL 276.089793228889<br>ETH 0.0717151989890701 | | |
| 3.1.021624 | ALEXANDER STOCK | ADDRESS REDACTED | | | BTC 0.0305660833235383 | | |
| 3.1.021625 | ALEXANDER STOUT | ADDRESS REDACTED | | | BTC 0.000250541281086799 | BTC 0.00000028 | |
| 3.1.021626 | ALEXANDER STRANGE | ADDRESS REDACTED | | | BCH 0.000093829570602347<br>BTC 0.000021840475391607<br>CEL 3.43736054316096<br>USDC 0.509666286600091 | | |
| 3.1.021627 | ALEXANDER STRASSER | ADDRESS REDACTED | | | USDC 8.68718008717234 | USDC 0.000000489210126716 | |
| 3.1.021628 | ALEXANDER STRATMANN | ADDRESS REDACTED | | | BTC 0.0000128067320371979 | | |
| 3.1.021629 | ALEXANDER STRAUS | ADDRESS REDACTED | | | ETH 0.000338996368306077<br>XLM 0.0410351369888744 | | |
| 3.1.021630 | ALEXANDER STRAUSS | ADDRESS REDACTED | | | BTC 0.00110417808268643 | | |
| 3.1.021631 | ALEXANDER STREED | ADDRESS REDACTED | | | BTC 0.103134543905254<br>ETH 2.0664881859721<br>LINK 1.32477295627046<br>MCDAI 74.319731574545 | | |
| 3.1.021632 | ALEXANDER STREMIAKOV | ADDRESS REDACTED | | | BTC 0.00117272192796777 | | |
| 3.1.021633 | ALEXANDER STREMPEL | ADDRESS REDACTED | | | BTC 0.0212207480590821<br>CEL 17.8572014568804 | | |
| 3.1.021634 | ALEXANDER STREZOVIC | ADDRESS REDACTED | | | BTC 0.00121765034238457<br>USDC 86.7135623692033<br>USDT ERC20 0.0249006483865991 | | |
| 3.1.021635 | ALEXANDER STROGANOV | ADDRESS REDACTED | | | USDC 0.0841352030003407 | | |
| 3.1.021636 | ALEXANDER SUNDSTRÖM | ADDRESS REDACTED | | | ADA 0.0768304286665039<br>AVAX 51.179164079538<br>BNB 5.49901544966666<br>BSV 0.000000009318518462<br>BTC 0.101285205385368<br>CEL 169.881152185801<br>ETH 9.46851344478012<br>LINK 64.6863530414318<br>LTC 10.1027247097432<br>LUNC 36.0315973864564<br>USDC 0.392725659503308 | | |
| 3.1.021637 | ALEXANDER SURAJBALLY | ADDRESS REDACTED | | | CEL 0.336805882071909 | | |
| 3.1.021638 | ALEXANDER SUSLIN | ADDRESS REDACTED | | | BTC 0.00167566324414694<br>CEL 13.2563420114329 | | |
| 3.1.021639 | ALEXANDER SÜß | ADDRESS REDACTED | | | ADA 1210.39315253581<br>BTC 0.0690264117394711<br>CEL 76.8486874611816<br>DOT 0.01811511 | | |
| 3.1.021640 | ALEXANDER SUTEDJA | ADDRESS REDACTED | | | BTC 0.00141466439028475<br>USDC 416.386144825868 | | |
| 3.1.021641 | ALEXANDER SUVOROV | ADDRESS REDACTED | | | USDC 32.0233749992403 | | |
| 3.1.021642 | ALEXANDER SVANEVIK | ADDRESS REDACTED | | | BTC 0.00000001704522932<br>CEL 1.05380391571137 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.021643 | ALEXANDER SVENDSEN | ADDRESS REDACTED | | | BTC 0.00106203243225578<br>CEL 103.089114856564<br>ETH 1.33118125<br>LTC 1.9989 | | |
| 3.1.021644 | ALEXANDER SWALES | ADDRESS REDACTED | | | BTC 0.000051672787101741 | | |
| 3.1.021645 | ALEXANDER SWEET | ADDRESS REDACTED | | | BSV 3.51847425618849<br>BTC 0.0388066046881257<br>CEL 1.11665958155285<br>ETH 0.000579263073172896<br>SGB 17.4348166987462<br>XRP 117.669439647168 | | |
| 3.1.021646 | ALEXANDER SYTNIK | ADDRESS REDACTED | | | CEL 0.252456579776853<br>ETH 0.0084759965056699 | | |
| 3.1.021647 | ALEXANDER SYTNYK | ADDRESS REDACTED | | | CEL 0.285110918704706<br>ETH 0.00843400726674066 | | |
| 3.1.021648 | ALEXANDER SZLIWOSKI | ADDRESS REDACTED | | | BTC 0.000012845359972142 | BTC 0.00828782759718757 | |
| 3.1.021649 | ALEXANDER SZYMANSKI | ADDRESS REDACTED | | | ADA 7.24031757780879<br>BTC 0.0012776923034631<br>DOT 0.977920892391885<br>ETH 0.00766267588606113<br>SOL 0.389076573953674<br>USDC 42.1813777146462<br>USDT ERC20 9.39335349729475 | DOT 0.000086395343048758<br>ETH 1.02578711278784<br>SOL 0.000007879815813704<br>USDC 125.819 | |
| 3.1.021650 | ALEXANDER T WAN | ADDRESS REDACTED | | | AVAX 66.8485020809891<br>BTC 0.023572781143454<br>CEL 34.9801657190381<br>GUSD 28113.6890668579<br>USDC 32422.0061710392 | AVAX 8.53727846711538<br>GUSD 10<br>XRP 3789.13137635009 | |
| 3.1.021651 | ALEXANDER TABARANI | ADDRESS REDACTED | | | USDC 50 | | |
| 3.1.021652 | ALEXANDER TACK | ADDRESS REDACTED | | | BTC 0.150568108412393<br>CEL 147.471972320454 | | |
| 3.1.021653 | ALEXANDER TALAN | ADDRESS REDACTED | | | BTC 0.000002524123620828<br>ETH 0.000096034950799096<br>LINK 106.645404284745<br>SNX 0.122078879350876<br>USDC 1.28852052521333 | LINK 55.3246399099374<br>USDC 2 | |
| 3.1.021654 | ALEXANDER TAMAYO | ADDRESS REDACTED | | | BTC 0.000452378096986053<br>ETH 16.9555179226135<br>MATIC 5148.13247855796<br>USDC 7.47145312596314 | | |
| 3.1.021655 | ALEXANDER TAN | ADDRESS REDACTED | | | BTC 0.000296720156525211<br>CEL 9013.26028904067<br>DOGE 1779.394<br>EOS 150.7689<br>SGB 132.752825519106<br>USDC 0.001493<br>USDT ERC20 6.6345<br>XRP 0.000000876885763608 | | |
| 3.1.021656 | ALEXANDER TARLESCU | ADDRESS REDACTED | | | CEL 1.08697369035769 | | |
| 3.1.021657 | ALEXANDER TATE | ADDRESS REDACTED | | | AVAX 0.0042910701923209<br>ETH 0.00010861676570731 | | |
| 3.1.021658 | ALEXANDER TAYLOR | ADDRESS REDACTED | | | BTC 0.0710813800135339<br>CEL 0.128593070898571<br>DASH 1.93435280702953<br>EOS 0.0251260703127657<br>LTC 0.717248208516754<br>USDC 0.603030094710447 | | |
| 3.1.021659 | ALEXANDER TAYLOR | ADDRESS REDACTED | | | ADA 0.0463848963065705<br>BTC 0.000000009418812063<br>CEL 0.295044515902538<br>DOT 0.00430456040579014 | | |
| 3.1.021660 | ALEXANDER TAYLOR-DELLAR | ADDRESS REDACTED | | | BTC 0.00464497799550033<br>CEL 0.669236247180519<br>EOS 22.8700841235648<br>ETH 0.0608998575030948<br>LTC 0.540806725101024<br>XLM 239.545278589883 | | |
| 3.1.021661 | ALEXANDER TEEGUARDEN | ADDRESS REDACTED | | | BTC 0.000000008958192427<br>CEL 1.13838659969807<br>DASH 0.000004715152715918<br>EOS 0.00774238865908858<br>LTC 0.000000943422020443999<br>USDC 0.000527508585161036<br>XLM 0.00268048133734713<br>ZRX 0.00102081811826013 | | |
| 3.1.021662 | ALEXANDER TEESDALE | ADDRESS REDACTED | | | ETH 0.000076756737925139 | | |
| 3.1.021663 | ALEXANDER TELFER | ADDRESS REDACTED | | | CEL 1.07982448541271<br>OMG 0.000004366249463072 | | |
| 3.1.021664 | ALEXANDER TEMPLETON | ADDRESS REDACTED | | | ADA 510.266726667788<br>BTC 0.0156948915232438<br>DOT 11.1598955025594<br>ETH 0.000134313038750923<br>LINK 50.5147420411956<br>LTC 0.000611891563298903<br>MATIC 267.552341516541 | MANA 18.5 | |
| 3.1.021665 | ALEXANDER TENCH | ADDRESS REDACTED | | | AAVE 1.20391789373252<br>BTC 0.0678193238901768<br>ETH 0.419032641287149<br>LINK 49.3338259876322 | | |
| 3.1.021666 | ALEXANDER TEO | ADDRESS REDACTED | | | CEL 0.0874345943994305 | | |
| 3.1.021667 | ALEXANDER TEODOR-MAZILU | ADDRESS REDACTED | | | BTC 0.000168371949775627<br>MANA 0.00221879188591856 | | |
| 3.1.021668 | ALEXANDER TEPER BENSEÑOR | ADDRESS REDACTED | | | BNB 0.580888431984947<br>BTC 0.225973304996145<br>CEL 0.623885767621413<br>ETH 0.816520755482452<br>LUNC 101.74224010117<br>MATIC 615.037992112287 | | |
| 3.1.021669 | ALEXANDER TERENCE GRANT | ADDRESS REDACTED | | | ADA 7.75064272429204<br>AVAX 0.107856122928053<br>CEL 16.1717043639777<br>ETH 0.00614660777509781<br>LUNC 0.00994976687192958<br>PAX 2.6946936104348<br>USDC 23.1612652900177 | | |
| 3.1.021670 | ALEXANDER TERO | ADDRESS REDACTED | | | BCH 0.00725527733186622<br>CEL 0.0430848254713317<br>DASH 0.00246982546579817<br>ETC 0.00230441132129411<br>LTC 0.00857819169869344<br>XRP 0.00762198650746595<br>ZEC 0.00245178055051549 | | |
| 3.1.021671 | ALEXANDER TESSMER | ADDRESS REDACTED | | | BTC 0.295385514168439<br>USDC 13744.8453952966 | | |
| 3.1.021672 | ALEXANDER THEILING | ADDRESS REDACTED | | | BTC 0.0340433896382861<br>ETH 0.407885896623502 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.021673 | ALEXANDER THEODORE | ADDRESS REDACTED | | | AVAX 3.01254897045274<br>BTC 0.000000293189872673<br>CEL 0.724411571046703<br>ETH 0.00113057635041782<br>LTC 5.01441656110161<br>LUNC 5.42552591437864<br>XRP 251.90786526663 | | |
| 3.1.021674 | ALEXANDER THEODOULIDES | ADDRESS REDACTED | | | CEL 647.507738767524 | | |
| 3.1.021675 | ALEXANDER THIEL | ADDRESS REDACTED | | | EOS 72.032752543142 | | |
| 3.1.021676 | ALEXANDER THOMAS HUNT | ADDRESS REDACTED | | | ADA 2.85978005290983<br>BTC 0.000002009572745347<br>DOT 0.866022003008449<br>ETH 0.000790841112933548<br>LINK 0.0787762071356675<br>MATIC 10.1087317233331<br>SNX 4.69560385638755<br>USDC 33.6338541372026 | ADA 0.000271624537905616<br>CEL 126.301395032449<br>DOT 0.000086781167895902<br>ETH 0.0220823555699591<br>LINK 0.000090164444319053<br>MATIC 0.000352143990976954<br>SNX 0.000918621859042923<br>USDC 0.00570503872075128 | |
| 3.1.021677 | ALEXANDER THOMAS MARTINEZ | ADDRESS REDACTED | | | AAVE 10.6820757040625<br>ADA 1101.22464138376<br>BSV 0.0634689729366408<br>BTC 0.666454662160048<br>ETH 3.07650193089027<br>SNX 24.2284520375621<br>USDC 32.8388764967596<br>XLM 41.1675623876868 | BTC 0.00021465<br>USDC 0.000000732827363871 | |
| 3.1.021678 | ALEXANDER THOMAS MILLER | ADDRESS REDACTED | | | BTC 0.0000424969231469399 | BTC 0.000130354582187517 | |
| 3.1.021679 | ALEXANDER THOMAS O'DOWD | ADDRESS REDACTED | | | CEL 2.56452433859729 | | |
| 3.1.021680 | ALEXANDER THOMAS QUAN | ADDRESS REDACTED | | | | BTC 1 | |
| 3.1.021681 | ALEXANDER THOMAS VALOS | ADDRESS REDACTED | | | BTC 0.00000257911697257799<br>ETH 0.000450985787478489 | BTC 0.00155129349874938 | |
| 3.1.021682 | ALEXANDER THOMPSON | ADDRESS REDACTED | | | CEL 1.08903619116212<br>TUSD 232.301060889441 | | |
| 3.1.021683 | ALEXANDER THOR | ADDRESS REDACTED | | | SGB 696.479063034163<br>XRP 1532.31118945153 | | |
| 3.1.021684 | ALEXANDER THORØD | ADDRESS REDACTED | | | AAVE 0.1598<br>BTC 0.0266429504110644<br>CEL 118.278779917033<br>ETH 0.660931756423705 | | |
| 3.1.021685 | ALEXANDER THORPE | ADDRESS REDACTED | | | BTC 0.000000000822850148<br>CEL 5.16567638133718 | | |
| 3.1.021686 | ALEXANDER THOW | ADDRESS REDACTED | | | BNB 0.0369203698583381<br>BSV 0.0126613752647257<br>BTC 0.000073195398953748<br>BUSD 1.06123072722266<br>CEL 0.00904094799814059<br>ETH 0.0068247246587486<br>KNC 2.00767342792983<br>MATIC 1.38882186701908<br>PAXG 0.16653233787178<br>USDC 1.86893358298632<br>ZEC 0.023693203170526 | | |
| 3.1.021687 | ALEXANDER TIDBECK | ADDRESS REDACTED | | | MATIC 0.00050429625863495<br>USDT ERC20 0.277560598277441 | | |
| 3.1.021688 | ALEXANDER TIMIAN | ADDRESS REDACTED | | | BTC 0.0295700000213146<br>ETH 17.590729517458 | | |
| 3.1.021689 | ALEXANDER TIMM | ADDRESS REDACTED | | | BTC 2.12801670595225 | | |
| 3.1.021690 | ALEXANDER TIMOTHY SUNG | ADDRESS REDACTED | | | BTC 0.145220767396969<br>CEL 54.9866681155235<br>ETH 1.14910953041002<br>GUSD 10.8937265889711<br>LINK 1.00953373247613<br>LTC 5.19957570620294 | CEL 131.427690520664 | |
| 3.1.021691 | ALEXANDER TIMOTHY WORTHEN | ADDRESS REDACTED | | | BTC 0.0000141578554499976<br>ETH 0.000004869654822428<br>USDC 0.0374907162370854 | CEL 110.002355994146 | |
| 3.1.021692 | ALEXANDER TIRPACK | ADDRESS REDACTED | | | BTC 0.000143389156965012<br>ETH 0.000400884344395285<br>SNX 0.0970338918460899 | BTC 0.000000005283664444 | |
| 3.1.021693 | ALEXANDER TISHCHENKO | ADDRESS REDACTED | | | BTC 0.0431313140502012<br>CEL 205.377978129142<br>ETH 0.443820486112736<br>TUSD 1487.60079638916<br>USDT ERC20 241.212706275526 | | |
| 3.1.021694 | ALEXANDER TISHKOV | ADDRESS REDACTED | | | BTC 0.00000057470612107<br>BUSD 0.829392220581308<br>CEL 0.129996858937629 | | |
| 3.1.021695 | ALEXANDER TOAL | ADDRESS REDACTED | | | ADA 1083.25656697072<br>BTC 0.277293416666847<br>CEL 0.0905097227868512<br>ETH 4.71000404933451 | | |
| 3.1.021696 | ALEXANDER TOBAR | ADDRESS REDACTED | | | BTC 0.00106246897175963 | | |
| 3.1.021697 | ALEXANDER TODER | ADDRESS REDACTED | | | ADA 3886.67245651516<br>BTC 0.164254549679652<br>DOT 587.7266876965<br>MATIC 3175.49487804446<br>USDC 6.92635108142311 | | |
| 3.1.021698 | ALEXANDER TOMANELLI | ADDRESS REDACTED | | | BSV 0.0102347315272013<br>BTC 0.024267980312009 | | |
| 3.1.021699 | ALEXANDER TOMPKINS | ADDRESS REDACTED | | | CEL 1.07883595556456 | | |
| 3.1.021700 | ALEXANDER TONETTI | ADDRESS REDACTED | | | AVAX 8.08842645578953<br>BTC 0.157061306438276<br>ETH 1.55406820214912<br>LTC 0.265894424292121<br>MATIC 251.261172784244<br>XLM 694.375641002039 | | |
| 3.1.021701 | ALEXANDER TOPALOV | ADDRESS REDACTED | | | ADA 0.229808533169122<br>AVAX 0.00902993490350884<br>BTC 0.000137678778866075<br>DOT 0.0273374612096392<br>ETH 0.000692734600004126<br>SNX 0.0957729915517331<br>USDC 8.55153123959233 | ADA 0.000000836095458672<br>AVAX 0.00000082768778839<br>BTC 0.000000129298874949<br>DOT 0.0899388795455292<br>ETH 0.000000452518808036<br>SNX 0.311778937510846<br>USDC 0.000000263567160394 | |
| 3.1.021702 | ALEXANDER TORP | ADDRESS REDACTED | | | ADA 0.343916758511028<br>BCH 0.000000007486960376<br>BNB 0.00297241104593597<br>BSV 0.000171365402360013<br>BTC 0.000009925495221846<br>CEL 2.57357228480161<br>DASH 0.000000005181915712<br>LTC 0.000000006704779949<br>SGB 0.000074584264860085<br>USDC 0.000000759024084994<br>XRP 0.000000459807626887 | | |
| 3.1.021703 | ALEXANDER TORRES | ADDRESS REDACTED | | | ADA 0.156349276763246<br>BTC 0.0192792890121178<br>GUSD 0.626175168599614<br>USDC 0.505354283806801 | | |
| 3.1.021704 | ALEXANDER TOWER | ADDRESS REDACTED | | | CEL 0.277282911004747 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.021705 | ALEXANDER TRAIN | ADDRESS REDACTED | | | BTC 0.00181980344228439<br>DOT 0.195107817378385<br>ETH 0.0217858228117139<br>LINK 0.152808759181881<br>MATIC 3.43683584950418<br>MCDAI 42.6391539102487<br>XRP 1.81853523031791 | | |
| 3.1.021706 | ALEXANDER TRAJKOVSKI | ADDRESS REDACTED | | | USDC 52.6326058319804 | | |
| 3.1.021707 | ALEXANDER TRAN | ADDRESS REDACTED | | | BTC 0.000039898525378208<br>CEL 0.0674081357354808<br>ETH 0.000025395119707607<br>LINK 0.00448725638067263 | | |
| 3.1.021708 | ALEXANDER TRAN | ADDRESS REDACTED | | | BTC 1.57348335296836 | | |
| 3.1.021709 | ALEXANDER TRAN | ADDRESS REDACTED | | | AVAX 0.000860422945735355<br>BNB 0.000327116605445772<br>BTC 0.179295909372518<br>CEL 0.0127176933092519<br>ETH 0.651335294771045<br>LUNC 19.6061688789857<br>MATIC 317.034315633833<br>USDT ERC20 0.0949790081819502 | | |
| 3.1.021710 | ALEXANDER TRAN | ADDRESS REDACTED | | | BTC 0.000951383586209972<br>MATIC 3077.46049211309 | | |
| 3.1.021711 | ALEXANDER TRAN | ADDRESS REDACTED | | | BSV 1.0091560379392<br>BTC 0.000734541301340095<br>ETH 6.64848612673561<br>LTC 0.0062709266997294 | BTC 0.000000424773708152<br>ETH 0.00000326133971153<br>LTC 0.000160058351984105 | |
| 3.1.021712 | ALEXANDER TRAN | ADDRESS REDACTED | | | BCH 0.000001999796532865<br>BTC 0.0000007795456484 | | |
| 3.1.021713 | ALEXANDER TRAVICA | ADDRESS REDACTED | | | BTC 0.0014995493404157<br>CEL 33.637700878484<br>ETH 0.147880363957983<br>SNX 12.2059523157569 | | |
| 3.1.021714 | ALEXANDER TREISTMAN | ADDRESS REDACTED | | | BTC 0.00075110599408296<br>ETH 0.000773171449803181 | | |
| 3.1.021715 | ALEXANDER TRIGO | ADDRESS REDACTED | | | BTC 0.000001164358450563<br>ETH 0.00212276687707656<br>LINK 0.0249956018307298<br>OMG 0.0017118760719867 | | |
| 3.1.021716 | ALEXANDER TROMANS | ADDRESS REDACTED | | | ETH 0.00631715530055574 | | |
| 3.1.021717 | ALEXANDER TRUE | ADDRESS REDACTED | | | BTC 2.00657045278543 | | |
| 3.1.021718 | ALEXANDER TRVAL | ADDRESS REDACTED | | | BTC 0.303569986504948<br>BUSD 17559.767426855<br>PAXG 6.7296361893438 | | |
| 3.1.021719 | ALEXANDER TSAI | ADDRESS REDACTED | | | AVAX 41.6388716163194<br>BTC 0.00106099085467838<br>DOT 305.385607846296<br>USDC 0.0260837648453822 | ETH 1.71055<br>USDC 0.00696344661683809 | |
| 3.1.021720 | ALEXANDER TUCKER | ADDRESS REDACTED | | | BTC 0.0152698645201365<br>EOS 10.6685911885408<br>ETH 0.0598937468417733<br>XLM 131.971138702281 | | |
| 3.1.021721 | ALEXANDER TÜFFERS | ADDRESS REDACTED | | | BTC 0.000000010177896323 | | |
| 3.1.021722 | ALEXANDER TUNG | ADDRESS REDACTED | | | BTC 0.000516591495231505<br>CEL 0.16336453900207<br>ETH 0.140947728990786<br>MANA 1060.62530364236<br>OMG 8.02760572570967 | | |
| 3.1.021723 | ALEXANDER TURITZIN | ADDRESS REDACTED | | | AAVE 0.000032455617072143<br>BAT 0.000109648481801779<br>BTC 0.00157978368448224<br>EOS 0.000069205583673716<br>ETH 0.0426607741615356<br>KNC 0.000074055898635665<br>LINK 0.692326723518522<br>LTC 0.000012727106296186<br>MATIC 0.00557914424980781<br>MCDAI 0.00810036340400966<br>SGB 4.33754384956163<br>SNX 0.009650968599008<br>UNI 0.0000609765014824<br>XLM 0.000562929518836952<br>ZRX 0.00216807002672849 | AAVE 0.0368042467438532<br>BAT 0.592144172859457<br>BTC 0.000000002193070786<br>EOS 0.0994016576073785<br>KNC 0.800142854903537<br>LTC 0.0394675855940024<br>MATIC 4.27863023479862<br>SGB 4350.41528884239<br>SNX 3.91525572228517<br>UNI 0.133079555851662<br>XLM 3.03891918005308<br>XRP 0.000000477321423951<br>ZRX 23.4221871043811 | |
| 3.1.021724 | ALEXANDER TURITZIN | ADDRESS REDACTED | | | BAT 0.00261071401095324<br>BTC 0.000000422641069475<br>ETH 0.000003643183422108<br>LTC 0.00000612176918107799<br>XLM 0.00105522896008419<br>XRP 0.000749387085410635<br>ZRX 0.0017436911609218 | | |
| 3.1.021725 | ALEXANDER TURNER | ADDRESS REDACTED | | | USDC 111.400475286591 | | |
| 3.1.021726 | ALEXANDER TURNER | ADDRESS REDACTED | | | BCH 0.00126475964969551<br>BTC 3.04513220514944<br>CEL 8677.26635628981<br>DOGE 0.0601573733386731<br>DOT 0.000080739891865568<br>ETH 12.0295931198614<br>GUSD 14994.44331848<br>MATIC 0.000136259376020502<br>MCDAI 0.00756413477509363<br>TAUD 0.00679738623398994<br>UMA 0.00657761682440629<br>UNI 0.0248561543482256<br>USDC 0.000000985522685171<br>USDT ERC20 0.000000788378103998<br>UST 0.000000589848542696<br>XAUT 0.000563477301641465 | | |
| 3.1.021727 | ALEXANDER TURNER | ADDRESS REDACTED | | | BTC 0.000293898585581409<br>XLM 0.468001123390626<br>XRP 4056.10181110791 | | |
| 3.1.021728 | ALEXANDER TYCHALSKI | ADDRESS REDACTED | | | ADA 1143.79765379221<br>BTC 0.00106083929718574<br>ETH 1.05748912118884<br>MATIC 2205.45906627465 | | |
| 3.1.021729 | ALEXANDER TYE | ADDRESS REDACTED | | | BTC 0.000134669434408157<br>ETH 0.00460057586004677<br>USDC 13.0907144698747 | | |
| 3.1.021730 | ALEXANDER ULM | ADDRESS REDACTED | | | BTC 0.000003113017044526 | | |
| 3.1.021731 | ALEXANDER ULRICH | ADDRESS REDACTED | | | BTC 0.000020143950880898<br>ETH 0.000081201251331219<br>MCDAI 40.7894818889662 | | |
| 3.1.021732 | ALEXANDER ULRICH | ADDRESS REDACTED | | | BTC 0.0012181254428406<br>CEL 51.7974039716909<br>USDC 5358.83746546129 | | |
| 3.1.021733 | ALEXANDER ULUNKE-BAKHTIARI | ADDRESS REDACTED | | | BTC 0.000001317895091041<br>MATIC 0.933772180428021 | | |
| 3.1.021734 | ALEXANDER UNMUTH | ADDRESS REDACTED | | | BTC 0.000137135244139157<br>CEL 19.0403476504418<br>ETH 0.000254082669861268<br>USDC 0.000000000000000004 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.021735 | ALEXANDER USINGER | ADDRESS REDACTED | | | BTC 0.000002879358538901 | | |
| 3.1.021736 | ALEXANDER VALENCIA BRAN | ADDRESS REDACTED | | | MATIC 0.00338555432171299 | | |
| 3.1.021737 | ALEXANDER VALTINGOJER | ADDRESS REDACTED | | | BTC 0.178037150829744<br>CEL 6.47592550766009<br>ETH 4.03664585093312 | | |
| 3.1.021738 | ALEXANDER VALVERDE | ADDRESS REDACTED | | | BCH 1.12806744601474<br>BSV 0.0002229766126989<br>BTC 0.267281124604022<br>DOT 36.3280955215992<br>ETH 1.72081111301126<br>LINK 34.1083774730147<br>LTC 0.00229658443785262<br>USDC 11427.6673287275<br>USDT ERC20 0.155263047223815 | | |
| 3.1.021739 | ALEXANDER VALVIS | ADDRESS REDACTED | | | ADA 173.364356298792<br>BTC 0.00123115602456188<br>ETH 7.5302979692643<br>SNX 167.291495111072 | | |
| 3.1.021740 | ALEXANDER VAN DEN DRIES | ADDRESS REDACTED | | | BTC 0.000305676909872178 | | |
| 3.1.021741 | ALEXANDER VAN DIJK | ADDRESS REDACTED | | | BSV 0.103484524948082<br>BTC 0.000029436087893191<br>CEL 0.368789230109679<br>ETH 0.000293940831454804<br>MATIC 6.78987773307142 | | |
| 3.1.021742 | ALEXANDER VAN DIJL | ADDRESS REDACTED | | | BTC 0.00255822<br>CEL 1.42328543357713 | | |
| 3.1.021743 | ALEXANDER VAN KRIMPEN | ADDRESS REDACTED | | | CEL 0.0445244904622834<br>LTC 0.00305649000000514 | | |
| 3.1.021744 | ALEXANDER VAN NAME | ADDRESS REDACTED | | | BTC 0.000000771593161801 | | |
| 3.1.021745 | ALEXANDER VAN NIEROP | ADDRESS REDACTED | | | BTC 0.000876907435255874<br>CEL 1.90549699835724<br>OMG 150.110893186395 | | |
| 3.1.021746 | ALEXANDER VAN PARYS | ADDRESS REDACTED | | | BTC 0.0548309174955446<br>CEL 2.23410927612367<br>USDT ERC20 0.0094 | | |
| 3.1.021747 | ALEXANDER VAN PRAAG | ADDRESS REDACTED | | | ETH 0.000132241936752534<br>MATIC 5857.90634620827 | | |
| 3.1.021748 | ALEXANDER VAN ROMPUY | ADDRESS REDACTED | | | BTC 0.00109040348005321<br>ETH 0.104680862117889 | | |
| 3.1.021749 | ALEXANDER VAN T WOUT | ADDRESS REDACTED | | | BTC 0.000542870189687619<br>CEL 132.42008939513 | | |
| 3.1.021750 | ALEXANDER VANNET | ADDRESS REDACTED | | | BTC 0.867731445119885<br>CEL 225.498964010733<br>ETH 29.7987111597231 | | |
| 3.1.021751 | ALEXANDER VANSCOYK | ADDRESS REDACTED | | | BTC 0.00109965714760332<br>MATIC 0.922155821984897 | | |
| 3.1.021752 | ALEXANDER VARNAU | ADDRESS REDACTED | | | BTC 0.000000419908927591<br>CEL 1.0677774931187<br>USDC 0.403115813415543 | | |
| 3.1.021753 | ALEXANDER VAS | ADDRESS REDACTED | | | ADA 284.433950701958<br>BTC 0.00410491825953087<br>ETH 0.602562643532921<br>USDC 736.84065041263 | | |
| 3.1.021754 | ALEXANDER VASILCHUK | ADDRESS REDACTED | | | BTC 0.000000689494861232<br>USDC 0.0517313460714572 | | |
| 3.1.021755 | ALEXANDER VASILCHUK | ADDRESS REDACTED | | | BTC 0.000000003901691862<br>CEL 0.0498392891294868<br>USDC 0.00478049900891719<br>XLM 0.00473086175146655 | | |
| 3.1.021756 | ALEXANDER VASILJEVIC | ADDRESS REDACTED | | | CEL 0.103657151133279<br>USDT ERC20 0.000000408910575888 | | |
| 3.1.021757 | ALEXANDER VASQUEZ-BOYD | ADDRESS REDACTED | | | BTC 0.000000183526207051 | | |
| 3.1.021758 | ALEXANDER VAUGHN | ADDRESS REDACTED | | | BTC 0.000466594361835555 | | |
| 3.1.021759 | ALEXANDER VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000986058284125835<br>USDC 37950.9807316618 | | |
| 3.1.021760 | ALEXANDER VAZQUEZ | ADDRESS REDACTED | | | ADA 0.295102501899744<br>BTC 0.334448857909532<br>DOT 0.00319602288188541<br>ETH 2.04669230495045<br>MATIC 0.785130315733258<br>SOL 0.0254724217548515<br>USDC 0.318509249780735 | SOL 0.000000000829440689 | |
| 3.1.021761 | ALEXANDER VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000253443874957161 | | |
| 3.1.021762 | ALEXANDER VELETA | ADDRESS REDACTED | | | ADA 0.184158235312723<br>BTC 0.0278322772870656<br>MATIC 1160.05942979356<br>MCDAI 70.3537659195363<br>SNX 15.9725634236167<br>USDC 7187.70061114048 | | ADA 168.093968216857<br>BTC 0.00038474<br>MATIC 21.1588620446577<br>MCDAI 3.82<br>SNX 1.21951219512195<br>USDC 100 |
| 3.1.021763 | ALEXANDER VELOPOLCAK | ADDRESS REDACTED | | | LINK 0.000047493912999041<br>MATIC 2085.52939415375 | | |
| 3.1.021764 | ALEXANDER VENTEGODT | ADDRESS REDACTED | | | BTC 0.025179224671023<br>SOL 10.4357468512682 | | |
| 3.1.021765 | ALEXANDER VESPER | ADDRESS REDACTED | | | USDC 177.743836721187 | | |
| 3.1.021766 | ALEXANDER VIAFARA HURTADO | ADDRESS REDACTED | | | BNB 0.05113275<br>CEL 0.234634149260952 | | |
| 3.1.021767 | ALEXANDER VICTORY | ADDRESS REDACTED | | | ADA 257.185966874461<br>BNB 1.12777060692271<br>BTC 0.00236091852596605<br>CEL 6.20893759738835<br>DOT 0.0754619412321577<br>XLM 800.838958 | | |
| 3.1.021768 | ALEXANDER VIDING | ADDRESS REDACTED | | | CEL 290.483939858154<br>ETH 0.000998134 | | |
| 3.1.021769 | ALEXANDER VIELEE | ADDRESS REDACTED | | | BSV 0.000065758024867847<br>BTC 0.000000699238336555<br>USDC 15.8668353715736 | | |
| 3.1.021770 | ALEXANDER VIGH | ADDRESS REDACTED | | | CEL 124.437145248586<br>COMP 3.84792894755537<br>DASH 17.0376381356919<br>KNC 559.680657726861<br>MATIC 869.42194722974<br>SNX 63.0444195539189<br>ZRX 3933.28800399118 | | |
| 3.1.021771 | ALEXANDER VILLALPANDO | ADDRESS REDACTED | | | BTC 0.000577714815308836<br>ETH 0.00121959073308882 | | |
| 3.1.021772 | ALEXANDER VILLANUEVA | ADDRESS REDACTED | | | USDC 251.474543931459 | | |
| 3.1.021773 | ALEXANDER VILLARREAL | ADDRESS REDACTED | | | BTC 0.00877585750661162<br>ETH 0.00133168132222657<br>USDC 0.207893623216505 | | |
| 3.1.021774 | ALEXANDER VINCENT | ADDRESS REDACTED | | | AVAX 0.00977006014354452<br>BTC 0.000001171047254065<br>MATIC 0.808207339973816 | BTC 0.000801301752381438 | |
| 3.1.021775 | ALEXANDER VISSER | ADDRESS REDACTED | | | BTC 0.000439907397512983<br>CEL 12.8398891440862<br>USDC 0.596367233545263 | | |
| 3.1.021776 | ALEXANDER VISSER | ADDRESS REDACTED | | | BTC 0.000092948237108876<br>ETH 0.00031943030203507<br>USDT ERC20 5.96303722466757<br>XRP 10.4228909732509 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.021777 | ALEXANDER VIVIERS | ADDRESS REDACTED | | | BTC 0.0000010586713593229<br>USDT ERC20 0.740170005898394 | | |
| 3.1.021778 | ALEXANDER VIVIERS | ADDRESS REDACTED | | | BTC 0.000107963274644004<br>CEL 1.09450313017251 | | |
| 3.1.021779 | ALEXANDER VOETS | ADDRESS REDACTED | | | BCH 4.05279949820524<br>BTC 0.269553804581606<br>ETH 31.2033449726788 | | |
| 3.1.021780 | ALEXANDER VOEVODIN | ADDRESS REDACTED | | | BTC 0.000002799390932332<br>USDT ERC20 1.42774868868462 | | |
| 3.1.021781 | ALEXANDER VOGT | ADDRESS REDACTED | | | BTC 0.110859044617796<br>ETH 0.496026606532446 | | |
| 3.1.021782 | ALEXANDER VOLESKY | ADDRESS REDACTED | | | BTC 0.214882354119467 | | |
| 3.1.021783 | ALEXANDER VOLK | ADDRESS REDACTED | | | BCH 0.272008893388713<br>BTC 0.00418151238470321<br>COMP 0.0754268019466529<br>DOT 1.36200143638889<br>ETC 0.36840168121236<br>MATIC 32.9457558753395<br>XLM 100.016221524696 | | |
| 3.1.021784 | ALEXANDER VOLLMERS-HANSEN | ADDRESS REDACTED | | | BTC 0.00283853976122136<br>MATIC 1198.75622805768 | | |
| 3.1.021785 | ALEXANDER VOLSKY | ADDRESS REDACTED | | | AVAX 55.3651304444991<br>BTC 1.05910354858538<br>ETH 21.5012167449446<br>USDC 52535.9151882931 | | |
| 3.1.021786 | ALEXANDER VOLYK | ADDRESS REDACTED | | | BTC 0.00221309472349561 | | |
| 3.1.021787 | ALEXANDER VON MENTZER | ADDRESS REDACTED | | | BTC 0.00644185477323891 | | |
| 3.1.021788 | ALEXANDER VON SUMMER | ADDRESS REDACTED | | | ADA 11751.4360270288<br>BAT 9002.76541051741<br>BCH 0.0367941794118482<br>BTC 0.00129755734688583<br>CEL 1.15116892753898<br>DASH 0.0541440996194272<br>DOT 441.068208196963<br>EOS 667.974974277807<br>ETH 52.31770958648<br>KNC 5960.59922019814<br>LTC 0.887167943254741<br>MATIC 6485.50958979304<br>SUSHI 1122.45064113946<br>UNI 589.616011718729<br>USDC 0.526674440190538<br>XLM 3.09151787178086 | BTC 0.832511948498124<br>USDC 0.000000077038936461<br>XLM 0.000000018365386196 | |
| 3.1.021789 | ALEXANDER VOVK | ADDRESS REDACTED | | | BTC 0.000241318972153188<br>CEL 13.0723977999992 | | |
| 3.1.021790 | ALEXANDER VOVK | ADDRESS REDACTED | | | BTC 0.000251242745079083<br>CEL 38.4973554837756 | | |
| 3.1.021791 | ALEXANDER VYSHETSKY | ADDRESS REDACTED | | | BTC 5.68197169290105<br>ETH 0.00177213524821692<br>USDC 486.673990849855 | BTC 0.0549077510577771<br>ETH 0.000000596903698945<br>USDC 65.96 | |
| 3.1.021792 | ALEXANDER VYTAS PENSON BANYS | ADDRESS REDACTED | | | BTC 0.000161329373205078<br>USDT ERC20 18.2923303215851 | | |
| 3.1.021793 | ALEXANDER WABER | ADDRESS REDACTED | | | BTC 0.06067843<br>CEL 71.9274842124393 | | |
| 3.1.021794 | ALEXANDER WAES | ADDRESS REDACTED | | | BTC 0.0345643043427291<br>CEL 23.5302631503763<br>USDC 192.8 | | |
| 3.1.021795 | ALEXANDER WAGNER | ADDRESS REDACTED | | | BTC 0.0268508332096206 | | |
| 3.1.021796 | ALEXANDER WALCH | ADDRESS REDACTED | | | BTC 0.000765123822376893<br>LTC 2.35782464648543 | | |
| 3.1.021797 | ALEXANDER WALLS | ADDRESS REDACTED | | | ADA 0.275123578778321<br>BTC 0.000000124174615546<br>USDC 0.00385079082539657 | BTC 0.000000002405789463<br>USDC 0.678566882176541 | |
| 3.1.021798 | ALEXANDER WALTER | ADDRESS REDACTED | | | BTC 0.0197047670163834<br>CEL 0.0340832353402076<br>USDC 0.083947784561027 | | |
| 3.1.021799 | ALEXANDER WALTER | ADDRESS REDACTED | | | BTC 0.000311445969803456 | | |
| 3.1.021800 | ALEXANDER WALTER HÜGEL | ADDRESS REDACTED | | | BTC 0.000000331586012467 | | |
| 3.1.021801 | ALEXANDER WANG | ADDRESS REDACTED | | | BAT 442.09897537736<br>BCH 0.408766919803148<br>CEL 234.197823581467<br>COMP 5.81057359292084<br>DASH 22.1611904270293<br>MATIC 1772.1483396457<br>MCDAI 31.8669196943405<br>SNX 106.080191009791<br>UNI 45.9181518230882<br>XLM 530.430198429433<br>ZEC 10.2146082882672 | | |
| 3.1.021802 | ALEXANDER WANGSANATA | ADDRESS REDACTED | | | ADA 0.197689740176088<br>BCH 0.00018311328383997<br>BTC 0.00625420460806863<br>CEL 0.0439069640535881 | | |
| 3.1.021803 | ALEXANDER WARD | ADDRESS REDACTED | | | CEL 0.429065176643462 | | |
| 3.1.021804 | ALEXANDER WARD | ADDRESS REDACTED | | | ADA 3553.1186389232<br>BTC 0.0658852439562874<br>CEL 19.7735715899627<br>DOT 18.7975722427676<br>MATIC 150.210936801724 | | |
| 3.1.021805 | ALEXANDER WARNECKE | ADDRESS REDACTED | | | BTC 0.00132885183829445 | | |
| 3.1.021806 | ALEXANDER WARTHEN | ADDRESS REDACTED | | | BTC 0.000173492635350238<br>DOT 0.0102900351091029<br>ETH 0.00274799343785935<br>MATIC 73.7362715129365<br>USDC 1.02023263565419 | BTC 0.000000008879674375<br>USDC 0.000000125479753848 | |
| 3.1.021807 | ALEXANDER WASDEN | ADDRESS REDACTED | | | BTC 0.0256794779715547<br>CEL 15.1218942914469<br>ETH 3.47777129978591<br>MCDAI 1.80019338892329<br>USDC 0.389304431274504 | | |
| 3.1.021808 | ALEXANDER WATTS | ADDRESS REDACTED | | | BTC 0.0141182820801102 | | |
| 3.1.021809 | ALEXANDER WEBB | ADDRESS REDACTED | | | BTC 0.0135468326630213 | | |
| 3.1.021810 | ALEXANDER WEBB | ADDRESS REDACTED | | | ADA 56.6639609170065<br>BTC 0.00117917779914345<br>ETH 0.00267003819488634 | | |
| 3.1.021811 | ALEXANDER WEBER | ADDRESS REDACTED | | | BTC 0.000001243660060119 | | |
| 3.1.021812 | ALEXANDER WEBER | ADDRESS REDACTED | | | BTC 0.0818755571898746 | | |
| 3.1.021813 | ALEXANDER WEEKS | ADDRESS REDACTED | | | BTC 0.0153125178944951 | | |
| 3.1.021814 | ALEXANDER WEHRI | ADDRESS REDACTED | | | BSV 0.745813136419375<br>BTC 0.318678404933232<br>MCDAI 74.4149956726699 | | |
| 3.1.021815 | ALEXANDER WEIKUM | ADDRESS REDACTED | | | BTC 0.000808488949719843 | | |
| 3.1.021816 | ALEXANDER WEISS | ADDRESS REDACTED | | | ADA 393.253437353146<br>BTC 0.0136202842576147<br>ETH 0.135114025765736 | | |
| 3.1.021817 | ALEXANDER WELLINGER | ADDRESS REDACTED | | | CEL 1.06235473880018 | | |
| 3.1.021818 | ALEXANDER WELLINGER | ADDRESS REDACTED | | | BTC 0.000001020787515248<br>EOS 0.00141230566156975<br>ETH 0.000006903604110073<br>XLM 0.00131851168198928 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.021819 | ALEXANDER WERNER | ADDRESS REDACTED | | | BTC 0.00006533810690263 | | |
| 3.1.021820 | ALEXANDER WHITE | ADDRESS REDACTED | | | BTC 0.000000433791921128<br>CEL 0.329240862352627<br>ETH 0.0000040999677749269 9<br>LINK 0.00002384839091228<br>LUNC 0.114491433392592<br>MATIC 0.767131467914723<br>SOL 0.0000147478947240069 | | |
| 3.1.021821 | ALEXANDER WHITE | ADDRESS REDACTED | | | BTC 0.00109880403675546<br>ETH 5.20549374832923<br>USDC 10438.8137437904 | ETH 4.5 | |
| 3.1.021822 | ALEXANDER WHITE | ADDRESS REDACTED | | | ETH 0.000062752560332317<br>USDC 4.06094350506075 | | |
| 3.1.021823 | ALEXANDER WHITE | ADDRESS REDACTED | | | ADA 0.616611014364146<br>BTC 0.000027111584759146<br>DOT 0.237065349788549<br>ETH 0.00166405272293112 | BTC 0.000000007102383175 | |
| 3.1.021824 | ALEXANDER WHITE | ADDRESS REDACTED | | | MATIC 0.577934598433019<br>USDC 0.273810428832229 | | |
| 3.1.021825 | ALEXANDER WHITEHEAD | ADDRESS REDACTED | | | BTC 0.000000447929174311<br>CEL 0.0137812749132716<br>DOT 0.016389932888706<br>USDC 0.000603598554727817 | | |
| 3.1.021826 | ALEXANDER WHITFIELD | ADDRESS REDACTED | | | ADA 278.987653651488<br>BNB 1.15657224829917<br>BTC 0.0774092179860017<br>DOT 57.2423836763875<br>MCDAI 0.0947017137500939<br>USDC 459.778179423489 | | |
| 3.1.021827 | ALEXANDER WHITNEY | ADDRESS REDACTED | | | BTC 0.000133156087369802 | | |
| 3.1.021828 | ALEXANDER WICHMANN | ADDRESS REDACTED | | | BTC 0.00193599876833458<br>CEL 116.246081986075<br>USDC 858.67 | | |
| 3.1.021829 | ALEXANDER WICKES | ADDRESS REDACTED | | | ADA 0.000000054228428551<br>BTC 0.0000000003823560619999 99<br>DASH 0.000000000045504693<br>EOS 0.0000138997184240219<br>ETH 0.000000000000000006<br>LINK 0.000000000000007603<br>LTC 0.000000000041934472<br>SNX 0.000000000167144435<br>USDC 0.000000001692402474<br>XLM 0.000000019402834526 | ADA 0.000148445632487866<br>BTC 0.000000831818233356<br>DASH 0.0017657653316114<br>EOS 0.0347207927200501<br>ETH 0.000000041440776528<br>LINK 0.00180078934021046<br>LTC 0.00162693336515083<br>SNX 0.0901646514194276<br>USDC 0.00555873826325156<br>XLM 0.000212762857141681 | |
| 3.1.021830 | ALEXANDER WICKHAM | ADDRESS REDACTED | | | BTC 0.000839890722758705<br>USDC 50.8452231185379 | | |
| 3.1.021831 | ALEXANDER WICTOR | ADDRESS REDACTED | | | BTC 0.000003203435969928<br>ETH 1.06774592119845<br>USDC 0.0393864187455765 | | |
| 3.1.021832 | ALEXANDER WIDMANN | ADDRESS REDACTED | | | BTC 0.00037761580794798 | | |
| 3.1.021833 | ALEXANDER WIEDERKEHR | ADDRESS REDACTED | | | BTC 0.00107401233135115<br>USDC 1609.88348914063 | | |
| 3.1.021834 | ALEXANDER WIESE | ADDRESS REDACTED | | | BTC 0.00172230468720642<br>CEL 2.17572576540377<br>EOS 0.385207191583365<br>ETH 10.0482160533661<br>USDC 0.991535087812561 | | |
| 3.1.021835 | ALEXANDER WIESEN | ADDRESS REDACTED | | | AVAX 3.11638645881992<br>BTC 0.0139861822447923<br>DOT 67.6058432594192<br>ETH 0.612209124870674<br>LINK 21.3028209122638<br>LTC 0.668816719591002<br>MANA 43.6345858226769<br>MATIC 56.022454365532 | | |
| 3.1.021836 | ALEXANDER WILHELM | ADDRESS REDACTED | | | BCH 0.00068295152385517<br>BSV 0.00383779397566568<br>BTC 0.00573555980351486<br>DASH 0.0257868902911113<br>DOT 8.59281958566727<br>ETC 0.00408884032028931<br>ETH 0.0882717796859257<br>LTC 0.879960980427452<br>MATIC 167.904790638683<br>SOL 0.00442306447790581<br>USDC 0.258705485060632<br>ZEC 0.00666741343697963 | BTC 0.00001 | |
| 3.1.021837 | ALEXANDER WILLAM | ADDRESS REDACTED | | | BTC 0.000000292464898638 | | |
| 3.1.021838 | ALEXANDER WILLIAM BRINLEE | ADDRESS REDACTED | | | BTC 0.00257338766554797 | | |
| 3.1.021839 | ALEXANDER WILLIAM EWING | ADDRESS REDACTED | | | BTC 0.00140747749617781<br>ETH 0.00150381418927352<br>USDC 1528.01260750945 | | |
| 3.1.021840 | ALEXANDER WILLIAM KRIEG | ADDRESS REDACTED | | | ADA 3319.7956330036<br>AVAX 15.585190893963<br>BAT 0.000000000000055737<br>BCH 0.000000000055405622<br>BTC 0.407950672102723<br>DOT 110.077757375813<br>ETH 4.12725721587585<br>LINK 0.000000000000135765<br>LTC 0.00000000846053427<br>MATIC 2174.56912581131<br>SOL 20.1784088055875<br>UNI 0.000000000000001503<br>USDC 0.0000003323792669349 99<br>XLM 0.000000016823466438 | BAT 0.175426415625227<br>BCH 0.00238914058894944<br>LINK 0.0191576709250296<br>LTC 0.000101839373226868<br>UNI 0.000600614198831783<br>USDC 0.00357634686833758<br>XLM 116.182260859724 | |
| 3.1.021841 | ALEXANDER WILLIAM PUSCH | ADDRESS REDACTED | | | | BTC 0.0328400347141883<br>ETH 0.42245519 | |
| 3.1.021842 | ALEXANDER WILLIAM WOLF | ADDRESS REDACTED | | | BTC 0.62755466671201 | BTC 0.349404944354169 | |
| 3.1.021843 | ALEXANDER WILLIAMS | ADDRESS REDACTED | | | ADA 241.856081489255<br>BTC 0.00104211151470171<br>MATIC 2559.85428223932 | | |
| 3.1.021844 | ALEXANDER WILLIAMS | ADDRESS REDACTED | | | CEL 1.16503460947394<br>ETH 0.0000118678127485349 | | |
| 3.1.021845 | ALEXANDER WILLIAMSON | ADDRESS REDACTED | | | USDC 0.227698118587097 | | |
| 3.1.021846 | ALEXANDER WILLIS | ADDRESS REDACTED | | | BTC 0.000667344399287866<br>ETH 0.00484504766907087<br>LTC 0.00477068035994654<br>XLM 0.429628524543949<br>XRP 0.346090623427947 | | |
| 3.1.021847 | ALEXANDER WILSON | ADDRESS REDACTED | | | ADA 43.9442850260208<br>BTC 0.0472641520512579<br>CEL 0.193471004603726<br>ETH 0.102725877374632<br>LTC 0.000070191351011476<br>MCDAI 0.0233898248300082<br>XLM 0.0171217787929671 | | |
| 3.1.021848 | ALEXANDER WILSON | ADDRESS REDACTED | | | BTC 0.000995755552229546<br>ETH 0.000601511403210779 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.021849 | ALEXANDER WILSON | ADDRESS REDACTED | | | ADA 8379.87002419915<br>BTC 1.0365145536364<br>CEL 227.98490366405<br>DOT 168.655355209326<br>ETH 25.0120398046932<br>LINK 155.335962685126<br>MATIC 3934.19224263751 | | |
| 3.1.021850 | ALEXANDER WINKLER | ADDRESS REDACTED | | | ADA 34.4061702095214<br>MATIC 720.219941488589<br>XLM 313.989444995978 | | |
| 3.1.021851 | ALEXANDER WINTHER | ADDRESS REDACTED | | | BTC 0.215995269809949 | | |
| 3.1.021852 | ALEXANDER WIRTHL | ADDRESS REDACTED | | | BTC 0.000000038874737328 | | |
| 3.1.021853 | ALEXANDER WITT | ADDRESS REDACTED | | | BTC 0.0165688423841314 | | |
| 3.1.021854 | ALEXANDER WITTE | ADDRESS REDACTED | | | AAVE 0.317290558232325<br>BAT 215.84445713<br>BNB 0.00221943826497606<br>BTC 0.0111898026530148<br>CEL 23.1792090801963<br>DOT 51.9616261246135<br>ETH 0.309516571407401<br>LINK 14.6985202035551<br>LTC 1.0005693608113<br>LUNC 0.0109195836539502<br>MATIC 1613.95056067505<br>UMA 3.63094225<br>UNI 12.9267429823255 | | |
| 3.1.021855 | ALEXANDER WOLF | ADDRESS REDACTED | | | ETH 0.00455297225991715<br>LINK 0.192826019923814<br>MATIC 10.3877511243866 | ETH 0.000000500693275812<br>LINK 0.000000288404718098<br>LUNC 0.000000155290014164<br>MATIC 0.000000305248018571 | |
| 3.1.021856 | ALEXANDER WOLF | ADDRESS REDACTED | | | BTC 0.188457413011997 | | |
| 3.1.021857 | ALEXANDER WOLF | ADDRESS REDACTED | | | BTC 0.000469920043704938<br>BUSD 27.2898595594987<br>CEL 0.764695616240763<br>ETH 0.00812433958394105<br>LINK 0.0193897755106596<br>PAXG 0.00794727942797165<br>SNX 0.13120825354372<br>USDT ERC20 87.3964451443237<br>XRP 0.224136490860136 | | |
| 3.1.021858 | ALEXANDER WOLFF | ADDRESS REDACTED | | | AAVE 10.5365338446174<br>BAT 3986<br>BTC 0.000156383208493729<br>BUSD 579.762283104443<br>CEL 12453.9187231071<br>ETH 0.000000105608465608<br>LINK 151.98804012<br>LTC 31.4000900088638<br>MCDAI 60<br>PAXG 1.15605201785713<br>UNI 69.9999985530465<br>USDC 20.8066451169819<br>XLM 5000 | | |
| 3.1.021859 | ALEXANDER WOLFGANG ERNST | ADDRESS REDACTED | | | BTC 0.0115913801975525 | | |
| 3.1.021860 | ALEXANDER WOLFGANG RAU | ADDRESS REDACTED | | | BTC 0.419067182011938 | | |
| 3.1.021861 | ALEXANDER WOLFGANG SAGAWE | ADDRESS REDACTED | | | BTC 0.0180236819310306<br>CEL 8.7132557808964 | | |
| 3.1.021862 | ALEXANDER WONG | ADDRESS REDACTED | | | BTC 0.111698513012009<br>ETC 108.954454006413<br>USDC 27028.2483284786<br>ZEC 66.9171574530632 | | |
| 3.1.021863 | ALEXANDER WONG | ADDRESS REDACTED | | | BTC 1.16654586244637<br>CEL 136.142502141684<br>DOT 203.18968041394<br>ETH 3.1155820200057<br>LUNC 0.0793117841849455<br>MATIC 7221.29632418039<br>USDC 42.3337305318422 | | |
| 3.1.021864 | ALEXANDER WONG | ADDRESS REDACTED | | | ADA 1416.80303677372<br>BTC 0.306755866203631<br>ETH 1.83687373220462<br>LTC 8.11609023800372<br>USDT ERC20 25.3517994252726<br>XRP 1504.49610378711 | | |
| 3.1.021865 | ALEXANDER WONG | ADDRESS REDACTED | | | BNB 0.772362602154486<br>BTC 0.0194035478097206<br>DOT 5.17487763823755<br>ETH 0.394419428654319<br>LINK 9.86540046386893<br>XRP 115.155615617935 | | |
| 3.1.021866 | ALEXANDER WOODROFFE | ADDRESS REDACTED | | | BTC 0.00138479625235097<br>CEL 30.2985720376822<br>ETH 0.0508057771441057<br>GUSD 394.09<br>MCDAI 40<br>USDC 198.3044 | | |
| 3.1.021867 | ALEXANDER WOODS | ADDRESS REDACTED | | | BTC 0.000143382344970579<br>CEL 6.00713983571318<br>LTC 1.57587265<br>XRP 662.726846 | | |
| 3.1.021868 | ALEXANDER WORONOVICH | ADDRESS REDACTED | | | ADA 3203.87396236188<br>AVAX 183.948293542771<br>BTC 0.00399282168646561<br>DOT 2110.54450296632<br>SOL 198.300948060613 | AVAX 0.9765625 | |
| 3.1.021869 | ALEXANDER WRIGHT | ADDRESS REDACTED | | | BTC 0.000002084282991599<br>ETH 0.000130890773730165<br>XLM 0.02201430512268 | | |
| 3.1.021870 | ALEXANDER WU | ADDRESS REDACTED | | | CEL 0.106191758146806<br>ETH 5.31944623153067<br>MCDAI 73.6845576246431 | | |
| 3.1.021871 | ALEXANDER WUGGENIG | ADDRESS REDACTED | | | BTC 0.0147304236753671<br>CEL 2.06519405680327<br>USDT ERC20 32.3270714788331 | | |
| 3.1.021872 | ALEXANDER XAVIER FELIZ | ADDRESS REDACTED | | | BTC 0.000000000177252003<br>CEL 0.00102010839577548<br>SGB 0.788730274459111<br>XRP 5.27129434463804<br>ZRX 0.0142957800183599 | | |
| 3.1.021873 | ALEXANDER YAMASHITA | ADDRESS REDACTED | | | CEL 1.07620414318424 | | |
| 3.1.021874 | ALEXANDER YAN | ADDRESS REDACTED | | | BTC 0.103863493070509<br>ETH 1.05400980108267<br>USDC 267.604402697874 | | BTC 0.0005057315387 |
| 3.1.021875 | ALEXANDER YANG | ADDRESS REDACTED | | | ADA 406.111246088737<br>BTC 0.0230868093581981<br>EOS 1.83692501612823<br>ETH 0.619522577382677<br>LTC 0.138793843415908<br>XLM 94.587342297207 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.021876 | ALEXANDER YELLACHICH | ADDRESS REDACTED | | | BTC 0.000000441288926105<br>CEL 499.489716118895<br>DOT 0.230681943158486<br>LINK 0.000000184284142813<br>MATIC 1.00584164758638<br>USDC 0.000000284493228124 | | |
| 3.1.021877 | ALEXANDER YERSHOV | ADDRESS REDACTED | | | BTC 0.000000759334583711<br>ETH 0.000010070011289653<br>USDT ERC20 1.32368247859839 | | |
| 3.1.021878 | ALEXANDER YI | ADDRESS REDACTED | | | BTC 0.000000054465062231<br>COMP 0.0561441169047058<br>ETH 0.000000643394337344<br>XLM 592.836665016935 | | |
| 3.1.021879 | ALEXANDER YIM | ADDRESS REDACTED | | | ETH 2.05823951421084 | | |
| 3.1.021880 | ALEXANDER YIP | ADDRESS REDACTED | | | BTC 0.0734855974179284<br>ETH 17.8301115672243<br>MATIC 260.118840538556 | | |
| 3.1.021881 | ALEXANDER YOON | ADDRESS REDACTED | | | | BTC 0.00260880792878603<br>USDC 442.202 | |
| 3.1.021882 | ALEXANDER YOSEPH | ADDRESS REDACTED | | | ETH 0.00808601545270157 | | |
| 3.1.021883 | ALEXANDER YOUNG | ADDRESS REDACTED | | | DOT 3.29735879896388<br>ETH 0.00000459197835128199<br>MATIC 16.4897814221002<br>USDT ERC20 0.198779601981136 | | |
| 3.1.021884 | ALEXANDER YOUNG | ADDRESS REDACTED | | | BTC 0.0354254862631242<br>CEL 1.11093525053851<br>ETH 2.19771684379234<br>MCDAI 63.7057567948533<br>USDC 467.867146375176 | | |
| 3.1.021885 | ALEXANDER YOUNG | ADDRESS REDACTED | | | ADA 0.290676338818169<br>AVAX 0.000430643856016398<br>BTC 0.000017555466504233<br>COMP 0.000819730077041421<br>DOT 0.033362090469718<br>ETH 2.44505642125389<br>LINK 0.00615491500994211<br>MATIC 0.52280322229802<br>SNX 0.0632559005432603<br>USDC 4495.66744931361<br>USDT ERC20 1.28569686759583<br>XLM 1.04369893991349 | | |
| 3.1.021886 | ALEXANDER YU | ADDRESS REDACTED | | | BTC 0.000001263667398956<br>ETH 0.00163277195484627<br>USDC 2.13184242285344 | BTC 0.00130070822003123<br>USDC 0.000000857221660417 | |
| 3.1.021887 | ALEXANDER YULIEVICH PERLOV | ADDRESS REDACTED | | | ADA 3493.22317594964<br>BTC 0.249290461774739<br>ETH 13.4249036401854<br>USDC 93690.4853234568 | BTC 0.65001446<br>CEL 47.6061245351137 | |
| 3.1.021888 | ALEXANDER Z BRADFORD | ADDRESS REDACTED | | | BTC 0.0207965864150605<br>ETH 0.145278056233846 | BTC 0.0013363<br>ETH 0.022458433686713 | |
| 3.1.021889 | ALEXANDER ZACARIAS | ADDRESS REDACTED | | | BTC 0.0016523624242472<br>MCDAI 32.0408642119744<br>USDC 1610.51908360006<br>USDT ERC20 213.333899985402 | | |
| 3.1.021890 | ALEXANDER ZACKEL | ADDRESS REDACTED | | | BTC 0.000024546979626243 | | |
| 3.1.021891 | ALEXANDER ZAHRINGER | ADDRESS REDACTED | | | BTC 0.000021361956591966<br>ETH 1.50724433364196<br>GUSD 0.295643239396104<br>USDC 4.75798326028365 | ETH 0.825143297296094 | |
| 3.1.021892 | ALEXANDER ZANE GOWIN | ADDRESS REDACTED | | | ADA 1653.27390692265<br>BTC 0.0181555667997389<br>ETH 0.16356363190362<br>MATIC 306.106249649007 | | |
| 3.1.021893 | ALEXANDER ZARTH | ADDRESS REDACTED | | | BTC 0.00109026095695234 | | |
| 3.1.021894 | ALEXANDER ZATS | ADDRESS REDACTED | | | BTC 0.0274961769004863<br>DOT 0.0889150833925444<br>MATIC 2092.21590653289<br>SNX 0.64040349814959 | | |
| 3.1.021895 | ALEXANDER ZAYID | ADDRESS REDACTED | | | ADA 0.000248092866963476<br>BTC 0.000000058565862741<br>ETH 0.000004289633351996<br>LINK 0.0465212392675255<br>MANA 0.00619592973248343<br>USDC 0.188211200093862<br>ZEC 0.0012224690109001 | ADA 0.696261088758274<br>BTC 0.00010344268726294<br>ETH 0.00819502062642308<br>USDC 0.00000078532541689<br>ZEC 0.000000001703192444 | |
| 3.1.021896 | ALEXANDER ZEBERG | ADDRESS REDACTED | | | ADA 50.0389797215458<br>CEL 17.7122546390001<br>ETH 0.0515456328269697<br>USDC 57.9850779565975 | | |
| 3.1.021897 | ALEXANDER ZEISS | ADDRESS REDACTED | | | BTC 0.395960322063056<br>MCDAI 74.3270646982499 | | |
| 3.1.021898 | ALEXANDER ZEMBROD | ADDRESS REDACTED | | | BTC 0.0461616383505276 | | |
| 3.1.021899 | ALEXANDER ZEUS VERGARA | ADDRESS REDACTED | | | ADA 0.00282742992931117<br>BTC 0.000000079603121317<br>CEL 0.101272167333595<br>LINK 0.000151969196905088<br>MATIC 0.265377650291243 | | |
| 3.1.021900 | ALEXANDER ZHENG | ADDRESS REDACTED | | | BTC 0.0350827344680686<br>CEL 1.13611623764616<br>ETH 1.27205255340179<br>XLM 21.2962528107747 | ETH 0.201003819 | |
| 3.1.021901 | ALEXANDER ZHOU | ADDRESS REDACTED | | | ADA 215.327328941232<br>BTC 0.00180366260768396<br>DOT 20.29987025007<br>USDC 218.774442538843 | | |
| 3.1.021902 | ALEXANDER ZHOU | ADDRESS REDACTED | | | ADA 13.6711557790046<br>BTC 0.000920112979013327<br>ETH 0.0198807858692298<br>LINK 0.103516680197606<br>MATIC 1.32958795341798<br>USDC 291.036301590861<br>USDT ERC20 6.6466563794876<br>XLM 0.00743516049055187 | ADA 14425.3382438165<br>BTC 1.40882905910526<br>ETH 20.3110917192518<br>LINK 0.000447854584594805<br>USDC 0.00686910609576635<br>USDT ERC20 4064.79421183734 | |
| 3.1.021903 | ALEXANDER ZIEGELMAIER | ADDRESS REDACTED | | | BTC 0.0010644886075399<br>CEL 35.1950316548792<br>COMP 1.33442436514644<br>ETH 0.170703477627482<br>SNX 12.1659012278927<br>UNI 75.2417966523352 | | |
| 3.1.021904 | ALEXANDER ZIEGLER | ADDRESS REDACTED | | | BTC 0.000025518285325423 | | |
| 3.1.021905 | ALEXANDER ZILLÉN | ADDRESS REDACTED | | | CEL 2.57548827096783 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.021906 | ALEXANDER ZIM | ADDRESS REDACTED | | | BAT 0.727333361508751<br>BTC 0.00123177638496082<br>BUSD 0.0286935582235355<br>ETH 0.000002384729471718<br>LINK 0.00006812844846698<br>MATIC 0.00148883150071923<br>MCDAI 0.0298775137792098<br>UNI 0.000034854013613075<br>USDC 0.00521625855505357<br>USDT ERC20 0.00997268026976349<br>XLM 0.669976380863164 | | |
| 3.1.021907 | ALEXANDER ZIMMERMANN | ADDRESS REDACTED | | | CEL 1.15116892753898<br>EOS 0.706906332841722<br>ETH 0.0642657024119399<br>USDC 7.41226538757607<br>USDT ERC20 141.412181982592 | | |
| 3.1.021908 | ALEXANDER ZINN | ADDRESS REDACTED | | | ADA 9.4445975648672<br>AVAX 7.43065389766053<br>BTC 0.299070242490596<br>DOT 23.0840763567874<br>ETH 5.7679761979144<br>GUSD 1084.11802068974<br>MATIC 146.537467658216 | | |
| 3.1.021909 | ALEXANDER ZOPF | ADDRESS REDACTED | | | BTC 0.360362024076573<br>ETH 3.85389876133398<br>USDC 3.31567183459386 | | |
| 3.1.021910 | ALEXANDER ZORIN | ADDRESS REDACTED | | | CEL 173.083316308843<br>LTC 1.998<br>MATIC 188<br>SNX 129.53 | | |
| 3.1.021911 | ALEXANDER ZULIANI | ADDRESS REDACTED | | | BTC 0.00002845587763093<br>CEL 0.00723008241047459<br>ETH 0.00026654910142522<br>XRP 0.102673250857829 | | |
| 3.1.021912 | ALEXANDER ZWICK | ADDRESS REDACTED | | | BTC 0.00123884446092203<br>DOT 10.9880776733723<br>ETH 0.14006076813346<br>LINK 161.131986665081<br>MATIC 745.363704209212<br>USDT ERC20 1604.55986206287 | | |
| 3.1.021913 | ALEXANDER-WALTER SLUPP | ADDRESS REDACTED | | | BTC 0.000001523458776404 | | |
| 3.1.021914 | ALEXANDER-WOLFGANG DEUTSCHER | ADDRESS REDACTED | | | BTC 0.000000015142953411 | | |
| 3.1.021915 | ALEXANDET YOON | ADDRESS REDACTED | | | BTC 0.158442003266487 | | |
| 3.1.021916 | ALEXANDR BALPYK | ADDRESS REDACTED | | | BTC 0.000000004181874489<br>CEL 0.94688438498105 | | |
| 3.1.021917 | ALEXANDR BULOZHENKO | ADDRESS REDACTED | | | CEL 0.169590882851286<br>ETH 0.00043850523693635 | | |
| 3.1.021918 | ALEXANDR CECAN | ADDRESS REDACTED | | | CEL 83.1873258063723<br>USDC 614.503597 | | |
| 3.1.021919 | ALEXANDR CHERNYAVSKIY | ADDRESS REDACTED | | | ETH 1.09478218913672<br>USDC 87.2753788011524 | | |
| 3.1.021920 | ALEXANDR COJUHARI | ADDRESS REDACTED | | | LTC 0.000126255274240778 | | |
| 3.1.021921 | ALEXANDR DANILUK | ADDRESS REDACTED | | | BTC 0.000447167489520759 | | |
| 3.1.021922 | ALEXANDR DELIU | ADDRESS REDACTED | | | ETH 0.0674619043568119 | | |
| 3.1.021923 | ALEXANDR DRAGUNOV | ADDRESS REDACTED | | | BTC 0.000000007606435216<br>CEL 0.00144001893794678<br>ETH 0.000803028754649865<br>ZEC 0.000448797362649361 | | |
| 3.1.021924 | ALEXANDR DYAGILEV | ADDRESS REDACTED | | | MATIC 5.71970752192677<br>MCDAI 74.453610663369<br>SNX 11.1145879503947 | | |
| 3.1.021925 | ALEXANDR ERSHOV | ADDRESS REDACTED | | | BTC 0.000000612003640465<br>LTC 0.00102525016790294 | | |
| 3.1.021926 | ALEXANDR FOMICHEV | ADDRESS REDACTED | | | BTC 0.00157502462582809<br>CEL 2.22859297282264<br>MCDAI 41.3304942065865<br>USDT ERC20 210.913858119123 | | |
| 3.1.021927 | ALEXANDR GHERMAN | ADDRESS REDACTED | | | BTC 0.00106508532461806<br>CEL 1.70967720685106<br>DOT 0.0446585275916669<br>LTC 1.08312908 | | |
| 3.1.021928 | ALEXANDR GONCEARUC | ADDRESS REDACTED | | | ADA 13274.655247011<br>BTC 0.504452670641901<br>ETH 24.1373145102366 | | |
| 3.1.021929 | ALEXANDR GORSHKOV | ADDRESS REDACTED | | | ADA 0.966330825849156<br>BTC 0.000396555073890963<br>BUSD 48543.1004663323<br>CEL 0.0216964021753757<br>EOS 1443.4117810777<br>ETH 0.00458433323823079<br>LINK 0.0168030551162353<br>LUNC 4.06180772430182<br>MATIC 0.812093420598235<br>PAXG 0.00102688729919538<br>USDC 14233.2435113119<br>UST 0.000000819304538055 | | |
| 3.1.021930 | ALEXANDR HERASYMENKO | ADDRESS REDACTED | | | ADA 282.323304858567<br>AVAX 10.2652510094327<br>BTC 0.180746079003148<br>ETH 0.627245520437299<br>LUNC 16.253706187666<br>MATIC 108.44169640516<br>SOL 15.2585871232185<br>XRP 415.504370884493 | | |
| 3.1.021931 | ALEXANDR HRADINARU | ADDRESS REDACTED | | | BTC 0.000000597341319028<br>BUSD 0.280155439018604<br>CEL 0.0773822217273726 | | |
| 3.1.021932 | ALEXANDR IVASCHENKO | ADDRESS REDACTED | | | BTC 0.000373302101398531<br>ETH 0.000281332059889929<br>LINK 0.0301187852357485<br>SGB 0.168865486149013<br>SNX 0.123290993751127<br>USDT ERC20 0.016093028423669<br>XRP 1.10461487846003<br>ZRX 0.137126232959066 | BTC 0.000000007734636021 | |
| 3.1.021933 | ALEXANDR JAKUBEC | ADDRESS REDACTED | | | BTC 0.000000025956438564<br>CEL 0.0507892246623966 | | |
| 3.1.021934 | ALEXANDR JELIMALAI | ADDRESS REDACTED | | | ADA 544.109496473527<br>BTC 0.00343851895622937<br>CEL 15.4460672608242<br>ETH 0.204032840693473<br>SGB 56.4885347869937<br>USDC 0.000000811009290299<br>USDT ERC20 1.1181742917566<br>XRP 0.131544589619739 | | |
| 3.1.021935 | ALEXANDR KHARCHENKO | ADDRESS REDACTED | | | ETH 0.000009650254817598 | | |
| 3.1.021936 | ALEXANDR KLIM | ADDRESS REDACTED | | | BTC 0.000000009601431248<br>CEL 0.0276794408262829<br>DASH 0.832723135419256<br>USDT ERC20 0.680653976834001 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.021937 | ALEXANDR KOHUT | ADDRESS REDACTED | | | BTC 0.000173682635116565<br>CEL 0.286741795411011<br>ETH 0.000257997372878865 | | |
| 3.1.021938 | ALEXANDR KOROLCHUK | ADDRESS REDACTED | | | BTC 0.000795146876144716<br>CEL 0.0111624536972995<br>ETH 0.0000658368133822531<br>USDC 296.978596770961 | | |
| 3.1.021939 | ALEXANDR KOSOV | ADDRESS REDACTED | | | BTC 0.000000769336533616<br>USDC 0.386856504125051 | | |
| 3.1.021940 | ALEXANDR LAHTARIN | ADDRESS REDACTED | | | BNB 0.00268900038146641<br>BTC 0.00018894748111595<br>CEL 54.2519299109205<br>DASH 0.000000008294581909<br>ETH 1.40921794175271<br>LTC 0.000862944225345104<br>USDC 0.20215751059705<br>USDT ERC20 0.00000076067610334 | | |
| 3.1.021941 | ALEXANDR LANKIN | ADDRESS REDACTED | | | BCH 0.00242651535134329<br>CEL 0.176385740478831<br>ETH 0.000001341753081835<br>LTC 0.00743430672069863 | | |
| 3.1.021942 | ALEXANDR LEBEDEV | ADDRESS REDACTED | | | BTC 0.000805950537309084<br>CEL 142.439228368195<br>USDT ERC20 4046.2 | | |
| 3.1.021943 | ALEXANDR LEITNER | ADDRESS REDACTED | | | BTC 0.000000177786830517 | | |
| 3.1.021944 | ALEXANDR LIPSMAN | ADDRESS REDACTED | | | ADA 124.451177257358<br>CEL 54.8991576698879<br>ETH 1.24863591818472<br>LTC 6.34928889496826 | | |
| 3.1.021945 | ALEXANDR MAGDER | ADDRESS REDACTED | | | BTC 0.00569757814421037<br>CEL 0.800230189747787 | | |
| 3.1.021946 | ALEXANDR MELNIKOV | ADDRESS REDACTED | | | CEL 0.000455112468771093<br>ETH 0.000003454<br>XRP 0.00416828834861766 | | |
| 3.1.021947 | ALEXANDR MITYAEV | ADDRESS REDACTED | | | MATIC 6.09299212869136<br>PAXG 0.00708784913095606<br>TUSD 10.7899534769693<br>USDC 39.5417110631135 | | |
| 3.1.021948 | ALEXANDR MITYAEV | ADDRESS REDACTED | | | BTC 0.0241809230939239<br>BUSD 19736.5381855493<br>CEL 1.19731136310141<br>PAXG 18.9824303063833<br>TUSD 157.152608348619<br>USDC 48.7684579432961 | | |
| 3.1.021949 | ALEXANDR MROZ | ADDRESS REDACTED | | | BTC 0.00329863906842769 | | |
| 3.1.021950 | ALEXANDR NALIZHETYY | ADDRESS REDACTED | | | BNB 0.000174985243381758 | | |
| 3.1.021951 | ALEXANDR OREL | ADDRESS REDACTED | | | BTC 0.000000420968537764<br>DOT 0.0353926184411437<br>ETH 0.000009119813283927 | | |
| 3.1.021952 | ALEXANDR RUSAKOV | ADDRESS REDACTED | | | BTC 0.000000326691059134<br>ETH 0.000204827986000756 | | |
| 3.1.021953 | ALEXANDR SHAROV | ADDRESS REDACTED | | | BTC 0.000000487990803483999<br>DASH 0.0390730502994689<br>XLM 0.788806852996055 | | |
| 3.1.021954 | ALEXANDR SHESTAKOV | ADDRESS REDACTED | | | BTC 0.000004818525350917 | | |
| 3.1.021955 | ALEXANDR SHISHOV | ADDRESS REDACTED | | | BTC 0.000000216906322665<br>CEL 2.74424864890411 | | |
| 3.1.021956 | ALEXANDR SIMONOV | ADDRESS REDACTED | | | BTC 0.000000679659052899 | | |
| 3.1.021957 | ALEXANDR STAROSELSKIY | ADDRESS REDACTED | | | BTC 0.00000098954383847<br>USDC 1.16725689749771 | | |
| 3.1.021958 | ALEXANDR TATYBAYEV | ADDRESS REDACTED | | | BTC 0.000039920324671008<br>CEL 108.885117335208 | | |
| 3.1.021959 | ALEXANDR TCACIUC | ADDRESS REDACTED | | | BTC 0.00124393694167232<br>DASH 10.6938151605232<br>ETC 18.7861305864976<br>MATIC 62.3897432798963 | | |
| 3.1.021960 | ALEXANDR TOMASKO | ADDRESS REDACTED | | | CEL 0.169350678753776 | | |
| 3.1.021961 | ALEXANDR TROFIMOV | ADDRESS REDACTED | | | BTC 0.00000000843910169<br>CEL 0.0564676642851249 | | |
| 3.1.021962 | ALEXANDR VYATKIN | ADDRESS REDACTED | | | BTC 0.00000000140036924<br>CEL 0.0386944480613528 | | |
| 3.1.021963 | ALEXANDR YACIMOV | ADDRESS REDACTED | | | ADA 1036.4809471058<br>BCH 28.5982913926689<br>BTC 0.000000002047299579<br>CEL 26333.4544133056<br>DASH 0.000000006024792624<br>EOS 4447.51297367724<br>MCDAI 30.5235216899312<br>SGB 1281.17135728504<br>USDC 18.6577496657946<br>USDT ERC20 0.000000245319301148<br>XLM 0.000000074990908435<br>XRP 0.000000771916031553 | | |
| 3.1.021964 | ALEXANDR ZADOROZHNYI | ADDRESS REDACTED | | | BTC 0.000000181998016718<br>CEL 0.0000726788962608429<br>ETH 0.00859919901127845<br>XLM 0.249720936397528 | | |
| 3.1.021965 | ALEXANDR ZAVALII | ADDRESS REDACTED | | | BTC 0.0224070731775713<br>XLM 13.3303063387546 | | |
| 3.1.021966 | ALEXANDR ZEMLYANOI | ADDRESS REDACTED | | | BTC 0.000001527624776872<br>CEL 0.563559881183099<br>USDC 1.54882618442753 | | |
| 3.1.021967 | ALEXANDR ZHURAVITSKI | ADDRESS REDACTED | | | BTC 0.000000734151833944<br>USDC 0.43799910839393 | | |
| 3.1.021968 | ALEXANDRA ACAR | ADDRESS REDACTED | | | BTC 0.00180487227402213<br>CEL 71.5482385362891 | | |
| 3.1.021969 | ALEXANDRA ADJEI | ADDRESS REDACTED | | | BTC 0.00112578177710071 | | |
| 3.1.021970 | ALEXANDRA ADJEI | ADDRESS REDACTED | | | BTC 0.00024328<br>CEL 2.08402744638226<br>DASH 0.02752379<br>EOS 1.8929<br>OMG 1.06207692 | | |
| 3.1.021971 | ALEXANDRA AKOBIAN | ADDRESS REDACTED | | | ETH 1.04870923859112<br>LINK 43.5486540871248 | | |
| 3.1.021972 | ALEXANDRA ALMODOVAR | ADDRESS REDACTED | | | BTC 0.0589719886305895<br>ETH 0.0394014137749827<br>USDC 0.255070810102304 | | |
| 3.1.021973 | ALEXANDRA ALVAREZ | ADDRESS REDACTED | | | USDC 0.116347852866815 | | |
| 3.1.021974 | ALEXANDRA AMARAL-DUARTE | ADDRESS REDACTED | | | BTC 0.000001370240057888<br>DOT 37.7255853893446<br>USDC 0.331269054294784 | | |
| 3.1.021975 | ALEXANDRA ANDREEVNA SOLITERMAN | ADDRESS REDACTED | | | CEL 1.84621332104464<br>DOT 20 | | |
| 3.1.021976 | ALEXANDRA ANGELIKI ALEXANDRI | ADDRESS REDACTED | | | BTC 0.00639398681888463 | | |
| 3.1.021977 | ALEXANDRA ANISIMOVA | ADDRESS REDACTED | | | BTC 0.00000399805510865 | | |
| 3.1.021978 | ALEXANDRA ARANA | ADDRESS REDACTED | | | ETH 0.0158710060136207 | | |
| 3.1.021979 | ALEXANDRA ARONA | ADDRESS REDACTED | | | BTC 0.000000004234042962<br>CEL 0.023491990875352<br>MCDAI 0.000045351620799899 | | |
| 3.1.021980 | ALEXANDRA ARTZOGLOU | ADDRESS REDACTED | | | CEL 0.00101469767773791 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.021981 | ALEXANDRA AUGER | ADDRESS REDACTED | | | BTC 0.0158973236986789 | | |
| 3.1.021982 | ALEXANDRA BAGINSKI | ADDRESS REDACTED | | | BTC 2.21662702785566<br>ETH 0.000623053845086119 | | |
| 3.1.021983 | ALEXANDRA BAIN | ADDRESS REDACTED | | | BTC 0.0194803434710455<br>ETH 0.292106579558992 | | |
| 3.1.021984 | ALEXANDRA BAMMEL | ADDRESS REDACTED | | | BCH 3.17854674049854<br>BTC 0.252212706468359<br>ETH 0.572515494160764<br>USDC 31.9795514492104 | | |
| 3.1.021985 | ALEXANDRA BÄTZOLD | ADDRESS REDACTED | | | BTC 0.000009795829955995 | | |
| 3.1.021986 | ALEXANDRA BAYNE | ADDRESS REDACTED | | | BTC 0.00268124<br>CEL 3.5200107015175<br>ETH 0.01473065 | | |
| 3.1.021987 | ALEXANDRA BEEKERS | ADDRESS REDACTED | | | BTC 0.000000280003433123<br>CEL 0.665346111867387<br>USDC 17.7239336200816 | | |
| 3.1.021988 | ALEXANDRA BEL | ADDRESS REDACTED | | | BTC 0.000000237743624968<br>CEL 0.0899910581159082 | | |
| 3.1.021989 | ALEXANDRA BELLO | ADDRESS REDACTED | | | ADA 1822.16579909698<br>BTC 0.130219439188883<br>ETH 1.13599230680464<br>LINK 54.5366129193723<br>MANA 336.099677555119<br>SNX 10.1031856109385 | | |
| 3.1.021990 | ALEXANDRA BERGER | ADDRESS REDACTED | | | BTC 0.000842064561531435<br>USDT ERC20 430.992622185616 | | |
| 3.1.021991 | ALEXANDRA BESTE | ADDRESS REDACTED | | | BTC 1.02835642107053<br>ETH 14.6419232988269<br>USDC 209.302677686198 | | USDC 30 |
| 3.1.021992 | ALEXANDRA BONILLA PALACIOS | ADDRESS REDACTED | | | BNB 0.0275057866340655<br>BTC 0.123280431023441<br>CEL 17.8717325066064<br>ETH 1.94042697009808<br>MATIC 681.399605639369<br>USDC 278.586126445076 | | |
| 3.1.021993 | ALEXANDRA BÖSER | ADDRESS REDACTED | | | BTC 0.000000699318765039 | | |
| 3.1.021994 | ALEXANDRA BOUNTACHIDOU | ADDRESS REDACTED | | | ADA 5.93519917555822<br>BTC 0.189545450832037<br>CEL 41.3344255561631<br>ETH 0.00257408787232204<br>USDT ERC20 0.255761836742426 | | |
| 3.1.021995 | ALEXANDRA BRANSON | ADDRESS REDACTED | | | BTC 0.000015646615364734<br>SGB 244.236661733826<br>XRP 0.000000168546322605 | | |
| 3.1.021996 | ALEXANDRA BRAZ | ADDRESS REDACTED | | | BUSD 75<br>CEL 3.16945478450532 | | |
| 3.1.021997 | ALEXANDRA BRENNAN | ADDRESS REDACTED | | | ADA 2.12440543744295<br>BTC 0.00123385735451398<br>COMP 0.0208337187436092<br>DOT 0.0478709004736625<br>ETH 1.10635020722245<br>LINK 39.8399338884027<br>MANA 0.0162796705668856<br>MATIC 0.651834201366123<br>XLM 0.0933402984023738 | | |
| 3.1.021998 | ALEXANDRA BRIGHT | ADDRESS REDACTED | | | BTC 0.0965589127771304<br>CEL 185.587718103658<br>DOT 21.2264119284783<br>ETH 1.8204519684148<br>USDC 4.78563548286309<br>XRP 867.569244063631<br>ZEC 6.93521597940045 | | |
| 3.1.021999 | ALEXANDRA BROWN | ADDRESS REDACTED | | | BTC 0.0336965760953678 | | |
| 3.1.022000 | ALEXANDRA BROWNING PREPSKY SCHOCK | ADDRESS REDACTED | | | USDC 0.281395415299116 | | |
| 3.1.022001 | ALEXANDRA BUCUR | ADDRESS REDACTED | | | BTC 0.000069925422124376<br>CEL 0.136912375142358<br>ETH 0.000145246451381735 | | |
| 3.1.022002 | ALEXANDRA BURDEN | ADDRESS REDACTED | | | BAT 119.752001072511<br>BTC 0.0125378795105089<br>CEL 113.014908637476<br>KNC 40.0044610814478<br>LINK 1365.11129020257<br>MATIC 993.088722695734<br>UNI 6.55548769678455<br>XLM 486.70140218828 | | |
| 3.1.022003 | ALEXANDRA BURNS | ADDRESS REDACTED | | | BTC 0.106913549231002<br>CEL 328.278214182059<br>ETH 1.03685044234385 | | |
| 3.1.022004 | ALEXANDRA CACERES | ADDRESS REDACTED | | | BTC 0.127637516915162<br>ETH 0.906894617525689 | | |
| 3.1.022005 | ALEXANDRA CAMPOS ZACARIAS | ADDRESS REDACTED | | | BTC 0.000000685904055107<br>USDC 0.845782905436484 | | |
| 3.1.022006 | ALEXANDRA CAREY | ADDRESS REDACTED | | | BTC 0.00146939981361416<br>USDC 9795.76237976929 | | |
| 3.1.022007 | ALEXANDRA CARROLL | ADDRESS REDACTED | | | BTC 0.00838106515168135 | | |
| 3.1.022008 | ALEXANDRA CASTRO | ADDRESS REDACTED | | | BTC 0.07818258<br>CEL 146.306755454923 | | |
| 3.1.022009 | ALEXANDRA CHEN | ADDRESS REDACTED | | | BTC 0.0012717153561242<br>MATIC 1583.5165325773 | | |
| 3.1.022010 | ALEXANDRA CLOSE | ADDRESS REDACTED | | | BTC 0.000550219173149734<br>CEL 133.919812616663<br>XRP 2320.97922 | | |
| 3.1.022011 | ALEXANDRA COAKLEY | ADDRESS REDACTED | | | ADA 0.149323298235746<br>BTC 0.000001288585274691<br>USDC 0.38752806420853 | | |
| 3.1.022012 | ALEXANDRA COVACIU | ADDRESS REDACTED | | | BTC 0.000000004850229471<br>CEL 669.830946741338<br>USDC 20000.3267658135 | | |
| 3.1.022013 | ALEXANDRA COZAC | ADDRESS REDACTED | | | ADA 5.37450615314123<br>BTC 0.0949072988208687 | | |
| 3.1.022014 | ALEXANDRA CRISTEA | ADDRESS REDACTED | | | BTC 0.000000007930397995<br>CEL 0.237403775237009 | | |
| 3.1.022015 | ALEXANDRA CURRIE | ADDRESS REDACTED | | | BTC 0.01273191<br>CEL 105.957183881378<br>ETH 0.11070441<br>MATIC 956.213730215579<br>XLM 187.061777904187 | | |
| 3.1.022016 | ALEXANDRA DAMASCHIN | ADDRESS REDACTED | | | ADA 291.219595609795<br>BTC 0.0104743136066567<br>CEL 11.9093543172686<br>USDC 0.000000932978341424 | | |
| 3.1.022017 | ALEXANDRA DAMIAN | ADDRESS REDACTED | | | BTC 0.000266983032974517 | | |
| 3.1.022018 | ALEXANDRA DE GRAVELLE | ADDRESS REDACTED | | | ADA 0.080828896125515<br>BTC 0.00116988005634118<br>DOT 0.042555545422029 | | |
| 3.1.022019 | ALEXANDRA DE LA MATA LOPEZ | ADDRESS REDACTED | | | BTC 0.00139289897999448<br>CEL 0.168924929339885 | | |
| 3.1.022020 | ALEXANDRA DEVRAY | ADDRESS REDACTED | | | ADA 938.309908756797<br>BTC 0.00101537274333407<br>CEL 13.2453062111526 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.022021 | ALEXANDRA DIACONU | ADDRESS REDACTED | | | CEL 2.8433792844263 | | |
| 3.1.022022 | ALEXANDRA DICKE | ADDRESS REDACTED | | | AAVE 0.0030408516808643<br>BTC 0.000001421288262009<br>CEL 166.057867283221<br>ETH 0.012156324733479<br>LUNC 523.276767239348<br>MATIC 10464.6874411453<br>XRP 21952.3025349706 | | |
| 3.1.022023 | ALEXANDRA DINCA | ADDRESS REDACTED | | | ADA 0.104984480073905<br>BNB 0.000906535265179935<br>BTC 0.000012575649403915<br>BUSD 0.00394452045335971<br>CEL 0.129994908505249<br>ETH 0.00264755456423745<br>USDC 0.0308382715539204 | | |
| 3.1.022024 | ALEXANDRA DOE | ADDRESS REDACTED | | | BTC 0.101724222517963 | | |
| 3.1.022025 | ALEXANDRA DOLEŽALOVÁ | ADDRESS REDACTED | | | BTC 0.000002312638414355<br>MCDAI 0.0942713561003024 | | |
| 3.1.022026 | ALEXANDRA DRACHNIK | ADDRESS REDACTED | | | ETH 0.00848710140133274 | | |
| 3.1.022027 | ALEXANDRA DRYER | ADDRESS REDACTED | | | ADA 196.57420213478<br>BTC 0.00491998513591292<br>USDC 645.312456714896<br>XLM 95.9440622480571 | | |
| 3.1.022028 | ALEXANDRA EBNER | ADDRESS REDACTED | | | BTC 0.000000652374424677 | | |
| 3.1.022029 | ALEXANDRA EBROVA | ADDRESS REDACTED | | | BTC 0.0563107210758815<br>CEL 8.54726000823215<br>USDT ERC20 244.6 | | |
| 3.1.022030 | ALEXANDRA ELENA FENESANU | ADDRESS REDACTED | | | BTC 0.00115491671414478<br>CEL 7.83346308732806<br>DOT 25.009 | | |
| 3.1.022031 | ALEXANDRA ESTEVEZ | ADDRESS REDACTED | | | ETH 0.00496440721476105 | | |
| 3.1.022032 | ALEXANDRA FASULO | ADDRESS REDACTED | | | BTC 0.0338207242602694<br>ETH 1.1605946193084 | | |
| 3.1.022033 | ALEXANDRA FILIPA SERRANO AMARO | ADDRESS REDACTED | | | BTC 0.00104235511665381<br>ETH 0.145797321719835 | | |
| 3.1.022034 | ALEXANDRA FLORES | ADDRESS REDACTED | | | BTC 0.103927743820175 | | |
| 3.1.022035 | ALEXANDRA FOCSA | ADDRESS REDACTED | | | ADA 0.000020512820512821<br>BTC 0.000030433829675341<br>CEL 0.0271034291853185 | | |
| 3.1.022036 | ALEXANDRA FORBES | ADDRESS REDACTED | | | ETH 1.03616263296263 | | |
| 3.1.022037 | ALEXANDRA FOSTER | ADDRESS REDACTED | | | BTC 0.00196874543603321<br>CEL 0.387380381493873<br>LTC 0.00298994613742604 | | |
| 3.1.022038 | ALEXANDRA FOTI | ADDRESS REDACTED | | | BNB 0.919203268996356<br>BTC 0.00105003547752524 | | |
| 3.1.022039 | ALEXANDRA FULLER | ADDRESS REDACTED | | | BTC 0.000000094633096789 | | |
| 3.1.022040 | ALEXANDRA GAGNIER | ADDRESS REDACTED | | | BTC 0.0234548007515496 | | |
| 3.1.022041 | ALEXANDRA GALÁN | ADDRESS REDACTED | | | BTC 0.000000401770414618<br>CEL 0.0535071306913456<br>ETH 0.000558993480156922 | | |
| 3.1.022042 | ALEXANDRA GAMBOA | ADDRESS REDACTED | | | ADA 15.6263067941989<br>BTC 0.00049375275189579<br>ETC 0.0809324880905785 | | |
| 3.1.022043 | ALEXANDRA GARCIA | ADDRESS REDACTED | | | BTC 0.219820463953181<br>ETH 27.9029687597566<br>LTC 5.62557978994339<br>MATIC 4168.71798747756 | | |
| 3.1.022044 | ALEXANDRA GAVAĽOVÁ | ADDRESS REDACTED | | | BTC 0.000909524947277819<br>CEL 1.43440746722718 | | |
| 3.1.022045 | ALEXANDRA GAYTAN | ADDRESS REDACTED | | | ETH 0.21606320113251 | ETH 0.4973662316189 | |
| 3.1.022046 | ALEXANDRA GEORGE | ADDRESS REDACTED | | | BTC 0.00258301640445869 | | |
| 3.1.022047 | ALEXANDRA GKOGKA | ADDRESS REDACTED | | | BTC 0.00102915087519479<br>CEL 0.0106193071049433<br>DOT 43.9653862572553 | | |
| 3.1.022048 | ALEXANDRA GOBER | ADDRESS REDACTED | | | BTC 0.000842577844068934<br>ETH 0.000212937689050529 | | |
| 3.1.022049 | ALEXANDRA GOMES | ADDRESS REDACTED | | | BTC 0.0447560752989571<br>CEL 1010.96267313229<br>ETH 7.32639118347415<br>SNX 36.4238882238878<br>USDC 3608.69409191072 | | |
| 3.1.022050 | ALEXANDRA GONCHARENKO | ADDRESS REDACTED | | | BTC 0.00251037102135012 | | |
| 3.1.022051 | ALEXANDRA GUILBAULT | ADDRESS REDACTED | | | AAVE 3.18101953022869<br>BTC 0.00154679929859964<br>DASH 5.23488736820048<br>SNX 36.2653639935628 | | |
| 3.1.022052 | ALEXANDRA HAGERTY | ADDRESS REDACTED | | | BTC 0.540660511804899<br>CEL 671.3975412007 | | |
| 3.1.022053 | ALEXANDRA HANDSCHUH | ADDRESS REDACTED | | | BTC 0.00115416260901857<br>CEL 1.14425913247516 | | |
| 3.1.022054 | ALEXANDRA HANN | ADDRESS REDACTED | | | ADA 0.0308697116082596<br>BTC 0.00007598065067494<br>ETH 0.000103002227768366<br>MATIC 0.468397994790018<br>USDC 0.315119311176727<br>XLM 0.311107096512825 | ADA 0.000000757978594107<br>BTC 0.000000677179410314<br>ETH 0.000000511897914093<br>USDC 0.000000544836236221<br>XLM 0.000000094700364531 | |
| 3.1.022055 | ALEXANDRA HARDING | ADDRESS REDACTED | | | ADA 1088<br>BTC 0.001791642859139<br>CEL 88.6249483190271<br>ETH 0.000091982229529203 | | |
| 3.1.022056 | ALEXANDRA HARRIS | ADDRESS REDACTED | | | ADA 64.5620074299148<br>BTC 0.0180757581718402<br>MATIC 333.023566720107<br>SOL 0.585030123074501 | | |
| 3.1.022057 | ALEXANDRA HARRIS | ADDRESS REDACTED | | | BTC 1.01191902312212<br>CEL 0.0165920308217927<br>ETH 27.7293440065247<br>USDC 4.15491502899593 | | |
| 3.1.022058 | ALEXANDRA HARTMAN | ADDRESS REDACTED | | | BTC 0.110298647368022<br>ETH 1.04713792288002<br>USDC 21067.4308458967<br>USDT ERC20 2.98652824308053<br>ZEC 5.03321818893274 | USDT ERC20 2350.23141792228 | |
| 3.1.022059 | ALEXANDRA HELEN LOUISE TAYLOR | ADDRESS REDACTED | | | BTC 0.0119483089693194<br>CEL 5.568244500038<br>ETH 0.794308293522221<br>UNI 4.7305601278468<br>USDT ERC20 11339.1518876556 | | |
| 3.1.022060 | ALEXANDRA HERBEZ | ADDRESS REDACTED | | | BTC 1.00231938747726<br>CEL 2529.90196876759<br>ETH 12.226626173082<br>LTC 16.32686645 | | |
| 3.1.022061 | ALEXANDRA HEYERT | ADDRESS REDACTED | | | BTC 0.00254897399712779 | | |
| 3.1.022062 | ALEXANDRA HOEN | ADDRESS REDACTED | | | MATIC 75.4125866763599 | | |
| 3.1.022063 | ALEXANDRA HOLDEN | ADDRESS REDACTED | | | BTC 0.0440696499949336<br>ETH 0.620678662063517<br>MATIC 3645.24591003483 | | |
| 3.1.022064 | ALEXANDRA HOLLAND SWARTZ | ADDRESS REDACTED | | | BTC 0.000000907049543405 | | |
| 3.1.022065 | ALEXANDRA HOLTZ | ADDRESS REDACTED | | | BTC 0.093535670046134<br>ETH 0.142008578948585 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.022066 | ALEXANDRA HOUSE | ADDRESS REDACTED | | | CEL 12.3775043826636<br>ETH 0.2 | | |
| 3.1.022067 | ALEXANDRA HOWELL | ADDRESS REDACTED | | | BTC 0.00572852568737643<br>ETH 0.0547431589142743 | | |
| 3.1.022068 | ALEXANDRA HRISSIS | ADDRESS REDACTED | | | BTC 0.208838474256127<br>ETH 1.0677437918124 | | |
| 3.1.022069 | ALEXANDRA HRISTOVA | ADDRESS REDACTED | | | BTC 0.000215428083671773<br>CEL 0.270668468900858<br>ETH 0.012373944783754<br>KNC 0.0839635836713473<br>LINK 454.089700368374<br>MATIC 4.07939534156873<br>SNX 13.5256480065778<br>UNI 215.311063887281<br>USDT ERC20 32.1998111848094 | | |
| 3.1.022070 | ALEXANDRA HUG | ADDRESS REDACTED | | | BTC 0.00347488745409589 | | |
| 3.1.022071 | ALEXANDRA HURLEY | ADDRESS REDACTED | | | MCDAI 31.8849702766303<br>USDT ERC20 3886.61256232324 | | |
| 3.1.022072 | ALEXANDRA INGLISH | ADDRESS REDACTED | | | ADA 23.4729113554423<br>ETH 0.0104024279819997 | | |
| 3.1.022073 | ALEXANDRA IOAN | ADDRESS REDACTED | | | BTC 0.00328615<br>CEL 3.57751848054734 | | |
| 3.1.022074 | ALEXANDRA IONITA | ADDRESS REDACTED | | | BTC 0.000000003730402744<br>CEL 18.5172287033796<br>USDC 0.000000977414158624<br>USDT ERC20 47 | | |
| 3.1.022075 | ALEXANDRA IOSUB | ADDRESS REDACTED | | | BTC 0.0107473436473287<br>ETH 0.252141965135477<br>USDC 1011.56836149366 | | |
| 3.1.022076 | ALEXANDRA IUSHCHENKO | ADDRESS REDACTED | | | BTC 0.000023665439192803<br>CEL 1.0818155437082<br>PAX 0.193436788620181 | | |
| 3.1.022077 | ALEXANDRA IZABELA BOGDAN | ADDRESS REDACTED | | | BTC 0.000001462442934945<br>USDC 1.2927383092813 | | |
| 3.1.022078 | ALEXANDRA JACHMANN | ADDRESS REDACTED | | | BTC 0.00007718354983132 | | |
| 3.1.022079 | ALEXANDRA JACO | ADDRESS REDACTED | | | BTC 0.00002132<br>CEL 0.016456784819024 | | |
| 3.1.022080 | ALEXANDRA JAMES OLPIN | ADDRESS REDACTED | | | BTC 0.00105739661491472<br>CEL 19.4890053714431<br>MATIC 16326.3232817065<br>XRP 3073.391225 | | |
| 3.1.022081 | ALEXANDRA JANCIKOVA | ADDRESS REDACTED | | | USDC 7796.43753270474 | | |
| 3.1.022082 | ALEXANDRA JARAMILLO | ADDRESS REDACTED | | | BTC 0.000150894231487823<br>DOT 23.7359235242306<br>ETH 1.04300851522653<br>MATIC 100.763839584044 | BTC 0.000000842654317705 | |
| 3.1.022083 | ALEXANDRA JEFFERY | ADDRESS REDACTED | | | BTC 0.0185869124750412<br>CEL 311.799434768424<br>ETH 1.00597369983046 | | |
| 3.1.022084 | ALEXANDRA JOÃO | ADDRESS REDACTED | | | ADA 0.0000008754169186<br>BTC 0.000000005624980956<br>CEL 0.255414256466939 | | |
| 3.1.022085 | ALEXANDRA JUDGE | ADDRESS REDACTED | | | BTC 0.0979979907301929<br>ETH 0.830364773815784<br>MATIC 455.091490365776 | | |
| 3.1.022086 | ALEXANDRA K LEE | ADDRESS REDACTED | | | BTC 0.0644254962032279<br>MCDAI 31.8626718073215 | | |
| 3.1.022087 | ALEXANDRA KALININA | ADDRESS REDACTED | | | BTC 0.00000048<br>CEL 0.0747730022682292 | | |
| 3.1.022088 | ALEXANDRA KATARINA V BOSNJAKOVIC | ADDRESS REDACTED | | | BTC 0.00102661661815649<br>USDC 48792.0250654677 | | |
| 3.1.022089 | ALEXANDRA KEEPENCE | ADDRESS REDACTED | | | ADA 61.1855351705889<br>BTC 0.104079938106863<br>ETH 1.02650546229105<br>XRP 1315.8847608907 | | |
| 3.1.022090 | ALEXANDRA KHOO | ADDRESS REDACTED | | | BTC 0.0713907301525552<br>ETH 5.72790705525663 | | |
| 3.1.022091 | ALEXANDRA KIRWOOD | ADDRESS REDACTED | | | BTC 0.0714677404702696<br>CEL 0.42232137239545<br>ETH 4.22919010782263<br>LINK 51.9618559068692<br>LTC 2.31231665217809<br>XLM 723.604317411267 | | |
| 3.1.022092 | ALEXANDRA KIRYUSHINA | ADDRESS REDACTED | | | BTC 0.000001384760841216<br>USDC 0.725393502555912 | | |
| 3.1.022093 | ALEXANDRA KOSMINA | ADDRESS REDACTED | | | CEL 1.91964775207272<br>ETH 0.2 | | |
| 3.1.022094 | ALEXANDRA KOZIKOVA | ADDRESS REDACTED | | | BTC 0.255360277721662<br>ETH 3.56106770268482<br>LTC 12.3097770884814 | | |
| 3.1.022095 | ALEXANDRA KRUTOVA | ADDRESS REDACTED | | | BTC 1<br>CEL 626.204267717874 | | |
| 3.1.022096 | ALEXANDRA KUSSOW | ADDRESS REDACTED | | | USDC 49.9990846576416 | | |
| 3.1.022097 | ALEXANDRA LABONCZ | ADDRESS REDACTED | | | CEL 24.7109466639991<br>ETH 1.99292871198892<br>MATIC 541.264117171857 | | |
| 3.1.022098 | ALEXANDRA LAMIOVA | ADDRESS REDACTED | | | BTC 0.00165823729789753<br>USDT ERC20 0.427420260151773 | | |
| 3.1.022099 | ALEXANDRA LEALMADRID | ADDRESS REDACTED | | | BTC 0.000007739106619021<br>CEL 0.812082818580365 | | |
| 3.1.022100 | ALEXANDRA LECHNER | ADDRESS REDACTED | | | BTC 0.0328995468768673 | | |
| 3.1.022101 | ALEXANDRA LEW | ADDRESS REDACTED | | | BTC 0.00440974797960916<br>MCDAI 31.6984389723527 | | |
| 3.1.022102 | ALEXANDRA LIEBRICH | ADDRESS REDACTED | | | BTC 0.0286613552677206<br>CEL 0.380001728765166<br>DOT 4.87158821941837<br>ETH 0.371095492341767<br>XRP 110.725074993952 | | |
| 3.1.022103 | ALEXANDRA LLOYD | ADDRESS REDACTED | | | BTC 0.000000000803874867<br>CEL 0.32419781460276 | | |
| 3.1.022104 | ALEXANDRA LONE JANSEN | ADDRESS REDACTED | | | BTC 0.00326356861241051<br>CEL 1.55252148891437<br>DOT 221.797005385185 | | |
| 3.1.022105 | ALEXANDRA LOPES MONTEIRO | ADDRESS REDACTED | | | CEL 0.0003563471108704<br>ETH 0.00000026477120403 | | |
| 3.1.022106 | ALEXANDRA LOPEZ GURRIA | ADDRESS REDACTED | | | BNB 0.000938712942325727<br>BTC 0.108540424834444<br>DOT 15.6235617571174<br>ETH 2.41684118196251<br>USDC 709.68313517177<br>XTZ 17.1702792584204 | | |
| 3.1.022107 | ALEXANDRA LORAINE BAEZ ORTIZ | ADDRESS REDACTED | | | | BTC 0.0877310437734473<br>SOL 4.999995 | |
| 3.1.022108 | ALEXANDRA LOZANO DIAZ | ADDRESS REDACTED | | | BTC 0.115532108023189<br>CEL 265.702603729365<br>ETH 0.000846723615409435<br>USDC 467.007249477185 | | |
| 3.1.022109 | ALEXANDRA LUKEY | ADDRESS REDACTED | | | BTC 0.00972412638191113<br>USDC 104.278241657528 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.022110 | ALEXANDRA M FREY | ADDRESS REDACTED | | | | BTC 0.00235575865078887<br>MATIC 1254.38690233 | |
| 3.1.022111 | ALEXANDRA MACDONALD | ADDRESS REDACTED | | | CEL 0.00904901954112301<br>XRP 0.00895713782290946 | | |
| 3.1.022112 | ALEXANDRA MAGONET | ADDRESS REDACTED | | | BTC 0.00113138660323244<br>USDC 7982.41129759928 | | |
| 3.1.022113 | ALEXANDRA MAKELY | ADDRESS REDACTED | | | BTC 0.000009533233410617<br>EOS 0.0435724085579921<br>ETH 0.00228682695660433<br>LINK 33.2326660226981<br>LTC 0.236127784912211<br>MATIC 1155.15942440219<br>XLM 0.0390629777635795<br>ZEC 0.0819944341103877 | | |
| 3.1.022114 | ALEXANDRA MAKRYLIOTAKI | ADDRESS REDACTED | | | ADA 0.261729434100529<br>BNB 0.00119489567546805<br>BTC 0.000000992184801607<br>LTC 0.00140274127717608 | | |
| 3.1.022115 | ALEXANDRA MAKS | ADDRESS REDACTED | | | BTC 0.0123944538986481<br>ETH 0.0967566002606758<br>MATIC 485.63435060245 | | |
| 3.1.022116 | ALEXANDRA MAKUNOVA | ADDRESS REDACTED | | | CEL 5.88942718092084<br>XLM 0.000000042439455656 | | |
| 3.1.022117 | ALEXANDRA MANHARDT | ADDRESS REDACTED | | | BTC 0.00144590895012722<br>CEL 0.0861382798622564<br>USDC 13.1585877383696 | | |
| 3.1.022118 | ALEXANDRA MARIA DUIVENVOORDEN | ADDRESS REDACTED | | | BTC 0.000000490625855124<br>CEL 0.140904670052122<br>LUNC 0.00000020276757801 | | |
| 3.1.022119 | ALEXANDRA MARIE AUDREY PECKHAM | ADDRESS REDACTED | | | BTC 0.0686229232788905 | | |
| 3.1.022120 | ALEXANDRA MARINESCU | ADDRESS REDACTED | | | BTC 0.00138673263316806<br>CEL 0.00302925804112976 | | |
| 3.1.022121 | ALEXANDRA MARTA TURECEK | ADDRESS REDACTED | | | BTC 0.00118962367054573<br>ETH 0.303797701109708 | | |
| 3.1.022122 | ALEXANDRA MARTINEZ | ADDRESS REDACTED | | | BTC 0.305797737948005<br>USDT ERC20 522.941879157776 | BTC 0.00035272 | |
| 3.1.022123 | ALEXANDRA MASSIE POSTEL | ADDRESS REDACTED | | | BTC 0.00302979549965994<br>ETH 0.064634968582665 | | |
| 3.1.022124 | ALEXANDRA MAZULA | ADDRESS REDACTED | | | BTC 0.000000000445207596<br>USDC 0.0568332873210431 | | |
| 3.1.022125 | ALEXANDRA MCDANIEL | ADDRESS REDACTED | | | BTC 0.00317983594847137<br>USDC 214.585284427211 | | |
| 3.1.022126 | ALEXANDRA MCFADDEN | ADDRESS REDACTED | | | BTC 0.00132915530331934<br>GUSD 3.1507428218187<br>PAX 3.14763040631891<br>USDC 3.13993555711997 | GUSD 0.00976658848062905<br>USDC 0.000000644168388836 | |
| 3.1.022127 | ALEXANDRA MEIER | ADDRESS REDACTED | | | BTC 0.00000030130791874 | | |
| 3.1.022128 | ALEXANDRA MERCURIO | ADDRESS REDACTED | | | BTC 0.0344678064413722<br>LINK 15.8531771049285 | | |
| 3.1.022129 | ALEXANDRA MIHAITA | ADDRESS REDACTED | | | CEL 5.2706135039675<br>DOT 0.185215590141866<br>MATIC 0.000000985132095118 | | |
| 3.1.022130 | ALEXANDRA MILLER | ADDRESS REDACTED | | | BTC 0.00121646274898601<br>ETH 0.000779271334387227<br>USDC 67.841495299191 | | |
| 3.1.022131 | ALEXANDRA MILLER | ADDRESS REDACTED | | | BTC 0.00065221741573054 | | BTC 0.05203565 |
| 3.1.022132 | ALEXANDRA MOMIN | ADDRESS REDACTED | | | CEL 197.531622236694 | | |
| 3.1.022133 | ALEXANDRA MONAGHAN | ADDRESS REDACTED | | | AAVE 19.9406597294949<br>BCH 0.000000007000565773<br>BTC 0.100438841471723<br>CEL 352.201285588715<br>ETH 2.00000031408246 | | |
| 3.1.022134 | ALEXANDRA MORRALL | ADDRESS REDACTED | | | BTC 0.01208422<br>CEL 24.8216055204831<br>DOT 1.12682233173358<br>ETH 0.260246702633758 | | |
| 3.1.022135 | ALEXANDRA MORRIS | ADDRESS REDACTED | | | BTC 0.000000168903744252<br>CEL 1.84927347420035<br>LTC 0.000000004972796526<br>USDC 0.00000090304805122<br>XLM 0.000000001666009791 | | |
| 3.1.022136 | ALEXANDRA MUESSIGGANG | ADDRESS REDACTED | | | BNB 0.0000521227015177399<br>BTC 0.000010275296169071<br>CEL 0.443935508458672<br>ETH 0.000054868989407324<br>MATIC 0.053834273238057 | | |
| 3.1.022137 | ALEXANDRA MULLIN | ADDRESS REDACTED | | | AAVE 0.62217<br>BTC 0.0204035503539832<br>CEL 43.1478586003061<br>ETH 0.27965 | | |
| 3.1.022138 | ALEXANDRA MURRAY | ADDRESS REDACTED | | | ADA 4.86447986975608<br>BTC 0.0803339047540805<br>ETH 0.000055557954923813 | | |
| 3.1.022139 | ALEXANDRA NADJA ISOLDE CAMARA | ADDRESS REDACTED | | | BTC 0.0204909598230104 | | |
| 3.1.022140 | ALEXANDRA NAGY | ADDRESS REDACTED | | | ADA 328.860903550716<br>BTC 0.00118989924087673 | | |
| 3.1.022141 | ALEXANDRA NAGYOVÁ | ADDRESS REDACTED | | | BCH 0.00024182<br>BTC 0.00927344<br>CEL 11.1061446759992<br>ETH 0.00007298928195071<br>XLM 0.000000033493589744 | | |
| 3.1.022142 | ALEXANDRA NASSAR | ADDRESS REDACTED | | | BTC 0.000002255860327357<br>CEL 0.632453458809122 | | |
| 3.1.022143 | ALEXANDRA NICOLE PROKSZA | ADDRESS REDACTED | | | BTC 0.000000194521943425999 | | |
| 3.1.022144 | ALEXANDRA NICOLLE GOSLOW | ADDRESS REDACTED | | | BTC 0.162154959542599 | BTC 0.0157437 | |
| 3.1.022145 | ALEXANDRA NIERODE | ADDRESS REDACTED | | | BTC 0.0452060279361345<br>ETH 1.5009636673745<br>MATIC 1.80047468890314 | | |
| 3.1.022146 | ALEXANDRA NIXON | ADDRESS REDACTED | | | BTC 0.0138281713798046<br>CEL 0.938303655853035<br>TAUD 1174.59417481827<br>USDC 27756.1836352928 | | |
| 3.1.022147 | ALEXANDRA NTORKOU | ADDRESS REDACTED | | | BNB 0.639988246871625<br>BTC 0.00759303493047387<br>CEL 24.2893587634694<br>ETH 0.201011908625981<br>MATIC 167.621546270181<br>PAXG 0.175941284536104 | | |
| 3.1.022148 | ALEXANDRA OCHSENDORF | ADDRESS REDACTED | | | BTC 0.00745812669738926<br>CEL 53.289750997386 | | |
| 3.1.022149 | ALEXANDRA OLTENACU POPA | ADDRESS REDACTED | | | CEL 1.02165340110044 | | |
| 3.1.022150 | ALEXANDRA OUTTEN | ADDRESS REDACTED | | | BTC 0.0150171720381614<br>ETH 0.0322516737742424<br>SOL 0.817820087512948 | | |
| 3.1.022151 | ALEXANDRA OVARD FOLDS | ADDRESS REDACTED | | | XLM 45.2373976774329 | | |
| 3.1.022152 | ALEXANDRA PALMA | ADDRESS REDACTED | | | BTC 0.00223684700298613<br>CEL 29.9091287896998<br>ETH 0.0237785383189047 | | |
| 3.1.022153 | ALEXANDRA PATRÍCIA ALMEIDA DOS SANTOS LAMY | ADDRESS REDACTED | | | BTC 0.00110213422658926<br>LINK 16.6393181238523 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.022154 | ALEXANDRA PATRICIA KISSLING | ADDRESS REDACTED | | | BTC 0.030988696483125 | | |
| 3.1.022155 | ALEXANDRA PEDERSON | ADDRESS REDACTED | | | BTC 0.0878779265158724<br>ETH 0.568545339152938<br>PAXG 2.18839706196726 | | |
| 3.1.022156 | ALEXANDRA PENNER | ADDRESS REDACTED | | | BTC 0.000661387347305782<br>LTC 3.87528417059022<br>USDC 1690.84477426921 | | |
| 3.1.022157 | ALEXANDRA PERRY | ADDRESS REDACTED | | | BTC 0.000001163337653162<br>USDC 0.643949250316134 | | |
| 3.1.022158 | ALEXANDRA PERSEA | ADDRESS REDACTED | | | BCH 0.000170530950625673<br>BTC 0.0992305395256567<br>CEL 10.1258775682651<br>ETH 1.14448644390273<br>USDC 575.394523284947<br>XLM 116.37640535516<br>XRP 12.1061248311146 | | |
| 3.1.022159 | ALEXANDRA PHILION | ADDRESS REDACTED | | | ADA 370.361017356999<br>BTC 0.00908886218847179<br>CEL 408.92764259551<br>ETH 0.163518047305911 | | |
| 3.1.022160 | ALEXANDRA PHILLIPS | ADDRESS REDACTED | | | BTC 0.036023418501806<br>ETH 0.221723878956607 | | |
| 3.1.022161 | ALEXANDRA POLIGRONOS | ADDRESS REDACTED | | | BTC 0.000000005214437448<br>CEL 0.000218853760584153 | | |
| 3.1.022162 | ALEXANDRA POLYAKIVA | ADDRESS REDACTED | | | BTC 0.000000005631395804<br>CEL 2.72729361313877 | | |
| 3.1.022163 | ALEXANDRA PUGH | ADDRESS REDACTED | | | BTC 0.00947523<br>CEL 135.294789599793 | | |
| 3.1.022164 | ALEXANDRA QUINTIERI | ADDRESS REDACTED | | | BTC 0.000001185697846622<br>USDT ERC20 0.45522288069896 | | |
| 3.1.022165 | ALEXANDRA RAMIREZ | ADDRESS REDACTED | | | BTC 0.00111920053749912<br>ETH 0.0147483067900763 | | |
| 3.1.022166 | ALEXANDRA RANDALL | ADDRESS REDACTED | | | ADA 16.7550860744605<br>BTC 0.0578962954616157<br>ETH 0.0983344520048795 | | |
| 3.1.022167 | ALEXANDRA RENATE TRAXLER | ADDRESS REDACTED | | | BTC 0.000550664068637757 | | |
| 3.1.022168 | ALEXANDRA REVEREND | ADDRESS REDACTED | | | AAVE 0.000294064679141149<br>BTC 0.000005283682632283<br>DOT 0.00578634770946572<br>KNC 0.0149291276418642<br>MANA 0.0733469328980682<br>MCDAI 0.0232035918182152<br>USDT ERC20 1.98815080142842<br>ZRX 0.0151211696019444 | | |
| 3.1.022169 | ALEXANDRA ROBINSON | ADDRESS REDACTED | | | BTC 0.000002091219990028 | | |
| 3.1.022170 | ALEXANDRA ROCCHIO | ADDRESS REDACTED | | | BTC 0.000000928580365775<br>DASH 0.00475331594363723<br>ETH 0.000004962541993099<br>SGB 24.5763012184595<br>XRP 0.0893906295079183 | | |
| 3.1.022171 | ALEXANDRA RODRIGUES PINTO COELHO | ADDRESS REDACTED | | | BTC 0.000018032597954058 | | |
| 3.1.022172 | ALEXANDRA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000523112673949617<br>CEL 1.11381448963225<br>ETH 0.0087002023416949<br>LINK 0.756991290995229 | BTC 0.00000007709789327<br>ETH 0.000000585445360291<br>LINK 0.00000010108765839 | |
| 3.1.022173 | ALEXANDRA ROMO | ADDRESS REDACTED | | | AAVE 0.00321494000479854<br>ADA 306.582980167345<br>BTC 0.000463140429634215<br>DOT 1.78223442265013<br>ETH 0.0090983244258895<br>LINK 0.543749087108052<br>MATIC 20.6686666604966<br>USDC 1728.92755040197 | | |
| 3.1.022174 | ALEXANDRA ROSCOE | ADDRESS REDACTED | | | TGBP 3.64044576564805 | | |
| 3.1.022175 | ALEXANDRA SALERA | ADDRESS REDACTED | | | BTC 4.38295491794662<br>ETH 28.8546256176917<br>USDT ERC20 0.0625183926217398 | | |
| 3.1.022176 | ALEXANDRA SANDU | ADDRESS REDACTED | | | BTC 0.00294006069887742<br>CEL 2.540519531411 | | |
| 3.1.022177 | ALEXANDRA SANTOS | ADDRESS REDACTED | | | BTC 0.00000132520975355799<br>MATIC 0.708195494873229 | | |
| 3.1.022178 | ALEXANDRA SANTOS | ADDRESS REDACTED | | | ADA 0.233844033245406<br>BTC 0.207716866470946<br>CEL 169.380035349703<br>MATIC 23<br>SOL 2.21733021677694<br>USDC 0.003 | | |
| 3.1.022179 | ALEXANDRA SAUVE | ADDRESS REDACTED | | | BTC 0.00025374043705818 | BTC 0.00000000461677877 | |
| 3.1.022180 | ALEXANDRA SAVINI | ADDRESS REDACTED | | | ETH 0.0010153751120153<br>SNX 0.0471863054488821 | | |
| 3.1.022181 | ALEXANDRA SCHASTLIVTSEVA | ADDRESS REDACTED | | | BTC 0.000893993308544891<br>CEL 7.82671090910386<br>DASH 20.6849031731105<br>EOS 114.021063667584<br>ETH 0.0288800598184227<br>LTC 12.6441155273739<br>MATIC 46.4711174230253<br>XRP 1.33149841271674<br>ZRX 649.977887693916 | | |
| 3.1.022182 | ALEXANDRA SCHMUCKER | ADDRESS REDACTED | | | BTC 0.00229672936001057<br>ETH 0.125997590926777<br>USDC 0.196463214440299 | | |
| 3.1.022183 | ALEXANDRA SCHU | ADDRESS REDACTED | | | BTC 0.000000007724925677<br>CEL 0.526400910684529 | | |
| 3.1.022184 | ALEXANDRA SEARLE | ADDRESS REDACTED | | | BTC 0.000482605985451656 | | |
| 3.1.022185 | ALEXANDRA SEITS | ADDRESS REDACTED | | | BTC 0.0430057823100359<br>ETH 0.00248711192909549 | | |
| 3.1.022186 | ALEXANDRA SHORT | ADDRESS REDACTED | | | BTC 0.000951367461168812<br>CEL 1.02225869797092<br>USDC 2.56899939683897 | | |
| 3.1.022187 | ALEXANDRA SINITSKAIA | ADDRESS REDACTED | | | BTC 0.000834598356175864<br>CEL 11.0856217776767<br>DASH 0.277<br>ETH 0.122<br>LUNC 0.0103238648593823<br>MCDAI 40 | | |
| 3.1.022188 | ALEXANDRA SO | ADDRESS REDACTED | | | BTC 0.00089672229488112<br>CEL 17.3944975225268<br>ETH 0.27576512 | | |
| 3.1.022189 | ALEXANDRA SOFIA CANDIDO MARQUES FERNANDES | ADDRESS REDACTED | | | BTC 0.000000271471622779<br>USDC 0.462321747336404 | | |
| 3.1.022190 | ALEXANDRA SOULE | ADDRESS REDACTED | | | BTC 0.000000007652934023<br>CEL 34.7015702829556<br>ETH 0.00303430807132284 | | |
| 3.1.022191 | ALEXANDRA SRSIC | ADDRESS REDACTED | | | BTC 0.00203610391121309<br>USDC 5252.00002381099 | | |
| 3.1.022192 | ALEXANDRA STAHL | ADDRESS REDACTED | | | BTC 0.00879540488389536<br>CEL 737.912319541063<br>USDC 1.90426858869267<br>USDT ERC20 2002.52 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.022193 | ALEXANDRA STEFAN | ADDRESS REDACTED | | | BTC 0.00105468351632792<br>CEL 1.1886468791925<br>USDC 0.967622006867961 | | |
| 3.1.022194 | ALEXANDRA STETTLER | ADDRESS REDACTED | | | BTC 0.03055<br>CEL 253.979180249792<br>ETH 1.49422097386617<br>XRP 149.999164731068 | | |
| 3.1.022195 | ALEXANDRA SURAN | ADDRESS REDACTED | | | ADA 912.596962489051<br>BTC 0.0291542831772788<br>CEL 302.84899100754<br>ETH 0.759394784055553<br>LINK 0.00106392285870259<br>MATIC 2176.08951632357<br>SOL 25.5754977756161<br>USDC 2.42479519369948<br>XRP 248.195 | | |
| 3.1.022196 | ALEXANDRA SZEKELY | ADDRESS REDACTED | | | BTC 0.000027961637853052 | | |
| 3.1.022197 | ALEXANDRA THOMAS | ADDRESS REDACTED | | | CEL 13.991578445523<br>USDT ERC20 385 | | |
| 3.1.022198 | ALEXANDRA THOMAS | ADDRESS REDACTED | | | BTC 0.00000099060732113<br>ETH 0.000075086555670995<br>MATIC 0.125190536320994<br>UNI 0.000489817516753523<br>ZRX 0.00169854458268249 | | BTC 0.000000007816064374 |
| 3.1.022199 | ALEXANDRA TIMOFEEVA | ADDRESS REDACTED | | | GUSD 2134.89039850945 | | |
| 3.1.022200 | ALEXANDRA TORRES | ADDRESS REDACTED | | | BTC 0.000456379453906466<br>XLM 110.683693179189 | | |
| 3.1.022201 | ALEXANDRA TSAYDER | ADDRESS REDACTED | | | BCH 0.000000004624950188<br>BTC 0.157235934564582<br>CEL 52.0413060913932<br>ETH 0.000002091276848816<br>MCDAI 0.163898091815961<br>USDC 0.00412821685931982<br>USDT ERC20 862.202980696866 | | |
| 3.1.022202 | ALEXANDRA TSILOFYTOU | ADDRESS REDACTED | | | ADA 0.0853903613583002<br>BTC 0.000007061605333003<br>USDC 0.113560729413253 | | |
| 3.1.022203 | ALEXANDRA TURNBULL | ADDRESS REDACTED | | | ADA 21.5623790938115<br>BTC 0.00183020281187082<br>USDC 699.110575588281 | | |
| 3.1.022204 | ALEXANDRA URBINA | ADDRESS REDACTED | | | BTC 0.00767340955251966<br>ETH 0.0843007210794119 | | |
| 3.1.022205 | ALEXANDRA VANDERPUT | ADDRESS REDACTED | | | ADA 0.387666280348788<br>BTC 0.00648915069401788<br>CEL 0.199460157680665<br>ETH 0.000941400190840865 | | |
| 3.1.022206 | ALEXANDRA VASSILEVA-KRIVOSHIEVA | ADDRESS REDACTED | | | AAVE 3.74888529228385<br>BTC 0.000721034846265502<br>CEL 6.31233475097999<br>ETH 15.011468827384<br>LINK 1041.16063291644<br>SNX 83.8887035102414<br>USDC 15414.4217770519 | | |
| 3.1.022207 | ALEXANDRA VIDAL | ADDRESS REDACTED | | | BTC 0.000000233041062688<br>CEL 2.78218821420578<br>ETH 0.000070822666331544 | | |
| 3.1.022208 | ALEXANDRA VON REDEN | ADDRESS REDACTED | | | BTC 0.0179633833571295 | | |
| 3.1.022209 | ALEXANDRA VOZNIOUK | ADDRESS REDACTED | | | ADA 1071.62674690482<br>BTC 0.18152647281326<br>ETC 6.63913130231014<br>ETH 5.29255851082109<br>LINK 11.4479278533212<br>LTC 2.15911334751864<br>MATIC 1384.51507825433 | | |
| 3.1.022210 | ALEXANDRA WADE COLE | ADDRESS REDACTED | | | | BTC 0.01091247 | |
| 3.1.022211 | ALEXANDRA WALSH | ADDRESS REDACTED | | | AAVE 1.86577002166165<br>DOT 3.96625799510615<br>EOS 169.506284846607<br>MATIC 367.529808684438<br>SNX 39.0095191588077<br>XLM 402.197252058287 | | |
| 3.1.022212 | ALEXANDRA WANIEL | ADDRESS REDACTED | | | BTC 0.0186656491292795<br>MATIC 183.515356295932<br>USDC 4604.85298052551 | BTC 0.00301967<br>USDC 1326 | |
| 3.1.022213 | ALEXANDRA WATSON | ADDRESS REDACTED | | | BTC 0.266599558474858<br>ETH 0.732923765238038 | BTC 0.01089609 | |
| 3.1.022214 | ALEXANDRA WELLER | ADDRESS REDACTED | | | ADA 271.224585587165<br>BTC 0.000155678305586154<br>CEL 11.0981502168672 | | |
| 3.1.022215 | ALEXANDRA WESTON | ADDRESS REDACTED | | | BTC 0.0359524781787411<br>ETH 0.16016584092375<br>MATIC 349.236157192224 | | |
| 3.1.022216 | ALEXANDRA WILLIAMS | ADDRESS REDACTED | | | BTC 0.113077634919642 | | |
| 3.1.022217 | ALEXANDRA WINSOR | ADDRESS REDACTED | | | BTC 0.0139636702839512<br>ETH 0.304249539956012 | | |
| 3.1.022218 | ALEXANDRA WOLF | ADDRESS REDACTED | | | BTC 0.133524044553669<br>ETH 0.124601705955282 | | |
| 3.1.022219 | ALEXANDRA WOLFF | ADDRESS REDACTED | | | ADA 1349.54830733731<br>BTC 0.160734606362412<br>CEL 87.8002526107059<br>ETH 1.66291535181201<br>USDC 12970.1356224719 | | |
| 3.1.022220 | ALEXANDRA WONG | ADDRESS REDACTED | | | BTC 0.00135292703782186<br>ETH 1.04742016438878 | | |
| 3.1.022221 | ALEXANDRA XUEREB | ADDRESS REDACTED | | | BTC 0.00104666010759665<br>CEL 40.2211024166213<br>ETH 0.0246743806321241<br>USDC 1080 | | |
| 3.1.022222 | ALEXANDRA YANEZ | ADDRESS REDACTED | | | BTC 0.000096302803370668<br>USDC 8.56494327554333 | | BTC 0.000000006442479693<br>USDC 0.000000239568653727 |
| 3.1.022223 | ALEXANDRA ZUBATY | ADDRESS REDACTED | | | BTC 0.0288017762205135<br>CEL 22.8431938702252<br>ETH 0.260488630495807 | | |
| 3.1.022224 | ALEXANDRA ZUROWSKI | ADDRESS REDACTED | | | ADA 291.39711<br>BTC 0.026864073752117<br>CEL 2.86631293477254 | | |
| 3.1.022225 | ALEXANDRE ABREU | ADDRESS REDACTED | | | ADA 582.719396382244<br>BTC 0.000007325862983027<br>CEL 0.00542727485973118<br>DOT 12.7969059941081<br>ETH 0.000214002058321849 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.022226 | ALEXANDRE ALLEGRO | ADDRESS REDACTED | | | ADA 0.000000497536945813<br>BAT 195.440113113782<br>BNB 1.19742534616327<br>BTC 0.000000003400094369<br>CEL 9443.1805065805<br>EOS 0.000062184516396366<br>ETC 4.99401330545887<br>ETH 2.00000023076923<br>MATIC 2452.05094583563<br>SGB 30.7304923262552<br>SNX 94.2881694495748<br>USDT ERC20 0.0000008776747558 | | |
| 3.1.022227 | ALEXANDRE ALLÉOS | ADDRESS REDACTED | | | ETH 0.000010840228597176 | | |
| 3.1.022228 | ALEXANDRE ALMONT | ADDRESS REDACTED | | | ETH 0.177486164472899 | | |
| 3.1.022229 | ALEXANDRE ALONSO | ADDRESS REDACTED | | | BTC 0.261976314747236<br>ETH 3.75469783530911<br>LINK 414.982605198655 | | |
| 3.1.022230 | ALEXANDRE ALVAREZ | ADDRESS REDACTED | | | BTC 0.0237406088067513<br>CEL 60.0610026969958<br>DOGE 1635.31900669816<br>DOT 20.1927653861023<br>LINK 81.7290888810815<br>USDC 0.004045 | | |
| 3.1.022231 | ALEXANDRE ALVES | ADDRESS REDACTED | | | CEL 0.0155213794024853<br>XRP 50.1294499711125 | | |
| 3.1.022232 | ALEXANDRE AMALFITANO | ADDRESS REDACTED | | | BTC 0.0000000865117373109999 | | |
| 3.1.022233 | ALEXANDRE AMARGER | ADDRESS REDACTED | | | BTC 0.00000000635426913<br>CEL 60.6383326426056<br>DASH 0.000000006661630954<br>USDC 13.7266906676776<br>XLM 0.000004936533739126 | | |
| 3.1.022234 | ALEXANDRE AMARO FERNANDES | ADDRESS REDACTED | | | BTC 0.000000225130309953<br>MCDAI 0.375879674390001 | | |
| 3.1.022235 | ALEXANDRE AMBROISE | ADDRESS REDACTED | | | BTC 0.0271490854784802<br>BUSD 1645.79443269387 | | |
| 3.1.022236 | ALEXANDRE AN | ADDRESS REDACTED | | | BTC 0.000448282425210093 | | |
| 3.1.022237 | ALEXANDRE ANAPURUS | ADDRESS REDACTED | | | BTC 0.000849453129277084<br>BUSD 4.66090330612551<br>USDC 11296.3174021939<br>USDT ERC20 5.49936054809366 | | |
| 3.1.022238 | ALEXANDRE ANASTASSOV | ADDRESS REDACTED | | | BTC 0.5187<br>CEL 382.687273168553<br>MCDAI 30 | | |
| 3.1.022239 | ALEXANDRE ANDUGAR | ADDRESS REDACTED | | | BTC 0.0142829183103039<br>CEL 19.6248255724829<br>ETH 0.047<br>LTC 0.142<br>MATIC 158.55969558<br>ZEC 0.009 | | |
| 3.1.022240 | ALEXANDRE ANTONIN | ADDRESS REDACTED | | | BTC 0.000000833550745113<br>USDT ERC20 0.296851482339313 | | |
| 3.1.022241 | ALEXANDRE ANTUNES | ADDRESS REDACTED | | | MATIC 0.307013023825634<br>SNX 0.027625770469812 | | |
| 3.1.022242 | ALEXANDRE ANTUNES | ADDRESS REDACTED | | | CEL 1.1597785618212<br>LTC 0.01221113<br>USDC 0.0227781353392213 | | |
| 3.1.022243 | ALEXANDRE APARÍCIO | ADDRESS REDACTED | | | BTC 0.0114312942088199 | | |
| 3.1.022244 | ALEXANDRE AQUILINA | ADDRESS REDACTED | | | BTC 0.000982704402515723<br>CEL 22.9018303522622<br>USDC 0.0031920303566875 | | |
| 3.1.022245 | ALEXANDRE AQUILLON | ADDRESS REDACTED | | | MATIC 0.276474439043089 | | |
| 3.1.022246 | ALEXANDRE ARASSUS DE CALIGNON | ADDRESS REDACTED | | | BTC 0.000002531057490112<br>ETH 0.000020548823336481 | | |
| 3.1.022247 | ALEXANDRE ARBAUD | ADDRESS REDACTED | | | BNB 0.11686103<br>BTC 0.0150249042002861<br>CEL 2.0951642944809<br>USDT ERC20 265.150885226203 | | |
| 3.1.022248 | ALEXANDRE ARMANDI | ADDRESS REDACTED | | | BCH 0.196803239770655<br>BTC 0.0228973545194167<br>CEL 0.290641857285998<br>EOS 11.2953232809587<br>ETH 0.176500107770666<br>KNC 0.00207138104349746<br>XLM 185.317396938618<br>XTZ 3.99742345309484 | | |
| 3.1.022249 | ALEXANDRE ARMENGOL | ADDRESS REDACTED | | | BTC 0.000000292879710755<br>CEL 0.0769128437522899<br>LTC 0.000000005229651186<br>MCDAI 0.066183213923453 | | |
| 3.1.022250 | ALEXANDRE ARRIVE-CORNEC | ADDRESS REDACTED | | | BTC 0.0000000432580598869999<br>BUSD 0.58079116147908<br>CEL 0.00290486617681323<br>DOT 0.0247448201519306<br>ETH 0.000000288514984835<br>USDC 0.0057160757170833 | | |
| 3.1.022251 | ALEXANDRE ATGIER | ADDRESS REDACTED | | | BTC 0.000001770202575255<br>CEL 354.956711644976<br>MATIC 1298.23604647478<br>MCDAI 30.1516057753622 | | |
| 3.1.022252 | ALEXANDRE AUCHE | ADDRESS REDACTED | | | BUSD 93.2897394454357<br>CEL 0.000399611415850935 | | |
| 3.1.022253 | ALEXANDRE AUGUSTO LIMEIRA | ADDRESS REDACTED | | | CEL 1.08515308796502 | | |
| 3.1.022254 | ALEXANDRE AYIVI | ADDRESS REDACTED | | | CEL 39.756275256663 | | |
| 3.1.022255 | ALEXANDRE AZEVEDO | ADDRESS REDACTED | | | CEL 1.06253539533328 | | |
| 3.1.022256 | ALEXANDRE AZZARA | ADDRESS REDACTED | | | BTC 0.0364792835536074<br>CEL 28.4497650557851<br>ETH 0.49781840551052 | | |
| 3.1.022257 | ALEXANDRE AZZARI | ADDRESS REDACTED | | | CEL 1.0708994457578<br>ETH 0.000758978687560261 | | |
| 3.1.022258 | ALEXANDRE B VINCENT | ADDRESS REDACTED | | | CEL 121.040065937573<br>ETH 2.00048673449582 | | |
| 3.1.022259 | ALEXANDRE BAERT | ADDRESS REDACTED | | | BTC 0.515408288481212<br>CEL 0.493416220246417<br>COMP 1.99993419875335<br>DASH 0.000001654230813955<br>ETH 0.0156830431999666<br>LINK 8.11479609864475<br>MATIC 1.9838226033233<br>SNX 14.725096587251<br>UNI 0.000000398289722061<br>USDT ERC20 3.9851645570974<br>XRP 780.755753448562 | | |
| 3.1.022260 | ALEXANDRE BAILLIEUL | ADDRESS REDACTED | | | ADA 228.831376567989<br>BTC 0.00868296530820832<br>DOT 3.15983004182091 | | |
| 3.1.022261 | ALEXANDRE BALDIT | ADDRESS REDACTED | | | BNB 0.536971513633391<br>BTC 0.000002748899495925599<br>USDC 1.45081644433378 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.022262 | ALEXANDRE BALEIA | ADDRESS REDACTED | | | ADA 225.549493595994<br>BTC 0.265132635296667<br>CEL 13.0805376303506<br>EOS 149.4138<br>ETH 1.04336998183651<br>LTC 7.67176531554139<br>MANA 611.966799415575<br>XLM 8572.3586493<br>ZRX 199.99397066062 | | |
| 3.1.022263 | ALEXANDRE BALLAT | ADDRESS REDACTED | | | USDC 0.165946888568537 | | |
| 3.1.022264 | ALEXANDRE BARATIER | ADDRESS REDACTED | | | CEL 27.1036242028557 | | |
| 3.1.022265 | ALEXANDRE BARIL | ADDRESS REDACTED | | | CEL 0.0928986888405458 | | |
| 3.1.022266 | ALEXANDRE BARRÉ | ADDRESS REDACTED | | | BTC 0.00063050801374046<br>CEL 1317.46745993031<br>EOS 4.13302865097345<br>ETH 0.0579750370838068<br>LTC 0.403627534985746<br>SGB 77.1007960049948<br>UNI 68.9073199531063<br>XAUT 0.0664561242010896<br>XLM 2850.80111779078<br>XRP 516.024905761349<br>ZEC 1.44305400579919 | | |
| 3.1.022267 | ALEXANDRE BARRETTE | ADDRESS REDACTED | | | ADA 15940.5413390713<br>AVAX 6.09070295533799<br>BAT 0.000000721690076103<br>BCH 5.689737971045<br>BNB 11.3885066028429<br>BSV 1.69104375903807<br>BTC 2.73594040739515<br>CEL 177101.610536418<br>DASH 0.00827491554583334<br>DOGE 104.73191074<br>EOS 1.313333860162<br>ETC 353.548201185058<br>ETH 29.0749674056297<br>LINK 0.00000027<br>LTC 74.6183301169799<br>LUNC 12.692954<br>MATIC 1918.24190537<br>MCDAI 5.94864764<br>OMG 247.16450757521<br>SGB 1828.77267282112<br>SNX 133.48018434<br>SOL 16.66303739<br>USDC 42725.6974423329<br>USDT ERC20 20<br>XRP 0.00000058319444<br>ZEC 13.60538059 | | |
| 3.1.022268 | ALEXANDRE BARROS | ADDRESS REDACTED | | | BTC 0.000055023651279434<br>CEL 0.386069694712012<br>ETH 0.000437497202916212 | | |
| 3.1.022269 | ALEXANDRE BAUDET | ADDRESS REDACTED | | | BTC 0.0153359368768367<br>CEL 10.2414193862256 | | |
| 3.1.022270 | ALEXANDRE BAUDIN-BRIAND | ADDRESS REDACTED | | | CEL 0.0356130039334609<br>DASH 0.02102218<br>ETH 0.0192630131781771 | | |
| 3.1.022271 | ALEXANDRE BAUDOT | ADDRESS REDACTED | | | BTC 0.000000005078121563<br>CEL 12.7910023655625 | | |
| 3.1.022272 | ALEXANDRE BEAUCHAMP | ADDRESS REDACTED | | | ADA 8.03019730785937<br>BNB 33.5741492926194<br>BTC 0.0142071206863407<br>CEL 13.1952384911591<br>USDC 13.7529189297034 | | |
| 3.1.022273 | ALEXANDRE BEAUVOIS | ADDRESS REDACTED | | | CEL 0.901522288085764 | | |
| 3.1.022274 | ALEXANDRE BECHARD | ADDRESS REDACTED | | | CEL 0.0204783608219726<br>ETC 0.472045618205288<br>XLM 14.6634876 | | |
| 3.1.022275 | ALEXANDRE BÉDARD | ADDRESS REDACTED | | | BTC 0.0485802084584503<br>CEL 0.471979827298974 | | |
| 3.1.022276 | ALEXANDRE BELANGER | ADDRESS REDACTED | | | BTC 0.000000291575786283<br>ETH 0.00011109436646263<br>MATIC 0.184388465725724<br>XRP 0.119756145276068 | | |
| 3.1.022277 | ALEXANDRE BELAOUNI | ADDRESS REDACTED | | | BTC 0.000000007495826539<br>CEL 34.3324591925789 | | |
| 3.1.022278 | ALEXANDRE BELLEVILLE | ADDRESS REDACTED | | | ADA 0.152295736931728<br>BNB 0.0013683933749844<br>BTC 0.00000265416653816<br>CEL 0.0114066750127174<br>LTC 0.000611688531744303<br>USDC 6.17789960397298 | | |
| 3.1.022279 | ALEXANDRE BELOUIN | ADDRESS REDACTED | | | ADA 0.000000042308050265<br>CEL 0.333314621210078 | | |
| 3.1.022280 | ALEXANDRE BENAKIL | ADDRESS REDACTED | | | BTC 0.00956295497809305<br>CEL 16.2534589790247<br>ETH 0.199819793504207 | | |
| 3.1.022281 | ALEXANDRE BERGER | ADDRESS REDACTED | | | BTC 0.00175539855868695<br>CEL 1.34590496461519 | | |
| 3.1.022282 | ALEXANDRE BERGER | ADDRESS REDACTED | | | BTC 0.0014340359537583<br>CEL 20.562989724056<br>ETH 0.481769373750029 | | |
| 3.1.022283 | ALEXANDRE BERGERON | ADDRESS REDACTED | | | BTC 1.53362587041062<br>CEL 0.0126659757022947<br>USDC 0.66 | | |
| 3.1.022284 | ALEXANDRE BERGERON | ADDRESS REDACTED | | | CEL 5.32128900040448<br>USDT ERC20 0.000000737462168354 | | |
| 3.1.022285 | ALEXANDRE BERNARD | ADDRESS REDACTED | | | ADA 0.0438808519653879<br>CEL 0.0123544705345077<br>ETH 0.000033673980867275<br>USDC 0.175268915566645 | | |
| 3.1.022286 | ALEXANDRE BERNARD PATRICE SIMON GEORGES COTTIN | ADDRESS REDACTED | | | BTC 0.00000015329304304 | | |
| 3.1.022287 | ALEXANDRE BERNARDI | ADDRESS REDACTED | | | CEL 0.23080937874099<br>EOS 4.64 | | |
| 3.1.022288 | ALEXANDRE BERTRAND | ADDRESS REDACTED | | | BTC 0.000609606338145642 | | |
| 3.1.022289 | ALEXANDRE BETTAN | ADDRESS REDACTED | | | BNB 3.0822419674201<br>BTC 0.000000465578717881999<br>USDT ERC20 0.917994640668739 | | |
| 3.1.022290 | ALEXANDRE BEVEREN | ADDRESS REDACTED | | | CEL 0.480947400603766<br>EOS 3.9427 | | |
| 3.1.022291 | ALEXANDRE BEZERRA DE LIMA | ADDRESS REDACTED | | | BTC 0.00140696810051526<br>ETH 0.126869934220277 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.022292 | ALEXANDRE BIANCHI | ADDRESS REDACTED | | | ADA 35.3931<br>BTC 0.0105857510563772<br>CEL 18.0404568888942<br>DASH 0.33858867<br>ETH 0.0458303517030049<br>UNI 3.9029674<br>USDT ERC20 0.585091<br>XRP 159.915688 | | |
| 3.1.022293 | ALEXANDRE BIBEAU | ADDRESS REDACTED | | | BTC 0.0856104655893684<br>ETH 4.84343139868338 | | |
| 3.1.022294 | ALEXANDRE BIBEAU | ADDRESS REDACTED | | | BAT 915.787997250197<br>CEL 70.996166650807<br>ETH 2.91087071791861<br>MANA 456.006618164316 | | |
| 3.1.022295 | ALEXANDRE BISAILLON | ADDRESS REDACTED | | | BTC 0.0119889273479516 | | |
| 3.1.022296 | ALEXANDRE BISIAUX | ADDRESS REDACTED | | | ADA 0.0995886648631892<br>BTC 0.00168836730789126<br>SNX 14.2260461705518<br>USDT ERC20 1.1929277235275<br>XRP 127.494924955636 | | |
| 3.1.022297 | ALEXANDRE BISSON | ADDRESS REDACTED | | | BTC 0.000310594900498875 | | |
| 3.1.022298 | ALEXANDRE BITOUN | ADDRESS REDACTED | | | BTC 0.0000830400107162149<br>CEL 1.42401788748293<br>ETH 0.00129093328665704 | | |
| 3.1.022299 | ALEXANDRE BLANCHARD | ADDRESS REDACTED | | | CEL 0.00177205001039181<br>MATIC 0.111669161042567 | | |
| 3.1.022300 | ALEXANDRE BLANCHOZ | ADDRESS REDACTED | | | CEL 21.9655528263147<br>ETH 0.12201219<br>USDT ERC20 0.436276 | | |
| 3.1.022301 | ALEXANDRE BLANGY | ADDRESS REDACTED | | | ADA 1100.12903440277<br>BTC 1.01505869335339<br>DOT 30.832312352719<br>ETH 11.3613254216692<br>LINK 0.144160212040767<br>LTC 0.0145814615802509<br>MATIC 61205.7507330283<br>UNI 0.649033275631332<br>USDC 0.264940375969137 | | |
| 3.1.022302 | ALEXANDRE BLASCO | ADDRESS REDACTED | | | BTC 0.0011721777430397<br>CEL 0.61885011099835 | | |
| 3.1.022303 | ALEXANDRE BODIN | ADDRESS REDACTED | | | BTC 0.00340604722422844<br>ETH 0.000178756107291377 | | |
| 3.1.022304 | ALEXANDRE BOHOLLO | ADDRESS REDACTED | | | BTC 0.00393613264633353<br>CEL 0.368274489976876<br>USDC 0.001798 | | |
| 3.1.022305 | ALEXANDRE BOIDIN | ADDRESS REDACTED | | | CEL 12.1721403799297<br>USDC 0.10158282105478<br>XRP 0.0053407281264617 | | |
| 3.1.022306 | ALEXANDRE BOIN | ADDRESS REDACTED | | | BNB 0.000000008027347791<br>BTC 0.000002557565802013<br>CEL 0.0220991077969481<br>LUNC 0.000000210302531112 | | |
| 3.1.022307 | ALEXANDRE BOISSE | ADDRESS REDACTED | | | AAVE 0.637826843437671<br>CEL 12.070016460582<br>COMP 1.11875426975579<br>DASH 2.07911955379656<br>ETH 0.000440753833844605<br>KNC 116.693156142516<br>LINK 162.621041125398<br>MATIC 199.347458748759<br>SNX 12.4416361229695<br>UNI 52.1031954974622 | | |
| 3.1.022308 | ALEXANDRE BOLDUC | ADDRESS REDACTED | | | ADA 295.94583<br>AVAX 12.98<br>CEL 15.2583334305148 | | |
| 3.1.022309 | ALEXANDRE BONFANTI | ADDRESS REDACTED | | | BTC 0.0009201494322678<br>CEL 0.106634196583249<br>ETH 0.1 | | |
| 3.1.022310 | ALEXANDRE BONNAND | ADDRESS REDACTED | | | BTC 0.0342132333415664<br>ETH 0.375955553786907<br>USDC 2529.56602074905 | | |
| 3.1.022311 | ALEXANDRE BONNET | ADDRESS REDACTED | | | AAVE 4.52632091731872<br>ADA 2306.2403111026<br>BNB 1.55657771251854<br>BTC 0.0320017547113496<br>BUSD 0.019468513321275<br>CEL 127.600785284448<br>DOT 0.150987104161754<br>ETH 1.91787584986662<br>LINK 191.17326815<br>LUNC 150.929695144605<br>MATIC 5.60332874601228<br>PAXG 0.218221634556051<br>USDC 4.16271541250965<br>USDT ERC20 17.0048426662604<br>XLM 0.00158221273665423<br>XRP 0.0010923570993336 | | |
| 3.1.022312 | ALEXANDRE BONTEMPS | ADDRESS REDACTED | | | BUSD 0.0473719683337241 | | |
| 3.1.022313 | ALEXANDRE BONVIN | ADDRESS REDACTED | | | BTC 0.000634625059232364<br>CEL 29.8458336075224<br>ETH 0.400470893543899 | | |
| 3.1.022314 | ALEXANDRE BORTELLE | ADDRESS REDACTED | | | BTC 0.00000000927647621<br>CEL 61.4000065349458<br>DOT 14.4722963<br>LINK 23.43194662<br>LTC 2.11162875<br>UNI 42.2640639 | | |
| 3.1.022315 | ALEXANDRE BOTOKEKY | ADDRESS REDACTED | | | BTC 0.0133784721431215<br>CEL 1190.95283245246<br>LTC 0.774647334011007<br>USDC 18.2671074751726 | | |
| 3.1.022316 | ALEXANDRE BOUALAM | ADDRESS REDACTED | | | ETH 0.00182890906658716 | | |
| 3.1.022317 | ALEXANDRE BOUCCIN | ADDRESS REDACTED | | | BAT 3.75476257329792<br>CEL 0.00980760105049106<br>SNX 0.000182<br>USDC 0.000000182357435415 | | |
| 3.1.022318 | ALEXANDRE BOUCHARD | ADDRESS REDACTED | | | ADA 24.655611<br>BTC 0.0313035639980659<br>CEL 584.775599965379<br>LINK 0.000041025683832346<br>USDC 237.54916 | | |
| 3.1.022319 | ALEXANDRE BOUDREAU | ADDRESS REDACTED | | | BTC 0.00013013306909759<br>CEL 0.997672089970711<br>USDT ERC20 5.0808261405669 | | |
| 3.1.022320 | ALEXANDRE BOUVET | ADDRESS REDACTED | | | BTC 0.00120106936852211<br>CEL 0.783068002769773<br>ETH 0.00000738 | | |
| 3.1.022321 | ALEXANDRE BOUY | ADDRESS REDACTED | | | BTC 0.000000009009376829<br>CEL 0.615021546141733<br>USDT ERC20 0.252112483761616 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.022322 | ALEXANDRE BOYER | ADDRESS REDACTED | | | CEL 0.92262196760377 | | |
| 3.1.022323 | ALEXANDRE BRAGA | ADDRESS REDACTED | | | BTC 0.292201360710899<br>CEL 8623.44718778665<br>ETH 8.38623<br>USDC 0.000000476553855355<br>ZEC 3.93794015 | | |
| 3.1.022324 | ALEXANDRE BRENNER | ADDRESS REDACTED | | | BTC 0.000000008252036631<br>CEL 0.980281174340507 | | |
| 3.1.022325 | ALEXANDRE BRIERE-ST-LAURENT | ADDRESS REDACTED | | | BTC 0.0000379660342178089<br>ETH 0.00031539529317092 | | |
| 3.1.022326 | ALEXANDRE BRIGATTI | ADDRESS REDACTED | | | BTC 0.000015918969574436<br>CEL 0.0328887394967392<br>ETH 0.000007112278606294<br>LTC 0.000022980210238005<br>LUNC 0.0134212837915182<br>USDC 0.010098190985092<br>ZEC 0.000001969562481738 | | |
| 3.1.022327 | ALEXANDRE BRUZZI | ADDRESS REDACTED | | | BTC 0.0604776247432039<br>ETH 0.311447455075151 | | |
| 3.1.022328 | ALEXANDRE BUISARD | ADDRESS REDACTED | | | CEL 3.06036418018222<br>MCDAI 123.671313627232 | | |
| 3.1.022329 | ALEXANDRE BURGONI | ADDRESS REDACTED | | | BTC 0.000000007941488696<br>CEL 0.0572533045778325 | | |
| 3.1.022330 | ALEXANDRE BURNIER | ADDRESS REDACTED | | | ADA 0.000000728155339806<br>BTC 0.00252625506931596<br>CEL 44.9994073986889<br>DOT 0.0140124 | | |
| 3.1.022331 | ALEXANDRE CAFFARELLI | ADDRESS REDACTED | | | BTC 0.000000880816380468<br>CEL 1.00305068409373<br>DASH 0.000000006138732006 | | |
| 3.1.022332 | ALEXANDRE CALCEI | ADDRESS REDACTED | | | BTC 0.000000004847744763<br>CEL 10.5364046181365<br>PAXG 0.000000059654187104<br>USDC 0.000000662696600051 | | |
| 3.1.022333 | ALEXANDRE CAMERINO | ADDRESS REDACTED | | | BTC 0.000001566581458797<br>CEL 0.0171380047834241<br>DASH 0.000000002506023604<br>SGB 0.00966928497076142<br>USDT ERC20 0.000000350516242623<br>XRP 0.000000527356891587 | | |
| 3.1.022334 | ALEXANDRE CAMPAGNE | ADDRESS REDACTED | | | BTC 0.000000003585400204<br>CEL 0.0225958163812151<br>USDC 0.00000355600739714 | | |
| 3.1.022335 | ALEXANDRE CANCELLONI | ADDRESS REDACTED | | | BAT 0.0336413944729926<br>BTC 0.000000005844020213<br>CEL 11.4383403073314<br>COMP 0.000239444477709209<br>DASH 0.000000004614722986<br>ETH 0.000007383051689959<br>KNC 0.045843058406015<br>SGB 0.151099764389119<br>SNX 0.027080663064146<br>XLM 1.00117422846332<br>XRP 0.000000115454805259 | | |
| 3.1.022336 | ALEXANDRE CANTEREL | ADDRESS REDACTED | | | AAVE 0.112730203038645<br>LINK 1.22559678700983 | | |
| 3.1.022337 | ALEXANDRE CARBON | ADDRESS REDACTED | | | BTC 0.01250223623<br>CEL 6.26212551152119<br>COMP 0.194147314197862<br>LINK 0.0034461454342005<br>USDC 0.274026028291573<br>USDT ERC20 0.45229122355143<br>XLM 0.044996866772531 | | |
| 3.1.022338 | ALEXANDRE CARL DERY | ADDRESS REDACTED | | | BNB 0.00240979896459733<br>BTC 0.000001560147006818<br>XRP 0.3901858217998 | | |
| 3.1.022339 | ALEXANDRE CARLIER | ADDRESS REDACTED | | | BTC 0.0041511672431175<br>CEL 3806.44034754702<br>MATIC 2610.43118130484<br>SGB 646.482713720591<br>XLM 3036.6384985<br>XRP 5254.185299 | | |
| 3.1.022340 | ALEXANDRE CARVALHO | ADDRESS REDACTED | | | BTC 0.000000000964272891<br>CEL 1158.952057656 | | |
| 3.1.022341 | ALEXANDRE CASTELLANO SANTOS | ADDRESS REDACTED | | | DOT 7.08604839982804 | | |
| 3.1.022342 | ALEXANDRE CASTELLANO SANTOS | ADDRESS REDACTED | | | CEL 1.078976057371 | | |
| 3.1.022343 | ALEXANDRE CAUPERT | ADDRESS REDACTED | | | BCH 0.00128691638627949<br>CEL 0.00962796627498848<br>LTC 0.00205168047750377<br>SGB 60.5743579689 | | |
| 3.1.022344 | ALEXANDRE CAUT | ADDRESS REDACTED | | | AAVE 0.00385716459331214<br>ADA 1244.5635693056<br>BCH 1.51831591388036<br>BTC 1.02182669354296<br>BUSD 6835.50056433686<br>CEL 1475.74464209201<br>DOT 0.00000000002435137<br>ETH 6.4007783<br>LTC 10.2626135416891<br>MATIC 24.9971636364215<br>SGB 1265.30802304526<br>USDT ERC20 23.4813261749295<br>XLM 228.301304634224<br>XRP 0.000000101329130946 | | |
| 3.1.022345 | ALEXANDRE CAVARO | ADDRESS REDACTED | | | BNB 6.04708671043438<br>BTC 0.258421015883857<br>CEL 1.29103318511146<br>ETH 3.56502389715425<br>USDT ERC20 0.0821742158648594 | | |
| 3.1.022346 | ALEXANDRE CAZIER | ADDRESS REDACTED | | | BTC 0.00109746403887467<br>USDC 0.385728486236698 | | |
| 3.1.022347 | ALEXANDRE CHABROLIN | ADDRESS REDACTED | | | BTC 0.000041282380967433 | | |
| 3.1.022348 | ALEXANDRE CHAGAS DA SILVA | ADDRESS REDACTED | | | BTC 0.00224517376554913<br>CEL 0.341840995840624 | | |
| 3.1.022349 | ALEXANDRE CHAHIBA | ADDRESS REDACTED | | | BNB 0.0252806034662267<br>BTC 0.0891744042999433<br>CEL 0.220191410268338 | | |
| 3.1.022350 | ALEXANDRE CHAPTARD | ADDRESS REDACTED | | | ADA 0.000000579710144928<br>BNB 0.000000507014334881<br>BTC 0.000000319267059259<br>CEL 1.07739871046842 | | |
| 3.1.022351 | ALEXANDRE CHARBONNEAU | ADDRESS REDACTED | | | ETH 0.000046305087146594 | | |
| 3.1.022352 | ALEXANDRE CHARDON | ADDRESS REDACTED | | | CEL 38.3832410136325 | | |
| 3.1.022353 | ALEXANDRE CHARRIERE | ADDRESS REDACTED | | | BTC 0.0010990818110699<br>CEL 23.8599365557849<br>USDC 30 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.022354 | ALEXANDRE CHARRIN | ADDRESS REDACTED | | | BNB 0.000967396705690105<br>BTC 0.000013895644415497<br>CEL 43.9754810817444<br>DOT 0.00945861668564031<br>ETH 0.000000150813791083 | | |
| 3.1.022355 | ALEXANDRE CHERON | ADDRESS REDACTED | | | BUSD 112.467790881584 | | |
| 3.1.022356 | ALEXANDRE CHIRA | ADDRESS REDACTED | | | BTC 0.00000105723130997<br>CEL 0.17682477955753<br>LUNC 3.08696544210535<br>USDC 0.669728256693922 | | |
| 3.1.022357 | ALEXANDRE CHOMINIATYCZ | ADDRESS REDACTED | | | BAT 213.558888336853<br>BTC 0.000074501121329812<br>CEL 20.8417644854988<br>COMP 0.001146626201483<br>LTC 0.000000007747527438 | | |
| 3.1.022358 | ALEXANDRE CHOQUET | ADDRESS REDACTED | | | BTC 0.100000295337617<br>CEL 2669.51122092848<br>USDC 7504.86114<br>USDT ERC20 201 | | |
| 3.1.022359 | ALEXANDRE CHRETIEN | ADDRESS REDACTED | | | BTC 0.0163654283851652<br>BUSD 1791.9713790297<br>CEL 0.186841364043925<br>ETH 0.500764833288204 | | |
| 3.1.022360 | ALEXANDRE CHUNG | ADDRESS REDACTED | | | BTC 0.0495557389549959<br>CEL 0.170891587344145<br>ZEC 13.8685402041623 | | |
| 3.1.022361 | ALEXANDRE CIBRÃO | ADDRESS REDACTED | | | BTC 0.000000894276388206<br>CEL 0.554838505373083<br>DOT 0.00037433414712003 | | |
| 3.1.022362 | ALEXANDRE CICUTO | ADDRESS REDACTED | | | CEL 0.0408561523327357 | | |
| 3.1.022363 | ALEXANDRE COELHO | ADDRESS REDACTED | | | BTC 0.00922743594161638<br>ETH 0.246298368500635<br>XRP 51.301856682185 | | |
| 3.1.022364 | ALEXANDRE COHEN | ADDRESS REDACTED | | | CEL 22.9971816611811<br>ETH 0.0582535510057866 | | |
| 3.1.022365 | ALEXANDRE COLAS | ADDRESS REDACTED | | | BTC 0.000000007276094965<br>CEL 321.440305727181<br>EOS 11.9879<br>XLM 28.710922 | | |
| 3.1.022366 | ALEXANDRE COLIN | ADDRESS REDACTED | | | BTC 0.000000005731477927<br>CEL 8312.93479586175<br>ETH 0.257908599011979<br>LTC 0.00000000471147897<br>PAXG 0.595717934464619<br>USDC 7023.968237<br>XRP 0.0000002975983797 | | |
| 3.1.022367 | ALEXANDRE CONNANGLE | ADDRESS REDACTED | | | BTC 0.0010831694264126<br>ETH 0.0161572629376451<br>LTC 5.71861828582004 | | |
| 3.1.022368 | ALEXANDRE CONSTANT | ADDRESS REDACTED | | | BTC 0.112331885287073<br>CEL 5.51831628828833<br>EOS 8.12127595846291<br>MCDAI 23.9113565736552<br>USDT ERC20 50.4237648723567<br>XLM 418.663609094164 | | |
| 3.1.022369 | ALEXANDRE CORDEVANT | ADDRESS REDACTED | | | ETH 0.000031665575999028<br>PAXG 0.0267403392300959<br>USDC 0.0526067866740856 | | |
| 3.1.022370 | ALEXANDRE CORNELIS | ADDRESS REDACTED | | | CEL 8.6926859467612<br>DOT 10.1707777567859<br>USDC 115.595861949841 | | |
| 3.1.022371 | ALEXANDRE CORREVON | ADDRESS REDACTED | | | ADA 0.00630808242552065<br>BNB 0.000031728311831408<br>BTC 0.000000439887710398<br>BUSD 0.00277496519149715<br>CEL 0.0974916334527001<br>DOT 0.000341630768849451<br>ETH 0.00000213464861701499<br>MATIC 0.649155902699152<br>USDC 0.00771429117829486<br>USDT ERC20 0.152815248891976<br>XLM 1.76254967567241<br>XRP 2.10376808716144 | | |
| 3.1.022372 | ALEXANDRE CORRHIA TELES | ADDRESS REDACTED | | | CEL 0.000216240813116123 | | |
| 3.1.022373 | ALEXANDRE COSTA | ADDRESS REDACTED | | | BTC 0.00000008563681855 | | |
| 3.1.022374 | ALEXANDRE COSTA FERREIRA | ADDRESS REDACTED | | | CEL 2.54878948342615 | | |
| 3.1.022375 | ALEXANDRE COUCAUD | ADDRESS REDACTED | | | CEL 3.22789809141095<br>USDT ERC20 100.15388398 | | |
| 3.1.022376 | ALEXANDRE COULAUD | ADDRESS REDACTED | | | ADA 143.149062352957<br>BTC 0.000689689270428501<br>CEL 11.3829145955298<br>DOT 1.50585797028257<br>MATIC 19.8886497424413<br>SNX 7.46915896418728<br>USDT ERC20 34.0425844949473 | | |
| 3.1.022377 | ALEXANDRE COULOM | ADDRESS REDACTED | | | BTC 0.000026025449350565<br>BUSD 0.152660050728046<br>PAXG 0.000231050739927807<br>TGBP 0.0347544908349556<br>USDC 3.97476385852634 | | |
| 3.1.022378 | ALEXANDRE COURAULT | ADDRESS REDACTED | | | CEL 0.00247420255588662<br>LTC 0.000000005447329706 | | |
| 3.1.022379 | ALEXANDRE COUTURE | ADDRESS REDACTED | | | CEL 103.175557501535<br>ETH 1.06554732837932<br>XLM 1109.81531492881<br>XRP 3024.27144883642 | | |
| 3.1.022380 | ALEXANDRE COZIEN | ADDRESS REDACTED | | | BTC 0.0143946360533821<br>CEL 13.1842716221512 | | |
| 3.1.022381 | ALEXANDRE CROCHARD | ADDRESS REDACTED | | | BTC 0.000515336860635961<br>ETH 0.0220489827031657<br>PAXG 0.0030903893958422 | | |
| 3.1.022382 | ALEXANDRE CUVIER | ADDRESS REDACTED | | | BAT 0.0298381793900382<br>BTC 0.00000000497110524<br>CEL 0.243909961681597<br>ETH 0.000002320040714268 | | |
| 3.1.022383 | ALEXANDRE CYR ZAGAME | ADDRESS REDACTED | | | ADA 1222.017711<br>AVAX 1<br>BTC 0.02604446<br>CEL 26.0721756610455<br>DASH 0.54141935<br>DOT 3.98341555071428<br>ETH 1.58779716362957<br>LINK 11.02073422<br>MATIC 57.0166181137044<br>SNX 43.1277331819801<br>XTZ 16.605456 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.022384 | ALEXANDRE DA COSTA CERQUEIRA | ADDRESS REDACTED | | | AAVE 1.03641440270721<br>BCH 0.8999<br>BTC 0.0805846460146616<br>CEL 98.6860395408315<br>DOT 10.8035452482029<br>ETH 0.639872605950203<br>LINK 36.9639176864304<br>LTC 1.5392507867237<br>PAXG 0.312948078580682<br>USDC 4677.67730937518<br>USDT ERC20 3.55465517511569 | | |
| 3.1.022385 | ALEXANDRE DA SILVA ASSUNCAO | ADDRESS REDACTED | | | CEL 0.0441180605685631 | | |
| 3.1.022386 | ALEXANDRE DA SILVA VIEIRA | ADDRESS REDACTED | | | BTC 0.0017399200717447<br>USDC 816.66185819492 | | |
| 3.1.022387 | ALEXANDRE DACCORD | ADDRESS REDACTED | | | USDC 0.288703825620779 | | |
| 3.1.022388 | ALEXANDRE DAESCHLER | ADDRESS REDACTED | | | CEL 18.0739321444806<br>ETH 0.18324768<br>LTC 3.05118565<br>MCDAI 70 | | |
| 3.1.022389 | ALEXANDRE DAILLY | ADDRESS REDACTED | | | BTC 0.000001592169255089<br>CEL 0.359398922721157<br>ETH 0.000002485094580613<br>LINK 0.0230940498462295<br>MATIC 0.0382409506084947<br>TUSD 20.1223 | | |
| 3.1.022390 | ALEXANDRE DAIRAIN | ADDRESS REDACTED | | | CEL 0.00290947579830888 | | |
| 3.1.022391 | ALEXANDRE DALANCON | ADDRESS REDACTED | | | BTC 0.0281149302218996<br>CEL 133.675504953044<br>DOT 8.89813365980899<br>ETH 0.634002463115147<br>LINK 8.2383897017238<br>XRP 201.652759988378 | | |
| 3.1.022392 | ALEXANDRE DALLEAU | ADDRESS REDACTED | | | CEL 0.702459572036888 | | |
| 3.1.022393 | ALEXANDRE DAMAN | ADDRESS REDACTED | | | ADA 249.783169<br>BTC 0.124033926916456<br>CEL 261.645876830544<br>ETC 8.29331316<br>LTC 0.36841266<br>MANA 729.66438881<br>USDC 5834.56303515263<br>ZRX 30.69910604 | | |
| 3.1.022394 | ALEXANDRE DANEAULT | ADDRESS REDACTED | | | BTC 0.000001594157712654<br>ETH 1.01416401944882<br>SNX 1024.21786538344<br>USDC 0.371742377289271 | | |
| 3.1.022395 | ALEXANDRE DANIEL JOSEPH DAUTEL | ADDRESS REDACTED | | | BTC 0.0014627232018264<br>USDT ERC20 1053.81219790353 | | |
| 3.1.022396 | ALEXANDRE D'ANJOU-TREMBLAY | ADDRESS REDACTED | | | ADA 0.636706112367904<br>BTC 0.000045727960992529<br>CEL 7.80449048068013<br>ETH 0.00207859304588265<br>LUNC 0.00391723411985679<br>XLM 1448.5570113<br>XRP 71.596177 | | |
| 3.1.022397 | ALEXANDRE DARMON | ADDRESS REDACTED | | | ADA 0.667282111461599<br>BTC 0.000593424648123174<br>CEL 6.78718579842715<br>DOT 10.5036493874988<br>ETH 0.000624623572163506<br>LTC 0.000894816981083121 | | |
| 3.1.022398 | ALEXANDRE DAS NEVES DIAS | ADDRESS REDACTED | | | | SOL 1.995206645 | |
| 3.1.022399 | ALEXANDRE DAUNE | ADDRESS REDACTED | | | BTC 0.211744778619055<br>DOT 0.0416727008332475 | | |
| 3.1.022400 | ALEXANDRE DAVID | ADDRESS REDACTED | | | AAVE 0.00107942062202179<br>BNB 0.00192277065623039<br>BTC 0.000053062105532547<br>ETH 0.00174311537279062<br>MATIC 1.29188574781998<br>XRP 0.77562753802932 | | |
| 3.1.022401 | ALEXANDRE DE HENAU | ADDRESS REDACTED | | | BTC 0.000971080230256291<br>CEL 0.296106317463056<br>COMP 0.04932572<br>ETH 0.00322859928217193 | | |
| 3.1.022402 | ALEXANDRE DEBIEB | ADDRESS REDACTED | | | CEL 0.00140031493048681<br>ETH 0.000010214834710034<br>MCDAI 0.00397486640118694 | | |
| 3.1.022403 | ALEXANDRE DECELIER | ADDRESS REDACTED | | | BTC 0.00458388752515342<br>CEL 887.22398585877<br>ETH 1.83532423347348 | | |
| 3.1.022404 | ALEXANDRE DEDAL-DESCHAMPS | ADDRESS REDACTED | | | BTC 0.0745565783676937<br>CEL 31.1985921680409<br>ETH 0.546434893467574<br>UNI 21.9297363253571<br>USDC 211.212844324996 | | |
| 3.1.022405 | ALEXANDRE DELAFOSSE | ADDRESS REDACTED | | | BTC 0.00210866470664426<br>CEL 135.264087936187<br>USDC 70.0140234659495<br>USDT ERC20 380.0618821861 | | |
| 3.1.022406 | ALEXANDRE DELHAYE | ADDRESS REDACTED | | | BTC 0.000015924917233821 | | |
| 3.1.022407 | ALEXANDRE DELLOYE | ADDRESS REDACTED | | | CEL 236.869538844836<br>DASH 0.00912296487525837<br>ETH 0.00320319784419979<br>LTC 0.00618655520831542<br>XLM 3.39592055898222<br>ZEC 0.00446535929901014 | | |
| 3.1.022408 | ALEXANDRE DERNIAME | ADDRESS REDACTED | | | BAT 25.84<br>CEL 0.0420447747346074 | | |
| 3.1.022409 | ALEXANDRE DESLONGCHAMPS | ADDRESS REDACTED | | | BTC 0.19071028<br>CEL 92.6667403495332 | | |
| 3.1.022410 | ALEXANDRE DESSEROIT | ADDRESS REDACTED | | | BCH 1.21082663353482<br>BTC 0.00445718368970283<br>CEL 0.341604185024021<br>ETH 2.13262301743413<br>XRP 5003.28287114547 | | |
| 3.1.022411 | ALEXANDRE DEVAUX | ADDRESS REDACTED | | | CEL 0.00830888680914271<br>MANA 4.28791305 | | |
| 3.1.022412 | ALEXANDRE DEWERIE | ADDRESS REDACTED | | | BTC 0.00112768141109133<br>USDC 0.606269177342869 | | |
| 3.1.022413 | ALEXANDRE DI PIERRO | ADDRESS REDACTED | | | BTC 0.000002517480925528<br>ETH 0.000045632393240471 | | |
| 3.1.022414 | ALEXANDRE DI PIERRO | ADDRESS REDACTED | | | BNB 0.000579829836889536<br>BTC 0.000000206131835134 | | |
| 3.1.022415 | ALEXANDRE DI PIERRO | ADDRESS REDACTED | | | BNB 0.00172092729065253<br>BTC 0.000868794634324338 | | |
| 3.1.022416 | ALEXANDRE DI PIERRO | ADDRESS REDACTED | | | BNB 0.00239362971533068<br>BTC 0.000901030779211418 | | |
| 3.1.022417 | ALEXANDRE DI PIERRO | ADDRESS REDACTED | | | BNB 0.000079725880456349 | | |
| 3.1.022418 | ALEXANDRE DI PIERRO | ADDRESS REDACTED | | | BTC 0.000813904363317642 | | |
| 3.1.022419 | ALEXANDRE DI PIERRO | ADDRESS REDACTED | | | BTC 0.000821030913141503<br>ETH 0.000118002153323915 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.022420 | ALEXANDRE DI PIERRO | ADDRESS REDACTED | | | BTC 0.000819169821055745 | | |
| 3.1.022421 | ALEXANDRE DI PIERRO | ADDRESS REDACTED | | | BNB 0.00029216476521164 | | |
| 3.1.022422 | ALEXANDRE DI PIERRO | ADDRESS REDACTED | | | BNB 0.00140935331707144<br>BTC 0.000808283273063667 | | |
| 3.1.022423 | ALEXANDRE DI PIERRO | ADDRESS REDACTED | | | BNB 0.00218593821693216<br>BTC 0.000871763577717723 | | |
| 3.1.022424 | ALEXANDRE DI PIERRO | ADDRESS REDACTED | | | BNB 0.000691896908068783 | | |
| 3.1.022425 | ALEXANDRE DI PIERRO | ADDRESS REDACTED | | | BNB 0.000491135085978836<br>BTC 0.000793079988583226 | | |
| 3.1.022426 | ALEXANDRE DI PIERRO | ADDRESS REDACTED | | | BNB 0.0019432423674979<br>BTC 0.000906809143201073 | | |
| 3.1.022427 | ALEXANDRE DI PIERRO | ADDRESS REDACTED | | | BNB 0.00252891473472877<br>BTC 0.000910953265589519 | | |
| 3.1.022428 | ALEXANDRE DI PIERRO | ADDRESS REDACTED | | | BTC 0.000821030913141503<br>USDC 0.615852071600274 | | |
| 3.1.022429 | ALEXANDRE DIAS DOS SANTOS | ADDRESS REDACTED | | | BTC 0.00000045404810472<br>CEL 0.0255526620413347<br>ETH 0.000061098093884346 | | |
| 3.1.022430 | ALEXANDRE DIAS FERREIRA DE MELO | ADDRESS REDACTED | | | BAT 1757.12247354184<br>BTC 0.99957047072371<br>CEL 34.3580884854601<br>DOT 515.332310407743<br>ETH 6.75374038319912<br>LINK 0.153947640504939<br>MATIC 19379.378288075 | | |
| 3.1.022431 | ALEXANDRE DINOMAIS | ADDRESS REDACTED | | | AVAX 4.78328529050393<br>BTC 0.00823263540466868<br>CEL 1.64530730558302<br>ETH 0.415963450443871<br>USDC 580.292279991132 | | |
| 3.1.022432 | ALEXANDRE DIVETAIN | ADDRESS REDACTED | | | BTC 0.000865689583663736<br>CEL 651.249096050089<br>USDT ERC20 8418.450223 | | |
| 3.1.022433 | ALEXANDRE DONNART | ADDRESS REDACTED | | | AAVE 0.931776925910501<br>BNB 0.000528549205778864<br>BNT 98.2577442091291<br>BTC 0.00730927159320783<br>CEL 284.172412544636<br>DOGE 1453.47449628<br>ETH 0.000584297440527771<br>LUNC 0.000013651115848727<br>MATIC 400.521543943156<br>OMG 0.0100523622394122<br>TUSD 0.000000000032914067<br>USDC 0.0939760547483492<br>USDT ERC20 3.127928<br>XTZ 50.523162 | | |
| 3.1.022434 | ALEXANDRE DO-O ALMEIDA | ADDRESS REDACTED | | | BTC 0.00191179141216323<br>CEL 13.3799757974094<br>DOT 1.5<br>ETH 0.24511606 | | |
| 3.1.022435 | ALEXANDRE DORVAL | ADDRESS REDACTED | | | ETH 0.000197289316383135 | | |
| 3.1.022436 | ALEXANDRE DORVAL-LEMIRE | ADDRESS REDACTED | | | ADA 0.142224665743939<br>BTC 0.0000000193258586639999<br>ETH 0.000369422608441553 | | |
| 3.1.022437 | ALEXANDRE DORVAL-LEMIRE | ADDRESS REDACTED | | | BTC 0.117809027065846<br>ETH 0.624025014673396<br>USDC 238.572067444491 | | |
| 3.1.022438 | ALEXANDRE DOS REIS | ADDRESS REDACTED | | | BTC 0.000001192076869683<br>DOT 25.2230077478683 | | |
| 3.1.022439 | ALEXANDRE DOSSIN | ADDRESS REDACTED | | | ADA 392.705798410398<br>BTC 0.00182809604095403<br>CEL 824.938648539107<br>USDC 2809.29454109182<br>XRP 1810.409004 | | |
| 3.1.022440 | ALEXANDRE DREAN | ADDRESS REDACTED | | | BTC 0.012402259366563<br>ETH 1.94588442349963 | | |
| 3.1.022441 | ALEXANDRE DUBÉ | ADDRESS REDACTED | | | CEL 0.000997256807110346 | | |
| 3.1.022442 | ALEXANDRE DUBOSC | ADDRESS REDACTED | | | BNB 0.000014441<br>BTC 0.00203338784176444<br>CEL 33.2276455133221<br>DOT 5.21669739375829<br>ETH 0.751361387206794 | | |
| 3.1.022443 | ALEXANDRE DUBUS | ADDRESS REDACTED | | | BTC 1.45335611887946<br>ETH 0.00012648299978107 | | |
| 3.1.022444 | ALEXANDRE DUCHARME | ADDRESS REDACTED | | | BTC 0.00251398346417054<br>CEL 0.0300334196347485 | | |
| 3.1.022445 | ALEXANDRE DUCHESNEAU-CARDINAL | ADDRESS REDACTED | | | ADA 0.162678862755242<br>BTC 0.000191074416826161<br>LUNC 15.5141256399453<br>MATIC 0.793099136463256<br>SOL 0.0215397210863364<br>USDC 1.31288819636863 | | |
| 3.1.022446 | ALEXANDRE DUFRESNE | ADDRESS REDACTED | | | BTC 3.26938513311843<br>CEL 3862.11788686327<br>ETH 19.3944077494571<br>GUSD 47.46 | | |
| 3.1.022447 | ALEXANDRE DUPIN | ADDRESS REDACTED | | | BNB 0.000002938334772125<br>BTC 0.000001675552706879<br>CEL 0.130950893732352<br>USDT ERC20 0.463900399198076 | | |
| 3.1.022448 | ALEXANDRE DUPIN | ADDRESS REDACTED | | | BTC 0.000003951052047437<br>CEL 0.217960821934665<br>USDT ERC20 1.30889317860199 | | |
| 3.1.022449 | ALEXANDRE DUPONT | ADDRESS REDACTED | | | USDT ERC20 0.226494660846471 | | |
| 3.1.022450 | ALEXANDRE DUPRAZ | ADDRESS REDACTED | | | CEL 2.96462537744824<br>USDC 102.999684 | | |
| 3.1.022451 | ALEXANDRE DUSSOUS | ADDRESS REDACTED | | | DOT 0.0731630084535379<br>ETH 0.000246028656431274<br>USDC 0.650809489813528<br>XTZ 0.0719136475083603 | | |
| 3.1.022452 | ALEXANDRE DZODZUASHVILI | ADDRESS REDACTED | | | ADA 18.476025<br>CEL 0.235016728332123 | | |
| 3.1.022453 | ALEXANDRE E HARTL | ADDRESS REDACTED | | | ADA 3049.81561187046<br>AVAX 11.7575862328894<br>BTC 1.03187528536595<br>ETH 10.3182917583801<br>MATIC 1081.71803200228<br>SOL 31.6371635106361 | BTC 0.0371149459772282 | |
| 3.1.022454 | ALEXANDRE ECHEVERRI DECOSTER | ADDRESS REDACTED | | | BTC 0.199148734608723<br>DOT 10.5900263024788<br>ETH 3.30567647734869<br>SOL 29.7613813173562 | | |
| 3.1.022455 | ALEXANDRE ENAULT | ADDRESS REDACTED | | | CEL 1.13896893574144<br>ETH 0.000679249403816876<br>SGB 0.0878467150568013<br>XLM 0.778721433950302<br>XRP 0.592886860480821 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.022456 | ALEXANDRE ENE | ADDRESS REDACTED | | | ADA 268.8279434395<br>BTC 0.0775244142584576<br>CEL 83.8147342126786<br>ETH 0.130521365174023<br>MATIC 466.913715082904<br>MCDAI 41.3304942065865<br>SNX 12.1016224026253<br>USDT ERC20 300.638454181354 | | |
| 3.1.022457 | ALEXANDRE ENGLISH | ADDRESS REDACTED | | | BTC 0.0452113997723613<br>ETH 0.388763879519832 | | |
| 3.1.022458 | ALEXANDRE ESSER | ADDRESS REDACTED | | | BTC 0.00120518190544678<br>CEL 79.9952962733207<br>SNX 282.23951064 | | |
| 3.1.022459 | ALEXANDRE EYMERIC LOUF | ADDRESS REDACTED | | | BTC 0.0254162751971876<br>ETH 0.00185917592919945 | | |
| 3.1.022460 | ALEXANDRE FABBRO | ADDRESS REDACTED | | | BTC 0.00065954927220104<br>CEL 0.765122419332793 | | |
| 3.1.022461 | ALEXANDRE FABLET | ADDRESS REDACTED | | | CEL 0.0220718903066912 | | |
| 3.1.022462 | ALEXANDRE FAGUNDES | ADDRESS REDACTED | | | BTC 2.11798913523446 | | |
| 3.1.022463 | ALEXANDRE FALBO | ADDRESS REDACTED | | | ADA 67.54<br>BTC 0.000000002030206374<br>CEL 23.6386912145129<br>DOT 6.15<br>MATIC 327.15250698 | | |
| 3.1.022464 | ALEXANDRE FARTO | ADDRESS REDACTED | | | BNT 193.688156574659<br>CEL 390.469664494444<br>COMP 3.05071892118194<br>DOT 0.454667053923654<br>ETH 0.0100714033855446<br>KNC 488.321774047108<br>MATIC 16.4313332101647<br>SNX 253.165997591309 | | |
| 3.1.022465 | ALEXANDRE FATIO | ADDRESS REDACTED | | | ADA 456.695969749549<br>BTC 0.158828805140139<br>DOT 55.3761604507756<br>ETH 3.10406983224397<br>LTC 0.000853112959568884<br>MATIC 1308.31013831703<br>SOL 0.00926878556515661<br>USDC 0.00171431426612071 | | |
| 3.1.022466 | ALEXANDRE FAVROT | ADDRESS REDACTED | | | BTC 0.000010430066897299<br>CEL 2.04413657807942<br>USDC 0.948417907692307 | | |
| 3.1.022467 | ALEXANDRE FELDMANN | ADDRESS REDACTED | | | BCH 0.000028509581781544<br>BTC 0.000000005384328394<br>CEL 365.923737205375<br>DASH 0.23921572382836<br>ETH 0.000003154587852972<br>LTC 0.000213704139942657<br>MATIC 59.080983149505<br>TUSD 0.00000039308297706<br>ZEC 1.55253366857719 | | |
| 3.1.022468 | ALEXANDRE FELIX | ADDRESS REDACTED | | | CEL 0.200141407120773 | | |
| 3.1.022469 | ALEXANDRE FERRAND | ADDRESS REDACTED | | | BTC 0.000006951227534755<br>CEL 0.0250535629386101<br>ETH 0.000481338802173256 | | |
| 3.1.022470 | ALEXANDRE FERREIRA | ADDRESS REDACTED | | | BNB 0.00000063<br>BTC 0.00000005<br>CEL 1.06694301119845<br>XLM 0.0000001 | | |
| 3.1.022471 | ALEXANDRE FERREIRA DE FREITAS | ADDRESS REDACTED | | | BTC 0.000066657846112669<br>CEL 76.6553787616179<br>ETH 0.00281279443751412 | | |
| 3.1.022472 | ALEXANDRE FERREUX | ADDRESS REDACTED | | | BTC 0.000203899203919507<br>CEL 71.4780049919025<br>SNX 747.93<br>USDC 0.000000057608307913<br>XRP 10005.7500009774<br>XTZ 0.000000736923481897 | | |
| 3.1.022473 | ALEXANDRE FICHOU | ADDRESS REDACTED | | | BTC 0.00000000558527945<br>CEL 0.0048047415064509 | | |
| 3.1.022474 | ALEXANDRE FIGUEIRAS VAZQUEZ | ADDRESS REDACTED | | | BTC 0.304353626957741<br>CEL 11.4192231986527 | | |
| 3.1.022475 | ALEXANDRE FIGUEIREDO | ADDRESS REDACTED | | | BTC 0.0964291569049563<br>CEL 0.305718189667883<br>ETH 0.55857951225912<br>SOL 0.0048668597448468 | | |
| 3.1.022476 | ALEXANDRE FILIPE | ADDRESS REDACTED | | | CEL 0.0149841149550559 | | |
| 3.1.022477 | ALEXANDRE FITERE | ADDRESS REDACTED | | | ADA 296.462280749654<br>BTC 0.000004608319886252<br>CEL 14.6178188904839<br>EOS 2.6616<br>ETH 1.04309013933761<br>USDC 6436.62767720424<br>USDT ERC20 437.082669881446<br>XLM 500.851074370959 | | |
| 3.1.022478 | ALEXANDRE FLACON | ADDRESS REDACTED | | | BTC 0.000747222545273249<br>CEL 2.26155355942876<br>EOS 0.000052377116328468<br>SUSHI 0.0558727507954701<br>USDC 3.89102081862871<br>XLM 0.194409620507136<br>XRP 4.24504756549888 | | |
| 3.1.022479 | ALEXANDRE FLORY SAMARTINO | ADDRESS REDACTED | | | BTC 0.00325668869355644<br>CEL 3.5436338907615<br>USDT ERC20 351.301387881434 | | |
| 3.1.022480 | ALEXANDRE FONSECA | ADDRESS REDACTED | | | BCH 0.0659656420018371<br>BTC 0.0166494205871446<br>CEL 1297.57099877885<br>COMP 0.111142078140131<br>DASH 0.0711637642937219<br>LTC 0.908051595909724<br>USDC 0.000000669227949659<br>XLM 430.29681429426<br>ZRX 12.3872497033978 | | |
| 3.1.022481 | ALEXANDRE FORCIER | ADDRESS REDACTED | | | BTC 0.000182908208975555<br>ETH 0.000190195310899062 | | |
| 3.1.022482 | ALEXANDRE FOREST | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.022483 | ALEXANDRE FORTIN | ADDRESS REDACTED | | | CEL 0.0122820400004776<br>LUNC 0.00390030604426975 | | |
| 3.1.022484 | ALEXANDRE FOURMONT | ADDRESS REDACTED | | | AAVE 2.78259878409933<br>BNB 0.000000000971953632<br>BTC 0.000000000181976563<br>CEL 594.416246727028<br>COMP 0.691828179807692<br>DOT 77.5019569807643<br>SNX 54.7503970438653 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.022485 | ALEXANDRE FOURNIER | ADDRESS REDACTED | | | BAT 155.914600339849<br>BTC 0.000202285766155734<br>CEL 352.963263381878<br>DASH 0.000000002018903884<br>EOS 0.000008461538461538<br>ETC 0.000000854730769231<br>ETH 0.00373876079834384<br>LINK 0.000000169296828601<br>LTC 0.000000898872532986<br>OMG 0.000000916091572691<br>SGB 910.343766513231<br>USDC 56.0309571310681<br>XLM 0.000000267593873306<br>XRP 0.00000050475<br>ZRX 137.124 | | |
| 3.1.022486 | ALEXANDRE FRANCK SYROTA | ADDRESS REDACTED | | | BTC 0.637685376880418 | | |
| 3.1.022487 | ALEXANDRE FRANÇOIS | ADDRESS REDACTED | | | ADA 9.5803<br>CEL 0.0639196501673216 | | |
| 3.1.022488 | ALEXANDRE FRAPPIER | ADDRESS REDACTED | | | BTC 0.00524412516720706<br>CEL 5.15089792036583<br>XLM 142.161175536674 | | |
| 3.1.022489 | ALEXANDRE FREDE | ADDRESS REDACTED | | | BTC 0.000000006649526913<br>CEL 0.151403131755571 | | |
| 3.1.022490 | ALEXANDRE FRUTOSO | ADDRESS REDACTED | | | CEL 0.632597584375795<br>ETH 0.10075422547775 | | |
| 3.1.022491 | ALEXANDRE GABILLET | ADDRESS REDACTED | | | BTC 0.0219840764403908<br>CEL 22.4856818036295 | | |
| 3.1.022492 | ALEXANDRE GAGNON | ADDRESS REDACTED | | | BTC 0.00354702818856936<br>ETH 0.0121038663308508 | | |
| 3.1.022493 | ALEXANDRE GAGNON | ADDRESS REDACTED | | | BTC 0.00216530093299284<br>ETH 0.123467037022547 | | |
| 3.1.022494 | ALEXANDRE GAJIC | ADDRESS REDACTED | | | CEL 28.5118424365757<br>ETH 0.13414176<br>MATIC 0.0000001<br>MCDAI 0.00000038<br>XLM 866.3031051 | | |
| 3.1.022495 | ALEXANDRE GALLET | ADDRESS REDACTED | | | ADA 0.2131211874857<br>BNB 0.0105327532035808<br>BTC 0.000242238285974364<br>CEL 0.0155063933472862<br>DOT 0.00386251250240286 | | |
| 3.1.022496 | ALEXANDRE GALLET | ADDRESS REDACTED | | | CEL 0.114336787111818<br>ETH 0.00119769956784487<br>USDC 0.519885161602794 | | |
| 3.1.022497 | ALEXANDRE GALLO | ADDRESS REDACTED | | | BTC 0.318557313945345<br>ETH 10.6611897095893<br>USDC 0.0162005892616942<br>XRP 1.08111904790426 | | |
| 3.1.022498 | ALEXANDRE GARAYT | ADDRESS REDACTED | | | BCH 0.04092643<br>BTC 0.00648437334732309<br>CEL 50.2888615803953<br>ETH 0.58302<br>MATIC 85 | | |
| 3.1.022499 | ALEXANDRE GARCIA | ADDRESS REDACTED | | | BTC 0.00118020059769116<br>ETH 0.00313258109243956 | | |
| 3.1.022500 | ALEXANDRE GARDERE | ADDRESS REDACTED | | | USDC 126.993984437925<br>USDT ERC20 646.326753914013 | | |
| 3.1.022501 | ALEXANDRE GARDINI | ADDRESS REDACTED | | | BTC 0.00425319456724479<br>CEL 162.947153874026<br>ETH 0.557298060633713<br>LINK 8.27570393877252 | | |
| 3.1.022502 | ALEXANDRE GARNIER | ADDRESS REDACTED | | | BTC 0.0054973912149363 | | |
| 3.1.022503 | ALEXANDRE GASCON-LANGELIER | ADDRESS REDACTED | | | BTC 0.0192914733395038<br>BUSD 0.0137728166523496<br>USDC 5.12220943689369 | | |
| 3.1.022504 | ALEXANDRE GASCON-LANGELIER | ADDRESS REDACTED | | | BUSD 4.63984105013382<br>USDC 0.00959321308307243 | | |
| 3.1.022505 | ALEXANDRE GAUDENCIO | ADDRESS REDACTED | | | BTC 0.000000005124777216<br>CEL 1.3878928821545<br>USDT ERC20 10.399585 | | |
| 3.1.022506 | ALEXANDRE GAUTHIER | ADDRESS REDACTED | | | BTC 0.00184099556004927<br>MCDAI 31.8429192047832<br>USDC 4.12775788504324 | USDC 0.000000283967354692 | |
| 3.1.022507 | ALEXANDRE GAUTHIER | ADDRESS REDACTED | | | BTC 0.000021048260199427<br>CEL 1.82496706322495<br>MCDAI 71.3815933056908 | | |
| 3.1.022508 | ALEXANDRE GENDREAU | ADDRESS REDACTED | | | BTC 0.000013282189805061<br>CEL 0.344422558165512<br>ETH 0.000001034156875915 | | |
| 3.1.022509 | ALEXANDRE GEORGES DOMINIQUE BESSE | ADDRESS REDACTED | | | ETH 0.0000002270449128 | | |
| 3.1.022510 | ALEXANDRE GERARD GOGUET | ADDRESS REDACTED | | | AVAX 8.07541342010738<br>BTC 0.0403886937697423 | | |
| 3.1.022511 | ALEXANDRE GEST | ADDRESS REDACTED | | | ADA 0.0328304212272141<br>CEL 0.0127051840791893<br>DOT 0.00312631840890945<br>ETH 0.000112240182107973<br>XRP 0.0215854562333017 | | |
| 3.1.022512 | ALEXANDRE GIANNELLI | ADDRESS REDACTED | | | ADA 349.200005567281<br>BTC 0.000069259073719019<br>CEL 6.977819866025<br>DASH 1.03453381150064<br>ETH 0.000131618519654823<br>XLM 503.890388300102<br>XRP 203.895127309306 | | |
| 3.1.022513 | ALEXANDRE GIESEN | ADDRESS REDACTED | | | ADA 959.067280699684<br>BTC 0.0219697846263871<br>CEL 33.9726707930067 | | |
| 3.1.022514 | ALEXANDRE GIGLIO | ADDRESS REDACTED | | | ADA 356.916351921288<br>BTC 0.000001156091865962 | | |
| 3.1.022515 | ALEXANDRE GIORNO | ADDRESS REDACTED | | | BTC 0.000219432830855217<br>USDC 0.0644020112762572 | | |
| 3.1.022516 | ALEXANDRE GISBERT | ADDRESS REDACTED | | | CEL 0.491002867510511<br>EOS 0.168708500560013<br>SNX 4.93549 | | |
| 3.1.022517 | ALEXANDRE GOGÉ | ADDRESS REDACTED | | | BTC 0.000000006106212544<br>CEL 0.588386114953044 | | |
| 3.1.022518 | ALEXANDRE GOMEZ | ADDRESS REDACTED | | | BTC 0.000002037454702707<br>CEL 155.102460946143<br>DOT 28.5950435885826<br>ETH 0.112098325398318<br>SOL 3.64710588410391<br>USDC 1.58435023555409 | | |
| 3.1.022519 | ALEXANDRE GOUGEON | ADDRESS REDACTED | | | BTC 0.0000238530132526989<br>CEL 0.896099281926091<br>ETH 0.000010750467197265<br>USDC 0.302682685225161<br>USDT ERC20 0.450954824221717 | | |
| 3.1.022520 | ALEXANDRE GOULET | ADDRESS REDACTED | | | CEL 16.9130307311395<br>USDT ERC20 0.48710406324876 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.022521 | ALEXANDRE GRANGIER | ADDRESS REDACTED | | | BTC 0.00896144842381376<br>CEL 25.6301417780468<br>DOT 10.053<br>ETH 0.22991775 | | |
| 3.1.022522 | ALEXANDRE GROGAN | ADDRESS REDACTED | | | BTC 1.52018868294443<br>ETH 4.10284912753555<br>SOL 239.260988497305 | | |
| 3.1.022523 | ALEXANDRE GUÉGO | ADDRESS REDACTED | | | BTC 0.0011078979592251<br>ETH 0.407994354716757 | | |
| 3.1.022524 | ALEXANDRE GUENNOU | ADDRESS REDACTED | | | BTC 0.000515880575981154<br>CEL 0.151418188641229 | | |
| 3.1.022525 | ALEXANDRE GUEZBAR | ADDRESS REDACTED | | | CEL 8.3942528039935<br>XRP 207.519619646445 | | |
| 3.1.022526 | ALEXANDRE GUILLEMET | ADDRESS REDACTED | | | ADA 81.5942929989087<br>BTC 0.00702743416035896<br>CEL 24.2648485406742<br>DOT 2.80396437472205<br>ETC 7.04744655786783<br>LINK 6.49313073357988<br>LTC 1.03864478858272<br>MATIC 195.30512634774<br>SNX 20.9733868287959 | | |
| 3.1.022527 | ALEXANDRE GUILLOT | ADDRESS REDACTED | | | ETH 0.00114236201690041<br>SNX 0.908349473894287 | | |
| 3.1.022528 | ALEXANDRE GUIMARAES | ADDRESS REDACTED | | | BTC 0.000000000613304013<br>CEL 1.99104839650417 | | |
| 3.1.022529 | ALEXANDRE GUINEFOLLEAU | ADDRESS REDACTED | | | AVAX 26.653406170654<br>BTC 0.00027855989427882<br>DOT 0.23401320060943<br>ETH 0.00638705360058467<br>XRP 3.0516043391711 | | |
| 3.1.022530 | ALEXANDRE HAUSHERR | ADDRESS REDACTED | | | BTC 0.0103546229376762<br>DOT 6.63304097997249<br>ETH 0.103288805850448<br>LTC 1.31649653186211 | | |
| 3.1.022531 | ALEXANDRE HERMAN | ADDRESS REDACTED | | | CEL 2.51486095278716 | | |
| 3.1.022532 | ALEXANDRE HOLIN | ADDRESS REDACTED | | | BTC 0.000004630874254199<br>ETH 0.000240087097252209 | | |
| 3.1.022533 | ALEXANDRE HOTOIS | ADDRESS REDACTED | | | BTC 0.000441798828670772<br>CEL 0.419034131637066 | | |
| 3.1.022534 | ALEXANDRE HOUARI | ADDRESS REDACTED | | | BTC 0.00192659128560351<br>ETH 0.0225822437097519 | | |
| 3.1.022535 | ALEXANDRE HOUDE | ADDRESS REDACTED | | | BTC 0.000000009070073154<br>CEL 0.888092992886704 | | |
| 3.1.022536 | ALEXANDRE HOULE | ADDRESS REDACTED | | | BTC 0.00188405279627283<br>CEL 142.642670554458 | | |
| 3.1.022537 | ALEXANDRE HUBAUT | ADDRESS REDACTED | | | CEL 0.195798956179402<br>KNC 79.3530595845033 | | |
| 3.1.022538 | ALEXANDRE HUBER | ADDRESS REDACTED | | | BTC 0.000001705862269921<br>CEL 279.990518477935<br>ETH 0.000044868425995367 | | |
| 3.1.022539 | ALEXANDRE HUBERT | ADDRESS REDACTED | | | BTC 0.000000252979748023<br>CEL 0.000064218012215161 | | |
| 3.1.022540 | ALEXANDRE IVEN | ADDRESS REDACTED | | | BTC 0.0115474424066202<br>CEL 11.6613658117667 | | |
| 3.1.022541 | ALEXANDRE JABALLAH | ADDRESS REDACTED | | | BNB 0.23953365031219<br>BTC 0.00136376089728884<br>DOT 1.89371569319281<br>LTC 0.17393132719905 | | |
| 3.1.022542 | ALEXANDRE JAHLAN | ADDRESS REDACTED | | | BTC 0.0000139844762309589<br>DOT 0.0334494291019912<br>ETH 0.635061404983687<br>USDC 0.253713845422975 | | |
| 3.1.022543 | ALEXANDRE JALLOT | ADDRESS REDACTED | | | BTC 0.00692999549421099<br>CEL 8.464379039761<br>USDC 1.30168414703972<br>USDT ERC20 214.935802521251 | | |
| 3.1.022544 | ALEXANDRE JARRIOZ | ADDRESS REDACTED | | | CEL 53.3913729694893<br>MCDAI 80<br>USDT ERC20 1200 | | |
| 3.1.022545 | ALEXANDRE JEAN MICHEL VICTOR ROULAND | ADDRESS REDACTED | | | BNB 0.000000007003364513<br>BTC 0.000106049902329959<br>CEL 0.479619785616953<br>MATIC 1.12413557<br>USDC 0.000000988409322855<br>USDT ERC20 0.422489412601428<br>XRP 0.00686096524887443 | | |
| 3.1.022546 | ALEXANDRE JEAN-PIERRE ALAIN LECHNER | ADDRESS REDACTED | | | BTC 0.000778259847444039 | | |
| 3.1.022547 | ALEXANDRE JEAN-PIERRE OLIVIER POUGNY | ADDRESS REDACTED | | | BTC 0.00189669242755262<br>EOS 13.4226134965268<br>ETC 0.303092316219027<br>ETH 0.0258323571542086<br>LINK 2.21896139664796<br>LTC 0.332568433701368 | | |
| 3.1.022548 | ALEXANDRE JENNES | ADDRESS REDACTED | | | BTC 0.000992663849179661<br>CEL 335.558492258597<br>MATIC 0.528787750374102 | | |
| 3.1.022549 | ALEXANDRE JODELET | ADDRESS REDACTED | | | CEL 0.607103190058565<br>USDT ERC20 22.871995 | | |
| 3.1.022550 | ALEXANDRE JORGE | ADDRESS REDACTED | | | USDT ERC20 15.9062732308945 | | |
| 3.1.022551 | ALEXANDRE JOUBARD | ADDRESS REDACTED | | | BTC 0.000000003084225541<br>CEL 8.09034341907411 | | |
| 3.1.022552 | ALEXANDRE JUILLARD | ADDRESS REDACTED | | | BTC 0.00135982451862901<br>CEL 0.0570507640996715<br>ETH 0.0233552307397776 | | |
| 3.1.022553 | ALEXANDRE KAHN | ADDRESS REDACTED | | | BTC 0.00000185628947055<br>CEL 0.225357677020052<br>LINK 0.0135294131719999<br>SNX 0.0277043689960152<br>USDT ERC20 0.000000588762708067 | | |
| 3.1.022554 | ALEXANDRE KALOGIROS | ADDRESS REDACTED | | | BTC 0.000005727838116142<br>ETH 0.000257108660934657<br>SNX 0.211030999046712<br>USDT ERC20 0.81283832034464 | | |
| 3.1.022555 | ALEXANDRE KANAPITSAS | ADDRESS REDACTED | | | BTC 0.00440007932340736<br>USDC 412.885393910234 | | |
| 3.1.022556 | ALEXANDRE KATSIS | ADDRESS REDACTED | | | BTC 0.00492490845833973<br>CEL 15.8251857626037<br>USDC 178.92997 | | |
| 3.1.022557 | ALEXANDRE KERLOCH | ADDRESS REDACTED | | | BTC 0.00199718500462643<br>CEL 4.37756397252696<br>DOT 7.31336687675849<br>USDT ERC20 0.000000375419872597 | | |
| 3.1.022558 | ALEXANDRE KHAYAT | ADDRESS REDACTED | | | AVAX 6.18167896729008<br>BTC 0.00174176078832466<br>ETH 0.00000040715149604 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.022559 | ALEXANDRE KHOTIANOV | ADDRESS REDACTED | | | ADA 0.000000561144191123<br>AVAX 12.3482680903027<br>BCH 0.000066493620985528<br>BTC 0.588376229075844<br>CEL 71.2468245797773<br>ETC 1.74514346531961<br>ETH 2.38384366313927<br>LTC 0.000000000494154712<br>LUNC 19.3045043149744<br>MATIC 1.3991755815414<br>MCDAI 57.8332397978441<br>USDC 6.67855052573442<br>USDT ERC20 70.5669387885721<br>UST 0.000000084089130629 | | |
| 3.1.022560 | ALEXANDRE KLONOWSKI | ADDRESS REDACTED | | | CEL 0.740126244197526 | | |
| 3.1.022561 | ALEXANDRE KONDARASSOV | ADDRESS REDACTED | | | MATIC 0.0182264467801677 | | |
| 3.1.022562 | ALEXANDRE KOZMA | ADDRESS REDACTED | | | BTC 0.00000182104689421<br>CEL 2.39614736377646<br>EOS 0.0970700924564704<br>ETH 0.000001207341922609<br>USDC 0.80119344558021<br>USDT ERC20 0.221158453844973 | | |
| 3.1.022563 | ALEXANDRE LABELLE | ADDRESS REDACTED | | | BTC 0.0290803377315419<br>CEL 27.3045285157623 | | |
| 3.1.022564 | ALEXANDRE LABOISSIERE | ADDRESS REDACTED | | | BTC 0.0586410152781464<br>DOT 13.9803858073794<br>ETH 1.09398881302102<br>LINK 40.2316138278297<br>LTC 0.722393115007316<br>XRP 107.129217233414 | | |
| 3.1.022565 | ALEXANDRE LACASSE | ADDRESS REDACTED | | | BAT 0.000000002442060646<br>BTC 0.25640808334343<br>CEL 1052.4809865985<br>ETH 4.59282216852686<br>UNI 0.000000195804832255 | | |
| 3.1.022566 | ALEXANDRE LADEVEZE | ADDRESS REDACTED | | | CEL 1.01769270303269<br>ETH 0.000158315704312201 | | |
| 3.1.022567 | ALEXANDRE LAFALIZE | ADDRESS REDACTED | | | AVAX 0.00513922650905642<br>BTC 0.000000936228021586<br>ETH 0.00248396093273488<br>LINK 0.00172348733547329<br>LTC 0.000499316418863924<br>MATIC 0.467911474492281 | | |
| 3.1.022568 | ALEXANDRE LAGEM | ADDRESS REDACTED | | | BTC 0.0265514790419059 | | |
| 3.1.022569 | ALEXANDRE LAMATA | ADDRESS REDACTED | | | BTC 0.000000009808001806<br>CEL 0.720109239528854<br>ETH 0.000256242838229191<br>PAX 5.79761858369597<br>PAXG 0.000031562324935185<br>USDT ERC20 0.366844435297721 | | |
| 3.1.022570 | ALEXANDRE LAMBRE | ADDRESS REDACTED | | | AAVE 0.000847656839431476<br>CEL 0.0874175976626275<br>COMP 0.000467265181200789<br>ETH 0.00166006202328228<br>KNC 0.0109021261210065 | | |
| 3.1.022571 | ALEXANDRE LAMY | ADDRESS REDACTED | | | BTC 0.00107003459178956<br>CEL 66.8978349321879<br>DOT 4.69266614103528 | | |
| 3.1.022572 | ALEXANDRE LANTHIER | ADDRESS REDACTED | | | MCDAI 10.386848229441 | | |
| 3.1.022573 | ALEXANDRE LAROSE | ADDRESS REDACTED | | | BCH 1.81811796<br>BTC 1.00112694813074<br>CEL 937.001897961281<br>ETH 0.37428<br>USDT ERC20 9.42 | | |
| 3.1.022574 | ALEXANDRE LAROUCHE | ADDRESS REDACTED | | | BTC 0.0109351663411973 | | |
| 3.1.022575 | ALEXANDRE L'ARVOR BLASCO | ADDRESS REDACTED | | | BTC 0.00358137582141686<br>CEL 12.9365213847586<br>ETH 0.04635983<br>USDT ERC20 205.643889423182 | | |
| 3.1.022576 | ALEXANDRE LAURIENTÉ | ADDRESS REDACTED | | | BTC 0.0115446450021854<br>CEL 8.47851440190148 | | |
| 3.1.022577 | ALEXANDRE LAUZON | ADDRESS REDACTED | | | BTC 0.0367715908654433<br>CEL 7.45750071053271<br>XRP 1847.0582249384 | | |
| 3.1.022578 | ALEXANDRE LAVILLE | ADDRESS REDACTED | | | CEL 0.00580556911430937<br>ETH 0.00351732431454884 | | |
| 3.1.022579 | ALEXANDRE LAW | ADDRESS REDACTED | | | BTC 0.000372204996196832<br>ETH 0.137924047053924 | | |
| 3.1.022580 | ALEXANDRE LAWSON | ADDRESS REDACTED | | | ADA 369.908553918736<br>CEL 19.2404858690048<br>ETH 0.0420146533458698<br>MATIC 148.910867380884<br>USDC 279.684755391598 | | |
| 3.1.022581 | ALEXANDRE LE BIHAN | ADDRESS REDACTED | | | BTC 0.0014792511063935<br>USDT ERC20 416.577697303325 | | |
| 3.1.022582 | ALEXANDRE LE BORGNE | ADDRESS REDACTED | | | USDT ERC20 0.666269992448892 | | |
| 3.1.022583 | ALEXANDRE LE CORRE | ADDRESS REDACTED | | | BTC 0.000002887814586408<br>CEL 2.7886196435213<br>USDC 35.362<br>USDT ERC20 9.92639422893097 | | |
| 3.1.022584 | ALEXANDRE LE GAC | ADDRESS REDACTED | | | CEL 3211.28631701316 | | |
| 3.1.022585 | ALEXANDRE LE GOFF | ADDRESS REDACTED | | | BTC 0.00186400046816014<br>DASH 0.00230894803704427<br>ETC 270.589062530701<br>ETH 0.0104478976775872<br>LTC 0.115413126139674<br>LUNC 1.75117204683568<br>USDT ERC20 0.0486915174580964<br>ZEC 0.0061191873553909 | | |
| 3.1.022586 | ALEXANDRE LEBRETON | ADDRESS REDACTED | | | BTC 0.00076595<br>CEL 0.82072200837671 | | |
| 3.1.022587 | ALEXANDRE LECHNER | ADDRESS REDACTED | | | BTC 0.00138808767704019<br>CEL 0.145560432246396 | | |
| 3.1.022588 | ALEXANDRE LEE | ADDRESS REDACTED | | | CEL 1.54284124394391<br>ETH 0.019758251 | | |
| 3.1.022589 | ALEXANDRE LEFAUT | ADDRESS REDACTED | | | BTC 0.00647133481342813<br>CEL 220.752915132672<br>USDC 6915.19252729086 | | |
| 3.1.022590 | ALEXANDRE LEFEBVRE | ADDRESS REDACTED | | | CEL 0.123322661711379 | | |
| 3.1.022591 | ALEXANDRE LEFEBVRE | ADDRESS REDACTED | | | CEL 0.0482587930319299<br>XRP 2.54526472544064 | | |
| 3.1.022592 | ALEXANDRE LEFEBVRE LACASSE | ADDRESS REDACTED | | | BTC 0.00063609<br>CEL 0.111276050591672 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.022593 | ALEXANDRE LEGRAND | ADDRESS REDACTED | | | ADA 464.418896072016<br>BTC 0.00105925880238834<br>BUSD 2376.611071592<br>CEL 12.7821592973106<br>ETH 0.172060938694056<br>MATIC 1096.52074308387<br>SNX 33.077<br>USDC 1498.07255235991<br>XLM 254.114305299042<br>XRP 2267.09120784673 | | |
| 3.1.022594 | ALEXANDRE LEITE | ADDRESS REDACTED | | | BNB 0.000000007804894258<br>BTC 0.000001359816201095<br>CEL 14.1003789525938<br>USDC 0.382923570225002<br>USDT ERC20 0.370404895218027 | | |
| 3.1.022595 | ALEXANDRE LEKHAL | ADDRESS REDACTED | | | ADA 176.426521984777<br>AVAX 0.00128790329496828<br>CEL 3.8787130735191<br>COMP 0.0000290677132845279<br>DOT 0.00898314400136134<br>ETH 0.000027426674382883<br>LUNC 1.96035260320198<br>SOL 0.000712889808349192<br>UST 0.41945230215097<br>XLM 0.0232195615372592 | | |
| 3.1.022596 | ALEXANDRE LEMAIRE | ADDRESS REDACTED | | | USDT ERC20 47535.5966312423 | | |
| 3.1.022597 | ALEXANDRE LENUD | ADDRESS REDACTED | | | CEL 14.7207537712314 | | |
| 3.1.022598 | ALEXANDRE LERMEN | ADDRESS REDACTED | | | CEL 1.09157187960901 | | |
| 3.1.022599 | ALEXANDRE LEVARLET | ADDRESS REDACTED | | | BTC 0.00136191753721094<br>CEL 37.5005374748557<br>ETH 0.192<br>MCDAI 40 | | |
| 3.1.022600 | ALEXANDRE LEVERT | ADDRESS REDACTED | | | BTC 0.00222944447357748<br>CEL 11.7037298233509<br>ETH 0.0953909652156639<br>LTC 1.57334819 | | |
| 3.1.022601 | ALEXANDRE LIM | ADDRESS REDACTED | | | BTC 0.00129610661658029<br>CEL 2.25173481288691<br>USDT ERC20 1 | | |
| 3.1.022602 | ALEXANDRE LLORCA | ADDRESS REDACTED | | | AAVE 9.17648447017996<br>BTC 0.0222900587078102<br>CEL 0.510118694699046<br>DOT 0.0379322327060896<br>ETH 2.10042541393992 | | |
| 3.1.022603 | ALEXANDRE LOPES | ADDRESS REDACTED | | | BNB 3.15017049819272<br>BTC 0.0103996007261292<br>CEL 20.9893882001484<br>ETH 1.4704491264558<br>MCDAI 1.22851929015643<br>SGB 10.6852129470889<br>USDT ERC20 0.351065807123881 | | |
| 3.1.022604 | ALEXANDRE LOPES BARBOSA | ADDRESS REDACTED | | | AAVE 0.37704553<br>ADA 388.597897<br>BCH 0.09230769<br>BTC 0.000000001877620517<br>CEL 240.431982889297<br>LINK 12.64643078<br>MATIC 223.83203061<br>XLM 612.4190936 | | |
| 3.1.022605 | ALEXANDRE LOPEZ | ADDRESS REDACTED | | | BNB 0.151581731117828<br>BTC 0.00168608793313836<br>USDC 496.161192659705 | | |
| 3.1.022606 | ALEXANDRE LOPEZ | ADDRESS REDACTED | | | ADA 630.246700548269<br>BTC 0.0404844545229354<br>CEL 120.74025168099<br>DOT 25.5967662240432<br>EOS 1002.56243124654<br>ETH 0.167835712966729<br>LINK 139.47848717374<br>MATIC 3470.32848599203<br>USDC 27.0406704639537 | | |
| 3.1.022607 | ALEXANDRE LÓPEZ NAVARRO | ADDRESS REDACTED | | | BNB 0.000975575155448425<br>BTC 0.000291007959958361<br>CEL 0.674907266718876<br>DOT 0.0650437283556047<br>ETH 0.000832587054743001<br>MATIC 0.0966772327395199 | | |
| 3.1.022608 | ALEXANDRE LORENZ WENZEL | ADDRESS REDACTED | | | AAVE 0.00228469796932538<br>ADA 0.155554709301411<br>BTC 0.000195125608177439<br>ETH 0.000399266115203239<br>LINK 0.0357268905415954<br>MATIC 5616.79486473219<br>SOL 88.8412099152723<br>USDC 0.0644559191805762 | | |
| 3.1.022609 | ALEXANDRE LORES | ADDRESS REDACTED | | | BTC 0.414799126127687<br>CEL 203.890801109736<br>ETH 3.3138960348561 | | |
| 3.1.022610 | ALEXANDRE LORIDANT | ADDRESS REDACTED | | | BTC 0.00000000313669188<br>CEL 1.90069255336894<br>LTC 0.13244389<br>USDT ERC20 0.000000580357861247<br>XLM 1.440040510581 | | |
| 3.1.022611 | ALEXANDRE LORITE MONTILLA | ADDRESS REDACTED | | | BTC 0.000335393007504178<br>CEL 0.914352161575964<br>DOGE 48.5671669149065<br>ETH 0.00252214969679757<br>MATIC 11.66455464<br>USDT ERC20 23.653857 | | |
| 3.1.022612 | ALEXANDRE LOT | ADDRESS REDACTED | | | BTC 0.000000570527502263 | | |
| 3.1.022613 | ALEXANDRE LOUIS VICTOR DUTHIL | ADDRESS REDACTED | | | DOT 0.0701357840093519 | | |
| 3.1.022614 | ALEXANDRE M GIGON | ADDRESS REDACTED | | | | ADA 20530<br>ETH 0.544306113341171<br>SOL 50.148 | |
| 3.1.022615 | ALEXANDRE MACCARIO | ADDRESS REDACTED | | | BTC 0.000919672125348739<br>CEL 8.27303930728046<br>ETH 0.127 | | |
| 3.1.022616 | ALEXANDRE MACH | ADDRESS REDACTED | | | CEL 8.43314705119804<br>ETH 0.09922505<br>MCDAI 40 | | |
| 3.1.022617 | ALEXANDRE MACLELLAN | ADDRESS REDACTED | | | MATIC 503.123206739681 | | |
| 3.1.022618 | ALEXANDRE MADEJ | ADDRESS REDACTED | | | BTC 0.000109276400411672<br>CEL 23.550425465994<br>MCDAI 30<br>USDT ERC20 1.01098698616055 | | |
| 3.1.022619 | ALEXANDRE MAIA | ADDRESS REDACTED | | | BTC 0.278518042760807<br>CEL 63.7820543914264<br>ETH 0.209056433233433<br>LTC 0.9438604<br>USDC 175.180649 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.022620 | ALEXANDRE MAILHAREIN | ADDRESS REDACTED | | | CEL 1.40020712175656<br>ETH 0.0114802894146343 | | |
| 3.1.022621 | ALEXANDRE MAK | ADDRESS REDACTED | | | BTC 0.0488834533507458<br>ETH 1.60690212274192<br>LINK 41.80474365461<br>MATIC 4656.46818170867<br>SNX 44.4933517979463 | | |
| 3.1.022622 | ALEXANDRE MALISANI | ADDRESS REDACTED | | | BTC 0.00015067538477735<br>ETH 0.00257118079606048<br>USDC 0.550544394684572 | | |
| 3.1.022623 | ALEXANDRE MALLARD | ADDRESS REDACTED | | | BTC 0.00129606913290586<br>CEL 0.0729737754211666<br>ETH 0.000005215849185593<br>LINK 0.688874257853581<br>LTC 0.163758770489563 | | |
| 3.1.022624 | ALEXANDRE MALLORY | ADDRESS REDACTED | | | BTC 0.000161179082653775<br>MATIC 3.73178823248535 | | |
| 3.1.022625 | ALEXANDRE MALO | ADDRESS REDACTED | | | BTC 0.000006554508285222<br>CEL 52.4904169915838<br>ETH 0.000188796452483272<br>LTC 0.000218284205918286 | | |
| 3.1.022626 | ALEXANDRE MANAKYAN | ADDRESS REDACTED | | | ADA 0.000000512820512821<br>BNB 0.000000289127723571<br>BTC 0.000808906110320957<br>BUSD 0.0043<br>CEL 1793.69116883499<br>ETH 7.46670346001907<br>USDC 28420.545 | | |
| 3.1.022627 | ALEXANDRE MANCINI | ADDRESS REDACTED | | | ADA 0.466976203320941<br>BTC 0.0285602152537239<br>CEL 1313.41601430991<br>DOT 53.2293484855877<br>ETH 1.77172305469389<br>USDC 10.4988227975384<br>XLM 0.192002927254909 | | |
| 3.1.022628 | ALEXANDRE MANUEL CASTELO BRANCO CORREIA LEITE | ADDRESS REDACTED | | | BTC 0.00000470613951411399<br>ETH 0.000000822930615589<br>USDC 12.3388372104169 | | |
| 3.1.022629 | ALEXANDRE MANUEL DE CASTRO DA SILVA CLARA CARVALHO | ADDRESS REDACTED | | | BTC 0.000000254335316739<br>ETH 0.162725343541229<br>LUNC 2.92735983039483<br>SOL 0.000137766458898528 | | |
| 3.1.022630 | ALEXANDRE MARCELINO | ADDRESS REDACTED | | | BAT 244.8192343367<br>BCH 0.34666515<br>BTC 1.02611775232162<br>CEL 148.076930507876<br>ETH 0.80028377234098<br>LTC 0.80431101<br>XRP 412.389426524107 | | |
| 3.1.022631 | ALEXANDRE MARCIL | ADDRESS REDACTED | | | BTC 0.0390277916874041<br>ETH 0.252728031453246<br>LUNC 6.05484293211635 | | |
| 3.1.022632 | ALEXANDRE MARION | ADDRESS REDACTED | | | BTC 0.24486675<br>CEL 989.352392394725<br>ETH 3.11548013<br>SGB 44.053840440157<br>XRP 285.364896 | | |
| 3.1.022633 | ALEXANDRE MARKO | ADDRESS REDACTED | | | BTC 0.000000005662832591<br>CEL 2.66813105997856<br>XRP 0.000000748136061776 | | |
| 3.1.022634 | ALEXANDRE MARQUES | ADDRESS REDACTED | | | BTC 0.063213965942797<br>CEL 11.525399058126 | | |
| 3.1.022635 | ALEXANDRE MARTEL | ADDRESS REDACTED | | | BTC 0.000804158204689268<br>CEL 0.0770452920344808<br>ETH 0.00013949168477234 | | |
| 3.1.022636 | ALEXANDRE MARTINS DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000001707991021401<br>ETH 0.000169121606088025 | | |
| 3.1.022637 | ALEXANDRE MASSA | ADDRESS REDACTED | | | KNC 0.0124402319391265 | | |
| 3.1.022638 | ALEXANDRE MASTROIANNI | ADDRESS REDACTED | | | BTC 0.000000001366328288<br>CEL 0.0618973538981349<br>DOT 0.0091960256777477<br>EOS 0.115693149522853<br>LTC 0.000000004550130876<br>USDT ERC20 0.00507479254924622 | | |
| 3.1.022639 | ALEXANDRE MATENCIO | ADDRESS REDACTED | | | CEL 6.27896824439544<br>ETH 0.00069187695631972 | | |
| 3.1.022640 | ALEXANDRE MATHIEU | ADDRESS REDACTED | | | BTC 0.00116938<br>CEL 4.94550617903836<br>MATIC 84.97033654<br>XLM 37.6681627 | | |
| 3.1.022641 | ALEXANDRE MATHIEU | ADDRESS REDACTED | | | BTC 0.0117227842113734<br>CEL 5.45470630702084 | | |
| 3.1.022642 | ALEXANDRE MATHIEU BRUNO BOSQ | ADDRESS REDACTED | | | BTC 0.01191105<br>CEL 31.3546251674375<br>ETH 1.80001844<br>XRP 254.756892 | | |
| 3.1.022643 | ALEXANDRE MATIC | ADDRESS REDACTED | | | ADA 27.4319670233264<br>BTC 0.0124065837611146<br>CEL 115.746369960238<br>ETH 0.368565102<br>MATIC 245.53068827 | | |
| 3.1.022644 | ALEXANDRE MAUPOMÉ | ADDRESS REDACTED | | | BTC 0.0023795180930005<br>CEL 249.195126761855<br>COMP 0.547431922171102 | | |
| 3.1.022645 | ALEXANDRE MAURO | ADDRESS REDACTED | | | BTC 0.00972158813968144<br>CEL 363.242514798616<br>ETH 0.120014632007591<br>LINK 7.47270908944925<br>USDC 13060.4207754071 | | |
| 3.1.022646 | ALEXANDRE MAURY | ADDRESS REDACTED | | | CEL 0.518363784302606<br>ETH 0.0100072914138176<br>MATIC 50.0970321166246 | | |
| 3.1.022647 | ALEXANDRE MAYER | ADDRESS REDACTED | | | BTC 0.000000005704699522<br>CEL 0.359029235032648<br>ETH 0.000511838338926025<br>XRP 0.0535175887935057 | | |
| 3.1.022648 | ALEXANDRE MAZURE | ADDRESS REDACTED | | | BTC 0.0168280335284936<br>CEL 0.117775660229286<br>MATIC 67.9539423522627 | | |
| 3.1.022649 | ALEXANDRE MAZY | ADDRESS REDACTED | | | BTC 0.00145131067270395<br>CEL 3.37360997491022<br>ETH 0.000255445902449748<br>LUNC 4.01361239612116<br>MATIC 0.301249387492404 | | |
| 3.1.022650 | ALEXANDRE MÉ | ADDRESS REDACTED | | | BTC 0.000025035145203909<br>DOT 0.0117663291270705<br>ETH 0.000063453370788581<br>MATIC 0.280870804722227<br>USDC 0.638431141184653<br>XRP 0.239157311614467 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.022651 | ALEXANDRE MEGNA | ADDRESS REDACTED | | | BAT 328.25422763<br>BTC 0.098403381008726<br>CEL 3.8942566621977<br>ETH 2.43448274076013<br>LINK 30.1385061000429<br>XLM 1180.9853543 | | |
| 3.1.022652 | ALEXANDRE MERCIER | ADDRESS REDACTED | | | BTC 0.0562467626427953<br>CEL 1.00420574411184<br>ETH 1.04417994090949 | | |
| 3.1.022653 | ALEXANDRE MERY | ADDRESS REDACTED | | | BTC 0.000000009287119446<br>CEL 0.0141044314966276 | | |
| 3.1.022654 | ALEXANDRE METEV | ADDRESS REDACTED | | | BTC 0.000003187073607464<br>CEL 1.11371304116888<br>ETH 0.000019002192182998<br>LINK 0.000558825668032863<br>USDC 9.54275855820804 | | |
| 3.1.022655 | ALEXANDRE METZLER | ADDRESS REDACTED | | | BTC 0.0879929714018229 | | |
| 3.1.022656 | ALEXANDRE MIACHON | ADDRESS REDACTED | | | CEL 14.6520976700976<br>MCDAI 40<br>SNX 33.14957 | | |
| 3.1.022657 | ALEXANDRE MICHEL | ADDRESS REDACTED | | | CEL 3.61802809216693<br>USDC 90.2994079520919 | | |
| 3.1.022658 | ALEXANDRE MICHEL | ADDRESS REDACTED | | | ADA 649.522974967055<br>BTC 0.0925815131163758<br>DOT 34.2083427044528<br>ETH 0.000443445376001935 | | |
| 3.1.022659 | ALEXANDRE MICHEL ANGELO MORVANT | ADDRESS REDACTED | | | AVAX 0.00909789800554764<br>BTC 0.00125049627732772<br>CEL 0.0585911729432159<br>ETH 0.00172172834900681<br>SOL 0.0200872814814078 | | |
| 3.1.022660 | ALEXANDRE MILOUCHEV | ADDRESS REDACTED | | | BTC 1.00000001<br>CEL 3079.30580908613<br>ETH 8.24526001760369 | | |
| 3.1.022661 | ALEXANDRE MIMEUR | ADDRESS REDACTED | | | BTC 0.0000894011216679<br>MATIC 10.5167827734482<br>USDC 68.206472964811 | | |
| 3.1.022662 | ALEXANDRE MIREK | ADDRESS REDACTED | | | BTC 0.000003038416420152<br>CEL 0.176127375866294 | | |
| 3.1.022663 | ALEXANDRE MOLINA BARRAGAN | ADDRESS REDACTED | | | CEL 12.1277196367174<br>ETH 0.17327154 | | |
| 3.1.022664 | ALEXANDRE MONNENS | ADDRESS REDACTED | | | USDT ERC20 0.0014033688268552 | | |
| 3.1.022665 | ALEXANDRE MONNET | ADDRESS REDACTED | | | BTC 0.0327867663826821<br>DOT 0.00713269094414832<br>ETH 0.440320100920901 | | |
| 3.1.022666 | ALEXANDRE MONNIER | ADDRESS REDACTED | | | BTC 0.00474088982284646 | | |
| 3.1.022667 | ALEXANDRE MONSEUR | ADDRESS REDACTED | | | ADA 0.401219720993523<br>BTC 0.000112684515109357<br>CEL 0.0209415729990637<br>DASH 0.000088588365248232<br>DOT 0.0397219590385397<br>ETH 0.000078857199153595<br>LINK 0.0242397034511455<br>LTC 0.00036948310725144<br>XRP 0.0358696046143511 | | |
| 3.1.022668 | ALEXANDRE MONTIEL | ADDRESS REDACTED | | | BTC 0.000001903388675945<br>ETH 0.000360548110309018<br>USDC 7.93450836400904<br>USDT ERC20 0.652430004428583 | | |
| 3.1.022669 | ALEXANDRE MONTIEL | ADDRESS REDACTED | | | USDC 0.380244267430831 | | |
| 3.1.022670 | ALEXANDRE MORAIS | ADDRESS REDACTED | | | BTC 0.000004899876311996<br>CEL 0.340916643036719<br>EOS 11.7910996758711 | | |
| 3.1.022671 | ALEXANDRE MOREAU | ADDRESS REDACTED | | | ADA 0.0755425286897502<br>BNB 0.000001194647082199<br>BTC 0.000000612116747419<br>USDT ERC20 0.404070230681039 | | |
| 3.1.022672 | ALEXANDRE MOREIRA | ADDRESS REDACTED | | | ADA 0.701514627928832<br>BTC 0.000000707012141742<br>DOT 0.00067814007433759<br>ETH 0.000404425922626141<br>LINK 0.0344231446525753<br>LUNC 0.000053264355419947<br>MATIC 0.00108474945040863<br>USDC 0.000638832432667367 | | |
| 3.1.022673 | ALEXANDRE MOREL | ADDRESS REDACTED | | | ADA 0.008201<br>CEL 0.0800714641316705<br>DOT 0.00034593<br>MATIC 0.00491715<br>SNX 0.00166178 | | |
| 3.1.022674 | ALEXANDRE MORICE | ADDRESS REDACTED | | | EOS 0.0197384440283699<br>ETH 0.00036576509461875<br>LINK 0.00607124364282794<br>USDT ERC20 0.0210880842835004<br>XLM 0.110909108147487 | | |
| 3.1.022675 | ALEXANDRE MORIN LAPRISE | ADDRESS REDACTED | | | BTC 0.00000000893516291<br>CEL 14362.311300139<br>SNX 1000 | | |
| 3.1.022676 | ALEXANDRE MORTE | ADDRESS REDACTED | | | BTC 0.000000717793544324<br>USDC 0.240463415072559 | | |
| 3.1.022677 | ALEXANDRE MORTIER | ADDRESS REDACTED | | | 1INCH 0.531774504555865<br>CEL 1066.68821930547<br>DOT 0.481188224178704 | | |
| 3.1.022678 | ALEXANDRE MORZY | ADDRESS REDACTED | | | ADA 1.33295874845907<br>AVAX 0.00711187795207236<br>BAT 0.125935878628862<br>BCH 0.000000002388787249<br>BNB 0.00180020415842058<br>BSV 0.000000005497243327<br>BTC 0.0990425877776877<br>CEL 0.0102287876575872<br>EOS 0.00998281316558006<br>ETH 0.001311205242637<br>KNC 0.00840428658700634<br>LTC 0.0115860247413048<br>LUNC 0.000000647156395708<br>MATIC 0.00225376437706976<br>PAX 0.137765929487179<br>PAXG 0.00006036359469374<br>SOL 0.0191228797869877<br>XLM 0.357066460709311<br>XRP 0.000000782005663035 | | |
| 3.1.022679 | ALEXANDRE MOSHKOV | ADDRESS REDACTED | | | CEL 0.000030564417170975 | | |
| 3.1.022680 | ALEXANDRE MOTA | ADDRESS REDACTED | | | BTC 0.00058995563993508<br>CEL 0.000096903449562066<br>USDC 0.0259194291277691<br>USDT ERC20 0.40754556874673 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.022681 | ALEXANDRE MOTA | ADDRESS REDACTED | | | BTC 0.000001675055725174<br>CEL 1.06200086684497<br>TUSD 0.0399454268187454<br>USDC 0.498026879064543 | | |
| 3.1.022682 | ALEXANDRE MUSZYNSKI | ADDRESS REDACTED | | | CEL 0.228641083139621<br>MATIC 56.3209664260588 | | |
| 3.1.022683 | ALEXANDRE NADEAU | ADDRESS REDACTED | | | BTC 0.0222240866092046<br>ETH 0.219635920762665 | | |
| 3.1.022684 | ALEXANDRE NAPPEZ | ADDRESS REDACTED | | | ADA 2346.316254<br>BTC 0.068058164659683<br>CEL 30409.967462976<br>ETH 10.10688666<br>LINK 78.88<br>LUNC 74.163627<br>MANA 1010.75392404<br>MATIC 1244.7625<br>MCDAI 30<br>SGB 2209.082<br>SNX 115.13401<br>USDC 0.08535 | | |
| 3.1.022685 | ALEXANDRE NAU-DIONNE | ADDRESS REDACTED | | | ADA 0.0921554298051637<br>AVAX 0.983612521170014<br>BTC 0.0172731936934292<br>DOT 0.00785775509554815<br>ETH 0.213810290269391<br>LUNC 0.709050405546667<br>SOL 0.0158644763701722<br>USDC 486.147161288366 | | |
| 3.1.022686 | ALEXANDRE NEEL | ADDRESS REDACTED | | | CEL 8.54064899169577<br>MATIC 1.39652811502249<br>SNX 0.315674674959987<br>USDT ERC20 0.5 | | |
| 3.1.022687 | ALEXANDRE NEUMAN | ADDRESS REDACTED | | | BTC 0.026231322422505<br>USDC 603.021900780771 | | |
| 3.1.022688 | ALEXANDRE NEVES | ADDRESS REDACTED | | | ETH 0.00103027892353724 | | |
| 3.1.022689 | ALEXANDRE NICOLAS | ADDRESS REDACTED | | | BTC 0.000521035890657442<br>CEL 35.6579610806523 | | |
| 3.1.022690 | ALEXANDRE NION | ADDRESS REDACTED | | | CEL 0.163809474888826<br>ETH 0.000005636252157196<br>MCDAI 70.536554066385 | | |
| 3.1.022691 | ALEXANDRE NIVETTE | ADDRESS REDACTED | | | BTC 0.00000246945980036499<br>USDC 0.000859372411787548 | | |
| 3.1.022692 | ALEXANDRE NOBRE | ADDRESS REDACTED | | | BTC 0.000001419529146849<br>CEL 0.0302049383821018<br>USDC 0.894610076580554 | | |
| 3.1.022693 | ALEXANDRE NOEL | ADDRESS REDACTED | | | BTC 0.000035284584021089<br>CEL 0.211152885983993<br>ZEC 0.000000004546402542 | | |
| 3.1.022694 | ALEXANDRE NOLA | ADDRESS REDACTED | | | ADA 225.978016171906<br>BTC 0.0172325935826876<br>DOT 3.01773303372988<br>USDT ERC20 1098.31903106591 | | |
| 3.1.022695 | ALEXANDRE NORMAND | ADDRESS REDACTED | | | BTC 0.205247239379736<br>ETH 3.48412552515743<br>MCDAI 42.7211522826326 | | |
| 3.1.022696 | ALEXANDRE NUNES | ADDRESS REDACTED | | | CEL 206.250021175652 | | |
| 3.1.022697 | ALEXANDRE NUNES | ADDRESS REDACTED | | | BTC 0.000551019437266452<br>CEL 0.0143773411777483<br>ETH 0.194834508049665<br>MCDAI 42.7211522826326 | | |
| 3.1.022698 | ALEXANDRE ORCEL | ADDRESS REDACTED | | | BTC 0.00568471222421495<br>ETH 0.000495209082292731<br>SOL 4.16466025579024<br>USDC 306.252352645829 | | |
| 3.1.022699 | ALEXANDRE ORFÈVRE | ADDRESS REDACTED | | | BTC 0.000581937052217041<br>CEL 0.206210118154231<br>USDC 0.000000306503622009 | | |
| 3.1.022700 | ALEXANDRE ORTEGA | ADDRESS REDACTED | | | CEL 0.0326346133794994 | | |
| 3.1.022701 | ALEXANDRE OUCHAKOV | ADDRESS REDACTED | | | ADA 702.239490365163<br>BTC 0.0226670477809101<br>DOT 41.7443206303891<br>ETH 0.146890548138113<br>MATIC 463.495984123382<br>USDC 0.801243766846734 | ETH 0.165551929237439 | |
| 3.1.022702 | ALEXANDRE OUEDRAOGO | ADDRESS REDACTED | | | BTC 0.000006594425256474<br>DASH 0.00506585629065954<br>LTC 0.000098822357161813 | | |
| 3.1.022703 | ALEXANDRE OULIKHANOW | ADDRESS REDACTED | | | BTC 0.0147206094274571 | | |
| 3.1.022704 | ALEXANDRE PANNIER | ADDRESS REDACTED | | | BTC 0.0142019402941909<br>CEL 0.0118362222520086<br>USDC 0.075001713660391<br>USDT ERC20 0.00136493208044683<br>ZEC 0.000241921667672557 | | |
| 3.1.022705 | ALEXANDRE PANTAINE | ADDRESS REDACTED | | | BTC 0.018926068978814<br>CEL 0.24672246521495<br>DOT 11.327538627354<br>ETH 2.81439294360242<br>USDC 282.388728716988 | | |
| 3.1.022706 | ALEXANDRE PARENT-DELISLE | ADDRESS REDACTED | | | BTC 0.00244992170476364<br>CEL 3.53667522818715<br>ETH 0.000349682469499028<br>USDC 10 | | |
| 3.1.022707 | ALEXANDRE PARIS | ADDRESS REDACTED | | | BTC 0.000440592764203899<br>CEL 0.45630743026978 | | |
| 3.1.022708 | ALEXANDRE PARRAT | ADDRESS REDACTED | | | BTC 0.000000003008192418<br>CEL 0.0293622933783779 | | |
| 3.1.022709 | ALEXANDRE PASCAL | ADDRESS REDACTED | | | BTC 0.000002350979770506 | | |
| 3.1.022710 | ALEXANDRE PASQUIER | ADDRESS REDACTED | | | CEL 23.263903021502<br>MCDAI 40 | | |
| 3.1.022711 | ALEXANDRE PASTOR FOZ | ADDRESS REDACTED | | | BNB 0.517624249383144<br>BTC 0.0680864488355656<br>CEL 8.77386604420342<br>ETH 0.499556853181407<br>LUNC 0.012471775666339 | | |
| 3.1.022712 | ALEXANDRE PATRICK HOTOIS | ADDRESS REDACTED | | | BTC 0.00119468315046656 | | |
| 3.1.022713 | ALEXANDRE PAUL | ADDRESS REDACTED | | | BTC 0.000001173826819747<br>CEL 22.6812706807203 | | |
| 3.1.022714 | ALEXANDRE PAUL EMILE STANTINA | ADDRESS REDACTED | | | BTC 0.0428337361357274 | | |
| 3.1.022715 | ALEXANDRE PAVLUCK | ADDRESS REDACTED | | | USDC 0.924115552990374 | | |
| 3.1.022716 | ALEXANDRE PEPIN | ADDRESS REDACTED | | | BTC 0.00744856<br>CEL 6.48535643674135 | | |
| 3.1.022717 | ALEXANDRE PÉPIN | ADDRESS REDACTED | | | BAT 30.6490343<br>BTC 0.00109945307363278<br>CEL 61.7035615097306<br>MATIC 539.59984<br>SNX 64.103<br>XLM 221.3435858 | | |
| 3.1.022718 | ALEXANDRE PEREIRA | ADDRESS REDACTED | | | MCDAI 0.0934611687823224 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.022719 | ALEXANDRE PEREIRA | ADDRESS REDACTED | | | BTC 0.000843165873033963<br>CEL 0.557578378896089<br>USDT ERC20 2.92063885304163<br>XLM 489.976199838798 | | |
| 3.1.022720 | ALEXANDRE PEREY | ADDRESS REDACTED | | | CEL 1.82549339385053<br>DOT 4.37593651334339<br>MATIC 44.3788667243124 | | |
| 3.1.022721 | ALEXANDRE PEREZ | ADDRESS REDACTED | | | BTC 0.0000214385027000054<br>CEL 1.15565469717606<br>ETH 0.000106106151012127<br>LTC 0.0526120916680532 | | |
| 3.1.022722 | ALEXANDRE PESHEVSKI | ADDRESS REDACTED | | | BTC 0.000505440869669918<br>CEL 0.498350800683127<br>USDT ERC20 0.0220460854236193 | | |
| 3.1.022723 | ALEXANDRE PETRACHINI | ADDRESS REDACTED | | | BTC 0.00184898555521167<br>CEL 529.582167410369<br>ETH 0.000003687491629791 | | |
| 3.1.022724 | ALEXANDRE PEYRIN | ADDRESS REDACTED | | | BTC 0.00000000662283794<br>CEL 0.00376624572000678<br>USDC 0.696788443236885 | | |
| 3.1.022725 | ALEXANDRE PICARD | ADDRESS REDACTED | | | ADA 186.428183258238<br>BTC 0.867111561240266<br>CEL 6.34719066882756<br>DOT 42.8911993590482<br>ETH 2.26250741414811<br>LINK 102.986302342936<br>MATIC 412.568252669257<br>USDC 3.73306994126221<br>XLM 1543.2464982<br>XRP 5162.38927698693<br>ZEC 3.33554572 | | |
| 3.1.022726 | ALEXANDRE PIERRE DAGUE | ADDRESS REDACTED | | | AVAX 0.00492993230065278<br>BTC 0.000000007681127245<br>CEL 1.56642060883103<br>LUNC 7.45233085698506<br>USDC 0.951659267492333 | | |
| 3.1.022727 | ALEXANDRE PIERRE DONAT PAYOT | ADDRESS REDACTED | | | BTC 0.0000121091361094319 | | |
| 3.1.022728 | ALEXANDRE PIERRE FRANCOIS BUFFAT | ADDRESS REDACTED | | | BTC 0.0221330766776365<br>ETH 0.000226989635271494<br>SOL 10.0833822561194 | | |
| 3.1.022729 | ALEXANDRE PIERRE JEAN AUNEAU | ADDRESS REDACTED | | | BTC 0.000006132090022554<br>CEL 1.56999623329174<br>ETH 0.000615718808937512<br>USDT ERC20 1.39731036920362 | | |
| 3.1.022730 | ALEXANDRE PIERRE R KECH | ADDRESS REDACTED | | | BTC 0.000480638579134804<br>CEL 3432.12644863919<br>ETH 0.000591490880450954<br>USDC 0.000000502565693866<br>USDT ERC20 0.00689957944607635 | | |
| 3.1.022731 | ALEXANDRE PIERRE VINCENTE CHARREAU | ADDRESS REDACTED | | | ETH 0.00146560237304189 | | |
| 3.1.022732 | ALEXANDRE PINTO | ADDRESS REDACTED | | | CEL 2.53823958570523<br>ETH 0.0351749657950373 | | |
| 3.1.022733 | ALEXANDRE PINTO | ADDRESS REDACTED | | | CEL 150.724327149603<br>LINK 0.766917711499378<br>UNI 0.119135230821568<br>USDC 232.228069536813 | | |
| 3.1.022734 | ALEXANDRE PISCAGLIA | ADDRESS REDACTED | | | BTC 0.000556046591239421<br>ETH 1.10263815770287 | | |
| 3.1.022735 | ALEXANDRE PITA | ADDRESS REDACTED | | | EOS 4.19659912567587<br>USDT ERC20 1.34841003209768 | | |
| 3.1.022736 | ALEXANDRE PLANCHON | ADDRESS REDACTED | | | ADA 294.969152477685<br>BNB 1.05526561090798<br>BTC 0.0234479262514577<br>CEL 2068.44289577472<br>ETH 0.00106897985209007<br>LINK 18.7477036495205<br>LTC 1.04265069216045<br>USDC 51369.7272038708<br>XRP 0.253430374946149 | | |
| 3.1.022737 | ALEXANDRE PLASSE | ADDRESS REDACTED | | | BTC 0.00015872<br>CEL 0.256755724482258<br>EOS 4.7134 | | |
| 3.1.022738 | ALEXANDRE PONCET | ADDRESS REDACTED | | | BTC 0.000005949256360109<br>CEL 0.287355608937379<br>ETH 0.000182703664955614 | | |
| 3.1.022739 | ALEXANDRE PONT | ADDRESS REDACTED | | | BTC 0.000000038052966487<br>CEL 0.00139173173753181<br>DOT 0.0000213124900359569<br>ETH 0.00123679786185443<br>LTC 0.000593064398917796<br>MCDAI 0.0160276707424338<br>OMG 0.00584369151080212<br>SNX 0.00626033330910794 | | |
| 3.1.022740 | ALEXANDRE POPESCU | ADDRESS REDACTED | | | BNB 0.575780994434786<br>BTC 0.222393052198949<br>ETH 2.96680618496053<br>USDC 3.94423277784477 | | |
| 3.1.022741 | ALEXANDRE POTTIER | ADDRESS REDACTED | | | BTC 0.00244030483291556<br>CEL 2.73057619862435<br>USDC 470.659430401572 | | |
| 3.1.022742 | ALEXANDRE POUCHET | ADDRESS REDACTED | | | BTC 0.000590692713090735<br>CEL 380.407211831788<br>USDC 5089.2781 | | |
| 3.1.022743 | ALEXANDRE PRESCOTT-CORNEJO | ADDRESS REDACTED | | | ADA 363.461858672715<br>BTC 0.156834075644695<br>DOT 5.49415817533858<br>ETH 3.73387231908993<br>MATIC 56.6895353316744<br>USDC 182.396386774959 | | |
| 3.1.022744 | ALEXANDRE PRIEUR | ADDRESS REDACTED | | | CEL 0.0617837641724695 | | |
| 3.1.022745 | ALEXANDRE PROUTEAU | ADDRESS REDACTED | | | BCH 0.512383516344974<br>BTC 0.0577535616059975<br>CEL 26.7322661348304<br>DASH 1.74000385182512<br>EOS 9.68109483537925<br>ETC 0.31281012966995<br>ETH 0.777018155941334<br>LTC 2.11338886270824<br>MCDAI 40.1051845131813<br>SGB 252.838526076098<br>USDC 167.536854452381<br>XLM 2718.11840456993<br>XRP 1768.74850213002<br>ZEC 1.02519436659231<br>ZRX 230.713713561766 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.022746 | ALEXANDRE PRUD'HOMME-MORAND | ADDRESS REDACTED | | | ADA 129.987808077613<br>AVAX 3.1289353063638<br>BTC 0.000009703504248 69<br>DOT 0.0352722005772638<br>ETH 0.102517399066614<br>MATIC 440.715508370446<br>SOL 6.80264445733232<br>USDC 92.4809855613116 | | |
| 3.1.022747 | ALEXANDRE QUINART | ADDRESS REDACTED | | | CEL 0.751057757281782<br>PAXG 0.000057558929405429 | | |
| 3.1.022748 | ALEXANDRE RAINBEAUX | ADDRESS REDACTED | | | BTC 0.0529621028195135<br>ETH 0.000363004144285712 | | |
| 3.1.022749 | ALEXANDRE RAMOS OLIVEIRA | ADDRESS REDACTED | | | BTC 0.01717892424148<br>CEL 0.0478910679075044<br>ETH 0.00157407932100514 | | |
| 3.1.022750 | ALEXANDRE RANDRIARIVONJY | ADDRESS REDACTED | | | LTC 0.00404443260788641 | | |
| 3.1.022751 | ALEXANDRE RASPAIL | ADDRESS REDACTED | | | ETH 0.000777438556471142 | | |
| 3.1.022752 | ALEXANDRE RASSINOUX | ADDRESS REDACTED | | | BTC 0.00136742786817995<br>CEL 51.4977409274158<br>DOT 40.224<br>USDC 1105.513171 | | |
| 3.1.022753 | ALEXANDRE RAUBER | ADDRESS REDACTED | | | CEL 0.735846679843889<br>ETH 0.752584890027132<br>LINK 10.5050340729841 | | |
| 3.1.022754 | ALEXANDRE RAVOIRE | ADDRESS REDACTED | | | CEL 5.39079129936489 | | |
| 3.1.022755 | ALEXANDRE RAZAT | ADDRESS REDACTED | | | BCH 0.0292231949961498<br>BTC 0.000012691448007827<br>CEL 1.19319071095892<br>COMP 0.012386536741325<br>ETC 0.000453907020278272<br>ETH 0.000143862037764557<br>XLM 26.5374808322893 | | |
| 3.1.022756 | ALEXANDRE REDON | ADDRESS REDACTED | | | BTC 0.00400781398813775<br>ETH 7.33714173597422 | | |
| 3.1.022757 | ALEXANDRE RÉGIS | ADDRESS REDACTED | | | BTC 0.00105621158030376<br>CEL 17.4345104944356<br>DASH 0.28078329615123<br>ETH 0.289280709051619<br>LTC 0.4413<br>XLM 495.681536032751<br>XRP 226.128936466565 | | |
| 3.1.022758 | ALEXANDRE REIS | ADDRESS REDACTED | | | ADA 502.310031<br>BTC 0.00107323774362496<br>CEL 23.8278598084469<br>ETH 0.2263642 | | |
| 3.1.022759 | ALEXANDRE RENE ANTONIN OLIVIE | ADDRESS REDACTED | | | AVAX 0.0897180758945191<br>BTC 0.000142143322046155<br>ETH 0.00794916968569399 | | |
| 3.1.022760 | ALEXANDRE RENE GOLFIER | ADDRESS REDACTED | | | CEL 0.394358678866244<br>ETH 0.01661744 | | |
| 3.1.022761 | ALEXANDRE RENON | ADDRESS REDACTED | | | BTC 0.000006086291653902<br>DOT 0.00498029447997646<br>ETH 0.000246592384080373<br>USDC 0.00260690757863607<br>XLM 0.000245212427517132 | | |
| 3.1.022762 | ALEXANDRE REOL | ADDRESS REDACTED | | | BTC 0.000000772639840134999<br>CEL 0.0921917774608612<br>USDT ERC20 0.595503557370535 | | |
| 3.1.022763 | ALEXANDRE RIBEIRO | ADDRESS REDACTED | | | BTC 0.000000062435846903 | | |
| 3.1.022764 | ALEXANDRE RIBEIRO | ADDRESS REDACTED | | | BCH 0.00000000126506672<br>BTC 0.000005487527158015<br>CEL 2.55051405186529<br>LTC 0.000000001427460561<br>XRP 0.000000899022330557 | | |
| 3.1.022765 | ALEXANDRE RICARDO ANTUNES HENRIQUES | ADDRESS REDACTED | | | BTC 0.000150658909107971<br>ETH 0.000014047618612546<br>USDT ERC20 3.86072357925581 | | |
| 3.1.022766 | ALEXANDRE RICARDO NUNES ABREU | ADDRESS REDACTED | | | ETC 0.00147080658298794<br>ETH 0.000559685274642201 | | |
| 3.1.022767 | ALEXANDRE RICHARD | ADDRESS REDACTED | | | BAT 3797.38515081<br>BTC 0.000494233053202392<br>CEL 1439.79419986868<br>DASH 20.47942459<br>MCDAI 40<br>OMG 451.67<br>SNX 290.174691851439 | | |
| 3.1.022768 | ALEXANDRE RICHER | ADDRESS REDACTED | | | ETH 0.00785532442607101 | | |
| 3.1.022769 | ALEXANDRE RIERA | ADDRESS REDACTED | | | BTC 0.000000006386620649<br>CEL 0.0260022245889826<br>USDT ERC20 328.087673647046 | | |
| 3.1.022770 | ALEXANDRE RIGNAULT | ADDRESS REDACTED | | | BNB 0.00000053<br>BTC 0.000000007792061036<br>CEL 634.261185605644 | | |
| 3.1.022771 | ALEXANDRE ROBERT IDARECI | ADDRESS REDACTED | | | USDC 53.6714010561916 | | |
| 3.1.022772 | ALEXANDRE ROBERT PAUL VIOLA | ADDRESS REDACTED | | | BTC 0.0282960499537331<br>CEL 11.9701734923191<br>DOT 9.77674236829054<br>ETH 1.31356358817601<br>USDC 1257.01413841749 | | |
| 3.1.022773 | ALEXANDRE ROBINNE | ADDRESS REDACTED | | | BTC 0.0014848331600697<br>USDC 5611.81970761924 | | |
| 3.1.022774 | ALEXANDRE ROCHTCHINE | ADDRESS REDACTED | | | CEL 1.15116892753898<br>SGB 119.357698348537<br>XRP 805.557851563651 | | |
| 3.1.022775 | ALEXANDRE RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.383545089109531<br>ETH 0.0511279741420406 | | |
| 3.1.022776 | ALEXANDRE ROGER | ADDRESS REDACTED | | | CEL 18.8049193980844 | | |
| 3.1.022777 | ALEXANDRE ROLLAND | ADDRESS REDACTED | | | BTC 0.000042432465864422<br>CEL 3.72799586673652<br>USDT ERC20 0.901079017861172<br>XLM 0.0000009 | | |
| 3.1.022778 | ALEXANDRE ROMAN | ADDRESS REDACTED | | | CEL 11.9861554817892 | | |
| 3.1.022779 | ALEXANDRE ROMANKOV | ADDRESS REDACTED | | | BTC 0.000000328009093841<br>DOT 0.0345249344734948 | | |
| 3.1.022780 | ALEXANDRE ROSA | ADDRESS REDACTED | | | BTC 0.000003389704338706<br>USDT ERC20 0.00098095099751215 | | |
| 3.1.022781 | ALEXANDRE ROSSEZ | ADDRESS REDACTED | | | ADA 1053.21718979935<br>BTC 0.903425599718361<br>CEL 266.391966948919<br>EOS 9.52776050297197<br>ETH 0.21841984826763<br>MCDAI 26.6036976966391<br>USDT ERC20 0.000000537550859909<br>XLM 1825.78727499478 | | |
| 3.1.022782 | ALEXANDRE ROSSI | ADDRESS REDACTED | | | CEL 0.0474238466323671 | | |
| 3.1.022783 | ALEXANDRE ROSSI | ADDRESS REDACTED | | | CEL 0.638581518833571<br>ETH 1.17722437569317<br>KNC 110.680277330164 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.022784 | ALEXANDRE ROY | ADDRESS REDACTED | | | ADA 470.558406599658<br>BTC 0.000019965901028762<br>CEL 182.839172468957<br>USDC 25693.2373160905 | | |
| 3.1.022785 | ALEXANDRE ROY RICHARD | ADDRESS REDACTED | | | ADA 0.237012873573361<br>CEL 0.681720489150806<br>USDT ERC20 3.63364959633758 | | |
| 3.1.022786 | ALEXANDRE ROY-RINGUETTE | ADDRESS REDACTED | | | BTC 0.00791420447819114 | | |
| 3.1.022787 | ALEXANDRE RUELLAN | ADDRESS REDACTED | | | BTC 0.00109716848420052<br>USDC 465.509223908373 | | |
| 3.1.022788 | ALEXANDRE RUSCART | ADDRESS REDACTED | | | BTC 0.000000008131106931<br>CEL 102.48987113077 | | |
| 3.1.022789 | ALEXANDRE RUSSO | ADDRESS REDACTED | | | AVAX 1.01069599825746<br>BTC 0.0151118350439377<br>CEL 0.634628682513057<br>DOT 1.59816306923222<br>ETH 0.211216976858985 | | |
| 3.1.022790 | ALEXANDRE RUSSOTTO | ADDRESS REDACTED | | | BTC 0.000000003811563169<br>CEL 0.0393095240903107<br>XRP 368.450091437975 | | |
| 3.1.022791 | ALEXANDRE SABARDU | ADDRESS REDACTED | | | BNB 0.000649140088146136<br>BTC 0.000000508136576747<br>USDT ERC20 219.41520414843 | | |
| 3.1.022792 | ALEXANDRE SALAS | ADDRESS REDACTED | | | ADA 19.9884089767366 | | |
| 3.1.022793 | ALEXANDRE SALEH | ADDRESS REDACTED | | | BTC 0.000000003112986264<br>CEL 0.114599394528302<br>DASH 0.000000003888888886<br>TUSD 0.0734077259509737<br>UNI 0.0164709497751797<br>USDC 0.0262049214378182 | | |
| 3.1.022794 | ALEXANDRE SALLEZ | ADDRESS REDACTED | | | BNB 0.025257271752759<br>CEL 23.7559675507133<br>USDC 26.232150898733 | | |
| 3.1.022795 | ALEXANDRE SANTOS | ADDRESS REDACTED | | | BTC 0.174077859031439<br>ETH 2.07084349117568 | | |
| 3.1.022796 | ALEXANDRE SANTOS | ADDRESS REDACTED | | | BTC 0.000861190585413658<br>DOT 15.9164958638561 | | |
| 3.1.022797 | ALEXANDRE SANTOS SOUSA | ADDRESS REDACTED | | | ETH 0.0875470633181595 | | |
| 3.1.022798 | ALEXANDRE SAVREUX | ADDRESS REDACTED | | | BTC 0.000046901786291452<br>CEL 35.1685780039191<br>ETH 0.756 | | |
| 3.1.022799 | ALEXANDRE SCHROEDER | ADDRESS REDACTED | | | PAXG 19.4438915101168<br>USDC 0.105218325289377<br>USDT ERC20 0.00592964442348308 | | |
| 3.1.022800 | ALEXANDRE SENECHAL | ADDRESS REDACTED | | | USDC 524.881454857598 | | |
| 3.1.022801 | ALEXANDRE SERRA | ADDRESS REDACTED | | | BTC 0.00182930814555468<br>CEL 20.9777756872644<br>USDC 546.87828924751<br>XLM 421.787063755552 | | |
| 3.1.022802 | ALEXANDRE SEYMAND | ADDRESS REDACTED | | | AAVE 0.364925734766493<br>ADA 0.102701780571789<br>BTC 0.0965330403522427<br>CEL 312.751161388699<br>ETH 1.9424024881364<br>LUNC 6.26920194927653<br>SNX 24.1952971727184<br>USDC 5.90952225922228<br>XLM 21.9122923621316 | | |
| 3.1.022803 | ALEXANDRE SILVA | ADDRESS REDACTED | | | CEL 11.1263781990965<br>ETH 2.00732593623635<br>LINK 8.35493349351828 | | |
| 3.1.022804 | ALEXANDRE SILVA | ADDRESS REDACTED | | | USDC 2.78372524605552 | | |
| 3.1.022805 | ALEXANDRE SILVA | ADDRESS REDACTED | | | ADA 0.176023853464323<br>BTC 0.00011503471814455<br>CEL 0.0160696553768436<br>ETH 0.00180546465819139<br>MATIC 0.172116857817782<br>SOL 0.009399373231916<br>USDC 0.508206228761837 | | |
| 3.1.022806 | ALEXANDRE SIMAILLAUD | ADDRESS REDACTED | | | USDT ERC20 1.41689460716968 | | |
| 3.1.022807 | ALEXANDRE SIMARD | ADDRESS REDACTED | | | BTC 0.000632928773271186<br>CEL 3.42424844894707<br>ETC 0.0147483068968503<br>LTC 1.41832353230011 | | |
| 3.1.022808 | ALEXANDRE SIMON | ADDRESS REDACTED | | | CEL 12.0734044240792 | | |
| 3.1.022809 | ALEXANDRE SKVORTSOV | ADDRESS REDACTED | | | BTC 0.000009363787231483<br>USDT ERC20 0.0253082114454236 | | |
| 3.1.022810 | ALEXANDRE SOUSA | ADDRESS REDACTED | | | MCDAI 30 | | |
| 3.1.022811 | ALEXANDRE SOUSA | ADDRESS REDACTED | | | CEL 0.0131555096300852 | | |
| 3.1.022812 | ALEXANDRE SOUSA FERNANDES | ADDRESS REDACTED | | | BTC 0.00173929805816875<br>CEL 65.0588488459124<br>USDC 3140.667357 | | |
| 3.1.022813 | ALEXANDRE SOUTO | ADDRESS REDACTED | | | BTC 0.000000005464661669<br>BUSD 0.375465964916035<br>CEL 0.578790179178243 | | |
| 3.1.022814 | ALEXANDRE STAVROU | ADDRESS REDACTED | | | ETH 0.00150719168437047 | | |
| 3.1.022815 | ALEXANDRE ST-DENIS | ADDRESS REDACTED | | | BTC 0.000000000387981331<br>CEL 0.0311214700807765 | | |
| 3.1.022816 | ALEXANDRE STEUX | ADDRESS REDACTED | | | BAT 0.0530136370650452<br>BTC 0.000023880091989228<br>BUSD 1.3051351213442<br>CEL 3.38176735343651<br>ETH 0.000804957382076964<br>LTC 0.00130143735795118<br>MATIC 3.4892061389194<br>UNI 0.784275701980822 | | |
| 3.1.022817 | ALEXANDRE STRACK | ADDRESS REDACTED | | | BTC 0.000003695601764125<br>DOT 0.0244853030215159 | | |
| 3.1.022818 | ALEXANDRE SUDADZE | ADDRESS REDACTED | | | CEL 1.82174223968117<br>LTC 2 | | |
| 3.1.022819 | ALEXANDRE SUSBIELLE | ADDRESS REDACTED | | | BTC 0.00140314381503954<br>BUSD 12.6311424678943<br>CEL 0.92299047897474<br>USDC 34.1420317895137 | | |
| 3.1.022820 | ALEXANDRE TADEU DA SILVA ALVES | ADDRESS REDACTED | | | BTC 0.0104405424086381 | | |
| 3.1.022821 | ALEXANDRE TAILLEFER | ADDRESS REDACTED | | | BTC 0.000000007215580581<br>CEL 23.4019556247704<br>ETH 0.408778341791718 | | |
| 3.1.022822 | ALEXANDRE TASSOT | ADDRESS REDACTED | | | BSV 0.00400374<br>BTC 0.000000004648882843<br>CEL 1.06191751058715<br>LTC 0.000000008315477208 | | |
| 3.1.022823 | ALEXANDRE TAVARES MAIA | ADDRESS REDACTED | | | ETH 0.00000241567869496 | | |
| 3.1.022824 | ALEXANDRE TCHERNOBROVKINE | ADDRESS REDACTED | | | ADA 26.319979<br>CEL 1.5212548912784<br>ETH 0.01967187 | | |
| 3.1.022825 | ALEXANDRE TEDESCO | ADDRESS REDACTED | | | BTC 0.000000009811791144<br>CEL 3.06095992358578 | | |
| 3.1.022826 | ALEXANDRE TEIXEIRA | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.022827 | ALEXANDRE TEIXEIRA | ADDRESS REDACTED | | | BTC 0.00691712721650863<br>ETH 0.0928462659968486 | | |
| 3.1.022828 | ALEXANDRE TELLER | ADDRESS REDACTED | | | BTC 0.000005471405820354 | | |
| 3.1.022829 | ALEXANDRE TELLER | ADDRESS REDACTED | | | BSV 0.143419047768458<br>BTC 0.0113337601044091 | | |
| 3.1.022830 | ALEXANDRE TÉTRAULT-GUILLOT | ADDRESS REDACTED | | | BCH 0.000428382043093812<br>BTC 0.000000560881680866<br>EOS 3.60046058078124<br>ETC 0.00520579087197912<br>ETH 3.362110193615<br>LINK 0.00394060170602506<br>LTC 0.000599483136012205<br>LUNC 0.00982103692133494<br>XLM 0.0137518415613877<br>XRP 0.026436524509048<br>ZEC 0.000005562080820991 | | |
| 3.1.022831 | ALEXANDRE THAUVIN | ADDRESS REDACTED | | | BTC 0.0000014318895273<br>USDC 0.00379497138532521 | | |
| 3.1.022832 | ALEXANDRE THEVENOT | ADDRESS REDACTED | | | BTC 0.000789383957669613<br>USDC 1188.81355234966 | | |
| 3.1.022833 | ALEXANDRE TIELEMANS | ADDRESS REDACTED | | | BTC 0.00000184393986481799<br>SNX 0.0580374285488858 | | |
| 3.1.022834 | ALEXANDRE TOMAZ | ADDRESS REDACTED | | | USDC 219.217668403861 | | |
| 3.1.022835 | ALEXANDRE TOMIC | ADDRESS REDACTED | | | BTC 0.06756322<br>CEL 166.970328437194<br>ETH 0.258 | | |
| 3.1.022836 | ALEXANDRE TONY SEBASTIEN VINAL | ADDRESS REDACTED | | | BTC 0.000000005154425024<br>CEL 0.963628595167485<br>PAXG 0.000000602335915045<br>USDC 0.000000686163364436 | | |
| 3.1.022837 | ALEXANDRE TORRES FILHO | ADDRESS REDACTED | | | BAT 26.1937736617557<br>BCH 1.10870136933695<br>BNB 1.76675720470339<br>BTC 0.157712354051679<br>CEL 728.009693081615<br>COMP 0.0478782673886227<br>DOT 96.5254654571547<br>EOS 1.37718712926086<br>ETC 0.810796884284668<br>ETH 8.6410851495045<br>LINK 176.718123574825<br>LTC 26.8293606215008<br>MANA 84.6253449388178<br>MATIC 1050.65429242107<br>MCDAI 5.15785757468832<br>OMG 96.2538267701799<br>SGB 1540.19293996719<br>USDC 354.294797028395<br>USDT ERC20 302.737162865987<br>XLM 2237.69519387434<br>XRP 5287.87765296245 | | |
| 3.1.022838 | ALEXANDRE TOUCHETTE | ADDRESS REDACTED | | | ADA 48.9366987619607<br>BTC 0.00000484912393997699<br>CEL 2.66864788426669<br>DASH 0.119710643757441<br>ETH 0.000033461988461789<br>SNX 21.92820345016<br>USDC 31.8087451163045<br>USDT ERC20 91.4872842157218<br>XLM 90.0587745109246 | | |
| 3.1.022839 | ALEXANDRE TOUTAIN | ADDRESS REDACTED | | | BTC 0.000000078520925734<br>CEL 1.09945500998105<br>ETH 0.000002739497917982<br>USDC 0.0014833264878823 | | |
| 3.1.022840 | ALEXANDRE TREMBLAY | ADDRESS REDACTED | | | ADA 238.329390927621<br>BTC 0.0172728536218559<br>ETH 0.144708243104319<br>USDC 219.154859894626<br>USDT ERC20 220.712090019021 | | |
| 3.1.022841 | ALEXANDRE TREMBLAY | ADDRESS REDACTED | | | AAVE 0.00478193210944017<br>BTC 0.000170735371026166<br>CEL 11.1041296582766<br>MCDAI 28.74<br>USDC 230<br>USDT ERC20 43.4591262906727 | | |
| 3.1.022842 | ALEXANDRE TREPANIER | ADDRESS REDACTED | | | ETH 0.817815642337519 | | |
| 3.1.022843 | ALEXANDRE TREPANIER | ADDRESS REDACTED | | | CEL 116.407864256064<br>ETH 2.67334201465408 | | |
| 3.1.022844 | ALEXANDRE TSIHOARANA RANDRIANARISON | ADDRESS REDACTED | | | BTC 0.00001069168055275<br>USDC 215.680684303685 | | |
| 3.1.022845 | ALEXANDRE TULLI | ADDRESS REDACTED | | | BTC 0.00118820709668026<br>ETH 0.0772704958221579<br>USDT ERC20 0.723794666223834 | | |
| 3.1.022846 | ALEXANDRE ULE RAMOS | ADDRESS REDACTED | | | BTC 0.000000008143557651<br>CEL 0.785071791157734 | | |
| 3.1.022847 | ALEXANDRE VALENTE | ADDRESS REDACTED | | | BTC 0.000016150542520725<br>USDC 1.76695256819119 | | |
| 3.1.022848 | ALEXANDRE VALLEE | ADDRESS REDACTED | | | BTC 0.0722942127530042<br>CEL 0.282736917197833<br>ETH 2.31002468822812<br>USDT ERC20 6.57118751905685 | | |
| 3.1.022849 | ALEXANDRE VAN DER BEEK | ADDRESS REDACTED | | | BNB 0.686585213082358<br>BTC 0.107259284387183<br>DOT 25.2631225205652 | | |
| 3.1.022850 | ALEXANDRE VAN THUAN | ADDRESS REDACTED | | | BTC 0.00133090389355009<br>USDT ERC20 451.147326435023 | | |
| 3.1.022851 | ALEXANDRE VARIAS | ADDRESS REDACTED | | | BTC 0.000952382375983038<br>CEL 189.745600202644 | | |
| 3.1.022852 | ALEXANDRE VASCO QUINTIN | ADDRESS REDACTED | | | CEL 0.116216870057124<br>ETH 0.0201645768127202<br>USDC 133.132640217296 | | |
| 3.1.022853 | ALEXANDRE VEDECHKINE | ADDRESS REDACTED | | | BTC 0.000293341624983099<br>CEL 0.0227881016419859<br>ETH 0.00504893780976133<br>MATIC 854.459819518756<br>SNX 26.3557285169423 | | |
| 3.1.022854 | ALEXANDRE VELLIEUX | ADDRESS REDACTED | | | CEL 49.3563759028638<br>DOT 29.3615741098603<br>KNC 282.050925326438 | | |
| 3.1.022855 | ALEXANDRE VERDU BISSI | ADDRESS REDACTED | | | CEL 0.0243606507778468 | | |
| 3.1.022856 | ALEXANDRE VERKINDEREN | ADDRESS REDACTED | | | ADA 59.4458096959073<br>BNB 0.0952743464771116<br>BTC 0.00101368675598407<br>ETH 0.578658923940155<br>XRP 203.130477848601 | | |
| 3.1.022857 | ALEXANDRE VERNET | ADDRESS REDACTED | | | BUSD 2.6092472968189 | | |
| 3.1.022858 | ALEXANDRE VICTOR BENSIMON | ADDRESS REDACTED | | | BTC 0.000045538585254939<br>ETH 0.000686030656070838 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.022859 | ALEXANDRE VIEIRA | ADDRESS REDACTED | | | BTC 0.00022217525403869<br>CEL 34.0423978025213<br>USDC 5.11239699503511 | | |
| 3.1.022860 | ALEXANDRE VIENNE | ADDRESS REDACTED | | | ADA 0.144961633649994<br>BTC 0.000000002064306793<br>CEL 0.327949749931736<br>ETH 0.0265713438126373 | | |
| 3.1.022861 | ALEXANDRE VISSOL | ADDRESS REDACTED | | | CEL 0.0455856007142346 | | |
| 3.1.022862 | ALEXANDRE VITET | ADDRESS REDACTED | | | BTC 0.000000008133883775<br>CEL 0.0056919447703417<br>DOT 0.012070709148726<br>USDT ERC20 0.100754 | | |
| 3.1.022863 | ALEXANDRE VOLYNETS | ADDRESS REDACTED | | | BTC 0.000202429489248915<br>ETH 0.000306771036920057 | | |
| 3.1.022864 | ALEXANDRE VROMET | ADDRESS REDACTED | | | ADA 0.0634474994475278<br>BAT 11.0935968302999<br>BCH 0.00135880691938265<br>BNB 0.000694343798124862<br>BTC 0.000153039522502252<br>CEL 30.4171199275507<br>DASH 0.00204764568555782<br>EOS 30.7095074907231<br>ETH 0.00249089427222772<br>LINK 139.710451579876<br>LTC 0.00857418321421065<br>MCDAI 60.5524326919969<br>SGB 102.230765228034<br>SNX 66.5679040296814<br>USDC 4.28115413105244<br>USDT ERC20 0.000000179142437168<br>XLM 48.2102439732075<br>XRP 0.259587574222414 | | |
| 3.1.022865 | ALEXANDRE VUILLAUME | ADDRESS REDACTED | | | XLM 0.124641135668394<br>XRP 0.0423149543507548 | | |
| 3.1.022866 | ALEXANDRE WALCK | ADDRESS REDACTED | | | CEL 0.0538541165168233<br>ETH 0.000248234033643591<br>USDC 0.0235319532266907 | | |
| 3.1.022867 | ALEXANDRE WALZBERG | ADDRESS REDACTED | | | CEL 69.122524447232<br>MCDAI 40<br>USDC 101.128546 | | |
| 3.1.022868 | ALEXANDRE WETTA | ADDRESS REDACTED | | | BTC 0.0000000004893011402999999<br>CEL 304.462105906073<br>ETH 0.00661102278788789<br>USDC 47.4873708818573 | | |
| 3.1.022869 | ALEXANDRE WETZLER | ADDRESS REDACTED | | | BTC 0.000000002569408367<br>CEL 0.0335727817445859<br>USDC 2173.3612974984 | | |
| 3.1.022870 | ALEXANDRE WOLFF | ADDRESS REDACTED | | | AVAX 0.0592156486237028<br>BAT 0.0688185425814996<br>BTC 0.000591946439109845<br>ETH 0.0153965263077721<br>LINK 0.0165221436640371<br>LUNC 26.989053307072<br>USDT ERC20 7.95745027821082 | | |
| 3.1.022871 | ALEXANDRE WU TIU YEN | ADDRESS REDACTED | | | BTC 0.00126397483636784<br>LTC 0.0028174930469046 | | |
| 3.1.022872 | ALEXANDRE XIFRA | ADDRESS REDACTED | | | BCH 0.00219296029852297 | | |
| 3.1.022873 | ALEXANDRE ZAMORA | ADDRESS REDACTED | | | ADA 0.000350642113813032<br>BNB 0.000820705973088322<br>BTC 0.0000009608302582<br>CEL 7.0128139305497<br>ETH 0.0000100655118775299<br>MCDAI 0.0172607576572677<br>USDC 0.540384451553824 | | |
| 3.1.022874 | ALEXANDRE ZAMPINO | ADDRESS REDACTED | | | CEL 9.54047329393669<br>ETH 0.108635416735665 | | |
| 3.1.022875 | ALEXANDRE ZAVERIOUKHA | ADDRESS REDACTED | | | CEL 1.06181416497359 | | |
| 3.1.022876 | ALEXANDRE ZEBRE | ADDRESS REDACTED | | | BTC 0.000000000476954769<br>CEL 9.68985422519899<br>DASH 0.00167118379853168<br>ETH 0.000390268071040136<br>LTC 0.220341541981037<br>USDT ERC20 32.3201122467558<br>ZEC 0.0463553589851589 | | |
| 3.1.022877 | ALEXANDRE ZEGELS | ADDRESS REDACTED | | | AVAX 0.00150269890640704<br>BTC 0.0163413300574497<br>CEL 0.596232492138407<br>DOT 361.933224836226<br>ETH 0.00602404437808879<br>USDC 49.2847817299479<br>USDT ERC20 33.7601004854905 | | |
| 3.1.022878 | ALEXANDRE ZEIMET | ADDRESS REDACTED | | | BTC 0.000391412629292187<br>CEL 0.0859537473426079<br>USDC 88.0384652364677 | | |
| 3.1.022879 | ALEXANDRE ZOUZOWSKY | ADDRESS REDACTED | | | BTC 0.00390444866804253<br>ETH 0.110604293919076<br>USDC 1092.54341184105 | | |
| 3.1.022880 | ALEXANDRE ZUBAREV | ADDRESS REDACTED | | | BTC 0.0586536885100781<br>ETH 16.5720084165162<br>USDT ERC20 202.723604883038 | BTC 0.0112952101724483<br>ETH 5.89343896927788<br>USDT ERC20 47.121043 | |
| 3.1.022881 | ALEXANDREA ALPHONSO | ADDRESS REDACTED | | | BTC 0.0215600294448858<br>ETH 0.259081771902167 | | |
| 3.1.022882 | ALEXANDREA LOGAN | ADDRESS REDACTED | | | BTC 0.000113179713737554<br>ETH 0.339219984344318<br>USDC 142.872534351344<br>XRP 95.3633667858357 | | |
| 3.1.022883 | ALEXANDREA MARIE JACOB | ADDRESS REDACTED | | | BTC 1.01089136559072<br>ETH 30.3804917809116 | | |
| 3.1.022884 | ALEXANDREA SANCHEZ | ADDRESS REDACTED | | | ADA 14.4604201606489<br>BTC 0.00247547793896524 | | |
| 3.1.022885 | ALEXANDRE-ARTHUR CAMILLE MARIE MARTIN | ADDRESS REDACTED | | | BTC 0.000032032959543904<br>CEL 328.744388109184<br>ETH 0.000444580386618965 | | |
| 3.1.022886 | ALEXANDRIA BALICH | ADDRESS REDACTED | | | ADA 3.13040303565752<br>BTC 0.000001880314549319<br>ETH 0.00123182477076075<br>MCDAI 0.0197984200071417 | | |
| 3.1.022887 | ALEXANDRIA BARR | ADDRESS REDACTED | | | BTC 0.000987898344247084<br>USDC 2037.58259810282 | | |
| 3.1.022888 | ALEXANDRIA BROYTMAN | ADDRESS REDACTED | | | BTC 0.288608955746618<br>USDC 0.851761777133125 | | USDC 15.16 |
| 3.1.022889 | ALEXANDRIA DUCKWORTH | ADDRESS REDACTED | | | BTC 0.00857461128948425<br>USDC 0.338138056804321 | USDC 0.00000071109280954 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.022890 | ALEXANDRIA ELDRIDGE | ADDRESS REDACTED | | | BAT 0.010720649193214<br>BTC 0.00005195679997394<br>ETH 0.000028424993427623<br>MANA 0.0113475647650629<br>MATIC 0.0896582471938799<br>OMG 0.000782725850092525<br>SNX 0.0487477667580407<br>UNI 0.00384103816845357<br>XLM 0.0484938453796816 | | UNI 5.97272390787988<br>XLM 186.594188221748 |
| 3.1.022891 | ALEXANDRIA ENGLISH | ADDRESS REDACTED | | | BTC 0.00156620875079432<br>DOT 6.22533822892073<br>ETH 0.237802239473812<br>USDC 231.23523481126 | | |
| 3.1.022892 | ALEXANDRIA HAYWOOD | ADDRESS REDACTED | | | BTC 0.000015787289693164<br>USDC 198.096098811584 | | |
| 3.1.022893 | ALEXANDRIA HERRICK | ADDRESS REDACTED | | | USDC 0.00114010342835802 | | |
| 3.1.022894 | ALEXANDRIA HOOPER | ADDRESS REDACTED | | | BCH 0.00146541528032489<br>CEL 1.11051461360174<br>LTC 0.00206061374256086<br>USDC 0.0457587089626631 | | |
| 3.1.022895 | ALEXANDRIA KAREOTES | ADDRESS REDACTED | | | ADA 226.672241910387<br>AVAX 4.93289627128803<br>BTC 0.00480971238334056<br>DOT 20.0861830670019<br>ETH 0.308316837310846<br>LINK 15.4590627848318<br>MATIC 110.348071766083<br>USDC 1336.74515917235 | | |
| 3.1.022896 | ALEXANDRIA KAY SARVER | ADDRESS REDACTED | | | BTC 0.00118630680220329<br>USDC 502.88891560228 | | |
| 3.1.022897 | ALEXANDRIA KONISHENKO | ADDRESS REDACTED | | | ADA 132.882576073254<br>BTC 0.011376768858331<br>ETH 0.0711013241711721<br>LINK 1.81519242748641<br>MATIC 190.487955036659 | | |
| 3.1.022898 | ALEXANDRIA LIGHTNING | ADDRESS REDACTED | | | BTC 0.000157827610524056 | | |
| 3.1.022899 | ALEXANDRIA MCQUEEN-GRIEVE | ADDRESS REDACTED | | | BTC 0.26669767770039<br>CEL 330.31272401741<br>DOT 129.717249212591<br>ETH 0.00005390893309276<br>USDT ERC20 25771.08 | | |
| 3.1.022900 | ALEXANDRIA MINCEY | ADDRESS REDACTED | | | ETH 0.0375576296000834 | | |
| 3.1.022901 | ALEXANDRIA NELSON | ADDRESS REDACTED | | | BTC 0.00364446682688656<br>USDC 0.706084557915851 | | |
| 3.1.022902 | ALEXANDRIA NIKISH | ADDRESS REDACTED | | | BTC 0.005630383227794<br>USDC 4418.51367349666 | | |
| 3.1.022903 | ALEXANDRIA PHILLIPS | ADDRESS REDACTED | | | ETH 0.000020962317308009 | | |
| 3.1.022904 | ALEXANDRIA RISI | ADDRESS REDACTED | | | BTC 0.000280221082168063 | | |
| 3.1.022905 | ALEXANDRIA ROBINS | ADDRESS REDACTED | | | BTC 0.00000633559230523199<br>CEL 0.927627221207286<br>ETH 0.000093190862915806<br>USDT ERC20 3.279516 | | |
| 3.1.022906 | ALEXANDRIA SANTINA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.022907 | ALEXANDRIA SCALIA | ADDRESS REDACTED | | | USDC 0.317212035753839 | | |
| 3.1.022908 | ALEXANDRIA SCHIFFERT | ADDRESS REDACTED | | | BTC 1.06362453778776 | | |
| 3.1.022909 | ALEXANDRIA STAMPER | ADDRESS REDACTED | | | ADA 0.149827095121459<br>BTC 0.000000269626299624 | | |
| 3.1.022910 | ALEXANDRIA THOMAS | ADDRESS REDACTED | | | ADA 147.040515662251<br>BTC 0.0145966188267345<br>ETH 0.0641142171224044<br>USDC 874.577000344706 | | |
| 3.1.022911 | ALEXANDRIA THOMPSON | ADDRESS REDACTED | | | BTC 0.000002751211672048<br>XLM 6.60802504216385 | | |
| 3.1.022912 | ALEXANDRIA WALSH JAMES | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.022913 | ALEXANDRIA WATTS | ADDRESS REDACTED | | | BTC 0.000016064168468063<br>XLM 0.891176660149566 | | |
| 3.1.022914 | ALEXANDRIA WEYMON | ADDRESS REDACTED | | | ADA 2.0852717736048<br>BTC 0.00001000037570239<br>ETH 0.000347022531837071<br>MATIC 0.0417294402537416<br>SNX 0.225455625234967<br>USDC 137.897856869115 | | |
| 3.1.022915 | ALEXANDRIA YOUNGE | ADDRESS REDACTED | | | BTC 1.69438061948662<br>ETH 35.1680399935335<br>LINK 158.163857372533<br>SGB 145.355457059573<br>XRP 0.530649725699308 | | |
| 3.1.022916 | ALEXANDRINA CANTA | ADDRESS REDACTED | | | BTC 0.083326005642861<br>CEL 52.5792810050197<br>DOT 13.96<br>ETH 2.46456823584717<br>MATIC 200<br>MCDAI 70<br>XLM 3959.9695832<br>XRP 1432.532127<br>ZRX 250 | | |
| 3.1.022917 | ALEXANDRINA COURELA | ADDRESS REDACTED | | | BTC 0.00336844205992919<br>CEL 12.6415345320339<br>USDC 288 | | |
| 3.1.022918 | ALEXANDRINA MOUTINHO GRACOEIRO GONCALVES | ADDRESS REDACTED | | | BTC 0.00212766867506853<br>USDC 405.246912311043 | | |
| 3.1.022919 | ALEXANDRO ACEVEDO | ADDRESS REDACTED | | | ADA 268.904016097819<br>BTC 0.00580961775822363<br>CEL 0.183057922333326<br>LUNC 13.3143237893726<br>USDC 255.009155067551 | | |
| 3.1.022920 | ALEXANDRO ACEVEDO TORRES | ADDRESS REDACTED | | | BTC 0.000928835090548067<br>CEL 2.0049082583147 | | |
| 3.1.022921 | ALEXANDRO BALDI | ADDRESS REDACTED | | | ADA 328.60077840398<br>BTC 0.0122262478707908<br>MCDAI 0.204819127701002<br>USDC 1.40369305749127 | | |
| 3.1.022922 | ALEXANDRO CASCHETTO | ADDRESS REDACTED | | | BTC 0.000000349609349879<br>CEL 11.3471633910853<br>PAXG 0.00038284201787052 | | |
| 3.1.022923 | ALEXANDRO DERAMO | ADDRESS REDACTED | | | BTC 0.00802135365988282<br>CEL 0.460438957855788<br>ETH 1.34664869668587<br>SOL 0.00206107727140797<br>USDC 1.99935 | | |
| 3.1.022924 | ALEXANDRO DOMINGUEZ | ADDRESS REDACTED | | | USDC 0.0174690809914414 | | |
| 3.1.022925 | ALEXANDRO FELICIANO | ADDRESS REDACTED | | | ETC 0.000728003728511081 | | |
| 3.1.022926 | ALEXANDRO MEDINA | ADDRESS REDACTED | | | BCH 0.00335449132150356<br>CEL 0.000942427813045787<br>ZEC 0.00356941596213361 | | |
| 3.1.022927 | ALEXANDRO OLIVA | ADDRESS REDACTED | | | BTC 0.0696208958841614<br>CEL 3.27887370347489<br>ZRX 0.0368827562598203 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.022928 | ALEXANDRO PASCAL | ADDRESS REDACTED | | | ADA 0.0792346976385367<br>BNB 0.00160022888683273<br>BTC 0.000006354866344259<br>CEL 310.378315341144<br>ETH 0.00176020333536469<br>MATIC 0.609783326207418<br>XRP 4.635236 | | |
| 3.1.022929 | ALEXANDRO SANJUAN LOPEZ | ADDRESS REDACTED | | | | BTC 0.000000007173607863 | |
| 3.1.022930 | ALEXANDROS ADAM | ADDRESS REDACTED | | | BTC 0.0381182439923706<br>CEL 13.4050783064439 | | |
| 3.1.022931 | ALEXANDROS AFENTOULIS | ADDRESS REDACTED | | | MATIC 58.0731606806631 | | |
| 3.1.022932 | ALEXANDROS AFSTRALOS | ADDRESS REDACTED | | | CEL 0.0123803787126252 | | |
| 3.1.022933 | ALEXANDROS ALFONZO MALAMAS | ADDRESS REDACTED | | | BTC 0.0320482008856341<br>CEL 44.5761926185386<br>DOT 30<br>ETH 0.000085735482085477<br>LINK 92.1607652<br>USDC 20.720915 | | |
| 3.1.022934 | ALEXANDROS ANAGNOSTIDIS | ADDRESS REDACTED | | | BTC 0.000970695809247124<br>MCDAI 0.545444637495337 | | |
| 3.1.022935 | ALEXANDROS ANTONATOS | ADDRESS REDACTED | | | BTC 0.000000168931462814<br>ETH 0.0063080759921328<br>LINK 0.031358001164499 | | |
| 3.1.022936 | ALEXANDROS ANTONIOU | ADDRESS REDACTED | | | BTC 0.000000788186876162<br>DOT 55.8591189263619 | | |
| 3.1.022937 | ALEXANDROS ARGYROPOULOS | ADDRESS REDACTED | | | ETH 1.48085192618695 | | |
| 3.1.022938 | ALEXANDROS ARGYROU | ADDRESS REDACTED | | | BTC 0.000000267607925131<br>CEL 0.043789211805907 | | |
| 3.1.022939 | ALEXANDROS ARMATAS | ADDRESS REDACTED | | | BTC 0.020906537494996<br>CEL 5.2097850624604 | | |
| 3.1.022940 | ALEXANDROS ASPIOTIS | ADDRESS REDACTED | | | BTC 0.0328405318262855<br>ETH 0.158703549267535<br>LTC 0.187857240134262 | | |
| 3.1.022941 | ALEXANDROS BOLLAS | ADDRESS REDACTED | | | USDC 0.313256315955511 | | |
| 3.1.022942 | ALEXANDROS CHARALAMBOUS | ADDRESS REDACTED | | | BUSD 86.8349444542007 | | |
| 3.1.022943 | ALEXANDROS CHASAPIS | ADDRESS REDACTED | | | BTC 0.000064201839556906<br>ETH 0.000252820376577893 | | |
| 3.1.022944 | ALEXANDROS CHATZIARGYROS | ADDRESS REDACTED | | | BTC 0.00000000411112131<br>BUSD 20.9213432916886<br>CEL 0.0366098225849053<br>ETH 0.000875452501228166 | | |
| 3.1.022945 | ALEXANDROS DROUMPETAKIS | ADDRESS REDACTED | | | CEL 1.79404922587853<br>ETH 0.02491935<br>LUNC 2.49187478117395 | | |
| 3.1.022946 | ALEXANDROS EVANGELOU | ADDRESS REDACTED | | | BTC 0.000547572175525449<br>CEL 0.658611630466819<br>ETH 0.000046 | | |
| 3.1.022947 | ALEXANDROS EXADAKTYLOS | ADDRESS REDACTED | | | BTC 0.0247640245967014<br>USDC 24.982514766852 | | |
| 3.1.022948 | ALEXANDROS EXADAKTYLOS | ADDRESS REDACTED | | | BTC 0.000912216278780643<br>CEL 9.2238160093664<br>USDC 0.654314059307576 | | |
| 3.1.022949 | ALEXANDROS GEORGIADIS | ADDRESS REDACTED | | | CEL 1.07534128055617 | | |
| 3.1.022950 | ALEXANDROS GEORGIOS MOUNTOGIANNAKIS | ADDRESS REDACTED | | | BTC 0.0102340117246888<br>CEL 6.22007058845137<br>USDC 2620.32715949015<br>USDT ERC20 202.55 | | |
| 3.1.022951 | ALEXANDROS GERANIS | ADDRESS REDACTED | | | BTC 0.00183298707341773 | | |
| 3.1.022952 | ALEXANDROS GIANNIKOPOULOS | ADDRESS REDACTED | | | BTC 0.000000006718102738<br>CEL 0.860372183409229 | | |
| 3.1.022953 | ALEXANDROS GKAINTA | ADDRESS REDACTED | | | BNB 0.00183289096315593<br>BTC 0.000000007204784924<br>CEL 0.0200877902324569 | | |
| 3.1.022954 | ALEXANDROS GOULAS | ADDRESS REDACTED | | | ADA 11597.0102254219<br>BTC 0.0490808472897262<br>DOT 5.59805725413107<br>ETH 4.66927336444345<br>MATIC 3807.98014134106<br>USDC 0.0903093647780304<br>XLM 19340.0310534894 | | |
| 3.1.022955 | ALEXANDROS HADJIGEORGIOU | ADDRESS REDACTED | | | BTC 0.000618010646888226 | | |
| 3.1.022956 | ALEXANDROS ILIADES | ADDRESS REDACTED | | | ZRX 585.97955436961 | | |
| 3.1.022957 | ALEXANDROS IOANNIS PAPADOULIS | ADDRESS REDACTED | | | BTC 0.000418988111063646<br>CEL 2.79117096454213<br>ETH 0.215943371797719 | | |
| 3.1.022958 | ALEXANDROS KALOGERAKIS | ADDRESS REDACTED | | | BTC 0.00000102232352827<br>USDC 0.430299039113153 | | |
| 3.1.022959 | ALEXANDROS KAMPEROS | ADDRESS REDACTED | | | BTC 0.00144968930694249<br>CEL 4.50754742920689<br>COMP 0.13883106<br>USDC 734.73192591265<br>XLM 50.8139967<br>XRP 188.460359 | | |
| 3.1.022960 | ALEXANDROS KANASAROS | ADDRESS REDACTED | | | BCH 0.000039874569980268<br>BTC 0.000000000508263163<br>CEL 0.005841759842604<br>DASH 0.000000001339461214<br>EOS 0.000053821361659664<br>ETH 0.000000003072279218<br>LTC 0.000000002016822661<br>PAX 0.0117812948576049<br>USDT ERC20 0.000000079063556253<br>XLM 0.00780523550610631 | | |
| 3.1.022961 | ALEXANDROS KARAVATIAS | ADDRESS REDACTED | | | ADA 432.601785000244<br>BNB 1.29039369405022<br>BTC 0.20489621206854<br>CEL 20.9818862564499<br>ETH 2.18392897435356 | | |
| 3.1.022962 | ALEXANDROS KARAVEZYRIS | ADDRESS REDACTED | | | CEL 0.28621361718927<br>LINK 5.97013531477339 | | |
| 3.1.022963 | ALEXANDROS KARRAS | ADDRESS REDACTED | | | BTC 0.000000001331250346<br>CEL 0.0865567000492206 | | |
| 3.1.022964 | ALEXANDROS KATSIGIANNIS | ADDRESS REDACTED | | | ADA 312.136361945525<br>BTC 0.0225809808389311<br>CEL 244.973754871928<br>ETH 0.226099586160859<br>MCDAI 70<br>USDT ERC20 1046.54692305409 | | |
| 3.1.022965 | ALEXANDROS KHOR | ADDRESS REDACTED | | | BTC 0.00323681920647529<br>CEL 0.942822558027715<br>ETH 1.07594792544572<br>SNX 12.1022156479185<br>UNI 0.243860772838775<br>USDC 2.26705708289165 | | |
| 3.1.022966 | ALEXANDROS KIOUSIS-ADAMIS | ADDRESS REDACTED | | | BTC 0.0834868878755367<br>CEL 11.5853374975278<br>USDC 1006.294 | | |
| 3.1.022967 | ALEXANDROS KIRIAKIDIS | ADDRESS REDACTED | | | BTC 0.00000049929112551<br>CEL 0.00549590556927748<br>USDT ERC20 0.61865627191745 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.022968 | ALEXANDROS KONSTANTINIDIS | ADDRESS REDACTED | | | BTC 0.05289163121291222<br>CEL 5.23853742259437 | | |
| 3.1.022969 | ALEXANDROS KOUGENTAKOS | ADDRESS REDACTED | | | CEL 0.0263859037827241 | | |
| 3.1.022970 | ALEXANDROS KTENIADAKIS | ADDRESS REDACTED | | | BTC 0.0000023209446626 33<br>CEL 0.289816889309371<br>USDC 0.000006635137168392<br>XLM 0.0650315557462989 | | |
| 3.1.022971 | ALEXANDROS LAZOS | ADDRESS REDACTED | | | AVAX 3.11660408471185<br>BTC 0.000002972479731604<br>CEL 1.65447235227039<br>COMP 0.00107185876157828<br>DOT 0.00868908659434328<br>ETH 0.000003853837146455<br>LUNC 4.45135837571608<br>MATIC 1.00335957898068<br>ZRX 0.0346399754608274 | | |
| 3.1.022972 | ALEXANDROS LIONIS | ADDRESS REDACTED | | | USDC 0.150737602349443 | | |
| 3.1.022973 | ALEXANDROS LITSAKIS | ADDRESS REDACTED | | | BTC 0.000000836015230488<br>CEL 0.139313491479811<br>USDC 0.0267530624590184 | | |
| 3.1.022974 | ALEXANDROS LOGOTHETIS | ADDRESS REDACTED | | | BTC 0.173377890290709<br>ETH 3.01411799766463 | | |
| 3.1.022975 | ALEXANDROS LOUKIDIS | ADDRESS REDACTED | | | CEL 3.56576016422291<br>ETH 0.00139051634774106<br>USDC 0.000000544729014823 | | |
| 3.1.022976 | ALEXANDROS MARIOS MORAITIS | ADDRESS REDACTED | | | BTC 0.00000442427505167<br>MATIC 0.251911847718372 | | |
| 3.1.022977 | ALEXANDROS MATHOPOULOS | ADDRESS REDACTED | | | ETH 3.10786281618856 | ETH 0.000645738516669767<br>MCDAI 196.200949762559 | |
| 3.1.022978 | ALEXANDROS MAVROGIANNIS | ADDRESS REDACTED | | | BTC 0.000000535630808579<br>ETH 0.000000951238013764 | BTC 0.000000258647613202<br>ETH 0.000000249017231646 | |
| 3.1.022979 | ALEXANDROS MICHAEL | ADDRESS REDACTED | | | BNB 0.000000008775364955<br>BTC 0.000000009176685956<br>CEL 27.2008820208187<br>DOT 8.2323279<br>XRP 698 | | |
| 3.1.022980 | ALEXANDROS MICHAELIDES | ADDRESS REDACTED | | | BTC 0.00204196124011617 | | |
| 3.1.022981 | ALEXANDROS MORAITIS | ADDRESS REDACTED | | | BTC 0.0000005538271505<br>CEL 0.0479198598796022<br>DOT 0.00804011186629924<br>ETH 0.0000213591011107099<br>MATIC 0.0500998842145941<br>PAXG 0.0000118419771063749<br>SNX 0.00775773664813792<br>USDC 0.0508375609345143 | | |
| 3.1.022982 | ALEXANDROS MOUSTAKATOS | ADDRESS REDACTED | | | CEL 0.0053341375433965 | | |
| 3.1.022983 | ALEXANDROS NIKOLAIDIS | ADDRESS REDACTED | | | ADA 248.296491766178<br>BTC 0.00110207677951189<br>DOT 0.0266258173951768<br>MATIC 0.00160928771728268<br>USDC 0.504214001106564 | | |
| 3.1.022984 | ALEXANDROS OIKONOMOU | ADDRESS REDACTED | | | BTC 0.000044215308053473<br>CEL 0.857807415517352<br>ETH 0.000212885007018707 | | |
| 3.1.022985 | ALEXANDROS PAGKALIS | ADDRESS REDACTED | | | BTC 0.00000222446328392499<br>USDC 0.839565640292335 | | |
| 3.1.022986 | ALEXANDROS PAGONIS | ADDRESS REDACTED | | | CEL 0.000032980568085041<br>ETH 0.000002879507702483 | | |
| 3.1.022987 | ALEXANDROS PANAYI | ADDRESS REDACTED | | | ETH 0.00543419341117192 | | |
| 3.1.022988 | ALEXANDROS PAPAGEORGIOU | ADDRESS REDACTED | | | BTC 0.00449614<br>CEL 223.86690284404<br>ETH 0.21907229<br>MATIC 894.13<br>MCDAI 30 | | |
| 3.1.022989 | ALEXANDROS PAPLIAKAS | ADDRESS REDACTED | | | BCH 0.000247061609991324<br>BTC 0.0273950074368479<br>ETH 0.00158143590687394<br>LTC 1.6992820213062<br>USDC 0.378052927649397<br>XLM 0.0729980324589159<br>XRP 2.06653972736916 | | |
| 3.1.022990 | ALEXANDROS PENTHEROUDAKIS | ADDRESS REDACTED | | | BTC 0.000002005050716295<br>USDC 0.465203063297557 | | |
| 3.1.022991 | ALEXANDROS POIMENIDIS | ADDRESS REDACTED | | | BTC 0.000073314780971468<br>CEL 1.2118308241915<br>LINK 0.00642994871794706<br>USDC 0.241559576199868<br>USDT ERC20 0.316357453147872 | | |
| 3.1.022992 | ALEXANDROS POLYCHRONIDIS | ADDRESS REDACTED | | | BTC 0.000002510639059114<br>MCDAI 0.095467394913517<br>USDT ERC20 0.0785179015061441 | | |
| 3.1.022993 | ALEXANDROS SCHORTSIANITIS | ADDRESS REDACTED | | | BTC 0.017443822914407<br>ETH 0.189561798896658 | | |
| 3.1.022994 | ALEXANDROS SDRAKAS | ADDRESS REDACTED | | | BTC 0.0427404552932105<br>CEL 0.0085780966153014<br>ETH 0.212588257331041<br>MCDAI 42.5573129243752 | | |
| 3.1.022995 | ALEXANDROS SOUFIS | ADDRESS REDACTED | | | BTC 0.000005627542172405<br>CEL 11.6376114747876<br>USDC 0.000000255464063228<br>USDT ERC20 0.00204546079984504 | | |
| 3.1.022996 | ALEXANDROS STAMATELOS | ADDRESS REDACTED | | | BTC 0.00080531665626573 1<br>CEL 15.052699932874 | | |
| 3.1.022997 | ALEXANDROS STAVROPOULOS | ADDRESS REDACTED | | | CEL 0.535045200388685<br>ETH 0.000266764383184908 | | |
| 3.1.022998 | ALEXANDROS STEFANIDIS | ADDRESS REDACTED | | | AAVE 0.0020066713733816<br>BAT 0.323056114144489<br>BTC 0.000139081276219957<br>DOT 90.1424665141759<br>ETH 4.36353079332088<br>MANA 518.756965651262<br>MATIC 4429.66072692321<br>SNX 0.240552360809557<br>UNI 0.0116182405978178<br>USDC 3102.0875526832<br>XLM 0.61453962795733<br>XRP 2258.010796 | | |
| 3.1.022999 | ALEXANDROS STROUVALIS | ADDRESS REDACTED | | | BTC 0.0381024453529476<br>ETH 2.01160338316961<br>USDC 6.79424419679049 | | |
| 3.1.023000 | ALEXANDROS SYRMOS | ADDRESS REDACTED | | | BTC 0.000000767422413202<br>ETH 0.000059538430964934 | | |
| 3.1.023001 | ALEXANDROS TALIANOS | ADDRESS REDACTED | | | ETH 0.000002258416893694 | | |
| 3.1.023002 | ALEXANDROS TAMOUTSELIS | ADDRESS REDACTED | | | BNB 0.00000000815968372<br>CEL 0.151774488470691 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.023003 | ALEXANDROS THEOLOGIS | ADDRESS REDACTED | | | BTC 0.000272506746261405<br>ETC 13.2338441992971<br>ETH 0.000192725507580136<br>LINK 0.022904914665233<br>LTC 0.000895572646997388<br>LUNC 0.0378498842253319<br>XLM 5874.2232724678<br>XRP 1.26374613338309 | | |
| 3.1.023004 | ALEXANDROS TOPALIDIS | ADDRESS REDACTED | | | ADA 361.6<br>CEL 3.57945117420371 | | |
| 3.1.023005 | ALEXANDROS TRIANTAFYLLOU | ADDRESS REDACTED | | | BCH 0.000000003042068893<br>BSV 1.1719848622963<br>BTC 0.000000000169594013<br>CEL 2440.10436653612<br>LTC 0.000000004383944973<br>USDC 0.000000642307692308 | | |
| 3.1.023006 | ALEXANDROS TSIBOUKAS | ADDRESS REDACTED | | | ETH 0.0104232121957538 | | |
| 3.1.023007 | ALEXANDROS TSIKOLATAS | ADDRESS REDACTED | | | CEL 1.12133986156792 | | |
| 3.1.023008 | ALEXANDROS TSOULFAS | ADDRESS REDACTED | | | DOT 19.9567155625885<br>ETH 17.3557498126823 | ETH 0.995510090716398 | |
| 3.1.023009 | ALEXANDROS VALLIANATOS | ADDRESS REDACTED | | | BTC 0.000001261873374265<br>CEL 0.00719434012561736<br>SGB 0.0659756315422357<br>USDT ERC20 3.99935516008658<br>XRP 0.443457011191542 | | |
| 3.1.023010 | ALEXANDROS VEVEAKIS | ADDRESS REDACTED | | | ADA 0.000000223308459232<br>BTC 0.000000596075224857<br>CEL 0.462282321504811 | | |
| 3.1.023011 | ALEXANDROS VOUGIOUKAS | ADDRESS REDACTED | | | BSV 0.41497597991466<br>CEL 0.252807695410474<br>USDC 1.44387971326647 | | |
| 3.1.023012 | ALEXANDROS VOURGOS | ADDRESS REDACTED | | | CEL 3.23295340786006<br>USDT ERC20 0.000000611107701021 | | |
| 3.1.023013 | ALEXANDROS XENOPOULOS | ADDRESS REDACTED | | | ADA 383.117236438237<br>BTC 0.00116662530607104 | | |
| 3.1.023014 | ALEXANDROS ZARKADOULAS | ADDRESS REDACTED | | | CEL 0.365842836262345<br>USDC 0.343438841464665 | | |
| 3.1.023015 | ALEXANDROS ZERWOS | ADDRESS REDACTED | | | BTC 0.00118564323545946<br>CEL 21.780543060677<br>MATIC 59.12<br>USDC 474.67732 | | |
| 3.1.023016 | ALEXANDROS ZOIDIS | ADDRESS REDACTED | | | ADA 9164.92786873734<br>BTC 0.0353598926133506<br>ETH 0.00340178723008777 | | |
| 3.1.023017 | ALEXANDROS-AIAS TSILIRIS | ADDRESS REDACTED | | | ETH 0.102392164863699 | | |
| 3.1.023018 | ALEXANDRU ACIOBANITII | ADDRESS REDACTED | | | BTC 0.00123575789031413<br>CEL 1.20980177940977 | | |
| 3.1.023019 | ALEXANDRU ADRIAN MUSAT | ADDRESS REDACTED | | | BTC 0.00000081091138605<br>CEL 1.67945388873787<br>ETH 0.000001091140400164 | | |
| 3.1.023020 | ALEXANDRU ALBU | ADDRESS REDACTED | | | BTC 0.000021954217307986<br>CEL 109.646523727585<br>DOT 0.000000000050862325<br>SGB 9.54844047416387<br>USDC 0.000000601179596176<br>XLM 0.000000021061535944<br>XRP 61.8513549703647 | | |
| 3.1.023021 | ALEXANDRU AMARANDEI | ADDRESS REDACTED | | | BTC 0.00001789502319561<br>ETH 0.000002535841726587 | | |
| 3.1.023022 | ALEXANDRU ANDREI | ADDRESS REDACTED | | | ETH 0.00146733612472586 | | |
| 3.1.023023 | ALEXANDRU ANICHITI | ADDRESS REDACTED | | | BTC 0.00246837263803411<br>USDC 210.04183509089 | | |
| 3.1.023024 | ALEXANDRU APAVALOAIE | ADDRESS REDACTED | | | BTC 0.0293150439430004<br>ETH 0.117801839325046<br>MATIC 0.530251202767106<br>USDC 0.107180398361575 | BTC 0.00565491<br>ETH 0.0305480123760793 | |
| 3.1.023025 | ALEXANDRU APETREI | ADDRESS REDACTED | | | BTC 0.000390939523135958<br>CEL 3.60132528813541 | | |
| 3.1.023026 | ALEXANDRU ARNAUTOIU | ADDRESS REDACTED | | | CEL 0.00524902369512766<br>USDC 0.0884344711432526 | | |
| 3.1.023027 | ALEXANDRU ASOFRONIE | ADDRESS REDACTED | | | GUSD 0.0668473319707877<br>MCDAI 0.0690788400497168 | | |
| 3.1.023028 | ALEXANDRU ASOFRONIE | ADDRESS REDACTED | | | BTC 0.000000000015385201<br>CEL 0.0401671121932909<br>GUSD 0.00914330708779469<br>XRP 0.0151513750458212 | | |
| 3.1.023029 | ALEXANDRU ASOFRONIE | ADDRESS REDACTED | | | CEL 0.0301826045495093<br>GUSD 0.079612347370459 | | |
| 3.1.023030 | ALEXANDRU ASOFRONIE | ADDRESS REDACTED | | | DASH 0.000076573879590131<br>GUSD 0.0800505306418192 | | |
| 3.1.023031 | ALEXANDRU BADILA | ADDRESS REDACTED | | | CEL 8.49684267371013 | | |
| 3.1.023032 | ALEXANDRU BALAN | ADDRESS REDACTED | | | BCH 0.00390885<br>BTC 0.000000007004719916<br>CEL 0.100770878507619 | | |
| 3.1.023033 | ALEXANDRU BOB | ADDRESS REDACTED | | | BTC 0.0406445207792799<br>CEL 22.3945230422338<br>ETH 0.645386895111744<br>USDC 12.5 | | |
| 3.1.023034 | ALEXANDRU BOGDAN | ADDRESS REDACTED | | | BTC 0.000007592684450051 | | |
| 3.1.023035 | ALEXANDRU BOGDAN | ADDRESS REDACTED | | | CEL 7.68308413641077<br>ETH 71.8917519952386<br>USDC 33.2439303193447<br>USDT ERC20 1.03041350904466 | | |
| 3.1.023036 | ALEXANDRU BOLOG | ADDRESS REDACTED | | | BTC 0.0848373363259008<br>CEL 0.74038051958034<br>MATIC 57.6760819828511 | | |
| 3.1.023037 | ALEXANDRU BRASOVEANU | ADDRESS REDACTED | | | BTC 0.0305709175207238<br>ETH 0.25105842090226 | | |
| 3.1.023038 | ALEXANDRU BUCĂ | ADDRESS REDACTED | | | BNB 0.00000076<br>BTC 0.000009959120922301<br>CEL 114.382527727022 | | |
| 3.1.023039 | ALEXANDRU BUF | ADDRESS REDACTED | | | BCH 0.00112344195786538<br>BSV 0.000982033182851463<br>BTC 0.0135963746845055<br>CEL 14.5117940752401<br>COMP 0.0191589034728093<br>ETH 0.00981984114657692<br>XLM 23.900690008723 | | |
| 3.1.023040 | ALEXANDRU BULIGA | ADDRESS REDACTED | | | BTC 0.0436474755468427<br>DOT 40.9703441357637 | | |
| 3.1.023041 | ALEXANDRU BUNCIUC | ADDRESS REDACTED | | | BTC 0.00658298580626579 | | |
| 3.1.023042 | ALEXANDRU BURCIU | ADDRESS REDACTED | | | CEL 14.9091158368783<br>EOS 555.164804121683 | | |
| 3.1.023043 | ALEXANDRU BUTULESCU | ADDRESS REDACTED | | | CEL 0.187083783229557 | | |
| 3.1.023044 | ALEXANDRU CALIMAN | ADDRESS REDACTED | | | ETH 0.000514268262540185 | | |
| 3.1.023045 | ALEXANDRU CALINICENCO | ADDRESS REDACTED | | | BTC 0.00131319763624425<br>ETH 0.00160361949996843<br>USDT ERC20 405.853385256066 | | |
| 3.1.023046 | ALEXANDRU CALINOIU | ADDRESS REDACTED | | | BTC 0.000469751891744739<br>CEL 4143.4445069193 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.023047 | ALEXANDRU CATALIN ACUNUNEI | ADDRESS REDACTED | | | ETH 0.0016383843712553 | | |
| 3.1.023048 | ALEXANDRU CAZAN | ADDRESS REDACTED | | | BTC 0.00000001445849566<br>CEL 5.77318926502756<br>XLM 0.5128 | | |
| 3.1.023049 | ALEXANDRU CHEBAC | ADDRESS REDACTED | | | BUSD 0.201267885015447<br>CEL 1.5571860017286 | | |
| 3.1.023050 | ALEXANDRU CIBOTARICA | ADDRESS REDACTED | | | BTC 0.000000174850278468<br>ETH 0.000784876596047868<br>USDC 0.559968106989079 | BTC 0.000000771794039265<br>LINK 210.0247<br>MATIC 2388.976<br>SOL 96.69059 | |
| 3.1.023051 | ALEXANDRU CIOATA | ADDRESS REDACTED | | | UNI 0.000553268384379608<br>USDT ERC20 0.979867046951721 | | |
| 3.1.023052 | ALEXANDRU CIOATA | ADDRESS REDACTED | | | ADA 0.000000632682435626<br>BTC 0.0248692004684933<br>CEL 3.87852949015588<br>EOS 0.000007665049686785<br>ETH 0.00106419413482878<br>LUNC 0.0125720283855294<br>UNI 0.0448994861346208<br>USDT ERC20 0.000000645537670991 | | |
| 3.1.023053 | ALEXANDRU CIOBANU | ADDRESS REDACTED | | | AAVE 0.000641174678795583<br>BTC 0.000000007970638727<br>CEL 4.8675579702007<br>DOT 0.0809886127908456<br>ETH 0.000000828739656927999<br>LINK 0.0262281664929886<br>MATIC 0.0275113381873283<br>SNX 0.140443075790316<br>ZRX 0.150579639649096 | | |
| 3.1.023054 | ALEXANDRU COMAN | ADDRESS REDACTED | | | CEL 0.00247641015981453<br>XLM 4.9521964 | | |
| 3.1.023055 | ALEXANDRU COMAN | ADDRESS REDACTED | | | BTC 0.000000008195646925<br>CEL 227.53151774278 | | |
| 3.1.023056 | ALEXANDRU CONDREA | ADDRESS REDACTED | | | BTC 0.000000002165569222<br>CEL 1.23337911990862<br>ETH 0.00142833250353799<br>SGB 15.2980293815324<br>XRP 0.000000059962524791 | | |
| 3.1.023057 | ALEXANDRU CORIN NICOLAE | ADDRESS REDACTED | | | BTC 0.000000770691430842<br>USDT ERC20 0.491016374571034 | | |
| 3.1.023058 | ALEXANDRU CORODEANU | ADDRESS REDACTED | | | CEL 0.909723434270915 | | |
| 3.1.023059 | ALEXANDRU COSMIN BURDULOI | ADDRESS REDACTED | | | AVAX 0.029336<br>BNB 5.01878732<br>BTC 0.00172395959903872<br>CEL 16.4625656081442 | | |
| 3.1.023060 | ALEXANDRU COSMIN LAPUSNEANU | ADDRESS REDACTED | | | BTC 0.00178163485151527<br>ETH 0.000294680801826831 | | |
| 3.1.023061 | ALEXANDRU COSTIUC | ADDRESS REDACTED | | | BTC 0.000002671633480107<br>CEL 0.0529978154446263<br>MATIC 0.271300918485751 | | |
| 3.1.023062 | ALEXANDRU CRETU | ADDRESS REDACTED | | | CEL 0.180882225562824 | | |
| 3.1.023063 | ALEXANDRU CRETU | ADDRESS REDACTED | | | BNB 0.000000267709122066<br>CEL 0.000001784520032613 | | |
| 3.1.023064 | ALEXANDRU CRISTACHE | ADDRESS REDACTED | | | ADA 16.039304<br>CEL 0.426446956397714<br>PAX 9.85445105 | | |
| 3.1.023065 | ALEXANDRU CRISTEA | ADDRESS REDACTED | | | CEL 8.01844428787806<br>DOT 118.940218562814<br>SNX 20.0219497376611 | | |
| 3.1.023066 | ALEXANDRU CRUPA | ADDRESS REDACTED | | | ADA 0.0181214521772688<br>BTC 0.0142152381101236<br>CEL 9.84158358710266<br>COMP 0.000070039408224384<br>DOT 0.102188551603103<br>ETH 0.000063133955510545<br>USDC 0.106885164835164<br>XLM 0.0355982971747642 | | |
| 3.1.023067 | ALEXANDRU CUCONU | ADDRESS REDACTED | | | BTC 0.000000005753573308<br>CEL 0.15422656535785 | | |
| 3.1.023068 | ALEXANDRU CUCUIAN | ADDRESS REDACTED | | | BTC 0.00187369079099309<br>CEL 125.496261733577<br>DOT 55.407100531369 | | |
| 3.1.023069 | ALEXANDRU CUZA | ADDRESS REDACTED | | | BTC 0.0389631684094484<br>CEL 1.11752825860462<br>ETH 3.86331713488535<br>USDC 1213.32444486054 | | |
| 3.1.023070 | ALEXANDRU DAHOREA | ADDRESS REDACTED | | | BTC 0.000000005719002177<br>CEL 0.508901233734578 | | |
| 3.1.023071 | ALEXANDRU DAMIAN | ADDRESS REDACTED | | | ADA 0.14412491439881<br>BNB 0.00130688662827858<br>BTC 0.000000002438292902<br>CEL 0.125134446051003<br>USDC 0.433799453403046 | | |
| 3.1.023072 | ALEXANDRU DAN BALAS | ADDRESS REDACTED | | | BTC 0.0121305882618234<br>ETH 4.10071460292045<br>MATIC 870.754214908068<br>USDT ERC20 3.05129441817505 | | |
| 3.1.023073 | ALEXANDRU DAN SOS | ADDRESS REDACTED | | | USDC 15.9382606302929 | | |
| 3.1.023074 | ALEXANDRU DANCOV | ADDRESS REDACTED | | | ADA 0.0124776448472263<br>BTC 0.00110953996720424<br>CEL 25.4695382007825<br>MCDAI 30<br>XLM 650.2197455<br>ZEC 0.33077891 | | |
| 3.1.023075 | ALEXANDRU DANICI | ADDRESS REDACTED | | | ADA 572.706466005964<br>BTC 0.0011171395896535<br>CEL 53.6681392004446<br>ETH 0.563780316102039<br>SNX 16.2593057243966<br>SOL 6.253413315 | | |
| 3.1.023076 | ALEXANDRU DAVID | ADDRESS REDACTED | | | BNT 421.703357808823<br>BTC 0.000105415919180614<br>CEL 61.1100995043859<br>DASH 4.17367340695929<br>MATIC 441.657119617615<br>SNX 50.5519939094069 | | |
| 3.1.023077 | ALEXANDRU DIACONU | ADDRESS REDACTED | | | BNB 0.000007540692195609<br>BTC 0.000212187838445765<br>CEL 12.539910284297<br>DOT 0.00000083 | | |
| 3.1.023078 | ALEXANDRU DIMA | ADDRESS REDACTED | | | MATIC 0.253068244983855<br>ZEC 0.00393911535106968 | | |
| 3.1.023079 | ALEXANDRU DINU | ADDRESS REDACTED | | | BTC 0.00101475964266602<br>CEL 6.97589426248233 | | |
| 3.1.023080 | ALEXANDRU DIVILE | ADDRESS REDACTED | | | BNB 0.00000078<br>BTC 0.00120763173819457<br>CEL 1.05162186599842 | | |
| 3.1.023081 | ALEXANDRU DOBAI | ADDRESS REDACTED | | | BTC 0.00223304646470342<br>ETH 0.0506348463503137<br>MATIC 216.552565358587 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.023082 | ALEXANDRU DOBREA | ADDRESS REDACTED | | | CEL 0.756015893419529<br>ETH 0.00153330333738449 | | |
| 3.1.023083 | ALEXANDRU DOCHIOIU | ADDRESS REDACTED | | | BTC 0.000142254801015231<br>CEL 0.0992400024428411<br>MATIC 1.64419219669742<br>USDC 0.207601965167172 | | |
| 3.1.023084 | ALEXANDRU DOHI | ADDRESS REDACTED | | | BTC 0.00236456469274176<br>USDC 408.693817331758 | | |
| 3.1.023085 | ALEXANDRU DOROFTEI | ADDRESS REDACTED | | | BTC 0.00077674014590793<br>CEL 661.344445568563<br>DOT 40.8242595749534<br>ETH 0.000105666608631675<br>PAXG 0.00021747445229014<br>USDC 0.000000632933352455<br>USDT ERC20 0.805076845017822 | | |
| 3.1.023086 | ALEXANDRU DORUŞ | ADDRESS REDACTED | | | CEL 0.011383495743943<br>USDT ERC20 0.003354 | | |
| 3.1.023087 | ALEXANDRU DOSPINESCU | ADDRESS REDACTED | | | BTC 0.000001552957712032<br>USDC 3.47173696717905 | | |
| 3.1.023088 | ALEXANDRU DUMITRESCU | ADDRESS REDACTED | | | BTC 0.00238598486972298<br>CEL 1.12037815859741<br>ETH 4.37418208392764 | | |
| 3.1.023089 | ALEXANDRU DUMITRESCU | ADDRESS REDACTED | | | BTC 0.00118468315944349<br>CEL 1.11847979782474<br>ETH 4.31776531509598 | | |
| 3.1.023090 | ALEXANDRU DUMITRIU | ADDRESS REDACTED | | | BTC 0.000194854871975193<br>CEL 8.14906793912068 | | |
| 3.1.023091 | ALEXANDRU EDUARD NEGHINA | ADDRESS REDACTED | | | BTC 0.000000005863001493<br>CEL 0.010929197862762<br>XLM 0.29944038052807 | | |
| 3.1.023092 | ALEXANDRU ESANU | ADDRESS REDACTED | | | CEL 0.35600610969809<br>XLM 0.000000075849989028 | | |
| 3.1.023093 | ALEXANDRU FILIPESCU | ADDRESS REDACTED | | | CEL 0.349392920766251 | | |
| 3.1.023094 | ALEXANDRU FIRICA | ADDRESS REDACTED | | | BTC 0.000001668025471626<br>DOT 0.00668993108794051<br>ETH 0.00633046252791504<br>MATIC 1.237670715674<br>SOL 0.0121502662030803<br>USDC 0.23204171374476 | | |
| 3.1.023095 | ALEXANDRU FLOREA | ADDRESS REDACTED | | | ADA 51.3592751834483<br>CEL 53.0067201486987<br>ETH 4.0577121187548<br>MCDAI 30 | | |
| 3.1.023096 | ALEXANDRU GABRIEL BALEA | ADDRESS REDACTED | | | CEL 1.06109287558889 | | |
| 3.1.023097 | ALEXANDRU GABRIEL MANDRU | ADDRESS REDACTED | | | CEL 0.0380419547258216<br>ETC 1.43440966678918<br>ETH 0.0101024581387988 | | |
| 3.1.023098 | ALEXANDRU GAGIU | ADDRESS REDACTED | | | CEL 2.48540031747643 | | |
| 3.1.023099 | ALEXANDRU GALAN | ADDRESS REDACTED | | | BCH 15.2966793608294<br>BTC 0.000013092649634658<br>DASH 236.340395851248<br>EOS 1066.89985406661<br>LINK 185.525569727823<br>MCDAI 42.3978452841409<br>SNX 178.335115639147<br>XLM 3.07662205725911 | | |
| 3.1.023100 | ALEXANDRU GALANTON | ADDRESS REDACTED | | | BTC 0.000001077562716481<br>CEL 1.70054937237846<br>ETH 0.000298134457220289 | | |
| 3.1.023101 | ALEXANDRU GANEA | ADDRESS REDACTED | | | BTC 0.000001347616543636<br>ETH 0.0000110827947176119<br>MATIC 2.00379808749539 | | |
| 3.1.023102 | ALEXANDRU GÂNGA | ADDRESS REDACTED | | | ETH 0.00162854888387453 | | |
| 3.1.023103 | ALEXANDRU GEANA | ADDRESS REDACTED | | | CEL 8.68657959077896<br>ETH 0.000060262736994655 | | |
| 3.1.023104 | ALEXANDRU GEORGE DAVID | ADDRESS REDACTED | | | BTC 0.0016465312751946<br>USDC 130120.294033341 | | |
| 3.1.023105 | ALEXANDRU GHERGU | ADDRESS REDACTED | | | BTC 0.000000000402560455 | | |
| 3.1.023106 | ALEXANDRU GHERGU | ADDRESS REDACTED | | | BNB 0.000002155903438511<br>BTC 0.0000296846086239549 | | |
| 3.1.023107 | ALEXANDRU GHIONGHIOS | ADDRESS REDACTED | | | CEL 944.614432544071<br>ETH 0.0857106908857562<br>LINK 2219.12485548605<br>MATIC 95257.656474951 | | |
| 3.1.023108 | ALEXANDRU GOINEA | ADDRESS REDACTED | | | CEL 0.92793400467587<br>USDT ERC20 5 | | |
| 3.1.023109 | ALEXANDRU GONGEA | ADDRESS REDACTED | | | BCH 0.00175263315983637<br>BTC 0.0433418925822252<br>CEL 19.9528463756805<br>DOT 114.84823011539<br>ETH 0.541864715278404<br>LINK 211.524669613811<br>LTC 15.2093357861561<br>LUNC 233.058087025992<br>USDC 4.7259169104557 | | |
| 3.1.023110 | ALEXANDRU GRIGORE | ADDRESS REDACTED | | | AAVE 0.00256619442968349<br>BTC 0.000001275495397601<br>CEL 0.272841265023197<br>USDT ERC20 0.642236906085277 | | |
| 3.1.023111 | ALEXANDRU GRIGORUTA | ADDRESS REDACTED | | | ADA 72.6<br>BNB 0.11<br>BTC 0.000002273521324725<br>CEL 1.99386809487336<br>ETH 0.00936269214112845 | | |
| 3.1.023112 | ALEXANDRU GROAPA | ADDRESS REDACTED | | | BTC 0.000001080284383726<br>LUNC 0.00950612632494915 | | |
| 3.1.023113 | ALEXANDRU HAMPU | ADDRESS REDACTED | | | BTC 0.00033959958560061<br>CEL 1.13625739136392<br>ZRX 0.402533237730059 | | |
| 3.1.023114 | ALEXANDRU HANEA | ADDRESS REDACTED | | | BTC 0.000000002127003432<br>CEL 17.0153977660958 | | |
| 3.1.023115 | ALEXANDRU HENING | ADDRESS REDACTED | | | ETH 0.0123957170996133<br>UNI 0.0907390153981148 | | |
| 3.1.023116 | ALEXANDRU HORCIU | ADDRESS REDACTED | | | BTC 0.000525516788143278<br>CEL 10.9980827010077<br>USDC 238.328197 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.023117 | ALEXANDRU ILIESCU | ADDRESS REDACTED | | | ADA 196.631657647591<br>BNB 1.45787266001741<br>BTC 0.0880434204<br>BUSD 6022.40755148596<br>CEL 7233.1908843301<br>DOGE 0.0364449277773119<br>DOT 6.17667768201483<br>ETC 0.407343740137467<br>ETH 0.203662587687774<br>LUNC 8.07601037743491<br>MATIC 56.6359402682381<br>SNX 29.7239704441306<br>USDC 2028.21649463706<br>USDT ERC20 1002.41217893019<br>UST 300.306674474856<br>XRP 309.745650068131<br>ZEC 0.0120625642370113 | | |
| 3.1.023118 | ALEXANDRU ILISII | ADDRESS REDACTED | | | BAT 102.590619198859<br>BCH 0.000000008876398553<br>BTC 0.000001675251259432<br>CEL 109.91534240663<br>COMP 0.000768399670121736<br>DASH 0.000000004775262009<br>ETH 0.331808247849057<br>LINK 0.0015737937660662<br>MATIC 50<br>PAXG 0.125658289974414<br>USDT ERC20 90<br>XRP 0.000000071373047068 | | |
| 3.1.023119 | ALEXANDRU IOAN POP | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.023120 | ALEXANDRU IONESCU | ADDRESS REDACTED | | | BTC 0.000000007476672074<br>CEL 41.6587543745698<br>USDT ERC20 2.564762 | | |
| 3.1.023121 | ALEXANDRU IONESCU | ADDRESS REDACTED | | | BTC 0.00996339129512291<br>BUSD 2.36873799648405 | | |
| 3.1.023122 | ALEXANDRU IONESCU | ADDRESS REDACTED | | | CEL 84.0961609273307<br>USDT ERC20 73.44 | | |
| 3.1.023123 | ALEXANDRU IONUT ADRIAN | ADDRESS REDACTED | | | BTC 0.000000200345907275<br>CEL 0.00227522931187916 | | |
| 3.1.023124 | ALEXANDRU IONUT CIOC GRAMA | ADDRESS REDACTED | | | BTC 0.007564543218<br>CEL 1.90203192217144<br>ETH 0.415983209959138 | | |
| 3.1.023125 | ALEXANDRU ISMAILCIUC | ADDRESS REDACTED | | | CEL 0.0108356924980289 | | |
| 3.1.023126 | ALEXANDRU IUHAS | ADDRESS REDACTED | | | BTC 0.00086143017338646<br>DOT 3.00931392096605<br>USDC 449.890380176184 | | |
| 3.1.023127 | ALEXANDRU IVAN | ADDRESS REDACTED | | | BTC 0.000014563205850543<br>USDC 0.0269546457330744 | | |
| 3.1.023128 | ALEXANDRU JALEA | ADDRESS REDACTED | | | BTC 0.000000842798090147<br>CEL 0.000833197863267267 | | |
| 3.1.023129 | ALEXANDRU JARDAN | ADDRESS REDACTED | | | BTC 0.000007961206177865<br>ETH 0.000258682645185505 | | |
| 3.1.023130 | ALEXANDRU KORONKA | ADDRESS REDACTED | | | ADA 8.07744240519129<br>BSV 0.17740861<br>BTC 0.000000005399140031<br>CEL 0.0905072296487968<br>SGB 5639.22360930466<br>XLM 1.17688823361751<br>XRP 0.00551829585802179 | | |
| 3.1.023131 | ALEXANDRU KOVACS | ADDRESS REDACTED | | | BTC 0.000000000492219976<br>CEL 0.846012897412276 | | |
| 3.1.023132 | ALEXANDRU LAZAR | ADDRESS REDACTED | | | AVAX 1.51157127155198<br>BTC 0.00972928974803208<br>DOT 5.50847622123289<br>EOS 0.00543036145247905<br>ETH 0.0476151059586101 | | |
| 3.1.023133 | ALEXANDRU LUPUŢI | ADDRESS REDACTED | | | BNB 1.40294578127525<br>BTC 0.00133695952133199<br>CEL 0.555325350186721 | | |
| 3.1.023134 | ALEXANDRU MAGDO | ADDRESS REDACTED | | | BTC 0.000002034761901812<br>CEL 12.0719323415439<br>USDT ERC20 0.0633626387753152 | | |
| 3.1.023135 | ALEXANDRU MAHU | ADDRESS REDACTED | | | BTC 0.000149115345290857 | | |
| 3.1.023136 | ALEXANDRU MANDA | ADDRESS REDACTED | | | BTC 0.000000004699940809<br>CEL 0.381796798258774 | | |
| 3.1.023137 | ALEXANDRU MANTARAU | ADDRESS REDACTED | | | CEL 0.0537241513396697 | | |
| 3.1.023138 | ALEXANDRU MARCH | ADDRESS REDACTED | | | BCH 0.000000005678422337<br>BTC 0.00000000433861565<br>CEL 1.67190422381709 | | |
| 3.1.023139 | ALEXANDRU MARCU | ADDRESS REDACTED | | | BTC 0.00219656080794716<br>CEL 7.82169915387116<br>USDC 200 | | |
| 3.1.023140 | ALEXANDRU MARCU | ADDRESS REDACTED | | | BTC 0.0243614479542321<br>CEL 5.36018392917218<br>LUNC 4.70900606633152<br>USDC 0.04 | | |
| 3.1.023141 | ALEXANDRU MELNIC | ADDRESS REDACTED | | | BTC 0.642842001661467<br>ETH 2.0078799440902<br>LINK 92.8885635245914 | | |
| 3.1.023142 | ALEXANDRU MIHAIANU | ADDRESS REDACTED | | | BTC 0.000007526243993912<br>CEL 0.0310170892559668<br>USDT ERC20 2.19 | | |
| 3.1.023143 | ALEXANDRU MIHAILA | ADDRESS REDACTED | | | BNB 0.000405254583727372<br>BTC 0.000000637475800176<br>CEL 0.0509795610786148<br>USDC 0.00327729757868246<br>XRP 0.0461944659586012 | | |
| 3.1.023144 | ALEXANDRU MIHU | ADDRESS REDACTED | | | BTC 0.0147380207173379<br>CEL 0.326545389983502<br>ETH 0.13520481112201<br>XRP 201.163557978617 | | |
| 3.1.023145 | ALEXANDRU MILITARU | ADDRESS REDACTED | | | CEL 1.07619794997722 | | |
| 3.1.023146 | ALEXANDRU MOCANU | ADDRESS REDACTED | | | BTC 0.000002041761419592<br>CEL 17.1806658197694<br>SOL 27.1197109789966 | | |
| 3.1.023147 | ALEXANDRU MOLDOVAN | ADDRESS REDACTED | | | BTC 0.000000138549223738<br>CEL 0.000160867173769859 | | |
| 3.1.023148 | ALEXANDRU NEGRAU | ADDRESS REDACTED | | | BTC 0.00112755142173624<br>BUSD 476.407337746115<br>CEL 0.10856879155605<br>USDT ERC20 853.386062395949 | | |
| 3.1.023149 | ALEXANDRU NEGRU | ADDRESS REDACTED | | | BTC 0.000000002753639954<br>CEL 6.51174901778258<br>USDT ERC20 0.0276035333068226 | | |
| 3.1.023150 | ALEXANDRU NEGRU | ADDRESS REDACTED | | | BTC 0.00114045027762927 | | |
| 3.1.023151 | ALEXANDRU NICULITA | ADDRESS REDACTED | | | BTC 0.00173093820517226<br>CEL 9.88575388129031<br>EOS 1013.93954559132 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.023152 | ALEXANDRU NICUSOR HARABAGIU | ADDRESS REDACTED | | | CEL 7.01555783023439<br>ETH 0.00191169676037869<br>USDC 7.73610937576091 | | |
| 3.1.023153 | ALEXANDRU NISTOR | ADDRESS REDACTED | | | ADA 642.100000051733<br>BTC 0.000000009625418756<br>CEL 116.569800210862<br>USDC 700 | | |
| 3.1.023154 | ALEXANDRU NITA | ADDRESS REDACTED | | | BTC 0.000018537498982371 | | |
| 3.1.023155 | ALEXANDRU NITUICA | ADDRESS REDACTED | | | BTC 0.00125344116500939<br>CEL 20.801999120788<br>USDC 495.364817 | | |
| 3.1.023156 | ALEXANDRU NIȚULESCU | ADDRESS REDACTED | | | CEL 1.07524567473903 | | |
| 3.1.023157 | ALEXANDRU NOCICOV | ADDRESS REDACTED | | | BTC 0.0241270349663598<br>CEL 4.39892833694834 | | |
| 3.1.023158 | ALEXANDRU OANA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.023159 | ALEXANDRU OANCEA | ADDRESS REDACTED | | | ADA 0.819220800488508<br>BTC 0.0128151043323974<br>CEL 0.0201371411552137<br>DOT 0.0275596476108559<br>ETH 0.000671395742497896<br>LINK 13.2990218969337<br>LUNC 0.00747846298215522 | | |
| 3.1.023160 | ALEXANDRU OBOGEANU | ADDRESS REDACTED | | | CEL 0.00242101672332352 | | |
| 3.1.023161 | ALEXANDRU OLARU | ADDRESS REDACTED | | | CEL 0.00164755479217392 | | |
| 3.1.023162 | ALEXANDRU OLTEANU-DUARTE | ADDRESS REDACTED | | | BTC 0.000000001977420356<br>CEL 1.4821235365947 | | |
| 3.1.023163 | ALEXANDRU OPREA | ADDRESS REDACTED | | | BNB 0.00217028434514646<br>BTC 0.000051422243723182 | | |
| 3.1.023164 | ALEXANDRU PAPUC | ADDRESS REDACTED | | | BTC 0.000432137623611646<br>CEL 1.62564925311195 | | |
| 3.1.023165 | ALEXANDRU PASCAL | ADDRESS REDACTED | | | BTC 0.0000199845880232<br>CEL 0.0890262081333451<br>DOT 0.0588015331537924<br>ETH 0.000791135018529228<br>LINK 17.8688854071035<br>LUNC 0.0145501474541226<br>UNI 0.021110356696663 | | |
| 3.1.023166 | ALEXANDRU PAUN | ADDRESS REDACTED | | | ADA 0.0972287651409472<br>BTC 0.000001503292020636<br>CEL 0.000617079059454718<br>USDT ERC20 0.331560045171189 | | |
| 3.1.023167 | ALEXANDRU PERIETANU | ADDRESS REDACTED | | | BTC 0.00136981158738886<br>CEL 6.75028202581348 | | |
| 3.1.023168 | ALEXANDRU PETROSANU | ADDRESS REDACTED | | | ETH 1.05737317911914 | | |
| 3.1.023169 | ALEXANDRU PETROVICI | ADDRESS REDACTED | | | BTC 0.0019133137491517<br>CEL 4.19634032573756<br>PAXG 0.00897280712943184 | | |
| 3.1.023170 | ALEXANDRU PLACINTA | ADDRESS REDACTED | | | BTC 0.000000020524187755 | | |
| 3.1.023171 | ALEXANDRU PLOSCAR | ADDRESS REDACTED | | | BTC 0.000020555527263759 | | |
| 3.1.023172 | ALEXANDRU POENARU | ADDRESS REDACTED | | | 1INCH 0.136232964180036<br>CEL 1.15000820456111<br>ETH 0.000244335833024881<br>LTC 0.0014521034463302<br>MATIC 10.2440475407404<br>SGB 172.784242556728<br>SNX 0.307918490306152<br>UNI 0.0301340244190302<br>XRP 0.366580871953264 | | |
| 3.1.023173 | ALEXANDRU PONDRICHE-TICIU | ADDRESS REDACTED | | | CEL 0.0231468886101092<br>DOT 0.00341205508599399 | | |
| 3.1.023174 | ALEXANDRU POPESCU | ADDRESS REDACTED | | | BTC 0.000889801568955554<br>ETH 0.0125140327561428 | | |
| 3.1.023175 | ALEXANDRU POPESCU | ADDRESS REDACTED | | | 1INCH 62.08385817<br>ADA 0.00503904424778761<br>BTC 0.017826734261252<br>CEL 3573.33021992675<br>DOT 0.00018599<br>LUNC 519687.628425<br>PAXG 0.000699142958409787<br>SGB 131.1548<br>USDC 0.460000492357139<br>USDT ERC20 4450.44 | | |
| 3.1.023176 | ALEXANDRU POSMANGIU | ADDRESS REDACTED | | | BTC 0.0115740334054598 | | |
| 3.1.023177 | ALEXANDRU POSTELNICU | ADDRESS REDACTED | | | BTC 0.000001281676078608<br>ETH 0.00011293385342435 | | |
| 3.1.023178 | ALEXANDRU PUSNEI | ADDRESS REDACTED | | | BTC 64.7268145772001<br>CEL 155.397473604763<br>ETH 749.379524446847<br>LTC 858.612297694017 | | |
| 3.1.023179 | ALEXANDRU RADU | ADDRESS REDACTED | | | XLM 0.0042498678394323 | | |
| 3.1.023180 | ALEXANDRU RADU | ADDRESS REDACTED | | | BTC 0.0907291954964879<br>ETH 0.59477931783466<br>USDT ERC20 37.283704505577 | | |
| 3.1.023181 | ALEXANDRU ROȘOGA | ADDRESS REDACTED | | | BTC 0.000000000840857362<br>CEL 2.51058874068067 | | |
| 3.1.023182 | ALEXANDRU RUSU | ADDRESS REDACTED | | | BTC 1.10461880803039<br>USDT ERC20 123.753915938588 | | |
| 3.1.023183 | ALEXANDRU SAV | ADDRESS REDACTED | | | BTC 0.037625684001268 | | |
| 3.1.023184 | ALEXANDRU SCARLAT | ADDRESS REDACTED | | | CEL 24.0025947449247<br>LUNC 0.000218 | | |
| 3.1.023185 | ALEXANDRU SERBAN | ADDRESS REDACTED | | | CEL 113.998851604359<br>ETH 1.77427795006573 | | |
| 3.1.023186 | ALEXANDRU SIMBOTELECAN | ADDRESS REDACTED | | | BTC 0.000006487284717117<br>CEL 0.0149663519609478 | | |
| 3.1.023187 | ALEXANDRU STAN | ADDRESS REDACTED | | | BTC 0.000001484306567346<br>CEL 0.217041888324249<br>ETH 0.000337634745437371<br>LINK 1.20850551114915 | | |
| 3.1.023188 | ALEXANDRU STAN | ADDRESS REDACTED | | | ADA 664.950301643439<br>BTC 0.000464291784427381<br>CEL 14.383342935685<br>ETH 0.2118<br>MATIC 3339.91489910658<br>SNX 72.892302684032 | | |
| 3.1.023189 | ALEXANDRU STANCIU | ADDRESS REDACTED | | | BAT 0.000003681318681319<br>BTC 0.000004683835796178<br>CEL 2.54825611558084<br>ETH 0.000003123547954839 | | |
| 3.1.023190 | ALEXANDRU STEFAN FETELE | ADDRESS REDACTED | | | CEL 24.3324147939953<br>DOT 35.7952804305<br>MATIC 600.361058009042<br>USDC 48.2767062399061 | | |
| 3.1.023191 | ALEXANDRU STERIU | ADDRESS REDACTED | | | BTC 0.000000007537137316<br>CEL 7.82347895899128<br>USDC 4.329142 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.023192 | ALEXANDRU STIHARU | ADDRESS REDACTED | | | ADA 240.42709673717<br>BTC 0.00104692590429266<br>DASH 0.000000525671401898999<br>EOS 0.000001561964683736<br>SGB 0.0306053048830051<br>USDC 211.934156930205<br>USDT ERC20 0.000124938407259141<br>XLM 0.000040855201677728<br>ZEC 0.000006550118996822 | DASH 0.00188800523561012<br>EOS 0.00259454370001789<br>SGB 35.4953252190744<br>USDT ERC20 0.112968721890587<br>XLM 0.255492156150793<br>XRP 0.082037268921409<br>ZEC 0.0819691374603658 | |
| 3.1.023193 | ALEXANDRU STOIA | ADDRESS REDACTED | | | BTC 0.000002013461250398<br>CEL 0.417698300021169<br>USDC 0.88215411433429<br>USDT ERC20 0.00000057869503515 | | |
| 3.1.023194 | ALEXANDRU STRATAN | ADDRESS REDACTED | | | ADA 1025.36885102627<br>BTC 0.00004960409018135<br>CEL 11.9233379269708<br>ETH 1.013299349425<br>MATIC 4627.40864408583<br>USDC 0.33067145886336 | | |
| 3.1.023195 | ALEXANDRU SUCIU | ADDRESS REDACTED | | | BTC 0.161583941002491<br>MATIC 187.918673838401 | | |
| 3.1.023196 | ALEXANDRU SULEAP | ADDRESS REDACTED | | | CEL 110.973814886568<br>USDC 51 | | |
| 3.1.023197 | ALEXANDRU SUMALAN | ADDRESS REDACTED | | | USDT ERC20 0.0597146358742764 | | |
| 3.1.023198 | ALEXANDRU SURDU | ADDRESS REDACTED | | | BTC 0.000806803233848899<br>SGB 54.1028599787435<br>XRP 3.6789304075237 | | |
| 3.1.023199 | ALEXANDRU TABACARU | ADDRESS REDACTED | | | BTC 0.0231692618768855<br>ETH 0.379591912498462 | | |
| 3.1.023200 | ALEXANDRU TALPAU | ADDRESS REDACTED | | | BTC 0.000000004998890916<br>CEL 0.0964897663552697 | | |
| 3.1.023201 | ALEXANDRU TANASE | ADDRESS REDACTED | | | BTC 0.000000377624617999<br>CEL 0.623514230863413 | | |
| 3.1.023202 | ALEXANDRU TANASE | ADDRESS REDACTED | | | BTC 0.001194496822189<br>CEL 0.0697002407517185<br>DASH 0.00000000835541946<br>DOT 0.103789791247118<br>EOS 0.000043087660280104<br>ETH 0.00490733274026278<br>LINK 0.120764738114933<br>MATIC 3.0276061355375<br>USDC 0.0199785385079459<br>XRP 0.000000814250336332999 | | |
| 3.1.023203 | ALEXANDRU TEODOR MARTIAN | ADDRESS REDACTED | | | CEL 0.0500821870898171 | | |
| 3.1.023204 | ALEXANDRU TIRCA | ADDRESS REDACTED | | | 1INCH 88.5459837347917<br>AAVE 0.000739219072486658<br>BTC 0.0197580484007605<br>ETH 0.284162919190798<br>MATIC 409.275383466734 | | |
| 3.1.023205 | ALEXANDRU TOMULESCU | ADDRESS REDACTED | | | CEL 56.5028331777552<br>ETH 0.07827 | | |
| 3.1.023206 | ALEXANDRU TONTOROIU | ADDRESS REDACTED | | | MATIC 0.105467232777222 | | |
| 3.1.023207 | ALEXANDRU TUDORACHE | ADDRESS REDACTED | | | CEL 1.09116841758271<br>ETH 0.00718025489508555<br>XLM 0.0038232978460543 | | |
| 3.1.023208 | ALEXANDRU TVIGUN | ADDRESS REDACTED | | | BSV 0.240911863041237<br>CEL 14.1414737122818<br>ETH 0.000115707094063008<br>LTC 0.000197090978169404<br>XRP 0.0843450475168303 | | |
| 3.1.023209 | ALEXANDRU VALENTIN SAVULESCU | ADDRESS REDACTED | | | ADA 0.13691390074952<br>BNB 0.00123177903977703<br>BTC 0.00176585817483887<br>CEL 0.0242045259909737<br>DOT 0.058467372956128 | | |
| 3.1.023210 | ALEXANDRU VISAN | ADDRESS REDACTED | | | BTC 0.00000059531768022<br>CEL 0.762866092074487 | | |
| 3.1.023211 | ALEXANDRU VLAD | ADDRESS REDACTED | | | BTC 0.000725445173984004<br>CEL 0.677931716701785 | | |
| 3.1.023212 | ALEXANDRU-BOGDAN ROMAN | ADDRESS REDACTED | | | BTC 0.000000007481560731<br>CEL 0.00620746066519737<br>TGBP 0.000000486721716199 | | |
| 3.1.023213 | ALEXANDRU-CLAUDIU BODEA | ADDRESS REDACTED | | | USDC 0.166486827980083 | | |
| 3.1.023214 | ALEXANDRU-DRAGAN PIRVU | ADDRESS REDACTED | | | BTC 0.000005403977125909<br>CEL 0.916166901534621<br>ETH 0.000285467587133846<br>USDC 0.305937370046814 | | |
| 3.1.023215 | ALEXANDRU-DUMITRU LICA | ADDRESS REDACTED | | | BNB 0.00103739775591058<br>BTC 0.000000792397719957<br>CEL 0.0524604011807931 | | |
| 3.1.023216 | ALEXANDRU-FLORIN GAL-MOGA | ADDRESS REDACTED | | | BTC 0.000802774388285916<br>CEL 434.575225349407<br>SNX 96 | | |
| 3.1.023217 | ALEXANDRU-ION CIORASCU | ADDRESS REDACTED | | | BTC 0.000000008928950282<br>CEL 1.44602151708989<br>USDT ERC20 0.000000376426512764 | | |
| 3.1.023218 | ALEXANDRU-MIHAI DINU | ADDRESS REDACTED | | | BTC 0.000451969442191848 | | |
| 3.1.023219 | ALEXANDRU-MIHAI LIUTA | ADDRESS REDACTED | | | ADA 1.12184517754925<br>BTC 0.000001307820958333<br>LUNC 0.000000233929140135 | | |
| 3.1.023220 | ALEXANDRU-NICOLAE DIMOFTE | ADDRESS REDACTED | | | BTC 0.000121534899172552<br>CEL 0.126343163389937<br>ETH 0.000282849545193882 | | |
| 3.1.023221 | ALEXANDRU-PAUL BADEA | ADDRESS REDACTED | | | BTC 0.00000024<br>CEL 162.854082844747 | | |
| 3.1.023222 | ALEXANDRU-ROLAND DOHI | ADDRESS REDACTED | | | BTC 0.00474932877057529<br>CEL 0.0993682341546467<br>USDT ERC20 0.614765189386789 | | |
| 3.1.023223 | ALEXANTAR GIANIKOPANI | ADDRESS REDACTED | | | ADA 12.389155238177 | | |
| 3.1.023224 | ALEXANTER THEOLOGOU | ADDRESS REDACTED | | | BTC 0.00194768720977226<br>CEL 0.0417043337451922<br>ETH 0.000041647293269753<br>USDC 210.391307924184 | | |
| 3.1.023225 | ALEXAS FLACCO | ADDRESS REDACTED | | | ADA 3.35590060465863<br>BTC 0.32935333230463<br>DOT 0.637747530541295<br>ETH 1.12583132918697<br>LINK 0.131291118127507<br>MATIC 4.50816240628424<br>USDC 2.3859871775034<br>XLM 2.85395995369075 | ADA 5.42504869467262<br>BTC 0.0000292<br>ETH 1.64274839136915<br>LINK 61.1390435672283<br>MATIC 518.171171188519<br>USDC 992.774891452671<br>XLM 4591.92852733931 | |
| 3.1.023226 | ALEXAVIER DADE | ADDRESS REDACTED | | | MATIC 0.0849295583611881 | | |
| 3.1.023227 | ALEXAVIER HARMAN | ADDRESS REDACTED | | | AVAX 4.69798658620141<br>BTC 0.00149587259082385<br>CEL 125.063947017606<br>ETH 1.3129962194804<br>SGB 438.080011177669<br>USDC 2771.85564694324<br>XRP 1191.14959634681 | | |
| 3.1.023228 | ALEX-BOGDAN RĂDULESCU | ADDRESS REDACTED | | | 1INCH 163.620980374387 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.023229 | ALEXE GALARNEAU | ADDRESS REDACTED | | | BTC 0.000000548831194901<br>SOL 0.00718284931424044 | | |
| 3.1.023230 | ALEXEI ANDREYEV | ADDRESS REDACTED | | | BTC 0.000271186707480937<br>CEL 0.0254145418314544<br>DOT 223.80267257835<br>ETH 0.0237109312340264<br>USDC 0.96145751489306 | | |
| 3.1.023231 | ALEXEI ARAVIN | ADDRESS REDACTED | | | BTC 0.00125814034140825<br>ETH 0.00725064492603228<br>USDC 7.2647525734085 | | |
| 3.1.023232 | ALEXEI BAZHENOV | ADDRESS REDACTED | | | BTC 0.000427637643826359<br>COMP 12.1078748909426<br>USDC 20.013302472622 | BTC 0.000000567257599631<br>USDC 21418.9169309 | |
| 3.1.023233 | ALEXEI CACERES | ADDRESS REDACTED | | | BTC 0.0157920504128459<br>ETH 0.119276472017785 | | |
| 3.1.023234 | ALEXEI CERNETCHI | ADDRESS REDACTED | | | BTC 0.00121861185961167<br>CEL 0.562974407686265<br>MATIC 0.000000443935051695 | | |
| 3.1.023235 | ALEXEI DE LUNA | ADDRESS REDACTED | | | BAT 305.622403657128<br>BSV 1.76557947258364<br>BTC 0.0551428717129337<br>EOS 52.4348341047298<br>LTC 10.3431372632026<br>MATIC 1129.82293003681<br>SNX 284.704852989224<br>USDC 1118.99387551178<br>ZRX 205.581000811468 | | |
| 3.1.023236 | ALEXEI DOVGOPOLYI | ADDRESS REDACTED | | | USDC 5237.9764592929 | | |
| 3.1.023237 | ALEXEI FURS | ADDRESS REDACTED | | | LTC 1.05872509971895 | | |
| 3.1.023238 | ALEXEI GEOGHEGAN | ADDRESS REDACTED | | | ADA 5050.45531906766<br>BNB 81.71687306<br>BSV 0.000000003918159727<br>BTC 4.32859807595842<br>CEL 114843.568736113<br>COMP 22.91797<br>DOT 1509.37608407<br>ETH 54.8831163472672<br>KNC 2500.000021<br>LINK 1784.22679945<br>LTC 46.14565036<br>LUNC 59.97<br>MATIC 450000.000000192<br>SGB 4986.303372552<br>SNX 299.46<br>SOL 1.460995<br>USDC 14106.30478<br>XRP 33269.634416 | | |
| 3.1.023239 | ALEXEI IVANOV | ADDRESS REDACTED | | | CEL 0.387347594443209<br>XRP 0.000000465600358657 | | |
| 3.1.023240 | ALEXEI KAI | ADDRESS REDACTED | | | CEL 381.556984661476<br>ETH 0.0291463992626655<br>LINK 185.600612777516<br>MATIC 29620.2539805194 | | |
| 3.1.023241 | ALEXEI KHLESTOVA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.023242 | ALEXEI KHLESTOVA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.023243 | ALEXEI KOBZAR | ADDRESS REDACTED | | | CEL 1.04404679939166 | | |
| 3.1.023244 | ALEXEI NAGORSKII | ADDRESS REDACTED | | | BTC 0.0045027512574117<br>CEL 27.8212575894197<br>XRP 3808.49454 | | |
| 3.1.023245 | ALEXEI PITCHOUGUINE | ADDRESS REDACTED | | | BTC 0.000000066025485561<br>CEL 0.0624382253549405 | | |
| 3.1.023246 | ALEXEI SCHALLER | ADDRESS REDACTED | | | AAVE 19.7800009797884<br>BTC 0.000000002972485887<br>CEL 5609.59796852843<br>UNI 96.775 | | |
| 3.1.023247 | ALEXEI SLIVINSCHI | ADDRESS REDACTED | | | CEL 8.59062457666699 | | |
| 3.1.023248 | ALEXEI ȘTÎRBUL | ADDRESS REDACTED | | | BTC 0.00610483648853647<br>CEL 7.39344331438386<br>MCDAI 30 | | |
| 3.1.023249 | ALEXEI STOLBUNOV | ADDRESS REDACTED | | | BTC 0.0182411943045362<br>ETH 2.19213445126267 | | |
| 3.1.023250 | ALEXEI TARNOPOLSKI | ADDRESS REDACTED | | | BNB 2.21431604729996<br>BTC 0.0989274117776599<br>ETH 0.589698405643876<br>USDC 0.314499422170221<br>USDT ERC20 0.368136470097101 | | |
| 3.1.023251 | ALEXEI TSYBIN | ADDRESS REDACTED | | | ETH 0.793752409210084 | | |
| 3.1.023252 | ALEXEI UDALL | ADDRESS REDACTED | | | BTC 0.00982371139453015<br>CEL 1315.0127918178<br>ETH 0.168340759791716<br>SGB 24.0876112315919<br>USDC 21828.355302<br>XRP 157.118122816348 | | |
| 3.1.023253 | ALEXEI UNGUREANU | ADDRESS REDACTED | | | AAVE 0.304895312659438<br>BCH 0.213126877746753<br>BTC 0.00547907481202944<br>CEL 4.85999615652128<br>DASH 0.623483312052744<br>DOT 4.12040339899866<br>EOS 15.9591383102844<br>ETC 0.00412594465250488<br>ETH 0.000162185168638532<br>LINK 3.82349936541901<br>LTC 0.00140868361516435<br>MATIC 390.103623910976<br>SNX 2.95200621999895<br>UNI 0.00439972896180517<br>USDT ERC20 2.09995169504301<br>XLM 284.387158504076<br>XRP 0.155633880229907<br>ZEC 0.854160207053917<br>ZRX 83.9727435532355 | | |
| 3.1.023254 | ALEXEI VOITOVICI | ADDRESS REDACTED | | | BTC 0.00000025815150810799<br>DOT 0.024336968718072 | | |
| 3.1.023255 | ALEXEI WEINER | ADDRESS REDACTED | | | BTC 0.0008149415022468<br>GUSD 532.830955980187 | | |
| 3.1.023256 | ALEXEI ZABOTTO | ADDRESS REDACTED | | | BTC 0.00000525<br>CEL 1.06565153759806 | | |
| 3.1.023257 | ALEXEJ KOTSCHERGIN | ADDRESS REDACTED | | | BTC 0.000025300618135943 | | |
| 3.1.023258 | ALEXEJ TESSARO | ADDRESS REDACTED | | | BTC 0.00129824093514749<br>USDC 25885.1780373716 | | |
| 3.1.023259 | ALEXENADER MCDONALD | ADDRESS REDACTED | | | BTC 0.00502961645604665<br>CEL 28.5003870037837<br>ETH 0.00112735683837971<br>XRP 2898.508227 | | |
| 3.1.023260 | ALEXES MATTAR-ROSSIGNOL | ADDRESS REDACTED | | | CEL 1.06411243845795 | | |
| 3.1.023261 | ALEXEY ADUSHKIN | ADDRESS REDACTED | | | BTC 0.000000008940084919<br>CEL 0.878547378155679 | | |
| 3.1.023262 | ALEXEY AFANASIEV | ADDRESS REDACTED | | | ETH 0.616559619940725<br>XRP 1609.16501661328 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.023263 | ALEXEY ANDREEV | ADDRESS REDACTED | | | LTC 0.0669781290092449 | | |
| 3.1.023264 | ALEXEY ARTYUKHOV | ADDRESS REDACTED | | | CEL 1.07557163093403 | | |
| 3.1.023265 | ALEXEY BERLIND | ADDRESS REDACTED | | | BTC 0.000771370852966519<br>CEL 133.145836147673 | | |
| 3.1.023266 | ALEXEY BILGAEV | ADDRESS REDACTED | | | BTC 0.050328028757645<br>ETH 1.51805205690392 | | |
| 3.1.023267 | ALEXEY CHORNYI | ADDRESS REDACTED | | | BTC 0.000000046443781675<br>ETH 0.000000089911053665<br>USDT ERC20 0.539502898660494 | | |
| 3.1.023268 | ALEXEY CHVALYUK | ADDRESS REDACTED | | | ADA 18640.3490091854<br>BTC 1.48948446018268<br>ETH 5.79311843045163<br>SOL 208.310192292013<br>USDC 2448.18843962252 | | |
| 3.1.023269 | ALEXEY DANILENKO | ADDRESS REDACTED | | | BTC 0.000002422993133305 | | |
| 3.1.023270 | ALEXEY DODONOV | ADDRESS REDACTED | | | BTC 0.000241241144456389<br>USDC 77.9288838052937 | | |
| 3.1.023271 | ALEXEY DOLOKIN | ADDRESS REDACTED | | | BTC 0.000008294680922792<br>BUSD 0.0674262210838386<br>CEL 0.0603996569097693 | | |
| 3.1.023272 | ALEXEY DOLOTIN | ADDRESS REDACTED | | | BTC 0.00256552432706943 | | |
| 3.1.023273 | ALEXEY DOLOTIN | ADDRESS REDACTED | | | BTC 0.000000294671810459<br>BUSD 0.00114532909732213 | | |
| 3.1.023274 | ALEXEY DOLOTIN | ADDRESS REDACTED | | | BTC 0.0469139819276327<br>CEL 5.92624633003139<br>USDT ERC20 0.000000994642891744 | | |
| 3.1.023275 | ALEXEY DOLOTIN | ADDRESS REDACTED | | | BTC 0.00121055001898873<br>CEL 0.00031768986516653 | | |
| 3.1.023276 | ALEXEY DOLOTKIN | ADDRESS REDACTED | | | BTC 0.000000257304946498<br>BUSD 0.0011924070799437 | | |
| 3.1.023277 | ALEXEY DOLOTYN | ADDRESS REDACTED | | | BTC 0.000010979163231511 | | |
| 3.1.023278 | ALEXEY EGOROV | ADDRESS REDACTED | | | BTC 0.000655472840520663<br>CEL 5266.98162209707<br>ETH 0.299403480037838<br>LTC 17.97912866<br>MCDAI 40 | | |
| 3.1.023279 | ALEXEY ERMILOV | ADDRESS REDACTED | | | ADA 1088.1226916549<br>BTC 0.202351463623242<br>DOT 144.406243246034<br>ETH 0.201368533458003 | | |
| 3.1.023280 | ALEXEY FROLOV | ADDRESS REDACTED | | | BTC 0.000000314636428669<br>ETH 0.000216799241547809 | | |
| 3.1.023281 | ALEXEY GULYAEV | ADDRESS REDACTED | | | CEL 0.0910437672130336 | | |
| 3.1.023282 | ALEXEY KALININ | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.023283 | ALEXEY KARIPOFF | ADDRESS REDACTED | | | BTC 0.0582549933090424 | | |
| 3.1.023284 | ALEXEY KASIANOV | ADDRESS REDACTED | | | BTC 0.000000616490287165<br>USDT ERC20 0.247517048914901 | | |
| 3.1.023285 | ALEXEY KIRICHENKO | ADDRESS REDACTED | | | BTC 0.00973927242927286<br>CEL 20.9444859389222<br>ETH 2.11772790289678 | | |
| 3.1.023286 | ALEXEY KISELEV | ADDRESS REDACTED | | | BNB 0.00127935227185333<br>BTC 0.000509285834566675 | | |
| 3.1.023287 | ALEXEY KLIMENKO | ADDRESS REDACTED | | | ADA 1.70302164528719<br>BTC 0.000000995073235036<br>ETH 0.000997031820743324<br>USDC 0.0141315750345886 | | |
| 3.1.023288 | ALEXEY KOLOSKOV | ADDRESS REDACTED | | | USDT ERC20 1438.93391126286 | | |
| 3.1.023289 | ALEXEY KOLYKHALIN | ADDRESS REDACTED | | | ETH 0.000064804764729378 | | |
| 3.1.023290 | ALEXEY KOMAROV | ADDRESS REDACTED | | | USDC 0.0205620751286619 | | |
| 3.1.023291 | ALEXEY KOROBKOV | ADDRESS REDACTED | | | CEL 1.13264631496083 | | |
| 3.1.023292 | ALEXEY KOROTKOV | ADDRESS REDACTED | | | BTC 0.000003585339315084<br>CEL 0.0316374627871679<br>ETH 0.000459734358079121<br>XLM 0.183186501428886<br>XRP 0.320117243286068 | | |
| 3.1.023293 | ALEXEY KOSHKIN | ADDRESS REDACTED | | | BTC 0.00104667179226264<br>USDC 1046.79031860336 | | |
| 3.1.023294 | ALEXEY KOZHANOV | ADDRESS REDACTED | | | ADA 198.939226006332<br>BNB 0.000943586572130392<br>BTC 0.00568199193764109<br>BUSD 0.382777848357267<br>LTC 0.0398561471795608<br>MCDAI 0.241389530187377<br>USDT ERC20 269.207517720308 | | |
| 3.1.023295 | ALEXEY KOZLOV | ADDRESS REDACTED | | | CEL 0.164373765245649<br>ETH 0.000121978834484411 | | |
| 3.1.023296 | ALEXEY KROKHIN | ADDRESS REDACTED | | | CEL 3078.49517458093<br>USDC 3080 | | |
| 3.1.023297 | ALEXEY KUKHARUK | ADDRESS REDACTED | | | BCH 0.765881031001596<br>BTC 0.000000294828393801<br>CEL 69.1014271731393<br>USDC 60.3838466050998<br>XRP 1140.78943336822 | | |
| 3.1.023298 | ALEXEY MAMYKIN | ADDRESS REDACTED | | | BTC 0.000000593765899015<br>BUSD 0.359912108371563 | | |
| 3.1.023299 | ALEXEY MARKOV | ADDRESS REDACTED | | | ETH 0.0333547861826979 | | |
| 3.1.023300 | ALEXEY MODIN | ADDRESS REDACTED | | | BTC 0.000878072086402399<br>USDT ERC20 204.940584383923 | | |
| 3.1.023301 | ALEXEY MOHR | ADDRESS REDACTED | | | ETH 0.000121942529079057 | | |
| 3.1.023302 | ALEXEY NESTEROV | ADDRESS REDACTED | | | BTC 0.00208359244802098<br>CEL 1.3334033203332<br>USDT ERC20 0.00000054821310763 | | |
| 3.1.023303 | ALEXEY NIKIFOROV | ADDRESS REDACTED | | | BTC 0.0015608715439906<br>USDC 1942.21058471917 | | |
| 3.1.023304 | ALEXEY NOZIKOV | ADDRESS REDACTED | | | ETH 0.000056563754438606 | | |
| 3.1.023305 | ALEXEY OBUKHOV | ADDRESS REDACTED | | | BTC 0.000000152655682292 | | |
| 3.1.023306 | ALEXEY PERSITS | ADDRESS REDACTED | | | ADA 365.523397160063<br>BNB 7.66405153510285<br>BTC 0.000290282129775568<br>CEL 2568.97343850835<br>DOT 60.5259388024035<br>ETH 0.00836590659530528<br>MATIC 162.947065719042<br>SOL 5.51843039158117<br>USDC 368.884774<br>USDT ERC20 0.001006<br>XLM 2356.1274064 | | |
| 3.1.023307 | ALEXEY PETRUSHIN | ADDRESS REDACTED | | | AVAX 11.2582335221045<br>BTC 0.00494586580782078 | | |
| 3.1.023308 | ALEXEY PLOTNIKOV | ADDRESS REDACTED | | | BTC 0.000676230189964883<br>CEL 0.872220493546206 | | |
| 3.1.023309 | ALEXEY POVALYAEV | ADDRESS REDACTED | | | BTC 0.0057844860038631<br>CEL 1.001167309925 | | |
| 3.1.023310 | ALEXEY PROHORENKO | ADDRESS REDACTED | | | BTC 0.000000424424205843<br>ETH 0.000008373999537062<br>USDC 0.471470190419388 | BTC 0.000000003603825977 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.023311 | ALEXEY REDCHETS | ADDRESS REDACTED | | | AAVE 0.0432083668809424<br>ADA 54.124224701422<br>BAT 11.4769319005205<br>BTC 0.0802661174716091<br>CEL 0.0866941083214787<br>DOGE 116.125755271526<br>ETH 1.09430130639227<br>SNX 1.84987464262566<br>XLM 49.0862820246457<br>XRP 246.01924725996<br>ZRX 0.208362959785376 | | |
| 3.1.023312 | ALEXEY RIRAK | ADDRESS REDACTED | | | ADA 205.153636135039<br>BTC 0.0800460591846976<br>ETH 8.64995783032439<br>MATIC 6652.96255493017<br>SNX 838.876539160771<br>USDC 1477.13748914578 | BTC 0.000456162758872366 | |
| 3.1.023313 | ALEXEY SERGEEVICH SHLYAKOV | ADDRESS REDACTED | | | BTC 0.000002947903833694<br>USDT ERC20 408.838825296679 | | |
| 3.1.023314 | ALEXEY SHEPETYUK | ADDRESS REDACTED | | | BTC 0.000425946789790734 | | |
| 3.1.023315 | ALEXEY SHUGUROV | ADDRESS REDACTED | | | BTC 0.00133750330283705<br>ETH 0.00972356042213706 | | |
| 3.1.023316 | ALEXEY SIROTKIN | ADDRESS REDACTED | | | BTC 0.000000007441482166<br>CEL 0.645898873496317 | | |
| 3.1.023317 | ALEXEY SITNIK | ADDRESS REDACTED | | | ETH 0.0403168002062775 | | |
| 3.1.023318 | ALEXEY SKUDALOV | ADDRESS REDACTED | | | BTC 0.000000006212763827<br>CEL 0.859872051944045 | | |
| 3.1.023319 | ALEXEY SMIRNOV | ADDRESS REDACTED | | | BTC 0.000015336235967314<br>ETH 0.000041277993102346<br>USDT ERC20 0.0532093623381864 | BTC 0.000000746768679309<br>ETH 0.000000522603362752 | |
| 3.1.023320 | ALEXEY TOLODIN | ADDRESS REDACTED | | | BTC 0.000000254733658392<br>USDT ERC20 0.296365126727014 | | |
| 3.1.023321 | ALEXEY TOLODIN | ADDRESS REDACTED | | | BTC 0.000000354803459218<br>BUSD 0.790631346407419 | | |
| 3.1.023322 | ALEXEY VINOGRADENKO | ADDRESS REDACTED | | | BTC 0.000000381446089134<br>USDC 0.776711560932716 | | |
| 3.1.023323 | ALEXEY VOEVODIN | ADDRESS REDACTED | | | CEL 24.3811729458255<br>USDC 0.0753191467204793 | | |
| 3.1.023324 | ALEXEY VOLODIN | ADDRESS REDACTED | | | BTC 0.0012232449447135<br>BUSD 0.850403943339387 | | |
| 3.1.023325 | ALEXEY VOLOSHIN | ADDRESS REDACTED | | | BTC 0.000000367869104746<br>CEL 0.199602406603425 | | |
| 3.1.023326 | ALEXEY YURCHENKO | ADDRESS REDACTED | | | BTC 0.000000288831153989999 | | |
| 3.1.023327 | ALEXEY ZORIN | ADDRESS REDACTED | | | CEL 0.152653676010826<br>USDC 0.608776542133148 | | |
| 3.1.023328 | ALEX-GHEORGHE OROS | ADDRESS REDACTED | | | BTC 0.0012416807751099<br>CEL 14.6627681209291<br>ETH 0.000134680291452245 | | |
| 3.1.023329 | ALEXHS KEKAS | ADDRESS REDACTED | | | BTC 0.000449841123843139 | | |
| 3.1.023330 | ALEXI CANT | ADDRESS REDACTED | | | BTC 0.000000712371912376<br>ETH 0.000101913345839865<br>SNX 0.00694637405666668 | | |
| 3.1.023331 | ALEXI DROZD | ADDRESS REDACTED | | | BTC 0.0170433720422301<br>ETH 5.1427028613591<br>LTC 0.000020549156714375<br>MATIC 927.916456583551<br>USDC 19560.3693376227<br>USDT ERC20 9.35691912695954 | | |
| 3.1.023332 | ALEXI FLANDERS | ADDRESS REDACTED | | | BAT 813.404974495194<br>CEL 2.60455788621395<br>SNX 0.0444346128465705<br>UNI 0.00561942005397663<br>ZRX 0.0848609545231925 | | |
| 3.1.023333 | ALEXI FRANCIS FALSON | ADDRESS REDACTED | | | AVAX 20.9614001261048<br>BTC 0.454776710743075<br>CEL 1.38021444602546<br>ETH 6.0939466835657<br>LUNC 20.4661394335944 | | |
| 3.1.023334 | ALEXI KELLER | ADDRESS REDACTED | | | ADA 1057.38907748506<br>BTC 0.00982527628141331<br>COMP 0.253220334583856<br>DOT 5.71972798724253<br>ETH 0.25175514088615<br>MATIC 540.360968996612<br>USDC 213.272810821452 | | |
| 3.1.023335 | ALEXI KRZYKAWSKY | ADDRESS REDACTED | | | CEL 1.07662006186676 | | |
| 3.1.023336 | ALEXI MARTINEZ | ADDRESS REDACTED | | | BTC 0.00284365565044865<br>ETH 0.0238578381585314<br>USDC 13789.996329642 | | |
| 3.1.023337 | ALEXI PEREYRA | ADDRESS REDACTED | | | BTC 0.00259955098664776<br>USDT ERC20 0.61576322376363 | | |
| 3.1.023338 | ALEXIA AMELIE VANESSA GAUDEL | ADDRESS REDACTED | | | BTC 0.000001577662092525<br>CEL 2.57847735939063<br>ETH 0.00441865675785871<br>USDC 0.268550661601828 | | |
| 3.1.023339 | ALEXIA ASSOULINE | ADDRESS REDACTED | | | BTC 0.202020780217702<br>ETH 1.03259315941368<br>LTC 5.07843013107205 | | |
| 3.1.023340 | ALEXIA BERTOLUCCI | ADDRESS REDACTED | | | BTC 0.00299405643965817<br>ETH 0.670137772890406 | | |
| 3.1.023341 | ALEXIA CHARALAMBOUS | ADDRESS REDACTED | | | CEL 969.929872723055 | | |
| 3.1.023342 | ALEXIA CLARK | ADDRESS REDACTED | | | ADA 1903.3464925084<br>AVAX 3.46332452951663<br>BTC 0.492304583448437<br>ETH 9.45860327829328<br>SOL 5.27487129385497 | | |
| 3.1.023343 | ALEXIA COOKE | ADDRESS REDACTED | | | ADA 0.375257581135674<br>BTC 0.00145392242574284<br>USDC 0.688839345688181 | | |
| 3.1.023344 | ALEXIA DAUELSBERG | ADDRESS REDACTED | | | BTC 0.00134288207524574<br>ETH 0.0170763346042916 | BTC 0.00027789522134664 | |
| 3.1.023345 | ALEXIA FOLLINGSTAD | ADDRESS REDACTED | | | BTC 0.511255693893979 | | |
| 3.1.023346 | ALEXIA FOY-CROWDER | ADDRESS REDACTED | | | BTC 0.0178141632245001<br>USDC 24.5791557918075 | | |
| 3.1.023347 | ALEXIA GOZUK | ADDRESS REDACTED | | | BTC 0.000718006015440548<br>ETH 0.000696945117849992 | | |
| 3.1.023348 | ALEXIA JEHANNO | ADDRESS REDACTED | | | BTC 0.0136169330942915<br>ETH 0.69724866027069<br>USDT ERC20 5937.46943313313 | | |
| 3.1.023349 | ALEXIA JOORIS | ADDRESS REDACTED | | | ADA 361.58705<br>BNB 1.73125439<br>BTC 0.0482444155962835<br>CEL 273.198811026118<br>ETH 0.369002477111688<br>LTC 0.000000105433050934<br>XLM 1463.4163056<br>XRP 619.39973 | | |
| 3.1.023350 | ALEXIA KATSAKIORI | ADDRESS REDACTED | | | ADA 0.345655824193945<br>BTC 0.000001303161246798<br>CEL 0.0576221230061895 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.023351 | ALEXIA LAROSE | ADDRESS REDACTED | | | BTC 0.00399929053907951 | | |
| 3.1.023352 | ALEXIA LE | ADDRESS REDACTED | | | BTC 0.278251245103466 | | |
| 3.1.023353 | ALEXIA MIREILLE MONIQUE LEMOS | ADDRESS REDACTED | | | BTC 0.0109841113905906<br>CEL 0.678647558360888 | | |
| 3.1.023354 | ALEXIA NICOLE BOWERS | ADDRESS REDACTED | | | CEL 290.105749302982<br>USDC 9996.520921 | BTC 0.00247229070516369 | |
| 3.1.023355 | ALEXIA PAOLETTI | ADDRESS REDACTED | | | CEL 2.75194326612393<br>XLM 493.154516199446<br>XRP 0.330465535944923 | | |
| 3.1.023356 | ALEXIA PATINIOS | ADDRESS REDACTED | | | BTC 0.349446961260726<br>CEL 1.09018161840431<br>DOT 37.8028101245368<br>ETH 2.26930592879776<br>LUNC 49.0908327813798 | | |
| 3.1.023357 | ALEXIA REID | ADDRESS REDACTED | | | ADA 128.613264<br>CEL 1.69040404059427 | | |
| 3.1.023358 | ALEXIA RENAULT | ADDRESS REDACTED | | | BTC 0.000841862078366379<br>CEL 45.7744039548336<br>ETH 0.73069<br>XRP 181.284443 | | |
| 3.1.023359 | ALEXIA THIELENS | ADDRESS REDACTED | | | BTC 0.00982513522053710<br>CEL 7.46741769606178 | | |
| 3.1.023360 | ALEXIA TOK | ADDRESS REDACTED | | | BTC 0.0000035291925154599<br>USDC 2.32951963143066 | | |
| 3.1.023361 | ALEXIA TOUCH | ADDRESS REDACTED | | | BTC 0.000000006031445217<br>CEL 2.12441558841191 | | |
| 3.1.023362 | ALEXIANE ELEONORE TRAVAILLE | ADDRESS REDACTED | | | BTC 0.00136024207112033 | | |
| 3.1.023363 | ALEXIANE HANRIOT | ADDRESS REDACTED | | | CEL 10.3540371702452<br>ETH 0.01534 | | |
| 3.1.023364 | ALEXICIA HOLMES | ADDRESS REDACTED | | | ETC 0.000360642375675249<br>ETH 0.000052389671521325<br>USDT ERC20 0.0868929196314466 | | |
| 3.1.023365 | ALEXIE MILLAR | ADDRESS REDACTED | | | BTC 0.000653300657202651<br>CEL 2.23924940521674<br>ETH 0.0179956243613978 | | |
| 3.1.023366 | ALEXIE WILKINSON | ADDRESS REDACTED | | | BTC 0.0105742255091772<br>ETH 0.000434302655676402 | | |
| 3.1.023367 | ALEXIKA FERNANDO | ADDRESS REDACTED | | | BTC 0.000000008406376774<br>CEL 0.0220312498545689 | | |
| 3.1.023368 | ALEXIO CALAUTTI | ADDRESS REDACTED | | | BTC 0.000002786165484982<br>CEL 0.00834946898363198<br>MCDAI 0.0265921549258379 | | |
| 3.1.023369 | ALEXIO CARMELO GUADAGNO | ADDRESS REDACTED | | | ADA 0.0597646316625518<br>BTC 0.000010499921430726<br>CEL 0.197435857256774<br>ETH 0.000000215323460271<br>LINK 0.00627503910522539<br>MATIC 1.95192532220032<br>USDC 0.755006986975951 | | |
| 3.1.023370 | ALEXIO CASSANI | ADDRESS REDACTED | | | BTC 0.000647615283508099<br>LTC 0.0249219482411524 | | |
| 3.1.023371 | ALEXIOS ALEXIOU | ADDRESS REDACTED | | | CEL 57.8090280731114<br>ETH 1.62585999481313<br>USDC 2000 | | |
| 3.1.023372 | ALEXIOS ANAGNOSTOPOULOS | ADDRESS REDACTED | | | BTC 0.0000149477218653469<br>CEL 3.24515425999877<br>ETH 0.000075048118574195 | | |
| 3.1.023373 | ALEXIOS ATLAS | ADDRESS REDACTED | | | BAT 1.39721944060809<br>BNB 0.000066029253607344<br>CEL 0.216387454837265<br>DOT 0.231212466669989<br>KNC 0.29958740481429<br>LINK 0.023611228900229<br>MANA 1.85551933313565<br>MATIC 0.193772762216656<br>MCDAI 1.26087769166467<br>USDC 0.0178022187273574<br>USDT ERC20 0.0879877319770574 | | |
| 3.1.023374 | ALEXIOS KALKAVOURAS | ADDRESS REDACTED | | | ETH 2.0955873879368<br>USDC 1.44797488542645 | | |
| 3.1.023375 | ALEXIOS KOSMIDIS | ADDRESS REDACTED | | | ETH 0.000215725920967579 | | |
| 3.1.023376 | ALEXIOS MOUZAKIS | ADDRESS REDACTED | | | ADA 532.21749<br>BTC 0.00169455426359235<br>CEL 3.0258253287337 | | |
| 3.1.023377 | ALEXIOS MYLORDOS | ADDRESS REDACTED | | | BTC 0.0205853189013407 | | |
| 3.1.023378 | ALEXIOS PANOUTSOPOULOS | ADDRESS REDACTED | | | BTC 0.000567577330427372<br>USDC 226.791101347699 | | |
| 3.1.023379 | ALEXIOS TARANTOS | ADDRESS REDACTED | | | BNB 1.09416284225594 | | |
| 3.1.023380 | ALEXIOS VOLOCH | ADDRESS REDACTED | | | BNB 0.158023890142343<br>BTC 0.00112906851171743<br>CEL 0.303787096500035<br>DOT 5.68286758857666<br>ETH 0.145814119392043 | | |
| 3.1.023381 | ALEXIS ABRIC | ADDRESS REDACTED | | | LUNC 0.00925160842840331 | | |
| 3.1.023382 | ALEXIS ACEVEDO | ADDRESS REDACTED | | | ADA 4349.7766495568<br>BTC 0.00199687201962097<br>ETH 6.22390981602421<br>SOL 42.880158804605 | | |
| 3.1.023383 | ALEXIS ADRIEN | ADDRESS REDACTED | | | BSV 0.000357297457853469<br>BTC 0.0000015264497787229<br>CEL 0.176011196231506<br>COMP 0.0115512747654119<br>ETH 0.000126396116376924<br>XLM 18.9823144562271 | | |
| 3.1.023384 | ALEXIS AGUILAR | ADDRESS REDACTED | | | BTC 0.000399599015025297 | | |
| 3.1.023385 | ALEXIS AHRENS | ADDRESS REDACTED | | | BCH 0.0776461295409501<br>BTC 0.137690702600248<br>BUSD 108.007860175827<br>ETH 0.238480297778289<br>USDC 3092.0354503097 | BTC 0.000000785984528925<br>ETH 0.251424315300811<br>USDC 0.002541 | |
| 3.1.023386 | ALEXIS ALAIN CAILLOUX | ADDRESS REDACTED | | | BTC 0.00000003884867864<br>CEL 84.1567996030945 | | |
| 3.1.023387 | ALEXIS ALBINO | ADDRESS REDACTED | | | 1INCH 116.24630972048<br>BNB 0.00463164538753335<br>CEL 12.9715196754597<br>DOT 8.23697083527305<br>EOS 45.5831049199679<br>ETH 0.032870794976694<br>MANA 436.044500174936<br>MATIC 774.870859614602<br>USDC 336.394863167902<br>XLM 685.803424944285 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.023388 | ALEXIS ALLOIX | ADDRESS REDACTED | | | ADA 748.270056879142<br>BAT 364.641012004832<br>BNB 12.9874672208349<br>BTC 0.027701231999218<br>CEL 869.215631900096<br>COMP 0.40329227952622<br>DASH 0.570198648774545<br>EOS 11.4311236508474<br>ETH 4.8884892167793<br>KNC 48.7085827713658<br>LINK 53.5822937554281<br>LTC 0.317178160404679<br>LUNC 5.43193322242671<br>MANA 383.771513508778<br>MCDAI 0.0727832512928415<br>OMG 28.5357572198318<br>SGB 32.5387039437801<br>SNX 2.2802043295604<br>UMA 4.64358490267986<br>UNI 15.3115399186458<br>USDC 0.000000274037573506<br>XLM 781.637157848603<br>XRP 0.000000357750935924<br>ZEC 0.735715163869459<br>ZRX 98.3514606996497 | | |
| 3.1.023389 | ALEXIS ALVARADO CAMACHO | ADDRESS REDACTED | | | CEL 1.06439712093136 | | |
| 3.1.023390 | ALEXIS ALVAREZ | ADDRESS REDACTED | | | BTC 0.00000067091799896<br>ETH 0.000808908080502048<br>XLM 0.27651172265818 | ETH 0.000000454799483454 | |
| 3.1.023391 | ALEXIS AMBOAGE | ADDRESS REDACTED | | | ADA 114.8<br>BTC 0.00758227<br>CEL 126.130782352081<br>ETH 1.291910267927 | | |
| 3.1.023392 | ALEXIS ANDRES ROJAS | ADDRESS REDACTED | | | AAVE 5.95259971059444<br>BTC 0.000151059657517581<br>CEL 63.2751297887871<br>DOT 100.466257265722<br>ETH 0.00467364625024041<br>LINK 186.374753563155<br>MANA 212.413810018909<br>MATIC 3036.74804080307<br>SOL 0.242979734848395<br>UNI 59.8523380149692<br>USDC 0.00126649817253592 | BTC 0.000000599904327591<br>ETH 0.000000387829865476<br>LINK 1<br>SOL 0.000000601010019973<br>USDC 1.77987770157528 | |
| 3.1.023393 | ALEXIS ANG | ADDRESS REDACTED | | | BTC 0.0000761425534960759 | | |
| 3.1.023394 | ALEXIS ANGEL | ADDRESS REDACTED | | | BTC 0.0550411407217423<br>CEL 25.156927941426<br>ETH 0.0110547869737682 | | |
| 3.1.023395 | ALEXIS ANGELINO CARRACEDO ALVARADO | ADDRESS REDACTED | | | BTC 0.305013362513383<br>USDT ERC20 6.2359634728972 | | |
| 3.1.023396 | ALEXIS ANKRAH | ADDRESS REDACTED | | | ADA 166.750823823543<br>BAT 21.1525556534749<br>BTC 0.0955281916624413<br>CEL 8507.03674047744<br>DOT 14.4455729457487<br>ETH 3.84155998115683<br>LINK 42.3342741163343<br>LTC 1.10996551332092<br>MATIC 560.851144714418<br>SGB 22.7592294162315<br>SNX 5.32227171811229<br>SOL 5.33791709653841<br>XLM 3423.78576022638<br>XRP 148.876979001321<br>XTZ 33.9354447227241 | | |
| 3.1.023397 | ALEXIS ANNE | ADDRESS REDACTED | | | BTC 0.0129540911525627<br>CEL 0.14258636511092 | | |
| 3.1.023398 | ALEXIS ANTOINE AXEL MERCIER | ADDRESS REDACTED | | | ADA 0.408162163545886<br>BTC 0.000001250732993504<br>CEL 1.01319395173086 | | |
| 3.1.023399 | ALEXIS ARAGON | ADDRESS REDACTED | | | ADA 2056.66544369007<br>BTC 0.12695782157437<br>MATIC 195.869262693932 | | |
| 3.1.023400 | ALEXIS ARENAS | ADDRESS REDACTED | | | SNX 3.44488594786758<br>USDC 0.0736460162001773 | | |
| 3.1.023401 | ALEXIS ARGOULON | ADDRESS REDACTED | | | BTC 0.000013391528391388<br>CEL 2.2890835195066<br>ETH 0.000114319308991455<br>MATIC 0.00243878837582787<br>USDT ERC20 0.0144126267266424 | | |
| 3.1.023402 | ALEXIS ARGUELLO | ADDRESS REDACTED | | | BTC 0.000002427935306359 | | |
| 3.1.023403 | ALEXIS AROSKAY | ADDRESS REDACTED | | | XRP 0.0644008973296458 | | |
| 3.1.023404 | ALEXIS ARREOLA | ADDRESS REDACTED | | | BTC 0.000094154592406761 | | |
| 3.1.023405 | ALEXIS ARZATE | ADDRESS REDACTED | | | BTC 0.102954505760064<br>ETH 1.05719234902917<br>MATIC 2100.39860300792 | | |
| 3.1.023406 | ALEXIS ATHENS | ADDRESS REDACTED | | | BTC 0.000099716567516019<br>DOT 0.86072596345084<br>ETH 0.00542700349366909<br>USDC 6.9165542846251 | BTC 0.000000182166394281<br>DOT 0.000023709107702328<br>ETH 0.000003264270117126<br>USDC 0.000000754735385238 | |
| 3.1.023407 | ALEXIS AVILA | ADDRESS REDACTED | | | ADA 48.8947374135176<br>USDT ERC20 1.09872556081031 | | |
| 3.1.023408 | ALEXIS AYALA | ADDRESS REDACTED | | | EOS 0.0383578966258853<br>XLM 0.361943080608438 | | |
| 3.1.023409 | ALEXIS AYALA | ADDRESS REDACTED | | | ADA 0.10210532762937<br>BTC 0.000020136217636696<br>DOT 0.0202693698295629<br>MATIC 0.425811525089997 | BTC 0.000000004935059689 | |
| 3.1.023410 | ALEXIS AYALA | ADDRESS REDACTED | | | BTC 0.00083300317980516 | | |
| 3.1.023411 | ALEXIS BAKHTIAR | ADDRESS REDACTED | | | ETH 1.45700117984206<br>USDC 224.884190456989 | | |
| 3.1.023412 | ALEXIS BAPTISTE CHESEAUX | ADDRESS REDACTED | | | BTC 0.0150902562747941 | | |
| 3.1.023413 | ALEXIS BARAJAS | ADDRESS REDACTED | | | BTC 0.124040422886176<br>GUSD 5.9601158537707 | BTC 0.00289348232376504<br>GUSD 0.68 | |
| 3.1.023414 | ALEXIS BARBA | ADDRESS REDACTED | | | BTC 0.0065099499900065<br>ETH 0.101868444460663<br>LTC 0.56805079043542 | | |
| 3.1.023415 | ALEXIS BARBOSA | ADDRESS REDACTED | | | BTC 2.0176470507283<br>ETH 82.3887571761309<br>GUSD 72.1639444819709<br>MCDAI 42.3681739333807 | | |
| 3.1.023416 | ALEXIS BARRANTES | ADDRESS REDACTED | | | BTC 0.000001344547552231 | | |
| 3.1.023417 | ALEXIS BARROSO | ADDRESS REDACTED | | | BTC 0.000008262614933713<br>CEL 0.00914335301068785 | | |
| 3.1.023418 | ALEXIS BAYUDAN | ADDRESS REDACTED | | | ADA 499.100154809493<br>BTC 0.00121898539209991<br>ETH 0.129944335637262<br>MATIC 54.5614050780044 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.023419 | ALEXIS BEAULNE | ADDRESS REDACTED | | | BSV 0.00121858519663603<br>BTC 0.000011128083281089<br>CEL 0.421245158920051<br>ETH 0.000121322454146832<br>TCAD 0.00677007269706086 | | |
| 3.1.023420 | ALEXIS BEAUSSANT | ADDRESS REDACTED | | | BTC 0.0221374825292647 | | |
| 3.1.023421 | ALEXIS BELLIDO | ADDRESS REDACTED | | | BAT 0.014203544452938<br>BTC 0.000824140072926485<br>COMP 0.000444598887536597<br>ETH 0.000003232999050711<br>GUSD 0.00947703767549589<br>MATIC 1.67844674462825<br>SNX 0.216862187212362<br>ZEC 0.00691467929016347 | GUSD 0.00488189337586903 | |
| 3.1.023422 | ALEXIS BELLUCCI | ADDRESS REDACTED | | | BTC 0.000002426704841653<br>ETH 0.000128970450097922 | | |
| 3.1.023423 | ALEXIS BENEDYK | ADDRESS REDACTED | | | BTC 0.00107539147896769<br>USDC 5224.45648044806 | | |
| 3.1.023424 | ALEXIS BENOIT | ADDRESS REDACTED | | | ETH 0.000046968869585688 | | |
| 3.1.023425 | ALEXIS BERNY | ADDRESS REDACTED | | | CEL 4.18395979787598<br>SGB 11.77069<br>XRP 77.9 | | |
| 3.1.023426 | ALEXIS BERRIÉ | ADDRESS REDACTED | | | BTC 0.00130848947974458<br>CEL 103.407308759843<br>SOL 4.03044141171657 | | |
| 3.1.023427 | ALEXIS BERTHIER | ADDRESS REDACTED | | | BTC 0.000000000388004958<br>CEL 444.630870215849<br>DASH 0.0221166725518505<br>ETH 0.00519057919011779<br>ZEC 0.696194127438038 | | |
| 3.1.023428 | ALEXIS BERUBE-MARTIN | ADDRESS REDACTED | | | BTC 0.368884233770589<br>ETH 6.69309552988861<br>LTC 5.15275904736898<br>USDT ERC20 12.008317841195 | | |
| 3.1.023429 | ALEXIS BIALKOWSKI | ADDRESS REDACTED | | | ADA 0.000000783062288582<br>BNB 0.00000000388824421<br>BTC 0.000001320261519265<br>CEL 0.761439425591467<br>LUNC 0.000000384878092799<br>USDC 0.0000004448085283<br>XRP 0.000000164930122966 | | |
| 3.1.023430 | ALEXIS BIED | ADDRESS REDACTED | | | MATIC 0.436713108046819<br>USDC 0.862566918332838 | | |
| 3.1.023431 | ALEXIS BLANCO | ADDRESS REDACTED | | | BTC 0.020724827310564 | | |
| 3.1.023432 | ALEXIS BOHANNON | ADDRESS REDACTED | | | USDC 0.00616139103995064 | | |
| 3.1.023433 | ALEXIS BOISGERAULT | ADDRESS REDACTED | | | CEL 3.02194878839277<br>DOT 3.4095806<br>XLM 0.00000007875966626 | | |
| 3.1.023434 | ALEXIS BONNAFFOUX | ADDRESS REDACTED | | | CEL 0.000190426377609179<br>USDC 0.037469385278398 | | |
| 3.1.023435 | ALEXIS BONNICHON | ADDRESS REDACTED | | | BNB 0.919162026782111<br>BTC 0.0709365407658183<br>CEL 30.3681427634958<br>COMP 0.613419616996503<br>ETH 1.18770256942895<br>LINK 4.71831547030143<br>XLM 102.424692766478<br>XRP 102.9524845101 | | |
| 3.1.023436 | ALEXIS BORE-GARBAY | ADDRESS REDACTED | | | BTC 0.0000586440729944209<br>ETH 0.00110243367794843 | | |
| 3.1.023437 | ALEXIS BORISENKO | ADDRESS REDACTED | | | BTC 0.000833862757851038<br>CEL 2.5739303283507<br>ETH 0.0123309803560123<br>USDC 120.014396299738<br>USDT ERC20 182.545050511674 | | |
| 3.1.023438 | ALEXIS BOSHOFF | ADDRESS REDACTED | | | CEL 3.70835104002581<br>LINK 0.0962250678912678<br>SNX 0.302065408160159<br>USDT ERC20 0.000000949834802451 | | |
| 3.1.023439 | ALEXIS BOUDREAU | ADDRESS REDACTED | | | CEL 0.0013098624049395 | | |
| 3.1.023440 | ALEXIS BOUDREAU | ADDRESS REDACTED | | | BTC 0.00229426436770162<br>MATIC 4.14752487372655 | | |
| 3.1.023441 | ALEXIS BOUKHALFA | ADDRESS REDACTED | | | BCH 0.00071608468452959<br>BTC 0.000000008895465793<br>CEL 0.00304825151470517<br>DASH 0.000017692202565181<br>LTC 0.000103589081229604<br>SGB 0.00146991985392146<br>USDC 0.0148531179338019<br>XRP 0.00980056713273599 | | |
| 3.1.023442 | ALEXIS BRIAN CHOQUE VILLCA | ADDRESS REDACTED | | | BTC 0.00331786<br>CEL 3.56780775393415 | | |
| 3.1.023443 | ALEXIS BRUGIERE | ADDRESS REDACTED | | | CEL 0.00220459713681598 | | |
| 3.1.023444 | ALEXIS BRUNET | ADDRESS REDACTED | | | USDT ERC20 18.0834493546719 | | |
| 3.1.023445 | ALEXIS BRUT | ADDRESS REDACTED | | | BTC 0.000000146838741484<br>CEL 9.8091165461889<br>USDT ERC20 0.262833673040086 | | |
| 3.1.023446 | ALEXIS BURNWORTH | ADDRESS REDACTED | | | BCH 0.0393187431945983<br>BTC 0.133672126330595<br>ETH 1.76597045617581<br>LINK 20.5019966017663<br>LTC 1.41688698418255<br>ZEC 1.01572092583823 | | |
| 3.1.023447 | ALEXIS BUSQUET | ADDRESS REDACTED | | | BTC 0.000003473341419834<br>ETH 0.000626455806621504<br>LINK 0.002320547219986 | | |
| 3.1.023448 | ALEXIS CACERES LAZARTE | ADDRESS REDACTED | | | BTC 0.000000488188985083<br>USDC 0.472306822855851 | | |
| 3.1.023449 | ALEXIS CANNIAUX | ADDRESS REDACTED | | | BTC 0.000000057415944122<br>USDC 0.422675399992164 | | |
| 3.1.023450 | ALEXIS CANTRELL | ADDRESS REDACTED | | | BTC 0.000000671187069977999<br>ETH 0.000000685165016147<br>LTC 0.000060444198099026<br>SNX 0.0350926612157411<br>XLM 0.0145498575695044<br>ZEC 0.0001043833409647 | | |
| 3.1.023451 | ALEXIS CAPETILLO ARCE | ADDRESS REDACTED | | | ADA 0.0385286565934904<br>COMP 0.000158225645440079<br>LINK 0.00207830366883261<br>MATIC 0.531114382154909 | | |
| 3.1.023452 | ALEXIS CAPT | ADDRESS REDACTED | | | BTC 0.0579318566437477<br>CEL 0.472894548159919<br>DOT 0.00207890279708976<br>ETH 1.34836674544179<br>USDC 0.00000394663305465 | | |
| 3.1.023453 | ALEXIS CAR | ADDRESS REDACTED | | | BTC 0.000008849712547815 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.023454 | ALEXIS CARRETERO | ADDRESS REDACTED | | | BTC 0.00434306658569007<br>CEL 0.00258344481518258<br>ETH 0.0580582269415658<br>LUNC 1.49864<br>USDT ERC20 0.497662006965933<br>UST 20.4448610624033 | | |
| 3.1.023455 | ALEXIS CARRIZO | ADDRESS REDACTED | | | CEL 0.203485539217038<br>MCDAI 0.0171998965165931 | | |
| 3.1.023456 | ALEXIS CASTRO | ADDRESS REDACTED | | | CEL 0.0855398461456424 | | |
| 3.1.023457 | ALEXIS CEDRIC | ADDRESS REDACTED | | | ADA 406.158968090974<br>ETH 0.491307022462298<br>LUNC 18.2001448099025<br>MANA 270.093354037951<br>MATIC 298.489485120245<br>SOL 29.4122700809528<br>XRP 374.41977331214 | | |
| 3.1.023458 | ALEXIS CHANIOTIS | ADDRESS REDACTED | | | BTC 0.0136234001804263 | | |
| 3.1.023459 | ALEXIS CHAPELLE | ADDRESS REDACTED | | | ADA 343.22665048039<br>BNB 1.13509519774611<br>BTC 0.00131857968481295<br>CEL 6.95010814287152<br>EOS 25.7998152276557<br>ETH 0.00086008433809197<br>USDT ERC20 217.6 | | |
| 3.1.023460 | ALEXIS CHAUSTEUR | ADDRESS REDACTED | | | BTC 0.000046671234733849<br>CEL 1.09584680729263<br>LTC 0.00387150173666165 | | |
| 3.1.023461 | ALEXIS CHAVEY | ADDRESS REDACTED | | | BTC 0.00858223708169703 | | |
| 3.1.023462 | ALEXIS CHNAOUI | ADDRESS REDACTED | | | BNB 0.000406638633831568<br>ETH 0.000209953033747208 | | |
| 3.1.023463 | ALEXIS CHRISTOFOROU | ADDRESS REDACTED | | | AAVE 3.78505814921175<br>BTC 0.376367863429821<br>CEL 1044.85412267789<br>DOT 236.885386572357<br>ETH 4.51005069766164<br>LINK 6.99114444264278<br>LTC 9.55876352133563<br>SNX 360.26591883<br>UNI 94.47720257 | | |
| 3.1.023464 | ALEXIS CLEE | ADDRESS REDACTED | | | ADA 0.00277954242028868<br>BTC 0.000040982074866232<br>CEL 5.12664636421913<br>DOT 0.000000000069301556<br>LINK 0.0159824526862026<br>PAXG 0.000010564543975611 | | |
| 3.1.023465 | ALEXIS CLUZEAU | ADDRESS REDACTED | | | BTC 0.000001577976301012<br>BUSD 0.825003945042178<br>CEL 0.00712821118653551 | | |
| 3.1.023466 | ALEXIS COHEN-SELMON | ADDRESS REDACTED | | | USDC 5.88215940138811 | | |
| 3.1.023467 | ALEXIS COLGAN | ADDRESS REDACTED | | | BTC 0.000840368732933152<br>ETH 0.0122327717287871 | | |
| 3.1.023468 | ALEXIS COLOMBERON | ADDRESS REDACTED | | | BTC 0.144498240677014<br>CEL 146.872471256141<br>DOT 65.2926829268<br>ETH 0.280648024954382<br>SNX 104.49515663 | | |
| 3.1.023469 | ALEXIS COOPER | ADDRESS REDACTED | | | BTC 0.000872666454788319<br>ETH 0.295412551848973 | | |
| 3.1.023470 | ALEXIS COPIN | ADDRESS REDACTED | | | BTC 0.0106526250233272<br>CEL 0.0298348332114846 | | |
| 3.1.023471 | ALEXIS COPPINGER | ADDRESS REDACTED | | | BTC 0.135401385637963<br>ETH 0.803320464341313 | | |
| 3.1.023472 | ALEXIS CORBINEAU | ADDRESS REDACTED | | | CEL 4.72203710455169<br>DOT 5.9 | | |
| 3.1.023473 | ALEXIS CRAIG | ADDRESS REDACTED | | | BTC 0.00117263519867636<br>USDC 209.980448238604 | | |
| 3.1.023474 | ALEXIS CROCQUEVIEILLE | ADDRESS REDACTED | | | BTC 0.00000293<br>CEL 246.610705863154<br>LINK 0.16002403<br>LTC 0.01654318<br>SGB 45.8780484638<br>USDC 1.447671<br>XLM 13.7004761 | | |
| 3.1.023475 | ALEXIS CUADRADO | ADDRESS REDACTED | | | BTC 0.21424959902712<br>CEL 149.470903021125<br>USDT ERC20 0.00477318701793916 | | |
| 3.1.023476 | ALEXIS CUADROS | ADDRESS REDACTED | | | BTC 0.00827796958588882<br>USDC 12.3768135824805 | | |
| 3.1.023477 | ALEXIS CYRIL ARNAUD MASSON | ADDRESS REDACTED | | | BTC 0.0000076033782003909 9 | | |
| 3.1.023478 | ALEXIS DAMIAN HIDALGO | ADDRESS REDACTED | | | BTC 0.00337255936596986<br>CEL 7.08116545148681<br>USDC 412.534917276788 | | |
| 3.1.023479 | ALEXIS DAMVAN | ADDRESS REDACTED | | | CEL 8.53711612723813 | | |
| 3.1.023480 | ALEXIS DANAÜS DE SEBALYO SOLAR | ADDRESS REDACTED | | | CEL 107.412139132563 | | |
| 3.1.023481 | ALEXIS DANIELS | ADDRESS REDACTED | | | CEL 1.09517802903143 | | |
| 3.1.023482 | ALEXIS DAWN MAYO | ADDRESS REDACTED | | | ETH 0.00150827334580526 | | |
| 3.1.023483 | ALEXIS DE BOSSCHER | ADDRESS REDACTED | | | BSV 0.06999978<br>BTC 0.205595533853064<br>CEL 15.3006870975968<br>ETH 2.27305940474315 | | |
| 3.1.023484 | ALEXIS DE HAES | ADDRESS REDACTED | | | CEL 278.521163041059<br>ETH 0.186531132667 | | |
| 3.1.023485 | ALEXIS DE JESUS CORDERO | ADDRESS REDACTED | | | BTC 0.00168719985214169<br>USDC 23305.786506586 | | |
| 3.1.023486 | ALEXIS DE VREESE | ADDRESS REDACTED | | | ADA 1.23006739539132<br>AVAX 69.2614424935159<br>BTC 0.0825452705868778<br>DOT 40.1780236925318<br>LINK 30.8708339004792<br>LUNC 18.4273613536983<br>MATIC 6573.90570770749<br>SOL 115.075687026215<br>XRP 0.202122496922333 | | |
| 3.1.023487 | ALEXIS DEAN | ADDRESS REDACTED | | | CEL 1.06687377960868 | | |
| 3.1.023488 | ALEXIS DEBLOIS | ADDRESS REDACTED | | | BTC 0.000631422421437857<br>CEL 8.58505958081081<br>LTC 4.8126895728209 | | |
| 3.1.023489 | ALEXIS DECALOM | ADDRESS REDACTED | | | BTC 0.00692275451556873<br>CEL 1.58410601496925<br>ETH 0.0490341870238131<br>MATIC 162.675787604219<br>USDC 113.231720436637<br>USDT ERC20 61.7627566018024 | | |
| 3.1.023490 | ALEXIS DELAPAZ | ADDRESS REDACTED | | | BTC 0.0000185307418682589<br>DOT 0.00554257641249259<br>ETH 0.000005578168230863<br>LINK 0.306553006984689<br>MCDAI 0.0870135024386247<br>SNX 0.0683805475256961<br>USDC 0.0296464747516296 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.023491 | ALEXIS DELHOM | ADDRESS REDACTED | | | BTC 0.00091030348117625<br>CEL 4.76234922584943<br>DOT 3.88002297 | | |
| 3.1.023492 | ALEXIS DEMAILLY | ADDRESS REDACTED | | | DOT 2.20537844245307 | | |
| 3.1.023493 | ALEXIS DEMERS | ADDRESS REDACTED | | | BTC 0.000000894256830905<br>USDC 0.582866449393204 | | |
| 3.1.023494 | ALEXIS DESBORDES | ADDRESS REDACTED | | | AAVE 0.25496714<br>BTC 0.00750690359789604<br>CEL 4.42597390357656<br>ETH 0.022<br>LTC 0.34685903<br>MATIC 37<br>XRP 20.5921039384836 | | |
| 3.1.023495 | ALEXIS DHENIN | ADDRESS REDACTED | | | BTC 0.002114058750122<br>CEL 118.065475392475<br>SGB 257.393145391905 | | |
| 3.1.023496 | ALEXIS DIANNE ULIT CASTILLO | ADDRESS REDACTED | | | BTC 0.00102050579796308 | | |
| 3.1.023497 | ALEXIS DIAZ | ADDRESS REDACTED | | | AAVE 0.00467933236240123<br>BTC 0.000301760904475411<br>ETH 0.00680499076032097<br>MATIC 2.66702744032909<br>SOL 0.015614272621284<br>USDC 0.938800847792663 | | BTC 0.000000009251896253<br>SOL 0.000000000321813 |
| 3.1.023498 | ALEXIS DIAZ ROSADO | ADDRESS REDACTED | | | 1INCH 0.212429364251694<br>AVAX 7.46694973811546<br>BTC 0.0192307915458207<br>USDC 0.00516200432043135 | | |
| 3.1.023499 | ALEXIS DIDIER | ADDRESS REDACTED | | | BTC 0.0000152711197444989<br>CEL 0.455819405418014<br>ETH 0.000147130767896682<br>USDC 0.0790157666227063 | | |
| 3.1.023500 | ALEXIS DIMENT | ADDRESS REDACTED | | | BTC 0.000151699613722728 | | |
| 3.1.023501 | ALEXIS DINSFRIEND | ADDRESS REDACTED | | | BTC 0.000000651181008341 | | |
| 3.1.023502 | ALEXIS DORAZIO | ADDRESS REDACTED | | | BTC 0.000000276299061008<br>USDC 0.354724870697138 | | |
| 3.1.023503 | ALEXIS DOS SANTOS | ADDRESS REDACTED | | | BTC 0.0830019799538109<br>CEL 43.1764377819485 | | |
| 3.1.023504 | ALEXIS DOUCET | ADDRESS REDACTED | | | CEL 0.0362101826508746 | | |
| 3.1.023505 | ALEXIS DOWLING | ADDRESS REDACTED | | | ADA 199.158743878833<br>BTC 0.00109024785996582<br>ETC 1.03558947603876<br>ETH 0.129732076765188 | | |
| 3.1.023506 | ALEXIS DUBOURDIEU | ADDRESS REDACTED | | | BTC 0.00000000678301394<br>CEL 27.5318685902397<br>ETH 0.0000202614<br>MATIC 1.57245191693876 | | |
| 3.1.023507 | ALEXIS DUCOURANT | ADDRESS REDACTED | | | BTC 0.0000000056961915179999<br>CEL 0.0462714853167214 | | |
| 3.1.023508 | ALEXIS DUHEM | ADDRESS REDACTED | | | BTC 0.000001222209120104<br>DASH 0.000478602624743373 | | |
| 3.1.023509 | ALEXIS DUMESNIL | ADDRESS REDACTED | | | ADA 7.61780573877215 | | |
| 3.1.023510 | ALEXIS DUPONT | ADDRESS REDACTED | | | BTC 0.00000262196440306 | | |
| 3.1.023511 | ALEXIS DUQUENOY | ADDRESS REDACTED | | | BTC 0.000000007363564947<br>CEL 87.7518793928199 | | |
| 3.1.023512 | ALEXIS DURA | ADDRESS REDACTED | | | BTC 0.000000020576972382 | | |
| 3.1.023513 | ALEXIS ELIAS | ADDRESS REDACTED | | | USDC 0.141855460257074 | | |
| 3.1.023514 | ALEXIS ENGRAND | ADDRESS REDACTED | | | USDT ERC20 395.910727178427 | | |
| 3.1.023515 | ALEXIS ERICA OLIVER | ADDRESS REDACTED | | | BTC 0.00585496957114476 | | |
| 3.1.023516 | ALEXIS ESCARANIO | ADDRESS REDACTED | | | BTC 0.000101405096883454 | | |
| 3.1.023517 | ALEXIS ESPINOZA MANRIQUEZ | ADDRESS REDACTED | | | BTC 0.00430955999044331<br>CEL 6.64448269748861<br>ETH 0.00157819808643305<br>LTC 0.739461824576865 | | |
| 3.1.023518 | ALEXIS ESPOSITO | ADDRESS REDACTED | | | BTC 0.000036533341547366 | | |
| 3.1.023519 | ALEXIS ESTEBAN | ADDRESS REDACTED | | | BTC 0.0848572322565165<br>ETH 0.780740241541325 | | |
| 3.1.023520 | ALEXIS ESTEVES | ADDRESS REDACTED | | | BTC 0.113962247001563<br>ETH 2.44433511276833 | | |
| 3.1.023521 | ALEXIS EVANGELISTA | ADDRESS REDACTED | | | BTC 0.0622997274670478<br>MCDAI 42.3769302746778 | | |
| 3.1.023522 | ALEXIS EXEQUIEL GALARZA | ADDRESS REDACTED | | | BTC 0.00246046055551652<br>CEL 0.549787522591668<br>USDT ERC20 0.630089338924225 | | |
| 3.1.023523 | ALEXIS FALEMPIN | ADDRESS REDACTED | | | BTC 0.000001449418393189<br>CEL 0.818195874723716<br>DOT 0.0107039327116239<br>LINK 0.00113459736435677<br>LTC 1.03320288<br>USDC 95.6270201999288 | | |
| 3.1.023524 | ALEXIS FAVRIE | ADDRESS REDACTED | | | BTC 0.0010498702157628<br>MCDAI 0.0583509305674121<br>USDC 2.95270803502972 | | |
| 3.1.023525 | ALEXIS FELDMAN | ADDRESS REDACTED | | | BTC 0.00959912199105581<br>CEL 2.45129874060153<br>ETH 0.000063816551843785<br>USDC 7786.14398879863 | | |
| 3.1.023526 | ALEXIS FELIX QUINTERO | ADDRESS REDACTED | | | SNX 0.316885971004932 | | |
| 3.1.023527 | ALEXIS FERGUSON | ADDRESS REDACTED | | | USDC 11.3227347462174 | | |
| 3.1.023528 | ALEXIS FERNANDO NUÑEZ | ADDRESS REDACTED | | | BTC 0.000000009953249545<br>CEL 0.00133416637454374 | | |
| 3.1.023529 | ALEXIS FEUILLAT | ADDRESS REDACTED | | | BTC 0.00258351804558987<br>CEL 0.200086965151861<br>ETH 0.0280738684077739<br>USDC 323.995426502326 | | |
| 3.1.023530 | ALEXIS FIGUEROA | ADDRESS REDACTED | | | ADA 0.00798803018810666<br>AVAX 0.00137489079870366<br>BTC 0.000003187792892013<br>DOT 0.000649236831069594 | | |
| 3.1.023531 | ALEXIS FLANDERS | ADDRESS REDACTED | | | BTC 0.00102633665029686 | | |
| 3.1.023532 | ALEXIS FLEMING | ADDRESS REDACTED | | | BTC 0.0174005466183598 | | |
| 3.1.023533 | ALEXIS FLOIRAC | ADDRESS REDACTED | | | ADA 5754.43424610939<br>BTC 0.256467974908037<br>CEL 31.8940242336392<br>DASH 3.15316744487799<br>DOT 175.03959952374<br>ETH 1.97881788211701<br>LUNC 72.4553307188564<br>MATIC 3865.08738871623<br>SNX 68.7137827576343 | | |
| 3.1.023534 | ALEXIS FLORES | ADDRESS REDACTED | | | AVAX 0.000000000000257239<br>BTC 0.0000000000935533649999999<br>MATIC 0.000000000237870016<br>SOL 0.000000000002110571<br>USDC 0.000000043473630881 | AVAX 0.00122645401035252<br>BTC 0.000002071674784429<br>MATIC 0.57548195825507<br>SOL 0.0114139124057757<br>USDC 0.0693954430065967 | |
| 3.1.023535 | ALEXIS FOUCART | ADDRESS REDACTED | | | BTC 0.000000008102393697<br>CEL 83.7568412859717 | | |
| 3.1.023536 | ALEXIS FOX | ADDRESS REDACTED | | | BTC 0.000002119319876898<br>DOT 5.31195161357658<br>MATIC 1531.74143797908 | BTC 0.000000006771296927 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.023537 | ALEXIS FRAYSSINHES | ADDRESS REDACTED | | | BTC 0.000574747196646197<br>ETH 0.133840537892788 | | |
| 3.1.023538 | ALEXIS FREDERIC LOIC DESCHAMPS | ADDRESS REDACTED | | | CEL 0.0764096782662974<br>ETH 0.00554359599445994 | | |
| 3.1.023539 | ALEXIS FULLONE | ADDRESS REDACTED | | | BNB 0.000015848490756471<br>BTC 0.00000048007872511<br>BUSD 0.00524712913328832<br>MCDAI 0.00267811945327998<br>USDT ERC20 0.00155239274885549 | | |
| 3.1.023540 | ALEXIS GABRIEL QUIROGA | ADDRESS REDACTED | | | USDT ERC20 1.48314957574051 | | |
| 3.1.023541 | ALEXIS GACHET | ADDRESS REDACTED | | | BTC 0.000001472333630274<br>CEL 0.033651452613907<br>COMP 0.00302565883145475<br>ETH 0.000182432136319054<br>MATIC 1.05708514430372 | | |
| 3.1.023542 | ALEXIS GAONA | ADDRESS REDACTED | | | BTC 0.714724022942817<br>ETH 13.6652320529442<br>USDC 43500.1068081422 | | |
| 3.1.023543 | ALEXIS GARCIA | ADDRESS REDACTED | | | BTC 0.0121075023485083<br>LTC 0.467970136596852 | | |
| 3.1.023544 | ALEXIS GARCIA | ADDRESS REDACTED | | | BTC 0.0107439078857264<br>ETH 0.0741941488958601<br>USDC 67.5453291439701 | | |
| 3.1.023545 | ALEXIS GARCIA | ADDRESS REDACTED | | | ADA 244.816590941512<br>BTC 0.0184848568047937<br>CEL 474.736268848771<br>USDT ERC20 263.465832468149 | | |
| 3.1.023546 | ALEXIS GARCIA | ADDRESS REDACTED | | | BTC 0.000000009668660266<br>CEL 0.0198121040828526<br>USDT ERC20 0.000001 | | |
| 3.1.023547 | ALEXIS GARCÍA | ADDRESS REDACTED | | | CEL 0.000285548884369589<br>XRP 0.00000023353476732 | | |
| 3.1.023548 | ALEXIS GARSAVANOFF | ADDRESS REDACTED | | | USDC 129.66939538194 | | |
| 3.1.023549 | ALEXIS GASNOT | ADDRESS REDACTED | | | BTC 0.000001479745411247 99<br>CEL 0.0756590356712988<br>MATIC 0.315450854792849<br>XRP 0.175405663749476 | | |
| 3.1.023550 | ALEXIS GAUTHIEZ | ADDRESS REDACTED | | | BTC 0.000002674285450834<br>CEL 0.0567816720686377 | | |
| 3.1.023551 | ALEXIS GAVALDON | ADDRESS REDACTED | | | BTC 0.00175805955395514<br>ETH 0.000012017368647562 | | |
| 3.1.023552 | ALEXIS GAVRILIDIS | ADDRESS REDACTED | | | CEL 1.09605505659733<br>DASH 0.000000000014038815<br>LTC 0.0102023942330958 | | |
| 3.1.023553 | ALEXIS GE | ADDRESS REDACTED | | | ADA 547.734243325364<br>BTC 0.224700132627817<br>ETH 1.68736095719205<br>XRP 286.714686580648 | | |
| 3.1.023554 | ALEXIS GENDREAU | ADDRESS REDACTED | | | BTC 0.00829106019683109<br>CEL 18.0943510607996<br>ETH 0.00232241493412494<br>LINK 0.0243129452155377<br>MCDAI 1.05348362928578<br>TUSD 1681.89500798316<br>USDC 3508.83812784889 | | |
| 3.1.023555 | ALEXIS GENG | ADDRESS REDACTED | | | BTC 0.000009040765392399<br>CEL 30.7277828440788<br>DOT 0.00334458131234631<br>ETH 0.00007968770106102<br>LTC 0.000188473113649403<br>MATIC 0.901916467245356<br>SNX 0.0212135797163056<br>USDC 0.53064840465974 | | |
| 3.1.023556 | ALEXIS GERALDES | ADDRESS REDACTED | | | CEL 0.019768088566775<br>DASH 0.00000029<br>ETH 0.00001494 | | |
| 3.1.023557 | ALEXIS GERBAUD | ADDRESS REDACTED | | | CEL 7.94111830158018 | | |
| 3.1.023558 | ALEXIS GHISEL | ADDRESS REDACTED | | | AVAX 27.175884652681<br>BTC 0.107021108791835<br>DOT 18.1902760148215<br>ETH 0.00870426141193019<br>LTC 4.10915990869338<br>LUNC 25.0066769926047<br>MATIC 2352.08508627249<br>XTZ 170.303718708828 | | |
| 3.1.023559 | ALEXIS GIMENEZ | ADDRESS REDACTED | | | ADA 0.0010408852987915<br>BTC 0.0331048522040789<br>CEL 16.6885429487555<br>USDC 7.14 | | |
| 3.1.023560 | ALEXIS GIRAUD-COURTNEY | ADDRESS REDACTED | | | DOT 0.484657910332561<br>USDC 1.20886878591457 | | |
| 3.1.023561 | ALEXIS GOMEZ | ADDRESS REDACTED | | | BTC 0.00250569130878139<br>SUSHI 27.0666665541221<br>USDC 1711.83111149074 | | |
| 3.1.023562 | ALEXIS GOMMET | ADDRESS REDACTED | | | BTC 0.00000019311671711<br>CEL 0.522194594957113<br>USDT ERC20 0.000803 | | |
| 3.1.023563 | ALEXIS GONTHIER | ADDRESS REDACTED | | | BTC 0.000001792027158452 | | |
| 3.1.023564 | ALEXIS GONZALEZ | ADDRESS REDACTED | | | BTC 0.012465328410096<br>USDC 102637.325730537 | | |
| 3.1.023565 | ALEXIS GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000892675023585<br>USDT ERC20 0.546478760052299 | | |
| 3.1.023566 | ALEXIS GONZALEZ ALLANDE | ADDRESS REDACTED | | | BTC 0.00790775122472394 | | |
| 3.1.023567 | ALEXIS GORALCZYK | ADDRESS REDACTED | | | BTC 0.000003268839124076<br>LINK 0.013728061865641 | | |
| 3.1.023568 | ALEXIS GOUABAULT | ADDRESS REDACTED | | | BCH 0.000105518996707173<br>BTC 0.000000120172029954<br>CEL 18.9312910917671<br>COMP 0.000162035317118729<br>DASH 0.000390971241350054<br>EOS 0.00945833455214486<br>ETH 0.000319613487422942<br>LINK 0.00125796201127633<br>LTC 0.0002551689932895<br>MANA 0.0254584134604994<br>OMG 0.000993857531250623<br>SNX 0.00898209482087416<br>UMA 0.00258480170702834<br>UNI 0.00175680941050182<br>ZRX 0.0247189431433911 | | |
| 3.1.023569 | ALEXIS GROSSE | ADDRESS REDACTED | | | MATIC 203.850423279505<br>PAXG 0.103559632527705 | | |
| 3.1.023570 | ALEXIS GUEVARA | ADDRESS REDACTED | | | BTC 0.000000640000823599<br>ETH 0.000083229882847797<br>LINK 0.0769447999789425<br>MCDAI 15.2014042504957<br>SNX 0.0360791920503602 | | |
| 3.1.023571 | ALEXIS GUILLORY | ADDRESS REDACTED | | | BTC 0.000007198691428454<br>ETH 0.000023101342805007 | | |
| 3.1.023572 | ALEXIS GURMAN | ADDRESS REDACTED | | | BTC 0.09104009743411 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.023573 | ALEXIS GUTIERREZ LOAEZA | ADDRESS REDACTED | | | BTC 0.00109034692324423 | | |
| 3.1.023574 | ALEXIS GUYARD | ADDRESS REDACTED | | | ADA 0.390328067457618<br>BTC 0.000003788123804878<br>CEL 29.2502295690911<br>ETH 0.000280636450238092<br>LTC 0.000000009889613858<br>USDT ERC20 0.0106813923768455<br>XLM 0.12960604495152<br>XRP 0.000000536322453258 | | |
| 3.1.023575 | ALEXIS GUZMAN | ADDRESS REDACTED | | | BTC 0.0164186597133842<br>ETH 0.0842135693416587<br>MATIC 2.75992894762808<br>SNX 4.59239124583495 | | |
| 3.1.023576 | ALEXIS GUZMAN | ADDRESS REDACTED | | | ETH 0.302853765864705<br>LINK 0.0142773806997125<br>MATIC 2491.86749713604<br>USDC 0.0412368472649495<br>XLM 0.0519899310550431 | MATIC 37.8<br>USDC 0.000000725937096301 | |
| 3.1.023577 | ALEXIS HAABY | ADDRESS REDACTED | | | BTC 0.00000987050406499<br>CEL 0.0456370370117795<br>ETH 0.000194490641938862<br>XRP 0.0223445508058084 | | |
| 3.1.023578 | ALEXIS HAGARD | ADDRESS REDACTED | | | CEL 0.078219971496021 | | |
| 3.1.023579 | ALEXIS HARAMBOURE | ADDRESS REDACTED | | | BTC 0.000007745304375148<br>DOT 0.00597482786838175 | | |
| 3.1.023580 | ALEXIS HAWES | ADDRESS REDACTED | | | ETH 1.09717738699167<br>USDC 621.273391653144 | | |
| 3.1.023581 | ALEXIS HEATH | ADDRESS REDACTED | | | ADA 1116.53523716221<br>BTC 0.0143318163193535<br>DOT 104.016995549461<br>EOS 4.13257826325055<br>ETH 0.110316324150717<br>GUSD 14.156709541623<br>MATIC 3.49141249294693<br>MCDAI 0.344401639297897<br>SOL 11.2298676563429<br>USDC 35343.6835170094<br>XLM 1167.85561342689 | | |
| 3.1.023582 | ALEXIS HENDERYCKSEN | ADDRESS REDACTED | | | BTC 0.000000009898038111<br>CEL 0.0875740214135383<br>USDC 10.0115428886572 | | |
| 3.1.023583 | ALEXIS HENRIQUEZ | ADDRESS REDACTED | | | ADA 0.000000084507042254<br>BTC 0.000000001372661107<br>CEL 0.311446445139191<br>USDC 0.41666357137684 | | |
| 3.1.023584 | ALEXIS HERNANDEZ | ADDRESS REDACTED | | | ADA 103.702694991014<br>BTC 0.0106230744226649<br>ETH 1.32213493624347<br>LINK 41.6703945162955<br>MATIC 233.884372372065 | | |
| 3.1.023585 | ALEXIS HOGNON | ADDRESS REDACTED | | | BTC 0.00163685802542733 | | |
| 3.1.023586 | ALEXIS HOMMY PAGAN LOPEZ | ADDRESS REDACTED | | | MCDAI 0.0026977939961599<br>USDC 0.00464009128341179 | | |
| 3.1.023587 | ALEXIS HONEYCUTT | ADDRESS REDACTED | | | ADA 0.0778969895624237<br>BAT 0.00989513029888187<br>BTC 0.0000364032644836509<br>ETH 0.000003102080141174<br>GUSD 0.00485111073862143<br>MCDAI 0.0344399958235768<br>USDC 0.00089878877596085 | ADA 80.7972504214596<br>BAT 41.0500684819887<br>BTC 0.000000006013381472<br>GUSD 0.00543145244801042<br>MCDAI 31.5650955073605<br>USDC 0.538245095701677 | |
| 3.1.023588 | ALEXIS HOOGE | ADDRESS REDACTED | | | CEL 0.0325522536388935 | | |
| 3.1.023589 | ALEXIS HULME | ADDRESS REDACTED | | | BTC 0.00000061820210657<br>CEL 1.07655922690961<br>USDC 0.000000081493157463 | | |
| 3.1.023590 | ALEXIS HYDE | ADDRESS REDACTED | | | BTC 0.0114612314523648<br>EOS 22.829737724665 | | |
| 3.1.023591 | ALEXIS INOVICH | ADDRESS REDACTED | | | BTC 0.0517251577511152 | | |
| 3.1.023592 | ALEXIS ISABELLA NAREDO | ADDRESS REDACTED | | | BTC 0.184140713112501<br>ETH 2.0242742102393 | | |
| 3.1.023593 | ALEXIS ITURRALDE | ADDRESS REDACTED | | | BTC 0.00133531714485572<br>USDC 511.573413553687 | | |
| 3.1.023594 | ALEXIS J A PICQUET | ADDRESS REDACTED | | | BNB 0.00121500373541037<br>BTC 0.00000086246305332 | | |
| 3.1.023595 | ALEXIS JACINTHA HAYNES | ADDRESS REDACTED | | | BTC 0.961157110505049<br>ETH 0.533204741485005 | | |
| 3.1.023596 | ALEXIS JACKSON | ADDRESS REDACTED | | | MATIC 67.2467824095864<br>USDC 33.9340544699698<br>XRP 165.507977961041 | BTC 0.003281 | |
| 3.1.023597 | ALEXIS JACOBS | ADDRESS REDACTED | | | BTC 0.0207668819219564 | BTC 0.034809 | |
| 3.1.023598 | ALEXIS JANSON | ADDRESS REDACTED | | | CEL 0.498652377859236<br>ETH 0.00017012 | | |
| 3.1.023599 | ALEXIS JANTON | ADDRESS REDACTED | | | BTC 0.0910871747619885<br>BUSD 5012.28213704676<br>CEL 491.90384269849<br>ETH 1.75070090619554<br>USDC 3037.44455782369<br>USDT ERC20 13732.9880684586 | | |
| 3.1.023600 | ALEXIS JAVIER ALONZO | ADDRESS REDACTED | | | ADA 0.33485677312948<br>BTC 0.000000011866748896<br>ETH 0.000002055418843348 | ADA 0.000000360315966868<br>BTC 0.000000001529313335 | |
| 3.1.023601 | ALEXIS JAVIER ALONZO GARCÍA | ADDRESS REDACTED | | | BTC 0.000006802828760477 | | |
| 3.1.023602 | ALEXIS JEAN BERNARD DORANGE-PAT | ADDRESS REDACTED | | | BTC 0.0245682751940406 | | |
| 3.1.023603 | ALEXIS JIMMY | ADDRESS REDACTED | | | BTC 0.000000000726195995<br>CEL 0.0136584591468136 | | |
| 3.1.023604 | ALEXIS JOEL HERMOSA | ADDRESS REDACTED | | | CEL 3.7652944157026<br>USDC 404.985753 | | |
| 3.1.023605 | ALEXIS JOEL TAMEZVALENZUELA | ADDRESS REDACTED | | | ETH 0.000234033616935762 | | |
| 3.1.023606 | ALEXIS JOFRÉ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.023607 | ALEXIS JOHN CANTIGA | ADDRESS REDACTED | | | BTC 0.00221826844523065<br>USDC 406.566726506797 | | |
| 3.1.023608 | ALEXIS JOLIVET | ADDRESS REDACTED | | | BTC 0.00218371129130597<br>EOS 0.0259995499972866<br>ETH 0.00000927768494981099<br>USDC 4.24291809843488 | | |
| 3.1.023609 | ALEXIS JONES | ADDRESS REDACTED | | | AVAX 2.33751167540209<br>MANA 0.00149749795640075<br>MATIC 145.530914872697<br>PAX 699.949744604361 | MANA 0.00204170624269966 | |
| 3.1.023610 | ALEXIS JÖRG | ADDRESS REDACTED | | | CEL 3.0029854341382<br>SNX 262.393380832361 | | |
| 3.1.023611 | ALEXIS JUAREZ | ADDRESS REDACTED | | | BTC 0.0110846525915582<br>ETH 0.144207989416182<br>MANA 8.01848528234147 | | |
| 3.1.023612 | ALEXIS JULIAN VECINO NICOSIA | ADDRESS REDACTED | | | ADA 0.204493289936235<br>BTC 0.000007085300717 63<br>LINK 0.00088435377195237<br>USDC 1.03131597518976 | ADA 0.000000445763918931<br>BTC 0.000000000206538762<br>USDC 0.000000251824358963 | |
| 3.1.023613 | ALEXIS KACZEROWSKI | ADDRESS REDACTED | | | ETH 0.139192766680939 | | |
| 3.1.023614 | ALEXIS KACZEROWSKI | ADDRESS REDACTED | | | CEL 0.200298378633536<br>ETH 0.0242469035472203 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.023615 | ALEXIS KAMELA SAFIEDINE | ADDRESS REDACTED | | | BTC 0.00118156476807255<br>USDC 8.32018655699708 | USDC 0.000000481075697518 | |
| 3.1.023616 | ALEXIS KATSILIERIS | ADDRESS REDACTED | | | BTC 0.0000049842582638299 | BTC 0.000000006298364065 | |
| 3.1.023617 | ALEXIS KEIKER | ADDRESS REDACTED | | | BTC 0.207462660503391 | | |
| 3.1.023618 | ALEXIS KERROUX | ADDRESS REDACTED | | | BTC 0.0000079<br>ETH 0.00008936032907 | | |
| 3.1.023619 | ALEXIS KERROUX | ADDRESS REDACTED | | | BTC 0.0450711403092253<br>CEL 100.633524775621<br>ETH 0.000000663561313612<br>PAXG 0.696788819158586<br>USDC 0.000000959559348717 | | |
| 3.1.023620 | ALEXIS KLUYBER | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.023621 | ALEXIS KONSTANTIN HAUCK | ADDRESS REDACTED | | | BTC 0.0662268366351349 | | |
| 3.1.023622 | ALEXIS KUUN D'OSDOLA | ADDRESS REDACTED | | | BTC 0.000000390199818765<br>CEL 0.308545125687398<br>ETH 0.000342272705805046<br>XRP 0.000000275376582979 | | |
| 3.1.023623 | ALEXIS LAFERRIERE | ADDRESS REDACTED | | | BTC 0.0133723846427848<br>CEL 0.722986656033608<br>MCDAI 30 | | |
| 3.1.023624 | ALEXIS LAFFARGUE | ADDRESS REDACTED | | | BTC 0.00106069618586983<br>CEL 10.632189735535<br>ETH 0.1302294 | | |
| 3.1.023625 | ALEXIS LAFOREST | ADDRESS REDACTED | | | BTC 0.0390799882962231<br>CEL 25.3869660600282 | | |
| 3.1.023626 | ALEXIS LAGRANGE | ADDRESS REDACTED | | | AAVE 0.894800839226969<br>BNB 0.000361361838174844<br>BTC 0.0024387598388966<br>CEL 204.486051097911<br>DOT 4.5829452070761<br>ETH 0.0892287412785635<br>LTC 0.229832969151559<br>USDC 0.772370978878926 | | |
| 3.1.023627 | ALEXIS LAGUNES | ADDRESS REDACTED | | | ETH 0.00154574133441314 | | |
| 3.1.023628 | ALEXIS LAMOUR | ADDRESS REDACTED | | | BTC 0.000001186721921019<br>USDC 2606.2630347796 | | |
| 3.1.023629 | ALEXIS LARABEE | ADDRESS REDACTED | | | BTC 0.000000064741265464<br>ETH 0.00199189719115055<br>USDC 0.0123572142948866 | | |
| 3.1.023630 | ALEXIS LARCHER | ADDRESS REDACTED | | | CEL 1.19408127840875 | | |
| 3.1.023631 | ALEXIS LASSALLE | ADDRESS REDACTED | | | BTC 0.00004399503650636<br>CEL 0.516705375097205<br>ETH 0.000489532616991016<br>USDC 0.299123713740857 | | |
| 3.1.023632 | ALEXIS LAURENT | ADDRESS REDACTED | | | BTC 0.438686419293703<br>DOT 73.2663745120942<br>MATIC 836.426176774162 | | |
| 3.1.023633 | ALEXIS LAY | ADDRESS REDACTED | | | BTC 0.00141759387031694<br>USDC 53.1748870050198 | | |
| 3.1.023634 | ALEXIS LE BRETON | ADDRESS REDACTED | | | BTC 0.000054911721666578<br>CEL 0.166812827009931 | | |
| 3.1.023635 | ALEXIS LE MOING | ADDRESS REDACTED | | | USDT ERC20 0.00009931847796569 | | |
| 3.1.023636 | ALEXIS LEBRETON | ADDRESS REDACTED | | | AAVE 3.36699927625534<br>ADA 0.000352634685534242<br>BCH 0.338206368375428<br>BTC 0.318529957803716<br>CEL 770.522138096674<br>DASH 1.154254<br>EOS 174.091748815407<br>ETC 5.00000007100334<br>ETH 0.74193103408718<br>LTC 0.785066337727994<br>MATIC 0.0469873786848938<br>OMG 139.622946335785<br>SGB 4485.80593907686<br>USDC 5.71712136168654<br>USDT ERC20 0.490296771540578<br>XLM 6604.64209702669<br>XRP 50482.937812812 | | |
| 3.1.023637 | ALEXIS LÉCU | ADDRESS REDACTED | | | BNB 0.33333391<br>CEL 1.54393133416843 | | |
| 3.1.023638 | ALEXIS LEDOUX | ADDRESS REDACTED | | | ADA 222.343392271633<br>BNB 3.07867186232013<br>BTC 0.6582406661<br>CEL 7770.1525458418<br>ETH 11.1004400407834<br>SGB 60.4845731298837<br>XRP 0.000004118389252369 | | |
| 3.1.023639 | ALEXIS LEE | ADDRESS REDACTED | | | MATIC 125.205025278807 | | |
| 3.1.023640 | ALEXIS LEE HUI HUI | ADDRESS REDACTED | | | CEL 0.0885066616006429 | | |
| 3.1.023641 | ALEXIS LELEU | ADDRESS REDACTED | | | BTC 0.521692370463843<br>USDC 100790.293872737 | | |
| 3.1.023642 | ALEXIS LETANG | ADDRESS REDACTED | | | DOT 21.1589163612254 | | |
| 3.1.023643 | ALEXIS LEUDET | ADDRESS REDACTED | | | BTC 0.00152892247830635<br>CEL 1.756180904731 | | |
| 3.1.023644 | ALEXIS LEWALLE | ADDRESS REDACTED | | | LTC 0.00087574409151025 | | |
| 3.1.023645 | ALEXIS LICKENBROCK | ADDRESS REDACTED | | | BTC 0.00000373767513792299<br>ETH 0.0273817822873679<br>USDC 81.0784389317349 | | |
| 3.1.023646 | ALEXIS LIM YEN SIEW | ADDRESS REDACTED | | | ADA 0.447198521603845<br>AVAX 7.33628037527599<br>BTC 0.000000791682295927<br>LUNC 6.04727809507893 | | |
| 3.1.023647 | ALEXIS LIN | ADDRESS REDACTED | | | BTC 0.00131809339238363<br>USDC 516.36427533274 | | |
| 3.1.023648 | ALEXIS LOAIZA | ADDRESS REDACTED | | | CEL 0.0067584566826686<br>XLM 0.00873496319911872 | | |
| 3.1.023649 | ALEXIS LOPEZ | ADDRESS REDACTED | | | BCH 0.000000001118174505<br>BSV 0.01440092<br>BTC 0.000003951037367669<br>CEL 75.9507398883975<br>LTC 0.000000009529493667<br>MATIC 250.557247150164<br>SGB 6.09808113548917<br>SNX 9.15816865<br>ZEC 0.02747867 | | |
| 3.1.023650 | ALEXIS LUNA PANTOJA | ADDRESS REDACTED | | | BTC 0.000658397841242365<br>USDC 14.4442631451924 | | |
| 3.1.023651 | ALEXIS LUONG | ADDRESS REDACTED | | | CEL 21.6852692225311 | | |
| 3.1.023652 | ALEXIS LUONG | ADDRESS REDACTED | | | BTC 0.000453794276631867 | | |
| 3.1.023653 | ALEXIS MAERTEN | ADDRESS REDACTED | | | BTC 0.00245430182755469<br>CEL 1.02607293883401<br>ETH 0.00123886498782329 | | |
| 3.1.023654 | ALEXIS MALATESTA | ADDRESS REDACTED | | | BTC 0.122880676474218<br>LTC 0.198939511027996 | | |
| 3.1.023655 | ALEXIS MANCERA CONTRERAS | ADDRESS REDACTED | | | BTC 0.00218604662233406<br>USDC 47297.6376001158 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.023656 | ALEXIS MANGUIN | ADDRESS REDACTED | | | BTC 0.000000009740280881<br>CEL 7.14640377484873<br>SGB 6.14881624271128<br>XRP 0.000000837776683346 | | |
| 3.1.023657 | ALEXIS MARCELO RAMOS | ADDRESS REDACTED | | | BTC 0.000000500264431649<br>CEL 0.373675329208583<br>USDT ERC20 0.00934159110332873 | | |
| 3.1.023658 | ALEXIS MARKOV | ADDRESS REDACTED | | | CEL 1.11068165207248 | | |
| 3.1.023659 | ALEXIS MARMOL | ADDRESS REDACTED | | | ADA 786.363724805283<br>AVAX 18.1893474847086<br>BTC 0.0932972631673516<br>DOT 73.2295490801775<br>ETH 2.8835962996126 | | |
| 3.1.023660 | ALEXIS MARSHALL | ADDRESS REDACTED | | | LTC 1.0350079549559 | | |
| 3.1.023661 | ALEXIS MARTINEZ | ADDRESS REDACTED | | | LINK 0.0369972799418853 | | |
| 3.1.023662 | ALEXIS MARTINEZ | ADDRESS REDACTED | | | BTC 0.0011651552929047<br>ETH 0.0036957865242905 | | |
| 3.1.023663 | ALEXIS MARTINEZ-RUIZ | ADDRESS REDACTED | | | BTC 0.00001913019805259<br>ETH 0.000195910718282361 | | |
| 3.1.023664 | ALEXIS MARTITA MORALES VILLA | ADDRESS REDACTED | | | BTC 0.000000305125495443<br>USDC 0.434684135436611 | | |
| 3.1.023665 | ALEXIS MATIAS | ADDRESS REDACTED | | | ADA 425.840914147784<br>MATIC 195.743176357264 | | |
| 3.1.023666 | ALEXIS MAUGENDRE | ADDRESS REDACTED | | | BTC 0.000022159400850066<br>CEL 0.0147866055488306 | | |
| 3.1.023667 | ALEXIS MAURICE MISHAW | ADDRESS REDACTED | | | BTC 0.100121161962329<br>CEL 952.618435151716<br>DOT 16.2098123685719<br>EOS 0.664187017618826<br>ETH 5.67795188104186<br>SOL 90.509575<br>USDC 19999.9954674291<br>XRP 7.38747318223876 | | |
| 3.1.023668 | ALEXIS MAYER | ADDRESS REDACTED | | | BTC 0.0593962772928655<br>CEL 0.452506577133924 | | |
| 3.1.023669 | ALEXIS MENDOZA PINON | ADDRESS REDACTED | | | ADA 0.906912218047242<br>BTC 0.322432599922402<br>ETH 5.34213232891517<br>GUSD 0.0099485506975653<br>USDC 0.000395199860395376 | | |
| 3.1.023670 | ALEXIS MERRITT TORREY | ADDRESS REDACTED | | | BCH 6.84068200903176<br>BTC 0.0010639629602721<br>DASH 20.161640376541<br>EOS 817.19200111434<br>LTC 0.00268051949363843<br>SNX 816.82995201839<br>XRP 0.000932 | | |
| 3.1.023671 | ALEXIS MERTENS | ADDRESS REDACTED | | | BTC 0.000677071960512701<br>DASH 0.0414274746890134<br>ETH 0.000286620400930147<br>LINK 0.00296270110809174<br>UNI 0.993046160977119<br>USDC 0.171715269721038 | | |
| 3.1.023672 | ALEXIS MICHEL | ADDRESS REDACTED | | | USDC 0.00169703281049926 | | |
| 3.1.023673 | ALEXIS MICHEL | ADDRESS REDACTED | | | BTC 0.00764188288259571<br>CEL 0.0246120323251525<br>ETH 0.103013336895985 | | |
| 3.1.023674 | ALEXIS MICHELIDES | ADDRESS REDACTED | | | BTC 0.000007410854655698<br>CEL 0.787691278824902<br>ETH 0.260492707263212 | | |
| 3.1.023675 | ALEXIS MILBAULT | ADDRESS REDACTED | | | CEL 0.0140885718009187 | | |
| 3.1.023676 | ALEXIS MINOUFLET | ADDRESS REDACTED | | | BTC 0.00110643947776056<br>CEL 23.7944436223919<br>USDC 931.144777 | | |
| 3.1.023677 | ALEXIS MION | ADDRESS REDACTED | | | ADA 417.020597155918<br>AVAX 7.531172001<br>BTC 0.04866595225<br>CEL 1.16165712950383<br>ETH 0.770194522222417<br>LTC 0.00159643841845935<br>LUNC 5.7224665745317<br>USDT ERC20 0.532306848579979<br>XLM 0.0424798813726396 | | |
| 3.1.023678 | ALEXIS MIRANDA | ADDRESS REDACTED | | | BTC 0.00119801650800008<br>USDC 417.23553229401 | | |
| 3.1.023679 | ALEXIS MLYNAREK | ADDRESS REDACTED | | | AVAX 0.993570278184149<br>BTC 0.228461509341711<br>ETH 0.797446749991113<br>LTC 2.60891348820738<br>MATIC 393.839272575557<br>SOL 1.21379927633684<br>USDT ERC20 613.352846304297<br>XLM 3379.89525872561 | | |
| 3.1.023680 | ALEXIS MOCEO | ADDRESS REDACTED | | | BTC 0.00409855103114858<br>ETH 0.761905845670738<br>LINK 153.721555479046 | | |
| 3.1.023681 | ALEXIS MOLATTE | ADDRESS REDACTED | | | BTC 0.0604888284189068<br>DOT 32.5231564321315<br>EOS 0.034192283097786<br>ETH 0.464506214934582<br>XRP 394.100896351307 | | |
| 3.1.023682 | ALEXIS MONTIGNY | ADDRESS REDACTED | | | ADA 1023.82574843566<br>BTC 0.000005350433171245<br>DOT 0.00469526659560406<br>LTC 0.0004638579809861<br>XRP 0.00920873716731492 | | |
| 3.1.023683 | ALEXIS MORAND | ADDRESS REDACTED | | | BTC 0.0975077922202505<br>CEL 6.58947604819792<br>ETH 0.507556175154151 | | |
| 3.1.023684 | ALEXIS MORENO | ADDRESS REDACTED | | | LINK 0.00657777986040952<br>LTC 0.00140828648766371<br>XLM 0.0887313805233944 | | |
| 3.1.023685 | ALEXIS MORVAN | ADDRESS REDACTED | | | BTC 0.0332980435762025<br>SNX 2.96134504199432 | | |
| 3.1.023686 | ALEXIS MOUZAS | ADDRESS REDACTED | | | ADA 3.42146078076472<br>BTC 0.000000656072304354999<br>CEL 2.51178029843866<br>ETH 0.000010292452155569<br>LTC 0.000060989047816572<br>USDC 10.51893012231 | | |
| 3.1.023687 | ALEXIS MUELLER | ADDRESS REDACTED | | | ADA 0.172435087223209<br>BTC 0.000001640523588874<br>CEL 0.0843842771073971<br>MATIC 0.0244545114507692<br>USDC 0.000008884742155254<br>USDT ERC20 0.623766404965159 | | |
| 3.1.023688 | ALEXIS NABUCET | ADDRESS REDACTED | | | BTC 0.0116289219610631<br>BUSD 22.0446068965406<br>ETH 1.52569310388716 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.023689 | ALEXIS NATHANAIL | ADDRESS REDACTED | | | ADA 0.435409664847745<br>BTC 0.000004165999179803<br>DOT 0.220795559461816<br>LINK 0.0230941522272009<br>LUNC 0.0474782981714678<br>USDC 0.409840015650325 | | |
| 3.1.023690 | ALEXIS NELSON | ADDRESS REDACTED | | | BTC 0.0782924494176311<br>ETH 0.177432425371103<br>USDC 213.996550514519 | | |
| 3.1.023691 | ALEXIS NG | ADDRESS REDACTED | | | ETH 0.315985393592188 | | |
| 3.1.023692 | ALEXIS NICOLAS EMMANUEL LOUVEL | ADDRESS REDACTED | | | BTC 0.00130770209195707 | | |
| 3.1.023693 | ALEXIS NICOLE | ADDRESS REDACTED | | | CEL 21.6977012469332 | | |
| 3.1.023694 | ALEXIS NICOLE BIALCZAK | ADDRESS REDACTED | | | ETH 0.00171378577411531 | | |
| 3.1.023695 | ALEXIS NICOLE REDENIUS | ADDRESS REDACTED | | | BTC 0.00130773239657575<br>ETH 0.00152057875020232<br>USDC 1019.99208504789 | | |
| 3.1.023696 | ALEXIS NURDIN | ADDRESS REDACTED | | | BTC 0.000000214291136642999<br>CEL 0.00074325747150136 | | |
| 3.1.023697 | ALEXIS OCHOA | ADDRESS REDACTED | | | ADA 2024.9240120971<br>BTC 0.0133591053160177<br>DOT 5.11275106801547<br>LTC 100.537499014108<br>SNX 99.3960809017082 | | |
| 3.1.023698 | ALEXIS OLAH | ADDRESS REDACTED | | | BTC 0.00203190116981057<br>CEL 3.39522497391855<br>LINK 8.7602915<br>USDT ERC20 0.231097440821254 | | |
| 3.1.023699 | ALEXIS OLSON | ADDRESS REDACTED | | | AAVE 4.15558749963698<br>BTC 0.00889622506741517<br>ETH 7.04286968671711<br>SNX 1123.18013803704<br>XLM 2561.56721645893 | | |
| 3.1.023700 | ALEXIS ORTIZ | ADDRESS REDACTED | | | BTC 0.000037637831661558 | | |
| 3.1.023701 | ALEXIS OSMOTHERLY | ADDRESS REDACTED | | | BTC 0.000010085962323931<br>USDT ERC20 0.372524277027915 | | |
| 3.1.023702 | ALEXIS OSVALDO LOPEZ | ADDRESS REDACTED | | | BCH 0.0882567<br>BTC 0.0260443465481176<br>CEL 8.7531848976286<br>ETH 0.248431682643641<br>LTC 1.58099868303754<br>USDC 82.278254835117<br>XRP 219.035696722796 | | |
| 3.1.023703 | ALEXIS P LAROCHE | ADDRESS REDACTED | | | BTC 0.000582275449927493 | | |
| 3.1.023704 | ALEXIS PABLO | ADDRESS REDACTED | | | BTC 0.00102550103990555<br>CEL 1.61438268145166 | | |
| 3.1.023705 | ALEXIS PAEZ | ADDRESS REDACTED | | | BTC 0.000012583398617494 | | |
| 3.1.023706 | ALEXIS PAILLARD-DOUCE | ADDRESS REDACTED | | | BTC 0.00215888549461543<br>CEL 16.6063372138631<br>ETH 0.0787176348081016<br>USDC 20.5779145327499 | | |
| 3.1.023707 | ALEXIS PAILLER | ADDRESS REDACTED | | | CEL 1.12537199104349<br>USDC 249.274485813915 | | |
| 3.1.023708 | ALEXIS PALACIOS CONTRERAS | ADDRESS REDACTED | | | ADA 0.00281866197127468<br>BTC 0.000001472945599128<br>LTC 0.000052181325981331 | | |
| 3.1.023709 | ALEXIS PAPAGEORGIOU-TOMLIN | ADDRESS REDACTED | | | BTC 0.000121246995851401<br>ETC 0.00970237314249466<br>ETH 0.00259394272047763 | | |
| 3.1.023710 | ALEXIS PAREAS | ADDRESS REDACTED | | | BTC 0.0330956430681278<br>USDC 2059.52359672384 | | |
| 3.1.023711 | ALEXIS PATIN | ADDRESS REDACTED | | | ADA 0.208792065453831<br>BNB 0.00118572259232663<br>BTC 0.000005747440834009<br>CEL 0.074415039012571<br>ETH 0.000087286547357612<br>USDT ERC20 0.00399 | | |
| 3.1.023712 | ALEXIS PAVIA | ADDRESS REDACTED | | | BTC 0.000000983879525746<br>MATIC 0.0905115945082662<br>USDC 0.548400705913307 | | |
| 3.1.023713 | ALEXIS PELTIER | ADDRESS REDACTED | | | AAVE 1.45852943268898<br>BTC 0.00104145907193021<br>ETH 1.12892570449361<br>MATIC 734.3742195897 | | |
| 3.1.023714 | ALEXIS PENA | ADDRESS REDACTED | | | BTC 0.000276980651537272 | | |
| 3.1.023715 | ALEXIS PENNA | ADDRESS REDACTED | | | BTC 0.000018783789122753 | | |
| 3.1.023716 | ALEXIS PEQUENO | ADDRESS REDACTED | | | CEL 1.40205821202207<br>USDC 0.436745985157768 | | |
| 3.1.023717 | ALEXIS PERASTE | ADDRESS REDACTED | | | CEL 21.3566770961229 | | |
| 3.1.023718 | ALEXIS PERDRIAU | ADDRESS REDACTED | | | BTC 0.000000000968043824<br>CEL 1869.11234877764<br>LUNC 50<br>USDT ERC20 0.780571010485245 | | |
| 3.1.023719 | ALEXIS PÉREZ MEDINA | ADDRESS REDACTED | | | BTC 0.00217000719035354<br>USDT ERC20 1.25301505086048 | | |
| 3.1.023720 | ALEXIS PERNET | ADDRESS REDACTED | | | ETH 0.00048503058426252<br>LINK 0.00141039090227559 | | |
| 3.1.023721 | ALEXIS PETREMENT | ADDRESS REDACTED | | | ADA 0.00009<br>BTC 0.212453170525911<br>CEL 1064.89671799105<br>TAUD 2.4340114446615<br>TUSD 28795.4930445902 | | |
| 3.1.023722 | ALEXIS PETRI M. COSTA | ADDRESS REDACTED | | | BTC 0.00304529763243402<br>ETH 0.14696463679892<br>USDC 211.092735086419 | | |
| 3.1.023723 | ALEXIS PHILIPPE LEON | ADDRESS REDACTED | | | BTC 0.000024463376585737<br>CEL 2.99033358606241<br>USDC 0.000455752863702991 | | |
| 3.1.023724 | ALEXIS PICHARDO | ADDRESS REDACTED | | | BTC 0.000321774374142383<br>ETH 1.1131236959063 | | |
| 3.1.023725 | ALEXIS PINTO ALVARADO | ADDRESS REDACTED | | | BCH 0.0115690608982092<br>BTC 0.000868526943521018<br>LTC 0.000261121231766914 | | |
| 3.1.023726 | ALEXIS PLOMTEUX | ADDRESS REDACTED | | | CEL 0.81380116396488 | | |
| 3.1.023727 | ALEXIS POE | ADDRESS REDACTED | | | BTC 0.000025858460346337<br>CEL 1.0752575278159 | | |
| 3.1.023728 | ALEXIS POLICARPIO | ADDRESS REDACTED | | | BTC 0.000005076836866964<br>USDT ERC20 0.0358988190561546 | | |
| 3.1.023729 | ALEXIS PONCATO | ADDRESS REDACTED | | | BTC 0.00211639766182713<br>CEL 11.9470210430664 | | |
| 3.1.023730 | ALEXIS PONCE | ADDRESS REDACTED | | | USDT ERC20 0.845163926372078 | | |
| 3.1.023731 | ALEXIS PRICKETT | ADDRESS REDACTED | | | BTC 0.0110895384179409 | | |
| 3.1.023732 | ALEXIS PRIOR | ADDRESS REDACTED | | | CEL 0.85685237684735<br>MATIC 214.467635967025<br>SNX 2.00681886976054 | | |
| 3.1.023733 | ALEXIS PRUNIER | ADDRESS REDACTED | | | BTC 0.302895472511867<br>CEL 0.736084722746254<br>USDC 5.85068028366376 | | |
| 3.1.023734 | ALEXIS QUENTIN MAURICE JEAN MENANTAUD | ADDRESS REDACTED | | | BTC 0.000002563308687474<br>SOL 18.535610059828<br>USDC 1845.02057640782 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.023735 | ALEXIS QUIRION | ADDRESS REDACTED | | | BTC 0.000008332664751019<br>CEL 41.7188467051592<br>ETH 0.000126075029628231<br>LTC 0.00590735566676134 | | |
| 3.1.023736 | ALEXIS RABHI | ADDRESS REDACTED | | | CEL 0.0819314314745141<br>USDC 2.23284549110129 | | |
| 3.1.023737 | ALEXIS RAMIREZ | ADDRESS REDACTED | | | SNX 0.0196781708447113 | | |
| 3.1.023738 | ALEXIS RAMIREZ PINTADO | ADDRESS REDACTED | | | ADA 23.1693297577476<br>BTC 0.000206189527346525<br>CEL 0.0502749704801936<br>XLM 70.5188927742644 | | |
| 3.1.023739 | ALEXIS RAPTARCHIS | ADDRESS REDACTED | | | CEL 1.09411381635409<br>ETH 0.00940860218118826 | | |
| 3.1.023740 | ALEXIS REIGNIER | ADDRESS REDACTED | | | BTC 0.0000019116641373099<br>CEL 1.33699033181298<br>ETH 0.0000007699796305129999 | | |
| 3.1.023741 | ALEXIS RESQUIN | ADDRESS REDACTED | | | CEL 1.06866071337309 | | |
| 3.1.023742 | ALEXIS RIBEIRO | ADDRESS REDACTED | | | BCH 0.00000008<br>BTC 0.000007004573380807<br>CEL 62.6059779406813 | | |
| 3.1.023743 | ALEXIS RIOS | ADDRESS REDACTED | | | USDC 8.67706776424488 | | |
| 3.1.023744 | ALEXIS RIZZO | ADDRESS REDACTED | | | BTC 0.000012370089800508<br>CEL 6.14258896460901<br>LTC 0.00128403478217249 | | |
| 3.1.023745 | ALEXIS ROBERT | ADDRESS REDACTED | | | BTC 0.000000009238477995<br>CEL 0.128089491951863 | | |
| 3.1.023746 | ALEXIS ROBERTO CONSTANTIN | ADDRESS REDACTED | | | CEL 0.0390515277706693<br>ETH 0.0015994035434602 | | |
| 3.1.023747 | ALEXIS ROBERTSON | ADDRESS REDACTED | | | BTC 0.00131320358524266<br>ETH 0.0220216767077762 | | |
| 3.1.023748 | ALEXIS ROCHA GARCIA | ADDRESS REDACTED | | | BTC 0.00158151127337492<br>ETH 0.00388899972218884<br>GUSD 0.0106533024159931<br>USDC 0.769338963192622 | | |
| 3.1.023749 | ALEXIS ROJAS | ADDRESS REDACTED | | | DOT 0.0179820527751187<br>ETH 5.28668505371182<br>USDC 4.95543694495724 | | |
| 3.1.023750 | ALEXIS ROLLIN | ADDRESS REDACTED | | | BTC 0.000000002716255124<br>CEL 0.621269193208977<br>USDC 0.0282656127295197 | | |
| 3.1.023751 | ALEXIS ROMERO | ADDRESS REDACTED | | | ETH 0.000001806090641279 | | |
| 3.1.023752 | ALEXIS ROSS | ADDRESS REDACTED | | | BTC 0.000018519998422035<br>ETH 0.000315212250192786<br>LINK 0.00170634398822434<br>MATIC 0.157853762034888<br>USDC 0.147239758272216<br>USDT ERC20 0.382825505400804 | | |
| 3.1.023753 | ALEXIS ROUAN | ADDRESS REDACTED | | | BTC 0.00000157928422147<br>ETH 0.000111611693152261 | | |
| 3.1.023754 | ALEXIS ROUSSEAU | ADDRESS REDACTED | | | BTC 0.000000009563503435<br>CEL 0.188759190666248 | | |
| 3.1.023755 | ALEXIS SACRE | ADDRESS REDACTED | | | BTC 0.000000007286709065<br>CEL 0.502776417723574 | | |
| 3.1.023756 | ALEXIS SALAS | ADDRESS REDACTED | | | BTC 0.000904540843888619<br>DOT 21.8106790640749<br>ETH 3.08169748828893<br>MANA 69.9237792862276<br>MATIC 54.2513436273062 | | |
| 3.1.023757 | ALEXIS SALAZAR | ADDRESS REDACTED | | | BTC 0.000041454156135707 | BTC 0.000000003419819348 | |
| 3.1.023758 | ALEXIS SALAZAR | ADDRESS REDACTED | | | ADA 153.865138643841<br>AVAX 2.13764503619306<br>BCH 1.08286501211898<br>BTC 0.0376249829348819<br>DOT 5.53247753624111<br>ETH 1.63396557532532<br>LINK 3.74474379778941<br>MANA 21.0801491017986<br>MATIC 241.368040618463<br>SOL 4.22615814801234<br>USDC 1398.81585049155<br>XLM 126.86571937841 | | |
| 3.1.023759 | ALEXIS SAMBUGARO | ADDRESS REDACTED | | | BTC 0.000000007124773133<br>CEL 25.8850235091663<br>SGB 2.36129054824297 | | |
| 3.1.023760 | ALEXIS SAMUEL NEGRETE AGUILAR | ADDRESS REDACTED | | | BTC 0.000004454707229648 | | |
| 3.1.023761 | ALEXIS SAMUYLLO | ADDRESS REDACTED | | | CEL 0.091735392161729 | | |
| 3.1.023762 | ALEXIS SAN JAVIER | ADDRESS REDACTED | | | BTC 0.000031306192997901<br>CEL 0.102516375565397<br>MATIC 2.2983160004227<br>USDC 0.290000826951722 | | |
| 3.1.023763 | ALEXIS SAND | ADDRESS REDACTED | | | ADA 0.00709446506175588<br>BTC 0.0210396915546535<br>CEL 4.5017331292483<br>ETH 1.12263045253463<br>USDC 0.000000536797170202<br>USDT ERC20 0.000000267275324585<br>XLM 0.0104480072608121<br>XRP 1309.24788583946 | | |
| 3.1.023764 | ALEXIS SANDOVAL | ADDRESS REDACTED | | | CEL 1.06209636477599 | | |
| 3.1.023765 | ALEXIS SANFORD | ADDRESS REDACTED | | | BTC 0.0192595279052415 | | |
| 3.1.023766 | ALEXIS SANTISTEBAN | ADDRESS REDACTED | | | ADA 2264.62271961361<br>BTC 0.11014057325033 | | |
| 3.1.023767 | ALEXIS SAPTHAWISUKPHON | ADDRESS REDACTED | | | MATIC 264.488869054147 | | |
| 3.1.023768 | ALEXIS SARBERG | ADDRESS REDACTED | | | BTC 0.000002235905991106<br>USDC 0.00990087600848742 | | |
| 3.1.023769 | ALEXIS SARR | ADDRESS REDACTED | | | BTC 0.0266802389177154<br>CEL 0.0278287732496382<br>ETH 0.381068254554711 | | |
| 3.1.023770 | ALEXIS SAUCEDO | ADDRESS REDACTED | | | ADA 9327.80266851574<br>BTC 0.105940991223376<br>DOT 204.789289669917<br>ETH 7.6894818563046<br>MATIC 88.5414190098205<br>UNI 19.2336970181838<br>USDC 4130.33332889856 | | |
| 3.1.023771 | ALEXIS SAYAKHOM | ADDRESS REDACTED | | | BTC 0.010050303629621<br>CEL 13.3760255819563<br>ETH 0.000383290757369627<br>USDT ERC20 4179.3627794165 | | |
| 3.1.023772 | ALEXIS SEBRIEN | ADDRESS REDACTED | | | BTC 0.027369<br>CEL 106.579945283839<br>DOT 8.83<br>ETH 0.33811<br>LINK 9.929<br>USDC 1146.663287 | | |
| 3.1.023773 | ALEXIS SEHAK PAK | ADDRESS REDACTED | | | ADA 4825.90766170555<br>BTC 1.95514422180856<br>ETH 25.7942866911051<br>MANA 3096.98530036123 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.023774 | ALEXIS SMAGUINE | ADDRESS REDACTED | | | SGB 15.0605241664508<br>XRP 1.06876461939972 | | |
| 3.1.023775 | ALEXIS SOSA RAMOS | ADDRESS REDACTED | | | USDC 0.062746552730366<br>USDT ERC20 0.901743872396667 | | |
| 3.1.023776 | ALEXIS SOYER | ADDRESS REDACTED | | | CEL 1.07701772707455 | | |
| 3.1.023777 | ALEXIS STURM | ADDRESS REDACTED | | | CEL 0.481566609059013 | | |
| 3.1.023778 | ALEXIS SUDAN | ADDRESS REDACTED | | | XRP 154.170826289233 | | |
| 3.1.023779 | ALEXIS SUERO MIRABAL | ADDRESS REDACTED | | | BTC 0.000000005068749315<br>CEL 0.608693555177592<br>LTC 0.00323302680558509 | | |
| 3.1.023780 | ALEXIS SULLIVAN | ADDRESS REDACTED | | | BTC 0.00121262936887554<br>ETH 0.00134085074470458<br>USDC 3.6532815675431 | | |
| 3.1.023781 | ALEXIS SYMONS | ADDRESS REDACTED | | | LINK 123.709284572306<br>USDC 6022.68640933654 | | |
| 3.1.023782 | ALEXIS SZABO | ADDRESS REDACTED | | | CEL 0.0678900688590714 | | |
| 3.1.023783 | ALEXIS TABORA | ADDRESS REDACTED | | | BTC 0.00799897235976853<br>USDC 284.248772423454 | | |
| 3.1.023784 | ALEXIS TALBOT | ADDRESS REDACTED | | | BTC 0.0739910135042355<br>ETH 1.0304769919959<br>USDC 1766.03090223932 | | |
| 3.1.023785 | ALEXIS TANGHE | ADDRESS REDACTED | | | BTC 0.0196432677561335<br>CEL 3.47138479972878<br>DOT 3.3878366182701<br>ETH 0.244968511310197<br>LINK 2.57094682641973<br>MATIC 772.886619904416<br>USDT ERC20 13.6651583186215<br>XRP 112.062452698977 | | |
| 3.1.023786 | ALEXIS TEVEZ | ADDRESS REDACTED | | | BTC 0.00559736493798866 | | |
| 3.1.023787 | ALEXIS THEALLIER | ADDRESS REDACTED | | | USDC 78.7891263021116 | | |
| 3.1.023788 | ALEXIS THEREZIEN | ADDRESS REDACTED | | | ADA 0.0103699404219324<br>BCH 0.000046066135618507<br>BNB 0.5046275636943<br>BTC 0.000001072010439319<br>CEL 3.48404372310892<br>ETH 0.000013389655415011<br>LTC 0.000044601633319967<br>USDT ERC20 0.0612506999486286 | | |
| 3.1.023789 | ALEXIS THÉZÉ | ADDRESS REDACTED | | | BTC 0.0719201912148578<br>DOT 26.8383034307019 | | |
| 3.1.023790 | ALEXIS THIBAULT | ADDRESS REDACTED | | | BTC 0.00119918952084242<br>ETH 0.307200572779524 | | |
| 3.1.023791 | ALEXIS THIERRY | ADDRESS REDACTED | | | BTC 0.000031393575609004<br>CEL 0.982933523693143 | | |
| 3.1.023792 | ALEXIS TOP | ADDRESS REDACTED | | | BNB 0.000139127468624059 | | |
| 3.1.023793 | ALEXIS TORREGROSA | ADDRESS REDACTED | | | CEL 0.368976109829736 | | |
| 3.1.023794 | ALEXIS TOUCH | ADDRESS REDACTED | | | BTC 0.0071787100149176 | | |
| 3.1.023795 | ALEXIS TOUMPOURIS | ADDRESS REDACTED | | | MATIC 5523.28340102485<br>MCDAI 42.5573129243752 | | |
| 3.1.023796 | ALEXIS URIEL MORENOSILVA | ADDRESS REDACTED | | | | BTC 0.00197 | |
| 3.1.023797 | ALEXIS VALADEZ | ADDRESS REDACTED | | | LTC 1.03753433570209 | | |
| 3.1.023798 | ALEXIS VANDENBERGHE | ADDRESS REDACTED | | | CEL 0.00489930358694906 | | |
| 3.1.023799 | ALEXIS VDV | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.023800 | ALEXIS VEGA | ADDRESS REDACTED | | | BTC 0.00000016756572697<br>ETH 0.00010923353306087 | BTC 0.000013956277494345 | |
| 3.1.023801 | ALEXIS VERA ORTA | ADDRESS REDACTED | | | ETH 0.00153256158349783 | | |
| 3.1.023802 | ALEXIS VERSCHAVE | ADDRESS REDACTED | | | BTC 0.000020063664565045<br>CEL 1.60072869951941<br>ETH 0.0000000484336533<br>MANA 0.796896771630716 | | |
| 3.1.023803 | ALEXIS VEZINA MATTE | ADDRESS REDACTED | | | BTC 0.00057075<br>CEL 0.273044217437925 | | |
| 3.1.023804 | ALEXIS VIALLE | ADDRESS REDACTED | | | CEL 7.01232069517841<br>DASH 0.109613764255455<br>ETC 1.12976925126989<br>LTC 0.33607107<br>USDC 222.833648058034<br>XRP 30.1239181070113 | | |
| 3.1.023805 | ALEXIS VILLA | ADDRESS REDACTED | | | BTC 0.000001008732809083<br>XLM 0.385688947401169 | | |
| 3.1.023806 | ALEXIS VILLARS | ADDRESS REDACTED | | | BUSD 90<br>CEL 3.64641019693625 | | |
| 3.1.023807 | ALEXIS VOORHIES | ADDRESS REDACTED | | | BTC 0.179184135630009<br>ETH 1.17971911700894<br>USDC 5228.76244578609 | | |
| 3.1.023808 | ALEXIS VOS | ADDRESS REDACTED | | | BTC 0.00000423400354166799<br>CEL 0.0429226569525682<br>USDC 0.0396613543199638<br>USDT ERC20 0.0137966432150786 | | |
| 3.1.023809 | ALEXIS WADDELL | ADDRESS REDACTED | | | CEL 38.4688132881415<br>MATIC 760.4482<br>MCDAI 30 | | |
| 3.1.023810 | ALEXIS WALDEN | ADDRESS REDACTED | | | BTC 0.000000648606704711<br>USDC 0.0372069053820529 | BTC 0.00000000843214379<br>USDC 0.000000122572803101 | |
| 3.1.023811 | ALEXIS WENGRAF | ADDRESS REDACTED | | | ADA 192.68906729866<br>BTC 0.0010000474594436<br>CEL 3.39867680578542 | | |
| 3.1.023812 | ALEXIS WETTSTEIN | ADDRESS REDACTED | | | BTC 0.000002632850005557<br>CEL 80.7049951122287 | | |
| 3.1.023813 | ALEXIS WHITE | ADDRESS REDACTED | | | BCH 0.000261146752007201<br>BTC 0.000940789860923888<br>ETH 0.191876721583806 | BCH 0.000000002844029872 | |
| 3.1.023814 | ALEXIS WILLIAMS | ADDRESS REDACTED | | | BTC 0.0460431904370394<br>SNX 30.7565240638865 | | |
| 3.1.023815 | ALEXIS WOODWARD | ADDRESS REDACTED | | | USDC 17.2375457105015 | | |
| 3.1.023816 | ALEXIS YAIR ZEBALLOS | ADDRESS REDACTED | | | BTC 0.00244664300676274<br>CEL 6.14389589843599<br>USDC 405 | | |
| 3.1.023817 | ALEXIS ZUNIGA | ADDRESS REDACTED | | | BTC 0.00119276695868034<br>MANA 3.08380905523724<br>MATIC 101.279904559482<br>XLM 252.364556278415<br>XRP 366.932252 | | |
| 3.1.023818 | ALEXISE SIMPSON | ADDRESS REDACTED | | | BTC 0.000784031109981175<br>CEL 1.06676090804462<br>ETH 0.0068068955486981 | | |
| 3.1.023819 | ALEXIS-PIERRE THEROUX | ADDRESS REDACTED | | | CEL 13.4773820700434 | | |
| 3.1.023820 | ALEXIUS IFEANYI MOYE | ADDRESS REDACTED | | | CEL 0.0326597712962733<br>ETH 0.002188730234481 | | |
| 3.1.023821 | ALEXIUS RUSSELL | ADDRESS REDACTED | | | BTC 0.00706607149549651<br>LTC 0.175288848979443 | | |
| 3.1.023822 | ALEXIUS WONG | ADDRESS REDACTED | | | BTC 0.000131571563728703 | | |

**Schedule F-1**
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.023823 | ALEXIUS YEO | ADDRESS REDACTED | | | AAVE 0.00295852725134248<br>BNB 45.98980075458<br>BTC 0.00124371446156117<br>CEL 360.541757689395<br>ETH 73.5934598576156<br>LUNC 0.0264139171226521<br>SOL 0.00044979038713107<br>USDC 21.6905956241066 | | |
| 3.1.023824 | ALEXIX RAMIREZ | ADDRESS REDACTED | | | ADA 0.152560175921321<br>BTC 0.000000693217745098<br>ETH 0.00005349932034909<br>LINK 0.00137529901888167<br>LTC 0.000451124494924772<br>XRP 34.3767701606234 | | |
| 3.1.023825 | ALEXJANDRO DAVIANO | ADDRESS REDACTED | | | ADA 0.455191275463137<br>BTC 0.0000149603064420339<br>DOT 0.00336276378388553<br>ETH 0.000337836962591696<br>LINK 0.00699687653249212<br>MATIC 0.000910403708801626 | | |
| 3.1.023826 | ALEXMIR SAENZ | ADDRESS REDACTED | | | BTC 0.000916558968433818<br>CEL 1.09945500998105<br>DASH 0.0626966739279608<br>EOS 0.0507452447333115<br>ETH 0.00184281066858161<br>LTC 0.0017439831685475<br>SGB 0.0533558581323342<br>XLM 1.9868494504536<br>XRP 0.356591400550916 | | |
| 3.1.023827 | ALEXON BALANGUE | ADDRESS REDACTED | | | BTC 0.00027818<br>CEL 0.253295618193996 | | |
| 3.1.023828 | ALEXON KHNG | ADDRESS REDACTED | | | BTC 0.0243696829133459 | | |
| 3.1.023829 | ALEXONDRA MORTON-CHAFFIN | ADDRESS REDACTED | | | BTC 0.0225017954168979 | | |
| 3.1.023830 | ALEXSANDER BORGES PENNA | ADDRESS REDACTED | | | CEL 0.000451074464354387 | | |
| 3.1.023831 | ALEXSANDER ROBLES | ADDRESS REDACTED | | | BTC 0.00580106445741858<br>ETH 1.88999852989864<br>SOL 14.7441379367986 | | |
| 3.1.023832 | ALEXSANDER ROZBEHAN SHAJE | ADDRESS REDACTED | | | BTC 0.00122849630294157<br>CEL 0.875082335037702<br>SNX 0.00301863114316239<br>XRP 0.00154806262400793 | | |
| 3.1.023833 | ALEXSANDER TAMARI | ADDRESS REDACTED | | | BTC 0.000366334110778804 | | |
| 3.1.023834 | ALEXSANDR POLTAVSKI | ADDRESS REDACTED | | | BTC 0.00119713736458581<br>CEL 0.3548315266452<br>USDT ERC20 3.78594484809749 | | |
| 3.1.023835 | ALEXSANDRA GOMES SALUSTIANO | ADDRESS REDACTED | | | ETH 0.000000777948769008 | | |
| 3.1.023836 | ALEXSANDRA LUDVIGSSON | ADDRESS REDACTED | | | BTC 0.000000140959917079 | | |
| 3.1.023837 | ALEXSANDRO CARDOSO DE JESUS | ADDRESS REDACTED | | | CEL 0.00745393039350825<br>XRP 19.68090009832 | | |
| 3.1.023838 | ALEXSANDRO GOMEZ | ADDRESS REDACTED | | | BTC 0.000000006943273897<br>CEL 0.832256981966796 | | |
| 3.1.023839 | ALEXSANDRO MENDONÇA DA NOBREGA | ADDRESS REDACTED | | | BTC 0.000000360187656369<br>CEL 4.56723529561982 | | |
| 3.1.023840 | ALEXSANDRO SAUSEN | ADDRESS REDACTED | | | CEL 1.07572076363262 | | |
| 3.1.023841 | ALEXSEI ARIZAGA BORDA | ADDRESS REDACTED | | | CEL 0.194167972336066 | | |
| 3.1.023842 | ALEXSEY MIKHAYLIN | ADDRESS REDACTED | | | BTC 0.2243221397<br>CEL 3505.75431065156 | | |
| 3.1.023843 | ALEXSIS ESPINOSA | ADDRESS REDACTED | | | BTC 0.00107935323471421<br>ETH 0.000271023340847784 | ETH 0.154215607171481 | |
| 3.1.023844 | ALEXSON LEE | ADDRESS REDACTED | | | BTC 0.0311795832736094<br>CEL 19.0498218733911<br>USDT ERC20 12 | | |
| 3.1.023845 | ALEXSON RODRIGUEZ | ADDRESS REDACTED | | | SNX 2.87251973518197 | | |
| 3.1.023846 | ALEXSONDRA TOMASULO | ADDRESS REDACTED | | | BTC 0.00000690079942765<br>ETH 0.000068716299909922<br>USDC 2.49196884088657 | ETH 0.000184338288087439 | |
| 3.1.023847 | ALEXTER ALLAYBAN | ADDRESS REDACTED | | | BTC 0.000022849185357071<br>SGB 359.12116273056<br>XRP 0.640952794712426 | BTC 0.00109871629544415 | |
| 3.1.023848 | ALEXUS COLBY | ADDRESS REDACTED | | | USDC 597.18237962851<br>XLM 433.80526432079 | | |
| 3.1.023849 | ALEXUS COLLINS | ADDRESS REDACTED | | | BTC 0.0159225871588003<br>ETH 0.0486497445867463<br>LTC 0.764571406602488 | | |
| 3.1.023850 | ALEXUS HEMINGWAY | ADDRESS REDACTED | | | ADA 123.379585222287 | | |
| 3.1.023851 | ALEXXANDER RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.435119678757771 | | |
| 3.1.023852 | ALEXY GEORGES ALBERT WALTHER | ADDRESS REDACTED | | | BTC 0.00125683531277237 | | |
| 3.1.023853 | ALEXY LE SAUX | ADDRESS REDACTED | | | BTC 0.000000792820705778<br>CEL 0.395543405378306<br>EOS 0.000310581885931361<br>MATIC 9.37350511169209<br>XLM 3.03561202020966<br>XRP 10.214126756599<br>ZEC 0.00893688565287437 | | |
| 3.1.023854 | ALEXY RENARD | ADDRESS REDACTED | | | CEL 0.0083842413224317 | | |
| 3.1.023855 | ALEXY'S HERRERA | ADDRESS REDACTED | | | AVAX 0.000096740120726354<br>DOT 8.40225891576724<br>ETH 0.0259892082828913 | AVAX 0.113450899562489<br>BTC 0.00063489<br>ETH 0.02498457 | |
| 3.1.023856 | ALEXYARIELFH | ADDRESS REDACTED | | | CEL 1.09506126125792 | | |
| 3.1.023857 | ALEXYS CRUZ | ADDRESS REDACTED | | | BTC 0.000008675649698177<br>CEL 0.0170999654752597<br>ETH 0.000028197878324336 | | |
| 3.1.023858 | ALEXYS GUTIERREZ | ADDRESS REDACTED | | | USDC 0.745543398293136 | | |
| 3.1.023859 | ALF EDDY | ADDRESS REDACTED | | | CEL 3.68033283083941<br>ETH 0.08<br>MATIC 39.66892 | | |
| 3.1.023860 | ALF GILROY | ADDRESS REDACTED | | | BTC 0.000349234120312228<br>CEL 43.0864108907195 | | |
| 3.1.023861 | ALF MARTIN CARLSSON | ADDRESS REDACTED | | | BTC 0.000002765993751495 | | |
| 3.1.023862 | ALF MOLER | ADDRESS REDACTED | | | BTC 0.00119146908137733<br>ETH 0.00004607708243372 | | |
| 3.1.023863 | ALF MOLER | ADDRESS REDACTED | | | BTC 0.000001159387052219<br>ETH 0.000501359705535062 | | |
| 3.1.023864 | ALF MOLER | ADDRESS REDACTED | | | BTC 0.0110362305099941 | | |
| 3.1.023865 | ALFA MAUKAR | ADDRESS REDACTED | | | LUNC 0.000502183853236947 | | |
| 3.1.023866 | ALFAIRUZZAMAN ALIZAR | ADDRESS REDACTED | | | ADA 51.7058571393789<br>CEL 3.70376724734154<br>DOT 0.0037820995149948<br>ETH 0.0211376592921007 | | |
| 3.1.023867 | ALFI AKHYAR | ADDRESS REDACTED | | | CEL 3.71164897296843<br>XLM 2164.92394576903 | | |
| 3.1.023868 | ALFIA AZIZOVA | ADDRESS REDACTED | | | BNB 0.000000009502747202<br>BTC 0.000000009137086779<br>CEL 0.619227811082815<br>LTC 0.00114185541595167 | | |
| 3.1.023869 | ALFIAN WIDIANTO | ADDRESS REDACTED | | | CEL 1.06234174142934 | | |
| 3.1.023870 | ALFIANDI ARIFIN | ADDRESS REDACTED | | | CEL 0.000805162138742693 | | |
| 3.1.023871 | ALFIE CALDERWOOD | ADDRESS REDACTED | | | BTC 0.00111302907007315<br>CEL 68.1545242682992 | | |
| 3.1.023872 | ALFIE CORT | ADDRESS REDACTED | | | CEL 0.84976287882283 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.023873 | ALFIE FREEMAN | ADDRESS REDACTED | | | BAT 1434.16282171465<br>BTC 4.31953432533223<br>CEL 84.9613723952783<br>ETH 35.6578096218731<br>LINK 19.7594588751393<br>SNX 48.8321046757229<br>USDC 7.62791285668643 | | |
| 3.1.023874 | ALFIE HUANG | ADDRESS REDACTED | | | ADA 1200.49266832429<br>BTC 0.181116470529469<br>ETH 3.68043188111391<br>MATIC 1.72900976531258<br>SOL 13.8945907997563<br>USDC 16262.4619779365 | | |
| 3.1.023875 | ALFIE LAMB-SYMON | ADDRESS REDACTED | | | BTC 0.00000097856646637<br>CEL 16.5695562282515<br>ETH 5.07379322774268<br>SNX 27.459 | | |
| 3.1.023876 | ALFIE MCCULLOCH | ADDRESS REDACTED | | | ADA 0.0987857504834641<br>BNB 0.000303166594682882<br>BTC 0.000002140430013374<br>CEL 0.0744280899593564<br>ETH 0.000147239373838606<br>SNX 0.0237666179975874 | | |
| 3.1.023877 | ALFIE MEE | ADDRESS REDACTED | | | BTC 0.000000005328149582<br>CEL 0.336566491407389 | | |
| 3.1.023878 | ALFIE NORMAN | ADDRESS REDACTED | | | CEL 0.309517414189033<br>XRP 0.153993791946065 | | |
| 3.1.023879 | ALFIE SIWA | ADDRESS REDACTED | | | BCH 0.000001380960676863<br>BTC 0.000000170168323096<br>CEL 0.00157088925787184<br>DASH 0.000007799625740271<br>LTC 0.000011911964122815<br>SGB 0.104976512245244<br>XRP 0.694301204175764 | | |
| 3.1.023880 | ALFIE UTTING | ADDRESS REDACTED | | | AAVE 2.00211<br>BTC 0.115622295880718<br>CEL 2429.00460534034<br>ETH 0.509877375999645<br>LINK 100.759190470721<br>MCDAI 30<br>PAXG 0.0000007598832372<br>USDC 200.912<br>XLM 1256.4002823 | | |
| 3.1.023881 | ALFINA NICOTRA | ADDRESS REDACTED | | | BNB 0.00232049249784536<br>BTC 0.00000187613748249999<br>USDC 0.396199137205297 | | |
| 3.1.023882 | ALFIO DI GUARDO | ADDRESS REDACTED | | | ETH 0.000029936433675781 | | |
| 3.1.023883 | ALFIO FIORITO | ADDRESS REDACTED | | | BNB 0.000709911577918514<br>BTC 0.000006671428318172<br>USDC 0.224989593470576 | | |
| 3.1.023884 | ALFIO GRASSO | ADDRESS REDACTED | | | ADA 0.418355437025668<br>BNB 0.00168582327874675<br>BTC 0.000001501837306544<br>USDT ERC20 0.348933864789632 | | |
| 3.1.023885 | ALFIO RUBINO | ADDRESS REDACTED | | | BTC 0.000001154082685649<br>USDT ERC20 0.2893937985143 | | |
| 3.1.023886 | ALFIO TORRISI | ADDRESS REDACTED | | | BTC 0.000000247165449629<br>BUSD 0.39638048037947 | | |
| 3.1.023887 | ALFIO TROVATO | ADDRESS REDACTED | | | ADA 14364.018703347<br>BTC 0.137511071194529<br>DOT 0.0675327753215198<br>ETH 1.38408201866168<br>GUSD 0.0108490295759306<br>MATIC 3321.29336276781<br>SNX 1320.6694979074<br>SOL 47.6444380053263 | | |
| 3.1.023888 | ALFIRUS AHMAD | ADDRESS REDACTED | | | BNB 0.000053115383567344<br>BTC 0.000001236842695398<br>CEL 0.0666833242846076 | | |
| 3.1.023889 | ALFIYA MAHMUTOVNA WERNER | ADDRESS REDACTED | | | BTC 0.0520588723135176 | | |
| 3.1.023890 | ALFIYA RAGIMOVA | ADDRESS REDACTED | | | BTC 0.000000564030546851<br>CEL 0.363500953217721<br>USDT ERC20 0.485431527508131 | | |
| 3.1.023891 | ALF-OLE FØRE | ADDRESS REDACTED | | | BTC 0.000506599435163535<br>CEL 57.1732683233965<br>DOT 0.000086044445457788<br>LTC 0.00276313948327247<br>USDC 0.005 | | |
| 3.1.023892 | ALFONS EGGINK | ADDRESS REDACTED | | | BTC 0.0370490337662895<br>GUSD 116348.219633808<br>USDC 35678.3728076505 | | |
| 3.1.023893 | ALFONS JORISSEN | ADDRESS REDACTED | | | BTC 0.0900141162663461<br>CEL 211.642781874583<br>ETH 0.119763472905865<br>PAX 6600.47111687305 | | |
| 3.1.023894 | ALFONS MALLIEN | ADDRESS REDACTED | | | ADA 277.985507246376<br>BNB 0.868786864942578<br>BTC 0.00102927251018979<br>CEL 11.807168026585<br>DOT 12.6764109211555 | | |
| 3.1.023895 | ALFONS PETERMAN | ADDRESS REDACTED | | | BNB 0.00325340014700879<br>BTC 0.0269058817775599<br>CEL 2412.80007455764<br>ETH 0.126265438159502<br>USDC 1798.25915501519<br>USDT ERC20 0.00951036932804248 | | |
| 3.1.023896 | ALFONS SCHOOFS | ADDRESS REDACTED | | | BTC 0.000001884467216999<br>USDC 0.810347202044144 | | |
| 3.1.023897 | ALFONS TER BRUGGEN | ADDRESS REDACTED | | | ADA 0.002145<br>BTC 0.01637892<br>CEL 81.6220927668368<br>ETH 0.52424795<br>LTC 0.00006586<br>SOL 55<br>USDC 0.003495 | | |
| 3.1.023898 | ALFONSE PILATO | ADDRESS REDACTED | | | BTC 0.00123912509776606<br>LINK 38.0195807845403<br>MATIC 653.313076483446<br>USDC 1021.29276989893 | | |
| 3.1.023899 | ALFONSINA DI MARTINO | ADDRESS REDACTED | | | BTC 0.00168043442305568<br>XLM 0.639098365781843 | | |
| 3.1.023900 | ALFONSO AGATI | ADDRESS REDACTED | | | ADA 0.000000123409342795<br>BNB 0.000000007029504958<br>BTC 0.000000008588608405<br>CEL 36.3896069095019<br>LUNC 0.000000590770926816 | | |
| 3.1.023901 | ALFONSO AGUILERA | ADDRESS REDACTED | | | BTC 0.0871902013741888 | | |
| 3.1.023902 | ALFONSO ALAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.000804495322044503<br>GUSD 1.70590746134447 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.023903 | ALFONSO ALBANO | ADDRESS REDACTED | | | CEL 0.00469464486102199<br>DASH 0.000000050492574941<br>XRP 0.000000305788560957 | | |
| 3.1.023904 | ALFONSO ALIBERTI | ADDRESS REDACTED | | | BCH 0.000269236890899814<br>BTC 0.000013162814698585<br>CEL 0.000023876433386094 | | |
| 3.1.023905 | ALFONSO ALVAREZ | ADDRESS REDACTED | | | ADA 48.3000713308244<br>BTC 0.00107901652405761<br>ETH 1.77446168394043 | | |
| 3.1.023906 | ALFONSO ALVAREZ DE PEREA MOYANO | ADDRESS REDACTED | | | BTC 0.000002222516265589<br>ETH 0.000519047866656879 | | |
| 3.1.023907 | ALFONSO AMATORE | ADDRESS REDACTED | | | BTC 0.000023879861733896 | | |
| 3.1.023908 | ALFONSO ANAYA | ADDRESS REDACTED | | | BTC 0.0229522479795805<br>ETH 0.0981496833772825<br>XRP 108.90475856535 | | |
| 3.1.023909 | ALFONSO ARDONE | ADDRESS REDACTED | | | BNB 0.000823887923555026<br>BTC 0.000044670752756624<br>CEL 0.00912167249421235<br>ETH 0.000213628900893397<br>LUNC 0.0110879066701643<br>USDC 0.0111468467867244 | | |
| 3.1.023910 | ALFONSO ARMAS | ADDRESS REDACTED | | | BTC 0.00388457359746021<br>CEL 0.000952534200365677<br>USDC 0.21822170443094 | | |
| 3.1.023911 | ALFONSO BELARDO | ADDRESS REDACTED | | | BNB 0.000107660917239069<br>BTC 0.000824594933324827<br>USDC 29.2778001971453 | | |
| 3.1.023912 | ALFONSO BRAVO | ADDRESS REDACTED | | | CEL 10.7672794409915<br>ETH 0.00897047919037638<br>LTC 0.00352119094059677 | | |
| 3.1.023913 | ALFONSO BROWN | ADDRESS REDACTED | | | BTC 0.00119575224012647<br>ETH 1.30751011142841<br>USDC 4.26382800614584 | ETH 0.223275044203284<br>USDC 0.000000078422739766 | |
| 3.1.023914 | ALFONSO BUCIO | ADDRESS REDACTED | | | BTC 0.0658769199366493<br>MCDAI 42.4756290229027 | | |
| 3.1.023915 | ALFONSO CABRAL | ADDRESS REDACTED | | | BTC 0.000116275782446607 | | |
| 3.1.023916 | ALFONSO CACCIATORE | ADDRESS REDACTED | | | USDC 1.35590520354951 | | |
| 3.1.023917 | ALFONSO CAGGIANO | ADDRESS REDACTED | | | BTC 0.000000514634167181<br>USDC 0.503300691643736 | | |
| 3.1.023918 | ALFONSO CAMBEROS PADILLA | ADDRESS REDACTED | | | BTC 0.0131312186152504<br>CEL 0.0261840380309215 | | |
| 3.1.023919 | ALFONSO CAMPENNI | ADDRESS REDACTED | | | BNB 0.000725355043320542 | | |
| 3.1.023920 | ALFONSO CARLOS DE PLANCHARD DE CUSSAC | ADDRESS REDACTED | | | BCH 0.103131139986607<br>BTC 0.000481477562968212<br>CEL 2.3619394655822<br>DOT 55.7783601244293<br>EOS 0.0155859430130327<br>ETH 0.00391123338023748<br>LTC 0.0000000044037437<br>MATIC 180.280976538411<br>SNX 23.0943799065663<br>USDT ERC20 0.000000428976720831<br>XLM 25.5041648621733<br>XRP 0.839578982452822<br>ZEC 0.000819693915349888 | | |
| 3.1.023921 | ALFONSO CERVANTES | ADDRESS REDACTED | | | BTC 0.00547236509310957<br>DOT 9.28902016803893 | | |
| 3.1.023922 | ALFONSO CERVANTES JIMENEZ | ADDRESS REDACTED | | | CEL 0.01575733458203<br>LTC 0.000168387195786283 | | |
| 3.1.023923 | ALFONSO CIOFFI | ADDRESS REDACTED | | | CEL 4.2949584164667<br>USDT ERC20 5.51414404695697 | | |
| 3.1.023924 | ALFONSO COMANDARI | ADDRESS REDACTED | | | BNB 0.000190243278885435<br>BTC 0.0000587850981475989<br>BUSD 2.89740917125948<br>CEL 1.24947718685386 | | |
| 3.1.023925 | ALFONSO CONTE | ADDRESS REDACTED | | | BAT 54.55375131<br>BNB 2.09844124357518<br>BTC 0.114671178814261<br>CEL 1.59447088075122<br>COMP 0.10423484514369<br>ETH 0.25467160676265<br>MATIC 153.3597889859<br>USDC 5.823637<br>XLM 171.1184148 | | |
| 3.1.023926 | ALFONSO CRISCI | ADDRESS REDACTED | | | CEL 0.956851122489638<br>ETH 0.015 | | |
| 3.1.023927 | ALFONSO CUBILLAS CASTRO | ADDRESS REDACTED | | | ADA 301.723587195874<br>BTC 0.125512886254154<br>DOT 15.8808930943862<br>ETH 0.667272575206391 | | |
| 3.1.023928 | ALFONSO DANS ALVAREZ DE SOTOMAYOR | ADDRESS REDACTED | | | CEL 0.0448314307714472<br>ETH 0.00150517388328843 | | |
| 3.1.023929 | ALFONSO DBINION | ADDRESS REDACTED | | | BTC 0.000878727557710502<br>ETH 1.03892323588164 | | |
| 3.1.023930 | ALFONSO DE MASI | ADDRESS REDACTED | | | BTC 0.0175660603841791<br>CEL 0.0248062522405233<br>ETH 0.202773071588928 | | |
| 3.1.023931 | ALFONSO DI BIASE | ADDRESS REDACTED | | | BNB 0.000994309713571673<br>BTC 0.00000951173642592199 | | |
| 3.1.023932 | ALFONSO DIAZ | ADDRESS REDACTED | | | BTC 0.0190368179038212<br>MATIC 175.854048056792<br>USDC 107.972495995871 | | |
| 3.1.023933 | ALFONSO DURAN | ADDRESS REDACTED | | | BTC 0.259123227326721 | | |
| 3.1.023934 | ALFONSO ESPESO CALVO | ADDRESS REDACTED | | | BTC 0.00001725347168642<br>CEL 1.2626065641803<br>DASH 0.00000000028545704 | | |
| 3.1.023935 | ALFONSO ESPOSITO | ADDRESS REDACTED | | | BTC 0.000000279563329256<br>CEL 0.127723622609991<br>USDC 0.114778895125723 | | |
| 3.1.023936 | ALFONSO EXPOSITO MARTIN | ADDRESS REDACTED | | | ADA 235.061754705723<br>BTC 0.000000001847893359<br>CEL 10.5330841751882<br>USDT ERC20 201 | | |
| 3.1.023937 | ALFONSO FUSCO | ADDRESS REDACTED | | | CEL 0.0529751720514098 | | |
| 3.1.023938 | ALFONSO GALLICO | ADDRESS REDACTED | | | BTC 0.00109686391625332<br>USDC 0.954606663753381 | | |
| 3.1.023939 | ALFONSO GARCÍA | ADDRESS REDACTED | | | USDC 0.301497712536611 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.023940 | ALFONSO GARCÍA BRINGAS | ADDRESS REDACTED | | | 1INCH 0.000077201542780467<br>BAT 0.00859720844620668<br>BTC 0.00000247123856878<br>CEL 70.7514973419116<br>DASH 0.000518043245704827<br>DOT 0.127397668637659<br>EOS 0.00254043380523941<br>ETH 0.0000117700587472159<br>LINK 0.000007431979045279<br>LTC 0.000328438356469486<br>MATIC 0.581685214068203<br>OMG 0.00765810708121871<br>SNX 0.131083212569375<br>UMA 0.0122194288408662<br>USDC 0.0354462273148347<br>XLM 0.755010773510371 | | DASH 0.000000006784725306<br>EOS 3.39189545670735<br>LTC 0.000000006863974252<br>USDC 0.000000523463407144<br>XLM 0.0000000963103247 |
| 3.1.023941 | ALFONSO GARCIA DE LA PARRA | ADDRESS REDACTED | | | BTC 0.44970833241102<br>CEL 8.17944390952756<br>ETH 1.30365090793089 | | |
| 3.1.023942 | ALFONSO GARCÍA LÓPEZ | ADDRESS REDACTED | | | BTC 0.000000854776028303<br>USDC 0.870525258706602 | | |
| 3.1.023943 | ALFONSO GIRARDI | ADDRESS REDACTED | | | CEL 0.000020169481026773 | | |
| 3.1.023944 | ALFONSO GONZALEZ VEGA | ADDRESS REDACTED | | | BTC 0.0157394331313184 | | |
| 3.1.023945 | ALFONSO GUERRERO | ADDRESS REDACTED | | | | ETH 0.00190211478576347 | |
| 3.1.023946 | ALFONSO GUERRERO GALAN | ADDRESS REDACTED | | | CEL 1.13449311301294 | | |
| 3.1.023947 | ALFONSO GUTIERREZ GALLEGOS | ADDRESS REDACTED | | | BTC 0.00239073169377483<br>CEL 7175.69617928532<br>ETH 0.005664<br>MATIC 74683.7432546759<br>XRP 12048.689 | | |
| 3.1.023948 | ALFONSO JARAMILLO | ADDRESS REDACTED | | | MATIC 2549.47705291282<br>SNX 513.258486747904<br>USDC 89.1881806104715 | | |
| 3.1.023949 | ALFONSO JAVIER MARTINEZ | ADDRESS REDACTED | | | ETH 0.00148534375740054 | | |
| 3.1.023950 | ALFONSO JOAQUIN PAJADER | ADDRESS REDACTED | | | GUSD 0.244512594259289 | | |
| 3.1.023951 | ALFONSO JOSE LOCSIN | ADDRESS REDACTED | | | BTC 0.000114058602246317 | | |
| 3.1.023952 | ALFONSO KENNARD | ADDRESS REDACTED | | | BTC 0.00292725930125739<br>ETH 0.00156485758619124<br>LTC 0.00301573724640656<br>MATIC 3.36126037708497 | | |
| 3.1.023953 | ALFONSO LAFUENTE | ADDRESS REDACTED | | | AAVE 0.0000293391324013539<br>BTC 0.0592285637557669<br>DOT 0.0409610243926554<br>ETH 0.497527767954524<br>LINK 0.00923649097371865<br>MATIC 0.192534510702635<br>SNX 0.235221139807025<br>TUSD 20.7742139595219<br>UNI 0.43778100131739<br>USDC 30.4713935362539<br>USDT ERC20 7.45378932679511<br>ZEC 0.000461571458682384 | UNI 5.85752564528371<br>USDC 279.4 | |
| 3.1.023954 | ALFONSO LAIENA | ADDRESS REDACTED | | | BTC 0.00107940651327102<br>CEL 51.8024126904411<br>DOT 11.9846223288<br>ETH 0.10523854<br>LTC 1.15718299<br>MATIC 772.01695533 | | |
| 3.1.023955 | ALFONSO LAZARO | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 0.463948416534315 | | |
| 3.1.023956 | ALFONSO LICCIARDI | ADDRESS REDACTED | | | BTC 0.000000275454205295<br>ETH 0.00026864459686266 | | |
| 3.1.023957 | ALFONSO LOPEZ | ADDRESS REDACTED | | | SNX 99.1191288139295<br>USDC 106.867398597097<br>XLM 129.413788471655 | | |
| 3.1.023958 | ALFONSO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | | | AVAX 2.72045072938445<br>BTC 0.1033733611891<br>CEL 6718.71800770872<br>ETH 3.55530379609151<br>SOL 1.133452739<br>USDC 250.007002<br>USDT ERC20 19.98 | | |
| 3.1.023959 | ALFONSO LORDÉN | ADDRESS REDACTED | | | ADA 43.114420622532<br>BTC 0.00847538056153256<br>ETH 0.00517863379863044 | | |
| 3.1.023960 | ALFONSO LUONGO | ADDRESS REDACTED | | | BTC 0.000007245330285491 | | |
| 3.1.023961 | ALFONSO MADERA | ADDRESS REDACTED | | | AAVE 0.247072757680081<br>BCH 0.0686451890427426<br>BTC 0.0436705174564145<br>CEL 24.2544627320696<br>COMP 0.0169651705532633<br>ETC 0.505500466064522<br>ETH 1.71156830151716<br>GUSD 19.0960752287586<br>LTC 2.553327253262<br>MATIC 116.004431519049<br>SNX 5.24102399055087<br>UNI 1.05189301944893<br>USDC 0.0169294644853148 | | |
| 3.1.023962 | ALFONSO MADRIZ | ADDRESS REDACTED | | | ADA 0.523096821233591<br>BTC 0.00029735893818748<br>CEL 0.290309984860712<br>ETH 0.000058472370867461<br>GUSD 0.318245114062812<br>LTC 0.00165515669255708<br>MATIC 4.86753538226041<br>SGB 214.50670187372<br>USDC 0.0207508374092671<br>XRP 1.40510593021761 | | |
| 3.1.023963 | ALFONSO MANAGÒ | ADDRESS REDACTED | | | CEL 1.06098014539817 | | |
| 3.1.023964 | ALFONSO MANUEL GARCÍA ASTORGA | ADDRESS REDACTED | | | BTC 0.000001175011625788<br>MCDAI 0.0243764721185589 | | |
| 3.1.023965 | ALFONSO MARIA MORGERA | ADDRESS REDACTED | | | BTC 0.000000000345342737<br>CEL 1.2586971261829 | | |
| 3.1.023966 | ALFONSO MARIN PERALES | ADDRESS REDACTED | | | BTC 0.0104371308339811<br>EOS 3.81631136762661<br>XLM 241.115505287439 | | |
| 3.1.023967 | ALFONSO MARQUEZ | ADDRESS REDACTED | | | ADA 0.307769077680583<br>BTC 0.000005962393710606 | BTC 0.000000005181739764 | |
| 3.1.023968 | ALFONSO MARTÍNEZ | ADDRESS REDACTED | | | ADA 0.945224922467968<br>AVAX 7.89639348793159<br>BTC 0.000608435196403591<br>CEL 42.769328697011<br>DOT 267.247792633963 | | |
| 3.1.023969 | ALFONSO MARTINEZ DE JESUS | ADDRESS REDACTED | | | ETH 2.17591176636446 | | |
| 3.1.023970 | ALFONSO MARTINEZ PETZ | ADDRESS REDACTED | | | BTC 0.000000995060434426 | | |
| 3.1.023971 | ALFONSO MATA | ADDRESS REDACTED | | | BNB 1.03059980836285<br>BTC 0.000763361380087246 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.023972 | ALFONSO MATHEW BAEZ | ADDRESS REDACTED | | | | BTC 0.00167532372545643<br>DOGE 36900<br>MATIC 348.13891203 | |
| 3.1.023973 | ALFONSO MAURO | ADDRESS REDACTED | | | BTC 0.164586526901073<br>ETH 0.517297612855214 | | |
| 3.1.023974 | ALFONSO MAYTORENA | ADDRESS REDACTED | | | BTC 0.00029316739125921<br>CEL 12.5046921173819<br>LTC 0.00370629993186391 | | |
| 3.1.023975 | ALFONSO MEJIA | ADDRESS REDACTED | | | BTC 0.000000034005877663 | | |
| 3.1.023976 | ALFONSO MESSIEH | ADDRESS REDACTED | | | CEL 24.6520529242763<br>MATIC 999.92218658<br>XRP 20 | | |
| 3.1.023977 | ALFONSO MUJICA | ADDRESS REDACTED | | | ADA 26.7244767979424<br>BCH 0.0442193850118177 | | |
| 3.1.023978 | ALFONSO MUNOZ DE LABORDE CHARTIER | ADDRESS REDACTED | | | BTC 2.081353927736328<br>CEL 34.2645867408451<br>DOGE 5542.98667056186<br>ETH 4.85017678861653<br>GUSD 69.090553404634<br>LINK 1109.20461113636<br>LTC 10.7065270517507<br>MATIC 4408.45686760989<br>MCDAI 2.12478769939899<br>SGB 1391.87327812566<br>SOL 48.6065692484565<br>TUSD 18.3624060752169<br>USDC 16547.6180116013<br>XLM 1625.38655281891<br>XRP 4.3120217887913 | GUSD 0.00411564596804045 | |
| 3.1.023979 | ALFONSO MUNOZ SANCHEZ | ADDRESS REDACTED | | | BTC 0.000013785039604738 | | |
| 3.1.023980 | ALFONSO OOI | ADDRESS REDACTED | | | BNB 4.67159668081489<br>BTC 0.399999643861185<br>CEL 533.800152000768<br>ETH 4.5005284350951<br>XRP 2200.3299588568 | | |
| 3.1.023981 | ALFONSO ORDAZ | ADDRESS REDACTED | | | BTC 0.000644189339417357<br>ETH 0.718150409094789<br>MCDAI 2843.44113083329 | | |
| 3.1.023982 | ALFONSO OROZCO | ADDRESS REDACTED | | | BTC 0.0000006090398908749999<br>XRP 0.00599454819411916 | | |
| 3.1.023983 | ALFONSO ORTEGA | ADDRESS REDACTED | | | BTC 0.310797251225647<br>ETH 5.23405784235577<br>TUSD 0.113629693405931<br>UNI 0.322595988842905<br>USDT ERC20 1041.6240990052 | | |
| 3.1.023984 | ALFONSO PALLARES BONGIOANNI | ADDRESS REDACTED | | | XLM 0.0489207912462838 | | |
| 3.1.023985 | ALFONSO PELAYO | ADDRESS REDACTED | | | BTC 0.0358005418115429<br>UNI 204.215706360726<br>XLM 3052.87497596368 | | |
| 3.1.023986 | ALFONSO PEREZ GARCIA | ADDRESS REDACTED | | | BTC 0.00000779634196064899 | | |
| 3.1.023987 | ALFONSO PINTO | ADDRESS REDACTED | | | BTC 0.0011405129280045<br>CEL 1.18038222583563<br>ETH 0.0152659730673533<br>LUNC 0.966916888350811<br>USDC 47.003623 | | |
| 3.1.023988 | ALFONSO PISANO | ADDRESS REDACTED | | | CEL 0.226232261843476 | | |
| 3.1.023989 | ALFONSO POLANCO DEL VALLE | ADDRESS REDACTED | | | CEL 16.8274560421108 | | |
| 3.1.023990 | ALFONSO PRIM | ADDRESS REDACTED | | | ADA 638<br>BTC 0.000000009832527786<br>CEL 4140.75084400236<br>DOT 57.62643<br>USDT ERC20 8.37 | | |
| 3.1.023991 | ALFONSO RAMIREZ | ADDRESS REDACTED | | | USDC 0.488190323689572 | | |
| 3.1.023992 | ALFONSO RIBOTE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000008741647030634<br>ETH 0.215245328435122<br>USDC 0.0102840365642587 | | |
| 3.1.023993 | ALFONSO ROCHA | ADDRESS REDACTED | | | BTC 0.00000248593008213<br>USDT ERC20 1.57089396693944 | | |
| 3.1.023994 | ALFONSO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000812226629068<br>DASH 0.00509278852313091<br>EOS 0.132707286258059 | | |
| 3.1.023995 | ALFONSO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.51624676373577<br>BUSD 6.99245718887412<br>CEL 14.5049457663042<br>TUSD 126382.452396061<br>UNI 108.054897875757<br>USDC 118.689853224513<br>USDT ERC20 12.8730842981446 | | |
| 3.1.023996 | ALFONSO RODRIGUEZ VICENT | ADDRESS REDACTED | | | BTC 0.0147897708227921<br>CEL 22.2013675366392<br>USDC 219.91868408521 | | |
| 3.1.023997 | ALFONSO SALVATI | ADDRESS REDACTED | | | BTC 0.00130952188201018<br>ETH 0.00168921307285232 | | |
| 3.1.023998 | ALFONSO SORRENTINO | ADDRESS REDACTED | | | BTC 0.00172075804197465<br>USDT ERC20 0.557277597084812 | | |
| 3.1.023999 | ALFONSO STEEL | ADDRESS REDACTED | | | USDC 0.01047973126126 | | |
| 3.1.024000 | ALFONSO SURIANO | ADDRESS REDACTED | | | BTC 0.0217624779223876 | | |
| 3.1.024001 | ALFONSO TALAVERA SERRANO | ADDRESS REDACTED | | | MCDAI 0.0742992018882572<br>USDC 0.518129285404722<br>XLM 0.370364382521078 | | |
| 3.1.024002 | ALFONSO TEVES | ADDRESS REDACTED | | | BTC 0.030735224095274 | | |
| 3.1.024003 | ALFONSO TORRES | ADDRESS REDACTED | | | BTC 0.000022969040369859<br>USDC 10<br>USDT ERC20 0.136222791008213 | | |
| 3.1.024004 | ALFONSO VALEGA | ADDRESS REDACTED | | | BTC 0.000003200913727532<br>ETH 0.000000376286069874<br>MCDAI 0.0559003930277499 | | |
| 3.1.024005 | ALFONSO VARELA REYNA | ADDRESS REDACTED | | | BTC 0.000000236433937691<br>TUSD 0.379304081324877 | | |
| 3.1.024006 | ALFONSO VAZQUEZ | ADDRESS REDACTED | | | ADA 966.018139072405<br>BTC 0.104658994904442<br>ETH 0.11565645134135<br>XRP 541.103081<br>XTZ 33.2076707553511 | | |
| 3.1.024007 | ALFONSO VERDOLIVA | ADDRESS REDACTED | | | ADA 131.48848887669<br>BTC 0.00244651075540976<br>ETH 0.364241767015225 | | |
| 3.1.024008 | ALFONSO VERGARA | ADDRESS REDACTED | | | ADA 0.105400222463509<br>AVAX 2.19862866936965<br>BNB 0.00000154029285327299<br>BTC 0.000000041721682883<br>DOT 0.00969008627637341<br>USDC 0.184735180104408 | | |
| 3.1.024009 | ALFONSO VERGARAY | ADDRESS REDACTED | | | ADA 0.182154104165403<br>AVAX 5.22523500665918<br>BTC 0.280500523284552<br>ETH 0.652030773934482<br>MCDAI 0.0424612598471757 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.024010 | ALFONSO VILLALPANDO | ADDRESS REDACTED | | | BTC 0.0000249683223176899<br>CEL 1.15129018880386<br>ETH 0.000180731218493745 | | |
| 3.1.024011 | ALFONSO YUN | ADDRESS REDACTED | | | ADA 496.086554735927<br>AVAX 1.15517976002318<br>BTC 0.145096800952329<br>EOS 8.39780835504976<br>ETH 0.674090071072226<br>LINK 3.08081167738304<br>LTC 2.09321471229633<br>MATIC 317.49842755531<br>SNX 22.6693102619712<br>UNI 3.17291552071491<br>USDC 287.301997991168<br>XLM 379.0130830206 | | |
| 3.1.024012 | ALFONSO ZAMANILLO MARQUEZ | ADDRESS REDACTED | | | ADA 2054.65127354616<br>BTC 1.01828622510865<br>ETH 22.3738196195486<br>LINK 1010.34033763645<br>SOL 102.081932329878<br>UNI 203.437983241946<br>USDC 42.5717322292044 | | |
| 3.1.024013 | ALFONSOS VLACHOS | ADDRESS REDACTED | | | AAVE 0.340934<br>CEL 1.70717740987469<br>COMP 0.231727<br>LINK 1.177005<br>UNI 5.705828 | | |
| 3.1.024014 | ALFONZ MONTELIBANO | ADDRESS REDACTED | | | CEL 12.82097119677<br>USDC 41.442316 | | |
| 3.1.024015 | ALFONZA HOBBIE | ADDRESS REDACTED | | | ADA 0.0097480106612419<br>BAT 0.000000951640275991<br>BCH 0.00002345638063789<br>BTC 0.000000065564808886<br>ETH 0.000003133034525<br>LINK 0.00136566930404018<br>MANA 0.00393546186445425<br>MATIC 0.00748567750919327<br>MCDAI 0.00015270466917494<br>USDC 0.00452568845386355 | ADA 0.057264<br>BAT 0.01689<br>BCH 0.00197282<br>BTC 0.00000031<br>ETH 0.000015275405232756<br>LINK 0.00142992271668156<br>MANA 0.00942507068803016<br>MATIC 0.85048571854228<br>MCDAI 0.59 | |
| 3.1.024016 | ALFONZO ALVARADO | ADDRESS REDACTED | | | ADA 979.300551779951<br>BAT 111.371773647753<br>BTC 5.53410510723128<br>CEL 2525.7831231735<br>COMP 0.026559613726393<br>EOS 88.3749408773056<br>ETH 7.82468336830545<br>KNC 4.00776986775157<br>LINK 27.4757393669034<br>OMG 122.815154466125<br>UNI 400<br>USDC 3600.14875441126<br>XLM 1830.37746232231 | | |
| 3.1.024017 | ALFONZO PIERRI | ADDRESS REDACTED | | | CEL 14.9556438062524<br>USDT ERC20 495.453918092866 | | |
| 3.1.024018 | ALFORD OROZCO | ADDRESS REDACTED | | | ETH 0.00149363621231104 | | |
| 3.1.024019 | ALFPHA BAH | ADDRESS REDACTED | | | BAT 0.160387583620951<br>BTC 0.000765268431846733<br>DOT 0.296199401522214<br>ETH 0.00329153529038929<br>LINK 0.0393840410906457<br>MATIC 2.45149890177132<br>SOL 0.180831815884493 | BTC 0.00400758958934527<br>DOT 0.000000000011723563<br>MATIC 0.582943814323301<br>SOL 0.000187819209880772 | |
| 3.1.024020 | ALFRDO QUINTANAR | ADDRESS REDACTED | | | BTC 0.00925888372533588 | | |
| 3.1.024021 | ALFRED 1010 | ADDRESS REDACTED | | | BTC 0.00102476733153595<br>USDT ERC20 693.624961014028 | | |
| 3.1.024022 | ALFRED ABRAHAM | ADDRESS REDACTED | | | BTC 0.0198153132226064<br>CEL 13.9284836148836 | | |
| 3.1.024023 | ALFRED AKIRA UEDA | ADDRESS REDACTED | | | ADA 9140.43032203073<br>BTC 0.70959905248203<br>CEL 37.6768655820694<br>DOT 0.900496319158365<br>ETH 43.6109000437855<br>LINK 0.781888904341611<br>LTC 0.00019601328132612<br>MATIC 3527.41802663461<br>SGB 2.88026366038754<br>SNX 4.58661731128212<br>USDC 10093.1183181879<br>USDT ERC20 33.9069906658459<br>XRP 0.0134923103008358 | BTC 0.940545<br>USDC 340.53<br>USDT ERC20 0.000000981601172361 | |
| 3.1.024024 | ALFRED ALEXANDER HENTZE VIELMAN | ADDRESS REDACTED | | | AAVE 2.3756364<br>ADA 335.849998885574<br>BTC 0.00185904401589324<br>CEL 148.743761281416<br>ETH 2.03881509590111 | | |
| 3.1.024025 | ALFRED ALSPACH | ADDRESS REDACTED | | | BTC 0.283256006195476<br>ETH 0.689997735099661 | | |
| 3.1.024026 | ALFRED ALSPACH | ADDRESS REDACTED | | | ADA 0.492328055241302<br>BCH 0.00022946772666606<br>BTC 0.186451640170772<br>DOT 31.4715035186719<br>ETH 0.211222501225923<br>LINK 0.0021928275631362<br>LTC 0.00263845432606116<br>USDC 0.0571068195039394<br>XLM 0.30673403803585 | ADA 0.000000950274907974<br>BTC 0.00145476 | |
| 3.1.024027 | ALFRED ANDRIAS MARTIN JOHANNESEN | ADDRESS REDACTED | | | CEL 12.9129008848104<br>ETH 0.0014800006117702<br>USDC 95.1990064114956<br>USDT ERC20 58.7355366545079 | | |
| 3.1.024028 | ALFRED ANTHONY HIPOLITO | ADDRESS REDACTED | | | CEL 8.06077543922002<br>XRP 0.000000119449962042 | | |
| 3.1.024029 | ALFRED ANTON DIONYS MAIER | ADDRESS REDACTED | | | BTC 0.1109278188467 | | |
| 3.1.024030 | ALFRED ANTON JORAY | ADDRESS REDACTED | | | BTC 0.00102600694773185 | | |
| 3.1.024031 | ALFRÉD BÁLINT | ADDRESS REDACTED | | | BTC 0.011580753402253 | | |
| 3.1.024032 | ALFRED BELLITTI | ADDRESS REDACTED | | | ADA 0.00490798267639306<br>AVAX 0.00923694399004257<br>BTC 0.000000071642414603<br>DOT 0.0054784888745212<br>ETH 0.000499485357059324<br>SOL 0.00457211409551443<br>USDC 2.47291768803342 | ADA 0.000000519168606532<br>BTC 0.000000004133399754<br>DOT 0.000000000018245604<br>SOL 0.000000000858260564<br>USDC 0.000000401453800904 | |
| 3.1.024033 | ALFRED BERTULFO | ADDRESS REDACTED | | | MATIC 250.542399386327 | | |
| 3.1.024034 | ALFRED BOKHOUR | ADDRESS REDACTED | | | BTC 0.000078209570008944<br>CEL 10548.0650546809<br>USDC 38.2199602031371 | | |
| 3.1.024035 | ALFRED BOYER | ADDRESS REDACTED | | | CEL 0.0170938585644346<br>XRP 0.0844724929287615 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.024036 | ALFRED BROWN | ADDRESS REDACTED | | | BTC 0.000967355907488259<br>MATIC 1.19652545188916<br>SGB 67.718172673887<br>SNX 0.0320997469887652<br>XLM 0.101604273731144<br>XRP 0.000000829027874895 | | |
| 3.1.024037 | ALFRED BRUNN | ADDRESS REDACTED | | | BTC 0.0210835493171286<br>CEL 41.9132017031853<br>ETH 0.000264865532080528<br>MATIC 1.06300408049597 | BTC 0.00391952 | |
| 3.1.024038 | ALFRED CALVINO | ADDRESS REDACTED | | | ADA 369.849106106168<br>BTC 0.124621653123811<br>CEL 118.705731208378<br>DOT 16.058304259336<br>ETH 1.24353859335393<br>GUSD 226.600458019046<br>LINK 10.5893753942211<br>OMG 12.7705923407304<br>SNX 11.4499841582122 | | |
| 3.1.024039 | ALFRED CANTERUCCIO | ADDRESS REDACTED | | | BTC 0.000907654735097164<br>USDC 1055.11349152111 | | |
| 3.1.024040 | ALFRED CARRASQUILLO | ADDRESS REDACTED | | | MANA 0.0530168767189602<br>XLM 1.70266176603412 | | |
| 3.1.024041 | ALFRED CHAN | ADDRESS REDACTED | | | BNB 0.000000000210471211<br>BTC 0.00274976657315621<br>CEL 8.26061819650843<br>GUSD 0.00647810585286309 | | |
| 3.1.024042 | ALFRED CHAN | ADDRESS REDACTED | | | ADA 748.25<br>BCH 0.26564849<br>BSV 0.26564849<br>BTC 0.00155953137196008<br>CEL 34.8006639609186<br>LTC 1.999<br>XRP 3212.802559 | | |
| 3.1.024043 | ALFRED CHAN | ADDRESS REDACTED | | | BTC 0.000103996431632974<br>LINK 8.38361721114603 | | BTC 0.000000893849488561<br>LINK 27.1597772046963 |
| 3.1.024044 | ALFRED CHAN | ADDRESS REDACTED | | | ADA 0.896767524382626<br>AVAX 78.0071133923406<br>BNB 0.000978844678173432<br>BTC 0.00202042710641173<br>CEL 71.5149889773109<br>LUNC 13.00696<br>USDT ERC20 0.33576158088005<br>XRP 0.000000330651548158 | | |
| 3.1.024045 | ALFRED CHEE | ADDRESS REDACTED | | | BTC 0.110111777954083<br>ETH 0.792936067357544 | | |
| 3.1.024046 | ALFRED CHURCHILL-COOK | ADDRESS REDACTED | | | ADA 0.00000048479630011<br>BTC 0.000000002260136033<br>CEL 6.46204734490158<br>SGB 77.3444450150746<br>TAUD 0.0116159567872811<br>XRP 0.000000863182412804 | | |
| 3.1.024047 | ALFRED COLON | ADDRESS REDACTED | | | 1INCH 304.896998966121<br>ADA 450.454722884419<br>BTC 0.0142869548713883<br>ETH 0.197714374644093<br>SNX 53.4049153166543 | | |
| 3.1.024048 | ALFRED CONWAY | ADDRESS REDACTED | | | BCH 0.000892374322397671<br>BTC 0.000236408908646435<br>DASH 0.00698658355957537<br>EOS 0.282608826877729<br>ETH 0.000673371798706385<br>LTC 0.00211945126701595<br>USDC 0.00507594858998795<br>XLM 0.0206434812495124<br>ZEC 0.00363114133018687 | BTC 0.000000881180374964<br>ETH 0.000008998668674803<br>USDC 0.999<br>XLM 4.6 | |
| 3.1.024049 | ALFRED DALMACIO | ADDRESS REDACTED | | | BTC 0.000191287514172454<br>ETH 0.162944288564432<br>USDC 0.675593501261697 | | |
| 3.1.024050 | ALFRED DAWSON | ADDRESS REDACTED | | | BTC 0.00109272331864546<br>MATIC 543.040564736791 | | |
| 3.1.024051 | ALFRED DE LOS SANTOS | ADDRESS REDACTED | | | AAVE 0.0241314514332854<br>AVAX 102.414256173388<br>BTC 1.01338964541861<br>CEL 1.29073532328193<br>ETH 25.0574814203955<br>LINK 1002.37908307026<br>MATIC 5352.09004110684<br>SNX 0.000797667776721499<br>UNI 0.177438222582617<br>USDT ERC20 0.0249833619061181 | CEL 0.000079883056550056<br>LINK 15<br>LUNC 101.611551994203<br>USDC 4.963<br>USDT ERC20 0.000000888268792023 | |
| 3.1.024052 | ALFRED DENNARD | ADDRESS REDACTED | | | BTC 0.000012870990505034<br>USDC 1.10222744529389<br>XLM 201.731992083259 | | |
| 3.1.024053 | ALFRED DENNINGER | ADDRESS REDACTED | | | DOT 203.284797958132<br>USDC 10.9853367530984 | | |
| 3.1.024054 | ALFRED DRUMMOND | ADDRESS REDACTED | | | ADA 393.404032941347<br>BTC 0.00720090661350459<br>ETH 0.126807632248756<br>MATIC 3179.29978986037 | | |
| 3.1.024055 | ALFRED DUIN | ADDRESS REDACTED | | | CEL 0.0295591946820085 | | |
| 3.1.024056 | ALFRED ELSIE | ADDRESS REDACTED | | | BTC 0.0108016721267315 | | |
| 3.1.024057 | ALFRED EZEANA | ADDRESS REDACTED | | | BTC 0.00485483821473147 | | |
| 3.1.024058 | ALFRED FEHR | ADDRESS REDACTED | | | AAVE 3.21537896338256<br>BTC 0.389116122836743<br>CEL 355.329304665922<br>COMP 2.14638510387435<br>DASH 5.56202155734697<br>ETC 0.0229704385455133<br>MATIC 5489.89693284512<br>OMG 0.0161723691254555<br>SGB 224.825272880853<br>SNX 37.9339370651915<br>UNI 407.468998133488<br>ZEC 4.89281442630201<br>ZRX 1730.84067378083 | | |
| 3.1.024059 | ALFRED FERNANDO | ADDRESS REDACTED | | | BTC 0.00000067805421417599<br>CEL 0.0741296604349827<br>ETH 0.000008265580834995<br>LTC 0.000007414852822461<br>MATIC 0.0249977137365238<br>USDT ERC20 0.0314283178803536<br>XRP 0.063523343983709 | | |
| 3.1.024060 | ALFRED FLAMELING | ADDRESS REDACTED | | | BTC 0.000743479080970243<br>CEL 273.880532841884<br>ETH 13.834812365674 | | |
| 3.1.024061 | ALFRED FONG | ADDRESS REDACTED | | | CEL 0.131273626003731<br>ETH 1.52640876743381<br>LINK 0.00695500257458302<br>MATIC 1248.19318851388 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.024062 | ALFRED FRAIZ SAMUEL METWASHLA | ADDRESS REDACTED | | | ADA 13994.5842219697<br>AVAX 19.9305937815255<br>BTC 0.000354236086475502<br>DOGE 1.05474329297076<br>DOT 160.213774631388<br>ETC 16.421354984006<br>ETH 0.000343777827321238<br>GUSD 20.4242902171506<br>MANA 242.318730793026<br>MATIC 10639.6542186595<br>SOL 0.0072851232867066<br>USDC 0.99827139537611 | DOGE 0.0245802856833638<br>ETH 0.00174635797618345<br>SOL 0.000000000006457118<br>USDC 54.2466931264571 | |
| 3.1.024063 | ALFRED FRANZ GRAF | ADDRESS REDACTED | | | BTC 0.0523774553169969 | | |
| 3.1.024064 | ALFRED FRY | ADDRESS REDACTED | | | BTC 0.038293144335742 | | |
| 3.1.024065 | ALFRED GARCIA | ADDRESS REDACTED | | | BTC 0.000015048288355092 | | |
| 3.1.024066 | ALFRED GENTILINI | ADDRESS REDACTED | | | BTC 0.00121248686888807<br>USDC 389.859728553832 | | |
| 3.1.024067 | ALFRED GERALD MORABITO | ADDRESS REDACTED | | | CEL 0.0453987118745649<br>ETH 0.00150086823468141 | | |
| 3.1.024068 | ALFRED GONZALEZ | ADDRESS REDACTED | | | ADA 2432.29763644722<br>BTC 0.255391747994547<br>ETH 2.2897972790672<br>LTC 1.0724969532693<br>MATIC 1086.64946811139<br>USDC 1086.49055190117 | | |
| 3.1.024069 | ALFRED GREEN | ADDRESS REDACTED | | | CEL 6.17882273183173<br>ETH 0.000831762059758194 | | |
| 3.1.024070 | ALFRED GSPÖRER | ADDRESS REDACTED | | | CEL 7.63751882329937 | | |
| 3.1.024071 | ALFRED HANNA DARAKJIAN | ADDRESS REDACTED | | | BTC 0.00108290572613982<br>CEL 84.2304262463578<br>ETH 0.00184947807699752<br>USDC 76315.5865255388 | | |
| 3.1.024072 | ALFRED HERLER | ADDRESS REDACTED | | | BTC 0.000001144966294328 | | |
| 3.1.024073 | ALFRED HERRERA | ADDRESS REDACTED | | | CEL 0.0519479197284976<br>SGB 15.223325 | | |
| 3.1.024074 | ALFRED HILL | ADDRESS REDACTED | | | BTC 0.38441104066457<br>ETH 5.61531720451368 | | |
| 3.1.024075 | ALFRED HOLMES | ADDRESS REDACTED | | | BTC 0.0285306379274608<br>CEL 78.0607069114457<br>ETH 1.91254869<br>USDT ERC20 1.22060202050969 | | |
| 3.1.024076 | ALFRED HSING | ADDRESS REDACTED | | | BTC 0.012212337818946<br>ETH 0.0323653686314265<br>GUSD 2137.64032900809 | | |
| 3.1.024077 | ALFRED JIMENEZ II | ADDRESS REDACTED | | | EOS 5.26645998835539<br>XLM 544.613799578808 | | |
| 3.1.024078 | ALFRED KAM | ADDRESS REDACTED | | | BTC 0.449871010545171<br>ETH 8.35324414986385 | | |
| 3.1.024079 | ALFRED KAYE | ADDRESS REDACTED | | | BTC 0.000009855036170948 | | |
| 3.1.024080 | ALFRED KEABATSHABA MOLIFINYANE | ADDRESS REDACTED | | | BTC 0.0214615343496213 | | |
| 3.1.024081 | ALFRED KONCSAG | ADDRESS REDACTED | | | BTC 0.00102471508768229<br>CEL 1.71415933675331 | | |
| 3.1.024082 | ALFRED KÜHNEL | ADDRESS REDACTED | | | ADA 0.100356064564024<br>BTC 0.000949078352407669<br>CEL 0.0210737537592034 | | |
| 3.1.024083 | ALFRED LANDRY | ADDRESS REDACTED | | | CEL 1.06494518427294 | | |
| 3.1.024084 | ALFRED LANG | ADDRESS REDACTED | | | ADA 1.22325006154572<br>BTC 0.000000809329506715<br>DASH 0.0305445969898337<br>DOT 0.132696877803525<br>ETH 0.000533711458837172<br>LTC 0.0000280968332135<br>SNX 0.566434488713294 | | |
| 3.1.024085 | ALFRED LIN | ADDRESS REDACTED | | | ADA 0.087291376143271<br>BTC 0.000001667666851535<br>CEL 0.0634335393022216<br>SGB 0.0275446698094177<br>XRP 0.183305071703425 | | |
| 3.1.024086 | ALFRED LO | ADDRESS REDACTED | | | DOT 0.00363141910673824<br>ETH 0.00594493304317528 | | |
| 3.1.024087 | ALFRED LOPEZ | ADDRESS REDACTED | | | BTC 0.0155083364233587<br>ETH 0.233385783215254 | | |
| 3.1.024088 | ALFRED LUNA | ADDRESS REDACTED | | | ETH 0.000163351167517483 | | |
| 3.1.024089 | ALFRED MAASS | ADDRESS REDACTED | | | BTC 0.00232578239235278<br>DOT 9.73259357579948<br>ETH 0.158415779308326 | | |
| 3.1.024090 | ALFRED MACIAS | ADDRESS REDACTED | | | AAVE 0.812597047447389<br>ADA 167.196124640348<br>BTC 0.000949187885026801<br>ETC 15.9834803576283<br>MATIC 251.775349839744<br>SNX 11.19399294279<br>SOL 4.16332767610615 | | |
| 3.1.024091 | ALFRED MARATITA | ADDRESS REDACTED | | | BTC 0.000000013351672886<br>CEL 0.00002931653409922<br>COMP 0.000039425943252234<br>ETH 0.000000266540046862<br>UNI 0.00096239986873753<br>USDC 0.000084908595321966<br>XRP 0.0083156335789089 | CEL 0.0256526202261764<br>ETH 0.000199083551703047<br>UNI 1.70159256684591<br>USDC 0.0538431390672732 | |
| 3.1.024092 | ALFRED MATHEW | ADDRESS REDACTED | | | ADA 925.268766521797<br>BTC 0.0987582012454995<br>ETH 1.93637479066949 | | |
| 3.1.024093 | ALFRED MATHEW CHERIAN | ADDRESS REDACTED | | | ADA 199.1<br>BTC 0.00101020871320157<br>CEL 10.3805843396465<br>USDC 205.502398 | | |
| 3.1.024094 | ALFRED MAXIMILIAN ZACHOW | ADDRESS REDACTED | | | BTC 0.000000048007165451 | | |
| 3.1.024095 | ALFRED MBWEMBWE | ADDRESS REDACTED | | | CEL 1.13093959886976<br>OMG 0.0737006003916474<br>SNX 0.108406096976232<br>TUSD 22.9085722536226<br>ZRX 0.0722332805498965 | | |
| 3.1.024096 | ALFRED MCKINLEY | ADDRESS REDACTED | | | BTC 0.000001387518088413<br>DOT 0.00088851256233265 | | |
| 3.1.024097 | ALFRED MICHAEL GEHLERT | ADDRESS REDACTED | | | BTC 0.00353139477661915 | | |
| 3.1.024098 | ALFRED MOLER | ADDRESS REDACTED | | | ADA 1.21086039982583<br>BTC 0.000000004566419531<br>CEL 0.00625048536449903 | | |
| 3.1.024099 | ALFRED MOLER | ADDRESS REDACTED | | | BTC 0.000000080111784939<br>CEL 0.00107912816247288<br>ETH 0.000082257353060061 | | |
| 3.1.024100 | ALFRED MUSIELAK | ADDRESS REDACTED | | | BTC 0.000027875046820878 | | |
| 3.1.024101 | ALFRED MUSYOKA | ADDRESS REDACTED | | | BTC 0.000677976827941489<br>CEL 4.89205030633159<br>ETH 0.000424673766920592 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.024102 | ALFRED NG | ADDRESS REDACTED | | | BAT 503.794510889076<br>BCH 2.60404175833224<br>BTC 0.000370542169546597<br>CEL 140.350005769057<br>ETH 0.00893734370432768<br>LTC 0.023735787425665<br>SGB 923.843696726392<br>XLM 5598.9935616095<br>XRP 0.00000027287249356 | | |
| 3.1.024103 | ALFRED NICHOLSON | ADDRESS REDACTED | | | BTC 0.000000150387902436<br>USDC 0.0514298844313328 | | |
| 3.1.024104 | ALFRED NIELSEN | ADDRESS REDACTED | | | BTC 0.0129325840153787<br>ETH 0.0296262897367998<br>MATIC 63.6238828538148<br>USDC 231.014365529326 | | |
| 3.1.024105 | ALFRED NIKOLAJ | ADDRESS REDACTED | | | CEL 0.0346643136053102<br>LTC 0.00000000669446366 | | |
| 3.1.024106 | ALFRED NORDSTRÖM | ADDRESS REDACTED | | | BTC 0.00103017216277229 | | |
| 3.1.024107 | ALFRED NOVA | ADDRESS REDACTED | | | AVAX 3.03228874101247<br>BTC 0.0645146574137375<br>ETH 0.621364304786963<br>MATIC 45.4891116110657<br>SOL 2.6265461809307 | | |
| 3.1.024108 | ALFRED OFORI | ADDRESS REDACTED | | | XLM 102.516552558521 | | |
| 3.1.024109 | ALFRED OKORUWE | ADDRESS REDACTED | | | AAVE 0.000499366134488415<br>BTC 0.000170399836261472<br>CEL 0.429683685856759<br>DOT 16.8419080713861<br>ETH 0.00139515331019895<br>LINK 0.00704247053056956<br>MATIC 1.59422600997252<br>SNX 0.0390228055674828<br>USDC 20.5594030998919 | | |
| 3.1.024110 | ALFRED OLIVER PROFT | ADDRESS REDACTED | | | BTC 0.000468168951695476 | | |
| 3.1.024111 | ALFRED ORETA | ADDRESS REDACTED | | | ADA 0.0321043565668292<br>BTC 0.0000001204211302059999<br>CEL 0.0492713951090168<br>ETH 0.000002213886193755<br>LINK 0.000422985432705824<br>LTC 0.00004188893673897<br>USDC 4.89201852633127 | | |
| 3.1.024112 | ALFRED OYOG | ADDRESS REDACTED | | | BTC 0.282383548337556<br>DOT 52.2346111272085<br>LINK 102.601286711889<br>MATIC 21010.3077406288<br>XLM 6506.06349853662 | | |
| 3.1.024113 | ALFRED OZENNE | ADDRESS REDACTED | | | BTC 0.00343509545087018<br>GUSD 0.89810653168996<br>LINK 0.0311227905211683<br>MATIC 2.24022028154038<br>SNX 0.00258210120131713<br>USDC 0.0106241546276928<br>XLM 1336.06476746586 | | |
| 3.1.024114 | ALFRED OZENNE | ADDRESS REDACTED | | | BTC 0.00122335050726538<br>MATIC 62.8990471405407<br>USDT ERC20 6065.9754970353 | | |
| 3.1.024115 | ALFRED OZENNE | ADDRESS REDACTED | | | USDC 107.985747128128 | | |
| 3.1.024116 | ALFRED P HSI | ADDRESS REDACTED | | | BTC 0.000500694113936217 | | |
| 3.1.024117 | ALFRED PLEYER | ADDRESS REDACTED | | | CEL 322.893382341498 | | |
| 3.1.024118 | ALFRED POW | ADDRESS REDACTED | | | BTC 0.0319723176938358<br>ETH 3.03162517536833<br>MATIC 5986.12930851609 | | |
| 3.1.024119 | ALFRED PUNZALAN | ADDRESS REDACTED | | | BTC 0.0198260759684784<br>CEL 4.231539371184 | | |
| 3.1.024120 | ALFRED PURTY | ADDRESS REDACTED | | | CEL 0.00135975243513427<br>XRP 10.0492872994224 | | |
| 3.1.024121 | ALFRED QEFALIA | ADDRESS REDACTED | | | BTC 0.00125408580208595<br>ETH 0.97202952115141 | | |
| 3.1.024122 | ALFRED REDDINGTON | ADDRESS REDACTED | | | BTC 0.000000007288897976<br>CEL 245.81645366029<br>ETH 0.245840817814436<br>SOL 10.9123512646103 | | |
| 3.1.024123 | ALFRED ROOSEVELT | ADDRESS REDACTED | | | BTC 0.000269323892839601<br>ETH 0.00860933111259507<br>LINK 0.0768099646802406<br>LTC 0.000000154035372481<br>MATIC 4.46859128998552<br>USDC 0.00440643536316505 | BTC 0.000000004860150803<br>LTC 0.000475993548859605<br>USDC 3.42378645125542 | |
| 3.1.024124 | ALFRED ROSANES | ADDRESS REDACTED | | | BTC 0.00982782716679004<br>MATIC 549.57358142266 | | |
| 3.1.024125 | ALFRED RUSSO | ADDRESS REDACTED | | | BTC 0.00410497016498924<br>MATIC 1489.0789769038 | | |
| 3.1.024126 | ALFRED SALDIVAR | ADDRESS REDACTED | | | BTC 0.000912106570996156<br>GUSD 528.434751887383 | | |
| 3.1.024127 | ALFRED SALINAS | ADDRESS REDACTED | | | CEL 56.2226077662091<br>ETH 0.0305663197020088 | | |
| 3.1.024128 | ALFRED SANCHEZ | ADDRESS REDACTED | | | BTC 0.107329471329314<br>ETH 0.812979513440247 | | |
| 3.1.024129 | ALFRED SHACKLEFORD | ADDRESS REDACTED | | | BTC 0.000002040785776355 | | |
| 3.1.024130 | ALFRED SHEN | ADDRESS REDACTED | | | BTC 0.11743674951999 | | |
| 3.1.024131 | ALFRED SLEVIN | ADDRESS REDACTED | | | BTC 0.000000168867702164<br>ETH 2.0840204165842<br>USDC 1.50642337599805 | | |
| 3.1.024132 | ALFRED SMITH | ADDRESS REDACTED | | | BAT 8.21010310014349<br>BTC 0.143266048348577<br>DASH 0.00185854168656685<br>ETH 0.261382540056567 | | |
| 3.1.024133 | ALFRED STEFAN ELTING | ADDRESS REDACTED | | | BTC 0.141979647540768 | | |
| 3.1.024134 | ALFRED SUM | ADDRESS REDACTED | | | AAVE 0.00593248956913875<br>CEL 0.516434976215527<br>DOT 0.244418567935162<br>ETH 0.00634145571359751<br>LINK 0.059785530675285<br>MANA 0.756789411517627<br>MATIC 3.58388772848827 | | |
| 3.1.024135 | ALFRED SUN | ADDRESS REDACTED | | | BTC 0.000006501763141774 | | |
| 3.1.024136 | ALFRED SWEE | ADDRESS REDACTED | | | BAT 250.485954367795<br>BTC 0.00124995441328841<br>DOT 93.3820080384149<br>UNI 101.77850854348 | | |
| 3.1.024137 | ALFRED TAREN | ADDRESS REDACTED | | | ETH 0.0044238415205545 | | |
| 3.1.024138 | ALFRED TARNG | ADDRESS REDACTED | | | BTC 0.0459461314958379<br>ETH 0.656596557981236<br>XLM 58.8890388623937 | | |
| 3.1.024139 | ALFRED TAVERAS | ADDRESS REDACTED | | | ETH 0.00698673331156314<br>MANA 7.79024139987999<br>MATIC 51.8815552165687 | | |
| 3.1.024140 | ALFRED TENDEAN | ADDRESS REDACTED | | | ADA 147.733499<br>CEL 1.49806693654584 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.024141 | ALFRED TEUFEL | ADDRESS REDACTED | | | AAVE 3.09460968977567<br>ADA 0.000689474980879446<br>BAT 171.405694354763<br>BTC 0.000009718032469709<br>CEL 8.76359779310675<br>COMP 1.19426067620648<br>DASH 6.01859125073809<br>DOT 0.0922392738127851<br>ETH 0.00000022090909491<br>KNC 0.0132936043891858<br>MANA 206.291847949025<br>MATIC 0.239885913703963<br>ZEC 1.43359924145427<br>ZRX 0.263284401337689 | | |
| 3.1.024142 | ALFRED THANNINGER | ADDRESS REDACTED | | | BTC 0.00259393995082598 | | |
| 3.1.024143 | ALFRED THORPE | ADDRESS REDACTED | | | BTC 0.000679131379586231 | | BTC 0.01039438 |
| 3.1.024144 | ALFRED TORNQUIST | ADDRESS REDACTED | | | BTC 0.000987001812641685<br>DOT 0.00876682942904149<br>ETH 0.00003267931107262<br>MATIC 0.310996509349929<br>SNX 0.0363922974041567<br>USDC 0.0691752992153559 | DOT 9.98<br>MATIC 54.38007249 | |
| 3.1.024145 | ALFRED TOVAR | ADDRESS REDACTED | | | BTC 0.00883438531942065 | | |
| 3.1.024146 | ALFRED TREMBLAY | ADDRESS REDACTED | | | BTC 0.000906405629975788 | | |
| 3.1.024147 | ALFRED UZOKWE | ADDRESS REDACTED | | | ADA 107.997159749411<br>AVAX 0.294973422853339<br>BNB 0.0359770855930109<br>BTC 0.00178388258702009<br>CEL 2.09772921543043<br>ETH 0.137379014063987<br>LUNC 135055.851205734<br>MATIC 649.763277329469<br>XLM 18.0484868918535<br>XTZ 11.9317184975672 | | |
| 3.1.024148 | ALFRED WASHINGTON | ADDRESS REDACTED | | | BTC 0.00119264195194416<br>ETH 0.162390861960315<br>MATIC 163.741509753245 | | |
| 3.1.024149 | ALFRED WEN | ADDRESS REDACTED | | | ADA 905.89753489547<br>BTC 0.00369007240648763<br>MATIC 724.798445069414<br>USDT ERC20 0.413054928231704 | | |
| 3.1.024150 | ALFRED WERMTER | ADDRESS REDACTED | | | BTC 0.0508383594196323 | BTC 0.00125823367644923 | |
| 3.1.024151 | ALFRED WONADUMO | ADDRESS REDACTED | | | CEL 0.0622925365754058 | | |
| 3.1.024152 | ALFRED WONG | ADDRESS REDACTED | | | BTC 0.000065462145504472<br>CEL 13.5722108871834<br>SGB 127.977970029705<br>USDC 21.4197091850943<br>USDT ERC20 1 | | |
| 3.1.024153 | ALFRED WONG | ADDRESS REDACTED | | | ADA 374.522545411226<br>BTC 0.00108219582169091<br>CEL 0.436353764182669<br>ETH 1.01264257527143 | | |
| 3.1.024154 | ALFRED YOUNG | ADDRESS REDACTED | | | BTC 0.00191489375623466 | | |
| 3.1.024155 | ALFRED ZIEGENBEIN | ADDRESS REDACTED | | | BTC 0.766043562874217<br>CEL 0.0600195874292473<br>DOT 66.4844537016013<br>ETH 0.00126917278634844<br>SOL 0.0128270044637487 | | |
| 3.1.024156 | ALFREDA DENNIS | ADDRESS REDACTED | | | BTC 0.000737421653400857<br>MCDAI 106.169303295318<br>XRP 0.000000619957112185 | | |
| 3.1.024157 | ALFREDA DOWNIE | ADDRESS REDACTED | | | AAVE 2.96943077914235<br>BTC 2.04297346843367<br>DOT 383.990110672156<br>ETH 36.3039573950791<br>LINK 50.2946587273085<br>LTC 5.51301715503997<br>MATIC 2626.64520089095<br>UNI 25.2480398570847<br>USDC 21008.665706827 | | |
| 3.1.024158 | ALFREDA JACKSON | ADDRESS REDACTED | | | BTC 0.000400590859804956<br>PAXG 0.0103332503244893<br>XRP 48.757903597627 | | |
| 3.1.024159 | ALFREDA PAYNE | ADDRESS REDACTED | | | BTC 0.000576936300577124<br>USDT ERC20 3.15100314510275 | | |
| 3.1.024160 | ALFRED-LOUIS SANZARI | ADDRESS REDACTED | | | ADA 0.336899730013671<br>BTC 0.00000106437775973<br>COMP 0.000106340849575229<br>ETH 0.000317260049278992<br>GUSD 1.29574280729354<br>LTC 0.000834814702261125<br>MATIC 0.058657161073489<br>USDC 4.41328933895338<br>XLM 0.0921146558878419 | | |
| 3.1.024161 | ALFREDO ACOSTA | ADDRESS REDACTED | | | BTC 0.000092035388341915<br>ETC 0.00334501087257351<br>ETH 0.00054826928144423 | | |
| 3.1.024162 | ALFREDO AGUDO GARRIDO | ADDRESS REDACTED | | | BTC 0.000157425468474129<br>DOT 0.0585032962496763<br>ETH 0.000190325570879678 | | |
| 3.1.024163 | ALFREDO ALEJANDRO CARRERO HURTADO | ADDRESS REDACTED | | | ETH 0.00163623260590765 | | |
| 3.1.024164 | ALFREDO ALFARO | ADDRESS REDACTED | | | BTC 0.000127673001242961<br>XRP 748.005579450378 | | |
| 3.1.024165 | ALFREDO ALVARADO-ESTRADA | ADDRESS REDACTED | | | ETH 0.000003232726568897<br>MATIC 0.00128194807475286<br>USDT ERC20 0.13552553852035 | | |
| 3.1.024166 | ALFREDO ALVAREZ | ADDRESS REDACTED | | | BTC 1.27018600692731<br>ETH 8.01172793468505<br>MATIC 2157.34821415194<br>USDC 4615.4248079022<br>XLM 2256.46915401371 | | |
| 3.1.024167 | ALFREDO AMIN WUEGUTTE | ADDRESS REDACTED | | | BTC 0.000001672164693537<br>MCDAI 0.223422130222085 | | |
| 3.1.024168 | ALFREDO ANTONIO MEJIA | ADDRESS REDACTED | | | USDC 101.827063744488 | USDC 50400 | |
| 3.1.024169 | ALFREDO AREVALO | ADDRESS REDACTED | | | PAX 16.0819669475906<br>USDT ERC20 891.798703217259 | | |
| 3.1.024170 | ALFREDO ARREDONDO CASTRO MENDIVIL | ADDRESS REDACTED | | | ADA 276.183003624626<br>BTC 0.116215625944589<br>ETH 13.1706704580411<br>USDT ERC20 200.687835201519 | | |
| 3.1.024171 | ALFREDO AUDISIO | ADDRESS REDACTED | | | BTC 0.000000584449376133<br>MCDAI 0.548145030979003 | | |
| 3.1.024172 | ALFREDO AVILA | ADDRESS REDACTED | | | BTC 0.00123070572573665<br>USDC 15739.0220975144 | | |
| 3.1.024173 | ALFREDO BARRON | ADDRESS REDACTED | | | ETH 0.0208115982700602 | | |
| 3.1.024174 | ALFREDO BASSETTI | ADDRESS REDACTED | | | BTC 0.00113678956581411<br>ETH 0.228869714120117 | | |
| 3.1.024175 | ALFREDO BASTÍAS | ADDRESS REDACTED | | | BTC 0.118573802859406<br>ETH 0.958945257172964 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.024176 | ALFREDO BERNABE | ADDRESS REDACTED | | | BTC 0.0124591450956846<br>CEL 3.54453229454146<br>ETH 0.00308211572394243 | | |
| 3.1.024177 | ALFREDO BORDENABE | ADDRESS REDACTED | | | ADA 14.5677166883348<br>BTC 0.000934843041114885 | | |
| 3.1.024178 | ALFREDO BRIGNA | ADDRESS REDACTED | | | BTC 0.000006777303313487 | | |
| 3.1.024179 | ALFREDO BROJAN JR | ADDRESS REDACTED | | | SGB 0.006044<br>XRP 0.0407550142744256 | | |
| 3.1.024180 | ALFREDO BUETIKOFER | ADDRESS REDACTED | | | BTC 0.00794596<br>CEL 8.83398946255231<br>ETH 0.01769835 | | |
| 3.1.024181 | ALFREDO CABRAL | ADDRESS REDACTED | | | ADA 30477.4644339574<br>BTC 2.01090871328611<br>ETH 31.7760233222809 | | |
| 3.1.024182 | ALFREDO CAMARGO II | ADDRESS REDACTED | | | BTC 0.000000136525753845<br>ETH 0.0681547577940729<br>USDC 0.0918309300163839<br>USDT ERC20 0.0178725338974368 | | BTC 0.000086021555240058<br>ETH 0.0682931180105386 |
| 3.1.024183 | ALFREDO CARRAZCO | ADDRESS REDACTED | | | XLM 140.981924548126 | | |
| 3.1.024184 | ALFREDO CARRILLO | ADDRESS REDACTED | | | BTC 0.00303208667298765 | | |
| 3.1.024185 | ALFREDO CARTA | ADDRESS REDACTED | | | CEL 0.0243873447133248<br>USDT ERC20 0.000000347318424247 | | |
| 3.1.024186 | ALFREDO CASALIN | ADDRESS REDACTED | | | ADA 2.99148318214751<br>BTC 0.00213584777848297<br>CEL 7.49347594851536<br>XLM 32.6495001848346 | | |
| 3.1.024187 | ALFREDO CASTELLANOS | ADDRESS REDACTED | | | BTC 0.00461909169677483<br>ETH 0.284660262131623<br>LINK 59.6771606720887<br>MCDAI 31.8427607242738<br>USDC 5216.39880974292 | | |
| 3.1.024188 | ALFREDO CASTRO | ADDRESS REDACTED | | | BCH 0.10563751106976<br>BTC 0.00260544389406195<br>DOT 2.41270699611708<br>ETH 0.0185611337367525<br>LTC 0.365769410085233<br>USDC 213.299070643807 | | |
| 3.1.024189 | ALFREDO CATTANEO | ADDRESS REDACTED | | | AAVE 1.89320495516491<br>ADA 200.970426724049<br>BTC 0.0174154799342803<br>DOT 27.1765114483839<br>ETH 0.39206829899402 | | |
| 3.1.024190 | ALFREDO CAVAZOS | ADDRESS REDACTED | | | CEL 1.13958520486122 | | |
| 3.1.024191 | ALFREDO CERIMEDO | ADDRESS REDACTED | | | BTC 0.000112860884961207<br>PAXG 0.00374080582376821<br>USDT ERC20 0.14108820824336 | | |
| 3.1.024192 | ALFREDO CERIMEDO | ADDRESS REDACTED | | | USDT ERC20 0.0668542203199321 | | |
| 3.1.024193 | ALFREDO CHACON | ADDRESS REDACTED | | | AAVE 0.00770470700672375<br>BTC 0.0000017110947419829<br>ETH 0.0022012915790019 | | |
| 3.1.024194 | ALFREDO CHINCHILLA | ADDRESS REDACTED | | | CEL 1.08285188062925 | | |
| 3.1.024195 | ALFREDO COLAMARINO | ADDRESS REDACTED | | | BNB 0.00204692899670585<br>BTC 0.000001916219964014<br>ETH 0.00221313138275526 | | |
| 3.1.024196 | ALFREDO CONTRERAS | ADDRESS REDACTED | | | AAVE 4.93128629535159<br>BTC 0.159765284105076<br>CEL 1.15116892753898<br>DOT 153.799437234663<br>EOS 0.51246033299356<br>ETH 27.2659750056931<br>LINK 336.576972395475<br>LTC 0.00533869289755256<br>MANA 2528.5310000132<br>MATIC 3808.83773944609<br>OMG 0.0240969150718931<br>UNI 868.358353814946<br>USDC 1863.57072487511<br>XLM 19096.0785409256<br>XRP 1826.27334586632 | BTC 0.0007347 | |
| 3.1.024197 | ALFREDO CORZO | ADDRESS REDACTED | | | CEL 2.69395061149015<br>ETH 0.008<br>MCDAI 40 | | |
| 3.1.024198 | ALFREDO CUEVAS | ADDRESS REDACTED | | | BTC 0.000012940253080999<br>ETH 0.000293030694434388<br>LINK 0.0101044885530705<br>USDC 0.00380942053629712 | | |
| 3.1.024199 | ALFREDO CURIEL | ADDRESS REDACTED | | | BTC 0.0001519<br>CEL 0.406928733123542<br>ETH 0.00245479799102657 | | |
| 3.1.024200 | ALFREDO CUZZOCREA | ADDRESS REDACTED | | | USDT ERC20 5262.43134174673 | | |
| 3.1.024201 | ALFREDO DALLY | ADDRESS REDACTED | | | ETH 0.000175277527373482<br>XLM 0.00559592564306749 | | |
| 3.1.024202 | ALFREDO DATTOMA | ADDRESS REDACTED | | | BTC 0.0230558229229202<br>CEL 0.00708360630608358<br>ETH 0.896680752541711<br>USDC 432.254508439257 | | |
| 3.1.024203 | ALFREDO DE VINCENTIIS | ADDRESS REDACTED | | | BTC 0.000000004667858482<br>CEL 133.762314741423 | | |
| 3.1.024204 | ALFREDO DELLA BELLA | ADDRESS REDACTED | | | ADA 461.999415450766<br>BTC 0.00180483413901124<br>CEL 2.62263621792485<br>DOT 2.77608767184109<br>USDC 216.480927919107<br>USDT ERC20 29.4816108409547 | | |
| 3.1.024205 | ALFREDO DEMETRIUS TOBAR | ADDRESS REDACTED | | | ETH 0.000649479627058761<br>LINK 0.00621821893689737 | ETH 0.000013126845504835<br>LINK 0.0357457721960812 | |
| 3.1.024206 | ALFREDO DIAS | ADDRESS REDACTED | | | BTC 0.512682150999597<br>ETH 3.71808233055174 | | |
| 3.1.024207 | ALFREDO DIAZ | ADDRESS REDACTED | | | BTC 0.00992296742626784 | | |
| 3.1.024208 | ALFREDO DOMINGUEZ | ADDRESS REDACTED | | | ETH 0.0000727743677587519 | | |
| 3.1.024209 | ALFREDO DUARTE | ADDRESS REDACTED | | | BTC 0.000000005448427749<br>CEL 0.309966817817515 | | |
| 3.1.024210 | ALFREDO DUENAS | ADDRESS REDACTED | | | LINK 0.000742835896239819<br>OMG 0.000283038494499556<br>XLM 0.0279399698321574 | | |
| 3.1.024211 | ALFREDO ESCALONA | ADDRESS REDACTED | | | BTC 0.0319378458386477<br>CEL 67.9612164586094<br>ETH 0.369781859694719 | | |
| 3.1.024212 | ALFREDO ESCARTIN ARIAS | ADDRESS REDACTED | | | BTC 0.000000098149374103<br>CEL 62.9500102357928<br>ETH 0.000004819969859386<br>LUNC 53.249268 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.024213 | ALFREDO ESPINOZA | ADDRESS REDACTED | | | ADA 0.646631549288913<br>BTC 0.000118249966905662<br>COMP 2.0735747381212<br>DOT 0.320175447744112<br>ETH 0.00478381095974207<br>LINK 0.0796932825670204<br>LUNC 27.1554816465143<br>MATIC 2.02878053596521<br>SNX 57.4690072924084<br>UNI 0.0144132185490639<br>USDC 16.2986379359469<br>XRP 2.53026104637931 | | |
| 3.1.024214 | ALFREDO ESTEBAN DERI | ADDRESS REDACTED | | | ADA 0.285573170825466<br>BNB 1.12284693376155<br>BTC 0.00129627236724933 | | |
| 3.1.024215 | ALFREDO FABIAN SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000005715547572<br>CEL 0.232198004743895<br>MCDAI 0.744544162468655 | | |
| 3.1.024216 | ALFREDO FACCHINETTI | ADDRESS REDACTED | | | BTC 0.00114734969310289<br>CEL 56.5528771828655<br>LTC 0.904490923781203<br>SNX 7.60977230898311 | | |
| 3.1.024217 | ALFREDO FARIÑA | ADDRESS REDACTED | | | MCDAI 844.736321537966 | | |
| 3.1.024218 | ALFREDO FERNANDEZ | ADDRESS REDACTED | | | ADA 0.00168424595541695<br>BTC 0.000000134778025196 | | |
| 3.1.024219 | ALFREDO FERNANDEZ NINAHUAMAN | ADDRESS REDACTED | | | BTC 0.0215976228675564<br>CEL 20.6339458099313<br>ETH 0.16571616 | | |
| 3.1.024220 | ALFREDO FERRISE | ADDRESS REDACTED | | | BTC 0.00521447781594566<br>CEL 51.6399507840253<br>DOT 3.31266867095703<br>ETH 0.0879321856406622 | | |
| 3.1.024221 | ALFREDO FIELD | ADDRESS REDACTED | | | CEL 1.07897085603379 | | |
| 3.1.024222 | ALFREDO FINCH | ADDRESS REDACTED | | | BCH 0.186952967358472<br>BSV 0.181918884305374<br>BTC 0.840776396385061<br>ETH 2.11831075539721<br>LTC 0.375312712561718 | | |
| 3.1.024223 | ALFREDO FLORES ARIAS | ADDRESS REDACTED | | | ETH 0.0191139451534599 | | |
| 3.1.024224 | ALFREDO FLORES GARCIA | ADDRESS REDACTED | | | BNB 0.00229925576062077<br>BTC 0.000021275408273383 | | |
| 3.1.024225 | ALFREDO FLORES JR | ADDRESS REDACTED | | | ADA 367.312047388931<br>BTC 0.00751533305632476<br>ETH 0.0424016882868767<br>LINK 0.0108967861384612<br>MATIC 0.239403107203551<br>MCDAI 0.124563899407783<br>UNI 13.384529823965<br>XRP 4977.651399 | ADA 3339.375662<br>ETH 0.316376755283718 | |
| 3.1.024226 | ALFREDO FRANCISCO | ADDRESS REDACTED | | | BTC 0.00132063716021019<br>USDC 416.725904642779 | | |
| 3.1.024227 | ALFREDO FRANCO | ADDRESS REDACTED | | | BTC 0.0190271881209847<br>CEL 20.0670514545517<br>ETH 1.9692291659467<br>USDC 1.31850177897106 | | |
| 3.1.024228 | ALFREDO FRESNO | ADDRESS REDACTED | | | SOL 0.00040879596124797 | | |
| 3.1.024229 | ALFREDO FUNES | ADDRESS REDACTED | | | BTC 0.00020144786221415 | | |
| 3.1.024230 | ALFREDO GAGO | ADDRESS REDACTED | | | AAVE 0.86564893<br>CEL 31.7373397090151<br>LUNC 13.7495624495035<br>MATIC 226.29704332<br>ZEC 0.36713824 | | |
| 3.1.024231 | ALFREDO GALLO | ADDRESS REDACTED | | | BTC 0.0000000236996270239999<br>ETH 0.000000450042752739<br>MATIC 0.119329846502864 | | |
| 3.1.024232 | ALFREDO GARCIA | ADDRESS REDACTED | | | ADA 303.924994852272<br>AVAX 13.5405938081009<br>BTC 0.0389142990532065<br>ETH 0.156302687067216<br>LUNC 7.40336244563692<br>MATIC 203.492185864617<br>SOL 13.6997199340486<br>USDC 0.328510836199515 | BTC 0.000461606899376575 | |
| 3.1.024233 | ALFREDO GARCIA | ADDRESS REDACTED | | | BTC 0.00110594207022617<br>ETH 0.000832565890927323 | | |
| 3.1.024234 | ALFREDO GARCIA | ADDRESS REDACTED | | | BTC 0.000156849912478934<br>ETH 0.000276429709987365 | | |
| 3.1.024235 | ALFREDO GARCIA-CASTRILLON SALES | ADDRESS REDACTED | | | BCH 0.34715079056824<br>BNB 0.59991314<br>BTC 0.250493241203246<br>CEL 5.56728897243168<br>DOT 64.0115413346705<br>EOS 43.2129164210096<br>ETH 2.00492931024545<br>LTC 1.2832847581452<br>UNI 8.83288682143479<br>XLM 635.989834883524<br>XRP 270.034923388576 | | |
| 3.1.024236 | ALFREDO GOMEZ DIAZ | ADDRESS REDACTED | | | BTC 0.0220958423442216<br>ETH 0.0492237986374241<br>LINK 6.652638690378 | | |
| 3.1.024237 | ALFREDO GONZALEZ | ADDRESS REDACTED | | | DOT 1.48079937566395<br>MANA 11.4632698346736<br>MATIC 13.5603530253831<br>SNX 32.5043725473412<br>XTZ 6.78135377927804 | | |
| 3.1.024238 | ALFREDO GONZALEZ BERROCAL | ADDRESS REDACTED | | | BTC 0.0134546264988103<br>CEL 282.907732153152 | | |
| 3.1.024239 | ALFREDO GONZALEZ COVARRUBIAS | ADDRESS REDACTED | | | BTC 0.000041935434099221<br>ETH 0.00104975115287968<br>MATIC 373.584021395567 | | |
| 3.1.024240 | ALFREDO GONZALEZ PEREZ | ADDRESS REDACTED | | | BTC 0.00101823714793888<br>CEL 145.305039165411<br>ETH 0.003<br>LINK 9.09338124799476<br>MATIC 2176.36423593855<br>MCDAI 9.99909337987635<br>SGB 61.8188635458542<br>SNX 3.70549702354429<br>UNI 20.5861482854797<br>USDC 123.534888242084<br>XLM 433.182573791582<br>XRP 400.440311 | | |
| 3.1.024241 | ALFREDO GRADO | ADDRESS REDACTED | | | USDC 106.709042404393 | | |
| 3.1.024242 | ALFREDO GRANADOS DURINI | ADDRESS REDACTED | | | USDT ERC20 0.936052167627414 | | |
| 3.1.024243 | ALFREDO GUTIERREZ CABRERA | ADDRESS REDACTED | | | ADA 81.0575953281316<br>BTC 0.000839762985377237<br>ETH 0.0547868201820635<br>MATIC 50.7027009466684 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.024244 | ALFREDO HALVIN MODARELLI | ADDRESS REDACTED | | | DOT 0.00283916050172901<br>SNX 0.00852242205992328 | | |
| 3.1.024245 | ALFREDO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000572888584046<br>XLM 0.252600236053557 | | |
| 3.1.024246 | ALFREDO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00309571957871798<br>BUSD 0.531323985654087<br>ETH 0.765973795897515<br>MCDAI 0.102111232379348 | | |
| 3.1.024247 | ALFREDO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0235824956007928<br>ETH 0.312557916250038 | | |
| 3.1.024248 | ALFREDO II CAMAY ESCONA | ADDRESS REDACTED | | | BTC 0.000353858009097689<br>CEL 0.0289348089165866 | | |
| 3.1.024249 | ALFREDO IRIZARRY | ADDRESS REDACTED | | | ADA 6905.10247043162<br>BTC 0.544170397434466<br>DOT 102.932466544166<br>ETH 2.80669947261983<br>LTC 42.8618232088097<br>MATIC 3110.29559853696<br>USDC 562.253875925093 | ADA 1014.468892 | |
| 3.1.024250 | ALFREDO ISLA CARRAZANA | ADDRESS REDACTED | | | BNB 0.0142643270284784<br>CEL 0.0885404296713351<br>LTC 0.0000270638876245149 | | |
| 3.1.024251 | ALFREDO JESUS | ADDRESS REDACTED | | | USDC 0.539547168281621 | | |
| 3.1.024252 | ALFREDO JR SALUMBIDES | ADDRESS REDACTED | | | BCH 0.0217120018248565<br>CEL 0.0918294457866038 | | |
| 3.1.024253 | ALFREDO JUAN PABLO VELEZ | ADDRESS REDACTED | | | ADA 0.126356562822025<br>BNB 0.000621184929965108<br>BTC 0.000007471352225222<br>USDT ERC20 0.335841970700814 | | |
| 3.1.024254 | ALFREDO KEALOHA | ADDRESS REDACTED | | | BTC 0.000576901724671769<br>MATIC 1653.35212851867<br>UNI 10.9013024733065 | | |
| 3.1.024255 | ALFREDO LANZILLOTTA | ADDRESS REDACTED | | | BTC 0.000001876706208533<br>MATIC 0.424964992606917 | | |
| 3.1.024256 | ALFREDO LASTRA | ADDRESS REDACTED | | | ETH 1.5039008377862<br>LTC 0.00313208085991738<br>MATIC 1040.93317338118 | | |
| 3.1.024257 | ALFREDO LATORRE | ADDRESS REDACTED | | | BTC 0.0331198887204128<br>ETH 0.223686852252811 | | |
| 3.1.024258 | ALFREDO LAURI | ADDRESS REDACTED | | | BTC 0.000000663565918653<br>USDT ERC20 0.710968489568794 | | |
| 3.1.024259 | ALFREDO LOPEZ PACHECO | ADDRESS REDACTED | | | BTC 0.000001963761125794<br>USDT ERC20 0.490767762265746 | | |
| 3.1.024260 | ALFREDO LOPRIENO | ADDRESS REDACTED | | | BTC 0.000007562005034742<br>BUSD 17.7423119589715<br>CEL 0.029829283440361<br>ETH 0.000341246271634073<br>USDC 0.377783116418778<br>ZRX 0.110717527976474 | | |
| 3.1.024261 | ALFREDO LOURENCO | ADDRESS REDACTED | | | BCH 0.000069589328743823<br>BTC 0.000000365510975218<br>DOT 1.63472200579725<br>LTC 0.000177108244974452<br>SOL 0.101852722139724<br>XLM 24.8587587555887 | | |
| 3.1.024262 | ALFREDO LUCERO | ADDRESS REDACTED | | | BTC 0.00387541428790273<br>CEL 0.110909002576701<br>ETH 0.0154665880295048<br>LTC 0.0249148853142147<br>XRP 107.17354793987 | | |
| 3.1.024263 | ALFREDO MACEDO | ADDRESS REDACTED | | | ETH 0.0128449459134433 | | |
| 3.1.024264 | ALFREDO MADRID GARCÍA | ADDRESS REDACTED | | | BTC 0.000192040347314474<br>LUNC 0.0229526548684724<br>USDC 291.748694191505 | | |
| 3.1.024265 | ALFREDO MANGUERRA | ADDRESS REDACTED | | | BTC 0.000000100881495836<br>USDT ERC20 0.0781828286720718 | | |
| 3.1.024266 | ALFREDO MANUEL JR CAYANAN | ADDRESS REDACTED | | | BTC 0.000000007207790494<br>CEL 2.34422616061406<br>USDC 0.0269392357289364 | | |
| 3.1.024267 | ALFREDO MARIA CALDERON | ADDRESS REDACTED | | | BSV 0.000000004515812452<br>CEL 0.0409789623564217 | | |
| 3.1.024268 | ALFREDO MEDELLIN | ADDRESS REDACTED | | | BTC 0.000001284604264735<br>LINK 0.00152767267282416<br>LTC 0.00209555628817334<br>MATIC 0.678727253901634 | | |
| 3.1.024269 | ALFREDO MEDINA | ADDRESS REDACTED | | | MCDAI 0.152458501475312 | | |
| 3.1.024270 | ALFREDO MENDOZA | ADDRESS REDACTED | | | BCH 0.000411310637866797<br>BTC 0.0000120569912998<br>CEL 2.58355134966676<br>ETH 0.00138454486699332<br>LTC 0.0124303587004646 | | |
| 3.1.024271 | ALFREDO METOYER | ADDRESS REDACTED | | | ETH 0.000300608099793147 | | |
| 3.1.024272 | ALFREDO MIGLIORI | ADDRESS REDACTED | | | BTC 0.000000003047246454<br>CEL 562.314408451994 | | |
| 3.1.024273 | ALFREDO MIGUEL ARRIBAS | ADDRESS REDACTED | | | BCH 0.00356427218331649<br>BTC 0.00000328126115498699<br>CEL 2.10044400229651<br>DASH 0.0117592190566985<br>EOS 0.19131504769673<br>ETC 0.0285722423424312<br>XLM 2.5428642955679 | | |
| 3.1.024274 | ALFREDO MIRANDOLA | ADDRESS REDACTED | | | BTC 0.000014778254974675<br>CEL 0.20756700195124<br>ETH 0.0936587263600217 | | |
| 3.1.024275 | ALFREDO MISLE | ADDRESS REDACTED | | | BTC 0.000556697812168093 | | |
| 3.1.024276 | ALFREDO MOLER | ADDRESS REDACTED | | | BTC 0.000000195896254133 | | |
| 3.1.024277 | ALFREDO MOLER | ADDRESS REDACTED | | | BTC 0.000000938545800085<br>ETH 0.000081529696548193 | | |
| 3.1.024278 | ALFREDO MOLER | ADDRESS REDACTED | | | BTC 0.000007477525044657<br>CEL 0.259250669718522 | | |
| 3.1.024279 | ALFREDO MOLER | ADDRESS REDACTED | | | BTC 0.000001275337163022<br>ETH 0.000064518508337299 | | |
| 3.1.024280 | ALFREDO MOLER | ADDRESS REDACTED | | | BTC 0.0109063853130547 | | |
| 3.1.024281 | ALFREDO MOLER | ADDRESS REDACTED | | | CEL 0.0192663191586757 | | |
| 3.1.024282 | ALFREDO MOLER | ADDRESS REDACTED | | | ADA 0.0886675908050964<br>BTC 0.000000939392693407<br>CEL 0.0176132076421951 | | |
| 3.1.024283 | ALFREDO MOLER | ADDRESS REDACTED | | | BTC 0.000001158452966426<br>CEL 0.203382359846091<br>ETH 0.000064218218207934 | | |
| 3.1.024284 | ALFREDO MOLER | ADDRESS REDACTED | | | ADA 0.0049074036614309<br>BNB 0.00012272674018859 8<br>CEL 0.00718340863587692<br>USDT ERC20 0.00494957422913341 | | |
| 3.1.024285 | ALFREDO MOLER | ADDRESS REDACTED | | | ADA 0.164875743047479<br>BTC 0.000001578223329635 | | |
| 3.1.024286 | ALFREDO MOLER | ADDRESS REDACTED | | | BTC 0.00119231398831605<br>ETH 0.000045937868185041 | | |
| 3.1.024287 | ALFREDO MOLER | ADDRESS REDACTED | | | ADA 0.0946585883057864<br>BTC 0.00119206561129124 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.024288 | ALFREDO MONZALVO | ADDRESS REDACTED | | | ADA 0.210696359698442<br>BTC 0.00001041688669434<br>DOT 0.0028679518153049<br>MATIC 0.0173480341315693<br>SNX 0.650450794488213<br>UNI 0.000914522347756797<br>USDC 0.288010862715642<br>USDT ERC20 0.0848330530960982 | | |
| 3.1.024289 | ALFREDO MORALES | ADDRESS REDACTED | | | ADA 0.00596106096830752<br>BTC 0.000000568614697445<br>DOT 1.87881071006613<br>ETH 0.0133993376040009<br>USDC 0.00737298627520526<br>XLM 0.0314241131876705 | | |
| 3.1.024290 | ALFREDO MORALES | ADDRESS REDACTED | | | BTC 0.0583945614238745<br>ETH 0.512096453201277 | BTC 0.000478139366370063 | |
| 3.1.024291 | ALFREDO MORENO | ADDRESS REDACTED | | | BTC 0.000000894817280673 | | |
| 3.1.024292 | ALFREDO MORRESI | ADDRESS REDACTED | | | BTC 0.130534294206405<br>ETH 1.55367378906603 | | |
| 3.1.024293 | ALFREDO NAJERA | ADDRESS REDACTED | | | BTC 0.000249883600813251<br>CEL 63.4862007676767 | | |
| 3.1.024294 | ALFREDO NICOLAS GOMEZ LIRA | ADDRESS REDACTED | | | BTC 0.0000177510647143299<br>USDC 0.497747102241204 | | |
| 3.1.024295 | ALFREDO NUNEZ | ADDRESS REDACTED | | | BTC 0.00035180685109179<br>CEL 0.0124344124810736<br>ETH 3.071089941719<br>USDC 0.0423686336174163 | | BTC 0.000000007233422217<br>USDC 0.000000624251762004 |
| 3.1.024296 | ALFREDO PALACIO DE MARCOS | ADDRESS REDACTED | | | BTC 0.09443115492325<br>ETH 2.3742177668996 | | |
| 3.1.024297 | ALFREDO PARRENO CASTELLANOS | ADDRESS REDACTED | | | BTC 0.0118868310180265 | | |
| 3.1.024298 | ALFREDO PASCUAL MILLAN | ADDRESS REDACTED | | | LTC 0.0025087479334194<br>SGB 0.0594003045162378<br>XRP 0.4005862194071 | | |
| 3.1.024299 | ALFREDO PEDROMINGO SUAREZ | ADDRESS REDACTED | | | ADA 0.102305862238787<br>BNB 9.78927049485857<br>BTC 0.375733071<br>CEL 0.508208078338837<br>ETH 4.24614588236724<br>USDC 2345.69366529358<br>XRP 1500.7502795178 | | |
| 3.1.024300 | ALFREDO PEDROZA | ADDRESS REDACTED | | | CEL 1.25278408457211<br>XRP 0.000000329276109309 | | |
| 3.1.024301 | ALFREDO PELAEZ | ADDRESS REDACTED | | | BTC 0.000174214606914905<br>CEL 0.942785996855384 | | |
| 3.1.024302 | ALFREDO PEPE | ADDRESS REDACTED | | | CEL 0.0490237662853835<br>ETH 0.00160177817150427 | | |
| 3.1.024303 | ALFREDO PEREZ | ADDRESS REDACTED | | | ADA 0.0510929326012814<br>ETH 0.000209078136412054 | | |
| 3.1.024304 | ALFREDO PEREZ | ADDRESS REDACTED | | | BTC 0.000055212499742163 | | |
| 3.1.024305 | ALFREDO PEREZ ZAPATA | ADDRESS REDACTED | | | CEL 4.72484170018369 | | |
| 3.1.024306 | ALFREDO PETRONI | ADDRESS REDACTED | | | BTC 0.00000013727981058<br>CEL 14.3456420782806 | | |
| 3.1.024307 | ALFREDO PORCINO | ADDRESS REDACTED | | | BTC 0.00133381751594249<br>CEL 0.00612603612039934<br>USDT ERC20 0.660444207076852 | | |
| 3.1.024308 | ALFREDO PROCINO | ADDRESS REDACTED | | | BTC 0.000012524443364149<br>CEL 0.579258188925977<br>USDC 7.05 | | |
| 3.1.024309 | ALFREDO PULINI | ADDRESS REDACTED | | | BTC 0.0120882293300414<br>DOT 23.1923420758456<br>ETH 0.171297685660296 | | |
| 3.1.024310 | ALFREDO QUIROGA-VILLAMIL | ADDRESS REDACTED | | | ADA 2.7466119311578<br>BTC 0.000643462177699868<br>ETC 0.000197185526929239<br>USDC 19033.2458650088 | | USDC 100 |
| 3.1.024311 | ALFREDO RAMIREZ | ADDRESS REDACTED | | | ADA 1417.62618819984<br>BTC 0.100853366865709<br>ETH 1.68604479361568<br>MATIC 239.241557152265 | | |
| 3.1.024312 | ALFREDO RAMIREZ | ADDRESS REDACTED | | | BTC 0.0418230846882019<br>MATIC 125.22670894043 | | |
| 3.1.024313 | ALFREDO RAMIREZ | ADDRESS REDACTED | | | ETH 0.190678673423988 | | |
| 3.1.024314 | ALFREDO RAMON DUARTE FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0161370154579833 | | |
| 3.1.024315 | ALFREDO READ | ADDRESS REDACTED | | | CEL 0.0133528083168001<br>USDT ERC20 0.327780696699036 | | |
| 3.1.024316 | ALFREDO RESENDIZ QUEVEDO | ADDRESS REDACTED | | | BCH 0.00101114627116498<br>BTC 0.000744477962956959 | | |
| 3.1.024317 | ALFREDO RIVERO | ADDRESS REDACTED | | | BTC 0.0559131181043633<br>ETH 0.230853841421971 | | |
| 3.1.024318 | ALFREDO ROA | ADDRESS REDACTED | | | AVAX 5.53874616849062<br>BTC 0.0186967861268328<br>DOT 29.3413206513544<br>MANA 154.441310122042<br>MATIC 508.976011106301 | | |
| 3.1.024319 | ALFREDO ROCHA | ADDRESS REDACTED | | | BTC 0.00225805125366761<br>USDC 6.81101191660442 | USDC 5125.09375016849 | |
| 3.1.024320 | ALFREDO RODRÍGUEZ | ADDRESS REDACTED | | | CEL 1.09321149135262<br>SGB 0.0010324729460473<br>TUSD 0.0209655747605324<br>XRP 0.00696283356567878 | | |
| 3.1.024321 | ALFREDO RODRÍGUEZ | ADDRESS REDACTED | | | CEL 1.13644620102689<br>ETH 0.207637324815174<br>TUSD 102.026969664522 | | |
| 3.1.024322 | ALFREDO RODRÍGUEZ FRANCO | ADDRESS REDACTED | | | ADA 0.004494<br>BTC 0.194749372357242<br>CEL 5421.76238931552<br>DOT 0.000000000091083931<br>EOS 0.000052205629998903<br>ETH 6.09570178549706<br>LTC 0.00013969<br>SGB 84.3608500655321<br>USDC 0.00360016383415559<br>USDT ERC20 8.69<br>XLM 0.000000072234479049<br>XRP 0.000000616667066922 | | |
| 3.1.024323 | ALFREDO ROMO | ADDRESS REDACTED | | | CEL 1.23260572357005<br>ETH 0.0813171122125209 | | |
| 3.1.024324 | ALFREDO ROSENTHAL | ADDRESS REDACTED | | | BTC 0.000000491361991744<br>MCDAI 0.336245597492213 | | |
| 3.1.024325 | ALFREDO RUBIO GONZALEZ | ADDRESS REDACTED | | | AVAX 5.98508800152913<br>BTC 0.0131940309611517<br>ETH 0.161982692127863<br>LUNC 5.11686473906227 | | |
| 3.1.024326 | ALFREDO RUSSO | ADDRESS REDACTED | | | BTC 0.000013480907000246 | | |
| 3.1.024327 | ALFREDO SALINAS | ADDRESS REDACTED | | | ETH 0.00548211258370984<br>LTC 0.00905417006836012<br>MATIC 208.184738193416<br>MCDAI 0.0228881352130828 | ETH 0.000374441233531105<br>USDC 6633.169 | |
| 3.1.024328 | ALFREDO SALMAN | ADDRESS REDACTED | | | BTC 0.000525827789709261<br>MCDAI 0.00955838111116714 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.024329 | ALFREDO SALVATI | ADDRESS REDACTED | | | ADA 212.10958399012<br>BTC 0.0842982723247984<br>ETH 1.5496580138706<br>MATIC 190.516498837288 | | |
| 3.1.024330 | ALFREDO SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000194472388391<br>MCDAI 0.456919063550872 | | |
| 3.1.024331 | ALFREDO SEBASTIAN ROBLES ARAGON | ADDRESS REDACTED | | | AAVE 0.000226911458565737<br>ADA 0.1073688050013<br>BAT 0.00370304294757797<br>COMP 0.000330077212427049<br>ETH 0.814841816500739<br>KNC 0.00985637277732234<br>LINK 0.0107074768296588<br>LTC 2.14671084860023<br>MCDAI 0.0925867692772518<br>SNX 8.57687205770214<br>USDC 135.361058962043 | | |
| 3.1.024332 | ALFREDO SEGNINI | ADDRESS REDACTED | | | BTC 0.000710735260757896<br>CEL 32.0813420650547 | | |
| 3.1.024333 | ALFREDO STÖHWING | ADDRESS REDACTED | | | BTC 0.0821922010259924<br>CEL 55.0966213989911 | | |
| 3.1.024334 | ALFREDO SUMAGAYSAY JR | ADDRESS REDACTED | | | BCH 0.000003884609663176<br>BTC 0.000000102168779208999<br>CEL 0.00407123267907561<br>LTC 0.00108105215925669 | | |
| 3.1.024335 | ALFREDO TADDEI | ADDRESS REDACTED | | | BTC 0.00254334848461261<br>CEL 0.040085590996421<br>ETH 0.000367493044896965<br>MCDAI 9.08785875957039 | | |
| 3.1.024336 | ALFREDO TARQUINO | ADDRESS REDACTED | | | BTC 0.00122590090837746<br>CEL 1.95789405190621<br>ETH 0.0308726590098802 | | |
| 3.1.024337 | ALFREDO TORCHIA | ADDRESS REDACTED | | | ADA 497.840063993028<br>BTC 0.00131125708571735 | | |
| 3.1.024338 | ALFREDO TORRES | ADDRESS REDACTED | | | BTC 0.00330974145694221<br>ETH 0.0519145657744339<br>LINK 0.482225083655224<br>MANA 18.9274546051246<br>UMA 0.440639753369556<br>XLM 22.8488810284256 | | |
| 3.1.024339 | ALFREDO TORREZ | ADDRESS REDACTED | | | BTC 0.50972483622998 | | |
| 3.1.024340 | ALFREDO TOTARO | ADDRESS REDACTED | | | BTC 0.00741338501270553<br>CEL 7.85999955720553 | | |
| 3.1.024341 | ALFREDO UEDA CANELL | ADDRESS REDACTED | | | BTC 0.000038652707350851 | | |
| 3.1.024342 | ALFREDO URIBE | ADDRESS REDACTED | | | AAVE 0.00686618523293149<br>BTC 0.00017268046470648<br>GUSD 5.87688830305808<br>PAX 0.866291724062822<br>USDT ERC20 0.698516373570725 | BTC 0.000000007543476609 | |
| 3.1.024343 | ALFREDO URSAL | ADDRESS REDACTED | | | BTC 0.26301086<br>CEL 125.342157894426 | | |
| 3.1.024344 | ALFREDO VALIENTE | ADDRESS REDACTED | | | BTC 0.000066789346350257<br>CEL 805.028862541475<br>ETH 5.19671664989519<br>USDC 0.00776978549467974 | | |
| 3.1.024345 | ALFREDO VALLE | ADDRESS REDACTED | | | USDC 102.355613174463 | | |
| 3.1.024346 | ALFREDO VARGAS | ADDRESS REDACTED | | | ETH 0.00169597411280215 | | |
| 3.1.024347 | ALFREDO VELARDE POVOLI | ADDRESS REDACTED | | | BTC 0.000000717305756929<br>BUSD 0.0996627170403206<br>CEL 0.295990058471301<br>USDC 0.31266424552408 | | |
| 3.1.024348 | ALFREDO VENEGAS | ADDRESS REDACTED | | | BTC 0.000021585198745653<br>CEL 1.07242109847288<br>LTC 0.000026287502726858 | | |
| 3.1.024349 | ALFREDO VERON | ADDRESS REDACTED | | | BTC 0.00130428988823064<br>USDC 705.642621589836 | | |
| 3.1.024350 | ALFREDO YLLANA | ADDRESS REDACTED | | | BTC 0.00945433831743008 | | |
| 3.1.024351 | ALFREDO ZANIBONI | ADDRESS REDACTED | | | BNT 0.0945207398341606<br>CEL 4.36092727441127<br>ETH 0.00372304356535497<br>UNI 0.0283577862474889 | | |
| 3.1.024352 | ALFREDO ZECCA | ADDRESS REDACTED | | | BTC 0.000018883335682697 | | |
| 3.1.024353 | ALFREDO ZURITA | ADDRESS REDACTED | | | BTC 0.00198056638652318<br>CEL 11069.4121212549<br>ETH 0.175438858444167<br>USDC 4.47095908160485 | USDC 0.000000221391456945 | |
| 3.1.024354 | ALFREDO ZURITA | ADDRESS REDACTED | | | BTC 0.0112428600538458<br>ETH 0.0675529783113699 | | |
| 3.1.024355 | ALFREDY SIMAMORA | ADDRESS REDACTED | | | CEL 1.09490075627327 | | |
| 3.1.024356 | ALFREIDA WALTHOUR | ADDRESS REDACTED | | | ADA 102.16470379687<br>BTC 0.254385223388354<br>EOS 102.49237727867<br>ETH 2.38167139012937<br>LINK 24.1563072016919<br>MATIC 964.065672093828 | | |
| 3.1.024357 | ALFRET CORTINA SORIANO | ADDRESS REDACTED | | | BTC 0.00162622513873152<br>CEL 1919.24162781448<br>LINK 43.816<br>USDC 1 | | |
| 3.1.024358 | AL-FYSAL IDRIESS | ADDRESS REDACTED | | | BTC 0.000659877276589158<br>CEL 0.827533943124433<br>ETH 0.00122932282617696<br>USDT ERC20 0.473083246431781 | | |
| 3.1.024359 | ALG MORTGAGE INC. | VENTURA BLVD STE , SHERMAN OAKS, CALIFORNIA 91403 | | | | CEL 49.3233969479084 | |
| 3.1.024360 | ALGENE EDWARDS | ADDRESS REDACTED | | | BTC 0.0179764599465661<br>MATIC 115.982838077436 | | |
| 3.1.024361 | ALGENE YANDALL | ADDRESS REDACTED | | | BTC 0.000221288940595193<br>TUSD 0.149262968933395<br>USDT ERC20 0.115867914073162 | | |
| 3.1.024362 | ALGENIS VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000004302387123688 | | |
| 3.1.024363 | ALGENY MARTINEZ | ADDRESS REDACTED | | | BTC 0.00200161931550228<br>LTC 0.00383756988928584<br>MATIC 1.59199586136301<br>SNX 231.103333338159<br>USDC 0.253782065604128 | | |
| 3.1.024364 | ALGENY MARTINEZ | ADDRESS REDACTED | | | BTC 0.00136599851485186<br>ETH 0.00161366194150319<br>LINK 0.0209491758504217<br>MATIC 1.25567586243911<br>SNX 176.452788675736 | | |
| 3.1.024365 | ALGERCHEN KORDOM | ADDRESS REDACTED | | | BAT 25.34532<br>CEL 0.152702726134313 | | |
| 3.1.024366 | ALGERNON CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.00138626853334189<br>USDC 683.900456889617 | | |
| 3.1.024367 | ALGERON WATERSCHOOT | ADDRESS REDACTED | | | BTC 0.00134001659729064 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.024368 | ALGERT NASUFI | ADDRESS REDACTED | | | BNB 1.25743570775561<br>BTC 0.000867175560716086<br>CEL 0.0557320891626417<br>DOT 15.9391906853417<br>ETH 0.0755454715456591 | | |
| 3.1.024369 | ALGIMANTAS HARRELL | ADDRESS REDACTED | | | AAVE 0.494567804949034<br>BTC 0.00255208085618348 | | |
| 3.1.024370 | ALGIRDAS ABROMAITIS | ADDRESS REDACTED | | | ADA 554.428895645732<br>BTC 0.0685491475364521<br>CEL 28.1309102267073<br>ETH 0.00166252080008293<br>XRP 0.000000380108364851 | | |
| 3.1.024371 | ALGIRDAS MASILIUNAS | ADDRESS REDACTED | | | BTC 0.11670558503369<br>ETH 2.20045575492118<br>MATIC 186.752150891137<br>XLM 420.217130623602 | | |
| 3.1.024372 | ALGIRDAS SINKEVICIUS | ADDRESS REDACTED | | | BTC 0.00311656239038872<br>CEL 10.2954428412901<br>COMP 1.40331382947475<br>DASH 1.83539017927175<br>ETC 5.40325046130163<br>ETH 3.17995769718845<br>SGB 135.674386971936<br>XLM 0.000000072638613163<br>ZEC 5.04928107384821 | | |
| 3.1.024373 | ALGIRIYE VITHANAGE DILHANI | ADDRESS REDACTED | | | ETH 0.00069190559823522<br>USDC 1.10789630207724<br>USDT ERC20 0.0563930429129782<br>XRP 0.00888579936563643 | | |
| 3.1.024374 | ALGIS KAAYKHANOV | ADDRESS REDACTED | | | BTC 0.00110490408450904<br>CEL 1 | | |
| 3.1.024375 | ALGIS KAAYKHANVV | ADDRESS REDACTED | | | BTC 0.00110400394000165<br>CEL 1 | | |
| 3.1.024376 | ALGIS KAZYKHANOV | ADDRESS REDACTED | | | BTC 0.00110471388571603<br>CEL 1 | | |
| 3.1.024377 | ALGIS KAZYKHANVV | ADDRESS REDACTED | | | BTC 0.00110490408450904<br>CEL 1<br>USDT ERC20 200 | | |
| 3.1.024378 | ALGIS KAZYKKANOV | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.024379 | ALGLENN LUMBANIA | ADDRESS REDACTED | | | CEL 0.339132851511846 | | |
| 3.1.024380 | ALGO CAPITAL LLC | S SEGUIN AVE, NEW BRAUNFELS, TEXAS 78130-5119 | | | AAVE 0.0922836605405161<br>ADA 75.6911506746044<br>BTC 0.0280408588505624<br>CEL 56.9376255167508<br>DASH 0.0721506636721357<br>ETH 0.321995215008684<br>LTC 0.191795861381982<br>MATIC 2875.59887773787<br>SNX 33.2804695898445<br>XLM 575.882045524708 | | |
| 3.1.024381 | ALGORAND FOUNDATION LTD | GEORGE STREET, SINGAPORE, 49145 SINGAPORE | | | USDC 3.31645718246035 | | |
| 3.1.024382 | ALHA HOLDING APS | ADDRESS REDACTED | | | BTC 0.000003072422017784<br>LTC 0.000033458901751085<br>MATIC 370.606617054017 | | |
| 3.1.024383 | ALHAJIE DUMBUYA | ADDRESS REDACTED | | | BTC 0.000000018601280409 | BTC 0.000000006620941246 | |
| 3.1.024384 | ALHAN RASHEED HUSSAIN | ADDRESS REDACTED | | | CEL 0.115295539507899 | | |
| 3.1.024385 | ALHANON MILLER | ADDRESS REDACTED | | | BTC 0.000319688027658659<br>ETH 0.000006298376171815 | | |
| 3.1.024386 | ALHARITH ALOUFI | ADDRESS REDACTED | | | BTC 0.00669217752439501<br>CEL 7.40885461858332 | | |
| 3.1.024387 | ALHASSAN ALRIMAWI | ADDRESS REDACTED | | | CEL 18.7594914064177 | | |
| 3.1.024388 | ALHASSANE MEGNINTA | ADDRESS REDACTED | | | ADA 1299.2<br>BTC 0.102830184278765<br>CEL 490.566755518898<br>DOT 24.9<br>ETH 2.57541031991736 | | |
| 3.1.024389 | ALHUSSEIN ELWALEED ELSHOWAYA | ADDRESS REDACTED | | | BTC 0.000105207252836596<br>ETH 0.00161678804151776 | | |
| 3.1.024390 | ALI ABAY | ADDRESS REDACTED | | | CEL 0.129270064132341 | | |
| 3.1.024391 | ALI ABBADHU | ADDRESS REDACTED | | | CEL 0.000495015814629865 | | |
| 3.1.024392 | ALI ABBASPOUR AMIRHANDEH | ADDRESS REDACTED | | | BTC 0.000000001863962722<br>CEL 1.59662574190999 | | |
| 3.1.024393 | ALI ABBOU | ADDRESS REDACTED | | | CEL 0.0136399455089026<br>XRP 0.0360464828092453 | | |
| 3.1.024394 | ALI ABDUL SATER | ADDRESS REDACTED | | | BTC 0.000000020607934055<br>XRP 0.0441230003830511 | | |
| 3.1.024395 | ALI ABDULLAH | ADDRESS REDACTED | | | BTC 0.000001153859460941<br>USDC 0.00461192706163061 | | |
| 3.1.024396 | ALI ABDULLAH | ADDRESS REDACTED | | | BTC 1.3838536392359 | | |
| 3.1.024397 | ALI ABDUL-WAHAB | ADDRESS REDACTED | | | BTC 0.00102437895163509<br>ETH 0.000152135173087141 | | |
| 3.1.024398 | ALI ABIBA | ADDRESS REDACTED | | | BTC 0.315795802560049<br>CEL 488.962815528018<br>DOT 0.0177732414231554<br>ETH 1.15467841209077 | | |
| 3.1.024399 | ALI ABRAHIMIA | ADDRESS REDACTED | | | BAT 0.462986462686658<br>BTC 0.00056149619226568<br>ETH 0.016896758505124<br>OMG 0.0675296772682188<br>SOL 0.0983663817406755<br>USDC 89.7140826348747<br>XLM 5.08714935313754<br>ZRX 0.185526025334479 | BAT 2492.60116301513<br>BTC 2.99914042351147<br>ETH 23.5041617950549<br>OMG 727.583880450768<br>SOL 98.3915684729951<br>USDC 13.204340403033<br>XLM 27388.6672533709<br>XRP 659.268929<br>ZRX 1998.82432099166 | |
| 3.1.024400 | ALI ABUBAKER | ADDRESS REDACTED | | | ETH 0.00515656649597232 | | |
| 3.1.024401 | ALI ADIGEZALOV | ADDRESS REDACTED | | | CEL 0.0693012512034781 | | |
| 3.1.024402 | ALI AFZALI | ADDRESS REDACTED | | | CEL 411.849758613422<br>SNX 34.02702055 | | |
| 3.1.024403 | ALI AGADELIOGLU | ADDRESS REDACTED | | | CEL 0.000219572922681143 | | |
| 3.1.024404 | ALI AHMAD | ADDRESS REDACTED | | | BTC 1.02933146927805<br>CEL 3138.73092166436<br>DOT 0.030270569604<br>ETH 6.87489455697438<br>LTC 0.000000009355107111<br>MATIC 1002.38603930283<br>USDT ERC20 276 | | |
| 3.1.024405 | ALI AHMAD | ADDRESS REDACTED | | | BTC 0.01885236033574 | | |
| 3.1.024406 | ALI AHMED | ADDRESS REDACTED | | | BTC 0.000000553634175004<br>USDC 0.371211289925107 | | |
| 3.1.024407 | ALI AHMED | ADDRESS REDACTED | | | ADA 0.00488135246908909<br>BTC 2.09792593151068<br>CEL 0.685359142016693<br>ETH 150.31216867277<br>LINK 0.000153236326246714<br>MATIC 0.000000364370861218<br>USDT ERC20 0.133411303643669 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.024408 | ALI AHMED | ADDRESS REDACTED | | | BTC 0.0462077116783753<br>CEL 250.095039392815<br>ETH 1.55338982028557<br>LINK 4.82184777864889<br>LTC 1.01428775022888<br>MATIC 8748.90705979256<br>SNX 30.5530600774749<br>XLM 402.184505943378<br>XRP 507.710606610416 | | |
| 3.1.024409 | ALI AHMET YILDIRIM | ADDRESS REDACTED | | | BTC 0.0115498355133454<br>ETH 0.00000124059840666699 | | |
| 3.1.024410 | ALI AHSAN | ADDRESS REDACTED | | | BTC 0.323959327030045<br>ETH 11.2265128189809<br>SOL 191.393550508874 | | |
| 3.1.024411 | ALI AIMAN | ADDRESS REDACTED | | | BTC 0.000594866833236029<br>CEL 45.154602888905 | | |
| 3.1.024412 | ALI AKBAL | ADDRESS REDACTED | | | BTC 0.000000005842377059<br>CEL 0.0593791533935409 | | |
| 3.1.024413 | ALI AKBAR ALIEV | ADDRESS REDACTED | | | ADA 1.13655170622349<br>BTC 0.00158682336946685<br>CEL 0.00601311413147764<br>DOT 0.0324618113685873<br>ETH 0.0760113826134229<br>LINK 0.00178093088149781<br>MATIC 0.283748126749386<br>USDC 0.416608974846548<br>XLM 0.180077114539596 | | |
| 3.1.024414 | ALI AKBAR KAZEMPOOR | ADDRESS REDACTED | | | BTC 0.00065694681494086 | | |
| 3.1.024415 | ALI AKBAR SAMIRAD | ADDRESS REDACTED | | | BTC 0.000005519282118015<br>USDC 0.805835806030204 | | |
| 3.1.024416 | ALI AKBAS | ADDRESS REDACTED | | | BNB 1.01639803<br>BTC 0.00158267915928083<br>CEL 5.0680467884746 | | |
| 3.1.024417 | ALI AKHTAR KADIR | ADDRESS REDACTED | | | 1INCH 106.194133458366<br>AAVE 10.4884088166675<br>ADA 1341.98651645038<br>AVAX 100.980602300342<br>BCH 3.09114605598255<br>BTC 4.10228775104427<br>DOT 400.884775161915<br>EOS 106.829161487303<br>LINK 205.084064083542<br>LTC 16.6451841622664<br>MATIC 5294.9561513343<br>SNX 2104.70974427833<br>SUSHI 119.186629333627 | CEL 47.8468899521531 | |
| 3.1.024418 | ALI AKRAM ALI AL-KAABI | ADDRESS REDACTED | | | BTC 0.000004640191788063<br>CEL 0.0169149616044622<br>ETH 0.0002558048223217<br>USDC 0.000000881443588439<br>XLM 0.000000022967702217 | | |
| 3.1.024419 | ALI AL AWADI | ADDRESS REDACTED | | | BTC 0.0005635666475047384 | | |
| 3.1.024420 | ALI AL BAHBAHANI | ADDRESS REDACTED | | | BTC 0.000348976219486665<br>CEL 11.0228580297868 | | |
| 3.1.024421 | ALI AL GHAFRI | ADDRESS REDACTED | | | ADA 384.636371450987<br>ETH 2.14249388812216<br>MATIC 194.780948354168<br>SOL 5.16160990474969 | | |
| 3.1.024422 | ALI ALAAEDDINE ALKHALIDI | ADDRESS REDACTED | | | BTC 0.0420781226565575<br>DOGE 29204.150179093 | | |
| 3.1.024423 | ALI ALABDULKARIM | ADDRESS REDACTED | | | BTC 0.000009081297824279<br>CEL 21.1531477345673<br>ETH 0.000712921680117192<br>MATIC 26.6086428808769<br>SNX 95.2166386303999<br>USDT ERC20 21.46<br>XRP 0.000000877039228632 | | |
| 3.1.024424 | ALI AL-AFIFI | ADDRESS REDACTED | | | BTC 0.00632270013967175<br>ETH 0.111496716230247<br>XRP 102.580304559493 | | |
| 3.1.024425 | ALI ALALAWI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.024426 | ALI ALAMOUTI | ADDRESS REDACTED | | | ADA 7129.1014577664<br>BTC 0.00000063762034987<br>SNX 254.56026225443 | | |
| 3.1.024427 | ALI ALANSARI | ADDRESS REDACTED | | | ADA 816.662897525866<br>BTC 0.00120772398577047<br>LINK 37.8599360497134 | | |
| 3.1.024428 | ALI ALARAIBI | ADDRESS REDACTED | | | BTC 0.00173611746808214<br>ETH 0.612525103250609 | | |
| 3.1.024429 | ALI ALASIRI | ADDRESS REDACTED | | | CEL 0.0749927546855727 | | |
| 3.1.024430 | ALI ALBADRAN | ADDRESS REDACTED | | | ADA 313.823217281594<br>BTC 0.00109052535653668<br>MATIC 315.471285949045<br>XRP 513.032653 | | |
| 3.1.024431 | ALI ALBAGHLI | ADDRESS REDACTED | | | BTC 0.00104142630444007<br>CEL 7.59970559717366<br>XRP 956.057264 | | |
| 3.1.024432 | ALI AL-DABBAGH | ADDRESS REDACTED | | | LTC 0.00189977798338984 | | |
| 3.1.024433 | ALI ALFONSO GOLLARZA NAVA | ADDRESS REDACTED | | | USDC 0.135966004821773 | | |
| 3.1.024434 | ALI ALHASAN | ADDRESS REDACTED | | | CEL 0.0267547188198307<br>DOT 0.0267842032967032<br>SOL 0.0235824103901143 | | |
| 3.1.024435 | ALI ALI | ADDRESS REDACTED | | | BTC 0.00123568730313759<br>ETH 1.21338365430723 | | |
| 3.1.024436 | ALI ALIAN | ADDRESS REDACTED | | | ADA 0.00884367241680442<br>BTC 0.00000063874808995<br>ETH 0.00000249775889323699 | | |
| 3.1.024437 | ALI ALIBAKHSHI | ADDRESS REDACTED | | | BTC 0.133560784505503<br>ETH 1.02553672050924 | | |
| 3.1.024438 | ALI ALIPAH | ADDRESS REDACTED | | | ADA 13.5506911676574<br>BTC 0.108058706718825<br>CEL 816.602398619581<br>EOS 31.5713333484286<br>ETH 3.06041676687891<br>LINK 45.4410482233085<br>LTC 2.45917229516391<br>PAXG 1.96370371112879<br>SGB 132.540565570815<br>SNX 503.450713063617<br>XAUT 0.3179333800202<br>XRP 874.112142033259 | | |
| 3.1.024439 | ALI ALIZAMENI | ADDRESS REDACTED | | | ETH 0.00066431678817895 1 | | |
| 3.1.024440 | ALI AL-JIBOURI | ADDRESS REDACTED | | | CEL 0.00835584912962243 | | |
| 3.1.024441 | ALI ALJUMAILI | ADDRESS REDACTED | | | BTC 0.00079052074957655 8<br>CEL 12.0135431334545<br>USDC 1.53979172501569 | | |
| 3.1.024442 | ALI ALKHALAF | ADDRESS REDACTED | | | CEL 82.70309883694<br>ETH 0.00103309813435093<br>XLM 0.259624373250963<br>XRP 3276.3245079895 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.024443 | ALI ALKHALISI | ADDRESS REDACTED | | | AAVE 3.68363473929225<br>ADA 4294.35157602032<br>AVAX 27.1204076646343<br>BTC 0.247266882468218<br>CEL 106.876065255505<br>DOT 160.122470780032<br>ETH 4.36124212324161<br>GUSD 226.734844531724<br>LTC 6.35302735666877<br>MATIC 2114.36139524827<br>SNX 82.912734455634<br>SOL 50.736314757677<br>USDC 34.9127560899716<br>USDT ERC20 142.077459674463<br>XLM 1390.98548716847 | AVAX 5.2<br>ETH 0.141976591338795<br>SNX 149.6 | |
| 3.1.024444 | ALI ALKHARS | ADDRESS REDACTED | | | CEL 2119.00100647025 | | |
| 3.1.024445 | ALI ALLNUTT | ADDRESS REDACTED | | | AAVE 2.2439472118258<br>ADA 312.04003672828<br>AVAX 14.3196199359513<br>BTC 0.241504656153139<br>CEL 1.34374581832269<br>DOT 86.988192136683<br>ETH 1.01465561832941<br>LINK 10.1546461807617<br>LUNC 0.0405052525043504<br>MANA 0.0137622456799264<br>MATIC 171.3017173275<br>SUSHI 0.0278497577228616<br>UNI 36.3994376271954<br>USDC 0.461368759215276<br>USDT ERC20 2.76630541777182<br>XLM 2799.74250620644<br>XRP 493.455626646081 | | |
| 3.1.024446 | ALI ALMATROUK | ADDRESS REDACTED | | | MATIC 0.00214727297953613 | | |
| 3.1.024447 | ALI ALMEER | ADDRESS REDACTED | | | USDT ERC20 3.35425341161732 | | |
| 3.1.024448 | ALI ALMIQBALI | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.024449 | ALI ALMONTASHRIE | ADDRESS REDACTED | | | XRP 0.00575613928337855 | | |
| 3.1.024450 | ALI ALMUKALLAF | ADDRESS REDACTED | | | BTC 0.0009146367348606<br>ETH 0.00654477465092689 | | |
| 3.1.024451 | ALI ALNUAIMI | ADDRESS REDACTED | | | BTC 0.0376959350970431<br>CEL 1434.49279908134 | | |
| 3.1.024452 | ALI ALPER OZSAHIN | ADDRESS REDACTED | | | ADA 277.416703679102<br>CEL 0.622164856603127<br>DOT 0.0750238036150584<br>ETH 0.317093233900379<br>LINK 0.0149155781703726<br>USDC 22.4669903663694<br>XLM 0.962615786531405<br>XRP 0.293718878418272 | | |
| 3.1.024453 | ALI ALPEREN YIGIT | ADDRESS REDACTED | | | ETH 0.000000192144955955 | | |
| 3.1.024454 | ALI ALQATTAN | ADDRESS REDACTED | | | CEL 0.0075882663506199<br>ETH 0.000159043350030197 | | |
| 3.1.024455 | ALI AL-RAMMAHY | ADDRESS REDACTED | | | ADA 180.860088809522<br>BNB 0.00242003076256082<br>BTC 0.0012040300129033<br>USDC 3.41018292115128 | | |
| 3.1.024456 | ALI ALSAFAR | ADDRESS REDACTED | | | BTC 0.000175329002840615<br>CEL 1.14956652237077<br>ETH 0.000006141141262521 | | |
| 3.1.024457 | ALI AL-SHAMARY | ADDRESS REDACTED | | | BTC 0.000001686817640353<br>SGB 0.525412208140016<br>USDC 0.125026459341216<br>XRP 5.03049903071085 | | |
| 3.1.024458 | ALI ALSHARIF | ADDRESS REDACTED | | | CEL 1.07613327258807 | | |
| 3.1.024459 | ALI ALSHARIKH | ADDRESS REDACTED | | | BTC 0.00793396118816797<br>DOT 36.9412997661569<br>ETH 17.083946628257<br>LINK 14.6338888723625<br>USDT ERC20 1.88932232071831 | | |
| 3.1.024460 | ALI AL-SHAWKANI | ADDRESS REDACTED | | | CEL 0.0116303911405087 | | |
| 3.1.024461 | ALI ALSHEHHI | ADDRESS REDACTED | | | CEL 821160.976792622<br>USDC 1.997 | | |
| 3.1.024462 | ALI ALSHEHRI | ADDRESS REDACTED | | | BTC 0.00151802531576364 | | |
| 3.1.024463 | ALI ALWASWASI | ADDRESS REDACTED | | | CEL 4615.11346820413 | | |
| 3.1.024464 | ALI ALYAMMAHI | ADDRESS REDACTED | | | CEL 1971.18675701924<br>ETH 3.61904791698086<br>MCDAI 40<br>USDT ERC20 2.38273081795378 | | |
| 3.1.024465 | ALI AMIR ALLANA | ADDRESS REDACTED | | | ADA 464.68574308024<br>AVAX 4.26677181549279<br>BTC 0.026891083337245<br>CEL 17.4127438161651<br>USDT ERC20 0.000000951946515671 | | |
| 3.1.024466 | ALI AMMAR | ADDRESS REDACTED | | | BCH 0.00520659481993277<br>BTC 0.000588793532011235<br>CEL 1.11340429457938<br>DOT 52.8435524025678<br>ETH 0.0630252642839588<br>LINK 302.642211344028<br>MANA 37.812169703712<br>XLM 1409.87535955666<br>XRP 5.18231948128439<br>ZRX 2949.53605019918 | | |
| 3.1.024467 | ALI ANWAR | ADDRESS REDACTED | | | ETH 0.000408800799599273<br>LINK 0.0242721428133397<br>LTC 0.00131145276394638<br>USDT ERC20 1.8701099060028<br>XRP 0.859526448889952 | | |
| 3.1.024468 | ALI ARDA BASOZ | ADDRESS REDACTED | | | CEL 0.000373257325181467<br>ETH 0.000005213057836259 | | |
| 3.1.024469 | ALI ARSHAD | ADDRESS REDACTED | | | BTC 0.0554589100200738<br>DOT 16.6767962784921<br>ETH 0.246574516246503<br>LINK 36.1189712252985<br>LTC 1.02967523168245<br>MANA 668.019915397732<br>MATIC 2527.75279111198 | | |
| 3.1.024470 | ALI ASAGIDERE | ADDRESS REDACTED | | | CEL 1.04009459982808<br>ETH 0.000456949106448171 | | |
| 3.1.024471 | ALI ASGAR | ADDRESS REDACTED | | | ADA 3523.37787536471<br>DOT 314.827832934673<br>XRP 0.322902308171242 | | |
| 3.1.024472 | ALI ASGHARI | ADDRESS REDACTED | | | BTC 0.00431989196031154<br>CEL 3.75630635324782<br>LTC 0.0027466842205181<br>USDC 4347.81221280565 | | |
| 3.1.024473 | ALI ASHKANANI | ADDRESS REDACTED | | | BTC 0.00000000253120059<br>CEL 0.00157015732275173<br>LTC 0.00748701461077206<br>USDC 0.000001050997918879 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.024474 | ALI ASIF NAZ | ADDRESS REDACTED | | | ADA 1887.54947781476<br>AVAX 24.4932415349518<br>CEL 23.3307560010436<br>DOGE 0.000000009292611639<br>DOT 55.2121120318447<br>EOS 1177.56051965958<br>ETH 0.00724021935685052<br>SOL 20.8343755542851<br>XLM 7598.70578388019<br>XRP 14467.3798561632 | | |
| 3.1.024475 | ALI ATABEY KILINCOGLU | ADDRESS REDACTED | | | ETH 0.00000022618808636 | | |
| 3.1.024476 | ALI AVDIC | ADDRESS REDACTED | | | CEL 1.07063367616814 | | |
| 3.1.024477 | ALI AWAD | ADDRESS REDACTED | | | BTC 0.00000034357972792<br>EOS 0.000341663243229333<br>ETH 0.00000588897232039<br>MATIC 0.00494682002512978<br>XLM 1.16151350150341 | | |
| 3.1.024478 | ALI AYAN | ADDRESS REDACTED | | | ADA 0.000000786787608771<br>BNB 0.000000000351649847<br>BTC 0.000021232161791379<br>CEL 32.5681798366229<br>ETH 0.000047267386565079<br>USDT ERC20 0.000000911093785933 | | |
| 3.1.024479 | ALI AYAZ | ADDRESS REDACTED | | | BTC 0.000000940566003115<br>CEL 0.00764180556396976 | | |
| 3.1.024480 | ALI AYDIN | ADDRESS REDACTED | | | BTC 0.00148740695484405<br>CEL 0.368837041417263<br>USDT ERC20 434.315530912903 | | |
| 3.1.024481 | ALI AYOUB | ADDRESS REDACTED | | | BTC 0.000001613644145356<br>ETH 0.000469685256041335<br>LUNC 0.0180965687531621<br>USDC 0.00116720327359103<br>USDT ERC20 2.58788184242772 | | |
| 3.1.024482 | ALI AYOUB | ADDRESS REDACTED | | | BTC 0.000000005587886187<br>CEL 13.62310082506<br>USDC 9.17 | | |
| 3.1.024483 | ALI AZARVAN | ADDRESS REDACTED | | | AAVE 3.8760699298012<br>ADA 14539.3069798035<br>AVAX 13.797945683374<br>BTC 0.993071141229234<br>BUSD 1047.51900301501<br>DOT 75.8848039856957<br>ETH 13.1978129105479<br>LINK 13.9510268847987<br>LTC 5.56567688959903<br>MANA 436.176118664335<br>MATIC 1098.46311230157<br>SOL 79.4403060883823<br>USDC 261818.548733267 | BTC 0.03579559<br>ETH 1.04915505 | |
| 3.1.024484 | ALI AZRAQ | ADDRESS REDACTED | | | CEL 0.0134902780943558<br>DOT 4.13281998086675 | | |
| 3.1.024485 | ALI BAALBAKY | ADDRESS REDACTED | | | CEL 0.00219849861068753 | | |
| 3.1.024486 | ALI BADRAN | ADDRESS REDACTED | | | AAVE 51.9624028692537<br>BSV 0.847874856817885<br>BTC 1.10897015333539<br>ETH 45.2916983745644<br>LINK 2447.42131706231<br>SUSHI 355.79487820472<br>UNI 463.448414082761<br>XLM 5.58456731458802 | | |
| 3.1.024487 | ALI BAIRSTOW | ADDRESS REDACTED | | | BTC 0.000000042753920308<br>COMP 0.000478204041742013<br>ETH 0.000256499023361874<br>LINK 0.103169439974327<br>OMG 0.126651715813347<br>UNI 0.108283998684432<br>ZRX 2.30803457202516 | | |
| 3.1.024488 | ALI BAJWA | ADDRESS REDACTED | | | XRP 589.16 | | |
| 3.1.024489 | ALI BAYAT | ADDRESS REDACTED | | | ETH 0.000137909198260031 | | |
| 3.1.024490 | ALI BELAKEHAL | ADDRESS REDACTED | | | BTC 0.262657785999266<br>ETH 12.0934801721623<br>LINK 136.78157730314<br>LTC 0.00155707251470602<br>MATIC 97.4413814948887<br>USDC 7408.42581498191<br>XRP 0.638876725841024 | | |
| 3.1.024491 | ALI BELTRE | ADDRESS REDACTED | | | BTC 0.000212248791622428<br>MATIC 0.353876119275096 | | |
| 3.1.024492 | ALI BENJELLOUN EL FASSI | ADDRESS REDACTED | | | CEL 0.0604676317133468 | | |
| 3.1.024493 | ALI BENMESSAOUD | ADDRESS REDACTED | | | BNB 1.18434683452293<br>BTC 0.00104843782763682<br>CEL 10.6498420633094<br>LTC 2.00316339844774 | | |
| 3.1.024494 | ALI BERCI | ADDRESS REDACTED | | | CEL 0.000224923803795342 | | |
| 3.1.024495 | ALI BERISHA | ADDRESS REDACTED | | | BTC 0.000000423442491009 | | |
| 3.1.024496 | ALI BERKAN BAHCECI | ADDRESS REDACTED | | | ETH 0.00145919332963376 | | |
| 3.1.024497 | ALI BISHAR | ADDRESS REDACTED | | | BTC 0.000000005242627468<br>CEL 0.559082355802684 | | |
| 3.1.024498 | ALI BISHARAT | ADDRESS REDACTED | | | BTC 0.000631671537332922<br>ETH 4.3972181224431 | | |
| 3.1.024499 | ALI BORA YIGITBASIOGLU | ADDRESS REDACTED | | | BTC 0.000000252251143952<br>ETH 0.000029147578629598 | | |
| 3.1.024500 | ALI BORDERS | ADDRESS REDACTED | | | BTC 0.0000085086629273199 | | |
| 3.1.024501 | ALI BOUKHLISS | ADDRESS REDACTED | | | CEL 2.81898813015081 | | |
| 3.1.024502 | ALI BU JUBARA | ADDRESS REDACTED | | | BTC 0.00155294427989164 | | |
| 3.1.024503 | ALI BUAKBAR | ADDRESS REDACTED | | | BTC 0.000409565208415882<br>CEL 3.14106878371408 | | |
| 3.1.024504 | ALI BULUT | ADDRESS REDACTED | | | BNB 0.0101371163653985<br>BTC 0.000000710043526808<br>CEL 0.082528153604295<br>LTC 0.000374347685248834<br>XRP 0.00387559854568862 | | |
| 3.1.024505 | ALI CAN BASUN | ADDRESS REDACTED | | | CEL 0.000218666166344219 | | |
| 3.1.024506 | ALI CAN DOBULGA | ADDRESS REDACTED | | | ETH 0.000001275828741167 | | |
| 3.1.024507 | ALI CAN DOBULGA | ADDRESS REDACTED | | | ETH 0.000000396724537952 | | |
| 3.1.024508 | ALI CAN GUNDUZ | ADDRESS REDACTED | | | CEL 0.000614437992163788 | | |
| 3.1.024509 | ALI CELIK MARTIN | ADDRESS REDACTED | | | ETH 0.000000444347055403 | | |
| 3.1.024510 | ALI CHAREMWANDY | ADDRESS REDACTED | | | BTC 0.000003303865693804 | | |
| 3.1.024511 | ALI CHATHA | ADDRESS REDACTED | | | BSV 0.00911931<br>BTC 0.000309135393797595<br>CEL 0.390985369617943<br>COMP 0.0308917248610565<br>ETH 0.00257556170719905<br>MCDAI 0.113514864623436<br>XLM 34.1907558979942 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.024512 | ALI CHATTHA | ADDRESS REDACTED | | | AVAX 6.16666537162512<br>BTC 1.25454021689981<br>ETH 1.03248550829982<br>LINK 0.407528271108935<br>LTC 0.00459122380072697<br>USDC 1111.38826340307 | USDC 1148.293284 | |
| 3.1.024513 | ALI CHOUCAIR | ADDRESS REDACTED | | | ADA 0.000000413817663818<br>CEL 143.607665418108<br>XRP 0.000000257007243335 | | |
| 3.1.024514 | ALI CIRIK | ADDRESS REDACTED | | | BTC 0.00283864764525644 | | |
| 3.1.024515 | ALI CIVLAK | ADDRESS REDACTED | | | USDT ERC20 2.16040726367441 | | |
| 3.1.024516 | ALI ÇORAP | ADDRESS REDACTED | | | BAT 55810.03465381<br>BTC 0.00173062038159267<br>CEL 2220.24678402398<br>LINK 1306.38130293 | | |
| 3.1.024517 | ALI COŞKUN GÜLBAHAR | ADDRESS REDACTED | | | BTC 0.000020483376249265<br>CEL 287.241051960888<br>ETH 1.4437180800871<br>LINK 7.72471421060412<br>LTC 0.610907347398043<br>USDT ERC20 0.252495478037087 | | |
| 3.1.024518 | ALI CREEL | ADDRESS REDACTED | | | ETH 1.07542692593085 | | |
| 3.1.024519 | ALI DAĞLı | ADDRESS REDACTED | | | BAT 0.599878492619519<br>ETH 0.00000034686379853<br>LINK 0.0420486731472859<br>SGB 119.197055903236<br>USDT ERC20 4.66125787716343<br>XLM 1.56342427407854<br>XRP 0.35391910564003 | | |
| 3.1.024520 | ALI DAWOOD | ADDRESS REDACTED | | | BTC 0.00004618<br>CEL 0.0217163428170101 | | |
| 3.1.024521 | ALI DEMIR | ADDRESS REDACTED | | | ADA 0.163169015218856<br>BCH 0.000211666124777466<br>BNB 0.0172384721377533<br>BTC 0.107875066711052<br>CEL 2.12674859260066<br>ETH 0.000225352328224391<br>LTC 0.00154721319255591<br>USDC 0.0033988865341135 | | |
| 3.1.024522 | ALI DEMIRTAS | ADDRESS REDACTED | | | BTC 0.000303766421322079<br>CEL 45685.7828291077<br>LTC 2000.21061715287<br>SGB 4898.99402126413<br>USDC 2384211.0324794<br>USDT ERC20 1000021.50925995<br>XRP 33392.8086367226 | | |
| 3.1.024523 | ALI DERVISH | ADDRESS REDACTED | | | BTC 0.000228142801699538<br>CEL 2.97335462356334<br>DOT 22.2115598246307<br>ETH 0.00093510111913215<br>XRP 0.000000898816748547 | | |
| 3.1.024524 | ALI DESIR | ADDRESS REDACTED | | | AAVE 1.48448131082881<br>ADA 1477.51307391944<br>BCH 1.03931344107071<br>BTC 0.027534399319333<br>CEL 36.2411386188521<br>DOT 24.5565530201311<br>MATIC 101.886710677117<br>USDC 0.0644310238936814 | | |
| 3.1.024525 | ALI DOLATKHAH BEJARBANEH | ADDRESS REDACTED | | | BTC 0.000000479919802688<br>CEL 0.264358819219489<br>USDC 0.911735847424861<br>USDT ERC20 0.530012276146355 | | |
| 3.1.024526 | ALI DOLGUN | ADDRESS REDACTED | | | CEL 0.000412552650661377<br>ETH 0.000000273166755694 | | |
| 3.1.024527 | ALI DONYAVI | ADDRESS REDACTED | | | BNB 0.0292492807136328<br>BTC 0.00126327581924475 | | |
| 3.1.024528 | ALI DONYAVI | ADDRESS REDACTED | | | BTC 0.134767303170517 | | |
| 3.1.024529 | ALI DONYAVI | ADDRESS REDACTED | | | BTC 0.242108944457812<br>CEL 0.470450637088189 | | |
| 3.1.024530 | ALI DOOST | ADDRESS REDACTED | | | MATIC 15946.5565031719<br>SNX 2075.08434994299 | | |
| 3.1.024531 | ALI DORUK GUNAYDIN | ADDRESS REDACTED | | | ETH 0.0130599785456434 | | |
| 3.1.024532 | ALI EHSANI | ADDRESS REDACTED | | | XRP 0.0165788334166902 | | |
| 3.1.024533 | ALI EKBER GEDIK | ADDRESS REDACTED | | | BNB 0.00116483281385724<br>BTC 0.000001157225813398<br>USDC 0.384226781667699 | | |
| 3.1.024534 | ALI EKIZ | ADDRESS REDACTED | | | ADA 0.536118023276642<br>BNB 0.153943090558853<br>BTC 0.000000535057173715<br>DOT 0.0567942074841781<br>ETH 0.00285736327256923<br>MANA 0.00429177096858916<br>XRP 0.604576486212485 | | |
| 3.1.024535 | ALI EL HASSAN EL RIFAI | ADDRESS REDACTED | | | ADA 1006.83217644313<br>BTC 0.00165232331054787<br>CEL 0.195773177846484<br>LINK 9.64146760104681<br>LTC 10.0301317888141<br>XLM 15025.4026797317<br>XRP 2008.7700218559<br>XTZ 201.277753142761 | | |
| 3.1.024536 | ALI ELANTABLY | ADDRESS REDACTED | | | BTC 0.00108016321739233 | | |
| 3.1.024537 | ALI ELITOK | ADDRESS REDACTED | | | CEL 1.04206843776154<br>USDT ERC20 15.04 | | |
| 3.1.024538 | ALI ELMAS | ADDRESS REDACTED | | | CEL 0.00854494704575681 | | |
| 3.1.024539 | ALI EL-SALHANI | ADDRESS REDACTED | | | CEL 0.386865523280275 | | |
| 3.1.024540 | ALI EL-SMAILI | ADDRESS REDACTED | | | BTC 0.000000000394750524<br>CEL 31.6343905345089<br>XRP 0.0099598283061605 | | |
| 3.1.024541 | ALI EMIN ENIC | ADDRESS REDACTED | | | ETH 0.000000502714889298 | | |
| 3.1.024542 | ALI EMRE | ADDRESS REDACTED | | | BAT 0.0966389554414701<br>BNB 1.06234852586188<br>BTC 0.0113894315347794<br>CEL 115.08169712681<br>DOT 0.0146400873814037<br>EOS 0.0568138206406432<br>ETH 0.00026235565063614<br>LTC 0.000429320570599099<br>USDT ERC20 0.002723<br>XRP 0.0603993524549633<br>ZUSD 0.137213566538091 | | |
| 3.1.024543 | ALI EMRE SEKERCI | ADDRESS REDACTED | | | BTC 0.000000771951337562 | | |
| 3.1.024544 | ALI EREN ÖZDEMIR | ADDRESS REDACTED | | | CEL 0.139797868805992 | | |
| 3.1.024545 | ALI ERSHADI | ADDRESS REDACTED | | | ETH 0.00577682681972902 | | |
| 3.1.024546 | ALI ESER | ADDRESS REDACTED | | | CEL 0.361742282009037 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.024547 | ALI ETEDALI | ADDRESS REDACTED | | | BTC 0.000000954017621166<br>ETH 0.000452767684583089<br>LINK 0.00945915656221975<br>MATIC 0.554970171971144<br>USDC 0.0156425457676813<br>USDT ERC20 1.05536551369314 | | |
| 3.1.024548 | ALI FAHMY | ADDRESS REDACTED | | | ADA 0.313342201897081<br>BTC 0.0660666284885979<br>CEL 0.418497827816422<br>DOT 5.40918457838974<br>ETH 1.75053440985493<br>SNX 18.0997430138174<br>SOL 5.89653228371184<br>USDC 0.00134436429584597 | | |
| 3.1.024549 | ALI FAKHERI | ADDRESS REDACTED | | | BNT 0.540765613458884<br>BTC 0.000000403095221597<br>ETH 0.000007009493719955<br>LINK 0.0260846184869718<br>USDT ERC20 0.000000304713648841 | | |
| 3.1.024550 | ALI FARHAT | ADDRESS REDACTED | | | BAT 0.642337632969673<br>LINK 0.000473147323747601<br>SNX 0.00191246440519948<br>UNI 0.0518807212457665 | | |
| 3.1.024551 | ALI FARHAT | ADDRESS REDACTED | | | CEL 0.000150745187410724<br>EOS 0.00119208008729716<br>ETH 0.000002386100756591<br>LINK 0.00002198156284828<br>SNX 0.000610031694055773<br>UNI 0.000011839967156308 | | |
| 3.1.024552 | ALI FAROOQ | ADDRESS REDACTED | | | BTC 0.000474460238533247<br>CEL 0.0107499435339136 | | |
| 3.1.024553 | ALI FARSHIDNIA | ADDRESS REDACTED | | | ADA 2438.64986702313<br>BTC 0.00232059576554781<br>ETH 1.81629783877238 | | |
| 3.1.024554 | ALI FARUHAD | ADDRESS REDACTED | | | BTC 0.0114148740861694<br>CEL 21.2454424875831 | | |
| 3.1.024555 | ALI FEKRI | ADDRESS REDACTED | | | BCH 0.18199578<br>CEL 9.74157147312013<br>ETH 0.12515768<br>XLM 518.6482399 | | |
| 3.1.024556 | ALI FENN | ADDRESS REDACTED | | | ETH 5.10270754318385<br>MATIC 10743.7411640987 | | |
| 3.1.024557 | ALI FUSHAN | ADDRESS REDACTED | | | BTC 0.0826305143640167<br>CEL 1.15116892753898<br>ETH 0.39834454133047 | | |
| 3.1.024558 | ALI GASEMI | ADDRESS REDACTED | | | ADA 0.221515362037025<br>BTC 0.000005791097935954<br>CEL 1.17128509759798<br>USDT ERC20 0.15442076631558<br>XLM 0.0117701655958552<br>XRP 0.737256420252952 | | |
| 3.1.024559 | ALI GASSAMA | ADDRESS REDACTED | | | CEL 13.6614057132964 | | |
| 3.1.024560 | ALI GATIE | ADDRESS REDACTED | | | ETH 0.001045635374342 | | |
| 3.1.024561 | ALI GHADBAN | ADDRESS REDACTED | | | BTC 0.014295992465366<br>CEL 16.2887598334225 | | |
| 3.1.024562 | ALI GHADBAN | ADDRESS REDACTED | | | MATIC 0.454808298346144 | | |
| 3.1.024563 | ALI GHANBARI | ADDRESS REDACTED | | | BTC 0.000017625054490648<br>CEL 1.09193411602535<br>EOS 0.00286029269280361<br>ETH 0.000445332650583576<br>USDC 0.154450724317442 | | |
| 3.1.024564 | ALI GHORBANIRAD | ADDRESS REDACTED | | | CEL 0.170913516934086 | | |
| 3.1.024565 | ALI GIL | ADDRESS REDACTED | | | ADA 0.135268741083878 | | |
| 3.1.024566 | ALI GOKSU | ADDRESS REDACTED | | | ETH 0.00000037310145065 | | |
| 3.1.024567 | ALI GOLABKESHZADEH | ADDRESS REDACTED | | | BTC 0.000000525116563745999<br>USDT ERC20 0.000020030582552149 | | |
| 3.1.024568 | ALI GONI | ADDRESS REDACTED | | | CEL 1.07627798207924 | | |
| 3.1.024569 | ALI GÜMÜŞ | ADDRESS REDACTED | | | BTC 0.000001364749089438<br>USDC 0.539722995760982 | | |
| 3.1.024570 | ALI GUZELDERE | ADDRESS REDACTED | | | ETH 0.0005810289178852<br>MATIC 0.0656189855637963<br>MCDAI 0.0230498362329966<br>OMG 0.00167767006510605<br>USDC 0.699264094699805 | | |
| 3.1.024571 | ALI HABIBULLAH | ADDRESS REDACTED | | | ETH 0.000001461456416359 | | |
| 3.1.024572 | ALI HADDANOU | ADDRESS REDACTED | | | CEL 1.06857127372613 | | |
| 3.1.024573 | ALI HAMEDANI | ADDRESS REDACTED | | | BTC 0.000225109371139502 | | |
| 3.1.024574 | ALI HAMZAH | ADDRESS REDACTED | | | CEL 1.01047083333333<br>XLM 18.6521383995121 | | |
| 3.1.024575 | ALI HARAJLI | ADDRESS REDACTED | | | ETH 0.00496242971962916 | | |
| 3.1.024576 | ALI HARCHI | ADDRESS REDACTED | | | ADA 442.344188254758<br>BTC 0.00212588163704545<br>CEL 168.967984330837<br>MATIC 286.34<br>SNX 70.14902585<br>USDT ERC20 0.000000453200848097 | | |
| 3.1.024577 | ALI HAROLD | ADDRESS REDACTED | | | BTC 0.000000001149731057<br>CEL 4.05045701844103<br>ETH 0.000000046163826478<br>SGB 19.0648626782199<br>UNI 0.000098976091111452<br>XRP 0.000000915420200066 | | |
| 3.1.024578 | ALI HASAN | ADDRESS REDACTED | | | BTC 0.000015267267763157<br>ETH 0.000709873747894214<br>MATIC 0.197449782520367<br>USDC 0.332324242162408 | | |
| 3.1.024579 | ALI HASEKI | ADDRESS REDACTED | | | CEL 314.360489278311 | | |
| 3.1.024580 | ALI HASHEMI ASL | ADDRESS REDACTED | | | ADA 0.229328010461518<br>BNB 0.00275589723291309<br>BTC 0.000018680002671233<br>CEL 194.809574523759<br>DOT 0.0120498488349571<br>USDC 2.23631921805489<br>XRP 18.9091912537141 | | |
| 3.1.024581 | ALI HASSAN | ADDRESS REDACTED | | | BTC 0.000746277096885273<br>CEL 2999.01337965157<br>MCDAI 84.7567071401563 | | |
| 3.1.024582 | ALI HASSAN ABDULLAH BU JUBARAH | ADDRESS REDACTED | | | BTC 0.000001128839388192<br>DOGE 0.2740668945921 | | |
| 3.1.024583 | ALI HAYDAR DERIN | ADDRESS REDACTED | | | LTC 0.000004606513931632 | | |
| 3.1.024584 | ALI HAZARA | ADDRESS REDACTED | | | BTC 0.000004227243194772<br>MATIC 0.947365289316378 | | |
| 3.1.024585 | ALI HAZIMI | ADDRESS REDACTED | | | BTC 0.000091604456058149<br>ETH 0.0056811221998754<br>LINK 0.00648084584502785<br>UNI 0.00370291672196154 | | |
| 3.1.024586 | ALI HEIDARI | ADDRESS REDACTED | | | ADA 1025.62517480056<br>BTC 0.000889521250071534<br>CEL 0.382918418299207 | | |
| 3.1.024587 | ALI HENKE | ADDRESS REDACTED | | | BTC 1.99717438544265 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.024588 | ALI HERREYGERS | ADDRESS REDACTED | | | BTC 0.0107507496443475<br>ETH 0.165000331586167 | | |
| 3.1.024589 | ALI HEYDARI | ADDRESS REDACTED | | | BTC 1.06887801475403<br>CEL 129.686426597704<br>USDC 3599.27829870388 | | |
| 3.1.024590 | ALI HUSSAIN ALI ALJAZIRI | ADDRESS REDACTED | | | AAVE 5.44180866054979<br>BAT 1548.27141762601<br>BNB 4.09936217812003<br>BTC 0.607092038204625<br>CEL 1749.95331029053<br>DASH 2.58197616151056<br>ETH 1.00372918036265<br>PAXG 2.54306279759129<br>SUSHI 170.427263215091<br>TUSD 3.29752778072434<br>USDC 10361.0785304733<br>XRP 1010.60357838059 | | |
| 3.1.024591 | ALI HUYUK | ADDRESS REDACTED | | | ADA 0.000000565628262742<br>BTC 0.051474205607616<br>CEL 9.51881056329611<br>DOT 6.23183118430727<br>ETH 0.000410532589514361<br>LINK 5.92236076<br>LUNC 5.1711577760023<br>MATIC 39.8033551742446<br>SNX 3.0210682<br>UNI 1.07820649<br>XRP 48 | | |
| 3.1.024592 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.00118949744655484<br>USDC 0.0000002107541818 | | |
| 3.1.024593 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.00125386301040637<br>USDC 0.000000140674515124 | | |
| 3.1.024594 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.00118949077032876<br>USDC 0.000000751796457706 | | |
| 3.1.024595 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.00120719080694899<br>USDC 0.000000713747128701 | | |
| 3.1.024596 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.000000005286847244<br>USDC 0.000000760217816599 | | |
| 3.1.024597 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.00125989064713724<br>USDC 0.000000730772228742 | | |
| 3.1.024598 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.00118859391850817<br>USDC 0.000000994961838659 | | |
| 3.1.024599 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.00120377463027235<br>USDC 0.000000321792299823 | | |
| 3.1.024600 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.00121518562368896<br>USDC 0.000000729549799417 | | |
| 3.1.024601 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.00118818833801218<br>USDC 0.000000131465428884 | | |
| 3.1.024602 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.000000037711931869<br>USDT ERC20 0.000017969646898668 | | |
| 3.1.024603 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.00124395607691562<br>USDC 0.000000885740987399 | | |
| 3.1.024604 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.00118859391850817<br>USDC 0.000000008127884881 | | |
| 3.1.024605 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.00120590446034039<br>USDC 0.000000229843875394 | | |
| 3.1.024606 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.00125164313472775<br>USDC 0.000000411926842046 | | |
| 3.1.024607 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.00121604291186718<br>USDC 0.000000679862157568 | | |
| 3.1.024608 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.00119621021889436<br>USDC 0.000000558422019867 | | |
| 3.1.024609 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.00118949077032876<br>USDC 0.000000620948943769 | | |
| 3.1.024610 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.00124487589707217<br>USDC 0.000000876996636624 | | |
| 3.1.024611 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.000403530862203399<br>CEL 0.000083476729744803 | | |
| 3.1.024612 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.000000003717898374<br>USDC 0.000000322380451777 | | |
| 3.1.024613 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.0216971251021164<br>CEL 0.00005144402487243<br>USDC 0.00000092478199544<br>USDT ERC20 0.000000837725537739 | | |
| 3.1.024614 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.000000002741539092<br>USDC 0.000000217983151412 | | |
| 3.1.024615 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.000000005821699042<br>USDC 0.000000395789541592 | | |
| 3.1.024616 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.00124725292587819<br>USDC 0.000000570732344974 | | |
| 3.1.024617 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.00123139007040483<br>USDC 0.000000023350001485 | | |
| 3.1.024618 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.00118919707544678<br>USDC 0.000000735542136998 | | |
| 3.1.024619 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.00123089134623475<br>USDC 0.000000174353058891 | | |
| 3.1.024620 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.00119176393072538<br>USDC 0.000000254966491497 | | |
| 3.1.024621 | ALI IMANI | ADDRESS REDACTED | | | BTC 0.00118949744655484<br>USDC 0.000000079906667862 | | |
| 3.1.024622 | ALI IMRAN YILMAZ | ADDRESS REDACTED | | | BTC 0.000000465278939915 | | |
| 3.1.024623 | ALI INAZ | ADDRESS REDACTED | | | CEL 7.07363016497808 | | |
| 3.1.024624 | ALI IRSHAYYID | ADDRESS REDACTED | | | BTC 0.000001682442371288<br>EOS 0.078608619855046<br>MATIC 0.00755283443189214<br>USDC 0.00107541857032026<br>XLM 0.0857622198012826 | | |
| 3.1.024625 | ALI IRUSHAD | ADDRESS REDACTED | | | BNB 0.0000142415411052339 | | |
| 3.1.024626 | ALI ISMAIL | ADDRESS REDACTED | | | BTC 0.000000624079588847<br>GUSD 0.00667344305441504 | | |
| 3.1.024627 | ALI IYICI | ADDRESS REDACTED | | | BTC 0.0000237487531299189<br>CEL 13.4936661730944<br>ETH 0.000002708586375128<br>USDC 0.102219646591466<br>USDT ERC20 13.2067492446116 | | |
| 3.1.024628 | ALI JADE MACGILLIVRAY | ADDRESS REDACTED | | | USDC 0.0258491203326696 | USDC 0.000000903837483126 | |
| 3.1.024629 | ALI JADERI POUR MINABI | ADDRESS REDACTED | | | AVAX 31.1271185008861<br>BTC 0.248084723327856<br>DOT 0.0218449303661267<br>ETH 2.06898161255078<br>LUNC 101.639104702856 | | |
| 3.1.024630 | ALI JAFRI | ADDRESS REDACTED | | | BTC 0.000010961129339256<br>ETH 0.000476756167096757<br>MATIC 0.446234423284477 | BTC 0.000000005732526057 | |
| 3.1.024631 | ALI JAMAL | ADDRESS REDACTED | | | BCH 0.103461926663661<br>SNX 2.18649299978047 | | |
| 3.1.024632 | ALI JAMSHID FAR | ADDRESS REDACTED | | | BTC 3.04136033269046<br>CEL 5473.50346007075<br>ETH 257.518217065457 | | |
| 3.1.024633 | ALI JANGBARWALA | ADDRESS REDACTED | | | ETH 1.71936975208475 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.024634 | ALI JAWAHIR RIZVI | ADDRESS REDACTED | | | BTC 0.000002356518229869<br>GUSD 0.00842420635402627 | | |
| 3.1.024635 | ALI JAWED | ADDRESS REDACTED | | | ADA 10218.4538020184<br>BTC 1.09800887318599<br>ETH 4.80424733952154<br>MATIC 848.87421648063<br>USDC 48.2719142512192 | | |
| 3.1.024636 | ALI JOORABCHI | ADDRESS REDACTED | | | DASH 0.00377952588256653<br>ETC 0.0197080787334076<br>LINK 0.0319025729937007<br>ZEC 0.00207813407114918 | | |
| 3.1.024637 | ALI JOSEPH | ADDRESS REDACTED | | | BTC 0.0364236436562193<br>CEL 105.466828685935<br>ETH 0.0012034831960438<br>SNX 12.9095231522937<br>UNI 21.0548747487366 | | |
| 3.1.024638 | ALI JOSIM | ADDRESS REDACTED | | | CEL 0.71938223767782<br>MCDAI 0.0216928725030349<br>USDT ERC20 0.000098073141575818 | | |
| 3.1.024639 | ALI KABA | ADDRESS REDACTED | | | ADA 210.452277261408<br>BTC 0.000950718672267501<br>CEL 0.00660912774410486<br>USDC 0.256420099627583 | | |
| 3.1.024640 | ALI KABA | ADDRESS REDACTED | | | CEL 0.00718786853818867 | | |
| 3.1.024641 | ALI KAFEL | ADDRESS REDACTED | | | BTC 0.000002611466084861<br>USDC 0.279902777361386 | | |
| 3.1.024642 | ALI KAIKSOW | ADDRESS REDACTED | | | USDC 0.0678996418737965 | | |
| 3.1.024643 | ALI KAMKAR | ADDRESS REDACTED | | | BTC 0.00106267537623214<br>CEL 264.203374004392<br>SNX 98.379 | | |
| 3.1.024644 | ALI KANIK | ADDRESS REDACTED | | | ETH 0.000000219983507198 | | |
| 3.1.024645 | ALI KARADAG | ADDRESS REDACTED | | | BTC 0.000004058787517415 | | |
| 3.1.024646 | ALI KARIB | ADDRESS REDACTED | | | CEL 0.0722732891173024<br>SNX 0.0389248989740728 | | |
| 3.1.024647 | ALI KARZAI | ADDRESS REDACTED | | | BTC 0.000002254947778108<br>MATIC 8.42129681680361 | | |
| 3.1.024648 | ALI KATKODIA | ADDRESS REDACTED | | | ETH 0.000187385142614382<br>XRP 0.367122347490004 | | |
| 3.1.024649 | ALI KAYA | ADDRESS REDACTED | | | BTC 0.000000401039005101<br>SNX 327.021341973627<br>USDC 197.407419685874 | | |
| 3.1.024650 | ALI KAYED | ADDRESS REDACTED | | | ETH 0.0188569808363477<br>SNX 0.835031228235417<br>UNI 0.14671883537269 | | |
| 3.1.024651 | ALI KAZAK | ADDRESS REDACTED | | | CEL 0.000231270021957318 | | |
| 3.1.024652 | ALI KAZANCI | ADDRESS REDACTED | | | BTC 0.00299711671299385<br>CEL 1.14769643185357 | | |
| 3.1.024653 | ALI KEMAL TURK | ADDRESS REDACTED | | | ETH 0.000000895498956765999 | | |
| 3.1.024654 | ALI KERMAOUI | ADDRESS REDACTED | | | CEL 35.3174174809613 | | |
| 3.1.024655 | ALI KHADEM | ADDRESS REDACTED | | | BNB 0.000041870097997642 | | |
| 3.1.024656 | ALI KHALEEL | ADDRESS REDACTED | | | CEL 0.642931453067299<br>DASH 0.00417056493956229<br>MATIC 7.99493524870102<br>SNX 0.237467267388156<br>USDC 6.08978899225257<br>USDT ERC20 47.3913490067212 | | |
| 3.1.024657 | ALI KHALIL | ADDRESS REDACTED | | | BTC 0.0184656882900618<br>DOT 5.27239592716287<br>USDC 56.3978352369687 | | |
| 3.1.024658 | ALI KHATIBI | ADDRESS REDACTED | | | ADA 21540.0874599366<br>AVAX 0.0186782411198626<br>BTC 0.000143078504672682<br>DOT 0.140722862058563<br>ETH 0.00139972656775918<br>LINK 0.113641320723008<br>MATIC 1.61125429239575<br>SOL 0.0348083794009397<br>USDC 0.440412420864899 | | |
| 3.1.024659 | ALI KOHBODI | ADDRESS REDACTED | | | BTC 0.0613652372419875<br>MATIC 460.83013171566<br>USDC 228.261947218782 | | |
| 3.1.024660 | ALI KÖK | ADDRESS REDACTED | | | BNT 250<br>BTC 0.499295352600581<br>CEL 467.474116343476<br>EOS 250<br>ETC 100<br>ETH 0.679008868245937<br>LINK 100<br>LTC 25.00000455<br>UNI 100<br>USDC 1305.991365 | | |
| 3.1.024661 | ALI KORKMAZ | ADDRESS REDACTED | | | BTC 0.00101850651932436<br>BUSD 0.670464207046917<br>ETH 0.0267214688104853<br>USDC 0.017980826950402<br>USDT ERC20 1.87271172196047 | | |
| 3.1.024662 | ALI KORMAN | ADDRESS REDACTED | | | BTC 0.00107665263990267<br>BUSD 0.00355116557283193<br>CEL 1.72581684818306<br>ETH 0.000011117459527378<br>PAXG 0.000002180673658452<br>SGB 0.000277065190438461<br>USDT ERC20 0.529000750713267<br>XAUT 0.0114817181467333<br>XRP 0.00183615896421136<br>ZEC 0.000000009164876761 | | |
| 3.1.024663 | ALI KOSKER | ADDRESS REDACTED | | | CEL 0.000510680362437713 | | |
| 3.1.024664 | ALI KOUANGSAVANH | ADDRESS REDACTED | | | ADA 0.391981489717907<br>BTC 0.0440155332594854<br>DOT 89.9419268271061<br>ETH 0.000205665396440745<br>LINK 0.0261675733515307<br>LTC 0.00090338040369395<br>MATIC 1601.7452344532<br>SNX 0.12066826401261<br>USDC 0.819488997406826 | | |
| 3.1.024665 | ALI KT | ADDRESS REDACTED | | | ADA 0.249807684962849<br>BTC 0.000001098464749569999 | | |
| 3.1.024666 | ALI KUCUKBINGOL | ADDRESS REDACTED | | | ETH 0.00000737310145065 | | |
| 3.1.024667 | ALI LANZETTA | ADDRESS REDACTED | | | BTC 0.00113120677668881<br>USDC 10768.2481653854 | | |
| 3.1.024668 | ALI LATIF | ADDRESS REDACTED | | | BTC 0.00158368317488138<br>ETH 0.000934865908049284<br>LINK 0.000842861551481075<br>MATIC 89337.1595040196<br>USDC 1.71064926197339 | | BTC 0.000000002213447535<br>USDC 0.000000531110713558 |
| 3.1.024669 | ALI LOWE | ADDRESS REDACTED | | | CEL 0.170788851314962<br>ETH 0.000000962163752999<br>MATIC 1.95332525747123 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.024670 | ALI LUQMAN | ADDRESS REDACTED | | | BTC 0.0113725468305792<br>ETH 1.02188546117011<br>XLM 0.0935370229562947 | | |
| 3.1.024671 | ALI MABROUK | ADDRESS REDACTED | | | ADA 448.373048832545<br>AVAX 3.00389874330373<br>CEL 0.774531433710548<br>DOT 24.2983355493962 | | |
| 3.1.024672 | ALI MADENOGLU | ADDRESS REDACTED | | | BTC 0.00873017505356652<br>CEL 43.3553732627142<br>DASH 2.05<br>DOT 275.99437495395<br>ETH 0.0111035523085351<br>LTC 13.99<br>SGB 2409.38138080971<br>TUSD 2.99364897969456<br>UNI 0.000006<br>USDC 0.000000211752028652<br>USDT ERC20 10.2792257041212<br>XLM 11083.2833333<br>XRP 0.0104454818918806 | | |
| 3.1.024673 | ALI MADI | ADDRESS REDACTED | | | BTC 0.00513678270033626<br>ETH 0.000140053426652093 | | |
| 3.1.024674 | ALI MAHDIEV | ADDRESS REDACTED | | | BTC 0.00109100907526293 | | |
| 3.1.024675 | ALI MAKKI | ADDRESS REDACTED | | | BTC 0.000769393206643347<br>SNX 195.595214486868 | | |
| 3.1.024676 | ALI MALEK | ADDRESS REDACTED | | | BTC 0.000798363658218147<br>CEL 19.1449694047829<br>USDC 404.637631 | | |
| 3.1.024677 | ALI MAMMADOV | ADDRESS REDACTED | | | ADA 2139.87675871116<br>BTC 0.00107424566829529 | | |
| 3.1.024678 | ALI MARJAN | ADDRESS REDACTED | | | ADA 0.229319323394008<br>BNB 0.000003819113436711<br>BTC 0.000004740933713336<br>ETH 0.000000433899886348<br>USDC 0.202336841508376 | | |
| 3.1.024679 | ALI MARJAN | ADDRESS REDACTED | | | ADA 0.168875637293369<br>BNB 0.00167599952448729<br>BTC 0.00109306843095062<br>CEL 0.972766536499169<br>DASH 0.0000000003034463698999999<br>EOS 0.000007391944264101<br>ETH 0.107493751710848<br>LINK 0.00261763488511306<br>MCDAI 0.0122437808971393<br>SGB 27.2782738992715<br>USDT ERC20 0.166835282305542<br>XLM 0.115761356140099<br>XRP 0.000000647054665936 | | |
| 3.1.024680 | ALI MASSIHI | ADDRESS REDACTED | | | BTC 0.0109646912643869<br>ETH 4.41652018669633<br>LINK 202.469916801995<br>MATIC 227.75974544496<br>USDC 308.465181466328 | ETH 0.010797 | |
| 3.1.024681 | ALI MEHRZADIAN | ADDRESS REDACTED | | | BTC 0.000003452572006734<br>BUSD 0.803636090558<br>CEL 0.625745044581813 | | |
| 3.1.024682 | ALI MERT | ADDRESS REDACTED | | | CEL 0.00481758058286719<br>XRP 0.759976940165326 | | |
| 3.1.024683 | ALI MESDAQ | ADDRESS REDACTED | | | BCH 55.5006482359563<br>BSV 55.0273254154604<br>BTC 2.04515777388739<br>ETH 38.8670504895882<br>LINK 347.027705596409<br>MATIC 19166.4698614288 | | |
| 3.1.024684 | ALI MIRAB | ADDRESS REDACTED | | | ADA 6.2514738270431 | | |
| 3.1.024685 | ALI MOHAMED | ADDRESS REDACTED | | | BTC 0.0000035029118933 9<br>USDT ERC20 0.000581930559970566 | | |
| 3.1.024686 | ALI MOHAMMED | ADDRESS REDACTED | | | BUSD 0.210301018996296<br>USDC 0.320347381000775<br>USDT ERC20 0.0764856811917702 | | |
| 3.1.024687 | ALI MOHAMMED | ADDRESS REDACTED | | | CEL 41.1037433400883<br>DOT 89.462647<br>SNX 102.947526<br>XRP 1002.479338 | | |
| 3.1.024688 | ALI MOHAMMED HAMAD HAMMAD ALSHAMSI | ADDRESS REDACTED | | | CEL 366361.280282686<br>ETH 0.107416273104383 | | |
| 3.1.024689 | ALI MOHEBBI | ADDRESS REDACTED | | | ADA 0.000000960910609634<br>BTC 0.000000003143771617<br>CEL 1.00158803976195<br>MATIC 0.0449517144635429 | | |
| 3.1.024690 | ALI MOHIUDDIN | ADDRESS REDACTED | | | BTC 0.000120630252957164<br>EOS 0.00169850300245129 | | |
| 3.1.024691 | ALI MOHSEN | ADDRESS REDACTED | | | BTC 0.000002238626625503<br>SNX 0.000358861741368118<br>USDC 0.00309568759772266<br>USDT ERC20 0.877446322399568 | | |
| 3.1.024692 | ALI MOHSEN ISSA | ADDRESS REDACTED | | | | DOT 20.6183945659<br>ETH 0.04069088 | |
| 3.1.024693 | ALI MOQADASI | ADDRESS REDACTED | | | BTC 0.000645980910490313<br>CEL 54.9330187275752 | | |
| 3.1.024694 | ALI MOURAD | ADDRESS REDACTED | | | BTC 0.136693961636912<br>GUSD 0.487485043170018 | | |
| 3.1.024695 | ALI MOUSSI | ADDRESS REDACTED | | | BTC 0.0745407929067738<br>ETH 3.59247411924953 | | |
| 3.1.024696 | ALI MUMTAZ | ADDRESS REDACTED | | | BTC 0.0011794393544244<br>USDC 511.511749785552 | | |
| 3.1.024697 | ALI MURADOGLU | ADDRESS REDACTED | | | ETH 0.000000728516965067 | | |
| 3.1.024698 | ALI NADALIZADEH | ADDRESS REDACTED | | | CEL 1.06828064538761 | | |
| 3.1.024699 | ALI NAJI | ADDRESS REDACTED | | | BTC 0.0010999503013964<br>USDC 479.589068556794 | | |
| 3.1.024700 | ALI NAKHAIE | ADDRESS REDACTED | | | ADA 33.6159817640793<br>BTC 0.00903672526808345<br>DASH 1.83054535891365<br>DOGE 1322.43175584122<br>ETH 0.0851652575154436<br>MCDAI 0.555413148420256<br>USDC 2.5396060469402<br>XLM 552.33767892574 | USDC 0.00574457679945855 | |
| 3.1.024701 | ALI NAZHA | ADDRESS REDACTED | | | BTC 0.0752278222665369<br>CEL 16.382252415282<br>EOS 19.094870243872<br>ETH 0.209234657183832<br>LTC 0.000684451604049851<br>MATIC 1134.44752767003<br>SGB 15.3773849570048<br>XRP 104.004450272323 | | |
| 3.1.024702 | ALI NAZJOO | ADDRESS REDACTED | | | CEL 1.0809652048346<br>ETH 0.000937933234593641 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.024703 | ALI NEKOUY MEHR | ADDRESS REDACTED | | | BTC 0.000589238148541206<br>ETH 2.29061468676025<br>SNX 53.7121371956362 | | |
| 3.1.024704 | ALI NIKSIC | ADDRESS REDACTED | | | BTC 0.000000235703237735<br>USDT ERC20 0.371092492489483 | | |
| 3.1.024705 | ALI NIKŠIĆ | ADDRESS REDACTED | | | ADA 0.192759651210562<br>BTC 0.0000000937539770889999<br>CEL 0.00667056673622609<br>ETH 0.000001023178131066 | | |
| 3.1.024706 | ALI NIKŠIĆ | ADDRESS REDACTED | | | BTC 0.000000002969805615<br>CEL 0.175637955011878<br>USDT ERC20 0.000000434665626889 | | |
| 3.1.024707 | ALI NIKŠIĆ | ADDRESS REDACTED | | | BTC 0.000000000885634141<br>CEL 0.133713224455523 | | |
| 3.1.024708 | ALI NISSI | ADDRESS REDACTED | | | ETH 0.00150998344521524 | | |
| 3.1.024709 | ALI NIV | ADDRESS REDACTED | | | BTC 0.000287476354474213<br>ETH 0.00425609175948846 | BTC 0.000000830221505517<br>ETH 0.000000933804036617 | |
| 3.1.024710 | ALI NOORADHEEN | ADDRESS REDACTED | | | BTC 0.00000000824638449<br>CEL 106.459978607292<br>SGB 33.3943334293<br>USDT ERC20 0.848<br>XLM 0.0001251<br>XRP 0.000003 | | |
| 3.1.024711 | ALI NOURELDEEN | ADDRESS REDACTED | | | CEL 0.740355393894262<br>MCDAI 30 | | |
| 3.1.024712 | ALI NURDIN | ADDRESS REDACTED | | | CEL 1.07495466471077 | | |
| 3.1.024713 | ALI OBEID | ADDRESS REDACTED | | | BSV 1.02425854589371 | | |
| 3.1.024714 | ALI OGUZ HIMMETOGLU | ADDRESS REDACTED | | | ETH 0.00148119214495595 | | |
| 3.1.024715 | ALI OKAR | ADDRESS REDACTED | | | BTC 0.00410456098860836<br>USDC 5265.14810396092 | | |
| 3.1.024716 | ALI OKAY KANTAR | ADDRESS REDACTED | | | BTC 0.000002470661185387 | | |
| 3.1.024717 | ALI OLMUS | ADDRESS REDACTED | | | CEL 0.000006481828800426<br>ETH 0.000000217621441834 | | |
| 3.1.024718 | ALI OMRANI | ADDRESS REDACTED | | | BAT 197.971892708728<br>BTC 0.00111707625746875<br>LINK 87.5854743760807<br>MANA 96.8339812136097<br>MATIC 537.315093170287<br>XLM 505.12241509056 | | |
| 3.1.024719 | ALI OSMAN ANKARALI | ADDRESS REDACTED | | | BTC 0.000546382002058358 | | |
| 3.1.024720 | ALI OSMAN BAKI | ADDRESS REDACTED | | | ETH 0.0000004563674075389999 | | |
| 3.1.024721 | ALI OSMAN RAMADAN | ADDRESS REDACTED | | | ETH 0.555363481276975<br>OMG 40.2315061649215<br>UNI 10.2357911464328 | | |
| 3.1.024722 | ALI OSMAN SOYLU | ADDRESS REDACTED | | | USDT ERC20 0.241809321860505 | | |
| 3.1.024723 | ALI OSTA | ADDRESS REDACTED | | | BTC 0.000226137933079406<br>USDC 0.761903145338084 | | |
| 3.1.024724 | ALI OUGAJOU | ADDRESS REDACTED | | | BTC 0.0014217877003397<br>ETH 0.00489771939019648 | | |
| 3.1.024725 | ALI OZBEK | ADDRESS REDACTED | | | BTC 0.000002673302023015<br>CEL 0.0443287581207141<br>DOT 0.0282321557515897<br>ETH 0.000029259362232664<br>LUNC 2.41309177595715<br>MATIC 0.106136518653195<br>SOL 0.000811278994225417<br>USDC 0.316705443391859 | | |
| 3.1.024726 | ALI OZDIEV | ADDRESS REDACTED | | | 1INCH 193.128510386841<br>ADA 580.714399205021<br>BTC 0.0316668273950988<br>CEL 82.8557386364561<br>DOT 21.3759923289714<br>ETH 0.478569741793749<br>LTC 3.23388702651423<br>MATIC 430.429482912079 | | |
| 3.1.024727 | ALI PAZAR | ADDRESS REDACTED | | | BTC 0.00994483356177314<br>CEL 0.157059701961396<br>DOT 0.000000000023051088 | | |
| 3.1.024728 | ALI PHETLHE | ADDRESS REDACTED | | | CEL 0.0775261672522804<br>ETH 0.00571276 | | |
| 3.1.024729 | ALI PHILLIPS | ADDRESS REDACTED | | | ADA 265.733<br>BTC 0.00186810550718818<br>CEL 149.751982149189<br>ETH 0.018383<br>LUNC 9.981267<br>SGB 307.1786617097<br>XLM 37.99<br>XRP 2034.46020577366 | | |
| 3.1.024730 | ALI PIRZADEH | ADDRESS REDACTED | | | AVAX 0.041775587328392<br>BTC 0.00263380208928919<br>DOT 0.337048640407857<br>ETH 0.0202815562229624 | DOT 0.000000000039579972 | |
| 3.1.024731 | ALI POURROSHAN | ADDRESS REDACTED | | | BTC 0.000000185232610517<br>CEL 9.87051443074169 | | |
| 3.1.024732 | ALI PREVEZ | ADDRESS REDACTED | | | ADA 613.919260982964<br>BTC 0.00119352113560803 | | |
| 3.1.024733 | ALI R GOSS | ADDRESS REDACTED | | | BTC 0.164446664641689<br>ETH 33.2474541545084<br>USDC 35.0189865956001 | | |
| 3.1.024734 | ALI RADAN | ADDRESS REDACTED | | | BTC 0.00000626<br>CEL 71.533564838495<br>XLM 1221.98 | | |
| 3.1.024735 | ALI RAFIAEI | ADDRESS REDACTED | | | USDC 2.95982250191616 | | |
| 3.1.024736 | ALI RAHMOUN | ADDRESS REDACTED | | | BNB 0.000023414884632455<br>BTC 0.000604736932864901<br>CEL 2.93309615625976<br>DOT 0.599047948051532<br>ETH 25.3453153112637<br>LINK 1406.79190287891<br>SNX 200.482074707262 | | |
| 3.1.024737 | ALI RAISS | ADDRESS REDACTED | | | ETH 0.000144755496006866<br>MATIC 4.29194581678518<br>SNX 0.174808039205935 | | |
| 3.1.024738 | ALI RAMAZANOV | ADDRESS REDACTED | | | BNB 0.00155075322102022<br>BTC 0.000000003536885355<br>CEL 0.0247643360459598 | | |
| 3.1.024739 | ALI RASHEED | ADDRESS REDACTED | | | ADA 266.181845077442<br>BTC 0.000048770185455516<br>CEL 117.27862825551<br>ETH 0.00581241232128505<br>SGB 35.676039950453<br>USDC 43.3132463599916<br>USDT ERC20 0.608002632116195<br>XLM 222.99999<br>XRP 0.0965248076923076 | | |
| 3.1.024740 | ALI RAVANPOUR | ADDRESS REDACTED | | | CEL 1.16936993065078 | | |
| 3.1.024741 | ALI RAZA SAYAL | ADDRESS REDACTED | | | BCH 0.00115715<br>CEL 1.35524287027586<br>DASH 0.00217947170884773<br>LTC 0.00289662 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.024742 | ALI RAZVI | ADDRESS REDACTED | | | BTC 0.00772497408648425<br>USDC 420.293558058861 | | |
| 3.1.024743 | ALI REZA BAKHSHALIZADEH | ADDRESS REDACTED | | | ADA 29388.1185687088<br>BCH 31.2036366296053<br>BSV 30.1298380659083<br>BTC 1.01007465738318<br>CEL 5945.58481401441<br>DASH 0.00327048989299153<br>ETC 358.493607309147<br>ETH 4.98203080613427<br>KNC 15800.8600873091<br>MATIC 5731.98985083721<br>OMG 667.236310887698<br>SGB 46086.4573855295<br>UMA 119.017627440692<br>USDC 0.0116831640916635<br>XLM 0.0503474458904043<br>XRP 0.0295559727667821<br>ZEC 6.54253853048308 | | |
| 3.1.024744 | ALI REZA BOROJERDI | ADDRESS REDACTED | | | ETH 0.00161914386473944 | | |
| 3.1.024745 | ALI REZA HAIDARI | ADDRESS REDACTED | | | XLM 0.028469114155069 | | |
| 3.1.024746 | ALI REZA KHOSHKJAN | ADDRESS REDACTED | | | ADA 0.196497842033811<br>BTC 0.000002992924258295<br>USDT ERC20 0.970545394559563 | | |
| 3.1.024747 | ALI REZA MOFIDI | ADDRESS REDACTED | | | ADA 0.0294619559095002<br>CEL 0.000245203327989008<br>LUNC 0.000109686296622573 | | |
| 3.1.024748 | ALI REZA SIDDIQUI | ADDRESS REDACTED | | | ADA 547.276685132243<br>BTC 0.503552437694381<br>CEL 12027.7259312402<br>EOS 214.957429787533<br>ETH 5.21466728041965<br>MATIC 37514.0390692451<br>MCDAI 1.60664246205575<br>PAX 205.023866523269<br>SNX 59.3601464985467<br>USDC 30.9325897042409 | | |
| 3.1.024749 | ALI REZAEI | ADDRESS REDACTED | | | BTC 0.0632612833638931<br>DOGE 4149.77117650768<br>ETH 0.417333187307243 | SOL 16.2498 | |
| 3.1.024750 | ALI RIAZI | ADDRESS REDACTED | | | ADA 0.119335830159722<br>BTC 0.000043426141054766<br>CEL 87.6465525663144<br>ETH 0.000240701315332342<br>MATIC 1.36474362224417<br>SGB 125.813657530715<br>USDC 0.000727346886922926<br>USDT ERC20 1.45908414462216<br>XRP 0.780592677442822 | | |
| 3.1.024751 | ALI RIZA DUMAN | ADDRESS REDACTED | | | ADA 0.190174821733486<br>BTC 0.000001650632474045<br>USDC 0.66603016395547 | | |
| 3.1.024752 | ALI RIZA KARABINA | ADDRESS REDACTED | | | ADA 0.295897209203628<br>BTC 0.000947151470341258<br>CEL 0.111675221977708 | | |
| 3.1.024753 | ALI SAAD | ADDRESS REDACTED | | | BNB 0.00000027<br>CEL 446.986179103607<br>MATIC 9950.41016894739 | | |
| 3.1.024754 | ALI SAADEDDINE | ADDRESS REDACTED | | | ETH 1.04872010757181<br>LINK 26.9395105622426<br>LTC 2.80682245348995<br>MANA 121.851683149938<br>UNI 30.6238648169171<br>XRP 306.204190628332 | | |
| 3.1.024755 | ALI SABBAGHI | ADDRESS REDACTED | | | CEL 1.06821225865346 | | |
| 3.1.024756 | ALI SADRI | ADDRESS REDACTED | | | ETH 0.000612394966196924 | | |
| 3.1.024757 | ALI SAEED | ADDRESS REDACTED | | | CEL 0.0562365675613815 | | |
| 3.1.024758 | ALI SAFDAR HUSAIN | ADDRESS REDACTED | | | BTC 0.000018467376147053<br>CEL 45.7389634426158<br>ETH 0.000096141923689686<br>GUSD 0.354665694031776<br>MCDAI 42.5573052584167<br>USDC 0.670967415738986 | BTC 0.000000003347036467<br>USDC 397.088190378278 | |
| 3.1.024759 | ALI SAĞLAM | ADDRESS REDACTED | | | BTC 0.000000532683214849<br>CEL 0.0631034951079642 | | |
| 3.1.024760 | ALI SAHABI | ADDRESS REDACTED | | | CEL 1.07880071710499 | | |
| 3.1.024761 | ALI SAHAÏ | ADDRESS REDACTED | | | AAVE 0.356696824681257<br>ADA 216.943884189567<br>BAT 13.7157282962432<br>BTC 0.0343536333240267<br>CEL 18.8636448159522<br>COMP 0.116013115155327<br>DOT 0.0449406120564615<br>ETH 0.146727958655483<br>LUNC 0.00923563810643133<br>MATIC 0.893953828525973<br>SNX 5.13980672059552<br>USDT ERC20 0.000000742788088735 | | |
| 3.1.024762 | ALI SAJAD | ADDRESS REDACTED | | | ETH 0.206634644309916<br>XRP 380.382280983014 | | |
| 3.1.024763 | ALI SAKER SAKER | ADDRESS REDACTED | | | BTC 0.000000001680757248<br>CEL 0.399372007393515<br>DOT 0.173020369052776<br>MATIC 0.149503980395915<br>SNX 0.285007122861739 | | |
| 3.1.024764 | ALI SALEEM | ADDRESS REDACTED | | | BTC 0.000953218682839396<br>MATIC 437.440171135992<br>USDC 1.26859119159582 | | |
| 3.1.024765 | ALI SALEH | ADDRESS REDACTED | | | BTC 0.000008593237469463<br>USDC 0.431523756598654 | | |
| 3.1.024766 | ALI SALEHI | ADDRESS REDACTED | | | BTC 0.00085500501246887<br>USDC 21263.653223612 | | |
| 3.1.024767 | ALI SAMET KURT | ADDRESS REDACTED | | | ETH 0.000001213777099724 | | |
| 3.1.024768 | ALI SAMOOH | ADDRESS REDACTED | | | CEL 0.00292651119570345 | | |
| 3.1.024769 | ALI SANAIE-FARD | ADDRESS REDACTED | | | BTC 0.000208673608652118<br>CEL 42.7875831942058<br>ETH 2.70326245859857 | | |
| 3.1.024770 | ALI SANBEY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.024771 | ALI SARAFZADEH | ADDRESS REDACTED | | | COMP 0.000027616784232183<br>EOS 105.923550087241<br>MCDAI 0.0490148916425317<br>UNI 0.0160980250709235<br>ZRX 0.0195753076422442 | | |
| 3.1.024772 | ALI ŞARDAĞ | ADDRESS REDACTED | | | BTC 0.0000000097160282<br>CEL 0.826758777744577 | | |
| 3.1.024773 | ALI SARP MESTCIOGLU | ADDRESS REDACTED | | | BTC 0.000001694220753562<br>CEL 0.47462628907792<br>XLM 0.128653907821128<br>XRP 0.121048691537929 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.024774 | ALI SBAI | ADDRESS REDACTED | | | BCH 0.000653770102967665<br>BTC 0.390460220633967<br>ETC 4.63243044579175<br>ETH 15.9053879054822<br>XRP 0.000352908105765914 | | |
| 3.1.024775 | ALI SEDAGHATPOUR | ADDRESS REDACTED | | | BCH 0.000882472606404482<br>BTC 0.00255646573923068<br>CEL 205.609331277367<br>EOS 0.0114046714520037<br>ETC 0.000339082871028517<br>ETH 0.0131791891111758<br>GUSD 2.230620246337<br>MCDAI 31.8777213368472<br>OMG 0.000075947321938978<br>USDC 21.4157277968442<br>XLM 0.226178322956698<br>ZEC 0.000541232504754659 | | |
| 3.1.024776 | ALI SEDGHI | ADDRESS REDACTED | | | BTC 0.00405741260360424<br>ETC 2.04631241058768<br>ETH 0.154096278472986 | | |
| 3.1.024777 | ALI SEVKI OZKAYNAK | ADDRESS REDACTED | | | CEL 0.00021723226015017 | | |
| 3.1.024778 | ALI SEVRAN | ADDRESS REDACTED | | | XLM 34.0689307516915 | | |
| 3.1.024779 | ALI SEYHAN ASIK | ADDRESS REDACTED | | | ETH 0.000001727069304958 | | |
| 3.1.024780 | ALI SHABAN | ADDRESS REDACTED | | | BTC 0.00053811248660318<br>CEL 82.2213827698241 | | |
| 3.1.024781 | ALI SHAFAEI KATAMJANI | ADDRESS REDACTED | | | BTC 0.00258165043357029<br>CEL 1.19964631348354 | | |
| 3.1.024782 | ALI SHAFIE | ADDRESS REDACTED | | | ADA 0.0426094545062086<br>BTC 0.000001637083820242<br>DOT 0.00666364545302909<br>ETH 0.000078507820125401 | ADA 0.000000052659754741<br>BTC 0.000000000166075369<br>DOT 0.000000000047840233 | |
| 3.1.024783 | ALI SHAFIQUE | ADDRESS REDACTED | | | BTC 0.000060373122224598<br>TCAD 1.04554839708333<br>USDT ERC20 0.291366336996558 | | |
| 3.1.024784 | ALI SHAHEEM | ADDRESS REDACTED | | | BNB 0.467092590336449<br>BTC 0.000429645725913266<br>CEL 524.271430581704 | | |
| 3.1.024785 | ALI SHAHNI | ADDRESS REDACTED | | | BTC 0.000897748388907179<br>ETH 0.000539044899661732 | | |
| 3.1.024786 | ALI SHAHRIARI | ADDRESS REDACTED | | | BTC 0.000079523276219132<br>CEL 0.000904226328845047<br>DOT 0.000020844960298155<br>ETH 0.00149546254808883<br>SGB 1.33572600640444<br>XRP 0.00227471934592107 | BTC 0.000000009151080833<br>CEL 1.11208874759761<br>DOT 0.0191613959792291 | |
| 3.1.024787 | ALI SHAHRIYARI | ADDRESS REDACTED | | | CEL 1.03788306290006 | | |
| 3.1.024788 | ALI SHAHROOZ | ADDRESS REDACTED | | | BTC 0.0116559904264547 | | |
| 3.1.024789 | ALI SHAIKH | ADDRESS REDACTED | | | BTC 0.000790132941754503<br>CEL 0.95779476834233 | | |
| 3.1.024790 | ALI SHAMEEM | ADDRESS REDACTED | | | BTC 0.00577474<br>CEL 41.4648429139485 | | |
| 3.1.024791 | ALI SHAMI | ADDRESS REDACTED | | | ADA 2.5738469032891<br>AVAX 0.000081438601344 2019<br>BTC 0.000561293381459574<br>DOT 0.000340220618209668<br>ETH 0.00638422655412701<br>MATIC 0.00448665110146314<br>SOL 0.000180066988705109<br>USDC 0.00896946425973172 | ADA 0.000000691339394106<br>AVAX 0.000418389111691518<br>BTC 0.000000002333486472<br>DOT 0.000852521169729899<br>ETH 5.09744412292264<br>MATIC 0.00510997750048257<br>SOL 0.000144648683706447<br>USDC 0.00177028006602036 | |
| 3.1.024792 | ALI SHAPOURI | ADDRESS REDACTED | | | BTC 0.000211348949409359<br>CEL 1.0688771547718 | | |
| 3.1.024793 | ALI SHAREEF | ADDRESS REDACTED | | | BTC 0.000451768957 29948 | | |
| 3.1.024794 | ALI SHAREEF | ADDRESS REDACTED | | | BTC 0.00044561799337081 | | |
| 3.1.024795 | ALI SHAREEF | ADDRESS REDACTED | | | BTC 0.000016542244234804<br>CEL 0.00396613673259319 | | |
| 3.1.024796 | ALI SHAREEF | ADDRESS REDACTED | | | BTC 0.000448282416632434 | | |
| 3.1.024797 | ALI SHAREEF | ADDRESS REDACTED | | | CEL 21.5791803978607 | | |
| 3.1.024798 | ALI SHARIF | ADDRESS REDACTED | | | BTC 0.000462216446603182<br>ETH 0.00124183607579242<br>LINK 983.229892681582 | | |
| 3.1.024799 | ALI SHAW | ADDRESS REDACTED | | | ADA 175.604083009776<br>BTC 0.00109082318799457<br>XLM 1122.41188047119 | ADA 1017.893496<br>BTC 0.00318168 | |
| 3.1.024800 | ALI SHEIKH | ADDRESS REDACTED | | | ADA 718.278058692533<br>AVAX 20.4268104958894<br>BTC 0.000210479780009939<br>ETH 0.00320519962919821 | | BTC 0.000000000939054396 |
| 3.1.024801 | ALI SHEIKH | ADDRESS REDACTED | | | BTC 0.000012325476803442<br>USDC 11.2893442452852<br>USDT ERC20 0.0185362728786219 | BTC 0.000000028698969673<br>USDC 128.549084717948<br>USDT ERC20 17.2056900465937 | |
| 3.1.024802 | ALI SHOKOUH-AMIRI | ADDRESS REDACTED | | | ADA 170.061038639229<br>BTC 0.000987008367118463<br>CEL 15.2164471369436<br>USDC 289.953663 | | |
| 3.1.024803 | ALI SHOWKATIAN | ADDRESS REDACTED | | | ADA 147.421991824371<br>BTC 0.0757623383914978<br>ETH 2.07423970437211<br>LTC 9.81528821478465<br>MATIC 1013.20863476418<br>USDC 1039.53492187035 | | |
| 3.1.024804 | ALI SHUJAU | ADDRESS REDACTED | | | BTC 0.00002914<br>CEL 0.0298906440754018 | | |
| 3.1.024805 | ALI SIADATI | ADDRESS REDACTED | | | AAVE 2.73415934580546<br>BTC 0.00111623647574189<br>ETH 0.0600822484247124<br>LINK 0.112344324688026<br>MANA 323.356940903393<br>MATIC 7.1718537226667<br>USDT ERC20 0.0613572525285613 | ETH 59.4117858667272<br>MATIC 3757.1487547405 | |
| 3.1.024806 | ALI SINA ALIZAY | ADDRESS REDACTED | | | ADA 730<br>CEL 0.862221209681852 | | |
| 3.1.024807 | ALI SINA ALIZAY | ADDRESS REDACTED | | | BTC 0.0024614790007715<br>CEL 0.987614690465058 | | |
| 3.1.024808 | ALI SOBH | ADDRESS REDACTED | | | BTC 0.000007556754970754<br>CEL 1.15653938624662 | | |
| 3.1.024809 | ALI SOZLU | ADDRESS REDACTED | | | CEL 48.9158307317429<br>DASH 0.000000007434369877<br>ETH 0.00001573460512765<br>OMG 15.8145168008454<br>SNX 0.00099<br>SOL 76.5850267634408<br>USDC 2.171<br>USDT ERC20 197.345<br>XTZ 7.50126691345428 | | |
| 3.1.024810 | ALI SULTANI | ADDRESS REDACTED | | | ADA 32.5145777920103 | | |
| 3.1.024811 | ALI SUMAR | ADDRESS REDACTED | | | BTC 0.000007106741776578<br>SNX 22.5477898456447 | | |
| 3.1.024812 | ALI SWAN | ADDRESS REDACTED | | | BTC 0.00132791712911387<br>XLM 1.76072908172121 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.024813 | ALI SYED HUSSAIN | ADDRESS REDACTED | | | AAVE 0.359026677420863<br>BTC 0.00000695597462223199<br>CEL 1.14266117561601<br>DOT 14.5722131079052<br>ETH 0.000702635179293774<br>MATIC 13.1088280769003<br>SNX 5.44870683795845<br>TUSD 63.8331934692493 | BTC 0.000000006166685347<br>TUSD 29.98 | |
| 3.1.024814 | ALI SYEED-ZAKHARIYAH DIRUL-ISLAM | ADDRESS REDACTED | | | BSV 0.125316200333676<br>BTC 0.0363741848593096<br>USDC 39.2787660212353<br>USDT ERC20 188.943762788448 | | |
| 3.1.024815 | ALI TAHERI | ADDRESS REDACTED | | | ADA 0.646100839051969<br>AVAX 0.0385328685854025<br>BTC 0.000868192960559961<br>COMP 0.000023136478224728<br>DOT 0.167422666578173<br>ETH 0.00119570329192836<br>KNC 0.0279795688605507<br>LINK 0.19040779181992<br>LTC 0.0014919930183691<br>MANA 0.0118516907447168<br>MATIC 1.79159025244894<br>SNX 0.0382691586880588<br>SOL 0.00138396601937535<br>UMA 0.0676483315022103<br>USDC 6849.05934023614<br>XLM 0.00643130409094978 | AVAX 0.000051057340851729<br>KNC 0.00382325462778042<br>LPT 0.0075<br>UMA 257.819590169519<br>USDC 2272.256 | |
| 3.1.024816 | ALI TALHA ESSIZ | ADDRESS REDACTED | | | BTC 0.000001352951203518 | | |
| 3.1.024817 | ALI TALLAL | ADDRESS REDACTED | | | MATIC 0.118160514324432 | | |
| 3.1.024818 | ALI TAREK HASAN SHAFEI ALI | ADDRESS REDACTED | | | BTC 0.0140995894688586<br>MATIC 355.036555429542 | | |
| 3.1.024819 | ALI TASLIMI | ADDRESS REDACTED | | | BTC 0.000525852328704172<br>ETH 0.00421510686439239 | | |
| 3.1.024820 | ALI TAYARANI | ADDRESS REDACTED | | | BTC 0.00985189511383588<br>ETH 0.294061861452603<br>GUSD 72.8042130709045<br>LTC 2.6305917036005<br>MCDAI 18.3282723506512<br>PAX 10.5978190615401<br>PAXG 0.121836761041471<br>USDC 67.0139970869069 | | |
| 3.1.024821 | ALI TEJANI | ADDRESS REDACTED | | | BTC 0.00293274549831724<br>ETH 0.0674872672429653 | | |
| 3.1.024822 | ALI TIPU | ADDRESS REDACTED | | | AAVE 0.0178465655822418<br>ADA 2.42920286627887<br>BTC 0.0000267524730466719<br>DOT 261.717790943831<br>LUNC 52.7790288726081<br>MATIC 2318.45233273036<br>USDC 1.89541915412136 | AAVE 18.2065726622654<br>BTC 0.000981942303295056<br>DOT 2.6277364087<br>MATIC 2658.95455948686 | |
| 3.1.024823 | ALI TUNRU ÖZMAN | ADDRESS REDACTED | | | ADA 0.355026185314431<br>BNB 0.000000006386489303<br>BTC 0.000016965483041396<br>CEL 0.604996359968099<br>MCDAI 0.0489337290825019<br>USDC 0.0122185284903506<br>USDT ERC20 0.155125493999599 | | |
| 3.1.024824 | ALI TÜRKAN | ADDRESS REDACTED | | | BTC 0.000002309440489413<br>USDT ERC20 1.46407293631731 | | |
| 3.1.024825 | ALI TURSUNOV | ADDRESS REDACTED | | | ADA 131.176967372909<br>BTC 0.0248827751843021<br>CEL 0.946732701409859<br>ETH 0.0980063034763941 | | |
| 3.1.024826 | ALI UGUR SANLIG | ADDRESS REDACTED | | | ETH 0.000001109120950498 | | |
| 3.1.024827 | ALI ULUKUS | ADDRESS REDACTED | | | CEL 0.000419910661253733 | | |
| 3.1.024828 | ALI ÜNLÜ | ADDRESS REDACTED | | | BTC 0.314135156618797 | | |
| 3.1.024829 | ALI VAHIDI | ADDRESS REDACTED | | | ADA 10657.9851568824<br>BTC 0.167261904151074<br>CEL 125.936763771395<br>DOT 163.198811547863<br>EOS 577.134281590509<br>ETH 6.0681967247609<br>LINK 178.361620216865<br>LTC 6.81373403622137<br>MANA 496.219038989588<br>MATIC 8596.32377274093<br>SNX 1716.95462410064<br>UNI 11.2595602863479<br>XLM 11340.4717089009<br>XRP 3497.999 | | |
| 3.1.024830 | ALI VAKILIMAFAKHERI | ADDRESS REDACTED | | | MANA 282.352556285421 | | |
| 3.1.024831 | ALI VAZIN | ADDRESS REDACTED | | | BTC 0.000001278124067111<br>ETH 29.3956618466939<br>MATIC 5281.30248770322 | BTC 0.000866958699066588 | |
| 3.1.024832 | ALI VELAZQUEZ CORTES | ADDRESS REDACTED | | | AAVE 0.966738333140025<br>ADA 212.429509570679<br>AVAX 1.03164874375564<br>DOT 1.15552642082523<br>ETH 0.586275805642924<br>LINK 5.77974484895482<br>MATIC 4.34806708162639<br>UNI 4.35948587149854 | ETH 0.0108968557610586 | |
| 3.1.024833 | ALI VURUR | ADDRESS REDACTED | | | CEL 0.000228942981637603 | | |
| 3.1.024834 | ALI WAJEEH | ADDRESS REDACTED | | | CEL 13.3978527892523 | | |
| 3.1.024835 | ALI WEST | ADDRESS REDACTED | | | ADA 0.000051461914200828<br>AVAX 0.0115348408693098<br>BTC 0.000813704663916446<br>DOGE 0.000244598971401343<br>DOT 0.0225903390234724<br>ETC 0.0159165122721764<br>ETH 0.00224300225419898<br>USDC 0.0159460971468866 | ADA 0.143125265629183<br>AVAX 0.000032936375892725<br>BTC 0.000000000422908862<br>DOGE 5.45300320395655 | |
| 3.1.024836 | ALI XHUZI | ADDRESS REDACTED | | | BTC 0.0408853265374257<br>CEL 40.8120902516254 | | |
| 3.1.024837 | ALI YILMAZ | ADDRESS REDACTED | | | USDC 0.321058757571876 | | |
| 3.1.024838 | ALI YOUSUFI | ADDRESS REDACTED | | | BTC 0.00118667579711485<br>USDT ERC20 464.591181352641 | | |
| 3.1.024839 | ALI YUSEL | ADDRESS REDACTED | | | BTC 0.000001552928481329<br>DOT 0.054345972129045 | | |
| 3.1.024840 | ALI ZADEH | ADDRESS REDACTED | | | ETH 0.00148924743595121 | | |
| 3.1.024841 | ALI ZAHEER | ADDRESS REDACTED | | | ADA 4.17773308926359<br>AVAX 0.111819335311522<br>BTC 0.000171905717484843<br>ETH 0.00116224976645654<br>LINK 0.0951296335335097<br>LUNC 0.0629906779334425<br>MATIC 0.0262322209480799<br>SOL 0.0494594765570143 | BTC 0.000000002412108443 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.024842 | ALI ZAKERI | ADDRESS REDACTED | | | BTC 0.000000003787185151<br>CEL 0.166116741359084<br>USDT ERC20 2.80746759302619 | | |
| 3.1.024843 | ALI ZARAFSHAN | ADDRESS REDACTED | | | CEL 1.13357751753942<br>USDC 69.4472213096889<br>USDT ERC20 4.3627953362734 | | |
| 3.1.024844 | ALI ZARE | ADDRESS REDACTED | | | BTC 0.000450528850885932<br>ETH 0.00450688683534689<br>MCDAI 75.1521522078884 | BTC 0.000000001660878909 | |
| 3.1.024845 | ALI ZAREI | ADDRESS REDACTED | | | BTC 0.00202574814855279<br>CEL 11.2620447156725<br>USDC 225<br>XRP 383.75 | | |
| 3.1.024846 | ALI ZENATI | ADDRESS REDACTED | | | ADA 439.536952158595<br>AVAX 5.08278554284847<br>BTC 0.112953408245601<br>DOT 22.2302942954969<br>ETH 0.105937003405441<br>LUNC 10.0536788690563<br>SNX 26.8682238822187 | BTC 0.000986756828811117 | |
| 3.1.024847 | ALI ZIANE | ADDRESS REDACTED | | | CEL 105.337987298635<br>LTC 0.000174521628655433 | | |
| 3.1.024848 | ALI ZIREK | ADDRESS REDACTED | | | BNB 0.0319264278607542<br>BTC 0.000000492786313057<br>BUSD 0.0565896507888771<br>ETH 0.0114059474357366<br>MCDAI 6.50790621051608<br>PAXG 0.000020725628340375<br>USDC 0.208174019700384 | | |
| 3.1.024849 | ALI ZUBEIDY | ADDRESS REDACTED | | | BTC 0.000239344804524111<br>CEL 1.48840717386245<br>ETH 0.0024497772936385<br>TUSD 22.156141291146 | | |
| 3.1.024850 | ALIA BEGUM PATHAN | ADDRESS REDACTED | | | BTC 0.000009746769290745 | | |
| 3.1.024851 | ALIA COCO | ADDRESS REDACTED | | | BTC 0.000135362261086208<br>XRP 1.36919707682194 | | |
| 3.1.024852 | ALIA FARHANA MOHD RAZANGGI | ADDRESS REDACTED | | | BTC 0.0000000512750381514999<br>XRP 0.18651396000418 | | |
| 3.1.024853 | ALIA GAMBAY | ADDRESS REDACTED | | | BTC 0.0110040450847427<br>USDC 660.900712710238 | | |
| 3.1.024854 | ALIA LIUMITH | ADDRESS REDACTED | | | BTC 0.0418035039067234 | | |
| 3.1.024855 | ALIA NASREEN BINTI AB MANAB | ADDRESS REDACTED | | | BTC 0.000000000947202968<br>CEL 0.0390507666645308<br>XRP 0.000000286385336189 | | |
| 3.1.024856 | ALIA SADUN | ADDRESS REDACTED | | | BTC 0.00114154842574467<br>CEL 1.77671393553606<br>ETH 2.01832735355897<br>LINK 3941.75071691718<br>SNX 0.850537665854003<br>USDC 0.0263581491037765 | | |
| 3.1.024857 | ALIAKBAR KABIRI RAHNI | ADDRESS REDACTED | | | ADA 102.177781957217<br>AVAX 3.77456515552642<br>BTC 0.0944363829376675<br>ETH 0.558831640285364<br>LUNC 19.6159546818915<br>MATIC 332.210614072685<br>XLM 266.546176317309<br>XRP 100.799624488758 | | |
| 3.1.024858 | ALIAKBAR MERAAT | ADDRESS REDACTED | | | ADA 31.6495153824357<br>BTC 0.000000252999587807<br>CEL 110.83858542696<br>MATIC 364.7052 | | |
| 3.1.024859 | ALIAKSANDER KAZLOV | ADDRESS REDACTED | | | BTC 0.000016971631461807<br>CEL 3.77265923807469<br>XRP 400.038493149429 | | |
| 3.1.024860 | ALIAKSANDR ANISKEVICH | ADDRESS REDACTED | | | BTC 0.000000363394343081<br>LTC 0.000808079877886658 | | |
| 3.1.024861 | ALIAKSANDR ASIPKIN | ADDRESS REDACTED | | | BTC 0.000000007259487843<br>CEL 0.611176867270589 | | |
| 3.1.024862 | ALIAKSANDR BAROUSKI | ADDRESS REDACTED | | | BTC 0.000000009903151612<br>CEL 0.00535571118979808<br>XRP 0.000000078338111089 | | |
| 3.1.024863 | ALIAKSANDR BARYSEVICH | ADDRESS REDACTED | | | BTC 0.000092392671983939<br>LTC 0.00130255177558094<br>USDC 0.00645804905424174<br>USDT ERC20 0.338897328205554 | | |
| 3.1.024864 | ALIAKSANDR DZIAMCHUK | ADDRESS REDACTED | | | CEL 0.141892532645541 | | |
| 3.1.024865 | ALIAKSANDR DZIARUHA | ADDRESS REDACTED | | | BTC 0.000000000406557846<br>CEL 3.96953726962678<br>EOS 19.9828<br>OMG 3.59 | | |
| 3.1.024866 | ALIAKSANDR FILIMONENKOV | ADDRESS REDACTED | | | BTC 0.00171957536269721<br>CEL 0.333498020109619<br>USDT ERC20 213.429114001338 | | |
| 3.1.024867 | ALIAKSANDR HRUNTOU | ADDRESS REDACTED | | | BTC 0.000000006757104876<br>CEL 0.249555248729616<br>USDT ERC20 0.000000324243982679 | | |
| 3.1.024868 | ALIAKSANDR HRYTSEVICH | ADDRESS REDACTED | | | BTC 0.000000372829448076<br>CEL 0.537307331885914 | | |
| 3.1.024869 | ALIAKSANDR K MALAKHAU | ADDRESS REDACTED | | | BTC 0.000005433766762912 | | |
| 3.1.024870 | ALIAKSANDR KAMINSKIY | ADDRESS REDACTED | | | BTC 0.000000003260100426<br>CEL 0.0621810581500754 | | |
| 3.1.024871 | ALIAKSANDR KANOPLICH | ADDRESS REDACTED | | | CEL 163.824675983881<br>ETH 2.51644226421895 | | |
| 3.1.024872 | ALIAKSANDR KAVALIOV | ADDRESS REDACTED | | | CEL 0.00679920269142482<br>MCDAI 0.0368824639412756<br>USDT ERC20 0.54579267730902 | | |
| 3.1.024873 | ALIAKSANDR LAPATSIK | ADDRESS REDACTED | | | BTC 0.000882074824167721<br>ETH 0.130599979828014 | | |
| 3.1.024874 | ALIAKSANDR SACHOK | ADDRESS REDACTED | | | BTC 0.00155537037798518<br>CEL 12.1412016799248<br>LTC 2.20830411<br>USDC 205<br>USDT ERC20 21 | | |
| 3.1.024875 | ALIAKSANDR SAUCHANKA | ADDRESS REDACTED | | | BTC 0.0000276544570368699<br>USDT ERC20 405.281272846294 | | |
| 3.1.024876 | ALIAKSANDR SEVIARYNTSAU | ADDRESS REDACTED | | | CEL 1.7188548448174<br>MCDAI 40<br>XLM 736.330521 | | |
| 3.1.024877 | ALIAKSANDR TKACH KUZMENKO | ADDRESS REDACTED | | | BTC 0.00229663437136957<br>CEL 45.9362415717941<br>DOT 31.5250797106002<br>MATIC 711.527255110494 | | |
| 3.1.024878 | ALIAKSANDR TKACHOU | ADDRESS REDACTED | | | BTC 0.000000266717098943<br>CEL 0.078399159283203<br>LTC 0.000636009022112173<br>SGB 4.62941351574017<br>USDC 0.00480486758669075<br>USDT ERC20 0.00695834805520397<br>XRP 0.0185547955935389 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.024879 | ALIAKSANDRA ANTANIUK | ADDRESS REDACTED | | | BTC 0.000001489890409716<br>USDC 0.704614047764586 | | |
| 3.1.024880 | ALIAKSANDRA DONCHANKA | ADDRESS REDACTED | | | BCH 0.00020977225511466<br>BTC 0.000796204083782135<br>CEL 0.428724778594157<br>LINK 0.00857296863569299<br>LTC 0.000694568869604253 | | |
| 3.1.024881 | ALIAKSANDRA HUZAYEUSKAYA | ADDRESS REDACTED | | | BTC 0.0078642<br>CEL 6.43157550531291 | | |
| 3.1.024882 | ALIAKSANDRA IVANIOUSHINA | ADDRESS REDACTED | | | CEL 0.0376180291915831 | | |
| 3.1.024883 | ALIAKSANDRA IVOILACHAVA | ADDRESS REDACTED | | | BCH 0.000003780405170594<br>BTC 0.000317953266120889<br>CEL 0.398264430435657<br>USDC 860.733608575299 | | |
| 3.1.024884 | ALIAKSANDRA KARALIOVA | ADDRESS REDACTED | | | BTC 0.0057525916889903<br>MCDAI 42.5573129243752 | | |
| 3.1.024885 | ALIAKSANDRA TSIATSERA | ADDRESS REDACTED | | | AAVE 4.29645383198036<br>BCH 0.51858226561887<br>BSV 0.515809468949617<br>BTC 0.00199831820955063<br>CEL 670.912380067379<br>ETH 2.27839707712756<br>KNC 100.662435756385<br>LTC 16.5006947090949<br>MATIC 1095.38334353156<br>MCDAI 2.40366510634897<br>SNX 74.9589101422604<br>USDC 1138.97375945778 | | |
| 3.1.024886 | ALIAKSEI ABRAMCHUK | ADDRESS REDACTED | | | BTC 0.00000034683927865<br>CEL 0.000452670173521421<br>LTC 0.00120988385020222 | | |
| 3.1.024887 | ALIAKSEI ARESHCHANKA | ADDRESS REDACTED | | | 1INCH 414.048633393398<br>BTC 0.00241179088676998 | | |
| 3.1.024888 | ALIAKSEI BOIKA | ADDRESS REDACTED | | | BTC 0.000143300895236144<br>ETH 0.00264737674071975<br>USDC 14.922374873764<br>USDT ERC20 37.2201256377563 | | |
| 3.1.024889 | ALIAKSEI BURDYKA | ADDRESS REDACTED | | | BTC 0.000000384919286815<br>LTC 0.000482626094092835 | | |
| 3.1.024890 | ALIAKSEI HOLUB | ADDRESS REDACTED | | | BTC 0.000000008269309266<br>CEL 0.000003629347318695<br>USDC 0.268361355877799<br>XRP 0.237734688475395 | | |
| 3.1.024891 | ALIAKSEI KALTOVICH | ADDRESS REDACTED | | | CEL 0.000097830653410221 | | |
| 3.1.024892 | ALIAKSEI LAMAKO | ADDRESS REDACTED | | | BTC 0.000000004358434116<br>CEL 0.478522802399973 | | |
| 3.1.024893 | ALIAKSEI LAZARAU | ADDRESS REDACTED | | | BTC 0.00111802489064069<br>DASH 0.000900577497289359 | | |
| 3.1.024894 | ALIAKSEI MALYSHAU | ADDRESS REDACTED | | | USDC 0.0256517189692863 | | |
| 3.1.024895 | ALIAKSEI PAULIKAU | ADDRESS REDACTED | | | BTC 0.000014657264252271 | | |
| 3.1.024896 | ALIAKSEI REUTOVICH | ADDRESS REDACTED | | | CEL 0.0846100324614576<br>ETH 0.0241273514941692 | | |
| 3.1.024897 | ALIAKSEI SEVERYN | ADDRESS REDACTED | | | BTC 0.000400890728685223<br>CEL 0.129317303097862 | | |
| 3.1.024898 | ALIAKSEI STRUNEUSKI | ADDRESS REDACTED | | | BTC 0.000000029040433666<br>LTC 0.00253419558598281 | | |
| 3.1.024899 | ALIAKSEI STRUNEUSKI | ADDRESS REDACTED | | | BTC 0.000000001606027007<br>CEL 0.00288049006446172 | | |
| 3.1.024900 | ALIAKSEI TKACHOU | ADDRESS REDACTED | | | BTC 0.000013753107985044<br>CEL 0.60303674769799 | | |
| 3.1.024901 | ALIAKSEI ZHYLIAYEU | ADDRESS REDACTED | | | BTC 0.00197425128985501<br>CEL 1.09945500998105 | | |
| 3.1.024902 | ALIASGAR KUTBUDDIN RANAPURWALA | ADDRESS REDACTED | | | BTC 0.00469232114980931<br>CEL 6.70535740998131<br>USDC 402.38596 | | |
| 3.1.024903 | ALI-ASGHAR HOUSSEIN | ADDRESS REDACTED | | | ADA 0.124773520656273<br>BTC 0.000021573329813462<br>MATIC 1.06889028014216<br>PAXG 0.00230314797516724<br>USDT ERC20 0.460611869460488 | | |
| 3.1.024904 | ALIASGHAR MARJANI | ADDRESS REDACTED | | | AAVE 1.03488920443598<br>BAT 5736.69144274604<br>BCH 2.37500960443498<br>COMP 4.90848544120659<br>DASH 1.80807523542502<br>LINK 400.679545669212<br>LTC 46.5340683872753<br>SNX 42.536612720963<br>UNI 232.70172998734<br>XLM 23010.7725141635<br>ZEC 14.6406300272768<br>ZRX 3641.9446064237 | | |
| 3.1.024905 | ALIASGHAR MOLAVI-NOJOMI | ADDRESS REDACTED | | | BTC 0.000000003356796705<br>CEL 7.09150180716515<br>USDC 112.023765<br>USDT ERC20 22.595221 | | |
| 3.1.024906 | ALIASGHAR SALARI | ADDRESS REDACTED | | | BTC 0.00256425548474443<br>ETH 0.203781745806285 | | |
| 3.1.024907 | ALIAZHAR ABBASBHAI | ADDRESS REDACTED | | | CEL 0.240142145473813<br>DOT 0.000000000084146147<br>MATIC 0.000000352052808304 | | |
| 3.1.024908 | ALIC SMITH | ADDRESS REDACTED | | | ADA 987.64537840603<br>BTC 0.00014859992355958<br>CEL 14.9119628556342<br>ETH 0.0172389109150742<br>KNC 0.0629826210046041<br>LINK 59.9958300952143<br>MCDAI 31.7916782545226<br>SGB 863.616556184442<br>USDC 279.148047068569<br>USDT ERC20 0.000517609255580871<br>XRP 0.000000396055039792<br>ZEC 1.1788290597141 | | |
| 3.1.024909 | ALICA ASTRID KROGSETER | ADDRESS REDACTED | | | ADA 60.1237<br>BTC 0.0104686090158227<br>CEL 7.88805618893775 | | |
| 3.1.024910 | ALICA KOVÁROVÁ | ADDRESS REDACTED | | | BTC 0.00405590099926048<br>CEL 536.259987681554<br>ETH 0.522043<br>PAXG 1.532013536<br>USDC 2.13764350794475 | | |
| 3.1.024911 | ALICAN GORGEC | ADDRESS REDACTED | | | BTC 0.000000009501734201<br>CEL 0.212531653983262<br>ETH 0.000004223806036473<br>USDC 2.17946024430005 | | |
| 3.1.024912 | ALICAN TARıMCı | ADDRESS REDACTED | | | ADA 0.226624575729904<br>BTC 0.000000430412223289<br>CEL 0.0148582149610996<br>ETH 0.000262557229138627<br>USDC 0.0014825553927093 | | |

## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.024913 | ALICE ALEXANDER | ADDRESS REDACTED | | | ADA 0.169168066972988<br>BTC 0.000067623554212548<br>ETH 0.000416247543748233<br>XLM 0.00380739810925765 | ADA 0.000000182190129344<br>BTC 0.000000003227194917 | |
| 3.1.024914 | ALICE ALICE | ADDRESS REDACTED | | | ADA 0.369703089188115<br>BNB 2.09387583883774<br>BTC 0.339905263634851<br>CEL 2.30239254419324<br>DOT 66.5909418854467<br>ETH 3.43749807202494 | | |
| 3.1.024915 | ALICE ALZIATI | ADDRESS REDACTED | | | BTC 0.0175709731017899 | | |
| 3.1.024916 | ALICE BALDAZZI | ADDRESS REDACTED | | | BTC 0.000000023641035396 | | |
| 3.1.024917 | ALICE BEFANI | ADDRESS REDACTED | | | BTC 0.0194942547029989<br>CEL 7.09037542931753 | | |
| 3.1.024918 | ALICE BLANC | ADDRESS REDACTED | | | BTC 0.00124055<br>CEL 126.861749641327 | | |
| 3.1.024919 | ALICE BOGDANOV | ADDRESS REDACTED | | | CEL 21.8650391543764<br>ETH 0.0121442051496287 | | |
| 3.1.024920 | ALICE BOWERS | ADDRESS REDACTED | | | XRP 0.133858618414733 | | |
| 3.1.024921 | ALICE BRAGHIN | ADDRESS REDACTED | | | CEL 0.0120557784798452<br>MCDAI 0.0326762092852948<br>TUSD 0.443489720255779 | | |
| 3.1.024922 | ALICE BRITZ | ADDRESS REDACTED | | | BTC 0.0023368314301453<br>ETH 0.0928429051790235 | BTC 0.00381725 | |
| 3.1.024923 | ALICE BUCHANAN | ADDRESS REDACTED | | | BTC 0.0116193796624046 | | |
| 3.1.024924 | ALICE BUTRYN | ADDRESS REDACTED | | | BTC 0.000001256344518778<br>ETH 0.109369382582081 | BTC 0.000000551586973551<br>ETH 0.000000792911693392 | |
| 3.1.024925 | ALICE CAMERON | ADDRESS REDACTED | | | BTC 0.00792707693712854<br>CEL 6.7228826055033<br>ETH 0.199032344859139<br>SOL 0.1 | | |
| 3.1.024926 | ALICE CARTHY | ADDRESS REDACTED | | | BTC 0.0175125974095362<br>CEL 545.161328908137<br>DOT 42.2733003607244<br>ETH 10.293224910312<br>LUNC 71.77543129685 | | |
| 3.1.024927 | ALICE CAVIGNEAUX | ADDRESS REDACTED | | | CEL 19.1794203086511 | | |
| 3.1.024928 | ALICE CHIMERI | ADDRESS REDACTED | | | CEL 69.683873596707 | | |
| 3.1.024929 | ALICE CHO | ADDRESS REDACTED | | | BTC 0.00271246943636285<br>CEL 94.0131121681022<br>USDC 3811.69805009251 | | |
| 3.1.024930 | ALICE CICHON | ADDRESS REDACTED | | | BTC 0.133388885589189<br>ETH 6.30967485310534 | | |
| 3.1.024931 | ALICE COLES | ADDRESS REDACTED | | | | BTC 0.00478956 | |
| 3.1.024932 | ALICE DAY | ADDRESS REDACTED | | | BTC 0.000000546755729668<br>CEL 0.00866224942730983<br>LTC 0.00195575706788436<br>USDT ERC20 0.239634242911586 | | |
| 3.1.024933 | ALICE DE FATIMA DA CONCEICAO SERRA | ADDRESS REDACTED | | | ETH 0.000000321544557556 | | |
| 3.1.024934 | ALICE DEL VECCHIO | ADDRESS REDACTED | | | BTC 0.00769970504843722<br>ETH 0.0521001688649333 | | |
| 3.1.024935 | ALICE DELLAGIACOMA | ADDRESS REDACTED | | | BTC 0.00386498341196231<br>CEL 43.1572079690401<br>USDC 987.17215329332 | | |
| 3.1.024936 | ALICE DILLEY | ADDRESS REDACTED | | | BTC 0.0121019371945955<br>MCDAI 74.192116588523<br>TGBP 3.10754491268686 | | |
| 3.1.024937 | ALICE DINU | ADDRESS REDACTED | | | AAVE 0.0237288416567412<br>BTC 0.000027121000432164<br>CEL 1.43303718061639<br>ETH 4.1246635416409<br>MATIC 0.0259536554151236<br>SNX 2.51045956439448<br>USDC 11.8949323307402 | | |
| 3.1.024938 | ALICE EACHO | ADDRESS REDACTED | | | ADA 278.795772999319<br>BTC 0.00001065157668201<br>ETH 1.40980578811129<br>UNI 0.00120088855384874<br>XLM 169.841069370825 | | |
| 3.1.024939 | ALICE ELSHOFF | ADDRESS REDACTED | | | BTC 0.00369735437091528<br>USDC 19183.5172569321 | | |
| 3.1.024940 | ALICE ERNSTOVA | ADDRESS REDACTED | | | BTC 0.000000000107769828<br>CEL 6.97775174848234 | | |
| 3.1.024941 | ALICE FERRARO | ADDRESS REDACTED | | | BTC 0.00127069978028613<br>CEL 5.08288239701067<br>USDC 787.117880076552 | | |
| 3.1.024942 | ALICE FILKER | ADDRESS REDACTED | | | BTC 0.0111821961995465 | | |
| 3.1.024943 | ALICE FINAROLLI | ADDRESS REDACTED | | | BTC 0.000007884073318112 | | |
| 3.1.024944 | ALICE FINI | ADDRESS REDACTED | | | BTC 0.00111962022481974<br>LUNC 0.0167946333652051 | | |
| 3.1.024945 | ALICE FISCHER | ADDRESS REDACTED | | | BTC 0.0143734974442149 | | |
| 3.1.024946 | ALICE FLORIS | ADDRESS REDACTED | | | AVAX 1.36340027662761<br>BTC 0.00462353569714282<br>CEL 0.680553062714681<br>MATIC 34.4016192978802<br>SOL 0.159257055864811 | | |
| 3.1.024947 | ALICE FROST | ADDRESS REDACTED | | | SGB 151.110578544502<br>XRP 0.391430535066992 | | |
| 3.1.024948 | ALICE GABRIEL | ADDRESS REDACTED | | | EOS 80.3142683541193<br>ETH 0.00178787083582795 | | |
| 3.1.024949 | ALICE GEDLEK | ADDRESS REDACTED | | | BTC 0.000569205632122157<br>ETH 0.00680804430381983 | | |
| 3.1.024950 | ALICE GEE | ADDRESS REDACTED | | | BTC 0.0462504462329802<br>CEL 0.00602808820790368<br>USDC 704.98537223788 | | |
| 3.1.024951 | ALICE GHIETTI | ADDRESS REDACTED | | | BTC 0.000065639196015061 | | |
| 3.1.024952 | ALICE GREEN | ADDRESS REDACTED | | | ETH 0.000191913734466908 | | |
| 3.1.024953 | ALICE HOLMES | ADDRESS REDACTED | | | ADA 259.995228700712<br>BTC 0.91109880559075<br>DOT 0.0177386177599666<br>ETH 6.24923377295635<br>LUNC 13.3971601607678<br>MATIC 220.327022288058<br>XLM 427.811448274428<br>XRP 45.1089334550173 | | |
| 3.1.024954 | ALICE HOOLEY | ADDRESS REDACTED | | | AAVE 0.00108359683892185<br>BTC 0.000003561854775035<br>CEL 1.16264482969637<br>COMP 0.000573641099821339<br>DOT 0.0615811483864685<br>LINK 0.00560832320427534<br>MATIC 0.315407968450677<br>SNX 0.0374055151285345<br>UNI 0.029646121597852<br>XRP 0.238625356626102 | | |
| 3.1.024955 | ALICE HOOLEY | ADDRESS REDACTED | | | BTC 0.000982088690607983<br>CEL 4.220801411823<br>ETH 0.000990808978110162 | | |
| 3.1.024956 | ALICE HU | ADDRESS REDACTED | | | ETH 1.07815416616406 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.024957 | ALICE HUGHES | ADDRESS REDACTED | | | BTC 0.000000936863490086<br>CEL 535.691130169207<br>DOT 0.1746<br>ETH 0.000001896807<br>MATIC 1002<br>USDC 11790.493858 | | |
| 3.1.024958 | ALICE HUISMAN | ADDRESS REDACTED | | | BTC 0.00195331<br>CEL 1.4413158114063<br>ETH 0.0151037376448582 | | |
| 3.1.024959 | ALICE ISABEL BOZZI | ADDRESS REDACTED | | | BTC 0.000003165883984901<br>CEL 1.9877242779029 | | |
| 3.1.024960 | ALICE JO BENNETT | ADDRESS REDACTED | | | ETH 0.0194002533295458 | | |
| 3.1.024961 | ALICE JOSEPHSON | ADDRESS REDACTED | | | ADA 1194.64055301801<br>BTC 0.111706023836983<br>CEL 438.387918369261<br>TAUD 5085.19391385631 | | |
| 3.1.024962 | ALICE KIM | ADDRESS REDACTED | | | BTC 0.524508084013048<br>ETH 0.340360708666062 | | |
| 3.1.024963 | ALICE KNAG | ADDRESS REDACTED | | | BCH 0.000526667000959666<br>BTC 0.000007130679240791<br>ETH 0.000265315358167355<br>SNX 0.0885683034360577<br>USDC 0.387330689522592 | | |
| 3.1.024964 | ALICE KUNG | ADDRESS REDACTED | | | BTC 0.00167966839402977<br>ETH 0.514021314699247<br>SOL 5.08309367847635 | | |
| 3.1.024965 | ALICE LAM | ADDRESS REDACTED | | | BTC 0.000006854231293517<br>ETH 0.000194468672320664<br>USDC 0.0586445035571694 | | |
| 3.1.024966 | ALICE LEETHAM | ADDRESS REDACTED | | | BTC 0.000000560308532139<br>CEL 0.101036851476295<br>COMP 0.000291313712540291<br>EOS 0.00870151067585958<br>XLM 0.052065009117171 | | |
| 3.1.024967 | ALICE LEUNG | ADDRESS REDACTED | | | BTC 0.00303151089189135<br>COMP 0.000043127774460948<br>ETH 8.66512187991617<br>MATIC 221759.384466924<br>USDC 10905.0415309793<br>XLM 10312.2946396912 | ETH 2.84383191380347 | |
| 3.1.024968 | ALICE LIGHT | ADDRESS REDACTED | | | BTC 0.0394760401520384<br>CEL 0.0257264422227241<br>DOT 20.679212510811<br>ETH 0.464651840609133 | | |
| 3.1.024969 | ALICE LING | ADDRESS REDACTED | | | ADA 476.478838946122<br>BTC 0.0101725030643201<br>CEL 3.62844029418096<br>ETH 0.116030412207257 | | |
| 3.1.024970 | ALICE LONGONI | ADDRESS REDACTED | | | BTC 0.0114442684985085<br>CEL 6.11170555255048 | | |
| 3.1.024971 | ALICE LU | ADDRESS REDACTED | | | BCH 0.0320148306092767<br>BTC 0.367039114945608<br>ETH 0.0241604819051466<br>GUSD 1908.03675909665<br>LINK 0.239396462226382<br>LUNC 204.362533160147<br>MATIC 17.5921817584671<br>USDC 61.0299224102397<br>UST 75.7733093992893 | | |
| 3.1.024972 | ALICE LUBIS | ADDRESS REDACTED | | | ADA 7145.79717445018<br>BTC 0.498229730776382<br>CEL 12068.2619332716<br>DOT 0.00002154<br>ETH 0.00000066<br>LTC 0.01502593<br>MATIC 10456.5485011452<br>MCDAI 30<br>PAXG 0.000000000000000001<br>SOL 0.00000978<br>USDC 0.129217799707124 | | |
| 3.1.024973 | ALICE LUK | ADDRESS REDACTED | | | ETH 3.11264234820877 | | |
| 3.1.024974 | ALICE LY | ADDRESS REDACTED | | | ADA 366.286327614336<br>BTC 0.442140305671638<br>DOT 0.0573380816036821<br>ETH 2.71783223701038<br>MATIC 57.8936151724678 | | |
| 3.1.024975 | ALICE MARANO | ADDRESS REDACTED | | | CEL 0.350840074652306<br>MCDAI 0.143872465684682 | | |
| 3.1.024976 | ALICE MARIANE VIDAL | ADDRESS REDACTED | | | BTC 0.0390689771986631 | | |
| 3.1.024977 | ALICE MARZIN | ADDRESS REDACTED | | | BTC 0.00102569327585001<br>CEL 112.126889609654<br>ETH 1.0314796<br>USDT ERC20 1269.650749 | | |
| 3.1.024978 | ALICE MCGOOHAN | ADDRESS REDACTED | | | CEL 124.820372096259 | | |
| 3.1.024979 | ALICE MENNESSON-LANDEMARE | ADDRESS REDACTED | | | BTC 0.000952175492729721<br>ETH 0.000468237999429238<br>XRP 34.5952842243669 | | |
| 3.1.024980 | ALICE MEUNIER | ADDRESS REDACTED | | | BTC 0.00921523005162658<br>CEL 10.3253871767129<br>ETH 0.622352278155826<br>USDT ERC20 1215.71315830561 | | |
| 3.1.024981 | ALICE MITCHELL | ADDRESS REDACTED | | | CEL 1.09283183542908 | | |
| 3.1.024982 | ALICE MOORE | ADDRESS REDACTED | | | USDT ERC20 0.584459441052687 | | |
| 3.1.024983 | ALICE MORIN | ADDRESS REDACTED | | | BTC 0.0055955650157099<br>ETH 0.0610792680685436 | | |
| 3.1.024984 | ALICE MURDOLO | ADDRESS REDACTED | | | ETH 0.107550716851247 | | |
| 3.1.024985 | ALICE NAMM | ADDRESS REDACTED | | | BTC 0.00107118862253724<br>ETH 0.125793013303321 | | |
| 3.1.024986 | ALICE NGUYEN | ADDRESS REDACTED | | | CEL 21.6759883889882 | | |
| 3.1.024987 | ALICE NICKALLS | ADDRESS REDACTED | | | BTC 0.00172548663986705<br>ETH 0.19277474220408 | | |
| 3.1.024988 | ALICE NTCHOUANE | ADDRESS REDACTED | | | BTC 0.00158433912845272<br>USDT ERC20 206.632498113149 | | |
| 3.1.024989 | ALICE ODUOR | ADDRESS REDACTED | | | BTC 0.0108184544325996 | | |
| 3.1.024990 | ALICE OH | ADDRESS REDACTED | | | BTC 0.0144983275685489 | | |
| 3.1.024991 | ALICE ONNIS | ADDRESS REDACTED | | | BTC 0.000000733150527884<br>CEL 0.26766995165966<br>SNX 0.0579970634680752 | | |
| 3.1.024992 | ALICE OUBAHIM | ADDRESS REDACTED | | | BTC 0.0220984482490106<br>USDT ERC20 1204.9875472614 | | |
| 3.1.024993 | ALICE PAK | ADDRESS REDACTED | | | BTC 0.0048839350140059<br>USDC 10776.6291211716 | | |
| 3.1.024994 | ALICE PALEARI | ADDRESS REDACTED | | | BTC 0.00106657565221101<br>CEL 53.6986620555763<br>USDC 1664.594017 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.024995 | ALICE PARKER | ADDRESS REDACTED | | | 1INCH 544.443091969702<br>AAVE 0.987803804433265<br>ADA 5.25322370936781<br>CEL 4162.41528200795<br>DOT 199.89952616<br>MATIC 0.67387379 | | |
| 3.1.024996 | ALICE PECCHIARI | ADDRESS REDACTED | | | BTC 0.000011545891226782<br>CEL 0.0979492592918511 | | |
| 3.1.024997 | ALICE PEDERSEN | ADDRESS REDACTED | | | BTC 0.000797688315180078<br>USDC 431.859092238679 | | |
| 3.1.024998 | ALICE PERROTT | ADDRESS REDACTED | | | BTC 2.83833767140389<br>CEL 35.2758538637324<br>DOT 114.901770891049<br>ETH 7.60316702828334<br>LINK 151.678089175882<br>MATIC 3645.05624498002<br>XLM 1.21618102321101<br>XRP 1022.36785718431 | | |
| 3.1.024999 | ALICE PIRAS | ADDRESS REDACTED | | | BTC 0.0131783496501322 | | |
| 3.1.025000 | ALICE REYES | ADDRESS REDACTED | | | BTC 0.000000004827759713<br>CEL 0.000871344840155209 | | |
| 3.1.025001 | ALICE RIBEIRO | ADDRESS REDACTED | | | BTC 0.000002355544868822<br>USDC 0.0029913272896423 | | |
| 3.1.025002 | ALICE RICHARDSON | ADDRESS REDACTED | | | BTC 0.0125186133876075<br>CEL 14.1546765845059 | | |
| 3.1.025003 | ALICE RICHARDSON | ADDRESS REDACTED | | | CEL 11.3797161013148<br>ETH 0.152841294294006 | | |
| 3.1.025004 | ALICE ROBERTS | ADDRESS REDACTED | | | BTC 0.166812213792912<br>MATIC 364.320218847849 | | |
| 3.1.025005 | ALICE ROSATI | ADDRESS REDACTED | | | BTC 0.01208608758537<br>CEL 6.30695160889461 | | |
| 3.1.025006 | ALICE ROSSELLA AGONI | ADDRESS REDACTED | | | BTC 0.000000758182672519<br>MCDAI 0.328735080602966 | | |
| 3.1.025007 | ALICE SANTOS | ADDRESS REDACTED | | | CEL 3.58695716672965<br>SNX 5.8 | | |
| 3.1.025008 | ALICE SARRAZIN | ADDRESS REDACTED | | | ADA 595.702825516262<br>BTC 0.00130021137232929<br>CEL 6.3399811124775<br>ETH 0.028057474497<br>LINK 0.0095736611381028<br>MANA 0.00895066712929572<br>MATIC 2.2854358542221<br>XRP 529.040660978438 | | |
| 3.1.025009 | ALICE SCOGNAMILLO | ADDRESS REDACTED | | | BTC 0.000146210125158244 | | |
| 3.1.025010 | ALICE SHEN | ADDRESS REDACTED | | | BTC 0.00726336924244124<br>CEL 1.11371588683854<br>LTC 0.000043411493521271<br>USDC 5.42396642293379 | | |
| 3.1.025011 | ALICE SHRESTHA | ADDRESS REDACTED | | | ADA 246.963833544629<br>BNB 0.000354259239471461<br>EOS 42.1970373508758<br>LTC 0.000912873171023145<br>XRP 0.0854734467599876 | | |
| 3.1.025012 | ALICE SMITH | ADDRESS REDACTED | | | AAVE 1.5346749383544<br>ADA 176.426500714112<br>AVAX 4.73855202524343<br>BTC 0.227894638844634<br>COMP 0.526264432577797<br>DASH 0.46924914125741<br>DOT 57.7919394433121<br>ETH 1.72057736586627<br>LINK 37.7200291456189<br>MANA 70.6084456215204<br>MATIC 1540.86968674054<br>SNX 15.9824487239751<br>UNI 13.6518704712884<br>USDC 497.686790841197<br>ZRX 264.381405352355 | | |
| 3.1.025013 | ALICE SMITH | ADDRESS REDACTED | | | BTC 0.0138731975077064<br>ETH 0.200973648168739<br>MCDAI 0.0152003892100307<br>XLM 26.0267685487641 | | |
| 3.1.025014 | ALICE SODEYFI | ADDRESS REDACTED | | | BTC 0.0014862925298115 | | |
| 3.1.025015 | ALICE SPADACINI | ADDRESS REDACTED | | | USDT ERC20 403.024844766638 | | |
| 3.1.025016 | ALICE SUN | ADDRESS REDACTED | | | BTC 0.1351937627<br>ETH 2.30250741728573<br>USDC 1.58730133780043 | | |
| 3.1.025017 | ALICE SUN CHEN | ADDRESS REDACTED | | | BTC 0.000333907875539878<br>ETH 0.0337132181350102<br>USDC 165.809585980086 | BTC 0.000000631463688739<br>CEL 45.0850139854893<br>ETH 0.000000330148159015<br>USDC 0.000000714043035674 | |
| 3.1.025018 | ALICE TESO | ADDRESS REDACTED | | | USDT ERC20 1352.14746495282 | | |
| 3.1.025019 | ALICE TONELLI | ADDRESS REDACTED | | | BTC 0.000013754440789719 | | |
| 3.1.025020 | ALICE TROIANO | ADDRESS REDACTED | | | CEL 1.09381172285597 | | |
| 3.1.025021 | ALICE TSO | ADDRESS REDACTED | | | BTC 0.0715083259000778<br>ETH 0.370814530500612 | | |
| 3.1.025022 | ALICE VAN DEN HEEVER | ADDRESS REDACTED | | | BTC 0.0169679038995429 | | |
| 3.1.025023 | ALICE VAN DO | ADDRESS REDACTED | | | BTC 0.00223952849328575 | BTC 0.00032083 | |
| 3.1.025024 | ALICE WENDT | ADDRESS REDACTED | | | BTC 0.00105292310059659<br>MATIC 1998.83026252961 | | |
| 3.1.025025 | ALICE WILSON | ADDRESS REDACTED | | | CEL 0.0315309088854821<br>USDC 167.324229692224 | | |
| 3.1.025026 | ALICE WINOGRAD | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.025027 | ALICE WONG | ADDRESS REDACTED | | | BTC 0.00180407224015012<br>CEL 58.8174959622043<br>USDT ERC20 1786.1407 | | |
| 3.1.025028 | ALICE WOOLFORD | ADDRESS REDACTED | | | | XRP 106.452884801761 | |
| 3.1.025029 | ALICE WU | ADDRESS REDACTED | | | ADA 565.753119424987<br>BTC 0.0178000330722938<br>USDC 10183.9721056202<br>XLM 1453.8599402451 | BTC 0.00163426059503655 | |
| 3.1.025030 | ALICE YEUNG | ADDRESS REDACTED | | | BTC 0.000105391283898255<br>CEL 0.31823985589398 | | |
| 3.1.025031 | ALICEN LUM | ADDRESS REDACTED | | | BTC 0.000101112110086748<br>ETH 0.00114622876839824 | | |
| 3.1.025032 | ALICHA CHUMINTRACHARK | ADDRESS REDACTED | | | BTC 0.00775762913644827<br>ETH 0.0507919015140377 | | |
| 3.1.025033 | ALICIA ALLENSWORTH | ADDRESS REDACTED | | | BTC 0.000000593811596619999<br>ETH 0.00055779915401794 | | |
| 3.1.025034 | ALICIA ALMERCO | ADDRESS REDACTED | | | BTC 0.000000084194859111<br>ETH 0.000124493708874865 | | |
| 3.1.025035 | ALICIA ALTEMOSE | ADDRESS REDACTED | | | ADA 421.270626419717<br>BTC 0.00101870622276903 | | |
| 3.1.025036 | ALICIA ANATOLIO MELO | ADDRESS REDACTED | | | BTC 0.000589963871331792<br>CEL 1.06522222267987<br>USDC 0.297240899835575<br>USDT ERC20 0.408069429857219 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.025037 | ALICIA ARESU | ADDRESS REDACTED | | | ADA 0.000000600678950438999<br>BNB 0.000608122655739659<br>BTC 0.00433213097972813<br>CEL 2.88405278912368 | | |
| 3.1.025038 | ALICIA ATKINSTALL | ADDRESS REDACTED | | | BTC 0.00023493055662462 | | |
| 3.1.025039 | ALICIA AZZI | ADDRESS REDACTED | | | BTC 0.375323311910599<br>ETH 2.15165917025388<br>USDC 2.36498187058041 | | |
| 3.1.025040 | ALICIA BARR | ADDRESS REDACTED | | | BTC 0.01189337169754<br>LINK 10.2323251968784<br>MATIC 265.197193036823 | | |
| 3.1.025041 | ALICIA BEEKMAN | ADDRESS REDACTED | | | BTC 0.0864695750296027<br>CEL 171.992369178232<br>ETH 1 | | |
| 3.1.025042 | ALICIA BRASSER | ADDRESS REDACTED | | | BTC 0.00115265149562206<br>ETH 0.21631723924074 | | |
| 3.1.025043 | ALICIA BROWN | ADDRESS REDACTED | | | SNX 0.0918914363550492<br>XRP 0.581341503008868 | | |
| 3.1.025044 | ALICIA CALDERÓN | ADDRESS REDACTED | | | ADA 0.182144283060538<br>BNB 0.00207699464803929<br>BTC 0.000000866306084454<br>ETH 0.000000390689155288<br>USDT ERC20 0.31728671044968 | | |
| 3.1.025045 | ALICIA CARRASCO | ADDRESS REDACTED | | | BTC 0.000000437972269943<br>USDC 0.481161132648122 | | |
| 3.1.025046 | ALICIA CARUTHERS | ADDRESS REDACTED | | | LTC 0.352042380608127<br>MANA 42.7471071161836<br>XLM 65.8641193539471 | | |
| 3.1.025047 | ALICIA CHAN | ADDRESS REDACTED | | | AVAX 14.6623314015396<br>ETH 0.568458099790596<br>LUNC 12.116647817111<br>MATIC 1914.92996835761 | | |
| 3.1.025048 | ALICIA CHU | ADDRESS REDACTED | | | BTC 1.76147671419113 | | |
| 3.1.025049 | ALICIA COLLINS | ADDRESS REDACTED | | | BTC 0.000980123103461795<br>CEL 0.749327218676265<br>MATIC 9974.31714966019 | | |
| 3.1.025050 | ALICIA COMPTON | ADDRESS REDACTED | | | BTC 0.000549169184820429<br>CEL 49.4745091481216 | | |
| 3.1.025051 | ALICIA COURTNEY PAESANI | ADDRESS REDACTED | | | BTC 0.000721620470465702<br>EOS 39.9484030919242<br>ETH 0.0445837239829445<br>LTC 2.55322445807213 | BTC 0.00168180289270097<br>ETH 0.18250894 | |
| 3.1.025052 | ALICIA CROUCH | ADDRESS REDACTED | | | LINK 113.708385489121<br>MATIC 2984.90497053959<br>MCDAI 31.8199003689674<br>UMA 25.374645015979<br>XLM 0.500433610400005 | | |
| 3.1.025053 | ALICIA CRUM | ADDRESS REDACTED | | | BTC 0.000009701785198611<br>GUSD 19.4156405188183 | | |
| 3.1.025054 | ALICIA DADIER | ADDRESS REDACTED | | | CEL 1.07555428550989 | | |
| 3.1.025055 | ALICIA DANIEL | ADDRESS REDACTED | | | BTC 0.00039763767371977<br>ETH 0.00578389208442496 | | |
| 3.1.025056 | ALICIA DATTNER | ADDRESS REDACTED | | | BAT 937.091431973187<br>BTC 0.710507185907185<br>CEL 143.396832349021<br>DOT 44.2678836150125<br>ETH 9.03393285171343<br>LINK 2.89942106380754<br>LTC 0.0284156931581082<br>SNX 6.31381231104368<br>UNI 4.88939919869324<br>XLM 1997.27988236282<br>XRP 1799.91716746685<br>ZRX 490.916452108886 | | |
| 3.1.025057 | ALICIA DEL CARMEN MERCADO | ADDRESS REDACTED | | | BTC 0.0121462206639452 | | |
| 3.1.025058 | ALICIA DELGADO | ADDRESS REDACTED | | | BTC 0.00116241919824484<br>CEL 1.02992595397856<br>ETH 0.250321647231039 | | |
| 3.1.025059 | ALICIA DELIA MANGANO | ADDRESS REDACTED | | | BTC 0.00242879706217634<br>ETH 0.00163102231028072<br>LTC 0.0264659314137018<br>USDC 405.155109496196 | | |
| 3.1.025060 | ALICIA DELOACH | ADDRESS REDACTED | | | BTC 0.000001908963790679<br>ETH 0.000004716832965773<br>SNX 0.0339019720835856 | | |
| 3.1.025061 | ALICIA DION | ADDRESS REDACTED | | | ADA 594.706344603752<br>BTC 0.43187996493156 | | |
| 3.1.025062 | ALICIA DOBLER | ADDRESS REDACTED | | | BTC 0.000001116810631326<br>CEL 0.00314716596575035<br>USDC 50.5362890153322<br>USDT ERC20 0.00218778142040118 | | |
| 3.1.025063 | ALICIA DOING | ADDRESS REDACTED | | | CEL 1.09462615781392 | | |
| 3.1.025064 | ALICIA DOSS | ADDRESS REDACTED | | | CEL 1.07565360930255 | | |
| 3.1.025065 | ALICIA DUNAMS | ADDRESS REDACTED | | | BTC 0.12529694947048<br>ETH 2.14343557907093 | | |
| 3.1.025066 | ALICIA DURANTEAU | ADDRESS REDACTED | | | CEL 0.122182061626689 | | |
| 3.1.025067 | ALICIA EMILI | ADDRESS REDACTED | | | BTC 0.201366160953792<br>MATIC 903.090319940857 | | |
| 3.1.025068 | ALICIA FOO | ADDRESS REDACTED | | | BTC 0.00881155830575238<br>GUSD 0.00405672380538885<br>USDC 9.03366349783752 | | |
| 3.1.025069 | ALICIA FREEMAN | ADDRESS REDACTED | | | BTC 0.138595772540635<br>ETH 1.02856038815311<br>USDC 1148.66509435878 | | |
| 3.1.025070 | ALICIA FRIGIERI | ADDRESS REDACTED | | | BNB 0.00192223196604269<br>BTC 0.000002137426343293999<br>USDC 0.757237501100514<br>USDT ERC20 0.47280639984391 | | |
| 3.1.025071 | ALICIA FROMMEYER | ADDRESS REDACTED | | | BTC 0.145981017000014<br>CEL 573.240959210586<br>ETH 2.34600589589584 | | |
| 3.1.025072 | ALICIA GALEANO | ADDRESS REDACTED | | | BTC 0.00113759142452991 | | |
| 3.1.025073 | ALICIA GAN | ADDRESS REDACTED | | | ADA 4390.91099495233<br>BCH 0.00239615122683283<br>BNB 5.81882538055804<br>BTC 0.690351785185737<br>CEL 2946.99422886062<br>DOT 90.9705297526927<br>ETH 6.4019729286401<br>LINK 96.5607773835832<br>LTC 0.000000002974117393<br>UNI 204.183704887618<br>USDT ERC20 1.5088023742499 | | |
| 3.1.025074 | ALICIA GARZA CEBALLOS | ADDRESS REDACTED | | | CEL 0.0955637877234871 | | |
| 3.1.025075 | ALICIA GATTUSO | ADDRESS REDACTED | | | OMG 10.0566790227232<br>SNX 11.2280748049629 | | |
| 3.1.025076 | ALICIA GILBERT | ADDRESS REDACTED | | | SNX 12.9154962615993 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.025077 | ALICIA GIORDANO | ADDRESS REDACTED | | | BTC 0.000000008933737997<br>CEL 0.120819851108643<br>MCDAI 0.443126399765478<br>USDC 0.000000681688368534 | | |
| 3.1.025078 | ALICIA GLANTZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.025079 | ALICIA GODDARD | ADDRESS REDACTED | | | BTC 0.000000756975841501<br>COMP 0.000001186061457252<br>USDT ERC20 0.0043762427670309 | | |
| 3.1.025080 | ALICIA GOEPEL | ADDRESS REDACTED | | | BTC 0.00121451038550364<br>LUNC 0.00412388262393642 | | |
| 3.1.025081 | ALICIA GOMEZ | ADDRESS REDACTED | | | BTC 0.00186615294948511<br>ETH 0.000099396772351275<br>USDC 263.044388264091 | | |
| 3.1.025082 | ALICIA GOMEZ CHIQUERO | ADDRESS REDACTED | | | BTC 0.000000028642071259<br>USDC 0.834135623236128 | | |
| 3.1.025083 | ALICIA GONZALEZ | ADDRESS REDACTED | | | MCDAI 0.270208276353807 | | |
| 3.1.025084 | ALICIA GRABOWSKI | ADDRESS REDACTED | | | BTC 0.0223038286411621<br>MATIC 329.059523657219 | | |
| 3.1.025085 | ALICIA GUERREÑO | ADDRESS REDACTED | | | BTC 0.000849908383687771<br>USDT ERC20 4.20199667484144 | | |
| 3.1.025086 | ALICIA HABES | ADDRESS REDACTED | | | AAVE 1.25963370659943<br>BAT 976.543570295485<br>BTC 0.130954909229207<br>CEL 747.551980147115<br>COMP 1.03934799644779<br>DOT 0.0709741631246855<br>ETH 3.28855341325539<br>KNC 128.266196973659<br>LINK 0.01334716842046<br>LUNC 64.1699326165131<br>MATIC 3.86283029396063<br>SGB 30.8368504720404<br>SNX 22.2031115548339<br>UNI 52.9042382602455<br>XRP 0.051157541858373 | | |
| 3.1.025087 | ALICIA HAN | ADDRESS REDACTED | | | BNB 0.000095475867988308<br>BTC 0.000003692732876439<br>CEL 0.140751107920015<br>USDC 0.346481157798618 | | |
| 3.1.025088 | ALICIA HANSEN | ADDRESS REDACTED | | | BTC 0.0132725776471673<br>ETH 0.0202995631007119 | BTC 0.00200783 | |
| 3.1.025089 | ALICIA HARRINGTON | ADDRESS REDACTED | | | BTC 0.00911157871911566<br>USDC 278.549422390835 | USDC 25 | |
| 3.1.025090 | ALICIA HOLNESS | ADDRESS REDACTED | | | CEL 1.06675662555821 | | |
| 3.1.025091 | ALICIA IRVING | ADDRESS REDACTED | | | BTC 0.00117634365091119<br>CEL 61.9719851210317<br>ETH 0.000000823160349722 | | |
| 3.1.025092 | ALICIA ISEN | ADDRESS REDACTED | | | BTC 0.556302032546531<br>ETH 9.62610656458629<br>USDC 1669.45133016972 | BTC 1.53553248559438<br>USDC 1.63 | |
| 3.1.025093 | ALICIA JABBAR | ADDRESS REDACTED | | | MATIC 105.67757930466 | | |
| 3.1.025094 | ALICIA JONES | ADDRESS REDACTED | | | BAT 16.1337332534858<br>BTC 0.000127097847228869<br>SNX 13.9797044800051<br>XLM 30.475454424528 | | |
| 3.1.025095 | ALICIA JONES | ADDRESS REDACTED | | | BTC 0.133953073533572<br>USDC 1.40455767114805 | | |
| 3.1.025096 | ALICIA JORDAN | ADDRESS REDACTED | | | BTC 0.00934595130778056 | | |
| 3.1.025097 | ALICIA KARPELES | ADDRESS REDACTED | | | BTC 0.000857184402300927<br>ETH 1.53859580036756 | | |
| 3.1.025098 | ALICIA LASTRA | ADDRESS REDACTED | | | BTC 0.00844496378090273<br>XRP 570.566962651986 | | |
| 3.1.025099 | ALICIA LAU | ADDRESS REDACTED | | | BTC 0.0197101062012681 | | |
| 3.1.025100 | ALICIA LEON | ADDRESS REDACTED | | | CEL 1374.12148279808<br>USDC 0.291461 | | |
| 3.1.025101 | ALICIA LIZARRAGA | ADDRESS REDACTED | | | BTC 0.03149791368406<br>ETH 0.227375067841128<br>USDC 11.3518580235032 | | |
| 3.1.025102 | ALICIA LOPEZ | ADDRESS REDACTED | | | AAVE 0.180839793683476<br>ADA 73.5395011890198<br>AVAX 2.05381001718576<br>BTC 0.0319816337397091<br>COMP 0.237714498022416<br>DOT 2.55556186628072<br>EOS 20.1459339994415<br>LINK 2.55747167298279<br>LTC 8.51379963212719<br>LUNC 8.03214089329547<br>MANA 358.680454111862<br>MATIC 400.327467013124<br>SNX 25.6477927316136<br>SOL 2.0240164710867<br>UNI 4.61790601185445<br>USDC 518.650512277944<br>XLM 147.992564346397 | | |
| 3.1.025103 | ALICIA LOPEZ RUBIO | ADDRESS REDACTED | | | BNB 1.95253127458379 | | |
| 3.1.025104 | ALICIA LORENA NUÑEZ | ADDRESS REDACTED | | | BTC 0.000000004489697802 | | |
| 3.1.025105 | ALICIA LOW | ADDRESS REDACTED | | | CEL 0.025651909019827<br>ETH 0.000003591371560897 | | |
| 3.1.025106 | ALICIA LU | ADDRESS REDACTED | | | CEL 89.0083804247412<br>ETH 2.10877067258208 | | |
| 3.1.025107 | ALICIA LUPERCIO DE MARTIN | ADDRESS REDACTED | | | BTC 0.0213567634659727 | | |
| 3.1.025108 | ALICIA M HOPKINS-TUCKER | ADDRESS REDACTED | | | USDC 0.0602267790316034 | | |
| 3.1.025109 | ALICIA MABEL CHAMBE | ADDRESS REDACTED | | | BTC 0.00000054508992843<br>USDC 0.508040004461428 | | |
| 3.1.025110 | ALICIA MAHON | ADDRESS REDACTED | | | BTC 0.00107499445849566<br>CEL 63.918133972269<br>ETH 0.993968033988027 | | |
| 3.1.025111 | ALICIA MAIL | ADDRESS REDACTED | | | BTC 0.0477013006030908<br>CEL 41.8050132635856 | | |
| 3.1.025112 | ALICIA MARGO MORRISSEY | ADDRESS REDACTED | | | BTC 0.00118862270136578<br>ETH 0.00185690136306637<br>GUSD 0.27439174411625 | | |
| 3.1.025113 | ALICIA MATHEWS | ADDRESS REDACTED | | | BTC 0.00725029945181676<br>ETH 2.65907376125307<br>MATIC 473.896672516751<br>USDC 217.010627258824 | | |
| 3.1.025114 | ALICIA MCQUISTON | ADDRESS REDACTED | | | BTC 0.0261588379139276<br>ETH 0.430042284177898<br>MATIC 945.378840965302 | | |
| 3.1.025115 | ALICIA MEDINA GALVAN | ADDRESS REDACTED | | | BTC 0.00657242481124369<br>CEL 19.0842628024887 | | |
| 3.1.025116 | ALICIA MELO | ADDRESS REDACTED | | | BTC 0.000000987378953635<br>CEL 1.06343787101976<br>TUSD 0.090914460407527<br>USDT ERC20 0.184601323938037 | | |
| 3.1.025117 | ALICIA MENDOZA | ADDRESS REDACTED | | | ADA 0.314986920721564<br>BTC 0.00118337409305758 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.025118 | ALICIA MENZIES | ADDRESS REDACTED | | | BTC 0.00000000090005359<br>CEL 0.000000861814372421<br>ETH 0.0374677487894201 | | |
| 3.1.025119 | ALICIA MESCHINI | ADDRESS REDACTED | | | BTC 0.000000788411171579<br>CEL 0.696762125304308<br>MCDAI 0.556219764732313<br>USDC 57.8257095145942<br>USDT ERC20 0.381404394789359 | | |
| 3.1.025120 | ALICIA MIELNIK | ADDRESS REDACTED | | | ADA 0.000000336950865512<br>BNB 0.980333246128443<br>BTC 0.000000004094591723<br>CEL 3.3014140675485<br>MCDAI 0.395848427881798<br>USDT ERC20 215.247351616072 | | |
| 3.1.025121 | ALICIA MILLER | ADDRESS REDACTED | | | 1INCH 0.271460027419208<br>ADA 1.42011646936086<br>BTC 0.000074883546916275<br>ETH 0.000618054486492231<br>MATIC 1.7628059921278 | ADA 1528.87204111007<br>BTC 0.000000000995227333 | |
| 3.1.025122 | ALÍCIA MILLER | ADDRESS REDACTED | | | BTC 0.00217914386455481 | | |
| 3.1.025123 | ALICIA MONTEMAGNO | ADDRESS REDACTED | | | BTC 0.000000241914665624<br>LUNC 0.00256847594581284 | | |
| 3.1.025124 | ALICIA MORRIS | ADDRESS REDACTED | | | BTC 0.10891112831185<br>COMP 0.108194260531536<br>ETH 2.20947272358453<br>MCDAI 32.0408642119744<br>USDC 9954.22236238639 | | |
| 3.1.025125 | ALICIA NG | ADDRESS REDACTED | | | CEL 800.902333198792<br>ETH 1.10461306<br>MCDAI 30 | | |
| 3.1.025126 | ALICIA NICHOLLS | ADDRESS REDACTED | | | XRP 1008.61187223161 | | |
| 3.1.025127 | ALICIA NOEMI FERNANDEZ | ADDRESS REDACTED | | | ADA 0.000000760493937402<br>BTC 0.000003050207280588<br>CEL 0.47464488790439 | | |
| 3.1.025128 | ALICIA NORWOOD | ADDRESS REDACTED | | | BTC 0.0115090376665074<br>MATIC 256.180221612324 | | |
| 3.1.025129 | ALICIA PARKER | ADDRESS REDACTED | | | BTC 0.00126396683351028<br>USDC 0.635961060234111 | | |
| 3.1.025130 | ALICIA PARKER | ADDRESS REDACTED | | | BTC 0.017386050816135<br>USDC 19.1141377692282 | | |
| 3.1.025131 | ALICIA PARSONS | ADDRESS REDACTED | | | BTC 0.00214057162434627<br>ETH 0.000106479514088248 | | |
| 3.1.025132 | ALICIA PAZ | ADDRESS REDACTED | | | BTC 0.000000003684260279<br>CEL 0.277375814279127 | | |
| 3.1.025133 | ALICIA PEREZ | ADDRESS REDACTED | | | BTC 0.000001400448249397<br>USDC 0.109136125702508 | | |
| 3.1.025134 | ALICIA PORTER | ADDRESS REDACTED | | | BTC 0.00800392401222804<br>ETH 0.0213524927144295 | | |
| 3.1.025135 | ALICIA POSADA | ADDRESS REDACTED | | | 1INCH 28.5512776061286<br>KNC 72.1061436173546<br>LINK 268.413142477313<br>LTC 36.4461568344836<br>MATIC 313.751953728732 | | |
| 3.1.025136 | ALICIA PUAH | ADDRESS REDACTED | | | MCDAI 31.7955389449007<br>USDT ERC20 3335.07241645227 | | |
| 3.1.025137 | ALICIA QUIROGA | ADDRESS REDACTED | | | ADA 0.000000497584541063<br>BNB 0.000000005020110526<br>BTC 0.000000000153962465<br>CEL 0.000951156238556388<br>USDC 0.681823210147274 | | |
| 3.1.025138 | ALICIA RESS | ADDRESS REDACTED | | | ETH 1.53145203882032 | | |
| 3.1.025139 | ALICIA REYES | ADDRESS REDACTED | | | BTC 0.0737425911302494<br>ETH 2.14455035284626<br>USDC 112.957449234518 | | |
| 3.1.025140 | ALICIA RINDGE | ADDRESS REDACTED | | | ADA 0.758585061007011<br>BTC 0.00108302517693867<br>USDC 0.00589817648750415 | ADA 0.000000184574442617<br>USDC 4.57035074545706 | |
| 3.1.025141 | ALICIA ROMERO | ADDRESS REDACTED | | | ADA 114.488066196189<br>BTC 0.00778843259953117<br>DOT 16.568219281333<br>ETH 1.01400367071603<br>LINK 13.442803417789<br>MATIC 300.818838919044<br>XRP 867.987306540728 | | |
| 3.1.025142 | ALICIA RUCABADO | ADDRESS REDACTED | | | BTC 0.000008897108945416<br>CEL 0.112464408349896 | | |
| 3.1.025143 | ALICIA RUELAS | ADDRESS REDACTED | | | ETH 0.0405153407023609 | | |
| 3.1.025144 | ALICIA RYMAN | ADDRESS REDACTED | | | BTC 0.000143203886469086<br>CEL 10.6034681857338 | | |
| 3.1.025145 | ALICIA SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.000006887305241176 | | |
| 3.1.025146 | ALICIA SANTOLARIA | ADDRESS REDACTED | | | BTC 0.000000611775409257<br>CEL 0.209564015588251<br>DOT 0.00878728668098642 | | |
| 3.1.025147 | ALICIA SANTOMA | ADDRESS REDACTED | | | BTC 0.00953050448265933 | | |
| 3.1.025148 | ALICIA SCHILLER | ADDRESS REDACTED | | | BTC 0.00095717864175736<br>ETH 0.446389118383667<br>MATIC 0.71351542875975 | | ETH 0.000000934453667385 |
| 3.1.025149 | ALICIA SERRANO | ADDRESS REDACTED | | | BTC 0.0160762662932469<br>ETH 0.0716840764080498 | | |
| 3.1.025150 | ALICIA SHARP | ADDRESS REDACTED | | | USDT ERC20 74.3721705382361 | | |
| 3.1.025151 | ALICIA SISTI | ADDRESS REDACTED | | | BTC 0.0530937828359389 | | |
| 3.1.025152 | ALICIA SMILEY | ADDRESS REDACTED | | | AAVE 0.000300737952223532<br>BTC 0.00000751632042144899<br>DOT 0.00550595710044942<br>LINK 0.0014487337412378<br>MANA 0.00845597505952583<br>MATIC 0.0862368128773184<br>SNX 0.0169439281403623<br>XLM 0.0387163786331605 | | |
| 3.1.025153 | ALICIA SNEED | ADDRESS REDACTED | | | USDC 0.00372002191508831 | | |
| 3.1.025154 | ALICIA SOLEDAD VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000000253859816566<br>USDT ERC20 0.421233857051441 | | |
| 3.1.025155 | ALICIA STEGALL | ADDRESS REDACTED | | | BTC 0.000020188281490962 | BTC 0.000000007461799728 | |
| 3.1.025156 | ALICIA TALARICO | ADDRESS REDACTED | | | ADA 349.469677513733<br>BTC 0.399497048038806<br>CEL 625.953246278391<br>COMP 0.00485877208171182<br>DOT 79.2148548817553<br>ETH 0.000373183897348813<br>LINK 36.9140225562391<br>LTC 4.82486762629577<br>MANA 403.727820385102<br>MATIC 436.809103945447<br>SGB 61.749345783787<br>SNX 34.0521290913717<br>UNI 0.0435161273330133<br>USDC 0.000000525431916415<br>XLM 613.577394380457<br>ZRX 751.31646305203 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.025157 | ALICIA TAN | ADDRESS REDACTED | | | ADA 325.761379043317<br>BTC 0.00132780538037399 | | |
| 3.1.025158 | ALICIA TAY | ADDRESS REDACTED | | | BTC 0.00884687100176961<br>ETH 0.0964675453425326<br>USDC 0.000413912777519442 | | |
| 3.1.025159 | ALICIA THOMAS | ADDRESS REDACTED | | | BAT 89.4955708054741<br>BTC 0.0101917702322999<br>CEL 96.8931616606807<br>ETH 3.17237875496265 | | |
| 3.1.025160 | ALICIA VIVIANA TARDITI | ADDRESS REDACTED | | | BTC 0.000000002015406498<br>CEL 1.26386213414997 | | |
| 3.1.025161 | ALICIA WADE | ADDRESS REDACTED | | | ADA 283.561672839083<br>BSV 0.256189070158733<br>BTC 0.00372245855088987<br>DOT 4.6158956473878<br>ETH 0.0750611694908541<br>LTC 0.00337109623428214<br>MATIC 1050.46518134624 | | |
| 3.1.025162 | ALICIA WILLIAMS | ADDRESS REDACTED | | | BTC 0.000001069279185885 | | |
| 3.1.025163 | ALICIA WILLS | ADDRESS REDACTED | | | BTC 0.00112819718974794<br>COMP 0.0241837581850381<br>GUSD 0.0124335044855288<br>USDT ERC20 0.676075684498484<br>XLM 3.25639052165734 | | |
| 3.1.025164 | ALICIA WONG | ADDRESS REDACTED | | | BTC 0.00413016293562959<br>GUSD 874.61133000855 | | |
| 3.1.025165 | ALICIA WOOLEY | ADDRESS REDACTED | | | BTC 0.00110378136661854<br>USDC 531.956540786745 | | |
| 3.1.025166 | ALICIA WRAY | ADDRESS REDACTED | | | CEL 0.566174368685841<br>LINK 2.04018586972031<br>XRP 25.3391115482785 | | |
| 3.1.025167 | ALICIA YANG | ADDRESS REDACTED | | | AAVE 0.000213143552771266<br>ADA 1.0326213583568<br>AVAX 0.369336623965396<br>BCH 0.000181069346053409<br>BTC 0.00263564754919371<br>COMP 0.000161840116378322<br>ETH 0.00192744744527933<br>LTC 0.000523599731365852<br>LUNC 1.05116390277089<br>MATIC 7.52667047165963<br>UNI 0.000712674221267221<br>USDC 0.000213051970276635<br>XLM 0.0171323789127297<br>XRP 0.00000090428636044<br>ZEC 0.0843335235929289 | BTC 0.000088 | |
| 3.1.025168 | ALICIA YONAMINE | ADDRESS REDACTED | | | BNB 0.000603065862984396<br>BTC 0.000001276216737776<br>USDC 0.522316759131995 | | |
| 3.1.025169 | ALICIA ZUNXXIGA | ADDRESS REDACTED | | | ADA 1.05636177284248<br>BTC 0.000000822838101679 | | |
| 3.1.025170 | ALICJA BARTOSIK | ADDRESS REDACTED | | | BTC 0.000076519986738343<br>ETH 0.00141423812468505 | | |
| 3.1.025171 | ALICJA BEIJER | ADDRESS REDACTED | | | BTC 0.000090248097889789 | | |
| 3.1.025172 | ALICJA DEMBOWSKA | ADDRESS REDACTED | | | BTC 0.000000008187442874<br>CEL 0.100737950930631<br>XLM 0.106380639584257 | | |
| 3.1.025173 | ALICJA KAMIŃSKA | ADDRESS REDACTED | | | BNB 1.46458022358397<br>BTC 0.0180378479724587<br>ETH 0.010860449577529<br>USDC 0.606002019867002<br>USDT ERC20 0.000298560566954675 | | |
| 3.1.025174 | ALICJA KĘDZIERSKA | ADDRESS REDACTED | | | BCH 0.00000332340550202<br>ETH 0.000000055190513813<br>USDC 0.0088771144458824 | | |
| 3.1.025175 | ALICJA KORZENIOWSKI | ADDRESS REDACTED | | | BTC 0.000000004194053311<br>GUSD 0.00434550933975988 | | |
| 3.1.025176 | ALICJA KUGLIN | ADDRESS REDACTED | | | ETH 0.000626554711514978 | | |
| 3.1.025177 | ALICJA NIENINGER-MICHALAK | ADDRESS REDACTED | | | BTC 0.000816188614816297<br>CEL 0.22664396770317 | | |
| 3.1.025178 | ALICJA OSICKA | ADDRESS REDACTED | | | BTC 0.000011066452781763<br>ETH 0.000106031504934757 | | |
| 3.1.025179 | ALICJA PAWLIKOWSKA | ADDRESS REDACTED | | | BTC 0.000000008417360807<br>CEL 0.409452546299624<br>XLM 0.207968795007843 | | |
| 3.1.025180 | ALICJA SHRIVASTAVA | ADDRESS REDACTED | | | BTC 0.000525178719611583<br>MCDAI 42.3202039872959 | | |
| 3.1.025181 | ALICJA SMUDZINSKA | ADDRESS REDACTED | | | BTC 0.00115927237172788<br>CEL 3.12204174381029<br>USDC 1002.95026630795<br>USDT ERC20 0.854541190563542 | | |
| 3.1.025182 | ALICJA SPINEK | ADDRESS REDACTED | | | BTC 0.00168018948993642<br>CEL 0.792292960541615<br>LTC 5.468054556814 | | |
| 3.1.025183 | ALICJA SZULCZEWSKA | ADDRESS REDACTED | | | BTC 4.10233899249486<br>CEL 56.8283423391028<br>USDC 122.163079272889 | | |
| 3.1.025184 | ALICJA WIELĘGOWSKA-NIEPOSTYN | ADDRESS REDACTED | | | BTC 0.000354381877875327<br>CEL 153.219352298924<br>USDT ERC20 7.07699435227217 | | |
| 3.1.025185 | ALICJA ZWOLAK | ADDRESS REDACTED | | | BTC 0.00105990262785712<br>CEL 117.737724742365<br>MATIC 2480 | | |
| 3.1.025186 | ALICJA ZYMAN | ADDRESS REDACTED | | | BNB 0.000007060206611973<br>BTC 0.000308110010150139<br>CEL 491.733576813193<br>DOT 107.242112019877<br>EOS 0.0017<br>ETH 0.0000002931886545<br>LINK 71.1994536655629<br>MATIC 9805.97373349705<br>SNX 0.000817394443166685<br>UNI 0.0001774693964<br>XLM 2422.42318326138<br>XRP 5730.36452952725 | | |
| 3.1.025187 | ALICK MITCHELL | ADDRESS REDACTED | | | CEL 139.705546567394 | | |
| 3.1.025188 | ALICLA IRENE VIALARET | ADDRESS REDACTED | | | BTC 0.000000374022977667 | | |
| 3.1.025189 | ALIDA CORTES | ADDRESS REDACTED | | | ETH 3.62642623206938<br>MATIC 4390.14164030767<br>USDC 302.233433416929 | | |
| 3.1.025190 | ALIDA EAGAN | ADDRESS REDACTED | | | BTC 0.00830372282084322<br>XLM 14.2227752098397 | | |
| 3.1.025191 | ALIDA SHERA | ADDRESS REDACTED | | | CEL 0.0450191244723521 | | |
| 3.1.025192 | ALIDAS BRASAS | ADDRESS REDACTED | | | CEL 21.3887668833247<br>LTC 0.000000004272213141<br>USDC 8.27846609180608 | | |
| 3.1.025193 | ALIDIPI DINAVENCE | ADDRESS REDACTED | | | BTC 0.00113195556644342<br>EOS 0.000664181318681319 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.025194 | ALIDIUS WARMOLDUS BONDAM | ADDRESS REDACTED | | | BTC 0.65856288785412<br>CEL 242.134583318302<br>ETH 2.55659777718023<br>SOL 98.7625959491148<br>USDT ERC20 48.4504557628708 | | |
| 3.1.025195 | ALIE BOURGEOIS | ADDRESS REDACTED | | | BCH 0.17333623765387<br>CEL 0.609408098712204<br>ETH 0.000007646119716573<br>LTC 0.461775954842732 | | |
| 3.1.025196 | ALIE U A CLEMENTS-KHAN | ADDRESS REDACTED | | | AVAX 0.00604157861997692<br>CEL 1.76400948245102<br>XRP 0.590335477781162 | | |
| 3.1.025197 | ALIELDIN ALAA ALI ZEINELABEDIN SAYED RAMADAN | ADDRESS REDACTED | | | BTC 0.058894534981484<br>DOT 66.4340557843378<br>ETH 1.06113281214114 | | |
| 3.1.025198 | ALIEN NGUYEN | ADDRESS REDACTED | | | ADA 0.318317446846568<br>BTC 0.0474393937590959<br>ETH 0.000530646814891819<br>MATIC 2.0617515460867<br>USDC 4801.83817713169<br>XLM 0.122810981547118 | ADA 993.100000828143<br>BTC 0.0241264760576042<br>ETH 0.0467477948235319<br>MATIC 0.000000786346765181<br>USDC 82.15<br>XLM 560.658106458114 | |
| 3.1.025199 | ALIEN VAARTJES | ADDRESS REDACTED | | | ADA 32.0120149185999<br>BTC 0.352335954690951<br>CEL 3.72974720068613<br>ETC 3.65<br>LTC 7.94130668684218 | | |
| 3.1.025200 | ALIÉNOR DE BELLOY | ADDRESS REDACTED | | | BTC 0.000000000824635616<br>CEL 14542.7954814476<br>DASH 0.00000000176953602<br>LTC 0.000104027687667867<br>SGB 0.849649681207041<br>USDT ERC20 49996<br>XRP 0.000000317598133421 | | |
| 3.1.025201 | ALIENOR ROAN LEI | ADDRESS REDACTED | | | BTC 0.000792822099433501<br>ETH 0.00342710871348668 | BTC 0.000000004081308802<br>ETH 0.000000607113856421 | |
| 3.1.025202 | ALIES JONES | ADDRESS REDACTED | | | BTC 0.00122790764711252<br>XLM 2173.22004641649 | | |
| 3.1.025203 | ALIESHEA QUARSHIE | ADDRESS REDACTED | | | CEL 3.01361104062567<br>MATIC 53<br>XRP 58.583323 | | |
| 3.1.025204 | ALIEU JAGNE | ADDRESS REDACTED | | | CEL 0.0122199630449918 | | |
| 3.1.025205 | ALIEU JALLOW | ADDRESS REDACTED | | | BTC 0.000304786951658316<br>ETH 0.00554076458191099 | | |
| 3.1.025206 | ALIEU SANKAREH | ADDRESS REDACTED | | | BTC 0.000000478911356068999<br>CEL 0.0920300206294155<br>ETH 0.00001<br>LUNC 0.735223058238959<br>MATIC 0.000010217222173652<br>SNX 0.0010477874085789<br>USDC 0.049<br>USDT ERC20 3.055 | | |
| 3.1.025207 | ALIF ALAM | ADDRESS REDACTED | | | BCH 1.25001504162 18<br>BTC 1.03822929061757<br>ETH 0.00295579034075032<br>SGB 18245.6653277759<br>USDC 10.4378555116681 | | |
| 3.1.025208 | ALIF DANIAL AZNI | ADDRESS REDACTED | | | ADA 90.3714020203881 | | |
| 3.1.025209 | ALIF FIANDRI | ADDRESS REDACTED | | | BTC 0.000000001212443747<br>CEL 0.0239831123109335<br>XLM 0.536450343515452 | | |
| 3.1.025210 | ALIF HANIS BIN IBRAHIM | ADDRESS REDACTED | | | ADA 45.1897965539809<br>BTC 0.000000503644310641<br>XRP 790.193237227054 | | |
| 3.1.025211 | ALIF HOQUE | ADDRESS REDACTED | | | ETH 0.000182236213081526 | | |
| 3.1.025212 | ALIF LEONG | ADDRESS REDACTED | | | BTC 0.101252807275407<br>CEL 1257.96706550159<br>DASH 0.307003631277102<br>ETH 2.82437982060465<br>USDC 35.4091735245302<br>USDT ERC20 1.7397459536527 | | |
| 3.1.025213 | ALIF RENEAU | ADDRESS REDACTED | | | BTC 0.000094928322863722<br>ETH 0.0289539759428876<br>SNX 5.27837529256189 | | |
| 3.1.025214 | ALIF SHAFIQ | ADDRESS REDACTED | | | BTC 0.00123252007797844<br>CEL 0.0381188902690705<br>XLM 23.6779655900587 | | |
| 3.1.025215 | ALIF SHAH | ADDRESS REDACTED | | | BTC 0.000019310542840277 | | |
| 3.1.025216 | ALIFF IMRAN | ADDRESS REDACTED | | | BTC 0.000000754197161352<br>CEL 0.0168572105733647<br>ETH 0.000094192465663784<br>LTC 0.00020906079240643<br>USDC 0.174933264810509 | | |
| 3.1.025217 | ALIFF NIZAM | ADDRESS REDACTED | | | BTC 0.0218501395555385<br>ETH 0.000034254769697542 | | |
| 3.1.025218 | ALIFF ZULAINI | ADDRESS REDACTED | | | CEL 0.0218398069011869<br>ETH 0.00047815<br>XRP 0.115153097578514 | | |
| 3.1.025219 | ALIFO SAMUEL | ADDRESS REDACTED | | | ETH 0.00860851476206018 | | |
| 3.1.025220 | ALIGBO AMADI | ADDRESS REDACTED | | | ADA 0.159913090024429<br>BTC 0.000000364842485755 | | |
| 3.1.025221 | ALIGO ALLISON AMBA | ADDRESS REDACTED | | | BCH 0.000180493582520792<br>BTC 0.000262158259492328<br>CEL 0.0059682275030613<br>XLM 3.30890689703137 | | |
| 3.1.025222 | ALIGO KASIMU | ADDRESS REDACTED | | | BTC 0.00108270834320827<br>XRP 0.0227098086049972 | | |
| 3.1.025223 | ALIGULU RASULZADE | ADDRESS REDACTED | | | CEL 8.01101025269913 | | |
| 3.1.025224 | ALIHAN ASLAN | ADDRESS REDACTED | | | CEL 1.06655446915183 | | |
| 3.1.025225 | ALIHAN ASLAN | ADDRESS REDACTED | | | CEL 0.0584790012509858<br>OMG 0.01437 | | |
| 3.1.025226 | ALIHAN ASLAN | ADDRESS REDACTED | | | CEL 1.06647233929868 | | |
| 3.1.025227 | ALIHAN COŞKUN | ADDRESS REDACTED | | | BTC 0.000783453462864306<br>USDT ERC20 2.04781847492876 | | |
| 3.1.025228 | ALIHAN DUMANKAYA | ADDRESS REDACTED | | | BUSD 4424.75949682444<br>CEL 0.251343253035129<br>DASH 1.05956263899352<br>EOS 20.7813227807262<br>XRP 389.049867223904 | | |
| 3.1.025229 | ALIHAN GUNERUZ | ADDRESS REDACTED | | | ETH 0.00000037310145065 | | |
| 3.1.025230 | ALIHAN MAHANOGLU | ADDRESS REDACTED | | | BTC 0.000000493662131372<br>USDC 0.347807814075605 | | |
| 3.1.025231 | ALIIA AMINEVA | ADDRESS REDACTED | | | BTC 0.000000000798791238<br>CEL 0.0725713911701367 | | |
| 3.1.025232 | ALIJA ISLAMOVIC | ADDRESS REDACTED | | | BTC 0.000003001319705646<br>CEL 0.184275252178999 | | |
| 3.1.025233 | ALIJA MENDAR | ADDRESS REDACTED | | | CEL 0.0107859234795772<br>DOT 0.000000692842847245<br>USDC 0.00641370353076923 | | |
| 3.1.025234 | ALIK ASKEROV | ADDRESS REDACTED | | | BTC 0.000009754196748423<br>CEL 0.620278667603829 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.025235 | ALIK BARH | ADDRESS REDACTED | | | BTC 0.000000447097428073<br>USDC 0.863748006167335 | | |
| 3.1.025236 | ALIK DEL RISCO DEL RISCO | ADDRESS REDACTED | | | BTC 0.000000491207504934<br>CEL 7.49379472314386 | | |
| 3.1.025237 | ALIK POGHOSYAN | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.025238 | ALIK YAKHIN | ADDRESS REDACTED | | | BTC 0.00105776027126063<br>CEL 0.283740325621355 | | |
| 3.1.025239 | ALIK YONATANOV | ADDRESS REDACTED | | | BTC 0.000000251022195929<br>ETH 0.000402848191659615<br>LINK 0.0514268568517111<br>MATIC 0.0730771688874348<br>SNX 0.00774670842107293 | | |
| 3.1.025240 | ALIKA KANE | ADDRESS REDACTED | | | BTC 0.00419995990272766<br>ETH 0.108446545277077<br>MATIC 288.026215959988 | | |
| 3.1.025241 | ALIKA NOSKOVA | ADDRESS REDACTED | | | ADA 34.6002985849918<br>ETH 0.154729874248981<br>MATIC 39.9260587196154 | | |
| 3.1.025242 | ALIKHAN ABDIMAJIDOV | ADDRESS REDACTED | | | BTC 0.000448038750854433<br>USDC 57.7737314043099 | BTC 0.000000002802793069<br>USDC 0.000000266612720469 | |
| 3.1.025243 | ALI-KHAN HEMRAJ | ADDRESS REDACTED | | | AVAX 11.1746137941464<br>BTC 0.0000384292700601189<br>CEL 10.8697229436856<br>ETH 0.00094491279604331<br>MATIC 1313.66171676915<br>SOL 0.0238289955286167<br>USDC 31.3383886528781 | | |
| 3.1.025244 | ALIKUL JAMAN | ADDRESS REDACTED | | | BTC 0.000000789440518745<br>CEL 0.00017729224768594<br>USDT ERC20 0.409280815243734 | | |
| 3.1.025245 | ALIM CHARANIYA | ADDRESS REDACTED | | | MATIC 28102.5392588741<br>USDC 7913.99369519805 | | |
| 3.1.025246 | ALIM CHECHENOV | ADDRESS REDACTED | | | DOT 26.7651739364136 | | |
| 3.1.025247 | ALIM KOC | ADDRESS REDACTED | | | BTC 0.0944278281908303<br>CEL 195.562209815354<br>ETH 1.88101467<br>SOL 57.681105867 | | |
| 3.1.025248 | ALIM OSMANOV | ADDRESS REDACTED | | | BTC 0.250474844637173<br>ETH 2.96919049365376 | | |
| 3.1.025249 | ALIM RAMJI | ADDRESS REDACTED | | | BAT 0.191934615314157<br>BCH 4.95488418529115<br>BTC 0.167558972014228<br>ETH 5.91511657040221<br>LTC 12.4916956613132<br>MATIC 1638.6353053754<br>SNX 57.7446093540595<br>UNI 90.8922903549014<br>ZRX 278.91794207728 | | |
| 3.1.025250 | ALIMAMY KANU | ADDRESS REDACTED | | | BTC 0.000005290212145312<br>CEL 1.11567413505896<br>SGB 1589.00072058651<br>XRP 0.00471143636647044 | | |
| 3.1.025251 | ALIMERT SEN | ADDRESS REDACTED | | | CEL 1.1236724881532 | | |
| 3.1.025252 | ALIMI ABIODUN | ADDRESS REDACTED | | | ETH 0.000033996263212527 | | |
| 3.1.025253 | ALIMI OLANREWAJU | ADDRESS REDACTED | | | BTC 0.000001235905803626 | | |
| 3.1.025254 | ALIMIN AFFANDI | ADDRESS REDACTED | | | BTC 0.00271363614765393<br>ETH 0.000399171192710939 | | |
| 3.1.025255 | ALIMWILLIAM27 | ADDRESS REDACTED | | | CEL 0.197052004725602 | | |
| 3.1.025256 | ALIN ALBERT IONUT SAMSON | ADDRESS REDACTED | | | CEL 4.17655054569579<br>USDC 410 | | |
| 3.1.025257 | ALIN ARON | ADDRESS REDACTED | | | BTC 0.0000037503672976039<br>DOT 67.2950035756285 | | |
| 3.1.025258 | ALIN BADIU | ADDRESS REDACTED | | | BTC 0.000000009140428384<br>CEL 0.601969725376769<br>MCDAI 6.28230055496741 | | |
| 3.1.025259 | ALIN BALICA | ADDRESS REDACTED | | | BCH 0.288395469768707<br>BTC 0.0413114493161852<br>BUSD 359.493306195721<br>CEL 10.3762606717938 | | |
| 3.1.025260 | ALIN BALLA | ADDRESS REDACTED | | | BUSD 1<br>CEL 0.115277018241889 | | |
| 3.1.025261 | ALIN CALIN IANCHIS | ADDRESS REDACTED | | | BTC 0.0114207518362656<br>CEL 0.117489259089871<br>DOT 3.49578838865076<br>ETH 0.0172005868498585<br>MATIC 11.06566447994 | | |
| 3.1.025262 | ALIN CHITAS | ADDRESS REDACTED | | | ADA 0.00578415377087533<br>BTC 0.000062965900918842 | | |
| 3.1.025263 | ALIN CLAUDIU APOSTU | ADDRESS REDACTED | | | CEL 46.80153671283<br>LTC 2.4475<br>MCDAI 30 | | |
| 3.1.025264 | ALIN DOBRILA | ADDRESS REDACTED | | | CEL 71.0002843340642<br>USDC 224.592247 | | |
| 3.1.025265 | ALIN DUTU | ADDRESS REDACTED | | | CEL 0.00354142987032912<br>DOT 0.000620939193367918 | | |
| 3.1.025266 | ALIN FILIPAS | ADDRESS REDACTED | | | BTC 0.00630203443574228<br>CEL 1.04821776556605<br>LINK 10.1297794858465 | | |
| 3.1.025267 | ALIN FLORIAN CRISTEA | ADDRESS REDACTED | | | ETH 0.00160042160660775 | | |
| 3.1.025268 | ALIN GAVRILIUCC | ADDRESS REDACTED | | | BTC 0.000008216260382341<br>CEL 315.570383438479<br>DOT 0.000000000002687182<br>ETH 0.000216640673538365<br>MATIC 1.43431400264416 | | |
| 3.1.025269 | ALIN GHITA | ADDRESS REDACTED | | | BNB 0.00068953056480054<br>BTC 0.000001412299669131<br>CEL 0.000804412557859941<br>USDC 0.229804123788625<br>USDT ERC20 0.688357926868043 | | |
| 3.1.025270 | ALIN GRAMESCU | ADDRESS REDACTED | | | CEL 0.0436848551832668<br>ETH 0.000002800869 | | |
| 3.1.025271 | ALIN ION | ADDRESS REDACTED | | | CEL 0.0817419665061757 | | |
| 3.1.025272 | ALIN IORDANESCU | ADDRESS REDACTED | | | BTC 0.112641228475806<br>MATIC 6102.33530882809 | | |
| 3.1.025273 | ALIN KUKUL | ADDRESS REDACTED | | | BTC 0.00313622370976668<br>CEL 410.696861878341<br>ETH 14.153954233843<br>LTC 4.27613715040873<br>USDC 1.42793178186596<br>USDT ERC20 196.136131469027 | | |
| 3.1.025274 | ALIN KUMAR BEHERA | ADDRESS REDACTED | | | CEL 0.143697239435009 | | |
| 3.1.025275 | ALIN MICURESCU | ADDRESS REDACTED | | | BTC 0.00217579870573333<br>CEL 2.42111926769355 | | |
| 3.1.025276 | ALIN MORARIU | ADDRESS REDACTED | | | BTC 0.000121707531965375<br>CEL 198.296625664374<br>ETH 3.12911953<br>USDC 49.016626<br>USDT ERC20 3.013359 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.025277 | ALIN NICULA | ADDRESS REDACTED | | | BTC 0.0509570114861082<br>CEL 0.00646607688853135<br>USDT ERC20 0.321042414941479 | | |
| 3.1.025278 | ALIN NICUSOR FLOREI | ADDRESS REDACTED | | | CEL 0.048989301239855<br>ETH 0.0015915001161795<br>USDT ERC20 0.0777099274278956 | | |
| 3.1.025279 | ALIN NISTORAN | ADDRESS REDACTED | | | AVAX 3.08432456470663<br>BTC 0.000000887495599396<br>CEL 0.315296034978257<br>MATIC 51.1577190465425<br>SGB 61.197543222264<br>USDC 0.301616315998367 | | |
| 3.1.025280 | ALIN NITA | ADDRESS REDACTED | | | BTC 0.00182028160471517<br>CEL 12.5582221794002<br>USDT ERC20 217 | | |
| 3.1.025281 | ALIN ORMENISAN | ADDRESS REDACTED | | | CEL 0.139753289110608<br>MATIC 0.448726912841498 | | |
| 3.1.025282 | ALIN ORSAN | ADDRESS REDACTED | | | CEL 1.07900366525974 | | |
| 3.1.025283 | ALIN PANAIT | ADDRESS REDACTED | | | BTC 0.000052968565416484<br>CEL 42.3197570056594<br>ETH 0.000248387594606356 | | |
| 3.1.025284 | ALIN PANTI | ADDRESS REDACTED | | | CEL 1.09095046160267 | | |
| 3.1.025285 | ALIN POP | ADDRESS REDACTED | | | BTC 0.000001143661743481<br>ETH 0.000012598951057726<br>USDT ERC20 0.26493950207127 | | |
| 3.1.025286 | ALIN RADU | ADDRESS REDACTED | | | BTC 0.0102210800105816 | | |
| 3.1.025287 | ALIN SARI | ADDRESS REDACTED | | | CEL 1.56392252942254 | | |
| 3.1.025288 | ALIN SERBAN | ADDRESS REDACTED | | | BTC 0.00126706335589893<br>CEL 19.8953214425577<br>USDC 403 | | |
| 3.1.025289 | ALIN SUCIU | ADDRESS REDACTED | | | BCH 0.000440690789718691<br>BTC 0.000000008435249315<br>DOT 0.00687076820243941 | | |
| 3.1.025290 | ALIN UNGUREANU | ADDRESS REDACTED | | | BNB 0.0168635524681934 | | |
| 3.1.025291 | ALINA AKSENOVA | ADDRESS REDACTED | | | BTC 0.000001895488289807999<br>USDC 0.62785193350588 | | |
| 3.1.025292 | ALINA AMADO | ADDRESS REDACTED | | | BTC 0.000813157266361657<br>CEL 16.7123885916436<br>ETH 0.248622099404351 | | |
| 3.1.025293 | ALINA ARHASOVA | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | |
| 3.1.025294 | ALINA BADZIUN | ADDRESS REDACTED | | | BTC 0.000004642032540439<br>ETH 0.000009097919406189<br>USDC 0.472489436876974 | | |
| 3.1.025295 | ALINA BARSUKOVA | ADDRESS REDACTED | | | CEL 0.00383003895981337<br>LTC 0.000000005014922012 | | |
| 3.1.025296 | ALINA BRODSKY | ADDRESS REDACTED | | | BTC 0.00136629267165878<br>ETH 6.57984267978344<br>MATIC 1562.26403893526 | DOT 472.4271781324 | |
| 3.1.025297 | ALINA BRUGAL | ADDRESS REDACTED | | | BCH 0.00173637868895072<br>BSV 0.157543671698842<br>BTC 0.435970395414435<br>ETH 5.35397763600173<br>MCDAI 42.3202039872959 | | |
| 3.1.025298 | ALINA BUDINA | ADDRESS REDACTED | | | BTC 0.000000001017184553<br>CEL 0.44626847853284<br>SGB 56.3034912352 | | |
| 3.1.025299 | ALINA BUHA | ADDRESS REDACTED | | | BTC 0.000000484220239363999<br>ETH 0.000005617693393676<br>LTC 0.000675351482109638 | | |
| 3.1.025300 | ALINA CAPBATUT | ADDRESS REDACTED | | | AAVE 0.000463741802502715<br>BTC 0.000017597752267168<br>CEL 0.0915147334487568<br>ETH 0.00446304960632022 | | |
| 3.1.025301 | ALINA CEPOI | ADDRESS REDACTED | | | BNB 0.0019028342083852<br>BTC 0.00014514821927932<br>CEL 0.183868365009483 | | |
| 3.1.025302 | ALINA CRACIUN | ADDRESS REDACTED | | | BTC 0.000052209382316436<br>ETH 0.000427170845153256<br>MATIC 0.175445973756979 | | |
| 3.1.025303 | ALINA CUTICK | ADDRESS REDACTED | | | AVAX 7.63437629657744<br>MATIC 926.941298832045<br>MCDAI 31.8587537352618<br>USDC 228.348695693721 | AVAX 1.35241581557566 | |
| 3.1.025304 | ALINA DEREVYASHKINA | ADDRESS REDACTED | | | BTC 0.000000425216445631<br>USDT ERC20 0.893508238574997 | | |
| 3.1.025305 | ALINA DRUFOVKA | ADDRESS REDACTED | | | BTC 0.00130064145983625<br>CEL 8351.1209273483 | | |
| 3.1.025306 | ALINA EFREMOVA | ADDRESS REDACTED | | | BTC 0.000000688007458063<br>LTC 0.000660212462775163 | | |
| 3.1.025307 | ALINA ELISABETH SHADE | ADDRESS REDACTED | | | AAVE 4.10264780407095<br>AVAX 3.6<br>BTC 0.0969308303494866<br>CEL 2.4108938652735<br>ETH 0.378331897770792 | | |
| 3.1.025308 | ALINA FADER | ADDRESS REDACTED | | | BTC 0.000000001582478068<br>CEL 0.269680230374992 | | |
| 3.1.025309 | ALINA GADALKIN | ADDRESS REDACTED | | | ADA 1848.25568343457<br>BTC 0.0907857723168414<br>MATIC 607.432438510892<br>SNX 31.8956647533416<br>USDC 17.0218349523115 | USDC 0.000000714491612614 | |
| 3.1.025310 | ALINA GALBEN | ADDRESS REDACTED | | | BAT 29.6124143860606<br>CEL 2.81475630151334<br>DASH 0.0214894664604549<br>DOT 0.147651637415347<br>LTC 0.000904856992769484<br>MANA 0.0267307278621716<br>MCDAI 40.0800029462743<br>UMA 17.4819669431427<br>UNI 0.0510836475692613 | | |
| 3.1.025311 | ALINA GEANTA | ADDRESS REDACTED | | | BTC 0.0171048923222529<br>CEL 61.6419712533704<br>ETH 0.482032940407451<br>USDT ERC20 201 | | |
| 3.1.025312 | ALINA GORDOVSKAYA | ADDRESS REDACTED | | | BTC 0.00001271167487054 | | |
| 3.1.025313 | ALINA GRUDNIEWSKA | ADDRESS REDACTED | | | BTC 0.473309225418937<br>CEL 198.336299496678<br>ETH 1.82006902876041<br>MCDAI 40<br>USDT ERC20 221.67 | | |
| 3.1.025314 | ALINA GULSHINA | ADDRESS REDACTED | | | MATIC 2.54127398270665 | | |
| 3.1.025315 | ALINA HAMM | ADDRESS REDACTED | | | BTC 0.000000696451605403<br>USDC 0.578666710731581 | | |
| 3.1.025316 | ALINA HRYDINA | ADDRESS REDACTED | | | BTC 0.000005667867241157<br>CEL 0.0255090577958928<br>ETH 0.0934501196367169 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.025317 | ALINA JANSSEN | ADDRESS REDACTED | | | ADA 931.602594269892<br>AVAX 9.23771941445887<br>BAT 852.793654398124<br>BCH 0.000505769149533802<br>BTC 0.0679079948913787<br>DOT 30.4814011390751<br>ETC 3.39893532121824<br>ETH 1.72284270102068<br>LTC 0.00271982383504121<br>MATIC 888.181398587974<br>SOL 13.6835486247616<br>UNI 0.000188196487593955<br>USDC 0.023055358214307<br>USDT ERC20 4.13146042413426<br>XLM 0.144987395542588 | BTC 0.00717446727828259 | |
| 3.1.025318 | ALINA JENNICHES | ADDRESS REDACTED | | | BTC 0.0000137230331553943 | | |
| 3.1.025319 | ALINA JIRYES | ADDRESS REDACTED | | | BTC 0.000551578777941563<br>ETH 0.000318770404315379<br>USDC 0.0147848139122619 | | |
| 3.1.025320 | ALINA JULIA FACKLER | ADDRESS REDACTED | | | BTC 0.00393865555284796 | | |
| 3.1.025321 | ALINA JURCA | ADDRESS REDACTED | | | BTC 0.000687009499298097<br>CEL 122.377864270132<br>MCDAI 40 | | |
| 3.1.025322 | ALINA KALUGINA | ADDRESS REDACTED | | | BTC 0.000002<br>CEL 0.0771989183427352 | | |
| 3.1.025323 | ALINA KATREVICH | ADDRESS REDACTED | | | BTC 0.0279688027147427<br>ETH 0.367251886552073 | | |
| 3.1.025324 | ALINA KAZANTSEVA | ADDRESS REDACTED | | | BTC 0.00000000527141747<br>CEL 0.404513569019304<br>USDT ERC20 0.000000263904866658 | | |
| 3.1.025325 | ALINA KHAKIMOVA | ADDRESS REDACTED | | | BTC 0.000111680288583027 | | |
| 3.1.025326 | ALINA KIULPEKIDIS | ADDRESS REDACTED | | | BNB 0.00132164932467028<br>BTC 0.000000703267020944 | | |
| 3.1.025327 | ALINA KOMLIEVA | ADDRESS REDACTED | | | BTC 0.000000422598387305<br>XRP 0.185963835540468 | | |
| 3.1.025328 | ALINA KOSTSHEVA | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.025329 | ALINA KOVALENKO | ADDRESS REDACTED | | | BTC 0.000004906377325912<br>CEL 0.745662692830079<br>DASH 0.00908620554119065<br>DOT 0.381386299013949<br>ETH 0.00151703155866949<br>LINK 0.0113768157746927<br>MATIC 0.515476681524261<br>MCDAI 31.8332570059839<br>USDC 0.0973911648846262 | BTC 0.000025436780494576<br>DASH 0.0113505108640575<br>DOT 0.0948162795155184<br>ETH 0.000398004000157116<br>MATIC 0.628590614100891<br>USDC 0.369770014497052 | |
| 3.1.025330 | ALINA KOZACHOK | ADDRESS REDACTED | | | BTC 0.000000001477782259<br>ETH 0.00843927435743365<br>XRP 0.252000563431261 | | |
| 3.1.025331 | ALINA KRASNOVSKA | ADDRESS REDACTED | | | BTC 0.00771638761256767<br>USDC 405.753123461667 | | |
| 3.1.025332 | ALINA KRIVOROTKO | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.025333 | ALINA KRYSTAL KHENCHANTHAVONG | ADDRESS REDACTED | | | | BTC 0.0166886901229675 | |
| 3.1.025334 | ALINA KURTASOVA | ADDRESS REDACTED | | | BTC 0.000000164353736411<br>DOT 0.00156126429393525 | | |
| 3.1.025335 | ALINA KURYLOVA | ADDRESS REDACTED | | | ETH 0.00860851459098533 | | |
| 3.1.025336 | ALINA KUZMICHEVA | ADDRESS REDACTED | | | BTC 0.000000000591922385<br>CEL 0.036599757629513<br>USDT ERC20 0.777307041157021 | | |
| 3.1.025337 | ALINA LÓPEZ | ADDRESS REDACTED | | | BTC 0.000000256632530049<br>BUSD 0.331481732316965 | | |
| 3.1.025338 | ALINA LOPINA | ADDRESS REDACTED | | | BTC 0.000001262444395551<br>USDC 0.370786555712281 | | |
| 3.1.025339 | ALINA LYLYK | ADDRESS REDACTED | | | USDT ERC20 410.609756611934 | | |
| 3.1.025340 | ALINA MALGORZATA BLONSKA | ADDRESS REDACTED | | | BTC 0.00127769936880448<br>CEL 11.888461920041 | | |
| 3.1.025341 | ALINA MALIH | ADDRESS REDACTED | | | BTC 0.000001209991950091<br>USDC 0.602125352258656 | | |
| 3.1.025342 | ALINA MINASSIAN | ADDRESS REDACTED | | | BTC 0.484831164987715<br>DOT 212.284066423036<br>UNI 0.0211646314600644 | | |
| 3.1.025343 | ALINA MITROI | ADDRESS REDACTED | | | BTC 0.000094447734309305<br>CEL 133.142453212597<br>USDT ERC20 1.211944 | | |
| 3.1.025344 | ALINA MOISEEVA | ADDRESS REDACTED | | | BTC 0.000000663319360636<br>BUSD 0.328902981981097 | | |
| 3.1.025345 | ALINA MOKOENA | ADDRESS REDACTED | | | BTC 0.000007376356053637 | | |
| 3.1.025346 | ALINA MORA | ADDRESS REDACTED | | | BTC 0.00132139799559707 | | |
| 3.1.025347 | ALINA MOSER | ADDRESS REDACTED | | | BTC 0.164826921189712 | | |
| 3.1.025348 | ALINA MURSET | ADDRESS REDACTED | | | BTC 0.00755888608786163<br>CEL 723.271443735339 | | |
| 3.1.025349 | ALINA NAKAMBONDE | ADDRESS REDACTED | | | BTC 0.000748191237567609<br>CEL 12.1785535038501<br>USDT ERC20 326 | | |
| 3.1.025350 | ALINA NAUJOKS | ADDRESS REDACTED | | | BTC 0.71529731080309 | | |
| 3.1.025351 | ALINA NOELIA DUTTO | ADDRESS REDACTED | | | BTC 0.00167673577524571<br>CEL 0.22607857024822<br>USDT ERC20 0.300638927567409 | | |
| 3.1.025352 | ALINA NOVIKOVA | ADDRESS REDACTED | | | BTC 0.00302247105632969 | | |
| 3.1.025353 | ALINA PALADE | ADDRESS REDACTED | | | BTC 0.00131239608138568<br>CEL 0.671309745679367<br>ETH 0.000168712351587392 | | |
| 3.1.025354 | ALINA PEDOS | ADDRESS REDACTED | | | BTC 0.00262122889353634<br>USDC 438.580349079634 | | |
| 3.1.025355 | ALINA PENKALA | ADDRESS REDACTED | | | BTC 0.0112842850878273 | | |
| 3.1.025356 | ALINA PETROVICI | ADDRESS REDACTED | | | BTC 0.0161872604431767<br>MATIC 290.723868620607 | BTC 0.03069257 | |
| 3.1.025357 | ALINA PINCHUK | ADDRESS REDACTED | | | ADA 1094.37462400716<br>BTC 0.0120914332579109<br>DOT 2.26098992123419<br>EOS 136.580000514636<br>ETC 0.0075245136108391<br>MATIC 101.019318231435<br>XLM 3228.9248605731 | | |
| 3.1.025358 | ALINA PITOVA | ADDRESS REDACTED | | | BTC 0.00240761646278698<br>ETH 0.000163843815723886 | | |
| 3.1.025359 | ALINA PLASENCIA | ADDRESS REDACTED | | | ADA 0.619600735611439<br>BTC 0.130346195884905<br>DOT 0.011972352877574<br>ETH 0.681596953887393<br>LINK 0.0220442516269392<br>MATIC 1.30079690087534<br>USDC 69.4101107046684 | ADA 669.513848427669 | |
| 3.1.025360 | ALINA POLENTS | ADDRESS REDACTED | | | BTC 0.00109101767650076<br>CEL 12.8219864938379<br>GUSD 500 | | |
| 3.1.025361 | ALINA PROMSKA | ADDRESS REDACTED | | | BTC 0.000000450245381311<br>USDT ERC20 0.75182159747698 | | |
| 3.1.025362 | ALINA REBALCHENKO | ADDRESS REDACTED | | | BTC 0.00000148793230985<br>USDT ERC20 0.679070428997978 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.025363 | ALINA RUSU | ADDRESS REDACTED | | | BTC 0.000001787825975969<br>CEL 0.0393085612749235<br>DOT 0.0436844748125689 | | |
| 3.1.025364 | ALINA RYABOVA | ADDRESS REDACTED | | | BNB 0.00197581450155256<br>BTC 0.000003523408123223<br>CEL 0.166454595531296<br>USDT ERC20 0.923726355382705 | | |
| 3.1.025365 | ALINA RYGIEL | ADDRESS REDACTED | | | BNB 0.000000000470283475<br>BTC 0.00459009074044379<br>CEL 10.6598689859256<br>USDC 10.5485648693015<br>USDT ERC20 0.000000123407897639 | | |
| 3.1.025366 | ALINA SAVOSTINA | ADDRESS REDACTED | | | BTC 0.000001467749584088<br>USDC 0.46819650115052 | | |
| 3.1.025367 | ALINA SELEZNEVA | ADDRESS REDACTED | | | BTC 0.0756562698073822<br>CEL 67.1713920338769 | | |
| 3.1.025368 | ALINA SHARAFINSKI | ADDRESS REDACTED | | | BTC 0.00601120115700019<br>ETH 0.0342718945145464<br>MATIC 87.0369225499495 | | |
| 3.1.025369 | ALINA SIEMIENIUK | ADDRESS REDACTED | | | BSV 3.04881936108909<br>BTC 0.000817168590449832<br>CEL 0.682392633276574 | | |
| 3.1.025370 | ALINA SKLIARENKO | ADDRESS REDACTED | | | BTC 0.00978709789556368 | | |
| 3.1.025371 | ALINA SOPT | ADDRESS REDACTED | | | BSV 2.05402410776563<br>BTC 0.000522240897999896 | | |
| 3.1.025372 | ALINA STAUDNER | ADDRESS REDACTED | | | BTC 0.788528830086447<br>CEL 2493.00585503841<br>ETH 9.42265020281441<br>LTC 0.00005766 | | |
| 3.1.025373 | ALINA STRZEŚNIEWSKA | ADDRESS REDACTED | | | BTC 0.00000000521306461<br>CEL 75.6474484892781 | | |
| 3.1.025374 | ALINA STSIAZHKO | ADDRESS REDACTED | | | BNB 0.000000927107081678<br>BTC 0.000417347978717132<br>CEL 0.520572337112173 | | |
| 3.1.025375 | ALINA SUDOŁ | ADDRESS REDACTED | | | BTC 0.101323427009476<br>CEL 15.1423689652069<br>ETH 0.231594516272387<br>LTC 1.999<br>PAX 7.80999605914809<br>USDC 350 | | |
| 3.1.025376 | ALINA SVETLOVA | ADDRESS REDACTED | | | BNB 0.321897604959045<br>BTC 0.00328946596368269<br>CEL 18.3134447715747<br>DOT 1.94432579868955<br>ETH 0.162584340555719 | | |
| 3.1.025377 | ALINA SVIDOVA | ADDRESS REDACTED | | | BTC 0.00818169562571391 | | |
| 3.1.025378 | ALINA SZCZERBOWICZ-WARAWKO | ADDRESS REDACTED | | | BTC 0.000000000870632962<br>CEL 0.217708203778858 | | |
| 3.1.025379 | ALINA TALIMONIUK | ADDRESS REDACTED | | | BTC 0.0529056521026832 | | |
| 3.1.025380 | ALINA TATIIEVSKA | ADDRESS REDACTED | | | ETH 0.00861389352989537 | | |
| 3.1.025381 | ALINA TKACHENKO | ADDRESS REDACTED | | | BTC 0.000000788432665475<br>DOT 0.0138933824188754 | | |
| 3.1.025382 | ALINA TONKOSHKUROVA | ADDRESS REDACTED | | | BTC 0.000000899086850758999<br>ETH 0.000003998394362964<br>USDC 0.882285909817256 | | |
| 3.1.025383 | ALINA TRUBCHANINOVA | ADDRESS REDACTED | | | BTC 0.00877308522841622<br>CEL 1.15116892753898<br>ETH 0.00860674131593968<br>USDC 0.382477857336281 | | |
| 3.1.025384 | ALINA TRZECIAK | ADDRESS REDACTED | | | BTC 0.000000006282026828<br>CEL 0.172631489940323 | | |
| 3.1.025385 | ALINA TULADHAR | ADDRESS REDACTED | | | BTC 0.00207646756958659<br>ETH 0.195191860686742 | | |
| 3.1.025386 | ALINA VILLASANTE | ADDRESS REDACTED | | | BTC 0.691260187428981<br>ETH 1.4367851794487<br>USDC 2442.47080267656 | | |
| 3.1.025387 | ALINA VLAICU | ADDRESS REDACTED | | | BTC 0.000597202718222208<br>ETH 0.403786633441701 | | |
| 3.1.025388 | ALINA-CARMEN BOCEANU | ADDRESS REDACTED | | | BTC 0.000000001635518497<br>CEL 0.449712591918216 | | |
| 3.1.025389 | ALIN-ADRIAN GAVRILIU | ADDRESS REDACTED | | | BTC 0.000000782653225378 | | |
| 3.1.025390 | ALIN-ADRIAN TEODOR | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.025391 | ALINA-NICOLETA STANCIU | ADDRESS REDACTED | | | BTC 0.0109837904973722<br>CEL 0.234290142526321 | | |
| 3.1.025392 | ALIN-DANIEL CHIRILA | ADDRESS REDACTED | | | BTC 0.000000510668963874 | | |
| 3.1.025393 | ALINE ALVIM | ADDRESS REDACTED | | | CEL 0.0255383534658051 | | |
| 3.1.025394 | ALINE ANNE A DEMONCEAU | ADDRESS REDACTED | | | USDC 101.946922078207 | | |
| 3.1.025395 | ALINE BORDIN | ADDRESS REDACTED | | | ADA 1070.77226871959<br>BTC 0.0926718649812609<br>CEL 7.11031670152523<br>USDC 7313.70796629344<br>USDT ERC20 1.61995605986168 | | |
| 3.1.025396 | ALINE BOVIER | ADDRESS REDACTED | | | AAVE 0.0210550387551375<br>BAT 1.98709384005099<br>BNT 204.362869240791<br>BTC 0.000264490873983479<br>CEL 731.426521461574<br>COMP 49.2298563292271<br>DOT 32.8468919851281<br>ETH 0.000974461357696<br>KNC 1.48162924949668<br>LINK 46.4727522815466<br>LTC 10.3747868653446<br>MANA 0.338351588583034<br>MATIC 793.432819357632<br>OMG 0.0281443957206289<br>SNX 307.65<br>UMA 0.0225308976400102<br>USDC 8905.65<br>USDT ERC20 9.66091920350708<br>XLM 19118.3194584114<br>XRP 19.8943258519223<br>ZRX 0.266306621594091 | | |
| 3.1.025397 | ALINE BRUYERE | ADDRESS REDACTED | | | BTC 0.0000084286525655<br>CEL 81.3478366426559<br>USDT ERC20 1159.879168 | | |
| 3.1.025398 | ALINE DANTAS | ADDRESS REDACTED | | | BTC 0.00526600438105201<br>LUNC 0.0202670192818694 | | |
| 3.1.025399 | ALINE DE BARROS MARTINS | ADDRESS REDACTED | | | ADA 512.782376615768<br>BTC 0.0080383784053158<br>CEL 113.094754753325<br>ETH 0.19387219682883<br>LTC 0.73846527152762<br>XRP 1692.1578771783 | | |
| 3.1.025400 | ALINE DE SOUZA LIMA | ADDRESS REDACTED | | | CEL 0.000228518537470952 | | |
| 3.1.025401 | ALINE EMANUELLA PORTO | ADDRESS REDACTED | | | BTC 0.000000030490501582<br>CEL 1.09669866740341<br>TUSD 0.0533479815594698 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.025402 | ALINE EMANUELLA PORTO | ADDRESS REDACTED | | | BTC 0.000000050095357354<br>CEL 1.06277106236323<br>TUSD 0.103430202044386 | | |
| 3.1.025403 | ALINE GRUBER | ADDRESS REDACTED | | | ADA 1777.73455624093<br>BTC 0.297620985245858<br>LINK 69.9601557828488<br>MATIC 806.729020900175<br>SOL 16.8490418103303<br>USDC 36.4134471118251<br>XLM 805.727817586397 | BTC 0.013526068695987<br>USDC 0.000000011771238116 | |
| 3.1.025404 | ALINE HOBART | ADDRESS REDACTED | | | BTC 0.169579219459719<br>USDC 5133.00993059454 | | |
| 3.1.025405 | ALINE KHAU | ADDRESS REDACTED | | | BTC 0.00267054294079309<br>ETC 8.27232809473264<br>ETH 3.02474649297982<br>USDC 105.939132599898 | | |
| 3.1.025406 | ALINE MAHFUZ WERLANG | ADDRESS REDACTED | | | BTC 0.0004487202636015 07<br>CEL 148.954195293554<br>ETH 5.05843414067052<br>LINK 0.0787923309864691<br>SNX 0.438469387346309<br>USDC 8.1179574169379<br>USDT ERC20 15.4468983067395 | | |
| 3.1.025407 | ALINE MALLON | ADDRESS REDACTED | | | BTC 0.000000003632352251<br>LUNC 0.000000009827913094 | | |
| 3.1.025408 | ALINE MARTINS PEREIRA | ADDRESS REDACTED | | | BNB 0.00407552699693243<br>BTC 0.000001066796037212<br>USDT ERC20 0.319850912046352 | | |
| 3.1.025409 | ALINE MOREIRA | ADDRESS REDACTED | | | BTC 0.000001701502304814<br>CEL 0.0321080255721839<br>LTC 0.0014519199528253<br>USDC 0.593336329640858 | | |
| 3.1.025410 | ALINE MOREIRA GROSS | ADDRESS REDACTED | | | BTC 0.000078151611261575<br>CEL 9.6765474055446<br>DOT 0.0481457653146941<br>ETH 0.000700589886434094<br>USDC 4.93663595511717<br>USDT ERC20 0.00874551868193543 | | |
| 3.1.025411 | ALINE NAGUISSA NAKAMA | ADDRESS REDACTED | | | BTC 0.000000565315672496<br>CEL 0.263536688592252<br>ETH 0.000000754326159433<br>LTC 0.00009059 | | |
| 3.1.025412 | ALINE PEDROSO | ADDRESS REDACTED | | | BTC 0.0141679138187432<br>CEL 0.576012765452278 | | |
| 3.1.025413 | ALINE RAQUEL ARRABAL DE ALMEIDA SOUZA | ADDRESS REDACTED | | | CEL 0.00041235030901728<br>ETH 0.000000237544047333 | | |
| 3.1.025414 | ALINE TCHOUAKET | ADDRESS REDACTED | | | CEL 1.09731257929267 | | |
| 3.1.025415 | ALINE THUY LE | ADDRESS REDACTED | | | BTC 0.0000126557988616179<br>USDC 426.245492449168 | BTC 3.70009387194564 | |
| 3.1.025416 | ALINE VALIM | ADDRESS REDACTED | | | CEL 14.6136275827895<br>DOT 31.118016706905<br>EOS 24.0030712174754<br>ETH 2.74188083755158<br>LINK 63.2778344955176<br>SGB 106.962819808965<br>SNX 6.56053901749976<br>XLM 9.17116949821862<br>XRP 0.000000290542844742 | | |
| 3.1.025417 | ALIN-GABRIEL IONITA | ADDRESS REDACTED | | | BTC 0.000001454263129856<br>MATIC 1.54282074423622 | | |
| 3.1.025418 | ALIN-GEORGE OPREA | ADDRESS REDACTED | | | BTC 0.000002660300136426<br>CEL 0.00244417823158125<br>ETH 0.000632212013990043<br>SOL 0.00337766862332925 | | |
| 3.1.025419 | ALIN-MIHĂIŢĂ MOLDOVAN | ADDRESS REDACTED | | | BTC 0.00143673706141941<br>DOT 9.53218548293406<br>ETH 0.337644447053611 | | |
| 3.1.025420 | ALINNE GONZALEZ | ADDRESS REDACTED | | | BTC 0.00256145714212859<br>ETH 0.0825434655260406<br>GUSD 64.5750062351222<br>MATIC 14.527392628058<br>SNX 6.22591422412925<br>UNI 1.06127734773287<br>XLM 36.2185723250931 | | |
| 3.1.025421 | ALINO ALPAHO | ADDRESS REDACTED | | | BTC 0.000837737596549698 | | |
| 3.1.025422 | ALINUTZA VEVERITZA | ADDRESS REDACTED | | | BTC 0.00104730300874894<br>CEL 0.0202662862677864 | | |
| 3.1.025423 | ALIONA BESPALOVAITE | ADDRESS REDACTED | | | BTC 0.000000008730645541<br>EOS 0.0405382852598113<br>MCDAI 0.0728213546479782 | | |
| 3.1.025424 | ALIONA BURLACU | ADDRESS REDACTED | | | BTC 0.000004254883858266<br>CEL 1.14924379707322<br>ETH 5.02120670925317 | | |
| 3.1.025425 | ALIONA LUPU | ADDRESS REDACTED | | | BNB 0.00131248133279379<br>BTC 0.000001281633630041 | | |
| 3.1.025426 | ALIONA MOTOC | ADDRESS REDACTED | | | BTC 0.000001860794523146<br>ETH 0.00000209751371870599<br>USDT ERC20 0.547306467054323 | | |
| 3.1.025427 | ALIONA SANARINA | ADDRESS REDACTED | | | 1INCH 0.0196879014086391<br>AAVE 3.25817806465546<br>ADA 844.571754230915<br>BCH 0.503148091075348<br>BTC 0.39270064861184<br>DASH 23.5710209733449<br>DOT 316.283709535207<br>EOS 226.391798144362<br>ETH 2.89480815314758<br>LINK 199.27968889517<br>LTC 5.30998114723493<br>MATIC 1977.10433145499<br>XLM 299.229907576497 | | |
| 3.1.025428 | ALIONA TURCAN | ADDRESS REDACTED | | | BTC 0.000000649697632054<br>MCDAI 0.043586150930853<br>SNX 0.0337863629783359 | | |
| 3.1.025429 | ALIOSHA DAVID | ADDRESS REDACTED | | | BNB 0.000000185534689413<br>BTC 0.520436242544042<br>BUSD 0.00831374<br>CEL 93.690138023158<br>DOT 0.000000043688461538<br>ETH 0.000001644163258996<br>LINK 0.177721119003884<br>MATIC 0.00000071547731308<br>SNX 0.000000434352811208<br>USDC 0.000000147271050391 | | |
| 3.1.025430 | ALIOSMAN ISMAIL ISMAIL | ADDRESS REDACTED | | | BTC 0.000000346248229426<br>USDT ERC20 0.582421904765703 | | |
| 3.1.025431 | ALIOU NIANG | ADDRESS REDACTED | | | CEL 0.00273598688332662<br>ZEC 0.00021125 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.025432 | ALIOUNE DIALLO | ADDRESS REDACTED | | | ADA 0.000000102076905768<br>BTC 0.000919554920712938<br>CEL 2.13666160408342<br>XRP 0.000000809230497482 | | |
| 3.1.025433 | ALIOUNE SY | ADDRESS REDACTED | | | BAT 0.0700562733982203<br>BTC 0.000450847885930183<br>MANA 0.0187641896809018<br>SNX 0.677988347892619<br>XLM 1.31714212320982<br>XRP 0.000000225934091268 | | |
| 3.1.025434 | ALIREDHA WALJI | ADDRESS REDACTED | | | BTC 0.473818624461168<br>ETH 0.347054420900163 | BTC 0.42085362 | |
| 3.1.025435 | ALIREZA ALEMI NEISSI | ADDRESS REDACTED | | | BTC 0.108833028264048 | | |
| 3.1.025436 | ALIREZA BASAFAT | ADDRESS REDACTED | | | CEL 0.303565228072496<br>ETH 0.0000143738660265059<br>USDC 0.000000535729443475 | | |
| 3.1.025437 | ALIREZA BAYAT | ADDRESS REDACTED | | | CEL 0.0104826412863829 | | |
| 3.1.025438 | ALIREZA BEYZAVI | ADDRESS REDACTED | | | BNB 0.98850969<br>CEL 12.2844929475883<br>EOS 12.9<br>ETC 6.27 | | |
| 3.1.025439 | ALIREZA BILESAN | ADDRESS REDACTED | | | ADA 0.479949337742303<br>BTC 0.429671430115909<br>CEL 10.3940034610015<br>ETH 2.16195694411197 | | |
| 3.1.025440 | ALIREZA BOLOURIAN | ADDRESS REDACTED | | | BTC 0.164555259381034<br>ETH 1.03158002870702<br>MATIC 586.538011328169<br>PAX 2100.86734853333<br>SOL 101.701841431472 | | |
| 3.1.025441 | ALIREZA CHOUBINEH | ADDRESS REDACTED | | | ADA 0.449361720272824<br>AVAX 0.0213992523970957<br>BTC 0.000015522818496806<br>ETH 0.00233947708334498<br>LUNC 0.0270568394327086<br>MATIC 2.08893226976158<br>TUSD 1.68646999063712<br>USDC 0.726337884936845 | AVAX 0.0013865618384849<br>BTC 0.000000007285875902<br>MATIC 0.00118745378920467<br>USDC 21.1243501293176 | |
| 3.1.025442 | ALIREZA ESFAHANE | ADDRESS REDACTED | | | AVAX 468.542600941948<br>BTC 0.0021800347968769<br>DOT 747.114539290438<br>ETH 0.0307247594904307<br>MATIC 2114.3940491824 | BTC 0.00000054016341591<br>ETH 0.0000167750965598 | |
| 3.1.025443 | ALIREZA FASAEIZADEH | ADDRESS REDACTED | | | AAVE 0.00358436389666493<br>ADA 0.538173505093219<br>AVAX 0.0145787823846645<br>BTC 0.000064745585174029<br>CEL 55.8099411529771<br>DOT 0.028266576104727<br>ETH 0.00115884648344178<br>MATIC 0.733465102720915<br>SOL 0.0420260644282644 | | |
| 3.1.025444 | ALIREZA FEKRI | ADDRESS REDACTED | | | BTC 0.00117283084609602<br>CEL 29.4396321870467<br>SNX 4.72120067111691<br>USDC 792.164705 | | |
| 3.1.025445 | ALIREZA GH | ADDRESS REDACTED | | | ADA 0.0920155498110568<br>BTC 0.000000489822268409 | | |
| 3.1.025446 | ALIREZA KHALAF | ADDRESS REDACTED | | | CEL 251.812596359358<br>XLM 1554.5682284 | | |
| 3.1.025447 | ALIREZA KHANI | ADDRESS REDACTED | | | ADA 184.016762887181<br>BTC 0.046829633831851<br>DOT 22.7033293158349<br>ETH 0.737102673593992<br>USDC 499.629243702003<br>USDT ERC20 2.17773583378845<br>XRP 2825.93508545319 | | |
| 3.1.025448 | ALIREZA LOTFI | ADDRESS REDACTED | | | CEL 0.284799860024576<br>ETH 0.00842488373660443 | | |
| 3.1.025449 | ALIREZA MOAYYERI | ADDRESS REDACTED | | | BTC 0.000000991754561914<br>DASH 144.148774521223<br>EOS 0.00222427226385247<br>ETC 214.001420279374<br>ETH 0.000015905533802548<br>LINK 0.122028810636215<br>LTC 0.000042292845920449<br>MANA 0.273158691732509<br>OMG 0.0333201834535813<br>USDC 259.801142283508<br>ZEC 112.264017931191<br>ZRX 13381.2039355119 | | |
| 3.1.025450 | ALIREZA MOMEN | ADDRESS REDACTED | | | BTC 0.0000006302806462959999<br>CEL 0.0263434812891177<br>USDT ERC20 0.179854835683956 | | |
| 3.1.025451 | ALIREZA NIKZAD | ADDRESS REDACTED | | | BTC 0.00115978557553203<br>LINK 41.4673865706674<br>MATIC 376.565828195653 | | |
| 3.1.025452 | ALIREZA RAFIEI | ADDRESS REDACTED | | | BTC 2.27315305197147<br>MCDAI 6.21567502937304<br>XLM 1018.62230800681 | BTC 0.05126242<br>MCDAI 93.89 | |
| 3.1.025453 | ALIREZA REZAI | ADDRESS REDACTED | | | ADA 2059.37988132763<br>BTC 0.0534111379104654<br>MATIC 1042.07649683584<br>USDC 517.05466591184 | | |
| 3.1.025454 | ALIREZA SADAFI TEHRAN | ADDRESS REDACTED | | | BNB 1.09656280621839<br>BTC 0.0397480852687246<br>CEL 56.4985811365785<br>DOT 4.9<br>ETH 0.0993261880933944<br>LUNC 8.313155<br>MATIC 193.84512235<br>SNX 2.24159198102045<br>SOL 0.65754459<br>USDT ERC20 1005.087275<br>UST 14.399785 | | |
| 3.1.025455 | ALIREZA SHIRAZIYAN | ADDRESS REDACTED | | | ADA 2530.52439423212<br>BTC 0.198567654680874<br>DOT 0.0914503765772128<br>ETH 0.00000114589551226799 | DOT 39.0388282491463<br>ETH 0.000726774024223411 | |
| 3.1.025456 | ALIREZA TAFAZZOL | ADDRESS REDACTED | | | BTC 0.00867860087372439<br>ETH 0.142102642907876 | | |
| 3.1.025457 | ALIREZA ZOLFI | ADDRESS REDACTED | | | BTC 0.00118236536310653<br>CEL 11.3870921898243<br>ETH 0.300411577544506 | | |
| 3.1.025458 | ALIRIO JESUS MENDEZ MENDOZA | ADDRESS REDACTED | | | BTC 0.0128187545350008<br>CEL 1.25692783147449<br>USDC 100.465629701419 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.025459 | ALIS DELIALLISI | ADDRESS REDACTED | | | BTC 0.146396869907113<br>CEL 49.3424738576368<br>ETH 1.992648706159<br>USDC 451.95312115291<br>XLM 31.8800208322992 | | |
| 3.1.025460 | ÄLIS ROOMA | ADDRESS REDACTED | | | CEL 0.131554470399774 | | |
| 3.1.025461 | ALISA BIANCA UDER | ADDRESS REDACTED | | | BTC 0.0749884584896023 | | |
| 3.1.025462 | ALISA BRAMWELL | ADDRESS REDACTED | | | BTC 0.00551638277437449<br>CEL 16.0660078402958<br>ETH 0.262199591519 | | |
| 3.1.025463 | ALISA BUSLAIEVA | ADDRESS REDACTED | | | ADA 392.711780019745<br>BNT 74.4869093235215<br>BTC 0.150486043979641 | | |
| 3.1.025464 | ALISA CHEBOTARENKO | ADDRESS REDACTED | | | BNB 0.0257796333971708<br>BTC 0.000000977018847563<br>CEL 0.153997082999486 | | |
| 3.1.025465 | ALISA CHEUCK | ADDRESS REDACTED | | | CEL 0.68876787521154<br>LUNC 34.5241189902551<br>MATIC 2.26130284440189 | | |
| 3.1.025466 | ALISA CROMER | ADDRESS REDACTED | | | AVAX 6.23193275626377<br>BTC 0.0129979649322641<br>DOT 11.2588177344888<br>MATIC 802.025930757699<br>SOL 2.01515106256963 | | |
| 3.1.025467 | ALISA GREENBLATT | ADDRESS REDACTED | | | BTC 0.00158761630625124<br>LINK 2186.26737283082 | | |
| 3.1.025468 | ALISA HARTMAN | ADDRESS REDACTED | | | BTC 0.57918943176694 | | |
| 3.1.025469 | ALISA HEMPEL | ADDRESS REDACTED | | | BTC 0.120233214732638 | | |
| 3.1.025470 | ALISA KANLAYA | ADDRESS REDACTED | | | BTC 0.00232998337677481<br>USDC 262.358079168754<br>XRP 524.96 | | |
| 3.1.025471 | ALISA KARDELL-TRUMAN | ADDRESS REDACTED | | | BTC 0.0312098945556931<br>ETH 0.373639118068677 | | |
| 3.1.025472 | ALISA KERR | ADDRESS REDACTED | | | ADA 167.944795868658<br>BTC 0.164430208938425<br>ETH 1.96299619336365<br>LINK 20.5068088500807<br>MATIC 427.099750302827<br>USDC 5.30384837166796<br>USDT ERC20 14.9827129883343 | USDC 100 | |
| 3.1.025473 | ALISA KOH | ADDRESS REDACTED | | | BTC 0.00253780489866546<br>ETH 0.150187494398463 | | |
| 3.1.025474 | ALISA MARIE FRIEDRICH | ADDRESS REDACTED | | | BTC 0.00458442845530117 | | |
| 3.1.025475 | ALISA MARIE WILKERSON | ADDRESS REDACTED | | | | USDT ERC20 99.950025 | |
| 3.1.025476 | ALISA MARTINA HEINZ | ADDRESS REDACTED | | | BTC 0.00183327067533407 | | |
| 3.1.025477 | ALISA NADINE MÄVERS | ADDRESS REDACTED | | | BTC 0.000000305818182071 | | |
| 3.1.025478 | ALISA NEUFELDT | ADDRESS REDACTED | | | BTC 0.000902191734201877<br>CEL 0.0841274271110795<br>TUSD 15.4802747418524 | | |
| 3.1.025479 | ALISA OLMASHI | ADDRESS REDACTED | | | BTC 0.00129607866800031<br>CEL 6.20978062128997<br>ETH 0.118190296785727 | | |
| 3.1.025480 | ALISA OSHIMA | ADDRESS REDACTED | | | BTC 0.000120146331221292<br>ETH 0.000916396687270242<br>GUSD 0.00365534572861695<br>MATIC 0.287085322926986 | BTC 0.0818885196516631<br>ETH 0.000697127883799862<br>GUSD 2.28677341217217<br>MATIC 0.00392538256122009 | |
| 3.1.025481 | ALISA PETROVA | ADDRESS REDACTED | | | BTC 0.000000000918057459<br>CEL 0.575953594071835 | | |
| 3.1.025482 | ALISA RAMIREZ | ADDRESS REDACTED | | | BTC 0.00110074775668742<br>ETH 0.493478171311433 | | |
| 3.1.025483 | ALISA SOLCA | ADDRESS REDACTED | | | CEL 0.045690778238501<br>XRP 10 | | |
| 3.1.025484 | ALISA TROYER | ADDRESS REDACTED | | | BTC 0.000005006769737522<br>ETH 0.00540530753319798<br>USDC 321.745742443623 | | |
| 3.1.025485 | ALISA UGALDE | ADDRESS REDACTED | | | BTC 0.00188369783522404<br>SNX 400.127148062788 | | |
| 3.1.025486 | ALISA WILLUMSEN | ADDRESS REDACTED | | | BTC 0.202825431202185 | | |
| 3.1.025487 | ALISAAD KASMANI | ADDRESS REDACTED | | | BTC 0.00000194401923921<br>MATIC 0.0192619536219794 | | |
| 3.1.025488 | ALISDAIR BATES | ADDRESS REDACTED | | | BTC 0.000065321443764126 | | |
| 3.1.025489 | ALISDAIR SEMPLE | ADDRESS REDACTED | | | BTC 0.0010657383382819<br>CEL 11.1753648183837<br>LINK 226.82924226048 | | |
| 3.1.025490 | ALISDAIR SETCHFIELD | ADDRESS REDACTED | | | BTC 0.024085580513146<br>CEL 65.4726592562981<br>ETH 0.437683485781362<br>LTC 0.000000004921384022<br>SGB 15.0875111476814<br>SNX 5.869674<br>XRP 0.00000076890433944 | | |
| 3.1.025491 | ALISEN FLUKE | ADDRESS REDACTED | | | BTC 0.0698764099075071 | | |
| 3.1.025492 | ALISEN STEFFENS | ADDRESS REDACTED | | | BTC 0.000162931993314723 | | |
| 3.1.025493 | ALISHA ANCRUM | ADDRESS REDACTED | | | AAVE 0.0970962801673833<br>BTC 0.000052536711625933<br>COMP 0.947234801331788<br>ETH 0.000000090396170108<br>LINK 9.05241568017275<br>LTC 1.042545707026<br>MATIC 1199.17602185834<br>MCDAI 212.992388065225<br>UNI 14.431521939299<br>XLM 4020.94394620979 | BTC 0.0827505170359377 | |
| 3.1.025494 | ALISHA BADHAN | ADDRESS REDACTED | | | CEL 31.9658071871418<br>ETH 0.441652132006654 | | |
| 3.1.025495 | ALISHA BRUYON | ADDRESS REDACTED | | | ETH 0.0357982089324216<br>LINK 1.22322665807231<br>XLM 240.641893657698 | | |
| 3.1.025496 | ALISHA CHASEY | ADDRESS REDACTED | | | BTC 0.0158648354106934<br>ETH 0.189392299694147 | | |
| 3.1.025497 | ALISHA CHAUHAN | ADDRESS REDACTED | | | BTC 0.0176171352979471<br>ETH 0.000022324168845647 | | |
| 3.1.025498 | ALISHA CLARK | ADDRESS REDACTED | | | ADA 515.688580377226<br>BTC 0.0269737411373198 | | |
| 3.1.025499 | ALISHA FLETCHER | ADDRESS REDACTED | | | ETH 0.000015918845355805<br>USDC 41.3568983978021 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.025500 | ALISHA GABRIEL | ADDRESS REDACTED | | | ADA 3106.97124495827<br>BAT 641.981469302796<br>BTC 0.0997214424053036<br>CEL 199.076267191865<br>DASH 4.70247928741949<br>ETC 0.0142406121893779<br>ETH 10.2644910337785<br>LINK 11.4471493219649<br>LTC 2.70610346118721<br>MATIC 1284.29049993141<br>MCDAI 0.281051385347964<br>SGB 99.0680631203327<br>SNX 704.590341179011<br>USDC 10079.114086894<br>USDT ERC20 0.510590842002821<br>XLM 9065.91769491806<br>XRP 0.280267516339844<br>ZEC 0.000819568200672201<br>ZRX 890.618965748385 | USDT ERC20 0.000000874542128195 | |
| 3.1.025501 | ALISHA GAUCHAN | ADDRESS REDACTED | | | CEL 1.06829861142281 | | |
| 3.1.025502 | ALISHA HERAZ | ADDRESS REDACTED | | | BTC 0.000537167623730093 | | |
| 3.1.025503 | ALISHA KHAMBATI | ADDRESS REDACTED | | | BTC 0.0156617687443254<br>USDC 25.19682083996 | | |
| 3.1.025504 | ALISHA KUNDERT | ADDRESS REDACTED | | | ADA 339.045124105634<br>BTC 0.0690430622143559<br>DOT 30.8566093561894<br>ETH 0.668627908132182<br>MATIC 167.360807873002 | ADA 1076.935181 | |
| 3.1.025505 | ALISHA LINNET BROOKS | ADDRESS REDACTED | | | | BTC 0.0170891658296771<br>ETH 0.00467687 | |
| 3.1.025506 | ALISHA LOHSE | ADDRESS REDACTED | | | BTC 0.000952229758267947<br>USDC 35.8973783123417 | USDC 0.000000387067058783 | |
| 3.1.025507 | ALISHA MAZZOCCHI | ADDRESS REDACTED | | | BTC 0.00894843846783963<br>DOT 2.03696947898875<br>LINK 0.963137385615038<br>LPT 3.24315935<br>LTC 0.304238909205868<br>SNX 122.07856406597<br>USDC 216.43873180634 | | |
| 3.1.025508 | ALISHA MCGEACHEN | ADDRESS REDACTED | | | ADA 214.278248882297<br>BTC 0.021355419794343<br>USDC 0.327198324735626 | | |
| 3.1.025509 | ALISHA MEHARALI | ADDRESS REDACTED | | | BTC 0.000142897388319293<br>ETH 0.000827828003810028<br>XRP 1.995 | | |
| 3.1.025510 | ALISHA PARVEEN | ADDRESS REDACTED | | | BTC 0.000000315960230215<br>LTC 0.00183730098308399 | | |
| 3.1.025511 | ALISHA PIERSON | ADDRESS REDACTED | | | BTC 0.000475784186852046 | | |
| 3.1.025512 | ALISHA RADJKOEMAR | ADDRESS REDACTED | | | BTC 0.000000006064211585<br>CEL 15.9914902662633 | | |
| 3.1.025513 | ALISHA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0319765149977442<br>DOT 0.0422589393464742<br>ETH 0.706761152845156 | | |
| 3.1.025514 | ALISHA SMITH | ADDRESS REDACTED | | | BCH 0.000096588662108105<br>BTC 0.000008022427611965<br>CEL 1.09945500998105<br>LTC 0.000893529613380281 | | |
| 3.1.025515 | ALISHA WALKER | ADDRESS REDACTED | | | BTC 0.000839040847090076<br>MATIC 602.661286617717 | | |
| 3.1.025516 | ALISHAH AMIN | ADDRESS REDACTED | | | ADA 0.190496708559111<br>BTC 0.000000978504017729 | | |
| 3.1.025517 | ALISHER FAHRI | ADDRESS REDACTED | | | CEL 111.986684294514 | | |
| 3.1.025518 | ALISHER RAKHMONOV | ADDRESS REDACTED | | | CEL 0.0444599362530005<br>ETH 0.00149270129792235 | | |
| 3.1.025519 | ALISHER ZHARULAYEV | ADDRESS REDACTED | | | USDT ERC20 0.449644186189841 | | |
| 3.1.025520 | ALISHIA CLARKE | ADDRESS REDACTED | | | BTC 0.000550072932903763<br>EOS 3.92878563196437<br>ETC 2.46920195794427 | | |
| 3.1.025521 | ALISHIA FLOWERS | ADDRESS REDACTED | | | CEL 23.288459713011<br>USDC 10.6950454680741 | | |
| 3.1.025522 | ALISHYA DHIRAJ | ADDRESS REDACTED | | | ADA 564337.952187<br>CEL 15061.4403075027<br>LINK 1511.9401691343<br>LTC 10.0046519358309<br>MCDAI 106707.06918231<br>XRP 1002.39812094273 | | |
| 3.1.025523 | ALISI BRUNT | ADDRESS REDACTED | | | BTC 0.00136028698743033<br>USDC 6148.16550579443 | | |
| 3.1.025524 | ALISON AGLEY | ADDRESS REDACTED | | | BTC 2.42228752263942<br>CEL 1.15116892753898<br>LTC 3.34330065349664<br>SNX 18.7992597032478 | | |
| 3.1.025525 | ALISON ALQUEZADA | ADDRESS REDACTED | | | USDC 0.606997718706511 | | |
| 3.1.025526 | ALISON ANDERSON | ADDRESS REDACTED | | | BTC 0.000373469065561415<br>CEL 707.799516247643<br>ETH 1.70101384711984<br>LINK 85.8803325246041<br>LUNC 111.955677766539<br>MATIC 1699.00230102922<br>TCAD 11.3859664833321<br>USDC 13.876977317249<br>USDT ERC20 3.94308495048658 | | |
| 3.1.025527 | ALISON ANH-MIEN NGUYEN | ADDRESS REDACTED | | | BTC 2.04274095763497<br>CEL 117.605712262606<br>ETH 2.13491096377563<br>USDC 12489.6193690771 | | |
| 3.1.025528 | ALISON ANN DAVIS | ADDRESS REDACTED | | | AVAX 17.7524557335784<br>ETH 0.00166467673334685<br>LINK 0.0163785061156697<br>MATIC 809.991658229532 | | |
| 3.1.025529 | ALISON BAILLIE | ADDRESS REDACTED | | | BTC 0.000026796544959017 | | |
| 3.1.025530 | ALISON BAKER | ADDRESS REDACTED | | | CEL 4.51272403171633 | | |
| 3.1.025531 | ALISON BALDREE | ADDRESS REDACTED | | | BTC 0.000000396718533121<br>ETH 0.000004308394240732<br>USDC 0.0208483911107179 | BTC 0.000000007160402474 | |
| 3.1.025532 | ALISON BANKS | ADDRESS REDACTED | | | BTC 0.000003242449758429<br>CEL 61.1228819028706 | | |
| 3.1.025533 | ALISON BANKS | ADDRESS REDACTED | | | BTC 0.0151880686345736<br>CEL 358.49184903307<br>ETH 0.18568937<br>MATIC 478.26079677<br>SNX 54.9030842<br>USDT ERC20 1466.881923 | | |
| 3.1.025534 | ALISON BATAILLE | ADDRESS REDACTED | | | BTC 0.000405710836051554<br>USDC 0.67465904461085 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.025535 | ALISON BOLDYS | ADDRESS REDACTED | | | BTC 0.588810974466546<br>CEL 11.3691833297023<br>EOS 0.000008484488452283<br>ETH 0.0035184626450329<br>SGB 0.542039103234345<br>SNX 0.000001989090582078<br>XRP 3.65827978845487 | | |
| 3.1.025536 | ALISON BRADFORD | ADDRESS REDACTED | | | BTC 0.000018574495074728<br>ETH 0.000392366236116449<br>USDC 0.00603864819316034 | | |
| 3.1.025537 | ALISON BRANCIFORTE | ADDRESS REDACTED | | | BTC 0.000007149530695656 | | |
| 3.1.025538 | ALISON BROWN | ADDRESS REDACTED | | | BTC 0.000053593948725055 | | |
| 3.1.025539 | ALISON BROWW | ADDRESS REDACTED | | | CEL 0.0293725229796025<br>ZEC 0.00047578 | | |
| 3.1.025540 | ALISON CALHOUN | ADDRESS REDACTED | | | ETH 0.000029250427775026 | | |
| 3.1.025541 | ALISON CALLAWAY | ADDRESS REDACTED | | | BTC 0.0000298084911403579<br>CEL 1.80836261696017<br>ETH 0.000000004612320734<br>LINK 0.0137182741809771<br>USDC 0.266958365721248 | | |
| 3.1.025542 | ALISON CASSIS | ADDRESS REDACTED | | | BTC 0.00000123783129169<br>DOT 0.00731316308606038 | | |
| 3.1.025543 | ALISON CHAN | ADDRESS REDACTED | | | BTC 0.154270782507126<br>CEL 123.248753291594 | | |
| 3.1.025544 | ALISON CHEN | ADDRESS REDACTED | | | ADA 0.252107907381831<br>BTC 0.0668938773624663<br>DOT 26.0645085862771<br>ETH 1.40943086030497<br>USDC 3.50642989673983 | | |
| 3.1.025545 | ALISON DIEDEN | ADDRESS REDACTED | | | BTC 0.000430520652779642<br>CEL 46.3724203095277 | | |
| 3.1.025546 | ALISON DYER | ADDRESS REDACTED | | | BCH 7.54167762756829<br>BTC 0.167658111819768<br>COMP 0.0141984359326285<br>ETH 1.24651652928926<br>MATIC 83.4840981494856<br>USDC 20709.8015086661<br>XLM 624.088312348507 | | |
| 3.1.025547 | ALISON ELLIS | ADDRESS REDACTED | | | ADA 23360.9157949254<br>BTC 2.15355238634288<br>LINK 311.366573466882 | | |
| 3.1.025548 | ALISON FEE | ADDRESS REDACTED | | | CEL 25.6444226500935 | | |
| 3.1.025549 | ALISON FERNANDEZ BARBAJERO | ADDRESS REDACTED | | | BTC 0.000000009581575252<br>CEL 0.0133159963303063<br>ETH 0.00113029744709199 | | |
| 3.1.025550 | ALISON FIONA BEAL | ADDRESS REDACTED | | | BTC 0.00633069149627154<br>CEL 6.89912886505847 | | |
| 3.1.025551 | ALISON FIORAVANTI | ADDRESS REDACTED | | | BTC 2.24294182041551<br>CEL 754.9649935544943<br>USDC 19.6080579798726 | | BTC 0.00665163384857459<br>USDC 446.82 |
| 3.1.025552 | ALISON FORBES | ADDRESS REDACTED | | | ETH 3.65047315381307 | | |
| 3.1.025553 | ALISON FORD | ADDRESS REDACTED | | | BTC 0.000002376863240623<br>SNX 1.79302568187974 | | |
| 3.1.025554 | ALISON GILLISON | ADDRESS REDACTED | | | AAVE 0.00000504842067483099<br>BAT 0.0850738362521481<br>BTC 0.000009541959740395<br>CEL 0.89507059625449<br>COMP 0.00003827115420961<br>DOT 0.012040078234923<br>EOS 0.00808603545540321<br>ETC 0.00388456263697893<br>ETH 0.000227837696079326<br>KNC 0.0270865770650148<br>LINK 0.00680133216023878<br>OMG 0.00313900077256326<br>USDT ERC20 0.390025222282299<br>XLM 0.411382536372283<br>XRP 0.141363075101978<br>ZRX 0.0281403619696106 | | |
| 3.1.025555 | ALISON GLASSER | ADDRESS REDACTED | | | ADA 100.056410755697<br>BCH 0.21724191525407<br>MANA 364.384515550362<br>SNX 50.329533462538<br>UNI 9.32365341612998<br>XLM 5874.94834119346 | | |
| 3.1.025556 | ALISON GOODWIN | ADDRESS REDACTED | | | BTC 0.0000229131873061069<br>CEL 1.71626705763449<br>ETH 0.000262108159995328<br>MATIC 0.21985710243288<br>SNX 0.0513808730395353 | | |
| 3.1.025557 | ALISON GOSLING | ADDRESS REDACTED | | | BTC 0.000907021922858894<br>DOT 12.2063353119803<br>MATIC 1893.77330447025 | | |
| 3.1.025558 | ALISON GRINDSTAFF | ADDRESS REDACTED | | | BTC 0.00758000852179053<br>ETH 0.110935307698022 | | |
| 3.1.025559 | ALISON HAIRE | ADDRESS REDACTED | | | AAVE 1.51869332717207<br>BTC 0.000574779183640793<br>CEL 3.44313077837595<br>DOT 0.0267781704170006<br>LTC 0.000000000416408391<br>MATIC 0.51271641364308<br>USDC 5.82717111565982 | | |
| 3.1.025560 | ALISON HARE | ADDRESS REDACTED | | | BTC 0.268749781803822<br>USDC 13248.8524975751 | | |
| 3.1.025561 | ALISON HARRIS | ADDRESS REDACTED | | | BTC 0.110619734921259<br>ETH 1.86332431095075<br>LINK 0.0519433825154522<br>MATIC 1561.34692559803 | | |
| 3.1.025562 | ALISON HAYES | ADDRESS REDACTED | | | BTC 0.0288042286261632<br>EOS 6.72673067329389<br>ETH 0.470348730270193<br>LTC 1.0310795858008 | | |
| 3.1.025563 | ALISON HODGSON | ADDRESS REDACTED | | | BTC 0.00429556<br>CEL 35.7485801195125<br>ETH 0.0380117537104332 | | |
| 3.1.025564 | ALISON JAMIE REGLI | ADDRESS REDACTED | | | BTC 0.00270444440772339 | BTC 0.000338810774182619 | |
| 3.1.025565 | ALISON JOY VOUDRIE | ADDRESS REDACTED | | | BTC 0.000957828962418336<br>USDC 53112.8749806397 | CEL 131.365902388245 | |
| 3.1.025566 | ALISON KIMBER | ADDRESS REDACTED | | | BTC 0.050005094611768<br>CEL 270.156177524273 | | |
| 3.1.025567 | ALISON LAGRECA | ADDRESS REDACTED | | | XRP 237.942472744757 | | |
| 3.1.025568 | ALISON LAM | ADDRESS REDACTED | | | ADA 0.00178584128414468<br>BTC 0.153183891790607<br>CEL 34.2305882196943<br>DOT 0.449798646549468<br>ETH 6.82313312019348<br>LINK 144.87539193434<br>LUNC 0.000237181029748082<br>MATIC 0.0184656200870716 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.025569 | ALISON LEARY | ADDRESS REDACTED | | | BTC 0.0112862624822986<br>USDC 8.92839638763344 | | |
| 3.1.025570 | ALISON LEITCH | ADDRESS REDACTED | | | BTC 0.246867081233347<br>CEL 47.6329021297367 | | |
| 3.1.025571 | ALISON MAGALLON | ADDRESS REDACTED | | | BTC 0.000004214463564115 | | |
| 3.1.025572 | ALISON MEAD | ADDRESS REDACTED | | | BTC 0.000000216361471193<br>DOT 0.019063059274257 | | |
| 3.1.025573 | ALISON MERSCHOFF | ADDRESS REDACTED | | | AAVE 4.45647142828309<br>ADA 224.217841378226<br>BAT 1056.42561074587<br>BTC 0.030147822570547<br>COMP 3.62435793830162<br>KNC 119.655426247503<br>MANA 1065.98577080943<br>MATIC 672.895284398777<br>SNX 348.337896949632<br>UMA 13.4023973593096<br>USDT ERC20 224.021185309526<br>ZRX 263.187453430327 | | |
| 3.1.025574 | ALISON MILLER | ADDRESS REDACTED | | | BTC 0.00000000193252818<br>CEL 0.306134145692877 | | |
| 3.1.025575 | ALISON MORRIS | ADDRESS REDACTED | | | BTC 0.000006260204413486 | | |
| 3.1.025576 | ALISON MUE FUN YONG | ADDRESS REDACTED | | | ADA 164.06095<br>BTC 0.000936557907591475<br>CEL 4.64597479535991<br>XLM 0.0000002 | | |
| 3.1.025577 | ALISON NAJERA | ADDRESS REDACTED | | | ETH 0.0152442483287896 | | |
| 3.1.025578 | ALISON NERI | ADDRESS REDACTED | | | BTC 0.00106953396798968<br>USDC 13182.243502472 | | |
| 3.1.025579 | ALISON NOBREGA | ADDRESS REDACTED | | | XRP 0.0197501919418347 | | |
| 3.1.025580 | ALISON O'CONNOR | ADDRESS REDACTED | | | BTC 0.0247104192674071<br>CEL 239.388648635248<br>MATIC 389.03307<br>USDC 1.2895 | | |
| 3.1.025581 | ALISON OSBORNE | ADDRESS REDACTED | | | BTC 0.0752262405328107<br>CEL 58.3031541643507 | | |
| 3.1.025582 | ALISON PADILLA | ADDRESS REDACTED | | | BTC 0.0101107514142444<br>CEL 11.8983299571983<br>ETH 0.00728 | | |
| 3.1.025583 | ALISON PETROSKI | ADDRESS REDACTED | | | BTC 0.00131605339177506<br>ETH 0.000294927687871072 | | |
| 3.1.025584 | ALISON PRINS | ADDRESS REDACTED | | | BTC 0.171090368365715 | | |
| 3.1.025585 | ALISON PURCELL | ADDRESS REDACTED | | | BTC 0.214810877263598<br>ETH 0.00163001637613283<br>USDC 3.81905749527804 | | |
| 3.1.025586 | ALISON RAY | ADDRESS REDACTED | | | BTC 0.0128999857680021 | | |
| 3.1.025587 | ALISON RITCHIE | ADDRESS REDACTED | | | AAVE 0.000018811076583317<br>BTC 0.000000444713431153<br>COMP 0.000003600430285006<br>ETH 0.000041521185923257<br>GUSD 24.5355231960943<br>MATIC 0.0000147831709549799<br>MCDAI 0.00422365394741067<br>SNX 0.00348624983488761<br>UMA 0.00002784109866839<br>USDC 0.00175281050809018 | AAVE 0.0188850215149431<br>BTC 0.000000284075967205<br>COMP 0.00989696486010802<br>ETH 0.000000757095495736<br>GUSD 0.0053153156475463<br>MATIC 0.0100321677215243<br>MCDAI 0.000000571083865279<br>SNX 1.24850114917642<br>UMA 0.133293467270054<br>USDC 0.000000407499187694 | |
| 3.1.025588 | ALISON ROFFMAN | ADDRESS REDACTED | | | BTC 0.124220895538281<br>ETH 3.41519514078783<br>LINK 12.4566817635537<br>USDC 5.44071024681056 | | |
| 3.1.025589 | ALISON RUDY | ADDRESS REDACTED | | | ETH 1.02082491704871 | | |
| 3.1.025590 | ALISON RYAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.025591 | ALISON SCOVIE | ADDRESS REDACTED | | | BTC 0.0431405915928957 | | |
| 3.1.025592 | ALISON SHERMAN RANDALL | ADDRESS REDACTED | | | AAVE 13.8033771661395<br>ADA 173.081310205401<br>BAT 4429.82246549706<br>BTC 5.8902833230638<br>CEL 229.366931904267<br>COMP 13.4573950850075<br>DASH 37.0824441278576<br>EOS 2.587493632467<br>ETH 49.5916273081026<br>KNC 0.0287760361913228<br>LINK 951.672043368795<br>LTC 1.7589016742477<br>MATIC 682.710291440944<br>OMG 0.272165213553695<br>PAXG 0.0151142779286355<br>SGB 0.229153243179616<br>SNX 0.321385358561759<br>UNI 870.115862982212<br>USDC 1.30506838719194<br>XLM 2172.62333102436<br>XRP 2193.99510804072<br>ZEC 36.4756801141308<br>ZRX 2.10112308459508 | BTC 0.00052353 | |
| 3.1.025593 | ALISON SHOOBERT | ADDRESS REDACTED | | | BTC 0.682152781614963 | | |
| 3.1.025594 | ALISON SIVERS | ADDRESS REDACTED | | | BTC 0.0126874041858221 | | |
| 3.1.025595 | ALISON SPALDING | ADDRESS REDACTED | | | XRP 2262.799156 | | |
| 3.1.025596 | ALISON SPANKOWSKI | ADDRESS REDACTED | | | ADA 0.14576799116144<br>BTC 0.000002818584075948<br>TUSD 1.07037579170839<br>USDC 0.403042179960325 | | |
| 3.1.025597 | ALISON ST PIERRE | ADDRESS REDACTED | | | ADA 244.041193319859<br>BTC 0.505486112392465<br>ETH 4.15174572927256<br>MATIC 293.694903740317<br>USDC 3.68893411196631 | | |
| 3.1.025598 | ALISON SUBIANTORO | ADDRESS REDACTED | | | BTC 0.00836851641388191 | | |
| 3.1.025599 | ALISON TAN | ADDRESS REDACTED | | | ETH 61.3368346410502 | | |
| 3.1.025600 | ALISON TAY | ADDRESS REDACTED | | | BTC 0.00000152262877546999<br>USDC 1.43516791803043 | | |
| 3.1.025601 | ALISON THORNBER | ADDRESS REDACTED | | | ADA 3708.08781350746<br>BTC 0.113007833016233<br>TGBP 571.340846737005 | | |
| 3.1.025602 | ALISON TOBIN | ADDRESS REDACTED | | | ADA 57.2584296945137<br>BTC 0.00225766834425969 | | |
| 3.1.025603 | ALISON TOWNLEY | ADDRESS REDACTED | | | BTC 0.000409524327158313<br>ETH 0.00853172730580731<br>SNX 0.796578490163839 | BTC 0.0109648280996599<br>ETH 0.00609665976068457<br>SNX 279.270866364958 | |
| 3.1.025604 | ALISON TREFRY | ADDRESS REDACTED | | | BTC 0.0024611023464798<br>CEL 1.12286260957935<br>ETH 7.33483881526409 | | |
| 3.1.025605 | ALISON TYLER | ADDRESS REDACTED | | | CEL 550.614220278317 | | |
| 3.1.025606 | ALISON VALSAMIS | ADDRESS REDACTED | | | BTC 0.0360154768024968<br>DOT 11.2262591036077<br>ETH 0.509800949114722<br>LINK 28.8702438396906<br>MANA 58.1416032238401<br>MATIC 119.327231005319 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.025607 | ALISON WAH | ADDRESS REDACTED | | | CEL 5.96376119143611<br>ETH 0.0826459003712416 | | |
| 3.1.025608 | ALISON YAU | ADDRESS REDACTED | | | BTC 0.0696640689587749<br>CEL 246.995585250185 | | |
| 3.1.025609 | ALISON YEUNG | ADDRESS REDACTED | | | BTC 0.00001016341895499<br>CEL 0.0198859963137459<br>LINK 0.00220487243958699<br>MATIC 0.371742448075603<br>USDC 0.708442769316744 | | |
| 3.1.025610 | ALISSA BUEZ | ADDRESS REDACTED | | | BTC 0.0022218532696909<br>CEL 269.915603030514<br>ETH 2<br>TUSD 2966<br>USDC 2165.96 | | |
| 3.1.025611 | ALISSA BUSHINGER | ADDRESS REDACTED | | | ETH 0.2251071857089 | | |
| 3.1.025612 | ALISSA COOKE | ADDRESS REDACTED | | | BTC 0.000212456986955843<br>ETH 0.00593790068612369<br>USDC 15.5384159855105 | | BTC 0.000000009213673434 |
| 3.1.025613 | ALISSA GENTRY | ADDRESS REDACTED | | | USDC 0.00678946567641924 | | |
| 3.1.025614 | ALISSA HIXSON | ADDRESS REDACTED | | | AAVE 0.000081847573582586<br>ADA 0.143571057140182<br>BTC 0.000000191437501175999<br>DOT 0.00941664586624555<br>ETH 0.000008232007660286<br>LINK 0.000345034677315874<br>MATIC 0.0345505013256075<br>SNX 0.0154893106677683<br>USDC 0.0190046771646618<br>USDT ERC20 0.0148955838253523 | ADA 0.00000066552927315<br>BTC 0.00000000939793241<br>DOT 0.00000000006947077<br>USDC 15.3494045017481<br>USDT ERC20 14.3268337451787 | |
| 3.1.025615 | ALISSA KHAN | ADDRESS REDACTED | | | ADA 87.4724899686446 | | |
| 3.1.025616 | ALISSA KRUSE | ADDRESS REDACTED | | | BTC 0.0106967777876316<br>ETH 0.198757371572369<br>USDC 545.765622924355 | | |
| 3.1.025617 | ALISSA LEAH BROWN | ADDRESS REDACTED | | | ETH 0.00162872906250099 | | |
| 3.1.025618 | ALISSA LEOW | ADDRESS REDACTED | | | CEL 1.15149938503115<br>ETH 0.0173852782512024 | | |
| 3.1.025619 | ALISSA LIACHENKO | ADDRESS REDACTED | | | BTC 0.000003899155458529<br>CEL 1.09945500998105<br>USDC 0.0406948061658463 | | |
| 3.1.025620 | ALISSA MARQUES | ADDRESS REDACTED | | | BTC 0.00109896228046428<br>ETH 0.271515762510171<br>MATIC 124.029586622671 | | |
| 3.1.025621 | ALISSA MCCALLUM | ADDRESS REDACTED | | | BTC 0.00600893754029096 | | |
| 3.1.025622 | ALISSA MONK | ADDRESS REDACTED | | | BTC 0.0355540137166022<br>CEL 1.11202624180751<br>EOS 7.03474088518412<br>ETH 0.61344031834329<br>KNC 18.1592172024455<br>LINK 2.09687442786664<br>MATIC 677.824156049922<br>SNX 15.5794271256704<br>USDC 1518.15888580152 | | |
| 3.1.025623 | ALISSA NOWAK | ADDRESS REDACTED | | | BTC 0.00014676740348645<br>DASH 0.00116146919340608<br>ETC 0.00623206810586453<br>ETH 0.00107367591842681<br>USDC 0.353123793221735<br>XLM 0.673332237972072 | | |
| 3.1.025624 | ALISSA PICCO | ADDRESS REDACTED | | | ADA 217.627037039245<br>BNB 0.00171186571040993<br>BTC 0.0993668086626472<br>CEL 5.37065623086636<br>DOT 7.76917836101557<br>ETH 0.171982832340857<br>LTC 0.00294806758554513<br>LUNC 4.79608057142066<br>MATIC 463.703246908836<br>USDC 1.07701897072581 | | |
| 3.1.025625 | ALISSA SHIM | ADDRESS REDACTED | | | BTC 0.000001726847409276 | | |
| 3.1.025626 | ALISSA SMITH | ADDRESS REDACTED | | | BTC 0.0252874914028565 | | |
| 3.1.025627 | ALISSA SUAREZ | ADDRESS REDACTED | | | BTC 0.029702939613347 | | |
| 3.1.025628 | ALISSA WEBB | ADDRESS REDACTED | | | BTC 0.0147126546167911 | | |
| 3.1.025629 | ALISSA WITZEMANN | ADDRESS REDACTED | | | BTC 0.614789633096618<br>ETH 0.0249062310606149<br>USDC 9626.98775593671 | | |
| 3.1.025630 | ALISSIA MASTIO | ADDRESS REDACTED | | | BTC 0.0304279360308407<br>CEL 0.948052999843204 | | |
| 3.1.025631 | ALISSON ALAN COSTA DE OLIVEIRA | ADDRESS REDACTED | | | ETH 0.000000219471508531 | | |
| 3.1.025632 | ALISSON BARRETO DO AMARAL | ADDRESS REDACTED | | | AVAX 0.0167258262477319<br>ETH 0.000095480324108952<br>USDC 0.00223078847250101<br>USDT ERC20 4410.83143562349 | AVAX 11.3216684785392<br>USDC 1.2257235755088 | |
| 3.1.025633 | ALISSON CARMONA | ADDRESS REDACTED | | | BTC 0.00554443475920662<br>CEL 2.19808118142718 | | |
| 3.1.025634 | ALISSON HARTONO | ADDRESS REDACTED | | | CEL 224.487562196602<br>MCDAI 30 | | |
| 3.1.025635 | ALISSON KUNGA | ADDRESS REDACTED | | | ADA 20.919979<br>BTC 0.069576128182466<br>CEL 60.1600975131532<br>DOT 7.7869<br>ETH 0.18741041<br>MANA 214.6<br>USDC 532.537514 | | |
| 3.1.025636 | ALISSON MERCEDES CHÁVEZ VALLEJO | ADDRESS REDACTED | | | BTC 0.00801137182608639<br>CEL 62.6717009999081<br>ETH 0.204331645203741 | | |
| 3.1.025637 | ALISSON RUTH GUTIERREZ CABRERA | ADDRESS REDACTED | | | BTC 0.0012816714667921<br>ETH 0.00148670526206189<br>USDC 402.710752744524 | | |
| 3.1.025638 | ALISTAIR BELL | ADDRESS REDACTED | | | CEL 11.2498892822323<br>USDT ERC20 0.00000094267987686 | | |
| 3.1.025639 | ALISTAIR BISSET | ADDRESS REDACTED | | | CEL 1.06321735078471 | | |
| 3.1.025640 | ALISTAIR BRIGHTEY | ADDRESS REDACTED | | | BTC 0.830725009453269<br>ETH 18.6457949964055<br>SOL 0.630258700373983<br>USDC 9784.80201731139 | | |
| 3.1.025641 | ALISTAIR BRITTO | ADDRESS REDACTED | | | BTC 0.03209243<br>CEL 113.79470441138<br>ETH 1.01620529<br>LINK 21.51014724<br>XRP 587.443226 | | |
| 3.1.025642 | ALISTAIR BUNCH | ADDRESS REDACTED | | | BTC 0.0076748<br>CEL 142.392625552659<br>LINK 52.5277503523487<br>MATIC 1910.3776<br>OMG 10.0241073345897<br>SGB 10.2511950049071<br>UNI 100<br>XLM 109.62507086902<br>XRP 67.843778986811 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.025643 | ALISTAIR COOPER | ADDRESS REDACTED | | | BTC 0.225160834192382<br>ETH 12.6184670960491<br>SNX 9.49694506518623<br>USDC 24217.0986621688 | | |
| 3.1.025644 | ALISTAIR CUMMINGS | ADDRESS REDACTED | | | BTC 0.000259336532701O5<br>ETH 0.0382903869004089 | ETH 0.000000689906750112 | |
| 3.1.025645 | ALISTAIR DAVIES | ADDRESS REDACTED | | | CEL 1.28087275382559 | | |
| 3.1.025646 | ALISTAIR DE CRUZ | ADDRESS REDACTED | | | ETH 0.00383473685790466<br>SNX 0.0208347652975164 | | |
| 3.1.025647 | ALISTAIR DOBSON | ADDRESS REDACTED | | | BTC 0.000000831481350321<br>CEL 1.22283253028528<br>ETH 10.3379948931246<br>UNI 0.248026615971697<br>USDC 12837.7426460423<br>XLM 38.0054052057099<br>XRP 0.78174203394629<br>ZRX 277.50113744454 | | |
| 3.1.025648 | ALISTAIR EDMANDS | ADDRESS REDACTED | | | BTC 0.00000161140185402999<br>ETH 0.000025019039535549<br>MCDAI 0.0767486523094747<br>OMG 0.000396155983671895<br>XLM 0.578696701424731<br>ZRX 0.423817057967198 | | |
| 3.1.025649 | ALISTAIR EDMANDS | ADDRESS REDACTED | | | ADA 0.000000371821458764<br>BAT 168.539022834715<br>BTC 0.00019426834689197<br>CEL 1146.85017885325<br>COMP 0.283517058285541<br>ETH 0.00737850688953263<br>MATIC 108.204010443712<br>PAXG 0.0273077147143817<br>UNI 0.024297255422935<br>USDC 47.8936548882969<br>XLM 0.646363439171065<br>ZEC 0.111631281413254 | | |
| 3.1.025650 | ALISTAIR EDWARDS | ADDRESS REDACTED | | | BTC 0.06909835<br>CEL 74.0034373369698 | | |
| 3.1.025651 | ALISTAIR EDWARDS | ADDRESS REDACTED | | | BTC 0.00002897887829365<br>DOT 0.61118697696004<br>MATIC 6.26553418777854<br>UNI 0.103591677341695<br>USDC 7.20471993773164 | | |
| 3.1.025652 | ALISTAIR EKSTEEN | ADDRESS REDACTED | | | BTC 0.619829796073961<br>CEL 147.811406097519<br>ETH 14.248014664339 | | |
| 3.1.025653 | ALISTAIR FORD | ADDRESS REDACTED | | | ADA 114.519628<br>BTC 0.000478954546439516<br>CEL 4.34615684052004<br>MATIC 244.6675<br>USDC 0.12475396834915<br>XRP 279.541872 | | |
| 3.1.025654 | ALISTAIR GOFFROY | ADDRESS REDACTED | | | CEL 0.150401698253252<br>ETH 0.00212514815207425 | | |
| 3.1.025655 | ALISTAIR GRANT | ADDRESS REDACTED | | | XRP 0.027936082409012 | | |
| 3.1.025656 | ALISTAIR HEWSON | ADDRESS REDACTED | | | BTC 1.21732863103974<br>DOT 43.5750082225446<br>ETH 5.16634978006656<br>SOL 3.53251900751292 | | |
| 3.1.025657 | ALISTAIR HILLS | ADDRESS REDACTED | | | BTC 0.000545367327477817<br>CEL 1.14552994819228<br>ETH 0.00323961548519487<br>LTC 0.00166006379307465 | | |
| 3.1.025658 | ALISTAIR HODGSON | ADDRESS REDACTED | | | ADA 21462.3180420208<br>BTC 1.04514109596014<br>DOT 110.967573194095<br>EOS 813.243004678912<br>ETH 0.00207323119138849<br>LTC 101.837631534537<br>MANA 1991.89669257369<br>MATIC 734.572072314231<br>SNX 136.302051955807<br>XRP 0.000000990646770252 | | |
| 3.1.025659 | ALISTAIR HSIAOCHUN HUONG | ADDRESS REDACTED | | | ADA 0.00000079023431776699<br>AVAX 0.000000173056885709<br>BTC 0.0291396528034167<br>DOT 19.3504801916888<br>ETH 0.394682194762559<br>LINK 0.0000003185881538029999<br>LTC 0.000000036147577981<br>MATIC 213.642074535907<br>SOL 1.29483799999514<br>USDC 12361.7096188797 | ADA 0.000918860477416251<br>AVAX 0.000143117339938042<br>LINK 0.000850417660759793<br>LTC 0.000096486327025883 | |
| 3.1.025660 | ALISTAIR HUME | ADDRESS REDACTED | | | ADA 224.534892988221<br>BTC 0.1538236963<br>USDC 8.72313703515827 | | |
| 3.1.025661 | ALISTAIR KINDER | ADDRESS REDACTED | | | ADA 2070.2112976451<br>BTC 0.000000292335692325<br>CEL 0.0112874991488678<br>DOT 75.2515419116492<br>ETH 4.07873374839396<br>LINK 143.374706613782<br>LUNC 52.8521173736679<br>SNX 158.417497671073<br>USDC 2092.20750916391<br>USDT ERC20 2.92277436219179 | | |
| 3.1.025662 | ALISTAIR KISSANE | ADDRESS REDACTED | | | BCH 0.00259278033740895<br>BTC 0.000150636036803134<br>COMP 0.00195289440196953<br>EOS 0.135866344643343<br>ETH 0.000019910258038194<br>LTC 0.0349237795279611<br>USDC 5.27475953797485 | | |
| 3.1.025663 | ALISTAIR L LAMOND | ADDRESS REDACTED | | | ETH 1.2389625035677 | | |
| 3.1.025664 | ALISTAIR LAING | ADDRESS REDACTED | | | ETH 7.07916020369878 | | |
| 3.1.025665 | ALISTAIR LEE | ADDRESS REDACTED | | | BTC 0.000000011868186123<br>CEL 262.864088150594<br>ETH 0.000000000000000002<br>LINK 0.000007030136599938<br>SGB 0.213820420067563<br>XRP 1.41837142280874 | | |
| 3.1.025666 | ALISTAIR LOVE | ADDRESS REDACTED | | | BTC 0.04415556<br>CEL 32.9184769469633 | | |
| 3.1.025667 | ALISTAIR MACLAURIN | ADDRESS REDACTED | | | BTC 0.000012967909431497<br>ETH 0.000225998186283374 | | |
| 3.1.025668 | ALISTAIR MACPHERSON | ADDRESS REDACTED | | | BTC 0.000001581599491937<br>CEL 0.496794472345506<br>LTC 0.000112735444193785 | | |
| 3.1.025669 | ALISTAIR MATHEWS | ADDRESS REDACTED | | | CEL 0.00411616116397252 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.025670 | ALISTAIR MAYLUM | ADDRESS REDACTED | | | BTC 0.50979713<br>CEL 3778.11733258233<br>DOT 281.968699997<br>MCDAI 4698<br>USDC 6398.069155 | | |
| 3.1.025671 | ALISTAIR MAYLUM | ADDRESS REDACTED | | | CEL 0.000050568698012057 | | |
| 3.1.025672 | ALISTAIR MCMINN | ADDRESS REDACTED | | | CEL 212.28559315758<br>ETH 3.0850889 | | |
| 3.1.025673 | ALISTAIR MEHARG | ADDRESS REDACTED | | | BTC 0.000292474689600639<br>CEL 6.16980452255868<br>ETH 0.00054126389787114<br>LTC 0.000362818942577494<br>XLM 229.679884122024<br>XRP 0.100394757208722 | | |
| 3.1.025674 | ALISTAIR MIVELD | ADDRESS REDACTED | | | BTC 0.000202737694854682<br>CEL 0.101941178870951<br>DOT 4.70696703868326<br>ETH 0.109444293413438<br>XLM 669.222591653793<br>XRP 173.023607773155 | | |
| 3.1.025675 | ALISTAIR NADUGO | ADDRESS REDACTED | | | CEL 77.0204054740358 | | |
| 3.1.025676 | ALISTAIR NEWMAN | ADDRESS REDACTED | | | BTC 0.24368451<br>CEL 182.301246082271<br>ETH 3.91280701875596 | | |
| 3.1.025677 | ALISTAIR PETERSEN | ADDRESS REDACTED | | | ADA 2035.10498802189<br>BNB 0.00134080311928315<br>BTC 0.0227984164 08572<br>CEL 1.12258873901787<br>SNX 0.250233270735749<br>USDC 0.351219335819687<br>USDT ERC20 114.965453493755<br>ZEC 0.0001371 | | |
| 3.1.025678 | ALISTAIR PORTER | ADDRESS REDACTED | | | ETH 0.303645596296474<br>USDC 0.526619558231375 | | |
| 3.1.025679 | ALISTAIR PUGLIANINI | ADDRESS REDACTED | | | CEL 13.45767852357<br>DOT 52.2701304168828<br>SNX 0.0924217851280864 | | |
| 3.1.025680 | ALISTAIR REA | ADDRESS REDACTED | | | BTC 0.000516297625135993<br>CEL 0.00798613448953138<br>ETH 1.41317504880753<br>TGBP 0.00992704322291954<br>XTZ 0.000173213273846034 | | |
| 3.1.025681 | ALISTAIR REID | ADDRESS REDACTED | | | BTC 0.000000002549043387<br>CEL 5144.95877278765<br>USDC 0.000000108798792275<br>USDT ERC20 0.000000814856749464<br>XLM 0.000000063581233592 | | |
| 3.1.025682 | ALISTAIR RHIND | ADDRESS REDACTED | | | TAUD 0.00348327447331284 | | |
| 3.1.025683 | ALISTAIR ROSE | ADDRESS REDACTED | | | BTC 0.0102177829878027<br>CEL 0.416118786158831<br>ETH 0.0652915125699562<br>LTC 0.27405 | | |
| 3.1.025684 | ALISTAIR ROY | ADDRESS REDACTED | | | BTC 0.0340419503057434 | | |
| 3.1.025685 | ALISTAIR SMITH | ADDRESS REDACTED | | | ADA 672.968393539876<br>AVAX 0.000076637744530993<br>BTC 1.37322166768238<br>CEL 216.611466457609<br>DOGE 2052.61128362252<br>DOT 17.374947604001<br>ETH 0.952825626480407<br>LINK 0.102713717843566<br>SGB 183.766243456913<br>SOL 0.0167496386535306<br>UNI 48.8982055603536<br>USDC 13409.2236859191<br>USDT ERC20 15.423694275317 | | |
| 3.1.025686 | ALISTAIR SMITH | ADDRESS REDACTED | | | ADA 484.828144369738<br>BNB 0.340526406188638<br>BTC 0.00723766464832962<br>CEL 2.64155284150269<br>EOS 6.39092597078196<br>ETH 0.00010457076216394<br>LTC 0.000721544203553021<br>MCDAI 70.2426224073115 | | |
| 3.1.025687 | ALISTAIR SPRAGG | ADDRESS REDACTED | | | BCH 0.000018783669201069<br>BTC 0.000009896304190839<br>CEL 0.0669372738667908<br>ETH 0.000132776407644163<br>USDC 23.5168903930352<br>XLM 0.0982835316319327 | | |
| 3.1.025688 | ALISTAIR STEWART | ADDRESS REDACTED | | | ADA 0.19708031863828<br>BAT 187.45340437<br>BTC 0.455366896436021<br>CEL 61.9463640015355<br>DOT 8.65155717563029<br>ETH 0.0836472022182777<br>LINK 140.441675432519<br>LTC 0.0799226049573707<br>LUNC 1.77688078743842<br>MANA 85.176<br>MATIC 217.665666535015<br>XLM 458.8761435 | | |
| 3.1.025689 | ALISTAIR STEWART | ADDRESS REDACTED | | | BTC 0.0445987<br>CEL 2137.12009026381<br>DOT 15.67002134 | | |
| 3.1.025690 | ALISTAIR SYMONDS | ADDRESS REDACTED | | | ETC 0.017474871227003<br>USDT ERC20 2.88000849217037 | | |
| 3.1.025691 | ALISTAIR TAYLOR | ADDRESS REDACTED | | | BTC 0.00064093324007926<br>USDC 0.44841308550445 | | |
| 3.1.025692 | ALISTAIR THISTLETHWAITE | ADDRESS REDACTED | | | ADA 390.573269177236<br>BTC 0.00216826727658624<br>ETH 0.210642830426889<br>USDC 735.076013376946 | | |
| 3.1.025693 | ALISTAIR WALSH | ADDRESS REDACTED | | | BTC 0.00266543843314003<br>CEL 14.8663102266549<br>ETH 0.00147635278308003<br>SGB 389.300508532098<br>USDC 0.279849972371702<br>XRP 1.79287893373261 | | |
| 3.1.025694 | ALISTAIR WEI | ADDRESS REDACTED | | | BTC 0.00686731173439287<br>ETH 0.680675325493136 | | |
| 3.1.025695 | ALISTAIR WHITE | ADDRESS REDACTED | | | BTC 0.000255674487594274<br>ETH 0.00884014745710042<br>LTC 0.0236083331576552 | | |
| 3.1.025696 | ALISTAIR WITT | ADDRESS REDACTED | | | BTC 0.000000303276604909<br>CEL 92.0336417913579<br>DOT 2.300618963 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.025697 | ALISTAIR YORKE | ADDRESS REDACTED | | | BTC 0.000287756341278671<br>CEL 2.41588065660517<br>DASH 0.00161660873008871<br>DOT 27.7674229413083<br>ETH 2.11192469219937<br>LINK 89.8358947757551<br>LTC 0.00169199574802357<br>LUNC 95.423777127275<br>MATIC 3713.21030358263<br>USDT ERC20 20<br>XLM 1619.27791994345<br>XRP 3304.83522780597 | | |
| 3.1.025698 | ALISTAIR YOUNG | ADDRESS REDACTED | | | BTC 0.0973302661<br>CEL 128.277154859242<br>ETH 1.2675 | | |
| 3.1.025699 | ALISTAIRE NEESON | ADDRESS REDACTED | | | BTC 0.0148685400425074<br>CEL 33.0634713382455<br>ETH 0.433473784312645<br>USDC 4.08221009969385 | | |
| 3.1.025700 | ALISTAR KARL CROOKS | ADDRESS REDACTED | | | ADA 0.000000692782284561<br>BTC 0.136823649344074<br>CEL 1.33514341463101<br>ETH 0.50078275629444<br>SOL 11.2125660982681 | | |
| 3.1.025701 | ALISTER BARR | ADDRESS REDACTED | | | BTC 0.00020278<br>CEL 0.389384676683682<br>ETH 0.00260907 | | |
| 3.1.025702 | ALISTER BLAIR | ADDRESS REDACTED | | | CEL 16.4666004851455 | | |
| 3.1.025703 | ALISTER BRUCE | ADDRESS REDACTED | | | BAT 1858.69542356993<br>BTC 1.60382332223747<br>DASH 1.47342106807509<br>ETH 30.0559347514439<br>LTC 4.58480207767642<br>MANA 4415.53966380068<br>OMG 639.448350138004<br>USDC 36.525746068064 | | |
| 3.1.025704 | ALISTER CHAN SUET LAI | ADDRESS REDACTED | | | BTC 0.00939267550298199<br>CEL 7.91613610425721 | | |
| 3.1.025705 | ALISTER MACLEOD | ADDRESS REDACTED | | | BTC 0.00110080228306677<br>CEL 5.06617130524633 | | |
| 3.1.025706 | ALISTER MCKINLEY | ADDRESS REDACTED | | | BTC 1.97494283302688 | | |
| 3.1.025707 | ALISTER NICKY MENDONZA | ADDRESS REDACTED | | | BTC 0.0017311981163018<br>CEL 0.691473989388438<br>XLM 1001.55251245906<br>XRP 882.687830557029 | | |
| 3.1.025708 | ALISTER TORRENS | ADDRESS REDACTED | | | BNB 0.000511840944144509<br>BTC 0.000615863215575643<br>CEL 56.7828132078286<br>ETH 0.00888793442088574 | | |
| 3.1.025709 | ALITTA BERSON | ADDRESS REDACTED | | | ADA 0.000000482649992428<br>BNB 0.00000000450479391<br>BTC 0.00201534572326396<br>CEL 43.7312598233112 | | |
| 3.1.025710 | ALIU AYODELE MOBOLAJI | ADDRESS REDACTED | | | BTC 0.000000408951729007 | | |
| 3.1.025711 | ALIU SANUSI | ADDRESS REDACTED | | | CEL 116.331633075785 | | |
| 3.1.025712 | ALIUS DOMINAUSKAS | ADDRESS REDACTED | | | BTC 0.000001072818482373<br>ETH 0.000453702143169532<br>USDT ERC20 0.398188923657601 | | |
| 3.1.025713 | ALIUSHA MORALES PENA | ADDRESS REDACTED | | | BAT 205.803613488908<br>BTC 0.0525321079873601<br>CEL 408.802730690678<br>COMP 1.81442894758503<br>EOS 30.8762776196802<br>ETH 0.0708059141166364<br>LTC 2.11151217601572<br>OMG 2.38779056092546<br>TUSD 175.991164788795<br>UNI 1.86708910761372 | | |
| 3.1.025714 | ALIX AR TATE | ADDRESS REDACTED | | | BTC 0.000002961268357685<br>ETH 0.00173184312318988<br>LINK 0.0477922350026294<br>USDT ERC20 1.67009360275538 | BTC 0.000002489629883899 | |
| 3.1.025715 | ALIX BESSON | ADDRESS REDACTED | | | CEL 4.56974507038776<br>EOS 4.94070426032138<br>ETH 0.00412734356471576<br>USDT ERC20 35.3565750278342 | | |
| 3.1.025716 | ALIX BESSON | ADDRESS REDACTED | | | BTC 0.0323802080831634<br>CEL 0.0701086303886692<br>MATIC 1031.93055444935 | | |
| 3.1.025717 | ALIX CHRISTOPHE RIBEIRO SOCORRO | ADDRESS REDACTED | | | BTC 0.00128938927429335<br>CEL 45.1298689212978<br>ETC 0.648858750091707<br>ETH 0.209184698408602<br>USDC 1629.215826 | | |
| 3.1.025718 | ALIX COHEN SOLAL | ADDRESS REDACTED | | | BTC 0.0236850407915487<br>ETH 0.187150072906292 | | |
| 3.1.025719 | ALIX FORQUENOT DE LA FORTELLE | ADDRESS REDACTED | | | BTC 0.00170755<br>CEL 1.45470975216614 | | |
| 3.1.025720 | ALIX GACHET | ADDRESS REDACTED | | | BUSD 410502.870783296<br>USDC 66.7039292676219 | | |
| 3.1.025721 | ALIX GOUHIER | ADDRESS REDACTED | | | CEL 10.4519665972478<br>MCDAI 30.0053854739011<br>USDC 223.071356 | | |
| 3.1.025722 | ALIX HEARSHMAN | ADDRESS REDACTED | | | BTC 0.00000693958588068899<br>DOT 0.0292648811130121<br>ETH 0.000072444427053433<br>MANA 0.000523260046485741<br>USDC 0.0000289676290060689 | BTC 0.00000000956919217<br>DOT 0.00001346432686403<br>USDC 0.000735690156226021 | |
| 3.1.025723 | ALIX LOISEAU | ADDRESS REDACTED | | | BTC 0.0091911920552165 | | |
| 3.1.025724 | ALIX MERCHANT | ADDRESS REDACTED | | | ETH 2.50071808951365 | | |
| 3.1.025725 | ALIX RUBIO | ADDRESS REDACTED | | | BCH 0.00017437219881931<br>BTC 0.00016678791920963<br>MCDAI 42.3978452841409 | | |
| 3.1.025726 | ALIX SIGGEN | ADDRESS REDACTED | | | AAVE 0.0014919633779335<br>BTC 0.000014869788529537<br>DASH 0.00031620754938336<br>ETH 0.000572485873344342<br>LINK 0.00171506020680083<br>LTC 0.000347544277582656<br>XLM 0.142204554825868 | | |
| 3.1.025727 | ALIX SOUCHON | ADDRESS REDACTED | | | BAT 115.320968148477<br>BTC 0.00107343410998115<br>CEL 5.23295832176905<br>ETH 1.58411845289395 | | |
| 3.1.025728 | ALIX SQUÉLARD | ADDRESS REDACTED | | | BTC 0.01039062<br>CEL 71.1643909380531<br>ETH 0.22919831<br>MATIC 695.63747462<br>SNX 20.48601216 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.025729 | ALIX VERCRUYSSE | ADDRESS REDACTED | | | BTC 0.000805129317486121<br>LINK 0.0106995267915339<br>MATIC 3.4737797831738<br>USDC 1.06824595415252<br>XLM 0.522952800794447<br>ZRX 0.0268039080313287 | | LINK 57.5647081178933<br>XLM 4900.67616637832<br>ZRX 502.709787731725 |
| 3.1.025730 | ALIX WANLASS | ADDRESS REDACTED | | | BTC 0.00218121158217506<br>USDC 15.6886701531971 | USDC 0.00000016166381077 | |
| 3.1.025731 | ALIXANDRA KRUNTORAD | ADDRESS REDACTED | | | ADA 53.5049965886022<br>BTC 0.00119258490011075<br>COMP 0.276494988593721<br>ETC 6.88820433334659<br>ETH 0.114483110782755<br>LTC 1.36194046337293<br>MATIC 49.3516931184429<br>XLM 294.244245398173 | | |
| 3.1.025732 | ALIXSON BASTIDAS | ADDRESS REDACTED | | | BTC 0.000015040135274915<br>CEL 0.631618705525545 | | |
| 3.1.025733 | ALIYA FATIMA | ADDRESS REDACTED | | | ADA 462.078181824122<br>BTC 0.00109351223163193 | | |
| 3.1.025734 | ALIYA HUSEYNLI | ADDRESS REDACTED | | | AVAX 4.2<br>BTC 0.00131538178774453<br>CEL 2.55887725673587 | | |
| 3.1.025735 | ALIYA ZARIPOVA | ADDRESS REDACTED | | | BTC 0.000809693926047088<br>CEL 1.33773702326783 | | |
| 3.1.025736 | ALIYAH RAZACK | ADDRESS REDACTED | | | BTC 0.00165828201229656<br>USDC 405.639139692509 | | |
| 3.1.025737 | ALIYAH SHAKIRAH | ADDRESS REDACTED | | | BTC 0.0569504617973825<br>CEL 125.321324400516<br>ETH 5.93203058577011<br>LTC 10.7550867693488<br>USDC 22.0217238990989<br>XLM 7379.2113924814<br>XRP 0.599753 | ETH 0.00274896000112546 | |
| 3.1.025738 | ALIYAH WASHINGTON | ADDRESS REDACTED | | | BTC 0.00404625423104038 | | BTC 0.00789591 |
| 3.1.025739 | ALIYANA ALSTON | ADDRESS REDACTED | | | USDC 539.30200331046 | | |
| 3.1.025740 | ALIYU KABIR MUSA | ADDRESS REDACTED | | | BNB 0.0186690794940903<br>CEL 0.0282558205612442 | | |
| 3.1.025741 | ALIYU LECKY | ADDRESS REDACTED | | | ADA 0.00822063103621387<br>BTC 0.461365847187365<br>ETH 3.17036275122136<br>LINK 0.000778904765907471<br>SOL 3.06899381576143<br>USDC 0.142007069172338 | | |
| 3.1.025742 | ALIYU SALISU | ADDRESS REDACTED | | | BTC 0.000000648474723225 | | |
| 3.1.025743 | ALIYU SHELLENG | ADDRESS REDACTED | | | BTC 0.00020521392266578<br>CEL 17.2084717723296<br>ETH 0.00431780902116722<br>LINK 0.190716682333425<br>SNX 70.1524409204182 | | |
| 3.1.025744 | ALIYU WUSHISHI | ADDRESS REDACTED | | | BTC 0.000012128679436133<br>ETH 0.000172671237745768<br>MCDAI 0.0133854774319636 | | |
| 3.1.025745 | ALIYYAH RAZAK | ADDRESS REDACTED | | | CEL 2.81618813982961 | | |
| 3.1.025746 | ALIZA BENLOULOU | ADDRESS REDACTED | | | BTC 0.0603737069646311<br>ETH 11.8470966582134<br>LTC 12.3363253207858<br>XLM 4727.75277452994<br>XRP 18817.18 | | |
| 3.1.025747 | ALIZA LANDES | ADDRESS REDACTED | | | BTC 5.56267395009896<br>CEL 7371.28595210982<br>ETH 63.9325285707002<br>USDC 266.640857268668 | USDC 0.000000315941372534 | |
| 3.1.025748 | ALIZA MAURANGI THOCOLICH | ADDRESS REDACTED | | | ADA 0.00218398028748711<br>BTC 0.000000547087364888<br>CEL 13.9275713899348<br>ETH 0.000237166878810627<br>MATIC 1.60341662914359<br>SNX 0.000586735552095534<br>USDC 0.178221041196943<br>XRP 2.95874155020287 | | |
| 3.1.025749 | ALIZA SAKOWITZ | ADDRESS REDACTED | | | BTC 0.00472101912452677<br>EOS 153.887351029208<br>ETH 1.03365242406161<br>GUSD 0.391339199008899 | GUSD 0.00215888558396782 | |
| 3.1.025750 | ALIZA TAN | ADDRESS REDACTED | | | BTC 0.00240996444609145<br>CEL 1.81941278590674 | | |
| 3.1.025751 | ALIZAH DELOS SANTOS | ADDRESS REDACTED | | | ADA 117.560125511951<br>BTC 0.0379158586004463<br>ETH 0.0618304261300358<br>USDC 3163.78762020905 | | |
| 3.1.025752 | ALIZAMIN JAFARLI | ADDRESS REDACTED | | | CEL 23.21425259737<br>ETH 1.62461769662512<br>USDC 12.5 | | |
| 3.1.025753 | ALIZE CAMPBELL | ADDRESS REDACTED | | | ADA 257.013987295642<br>BTC 0.0397116932928628<br>ETH 0.323046769069756 | BTC 0.00109662 | |
| 3.1.025754 | ALIZÉ VARILEK | ADDRESS REDACTED | | | BTC 0.000611872707698363<br>CEL 12.3429203601834<br>ETH 0.429069830454783<br>USDC 2.08108212653563 | | |
| 3.1.025755 | ALIZEE MALENFANT-PARADIS | ADDRESS REDACTED | | | BTC 0.0129923143931677<br>CEL 27.8891212131795 | | |
| 3.1.025756 | ALIZÉE POULIN | ADDRESS REDACTED | | | CEL 25.9531719000866<br>LTC 0.000534152991663685<br>XLM 0.000000079221010196 | | |
| 3.1.025757 | ALIZESC SRL | ADDRESS REDACTED | | | BTC 0.00120799207557198<br>CEL 2.6926446230441 | | |
| 3.1.025758 | ALIZJR ASH-SHIFA | ADDRESS REDACTED | | | CEL 49.339157283316<br>USDC 2241.58683353964 | | |
| 3.1.025759 | ALJAMAIN STERLING | ADDRESS REDACTED | | | BTC 0.0156840238732751 | | |
| 3.1.025760 | ALJAZ BERCIC | ADDRESS REDACTED | | | BTC 0.000022076328040046 | | |
| 3.1.025761 | ALJAŽ BUŽINEL | ADDRESS REDACTED | | | BTC 0.0203331923631426<br>CEL 26.4369841902909<br>ETH 0.05978 | | |
| 3.1.025762 | ALJAZ CERU | ADDRESS REDACTED | | | BTC 0.26267303199868<br>ETH 10.5701224987634 | | |
| 3.1.025763 | ALJAZ FARKAS | ADDRESS REDACTED | | | BNB 0.000858135025947902<br>BTC 0.000000002446204621<br>CEL 0.348730808318658 | | |
| 3.1.025764 | ALJAŽ GORJUP | ADDRESS REDACTED | | | BTC 0.0197238441472489<br>CEL 858.800519811696<br>USDC 2810.018991 | | |
| 3.1.025765 | ALJAŽ GROŠELJ | ADDRESS REDACTED | | | BTC 0.000194544706404325<br>USDT ERC20 0.642567420675199 | | |
| 3.1.025766 | ALJAŽ JESENKO | ADDRESS REDACTED | | | CEL 4.6059551362141<br>SGB 84.9074731395357<br>XRP 1559.11710319176 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.025767 | ALJAŽ KAUČIČ | ADDRESS REDACTED | | | BNB 0.864252780229537<br>BTC 0.000540989993372622<br>CEL 770.754343144625<br>DOT 0.0408759025246195<br>ETH 0.00455316266089732<br>USDC 16.0273476937807 | | |
| 3.1.025768 | ALJAZ KLANECEK | ADDRESS REDACTED | | | CEL 1.43272186503359<br>LTC 0.999 | | |
| 3.1.025769 | ALJAŽ KNIFIC | ADDRESS REDACTED | | | ADA 0.352763726073141<br>BNB 0.00115518831403619<br>BTC 0.000000638815476951<br>ETH 0.000446531985229416 | | |
| 3.1.025770 | ALJAŽ KOVAČIČ | ADDRESS REDACTED | | | BTC 0.000009803546296229<br>CEL 0.269167009422369 | | |
| 3.1.025771 | ALJAZ KRZAN | ADDRESS REDACTED | | | ADA 0.000000417322709652<br>BTC 0.000000001421480509<br>CEL 0.258439251424622 | | |
| 3.1.025772 | ALJAZ LOTRIC | ADDRESS REDACTED | | | CEL 360.368948816393<br>ETH 0.03155708 | | |
| 3.1.025773 | ALJAŽ PRISLAN | ADDRESS REDACTED | | | BTC 0.000146507315273931 | | |
| 3.1.025774 | ALJAZ ROZENICNIK | ADDRESS REDACTED | | | BTC 0.000054687870781626<br>DOT 0.0552431237435919<br>ETH 0.000277031391471302<br>LINK 0.0132213732586465<br>USDC 1.80889188834853<br>USDT ERC20 0.384101153993812 | | |
| 3.1.025775 | ALJAZ STER | ADDRESS REDACTED | | | BTC 0.000000004073467717<br>CEL 0.285742522452679<br>USDC 0.006101 | | |
| 3.1.025776 | ALJAŽ ŠTOK | ADDRESS REDACTED | | | BTC 0.0359084414788293<br>DOT 86.2074777933011<br>ETH 0.877555988552621 | | |
| 3.1.025777 | ALJAŽ SVETEC | ADDRESS REDACTED | | | MATIC 76.20390266179 | | |
| 3.1.025778 | ALJAZ UDUC | ADDRESS REDACTED | | | BTC 0.000000087932845514<br>CEL 0.240028160424965 | | |
| 3.1.025779 | ALJAŽ VEZONIK | ADDRESS REDACTED | | | LINK 0.0108873662412007 | | |
| 3.1.025780 | ALJO LIM | ADDRESS REDACTED | | | BTC 0.00119390969446564<br>XRP 347.02302274453 | | |
| 3.1.025781 | ALJONA LOŽKINA | ADDRESS REDACTED | | | BTC 0.000871961193023095<br>CEL 1.05834261981741 | | |
| 3.1.025782 | ALJONRY ALIBUAS | ADDRESS REDACTED | | | BTC 0.000000007528469895<br>CEL 0.719138722836348 | | |
| 3.1.025783 | ALJOSA ALILOVIC | ADDRESS REDACTED | | | BNB 0.0166925278824036<br>ETH 0.00173303284985626 | | |
| 3.1.025784 | ALJOŠA ANŽUR | ADDRESS REDACTED | | | CEL 0.0202330511714456<br>ETH 0.821275499901935 | | |
| 3.1.025785 | ALJOŠA BALAŽIC | ADDRESS REDACTED | | | BTC 0.0000007625192028809999<br>DOT 0.00103240385137312<br>USDT ERC20 0.523721145004452 | | |
| 3.1.025786 | ALJOSA CUJNIK | ADDRESS REDACTED | | | ADA 0.101544159960327<br>BNB 0.00116028602781356<br>BTC 0.000002114578089376<br>CEL 4.0306745915715<br>DOT 25.269867706725<br>ETH 0.0982895065345503<br>LINK 24<br>USDC 978.933466450118 | | |
| 3.1.025787 | ALJOSA CVIJETIC | ADDRESS REDACTED | | | BTC 0.000001497987214695<br>CEL 0.000187001299777244<br>ETH 10.1194417037736 | | |
| 3.1.025788 | ALJOŠA FORTUNA | ADDRESS REDACTED | | | CEL 12.1324609926589<br>SGB 169.0809<br>USDC 10<br>XRP 1119 | | |
| 3.1.025789 | ALJOŠA FRUK | ADDRESS REDACTED | | | BTC 0.000001348593290927<br>CEL 0.889466042285159 | | |
| 3.1.025790 | ALJOSA JASIC | ADDRESS REDACTED | | | BTC 0.000903194821665395<br>DOT 0.0186626215363769 | | |
| 3.1.025791 | ALJOSA JOVANOVIC | ADDRESS REDACTED | | | BTC 0.000000006761641608<br>CEL 0.0647321059906007 | | |
| 3.1.025792 | ALJOSA KOTUR | ADDRESS REDACTED | | | BTC 0.00494847<br>CEL 4.54188393324042 | | |
| 3.1.025793 | ALJOSA KRZNARIC TESANOVIC | ADDRESS REDACTED | | | BTC 0.000001457438802032<br>CEL 0.750154831304478<br>ETH 0.000004072005772067 | | |
| 3.1.025794 | ALJOSA MAKEVIC | ADDRESS REDACTED | | | BTC 0.00696570589506276<br>CEL 47.7132047060945<br>ETH 0.0925126648396348<br>MATIC 70.0043446632139<br>SOL 1.97522020104494 | | |
| 3.1.025795 | ALJOSA MARJANOVIC | ADDRESS REDACTED | | | BTC 0.000360604401073362<br>CEL 4.70233524523897 | | |
| 3.1.025796 | ALJOSA PETKOVIC | ADDRESS REDACTED | | | CEL 146.361801498417<br>ETH 0.0156005391846479<br>UST 100 | | |
| 3.1.025797 | ALJOSA PRAZNIK | ADDRESS REDACTED | | | BTC 0.000009970432743902<br>CEL 1.1468491877693<br>USDC 0.0381944339479133<br>USDT ERC20 0.0160493056012566 | | |
| 3.1.025798 | ALJOŠA REVEN | ADDRESS REDACTED | | | BTC 0.00175998764103083<br>CEL 1415.36004311767 | | |
| 3.1.025799 | ALJOŠA ŠINKOVIČ | ADDRESS REDACTED | | | CEL 56.2631994302 | | |
| 3.1.025800 | ALJOŠA ŠKORJANC | ADDRESS REDACTED | | | CEL 6.38690931001457<br>MCDAI 70<br>USDC 103 | | |
| 3.1.025801 | ALJOSA SUMENJAK | ADDRESS REDACTED | | | CEL 0.012202003006721 | | |
| 3.1.025802 | ALJOSA SUMENJAK | ADDRESS REDACTED | | | CEL 1.09239730710182 | | |
| 3.1.025803 | ALJOŠA URLEB | ADDRESS REDACTED | | | EOS 0.119002885856754<br>ETH 0.000003067114560291 | | |
| 3.1.025804 | ALJOSA VUKADINOVIC | ADDRESS REDACTED | | | BTC 0.000609457484417989<br>CEL 0.863667099587095<br>LTC 0.00000000528998779 | | |
| 3.1.025805 | ALJOSA ZERJAV | ADDRESS REDACTED | | | BTC 0.17538369<br>CEL 517.888639211846 | | |
| 3.1.025806 | ALJOSA ZIMSEK | ADDRESS REDACTED | | | BTC 0.000000896266539806<br>CEL 36.4995750098887<br>PAXG 0.000003402856<br>USDT ERC20 0.00130542740072333 | | |
| 3.1.025807 | ALJOSA ZIVANOVIC | ADDRESS REDACTED | | | ADA 0.000000746031746032<br>BTC 0.000000779542885882<br>CEL 0.342939184968195<br>ETH 0.000114528709300628 | | |
| 3.1.025808 | ALJOSCHA KÖNNEKE | ADDRESS REDACTED | | | BTC 0.000018078806955299 | | |
| 3.1.025809 | ALKA RASTOGI | ADDRESS REDACTED | | | BTC 0.00112594861170536<br>CEL 0.589444416170494<br>DOT 25.8397035255248 | | |
| 3.1.025810 | ALKAIF KHAN | ADDRESS REDACTED | | | BTC 0.000000035834820667<br>ETH 0.00000008133718344 | | |
| 3.1.025811 | ALKAN KIZILBAG | ADDRESS REDACTED | | | ETH 0.00146955954361358 | | |
| 3.1.025812 | ALKANIE ON | ADDRESS REDACTED | | | USDC 633.599774936411 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.025813 | ALKARIM BHALESHA | ADDRESS REDACTED | | | BTC 0.000528766749343081<br>CEL 0.0852449843815789 | | |
| 3.1.025814 | ALKESH DHANKI | ADDRESS REDACTED | | | AVAX 6.02399889864647<br>BTC 0.00254968519366582<br>MATIC 788.040101684742 | AVAX 0.723083436991001 | |
| 3.1.025815 | ALKET MUSTAFARAJ | ADDRESS REDACTED | | | CEL 12.0286307143095<br>SGB 2356.59840669941<br>XLM 14834.3712762673<br>XRP 310.642618680734 | | |
| 3.1.025816 | ALKHOURY JWAN JWAN | ADDRESS REDACTED | | | BTC 0.00244342214258017<br>CEL 2323.13298136166<br>TUSD 0.707398550168737 | | |
| 3.1.025817 | ALKıM AKARSU | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | |
| 3.1.025818 | ALKIM UZUN | ADDRESS REDACTED | | | BTC 0.000000006858430825<br>CEL 0.0666020290954971 | | |
| 3.1.025819 | ALKIMOS SARANTOPOULOS | ADDRESS REDACTED | | | BTC 0.00565496499906714<br>CEL 1771.82285801524<br>DASH 0.000000001933240688<br>ETH 0.00000848114406047<br>LTC 0.000000003745612591 | | |
| 3.1.025820 | ALKIN MERT TEMEL | ADDRESS REDACTED | | | CEL 0.000230202454195061<br>ETH 0.000000409549624388 | | |
| 3.1.025821 | ALKIN ONAL | ADDRESS REDACTED | | | BNB 1.23605317052398<br>BTC 0.00552107431143332<br>CEL 8.35004233395573<br>ETH 0.173797594169017<br>LTC 2.07191624051778<br>USDT ERC20 59.5995014357316 | | |
| 3.1.025822 | ALKINOOS KOURKOULOS | ADDRESS REDACTED | | | AVAX 0.0000291249330140729<br>BTC 0.00000111183642829199<br>LUNC 0.00390427506910908<br>USDC 4.58233261716993 | | |
| 3.1.025823 | ALKIS FRANCESCO TARDANI | ADDRESS REDACTED | | | CEL 0.358008749561389<br>XRP 0.000000134518297619 | | |
| 3.1.025824 | ALKIS HILTON | ADDRESS REDACTED | | | BTC 0.000000000949034468<br>CEL 0.488203622042768 | | |
| 3.1.025825 | ALKIVIATHES MELDRUM | ADDRESS REDACTED | | | BTC 0.00128491838650805<br>DOT 0.773053609592848 | | |
| 3.1.025826 | ALL FOR HIM INVESTMENTS LLC | 12320 PEPPERIDGE AVE, DENTON, TEXAS 76207-5604 | | | AAVE 21.6704499455156<br>BTC 0.00350301395085147<br>CEL 240133.255200434<br>ETH 10.32602992151<br>LINK 302.13984971518<br>MCDAI 0.000441969222809439<br>SGB 11332.3379419814<br>SNX 0.000000541018582967<br>SUSHI 702.535323314738<br>XRP 57.0245982424927 | | |
| 3.1.025827 | ALL OUT SERVICES LLC | N. ORANGE STREET, WILMINGTON, DELAWARE 19801 | | | BTC 0.00146900268673533 | | |
| 3.1.025828 | ALLA ANANIEVA | ADDRESS REDACTED | | | BTC 0.00137547660956642<br>USDC 0.236085564510544 | | |
| 3.1.025829 | ALLA ATA ZEIDAN | ADDRESS REDACTED | | | BTC 0.000226005380944452<br>ETH 0.00162921835706868 | | BTC 0.184609826893031 |
| 3.1.025830 | ALLA BERGER | ADDRESS REDACTED | | | BTC 0.000000348893535487 | BTC 0.000000009585357944 | |
| 3.1.025831 | ALLA DARKINA | ADDRESS REDACTED | | | BTC 0.000009600093092303<br>CEL 3592.27234727863<br>ETH 0.0354835726925573<br>MCDAI 0.0396268170788777<br>OMG 0.000546969030249504<br>USDC 93093.9673315764<br>USDT ERC20 0.000000474507321524 | | |
| 3.1.025832 | ALLA DRIKSNE | ADDRESS REDACTED | | | BTC 5.03713018333453<br>CEL 60.6992413259813<br>ETH 13.2088584562607 | | |
| 3.1.025833 | ALLA GERZON | ADDRESS REDACTED | | | ADA 2606.19803112244<br>BTC 0.357186185524598<br>DOGE 288.413666260693<br>DOT 23.3193911932185<br>ETC 2.01754068235598<br>MATIC 347.671072267271<br>UNI 18.9516342957449<br>USDC 5100.12682622593 | | |
| 3.1.025834 | ALLA KAPUSTIAN | ADDRESS REDACTED | | | BTC 0.0023590469450342<br>CEL 5.92272222575016<br>USDT ERC20 402.4 | | |
| 3.1.025835 | ALLA KUPRIYAN | ADDRESS REDACTED | | | AAVE 6.99519608315943<br>BTC 0.0349135443852535<br>ETH 0.00893791346757756<br>LINK 81.5491015930504 | BTC 0.000699 | |
| 3.1.025836 | ALLA LEVKOVSKA | ADDRESS REDACTED | | | BTC 0.000000203277384008<br>CEL 0.273776553280888<br>DOT 0.0447913441194395<br>ETH 0.000007240407411526 | | |
| 3.1.025837 | ALLA MAYORENKO | ADDRESS REDACTED | | | BTC 1.07751705446136<br>CEL 5635.11252349115<br>ETH 31.860978881062 | | |
| 3.1.025838 | ALLA NASHKEVYCH | ADDRESS REDACTED | | | ETH 0.00842029678572706 | | |
| 3.1.025839 | ALLA NEDEAU | ADDRESS REDACTED | | | BTC 0.154941362239038<br>ETH 1.40777199699915 | | |
| 3.1.025840 | ALLA OMELCHENKO | ADDRESS REDACTED | | | BTC 0.000000520581582316<br>USDT ERC20 1.37352186818821 | | |
| 3.1.025841 | ALLA PADALYTSIA | ADDRESS REDACTED | | | BTC 0.0737079197920613<br>CEL 32.0789013335663<br>ETH 0.0086131092655776 | | |
| 3.1.025842 | ALLA ROMANOV | ADDRESS REDACTED | | | BTC 0.00017926579744736 | BTC 0.000000004287969161 | |
| 3.1.025843 | ALLA YUSHCHENKO | ADDRESS REDACTED | | | USDT ERC20 406.787781719406 | | |
| 3.1.025844 | ALLA ZHURNA | ADDRESS REDACTED | | | BTC 0.000095129925225674<br>CEL 51.622056204542<br>ETH 0.0310939557672131 | | |
| 3.1.025845 | ALLABERDI ABDYRASULOV | ADDRESS REDACTED | | | BTC 0.000000001810219084<br>CEL 1.64731227561827<br>XLM 0.000000007900409279 | | |
| 3.1.025846 | ALLAEDDINE MAHJOUB | ADDRESS REDACTED | | | CEL 0.00961698470514507 | | |
| 3.1.025847 | ALLAIN ANDRY | ADDRESS REDACTED | | | AAVE 0.00269500514385517<br>BAT 0.763559900289492<br>BTC 0.000818187323610045<br>COMP 1.79377149144783<br>DOT 18.4617932178719<br>EOS 71.0674291186987<br>MATIC 10.625557677705<br>USDC 1.04052090975353<br>XLM 2545.60409986249<br>XRP 0.000000253175469577<br>ZRX 1188.67678359126 | USDC 0.000000922494994057 | |
| 3.1.025848 | ALLAIN VINCENT TORRALBA | ADDRESS REDACTED | | | BTC 0.000000021172864533<br>DASH 0.000925548602926751<br>SNX 0.00314414348437853 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.025849 | ALLAN ABREU | ADDRESS REDACTED | | | BTC 0.00133252335509616<br>ETH 0.354959650167364<br>XRP 87.255492 | | |
| 3.1.025850 | ALLAN AGUILERA | ADDRESS REDACTED | | | ADA 342.859635959195<br>BTC 0.0192065574434401<br>ETH 0.283060608213447 | | |
| 3.1.025851 | ALLAN ALTIERI | ADDRESS REDACTED | | | BTC 0.000000005302080147<br>CEL 0.0162926228629878 | | |
| 3.1.025852 | ALLAN ANDERSON | ADDRESS REDACTED | | | AAVE 0.00868158271157075<br>BTC 0.000000001074359099<br>CEL 2.74841215982572<br>DOT 0.182981757586758<br>ETH 0.0000056601176356<br>PAX 0.0390965475868511<br>USDC 0.136806317632017 | | |
| 3.1.025853 | ALLAN ANTHONY CO | ADDRESS REDACTED | | | ADA 0.130203034143161<br>BTC 0.000000820465918162<br>CEL 0.00153537999370933 | | |
| 3.1.025854 | ALLAN ARAUJO | ADDRESS REDACTED | | | ADA 0.00512560680817222<br>BTC 0.0150068448754587<br>ETH 0.147645188130826<br>LTC 0.000279676959450331<br>MATIC 175.390609258521<br>MCDAI 42.6391539102487<br>USDC 416.703128367519 | | |
| 3.1.025855 | ALLAN ATTIA | ADDRESS REDACTED | | | CEL 1.06634067190684<br>LTC 0.0000039238148311 | | |
| 3.1.025856 | ALLAN AVENDANO | ADDRESS REDACTED | | | BTC 0.00108732215972008<br>ETH 1.32862223294235<br>USDC 5480.58864341445<br>XLM 944.477470624174<br>XRP 7101.896181 | | |
| 3.1.025857 | ALLAN BAEDAK | ADDRESS REDACTED | | | ADA 2121.49453408683<br>AVAX 70.38425607<br>BTC 0.000000351245642933<br>CEL 6461.1004007903<br>DOT 237.252220605196<br>ETH 0.0172925063579331<br>LUNC 21.0765622822341<br>MATIC 2715.01215604<br>SOL 29.54576823<br>XRP 4550.791327 | | |
| 3.1.025858 | ALLAN BAKER | ADDRESS REDACTED | | | CEL 0.499396967474265<br>ETH 0.000038625984539331 | | |
| 3.1.025859 | ALLAN BANG | ADDRESS REDACTED | | | BTC 0.0097093131410048 | | |
| 3.1.025860 | ALLAN BANG | ADDRESS REDACTED | | | CEL 1.11691157210797 | | |
| 3.1.025861 | ALLAN BARELYUK | ADDRESS REDACTED | | | BTC 0.0475622752406619 | | |
| 3.1.025862 | ALLAN BAYER | ADDRESS REDACTED | | | BTC 0.00119567173473563<br>ETH 0.000118229224821216 | | |
| 3.1.025863 | ALLAN BEER-PEARCE | ADDRESS REDACTED | | | BTC 1.65004193045633<br>CEL 115.753234449751<br>DOT 0.0497653912926342<br>ETH 0.00221148073328155<br>LINK 0.0208702079165817<br>MATIC 121.820238111194<br>PAX 21.2873186899339<br>SOL 9.75102985527471<br>UNI 0.0185825771756691<br>USDC 2544.76002383816<br>XRP 0.926426839976359 | | |
| 3.1.025864 | ALLAN BEHRENDT | ADDRESS REDACTED | | | BTC 0.166212174<br>ETH 2.00109639803622<br>USDC 0.712439375638443 | | |
| 3.1.025865 | ALLAN BEHRENDT | ADDRESS REDACTED | | | ADA 0.000000334218205518<br>BNB 0.0016051454212946<br>BTC 0.000090175200489277<br>CEL 10.4774356898678<br>DOT 0.00648218108471405<br>ETH 0.000000562759984976<br>USDC 410.130606994537 | | |
| 3.1.025866 | ALLAN BERRY JR | ADDRESS REDACTED | | | AAVE 0.00388392444905584<br>AVAX 0.0837141775946521<br>BTC 0.000262060802692152<br>CEL 2.93528078312044<br>COMP 0.00278059983514856<br>DASH 0.00267080237307044<br>DOT 0.352304477726722<br>ETH 0.00390290708451144<br>LINK 0.107761983384978<br>LUNC 58.9705658787534<br>MATIC 0.00739154419677507<br>SNX 182.382699148981<br>SUSHI 0.0462773096630108<br>UMA 53.6650518024611<br>UNI 50.4475697417503<br>USDC 0.00752275363421637<br>ZRX 0.159311708987475 | AVAX 0.00109383189337213<br>BTC 0.00000000572260873<br>CEL 455.5648<br>DOT 0.000000000052227578<br>ZRX 1595.70931511434 | |
| 3.1.025867 | ALLAN BOILLEREAU | ADDRESS REDACTED | | | CEL 0.405664039848259<br>USDC 1.26305910339642 | | |
| 3.1.025868 | ALLAN BORCHARDT | ADDRESS REDACTED | | | ADA 289.11641379715<br>BNB 0.95808661103471<br>BTC 0.00196175431283817<br>CEL 0.175436557854678<br>USDC 1103.57289958838 | | |
| 3.1.025869 | ALLAN BOURNE | ADDRESS REDACTED | | | BAT 2.36124197307008<br>BTC 0.000191701704482324<br>CEL 0.887567304815594<br>DOT 0.274044709192099<br>ETH 0.0108447607160842<br>LTC 0.0374691682706653<br>MANA 0.320609979882704<br>USDC 16.6470120083844 | BTC 0.000000056136069029<br>ETH 0.0199639517421798<br>USDC 0.001485456322685 | |
| 3.1.025870 | ALLAN BOWE | ADDRESS REDACTED | | | BTC 0.000000015087893227 | | |
| 3.1.025871 | ALLAN BROWN | ADDRESS REDACTED | | | BTC 0.00329029269436199<br>CEL 0.0144498239268014<br>MCDAI 0.425637365126291<br>USDT ERC20 31846.4595918691 | | |
| 3.1.025872 | ALLAN BUNYAN | ADDRESS REDACTED | | | ADA 0.0785305818473987<br>BTC 0.000042159017216043<br>ETH 0.000799183511879198<br>USDC 0.643838438328434 | | |
| 3.1.025873 | ALLAN BUSTILLO | ADDRESS REDACTED | | | BTC 0.0297687782905435<br>CEL 84.1450136153043<br>DOT 2.70068133820226<br>MATIC 200.01998395<br>PAX 17.4076406209949<br>USDC 518.222932443599<br>XLM 0.000000080203897703<br>ZEC 0.00000000018756562 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.025874 | ALLAN CABRAL | ADDRESS REDACTED | | | AAVE 0.0029022688474401<br>BTC 0.000000068879274942<br>DOT 0.0334222284387705<br>MATIC 1.18804327554823 | | |
| 3.1.025875 | ALLAN CAGUIAT | ADDRESS REDACTED | | | BTC 0.000117318316725696 | | |
| 3.1.025876 | ALLAN CAMOIRANO | ADDRESS REDACTED | | | ADA 430.022669806827<br>BTC 0.0353708083731642<br>MATIC 0.405422664427131<br>SOL 6.12350266047178<br>USDC 2.88363280832748 | | |
| 3.1.025877 | ALLAN CAMPION | ADDRESS REDACTED | | | BTC 0.00000044322928122<br>CEL 76.1656394937749 | | |
| 3.1.025878 | ALLAN CHAIN | ADDRESS REDACTED | | | ADA 194.684683225725<br>BNB 2.09854791149001<br>BTC 0.0018210109993542<br>USDT ERC20 271.72046071414 | | |
| 3.1.025879 | ALLAN CHASEY | ADDRESS REDACTED | | | ETH 0.121579631981786 | | |
| 3.1.025880 | ALLAN CHER | ADDRESS REDACTED | | | BTC 0.00211865239748975<br>MATIC 1130.09047005684 | | |
| 3.1.025881 | ALLAN CHERBAKA | ADDRESS REDACTED | | | BTC 0.4498<br>CEL 115.767726743272 | | |
| 3.1.025882 | ALLAN CHESSHIR | ADDRESS REDACTED | | | BTC 0.000002600810369779<br>CEL 0.0425446901285795<br>ETH 0.000062419807616695<br>LINK 0.00156618223739842 | BTC 0.000000691351232049<br>CEL 0.000085440985781501<br>ETH 0.00000010469333628 | |
| 3.1.025883 | ALLAN CHIEW | ADDRESS REDACTED | | | BTC 0.00323942352573397<br>CEL 4.22635483177403<br>LTC 0.013144427493853 | | |
| 3.1.025884 | ALLAN CHIHA | ADDRESS REDACTED | | | AVAX 0.00000053740368369<br>BNB 0.000000506931065023<br>BTC 0.00000070910126<br>CEL 4032.31972839295<br>EOS 0.000037619848591433<br>ETH 0.000000626927622847<br>LTC 0.0102319360682694<br>SNX 0.000000077556070059<br>USDT ERC20 0.00000082202121498<br>XAUT 0.000000696562993077 | | |
| 3.1.025885 | ALLAN CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.190086188955214<br>CEL 2490.95603842084<br>ETH 8.76659921106404 | | |
| 3.1.025886 | ALLAN CLARK | ADDRESS REDACTED | | | ETH 0.0360359406334605 | | |
| 3.1.025887 | ALLAN CODRON | ADDRESS REDACTED | | | BTC 0.0135897697093862<br>CEL 31.7845528278916<br>ETH 0.234101502191202 | | |
| 3.1.025888 | ALLAN COLLINS | ADDRESS REDACTED | | | BCH 0.00398869063666666<br>BTC 0.000012489717333334 | | |
| 3.1.025889 | ALLAN COMEAU | ADDRESS REDACTED | | | GUSD 1.92593373577584 | | |
| 3.1.025890 | ALLAN COUEDON | ADDRESS REDACTED | | | BTC 0.000000001225114855<br>CEL 3.75454282304913 | | |
| 3.1.025891 | ALLAN DANG | ADDRESS REDACTED | | | BTC 0.0121334084680817<br>CEL 6.51902862570158<br>ETH 12.6051785856272<br>XRP 1059.66179203467 | | |
| 3.1.025892 | ALLAN DE LAURELL | ADDRESS REDACTED | | | BTC 0.000018134153590281 | | |
| 3.1.025893 | ALLAN DENIS | ADDRESS REDACTED | | | BTC 0.000070888240740559<br>ETH 0.0010958430866758<br>PAXG 0.0051102730142577<br>SGB 154.410396930382<br>USDC 25.2294595400345<br>XRP 0.550823480756623 | | |
| 3.1.025894 | ALLAN DENTON | ADDRESS REDACTED | | | BCH 0.0009084<br>BTC 0.00036018<br>CEL 0.263208946048942 | | |
| 3.1.025895 | ALLAN DERIZE | ADDRESS REDACTED | | | BTC 0.00202491078509579<br>USDC 28.0070412199395<br>XLM 31.0440130378501 | | |
| 3.1.025896 | ALLAN DICK | ADDRESS REDACTED | | | BTC 0.00451977133574583<br>ETH 0.0211310368302339<br>USDC 52.5814818387678 | | |
| 3.1.025897 | ALLAN DIXON | ADDRESS REDACTED | | | BTC 0.00445908950748923<br>ETH 0.125968123483545 | | |
| 3.1.025898 | ALLAN DOUBLEDAY | ADDRESS REDACTED | | | LTC 0.00435110502777955 | | |
| 3.1.025899 | ALLAN DOWLER | ADDRESS REDACTED | | | BTC 0.000000213111466098 | | |
| 3.1.025900 | ALLAN DSOUZA | ADDRESS REDACTED | | | BTC 0.00026921524688845<br>CEL 12.8216285553839<br>DOT 0.0209955590933566<br>ETH 0.00119530511916046<br>MATIC 0.478503212983432<br>SOL 10.4932004311613 | | |
| 3.1.025901 | ALLAN DU | ADDRESS REDACTED | | | AVAX 0.769885018463563<br>BTC 0.0218144691248913<br>ETH 0.171598240825417<br>LUNC 1.46254418004406<br>MATIC 0.0170521248765095<br>SOL 0.469272174589524 | | |
| 3.1.025902 | ALLAN EDGAR FONG RAMIREZ | ADDRESS REDACTED | | | BNB 11.3518853645649<br>BTC 0.8804508668<br>USDT ERC20 281.445757725187 | | |
| 3.1.025903 | ALLAN EDMOND | ADDRESS REDACTED | | | ADA 0.0342440394125499<br>BTC 0.53160319894196<br>LTC 0.0000609064382884799<br>MATIC 4.16707339512708<br>MCDAI 0.0434881763847805<br>USDC 0.0725308245561948<br>ZRX 0.238608544101874 | ADA 65.4990406950606<br>LTC 0.000000003861662266<br>MATIC 2275.16676137065<br>USDC 79.9683461170703 | |
| 3.1.025904 | ALLAN EDWARD HUGHES | ADDRESS REDACTED | | | CEL 1255.72515326604<br>USDC 101228.896880904 | | |
| 3.1.025905 | ALLAN EMERSON OWINGS | ADDRESS REDACTED | | | USDC 0.0150451134018619 | | |
| 3.1.025906 | ALLAN EPOLT | ADDRESS REDACTED | | | AAVE 0.0289804856294164<br>ADA 0.00232071484618561<br>BTC 0.266715924432677<br>ETH 1.80795502329142<br>GUSD 10026.6364227625<br>LTC 0.00191165429795056<br>MANA 20.1878573983642<br>MATIC 353.955939693992<br>PAXG 0.43079142716442<br>SGB 484.535876081714<br>SNX 0.0151323097456889<br>SOL 18.2513625936696<br>UMA 0.793891222465292<br>UNI 23.0646576855315<br>USDC 1424.37486045514<br>USDT ERC20 6.09111880609527<br>ZEC 0.065204164245765 | BTC 0.0016395 | |
| 3.1.025907 | ALLAN EPPS | ADDRESS REDACTED | | | BTC 0.139469162737377<br>DOT 60.6292481116334<br>USDC 16299.1990450562<br>USDT ERC20 6512.03412385699 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.025908 | ALLAN FELICANO | ADDRESS REDACTED | | | BTC 0.000023295426212886 | | |
| 3.1.025909 | ALLAN FERNANDES | ADDRESS REDACTED | | | BTC 0.111085195325778<br>DOT 4.05349948994859<br>ETH 0.612154638906548<br>LINK 5.53564276947566<br>MATIC 83.1424760441621<br>XRP 206.68285925954 | | |
| 3.1.025910 | ALLAN FLOURY | ADDRESS REDACTED | | | BTC 0.000000009202618103<br>CEL 2.83527155887894<br>COMP 0.00358997354880761<br>MANA 3.25876075469175<br>UNI 0.110496574286505 | | |
| 3.1.025911 | ALLAN FLYNN | ADDRESS REDACTED | | | BTC 2.99854599124122<br>CEL 1597.62181196954<br>USDC 2313.12464885692 | | |
| 3.1.025912 | ALLAN FRAU | ADDRESS REDACTED | | | AVAX 0.00425735889937147<br>CEL 0.00656941277197655<br>DOT 0.00575024424023265<br>ETH 0.000671904537423879 | | |
| 3.1.025913 | ALLAN GAO | ADDRESS REDACTED | | | BTC 0.205329680472594 | | |
| 3.1.025914 | ALLAN GASTON | ADDRESS REDACTED | | | BTC 0.0286192703942095<br>DOT 3.25074357579537<br>LINK 2.28800509294955<br>MATIC 243.922763322355 | BTC 0.00279168 | |
| 3.1.025915 | ALLAN GINSBURG | ADDRESS REDACTED | | | AVAX 0.000775611606916302<br>BTC 0.000868604563970465<br>DOT 0.0758152752761447<br>ETH 0.000950694548394646<br>MATIC 0.516380266796833 | BTC 0.0110347018675282<br>DOT 0.000000000081180947<br>ETH 0.000004373307838111<br>MATIC 3.81819532000494 | |
| 3.1.025916 | ALLAN GONZALEZ | ADDRESS REDACTED | | | BAT 16.6702707694622<br>BTC 0.000008815982258983<br>ETH 0.000178294707815129<br>LTC 0.0579399831686315<br>MCDAI 2.6190066106304<br>USDT ERC20 0.405304398211995<br>XLM 188.26405164809 | BTC 0.00273665 | |
| 3.1.025917 | ALLAN GOODE | ADDRESS REDACTED | | | BTC 0.140675186674282<br>BUSD 7426.84482779079<br>CEL 0.5056668724114<br>PAXG 1.34156341266595 | | |
| 3.1.025918 | ALLAN GRONDIN | ADDRESS REDACTED | | | CEL 0.545968431358887<br>USDT ERC20 40 | | |
| 3.1.025919 | ALLAN GUILMIN | ADDRESS REDACTED | | | BTC 0.00974141844441918<br>CEL 0.304102091495662<br>ETH 0.15241365410346<br>XLM 184.668184290199 | | |
| 3.1.025920 | ALLAN GUINOT | ADDRESS REDACTED | | | BTC 0.00103686238301299<br>CEL 384.476884169903<br>DOT 10.40341745<br>USDC 349.99503 | | |
| 3.1.025921 | ALLAN HAMILTON | ADDRESS REDACTED | | | AVAX 2.04649630660525<br>BTC 0.0539015230982757<br>ETH 0.835123425652517<br>MATIC 128.779030969833<br>SOL 2.03794633782863 | | |
| 3.1.025922 | ALLAN HANSEN | ADDRESS REDACTED | | | ADA 818.164514567311<br>BTC 0.00092956183153305<br>ETH 0.000473730542062718 | | |
| 3.1.025923 | ALLAN HANSEN | ADDRESS REDACTED | | | BTC 0.000470760120140977<br>XRP 456.821214294048 | | |
| 3.1.025924 | ALLAN HARAND | ADDRESS REDACTED | | | BTC 0.00123875371702599<br>CEL 0.245630884354653<br>LTC 0.000852912394838876<br>XLM 0.487720084667585 | | |
| 3.1.025925 | ALLAN HARRIS | ADDRESS REDACTED | | | BTC 0.00331941207419214<br>COMP 1.34078717359253<br>ETH 0.284972759138009<br>MATIC 326.113418726733<br>ZRX 405.807541810257 | | |
| 3.1.025926 | ALLAN HARRIS | ADDRESS REDACTED | | | BTC 0.000150813969012329<br>CEL 0.0879554134923708<br>ETH 0.000013083195283023<br>PAX 0.0664530858835207 | | |
| 3.1.025927 | ALLAN HASCOET | ADDRESS REDACTED | | | BTC 0.000005317234759049<br>CEL 0.431781335321782<br>DOT 1.51775497142309<br>EOS 0.4922<br>ETH 0.000069176977281905<br>LUNC 1.00374055204815<br>XRP 39.145238226329 | | |
| 3.1.025928 | ALLAN HERRADURA | ADDRESS REDACTED | | | ETH 0.0939275636100311<br>MATIC 1.11487640203911<br>USDC 110.914524206239 | | |
| 3.1.025929 | ALLAN HOFFMANN | ADDRESS REDACTED | | | BTC 0.00000000270579524<br>CEL 9.17146220975052 | | |
| 3.1.025930 | ALLAN HONRATH | ADDRESS REDACTED | | | BTC 0.304039173018352<br>DASH 13.0281011035466<br>ETH 2.24147918288345<br>MATIC 933.585388365932<br>SNX 44.2855675640146<br>UNI 114.420677746157<br>ZEC 12.4151390774095 | | |
| 3.1.025931 | ALLAN HOVLAND | ADDRESS REDACTED | | | ADA 7328.88185814975<br>BTC 0.272832055203646<br>ETH 1.52990966844383<br>USDC 8805.33870863996 | | |
| 3.1.025932 | ALLAN HSU | ADDRESS REDACTED | | | BTC 0.260052912173552<br>MATIC 4219.51872719723 | | |
| 3.1.025933 | ALLAN HUNTER | ADDRESS REDACTED | | | CEL 0.000002002692460371<br>XLM 0.0342350339307133 | | |
| 3.1.025934 | ALLAN HUTTON | ADDRESS REDACTED | | | AAVE 4.423<br>BTC 0.00153844249216941<br>CEL 7793.29612807433<br>ETH 9.7650746 | | |
| 3.1.025935 | ALLAN JAMES HAYES | ADDRESS REDACTED | | | ETH 0.00147296803047829 | | |
| 3.1.025936 | ALLAN JAMES IRVING | ADDRESS REDACTED | | | BTC 0.000001027618438215 | | |
| 3.1.025937 | ALLAN JASPER VAGILIDAD | ADDRESS REDACTED | | | BTC 0.00142449077115483<br>ETH 0.000282172366843796 | | |
| 3.1.025938 | ALLAN JERMAN | ADDRESS REDACTED | | | BTC 0.000152852460155247<br>ETH 0.0451766746400488<br>MCDAI 40.7894818889662 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.025939 | ALLAN JOHN | ADDRESS REDACTED | | | AAVE 0.000118031279885778<br>BTC 0.0336971716507624<br>CEL 198.701626420701<br>COMP 1.96233265924524<br>DASH 4.15766864224283<br>DOT 22.4447356258758<br>ETH 1.09541985291161<br>KNC 0.0115245884693718<br>LINK 41.9437327744893<br>MCDAI 65.2543857378105<br>OMG 0.00560219271393622<br>SNX 71.8154748160907<br>UNI 192.090681573489<br>ZEC 1.89550270922237<br>ZRX 1934.57309325498 | | |
| 3.1.025940 | ALLAN JOHN SHANTZ | ADDRESS REDACTED | | | AAVE 30<br>BTC 0.0114021404221042<br>CEL 26699.3819786207<br>ETH 1.43527714025127<br>LINK 751.581437315101<br>MATIC 42198.3921454981<br>SNX 431 | | |
| 3.1.025941 | ALLAN JOHNSON | ADDRESS REDACTED | | | BTC 0.267875268415639<br>CEL 347.919465024514<br>ETH 1.49651367052288<br>TUSD 2087.9964227812 | | |
| 3.1.025942 | ALLAN JOHNSTON | ADDRESS REDACTED | | | ADA 259.266983<br>BTC 0.650399176937625<br>CEL 482.392720687683<br>DOT 98.4543999985<br>LINK 100.12624052<br>LUNC 9.639111<br>MANA 127.08734374<br>MATIC 911.309909114987<br>SUSHI 89.68620336<br>USDC 580.934368<br>XRP 272.451358<br>XTZ 23.082485 | | |
| 3.1.025943 | ALLAN JONES | ADDRESS REDACTED | | | BCH 0.0128516268252511<br>BTC 0.000662155554640527<br>CEL 2.71090148149762<br>DASH 0.00172341964344461<br>LTC 0.107478567633627<br>USDC 0.311960315361692 | | |
| 3.1.025944 | ALLAN JORGEN CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.30074752<br>CEL 9508.96859709641<br>ETH 0.00000318 | | |
| 3.1.025945 | ALLAN JOSEF GRUDSKY | ADDRESS REDACTED | | | BTC 0.000900098413090608<br>CEL 5.13524215858576<br>ETH 0.000346644724891436<br>USDC 1139.64387066245 | CEL 121.605829297033<br>ETH 0.000470096232828541<br>GUSD 0.01 | |
| 3.1.025946 | ALLAN JOSEPH VAGILIDAD | ADDRESS REDACTED | | | BTC 0.00665460724516211<br>ETH 0.796834125147313 | | |
| 3.1.025947 | ALLAN JR TOLENTINO | ADDRESS REDACTED | | | BTC 0.000000816052768273<br>CEL 3.20390385309575<br>ETH 0.000126853490240871<br>XRP 0.0135180568500171 | | |
| 3.1.025948 | ALLAN KALISZ | ADDRESS REDACTED | | | ADA 54.0375569424618<br>BTC 0.0369514733216703<br>DOT 6.18744705971591<br>ETH 0.134096738885193<br>MATIC 116.46833353892 | | |
| 3.1.025949 | ALLAN KANGER | ADDRESS REDACTED | | | ADA 1521.73551455278<br>AVAX 12.9361433409109<br>BTC 0.0445888702901478<br>CEL 3.06526662948213<br>ETH 2.39042086662828 | | |
| 3.1.025950 | ALLAN KASTRUP | ADDRESS REDACTED | | | BTC 0.00906462871245995<br>CEL 7.89703745600594 | | |
| 3.1.025951 | ALLAN KIDSON | ADDRESS REDACTED | | | BTC 0.0618048684073232 | | |
| 3.1.025952 | ALLAN KLEMZ | ADDRESS REDACTED | | | BAT 10.3729163902425<br>BCH 1.08852854335224<br>BSV 1.05652712829039<br>BTC 0.645276413808404<br>ETC 3.99080062883866<br>ETH 3.68488704323567<br>LINK 4.9303513625124<br>SGB 387.945587247333<br>XLM 2580.10168907915<br>XRP 2537.70310013691 | BTC 0.00808874066103879 | |
| 3.1.025953 | ALLAN KONG CHEE LIANG | ADDRESS REDACTED | | | CEL 76.8666996375639 | | |
| 3.1.025954 | ALLAN LAFLAMME | ADDRESS REDACTED | | | ADA 380.043790343298<br>BTC 0.153405735310726<br>DOT 16.2396106777678<br>ETH 0.00237711442182845 | | |
| 3.1.025955 | ALLAN LEAL | ADDRESS REDACTED | | | BTC 0.000007807308298201<br>USDC 0.0343282806486434 | | BTC 0.00493592413733853<br>USDC 19.8981923229045 |
| 3.1.025956 | ALLAN LEE | ADDRESS REDACTED | | | ADA 0.131567485863361<br>AVAX 0.018376593999481<br>BTC 0.101014198109521<br>ETH 15.6555005534985<br>LINK 0.00598536431341921<br>MATIC 274.217024714963<br>USDC 0.103747922055269<br>XLM 5055.81326820436 | | |
| 3.1.025957 | ALLAN LEUNG | ADDRESS REDACTED | | | ADA 401.440426847756 | | |
| 3.1.025958 | ALLAN LEWIS | ADDRESS REDACTED | | | ADA 23422.5432900555<br>BTC 0.250268475303015<br>DOT 573.796252633186<br>ETH 6.57560618309998<br>MATIC 12677.4836531727 | | |
| 3.1.025959 | ALLAN LISEK | ADDRESS REDACTED | | | CEL 1.08866279154956 | | |
| 3.1.025960 | ALLAN LONGE | ADDRESS REDACTED | | | BTC 0.0163994574910892 | | |
| 3.1.025961 | ALLAN LOUIE MAPANAO | ADDRESS REDACTED | | | ADA 190.288387939181<br>BTC 0.0012876201333654<br>CEL 0.153203380545596<br>ETH 0.00161601893562286<br>XRP 251.514783226907 | | |
| 3.1.025962 | ALLAN LUEVANO | ADDRESS REDACTED | | | ADA 0.0687621672493571<br>BTC 0.000000996987533546999<br>ETH 0.000005084162729735<br>MATIC 0.0303962405498018<br>MCDAI 0.0220280036930485<br>XLM 0.0162783091429884 | ADA 0.000000941342746276<br>BTC 0.000000000804681891<br>XLM 0.000000018603547627 | |
| 3.1.025963 | ALLAN LY | ADDRESS REDACTED | | | BTC 0.0012973281556148<br>USDC 227.235153794779 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.025964 | ALLAN LY | ADDRESS REDACTED | | | ADA 0.000000152900548873<br>BNB 0.00145885731202697<br>BTC 0.0169349969968868<br>CEL 13.9108471458126<br>DOT 0.000000000050891699<br>USDT ERC20 294.351018 | | |
| 3.1.025965 | ALLAN MACFARLANE | ADDRESS REDACTED | | | CEL 39.6394304096947<br>MATIC 0.00136712 | | |
| 3.1.025966 | ALLAN MADRIZ V | ADDRESS REDACTED | | | AAVE 0.000079591684179586<br>BTC 0.000000005664377637<br>CEL 0.548897432013141 | | |
| 3.1.025967 | ALLAN MAHARJAN | ADDRESS REDACTED | | | BTC 0.000048492564389549<br>CEL 172.13816701957<br>ETH 0.000637746293936379 | | |
| 3.1.025968 | ALLAN MAK | ADDRESS REDACTED | | | BTC 0.00091607259821986<br>ETH 0.0162126621836907<br>USDC 214.785100320915 | | |
| 3.1.025969 | ALLAN MAMKAGH | ADDRESS REDACTED | | | BTC 0.00769340596401097<br>COMP 0.762412338085523<br>DASH 1.26662681051344<br>EOS 5.15174439137812<br>KNC 118.163026753266<br>SNX 12.3224959711008<br>XLM 216.357916212755 | ETH 0.07639797 | |
| 3.1.025970 | ALLAN MANZANO | ADDRESS REDACTED | | | BTC 0.00031757<br>CEL 0.144373181642591 | | |
| 3.1.025971 | ALLAN MAPE | ADDRESS REDACTED | | | BTC 0.0467701<br>CEL 47.1265657944031<br>ETH 1.07416047125665 | | |
| 3.1.025972 | ALLAN MARSHALL | ADDRESS REDACTED | | | BTC 0.00437089883628318<br>ETH 0.0467789168501967 | | |
| 3.1.025973 | ALLAN MARSTON | ADDRESS REDACTED | | | ETH 0.152421064142572 | | |
| 3.1.025974 | ALLAN MASSOUD | ADDRESS REDACTED | | | BTC 0.558696884458027<br>USDC 1.70055622305375 | | |
| 3.1.025975 | ALLAN MASTERSON | ADDRESS REDACTED | | | AAVE 0.568908987352611<br>BAT 218.103914895628<br>BCH 0.282527708050831<br>BNT 49.0612552028849<br>BSV 0.029908071312126<br>BTC 0.155113141244536<br>CEL 287.565747336053<br>COMP 0.368281987485889<br>DASH 1.00645759722768<br>EOS 20.6586118291106<br>ETH 2.27418430854139<br>LINK 11.1180185518052<br>LPT 2.09914918227722<br>LTC 10.4364317415412<br>MATIC 2451.87131599129<br>MCDAI 6.41226421250123<br>OMG 44.6074141534772<br>SGB 33.9566559364623<br>SNX 15.4198016756184<br>USDC 30.1613032437571<br>XLM 922.73298532288<br>XRP 225.506478518605<br>ZEC 0.709792171679322<br>ZRX 60.0566713328136 | | |
| 3.1.025976 | ALLAN MATHISEN | ADDRESS REDACTED | | | BTC 0.00106022288864116<br>ETH 1.03901935028227<br>LINK 0.0817068607212755<br>MATIC 2.41647840509708<br>UNI 0.0469235036859863<br>USDC 90.199701054632 | | |
| 3.1.025977 | ALLAN MATIAS TORRES | ADDRESS REDACTED | | | BTC 0.0138680359878812 | | |
| 3.1.025978 | ALLAN MATSCHOSS | ADDRESS REDACTED | | | BTC 0.000000003916117321<br>CEL 322.078801394186<br>LINK 1.126126<br>USDC 29.563917 | | |
| 3.1.025979 | ALLAN MELSEN | ADDRESS REDACTED | | | CEL 0.0685631433136904 | | |
| 3.1.025980 | ALLAN MICHAEL STEFANSKI | ADDRESS REDACTED | | | ETH 0.00163178102335996 | | |
| 3.1.025981 | ALLAN MICHNA | ADDRESS REDACTED | | | BTC 0.000050737796504046<br>CEL 6.75807462786906<br>ETH 0.00116296369690791<br>LTC 0.00488568097063733<br>SNX 0.000246812217113697 | | |
| 3.1.025982 | ALLAN MILLER | ADDRESS REDACTED | | | BTC 0.0012284677465078<br>ETH 11.9309870522372 | | |
| 3.1.025983 | ALLAN MONTOYA | ADDRESS REDACTED | | | ADA 35.3284203596647<br>CEL 1.10679615456027<br>ETH 0.000001342919505073<br>MATIC 4.71379917886888<br>SNX 27.0469177141275 | | |
| 3.1.025984 | ALLAN MOORE | ADDRESS REDACTED | | | ADA 275.493089596355<br>BTC 0.00221239046668244<br>CEL 9.97494658727904<br>USDC 200 | | |
| 3.1.025985 | ALLAN NALVEN | ADDRESS REDACTED | | | BCH 0.000285367483258633<br>BTC 0.000090097931684289<br>CEL 1.09945500998105 | | |
| 3.1.025986 | ALLAN NAVARRO | ADDRESS REDACTED | | | BTC 0.00724127968079901<br>CEL 12.4766216168168<br>DOT 10.7612804217729<br>LUNC 5.36862154071956<br>XLM 358.712752400145<br>XRP 1275.35051252966 | | |
| 3.1.025987 | ALLAN NGUYEN | ADDRESS REDACTED | | | BCH 0.00529580610776421<br>CEL 1.03931298684138<br>ETH 0.000474148090302569<br>USDT ERC20 2.97880967788774<br>XLM 10.3728141281882<br>ZRX 2.35739571536505 | | |
| 3.1.025988 | ALLAN NIELSEN | ADDRESS REDACTED | | | BTC 0.0184540783598912<br>CEL 50.8801265011575<br>EOS 0.557060595983685<br>ETH 0.546533044203189<br>MCDAI 60 | | |
| 3.1.025989 | ALLAN NOVOHATSKI | ADDRESS REDACTED | | | MATIC 186.386947909599 | | |

## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.025990 | ALLAN NUNEZ | ADDRESS REDACTED | | | 1INCH 9.52161862804436<br>AAVE 0.268646006836388<br>ADA 0.38044176538803<br>AVAX 3.09541898215668<br>BAT 59.3027494970584<br>BNT 7.52294977777881<br>BTC 0.0255156359830129<br>CEL 77.2743850722232<br>COMP 0.905149605376612<br>DOGE 399.718467360846<br>DOT 135.074722697956<br>EOS 12.1158028180719<br>ETC 1.04935276371943<br>ETH 0.0635056766872737<br>LINK 1.59242227666898<br>LTC 0.000457143957062419<br>MANA 26.8280833318265<br>MATIC 841.451251689415<br>MCDAI 1.27106681720579<br>SNX 437.556591684225<br>SOL 6.02367800417233<br>SUSHI 18.8794844383215<br>UMA 1.159823523683<br>UNI 1.11400123525631<br>USDC 133.272991355164<br>USDT ERC20 128.89143170172<br>XLM 26.8441357629317<br>XTZ 0.011148316614654 | ADA 0.000000324674252057<br>BTC 0.00000026<br>ETH 0.000000479389592465<br>LTC 0.000000148582090943<br>MATIC 0.25017243<br>XTZ 0.000000108534464663<br>ZEC 0.00862854 | |
| 3.1.025991 | ALLAN OLDENBURG | ADDRESS REDACTED | | | BTC 0.000000001504752617<br>CEL 20.6998030331076<br>USDT ERC20 0.1628838270141 | | |
| 3.1.025992 | ALLAN OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000024405669717688<br>CEL 26.787899288613 | | |
| 3.1.025993 | ALLAN OLSEN | ADDRESS REDACTED | | | ADA 5673.32351071805<br>BTC 1.87525914715827<br>CEL 502.608130399311<br>ETH 16.1261802926599<br>LINK 799.528065244813<br>OMG 0.0408984603110022<br>UNI 102.075270276493<br>USDT ERC20 242.702120237505<br>XLM 3.36546059360421 | | |
| 3.1.025994 | ALLAN ONEAL DAVIS | ADDRESS REDACTED | | | ETH 0.00150636024752766<br>MATIC 251.519437753763 | BTC 0.00130402198700133<br>MATIC 113.36709 | |
| 3.1.025995 | ALLAN OTTESEN | ADDRESS REDACTED | | | ADA 1.54065714336697<br>BTC 0.000064762242055228<br>CEL 0.0259435510042976<br>DOT 0.0835050146542638<br>ETH 0.000003350634042537<br>LINK 0.0150663094041644<br>LTC 0.0135038560233335<br>LUNC 0.000052069028760028<br>MATIC 0.698029445676087<br>UNI 0.0230312660641664<br>USDC 4.1384739605308<br>USDT ERC20 0.224079282970312<br>XLM 0.000000063607704218<br>XRP 1.01026782723598 | | |
| 3.1.025996 | ALLAN PAANANEN | ADDRESS REDACTED | | | ETH 0.910417872727963 | | |
| 3.1.025997 | ALLAN PALOMARES | ADDRESS REDACTED | | | BTC 0.790012708902226<br>CEL 137.404485667067<br>ETH 0.644099207054289<br>USDC 176.021108505264 | SNX 215.201423356964 | |
| 3.1.025998 | ALLAN PEREZ JUAREZ | ADDRESS REDACTED | | | BTC 0.000825316258439907<br>CEL 410.361757674238<br>MCDAI 0.178883829926683<br>SGB 0.0208378622159887<br>TUSD 0.19814883917576<br>USDC 1.04915805293161<br>USDT ERC20 0.205930757540933<br>XLM 0.525849562700206<br>XRP 0.136308568221984 | | |
| 3.1.025999 | ALLAN PESKA | ADDRESS REDACTED | | | ADA 328.757082840161<br>BTC 0.0500867531014874<br>CEL 178.407684627976<br>DOT 0.0919998378194507<br>ETH 2.75258367880066 | | |
| 3.1.026000 | ALLAN PHILIP | ADDRESS REDACTED | | | ADA 2101.07794347744<br>BTC 0.0830777560521408<br>ETH 0.979404179054753<br>USDT ERC20 1.36008305684309 | | |
| 3.1.026001 | ALLAN PHILLIPS | ADDRESS REDACTED | | | ETH 0.000004640940437644 | | |
| 3.1.026002 | ALLAN RAMIS | ADDRESS REDACTED | | | BTC 0.000004790684165605 | | |
| 3.1.026003 | ALLAN RAMOS | ADDRESS REDACTED | | | BCH 0.00940698<br>BSV 0.06411233<br>BTC 0.0203371030820877<br>CEL 80.6607958365662<br>ETH 0.558522584194418<br>LTC 3.66897107<br>USDC 482.22 | | |
| 3.1.026004 | ALLAN RAY MARTIN | ADDRESS REDACTED | | | CEL 1.0629693555563 | | |
| 3.1.026005 | ALLAN REMENSNYDER | ADDRESS REDACTED | | | BTC 0.209376466872751<br>CEL 1.11660043181734<br>DASH 0.00125610937499655<br>ETH 3.10565937916417<br>USDC 5.19664245619976 | | |
| 3.1.026006 | ALLAN RICHARD FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000264326683003<br>ETH 0.000001023244287433<br>LUNC 0.0387552483112655<br>XRP 0.00257515572842266 | | |
| 3.1.026007 | ALLAN RODGERS | ADDRESS REDACTED | | | BTC 0.00018630421346444<br>DOT 35.7573523670585<br>ETH 0.00111376704045383<br>LTC 15.2009210688749<br>MATIC 685.980527031952<br>XLM 1354.97899410873<br>XRP 1016.59780692268 | | |
| 3.1.026008 | ALLAN RUSSELL | ADDRESS REDACTED | | | SNX 1.17429856704281 | | |
| 3.1.026009 | ALLAN SAMUEL | ADDRESS REDACTED | | | BCH 0.00255601<br>BTC 0.00082476<br>CEL 0.941087364323368<br>ETC 0.30485362<br>SGB 0.30254753<br>XRP 2.0023 | | |
| 3.1.026010 | ALLAN SANCHEZ | ADDRESS REDACTED | | | ADA 0.112324657285545<br>BTC 0.000099484763848093<br>ETH 0.00606793242912753<br>USDC 0.444011295887025 | | |
| 3.1.026011 | ALLAN SAUD | ADDRESS REDACTED | | | CEL 159.795309854793 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.026012 | ALLAN SEASE | ADDRESS REDACTED | | | BTC 0.000137990822834588<br>DOT 82.6182721863806<br>ETH 1.46771145476277<br>MATIC 566.238526277138<br>USDC 777.230913226122 | | |
| 3.1.026013 | ALLAN SEASTROM | ADDRESS REDACTED | | | BTC 0.0167625642448158 | | |
| 3.1.026014 | ALLAN SELISE | ADDRESS REDACTED | | | CEL 0.0164506895467107 | | |
| 3.1.026015 | ALLAN SELTER | ADDRESS REDACTED | | | BTC 0.000406040924753773 | | |
| 3.1.026016 | ALLAN SERRANO | ADDRESS REDACTED | | | ADA 50.4748681186983 | | |
| 3.1.026017 | ALLAN SHADEED MUKSIN | ADDRESS REDACTED | | | MATIC 0.274468110030798<br>ZEC 0.00454612455777462 | | |
| 3.1.026018 | ALLAN SHIN | ADDRESS REDACTED | | | BTC 0.00000916467328533 | BTC 0.00704184232248936 | |
| 3.1.026019 | ALLAN SISON | ADDRESS REDACTED | | | CEL 135.77935200698 | | |
| 3.1.026020 | ALLAN SMITH | ADDRESS REDACTED | | | BTC 0.0335458120231531<br>CEL 1.12336275835582<br>ETH 0.22845088424083 | | |
| 3.1.026021 | ALLAN SMITH | ADDRESS REDACTED | | | BTC 0.000001153022959754<br>USDC 0.00948783888687528 | | |
| 3.1.026022 | ALLAN SMITH | ADDRESS REDACTED | | | CEL 0.383027888579756 | | |
| 3.1.026023 | ALLAN SOSA BERGUES | ADDRESS REDACTED | | | BTC 0.0218923153369783<br>ETH 0.104145652017521 | | |
| 3.1.026024 | ALLAN SOTO | ADDRESS REDACTED | | | BCH 0.00000000203681441<br>BSV 0.00850136188586703<br>BTC 0.00745485735965352<br>CEL 61.494725690597<br>COMP 0.0535152395802974<br>LINK 0.0201725004072564<br>MATIC 126.504562664457 | | |
| 3.1.026025 | ALLAN ST. LOUIS | ADDRESS REDACTED | | | BTC 0.0029434321098516 | | |
| 3.1.026026 | ALLAN STRAPASSON PIN | ADDRESS REDACTED | | | ADA 0.000000188034188034<br>AVAX 67.3023062592202<br>BTC 0.596513701609592<br>CEL 4151.16545992559<br>ETH 7.30533312420615<br>LUNC 57.644 | | |
| 3.1.026027 | ALLAN STRAPASSON PIN | ADDRESS REDACTED | | | ADA 0.000000188034188034<br>BTC 0.000000003944927216<br>CEL 0.00643270358312191 | | |
| 3.1.026028 | ALLAN STUART | ADDRESS REDACTED | | | AAVE 0.00244206528075271<br>BTC 0.00018622950326132<br>CEL 0.00323653011183411<br>DOT 0.0638214225540862<br>ETH 0.00223638998691152<br>LINK 0.0145469489148722<br>MATIC 0.548943827499451<br>UNI 0.0244522702358766<br>USDC 8.28388750328686<br>USDT ERC20 0.308181730915746 | | |
| 3.1.026029 | ALLAN SZYPULA | ADDRESS REDACTED | | | CEL 0.0515399321744085<br>LUNC 0.00046969252414882<br>MCDAI 0.0224959083253508<br>USDC 0.0860964609942828 | | |
| 3.1.026030 | ALLAN TADLOCK | ADDRESS REDACTED | | | BTC 0.000000376268223218<br>CEL 1.13574966811793 | | |
| 3.1.026031 | ALLAN TANG | ADDRESS REDACTED | | | BTC 0.0170727488240402<br>CEL 61.5032928427844 | | |
| 3.1.026032 | ALLAN THAM | ADDRESS REDACTED | | | AAVE 0.00199178014919071<br>BTC 0.00224212060703149<br>CEL 6.13517654888059<br>MATIC 1.39613605856034<br>XRP 13634.5539475116 | | |
| 3.1.026033 | ALLAN THANABALASINGAM | ADDRESS REDACTED | | | USDT ERC20 3.03731634963678 | | |
| 3.1.026034 | ALLAN THOMPSON | ADDRESS REDACTED | | | BTC 0.000848632678467141<br>CEL 86.8252062259718<br>XLM 1024.17323815124 | | |
| 3.1.026035 | ALLAN THONG | ADDRESS REDACTED | | | ADA 177.424178749479<br>BNB 0.000666770830752331<br>BTC 0.000009221729555615<br>CEL 0.789564122957872<br>ETH 0.028976654422247<br>MATIC 327.396588128997 | | |
| 3.1.026036 | ALLAN THRÆN | ADDRESS REDACTED | | | BTC 0.0275057804588919<br>ETH 0.0445988701297933 | | |
| 3.1.026037 | ALLAN TIREL | ADDRESS REDACTED | | | BTC 0.000023684877764695<br>CEL 0.558972943994795<br>ETH 0.00281565813558354<br>USDC 0.592883408268249 | | |
| 3.1.026038 | ALLAN TIRK | ADDRESS REDACTED | | | AAVE 0.63<br>BTC 0.00142979743381685<br>CEL 620.768871309511<br>ETH 7.5<br>MATIC 530 | | |
| 3.1.026039 | ALLAN TREJO | ADDRESS REDACTED | | | ADA 0.215807016644255<br>BTC 0.000060018949577313<br>DOT 0.00298672523807898<br>ETH 0.000236597874136703<br>LINK 0.00148227387542937<br>MATIC 0.497910622155732<br>SNX 0.0471258575986839 | | |
| 3.1.026040 | ALLAN TREJO | ADDRESS REDACTED | | | ADA 680.04525535211<br>BTC 0.06074553419128<br>DOT 12.1341291310709<br>ETH 0.511053487507403<br>LINK 2.87581536624677<br>MATIC 370.624767439627<br>SNX 34.1101602835877<br>SOL 1.64263363873465<br>XTZ 28.7614041383634 | | |
| 3.1.026041 | ALLAN UMALI | ADDRESS REDACTED | | | CEL 0.00939802523376688<br>DOT 3.64622956570515 | | |
| 3.1.026042 | ALLAN URBAN | ADDRESS REDACTED | | | BTC 0.000000001050158099<br>CEL 2.95478723788858 | | |
| 3.1.026043 | ALLAN USARAGA | ADDRESS REDACTED | | | ADA 359.921146476565<br>BCH 0.000423262551364638<br>BSV 0.00041322823286363<br>BTC 0.237233203132894<br>CEL 1.15116892753898<br>DASH 5.21248328999027<br>EOS 2.88215699245908<br>ETH 1.93457140459818<br>LTC 5.38015673851683<br>MATIC 314.53551339099<br>XRP 173.978112085339<br>ZEC 0.0427999444986455 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.026044 | ALLAN VAN DER MEER | ADDRESS REDACTED | | | ADA 278.579365735149<br>BNB 1.50049875828434<br>BTC 0.05798195037<br>CEL 46.0648993120131<br>ETH 0.87904920026179<br>GUSD 0.00244772002976359<br>USDT ERC20 0.000000059952983239 | | |
| 3.1.026045 | ALLAN VANDEVENTER | ADDRESS REDACTED | | | BTC 0.000074475701712996<br>ETH 0.000132791665852604<br>USDC 0.00335770373666442 | | |
| 3.1.026046 | ALLAN VANSTEENKISTE | ADDRESS REDACTED | | | BTC 0.000000004718273971<br>CEL 0.000848628209111952 | | |
| 3.1.026047 | ALLAN VELA | ADDRESS REDACTED | | | BTC 4.93853423926327<br>CEL 44410.1272185188<br>DASH 0.000000009079533889<br>DOT 375.239170254373<br>EOS 0.000088699171414927<br>ETH 65.1298250467114<br>LINK 1030.64399960896<br>LTC 0.000000001995225979<br>MATIC 102192.709125046<br>SNX 1043.99358107595<br>UNI 418.229415826958<br>USDC 0.000000069935482753<br>XLM 0.000000096194788946 | | |
| 3.1.026048 | ALLAN WATSON | ADDRESS REDACTED | | | ADA 0.257096097516462<br>BCH 0.000677738495621558<br>BTC 0.000002612182728885<br>ETC 0.0177616310515852<br>ETH 10.0476108381352<br>LINK 0.0165767550781379<br>LTC 0.00406866946015567<br>USDC 1.30027849600563<br>USDT ERC20 1.41408399079161<br>XRP 2.74895359232063 | | |
| 3.1.026049 | ALLAN WESTON | ADDRESS REDACTED | | | BTC 0.000020347012574147<br>USDC 0.101575706448947 | | |
| 3.1.026050 | ALLAN WU | ADDRESS REDACTED | | | ETH 0.000120735991976206<br>MATIC 3.4475869638985 | | |
| 3.1.026051 | ALLAN XING | ADDRESS REDACTED | | | BTC 0.175556445745166<br>ETH 1.1716052984684 | | |
| 3.1.026052 | ALLAN XU | ADDRESS REDACTED | | | BTC 0.000000002812239583 | | |
| 3.1.026053 | ALLAN YANG | ADDRESS REDACTED | | | ETH 0.00150582629522355 | ETH 2.10647333321434 | |
| 3.1.026054 | ALLAN ZHANG | ADDRESS REDACTED | | | ETH 0.00536075061155106 | | |
| 3.1.026055 | ALLAN ZIRK | ADDRESS REDACTED | | | BTC 0.000409177678746454<br>CEL 0.0156502333433864<br>ETH 0.00372089514500567<br>LINK 0.01206252565977<br>USDC 3.17872268241847 | | |
| 3.1.026056 | ALLANAH KEAN | ADDRESS REDACTED | | | BTC 0.144852078372374<br>CEL 160.576303309186<br>ETH 1.02587044651061 | | |
| 3.1.026057 | ALLANAH MILLER | ADDRESS REDACTED | | | ADA 132.774569293846<br>BTC 0.00213829761421985<br>ETH 0.355868312868423 | | |
| 3.1.026058 | ALLANAH VICTORIA PIETSCH | ADDRESS REDACTED | | | BTC 0.0996735406422327 | | |
| 3.1.026059 | ALLANTE26 DAVIS | ADDRESS REDACTED | | | CEL 1.0894442954562 | | |
| 3.1.026060 | ALLAR ELERAND | ADDRESS REDACTED | | | BTC 0.000933602278411362<br>CEL 1.26503193933765<br>ETH 0.0725842980716775<br>MATIC 1380.60012734864 | | |
| 3.1.026061 | ALLAR KALINA | ADDRESS REDACTED | | | ADA 40.0665112612486<br>BTC 0.000000339715077151<br>CEL 13.5824184788843<br>DOT 2.16171805879857 | | |
| 3.1.026062 | ALLAR VELLERAMM | ADDRESS REDACTED | | | ETH 0.830127298649175<br>MATIC 91.7221244058251 | | |
| 3.1.026063 | ALLARD BAX | ADDRESS REDACTED | | | BTC 0.000000071039009293<br>CEL 1.17027206327418<br>SNX 0.000196098103008669<br>USDC 0.0129607316577852 | | |
| 3.1.026064 | ALLARD BEEKSMA | ADDRESS REDACTED | | | BTC 0.0181335661622999<br>CEL 64.8957187884371<br>ETH 0.42309341922147<br>SNX 58.69911<br>USDT ERC20 0.5687 | | |
| 3.1.026065 | ALLARD GRITTER | ADDRESS REDACTED | | | BTC 0.000000010413431748<br>CEL 0.0840020801994378 | | |
| 3.1.026066 | ALLARD VAN STEEG | ADDRESS REDACTED | | | BTC 0.276059716832803 | | |
| 3.1.026067 | ALLARD VENEMA | ADDRESS REDACTED | | | BTC 0.00974419067203497<br>CEL 0.0329889763743415<br>ETH 0.108346776492685<br>USDC 1258.69541588923 | | |
| 3.1.026068 | ALLARD YNTEMA | ADDRESS REDACTED | | | BTC 0.00156171705701212 | | |
| 3.1.026069 | ALLART HOFFMANN | ADDRESS REDACTED | | | ADA 0.546530638103495<br>BTC 0.959886676633881 | | |
| 3.1.026070 | ALLART JEAN-PIERRE | ADDRESS REDACTED | | | BTC 0.000038820139020144<br>CEL 0.111377986434534 | | |
| 3.1.026071 | ALLE BORGER | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.115200294620898<br>XRP 0.10444821116424 | | |
| 3.1.026072 | ALLEGRA BELL | ADDRESS REDACTED | | | BTC 0.00553174193294227<br>CEL 34.2256027444443<br>ETH 0.382928540666 | | |
| 3.1.026073 | ALLEGRA MENDOZA | ADDRESS REDACTED | | | BTC 0.0226922477724378<br>COMP 0.0203094624121749<br>ETH 0.115843134622953<br>XLM 26.438494130197 | | |
| 3.1.026074 | ALLEGRETTA FRANCES MATTISON | ADDRESS REDACTED | | | ETH 0.000031219256322998<br>SOL 0.000000419918706761<br>USDC 0.218110526643375 | ETH 0.000045455579415093<br>SOL 0.000402700910848656<br>USDC 0.0028497801346623 | |
| 3.1.026075 | ALLEK MOTT | ADDRESS REDACTED | | | BCH 0.00132167<br>ZEC 0.00046826 | | |
| 3.1.026076 | ALLEK PASTRANA | ADDRESS REDACTED | | | BTC 0.0370615232970251<br>ETH 1.41677300303682<br>MATIC 104.682939803432<br>SNX 47.5893291355838<br>ZEC 6.11169119898895 | ETH 0.00551389810756049<br>ZEC 0.06498376 | |
| 3.1.026077 | ALLEN AARON PYON | ADDRESS REDACTED | | | BTC 0.000002965133604249<br>CEL 1.24834869488038<br>ETH 0.000006554727750021<br>LTC 0.00001271338346718<br>MCDAI 0.273783109910915 | BTC 0.000000000516255886<br>CEL 0.000094413289551088 | |
| 3.1.026078 | ALLEN AGUILA BALDOVINO | ADDRESS REDACTED | | | ETH 0.0100755119473911 | | |
| 3.1.026079 | ALLEN ALFRED BEATO | ADDRESS REDACTED | | | BTC 0.00001<br>CEL 0.00829758418283745 | | |
| 3.1.026080 | ALLEN ANDERSON | ADDRESS REDACTED | | | AVAX 0.0123627609329937<br>BTC 0.000135725946261633<br>LINK 0.0164935375934375 | BTC 0.000000002796928964 | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.026081 | ALLEN ANDERSON | ADDRESS REDACTED | | | AAVE 1.03512128975315<br>BTC 0.000000039457761081<br>DOT 0.00425138953551369<br>ETH 0.000000508119961268<br>GUSD 0.00262714989872546<br>LINK 0.00429978524945585<br>MATIC 264.950028340706<br>SNX 0.0290332341297785<br>SOL 0.000002901318421818<br>USDC 0.00262815971134648<br>USDT ERC20 0.117555345071331 | BTC 0.000000216862100124<br>ETH 0.000000914203856772<br>GUSD 0.00012868662951674<br>LINK 0.00000056845545025<br>SOL 0.0155677862918246<br>USDC 0.00279721251266571 | |
| 3.1.026082 | ALLEN ASHOURI | ADDRESS REDACTED | | | ADA 8350.80832904983<br>BTC 1.04388124802267<br>ETH 19.6176976560592<br>MATIC 705.224886189677<br>SOL 77.2087439018976<br>USDC 555.927224528917 | XRP 8958.5 | |
| 3.1.026083 | ALLEN BAHERI | ADDRESS REDACTED | | | ADA 13.0790032022392 | | |
| 3.1.026084 | ALLEN BATES | ADDRESS REDACTED | | | BTC 0.0130346689518761<br>USDC 227.895708673527 | | |
| 3.1.026085 | ALLEN BENNY | ADDRESS REDACTED | | | CEL 0.0149650850725179 | | |
| 3.1.026086 | ALLEN BILLINGS | ADDRESS REDACTED | | | ADA 0.067401761486789<br>BTC 0.000009444802654712<br>MATIC 0.233851116410504<br>USDC 0.165307146827279 | | |
| 3.1.026087 | ALLEN BISHOP | ADDRESS REDACTED | | | USDT ERC20 0.122397458004055 | ETH 0.000005407814702797<br>USDT ERC20 0.002838 | |
| 3.1.026088 | ALLEN BOND | ADDRESS REDACTED | | | ETH 0.000031202001279059<br>LINK 0.0308890372886011 | | |
| 3.1.026089 | ALLEN BOND | ADDRESS REDACTED | | | ETH 0.00108365804083353<br>LINK 0.0351263945592365 | | |
| 3.1.026090 | ALLEN BOUTA | ADDRESS REDACTED | | | CEL 1037.11271572004 | | |
| 3.1.026091 | ALLEN BOYRAZIAN | ADDRESS REDACTED | | | BTC 0.0359932389635557<br>ETH 3.22070077973581<br>LINK 0.0122882878345508<br>LTC 0.00223447650078125<br>MATIC 304.261957722613<br>USDC 0.328263938967926 | | |
| 3.1.026092 | ALLEN C FARR | ADDRESS REDACTED | | | 1INCH 6.52284274350237<br>AAVE 59.30704760868<br>BAT 0.835347782757641<br>BTC 0.00113371165458297<br>CEL 3912.88024512194<br>COMP 51.3308414620164<br>DASH 87.9618703813533<br>ETH 0.0573110224870263<br>KNC 0.677715551316652<br>MATIC 14.3048359459812<br>OMG 0.181509560062146<br>SNX 2670.16458529454<br>TUSD 0.587063791624172<br>UNI 1534.29750648264<br>USDC 2127.42821735912<br>ZEC 69.6516534795033<br>ZRX 33305.1384591756 | CEL 12.889619546859<br>USDC 40<br>ZRX 2505.02 | |
| 3.1.026093 | ALLEN CAEG | ADDRESS REDACTED | | | ADA 193.802331128166<br>BTC 0.0000868521519671169<br>ETH 2.02365590108771<br>XLM 273.110430636086 | | |
| 3.1.026094 | ALLEN CAGLE | ADDRESS REDACTED | | | ETC 2.56009416356719<br>MATIC 152.656017353957<br>XLM 290.776970377068 | | |
| 3.1.026095 | ALLEN CALVIN JR | ADDRESS REDACTED | | | ADA 0.00230654934545316<br>BTC 0.000000537046887778999<br>ETH 0.00000179385907819199<br>USDC 13.8117850703343 | | |
| 3.1.026096 | ALLEN CAMPBELL | ADDRESS REDACTED | | | BTC 0.0000906797615868479<br>DOT 191.190495154923<br>ETH 0.000501216078203051<br>LINK 0.00004799708433464<br>MATIC 1.72548415709877<br>SNX 1.53202207367047<br>USDC 26.6271808932368 | SNX 0.00899254376100769 | |
| 3.1.026097 | ALLEN CAMPBELL | ADDRESS REDACTED | | | SGB 37.9471227764504<br>XRP 0.000000598042754174 | | |
| 3.1.026098 | ALLEN CARTER | ADDRESS REDACTED | | | ADA 1067.86586368733<br>BTC 0.0813431432208496<br>SNX 532.476779549199<br>USDC 39163.4531772097 | | |
| 3.1.026099 | ALLEN CATADMAN | ADDRESS REDACTED | | | BTC 0.0102566600836072<br>USDC 285.242670162317 | | |
| 3.1.026100 | ALLEN CAZAR | ADDRESS REDACTED | | | BTC 0.0182525001792916<br>CEL 59.6634874963766<br>ETH 0.05389508<br>MATIC 807.35206873 | | |
| 3.1.026101 | ALLEN CELADO | ADDRESS REDACTED | | | DOGE 0.0136219861884949<br>SNX 0.240414669340493<br>SOL 0.00588657695836654<br>USDC 0.0299016556072152 | | |
| 3.1.026102 | ALLEN CHANG | ADDRESS REDACTED | | | BTC 0.000000004539414925<br>CEL 31.5340110024965 | | |
| 3.1.026103 | ALLEN CHANG | ADDRESS REDACTED | | | BNB 0.207216711533196<br>BTC 0.0012742173925687<br>CEL 5.98294883035338<br>EOS 0.940545744411884<br>ETH 0.0454262789043671 | | |
| 3.1.026104 | ALLEN CHANG | ADDRESS REDACTED | | | BTC 0.0116845490124968 | | |
| 3.1.026105 | ALLEN CHAU | ADDRESS REDACTED | | | ADA 0.278292165311711<br>BTC 0.000172285840294542<br>DOT 31.541367757673<br>ETH 0.00427398632391896<br>LINK 45.5834183340822<br>UNI 0.0139989838867723 | BTC 0.000000160747697146<br>ETH 0.000000679428726109 | |
| 3.1.026106 | ALLEN CHEN | ADDRESS REDACTED | | | AAVE 0.0102559955838934<br>ADA 0.000163436551588674<br>BTC 0.00257464842405579<br>DOT 0.0805035971044759<br>ETH 0.00991489183308133<br>LINK 0.109643534339341<br>MATIC 0.011848084630334<br>UNI 0.0987879589163881<br>USDT ERC20 0.400398144395359<br>XLM 0.0202123205364216 | ADA 0.19477999957504<br>BTC 0.000000002928487314<br>DOT 0.000000000002926602<br>ETH 11.0010293968802<br>USDT ERC20 276.08416995766<br>XLM 96.1171078718527 | |
| 3.1.026107 | ALLEN CHEN | ADDRESS REDACTED | | | BTC 0.00269985543769311<br>USDC 10.9453378932322 | ETH 0.6708254 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.026108 | ALLEN CHEN | ADDRESS REDACTED | | | BAT 0.874787022666646<br>BCH 0.00252900326655748<br>BTC 0.00505538667777607<br>CEL 0.494082137724078<br>COMP 0.0193833049948314<br>DASH 0.00897810291616344<br>EOS 0.151961611074511<br>ETC 0.0184009296404449<br>ETH 0.00000798632341613999<br>MATIC 46.4837400714975<br>OMG 0.000170143542201706<br>SGB 0.193140368499603<br>SNX 1.3196214917192<br>UNI 0.00062835932860605<br>USDC 22.5707285846547<br>XLM 0.00255800698066494<br>XRP 1.26340633329685<br>ZEC 0.0122469233068529<br>ZRX 0.723022560606219 | | |
| 3.1.026109 | ALLEN CHERBAKA | ADDRESS REDACTED | | | USDC 684.131909786715 | | |
| 3.1.026110 | ALLEN CHERNENKOFF | ADDRESS REDACTED | | | BTC 0.000789801582383664<br>CEL 256.488763488392 | | |
| 3.1.026111 | ALLEN CHEUK-HO TAM | ADDRESS REDACTED | | | BTC 0.000001137197917645<br>ETH 0.000128096197033094 | | |
| 3.1.026112 | ALLEN CHIOU | ADDRESS REDACTED | | | BSV 1.02797792631164<br>BTC 0.000625761577855124 | BTC 0.000000006030768276 | |
| 3.1.026113 | ALLEN CHRISTOPHER ADUAN | ADDRESS REDACTED | | | BTC 0.000000007010444532<br>CEL 0.972306929735123 | | |
| 3.1.026114 | ALLEN CHRISTOPHER ADUAN | ADDRESS REDACTED | | | BTC 0.000000000858110886<br>CEL 0.00539586101034987<br>SGB 0.3022 | | |
| 3.1.026115 | ALLEN CHRISTOPHER ADUAN | ADDRESS REDACTED | | | BTC 0.000000009797658021<br>CEL 0.132473845389524 | | |
| 3.1.026116 | ALLEN CHUANG | ADDRESS REDACTED | | | BTC 0.00000131898937177<br>USDC 0.0350642497437708 | | |
| 3.1.026117 | ALLEN CHUNG | ADDRESS REDACTED | | | BTC 0.000027851868420278 | | |
| 3.1.026118 | ALLEN CHYR | ADDRESS REDACTED | | | BTC 0.00119133128078808<br>ETH 0.675853913569895 | | |
| 3.1.026119 | ALLEN CIESLIGA | ADDRESS REDACTED | | | BTC 0.000011914780758856<br>CEL 26.550258387447<br>ETH 0.000009077752225221 | BTC 0.000000002423556585 | |
| 3.1.026120 | ALLEN COLT WHRITER | ADDRESS REDACTED | | | BTC 0.0635336094031673<br>ETH 62.7346460758169 | | |
| 3.1.026121 | ALLEN CONVEY | ADDRESS REDACTED | | | BTC 0.972723745517239 | | |
| 3.1.026122 | ALLEN COOK | ADDRESS REDACTED | | | BTC 1.01976178115425<br>CEL 82.1832107035186<br>ETH 1.0525147384827<br>MATIC 1038.99602006402 | | |
| 3.1.026123 | ALLEN CRAIG TAGUINOD | ADDRESS REDACTED | | | ADA 0.333888340876413<br>BTC 0.000002058885964169<br>USDC 6.5813015768023 | | |
| 3.1.026124 | ALLEN CROSS | ADDRESS REDACTED | | | BTC 0.0166805593278209 | | |
| 3.1.026125 | ALLEN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.000003965070939369<br>ETH 0.000009347861905462<br>LTC 0.000022966346234132 | | |
| 3.1.026126 | ALLEN CURRY | ADDRESS REDACTED | | | CEL 30.5268585070051<br>ETH 0.000003242385767555<br>MATIC 0.000275999138828058<br>SNX 0.0614094254251147<br>USDC 0.000013485555070921 | CEL 4.042<br>MATIC 0.173136060283517<br>USDC 0.00862442759105774 | |
| 3.1.026127 | ALLEN DAI | ADDRESS REDACTED | | | BTC 0.00107154826682216<br>LINK 75.5816247592627<br>SNX 411.689155593274 | | |
| 3.1.026128 | ALLEN DARMADJI | ADDRESS REDACTED | | | BTC 0.00164657841006388<br>CEL 0.420909618001485<br>UST 412.205189881584 | | |
| 3.1.026129 | ALLEN DAVID JEFFERIS | ADDRESS REDACTED | | | AAVE 0.00112507921189578<br>BTC 1.22279944958187<br>ETH 0.0104604143919088<br>MATIC 663.992420851468<br>MCDAI 12.9415438388767<br>SNX 687.579364227442<br>SOL 0.00440846300463977<br>USDC 0.414753301025018 | ETH 7.19481144553463<br>SOL 0.000000000948182394<br>USDC 325.790107012157 | |
| 3.1.026130 | ALLEN DEAN | ADDRESS REDACTED | | | BTC 0.000535411141739322<br>COMP 0.135176404292716<br>LTC 0.321728602364168<br>MCDAI 0.110326829883083<br>USDC 0.147381938873949<br>XRP 649.259472997455 | | |
| 3.1.026131 | ALLEN DEAN FOUST | ADDRESS REDACTED | | | BTC 0.101988770792509<br>CEL 48.3819881175529<br>ETH 0.000003049472442103<br>USDC 1.42583268770969<br>USDT ERC20 0.0120617287800472 | | |
| 3.1.026132 | ALLEN DEFEDERICIS | ADDRESS REDACTED | | | BTC 0.411628880631871<br>ETH 0.858855772251594<br>USDC 25985.4503179852 | | BTC 0.0004605724991 |
| 3.1.026133 | ALLEN DEGRANGE | ADDRESS REDACTED | | | ADA 0.000791902344769225<br>BCH 0.000000343418536297<br>BTC 0.000006662048729219 3<br>ETH 0.000000747218871244999<br>USDC 0.000734758648156214 | ADA 1.24193113974977<br>BCH 0.000000007136508212<br>BTC 0.000000005449638085<br>USDC 3.21018713524798 | |
| 3.1.026134 | ALLEN DIPPOLD | ADDRESS REDACTED | | | BTC 0.00459151214992892<br>ETH 0.0616469391068939<br>GUSD 0.331085739592941<br>LINK 5.06212349967774<br>MATIC 364.975759542598<br>PAXG 0.171930448345278 | | |
| 3.1.026135 | ALLEN DOLBIN | ADDRESS REDACTED | | | MATIC 241.863806634721<br>XLM 256.83469418776 | | |
| 3.1.026136 | ALLEN DOUGLAS BRANDON | ADDRESS REDACTED | | | BTC 0.00915494013939938<br>ETH 0.00149751569021819 | BTC 0.00129627623939908 | |
| 3.1.026137 | ALLEN DRAUGELIS | ADDRESS REDACTED | | | BTC 0.915282477658271<br>CEL 1.15116892753898<br>DASH 10.0131612586018<br>ETH 4.27217013162283<br>GUSD 77.3394819745284<br>LINK 0.441113212459686<br>LTC 0.206981404684385<br>MANA 6878.43254153827<br>MATIC 4837.37889715541<br>USDC 1798.54311006418 | USDC 6.16 | |
| 3.1.026138 | ALLEN DUBOSE | ADDRESS REDACTED | | | AVAX 0.031700909834152<br>BTC 0.000008398940840927<br>DOT 0.058705340783347<br>ETH 0.000004249716316108<br>LINK 0.00512837407587042<br>USDC 0.0407365456226492 | BTC 0.000000068783652714<br>ETH 0.00311592110129379<br>LINK 0.000000811607708002<br>USDC 25.3579986642442 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.026139 | ALLEN DUHON | ADDRESS REDACTED | | | MATIC 0.0477174517652729<br>SNX 0.028939794763056<br>UMA 0.00188394993735739 | | |
| 3.1.026140 | ALLEN DUONG | ADDRESS REDACTED | | | ADA 167.483370723676<br>BCH 0.70449164516269<br>BNT 50.807968379922<br>BTC 0.0839596107664411<br>DASH 2.06188502807958<br>EOS 51.7986880918629<br>MATIC 3552.27034604056<br>SNX 966.988907072688<br>UNI 57.6115394554517 | | |
| 3.1.026141 | ALLEN EDMISON | ADDRESS REDACTED | | | BTC 0.00119971022747536<br>PAXG 2.12224230998427 | | |
| 3.1.026142 | ALLEN ERDEN | ADDRESS REDACTED | | | BTC 0.000055602241169986<br>CEL 315.535741094748<br>DOT 0.0927870317283804<br>ETH 0.000279366892897026<br>LUNC 0.000165371028183667<br>MCDAI 0.036283570132894 | | |
| 3.1.026143 | ALLEN FAULHABER | ADDRESS REDACTED | | | BCH 0.0024406859814182<br>LTC 0.00957502245947152 | BCH 0.00111149<br>LTC 0.00276895 | |
| 3.1.026144 | ALLEN FINLEY | ADDRESS REDACTED | | | BTC 0.00110092865933011<br>MATIC 0.334819620050684 | | |
| 3.1.026145 | ALLEN FLORITO | ADDRESS REDACTED | | | BTC 0.00314221300342129<br>DOT 11.9148678163325<br>ETH 0.290070306459778<br>LINK 6.27080184207113 | | |
| 3.1.026146 | ALLEN FORNEA | ADDRESS REDACTED | | | BTC 0.00210367714236021<br>CEL 0.0213599101110739<br>XRP 732.200199482061 | | |
| 3.1.026147 | ALLEN FORTUNE | ADDRESS REDACTED | | | DASH 1.17263186533776<br>ETC 87.8835044160366<br>ETH 3.28990882434358<br>LTC 3.67561879772349<br>MANA 1200.06258262792<br>MATIC 259.953348965612<br>XLM 187.304655841442<br>XRP 0.488433067106863 | | |
| 3.1.026148 | ALLEN FOUNTAIN | ADDRESS REDACTED | | | ADA 0.0927060307001583<br>BTC 0.00508754336637938<br>ETH 0.164010954289587<br>GUSD 0.155907554531796<br>LINK 0.00225057200817497 | | |
| 3.1.026149 | ALLEN FULMER | ADDRESS REDACTED | | | BTC 0.000000131842544047<br>MCDAI 0.0223426241978428 | | |
| 3.1.026150 | ALLEN G BISHOP | ADDRESS REDACTED | | | BTC 7.84371634469966<br>ETH 0.00141422567693385<br>MATIC 15964.5799536087<br>MCDAI 0.0548328354633354 | | |
| 3.1.026151 | ALLEN GAINES | ADDRESS REDACTED | | | BAT 0.738107170333913<br>BCH 0.0247807446122376<br>BTC 0.000003914840304971<br>CEL 1715.47681905507<br>DASH 0.0064107073905357<br>EOS 0.0756449123459386<br>USDC 269.834403460909<br>XLM 3.34716738107861<br>ZRX 0.337457316462199 | | |
| 3.1.026152 | ALLEN GALIZA | ADDRESS REDACTED | | | BTC 0.00937262643803156<br>MCDAI 0.527779956255589<br>PAX 1.00991288958497<br>XRP 7475.80688139636 | | |
| 3.1.026153 | ALLEN GATOR | ADDRESS REDACTED | | | BTC 0.00121661744609378 | | |
| 3.1.026154 | ALLEN GEE | ADDRESS REDACTED | | | BTC 0.6217406059<br>ETH 1.36490269077346<br>SOL 18.6618121902815 | | |
| 3.1.026155 | ALLEN GLENN WALTERS | ADDRESS REDACTED | | | ADA 5457.35535597569<br>BTC 0.00131094594855758<br>DOT 0.139280674790531<br>USDT ERC20 1019.64580844439 | DOT 0.000000000060616557 | |
| 3.1.026156 | ALLEN GOULART | ADDRESS REDACTED | | | BTC 0.0000912381059175479<br>MANA 0.111277299283884<br>MATIC 1170.91912317112 | BTC 0.000000345565089497 | |
| 3.1.026157 | ALLEN GRAZIANO | ADDRESS REDACTED | | | BTC 0.0269995744985121<br>MATIC 0.6580075651015 | | |
| 3.1.026158 | ALLEN GREEN | ADDRESS REDACTED | | | CEL 0.454949438922655<br>MATIC 1.44792907471453 | | |
| 3.1.026159 | ALLEN GREENSTEIN | ADDRESS REDACTED | | | ETH 1.03634068755269 | | |
| 3.1.026160 | ALLEN HABTAMU | ADDRESS REDACTED | | | BTC 0.00911910365869174<br>ETH 0.52843852291731<br>LINK 0.00102970061822123<br>LTC 0.00999184481973169<br>MATIC 251.361240301462<br>PAX 45.1343648287704<br>USDC 0.252154729334887<br>USDT ERC20 2.1784798011777<br>XTZ 0.0694126951862666 | | |
| 3.1.026161 | ALLEN HELM | ADDRESS REDACTED | | | BTC 0.00000211442735247399<br>LINK 0.0307638519084652<br>MCDAI 0.0349645235852187 | | |
| 3.1.026162 | ALLEN HINKELMAN | ADDRESS REDACTED | | | BTC 0.780301265885667<br>SOL 0.0383618881827136 | | |
| 3.1.026163 | ALLEN HO | ADDRESS REDACTED | | | BTC 0.00293494795012515<br>ETH 3.15674263962392 | | |
| 3.1.026164 | ALLEN HOLDEN | ADDRESS REDACTED | | | BTC 0.000251215124231642 | | |
| 3.1.026165 | ALLEN HOLL | ADDRESS REDACTED | | | AVAX 9.55750017456664<br>BTC 0.00123685707017074<br>ETH 0.206893538338871<br>MATIC 206.696736771988 | ETH 0.0104258979304592 | |
| 3.1.026166 | ALLEN HOLLON | ADDRESS REDACTED | | | USDC 11.0906335083882 | | |
| 3.1.026167 | ALLEN HORMOZ | ADDRESS REDACTED | | | BAT 100<br>BTC 0.000000006053036927<br>CEL 1716.89269364707<br>PAX 174.7417376<br>USDC 329.050143 | | |
| 3.1.026168 | ALLEN HOWERTON | ADDRESS REDACTED | | | ETH 0.00001031420927858<br>MATIC 0.12624127716229 | | |
| 3.1.026169 | ALLEN HUANG | ADDRESS REDACTED | | | BTC 0.349270937762808<br>ETH 14.183125341114<br>SNX 1614.27962960296 | | |
| 3.1.026170 | ALLEN IOV | ADDRESS REDACTED | | | BTC 0.253617490419546<br>ETH 6.35732977501689<br>USDC 46.5877283989106 | | USDC 0.000000886391338237 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.026171 | ALLEN J FERRER | ADDRESS REDACTED | | | BTC 0.000059567336115394<br>DOT 0.000144720553438187<br>ETH 0.000001260268655144<br>LUNC 0.0302606371028776<br>MATIC 0.561999101848443<br>SOL 0.000022476937600103<br>USDC 2.07637030656768<br>ZEC 0.00294934827976366 | BTC 0.000000993646071285<br>DOGE 0.76<br>DOT 0.0917909109992293<br>ETH 0.000891307590166519<br>LUNC 0.000003881942858525<br>SOL 0.0173285338190846<br>USDC 64.5470001155766 | |
| 3.1.026172 | ALLEN JENSSON | ADDRESS REDACTED | | | BTC 0.00406207652842971<br>DOT 12.81987400065<br>ETH 2.47969943415043<br>USDC 7.47540150292475 | ETH 0.000000632831393286<br>USDC 3990.203503 | |
| 3.1.026173 | ALLEN JIMENEZ | ADDRESS REDACTED | | | BTC 0.000000527180987723<br>ETH 0.000034637669384885<br>LTC 0.000411236384012441<br>MATIC 0.126897633740163<br>MCDAI 1.1073160238986 | | |
| 3.1.026174 | ALLEN JIMENEZ | ADDRESS REDACTED | | | BTC 0.00270674082298254<br>CEL 1.09618703187831 | | |
| 3.1.026175 | ALLEN JOHNSON | ADDRESS REDACTED | | | BTC 0.000246073591754863<br>ETH 0.00353874356850121<br>USDC 67.2389266559375 | BTC 0.000000131856284662<br>ETH 0.000000288326054318<br>USDC 0.000000469340364912 | |
| 3.1.026176 | ALLEN JONES | ADDRESS REDACTED | | | AAVE 5.03117462567422<br>BTC 0.0013455266624784<br>ETH 0.0114275298509031<br>MATIC 3142.48391895249<br>PAXG 0.0107069868413999<br>USDC 7.74476149668491 | BTC 0.000000418173467598<br>ETH 0.000000423902158646<br>PAXG 0.000000540387839302 | |
| 3.1.026177 | ALLEN JONES | ADDRESS REDACTED | | | BTC 0.330835715885674<br>DOT 0.307086806344833<br>ETH 0.00388912565791695<br>MCDAI 98.3326092394942<br>USDC 1.13810293721982 | MCDAI 0.71 | |
| 3.1.026178 | ALLEN JOSE TENGCO | ADDRESS REDACTED | | | BTC 0.00366478356852227<br>ETH 0.0381166148971478<br>USDC 512.602416431704 | | |
| 3.1.026179 | ALLEN JURISIC | ADDRESS REDACTED | | | CEL 0.161048402612195<br>ETH 0.000163026012407264 | | |
| 3.1.026180 | ALLEN KETCHERSID | ADDRESS REDACTED | | | BTC 0.000289059063528831<br>ETH 0.000009884098511313 | BTC 0.00873574 | |
| 3.1.026181 | ALLEN KHATINSKY | ADDRESS REDACTED | | | BAT 0.0776435608226585<br>BTC 0.000092647836910074<br>ETC 0.00486807787659372<br>ETH 0.0012176591671839<br>KNC 0.00958345838663764<br>MATIC 893.873693318743<br>SNX 222.831822021456<br>SOL 16.3867780331337<br>USDC 1.47130411541487<br>ZRX 0.0225103603467606 | | |
| 3.1.026182 | ALLEN KI | ADDRESS REDACTED | | | BTC 0.000013254554011203<br>CEL 0.353510094462804<br>USDT ERC20 0.285821492231793<br>XRP 0.0000256884896855299 | | |
| 3.1.026183 | ALLEN KIEN PHAM | ADDRESS REDACTED | | | BTC 0.0288490617767332<br>ETH 0.433937086931196 | | |
| 3.1.026184 | ALLEN KIESLING | ADDRESS REDACTED | | | BAT 1866.80470959092<br>BTC 0.000000828114801413<br>ETH 0.000583652946072182<br>MATIC 716.084071889603 | | |
| 3.1.026185 | ALLEN KIRK | ADDRESS REDACTED | | | BTC 0.000000039014573453<br>ETH 0.000170804088426665<br>USDC 0.00402130308837301 | | |
| 3.1.026186 | ALLEN KNOLL | ADDRESS REDACTED | | | USDC 37.7901269527918 | USDC 0.000002088966335038 | |
| 3.1.026187 | ALLEN KUANG | ADDRESS REDACTED | | | ADA 0.102500419601332<br>BNB 4.42370648051186<br>BTC 0.3434355363<br>CEL 35.6062661565145<br>USDT ERC20 0.25022629145548 | | |
| 3.1.026188 | ALLEN KWOK | ADDRESS REDACTED | | | BNB 1.10400901411231<br>BTC 0.00160788620509695<br>CEL 0.587596756344787<br>USDT ERC20 717.605664784275 | | |
| 3.1.026189 | ALLEN LAI | ADDRESS REDACTED | | | AAVE 1.05272742982619<br>ADA 0.622153407466402<br>AVAX 6.09185901263062<br>BTC 0.000077072394033532<br>ETH 0.395106695787415<br>MCDAI 4.43846058252897 | BTC 0.000000227672835315<br>ETH 0.0117153395313249 | |
| 3.1.026190 | ALLEN LAMB | ADDRESS REDACTED | | | BTC 0.00447771325530479 | | |
| 3.1.026191 | ALLEN LAU | ADDRESS REDACTED | | | BTC 0.000000009660487159<br>CEL 0.047775547986723<br>DOT 0.317167143009308 | | |
| 3.1.026192 | ALLEN LEUNG | ADDRESS REDACTED | | | BTC 0.000001582027674088<br>ETH 0.000212695713685446<br>MATIC 3.55421269200789 | | |
| 3.1.026193 | ALLEN LEUNG | ADDRESS REDACTED | | | BTC 0.000012359871382555<br>CEL 1.42888558409907<br>ETH 0.0295268317406504 | ETH 0.000000917341941929 | |
| 3.1.026194 | ALLEN LI | ADDRESS REDACTED | | | BTC 4.10573263562655<br>ETH 1.41162139380586 | | |
| 3.1.026195 | ALLEN LIM | ADDRESS REDACTED | | | USDC 7485.67715918142 | USDC 100 | |
| 3.1.026196 | ALLEN LIN | ADDRESS REDACTED | | | BAT 29.9604125710582<br>BTC 0.00148967912914296<br>EOS 0.00614831197062501<br>ETH 0.0681394010856248<br>KNC 4.11966848810363<br>MCDAI 4.55595042121296<br>USDC 0.815890956897835<br>XLM 0.202949158995628 | | |
| 3.1.026197 | ALLEN LIND | ADDRESS REDACTED | | | ADA 0.0608803499616253<br>BTC 0.000000808569317815999<br>DOT 0.0048192655947531<br>ETH 0.000074167932755822 | ADA 123.845132017658<br>BTC 0.00103473742462839<br>DOT 4.47856968004741<br>ETH 0.102640833710959 | |
| 3.1.026198 | ALLEN LU | ADDRESS REDACTED | | | AVAX 43.1356453383433<br>BTC 0.463265009082741<br>ETH 8.7722364033351 | | |
| 3.1.026199 | ALLEN LY NGUYEN | ADDRESS REDACTED | | | BTC 0.000255719774576713<br>DOT 2.21058334572027<br>LINK 0.000238542149857411<br>MATIC 0.570036403141181 | BTC 0.000000095364165025<br>DOT 0.000000390082868928<br>LINK 0.000000376922756298<br>MATIC 106.050628634364 | |
| 3.1.026200 | ALLEN MAHARJAN | ADDRESS REDACTED | | | BNB 0.000226676619119772 | | |
| 3.1.026201 | ALLEN MAREDIA | ADDRESS REDACTED | | | BTC 0.00322367172893586<br>ETH 0.0217580942138308 | | |
| 3.1.026202 | ALLEN MARKOVSKI | ADDRESS REDACTED | | | ADA 744.223207438139<br>BTC 0.000966806709425746 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.026203 | ALLEN MARSH | ADDRESS REDACTED | | | ADA 0.949827372396097<br>BCH 0.00245121203626144<br>ETH 0.00167739336939604<br>LTC 0.0045182998844847<br>MATIC 253.13418366592<br>XLM 543.648639080498 | | |
| 3.1.026204 | ALLEN MCGUIRE | ADDRESS REDACTED | | | CEL 1.08461891880916<br>DASH 0.00437507726656763 | | |
| 3.1.026205 | ALLEN MEYEROVICH | ADDRESS REDACTED | | | ADA 77470.6913679332<br>BTC 0.00188763731087512<br>ETH 23.3928500922017<br>MATIC 178845.199512136<br>USDC 18221.8524429714 | | |
| 3.1.026206 | ALLEN MITCHELL | ADDRESS REDACTED | | | BTC 0.0305674361317154<br>ETH 0.333619235697945<br>USDC 630.200439123439 | | |
| 3.1.026207 | ALLEN MORE | ADDRESS REDACTED | | | AAVE 4.24890143977314<br>BTC 0.316173377341287<br>ETH 5.13491226631924<br>MATIC 1304.49308507034<br>SNX 73.753264735702 | | |
| 3.1.026208 | ALLEN MULLINS | ADDRESS REDACTED | | | AAVE 0.00354859021693678<br>ADA 1.87499312797982<br>BTC 0.000202320865861029<br>DOT 0.192241567323762<br>ETH 0.00611602803483229<br>LINK 0.000019493014941614<br>MATIC 3.72642138467733<br>UNI 0.0755010104671627 | | ADA 0.00000066723456173<br>BTC 0.155974867241483<br>DOT 0.000000000046714635<br>LINK 0.0426900825368471 |
| 3.1.026209 | ALLEN NAYLOR | ADDRESS REDACTED | | | ETH 0.0098338496337462 | | |
| 3.1.026210 | ALLEN NGUYEN | ADDRESS REDACTED | | | BTC 0.00113020922889469<br>DOT 13.5632234149937<br>LTC 0.10181642486829<br>MATIC 34.8724692981723<br>SNX 1090.19405614338 | | |
| 3.1.026211 | ALLEN NOBLE | ADDRESS REDACTED | | | ADA 440.425656493792<br>AVAX 20.4105198714866<br>DOT 0.0408955998913183<br>LINK 0.0172538808394224<br>MATIC 225.926856146505 | | |
| 3.1.026212 | ALLEN ORTIZ | ADDRESS REDACTED | | | ADA 0.136626196130264<br>BTC 0.113451590372132<br>DASH 0.000839873409640003<br>ETH 0.342953948715553<br>LINK 69.22380328349<br>MATIC 1289.79357294894<br>USDC 0.000019362038365848<br>XLM 0.243612383576309 | | |
| 3.1.026213 | ALLEN OSBORNE IV | ADDRESS REDACTED | | | GUSD 0.0147364028093556 | | |
| 3.1.026214 | ALLEN OSGOOD | ADDRESS REDACTED | | | ADA 35.1058989880966<br>BSV 0.040872743508935<br>BTC 0.00083951676382318<br>USDC 0.122764971914717 | ADA 0.000000907329784221<br>BTC 0.000000000467840638<br>USDC 0.000000633952833062 | |
| 3.1.026215 | ALLEN OWEH | ADDRESS REDACTED | | | BTC 0.0101802465468567 | | |
| 3.1.026216 | ALLEN PARK | ADDRESS REDACTED | | | BTC 0.365085396871403<br>ETH 0.0851989949445281<br>SOL 16.8014247043678<br>USDC 13.4871347746114 | | |
| 3.1.026217 | ALLEN PAUL | ADDRESS REDACTED | | | ADA 0.0620054717342215<br>BTC 0.00000035891699584 | | |
| 3.1.026218 | ALLEN PAVIC | ADDRESS REDACTED | | | BTC 0.438979525362791<br>DOT 50.6122120625072<br>ETH 3.12755389450727<br>MATIC 1240.18152056264 | | |
| 3.1.026219 | ALLEN PHILLIPS | ADDRESS REDACTED | | | BTC 0.00210047813073887<br>CEL 11.5661952440267<br>ETH 0.27632752958256<br>USDC 312.96243501598 | | |
| 3.1.026220 | ALLEN PLACK | ADDRESS REDACTED | | | BTC 0.000045161899421165 | | |
| 3.1.026221 | ALLEN PLUMMER | ADDRESS REDACTED | | | BCH 0.000000070257383512<br>BTC 0.000000177468878966<br>ETH 0.00000214167660192<br>GUSD 0.437596692461385 | BCH 0.00209594580378705<br>BTC 0.00000000891262868 | |
| 3.1.026222 | ALLEN POPE | ADDRESS REDACTED | | | BTC 0.315297161205867<br>ETH 0.0313970774489297<br>MATIC 1189.81748046146 | | |
| 3.1.026223 | ALLEN REED | ADDRESS REDACTED | | | BTC 0.00611112968219826<br>ETH 0.0887659806396037<br>MATIC 28.3695308929369 | | BTC 0.02458969 |
| 3.1.026224 | ALLEN REED BARTON | ADDRESS REDACTED | | | BTC 0.000080110372700989 | BTC 0.000000004512622314 | |
| 3.1.026225 | ALLEN REID | ADDRESS REDACTED | | | ADA 0.0366518675802572<br>BTC 0.000012701560699965<br>DOT 0.00330650896117875<br>ETH 0.000025928415595306<br>MATIC 0.0100400617127028<br>USDC 0.441493264754486<br>XLM 0.0715120507980369 | BTC 0.000000323648915704<br>DOT 0.000000656202454545<br>ETH 0.000003094330985397<br>MATIC 0.000000250378368745 | |
| 3.1.026226 | ALLEN RICHARDSON | ADDRESS REDACTED | | | BTC 0.0000081473444331 | | |
| 3.1.026227 | ALLEN RISHE | ADDRESS REDACTED | | | BTC 0.0260342856679318 | | |
| 3.1.026228 | ALLEN RIVERA | ADDRESS REDACTED | | | CEL 0.336546772426664<br>ETH 0.00669295218887707 | | |
| 3.1.026229 | ALLEN ROBERT WEISS | ADDRESS REDACTED | | | AAVE 0.000034388115829617<br>BAT 0.000365175872890618<br>BCH 0.000007177352349938<br>BTC 3.00776021890284<br>CEL 2876.60424308091<br>COMP 0.000014996318311407<br>DASH 0.00000700707289035399<br>ETC 0.000123403251060087<br>ETH 557.845219707616<br>LTC 0.000013284913446674<br>MATIC 0.0399400282967197<br>SNX 0.00460241600190545<br>UNI 0.000375554298169601<br>XLM 0.00122857710197674<br>ZEC 0.000002621242456015<br>ZRX 0.00092585737636775 | | |
| 3.1.026230 | ALLEN RONDÓN | ADDRESS REDACTED | | | BTC 0.0969282716620878<br>CEL 2.92464869003089<br>ETH 0.78525978506556 | | |
| 3.1.026231 | ALLEN ROSSMAN | ADDRESS REDACTED | | | BTC 0.000538338331011313<br>ETH 0.0465337602255591 | | |
| 3.1.026232 | ALLEN RUEHR | ADDRESS REDACTED | | | BTC 0.0649914972196514<br>ETH 0.380952406646446 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.026233 | ALLEN RUSS | ADDRESS REDACTED | | | AAVE 0.000393501460871458<br>ADA 86.751055733032<br>AVAX 1.78560420875931<br>BTC 0.0811727394938124<br>DOT 1.43101938511268<br>MATIC 71.9527763290639<br>SOL 17.0378698300758<br>USDC 0.00204486576614606 | | |
| 3.1.026234 | ALLEN RUSSELL ADAMS-ARTIS JR. | ADDRESS REDACTED | | | BAT 0.00387316344919056<br>BTC 0.143991673843311<br>ETH 0.669094027195856<br>USDC 0.0726489731322468 | BTC 0.00209560974498434<br>USDC 95.5994239698512 | |
| 3.1.026235 | ALLEN RUSSELL WRIGHT | ADDRESS REDACTED | | | ADA 10.0849774778131<br>BTC 0.00101517784497907<br>SNX 0.483327993329509 | | |
| 3.1.026236 | ALLEN RUTLEDGE | ADDRESS REDACTED | | | BTC 0.000939929011623191<br>ETH 1.37199384876202<br>XRP 100.655593 | ETH 0.2458878 | |
| 3.1.026237 | ALLEN SABIANI | ADDRESS REDACTED | | | BTC 0.000066361274961705<br>USDC 0.69705531986786 | | |
| 3.1.026238 | ALLEN SANCHEZ | ADDRESS REDACTED | | | BTC 0.000293207710688207<br>SOL 0.459329973271424 | SOL 0.895699106 | |
| 3.1.026239 | ALLEN SANTIAGO | ADDRESS REDACTED | | | BTC 0.0355736233612137<br>ETH 0.253742492759354<br>SOL 4.98191299559277 | | |
| 3.1.026240 | ALLEN SASSMAN | ADDRESS REDACTED | | | MCDAI 31.7868694814932<br>SNX 533.307253149543 | | |
| 3.1.026241 | ALLEN SCOTT JR | ADDRESS REDACTED | | | BTC 0.00274250490539219 | | |
| 3.1.026242 | ALLEN SEAL | ADDRESS REDACTED | | | BTC 0.00194789866162392<br>USDC 0.166594061327964 | | |
| 3.1.026243 | ALLEN SETTLE | ADDRESS REDACTED | | | ADA 73.6000347029566<br>BTC 0.0223662249347505<br>CEL 1.10521776617816<br>DOT 1.17655122483458<br>LINK 8.08426236360805<br>MATIC 110.352664010962<br>SOL 1.12550072075645 | | |
| 3.1.026244 | ALLEN SHIH LUNG CHIU | ADDRESS REDACTED | | | ADA 0.250662024354775<br>BTC 0.000001909740406644<br>DOT 0.000097946645921771<br>ETH 0.000170764142982441<br>XRP 1.01853762702631 | | |
| 3.1.026245 | ALLEN SIMS | ADDRESS REDACTED | | | AAVE 0.000268731890765371<br>ADA 0.37124106433381<br>AVAX 34.8790170032495<br>BTC 0.543924245626123<br>CEL 888.80482543229<br>DOT 184.933213690647<br>ETH 0.124787396854576<br>LINK 0.104573885087666<br>MATIC 2702.49141986925<br>SNX 0.327151981608551<br>SUSHI 0.0573530432588517 | AAVE 0.312034473501278<br>BTC 0.00653125 | |
| 3.1.026246 | ALLEN SINGH | ADDRESS REDACTED | | | BTC 0.00137567673499313<br>ETH 5.18572373253103<br>LTC 10.667274714466 | | |
| 3.1.026247 | ALLEN SIT | ADDRESS REDACTED | | | CEL 8.40208767011152<br>TUSD 234 | | |
| 3.1.026248 | ALLEN SKELTON | ADDRESS REDACTED | | | BTC 0.000017730111964442<br>CEL 1.09945500998105<br>ETH 0.000160401987723899<br>ZRX 0.142666340858215 | | |
| 3.1.026249 | ALLEN SMITH | ADDRESS REDACTED | | | BTC 1.20168444144082<br>CEL 3699.81967291965<br>DOT 0.786318133790707<br>ETH 11.9108645092611 | | |
| 3.1.026250 | ALLEN SONGCO | ADDRESS REDACTED | | | BTC 0.00107818519865529<br>MANA 157.047692259318<br>MATIC 159.801857848976<br>SUSHI 16.3592368613266 | | |
| 3.1.026251 | ALLEN STEPHENSON | ADDRESS REDACTED | | | BTC 0.000307485423780688<br>LINK 0.0152074490292736<br>MATIC 1.98433623131694<br>SOL 0.115631156814507 | BTC 0.000000009216691259<br>SOL 0.000000000938880909 | |
| 3.1.026252 | ALLEN STEWART | ADDRESS REDACTED | | | BTC 0.00000628992284729<br>ETH 0.000014353771491972<br>USDC 0.321995028862271<br>XLM 25.7013309519871 | | |
| 3.1.026253 | ALLEN SZCZEPEK JR | ADDRESS REDACTED | | | BTC 0.513900699907186<br>ETH 2.33897539184313 | | |
| 3.1.026254 | ALLEN TAKAWIRA | ADDRESS REDACTED | | | CEL 40.9699270654506 | | |
| 3.1.026255 | ALLEN TAN | ADDRESS REDACTED | | | BTC 0.350468560560382<br>CEL 447.436170934443<br>ETH 0.00161494003700245 | | |
| 3.1.026256 | ALLEN TAN | ADDRESS REDACTED | | | USDC 0.0020498496037089 | | |
| 3.1.026257 | ALLEN TAN | ADDRESS REDACTED | | | BTC 0.000581415451330074<br>ETH 0.0010280797231617<br>USDC 0.779860376836045 | | |
| 3.1.026258 | ALLEN TEDJO | ADDRESS REDACTED | | | CEL 153.138630553426<br>LINK 0.00907256929803932<br>USDT ERC20 0.157035033454423 | | |
| 3.1.026259 | ALLEN THOK | ADDRESS REDACTED | | | BTC 0.00279006419157859<br>CEL 135.706962761186<br>DOT 0.168663682031002<br>EOS 0.0505427879201966<br>ETH 0.000642058819260926<br>LPT 2.17058423<br>LTC 0.00376165707400355<br>USDC 3.5697594088203 | | |
| 3.1.026260 | ALLEN THOMAS | ADDRESS REDACTED | | | BTC 0.0967770560400046<br>ETH 0.000001306661422712<br>LINK 193.984464852499<br>SNX 360.141303661919 | | |
| 3.1.026261 | ALLEN THOMPSON | ADDRESS REDACTED | | | BTC 0.000029922928634652<br>MATIC 4.25374982836087<br>SNX 0.0515264707445891<br>XLM 0.050739050303186 | | |
| 3.1.026262 | ALLEN TRAN | ADDRESS REDACTED | | | BTC 0.274424165871817<br>ETH 3.82645270617955<br>MATIC 8268.93538044707<br>SNX 240.378407804591 | BTC 0.000913116844513351<br>ETH 0.0135415049273162 | |
| 3.1.026263 | ALLEN TUNSTALL | ADDRESS REDACTED | | | ETH 0.000021066072209066 | | |
| 3.1.026264 | ALLEN VARDANYAN | ADDRESS REDACTED | | | ADA 2979.4419640349<br>BTC 0.00088299815770729<br>DOT 71.5944114239282<br>ETH 3.93800780152286<br>LINK 0.00311560779029152<br>LTC 8.859373161167<br>MCDAI 0.500528379585599 | BTC 0.000007188451586155<br>MCDAI 0.63 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.026265 | ALLEN VINCENNCE MCCLURE JR | ADDRESS REDACTED | | | BTC 0.000000461584602828<br>LINK 0.0000616419748327219<br>MATIC 0.00402053236070113<br>MCDAI 0.0019545562908505<br>UNI 0.000011170975961018 | BTC 0.000000001632262731<br>LINK 0.335617773372602<br>MATIC 6.30979488121706<br>MCDAI 20.5321667268632 | |
| 3.1.026266 | ALLEN WALKER | ADDRESS REDACTED | | | | BTC 0.00051338 | |
| 3.1.026267 | ALLEN WASHINGTON | ADDRESS REDACTED | | | BTC 0.0139864689843292<br>LTC 1.15107815059576<br>SGB 50.2164327650141<br>XRP 328.485234256062 | | |
| 3.1.026268 | ALLEN WEISS | ADDRESS REDACTED | | | BTC 0.000001020079170884<br>CEL 1.09945500998105<br>DASH 0.0293239568259343<br>ETH 0.000008765408461386<br>LTC 0.00002129617978405<br>OMG 0.887166363735803<br>SGB 0.00167911045374586<br>USDC 3.03011694749279<br>XLM 0.104274811990985<br>XRP 0.011221942057344 | | |
| 3.1.026269 | ALLEN WEN | ADDRESS REDACTED | | | ETH 8.98775994047213 | | |
| 3.1.026270 | ALLEN WESLEY REMSCHEL | ADDRESS REDACTED | | | BTC 0.000203155527093018 | BTC 0.000000603450785835<br>MCDAI 17 | |
| 3.1.026271 | ALLEN WEST | ADDRESS REDACTED | | | ADA 46322.4259952614<br>AVAX 12.0026281608853<br>BAT 2982.92065090311<br>BTC 0.447608668219189<br>CEL 66.6634080009438<br>DOT 12.2386740914522<br>EOS 44.25317449126<br>ETC 414.865552107917<br>ETH 1.5726379178206<br>LINK 32.5688672897016<br>OMG 2.81057244820698<br>SGB 245.004441873772<br>SOL 95.1689584219915<br>UNI 383.090495966567<br>USDC 7.39061628256279<br>XLM 1162.4982744547<br>XRP 1753.15435633567<br>ZRX 2130.15369894953 | | |
| 3.1.026272 | ALLEN WESTCOTT | ADDRESS REDACTED | | | ADA 182.559982689792<br>BTC 0.00127496973913728 | | |
| 3.1.026273 | ALLEN WHITE | ADDRESS REDACTED | | | BTC 0.000211248740150274<br>LTC 0.00801573002671783<br>MATIC 8.75265714903196<br>USDC 0.0308534722439421<br>XLM 18.1594134460575 | BTC 0.353161282077259<br>LINK 59.8148<br>LTC 26.1191188110011<br>MATIC 0.000000049402123523<br>SOL 160.34772<br>USDC 0.000357562922641406<br>XLM 100836.344101347 | |
| 3.1.026274 | ALLEN WIGGINS | ADDRESS REDACTED | | | AAVE 0.00414219955229439<br>ADA 3030.72377749538<br>BTC 0.107545409364594<br>CEL 2639.05707891045<br>DOT 0.824654287584917<br>ETH 1.016155992584<br>LINK 50.6791617240877<br>MANA 0.180669129932688<br>MATIC 1022.01323374833<br>MCDAI 25.853913112698<br>OMG 0.0187593887066778<br>SNX 111.163102114576<br>UNI 285.157266175593<br>USDC 1647.86560055646<br>USDT ERC20 510.942966997469<br>XLM 0.817854522067248<br>XRP 1.27525737177149<br>ZEC 10.2664074546272 | USDT ERC20 200 | |
| 3.1.026275 | ALLEN WILKES | ADDRESS REDACTED | | | ADA 257.840383412143<br>BTC 0.124703550589396<br>ETH 0.508122478013546<br>USDC 1235.89058637071 | ADA 571.004425<br>BTC 0.11201517<br>ETH 0.59334740683514 | |
| 3.1.026276 | ALLEN WILLIAMS | ADDRESS REDACTED | | | BTC 0.00404459107000485<br>BUSD 10.4408130875546<br>MATIC 0.256582422072194<br>SOL 0.00280199409073834<br>XLM 151.329860144266 | SOL 0.000000000008664392 | |
| 3.1.026277 | ALLEN WILLIAMS, JR | ADDRESS REDACTED | | | ADA 0.000167974957884225<br>BCH 0.000002498141577557<br>BTC 0.000000136377469697<br>ETH 0.000000930156391911<br>LINK 0.00966062664136805<br>USDT ERC20 0.000406696195193833<br>XLM 0.0412915635973902 | ADA 0.196202859535979<br>BCH 0.00939424197331903<br>BTC 0.00000043956956514<br>ETH 0.000740569622778017<br>USDC 28.456<br>USDT ERC20 0.274731044753826<br>XLM 0.0127067696461847 | |
| 3.1.026278 | ALLEN WINATA | ADDRESS REDACTED | | | BTC 0.0219679905035545<br>CEL 0.333451062500853<br>ETH 0.160331626080129<br>UNI 5.57255707182887<br>XLM 363.778922319705<br>XRP 421.626187827704 | | |
| 3.1.026279 | ALLEN WINEBARGER | ADDRESS REDACTED | | | DOT 5.23835405017326<br>USDC 118.431863136193<br>XLM 4135.69000101744 | | |
| 3.1.026280 | ALLEN WOERNER | ADDRESS REDACTED | | | BTC 0.00253539158204312<br>USDC 8.19910884722957 | | |
| 3.1.026281 | ALLEN WONG | ADDRESS REDACTED | | | BTC 1.46041434464895<br>ETH 33.3257367604346 | | |
| 3.1.026282 | ALLEN WONG | ADDRESS REDACTED | | | BTC 0.00392508994609239<br>DOT 13.0701218791035<br>ETH 0.16162738541045<br>USDC 0.456748202046414 | | |
| 3.1.026283 | ALLEN WU | ADDRESS REDACTED | | | BTC 0.00193745369630127<br>ETH 0.0434306760286482<br>LINK 0.613568596821736<br>MCDAI 24.8054876824798<br>OMG 0.692341163341466<br>UNI 0.377450777226579 | | |
| 3.1.026284 | ALLEN YANG | ADDRESS REDACTED | | | AAVE 0.00388244761843922<br>BTC 0.0024872084507259<br>USDC 1.50431404768421 | | |
| 3.1.026285 | ALLEN YANG | ADDRESS REDACTED | | | BTC 0.265038568495807<br>ETH 8.58741629813108 | | |
| 3.1.026286 | ALLEN YAU | ADDRESS REDACTED | | | ADA 661.347565687497<br>BTC 0.0102150442484016<br>DOT 0.0236803769742197<br>MATIC 2140.62081122364 | | |
| 3.1.026287 | ALLEN YE | ADDRESS REDACTED | | | BTC 3.10707147137585 | | |
| 3.1.026288 | ALLEN YE | ADDRESS REDACTED | | | BTC 0.148930171471213<br>ETH 0.47266592650605 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.026289 | ALLEN YEM | ADDRESS REDACTED | | | AAVE 0.00041419920557532<br>ADA 0.000793594778422536<br>BTC 0.027722797929481<br>COMP 0.00021188357902796<br>DOT 0.0059276681955208<br>ETH 0.204252795767465<br>LINK 0.00218076457991502<br>MATIC 877.8367515267<br>USDC 0.00332132662778786<br>USDT ERC20 247.725939610875<br>XLM 0.0953222686721741 | | |
| 3.1.026290 | ALLEN YODER | ADDRESS REDACTED | | | AAVE 0.000236901176416393<br>BTC 0.000245580793982175<br>COMP 0.00101868279383099<br>DASH 0.000586804170798682<br>ETH 0.000007343494066638<br>SNX 0.00338673367863076<br>UNI 0.00168120366024508<br>USDC 0.0213843101523713<br>ZEC 0.000720651194726774<br>ZRX 0.00938273384723602 | AAVE 0.00260587221772006<br>BTC 0.00000092<br>COMP 0.000000216341954521<br>DASH 0.00000056<br>ETH 0.00225191870904304<br>SNX 0.0524741833101994<br>UNI 0.0503472979377268<br>USDC 11.92<br>ZEC 0.00000051<br>ZRX 0.0526826502604581 | |
| 3.1.026291 | ALLEN YU | ADDRESS REDACTED | | | ETH 0.0796348444322754 | | |
| 3.1.026292 | ALLEN ZHANG | ADDRESS REDACTED | | | BTC 0.0292496580273749<br>ETH 15.2629282275454 | ETH 0.3358994937329 | |
| 3.1.026293 | ALLEN ZHAO | ADDRESS REDACTED | | | AAVE 0.227935053240166<br>BTC 0.0486872948118954<br>COMP 0.295369821677769<br>EOS 2.87399351057887<br>ETH 0.310828423637166<br>LINK 7.30788684604761<br>LTC 0.261334898741283<br>MANA 0.00379114400847696<br>MATIC 284.566796518515<br>UNI 2.90542543839669<br>USDC 111.664596515591<br>USDT ERC20 112.902114762894<br>XLM 298.954195322598 | | |
| 3.1.026294 | ALLEN ZHENG | ADDRESS REDACTED | | | BTC 0.00410032001456022<br>ETH 0.0256783758242309<br>USDC 433.178163389785 | | |
| 3.1.026295 | ALLEN ZHOU | ADDRESS REDACTED | | | BTC 0.00079369528794474 | | |
| 3.1.026296 | ALLENA FLOOD | ADDRESS REDACTED | | | BTC 0.00109646102364148<br>DOT 4.00320143579514<br>ETH 0.534314280391175 | | |
| 3.1.026297 | ALLENDY DOXY | ADDRESS REDACTED | | | AAVE 0.00024306552309185<br>ADA 0.0199372531742378<br>BCH 0.000006994371339407<br>BTC 0.0000000110499173829999<br>DOT 1.43172212719846<br>ETH 0.0000299445366689199<br>LINK 0.812799737405967<br>MANA 0.00579738725839215<br>MATIC 35.1623165626245<br>PAX 16.686412946724<br>SNX 7.3312832904661<br>USDC 0.156827602636093<br>USDT ERC20 14.4611869076468<br>WBTC 0.000867405590448583 | ADA 0.000000918953647626<br>BCH 0.000000007957356758<br>BTC 0.000008153080121441<br>USDC 0.000000149905801307 | |
| 3.1.026298 | ALLENDY PEREZ | ADDRESS REDACTED | | | AAVE 0.00465096673005415<br>CEL 1.15467750953435<br>DASH 0.00461274578013338<br>LTC 0.00254364873963169<br>MATIC 0.184030798218238<br>USDC 0.000404789366196287<br>ZEC 0.00198753139266595 | | |
| 3.1.026299 | ALLENE ACOSTA | ADDRESS REDACTED | | | ADA 0.542161670488234<br>BTC 0.0000011328365295779<br>ETH 0.00040110475282033<br>USDC 18.084844506833 | ADA 648.152787157792<br>BTC 0.000853732649060008<br>ETH 0.326796286948859<br>USDC 12510.0268555481 | |
| 3.1.026300 | ALLEN-JUSTIN BLANCO | ADDRESS REDACTED | | | LINK 296.318816672554<br>SGB 1500.31890980619<br>XRP 0.000000411097156655 | | |
| 3.1.026301 | ALLENSANDRA MADDELA | ADDRESS REDACTED | | | BTC 0.000000001865045653<br>TUSD 0.446513946339645 | | |
| 3.1.026302 | ALLERGY & ASTHMA CONSULTANTS OF MONTANA MONTANA | ADDRESS REDACTED | | | USDC 5570.94142401854 | | |
| 3.1.026303 | ALLES MARIUS | ADDRESS REDACTED | | | BTC 0.000000006859458218<br>CEL 1.91660895351697 | | |
| 3.1.026304 | ALLEX BENNETT | ADDRESS REDACTED | | | BTC 0.000014791242459762<br>CEL 2.63391059686645<br>DASH 0.000000001210014664<br>DOT 0.000000000000747642<br>LTC 0.000003361583531639<br>USDC 0.0219418086088815<br>USDT ERC20 0.000000464475092051 | | |
| 3.1.026305 | ALLEXUS ARMSTRONG | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.026306 | ALLEYNE CINTRA | ADDRESS REDACTED | | | BTC 0.503203520658169<br>CEL 1.31926363624091<br>ETH 24.5748099490996<br>USDC 0.00561911214663632<br>USDT ERC20 22.4870339302029 | | |
| 3.1.026307 | ALLI CLUTE | ADDRESS REDACTED | | | ADA 0.136002780924586<br>BTC 0.0389195964155043<br>DOT 0.00594801502216378<br>ETH 2.66808549013304 | | |
| 3.1.026308 | ALLI HARRIS | ADDRESS REDACTED | | | BTC 0.00303917149607105<br>MATIC 542.191144539772 | | |
| 3.1.026309 | ALLI HEILMAN | ADDRESS REDACTED | | | BTC 0.000840952447440317<br>ETH 0.129637600380017<br>USDC 105.218610705981 | | |
| 3.1.026310 | ALLI HRNCIC | ADDRESS REDACTED | | | ETH 0.00172019607980737 | | |
| 3.1.026311 | ALLIANCE SERVICE INC | 1209 ORANGE STREET, WILMINGTON, DELAWARE 19801 | | | BTC 23.4621165788801 | BTC 2.2868983 | |
| 3.1.026312 | ALLIANVI MAHUDJRO ULRICH CONSTANT | ADDRESS REDACTED | | | BTC 0.00002338<br>CEL 0.01850893611395 | | |
| 3.1.026313 | ALLICIA BRETON | ADDRESS REDACTED | | | BTC 0.000395887349481663<br>CEL 0.580655958601581<br>ETH 0.0122176680916288<br>LINK 0.1251836367981<br>LTC 0.0214533353611645<br>SGB 418.30959183566<br>SNX 0.686658184326054<br>XLM 1.61234267010673<br>XRP 3.78680446800659 | | |
| 3.1.026314 | ALLIE MCGUFFIN | ADDRESS REDACTED | | | BTC 0.463719582814316<br>ETH 1.62688518963068 | LINK 14.38708479 | |
| 3.1.026315 | ALLIE MENG | ADDRESS REDACTED | | | BTC 0.000021269254075253<br>LTC 0.000041581819281302<br>UNI 0.0456861893114621 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.026316 | ALLIE SHAPERO | ADDRESS REDACTED | | | AAVE 0.0210461001055482<br>ADA 0.449780602537096<br>BTC 0.000183088508457622<br>COMP 0.000247913164548577<br>DOT 0.108549185109543<br>ETH 2.25717247454312<br>LINK 0.0548148544761637<br>MANA 0.252822642225945<br>MATIC 1.9035900829068<br>SNX 0.100861392083265<br>USDC 0.937687629809558<br>USDT ERC20 2.69909358220276<br>XLM 1.4241534250908<br>XRP 879.778588 | | |
| 3.1.026317 | ALLIE SYADIQIN | ADDRESS REDACTED | | | BCH 0.000481275840854746<br>BTC 0.000159018448491045<br>CEL 10.0439580125774<br>ETH 0.000239886957734375 | | |
| 3.1.026318 | ALLIETHIA WILSON | ADDRESS REDACTED | | | BTC 0.00102731881536549<br>DOT 5.21381348391626<br>ETH 0.20835898569169 | | |
| 3.1.026319 | ALLINY DIONETE | ADDRESS REDACTED | | | ETH 0.00003974073802869 | | |
| 3.1.026320 | ALLIOT MATHIEU | ADDRESS REDACTED | | | BTC 0.000388099604571607<br>CEL 91.0688961548789<br>SGB 3928.96905869138<br>XLM 0.536840239866407<br>XRP 0.00111468148311329 | | |
| 3.1.026321 | ALLIOUCHA ESTEVE | ADDRESS REDACTED | | | AAVE 0.000008528903668125<br>ADA 1521.16491332691<br>BTC 0.000000407781538354<br>CEL 0.0444599749688592<br>EOS 0.00137386536017508<br>ETH 9.49941642337917<br>MATIC 37218.8027482811<br>SGB 0.405950363925546<br>XLM 0.0476576367559589<br>XRP 0.000832323078416784 | | |
| 3.1.026322 | ALLISHA OLECHOVSKI | ADDRESS REDACTED | | | BCH 0.048434802534636<br>BTC 0.00149674238343548<br>ETH 0.00872505680471164 | | |
| 3.1.026323 | ALLISON ACCURSO DALE | ADDRESS REDACTED | | | BTC 0.000002792211334314<br>CEL 2.06173021802381<br>LINK 0.0631013730181922<br>SNX 0.001<br>USDC 538.948488842531<br>USDT ERC20 20.3176824078839 | | |
| 3.1.026324 | ALLISON ADAMS | ADDRESS REDACTED | | | BTC 0.000032288871151708 | | |
| 3.1.026325 | ALLISON ADISA | ADDRESS REDACTED | | | USDC 0.0010821990059231 | | |
| 3.1.026326 | ALLISON AIELLO | ADDRESS REDACTED | | | BTC 0.0170306140031857<br>ETH 1.10857779763957 | | |
| 3.1.026327 | ALLISON ALTHAUSER | ADDRESS REDACTED | | | ADA 7.35584345158892<br>BCH 0.0014988303095331<br>BTC 0.000001618834579736<br>DOT 0.0146083680021036<br>ETH 0.000654730043047007<br>MANA 0.0710526073345932<br>PAXG 0.000151459858507749<br>USDC 2.01478352031312 | | |
| 3.1.026328 | ALLISON ANDREWS | ADDRESS REDACTED | | | AAVE 3.18739478367473<br>BTC 0.132968472007637<br>CEL 417.227619961728<br>ETH 1.26941869279067<br>XRP 690.927504917405 | | |
| 3.1.026329 | ALLISON APPLETON | ADDRESS REDACTED | | | ADA 1243.94231690024<br>BTC 0.0175076075538008<br>CEL 3470.9188245837<br>DOT 54.5994<br>LUNC 212.826350683452<br>MATIC 15663.6438587047<br>SOL 0.0749044750700684<br>USDC 2564.57928260557 | | |
| 3.1.026330 | ALLISON BALL | ADDRESS REDACTED | | | BTC 0.0448155697480038 | | |
| 3.1.026331 | ALLISON BANISTER | ADDRESS REDACTED | | | BTC 0.000136318555621776<br>DOT 0.0925456050115137<br>ETH 0.00108523624513445 | | |
| 3.1.026332 | ALLISON BAXTER | ADDRESS REDACTED | | | BTC 0.707158179540805<br>ETH 11.9896284355812<br>MCDAI 40.6832968658678 | | |
| 3.1.026333 | ALLISON BEANE | ADDRESS REDACTED | | | BTC 0.125135779282137 | | |
| 3.1.026334 | ALLISON BEARDSLEY | ADDRESS REDACTED | | | BTC 0.00129882761213513<br>DOT 27.0620178993568<br>ETH 0.120482105630982 | BTC 0.02777147<br>DOT 11.268417726 | |
| 3.1.026335 | ALLISON BINGHAM | ADDRESS REDACTED | | | BTC 0.0619812659330315 | | |
| 3.1.026336 | ALLISON BINGHAM | ADDRESS REDACTED | | | BTC 0.000626087175779751 | | |
| 3.1.026337 | ALLISON BRADBURY | ADDRESS REDACTED | | | BTC 0.0145619031596666<br>USDC 2813.36571420088 | | |
| 3.1.026338 | ALLISON BRADFORD VOLKOV | ADDRESS REDACTED | | | AVAX 5.05342593944865<br>BTC 0.000540836028904423<br>CEL 37.6530420739153<br>ETH 0.00771009745545225<br>MATIC 934.805571474709<br>USDT ERC20 2024.32210801428 | | |
| 3.1.026339 | ALLISON BROOKE MCCONNELL | ADDRESS REDACTED | | | BTC 0.0114618378038167 | | |
| 3.1.026340 | ALLISON CALDEIRA | ADDRESS REDACTED | | | CEL 0.216809001502601<br>XRP 102.164208 | | |
| 3.1.026341 | ALLISON CAMPO | ADDRESS REDACTED | | | BTC 0.255630956695408 | | |
| 3.1.026342 | ALLISON CAREY | ADDRESS REDACTED | | | USDC 280.94968497356 | | |
| 3.1.026343 | ALLISON CASTELLANOS | ADDRESS REDACTED | | | ADA 0.103540021901984<br>BTC 0.000000184319660504<br>MATIC 0.000786770581882279 | | |
| 3.1.026344 | ALLISON CHAPMAN | ADDRESS REDACTED | | | BTC 0.00115468715496099<br>USDC 13788.6200425303 | | |
| 3.1.026345 | ALLISON COPP | ADDRESS REDACTED | | | ADA 0.415268671397251<br>BTC 0.000259434165805994 | ADA 0.000000728353625994<br>BTC 0.000000326017747796 | |
| 3.1.026346 | ALLISON CRANDALL | ADDRESS REDACTED | | | BTC 0.00675766222156837<br>ETH 1.1054953695816 | | |
| 3.1.026347 | ALLISON CULBRETH CHAN | ADDRESS REDACTED | | | | BTC 0.367175090539003<br>CEL 82.3046<br>ETH 10 | |
| 3.1.026348 | ALLISON CURTIS | ADDRESS REDACTED | | | BTC 0.0181369427133742<br>USDC 0.280010153607881 | | |
| 3.1.026349 | ALLISON DAILEY | ADDRESS REDACTED | | | BTC 0.010439327229339 | | |
| 3.1.026350 | ALLISON DARBONE | ADDRESS REDACTED | | | BTC 0.00268787633455731<br>ETH 0.259285456444416<br>XRP 78.798368 | ETH 0.0375946228822879 | |
| 3.1.026351 | ALLISON DOLIN | ADDRESS REDACTED | | | BTC 0.0000006407118055551999<br>GUSD 0.951913566630263 | | |
| 3.1.026352 | ALLISON DOMINIQUE ORSONI | ADDRESS REDACTED | | | BTC 0.000788389493441606 | | |
| 3.1.026353 | ALLISON DONNELLY | ADDRESS REDACTED | | | BTC 0.000005066524654561 | | |
| 3.1.026354 | ALLISON EISEN | ADDRESS REDACTED | | | USDC 20953.4622469334 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.026355 | ALLISON ELMORE ISLEY | ADDRESS REDACTED | | | ETH 0.00366403687658151 | | |
| 3.1.026356 | ALLISON ESCALERA | ADDRESS REDACTED | | | BTC 0.00121367437673211<br>ETH 0.218387644911463<br>LINK 17.7124847853489<br>MCDAI 42.3458787625711 | | |
| 3.1.026357 | ALLISON FERRERA | ADDRESS REDACTED | | | BTC 0.00516935188055243 | | |
| 3.1.026358 | ALLISON FRANCIS | ADDRESS REDACTED | | | BTC 0.00890473795946747 | | |
| 3.1.026359 | ALLISON FRAZIER | ADDRESS REDACTED | | | BTC 0.0574344211973616 | | |
| 3.1.026360 | ALLISON GAYHEART | ADDRESS REDACTED | | | ADA 5419.93937729286<br>BTC 0.185865341243883<br>ETH 3.01346866315261<br>LINK 19.1699277511323<br>LTC 5.51645036728619<br>SOL 13.452421027612 | | |
| 3.1.026361 | ALLISON GLORY BARKER | ADDRESS REDACTED | | | | BTC 0.00165627718813031<br>USDC 25400 | |
| 3.1.026362 | ALLISON GOLSON | ADDRESS REDACTED | | | BTC 0.000001284002490997<br>GUSD 1675.12388638332 | | |
| 3.1.026363 | ALLISON GRANGÉ | ADDRESS REDACTED | | | ADA 0.0997285044315068<br>BNB 0.00189335447202545<br>BTC 0.000008477403141899<br>ETH 0.00188689438435371<br>MATIC 0.348843477415674<br>USDC 0.424008087834537 | | |
| 3.1.026364 | ALLISON GRAUB | ADDRESS REDACTED | | | BTC 0.0000171005763651209 | BTC 0.0138293955531553 | |
| 3.1.026365 | ALLISON GUNTER | ADDRESS REDACTED | | | CEL 1010.80734386977 | | |
| 3.1.026366 | ALLISON HAYS | ADDRESS REDACTED | | | BTC 0.220817159481906<br>ETH 0.521003202143467<br>USDC 40.1271165755634 | | BTC 0.07324268<br>ETH 0.512543535278535<br>USDC 0.000370447578020428 |
| 3.1.026367 | ALLISON HELLMICH-ISERSON | ADDRESS REDACTED | | | BTC 0.0151714627932604<br>USDC 5.32514428264353 | | |
| 3.1.026368 | ALLISON HERRINGTON | ADDRESS REDACTED | | | ADA 432.115903819632<br>BTC 0.00123183503063283<br>DOT 0.00344260197354295<br>SNX 10.096733486921<br>USDC 0.783641211475931 | | |
| 3.1.026369 | ALLISON HICKINBOTHAM | ADDRESS REDACTED | | | AAVE 5.12426445459184<br>BTC 0.00155511780538933<br>COMP 4.6075264544847<br>ETH 0.875205617511672<br>LINK 49.0558224362795<br>SNX 73.808743666174<br>UNI 111.514757225529<br>ZEC 10.2647860447026<br>ZRX 1806.44683767838 | | |
| 3.1.026370 | ALLISON HOLME | ADDRESS REDACTED | | | ADA 0.359123147494061<br>BTC 0.0000583053059369369<br>ETH 0.00224467589960202<br>MATIC 0.421722164714095<br>SNX 1.0366169625177 | | |
| 3.1.026371 | ALLISON HWANG | ADDRESS REDACTED | | | AVAX 11.1685310115104<br>BNT 327.792934356981<br>BTC 0.000912720638892528<br>MATIC 2584.8884828367<br>SNX 124.399528938492<br>SUSHI 0.0389868166809064<br>USDC 1499.86300014099 | | |
| 3.1.026372 | ALLISON HYLAND | ADDRESS REDACTED | | | BAT 1.2742050327645<br>ETH 0.00510714319593318<br>LINK 0.0436733062333266<br>MANA 0.371652323937008<br>MATIC 10.742285205308 | BAT 4703.50097325497<br>ETH 3.80590540034873<br>LINK 92.5573879460769<br>MANA 5492.16213684678<br>MATIC 5621.4849063562 | |
| 3.1.026373 | ALLISON JANRAY | ADDRESS REDACTED | | | ETH 0.000265175539625086 | | |
| 3.1.026374 | ALLISON JANZEN | ADDRESS REDACTED | | | BTC 0.0266201101772982<br>CEL 19.90070813492<br>ETH 1.21511368045188<br>LTC 1.70044773937776<br>MATIC 233.500233945367 | | |
| 3.1.026375 | ALLISON JENNIFER CHEN | ADDRESS REDACTED | | | BTC 0.00115974653262579<br>ETH 16.4201645304151 | BTC 0.017236 | |
| 3.1.026376 | ALLISON JOHNSON | ADDRESS REDACTED | | | BTC 0.00119852783487471<br>USDC 5205.23863077738 | | |
| 3.1.026377 | ALLISON JOHNSON | ADDRESS REDACTED | | | BTC 0.000883923639862121<br>ETH 2.17267760060635 | | |
| 3.1.026378 | ALLISON JUNETTE SPARKS | ADDRESS REDACTED | | | 1INCH 238.423474253332<br>AAVE 4.15139087258533<br>ADA 790.640820902085<br>BAT 12898.1192297665<br>BCH 11.5732112664489<br>BNT 114.654053315931<br>BTC 0.366897968772446<br>COMP 5.13840452058536<br>DASH 0.25775249872945<br>DOT 21.4782723742485<br>ETC 36.7504123471949<br>ETH 3.82102511363365<br>LINK 20.0693018477248<br>LTC 6.13139429829772<br>MATIC 3729.162598632<br>OMG 22.0833235340208<br>SNX 27.8786902779442<br>SOL 10.1362332525521<br>UNI 152.838858899674<br>USDC 26158.9398163102<br>USDT ERC20 1240.99086857684<br>XRP 1000<br>ZRX 9016.43508654034 | USDT ERC20 13969.556969 | |
| 3.1.026379 | ALLISON KAREN-SWENSON | ADDRESS REDACTED | | | BTC 0.00114701300670802<br>USDC 27.0027195181752 | | |
| 3.1.026380 | ALLISON KEMMERLING | ADDRESS REDACTED | | | BTC 0.000838104158790096<br>ETH 0.321505079495824 | | |
| 3.1.026381 | ALLISON KIKAUKA | ADDRESS REDACTED | | | BTC 0.0341517664846739<br>CEL 28.2913518292749 | | |
| 3.1.026382 | ALLISON LAI | ADDRESS REDACTED | | | BTC 0.0146267823089874<br>ETH 0.221992771055928<br>LTC 3.7461667202665<br>SNX 43.1125220301697 | | |
| 3.1.026383 | ALLISON LEE GORAB | ADDRESS REDACTED | | | BTC 1.99908601217607<br>LINK 249.34662347654<br>MATIC 13013.2299505883<br>SNX 642.15528570403 | BTC 1.09334013<br>MATIC 39.484521 | |
| 3.1.026384 | ALLISON LINDGREN | ADDRESS REDACTED | | | BTC 0.0216506999694465<br>ETH 0.339588187541968 | | |
| 3.1.026385 | ALLISON LOCKHART | ADDRESS REDACTED | | | ETH 0.177489038875729<br>MATIC 57.7330797393413 | | |
| 3.1.026386 | ALLISON M CLARK | ADDRESS REDACTED | | | BTC 0.0122676756574334 | | |
| 3.1.026387 | ALLISON MACLURE | ADDRESS REDACTED | | | CEL 42.8002984887894<br>SNX 89.8 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.026388 | ALLISON MANN | ADDRESS REDACTED | | | BTC 0.118356986320649<br>DOT 0.0320259051091296<br>ETH 0.000035776291951895<br>MATIC 0.782667987664717<br>SOL 5.06342069938141<br>USDC 0.174860343981299<br>XLM 0.181676882555102 | | |
| 3.1.026389 | ALLISON MARQUARD | ADDRESS REDACTED | | | BTC 0.00170313993495939<br>USDC 10.2978725055202 | | |
| 3.1.026390 | ALLISON MARTIN | ADDRESS REDACTED | | | ADA 0.361336143918238<br>BTC 0.00137764492702743<br>ETH 0.553373436707668 | ADA 445.504465387247 | |
| 3.1.026391 | ALLISON MCCONNELL | ADDRESS REDACTED | | | ADA 52.8094975941036<br>BTC 0.000951193207844126<br>MATIC 378.150180100407 | | |
| 3.1.026392 | ALLISON MCGUIRE | ADDRESS REDACTED | | | ADA 0.296187975048811<br>BTC 0.00595172457195602 | | |
| 3.1.026393 | ALLISON MENDOZA | ADDRESS REDACTED | | | BTC 0.00109171349414263<br>MATIC 547.060960907925 | | |
| 3.1.026394 | ALLISON MENEGATTI | ADDRESS REDACTED | | | BTC 0.000000001921602575<br>CEL 92.3137277111191 | | |
| 3.1.026395 | ALLISON MORAN | ADDRESS REDACTED | | | BTC 0.000012340845961971<br>USDC 0.586695284229045 | BTC 0.0130839250962751<br>USDC 0.000000858345179853 | |
| 3.1.026396 | ALLISON NASH | ADDRESS REDACTED | | | MCDAI 20.6134650147468<br>USDC 24.8866975001047 | | |
| 3.1.026397 | ALLISON NICOLE BIEDERMAN | ADDRESS REDACTED | | | ETH 0.00150833238933365 | | |
| 3.1.026398 | ALLISON OBERMAN | ADDRESS REDACTED | | | ADA 153.598918995485 | | |
| 3.1.026399 | ALLISON OELGER | ADDRESS REDACTED | | | BTC 0.00125099893698551 | | |
| 3.1.026400 | ALLISON PICCIONI | ADDRESS REDACTED | | | BTC 0.000296093947962955<br>ETH 0.00335048739952959<br>MATIC 753.92160279497 | | |
| 3.1.026401 | ALLISON PITERO | ADDRESS REDACTED | | | BTC 0.00044621634674899 | | |
| 3.1.026402 | ALLISON PLESKONKO | ADDRESS REDACTED | | | GUSD 6120.60445799093 | | |
| 3.1.026403 | ALLISON RIPLEY | ADDRESS REDACTED | | | USDC 0.217318392276884 | | |
| 3.1.026404 | ALLISON ROBINSON | ADDRESS REDACTED | | | ADA 0.468151028495554<br>BTC 0.000001120781694468<br>USDC 0.232764264231584 | | |
| 3.1.026405 | ALLISON ROOK | ADDRESS REDACTED | | | BTC 0.0108584945401027 | | |
| 3.1.026406 | ALLISON ROSHIER | ADDRESS REDACTED | | | BTC 0.820667034060044<br>CEL 44.4056059867994<br>DOT 11.3900885176723<br>ETH 2.009905029997<br>MCDAI 80<br>XLM 12071.8633481<br>XRP 23402.8243548266 | | |
| 3.1.026407 | ALLISON RUTH LABIANCA | ADDRESS REDACTED | | | ADA 608.266820308626<br>BTC 0.0011873109240798 | | |
| 3.1.026408 | ALLISON SABATINI | ADDRESS REDACTED | | | ETH 0.015533535812474 | | |
| 3.1.026409 | ALLISON SANTOS | ADDRESS REDACTED | | | BTC 0.000001060932579652 | | |
| 3.1.026410 | ALLISON SEDANO | ADDRESS REDACTED | | | USDC 0.0711446274641215 | | |
| 3.1.026411 | ALLISON SEGAL | ADDRESS REDACTED | | | BTC 0.0159282967942525 | | |
| 3.1.026412 | ALLISON SHARITS | ADDRESS REDACTED | | | ETH 0.000112057348615517 | | |
| 3.1.026413 | ALLISON SIRKIN | ADDRESS REDACTED | | | BTC 0.0152308803630909 | | |
| 3.1.026414 | ALLISON SOUFAL | ADDRESS REDACTED | | | BTC 0.0706272074376068<br>MATIC 3110.83746400833<br>USDC 262.490643532348 | | |
| 3.1.026415 | ALLISON STETTLER | ADDRESS REDACTED | | | BTC 0.000157158328899575<br>CEL 1.09945500998105 | | |
| 3.1.026416 | ALLISON VITELLO | ADDRESS REDACTED | | | BTC 0.00206213861301094<br>ETH 0.00117900867148428 | ETH 2.07759480163942 | |
| 3.1.026417 | ALLISON WALTER | ADDRESS REDACTED | | | BTC 0.0244183041001828<br>ETH 0.789599489066359 | | |
| 3.1.026418 | ALLISON WELTY | ADDRESS REDACTED | | | ETH 17.7434492339906 | | |
| 3.1.026419 | ALLISON WEST | ADDRESS REDACTED | | | BCH 0.180566211844019<br>BTC 0.00784910891863798<br>CEL 1.11572366413481<br>EOS 3.98137323335926<br>ETH 0.0790763028607673<br>KNC 0.0119915303260159<br>USDC 0.0133254353614964<br>XLM 0.0517050235060892 | | |
| 3.1.026420 | ALLISON WIPPERMAN | ADDRESS REDACTED | | | BTC 0.00230454777804653 | | |
| 3.1.026421 | ALLISON ZHENG | ADDRESS REDACTED | | | BTC 0.0591346847513585<br>ETH 0.174888308710251 | | |
| 3.1.026422 | ALLISTAIR TRENT | ADDRESS REDACTED | | | BTC 0.207488456116396<br>ETH 0.706776648668132 | | |
| 3.1.026423 | ALLISTAIRE ABALDE | ADDRESS REDACTED | | | AAVE 0.000060413497736752<br>BTC 0.000000360765005396999<br>DOT 0.00461321652549773<br>ETH 0.000011483967184984<br>LINK 0.000662491146265891<br>MATIC 0.226871515657514<br>SNX 0.0432106739182692<br>UNI 0.000472685959616969<br>USDC 0.0371077297909304<br>XLM 0.0170306421037153 | | |
| 3.1.026424 | ALLISTER BELL JR | ADDRESS REDACTED | | | BTC 0.00114163682308134<br>MATIC 110.349758995678<br>SNX 55.8217346139651 | | |
| 3.1.026425 | ALLISTER DSOUZA | ADDRESS REDACTED | | | BTC 0.0514036546638388<br>ETH 1.02609138708771 | | |
| 3.1.026426 | ALLISTER LAM | ADDRESS REDACTED | | | BAT 1.57441618926628<br>BCH 1.64220181465951<br>BSV 1.65276032130613<br>BTC 0.000366670351503491<br>BUSD 872.054832331918<br>ETH 0.0391382316902637<br>UNI 48.2282523008111 | BAT 0.000000636917688164<br>BTC 0.000000050175102258<br>ETH 0.000000923369925793 | |
| 3.1.026427 | ALLISTER ROLLS | ADDRESS REDACTED | | | BTC 0.0232261497035414<br>MATIC 1066.20185302301<br>SNX 111.149086653342<br>USDC 9.71181061549323 | | |
| 3.1.026428 | ALLIX FISCHENBERG | ADDRESS REDACTED | | | BTC 0.000000576298312311999<br>MATIC 0.828255247193064 | | |
| 3.1.026429 | ALLIX SOUCHET | ADDRESS REDACTED | | | CEL 0.239281962771233 | | |
| 3.1.026430 | ALLKOFER YVES | ADDRESS REDACTED | | | BTC 0.000003363897676186<br>CEL 42.7131801835873<br>ETH 0.0023 | | |
| 3.1.026431 | ALLLEN TRAN | ADDRESS REDACTED | | | ADA 0.394581300656889<br>BTC 0.000010518058309878<br>ETH 0.000105085738354864<br>MATIC 0.361287425309202 | | |
| 3.1.026432 | ALLON AMITAI | ADDRESS REDACTED | | | | BUSD 200 | |
| 3.1.026433 | ALLON KNETEMANN | ADDRESS REDACTED | | | BTC 0.000000006131608435<br>CEL 1397.0009792853<br>ETH 0.507540727542611 | | |
| 3.1.026434 | ALLOUISE TAFADZWA SIBANDA | ADDRESS REDACTED | | | CEL 0.930382231665784<br>ETH 0.683449001254453<br>USDC 19.476139323421 | | |
| 3.1.026435 | ALLOY AFONSO | ADDRESS REDACTED | | | CEL 2.99143676128939 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.026436 | ALLSTON FOJAS | ADDRESS REDACTED | | | ADA 0.169109450272857<br>AVAX 10.603579636664<br>BTC 0.069136049707772<br>ETH 1.35030513503612<br>LUNC 11.1410603178042<br>MATIC 0.0264217610264726<br>USDC 423.30177502325 | AVAX 1.2339267987535<br>BTC 0.000909483253822205<br>SOL 5.03474<br>USDC 250 | |
| 3.1.026437 | ALLUTAS ALHAMWI | ADDRESS REDACTED | | | BTC 0.0305399591855705<br>ETH 0.11741144765179 | | |
| 3.1.026438 | ALLWIN DAVID ASIRVATHAM | ADDRESS REDACTED | | | BTC 0.0826253121206431<br>ETH 0.00185917595075459<br>XLM 33.8742548614665 | | |
| 3.1.026439 | ALLY BANUELOS | ADDRESS REDACTED | | | ADA 505.214807031617<br>BTC 0.0333880856587936<br>GUSD 5.55829228825744 | GUSD 4378.79256797452 | |
| 3.1.026440 | ALLY BURNS | ADDRESS REDACTED | | | AAVE 0.000252650499861064<br>BTC 0.0000877363491364599<br>CEL 0.00115205513913496<br>DOT 0.134450622239249<br>ETH 0.000444475645153366<br>LUNC 0.0446659516744085<br>UNI 0.00196103975492012<br>USDC 0.492963293102739<br>UST 0.00661543791756127<br>XRP 0.68320353799045 | | |
| 3.1.026441 | ALLY CHONG | ADDRESS REDACTED | | | BTC 0.00000000961743742<br>CEL 0.630591772106241 | | |
| 3.1.026442 | ALLY LI | ADDRESS REDACTED | | | BTC 0.00110484899378188<br>USDC 2.97025754444005 | | |
| 3.1.026443 | ALLY LIN | ADDRESS REDACTED | | | BAT 1.36713605687146<br>ETC 0.0496527506718142 | | |
| 3.1.026444 | ALLY MOHAMED | ADDRESS REDACTED | | | BTC 0.000117553977327546 | | |
| 3.1.026445 | ALLY MONACO | ADDRESS REDACTED | | | BTC 0.00921526345219397<br>CEL 64.3575349381492 | | |
| 3.1.026446 | ALLY PHILLIPS | ADDRESS REDACTED | | | BTC 0.00121394580600848<br>ETC 92.9479234975068<br>ETH 91.9233162509953<br>LINK 303.460237837759<br>MATIC 506.788382669405 | | |
| 3.1.026447 | ALLY VU | ADDRESS REDACTED | | | BTC 0.00574953905686783 | | |
| 3.1.026448 | ALLYN BROWN | ADDRESS REDACTED | | | CEL 1.09647923486245 | | |
| 3.1.026449 | ALLYN SCHEINKMAN | ADDRESS REDACTED | | | BTC 0.00223068507001702<br>USDC 5.37407549454819 | | |
| 3.1.026450 | ALLYSA NGUYEN | ADDRESS REDACTED | | | BTC 0.0979907499484607<br>ETH 2.33086635525889 | | |
| 3.1.026451 | ALLYSIA-ROSE RAZON | ADDRESS REDACTED | | | ADA 15.2337016772965<br>ETC 0.709362712364399<br>ETH 0.00710877380436667 | | |
| 3.1.026452 | ALLYSON BROOKS | ADDRESS REDACTED | | | ADA 33.3921849492206<br>BTC 0.00384050600039818<br>COMP 0.0162279057796158<br>DOT 3.25190927865949<br>ETH 0.020362251381883<br>MATIC 193.953731856378<br>XLM 31.1970039932575 | | |
| 3.1.026453 | ALLYSON GALLER | ADDRESS REDACTED | | | BTC 0.000310147110129134<br>DOT 0.223353949729006<br>ETH 0.00597367453611349<br>USDT ERC20 12.4907102402385 | BTC 0.348638276508555<br>DOT 103.463667402521<br>ETH 5.14013398131758 | |
| 3.1.026454 | ALLYSON JANE IRELAND | ADDRESS REDACTED | | | LINK 0.0139937696760521 | | |
| 3.1.026455 | ALLYSON JANE SNIDER IRELAND | ADDRESS REDACTED | | | ADA 0.383457940891449 | | |
| 3.1.026456 | ALLYSON JANE SNIDER IRELAND | ADDRESS REDACTED | | | BTC 0.0118912554373779 | | |
| 3.1.026457 | ALLYSON JANE SNIDER IRELAND | ADDRESS REDACTED | | | BTC 0.0017068543992134 | | |
| 3.1.026458 | ALLYSON LYNN HALE | ADDRESS REDACTED | | | | USDC 5000 | |
| 3.1.026459 | ALLYSON NIICHEL | ADDRESS REDACTED | | | BTC 0.000000500998904647 | | |
| 3.1.026460 | ALLYSON SCARLET ALMONACID RIVERA | ADDRESS REDACTED | | | BTC 0.00113320035587562<br>ETH 0.0018333898946692<br>USDC 3.29307751218728 | | |
| 3.1.026461 | ALLYSON YI | ADDRESS REDACTED | | | SNX 0.377629996929385 | | |
| 3.1.026462 | ALLYSON ZUZIK | ADDRESS REDACTED | | | AVAX 229.726224881496<br>BTC 1.00381351832269<br>ETH 29.8678383223856<br>USDC 24.4485405083368 | | |
| 3.1.026463 | ALLYSSA JOY HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000848246947045<br>USDT ERC20 0.322335875208092 | | |
| 3.1.026464 | ALLYSSA MAES | ADDRESS REDACTED | | | BTC 0.0011385064578086<br>USDC 6.94137923849505 | USDC 0.00468276071444079 | |
| 3.1.026465 | ALLYSSON FIGUEROA | ADDRESS REDACTED | | | BTC 0.000014754830800709<br>ETH 0.000570901170997157<br>LINK 23.0925660532068<br>XLM 1095.81289093926 | | |
| 3.1.026466 | ALMA BARRETO CURIEL | ADDRESS REDACTED | | | BTC 0.0110705217206871<br>CEL 5.10716086851639 | | |
| 3.1.026467 | ALMA BELTRAN SANCHEZ | ADDRESS REDACTED | | | BTC 0.000015584227674365 | | |
| 3.1.026468 | ALMA CHAVEZ JASSO | ADDRESS REDACTED | | | BTC 0.000003611439875359 | | |
| 3.1.026469 | ALMA CIELO | ADDRESS REDACTED | | | BTC 0.000000000737434445<br>CEL 0.00696320556624596 | | |
| 3.1.026470 | ALMA CIPURKOVIC | ADDRESS REDACTED | | | BTC 0.000000008372046538<br>CEL 0.370999161446648 | | |
| 3.1.026471 | ALMA CLARISA GARCIA | ADDRESS REDACTED | | | ETH 0.00003954469932578 | | |
| 3.1.026472 | ALMA FARIAS BARRIGA | ADDRESS REDACTED | | | BTC 1.03357306252499<br>DOGE 305.950822155183<br>ETC 2.3969754058855<br>ETH 3.12985154136266<br>LTC 1.93070220811781<br>SOL 4.17251568787563<br>USDC 261.52704555223 | | |
| 3.1.026473 | ALMA GARNICA ARROYO | ADDRESS REDACTED | | | BCH 1.02286195981402<br>BTC 2.57004759340303<br>ETH 6.55511038926908<br>LINK 68.2035230993355<br>LTC 5.45880092929007 | | |
| 3.1.026474 | ALMA GRISELDA RUBIO | ADDRESS REDACTED | | | BTC 0.00169606001044561<br>MATIC 314.185974766257 | | |
| 3.1.026475 | ALMA HERRERA | ADDRESS REDACTED | | | BTC 0.00116420734003827<br>MATIC 907.128759276463 | | |
| 3.1.026476 | ALMA JUNIOR MASAME | ADDRESS REDACTED | | | CEL 5.14875254225381<br>ETH 0.143058900975913 | | |
| 3.1.026477 | ALMA KRIJESTORAC | ADDRESS REDACTED | | | BTC 0.00131923066806053<br>XRP 1.0821139140052 | | |
| 3.1.026478 | ALMA LEBAR | ADDRESS REDACTED | | | BTC 0.0121489664844062<br>ETH 0.133060133669523 | | |
| 3.1.026479 | ALMA MEZA-MOECKEL | ADDRESS REDACTED | | | BTC 0.427036479633598<br>ETH 0.0559708344341417 | | |
| 3.1.026480 | ALMA MINANO | ADDRESS REDACTED | | | CEL 30.636922465529 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.026481 | ALMA NCHO | ADDRESS REDACTED | | | ADA 2574.31816558063<br>AVAX 9.16264739389394<br>BTC 0.331924145156594<br>DOT 120.943802570814<br>ETH 0.812350174903127<br>GUSD 173.363802034559<br>MATIC 7520.09672930085<br>SNX 0.0141924448526888<br>SOL 8.62298696658356<br>SUSHI 0.00651745155723957<br>USDC 28.9637931200463 | AVAX 1.27976736981839<br>BTC 0.000011330371014632 | |
| 3.1.026482 | ALMA OLIVARES | ADDRESS REDACTED | | | BTC 0.00125428704246795 | | |
| 3.1.026483 | ALMA PRADO SANDOVAL | ADDRESS REDACTED | | | BTC 0.000006049720106384 | | |
| 3.1.026484 | ALMA ROCIO SAGACETA MEJIA | ADDRESS REDACTED | | | BTC 0.034125940661231<br>CEL 0.0385736644168071<br>ETH 0.984242728350084<br>USDT ERC20 89.4065097453489<br>XRP 0.0163967109004016 | | |
| 3.1.026485 | ALMA SABIC | ADDRESS REDACTED | | | BTC 0.000000001308833115<br>CEL 0.0922840031181176 | | |
| 3.1.026486 | ALMA VALERIE COSCA | ADDRESS REDACTED | | | BTC 0.00137433661407371<br>USDC 1835.84461882825 | | |
| 3.1.026487 | ALMA ZAVALA | ADDRESS REDACTED | | | SNX 40.0130322403619 | | |
| 3.1.026488 | ALMANAT TENEYEVA | ADDRESS REDACTED | | | BCH 0.9<br>BTC 0.00202685411420495<br>CEL 5.83549390890926 | | |
| 3.1.026489 | ALMANTAS JONELAITIS | ADDRESS REDACTED | | | BTC 0.000014684356594301 | | |
| 3.1.026490 | ALMARC NUNAG | ADDRESS REDACTED | | | BTC 0.000001306355813933 | | |
| 3.1.026491 | ALMARDAN ISAEV | ADDRESS REDACTED | | | BTC 0.000000001823787321<br>CEL 0.245259521689591 | | |
| 3.1.026492 | ALMARI ONIA | ADDRESS REDACTED | | | CEL 5.26279108794457 | | |
| 3.1.026493 | ALMARIE BARBAS | ADDRESS REDACTED | | | CEL 0.00116911056944118 | | |
| 3.1.026494 | ALMAS AKCHABAYEV | ADDRESS REDACTED | | | BTC 0.268082417168158 | | |
| 3.1.026495 | ALMAS ALNAWAZ | ADDRESS REDACTED | | | BTC 0.000116533766321454 | | |
| 3.1.026496 | ALMAS BOSTANDZIC | ADDRESS REDACTED | | | ADA 0.000000137254901961<br>BTC 0.00201791829972217<br>CEL 3.56431841913381 | | |
| 3.1.026497 | ALMASA ČORBADŽIĆ | ADDRESS REDACTED | | | ADA 0.208324816765374<br>BTC 0.00278751878976963<br>USDT ERC20 1.36003142565433 | | |
| 3.1.026498 | ALMAST GEVORGYAN | ADDRESS REDACTED | | | BTC 0.000000853869107755<br>USDC 0.451537604920636 | | |
| 3.1.026499 | ALMAZ BULATOV | ADDRESS REDACTED | | | BTC 0.0116291780274156<br>BUSD 404.67544017574 | | |
| 3.1.026500 | ALMAZ ISKHAKOV | ADDRESS REDACTED | | | BTC 0.000000000416586732<br>CEL 0.399029918188009 | | |
| 3.1.026501 | ALMAZ SHMELEV | ADDRESS REDACTED | | | BTC 0.00000075126655565<br>UNI 0.00413285882281038 | | |
| 3.1.026502 | ALMAZE ADAIR | ADDRESS REDACTED | | | USDC 0.00325141341119524 | | |
| 3.1.026503 | ALMEDA RICHARDSON | ADDRESS REDACTED | | | USDC 1142.02986921698 | | |
| 3.1.026504 | ALMEHDI FAGI-HASSAN | ADDRESS REDACTED | | | BTC 0.000000009304146595<br>CEL 8.87971534806854<br>ETH 0.404054673376544<br>LINK 0.0100281775371643<br>USDC 0.000559 | | |
| 3.1.026505 | ALMENDRA FERRARIS | ADDRESS REDACTED | | | BTC 0.00236404035010323<br>USDT ERC20 23.3341591532796 | | |
| 3.1.026506 | ALMENDRA FERRARIS | ADDRESS REDACTED | | | BTC 0.00000079511553381<br>USDT ERC20 0.342175733819139 | | |
| 3.1.026507 | ALMER AVECILLA | ADDRESS REDACTED | | | CEL 0.263571182776453<br>XLM 200.9 | | |
| 3.1.026508 | ALMER BOSMA | ADDRESS REDACTED | | | BTC 0.507891342777789<br>CEL 24.1907763132791<br>ETH 2.09019940262468 | | |
| 3.1.026509 | ALMER POLMA YEHEZKIEL LUMBAN GAOL | ADDRESS REDACTED | | | SOL 1.8761877881931 | | |
| 3.1.026510 | ALMERICO MELINA | ADDRESS REDACTED | | | BTC 0.000000014034620959<br>CEL 0.00039974632240123<br>USDT ERC20 0.0010056637645829 | | |
| 3.1.026511 | ALMERIDO GRAGASIN | ADDRESS REDACTED | | | BTC 0.000002524593549504<br>CEL 0.00771618608148491<br>ETH 0.000349741930983649<br>LINK 0.0177678259599992<br>MATIC 1.0563772444124 | | |
| 3.1.026512 | ALMERIGO DI MARTINO | ADDRESS REDACTED | | | BTC 0.00000198048451587<br>CEL 0.0380574893897965<br>SGB 0.607689114725836<br>USDT ERC20 1.03315143855231<br>XRP 3.936391 | | |
| 3.1.026513 | ALMERINDO AUGUSTO DA SILVA BARRETO | ADDRESS REDACTED | | | BTC 0.00172616358474512<br>ETH 0.680319442495975 | | |
| 3.1.026514 | ALMI GARCIA LIRA | ADDRESS REDACTED | | | CEL 1.09747989182954 | | |
| 3.1.026515 | ALMIE ATABLANCO | ADDRESS REDACTED | | | CEL 0.138288142367935<br>XRP 18 | | |
| 3.1.026516 | ALMIN CIVA | ADDRESS REDACTED | | | BTC 0.000006003081075061 | | |
| 3.1.026517 | ALMINA CAMOVIC | ADDRESS REDACTED | | | BTC 0.000005304781813894<br>XLM 0.39637102544664 | | |
| 3.1.026518 | ALMINDA MAGBALOT FERNANDEZ | ADDRESS REDACTED | | | BTC 0.663341471959209 | | |
| 3.1.026519 | ALMIR AHMETOVIC | ADDRESS REDACTED | | | LTC 0.00023415496287930８ | | |
| 3.1.026520 | ALMIR BOJKOVIC | ADDRESS REDACTED | | | BAT 0.0270978990858201<br>BCH 0.000000942069300739999<br>BSV 0.000001154091960997<br>BTC 0.000000639193326176<br>BUSD 0.0198596349372652<br>CEL 0.00140193162555211<br>COMP 0.0118777317356623<br>DASH 0.00421129831451923<br>EOS 0.000448831577432684<br>ETC 0.0264049006148442<br>ETH 0.000067361141258515<br>GUSD 0.0154496724911391<br>LTC 0.000243077583272394<br>MANA 0.000229623757819229<br>MATIC 0.0290228006676099<br>MCDAI 0.00753404721640023<br>OMG 0.000044997609522836<br>PAX 0.0254128313772333<br>SGB 0.000131976922406796<br>SNX 0.337025153289731<br>TUSD 0.0144690519814354<br>UMA 0.131038258039781<br>USDC 0.0134674696452856<br>USDT ERC20 0.0254194544854729<br>XLM 0.00657679473106244<br>XRP 0.000863312423565748<br>ZEC 0.000000416989515104<br>ZRX 0.00643540372872602 | BTC 0.000000005790052683<br>CEL 1.174498678476<br>ETC 0.000005497273872082<br>GUSD 0.00984845876395826<br>OMG 0.417607050115076<br>ZEC 0.0138445780407372 | |
| 3.1.026521 | ALMIR CAMDZIC | ADDRESS REDACTED | | | BTC 0.000001826809554939<br>LTC 0.00442481063134136 | | |
| 3.1.026522 | ALMIR FERREIRA DA SILVA FILHO | ADDRESS REDACTED | | | CEL 0.301874841790079 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.026523 | ALMIR MRNDJIC | ADDRESS REDACTED | | | CEL 0.0122757084091789<br>COMP 0.0322693395875147<br>XLM 42.5577884376865 | | |
| 3.1.026524 | ALMIR MULAC | ADDRESS REDACTED | | | ADA 0.000000094577945808<br>AVAX 0.00195854840966086<br>BTC 0.00002325347032627<br>CEL 67.5307469406196<br>DOT 0.0703783785261757<br>ETH 0.757085303414282<br>LUNC 0.000000974675415849<br>MATIC 0.496545669891778 | | |
| 3.1.026525 | ALMIR MULAC | ADDRESS REDACTED | | | CEL 0.0021007157982274 | | |
| 3.1.026526 | ALMIR MULACH | ADDRESS REDACTED | | | CEL 0.0519830985529778 | | |
| 3.1.026527 | ALMIR MULKESHA | ADDRESS REDACTED | | | ADA 0.000000678477130393<br>CEL 0.0527076813634704 | | |
| 3.1.026528 | ALMIR PINI | ADDRESS REDACTED | | | BTC 0.000000058370777375<br>CEL 0.0141480560102217<br>XLM 0.0000004<br>XRP 0.00625715400460639 | | |
| 3.1.026529 | ALMIR PORCA | ADDRESS REDACTED | | | BTC 0.00304282135051829<br>CEL 5.32281373937964<br>XRP 520.25 | | |
| 3.1.026530 | ALMIR SADIKOVIC | ADDRESS REDACTED | | | BTC 0.00129890372525588<br>DOT 0.0526197900240558 | | |
| 3.1.026531 | ALMIR SLJIVAR | ADDRESS REDACTED | | | BTC 0.000000000115071386<br>CEL 0.00510473599328375 | | |
| 3.1.026532 | ALMIR VIDJEN | ADDRESS REDACTED | | | BTC 0.00337456966797203<br>ETH 0.0488639060443672 | | |
| 3.1.026533 | ALMIRA ALILI | ADDRESS REDACTED | | | BTC 0.000000001884283811<br>LTC 0.000000002518942816 | | |
| 3.1.026534 | ALMIRA TIKVESA | ADDRESS REDACTED | | | CEL 117.050177889013<br>USDT ERC20 8.774041 | | |
| 3.1.026535 | ALMIRA VILLANUEVA | ADDRESS REDACTED | | | BTC 0.0474693229058921<br>ETH 0.546128739661311 | | |
| 3.1.026536 | ALMOG OREN | ADDRESS REDACTED | | | BTC 0.000000006847587071<br>CEL 0.0899978688074851 | | |
| 3.1.026537 | ALMOG OREN | ADDRESS REDACTED | | | ADA 0.425205035443743<br>BNB 0.00126271903802982<br>BTC 0.000004652871155742<br>ETH 0.000000613133490277 | | |
| 3.1.026538 | ALMOG OREN | ADDRESS REDACTED | | | AVAX 0.00260604688631286<br>BTC 0.000002523633694665<br>ETH 0.000136188975591304 | | |
| 3.1.026539 | ALMOND STINCHCOMB | ADDRESS REDACTED | | | ADA 39.7224234519607<br>BTC 0.094985160963564<br>CEL 717.83934111811<br>COMP 0.000271435799308572<br>ETH 1.0406558189437<br>LINK 145.27529242585<br>LTC 0.00171609588002079<br>MANA 0.08149450598149<br>MATIC 2074.52803952403<br>SGB 15.4685978337845<br>SNX 0.0969215197103681<br>USDC 1815.41240418832<br>XLM 0.1926927762301<br>XRP 0.0613372050447473 | BTC 0.00639197 | |
| 3.1.026540 | ALMOS HOLLO | ADDRESS REDACTED | | | ADA 140.149769129299<br>BNB 0.668458449360571<br>BTC 0.0219277435158033<br>DOT 6.88238132186785<br>LUNC 0.698999602045345<br>MATIC 13.1270752125492<br>SOL 0.633303330332646 | | |
| 3.1.026541 | ALMOUTASEM KABBANI | ADDRESS REDACTED | | | ADA 2028.88672832581<br>BTC 0.000872218475533092<br>CEL 90.5261716521127<br>ETH 0.994337585688657<br>LINK 18.27919 | | |
| 3.1.026542 | ALMUDENA ANDÚJAR LÓPEZ | ADDRESS REDACTED | | | BNB 0.000996165904532967<br>BTC 0.000001811178523211<br>CEL 0.453031634315538<br>USDT ERC20 0.000000168846746948 | | |
| 3.1.026543 | ALMUDENA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00126528428865938<br>CEL 0.00115412107226187<br>XLM 0.45820932756424 | | |
| 3.1.026544 | ALMUDENA VICENTE FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0130062997149877<br>CEL 28.6147965027471<br>ETH 0.664916194 | | |
| 3.1.026545 | AL-MUDHAR SARAWI | ADDRESS REDACTED | | | CEL 0.000377360051116723<br>ETH 0.000035461364971269 | | |
| 3.1.026546 | ALMUGHEERA WARD-YASSIN | ADDRESS REDACTED | | | CEL 18.0402198804739<br>DOT 7 | | |
| 3.1.026547 | AL-MUNNER NAMBIO | ADDRESS REDACTED | | | BTC 0.00003343153943469<br>CEL 0.0245407913951632 | | |
| 3.1.026548 | ALN SUAR | ADDRESS REDACTED | | | ETH 0.000000816228281786 | | |
| 3.1.026549 | ALNAIR VOLANTE | ADDRESS REDACTED | | | CEL 6.4633917920619<br>XLM 0.0146438 | | |
| 3.1.026550 | ALNE WHELAN | ADDRESS REDACTED | | | BCH 0.000000007922972254<br>BTC 0.000000002695939212<br>CEL 5.94153296084063<br>DOT 0.00845154648909652 | | |
| 3.1.026551 | ALNEDO BRAVO | ADDRESS REDACTED | | | AVAX 0.00150222075308793<br>BTC 0.000000014109903362<br>DOT 0.0421419447210083<br>MANA 0.00539091822487135<br>MATIC 0.243132345714719<br>XLM 0.123988762313826 | BTC 0.000010437857541307<br>DOT 0.000000000070531497<br>XLM 0.000000090656914426 | |
| 3.1.026552 | ALNOR CABONCE | ADDRESS REDACTED | | | BTC 0.0501175393389815<br>MATIC 4191.81434517818<br>USDC 1021.44155889617 | | |
| 3.1.026553 | ALNORLD ROSALES | ADDRESS REDACTED | | | BTC 0.00000732206588588<br>CEL 0.0701962694588887 | | |
| 3.1.026554 | ALNURA BELYALOVA | ADDRESS REDACTED | | | BTC 0.00224101038588464<br>USDT ERC20 1881.41537313934 | | |
| 3.1.026555 | ALO EVERT | ADDRESS REDACTED | | | CEL 3.34530537163858<br>USDC 117.986153680861 | | |
| 3.1.026556 | ALO ORAV | ADDRESS REDACTED | | | BTC 0.00120449<br>CEL 1.76957608255686 | | |
| 3.1.026557 | ALOAYE JEREMIAH | ADDRESS REDACTED | | | BTC 0.000000767467657997<br>USDT ERC20 0.240616876192066 | | |
| 3.1.026558 | ALODIA RICAFORT | ADDRESS REDACTED | | | ADA 263.41832305453<br>BTC 0.000855452233989722 | | |
| 3.1.026559 | ALOHA NOMINEES PTY LTD LTD | 49 PARKVIEW DRIVE, MURRAY BRIDGE, 5253 AUSTRALIA | | | BTC 0.00000054<br>CEL 247.65197875843 | | |
| 3.1.026560 | ALOHA ROBERT COUGHLIN | ADDRESS REDACTED | | | ETH 0.00171209596115567 | | |
| 3.1.026561 | ALOHA VIE BIRAO | ADDRESS REDACTED | | | ADA 22.9073891509891<br>CEL 0.277210542882641 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.026562 | ALOIS CASTANINO | ADDRESS REDACTED | | | BTC 0.000001751301549433<br>CEL 1.15653938624662<br>XLM 0.27688068671451 | | |
| 3.1.026563 | ALOIS CHARLES ENTRESS | ADDRESS REDACTED | | | BTC 0.000004748422670386<br>LTC 0.000518416263143809<br>USDC 349.712228256603 | BTC 0.0036823 | |
| 3.1.026564 | ALOÏS DENERVAUD | ADDRESS REDACTED | | | BTC 0.00110972<br>CEL 0.833434093842579 | | |
| 3.1.026565 | ALOIS FRENNER | ADDRESS REDACTED | | | BTC 0.00000000318437027<br>CEL 0.643994765992659 | | |
| 3.1.026566 | ALOIS GRADINARU | ADDRESS REDACTED | | | ADA 251.777450969924<br>BTC 0.00353262887808259<br>CEL 58.8774469512963<br>COMP 0.318519936807589<br>USDC 1379.17800516444 | | |
| 3.1.026567 | ALOIS JAŠA | ADDRESS REDACTED | | | ADA 309.517821013603<br>BTC 0.000009332102364074<br>CEL 8.59137616460683<br>ETH 0.735544165926941<br>LTC 2.38658718455682<br>XLM 1025.71171278735 | | |
| 3.1.026568 | ALOIS JEAN PIERRE GUILLAUME COUARAN | ADDRESS REDACTED | | | BTC 0.01686492551782<br>CEL 7.64047930457203 | | |
| 3.1.026569 | ALOIS KOLEČEK | ADDRESS REDACTED | | | BTC 0.0106315871612583<br>CEL 7.23604098940681<br>MCDAI 70.5975953149217 | | |
| 3.1.026570 | ALOIS KUŽELA | ADDRESS REDACTED | | | BTC 0.0543235687740173 | | |
| 3.1.026571 | ALOIS KVAPIL | ADDRESS REDACTED | | | ETH 0.000029910526657449 | | |
| 3.1.026572 | ALOIS MICHAEL BRUEGGE | ADDRESS REDACTED | | | BTC 0.000911682406876814 | | |
| 3.1.026573 | ALOIS NIKOLAUS HARMTODT | ADDRESS REDACTED | | | ADA 0.000000380943927728<br>BTC 0.100610360125313<br>CEL 25.1424998667006<br>USDC 0.000000834564008261 | | |
| 3.1.026574 | ALOÏS SOURIS | ADDRESS REDACTED | | | USDC 0.243573963131533 | | |
| 3.1.026575 | ALOIS STREITBERGER | ADDRESS REDACTED | | | BNB 0.000000496065051475<br>BTC 0.000000306858430825<br>CEL 0.000506054680735233 | | |
| 3.1.026576 | ALOÏS TND | ADDRESS REDACTED | | | BTC 0.014605089473229<br>CEL 0.00406855068003976<br>LTC 0.00238784534646762 | | |
| 3.1.026577 | ALOISIO CAMPANHA | ADDRESS REDACTED | | | ADA 271.68691199354<br>BTC 0.0602058866842665 | | |
| 3.1.026578 | ALOIS-RENE ADALBERT FEDERHOLZNER | ADDRESS REDACTED | | | BTC 0.000000461593531545 | | |
| 3.1.026579 | ALOJZ BOJDA | ADDRESS REDACTED | | | BTC 0.00137645289219868<br>CEL 190838.682923487 | | |
| 3.1.026580 | ALOJZ FELIX JERMANN | ADDRESS REDACTED | | | BTC 0.00121475874496505<br>DOT 5.79670120091021<br>MATIC 199.915355652107 | | |
| 3.1.026581 | ALOJZ HORNÝ | ADDRESS REDACTED | | | CEL 34.7120563419761<br>XLM 0.00000005623108519 | | |
| 3.1.026582 | ALOJZ JAKOB | ADDRESS REDACTED | | | ADA 0.324669126223236<br>BTC 0.000000396455371173<br>DOT 0.0158715897792833 | | |
| 3.1.026583 | ALOJZ KUMER | ADDRESS REDACTED | | | BTC 0.000011205595673025 | | |
| 3.1.026584 | ALOJZ KURIAJ | ADDRESS REDACTED | | | ADA 0.117670959785883<br>BNB 0.00150159730330087<br>BTC 0.000013930275423391<br>USDT ERC20 0.213769975065032 | | |
| 3.1.026585 | ALOJZ KURIAK | ADDRESS REDACTED | | | BTC 0.00214826299156258<br>CEL 0.144522739701057 | | |
| 3.1.026586 | ALOJZ KURUCZ | ADDRESS REDACTED | | | CEL 0.214817204582933 | | |
| 3.1.026587 | ALOJZ VALENTIN VALAND | ADDRESS REDACTED | | | ETH 0.002253847424956 | | |
| 3.1.026588 | ALOJZIJ OSOLNIK | ADDRESS REDACTED | | | BTC 0.0226436779048337<br>CEL 358.239289192325<br>ETH 1.61210725<br>USDC 610.61934 | | |
| 3.1.026589 | ALOJZIJA PINTERA | ADDRESS REDACTED | | | BTC 0.000000002684156964<br>BUSD 0.616059500639808<br>CEL 0.00433387837468859 | | |
| 3.1.026590 | ALOK ABRAHAM | ADDRESS REDACTED | | | USDC 113.105001743739 | | |
| 3.1.026591 | ALOK AGNIHOTRI | ADDRESS REDACTED | | | BTC 0.000000816974440474<br>CEL 0.0105274090130148<br>LINK 0.00004423914451647<br>MATIC 0.045055605413802<br>XRP 0.0232010171609251 | | |
| 3.1.026592 | ALOK ALOK | ADDRESS REDACTED | | | BTC 0.00115241892732846 | | |
| 3.1.026593 | ALOK AWASTHI | ADDRESS REDACTED | | | BTC 0.000000004584553201<br>CEL 1211.92868349833 | | |
| 3.1.026594 | ALOK BHATT | ADDRESS REDACTED | | | CEL 0.876436615261247 | | |
| 3.1.026595 | ALOK BIRLA | ADDRESS REDACTED | | | AAVE 4.26216140853003<br>ADA 3138.73650731032<br>BAT 1146.70457736003<br>BTC 0.713366843775929<br>CEL 665.229361334308<br>COMP 6.61851212780256<br>DASH 7.53373761580916<br>ETC 303.397247577303<br>ETH 8.48641916346045<br>LTC 30.4032408876709<br>MATIC 2042.03583441273<br>SNX 23.6753479026922<br>SUSHI 18.5271764331808<br>USDC 11045.3123503131<br>XLM 9526.00017227935<br>XRP 0.910557310965487<br>ZEC 50.1387251070622 | BTC 0.05146<br>COMP 4.479299<br>ETH 0.71781<br>LTC 4.499<br>MATIC 340.4<br>XLM 2081.99<br>ZEC 4.026638 | |
| 3.1.026596 | ALOK CHAUDHARY | ADDRESS REDACTED | | | BCH 1.04754922117314<br>BSV 1.02491907271556<br>BTC 0.00124143892445792<br>ETH 0.592983428837815<br>LINK 678.525722862872 | | |
| 3.1.026597 | ALOK CHOUDHARY | ADDRESS REDACTED | | | AAVE 0.0117700902558704<br>ADA 15.2381100969356<br>BCH 0.00139324203649225<br>BTC 0.00135763388173974<br>COMP 0.0023958038257324<br>DASH 3.70198813284216<br>DOT 0.269254832770794<br>EOS 90.1023895593617<br>ETH 0.00340238674925314<br>MANA 0.571456254981914<br>MATIC 7.23272680315455<br>XLM 0.829792822211263<br>ZRX 1623.81734273177 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.026598 | ALOK CHOUDHARY | ADDRESS REDACTED | | | AAVE 4.17923165096048<br>ADA 0.000000838368978303<br>BCH 3.10131723573919<br>BTC 1.04263630132195<br>CEL 6.24514126123769<br>COMP 5.21082348125824<br>ETH 0.000234776563333516<br>MANA 2693.3496793632<br>MATIC 785.596294808964<br>MCDAI 36.8339003511812<br>USDC 0.480410374700279 | | |
| 3.1.026599 | ALOK GOEL | ADDRESS REDACTED | | | BTC 0.0352746404680527<br>CEL 104.110387105623<br>SNX 76.5316745476413<br>XLM 0.0159153 | | |
| 3.1.026600 | ALOK JADHAV | ADDRESS REDACTED | | | CEL 2.0942961351362 | | |
| 3.1.026601 | ALOK MANDAL | ADDRESS REDACTED | | | CEL 0.847913254433325<br>EOS 2.2901<br>XRP 106.490745 | | |
| 3.1.026602 | ALOK MOHINDRA | ADDRESS REDACTED | | | BTC 0.239646179239389<br>COMP 5.73774616057394<br>SNX 419.507808591962<br>UNI 0.67683623852794 | | |
| 3.1.026603 | ALOK SAGAR | ADDRESS REDACTED | | | BTC 0.101813845596942<br>ETH 21.5140136795554 | | |
| 3.1.026604 | ALOK SUBBARAO | ADDRESS REDACTED | | | AAVE 42.8877450517316<br>BTC 0.000992681603643141<br>ETH 6.78155966452069<br>MCDAI 0.0446180758774951<br>SNX 336.67618301444<br>USDC 18.4878685347781 | | |
| 3.1.026605 | ALOKE FRANCIS FERNANDES | ADDRESS REDACTED | | | ADA 0.202326779214555<br>AVAX 0.143552243311449<br>BTC 0.000182878050097452<br>CEL 5.30811609868392<br>ETH 0.00333121395567407<br>SOL 9.75848940007759<br>USDC 1.36329530875755<br>UST 0.397793899299483 | ADA 0.0050372724374438<br>BTC 0.000000267618140667<br>ETH 0.000000640319645224<br>USDC 7237.01731572126<br>UST 0.65262853907967 | |
| 3.1.026606 | ALOKE GUPTA | ADDRESS REDACTED | | | BTC 0.000000007323875644<br>CEL 0.109348665310183 | | |
| 3.1.026607 | ALOKE LAKSHAN GOONATILLEKE | ADDRESS REDACTED | | | BTC 0.0016573303722364<br>CEL 7.6684269391283<br>USDT ERC20 401 | | |
| 3.1.026608 | ALOKESHWAR TULI | ADDRESS REDACTED | | | BTC 0.0011537126742549<br>BUSD 2.25716271455748 | | |
| 3.1.026609 | ALOKESHWAR TULI | ADDRESS REDACTED | | | BTC 0.000008905852448661 | | |
| 3.1.026610 | ALON ABOODI | ADDRESS REDACTED | | | ADA 4522.18264051101<br>BTC 0.0963011142072948 | | |
| 3.1.026611 | ALON ALKALAY | ADDRESS REDACTED | | | BTC 0.00000926<br>CEL 0.383248989299031<br>ETH 0.000055407918609217 | | |
| 3.1.026612 | ALON AMIR | ADDRESS REDACTED | | | ETH 0.878549455175291 | | |
| 3.1.026613 | ALON AMIT | ADDRESS REDACTED | | | ETH 0.0004094678111947092 | ETH 0.505210423419816 | |
| 3.1.026614 | ALON BONDER | ADDRESS REDACTED | | | ADA 0.456232371619561<br>BTC 0.463824470487272<br>ETH 1.23091080675178 | | |
| 3.1.026615 | ALON COHEN | ADDRESS REDACTED | | | BTC 0.00108993544456832<br>UNI 291.64624444315 | | |
| 3.1.026616 | ALON CULLINS | ADDRESS REDACTED | | | BTC 0.000800093540587559<br>ETH 0.166695493062601 | | |
| 3.1.026617 | ALON DAVID | ADDRESS REDACTED | | | BCH 0.00495866430398792 | | |
| 3.1.026618 | ALON DAWE | ADDRESS REDACTED | | | BTC 0.000000003411000729<br>CEL 519.259745710426<br>COMP 0.04461923<br>LINK 14.7767109111994<br>SGB 88.3440158798716<br>USDC 41096.3546861786<br>XLM 120.0196906<br>XRP 1224.37342592569 | | |
| 3.1.026619 | ALON EDER | ADDRESS REDACTED | | | BAT 554.105807818853<br>BTC 0.0157365559221433<br>CEL 3.09418435170704<br>ETH 0.374036338042126 | | |
| 3.1.026620 | ALON GOREN | ADDRESS REDACTED | | | BTC 0.00942359734680069<br>CEL 1.14697232136745<br>ETH 0.0196973470351239 | | |
| 3.1.026621 | ALON GURBA | ADDRESS REDACTED | | | ADA 1412.17482664053<br>BCH 0.335058253482119<br>BSV 0.333832182342716<br>BTC 1.00775327760488<br>CEL 23.945780632935<br>ETH 1.93718735658476<br>LTC 5.09140039501185<br>SNX 21.5811923309161<br>USDC 51969.0198055131<br>XLM 875.689851273671 | BTC 0.00237146298254349 | |
| 3.1.026622 | ALON KESELMAN | ADDRESS REDACTED | | | BTC 0.000001418245106477<br>MATIC 3092.61288770158 | BTC 0.00108541958755424 | |
| 3.1.026623 | ALON KUMSAWAD | ADDRESS REDACTED | | | BTC 0.00102401587357715<br>USDT ERC20 6.8344995628768 | | |
| 3.1.026624 | ALON LEFTIN | ADDRESS REDACTED | | | BTC 0.00895258827636711<br>CEL 84.437095950049 | | |
| 3.1.026625 | ALON PRANTSIPAL | ADDRESS REDACTED | | | BSV 0.465701499103182 | | |
| 3.1.026626 | ALON SAGGIE | ADDRESS REDACTED | | | BTC 0.0000136982916102599<br>CEL 33358.7781230677<br>ETH 0.000108878754098197<br>LINK 0.00076324629712957<br>PAXG 0.0141347432749239<br>SGB 6697.81219877974<br>USDC 0.0336807527928705<br>XRP 0.00000044940338373 | PAXG 19.417471638818 | |
| 3.1.026627 | ALON SELMANN | ADDRESS REDACTED | | | BTC 0.000124691557578752<br>LUNC 0.0597877414121718 | | |
| 3.1.026628 | ALONA BRIONES | ADDRESS REDACTED | | | BTC 0.0264336091805629<br>CEL 6.06301754348778<br>DOT 41.0059089809118<br>ETH 0.000188491634228777<br>USDT ERC20 3.18030450258537 | | |
| 3.1.026629 | ALONA BURLAKA | ADDRESS REDACTED | | | ETH 0.00859919899703763 | | |
| 3.1.026630 | ALONA DAUDEL | ADDRESS REDACTED | | | USDC 0.00195467770840028 | | |
| 3.1.026631 | ALONA DUDARCHUK | ADDRESS REDACTED | | | BTC 0.000000666637822578999<br>USDC 0.468398653840817 | | |
| 3.1.026632 | ALONA FANCUBIT | ADDRESS REDACTED | | | BUSD 0.286727461422221<br>MCDAI 0.0664831245651076 | | |
| 3.1.026633 | ALONA KOST | ADDRESS REDACTED | | | CEL 125.851886551913<br>ETH 0.00149251021540367<br>USDC 26281.4241942323 | BTC 0.00192374283405794<br>CEL 0.0272431433320419<br>USDC 23992.900797 | |
| 3.1.026634 | ALONA KULAKIVSKA | ADDRESS REDACTED | | | ETH 0.000000449466010989 | | |
| 3.1.026635 | ALONA KUNTII | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.026636 | ALONA KUZMINA | ADDRESS REDACTED | | | ETH 0.00001436246786368 | | |
| 3.1.026637 | ALONA KUZMINA | ADDRESS REDACTED | | | ETH 0.00159243266100486 | | |
| 3.1.026638 | ALONA KVITKO | ADDRESS REDACTED | | | BTC 0.000011045470648769<br>ETH 0.00845057098877651 | | |
| 3.1.026639 | ALONA KYSLYTSKA | ADDRESS REDACTED | | | BTC 0.000000527668993097<br>USDT ERC20 0.260022499413605 | | |
| 3.1.026640 | ALONA LIUZNIAK | ADDRESS REDACTED | | | BTC 0.000736396370372503 | | |
| 3.1.026641 | ALONA MOZGHOVA | ADDRESS REDACTED | | | BTC 0.00239302848668319<br>USDT ERC20 404.277937073104 | | |
| 3.1.026642 | ALONA NOVIKOVA | ADDRESS REDACTED | | | CEL 0.643528125358484 | | |
| 3.1.026643 | ALONA PIDDUBNA | ADDRESS REDACTED | | | BTC 0.000001701122883468<br>USDT ERC20 0.645472698499142 | | |
| 3.1.026644 | ALONA SHEVCHENKO | ADDRESS REDACTED | | | BTC 0.923672637922283<br>ETH 10.3467502595135<br>LINK 12.3684460809867<br>MANA 254.748221128959<br>MATIC 1240.2106036466<br>USDT ERC20 43.4462126389043 | | |
| 3.1.026645 | ALONA SLIEPCHENKO | ADDRESS REDACTED | | | CEL 0.0483306496000261 | | |
| 3.1.026646 | ALONA TSYBULIA | ADDRESS REDACTED | | | BTC 0.00000017685407873<br>ETH 0.00843400726674066<br>XLM 0.20627923366323 | | |
| 3.1.026647 | ALONA ZHEBKA | ADDRESS REDACTED | | | BTC 0.000000861774919698<br>LTC 0.00137280255148784 | | |
| 3.1.026648 | ALONDRA ARREOLA SORIA | ADDRESS REDACTED | | | ETH 0.000016316758904612 | | |
| 3.1.026649 | ALONDRA DURAN | ADDRESS REDACTED | | | BTC 0.000471933599195431<br>CEL 40.0615849665804<br>ETH 2.53949056923878<br>MCDAI 0.945280518808778<br>TUSD 3.85 | | |
| 3.1.026650 | ALONDRA GRADO MERAZ | ADDRESS REDACTED | | | EOS 148.117213732529<br>ETC 3.81967629243851<br>USDC 13800.9423391356 | BTC 0.0603<br>MATIC 1490 | |
| 3.1.026651 | ALONDRA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0351165034341963<br>MATIC 47.0382924487369<br>USDC 282.904271257008 | | |
| 3.1.026652 | ALONDRA JIMENEZ | ADDRESS REDACTED | | | LINK 0.0251482151463873<br>XRP 1.54574132601938 | | |
| 3.1.026653 | ALONDRIA SHASTINE SHIELDS | ADDRESS REDACTED | | | ETH 0.00150190485664779 | | |
| 3.1.026654 | ALONGKON WONGYAM | ADDRESS REDACTED | | | BTC 0.00125349885026279<br>CEL 11.8536231387853<br>ETH 0.309617095348691 | | |
| 3.1.026655 | ALONGKORN JEERADIT | ADDRESS REDACTED | | | CEL 1.54900388644072<br>USDC 0.0190936240104859 | | |
| 3.1.026656 | ALONNA OKPALA OBIKA | ADDRESS REDACTED | | | BTC 0.0000035104368490911<br>CEL 1.0866845244719<br>DOT 8.52388619812926<br>ETH 0.000157245370098759<br>XLM 0.0147542321845294 | | |
| 3.1.026657 | ALONSO ACOSTA | ADDRESS REDACTED | | | BTC 0.000000005200515035<br>CEL 0.16333890884068 | | |
| 3.1.026658 | ALONSO BARREDA | ADDRESS REDACTED | | | BTC 0.00533925506613937<br>ETH 0.00125746214544439 | | |
| 3.1.026659 | ALONSO BLAS AGUILAR | ADDRESS REDACTED | | | BNB 1.4487361569701<br>BTC 0.00369520785383741<br>CEL 0.696695251902791 | | |
| 3.1.026660 | ALONSO BONILLA | ADDRESS REDACTED | | | BTC 0.000315170062035507<br>ETH 0.899956852538458 | | |
| 3.1.026661 | ALONSO CARLOS DE RIAÑO CARRIL | ADDRESS REDACTED | | | BTC 0.000000007590069752<br>CEL 154.459604398825 | | |
| 3.1.026662 | ALONSO DE LA O | ADDRESS REDACTED | | | BTC 0.000981122012939641<br>DOT 0.0286074330904341 | | |
| 3.1.026663 | ALONSO FLORES | ADDRESS REDACTED | | | MATIC 166.518881847507 | | |
| 3.1.026664 | ALONSO FRAGA RODRÍGUEZ | ADDRESS REDACTED | | | BNB 0.168468370187385<br>BTC 0.0187038199385601 | | |
| 3.1.026665 | ALONSO GARCIA | ADDRESS REDACTED | | | MATIC 1.48635354146472 | | |
| 3.1.026666 | ALONSO HERAS | ADDRESS REDACTED | | | BTC 0.0000233137023420719<br>CEL 22.573403982542<br>ETH 0.000134170126560024 | | |
| 3.1.026667 | ALONSO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0106727066403849 | | |
| 3.1.026668 | ALONSO JOSÉ HERNANDEZ ZAYAS | ADDRESS REDACTED | | | BTC 0.000876605606520283<br>CEL 1.40670527353475 | | |
| 3.1.026669 | ALONSO LOZANO | ADDRESS REDACTED | | | BTC 0.136818606354744<br>ETH 0.0480102528971868 | | |
| 3.1.026670 | ALONSO MAGALLANES | ADDRESS REDACTED | | | CEL 1186.22738202122 | | |
| 3.1.026671 | ALONSO MANCILLA TÁMARA | ADDRESS REDACTED | | | BTC 0.000000585314654455<br>USDC 0.86390576319883 | | |
| 3.1.026672 | ALONSO MARTINEZ CAMARGO | ADDRESS REDACTED | | | BTC 0.00716953645710655<br>DOT 3.74572303705587 | | |
| 3.1.026673 | ALONSO MENDEZ | ADDRESS REDACTED | | | CEL 0.00244649577356711<br>EOS 2.90479420424182<br>XLM 43.535198051001<br>XRP 0.0319691992589279 | | |
| 3.1.026674 | ALONSO MILLER | ADDRESS REDACTED | | | AAVE 5.54693361254774<br>BTC 0.176793474110384<br>DOT 11.6045012147324<br>ETC 20.3681685579848<br>LINK 30.4472104074059<br>LTC 1.01657091223287<br>MATIC 94.8462985531995<br>SGB 15.2508949329639<br>SNX 15.1562373939383<br>USDT ERC20 66.7699889672591<br>XLM 0.0602231917204165 | | |
| 3.1.026675 | ALONSO RAMIREZ | ADDRESS REDACTED | | | ADA 0.0525516604426739<br>BTC 0.000008696561316067<br>USDC 0.0982418244914564 | | |
| 3.1.026676 | ALONSO REIG | ADDRESS REDACTED | | | BTC 0.000002219596787962<br>ETH 0.000005925941000694 | | |
| 3.1.026677 | ALONSO RENE LEON | ADDRESS REDACTED | | | | AVAX 0.03592557<br>DOT 0.0025126877<br>ETH 0.218829917075617<br>USDC 0.007 | |
| 3.1.026678 | ALONSO ROMERO TITO | ADDRESS REDACTED | | | XRP 13.3008183721194 | | |
| 3.1.026679 | ALONSO SALGADO | ADDRESS REDACTED | | | USDC 0.518871230119309 | | |
| 3.1.026680 | ALONSO SERRANO SOTO | ADDRESS REDACTED | | | CEL 0.000295498036906363<br>ETH 0.000000287075781429 | | |
| 3.1.026681 | ALONSO SERRUDO | ADDRESS REDACTED | | | BTC 0.000000009209539603<br>CEL 36.5610157649706<br>MCDAI 4.98<br>USDT ERC20 9.064364 | | |
| 3.1.026682 | ALONSO SIMMONS | ADDRESS REDACTED | | | BTC 0.0014873375351685 | | |
| 3.1.026683 | ALONSO VACA PEREIRA ROCHA | ADDRESS REDACTED | | | BTC 0.000037581336253133<br>CEL 1.01469027777777<br>ETH 0.0321337345769523<br>SGB 0.0175502060731453<br>XRP 0.116149610014198 | | |
| 3.1.026684 | ALONSO VERÓNICA M. | ADDRESS REDACTED | | | BTC 0.000000655381644996<br>USDT ERC20 0.000000011695754435 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.026685 | ALONSO VIVAR | ADDRESS REDACTED | | | BTC 0.000001244771178971<br>CEL 1.03028505495499<br>ETH 0.000148830001514143<br>LINK 0.00211398183005823<br>SNX 0.0062048740547543 | | |
| 3.1.026686 | ALONSO ZUNIGA | ADDRESS REDACTED | | | BTC 0.000837061031757896<br>MATIC 66.9067710019812 | | |
| 3.1.026687 | ALONTE JACKSON | ADDRESS REDACTED | | | BTC 0.0000006689878299 | | |
| 3.1.026688 | ALONZO ADEN JOSEPH | ADDRESS REDACTED | | | BTC 0.00744255127270119<br>ETH 0.000189332922746039 | | |
| 3.1.026689 | ALONZO ALCON | ADDRESS REDACTED | | | CEL 1.14197208350192 | | |
| 3.1.026690 | ALONZO ARELLANO | ADDRESS REDACTED | | | ADA 0.0117458739238512<br>ETH 0.000023199421260546<br>MATIC 0.204566540736995 | | |
| 3.1.026691 | ALONZO BENAVIDES | ADDRESS REDACTED | | | BTC 0.0869236271973201<br>LTC 0.000132009482688344 | | |
| 3.1.026692 | ALONZO BROWN | ADDRESS REDACTED | | | ETH 0.000197763425140312 | | |
| 3.1.026693 | ALONZO FULLENWILDER | ADDRESS REDACTED | | | BTC 0.00200548692323005<br>USDC 4793.68495474063 | | |
| 3.1.026694 | ALONZO HOWELL | ADDRESS REDACTED | | | AVAX 0.011177256681917<br>BTC 0.0000818273642547529<br>ETH 0.000615637570633259<br>LINK 0.0132689026924745<br>MATIC 0.745211696995413<br>USDC 0.711128284701402 | | BTC 0.00000000328900077 |
| 3.1.026695 | ALONZO JONES | ADDRESS REDACTED | | | ADA 2503.02594511093<br>AVAX 79.2665784016165<br>BTC 0.544586088459309<br>SNX 275.960448739031 | | |
| 3.1.026696 | ALONZO KEMP | ADDRESS REDACTED | | | BTC 0.00123849649300154<br>XLM 487.077487536545<br>XRP 217.2 | | |
| 3.1.026697 | ALONZO LEWIS | ADDRESS REDACTED | | | BTC 0.000009422936533795 | | |
| 3.1.026698 | ALONZO MELGAR | ADDRESS REDACTED | | | ADA 0.615272544096366<br>BTC 0.00362404744316282<br>DOT 10.05291425732<br>ETC 0.667699551653865<br>ETH 4.66403163476467<br>MATIC 118.828220236862<br>SNX 11.110080598252 | | ETH 0.000072964923576339 |
| 3.1.026699 | ALONZO MERCER | ADDRESS REDACTED | | | BSV 0.094806223643983<br>BTC 0.0113940605885651<br>COMP 0.0340496023268474<br>ETH 0.107576862799451<br>MATIC 37.4381014827999<br>SNX 60.5871597320269<br>SOL 4.04551328425874<br>USDT ERC20 75.9322580060892<br>XLM 25.2350900809973 | | |
| 3.1.026700 | ALONZO ROOS-WILKINSON | ADDRESS REDACTED | | | AAVE 0.000081700849963723<br>BTC 0.0572215015290405<br>DOT 14.1658195929803<br>ETH 0.433130123832008<br>LINK 33.5640762519708<br>MATIC 185.119626209659 | | AAVE 0.0904559050568461 |
| 3.1.026701 | ALONZO SEIDLER | ADDRESS REDACTED | | | ETH 0.810334619939325 | | |
| 3.1.026702 | ALONZO STARKS | ADDRESS REDACTED | | | ADA 561.667268994011<br>AVAX 23.6619183674648<br>BTC 0.00109153981067068<br>LINK 53.7313898815577<br>MATIC 1034.20990725045 | | |
| 3.1.026703 | ALONZO TYRONE SEXTON | ADDRESS REDACTED | | | BTC 0.456291120162812<br>ETH 0.0148434006520672<br>MCDAI 12.9534117409642 | BTC 0.0328771091019921<br>MCDAI 77.5 | |
| 3.1.026704 | ALONZO YOUNG | ADDRESS REDACTED | | | MATIC 15363.7298365351<br>USDC 1053.87306436988<br>XLM 1734.22388468028 | | |
| 3.1.026705 | ALORA FISHER | ADDRESS REDACTED | | | BTC 0.00113937231931936<br>USDC 1080.83013879507 | | |
| 3.1.026706 | ALOYS KUNTZ | ADDRESS REDACTED | | | BTC 0.0123359665935847<br>TCAD 1326.52544949958 | | |
| 3.1.026707 | ALOYSEUS LEE | ADDRESS REDACTED | | | ADA 4190.977324<br>BTC 0.000910280246109988<br>CEL 92.9504705382977<br>DOT 0.000000000060762617<br>XRP 1234.43345232511 | | |
| 3.1.026708 | ALOYSIUS ANG | ADDRESS REDACTED | | | CEL 1.12025829714674 | | |
| 3.1.026709 | ALOYSIUS ANG | ADDRESS REDACTED | | | BTC 0.000080785304645967<br>ETH 0.000084735852006601<br>LUNC 12.0918845531885<br>MATIC 0.0118115363551222 | | |
| 3.1.026710 | ALOYSIUS CHUA | ADDRESS REDACTED | | | ADA 26.1664326687306<br>AVAX 2.16656438757151<br>BTC 0.00114461179199499<br>ETH 0.021502954247661<br>MATIC 107.884665899956 | | |
| 3.1.026711 | ALOYSIUS FOO | ADDRESS REDACTED | | | BTC 0.000000061633739416<br>USDC 0.00567128151190813 | | |
| 3.1.026712 | ALOYSIUS HO | ADDRESS REDACTED | | | BTC 0.00495550214016043<br>CEL 0.344356668643702<br>ETH 0.626684698544186 | | |
| 3.1.026713 | ALOYSIUS KOW | ADDRESS REDACTED | | | ADA 112.122940569607<br>CEL 0.0463607975531006 | | |
| 3.1.026714 | ALOYSIUS LEE | ADDRESS REDACTED | | | BTC 0.000000406513271021<br>CEL 0.0526736270311047<br>DOT 0.0123533800008628 | | |
| 3.1.026715 | ALOYSIUS LEOW | ADDRESS REDACTED | | | BTC 0.0421107935630445<br>ETH 0.621772491536779 | | |
| 3.1.026716 | ALOYSIUS LIM | ADDRESS REDACTED | | | CEL 139.892546173722<br>MATIC 122.069265284734<br>SNX 0.0262695184901175 | | |
| 3.1.026717 | ALOYSIUS LIM | ADDRESS REDACTED | | | ADA 0.407115100042765<br>BTC 0.000111816512608611<br>CEL 6.37549552615749<br>DOT 96.341165508966<br>MATIC 3663.71529915456 | | |
| 3.1.026718 | ALOYSIUS NG | ADDRESS REDACTED | | | ADA 534.262368748636<br>CEL 6.17647642571997<br>ETH 0.00106161131253416<br>LTC 2.03047447288043<br>SNX 108.759161979596<br>XRP 366.105143 | | |
| 3.1.026719 | ALOYSIUS OOI | ADDRESS REDACTED | | | BTC 0.00167167166776441<br>CEL 1.41587179808292 | | |
| 3.1.026720 | ALOYSIUS PAMUNGKAS | ADDRESS REDACTED | | | ADA 0.172651247047183<br>BTC 0.000003683090101343<br>CEL 0.00237313343323774<br>MATIC 0.242121937223977 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.026721 | ALOYSIUS PHUA | ADDRESS REDACTED | | | ADA 0.0708878845086453<br>BTC 0.000001490080518507<br>CEL 0.00258867227679639<br>ETH 0.00785971739071281<br>MATIC 0.00392271992144524<br>SGB 0.113832446756439<br>UNI 0.0125787401831421<br>USDC 0.59934339116378<br>XRP 0.76499078242574 | | |
| 3.1.026722 | ALOYSIUS REYES | ADDRESS REDACTED | | | BCH 0.000001474278398487<br>BSV 0.00588875772292802<br>BTC 0.963547175931832<br>DASH 0.00002886303918146<br>ETH 3.14084432637132<br>PAXG 0.000067169769566967<br>SOL 95.7333614565371 | | |
| 3.1.026723 | ALOYSIUS ROTOR | ADDRESS REDACTED | | | ETH 0.981034755776043<br>MATIC 710.466141966357 | | |
| 3.1.026724 | ALOYSIUS TEO | ADDRESS REDACTED | | | USDT ERC20 1.63948837970779 | | |
| 3.1.026725 | ALOYSIUS TSANG | ADDRESS REDACTED | | | BAT 0.0943630908882312<br>BTC 0.000000001362203006<br>CEL 0.327176405741516<br>EOS 2.5319733194959<br>ETH 0.000391354798366256<br>MATIC 0.0170715009581823<br>USDC 0.000000262251816278<br>XLM 0.000000077977839201<br>ZRX 0.000000000015680676 | | |
| 3.1.026726 | ALOYSIUS VAN DER JAGT | ADDRESS REDACTED | | | ADA 0.124869631549087<br>BNB 0.00172503440014279<br>BTC 0.460463458077981<br>CEL 2168.67363326407<br>DOT 0.128829278893031<br>ETH 0.00433131982146775<br>USDC 0.00000101820676084499<br>USDT ERC20 1.93326003383503 | | |
| 3.1.026727 | ALOYSIUS VU | ADDRESS REDACTED | | | CEL 1.81044658485614<br>XRP 270.85 | | |
| 3.1.026728 | ALOYSIUS WONG | ADDRESS REDACTED | | | CEL 23.7839367793155 | | |
| 3.1.026729 | ALOYSIUS YEO | ADDRESS REDACTED | | | BTC 0.00120523458520219<br>CEL 0.0953702135489113<br>ETH 1.08838940015338<br>LINK 108.339078355636<br>MATIC 2389.59462926127<br>MCDAI 0.373091712858584 | | |
| 3.1.026730 | ALP ERAY GUR | ADDRESS REDACTED | | | ETH 0.0014789005261928 | | |
| 3.1.026731 | ALP ESMEN | ADDRESS REDACTED | | | ADA 0.105480378951508<br>AVAX 0.00654399850711569<br>BTC 0.000000167041028589<br>ETH 0.000144687460298659<br>TUSD 0.090203883378082<br>USDC 0.00153220766176503<br>USDT ERC20 0.0877613559500748 | | BTC 0.000000001402829998<br>USDC 0.000000851949971723<br>USDT ERC20 0.000000988319292032 |
| 3.1.026732 | ALP YURTER | ADDRESS REDACTED | | | AAVE 57.0199980794867<br>BAT 5011.82997826204<br>BTC 0.000020885940896979<br>CEL 8757.43374825472<br>EOS 4.69821163500743<br>ETH 0.0234003522602677<br>LINK 2.24015707947448<br>MANA 3.18349130124865<br>OMG 206.247419896903<br>SNX 1434.24459971194<br>UMA 739.62253037626<br>UNI 765.220334632014<br>USDC 0.328491454250609<br>USDT ERC20 34.4979267862279 | | |
| 3.1.026733 | ALPA SHAH | ADDRESS REDACTED | | | BTC 0.0000000168784734779999<br>XRP 0.172250318776713 | | |
| 3.1.026734 | ALPA SONIGRA | ADDRESS REDACTED | | | ADA 0.00659648268636896<br>BTC 0.000000004082185332<br>CEL 8.70848719856263<br>DOT 0.000257175520294355<br>ETH 0.000005430408048678<br>LINK 0.0498394320403634<br>PAXG 0.000001047217891563<br>USDC 1.45682996589832 | | |
| 3.1.026735 | ALPA SWINGER | ADDRESS REDACTED | | | BTC 1.24126835622079<br>ETH 4.4578552814383 | | |
| 3.1.026736 | ALPANA KARMAKAR | ADDRESS REDACTED | | | BTC 0.000000127102471107<br>ETH 0.000475571968365956 | | |
| 3.1.026737 | ALPANA KUMARI | ADDRESS REDACTED | | | BTC 0.000000087953517485<br>USDC 0.42214093236913 | | |
| 3.1.026738 | ALPANA TRIGUNA | ADDRESS REDACTED | | | ETH 0.00718548603872885 | | |
| 3.1.026739 | ALPAR ATMACA | ADDRESS REDACTED | | | MATIC 0.986444477744419 | | |
| 3.1.026740 | ALPAR OKOS | ADDRESS REDACTED | | | ADA 329.74813295107<br>BTC 0.000006512900960753<br>CEL 1.47236264535285<br>DOT 3.13247977183028<br>ETH 0.0000531488244800269<br>LINK 3.51240216356734 | | |
| 3.1.026741 | ALPARSLAN AYHAN | ADDRESS REDACTED | | | CEL 0.00021647377567227 | | |
| 3.1.026742 | ALPARSLAN BAYRAK | ADDRESS REDACTED | | | CEL 1.06406365739862 | | |
| 3.1.026743 | ALPARSLAN YENIÇERIOĞLU | ADDRESS REDACTED | | | CEL 0.00137350865391304 | | |
| 3.1.026744 | ALPASLAN BALCI | ADDRESS REDACTED | | | CEL 0.000519154412171438<br>ETH 0.00000037310145065 | | |
| 3.1.026745 | ALPASLAN MERCIMEK | ADDRESS REDACTED | | | BCH 0.00106679740612974<br>CEL 2.37626735990766<br>SGB 4.3132780861<br>XLM 0.121571490081587<br>XRP 0.0161192291931958 | | |
| 3.1.026746 | ALPASLAN YILDIRIM | ADDRESS REDACTED | | | CEL 1.74034740503617 | | |
| 3.1.026747 | ALPAY AKCELIK | ADDRESS REDACTED | | | CEL 0.000236098258379556<br>ETH 0.000000562997235493 | | |
| 3.1.026748 | ALPAY CAN ALTUNTAS | ADDRESS REDACTED | | | BTC 0.0000004684371498369999<br>USDC 0.704569983726621 | | |
| 3.1.026749 | ALPAY NALBANTOĞLU | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>ETH 0.000006394879541645<br>USDT ERC20 0.00460265260831963 | | |
| 3.1.026750 | ALPAY TERAZI | ADDRESS REDACTED | | | BTC 0.0324337897275892<br>CEL 5.93908083464015<br>DOT 0.0167631275158243<br>ETH 0.000319972165823314 | | |
| 3.1.026751 | ALPER AKKAYA | ADDRESS REDACTED | | | CEL 0.000003752695737743 | | |
| 3.1.026752 | ALPER ATIGAN | ADDRESS REDACTED | | | BTC 0.00122398496676017<br>USDT ERC20 83659.343094484 | | |
| 3.1.026753 | ALPER BAYRAKTAR | ADDRESS REDACTED | | | CEL 0.000218358014411997 | | |
| 3.1.026754 | ALPER BICER | ADDRESS REDACTED | | | CEL 0.000415274680633133 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.026755 | ALPER CAM | ADDRESS REDACTED | | | BTC 0.000953764559710184<br>CEL 0.339098369649847<br>DOT 0.0149502590299719 | | |
| 3.1.026756 | ALPER ÇETIN | ADDRESS REDACTED | | | BTC 0.00000241192273897999<br>BUSD 0.255462470479477<br>XLM 0.203074595660235 | | |
| 3.1.026757 | ALPER EGE TUTUG | ADDRESS REDACTED | | | ETH 0.000024679570644145 | | |
| 3.1.026758 | ALPER GOCER | ADDRESS REDACTED | | | BTC 0.00134315217987504<br>CEL 579.865607935858 | | |
| 3.1.026759 | ALPER GÖNDIKEN | ADDRESS REDACTED | | | AVAX 0.542100053503987<br>BTC 0.01931331583411<br>CEL 1.48228183155272<br>LTC 0.00100044446795045<br>MATIC 0.00525194927247662<br>USDC 10.8811713262794 | | |
| 3.1.026760 | ALPER KAGAN KILICKIRAN | ADDRESS REDACTED | | | ETH 0.000000204239884413 | | |
| 3.1.026761 | ALPER KALAMANOĞLU | ADDRESS REDACTED | | | BTC 0.000000161226173744<br>CEL 0.210438248340999<br>USDT ERC20 0.32295914736334 | | |
| 3.1.026762 | ALPER KASIRGA | ADDRESS REDACTED | | | BTC 0.00119716939242342<br>CEL 24.4794994080029<br>SNX 50.114867271808 | | |
| 3.1.026763 | ALPER KULCU | ADDRESS REDACTED | | | BTC 0.000000400730906318<br>CEL 0.287806368895444 | | |
| 3.1.026764 | ALPER MALKOC | ADDRESS REDACTED | | | ADA 7.30359058994981<br>BTC 0.00611837284246262<br>CEL 1437.12192558214<br>DOT 1.19641764300423<br>ETH 0.0158547640040917<br>LINK 0.144810387336572<br>OMG 61.717967349079<br>SGB 2.13826228101386<br>USDT ERC20 0.00000596209581631999<br>XLM 0.000000000190836333<br>XRP 0.000000819273325121<br>ZEC 0.000000009412738866 | | |
| 3.1.026765 | ALPER MAVIŞ MAVIŞ | ADDRESS REDACTED | | | CEL 1.14939356507392 | | |
| 3.1.026766 | ALPER ÖZ | ADDRESS REDACTED | | | AAVE 1.04949175715238<br>CEL 0.0940938618865099<br>COMP 0.00106796593783305<br>DOT 0.000010453230987628<br>LINK 31.3230235358956<br>UNI 7.14726510261682 | | |
| 3.1.026767 | ALPER SAGLAM | ADDRESS REDACTED | | | USDT ERC20 13.6713939367305 | | |
| 3.1.026768 | ALPER SIMSEK | ADDRESS REDACTED | | | ETH 0.000000436064526612 | | |
| 3.1.026769 | ALPER SOYSAL | ADDRESS REDACTED | | | CEL 0.000432515329701823 | | |
| 3.1.026770 | ALPER TASTEMUR | ADDRESS REDACTED | | | BTC 0.000000004204288625<br>CEL 1.16939249351091<br>USDC 0.00930852091192084 | | |
| 3.1.026771 | ALPER YANAR | ADDRESS REDACTED | | | CEL 0.000321643182838669 | | |
| 3.1.026772 | ALPEREN AKTEKE | ADDRESS REDACTED | | | BTC 0.00124319351550262<br>CEL 2.11623290178162<br>LUNC 4.985 | | |
| 3.1.026773 | ALPEREN ESKICI | ADDRESS REDACTED | | | BTC 0.000000200627885321<br>CEL 0.0240020336681885<br>LTC 0.00162703151994239 | | |
| 3.1.026774 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.000000000097752595 | | |
| 3.1.026775 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.000000000531510287 | | |
| 3.1.026776 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.000000001036195157 | | |
| 3.1.026777 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.000000000051227854 | | |
| 3.1.026778 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.00000042588866275 | | |
| 3.1.026779 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.000000000124561583 | | |
| 3.1.026780 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.000000000090171878 | | |
| 3.1.026781 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.00000000006537656 | | |
| 3.1.026782 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.000000000164482033 | | |
| 3.1.026783 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.00000000017306815 | | |
| 3.1.026784 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.000000000132906766 | | |
| 3.1.026785 | ALPEREN GUNES | ADDRESS REDACTED | | | CEL 0.000503521035591843 | | |
| 3.1.026786 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.00146996232750579 | | |
| 3.1.026787 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.000000000082230309 | | |
| 3.1.026788 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.000000000063621614 | | |
| 3.1.026789 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.000000000977851982 | | |
| 3.1.026790 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.000000000430971157 | | |
| 3.1.026791 | ALPEREN GUNES | ADDRESS REDACTED | | | CEL 0.000001174133899662 | | |
| 3.1.026792 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.000000000320745234 | | |
| 3.1.026793 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.000000000112271444 | | |
| 3.1.026794 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.000000000106739342 | | |
| 3.1.026795 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.000000008286815331 | | |
| 3.1.026796 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.000000000065508351 | | |
| 3.1.026797 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.000002858990419789 | | |
| 3.1.026798 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.000000001516753473 | | |
| 3.1.026799 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.000000000309690315 | | |
| 3.1.026800 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.000000000123666997 | | |
| 3.1.026801 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.000000000217695515 | | |
| 3.1.026802 | ALPEREN GUNES | ADDRESS REDACTED | | | CEL 0.000000148531688713 | | |
| 3.1.026803 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.000000001091134261 | | |
| 3.1.026804 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.000000000270017429 | | |
| 3.1.026805 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.000000000136569769 | | |
| 3.1.026806 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.000000000055459667 | | |
| 3.1.026807 | ALPEREN GUNES | ADDRESS REDACTED | | | CEL 0.000009264279910599<br>ETH 0.00000075486545668 | | |
| 3.1.026808 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.00000000044188417 | | |
| 3.1.026809 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.00000000049709147 | | |
| 3.1.026810 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.000000000073444491 | | |
| 3.1.026811 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.000000000340557313 | | |
| 3.1.026812 | ALPEREN GUNES | ADDRESS REDACTED | | | CEL 0.000000278126788183 | | |
| 3.1.026813 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.000000000073193979 | | |
| 3.1.026814 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.000000000501158764 | | |
| 3.1.026815 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.000000000051287635 | | |
| 3.1.026816 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.000000000822452532 | | |
| 3.1.026817 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.00147838891090045 | | |
| 3.1.026818 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.000000000070485317 | | |
| 3.1.026819 | ALPEREN GUNES | ADDRESS REDACTED | | | CEL 0.000003924846087045 | | |
| 3.1.026820 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.000000000058336763 | | |
| 3.1.026821 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.000000000068757304 | | |
| 3.1.026822 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.000000000061251355 | | |
| 3.1.026823 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.0000000006604363 | | |
| 3.1.026824 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.000000000102254827 | | |
| 3.1.026825 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.000000001244270312 | | |
| 3.1.026826 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.000000000222536365 | | |
| 3.1.026827 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.000000000097933268 | | |
| 3.1.026828 | ALPEREN GUNES | ADDRESS REDACTED | | | CEL 0.000000193734757921 | | |
| 3.1.026829 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.0000000011242648 | | |
| 3.1.026830 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.000000000080315368 | | |
| 3.1.026831 | ALPEREN GUNES | ADDRESS REDACTED | | | ETH 0.000000000156605281 | | |
| 3.1.026832 | ALPEREN KOC | ADDRESS REDACTED | | | ETH 0.00150333970092974 | | |
| 3.1.026833 | ALPEREN KUDRET OGUZ | ADDRESS REDACTED | | | CEL 0.000332818371142031 | | |
| 3.1.026834 | ALPEREN KURT | ADDRESS REDACTED | | | CEL 1.08002237267298 | | |
| 3.1.026835 | ALPEREN OZKAN | ADDRESS REDACTED | | | CEL 0.000282048654123716 | | |
| 3.1.026836 | ALPEREN SAHIN | ADDRESS REDACTED | | | ETH 0.00151627433798627 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.026837 | ALPEREN SARICAYIR | ADDRESS REDACTED | | | CEL 0.000223199731416524 | | |
| 3.1.026838 | ALPEREN ULUCAY | ADDRESS REDACTED | | | CEL 0.000254953880449817<br>ETH 0.000000058892171127 | | |
| 3.1.026839 | ALPEREN YAKICI | ADDRESS REDACTED | | | BTC 0.00109377506017036<br>LUNC 5.24920477933769 | | |
| 3.1.026840 | ALPEREN YANBAL | ADDRESS REDACTED | | | CEL 0.000438225756875709 | | |
| 3.1.026841 | ALPEREN YUKERI | ADDRESS REDACTED | | | ETH 0.000000425440993547 | | |
| 3.1.026842 | ALPERT ANBUROOS | ADDRESS REDACTED | | | BTC 0.000000854803028511<br>CEL 0.114851325311991 | | |
| 3.1.026843 | ALPESH CHAUDHARY | ADDRESS REDACTED | | | AAVE 6.58993392356663<br>BNT 394.745558524291<br>BTC 0.00058552214761624<br>CEL 14.9694596585562<br>ETH 0.0247674904887528<br>UMA 90.6670628638396<br>USDT ERC20 41.9231699602879 | | |
| 3.1.026844 | ALPESH DUDHAT | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 24.2740395588105<br>OMG 5.00291666666666 | | |
| 3.1.026845 | ALPESH PARMAR | ADDRESS REDACTED | | | BTC 0.000001536893357413 | BTC 0.000000008820695187 | |
| 3.1.026846 | ALPESH PATEL | ADDRESS REDACTED | | | ADA 846.114387181087<br>BTC 0.66499108<br>CEL 518.823197573377<br>EOS 0.0234708524873226<br>ETH 1.00814691 | | |
| 3.1.026847 | ALPESH RAMA | ADDRESS REDACTED | | | BTC 0.00103770914542163<br>TUSD 0.31649196366893 | | |
| 3.1.026848 | ALPESH RAMA | ADDRESS REDACTED | | | BTC 0.000000114646473404<br>TUSD 0.0639689901684162 | | |
| 3.1.026849 | ALPESH RAMA | ADDRESS REDACTED | | | BTC 0.000000518368912939<br>TUSD 1.37788719490449 | | |
| 3.1.026850 | ALPESH RAMA | ADDRESS REDACTED | | | ADA 0.120896710499069<br>BNB 0.977560605822016<br>BTC 0.00384230766467978<br>CEL 159.48035420391<br>ETH 0.00195599173562159<br>TUSD 1.88105784827738<br>USDC 2178.32792582091 | | |
| 3.1.026851 | ALPESH RAMA | ADDRESS REDACTED | | | BTC 0.000437959350830684<br>TUSD 0.16612256152592 | | |
| 3.1.026852 | ALPESH RAMA | ADDRESS REDACTED | | | BTC 0.000865820225967429<br>TUSD 0.166477324938575 | | |
| 3.1.026853 | ALPHA BA | ADDRESS REDACTED | | | CEL 0.0584960591162396<br>XRP 0.75 | | |
| 3.1.026854 | ALPHA BANICO | ADDRESS REDACTED | | | ETH 0.00794371564604515 | | |
| 3.1.026855 | ALPHA DIALLO | ADDRESS REDACTED | | | CEL 1.0018920160425<br>DOT 0.000000000090995116 | | |
| 3.1.026856 | ALPHA DIALLO DOUMBOUYA | ADDRESS REDACTED | | | CEL 1.09917261820662 | | |
| 3.1.026857 | ALPHA FOCUS, LLC | KINGSGATE CT, SIMPSONVILLE, SOUTH CAROLINA 29681 | | | BTC 0.000470471353423075<br>CEL 43.4299386462668<br>ETH 0.0150328263005606 | BTC 0.000100468839421838<br>ETH 0.000000751468000459 | |
| 3.1.026858 | ALPHA MADHU MARTINEZ | ADDRESS REDACTED | | | BTC 0.000730547723350765<br>ETH 0.000091936051716467 | | |
| 3.1.026859 | ALPHA MAPEPELE | ADDRESS REDACTED | | | BTC 0.00122367813160128<br>ETH 0.262233111387751 | | |
| 3.1.026860 | ALPHA MINING INC | 6724 AQUEDUCT AVE, VAN NUYS, CALIFORNIA 91406 | | | ETH 0.000126441889344795<br>MATIC 2.80096370443971 | | |
| 3.1.026861 | ALPHA SIGMA CAPITAL FUND, LP | 8 THE GREEN SUITE A, DOVER, DELAWARE 19901 | | | CEL 53.626302974636<br>USDC 11.4978501099794<br>USDT ERC20 538.525004335552 | USDT ERC20 0.6 | |
| 3.1.026862 | ALPHA STARCHER | ADDRESS REDACTED | | | BTC 0.117188743477715<br>CEL 1.15116892753898<br>ETH 1.14977916400612<br>LTC 3.91644700154159<br>XLM 109.030222232846 | | |
| 3.1.026863 | ALPHANSO LOWE | ADDRESS REDACTED | | | CEL 1.00601963563362 | | |
| 3.1.026864 | ALPHAPOINT GLOBAL LTD | BUILDING 7, CYRIL B ROMNEY PIER PARK, , VIRGIN ISLANDS (BRITISH) | | | BTC 1.08746562055212<br>CEL 214.038596506099<br>ETH 1.08198514968185<br>USDC 3900.07981626691<br>USDT ERC20 66711.2409121328 | | |
| 3.1.026865 | ALPHEUS NKOANA | ADDRESS REDACTED | | | ADA 87.137512<br>BTC 0.0143076852752444<br>CEL 46.9292009672024<br>ETH 0.250544651669458<br>MATIC 15.24330648<br>SOL 1.29936<br>USDC 0.923<br>XRP 51.408184 | | |
| 3.1.026866 | ALPHONSE JOHN BALTES | ADDRESS REDACTED | | | BTC 0.000000665166486924<br>ETH 2.09089551757353<br>MCDAI 101.52633216297 | ETH 0.0120770986275837 | |
| 3.1.026867 | ALPHONSE MONGKO | ADDRESS REDACTED | | | ADA 0.128456493152836<br>BTC 0.000007481791079885<br>CEL 0.0417969088745797<br>DOT 0.0409386551638581<br>EOS 0.0662065490992141<br>ETH 0.000002556406837409<br>LINK 0.0213716953127115<br>LUNC 37367<br>MATIC 1.23086240221695<br>SOL 0.00327839338328583<br>USDC 0.0177808021326486<br>XLM 0.443915240989542<br>XRP 0.553980013463174 | | |
| 3.1.026868 | ALPHONSO BILL EILAND | ADDRESS REDACTED | | | BTC 0.0206249994026141<br>COMP 1.52952947857647<br>ETH 0.211902925094432<br>USDC 147.147450161625<br>ZRX 379.027375572814 | | |
| 3.1.026869 | ALPHONSO GORDON | ADDRESS REDACTED | | | CEL 0.0211824526834371<br>MATIC 0.0195179277388872<br>SNX 520.759708344625<br>USDC 0.0140288715109044<br>XLM 0.60354701772442 | | CEL 0.000004099055365027<br>MATIC 0.000000149109972473<br>USDC 0.000000039251260454<br>XLM 0.000000056687823121 |
| 3.1.026870 | ALPHONSO MAYFIELD | ADDRESS REDACTED | | | BTC 0.0170845633750978 | | |
| 3.1.026871 | ALPHONSO NGIAM YAN DONG | ADDRESS REDACTED | | | AVAX 0.0019706442546048<br>CEL 0.131178121722883<br>ETH 0.34161290163372 | | |
| 3.1.026872 | ALPHONSO SANCHEZ | ADDRESS REDACTED | | | AAVE 0.230520714330469<br>ADA 622.657762386837<br>BTC 0.0394797680086861<br>COMP 0.348269729531496<br>DOT 9.68450417048676<br>ETH 1.66609564505036<br>MATIC 3363.74524573684<br>USDC 10.9628366606843<br>XLM 2418.24750303379 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.026873 | ALPHONSUS CHAY | ADDRESS REDACTED | | | BTC 0.00000000095913952<br>CEL 0.0027211967057275<br>ETH 0.00058632311987281 | | |
| 3.1.026874 | ALPHONSUS CHEW | ADDRESS REDACTED | | | BTC 0.032047546747816<br>ETH 0.425960284437214 | | |
| 3.1.026875 | ALPHONSUS YEN | ADDRESS REDACTED | | | BTC 0.000956566057825583<br>CEL 6.08585379330789<br>ETH 0.00601397118797316 | | |
| 3.1.026876 | ALPHONZO DAVIS | ADDRESS REDACTED | | | BTC 0.00208357882121841 | | |
| 3.1.026877 | ALPINE ROCKERY LLC | S CARSON STREET , CARSON CITY, NEVADA 89701 | | | BTC 0.0014264325156127<br>USDT ERC20 7619.00308175174 | | |
| 3.1.026878 | ALPTEKIN ALP | ADDRESS REDACTED | | | BTC 0.00136879691072896<br>CEL 8.11300812799765<br>EOS 0.00109779645859253<br>TUSD 0.921343978626822<br>XLM 0.00515473660064352<br>XRP 0.0684949870270982 | | |
| 3.1.026879 | ALREN PINTO | ADDRESS REDACTED | | | CEL 1.24569904697563<br>ETH 0.156150201844046<br>MATIC 1372.42484228248 | | |
| 3.1.026880 | ALREN PINTO | ADDRESS REDACTED | | | BTC 0.0260678339647928<br>CEL 18.926545655687<br>ETH 0.000001485624175419<br>LINK 0.0046330878139245<br>MATIC 0.143676592532423 | | |
| 3.1.026881 | ALRHETTA ANDERSON | ADDRESS REDACTED | | | BTC 0.309352812896354<br>USDC 218489.40476722 | | |
| 3.1.026882 | ALRICK AGUILAR | ADDRESS REDACTED | | | CEL 0.0238331107764822<br>XLM 22.3867704 | | |
| 3.1.026883 | ALRICK HUMETZ | ADDRESS REDACTED | | | ADA 0.0819350894961635<br>BTC 0.000001513604310153<br>CEL 0.0275682626714804<br>LTC 0.00104036407188165<br>XRP 0.186869973071938 | | |
| 3.1.026884 | ALRICK JAMES | ADDRESS REDACTED | | | BTC 0.000117616096874394 | | |
| 3.1.026885 | ALRICO ROSSOUW | ADDRESS REDACTED | | | AVAX 0.00654853782613075<br>BTC 1.46839428089168<br>DOT 0.0427728712919375<br>ETH 28.2980367197738<br>MATIC 0.329667814674444 | DOT 0.296232603836333 | |
| 3.1.026886 | ALRIK DE LA FOREST DIVONNE | ADDRESS REDACTED | | | CEL 0.162264947770081<br>ETH 0.00100539305738245 | | |
| 3.1.026887 | ALRIK KARSSIENS | ADDRESS REDACTED | | | BTC 0.00104729589046215<br>CEL 0.0452615880914348<br>USDC 2950.35560763185 | | |
| 3.1.026888 | ALRIK PREVEL | ADDRESS REDACTED | | | CEL 133.248432110557<br>ETH 1.322025311988<br>USDC 933.626662 | | |
| 3.1.026889 | ALRON VAN EYSSEN | ADDRESS REDACTED | | | CEL 0.000622271605580549 | | |
| 3.1.026890 | ALRUN TOKAAY | ADDRESS REDACTED | | | BNB 0.887431840636459<br>BTC 0.00326554205814292<br>CEL 48.7538922629757<br>COMP 0.218166822213195<br>ETC 103.305682972539<br>ETH 0.101288026061318<br>LINK 11.6090901176787<br>MATIC 848.350218127942 | | |
| 3.1.026891 | ALSAKUR SALI RASID | ADDRESS REDACTED | | | CEL 0.0977565918868516<br>XRP 26.7293933220544 | | |
| 3.1.026892 | ALSAT SHANEL | ADDRESS REDACTED | | | BTC 0.00646886004100393<br>CEL 3.28750763818322<br>ETH 0.65714472994915<br>MATIC 268.808314411144 | | |
| 3.1.026893 | ALSAT VALENTIN | ADDRESS REDACTED | | | AVAX 0.00449283457967578<br>BTC 0.000045386754878429<br>CEL 0.0476531759326526<br>DASH 0.000266650446321856<br>ETH 0.000999371212562556 | | |
| 3.1.026894 | ALSHAK MATAR | ADDRESS REDACTED | | | CEL 0.0269686656773137<br>USDC 0.00068191808480871 | | |
| 3.1.026895 | ALSIRA ZEPEDA CRUZ | ADDRESS REDACTED | | | BTC 0.00002440959314627 | | |
| 3.1.026896 | ALSON CHIA | ADDRESS REDACTED | | | CEL 1.07365100961602 | | |
| 3.1.026897 | ALSON LAI ZHI JIE | ADDRESS REDACTED | | | BTC 0.000001152996316839<br>USDC 0.528946968205673 | | |
| 3.1.026898 | ALSTON MC KETNEY HANLEY | ADDRESS REDACTED | | | AVAX 2.48807<br>CEL 5.95219058224581<br>COMP 1.64352<br>ETH 0.048622<br>MATIC 54.56815<br>SOL 1.80451<br>ZRX 374.19691 | | |
| 3.1.026899 | ALSTON OOI | ADDRESS REDACTED | | | BTC 0.0102251524746512 | | |
| 3.1.026900 | ALSU SAIFETDINOVA | ADDRESS REDACTED | | | AAVE 0.508170225001403<br>ADA 0.0709613388699828<br>BTC 0.721788536053425<br>ETH 1.04500488655317<br>GUSD 27.0685787738467<br>LINK 15.2489877648565<br>LTC 0.00531568646454064<br>MATIC 208.210165281096<br>SNX 0.0504993210656154<br>SOL 42.0564399970389 | BTC 0.00034436<br>ETH 0.00556836278997249<br>GUSD 6729.04708220363 | |
| 3.1.026901 | ALSU SHAKIROVA | ADDRESS REDACTED | | | BTC 0.000026747015758106<br>CEL 0.0542309174229118 | | |
| 3.1.026902 | ALSYLVIA PINKNEY | ADDRESS REDACTED | | | ETH 0.000679326197805229 | | |
| 3.1.026903 | ALT PUMPTY | ADDRESS REDACTED | | | BTC 0.000006306725114076 | | |
| 3.1.026904 | ALTA VAN DYK | ADDRESS REDACTED | | | CEL 0.620763901265524<br>XRP 100.270073 | | |
| 3.1.026905 | ALTAB HUSAIN | ADDRESS REDACTED | | | BTC 0.00110883577817505<br>USDT ERC20 0.0821599406790175 | | |
| 3.1.026906 | ALTAF GOAHER ANJUM SAHAR | ADDRESS REDACTED | | | BTC 0.00172599999393379<br>CEL 0.152487508283002<br>XLM 0.806460694581305<br>XRP 7.88316149449761 | | |
| 3.1.026907 | ALTAF MOTIWALA | ADDRESS REDACTED | | | BTC 0.000002255003129222<br>ETH 0.000005638925616636<br>LINK 0.000100682027166822<br>XLM 0.00713487088366484 | | |
| 3.1.026908 | ALTAFUL AMIN | ADDRESS REDACTED | | | BTC 0.00934595130778056 | | |
| 3.1.026909 | ALTAMASH ANSAR | ADDRESS REDACTED | | | BSV 0.0000191<br>CEL 162.556427768231<br>DASH 0.0509817545293738<br>DOT 0.183335820863779<br>USDC 2.10166097523071<br>USDT ERC20 1.53240172414104 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.026910 | ALTAMISH BHAIDANI | ADDRESS REDACTED | | | ADA 0.000204492725366461<br>BTC 0.000000217134917077<br>DOT 0.140754342010129<br>ETH 0.000008014412028993<br>LINK 0.024409016551881<br>LTC 0.000805950899939968<br>MATIC 0.89018406093057<br>UNI 0.0378597037182441 | ADA 0.342025115868338<br>BTC 0.000000001970650272<br>DOT 0.000000000078521859<br>ETH 0.000050309795400659<br>LTC 0.000000006021754653 | |
| 3.1.026911 | ALTAMYR ALMEIDA | ADDRESS REDACTED | | | BTC 0.0020036446676079<br>ETH 0.00882468080938708 | | |
| 3.1.026912 | ALTAN AVCI | ADDRESS REDACTED | | | ETH 0.000000215361491843 | | |
| 3.1.026913 | ALTAN GAMSIZ | ADDRESS REDACTED | | | BTC 0.000000009473560505<br>CEL 0.361768706436172 | | |
| 3.1.026914 | ALTAN KIHM | ADDRESS REDACTED | | | USDC 33.0934356538676 | | |
| 3.1.026915 | ALTAN ÖZKAN | ADDRESS REDACTED | | | BAT 0.170325509909317<br>BNB 0.00118349446499189<br>BTC 0.00164278643223403<br>ETH 0.00122612321580513<br>USDC 0.428068407315824 | | |
| 3.1.026916 | ALTANGEREL DOVCHINKHOROL | ADDRESS REDACTED | | | USDC 75.3588895453333 | USDC 0.000000282255296017 | |
| 3.1.026917 | ALTANTSOOJ BAASANSUREN | ADDRESS REDACTED | | | ETH 1.03822476516802 | | |
| 3.1.026918 | ALTANZAYA TSERENDONDOV | ADDRESS REDACTED | | | BTC 0.675882028283775<br>CEL 1.95917039462849<br>ETH 30.3477412433831<br>USDC 83275.1322827564 | | |
| 3.1.026919 | ALTANZAYA TSERENDONDOV | ADDRESS REDACTED | | | AAVE 23.1111517081082<br>ADA 0.178765429825597<br>BCH 0.0271483533777162<br>BTC 0.25530290351022<br>ETH 30.1822120793066<br>LINK 1.06136266593127<br>LTC 0.0546236444594771<br>SGB 0.954351893706692<br>SNX 227.464320568848<br>SOL 0.75955308700678<br>UNI 441.763872517958<br>USDC 1298.30157523405<br>XLM 5.74598997127512<br>XRP 6.24278723329326<br>ZEC 3.93106917732717<br>ZRX 3.1728283565065 | BCH 0.000000001580170717 | |
| 3.1.026920 | ALTAR SERTPOYRAZ | ADDRESS REDACTED | | | AVAX 0.00500066633969467<br>BTC 0.000000311555558677 | | |
| 3.1.026921 | ALTARIK JOHNSON | ADDRESS REDACTED | | | USDC 51.2952751390986 | | |
| 3.1.026922 | ALTCOINTRADER (PTY) LTD | 229 ONTDEKKERS ROAD, HORIZON,,<br>ROODEPOORT, 1724 SOUTH AFRICA | | | BTC 280.461328177268<br>CEL 20823.5061674885<br>ETH 1549.79164820924<br>USDC 500000 | | |
| 3.1.026923 | ALTER GOLDSTEIN | ADDRESS REDACTED | | | ADA 0.143941253832399<br>BTC 0.000023640597671203<br>DOT 0.151958787036489<br>LTC 0.000609073782858639<br>SNX 0.285097529237962<br>USDC 3.97909660213765 | | |
| 3.1.026924 | ALTERIK WARDRICK | ADDRESS REDACTED | | | BTC 0.000000048220458318<br>ETH 0.00000681524181592799<br>MATIC 0.000354514416334082 | | BTC 0.000000009857585625<br>MATIC 0.257725383169867 |
| 3.1.026925 | ALTERNATE CURRENCY MINING & ASSET COMPANY, LLC | 3035 SE MARICAMP ROAD, STE. 104-104,<br>OCALA, FLORIDA 34471 | | | BTC 0.000003933841786433<br>BUSD 3.68364566830081<br>USDC 10.6042772292601 | USDC 0.000000792659697146 | |
| 3.1.026926 | ALTHAAF HUSSAIN | ADDRESS REDACTED | | | BTC 0.000115269721040065<br>CEL 0.0705394320895783 | | |
| 3.1.026927 | ALTHAF MOHAMED | ADDRESS REDACTED | | | BTC 0.000000532618666477<br>USDC 0.438129894385897 | | |
| 3.1.026928 | ALTHEA TOLLEMACHE | ADDRESS REDACTED | | | BTC 0.000986563011779562<br>CEL 15.0982641055665<br>ETH 0.28033608 | | |
| 3.1.026929 | ALTHEIA SHAVER | ADDRESS REDACTED | | | BTC 0.000000134567714383 | | |
| 3.1.026930 | ALTHEMAR IGLESIAS | ADDRESS REDACTED | | | ADA 144.023549042738<br>BTC 0.0558741952581022<br>MATIC 126.872823932253 | | |
| 3.1.026931 | ALTIMISHA MONIQUE WOODS | ADDRESS REDACTED | | | DOT 3.08123564166637<br>ETH 0.00173086726433047<br>MATIC 170.555838910323 | | |
| 3.1.026932 | ALTIN ELMADHI | ADDRESS REDACTED | | | BTC 0.000000009444120419<br>CEL 0.596439617883391 | | |
| 3.1.026933 | ALTIN MECOLLARI | ADDRESS REDACTED | | | BTC 0.000000029560919785<br>CEL 0.156459993873945 | | |
| 3.1.026934 | ALTIN VELA | ADDRESS REDACTED | | | CEL 10.85178380619 | | |
| 3.1.026935 | ALTMAN NGWA NUMFOR | ADDRESS REDACTED | | | BTC 0.000915031623424506<br>CEL 6.92230581929499<br>USDC 0.000000235155861441 | | |
| 3.1.026936 | ALTO DAWKINS IV | ADDRESS REDACTED | | | BTC 0.000003755174826579<br>CEL 0.0125699403001799<br>ETH 0.000003915456482677<br>LTC 0.000055787967415388<br>TUSD 0.0429224633003355<br>USDC 0.450307881253836 | | |
| 3.1.026937 | ALTON ANDERSON | ADDRESS REDACTED | | | BTC 0.000000773418668587<br>DOGE 195.823364688324<br>EOS 208.243490020405<br>MATIC 166.416383470575<br>MCDAI 42.7211522826326<br>XLM 14.4995227945587 | | |
| 3.1.026938 | ALTON BECK | ADDRESS REDACTED | | | BTC 0.000052588610582965<br>ETH 0.00140060928680031 | | |
| 3.1.026939 | ALTON BELL SMYTHE | ADDRESS REDACTED | | | DOT 31.2041234649358<br>LINK 0.0289423824098897<br>SNX 136.924346401504<br>USDC 1.92424812544274 | | |
| 3.1.026940 | ALTON BOILES | ADDRESS REDACTED | | | BTC 0.00730480526704248<br>ETH 0.284643585113283 | | |
| 3.1.026941 | ALTON CHAPMAN | ADDRESS REDACTED | | | BTC 0.00179824865381379<br>ETH 0.521996163095707 | | |
| 3.1.026942 | ALTON COGERT | ADDRESS REDACTED | | | BTC 0.000067308674509285 | | |
| 3.1.026943 | ALTON EDWARD CANNON | ADDRESS REDACTED | | | BCH 2.63865233510863<br>BSV 2.38296771639083<br>BTC 2.01445924774678<br>CEL 25299.8634794785<br>ETH 75.7399965975222<br>LTC 60.9395943581649<br>MATIC 4671.05960136625<br>OMG 5.45361333948437<br>USDC 3126.70051913183 | | |
| 3.1.026944 | ALTON F CHRISTOPHER | ADDRESS REDACTED | | | AVAX 2.70558384434087<br>CEL 37.5044216774748 | | |
| 3.1.026945 | ALTON FOO | ADDRESS REDACTED | | | BTC 0.00125477489952089<br>ETH 0.226711071348718 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.026946 | ALTON GONZALEZ | ADDRESS REDACTED | | | BAT 42.6723940005827<br>BTC 0.00112348210352162<br>COMP 0.0140324036973277<br>EOS 7.84941558931784<br>KNC 15.0006759479449<br>LINK 0.894492580338366<br>MANA 0.00541256000098662<br>MATIC 0.130785520775105<br>UNI 1.23754684909229<br>XLM 71.8954312932536 | | |
| 3.1.026947 | ALTON GRAY | ADDRESS REDACTED | | | BTC 0.0099334508486284<br>CEL 0.226623906989499<br>ETH 0.279391681987824 | | |
| 3.1.026948 | ALTON HOUSTON | ADDRESS REDACTED | | | ADA 0.590708164186589<br>BTC 0.000224184363155136 | | BTC 0.000000008881938862 |
| 3.1.026949 | ALTON HUGHES | ADDRESS REDACTED | | | AAVE 0.000741489025948703 | | |
| 3.1.026950 | ALTON IVERSON | ADDRESS REDACTED | | | BTC 0.00282006559579323<br>XRP 41.0200269787732 | | |
| 3.1.026951 | ALTON JAMES | ADDRESS REDACTED | | | ADA 0.00704095888864018<br>BTC 0.000003717824870032<br>SOL 0.000143810992039067 | | |
| 3.1.026952 | ALTON PARKER | ADDRESS REDACTED | | | BSV 5.15910197554739<br>BTC 0.00127741704907054<br>SNX 441.184156305949<br>UNI 1262.73783036621 | | |
| 3.1.026953 | ALTON PHILIP GEORGE NIELO | ADDRESS REDACTED | | | CEL 0.256777426748448<br>USDC 84.9728883886586 | | |
| 3.1.026954 | ALTON SMITH | ADDRESS REDACTED | | | BTC 0.000001091381486943<br>ETH 0.000010879246102617<br>LTC 0.00161913487750299<br>USDC 51.693155097905 | | |
| 3.1.026955 | ALTON SMITH | ADDRESS REDACTED | | | USDC 558.351558141157 | | |
| 3.1.026956 | ALTON STOVALL | ADDRESS REDACTED | | | BTC 0.11132861117067<br>ETH 0.404168021498108<br>USDC 0.630133645973088 | BTC 0.01758686 | |
| 3.1.026957 | ALTON SUN | ADDRESS REDACTED | | | BTC 0.000589420418388027<br>ETH 0.00530230424084475<br>LINK 0.0165995102394296<br>MCDAI 0.0278332496954252 | BTC 0.000000002418667375 | |
| 3.1.026958 | ALTON TORRES | ADDRESS REDACTED | | | ADA 221.418115122657 | | |
| 3.1.026959 | ALTON WU | ADDRESS REDACTED | | | BTC 0.000004849648727058<br>ETH 0.000000488063157599<br>LTC 0.00408201632420024 | | |
| 3.1.026960 | ALTRAZO MARCUS | ADDRESS REDACTED | | | BTC 0.881158211729576<br>MATIC 27.2874077672455 | | |
| 3.1.026961 | ALTRIM SACIRI | ADDRESS REDACTED | | | BTC 0.00191086651514798 | | |
| 3.1.026962 | ALTUG CAVUSOGLU | ADDRESS REDACTED | | | BTC 0.000000704488647517<br>CEL 0.658775643634317 | | |
| 3.1.026963 | ALTUG ISLER | ADDRESS REDACTED | | | CEL 1.06734998619868 | | |
| 3.1.026964 | ALTUNDAG IBRAHIM | ADDRESS REDACTED | | | BTC 0.000020568739323115<br>CEL 0.00930923219900207 | | |
| 3.1.026965 | ALTUNTERIM HUSMULLU | ADDRESS REDACTED | | | BTC 0.000000227586665005<br>CEL 0.246016197835296 | | |
| 3.1.026966 | ALTUS AYRES | ADDRESS REDACTED | | | ADA 0.236900047750404<br>BTC 0.00335681111022568<br>CEL 0.00175651857366633<br>DOT 12.7347655587605<br>LINK 17.2229719251473<br>XRP 43.3768005860951 | | |
| 3.1.026967 | ALTWANE LONGMYER | ADDRESS REDACTED | | | AVAX 0.00330825247369477<br>BTC 0.0000077226343794769 9<br>DOT 0.00267870388245624<br>ETH 0.000182620898500076 | BTC 0.000000001953084511<br>DOT 0.000000000015220735 | |
| 3.1.026968 | ALTWIN POLFLIET | ADDRESS REDACTED | | | ADA 279.016134802424<br>BNB 0.272896489265153<br>BTC 0.120411829774811<br>CEL 2.39623661529911<br>DOT 3.1689052<br>ETH 0.0334126817541533<br>MATIC 173.934317933657<br>MCDAI 106.326303215459<br>XLM 90.032292474277<br>XRP 553.490473152478<br>XTZ 15.0140461932514 | | |
| 3.1.026969 | ALTYNBEK ORUMBAYEV | ADDRESS REDACTED | | | BAT 0.138051503975465<br>BTC 0.000000004226039204<br>BUSD 0.925401655049242<br>CEL 0.262675543713064 | | |
| 3.1.026970 | ALUDA GVRITISHVILI | ADDRESS REDACTED | | | BTC 0.00125941090713433<br>ETH 0.116387700269399 | | |
| 3.1.026971 | ALUGULA AKASH | ADDRESS REDACTED | | | BTC 0.00118600660166379<br>LUNC 0.0042881518832029 | | |
| 3.1.026972 | ALUILSON MELO LIMA | ADDRESS REDACTED | | | AAVE 0.889<br>ADA 4.14067403288862<br>CEL 74.6343206123448<br>COMP 0.958<br>DOT 0.260631336082189<br>ETH 0.00247109206079343<br>KNC 229.766<br>LINK 187.453998484456<br>LUNC 5.61644016633696<br>MATIC 329.641736120578<br>PAXG 0.00110028942667392<br>SNX 37.1635774918222<br>UNI 70.553595 | | |
| 3.1.026973 | ALUKARA KACHI | ADDRESS REDACTED | | | BTC 0.000000002010403438<br>CEL 0.285758236622681 | | |
| 3.1.026974 | ALUMINÉ KENNEDY | ADDRESS REDACTED | | | BTC 0.00185021570769623<br>CEL 991.043680101967<br>ETH 15.3324158115934 | | |
| 3.1.026975 | ALUN HOLLEYMAN | ADDRESS REDACTED | | | ADA 736.650009425225<br>BTC 0.00820269837787943<br>DOT 29.8703283185673<br>ETH 0.0766001846703712<br>USDC 0.956537402479102 | | |
| 3.1.026976 | ALUN MORRIS | ADDRESS REDACTED | | | BTC 0.00395108601000646<br>BUSD 445.476308153401<br>CEL 1.04094510041842<br>USDT ERC20 220.098435181815 | | |
| 3.1.026977 | ALUN RENDLE | ADDRESS REDACTED | | | BTC 0.000042256177426356 | | |
| 3.1.026978 | ALUN SHORE | ADDRESS REDACTED | | | BTC 0.0251800262904367<br>ETH 1.55669622628434 | | |
| 3.1.026979 | ALUNA ANJA ŠERBINEK | ADDRESS REDACTED | | | BTC 0.00265555773615475<br>CEL 2.3087328459889<br>ETH 0.0753607744340145<br>XRP 276.347213206662 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.026980 | ALUNA KAUR | ADDRESS REDACTED | | | BAT 51.3154005213604<br>BTC 0.0131007276671291<br>ETH 1.73348316194416<br>MATIC 111.722151536263<br>XLM 25.6662457900587 | | |
| 3.1.026981 | ALUSI WANG | ADDRESS REDACTED | | | BTC 0.382827303859522<br>LINK 0.00188030437811078<br>USDC 0.0454200639995097<br>USDT ERC20 0.219859851224456 | | |
| 3.1.026982 | ALUTHGAMA GURUGE PALITHA | ADDRESS REDACTED | | | BTC 0.00000000589083881<br>CEL 0.127201379648851 | | |
| 3.1.026983 | ALUTHGAMA WALDENIYE GEDARA AKEELA SUNETH KUMARA | ADDRESS REDACTED | | | BTC 0.000000002895540382<br>CEL 0.000027068966629676<br>USDT ERC20 0.715388620709101 | | |
| 3.1.026984 | ALUWANI RUNGANI | ADDRESS REDACTED | | | CEL 212.220048698993 | | |
| 3.1.026985 | ALVA BENEDICT BALBUENA | ADDRESS REDACTED | | | BCH 0.00247940439870175<br>BTC 0.000006505459159113<br>CEL 0.0289200564650031 | | |
| 3.1.026986 | ALVA RICHARDSON | ADDRESS REDACTED | | | ADA 81.9991155035674<br>BTC 0.00369907881094565 | | |
| 3.1.026987 | ALVAH ESZENYI | ADDRESS REDACTED | | | CEL 0.0227449008796058<br>XRP 0.000000851482880291 | | |
| 3.1.026988 | ALVAN CAI | ADDRESS REDACTED | | | BTC 0.00156536631691362 | | |
| 3.1.026989 | ALVAN UMBA | ADDRESS REDACTED | | | BTC 0.000000896148497338<br>CEL 0.116288820801954<br>ETH 0.000104766285617326 | | |
| 3.1.026990 | ALVAND ABDOLSALEHI | ADDRESS REDACTED | | | AVAX 0.556126217919155<br>BTC 0.000765426814191196<br>ETH 0.0319636128520518<br>MATIC 42.5515801303832<br>USDC 563646.457740254 | AVAX 0.000041835067008516<br>BTC 1.0067653205151<br>ETH 9.66231191535446<br>MATIC 2.83773157572288<br>USDC 49770.328 | |
| 3.1.026991 | ALVANESSA ROSE AOYAMA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.026992 | ALVAR DAMEN | ADDRESS REDACTED | | | BTC 0.000033273180172569 | | |
| 3.1.026993 | ALVAR JÕGEVA | ADDRESS REDACTED | | | BTC 0.0100735560605729<br>CEL 15.7161022741926 | | |
| 3.1.026994 | ALVAR JOSE ARAGON BERENGENA | ADDRESS REDACTED | | | BTC 0.253668886645453<br>ETH 0.00200462183600181<br>LINK 0.141815967864494<br>USDC 0.00513248684230973 | BTC 0.144279665153487<br>USDC 558.3578 | |
| 3.1.026995 | ÀLVAR LLUÍS ALBALATE PÉREZ | ADDRESS REDACTED | | | BTC 0.0000011480815462969<br>LINK 0.0126712954779504 | | |
| 3.1.026996 | ALVAR TAPIO | ADDRESS REDACTED | | | BTC 0.00146570719285636<br>CEL 1.65726320604206<br>ETH 0.000720996871960723 | | |
| 3.1.026997 | ALVAR VAHER | ADDRESS REDACTED | | | BAT 0.0968267440008133<br>BCH 0.000199018500256804<br>BNT 0.205170565984047<br>BTC 0.000044693951662068<br>CEL 63.6394373139851<br>DASH 0.000498897831328364<br>DOT 0.0898655503436532<br>EOS 0.0699574136438653<br>ETC 0.00383781730572989<br>ETH 0.000866791362414524<br>KNC 0.0149806954800209<br>LINK 0.0413771196094274<br>LTC 0.0030406665654518<br>MATIC 0.00485331230460402<br>OMG 0.00373973352309904<br>PAX 0.191124997980887<br>SGB 0.166810821706853<br>SNX 0.037226725847351<br>TAUD 0.000000003554061039<br>TCAD 0.000000003554061039<br>UNI 0.0211971041161242<br>USDC 0.189202609439137<br>USDT ERC20 0.000000739326322116<br>XLM 0.473224092736234<br>XRP 0.185616566900161 | | |
| 3.1.026998 | ALVARD HARUTYUNYAN | ADDRESS REDACTED | | | BTC 0.000001854396154942<br>USDC 0.86148301928701 | | |
| 3.1.026999 | ALVAREZ JULIANO | ADDRESS REDACTED | | | BTC 0.000000208009249818<br>USDT ERC20 0.780250476023724 | | |
| 3.1.027000 | ALVAREZ PEDRO | ADDRESS REDACTED | | | AAVE 0.138251541439256<br>ADA 190.37141482998<br>BTC 0.000012350925957376<br>DASH 1.16149027433529<br>LTC 0.00068386461572004<br>MATIC 346.547192879072<br>SNX 165.250693383749<br>XLM 1115.81455087966 | | |
| 3.1.027001 | ALVARO ADARRAGA | ADDRESS REDACTED | | | BTC 0.00338088937726303<br>CEL 469.761846687075<br>DOT 3.84077797536757<br>USDC 7.69920506169433 | | |
| 3.1.027002 | ALVARO AGUAYO | ADDRESS REDACTED | | | BTC 0.000000731475855194<br>CEL 0.933264584943275<br>USDC 0.0707654869210267 | | |
| 3.1.027003 | ALVARO AGUILERA VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00559822817689096<br>MATIC 0.702235859563349 | | |
| 3.1.027004 | ALVARO ALMEIDA | ADDRESS REDACTED | | | BTC 0.000000007702328298<br>CEL 0.0767241142082824 | | |
| 3.1.027005 | ÁLVARO ALMEIDA ALONSO | ADDRESS REDACTED | | | ADA 296.096007121029<br>BTC 0.0505239144346596<br>CEL 0.0134932132722933<br>ETH 1.0309998430462<br>XLM 37.7243455875031 | | |
| 3.1.027006 | ALVARO ALONSO-MASCARAQUE | ADDRESS REDACTED | | | BTC 0.000000009511561286<br>CEL 13.7496196169549<br>MATIC 2147.78812768377 | | |
| 3.1.027007 | ALVARO ANDRES BLANQUEZ MENESES | ADDRESS REDACTED | | | BTC 0.00112461271778389<br>ETH 0.507744404753489 | | |
| 3.1.027008 | ALVARO ANDRES ECHEGARAY | ADDRESS REDACTED | | | BTC 0.000002016613237422<br>ETH 0.000001356049668502<br>USDT ERC20 0.346075132856141 | | |
| 3.1.027009 | ALVARO ANTON SANCHO | ADDRESS REDACTED | | | BTC 0.000670817162240596<br>CEL 2.37257949771163<br>EOS 15<br>XLM 30 | | |
| 3.1.027010 | ALVARO ARAUZ TRE | ADDRESS REDACTED | | | BNB 0.00640877603812392<br>BTC 0.000019164556793548<br>CEL 0.809321977773379<br>ETH 0.000960980059736626 | | |
| 3.1.027011 | ÁLVARO ARGÜELLES ARTOS | ADDRESS REDACTED | | | CEL 57.4979211968416<br>ETH 1.70001082502219<br>USDC 0.00000059400437021 | | |
| 3.1.027012 | ALVARO ARIAS | ADDRESS REDACTED | | | BTC 0.000000002475068228<br>CEL 0.00302695011782483<br>USDC 0.946230871164022 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.027013 | ÁLVARO ARÓSTEGUI | ADDRESS REDACTED | | | BTC 0.0805532028578588<br>ETH 1.2117076082113 | | |
| 3.1.027014 | ALVARO ARREDONDO | ADDRESS REDACTED | | | AAVE 0.998381717286433<br>BTC 0.144708333465436<br>MATIC 571.276542678126 | | |
| 3.1.027015 | ALVARO AUGUSTO MARTINEZ RIVAS | ADDRESS REDACTED | | | BTC 0.00170242266251905<br>USDC 400.377843571937 | | |
| 3.1.027016 | ALVARO AUGUSTO REPETTO | ADDRESS REDACTED | | | ADA 0.116787<br>BTC 0.000000008532803952<br>CEL 3.30258377711162<br>DOT 0.000321559946493719<br>ETH 0.00101357072025241<br>LINK 0.0004817973472079<br>LUNC 0.000041223108331841<br>MATIC 0.066682640943287<br>USDC 29353.3825293388 | | |
| 3.1.027017 | ALVARO BAACLINI | ADDRESS REDACTED | | | BTC 0.000002091091265134<br>LTC 0.000025853695412919<br>USDC 0.112343214336289 | | |
| 3.1.027018 | ALVARO BACHS PUYO | ADDRESS REDACTED | | | CEL 60.6449319193108<br>MATIC 2256.23219174 | | |
| 3.1.027019 | ÁLVARO BAINES GARCÍA | ADDRESS REDACTED | | | CEL 0.0462471644028501 | | |
| 3.1.027020 | ALVARO BANUS | ADDRESS REDACTED | | | CEL 1.09495310127957 | | |
| 3.1.027021 | ALVARO BARAHONA | ADDRESS REDACTED | | | BTC 0.000000024302437727 | | |
| 3.1.027022 | ALVARO BARBOSA | ADDRESS REDACTED | | | AVAX 0.0904261778412911<br>BCH 0.000226437180114325<br>BNB 0.00127133403283678<br>BTC 0.000122132750878812<br>CEL 66.0170028424929<br>DOT 0.158689369060474<br>ETH 0.00224563489535482<br>LUNC 84.5727765495853 | | |
| 3.1.027023 | ALVARO BARREIRO | ADDRESS REDACTED | | | ADA 0.315583153679841<br>BNB 0.00102471631374377<br>BTC 0.000007367747586893<br>CEL 170.931988171368<br>GUSD 0.000697966161161284<br>USDC 0.000000147001557079 | | |
| 3.1.027024 | ALVARO BELTRAN | ADDRESS REDACTED | | | USDC 10.670128702235 | | |
| 3.1.027025 | ALVARO BERRETA | ADDRESS REDACTED | | | BTC 0.000001052003447217<br>MCDAI 0.377705249021117<br>USDT ERC20 0.378758858354651 | | |
| 3.1.027026 | ALVARO BLANCO | ADDRESS REDACTED | | | ETH 0.000029559775762489 | | |
| 3.1.027027 | ALVARO BLASCO | ADDRESS REDACTED | | | BTC 0.000001213981433258<br>USDT ERC20 0.582875025578847 | | |
| 3.1.027028 | ALVARO BLÁZQUEZ COB | ADDRESS REDACTED | | | BTC 0.0367396107553417 | | |
| 3.1.027029 | ÁLVARO BOQUETE SOMESO | ADDRESS REDACTED | | | CEL 0.0972917381840047 | | |
| 3.1.027030 | ALVARO BORJAS | ADDRESS REDACTED | | | BTC 0.000205651295642344<br>CEL 1.08297446269929<br>SGB 0.0422112410792053<br>XRP 0.28210895864693 | | |
| 3.1.027031 | ÁLVARO BRANCO | ADDRESS REDACTED | | | CEL 0.208018558515101<br>DASH 0.50635262<br>ETH 0.132049232070585 | | |
| 3.1.027032 | ALVARO BRIZUELA | ADDRESS REDACTED | | | BTC 0.0792338843871784<br>CEL 0.167696415360067<br>ETH 0.000503318628532524<br>LINK 34.9539900766925<br>MCDAI 0.950018985569834<br>XRP 1879.0327923671 | | |
| 3.1.027033 | ALVARO BROSETA GOMEZ | ADDRESS REDACTED | | | BTC 0.000074651896898441 | | |
| 3.1.027034 | ALVARO BURGOS | ADDRESS REDACTED | | | BTC 0.251701974728715 | | |
| 3.1.027035 | ALVARO CABEZÓN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.027036 | ALVARO CAMACHO | ADDRESS REDACTED | | | EOS 228.165655552626<br>ETH 4.19641660445255 | | |
| 3.1.027037 | ÁLVARO CAMACHO CRIADO | ADDRESS REDACTED | | | BTC 0.0138641627121782 | | |
| 3.1.027038 | ALVARO CAMPOMANES | ADDRESS REDACTED | | | BTC 0.000418618860072254<br>ETH 8.57336874271067<br>MATIC 1604.50984962873<br>OMG 20.5043517298307<br>USDT ERC20 211.523423070643<br>XLM 455.404329849962<br>ZRX 81.8759823853419 | ETH 0.207624 | |
| 3.1.027039 | ÁLVARO CAMPOS | ADDRESS REDACTED | | | BTC 0.000001118975301025 | | |
| 3.1.027040 | ALVARO CAMPUZANO | ADDRESS REDACTED | | | BTC 0.000035760405054828<br>ETH 0.0261075595601864 | | |
| 3.1.027041 | ALVARO CARRANZA DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.0232978445132472 | | |
| 3.1.027042 | ALVARO CARRILLO | ADDRESS REDACTED | | | BAT 0.0379958395517067<br>SNX 0.00849373801934103 | | |
| 3.1.027043 | ALVARO CASANOVA VALENCIA | ADDRESS REDACTED | | | BTC 0.00171538442262897<br>LINK 56.2285841159725 | | |
| 3.1.027044 | ÁLVARO CASTEL | ADDRESS REDACTED | | | BTC 0.279920662379495 | | |
| 3.1.027045 | ALVARO CHAIA | ADDRESS REDACTED | | | BTC 0.000000205789595616<br>USDC 0.315055274483187 | | |
| 3.1.027046 | ÁLVARO CHÁVEZ | ADDRESS REDACTED | | | ADA 64.9195757114002<br>BTC 0.0213179536300265<br>DOT 15.7516154891129 | | |
| 3.1.027047 | ÁLVARO CHECA | ADDRESS REDACTED | | | CEL 1.10958826925095<br>LINK 0.000099642983545049 | | |
| 3.1.027048 | ÁLVARO CID DOMÍNGUEZ | ADDRESS REDACTED | | | ADA 103.16721634075<br>BTC 0.041192537148472<br>CEL 32.5192888710826<br>COMP 0.02143639<br>ETH 0.00418028032376002<br>LTC 0.303850691694841<br>XLM 33.5133931039496 | | |
| 3.1.027049 | ALVARO CIMADEVILLA | ADDRESS REDACTED | | | CEL 0.69549512088707 | | |
| 3.1.027050 | ALVARO CORONA | ADDRESS REDACTED | | | ADA 4.71337724200999 | | |
| 3.1.027051 | ALVARO CORZO | ADDRESS REDACTED | | | BTC 0.308686279276061<br>CEL 1.05801839821918<br>ETH 2.01694292994144<br>XRP 3311.75362073481 | | |
| 3.1.027052 | ALVARO COUTINHO | ADDRESS REDACTED | | | USDC 6228.041707099<br>USDT ERC20 6272.71728432337 | | |
| 3.1.027053 | ALVARO CRESPO | ADDRESS REDACTED | | | BTC 0.0892830989622593<br>CEL 58.7710882490248<br>USDT ERC20 5.74687173576632 | | |
| 3.1.027054 | ALVARO CUERVO | ADDRESS REDACTED | | | XRP 771.825566 | | |
| 3.1.027055 | ALVARO CUESTA MARCOS | ADDRESS REDACTED | | | BAT 94.8909846945114<br>CEL 3.4813565396236<br>USDC 165.662971882247<br>USDT ERC20 37.411657 | | |
| 3.1.027056 | ALVARO D PACHECO | ADDRESS REDACTED | | | USDC 0.00354974448860047 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.027057 | ALVARO DANIEL VILLOTA GUERRERO | ADDRESS REDACTED | | | ADA 0.007<br>BTC 0.000000522816069691<br>CEL 3.7353907912435<br>DASH 0.000000008127853882<br>DOT 0.109590221730805<br>SGB 1552.03978135048<br>USDC 0.000000619584646883<br>USDT ERC20 0.000000387978027197<br>XLM 0.00000008245483082<br>XRP 0.000000360498786326 | | |
| 3.1.027058 | ALVARO DANILO RODRIGUEZ OLMEDO | ADDRESS REDACTED | | | BTC 0.000000001135232892<br>CEL 136.105051167062 | | |
| 3.1.027059 | ALVARO DE FELIPE | ADDRESS REDACTED | | | CEL 0.440556791788427 | | |
| 3.1.027060 | ÁLVARO DE LA HIGUERA CUESTA | ADDRESS REDACTED | | | BTC 0.000000866391320952<br>USDT ERC20 0.408214834570366 | | |
| 3.1.027061 | ALVARO DE NATACION | ADDRESS REDACTED | | | BTC 0.000009148807811767 | | |
| 3.1.027062 | ÁLVARO DE SOUZA RODRIGUES | ADDRESS REDACTED | | | BTC 0.000010803934431776<br>CEL 0.114224754837696 | | |
| 3.1.027063 | ALVARO DEL PORTILLO | ADDRESS REDACTED | | | BTC 0.000000005822886221<br>CEL 0.567852107216309<br>USDC 0.000000252096961429 | | |
| 3.1.027064 | ALVARO DÍAZ COLSA | ADDRESS REDACTED | | | CEL 0.0898619494786612<br>DOT 0.00927570303609809 | | |
| 3.1.027065 | ALVARO DIAZ TELLO | ADDRESS REDACTED | | | ADA 0.155280543561782<br>BNB 0.000702337026435582<br>BTC 0.00175310059872375<br>EOS 103.504622814593 | | |
| 3.1.027066 | ALVARO DIAZ-GUARDAMINO | ADDRESS REDACTED | | | BTC 0.00107647560866445<br>ETH 1.94056417407862<br>USDC 6046.21719171606 | | |
| 3.1.027067 | ALVARO DOMINGUEZ GARCIA | ADDRESS REDACTED | | | BTC 0.0011272589215364<br>MATIC 992.34182274428 | | |
| 3.1.027068 | ALVARO DREVON CAUSA | ADDRESS REDACTED | | | AAVE 1.74853296012135<br>ADA 1.40531651928033<br>AVAX 20.3405674730063<br>BTC 0.000458006909866689<br>DOT 206.121276504141<br>ETH 10.0406762905589<br>LINK 0.0179300561975848<br>MATIC 2005.47994923588<br>SNX 60.0009604870496<br>SOL 2.46994855204533 | | ADA 1337.06734975542<br>BTC 0.54672597371166 |
| 3.1.027069 | ALVARO EMIL SALCEDO ROMANO | ADDRESS REDACTED | | | BTC 0.139857053573771<br>CEL 2108.20190635202<br>MCDAI 61.9421375371644<br>SNX 20.7183219947037<br>USDT ERC20 6118.22543224802 | | |
| 3.1.027070 | ALVARO ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.390956541113755<br>CEL 0.057779055478443 | | |
| 3.1.027071 | ALVARO ESTEBAN | ADDRESS REDACTED | | | BTC 0.234452094853376<br>DOT 43.0371213647909<br>ETH 3.314911456512<br>LTC 16.9441768155011<br>USDT ERC20 2269.75616203216 | | |
| 3.1.027072 | ÁLVARO ESTEBAN | ADDRESS REDACTED | | | BTC 0.00278118342844534<br>CEL 0.190703014365314 | | |
| 3.1.027073 | ÁLVARO FABIÁN TORRES RAMOS | ADDRESS REDACTED | | | BTC 0.000000003685740653<br>CEL 0.0571481622579542 | | |
| 3.1.027074 | ALVARO FEDERICO HITA MARTINEZ | ADDRESS REDACTED | | | BTC 0.00164505723003361<br>DOT 68.0606254278864<br>ETH 2.01308789226926<br>LUNC 9.75413862056735<br>SOL 10.0296046990556<br>USDC 14200.7188162236 | | |
| 3.1.027075 | ALVARO FEITO BOIRAC | ADDRESS REDACTED | | | ADA 0.0101642345036976<br>BTC 0.0000162767216658159<br>CEL 14.6669407541146<br>ETC 305.435589072428<br>ETH 0.000065676582360801<br>LINK 66.0890243014538<br>UNI 0.131986107806065<br>USDC 78.8755594263116 | | |
| 3.1.027076 | ALVARO FELIX | ADDRESS REDACTED | | | AAVE 6.69165103409141<br>BTC 0.321484105237975<br>ETH 18.0185683388115<br>GUSD 20545.6994642722<br>USDC 20658.9084070972<br>XRP 0.000000891230602869 | BTC 0.03149592<br>ETH 0.04636933 | |
| 3.1.027077 | ALVARO FERNANDEZ LOPEZ | ADDRESS REDACTED | | | BTC 0.0000176305580647 63<br>USDT ERC20 1226.91480833328 | | |
| 3.1.027078 | ALVARO FERNANDO COLOCHO | ADDRESS REDACTED | | | MATIC 119.127433899497<br>USDT ERC20 0.288861299741573 | | |
| 3.1.027079 | ALVARO FERRAN CIFUENTES | ADDRESS REDACTED | | | BTC 0.000024309774398505 | | |
| 3.1.027080 | ALVARO FIOL | ADDRESS REDACTED | | | BTC 0.00120659282318588<br>USDC 1.31175059699169 | | |
| 3.1.027081 | ALVARO FIOL | ADDRESS REDACTED | | | BTC 0.000000508063364868<br>USDT ERC20 0.265356603015863 | | |
| 3.1.027082 | ALVARO FLAMARIQUE | ADDRESS REDACTED | | | BTC 0.000000000109933758<br>CEL 0.035979768731098 | | |
| 3.1.027083 | ÁLVARO FRAGOSO | ADDRESS REDACTED | | | ADA 28.0248615406478<br>BNB 0.000032734728625334<br>BTC 0.000009170340672405 | | |
| 3.1.027084 | ALVARO FUENTES CRASS | ADDRESS REDACTED | | | BTC 0.154653076040336<br>CEL 130.461466263399<br>ETC 2.42257187<br>ETH 1.52126893694318<br>ZEC 0.33194182 | | |
| 3.1.027085 | ALVARO GARCIA | ADDRESS REDACTED | | | ADA 661.265559013888<br>BTC 0.0163452948041333<br>DOT 16.1396112300263 | | |
| 3.1.027086 | ALVARO GARCIA | ADDRESS REDACTED | | | ADA 1000<br>BTC 0.250859364087505<br>CEL 414.704962750919<br>DOT 39.9<br>MATIC 290.28<br>XTZ 210 | | |
| 3.1.027087 | ALVARO GARCIA | ADDRESS REDACTED | | | ADA 532.159435734494<br>BTC 0.000890154742952138 | | |
| 3.1.027088 | ALVARO GARCIA ARENAS | ADDRESS REDACTED | | | ADA 5296.79273667243<br>MATIC 3.94076178229277 | | |
| 3.1.027089 | ÁLVARO GARCÍA BENITO | ADDRESS REDACTED | | | BTC 0.0192321343867049 | | |
| 3.1.027090 | ÁLVARO GARCÍA GALERAS | ADDRESS REDACTED | | | BTC 0.000000126100410269 | | |
| 3.1.027091 | ALVARO GARCIA III | ADDRESS REDACTED | | | BTC 0.0497729160884733<br>ETH 1.48200492831299<br>LINK 141.897825190706<br>MATIC 773.951356734265 | | |
| 3.1.027092 | ALVARO GARCIA RIOS | ADDRESS REDACTED | | | BTC 0.0012308501542383<br>CEL 11.7342376771255<br>USDT ERC20 400.034263614163 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.027093 | ÁLVARO GARCÍA ROBLEDO | ADDRESS REDACTED | | | ADA 0.000000864866157235<br>BTC 0.0446090865950918<br>CEL 1259.23290227396<br>ETH 1.0648024704423<br>LUNC 2.22775<br>SGB 33.4664858596557 | | |
| 3.1.027094 | ALVARO GARRIGA | ADDRESS REDACTED | | | BTC 0.000000561503717434<br>ETH 0.000107934865675023 | | |
| 3.1.027095 | ALVARO GIL | ADDRESS REDACTED | | | BTC 0.000059913015531077 | | |
| 3.1.027096 | ALVARO GLORIA | ADDRESS REDACTED | | | DOT 2.28746868433441<br>MATIC 1205.00505488565<br>XLM 200.31965530672 | | |
| 3.1.027097 | ALVARO GOMEZ GOMEZ | ADDRESS REDACTED | | | BTC 0.000112343593234962 | | |
| 3.1.027098 | ALVARO GÓMEZ ZUÑIGA | ADDRESS REDACTED | | | ADA 2.00181999180657<br>BTC 0.000296380327687874<br>DOT 0.228315744624364<br>ETH 0.00142516096509603<br>MATIC 0.0293488120818225 | | |
| 3.1.027099 | ALVARO GONCALVES | ADDRESS REDACTED | | | CEL 0.0941373149718329<br>USDC 0.0151539915794222 | | |
| 3.1.027100 | ALVARO GONCALVES | ADDRESS REDACTED | | | BTC 0.000003454255812827<br>ETH 0.000044292164724699 | | |
| 3.1.027101 | ALVARO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000001581589845919<br>CEL 0.113519401304958<br>USDC 1.01368317273173 | | |
| 3.1.027102 | ALVARO GONZALEZ | ADDRESS REDACTED | | | ADA 218.511015<br>AVAX 6.20113227967959<br>BTC 0.0782702550027884<br>CEL 1.80589475913475<br>ETH 0.00133099568034948 | | |
| 3.1.027103 | ALVARO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000001151144037765<br>ETC 0.00851692339890881<br>ETH 0.000287844962942148<br>USDC 0.0732299679408632 | | |
| 3.1.027104 | ALVARO GONZALEZ IBAÑEZ | ADDRESS REDACTED | | | BTC 0.000001338173511687 | | |
| 3.1.027105 | ALVARO GRANCE | ADDRESS REDACTED | | | BTC 0.000000006457418071<br>CEL 1.25485700390102 | | |
| 3.1.027106 | ALVARO GROIZARD ALVAREZ-CEDRON | ADDRESS REDACTED | | | DOT 1.43100615896667 | | |
| 3.1.027107 | ÁLVARO GUERRA LÓPEZ | ADDRESS REDACTED | | | BTC 0.0487958946292812<br>DOT 22.8754903606831 | | |
| 3.1.027108 | ALVARO GURROLA | ADDRESS REDACTED | | | BTC 0.000003470822790466<br>EOS 0.0955108774793143<br>ETH 2.97948188799602<br>XLM 0.0314252928110707 | ETH 0.202409696 | |
| 3.1.027109 | ALVARO GURROLA | ADDRESS REDACTED | | | BTC 0.0012100361551195<br>ETH 0.135209579107481 | | |
| 3.1.027110 | ALVARO GUTIERREZ | ADDRESS REDACTED | | | ETH 0.000158634609313223 | | |
| 3.1.027111 | ALVARO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0686074492219817<br>USDC 551.502343123261 | | |
| 3.1.027112 | ÁLVARO GUTIÉRREZ HENRÍQUEZ | ADDRESS REDACTED | | | BTC 0.000000347583172536<br>CEL 0.0748846503278891 | | |
| 3.1.027113 | ÁLVARO HERAS MURCIA | ADDRESS REDACTED | | | BTC 0.0175025429482172 | | |
| 3.1.027114 | ALVARO HERNANDEZ | ADDRESS REDACTED | | | ADA 0.0965718057055938<br>BNB 0.0016987858063999<br>BTC 0.000000319660388707 | | |
| 3.1.027115 | ÁLVARO HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000000839194819462<br>CEL 0.223809779153088<br>USDC 0.000000567916017305 | | |
| 3.1.027116 | ALVARO HERRERA | ADDRESS REDACTED | | | BTC 0.000000639443208882<br>ETH 0.000076060160810953 | | |
| 3.1.027117 | ÁLVARO HERRERO ESPINA | ADDRESS REDACTED | | | USDT ERC20 0.00957405530756737 | | |
| 3.1.027118 | ALVARO HINOJOSA POCH | ADDRESS REDACTED | | | CEL 134.390583851125<br>TUSD 3696.285 | | |
| 3.1.027119 | ALVARO HITA MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000001250156094<br>USDC 0.000000937495446787 | | |
| 3.1.027120 | ALVARO HUERTA | ADDRESS REDACTED | | | ADA 0.394372698817507<br>BTC 0.000017026463243361<br>ETH 0.000043068987705586<br>MATIC 1.03026658332566 | | |
| 3.1.027121 | ÁLVARO HUETE | ADDRESS REDACTED | | | CEL 0.000185543733780791 | | |
| 3.1.027122 | ALVARO IGNACIO CHAVEZ | ADDRESS REDACTED | | | BTC 0.00123649066307502 | | |
| 3.1.027123 | ALVARO ILIZARBE | ADDRESS REDACTED | | | BTC 0.104035149043006<br>ETH 0.4478574790859<br>MATIC 2.03632844093901 | | |
| 3.1.027124 | ALVARO INIGUEZ LEPE | ADDRESS REDACTED | | | CEL 1.10184646354862<br>PAX 5078.32557320077<br>TUSD 5.18479233724676 | | |
| 3.1.027125 | ALVARO IRIBARREM | ADDRESS REDACTED | | | BTC 0.220273928720272 | | |
| 3.1.027126 | ALVARO IRIBARREN | ADDRESS REDACTED | | | BTC 0.000000002703999403<br>CEL 0.0604530240035177 | | |
| 3.1.027127 | ÁLVARO IRIMIA | ADDRESS REDACTED | | | ADA 146.2<br>BTC 0.00118458148736051<br>CEL 10.6841426315681<br>DOT 13.9669<br>USDT ERC20 0.00426193213896703 | | |
| 3.1.027128 | ALVARO JARAMILLO | ADDRESS REDACTED | | | BTC 0.00184993879410047 | | |
| 3.1.027129 | ÁLVARO JASSO | ADDRESS REDACTED | | | BTC 0.00810637486765172<br>DOT 0.015261957704266<br>ETH 0.011791053657722 | | |
| 3.1.027130 | ALVARO JAVIER MARTINEZ | ADDRESS REDACTED | | | AAVE 0.000962177379887447<br>ADA 2133.66278225208<br>BTC 0.000042152874266097<br>ETH 0.000607357885547969<br>LTC 0.0014079657941805<br>MATIC 2.57240990190475<br>MCDAI 0.291956987740367<br>SNX 0.0563205677326203<br>XLM 0.298984961674443 | | |
| 3.1.027131 | ALVARO JAVIER PEREZ JIMENEZ | ADDRESS REDACTED | | | USDT ERC20 0.609496388997563 | | |
| 3.1.027132 | ALVARO JIMENEZ | ADDRESS REDACTED | | | ADA 1.93444279653491<br>BTC 0.0429874686862025<br>ETH 2.10639537965308<br>LINK 4.97834118694381<br>MANA 119.760938047885<br>MATIC 448.111786593101<br>USDC 1.13724588297632 | ADA 0.000000394598338282 | |
| 3.1.027133 | ALVARO JOPIA | ADDRESS REDACTED | | | BTC 0.000000647069673255<br>CEL 0.0557025571084255 | | |
| 3.1.027134 | ALVARO JUAREZ ARAOZ | ADDRESS REDACTED | | | BTC 0.000000714147287819<br>LINK 0.00787244537218393 | | |
| 3.1.027135 | ALVARO JUNIOR VEIGA DA SILVA | ADDRESS REDACTED | | | CEL 0.0184994418209363 | | |
| 3.1.027136 | ALVARO JUSTINIANO | ADDRESS REDACTED | | | BTC 0.00107499445849566<br>CEL 1.71510515331111<br>ETH 0.970590183127635 | | |
| 3.1.027137 | ÁLVARO KARIM BAHI | ADDRESS REDACTED | | | USDT ERC20 0.000000468321369652 | | |
| 3.1.027138 | ALVARO LABEAGA GONZALEZ | ADDRESS REDACTED | | | BTC 0.0848654810469338<br>DOT 12.3304012090925 | | |
| 3.1.027139 | ALVARO LARRINAGA | ADDRESS REDACTED | | | BTC 0.00313181762395989<br>CEL 27.1822004266912<br>MATIC 50.465076 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.027140 | ALVARO LEIGUARDA | ADDRESS REDACTED | | | ETH 0.0463072338766208 | | |
| 3.1.027141 | ALVARO LEIGUARDA | ADDRESS REDACTED | | | BTC 0.00264630287168913<br>CEL 39.2493886713375<br>ETH 1.79237531097969 | | |
| 3.1.027142 | ALVARO LEONEL FRANCISCO DOFFO | ADDRESS REDACTED | | | BTC 0.000000002287581699<br>CEL 0.10995309002079 | | |
| 3.1.027143 | ALVARO LERMA BEJARANO | ADDRESS REDACTED | | | BTC 0.0475247379821405<br>CEL 269.706438129221 | | |
| 3.1.027144 | ALVARO LINARES | ADDRESS REDACTED | | | AAVE 0.0244284636786522<br>BTC 0.00042099081722077<br>CEL 1.19382213744474<br>ETH 0.0224345648392607<br>LINK 0.198146857925399<br>LTC 0.0032176261354271<br>MATIC 142.592695838913<br>SGB 474.07805501515<br>USDC 2.14092520849468<br>XLM 3.47468404171906<br>XRP 1.01113435799701<br>ZEC 0.00702485116235541 | | |
| 3.1.027145 | ALVARO LLAGUNES ALONSO | ADDRESS REDACTED | | | BAT 0.00589808448921024 | | |
| 3.1.027146 | ALVARO LLORENS | ADDRESS REDACTED | | | BTC 0.000079927511525301<br>CEL 0.310027863167731 | | |
| 3.1.027147 | ÁLVARO LOBATO GIMÉNEZ | ADDRESS REDACTED | | | BTC 0.000001206184090219<br>MATIC 0.201226534591741<br>SNX 12.1361282291033<br>UNI 3.16663002302786<br>USDT ERC20 0.16166153804778 | | |
| 3.1.027148 | ALVARO LOPES | ADDRESS REDACTED | | | BTC 0.00115662920824202<br>ETH 0.00123257719493284 | | |
| 3.1.027149 | ALVARO LOPEZ | ADDRESS REDACTED | | | ADA 0.000000583375341937<br>BNB 0.00000000821436686<br>BTC 0.000000991106523409<br>CEL 717.686396641419<br>COMP 0.000062809973039062<br>DASH 0.000000009317981804<br>ETH 0.00000306<br>MATIC 31.2<br>SGB 190.976020594912<br>UMA 0.30613008<br>USDC 3261.481<br>USDT ERC20 0.5<br>XLM 0.000000091610916361 | | |
| 3.1.027150 | ALVARO LOPEZ | ADDRESS REDACTED | | | BTC 0.183590741098067<br>ETH 3.41576145622209 | BTC 0.02535211<br>ETH 0.346895063891779<br>USDC 1000 | |
| 3.1.027151 | ALVARO LOPEZ BERDONCES | ADDRESS REDACTED | | | BTC 0.00167532249958116<br>CEL 11.4399397356621<br>USDC 500 | | |
| 3.1.027152 | ALVARO LOPEZ HERRERO | ADDRESS REDACTED | | | BTC 0.00116795402529389<br>USDC 27.7187571144068 | | |
| 3.1.027153 | ÁLVARO LOU RAMÍREZ | ADDRESS REDACTED | | | CEL 5.34113349367686 | | |
| 3.1.027154 | ALVARO LOZADA | ADDRESS REDACTED | | | BTC 0.0123373946594356<br>ETH 0.0411658890549225 | | |
| 3.1.027155 | ALVARO LOZANO | ADDRESS REDACTED | | | BTC 0.0445425330783418 | | |
| 3.1.027156 | ALVARO LUIS DE AMORIM VAZ | ADDRESS REDACTED | | | BTC 0.0714977865557702 | | |
| 3.1.027157 | ALVARO LUIS GONZALEZ | ADDRESS REDACTED | | | ADA 0.379143712455222<br>BTC 0.0432997815283592<br>ETH 0.746011140233607<br>USDC 956.700904139004 | | |
| 3.1.027158 | ÁLVARO LUIZ | ADDRESS REDACTED | | | ADA 0.147199712876039<br>BNB 0.00196982368203124<br>BTC 0.000328499808520615<br>ETH 0.000480120614687201<br>USDC 0.382295309928114 | | |
| 3.1.027159 | ALVARO LUQUE ROJAS | ADDRESS REDACTED | | | CEL 483.209618999068 | | |
| 3.1.027160 | ALVARO MACEDO | ADDRESS REDACTED | | | BCH 0.000025534513810572<br>BSV 0.000946694226825907<br>BTC 0.000000001865055094<br>CEL 0.0232618751447617<br>DASH 0.00897528049394889<br>EOS 0.0751358808709872<br>ETC 0.0345169734764687<br>LTC 0.000061113884221345<br>MATIC 0.0704285265520026<br>USDC 0.0098537379805102 | | |
| 3.1.027161 | ALVARO MACIAS | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.027162 | ALVARO MADRIGAL | ADDRESS REDACTED | | | BTC 0.000037554610295956<br>CEL 1.12507164755663<br>COMP 0.0623748226538084<br>ETH 0.0168263017706433<br>SGB 0.0601976521077134<br>USDC 0.0426818565925699<br>XLM 59.689293881248<br>XRP 0.000000949981871991 | | |
| 3.1.027163 | ALVARO MAESTRO | ADDRESS REDACTED | | | BTC 0.474411864422729<br>USDC 4.49493767934123 | | |
| 3.1.027164 | ALVARO MANTECON-RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.000208717732643907<br>XRP 0.121656712061061 | | |
| 3.1.027165 | ALVARO MAQUEDA | ADDRESS REDACTED | | | BTC 0.000000001672479346<br>CEL 0.287315402513415<br>ETH 0.000025373669456544 | | |
| 3.1.027166 | ALVARO MARCELLO DE ANDRADE NETO | ADDRESS REDACTED | | | BTC 0.096<br>CEL 17.9631658972292 | | |
| 3.1.027167 | ALVARO MARTIN | ADDRESS REDACTED | | | BTC 0.00542218718001861<br>CEL 20.4634228442855<br>EOS 15.2154276167449<br>ETH 0.231361154076305 | | |
| 3.1.027168 | ALVARO MARTIN | ADDRESS REDACTED | | | BTC 0.0125124794597885 | | |
| 3.1.027169 | ALVARO MARTIN ACEVEDO BENITEZ | ADDRESS REDACTED | | | BTC 0.00238726498255352<br>CEL 2.29419992383098 | | |
| 3.1.027170 | ALVARO MARTIN RUIZ | ADDRESS REDACTED | | | BTC 0.000824130184876375 | | |
| 3.1.027171 | ALVARO MARTINEZ | ADDRESS REDACTED | | | BTC 0.00222199234052187<br>CEL 10.7575696715922<br>ETH 0.122333001579133<br>MATIC 283.525830468409 | | |
| 3.1.027172 | ÁLVARO MARTÍNEZ ALONSO | ADDRESS REDACTED | | | BTC 0.00000000736883161<br>CEL 0.925102371096374 | | |
| 3.1.027173 | ÁLVARO MAZZINO | ADDRESS REDACTED | | | BTC 0.675305921952728<br>CEL 1.07016109997872<br>ETH 0.00583025960859583<br>USDC 649.755734542604 | | |
| 3.1.027174 | ALVARO MEANA | ADDRESS REDACTED | | | BTC 0.000000156563958986<br>CEL 0.0492376688476586<br>UNI 0.000287468641946833 | | |
| 3.1.027175 | ALVARO MEGIAS | ADDRESS REDACTED | | | BTC 0.0999429301208797<br>DOT 5.24218917659088 | | |
| 3.1.027176 | ALVARO MELENDEZ | ADDRESS REDACTED | | | BTC 0.00948903147920603 | | |
| 3.1.027177 | ALVARO MENEZES | ADDRESS REDACTED | | | BTC 0.0167881433284644<br>CEL 15.1375588798976 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.027178 | ALVARO MERCADO | ADDRESS REDACTED | | | BTC 0.000000217898549982<br>BUSD 0.602117501490041 | | |
| 3.1.027179 | ALVARO MERINO | ADDRESS REDACTED | | | BCH 0.105288973594719<br>BTC 0.000004545049124954<br>CEL 1.07141498476143<br>SGB 0.0572952785758862<br>XRP 0.386390258796009 | | |
| 3.1.027180 | ÁLVARO MIER | ADDRESS REDACTED | | | ADA 1181.3893565823<br>BTC 0.0925833564042307<br>DOT 22.6296766117172<br>ETH 1.09310874572669 | | |
| 3.1.027181 | ÁLVARO MOLINA | ADDRESS REDACTED | | | BTC 0.0928857705672651 | | |
| 3.1.027182 | ÁLVARO MONTEIRO | ADDRESS REDACTED | | | CEL 0.000348825948814417<br>ETH 0.000016501939967083 | | |
| 3.1.027183 | ÁLVARO MONTEIRO | ADDRESS REDACTED | | | ADA 0.0000749571579168609<br>BNB 0.00112182573552757<br>BTC 0.000000007960332731<br>USDC 0.254865658802319 | | |
| 3.1.027184 | ALVARO MONTENEGRO | ADDRESS REDACTED | | | BTC 0.000000009480677819<br>CEL 44.9843057389826 | | |
| 3.1.027185 | ALVARO MORATILLA | ADDRESS REDACTED | | | BTC 0.0239837867862429 | | |
| 3.1.027186 | ALVARO MORENO | ADDRESS REDACTED | | | USDC 104.314567963132 | | |
| 3.1.027187 | ALVARO MORENO | ADDRESS REDACTED | | | BTC 0.1982361766<br>BUSD 0.504506337105495<br>CEL 0.0960653163349928 | | |
| 3.1.027188 | ALVARO MUNOZ | ADDRESS REDACTED | | | BTC 0.00016602615928064<br>CEL 0.164822906463438<br>DOT 0.0741458825392909<br>ETH 0.000943139887144461<br>LTC 0.00306300089178613<br>MATIC 1.51877268066991<br>USDT ERC20 0.482467597969762<br>XRP 0.106617763353028 | | |
| 3.1.027189 | ALVARO MUNOZ | ADDRESS REDACTED | | | ADA 0.308331158808271<br>BTC 0.00129377200850318 | | |
| 3.1.027190 | ALVARO MUNOZ VALLEJO | ADDRESS REDACTED | | | ETH 0.00147855109274588 | | |
| 3.1.027191 | ALVARO NADAL PIANTINI | ADDRESS REDACTED | | | BTC 0.00107515359698907<br>LTC 0.0210935930629228 | LTC 53.016133460521 | |
| 3.1.027192 | ALVARO NAJARRO RUIZ | ADDRESS REDACTED | | | BNB 0.00000000612260171<br>BTC 0.000000005291202225<br>CEL 0.00646741909453226<br>LTC 0.000000009228986967<br>MCDAI 0.135413988501246 | | |
| 3.1.027193 | ALVARO NAJERA | ADDRESS REDACTED | | | ADA 4.36074376722466<br>BTC 0.0734740222284929<br>ETH 0.000588084251806776<br>MATIC 81.2084536104806 | | |
| 3.1.027194 | ALVARO NAJERA MONTALVAN | ADDRESS REDACTED | | | ETH 0.00179811517947072 | | |
| 3.1.027195 | ÁLVARO NAVARRO SILVA | ADDRESS REDACTED | | | CEL 19.3451734464563<br>ETH 0.0551508137864216<br>SNX 37.0957615648759<br>USDT ERC20 337.579098694034 | | |
| 3.1.027196 | ALVARO NUÑEZ LOPEZ | ADDRESS REDACTED | | | BTC 0.00000000209495297<br>CEL 0.557430921287255 | | |
| 3.1.027197 | ALVARO OBREGON | ADDRESS REDACTED | | | BTC 0.00233774607912605<br>ETH 0.048284798309494 | | |
| 3.1.027198 | ALVARO OCHOA | ADDRESS REDACTED | | | BTC 0.000001573593326403<br>USDT ERC20 0.413379792176797 | | |
| 3.1.027199 | ALVARO OCON | ADDRESS REDACTED | | | ADA 0.528939833622717<br>BTC 0.000017493893343622<br>ETH 0.000185557968153793 | | |
| 3.1.027200 | ALVARO ORTEGA SEBASTIAN | ADDRESS REDACTED | | | BCH 0.51144017<br>BTC 0.272511043986352<br>CEL 53.9099882854553<br>ETH 0.89042288<br>XRP 149.74264 | | |
| 3.1.027201 | ALVARO ORTIZ HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00242213511800336 | | |
| 3.1.027202 | ALVARO PANIAGUA | ADDRESS REDACTED | | | BTC 0.919753123123904<br>DOT 24.5429949341741<br>ETH 4.32806479879423<br>USDC 7.64652978711482 | | |
| 3.1.027203 | ALVARO PARRA SERRANO | ADDRESS REDACTED | | | BTC 0.142361493182215<br>ETH 0.00150675633534412<br>MATIC 329.918448654909 | | |
| 3.1.027204 | ALVARO PATARROYO | ADDRESS REDACTED | | | ETH 106.921646768698 | | |
| 3.1.027205 | ALVARO PECHERO CUELLAR | ADDRESS REDACTED | | | BNB 0.53562507017147<br>BTC 0.0294912377929021<br>CEL 0.353288708693469<br>ETC 0.00804524842249199<br>SOL 0.057610777450293 | | |
| 3.1.027206 | ALVARO PENA GARCIA | ADDRESS REDACTED | | | BTC 0.009822353011251 | | |
| 3.1.027207 | ALVARO PEREZ | ADDRESS REDACTED | | | BTC 0.000028300052312838<br>ETH 0.00104433675841015 | | |
| 3.1.027208 | ALVARO PINEDA | ADDRESS REDACTED | | | CEL 0.00096481193374297<br>ETH 0.000000794831705538 | CEL 1.11322016818837<br>ETH 0.00101906520813829 | |
| 3.1.027209 | ÁLVARO PLATA RUIZ | ADDRESS REDACTED | | | BTC 0.00105101071259311<br>CEL 1.23186827921345<br>ETH 0.01733035 | | |
| 3.1.027210 | ALVARO POSADA | ADDRESS REDACTED | | | BCH 0.000619608786704982<br>BTC 0.000021886710982094<br>CEL 1.28020628048773<br>LTC 0.00887967440117962<br>MCDAI 0.017698856257896 | | |
| 3.1.027211 | ALVARO PRIM | ADDRESS REDACTED | | | BTC 0.00255491310657746<br>CEL 2244.9169070251<br>DOT 8.751 | | |
| 3.1.027212 | ALVARO PUENTE | ADDRESS REDACTED | | | BTC 0.0199916251813099<br>CEL 30.3150923101994<br>ETH 0.21817953 | | |
| 3.1.027213 | ALVARO QUINTANA | ADDRESS REDACTED | | | AAVE 0.00080365169319076<br>BTC 0.000000075458251114<br>CEL 30.0239814486304<br>DASH 0.000000004480644093<br>ZEC 0.00000000905489138 | | |
| 3.1.027214 | ALVARO RALUY PABLO | ADDRESS REDACTED | | | BTC 0.0136958442609352<br>XRP 503.231829906923 | | |
| 3.1.027215 | ALVARO REDONDO PORTUGAL | ADDRESS REDACTED | | | BTC 0.00118195494549295<br>CEL 14.4861169897032<br>ETH 0.194624865890308 | | |
| 3.1.027216 | ALVARO RHEA | ADDRESS REDACTED | | | BUSD 2.88942068865284<br>CEL 0.15135733598362<br>ETH 0.000935171897441547<br>PAX 2.88924375177221<br>USDC 2.88934369100097 | | |
| 3.1.027217 | ALVARO RIVERA | ADDRESS REDACTED | | | BTC 0.000000099199665361<br>CEL 0.0185002012195303 | | |
| 3.1.027218 | ALVARO RIVERA PINO | ADDRESS REDACTED | | | USDT ERC20 0.645764825162951 | | |
| 3.1.027219 | ALVARO ROBLEDO | ADDRESS REDACTED | | | BTC 0.000000412024660407999<br>ETH 0.00000118194016573799<br>USDC 0.917220666053023 | BTC 0.00000058<br>ETH 0.00160806166973012 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.027220 | ALVARO ROCA | ADDRESS REDACTED | | | BNB 0.551517946458838<br>BTC 0.0216891823687259<br>CEL 48.1415802155449<br>ETH 0.735430420806329 | | |
| 3.1.027221 | ÁLVARO RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.00853638549358084 | | |
| 3.1.027222 | ALVARO RODRIGUEZ PIZA | ADDRESS REDACTED | | | CEL 3.0326949172428<br>LTC 0.000000005222409021<br>USDC 0.000000870242774122 | | |
| 3.1.027223 | ALVARO ROMAN LANGARICA | ADDRESS REDACTED | | | BTC 0.034176438925607 | | |
| 3.1.027224 | ALVARO ROMERO | ADDRESS REDACTED | | | BTC 0.000917272832560811<br>ETH 0.000152014080188987 | | |
| 3.1.027225 | ALVARO ROMERO BONAPLATA | ADDRESS REDACTED | | | BTC 0.00155281233221505<br>ETH 0.000669180132802994<br>PAXG 36.6140297849746<br>USDC 15.4255646196537 | | |
| 3.1.027226 | ALVARO RUIZ | ADDRESS REDACTED | | | BTC 0.446154702987883<br>USDC 13.9194300926606 | BTC 0.135814845375595<br>USDC 155.26 | |
| 3.1.027227 | ALVARO SALAS | ADDRESS REDACTED | | | ETC 0.00203592518587596 | | |
| 3.1.027228 | ÁLVARO SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.000004078657014132 | | |
| 3.1.027229 | ÁLVARO SÁNCHEZ TORMO | ADDRESS REDACTED | | | ETH 0.000000142969860857 | | |
| 3.1.027230 | ALVARO SANDOVAL | ADDRESS REDACTED | | | BTC 0.000001819709502516<br>ETH 0.000003191444430998 | | |
| 3.1.027231 | ALVARO SANDOVAL BARDALES | ADDRESS REDACTED | | | ADA 251.036244137853<br>BTC 0.00122481893237655<br>ETH 0.00198361996697542<br>MATIC 315.827501071795<br>SOL 2.03263919519635<br>USDC 5.0835150469934<br>XLM 3525.84640843412 | | |
| 3.1.027232 | ALVARO SANTAMARIA | ADDRESS REDACTED | | | BTC 0.000025941813628291<br>CEL 0.645189956524494<br>DOT 0.011400214971342<br>ETH 0.861971273027615<br>LINK 0.00632516557269195<br>MATIC 0.74711421597843<br>SOL 12.3044910055284 | | |
| 3.1.027233 | ALVARO SANTAMARIA | ADDRESS REDACTED | | | BTC 0.0449288648304986<br>CEL 7.90257729102841<br>DOT 5.9799578937881<br>ETH 0.00898834776778258<br>MATIC 226.019<br>UNI 12.5663702562466<br>USDC 307.556375213544 | | |
| 3.1.027234 | ÁLVARO SANTOS | ADDRESS REDACTED | | | BTC 0.0584110620615443 | | |
| 3.1.027235 | ALVARO SANZ | ADDRESS REDACTED | | | ADA 843.423795361271<br>BTC 0.0519674842153603<br>CEL 35.643429045263<br>DOT 31.9474779125608<br>LTC 0.000000007052903377<br>LUNC 0.000000529741265957<br>XLM 1528.84837555504 | | |
| 3.1.027236 | ALVARO SANZ GARCIA SINTAS | ADDRESS REDACTED | | | BTC 0.000030409312260621 | | |
| 3.1.027237 | ALVARO SEBASTIAN QUISPE | ADDRESS REDACTED | | | BTC 0.00166688891852247<br>USDT ERC20 405.092668767297 | | |
| 3.1.027238 | ALVARO SERNEGUET SORLI | ADDRESS REDACTED | | | BTC 0.0946588814285632<br>CEL 28.2048949638141<br>USDC 0.311708611457954 | | |
| 3.1.027239 | ALVARO SOL | ADDRESS REDACTED | | | BTC 0.405566401546956<br>CEL 1166.18849820843<br>SOL 0.00142478673692756 | | |
| 3.1.027240 | ALVARO SOTO CARMONA | ADDRESS REDACTED | | | AVAX 1.66268136383005<br>CEL 3.56137669165808 | | |
| 3.1.027241 | ALVARO TERAN | ADDRESS REDACTED | | | BTC 0.000000008673657109<br>CEL 0.0162062442764571<br>DOT 0.00914518162229431 | | |
| 3.1.027242 | ALVARO TERCERO | ADDRESS REDACTED | | | ADA 0.000138572507374171<br>BTC 0.000001042601592252<br>DOT 0.00230994350503249<br>ETH 0.000001096346674382<br>MATIC 0.00345160965355269<br>USDC 0.00760218886357399 | | |
| 3.1.027243 | ALVARO TOBOSO | ADDRESS REDACTED | | | BTC 0.000000739614813132 | | |
| 3.1.027244 | ALVARO TOURIÑO CERDEIRA | ADDRESS REDACTED | | | BTC 0.0115616660964452 | | |
| 3.1.027245 | ALVARO TRUJILLO OLAIZ | ADDRESS REDACTED | | | BTC 0.000000346648856274999<br>ETH 0.000352544611240849<br>UNI 0.0544512134494812 | | |
| 3.1.027246 | ALVARO TUDA | ADDRESS REDACTED | | | BTC 0.000546355208293205 | | |
| 3.1.027247 | ALVARO TURATI | ADDRESS REDACTED | | | AAVE 0.000101520040669055<br>ADA 22.4069837621592<br>BCH 0.00738323378801098<br>BTC 0.232388239458645<br>CEL 12503.4560092203<br>ETH 21.0319717736714<br>MATIC 12.2263932135798<br>MCDAI 99.1741146603289<br>SNX 1.30772192124779<br>ZRX 0.805845371982027 | | |
| 3.1.027248 | ALVARO UMANA | ADDRESS REDACTED | | | BTC 0.000688989380963168<br>CEL 0.67422806681541<br>DOT 4.91068031<br>LTC 3.04515651487592 | | |
| 3.1.027249 | ALVARO VALENZUELA | ADDRESS REDACTED | | | BTC 0.0355269484845719<br>ETH 0.72474034816995<br>LINK 40.2636003574083 | | |
| 3.1.027250 | ALVARO VALERA MUNOZ VARGAS | ADDRESS REDACTED | | | BTC 0.000225557973552584<br>CEL 55.5702515259788<br>ETH 0.000665830634569849 | | |
| 3.1.027251 | ALVARO VAZQUEZ | ADDRESS REDACTED | | | AAVE 3.05703194453852<br>ADA 0.00839295865009826<br>AVAX 15.2562068951834<br>BTC 0.107835368719827<br>DOT 61.7107993707167<br>ETH 6.03400205491277<br>LINK 68.8453774451294<br>MATIC 766.773510937223<br>SOL 13.2117807050862 | AVAX 1.27168804102833 | |
| 3.1.027252 | ALVARO VEGA DE SEOANE | ADDRESS REDACTED | | | BTC 0.0688871176435833 | | |
| 3.1.027253 | ALVARO VELAZQUEZ | ADDRESS REDACTED | | | BNB 0.000029696303233078 | | |
| 3.1.027254 | ALVARO VIGLIOLA | ADDRESS REDACTED | | | BTC 0.0747958984420963<br>CEL 104.019675475479<br>DASH 0.000000006299320944<br>ETH 1.4868019839185 | | |
| 3.1.027255 | ÁLVARO ZANETTI | ADDRESS REDACTED | | | ADA 0.354954680226806<br>BTC 0.000000540266906153<br>XLM 0.474522709072446 | | |
| 3.1.027256 | ALVARO ZUBIETA ARNES | ADDRESS REDACTED | | | BTC 0.000900164186668655<br>CEL 0.0719349532099091 | | |
| 3.1.027257 | ALVEDI SABANI | ADDRESS REDACTED | | | BTC 0.000004873909722166<br>CEL 0.0159981378277189<br>XRP 0.15439025986498 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.027258 | ALVELYN PETNUNTHAWONG | ADDRESS REDACTED | | | BSV 0.052406815743328<br>BTC 0.00121496002872725<br>SNX 104.695383059593<br>USDC 417.892519384727 | | |
| 3.1.027259 | ALVEN DIAZ | ADDRESS REDACTED | | | ADA 13.7557215067833<br>BTC 0.000068579351589023<br>DOT 35.7832659772619<br>ETH 0.000223254426706893<br>USDC 0.000070444819592243 | BTC 0.000000675817402575<br>ETH 0.000000409823190826 | |
| 3.1.027260 | ALVEN JEROME KROOT AGREEMENT OF TRUST DATED JULY 16, 1990, AS AMENDED | 7411 E. EVENING GLOW DR, SCOTTSDALE, ARIZONA 85266 | | | ADA 17116.8805675773<br>BTC 3.84174086521535<br>CEL 19765.8341158828<br>DOT 1084.8709814324<br>EOS 3971.90495400217<br>ETH 0.0477634040210927<br>LINK 1785.49663462175<br>PAXG 34.1015961055273<br>SGB 4393.55578137603<br>USDC 505479.774215147<br>XRP 0.00013527429671265 | ETH 0.000000735253286186 | |
| 3.1.027261 | ALVEN KROOT | ADDRESS REDACTED | | | BTC 0.000001360350070616<br>CEL 0.00721887369305903<br>ETH 0.000067177002349936<br>LINK 0.000558850165676125<br>PAXG 0.000010097022191935<br>SGB 4.60223321672667<br>USDC 0.256756015070054<br>XRP 0.00240040988566696 | | |
| 3.1.027262 | ALVERA GABDRAKHIMOVA | ADDRESS REDACTED | | | BTC 0.000000005435730284<br>CEL 0.0431013726290433 | | |
| 3.1.027263 | ALVERN CHONG | ADDRESS REDACTED | | | BTC 0.00244650359183771<br>GUSD 40.7178035828782<br>USDC 0.326844786290809 | | |
| 3.1.027264 | ALVES ABEL | ADDRESS REDACTED | | | USDC 1.79369802908465 | | |
| 3.1.027265 | ALVES HANA | ADDRESS REDACTED | | | CEL 2.14792467166463<br>ETH 0.02995392 | | |
| 3.1.027266 | ALVHILDE VIGEN | ADDRESS REDACTED | | | BTC 0.00109737124960589<br>GUSD 6303.001828948 | | |
| 3.1.027267 | ALVI JALEA | ADDRESS REDACTED | | | ADA 17.3973730963462<br>BTC 0.00137441930784243<br>XRP 412.938289505566 | | |
| 3.1.027268 | ALVIANTY WIJAYA | ADDRESS REDACTED | | | BTC 0.000978856695379796<br>CEL 190.018143671422 | | |
| 3.1.027269 | ALVIGA ANDELISA | ADDRESS REDACTED | | | BTC 0.0345597714550992<br>ETH 0.00114046864160633<br>USDC 7.29645836330642 | | |
| 3.1.027270 | ALVILS POOTS | ADDRESS REDACTED | | | BTC 0.00000000017693043<br>CEL 0.431039686313362<br>XRP 1051.37673168284 | | |
| 3.1.027271 | ALVIN ABING | ADDRESS REDACTED | | | BTC 0.000000000260015838 | | |
| 3.1.027272 | ALVIN ADARAYAN | ADDRESS REDACTED | | | BTC 0.000000001054321142<br>CEL 0.00163789874992968 | | |
| 3.1.027273 | ALVIN AIAU | ADDRESS REDACTED | | | ADA 328.968958652138<br>AVAX 6.61652889816088<br>BNB 0.80127573446523<br>BTC 0.049428100674242<br>CEL 2.12514843047132<br>ETH 0.12886239419336<br>USDC 0.000000846153846154 | | |
| 3.1.027274 | ALVIN ALCOBENDAS | ADDRESS REDACTED | | | BTC 0.000007826478620609 | | |
| 3.1.027275 | ALVIN ALONZO | ADDRESS REDACTED | | | BTC 0.00000215192843285<br>CEL 0.131563029546604<br>DOT 0.820617442310488<br>ETH 0.00914751972017738<br>SOL 0.01526981274922<br>USDC 7.81690591009695 | BTC 0.000000009517151442<br>CEL 131.277819175738<br>DOT 0.000710365973783846 | |
| 3.1.027276 | ALVIN APUAN | ADDRESS REDACTED | | | BTC 0.181820551855001<br>ETH 2.07609746610997<br>XLM 5236.27447640744 | | |
| 3.1.027277 | ALVIN ASHLEY BHAYROO | ADDRESS REDACTED | | | CEL 0.0469472761802982<br>ETH 0.00157621143877473 | | |
| 3.1.027278 | ALVIN AU DUONG | ADDRESS REDACTED | | | BTC 0.000006379368800547<br>USDC 1.33304530505384 | | |
| 3.1.027279 | ALVIN AUH | ADDRESS REDACTED | | | CEL 2.17769799857523<br>DOT 0.0415141149975885<br>LUNC 0.015340304394613<br>PAX 2.31144261835846 | | |
| 3.1.027280 | ALVIN AW | ADDRESS REDACTED | | | CEL 1.34477985353772 | | |
| 3.1.027281 | ALVIN BASILIO | ADDRESS REDACTED | | | ADA 0.000240200007743286<br>BTC 0.000101278889365592<br>ETH 0.00103467024644805<br>MANA 0.0287687095116778<br>MATIC 0.553535774987309<br>UNI 7.08661613573154<br>USDC 0.0975248791855439 | ADA 263.200432384404<br>BTC 0.000000000827285661<br>MATIC 302.499587386887 | |
| 3.1.027282 | ALVIN BECKFORD | ADDRESS REDACTED | | | CEL 82.141547413708<br>COMP 6.56876514689804<br>DASH 6.1467310720837<br>DOT 0.172734848455037<br>ETH 0.011467792259158<br>KNC 200.769128381695<br>MATIC 0.263795408837485<br>ZRX 627.284853370361 | ETH 8.52320990031344 | |
| 3.1.027283 | ALVIN BONIFACIO | ADDRESS REDACTED | | | ETH 0.000003614504194188<br>MATIC 0.0130332773928561 | | |
| 3.1.027284 | ALVIN BOUAZZAOUI | ADDRESS REDACTED | | | BTC 0.000832997515127578<br>CEL 442.930896644388<br>ETH 0.00911709899600231<br>USDC 0.000000564860590549<br>USDT ERC20 0.000000724692513163 | | |
| 3.1.027285 | ALVIN CANGCO | ADDRESS REDACTED | | | BTC 0.000065909373936495 | | |
| 3.1.027286 | ALVIN CAO | ADDRESS REDACTED | | | BTC 0.0536754166068274<br>ETH 1.06732664686763<br>USDC 3.75282857939613 | | |
| 3.1.027287 | ALVIN CARDONA | ADDRESS REDACTED | | | ADA 254.27208102851<br>BNB 1.03802576360881<br>BTC 0.00257576478178227<br>CEL 58.9386649612196<br>LINK 768.462065192002<br>MCDAI 70<br>USDC 561.358753<br>USDT ERC20 787.433072 | | |
| 3.1.027288 | ALVIN CASTILLO | ADDRESS REDACTED | | | BTC 0.520003093945653 | | |
| 3.1.027289 | ALVIN CHAN | ADDRESS REDACTED | | | BTC 0.000944192664097735<br>ETH 0.724960103633686<br>USDT ERC20 286.983795774939 | | |
| 3.1.027290 | ALVIN CHAN | ADDRESS REDACTED | | | BTC 0.00207665961085255 | | |
| 3.1.027291 | ALVIN CHAN | ADDRESS REDACTED | | | BTC 0.00556705443883105<br>CEL 18.1082737065462<br>USDT ERC20 459 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.027292 | ALVIN CHANG | ADDRESS REDACTED | | | BTC 0.000021799919451941<br>BUSD 648.79279100277<br>ETH 0.000475923723854952<br>GUSD 73.8241668279886 | | |
| 3.1.027293 | ALVIN CHAU | ADDRESS REDACTED | | | BTC 0.000000006385342873<br>GUSD 0.00985103397838178 | | |
| 3.1.027294 | ALVIN CHAU | ADDRESS REDACTED | | | BTC 0.00403562356798651<br>GUSD 18.1868126918606 | GUSD 0.00937540763317413 | |
| 3.1.027295 | ALVIN CHEE | ADDRESS REDACTED | | | ADA 19.2922370871872<br>BNB 0.0759805880748096<br>BTC 0.000000003632561396<br>CEL 0.486022165284324<br>USDT ERC20 0.000000265590756852 | | |
| 3.1.027296 | ALVIN CHEN | ADDRESS REDACTED | | | AAVE 0.00412858035999446<br>BTC 0.000464582116416979<br>ETH 22.9648146865078<br>SNX 0.163344904497669<br>UNI 82.307183622114 | | |
| 3.1.027297 | ALVIN CHENG | ADDRESS REDACTED | | | ADA 0.187539544677096<br>BTC 0.000027220014868539<br>CEL 0.0279842887328304<br>MATIC 0.506926297344501<br>USDC 0.928198583701622 | | |
| 3.1.027298 | ALVIN CHEONG | ADDRESS REDACTED | | | AAVE 2.42745526529302<br>ADA 6248.36654332921<br>BCH 6.79251143553223<br>BNB 2.12334060042312<br>BTC 0.229899453168777<br>CEL 86.5298262724881<br>DOT 229.026896657095<br>ETH 2.63485326632762<br>LINK 82.2233829373983<br>LTC 5.7388936377286<br>LUNC 8.99134429507823<br>MATIC 1801.36052070003<br>SNX 183.35233609059<br>UNI 157.409234155424<br>XLM 9784.13967084409 | | |
| 3.1.027299 | ALVIN CHOONG | ADDRESS REDACTED | | | ADA 0.000000372281404153<br>BTC 0.000147651191908147<br>CEL 0.0373177961603123<br>ETH 0.00698763376074929<br>GUSD 0.00214321295557399<br>LINK 0.0111999308520482<br>USDC 13.3403446045451 | | |
| 3.1.027300 | ALVIN CHUNG JIAN KOAY | ADDRESS REDACTED | | | ADA 0.189183249310596<br>BTC 0.000003979509296059<br>CEL 4.40349334528647<br>ETH 0.00124504645048441<br>MATIC 0.012<br>USDC 0.008<br>USDT ERC20 0.000000215303871302 | | |
| 3.1.027301 | ALVIN CLEMENT | ADDRESS REDACTED | | | BTC 0.0104263015320938 | | |
| 3.1.027302 | ALVIN COETZEE | ADDRESS REDACTED | | | BTC 0.00117109028956471<br>CEL 3.50147812668616 | | |
| 3.1.027303 | ALVIN DACANAY | ADDRESS REDACTED | | | ADA 55.2004368970703<br>LTC 0.183817455194684<br>MATIC 91.8689092247723 | | |
| 3.1.027304 | ALVIN DEGAMO | ADDRESS REDACTED | | | BCH 0.00152138<br>CEL 0.0428771690445395 | | |
| 3.1.027305 | ALVIN DICION | ADDRESS REDACTED | | | AAVE 1.80016<br>CEL 1141.22172814458<br>DASH 2.03656370253954<br>ETH 0.286530549924029<br>KNC 296.5<br>LINK 66.3343816358866<br>LTC 1.01485779851031<br>SGB 154.559521642953<br>XLM 1500.0338824<br>XRP 2007.65097556621<br>ZRX 305.474609473013 | | |
| 3.1.027306 | ALVIN DICKSON | ADDRESS REDACTED | | | ETH 0.271262521421744 | | |
| 3.1.027307 | ALVIN DULA ADARAYAN | ADDRESS REDACTED | | | CEL 0.00227839580782583 | | |
| 3.1.027308 | ALVIN DUMUK | ADDRESS REDACTED | | | ADA 0.0853858565078263<br>BTC 0.00000060538755583<br>CEL 0.308210167627327 | | |
| 3.1.027309 | ALVIN ENGSTRÖM | ADDRESS REDACTED | | | BTC 0.000005301413652809<br>ETC 0.000805476989466807 | | |
| 3.1.027310 | ALVIN EUN | ADDRESS REDACTED | | | XRP 42.1118408003164 | | |
| 3.1.027311 | ALVIN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000017581717763679<br>ETH 0.0000532857431432819 | | |
| 3.1.027312 | ALVIN FLORENTINO | ADDRESS REDACTED | | | BTC 0.0310504324378669<br>USDC 1070.26880496765 | | |
| 3.1.027313 | ALVIN FLORES | ADDRESS REDACTED | | | BTC 0.0261319697680504 | | |
| 3.1.027314 | ALVIN FLORES | ADDRESS REDACTED | | | BTC 0.0148603943219632<br>GUSD 0.0233252978251889 | | |
| 3.1.027315 | ALVIN FOK | ADDRESS REDACTED | | | BTC 0.0027591089077713<br>BUSD 401<br>CEL 18.6997184017448 | | |
| 3.1.027316 | ALVIN GAN | ADDRESS REDACTED | | | ADA 127.226138474261<br>AVAX 1.90975742554028<br>BTC 0.105591353535016<br>CEL 1398.09965254442<br>ETH 0.88840380853002<br>LTC 19.8008966878171<br>MATIC 174.210374899848<br>SGB 265.991956762581<br>USDC 100.593544157903<br>XRP 947.065653703777 | | |
| 3.1.027317 | ALVIN GAN YONGHUI | ADDRESS REDACTED | | | LTC 0.000137154842006168 | | |
| 3.1.027318 | ALVIN GOMEZ | ADDRESS REDACTED | | | ETH 0.00140696431842585 | | |
| 3.1.027319 | ALVIN GOUNDAR | ADDRESS REDACTED | | | ETH 0.000070645300277965 | | |
| 3.1.027320 | ALVIN HEUMANN | ADDRESS REDACTED | | | BTC 0.00077664198409166<br>ETH 0.000265580596292033<br>USDC 11.3115761391462 | | |
| 3.1.027321 | ALVIN HILL | ADDRESS REDACTED | | | CEL 1.07506685849608 | | |
| 3.1.027322 | ALVIN HO | ADDRESS REDACTED | | | BNB 0.000754752811597046<br>BTC 0.000000191665875424<br>EOS 0.0594697968766072<br>ETH 0.0011354486955578<br>USDC 0.772846711193164 | | |
| 3.1.027323 | ALVIN HO | ADDRESS REDACTED | | | BTC 0.000000002865738121<br>CEL 116.181570269973<br>LTC 0.00282745806294531 | | |
| 3.1.027324 | ALVIN HO | ADDRESS REDACTED | | | USDC 0.416665444507385<br>USDT ERC20 1.72271281089302 | | |
| 3.1.027325 | ALVIN HONG | ADDRESS REDACTED | | | BTC 0.000188651967171067<br>ETH 0.00130397187217961<br>USDC 493.056070362747 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.027326 | ALVIN HOYTE | ADDRESS REDACTED | | | BTC 0.00291953575970741<br>MATIC 1026.02694305161 | | |
| 3.1.027327 | ALVIN HUANG | ADDRESS REDACTED | | | BTC 0.00000482115392838999<br>ETH 0.000001419540368321<br>MATIC 0.00885543484729313<br>USDC 0.0234923764349108 | | |
| 3.1.027328 | ALVIN IBRAHIM | ADDRESS REDACTED | | | SNX 1.25433807391097 | | |
| 3.1.027329 | ALVIN JAMES | ADDRESS REDACTED | | | AAVE 9.2026843105667<br>COMP 4.07506476825869 | BTC 0.00130427706182176 | |
| 3.1.027330 | ALVIN JAMES BROWN | ADDRESS REDACTED | | | BTC 0.000015325022802697<br>USDC 0.210522340568593 | | BTC 0.000000002532478689 |
| 3.1.027331 | ALVIN JASON BRAVO | ADDRESS REDACTED | | | BTC 0.00741201609586799<br>ETH 0.191786797073878<br>XRP 1054.87541866062 | | |
| 3.1.027332 | ALVIN JEREMY TAN | ADDRESS REDACTED | | | BTC 0.0503399953547257<br>ETH 0.574189605022898 | | |
| 3.1.027333 | ALVIN JOHN PAED | ADDRESS REDACTED | | | BTC 0.00000000620277663<br>CEL 0.0000639966427479379<br>USDT ERC20 0.000000355819152337 | | |
| 3.1.027334 | ALVIN JONES | ADDRESS REDACTED | | | BTC 0.000001120175861877 | | |
| 3.1.027335 | ALVIN JOSHUA CAYETANO | ADDRESS REDACTED | | | BAT 0.0009076581274233<br>BTC 0.000008188872374282 | | |
| 3.1.027336 | ALVIN JUNIOUS ROBINSON III | ADDRESS REDACTED | | | BTC 0.000239178068236943 | | |
| 3.1.027337 | ALVIN KAITHARATH | ADDRESS REDACTED | | | AAVE 0.0021143008268287<br>CEL 0.00613167948243499 | | |
| 3.1.027338 | ALVIN KAMOGA | ADDRESS REDACTED | | | BTC 0.00001079046460172 | | |
| 3.1.027339 | ALVIN KONG | ADDRESS REDACTED | | | BTC 0.00000118400858831<br>CEL 0.0013473199230879<br>ETH 0.182534069430688<br>USDC 0.769342497627576 | | |
| 3.1.027340 | ALVIN KURASH | ADDRESS REDACTED | | | CEL 0.320126355972114<br>XLM 0.184024946434637<br>XRP 0.818344 | | |
| 3.1.027341 | ALVIN LAM | ADDRESS REDACTED | | | BTC 0.00119596310885516<br>ETH 0.000598190913956254<br>SNX 121.70029101535 | | |
| 3.1.027342 | ALVIN LAMID | ADDRESS REDACTED | | | BCH 0.00162016<br>CEL 0.0140832858041166 | | |
| 3.1.027343 | ALVIN LAND | ADDRESS REDACTED | | | BTC 0.590024270900068<br>CEL 0.0214107011691981<br>ETH 4.28461283579166<br>USDC 2.77806089580851 | | |
| 3.1.027344 | ALVIN LAO | ADDRESS REDACTED | | | BTC 0.000000465091537844<br>ETH 0.00369768223570016<br>USDC 0.000974544617819171 | BTC 0.000001182681338231<br>USDC 1.50930686138449 | |
| 3.1.027345 | ALVIN LAU | ADDRESS REDACTED | | | BTC 0.100840873137224<br>ETH 0.000001759412937023 | | |
| 3.1.027346 | ALVIN LEE | ADDRESS REDACTED | | | CEL 0.130055660209471<br>USDT ERC20 1.07338752110885 | | |
| 3.1.027347 | ALVIN LEE | ADDRESS REDACTED | | | BTC 0.00910416230996457<br>CEL 43.185168865409<br>DOT 41.20440415<br>LTC 4.97676568<br>XRP 15 | | |
| 3.1.027348 | ALVIN LEE | ADDRESS REDACTED | | | BTC 0.214964154416807<br>ETH 0.594684753317165<br>MATIC 39.9226867290206 | | |
| 3.1.027349 | ALVIN LEONARDO | ADDRESS REDACTED | | | ADA 242.486566177574<br>BTC 0.00187061763838769<br>USDC 645.531859018975 | | |
| 3.1.027350 | ALVIN LEOW | ADDRESS REDACTED | | | ADA 115.025533866903<br>BTC 0.000893416225045407<br>XRP 280.09606603957 | | |
| 3.1.027351 | ALVIN LEUNG | ADDRESS REDACTED | | | BTC 0.0593014421125863<br>CEL 4.97407441737099<br>USDT ERC20 58.2088103688102 | | |
| 3.1.027352 | ALVIN LEUNG | ADDRESS REDACTED | | | BTC 0.010288160496281 | | |
| 3.1.027353 | ALVIN LI | ADDRESS REDACTED | | | CEL 0.0199212637438594 | | |
| 3.1.027354 | ALVIN LIM | ADDRESS REDACTED | | | BTC 0.00107323774362496<br>CEL 1.91414651331769 | | |
| 3.1.027355 | ALVIN LIM | ADDRESS REDACTED | | | MATIC 1046.21975712836 | | |
| 3.1.027356 | ALVIN LIM | ADDRESS REDACTED | | | ADA 42.442906304682<br>XRP 217.11677227572 | | |
| 3.1.027357 | ALVIN LIM | ADDRESS REDACTED | | | BNB 2.19333492425784<br>BTC 0.0338266808975093 | | |
| 3.1.027358 | ALVIN LIM | ADDRESS REDACTED | | | BTC 0.000001565107583921 | | |
| 3.1.027359 | ALVIN LIM ZHEN FEI | ADDRESS REDACTED | | | CEL 11.9190629064412<br>ETH 1.61628750558239 | | |
| 3.1.027360 | ALVIN LIN | ADDRESS REDACTED | | | BTC 0.00000116489903095<br>CEL 2.95063503604264<br>ETH 0.000407763005679774 | | |
| 3.1.027361 | ALVIN LIN | ADDRESS REDACTED | | | BAT 0.094986739039888<br>BTC 0.000040211468168016<br>ETH 0.000354140215769566<br>KNC 0.0116257574678037<br>MANA 0.0375959927018146<br>MATIC 0.112418097832008<br>USDC 0.100290247786482<br>XLM 30.4638687275036 | | |
| 3.1.027362 | ALVIN LING | ADDRESS REDACTED | | | BTC 0.0292626709764894<br>CEL 0.00549774728477651<br>ETH 0.440950708113198<br>GUSD 1123.86544059872<br>USDC 5311.97204310124 | | |
| 3.1.027363 | ALVIN LING | ADDRESS REDACTED | | | CEL 16.2010459380446<br>ETH 0.00215586797821408<br>MATIC 4706.59350480694<br>MCDAI 31.7864890139543<br>SGB 15.2388902707074<br>SNX 5.1152349068905<br>XRP 450.017164922902 | | |
| 3.1.027364 | ALVIN LLANEZA | ADDRESS REDACTED | | | BTC 0.000004998436774381<br>GUSD 65.3164617694368<br>USDC 1164.64474304806 | BTC 0.00012533 | |
| 3.1.027365 | ALVIN LLANOS | ADDRESS REDACTED | | | ADA 4.46359036446351<br>AVAX 15.5756843261379<br>BTC 0.0835984604759635<br>DOT 139.64673013537<br>ETH 7.11520256854913<br>LTC 6.71302095563411<br>MANA 165.776191947325<br>MATIC 1193.5980278793<br>SOL 47.4524175920354<br>USDC 1046.5456168369<br>XLM 2973.35281312014 | ETH 0.25495587<br>MANA 82.78145695<br>MATIC 82.08822084<br>SOL 2.384061068 | |
| 3.1.027366 | ALVIN LOK YUNG WONG | ADDRESS REDACTED | | | BTC 0.0186852424071513<br>ETH 0.413180754040191 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.027367 | ALVIN MARTINEZ ROSA | ADDRESS REDACTED | | | BTC 2.85176722848664<br>DASH 1.06790230926804<br>DOT 397.681858769634<br>EOS 3.94138026470546<br>ETH 34.5310876283708<br>LTC 24.9343154888744<br>MATIC 6240.55229225778<br>SGB 117.097219279595<br>SNX 161.496737847559<br>UMA 20.7822237836538<br>XLM 127.601217651744<br>XRP 765.978493251114<br>ZEC 17.4083724523812 | | |
| 3.1.027368 | ALVIN MATHEW | ADDRESS REDACTED | | | BTC 0.00127971718625979<br>MATIC 0.00773161790859302 | | |
| 3.1.027369 | ALVIN MATREO | ADDRESS REDACTED | | | CEL 0.281519413456692 | | |
| 3.1.027370 | ALVIN MATTI | ADDRESS REDACTED | | | BTC 0.0072689397005463<br>CEL 0.415379383543432<br>ETH 0.00261676025799112<br>USDC 123.23610971051 | | |
| 3.1.027371 | ALVIN MCCRAY | ADDRESS REDACTED | | | AAVE 0.00289999715643219<br>ADA 0.149466118240233<br>BTC 0.000015939144875525<br>DOT 0.0418998566573735<br>ETC 0.00607639475432288<br>ETH 0.000020017244391397<br>MATIC 0.796499930547246 | | |
| 3.1.027372 | ALVIN MCPHERSON | ADDRESS REDACTED | | | BTC 0.000702581531792285<br>ETH 0.0813718896654044 | BTC 0.000000933379889457<br>ETH 0.000000474029927769 | |
| 3.1.027373 | ALVIN MILES | ADDRESS REDACTED | | | BTC 0.0100313662635787 | | |
| 3.1.027374 | ALVIN MOHAMED | ADDRESS REDACTED | | | BTC 0.00408789318835598<br>ETH 2.14939969985474<br>XRP 286.751967 | XRP 170.069966 | |
| 3.1.027375 | ALVIN MOK | ADDRESS REDACTED | | | ADA 3706.09307141288<br>AVAX 10.2761554523255<br>BTC 0.0195433634520189<br>ETH 1.2446165221723 | | |
| 3.1.027376 | ALVIN N PRASAD | ADDRESS REDACTED | | | BTC 0.00295612268498771<br>CEL 26013.0010903609<br>ETH 0.408858978607065<br>SNX 49.666<br>USDC 0.002314 | | |
| 3.1.027377 | ALVIN NEO | ADDRESS REDACTED | | | BTC 0.0316264458807838<br>CEL 39.8324615062654<br>ETH 0.47866 | | |
| 3.1.027378 | ALVIN NG | ADDRESS REDACTED | | | BTC 0.0013275069341546<br>CEL 0.928497660480936<br>USDC 469.457581095809 | | |
| 3.1.027379 | ALVIN NG | ADDRESS REDACTED | | | CEL 0.000620133727636888<br>XRP 0.0877177318836779 | | |
| 3.1.027380 | ALVIN NIVAR | ADDRESS REDACTED | | | BTC 0.000169185413688533<br>BUSD 0.735223740761602<br>LINK 0.000332435136024483<br>OMG 0.00225822651186651<br>XLM 1977.92697062504 | | |
| 3.1.027381 | ALVIN OBERIO | ADDRESS REDACTED | | | ETH 0.000054536657424936 | | |
| 3.1.027382 | ALVIN OOI WEN SHERN | ADDRESS REDACTED | | | ADA 1974.4616165283<br>BNB 3.79757369895234<br>BTC 0.013206470532033<br>CEL 9894.7296855156<br>ETH 0.00212873985927634<br>USDT ERC20 51.6622803422817 | | |
| 3.1.027383 | ALVIN OSEI-TUTU | ADDRESS REDACTED | | | AVAX 0.243955188641457<br>BTC 0.000634091838955745<br>CEL 0.00244096273647595<br>ETH 29.4964164055767<br>MATIC 128.620740450166 | | |
| 3.1.027384 | ALVIN OUTTA | ADDRESS REDACTED | | | BTC 0.594129665244529<br>ETH 28.2096806799333<br>UNI 218.76675656098 | | |
| 3.1.027385 | ALVIN PANGAN | ADDRESS REDACTED | | | BTC 0.000000006787201539<br>CEL 0.0559485654937384<br>ETH 0.0024720986555417<br>SGB 0.202296092674344<br>XLM 0.501309238086224<br>XRP 1.36531793130429 | | |
| 3.1.027386 | ALVIN PEREIRA | ADDRESS REDACTED | | | BAT 0.868820741731925<br>BTC 0.000000404084968148<br>CEL 0.00307447529475771<br>MCDAI 0.0262359639255624 | | |
| 3.1.027387 | ALVIN POSEY | ADDRESS REDACTED | | | ADA 0.0988648861201078<br>AVAX 0.000624953594089049<br>BTC 0.0000327000711084499<br>DOT 0.0735664461200122<br>ETH 0.00000161287823641<br>GUSD 1.15826415876071<br>LUNC 0.0057361733594692<br>MATIC 0.405036645048253<br>SOL 0.000643712099656713<br>UNI 0.0151257292883368<br>USDC 1.90486837963999 | ADA 0.00000055797402998<br>USDC 0.000000356110775753 | |
| 3.1.027388 | ALVIN PRASAD | ADDRESS REDACTED | | | BNT 39.6396860082948<br>BTC 1.03835028249167<br>CEL 64.2924481217037<br>COMP 0.939261183823929<br>DASH 3.34828846133234<br>ETH 0.0530242096253126<br>KNC 258.155165318029<br>LINK 0.0550553500752766<br>MATIC 883.467497552806<br>SGB 74.0940433600524<br>SNX 41.5595054833582<br>USDT ERC20 256.234386083516<br>XLM 0.0434777791214531<br>XRP 0.309487409133511<br>ZEC 2.94976755095864<br>ZRX 3324.14999517103 | | |
| 3.1.027389 | ALVIN QIU | ADDRESS REDACTED | | | USDC 6.9396512807487<br>USDT ERC20 12.2453349610011 | | |
| 3.1.027390 | ALVIN RELLETA | ADDRESS REDACTED | | | AVAX 0.00622815923308797 | | |
| 3.1.027391 | ALVIN REYES | ADDRESS REDACTED | | | CEL 1.07797348339194 | | |
| 3.1.027392 | ALVIN RICAFORT | ADDRESS REDACTED | | | ADA 9.1078579084834<br>BTC 0.035450667356327<br>ETH 0.312615054450717 | | |
| 3.1.027393 | ALVIN RIVERA | ADDRESS REDACTED | | | BSV 0.00890744872088944<br>BTC 0.000004025722509489<br>DOT 1.07918865421953<br>ETH 0.00208735767097724<br>LTC 0.326312403473271 | BTC 0.00000000728739056<br>XRP 1000.218189 | |
| 3.1.027394 | ALVIN RODAS | ADDRESS REDACTED | | | BTC 0.00669755349834648 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.027395 | ALVIN RODGERS | ADDRESS REDACTED | | | BTC 0.00018584560251094 | BTC 0.263658754233942 | |
| 3.1.027396 | ALVIN ROSA | ADDRESS REDACTED | | | ETH 0.197996615390868 | ETH 0.196524281864387 | |
| 3.1.027397 | ALVIN ROY BERONIA | ADDRESS REDACTED | | | BTC 0.00561527096146252<br>USDC 5670.44232484356 | | |
| 3.1.027398 | ALVIN SAGUIN | ADDRESS REDACTED | | | ADA 115.07278280506<br>BTC 0.0115365147490811<br>DOT 5.62621242042586<br>ETH 0.0673875010364524<br>LINK 6.24537263531568<br>LTC 0.00177877445005299<br>MATIC 69.5569078825311<br>UNI 1.68077604821733<br>USDC 56.0856989345222 | BTC 0.00282223<br>DOT 3.9521232615<br>ETH 0.0377294065588435 | |
| 3.1.027399 | ALVIN SANGUYO | ADDRESS REDACTED | | | BTC 0.0000003<br>CEL 0.00105817567540577<br>ZEC 0.000220480190653893 | | |
| 3.1.027400 | ALVIN SANTOS | ADDRESS REDACTED | | | BTC 0.00006141<br>CEL 0.0575551616614554<br>XRP 0.00828245614835066 | | |
| 3.1.027401 | ALVIN SCAFIDI | ADDRESS REDACTED | | | BTC 3.14399666400146<br>CEL 169.90552450451 | | |
| 3.1.027402 | ALVIN SHAFFER | ADDRESS REDACTED | | | DOT 0.138294697161241<br>MATIC 7.83152769645086 | | |
| 3.1.027403 | ALVIN SHAK | ADDRESS REDACTED | | | BTC 0.000000000648018146<br>CEL 0.379565625336075 | | |
| 3.1.027404 | ALVIN SHEN | ADDRESS REDACTED | | | BTC 0.000044458291869137<br>USDC 133.331832827529 | BTC 0.000000002078356162 | |
| 3.1.027405 | ALVIN SHIELDS | ADDRESS REDACTED | | | ETH 0.0690456632225266 | | |
| 3.1.027406 | ALVIN SII HEE YONG | ADDRESS REDACTED | | | BTC 0.000000379413455705<br>XLM 0.269388364290702 | | |
| 3.1.027407 | ALVIN SILVERIO | ADDRESS REDACTED | | | BTC 0.000002280015033744<br>LINK 0.00399181453994661<br>USDC 4.50785661581848 | | |
| 3.1.027408 | ALVIN SINGH | ADDRESS REDACTED | | | BTC 0.00108895657607547<br>ETH 1.37967750499003<br>LTC 0.305666390119107<br>XLM 38.2718507967749 | | |
| 3.1.027409 | ALVIN SIOW | ADDRESS REDACTED | | | BTC 0.000001872431018745<br>MATIC 0.00159302932089345 | | |
| 3.1.027410 | ALVIN SOON | ADDRESS REDACTED | | | BTC 0.000143216576986312<br>ETH 0.00407627958069248<br>MATIC 0.839601784168152<br>USDC 43.9958501630309 | | |
| 3.1.027411 | ALVIN SUSBILLA | ADDRESS REDACTED | | | ADA 360.519750778643<br>BTC 0.310288274682209<br>ETH 1.08975647204491 | | |
| 3.1.027412 | ALVIN TABIOS | ADDRESS REDACTED | | | BTC 0.000958257218446603 | | |
| 3.1.027413 | ALVIN TAM | ADDRESS REDACTED | | | BTC 0.0223001515605167<br>CEL 21.3208420647135 | | |
| 3.1.027414 | ALVIN TAN | ADDRESS REDACTED | | | BTC 0.000000259765105763<br>BUSD 0.0296288980644149<br>ETH 0.0010901936680156<br>GUSD 0.105699127898596<br>MATIC 0.0805021935399341<br>UNI 0.0241454082869598<br>USDC 0.0165891774858168 | | |
| 3.1.027415 | ALVIN TAN | ADDRESS REDACTED | | | BTC 0.00000058<br>CEL 1.9329622144661 | | |
| 3.1.027416 | ALVIN TAN | ADDRESS REDACTED | | | BTC 0.00306389701723856<br>CEL 2831.68662331896 | | |
| 3.1.027417 | ALVIN TAN | ADDRESS REDACTED | | | USDC 0.23735999521739 | | |
| 3.1.027418 | ALVIN TANG | ADDRESS REDACTED | | | BTC 0.000000368904993311999 | BTC 0.000351635316621252 | |
| 3.1.027419 | ALVIN TANG | ADDRESS REDACTED | | | BTC 0.000025942299458287<br>CEL 1.39812908102939 | | |
| 3.1.027420 | ALVIN TAY | ADDRESS REDACTED | | | BAT 0.0231141580797692<br>CEL 22.0778942400772<br>ETH 0.000612059485132984<br>LINK 0.000097693115656996<br>MCDAI 0.00430188776302744<br>SNX 0.00177751548235654<br>USDC 0.03463266059862 | | |
| 3.1.027421 | ALVIN TEH | ADDRESS REDACTED | | | BTC 0.0278205570483357<br>ETH 0.735277474384351 | | |
| 3.1.027422 | ALVIN TEO | ADDRESS REDACTED | | | ADA 855.841035635019<br>BTC 0.143164582047674<br>CEL 0.723433813180913<br>DOT 0.199906948400346<br>ETH 1.58371576681458 | | |
| 3.1.027423 | ALVIN TERRY | ADDRESS REDACTED | | | ADA 122.280624574182<br>BTC 0.0061677607035632<br>MATIC 109.668349207246 | | |
| 3.1.027424 | ALVIN THOMAS | ADDRESS REDACTED | | | CEL 34.8733541724575<br>ETH 2.22027279928599<br>USDC 0.175382 | | |
| 3.1.027425 | ALVIN THOMAS | ADDRESS REDACTED | | | AAVE 0.88679856405028<br>BTC 0.000133562736425507 | BTC 0.000000000114351388 | |
| 3.1.027426 | ALVIN TING JUN XIANG | ADDRESS REDACTED | | | BTC 0.1356282603<br>CEL 6.08708633132855<br>ETH 0.00160035168355115<br>SOL 6 | | |
| 3.1.027427 | ALVIN TOH | ADDRESS REDACTED | | | BTC 0.006746833458757<br>CEL 24.4946617932232 | | |
| 3.1.027428 | ALVIN TORTE | ADDRESS REDACTED | | | BTC 0.000000094244708978<br>CEL 0.00009234483972041<br>USDT ERC20 0.076776606595836 | | |
| 3.1.027429 | ALVIN TSE | ADDRESS REDACTED | | | BCH 0.000152161291599566<br>BTC 6.76951140518169<br>CEL 290.036557701979<br>DOT 106.396332076172<br>ETH 4.90043276281774<br>SOL 25.5015787418618<br>USDC 40<br>USDT ERC20 9.49196937908253 | | |
| 3.1.027430 | ALVIN TSZ HIN NG | ADDRESS REDACTED | | | BTC 0.422868506204421<br>ETH 0.448740470589857<br>GUSD 0.000015741255391517<br>LINK 0.000001551149964905<br>USDC 0.000454049727203261<br>XLM 0.00000325081725861 | BTC 0.00791940045386616<br>GUSD 0.0143687304414611<br>LINK 0.00561400948820927<br>USDC 0.414424912926354<br>XLM 0.0204878706069559 | |
| 3.1.027431 | ALVIN URENA | ADDRESS REDACTED | | | BTC 0.189339466438702<br>ETH 10.4320766081779<br>USDC 1366.16219138776 | | ETH 0.0159888461809042 |
| 3.1.027432 | ALVIN VILLAFLOR | ADDRESS REDACTED | | | ADA 0.341721501677011<br>BTC 0.00254962580407206<br>DOT 0.00285284522439442<br>ETH 0.000093501537612031<br>MATIC 0.154145736071988 | | |
| 3.1.027433 | ALVIN VUN | ADDRESS REDACTED | | | ADA 0.588959549434919<br>BTC 0.000001783506381545 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.027434 | ALVIN WEE | ADDRESS REDACTED | | | AVAX 0.0199701897204639<br>BTC 0.00201275886544081<br>ETH 5.54133078072743<br>MATIC 5203.06249693301<br>SNX 101.826073059079 | | |
| 3.1.027435 | ALVIN WEI | ADDRESS REDACTED | | | BTC 0.000001507472147154<br>MATIC 7.29156019645092 | BTC 0.00101434746383053 | |
| 3.1.027436 | ALVIN WHITE | ADDRESS REDACTED | | | ETH 0.000024811647071434 | | |
| 3.1.027437 | ALVIN WONG | ADDRESS REDACTED | | | AAVE 1.7872103487122<br>BTC 0.000000274260808676<br>CEL 112.849315305812<br>ETH 0.000022561420345626<br>LUNC 121.198518124679<br>MATIC 2.51604715809271<br>UNI 0.115275212644455 | | |
| 3.1.027438 | ALVIN WONG CHANG KHANG | ADDRESS REDACTED | | | BTC 0.00131460822867141<br>CEL 0.528476003494656 | | |
| 3.1.027439 | ALVIN YAM | ADDRESS REDACTED | | | BTC 0.00168438722680155<br>CEL 7.01646864933885<br>DOT 0.062934057533897<br>ETH 0.0148336559486676<br>LTC 0.00534995894457212 | | |
| 3.1.027440 | ALVIN YAP | ADDRESS REDACTED | | | ADA 221.830021284242<br>BTC 0.000850255198729497 | | |
| 3.1.027441 | ALVIN YAU | ADDRESS REDACTED | | | BTC 0.0586316276089596<br>GUSD 726.121673060667<br>USDC 5.9842431272913 | | |
| 3.1.027442 | ALVIN YEH | ADDRESS REDACTED | | | BTC 0.0254013994931932<br>ETH 0.157453722941502 | | |
| 3.1.027443 | ALVIN YEH | ADDRESS REDACTED | | | ADA 0.088177199868508<br>BTC 0.00100471709131666<br>ETH 0.00460949516640886 | BTC 0.000000003120233249 | |
| 3.1.027444 | ALVIN YEO | ADDRESS REDACTED | | | ADA 36.1618<br>BTC 0.000000868398368169<br>CEL 1.48927474597632 | | |
| 3.1.027445 | ALVIN YIK SHENG TEO | ADDRESS REDACTED | | | BTC 0.0378259120723486<br>ETH 1.91116080013914 | | |
| 3.1.027446 | ALVIN YIP | ADDRESS REDACTED | | | BTC 0.00000000646769814<br>CEL 15.2963981913395 | | |
| 3.1.027447 | ALVIN YLLANA | ADDRESS REDACTED | | | ADA 1099.06048302348<br>BTC 0.163872059698074<br>ETH 0.933313057616675<br>USDC 146.845157820412 | | |
| 3.1.027448 | ALVIN YOKOYAMA | ADDRESS REDACTED | | | ADA 1130.95710721136<br>BTC 0.420628865788614<br>ETH 4.68781321075071 | BTC 0.00686479994310616 | |
| 3.1.027449 | ALVIN ZHENG LI CHONG | ADDRESS REDACTED | | | BTC 0.000000009864182705<br>CEL 0.000086694365351904 | | |
| 3.1.027450 | ALVINA ALIYEVA | ADDRESS REDACTED | | | CEL 0.137318679285369 | | |
| 3.1.027451 | ALVINA EFFENDI | ADDRESS REDACTED | | | CEL 665.311076213212 | | |
| 3.1.027452 | ALVINA HEARD | ADDRESS REDACTED | | | COMP 0.0114717350291498 | | |
| 3.1.027453 | ALVINA RAYAZOVNA | ADDRESS REDACTED | | | BTC 0.000001280127967292<br>USDT ERC20 0.28531500148052 | | |
| 3.1.027454 | ALVINDER SINGH SIDHU | ADDRESS REDACTED | | | XRP 487.697137930118 | | |
| 3.1.027455 | ALVINE FLORES | ADDRESS REDACTED | | | BTC 0.000000085549896849 | | |
| 3.1.027456 | ALVINO MEDINA | ADDRESS REDACTED | | | USDC 101.006705877804 | | |
| 3.1.027457 | ALVIRA SHAHABADI | ADDRESS REDACTED | | | BNB 0.704339712586891<br>BTC 0.00926274970055224<br>CEL 30.204250331763<br>DOT 43.4371<br>USDC 36.95 | | |
| 3.1.027458 | ALVIS BACAJ | ADDRESS REDACTED | | | BTC 0.000013631518243092 | | |
| 3.1.027459 | ALVIS CHEN | ADDRESS REDACTED | | | ADA 130.02339606082<br>BTC 0.0146485859715324<br>ETH 0.0279340550486865<br>LUNC 0.00894919058709894<br>XLM 0.0229681885271865<br>XRP 1078.69407043013 | | |
| 3.1.027460 | ALVIS CHONG | ADDRESS REDACTED | | | BTC 0.000754056031470539<br>CEL 17.0206114814241<br>USDT ERC20 400 | | |
| 3.1.027461 | ALVIS DIAZ | ADDRESS REDACTED | | | UMA 0.194884604085426 | | |
| 3.1.027462 | ALVIS JENKINS | ADDRESS REDACTED | | | ETH 0.000680447383548542<br>GUSD 5.54390232582843<br>MATIC 0.128503818005347 | | |
| 3.1.027463 | ALVIS MILLER | ADDRESS REDACTED | | | BTC 0.0920584185479529<br>DASH 0.26483509267325<br>ETH 1.21403992530039<br>LTC 1.29603518902987<br>MATIC 121.754753455626<br>SNX 15.3018030171633<br>UNI 2.55025340204932<br>USDC 35.3577215259724 | | |
| 3.1.027464 | ALVIS SAVELIS | ADDRESS REDACTED | | | LTC 0.000720864126686587<br>SGB 0.0140507425673932<br>XLM 0.206261421738577<br>XRP 0.0947559762660111<br>ZRX 0.0707810010319459 | | |
| 3.1.027465 | ALVIS SWEE | ADDRESS REDACTED | | | AAVE 1.87896809<br>AVAX 9.44392934105578<br>BTC 0.00299709378795167<br>CEL 6.40033423234848<br>DOT 257.627027447568<br>ETH 1.65673257626586<br>LUNC 37.5279250536014<br>SOL 0.00135786786484548<br>UNI 79.8590363714514<br>XLM 929.359145221943<br>XRP 1350.27036426353 | | |
| 3.1.027466 | ALVIS VEINBERGS | ADDRESS REDACTED | | | CEL 1.18780233899127 | | |
| 3.1.027467 | ALVISE MAGATON | ADDRESS REDACTED | | | BTC 0.447721308952991 | | |
| 3.1.027468 | ALVISE MARTINI | ADDRESS REDACTED | | | BTC 0.000438863944275733<br>CEL 0.315588479732339<br>LTC 0.36286427029545 | | |
| 3.1.027469 | ALVISE PASCUCCI | ADDRESS REDACTED | | | BNB 0.00393960933450092<br>BTC 0.000951383593487354 | | |
| 3.1.027470 | ALVISE TARANTO | ADDRESS REDACTED | | | BUSD 0.333529921338405<br>CEL 0.00350497351941488<br>ETH 0.000003161072875787<br>PAXG 0.000209116128269872<br>USDC 0.000998269992528432 | | |
| 3.1.027471 | ALVISTOO CHONGFEI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.027472 | ALVY SPROUSE | ADDRESS REDACTED | | | BSV 0.0250987965636367 | | |
| 3.1.027473 | ALVYDA BALČIŪNIENĖ | ADDRESS REDACTED | | | BTC 0.0512176447552251<br>CEL 197.310709384677<br>ETH 0.511709041826023<br>MATIC 310.738535222115<br>USDC 10.3511999913829 | | |
| 3.1.027474 | ALVYDAS LIPNISKAS | ADDRESS REDACTED | | | LTC 0.000796643954012859<br>MCDAI 0.0696623165309695 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.027475 | ALVYDAS SIMKUS | ADDRESS REDACTED | | | CEL 74.888922140777<br>DOT 119.800656402943 | | |
| 3.1.027476 | ALVYN JEAN-DANIEL SEAN LAFEIL | ADDRESS REDACTED | | | BTC 0.000023015515898121<br>CEL 2.33802822415995 | | |
| 3.1.027477 | ALWEN RUBA | ADDRESS REDACTED | | | CEL 0.00321518711011919 | | |
| 3.1.027478 | ALWIN ANG | ADDRESS REDACTED | | | BNB 0.00194998828405567<br>BTC 0.000000763418529513<br>EOS 0.0922594459115487<br>LTC 0.00066002397819473<br>XRP 0.659179582484396 | | |
| 3.1.027479 | ALWIN COURTEL | ADDRESS REDACTED | | | ADA 150.445838685631<br>BTC 0.00420056476511522<br>CEL 0.0583956762490394<br>DOT 24.8053267554433<br>ETH 0.0430004386443065<br>LINK 0.000790763867676769<br>LTC 0.000137163402015685<br>MATIC 40.5528848360407<br>SOL 1.0273027935445<br>USDT ERC20 0.523295503186102<br>XLM 209.047953624968<br>XRP 70.7777020129024 | | |
| 3.1.027480 | ALWIN DE BOER | ADDRESS REDACTED | | | AAVE 6.70984425043776<br>ADA 0.175428168028277<br>AVAX 7.31537544548824<br>BSV 0.18<br>BTC 0.0282770446899678<br>CEL 0.43093961576847<br>COMP 10.2248012073174<br>DASH 4.09450678513667<br>ETC 0.00584217744503766<br>ETH 0.000155003373582637<br>MATIC 3.24090009563927<br>SNX 233.791965149266<br>UNI 115.404674674258<br>USDC 0.00632256304395143 | | |
| 3.1.027481 | ALWIN DE QUARTEL | ADDRESS REDACTED | | | BNB 0.000006906175282829<br>CEL 0.228769747328355<br>DOT 0.000000000011437193<br>ETH 0.000001411034555178 | | |
| 3.1.027482 | ALWIN ERICH MANFRED OTTO LANGE | ADDRESS REDACTED | | | BTC 0.000000134581987834999 | | |
| 3.1.027483 | ALWIN HO | ADDRESS REDACTED | | | BTC 0.000515490883833767<br>CEL 0.269658563447389<br>ETC 0.00721006445460232<br>ETH 0.00124272226544652<br>USDT ERC20 1 | | |
| 3.1.027484 | ALWIN HOI YEE YU | ADDRESS REDACTED | | | BTC 0.00069276220720694<br>CEL 0.776843662735899<br>ETH 0.024610879730327 | | |
| 3.1.027485 | ALWIN HUYNH | ADDRESS REDACTED | | | BTC 0.000004582585340583<br>ETH 0.000053725550686654 | | |
| 3.1.027486 | ALWIN KANICHERRY | ADDRESS REDACTED | | | ADA 199.009000214578<br>ETH 0.0932866838405496 | | |
| 3.1.027487 | ALWIN LAL | ADDRESS REDACTED | | | ADA 0.150391177351104<br>MATIC 0.547658195015213 | | |
| 3.1.027488 | ALWIN MALGAS | ADDRESS REDACTED | | | CEL 1.39596597816528 | | |
| 3.1.027489 | ALWIN MELEDETH | ADDRESS REDACTED | | | AAVE 0.97197251<br>BAT 286.83166432<br>BTC 0.110262002599898<br>CEL 319.403335324271<br>DOT 25.5671692954976<br>ETH 3.93133945470652<br>LINK 11.3138441633278<br>LTC 1.35315665<br>USDC 297.046595263101<br>USDT ERC20 481.774549 | | |
| 3.1.027490 | ALWIN POSAVLJAK | ADDRESS REDACTED | | | BTC 0.000000883009748971<br>USDC 0.487058033713755 | | |
| 3.1.027491 | ALWIN RICHAARDS | ADDRESS REDACTED | | | BTC 0.00108857953129199<br>CEL 1.86175522768866 | | |
| 3.1.027492 | ALWIN SCHAAP | ADDRESS REDACTED | | | BTC 0.0004383640965303<br>CEL 1.06420272738932<br>XRP 69 | | |
| 3.1.027493 | ALWIN SEIDEL | ADDRESS REDACTED | | | BTC 0.00000674618785349 | | |
| 3.1.027494 | ALWIN WONG | ADDRESS REDACTED | | | BTC 0.00131974199628642<br>CEL 0.284805580703065<br>ETH 0.000116643925669371 | | |
| 3.1.027495 | ALWIS DONGEN | ADDRESS REDACTED | | | BTC 0.00118417955417224<br>CEL 173.613047048039<br>MATIC 708.365495815821<br>SOL 5.40143845934406 | | |
| 3.1.027496 | ALWIS WEERAMUNI ASANKA SURAJ | ADDRESS REDACTED | | | CEL 5.03996346076738<br>USDT ERC20 414.137150072583 | | |
| 3.1.027497 | ALWYN JACOBUS DE LANGE | ADDRESS REDACTED | | | AVAX 2.51779968876354<br>BTC 0.0253070507857837<br>CEL 0.745143282918624<br>LUNC 1.73466341738943 | | |
| 3.1.027498 | ALWYN JEREMIAH | ADDRESS REDACTED | | | AAVE 0.00431147019848262<br>BTC 0.0000000005442453159999999<br>CEL 0.923934859139838<br>DOT 0.000000000045692175<br>LINK 0.0435861430303479 | | |
| 3.1.027499 | ALWYN JONES | ADDRESS REDACTED | | | BTC 0.454546363312003<br>CEL 1.22702930761176<br>ETH 1.96135009947661<br>LTC 7.73089055267929<br>SGB 28.9383060009289<br>XRP 0.000000561988444043 | | |
| 3.1.027500 | ALWYN QUEK | ADDRESS REDACTED | | | CEL 15.2427804506962<br>DOT 23.38 | | |
| 3.1.027501 | ALWYN WALKER | ADDRESS REDACTED | | | CEL 261.324713347705<br>ETH 4.02628282981195 | | |
| 3.1.027502 | ALX JOUBERT | ADDRESS REDACTED | | | CEL 1.13552027823179 | | |
| 3.1.027503 | ALY KARIM M KHERANI | ADDRESS REDACTED | | | ETH 0.00149427343639582 | | |
| 3.1.027504 | ALY MASOUD | ADDRESS REDACTED | | | BTC 0.000315760408502138<br>USDT ERC20 0.127716732925257 | | |
| 3.1.027505 | ALY MAWJI | ADDRESS REDACTED | | | BTC 0.00934595130778056<br>USDC 1.04585861119827 | | |
| 3.1.027506 | ALY MAWJI | ADDRESS REDACTED | | | BTC 0.0147427048449545<br>GUSD 26799.7490712368 | | |
| 3.1.027507 | ALYA KANAAN | ADDRESS REDACTED | | | CEL 3.60844730218763<br>XRP 399.00001 | | |
| 3.1.027508 | ALYA PCHELOVA | ADDRESS REDACTED | | | ETH 0.0528915163373891 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.027509 | ALYAH AFZAL | ADDRESS REDACTED | | | ADA 331.940132389009<br>BTC 0.00178083893446266<br>CEL 16.1117448556293<br>COMP 0.019701527261159<br>ETH 0.000578966483236861<br>USDC 205.072683<br>XLM 106.6668271<br>XRP 30.182898 | | |
| 3.1.027510 | ALYAH AFZAL | ADDRESS REDACTED | | | BTC 0.0000005308296937279999<br>COMP 0.000008416728174742<br>USDC 0.172941909540828<br>XLM 0.00989596949024304<br>XRP 0.000000473853856483 | | |
| 3.1.027511 | ALYAN VILLA | ADDRESS REDACTED | | | ADA 0.278650655246925<br>BTC 0.00498466354831322<br>CEL 0.0616250736504852<br>ETH 0.149510490679476<br>USDT ERC20 499.506156096793 | | |
| 3.1.027512 | ALYANNA SOFIA TEODORO JAVIER | ADDRESS REDACTED | | | BTC 0.0434109781389425<br>ETH 0.420185960882477<br>LTC 11.8777047297792<br>USDC 1591.94045758388 | | |
| 3.1.027513 | ALYASAMIN ALHAMWI | ADDRESS REDACTED | | | BTC 0.102269488759172 | | |
| 3.1.027514 | ALYCE ALLENTINI-WATTS | ADDRESS REDACTED | | | BTC 0.000016430326439742<br>CEL 1.15653938624662<br>XLM 0.0584047148674464<br>ZRX 0.194590360618693 | | |
| 3.1.027515 | ALYCIA BEASLEY | ADDRESS REDACTED | | | BTC 0.000006784813964991 | | |
| 3.1.027516 | ALYCIA GLEASON | ADDRESS REDACTED | | | BTC 0.000156942888032332<br>ETH 0.00152618545093836 | BTC 0.000000007076161658 | |
| 3.1.027517 | ALYCIA JJ | ADDRESS REDACTED | | | BTC 0.000001915068946612<br>DOT 0.0390303437414018<br>ETH 0.000090136015354198<br>LINK 48.364653422209<br>USDC 223.085287573391 | BTC 0.00239548357784646<br>DOT 0.000000000068726203 | |
| 3.1.027518 | ALYCIA KRAVITZ | ADDRESS REDACTED | | | BTC 0.000793995340271654 | | BTC 0.000000001113698846 |
| 3.1.027519 | ALYCIA MCDUFF | ADDRESS REDACTED | | | ETH 0.01552506095048<br>MATIC 4792.85693319159<br>USDC 144.904725561615 | | |
| 3.1.027520 | ALYCIA SHILTS | ADDRESS REDACTED | | | ADA 234.903560098572<br>BTC 0.332093172182229<br>CEL 1.13627689475985<br>DOT 13.9106947175767<br>ETH 1.54487623960539<br>LINK 31.7294570243828<br>MATIC 178.84101922774<br>SGB 118.345188371125<br>SNX 25.2720016307619<br>SOL 6.99548575674031<br>USDC 192.546530729514<br>XRP 774.141944870503 | | |
| 3.1.027521 | ALYENE RUSSELL | ADDRESS REDACTED | | | BTC 0.000000923595207723<br>ETH 0.00041926569842824 | | |
| 3.1.027522 | ALYI MOHAMAD | ADDRESS REDACTED | | | BTC 0.000842571959788025<br>LTC 2.3827315165857 | | |
| 3.1.027523 | ALYIA ROBERSON | ADDRESS REDACTED | | | BTC 0.000012952191964221 | | |
| 3.1.027524 | ALYKHAN BANDALI | ADDRESS REDACTED | | | ADA 0.000000135057725662<br>BAT 1011.48985134498<br>BTC 0.000919219031510828<br>CEL 73.1570794758746<br>MANA 481.266585857533<br>MATIC 1532.48266319959<br>SUSHI 33.0495380135655<br>XLM 0.000000016130001855<br>XRP 0.000000247074971705 | | |
| 3.1.027525 | ALYKHAN GANGANI | ADDRESS REDACTED | | | ETH 0.0355554665703167 | | |
| 3.1.027526 | ALYMAX | ADDRESS REDACTED | | | BTC 1.0344714085799<br>CEL 4.3398468426049<br>DASH 3.06595347<br>ETH 9.16186424590844<br>MATIC 4386.82987914496 | | |
| 3.1.027527 | ALYMPIA LEE | ADDRESS REDACTED | | | BTC 0.000319305099865058<br>ETH 0.0165850114171301<br>XLM 27.1973634710955 | | |
| 3.1.027528 | ALYN TANEZA | ADDRESS REDACTED | | | BTC 0.00815985492561015<br>CEL 110.71974050085<br>ETH 0.0450819425535472<br>SGB 8.63640222469384 | | |
| 3.1.027529 | ALYONA BALASSONE | ADDRESS REDACTED | | | CEL 175.15650668539 | | |
| 3.1.027530 | ALYONA BOBERETS | ADDRESS REDACTED | | | BTC 0.000000239148462965<br>LTC 0.00108793921405691 | | |
| 3.1.027531 | ALYONA HENSEL | ADDRESS REDACTED | | | BTC 1.03234712584368 | | |
| 3.1.027532 | ALYS BINNS | ADDRESS REDACTED | | | BTC 0.00124359895217262<br>CEL 1.30784462387971<br>MATIC 481.550902686188 | | |
| 3.1.027533 | ALYS JAMES | ADDRESS REDACTED | | | XRP 0.00437456081244957 | | |
| 3.1.027534 | ALYS THIEMANN | ADDRESS REDACTED | | | BTC 0.00103731636075526<br>CEL 10.5003699358743 | | |
| 3.1.027535 | ALYSA MARIE CASTRO | ADDRESS REDACTED | | | CEL 0.0354445671110037 | | |
| 3.1.027536 | ALYSCIA KEIL | ADDRESS REDACTED | | | ADA 67.0652786726636<br>BTC 0.00108684654108675<br>CEL 8.16048625264821<br>EOS 14.1851446518731<br>ETH 0.03017923<br>XLM 1196.89483101958<br>XRP 1150.72481768427 | | |
| 3.1.027537 | ALYSE BERRY | ADDRESS REDACTED | | | BTC 0.00606485755423585<br>USDC 51814.3790558484 | | |
| 3.1.027538 | ALYSE BINGHAM | ADDRESS REDACTED | | | BCH 0.000004662100995705<br>BTC 0.000000548761679488<br>CEL 1.14491077165715<br>DASH 0.00959650357285732<br>EOS 0.00227856441716843<br>ETH 0.00001209989247001<br>LTC 0.000023211135733081<br>MCDAI 0.00670607739447739<br>USDC 0.00455071436367615<br>USDT ERC20 0.0242865948549057<br>XLM 0.04533072615786<br>ZRX 0.00945147102556876 | | |
| 3.1.027539 | ALYSE RECORD | ADDRESS REDACTED | | | BTC 1.71464801168039<br>ETH 6.49801260820765 | | |
| 3.1.027540 | ALYSH LYNCH | ADDRESS REDACTED | | | BTC 0.00243463050899318<br>USDC 1771.94212955012 | | |
| 3.1.027541 | ALYSHA BUSZA | ADDRESS REDACTED | | | CEL 29453.9956849792 | BTC 0.000000883471598267<br>CEL 25000<br>ETH 7.77421179009175<br>USDC 0.000000373992720006 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.027542 | ALYSHA EBRAHIM | ADDRESS REDACTED | | | BTC 0.00864724004962171<br>CEL 68.7744418400904<br>ETH 0.0553745067354628 | | |
| 3.1.027543 | ALYSHA SHIPLEY | ADDRESS REDACTED | | | BTC 0.0081033500988311 | | |
| 3.1.027544 | ALYSHAZ ALI | ADDRESS REDACTED | | | BTC 0.00210448662984167<br>USDC 528.410309837197 | | |
| 3.1.027545 | ALYSIA BROWN | ADDRESS REDACTED | | | BTC 0.0000338301873925O1<br>USDC 0.0487682840762915 | BTC 0.000061636936603207 | |
| 3.1.027546 | ALYSIA DARYL TURNER TOWNSEND | ADDRESS REDACTED | | | BTC 1.0092960034652<br>ETH 0.507190486782701<br>MATIC 535.584519153386 | | |
| 3.1.027547 | ALYSIA SALSI | ADDRESS REDACTED | | | BTC 0.0415220245110998<br>ETH 0.156038726017871 | | |
| 3.1.027548 | ALYSIA WILLIAMS | ADDRESS REDACTED | | | BTC 0.000001411394443478<br>CEL 1.09945500998105 | | |
| 3.1.027549 | ALYSIUS JOSEPH | ADDRESS REDACTED | | | ADA 253.344224919034<br>BTC 0.0923727108386178<br>ETH 1.12895082446754<br>MANA 125.206795234543<br>SOL 3.5732249218111 | | |
| 3.1.027550 | ALYSON BROOKE HATTON | ADDRESS REDACTED | | | ADA 162.452908534178<br>ETH 0.000045298263967993 | ETH 0.0813808963597587 | |
| 3.1.027551 | ALYSON BUDDE | ADDRESS REDACTED | | | BTC 0.0088610005643652 | | |
| 3.1.027552 | ALYSON BYLONE | ADDRESS REDACTED | | | BTC 0.0288381595109934 | | |
| 3.1.027553 | ALYSON CHAR | ADDRESS REDACTED | | | ETH 1.66615982458882<br>LINK 36.515616678564<br>SNX 15.5256082061903 | | |
| 3.1.027554 | ALYSON CONDREY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.027555 | ALYSON COVEY | ADDRESS REDACTED | | | BTC 0.00151027247494053<br>CEL 0.794323212144031<br>ETH 2.82988391200525<br>LINK 0.000000289241907586<br>MATIC 18.8854971996343<br>SNX 0.000000957069489841<br>USDT ERC20 65.759122657216 | | |
| 3.1.027556 | ALYSON FUSARO | ADDRESS REDACTED | | | BTC 0.000000008618043986<br>CEL 0.004826264313818<br>ETH 0.000347690799845483 | | |
| 3.1.027557 | ALYSON MARGARET FRANZ | ADDRESS REDACTED | | | DOT 9.90178741602289<br>MATIC 95.8608075258693 | BTC 0.00509444162139209<br>DOT 8.3085268994 | |
| 3.1.027558 | ALYSON MARY-MARGARET GERLACH | ADDRESS REDACTED | | | BTC 0.00172006380376799<br>ETH 0.130976883321108 | | |
| 3.1.027559 | ALYSON MATHER | ADDRESS REDACTED | | | BTC 0.0907864753356598 | | |
| 3.1.027560 | ALYSON ROY | ADDRESS REDACTED | | | BTC 0.00176247556669136<br>GUSD 78.7953418736545 | | |
| 3.1.027561 | ALYSON SHOOK | ADDRESS REDACTED | | | BTC 0.00250494813779517<br>CEL 1.94175235702063<br>GUSD 16.64<br>USDT ERC20 22.6687041219714 | | |
| 3.1.027562 | ALYSON STIFFEL | ADDRESS REDACTED | | | BAT 890.772296977653<br>BTC 0.000805361167505842<br>COMP 2.40965822829731<br>ETH 4.67977238464227<br>LINK 11.7961021502545<br>SNX 12.0800737837603<br>UNI 12.7006833981602<br>USDC 1129.61608024654<br>XLM 119.974864689278 | | |
| 3.1.027563 | ALYSON THOMAS | ADDRESS REDACTED | | | BTC 0.0139150583417773 | | |
| 3.1.027564 | ALYSSA ALBERT | ADDRESS REDACTED | | | BTC 0.000001918050924811<br>USDC 0.769997195017035 | BTC 0.00126827504632801<br>USDC 467.324113705907 | |
| 3.1.027565 | ALYSSA ALDEN | ADDRESS REDACTED | | | USDC 0.384002959277267 | | |
| 3.1.027566 | ALYSSA ANDREW-SWIFT | ADDRESS REDACTED | | | BTC 0.00224588167580485<br>ETC 1.11146698122912<br>ETH 0.000696067237317486<br>LINK 1.71547888363215<br>MATIC 443.399719689771 | | |
| 3.1.027567 | ALYSSA ANN RICHER | ADDRESS REDACTED | | | MATIC 5.52544140998205 | | |
| 3.1.027568 | ALYSSA BAKER | ADDRESS REDACTED | | | BTC 0.0000254636535737349<br>SNX 0.0521084347901582 | | |
| 3.1.027569 | ALYSSA BERTOLON | ADDRESS REDACTED | | | ETH 0.00130093401647165 | | |
| 3.1.027570 | ALYSSA BISCARDI | ADDRESS REDACTED | | | ETH 0.000095498176530159<br>USDC 32.8825897516449 | ETH 0.0808277334639316 | |
| 3.1.027571 | ALYSSA BUSCHING | ADDRESS REDACTED | | | ADA 761.015667281028<br>BTC 0.039258528659678<br>ETH 0.571344618037967<br>SNX 14.7335862472048 | | |
| 3.1.027572 | ALYSSA BUSTOP | ADDRESS REDACTED | | | USDC 0.187630402422729 | | |
| 3.1.027573 | ALYSSA CAROCARI | ADDRESS REDACTED | | | SGB 61.3542145165219<br>XRP 3866.76565135715 | | |
| 3.1.027574 | ALYSSA CEJNA | ADDRESS REDACTED | | | BTC 0.00110627062087517<br>MATIC 532.379986406388 | | |
| 3.1.027575 | ALYSSA CHAPMAN | ADDRESS REDACTED | | | BTC 0.00246461426342482<br>CEL 200.940786798662<br>ETH 2.4738169661185 | | |
| 3.1.027576 | ALYSSA CHEN | ADDRESS REDACTED | | | BTC 0.0245258199877384 | | |
| 3.1.027577 | ALYSSA CHRISTIANE MARIE BEAUPLET | ADDRESS REDACTED | | | CEL 0.00209310447836474<br>ETH 0.000001073285802534 | | |
| 3.1.027578 | ALYSSA CORSETTI | ADDRESS REDACTED | | | BTC 0.00119178414136053 | | |
| 3.1.027579 | ALYSSA CUBA | ADDRESS REDACTED | | | ADA 525.974539641753<br>BTC 0.1500549882507<br>COMP 0.187847783122841<br>ETH 1.17741981576848<br>XLM 1019.67494520788 | | |
| 3.1.027580 | ALYSSA DANIEL GALLANO | ADDRESS REDACTED | | | BTC 0.00550648002292244 | | |
| 3.1.027581 | ALYSSA DAVIS | ADDRESS REDACTED | | | CEL 1.11216154887683 | | |
| 3.1.027582 | ALYSSA DEBOER | ADDRESS REDACTED | | | CEL 5.68802340114022<br>ETH 0.0791857571196035 | | |
| 3.1.027583 | ALYSSA DEFREESE | ADDRESS REDACTED | | | BTC 0.000219057647263693 | | |
| 3.1.027584 | ALYSSA DELGADO | ADDRESS REDACTED | | | BTC 0.000695043369003209<br>USDC 3.78616272543053 | | |
| 3.1.027585 | ALYSSA EASH | ADDRESS REDACTED | | | BTC 0.00116461491223569<br>USDC 286.421263350913 | | |
| 3.1.027586 | ALYSSA ENG | ADDRESS REDACTED | | | BTC 0.034736401886905<br>ETH 0.253475824429406<br>LINK 1.76191719528242<br>SNX 1.91468905706281<br>XLM 24.6311736550394 | | |
| 3.1.027587 | ALYSSA ESTERSOHN | ADDRESS REDACTED | | | ADA 10128.0404039785<br>BTC 0.00120965612038939<br>LINK 181.020558666545 | | |
| 3.1.027588 | ALYSSA FOSTER | ADDRESS REDACTED | | | USDC 0.00209079646591172 | | |
| 3.1.027589 | ALYSSA FUNDORA | ADDRESS REDACTED | | | XLM 19.0969301228098 | | |
| 3.1.027590 | ALYSSA FUREY | ADDRESS REDACTED | | | BTC 0.000000862713125041<br>ETH 0.000007745765759996 99<br>GUSD 0.000146613779416646 | BTC 0.000000481093372637<br>ETH 0.000000444092261654<br>GUSD 0.095959889112804 | |
| 3.1.027591 | ALYSSA GARCIA | ADDRESS REDACTED | | | BTC 0.0233132777030461 | | |
| 3.1.027592 | ALYSSA GOLDENBERG | ADDRESS REDACTED | | | BTC 0.000007196399341867<br>ETH 0.000125488415713084 | | |
| 3.1.027593 | ALYSSA GRAY | ADDRESS REDACTED | | | USDC 0.00172536526813226 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.027594 | ALYSSA HAGERTY | ADDRESS REDACTED | | | BTC 0.000789862773071979<br>USDC 700.234371415022 | | |
| 3.1.027595 | ALYSSA HAZEL ADVIENTO BERCASIO | ADDRESS REDACTED | | | BTC 0.0273757039250833<br>ETH 0.147571711359919 | BTC 0.00596318<br>ETH 0.12059332 | |
| 3.1.027596 | ALYSSA HIGHTCHEW | ADDRESS REDACTED | | | BTC 0.00546465182994824<br>ETH 0.133530453521672 | | |
| 3.1.027597 | ALYSSA HOHORST | ADDRESS REDACTED | | | MATIC 137.929071882471 | | |
| 3.1.027598 | ALYSSA HOLZBERGER | ADDRESS REDACTED | | | BTC 0.000166847361443231<br>USDC 0.200347268900073 | BTC 0.000000002151523017<br>USDC 0.000000152692353113 | |
| 3.1.027599 | ALYSSA IMBRIANO | ADDRESS REDACTED | | | ETH 0.0256939724862886 | | |
| 3.1.027600 | ALYSSA JANSEN | ADDRESS REDACTED | | | BTC 0.00141793<br>CEL 6.42811477433325 | | |
| 3.1.027601 | ALYSSA JEWEL OCAMPO | ADDRESS REDACTED | | | DASH 0.0000628513947336479<br>XLM 0.00840545042275914<br>XTZ 0.00144614999216744<br>ZEC 0.000045713062261071 | | |
| 3.1.027602 | ALYSSA KARCHMER | ADDRESS REDACTED | | | AVAX 8.77018155695701<br>BTC 0.0380898467036763<br>ETH 1.37236013798794 | | |
| 3.1.027603 | ALYSSA KATHRYN GUTIERREZ | ADDRESS REDACTED | | | AVAX 1.14621383245262<br>BTC 0.0232426245437195<br>ETH 0.29268199908942 | | |
| 3.1.027604 | ALYSSA KAUR | ADDRESS REDACTED | | | BTC 0.000716580840254927<br>CEL 0.150914142778874 | | |
| 3.1.027605 | ALYSSA LEARY ETTINGER | ADDRESS REDACTED | | | BTC 0.0284270365962683<br>ETH 0.18135356250528 | | |
| 3.1.027606 | ALYSSA LEONG | ADDRESS REDACTED | | | BTC 0.000003891020375569<br>CEL 5.82817689724317<br>EOS 0.000066661081516123<br>ETH 0.000152048416059204<br>LTC 0.00000000430668807<br>USDC 0.785613353233804<br>XLM 0.0000000408115734<br>XRP 0.10175399630111 | | |
| 3.1.027607 | ALYSSA LUND | ADDRESS REDACTED | | | AAVE 0.477098498716541<br>BTC 0.0187615108292124<br>ETH 0.287713325334689<br>LINK 5.467580668455<br>UNI 5.08553882531338<br>USDC 8590.20208867196<br>ZRX 249.89065309227 | | |
| 3.1.027608 | ALYSSA MAJOOR | ADDRESS REDACTED | | | BTC 0.00288056202977299<br>CEL 2.31494239552498<br>USDC 0.0638997086963498 | | |
| 3.1.027609 | ALYSSA MAKISHIMA | ADDRESS REDACTED | | | BTC 0.0273395384833099<br>USDC 3267.92679486173 | BTC 0.975 | |
| 3.1.027610 | ALYSSA MARICONDA | ADDRESS REDACTED | | | USDC 212.15189663207 | | |
| 3.1.027611 | ALYSSA MARIE DEE | ADDRESS REDACTED | | | BTC 0.00378026638397448<br>BUSD 542.552112558989<br>USDC 273.964177935654 | | |
| 3.1.027612 | ALYSSA MARIE MONTALBO | ADDRESS REDACTED | | | BTC 0.00283033<br>CEL 3.37201563354578<br>ETH 0.0175 | | |
| 3.1.027613 | ALYSSA MARIE NAVALTA | ADDRESS REDACTED | | | CEL 0.00637565986479857<br>XRP 1.261337 | | |
| 3.1.027614 | ALYSSA MARIE SASIS | ADDRESS REDACTED | | | BTC 0.00109002205960267<br>ETH 0.10258476386511 | | |
| 3.1.027615 | ALYSSA MELVIN | ADDRESS REDACTED | | | BTC 0.0188416785518848<br>ETH 0.222517518528903 | | |
| 3.1.027616 | ALYSSA MONSALES | ADDRESS REDACTED | | | BTC 0.00132615<br>CEL 2.83890179248508<br>ETH 0.02182202 | | |
| 3.1.027617 | ALYSSA MULLEN | ADDRESS REDACTED | | | ADA 206.738566525022<br>BAT 474.185617597092<br>BCH 0.000231562312666908<br>BTC 0.00148637661858939<br>CEL 1742.83091105238<br>EOS 13.3085221776832<br>ETH 1.183111506916<br>LINK 67.8285558451087<br>MANA 568.773833256619<br>MATIC 6721.20917488919<br>MCDAI 0.257697397669012<br>OMG 19.0608926833909<br>SGB 25.3874737585048<br>USDC 2.58262279967136<br>USDT ERC20 44.9198639155199<br>XLM 11030.1189588379<br>XRP 0.000000329780100359 | | |
| 3.1.027618 | ALYSSA NICOLE JIN LING COGGINS | ADDRESS REDACTED | | | BTC 0.000001510118464517<br>USDC 0.00180206916024744 | | |
| 3.1.027619 | ALYSSA NOLL | ADDRESS REDACTED | | | XLM 24.5469738795809 | | |
| 3.1.027620 | ALYSSA ONG | ADDRESS REDACTED | | | BTC 0.00241435377103753<br>ETH 0.883725015312025<br>USDC 14.4186057707926 | | |
| 3.1.027621 | ALYSSA PFEIFFER | ADDRESS REDACTED | | | ETH 0.00076689842944<br>USDT ERC20 0.0422791537010787 | | |
| 3.1.027622 | ALYSSA PIACELLA | ADDRESS REDACTED | | | LTC 0.0596695047676909<br>USDT ERC20 1.38194065038319<br>XLM 0.232776567218333<br>XRP 11.4918877273842 | | |
| 3.1.027623 | ALYSSA PLATT | ADDRESS REDACTED | | | DOT 11.9720925444855 | | |
| 3.1.027624 | ALYSSA PRATER | ADDRESS REDACTED | | | BTC 0.00719666115480247 | | |
| 3.1.027625 | ALYSSA RACHAL | ADDRESS REDACTED | | | AAVE 0.0731399347997051<br>BTC 0.0022302605484213<br>CEL 12.084768785237<br>COMP 0.0620903873765732<br>ETH 0.00892329148996996<br>MATIC 135.509396342353 | MANA 143 | |
| 3.1.027626 | ALYSSA RHODD | ADDRESS REDACTED | | | EOS 6.86970589210876<br>LTC 0.328671260122933 | | |
| 3.1.027627 | ALYSSA ROSE SCOTT | ADDRESS REDACTED | | | ETH 0.00150719675485674 | | |
| 3.1.027628 | ALYSSA SANDERS | ADDRESS REDACTED | | | BTC 0.0182650373948558 | | |
| 3.1.027629 | ALYSSA SANZARI | ADDRESS REDACTED | | | BTC 0.150741465608747 | | |
| 3.1.027630 | ALYSSA SAUCEDO | ADDRESS REDACTED | | | GUSD 5639.78414563032 | | |
| 3.1.027631 | ALYSSA SIEGEL | ADDRESS REDACTED | | | ADA 332.132231162902<br>BTC 0.0114999567045238 | | |
| 3.1.027632 | ALYSSA SPOOLSTRA | ADDRESS REDACTED | | | ETH 0.129670235168051 | | |
| 3.1.027633 | ALYSSA TOMPSETT | ADDRESS REDACTED | | | BTC 0.000000746011148021<br>LINK 0.000503200451596666 | | |
| 3.1.027634 | ALYSSA TRAN | ADDRESS REDACTED | | | BTC 0.0192604902906191<br>CEL 72.8786428978085<br>ZRX 1049.037 | | |
| 3.1.027635 | ALYSSA TUVERA | ADDRESS REDACTED | | | BTC 0.000207455408123241 | | |
| 3.1.027636 | ALYSSA WEATHERSTON | ADDRESS REDACTED | | | ADA 1516.73470548919<br>BTC 0.10894394398375<br>DASH 0.312253327675871<br>MATIC 1731.29834062123<br>USDC 1103.07678180567<br>XLM 204.782568243078 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.027637 | ALYSSA WILLIAMS | ADDRESS REDACTED | | | BTC 0.00476412376010444 | | |
| 3.1.027638 | ALYSSA WISE | ADDRESS REDACTED | | | MCDAI 31.9013049297399<br>SNX 23.7922275897882 | | |
| 3.1.027639 | ALYSSA XIONG | ADDRESS REDACTED | | | BTC 0.5313106289827<br>ETH 0.00160198010275227<br>USDC 9973.59104910686 | | |
| 3.1.027640 | ALYSSA YOUNG | ADDRESS REDACTED | | | BTC 0.000446588445557139<br>GUSD 9.30299621933111 | | BTC 0.000000006615168036<br>GUSD 0.00470361091851584 |
| 3.1.027641 | ALYSSE DINESCU | ADDRESS REDACTED | | | BTC 0.00031700348536923<br>ETH 0.000007211677725037 | | |
| 3.1.027642 | ALYSSIA LAARFI | ADDRESS REDACTED | | | BTC 0.120136175346405<br>CEL 249.513179743518<br>DOGE 195.121466682194<br>ETH 0.605573070127562 | | |
| 3.1.027643 | ALYSSON ANDREY KOHUT SILVA | ADDRESS REDACTED | | | CEL 0.000223074782491196 | | |
| 3.1.027644 | ALYSSON SODRE | ADDRESS REDACTED | | | BTC 0.000000150204011428<br>USDC 0.359818116588443 | | |
| 3.1.027645 | ALYSSON TATSUO FURUCHO | ADDRESS REDACTED | | | ADA 0.000000188139607511<br>BNB 0.000000006930011282<br>BTC 0.000000008642324322<br>CEL 50.3579329180972<br>ETH 0.00000037<br>USDC 2427.473781 | | |
| 3.1.027646 | ALYTHIA WISSE | ADDRESS REDACTED | | | BTC 0.0081987200762516<br>CEL 15.7114005551785<br>ETH 0.08951101 | | |
| 3.1.027647 | ALYWIN GOH | ADDRESS REDACTED | | | CEL 1.66799349288407<br>LTC 0.000004614184423825<br>PAX 0.109510100023111<br>SGB 0.0223062464248241<br>USDT ERC20 0.0538078984629146<br>XLM 0.0332329699734211<br>XRP 0.147060926450851 | | |
| 3.1.027648 | ALYX GRIFFITH | ADDRESS REDACTED | | | USDC 113.1630945136 | | |
| 3.1.027649 | ALYX THILMONY | ADDRESS REDACTED | | | BTC 0.00112587324924264<br>USDC 204.153707276908 | | |
| 3.1.027650 | ALYYTA GYLEN | ADDRESS REDACTED | | | BTC 0.000910495744806403<br>CEL 101.232512179884<br>LINK 73.5<br>MATIC 163.6<br>SNX 22.236<br>ZRX 11394.36 | | |
| 3.1.027651 | ALYZA ANNE ESPINOZA | ADDRESS REDACTED | | | BTC 0.0885986685198836<br>ETH 0.438866536868388 | | |
| 3.1.027652 | ALZADO BLACKWELL | ADDRESS REDACTED | | | BTC 0.000943578560432144<br>USDC 3392.17074283934 | | |
| 3.1.027653 | ALŽBĚTA GAŽIOVA | ADDRESS REDACTED | | | BTC 0.000010802959799723 | | |
| 3.1.027654 | ALŽBETA HORINOVÁ | ADDRESS REDACTED | | | BTC 0.000000453928764106<br>CEL 1.71171515709159 | | |
| 3.1.027655 | ALZBETA KARASOVA | ADDRESS REDACTED | | | BTC 0.00000017796933344<br>LTC 0.000894413282688686 | | |
| 3.1.027656 | ALZBETA MADAROVA | ADDRESS REDACTED | | | BTC 0.0000000049320541<br>CEL 0.000481097785488763 | | |
| 3.1.027657 | ALŽBETA MARTINČEKOVÁ | ADDRESS REDACTED | | | BTC 0.000001015220571171<br>CEL 0.0756606305819615 | | |
| 3.1.027658 | ALZBETA TOTHOVA | ADDRESS REDACTED | | | BTC 0.000000008117480166<br>CEL 1.23468620651079 | | |
| 3.1.027659 | ALŽBĚTA VACKOVÁ | ADDRESS REDACTED | | | BNB 0.0696613409803683<br>BTC 0.00962600287999512<br>CEL 4.06088087505203<br>USDT ERC20 0.199570832379426 | | |
| 3.1.027660 | ALZIRA PINTO | ADDRESS REDACTED | | | BTC 0.000015223851209678 | | |
| 3.1.027661 | ALZIRA PINTO | ADDRESS REDACTED | | | ADA 0.343308596592425<br>BTC 0.000000984337956014<br>CEL 0.114132398041022<br>USDT ERC20 0.571005286698861 | | |
| 3.1.027662 | ALZIRA PINTO | ADDRESS REDACTED | | | ADA 30.4887061533237<br>BTC 0.00216389657719394<br>USDT ERC20 1.29498841325717 | | |
| 3.1.027663 | ALZONNE SOPHIE VANESSA OLIVIA | ADDRESS REDACTED | | | XRP 0.246899797383849 | | |
| 3.1.027664 | AM VENTURES HOLDING INC. | 140 E 63RD ST, NEW YORK, NY, DELAWARE 10065 | | | BTC 4.20952624456817<br>CEL 41299560.6245872<br>ETH 317.25774886892<br>TUSD 386.94891887345<br>USDC 6.10310919138742<br>WBTC 4.48727815407676 | | |
| 3.1.027665 | AMA CHATHURANGA CHANDRASENA | ADDRESS REDACTED | | | BNB 0.0267016460510883<br>BTC 0.00126105474030802<br>ETH 0.000158432446396419<br>MCDAI 10.9176179096562<br>USDT ERC20 1.50314110160755 | | |
| 3.1.027666 | AMAAN MEMON | ADDRESS REDACTED | | | BTC 0.0150391305872752 | | |
| 3.1.027667 | AMAAN PORBANDARWALLA | ADDRESS REDACTED | | | DASH 26.4922069627963<br>MATIC 27685.3370219064 | | |
| 3.1.027668 | AMAAN SAIYED MAREDIA | ADDRESS REDACTED | | | SOL 1.01182010589658 | | |
| 3.1.027669 | AMAAN TARIQ | ADDRESS REDACTED | | | BTC 0.00175441542332319<br>CEL 2.11707467117144<br>MATIC 0.0700542452038005 | | |
| 3.1.027670 | AMABEL LAAKSO | ADDRESS REDACTED | | | CEL 0.533424220788024 | | |
| 3.1.027671 | AMABELLE RAYMUNDO | ADDRESS REDACTED | | | BTC 0.00107922723980494<br>ETH 2.72799781203703 | | |
| 3.1.027672 | AMAD ALKATREB | ADDRESS REDACTED | | | BTC 0.00102876060071878<br>ETH 0.0871367307162659 | | |
| 3.1.027673 | AMADA BLANCO SPADAVECCHIA | ADDRESS REDACTED | | | BTC 0.00000022055296234<br>XRP 0.328722055630783 | | |
| 3.1.027674 | AMADA FERIA | ADDRESS REDACTED | | | BTC 0.000764284653178289<br>SGB 544.633866541269<br>XRP 3562.66212839024 | | |
| 3.1.027675 | AMADE SARA BARRY | ADDRESS REDACTED | | | ADA 0.483455475143225<br>BNB 0.000929203782435503<br>BTC 0.000090846207842356<br>CEL 8.28227179940208<br>ETH 0.000005017647169629<br>USDC 0.75 | | |
| 3.1.027676 | AMADEJ BENKOVIC | ADDRESS REDACTED | | | CEL 47.0916699270966<br>LUNC 8.94784<br>SOL 7.9002938 | | |
| 3.1.027677 | AMADEJ GRUDEN | ADDRESS REDACTED | | | ADA 515.674398430485<br>BNB 1.32597300427199<br>BTC 0.00298777907115183<br>CEL 236.532021791079<br>USDC 423.998701 | | |
| 3.1.027678 | AMADEJ GRUŠKOVNJAK | ADDRESS REDACTED | | | BTC 0.000002840037041469<br>CEL 0.0389352482231682<br>USDC 0.000000487689881238<br>XRP 0.000000036601250236 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.027679 | AMADEJ PEVEC | ADDRESS REDACTED | | | ADA 0.0868521262485212<br>AVAX 0.00582706232916905<br>BNB 0.00081016152167789<br>BTC 0.000003485743584738<br>USDT ERC20 0.00300334927038192 | | |
| 3.1.027680 | AMADEO CIAFFI ARAOZ | ADDRESS REDACTED | | | BTC 0.00000043321787217<br>LINK 0.00761664286364049 | | |
| 3.1.027681 | AMADEO PORTO | ADDRESS REDACTED | | | MCDAI 0.230673282426457 | | |
| 3.1.027682 | AMADEO ROUCHERAY | ADDRESS REDACTED | | | ETH 1.50428705213861 | | |
| 3.1.027683 | AMADEO RUIU | ADDRESS REDACTED | | | BTC 0.00632256339542919<br>USDC 0.661630994282904 | | |
| 3.1.027684 | AMADEO TOLEDO AMOR | ADDRESS REDACTED | | | BTC 0.0000507006803868289 | | |
| 3.1.027685 | AMADEU MENDES | ADDRESS REDACTED | | | CEL 0.058835340108277<br>MCDAI 0.604512490347327<br>USDT ERC20 1.29136784552087 | | |
| 3.1.027686 | AMADEUS ALANIZ | ADDRESS REDACTED | | | BTC 0.0000000824787571059999<br>ETH 0.000040662308562494<br>MANA 0.089460375959089<br>USDC 1.71083109314378 | BTC 0.000078416767677378<br>ETH 0.000000769397171132<br>MANA 2169.12264100541<br>USDC 0.00967755554925028 | |
| 3.1.027687 | AMADEUS ALVAREZ | ADDRESS REDACTED | | | ADA 840.289126425918<br>BTC 0.00138261302690618<br>MANA 273.129224908502<br>MATIC 190.354019191307<br>SNX 102.363886890147 | | |
| 3.1.027688 | AMADEUS CHIA | ADDRESS REDACTED | | | BTC 0.0000812632906196119 | | |
| 3.1.027689 | AMADEUS CORREA | ADDRESS REDACTED | | | ADA 0.000000148077685974<br>BTC 0.1060853537619992<br>CEL 10664.4611786599<br>DOT 1.97788532247419<br>ETH 1.99806193115246<br>MATIC 0.0921482726123617<br>SNX 1090.01040472688<br>USDT ERC20 37.7179289541966 | | |
| 3.1.027690 | AMADEUS RAGSDALE | ADDRESS REDACTED | | | BTC 0.00846421765010958<br>DOT 1.37614826609376<br>ETH 0.057783184947088<br>MATIC 508.724918445377<br>SNX 12.5004699646681<br>USDC 426.847151002154<br>XLM 111.781029312369 | | |
| 3.1.027691 | AMADEUS SCHERHAUFER | ADDRESS REDACTED | | | BTC 0.00023764316928927<br>USDC 0.188176413513521 | | |
| 3.1.027692 | AMADEUSZ BRAKSATOR | ADDRESS REDACTED | | | BTC 0.000000147660901771<br>LTC 0.000232955277007955<br>XLM 0.197422326034945 | | |
| 3.1.027693 | AMADEUSZ CIEŚLIK | ADDRESS REDACTED | | | BTC 0.000000792805854297<br>CEL 0.00174296482421374<br>SGB 78.5632293294026<br>XRP 0.425249665761135 | | |
| 3.1.027694 | AMADEUSZ KRASOWSKI | ADDRESS REDACTED | | | BTC 0.000310442051220803<br>CEL 0.0011071995220049<br>ETH 0.00468547100330065<br>MATIC 1.56267030512391<br>USDC 5.36606957908229<br>USDT ERC20 12.1806997367278 | | |
| 3.1.027695 | AMADHEO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000006940173860073<br>CEL 0.00333222478506808 | | |
| 3.1.027696 | AMADI BEATRICE | ADDRESS REDACTED | | | ADA 0.000000293341446907<br>BTC 0.000000009507327087<br>CEL 0.0359484779651124 | | |
| 3.1.027697 | AMADI CHIMACHA | ADDRESS REDACTED | | | BTC 0.000000001706616327<br>CEL 0.255736442035349 | | |
| 3.1.027698 | AMADI CHIOMA | ADDRESS REDACTED | | | CEL 1.07988155803323 | | |
| 3.1.027699 | AMADI DOMINIC | ADDRESS REDACTED | | | BTC 0.00237948813137895<br>CEL 0.185915915709067<br>SGB 0.0014637057<br>XRP 0.000000601325 | | |
| 3.1.027700 | AMADI PHILLIPS | ADDRESS REDACTED | | | BTC 0.000516896060205636<br>ETH 0.0160286793054776<br>USDC 0.385323791499743 | ETH 0.0740500883071816<br>USDC 165.620100556842 | |
| 3.1.027701 | AMADIS DIEGO MAREY | ADDRESS REDACTED | | | CEL 0.0313288854376127<br>ETH 0.00098899 | | |
| 3.1.027702 | AMADISON CAMACHO | ADDRESS REDACTED | | | LTC 0.0215974926834819<br>MATIC 125.640867138182<br>SNX 2.24807331617213<br>UNI 1.3129352039169<br>XLM 23.6413133437012<br>XRP 0.000000187911869521 | | |
| 3.1.027703 | AMADO ANTONIO | ADDRESS REDACTED | | | BAT 59.1366784838826<br>BTC 0.0437268555318971<br>CEL 1.11021147844153<br>ETH 10.7469057243664<br>LINK 451.821382014054<br>MATIC 5695.64120033586<br>MCDAI 42.3559293822326<br>SGB 256.822025836425<br>XRP 0.000000030262711811 | | |
| 3.1.027704 | AMADO RAMIREZ | ADDRESS REDACTED | | | ADA 753.777232235868<br>BTC 0.0120953069078174<br>ETH 0.281611669727005 | | |
| 3.1.027705 | AMADOR CONDE MEDINA | ADDRESS REDACTED | | | BTC 0.0225065627727313<br>ETH 0.00371288326749189 | | |
| 3.1.027706 | AMADOR DE JESUS SAMANO DIAZ | ADDRESS REDACTED | | | BTC 0.011946304439473 | | |
| 3.1.027707 | AMADOR ENDARA | ADDRESS REDACTED | | | BTC 0.000000004613268574<br>CEL 0.838253410751007 | | |
| 3.1.027708 | AMADOR JASO | ADDRESS REDACTED | | | BTC 0.00000939619512956099<br>CEL 67.6815021046621<br>MATIC 0.0162696366883359<br>ZEC 0.000349636358713751 | | |
| 3.1.027709 | AMADOU BALDEH | ADDRESS REDACTED | | | CEL 4.41930380786262<br>MATIC 100.29368480041 | | |
| 3.1.027710 | AMADOU DIAO | ADDRESS REDACTED | | | BTC 0.000001440105424433<br>CEL 5.23032818793812 | | |
| 3.1.027711 | AMADOU NIANE | ADDRESS REDACTED | | | BTC 0.000252279731458094<br>XRP 7610.02219863242 | | BTC 0.000000000887631946 |
| 3.1.027712 | AMADOU TELLY DIALLO | ADDRESS REDACTED | | | BTC 0.0179280187834055 | | |
| 3.1.027713 | AMADOU TIDIANE DIALLO | ADDRESS REDACTED | | | BTC 0.00000000518895016<br>CEL 0.0215350299827492<br>DOGE 0.233388649736811<br>ETH 0.000001136013624241 | | |
| 3.1.027714 | AMADU BAKER | ADDRESS REDACTED | | | BTC 0.0000633872991141029<br>ETH 0.000023612144196499<br>MCDAI 0.335838003264031 | | |
| 3.1.027715 | AMADU USORO | ADDRESS REDACTED | | | BTC 0.000001015354362795<br>USDT ERC20 7.65509616017086 | | |
| 3.1.027716 | AMAECHI NWABUEZE | ADDRESS REDACTED | | | CEL 0.0324491958755432<br>ETH 0.00667193085973153<br>LTC 0.0141390644336559<br>XRP 2.05734172405107 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.027717 | AMAËL BOUDJENAH | ADDRESS REDACTED | | | BTC 0.000000007687987136<br>USDC 0.000000977861872259 | | |
| 3.1.027718 | AMAËLLE DE BEAUSSIER | ADDRESS REDACTED | | | BTC 0.000454279103888578<br>CEL 0.0984987551192873<br>ETH 0.012702788437745<br>LINK 0.0229438569359209<br>LTC 0.0000000030883435039999<br>MATIC 8.62420041089481<br>SNX 0.46605410563082<br>USDT ERC20 1.85042256759594 | | |
| 3.1.027719 | AMAGARIT EMILLY | ADDRESS REDACTED | | | BTC 0.00112212432951646 | | |
| 3.1.027720 | AMAI JIMMY | ADDRESS REDACTED | | | BTC 0.00111367997331582<br>XRP 0.0308792891049025 | | |
| 3.1.027721 | AMAIA ARANO | ADDRESS REDACTED | | | AVAX 2.20128011747585<br>BTC 0.0489276229464152<br>ETH 0.102142316197114<br>SOL 2.15931505395293 | | |
| 3.1.027722 | AMAIA UDAQUIOLA | ADDRESS REDACTED | | | BTC 0.000208645446712182<br>USDT ERC20 155.68605839567 | | |
| 3.1.027723 | AMAIAK OVSOIAN | ADDRESS REDACTED | | | BTC 0.000000617100792111<br>LTC 0.000000004448331884 | | |
| 3.1.027724 | AMAIRANY AVILA MOLINA | ADDRESS REDACTED | | | ADA 103.512257121825<br>EOS 10.3822347148577<br>ETH 1.06099553238317<br>LINK 4.93280301796295<br>XLM 167.485413659628 | | |
| 3.1.027725 | AMAIRANY PEREZ | ADDRESS REDACTED | | | BTC 0.135696348728692 | | |
| 3.1.027726 | AMAJEET BANERJI | ADDRESS REDACTED | | | ADA 0.00245626680859092<br>BNB 0.805874076802967<br>BTC 0.0349155598131912<br>CEL 398.596680883733<br>DOT 0.000252776383775036<br>ETH 0.0722092131193256<br>MATIC 1.24224383919324<br>SNX 1.60522865831362<br>USDC 13.6067028408593<br>USDT ERC20 1.94321460309497 | | |
| 3.1.027727 | AMAKHOE CATRIN JENKINS GOABAS | ADDRESS REDACTED | | | BTC 0.00222638433554596 | | |
| 3.1.027728 | AMAL A | ADDRESS REDACTED | | | USDT ERC20 402.599737606518 | | |
| 3.1.027729 | AMAL AHMAD | ADDRESS REDACTED | | | BTC 0.0177340332644508 | | |
| 3.1.027730 | AMAL ALGHAMDI | ADDRESS REDACTED | | | BTC 0.01506718<br>CEL 12.9023248003926 | | |
| 3.1.027731 | AMAL ASHOK | ADDRESS REDACTED | | | CEL 3.66582300751081<br>USDT ERC20 401.737041 | | |
| 3.1.027732 | AMAL BALAKRISHNAN | ADDRESS REDACTED | | | BCH 0.00016005<br>CEL 1.67547618118919<br>DASH 0.00744401<br>LTC 0.00898985 | | |
| 3.1.027733 | AMAL CHANDRA | ADDRESS REDACTED | | | BNB 0.00227626490847121<br>BTC 0.000000009578926602<br>CEL 52.8312454372607 | | |
| 3.1.027734 | AMAL EL HALABI | ADDRESS REDACTED | | | CEL 1.89396331224564<br>LTC 0.00258745824030697 | | |
| 3.1.027735 | AMAL HIJAZI | ADDRESS REDACTED | | | BTC 0.00000141617842265<br>GUSD 3.42943112727824 | BTC 0.0000001073330363 35<br>GUSD 2660.83853065134<br>USDC 35.984 | |
| 3.1.027736 | AMAL JANUSZ | ADDRESS REDACTED | | | BTC 0.000002627603182526<br>USDC 0.34894454927611 | | |
| 3.1.027737 | AMAL KALARICKAL | ADDRESS REDACTED | | | CEL 0.363577714254978<br>XRP 51.962415 | | |
| 3.1.027738 | AMAL KHOZHAGULEV | ADDRESS REDACTED | | | BTC 0.000000556582943755<br>CEL 0.000050848068101813<br>LTC 0.000949175813987736 | | |
| 3.1.027739 | AMAL MASRI | ADDRESS REDACTED | | | BTC 0.126884262389868<br>ETH 0.849282842300396 | | |
| 3.1.027740 | AMAL MATAN | ADDRESS REDACTED | | | SGB 56.4100398349801<br>XRP 0.756095460361147 | | |
| 3.1.027741 | AMAL MURUKAN | ADDRESS REDACTED | | | BTC 0.000000173573061325<br>CEL 0.0101398851190756<br>LUNC 0.00475593526946805 | | |
| 3.1.027742 | AMAL NAZIMBIEVICH BIRABASOV | ADDRESS REDACTED | | | BTC 0.00243420234656488<br>USDT ERC20 411.625341187575 | | |
| 3.1.027743 | AMAL SAJI | ADDRESS REDACTED | | | BTC 0.00160071525351147<br>USDT ERC20 409.226198726985 | | |
| 3.1.027744 | AMAL TUAKELNA | ADDRESS REDACTED | | | BTC 0.096197688299892 | | |
| 3.1.027745 | AMAL VELIKKAKATH | ADDRESS REDACTED | | | ADA 0.021526122376023 | | |
| 3.1.027746 | AMALA MANI | ADDRESS REDACTED | | | AAVE 116.227494728738 | | |
| 3.1.027747 | AMALAGE PEMARATNA NULL | ADDRESS REDACTED | | | BTC 0.000001290880660446<br>CEL 0.614349481300122<br>USDT ERC20 0.321038157350051 | | |
| 3.1.027748 | AMALI EDIRISINGHE | ADDRESS REDACTED | | | BTC 0.00000097635373595<br>USDT ERC20 0.219407722837997 | | |
| 3.1.027749 | AMALI PATHIRAGE | ADDRESS REDACTED | | | BTC 0.000518189576798523 | | |
| 3.1.027750 | AMALIA ABARCA | ADDRESS REDACTED | | | ADA 1.25296728337409<br>BTC 0.00118612274900249 | | |
| 3.1.027751 | AMALIA CERRO | ADDRESS REDACTED | | | BTC 0.102195143208325 | | |
| 3.1.027752 | AMALIA CORPUS | ADDRESS REDACTED | | | BTC 0.016618964015437 | | |
| 3.1.027753 | AMALIA CUEVAS | ADDRESS REDACTED | | | BTC 0.00438501174894556<br>CEL 0.245045966680931<br>USDT ERC20 0.69171853684059 | | |
| 3.1.027754 | AMALIA FALCUSAN | ADDRESS REDACTED | | | CEL 0.164887194682972 | | |
| 3.1.027755 | AMALIA HILL | ADDRESS REDACTED | | | BTC 0.000000091812928452<br>BUSD 0.000000691001648561<br>USDT ERC20 0.000000160651241964 | | |
| 3.1.027756 | AMALIA ISABEL HUERTAS | ADDRESS REDACTED | | | BTC 0.000015622790625627<br>USDT ERC20 1.73589968753002 | | |
| 3.1.027757 | AMALIA JAIDI | ADDRESS REDACTED | | | BTC 0.000218874226141467<br>CEL 52.6405705437241 | | |
| 3.1.027758 | AMALIA KOCJAN | ADDRESS REDACTED | | | CEL 0.0578905708230982 | | |
| 3.1.027759 | AMALIA LILIA BRIZUELA | ADDRESS REDACTED | | | BTC 0.000000006235995953<br>CEL 0.0302229515216126 | | |
| 3.1.027760 | AMALIA MARTICI | ADDRESS REDACTED | | | BTC 0.11031025731993<br>ETH 8.76462612570462<br>USDC 210.354680257324 | | |
| 3.1.027761 | AMALIA MOSQUERA | ADDRESS REDACTED | | | ADA 157.988218467857<br>BTC 0.0452946479244957<br>DOT 79.578927517151<br>XLM 626.025363118229 | | |
| 3.1.027762 | AMALIA ORIFIAMMA | ADDRESS REDACTED | | | BTC 0.000000005105784276<br>CEL 0.745960921482224<br>USDT ERC20 1.21176621252168 | | |
| 3.1.027763 | AMALIA PETRONELA ZANFIR | ADDRESS REDACTED | | | BTC 0.000000895760864456<br>USDT ERC20 0.536899281718593 | | |
| 3.1.027764 | AMALIA ZULLE | ADDRESS REDACTED | | | ETH 0.000155688653611607 | | |
| 3.1.027765 | AMALIAH RIPPIN | ADDRESS REDACTED | | | BTC 0.000001474755735223<br>CEL 0.189974477909229<br>USDC 2.93412695391222 | | |
| 3.1.027766 | AMALIE DAVIDSEN | ADDRESS REDACTED | | | BTC 0.00841756569290781 | | |
| 3.1.027767 | AMALIE IRINEVNA | ADDRESS REDACTED | | | BTC 0.000025866175020651<br>CEL 215.250271338995 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.027768 | AMÁLIE JEŘÁBKOVÁ | ADDRESS REDACTED | | | BTC 0.000008366308897303 | | |
| 3.1.027769 | AMALIE KILLAROVA | ADDRESS REDACTED | | | BTC 0.0249133748507779<br>CEL 7.53266580756508 | | |
| 3.1.027770 | AMALIE QWIST | ADDRESS REDACTED | | | ADA 0.248265361862149<br>BTC 0.0486277316331603<br>ETH 0.074732057295527 | | |
| 3.1.027771 | AMALIE WACHMANN | ADDRESS REDACTED | | | ADA 82.4968089365201<br>BTC 0.00110009400386287<br>ETH 0.0686631336870024 | | |
| 3.1.027772 | AMALIEEMILLA MADELLEINE M MOGENSEN | ADDRESS REDACTED | | | BTC 0.0866219807335522<br>CEL 2227.13445398582<br>ETH 1.10624665879051<br>MCDAI 30 | | |
| 3.1.027773 | AMALINA ARIFIN | ADDRESS REDACTED | | | LTC 1.14203870413014<br>SGB 8.53519697696833<br>XRP 56.9929506874996 | | |
| 3.1.027774 | AMAL-SUNDAR TATUM | ADDRESS REDACTED | | | ETH 0.000112893291827029 | | |
| 3.1.027775 | AMAN AGARWAL | ADDRESS REDACTED | | | AAVE 0.000043945272252943<br>BTC 0.000003637478030191<br>ETH 0.000001738398109599<br>LINK 0.000130387224968488<br>MATIC 0.00154919549813507<br>SNX 239.275173589909<br>UNI 0.000310231058698821<br>USDC 0.0243973147734349<br>ZEC 13.3123969820815 | | |
| 3.1.027776 | AMAN ALI | ADDRESS REDACTED | | | MCDAI 0.0675161189735394<br>USDT ERC20 0.0702184601723025 | | |
| 3.1.027777 | AMAN ARORA | ADDRESS REDACTED | | | CEL 0.0225156135441136 | | |
| 3.1.027778 | AMAN BANA | ADDRESS REDACTED | | | CEL 1.06344637786507 | | |
| 3.1.027779 | AMAN BANSAL | ADDRESS REDACTED | | | LINK 0.000091613375040535 | | |
| 3.1.027780 | AMAN CHANDHOK | ADDRESS REDACTED | | | BTC 0.000000008197859466<br>CEL 24.2212403592312<br>ETH 0.000047243397677899<br>PAX 60.2253572196864<br>SGB 0.482888261508086<br>USDC 0.0869606934953058<br>XRP 3.21322631248329 | | |
| 3.1.027781 | AMAN CHANPURA | ADDRESS REDACTED | | | CEL 9.27827549271934 | | |
| 3.1.027782 | AMAN DALAL | ADDRESS REDACTED | | | BTC 0.00476276394392273<br>USDC 459.376497043328 | | |
| 3.1.027783 | AMAN DANG | ADDRESS REDACTED | | | ADA 0.588763355427943 | | |
| 3.1.027784 | AMAN DHANIYA | ADDRESS REDACTED | | | BCH 0.000000052259719535<br>BTC 0.00000000093070938<br>DASH 0.0296002978283488 | | |
| 3.1.027785 | AMAN GHARBI | ADDRESS REDACTED | | | CEL 0.00321211337424503 | | |
| 3.1.027786 | AMAN GUPTA | ADDRESS REDACTED | | | BTC 0.258612944258597 | | |
| 3.1.027787 | AMAN HAILE | ADDRESS REDACTED | | | AAVE 0.0646739851933855<br>BTC 0.0013505098775919<br>CEL 1.66993249187821<br>DASH 0.0122289913377166<br>DOT 0.304558934208503<br>ETH 0.00373990173181081<br>LINK 0.118871048377231<br>SNX 1.23744712117509<br>UNI 0.121117348967033<br>USDC 13.8609087829843 | DOT 0.000000000012116481<br>USDC 0.000000826083172234 | |
| 3.1.027788 | AMAN JUST-DICE | ADDRESS REDACTED | | | BTC 0.000000008359819358<br>CEL 0.0983985719435462<br>XRP 0.000000512252630239 | | |
| 3.1.027789 | AMAN KALRA | ADDRESS REDACTED | | | BTC 0.330859305587391<br>CEL 291.543426569197<br>ETH 28.3766034604 | | |
| 3.1.027790 | AMAN KALRA | ADDRESS REDACTED | | | BTC 0.00258706099211773<br>CEL 50.6311161684864<br>USDT ERC20 4000 | | |
| 3.1.027791 | AMAN KAPURIA | ADDRESS REDACTED | | | BCH 0.04175933<br>BTC 0.0495670793388384<br>CEL 0.298251507982498 | | |
| 3.1.027792 | AMAN KORGAONKAR | ADDRESS REDACTED | | | ADA 0.13702471735973<br>BTC 0.0219425326668938<br>CEL 0.0585275357120053<br>ETH 1.09251822202614<br>USDC 98.497802375621 | | |
| 3.1.027793 | AMAN KUMAR | ADDRESS REDACTED | | | BCH 0.00335267416633694<br>BTC 0.000000915110934502<br>CEL 8.10811940137036<br>DASH 0.0109061662000292<br>ETH 0.000422442696433493<br>LTC 0.000049510427375167<br>SGB 0.00453392662237246<br>USDT ERC20 0.0246027699145423<br>XLM 2.09100195277071<br>XRP 0.0300613887875577<br>ZEC 0.0574514941740305 | | |
| 3.1.027794 | AMAN KUMAR | ADDRESS REDACTED | | | BTC 0.169685899611801<br>ETH 1.52660528442478<br>MATIC 907.787390338506 | USDT ERC20 711.309934 | |
| 3.1.027795 | AMAN KUMAR | ADDRESS REDACTED | | | ADA 153.747344115616<br>BTC 0.0105638717941531<br>CEL 10.728228894276<br>ETH 0.16364420437807 | | |
| 3.1.027796 | AMAN KUSHWAHA | ADDRESS REDACTED | | | BTC 0.000000053455019952<br>ETH 0.000001584296399491 | | |
| 3.1.027797 | AMAN LAL | ADDRESS REDACTED | | | BTC 0.0245527028780566 | | |
| 3.1.027798 | AMAN LUNIA | ADDRESS REDACTED | | | | BTC 0.000000545438508945<br>DOT 0.59726421<br>LINK 0.00794945<br>SOL 0.000005605<br>USDC 0.00243 | |
| 3.1.027799 | AMAN MANJI | ADDRESS REDACTED | | | BTC 0.427216425540856<br>ETH 0.000002360069964717 | | |
| 3.1.027800 | AMAN MEHAT | ADDRESS REDACTED | | | BTC 0.000000110464284445 | | |
| 3.1.027801 | AMAN MESSINEZIS | ADDRESS REDACTED | | | BTC 0.00383591<br>CEL 4.38795043292285<br>ETH 0.02439707 | | |
| 3.1.027802 | AMAN NEUPANE | ADDRESS REDACTED | | | BTC 0.296905483592798<br>CEL 0.0173110774936791<br>DOT 7.03702171323595<br>ETH 0.357886930521043<br>MCDAI 0.135488595694339 | | |
| 3.1.027803 | AMAN OCTAIN | ADDRESS REDACTED | | | AAVE 6.24789016799481<br>ADA 233.211603499726<br>BCH 1.03277768221727<br>BTC 2.28439582381123<br>ETH 14.5100974527517<br>GUSD 5375.03023106727<br>USDC 2949.62440529607 | BTC 0.00729359136438782 | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.027804 | AMAN PAHWA | ADDRESS REDACTED | | | ADA 1572.23485600932<br>BTC 0.730509948081242<br>ETH 7.10623951388387<br>GUSD 10173.385940991 | | |
| 3.1.027805 | AMAN PANDEY | ADDRESS REDACTED | | | ADA 0.241891465700045<br>BTC 0.000002312573637353<br>USDC 0.518040768147144 | | |
| 3.1.027806 | AMAN PATEL | ADDRESS REDACTED | | | BTC 0.00104773241484689<br>ETH 0.193812749649838<br>USDC 1068.80815180985 | | |
| 3.1.027807 | AMAN PATEL | ADDRESS REDACTED | | | ADA 129.698751463969<br>BTC 0.01428135<br>CEL 51.9164018888725<br>DOT 10.84394668<br>ETH 0.518286746578107<br>XRP 68.786875 | | |
| 3.1.027808 | AMAN PORWAL | ADDRESS REDACTED | | | ETH 0.000989659268513453 | | |
| 3.1.027809 | AMAN QUADRI | ADDRESS REDACTED | | | CEL 1.14891382982785 | | |
| 3.1.027810 | AMAN RASTOGI | ADDRESS REDACTED | | | BTC 1.18785703630558<br>ETH 10.9792458275436<br>MCDAI 0.0729497138975664<br>USDC 3.12481223875814 | | |
| 3.1.027811 | AMAN RAWAT | ADDRESS REDACTED | | | BTC 0.000000004033763022<br>CEL 0.0956942103261296 | | |
| 3.1.027812 | AMAN ROY | ADDRESS REDACTED | | | MATIC 0.0329779497870938 | | |
| 3.1.027813 | AMAN ROY | ADDRESS REDACTED | | | BTC 0.00210118065370415<br>ETH 0.123086252737188 | | |
| 3.1.027814 | AMAN RUPCHAND WAGHMARE | ADDRESS REDACTED | | | BTC 0.000000099453789403<br>CEL 1.12801449389409 | | |
| 3.1.027815 | AMAN SACHAN | ADDRESS REDACTED | | | BTC 0.000000205362808685<br>ETH 2.0481242432086<br>MATIC 0.00676477238825957<br>USDC 10745.1030158075 | | |
| 3.1.027816 | AMAN SAHI | ADDRESS REDACTED | | | BTC 0.981889238910123<br>ETH 10.8461704127554 | | |
| 3.1.027817 | AMAN SAIED SHEFEDIN | ADDRESS REDACTED | | | BTC 0.10135964484682<br>CEL 1.96903467640776<br>ETH 1.01354538986633<br>MATIC 1140.43950001949<br>USDC 76.6629040169856<br>USDT ERC20 3.00012532874963 | USDC 0.000000767578536927 | |
| 3.1.027818 | AMAN SAMRA | ADDRESS REDACTED | | | AAVE 2.4555311013803<br>BTC 0.08394666<br>CEL 349.576437953667<br>EOS 513.995134345671<br>ETH 3.77912936 | | |
| 3.1.027819 | AMAN SARUP | ADDRESS REDACTED | | | BTC 0.00130320892576592<br>MATIC 31100.8319772925<br>USDT ERC20 0.237724228663422 | USDT ERC20 79.8020217359322 | |
| 3.1.027820 | AMAN SHAH | ADDRESS REDACTED | | | BTC 0.00592051791547712<br>ETH 0.0714433546748799 | | |
| 3.1.027821 | AMAN SHARMA | ADDRESS REDACTED | | | BTC 0.000011654817402469<br>USDC 0.00013236758852769 | USDC 0.0941792790417163 | |
| 3.1.027822 | AMAN SHARMA | ADDRESS REDACTED | | | BTC 0.00138520053203077<br>USDT ERC20 1.18282553072562 | | |
| 3.1.027823 | AMAN SHAW | ADDRESS REDACTED | | | CEL 0.0108361497374464<br>XLM 0.0007903 | | |
| 3.1.027824 | AMAN SINGH | ADDRESS REDACTED | | | BCH 0.374411926464241<br>BTC 0.0744482987656038<br>LTC 1.01498833359715 | | |
| 3.1.027825 | AMAN SINGHAL | ADDRESS REDACTED | | | BTC 0.000001011110885757<br>USDT ERC20 0.54861099803596 | | |
| 3.1.027826 | AMAN TEKRIWAL | ADDRESS REDACTED | | | EOS 0.929620160244341 | | |
| 3.1.027827 | AMAN THAKORE | ADDRESS REDACTED | | | BTC 0.000061418962606814<br>CEL 0.581169968223813<br>ETH 0.0584920800201613 | | |
| 3.1.027828 | AMAN THETHY | ADDRESS REDACTED | | | AAVE 0.000552103584683486<br>ADA 902.093894871072<br>BAT 491.356103385976<br>BTC 0.309310418976655<br>CEL 31.3233224163498<br>COMP 0.000172780893441013<br>DOT 0.00127324056478775<br>ETH 9.88126531269213<br>LINK 0.00068286371006109<br>LTC 4.68282363140849<br>MATIC 0.0234742594788838<br>SNX 0.00741863458301153<br>UNI 0.00168160478955531<br>USDT ERC20 0.939429771961694<br>XLM 390.383736064316 | | |
| 3.1.027829 | AMAN VIVEK | ADDRESS REDACTED | | | ADA 1.48371763981986 | | |
| 3.1.027830 | AMAN W STUPPARD | ADDRESS REDACTED | | | 1INCH 2990.53041210106<br>BAT 745.718426576764<br>BCH 0.008275476884142<br>BTC 0.0838464893658655<br>CEL 2716.8512681877<br>COMP 0.00186952381562689<br>EOS 0.206057048511383<br>ETC 0.0848237123851048<br>ETH 9.5733964642625<br>LINK 407.298223657002<br>MANA 677.75570613381<br>MATIC 6995.79310582901<br>MCDAI 58.185378705086<br>UNI 0.0374469668026898<br>USDC 59.1749836670243<br>XRP 4055.63679813685<br>ZRX 1.64602993831148 | MCDAI 1.51 | |
| 3.1.027831 | AMANA KOLTA | ADDRESS REDACTED | | | BTC 0.000000001465639695<br>CEL 0.00779080798224077<br>UNI 0.000062635859236338 | | |
| 3.1.027832 | AMANBEK MONOLBAEV | ADDRESS REDACTED | | | BTC 0.0157287972327856 | | |
| 3.1.027833 | AMANBIR SINGH | ADDRESS REDACTED | | | LINK 206.508453634843<br>USDC 26.3449613791422<br>XLM 5073.57723765571 | | |
| 3.1.027834 | AMANC RAD | ADDRESS REDACTED | | | BTC 0.000001355992515163399 | | |
| 3.1.027835 | AMANCAY MOREL COLLI | ADDRESS REDACTED | | | BTC 0.000001019935264193<br>USDT ERC20 1.71096208328909 | | |
| 3.1.027836 | AMANCIA PATTAS | ADDRESS REDACTED | | | BTC 0.000001815394053227<br>CEL 1.064095603232<br>USDC 0.522539878724083 | | |
| 3.1.027837 | AMANCIA PATTAS | ADDRESS REDACTED | | | BTC 0.000000055993466902<br>CEL 1.00069280074459<br>USDC 0.119908939493313 | | |
| 3.1.027838 | AMANCIA PATTAS | ADDRESS REDACTED | | | BTC 0.000591125881892293<br>CEL 1.06366827029436<br>USDC 0.0962645486700268<br>USDT ERC20 0.614608134325681 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.027839 | AMANCIA PATTAS | ADDRESS REDACTED | | | BTC 0.000589919318345845<br>CEL 0.000094820489839146<br>TUSD 0.00147434849191948<br>USDT ERC20 0.330501723136841<br>XLM 0.0616621757029941 | | |
| 3.1.027840 | AMANDA ABRAMS | ADDRESS REDACTED | | | BTC 0.00218878799263263<br>LTC 0.786359817891441 | | |
| 3.1.027841 | AMANDA ADAMS | ADDRESS REDACTED | | | BAT 1.11773936452186<br>BTC 0.000223422170436367<br>CEL 0.0550860865962379<br>ETH 0.000013304348070853<br>USDC 0.0710255812031437<br>XLM 0.000101808773268384 | | |
| 3.1.027842 | AMANDA ADANMA AMAZU | ADDRESS REDACTED | | | BTC 0.0294813930156391 | | |
| 3.1.027843 | AMANDA AGANA | ADDRESS REDACTED | | | BTC 0.000016301993201824<br>DOT 15.4070225640234<br>ETH 1.28686520512184<br>LTC 2.09093730342314<br>USDC 1.13432220865608<br>XLM 409.928066440743 | | |
| 3.1.027844 | AMANDA ALBU | ADDRESS REDACTED | | | CEL 1.24021391825166<br>XRP 232.75 | | |
| 3.1.027845 | AMANDA ALEXANDER | ADDRESS REDACTED | | | CEL 0.0691457367982796 | | |
| 3.1.027846 | AMANDA ANDERSON | ADDRESS REDACTED | | | AAVE 0.000288748699684433<br>ADA 253.258198764622<br>BTC 0.0186947860929522<br>DOT 3.09589142102247<br>ETH 0.129469268082305 | | |
| 3.1.027847 | AMANDA ANDERSON | ADDRESS REDACTED | | | ADA 0.253297457927219<br>BTC 0.247940898636806 | | |
| 3.1.027848 | AMANDA ANDREA MARTINS OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000105489865870126 | | |
| 3.1.027849 | AMANDA ANGULO | ADDRESS REDACTED | | | ADA 0.109041350266002<br>BTC 0.000000666814129216 | | |
| 3.1.027850 | AMANDA ANN WINTERNITZ | ADDRESS REDACTED | | | BTC 0.00558250750414851<br>CEL 29.7039407547721<br>ETH 0.436996093750241<br>MCDAI 30<br>USDT ERC20 265.99 | | |
| 3.1.027851 | AMANDA ANSELMINO | ADDRESS REDACTED | | | BTC 0.00460894985501475<br>ETH 0.119238369423382 | | |
| 3.1.027852 | AMANDA APARECIDA MESQUITA DA SILVA | ADDRESS REDACTED | | | BTC 0.000000046132971653<br>USDC 0.265098025224106 | | |
| 3.1.027853 | AMANDA ARNOLD | ADDRESS REDACTED | | | BTC 0.00982265122673396<br>USDC 0.445672531402591 | | |
| 3.1.027854 | AMANDA AUSTIN | ADDRESS REDACTED | | | XLM 16.8111523651694 | | |
| 3.1.027855 | AMANDA AW YONG | ADDRESS REDACTED | | | BTC 0.000004460776856866<br>MCDAI 0.213899503872297<br>PAXG 0.0016406051167174<br>USDC 0.251233269056313 | | |
| 3.1.027856 | AMANDA AYALA | ADDRESS REDACTED | | | BTC 0.0152431836668592 | | |
| 3.1.027857 | AMANDA AYERS | ADDRESS REDACTED | | | DOT 540.747787998447 | | |
| 3.1.027858 | AMANDA AYRES | ADDRESS REDACTED | | | BTC 0.000521255280648744<br>USDC 258.062672241728 | | |
| 3.1.027859 | AMANDA AZIZ | ADDRESS REDACTED | | | BTC 0.00168774018680683<br>ETH 0.816871865862936 | | |
| 3.1.027860 | AMANDA BAILES TATE | ADDRESS REDACTED | | | ADA 50.0562202657658<br>BTC 0.00158683575836074<br>DOGE 1683.68999640457<br>XLM 52.5363980774147<br>XRP 296.669183 | | |
| 3.1.027861 | AMANDA BALDWIN | ADDRESS REDACTED | | | USDC 0.00877946727766761 | | |
| 3.1.027862 | AMANDA BALLARD | ADDRESS REDACTED | | | USDC 5142.62072623915 | | |
| 3.1.027863 | AMANDA BARRIENTEZ | ADDRESS REDACTED | | | ADA 0.131562277244803<br>AVAX 0.0116920295075421<br>BCH 0.000054597877371302<br>BTC 0.445759494317796<br>COMP 0.000354570819069284<br>DASH 15.2115374424171<br>DOT 14.0979850076103<br>ETH 0.893307857765209<br>MATIC 603.825015879668<br>SOL 4.66912822097046<br>UNI 110.30646495366<br>USDC 2.36465999998926<br>USDT ERC20 583.663142682908<br>XRP 1022.146142<br>ZEC 7.5374903637583<br>ZRX 0.279224332983686 | AVAX 9.32439664502783<br>BTC 0.581941433131843<br>ETH 1.43466670912704<br>USDC 5.27013960479741<br>USDT ERC20 31.27 | |
| 3.1.027864 | AMANDA BASCETTA | ADDRESS REDACTED | | | BCH 1.32113319342169<br>BTC 0.281124036227277<br>ETH 2.61611771628813<br>LTC 0.237128506381926<br>USDC 4952.03206689544 | | |
| 3.1.027865 | AMANDA BAUCHMAN | ADDRESS REDACTED | | | BTC 0.0176090518131243<br>CEL 18.5838738015901 | | |
| 3.1.027866 | AMANDA BAUMAN | ADDRESS REDACTED | | | ETH 0.134301357281498 | | |
| 3.1.027867 | AMANDA BEAN | ADDRESS REDACTED | | | BTC 0.0138506014076309<br>ETH 0.219967104864731 | | |
| 3.1.027868 | AMANDA BENAVIDES | ADDRESS REDACTED | | | BTC 0.0233915018539746<br>ETH 0.380713470756454 | | |
| 3.1.027869 | AMANDA BERG | ADDRESS REDACTED | | | XRP 0.000000109760467712 | | |
| 3.1.027870 | AMANDA BERRETT | ADDRESS REDACTED | | | BTC 0.00111031903281497<br>MATIC 994.54402757343 | | |
| 3.1.027871 | AMANDA BERUBE | ADDRESS REDACTED | | | BTC 0.0652690696357247<br>DOGE 499.611024871889<br>DOT 151.275058352159<br>ETH 3.08873543803709<br>MATIC 49.8995327960705 | | |
| 3.1.027872 | AMANDA BEVAN | ADDRESS REDACTED | | | BTC 0.000511225905346939<br>CEL 164.365632091997<br>XRP 1547.4 | | |
| 3.1.027873 | AMANDA BINK | ADDRESS REDACTED | | | CEL 39.8123039939526<br>MATIC 38<br>SNX 21.98477803<br>ZRX 272.54973176 | | |
| 3.1.027874 | AMANDA BLIZZARD | ADDRESS REDACTED | | | BTC 0.000955393161406177 | | |
| 3.1.027875 | AMANDA BLUETT | ADDRESS REDACTED | | | BTC 1.07816897641537<br>CEL 0.00193321228076422 | | |
| 3.1.027876 | AMANDA BOLLINI | ADDRESS REDACTED | | | BTC 0.702939435129977<br>ETH 1.09454238703836 | | |
| 3.1.027877 | AMANDA BOMBINSKI | ADDRESS REDACTED | | | BTC 0.0155676166427707<br>UNI 0.0198532165564238 | | |
| 3.1.027878 | AMANDA BOMBINSKI | ADDRESS REDACTED | | | BTC 0.00571495210557548 | | |
| 3.1.027879 | AMANDA BOONE | ADDRESS REDACTED | | | BTC 0.000047355399498617<br>ETH 0.0143007774609029<br>SUSHI 79.8414712200758<br>USDC 0.755168971577314 | | |
| 3.1.027880 | AMANDA BOUT | ADDRESS REDACTED | | | BTC 1.7568738368185<br>CEL 6.90329176218165 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.027881 | AMANDA BRADSHAW | ADDRESS REDACTED | | | BTC 0.10137247897692<br>ETH 0.159561736586601 | | |
| 3.1.027882 | AMANDA BRADY | ADDRESS REDACTED | | | BTC 0.00882366980326053<br>CEL 0.100716792557113<br>MCDAI 40 | | |
| 3.1.027883 | AMANDA BREHOVE | ADDRESS REDACTED | | | ADA 2822.86876225447<br>BCH 2.66293976531981<br>BSV 1.60680368353737<br>BTC 0.1305950916155<br>COMP 0.838438749434408<br>ETC 125.246383597472<br>ETH 13.8384381747466<br>LINK 24.7316036780649<br>LTC 30.3460530262773<br>MANA 94.4636910088937<br>MATIC 964.967965899425<br>UNI 32.8941721165497<br>XLM 3319.65988650031<br>ZEC 1.06503142078613 | | |
| 3.1.027884 | AMANDA BRENDA DOLLAR | ADDRESS REDACTED | | | BTC 0.0151316812535974 | | |
| 3.1.027885 | AMANDA BRIGGS | ADDRESS REDACTED | | | BTC 0.00124253239899644<br>LINK 51.5951124847914 | | |
| 3.1.027886 | AMANDA BRIGHT | ADDRESS REDACTED | | | BTC 0.0154033334286259<br>CEL 52.9191567591752<br>USDC 924.397419792095 | | |
| 3.1.027887 | AMANDA BRINKERHOFF | ADDRESS REDACTED | | | BTC 0.00614132173263068<br>ETH 1.05307012448838 | | |
| 3.1.027888 | AMANDA BRITZ | ADDRESS REDACTED | | | BTC 0.00319545914742522 | | |
| 3.1.027889 | AMANDA BRONSON | ADDRESS REDACTED | | | BTC 0.0387182004884531<br>ETH 0.174333454617944 | | |
| 3.1.027890 | AMANDA BROWN | ADDRESS REDACTED | | | BTC 0.000164954096806716<br>USDC 2.55087243713668 | | |
| 3.1.027891 | AMANDA BROWN | ADDRESS REDACTED | | | BTC 0.0190631305169784<br>USDC 21752.6223136655 | USDC 2880.89726 | |
| 3.1.027892 | AMANDA BRUMMETT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.027893 | AMANDA BRYANT | ADDRESS REDACTED | | | BTC 0.0504517155726747<br>ETH 0.963798519408326<br>LINK 27.7291633554895<br>USDC 0.380581576594862 | | |
| 3.1.027894 | AMANDA BUNJAMIN | ADDRESS REDACTED | | | ADA 0.280648412121087<br>BNB 0.000180817395883512<br>BTC 0.000036601535592875<br>BUSD 0.0101317407682427<br>ETH 0.000002908179087379<br>LUNC 0.00534007086377834<br>USDC 114.899128646899 | | |
| 3.1.027895 | AMANDA BURNHAM | ADDRESS REDACTED | | | BTC 0.0262749020728918<br>ETH 0.430884438453917<br>LTC 3.54906315582773<br>OMG 0.00598089223234897 | | |
| 3.1.027896 | AMANDA BURROWS | ADDRESS REDACTED | | | AVAX 1.98025660946759<br>CEL 666.191772353386<br>DOGE 1494.3<br>DOT 0.0010898806<br>ETH 0.119974<br>MATIC 144.84303462<br>SNX 0.00186<br>USDC 48997.991 | | |
| 3.1.027897 | AMANDA BUSCHLE | ADDRESS REDACTED | | | ADA 0.000000004671664893<br>BTC 0.00000000403296446<br>USDC 0.000000599339313834 | | |
| 3.1.027898 | AMANDA BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.00293367398032891<br>ETH 0.0313871006218815<br>SNX 9.4561344965911 | | |
| 3.1.027899 | AMANDA BYUN | ADDRESS REDACTED | | | AVAX 47.9808084026789<br>BTC 0.76162156459734<br>ETH 13.0912659696155<br>LUNC 20.2491672110032<br>MATIC 1111.89472121422<br>USDC 21736.2566884219 | | |
| 3.1.027900 | AMANDA CAMPBELL | ADDRESS REDACTED | | | BTC 0.0247435256269694<br>ETH 0.601378829322739 | | |
| 3.1.027901 | AMANDA CAPUTO | ADDRESS REDACTED | | | BTC 0.000000004658012146<br>CEL 0.00014042181350494<br>MCDAI 0.000000003893976394 | | |
| 3.1.027902 | AMANDA CARBONI | ADDRESS REDACTED | | | BTC 0.00428245169432807<br>MCDAI 74.2941126166284 | | |
| 3.1.027903 | AMANDA CASILLAS | ADDRESS REDACTED | | | BTC 0.0571883674763821<br>CEL 9.72150885163608<br>ETH 1.89097741950581<br>SNX 4.58412745983895<br>USDC 1681.29799387601 | | |
| 3.1.027904 | AMANDA CASSIDY | ADDRESS REDACTED | | | ADA 4016.22310592949<br>BUSD 1.69126682322018<br>ETH 0.00000134522715163<br>PAX 0.00319849951322521<br>SNX 0.0641724698728147<br>USDT ERC20 0.0646116678529582<br>XRP 3245.2462 | | |
| 3.1.027905 | AMANDA CASTANON | ADDRESS REDACTED | | | BTC 0.000000002197950538 | | |
| 3.1.027906 | AMANDA CEDEÑO | ADDRESS REDACTED | | | ADA 104.526169998275<br>BNB 0.500533018697455<br>BTC 0.0104223739925713<br>DOT 8.62233785277548<br>ETH 0.0738727669681289<br>SOL 0.832773552969204<br>USDT ERC20 89.8973319430579 | | |
| 3.1.027907 | AMANDA CENTENO | ADDRESS REDACTED | | | BTC 0.205731110470313<br>ETH 0.7380044667817 | | |
| 3.1.027908 | AMANDA CHAN | ADDRESS REDACTED | | | BTC 0.0597216821234107<br>ETH 0.824623967424666 | | |
| 3.1.027909 | AMANDA CHAVEZ | ADDRESS REDACTED | | | BTC 0.000384380125180449<br>ETH 0.0127191497240085 | BTC 0.000000003794861744 | |
| 3.1.027910 | AMANDA CHELSIE REIERSGORD | ADDRESS REDACTED | | | BTC 0.00619326453258336 | | |
| 3.1.027911 | AMANDA CHEONG | ADDRESS REDACTED | | | ADA 256.03257413796<br>BTC 0.00105823251524043 | | |
| 3.1.027912 | AMANDA CHEONG | ADDRESS REDACTED | | | BTC 0.00137110218798826<br>CEL 1.84218650988727 | | |
| 3.1.027913 | AMANDA CHEW | ADDRESS REDACTED | | | GUSD 0.722384208279652 | | |
| 3.1.027914 | AMANDA CHIN YE MAY | ADDRESS REDACTED | | | BTC 0.0215669403278156<br>CEL 1.02888311847429<br>ETH 2.10934454822782 | | |
| 3.1.027915 | AMANDA CHRISTINE BACI | ADDRESS REDACTED | | | BTC 0.155060784977718 | BTC 0.00389445 | |
| 3.1.027916 | AMANDA CHRISTINE DAVENPORT | ADDRESS REDACTED | | | BTC 0.0013591345612513<br>USDC 80.4570024857479 | BTC 0.00000000195377031<br>CEL 173.919806690221<br>USDC 0.000000364381449114 | |
| 3.1.027917 | AMANDA CHRISTINE WRIGHT | ADDRESS REDACTED | | | ETH 0.000000356667488429 | | |
| 3.1.027918 | AMANDA CLAPPERTON | ADDRESS REDACTED | | | BTC 0.000000008009145578<br>CEL 1.99836287937607 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.027919 | AMANDA CLOSE | ADDRESS REDACTED | | | AVAX 6.39146063465019<br>BNB 1.1079054790664<br>BTC 0.01654798751<br>CEL 0.273489050632104<br>DOT 30.2177462104015<br>LUNC 53.4315650199874<br>MATIC 453.963904946036<br>USDC 3.75272907568388<br>XLM 1678.20349316342<br>XRP 259.067171760247 | | |
| 3.1.027920 | AMANDA COLLEY | ADDRESS REDACTED | | | BTC 0.000920221193383993<br>USDC 2625.68435424755 | | BTC 1.2166326618153 |
| 3.1.027921 | AMANDA COOK | ADDRESS REDACTED | | | BTC 0.0118263994772843 | | |
| 3.1.027922 | AMANDA CORREIA DE MEDEIROS | ADDRESS REDACTED | | | CEL 0.000341055299601799 | | |
| 3.1.027923 | AMANDA COSTANZA | ADDRESS REDACTED | | | ETH 3.89280715537755 | | |
| 3.1.027924 | AMANDA CRAIG | ADDRESS REDACTED | | | CEL 1.07511993092463 | | |
| 3.1.027925 | AMANDA CRIDER | ADDRESS REDACTED | | | BTC 0.000010289131119041 | | |
| 3.1.027926 | AMANDA CUTLER | ADDRESS REDACTED | | | BTC 1.03822513828045<br>DOT 4.95100842967924<br>ETH 0.281257158266461<br>USDC 211.864622287439 | ETH 0.0411414629414952 | |
| 3.1.027927 | AMANDA DANTAS | ADDRESS REDACTED | | | ADA 10.0505831433419<br>BCH 0.213274706470889<br>XRP 0.138392433780589 | | |
| 3.1.027928 | AMANDA DARBY | ADDRESS REDACTED | | | BTC 0.000027433829127133<br>XLM 0.038851140227939 | BTC 0.044868821182985<br>XLM 0.000000034194385339 | |
| 3.1.027929 | AMANDA DARLENE GRIFFIN | ADDRESS REDACTED | | | XLM 110.438218951627 | | |
| 3.1.027930 | AMANDA DEBUIGNE | ADDRESS REDACTED | | | AAVE 0.981874902410254<br>BTC 0.015555270949642<br>ETH 0.0576772405807077<br>SOL 2.03699129959518 | | |
| 3.1.027931 | AMANDA DECENA | ADDRESS REDACTED | | | ETH 0.00104947334397722 | | |
| 3.1.027932 | AMANDA DEE CHAPMAN | ADDRESS REDACTED | | | ETH 0.00160119347497532 | | |
| 3.1.027933 | AMANDA DEGALA | ADDRESS REDACTED | | | ADA 0.127038018425026<br>BNB 0.00198929723523538<br>BTC 0.000271614996007659<br>CEL 0.0130965783412134<br>DOT 0.0537045907907667<br>EOS 0.0588982938869899<br>ETH 0.00555985946695609<br>LUNC 0.008607742258731<br>MATIC 0.00384089384243869<br>USDC 8.30655892319096 | | |
| 3.1.027934 | AMANDA DILMORE | ADDRESS REDACTED | | | ETH 0.00128461323972425<br>USDC 2.43351232480192<br>USDT ERC20 2.926817396834 | | |
| 3.1.027935 | AMANDA DU BRUYN | ADDRESS REDACTED | | | BTC 0.00149366360369638<br>CEL 47.5409292141674<br>DOT 0.0795451870454918<br>ETH 0.00959042480093059<br>LINK 0.0159059987229909 | | |
| 3.1.027936 | AMANDA DUMVILLE | ADDRESS REDACTED | | | BTC 0.00209135896866028<br>USDC 1056.42445471808 | | |
| 3.1.027937 | AMANDA DWYER | ADDRESS REDACTED | | | ETH 0.103005971413581 | | |
| 3.1.027938 | AMANDA DWYER | ADDRESS REDACTED | | | BTC 0.294953974639967<br>EOS 270.898118987245 | | |
| 3.1.027939 | AMANDA DYER | ADDRESS REDACTED | | | ADA 622.42450354472<br>BTC 0.0643367891787013<br>CEL 1.11549949715459<br>DASH 2.77887353615598<br>ETH 1.18306346165506 | | |
| 3.1.027940 | AMANDA DYER | ADDRESS REDACTED | | | ADA 30.3446868292643<br>BTC 0.00100253382314355<br>CEL 2.4046119930953<br>ETH 0.0146628346874548<br>XRP 65.153942434837 | | |
| 3.1.027941 | AMANDA ECKES | ADDRESS REDACTED | | | BTC 0.000284903671221991 | | |
| 3.1.027942 | AMANDA ECKES | ADDRESS REDACTED | | | BTC 0.00001029322992681 | | |
| 3.1.027943 | AMANDA EDEN | ADDRESS REDACTED | | | CEL 1.09250399740222 | | |
| 3.1.027944 | AMANDA EDITH RAMOS | ADDRESS REDACTED | | | BTC 0.000000541162754269<br>BUSD 0.626105911988833 | | |
| 3.1.027945 | AMANDA EFTHIMIOU | ADDRESS REDACTED | | | AAVE 2.14130554683056<br>AVAX 3.09<br>BTC 0.0414458235618208<br>CEL 2.78988290465892<br>ETH 0.368217723808021<br>LUNC 1.56973119494193<br>MANA 249.448178954521<br>MATIC 1029.19649292938 | | |
| 3.1.027946 | AMANDA EICK | ADDRESS REDACTED | | | CEL 1.09252789351121 | | |
| 3.1.027947 | AMANDA ELIZABETH MALLARD | ADDRESS REDACTED | | | BTC 0.0463527860252933<br>ETH 2.0958387904827<br>LINK 19.301363758312<br>SOL 0.000092108862941839 | | |
| 3.1.027948 | AMANDA ENAYATI | ADDRESS REDACTED | | | BTC 0.899326865684306<br>DOT 27.2585873904885<br>ETH 0.59903218118292<br>LUNC 61.0150397657793<br>MATIC 5467.40537368624<br>SUSHI 108.847572666596<br>USDC 54.8987686929517<br>USDT ERC20 1.50775901320411 | USDC 0.00117205298729463<br>USDT ERC20 1136.95149514137 | |
| 3.1.027949 | AMANDA ESPINOSA | ADDRESS REDACTED | | | MCDAI 31.8069749957108 | | |
| 3.1.027950 | AMANDA FAEHR | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.027951 | AMANDA FAGAN | ADDRESS REDACTED | | | BCH 0.00347426559471973<br>BTC 0.00000183124229923599<br>CEL 1.15592488392206<br>DASH 0.00589262973209654<br>LTC 0.0027500244071787 | | |
| 3.1.027952 | AMANDA FALASCHI | ADDRESS REDACTED | | | BTC 0.00130592629351999<br>CEL 0.577402365529968 | | |
| 3.1.027953 | AMANDA FALES | ADDRESS REDACTED | | | BTC 0.00196022023402389<br>USDC 632.133240327868 | | |
| 3.1.027954 | AMANDA FARBER | ADDRESS REDACTED | | | BTC 0.0475657582906216<br>DOT 10.7408411423217<br>ETH 1.52148265172611<br>SNX 69.4840332947305 | | |
| 3.1.027955 | AMANDA FARRUGIA | ADDRESS REDACTED | | | BTC 0.186513052242727 | | |
| 3.1.027956 | AMANDA FIVECOAT | ADDRESS REDACTED | | | BTC 0.00102766662600785 | | |
| 3.1.027957 | AMANDA FLYNN | ADDRESS REDACTED | | | BTC 0.0614981185738931 | | |
| 3.1.027958 | AMANDA FLYNN | ADDRESS REDACTED | | | BTC 0.000004643633229509<br>CEL 0.0656073580291485<br>USDT ERC20 1.03817678178822 | | |
| 3.1.027959 | AMANDA FOO | ADDRESS REDACTED | | | BTC 0.000003538095530001<br>CEL 0.350944473110004<br>LTC 0.000000899764244798 | | |
| 3.1.027960 | AMANDA FORGIONE | ADDRESS REDACTED | | | BTC 0.00633384823997042<br>ETH 0.000051796160920409<br>LTC 0.000381718945675212<br>USDC 386.820316975531 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.027961 | AMANDA FORTINO | ADDRESS REDACTED | | | BTC 0.0160991683718654<br>CEL 18.321659678011 | | |
| 3.1.027962 | AMANDA FOSSUM | ADDRESS REDACTED | | | ADA 0.0151112168592647<br>BTC 0.00687353005797498<br>ETH 0.00781297270499222 | | |
| 3.1.027963 | AMANDA FULLAM | ADDRESS REDACTED | | | CEL 0.175789682511316 | | |
| 3.1.027964 | AMANDA GAN | ADDRESS REDACTED | | | BTC 0.641424415309079<br>DOT 239.885737086634<br>ETH 6.78677024888884<br>LINK 330.018735720494<br>LTC 26.4174169856567<br>XRP 1542.60013997953 | | |
| 3.1.027965 | AMANDA GAN | ADDRESS REDACTED | | | AAVE 8.55201829498202<br>BTC 0.593714621962762<br>CEL 28.6515274068922<br>EOS 528.558471065105<br>ETH 16.1993079906987<br>LINK 458.745080363207<br>LTC 32.359339788372<br>USDC 3757.34391442112<br>USDT ERC20 4.85185697667171<br>XRP 4118.90332473345 | | |
| 3.1.027966 | AMANDA GARRETT | ADDRESS REDACTED | | | CEL 0.0266539412748564 | | |
| 3.1.027967 | AMANDA GERSTLE | ADDRESS REDACTED | | | AVAX 0.00425941743359238<br>BTC 0.00000365048564541<br>DOT 0.00797776077360362 | AVAX 0.00006960604336252<br>USDC 110.584 | |
| 3.1.027968 | AMANDA GIBSON | ADDRESS REDACTED | | | USDC 0.0305267801721533 | | |
| 3.1.027969 | AMANDA GOFORTH | ADDRESS REDACTED | | | BTC 0.00408493790374555<br>ETH 0.0235098560764956<br>SGB 4.25584969538996<br>XRP 27.8237815347645 | | |
| 3.1.027970 | AMANDA GOH SULYNN | ADDRESS REDACTED | | | ADA 197.240545580916<br>BTC 0.0218437827652786<br>CEL 1.4663739573708 | | |
| 3.1.027971 | AMANDA GOLDFARB | ADDRESS REDACTED | | | BTC 0.000004396310948945 | | |
| 3.1.027972 | AMANDA GONTIJO | ADDRESS REDACTED | | | CEL 0.0275777273001519<br>USDT ERC20 178.664882108785 | | |
| 3.1.027973 | AMANDA GOULD | ADDRESS REDACTED | | | CEL 0.110207937269437 | | |
| 3.1.027974 | AMANDA GOULD | ADDRESS REDACTED | | | ADA 1122.06192484107<br>BTC 0.0375903568655025<br>DOT 19.4238976398074<br>ETH 0.0611966744371862<br>MATIC 1203.87455901248 | | |
| 3.1.027975 | AMANDA GRAY | ADDRESS REDACTED | | | BTC 0.0461208678385664<br>CEL 11.0184225948466<br>ETH 0.256756367251344<br>USDC 37.0552322154351 | | |
| 3.1.027976 | AMANDA GREEN | ADDRESS REDACTED | | | BTC 0.010912367357719 | | |
| 3.1.027977 | AMANDA GUTIERREZ | ADDRESS REDACTED | | | ADA 103.575012458527<br>BTC 0.116422780972491<br>ETH 2.3754361598984 | | |
| 3.1.027978 | AMANDA HAGAN | ADDRESS REDACTED | | | BTC 0.0224397554906721<br>DOT 11.6209057978944<br>SOL 21.3619949389764 | | |
| 3.1.027979 | AMANDA HALANSKI | ADDRESS REDACTED | | | ADA 0.288988417364284<br>BTC 0.000837346753677989<br>USDT ERC20 330.361843639 | | |
| 3.1.027980 | AMANDA HALL | ADDRESS REDACTED | | | BTC 0.000000001862334003<br>CEL 4.09734942718921<br>ETH 0.00788617621544798 | | |
| 3.1.027981 | AMANDA HARRISON | ADDRESS REDACTED | | | SGB 4.8680906225622<br>XRP 31.8328137816488 | | |
| 3.1.027982 | AMANDA HELENIUS | ADDRESS REDACTED | | | BTC 0.00974982130015087<br>XRP 1958.08161349783 | | |
| 3.1.027983 | AMANDA HELMS | ADDRESS REDACTED | | | BTC 0.0054252242034655<br>CEL 11.0556604480492<br>ETH 0.08214377 | | |
| 3.1.027984 | AMANDA HERNANDEZ | ADDRESS REDACTED | | | ADA 251.791408254245<br>ETH 0.0676762169030089 | | |
| 3.1.027985 | AMANDA HERZ | ADDRESS REDACTED | | | BTC 0.129073209450705<br>ETH 5.3067519369241 | | |
| 3.1.027986 | AMANDA HILL | ADDRESS REDACTED | | | ADA 179.87083017234<br>BCH 0.106460003699914<br>BTC 0.0295379656025326<br>ETH 1.80880249129157<br>LTC 1.55228605991932<br>USDC 76576.9670869518 | | |
| 3.1.027987 | AMANDA HIN | ADDRESS REDACTED | | | DOGE 19994.7254858748<br>USDC 10434.6147787473 | | |
| 3.1.027988 | AMANDA HO | ADDRESS REDACTED | | | BTC 0.00107828848115459<br>ETH 0.00160125547180226 | | |
| 3.1.027989 | AMANDA HOFFMANN | ADDRESS REDACTED | | | BTC 0.00122859178809248<br>CEL 6418.85941912698<br>ETH 0.03235045 | | |
| 3.1.027990 | AMANDA HOLMSTROM | ADDRESS REDACTED | | | BTC 0.00001785410256134<br>CEL 1.6818248696124 | | |
| 3.1.027991 | AMANDA HOMEWOOD | ADDRESS REDACTED | | | BTC 0.00103588201676371<br>CEL 29.7089367370081<br>SGB 7074.24513<br>USDC 28.188278<br>XRP 0.423 | | |
| 3.1.027992 | AMANDA HOWSE | ADDRESS REDACTED | | | BTC 0.0393903784594342<br>DOT 46.2277598795255 | | |
| 3.1.027993 | AMANDA HUFFMAN | ADDRESS REDACTED | | | ADA 445.557752479082<br>BTC 0.000635030556248062<br>COMP 0.245073167751729<br>EOS 3.37421293326137<br>ETH 0.0104804810404007<br>LINK 15.8901648498968<br>LTC 0.517897665468493<br>OMG 6.04539250926111<br>USDC 3015.57845267012<br>XLM 203.175135010013 | BTC 0.830199858160212 | |
| 3.1.027994 | AMANDA HUGHES | ADDRESS REDACTED | | | BTC 0.321839468305265<br>CEL 217.055221640899<br>ETH 2.60627809390611 | | |
| 3.1.027995 | AMANDA HULST | ADDRESS REDACTED | | | AAVE 0.43368073<br>BTC 0.0112292984216933<br>CEL 131.589924629076<br>ETH 0.231334125639 | | |
| 3.1.027996 | AMANDA HURLA | ADDRESS REDACTED | | | MATIC 260.254014411901<br>USDC 394.808892863047 | | |
| 3.1.027997 | AMANDA JACKSON | ADDRESS REDACTED | | | CEL 20.178137445432 | | |
| 3.1.027998 | AMANDA JACKSON | ADDRESS REDACTED | | | ADA 0.227722497473938<br>BTC 0.000884146790969042<br>USDC 2.56576903985977 | | |
| 3.1.027999 | AMANDA JAGDEO | ADDRESS REDACTED | | | BTC 0.0116156127278717<br>ETH 0.158025610117478 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.028000 | AMANDA JEAN BAILEY | ADDRESS REDACTED | | | BTC 0.000000030737043531<br>DASH 0.00724010468091841<br>LTC 0.0000973246849889159 | | |
| 3.1.028001 | AMANDA JENSEN | ADDRESS REDACTED | | | ADA 0.000000608181965286<br>BNB 0.000000000404593346<br>BTC 0.00394179435597758<br>CEL 12.4342195613673 | | |
| 3.1.028002 | AMANDA JEZUSKO | ADDRESS REDACTED | | | USDC 25.4410475060002 | | |
| 3.1.028003 | AMANDA JO GILLAM | ADDRESS REDACTED | | | ETH 0.00149904752727509 | | |
| 3.1.028004 | AMANDA JOHNSON | ADDRESS REDACTED | | | USDC 0.589830693634369 | | |
| 3.1.028005 | AMANDA JONES | ADDRESS REDACTED | | | ADA 272.471003624116<br>BAT 121.952784613561<br>BTC 0.0136909890246761<br>MATIC 98.861558652272<br>SOL 5.12602113082733<br>XLM 566.295689000687<br>XRP 92.8 | | |
| 3.1.028006 | AMANDA JONES | ADDRESS REDACTED | | | BTC 0.258288482670471<br>ETH 12.480761507693 | | |
| 3.1.028007 | AMANDA JORDAAN | ADDRESS REDACTED | | | ADA 81.530727658352 | | |
| 3.1.028008 | AMANDA JORDAN | ADDRESS REDACTED | | | ETH 0.0773244780896553 | | |
| 3.1.028009 | AMANDA JOSEPHINE BLACK | ADDRESS REDACTED | | | ETH 0.00147468439806627 | | |
| 3.1.028010 | AMANDA KANSTRUP | ADDRESS REDACTED | | | BTC 0.000000005990958782<br>CEL 0.0600632380631135 | | |
| 3.1.028011 | AMANDA KAPLAN | ADDRESS REDACTED | | | BTC 2.12845922767617 | | |
| 3.1.028012 | AMANDA KATHRYN HAASE | ADDRESS REDACTED | | | USDC 101.707624455897 | | |
| 3.1.028013 | AMANDA KAY HAMLETT | ADDRESS REDACTED | | | BTC 0.000119249491673385 | | |
| 3.1.028014 | AMANDA KAYE JOHNSON | ADDRESS REDACTED | | | ADA 0.00662676167100137<br>BTC 0.315665433681367<br>CEL 2490.13251313778<br>DOT 43.2224<br>ETH 0.943540450543914<br>LTC 0.000049947710904733 | BTC 0.0499897399900069<br>ETH 0.422123541 | |
| 3.1.028015 | AMANDA KEARNS | ADDRESS REDACTED | | | BTC 0.000000624233971376<br>USDC 0.521819699156598 | BTC 0.000000005361429642<br>USDC 0.000000470623183587 | |
| 3.1.028016 | AMANDA KEITT | ADDRESS REDACTED | | | SGB 1.93382186545302<br>XLM 0.145493359067431<br>XRP 0.000000363124897777 | | |
| 3.1.028017 | AMANDA KENNEDY | ADDRESS REDACTED | | | CEL 1.06571486130101 | | |
| 3.1.028018 | AMANDA KENNEY | ADDRESS REDACTED | | | BTC 0.00108410390136209<br>ETH 0.0916505048839667 | | |
| 3.1.028019 | AMANDA KENTE | ADDRESS REDACTED | | | BTC 0.00000027791913292<br>CEL 0.797333321322238 | | |
| 3.1.028020 | AMANDA KEOKANYA | ADDRESS REDACTED | | | CEL 1.0768883197811 | | |
| 3.1.028021 | AMANDA KEYES | ADDRESS REDACTED | | | CEL 1.06611880114969 | | |
| 3.1.028022 | AMANDA KIEBALA | ADDRESS REDACTED | | | BTC 1.61868648235013 | | |
| 3.1.028023 | AMANDA KINGSBURY | ADDRESS REDACTED | | | BTC 0.00105207976873005<br>USDC 46656.5498910644 | | |
| 3.1.028024 | AMANDA KISTNER | ADDRESS REDACTED | | | AAVE 0.264679819261754<br>BTC 0.0060840163947591<br>ETH 0.0641948059495113<br>LINK 1.01008471571086<br>LTC 0.301810497060694<br>PAX 51.3694657773797<br>XRP 28.94138 | | |
| 3.1.028025 | AMANDA KLEM | ADDRESS REDACTED | | | BTC 0.00000971447468449899<br>ETH 0.000322686233653594<br>MATIC 0.423155358032944 | | |
| 3.1.028026 | AMANDA KNIGHT | ADDRESS REDACTED | | | BTC 0.000000000800023543<br>ETH 0.000001924272480649 | BTC 0.000000999921821484<br>ETH 0.000000205135599472 | |
| 3.1.028027 | AMANDA KNOWLES | ADDRESS REDACTED | | | BTC 0.000008087215903821<br>CEL 1.10195298574552<br>COMP 0.0000430660738952169<br>XLM 0.504786930009191 | | |
| 3.1.028028 | AMANDA KONG | ADDRESS REDACTED | | | CEL 16.1431800235098<br>DOT 7.901<br>SNX 11.486<br>USDT ERC20 146.109728<br>XRP 73.440851 | | |
| 3.1.028029 | AMANDA KOURI | ADDRESS REDACTED | | | BTC 0.000001888082131748 | | |
| 3.1.028030 | AMANDA KRAMER STORM | ADDRESS REDACTED | | | BTC 1.31527964531262 | BTC 0.00164539061245321 | |
| 3.1.028031 | AMANDA KRANTZ | ADDRESS REDACTED | | | CEL 173.636584085217<br>SNX 487.322836489683<br>UMA 86.7543376417322<br>UNI 307.933389307862 | | |
| 3.1.028032 | AMANDA KULPA | ADDRESS REDACTED | | | ETH 0.000657386632720592<br>USDC 35.6078941047165 | | |
| 3.1.028033 | AMANDA LANCASTER | ADDRESS REDACTED | | | BTC 0.00982843122397691 | | |
| 3.1.028034 | AMANDA LANGE | ADDRESS REDACTED | | | BTC 0.121922018409579<br>ETH 4.38822117484603 | | |
| 3.1.028035 | AMANDA LAVOIE | ADDRESS REDACTED | | | BTC 0.0278618222149403<br>ETH 0.236154086271041 | | |
| 3.1.028036 | AMANDA LEDESMA | ADDRESS REDACTED | | | AAVE 1.196586317074<br>BAT 929.248585401523<br>BTC 0.106272193159786<br>ETH 3.05179331103286<br>KNC 56.0477903248146<br>LINK 185.461206166906<br>LTC 0.00202222125635916<br>OMG 69.469292673424<br>SGB 617.781389424279<br>SNX 7.84640179873485<br>UNI 42.8998395690733<br>XLM 5782.49278172638<br>XRP 0.000000535526753305<br>ZRX 1214.20950656126 | | |
| 3.1.028037 | AMANDA LEIJA | ADDRESS REDACTED | | | BTC 0.0122590421105832<br>MATIC 34.2741421720768<br>SNX 14.0393385043947 | | |
| 3.1.028038 | AMANDA LEONG | ADDRESS REDACTED | | | BTC 0.0000005785384325999<br>USDT ERC20 0.265848384002033 | | |
| 3.1.028039 | AMANDA LEVKOFF | ADDRESS REDACTED | | | ETH 0.0933183941278891<br>LTC 0.776910278667095<br>MATIC 214.218903589919<br>XLM 418.248591096207 | | |
| 3.1.028040 | AMANDA LILLEY | ADDRESS REDACTED | | | ADA 355.245917711215<br>BTC 0.00133571482331805<br>XRP 629.452781 | | |
| 3.1.028041 | AMANDA LIM | ADDRESS REDACTED | | | BTC 0.00057124<br>CEL 0.465164877404172 | | |
| 3.1.028042 | AMANDA LIMBERT | ADDRESS REDACTED | | | ADA 337.268823279194<br>BTC 0.00100846237764625<br>MATIC 693.082408345222 | | |
| 3.1.028043 | AMANDA LINDSTRÖM | ADDRESS REDACTED | | | ADA 1835.67130952314<br>DOT 8.0409019669966<br>MATIC 60.4352117572822<br>XLM 0.036136815255456<br>XRP 623.172157853389 | | |
| 3.1.028044 | AMANDA LIU | ADDRESS REDACTED | | | CEL 2.43356349973118 | | |
| 3.1.028045 | AMANDA LIU | ADDRESS REDACTED | | | XLM 102.53212315996 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.028046 | AMANDA LOPES | ADDRESS REDACTED | | | BTC 0.316483401178121<br>DOT 70.6348521386557<br>ETH 2.08139049424694 | | |
| 3.1.028047 | AMANDA LOPEZ | ADDRESS REDACTED | | | BTC 0.00107233374625774<br>ETH 0.157702854916733 | | |
| 3.1.028048 | AMANDA LORAINE DAVIS | ADDRESS REDACTED | | | USDC 0.0182234956869946 | | |
| 3.1.028049 | AMANDA LOSADA | ADDRESS REDACTED | | | BTC 0.00113877691007299<br>ETH 0.903425133498054 | | |
| 3.1.028050 | AMANDA LOUIS | ADDRESS REDACTED | | | CEL 144.147998406875 | | |
| 3.1.028051 | AMANDA LUNDY | ADDRESS REDACTED | | | BTC 0.000105945058248972 | BTC 0.123028726829707 | |
| 3.1.028052 | AMANDA LUNDY | ADDRESS REDACTED | | | BTC 0.0172996031447198 | BTC 0.922726311943223 | |
| 3.1.028053 | AMANDA LYNN JESSEE | ADDRESS REDACTED | | | BTC 0.00132291445285291<br>USDC 1011.57283597236 | | |
| 3.1.028054 | AMANDA MAK | ADDRESS REDACTED | | | BTC 0.000013450312120265 | | |
| 3.1.028055 | AMANDA MALIZIA | ADDRESS REDACTED | | | BTC 0.00447362285140617 | | |
| 3.1.028056 | AMANDA MANDY CASHA | ADDRESS REDACTED | | | CEL 0.131910824218765<br>DOT 0.0119897356117789 | | |
| 3.1.028057 | AMANDA MARIE HILLIER | ADDRESS REDACTED | | | BTC 0.0129255373939663 | | |
| 3.1.028058 | AMANDA MARIE KANSTRUP | ADDRESS REDACTED | | | BTC 0.00000000445849566<br>CEL 0.359107250546512<br>SNX 59.8149502839559 | | |
| 3.1.028059 | AMANDA MARIE KOTELES | ADDRESS REDACTED | | | BTC 0.0414321074185593<br>ETH 0.000394886312308025<br>LINK 7.98948046362876<br>LTC 0.0400980754807624<br>SNX 9.40449034215467<br>UNI 20.4106690910445<br>USDC 0.272099266087108<br>XLM 155.296795541836 | ETH 0.000101826602225536<br>USDC 0.000000295927387567 | |
| 3.1.028060 | AMANDA MARIE LOPEZ | ADDRESS REDACTED | | | BTC 0.00645766818959887<br>CEL 8.57109850682425<br>XRP 246.004806 | | |
| 3.1.028061 | AMANDA MARIE OOOM | ADDRESS REDACTED | | | ETH 0.00171105061994653 | | |
| 3.1.028062 | AMANDA MARIE SAULEAN | ADDRESS REDACTED | | | BTC 0.02690022166<br>CEL 48.6547080181583<br>ETH 0.00502660155849715<br>USDC 0.00315783987196183 | | |
| 3.1.028063 | AMANDA MARIE TORRES | ADDRESS REDACTED | | | BTC 0.00651901890124633<br>ETH 0.206535726538346 | | |
| 3.1.028064 | AMANDA MARKS | ADDRESS REDACTED | | | XLM 0.746175488530946 | | |
| 3.1.028065 | AMANDA MARTIN | ADDRESS REDACTED | | | BTC 0.000040211081211595 | BTC 0.000000001672398337 | |
| 3.1.028066 | AMANDA MARTIN | ADDRESS REDACTED | | | AAVE 2.40748936603824<br>BTC 0.397201695429506<br>ETH 5.45258776568979<br>LTC 3.06762496890582<br>USDC 8854.43646992597<br>USDT ERC20 10395.6720928702<br>XLM 18.6458361006684<br>XRP 1.75374490299532 | ETH 0.56055694<br>USDC 6932.998903 | |
| 3.1.028067 | AMANDA MARUSCO | ADDRESS REDACTED | | | ADA 155.326632267065<br>BTC 0.00544908684461105 | | |
| 3.1.028068 | AMANDA MASON | ADDRESS REDACTED | | | BTC 0.00201031235481985<br>ETH 0.00661539721903991<br>USDC 71162.749519165 | | |
| 3.1.028069 | AMANDA MCCALL | ADDRESS REDACTED | | | ADA 1072.48539512683<br>BTC 0.00106611510401622<br>MATIC 1536.92005819656 | | |
| 3.1.028070 | AMANDA MCCARNEY | ADDRESS REDACTED | | | ADA 45.3175111957093 | | |
| 3.1.028071 | AMANDA MCGHEE | ADDRESS REDACTED | | | BTC 0.0381487291120606<br>ETH 3.18799814172291 | | |
| 3.1.028072 | AMANDA MCGOWEN | ADDRESS REDACTED | | | AAVE 3.1796976133426<br>BAT 18350.4113736339<br>BTC 2.09743505536582<br>COMP 4.15346007736202<br>EOS 210.403835873868<br>ETC 1.03380769632873<br>ETH 48.5042996207917<br>LTC 51.8548979093537<br>MATIC 7767.97235355511<br>MCDAI 42.5573129243752<br>SNX 135.503885689432<br>XLM 12218.7574637008 | | |
| 3.1.028073 | AMANDA MCKEOWN | ADDRESS REDACTED | | | BTC 0.000815956870971731<br>CEL 4.91989774262042<br>ETH 0.000409050734676788 | | |
| 3.1.028074 | AMANDA MCMULLEN | ADDRESS REDACTED | | | BTC 0.00222553891062343<br>USDC 1.17259364991818 | | |
| 3.1.028075 | AMANDA MEDEIROS | ADDRESS REDACTED | | | BTC 0.131547359170873<br>CEL 0.0384876252273852<br>GUSD 1292.980614899<br>PAXG 2.06054229919384<br>USDC 8644.41481338223 | | |
| 3.1.028076 | AMANDA METZGER | ADDRESS REDACTED | | | ADA 133.964851830653<br>BTC 0.0698828052024385<br>ETH 1.14896453196716<br>SNX 105.454777028108<br>USDC 7923.53596587532 | | |
| 3.1.028077 | AMANDA MIGUEL | ADDRESS REDACTED | | | BTC 0.919783560079512 | | |
| 3.1.028078 | AMANDA MILES | ADDRESS REDACTED | | | BTC 0.0000006870649221<br>USDC 0.357706742288703 | | |
| 3.1.028079 | AMANDA MILLER | ADDRESS REDACTED | | | USDC 0.151500357332212 | | |
| 3.1.028080 | AMANDA MILLER | ADDRESS REDACTED | | | BTC 0.1444866915834<br>ETH 0.505334189398945 | BTC 0.00000297<br>ETH 0.000239958477654382 | |
| 3.1.028081 | AMANDA MILLS | ADDRESS REDACTED | | | BTC 2.03258152060468 | | |
| 3.1.028082 | AMANDA MINNIS | ADDRESS REDACTED | | | BTC 0.210849599605402<br>ETH 0.28318271264418<br>XLM 229.909449712612 | | |
| 3.1.028083 | AMANDA MITCHELL-SPOJA | ADDRESS REDACTED | | | BTC 0.000821555052233842 | | |
| 3.1.028084 | AMANDA MOHAMED MOUSTAFA ZEKRY | ADDRESS REDACTED | | | BTC 0.00243392305195653 | | |
| 3.1.028085 | AMANDA MOLYNEUX | ADDRESS REDACTED | | | BTC 0.00796559978895913<br>CEL 7.9923601155479<br>MCDAI 31.8721647246211 | | |
| 3.1.028086 | AMANDA MONTEIRO CARDOSO | ADDRESS REDACTED | | | BTC 0.00000406566830399 | | |
| 3.1.028087 | AMANDA MOORE | ADDRESS REDACTED | | | CEL 52.9990813542736<br>ETH 1.16226098081687 | | |
| 3.1.028088 | AMANDA MOORE | ADDRESS REDACTED | | | ADA 20.4415035942047<br>BTC 0.428643114370225<br>ETH 4.24025763780626<br>GUSD 5695.32765625123<br>LINK 14.7353530897095<br>MATIC 123.411281234123 | | |
| 3.1.028089 | AMANDA MOSHER | ADDRESS REDACTED | | | AAVE 0.000741140862768187<br>BTC 0.000001117609213358<br>ETH 0.000369508305324704<br>LINK 0.00362157422858025<br>XLM 1.58363644780432 | | |
| 3.1.028090 | AMANDA MUELLER | ADDRESS REDACTED | | | LINK 0.00952149413382039<br>MATIC 3.49077840810991 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.028091 | AMANDA MUIS | ADDRESS REDACTED | | | BTC 0.00686504076365769<br>CEL 18.6236433231581<br>ETH 0.477234099289211<br>USDT ERC20 0.462663795787545 | | |
| 3.1.028092 | AMANDA MYSLENSKI | ADDRESS REDACTED | | | AAVE 0.83663789575822<br>BCH 0.000227502134046702<br>BTC 0.0126086705567319<br>COMP 0.000213447127873164<br>DOT 3.31232748771479<br>EOS 0.0396225507288608<br>ETH 0.305657528081096<br>MATIC 111.460968675058<br>OMG 0.0367163540042093 | | |
| 3.1.028093 | AMANDA NAT | ADDRESS REDACTED | | | BTC 0.00122979625631302<br>XRP 471.7268 | | |
| 3.1.028094 | AMANDA NG | ADDRESS REDACTED | | | BTC 0.000001718053455029<br>USDC 1.03474320821868 | | |
| 3.1.028095 | AMANDA NG | ADDRESS REDACTED | | | ADA 348.75957138843<br>BTC 0.00040576216681225<br>ETH 0.0262514509682306<br>USDC 284.037797763 | | |
| 3.1.028096 | AMANDA NICHOLE MCHONE | ADDRESS REDACTED | | | ETH 0.00162841331073017 | | |
| 3.1.028097 | AMANDA NIEVELSTEIN | ADDRESS REDACTED | | | ADA 0.20007060878494<br>BNB 0.00149467427283684<br>BTC 0.000009796481416467<br>CEL 0.0280833116004528<br>USDC 0.581657914449115 | | |
| 3.1.028098 | AMANDA NILSON | ADDRESS REDACTED | | | USDC 61.4664175814193 | | |
| 3.1.028099 | AMANDA NUNES | ADDRESS REDACTED | | | BTC 0.0101160713429517<br>ETH 0.182607686935794 | | |
| 3.1.028100 | AMANDA OCAMPO DE MONTES | ADDRESS REDACTED | | | BTC 0.000012594409817431 | | |
| 3.1.028101 | AMANDA OCHSENDORF | ADDRESS REDACTED | | | BTC 0.0237325441298249<br>ETH 0.0602456874681517 | | |
| 3.1.028102 | AMANDA OGILVIE | ADDRESS REDACTED | | | BTC 0.000129410064526226<br>CEL 0.0042905378208547 | | |
| 3.1.028103 | AMANDA ORTIZ | ADDRESS REDACTED | | | AVAX 0.604271918405835<br>BTC 0.0388812609936784<br>MATIC 126.432392344288 | | |
| 3.1.028104 | AMANDA OSPINA OSPINA | ADDRESS REDACTED | | | BTC 0.000031920755542636<br>MCDAI 0.0323609507984485 | | |
| 3.1.028105 | AMANDA OSWALD | ADDRESS REDACTED | | | BTC 0.00225792131550076<br>ETH 0.136617003245052 | | |
| 3.1.028106 | AMANDA OVERBECK | ADDRESS REDACTED | | | CEL 1.0906647178249 | | |
| 3.1.028107 | AMANDA OWEN-WALKUP | ADDRESS REDACTED | | | BTC 0.000900627912872014<br>ETH 3.22383580755897<br>LINK 137.582036201241<br>MATIC 1458.60043770363 | | |
| 3.1.028108 | AMANDA PARKER | ADDRESS REDACTED | | | BTC 0.000000009816733131<br>CEL 20.0194547781376 | | |
| 3.1.028109 | AMANDA PASK | ADDRESS REDACTED | | | BTC 0.0414181399796046<br>MCDAI 31.8313403853375 | | |
| 3.1.028110 | AMANDA PATERSON | ADDRESS REDACTED | | | BTC 0.17328228832655<br>CEL 107.294653911231<br>ETH 2.08420387762202<br>USDC 2.25697484788562 | | |
| 3.1.028111 | AMANDA PEARSON | ADDRESS REDACTED | | | CEL 0.143948108506635 | | |
| 3.1.028112 | AMANDA PERTL | ADDRESS REDACTED | | | BTC 0.000475784230555623<br>MATIC 769.619483386068<br>XRP 11646.6580475018 | BTC 0.00823971<br>ETH 0.0069119<br>XLM 1988.9040988 | |
| 3.1.028113 | AMANDA PESSOA DE ALBUQUERQUE SILVA | ADDRESS REDACTED | | | ADA 32.9197830004958<br>BTC 0.00271428990479383<br>DOT 10.2107837347227<br>ETH 0.0016359011669782<br>SOL 2.04401995542879<br>USDC 10.2090628312041 | | |
| 3.1.028114 | AMANDA PETKAU | ADDRESS REDACTED | | | BTC 0.0500777957365749<br>CEL 50.7978238211619 | | |
| 3.1.028115 | AMANDA PFEFFER | ADDRESS REDACTED | | | BTC 0.0195752049140312<br>XLM 78.8965406539104 | | |
| 3.1.028116 | AMANDA PIHL | ADDRESS REDACTED | | | BTC 0.000723404201549797<br>LTC 7.88340960822555<br>USDC 39643.1134866665<br>XLM 1129.67247399171 | | |
| 3.1.028117 | AMANDA PITTA | ADDRESS REDACTED | | | BTC 0.000001608297141976 | | |
| 3.1.028118 | AMANDA PLATANITIS | ADDRESS REDACTED | | | ADA 997.44921810993<br>DOT 5.49973840917342<br>ETH 1.03980592103801<br>LTC 1.0234734990127 | | |
| 3.1.028119 | AMANDA PRISTINA | ADDRESS REDACTED | | | CEL 473.038681506657<br>USDC 27.3219259761694 | | |
| 3.1.028120 | AMANDA RAICHERT | ADDRESS REDACTED | | | BTC 0.556618182345407 | | |
| 3.1.028121 | AMANDA RAID | ADDRESS REDACTED | | | XLM 70.5447282922984 | | |
| 3.1.028122 | AMANDA RAINBOW | ADDRESS REDACTED | | | BTC 0.041823100021626<br>CEL 100.262494103518<br>DOT 4.3556886579728<br>LTC 0.84192603<br>MATIC 840<br>TGBP 430.000737<br>XLM 228.3124901 | | |
| 3.1.028123 | AMANDA RAMIREZ | ADDRESS REDACTED | | | BTC 0.000009655885075564<br>XRP 0.000000185178203952 | | |
| 3.1.028124 | AMANDA RAUE | ADDRESS REDACTED | | | CEL 8.87732710604758<br>LTC 0.000000000322076714<br>LUNC 10.0043959542887<br>SOL 3.01414570987083<br>USDT ERC20 1617.27326817559 | | |
| 3.1.028125 | AMANDA REED | ADDRESS REDACTED | | | BTC 0.000006686949603344<br>CEL 0.0962251125978529<br>ETH 0.00144925584563691 | | |
| 3.1.028126 | AMANDA REID | ADDRESS REDACTED | | | BCH 0.1452<br>BSV 0.146637465394982<br>BTC 0.117421685165534<br>CEL 0.845334805509381<br>ETH 0.256556966153895<br>XRP 129.99 | | |
| 3.1.028127 | AMANDA RESTON | ADDRESS REDACTED | | | BNB 0.000636582393158874<br>BTC 0.0000047432881774839<br>CEL 0.0515126606497908<br>DOT 0.0765965756640602<br>ETH 0.000007202851158913<br>MATIC 1.50598704016947<br>PAXG 0.000002358993899217<br>USDC 0.0594931344428444<br>XRP 0.472815929472397 | | |
| 3.1.028128 | AMANDA REYES | ADDRESS REDACTED | | | ADA 0.0735583517865432<br>BTC 0.00000181701477073<br>USDC 0.479092102525823 | | |
| 3.1.028129 | AMANDA RICH | ADDRESS REDACTED | | | USDC 0.011078186675529 | | |
| 3.1.028130 | AMANDA RIGGS | ADDRESS REDACTED | | | ETH 0.52961356705323 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.028131 | AMANDA ROBBEN | ADDRESS REDACTED | | | BTC 0.189410882748183<br>ETH 1.3278208276339 | | |
| 3.1.028132 | AMANDA ROCHA | ADDRESS REDACTED | | | BTC 0.000002049846243477<br>USDC 1.21424817961699 | | |
| 3.1.028133 | AMANDA RODRIGUEZ CINTRON | ADDRESS REDACTED | | | BTC 0.000091833797833404<br>ETH 0.00650761351745381 | | |
| 3.1.028134 | AMANDA ROSATO | ADDRESS REDACTED | | | AAVE 3.13871205803124<br>AVAX 1.04546232072895<br>BTC 0.00212479879073959<br>COMP 1.00309646912652<br>DASH 2.08851000773806<br>DOT 9.73821689196633<br>SNX 11.3529566243275<br>ZRX 202.815680238683 | | |
| 3.1.028135 | AMANDA ROSE | ADDRESS REDACTED | | | BTC 0.000000844682392454<br>USDC 0.129733614676251 | | |
| 3.1.028136 | AMANDA ROSE WOOD | ADDRESS REDACTED | | | BTC 0.011362894414804<br>DOT 6.00518641461512<br>ETH 0.00149675166668119<br>MATIC 27.2097362321926 | | |
| 3.1.028137 | AMANDA ROY | ADDRESS REDACTED | | | BTC 0.0289495944903818<br>CEL 87.7662664970797 | | |
| 3.1.028138 | AMANDA RUETENIK | ADDRESS REDACTED | | | BTC 0.000548112273528697 | BTC 0.000000290281513991<br>USDC 0.406 | |
| 3.1.028139 | AMANDA SAMSON | ADDRESS REDACTED | | | BTC 0.0076752910023882<br>USDC 436.306603585436 | | |
| 3.1.028140 | AMANDA SAMSUDDIN | ADDRESS REDACTED | | | CEL 1.34675667530193<br>MATIC 52.79 | | |
| 3.1.028141 | AMANDA SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000842408987036<br>ETH 0.00000024834299921<br>MCDAI 0.0312612984248049 | | |
| 3.1.028142 | AMANDA SANDERS | ADDRESS REDACTED | | | MATIC 197.473847577376 | | |
| 3.1.028143 | AMANDA SANTOS | ADDRESS REDACTED | | | BTC 0.0201451286003217<br>MCDAI 31.8350304829443 | | |
| 3.1.028144 | AMANDA SANTOS MEIRA DA SILVA | ADDRESS REDACTED | | | BTC 0.000002566131242397<br>USDT ERC20 496.122735954253 | | |
| 3.1.028145 | AMANDA SAVAL ORLANDI | ADDRESS REDACTED | | | BTC 0.010333057144906<br>CEL 4.59409842173989 | | |
| 3.1.028146 | AMANDA SCHLAFER | ADDRESS REDACTED | | | BTC 0.000338143467048174 | | |
| 3.1.028147 | AMANDA SCHMID | ADDRESS REDACTED | | | BTC 0.0104451892018691 | | |
| 3.1.028148 | AMANDA SCHMIDT | ADDRESS REDACTED | | | BTC 0.0123768312605166 | BTC 0.00000011 | |
| 3.1.028149 | AMANDA SCHULTZ | ADDRESS REDACTED | | | BTC 0.00135714380904267<br>LINK 0.0359348071749599 | | |
| 3.1.028150 | AMANDA SCOTT | ADDRESS REDACTED | | | BTC 0.000015505195916142 | | |
| 3.1.028151 | AMANDA SCULLY | ADDRESS REDACTED | | | BTC 0.00303271736714515<br>CEL 11.6091167646968<br>LINK 1.70459293798225<br>USDC 1.00107668249198 | | |
| 3.1.028152 | AMANDA SCULLY | ADDRESS REDACTED | | | CEL 0.40681381488981<br>XRP 48.40294 | | |
| 3.1.028153 | AMANDA SEARLES | ADDRESS REDACTED | | | ADA 0.0869452136443162<br>BTC 0.000019361415019037<br>ETH 0.00139774773969768<br>LINK 0.00293349725873416 | ADA 0.0108612897637668<br>BTC 0.000000027378761117<br>ETH 0.00000386081526153<br>LINK 0.0200554241461948 | |
| 3.1.028154 | AMANDA SEE | ADDRESS REDACTED | | | CEL 0.0868507762661069 | | |
| 3.1.028155 | AMANDA SEXTON | ADDRESS REDACTED | | | BTC 0.0876238094523961<br>ETH 0.815205071724848 | | |
| 3.1.028156 | AMANDA SGRIGNOLI | ADDRESS REDACTED | | | BTC 0.202735515510107<br>ETH 0.496439646019176 | BTC 0.0287 | |
| 3.1.028157 | AMANDA SHARP | ADDRESS REDACTED | | | CEL 48.0648712860005 | | |
| 3.1.028158 | AMANDA SHARPLES | ADDRESS REDACTED | | | BTC 0.00326758357982978<br>ETH 0.119237206472285 | | |
| 3.1.028159 | AMANDA SHEPPARD | ADDRESS REDACTED | | | BTC 0.00461318731304627<br>DOT 16.5272353105383<br>ETH 0.0284440534188039<br>LINK 5.24129469521563 | | |
| 3.1.028160 | AMANDA SHERROD | ADDRESS REDACTED | | | AVAX 0.0185866286525505<br>BTC 0.0024226123097481<br>DOT 0.0988195220462284<br>ETH 0.0155541587660813 | | BTC 0.000000002241028947 |
| 3.1.028161 | AMANDA SHURVILLE | ADDRESS REDACTED | | | CEL 0.12676161714371 | | |
| 3.1.028162 | AMANDA SILVA | ADDRESS REDACTED | | | BTC 0.00166490086272135<br>USDC 650 | | |
| 3.1.028163 | AMANDA SILVA | ADDRESS REDACTED | | | BTC 0.000000394685767334<br>USDT ERC20 0.398659802283637 | | |
| 3.1.028164 | AMANDA SIMON | ADDRESS REDACTED | | | BTC 0.495931480076083<br>CEL 1.11418797035088<br>ETH 12.392244438666<br>USDC 13345.932854491 | | |
| 3.1.028165 | AMANDA SMITH | ADDRESS REDACTED | | | BCH 0.0001110073173092 | | |
| 3.1.028166 | AMANDA SMITH | ADDRESS REDACTED | | | ETH 0.000727255861655611 | | |
| 3.1.028167 | AMANDA SMOLIN | ADDRESS REDACTED | | | BTC 0.000549542776341553 | | |
| 3.1.028168 | AMANDA STANTON | ADDRESS REDACTED | | | BTC 0.0490925799528879<br>CEL 10.8910955604699 | | |
| 3.1.028169 | AMANDA STARK | ADDRESS REDACTED | | | BTC 0.000003592473157O7<br>CEL 25.6968647534356<br>ETH 0.058368264555 | | |
| 3.1.028170 | AMANDA STILER | ADDRESS REDACTED | | | AAVE 23.9406365230228<br>AVAX 0.000011970232529333<br>BTC 1.61440028853553 | AVAX 0.000000233810735741 | |
| 3.1.028171 | AMANDA STUCKE | ADDRESS REDACTED | | | ETH 0.627585539278028 | | |
| 3.1.028172 | AMANDA SUK MEI TSE | ADDRESS REDACTED | | | BTC 0.000652944287009794<br>CEL 0.428291532473387<br>LINK 385.550424802255 | | |
| 3.1.028173 | AMANDA TAI | ADDRESS REDACTED | | | BNB 0.0515301934706909<br>BTC 0.00000995281947540999<br>ETH 0.00321765107377454<br>USDT ERC20 500.843861259927 | | |
| 3.1.028174 | AMANDA TAN | ADDRESS REDACTED | | | ADA 174.650870270155<br>BNB 3.09388679119417<br>BTC 0.215068887569841<br>ETH 1.54960278820253 | | |
| 3.1.028175 | AMANDA TAN | ADDRESS REDACTED | | | BTC 0.0000208332579573499<br>ETH 0.000597118771169462 | | |
| 3.1.028176 | AMANDA TATO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000006927861638<br>CEL 18.7124815356273 | | |
| 3.1.028177 | AMANDA TAY | ADDRESS REDACTED | | | BTC 0.00268077176906013<br>ETH 0.110973648537448 | | |
| 3.1.028178 | AMANDA TAYLOR | ADDRESS REDACTED | | | BTC 0.266533515533003<br>ETH 9.0022115995763 | | |
| 3.1.028179 | AMANDA TAYLOR | ADDRESS REDACTED | | | BTC 0.00788277205887323<br>CEL 8.33729845669907<br>ETH 0.0454117495905608 | | |
| 3.1.028180 | AMANDA TEO | ADDRESS REDACTED | | | CEL 0.000519221492233504<br>XRP 521.549178699941 | | |
| 3.1.028181 | AMANDA TERRY | ADDRESS REDACTED | | | MATIC 401.440422537706 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.028182 | AMANDA THIBODEAU | ADDRESS REDACTED | | | BTC 0.00891329972375782<br>CEL 0.680681274799355<br>DOT 0.0491474734602572<br>ETH 0.544262155340245<br>MATIC 765.017023085969 | | |
| 3.1.028183 | AMANDA THOMAS | ADDRESS REDACTED | | | CEL 1.06219455325278 | | |
| 3.1.028184 | AMANDA TIEU | ADDRESS REDACTED | | | ADA 664.973910342662<br>BTC 0.0958447422981005<br>ETH 0.000798791092759633<br>LINK 29.7219243310704 | | |
| 3.1.028185 | AMANDA TINNEY | ADDRESS REDACTED | | | BTC 0.000000002696214648<br>CEL 109.889736323756<br>DASH 21.0008747616183<br>EOS 0.000069898184895569<br>SGB 52.3966832159528<br>XLM 0.000000070739033258<br>XRP 2.74952975239177<br>ZEC 0.000000001168814127 | | |
| 3.1.028186 | AMANDA TORRES | ADDRESS REDACTED | | | XLM 18.0961316733447 | | |
| 3.1.028187 | AMANDA TRACY | ADDRESS REDACTED | | | BTC 0.00378468891765679<br>CEL 18.3542663362799<br>DASH 0.630818897035982<br>ETH 0.0355216811166989<br>UNI 2.06609191562996<br>USDC 111.582103867205 | | |
| 3.1.028188 | AMANDA TRENBETH | ADDRESS REDACTED | | | BTC 0.00328798983302897 | | |
| 3.1.028189 | AMANDA TURNER | ADDRESS REDACTED | | | ADA 567.246010219273<br>DOT 1.1271600043887<br>ETC 0.0534290710029052<br>ETH 0.151286853657282<br>MATIC 696.379503111631<br>XLM 105.905177728349 | | |
| 3.1.028190 | AMANDA TUSKEY | ADDRESS REDACTED | | | BTC 0.0358066938325225<br>ETH 0.302325999041302 | | |
| 3.1.028191 | AMANDA UNGER | ADDRESS REDACTED | | | BTC 0.000510510954867153<br>ETH 0.0380769506342491<br>LTC 1.84088287353801<br>MCDAI 32.164216798634 | | |
| 3.1.028192 | AMANDA UPCHURCH | ADDRESS REDACTED | | | CEL 1.06085334248586<br>SGB 100.952394188627<br>XRP 674.691718825063 | | |
| 3.1.028193 | AMANDA URBAN | ADDRESS REDACTED | | | BTC 0.000548988277644065<br>ETH 0.00303576706643422<br>USDC 1.05329680073107 | | BTC 1.32918440594356<br>USDC 0.000000941496856799 |
| 3.1.028194 | AMANDA VALONE | ADDRESS REDACTED | | | BTC 0.00206558047302494<br>GUSD 10.7607716544395<br>USDC 643.415506693376 | | |
| 3.1.028195 | AMANDA VELAZQUEZ | ADDRESS REDACTED | | | ETH 0.000009863271772634<br>XTZ 3.61078281872424 | | |
| 3.1.028196 | AMANDA VICCARS | ADDRESS REDACTED | | | BTC 0.0010478863118585<br>USDC 2275.62596134197 | | |
| 3.1.028197 | AMANDA VOTNEY SMITH | ADDRESS REDACTED | | | ETH 0.00152291840943393 | | |
| 3.1.028198 | AMANDA WALPOLA | ADDRESS REDACTED | | | ADA 74.5197754308744<br>BTC 0.0175004538443904<br>CEL 1.13542890575274 | | |
| 3.1.028199 | AMANDA WALTERS | ADDRESS REDACTED | | | BTC 0.0414028481826136 | | |
| 3.1.028200 | AMANDA WANG | ADDRESS REDACTED | | | ETH 0.248297800251417 | | |
| 3.1.028201 | AMANDA WARD | ADDRESS REDACTED | | | BTC 0.00115120267294651<br>DOT 29.9346379686798 | | |
| 3.1.028202 | AMANDA WARD | ADDRESS REDACTED | | | CEL 1.06440166074978 | | |
| 3.1.028203 | AMANDA WASZKOWIAK | ADDRESS REDACTED | | | BTC 0.000019247903234545 | | |
| 3.1.028204 | AMANDA WEATHERSBY | ADDRESS REDACTED | | | BTC 0.0221868515751318<br>ETH 6.41915727552958 | | |
| 3.1.028205 | AMANDA WELSH | ADDRESS REDACTED | | | BTC 0.250661090609578<br>DOT 9.40049225393457<br>ETH 2.41511573296105<br>MANA 348.888499054966<br>MATIC 101.475771792799 | | |
| 3.1.028206 | AMANDA WILDES | ADDRESS REDACTED | | | BTC 0.075602882632732<br>CEL 1076.63759221499 | | |
| 3.1.028207 | AMANDA WILLIAMS | ADDRESS REDACTED | | | ADA 0.0974605743006255<br>BTC 0.000000626515478561 | | |
| 3.1.028208 | AMANDA WILLIAMS | ADDRESS REDACTED | | | AVAX 26.4495397735166<br>BTC 0.000140432169070984<br>ETH 0.735883721637952<br>USDC 5.34843181934765 | | |
| 3.1.028209 | AMANDA WISE | ADDRESS REDACTED | | | BCH 0.00652738131793769<br>BTC 0.00967029375958994<br>CEL 1.14449988988387<br>DASH 0.0048738892135582<br>DOGE 649.045838405209<br>ETH 0.157196167146661<br>LTC 0.34867371555374 | | |
| 3.1.028210 | AMANDA WOODLAND | ADDRESS REDACTED | | | BTC 0.0278888489393788 | | |
| 3.1.028211 | AMANDA WOODS | ADDRESS REDACTED | | | BTC 0.00565641479788853<br>CEL 0.117848511119735<br>ETH 2.74133328011267 | | |
| 3.1.028212 | AMANDA WOOLEY | ADDRESS REDACTED | | | BTC 0.00000303911367075<br>USDC 3.97341313830967 | | |
| 3.1.028213 | AMANDA WOON | ADDRESS REDACTED | | | BTC 0.000891710512845087<br>CEL 6.5423093680129<br>DOT 9.12496123196894<br>LINK 7.36524417996314 | | |
| 3.1.028214 | AMANDA YANES | ADDRESS REDACTED | | | BTC 0.0291573178272366 | | |
| 3.1.028215 | AMANDA YAP | ADDRESS REDACTED | | | CEL 1.93560764760642<br>MATIC 45.1 | | |
| 3.1.028216 | AMANDA YU | ADDRESS REDACTED | | | ADA 347.153177744387<br>BTC 0.111493211100179<br>ETH 10.4591805730238<br>USDC 30491.4434311331 | ADA 4238.540208<br>BTC 0.32066671<br>ETH 0.598416<br>USDC 29069.588163 | |
| 3.1.028217 | AMANDA ZHEN | ADDRESS REDACTED | | | BTC 0.0263412794407639<br>DOT 229.950840168405<br>LINK 45.1843831929527<br>SUSHI 323.289484726309<br>USDC 8771.23905760553 | | |
| 3.1.028218 | AMANDEEP BAGGA | ADDRESS REDACTED | | | BTC 0.013023320040111<br>CEL 5.55159915915373 | | |
| 3.1.028219 | AMANDEEP BHASIN | ADDRESS REDACTED | | | AAVE 0.0319165756066856<br>AVAX 117.727737223712<br>DOT 418.037807970577<br>ETH 64.0932414108439<br>MATIC 22.5592842417038<br>USDC 31716.671602868 | | |
| 3.1.028220 | AMANDEEP BHATIA | ADDRESS REDACTED | | | CEL 0.227875544393818<br>DASH 0.0589374497821572<br>XRP 83.3460416148894 | | |
| 3.1.028221 | AMANDEEP BHULLAR | ADDRESS REDACTED | | | BTC 0.000001454510026763<br>USDC 1.74720774656326 | | BTC 0.000000004500217959<br>USDC 0.000000497912806463 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.028222 | AMANDEEP GANDHI | ADDRESS REDACTED | | | BNB 0.00348628582615742<br>BTC 0.0445162173988501<br>CEL 0.0126587106538114<br>EOS 0.00009697538201992<br>ETH 5.41175837217045<br>LUNC 0.0436643192646136<br>SGB 2.6688307922177<br>SNX 731.672885361267<br>USDC 6.64863973707784<br>USDT ERC20 0.000000129982739593<br>XLM 6.87707549790452<br>XRP 0.675049908341211 | | |
| 3.1.028223 | AMANDEEP GULIANI | ADDRESS REDACTED | | | BTC 0.140141408383183<br>ETH 2.7951294608083<br>MATIC 1907.92051105373<br>USDC 545.205394986171<br>XLM 331.468238506312 | | |
| 3.1.028224 | AMANDEEP KAUR | ADDRESS REDACTED | | | BTC 0.000495992712742838<br>MATIC 4896.58304633382 | BTC 0.00000085 | |
| 3.1.028225 | AMANDEEP MAAN | ADDRESS REDACTED | | | BTC 0.471061299895724<br>CEL 8.96988327967856<br>ETH 1.27628120299875<br>USDC 642.608839 | | |
| 3.1.028226 | AMANDEEP PATEL | ADDRESS REDACTED | | | ADA 0.813167039859228<br>BTC 0.000200591922932499<br>LINK 0.00791772372148139<br>MATIC 2.57619414512441 | | |
| 3.1.028227 | AMANDEEP SALUJA | ADDRESS REDACTED | | | ETH 6.78680176203533 | | |
| 3.1.028228 | AMANDEEP SAXENA | ADDRESS REDACTED | | | CEL 0.199550749195566 | | |
| 3.1.028229 | AMANDEEP SINGH | ADDRESS REDACTED | | | BTC 0.00156553274125779<br>CEL 380.606420216084<br>ETH 43.4213612099472 | | |
| 3.1.028230 | AMANDEEP SINGH | ADDRESS REDACTED | | | CEL 40.9133854012085<br>DOT 0.113106218174366<br>EOS 131.827772495271<br>ETH 2.72075584126218<br>MATIC 0.509007853267355 | | |
| 3.1.028231 | AMANDEEP SINGH | ADDRESS REDACTED | | | ADA 0.20753262465622<br>BTC 0.000001850391405224<br>USDT ERC20 0.43530181937034 | | |
| 3.1.028232 | AMANDEEP SINGH | ADDRESS REDACTED | | | BTC 0.000531436067814511<br>CEL 0.526129179245871 | | |
| 3.1.028233 | AMANDEEP SINGH | ADDRESS REDACTED | | | BTC 0.00000073544575742<br>MATIC 0.00145237965902782 | | |
| 3.1.028234 | AMANDEEP SINGH | ADDRESS REDACTED | | | ADA 248.614127615516<br>BNB 0.863907836402729<br>BTC 0.137997041417226<br>DOT 16.3478204622332<br>ETH 1.59565465583697<br>LTC 5.17813189587162<br>MATIC 375.160981766237 | | |
| 3.1.028235 | AMANDEEP SINGH | ADDRESS REDACTED | | | LINK 256.952462569069<br>SNX 246.659680059374 | | |
| 3.1.028236 | AMANDEEP SINGH | ADDRESS REDACTED | | | BTC 0.000002144467254868<br>CEL 0.00407175392886882<br>XRP 0.0598396414599529 | | |
| 3.1.028237 | AMANDEEP SINGH KANDOLA | ADDRESS REDACTED | | | BTC 0.00142099833058398<br>GUSD 0.0881285340406137 | GUSD 99.76 | |
| 3.1.028238 | AMANDEEP SINGH RANOTE | ADDRESS REDACTED | | | ETH 0.00152291841952023 | | |
| 3.1.028239 | AMANDEEP UPPAL | ADDRESS REDACTED | | | BTC 0.170856795090804<br>CEL 1.15526186160589<br>ETH 2.11056507425301<br>USDT ERC20 18.0869039431783 | | |
| 3.1.028240 | AMANDINE ANTOMBRANDI | ADDRESS REDACTED | | | BTC 0.113041931087478<br>ETH 16.6582612762279<br>USDC 33.5788338395463<br>USDT ERC20 35204.2509219232 | | |
| 3.1.028241 | AMANDINE BRENNA | ADDRESS REDACTED | | | CEL 1.43245513215978<br>EOS 32.6 | | |
| 3.1.028242 | AMANDINE BRULE | ADDRESS REDACTED | | | BTC 0.0220420872737747<br>CEL 0.0556703790821929<br>ETH 0.17824789747513 | | |
| 3.1.028243 | AMANDINE CLAUDE | ADDRESS REDACTED | | | BTC 0.131568586619549<br>BUSD 17105.3887856576<br>CEL 396.045193775578<br>DOT 90.5125988233787<br>USDT ERC20 5105.343073 | | |
| 3.1.028244 | AMANDINE DAVID-CHAUX | ADDRESS REDACTED | | | BTC 0.00046<br>CEL 0.307656159264329 | | |
| 3.1.028245 | AMANDINE GUINARD | ADDRESS REDACTED | | | ETH 0.827255311908679 | | |
| 3.1.028246 | AMANDINE LACRAMPE | ADDRESS REDACTED | | | BTC 0.0125470007413233 | | |
| 3.1.028247 | AMANDINE LEFEVRE | ADDRESS REDACTED | | | ZEC 0.053660143533401 | | |
| 3.1.028248 | AMANDINE LORTSCH | ADDRESS REDACTED | | | BTC 0.00000113064017279<br>CEL 0.685394229231366<br>ETH 0.0000156474434163189 | | |
| 3.1.028249 | AMANDINE MARQUES | ADDRESS REDACTED | | | BTC 0.0305277245664615 | | |
| 3.1.028250 | AMANDINE PIONCHON | ADDRESS REDACTED | | | CEL 109.369835919131<br>ETH 1.0739992556562 | | |
| 3.1.028251 | AMANDINE PIVETAUD | ADDRESS REDACTED | | | CEL 16.9846985337047<br>USDC 77.001053 | | |
| 3.1.028252 | AMANDINE SANDRINE DUFFOUR | ADDRESS REDACTED | | | BTC 0.018936731883287<br>CEL 0.0158719503990256<br>DOT 3.97976224657834<br>ETH 0.000416709949584704<br>USDT ERC20 0.631484788425637 | | |
| 3.1.028253 | AMANDINE SAVARY | ADDRESS REDACTED | | | ADA 217.634863796425<br>BTC 0.0000141803373757727<br>CEL 0.920076469335724<br>DOT 0.00814370773466338<br>ETH 0.482663113606223<br>UNI 1.6<br>XRP 165.975 | | |
| 3.1.028254 | AMANDINE STARZINSKAS | ADDRESS REDACTED | | | BAT 10.44755699<br>CEL 0.865118347464601<br>XLM 644.0611647<br>ZEC 0.05055059 | | |
| 3.1.028255 | AMANDINE VANDERHULST | ADDRESS REDACTED | | | BTC 0.0217510215471808<br>ETH 0.304218458361058<br>USDC 5786.02089193323 | | |
| 3.1.028256 | AMANDIO MARTIM COSTA SANTOS | ADDRESS REDACTED | | | BTC 0.0209089561298649 | | |
| 3.1.028257 | AMÂNDIO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00463076498827577<br>CEL 12121.0797075613<br>USDC 35938.1362657809<br>USDT ERC20 170047.257725834 | | |
| 3.1.028258 | AMANDIP SINGH BUDHRAJA | ADDRESS REDACTED | | | CEL 0.190162301435995<br>ETH 0.000366785252824133 | | |
| 3.1.028259 | AMANDIS DHILLON | ADDRESS REDACTED | | | CEL 168.586408775536<br>ETH 0.0000158678816478239<br>USDT ERC20 2.49344059761654 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.028260 | AMANDO FRUSCALZO | ADDRESS REDACTED | | | ADA 517.050275004022<br>BTC 0.000967578578862038<br>CEL 0.907178750201759<br>DOT 18.2761638412042<br>ETH 0.899745323407443<br>LINK 21.5249158065432<br>LUNC 10.3263521931674 | | |
| 3.1.028261 | AMANDO IV REYES | ADDRESS REDACTED | | | BTC 0.132166400406907<br>CEL 72.5692675850789<br>DOT 0.0430965225088844<br>ETH 0.857325229459747<br>XRP 11.0725938510995 | | |
| 3.1.028262 | AMANDO JEROME RIAZ | ADDRESS REDACTED | | | BTC 0.000297724199726618 | | |
| 3.1.028263 | AMANDO REYES | ADDRESS REDACTED | | | ETH 0.036904224585141 | | |
| 3.1.028264 | AMANDUS BERGERSEN | ADDRESS REDACTED | | | BTC 0.0177669171561253<br>CEL 18.9295560681204<br>ETH 0.01760036 | | |
| 3.1.028265 | AMANE ALTURK | ADDRESS REDACTED | | | DOT 0.0340233208179436 | | |
| 3.1.028266 | AMANE ALTURK 😉 | ADDRESS REDACTED | | | CEL 0.797551558053556<br>DOT 29.6929111635252<br>MATIC 706.621634125598<br>MCDAI 0.0184168604170088<br>XRP 1090.72843966494 | | |
| 3.1.028267 | AMANI ASRAF | ADDRESS REDACTED | | | BTC 0.00107793044784959<br>XRP 0.022649493924247 | | |
| 3.1.028268 | AMANI CHATHURANGIKA PIYATHISSA VIDANA RALALAGE | ADDRESS REDACTED | | | BTC 0.000001227114032673<br>USDT ERC20 0.565391812971298 | | |
| 3.1.028269 | AMANI SIMMONS | ADDRESS REDACTED | | | AAVE 0.760126391117313<br>BTC 0.0189803248406472<br>ETH 0.0287421569980645<br>LINK 2.87769196936725<br>MATIC 0.476440494129045 | | |
| 3.1.028270 | AMANI TALBERT | ADDRESS REDACTED | | | BTC 0.000004512566022568<br>XLM 0.0372464002842284 | | |
| 3.1.028271 | AMANI TURK | ADDRESS REDACTED | | | CEL 4.32950738073388<br>MCDAI 40 | | |
| 3.1.028272 | AMANIEL KEFLEYESUS | ADDRESS REDACTED | | | CEL 4.79953793605005<br>DOT 30.0707365308629<br>ETH 0.105570389148738<br>MATIC 11.5059067151297<br>USDT ERC20 0.000000251686872191 | | |
| 3.1.028273 | AMANJ AHMED | ADDRESS REDACTED | | | CEL 0.00493376351389338<br>USDC 0.496321 | | |
| 3.1.028274 | AMANJIT AHUJA | ADDRESS REDACTED | | | MATIC 119.168804018302 | | |
| 3.1.028275 | AMANJOT KAUR | ADDRESS REDACTED | | | DOT 0.0402867289600806<br>USDC 68.6910063349171<br>USDT ERC20 50.0642198037533 | | |
| 3.1.028276 | AMANOLLAH EBRAHIMI | ADDRESS REDACTED | | | ADA 0.52878041028285<br>BTC 0.00000144823466415<br>DOT 10.6345200750041<br>XRP 301.343994688611 | | |
| 3.1.028277 | AMANORITSEWO EMIKO | ADDRESS REDACTED | | | BTC 0.000166024675295337<br>COMP 0.00263636158909274<br>MANA 0.217311169779566 | BTC 0.00231088<br>ETH 1.05954013 | |
| 3.1.028278 | AMANPAL DHILLON | ADDRESS REDACTED | | | BTC 0.000001806026145574<br>CEL 65.9732864887168<br>DOT 2201.59387575689<br>ETH 13.8788557855653<br>LUNC 0.932416412573251<br>SOL 118.381316367705<br>USDC 49.3548581936311<br>USDT ERC20 29.8205019302102 | | |
| 3.1.028279 | AMANPREET JALIF | ADDRESS REDACTED | | | CEL 0.291546180946041<br>ETH 0.107854659018465<br>XRP 2677.43399883563 | | |
| 3.1.028280 | AMANPREET SIDHU | ADDRESS REDACTED | | | BTC 0.262111721111445<br>CEL 9.90224691824389<br>ETH 3.93748987283901<br>LTC 17.9935125402184 | | |
| 3.1.028281 | AMANPREET TIWANA | ADDRESS REDACTED | | | BCH 0.000000002993199057<br>BTC 0.000000008541322053<br>CEL 0.00634186344964578<br>DASH 0.00000000893710987<br>ETH 0.000183170391136063<br>LTC 0.0218958127507664<br>OMG 0.000000000692371<br>USDC 9.77835909093544<br>USDT ERC20 6.94733433254371 | | |
| 3.1.028282 | AMANPRIT BOPARAI | ADDRESS REDACTED | | | MATIC 0.811288348248677 | | |
| 3.1.028283 | AMANRAJ MANN | ADDRESS REDACTED | | | ADA 1205.34205837875<br>BNB 1.559056129064<br>BTC 0.0528377332918175<br>CEL 2.66921294389949<br>XRP 36.7190511788719 | | |
| 3.1.028284 | AMANTA ZHOU | ADDRESS REDACTED | | | ADA 257.671963957861<br>BTC 0.0229005449586749 | | |
| 3.1.028285 | AMANTHA KODITHUWAKKU | ADDRESS REDACTED | | | BTC 0.00259106145824386<br>CEL 0.464106649556857 | | |
| 3.1.028286 | AMANTHI EDIRISNGHE | ADDRESS REDACTED | | | BTC 0.00000083096566285<br>USDC 0.459701772689428 | | |
| 3.1.028287 | AMANUDIN MOHAMAD | ADDRESS REDACTED | | | ADA 0.26476332434509<br>BNB 1.1373451185655<br>BTC 0.000857059012164459<br>LTC 0.000959031684614881<br>XRP 114.761568714927 | | |
| 3.1.028288 | AMANUEL HABTOM | ADDRESS REDACTED | | | BTC 0.00104573711837601 | | |
| 3.1.028289 | AMANUEL MIKRE | ADDRESS REDACTED | | | BTC 0.000008553371955618<br>MCDAI 30.5443300780573 | | |
| 3.1.028290 | AMANUEL TEKESTE | ADDRESS REDACTED | | | BTC 0.0178340918171798<br>CEL 2.07623243380981<br>ETH 3.01289051410537<br>LTC 4.17710366357344<br>XLM 24.3861202669571 | | |
| 3.1.028291 | AMANUEL TEKESTE | ADDRESS REDACTED | | | BTC 0.0135135328933823<br>CEL 9.11469453258608 | | |
| 3.1.028292 | AMANUEL ZERIHOUN | ADDRESS REDACTED | | | ADA 680.990945842124<br>CEL 9.75687921672331<br>DOT 10.4396273333613<br>MATIC 565.160408019762<br>XLM 2.01046460605781<br>XRP 587.977499432558 | | |
| 3.1.028293 | AMANULLAH WAHEED | ADDRESS REDACTED | | | BTC 0.00245722295275631<br>ETH 0.213098884322027 | | |
| 3.1.028294 | AMANY ABDELFATTAH | ADDRESS REDACTED | | | LINK 4.96820952995454 | | |
| 3.1.028295 | AMANY HAMZA | ADDRESS REDACTED | | | ADA 0.000003326241134752<br>BTC 0.000000002156450131<br>CEL 0.0373965353585344<br>ETH 0.000000000394385383 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.028296 | AMAR ABBAS | ADDRESS REDACTED | | | BNB 0.0814844200055335<br>CEL 3.47974033882482<br>MANA 75<br>MATIC 30.0346755761599<br>SNX 14.0425237563014 | | |
| 3.1.028297 | AMAR ADEL ABRO | ADDRESS REDACTED | | | BTC 0.00167535587023085<br>GUSD 10173.2444123134 | CEL 47.9162295466874<br>GUSD 40000 | |
| 3.1.028298 | AMAR AKHTER | ADDRESS REDACTED | | | ADA 2463.12371881368<br>BTC 0.653611228142284<br>ETC 0.0265575767036754<br>ETH 17.0976740031875<br>UNI 233.09997766301 | | |
| 3.1.028299 | AMAR AKUNURI | ADDRESS REDACTED | | | MANA 81.36801697012<br>MATIC 173.023913676658<br>SOL 1.02489703487087<br>USDC 84.7641063529516 | | |
| 3.1.028300 | AMAR ALI AHMED | ADDRESS REDACTED | | | ADA 11.4200924105643<br>SNX 4.4358223630939 | | |
| 3.1.028301 | AMAR AMIN | ADDRESS REDACTED | | | ADA 0.0724236667269651<br>BTC 0.000000000485088882<br>CEL 117.995285014777<br>ETH 0.00193028793420289<br>USDC 0.00860070880945588 | ADA 0.00000007817929409<br>BTC 0.000000489888582079<br>USDC 0.000000751949210163 | |
| 3.1.028302 | AMAR BAROT | ADDRESS REDACTED | | | BTC 0.0159549213243507 | | |
| 3.1.028303 | AMAR BAYEN | ADDRESS REDACTED | | | BTC 0.000116082308450591 | | |
| 3.1.028304 | AMAR BITIĆ | ADDRESS REDACTED | | | BNB 0.00107566305747805<br>BTC 0.000000000271281194<br>CEL 1.31357084783284 | | |
| 3.1.028305 | AMAR BROCKE | ADDRESS REDACTED | | | CEL 0.959657512420781<br>MATIC 40.1957254393846<br>SOL 0.602902635918834 | | |
| 3.1.028306 | AMAR DHALIWAL | ADDRESS REDACTED | | | BAT 0.719921122148495<br>CEL 5.59396711659649<br>ETH 0.00148343478530341 | | |
| 3.1.028307 | AMAR DHEBAR | ADDRESS REDACTED | | | ADA 505.088561224544<br>BTC 0.0363480590701641<br>ETH 0.602764406374681<br>GUSD 16.7710337999787<br>MATIC 591.020388123474<br>SNX 5.88214324555675<br>USDC 0.469194870798535 | | |
| 3.1.028308 | AMAR DZIHIC | ADDRESS REDACTED | | | ADA 1230.00084129865<br>BNB 10.376486489767<br>BTC 0.000000007525530257<br>CEL 569.556934147989<br>DOT 123.122841653559<br>ETH 15.4309773616688<br>LINK 7.62034357951277<br>LTC 5.10616902631<br>LUNC 13.2697958639951<br>MATIC 15480.4682479682<br>SGB 431.121739577656<br>USDC 40.8312288798548 | | |
| 3.1.028309 | AMAR GHODASARA | ADDRESS REDACTED | | | BTC 0.0000000093401658364999<br>ETH 0.000001292994601408<br>MATIC 0.00261066052998442<br>SNX 0.00140578620437201<br>USDC 0.0253991418132705 | | |
| 3.1.028310 | AMAR GONESH | ADDRESS REDACTED | | | MATIC 1.67666355484843 | | |
| 3.1.028311 | AMAR GRANULO | ADDRESS REDACTED | | | MATIC 175.105452805776 | | |
| 3.1.028312 | AMAR HALILOVIĆ | ADDRESS REDACTED | | | ADA 292.503394326241<br>BTC 0.00111570786710102<br>CEL 13.0820067265392<br>DOT 12.3855 | | |
| 3.1.028313 | AMAR HAMA | ADDRESS REDACTED | | | CEL 1.46356178095446 | | |
| 3.1.028314 | AMAR JAKUPOVIĆ | ADDRESS REDACTED | | | ADA 0.201480540774396 | | |
| 3.1.028315 | AMAR JOSHI | ADDRESS REDACTED | | | BTC 0.000006719080945392<br>MATIC 0.168809465051466<br>USDC 0.120673595719507 | | |
| 3.1.028316 | AMAR KISHORBHAI PATEL | ADDRESS REDACTED | | | BTC 0.223962024980485<br>ETH 0.974512986607502<br>USDC 10274.5361923652 | | |
| 3.1.028317 | AMAR LJUBANOVIC | ADDRESS REDACTED | | | DOT 25.9489475257121 | | |
| 3.1.028318 | AMAR MAHATO | ADDRESS REDACTED | | | BTC 0.000225724509349714<br>ETH 0.00318906734192214 | | |
| 3.1.028319 | AMAR MEHTA | ADDRESS REDACTED | | | ETH 0.000272464316913935<br>USDC 216.372362765265 | | |
| 3.1.028320 | AMAR MURIC | ADDRESS REDACTED | | | BTC 0.000689286825467977<br>CEL 0.312131725120522 | | |
| 3.1.028321 | AMAR NATHA REDDY TUMMALURU | ADDRESS REDACTED | | | USDT ERC20 0.91047939334991 | | |
| 3.1.028322 | AMAR ODEDRA | ADDRESS REDACTED | | | BTC 0.000533128305887576<br>CEL 49.7555156005844<br>LTC 0.3 | | |
| 3.1.028323 | AMAR PADHI | ADDRESS REDACTED | | | ADA 68.9843913556991<br>BNB 0.000036144880704928<br>BTC 0.0592492276174826<br>CEL 0.13347026023918<br>DOGE 1067.41931004<br>ETH 0.097687910980704<br>LTC 4.45850167359634<br>USDT ERC20 1297.34948731959 | | |
| 3.1.028324 | AMAR PATEL | ADDRESS REDACTED | | | BTC 0.000001455551058955<br>ETH 0.000485326800548416 | | |
| 3.1.028325 | AMAR PAUL | ADDRESS REDACTED | | | ETH 10.7138590008469<br>USDC 451.010359142837<br>USDT ERC20 225.494826699912 | | |
| 3.1.028326 | AMAR POTEY | ADDRESS REDACTED | | | DOT 0.275202700790371<br>MATIC 3.08986133840212 | | |
| 3.1.028327 | AMAR POUDEL | ADDRESS REDACTED | | | MANA 0.13493327885648<br>MATIC 0.00915720450433326<br>SNX 251.578944253107 | | |
| 3.1.028328 | AMAR S MCLEOD | ADDRESS REDACTED | | | XRP 0.000000819468273308 | | |
| 3.1.028329 | AMAR SARON | ADDRESS REDACTED | | | CEL 4.85810463907349<br>XRP 0.000000618996838166 | | |
| 3.1.028330 | AMAR SHANMUGAM | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.028331 | AMAR SHEGOKAR | ADDRESS REDACTED | | | CEL 0.00102404012164023 | | |
| 3.1.028332 | AMAR SINGH | ADDRESS REDACTED | | | AVAX 0.427484294047015<br>BTC 0.127866333835172<br>ETH 3.56206602135769<br>LINK 117.228596468209<br>MATIC 2865.21494437712<br>UNI 115.266986273058<br>XRP 6066.03411446269 | | |
| 3.1.028333 | AMAR TALATI | ADDRESS REDACTED | | | CEL 66.8664790314714 | BTC 0.108525224761197<br>ETH 0.00921486585414992<br>USDC 16.406875940778 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.028334 | AMAR UDARE | ADDRESS REDACTED | | | ADA 218.545662010923<br>BNB 0.00112859589268234<br>BTC 0.0282482678721985<br>CEL 146.835059206458<br>ETH 0.56505223206743<br>MATIC 515.759625471109<br>USDC 2806.81446585049 | | |
| 3.1.028335 | AMAR VATRIC | ADDRESS REDACTED | | | ETH 0.00164734890311941 | | |
| 3.1.028336 | AMAR VEDAMURTHY | ADDRESS REDACTED | | | ADA 3325.59864338666<br>BTC 0.349664548408836<br>CEL 202.690394505703<br>DOT 51.3346779971826<br>ETH 0.272365331644874<br>MATIC 842.679240246715<br>SNX 683.119808422886<br>SOL 45.4289487108756<br>USDC 26582.8119532636 | | |
| 3.1.028337 | AMAR ZAGORICA | ADDRESS REDACTED | | | USDC 0.236811944385167 | | |
| 3.1.028338 | AMAR ZEKIĆ | ADDRESS REDACTED | | | CEL 0.00121153606733853<br>LTC 0.000300411555589574 | | |
| 3.1.028339 | AMAR ZUBCEVIC | ADDRESS REDACTED | | | ADA 0.204896730912321<br>BNB 0.00177990454590191<br>BTC 0.287152799832513<br>CEL 47.8662173998203<br>ETH 3.29234543139808 | | |
| 3.1.028340 | AMARA AZDINE | ADDRESS REDACTED | | | BTC 0.000002038529939512<br>CEL 8.51234428130665<br>DASH 0.000035231097022796<br>ETH 0.0209249197307442<br>MCDAI 0.017757330126059<br>SGB 0.00294807208707997<br>XRP 0.0198813299278648 | | |
| 3.1.028341 | AMARA HECHT | ADDRESS REDACTED | | | BTC 30.05822938327<br>ETH 0.0784659829339782<br>XLM 10203.248247588<br>XRP 0.000000866762915266 | | |
| 3.1.028342 | AMARA HOCHBERG | ADDRESS REDACTED | | | BTC 0.0755640977036125<br>CEL 251.72353926356 | | |
| 3.1.028343 | AMARA KEITA | ADDRESS REDACTED | | | BTC 0.000003692511415525<br>CEL 0.320964920570886<br>USDC 0.38593 | | |
| 3.1.028344 | AMARA LANSDOWNE | ADDRESS REDACTED | | | BTC 0.0254526774199025<br>DOT 36.3787063833624<br>ETH 0.340606188500471<br>SNX 123.453994863049 | | |
| 3.1.028345 | AMARA LUEKER | ADDRESS REDACTED | | | BTC 1.10383393200566 | | |
| 3.1.028346 | AMARABALAN RAJENDRAN | ADDRESS REDACTED | | | MATIC 18.5376272275434 | | |
| 3.1.028347 | AMARACHI EMMANUEL UBA | ADDRESS REDACTED | | | AVAX 1.03417959<br>CEL 0.680425890868478<br>MATIC 50.8414830013362<br>XRP 135.297574 | | |
| 3.1.028348 | AMARACHI MABOUR | ADDRESS REDACTED | | | BTC 0.00116339767918461<br>USDC 16459.0366699403 | | |
| 3.1.028349 | AMARACHI NNAH-OGBONDA | ADDRESS REDACTED | | | ADA 179.133138829964<br>BTC 0.0153976879597774<br>CEL 0.45676591065344<br>ETH 0.123552569608056<br>LINK 10.4742325258973<br>MANA 110.308738029232<br>MATIC 184.868593538294<br>SOL 2.07362189334918 | | |
| 3.1.028350 | AMARACHI UJAGBOR | ADDRESS REDACTED | | | MATIC 34.5984022560918 | | |
| 3.1.028351 | AMARAH RAMOS | ADDRESS REDACTED | | | BTC 0.00109048491725327<br>ETH 0.00113981143655442 | | |
| 3.1.028352 | AMARANTA GOMEZ ARREAZA | ADDRESS REDACTED | | | BTC 0.000757739890887159<br>BUSD 3.01455521612882<br>CEL 0.000001845571837267 | | |
| 3.1.028353 | AMARANTO LOPES | ADDRESS REDACTED | | | BTC 0.000000001277447118<br>CEL 0.000288408566260742<br>USDC 0.0151116979929119 | | |
| 3.1.028354 | AMARASINGHE WALAKANDE KANKANAMGE PASINDU GIHAN | ADDRESS REDACTED | | | BTC 0.000000004806106665<br>CEL 1.62164689674241 | | |
| 3.1.028355 | AMARAY JUNIOR | ADDRESS REDACTED | | | BTC 0.000009737369910680<br>CEL 1.05709919713603<br>ETH 0.000101118040003944<br>USDC 0.178365244375996 | | |
| 3.1.028356 | AMARAYSH LAI | ADDRESS REDACTED | | | CEL 0.513933055926688<br>LTC 0.07151966<br>XRP 44.57043 | | |
| 3.1.028357 | AMARBIR BHULLAR | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.028358 | AMARCO DIMAYACYAC | ADDRESS REDACTED | | | BTC 0.014885975847228<br>ETH 0.0645108256171804 | | |
| 3.1.028359 | AMARDEEP ASHOK SHINGE | ADDRESS REDACTED | | | BTC 0.00473043703941446<br>COMP 0.0509372659436351<br>EOS 22.1556619195496<br>ETH 0.197177435161478<br>SNX 174.453788380584<br>USDC 229.322080833116 | | |
| 3.1.028360 | AMARDEEP ATWAL | ADDRESS REDACTED | | | BTC 0.000000035313255599999<br>CEL 0.0492631129783059<br>ETH 0.000001265117826943 | | |
| 3.1.028361 | AMARDEEP DHALIWAL | ADDRESS REDACTED | | | BTC 0.00041935370571157<br>CEL 105.515918783041 | | |
| 3.1.028362 | AMARDEEP GILL | ADDRESS REDACTED | | | BTC 0.107310769464506<br>ETH 0.112530949448347 | | |
| 3.1.028363 | AMARDEEP KAUR | ADDRESS REDACTED | | | BTC 0.0000017415848476478<br>ETH 0.00052478116353282<br>USDC 2589.40990425595 | | |
| 3.1.028364 | AMARDEEP SANGHERA | ADDRESS REDACTED | | | BTC 0.00207102055483198<br>TUSD 3331.14842390743<br>USDC 8768.6370391327 | BTC 0.02743832 | |
| 3.1.028365 | AMARDEEP SAROYA | ADDRESS REDACTED | | | BTC 0.00103756189637304<br>BUSD 2.08087654160324 | | |
| 3.1.028366 | AMARDEEP SINGH CHAUHAN | ADDRESS REDACTED | | | BTC 0.000422680654363117<br>MATIC 1.07816968037529 | | BTC 0.000000009000691288 |
| 3.1.028367 | AMARDEEP SINGH WALIA | ADDRESS REDACTED | | | CEL 1.12329097199812 | | |
| 3.1.028368 | AMARE SUPREME | ADDRESS REDACTED | | | MATIC 1.65599604507559 | | |
| 3.1.028369 | AMARE ZELIKU | ADDRESS REDACTED | | | CEL 1.23589718148308<br>ETH 0.02308899 | | |
| 3.1.028370 | AMARESH MANNA | ADDRESS REDACTED | | | BTC 0.000000006736866702<br>ETH 0.000656512974029284 | | |
| 3.1.028371 | AMARESH RATNARAJA | ADDRESS REDACTED | | | ADA 0.186867667475063<br>BTC 0.000001388933386589<br>CEL 1.61617403819743 | | |
| 3.1.028372 | AMARESHWAR SIDDIRAM | ADDRESS REDACTED | | | BTC 0.000578192692760776<br>MATIC 530.978041825082 | | |
| 3.1.028373 | AMARFIO RICHARDS | ADDRESS REDACTED | | | BTC 0.00135497577869852<br>CEL 109.764369590734 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.028374 | AMARI BRIGGS | ADDRESS REDACTED | | | BTC 0.000770623669378043<br>SGB 75.5815937182587<br>XRP 505.131906847679 | | |
| 3.1.028375 | AMARI CASTLIN | ADDRESS REDACTED | | | USDC 0.000329691503719387 | | |
| 3.1.028376 | AMARI LOCKETT | ADDRESS REDACTED | | | BTC 0.000050606509330789<br>ETH 0.000901760241096222 | | |
| 3.1.028377 | AMARII KEYES | ADDRESS REDACTED | | | CEL 1.06774965987712 | | |
| 3.1.028378 | AMARILDO KAIDO | ADDRESS REDACTED | | | BTC 0.000001051208173134<br>CEL 1.11612806293989<br>USDC 0.327758961181826 | | |
| 3.1.028379 | AMARILDO PRINCIVIL | ADDRESS REDACTED | | | BCH 0.80793031946181<br>BTC 0.00196393638525832<br>ETH 0.381147856696831<br>LINK 19.8803679268304<br>SNX 49.4101637733193<br>USDC 783.140864488093 | | |
| 3.1.028380 | AMARILDO XHEKA | ADDRESS REDACTED | | | BNB 0.000492594350605653<br>ETH 0.12518786659786 | | |
| 3.1.028381 | AMARILIS LOPEZ | ADDRESS REDACTED | | | BTC 0.000377813028676772<br>CEL 50.9139831861846<br>ETH 1.27915126085439<br>LINK 211.328256834398<br>MATIC 1563.62528473909<br>UNI 104.9058613003<br>USDC 19.465360048357 | | |
| 3.1.028382 | AMARILY TORRES | ADDRESS REDACTED | | | BTC 0.0396860578026844<br>ETH 0.661771394940508<br>GUSD 12078.5637514817 | | |
| 3.1.028383 | AMARIN GENESI | ADDRESS REDACTED | | | ADA 0.0206126428943148<br>BTC 0.000005466723011789<br>DOGE 399.089537955208<br>DOT 0.00854764123171245<br>ETH 0.000079527290358324<br>LINK 0.000258440965130083<br>LTC 0.000352658077446191<br>MATIC 0.274089154854681<br>SOL 0.0011352980874559<br>USDC 0.936888401347185<br>XLM 0.0102491481878438<br>XRP 74.373191 | | ADA 50.5646161610735<br>BTC 0.000000009135744161<br>DOT 0.000000000022952821<br>LINK 1.45368188787906<br>LTC 0.000000003169203566<br>SOL 0.000000000782490566<br>XLM 100.383683525859 |
| 3.1.028384 | AMARIN ZELTNER | ADDRESS REDACTED | | | BTC 0.0155823715105563<br>CEL 4.37999283990223<br>ETH 0.450165536785556<br>SNX 13.4238021361713<br>USDC 249.291572989619 | | |
| 3.1.028385 | AMARINDER SINGH | ADDRESS REDACTED | | | DOT 3.74005894945584 | | |
| 3.1.028386 | AMARINDRA KAHLON | ADDRESS REDACTED | | | ADA 0.188900797641659<br>BTC 0.0569818910400512<br>ETH 1.0284169230277<br>USDT ERC20 0.311091754073484<br>XRP 574.851898184213 | | |
| 3.1.028387 | AMARIS BENARDO | ADDRESS REDACTED | | | PAX 545.204878957921<br>USDC 8479.05954903762 | | |
| 3.1.028388 | AMARJEET S KAPOOR | ADDRESS REDACTED | | | ADA 205455.809340999<br>AVAX 0.00190818504541325<br>BTC 0.24268080260288<br>ETH 80.8026823803772<br>SNX 704.197293101164<br>USDC 6670.1435495514<br>XTZ 0.123142286645791 | ADA 0.00472743596043739<br>BTC 1.5742047<br>USDC 0.994 | |
| 3.1.028389 | AMARJIT GHALE | ADDRESS REDACTED | | | CEL 1.22886444543791<br>LTC 1.09580213 | | |
| 3.1.028390 | AMARJIT K HAYER | ADDRESS REDACTED | | | BTC 0.0341909225332218<br>ETH 0.853362282852279<br>USDC 1822.46420054805 | | |
| 3.1.028391 | AMARJIT KAUR DHILLON | ADDRESS REDACTED | | | ETH 0.0016747056510968 | | |
| 3.1.028392 | AMARJIT MANN | ADDRESS REDACTED | | | BTC 0.00865756089927995<br>CEL 107.270566728585<br>DOT 52.3804513642377<br>ETH 0.342472797299456<br>MATIC 2540.7094906944 | | |
| 3.1.028393 | AMARJIT MEHTON | ADDRESS REDACTED | | | BCH 0.000905812200797726<br>BSV 0.000446356282930047<br>BTC 0.00005936131118628<br>CEL 120.26776867807<br>DOT 0.466699661115579<br>ETH 0.000371048832580903<br>LINK 0.00612492823660225<br>USDT ERC20 0.198739623845087 | | |
| 3.1.028394 | AMARNATH BOLLEDDULA | ADDRESS REDACTED | | | BTC 0.00508315909360342<br>MCDAI 0.126542053080905<br>USDC 0.59873030699792<br>USDT ERC20 0.48403898673705 | | |
| 3.1.028395 | AMARNATH SOUNDARAPANDIAN | ADDRESS REDACTED | | | AAVE 2.04527687894068<br>BNT 24.6602366465114<br>BTC 0.00007179967449662<br>CEL 0.250470433975717<br>DOT 0.347672902135501<br>EOS 14.0998247410371<br>ETH 0.000332408367641109<br>LINK 37.9196909011438<br>LUNC 48.3778678585065<br>MATIC 2.73078437686853<br>SNX 57.1004377587654<br>UMA 8.14273577295989<br>UNI 24.2880227701957<br>USDC 151.513533336364<br>XLM 139.762469747353<br>XRP 314.513345956189 | | |
| 3.1.028396 | AMARNAUTH THORAL | ADDRESS REDACTED | | | BTC 0.00677230827769104<br>ETH 0.140826509183356<br>XLM 3842.76162212848<br>XRP 11651.87006355 | | |
| 3.1.028397 | AMARO LUNA | ADDRESS REDACTED | | | BTC 1.26921571347549<br>ETH 26.7793125275487<br>SOL 13.0509675559288 | | |
| 3.1.028398 | AMARPAL BANGER | ADDRESS REDACTED | | | BTC 0.00451929278212427<br>COMP 0.0330509538004198<br>ETH 0.0164466981445452<br>XLM 34.2276457162672 | | |
| 3.1.028399 | AMARPAUL SINGH | ADDRESS REDACTED | | | CEL 2.35532638277105 | | |
| 3.1.028400 | AMARPREET CHEEMA | ADDRESS REDACTED | | | BTC 0.0080124815370513<br>CEL 3.22424112361642 | | |
| 3.1.028401 | AMARPREET MINHAS | ADDRESS REDACTED | | | BTC 0.00148096720900313<br>ETH 0.00459221155710462 | | BTC 2.03717833008031<br>ETH 3.31018862692553 |
| 3.1.028402 | AMARPREET RATTAN | ADDRESS REDACTED | | | BTC 0.0191162644848902 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.028403 | AMARSAIKHAN ZORIGT | ADDRESS REDACTED | | | BAT 704.6907301913<br>BSV 2.33962167853088<br>BTC 0.000207960717154572<br>COMP 2.3958845301189<br>DASH 5.25395697258667<br>ETC 0.203007883784222<br>ETH 0.000056315919797878<br>MANA 0.0983291526811819<br>MATIC 17.4520053273577<br>OMG 0.00918622882090952<br>SOL 0.015117475971474<br>UMA 0.00196841600289935<br>UNI 0.0538604114510228<br>USDC 0.00303518895830624<br>ZEC 20.9995697989954<br>ZRX 1.2996224945915 | BAT 13098.4971050708<br>USDC 2.27320508225546 | |
| 3.1.028404 | AMARTUVSHIN AMGALANBAYAR | ADDRESS REDACTED | | | BTC 0.0149410376898657<br>ETH 1.70918427298023 | | |
| 3.1.028405 | AMARTUVSHIN TSOGBADRAKH | ADDRESS REDACTED | | | BTC 0.0659189250860954 | | |
| 3.1.028406 | AMASYS SUPERANNUATION FUND | DARLING ST, CHATSWOOD, 2067 AUSTRALIA | | | AVAX 30.3809828927971<br>BNB 8.99740126685863<br>BTC 0.874598866135873<br>CEL 319.710406938612<br>ETH 4.30152388570034<br>LINK 59.8703349544639<br>LTC 13.9171479289736<br>LUNC 97.2541318110045<br>MATIC 2532.2634663<br>SNX 77.0082560050943<br>USDC 24008.753354524<br>XRP 2407.71292081811 | | |
| 3.1.028407 | AMAT RAZIE | ADDRESS REDACTED | | | BTC 0.000000008849929184<br>CEL 0.000296073210461928 | | |
| 3.1.028408 | AMAT SURROCA LOPEZ | ADDRESS REDACTED | | | ADA 3.61524941992373<br>BTC 0.0109779142588887<br>ETH 0.12002630796158 | | |
| 3.1.028409 | AMATANGELO PASCIUTI | ADDRESS REDACTED | | | ADA 359.930250892478<br>BTC 0.0681697761830731<br>ETH 2.22045927308736<br>LINK 33.8805611374388<br>MATIC 270.992618913569<br>XLM 508.937598979814 | BTC 0.03160294 | |
| 3.1.028410 | AMATE KABUNDI | ADDRESS REDACTED | | | BTC 0.000000001688283002<br>ETH 0.000541254982060625<br>MANA 0.26764941273311<br>MATIC 0.380145276819101<br>SNX 0.0847259683502836<br>USDC 0.659272526008064<br>XRP 0.120619612457471 | | |
| 3.1.028411 | AMATTESON RD LLC | NE JARRETT STREET, PORTLAND , OREGON 97218 | | | BTC 0.000000721461486106<br>GUSD 0.871855097841072 | BTC 0.000006241915917129<br>GUSD 0.00905826784680082 | |
| 3.1.028412 | AMAURI ESTEVEZ | ADDRESS REDACTED | | | BTC 0.00173370635256806<br>CEL 0.481717806557082 | | |
| 3.1.028413 | AMAURI SILVA | ADDRESS REDACTED | | | BTC 0.00959075042246306 | | |
| 3.1.028414 | AMAURY ABEL SMITH | ADDRESS REDACTED | | | ADA 70.0941664744548<br>BTC 0.0302483951523914<br>CEL 10.8442030512452<br>LINK 9.87979772284845 | | |
| 3.1.028415 | AMAURY ALBERT | ADDRESS REDACTED | | | ADA 276.577753775647<br>BCH 1.009<br>BNB 1.34916792972054<br>BTC 0.0821458326575984<br>CEL 4365.00198954468<br>EOS 5.00197034302503<br>ETC 5<br>ETH 2.41215828868802<br>LTC 7.32518916<br>MATIC 22207.91386<br>SGB 160.46724352231<br>UNI 403.96952554935<br>USDC 1830.579185<br>USDT ERC20 2581.021036<br>XLM 517.033190521501<br>XRP 0.000000592643467643<br>ZRX 620.3259006 | | |
| 3.1.028416 | AMAURY AMADOR | ADDRESS REDACTED | | | BTC 0.00109245213714023<br>ETH 0.0993369098340445 | | |
| 3.1.028417 | AMAURY BALLESTER | ADDRESS REDACTED | | | BTC 0.00000031<br>CEL 0.509046777471761 | | |
| 3.1.028418 | AMAURY BAUDOIN | ADDRESS REDACTED | | | ADA 0.391999951399144<br>BNB 0.00051209886415926<br>BTC 0.000120101494437152<br>CEL 142.651795281668<br>DOT 0.00972976907754397<br>ETH 0.00379889500798098<br>LTC 0.00926849169716814<br>XRP 1.88151882382659 | | |
| 3.1.028419 | AMAURY BUDAI | ADDRESS REDACTED | | | BTC 0.000533272402819515<br>CEL 17.3933942826336<br>MCDAI 30 | | |
| 3.1.028420 | AMAURY COVO | ADDRESS REDACTED | | | CEL 0.0124319776135083 | | |
| 3.1.028421 | AMAURY CROMBÉ | ADDRESS REDACTED | | | ADA 800.78539555053<br>BTC 0.00121115357260695<br>CEL 1.14945546573002<br>DOT 26.6428198300802<br>ETH 0.23219370676292 | | |
| 3.1.028422 | AMAURY DE RUYT | ADDRESS REDACTED | | | CEL 0.720163431998801<br>COMP 0.000000925572200161<br>MATIC 2.47101862095414<br>USDT ERC20 0.000000068450319603 | | |
| 3.1.028423 | AMAURY DE SOUZA NETTO | ADDRESS REDACTED | | | BTC 0.0362847824924967 | | |
| 3.1.028424 | AMAURY DEBIARD | ADDRESS REDACTED | | | CEL 21.5278624098861 | | |
| 3.1.028425 | AMAURY DESROCHES NOUGUE | ADDRESS REDACTED | | | CEL 1.05834637975395<br>ETH 0.0207658 | | |
| 3.1.028426 | AMAURY DOISNEAU | ADDRESS REDACTED | | | CEL 0.0289396968243617<br>XRP 0.0502333609113938 | | |
| 3.1.028427 | AMAURY DOREL | ADDRESS REDACTED | | | CEL 0.144393256421807<br>DOT 0.00877658666787053<br>USDT ERC20 5.00295086780052 | | |
| 3.1.028428 | AMAURY GABRIEL PIERRE WINWA | ADDRESS REDACTED | | | BTC 0.00170907018278053<br>CEL 0.695599622094049<br>SGB 8064.9235150276 | | |
| 3.1.028429 | AMAURY GAUTHIER | ADDRESS REDACTED | | | BTC 0.000409017682879045 | | |
| 3.1.028430 | AMAURY GENARD | ADDRESS REDACTED | | | ETH 2.4665763819061<br>USDC 4156.85222661244<br>UST 7.38740638516869 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.028431 | AMAURY GUICHON | ADDRESS REDACTED | | | BTC 0.001333259081453<br>ETH 0.00211995478988134<br>LINK 46.9922907969889<br>UNI 38.1797461045344<br>USDC 19.9874888166378 | | |
| 3.1.028432 | AMAURY IGNACIO CRUZ MORA | ADDRESS REDACTED | | | CEL 5.12115753972857 | | |
| 3.1.028433 | AMAURY JALLAS | ADDRESS REDACTED | | | CEL 128.500826698112<br>USDT ERC20 20927.7319453708 | | |
| 3.1.028434 | AMAURY LACOMBE | ADDRESS REDACTED | | | CEL 0.0729703251968525<br>USDC 0.327728948715515 | | |
| 3.1.028435 | AMAURY LE MEUR | ADDRESS REDACTED | | | CEL 1.11959395654578 | | |
| 3.1.028436 | AMAURY LELAY | ADDRESS REDACTED | | | AVAX 0.00595810497903416<br>BTC 0.000058667197598114<br>CEL 0.00176698427655938<br>ETH 0.000533063010562362<br>LUNC 8.3854828964585<br>PAXG 0.000398566285966463 | | |
| 3.1.028437 | AMAURY MARIN | ADDRESS REDACTED | | | BTC 0.0122767551766747 | | |
| 3.1.028438 | AMAURY MASSIE | ADDRESS REDACTED | | | CEL 20.7873227266041<br>ETH 0.000568644015498074<br>SNX 4.6249637162302 | | |
| 3.1.028439 | AMAURY MATU | ADDRESS REDACTED | | | ADA 73.213799293731<br>BTC 0.0124425695781403<br>ETH 0.0887731967455026<br>MATIC 148.064083679281<br>XRP 0.024530067408678 | | |
| 3.1.028440 | AMAURY MIRALLES | ADDRESS REDACTED | | | BTC 0.000005382857966533<br>CEL 0.292525184844464<br>COMP 0.000052751520057348 | | |
| 3.1.028441 | AMAURY MONTALVO REYES | ADDRESS REDACTED | | | BTC 0.000020984367507154<br>ETH 0.000508741958050167<br>LTC 0.0016779503022816 | BTC 0.0159636335179137<br>ETH 0.418391184776334<br>LTC 4.64080119028065 | |
| 3.1.028442 | AMAURY PARIZEL | ADDRESS REDACTED | | | BTC 0.0226691858714863<br>CEL 17.3547513251773<br>ETH 0.0854078860881692<br>LTC 0.29498788 | | |
| 3.1.028443 | AMAURY PENA | ADDRESS REDACTED | | | ADA 0.0327010403522749<br>BTC 0.00000168889031559099<br>COMP 0.000228275379031363<br>ETH 0.0000894065360910089<br>USDC 7.22574670837957<br>XLM 0.0115542370280112 | | |
| 3.1.028444 | AMAURY QUERON | ADDRESS REDACTED | | | BTC 0.00873043268950682<br>CEL 234.118168513208<br>USDC 116.948185565147<br>XLM 60.2935010389857 | | |
| 3.1.028445 | AMAURY RODRIGUEZ BELTRE | ADDRESS REDACTED | | | AVAX 3.53010781615118<br>BAT 285.991625270064<br>BTC 0.506067719979971<br>DOT 93.7832886095234<br>ETH 1.56068075255433<br>GUSD 8657.63685713896<br>MATIC 923.598729016586<br>SNX 246.833996073943<br>SOL 17.2324588614737<br>SUSHI 253.485559486137<br>UNI 140.444282184824<br>USDC 2176.28842916923<br>XLM 3029.56716420562 | LUNC 0.000007646492078096 | |
| 3.1.028446 | AMAURY ROMUALD BOIRET | ADDRESS REDACTED | | | AVAX 1.07560449<br>BTC 0.00671369715652099<br>CEL 12.4300904831555<br>USDC 435.834893826076 | | |
| 3.1.028447 | AMAURY ROSSERO | ADDRESS REDACTED | | | MATIC 0.756535524775937 | | |
| 3.1.028448 | AMAURY SAINT-AUBIN | ADDRESS REDACTED | | | CEL 15.2815900134346<br>MATIC 28.2762769952573<br>USDC 51.177248058318 | | |
| 3.1.028449 | AMAURY SARMIENTO | ADDRESS REDACTED | | | BTC 0.000000070989727157<br>ETH 0.000002123246827886<br>GUSD 1.16707109443983<br>MATIC 0.025356462017124 | | |
| 3.1.028450 | AMAURY SELLIER | ADDRESS REDACTED | | | BTC 0.0012195376653745<br>CEL 1.04248009164716<br>ETH 0.129224<br>SOL 11.7364320864198<br>USDC 379.882669366566 | | |
| 3.1.028451 | AMAURY VANGREVELYNGHE | ADDRESS REDACTED | | | ADA 1262.59708276055<br>BTC 0.0833254915851358<br>DOT 14.4921352377299<br>ETH 0.13786872032224<br>MATIC 207.53450081059<br>USDT ERC20 587.011290065562 | | |
| 3.1.028452 | AMAURY WEI | ADDRESS REDACTED | | | USDC 3127.0917049708 | | |
| 3.1.028453 | AMAYA ALVAREZ LORENZO | ADDRESS REDACTED | | | BTC 0.0695012903363627<br>CEL 36.2375793456726<br>ETH 0.447678658373445 | | |
| 3.1.028454 | AMAYA BERCETCHE | ADDRESS REDACTED | | | BTC 0.00126307720344651<br>CEL 1.17820797466501<br>USDC 0.000000477190384615 | | |
| 3.1.028455 | AMAYA SANCHEZ | ADDRESS REDACTED | | | CEL 85.7518708143377 | | |
| 3.1.028456 | AMAYA VILLANUEVA | ADDRESS REDACTED | | | MCDAI 31.8085336606844<br>XLM 2271.22946412842 | | |
| 3.1.028457 | AMAYAH WOODARD | ADDRESS REDACTED | | | BTC 0.0115468990684521<br>ETH 3.04504664921955<br>MCDAI 30 | | |
| 3.1.028458 | AMAYRANI RAMÍREZ VILLALOBOS | ADDRESS REDACTED | | | BTC 0.00000000395575088<br>CEL 0.205446851666859 | | |
| 3.1.028459 | AMAZIAH HYPERLIAN | ADDRESS REDACTED | | | CEL 1.01047083333333 | | |
| 3.1.028460 | AMAZONICA VERDE PTY LTD | LISTON AV, RESERVOIR, 3073 AUSTRALIA | | | AVAX 1.76088441367827<br>BTC 0.14489799696573<br>DOT 834.39833107868<br>ETH 9.11335225756542 | | |
| 3.1.028461 | AMBARISH MANEPALLI | ADDRESS REDACTED | | | ADA 558.095628986515<br>BTC 0.000880859092392528<br>ETH 0.113403752558569 | BTC 0.04531833 | |
| 3.1.028462 | AMBARISH NAYAK | ADDRESS REDACTED | | | BTC 0.0207255204181663<br>ETH 0.665412593214235<br>USDC 1082.723750962 | | |
| 3.1.028463 | AMBARIT MODAK | ADDRESS REDACTED | | | BTC 0.0673050050623477<br>CEL 0.00598403322578918<br>DOT 0.0549125471144771 | | |
| 3.1.028464 | AMBASA YOWERI | ADDRESS REDACTED | | | BTC 0.00111518836408788<br>EOS 6.10032640345568 | | |
| 3.1.028465 | AMBER ACRES | ADDRESS REDACTED | | | BTC 0.00000036333899472<br>DOGE 31480.5330183241<br>ETH 3.15658040915814<br>GUSD 0.019270603350426<br>MANA 346.571956373255<br>USDC 0.0125797308125169<br>USDT ERC20 0.02030693074402 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.028466 | AMBER ACRES | ADDRESS REDACTED | | | USDC 0.00286777656006515 | | |
| 3.1.028467 | AMBER ANDERSON | ADDRESS REDACTED | | | BTC 0.00116406055342107<br>ETH 0.197551464497172 | | |
| 3.1.028468 | AMBER ASHLEY | ADDRESS REDACTED | | | ADA 327.882488628006<br>BTC 0.157004200764459<br>MATIC 3122.60555856764<br>USDC 3779.77007311829<br>USDT ERC20 2066.11401400727 | | |
| 3.1.028469 | AMBER ATKINS | ADDRESS REDACTED | | | BTC 0.000000040861131519 | | |
| 3.1.028470 | AMBER BEERSMA | ADDRESS REDACTED | | | CEL 2.98486029766715<br>KNC 143.8632212<br>MCDAI 70 | | |
| 3.1.028471 | AMBER BELL | ADDRESS REDACTED | | | BTC 1.05429293643293 | | |
| 3.1.028472 | AMBER BISCARRET | ADDRESS REDACTED | | | BTC 0.0834283655920369<br>DASH 1.38487503589687<br>ETH 0.0905331252067557 | | |
| 3.1.028473 | AMBER BLAETTLER | ADDRESS REDACTED | | | BTC 0.000235231125157042 | | |
| 3.1.028474 | AMBER BOOTH | ADDRESS REDACTED | | | BTC 0.247370027151653<br>ETH 0.00135070114548592 | | |
| 3.1.028475 | AMBER BOWLES | ADDRESS REDACTED | | | BTC 0.0966405841109337<br>GUSD 7.05342371964899 | GUSD 8318.44393048795 | |
| 3.1.028476 | AMBER BOWMAN | ADDRESS REDACTED | | | ETH 1.20436683438213<br>LINK 1.99895977346205 | | |
| 3.1.028477 | AMBER BRASHER | ADDRESS REDACTED | | | BTC 0.000006475597472535 | | |
| 3.1.028478 | AMBER BROWNE | ADDRESS REDACTED | | | BTC 0.013141606414617<br>XRP 5094.04581888296 | | |
| 3.1.028479 | AMBER BURNS | ADDRESS REDACTED | | | BTC 0.00000024751233927<br>XRP 0.350367593904392 | | |
| 3.1.028480 | AMBER BUSH | ADDRESS REDACTED | | | BTC 0.000008924880136304 | | |
| 3.1.028481 | AMBER CAMERON | ADDRESS REDACTED | | | ADA 0.110833459819364<br>BTC 0.00000658615386728 | | |
| 3.1.028482 | AMBER CARDER | ADDRESS REDACTED | | | ETH 0.00234554361420286 | | |
| 3.1.028483 | AMBER CELMER | ADDRESS REDACTED | | | ADA 0.0600521386401137<br>BTC 0.101788909309545<br>ETH 30.15671235459<br>USDC 0.215858669330785 | | |
| 3.1.028484 | AMBER CHADDICK | ADDRESS REDACTED | | | BTC 0.0000063717874254559<br>USDC 375.686493187994<br>USDT ERC20 5404.27305032437 | | |
| 3.1.028485 | AMBER CHEYENNE DRINKARD | ADDRESS REDACTED | | | ETH 0.0014951557812593 | | |
| 3.1.028486 | AMBER CHRISTINE MATTHINA DUKES | ADDRESS REDACTED | | | CEL 0.0433658313702243<br>ETH 0.00151115722868598 | | |
| 3.1.028487 | AMBER CHURCH | ADDRESS REDACTED | | | BAT 164.141397941173<br>BTC 0.00598027683414226<br>CEL 5.37452010958573<br>ETH 0.303443004749129 | | |
| 3.1.028488 | AMBER CLAXTON | ADDRESS REDACTED | | | BTC 0.093525990501573<br>CEL 78.7819787900155 | | |
| 3.1.028489 | AMBER CLINE | ADDRESS REDACTED | | | CEL 1.06860437191385 | | |
| 3.1.028490 | AMBER CONNER | ADDRESS REDACTED | | | BTC 0.0187067524934753<br>ETH 0.0820212129470602<br>MATIC 90.451064236381 | | |
| 3.1.028491 | AMBER CORTEZ | ADDRESS REDACTED | | | BTC 0.000938572522050396<br>USDC 12462.8543375338 | | |
| 3.1.028492 | AMBER DAWN JONESMOORE | ADDRESS REDACTED | | | GUSD 0.65184957371969 | BTC 0.000000001273403198<br>GUSD 0.00611115263773278 | |
| 3.1.028493 | AMBER DE BRUIN | ADDRESS REDACTED | | | BTC 0.000003150445874251<br>CEL 5.9579200893375 | | |
| 3.1.028494 | AMBER DELOOF | ADDRESS REDACTED | | | BTC 0.0629556147039354<br>ETH 0.211376198968152<br>USDC 20407.0027706095 | BTC 0.00082197 | |
| 3.1.028495 | AMBER DETTY | ADDRESS REDACTED | | | ADA 494.611200613223<br>BTC 0.000000839866890879<br>CEL 29.8561490336517<br>DOT 0.031377493976209<br>ETC 0.00266523290336593<br>ETH 0.470891719470921<br>LINK 0.00499833884180717<br>MANA 43.7852762176838<br>MATIC 0.187401670314271<br>UNI 2.49128809257233<br>XLM 292.815828015323<br>XRP 1078.792884 | | |
| 3.1.028496 | AMBER DISTLER | ADDRESS REDACTED | | | BTC 1.00793587892141<br>USDC 5123.91230866365 | | |
| 3.1.028497 | AMBER EDDINGS | ADDRESS REDACTED | | | MATIC 6.92511017944626<br>SNX 2.19450289072841<br>USDC 55.9519608731828 | | |
| 3.1.028498 | AMBER EVANS | ADDRESS REDACTED | | | BTC 0.0101659230798874 | | |
| 3.1.028499 | AMBER EVANS | ADDRESS REDACTED | | | BTC 0.00000227751042274099<br>USDC 514.473094806678 | | |
| 3.1.028500 | AMBER FRANK | ADDRESS REDACTED | | | CEL 10.8339347787288 | | |
| 3.1.028501 | AMBER FRANTZ | ADDRESS REDACTED | | | ETH 0.0011623555322136<br>USDC 103.451453129071 | | |
| 3.1.028502 | AMBER FRIESEN | ADDRESS REDACTED | | | ADA 246.007951588858<br>BTC 0.0219219502902926<br>DOT 5.16868818962291<br>ETH 0.465340926229648 | | |
| 3.1.028503 | AMBER FUDACZ | ADDRESS REDACTED | | | BTC 0.00149798994275757 | | |
| 3.1.028504 | AMBER GARRISON | ADDRESS REDACTED | | | CEL 1.08537652875352 | | |
| 3.1.028505 | AMBER GARRITSEN | ADDRESS REDACTED | | | ADA 2075.4933217597 | | |
| 3.1.028506 | AMBER GAYLOR | ADDRESS REDACTED | | | CEL 6.55211820070954<br>KNC 11.77077233<br>SNX 11.90062918<br>UNI 29.2641443192791<br>XRP 168.256172 | | |
| 3.1.028507 | AMBER GEASLIN | ADDRESS REDACTED | | | BTC 0.00232030030941781<br>DOT 74.6792761158133 | | |
| 3.1.028508 | AMBER GONZALEZ | ADDRESS REDACTED | | | BTC 0.22608458842888<br>CEL 5.84180192077283<br>ETH 4.45366645850709<br>SGB 0.26160881255241<br>XRP 1.74840132142852 | | |
| 3.1.028509 | AMBER GRAY | ADDRESS REDACTED | | | BTC 0.0022366335661556 | | |
| 3.1.028510 | AMBER GUY | ADDRESS REDACTED | | | BTC 0.00896141649007871 | | |
| 3.1.028511 | AMBER HANKINS | ADDRESS REDACTED | | | BTC 0.0167830873873605<br>ETH 0.410574733503696<br>USDC 309.979545430682 | | |
| 3.1.028512 | AMBER HANSEN | ADDRESS REDACTED | | | MATIC 14.9010126232708 | | |
| 3.1.028513 | AMBER HARTING | ADDRESS REDACTED | | | BTC 0.000000804030567042<br>MATIC 0.0176222490844424<br>SOL 0.00944013446613024<br>USDC 0.415985793793688 | | |
| 3.1.028514 | AMBER HELMS | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.028515 | AMBER HOGGATT | ADDRESS REDACTED | | | BTC 0.000000981330758794<br>CEL 1.12380363383316<br>SGB 0.308628537790973<br>XRP 2.01885940422684 | | BTC 0.00149051203483817 |
| 3.1.028516 | AMBER HORN | ADDRESS REDACTED | | | BTC 0.109461257207992 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.028517 | AMBER HORN | ADDRESS REDACTED | | | ETH 0.281226802571491<br>MCDAI 42.3659626712475 | | |
| 3.1.028518 | AMBER IVY | ADDRESS REDACTED | | | BTC 0.014567002233538<br>ETH 0.460131026826638<br>SGB 51.732160853259<br>USDC 399.508911193071<br>XLM 1026.77888362138<br>XRP 0.277304727704866 | | |
| 3.1.028519 | AMBER J LAWSON | ADDRESS REDACTED | | | BTC 0.0267013574346855 | | |
| 3.1.028520 | AMBER JACOBS FRANKLIN | ADDRESS REDACTED | | | BTC 0.000036127529217111<br>CEL 47.7516662567989<br>ETH 0.000702720249493001<br>SOL 0.00471791134266348 | BTC 0.000000323539178973<br>ETH 0.00310184723778445<br>SOL 0.000000204662205472 | |
| 3.1.028521 | AMBER JEFFERSON | ADDRESS REDACTED | | | MATIC 9.34503467325681 | | |
| 3.1.028522 | AMBER JOHNSON | ADDRESS REDACTED | | | AAVE 14.8115218627594<br>BTC 0.718675546873055<br>COMP 4.11146574359659<br>SNX 203.979768102228<br>UNI 0.0217886805929595<br>XLM 6646.12436498533 | | |
| 3.1.028523 | AMBER JONES | ADDRESS REDACTED | | | BTC 0.000001422279595051 | | |
| 3.1.028524 | AMBER JORGENSEN | ADDRESS REDACTED | | | BTC 0.773548498785747<br>ETH 9.15319098164156<br>LINK 50.7200892259778<br>USDC 48.1108433697113 | | |
| 3.1.028525 | AMBER JOYCE DUNN | ADDRESS REDACTED | | | BTC 0.0000109695774098279 | | |
| 3.1.028526 | AMBER K MILLMAN | ADDRESS REDACTED | | | | BTC 0.00131696758375184<br>ETH 0.160057350266754 | |
| 3.1.028527 | AMBER KALEILEHUA CALINA CARTER | ADDRESS REDACTED | | | ADA 2686.35275722972<br>BAT 0.0395613734354447<br>BTC 0.000073275215761346<br>DOT 0.0961788449886848<br>ETH 0.00866862127429519<br>LINK 0.0326284596638692<br>MATIC 1.66693682751849<br>MCDAI 31.8930460835856<br>SNX 0.61392877436171<br>SOL 5.87185154560451<br>UMA 0.0312050422837277<br>UNI 0.011938444748315<br>USDC 18780.106684465<br>XLM 0.0660088566046712 | ETH 0.000000010319440257<br>LINK 0.000000573829573131<br>SNX 0.0014706416682594 | |
| 3.1.028528 | AMBER KAY HASS | ADDRESS REDACTED | | | BTC 0.0435547241127485<br>DOT 0.00891382668650335<br>ETH 1.36033709240675<br>MATIC 0.075361601719441<br>SOL 0.000083953236214187 | | |
| 3.1.028529 | AMBER KING | ADDRESS REDACTED | | | BTC 0.000003977351033387<br>CEL 0.00512051772838216 | BTC 0.000000006780232172<br>CEL 0.000067084370601788 | |
| 3.1.028530 | AMBER KORSTEN | ADDRESS REDACTED | | | CEL 1.5049537013375 | | |
| 3.1.028531 | AMBER KUMAR MAGAR | ADDRESS REDACTED | | | BTC 0.000829578186643654<br>CEL 539.036509007913<br>DASH 5.10098036471164<br>EOS 0.0701350246008159<br>ETH 0.00419689812210259<br>KNC 0.583577974901364<br>LINK 37.8299986222531<br>LTC 0.0443478298180415<br>MATIC 27.3217239880572<br>SNX 153.56979901967 | | |
| 3.1.028532 | AMBER KURKOSKI | ADDRESS REDACTED | | | BTC 0.11029944570869 | | |
| 3.1.028533 | AMBER LASKOWSKY | ADDRESS REDACTED | | | ETH 3.46273032426341<br>USDC 10282.1743803792 | | |
| 3.1.028534 | AMBER LAZARIS | ADDRESS REDACTED | | | BTC 0.000000298312991263999<br>ETH 0.0000352028465433 | BTC 0.000064401913204438 | |
| 3.1.028535 | AMBER LINDBERG | ADDRESS REDACTED | | | BNB 0.323511126258074<br>BTC 0.00102188684907051<br>ETH 0.0390279745791804<br>MATIC 65.7972736398004<br>PAXG 0.0637960816401148<br>SNX 23.8761258666449<br>USDC 460.162350843857 | | |
| 3.1.028536 | AMBER LOOMIS | ADDRESS REDACTED | | | CEL 1.06174632784416 | | |
| 3.1.028537 | AMBER LUKO | ADDRESS REDACTED | | | BTC 0.00119091149644021<br>USDC 0.468592758536871 | | |
| 3.1.028538 | AMBER MANFREDO | ADDRESS REDACTED | | | XRP 150.530553267743 | | |
| 3.1.028539 | AMBER MANFREDO | ADDRESS REDACTED | | | BTC 0.00181874043527816 | | |
| 3.1.028540 | AMBER MASON-RISEBOROUGH | ADDRESS REDACTED | | | BTC 0.00241510475197864<br>CEL 10.0158297531516<br>ETH 0.212037366557244 | | |
| 3.1.028541 | AMBER MCCULLOUGH | ADDRESS REDACTED | | | BTC 0.00002028946532093 | | |
| 3.1.028542 | AMBER MCDONALD | ADDRESS REDACTED | | | BCH 0.00107012983102315<br>ETC 0.00747422035582615<br>LINK 0.00768593467865766<br>LTC 0.00179287878692506 | | |
| 3.1.028543 | AMBER MICHELLE GARRETT | ADDRESS REDACTED | | | BTC 0.00130274908127592<br>ETH 0.23459144687164 | | |
| 3.1.028544 | AMBER MICHELLE LAVALLEY | ADDRESS REDACTED | | | BTC 0.0124576281046363<br>SOL 0.145246776461615 | | |
| 3.1.028545 | AMBER MILLER | ADDRESS REDACTED | | | MATIC 57.1643601945717 | | |
| 3.1.028546 | AMBER MITCHELL | ADDRESS REDACTED | | | BTC 0.000000007054393344<br>CEL 6951.18547634516 | | |
| 3.1.028547 | AMBER MOK | ADDRESS REDACTED | | | BTC 0.00571063467008078<br>CEL 0.748340439070382 | | |
| 3.1.028548 | AMBER MOKIEM | ADDRESS REDACTED | | | ADA 221.744376881021<br>BTC 0.000783600249243307<br>CEL 0.318833809464118 | | |
| 3.1.028549 | AMBER MOWERY | ADDRESS REDACTED | | | AAVE 0.00870216942231399<br>BCH 0.00037080177416085<br>BTC 0.000011876781985246<br>DASH 0.00461709660335461<br>EOS 0.526777158104968<br>ETH 0.0039053500070634<br>LINK 0.0123901840404239<br>SNX 0.356748377427805<br>UNI 0.00988420736956449 | BCH 0.000007492709731491<br>USDC 366.067 | |
| 3.1.028550 | AMBER MURPHY | ADDRESS REDACTED | | | ADA 535.232650595287<br>BTC 0.040463212758264<br>ETH 0.335391083909956 | | |
| 3.1.028551 | AMBER NEVERS | ADDRESS REDACTED | | | ETH 0.497523435649238 | | |
| 3.1.028552 | AMBER NICOLE GARCIA | ADDRESS REDACTED | | | | BTC 0.004 | |
| 3.1.028553 | AMBER NORSWORTHY | ADDRESS REDACTED | | | BTC 0.000164150106579437<br>CEL 1.06785687417508 | | |
| 3.1.028554 | AMBER NORTON | ADDRESS REDACTED | | | BTC 0.000014484717990155<br>MATIC 2.95743189833748<br>UNI 0.0169609698992223 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.028555 | AMBER OBRIEN | ADDRESS REDACTED | | | ADA 397.720358664522<br>BTC 0.0423547530729139<br>CEL 5.07703560307967<br>ETC 0.0172623697105649<br>ETH 2.14363617560665<br>LTC 0.00437125488373<br>TUSD 1574.82073250708<br>UMA 20.8922722093868<br>USDC 11217.324375145<br>USDT ERC20 2811.9198787754 | | |
| 3.1.028556 | AMBER OLALEYE | ADDRESS REDACTED | | | BTC 0.123706845720085<br>CEL 0.66983770723668<br>ETH 4.08560928171891<br>USDC 526.064306376447 | | |
| 3.1.028557 | AMBER ØSTERGREEN RAM SINGH | ADDRESS REDACTED | | | BTC 0.000001855702180282<br>ETH 0.000123731898643258 | | |
| 3.1.028558 | AMBER OVERFIELD | ADDRESS REDACTED | | | BTC 0.00087434408803452<br>USDC 501.527966297574 | | |
| 3.1.028559 | AMBER PEEK | ADDRESS REDACTED | | | BTC 0.000000463351064631<br>SGB 0.217930227307191<br>XRP 0.486458105223856 | | |
| 3.1.028560 | AMBER PELEZO | ADDRESS REDACTED | | | BTC 0.00170271684693125<br>ETH 0.128420369454029 | | |
| 3.1.028561 | AMBER PETERSON | ADDRESS REDACTED | | | BTC 0.00424769935862035<br>ETH 0.192255355180021 | | |
| 3.1.028562 | AMBER PITCHER | ADDRESS REDACTED | | | ADA 84.9805936638532 | | |
| 3.1.028563 | AMBER RANGER | ADDRESS REDACTED | | | ADA 0.0743201522148906<br>BTC 0.000065540686510121<br>CEL 20.4353781139499<br>DOT 0.0108221722203465<br>ETH 0.000208803112780364 | | |
| 3.1.028564 | AMBER RAYNEL | ADDRESS REDACTED | | | CEL 0.143048131121518<br>LTC 0.10112 | | |
| 3.1.028565 | AMBER RENEE SMITH | ADDRESS REDACTED | | | BTC 0.745441409209449<br>ETH 26.7905652557189 | | |
| 3.1.028566 | AMBER RICHARDSON | ADDRESS REDACTED | | | BTC 0.0202078743446274<br>COMP 0.0456025932409388<br>EOS 6.63611885485562<br>LINK 11.7840452767061<br>USDC 1143.11255087448<br>XLM 196.187442173667<br>XRP 65.2814303097918 | | |
| 3.1.028567 | AMBER RICHARDSON | ADDRESS REDACTED | | | BTC 0.000019581073261362 | | |
| 3.1.028568 | AMBER ROSE MCDOWELL-EDWARDS | ADDRESS REDACTED | | | ETH 0.0162144167284915 | | |
| 3.1.028569 | AMBER SAM | ADDRESS REDACTED | | | BTC 0.000601588050439942<br>ETH 0.0565953814714017 | | |
| 3.1.028570 | AMBER SANTOS | ADDRESS REDACTED | | | ADA 1.70487254524738<br>CEL 32.91932569342<br>ETH 0.0115043437041167<br>XRP 3.03826352180345 | | |
| 3.1.028571 | AMBER SASSER | ADDRESS REDACTED | | | USDC 0.000976303119292742 | | |
| 3.1.028572 | AMBER SCZUROSKI | ADDRESS REDACTED | | | USDC 1.28039396961695 | | |
| 3.1.028573 | AMBER SHARP | ADDRESS REDACTED | | | XLM 92.1582278362763 | | |
| 3.1.028574 | AMBER SILVESTRI | ADDRESS REDACTED | | | USDC 514.392600444412 | | |
| 3.1.028575 | AMBER SIMONE ATHERTON | ADDRESS REDACTED | | | BTC 0.0397907599544443<br>ETH 0.000536335402037987<br>USDC 2754.72557314953 | CEL 130.091903961524<br>ETH 0.170533963089181<br>USDC 7000 | |
| 3.1.028576 | AMBER SINGLETON | ADDRESS REDACTED | | | BTC 0.00001647969305212<br>ETH 0.000432893941655324<br>USDC 38.7212873105526 | BTC 0.0188427510429369<br>ETH 0.535252382830399<br>XRP 2010.83751943468 | |
| 3.1.028577 | AMBER TERRANOVA | ADDRESS REDACTED | | | BTC 0.0122231127480898 | | |
| 3.1.028578 | AMBER THILLE | ADDRESS REDACTED | | | BTC 0.00111761858760895<br>CEL 1.06777962369839<br>SGB 626.840396772252<br>XRP 4189.34120509347 | | |
| 3.1.028579 | AMBER TIELL | ADDRESS REDACTED | | | BTC 0.00413110836020587<br>CEL 1.09945500998105<br>XLM 155.610677062043 | | |
| 3.1.028580 | AMBER TURNER | ADDRESS REDACTED | | | BTC 0.000001733542559248<br>ETH 0.000712689593711663 | BTC 0.00117521545621001<br>ETH 0.522310045223586 | |
| 3.1.028581 | AMBER UZZLE | ADDRESS REDACTED | | | BTC 0.863782868854719 | | |
| 3.1.028582 | AMBER VAN DEN BRAKEL | ADDRESS REDACTED | | | ADA 218.64373230937<br>BTC 0.0273951814496526 | | |
| 3.1.028583 | AMBER VAN LOY | ADDRESS REDACTED | | | ADA 0.000000678494306912<br>BTC 0.000000002015571981<br>CEL 1.34687994208492 | | |
| 3.1.028584 | AMBER VERNON | ADDRESS REDACTED | | | BTC 0.00335676485565103<br>ETH 0.710274995658516<br>UNI 5.5580004463256<br>USDC 109.381641685751 | | |
| 3.1.028585 | AMBER WAHID | ADDRESS REDACTED | | | CEL 1.09308313957592 | | |
| 3.1.028586 | AMBER WALD | ADDRESS REDACTED | | | BTC 4.05337763278041 | | |
| 3.1.028587 | AMBER WAMPNER | ADDRESS REDACTED | | | ETH 0.000022393286886498<br>MATIC 0.998813167898529 | | |
| 3.1.028588 | AMBER WATERMAN | ADDRESS REDACTED | | | ADA 2085.2652157956<br>BNB 1.08245632274964<br>BTC 0.612854434700707<br>CEL 34.2540011735639<br>COMP 0.05531484<br>DOT 31.8405767469591<br>EOS 4.91410390533797<br>ETH 1.04293569214354<br>LUNC 15.6104444561302<br>MATIC 1084.28795151673<br>UMA 1.03205205<br>USDC 12.50782687463<br>XLM 223.249357836652<br>XRP 100.540190424168<br>ZEC 0.080017928436059 | | |
| 3.1.028589 | AMBER WELSH | ADDRESS REDACTED | | | BTC 0.000117301327379773 | | |
| 3.1.028590 | AMBER WENDT | ADDRESS REDACTED | | | BAT 0.0169483237618158<br>MATIC 0.396278965144832<br>SNX 0.00860136937077867 | | |
| 3.1.028591 | AMBER WESTERMAN | ADDRESS REDACTED | | | BTC 0.00220460834604198<br>ETH 0.207994570940599<br>SGB 108.563930019624<br>XRP 0.000000605884302931 | | |
| 3.1.028592 | AMBER WEYER | ADDRESS REDACTED | | | BTC 3.01089991453161<br>ETH 0.350860271452942<br>LTC 1.0195047623607<br>UNI 0.986308583683262<br>USDC 224.928989025394<br>ZEC 102.113362543553 | | BTC 0.139 |
| 3.1.028593 | AMBER WIDGER | ADDRESS REDACTED | | | BTC 0.0048966738366115<br>CEL 1.12826207553484<br>SGB 1084.55431634716<br>USDC 9173.17391464446<br>XLM 1166.90486012649<br>XRP 7094.49196313537 | | |
| 3.1.028594 | AMBER WILLIAMS | ADDRESS REDACTED | | | XRP 162.87382533194 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.028595 | AMBER WOODSON | ADDRESS REDACTED | | | USDC 0.0123131929640121 | | |
| 3.1.028596 | AMBER WUENSCHE | ADDRESS REDACTED | | | CEL 1.6540786960227<br>LINK 1.38637127<br>USDC 46.997716 | | |
| 3.1.028597 | AMBER ZIECH | ADDRESS REDACTED | | | BTC 0.0842934251664438<br>ETH 2.13678597688117 | | |
| 3.1.028598 | AMBEREEN CLARK | ADDRESS REDACTED | | | ADA 0.172367804708438<br>BTC 0.000002354891597473<br>USDC 2.63884570182746 | | |
| 3.1.028599 | AMBERLEIGH WANKEL | ADDRESS REDACTED | | | BTC 0.000005219863146856<br>ETH 0.0015990906058898 | | |
| 3.1.028600 | AMBERLY BROWN | ADDRESS REDACTED | | | BTC 0.000049127008808098 | | |
| 3.1.028601 | AMBERLY CATRINA PARADOA | ADDRESS REDACTED | | | ADA 3493.1992867784<br>BTC 0.0318231597877573<br>DOT 65.1634492283323<br>ETH 14.0106198452379<br>MANA 124.773585418993<br>MATIC 1948.74001337622<br>USDC 102554.875784905 | | |
| 3.1.028602 | AMBERLY DUKURAY | ADDRESS REDACTED | | | BTC 0.0648252948445527 | | |
| 3.1.028603 | AMBERLY MCNABB | ADDRESS REDACTED | | | BTC 0.220431075085258 | | |
| 3.1.028604 | AMBERLY PINKLETON | ADDRESS REDACTED | | | BTC 0.000002201438437539<br>USDC 0.00603714665995912 | BTC 0.000000002652728112<br>USDC 0.000000721224384758 | |
| 3.1.028605 | AMBERLY WAN POH YIN | ADDRESS REDACTED | | | ADA 115.758417369281<br>BTC 0.0145193630972772<br>CEL 0.0107229074393027<br>USDC 0.254432844754781 | | |
| 3.1.028606 | AMBI YUEN | ADDRESS REDACTED | | | BTC 0.000000709333915633<br>CEL 0.173174023065578<br>USDC 0.158964963193176<br>USDT ERC20 0.746701373189795 | | |
| 3.1.028607 | AMBICA JHA | ADDRESS REDACTED | | | AAVE 8.42489591<br>BTC 0.00422447714967143<br>CEL 892.208751175497<br>DOT 184.248985075173<br>ETH 7.72821386032618<br>LUNC 87.7862914129752<br>MATIC 4214.90254941155<br>MCDAI 40<br>SGB 312.150746705711<br>XRP 2044.20615673676 | | |
| 3.1.028608 | AMBIKA MEHTA | ADDRESS REDACTED | | | BTC 0.00116194035945355<br>ETH 30.6214014078562 | | |
| 3.1.028609 | AMBIKA PRASAD YADAV | ADDRESS REDACTED | | | BTC 0.00000152691998619<br>CEL 1.55748973664867 | | |
| 3.1.028610 | AMBIKA RAJAN | ADDRESS REDACTED | | | ADA 0.000000735152931629<br>BTC 0.000000009748664936<br>CEL 0.050293371452103 | | |
| 3.1.028611 | AMBIKAIKUMAR KANDASAMY | ADDRESS REDACTED | | | USDT ERC20 1.20600747622055 | | |
| 3.1.028612 | AMBIORIX MIGUEL BELTRE ACOSTA | ADDRESS REDACTED | | | BTC 0.000019953634390131<br>ETH 0.000539274986036746<br>SGB 0.0321659561576114<br>XLM 5.57103815924584<br>XRP 0.957118042537281 | | |
| 3.1.028613 | AMBITION MHUMHI | ADDRESS REDACTED | | | ADA 12252.0219590729<br>BCH 17.4876263173092<br>BNB 13.1<br>BNT 500<br>BTC 1.2879162531466<br>CEL 3424.50321773502<br>COMP 3.09255193<br>DASH 27.2069036835967<br>ETC 120.416716495957<br>ETH 10.8835050713128<br>MATIC 30637.3775078569<br>SNX 121.09168262<br>USDC 0.000000741954036486<br>USDT ERC20 2<br>ZEC 6.51352437<br>ZRX 2141.78311555999 | | |
| 3.1.028614 | AMBITION MHUMHI | ADDRESS REDACTED | | | BTC 0.0701964679703347 | | |
| 3.1.028615 | AMBITIOUS TYPES LLC | STONE VIEW TRAIL, AUSTIN, TEXAS | | | BTC 0.774841990674753<br>ETH 2.0866077401639 | | |
| 3.1.028616 | AMBRA BRIGANDI’ | ADDRESS REDACTED | | | BTC 0.00000000573110201<br>USDT ERC20 0.000000465342948132 | | |
| 3.1.028617 | AMBRA URSO | ADDRESS REDACTED | | | BCH 0.46894598<br>BTC 0.0688769884487734<br>CEL 277.258346182014<br>DASH 3.80422336<br>ETH 1.05233976<br>SGB 174.6674813162<br>XRP 1155.972742 | | |
| 3.1.028618 | AMBRE GILLIS | ADDRESS REDACTED | | | CEL 19.6324436101199 | | |
| 3.1.028619 | AMBRE JENNEQUIN | ADDRESS REDACTED | | | BTC 0.00433455114291161 | | |
| 3.1.028620 | AMBRE MOJDEH TOHIDI ESFAHANI | ADDRESS REDACTED | | | ETH 0.00000029792017326 | | |
| 3.1.028621 | AMBRE-OCÉANE LAVESQUE | ADDRESS REDACTED | | | BTC 0.0363164239154248<br>CEL 29.5269030445444 | | |
| 3.1.028622 | AMBRI INGRAM | ADDRESS REDACTED | | | USDC 55.1039754133804 | | |
| 3.1.028623 | AMBROCIO MENDEZ | ADDRESS REDACTED | | | BTC 0.000962431306821813<br>ETH 2.12475843121953<br>MATIC 599.482804951338<br>SGB 76.0167224664081<br>SNX 34.7581343197616<br>XRP 497.25497236341 | | |
| 3.1.028624 | AMBROGIO CREMASCOLI | ADDRESS REDACTED | | | ADA 184.143824779459<br>BTC 0.0140105844606079<br>CEL 1.7610476913908<br>USDT ERC20 0.244619635648821 | | |
| 3.1.028625 | AMBROISE LALLOZ | ADDRESS REDACTED | | | BTC 0.000000009924101422<br>CEL 0.564561772732623 | | |
| 3.1.028626 | AMBROISE MBALLA | ADDRESS REDACTED | | | CEL 0.0254315628492319<br>ETH 0.00002403594555791<br>USDT ERC20 0.147057878539125 | | |
| 3.1.028627 | AMBROISE MOREAU | ADDRESS REDACTED | | | BTC 0.0184586679954483<br>CEL 10.3428620536146 | | |
| 3.1.028628 | AMBROSE BLAINE | ADDRESS REDACTED | | | BTC 0.0484660214740576<br>CEL 2.31810364649579<br>ETH 2.71469459517513 | | |
| 3.1.028629 | AMBROSE CHAU | ADDRESS REDACTED | | | BTC 0.00156514241746648<br>CEL 1.13870806428663<br>ETH 2.26681758001288<br>USDC 0.162804387851137 | | |
| 3.1.028630 | AMBROSE CLARK | ADDRESS REDACTED | | | BTC 0.0267499403857335 | | |
| 3.1.028631 | AMBROSE DERY NOEYEL | ADDRESS REDACTED | | | CEL 24.3786959848121<br>DASH 0.0169125560122605<br>ETH 0.00264565150239324<br>MATIC 11.3776715347062<br>SNX 66.8146369011923<br>USDC 0.0484588249284196<br>XLM 0.410370921594057 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.028632 | AMBROSE GONZALEZ | ADDRESS REDACTED | | | AAVE 0.000010693278141476<br>ETC 0.00434500700865453<br>MATIC 0.989573072794673<br>MCDAI 0.0438221347509463<br>XLM 0.151197183318481 | | |
| 3.1.028633 | AMBROSE PHILLIPS | ADDRESS REDACTED | | | AAVE 0.101411722838555<br>BTC 0.000000008849867025<br>CEL 6.90052287222457<br>ETH 0.000115000201490149<br>LINK 1.82126399042626<br>SNX 2.77576590350369 | | |
| 3.1.028634 | AMBROSE VUONG | ADDRESS REDACTED | | | ADA 0.191574106502201<br>BTC 0.000027835483282128<br>ETH 4.19846930857795<br>GUSD 6.65063770444642<br>SNX 7.2089038249835<br>USDC 4.27767030515884<br>XLM 0.10930402322471 | | |
| 3.1.028635 | AMBROSE WONG YUK SIONG | ADDRESS REDACTED | | | BTC 0.000000224819359869<br>CEL 0.000950879870253752<br>SOL 0.0000497881052689659<br>USDC 2.33935557283999<br>USDT ERC20 0.410020087096499 | | |
| 3.1.028636 | AMBROSIA CARUSO | ADDRESS REDACTED | | | ETH 1.02385368070262 | | |
| 3.1.028637 | AMBROSIA DANU | ADDRESS REDACTED | | | BTC 0.00980527862466361 | | |
| 3.1.028638 | AMBROSIA SIMS | ADDRESS REDACTED | | | ADA 116.622916769207<br>BTC 0.00493246291178544<br>ETH 0.112757545029404<br>LINK 12.027456099264<br>MATIC 53.6762962629653<br>XLM 20.1958672114852 | | |
| 3.1.028639 | AMBROSIO CONTRERAS GARCIA | ADDRESS REDACTED | | | BTC 2.0153897945424<br>ETH 0.314801078167518<br>USDC 1.14863439991135 | | |
| 3.1.028640 | AMBROZ HOMAR | ADDRESS REDACTED | | | ETH 0.00160166335591624<br>USDC 0.0755156258154906 | | |
| 3.1.028641 | AMBROŽ POLJANŠEK | ADDRESS REDACTED | | | AVAX 0.00167293602438912<br>LUNC 0.00221746340113494<br>MATIC 0.0104801389121887 | | |
| 3.1.028642 | AMBROŽ ZUPAN | ADDRESS REDACTED | | | ADA 0.331072590051652<br>BTC 0.000002144362250544<br>CEL 0.1358764969237<br>ETH 0.000194525092408259 | | |
| 3.1.028643 | AMBRUS LIPTAI | ADDRESS REDACTED | | | ADA 32<br>CEL 4.54233028560672<br>ETH 0.066 | | |
| 3.1.028644 | AMBUJ SHARMA | ADDRESS REDACTED | | | BTC 0.305627998236148<br>ETH 4.742842260638<br>LTC 49.794190581045 | | |
| 3.1.028645 | AMED SAFAR | ADDRESS REDACTED | | | BTC 0.000449841068887655 | | |
| 3.1.028646 | AMEDEO CHIRIATTI | ADDRESS REDACTED | | | ADA 242.090623905252<br>BTC 0.0359051348036713<br>DASH 0.767337041061324<br>DOT 5.60764962469802<br>ETH 0.37079711013952<br>GUSD 698.410106760829<br>LTC 0.674621715277653<br>MATIC 134.583833826339<br>SNX 98.461217165627<br>USDC 12702.9358634086<br>XLM 1385.87180992956 | WBTC 0.0085 | |
| 3.1.028647 | AMEDEO FABOZZO | ADDRESS REDACTED | | | BTC 0.00554520014033558<br>CEL 32.1314471323939<br>DOT 44.499 | | |
| 3.1.028648 | AMEDEO FOGLIANI | ADDRESS REDACTED | | | BTC 0.00238802338781211<br>CEL 0.148971643652026 | | |
| 3.1.028649 | AMEDEO FORTINO | ADDRESS REDACTED | | | BTC 0.00307538710405282<br>CEL 4.95795714018861<br>USDC 100.00043 | | |
| 3.1.028650 | AMEDEO PELLIZZON | ADDRESS REDACTED | | | USDT ERC20 0.286400702645941 | | |
| 3.1.028651 | AMEDEO SIANO | ADDRESS REDACTED | | | BTC 0.000026691851095348<br>ETH 0.000008663970591544 | | |
| 3.1.028652 | AMEDEO STEFANO BONVINO | ADDRESS REDACTED | | | BTC 0.0149559035840155<br>USDC 292.144407079028 | | |
| 3.1.028653 | AMEDEO STRANO | ADDRESS REDACTED | | | BTC 0.000015495868026377<br>TGBP 1.90137930272901<br>USDC 0.019359405481497 | | |
| 3.1.028654 | AMEDEO TIRABASSI | ADDRESS REDACTED | | | ETH 0.000002105586127821 | | |
| 3.1.028655 | AMEE TAN | ADDRESS REDACTED | | | ADA 404.291378351424<br>BTC 0.00306491025717381<br>DOT 27.2661832234455<br>ETH 0.201131093773719<br>USDC 1545.26498499159 | | |
| 3.1.028656 | AMEED JAMOUS | ADDRESS REDACTED | | | CEL 0.0092353449221701<br>XLM 7.4245112 | | |
| 3.1.028657 | AMEEH LITERAL | ADDRESS REDACTED | | | CEL 0.518708164147632<br>ETH 0.00673479529480339 | | |
| 3.1.028658 | AMEEN AL MAJZOUB | ADDRESS REDACTED | | | CEL 10.1927784514817 | | |
| 3.1.028659 | AMEEN BARAKAT | ADDRESS REDACTED | | | ADA 5300.90028319074<br>BTC 0.0538355197622937<br>ETH 10.0334726656321<br>MATIC 17563.9120621228<br>USDC 6.19305617135783 | | |
| 3.1.028660 | AMEEN BARGHI | ADDRESS REDACTED | | | BTC 0.000013680755255394 | | |
| 3.1.028661 | AMEEN HAKIMIANPOUR | ADDRESS REDACTED | | | DOT 0.408939235986349<br>ETH 0.000632285232933231<br>MATIC 2.0808056027628<br>USDT ERC20 0.0975312333758613 | | |
| 3.1.028662 | AMEEN HARRISS | ADDRESS REDACTED | | | ADA 0.000000215377982129<br>BTC 0.000000003310318182<br>CEL 0.0118019501754344<br>USDC 0.863 | | |
| 3.1.028663 | AMEEN MAULTSBY | ADDRESS REDACTED | | | XRP 0.000000146321443337 | | |
| 3.1.028664 | AMEENA BANU SHAIK | ADDRESS REDACTED | | | BTC 0.000012968341346791 | | |
| 3.1.028665 | AMEER AL-KOOFEE | ADDRESS REDACTED | | | BTC 0.000005707356483659<br>CEL 2.8751964987895<br>ETH 0.00283592314791538<br>MATIC 4.68834771444678<br>SGB 0.00173119503084601<br>SNX 0.348976550093291<br>USDC 0.122786948166697<br>USDT ERC20 0.901467856833146<br>XRP 0.0116840201259048 | | |
| 3.1.028666 | AMEER ANSARI | ADDRESS REDACTED | | | ADA 131.216963375872<br>LTC 1.71478013080733<br>MATIC 280.965688491659<br>USDC 290.106249146802 | | |
| 3.1.028667 | AMEER CARTER | ADDRESS REDACTED | | | BTC 0.000416236625146463 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.028668 | AMEER KHOJA | ADDRESS REDACTED | | | BTC 0.813131493773898<br>ETH 1.37947920253062<br>SNX 1074.54733037691 | BTC 0.00695063765543953 | |
| 3.1.028669 | AMEER MOUSSAED | ADDRESS REDACTED | | | BTC 0.00176553389883153<br>ETH 1.17310492323602<br>USDC 0.591942415738718 | | |
| 3.1.028670 | AMEER PATEL | ADDRESS REDACTED | | | BTC 0.0656140006931058<br>ETH 0.844140851169823<br>USDC 4.4869449992763 | | |
| 3.1.028671 | AMEER PINNIX | ADDRESS REDACTED | | | ADA 0.0458026393700786<br>MATIC 0.652648634107402 | ADA 96.222554621533<br>MATIC 777.284560847929 | |
| 3.1.028672 | AMEER SHAIKH | ADDRESS REDACTED | | | BTC 0.282920488432117<br>ETH 2.63772230404116<br>USDC 2481.02671440021 | | |
| 3.1.028673 | AMEERA MUHAMMAD | ADDRESS REDACTED | | | BTC 0.0103953393166025 | | |
| 3.1.028674 | AMEERAH THOMAS | ADDRESS REDACTED | | | BTC 0.00445700277177739 | | |
| 3.1.028675 | AMEESH BHANDARI | ADDRESS REDACTED | | | BAT 259.718094920962<br>LINK 90.624093369649<br>MATIC 1057.28128431906 | | |
| 3.1.028676 | AMEET CHANDAK | ADDRESS REDACTED | | | AAVE 0.00825151996806802<br>BTC 0.0693957921411942<br>CEL 59.5119056904953<br>DOT 0.164964280401782<br>ETH 0.00825273563699327<br>GUSD 10.3351061167224<br>LINK 0.0536450129557535<br>LTC 0.0211347951802915<br>XLM 1.18445065234539 | AAVE 7.65378917945827<br>LUNC 20.460425 | |
| 3.1.028677 | AMEET KULKARNI | ADDRESS REDACTED | | | ADA 0.244107222541948<br>BTC 0.00000679937307873199 | | |
| 3.1.028678 | AMEET PATEL | ADDRESS REDACTED | | | ADA 1081.523525<br>BTC 0.0734220096134157<br>CEL 15.0379729302125<br>COMP 0.915525511577613<br>DOT 17.7600652155137<br>ETH 0.30559621278613<br>LINK 21.8917423145014<br>MATIC 390.001957663385<br>XRP 490.451952928022 | | |
| 3.1.028679 | AMEET PATEL | ADDRESS REDACTED | | | | ETH 0.110481355122969 | |
| 3.1.028680 | AMEET RADJKOEMAR | ADDRESS REDACTED | | | BTC 0.000001032117864883<br>CEL 171.821524808736<br>COMP 0.03062684<br>ETH 0.16<br>LUNC 0.0750067457726687<br>MCDAI 30<br>SGB 754.093794061813<br>USDT ERC20 35.1554616539256<br>XRP 7.36762313636796 | | |
| 3.1.028681 | AMEET SINGH | ADDRESS REDACTED | | | SGB 0.00118984459407566<br>XRP 0.0079520480812152 | | |
| 3.1.028682 | AMEET VEDD | ADDRESS REDACTED | | | BTC 0.304052230018022 | | |
| 3.1.028683 | AMEET VERNEKAR | ADDRESS REDACTED | | | BTC 0.000188727929244331 | | |
| 3.1.028684 | AMEETAV NANGRANI | ADDRESS REDACTED | | | BTC 0.0604684693486052<br>LINK 9.1101222884226<br>USDC 533.148861966941<br>XLM 153.0285599924 | | |
| 3.1.028685 | AMEETH SEEPARSAD | ADDRESS REDACTED | | | CEL 890.460191048912<br>ETH 2.19953518687165<br>KNC 8.929<br>LINK 4.0283252<br>LTC 4.9453738<br>MATIC 750.2<br>OMG 9.3102<br>SGB 386.205470389215<br>USDT ERC20 96.0879294611527<br>XLM 19.9899999<br>XRP 250.00043 | | |
| 3.1.028686 | AMEIR BANNOURA | ADDRESS REDACTED | | | BTC 0.0101429133764469 | | |
| 3.1.028687 | AMEIR FARHAN ABDUL AZIZ | ADDRESS REDACTED | | | CEL 0.180663239966372 | | |
| 3.1.028688 | AMEL GIGOVIC | ADDRESS REDACTED | | | BTC 0.00115256914433539<br>USDC 418.896414408493 | | |
| 3.1.028689 | AMEL HASANSPAHIC | ADDRESS REDACTED | | | BTC 0.0103562619531657<br>ETH 0.00147865949415526 | | |
| 3.1.028690 | AMEL HODZIC | ADDRESS REDACTED | | | BTC 0.00000439370609774199<br>USDC 0.497066367187734 | | |
| 3.1.028691 | AMEL IGHEZOU | ADDRESS REDACTED | | | BTC 0.000001277580983745<br>USDC 599.70204075072 | | |
| 3.1.028692 | AMEL KAJDIC | ADDRESS REDACTED | | | CEL 1.13422684245765<br>USDC 44.997905 | | |
| 3.1.028693 | AMEL KAVAZOVIC | ADDRESS REDACTED | | | BTC 0.000001206332237578<br>CEL 0.0632444245391418<br>ETH 0.000149417051459936 | | |
| 3.1.028694 | AMEL LANDGRAF | ADDRESS REDACTED | | | BTC 0.00117061083908124 | | |
| 3.1.028695 | AMELA JAGANJAC | ADDRESS REDACTED | | | ADA 9<br>CEL 0.0913288649206728 | | |
| 3.1.028696 | AMELA KAHVEDZIC | ADDRESS REDACTED | | | CEL 12.482232358042<br>ETH 0.649136610407674 | | |
| 3.1.028697 | AMELA KHATUN | ADDRESS REDACTED | | | BTC 0.00108355570567726<br>USDT ERC20 0.00000138002828357 | | |
| 3.1.028698 | AMELA MALAGIC | ADDRESS REDACTED | | | BTC 0.00000021066619482<br>SOL 0.00424405548926626 | | |
| 3.1.028699 | AMELA MEMIC | ADDRESS REDACTED | | | BTC 0.0137987782587045 | | |
| 3.1.028700 | AMELA SYHAPANHA | ADDRESS REDACTED | | | ADA 4320.62888499444<br>BTC 1.20619931588455<br>MATIC 0.145505135351466<br>SOL 11.0514165434411 | BTC 0.0015259<br>MATIC 0.00240637 | |
| 3.1.028701 | AMELA WEISS | ADDRESS REDACTED | | | BTC 0.538922206962446<br>TUSD 4938.80093578791<br>USDT ERC20 8.41700141761838 | | |
| 3.1.028702 | AMELE CLAUDETTE SOEDJI | ADDRESS REDACTED | | | BTC 0.00128100645668457<br>CEL 0.597971127714735 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.028703 | AMELEA SAUCEDO | ADDRESS REDACTED | | | AAVE 1.137508677404<br>ADA 1162.54350008853<br>AVAX 13.3585702013764<br>BCH 1.58253035863356<br>BTC 0.00230603292168842<br>COMP 1.57313581252981<br>DASH 2.04416055556675<br>DOGE 4074.90789874651<br>DOT 58.6508492860967<br>EOS 14.8280727394453<br>ETC 6.72353951013064<br>ETH 1.9754885796837<br>LINK 47.6442422733266<br>LTC 2.77723522103815<br>LUNC 9.37872517399389<br>MATIC 583.726759207479<br>SGB 1278.76004900436<br>SNX 36.2780833859498<br>SOL 13.4183816886012<br>UNI 5.2821031712721<br>XLM 5332.98246945862<br>XRP 5400.287478<br>XTZ 75.8023946385476<br>ZEC 0.084718990989043 | AVAX 0.773809329603762<br>ETH 0.0468586702643429<br>XRP 1000 | |
| 3.1.028704 | AMELIA ABERCROMBIE | ADDRESS REDACTED | | | BTC 0.0545938737371037<br>ETH 1.44438206961554<br>USDC 2233.15357933539 | | |
| 3.1.028705 | AMELIA ALVAREZ | ADDRESS REDACTED | | | BTC 0.000000112452432519<br>ETH 0.000021636592024629 | BTC 0.000000009369019775 | |
| 3.1.028706 | AMELIA AMITY JOY GLEESON | ADDRESS REDACTED | | | BTC 0.0152230924154053 | | |
| 3.1.028707 | AMELIA ANDERS | ADDRESS REDACTED | | | BTC 0.000772759450460569 | | |
| 3.1.028708 | AMELIA BRADLEY | ADDRESS REDACTED | | | ADA 28.0202753543562<br>BTC 0.0803612995670077<br>CEL 0.00696228554762719<br>ETH 0.0000558822288543059<br>LUNC 0.0059024195598038<br>MATIC 710.156294367775<br>XRP 755.531945159312 | | |
| 3.1.028709 | AMELIA BUCHALKA | ADDRESS REDACTED | | | CEL 136.416601304612<br>LTC 1.05088960193273 | | |
| 3.1.028710 | AMELIA BURNS | ADDRESS REDACTED | | | BTC 0.00722671806141915 | | |
| 3.1.028711 | AMELIA CADWELL | ADDRESS REDACTED | | | CEL 1.06887356869616 | | |
| 3.1.028712 | AMELIA CHUNG | ADDRESS REDACTED | | | BTC 0.00127821663215481<br>CEL 1.19196963770222 | | |
| 3.1.028713 | AMELIA CLARICE JUDSON | ADDRESS REDACTED | | | BTC 0.00168881521292125<br>ETH 0.296603118699438 | | |
| 3.1.028714 | AMELIA CORVALAN | ADDRESS REDACTED | | | MCDAI 0.448299692554381 | | |
| 3.1.028715 | AMELIA DAVIS | ADDRESS REDACTED | | | ADA 0.000000998164135404<br>AVAX 0.0362480103371668<br>BTC 0.000000366322421477<br>CEL 0.0114886043396805<br>ETH 0.000005007862469122<br>LTC 0.000000005269151002<br>LUNC 0.000000419642839004<br>USDC 0.000000761408730159<br>XLM 0.000000000525950366 | | |
| 3.1.028716 | AMELIA DIAZ | ADDRESS REDACTED | | | BTC 0.1564752444403 | | |
| 3.1.028717 | AMELIA EASTON | ADDRESS REDACTED | | | BTC 0.0333061388771664<br>ETH 0.46232516006762 | | |
| 3.1.028718 | AMELIA ESTRADA | ADDRESS REDACTED | | | ETH 0.5 | | |
| 3.1.028719 | AMELIA FLEISCHER-BOERMANS | ADDRESS REDACTED | | | ADA 1.89066353972456<br>BTC 0.000006968483240645<br>CEL 0.027881567964313<br>DOT 0.0704523695057098<br>ETH 0.000809149659536088<br>USDT ERC20 0.000655661897941089 | | |
| 3.1.028720 | AMELIA GAUDREAU | ADDRESS REDACTED | | | BTC 0.0227243140009955 | | |
| 3.1.028721 | AMELIA GOODRICH | ADDRESS REDACTED | | | CEL 1.08889142763534 | | |
| 3.1.028722 | AMELIA GORMLEY | ADDRESS REDACTED | | | USDC 338.612926316 | | |
| 3.1.028723 | AMELIA HAYDEE FIGINI | ADDRESS REDACTED | | | BTC 0.000001846284163994<br>ETH 0.000001691793738346<br>USDC 0.0435131350408523<br>USDT ERC20 0.375633359526728 | | |
| 3.1.028724 | AMELIA HEATON | ADDRESS REDACTED | | | BTC 0.000561166409904146<br>CEL 41.6224685158104 | | |
| 3.1.028725 | AMELIA HENAGHEN | ADDRESS REDACTED | | | ADA 30.225973<br>BTC 0.0133837961623071<br>CEL 17.2524390805077<br>ETH 0.15753334 | | |
| 3.1.028726 | AMELIA HODGSON-BERRY | ADDRESS REDACTED | | | CEL 1.37913264188741<br>USDC 372.12570885361 | | |
| 3.1.028727 | AMELIA HUMBLE | ADDRESS REDACTED | | | BTC 1.03019277463258 | | |
| 3.1.028728 | AMELIA IRVIN | ADDRESS REDACTED | | | ADA 0.206226265916642<br>MCDAI 0.0502854322196065 | ADA 0.000000410948194698 | |
| 3.1.028729 | AMELIA JIN | ADDRESS REDACTED | | | GUSD 45743.3119454005 | | |
| 3.1.028730 | AMELIA KING | ADDRESS REDACTED | | | ADA 9932.79760465852<br>CEL 1013.85459157294<br>DOT 20.2214161991764<br>LINK 3.41071206231617<br>MATIC 69.8178953944012<br>USDC 0.288364055326374 | DOT 0.000000000092224867<br>USDC 84887.5617435793 | |
| 3.1.028731 | AMELIA KOH | ADDRESS REDACTED | | | ADA 0.335447293795758<br>BTC 0.0210198307751511<br>CEL 17.8351093740246 | | |
| 3.1.028732 | AMELIA KURNIAWIDJAJA | ADDRESS REDACTED | | | ADA 429.20202020202<br>BNB 1.12838151983707<br>BTC 0.000911793132374127<br>CEL 18.1183675701583 | | |
| 3.1.028733 | AMELIA LEAKE | ADDRESS REDACTED | | | ADA 5179.84676449755<br>BTC 0.000002254323176984<br>DOT 18.82250659404<br>ETC 25.1477986379589<br>ETH 37.8084248414823<br>LINK 79.0857835530991<br>XRP 992.959137 | | |
| 3.1.028734 | AMELIA LIM | ADDRESS REDACTED | | | BTC 0.00194377622835836<br>CEL 0.0155483950761981<br>USDC 4896.80949640427 | | |
| 3.1.028735 | AMELIA MARTINEZ | ADDRESS REDACTED | | | BTC 0.112046727224057<br>ETH 0.0513144580524653<br>LTC 1.8915906287716<br>USDC 5.95085510674994 | ETH 5.97310041183949<br>USDC 10.0000000844017 | |
| 3.1.028736 | AMELIA MORTON HAUETER | ADDRESS REDACTED | | | USDT ERC20 102.761122290163 | | |
| 3.1.028737 | AMELIA OCHOA | ADDRESS REDACTED | | | CEL 23.8655147277195 | | |
| 3.1.028738 | AMELIA ON | ADDRESS REDACTED | | | BTC 0.0209912816860065<br>ETH 0.0651574482694734<br>GUSD 3655.00898904245<br>MATIC 126.368700428961<br>SNX 92.8005323851898<br>USDC 4058.15512605555 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.028739 | AMELIA PELLEGRINI | ADDRESS REDACTED | | | BTC 0.0108802356220037 | | |
| 3.1.028740 | AMELIA PENEDO FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.00120228831696915<br>CEL 25.0473871116496<br>ETH 0.33 | | |
| 3.1.028741 | AMELIA PEREIRA | ADDRESS REDACTED | | | BTC 0.00108257579389482<br>ETH 1.10060661047694 | | |
| 3.1.028742 | AMELIA QUINONES | ADDRESS REDACTED | | | BTC 1.1004889547226<br>ETH 6.13241955816183<br>GUSD 2741.1282056106<br>PAX 1837.72549354958 | | |
| 3.1.028743 | AMELIA REDMAN | ADDRESS REDACTED | | | ADA 549.327067351769<br>AVAX 21.6764179164499<br>BTC 0.160970222868781<br>BUSD 1.64476453055268<br>CEL 194.467461685608<br>ETH 4.28966398337451<br>LTC 2.69736999908368<br>USDT ERC20 38.4316300371371 | | |
| 3.1.028744 | AMELIA REEVES | ADDRESS REDACTED | | | BTC 0.000000005406493054<br>CEL 0.516182754244055 | | |
| 3.1.028745 | AMELIA REYNOLDS | ADDRESS REDACTED | | | LINK 0.013879671695225<br>MCDAI 0.0653144443702282 | | |
| 3.1.028746 | AMELIA ROSKIN-FRAZEE | ADDRESS REDACTED | | | MATIC 2.95241573006738 | | |
| 3.1.028747 | AMELIA SABBEY | ADDRESS REDACTED | | | ETH 0.0110307618301929<br>MATIC 103.223686880917 | | |
| 3.1.028748 | AMELIA SANDU | ADDRESS REDACTED | | | CEL 0.224937005836576 | | |
| 3.1.028749 | AMELIA SCHRADER | ADDRESS REDACTED | | | BTC 0.000000711210590327<br>CEL 7.89863995866515<br>ETH 0.00000147 | | |
| 3.1.028750 | AMELIA SIMPSON | ADDRESS REDACTED | | | BTC 0.00116115974814886<br>ETH 0.000308564880722878 | | |
| 3.1.028751 | AMELIA SMITH | ADDRESS REDACTED | | | BTC 0.0110612617850775<br>CEL 0.302367197574466<br>ETH 0.000759272694170728<br>MANA 101.220567679884<br>MATIC 14.2742640761297<br>SGB 336.600036659906<br>XLM 0.236806988555743<br>XRP 0.000000676552612277 | | |
| 3.1.028752 | AMÉLIA SOUSA | ADDRESS REDACTED | | | BTC 0.0196809073510663<br>CEL 0.147818090610119<br>DOT 0.0176650876085991<br>ETH 0.52207226376298<br>XRP 49.827679 | | |
| 3.1.028753 | AMELIA TEE | ADDRESS REDACTED | | | ADA 250.100206818967<br>BTC 0.0010364225828426<br>CEL 1.43358820665773<br>ETH 0.000099600466661192<br>MATIC 0.33325433067564<br>XLM 144.798043137479<br>XRP 0.850738899774121 | | |
| 3.1.028754 | AMELIA TIAN | ADDRESS REDACTED | | | ADA 211.696539749642<br>BTC 0.0118552145265079<br>ETH 0.0518596022151341 | BTC 0.00172889581113343 | |
| 3.1.028755 | AMELIA WANG | ADDRESS REDACTED | | | ADA 1387.40413742649<br>BTC 0.444390245646022<br>CEL 121.933468181752<br>DOT 92.205394718795<br>ETH 2.34931953884599<br>LINK 78.8798303520635<br>MATIC 1322.92217501203<br>USDT ERC20 1.98203760947223 | USDT ERC20 0.000000539667027893 | |
| 3.1.028756 | AMELIA WIJAYA | ADDRESS REDACTED | | | BTC 1.01777668677545<br>XLM 31.8070490828836 | | |
| 3.1.028757 | AMELIA WOOLNER | ADDRESS REDACTED | | | BTC 0.000002209438620943 | | |
| 3.1.028758 | AMELIE ARRAS | ADDRESS REDACTED | | | BTC 0.00262425963228596<br>CEL 331.373780100338<br>ETH 4.84494973802705<br>MATIC 186.642554375103<br>SNX 34 | | |
| 3.1.028759 | AMELIE BOUFFAR | ADDRESS REDACTED | | | BTC 0.00000000407247197<br>CEL 0.000209088778909174<br>USDC 0.000000304989570615 | | |
| 3.1.028760 | AMELIE DORE-BEAUPRE | ADDRESS REDACTED | | | BTC 0.000000400190834338<br>CEL 0.386613829572192<br>USDC 0.371869580564016 | | |
| 3.1.028761 | AMELIE DOYON | ADDRESS REDACTED | | | BTC 0.134082567028535<br>CEL 0.00021523749019143<br>ETH 1.38452355394656 | | |
| 3.1.028762 | AMÉLIE FRAIPONT | ADDRESS REDACTED | | | BTC 0.119604445050045<br>CEL 129.781941755575<br>USDC 4553.30873036054 | | |
| 3.1.028763 | AMÉLIE GAUDREAULT | ADDRESS REDACTED | | | BTC 0.00964097<br>CEL 11.0728659211515 | | |
| 3.1.028764 | AMELIE HALLBERG | ADDRESS REDACTED | | | BTC 0.00114536894015144<br>ETH 0.37341725721539 | | |
| 3.1.028765 | AMÉLIE MARMILLON | ADDRESS REDACTED | | | CEL 3.18259539610859<br>DOT 2.07248445843693<br>MATIC 52.6105404244802 | | |
| 3.1.028766 | AMELIE MAUDE AUDRAIN | ADDRESS REDACTED | | | BTC 0.00352631852940823<br>ETH 0.0346606435691066<br>USDC 306.288455393003 | | |
| 3.1.028767 | AMÉLIE NASSAUX | ADDRESS REDACTED | | | BTC 0.00170322097799336<br>CEL 11.146465322558<br>DASH 0.35732870669785<br>DOT 1.06976063922616<br>ETH 0.0240622220553813<br>LINK 2.65381463059712<br>LTC 1.03907728850445<br>SGB 5.38474188636768<br>SNX 2.14812296500889<br>USDT ERC20 86.7901462679122<br>XRP 66.4431852984406 | | |
| 3.1.028768 | AMÉLIE PEZZOTTA | ADDRESS REDACTED | | | USDC 420.732743048327 | | |
| 3.1.028769 | AMÉLIE ROSA D'ANZI | ADDRESS REDACTED | | | BTC 0.00000697741017109<br>USDC 19.3321373911126<br>USDT ERC20 7.19306715649727 | | |
| 3.1.028770 | AMELIE SILFVERSTOLPE | ADDRESS REDACTED | | | BTC 0.278352665034129<br>ETH 0.0995402540574842 | | |
| 3.1.028771 | AMÉLIE VAN DEN BROEK | ADDRESS REDACTED | | | BTC 0.000976304050512665<br>CEL 16.5416260178732<br>USDT ERC20 400 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.028772 | AMELIEN RETOURNE | ADDRESS REDACTED | | | ADA 0.0659155589797511<br>BAT 0.0673203240662392<br>BTC 0.000000004700236477<br>CEL 1.19551387773753<br>DASH 0.000540486836852641<br>DOT 0.00585323605473628<br>EOS 0.0337556553157508<br>ETH 0.000145694355501128<br>MCDAI 0.0947780406994616<br>SNX 0.090006006059387<br>USDC 0.642236106380796<br>USDT ERC20 0.18414331269708<br>XLM 0.101620862644279<br>XRP 0.188658832906459 | | |
| 3.1.028773 | AMELINDA GRACE | ADDRESS REDACTED | | | BTC 0.0000199523794535536<br>USDC 0.037517926149772 | | |
| 3.1.028774 | AMELINE VEYRAT | ADDRESS REDACTED | | | CEL 0.0393976236158556<br>USDT ERC20 0.943185635689817 | | |
| 3.1.028775 | AMELYA YAUWNATA | ADDRESS REDACTED | | | BTC 0.012960262030624 | | |
| 3.1.028776 | AMELYORE DIGITAL ASSETS FUND LTD | WEST BAY ROAD, GRAND CAYMAN, KY1-1303<br>CAYMAN ISLANDS | | | BTC 0.000001580815776921<br>CEL 45231.5144046516<br>COMP 391.647635925282<br>ETH 0.0358803942993236<br>USDC 73933.598403615<br>ZRX 7.49833908908695 | | |
| 3.1.028777 | AMEN ALLAH BEN HAMIDA | ADDRESS REDACTED | | | ADA 4.25504281140951<br>BCH 0.382896618617289<br>BTC 0.335791842293232<br>ETH 8.17245959466412<br>LTC 7.21266818837822<br>USDC 0.4746362755056<br>XLM 6502.32777474511 | | |
| 3.1.028778 | AMEN BIRU | ADDRESS REDACTED | | | BTC 0.0422313353920562<br>MCDAI 55.4213986869582<br>USDC 15823.0918724119 | | |
| 3.1.028779 | AMENA NAHEED | ADDRESS REDACTED | | | BTC 0.000000125319190729<br>CEL 0.283254375274121 | | |
| 3.1.028780 | AMEN-T QETLAH | ADDRESS REDACTED | | | ADA 0.309545812233325<br>BTC 0.000000796463698034<br>MATIC 1.28743180946841<br>SNX 0.00983236356676003<br>XLM 0.0719500009079869 | | |
| 3.1.028781 | AMER ABIHANNA | ADDRESS REDACTED | | | ADA 1.3491301269036<br>BTC 0.000006580142055953<br>CEL 1.86046630333921<br>DOT 0.0741087204064699<br>ETC 0.00873595391475965<br>ETH 0.000071215711032302<br>LINK 0.00136819000328539<br>LTC 0.0124306625355111<br>MANA 0.231996459139693<br>MATIC 0.507914818274598<br>OMG 0.14052412503696<br>XLM 0.184729164400329<br>XRP 0.335373511373482 | | |
| 3.1.028782 | AMER AHMAD | ADDRESS REDACTED | | | CEL 1.11703869489816 | | |
| 3.1.028783 | AMER AHMAD | ADDRESS REDACTED | | | BTC 0.000000302905399654<br>BUSD 0.0206937005938868<br>CEL 1.15116892753898<br>LTC 0.193377916181338<br>OMG 0.000124061588739172<br>PAXG 0.000368916655235063<br>SGB 0.293149004377499<br>USDC 0.432591214036509<br>USDT ERC20 48.1875280401562<br>XLM 0.00564610477385629<br>XRP 0.00121559610020432<br>ZEC 0.000574675802974988<br>ZRX 0.00213951837504795 | | |
| 3.1.028784 | AMER ALQAISSI | ADDRESS REDACTED | | | BTC 0.000119089585913135 | | |
| 3.1.028785 | AMER CEJVAN | ADDRESS REDACTED | | | ETH 0.01320162799923 | | |
| 3.1.028786 | AMER DAMANHOURY | ADDRESS REDACTED | | | AAVE 0.0137991215033755<br>BAT 1.97523202930914<br>BTC 0.000165615203134849<br>ETH 0.000247759337228271<br>LUNC 3.39364030338282<br>MATIC 158.77020945959<br>USDC 0.0193022535412418<br>USDT ERC20 3.23171598162657 | BTC 0.00823859220402983 | |
| 3.1.028787 | AMER HAJRIC | ADDRESS REDACTED | | | BTC 0.0682590151829181 | | |
| 3.1.028788 | AMER HALWANI | ADDRESS REDACTED | | | BTC 0.933230885220901 | | |
| 3.1.028789 | AMER JAILANI | ADDRESS REDACTED | | | BTC 0.000000042444503983<br>DOT 7.65532480499157<br>ETH 0.0221986372158363<br>LINK 0.00145855907662265<br>MATIC 48.3221106618904<br>SOL 0.00139501214635601<br>USDC 0.00827390129746788 | | |
| 3.1.028790 | AMER KHOSROV MEHRYAR MALLAH | ADDRESS REDACTED | | | ADA 3.82075223312618<br>BCH 0.00263086349211388<br>BSV 1.19039684242291<br>BTC 0.309567649011902<br>CEL 65.0557320686494<br>DOT 0.412707245636278<br>ETH 5.76855712577212<br>LTC 0.0494643845267747<br>MATIC 48.8119577190471<br>USDC 0.0212390445747288<br>XLM 7.23981575083572 | BTC 0.0835003088364402<br>CEL 31.7380142796753<br>USDC 59.234855 | |
| 3.1.028791 | AMER LALDIN | ADDRESS REDACTED | | | BTC 0.000026161740727754 | | |
| 3.1.028792 | AMER MOHAMMED | ADDRESS REDACTED | | | DOT 110.856850561872<br>LINK 103.135497275813<br>MATIC 2392.03854584748<br>XLM 1193.65233045493<br>XRP 1158.86123007571 | | |
| 3.1.028793 | AMER NIMER BARAKAT | ADDRESS REDACTED | | | AVAX 36.4273809034177<br>BTC 0.00115994249835245<br>CEL 218.513789718214<br>SNX 354.450810284152 | | |
| 3.1.028794 | AMER NIZAM | ADDRESS REDACTED | | | ADA 0.369853186525303<br>BTC 1.05872895144441<br>ETH 10.0475419678711<br>LINK 203.558712463208<br>MATIC 2.1371829896302<br>USDC 0.925984847736669 | USDC 505.134896658424 | |
| 3.1.028795 | AMER PURKOVIC | ADDRESS REDACTED | | | BTC 0.000142398040786614 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.028796 | AMER RABBANI | ADDRESS REDACTED | | | AAVE 0.00531199916734715<br>ADA 2783.71320467727<br>BNT 0.287649238843552<br>BTC 0.000000067564417636<br>CEL 2.57836754645805<br>DOT 0.00208615232359641<br>ETH 0.0168790097074213<br>LINK 0.276163035478956<br>MATIC 1616.31387906293<br>UNI 0.0528501304109848<br>USDC 8.32678452163751 | | |
| 3.1.028797 | AMER RASSAM | ADDRESS REDACTED | | | BSV 0.00332594588099384<br>BTC 0.000001467046162106<br>DOT 0.679811427827311<br>ETC 0.000081357285416639<br>ETH 0.000032999634903399<br>MATIC 2.44682569322536<br>USDC 0.570162411214799 | | |
| 3.1.028798 | AMER SARAJLIC | ADDRESS REDACTED | | | CEL 10.4356732190524 | | |
| 3.1.028799 | AMER SASIVAREVIC | ADDRESS REDACTED | | | BTC 0.147356877392917<br>MATIC 921.161050666549 | | |
| 3.1.028800 | AMER ZEIAD AYOUB | ADDRESS REDACTED | | | CEL 0.291282339496088 | | |
| 3.1.028801 | AMERDEEP MANN | ADDRESS REDACTED | | | BTC 0.000414667560349376<br>CEL 214.713497646131<br>MATIC 12719.8693 | | |
| 3.1.028802 | AMERFINO AQUIPEL | ADDRESS REDACTED | | | BTC 0.107874059365805<br>ETH 1.49164266517637<br>USDC 527.297818306959 | | |
| 3.1.028803 | AMERICA ANA LUZ CAMPOS RANGEL | ADDRESS REDACTED | | | BTC 0.000017444304207 09<br>ETH 0.000002009709157984<br>USDC 0.627805881744404 | | |
| 3.1.028804 | AMERICA ARANZASU | ADDRESS REDACTED | | | BTC 0.000000009208059855<br>CEL 0.010043997592627<br>SGB 290.386988096242 | | |
| 3.1.028805 | AMERICA DEL CARMEN | ADDRESS REDACTED | | | BCH 0.0021759<br>CEL 1.20722799588404<br>DASH 0.00484982 | | |
| 3.1.028806 | AMERICA DINIS | ADDRESS REDACTED | | | AVAX 0.00253602878293016<br>BNB 0.000078026953061971<br>BTC 0.000001926939658217 | | |
| 3.1.028807 | AMERICA LOPEZ | ADDRESS REDACTED | | | BTC 0.0523354918927823 | | |
| 3.1.028808 | AMERICA ZAVALA GARCIA | ADDRESS REDACTED | | | BTC 0.00001281303665011 | | |
| 3.1.028809 | AMERICAN KEVIN | ADDRESS REDACTED | | | BTC 0.000121256306624333<br>CEL 1.07266297520915 | | BTC 0.2175721789586 |
| 3.1.028810 | AMERICAN RESEARCH AND POLICY INSTITUTE | CONNECTICUT AVE, WASHINGTON DC, MARYLAND 20036 | | | BTC 0.000117531196619062 | | |
| 3.1.028811 | AMERICAN STONECRAFT, INC. | CONGRESS STREET, LOWELL, MASSACHUSETTS 1852 | | | BTC 0.00000047867061841<br>USDC 0.168873171080002 | BTC 0.000000648090092595<br>USDC 0.000000096468386397 | |
| 3.1.028812 | AMÉRICO ALEXANDRE LEAL PEREIRA | ADDRESS REDACTED | | | BTC 0.00670343782763682<br>CEL 84.3500250284674 | | |
| 3.1.028813 | AMERICO ARUQUIPA | ADDRESS REDACTED | | | BTC 0.000926163058024506<br>CEL 0.209426679872625<br>MCDAI 948.607023210558<br>SGB 3.36489087938099<br>XRP 21.79655 | | |
| 3.1.028814 | AMÉRICO BENITO TARIFA | ADDRESS REDACTED | | | BTC 0.00000020124943163<br>USDT ERC20 0.582893712816605 | | |
| 3.1.028815 | AMERICO COSTA | ADDRESS REDACTED | | | CEL 0.165793837609077 | | |
| 3.1.028816 | AMERICO DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.000000005246170776<br>CEL 1 | | |
| 3.1.028817 | AMERICO DUBAS | ADDRESS REDACTED | | | ADA 335.346761925152<br>BNB 0.00390063425257227<br>BTC 0.00678912939962223<br>ETH 0.762326325760488<br>LUNC 7.16731585525998 | | |
| 3.1.028818 | AMERICO LOPEZ | ADDRESS REDACTED | | | BTC 0.00002372709202478<br>ETH 0.000541683747079649<br>LINK 0.0174577860056931<br>MATIC 1.15352049824812<br>XRP 0.213591950859625 | BTC 0.000000005811628696<br>XRP 0.000000805242318281 | |
| 3.1.028819 | AMERICO LUIS GUERREIRO | ADDRESS REDACTED | | | BTC 0.00002152004879978 | | |
| 3.1.028820 | AMERICO REIS | ADDRESS REDACTED | | | BTC 0.00142530308332772<br>CEL 13.7947463527704<br>ETH 1.01998161727029<br>SNX 0.000149311063580287<br>USDC 0.451412992944382 | | |
| 3.1.028821 | AMERICO SEDILLO | ADDRESS REDACTED | | | AAVE 0.00454408601143816<br>ADA 0.0479219246783218<br>DOT 0.0254421656124433<br>ETH 0.000059303516679726<br>MATIC 9.88327516823339 | | |
| 3.1.028822 | AMERIGO SANSONE | ADDRESS REDACTED | | | BTC 0.000021357693538827<br>USDC 257.425774225833 | | |
| 3.1.028823 | AMERJIT JOHAL | ADDRESS REDACTED | | | BTC 0.000512823356060557<br>CEL 88.9105242183368<br>MATIC 4570.9369011144<br>XRP 0.000000662272904283 | | |
| 3.1.028824 | AMERY CASTANEDAOROZCO | ADDRESS REDACTED | | | ETH 0.00149531391306259 | | |
| 3.1.028825 | AMERY FREDRICKS | ADDRESS REDACTED | | | BTC 0.000001969337535996<br>MATIC 0.310329086746716<br>USDC 0.050388668390273 | USDC 0.000000426313613309 | |
| 3.1.028826 | AMES TAN | ADDRESS REDACTED | | | ADA 212.377161407198<br>BTC 0.000853678715067711<br>CEL 0.685678523681923 | | |
| 3.1.028827 | AMET ALVIRDE | ADDRESS REDACTED | | | BTC 0.049189989678583<br>DOT 0.0120255999904147<br>ETH 0.512439757128811<br>USDC 2263.10460674952<br>XRP 0.0746603408577575 | | |
| 3.1.028828 | AMETOJ SINGH | ADDRESS REDACTED | | | BTC 0.428389070838652<br>CEL 107.469952818237<br>ETH 5.25889952656508 | | |
| 3.1.028829 | AMEUR HADJ | ADDRESS REDACTED | | | CEL 0.912697032217159 | | |
| 3.1.028830 | AMEY CHAUDHARI | ADDRESS REDACTED | | | BTC 0.0159575591099637<br>ETH 0.115847306335008 | | |
| 3.1.028831 | AMEY KINNERKAR | ADDRESS REDACTED | | | BTC 0.914603890631442<br>ETH 31.8171756118157<br>USDC 23684.3651868793 | | |
| 3.1.028832 | AMEY TELANG | ADDRESS REDACTED | | | ADA 482.207128338252<br>BNB 1.12126223133308<br>BTC 0.00537163677903881<br>CEL 7.20979846937184<br>ETH 2.51138229218392<br>LTC 5.29271327328668<br>MCDAI 42.3978452841409<br>USDC 7620.79639187812 | | |
| 3.1.028833 | AMEYA CHARUHAS JAGTAP | ADDRESS REDACTED | | | BTC 0.0926373714619839 | | |
| 3.1.028834 | AMEYA KARHADKAR | ADDRESS REDACTED | | | LINK 0.000076875169792609 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.028835 | AMEYA MOHONI | ADDRESS REDACTED | | | BTC 0.0660504459302806<br>ETH 4.87609259929536<br>USDT ERC20 4812.62709576284 | | |
| 3.1.028836 | AMEYA RAO | ADDRESS REDACTED | | | BAT 0.00565108973490649<br>BTC 0.00004619144385554 | | |
| 3.1.028837 | AMGAD MABROK | ADDRESS REDACTED | | | ADA 1419.12363153139<br>BTC 0.647472251854143<br>CEL 165.79069144639<br>DOT 35.9650745779817<br>ETH 0.00122813371854394<br>LINK 17.605816062875<br>MATIC 18443.1401615897<br>SOL 21.7287268759453 | | |
| 3.1.028838 | AMGAD NABEEH ADEEB ATTIA | ADDRESS REDACTED | | | BTC 0.0199877378917024<br>CEL 855.570539813254<br>ETH 11.74095852<br>USDT ERC20 300 | | |
| 3.1.028839 | AMGAD NADI ABDELRAOUF FAHMI | ADDRESS REDACTED | | | BTC 0.0203221738699914<br>CEL 1.14323926280457 | | |
| 3.1.028840 | AMI ANTONUCCI | ADDRESS REDACTED | | | ADA 0.11551318865994<br>DOT 0.0111416212714183<br>ETH 0.0011488146571451<br>USDC 0.811253686797478<br>USDT ERC20 0.10572190128288 | | |
| 3.1.028841 | AMI HONTALAS | ADDRESS REDACTED | | | ADA 1232.51011197659<br>BTC 0.164557973815024 | | |
| 3.1.028842 | AMI MATSUMOTO | ADDRESS REDACTED | | | ADA 186.025914649591<br>BTC 0.000911192436254182<br>XLM 399.40060642453 | | |
| 3.1.028843 | AMI MULLIGAN | ADDRESS REDACTED | | | BTC 0.00971984893443577<br>CEL 2.26820273844139 | | |
| 3.1.028844 | AMI NANDHA | ADDRESS REDACTED | | | BTC 1.610850238<br>CEL 3133.70783044304<br>ETH 10.5009444392534<br>USDT ERC20 76056.3844910056 | | |
| 3.1.028845 | AMI PATEL | ADDRESS REDACTED | | | BTC 0.0148664134482004<br>MATIC 2862.71069013288<br>USDC 24.9729289829506 | USDC 0.000380933743757983 | |
| 3.1.028846 | AMI QUIJANO SHIMIZU | ADDRESS REDACTED | | | CEL 0.786765192486183<br>LINK 7 | | |
| 3.1.028847 | AMI SAUNDERS | ADDRESS REDACTED | | | CEL 243.524830525667 | | |
| 3.1.028848 | AMI SHAH | ADDRESS REDACTED | | | BTC 0.000802053256336221<br>CEL 30.2846399950312<br>ETH 0.495033 | | |
| 3.1.028849 | AMI TERUYA | ADDRESS REDACTED | | | CEL 40.0413032871305<br>USDC 35.92<br>USDT ERC20 400.013155662393 | BTC 0.00126115839947006<br>ETH 0.000002547616128111 | |
| 3.1.028850 | AMIAH JOELARNA PERSHOUSE-YASSERIE | ADDRESS REDACTED | | | CEL 0.308056288392905<br>ETH 0.021417634531913 | | |
| 3.1.028851 | AMICIA GREEN | ADDRESS REDACTED | | | CEL 0.094447441590468<br>ETH 0.47196961845254<br>MATIC 1128.85908370383<br>XLM 48.4940696 | | |
| 3.1.028852 | AMICIA MUSSENDEN | ADDRESS REDACTED | | | BCH 0.32984581<br>BTC 0.0159605860387759<br>CEL 2.95424601232426<br>ETH 0.0934363786795392<br>LTC 0.48462245<br>MCDAI 42.5205163239206 | | |
| 3.1.028853 | AMID ALI | ADDRESS REDACTED | | | BTC 0.00109798809063384<br>USDT ERC20 0.13817844778479 | | |
| 3.1.028854 | AMID SEDGHI | ADDRESS REDACTED | | | ADA 252.544108024083<br>BTC 0.00884011406565852<br>ETH 0.359039163107504<br>MATIC 84.7150212630652<br>SNX 19.8090774907837<br>USDT ERC20 4279.02594166223<br>XRP 502.802575601143 | | |
| 3.1.028855 | AMIDU OLALERE | ADDRESS REDACTED | | | BTC 0.000000117054405616 | | |
| 3.1.028856 | AMIE BREW | ADDRESS REDACTED | | | BTC 0.00406057059681951<br>CEL 1228.15990436241<br>MATIC 8092.45041310523<br>USDT ERC20 3846.59361218259 | | |
| 3.1.028857 | AMIE CORBIN | ADDRESS REDACTED | | | ADA 409.980212299705<br>BTC 0.019214364750302 | | |
| 3.1.028858 | AMIE DICK | ADDRESS REDACTED | | | BTC 0.00272331244949752 | | |
| 3.1.028859 | AMIE FIELDER | ADDRESS REDACTED | | | BTC 0.0163096800205894<br>CEL 13.1256628377019 | | |
| 3.1.028860 | AMIE LUYTIES | ADDRESS REDACTED | | | BTC 0.0000128809453299199<br>ETH 0.000041815892660021 | | |
| 3.1.028861 | AMIE MENDEZ | ADDRESS REDACTED | | | MATIC 275.782021090834 | | |
| 3.1.028862 | AMIE MICHELLE TRANKLE | ADDRESS REDACTED | | | ETH 0.00164172468073789 | | |
| 3.1.028863 | AMIE SENTHI | ADDRESS REDACTED | | | BTC 0.000174810597334807<br>DOT 347.136330230606 | | |
| 3.1.028864 | AMIE VERRALL | ADDRESS REDACTED | | | CEL 7.46887764304555 | | |
| 3.1.028865 | AMIE WARNER | ADDRESS REDACTED | | | BCH 0.00137612095529578<br>BTC 0.0245150565049933<br>ETH 1.15197260732619<br>LINK 14.4909449782146<br>LTC 0.00321265352205144<br>UNI 15.5006566365704<br>XLM 328.411669129435<br>XRP 0.52440273380669 | | |
| 3.1.028866 | AMIEIBI GEORGE | ADDRESS REDACTED | | | CEL 1.06528767079238 | | |
| 3.1.028867 | AMIEL AARSEN | ADDRESS REDACTED | | | BTC 0.00015069380247757<br>CEL 14.2569990547791<br>DOT 0.0508393478343528<br>ETH 0.00266428785879354<br>LTC 0.00242795043346291<br>MATIC 1.06252597855987<br>USDT ERC20 0.000000081703846154<br>XRP 100.993974960873 | | |
| 3.1.028868 | AMIEL DAIGAN | ADDRESS REDACTED | | | BTC 0.0147397474539589<br>ETH 0.000769118161803535<br>USDC 217.994313725293 | | |
| 3.1.028869 | AMIEL DE GUZMAN | ADDRESS REDACTED | | | BTC 0.000834749072539077<br>ETH 3.88685692902253 | | |
| 3.1.028870 | AMIEL LEONG | ADDRESS REDACTED | | | ADA 386.636684326058<br>BTC 0.0020328731630059<br>DOT 5.18997239074128<br>ETH 0.25606519373707<br>MATIC 151.421912442345<br>SOL 40.3996108679963<br>USDT ERC20 1653.76592448895 | | |
| 3.1.028871 | AMIEL OSMA | ADDRESS REDACTED | | | CEL 0.189875068420052<br>ETH 0.003002588 | | |
| 3.1.028872 | AMIEL PAOLO AREVALO | ADDRESS REDACTED | | | BAT 5.10101653046521<br>BTC 0.000536080095022721<br>UNI 0.307541097085398 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.028873 | AMIEL PATERNO | ADDRESS REDACTED | | | BTC 0.000055226554241532<br>CEL 1.11772132765041<br>DASH 0.0168867528493971<br>LTC 0.00901682547157792<br>XLM 3.04717856041441 | | |
| 3.1.028874 | AMIEL RAVLA | ADDRESS REDACTED | | | BTC 0.000855265094305192<br>CEL 22.8009738319963<br>ETH 0.342014746061317<br>LTC 3.29010816071428<br>XRP 25.0006763134507 | | |
| 3.1.028875 | AMIEL STEPHANE | ADDRESS REDACTED | | | AAVE 0.000197956009096896<br>BTC 0.000002844167654552<br>CEL 9.59414709131908<br>ETH 0.000095465491857298<br>MATIC 0.00440568772727639<br>UNI 0.000292428625908642<br>USDC 12.4587139822992<br>XRP 10.0467782140333 | | |
| 3.1.028876 | AMIEN GASSIEP | ADDRESS REDACTED | | | BTC 0.000001887741211378<br>CEL 1.5948154601223<br>DASH 0.00104509555071658<br>EOS 0.0788065536358747<br>ETH 0.00213796908728609<br>LTC 0.00114202716515419<br>OMG 0.0182777907395966<br>SGB 0.164085398974907<br>USDC 0.000000361303420072<br>XLM 0.15950866669626<br>XRP 1.10742987926267<br>ZRX 1.25847579158352 | | |
| 3.1.028877 | AMIGAEL FROHLICH | ADDRESS REDACTED | | | ADA 0.017468864050228<br>CEL 0.00182247046524913 | | |
| 3.1.028878 | AMIKA AKAYA | ADDRESS REDACTED | | | CEL 0.289659145483269<br>LINK 0.000336147644202177<br>USDC 22.552290163917 | | |
| 3.1.028879 | AMIL COOK | ADDRESS REDACTED | | | CEL 0.121097574784783<br>USDC 0.054864126132612 | | |
| 3.1.028880 | AMIL ISAYEV | ADDRESS REDACTED | | | CEL 0.0445169158814562<br>ETH 0.00149461433632104 | | |
| 3.1.028881 | AMIL MUKHTAR | ADDRESS REDACTED | | | BTC 0.000804264256934224 | | |
| 3.1.028882 | AMIL SHAH | ADDRESS REDACTED | | | BTC 0.000001583788878454<br>ETH 0.0126865709049029<br>XLM 0.653584185883777<br>XRP 0.000000675254709355 | | |
| 3.1.028883 | AMILA BANDARA NARAYANA NARAYANA MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.000000000844695606<br>CEL 0.045089061436729<br>USDT ERC20 0.541879355997087 | | |
| 3.1.028884 | AMILA BASIC | ADDRESS REDACTED | | | BTC 0.0877262181943711<br>CEL 0.721292691164439<br>EOS 22.0308<br>ETH 1.03675840134491<br>XLM 347.760547671334 | | |
| 3.1.028885 | AMILA CHINTHAKA | ADDRESS REDACTED | | | BTC 0.000000008674509112<br>CEL 1.21426224934454<br>USDT ERC20 2 | | |
| 3.1.028886 | AMILA LOKUGE | ADDRESS REDACTED | | | BTC 0.00976067209967248<br>CEL 33.0814012644291<br>ETH 0.429006147713746 | | |
| 3.1.028887 | AMILA MEVIC | ADDRESS REDACTED | | | BTC 0.000001185708110501<br>ETH 0.41831703519865<br>MATIC 128.911710133496 | | |
| 3.1.028888 | AMILA PATHIRANA | ADDRESS REDACTED | | | BTC 0.000000005001730524<br>CEL 1.98592964642921 | | |
| 3.1.028889 | AMILA RANDIKA | ADDRESS REDACTED | | | CEL 0.0468734137204704 | | |
| 3.1.028890 | AMILA SANDARUWAN RANASINGHE RANASINGHE HETTI ARACHCHILAGE | ADDRESS REDACTED | | | BTC 0.000000480403122078<br>MATIC 0.56755906488834 | | |
| 3.1.028891 | AMILA WELIKALA | ADDRESS REDACTED | | | BNB 1.43045157169559<br>BTC 0.00247012670357364<br>CEL 15.3188073146729<br>LTC 2.198<br>USDT ERC20 252 | | |
| 3.1.028892 | AMILCAR BARREIRA | ADDRESS REDACTED | | | BTC 0.000175676830513182<br>CEL 0.633104861165718 | | |
| 3.1.028893 | AMILCAR DIAZ | ADDRESS REDACTED | | | ETH 0.000249269987598746 | | |
| 3.1.028894 | AMILCAR DUVERGE | ADDRESS REDACTED | | | ADA 0.159819788906361<br>BTC 0.000001207177307605 | | |
| 3.1.028895 | AMILCAR ESPINAL | ADDRESS REDACTED | | | ADA 6886.9068135365<br>BTC 0.470755172736814<br>ETH 4.92522178557015<br>MATIC 8009.53284654289<br>USDT ERC20 36.7297937303463 | | |
| 3.1.028896 | AMILCAR LOURENCO | ADDRESS REDACTED | | | BTC 0.0337036952146153<br>CEL 5.57760712817288<br>LTC 0.00163923445632189<br>MATIC 524.689625113248<br>SGB 75.8619804163326<br>XRP 102.270820394837 | | |
| 3.1.028897 | AMILCAR PAIZ | ADDRESS REDACTED | | | BTC 0.00129732797942814<br>USDC 3830.988798039 | | |
| 3.1.028898 | AMILKA AGUILAR DELGADO | ADDRESS REDACTED | | | CEL 0.417828476138228<br>SGB 12.3308268144291<br>XLM 242.90974276568<br>XRP 0.000003205105825 14 | | |
| 3.1.028899 | AMILLA WURTZ KNUDSEN | ADDRESS REDACTED | | | BTC 0.0179334583286726 | | |
| 3.1.028900 | AMILLER RD LLC | 1942 BRODWAY ST STE 314C, BOULDER, COLORADO 80302 | | | BTC 0.284350706667058<br>CEL 1522.71769329556<br>ETH 0.766693356090379<br>MATIC 1728.56324362819<br>PAXG 0.000641470187843129<br>SNX 0.216916500544476 | | |
| 3.1.028901 | AMILTON BRANDAO DE SENA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00347560464361167 | | |
| 3.1.028902 | AMILTON LICA DUTRA | ADDRESS REDACTED | | | BTC 0.000002745788707785<br>ETH 0.00150637449862748<br>USDT ERC20 0.66074319496777 | | |
| 3.1.028903 | AMIN ABDINEJAD | ADDRESS REDACTED | | | BNB 172.85504274<br>BTC 1.05909984992536<br>CEL 1141.72972262177<br>DOT 9.4958<br>ETH 24.9512322026427<br>USDC 0.169 | | |
| 3.1.028904 | AMIN AFISAH | ADDRESS REDACTED | | | BTC 0.0385978373156004 | | |
| 3.1.028905 | AMIN AFSHAR | ADDRESS REDACTED | | | BTC 0.000015596792911971<br>PAX 562.011865388438<br>XRP 2657.81629530553 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.028906 | AMIN AGUERO | ADDRESS REDACTED | | | AVAX 24.2025002223781<br>BTC 0.159380690229178<br>CEL 280.727908688734<br>DOT 0.00974400734418826<br>ETH 0.459441090147717<br>PAX 1.3300297196074<br>USDC 0.010682358269437 | | |
| 3.1.028907 | AMIN AKARCHI | ADDRESS REDACTED | | | USDC 0.0799871665266467 | | |
| 3.1.028908 | AMIN AKHTER | ADDRESS REDACTED | | | BTC 0.00000001087942509<br>XRP 0.20505152281327 | | |
| 3.1.028909 | AMIN ALEXANDRE SAMANDARI | ADDRESS REDACTED | | | BTC 0.0201450450846755<br>ETH 0.350078937206349 | | |
| 3.1.028910 | AMIN ALI | ADDRESS REDACTED | | | BTC 0.000459830460510114<br>DOT 0.106859756723142<br>MATIC 9994.07963796211<br>SNX 0.000119759883866754 | | |
| 3.1.028911 | AMIN ASLAM | ADDRESS REDACTED | | | AVAX 3.65804507540267<br>BTC 0.00135482497580207<br>MATIC 338.999430695084<br>XRP 1447.54187931209 | | |
| 3.1.028912 | AMIN BENGHEZAL | ADDRESS REDACTED | | | ADA 0.000000085090872929<br>BTC 0.0301836250221165<br>CEL 125.722510292579<br>DOT 12.6850377531344<br>EOS 11.7931658140601<br>ETH 1.07081740808086<br>LINK 9.47330828809117<br>LTC 1.03994614380378<br>LUNC 1.04825724380234<br>MATIC 417.25651339811<br>SOL 1.52074459346597<br>USDC 9634.08187156069<br>USDT ERC20 0.000000022317236682<br>XLM 201.236959684073 | | |
| 3.1.028913 | AMIN BENSADOK | ADDRESS REDACTED | | | BTC 0.0697262662188463<br>CEL 28.8426496631178<br>DOT 0.0497460623703572<br>LINK 9.70055655351273<br>MATIC 818.890786374448<br>USDC 0.0733728224413353<br>USDT ERC20 0.167974172249352 | | |
| 3.1.028914 | AMIN BERRADA | ADDRESS REDACTED | | | BTC 92.2244792326315<br>LTC 4223.69655251638 | | |
| 3.1.028915 | AMIN BHOJANI | ADDRESS REDACTED | | | BCH 0.000801544178963777<br>BTC 0.000044730014943903<br>DOT 0.107077459157672<br>ETH 0.000406464754904219<br>MATIC 0.859379827333904<br>UNI 0.035076524342335<br>ZEC 0.00495165564548508 | DOT 0.00000000004631195<br>MATIC 822.253156578274 | |
| 3.1.028916 | AMIN CHAQIQ | ADDRESS REDACTED | | | BTC 0.000003710762490532<br>ETH 0.00015187263731662 | | |
| 3.1.028917 | AMIN DARYAEI | ADDRESS REDACTED | | | ADA 1807.79945878795<br>AVAX 8.78133142723664<br>BTC 0.434213610339108<br>ETH 2.84050028789356<br>LINK 129.95459400699<br>MATIC 1794.94379163891<br>USDC 1419.83398122434 | BTC 0.00046226780037813 | |
| 3.1.028918 | AMIN DIARY | ADDRESS REDACTED | | | ADA 0.143681673325602<br>BNB 0.000080739714097676<br>CEL 0.00078312894582183<br>LUNC 0.016139227196941<br>XLM 0.0356639652864675 | | |
| 3.1.028919 | AMIN EMBRY | ADDRESS REDACTED | | | LINK 1.33652699190675<br>MATIC 1.06464311500906<br>USDC 0.0196204913563408 | | |
| 3.1.028920 | AMIN EMRANI | ADDRESS REDACTED | | | DOT 0.058904832195819<br>MATIC 0.540711670033655 | DOT 27.45843623784<br>MATIC 311.509343709397 | |
| 3.1.028921 | AMIN ESLAMI | ADDRESS REDACTED | | | BNB 0.000167841149678927<br>BNT 0.716370960814987<br>BTC 0.000285389114780508<br>ETC 0.107302540433975<br>ETH 0.00504441382510788<br>LTC 15.6238441456299<br>LUNC 0.216438250951013<br>MANA 0.000134771822905181<br>SGB 331.397649031285<br>SNX 0.195692738113784<br>XLM 0.640549478387347 | | |
| 3.1.028922 | AMIN HAKIM | ADDRESS REDACTED | | | BTC 0.000574360643028038<br>CEL 0.593740976519325 | | |
| 3.1.028923 | AMIN JIWA | ADDRESS REDACTED | | | AAVE 0.347755339364208<br>ADA 38.9403456983139<br>AVAX 156.369023256876<br>BTC 2.611543206<br>COMP 358.672839639519<br>DOT 1017.45073378407<br>ETH 37.6502052541943<br>LINK 3609.38530839841<br>LTC 0.420456721737329<br>MATIC 56148.6551101324<br>MCDAI 42.5573129243752<br>MKR 10.0042549786987<br>SOL 353.011531810813<br>SUSHI 2257.7673460179<br>UNI 0.103778692041808<br>USDC 189.865426714789<br>ZEC 0.206802125551527 | | |
| 3.1.028924 | AMIN KAMALUDIN | ADDRESS REDACTED | | | ADA 0.246053611386934<br>BTC 0.00118526156938664<br>CEL 0.0653128386189029 | | |
| 3.1.028925 | AMIN KARMALI | ADDRESS REDACTED | | | BCH 0.00054492165742969<br>BTC 0.000007482310889011<br>CEL 0.0635114735976706<br>ETH 0.00389830948927714<br>LTC 0.00453831040540689<br>SGB 41.9905464338813<br>USDC 645.950303559866<br>XRP 0.208010400139498 | | |
| 3.1.028926 | AMIN KAZIĆ | ADDRESS REDACTED | | | BTC 0.000445618079294104 | | |
| 3.1.028927 | AMIN LAMRI | ADDRESS REDACTED | | | BNB 2.69226055406258<br>CEL 119.194009874453<br>ETH 0.00571785509452293<br>SOL 7.94594679183297<br>USDT ERC20 3.4206239748008 | | |
| 3.1.028928 | AMIN MALOUF | ADDRESS REDACTED | | | BTC 0.00484502711972119<br>MATIC 31.1952025990552 | | |
| 3.1.028929 | AMIN MANCHESTER | ADDRESS REDACTED | | | SNX 0.0212474092858092 | | |
| 3.1.028930 | AMIN MAZLAN | ADDRESS REDACTED | | | ADA 12.0613387709647 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.028931 | AMIN MEYGHANI | ADDRESS REDACTED | | | BTC 0.00016641412978801<br>ETH 0.00203990695503025 | | |
| 3.1.028932 | AMIN MOGHADDAM | ADDRESS REDACTED | | | BTC 0.368931227629187<br>ETH 19.5618117635344 | | |
| 3.1.028933 | AMIN SALKHI | ADDRESS REDACTED | | | BTC 1.10064727126989<br>PAXG 7.40771457044879<br>ZRX 11395.8273365336 | | |
| 3.1.028934 | AMIN SAYAHZADEH | ADDRESS REDACTED | | | CEL 1.06868574119267 | | |
| 3.1.028935 | AMIN SHAARAWE | ADDRESS REDACTED | | | BTC 0.000437105601646686<br>CEL 0.461168271597315 | | |
| 3.1.028936 | AMIN SHAHPORI | ADDRESS REDACTED | | | ADA 105.314725515852<br>BTC 0.0124226645716689<br>CEL 0.314533395897248<br>DOT 9.76358167278952<br>ETH 0.0625413002082391<br>USDT ERC20 0.057978627952182 | | |
| 3.1.028937 | AMIN SHARIFI FAHLIANI | ADDRESS REDACTED | | | BSV 0.999<br>BTC 0.00102990111297525<br>CEL 10.8870274421093<br>ETC 19.99<br>ETH 0.308771665682545<br>LTC 6.08782066450389<br>XLM 1999.95 | | |
| 3.1.028938 | AMIN SOLTANIZADEH | ADDRESS REDACTED | | | CEL 0.0416447974752637 | | |
| 3.1.028939 | AMIN SROUR | ADDRESS REDACTED | | | BTC 0.0603340281410524<br>CEL 18.551167310421<br>DOT 0.336627668191511 | | |
| 3.1.028940 | AMIN SULTANI | ADDRESS REDACTED | | | ETH 0.000132641849703365 | | |
| 3.1.028941 | AMIN SVEN OSMAN BERNHARD HAAKE | ADDRESS REDACTED | | | BAT 0.0134824216305571<br>BNB 0.00434333187371361<br>BTC 0.000000586040313819<br>CEL 8.54481105381628<br>ETH 0.000245395538724601<br>PAXG 0.356759266071713<br>USDC 748.305165939597<br>USDT ERC20 4.52499407907295 | | |
| 3.1.028942 | AMIN VAKHSHOURI | ADDRESS REDACTED | | | BTC 0.112997492941537<br>ETH 1.34768436333196<br>USDC 1014.47114168756 | | |
| 3.1.028943 | AMINA BELMAHFOUD | ADDRESS REDACTED | | | ADA 2.672011<br>CEL 0.0357054449746712 | | |
| 3.1.028944 | AMINA BENBOURICHE | ADDRESS REDACTED | | | CEL 21.6817721949 | | |
| 3.1.028945 | AMINA DZAKIC | ADDRESS REDACTED | | | CEL 0.48418270116267<br>XRP 87.92489 | | |
| 3.1.028946 | AMINA EID | ADDRESS REDACTED | | | BTC 0.000004307815836326 | BTC 0.00699503865800164 | |
| 3.1.028947 | AMINA FERLEY YAEL | ADDRESS REDACTED | | | BTC 0.000000003060575907<br>CEL 0.108704351774755 | | |
| 3.1.028948 | AMINA GONTA NGOMENA EPSE TAOSSI | ADDRESS REDACTED | | | BTC 0.00220609509306196<br>CEL 0.243021619072409 | | |
| 3.1.028949 | AMINA HOURMAT ALLAH | ADDRESS REDACTED | | | BTC 0.000000469077601796<br>CEL 0.636277325071186 | | |
| 3.1.028950 | AMINA KATICA | ADDRESS REDACTED | | | BTC 0.000000151587305898<br>CEL 0.738399571234634 | | |
| 3.1.028951 | AMINA KHATUN | ADDRESS REDACTED | | | BTC 0.509709391044183<br>CEL 0.752850395119948<br>DOT 21.1256922882027<br>ETH 1.13919100817866<br>LTC 1.01542189940013 | | |
| 3.1.028952 | AMINA MARSHALL | ADDRESS REDACTED | | | MCDAI 42.3509852696906<br>SNX 0.0696592430465688 | | |
| 3.1.028953 | AMINA MOUSA | ADDRESS REDACTED | | | BTC 0.0352627019634683<br>CEL 241.556882714668<br>ETH 0.216746494628131 | | |
| 3.1.028954 | AMINA NANNAN-STEPHENS | ADDRESS REDACTED | | | BTC 0.0619107317597327 | | |
| 3.1.028955 | AMINA NULL | ADDRESS REDACTED | | | BTC 0.000000049528640055<br>CEL 0.000683100205116331<br>ETH 0.000001490358170022 | | |
| 3.1.028956 | AMINA OSMAN | ADDRESS REDACTED | | | 1INCH 48.5946985227106<br>ADA 1344.99030838422<br>BAT 40<br>BTC 0.000176<br>CEL 51.3591389423903<br>DOT 32.4346966762<br>ETH 0.171161930433625<br>LUNC 3.07053039243904<br>MATIC 489.06254481<br>MCDAI 40.3014635028899<br>OMG 21.31<br>SOL 10.2820095718667 | | |
| 3.1.028957 | AMINA REHMAN | ADDRESS REDACTED | | | CEL 279.411363536004 | | |
| 3.1.028958 | AMINA WADDIZ | ADDRESS REDACTED | | | BTC 0.00112263065379019<br>CEL 3.06014894138903<br>USDC 0.000000937363546075 | | |
| 3.1.028959 | AMINA YELLES-CHAOUCHE | ADDRESS REDACTED | | | AAVE 0.00412284295432944<br>BTC 0.100985632376289<br>CEL 0.0746194756549404<br>COMP 0.00225752838731975<br>ETH 2.01671047352709<br>LINK 0.00719308159666854<br>LUNC 20.0017585295644<br>UNI 0.011711796924215<br>ZRX 0.0846151109361712 | | |
| 3.1.028960 | AMINAH CLAXTON | ADDRESS REDACTED | | | BTC 0.0017206945212168 | | |
| 3.1.028961 | AMINAH MIREMBE WEST | ADDRESS REDACTED | | | AAVE 0.00714085831282256<br>ADA 2.08393442199153<br>BTC 0.795038402582347<br>CEL 1465.71524140555<br>DOT 0.666377024290722<br>ETH 25.2036102658143<br>LINK 0.137126608149078<br>MATIC 5.15686588608964<br>SUSHI 0.127660302984511<br>UNI 0.0401681059995671<br>USDC 21.8874049224365 | BTC 0.775461180951022<br>CEL 11.0574608853829<br>USDC 1.30151381787494 | |
| 3.1.028962 | AMINAH WAHAB | ADDRESS REDACTED | | | USDC 51.1160314114702 | | |
| 3.1.028963 | AMINAT FOLASHADE KAREEM | ADDRESS REDACTED | | | BTC 0.000000127192707333 | | |
| 3.1.028964 | AMINATA BA | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.207958013259093<br>USDT ERC20 0.0305640451582452 | | |
| 3.1.028965 | AMINATA KABA | ADDRESS REDACTED | | | XLM 303.207708278886 | | |
| 3.1.028966 | AMINATA KOROMA | ADDRESS REDACTED | | | CEL 1.06584324634 | | |
| 3.1.028967 | AMINATA LY GAUCHET | ADDRESS REDACTED | | | BTC 0.000018419712668312<br>CEL 0.063809805647651<br>ETH 0.000000194503928055999<br>XLM 0.326100569748865 | | |
| 3.1.028968 | AMINATA MBODJ | ADDRESS REDACTED | | | ADA 0.913663770545461<br>BTC 0.0000467161797643749<br>ETH 0.00116922870520209<br>LTC 0.00130304010904211 | | |
| 3.1.028969 | AMINATH ASIFA | ADDRESS REDACTED | | | CEL 37.6410604102572 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.028970 | AMINATH HABEEB | ADDRESS REDACTED | | | BNB 0.000127389704088594 | | |
| 3.1.028971 | AMINATH NASHA | ADDRESS REDACTED | | | CEL 0.00313733927260106 | | |
| 3.1.028972 | AMINATH SAFEENAZ | ADDRESS REDACTED | | | BTC 0.0106586257322369<br>CEL 13.0024870175932 | | |
| 3.1.028973 | AMINDER KHUNGURA | ADDRESS REDACTED | | | AAVE 3.51367816647558<br>BTC 0.402258943309959<br>ETH 3.94385192927063<br>MATIC 802.133154167159<br>USDC 16.0915692739142 | | |
| 3.1.028974 | AMINE 77 | ADDRESS REDACTED | | | BTC 0.000001525636461183<br>ETH 0.000095812927620864<br>XRP 0.0626837524496223 | | |
| 3.1.028975 | AMINE ABDELHAMID | ADDRESS REDACTED | | | BTC 0.000007616684239197<br>USDT ERC20 0.100756738520419 | | |
| 3.1.028976 | AMINE AOULA | ADDRESS REDACTED | | | BTC 0.00121966093426027<br>CEL 7.04435746303055<br>LINK 39.33453636<br>LTC 1.19235564<br>XRP 575.684463 | | |
| 3.1.028977 | AMINE AYADI | ADDRESS REDACTED | | | CEL 0.1483132675425 | | |
| 3.1.028978 | AMINE AZRI | ADDRESS REDACTED | | | BTC 0.000000005168823872<br>CEL 0.0870375967385535 | | |
| 3.1.028979 | AMINE BA MOHAMMED | ADDRESS REDACTED | | | AAVE 0.371695314604976<br>CEL 79.7095408061192<br>LINK 16.42352999<br>LTC 8.14067091113285<br>SNX 5.78526184<br>XRP 3378.82449611069<br>ZRX 189.9499585935 | | |
| 3.1.028980 | AMINE BAHYAOUI | ADDRESS REDACTED | | | BTC 0.00000195<br>CEL 0.00209420950248731 | | |
| 3.1.028981 | AMINE BELHADDAD | ADDRESS REDACTED | | | CEL 1.67532884982249<br>USDC 52.0052 | | |
| 3.1.028982 | AMINE BERRABAH | ADDRESS REDACTED | | | BCH 0.000715885217922852<br>BTC 0.000000385201124556<br>CEL 1.38658624064356<br>MCDAI 0.0231760521153755 | | |
| 3.1.028983 | AMINE BOUCHIKHI | ADDRESS REDACTED | | | BCH 0.00107823592021078<br>BTC 0.000153849967596525<br>CEL 13.3395736643292<br>LTC 0.00517530452953359<br>XRP 0.000000812500002 | | |
| 3.1.028984 | AMINE BTC | ADDRESS REDACTED | | | BTC 0.000002794302232797<br>CEL 5.39443125428508<br>DASH 0.000155799183403853<br>ETH 0.000054038285793119<br>LTC 0.00142554093380933<br>SGB 0.00486198054085136<br>USDC 0.231783596094458<br>XRP 0.0327884245636842<br>ZRX 0.0273975227913161 | | |
| 3.1.028985 | AMINE CHAFIAI | ADDRESS REDACTED | | | BTC 0.000012470995522261<br>CEL 1.07604930958987 | | |
| 3.1.028986 | AMINE DEROUA | ADDRESS REDACTED | | | BTC 0.000000848956149937<br>CEL 0.00047653855257578 | | |
| 3.1.028987 | AMINE EL KHALKI | ADDRESS REDACTED | | | BTC 0.000002371240277613<br>USDT ERC20 0.879068372940798 | | |
| 3.1.028988 | AMINE EL MANSOURI | ADDRESS REDACTED | | | ADA 0.003505<br>CEL 0.0776476671598685 | | |
| 3.1.028989 | AMINE GHERBI | ADDRESS REDACTED | | | BTC 0.00242246258247571<br>CEL 0.240673720484874<br>ETH 0.262268100808288<br>USDC 303.100778509463 | | |
| 3.1.028990 | AMINE KHELIFA | ADDRESS REDACTED | | | BTC 0.000147423512152036<br>CEL 49.0160202304166<br>ETH 0.00119006437586232<br>USDC 0.365924 | | |
| 3.1.028991 | AMINE KORHAN | ADDRESS REDACTED | | | CEL 0.000269410709916067 | | |
| 3.1.028992 | AMINE LEBCIR | ADDRESS REDACTED | | | CEL 0.0101857608238071 | | |
| 3.1.028993 | AMINE LEMANAA | ADDRESS REDACTED | | | BTC 0.0111856580608184<br>CEL 1.44173410031392<br>ETH 0.349623532561676 | | |
| 3.1.028994 | AMINE MALHA | ADDRESS REDACTED | | | BTC 0.0339723544810315 | | |
| 3.1.028995 | AMINE MANCER | ADDRESS REDACTED | | | BCH 0.00093118<br>CEL 0.502396757832196<br>LTC 0.0108032 | | |
| 3.1.028996 | AMINE MOKDAD | ADDRESS REDACTED | | | ADA 58.1179571996081<br>BTC 0.134312949909991<br>CEL 136.239547936005<br>ETH 1.5425473937916<br>LINK 27.1794076342041<br>LUNC 31.003796704833<br>MATIC 893.923188950238<br>SOL 7.66090775510305 | | |
| 3.1.028997 | AMINE NOURI | ADDRESS REDACTED | | | ADA 0.024438955538682<br>BTC 0.000012626260495297<br>ETH 0.00031405172336204 | | |
| 3.1.028998 | AMINE OUALDHADJ | ADDRESS REDACTED | | | BTC 0.0563565615174734<br>DOT 0.0215587325588848<br>ETH 0.000049958972026443<br>LINK 0.027454724509179 | | |
| 3.1.028999 | AMINE OURAD | ADDRESS REDACTED | | | BTC 0.00396987832607739<br>CEL 3.18101138793613<br>XTZ 978.193834564815 | | |
| 3.1.029000 | AMINE RAJI SENHAJI | ADDRESS REDACTED | | | MATIC 95.5755148270702<br>ZEC 0.149533855042595 | | |
| 3.1.029001 | AMINE RHOZYEL | ADDRESS REDACTED | | | BTC 0.000001308290969835<br>CEL 0.000611813658529748 | | |
| 3.1.029002 | AMINE SAIDI | ADDRESS REDACTED | | | BTC 0.00135680289403302 | | |
| 3.1.029003 | AMINE SOUFIANE | ADDRESS REDACTED | | | BTC 0.0365557952481046<br>CEL 24.7591314847103<br>ETH 0.0171598852702363<br>USDC 0.106646952940369 | | |
| 3.1.029004 | AMINIFU KABOUROU | ADDRESS REDACTED | | | ADA 218.503023674008<br>BTC 0.0147333170102747<br>ETH 0.268962646605478<br>LINK 14.0694555759307<br>MATIC 75.2008174041386<br>SNX 23.5503513327418 | BTC 0.03433422<br>ETH 0.318208202654402<br>SNX 194.400644278615 | |
| 3.1.029005 | AMINOT ADARANIJO | ADDRESS REDACTED | | | BNB 0.03855108<br>CEL 0.333540498069618 | | |
| 3.1.029006 | AMINTO MENDEZ | ADDRESS REDACTED | | | ADA 1294.03549580537<br>DOT 59.5347008715308<br>ETH 3.57243182469058<br>LINK 0.000045404658235558<br>MATIC 701.263066558857<br>PAX 1.01452448230173<br>SOL 20.4570252019202<br>USDC 141.870891467433 | ETH 0.501442388860874<br>XRP 433.369955 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.029007 | AMINTORE SAVINI | ADDRESS REDACTED | | | BTC 0.002309212296311<br>CEL 0.0233659643946222 | | |
| 3.1.029008 | AMINUDDIN BIN MOHAMAD ISMAIL | ADDRESS REDACTED | | | BTC 0.0000028<br>CEL 0.00303433949700031 | | |
| 3.1.029009 | AMINUDIN DOLAH | ADDRESS REDACTED | | | BNB 0.0010166977363218<br>BTC 0.0196104340839214<br>USDC 1.08325984731136<br>XRP 413.780522969224 | | |
| 3.1.029010 | AMINUL HOSSAIN | ADDRESS REDACTED | | | CEL 0.216236607520996<br>DASH 0.00146703012469476<br>SGB 0.00313617330332666<br>XRP 0.020539914089345 | | |
| 3.1.029011 | AMINUR CHOWDHURY | ADDRESS REDACTED | | | ADA 154.165903451445<br>BNB 0.454027674510615<br>BTC 0.0454199695825255<br>DOT 1.20102288576018<br>ETH 0.327574573681434<br>LINK 4.49931403338306<br>MANA 116.837668733995<br>MATIC 103.232489615654<br>SNX 3.7169368933703<br>UNI 5.80299020040398 | | |
| 3.1.029012 | AMINUR RAHMAN FOYEZ | ADDRESS REDACTED | | | AAVE 0.000049876913647658<br>BCH 0.00005843304463318<br>BTC 0.000000853845265444<br>ETC 0.000719747890761792<br>ETH 0.000006651313380378<br>LINK 0.00113291386009697<br>LTC 0.000255046150963976<br>MATIC 0.110882613772069<br>UMA 0.000091030762638897<br>XLM 0.0383349353011382<br>XRP 0.0247826194884981 | | |
| 3.1.029013 | AMIR ABBAS TABIB-NIA | ADDRESS REDACTED | | | BTC 0.000000125755205929 | | |
| 3.1.029014 | AMIR ABDELHADY | ADDRESS REDACTED | | | BTC 0.0206628680898377<br>CEL 50.616977525766<br>DOT 12.9273245089678<br>ETH 0.219358973323673<br>TUSD 1771.29767565947 | | |
| 3.1.029015 | AMIR ABDUL JAWAD | ADDRESS REDACTED | | | BTC 0.00000619367824505999<br>LINK 0.0045574864860681<br>MATIC 0.0108084767604885 | | |
| 3.1.029016 | AMIR ADAM TARSHA | ADDRESS REDACTED | | | ADA 0.00078631331996773<br>BTC 2.13389861046194<br>DOT 0.00075441691138867<br>ETH 6.3468155490321<br>LINK 0.0173170536776133<br>LUNC 42.7446661694142 | LUNC 8.525686 | |
| 3.1.029017 | AMIR AFZUL | ADDRESS REDACTED | | | ADA 33.6178739313183<br>BTC 0.0142564749004866<br>CEL 0.000660533066456469<br>ETH 0.156655953238003<br>LINK 1.75302000364866<br>MATIC 17.9450398826923<br>USDC 0.00593977713115003<br>USDT ERC20 0.310635840359086<br>XLM 185.765186154995 | | |
| 3.1.029018 | AMIR AHANGI | ADDRESS REDACTED | | | ADA 473.053616141962<br>BTC 0.0201615519002258<br>CEL 27.3119479482882<br>ETH 0.00000648121672944<br>USDC 463.92<br>USDT ERC20 100.81977717367<br>XLM 2006.66463556538 | | |
| 3.1.029019 | AMIR AHMAD | ADDRESS REDACTED | | | ADA 1147.21993265275<br>AVAX 9.26579252852626<br>BTC 0.0409015296610198<br>DOT 40.5868798550424<br>MATIC 49.1485252212815 | | |
| 3.1.029020 | AMIR AHMAD | ADDRESS REDACTED | | | ADA 0.161282114805057<br>BTC 0.000001451884207239<br>CEL 1.00962687113383<br>TUSD 0.26542685022403<br>USDC 0.402067167084748<br>USDT ERC20 0.420758252897562 | | |
| 3.1.029021 | AMIR AHMAD | ADDRESS REDACTED | | | BTC 0.000003993490651108<br>BUSD 2218.31381566445<br>USDC 0.352822213975349 | | |
| 3.1.029022 | AMIR AHMED | ADDRESS REDACTED | | | BTC 4.03038530708101<br>DOT 0.00356153918465542<br>GUSD 837.13424743255<br>USDC 479.222260804703 | | |
| 3.1.029023 | AMIR AIMAN ZAIDY | ADDRESS REDACTED | | | BTC 0.000021737354391418 | | |
| 3.1.029024 | AMIR AJMAL | ADDRESS REDACTED | | | CEL 0.0293166377439732<br>MATIC 97.4027943509382 | | |
| 3.1.029025 | AMIR AKKAD | ADDRESS REDACTED | | | BTC 0.000020997020959561<br>ETH 1.2458903710677<br>XRP 25.724 | | |
| 3.1.029026 | AMIR ALABAD | ADDRESS REDACTED | | | ADA 0.340626105635009<br>BTC 0.000000006792527229<br>CEL 15.7284242431553<br>DOT 0.0956324209466926 | | |
| 3.1.029027 | AMIR ALAEI | ADDRESS REDACTED | | | DOT 0.13125328058629<br>MATIC 5.8041401553664 | | |
| 3.1.029028 | AMIR ALEŠEVIĆ | ADDRESS REDACTED | | | BTC 0.000004680938775009 | | |
| 3.1.029029 | AMIR ALY | ADDRESS REDACTED | | | CEL 0.000227221635329002<br>MATIC 1.54119414873057<br>XLM 0.29646739418941 | | |
| 3.1.029030 | AMIR AMINUDDIN | ADDRESS REDACTED | | | BTC 0.0068969805872166<br>CEL 0.0896837570563935<br>ETH 0.0930199636246594 | | |
| 3.1.029031 | AMIR AMOS | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDC 0.139848788392344<br>XLM 0.0619252428822455 | | |
| 3.1.029032 | AMIR AMOS | ADDRESS REDACTED | | | CEL 1.12897629272334<br>ETH 0.000138914359936891<br>MCDAI 0.437734353631825<br>PAX 0.104300301617265<br>USDC 3.61259480613918 | | |
| 3.1.029033 | AMIR ANVAROV | ADDRESS REDACTED | | | BTC 0.000000023378339626<br>CEL 0.399777713228542<br>USDC 9.32469 | | |
| 3.1.029034 | AMIR AREZKI ADJAOUTI | ADDRESS REDACTED | | | BTC 0.00081081573912811 | | |
| 3.1.029035 | AMIR ARSALAN SAIDI | ADDRESS REDACTED | | | USDC 11.5528359534943 | | |
| 3.1.029036 | AMIR BAKER | ADDRESS REDACTED | | | ADA 1.07971294968643<br>ETH 3.87850354998415<br>MATIC 21.7918548058645<br>USDC 9.41834101978478 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.029037 | AMIR BARAM | ADDRESS REDACTED | | | ADA 0.908927492581005<br>BTC 0.000631940853613033<br>ETH 0.00324058819042012<br>LUNC 0.642167543423159<br>MATIC 10.164622447123<br>SOL 0.36563632218485 | | |
| 3.1.029038 | AMIR BECHA | ADDRESS REDACTED | | | ADA 0.0118944571586569 | | |
| 3.1.029039 | AMIR BELKHELLADI | ADDRESS REDACTED | | | BTC 0.000000002066328129<br>CEL 2343.20242884941<br>ETH 8.06401115571568<br>USDT ERC20 4758.72562400884 | | |
| 3.1.029040 | AMIR BENJELLOUN | ADDRESS REDACTED | | | BTC 0.000000695963799013<br>USDC 2.47751708634639 | | |
| 3.1.029041 | AMIR BORISBIEVICH ZITLIAUZHEV | ADDRESS REDACTED | | | CEL 4.61251929428436<br>USDT ERC20 450 | | |
| 3.1.029042 | AMIR BOULOS | ADDRESS REDACTED | | | BTC 4.00986109501104<br>ETH 52.2193637913412<br>LINK 0.168979946799148<br>MATIC 13.6191329859409 | BTC 0.010247 | |
| 3.1.029043 | AMIR ČAJIĆ | ADDRESS REDACTED | | | BTC 0.000113035221775105<br>CEL 3.86318199434822 | | |
| 3.1.029044 | AMIR CANELA | ADDRESS REDACTED | | | BTC 0.0325623310836937<br>COMP 0.014905676723213<br>ETH 2.79355906571496<br>LINK 1230.77179938382<br>MATIC 3903.45095485513<br>SNX 4.83118493861845 | | |
| 3.1.029045 | AMIR DEE HOSSLER | ADDRESS REDACTED | | | | BTC 3.00000016895594<br>USDC 3 | |
| 3.1.029046 | AMIR DIBAEI | ADDRESS REDACTED | | | EOS 0.0428212326945579 | | |
| 3.1.029047 | AMIR DURMIS | ADDRESS REDACTED | | | BTC 0.000000001322828486<br>CEL 0.0225324290995913<br>DOT 0.0208598077529506 | | |
| 3.1.029048 | AMIR EBRAHIMI | ADDRESS REDACTED | | | BCH 3.20441164227158<br>BTC 0.000234815613805891<br>ETH 0.00304715357969616<br>LINK 0.236607174375478<br>SGB 4.96471572822176<br>XRP 32.4761381723611 | | |
| 3.1.029049 | AMIR EL-BADRY | ADDRESS REDACTED | | | ADA 920.43908731916<br>BTC 0.0300335927861871<br>EOS 0.00400898819767471<br>ETH 0.000493819614476748<br>LINK 0.0360178712669143<br>LTC 1.03586174292183<br>UNI 0.00089074145195411<br>USDC 0.00205297548350049 | | |
| 3.1.029050 | AMIR ELIAV | ADDRESS REDACTED | | | ADA 539.009994954523<br>BTC 0.000094952320474788<br>DOT 50.3660079077991<br>ETH 0.00487139749576709<br>LINK 36.9332516357548<br>SOL 0.0365135227157782 | BTC 0.000029798978485433<br>ETH 0.00386644022528002<br>SOL 44.4620812674751 | |
| 3.1.029051 | AMIR FAISAL BIN MD AMIR | ADDRESS REDACTED | | | BTC 0.133948931751075<br>ETH 0.432822543153381<br>USDC 0.220152507728886<br>USDT ERC20 0.623288232478624 | | |
| 3.1.029052 | AMIR FOULADGAR | ADDRESS REDACTED | | | USDC 190.031746486106 | CEL 97.575101416724 | |
| 3.1.029053 | AMIR GHOFRANI | ADDRESS REDACTED | | | BTC 0.00161574834325725<br>ETH 0.0178053956541854 | | |
| 3.1.029054 | AMIR GIRGIS | ADDRESS REDACTED | | | CEL 1.14519990295941<br>DASH 0.00160386616709223 | | |
| 3.1.029055 | AMIR GOLAMI | ADDRESS REDACTED | | | CEL 2.89145831806293<br>USDC 77.051026 | | |
| 3.1.029056 | AMIR HABIBI | ADDRESS REDACTED | | | ADA 65.9638533292619<br>BTC 0.00000275051620436<br>ETH 0.000132652766628891 | | |
| 3.1.029057 | AMIR HADŽIĆ | ADDRESS REDACTED | | | BTC 0.000025637195558769<br>ETH 0.0000414845953432679<br>LUNC 0.00478929146288632 | | |
| 3.1.029058 | AMIR HAFI | ADDRESS REDACTED | | | BTC 0.000184785345956624 | | |
| 3.1.029059 | AMIR HAIMOVICH | ADDRESS REDACTED | | | ETH 0.00184656671435391 | | |
| 3.1.029060 | AMIR HALFON | ADDRESS REDACTED | | | BTC 0.000004195576638521 | | |
| 3.1.029061 | AMIR HAMZAH | ADDRESS REDACTED | | | ADA 0.128619440799217<br>BTC 0.000000742526496349<br>USDC 0.0105510278148305 | | |
| 3.1.029062 | AMIR HAMZAH AHAMAD SABRI | ADDRESS REDACTED | | | BTC 0.00000058629005658<br>CEL 1.13736179084196<br>DASH 0.0127218297735717<br>ETH 0.000019108677975349 | | |
| 3.1.029063 | AMIR HASAN EFFENDI | ADDRESS REDACTED | | | CEL 0.0300929263685149 | | |
| 3.1.029064 | AMIR HATAMI | ADDRESS REDACTED | | | CEL 0.00350164921642466<br>USDC 0.417570039278099 | | |
| 3.1.029065 | AMIR HERMELIN | ADDRESS REDACTED | | | BTC 0.000002121339678054<br>USDC 1.72860536064328 | BTC 0.000000221898454758<br>USDC 0.00000081316274134 | |
| 3.1.029066 | AMIR HIDAYAT AHMAD TARMIZI | ADDRESS REDACTED | | | BTC 0.000002145197660068<br>USDC 0.711325052878123 | | |
| 3.1.029067 | AMIR HOOSAIN | ADDRESS REDACTED | | | BTC 0.0121652824580741<br>CEL 12.7619126981782 | | |
| 3.1.029068 | AMIR HOSSEIN SAGHARI | ADDRESS REDACTED | | | BTC 0.000990295849607538<br>ETH 0.0329988924606954 | BTC 0.000000006942928413<br>CEL 47.3283657567453 | |
| 3.1.029069 | AMIR HOSSIENDOUST | ADDRESS REDACTED | | | AAVE 0.000000111022031009<br>ADA 0.00718482907105538<br>AVAX 0.0911272972701702<br>BTC 0.000910781160267699<br>DOT 0.405601705584341<br>ETH 0.0076813867660081<br>LINK 0.0708441608183921<br>LUNC 501.246664223513<br>MANA 0.151649894599543<br>MATIC 22.8252776388729<br>SOL 0.626587518557458<br>USDC 0.00583251864145322 | AAVE 0.000111090483957113<br>AVAX 0.000090586891253195<br>BTC 0.200000965734116<br>DOT 0.000194372897611285<br>ETH 1.234939<br>LUNC 110<br>MATIC 0.155691360640255<br>SOL 14.8228190952751<br>USDC 3.44919003501838 | |
| 3.1.029070 | AMIR IBRAHIM | ADDRESS REDACTED | | | BTC 0.000000060765954189<br>CEL 0.00381551865979424<br>MCDAI 0.0221848882755331<br>XLM 0.4233198382566 | | |
| 3.1.029071 | AMIR IHAB SORIAL | ADDRESS REDACTED | | | BTC 0.0012608037593351<br>CEL 132.752958852248<br>DOT 246.414328495381<br>ETH 10.7012567795312<br>SOL 74.8307316045431 | | |
| 3.1.029072 | AMIR IMANI | ADDRESS REDACTED | | | MCDAI 0.110396076177361<br>USDC 0.211756266211487 | | |
| 3.1.029073 | AMIR IUSUPOV | ADDRESS REDACTED | | | BTC 0.00000000118009781<br>CEL 0.583035563174878 | | |

# Schedule F-1
## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.029074 | AMIR JAD NASER | ADDRESS REDACTED | | | AAVE 0.00206489079807039<br>ADA 5.16564750538688<br>AVAX 0.000179257640195654<br>BTC 0.000000085397029012<br>ETH 24.3169037233767<br>GUSD 0.0366179933059345<br>LINK 0.000223794562994344<br>MANA 0.0787272445816458<br>MATIC 0.00690216136395533<br>MCDAI 0.0438223734502234<br>SNX 0.000179267417550432<br>UNI 0.251669749871514<br>USDC 0.00814627863825805<br>XLM 0.00174162166219707 | BTC 0.000000007168333293<br>CEL 47.4793772266788<br>ETH 0.8015<br>USDC 0.000000416613529706 | |
| 3.1.029075 | AMIR JAMAL | ADDRESS REDACTED | | | AVAX 3.05551485459467<br>ETH 2.12649525686481<br>LINK 11.3934137028688<br>MATIC 62.2734845912678<br>SNX 60.7131412826484 | | |
| 3.1.029076 | AMIR JAVID JALALI MUNIZ | ADDRESS REDACTED | | | BTC 0.0011423534991684<br>CEL 15.7906823780425<br>USDT ERC20 400 | | |
| 3.1.029077 | AMIR KARAMI | ADDRESS REDACTED | | | CEL 1.06765026731715 | | |
| 3.1.029078 | AMIR KAZEMIAN | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 1.19553303483257<br>LTC 2.09340875240265<br>MANA 2993.47291155825 | | |
| 3.1.029079 | AMIR KESHTPOUR | ADDRESS REDACTED | | | ADA 0.249128646896691<br>AVAX 9.3276583896401<br>BTC 0.254626638378312<br>CEL 2158.43689308972<br>DOT 0.137393407928914<br>ETH 5.65318087942115<br>SGB 199.87750172946 | | |
| 3.1.029080 | AMIR KHALEGHI | ADDRESS REDACTED | | | BTC 0.00891751135138028<br>USDC 219.977559081343 | | |
| 3.1.029081 | AMIR KHALILI | ADDRESS REDACTED | | | ADA 952.979201883165<br>BTC 0.0184322115978383<br>ETH 0.34752877515859 | | |
| 3.1.029082 | AMIR KHAN | ADDRESS REDACTED | | | BTC 1.34658459677619 | | |
| 3.1.029083 | AMIR KHAN | ADDRESS REDACTED | | | ADA 169.584129598383<br>SOL 1.79640788565126 | | |
| 3.1.029084 | AMIR KIANI | ADDRESS REDACTED | | | ADA 17765.1560101791<br>BAT 80.1646950335844<br>BCH 11.9186802133669<br>BSV 5.81752634826324<br>BTC 7.68111531532118<br>CEL 85.0253207039708<br>COMP 0.0368499618144615<br>DOGE 12224.4848299759<br>DOT 27.1492168244961<br>EOS 143.415305370093<br>ETH 6.80308450794889<br>KNC 3.71472429480003<br>LTC 25.2414222337127<br>MANA 302.378483010683<br>MATIC 325.019684541483<br>SGB 1606.56810071491<br>SOL 22.0438778301189<br>UMA 0.0845738705629485<br>UNI 16.6646579273958<br>USDC 39997.065459924<br>XLM 21044.837300295<br>XRP 0.000000800670954645<br>ZEC 0.0748907837109097<br>ZRX 13.2165709776236 | | |
| 3.1.029085 | AMIR KOGAN | ADDRESS REDACTED | | | ETH 0.00161232350187456 | | |
| 3.1.029086 | AMIR KOSTIC | ADDRESS REDACTED | | | BTC 0.000472615513563997 | | |
| 3.1.029087 | AMIR KRCIĆ | ADDRESS REDACTED | | | BTC 0.000003250305128254<br>CEL 0.410770492789672<br>DOT 0.128996985474378 | | |
| 3.1.029088 | AMIR LACABA | ADDRESS REDACTED | | | BTC 0.0401563290736825<br>CEL 39.945794683723<br>ETH 0.162199497099007<br>LTC 0.463769584337214<br>XRP 23.63245694834 | | |
| 3.1.029089 | AMIR LACOUNT | ADDRESS REDACTED | | | BAT 0.0735417044695136<br>BTC 0.000000681044057249 | | |
| 3.1.029090 | AMIR LANGROUDI | ADDRESS REDACTED | | | BTC 0.000551950148209622<br>SNX 10.4270082344601 | | |
| 3.1.029091 | AMIR LEE | ADDRESS REDACTED | | | BTC 0.00132764038006566<br>CEL 6.17059865858868<br>USDT ERC20 2759.01409732312 | | |
| 3.1.029092 | AMIR MACH | ADDRESS REDACTED | | | BCH 0.96105433159406<br>BTC 0.273912861401424<br>ETH 1.0564324827327<br>UNI 22.5698442840035 | | |
| 3.1.029093 | AMIR MADDEN | ADDRESS REDACTED | | | AVAX 0.103616971134634<br>BTC 0.000001484770864074<br>DOT 0.714051296574516<br>MATIC 9.30908989489753 | | AVAX 0.199906013033722<br>BTC 0.000000654570698712<br>DOT 0.000000691098824727<br>MATIC 0.000000218319352484 |
| 3.1.029094 | AMIR MAGAL | ADDRESS REDACTED | | | BTC 0.0627792567085721<br>USDC 10506.6012063376 | | |
| 3.1.029095 | AMIR MALIK | ADDRESS REDACTED | | | BTC 0.0211176595579421 | | |
| 3.1.029096 | AMIR MEHRABI | ADDRESS REDACTED | | | BTC 0.000026751432159039<br>USDT ERC20 0.0104591351603931 | | |
| 3.1.029097 | AMIR MILANI | ADDRESS REDACTED | | | BTC 0.00345378006844242 | | |
| 3.1.029098 | AMIR MINASAZI | ADDRESS REDACTED | | | BTC 0.00133310950419817<br>USDC 490.363231314939 | | |
| 3.1.029099 | AMIR MOHAMED | ADDRESS REDACTED | | | ADA 0.0832264361504136<br>BTC 0.000026985288781713<br>DOT 0.0333117054140371<br>ETH 7.115691244805<br>MATIC 1133.84457467575<br>USDC 2.68500087916287<br>USDT ERC20 6.59351218328043 | USDC 0.00227240262150355 | |
| 3.1.029100 | AMIR MOIN | ADDRESS REDACTED | | | ADA 51.750044242526<br>DOT 5.33425436378744 | | |
| 3.1.029101 | AMIR MOSADDEGHIFAR | ADDRESS REDACTED | | | ADA 192.134151863046<br>BTC 0.00307373487076547<br>MATIC 279.290246382514<br>USDC 1.04977330190674<br>USDT ERC20 26.8380011268226 | | |
| 3.1.029102 | AMIR MUKHTAR | ADDRESS REDACTED | | | BTC 0.00172114003668189<br>CEL 5.55821314162759<br>USDC 2.87<br>XTZ 0.282125461269989 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.029103 | AMIR NABBALI | ADDRESS REDACTED | | | ADA 397.303857692307<br>CEL 8.17787875938325<br>MATIC 1583.06457364281<br>XLM 2562.59360211059 | | |
| 3.1.029104 | AMIR NASERI | ADDRESS REDACTED | | | BTC 0.000056785234411119<br>LUNC 1008.87<br>MATIC 0.564400835815317<br>WBTC 0.0640941189673214<br>XRP 501.126756309043 | | |
| 3.1.029105 | AMIR NASERI | ADDRESS REDACTED | | | BTC 0.00005265530701212<br>CEL 0.038536803156025<br>DOT 0.102635384576792<br>LINK 0.0371842337377345<br>MATIC 1.43524193964776<br>USDC 25.2135177285817 | | |
| 3.1.029106 | AMIR NASSAR | ADDRESS REDACTED | | | BTC 0.000015138902800471<br>DOT 0.0161941466614325<br>ETH 0.756486664652322<br>MATIC 0.232224714958833<br>SOL 0.0329372448253951<br>USDC 0.456319476212527<br>USDT ERC20 0.85486746386199 | BTC 0.000000002600488444<br>DOT 0.000626844293843134<br>ETH 0.000178939998982106<br>SOL 0.000000000286813302<br>USDC 222.98140628044 | |
| 3.1.029107 | AMIR NAVID | ADDRESS REDACTED | | | BTC 0.000002569835947904<br>ETH 0.000016328166201957 | | |
| 3.1.029108 | AMIR NIKFEKR | ADDRESS REDACTED | | | BTC 0.00760230821100948<br>CEL 10.4631712763681<br>DOT 1897.45727493501<br>LINK 52.1354154095755<br>TGBP 2.32887181200008<br>XLM 1530.02618018998 | | |
| 3.1.029109 | AMIR NOY | ADDRESS REDACTED | | | CEL 224.031963537516<br>ETH 0.25895147549376 | | |
| 3.1.029110 | AMIR OREZZOLI | ADDRESS REDACTED | | | ADA 1306.72551033491<br>BTC 0.000000836568423986<br>ETH 1.65895488138921<br>LINK 0.0177925850680596 | | |
| 3.1.029111 | AMIR OTAJAGIC | ADDRESS REDACTED | | | BAT 0.0217461732923968<br>BTC 0.000000122598626792<br>CEL 0.220884886613207<br>LINK 0.000738936439889505<br>USDC 0.102879501058531 | | BAT 0.00943081274164105<br>BTC 0.000088574793101833<br>CEL 0.00360873127129505<br>LINK 1.94076148702116 |
| 3.1.029112 | AMIR PATEL | ADDRESS REDACTED | | | BCH 0.000002410698033964<br>BTC 0.000001996195111411<br>DASH 0.00379851293522476<br>EOS 1.79657060709127<br>SGB 0.899290338334798<br>XLM 4.55346720454301<br>ZEC 0.000377062925728704 | BCH 0.000000003822786935<br>DASH 0.000000002762969206<br>EOS 0.000069504442930034<br>XRP 11.377131591449<br>ZEC 0.000000004307896203 | |
| 3.1.029113 | AMIR PENAVA | ADDRESS REDACTED | | | CEL 5.66836864265545<br>SGB 10.1966156379387 | | |
| 3.1.029114 | AMIR RAHIMI MOHD AZAMI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.029115 | AMIR RAHMAN | ADDRESS REDACTED | | | BTC 0.0200026756324151<br>CEL 1453.3410909604<br>ETH 1.09857481590831<br>LUNC 5.59438<br>MATIC 5227.63737526<br>SGB 159.687800391883<br>SOL 15.8795579067702<br>XRP 363.832171 | | |
| 3.1.029116 | AMIR RAMI ZAKARIA | ADDRESS REDACTED | | | MATIC 0.213405429099231 | | |
| 3.1.029117 | AMIR RAY | ADDRESS REDACTED | | | BNB 0.398074869492349 | | |
| 3.1.029118 | AMIR RAZI | ADDRESS REDACTED | | | CEL 1.2414448846342 | | |
| 3.1.029119 | AMIR RAZM JOU | ADDRESS REDACTED | | | ETH 0.0279366709129586 | | |
| 3.1.029120 | AMIR REZVANI SARABI | ADDRESS REDACTED | | | BTC 0.000048992856819599<br>CEL 107.374528664425<br>ETH 0.00539612051963657<br>LINK 0.0526454119871788<br>LTC 0.00379757178907426<br>MATIC 0.784072167135678<br>USDC 1.40491210919851 | | |
| 3.1.029121 | AMIR RIABY | ADDRESS REDACTED | | | BTC 1.51014791582186<br>ETH 26.9865258492352<br>USDC 109.220267294608 | | |
| 3.1.029122 | AMIR RISHATOVICH | ADDRESS REDACTED | | | BTC 0.000000378763580052<br>BUSD 0.267868214226855 | | |
| 3.1.029123 | AMIR RIZUAN | ADDRESS REDACTED | | | CEL 1.06722857029793 | | |
| 3.1.029124 | AMIR ROUZATI | ADDRESS REDACTED | | | BTC 0.000003831615909952<br>ETH 0.000004708318867511 | | |
| 3.1.029125 | AMIR ROY | ADDRESS REDACTED | | | ADA 8.57799588821338<br>BTC 0.00251874773840697<br>ETH 0.147494377616177 | ADA 10317.9232538585<br>BTC 7.24077682994234<br>ETH 0.000071787993310314 | |
| 3.1.029126 | AMIR SAFA | ADDRESS REDACTED | | | BTC 0.00000915504374644 | | |
| 3.1.029127 | AMIR SAMI GERGES | ADDRESS REDACTED | | | USDC 15102.7191133926 | | |
| 3.1.029128 | AMIR SARROUJ | ADDRESS REDACTED | | | BTC 0.718665931232767<br>ETH 6.97434752831792<br>LTC 20.2972016230837 | | |
| 3.1.029129 | AMIR SAYYAD | ADDRESS REDACTED | | | ADA 0.394595062039993<br>BTC 0.00015426911465549 | | |
| 3.1.029130 | AMIR SCHLEE | ADDRESS REDACTED | | | BTC 0.000001586018112566<br>MATIC 3.17407021968557 | | |
| 3.1.029131 | AMIR SHABAZ | ADDRESS REDACTED | | | AAVE 0.00052715846834761<br>ADA 0.487756664780869<br>BTC 0.00000058548735179<br>DOT 2.89268732663827<br>ETH 0.000204478851084946<br>LINK 0.0253779631405478<br>LTC 0.00748415114463263<br>MATIC 0.333464519066079<br>USDC 0.329850777592058 | | |
| 3.1.029132 | AMIR SHANEHSAZZADEH | ADDRESS REDACTED | | | MATIC 0.167227798590579 | | |
| 3.1.029133 | AMIR SHAYESTEH | ADDRESS REDACTED | | | BTC 0.000436040097495614 | BTC 0.782328457357904 | |
| 3.1.029134 | AMIR SHERDIL RANA | ADDRESS REDACTED | | | AAVE 0.00392069060220171<br>BTC 0.000214882504210287<br>CEL 96.9604155457305<br>DOT 0.0606062747332431<br>ETH 0.0522200623858507<br>LINK 0.726536195852212<br>LUNC 0.461620321313146<br>MATIC 215.835981864927<br>USDC 218.188035829271 | | |
| 3.1.029135 | AMIR SHIRAFKAN | ADDRESS REDACTED | | | CEL 1.14586184755632<br>MATIC 40.28 | | |
| 3.1.029136 | AMIR SHORTE | ADDRESS REDACTED | | | BTC 0.00385840245894917 | | |
| 3.1.029137 | AMIR TAGHAVINIA | ADDRESS REDACTED | | | ADA 255.630209597932<br>BTC 0.000028847318245606<br>DOT 5.57021345157911<br>LTC 0.505794967636595<br>USDT ERC20 878.780330115329 | BTC 0.000000004556855683<br>USDT ERC20 450 | |
| 3.1.029138 | AMIR TAVAKOLI | ADDRESS REDACTED | | | BTC 0.000002053130181831<br>ETH 0.000284045522747781 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.029139 | AMIR TEMPLE | ADDRESS REDACTED | | | BTC 0.0017353702207331<br>CEL 1.09945500998105 | | |
| 3.1.029140 | AMIR TURKZADEH | ADDRESS REDACTED | | | ADA 0.713405814323294<br>BTC 0.00207156119658034<br>ETH 0.062574812272152<br>LINK 0.0167196779985984<br>MATIC 0.922808226613677<br>USDC 0.304596389413976 | | |
| 3.1.029141 | AMIR VAREDI | ADDRESS REDACTED | | | BTC 0.000016376534883212<br>LINK 0.000261324976079322 | | |
| 3.1.029142 | AMIR VIDJAK YACAMAN | ADDRESS REDACTED | | | BTC 0.000001732403278067<br>DOT 0.0255022545528535<br>ETH 0.000000287960978324<br>MATIC 0.511721869276425 | | |
| 3.1.029143 | AMIR WALID MOHAMMAD ALQUDAH | ADDRESS REDACTED | | | BTC 0.0245460905609714<br>SOL 4.77826489305898 | | |
| 3.1.029144 | AMIR WILLIAMS | ADDRESS REDACTED | | | ETH 0.0280271190078823 | | |
| 3.1.029145 | AMIR YACAMAN | ADDRESS REDACTED | | | BTC 0.000016284415035418<br>ETH 0.000132363880477497<br>USDC 0.41095406153173 | | |
| 3.1.029146 | AMIR YOUSSOUF | ADDRESS REDACTED | | | LTC 0.00040802773546575 | | |
| 3.1.029147 | AMIR ZAHIROVIC | ADDRESS REDACTED | | | ADA 0.197582599310436<br>BCH 0.01138238<br>BTC 0.000023776104357192<br>CEL 1.57527731744053<br>XLM 156.3922604<br>XRP 0.336686 | | |
| 3.1.029148 | AMIR ZHANABAI | ADDRESS REDACTED | | | ADA 0.0608934133872324<br>CEL 2.76950998633724<br>LUNC 0.0300238402960046<br>MATIC 83.3949838838874 | | |
| 3.1.029149 | AMIR ZOLFAGHARI | ADDRESS REDACTED | | | ETH 0.0311135985344563 | | |
| 3.1.029150 | AMIR ZOUROB | ADDRESS REDACTED | | | XLM 0.0180097141971966<br>XRP 0.0088745351473995 | | |
| 3.1.029151 | AMIRA GEORGE | ADDRESS REDACTED | | | USDC 62213.5723498514 | | |
| 3.1.029152 | AMIRA MICAELA TARABAY GOMEZ | ADDRESS REDACTED | | | CEL 4.77539463319784<br>USDC 400.1 | | |
| 3.1.029153 | AMIRA REDZIC | ADDRESS REDACTED | | | USDC 521.926020159505 | | |
| 3.1.029154 | AMIRA RICHARDSON | ADDRESS REDACTED | | | BTC 0.0150624183413772<br>ETH 0.0378359100031364<br>LTC 0.100458614920087<br>SGB 23.3714016483029<br>XRP 152.881435869218 | | |
| 3.1.029155 | AMIRA TAIROVA | ADDRESS REDACTED | | | BTC 0.000000316543153883<br>USDC 0.350062461834796 | | |
| 3.1.029156 | AMIRAH JACKSON - BARRETT | ADDRESS REDACTED | | | BTC 0.00283379498003542<br>CEL 1.15116892753898<br>ETH 0.00764880575291689 | | |
| 3.1.029157 | AMIRAH MOHAMAD | ADDRESS REDACTED | | | DOT 36.8786688573674<br>LUNC 48.1089169706275 | | |
| 3.1.029158 | AMIRAH RAIHANA HARIS FADZILAH | ADDRESS REDACTED | | | BTC 0.0019526281119243<br>CEL 0.774761702189218<br>USDC 1.12309467500189 | | |
| 3.1.029159 | AMIRAH RAMELIZE | ADDRESS REDACTED | | | BTC 0.000007652350821804 | BTC 0.00000000063067417 | |
| 3.1.029160 | AMIRAHMAD CHAPNEVIS | ADDRESS REDACTED | | | BAT 0.00141010614131478<br>LTC 0.00144473028443344<br>USDT ERC20 0.0099125848696049 | | |
| 3.1.029161 | AMIRALI ALFIDEH | ADDRESS REDACTED | | | BTC 0.000000008523644349<br>CEL 100.216708449917 | | |
| 3.1.029162 | AMIRALI ARAD | ADDRESS REDACTED | | | USDC 0.157348287113909 | USDC 0.000000318518654427 | |
| 3.1.029163 | AMIRALI VAZIRI | ADDRESS REDACTED | | | CEL 1.11329004087862 | | |
| 3.1.029164 | AMIR-ARIAN HABIBZADEH-MIANDOAB | ADDRESS REDACTED | | | BTC 0.000000016560563244<br>CEL 0.688976981291208<br>ETH 0.000000720071569905 | | |
| 3.1.029165 | AMIRATA TAGHAVI | ADDRESS REDACTED | | | ADA 20194.9187315668<br>BTC 1.43474001758588<br>DOT 357.465858863079<br>ETH 56.2134156932706<br>MATIC 13836.3437524106<br>USDC 3.11369702325051 | | |
| 3.1.029166 | AMIRCAL CARDOZA | ADDRESS REDACTED | | | ADA 0.315410751700537<br>BTC 0.00176442301388738<br>CEL 1.05751504794054<br>LINK 0.898251107688516<br>MATIC 22.1821076599018<br>SNX 4.70663443019295<br>SOL 0.00202207055981822<br>XLM 0.0136425815213629<br>XRP 49.3553242881597 | ADA 0.000000003223806123<br>SOL 0.000000000313755698 | |
| 3.1.029167 | AMIRE ASHOUR | ADDRESS REDACTED | | | BTC 0.00000023438548699 | | |
| 3.1.029168 | AMIRFARHAD DAVARI | ADDRESS REDACTED | | | ADA 3078.73974273009 | | |
| 3.1.029169 | AMIR-HAMSA ESKANDARI | ADDRESS REDACTED | | | BTC 0.000046047697971753<br>USDC 35.7360884885882 | | |
| 3.1.029170 | AMIRHOMAN HOSSEIN | ADDRESS REDACTED | | | AAVE 6.20681823665466<br>BAT 1862.36430634882<br>BTC 0.00149109312697328<br>ETH 1.10564447942388<br>LTC 0.0584662808945542<br>MATIC 5.82138589355595<br>SNX 117.177024672252<br>UNI 172.495134354696 | | |
| 3.1.029171 | AMIRHOSEIN NOROUZI | ADDRESS REDACTED | | | AAVE 0.0253582593764125<br>LINK 805.853099864838<br>SNX 0.969262533336822<br>UNI 0.23216296853196<br>USDT ERC20 1.57045537569476 | | |
| 3.1.029172 | AMIRHOSSEIN AHANJ | ADDRESS REDACTED | | | BTC 0.000001097821468791<br>CEL 0.861088460609457<br>ETH 0.00842488373660443 | | |
| 3.1.029173 | AMIRHOSSEIN AMINSHARIFI | ADDRESS REDACTED | | | AAVE 0.194439207541734<br>BAT 22.2443846569496<br>BTC 0.705627729590956<br>CEL 561.401042671374<br>COMP 0.336378175322201<br>DASH 0.0114743367058667<br>ETH 0.000175087459685549<br>LINK 0.0753379111020618<br>MATIC 1118.85088922549<br>PAXG 0.0184459977370946<br>SGB 38566.3772724431<br>SNX 11.435944541548<br>UNI 3.45692401844696<br>USDC 24.2631120305436<br>USDT ERC20 79.8627012047156<br>XRP 93.3666694228493<br>ZEC 175.440294393658 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.029174 | AMIR-HOSSEIN AMIRI | ADDRESS REDACTED | | | BTC 0.000000009891935977<br>CEL 2.3938340279976<br>DASH 0.000018470611610174<br>DOGE 1.19076437344292<br>DOT 0.000000000004679161<br>ETH 0.000002436414441467<br>SOL 0.000000000753032418<br>XTZ 0.122476060479959 | | |
| 3.1.029175 | AMIRHOSSEIN ESMAEELBEIKI | ADDRESS REDACTED | | | BTC 0.000000009581810077<br>CEL 2129.41448717041<br>ETH 5.01174822369914<br>SGB 540.50744180035<br>SNX 131.15<br>XRP 0.000000274983755104 | | |
| 3.1.029176 | AMIRHOSSEIN RAHIMDEL | ADDRESS REDACTED | | | BTC 0.000001444158796065599 | | |
| 3.1.029177 | AMIRHOSSEIN SAFINIA | ADDRESS REDACTED | | | ADA 0.0743421893443348<br>BTC 0.000000019309217771 | | |
| 3.1.029178 | AMIRI HAJJ | ADDRESS REDACTED | | | ADA 101.472060040239<br>BAT 138.425787382418<br>BTC 0.00340468976353733<br>DOT 22.0948570257667<br>ETH 0.0615021164833788<br>LINK 9.21934874676396<br>MATIC 531.001875992473<br>SNX 6.13923879016104<br>XLM 303.032725070655 | | |
| 3.1.029179 | AMIRI REAVES | ADDRESS REDACTED | | | USDC 0.0582107917957374 | | |
| 3.1.029180 | AMIRIN YASIN | ADDRESS REDACTED | | | ADA 9.460371<br>BTC 0.00010335<br>CEL 0.234754184897947 | | |
| 3.1.029181 | AMIRKASRA MOJTAHED | ADDRESS REDACTED | | | AVAX 8.22258484081164<br>BTC 0.733557510952714<br>CEL 47.718166512814<br>ETH 1.39261696360392 | BTC 0.0016505243831066 | |
| 3.1.029182 | AMIR-MAURICE SALEH | ADDRESS REDACTED | | | BTC 0.000000008400761095<br>CEL 1.32901466736994 | | |
| 3.1.029183 | AMIR-MOHSEN SHAFIEI-MONFARED | ADDRESS REDACTED | | | CEL 13.2324282402743 | | |
| 3.1.029184 | AMIRO CASPER AMIR | ADDRESS REDACTED | | | BNB 0.00207828228538561<br>BTC 0.00134555229121391<br>DOT 0.0406336569705675<br>MATIC 0.0124545025143425<br>SNX 0.0478934910515769 | | |
| 3.1.029185 | AMIROUCHE AÏT HAMOUDA | ADDRESS REDACTED | | | CEL 0.00204232179299586 | | |
| 3.1.029186 | AMIROUCHE ALLOUCHE | ADDRESS REDACTED | | | BTC 0.00000690798813947599 | | |
| 3.1.029187 | AMIRREZA FARHADI | ADDRESS REDACTED | | | AAVE 0.000765003709109178<br>ADA 180.332014363574<br>AVAX 0.0193136687017574<br>BTC 0.00003695322929367<br>CEL 37.3012617765561<br>DOT 0.0638383821902537<br>LINK 0.0189437800183034<br>LUNC 40.3655432353242<br>MATIC 752.461267014273<br>SOL 62.2692616286222<br>USDC 2.53 | | |
| 3.1.029188 | AMIRREZA HAMIDI | ADDRESS REDACTED | | | MATIC 3625.19483889685<br>MCDAI 74.4616228573654 | | |
| 3.1.029189 | AMIRREZA KHALEDI | ADDRESS REDACTED | | | BTC 0.00600345924459935<br>CEL 0.94793927599209 | | |
| 3.1.029190 | AMIRREZA KHODAPARAST | ADDRESS REDACTED | | | BTC 0.00135999394581314 | | |
| 3.1.029191 | AMIRREZA MAVADDAT | ADDRESS REDACTED | | | BTC 0.0027449504803307 | | |
| 3.1.029192 | AMIRREZA SADRMANOCHEHRINAEINI | ADDRESS REDACTED | | | XLM 0.0209678195737145 | | |
| 3.1.029193 | AMIRREZA SAFINIA | ADDRESS REDACTED | | | BTC 0.000000665905699188999<br>DOT 0.0308651287932247 | | BTC 0.000000509090975124 |
| 3.1.029194 | AMIRREZA SHAMELI | ADDRESS REDACTED | | | AAVE 0.00349462244739734<br>ADA 0.250427066419265<br>BAT 0.0704256025405292<br>BTC 0.0000648548842233459<br>CEL 60.5613984143915<br>DOT 0.168772296232026<br>ETC 0.99<br>ETH 1.56175615512873<br>LINK 0.00662969351420097<br>LTC 0.000330037697968003<br>LUNC 0.0288494700420883<br>MATIC 1.28001263462233<br>UNI 0.0134780092914612<br>USDC 10.4280557890007<br>XRP 0.925928281299889 | | |
| 3.1.029195 | AMIRREZA SHARIFIAN | ADDRESS REDACTED | | | BTC 0.154977738925183 | | |
| 3.1.029196 | AMIRRUDDIN MATTHEWS HABERHAM | ADDRESS REDACTED | | | BTC 0.038053816681842 | | |
| 3.1.029197 | AMIRRUL RASYID BIN NORAZMAN | ADDRESS REDACTED | | | CEL 1.14690922177908<br>ETH 0.0462951 | | |
| 3.1.029198 | AMIRSABER SHARIFI | ADDRESS REDACTED | | | BAT 18.235557629041<br>ETH 0.00576593400997086 | | |
| 3.1.029199 | AMIRSALAR SHEKARKHAR | ADDRESS REDACTED | | | BTC 0.000002001774827458<br>GUSD 0.00382232945299766 | | |
| 3.1.029200 | AMIRSARDAR VASSEGHI | ADDRESS REDACTED | | | ADA 14.0986232784739 | | |
| 3.1.029201 | AMIRTHA RAJESH GANESAN | ADDRESS REDACTED | | | ADA 144.596024<br>CEL 0.50856921141958<br>ETH 9.28054329626896 | | |
| 3.1.029202 | AMIRTHA VARSINI SREE KANDAN MALLIKA | ADDRESS REDACTED | | | BTC 0.000001445849907206<br>CEL 0.0191620737124894<br>USDT ERC20 0.278341733640376 | | |
| 3.1.029203 | AMIRTHALINGAM AJANTHAN | ADDRESS REDACTED | | | 1INCH 118.910303843186<br>BTC 0.0144394165997461<br>CEL 64.6181283815265<br>DOT 4.0986<br>ETH 1.07945766552006<br>LTC 1.12615009912748<br>SGB 77.4109144572285<br>USDC 0.399975524497168<br>XLM 0.776104698080127<br>XRP 0.192098634559406 | | |
| 3.1.029204 | AMIRU ASYRAF | ADDRESS REDACTED | | | BTC 0.000000005395041245<br>CEL 0.00241801789348782<br>XRP 0.155440601203681 | | |
| 3.1.029205 | AMIRUDDIN ABD MALIK | ADDRESS REDACTED | | | CEL 13.9287351302292 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.029206 | AMIRUDDIN ABU SAMAH | ADDRESS REDACTED | | | ADA 220.127320320357<br>AVAX 4.59963334791743<br>BNB 0.00261305253041271<br>BTC 0.000002848154287601<br>CEL 0.0461305821015077<br>DOT 66.2577074734445<br>ETH 0.000001794378284356<br>LINK 14.3190318273359<br>LUNC 66599.1320020847<br>MATIC 147.868679341316<br>USDC 0.256553236680692<br>USDT ERC20 0.315446552509275<br>XRP 6.25129136752668 | | |
| 3.1.029207 | AMIRUDDIN AMIRUDDIN | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001526 | | |
| 3.1.029208 | AMIRUL AFIQ NASRUDDIN | ADDRESS REDACTED | | | BTC 0.000000250446220877<br>DOT 0.0230677594549374 | | |
| 3.1.029209 | AMIRUL AMIR KAMARUZAMAN | ADDRESS REDACTED | | | BNB 0.00007614078411068<br>CEL 0.0266562260764752 | | |
| 3.1.029210 | AMIRUL AMRAN | ADDRESS REDACTED | | | BNB 0.000460022586371643<br>BTC 0.000001597095101217<br>CEL 0.767328751063726 | | |
| 3.1.029211 | AMIRUL ASHRAFF NAZMAN | ADDRESS REDACTED | | | BTC 0.000000007163261122<br>CEL 0.305863712775852<br>XRP 0.00000092588057408 | | |
| 3.1.029212 | AMIRUL ASYRAF BIN BAHARI | ADDRESS REDACTED | | | CEL 0.000952915392087134<br>ETH 0.000005609452619976 | | |
| 3.1.029213 | AMIRUL AZIZ | ADDRESS REDACTED | | | BTC 0.00002131<br>CEL 0.0648537674409619 | | |
| 3.1.029214 | AMIRUL AZIZI MOHD FADZIL | ADDRESS REDACTED | | | BTC 0.000004669636760446<br>CEL 0.215650089552486 | | |
| 3.1.029215 | AMIRUL EHSAN | ADDRESS REDACTED | | | BCH 0.00057659<br>BTC 0.000000003182167145<br>CEL 0.128080030642722<br>ZEC 0.0010152 | | |
| 3.1.029216 | AMIRUL FAZLI | ADDRESS REDACTED | | | BTC 0.00150119<br>CEL 1.33173438535393 | | |
| 3.1.029217 | AMIRUL GHAZALI | ADDRESS REDACTED | | | CEL 0.00793782302879911 | | |
| 3.1.029218 | AMIRUL HANIF | ADDRESS REDACTED | | | BTC 0.000072222547576691 | | |
| 3.1.029219 | AMIRUL MALLICK | ADDRESS REDACTED | | | CEL 3.7200076394193<br>USDT ERC20 404.7164 | | |
| 3.1.029220 | AMIRUL SHAFIQ GOODENOUGH BIN JEFFRY TAFSIR | ADDRESS REDACTED | | | BTC 0.0193442697962859<br>ETH 0.151611827991786 | | |
| 3.1.029221 | AMISH AGGARWALA | ADDRESS REDACTED | | | CEL 4861.58828889773 | | |
| 3.1.029222 | AMISH JAIN | ADDRESS REDACTED | | | BTC 0.000000001241060765<br>CEL 0.000773032029665034<br>USDT ERC20 0.000000376735156473 | | |
| 3.1.029223 | AMISH MENDAPRA | ADDRESS REDACTED | | | BTC 0.000001168793402867<br>ETH 0.000031824990504255<br>LINK 0.000551837752815468<br>SGB 310.933120436837<br>SNX 2.08781170347481<br>UNI 0.129302004203452<br>USDC 0.0365754061784426<br>ZRX 3.72554884696303 | BTC 0.000835852027348602<br>SNX 710.544800620784<br>UNI 418.942130109992<br>XRP 2988.03104658508 | |
| 3.1.029224 | AMISH MENON | ADDRESS REDACTED | | | ADA 1115.20791159643<br>BTC 0.568602254539195<br>ETH 25.0362720417288 | | |
| 3.1.029225 | AMISH MODY | ADDRESS REDACTED | | | ADA 0.321724036841212<br>BTC 0.000004764749874403<br>EOS 0.116685072612374<br>ETH 0.00154965344267618<br>MATIC 3.41373017511148<br>SGB 0.00089852011118692<br>USDC 0.0126412648363595<br>USDT ERC20 138.241014290454<br>XRP 0.0058775698037136 | | |
| 3.1.029226 | AMISH SHAH | ADDRESS REDACTED | | | ETH 0.297974751054553 | | |
| 3.1.029227 | AMISH SHAH | ADDRESS REDACTED | | | ADA 208.183600156212<br>BTC 0.00113761662227008<br>BUSD 0.734450392129476<br>CEL 0.0298887039979697<br>ETH 1.7427308670293<br>TGBP 0.00474520869330719<br>XLM 558.129531225035 | | |
| 3.1.029228 | AMISH SINGH | ADDRESS REDACTED | | | ADA 103<br>BTC 0.000511378782667076<br>CEL 116.344599628058<br>USDC 203.604151 | | |
| 3.1.029229 | AMISHA THAKKAR | ADDRESS REDACTED | | | BTC 0.0030315312661268<br>CEL 1.11306276231529<br>COMP 0.082944997642108<br>EOS 3.97111328160415<br>USDC 40916.045105535<br>XLM 306.689298655447<br>XRP 91.736 | | |
| 3.1.029230 | AMISHI DHANKI | ADDRESS REDACTED | | | BTC 0.00147136258492642<br>MATIC 245.115459086649 | | |
| 3.1.029231 | AMISHKUMAR PATEL | ADDRESS REDACTED | | | XLM 2735.92204562122 | | |
| 3.1.029232 | AMIT ADVANI | ADDRESS REDACTED | | | BTC 0.000090385756111224<br>ETH 0.000623501747747102<br>USDC 0.530716290118235<br>USDT ERC20 0.0705252799759942 | | |
| 3.1.029233 | AMIT ALEJANDRO SAMTANI KHIATANI | ADDRESS REDACTED | | | BTC 0.00505385863236899<br>DOT 51.971249205473<br>ETH 0.000824792169513691 | | |
| 3.1.029234 | AMIT ARORA | ADDRESS REDACTED | | | BTC 0.188156192664068<br>USDT ERC20 452.933824263055 | | |
| 3.1.029235 | AMIT ATASH | ADDRESS REDACTED | | | AAVE 19.7617724219027<br>AVAX 102.627261451396<br>DOT 204.550128845058<br>LINK 145.761767818938<br>LTC 26.6553890119053<br>MATIC 16051.9373575307<br>UNI 613.166127453579<br>ZEC 0.00770081937287003 | | |
| 3.1.029236 | AMIT B PATEL | ADDRESS REDACTED | | | ADA 3591.03329861425<br>ETH 3.17402415571234 | | |
| 3.1.029237 | AMIT BAJAJ | ADDRESS REDACTED | | | ETH 0.000000275584388462 | | |
| 3.1.029238 | AMIT BANSAL | ADDRESS REDACTED | | | CEL 0.457188732337001<br>MATIC 4.69342646490675 | | |
| 3.1.029239 | AMIT BANWAR | ADDRESS REDACTED | | | ADA 0.188980407017342<br>BUSD 0.0348274292431756<br>DOT 0.0426235477531563 | | |
| 3.1.029240 | AMIT BASRUR | ADDRESS REDACTED | | | BAT 91.219321712166<br>BCH 1.02091995379846<br>BTC 0.00119327283139163<br>MATIC 0.743785620155805<br>ZEC 2.06395393756657 | | |
| 3.1.029241 | AMIT BEHERA | ADDRESS REDACTED | | | BNB 0.0010564709225277 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.029242 | AMIT BHANDARI | ADDRESS REDACTED | | | BSV 0.00133046327416232 | | |
| 3.1.029243 | AMIT BHATNAGAR | ADDRESS REDACTED | | | ADA 40.4789276548379<br>AVAX 1.7757269642357<br>BTC 0.00414971526422444<br>ETH 0.149521805787211<br>MATIC 256.536972332386<br>SOL 3.21297767739999 | | |
| 3.1.029244 | AMIT BHATT | ADDRESS REDACTED | | | BTC 0.00112811959137006 | | |
| 3.1.029245 | AMIT BHATT | ADDRESS REDACTED | | | CEL 1.09282377637424 | | |
| 3.1.029246 | AMIT BHATT | ADDRESS REDACTED | | | ADA 323.641564798079<br>BTC 0.00407833007051917<br>ETH 0.0378158330080553<br>SOL 1.07659117621133<br>XLM 49.061164933406 | | |
| 3.1.029247 | AMIT BHIKHALA SOHAGIA | ADDRESS REDACTED | | | AAVE 91.4873326184326<br>ADA 16246.2175990659<br>AVAX 336.35936320653<br>BCH 19.0796671994629<br>BSV 3.26396100125678<br>BTC 2.78830281445084<br>CEL 2693.3769009316<br>DASH 28.9990042929631<br>DOT 55.0894953818944<br>LUNC 248.276522431915<br>MATIC 60989.1653781778<br>MCDAI 1053.35230092502<br>OMG 153.24149346026<br>PAXG 0.160427336107111<br>SNX 130.079729135171<br>SOL 316.694020873546<br>SUSHI 2398.68792192454<br>USDC 33908.7598813536 | ETH 11.4736084436759 | |
| 3.1.029248 | AMIT BHUTANI | ADDRESS REDACTED | | | AAVE 3.17833479940935<br>BAT 2599.38214893137<br>BTC 4.22461156040476<br>ETC 5.8832987493824<br>LINK 0.000015769362650655<br>UNI 240.80203669803<br>XLM 5621.82922580209 | | |
| 3.1.029249 | AMIT BOSE | ADDRESS REDACTED | | | ADA 245.442069529898<br>BTC 0.0365424834894546<br>CEL 55.138507870555<br>MATIC 116.376407921226<br>USDC 50069.8348858287 | | |
| 3.1.029250 | AMIT CHAUDHARY | ADDRESS REDACTED | | | BTC 0.0011309302295564<br>ETH 0.668677655826541<br>USDC 45351.8981714681 | | |
| 3.1.029251 | AMIT CHAWLA | ADDRESS REDACTED | | | BTC 0.0117113867951371<br>CEL 6.2586378151601<br>DASH 0.495665356860676<br>ETH 0.0576847512248017<br>SNX 13.27288136251 | | |
| 3.1.029252 | AMIT CHOUDHARY | ADDRESS REDACTED | | | CEL 13.0291895770303<br>ETH 2.10569244644219 | | |
| 3.1.029253 | AMIT CHOUDHARY | ADDRESS REDACTED | | | CEL 0.0146587622932958<br>ETH 0.000006707583216999<br>USDC 0.000264540058174958 | | |
| 3.1.029254 | AMIT COHEN | ADDRESS REDACTED | | | BTC 0.000001241872292531<br>COMP 0.0134342000193575<br>ETH 0.00003039652230039<br>MATIC 3.09624873700583 | | |
| 3.1.029255 | AMIT COHEN | ADDRESS REDACTED | | | BTC 0.000002909921886977<br>ETH 0.000000421506387226 | | |
| 3.1.029256 | AMIT COHEN | ADDRESS REDACTED | | | BTC 0.00000208447035285099<br>USDC 38.2613532660764 | USDC 0.000000045005104154 | |
| 3.1.029257 | AMIT DATADIN | ADDRESS REDACTED | | | BTC 0.000020685209025041<br>CEL 1.09945500998105<br>DASH 0.0154848117022557 | | |
| 3.1.029258 | AMIT DATTANI | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 0.943723910369134<br>SGB 17.8798089238394<br>XLM 432.484658078944<br>XRP 120.672739692061 | | |
| 3.1.029259 | AMIT DAWER | ADDRESS REDACTED | | | BTC 0.00105647169666477<br>CEL 14.4668980013054<br>USDT ERC20 257.336422 | | |
| 3.1.029260 | AMIT DESAI | ADDRESS REDACTED | | | ADA 329.147487329339<br>AVAX 13.7486668232721<br>BTC 0.105858189324479<br>ETH 1.78322757132056<br>LTC 4.38309661425158<br>MATIC 1915.65954056429<br>SNX 22.0399229757574 | | |
| 3.1.029261 | AMIT DESHPANDE | ADDRESS REDACTED | | | AAVE 9.25890298538342<br>CEL 34.6930818364235<br>DOT 8.13929626129465<br>EOS 14.7866172946957<br>LTC 6.13497046<br>LUNC 0.000000674223812439<br>SGB 345.919<br>XLM 0.492270646603722<br>XRP 0.936053186385334 | | |
| 3.1.029262 | AMIT DINESH PATEL | ADDRESS REDACTED | | | BTC 0.011235590345746<br>ETH 91.5289744658766<br>LINK 1515.27702967362<br>LTC 10.1800985415092<br>MATIC 35576.0346517052<br>UNI 0.343968820628739<br>USDC 20629.7842158328<br>USDT ERC20 28.6895656318641 | USDT ERC20 0.000571185458452655 | |
| 3.1.029263 | AMIT DWIVEDI | ADDRESS REDACTED | | | ADA 50.9843587152366<br>CEL 12.8092545931195<br>MATIC 0.96 | | |
| 3.1.029264 | AMIT GANDHI | ADDRESS REDACTED | | | BTC 1.00881532471222<br>DOT 247.658281516383<br>MATIC 0.0496913950697974<br>XLM 10566.350237428<br>XRP 0.000000263455977895 | | |
| 3.1.029265 | AMIT GANGWAL | ADDRESS REDACTED | | | BTC 0.0000658159174387179<br>USDC 0.0246026339535292 | | |
| 3.1.029266 | AMIT GAUTAM | ADDRESS REDACTED | | | ETH 0.00312426576719253 | | |
| 3.1.029267 | AMIT GAWAS | ADDRESS REDACTED | | | BCH 0.00166619789405734<br>BTC 0.0000008440949911 | | |
| 3.1.029268 | AMIT GILL | ADDRESS REDACTED | | | ADA 0.295140423607483<br>BTC 0.000000490185111358 | | |
| 3.1.029269 | AMIT GODARA | ADDRESS REDACTED | | | BTC 0.000000060791261731<br>USDT ERC20 3.15692931356218 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.029270 | AMIT GOLDSTEIN | ADDRESS REDACTED | | | ADA 1457.31171572165<br>BTC 0.131205302359739<br>DOT 0.112311639765892<br>ETH 2.08355385944724<br>LINK 10.7853207326575<br>MATIC 1502.43188156502<br>SNX 102.446658102573 | | |
| 3.1.029271 | AMIT GOYAL | ADDRESS REDACTED | | | BCH 8.31513799563527<br>BTC 1.45552433704202<br>CEL 2941.54291714604<br>DASH 13.5532246800968<br>ETH 13.2682193230153<br>XRP 6801.8837218379 | | |
| 3.1.029272 | AMIT GUPTA | ADDRESS REDACTED | | | ADA 35000.5330529545<br>BNB 0.000475200428696331<br>BTC 0.000000488225039031<br>CEL 3350.01198815559<br>ETH 21.293731547701<br>MATIC 0.00972339094310367<br>USDC 0.000079249007221421<br>USDT ERC20 0.127074422816894 | | |
| 3.1.029273 | AMIT GUPTA | ADDRESS REDACTED | | | BTC 0.436490370905913<br>ETH 2.64230661742504<br>MATIC 1346.99257520547 | | |
| 3.1.029274 | AMIT HUNDIA DALPATRAJ | ADDRESS REDACTED | | | ADA 913.950054805876<br>BTC 0.219824383754685<br>ETH 4.81715486367346<br>MATIC 198.467725262405 | | |
| 3.1.029275 | AMIT JAIN | ADDRESS REDACTED | | | GUSD 52424.0007532751<br>USDC 101330.911223046 | | |
| 3.1.029276 | AMIT JAIN | ADDRESS REDACTED | | | BTC 0.00853890920991875 | | |
| 3.1.029277 | AMIT JUNEJA | ADDRESS REDACTED | | | BTC 0.000004433924080554<br>CEL 0.0106599658064343<br>USDT ERC20 0.000000826186471393 | | |
| 3.1.029278 | AMIT KABRA | ADDRESS REDACTED | | | BTC 0.00166502315806339<br>ETH 0.28347045766113 | | |
| 3.1.029279 | AMIT KALARIA | ADDRESS REDACTED | | | BSV 1.0126265716815<br>BTC 2.77888105040615<br>ETH 3.68724023788468<br>LTC 25.5981487365284<br>MCDAI 0.0436377495933359<br>PAXG 2.21323013012515 | | |
| 3.1.029280 | AMIT KANNAN | ADDRESS REDACTED | | | ADA 3.59328938028863<br>ETH 4.14331981617808 | | |
| 3.1.029281 | AMIT KAPOOR | ADDRESS REDACTED | | | BTC 0.0032571663540801<br>CEL 448.975766579973<br>MATIC 4090.00760444024 | | |
| 3.1.029282 | AMIT KATHAIT | ADDRESS REDACTED | | | CEL 0.000800928060547285<br>LTC 0.00957031917589318 | | |
| 3.1.029283 | AMIT KAUSHIK | ADDRESS REDACTED | | | 1INCH 406.070040221636<br>BTC 0.00114135672012917<br>CEL 1289.05468848257<br>ETH 0.00474162717761569<br>MATIC 7488.08110136981 | | |
| 3.1.029284 | AMIT KHANCHI | ADDRESS REDACTED | | | MATIC 2.83590320228645 | | |
| 3.1.029285 | AMIT KHANDELWAL | ADDRESS REDACTED | | | ADA 20.6075288509146<br>BTC 0.0113582355635287<br>DOT 22.7768303923334<br>MATIC 1401.74080963963 | | |
| 3.1.029286 | AMIT KHANDELWAL | ADDRESS REDACTED | | | ETH 5.9061089450341<br>USDC 12934.3682724932 | | |
| 3.1.029287 | AMIT KHANNA | ADDRESS REDACTED | | | ETH 0.101565262518417 | | |
| 3.1.029288 | AMIT KISHORE GANGULY | ADDRESS REDACTED | | | BTC 0.00122807151585441<br>DOT 35.0427233894686<br>MATIC 316.977346196041<br>USDC 0.415019935845715 | | |
| 3.1.029289 | AMIT KOLHARKAR | ADDRESS REDACTED | | | BTC 0.00806970995491038 | | |
| 3.1.029290 | AMIT KOONER | ADDRESS REDACTED | | | BTC 0.00233025366776176<br>ETH 14.1458246468473 | | |
| 3.1.029291 | AMIT KOTHARI | ADDRESS REDACTED | | | CEL 9.36089718795562<br>USDC 256.3058 | | |
| 3.1.029292 | AMIT KUMAR | ADDRESS REDACTED | | | ETH 0.00153145226473184 | | |
| 3.1.029293 | AMIT KUMAR | ADDRESS REDACTED | | | BCH 4.84894266819564<br>LTC 3.60336348870007<br>SNX 27.3272876010876<br>USDC 20668.8327432011 | BTC 0.136658<br>USDC 4800 | |
| 3.1.029294 | AMIT KUMAR BISWA | ADDRESS REDACTED | | | BTC 0.000000006439900847<br>CEL 1.00490551455612 | | |
| 3.1.029295 | AMIT KUMAR SARANGI | ADDRESS REDACTED | | | ADA 2.23872801541266<br>BNB 0.00335607568578863<br>BTC 0.000095836158809964<br>ETH 0.00381450675445343<br>USDC 0.0051219309116387 | | |
| 3.1.029296 | AMIT KUMAR SHARMA | ADDRESS REDACTED | | | BTC 0.00120597754652464<br>ETH 0.0907475243736195<br>GUSD 109.53662174794<br>MATIC 234.678479821405 | | |
| 3.1.029297 | AMIT KWATRA | ADDRESS REDACTED | | | BTC 0.000655018782702563<br>DOT 6.03917041177869<br>ETH 0.323568560297039<br>SNX 155.12649532271 | | |
| 3.1.029298 | AMIT LAHON | ADDRESS REDACTED | | | BTC 0.000000197672506661<br>CEL 0.0986996932578359 | | |
| 3.1.029299 | AMIT LELE | ADDRESS REDACTED | | | ADA 70.7499130946515<br>AVAX 3.85587120013686<br>BTC 0.000143816962041525<br>SOL 2.41568662614095<br>USDC 28.2518722813218 | BTC 0.083958140399662<br>USDC 0.00426974250308161 | |
| 3.1.029300 | AMIT LEVRAN | ADDRESS REDACTED | | | BTC 0.000001263054536288<br>SNX 10.4437978530823 | | |
| 3.1.029301 | AMIT MAHENDRU | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.029302 | AMIT MAHESHWARI | ADDRESS REDACTED | | | BTC 0.00062771093544638<br>SNX 8.11842671672884<br>USDC 283.656906127434 | | |
| 3.1.029303 | AMIT MAKKAR | ADDRESS REDACTED | | | CEL 7.06491356060521<br>USDC 394.889215986689 | | |
| 3.1.029304 | AMIT MANE | ADDRESS REDACTED | | | ETH 0.026242450200708<br>SNX 11.4965233589812<br>USDC 70.2228222288339 | | |
| 3.1.029305 | AMIT MANI | ADDRESS REDACTED | | | BAT 100.213323142886<br>BTC 0.0240811378068745<br>COMP 0.0518507582570035<br>ETH 0.219463965332788<br>LTC 0.735082515907255<br>XLM 103.526237193956 | | |
| 3.1.029306 | AMIT MANTRI | ADDRESS REDACTED | | | CEL 0.0433331994518399<br>MATIC 2 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.029307 | AMIT MAOR | ADDRESS REDACTED | | | ADA 0.101117954146813<br>CEL 14.9706681109486<br>DOT 0.0184627016572542<br>MATIC 0.246837930459551 | | |
| 3.1.029308 | AMIT MIRCHANDANI | ADDRESS REDACTED | | | BTC 0.00128435653737477<br>CEL 3.98940133434709<br>XRP 700 | | |
| 3.1.029309 | AMIT MISRA | ADDRESS REDACTED | | | ADA 13.58015262778<br>BTC 0.00013642516706033<br>DOT 3.47523352673881<br>ETH 0.00317611339743011<br>MATIC 44.9405699209592<br>USDC 0.196612316218318 | ETH 0.00389590050318242<br>USDC 0.000000153572943718 | |
| 3.1.029310 | AMIT MORAG | ADDRESS REDACTED | | | 1INCH 83.4311080259364<br>AAVE 6.07089014027572<br>ADA 1116.43333046001<br>AVAX 8.81796222778153<br>BAT 3992.4907113658<br>BCH 12.5290452951871<br>BNT 375.672010449819<br>BSV 12.4101014138012<br>BTC 1.02390656194921<br>COMP 3.05908206028341<br>DASH 51.2031891572645<br>DOGE 2634.69266349664<br>DOT 34.5874469296632<br>EOS 102.858345509673<br>ETC 276.966633982041<br>ETH 14.3238106022301<br>KNC 311.84333554489<br>LINK 174.263270440834<br>LTC 0.327403390015833<br>MANA 1175.26985627495<br>MATIC 2588.68155890184<br>OMG 67.172567895854<br>SNX 38.2175996583766<br>SOL 19.5558930529323<br>SUSHI 29.4501333072974<br>UMA 37.6491859439814<br>UNI 50.4193655936535<br>USDC 315.024138939475 | | ETH 0.104282644283514 |
| 3.1.029311 | AMIT MUNSHI | ADDRESS REDACTED | | | BTC 0.000191662150851208<br>CEL 1.1253077820574 | | |
| 3.1.029312 | AMIT NACSON | ADDRESS REDACTED | | | BTC 0.00106308734778892<br>USDC 2182.8079913366 | | |
| 3.1.029313 | AMIT NAHUM | ADDRESS REDACTED | | | BTC 0.000083110352939143 | | |
| 3.1.029314 | AMIT OBERAI | ADDRESS REDACTED | | | CEL 0.096933719897955 | | |
| 3.1.029315 | AMIT PARASHAR | ADDRESS REDACTED | | | BTC 0.0225500446561131<br>USDC 87054.5779166153 | | |
| 3.1.029316 | AMIT PAREKH | ADDRESS REDACTED | | | BTC 0.000873151528066004 | | |
| 3.1.029317 | AMIT PARIKH | ADDRESS REDACTED | | | ETH 5.65050120441101 | | |
| 3.1.029318 | AMIT PARIKH | ADDRESS REDACTED | | | BTC 0.00137973328065282<br>CEL 1.09945500998105<br>LTC 0.921429864043151<br>SGB 100.12258315024<br>XLM 530.753694451418<br>XRP 669.145870801459 | | |
| 3.1.029319 | AMIT PATEL | ADDRESS REDACTED | | | BTC 0.00120082604623715<br>XRP 25401.668884 | | |
| 3.1.029320 | AMIT PATEL | ADDRESS REDACTED | | | CEL 3.00980244161765<br>MCDAI 40.8679231998161 | | |
| 3.1.029321 | AMIT PATEL | ADDRESS REDACTED | | | AAVE 25.3909459655727<br>BTC 1.60721649619861<br>EOS 373.229738976827<br>ETH 22.6875966050252<br>XRP 9252.76183802373 | | |
| 3.1.029322 | AMIT PATEL | ADDRESS REDACTED | | | BTC 2.12288507827748<br>ETH 212.630980428213 | | |
| 3.1.029323 | AMIT PATEL | ADDRESS REDACTED | | | BTC 0.0237260983437944<br>ETH 0.000833826856449292<br>MATIC 23088.4645511097 | | |
| 3.1.029324 | AMIT PATNAIK | ADDRESS REDACTED | | | AAVE 27.0258351877084<br>ADA 4254.47052207255<br>BTC 0.000000811171695487999<br>ETH 12.3888740161736<br>MATIC 7255.34351562699<br>SNX 244.354763342963<br>SOL 11.7406773217918 | | |
| 3.1.029325 | AMIT PURKAYASTHA | ADDRESS REDACTED | | | BTC 0.074884371731617<br>DOT 62.4995820587539<br>ETH 1.94877940750316 | | |
| 3.1.029326 | AMIT RAITHATHA | ADDRESS REDACTED | | | MATIC 1.23802795041827<br>SNX 39.8340702655075 | | |
| 3.1.029327 | AMIT RAMCHANDER | ADDRESS REDACTED | | | BTC 0.117510349984589<br>CEL 0.176555198330311<br>ETH 1.2589561957544<br>MATIC 469.153811647602<br>XRP 241.175975653307 | | |
| 3.1.029328 | AMIT RAMESHBHAI PATEL | ADDRESS REDACTED | | | BTC 0.0195290498310854<br>CEL 1.11756862069306<br>USDC 10569.9468934953 | | |
| 3.1.029329 | AMIT RATHI | ADDRESS REDACTED | | | AVAX 83.7688370188967<br>SNX 1297.48909307517<br>USDC 5.02063714578311 | | AVAX 6.493490062219 |
| 3.1.029330 | AMIT RATHOD | ADDRESS REDACTED | | | CEL 1.070480449043 | | |
| 3.1.029331 | AMIT REITER | ADDRESS REDACTED | | | BTC 0.10126631<br>CEL 366.709243417968<br>ETC 19.99<br>LTC 0.9999958<br>SGB 45.1789<br>XRP 299 | | |
| 3.1.029332 | AMIT SADEKAR | ADDRESS REDACTED | | | BAT 0.43281621443207<br>BTC 0.000000002881586355<br>CEL 3.9348976356043 | | |
| 3.1.029333 | AMIT SAHOO | ADDRESS REDACTED | | | ETH 0.00408222880493429 | | |
| 3.1.029334 | AMIT SAINI | ADDRESS REDACTED | | | ETH 0.00150637449862748 | | |
| 3.1.029335 | AMIT SAINI | ADDRESS REDACTED | | | MATIC 2391.57873300517 | | |
| 3.1.029336 | AMIT SAMTANI KHIATANI | ADDRESS REDACTED | | | BTC 0.000005576899647575 | | |
| 3.1.029337 | AMIT SANGANI | ADDRESS REDACTED | | | ADA 510.56426742564<br>BTC 0.259210355442986<br>DOT 15.7084242719435<br>LINK 100.464743167602<br>MATIC 2602.38711813436<br>SOL 65.8308490724991<br>USDT ERC20 331.545440092325 | | |
| 3.1.029338 | AMIT SANYAL | ADDRESS REDACTED | | | BTC 0.00904452859947062<br>ETH 1.04418970157369 | | |
| 3.1.029339 | AMIT SAOJI | ADDRESS REDACTED | | | ETH 0.000662846390917683 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.029340 | AMIT SATHYAN | ADDRESS REDACTED | | | BTC 0.000000535890187622<br>DOT 1.5451509833913<br>MATIC 2.06932120960938<br>USDC 1.42799733072237 | | |
| 3.1.029341 | AMIT SAVARGAONKAR | ADDRESS REDACTED | | | ADA 0.189332095845221<br>BTC 0.00130674955242426<br>CEL 5.78937650945261<br>DOT 0.062585144114173<br>LINK 0.00720440240501134<br>MATIC 0.978766816601971 | | |
| 3.1.029342 | AMIT SAXENA | ADDRESS REDACTED | | | BTC 0.000016153283649724<br>CEL 2.86223557524412 | | |
| 3.1.029343 | AMIT SHAFRIR | ADDRESS REDACTED | | | ETH 2.51903230979003 | | |
| 3.1.029344 | AMIT SHAH | ADDRESS REDACTED | | | ETC 3.20474093491503 | AAVE 0.83243823<br>DOGE 296.11660661 | |
| 3.1.029345 | AMIT SHARMA | ADDRESS REDACTED | | | BAT 4812.56323832684<br>BCH 1.14231132952962<br>BSV 1.08653652840838<br>CEL 232.932230328023<br>EOS 0.118777268372598<br>ETC 0.000064661853628051<br>ETH 0.000005932442256995<br>KNC 0.246930412582518<br>LTC 30.6125251876869<br>MATIC 633.997337023945<br>SGB 0.134589667860885<br>SNX 0.114017498323036<br>UMA 0.00586731566371558<br>UNI 0.12497105474517<br>USDC 0.0760626447653175<br>XLM 7549.35145512357<br>XRP 1.2001114394671<br>ZEC 16.5321998240132<br>ZRX 2841.81380332453 | | |
| 3.1.029346 | AMIT SHARMA | ADDRESS REDACTED | | | BTC 0.000006970547637852<br>BUSD 0.370492851830349 | | |
| 3.1.029347 | AMIT SHARMA | ADDRESS REDACTED | | | CEL 0.00175856841071644<br>DOT 0.00303615934401724 | | |
| 3.1.029348 | AMIT SHARMA | ADDRESS REDACTED | | | BTC 0.00172512171379208<br>ETH 0.148175136529707<br>SNX 6.74265193524684 | | |
| 3.1.029349 | AMIT SHARMA | ADDRESS REDACTED | | | BTC 0.0860988478763434<br>CEL 165.175948974593<br>ETH 1.18739476033807 | | |
| 3.1.029350 | AMIT SHEVKAR | ADDRESS REDACTED | | | CEL 1.91624644200952<br>ETC 0.00646110230969008<br>USDT ERC20 0.221387389477725 | | |
| 3.1.029351 | AMIT SINGH | ADDRESS REDACTED | | | BTC 0.000014258110756672<br>ETH 0.000108253484356328<br>USDC 0.0449289256591007<br>USDT ERC20 0.208390781347314 | | |
| 3.1.029352 | AMIT SINGH | ADDRESS REDACTED | | | BAT 1010.03089734291<br>BTC 0.00014581304044758<br>ETH 0.000137725695944829<br>LINK 0.0641492879992133<br>MATIC 3.02138727993164<br>XLM 16.4196261260635<br>XRP 0.000000156073007958 | | |
| 3.1.029353 | AMIT SOLANKI | ADDRESS REDACTED | | | BTC 0.00322984899050452 | | |
| 3.1.029354 | AMIT SONAWANE | ADDRESS REDACTED | | | BTC 0.000248636780873977<br>ETH 0.00376932505651027 | | |
| 3.1.029355 | AMIT SOOD | ADDRESS REDACTED | | | ETH 0.000234374214933555 | | |
| 3.1.029356 | AMIT SRIVASTAVA | ADDRESS REDACTED | | | BTC 0.164369210797931<br>ETH 2.1790753249693<br>MATIC 4746.70329639206 | | |
| 3.1.029357 | AMIT SUMAL | ADDRESS REDACTED | | | BTC 0.130532180167636<br>CEL 3551.15775657137<br>DASH 1.05510100919741<br>ETH 6.88337370520454<br>MATIC 6030.55659154778<br>MCDAI 0.812620015558913<br>SGB 1134.79785028609<br>SNX 60.9626611573054<br>USDT ERC20 0.369900826525024<br>XRP 0.517050588983488 | | |
| 3.1.029358 | AMIT TALELE | ADDRESS REDACTED | | | CEL 1.7432023295512<br>USDT ERC20 19.2424860949653 | | |
| 3.1.029359 | AMIT TEWARI | ADDRESS REDACTED | | | USDC 0.711470599692435 | | |
| 3.1.029360 | AMIT THAKUR | ADDRESS REDACTED | | | AAVE 42.6857184690806<br>BTC 1.18800466254959<br>CEL 132.292894471376<br>DOT 692.797525147854<br>ETH 71.0368706979436<br>LINK 6287.56067803756<br>MATIC 2131.56395077261<br>OMG 0.051658175389743<br>SNX 1432.37731981693<br>UNI 0.62873705079618<br>USDC 1.00524160973288<br>XRP 1.16064571364982<br>ZRX 1.22192257231858 | | |
| 3.1.029361 | AMIT THAPA | ADDRESS REDACTED | | | BTC 0.0911278850032213<br>CEL 5.95779682626425<br>ETH 0.00734797340143794 | | |
| 3.1.029362 | AMIT TIWARI | ADDRESS REDACTED | | | ETH 0.000242758362334792<br>USDC 1029.593606649 | | |
| 3.1.029363 | AMIT TOOR | ADDRESS REDACTED | | | BTC 0.0719794597091995<br>ETH 0.379823400717888 | | |
| 3.1.029364 | AMIT TREHAN | ADDRESS REDACTED | | | AVAX 55.2989611641551<br>BTC 0.000446899935127641<br>DOT 102.998803715791<br>ETH 0.00589763012822414<br>GUSD 88.6510520312115<br>MATIC 16434.4570813825<br>SOL 339.324915936419<br>USDC 0.974793082133683 | | |
| 3.1.029365 | AMIT TYAGI | ADDRESS REDACTED | | | ADA 1746.75896982014<br>BTC 0.000896851623065187<br>USDC 1418.1164673286 | | |
| 3.1.029366 | AMIT VADIRAJ MITHANTHAYA | ADDRESS REDACTED | | | LINK 25.8601243424495<br>MATIC 1082.83571895143 | | |
| 3.1.029367 | AMIT VASISHT | ADDRESS REDACTED | | | BTC 0.00000000725948376<br>CEL 4.36231726736527 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.029368 | AMIT VERMA | ADDRESS REDACTED | | | ADA 2304.44299145687<br>AVAX 52.1987449403357<br>BTC 0.252639171376185<br>CEL 132.5631978597<br>DOT 124.115662715732<br>ETH 3.40366983884315<br>MATIC 2282.06281060803<br>SOL 37.0602772588453<br>USDC 393.799308701226<br>USDT ERC20 2161.05862000787 | | |
| 3.1.029369 | AMIT VIJ | ADDRESS REDACTED | | | BTC 0.343639882186012<br>CEL 9.50799936512605<br>EOS 42.7771390321916<br>ETH 2.17764123761436<br>GUSD 0.621796269512935<br>MATIC 1024.53045127174<br>SNX 0.0544059768606213<br>UNI 258.39950921255<br>USDC 34695.4316108056 | | |
| 3.1.029370 | AMIT VINOD THAKUR | ADDRESS REDACTED | | | ADA 420.686860187445<br>BTC 0.00169982045374271 | | |
| 3.1.029371 | AMIT WADHWA | ADDRESS REDACTED | | | BTC 0.000000424976793817<br>CEL 0.166381173742622<br>XRP 0.0211926375972664 | | |
| 3.1.029372 | AMITA BASLAS | ADDRESS REDACTED | | | BTC 0.0135342855497111<br>CEL 9.49276860167445<br>ETH 0.35059819665255 | | |
| 3.1.029373 | AMITA BASRA | ADDRESS REDACTED | | | BTC 0.118352931125237<br>ETH 0.00376683934890649<br>MCDAI 31.8737342832189 | | |
| 3.1.029374 | AMITA KOHLI | ADDRESS REDACTED | | | BTC 0.001096499768966<br>XRP 1047.73413064984 | | |
| 3.1.029375 | AMITABHA KARMAKAR | ADDRESS REDACTED | | | AAVE 0.0662437858506913<br>ADA 14.0574504767057<br>DOT 0.34281100472085 | | |
| 3.1.029376 | AMITABHA SHIPLU | ADDRESS REDACTED | | | BTC 0.00121186613815933<br>DASH 10.0278052423465<br>EOS 689.256481322216<br>LINK 239.684173041309<br>XRP 1872.84109398501<br>ZEC 12.3499837129966 | | |
| 3.1.029377 | AMITAI FRAIMAN | ADDRESS REDACTED | | | BTC 0.955705116254736<br>ETH 6.02664384383414<br>SOL 129.463578500198 | BTC 0.00758597308063028 | |
| 3.1.029378 | AMITH BABU PULAKKAVIL | ADDRESS REDACTED | | | ADA 514.462064284373<br>DOT 0.0181124883922236<br>MATIC 78.4025910294302<br>XRP 508.92802370435 | | |
| 3.1.029379 | AMITH DAHANAYAKE | ADDRESS REDACTED | | | CEL 0.0526012492579674 | | |
| 3.1.029380 | AMITH MATHEW | ADDRESS REDACTED | | | AVAX 3.10611085222118<br>BTC 0.000478605517300974<br>DOT 27.2022912489639<br>KNC 231.157893587274<br>MATIC 393.913142874457 | | |
| 3.1.029381 | AMITH NUNNA | ADDRESS REDACTED | | | ADA 146.198732888414<br>BTC 0.0161323115144008<br>DOT 301.882888113961<br>SOL 43.5460465184415<br>USDC 25903.3850299383<br>USDT ERC20 1553.09793265667 | | |
| 3.1.029382 | AMITH PULLA | ADDRESS REDACTED | | | CEL 40.6680857824227<br>MATIC 465.090905503966<br>SNX 5.16043806484316<br>USDC 53.9621799871707 | | |
| 3.1.029383 | AMITH SINGH | ADDRESS REDACTED | | | ADA 0.211262562303634<br>BTC 0.000001352765808386<br>DOT 0.0160666669799333<br>ETH 0.000041059233707499 | ETH 0.000089034204571116 | |
| 3.1.029384 | AMITH VARGHESE ALIAS | ADDRESS REDACTED | | | BCH 38.379066917174<br>COMP 4.03345371788061<br>ETH 0.0134721130309924<br>LTC 0.0552034884315635<br>UMA 61.2830216886119 | | |
| 3.1.029385 | AMITHA JAMINI DASSANAIKE | ADDRESS REDACTED | | | BTC 0.000003357727244529<br>MCDAI 0.112642562168615 | | |
| 3.1.029386 | AMITKUMAR GHANSHYAMBHAI PALALIYA | ADDRESS REDACTED | | | BNB 0.807261197370694<br>BTC 0.39109141201877<br>CEL 2.97901806972619<br>ETH 1.2404619605022<br>MATIC 1063.87798756706<br>UNI 53.3689640211653<br>USDC 0.119702254551663<br>USDT ERC20 2.43181226367607<br>XRP 0.0292323654135929 | | |
| 3.1.029387 | AMITKUMAR PATEL | ADDRESS REDACTED | | | AVAX 6.12619555547049<br>BAT 62.1840895323933<br>BTC 0.157536158537652<br>CEL 156.519668762813<br>DASH 2.13870792447301<br>EOS 32.8820917703257<br>ETH 0.188648054208121<br>MATIC 1267.62457707977<br>MCDAI 0.000000429960823403<br>XLM 98.9332652240549<br>ZEC 0.254441558789261 | | |
| 3.1.029388 | AMITKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.000019131626583547<br>USDC 18.744381 | | |
| 3.1.029389 | AMITKUMAR SHARMA | ADDRESS REDACTED | | | BTC 0.00129823133989714<br>ETH 23.7014904794428<br>LINK 1265.44632513011<br>MATIC 241.994395607167<br>XRP 57006.408572 | | |
| 3.1.029390 | AMITOSH JAIN | ADDRESS REDACTED | | | BTC 0.000001326286612639<br>ETH 0.0719898310995894 | | |
| 3.1.029391 | AMITPAL AUJLA | ADDRESS REDACTED | | | BTC 0.000003579968717346<br>CEL 0.00312787593454817 | | |
| 3.1.029392 | AMITT MAHAJAN | ADDRESS REDACTED | | | BTC 0.0107480368666195 | | |
| 3.1.029393 | AMIYA CHAND | ADDRESS REDACTED | | | BCH 9.55886998158173<br>BTC 3.07092425852021<br>ETH 13.4430691462268<br>GUSD 3509.84517674858<br>LTC 28.6627601963554<br>USDC 52107.780732863 | BTC 0.01513<br>GUSD 250000 | |
| 3.1.029394 | AMIYA SEKHAR | ADDRESS REDACTED | | | BTC 0.00001187553991795 7 | | |
| 3.1.029395 | AMIZAR MAT AMIN | ADDRESS REDACTED | | | BCH 0.00009151<br>BTC 0.00190319<br>CEL 1.68662992899269<br>ZEC 0.01115402 | | |
| 3.1.029396 | AMJ BREMER | ADDRESS REDACTED | | | BTC 0.259262529889795 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.029397 | AMJAD BOKHARI | ADDRESS REDACTED | | | BTC 0.00153966496641088<br>CEL 691.34661694735<br>USDC 2.461933 | | |
| 3.1.029398 | AMJAD FARAJ | ADDRESS REDACTED | | | BTC 0.000000007684228941<br>CEL 0.00488351343374204 | | |
| 3.1.029399 | AMJAD GAFAR | ADDRESS REDACTED | | | BTC 0.00112277753844918<br>ETH 0.115313142756447<br>LINK 4.17918503689399 | | |
| 3.1.029400 | AMJAD KHAN | ADDRESS REDACTED | | | CEL 0.0700418800385299 | | |
| 3.1.029401 | AMJAD KHAN RASOOL HUSSAIN | ADDRESS REDACTED | | | AAVE 0.39071285932509<br>BTC 0.000952302768446271<br>DOT 11.1130467164271<br>MATIC 26.7585458929564 | | |
| 3.1.029402 | AMJAD SHIBLY | ADDRESS REDACTED | | | ADA 1178.96732757754<br>BTC 0.00373873308574164<br>CEL 3.25074620907486 | | |
| 3.1.029403 | AMJED DWEIK | ADDRESS REDACTED | | | ADA 803.099479632947<br>DOT 2.15443502094712<br>MANA 10.592992740901<br>MATIC 66.6354458911495<br>SNX 25.7781556835714 | | |
| 3.1.029404 | AMKE CORNELIA DE BEER | ADDRESS REDACTED | | | BTC 0.00213379008816964 | | |
| 3.1.029405 | AMKE SNORN | ADDRESS REDACTED | | | ADA 38.4707274615384<br>BTC 0.00136266669924821<br>CEL 2.78256001121675 | | |
| 3.1.029406 | AMKE WOUTERS | ADDRESS REDACTED | | | ADA 252.577969404598<br>BTC 0.0144867083977446<br>CEL 0.695992970396478 | | |
| 3.1.029407 | AMKM SUPER PTY LTD | CORREYS AVE, CONCORD , 2137 AUSTRALIA | | | BTC 0.000623874555761497<br>ETH 0.0117456468732358 | | |
| 3.1.029408 | AMMAAR KHAN | ADDRESS REDACTED | | | AAVE 0.000454865249752356<br>BTC 0.000000031973663326<br>LINK 0.000969745609845057<br>MATIC 383.479597511247<br>SNX 19.2192071233189<br>UNI 0.000363751872625069<br>XLM 0.00477892521295948 | | |
| 3.1.029409 | AMMAARA TALIEP | ADDRESS REDACTED | | | USDC 0.0960549693348835 | | |
| 3.1.029410 | AMMAD TAHIR | ADDRESS REDACTED | | | BTC 0.000000003296936693<br>CEL 0.0343153301931607<br>LTC 0.00000000565037737 | | |
| 3.1.029411 | AMMANDEEP DHAMI | ADDRESS REDACTED | | | BTC 0.00111174260993256<br>CEL 1.72488110047219<br>ETH 0.542792672726597 | | |
| 3.1.029412 | AMMANOEIL MONIR | ADDRESS REDACTED | | | CEL 83.8969724851285 | | |
| 3.1.029413 | AMMANUEL GIZAW | ADDRESS REDACTED | | | ADA 0.226276998342152 | | |
| 3.1.029414 | AMMAR ABD RAHMAN | ADDRESS REDACTED | | | BTC 0.000000002826318198<br>CEL 1.51466439810769<br>XRP 0.881 | | |
| 3.1.029415 | AMMAR ABDULNABI MOHAMED ALI ALARADI | ADDRESS REDACTED | | | BTC 0.0224447860830233<br>ETH 6.0399490276182 | | |
| 3.1.029416 | AMMAR AHMADI | ADDRESS REDACTED | | | BTC 0.000868806043592885<br>USDC 2.6072901318856 | BTC 0.0165947560570859 | |
| 3.1.029417 | AMMAR AL LAWATI | ADDRESS REDACTED | | | BTC 0.0568706057309665<br>CEL 171.26821948222<br>ETH 1.99161527468478<br>LINK 8.10443878919941<br>MATIC 1.86616475796195 | | |
| 3.1.029418 | AMMAR ASHRAF | ADDRESS REDACTED | | | BTC 0.0163189411316484<br>ETH 0.819065089584037<br>USDC 485.825392509679 | | |
| 3.1.029419 | AMMAR AZMI | ADDRESS REDACTED | | | BTC 0.0236535193742398 | | |
| 3.1.029420 | AMMAR BALTOYOUR | ADDRESS REDACTED | | | BTC 0.0570831303237037<br>CEL 98.774276733509<br>ETH 0.60825005 | | |
| 3.1.029421 | AMMAR BEKTIC | ADDRESS REDACTED | | | ADA 530.088908<br>BTC 0.0207440532703989<br>CEL 38.4815673877062<br>ETH 0.1546886<br>LINK 5.25677196 | | |
| 3.1.029422 | AMMAR CHUGHTAI | ADDRESS REDACTED | | | EOS 0.00967646203320058<br>ETH 0.0000250686702509629<br>ZEC 0.00155194325331409 | | |
| 3.1.029423 | AMMAR DAYLAMI | ADDRESS REDACTED | | | CEL 7.65106805981956<br>MATIC 0.0642036989216886 | | |
| 3.1.029424 | AMMAR HOSSAIN | ADDRESS REDACTED | | | BTC 0.000000345343778648<br>USDC 0.751117396195949 | | |
| 3.1.029425 | AMMAR HUSAIN | ADDRESS REDACTED | | | ADA 19.7510743590283<br>BTC 0.310157793158146<br>DOT 19.3556030735718<br>ETH 2.59923022518132<br>SOL 38.3960061880585 | | |
| 3.1.029426 | AMMAR HUSSAIN | ADDRESS REDACTED | | | BTC 0.011823488790279<br>ETH 0.436516538888361<br>LINK 23.4618120235337<br>MATIC 192.49889966793<br>SOL 19.0544091087665 | | |
| 3.1.029427 | AMMAR JAWED | ADDRESS REDACTED | | | ADA 36.0787887991467<br>BTC 0.000299184944416028<br>CEL 11.9732589964261<br>USDC 100.608664437292 | | |
| 3.1.029428 | AMMAR KARO | ADDRESS REDACTED | | | COMP 0.0230923832944835<br>EOS 3.82470520288718 | | |
| 3.1.029429 | AMMAR KOTHARI | ADDRESS REDACTED | | | BTC 0.260747173592321<br>DOT 8.15669978927284<br>ETH 0.618136825246486 | | |
| 3.1.029430 | AMMAR KURDI | ADDRESS REDACTED | | | BCH 0.00221469063269511<br>BTC 0.000008257572363154<br>MATIC 3.15954606062843 | | |
| 3.1.029431 | AMMAR MAHMOOD | ADDRESS REDACTED | | | ADA 14014.4950847612<br>BTC 0.634196082103736<br>CEL 10145.1863599993<br>DOT 281.791179906377<br>ETH 2.09582710791205<br>LINK 81.0736605256138<br>USDC 0.00000091526010331<br>XRP 1747.36070217704 | | |
| 3.1.029432 | AMMAR MIRZA | ADDRESS REDACTED | | | CEL 0.298842331769749 | | |
| 3.1.029433 | AMMAR NAEEM | ADDRESS REDACTED | | | BTC 0.000524481446437821 | | |
| 3.1.029434 | AMMAR OSMAN | ADDRESS REDACTED | | | BTC 0.000000013405372189<br>DOT 0.0305974175685485 | | |
| 3.1.029435 | AMMAR SAFWAN | ADDRESS REDACTED | | | BTC 0.00002991<br>CEL 0.0471051065924586 | | |
| 3.1.029436 | AMMAR SAYLA | ADDRESS REDACTED | | | BTC 0.0895091785078172<br>ETH 0.00318081473848477<br>LINK 14.2226762565539<br>SNX 11.4350986155346<br>UMA 50.8877826031809<br>USDC 2.38405240718384 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.029437 | AMMAR YAHYA | ADDRESS REDACTED | | | BTC 0.00629485130170107<br>ETH 0.0789410343584077 | | |
| 3.1.029438 | AMMARA SUON | ADDRESS REDACTED | | | BTC 0.0131398614888766 | | |
| 3.1.029439 | AMMARIN TUNGKASERAWONG | ADDRESS REDACTED | | | ETH 0.00000380270438574<br>ZEC 0.00597172282766397 | | |
| 3.1.029440 | AMMARUL AQMAR | ADDRESS REDACTED | | | BTC 0.00013301<br>CEL 0.00849353527811565 | | |
| 3.1.029441 | AMMER ABU SHAMAT | ADDRESS REDACTED | | | CEL 441.903073365918<br>ETH 7.41373147168446<br>USDC 5794.01785 | | |
| 3.1.029442 | AMMER SOLIMAN | ADDRESS REDACTED | | | BTC 0.000004432402752062<br>ETH 0.00916094836912879<br>USDC 10.1070959084411 | BTC 0.00284118 | |
| 3.1.029443 | AMMERENTIA HURTER | ADDRESS REDACTED | | | ADA 1.32734706512928<br>BTC 0.000024670629073243<br>CEL 0.0448474541637401<br>LINK 0.012968689989372<br>LTC 0.00836397040154736<br>XRP 0.0481265241500781 | | |
| 3.1.029444 | AMMIE CHU | ADDRESS REDACTED | | | AAVE 0.621693124443707<br>BTC 0.00300272825753653<br>MANA 0.00226104971054939<br>MATIC 0.728433378750174<br>SNX 5.03371129486406<br>USDC 0.216656574332888 | | |
| 3.1.029445 | AMMIE ROBINSON | ADDRESS REDACTED | | | ADA 0.0113328437346758<br>BAT 0.13217669047632<br>BTC 0.000006287616927604<br>CEL 2.35775070303199<br>EOS 0.0217998677118908<br>ETH 0.000020515505004498<br>LTC 0.00147775251343416<br>MATIC 0.00930163010860826<br>MCDAI 0.0117674910074632<br>SGB 38.6152141983276<br>SNX 0.0410565382313796<br>UNI 0.010356791621154<br>USDC 0.850492100866061<br>XRP 0.220799406111211<br>ZRX 0.0539699410827072 | | |
| 3.1.029446 | AMMIEL NATHANIEL SCHUILENBURG | ADDRESS REDACTED | | | BTC 0.034906800107399<br>CEL 17.0799251627268<br>USDC 1441.916 | | |
| 3.1.029447 | AMMON BAKER | ADDRESS REDACTED | | | BTC 0.000038289427099262<br>CEL 1.09945500998105<br>ZRX 0.0385693859842813 | | |
| 3.1.029448 | AMMON DRAPER | ADDRESS REDACTED | | | BCH 0.000365402172135107<br>CEL 0.839244525457705<br>DASH 0.00351172218821767<br>ETH 0.00325690848602464<br>LTC 0.00933306010979827<br>SGB 0.190371103098775<br>XLM 288.225998670752<br>XRP 1.24174830246877 | | |
| 3.1.029449 | AMMON EUBANKS | ADDRESS REDACTED | | | BTC 0.0000345696014605419<br>ETH 0.000140199029669792<br>KNC 0.585495284578195<br>MCDAI 1036.89410251236 | | |
| 3.1.029450 | AMMON HITCHCOCK | ADDRESS REDACTED | | | BTC 0.00124372037148322<br>ETH 0.138325299036585 | | |
| 3.1.029451 | AMMON PITTMAN | ADDRESS REDACTED | | | ADA 0.0523720433091199<br>BTC 0.0189502469385969<br>DOT 5.20302968920247<br>LINK 2.54923045977679<br>USDC 0.193773546803127 | | |
| 3.1.029452 | AMMON REES | ADDRESS REDACTED | | | ADA 2.35646485079958<br>ETH 0.0514640044937777 | | |
| 3.1.029453 | AMMON WILHITE | ADDRESS REDACTED | | | ADA 0.078756022600507<br>BTC 0.000012522984816849<br>ETH 0.00721146670149563<br>USDC 10062.0750055755 | BTC 0.00039994309246879<br>USDC 4 | |
| 3.1.029454 | AMMOND WONG | ADDRESS REDACTED | | | ADA 30.3172327334307<br>LTC 0.205414608978143 | | |
| 3.1.029455 | AMMRE KHODEIR | ADDRESS REDACTED | | | ADA 536.600463322115<br>BNB 0.0361080097217341<br>BTC 0.0489670905295028<br>CEL 5.07337607067335<br>DOT 10.30878935<br>ETH 0.72175581523219 | | |
| 3.1.029456 | AMMU PRAKASH | ADDRESS REDACTED | | | CEL 1.64684502851682<br>MATIC 59.22058018 | | |
| 3.1.029457 | AMMY BOLME | ADDRESS REDACTED | | | BTC 0.0021786296355751 | | |
| 3.1.029458 | AMMY CARDONA | ADDRESS REDACTED | | | BTC 0.0685086912749994<br>COMP 0.025719811916195<br>ETH 1.21831849690197<br>MATIC 56.1439803585939<br>XLM 52.5503391447777 | | |
| 3.1.029459 | AMNAG CHOLTARANATEE | ADDRESS REDACTED | | | ETH 0.04394360456048 | | |
| 3.1.029460 | AMNAN MARIC | ADDRESS REDACTED | | | BNB 0.000000002496036458<br>BTC 0.000000000061854183<br>CEL 2.23662575224563 | | |
| 3.1.029461 | AMNEET PADDA | ADDRESS REDACTED | | | BTC 1.64932544294023<br>CEL 122.861265835785<br>ETH 1.44747552154842<br>LTC 10.0291893550414<br>XRP 505.560615032661 | | |
| 3.1.029462 | AMNINDER SINGH | ADDRESS REDACTED | | | BTC 0.0151057611089223<br>CEL 1.23201030890814<br>ETH 0.0719372419419949<br>XRP 278.527246 | | |
| 3.1.029463 | AMNON MELZER | ADDRESS REDACTED | | | BTC 0.000000035259902924<br>USDC 0.871876936110181 | | |
| 3.1.029464 | AMNON MORRIS | ADDRESS REDACTED | | | ADA 1044.53134383308<br>BTC 0.000757410505941599<br>DASH 0.786332743915712<br>EOS 3.3432755174714<br>ETC 1.02487431936449<br>ETH 0.00346112718240236<br>LTC 0.000558225141013852<br>OMG 1.73774947329844<br>USDC 18.1096860625322<br>USDT ERC20 8.12491787190752<br>XLM 200.72806744503<br>XRP 1101.247<br>ZEC 0.911276214341235 | BTC 0.000000009273287313<br>USDC 0.000000477431300501 | |
| 3.1.029465 | AMNUAY SRATONGKHUM | ADDRESS REDACTED | | | BTC 0.000000007153082461<br>CEL 1.00030032496438<br>LTC 0.000541333550791453 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.029466 | AMO RY | ADDRESS REDACTED | | | BTC 0.36849418514243<br>COMP 2.80338095344908<br>DOT 47.7137507540896<br>ETH 0.0467337269119167<br>MATIC 2181.95507018152 | | |
| 3.1.029467 | AMOBI CHARLES | ADDRESS REDACTED | | | BTC 0.000000796344321381<br>USDT ERC20 0.201804527938633 | | |
| 3.1.029468 | AMOD BANDARA | ADDRESS REDACTED | | | BTC 0.000000006603942642<br>CEL 0.149861400967237<br>USDC 0.000000676196199634 | | |
| 3.1.029469 | AMOG ISKA | ADDRESS REDACTED | | | BTC 0.000354188815065849 | | |
| 3.1.029470 | AMOGELANG KARANE | ADDRESS REDACTED | | | BTC 0.0010621488448203<br>CEL 0.780007897725886 | | |
| 3.1.029471 | AMOGELANG MAKGETHE | ADDRESS REDACTED | | | CEL 0.0340920560557822<br>LINK 0.000531689797891256 | | |
| 3.1.029472 | AMOGHAVARSHA PEETHAMBARA SWAMY | ADDRESS REDACTED | | | ADA 0.140625687405672<br>BTC 0.000003114113585514<br>SNX 454.656551129599<br>USDC 0.270767492167858 | | |
| 3.1.029473 | AMOH KUM | ADDRESS REDACTED | | | CEL 1.06726444579929 | | |
| 3.1.029474 | AMOL AGADE | ADDRESS REDACTED | | | AAVE 0.00385854477721848<br>ADA 321.437437133951<br>BTC 0.000204116947812894<br>DOT 0.702200183582341<br>ETH 0.001429324111826<br>LINK 0.200200852140355<br>MATIC 7.92227363244478<br>UNI 0.0889335152713294<br>USDC 8.14887505155495<br>USDT ERC20 0.0688357774144048 | | |
| 3.1.029475 | AMOL ARUN KAROO | ADDRESS REDACTED | | | BTC 0.000001739824675591<br>DOGE 7394.26137057255<br>DOT 269.747935585291<br>ETH 3.14701907855445<br>LTC 0.0936002349842832<br>SOL 54.3624292708809<br>USDC 0.109565512849511 | BTC 0.000270104938425481 | |
| 3.1.029476 | AMOL BADGE | ADDRESS REDACTED | | | CEL 0.36775690288487<br>XRP 208.75 | | |
| 3.1.029477 | AMOL BHARAT MHASE | ADDRESS REDACTED | | | BNB 0.000091078829386672<br>CEL 0.000736296076532419<br>LTC 0.00032732 | | |
| 3.1.029478 | AMOL BIKRAM SINGH | ADDRESS REDACTED | | | ADA 0.586056411466986<br>AVAX 0.00141250623441371<br>BTC 0.152103187179106<br>DOT 0.0825787760807842<br>ETH 0.00188572033015214<br>GUSD 0.624695462701932<br>MATIC 195.556048895289<br>PAX 0.428812497526059<br>USDC 1.41315532785217 | AVAX 0.000000547826656866<br>BTC 0.00429849<br>ETH 0.00604109972460737<br>PAX 0.00212520356250203 | |
| 3.1.029479 | AMOL CHAVAN | ADDRESS REDACTED | | | BTC 0.010155658812999<br>ETC 33.6243074537452<br>XRP 0.84 | | |
| 3.1.029480 | AMOL DESHPANDE | ADDRESS REDACTED | | | BTC 0.0020979029414495<br>LTC 2.32823710501294<br>USDC 5201.07063325615<br>USDT ERC20 722.031142204024 | | |
| 3.1.029481 | AMOL DESHPANDE | ADDRESS REDACTED | | | BTC 0.000906196370013414<br>USDC 433.065520388381 | | |
| 3.1.029482 | AMOL GUPTA | ADDRESS REDACTED | | | ADA 29917.4678943481<br>BTC 1.47011733128667<br>ETH 4.84318935703814<br>LINK 1011.6231213135<br>USDT ERC20 47157.542255088<br>ZRX 9.39902830968314 | | |
| 3.1.029483 | AMOL JIRE | ADDRESS REDACTED | | | BTC 0.000000018209715396 | | |
| 3.1.029484 | AMOL KALE | ADDRESS REDACTED | | | ADA 266.518765560048<br>BTC 0.020793115805891<br>CEL 433.133302194842<br>ETH 0.710197071432479<br>MATIC 703.642954966777<br>USDC 7695.63713779139 | | |
| 3.1.029485 | AMOL KENDRE | ADDRESS REDACTED | | | CEL 1.82123272935463<br>USDT ERC20 0.0175111029650101 | | |
| 3.1.029486 | AMOL MAHESH | ADDRESS REDACTED | | | MATIC 90.1584111842103<br>USDC 522.737515726856 | | |
| 3.1.029487 | AMOL NARWADE | ADDRESS REDACTED | | | CEL 0.00172277619541932 | | |
| 3.1.029488 | AMOL POTDAR | ADDRESS REDACTED | | | BTC 0.00129334316607391 | | |
| 3.1.029489 | AMOL RAIRIKAR | ADDRESS REDACTED | | | AAVE 0.000000086603743096<br>AVAX 0.0000015170686874199<br>BTC 0.000000006386709656<br>CEL 0.00658788968554918<br>DOT 0.0000549389099766499<br>ETH 0.000000003167357329<br>LINK 0.000006918784594264<br>MATIC 0.000596441131234915<br>USDC 0.00106540999312952<br>XLM 0.000010642554304488 | AAVE 0.000144775137575455<br>AVAX 0.00215510025295463<br>CEL 8.05712192782477<br>DOT 0.0502600225975112<br>ETH 0.000004305274791813<br>LINK 0.0316270684902539<br>MATIC 0.674392072723551<br>USDC 1.22948982044672<br>XLM 0.0847018355209107 | |
| 3.1.029490 | AMOL SHELAT | ADDRESS REDACTED | | | BTC 0.00000140867467217<br>USDC 4.04503226273011 | | |
| 3.1.029491 | AMOL SINGH SIDHU | ADDRESS REDACTED | | | CEL 3.31535935856589 | | |
| 3.1.029492 | AMOLAK BRAR | ADDRESS REDACTED | | | CEL 0.00146011050932528<br>DASH 0.000000000115218565 | | |
| 3.1.029493 | AMOM MOLITOR | ADDRESS REDACTED | | | BTC 0.000001408524134258<br>CEL 52.0185941239885 | | |
| 3.1.029494 | AMON BAZONGO | ADDRESS REDACTED | | | BTC 0.000203949096679221<br>CEL 1.54610311770217<br>USDC 50.267858138085 | | |
| 3.1.029495 | AMON HILT | ADDRESS REDACTED | | | SGB 0.282450495822708<br>XRP 1.88769183773436 | | |
| 3.1.029496 | AMON OU | ADDRESS REDACTED | | | BTC 0.33191581<br>CEL 4485.41437695748<br>USDT ERC20 249959.919669395 | | |
| 3.1.029497 | AMON OU | ADDRESS REDACTED | | | BCH 51.107310243269<br>BTC 21.1496863237507<br>DASH 24.5274209630138<br>ETH 73.4140320299746<br>LTC 162.712342547531<br>MATIC 5332.7586575057<br>MCDAI 5510.58535695649<br>SGB 2.08818986215897<br>USDC 50843.1565634968<br>USDT ERC20 28747.4785709624<br>XRP 34569.0525213862 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.029498 | AMON SIMELANE | ADDRESS REDACTED | | | AAVE 2.07099532176776<br>ADA 400.539283853554<br>BAT 0.00826446552830783<br>BTC 0.0722629620124496<br>CEL 48.6786037018541<br>ETH 1.20622147109972<br>LINK 1.97634929295141<br>SNX 60.8638558498424<br>USDC 0.0029217300976037<br>XRP 863.880514556573 | | |
| 3.1.029499 | AMON TOBIN | ADDRESS REDACTED | | | BTC 0.000109884509378709 | | |
| 3.1.029500 | AMOR CHAKROUN | ADDRESS REDACTED | | | CEL 2.69299272752656<br>ETH 0.000326602669318896<br>USDT ERC20 2.09940287214094 | | |
| 3.1.029501 | AMOR DELABAHAN | ADDRESS REDACTED | | | CEL 6.36506635928583<br>MATIC 140.338447373015<br>XLM 18.2287947195695 | | |
| 3.1.029502 | AMOR SAMSON | ADDRESS REDACTED | | | CEL 0.211568166459359 | | |
| 3.1.029503 | AMORE GIOVANNINI | ADDRESS REDACTED | | | ADA 157.937219730941<br>BNB 0.000000008535391935<br>BTC 0.000611306152342915<br>CEL 24.9913977811944<br>DASH 1.008<br>LTC 1.22757<br>SNX 32.6780759 | | |
| 3.1.029504 | AMORNPUN CHEEPSOMSONG | ADDRESS REDACTED | | | CEL 2.52653752805507<br>LTC 1.40082823182513 | | |
| 3.1.029505 | AMORNRAT AIEMRAKSA | ADDRESS REDACTED | | | BTC 0.663405008569464<br>ETH 6.22916893885635<br>MATIC 1.3111333635289<br>SGB 308.274082146067 | | |
| 3.1.029506 | AMORNRAT BOONCHUAY | ADDRESS REDACTED | | | ADA 19669.1176717158<br>BTC 0.000000004670297232<br>CEL 1060.32078978597<br>DOT 167.09741173638<br>ETH 16.2916764993115<br>LUNC 159.692816687444<br>MATIC 35387.6200444723<br>SNX 52.3284259116111<br>SOL 44.6527969218152<br>USDC 12.9794016002003 | | |
| 3.1.029507 | AMORNRAT NGAM U SA | ADDRESS REDACTED | | | BNB 1.51476199846519<br>BTC 0.00167027376550102 | | |
| 3.1.029508 | AMORNTHAP SANGWORN | ADDRESS REDACTED | | | BNB 0.064628929873801<br>BTC 0.00236889740608591<br>CEL 3.31109696087593<br>ETH 0.00934286750574053 | | |
| 3.1.029509 | AMORNYOT PANICH | ADDRESS REDACTED | | | BTC 0.0414167989745204 | | |
| 3.1.029510 | AMOROS FABRICE | ADDRESS REDACTED | | | CEL 0.0189063309504241 | | |
| 3.1.029511 | AMORY DOUGLAS VAN WINKLE | ADDRESS REDACTED | | | AAVE 2.54298117932225<br>AVAX 5.56083967853773<br>BTC 0.00676719660132009<br>CEL 762.066890753974<br>DOT 31.1866522211829<br>EOS 50.2344059058195<br>LINK 141.5110372144<br>LUNC 6.81473663872948<br>MANA 0.00756143590380699<br>MATIC 1.9419491473777<br>XTZ 192.585116346896 | | |
| 3.1.029512 | AMORY SAUCEDO | ADDRESS REDACTED | | | ADA 1526.11697921761<br>BTC 0.00582946379478627<br>MANA 197.709975417615<br>MATIC 876.294771016138<br>USDT ERC20 31.0753685206459<br>XLM 717.567809823069 | | |
| 3.1.029513 | AMOS AEL CORSO | ADDRESS REDACTED | | | BTC 0.0030157597578783<br>ETH 0.00160426600863294<br>USDC 0.729296475751191 | | |
| 3.1.029514 | AMOS ALEJANDRO RODRIGUEZ RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.22132547549413<br>USDT ERC20 78 | | |
| 3.1.029515 | AMOS ALVAREZ | ADDRESS REDACTED | | | BTC 0.00320564125754799<br>ETH 0.000621232162437142 | | |
| 3.1.029516 | AMOS APATA | ADDRESS REDACTED | | | AAVE 0.000501774629603271<br>CEL 40.7322488774156<br>DOT 0.0315867783991611<br>LTC 0.000382164457835146<br>LUNC 11.3814591206445 | | |
| 3.1.029517 | AMOS BANHAM | ADDRESS REDACTED | | | CEL 1.09540306492938 | | |
| 3.1.029518 | AMOS BARROWS | ADDRESS REDACTED | | | EOS 2.53489311689489<br>MANA 188.938090298795<br>XLM 1354.96575688289 | | |
| 3.1.029519 | AMOS BINGHAM | ADDRESS REDACTED | | | BTC 0.0010244627624009<br>ETH 2.21094859815627 | | |
| 3.1.029520 | AMOS BOEY | ADDRESS REDACTED | | | BTC 0.000362571697387376<br>CEL 0.370084776515419<br>USDT ERC20 0.0283063135054693 | | |
| 3.1.029521 | AMOS CHAN | ADDRESS REDACTED | | | BTC 0.0719990327833212<br>CEL 37.1274010205622<br>ETH 2.47703415344867<br>USDC 0.700829580369152 | | |
| 3.1.029522 | AMOS CHIESA | ADDRESS REDACTED | | | BTC 0.000001306677967278<br>LUNC 0.00280996837309112<br>SOL 0.00062088574220328 | | |
| 3.1.029523 | AMOS CHOO | ADDRESS REDACTED | | | BTC 0.00287423388747239<br>ETH 0.00263460618097493 | | |
| 3.1.029524 | AMOS DUCTAN | ADDRESS REDACTED | | | AVAX 0.00451452284830633<br>BTC 0.000055489201348106<br>DOT 0.0162577345043107<br>ETH 0.000306526219523107<br>MATIC 0.00570438835670474 | | |
| 3.1.029525 | AMOS EMONENA OKORO | ADDRESS REDACTED | | | BTC 0.000001374859503977 | | |
| 3.1.029526 | AMOS FANG | ADDRESS REDACTED | | | BTC 0.0275873900255803<br>ETH 0.0160675641775693<br>MCDAI 82.3291010689075<br>SGB 209.357935965487<br>XRP 0.706837127086705 | | |
| 3.1.029527 | AMOS GAN | ADDRESS REDACTED | | | BTC 0.222452319070761<br>CEL 35.2217927537215 | | |
| 3.1.029528 | AMOS GOH | ADDRESS REDACTED | | | BTC 0.000000007009190754<br>CEL 0.000019921163243829<br>USDC 0.00000051783080826<br>USDT ERC20 0.000000077054419878 | | |
| 3.1.029529 | AMOS GOH | ADDRESS REDACTED | | | BTC 0.000001805889567468<br>USDC 1.00691364868168 | | |
| 3.1.029530 | AMOS GOH | ADDRESS REDACTED | | | BTC 0.000000678285194468<br>CEL 1.52025964498668<br>LUNC 0.0120331163856843 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.029531 | AMOS GRAIFMAN | ADDRESS REDACTED | | | AAVE 0.0327378805510229<br>BAT 1.40654699165546<br>BTC 2.70241178213694<br>CEL 20967.3097691036<br>DOT 1162.6941202932<br>EOS 0.611594396997952<br>ETH 22.779612698795<br>KNC 0.315835544111502<br>LINK 3530.95930161756<br>MATIC 33272.6310465493<br>SGB 3093.49079755836<br>UNI 0.133741662882815<br>USDC 54803.2580122342<br>XLM 5502.15933692555<br>ZRX 0.680543786760715 | BAT 10859.9937507741<br>EOS 0.00002310936580405<br>XRP 0.000000013597785943 | |
| 3.1.029532 | AMOS HASSON | ADDRESS REDACTED | | | BTC 0.000000249297054209<br>DOT 0.52092127168659<br>ETH 0.000004829701581092<br>LTC 0.00912717219128726 | | |
| 3.1.029533 | AMOS HERRERA | ADDRESS REDACTED | | | BTC 0.109367929310019<br>CEL 1.11063868671378<br>ETH 0.126374442670988<br>USDC 0.911459953188201 | | |
| 3.1.029534 | AMOS INDRANADA | ADDRESS REDACTED | | | BTC 0.0022248442634628<br>USDC 22936.4005726174 | | |
| 3.1.029535 | AMOS KAMAU | ADDRESS REDACTED | | | BTC 0.000114593212174318<br>CEL 0.0702554279793411 | | |
| 3.1.029536 | AMOS KELLEY | ADDRESS REDACTED | | | ADA 0.00651952255906806<br>BTC 0.467258501396633<br>ETH 1.0119717599144<br>LUNC 13.9147125834414<br>MATIC 14353.9591280213<br>SNX 52.0409183095656<br>SOL 11.1300617690692<br>USDC 9091.67133495603 | ADA 0.000445011715524493<br>USDC 2.859 | |
| 3.1.029537 | AMOS LAM | ADDRESS REDACTED | | | AAVE 0.000141440412174019<br>BTC 0.0012361783125842<br>CEL 0.0135646631041822<br>ETH 0.00519434171989934<br>SNX 0.00674824277136155 | | |
| 3.1.029538 | AMOS LEEUW | ADDRESS REDACTED | | | BTC 0.000010177032107837<br>CEL 1.22434414627713<br>ETH 0.000011116219799472<br>SGB 33.2164856665224<br>XLM 60.5644078147417<br>XRP 214.030216307397 | | |
| 3.1.029539 | AMOS LIM | ADDRESS REDACTED | | | USDT ERC20 0.0300481626034353 | | |
| 3.1.029540 | AMOS LIM | ADDRESS REDACTED | | | BTC 0.000000408286031482<br>EOS 0.0180648761347349<br>USDC 0.187523615275928<br>USDT ERC20 0.939216924994166 | | |
| 3.1.029541 | AMOS MA | ADDRESS REDACTED | | | BTC 0.000000007546215627<br>CEL 0.656989381319867<br>XLM 0.0572440007100189 | | |
| 3.1.029542 | AMOS MALEY | ADDRESS REDACTED | | | BTC 0.000000853675684432<br>CEL 0.0234133654269628<br>DOT 0.0000007249<br>LINK 0.00000012<br>WBTC 0.00000048 | | |
| 3.1.029543 | AMOS NG | ADDRESS REDACTED | | | BTC 0.00221926044223633<br>CEL 3.56008270579787<br>MCDAI 0.263128090854232<br>USDC 557.5016843162 | | |
| 3.1.029544 | AMOS NNAEMEKA | ADDRESS REDACTED | | | BTC 0.000000004942561723<br>CEL 3.0230824027146<br>SGB 4.533<br>XRP 0.00000069656609305<br>ZRX 1.23761714838883 | | |
| 3.1.029545 | AMOS OBADIAH KYLER | ADDRESS REDACTED | | | | USDC 500 | |
| 3.1.029546 | AMOS PILKINGTON | ADDRESS REDACTED | | | ADA 378.163707003707<br>BTC 0.172999213985244<br>DOT 22.9589319616856<br>ETH 4.4641001530394<br>GUSD 25.0117596904085<br>MATIC 3782.59206065159<br>USDC 53.7639085273333<br>USDT ERC20 0.44975669404426<br>ZRX 178.036171147439 | | |
| 3.1.029547 | AMOS SHI MING | ADDRESS REDACTED | | | BTC 0.000913848540819887<br>CEL 0.703806610327282<br>DOT 28.023040188705<br>ETH 0.126866158741791 | | |
| 3.1.029548 | AMOS STEINBRUNNER | ADDRESS REDACTED | | | AVAX 10.2564765684899<br>BTC 0.000590321455470755<br>XRP 0.000000122939381814 | | |
| 3.1.029549 | AMOS STEPHAN WESCOTT | ADDRESS REDACTED | | | ADA 3379.88099611168<br>BTC 0.0211278502898061<br>DOT 14.4189869146268<br>ETH 2.08401929324816<br>USDC 8.52298814753645 | | |
| 3.1.029550 | AMOS STERN | ADDRESS REDACTED | | | CEL 0.0538996962858539<br>SNX 0.027134295699521 | | |
| 3.1.029551 | AMOS TAN | ADDRESS REDACTED | | | ADA 525.603364153524<br>BTC 0.166671956951732<br>ETH 0.670296840851266<br>USDC 277.116941463412 | | |
| 3.1.029552 | AMOS TANG | ADDRESS REDACTED | | | BTC 0.000036762728682195 | | |
| 3.1.029553 | AMOS TAY | ADDRESS REDACTED | | | BTC 0.00445854396534168<br>CEL 1.54881273173145<br>ETH 0.000316756323358989<br>LTC 0.000032129466399308<br>USDC 0.0666417920365379<br>XRP 177.794667378314 | | |
| 3.1.029554 | AMOS TUWEI | ADDRESS REDACTED | | | CEL 0.722319166679206<br>MCDAI 30 | | |
| 3.1.029555 | AMOS UY | ADDRESS REDACTED | | | BTC 0.000002775796434179<br>ETH 0.000496132933376047<br>MCDAI 0.0924662725307131 | BTC 0.188041472416513<br>ETH 0.0167135167186877 | |
| 3.1.029556 | AMOS WINTER | ADDRESS REDACTED | | | BTC 0.00414443<br>CEL 13.9535427189346 | | |
| 3.1.029557 | AMOS YEN | ADDRESS REDACTED | | | ADA 0.174240316048721<br>BTC 0.000000855678338420999<br>CEL 2.27466103467011<br>ETH 0.000199972494358092<br>GUSD 0.453648700311386 | | |
| 3.1.029558 | AMOSES HOLTON | ADDRESS REDACTED | | | BTC 0.00119861096399824<br>USDC 422.672455506853 | | |
| 3.1.029559 | AMOSLYN MANNEH | ADDRESS REDACTED | | | BTC 0.00237571783918024<br>ETH 0.0167488301056374 | BTC 0.00112143 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.029560 | AMOURA IDIR | ADDRESS REDACTED | | | BTC 0.00290015732500284<br>CEL 35.7794406471277<br>ETH 0.0860874924686942<br>XLM 577.364975497522<br>XRP 345.747429049542 | | |
| 3.1.029561 | AMOUROUX SERGE | ADDRESS REDACTED | | | BTC 0.000024274657303908 | | |
| 3.1.029562 | AMPALAVANAR RATNARAJA | ADDRESS REDACTED | | | CEL 1.06750683316458 | | |
| 3.1.029563 | AMPARO ANA QUINTANILLA RIOS | ADDRESS REDACTED | | | BTC 0.0168526419205123 | | |
| 3.1.029564 | AMPARO BRANA | ADDRESS REDACTED | | | BTC 0.00078101893134773<br>XRP 0.57861536243051 | | |
| 3.1.029565 | AMPARO GUERRERO MENDEZ | ADDRESS REDACTED | | | BTC 0.0127443870522777<br>CEL 24.4916715910444<br>ETH 0.30593475 | | |
| 3.1.029566 | AMPARO JIMENEZ MURILLO | ADDRESS REDACTED | | | BTC 0.000002895519797851<br>MCDAI 0.0120447075610086 | | |
| 3.1.029567 | AMPARO LOPEZ | ADDRESS REDACTED | | | BTC 0.00183132718634682<br>USDC 0.394189765485886<br>XRP 0.23476675271361 | | |
| 3.1.029568 | AMPARO LOPEZ | ADDRESS REDACTED | | | BTC 0.000000429265336151<br>USDC 0.732994330488038<br>XRP 0.866616026984421 | | |
| 3.1.029569 | AMPARO LÓPEZ BRAÑA | ADDRESS REDACTED | | | BTC 0.00201810270588758<br>USDC 0.000000440038202481<br>XLM 0.144271912642938 | | |
| 3.1.029570 | AMPARO PADILLA | ADDRESS REDACTED | | | AAVE 0.81625198752119<br>ADA 217.684041629395<br>BAT 15.1687391679602<br>BTC 0.148467527335439<br>COMP 5.3335645433311<br>ETH 1.180819347037<br>LINK 2.10571390398403<br>LTC 5.46642075999638<br>MANA 755.674908518115<br>MATIC 10937.2375242492<br>MCDAI 0.476316970363379<br>SGB 45.3175154778951<br>SNX 41.1988437297392<br>UNI 17.9609285345006<br>USDC 2313.84741941353<br>XLM 544.164873066592<br>XRP 296.424539405204<br>ZEC 0.618681682635513 | USDC 1080.863515 | |
| 3.1.029571 | AMPARO QUESADA DEL OLMO | ADDRESS REDACTED | | | CEL 0.304008599903069<br>ETH 0.537076422114256 | | |
| 3.1.029572 | AMPARO RODRÍGUEZ SAA | ADDRESS REDACTED | | | ADA 0.357836155176518<br>BTC 0.00000186650637143 | | |
| 3.1.029573 | AMPARO SEVILLA-MERRYFIELD | ADDRESS REDACTED | | | ADA 7.18347982740722<br>BTC 0.172828439841134<br>ETH 0.24157541097784 | | |
| 3.1.029574 | AMPHON NUTCHANART | ADDRESS REDACTED | | | BTC 0.000011275022840852<br>SOL 0.155860981905652 | | |
| 3.1.029575 | AMPHONE ROUBSOUAY | ADDRESS REDACTED | | | BTC 0.000001274450599383<br>CEL 1.81947582304307<br>DASH 0.00268213740864532<br>ETH 0.00230151527085075<br>LINK 10.4263999340675<br>USDC 216.061588169065<br>USDT ERC20 37.9848790042829 | | |
| 3.1.029576 | AMPHONE ROUBSOUAY JR | ADDRESS REDACTED | | | BTC 0.000002877336742256<br>CEL 1.07111835080309<br>DASH 0.00142070833982977<br>ETC 0.00659856786919205<br>ETH 0.000062393689801713<br>LTC 0.000239499176167338<br>USDT ERC20 0.0654716616100906<br>XLM 2.12968585175836<br>XRP 0.000000462422226324 | | |
| 3.1.029577 | AMPLE CHANCE GROUP LIMITED | KIMBERLEY ROAD, KOWLOON, HONG KONG | | | BTC 0.000898571430960587<br>CEL 783.340283600272<br>LUNC 3090.53937769263<br>MATIC 11589.8834409375<br>SNX 167899.690470905<br>USDT ERC20 127.198529418221<br>XTZ 5138.00737897389 | | |
| 3.1.029578 | AMPOR ROSENBERG | ADDRESS REDACTED | | | BNB 0.00015470436939296<br>BTC 0.000002382681760642<br>CEL 0.124037092903985<br>ETH 0.000293911885596812 | | |
| 3.1.029579 | AMPORN BUNPRASAN | ADDRESS REDACTED | | | BTC 0.00432017522672906<br>CEL 55.2601444358014<br>DOT 5.85577300279076<br>ETH 0.0448579599676092<br>USDC 0.367385951094647 | | |
| 3.1.029580 | AMPORN KAYANPUMJAIYING | ADDRESS REDACTED | | | ADA 0.000000274509803922<br>BTC 0.000000005090182616<br>CEL 0.663974892750635 | | |
| 3.1.029581 | AMPORN TASU | ADDRESS REDACTED | | | BCH 2.2887182259385<br>BTC 0.00833214676903702<br>CEL 0.691635360884588 | | |
| 3.1.029582 | AMR ALMUGHAMIS | ADDRESS REDACTED | | | BTC 0.0284423837309509<br>CEL 75.2723292926454<br>ETH 0.977782459148318 | | |
| 3.1.029583 | AMR ALSHARABI | ADDRESS REDACTED | | | BTC 0.0714116849011384 | | |
| 3.1.029584 | AMR BITAR | ADDRESS REDACTED | | | USDC 2638.47580006634 | | |
| 3.1.029585 | AMR ESSAM | ADDRESS REDACTED | | | BTC 0.20549372380357<br>CEL 3.98332751197788<br>MCDAI 140 | | |
| 3.1.029586 | AMR HASSAN ABDELAZIZ HASSAN | ADDRESS REDACTED | | | AVAX 20.0235083627979<br>BTC 1.5816362291689<br>CEL 47.4032707414814<br>DOT 38.1515691724068<br>ETH 10.5410119230239<br>MATIC 801.038162177618<br>SOL 58.1035432083909 | BTC 0.00696249535833642 | |
| 3.1.029587 | AMR HAYEK | ADDRESS REDACTED | | | BTC 0.000003203228776534<br>MATIC 0.0161759764019972<br>MCDAI 0.328394702363154 | | |
| 3.1.029588 | AMR KHALIL | ADDRESS REDACTED | | | CEL 1.08288507879513 | | |
| 3.1.029589 | AMR MOHAMED | ADDRESS REDACTED | | | ADA 1807.89997197186<br>AVAX 3.85352321963283<br>BNB 1.0515105292116<br>BTC 0.010019611638784<br>CEL 29.903027759918<br>DOT 393.728105257267<br>ETH 0.173984233184936<br>LUNC 9.24948127717823<br>TUSD 0.268163410751928<br>USDT ERC20 0.00193705005375599 | | |
| 3.1.029590 | AMR MOHSEN ALI | ADDRESS REDACTED | | | BTC 0.00121915687352029<br>CEL 0.329119828089854 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.029591 | AMR MOSTAFA MOHAMED HUSSIEN KHALIFA | ADDRESS REDACTED | | | BTC 0.000000809747285195<br>ETH 0.00149756319703897 | | |
| 3.1.029592 | AMR MOUSTAFA IBRAHIM ABDALAZIZ | ADDRESS REDACTED | | | BTC 0.0023723779598631<br>CEL 1022.52011202519<br>USDC 52.6332763870264 | | |
| 3.1.029593 | AMR REHAB | ADDRESS REDACTED | | | BTC 0.000001263774126506<br>EOS 0.0244160437941058<br>ETC 0.0146121823720453<br>LTC 0.000005245213829543<br>XLM 0.141724114082916 | | |
| 3.1.029594 | AMR SAMAHA | ADDRESS REDACTED | | | BTC 0.00197985468236301<br>MATIC 75.6443727635147 | | |
| 3.1.029595 | AMRA MUSOVIC | ADDRESS REDACTED | | | ADA 0.373076887891918<br>BTC 0.000000206681519313 | | |
| 3.1.029596 | AMRAH MAMMADLI | ADDRESS REDACTED | | | BTC 0.00236341389519512<br>USDT ERC20 408.765889779094 | | |
| 3.1.029597 | AMRAM ANKARI | ADDRESS REDACTED | | | ADA 15507.1378155139<br>BTC 0.000649964130196389<br>MATIC 54256.2172897681<br>MCDAI 31.8076406524336<br>SOL 17.4767652060631 | BTC 0.731356403095059 | |
| 3.1.029598 | AMRAN MUNIR | ADDRESS REDACTED | | | BTC 0.0184859459881314<br>CEL 0.0705697471970975<br>ETH 1.1480237181415<br>LTC 0.00008583314000814 | | |
| 3.1.029599 | AMRANE CHAFIK | ADDRESS REDACTED | | | CEL 86.7265483080605<br>DOT 22.0409128334479<br>KNC 176.725259393406 | | |
| 3.1.029600 | AMRE FAKHRY | ADDRESS REDACTED | | | CEL 1.07445242606121 | | |
| 3.1.029601 | AMRE SHIHA | ADDRESS REDACTED | | | ADA 744.437757359388<br>CEL 43.3801758926289<br>SOL 3.76037794568204<br>USDC 4.71873096956712 | | |
| 3.1.029602 | AMREEK SANGHERA | ADDRESS REDACTED | | | BTC 0.00130623077744401<br>CEL 37.3397478976981<br>USDC 63.8619655766171 | | |
| 3.1.029603 | AMRESH CHANDRA | ADDRESS REDACTED | | | BTC 0.00000000528493293<br>CEL 0.830707035111229 | | |
| 3.1.029604 | AMRESHA BABOELAL - BIPAT | ADDRESS REDACTED | | | BTC 0.000520809604456323<br>CEL 128.147395473701 | | |
| 3.1.029605 | AMRIEL KISSNER | ADDRESS REDACTED | | | BTC 0.000003485092787534<br>CEL 1737.22616083106<br>DOT 61.6453777458168<br>ETH 0.000060805548640533<br>GUSD 0.46804347752369<br>SNX 119.538851193793 | | |
| 3.1.029606 | AMRIK CHANDI | ADDRESS REDACTED | | | BTC 0.000000010513466028<br>CEL 0.000091170473356344<br>MCDAI 0.000063991986601989<br>USDT ERC20 0.000540231353806578 | | |
| 3.1.029607 | AMRIK HARNAM | ADDRESS REDACTED | | | BTC 0.00104519419708181<br>CEL 0.791137130892441<br>ETH 0.00000037<br>LTC 0.00002708 | | |
| 3.1.029608 | AMRINDER DHILLON | ADDRESS REDACTED | | | CEL 0.651093079344734<br>LINK 3.19612<br>XLM 179.5003 | | |
| 3.1.029609 | AMRINDER GREWAL | ADDRESS REDACTED | | | AVAX 48.158956891202<br>BTC 0.00303500429718065<br>DOT 8.7777121256922<br>USDC 11.4045033235418 | | |
| 3.1.029610 | AMRINDER KAHLON | ADDRESS REDACTED | | | ADA 1520.83119657619<br>BTC 0.000002674437496839<br>DOT 316.795764664829<br>ETH 0.000659336889338051<br>LINK 0.000018408463235514<br>MATIC 1111.49503035319<br>USDC 0.00201790695301034 | BTC 0.000000002776327622 | |
| 3.1.029611 | AMRINDER SINGH | ADDRESS REDACTED | | | BTC 0.402372678806451 | BTC 0.0065336 | |
| 3.1.029612 | AMRINDERJOT SINGH | ADDRESS REDACTED | | | DOT 0.187146529943884 | | |
| 3.1.029613 | AMRISH JOSEPH | ADDRESS REDACTED | | | BTC 0.0353308011497972<br>COMP 0.0224299854614237<br>ETH 0.377238210989132<br>MATIC 255.286646894973<br>XLM 784.247317602899 | | |
| 3.1.029614 | AMRISH MOHAN | ADDRESS REDACTED | | | BTC 0.20964806048161 | | |
| 3.1.029615 | AMRISH PHAGU | ADDRESS REDACTED | | | ADA 3371.14153662542<br>BNB 0.000130125794125857<br>BTC 0.000221960157481472<br>CEL 2.47240916770242<br>DASH 0.274794283058906<br>DOT 0.00832500104205659<br>ETH 0.000425583074605309<br>KNC 21.3660396767701<br>LTC 2.03381121966223<br>USDC 0.0200579430779584<br>XLM 0.0556943607764275<br>ZEC 0.000205157342905345 | | |
| 3.1.029616 | AMRISH THAKKAR | ADDRESS REDACTED | | | ADA 32.0315166319613<br>BTC 0.00107064088563414<br>CEL 26.9151130302624<br>MATIC 112.41754021<br>USDC 570.093712 | | |
| 3.1.029617 | AMRIT ARORA | ADDRESS REDACTED | | | CEL 1.0674222766316 | | |
| 3.1.029618 | AMRIT BAKSHI | ADDRESS REDACTED | | | XLM 0.142087480886102 | | |
| 3.1.029619 | AMRIT BALANI | ADDRESS REDACTED | | | BTC 0.135986428593828<br>CEL 0.0981692881124348 | | |
| 3.1.029620 | AMRIT DASH | ADDRESS REDACTED | | | BTC 0.000014241183606726 | | |
| 3.1.029621 | AMRIT DUHAR | ADDRESS REDACTED | | | BTC 0.00655994936400891 | | |
| 3.1.029622 | AMRIT KAUR | ADDRESS REDACTED | | | ETH 0.00311085993252276 | | |
| 3.1.029623 | AMRIT KAUR BAWA | ADDRESS REDACTED | | | ETH 0.00174899976847284<br>LTC 0.000510922977004931 | | |
| 3.1.029624 | AMRIT RAYAT | ADDRESS REDACTED | | | BTC 0.0113668126432547<br>CEL 5.05370823855241 | | |
| 3.1.029625 | AMRIT SINGH | ADDRESS REDACTED | | | BTC 0.0355395116567824<br>ETH 2.1938594285864 | BTC 0.00160027 | |
| 3.1.029626 | AMRIT SRAN | ADDRESS REDACTED | | | ADA 11329.4290353331<br>ETH 22.7215857684485 | | |
| 3.1.029627 | AMRITA MEJIA | ADDRESS REDACTED | | | BTC 0.609141627389498<br>CEL 95.2828020237918 | | |
| 3.1.029628 | AMRITA NATARAJAN | ADDRESS REDACTED | | | BTC 0.00112874229726312<br>ETH 0.184743399990984<br>XRP 504.755767551168 | | |
| 3.1.029629 | AMRITA PAUL | ADDRESS REDACTED | | | BTC 0.00111023616402552<br>CEL 0.00739645471932058 | | |
| 3.1.029630 | AMRITA PAUL | ADDRESS REDACTED | | | BTC 0.00000000292306656<br>CEL 0.0688592204534704<br>LTC 0.000000000160995608 | | |
| 3.1.029631 | AMRITA SHANKAR PAUL | ADDRESS REDACTED | | | BTC 0.0103255274621664<br>ETH 0.00158016534389551 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.029632 | AMRITA SHANKAR PAUL | ADDRESS REDACTED | | | BTC 0.00143412838488039<br>USDC 398.629931154554 | | |
| 3.1.029633 | AMRITA SHANKAR PAUL | ADDRESS REDACTED | | | BTC 0.000000328015483441<br>TUSD 0.346467820719418 | | |
| 3.1.029634 | AMRITA SINHA | ADDRESS REDACTED | | | CEL 0.210734297750228<br>ETH 0.00404870934742763 | | |
| 3.1.029635 | AMRITANSHI SAXENA | ADDRESS REDACTED | | | CEL 0.54123705730617<br>XRP 86.1678939556092 | | |
| 3.1.029636 | AMRITANSHU AGRAWAL | ADDRESS REDACTED | | | GUSD 0.00412035139141239 | | |
| 3.1.029637 | AMRITH DHANANJAYAN VELARAMBATH MULLANKANDY | ADDRESS REDACTED | | | AAVE 0.00639106503928271<br>BNB 0.0110522295780148<br>BTC 0.0339473761264741<br>CEL 15.726527475181<br>COMP 0.000554752774801725<br>DOT 11.9118282690073<br>ETH 0.687776793841146<br>LINK 0.0176343080523717<br>MATIC 1.08038838848638<br>UMA 0.0799100009491976<br>USDC 0.000000220385725008<br>USDT ERC20 0.000000311947366799 | | |
| 3.1.029638 | AMRITH WITHANA | ADDRESS REDACTED | | | ADA 142.24046973437<br>BTC 0.0124014539410472<br>CEL 116.046131873767<br>DOT 2.11902089234507<br>ETH 0.632959218034888<br>LTC 1.21274951703958 | | |
| 3.1.029639 | AMRITHA JAGAROO | ADDRESS REDACTED | | | BTC 0.00250923050224628<br>ETH 0.0183282873272788<br>LTC 0.229168188863896 | | |
| 3.1.029640 | AMRITHPERSAD RAMLAGAN | ADDRESS REDACTED | | | BTC 0.0122935626200263<br>CEL 11.1958708533183 | | |
| 3.1.029641 | AMRITPAL DHILLON | ADDRESS REDACTED | | | DOT 324.423528244099<br>ETH 1.02207082812354<br>USDT ERC20 0.722666587466582 | | |
| 3.1.029642 | AMRITPAL LABANA | ADDRESS REDACTED | | | BTC 0.00000109472261503<br>BUSD 0.0282401121783168<br>CEL 0.00549940318906277 | | |
| 3.1.029643 | AMRITPAL SARAN | ADDRESS REDACTED | | | BTC 0.0116782411838974<br>ETH 0.742283202806309<br>USDC 1194.10916910105<br>XLM 406.457409239626 | | |
| 3.1.029644 | AMRITPAL SEKHON | ADDRESS REDACTED | | | ADA 124.189742903984<br>BTC 0.000453432211149468<br>CEL 0.0100695795987516<br>ETH 0.301097140399623<br>MATIC 147.58722065784 | | |
| 3.1.029645 | AMRITPAL SINGH | ADDRESS REDACTED | | | 1INCH 0.000657581808063147<br>AAVE 107.696349491094<br>BTC 0.000000118702321233<br>GUSD 0.0233290600219717<br>LINK 0.000185058316800673<br>MATIC 0.0201909193281788<br>SNX 0.0142149761884665<br>USDC 0.0129095719361957<br>USDT ERC20 0.000964294990117437 | BTC 0.000000979282089142<br>LINK 0.000832285849599643<br>MANA 44.863<br>SNX 0.00637583451156296<br>USDC 0.002<br>USDT ERC20 1.53505571565155 | |
| 3.1.029646 | AMRITPAL SOHAL | ADDRESS REDACTED | | | BTC 0.00109063163022002<br>ETH 1.71833318658179<br>USDT ERC20 2496.70754607327 | | |
| 3.1.029647 | AMRITPAN KAUR | ADDRESS REDACTED | | | MATIC 447.602593516032 | | |
| 3.1.029648 | AMRITPAUL GILL | ADDRESS REDACTED | | | ADA 6636.15476758708<br>BCH 3.55112072853808<br>BSV 5.37556674513653<br>BTC 0.015567122680442<br>DOT 55.5986391617767<br>LINK 460.76638465847<br>XLM 6697.3163078477<br>ZEC 5.05875801037683 | ADA 1109.3<br>BTC 0.00443306936637006<br>DOT 4.095<br>LINK 74.69 | |
| 3.1.029649 | AMRITRAJ SINGH | ADDRESS REDACTED | | | USDC 0.0484303707715809 | | |
| 3.1.029650 | AMRO ALOMER | ADDRESS REDACTED | | | CEL 0.100914986082513<br>XRP 0.101079927962058 | | |
| 3.1.029651 | AMRO FADL | ADDRESS REDACTED | | | BTC 0.000001970389890802<br>CEL 1.74579469907472<br>ETH 0.000005473166205494<br>LTC 0.000027312334387839<br>XLM 0.0208183338430773<br>XRP 0.000000000000000017 | | |
| 3.1.029652 | AMRO FAROUQA | ADDRESS REDACTED | | | BTC 0.00106961465510976<br>DOT 19.1058609609845<br>ETH 1.10707698677923<br>LINK 97.1827061701385<br>LUNC 31.7021346557086<br>MATIC 552.713540293438 | | |
| 3.1.029653 | AMRO HABIB | ADDRESS REDACTED | | | BTC 0.403383740376153<br>MCDAI 0.0259272413169615<br>USDC 46.7096473446612 | USDC 0.00825779387481721 | |
| 3.1.029654 | AMRO MAHMOUD | ADDRESS REDACTED | | | ADA 0.758457059904734<br>BTC 0.00638540008316022<br>ETH 0.00851357493725635<br>LINK 31.6605001466312<br>LTC 0.220279489734035<br>SNX 11.3792809201657<br>XLM 459.516739963314 | ADA 0.000000361953122847 | |
| 3.1.029655 | AMRO MGHANY | ADDRESS REDACTED | | | CEL 0.25910009771103 | | |
| 3.1.029656 | AMRO NASSAR | ADDRESS REDACTED | | | AAVE 0.000220120166820705<br>ADA 0.0889421401337641<br>AVAX 0.00127551667001831<br>BTC 0.0000360519234057929<br>DOT 0.00636169757382948<br>ETH 0.000878651170902055<br>LINK 0.000755589444501816<br>LTC 0.000187337173891185<br>MATIC 0.150212494803387<br>OMG 0.00179343458527634<br>USDC 3.43372940587428<br>XLM 0.0838909595034563<br>ZEC 0.0000590262786861239 | ADA 0.000000803279439305<br>BTC 0.00000000949527778<br>DOT 0.000000000898892072<br>LTC 0.000000009100838125<br>LUNC 2.29382864879201<br>USDC 0.000000757430140718<br>XLM 0.000000082120396597<br>ZEC 0.000000003483617013 | |
| 3.1.029657 | AMROUNI KAMEL | ADDRESS REDACTED | | | CEL 9.43467707188886 | | |
| 3.1.029658 | AMRU ROSYADA | ADDRESS REDACTED | | | CEL 0.0144894096740995<br>ETH 0.00022934855818466<br>XRP 0.054294303039275 | | |
| 3.1.029659 | AMRUSHA SHRESTHA | ADDRESS REDACTED | | | BTC 0.000809741335989779<br>CEL 0.642009589906574<br>DOT 64.4427174798069<br>LINK 137.295259871121 | | |
| 3.1.029660 | AMRUT KORDE | ADDRESS REDACTED | | | CEL 2.13121227281835<br>ETH 0.0286183956884917 | | |
| 3.1.029661 | AMRUTA YELAMANCHILI | ADDRESS REDACTED | | | BTC 0.00127788915657087<br>USDC 8166.52623125961 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.029662 | AMRUTABEN PATEL | ADDRESS REDACTED | | | BTC 0.00119927084332725<br>ETH 0.000192058306086536 | | |
| 3.1.029663 | AMRUTHA ADUSUMILLI | ADDRESS REDACTED | | | ADA 116.737378<br>BTC 0.0014074991555005<br>CEL 9.18549623325221<br>ETH 0.0707207337308388<br>LTC 1<br>XLM 174.551603<br>XRP 563.056773 | | |
| 3.1.029664 | AMRUTHA MYLARAPU | ADDRESS REDACTED | | | LTC 3.12069465684211 | | |
| 3.1.029665 | AMRYN JEFFREY | ADDRESS REDACTED | | | DASH 0.00732746744096549<br>ZEC 0.00407040419686635 | | |
| 3.1.029666 | AMSA GUILLEMET | ADDRESS REDACTED | | | ADA 299.2<br>BCH 0.349<br>BTC 0.00426655569953427<br>CEL 396.295070919957<br>EOS 3.9666<br>ETH 0.00597339187064037<br>LINK 9.29<br>LTC 1.019 | | |
| 3.1.029667 | AMSOKHA CHAN | ADDRESS REDACTED | | | BTC 0.000000913602647303<br>ETH 7.81312744452641 | BTC 0.000000004225941423 | |
| 3.1.029668 | AMSUHADI SAMBAS | ADDRESS REDACTED | | | BTC 0.000685143442236045<br>CEL 0.514425743066179 | | |
| 3.1.029669 | AMUDAT IYABOA | ADDRESS REDACTED | | | BTC 0.00130056509944857<br>USDT ERC20 1.7347372847699 | | |
| 3.1.029670 | AMUDAT YAYA | ADDRESS REDACTED | | | ADA 0.30515634146003<br>BTC 0.000000248429459183 | | |
| 3.1.029671 | AMUDATU AYANSINA | ADDRESS REDACTED | | | ADA 0.000000869315174461<br>BTC 0.000000009102821342<br>CEL 0.037796543065223 | | |
| 3.1.029672 | AMUDATU AYANSINA | ADDRESS REDACTED | | | BTC 0.000000003440015488<br>CEL 0.0886305044552153 | | |
| 3.1.029673 | AMUDATU YAYA | ADDRESS REDACTED | | | ADA 0.212499090354767<br>BTC 0.000000007203440179 | | |
| 3.1.029674 | AMUDHA CHOKKALINGAM | ADDRESS REDACTED | | | BTC 0.000003296908895083 | | |
| 3.1.029675 | AMUDHA GOPAL | ADDRESS REDACTED | | | BTC 0.000019115554355072 | | |
| 3.1.029676 | AMUDHAN MUTHAIAH | ADDRESS REDACTED | | | CEL 0.272532662534158<br>MATIC 10.28 | | |
| 3.1.029677 | AMUDI SEBASTIAN | ADDRESS REDACTED | | | BTC 0.00109077665162391<br>USDC 14.458266245166 | | |
| 3.1.029678 | AMUGODA KANKANAMGE KRISHAN MADUSANKA | ADDRESS REDACTED | | | BTC 0.000000001950877108<br>USDT ERC20 0.758252284212163 | | |
| 3.1.029679 | AMUL GANDHI | ADDRESS REDACTED | | | BTC 0.131378662083343 | | |
| 3.1.029680 | AMULANG SHIKEEVA | ADDRESS REDACTED | | | ADA 2210.2430847117<br>BTC 0.00729700451831324<br>ETH 5.00359947991455<br>USDC 261.840626219261 | | |
| 3.1.029681 | AMULDEEP SINGH JHANDI | ADDRESS REDACTED | | | USDC 10878.9803985717 | USDC 3000 | |
| 3.1.029682 | AMUND FLEKKE OPSAHL | ADDRESS REDACTED | | | BTC 0.200718709131254 | | |
| 3.1.029683 | ÅMUND HARNES | ADDRESS REDACTED | | | DOT 15.5771243770282 | | |
| 3.1.029684 | AMUND KORSMO HANSEN | ADDRESS REDACTED | | | ADA 732.489073011526<br>BTC 0.00427386025701909<br>ETH 0.21184510368447 | | |
| 3.1.029685 | AMUND RING | ADDRESS REDACTED | | | BTC 0.011911297648972<br>ETH 0.220760532247018 | | |
| 3.1.029686 | AMUND SVEEN OLSEN | ADDRESS REDACTED | | | BTC 0.0102682442483934<br>CEL 12.1498388940547<br>ETH 0.14179966016 | | |
| 3.1.029687 | AMUTHA RAJENDRAN | ADDRESS REDACTED | | | USDC 401 | | |
| 3.1.029688 | AMUTHU KALIYAMOORTHY | ADDRESS REDACTED | | | BTC 0.000026799813146335<br>CEL 0.104249421023343 | | |
| 3.1.029689 | AMUTUDAT OLA | ADDRESS REDACTED | | | BTC 0.00141318786919533 | | |
| 3.1.029690 | AMY ALANIZ | ADDRESS REDACTED | | | BTC 0.848253405706273 | | |
| 3.1.029691 | AMY ALLEN | ADDRESS REDACTED | | | ETH 0.131166300383003 | | |
| 3.1.029692 | AMY BAILLIE | ADDRESS REDACTED | | | AAVE 1.71642853238924<br>BTC 0.518004980808703<br>ETH 4.40287521812895<br>MATIC 25.9782946229663 | | |
| 3.1.029693 | AMY BAKOS | ADDRESS REDACTED | | | AAVE 1.00805111324194<br>COMP 0.376642366453785<br>DASH 0.149618533083732<br>MANA 0.0913926446398738<br>MATIC 0.785474928550745<br>SNX 26.8953215451573<br>UNI 3.56854769337683<br>ZEC 0.761984669963844 | | |
| 3.1.029694 | AMY BALSAVAGE | ADDRESS REDACTED | | | BTC 0.208227356860076<br>ETH 0.000049842407852606<br>MATIC 9.14723597585131<br>USDT ERC20 1.60633851542155 | MATIC 119.234149498352<br>USDT ERC20 192.79 | |
| 3.1.029695 | AMY BARNES | ADDRESS REDACTED | | | DOT 4.67019210033904<br>LINK 4.39241665683975 | | |
| 3.1.029696 | AMY BATANINA | ADDRESS REDACTED | | | BTC 0.000000256535348638<br>ETH 0.000003876375249916 | | |
| 3.1.029697 | AMY BEAVER | ADDRESS REDACTED | | | USDC 0.151455511965419 | USDC 103.725220894475 | |
| 3.1.029698 | AMY BECHHOLD | ADDRESS REDACTED | | | BTC 0.0293021829477336<br>ETH 0.00878240939350861<br>MATIC 89.2186186290475<br>XLM 3889.88367083437 | | |
| 3.1.029699 | AMY BETANCOURT | ADDRESS REDACTED | | | ADA 0.000002615096025637<br>BTC 0.000000000020134984<br>ETH 0.000000068199740665<br>PAX 0.00001530700134904<br>USDC 0.000005107826636135 | ADA 0.00312420139573704<br>BTC 0.000000019526725457<br>ETH 0.000114915025396651<br>PAX 0.0105459889146375<br>USDC 0.00351892647293134 | |
| 3.1.029700 | AMY BLISS | ADDRESS REDACTED | | | BTC 0.0390231307587325 | | |
| 3.1.029701 | AMY BOGGS | ADDRESS REDACTED | | | BTC 0.000168917920477009 | BTC 0.000000007773280923 | |
| 3.1.029702 | AMY BOURG | ADDRESS REDACTED | | | BTC 0.255405246798078<br>USDC 1146.61160726046 | | |
| 3.1.029703 | AMY BOWERSOX | ADDRESS REDACTED | | | BTC 1.04310637308389 | | |
| 3.1.029704 | AMY BRAND | ADDRESS REDACTED | | | BTC 0.00368162963387469<br>ETH 1.0876681008736 | | |
| 3.1.029705 | AMY BRAUNER | ADDRESS REDACTED | | | BTC 0.0665583509337782<br>CEL 151.170276312568<br>ETH 1.00944998<br>LTC 1.00882219<br>XLM 81.54183 | | |
| 3.1.029706 | AMY BRAVO | ADDRESS REDACTED | | | BTC 0.0168179675476909<br>ETH 0.981747986224674<br>XLM 781.928733998756<br>XRP 73.7660912185911 | | |
| 3.1.029707 | AMY BROD | ADDRESS REDACTED | | | BTC 0.0675267087087693<br>MATIC 1070.45230579908<br>SNX 216.091419103041<br>USDC 1085.93924478637 | | |
| 3.1.029708 | AMY BROOKS | ADDRESS REDACTED | | | BTC 0.0033148666151805 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.029709 | AMY BROUKHIM | ADDRESS REDACTED | | | AVAX 80.9125638665485<br>BTC 0.00072702520337191<br>LUNC 6.78743748371712<br>SOL 27.7781418143549<br>XRP 54539.4603620366 | AVAX 10.6991035013969 | |
| 3.1.029710 | AMY BROWN | ADDRESS REDACTED | | | BTC 0.000688947678059868<br>CEL 0.38332309875359 | | |
| 3.1.029711 | AMY BRUSSEE | ADDRESS REDACTED | | | BTC 0.173919079021557<br>ETH 2.57618620092023 | | |
| 3.1.029712 | AMY BURZYNSKI | ADDRESS REDACTED | | | MATIC 351.203742023678 | | |
| 3.1.029713 | AMY BUTTS | ADDRESS REDACTED | | | ADA 516.284356161016<br>BTC 0.0568295441385769<br>ETH 0.0521580913667379 | | |
| 3.1.029714 | AMY CALDICOTT | ADDRESS REDACTED | | | BTC 0.0000027752005149489<br>COMP 0.0311116699547975<br>ETH 0.000082751419840825<br>LTC 0.080428387427862<br>MATIC 0.489302862640709<br>SNX 0.0777630700762541<br>XLM 4.95014378648565 | BTC 0.0018088478269242<br>MATIC 286.838579753967<br>SNX 24.1163897354688 | |
| 3.1.029715 | AMY CAMBRIDGE | ADDRESS REDACTED | | | BTC 0.0000830859710413149<br>MATIC 42.4653383842791 | | |
| 3.1.029716 | AMY CARMICHAEL | ADDRESS REDACTED | | | LTC 5.17222927028306 | | |
| 3.1.029717 | AMY CARNELL | ADDRESS REDACTED | | | BTC 0.0000000000894648742999999<br>CEL 0.00938330723259033<br>MATIC 15.2972447347011<br>SNX 51.9807261522807 | | |
| 3.1.029718 | AMY CARPELS | ADDRESS REDACTED | | | BTC 0.256005932974011<br>ETH 0.0000544514608923089<br>LTC 0.000000418043297008 | | |
| 3.1.029719 | AMY CATTAU | ADDRESS REDACTED | | | BTC 0.198961720908431<br>COMP 0.000175918000689576<br>ETH 0.804697731990056<br>LTC 11.309868008228<br>OMG 38.5146642193423<br>ZEC 2.78353498808725 | | COMP 0.806808818160033 |
| 3.1.029720 | AMY CHAN | ADDRESS REDACTED | | | BTC 0.000100018589281581<br>CEL 0.10953429135797 | | |
| 3.1.029721 | AMY CHARLOTTE LUTTRELL | ADDRESS REDACTED | | | BTC 0.180468028907871<br>CEL 72.2393549255401 | | |
| 3.1.029722 | AMY CHEN | ADDRESS REDACTED | | | BCH 1.30009724476892<br>BSV 3.37242209582345<br>BTC 1.49831124227225<br>ETH 0.0813392357559582<br>LTC 1.23264468131034<br>XLM 1017.18603569567 | | |
| 3.1.029723 | AMY CHEN | ADDRESS REDACTED | | | MATIC 42.2020806254545 | | |
| 3.1.029724 | AMY CHMELECKI | ADDRESS REDACTED | | | BTC 0.977458198961814<br>ETH 0.595412328687871 | ETH 0.231584237578526 | |
| 3.1.029725 | AMY CHOREW | ADDRESS REDACTED | | | BTC 0.0263673185719498<br>COMP 0.975103789961932<br>MATIC 362.229397445831<br>USDC 3701.8801922839<br>USDT ERC20 2055.25799026089 | | |
| 3.1.029726 | AMY CHOW | ADDRESS REDACTED | | | CEL 1.05953434232396 | | |
| 3.1.029727 | AMY CHU | ADDRESS REDACTED | | | BTC 0.000660068388114151<br>ETH 0.00815470391092551<br>USDC 34.7649363474381 | | |
| 3.1.029728 | AMY COCKS | ADDRESS REDACTED | | | CEL 5.00970869881891 | | |
| 3.1.029729 | AMY COLBURN | ADDRESS REDACTED | | | XRP 192.557 | | |
| 3.1.029730 | AMY COLLINS | ADDRESS REDACTED | | | BTC 0.000814139290027346<br>USDC 9.53838482207288 | | |
| 3.1.029731 | AMY COLLINS | ADDRESS REDACTED | | | COMP 6.99233105060841<br>ETH 0.431142105052682 | | |
| 3.1.029732 | AMY COLON | ADDRESS REDACTED | | | BTC 0.00266853813671669 | | |
| 3.1.029733 | AMY CORBETT | ADDRESS REDACTED | | | BTC 0.0607778265573033<br>ETH 5.38561050654118 | | |
| 3.1.029734 | AMY CORNELL | ADDRESS REDACTED | | | DOT 9.54339109529247 | BTC 0.02648 | |
| 3.1.029735 | AMY COX | ADDRESS REDACTED | | | SGB 0.773614179552541<br>XRP 5.20387713927171 | | |
| 3.1.029736 | AMY CROFT | ADDRESS REDACTED | | | CEL 505.589541867701 | | |
| 3.1.029737 | AMY CROSS | ADDRESS REDACTED | | | ETH 0.0893939776661427<br>MATIC 198.944344102356<br>XLM 38.6564040996123 | | |
| 3.1.029738 | AMY CROWE | ADDRESS REDACTED | | | BTC 0.040698020081327<br>CEL 0.127644097054345 | | |
| 3.1.029739 | AMY DALTON | ADDRESS REDACTED | | | AAVE 0.000333569544881738<br>BTC 0.000000139750276464999<br>ETH 0.000000709691746008<br>SNX 0.261535677366421<br>UNI 0.00772935193424785 | | |
| 3.1.029740 | AMY DAPPRICH | ADDRESS REDACTED | | | BTC 0.00656168056905487 | | |
| 3.1.029741 | AMY DARLENE ALCORN | ADDRESS REDACTED | | | BTC 2.51914466224059<br>GUSD 5.13671554536747<br>SOL 4.6619995296653<br>USDC 96.1890109593712 | | |
| 3.1.029742 | AMY DAVIES | ADDRESS REDACTED | | | BTC 0.00057703599390387<br>LINK 0.00226026616840268 | | |
| 3.1.029743 | AMY DEL PRADO | ADDRESS REDACTED | | | BTC 0.0330299463867972<br>ETH 0.693669791595229<br>MATIC 28.3452135401344 | | |
| 3.1.029744 | AMY DELORME | ADDRESS REDACTED | | | BTC 0.00877758730249621<br>CEL 15.649970592828 | | |
| 3.1.029745 | AMY DIAO | ADDRESS REDACTED | | | BTC 0.00127272944948247<br>CEL 3.32133132942981<br>ETH 0.00115255388796244 | | |
| 3.1.029746 | AMY DOWNES | ADDRESS REDACTED | | | BTC 0.0125701353477093<br>CEL 28.0762331263033<br>DOT 2.99885042<br>ETH 0.00002838564035393<br>XRP 119.99 | | |
| 3.1.029747 | AMY DUNAJSKI | ADDRESS REDACTED | | | 1INCH 6.24202076887529<br>ADA 42.5176618942585<br>AVAX 5.21233583077608<br>BAT 94.9902752199282<br>BCH 3.15572828752392<br>BSV 0.0697109403555131<br>BTC 0.0567184715394965<br>COMP 0.951673438044645<br>DOT 17.4010575937128<br>ETC 1.14623778040759<br>ETH 3.87893951934591<br>KNC 0.0277500678604573<br>MATIC 331.845034680867<br>OMG 0.00073774678787386<br>SNX 4.95015705852799<br>USDC 0.151212171868248<br>ZRX 47.5347749448691 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.029748 | AMY EGER | ADDRESS REDACTED | | | BTC 0.00000180352303386099<br>CEL 0.00364048852014123<br>EOS 0.106432596108547<br>ETH 0.000006062695111312<br>LINK 0.000048832053501784<br>LTC 0.00564003687293876<br>MATIC 0.0244311133163856<br>SGB 0.211682977758807<br>SNX 0.00178368831857653<br>UMA 0.0114310172653345<br>UNI 0.000168151845828534<br>USDC 51.4923948595571<br>XLM 0.839364073259673<br>XRP 0.159492800981235<br>ZRX 0.260228584923118 | | |
| 3.1.029749 | AMY ELISE | ADDRESS REDACTED | | | BAT 988.577005890653<br>BCH 5.92270231090847<br>BTC 0.000852668167967207<br>CEL 589.213394163786<br>DASH 2.507106967813<br>LINK 327.311678927656<br>MATIC 2489.53925741243<br>ZEC 7.29626168274364<br>ZRX 1594.2624534709 | | |
| 3.1.029750 | AMY ELLIS | ADDRESS REDACTED | | | ADA 137.411863594346<br>BTC 1.57918916286819<br>ETH 9.82580938456856<br>MANA 1774.05360854801<br>MATIC 25589.3891753438<br>OMG 323.51743436797<br>XLM 26963.1946774139<br>ZEC 14.2419377406678 | | |
| 3.1.029751 | AMY ERASMUS | ADDRESS REDACTED | | | BTC 0.00259409496418512 | | |
| 3.1.029752 | AMY ERICKSEN | ADDRESS REDACTED | | | BTC 0.0105471416508547 | | |
| 3.1.029753 | AMY FISHER | ADDRESS REDACTED | | | BTC 0.0549317542514658<br>LTC 0.295911895657973<br>SNX 4.67615188606701<br>USDC 0.0686755794079885 | | |
| 3.1.029754 | AMY FLOR | ADDRESS REDACTED | | | BTC 0.00105621850160765<br>USDC 3165.16284694643 | | |
| 3.1.029755 | AMY FUCHS | ADDRESS REDACTED | | | ADA 2.39236018512986<br>BTC 0.00115553929040174<br>DOT 357.408434594239<br>USDC 0.00747213217493774 | BTC 0.000000008619961541 | |
| 3.1.029756 | AMY FULGINITI | ADDRESS REDACTED | | | BTC 0.0129148214004782 | | |
| 3.1.029757 | AMY FULLERTON | ADDRESS REDACTED | | | ADA 354.382778839204<br>BTC 0.0802617818551119<br>ETH 0.3257045960708 | | |
| 3.1.029758 | AMY G PATTERSON | ADDRESS REDACTED | | | BTC 0.0794071958762732<br>ETH 0.943907440480232<br>USDC 11268.8311985595 | | |
| 3.1.029759 | AMY GAJDA | ADDRESS REDACTED | | | BTC 0.181162832680958<br>DOT 16.313896377848<br>ETH 0.459743147983869<br>LINK 72.2642604081429<br>MANA 55.3589474822175<br>MATIC 508.294809321571<br>SOL 14.7157152646534<br>XLM 30.6203086322288 | | |
| 3.1.029760 | AMY GARCIA | ADDRESS REDACTED | | | AAVE 18.8541704222176<br>BTC 0.0421762665814236<br>DOT 70.7836593212952<br>ETH 0.587304107841532<br>GUSD 782.976155241272<br>LINK 357.626818832829<br>MATIC 5309.44923784069<br>XLM 268.031362627609<br>XRP 7657.005949 | | |
| 3.1.029761 | AMY GARLAND | ADDRESS REDACTED | | | ADA 85.9083736707133<br>BTC 0.00867298294467022<br>ETH 0.11182983985799 | | |
| 3.1.029762 | AMY GEORGE | ADDRESS REDACTED | | | BTC 0.00735490122629236 | | |
| 3.1.029763 | AMY GERRISH | ADDRESS REDACTED | | | BTC 0.0113847077397337<br>ETH 0.00895534372921377<br>SGB 151.491264505594<br>USDC 767.008181764659<br>XLM 0.125853167760499 | XRP 0.09761198409213 | |
| 3.1.029764 | AMY GILBERT | ADDRESS REDACTED | | | BTC 0.000005846771026817 | | |
| 3.1.029765 | AMY GILBERT | ADDRESS REDACTED | | | BTC 0.000000001477583111<br>CEL 2.74096643105168 | | |
| 3.1.029766 | AMY GODFREY | ADDRESS REDACTED | | | CEL 592.383590552605 | | |
| 3.1.029767 | AMY GOLDSMITH | ADDRESS REDACTED | | | BTC 0.00090989459835955<br>USDC 0.0000003056507015 | | |
| 3.1.029768 | AMY GOLLNICK | ADDRESS REDACTED | | | ADA 10832.6962813809<br>BTC 0.61130215677147<br>CEL 243.108678797413<br>DOT 189.419530583025<br>ETH 1.07670224964518<br>LINK 303.882473834601<br>LTC 0.00330119717160479<br>MATIC 1158.1237427201<br>OMG 0.00434386402074886<br>SGB 1338.89521712827<br>SNX 0.167445121656527<br>USDC 2317.51437818379<br>USDT ERC20 7709.80062967265<br>XLM 0.308950048027942<br>XRP 5.01895609186071<br>ZRX 0.734321412981064 | | |
| 3.1.029769 | AMY GONZALEZ | ADDRESS REDACTED | | | ETH 0.018530965942241<br>USDC 0.082907069227124 | | |
| 3.1.029770 | AMY GRABHAM | ADDRESS REDACTED | | | CEL 9.36303399334332<br>ETH 0.14684 | | |
| 3.1.029771 | AMY GREENHILL | ADDRESS REDACTED | | | BTC 0.0947248024891862<br>USDC 18.6132092411642 | | |
| 3.1.029772 | AMY GRENFELL | ADDRESS REDACTED | | | BTC 0.00105393471392459<br>CEL 73.0854696312487<br>ETH 1.135 | | |
| 3.1.029773 | AMY GRIFFITHS | ADDRESS REDACTED | | | BTC 0.000003232879655095<br>CEL 0.00422633466332965 | | |
| 3.1.029774 | AMY GROOM | ADDRESS REDACTED | | | ETH 0.10417604067653 | | |
| 3.1.029775 | AMY HAAS | ADDRESS REDACTED | | | AAVE 1.0365398702331<br>ADA 278.051400026664<br>BTC 0.229430133076565<br>DOT 12.3518312015982<br>ETH 2.56746677111746<br>LINK 17.8224303737371<br>USDC 32466.8272694815 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.029776 | AMY HADDEN | ADDRESS REDACTED | | | BCH 0.187906<br>CEL 23.1823262504477<br>ETH 0.303345 | | |
| 3.1.029777 | AMY HAGGERTY | ADDRESS REDACTED | | | BTC 0.0072439<br>CEL 40.5456638877016<br>ETH 0.439930684821015<br>MCDAI 80 | | |
| 3.1.029778 | AMY HAMS | ADDRESS REDACTED | | | CEL 0.00460067581027777<br>LINK 23.3484392945261<br>MATIC 418.004454749251 | | |
| 3.1.029779 | AMY HANEY | ADDRESS REDACTED | | | BTC 0.00428399179263974 | | |
| 3.1.029780 | AMY HARDER | ADDRESS REDACTED | | | BTC 0.00120126668871319<br>ETH 0.000021376177959561 | | ETH 0.000000831137719284 |
| 3.1.029781 | AMY HARLAN | ADDRESS REDACTED | | | BTC 0.000181823482245248<br>ETH 0.0264973782964942 | | |
| 3.1.029782 | AMY HARSHMAN | ADDRESS REDACTED | | | ETH 0.000477719372687358 | | |
| 3.1.029783 | AMY HARVEY | ADDRESS REDACTED | | | BTC 0.00209345308959377 | | |
| 3.1.029784 | AMY HEARD | ADDRESS REDACTED | | | BTC 0.251227350451689<br>SNX 120.536782412092 | | |
| 3.1.029785 | AMY HEDT | ADDRESS REDACTED | | | BTC 0.00753243883442345<br>CEL 15.83371459128<br>DOT 2.90023749326923<br>ETH 0.065<br>SNX 2 | | |
| 3.1.029786 | AMY HEINBACH | ADDRESS REDACTED | | | BTC 0.0344450022486482<br>DASH 0.0178676076324171<br>MATIC 375.522131214281<br>XLM 332.879344144782 | | |
| 3.1.029787 | AMY HENDERSON | ADDRESS REDACTED | | | ADA 212.145485375116<br>BTC 0.00181085291906783<br>COMP 0.00721482329056015<br>ETH 0.0525576974947167<br>MATIC 5.74360570189435<br>ZRX 736.478869166718 | | |
| 3.1.029788 | AMY HENDERSON | ADDRESS REDACTED | | | BTC 0.000000020388315859 | | |
| 3.1.029789 | AMY HEROD | ADDRESS REDACTED | | | BTC 0.0575085415505883 | | |
| 3.1.029790 | AMY HODGE | ADDRESS REDACTED | | | BTC 0.0000305674010287919<br>DOT 0.0169632449669702<br>ETH 0.000274396762150592<br>LUNC 12.4842141806086 | | |
| 3.1.029791 | AMY HOFFMAN | ADDRESS REDACTED | | | BTC 0.00002870253635826 | | |
| 3.1.029792 | AMY HOLDING | ADDRESS REDACTED | | | BAT 2.34896876254171<br>BTC 0.907654747411848<br>DOT 52.678320117492<br>ETH 11.1052321902883<br>KNC 705.591484099567<br>LINK 207.728667147908<br>MATIC 1587.93505619179<br>SNX 130.922040717353<br>UNI 196.555600854765<br>XLM 3.1916132825454<br>ZEC 10.5711968753029<br>ZRX 407.709316087381 | | |
| 3.1.029793 | AMY HOLGUIN | ADDRESS REDACTED | | | BTC 0.0596504974599892<br>ETH 0.347333162191137 | | |
| 3.1.029794 | AMY HOLTER | ADDRESS REDACTED | | | USDC 0.101080316807624 | | |
| 3.1.029795 | AMY HOOVER | ADDRESS REDACTED | | | ADA 0.12886996325433<br>BAT 0.025771252707918<br>BTC 0.175525410102617<br>ETH 0.000310728152064074<br>LINK 8.78550862107069<br>MATIC 0.33391108056222<br>TUSD 0.543155263935305<br>USDC 0.387950782133103<br>XLM 0.00395028467832666 | | |
| 3.1.029796 | AMY HORN | ADDRESS REDACTED | | | BTC 0.00517934329949973 | | |
| 3.1.029797 | AMY HUANG | ADDRESS REDACTED | | | AVAX 8.57880019328964<br>BTC 0.000217286901611146<br>COMP 1.97943759917988<br>DASH 7.28428042852349<br>ETH 2.2501792336565<br>MATIC 834.385424079552<br>UNI 61.1947638315444<br>USDC 499.807651775756<br>ZEC 7.48461967868317<br>ZRX 585.791512655906 | BTC 0.214772887312284<br>ETH 0.00559178755554531<br>ZEC 0.11480861 | |
| 3.1.029798 | AMY HUBERT | ADDRESS REDACTED | | | BTC 0.0031749180544998<br>CEL 1.10581409529518 | | |
| 3.1.029799 | AMY HUDSON | ADDRESS REDACTED | | | BTC 0.000548501141665481<br>LINK 6931.56648164331 | | |
| 3.1.029800 | AMY HYDE | ADDRESS REDACTED | | | BTC 0.0176301545763799 | | |
| 3.1.029801 | AMY JANE CLAIRE FINCH | ADDRESS REDACTED | | | BTC 0.000003206496674534<br>ETH 0.000001476115645865 | | |
| 3.1.029802 | AMY JANZEN | ADDRESS REDACTED | | | AAVE 2.763713<br>BTC 1.02815724<br>CEL 783.917714709913<br>ETH 51.2003745089124<br>OMG 386.006075084439<br>SNX 43.292337<br>ZEC 126.2304723 | | |
| 3.1.029803 | AMY JENNIFER PETERSON | ADDRESS REDACTED | | | AAVE 3.61863215691394<br>BTC 1.01055822624056<br>ETH 0.718130851454687<br>LINK 0.00995380034758559<br>MATIC 700.244309778379<br>SOL 60.4456213021638<br>USDC 0.00618826940117314<br>XLM 0.0449063132551767 | | |
| 3.1.029804 | AMY JOHNSON | ADDRESS REDACTED | | | BTC 0.000065665877543519<br>ETH 0.000105094871296263<br>USDC 1.39292617522478 | | |
| 3.1.029805 | AMY JOHNSON | ADDRESS REDACTED | | | ADA 100<br>BTC 0.00753179920707772<br>CEL 101.949392408175 | | |
| 3.1.029806 | AMY JONES | ADDRESS REDACTED | | | BTC 0.00602885078371176 | | |
| 3.1.029807 | AMY KAGELMACHER | ADDRESS REDACTED | | | BTC 0.000001509325338644<br>ETH 0.0223799820817297<br>USDC 0.0490456158711931 | | USDC 35.4872206287339 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.029808 | AMY KARMAN LAU | ADDRESS REDACTED | | | BTC 1.00451885515493<br>CEL 0.0253543261249658<br>DOT 0.0952387263618335<br>ETH 6.53377332465035<br>LINK 0.512613000572526<br>MANA 0.804047255127064<br>MATIC 12.4325997746745<br>MCDAI 31.867127753286<br>SOL 7.82637288161217<br>UNI 0.000671052182474199<br>USDC 1.86971662530524<br>ZEC 0.0327351301050649<br>ZRX 0.00310808278881374 | | |
| 3.1.029809 | AMY KEHL | ADDRESS REDACTED | | | BTC 0.00928326323976938 | | |
| 3.1.029810 | AMY KIMMERLE | ADDRESS REDACTED | | | BTC 0.361274338595384<br>ETH 2.50981552068906<br>LINK 66.5562230550487 | | |
| 3.1.029811 | AMY KING | ADDRESS REDACTED | | | BTC 0.00663870063502931<br>ETH 6.93532516128459 | | |
| 3.1.029812 | AMY KING | ADDRESS REDACTED | | | BTC 0.0288739677513044 | | |
| 3.1.029813 | AMY KUO | ADDRESS REDACTED | | | BTC 0.0418412814826697 | | |
| 3.1.029814 | AMY KWAN | ADDRESS REDACTED | | | ADA 0.206093923263117<br>BTC 0.0386654538492065<br>CEL 0.0535117105046364<br>ETH 0.320228990879742 | | |
| 3.1.029815 | AMY LAI | ADDRESS REDACTED | | | BTC 0.103296236497822<br>ETH 2.0167079605517 | | |
| 3.1.029816 | AMY LAM THUON MINE | ADDRESS REDACTED | | | AAVE 10.4793599783138<br>BTC 0.1622446<br>CEL 3778.13506471667<br>DOT 131.23951862<br>ETH 4.18366692067673<br>LINK 204.244<br>MATIC 11002.8279562472<br>MCDAI 30<br>UNI 171.345476621955 | | |
| 3.1.029817 | AMY LAM-BUI | ADDRESS REDACTED | | | ADA 12.2749016058988<br>LINK 1.1019105013271 | | |
| 3.1.029818 | AMY LARGER | ADDRESS REDACTED | | | ADA 0.0728040288951044<br>BTC 0.00000170442038374 | | |
| 3.1.029819 | AMY LAU | ADDRESS REDACTED | | | BTC 0.0949020443544322<br>ETH 0.729849773858451<br>MATIC 1848.33244704416<br>SNX 214.428078186571 | | |
| 3.1.029820 | AMY LAVY | ADDRESS REDACTED | | | USDC 0.0310720724058988 | | |
| 3.1.029821 | AMY LE | ADDRESS REDACTED | | | BTC 0.000001309620236198<br>ETH 0.303471281798554 | | |
| 3.1.029822 | AMY LE | ADDRESS REDACTED | | | BTC 0.000001494575547067<br>CEL 1.98634417953207<br>USDT ERC20 0.000000811217418729 | | |
| 3.1.029823 | AMY LEARNED | ADDRESS REDACTED | | | ADA 17.7054261207642<br>BAT 5.56348987751217<br>BCH 0.0173388312618568<br>BSV 0.0786535609892399<br>BTC 0.117761623934373<br>CEL 1.15116892753898<br>DASH 0.0389944418916883<br>ETH 0.0414794095106531<br>LINK 0.00591657198740221<br>LTC 0.00113986007981168<br>MATIC 0.650624926154561<br>SGB 1.6187331780226<br>SNX 0.234994973825263<br>USDC 0.0433267481237451<br>XLM 64.0532145989383<br>XRP 49.1636635952673<br>ZEC 0.000804869413897273 | | |
| 3.1.029824 | AMY LEE CHENG | ADDRESS REDACTED | | | ETH 0.00148694089974233 | | |
| 3.1.029825 | AMY LEIGH GOLDENBERG | ADDRESS REDACTED | | | BTC 0.00110993295192031<br>CEL 0.467960124782434<br>COMP 2.01574755513137<br>ETH 0.254127016065337<br>SOL 2.1439622644941<br>ZRX 554.054777837424 | | |
| 3.1.029826 | AMY LEMIRE | ADDRESS REDACTED | | | ADA 0.266131578874095<br>BTC 0.000019817195395568 | | |
| 3.1.029827 | AMY LENG HUI TAN | ADDRESS REDACTED | | | BTC 0.039636608067778 | | |
| 3.1.029828 | AMY LEUNG KIM | ADDRESS REDACTED | | | ADA 0.255115554022339<br>BTC 0.101243144746823<br>CEL 119.464324864678<br>ETH 1.22150638761207<br>USDC 0.00737030122349788 | BTC 0.00000031<br>USDC 0.007 | |
| 3.1.029829 | AMY LEVELLE | ADDRESS REDACTED | | | BTC 0.00000806237581638799 | | |
| 3.1.029830 | AMY LI | ADDRESS REDACTED | | | BTC 0.00020544183385286<br>CEL 1.91831488898301<br>ETH 0.00333657591034607 | | |
| 3.1.029831 | AMY LIN | ADDRESS REDACTED | | | BNB 0.000664491216572531<br>BTC 0.000000004337557<br>CEL 1.05369721556537<br>USDT ERC20 0.000000093750000001 | | |
| 3.1.029832 | AMY LINDSEY | ADDRESS REDACTED | | | BTC 0.000176188046417956<br>USDC 2.115223724056 | BTC 0.000000595011451912<br>USDC 0.719523279036999 | |
| 3.1.029833 | AMY LONG | ADDRESS REDACTED | | | BTC 0.0197131503599208<br>USDC 0.471976184160293<br>XLM 944.46934951228 | | |
| 3.1.029834 | AMY LONGO | ADDRESS REDACTED | | | SGB 152.681426518657<br>XRP 35051.4832380287 | | |
| 3.1.029835 | AMY LOPEZ | ADDRESS REDACTED | | | CEL 0.337140306268168<br>LINK 0.00102795251873525<br>SNX 0.002 | | |
| 3.1.029836 | AMY LORD | ADDRESS REDACTED | | | BTC 0.000621087887092845<br>CEL 0.0655380164672771<br>DASH 0.000276953124720821<br>ETH 0.00163105689142317<br>LINK 1.49749729828274<br>LTC 0.0290873780427545<br>MATIC 18.2897200659077<br>SGB 56.1632583480626<br>XLM 0.182089050232768<br>XRP 1.08104523989121 | | |
| 3.1.029837 | AMY LOUISE CRANE | ADDRESS REDACTED | | | BTC 0.0227162658230771 | | |
| 3.1.029838 | AMY LUCAS WESTOVER | ADDRESS REDACTED | | | BTC 0.16771741734284<br>DOT 3.8601660698524<br>ETH 2.42087311847717<br>LTC 11.5584042083716<br>MATIC 37.2630636542228<br>USDC 30.7565520442605<br>USDT ERC20 263.300593485466 | CEL 119.65484996929<br>DOT 0.0213820532 | |
| 3.1.029839 | AMY LYN PEACOCK | ADDRESS REDACTED | | | ETH 0.0776079058760591 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.029840 | AMY LYNN WILES | ADDRESS REDACTED | | | ADA 181.029753174768<br>BTC 0.021678904933313<br>ETH 0.326980778969639<br>LTC 0.401977268051102<br>MCDAI 50.6415819004258 | | |
| 3.1.029841 | AMY LYNN WILLIAMS | ADDRESS REDACTED | | | ADA 717.708551576165<br>BTC 0.00612897033286092<br>DOT 63.6300520828915<br>ETH 0.06098657914292<br>MATIC 887.31107944085 | | |
| 3.1.029842 | AMY M THOMPSON | ADDRESS REDACTED | | | SOL 3.03550701396549 | | |
| 3.1.029843 | AMY MACLACHLAN | ADDRESS REDACTED | | | BTC 0.000840660587798652<br>CEL 0.349197432173064<br>MCDAI 32.1024812581448<br>XLM 210.279917650048 | | |
| 3.1.029844 | AMY MARIE STROHBEHN | ADDRESS REDACTED | | | AVAX 37.5207214140826<br>BTC 0.200010656670894<br>CEL 45.4598926056498<br>ETH 2.91076210645257<br>MATIC 1263.06178098874 | AVAX 0.00668494019999126<br>CEL 100.410276389326<br>ETH 0.000365203333946447<br>MATIC 0.00560221743452038 | |
| 3.1.029845 | AMY MARTON | ADDRESS REDACTED | | | BTC 0.0017779775173647<br>GUSD 743.446705552545<br>USDC 212.814268547042<br>XLM 346.679998399584 | | |
| 3.1.029846 | AMY MATTESON | ADDRESS REDACTED | | | BTC 0.000004344383835512<br>ETH 0.000001638223692178<br>GUSD 0.00123468678713582<br>LINK 0.000004257696386463<br>MATIC 0.000223158324460368<br>MCDAI 0.000041677293176488<br>UNI 0.000003735701276286<br>USDC 0.00595598795500596 | BTC 0.000000009712778051<br>ETH 0.000000493797385647<br>GUSD 0.772793783065998<br>LINK 0.0159786925427478<br>MATIC 0.206342075920764<br>MCDAI 0.0601918287608313<br>UNI 0.00986286915651017<br>USDC 0.000000243197912869 | |
| 3.1.029847 | AMY MCCORMACK | ADDRESS REDACTED | | | CEL 1486.33291104556 | | |
| 3.1.029848 | AMY MCDONALD | ADDRESS REDACTED | | | BAT 0.150544059793909<br>LINK 0.00399014476024187<br>MATIC 0.733076347389556<br>UNI 0.0136377680984904<br>XLM 483.98894205559 | | |
| 3.1.029849 | AMY MCGUIRE | ADDRESS REDACTED | | | BTC 0.000160872064686391<br>ETH 0.00573442675676416 | | |
| 3.1.029850 | AMY MCNICHOLAS | ADDRESS REDACTED | | | ETH 0.0203483009009 | | |
| 3.1.029851 | AMY MEHTA | ADDRESS REDACTED | | | BTC 0.00107653360849555<br>GUSD 15793.0974852484 | | |
| 3.1.029852 | AMY MENARD | ADDRESS REDACTED | | | BTC 0.000000144953587513<br>CEL 0.0885209435843719 | | |
| 3.1.029853 | AMY MEYER | ADDRESS REDACTED | | | ADA 0.0765105885195022<br>AVAX 9.71030285673201<br>BAT 0.0685600209958391<br>BCH 0.000896825724509535<br>BTC 0.000189618953279724<br>DASH 0.000260807300982581<br>DOT 0.00167311745048232<br>EOS 0.029848660018108<br>ETH 0.00153576515799441<br>GUSD 5.20186610872935<br>LTC 0.0013026319403552<br>LUNC 5.88064781760086<br>MANA 0.0281123510997389<br>MATIC 662.584145804844<br>PAXG 0.00175114436392901<br>SNX 0.0904266735825544<br>UMA 0.00745117189368052<br>USDC 6.93748514545519<br>XLM 0.0160168869077534<br>ZRX 0.0909710279272505 | ADA 0.000000167403948197<br>AVAX 1.21802679658952<br>BCH 0.00013249<br>BTC 0.000017377645085371<br>ETH 0.000000307987101476<br>GUSD 0.00293102363310274<br>LTC 0.00023188<br>USDC 0.000000045722435846 | |
| 3.1.029854 | AMY MEYER | ADDRESS REDACTED | | | AVAX 2.0296488520463<br>BTC 0.149745486259371<br>ETH 2.15750969330608<br>MANA 224.755732484253<br>MATIC 391.034216777088 | | |
| 3.1.029855 | AMY MICHELLE LOUW | ADDRESS REDACTED | | | ADA 409.291322165149<br>BTC 0.00146044454373026 | | |
| 3.1.029856 | AMY MICHELLE YIN | ADDRESS REDACTED | | | BCH 7.29229397970587<br>BSV 0.0524525109505153<br>BTC 0.00105139865781494<br>CEL 49.2549790234895<br>EOS 0.00797110718213381<br>ETH 0.249777476582267<br>LTC 0.181479592599416<br>OMG 27.595672901586<br>USDC 278.386289120001<br>ZRX 29.2087610511448 | BTC 0.000000006536961346<br>USDC 0.000000515510361189 | |
| 3.1.029857 | AMY MILES | ADDRESS REDACTED | | | ADA 0.310221706618488<br>BTC 0.000003548714583912<br>USDC 0.506923342994201 | | |
| 3.1.029858 | AMY MILLER | ADDRESS REDACTED | | | ADA 294.962065265209<br>BTC 0.00811794078563763<br>GUSD 8.37403356538206<br>USDC 267.375374443725 | | |
| 3.1.029859 | AMY MILLERICK | ADDRESS REDACTED | | | BTC 0.000000037835734652<br>CEL 0.00380462769479033<br>SGB 132.12058499434<br>XRP 0.370080503545667 | | |
| 3.1.029860 | AMY MONTALVO | ADDRESS REDACTED | | | ADA 0.352311842446699<br>AVAX 14.4057123098797<br>BAT 0.206724883293172<br>BTC 0.000022990792684814<br>DOT 0.0300058577738845<br>ETH 0.000058480853851244<br>LINK 0.00435810148613925<br>LTC 0.00162114384596882<br>MANA 0.116847641977583<br>MATIC 0.805584330348595<br>SNX 0.048926261824299<br>USDC 0.0207980012170485 | BTC 0.00217665520244588<br>USDC 13.461671 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.029861 | AMY MOONSHOT TRUST | E. 8TH ST., SIOUX FALLS, SOUTH DAKOTA 57103 | | | ADA 435.517415651952<br>AVAX 20.3056116708435<br>BAT 77.4572233347221<br>BCH 1.03779240449938<br>BTC 0.0229887553748237<br>EOS 104.410887276583<br>ETH 1.50917424835425<br>KNC 96.6377926617651<br>LINK 81.2210039266295<br>LTC 8.23895217923989<br>MATIC 2052.0312918121<br>SNX 341.835280498174<br>UMA 9.02680803042728<br>UNI 9.63589052499247<br>USDC 262.229004872918<br>XLM 1032.99590269803 | AVAX 0.823722541726015 | |
| 3.1.029862 | AMY MOORE | ADDRESS REDACTED | | | CEL 0.37523642940583<br>XRP 48.8009 | | |
| 3.1.029863 | AMY MORELL | ADDRESS REDACTED | | | BTC 0.00703452362859508<br>ETH 0.224870441242314<br>USDC 18.9233662091184 | BTC 0.000991536450011943 | |
| 3.1.029864 | AMY MUNRO | ADDRESS REDACTED | | | BTC 0.01456944<br>CEL 19.1025522763133<br>XRP 381.473992 | | |
| 3.1.029865 | AMY MUNRO | ADDRESS REDACTED | | | BTC 0.000823052193707283<br>USDC 254.875346624866 | | |
| 3.1.029866 | AMY NAUMANN | ADDRESS REDACTED | | | BTC 0.000003227738101447<br>USDC 3.04613433893373 | | |
| 3.1.029867 | AMY NEWTON | ADDRESS REDACTED | | | BTC 0.000002496401301205<br>ETH 0.000462281970607127 | BTC 0.000000000826736237 | |
| 3.1.029868 | AMY NGUYEN | ADDRESS REDACTED | | | BTC 0.000000127670548755<br>LTC 0.000044591250949835 | | |
| 3.1.029869 | AMY NGUYEN VO | ADDRESS REDACTED | | | BTC 0.00059924517483522<br>ETH 0.000605121773904155<br>LINK 0.0731062750538182 | BTC 0.18412963<br>ETH 0.423219893394982<br>LINK 171.582743988684 | |
| 3.1.029870 | AMY NICOLE DIVIS | ADDRESS REDACTED | | | | BTC 0.00017051<br>ETH 0.38326472 | |
| 3.1.029871 | AMY NILSON | ADDRESS REDACTED | | | BTC 0.0000042184827287<br>DOT 0.0358461921467342<br>ETH 0.000110392512768873<br>USDC 0.204822239794786 | | |
| 3.1.029872 | AMY NOEL | ADDRESS REDACTED | | | 1INCH 15.1920330768713<br>AAVE 0.0951717777172821<br>ADA 649.096320595636<br>BAT 132.203780653682<br>BCH 0.0918491871939454<br>BTC 0.38922412799626<br>COMP 0.334462227555844<br>DASH 0.209405547225788<br>DOT 14.0586117655605<br>EOS 41.1345844491071<br>ETC 8.173823090682<br>ETH 0.291755741738127<br>KNC 21.9684448137315<br>LINK 19.7067202447895<br>LPT 5.66769162<br>LTC 1.70711241681837<br>MANA 173.327335099143<br>MATIC 297.767294622322<br>MCDAI 40.5192172900322<br>OMG 7.61806811910222<br>SNX 27.6332938073804<br>UMA 1.51923077091851<br>UNI 1.12232597731577<br>USDC 3597.89714541684<br>XLM 356.002534126227<br>XRP 3139.4176548851<br>ZEC 0.360920369502494<br>ZRX 388.416850196011 | BTC 0.1208682 | |
| 3.1.029873 | AMY NOEL GRAY | ADDRESS REDACTED | | | AVAX 2.40651197919328<br>BTC 0.00672965450545103<br>ETH 0.141465129782826 | | |
| 3.1.029874 | AMY O'GRADY | ADDRESS REDACTED | | | CEL 27.2341396428212 | | |
| 3.1.029875 | AMY OAKLEY | ADDRESS REDACTED | | | BTC 0.00109066090009517<br>USDC 37.8513414497455 | | |
| 3.1.029876 | AMY OLIVIER | ADDRESS REDACTED | | | USDC 0.0167594500659471<br>XLM 1.20302109779629<br>XRP 0.156011658463838 | | |
| 3.1.029877 | AMY OLSEN | ADDRESS REDACTED | | | BTC 1.01028817412414 | | |
| 3.1.029878 | AMY OLSON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.029879 | AMY OWENS | ADDRESS REDACTED | | | BTC 0.000000736051615916 | | |
| 3.1.029880 | AMY PAGE | ADDRESS REDACTED | | | ETH 0.0105124570867351 | | |
| 3.1.029881 | AMY PAN | ADDRESS REDACTED | | | BTC 0.00279752550977545<br>USDC 442.25261055548 | | |
| 3.1.029882 | AMY PARK KIM | ADDRESS REDACTED | | | ETH 0.120017600743347 | | |
| 3.1.029883 | AMY PARSON | ADDRESS REDACTED | | | BTC 0.000986516684617144<br>USDC 3372.56234737524 | | |
| 3.1.029884 | AMY PEARSON | ADDRESS REDACTED | | | BTC 0.000000312679913768<br>CEL 12.967853576884<br>MATIC 324.567481123134<br>SOL 0.000137975331274294<br>USDC 653.769 | | |
| 3.1.029885 | AMY PEREZ | ADDRESS REDACTED | | | ADA 12344.0679752001 | | |
| 3.1.029886 | AMY PERRET GENTIL | ADDRESS REDACTED | | | ETH 0.256891875685166 | | |
| 3.1.029887 | AMY PERRY | ADDRESS REDACTED | | | BTC 0.00117379961570479<br>MATIC 1144.72266020307 | | |
| 3.1.029888 | AMY PEURRUNG | ADDRESS REDACTED | | | BTC 0.279765789531736<br>ETH 1.44741889089346<br>SOL 8.77293070986093 | | |
| 3.1.029889 | AMY PHAM | ADDRESS REDACTED | | | BTC 0.00119773770691492<br>USDC 420.57053568688 | DOT 9.5769<br>USDC 0.67 | |
| 3.1.029890 | AMY PHAN | ADDRESS REDACTED | | | BTC 0.00105841061107417<br>COMP 5.23572111692205<br>EOS 105.795051440533<br>ETH 13.0994618740477<br>MATIC 5951.79647791938<br>MCDAI 31.8471152246491<br>OMG 98.5236202743949<br>XLM 5107.18552356313<br>XRP 299.613984462893 | | |
| 3.1.029891 | AMY PHILLIPS | ADDRESS REDACTED | | | ETH 29.1740780404172<br>USDC 26216.7585532569 | BTC 0.78437999<br>ETH 16.44336331 | |
| 3.1.029892 | AMY PHILLIPS | ADDRESS REDACTED | | | BTC 0.000003104628186668<br>ETH 0.00016225259882360З<br>USDC 0.611346539909031 | | |
| 3.1.029893 | AMY PILLINER | ADDRESS REDACTED | | | ETH 0.0103650248447446 | | |
| 3.1.029894 | AMY PINTER | ADDRESS REDACTED | | | BTC 0.000116043592142552 | | |
| 3.1.029895 | AMY PORTER | ADDRESS REDACTED | | | MATIC 1359.82785675893 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.029896 | AMY POWELL | ADDRESS REDACTED | | | BTC 0.0213560176428163<br>ETH 0.291969592492167<br>USDC 1098.49542838193<br>USDT ERC20 1060.38808128027 | | |
| 3.1.029897 | AMY PULLIAM | ADDRESS REDACTED | | | ADA 2.85971983663528<br>BTC 0.000629891639599118<br>DASH 0.000887664740824591<br>DOT 0.159249836054916<br>LINK 0.0755838078853052<br>LTC 0.000122327462783396<br>MATIC 9.43084332506581<br>SNX 0.234742891238983<br>SOL 0.0977013691373068<br>UNI 0.0307122674660598<br>USDC 0.000468105767509451<br>XRP 1951.847874<br>ZRX 0.119228745832413 | ADA 0.000000674608703743<br>BTC 0.000000004130254285<br>DOT 0.000000000057083224<br>SOL 0.000000000952855248<br>USDC 0.000000431141699422 | |
| 3.1.029898 | AMY R CHRISTNER | ADDRESS REDACTED | | | USDC 0.00900817949483769 | | |
| 3.1.029899 | AMY R COOPER | ADDRESS REDACTED | | | BTC 0.00129810965971911<br>CEL 110.745011813547<br>ETH 0.00160795883060437<br>PAXG 3.377346185642 | | |
| 3.1.029900 | AMY RAMÍREZ | ADDRESS REDACTED | | | BCH 0.197662446181199<br>BTC 2.81028297927051<br>ETH 0.204906139943589 | ETH 0.0102603235987269 | |
| 3.1.029901 | AMY REESE | ADDRESS REDACTED | | | BTC 1.03623098966466 | | |
| 3.1.029902 | AMY RHODES | ADDRESS REDACTED | | | BTC 0.0044495184073802<br>USDC 48.6711704132814 | | |
| 3.1.029903 | AMY RICHARDSON | ADDRESS REDACTED | | | BTC 0.0543386606733851<br>ETH 0.649931835757398 | | |
| 3.1.029904 | AMY ROBBINS-WILSON | ADDRESS REDACTED | | | BTC 0.000656573997765574<br>DOT 181.175119433726<br>ETH 0.00455973439510563<br>LINK 129.990386771414<br>MCDAI 31.8961791231101 | BTC 0.000000940449801698<br>ETH 0.000001983347541645 | |
| 3.1.029905 | AMY ROETSCHKE | ADDRESS REDACTED | | | BTC 0.00808817980200307 | | |
| 3.1.029906 | AMY ROHRER | ADDRESS REDACTED | | | BTC 0.000021660130254992<br>ETH 0.000214584199646089<br>USDC 0.249229674730908 | BTC 0.000000740827564884<br>ETH 0.000005082542627937<br>USDC 0.000471111428115509 | |
| 3.1.029907 | AMY ROLL | ADDRESS REDACTED | | | AAVE 0.00930959803437864<br>ADA 0.506725412222938<br>AVAX 0.0141662587968646<br>BTC 0.000746938023551591<br>ETH 0.0162146410962703<br>LINK 0.137709081744168<br>USDT ERC20 23.0285254113857<br>XLM 0.151212000150725 | ADA 0.000000492258175442<br>BTC 0.000000002650013794<br>USDT ERC20 0.000000439746379421<br>XLM 0.000000072356740718 | |
| 3.1.029908 | AMY ROWLEY | ADDRESS REDACTED | | | BCH 0.000807289872064651<br>BTC 0.000000751902845636 | | |
| 3.1.029909 | AMY RUSSELL | ADDRESS REDACTED | | | BTC 0.000870644516066377<br>CEL 39.7497976013566<br>ETH 0.64815782 | | |
| 3.1.029910 | AMY RYLETT | ADDRESS REDACTED | | | BTC 0.00000000751216432<br>CEL 0.186314317132367<br>MCDAI 0.0478743400102953 | | |
| 3.1.029911 | AMY SCHAAL | ADDRESS REDACTED | | | AAVE 0.394825971052071<br>ADA 1.05620130902731<br>BTC 0.0297150781280355<br>COMP 0.558683445784725<br>EOS 23.1579041057895<br>LINK 2.28606247873968<br>LTC 0.250608021188488<br>MATIC 0.896366796452293<br>OMG 2.0624840482341<br>UNI 6.15876490239084<br>USDC 0.853693025401952<br>XLM 990.47226683243<br>ZRX 4.0369783105545 | | |
| 3.1.029912 | AMY SCHWARTZ | ADDRESS REDACTED | | | ADA 284.996728079376<br>BTC 0.0170309249873555<br>USDC 19840.0236520224 | | |
| 3.1.029913 | AMY SENDON | ADDRESS REDACTED | | | BTC 0.0105553426212404<br>ETH 0.361983012778326 | | |
| 3.1.029914 | AMY SHELVER | ADDRESS REDACTED | | | BTC 0.009<br>CEL 17.544027171776<br>ETH 0.09932533 | | |
| 3.1.029915 | AMY SIEVERS | ADDRESS REDACTED | | | ADA 110.281084077159<br>BTC 0.00106943044206332<br>DOT 79.9727306411575<br>ETH 0.201392217731178<br>GUSD 3803.14571317191<br>LINK 149.764178225878<br>MATIC 1925.37832911119<br>USDC 3598.26421910511 | | |
| 3.1.029916 | AMY SIFONTES | ADDRESS REDACTED | | | ADA 2.10312139553698<br>BTC 0.000861826505327144<br>LINK 0.0906963092379997<br>MATIC 6.48574713330503<br>XLM 8.29354625794136 | | |
| 3.1.029917 | AMY SIMPSON | ADDRESS REDACTED | | | BTC 0.0306629414302878<br>CEL 1.8941954846254<br>USDC 5881.57801648095 | | |
| 3.1.029918 | AMY SINCLAIR | ADDRESS REDACTED | | | BTC 0.000051219375437948<br>CEL 0.0472988467285387<br>ETH 0.000708392492812813 | | |
| 3.1.029919 | AMY SMITH | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.029920 | AMY SO | ADDRESS REDACTED | | | BTC 0.00877747349203005<br>CEL 696.402296844292 | | |
| 3.1.029921 | AMY STEINFELD | ADDRESS REDACTED | | | BTC 0.100903544177516<br>ETH 3.11711205643099<br>USDC 2077.74373414752 | | |
| 3.1.029922 | AMY STENBERG | ADDRESS REDACTED | | | BTC 0.14138728219474 | | |
| 3.1.029923 | AMY STEPHENS | ADDRESS REDACTED | | | BTC 0.00120494994121534<br>USDC 12.3878693674155 | USDC 9711.170568 | |
| 3.1.029924 | AMY STEWART | ADDRESS REDACTED | | | ETH 0.210864766811701 | | |
| 3.1.029925 | AMY STINESPRING | ADDRESS REDACTED | | | ETH 0.00065285688620244 | | |
| 3.1.029926 | AMY STONE | ADDRESS REDACTED | | | BTC 0.000456092771787327<br>CEL 93.3711285562735<br>ETH 0.00718209842051696<br>LINK 0.0324102811580775<br>MCDAI 32.164216798634<br>SNX 1.30171337882874<br>UNI 0.0303848415774801 | | ETH 0.000002642355274468 |
| 3.1.029927 | AMY SUKKAR | ADDRESS REDACTED | | | BTC 0.011260544205175<br>CEL 9.03369127642679<br>ETH 0.0325140605664619<br>USDC 6.22846134290841 | | |
| 3.1.029928 | AMY TAM | ADDRESS REDACTED | | | BTC 0.304111746240633<br>USDC 7260.85002694022 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.029929 | AMY TAM | ADDRESS REDACTED | | | BTC 0.0010824966186508<br>ETH 0.80095810678049<br>USDC 1099.04324597736 | | |
| 3.1.029930 | AMY TAYLOR | ADDRESS REDACTED | | | BTC 0.0163586056215901<br>ETH 0.0711490456485348<br>MATIC 107.802464100163 | | |
| 3.1.029931 | AMY TAYLOR | ADDRESS REDACTED | | | MATIC 43.5683823171659 | | |
| 3.1.029932 | AMY TAYLOR | ADDRESS REDACTED | | | BTC 0.00002243359605687 | | |
| 3.1.029933 | AMY THOMAS | ADDRESS REDACTED | | | SUSHI 20.5670436309413 | | |
| 3.1.029934 | AMY THOMAS | ADDRESS REDACTED | | | CEL 11.2635407062513<br>ETH 0.17921033 | | |
| 3.1.029935 | AMY THORPE | ADDRESS REDACTED | | | BTC 0.000001336562466754<br>USDC 0.281470397788079<br>XLM 0.0129369679744105 | | |
| 3.1.029936 | AMY TONGUE | ADDRESS REDACTED | | | BTC 0.0301928807218372 | | |
| 3.1.029937 | AMY TRAMMELL | ADDRESS REDACTED | | | USDT ERC20 392.723446246799 | | |
| 3.1.029938 | AMY TRAN | ADDRESS REDACTED | | | BTC 0.00201585061091035<br>USDC 11902.8759835047 | | |
| 3.1.029939 | AMY TRAVISE | ADDRESS REDACTED | | | BTC 0.110793938394429 | | |
| 3.1.029940 | AMY ULLOA | ADDRESS REDACTED | | | BTC 0.00228061234532585<br>USDC 10693.7464885934 | | |
| 3.1.029941 | AMY URDANETA | ADDRESS REDACTED | | | BTC 0.0491217208156723<br>ETH 0.0014751284195983 | | |
| 3.1.029942 | AMY VAN ANH NGUYEN | ADDRESS REDACTED | | | BTC 0.01402149<br>CEL 2.73611518128761 | | |
| 3.1.029943 | AMY VAN DER HAAGEN | ADDRESS REDACTED | | | ADA 0.111286016022889<br>BTC 0.00713343367200972<br>BUSD 1.64720440585959<br>LTC 0.0544356039262948<br>USDC 1038.69468471728 | | |
| 3.1.029944 | AMY VICTOR-GORDON | ADDRESS REDACTED | | | BTC 0.000023949236096607 | | |
| 3.1.029945 | AMY VINOGRADOV | ADDRESS REDACTED | | | ADA 310.180193581298<br>BTC 0.168366346038481<br>ETH 0.0635144746497577<br>USDC 790.359896095172 | | |
| 3.1.029946 | AMY VIVIANNE LONGCOPE | ADDRESS REDACTED | | | DOT 1.24959514872776<br>ETH 0.0134795094277761 | | |
| 3.1.029947 | AMY VOLICH | ADDRESS REDACTED | | | BTC 0.116973233260606<br>CEL 4.66656337494896<br>ETH 1.82490233081041 | | |
| 3.1.029948 | AMY WAN | ADDRESS REDACTED | | | BTC 0.000218579715187702<br>GUSD 81.1062404599567 | BTC 0.000000000269122723<br>GUSD 0.00921253476650329 | |
| 3.1.029949 | AMY WERLING | ADDRESS REDACTED | | | CEL 1.06031263445012 | | |
| 3.1.029950 | AMY WESSON | ADDRESS REDACTED | | | BTC 0.161293495318936 | | |
| 3.1.029951 | AMY WEST | ADDRESS REDACTED | | | BTC 0.000000710548825854<br>USDC 0.000000941350025289 | | |
| 3.1.029952 | AMY WHITE | ADDRESS REDACTED | | | CEL 86.1831636792893<br>ETH 0.00128124416506891 | | |
| 3.1.029953 | AMY WINDMILLER | ADDRESS REDACTED | | | BTC 0.00665583611499178 | | |
| 3.1.029954 | AMY WINDOWS | ADDRESS REDACTED | | | BTC 0.00110501428743319<br>CEL 1.04513975516547<br>XRP 378.076309356464 | | |
| 3.1.029955 | AMY WINKLER | ADDRESS REDACTED | | | ADA 0.219082328207172<br>DOT 0.0137708576647643<br>ETH 0.000026045993993439<br>MATIC 0.899708553034474<br>XLM 0.125062487890847 | | |
| 3.1.029956 | AMY WONG | ADDRESS REDACTED | | | BNB 0.2002822336867<br>DOT 34.7373266180346<br>LUNC 63.7736036495126<br>XLM 241.284504501179 | | |
| 3.1.029957 | AMY WONG | ADDRESS REDACTED | | | BTC 0.00009290091271233<br>ETH 0.000454755953522126 | | |
| 3.1.029958 | AMY WONG | ADDRESS REDACTED | | | ADA 527.167869548387<br>BTC 0.0581920172344312<br>USDC 9.72155546683993 | | |
| 3.1.029959 | AMY WOODS | ADDRESS REDACTED | | | BTC 0.0177567179887539<br>ETH 0.158988730262771<br>MATIC 546.486033647756<br>XLM 0.0554821281825908 | | |
| 3.1.029960 | AMY WRESSELL | ADDRESS REDACTED | | | ADA 0.0934460622081253<br>AVAX 0.00532863308793593<br>BTC 0.0001260255549345<br>LINK 0.00456098129068366<br>MANA 0.0129244723939484<br>MATIC 0.471034603415671<br>USDC 3220.39483275542 | BTC 0.000000134021064459<br>LINK 0.000000798858866216<br>MATIC 0.000000693594813864 | |
| 3.1.029961 | AMY YOO | ADDRESS REDACTED | | | ADA 128.248070736794<br>USDC 19.2167511076622 | | |
| 3.1.029962 | AMY YU | ADDRESS REDACTED | | | BTC 0.0469334060298245<br>DOT 13.3951970205186<br>ETH 0.252546099974293<br>LINK 9.64660386632133<br>MATIC 198.70208155371<br>XRP 171.903093218957 | | |
| 3.1.029963 | AMY YU | ADDRESS REDACTED | | | BTC 0.521116171478287<br>CEL 0.316810453778619<br>ETH 7.18201097903787 | | |
| 3.1.029964 | AMY ZANZINGER | ADDRESS REDACTED | | | BTC 0.0306927904286662<br>MATIC 8075.13616638701<br>PAXG 0.549408744781363<br>XLM 25.1303610468239 | | |
| 3.1.029965 | AMY ZEILSTRA | ADDRESS REDACTED | | | BTC 0.000025553017056449<br>USDC 66.7293026826242 | | |
| 3.1.029966 | AMY ZHANG | ADDRESS REDACTED | | | LINK 9.71524856640574 | | |
| 3.1.029967 | AMY ZHAO | ADDRESS REDACTED | | | BTC 0.000910548956759661<br>USDC 5502.51728715281 | | |
| 3.1.029968 | AMY-BETH GARRETT | ADDRESS REDACTED | | | BTC 0.000017516456349698<br>CEL 2.433611476222<br>ETH 0.00116182967030855<br>USDC 0.370398898053285<br>XRP 126.013156100841 | | |
| 3.1.029969 | AMYBETH LATESSA | ADDRESS REDACTED | | | BTC 0.338557566008961<br>ETH 2.9918154622368<br>MCDAI 42.3679823976418 | BTC 0.0325478703826969<br>ETH 0.114213060218927 | |
| 3.1.029970 | AMYEERA FARHANA | ADDRESS REDACTED | | | ADA 0.389208190366637<br>BTC 0.000001958137429788<br>CEL 0.0726198307518568<br>USDC 0.000000755667181053 | | |
| 3.1.029971 | AMYLI MCDANIEL | ADDRESS REDACTED | | | AAVE 0.00600685776115719<br>BTC 0.000178033056955811<br>COMP 0.00110174712701954<br>DASH 0.00238941947007657<br>ETH 0.00780072791559497<br>LINK 0.0344760843028937<br>MATIC 9.83274513744457<br>SNX 101.667617126725<br>USDC 17.6541822593566 | AAVE 8.38435830068001<br>BTC 0.000000009112225094<br>COMP 4.1410292415683<br>DASH 8.980090785612<br>LINK 129.560270903946<br>MATIC 9238.63758190837<br>USDC 0.000000874063918059 | |
| 3.1.029972 | AMYLIA SIBERT | ADDRESS REDACTED | | | BTC 0.00119767422286155<br>USDC 1626.97218084771 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.029973 | AMYRULL SHUKRI | ADDRESS REDACTED | | | CEL 0.0357236958686062<br>PAX 0.529902979155665<br>SGB 0.141144780144328 | | |
| 3.1.029974 | AMYTHANHHOA BUI | ADDRESS REDACTED | | | BTC 0.00109805165785472<br>SNX 103.836004468607 | | |
| 3.1.029975 | AMZAD YOOSUF | ADDRESS REDACTED | | | CEL 1281.69963917254 | | |
| 3.1.029976 | AMZAH MOELAH | ADDRESS REDACTED | | | BTC 0.00285699719799663<br>CEL 638.498781809576<br>ETH 0.00457765639323283<br>MATIC 3.89646382081674 | | |
| 3.1.029977 | AMZAR ALIF | ADDRESS REDACTED | | | BNB 0.00143440180606739<br>BTC 0.000000002348991163<br>CEL 0.442524685724252<br>LINK 0.00605152303871642<br>MATIC 0.788632882269069<br>USDC 8.54802048158075 | | |
| 3.1.029978 | AMZAR IMAN BIN AZMAN | ADDRESS REDACTED | | | BTC 0.0000000003859548<br>CEL 0.0562100607450097<br>XRP 0.000000291172393263 | | |
| 3.1.029979 | AMZAR ZIN | ADDRESS REDACTED | | | CEL 0.215990789620012<br>USDT ERC20 1.58835637184419 | | |
| 3.1.029980 | AN AN WU | ADDRESS REDACTED | | | BTC 0.00000644624689590999<br>USDC 0.0197908292798589 | | |
| 3.1.029981 | AN BE | ADDRESS REDACTED | | | BTC 0.000000004768915944<br>CEL 2.16719958016235<br>ETH 0.000059162182868806<br>XLM 0.00650186519517279 | | |
| 3.1.029982 | AN CAO | ADDRESS REDACTED | | | BTC 0.00000319031625623<br>ETH 0.000478084556624751 | | |
| 3.1.029983 | AN CHAO | ADDRESS REDACTED | | | CEL 2.27294797870677 | | |
| 3.1.029984 | AN CHIEH CHU | ADDRESS REDACTED | | | BTC 0.00000002<br>BUSD 0.00077511<br>CEL 4055.74918306409<br>SNX 0.00000008 | | |
| 3.1.029985 | AN EYE TOWARD RETIREMENT LLC | BEE CAVE RD #204, AUSTIN, TEXAS 78746 | | | BTC 25.2528635354196<br>CEL 12898.8228916527<br>LTC 0.000011764860998011<br>SGB 19105.1068340767<br>XRP 124893.181894989 | BTC 3.62999128523496 | |
| 3.1.029986 | AN FOURIE | ADDRESS REDACTED | | | BTC 0.0673273333649734<br>CEL 7.1841671871843 | | |
| 3.1.029987 | AN HSU | ADDRESS REDACTED | | | BTC 0.00000171503833411<br>CEL 1.12939880843684 | | |
| 3.1.029988 | AN LA | ADDRESS REDACTED | | | BTC 0.217662713963339<br>USDC 2.2010680433464 | | |
| 3.1.029989 | AN LAM | ADDRESS REDACTED | | | ADA 448.099728818165<br>BAT 1127.34628794224<br>BTC 0.168276046913619<br>EOS 464.745814797605<br>KNC 289.404869510358<br>LINK 558.535184039492<br>MATIC 5377.13803659123<br>OMG 247.580098587072<br>XLM 4850.77184448929<br>ZRX 1175.01634635301 | | |
| 3.1.029990 | AN LE | ADDRESS REDACTED | | | CEL 53.8426907718065<br>USDC 0.000000025321074689 | | |
| 3.1.029991 | AN LE | ADDRESS REDACTED | | | MCDAI 1.04937364062182 | | |
| 3.1.029992 | AN LE | ADDRESS REDACTED | | | USDC 516.389447744739 | | |
| 3.1.029993 | AN LE | ADDRESS REDACTED | | | BTC 0.0919305039145843<br>ETH 2.69258993984669<br>SOL 10.1712659370334 | | |
| 3.1.029994 | AN LI | ADDRESS REDACTED | | | ADA 0.294005579564732<br>BTC 0.000022334598618918<br>ETH 0.000001750386584411<br>GUSD 0.0308261576700051<br>MCDAI 0.512367236074289<br>USDC 0.000019485433416675 | CEL 0.000014383906362043<br>ETH 0.000000265486892419<br>USDC 10000.0205893065 | |
| 3.1.029995 | AN LI | ADDRESS REDACTED | | | ADA 0.301968942007628<br>BTC 0.000004506100502975<br>CEL 118.724539343305<br>GUSD 0.00987583287787755<br>USDC 0.023917646327282 | | |
| 3.1.029996 | AN LIANG CHOW | ADDRESS REDACTED | | | ADA 66.4893911693823<br>BNB 0.0102978889178859<br>BTC 0.00200044104527243<br>CEL 0.000889708999984<br>LTC 0.00160523 | | |
| 3.1.029997 | AN LIN | ADDRESS REDACTED | | | BTC 0.00000107882909795299<br>ETH 0.000123506600876083 | | |
| 3.1.029998 | AN LUN BO | ADDRESS REDACTED | | | BTC 0.0972381555417339<br>CEL 19.8396268676891<br>ETH 0.0823916020047968<br>GUSD 2761.19427652497<br>SOL 1.88915930438065<br>USDC 438.163527636092 | | |
| 3.1.029999 | AN LY | ADDRESS REDACTED | | | ADA 0.00282795583234247<br>BTC 0.0338036796128183<br>USDC 58216.1307047255 | | |
| 3.1.030000 | AN MÃ | ADDRESS REDACTED | | | BTC 0.000001715688455216<br>USDC 1.04836359668005<br>USDT ERC20 0.171195411938688 | | |
| 3.1.030001 | AN MILI | ADDRESS REDACTED | | | BTC 0.00998536146444291<br>CEL 11.3857398319545 | | |
| 3.1.030002 | AN NGUYEN | ADDRESS REDACTED | | | BTC 0.00128093739554862 | | |
| 3.1.030003 | AN NGUYEN | ADDRESS REDACTED | | | CEL 116.809458098245<br>USDC 1194.08021440749<br>USDT ERC20 0.00246892992109837 | | |
| 3.1.030004 | AN NGUYEN | ADDRESS REDACTED | | | BCH 0.000209784988608887<br>BTC 0.51654474740851<br>CEL 197.040261234054<br>XLM 0.113675506224523 | | |
| 3.1.030005 | AN NGUYEN | ADDRESS REDACTED | | | BTC 0.000000732058243798 | | |
| 3.1.030006 | AN NGUYEN | ADDRESS REDACTED | | | BTC 0.702449099784992<br>ETH 2.89355454539881<br>MATIC 6943.83856279104<br>MCDAI 0.00209427047476343 | | |
| 3.1.030007 | AN NGUYEN | ADDRESS REDACTED | | | BTC 0.000172248278436794<br>ETH 0.00341191889771977 | | |
| 3.1.030008 | AN NI TAI | ADDRESS REDACTED | | | ADA 0.000157232908206993<br>BTC 0.000000010198187745<br>USDC 0.0112208760377917 | | |
| 3.1.030009 | AN PAN | ADDRESS REDACTED | | | ADA 0.135543625156244<br>BNB 0.000063338364158891<br>BTC 0.000000595770443637<br>USDT ERC20 0.00084459177530345 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.030010 | AN PHAM | ADDRESS REDACTED | | | BTC 0.000074978417781325<br>DOT 0.0184462002759853<br>ETH 0.00296715187640494<br>MATIC 3.12116863867509<br>SNX 118.75435603155<br>USDC 12.4887436099916 | BTC 0.0484520436075538<br>DOT 8.550961785884<br>MATIC 1788.68374440707<br>USDC 0.000000383446776425 | |
| 3.1.030011 | AN PHAM | ADDRESS REDACTED | | | BTC 0.000002724250018403<br>ETH 0.000105156576854851<br>USDC 6.4071184662249<br>XRP 1.23773847914459 | | |
| 3.1.030012 | AN PHAM | ADDRESS REDACTED | | | BTC 0.000872941553334249<br>MATIC 659.363141134026 | | |
| 3.1.030013 | AN PHAM HOANG NGUYEN | ADDRESS REDACTED | | | BTC 0.000047345343589551 | | |
| 3.1.030014 | AN PHAN | ADDRESS REDACTED | | | AAVE 5.6549128665692<br>ADA 3486.26501652231<br>BTC 1.05726187534176<br>DOT 106.208977693527<br>ETH 2.58513279553449<br>LINK 35.1080335084164<br>MATIC 235.688808038246<br>USDC 13.7932448692562 | BTC 0.00047846889952153 | |
| 3.1.030015 | AN PHAN | ADDRESS REDACTED | | | ADA 5.88383469650273<br>BTC 0.00000022039436324<br>ETH 0.000692974934703338 | | |
| 3.1.030016 | AN PHAN | ADDRESS REDACTED | | | ADA 241.038699226939<br>BTC 4.0243180816832<br>ETH 40.4323626167198<br>USDC 0.0046087925239752 | BTC 0.000007<br>ETH 0.000002 | |
| 3.1.030017 | AN QI LI | ADDRESS REDACTED | | | USDC 2.29667491697824<br>USDT ERC20 0.682495275439891 | | |
| 3.1.030018 | AN SIPLIC | ADDRESS REDACTED | | | BTC 0.0191152301046661<br>USDC 417.850176649011 | | |
| 3.1.030019 | AN SORA | ADDRESS REDACTED | | | BTC 0.000000039757407453<br>CEL 0.00120651332129776<br>USDT ERC20 0.0680967605421971 | | |
| 3.1.030020 | AN SUN | ADDRESS REDACTED | | | BTC 0.000000863970090892<br>ETC 0.0142445967153735 | | |
| 3.1.030021 | AN THOMAS TRAN | ADDRESS REDACTED | | | AVAX 0.00038279201454893<br>BTC 1.00776281133598<br>DOT 482.019423723346<br>ETH 30.1585937088656<br>LUNC 611.066039970665<br>PAX 0.000223152230302889<br>SOL 0.000453760078921052<br>TUSD 2.11483139350917<br>USDC 0.487796658147781<br>USDT ERC20 0.000106684882870838<br>WBTC 0.000000027102497429 | AVAX 0.000065834933713689<br>BTC 0.354769<br>ETH 5.4592<br>SOL 0.622770000391907<br>USDC 19968.694 | |
| 3.1.030022 | AN TRAN | ADDRESS REDACTED | | | AAVE 0.00661454626517681<br>ADA 0.912837752656314<br>BTC 0.000147268058732879<br>DOT 0.237104710174903<br>ETH 0.00097614446507156<br>MATIC 3.1994166839724<br>MCDAI 0.0763029151083298<br>SNX 0.212195100392389 | BTC 0.000000007256536033<br>DOT 0.00000000004015003<br>MCDAI 0.913518367526313 | |
| 3.1.030023 | AN TRAN | ADDRESS REDACTED | | | BTC 0.000000009651272823<br>CEL 0.0757454748324151<br>SGB 0.0915059936775831<br>XLM 0.0149887243385469<br>XRP 0.00426076135646793 | | |
| 3.1.030024 | AN TRAN | ADDRESS REDACTED | | | ADA 0.00533268627186455<br>BTC 0.000000649016851057<br>MATIC 0.0281878449350349<br>USDC 0.0788667572043276 | | |
| 3.1.030025 | AN TRAN | ADDRESS REDACTED | | | BTC 0.00489525633411625<br>ETH 1.03070172437901<br>MATIC 38.7465302050701<br>USDC 8.57697159753467 | ETH 4.17636614846507<br>MATIC 1317.38595402172 | |
| 3.1.030026 | AN TRAN | ADDRESS REDACTED | | | BTC 0.00109062530945554<br>ETH 0.183567108824157<br>LUNC 0.850882598610504 | | |
| 3.1.030027 | AN TRUONG | ADDRESS REDACTED | | | BTC 0.00559175028833635<br>SNX 3.49711343537215 | | |
| 3.1.030028 | AN TRUONG | ADDRESS REDACTED | | | BTC 0.00171539450456515<br>CEL 0.140303598678055<br>ETH 3.18782583033691<br>USDT ERC20 297.841664919289<br>XRP 644.416151829223 | | |
| 3.1.030029 | AN TU | ADDRESS REDACTED | | | BTC 0.000000004334208437<br>CEL 38.647269927697<br>USDT ERC20 0.0130220756080353 | | |
| 3.1.030030 | AN TWAN QUA | ADDRESS REDACTED | | | CEL 14.9188598818078<br>MCDAI 30<br>XRP 1 | | |
| 3.1.030031 | AN UNJOO | ADDRESS REDACTED | | | BTC 0.00233552117528521<br>USDC 0.808220970087883<br>XRP 105.784317377073 | | |
| 3.1.030032 | AN VAN DUNNEGEM | ADDRESS REDACTED | | | USDT ERC20 0.497469953068472 | | |
| 3.1.030033 | AN VO | ADDRESS REDACTED | | | BTC 0.000000473579592948<br>USDC 0.751659114933347 | | |
| 3.1.030034 | AN VO | ADDRESS REDACTED | | | CEL 2.27025640928634<br>ETH 0.358328079797988<br>SNX 7.66150188478909 | | |
| 3.1.030035 | AN YAO | ADDRESS REDACTED | | | BTC 0.000000003581923444<br>CEL 1.15340632712862 | | |
| 3.1.030036 | AN YEN LIN | ADDRESS REDACTED | | | BTC 0.0299535221382022<br>ETH 0.000311575857465767 | | |
| 3.1.030037 | AN YI CHNG | ADDRESS REDACTED | | | ADA 0.404548501827662<br>AVAX 0.0114229296634327<br>BNB 0.0013367664536427<br>BTC 0.000139687870492071<br>CEL 0.265105167003675<br>ETH 0.00119200964544524<br>LTC 0.000000008309459676<br>LUNC 0.0431113690644242<br>USDC 2.07439953937791<br>XLM 0.155028976315865 | | |
| 3.1.030038 | AN YU LIN | ADDRESS REDACTED | | | BTC 0.0730952780436199<br>USDC 371.246922334843 | | |
| 3.1.030039 | AN'RAE CLAIR | ADDRESS REDACTED | | | LTC 0.00303872765743203 | | |
| 3.1.030040 | ANA & ALEN IVANKOVIC | ADDRESS REDACTED | | | BTC 0.000951560719588789<br>CEL 7.00824692828499<br>DOT 15.2952756108695<br>ETH 0.628705188635659 | | |
| 3.1.030041 | ANA ABALLAY | ADDRESS REDACTED | | | BTC 0.00163319416555709<br>MCDAI 0.781880434138988<br>USDT ERC20 0.659994203194753 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.030042 | ANA ABREU SANTOS | ADDRESS REDACTED | | | BTC 0.0986616086731439<br>EOS 0.0192247318572354<br>ETH 0.0830075879091486 | | |
| 3.1.030043 | ANA ACOSTA | ADDRESS REDACTED | | | BTC 0.0109894398251867<br>ETH 0.142405318162242<br>USDC 1059.82256091829 | | |
| 3.1.030044 | ANA ADORNO | ADDRESS REDACTED | | | BTC 0.000001528679579823<br>LTC 0.446724794850096 | | |
| 3.1.030045 | ANA AGOSTINHO | ADDRESS REDACTED | | | BTC 0.000003109681809 53<br>USDC 0.61148471158739 | | |
| 3.1.030046 | ANA AGUADO | ADDRESS REDACTED | | | BTC 0.0000803751677432099<br>USDT ERC20 4.16627275430699 | | |
| 3.1.030047 | ANA ALBUQUERQUE | ADDRESS REDACTED | | | BTC 0.000000507369576244<br>USDT ERC20 1.00275064358915 | | |
| 3.1.030048 | ANA ALMEIDA | ADDRESS REDACTED | | | BTC 0.000000487168265222<br>USDC 0.231253437505343 | | |
| 3.1.030049 | ANA ALMEIDA | ADDRESS REDACTED | | | ADA 210.743968083066<br>BTC 0.0100978766002365<br>CEL 58.1563368023601<br>ETH 0.0812581785251373<br>MATIC 105.001374066992<br>USDC 0.00537087627947896 | | |
| 3.1.030050 | ANA ALOISIO | ADDRESS REDACTED | | | BTC 0.00062095978388778<br>MCDAI 0.260322415085231 | | |
| 3.1.030051 | ANA ALVAREZ | ADDRESS REDACTED | | | ETH 0.00953055847232171 | | |
| 3.1.030052 | ANA ALVAREZ | ADDRESS REDACTED | | | BTC 0.000002562561092521<br>MCDAI 0.00230973423036012 | | |
| 3.1.030053 | ANA ALVES | ADDRESS REDACTED | | | BTC 0.000028139143425683<br>CEL 167.629998792545<br>ETH 0.00165186150896782<br>USDC 1.14505630962899<br>USDT ERC20 5293.02326946163 | | |
| 3.1.030054 | ANA ALVES | ADDRESS REDACTED | | | BTC 0.000000228005072641<br>USDT ERC20 0.291928193178366 | | |
| 3.1.030055 | ANA ALVES | ADDRESS REDACTED | | | ADA 0.115808108374197<br>BTC 0.000005803482163777<br>CEL 0.00179234711459569<br>USDC 66.2611235723691 | | |
| 3.1.030056 | ANA AMARAL | ADDRESS REDACTED | | | BTC 0.00243862885919432<br>USDC 0.332812956350282 | | |
| 3.1.030057 | ANA AMARAL | ADDRESS REDACTED | | | BTC 0.000000407842958881<br>USDT ERC20 0.723643940980817 | | |
| 3.1.030058 | ANA AMAYA IZQUIERDO | ADDRESS REDACTED | | | BTC 0.111078941015589<br>ETH 1.74677991237639<br>GUSD 1.42877424706578<br>USDC 5.38254785301407 | | |
| 3.1.030059 | ANA AMBROZIC | ADDRESS REDACTED | | | BTC 0.253975838325372<br>ETH 9.75888716761064 | | |
| 3.1.030060 | ANA ANDJELKOVIC | ADDRESS REDACTED | | | BTC 0.000000389358683523<br>ETH 0.000131715423107102 | | |
| 3.1.030061 | ANA ANDRÉ | ADDRESS REDACTED | | | BTC 0.102148237161816<br>CEL 0.960542257336404<br>ETH 1.42156463427144 | | |
| 3.1.030062 | ANA ANFUSO | ADDRESS REDACTED | | | BTC 0.000000355514217119<br>MCDAI 0.0225578891502788 | | |
| 3.1.030063 | ANA ANGULO | ADDRESS REDACTED | | | BTC 0.000000455368541918<br>USDT ERC20 0.501207602615435 | | |
| 3.1.030064 | ANA ANTUNES | ADDRESS REDACTED | | | BTC 0.000011160314723028<br>CEL 1.08428571295174 | | |
| 3.1.030065 | ANA ARAGÓN | ADDRESS REDACTED | | | BTC 0.09453<br>CEL 149.977464615019<br>ETH 0.6983 | | |
| 3.1.030066 | ANA ARAMBURU | ADDRESS REDACTED | | | ETH 0.0233486859104492 | | |
| 3.1.030067 | ANA ARANGO | ADDRESS REDACTED | | | USDC 1052.27393843325 | | |
| 3.1.030068 | ANA ARAQUE | ADDRESS REDACTED | | | BTC 0.000001962963110866<br>ETH 3.81834156403587<br>LINK 2988.82789712894<br>LTC 0.00131212094785274<br>SNX 77.457842252527<br>UNI 0.174173715104992<br>XLM 0.487695391446469 | | |
| 3.1.030069 | ANA ARAUJO | ADDRESS REDACTED | | | CEL 27.5729916022011<br>DOT 1.9 | | |
| 3.1.030070 | ANA ARCEREDILLO | ADDRESS REDACTED | | | BTC 0.0147097389077305<br>CEL 87.5685102626069<br>ETH 3.14680180876594 | | |
| 3.1.030071 | ANA ARIAS | ADDRESS REDACTED | | | BTC 0.00236124779191043<br>USDT ERC20 539.38954635739 | | |
| 3.1.030072 | ANA ARREDONDO BELTRAN | ADDRESS REDACTED | | | BTC 0.000014927372837936 | | |
| 3.1.030073 | ANA ARTEAGA | ADDRESS REDACTED | | | BTC 0.00123117468244443<br>CEL 20.9805705657955<br>SNX 1.19440262277138<br>USDC 9186.08407032708 | | |
| 3.1.030074 | ANA ASTRADA | ADDRESS REDACTED | | | BTC 0.000429327982943535<br>CEL 0.463441278100461<br>XLM 0.0383086990948899<br>XRP 0.302881223353971 | | |
| 3.1.030075 | ANA AUGUSTA LAMEIRA MILCARZ | ADDRESS REDACTED | | | BTC 0.0011013116643398<br>ETH 0.00296926521254621<br>USDC 3102.65284989356 | | |
| 3.1.030076 | ANA AVELLINO | ADDRESS REDACTED | | | BTC 0.000520277224518539<br>CEL 88.8667608816618 | | |
| 3.1.030077 | ANA AVENDAÑO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000010900011220704 | | |
| 3.1.030078 | ANA AVILA CASTANEDO | ADDRESS REDACTED | | | BTC 0.00309858043132867<br>CEL 3.02275721131703 | | |
| 3.1.030079 | ANA AWAD | ADDRESS REDACTED | | | BTC 0.00310815795059058<br>CEL 0.254754067493962<br>USDC 430.760515540771 | | |
| 3.1.030080 | ANA AYESA | ADDRESS REDACTED | | | CEL 2066.57454253451<br>USDC 0.009108 | | |
| 3.1.030081 | ANA BAHÉ | ADDRESS REDACTED | | | BCH 8.91574362148785<br>BUSD 415.14921234995<br>CEL 0.00191776841978432 | | |
| 3.1.030082 | ANA BAKIC | ADDRESS REDACTED | | | BTC 0.000000633980700277<br>CEL 0.00310069121298722<br>ETC 0.00408263737641808 | | |
| 3.1.030083 | ANA BAKULA | ADDRESS REDACTED | | | BTC 0.000003794493431002<br>ETH 0.0000503583124375799<br>USDC 0.621408458493796 | | |
| 3.1.030084 | ANA BANJAC | ADDRESS REDACTED | | | ADA 0.040786765777334<br>CEL 1.04551458419895<br>ETH 0.00148243157627369<br>SOL 0.99 | | |
| 3.1.030085 | ANA BARAJAS OYARZUN | ADDRESS REDACTED | | | BTC 0.126528552542629<br>ETH 3.23802379080856 | | |
| 3.1.030086 | ANA BARBA DAVALOS | ADDRESS REDACTED | | | BNB 0.00168532590917424<br>BTC 0.0010926400579875<br>MCDAI 0.281043145328998<br>USDC 0.296632622431926 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.030087 | ANA BARTUSCH | ADDRESS REDACTED | | | BTC 0.000000261522724561<br>ETH 0.0606057072897192<br>UNI 0.00204358940479156<br>XLM 0.00448161139531531 | | |
| 3.1.030088 | ANA BATISTA | ADDRESS REDACTED | | | BTC 0.01049377221575<br>CEL 9.70048047628404 | | |
| 3.1.030089 | ANA BAZAN | ADDRESS REDACTED | | | BTC 0.000000627974239176999<br>USDC 0.725289207756273 | | |
| 3.1.030090 | ANA BEATRIZ COSTA | ADDRESS REDACTED | | | ADA 43.2493132748968<br>ETH 0.0630204509260632<br>LUNC 1.00581212142525<br>MATIC 0.0216643781902723 | | |
| 3.1.030091 | ANA BEATRIZ DE CARVALHO SANTANA | ADDRESS REDACTED | | | ETH 0.000000235798363859 | | |
| 3.1.030092 | ANA BEATRIZ FERREIRA ROCHA | ADDRESS REDACTED | | | BTC 0.000000397360032884<br>ETH 0.000001428280741633<br>USDC 0.780968780112573 | | |
| 3.1.030093 | ANA BEATRIZ GOMES | ADDRESS REDACTED | | | ADA 0.000422211658129016<br>BTC 0.000000156407992452<br>USDT ERC20 0.49457494262315 | | |
| 3.1.030094 | ANA BEATRIZ PINHEIRO DE CARVALHO | ADDRESS REDACTED | | | CEL 0.0442274343376044<br>ETH 0.001476080121629 | | |
| 3.1.030095 | ANA BEATRIZ RIVERA QUIÑONEZ | ADDRESS REDACTED | | | BTC 0.00969636024610998<br>CEL 10.3860242609518<br>ETH 0.02377658 | | |
| 3.1.030096 | ANA BEDMAR CARREIRA | ADDRESS REDACTED | | | BTC 0.00256116438673893<br>CEL 116.789518068438 | | |
| 3.1.030097 | ANA BELÉN BARRERA GARCÍA | ADDRESS REDACTED | | | BTC 0.0120723800964493<br>CEL 5.64602933825902<br>DOT 184.208098282803<br>SNX 42.0243448302366 | | |
| 3.1.030098 | ANA BELEN CASAS MARTOS | ADDRESS REDACTED | | | BNB 0.00221244894058206<br>BTC 0.00000167556032463<br>CEL 0.237952608276421 | | |
| 3.1.030099 | ANA BELEN GALETTO | ADDRESS REDACTED | | | BTC 0.000000140548180156999<br>USDC 0.0387009700696949<br>USDT ERC20 0.376568854518054 | | |
| 3.1.030100 | ANA BELEN IZQUIERDO SANCHIS | ADDRESS REDACTED | | | BTC 0.00000784530613916<br>CEL 1.70428537704356 | | |
| 3.1.030101 | ANA BELÉN JIMÉNEZ CASADO | ADDRESS REDACTED | | | BTC 0.000000002024053214<br>CEL 3.24804259069521 | | |
| 3.1.030102 | ANA BELEN LOPEZ | ADDRESS REDACTED | | | BTC 0.000000009552219351<br>CEL 2.32077185172121 | | |
| 3.1.030103 | ANA BELEN MEDINA ARMOA | ADDRESS REDACTED | | | BTC 0.0136343078559954 | | |
| 3.1.030104 | ANA BELÉN RODAS CENTENO | ADDRESS REDACTED | | | ADA 0.103147010209019<br>BNB 0.00141168405579122<br>BTC 0.00000222164100527699<br>CEL 1.14280251051095<br>ETH 0.000115926689527653<br>USDC 0.000000584435324086 | | |
| 3.1.030105 | ANA BELEN RODRIGUEZ HORNERO | ADDRESS REDACTED | | | BTC 0.000011734819676738 | | |
| 3.1.030106 | ANA BELIĆ | ADDRESS REDACTED | | | ADA 0.0997211646349764<br>BTC 0.00000564091461705599<br>CEL 1.90916510057119<br>COMP 0.05346531<br>USDC 0.619462456483947 | | |
| 3.1.030107 | ANA BELO | ADDRESS REDACTED | | | BTC 0.000000118612876687<br>USDT ERC20 0.528879715105283 | | |
| 3.1.030108 | ANA BENITEZ | ADDRESS REDACTED | | | BTC 0.00000000646145659199999 | | |
| 3.1.030109 | ANA BERNAL | ADDRESS REDACTED | | | ADA 57.8461287295106<br>AVAX 5.12485129028815<br>BTC 0.130759558199208<br>CEL 85.7943743571469<br>DOT 26.1402941684576<br>ETC 1.15759727263531<br>ETH 0.368939407939425<br>LTC 0.103248091928878<br>LUNC 11.8102415738<br>MATIC 669.483995374817<br>UNI 1.31038238539386<br>USDC 227.633801940733<br>USDT ERC20 252.926446600815<br>XRP 56.3357118457664 | | |
| 3.1.030110 | ANA BIDOIS | ADDRESS REDACTED | | | BTC 0.0011094<br>CEL 1.72309380244194<br>ETH 0.01566704 | | |
| 3.1.030111 | ANA BOGINO | ADDRESS REDACTED | | | MATIC 89.0198256188019 | | |
| 3.1.030112 | ANA BORDENAVE | ADDRESS REDACTED | | | CEL 34.6088151537203 | | |
| 3.1.030113 | ANA BORGES | ADDRESS REDACTED | | | ADA 0.126043884288622<br>BTC 0.00000087852605054499<br>CEL 0.0058007819101978<br>ETH 0.000011522367816983<br>USDC 0.354173334487048 | | |
| 3.1.030114 | ANA BOTELHO | ADDRESS REDACTED | | | BTC 0.00106957925999925 | | |
| 3.1.030115 | ANA BRADAČ | ADDRESS REDACTED | | | BNB 0.00111979297537646<br>BTC 0.000035852443550199<br>CEL 0.602781426918742 | | |
| 3.1.030116 | ANA BUGALETE | ADDRESS REDACTED | | | BTC 0.0214670707316895<br>CEL 9.96850463670767<br>ETH 5.97712206062567<br>LINK 25.0669323856444<br>USDC 175 | | |
| 3.1.030117 | ANA BUTARA | ADDRESS REDACTED | | | BTC 0.00122985854642727 | | |
| 3.1.030118 | ANA CACERES | ADDRESS REDACTED | | | BTC 0.00396385793329311<br>MCDAI 71.330240658483 | | |
| 3.1.030119 | ANA CADENA | ADDRESS REDACTED | | | BTC 0.00122657246590128<br>USDT ERC20 0.874937764159881 | | |
| 3.1.030120 | ANA CADENA BORJA | ADDRESS REDACTED | | | BTC 0.00113587173692982<br>USDT ERC20 0.497493970457374 | | |
| 3.1.030121 | ANA CADENA BORJA | ADDRESS REDACTED | | | BTC 0.00123683759545767<br>USDT ERC20 0.9592346088867 | | |
| 3.1.030122 | ANA CADENA BORJA | ADDRESS REDACTED | | | BTC 0.000000213534690135<br>USDT ERC20 0.415337406595847 | | |
| 3.1.030123 | ANA CADENA BORJA | ADDRESS REDACTED | | | BTC 0.000000227096027946<br>USDT ERC20 0.307437334468822 | | |
| 3.1.030124 | ANA CADENA BORJA | ADDRESS REDACTED | | | BTC 0.00122663264805456<br>USDT ERC20 0.874221856326974 | | |
| 3.1.030125 | ANA CADENA BORJA | ADDRESS REDACTED | | | BTC 0.00000031342770047<br>USDT ERC20 0.331851942567979 | | |
| 3.1.030126 | ANA CADENA BORJA | ADDRESS REDACTED | | | BTC 0.000000263224926814<br>USDT ERC20 0.393780242322001 | | |
| 3.1.030127 | ANA CADENA BORJA | ADDRESS REDACTED | | | BTC 0.00122943277681034<br>USDT ERC20 0.783994962681724 | | |
| 3.1.030128 | ANA CADENA BORJA | ADDRESS REDACTED | | | BTC 0.00119036581140093<br>USDT ERC20 0.765215849122669 | | |
| 3.1.030129 | ANA CAKIC | ADDRESS REDACTED | | | BTC 0.000000707906081265<br>XRP 0.258940487898661 | | |
| 3.1.030130 | ANA CALDEIRA | ADDRESS REDACTED | | | BTC 0.000000862654780484<br>CEL 0.319020355766415<br>USDC 0.226817979569726<br>USDT ERC20 0.964550063388154 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.030131 | ANA CAMILO | ADDRESS REDACTED | | | BTC 0.00357258828385074<br>CEL 3.01524856251057 | | |
| 3.1.030132 | ANA CARLA DA SILVA PASCOAL MOREIRA | ADDRESS REDACTED | | | ADA 35.1621812433212<br>BTC 0.014606508251499<br>CEL 0.553906184147445<br>DOT 18.6157773482659<br>SOL 5.09810903954512<br>XRP 9.999988 | | |
| 3.1.030133 | ANA CARLA SILVA | ADDRESS REDACTED | | | BTC 0.000000353640341601<br>USDC 0.241278569309809 | | |
| 3.1.030134 | ANA CARLA VIEIRA RODRIGUES IZIDIO | ADDRESS REDACTED | | | CEL 0.000230044776984767 | | |
| 3.1.030135 | ANA CAROLINA BORGHI BRUDER FARIAS | ADDRESS REDACTED | | | BTC 0.00279787<br>CEL 33.5221446014987<br>ETH 0.0485530006006503<br>MATIC 87.6032370202028<br>SNX 29.3348562330045<br>USDC 100 | | |
| 3.1.030136 | ANA CAROLINA CARDOSO | ADDRESS REDACTED | | | BTC 0.000000979294641449<br>USDC 0.216385745115574 | | |
| 3.1.030137 | ANA CAROLINA CARRICO MENDES CARDOSO | ADDRESS REDACTED | | | USDC 0.0599784161755232 | | |
| 3.1.030138 | ANA CAROLINA CORREIA DA CRUZ | ADDRESS REDACTED | | | CEL 0.000580221612876433<br>ETH 0.000000222955600894 | | |
| 3.1.030139 | ANA CAROLINA DA SILVA VENTURA | ADDRESS REDACTED | | | ETH 0.000001162783941535 | | |
| 3.1.030140 | ANA CAROLINA LERCHUNDI | ADDRESS REDACTED | | | ETH 0.000000552388469745 | | |
| 3.1.030141 | ANA CAROLINA MACHADO TEIXEIRA PASCOAL | ADDRESS REDACTED | | | BTC 0.0331926337221242 | | |
| 3.1.030142 | ANA CAROLINA VILLAOLA | ADDRESS REDACTED | | | BTC 0.000461535924749199<br>ETH 0.000487870291032608 | | |
| 3.1.030143 | ANA CAROLINE FERREIRA NERY | ADDRESS REDACTED | | | CEL 0.0115846891888087 | | |
| 3.1.030144 | ANA CAROLINE PIRES | ADDRESS REDACTED | | | BTC 0.0644850118218061<br>CEL 25.0620034029501<br>ETH 0.385398548374846 | | |
| 3.1.030145 | ANA CARRASCO | ADDRESS REDACTED | | | BTC 0.00014965<br>CEL 0.12578651937654 | | |
| 3.1.030146 | ANA CARRASCO | ADDRESS REDACTED | | | ADA 22.620258<br>BTC 0.002951765533225<br>CEL 10.1814873311599<br>DOT 1.1179741036<br>ETH 0.02094048<br>MATIC 144.18741165 | | |
| 3.1.030147 | ANA CARVALHO | ADDRESS REDACTED | | | BTC 0.00791222<br>CEL 9.21041693713628 | | |
| 3.1.030148 | ANA CARVALHO | ADDRESS REDACTED | | | BTC 0.00000436470961255799<br>CEL 0.42586137039354 | | |
| 3.1.030149 | ANA CASIMIRO | ADDRESS REDACTED | | | BTC 0.00203451350624015<br>USDT ERC20 698.453066273375 | | |
| 3.1.030150 | ANA CASTAÑEDA | ADDRESS REDACTED | | | BTC 0.00000881262328779 | | |
| 3.1.030151 | ANA CASTILLO | ADDRESS REDACTED | | | ADA 49.5617064748018<br>BTC 0.0752079552497738<br>ETH 0.763952118317305<br>USDC 32640.1917352799 | | |
| 3.1.030152 | ANA CASTRO | ADDRESS REDACTED | | | BTC 0.0212266294276786<br>USDC 0.135254115965337 | | |
| 3.1.030153 | ANA CATALINA RAMIREZ | ADDRESS REDACTED | | | BTC 0.0598925673298577<br>LINK 0.0329667242876524<br>LTC 0.000016879658005599<br>XRP 0.00351361477953211 | | |
| 3.1.030154 | ANA CATARINA ABREU | ADDRESS REDACTED | | | ETH 0.0420279737136401 | | |
| 3.1.030155 | ANA CATARINA FERNANDES | ADDRESS REDACTED | | | BTC 0.0121837584161673<br>CEL 44.5932181391385 | | |
| 3.1.030156 | ANA CATARINA FERNANDES ARAÚJO | ADDRESS REDACTED | | | CEL 0.737733967747198 | | |
| 3.1.030157 | ANA CATARINA PAIXAO | ADDRESS REDACTED | | | ADA 0.220758842729909<br>BTC 0.000001367144143192<br>USDC 0.52930139304315 | | |
| 3.1.030158 | ANA CATARINE COSTA MOURA | ADDRESS REDACTED | | | BTC 0.0157820380565928 | | |
| 3.1.030159 | ANA CAVALINHOS | ADDRESS REDACTED | | | BTC 0.000000265729740786<br>CEL 0.000760166154826875<br>USDC 1.22349261157517 | | |
| 3.1.030160 | ANA CECILIA | ADDRESS REDACTED | | | BTC 0.022569559117761 | | |
| 3.1.030161 | ANA CELIS ALMARZA DE FERNANDEZ | ADDRESS REDACTED | | | ADA 0.14131125737049<br>BTC 0.000000007710858289<br>CEL 0.211798789648694<br>USDT ERC20 0.412519575502642 | | |
| 3.1.030162 | ANA CERLET GUZMAN SOTO | ADDRESS REDACTED | | | BTC 0.0119474926001392 | | |
| 3.1.030163 | ANA CERQUEIRA | ADDRESS REDACTED | | | BTC 0.000000753402001937<br>ETH 0.000466247333323063 | | |
| 3.1.030164 | ANA CHARINA ARACENA CASTILLO | ADDRESS REDACTED | | | ADA 9.57961685604444<br>BTC 0.0104282314374369<br>ETH 0.0698944242194797<br>MATIC 82.5074652893596 | | |
| 3.1.030165 | ANA CHESTER | ADDRESS REDACTED | | | BTC 0.00199036654235445<br>CEL 156.562649362232<br>COMP 4.47334534053099<br>ETH 14.0054953232758<br>KNC 585.194192525888<br>MATIC 1352.61600999169<br>SNX 155.23728992831<br>XRP 0.00000088241651703<br>ZRX 1757.04456996341 | | |
| 3.1.030166 | ANA CHOVASZEZEV | ADDRESS REDACTED | | | BTC 0.000000174025592668<br>USDT ERC20 0.487906442585432 | | |
| 3.1.030167 | ANA CHUVASHOVA | ADDRESS REDACTED | | | BTC 0.000000010710142339<br>USDC 0.113001783217158 | | |
| 3.1.030168 | ANA CLARA BARBOSA DE SOUZA | ADDRESS REDACTED | | | CEL 0.000218108984891467 | | |
| 3.1.030169 | ANA CLARO | ADDRESS REDACTED | | | CEL 25.8098373081031<br>MCDAI 70<br>USDT ERC20 559.293779 | | |
| 3.1.030170 | ANA CLAUDIA BATISTA | ADDRESS REDACTED | | | BTC 0.000016018100817649<br>USDC 3.4050724041283 | | |
| 3.1.030171 | ANA CLAUDIA DUTRA DE MORAES CHAABAN | ADDRESS REDACTED | | | BTC 0.000000003886196973<br>CEL 0.0792814621936221<br>USDC 0.000000676337081949 | | |
| 3.1.030172 | ANA CLAUDIA FERREYRA | ADDRESS REDACTED | | | BTC 0.000017432203624266 | | |
| 3.1.030173 | ANA CLAUDIA ROCCATTI | ADDRESS REDACTED | | | CEL 26.7406566682615 | | |
| 3.1.030174 | ANA CLAUDIA SANTOS COSTA | ADDRESS REDACTED | | | BTC 0.000000002008249549<br>CEL 0.000474717102808052 | | |
| 3.1.030175 | ANA CLAVERE-GRACIETTE | ADDRESS REDACTED | | | BTC 0.00109111479325627<br>USDT ERC20 1087.07781149055 | | |
| 3.1.030176 | ANA COMPTE | ADDRESS REDACTED | | | BTC 0.124870166568313<br>CEL 7.96440794735086 | | |
| 3.1.030177 | ANA CONDORÍ | ADDRESS REDACTED | | | BTC 0.000000006766423991<br>CEL 0.145413310222139<br>USDT ERC20 0.000000407574022824 | | |
| 3.1.030178 | ANA ČOP | ADDRESS REDACTED | | | BTC 0.000006409760935655<br>CEL 0.64331894422499 | | |
| 3.1.030179 | ANA COROVIC | ADDRESS REDACTED | | | ADA 215.925754518968<br>BTC 0.00178033976455433<br>MATIC 429.536239466111<br>USDC 215.60560016924 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.030180 | ANA CORREA | ADDRESS REDACTED | | | ADA 0.222924021896656<br>BTC 0.00139923076325469 | | |
| 3.1.030181 | ANA COSTA | ADDRESS REDACTED | | | BTC 0.000000203764331329<br>ETH 0.403772344990436 | | |
| 3.1.030182 | ANA COSTANZO | ADDRESS REDACTED | | | BTC 0.00000312719192983<br>USDT ERC20 0.980905674334814 | | |
| 3.1.030183 | ANA CRANE | ADDRESS REDACTED | | | BTC 0.00165255903926028<br>COMP 0.00209011985936063<br>ETH 0.00677655739880193<br>MCDAI 0.0282823900428557<br>SGB 6.22283929517736<br>XLM 7.5753706490091<br>XRP 0.000000111632762561<br>ZEC 0.00193022649197613 | | |
| 3.1.030184 | ANA CRISTALDI CARDOSO CALDAS | ADDRESS REDACTED | | | BTC 0.00108560341414946 | | |
| 3.1.030185 | ANA CRISTINA AYALA | ADDRESS REDACTED | | | BTC 0.0000483333356157344<br>CEL 0.0628290116832799 | | |
| 3.1.030186 | ANA CRISTINA LOPES DE FIGUEIREDO LUCAS | ADDRESS REDACTED | | | BTC 0.00000300614593495999<br>USDT ERC20 0.416722462677025 | | |
| 3.1.030187 | ANA CRISTINA MORI | ADDRESS REDACTED | | | BTC 0.000000004162281737<br>CEL 17.5527517756434<br>USDT ERC20 0.000000591957508332 | | |
| 3.1.030188 | ANA CRISTINA PASAT | ADDRESS REDACTED | | | BTC 0.00000010422793787<br>CEL 0.00428317449498204<br>ETH 0.00019453490934962 | | |
| 3.1.030189 | ANA CRISTINA VENTURA GONÇALVES | ADDRESS REDACTED | | | BTC 0.0254553055272353<br>CEL 1427.34570546104<br>ETH 0.2154<br>USDC 279.109346 | | |
| 3.1.030190 | ANA CSERE | ADDRESS REDACTED | | | BTC 0.00235742491421353<br>MATIC 1520.90000187924 | | |
| 3.1.030191 | ANA CURA | ADDRESS REDACTED | | | BTC 0.0478133748255854<br>ETH 0.427336021637049 | | |
| 3.1.030192 | ANA DAMIANI | ADDRESS REDACTED | | | BTC 0.000000588693366386<br>USDC 0.717665708790453 | | |
| 3.1.030193 | ANA DAMJANOVA | ADDRESS REDACTED | | | ADA 0.461711535709756<br>BTC 0.000000431991853931 | | |
| 3.1.030194 | ANA DAVILA DA VILA | ADDRESS REDACTED | | | BTC 0.0180548667366336<br>ETH 0.108146113937524 | | |
| 3.1.030195 | ANA DE FIDELIBUS | ADDRESS REDACTED | | | BTC 0.00001107727569943 | | |
| 3.1.030196 | ANA DE LA TORRE | ADDRESS REDACTED | | | MATIC 1355.66049906094 | | |
| 3.1.030197 | ANA DELGADO | ADDRESS REDACTED | | | BTC 0.00131004898552525<br>ETH 0.155347009736043 | | |
| 3.1.030198 | ANA DEYANIRA MEDINA ARMOA | ADDRESS REDACTED | | | BTC 0.0000160318673016869 | | |
| 3.1.030199 | ANA DI PASQUALE | ADDRESS REDACTED | | | BTC 0.0010357565914117 | | |
| 3.1.030200 | ANA DIAS | ADDRESS REDACTED | | | BTC 0.00187435985754898<br>PAX 0.35066153575167<br>USDC 59.0250042906901 | | |
| 3.1.030201 | ANA DIAS | ADDRESS REDACTED | | | BTC 0.000000823921293281<br>USDC 0.0656499329725042 | | |
| 3.1.030202 | ANA DIAZ | ADDRESS REDACTED | | | BTC 0.000000197063806235<br>BUSD 0.474588274574939<br>USDC 58.3199936710272 | | |
| 3.1.030203 | ANA DÍAZ AGÜERA | ADDRESS REDACTED | | | BTC 0.04623268967 | | |
| 3.1.030204 | ANA DJURDJEVIC | ADDRESS REDACTED | | | BTC 0.000006366473991005<br>CEL 0.020600650420735<br>SNX 0.0135056125809167 | | |
| 3.1.030205 | ANA DJURIC | ADDRESS REDACTED | | | BTC 0.00000001843162595<br>LTC 0.000891664568289934<br>MATIC 0.08507598419236<br>MCDAI 0.117296589487326<br>USDC 0.104850993144361 | | |
| 3.1.030206 | ANA DOKIĆ | ADDRESS REDACTED | | | BTC 0.000924581012144902<br>ETH 0.235369493227151 | | |
| 3.1.030207 | ANA DONKO | ADDRESS REDACTED | | | BTC 0.000802585549180329<br>LINK 2.07446818046213<br>SNX 0.0813766391809196 | | |
| 3.1.030208 | ANA DOŠEN | ADDRESS REDACTED | | | BTC 0.000000335738477397<br>CEL 0.204890870888764 | | |
| 3.1.030209 | ANA DUARTE | ADDRESS REDACTED | | | BTC 0.0010809938332786<br>USDC 0.822622044884186 | | |
| 3.1.030210 | ANA DUARTE PEDROZA | ADDRESS REDACTED | | | BTC 0.016459633432775<br>USDC 2047.82672327138 | | |
| 3.1.030211 | ANA DUMITRU | ADDRESS REDACTED | | | BTC 0.00228409929753369<br>ETH 0.261138527843626 | | |
| 3.1.030212 | ANA EDEZIA AMARAL | ADDRESS REDACTED | | | BTC 0.000017515484407209<br>CEL 0.329141305736618<br>USDC 0.251963345206499 | | |
| 3.1.030213 | ANA ERCEGOVIC | ADDRESS REDACTED | | | AVAX 8.13324150879388<br>BNB 1.01117582806951<br>BTC 0.00426172996395676<br>CEL 40.6699099611566<br>ETH 0.21054492<br>LTC 0.79891<br>MATIC 585.1871<br>USDC 5.7084 | | |
| 3.1.030214 | ANA ESTHER GARZA ECKERMANN | ADDRESS REDACTED | | | CEL 1.06145893838025 | | |
| 3.1.030215 | ANA ETXEBERRIA | ADDRESS REDACTED | | | BTC 0.000012257785234631 | | |
| 3.1.030216 | ANA FARIA | ADDRESS REDACTED | | | BTC 0.0025650233839426<br>USDC 0.438846803176189 | | |
| 3.1.030217 | ANA FARIA | ADDRESS REDACTED | | | BTC 0.0496690718431133 | | |
| 3.1.030218 | ANA FARIA | ADDRESS REDACTED | | | BTC 0.000680252972828444<br>CEL 10.6190361589155<br>USDT ERC20 217.11 | | |
| 3.1.030219 | ANA FELICITA GOBEC | ADDRESS REDACTED | | | CEL 1.06515550175546 | | |
| 3.1.030220 | ANA FERENCAK | ADDRESS REDACTED | | | BTC 0.000002645911312525 | | |
| 3.1.030221 | ANA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00696262093468242 | | |
| 3.1.030222 | ANA FERNANDEZ ESCUDERO | ADDRESS REDACTED | | | BTC 0.0128295909332962 | | |
| 3.1.030223 | ANA FERREIRA | ADDRESS REDACTED | | | BTC 0.0111906586077241 | | |
| 3.1.030224 | ANA FIGUEROA GOMEZ | ADDRESS REDACTED | | | BTC 0.000054283018919297<br>CEL 0.000598252119996366 | | |
| 3.1.030225 | ANA FILIPA DE LEMOS COUTO | ADDRESS REDACTED | | | ADA 0.324491384969224<br>BTC 0.000001427632538272<br>USDC 0.261230977381864 | | |
| 3.1.030226 | ANA FILIPA SOARES NUNES | ADDRESS REDACTED | | | BTC 0.0012619247714382<br>CEL 1.65766397272273<br>ETH 0.00149381722065013<br>USDT ERC20 2707.31793002497 | | |
| 3.1.030227 | ANA FIORENZA | ADDRESS REDACTED | | | BTC 0.000000465717942345<br>MCDAI 0.184444213599443<br>USDT ERC20 0.163240035369835 | | |
| 3.1.030228 | ANA FLORES DIAS | ADDRESS REDACTED | | | ADA 445.811481087259<br>BNB 1.09468747642619<br>BTC 0.0782000432277284<br>ETH 0.81673372180332 | | |
| 3.1.030229 | ANA FONTINHA | ADDRESS REDACTED | | | CEL 3.72765715277482<br>USDT ERC20 100.245435256849 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.030230 | ANA FORMIGA | ADDRESS REDACTED | | | BTC 0.00152470455848613<br>CEL 0.000285073539640245<br>ETH 0.547788461687553<br>LINK 0.000000005023770354 | | |
| 3.1.030231 | ANA FRANCA | ADDRESS REDACTED | | | BTC 0.000000752843398769<br>ETH 0.000466589152513666 | | |
| 3.1.030232 | ANA FUENMAYOR | ADDRESS REDACTED | | | BTC 0.132575232374417<br>CEL 101.649370004989 | | |
| 3.1.030233 | ANA GAMEIRO | ADDRESS REDACTED | | | ADA 0.237614588847318<br>BNB 0.00157098792539675<br>BTC 0.000001374905047161<br>ETC 0.0181080959458105 | | |
| 3.1.030234 | ANA GANCHEGUI ITURRIA | ADDRESS REDACTED | | | BTC 0.00995349417433537<br>CEL 435.11870841064<br>ETH 0.879741308609964 | | |
| 3.1.030235 | ANA GARCIA | ADDRESS REDACTED | | | ETH 2.00939044442879 | | |
| 3.1.030236 | ANA GARCÍA IZAGUIRRE | ADDRESS REDACTED | | | BTC 0.000012245486127972 | | |
| 3.1.030237 | ANA GARCIA SAIZ | ADDRESS REDACTED | | | BTC 0.000526831831515925<br>USDT ERC20 0.441742886081286 | | |
| 3.1.030238 | ANA GARCIA SILVA | ADDRESS REDACTED | | | BTC 0.000001996905730434<br>CEL 0.645860613799604<br>ETH 0.000191533126333936<br>MATIC 1.18007753413286<br>XRP 8136.94660945007 | | |
| 3.1.030239 | ANA GAVANZO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000005922920564996<br>CEL 1.08185014267257 | | |
| 3.1.030240 | ANA GLADIN | ADDRESS REDACTED | | | BTC 0.00110705252522693<br>ETH 11.1197636596602 | | |
| 3.1.030241 | ANA GLINTIC | ADDRESS REDACTED | | | BTC 0.000004355460910678<br>DOT 0.0108659412465537<br>ETH 0.000042641473489341 | | |
| 3.1.030242 | ANA GOCEVSKA | ADDRESS REDACTED | | | BTC 0.210315054651493<br>ETH 3.24970828011263 | | |
| 3.1.030243 | ANA GOMES | ADDRESS REDACTED | | | ADA 0.402451171019622<br>BTC 0.000016853667956047<br>USDT ERC20 0.000000651613160629 | | |
| 3.1.030244 | ANA GOMES | ADDRESS REDACTED | | | BTC 0.000021810225213304 | | |
| 3.1.030245 | ANA GOMES | ADDRESS REDACTED | | | BTC 0.000872968469959141<br>ETH 0.185984581097866 | | |
| 3.1.030246 | ANA GOMES CRESPO | ADDRESS REDACTED | | | BTC 0.0127844722193299<br>ETH 0.00485249594452923<br>USDC 0.571491132648839 | | |
| 3.1.030247 | ANA GOMEZ | ADDRESS REDACTED | | | BTC 0.0781104593701636<br>CEL 45.2696833399646 | | |
| 3.1.030248 | ANA GOMEZ | ADDRESS REDACTED | | | BTC 0.00122118273101177<br>USDC 8726.85364209674 | | |
| 3.1.030249 | ANA GONÇALVES | ADDRESS REDACTED | | | BTC 0.00275459178890386<br>COMP 0.000054708568327418<br>LINK 19.4504905403864<br>MATIC 15.1797696262145<br>USDC 233.278168818514 | | |
| 3.1.030250 | ANA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00192437758002093<br>CEL 0.0987422168472612 | | |
| 3.1.030251 | ANA GONZALEZ | ADDRESS REDACTED | | | BTC 0.000880483209185201<br>USDC 0.307437761237026 | | |
| 3.1.030252 | ANA GONZALEZ | ADDRESS REDACTED | | | ADA 9.11798224731999<br>MATIC 12.527029111498 | | |
| 3.1.030253 | ANA GONZALEZ-BOZA | ADDRESS REDACTED | | | BTC 0.00644232041278828 | | |
| 3.1.030254 | ANA GRIMALDO | ADDRESS REDACTED | | | ADA 0.170710688714063<br>BCH 0.00168548005193117<br>BTC 0.000566631990877183<br>ETH 0.000572326539872963<br>SNX 1.17742850911042 | | |
| 3.1.030255 | ANA GUILLEN MARTINEZ | ADDRESS REDACTED | | | BTC 0.010646456200468<br>CEL 0.0388007527356617 | | |
| 3.1.030256 | ANA GUILLEN-BROCKMAN | ADDRESS REDACTED | | | BTC 1.00796849749835 | BTC 0.00743519665119079 | |
| 3.1.030257 | ANA GUTIERREZ JORDANO | ADDRESS REDACTED | | | CEL 330.86866367125 | | |
| 3.1.030258 | ANA HAEBERLI | ADDRESS REDACTED | | | BTC 0.107847926449851<br>CEL 0.235321973429212<br>ETH 1.0678181777013<br>SOL 10.1054965452545 | | |
| 3.1.030259 | ANA HARAP | ADDRESS REDACTED | | | ADA 40.8777871930726<br>AVAX 0.652153788732396<br>BTC 0.0202790785871564<br>DOT 3.78268114160109<br>ETH 0.135048440408576<br>LUNC 1.23320658870777<br>XRP 75.6237231932044 | | |
| 3.1.030260 | ANA HENRIQUEZ | ADDRESS REDACTED | | | BTC 0.453454276438546<br>CEL 5.87302355240241<br>LTC 2.00240564342714<br>XLM 622.147719660996<br>XRP 479.608823301209 | | |
| 3.1.030261 | ANA HEREDIA | ADDRESS REDACTED | | | BTC 0.0342037671965485<br>USDC 0.181573302656295 | | |
| 3.1.030262 | ANA HERNANDEZ | ADDRESS REDACTED | | | USDC 0.130935896712332<br>USDT ERC20 50830.2888492226 | USDC 0.000000954882962146 | |
| 3.1.030263 | ANA HERNANDEZ | ADDRESS REDACTED | | | CEL 1.0676344525127 | | |
| 3.1.030264 | ANA HERNANDEZ DE RIVAS | ADDRESS REDACTED | | | BTC 0.000002008030047944<br>USDC 0.676305278397093 | BTC 0.00130892370591556<br>USDC 404.647803585215 | |
| 3.1.030265 | ANA HERRERA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000248545207009<br>CEL 0.962524449094133 | | |
| 3.1.030266 | ANA HILDA DUCCULI | ADDRESS REDACTED | | | BTC 0.000001035127178728<br>USDT ERC20 0.249375638743517 | | |
| 3.1.030267 | ANA HOGNESTAD | ADDRESS REDACTED | | | DASH 0.0198785769527825<br>XRP 9504.682859 | | |
| 3.1.030268 | ANA HORVAT | ADDRESS REDACTED | | | CEL 0.014032534888705<br>XLM 10 | | |
| 3.1.030269 | ANA HOYOS | ADDRESS REDACTED | | | BTC 0.0670871464934493<br>USDC 23140.0969181231 | | |
| 3.1.030270 | ANA HRGA | ADDRESS REDACTED | | | ADA 167.360743475674<br>BTC 0.000000001474282276<br>CEL 2.05232683653519<br>DOT 12.5055008852717 | | |
| 3.1.030271 | ANA HUBBART | ADDRESS REDACTED | | | BAT 0.759028413894542<br>BTC 1.02323039416531<br>CEL 186.98269238949<br>DASH 0.00565610860053873<br>ETH 1.26804188943062<br>LINK 0.11167553612398<br>MATIC 40.0261978479768<br>SGB 246.099718372709<br>SNX 13.7969394133063<br>UNI 0.0709998669091513<br>USDC 29523.6992610749<br>USDT ERC20 61.7389344664754<br>XLM 1.20485903698056<br>XRP 0.907881525963296<br>ZRX 223.229547407893 | BTC 0.000000008277764851<br>CEL 249.1776 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.030272 | ANA IBRAHIM | ADDRESS REDACTED | | | BTC 0.00334498522807302<br>CEL 149.853066468487 | | |
| 3.1.030273 | ANA INES ALBANELLO | ADDRESS REDACTED | | | BTC 0.00305442388283163<br>CEL 51.4502209096934<br>USDT ERC20 1501.020233 | | |
| 3.1.030274 | ANA INES VIVO BRUCE | ADDRESS REDACTED | | | BTC 0.00001421558495449<br>USDC 448.13416530937 | | |
| 3.1.030275 | ANA IOSUB | ADDRESS REDACTED | | | ADA 0.000000697622546337<br>BNB 0.000000005635228322<br>BTC 0.024138543908149<br>CEL 2.75489834292128 | | |
| 3.1.030276 | ANA IRIGARAY | ADDRESS REDACTED | | | BTC 0.000000210633042333<br>USDC 0.619703306343767 | | |
| 3.1.030277 | ANA ISABEL ÁLVAREZ HIDALGO | ADDRESS REDACTED | | | BTC 0.101769376925324<br>ETH 1.08135650648329 | | |
| 3.1.030278 | ANA ISABEL CASTELLANOS VELA | ADDRESS REDACTED | | | BTC 1.01477095873287 | | |
| 3.1.030279 | ANA ISABEL DE ABREU E SILVA SOUSA PISCARRETA | ADDRESS REDACTED | | | BTC 0.00493<br>CEL 3.18051335662l4<br>ETH 0.050417 | | |
| 3.1.030280 | ANA ISABEL DO CARMO DE JESUS FERREIRA | ADDRESS REDACTED | | | BTC 0.0113725804091463<br>CEL 1.06117391327961<br>ETH 0.00147073113640874 | | |
| 3.1.030281 | ANA ISABEL JUAREZ VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.000003789202970135 | | |
| 3.1.030282 | ANA ISABEL NIEBLAS BARRAZA | ADDRESS REDACTED | | | BTC 0.0110046462712534<br>ETH 0.00193562549009185 | | |
| 3.1.030283 | ANA ISABEL OLIVARES ROMERO | ADDRESS REDACTED | | | ADA 184.089424359807<br>BTC 0.000946606822982007<br>CEL 2.47190260236358<br>LTC 1.66628910208865<br>USDC 0.439606909860899 | | |
| 3.1.030284 | ANA ISABEL RODRIGUEZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.000006276617048953 | | |
| 3.1.030285 | ANA ISABEL SANCHEZ CAMACHO GARCIA DE LAS BAYONAS | ADDRESS REDACTED | | | BTC 0.033603788011663 | | |
| 3.1.030286 | ANA ISABEL SANTOS ELORTZA | ADDRESS REDACTED | | | BTC 0.00175995737197034<br>LUNC 12.482324137999<br>SOL 23.1459340427426 | | |
| 3.1.030287 | ANA ISBEL AZAGRA | ADDRESS REDACTED | | | BTC 0.000571467378908831<br>ETH 11.5344369544286 | | |
| 3.1.030288 | ANA JAGAR | ADDRESS REDACTED | | | ADA 0.0356005227530862<br>BNB 0.000019826272419668<br>BTC 0.000000726804118806<br>USDC 0.384564254169439 | | |
| 3.1.030289 | ANA JAKASA | ADDRESS REDACTED | | | ADA 0.419408419450722<br>CEL 27.1564218989279 | | |
| 3.1.030290 | ANA JAKOVAC | ADDRESS REDACTED | | | BTC 0.000000664391782176<br>CEL 0.219917812666143<br>XLM 0.0008696 | | |
| 3.1.030291 | ANA JEANNETTE ESCOBAR ALFARO | ADDRESS REDACTED | | | BTC 0.00000792108746186299 | | |
| 3.1.030292 | ANA JESUS | ADDRESS REDACTED | | | BTC 0.000000757927059271999<br>XRP 0.223264275595834 | | |
| 3.1.030293 | ANA JIMENA AREVALO BERNAL | ADDRESS REDACTED | | | BTC 0.0165851570223708 | | |
| 3.1.030294 | ANA JIMÉNEZ SERRANO | ADDRESS REDACTED | | | BTC 0.000000275858875166<br>ETH 0.000103181081646396<br>USDT ERC20 0.449260446292639 | | |
| 3.1.030295 | ANA JIRON | ADDRESS REDACTED | | | ADA 0.0205668992592431<br>BTC 0.00814434129129298<br>CEL 0.75218299587723<br>ETH 0.0425096185656969<br>SGB 72.8848997526565<br>USDC 542.285307098762<br>USDT ERC20 0.00407809609094215 | | |
| 3.1.030296 | ANA JOÃO OLIVEIRA | ADDRESS REDACTED | | | ADA 90.8709143331346<br>BTC 0.13145786150995<br>ETH 0.262233950257606<br>XLM 22.9957002777151 | | |
| 3.1.030297 | ANA JORGE | ADDRESS REDACTED | | | BTC 0.00563242797128946<br>ETH 0.109875812343439 | | |
| 3.1.030298 | ANA JOVANOVIĆ | ADDRESS REDACTED | | | BTC 0.000000000946243853<br>CEL 1.06263775298161 | | |
| 3.1.030299 | ANA JUAREZ | ADDRESS REDACTED | | | ADA 0.0945022216018766<br>BTC 0.000000175601545743<br>CEL 0.231332753840632<br>LTC 0.000708499317924803<br>MCDAI 0.0547027020786109 | | |
| 3.1.030300 | ANA JURČEVIĆ | ADDRESS REDACTED | | | CEL 0.0244676652293565 | | |
| 3.1.030301 | ANA KAIC | ADDRESS REDACTED | | | CEL 0.838936726312751<br>ETH 0.129039100167809<br>MCDAI 30 | | |
| 3.1.030302 | ANA KALAYAAN MALLARI | ADDRESS REDACTED | | | BTC 0.01146291<br>CEL 16.8464992643454 | | |
| 3.1.030303 | ANA KARABASHEVA | ADDRESS REDACTED | | | ADA 345.975132844064<br>BTC 0.00129925210412736 | | |
| 3.1.030304 | ANA KAROLINA YANES ARZUZA | ADDRESS REDACTED | | | ADA 1.16023385916456<br>BTC 0.00000234532863807099<br>CEL 100.494940073275<br>DASH 0.0101917829145261<br>USDT ERC20 0.732989444206217 | | |
| 3.1.030305 | ANA KEWAYOSH | ADDRESS REDACTED | | | BTC 0.00105528636850373<br>CEL 13.5331583271478<br>LINK 43.8674888351179<br>MCDAI 153.897055878647<br>SNX 141.447826216218<br>XRP 1592.04270388716 | | |
| 3.1.030306 | ANA KOKOT | ADDRESS REDACTED | | | BTC 0.000000009134449165<br>CEL 0.347780427671167 | | |
| 3.1.030307 | ANA KON | ADDRESS REDACTED | | | AVAX 6.88015229698951<br>BTC 0.00170870337792077<br>CEL 0.117291608051316 | | |
| 3.1.030308 | ANA KORNETT | ADDRESS REDACTED | | | BTC 0.000052430920410279<br>GUSD 6.17120757937791<br>USDC 8.32345660599024 | | |
| 3.1.030309 | ANA KRZNAR | ADDRESS REDACTED | | | BTC 0.000000946960982528<br>XRP 0.100982955457554 | | |
| 3.1.030310 | ANA KUSANOVIĆ | ADDRESS REDACTED | | | BTC 0.00247413214301384<br>CEL 2.16638022619309<br>USDC 1.09270254888085 | | |
| 3.1.030311 | ANA LAPLACETTE | ADDRESS REDACTED | | | BTC 0.000000245876521733<br>MCDAI 0.347557756218284 | | |
| 3.1.030312 | ANA LARES ARROYO | ADDRESS REDACTED | | | BTC 0.0443465<br>CEL 991.836943382688<br>DOT 79.8806529464139<br>XRP 2860.501544 | | |
| 3.1.030313 | ANA LARGUIA | ADDRESS REDACTED | | | BNB 0.000000006599745349<br>BTC 0.000000000360406535<br>CEL 1.85136794217945 | | |
| 3.1.030314 | ANA LASSO GONZALEZ | ADDRESS REDACTED | | | BTC 1.02007756217955 | | |
| 3.1.030315 | ANA LAURA AMORIN | ADDRESS REDACTED | | | BTC 0.000531829532681306<br>XRP 0.22991968191104 | | |
| 3.1.030316 | ANA LAURA FONTANA | ADDRESS REDACTED | | | BTC 0.000000494922924845<br>USDC 0.388210503728127 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.030317 | ANA LAURA GUARDATI | ADDRESS REDACTED | | | BTC 0.547337199909826<br>CEL 13.0525539574459<br>ETH 0.00149044637842775<br>LINK 0.0197419495512793<br>LUNC 7.3323117773065<br>MANA 835.787281891393<br>UNI 200.068679559881 | | |
| 3.1.030318 | ANA LAURA MARTÍNEZ | ADDRESS REDACTED | | | ADA 0.000000207034817781<br>BNB 0.000000096702569188<br>BTC 0.398002044940555<br>CEL 6009.72542200295<br>ETH 30.190804021459<br>USDC 25795.4634446794 | | |
| 3.1.030319 | ANA LAURA MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.00272151682083694<br>BUSD 5.14175947485603<br>CEL 4.03274139188769 | | |
| 3.1.030320 | ANA LAURA MIRANDA RUIZ | ADDRESS REDACTED | | | BTC 0.00008214<br>CEL 0.0600679345939153 | | |
| 3.1.030321 | ANA LAURA VOSA | ADDRESS REDACTED | | | BTC 0.00113431462315869<br>MCDAI 0.59431896620956 | | |
| 3.1.030322 | ANA LAURA ZÚÑIGA ESPINOZA | ADDRESS REDACTED | | | ADA 0.370693675892527<br>BTC 0.000763296422148561<br>ETH 0.000196968168448773 | | |
| 3.1.030323 | ANA LAVALLE LOPEZ | ADDRESS REDACTED | | | BTC 0.0176678989474909 | | |
| 3.1.030324 | ANA LEGUIZAMON | ADDRESS REDACTED | | | CEL 0.0464124249038082 | | |
| 3.1.030325 | ANA LEITÃO | ADDRESS REDACTED | | | ADA 0.235643849573647<br>BTC 0.00000254602416765799<br>CEL 0.124972706699743<br>USDC 0.435212923362384<br>USDT ERC20 0.000000229795783074 | | |
| 3.1.030326 | ANA LENNOX | ADDRESS REDACTED | | | BTC 0.000584896388725324<br>USDC 5733.9724644984 | | |
| 3.1.030327 | ANA LEON CAMPOS | ADDRESS REDACTED | | | BTC 0.000114236206544766 | | |
| 3.1.030328 | ANA LESCANO | ADDRESS REDACTED | | | BTC 0.000000005435730284<br>CEL 0.315586671428184<br>USDT ERC20 0.06 | | |
| 3.1.030329 | ANA LEYTON | ADDRESS REDACTED | | | BTC 0.000010436385640467 | | |
| 3.1.030330 | ANA LIBERATA SULLCA CONDORI | ADDRESS REDACTED | | | BTC 0.00108094085091663<br>USDT ERC20 0.471272370989775 | | |
| 3.1.030331 | ANA LINARES | ADDRESS REDACTED | | | ADA 1.0261229679742<br>BTC 0.00108827525229302<br>LINK 9.45291547166301<br>MATIC 524.107809353967 | | |
| 3.1.030332 | ANA LINO | ADDRESS REDACTED | | | BTC 0.000000624042372888<br>CEL 0.00106097398074818<br>USDC 0.441336333557188 | | |
| 3.1.030333 | ANA LIZARRAGA | ADDRESS REDACTED | | | BTC 0.244310866477277<br>USDC 2.18910639129911 | | |
| 3.1.030334 | ANA LOES | ADDRESS REDACTED | | | BTC 0.000001355421642679<br>ETH 0.000318239763935998<br>MANA 0.0102329058566117<br>XLM 0.583636828870113 | | |
| 3.1.030335 | ANA LOMSADZE | ADDRESS REDACTED | | | BTC 0.000024217503463131<br>CEL 1.20618505661031 | | |
| 3.1.030336 | ANA LOPES | ADDRESS REDACTED | | | BTC 0.0036170079870374<br>DOT 24.8356304137614 | | |
| 3.1.030337 | ANA LOPEZ | ADDRESS REDACTED | | | BTC 0.000085710353789181<br>ETH 0.00102183059145904 | | |
| 3.1.030338 | ANA LOPEZ | ADDRESS REDACTED | | | BTC 0.000789439422784021<br>CEL 24.3424152999434<br>ETH 0.139462934709993<br>XLM 0.0323277996892248 | | |
| 3.1.030339 | ANA LOVREKOVIC | ADDRESS REDACTED | | | BTC 0.00052201<br>CEL 0.369087396117377 | | |
| 3.1.030340 | ANA LOZANO | ADDRESS REDACTED | | | BTC 0.00209753138740329<br>LINK 0.654432191517515 | | |
| 3.1.030341 | ANA LUCIA PUCHETA ZIBECCHI | ADDRESS REDACTED | | | BNB 0.000430353836416192<br>BTC 0.000000986489204229 | | |
| 3.1.030342 | ANA LUISA ANDRADE NETO SANTOS | ADDRESS REDACTED | | | ADA 441.217665<br>CEL 905.117722575649<br>ETH 0.499<br>MATIC 755 | | |
| 3.1.030343 | ANA LUISA AVELAR LINHARES | ADDRESS REDACTED | | | BTC 0.0489573414710818<br>CEL 0.435711549795661<br>USDT ERC20 0.765649978401974<br>UST 424.240435747142 | | |
| 3.1.030344 | ANA LUISA CABRAL RODRIGUES MAGNO LEITAO | ADDRESS REDACTED | | | ADA 0.508367317657534<br>BTC 0.00000173852224135 | | |
| 3.1.030345 | ANA LUISA CAMPOS LOZA | ADDRESS REDACTED | | | BTC 0.0151116858050834 | | |
| 3.1.030346 | ANA LUISA CARRANCA DE ALMEIDA MENDES | ADDRESS REDACTED | | | BTC 0.00954633178397019<br>CEL 27.8243404003293<br>ETH 0.289501464249185<br>USDC 215 | | |
| 3.1.030347 | ANA LUISA DE BARROS CALISTO PIRES DE ALMEIDA HALLIBURTON | ADDRESS REDACTED | | | CEL 11.7287040877757<br>USDC 5.193819 | | |
| 3.1.030348 | ANA LUIZA BORBA PEREIRA | ADDRESS REDACTED | | | BTC 0.00123343455473871 | | |
| 3.1.030349 | ANA LUIZA DA SILVA DIAS | ADDRESS REDACTED | | | ETH 0.000000531933998607 | | |
| 3.1.030350 | ANA LUIZA DE SOUZA CORRENTE | ADDRESS REDACTED | | | ETH 0.00149893447282706 | | |
| 3.1.030351 | ANA LUIZA GUEDES DE SOUSA | ADDRESS REDACTED | | | CEL 0.00107973070512011 | | |
| 3.1.030352 | ANA LUIZA HALABI | ADDRESS REDACTED | | | BTC 0.00135908539492143<br>LTC 2.56393688754954 | | |
| 3.1.030353 | ANA LUZNAR | ADDRESS REDACTED | | | BTC 0.0193462108829054 | | |
| 3.1.030354 | ANA MABEL GAUNA | ADDRESS REDACTED | | | MCDAI 0.426817402312264 | | |
| 3.1.030355 | ANA MABEL KOROPESKI | ADDRESS REDACTED | | | BTC 0.000021864258825978 | | |
| 3.1.030356 | ANA MADFUD | ADDRESS REDACTED | | | BTC 0.00112933098432488<br>USDT ERC20 1.54378889655448 | | |
| 3.1.030357 | ANA MADFUD | ADDRESS REDACTED | | | BTC 0.00228213969045614<br>USDT ERC20 1.38417495427167 | | |
| 3.1.030358 | ANA MAFALDA MALAFAYA | ADDRESS REDACTED | | | BTC 0.0023770172983726<br>ETH 0.0311965142247008 | | |
| 3.1.030359 | ANA MAHARJAN | ADDRESS REDACTED | | | BTC 0.000598837116478188<br>CEL 4.33174054877203 | CEL 0.000045946281446889 | |
| 3.1.030360 | ANA MARGARIDA RAMOS | ADDRESS REDACTED | | | BTC 0.00133133966358818<br>CEL 3.46220019320833<br>ETH 0.166461194105845<br>SOL 0.570999019858066<br>USDC 300.870989980654 | | |
| 3.1.030361 | ANA MARÍA ALFARO ROJAS | ADDRESS REDACTED | | | BTC 0.0149137562210186<br>CEL 26.1988846731412<br>MCDAI 28.741755823548<br>USDC 51.2984034421101 | | |
| 3.1.030362 | ANA MARIA ARIAS RAMIREZ | ADDRESS REDACTED | | | BTC 0.0439838495543966<br>SOL 3.0356755466849 | | |
| 3.1.030363 | ANA MARIA AXENTE | ADDRESS REDACTED | | | CEL 0.0929320592703397 | | |
| 3.1.030364 | ANA MARÍA BALLESTEROS TORRICO | ADDRESS REDACTED | | | ADA 0.363335433632261<br>BTC 0.000000002285636073<br>CEL 0.0851706823027994 | | |
| 3.1.030365 | ANA MARÍA BLANDO | ADDRESS REDACTED | | | BTC 0.00186855032884819<br>USDT ERC20 1.20578133703116 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.030366 | ANA MARIA CAÑAMON | ADDRESS REDACTED | | | BTC 0.0025<br>CEL 16.0445023070221 | | |
| 3.1.030367 | ANA MARIA CIRSTEA | ADDRESS REDACTED | | | BTC 0.000411725469882988<br>CEL 110.3177839417<br>ETH 1.530360828678 | | |
| 3.1.030368 | ANA MARIA CÓRDOBA SANCHEZ | ADDRESS REDACTED | | | ADA 0.260482530007737<br>AVAX 0.00781677281271658<br>BTC 0.000003385268802108<br>ETH 0.000343571751612576<br>LUNC 5.86168535431188<br>USDC 0.287426370764624 | | |
| 3.1.030369 | ANA MARIA CRESPO PENALVA | ADDRESS REDACTED | | | BTC 0.0000138366112026849 | | |
| 3.1.030370 | ANA MARÍA DALL OGLIO | ADDRESS REDACTED | | | BNB 0.718993300966427<br>BTC 0.000952619538597541<br>CEL 69.2347556120373 | | |
| 3.1.030371 | ANA MARIA EIRIN DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000017833104593137 | | |
| 3.1.030372 | ANA MARIA ESCUDERO VIDAL | ADDRESS REDACTED | | | BTC 0.000010387937642717 | | |
| 3.1.030373 | ANA MARIA FIGUEROA | ADDRESS REDACTED | | | BTC 0.000605849380101227<br>MCDAI 0.0539351560807917 | | |
| 3.1.030374 | ANA MARIA FRAGUAS | ADDRESS REDACTED | | | BTC 0.000001131084714523<br>ETH 0.000102200241910264 | | |
| 3.1.030375 | ANA MARIA FRECIA | ADDRESS REDACTED | | | BTC 0.0212072853383478 | | |
| 3.1.030376 | ANA MARIA GENERO | ADDRESS REDACTED | | | BNB 0.00144387473126799<br>BTC 0.00000082953703368 | | |
| 3.1.030377 | ANA MARIA GONCALVES SENECA CORREIA CARDOSO | ADDRESS REDACTED | | | BTC 0.000857037395291817<br>CEL 0.356322257839076<br>ETH 0.279682662158208 | | |
| 3.1.030378 | ANA MARÍA GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00110727818035413<br>USDT ERC20 1.48283516026571 | | |
| 3.1.030379 | ANA MARIA GRUESO MURILLO | ADDRESS REDACTED | | | BTC 0.0188776572554111 | | |
| 3.1.030380 | ANA MARIA LLORENTE TORRES | ADDRESS REDACTED | | | BTC 0.0879348066239168 | | |
| 3.1.030381 | ANA MARIA LOPEZ | ADDRESS REDACTED | | | BTC 0.0283079266136071<br>CEL 3.11413685521236<br>ETH 0.210835717857916<br>LINK 8.20151546021719<br>USDC 1.76461450037251<br>USDT ERC20 1102.52073984479 | | |
| 3.1.030382 | ANA MARIA LOPEZ PEREDA | ADDRESS REDACTED | | | BTC 0.000000515438291666<br>USDC 0.702553670797582 | | |
| 3.1.030383 | ANA MARIA MADFUD | ADDRESS REDACTED | | | BTC 0.00172492919895906<br>CEL 0.448362588157806<br>USDC 406.229224379911 | | |
| 3.1.030384 | ANA MARIA MOCIAN | ADDRESS REDACTED | | | BTC 0.00087738027427854<br>CEL 12.0818955614704<br>ETH 0.0867486043218139<br>USDC 100 | | |
| 3.1.030385 | ANA MARIA MORA CANO | ADDRESS REDACTED | | | BTC 0.000000128794907932 | | |
| 3.1.030386 | ANA MARIA MORALES SOLER | ADDRESS REDACTED | | | MCDAI 0.124007955242844<br>XRP 0.247568836010777 | | |
| 3.1.030387 | ANA MARIA MORENO | ADDRESS REDACTED | | | BTC 0.000001605033112856<br>MCDAI 0.384638503045319<br>USDT ERC20 0.127973314312575 | | |
| 3.1.030388 | ANA MARIA NICOLCEA | ADDRESS REDACTED | | | BTC 0.000000003282969824<br>CEL 0.0291240557808812 | | |
| 3.1.030389 | ANA MARIA ORTIZ | ADDRESS REDACTED | | | BTC 0.000008810864884243 | | |
| 3.1.030390 | ANA MARIA PATRICIA POPESCU | ADDRESS REDACTED | | | BTC 0.000000002258840051<br>CEL 0.350784229972054 | | |
| 3.1.030391 | ANA MARIA PEREIRA ARIAS | ADDRESS REDACTED | | | CEL 0.00116202498660668<br>LTC 0.00229116 | | |
| 3.1.030392 | ANA MARIA PEREZ CHOCO | ADDRESS REDACTED | | | BTC 0.0136641394875152<br>ETH 0.14124249152369<br>USDC 950.404189629722 | | |
| 3.1.030393 | ANA MARIA PORTILLO JIMENEZ | ADDRESS REDACTED | | | BTC 0.00000029051506508<br>CEL 3.46185222440358<br>USDT ERC20 0.007942 | | |
| 3.1.030394 | ANA MARIA REGIS | ADDRESS REDACTED | | | BTC 0.00000000445849566<br>CEL 0.0153344823325168 | | |
| 3.1.030395 | ANA MARIA ROCA | ADDRESS REDACTED | | | USDC 0.874911861738109 | | |
| 3.1.030396 | ANA MARIA SORIA | ADDRESS REDACTED | | | BTC 0.00000110918010708<br>CEL 10.2892044613486<br>ETH 1.58135628588012<br>MATIC 520.279392335145 | | |
| 3.1.030397 | ANA MARIA TRILLO BELIZON | ADDRESS REDACTED | | | BTC 0.00171825570925126<br>USDC 1011.69152740383 | | |
| 3.1.030398 | ANA MARIA VILA REYNA | ADDRESS REDACTED | | | DOT 0.00968655446780516<br>MCDAI 0.570772279946337 | | |
| 3.1.030399 | ANA MARIA WINDHOLZ | ADDRESS REDACTED | | | BTC 0.000001103815551351<br>USDC 0.315702368029692 | | |
| 3.1.030400 | ANA MARIĆ | ADDRESS REDACTED | | | BNB 0.00207174990046165<br>BTC 0.00000000570742359<br>CEL 0.0012004906779605 | | |
| 3.1.030401 | ANA MARIE DE VERA | ADDRESS REDACTED | | | CEL 0.513363655800563<br>ETH 0.061<br>LINK 3 | | |
| 3.1.030402 | ANA MARITZA SCHNEIDER | ADDRESS REDACTED | | | BTC 0.01130769623529<br>CEL 4.38337566602213 | | |
| 3.1.030403 | ANA MARQUES | ADDRESS REDACTED | | | BTC 0.00265368364086212<br>CEL 103.357869323759<br>MATIC 78.5987771 | | |
| 3.1.030404 | ANA MARQUEZ | ADDRESS REDACTED | | | BTC 0.0356236685448349<br>USDC 240.99795702175 | | |
| 3.1.030405 | ANA MARTA MARTINS | ADDRESS REDACTED | | | BTC 0.000001286767115601<br>USDC 0.61640550690292 | | |
| 3.1.030406 | ANA MARTÍ | ADDRESS REDACTED | | | ADA 43.621162<br>BTC 0.00357126348117625<br>CEL 7.07788502085932<br>ETH 0.04981709 | | |
| 3.1.030407 | ANA MARTÍN HERNÁNDEZ | ADDRESS REDACTED | | | BNB 0.00118084551736383<br>BTC 0.000011269561180571<br>CEL 0.0124656214219242 | | |
| 3.1.030408 | ANA MARTINEZ | ADDRESS REDACTED | | | ADA 52.6672629408885<br>BTC 0.00124512271285794<br>LINK 3.13343760424598<br>XLM 26.2277311214298 | | |
| 3.1.030409 | ANA MARTINEZ CASANOVA | ADDRESS REDACTED | | | BTC 0.0192564734521016<br>CEL 148.626896212931<br>DOT 45.4447935738532<br>ETH 4.8253<br>USDC 0.0753558450362552<br>USDT ERC20 0.000606993691196456 | | |
| 3.1.030410 | ANA MARTÍNEZ DE ORTA | ADDRESS REDACTED | | | BTC 0.000000102561269196 | | |
| 3.1.030411 | ANA MARTINS | ADDRESS REDACTED | | | ETH 0.000115086414363063 | | |
| 3.1.030412 | ANA MATOS | ADDRESS REDACTED | | | ADA 0.009401<br>BTC 0.0271534443863512<br>CEL 21.9394657317771<br>DOT 6.66080585 | | |
| 3.1.030413 | ANA MEDINA | ADDRESS REDACTED | | | BTC 0.00515124578786042<br>ETH 0.388163715828044 | | |
| 3.1.030414 | ANA MEDINA | ADDRESS REDACTED | | | BTC 0.000003302971842746<br>GUSD 0.054550017353261 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.030415 | ANA MEDJUGORAC | ADDRESS REDACTED | | | BTC 0.000000792684926731<br>CEL 0.159665046155841<br>ETH 0.000002360696014326 | | |
| 3.1.030416 | ANA MEIJER | ADDRESS REDACTED | | | USDC 51.6725508663238 | | |
| 3.1.030417 | ANA MEJIA TREJO | ADDRESS REDACTED | | | ADA 0.000140427153254217<br>BTC 0.00707285267909413<br>ETH 0.212186145731676<br>USDC 0.284736660404118 | | |
| 3.1.030418 | ANA MEJIAS | ADDRESS REDACTED | | | BTC 0.00221063928650849<br>BUSD 1.44500284484147 | | |
| 3.1.030419 | ANA MENDOZA QUISPE | ADDRESS REDACTED | | | BTC 0.000000352755807849<br>USDT ERC20 0.621245201265616 | | |
| 3.1.030420 | ANA MENENDEZ | ADDRESS REDACTED | | | ADA 0.277945097049596<br>AVAX 3.14095445963018<br>BTC 0.000027059127256824<br>CEL 1.09869130770275<br>ETH 0.000216956771353415<br>MATIC 52.1365543879699<br>USDC 0.500697206641535 | LUNC 225 | |
| 3.1.030421 | ANA MERC | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.030422 | ANA MESQUITA | ADDRESS REDACTED | | | BTC 0.00944248052290842<br>CEL 1.69503445161119<br>ETH 0.114855229976013<br>USDC 145.95843288312<br>XLM 0.000000030963676792<br>XRP 0.00000083798130834<br>XTZ 0.753568503904157 | | |
| 3.1.030423 | ANA MEYER | ADDRESS REDACTED | | | BTC 0.00174146411188206<br>CEL 12.4101415459205<br>TUSD 212.722352344275 | | |
| 3.1.030424 | ANA MEYER JACOME | ADDRESS REDACTED | | | BTC 0.00192578884300563<br>CEL 13.5017853268224<br>TUSD 233.350471850928 | | |
| 3.1.030425 | ANA MIJAILOVIC | ADDRESS REDACTED | | | CEL 0.00309620363123556<br>ETH 0.000002 | | |
| 3.1.030426 | ANA MIKIC | ADDRESS REDACTED | | | BTC 0.00134464659904444<br>USDT ERC20 0.547011748523302 | | |
| 3.1.030427 | ANA MILADINOVIC | ADDRESS REDACTED | | | ADA 0.207058456066484<br>BTC 0.000000008640341108<br>CEL 0.0139495201404941 | | |
| 3.1.030428 | ANA MILENA FERNANDEZ UMBARILA | ADDRESS REDACTED | | | BTC 0.00022607628760368 | | |
| 3.1.030429 | ANA MILENA MARIA | ADDRESS REDACTED | | | ADA 0.112843911482222<br>BTC 0.000000838626857503<br>CEL 0.215376293081944<br>ETH 0.000167233070573002<br>USDT ERC20 0.395106419074155 | | |
| 3.1.030430 | ANA MILENA OLARTE PERDOMO | ADDRESS REDACTED | | | BTC 0.000010053202387175 | | |
| 3.1.030431 | ANA MILICEVIC | ADDRESS REDACTED | | | BTC 0.000000984633214943<br>CEL 0.365463190216 | | |
| 3.1.030432 | ANA MILICEVIC | ADDRESS REDACTED | | | BTC 0.000000629209875235<br>DASH 0.00344791195019926 | | |
| 3.1.030433 | ANA MINCA | ADDRESS REDACTED | | | BTC 0.0000101885662415859<br>ETH 0.00185969286283154 | | |
| 3.1.030434 | ANA MITROVIC | ADDRESS REDACTED | | | BTC 0.000001178754203469 | | |
| 3.1.030435 | ANA MONICA MARINHO | ADDRESS REDACTED | | | ADA 0.308932457655373<br>BTC 0.00119752460092291<br>ETH 0.0644886940890027<br>LTC 0.00340793329317216 | | |
| 3.1.030436 | ANA MONTES | ADDRESS REDACTED | | | BTC 0.000016603241549918<br>ETH 0.000088316552201282 | | |
| 3.1.030437 | ANA MONTSERRAT | ADDRESS REDACTED | | | ADA 606.801012178921<br>BTC 0.602781034088303<br>ETH 2.12269788530906<br>SOL 49.6183132465791 | | |
| 3.1.030438 | ANA MOREIRA | ADDRESS REDACTED | | | BTC 0.000000006289276945<br>CEL 0.142935948991328 | | |
| 3.1.030439 | ANA MORO | ADDRESS REDACTED | | | ADA 103.901967304007<br>BTC 0.00160566846062144<br>CEL 6.03017934944818 | | |
| 3.1.030440 | ANA MORUJA | ADDRESS REDACTED | | | BTC 0.000001320515810793<br>USDT ERC20 1.04894253624441 | | |
| 3.1.030441 | ANA MUNOZ ALAPONT | ADDRESS REDACTED | | | ADA 0.435790824337324<br>BTC 0.000001143489655972<br>ETH 0.000002356673486751 | | |
| 3.1.030442 | ANA NASCIMENTO | ADDRESS REDACTED | | | ADA 0.0961063091592088<br>BTC 0.00000116169453911<br>LINK 0.00991454075541785 | | |
| 3.1.030443 | ANA NASSAR VILLAR | ADDRESS REDACTED | | | BTC 0.000001537646619404<br>CEL 0.443039378838874 | | |
| 3.1.030444 | ANA NATALINA MIRANDA | ADDRESS REDACTED | | | ADA 50.2424139388186<br>BTC 0.000000006377293977<br>CEL 87.1311750302581<br>DOT 19.4145947173031<br>ETH 0.00737693302474086<br>LTC 13.6513390822446<br>PAX 67.0318833000588<br>USDT ERC20 0.000179207661210386<br>XRP 1.25772602231198 | | |
| 3.1.030445 | ANA NAVA | ADDRESS REDACTED | | | BTC 0.000007626612768918 | | BTC 0.00392835 |
| 3.1.030446 | ANA NETO | ADDRESS REDACTED | | | BTC 0.000909548383082755<br>ETH 1.77819779316272<br>LINK 0.115873568835755 | | |
| 3.1.030447 | ANA NEWKIRK | ADDRESS REDACTED | | | ADA 1540.57594056324<br>BTC 0.0147346394862193<br>LINK 9.62622870622916<br>LTC 0.000501602095319165<br>MATIC 318.511107961609<br>SNX 51.0238996524323<br>XLM 15.0857581596124 | | |
| 3.1.030448 | ANA NOEMI LONGONE | ADDRESS REDACTED | | | BTC 0.0171045052421852 | | |
| 3.1.030449 | ANA NUNES | ADDRESS REDACTED | | | BTC 0.0000011129013984999<br>CEL 0.486492255807368<br>USDT ERC20 0.000000423400271225 | | |
| 3.1.030450 | ANA NUNES | ADDRESS REDACTED | | | ETH 0.0207881356210763 | | |
| 3.1.030451 | ANA NUNES | ADDRESS REDACTED | | | BTC 0.000007054653994304 | | |
| 3.1.030452 | ANA NUNES | ADDRESS REDACTED | | | BTC 0.00325423471236363<br>BUSD 692.546579770457<br>USDC 3915.73538523413 | | |
| 3.1.030453 | ANA NUÑEZ | ADDRESS REDACTED | | | BTC 0.0000007973156894239999<br>MCDAI 0.487968309544167 | | |
| 3.1.030454 | ANA OBENZA | ADDRESS REDACTED | | | BTC 0.0455248809399988 | | |
| 3.1.030455 | ANA OLIVEIRA | ADDRESS REDACTED | | | ADA 0.0929890732778917<br>BTC 0.000002055215838582<br>ETH 0.000045929712395805<br>LTC 0.00042218787242562<br>USDT ERC20 0.302170265536882 | | |
| 3.1.030456 | ANA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00189236665109922<br>USDC 0.868085373108493 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.030457 | ANA ORNELAS | ADDRESS REDACTED | | | BTC 0.000548235352293004<br>CEL 12.1105717740923<br>ETH 0.16 | | |
| 3.1.030458 | ANA ORTIZ | ADDRESS REDACTED | | | BTC 0.941033915678986 | | |
| 3.1.030459 | ANA ORTIZ | ADDRESS REDACTED | | | ADA 136.335817323056<br>BTC 0.0782652377929657<br>COMP 0.0586772628718453<br>EOS 2.81872742354727<br>ETH 1.4059543722367<br>XLM 88.5188516221813 | MATIC 107.67353385 | |
| 3.1.030460 | ANA OUSOULJOGLOU | ADDRESS REDACTED | | | ADA 0.433863532650764<br>BTC 0.635226770145416<br>CEL 332.669743008908<br>COMP 0.130059735355442<br>EOS 4.23116306704345<br>ETH 0.84949919399326<br>LINK 135.813817041815<br>USDC 1.74098179102771<br>XLM 10367.7641347088<br>XRP 0.000000528451639351 | | |
| 3.1.030461 | ANA PACHECO | ADDRESS REDACTED | | | BTC 0.000000779545073217<br>LTC 0.00125929041817076<br>XLM 0.142890634412818 | | |
| 3.1.030462 | ANA PANG | ADDRESS REDACTED | | | ADA 4329.04686306117<br>BTC 0.000027180538471612<br>ETH 1.61127331564172<br>USDC 198.83497877966<br>USDT ERC20 2.14940984590727 | | |
| 3.1.030463 | ANA PANJAN | ADDRESS REDACTED | | | BNB 0.00227487373014353<br>BTC 0.369642069620681<br>CEL 12483.3691757257<br>ETH 17.0201218951941<br>USDC 3445.3842 | | |
| 3.1.030464 | ANA PAREDES | ADDRESS REDACTED | | | BTC 0.000000271917880662<br>USDC 0.348325189977768 | | |
| 3.1.030465 | ANA PARVU | ADDRESS REDACTED | | | BTC 0.000010504773055884<br>CEL 0.299052749482228 | | |
| 3.1.030466 | ANA PASCUAL | ADDRESS REDACTED | | | USDC 0.00677457158437743 | | |
| 3.1.030467 | ANA PATRICIA BISPO DA CUNHA MONIZ | ADDRESS REDACTED | | | CEL 2.64659107527736<br>ETH 0.33 | | |
| 3.1.030468 | ANA PATRICIA RODRIGUES LOPES DE ALMEIDA | ADDRESS REDACTED | | | ADA 1184.04092934157<br>BTC 0.0475821243968447<br>DOT 184.679667627418<br>ETH 2.01195316981316<br>SOL 4.03463594621527 | | |
| 3.1.030469 | ANA PATRICIA SOARES DE LIMA | ADDRESS REDACTED | | | CEL 0.000361683727588043<br>ETH 0.000000340316449034 | | |
| 3.1.030470 | ANA PAULA ANTUNES | ADDRESS REDACTED | | | BTC 0.00635575485965137<br>CEL 0.296248041041819<br>ETH 0.0332106901673463<br>LTC 0.000070173953042765<br>SOL 0.205765214943167<br>USDC 0.142212194339713 | | |
| 3.1.030471 | ANA PAULA BRAKEY | ADDRESS REDACTED | | | BTC 0.0095376267948249<br>ETH 0.0257815395473289<br>XLM 53.9597535617647 | | |
| 3.1.030472 | ANA PAULA BUCK DE ARAUJO | ADDRESS REDACTED | | | CEL 0.000266798326793064<br>ETH 0.000000306383700045 | | |
| 3.1.030473 | ANA PAULA CONENNA | ADDRESS REDACTED | | | BCH 0.00031619<br>BTC 0.000000009106878499<br>CEL 3.10200328751693<br>LTC 0.00289435<br>USDC 0.00000055472945219 | | |
| 3.1.030474 | ANA PAULA DE LIMA PEREIRA | ADDRESS REDACTED | | | AAVE 0.0275851945817306<br>BTC 1.87084573213193<br>CEL 15.2268004336766<br>ETH 58.9452771116129<br>LINK 0.0968186859988415<br>LUNC 0.00580298151406073<br>MATIC 2.29615874899323<br>USDC 3.4246520467467 | | |
| 3.1.030475 | ANA PAULA DE MENEZES | ADDRESS REDACTED | | | CEL 0.0267268254315285<br>ETH 0.00147253040467062 | | |
| 3.1.030476 | ANA PAULA DE OLIVEIRA FREITAS | ADDRESS REDACTED | | | ADA 0.08449122113305<br>AVAX 6.64055660326006<br>BNB 0.00119057416517821<br>BTC 0.000111866209503909<br>CEL 19.2415895712358<br>DOT 62.4029532578785<br>ETH 2.20923772447117<br>USDT ERC20 0.243172414794451<br>XLM 0.000000013749218798 | | |
| 3.1.030477 | ANA PAULA FIGUEIREDO | ADDRESS REDACTED | | | BTC 0.000013683059744956<br>CEL 0.0285415876211055<br>USDT ERC20 0.805657462769067 | | |
| 3.1.030478 | ANA PAULA GOMES HENRIQUE | ADDRESS REDACTED | | | CEL 0.0442287143017447<br>ETH 0.00147617200351543 | | |
| 3.1.030479 | ANA PAULA GUIMARAES VAZ GUEDES | ADDRESS REDACTED | | | BTC 0.00235012222130059<br>CEL 42.3816025702993<br>USDC 3072.07 | | |
| 3.1.030480 | ANA PAULA KERI MINISTRO DOS SANTOS | ADDRESS REDACTED | | | ADA 17670.2067238131<br>BNB 0.0260239164736105<br>BTC 0.000064765011404648<br>BUSD 5.32318422768844<br>CEL 0.974389271780434<br>DOT 0.014090835739278<br>ETH 8.74598943999882<br>LTC 0.00516869375770467<br>MATIC 0.0236971011514461<br>USDC 20.395692786761<br>USDT ERC20 2440.11109819172 | | |
| 3.1.030481 | ANA PAULA MARTINS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.030482 | ANA PAULA MODESTO | ADDRESS REDACTED | | | BTC 0.000011352330511863<br>USDC 0.400402581824757 | | |
| 3.1.030483 | ANA PAULA PIMPAO | ADDRESS REDACTED | | | BTC 0.00120969157294356<br>ETH 0.000000803504400081 | | |
| 3.1.030484 | ANA PAULA PINTO | ADDRESS REDACTED | | | BTC 0.000000062513618509<br>CEL 1.00055168043499<br>USDC 0.126621365740741 | | |
| 3.1.030485 | ANA PAULA RODRIGUES | ADDRESS REDACTED | | | BTC 0.000019981056750366 | | |
| 3.1.030486 | ANA PAULA SANTOS SILVA | ADDRESS REDACTED | | | CEL 0.0439495037171304<br>ETH 0.00146797270704917 | | |
| 3.1.030487 | ANA PAULA VILLEGAS | ADDRESS REDACTED | | | BTC 0.000004139864444354<br>CEL 0.641489869163623 | | |
| 3.1.030488 | ANA PAUNOVIC | ADDRESS REDACTED | | | BTC 0.000000467874952589<br>LINK 0.0206310693474047 | | |
| 3.1.030489 | ANA PELAEZ | ADDRESS REDACTED | | | BTC 0.00111492663782723<br>CEL 0.579568746073181<br>ETH 0.0255203554795337 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.030490 | ANA PENACHO | ADDRESS REDACTED | | | BTC 0.000001662524639765<br>USDC 0.234330180080844 | | |
| 3.1.030491 | ANA PEÑALO FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000001370708175822<br>USDC 1.62294493015841 | | |
| 3.1.030492 | ANA PENĐER FAJDETIĆ | ADDRESS REDACTED | | | BTC 0.00245700664548078<br>USDT ERC20 717.870366300072 | | |
| 3.1.030493 | ANA PEREIRA | ADDRESS REDACTED | | | BTC 0.0483452476005943 | | |
| 3.1.030494 | ANA PEREIRA | ADDRESS REDACTED | | | BTC 0.0175694863769353 | | |
| 3.1.030495 | ANA PEREIRA | ADDRESS REDACTED | | | BTC 0.000001480213524246<br>LTC 0.000921461651129021<br>USDT ERC20 0.306568851931621 | | |
| 3.1.030496 | ANA PEREIRA | ADDRESS REDACTED | | | ADA 0.000000704380995466<br>BTC 0.000000000165969796<br>DOT 0.000000000026354241<br>USDT ERC20 0.431504213573578 | | |
| 3.1.030497 | ANA PEREIRA | ADDRESS REDACTED | | | BTC 0.000000995216357759<br>USDC 0.572713516973431 | | |
| 3.1.030498 | ANA PEREZ | ADDRESS REDACTED | | | BTC 0.000001326190217091 | | |
| 3.1.030499 | ANA PEREZ | ADDRESS REDACTED | | | BTC 0.00081860837728925<br>MATIC 2107.96860954153 | | |
| 3.1.030500 | ANA PEREZ | ADDRESS REDACTED | | | BTC 0.0307139295170076<br>ETH 0.000156190946310782<br>MCDAI 0.00768457837384451 | | |
| 3.1.030501 | ANA PERISA | ADDRESS REDACTED | | | ADA 163.806021254202<br>BTC 0.0211761498605193<br>ETH 0.113402588675088<br>MATIC 210.765932726229 | | |
| 3.1.030502 | ANA PETERS | ADDRESS REDACTED | | | ADA 65.4415510961754<br>BTC 0.0045817861776234<br>DOT 11.804724916594<br>LUNC 0.00676443241966717<br>MANA 41.8091660805336<br>SOL 0.717767252965454<br>XLM 57.7035435550434 | | |
| 3.1.030503 | ANA PETRIC | ADDRESS REDACTED | | | BCH 0.165114903617535<br>BSV 0.28999774<br>BTC 0.0442496358493043<br>CEL 4.07912510643017<br>DOT 45.46589514841<br>ETH 0.422804009925395<br>MATIC 1361.40126450407<br>SNX 91.5881437559789 | | |
| 3.1.030504 | ANA PINHO | ADDRESS REDACTED | | | BTC 0.0144665635480416 | | |
| 3.1.030505 | ANA PINTERA | ADDRESS REDACTED | | | ADA 0.0268628089484678<br>BTC 0.000002743274353913<br>CEL 0.704114902379729<br>COMP 0.000212471422614958<br>DOT 7.99737888649891<br>ETC 0.000484972918560074<br>ETH 0.192050105946958<br>SGB 11.8323165804987<br>SNX 0.0300492236952008<br>XRP 7.698595 | | |
| 3.1.030506 | ANA PINTO | ADDRESS REDACTED | | | BTC 0.0112429471970206 | | |
| 3.1.030507 | ANA PIROUZFARD | ADDRESS REDACTED | | | BTC 0.0021476553187568<br>CEL 7.21298674353574<br>COMP 0.000157344044452052<br>TAUD 272 | | |
| 3.1.030508 | ANA PODGAJSKI | ADDRESS REDACTED | | | CEL 0.00409926739984401 | | |
| 3.1.030509 | ANA POMIES | ADDRESS REDACTED | | | BTC 0.0109002526522965 | | |
| 3.1.030510 | ANA PONTE | ADDRESS REDACTED | | | USDT ERC20 2414.04721310489 | | |
| 3.1.030511 | ANA POPLASEN | ADDRESS REDACTED | | | BTC 0.000000001663080989<br>CEL 0.515328672966591 | | |
| 3.1.030512 | ANA PRATES | ADDRESS REDACTED | | | BTC 0.000021408676349494<br>CEL 0.0824495916591161<br>LTC 0.000539326149625804 | | |
| 3.1.030513 | ANA PURIĆ | ADDRESS REDACTED | | | BTC 0.000000380823059808<br>SOL 0.000035750024906165 | | |
| 3.1.030514 | ANA QUEIROS | ADDRESS REDACTED | | | BTC 0.00052688860452865<br>CEL 1.7647267703295<br>ETH 1.6874823030495 | | |
| 3.1.030515 | ANA QUEIROZ ALVES | ADDRESS REDACTED | | | BTC 0.0146684500201334 | | |
| 3.1.030516 | ANA QUESIA ROCHA | ADDRESS REDACTED | | | BTC 0.00000811933468262<br>ETH 0.000490289629280965<br>USDC 0.461480805913796 | | |
| 3.1.030517 | ANA QUINONES | ADDRESS REDACTED | | | BTC 0.00319440448755412<br>ETH 2.72880894624679 | | |
| 3.1.030518 | ANA QUINTEROS | ADDRESS REDACTED | | | BTC 0.000000001147231959<br>CEL 0.0746054232129675<br>MCDAI 0.335262610858862 | | |
| 3.1.030519 | ANA RADOJKOVIC | ADDRESS REDACTED | | | BTC 0.000001534452202928<br>LTC 0.00404720150567228 | | |
| 3.1.030520 | ANA RANOGAJEC KNEŽEVIĆ | ADDRESS REDACTED | | | ADA 25.5903361099481<br>BTC 0.0184769302221787<br>CEL 99.0155715184705<br>ETH 0.101815426751079<br>LUNC 0.244846030794045<br>SNX 23.0779453<br>USDC 54 | | |
| 3.1.030521 | ANA RAPOSO | ADDRESS REDACTED | | | BTC 0.000001143764562349<br>ETH 0.000095289545695695 | | |
| 3.1.030522 | ANA REGO | ADDRESS REDACTED | | | CEL 222.033039411819<br>MATIC 815 | | |
| 3.1.030523 | ANA RESPLANDOR | ADDRESS REDACTED | | | BTC 0.000001565306897911<br>USDT ERC20 0.725473418824221 | | |
| 3.1.030524 | ANA RIBEIRO | ADDRESS REDACTED | | | ADA 0.236204132106984<br>BTC 0.000010324895199497 | | |
| 3.1.030525 | ANA RIBEIRO | ADDRESS REDACTED | | | BTC 0.000014183030595693 | | |
| 3.1.030526 | ANA RIBEIRO | ADDRESS REDACTED | | | BTC 0.00254488627970199 | | |
| 3.1.030527 | ANA RITA ALVES | ADDRESS REDACTED | | | BNB 0.00001250089991189<br>BTC 0.000001455948658438<br>CEL 1.51550207834613 | | |
| 3.1.030528 | ANA RITA CAMPOS | ADDRESS REDACTED | | | BTC 0.000001687851217515<br>DOT 0.0223186752833194 | | |
| 3.1.030529 | ANA RITA DE SOUSA RAMALHO DA SILVA | ADDRESS REDACTED | | | BTC 0.00160672322018925<br>USDT ERC20 502.804225884576 | | |
| 3.1.030530 | ANA RITA ELIAS NATARIO | ADDRESS REDACTED | | | BTC 0.000001081500557832<br>ETH 0.000184941798877755 | | |
| 3.1.030531 | ANA RITA GONÇALVES PEREIRA | ADDRESS REDACTED | | | BTC 0.0699576592834256 | | |
| 3.1.030532 | ANA RITA PEREIRA | ADDRESS REDACTED | | | BTC 0.000000666211411103<br>CEL 1.06338301739104<br>USDC 0.118633592088873<br>USDT ERC20 0.335587344871379 | | |
| 3.1.030533 | ANA RIUS | ADDRESS REDACTED | | | BTC 0.000059934691742189<br>ETH 0.68991074042949<br>USDT ERC20 0.0770421834366083 | | |
| 3.1.030534 | ANA RIVAS | ADDRESS REDACTED | | | BTC 0.202680731648661<br>CEL 160.352178600578 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.030535 | ANA ROA | ADDRESS REDACTED | | | ADA 0.000000317409979285<br>AVAX 7.22610518093439<br>BNB 2.23900682540435<br>BTC 0.25480821682084<br>CEL 527.828342907608<br>DASH 0.000000010259853012<br>DOT 0.0419988850718022<br>ETH 2.63888368707792<br>USDC 0.000000732376488361<br>USDT ERC20 0.0000000795468321849999 | | |
| 3.1.030536 | ANA ROBAKIDZE TSERETELI | ADDRESS REDACTED | | | BTC 0.00114977024276515<br>ETH 0.000085807339062893 | | |
| 3.1.030537 | ANA ROCHA | ADDRESS REDACTED | | | BTC 0.000015887569189534<br>CEL 1.36005942916805 | | |
| 3.1.030538 | ANA RODRIGUES | ADDRESS REDACTED | | | CEL 1.83513150052606 | | |
| 3.1.030539 | ANA RODRIGUES | ADDRESS REDACTED | | | BSV 0.00786413786199554<br>BTC 0.00661683974195507<br>CEL 0.00609670158345821<br>ETH 0.0890820851792953<br>USDC 217.64761248081 | | |
| 3.1.030540 | ANA RODRIGUES | ADDRESS REDACTED | | | BTC 0.000001086912686455<br>USDC 0.222808720458781<br>USDT ERC20 0.00250852858036114 | | |
| 3.1.030541 | ANA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0262854772504908 | BTC 0.00831376 | |
| 3.1.030542 | ANA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0440213316318664<br>ETH 0.388010382175745 | | |
| 3.1.030543 | ANA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0349482206130114<br>CEL 46.3453711170648<br>ETC 8.05672876313637<br>MATIC 131.771807894897 | | |
| 3.1.030544 | ANA RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.0371243734323253 | | |
| 3.1.030545 | ANA ROMERO | ADDRESS REDACTED | | | BTC 0.00387621263053306<br>CEL 3.79140468560949 | | |
| 3.1.030546 | ANA ROQUE | ADDRESS REDACTED | | | BTC 0.0207024727574619 | | |
| 3.1.030547 | ANA ROSA LEDON | ADDRESS REDACTED | | | BTC 0.00301615498413396 | | |
| 3.1.030548 | ANA ROSA PIRES | ADDRESS REDACTED | | | BTC 0.221555304101123 | | |
| 3.1.030549 | ANA ROSA SANCHEZ PEREZ | ADDRESS REDACTED | | | BTC 0.00400047406077044<br>USDC 1054.32478607486 | | |
| 3.1.030550 | ANA ROSA VERA SILVA | ADDRESS REDACTED | | | CEL 0.00188536756279567<br>ETH 0.000153417682727775 | | |
| 3.1.030551 | ANA ROSADO | ADDRESS REDACTED | | | BAT 22.371437441745<br>CEL 1.14900898579362<br>SGB 60.7687088872022<br>XRP 0.000000011549765787 | | |
| 3.1.030552 | ANA ROXANA MEJIA SALAZAR | ADDRESS REDACTED | | | BTC 0.000010293485739885<br>ETH 0.000002057377404572 | | |
| 3.1.030553 | ANA ROXANA MEJIA SALAZAR | ADDRESS REDACTED | | | BTC 0.000006631169635554 | | |
| 3.1.030554 | ANA RUBEN | ADDRESS REDACTED | | | BTC 0.146537411959983 | | |
| 3.1.030555 | ANA RUBINI | ADDRESS REDACTED | | | ETH 0.102354951216846 | | |
| 3.1.030556 | ANA RUGELJ | ADDRESS REDACTED | | | BNB 0.000885968967773863<br>BTC 0.00009309737032727<br>CEL 43.3397047310457<br>ETH 0.00536972498613648<br>PAX 0.926684913592708<br>PAXG 0.00436174892523914<br>USDC 0.467565954203121 | | |
| 3.1.030557 | ANA RUIZ | ADDRESS REDACTED | | | BTC 0.00000104126294926<br>USDC 0.482073164145747<br>USDT ERC20 0.599892552489487 | | |
| 3.1.030558 | ANA RUIZ DÍAZ | ADDRESS REDACTED | | | MCDAI 0.366442047117396 | | |
| 3.1.030559 | ANA SÁ | ADDRESS REDACTED | | | CEL 908.813176712483 | | |
| 3.1.030560 | ANA SAAD | ADDRESS REDACTED | | | BTC 0.139865336310827<br>ETH 0.74199128472262<br>PAX 640.866238294416<br>USDC 0.140063177899002 | | |
| 3.1.030561 | ANA SAHINOVIC | ADDRESS REDACTED | | | BTC 0.00000945128819086599<br>ETH 0.000455296953223982 | | |
| 3.1.030562 | ANA SALAS | ADDRESS REDACTED | | | BTC 0.000000003687159893<br>CEL 0.000436301679839559 | | |
| 3.1.030563 | ANA SAMOUR | ADDRESS REDACTED | | | BTC 0.0011950335136257<br>ETH 0.522320827418153 | | |
| 3.1.030564 | ANA SANCHES | ADDRESS REDACTED | | | BTC 0.000001123424550469 | | |
| 3.1.030565 | ANA SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.000005570583836188 | | |
| 3.1.030566 | ANA SÁNCHEZ | ADDRESS REDACTED | | | BNB 0.000680985888874492<br>BTC 0.00334117712375725<br>USDT ERC20 2.76459143832014 | | |
| 3.1.030567 | ANA SÁNCHEZ CANO | ADDRESS REDACTED | | | ADA 0.000000873119231104<br>BNB 0.000000000466114783<br>BTC 0.1339327279<br>CEL 4.03155768076376<br>USDC 0.000000637178133981<br>USDT ERC20 0.000000991066537686 | | |
| 3.1.030568 | ANA SANDOR | ADDRESS REDACTED | | | BTC 0.101743436483232<br>CEL 86.7363706013961<br>ETH 2 | | |
| 3.1.030569 | ANA SANTIAGO | ADDRESS REDACTED | | | BTC 0.000000003767544456<br>CEL 1 | | |
| 3.1.030570 | ANA SANTOS | ADDRESS REDACTED | | | BTC 0.000018814145518211 | | |
| 3.1.030571 | ANA SANTOS | ADDRESS REDACTED | | | BTC 0.000001350337455628<br>USDC 0.374664242270872 | | |
| 3.1.030572 | ANA SANTOS | ADDRESS REDACTED | | | ADA 0.0889294318694606<br>BTC 0.00283829883948887<br>DASH 0.000938269171345701<br>ETH 0.0625878932091158 | | |
| 3.1.030573 | ANA SARAIVA | ADDRESS REDACTED | | | BTC 0.101427556179672<br>CEL 6877.68013227251<br>COMP 0.33229826<br>DASH 5.56670301787694<br>ETC 3.0251162316<br>ETH 0.69792005344356<br>LTC 11.0702926127592<br>OMG 10.0303147426581<br>SGB 58.0758799844725<br>XLM 2348.38137969283<br>XRP 0.000000916666666<br>ZRX 22.685370387878 | | |
| 3.1.030574 | ANA SCHAEFER | ADDRESS REDACTED | | | BTC 0.000000007112793776<br>LUNC 0.000000758621468562 | | |
| 3.1.030575 | ANA SCHALPETER | ADDRESS REDACTED | | | BTC 0.00302830217106657<br>BUSD 0.313421197716941<br>TUSD 0.0994160448636498 | | |
| 3.1.030576 | ANA ŠĆULAC | ADDRESS REDACTED | | | BTC 0.00405098295420694<br>ETH 0.194679039668743 | | |
| 3.1.030577 | ANA SELAK | ADDRESS REDACTED | | | BCH 0.0109<br>BTC 0.00757070153568739<br>CEL 10.485983240886<br>ETH 0.0313<br>LTC 0.079<br>XRP 24.98<br>ZEC 0.0499 | | |

## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.030578 | ANA SHUBITIDZE | ADDRESS REDACTED | | | ADA 0.134171189966394<br>BTC 0.000229855226714009<br>ETH 0.00238723411642424<br>USDT ERC20 0.168599648644424 | | |
| 3.1.030579 | ANA ŠILJKOVIĆ | ADDRESS REDACTED | | | BTC 0.00118491815570479<br>CEL 111.141158858066<br>ETH 2.45240886069511<br>SGB 112.229154223599<br>USDT ERC20 0.611733<br>XLM 2 | | |
| 3.1.030580 | ANA SILVA | ADDRESS REDACTED | | | ADA 65.0936272990424<br>BTC 0.00102370552030139<br>CEL 53.1475117692773<br>ETH 0.1003098 | | |
| 3.1.030581 | ANA SILVIA CHAVES GUERRERO | ADDRESS REDACTED | | | BTC 0.00407350024595256<br>USDT ERC20 4.04435047831832 | | |
| 3.1.030582 | ANA ŠIMIĆ | ADDRESS REDACTED | | | ADA 113.963091750926<br>BTC 0.0107693249099346<br>CEL 16.4460631798712<br>ETH 0.127210335725091<br>MATIC 61.9175606395425<br>USDC 4.991 | | |
| 3.1.030583 | ANA SIMINA STOIAN | ADDRESS REDACTED | | | ADA 146.748307396867<br>BTC 0.000612170574892697<br>BUSD 253.896014210904<br>CEL 11.0658406418216<br>COMP 0.0547805928794692<br>LTC 2.07348949240143<br>SNX 9.09377203605262 | | |
| 3.1.030584 | ANA SOFIA BARTOLOMEU RODRIGUES | ADDRESS REDACTED | | | BTC 0.0240357069552214<br>ETH 1.02241978803501 | | |
| 3.1.030585 | ANA SOFIA FERREIRA | ADDRESS REDACTED | | | BTC 0.255397164000118<br>ETH 3.1431568798511<br>LINK 136.032719718435 | | |
| 3.1.030586 | ANA SOFIA GOMES CARREGA E RESENDE TEIXEIRA | ADDRESS REDACTED | | | BTC 0.0017150119073571<br>CEL 0.582168855704826<br>USDC 1627.2507598111 | | |
| 3.1.030587 | ANA SOFIA MACHADO | ADDRESS REDACTED | | | ADA 0.000000331550802139<br>BNB 0.000000002232085521<br>BTC 0.000000007427055702<br>CEL 2.7716299743889 | | |
| 3.1.030588 | ANA SOFIA PEREIRA FERNANDES | ADDRESS REDACTED | | | CEL 8.12138766729371<br>XLM 25.6002352738516<br>XRP 208.948754161043 | | |
| 3.1.030589 | ANA SOLANO | ADDRESS REDACTED | | | BTC 0.000806464307752514<br>CEL 7.6629793854754<br>ETH 1.04914113 | | |
| 3.1.030590 | ANA SOUSA | ADDRESS REDACTED | | | ADA 406.47396964031<br>BTC 0.00121840027419031 | | |
| 3.1.030591 | ANA STANARCEVIC | ADDRESS REDACTED | | | BNB 0.00064270348563584<br>BTC 0.000000211727355983<br>USDC 0.0850988398283715 | | |
| 3.1.030592 | ANA STANIC | ADDRESS REDACTED | | | BTC 0.000000450734735758<br>USDC 0.821370640118846 | | |
| 3.1.030593 | ANA STANIĆ | ADDRESS REDACTED | | | BTC 0.00000000757903082<br>CEL 0.0524065995074352 | | |
| 3.1.030594 | ANA STANUSIC | ADDRESS REDACTED | | | BTC 0.000000007852531878<br>CEL 2.58940431058122 | | |
| 3.1.030595 | ANA STANUSIC | ADDRESS REDACTED | | | BTC 0.000000009343848899<br>CEL 2.19746216179002 | | |
| 3.1.030596 | ANA STEFANOVIC | ADDRESS REDACTED | | | BTC 0.43519714469263<br>CEL 5.4643710255552 | | |
| 3.1.030597 | ANA STELLA RÉGIS | ADDRESS REDACTED | | | BTC 0.000000816123436804<br>ETH 0.000189936834150139 | | |
| 3.1.030598 | ANA SUERO | ADDRESS REDACTED | | | BTC 0.000005781463388199<br>CEL 0.150875452925402 | | |
| 3.1.030599 | ANA TAMANG | ADDRESS REDACTED | | | BTC 0.009937754018<br>CEL 6.55365571801601<br>LTC 2.59613714<br>USDC 287.375447176361 | | |
| 3.1.030600 | ANA TANASE | ADDRESS REDACTED | | | CEL 10.7500283446336<br>ETH 1.2620018 | | |
| 3.1.030601 | ANA TANCHEZ | ADDRESS REDACTED | | | ADA 551.281635106666<br>BTC 0.000138958571189461<br>ETH 0.00131429638997556<br>MATIC 540.972706429492<br>USDT ERC20 0.319282884772926 | BTC 0.000000758533576O7<br>ETH 0.000000261138348734<br>USDT ERC20 212.58629586843 | |
| 3.1.030602 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.0012908720063049<br>USDT ERC20 400 | | |
| 3.1.030603 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.00000019931243859<br>USDT ERC20 0.234211734731677 | | |
| 3.1.030604 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.000004614519366764 | | |
| 3.1.030605 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.00129370276255888<br>USDT ERC20 400.024582888176 | | |
| 3.1.030606 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.000000209247745588<br>USDT ERC20 0.311484332507518 | | |
| 3.1.030607 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.000000570919731661<br>USDT ERC20 0.000263767675812718 | | |
| 3.1.030608 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.00000015805177578<br>USDT ERC20 0.000000751086728646 | | |
| 3.1.030609 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.000000251994618064<br>USDT ERC20 0.00601172662403344 | | |
| 3.1.030610 | ANA TANCIC | ADDRESS REDACTED | | | ETH 0.00146635764621335 | | |
| 3.1.030611 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.000000179801228188<br>USDT ERC20 0.000010521558280542 | | |
| 3.1.030612 | ANA TANCIC | ADDRESS REDACTED | | | ETH 0.00147428129976635 | | |
| 3.1.030613 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.0013036532413349<br>USDT ERC20 400 | | |
| 3.1.030614 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.000000169783590884<br>USDT ERC20 0.00151190482258862 | | |
| 3.1.030615 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.000000200531438501<br>USDT ERC20 0.146822463317307 | | |
| 3.1.030616 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.00129715873096461<br>USDT ERC20 400.105071670227 | | |
| 3.1.030617 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.000010952997768028 | | |
| 3.1.030618 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.00000186401902398<br>ETH 0.00000464518311574<br>USDT ERC20 0.000229463391273668 | | |
| 3.1.030619 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.000000258183117071<br>USDT ERC20 0.399089341755845 | | |
| 3.1.030620 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.000000178187138608<br>USDT ERC20 0.039061972151652 | | |
| 3.1.030621 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.000000188927876971<br>USDT ERC20 0.00542142241218449 | | |
| 3.1.030622 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.00123640653819607<br>USDT ERC20 401.162863655963 | | |
| 3.1.030623 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.000000420561437827<br>USDT ERC20 0.322027258446706 | | |
| 3.1.030624 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.000000609988443185<br>USDT ERC20 0.027363605366865 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.030625 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.000000183860934985<br>USDT ERC20 0.00159517239854066 | | |
| 3.1.030626 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.000000156121493126<br>USDT ERC20 0.000000300776199978 | | |
| 3.1.030627 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.000000175596206477<br>USDT ERC20 0.00157923353570789 | | |
| 3.1.030628 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.000015013631259533 | | |
| 3.1.030629 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.000000190802818095<br>USDT ERC20 0.000007973232907757 | | |
| 3.1.030630 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.000000174953973532<br>USDT ERC20 0.000006596059880069 | | |
| 3.1.030631 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.000000056225119441<br>USDT ERC20 0.000000047155720138 | | |
| 3.1.030632 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.000002668850746585<br>DOT 0.0135384040958757<br>ETH 0.000001394098129494<br>USDT ERC20 0.000261161880149808 | | |
| 3.1.030633 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.0012438983664818<br>USDT ERC20 400.181320067663 | | |
| 3.1.030634 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.000000407924302432<br>USDT ERC20 0.000335683431761888 | | |
| 3.1.030635 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.000000364636353186<br>USDT ERC20 0.00010727567255397 | | |
| 3.1.030636 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.00124029469401929<br>USDT ERC20 401.018561511461 | | |
| 3.1.030637 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.000009295186984402 | | |
| 3.1.030638 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.000000179232346401<br>USDT ERC20 0.000005856226207753 | | |
| 3.1.030639 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.000017449637199354 | | |
| 3.1.030640 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.000000427900563983<br>USDT ERC20 0.000403967789920717 | | |
| 3.1.030641 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.000000218553208663<br>USDT ERC20 0.00147259783700929 | | |
| 3.1.030642 | ANA TANCIC | ADDRESS REDACTED | | | ETH 0.00146635765349828 | | |
| 3.1.030643 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.000000001494561104<br>USDT ERC20 0.000000310616434431 | | |
| 3.1.030644 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.000000003584314573<br>USDT ERC20 0.000000482240777753 | | |
| 3.1.030645 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.000010142994577946<br>ETH 0.00000238217863209 | | |
| 3.1.030646 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.000000151017515481<br>USDT ERC20 0.005569145905363 | | |
| 3.1.030647 | ANA TANCIC | ADDRESS REDACTED | | | ETH 0.0014679819141697 | | |
| 3.1.030648 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.000010795612134376 | | |
| 3.1.030649 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.00124161132896382<br>USDT ERC20 401.086276602414 | | |
| 3.1.030650 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.000000178157336988<br>CEL 0.0762907598466991<br>USDT ERC20 0.000008217766831227 | | |
| 3.1.030651 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.000012356261659253 | | |
| 3.1.030652 | ANA TANCIC | ADDRESS REDACTED | | | ETH 0.00147428129244197 | | |
| 3.1.030653 | ANA TANCIC | ADDRESS REDACTED | | | BTC 0.000005715240376944<br>USDT ERC20 0.0851143822124274 | | |
| 3.1.030654 | ANA TAPIA | ADDRESS REDACTED | | | BTC 0.00053853338054284<br>SNX 12.5339096745357 | | |
| 3.1.030655 | ANA TAVCAR | ADDRESS REDACTED | | | ETH 0.00149865741120616 | | |
| 3.1.030656 | ANA TAVERAS | ADDRESS REDACTED | | | BTC 0.00172981277640536<br>CEL 1.13144758474293<br>ETH 0.75523719744296 | | |
| 3.1.030657 | ANA TEIXEIRA | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.030658 | ANA TEIXEIRA | ADDRESS REDACTED | | | CEL 0.614855527008055<br>ETH 0.112192080330598 | | |
| 3.1.030659 | ANA TENODI | ADDRESS REDACTED | | | BTC 0.0101539962467748 | | |
| 3.1.030660 | ANA TERESA CABELLOS CAVAZOS | ADDRESS REDACTED | | | ADA 441.729563766693<br>BTC 0.0703399609577586<br>CEL 0.00655022023276723<br>ETH 1.58398119981214<br>USDC 9.14804668427968 | | |
| 3.1.030661 | ANA TERESA CUNHA MARTINS | ADDRESS REDACTED | | | ADA 0.000000992125984252<br>BNB 0.773525704083682<br>BTC 0.00265391586090322<br>CEL 1127.08108058536<br>ETH 0.04491451<br>LTC 6.8015995<br>SNX 253.113246513547<br>USDC 500 | | |
| 3.1.030662 | ANA TERESA DE FIGUEIREDO GONÇALVES BELO | ADDRESS REDACTED | | | BNB 0.0024036189740672<br>BTC 0.000000210009071053 | | |
| 3.1.030663 | ANA TOPIĆ POPIVODA | ADDRESS REDACTED | | | BNB 0.00160838056498825<br>BTC 0.000001588860795866<br>CEL 6.04382666026922<br>USDC 1.81998949512813<br>XRP 1.59269915592872 | | |
| 3.1.030664 | ANA TORRES GRANJA | ADDRESS REDACTED | | | CEL 1.15247822438231<br>ETH 0.0020805<br>LTC 0.00174346 | | |
| 3.1.030665 | ANA TREVISAN | ADDRESS REDACTED | | | CEL 0.273203092606107<br>EOS 0.0248403776248715 | | |
| 3.1.030666 | ANA TRIVAN | ADDRESS REDACTED | | | BTC 0.00121457419435076<br>LTC 3.66625180877894 | | |
| 3.1.030667 | ANA TROSIC TRAJKOVIC | ADDRESS REDACTED | | | BNB 0.00126762346592329<br>BTC 0.000001086583982596<br>CEL 0.608472057082752<br>ETC 0.00310754091137229 | | |
| 3.1.030668 | ANA TUK | ADDRESS REDACTED | | | CEL 9.65974561442198<br>LINK 44.46<br>MCDAI 31.8779078200598 | | |
| 3.1.030669 | ANA UVILLA | ADDRESS REDACTED | | | BTC 0.00107536432679465 | | |
| 3.1.030670 | ANA VALERIA MEJIA LEIVA | ADDRESS REDACTED | | | BTC 0.011665509572784<br>CEL 5.38127817578142<br>ETH 0.20943299 | | |
| 3.1.030671 | ANA VARGAS MALAGON | ADDRESS REDACTED | | | BTC 0.00090336106964815<br>ETH 0.132349694934183 | | |
| 3.1.030672 | ANA VAZ | ADDRESS REDACTED | | | BNB 0.000000008579052702<br>BTC 0.000000001004891466<br>CEL 0.105710367544927 | | |
| 3.1.030673 | ANA VAZ FERNANDES | ADDRESS REDACTED | | | AVAX 0.889396772427075<br>BTC 0.00391364754839939<br>ETH 0.0820301599463077<br>XLM 29.9308118641441 | | |
| 3.1.030674 | ANA VEGA | ADDRESS REDACTED | | | BTC 0.000011701916619192 | | |
| 3.1.030675 | ANA VERONICA CORBACHO | ADDRESS REDACTED | | | BTC 0.000011845365787284<br>USDT ERC20 1.0428626608847 | | |
| 3.1.030676 | ANA VICTORIA BOCCADORO | ADDRESS REDACTED | | | BTC 0.0471009892524498 | | |
| 3.1.030677 | ANA VICTORIANO | ADDRESS REDACTED | | | BTC 0.0632671449250493<br>ETH 1.05071208034413 | | |
| 3.1.030678 | ANA VIEIRA | ADDRESS REDACTED | | | BTC 0.0345595021142656<br>CEL 0.0458632347516385 | | |
| 3.1.030679 | ANA VILLA | ADDRESS REDACTED | | | BTC 0.000967551051386665 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.030680 | ANA VILLEGAS | ADDRESS REDACTED | | | BTC 0.000000003148192255<br>CEL 0.00541933990426893<br>MCDAI 0.48893159836841 | | |
| 3.1.030681 | ANA VIZCARRONDO GOYANES | ADDRESS REDACTED | | | USDC 26.2809642964722 | | |
| 3.1.030682 | ANA VUJOSEVIC | ADDRESS REDACTED | | | BTC 0.00110290445342261<br>CEL 0.120749196091226<br>DOT 31.9017954763046<br>MATIC 0.55810659408313 | | |
| 3.1.030683 | ANA VUKOTIC | ADDRESS REDACTED | | | CEL 16.8387197695575 | | |
| 3.1.030684 | ANA WAHRLICH | ADDRESS REDACTED | | | BTC 0.00556237894421156<br>CEL 23.6493465402562<br>ETH 0.38668655 | | |
| 3.1.030685 | ANA YELI CADENA BORJA | ADDRESS REDACTED | | | BTC 0.000001415431122209<br>USDT ERC20 408.172698462122 | | |
| 3.1.030686 | ANA ZAKŠEK | ADDRESS REDACTED | | | BTC 0.00458941826487434<br>CEL 137.456511706746<br>USDC 0.836001186270866 | | |
| 3.1.030687 | ANA ZAPATA | ADDRESS REDACTED | | | ADA 303.544924980971<br>BTC 0.0593384458128094<br>MCDAI 0.666932746678275<br>USDC 0.303137467470863 | | |
| 3.1.030688 | ANA ZATARAIN | ADDRESS REDACTED | | | BTC 0.000019294617381266 | | |
| 3.1.030689 | ANA ZUCCARINO | ADDRESS REDACTED | | | ADA 0.118778660764243<br>BTC 0.000000680180766979<br>CEL 0.496638456785125<br>MCDAI 0.436813099121992<br>USDC 0.257694945998578 | | |
| 3.1.030690 | ANA ZULIM | ADDRESS REDACTED | | | ADA 0.131954784613756<br>BTC 0.000001644598522868<br>CEL 0.437131949278956<br>USDC 0.283268912200838 | | |
| 3.1.030691 | ANA ŽURIĆ | ADDRESS REDACTED | | | BTC 0.000667478066295729<br>CEL 0.67187977515955<br>ETH 0.0194179986892537 | | |
| 3.1.030692 | ANABEL CALVO | ADDRESS REDACTED | | | BTC 0.0101191863876571<br>USDT ERC20 0.362733586205629 | | |
| 3.1.030693 | ANABEL CRISTINA SANCHEZ | ADDRESS REDACTED | | | | BTC 0.00494999<br>ETH 0.00614243 | |
| 3.1.030694 | ANABEL DIEZ MEMBRIVES | ADDRESS REDACTED | | | BTC 0.260130881124596<br>CEL 0.299968115034822<br>ETH 0.366714650133436 | | |
| 3.1.030695 | ANABEL GARCIA | ADDRESS REDACTED | | | BTC 0.358038908523661<br>ETH 0.306989230629709 | | |
| 3.1.030696 | ANABEL GEREZ | ADDRESS REDACTED | | | BTC 0.000000662390240607<br>USDT ERC20 0.652375716234368 | | |
| 3.1.030697 | ANABEL GODINEZ | ADDRESS REDACTED | | | ADA 0.150044613575468<br>BTC 0.000000921680084705 | | |
| 3.1.030698 | ANABEL MOVILLA | ADDRESS REDACTED | | | BTC 0.000000003870913096<br>CEL 0.000256586164470081 | | |
| 3.1.030699 | ANABEL PEREZ GHIORZO | ADDRESS REDACTED | | | BTC 0.000000003761200988<br>CEL 32.3478902774134 | | |
| 3.1.030700 | ANABEL RAFFAGNINI | ADDRESS REDACTED | | | BTC 0.00105959449708833<br>USDC 0.632986540016807<br>USDT ERC20 67.0952508906376 | | |
| 3.1.030701 | ANABEL SCARAFIOCCA | ADDRESS REDACTED | | | BTC 0.000000755564629138<br>CEL 0.000541935731944754<br>USDT ERC20 0.214042300384633 | | |
| 3.1.030702 | ANABEL SONIA BELTRAN | ADDRESS REDACTED | | | BTC 0.0528514981710656<br>CEL 1188.43376456758<br>ETH 0.751834269952199<br>LTC 0.00110852287705889<br>MATIC 1.13135533948629<br>TUSD 25<br>USDC 0.003<br>XRP 755.154539522123 | | |
| 3.1.030703 | ANABEL SPOSATO | ADDRESS REDACTED | | | BTC 0.00170977630367372<br>ETH 0.000007343754687194 | | |
| 3.1.030704 | ANABEL VELASQUEZ | ADDRESS REDACTED | | | BTC 0.00007888392899384<br>CEL 1.33007374651708<br>ETH 0.000606173704783932 | | |
| 3.1.030705 | ANABEL VICENTE GOMEZ | ADDRESS REDACTED | | | BTC 0.00107385275065727<br>CEL 2.73318632929147<br>ETH 0.108234729185961<br>LTC 0.0946844232398767 | | |
| 3.1.030706 | ANABELA FERNANDES | ADDRESS REDACTED | | | BTC 0.0013543394501273<br>CEL 0.484803737394801 | | |
| 3.1.030707 | ANABELA GIUSSANI | ADDRESS REDACTED | | | BNB 0.00108230710700073<br>BTC 0.000000542475819795 | | |
| 3.1.030708 | ANABELA MARCELINO | ADDRESS REDACTED | | | BTC 0.00110914440735358<br>USDT ERC20 0.632632591247561 | | |
| 3.1.030709 | ANABELA PAIVA | ADDRESS REDACTED | | | BTC 0.0114642335307641<br>ETH 0.104632803466343 | | |
| 3.1.030710 | ANABELA PERES | ADDRESS REDACTED | | | ADA 0.0754041795633137<br>BNB 0.00346378182741819<br>BTC 0.00007012197382342<br>CEL 3.07234996235736<br>ETH 0.000367747841958558 | | |
| 3.1.030711 | ANABELA SANTOS | ADDRESS REDACTED | | | ADA 0.0101401188883304<br>BTC 0.13348178<br>CEL 124.099145621754<br>MATIC 23<br>SOL 2.32492<br>USDC 0.009 | | |
| 3.1.030712 | ANABELA SILVA | ADDRESS REDACTED | | | ADA 0.000000732702778196<br>BTC 0.00000000795056421<br>CEL 0.974827550087547 | | |
| 3.1.030713 | ANABELA VOI YOU | ADDRESS REDACTED | | | BTC 0.000000926235148452<br>ETH 0.000005372942382571 | | |
| 3.1.030714 | ANABELL ROSIER | ADDRESS REDACTED | | | BTC 0.00404395381174447<br>CEL 1.02304994087954<br>ETH 1.28852138407993<br>MATIC 5806.16872318183<br>XLM 131.164394572352 | CEL 1686.80045006025 | |
| 3.1.030715 | ANABELLA BOLLATI | ADDRESS REDACTED | | | ADA 0.209615669052475<br>BTC 0.000000277805265042599<br>CEL 0.578246566805166<br>USDT ERC20 0.230281229490626 | | |
| 3.1.030716 | ANABELLA DORADO | ADDRESS REDACTED | | | BTC 0.000000000270259465<br>CEL 0.337301517848009 | | |
| 3.1.030717 | ANABELLA FARRONI | ADDRESS REDACTED | | | BTC 0.0404413649832787<br>CEL 0.738425451237085<br>ETH 0.0515209 | | |
| 3.1.030718 | ANABELLA GALLARDO | ADDRESS REDACTED | | | BTC 0.000041633786800557<br>CEL 7.56499043549507<br>USDT ERC20 261.777782620349 | | |
| 3.1.030719 | ANABELLA MANCINI | ADDRESS REDACTED | | | BTC 0.000001803343011913<br>CEL 0.000410140384702006<br>USDT ERC20 0.825682204845061 | | |
| 3.1.030720 | ANABELLA SAIA | ADDRESS REDACTED | | | BTC 0.000002535561552726<br>USDT ERC20 1.34520811572958 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.030721 | ANABELLA SALERNO | ADDRESS REDACTED | | | BTC 0.00114693226557923<br>USDT ERC20 1.66291402067989 | | |
| 3.1.030722 | ANABELLA STRAGLIOTTO | ADDRESS REDACTED | | | BTC 0.000003142681505555<br>CEL 0.0710134161071748<br>MCDAI 0.299233713038578<br>USDT ERC20 0.387830128613413 | | |
| 3.1.030723 | ANABELLA VEGA | ADDRESS REDACTED | | | LTC 0.00010076630629604<br>USDC 414.037718359508 | | |
| 3.1.030724 | ANABELLE DIAS | ADDRESS REDACTED | | | ADA 543.913565411376<br>BTC 11.0763662132864<br>DOGE 13.5666841810773<br>ETH 9.71041330863296<br>MANA 1014.44431853226<br>MATIC 1095.27276872936<br>SNX 117.95496782512<br>USDC 0.377288472605279 | BTC 0.00037692<br>DOGE 103268.870565186<br>ETH 0.0565620735219221<br>USDC 213.099894881145 | |
| 3.1.030725 | ANABELLE HORB | ADDRESS REDACTED | | | BTC 0.00000076904297097<br>CEL 0.0765381147141587<br>USDC 451.491515052138 | | |
| 3.1.030726 | ANABELLE LACOURLY | ADDRESS REDACTED | | | CEL 5.39995871086719 | | |
| 3.1.030727 | ANABELLE SANTIAGO GABA | ADDRESS REDACTED | | | BTC 0.0148545242984533<br>CEL 1.70190208401495 | | |
| 3.1.030728 | ANABELLE TEULLIER | ADDRESS REDACTED | | | BTC 0.00529202<br>CEL 5.4221196455606 | | |
| 3.1.030729 | ANABIE BASBAS BORJA | ADDRESS REDACTED | | | BTC 0.00127389282745799<br>ETH 0.00163209450647865<br>XRP 557.565020966235 | | |
| 3.1.030730 | ANACATARINA MIRANDA | ADDRESS REDACTED | | | BTC 0.00118604575925074<br>CEL 12.9329025069626<br>ETH 0.16199245 | | |
| 3.1.030731 | ANACLETO BALANGA | ADDRESS REDACTED | | | BTC 0.0297933122450798<br>CEL 0.841322664991478 | | |
| 3.1.030732 | ANACLETO SILVA | ADDRESS REDACTED | | | BTC 0.000026415605215335 | | |
| 3.1.030733 | ANADE CHAOVANAPRICHA | ADDRESS REDACTED | | | CEL 1232.7396989447<br>ETH 0.874924319046402<br>SNX 18.8780759 | | |
| 3.1.030734 | ANAEL ALEXANDRE SCHALL | ADDRESS REDACTED | | | BTC 0.001247074664776<br>CEL 0.0865027299312095<br>USDC 942.341880217401 | | |
| 3.1.030735 | ANAËL AUGEREAU | ADDRESS REDACTED | | | USDT ERC20 221.331356629289 | | |
| 3.1.030736 | ANAEL BONSORTE | ADDRESS REDACTED | | | AAVE 5.86990218841392<br>BTC 0.183844495673287<br>COMP 0.634858090043631<br>ETC 51.4465355379078<br>ETH 6.25000888865699<br>LINK 136.416788314503<br>LTC 21.348041188038<br>MATIC 2529.86157343434<br>SNX 139.146753133551<br>USDC 0.65319000507298 | | |
| 3.1.030737 | ANAËL CHEMEL | ADDRESS REDACTED | | | USDC 2.58756571136204 | | |
| 3.1.030738 | ANAEL FERRAND | ADDRESS REDACTED | | | CEL 0.0165039935188063 | | |
| 3.1.030739 | ANAEL PETITJEAN | ADDRESS REDACTED | | | BTC 0.00101002389828445<br>CEL 1.05067024439981<br>ETH 0.013660501427786<br>MATIC 104.974558075598 | | |
| 3.1.030740 | ANAEL PRAZ | ADDRESS REDACTED | | | CEL 26.4551271993672<br>MATIC 92 | | |
| 3.1.030741 | ANAELLE RIOU | ADDRESS REDACTED | | | BTC 0.000449373728991935<br>CEL 25.6103485921764<br>ETH 0.000160594805088671 | | |
| 3.1.030742 | ANAGABRIEL JETER | ADDRESS REDACTED | | | BTC 1.08870525124342 | | |
| 3.1.030743 | ANAGH MANE | ADDRESS REDACTED | | | AAVE 0.000411826279782335<br>BTC 0.00000144713431025<br>DOT 0.0172595924743863<br>ETH 0.00000117674879822<br>LINK 0.00809296423809945 | | |
| 3.1.030744 | ANAGH MANE | ADDRESS REDACTED | | | AAVE 0.605906074132216<br>BTC 0.498869343324503<br>DOT 14.2096853890272<br>ETH 3.86340085000538<br>LINK 55.4472804478755 | | |
| 3.1.030745 | ANAGHA BARDE | ADDRESS REDACTED | | | BTC 0.373188765374284<br>ETH 6.16122055876863<br>LINK 113.740957546615<br>USDC 3.78602905649647 | USDC 0.000000628617767258 | |
| 3.1.030746 | ANAHEL NUÑEZ | ADDRESS REDACTED | | | BTC 0.00000149420383668<br>MCDAI 0.51033657038652 | | |
| 3.1.030747 | ANAHÍ AGRELO | ADDRESS REDACTED | | | BTC 0.1260353544<br>MCDAI 0.00447540706572641<br>USDC 0.101862413350885 | | |
| 3.1.030748 | ANAHI ALDERETE | ADDRESS REDACTED | | | ADA 277.296365388728<br>BTC 0.000897446741848047<br>MCDAI 0.152720583354565 | | |
| 3.1.030749 | ANAHI ALEGRECHY | ADDRESS REDACTED | | | BTC 0.000048782471903994<br>USDT ERC20 1.71980789665592 | | |
| 3.1.030750 | ANAHI BAUM | ADDRESS REDACTED | | | BTC 0.00264664245525326<br>CEL 162.354142172233<br>ETH 0.583340254175945 | | |
| 3.1.030751 | ANAHI CAROLINA OLOCCO | ADDRESS REDACTED | | | BTC 0.000010071713527912 | | |
| 3.1.030752 | ANAHI MARIQUENA CENTURIÓN | ADDRESS REDACTED | | | BTC 0.000000004594551165<br>CEL 0.0603701071748433 | | |
| 3.1.030753 | ANAHI MEJIA | ADDRESS REDACTED | | | BTC 0.108223262284935 | | |
| 3.1.030754 | ANAHI SANDOVAL | ADDRESS REDACTED | | | BTC 0.000000006109848617<br>CEL 0.45907896087397 | | |
| 3.1.030755 | ANAHÍ SANDOVAL | ADDRESS REDACTED | | | BTC 0.00213309477263351<br>CEL 0.420175583242282 | | |
| 3.1.030756 | ANAHÍ SANGUZ | ADDRESS REDACTED | | | CEL 4.23433252699944<br>ETH 0.05 | | |
| 3.1.030757 | ANAHI YANINA DE FATIMA GUITIAN | ADDRESS REDACTED | | | BTC 0.00235894424872912<br>CEL 0.201870263866602<br>USDT ERC20 406.75784893628 | | |
| 3.1.030758 | ANAHID DER | ADDRESS REDACTED | | | XRP 100 | | |
| 3.1.030759 | ANAHIR FLORES | ADDRESS REDACTED | | | BTC 0.000000391160422433<br>CEL 0.292453681221822<br>USDC 0.000000362271151373 | | |
| 3.1.030760 | ANAHIT GHALACHYAN | ADDRESS REDACTED | | | BTC 0.00000208131181964<br>USDC 0.600855399374446 | | |
| 3.1.030761 | ANAHIT ISRAELYAN | ADDRESS REDACTED | | | BTC 0.000002465433182453<br>USDC 0.427448734343569 | | |
| 3.1.030762 | ANAHITA ALIZADEH | ADDRESS REDACTED | | | BTC 0.000029015760364117<br>CEL 0.0426992124195355 | | |
| 3.1.030763 | ANAHITA ASKARI | ADDRESS REDACTED | | | ADA 384.454785199275<br>DOT 137.502852611157<br>LINK 36.5155613046538<br>LTC 5.05953545818205<br>SOL 66.0000394009875 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.030764 | ANAHITA AZIZKHANI | ADDRESS REDACTED | | | AAVE 0.00272061062012444<br>BTC 1.16047954086203<br>DOT 128.473764860238<br>ETH 8.66320650604224<br>LINK 203.418756331634<br>MATIC 1920.43420435044 | BTC 0.84147633<br>ETH 4.08406 | |
| 3.1.030765 | ANAHITA YAZDI | ADDRESS REDACTED | | | BTC 0.000276804392017561<br>LTC 0.00159574656833481<br>USDC 542.631135064824 | | |
| 3.1.030766 | ANAICA QUAO | ADDRESS REDACTED | | | AAVE 22.909686508019<br>BTC 0.0447473341843161<br>CEL 148.656772884335<br>ETH 0.89808067685512<br>MATIC 600.530984888089<br>SNX 0.557184196870426<br>USDT ERC20 0.771937571003689 | | |
| 3.1.030767 | ANAIDA MALKHASIAN | ADDRESS REDACTED | | | BNB 0.00000000804766513<br>BTC 0.000000015334518814<br>CEL 1.52440757813588 | | |
| 3.1.030768 | ANAIIS JESSICA SIMON | ADDRESS REDACTED | | | BTC 0.0151625551816818 | | |
| 3.1.030769 | ANAÏS AFFOLTER | ADDRESS REDACTED | | | COMP 0.0118231583105012 | | |
| 3.1.030770 | ANAÏS BOUILLARD | ADDRESS REDACTED | | | CEL 1.0843251631816 | | |
| 3.1.030771 | ANAIS BRIGOT | ADDRESS REDACTED | | | CEL 34.9381923580245<br>USDT ERC20 80.795075 | | |
| 3.1.030772 | ANAÏS CHETRIT | ADDRESS REDACTED | | | BTC 0.0280855005836655<br>CEL 14.8351211289044 | | |
| 3.1.030773 | ANAIS DA SILVA | ADDRESS REDACTED | | | BTC 0.00498378647807454<br>ETH 0.202321204961277 | | |
| 3.1.030774 | ANAIS DESBIOLLES | ADDRESS REDACTED | | | BCH 0.38962968<br>CEL 56.5152482702817 | | |
| 3.1.030775 | ANAIS GRIMALDI | ADDRESS REDACTED | | | LTC 0.00101277241854177<br>MCDAI 0.128625066764682 | | |
| 3.1.030776 | ANAÏS GROSDENIER | ADDRESS REDACTED | | | BTC 0.00449341<br>CEL 39.1960566359834<br>COMP 0.01<br>MATIC 19.29329754<br>MCDAI 70<br>USDC 102.356933<br>XLM 26.7721484 | | |
| 3.1.030777 | ANAIS LYNDON | ADDRESS REDACTED | | | BTC 0.190754673147904<br>CEL 40.3242859587652<br>DOT 3.51988892923597<br>ETH 1<br>LTC 0.00015872402855296<br>MATIC 0.214107527058954<br>SOL 21.0186876025169<br>USDC 4988.56884098182 | | |
| 3.1.030778 | ANAIS MAUREL-FLANNERY | ADDRESS REDACTED | | | BTC 0.00114710173774049<br>USDC 4705.10214179374 | | |
| 3.1.030779 | ANAIS MAURO | ADDRESS REDACTED | | | BTC 0.0168895952719188<br>ETH 0.303700084501664 | | |
| 3.1.030780 | ANAÏS NANTA | ADDRESS REDACTED | | | BTC 0.0114955409822355<br>CEL 64.1996913240445<br>ETH 0.05207<br>USDT ERC20 198.908961 | | |
| 3.1.030781 | ANAIS NOIR | ADDRESS REDACTED | | | BTC 0.00390971354963128 | | |
| 3.1.030782 | ANAÏS NORMAND | ADDRESS REDACTED | | | CEL 226.826556446287 | | |
| 3.1.030783 | ANAIS SALAZAR FINCH | ADDRESS REDACTED | | | BTC 0.141513950064184<br>ETH 0.483753777361968 | | |
| 3.1.030784 | ANAIS SALVETTI | ADDRESS REDACTED | | | CEL 0.460858681739503 | | |
| 3.1.030785 | ANAIS SARAH MAUBOURGUET | ADDRESS REDACTED | | | BTC 0.00000053997721706<br>ETH 0.000309273556059621 | | |
| 3.1.030786 | ANAIS SHIBCHURN | ADDRESS REDACTED | | | USDT ERC20 5.18683916724937 | | |
| 3.1.030787 | ANAIS VAN MANEN | ADDRESS REDACTED | | | BTC 0.000332447847344827 | | |
| 3.1.030788 | ANAISA SULTANE | ADDRESS REDACTED | | | BTC 0.0000024408797579 64<br>CEL 0.154646839992335 | | |
| 3.1.030789 | ANAISE BAMBRIDGE | ADDRESS REDACTED | | | CEL 0.369874556386898<br>USDT ERC20 41.6533117516072 | | |
| 3.1.030790 | ANAIT MUSAYELYAN | ADDRESS REDACTED | | | BTC 0.000000713386523254<br>EOS 0.111328228591821 | | |
| 3.1.030791 | ANAK AGUNG N. A CAHYADI | ADDRESS REDACTED | | | BTC 0.0036223814566645<br>CEL 1.94846011924761<br>ETH 0.000230352067990033 | | |
| 3.1.030792 | ANAK AGUNG SAGUNG YANNIS AYUNDARI | ADDRESS REDACTED | | | BTC 0.000013846164624255<br>ETH 0.000265060166326704<br>LUNC 20.1354793095595<br>MATIC 1.77900737679502<br>MCDAI 2.41874370815846<br>SOL 0.000146329088714717<br>USDC 2.05322393803625<br>USDT ERC20 1.37176102124008 | | |
| 3.1.030793 | ANAK NITHIITTIKRAI | ADDRESS REDACTED | | | BTC 0.000001229840269812<br>CEL 0.376974444646286<br>ETH 0.000100131417065991<br>USDT ERC20 0.401177275973201 | | |
| 3.1.030794 | ANAKAREN ELIZABETH ALVARADO BELTRAN | ADDRESS REDACTED | | | BTC 0.000011258934081302 | | |
| 3.1.030795 | ANAKARIS ULLOA | ADDRESS REDACTED | | | ADA 205.851621057717<br>BNB 0.770300205887276<br>BTC 0.018819438908382<br>CEL 1.23682535247123<br>LTC 0.000418404451107368<br>USDC 252.680490642579 | | |
| 3.1.030796 | ANAKHLAL UIKEY | ADDRESS REDACTED | | | BTC 0.000000127327087265<br>CEL 1.06666488680203<br>USDT ERC20 0.131052052223311 | | |
| 3.1.030797 | ANAKIN FITRIANSYAH | ADDRESS REDACTED | | | BTC 0.0129350855374823<br>ETH 0.314049489700327 | BTC 0.00614477 | |
| 3.1.030798 | ANAKORN KAEWSIRKOMOL | ADDRESS REDACTED | | | BTC 0.0000000000000000002<br>CEL 0.266201891843006<br>ETH 0.00648998801831798 | | |
| 3.1.030799 | ANALEIGH SANDERSON | ADDRESS REDACTED | | | BTC 0.0139226098262865 | | |
| 3.1.030800 | ANALETTE BONIFACIO | ADDRESS REDACTED | | | CEL 0.0026916163883939<br>ETH 0.000031645934520368 | | |
| 3.1.030801 | ANALÍ PATRICIA ROMERO LLAPA | ADDRESS REDACTED | | | BTC 0.000000075389052601<br>CEL 20.322889107636<br>USDT ERC20 0.00272536605703658 | | |
| 3.1.030802 | ANALI WATENE | ADDRESS REDACTED | | | BTC 0.000200537646310057<br>ETH 0.00066361083923324<br>USDC 0.196173167312143 | | |
| 3.1.030803 | ANALIA AGUIRRE CACERES | ADDRESS REDACTED | | | BNB 0.000898767348011319<br>BTC 0.000000500081382895 | | |
| 3.1.030804 | ANALIA ALDA | ADDRESS REDACTED | | | BTC 0.000001533770423005 | | |
| 3.1.030805 | ANALIA ALDAREGUIA | ADDRESS REDACTED | | | BTC 0.00186402039088416<br>USDT ERC20 1.13359633865805 | | |
| 3.1.030806 | ANALIA ARAKI | ADDRESS REDACTED | | | BTC 0.00127588922485908<br>BUSD 0.571485462719016 | | |
| 3.1.030807 | ANALIA BELEN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00130567682168105<br>TUSD 0.499926269043208 | | |
| 3.1.030808 | ANALÍA BELLANDI | ADDRESS REDACTED | | | BTC 0.00213721021730202<br>LTC 3.02991930021011 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.030809 | ANALIA BERENSTEIN | ADDRESS REDACTED | | | ADA 0.000000404177725198<br>BTC 0.000000008440748002<br>CEL 3.50985247339565 | | |
| 3.1.030810 | ANALIA CASIMIRO | ADDRESS REDACTED | | | BTC 0.00000016962894420<br>CEL 0.286437999914195<br>MCDAI 0.349897861969431 | | |
| 3.1.030811 | ANALIA CIRILLIANO | ADDRESS REDACTED | | | BNB 0.00001965916700908<br>BTC 0.000000002764742926<br>CEL 0.0279803270922498<br>USDT ERC20 0.0105878703608409 | | |
| 3.1.030812 | ANALIA CLAUDIA GRUDINA | ADDRESS REDACTED | | | BTC 0.00125993520446482<br>CEL 0.664598212016862<br>ETH 0.000150404260213949 | | |
| 3.1.030813 | ANALIA CREGO | ADDRESS REDACTED | | | BTC 0.00000619926529203<br>MCDAI 0.499482876790541<br>USDT ERC20 0.548289567360035 | | |
| 3.1.030814 | ANALIA DEL MILAGRO PACHECO | ADDRESS REDACTED | | | BTC 0.00000337298044092<br>CEL 1.46918219442707 | | |
| 3.1.030815 | ANALIA DEL VALLE PANTORRILLA | ADDRESS REDACTED | | | BNB 0.00114438421558203<br>BTC 0.000000869178225483<br>ETH 0.000094479228751351<br>USDT ERC20 0.682869764921763 | | |
| 3.1.030816 | ANALIA LEGUIZAMON | ADDRESS REDACTED | | | BTC 0.00135171668018383<br>CEL 1.49190872683334 | | |
| 3.1.030817 | ANALIA LEMBESIS | ADDRESS REDACTED | | | BTC 0.00001450126166947<br>USDC 0.383042423016489 | | |
| 3.1.030818 | ANALIA LOPEZ | ADDRESS REDACTED | | | BTC 0.00137119867479417<br>CEL 1.09945500998105<br>XLM 63.5490209765363 | | |
| 3.1.030819 | ANALIA MARSON | ADDRESS REDACTED | | | CEL 0.0697269365411922<br>USDC 95.7330126821177 | | |
| 3.1.030820 | ANALIA PENA | ADDRESS REDACTED | | | BTC 0.00121444652550599<br>USDC 470.129205575402 | | |
| 3.1.030821 | ANALIA PESCEL | ADDRESS REDACTED | | | BTC 0.00130204388544096<br>USDC 0.516783684183373 | | |
| 3.1.030822 | ANALÍA RIVERO | ADDRESS REDACTED | | | BTC 0.00177742840486199<br>ETH 0.406271902364595<br>USDT ERC20 137.523137209479 | ETH 0.266928169 | |
| 3.1.030823 | ANALIA RIZZI | ADDRESS REDACTED | | | BTC 0.000010788092071642 | | |
| 3.1.030824 | ANALIA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000001270727097772<br>USDC 0.268546805856393 | | |
| 3.1.030825 | ANALIA ROSSOTTI | ADDRESS REDACTED | | | BTC 0.000000003627479596<br>CEL 1.40441476690339 | | |
| 3.1.030826 | ANALÍA ROSSOTTI | ADDRESS REDACTED | | | BTC 0.00000136772699426<br>SGB 0.0203828624277644<br>USDT ERC20 0.389824363438826<br>XRP 0.138934855107936 | | |
| 3.1.030827 | ANALÍA ROSSOTTI | ADDRESS REDACTED | | | BTC 0.000000002836718113<br>CEL 0.314087712073851<br>USDT ERC20 0.000000942229935843 | | |
| 3.1.030828 | ANALIA SCHMIDT | ADDRESS REDACTED | | | BTC 0.000001269138372515<br>CEL 0.682082887728952<br>MCDAI 0.00624620106456044 | | |
| 3.1.030829 | ANALÍA VALERIA SOTELOS | ADDRESS REDACTED | | | BNB 0.000970616654950888<br>BTC 0.000000323496790819 | | |
| 3.1.030830 | ANALIA VERONICA DELGADO | ADDRESS REDACTED | | | BTC 0.103141646469498<br>ETH 1.00882910695614<br>USDC 404.15916747272 | | |
| 3.1.030831 | ANALIAH PATRICE | ADDRESS REDACTED | | | BTC 0.001039687902195<br>ETH 0.128879244064068<br>LTC 1.49483667829323<br>XLM 32.4814032037821 | | |
| 3.1.030832 | ANALICIA VELEZ | ADDRESS REDACTED | | | BTC 0.000000020375490257 | | |
| 3.1.030833 | ANALIE CORTEZ | ADDRESS REDACTED | | | CEL 1.08157481018537 | | |
| 3.1.030834 | ANALILIA MORE CALLE | ADDRESS REDACTED | | | ADA 22.3912386698727<br>BTC 0.0218785223039387<br>XLM 1007.30362182898 | | |
| 3.1.030835 | ANALISA GONCALVES PEDROSA JORDAO | ADDRESS REDACTED | | | BTC 0.00649051472603902 | | |
| 3.1.030836 | ANALISA MOSKUS | ADDRESS REDACTED | | | BTC 0.000075752775832808<br>ETH 0.00671588027037939<br>MATIC 570.816719375246<br>SNX 0.027582581351042 | | |
| 3.1.030837 | ANALISA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0011513876344191 | | |
| 3.1.030838 | ANALISSA ACEVEDO | ADDRESS REDACTED | | | AVAX 0.457222927326687<br>ETH 0.029803342314188<br>XLM 49.0997366670692 | | |
| 3.1.030839 | ANALIZ OCHOA LARRIVA | ADDRESS REDACTED | | | BTC 0.2210172101 | | |
| 3.1.030840 | ANALIZA LEGASPI | ADDRESS REDACTED | | | BTC 0.0000078<br>CEL 110.096793410696 | | |
| 3.1.030841 | ANALIZA REBELO | ADDRESS REDACTED | | | BTC 0.06984059<br>CEL 53.008385935156<br>ETH 0.11309711<br>XRP 51.883191 | | |
| 3.1.030842 | ANALLELY BARRERA | ADDRESS REDACTED | | | BTC 0.00181250288946668<br>ETH 0.000119623706781043<br>MATIC 6.18828142756229 | | |
| 3.1.030843 | ANALUCIA CASTAGNINO | ADDRESS REDACTED | | | BTC 0.00106765364245782<br>CEL 2.41292613423621 | | |
| 3.1.030844 | ANALY PACHECO | ADDRESS REDACTED | | | BTC 0.558869660196124<br>DASH 0.325410294311097<br>LTC 2.33661810010897 | | |
| 3.1.030845 | ANALYN ANADON | ADDRESS REDACTED | | | CEL 0.0215780610462742 | | |
| 3.1.030846 | ANALYN ANICIETE | ADDRESS REDACTED | | | BTC 0.000000099366557686<br>USDT ERC20 0.0811705337808087 | | |
| 3.1.030847 | ANALYN GRIMES | ADDRESS REDACTED | | | ADA 54.6710864617543<br>ETH 0.0582804685208877 | | |
| 3.1.030848 | ANALYN GUMABAY | ADDRESS REDACTED | | | BTC 0.000000004289859701<br>CEL 3.46781780500264 | | |
| 3.1.030849 | ANALYN JUBAHIB | ADDRESS REDACTED | | | BTC 0.000445176954702424 | | |
| 3.1.030850 | ANALYN RUAL | ADDRESS REDACTED | | | BTC 0.000000002594931898<br>CEL 0.0161810923720036 | | |
| 3.1.030851 | ANALYNN BEN-AMOR | ADDRESS REDACTED | | | BTC 0.0112954418486017 | | |
| 3.1.030852 | ANAM SAYED | ADDRESS REDACTED | | | BTC 0.00281526242898979<br>BUSD 0.720849513616685<br>CEL 2.89973344107219 | | |
| 3.1.030853 | ANA-MARIA BALARIE | ADDRESS REDACTED | | | BCH 0.00159305209701101<br>CEL 0.00125074257701666<br>LTC 0.00127613343893377<br>XRP 21.1562350818486 | | |
| 3.1.030854 | ANAMARIA BARDAS ZUGRAVU | ADDRESS REDACTED | | | CEL 1.06359625580635 | | |
| 3.1.030855 | ANA-MARIA BITU | ADDRESS REDACTED | | | BTC 0.000000002034400326<br>CEL 0.403145865047985 | | |
| 3.1.030856 | ANAMARIA BORZA | ADDRESS REDACTED | | | BTC 0.000000008206298561<br>CEL 2.99187227244386<br>LTC 0.000000006599409356 | | |
| 3.1.030857 | ANAMARIA BUNGARDEAN | ADDRESS REDACTED | | | BTC 0.000000339771424274<br>CEL 0.587607506234349<br>ETH 0.000133329557779825<br>MCDAI 30 | | |
| 3.1.030858 | ANAMARIA CAREK | ADDRESS REDACTED | | | BTC 0.000012262204408823 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.030859 | ANA-MARIA CRISTESCU | ADDRESS REDACTED | | | BTC 0.000005593050172698 | | |
| 3.1.030860 | ANA-MARIA HEDESAN | ADDRESS REDACTED | | | BTC 0.000000004405558516<br>CEL 0.201081285314042<br>SOL 0.000000000113620623 | | |
| 3.1.030861 | ANA-MARIA HUȚANU | ADDRESS REDACTED | | | CEL 1.93965054248582 | | |
| 3.1.030862 | ANA-MARIA MARTIN | ADDRESS REDACTED | | | CEL 38.6853021424542<br>MATIC 508.996574791403 | | |
| 3.1.030863 | ANAMARIA PINZARIU | ADDRESS REDACTED | | | BTC 0.000000002272402476<br>USDC 0.000000963255228662 | | |
| 3.1.030864 | ANAMARIA PONTES | ADDRESS REDACTED | | | BTC 0.00127754954251095<br>USDC 1522.47851538103 | | |
| 3.1.030865 | ANA-MARIA PREDA | ADDRESS REDACTED | | | BAT 0.0886926049179172<br>BNB 0.00180505057285812<br>BTC 0.000001262173561325<br>ETH 0.000127429609688859 | | |
| 3.1.030866 | ANA-MARIA RADOVAN | ADDRESS REDACTED | | | BTC 0.000000006549792129<br>CEL 1.05183020962609 | | |
| 3.1.030867 | ANAMARIA RAKAMARIĆ | ADDRESS REDACTED | | | BTC 0.00530587283811404<br>CEL 0.11035100243225<br>ETH 0.0286034892755755<br>XLM 135.643985763029 | | |
| 3.1.030868 | ANA-MARIA-DANA-ELENA JIPA | ADDRESS REDACTED | | | AVAX 0.0134239208622985<br>BTC 0.000153017231972264 | | |
| 3.1.030869 | ANAMARIJA BARETIĆ | ADDRESS REDACTED | | | BTC 0.0026034696323785<br>XRP 1.16577591141436 | | |
| 3.1.030870 | ANA-MARIJA BRKANIĆ | ADDRESS REDACTED | | | BTC 0.000082586930448673<br>CEL 1.5494912530347<br>USDC 0.5 | | |
| 3.1.030871 | ANAMARIJA BROZOVIC | ADDRESS REDACTED | | | ADA 0.000000858447234312<br>BTC 0.000000003392425926<br>CEL 2.55214927744032 | | |
| 3.1.030872 | ANAMARIJA CEMIČ | ADDRESS REDACTED | | | BTC 0.000001587799564335<br>USDC 0.962896182865138 | | |
| 3.1.030873 | ANA-MARIJA IVANOVIC | ADDRESS REDACTED | | | BNB 0.0091269<br>CEL 0.067625801115519 | | |
| 3.1.030874 | ANAMARIJA PEHARDA | ADDRESS REDACTED | | | BTC 0.000005991337308209<br>USDT ERC20 0.469869279796677 | | |
| 3.1.030875 | ANAMIKA CHOPRA | ADDRESS REDACTED | | | BTC 0.000000349944690183<br>CEL 0.761881808192784<br>USDC 413.546441678061 | | |
| 3.1.030876 | ANAMIKA DATTA | ADDRESS REDACTED | | | BTC 0.0128260111072107 | | |
| 3.1.030877 | ANAMIKA DHARA | ADDRESS REDACTED | | | BTC 0.000000599406582311<br>ETH 0.000156241456929909 | | |
| 3.1.030878 | ANAN ADLI KHALIL SULIMAN | ADDRESS REDACTED | | | CEL 0.0489695419349397<br>ETH 0.00159914131850685 | | |
| 3.1.030879 | ANAN CHAOVALITSGULCHAI | ADDRESS REDACTED | | | CEL 0.552751541167942<br>MATIC 0.00000001<br>SNX 0.446639164072077<br>SUSHI 65.50034<br>USDC 0.000840430006786401<br>USDT ERC20 0.012454269165373 | | |
| 3.1.030880 | ANAN KHOWKITTIPAIBOON | ADDRESS REDACTED | | | BTC 0.00090952193252818<br>BUSD 1000.83417731545<br>CEL 36.8869402031495 | | |
| 3.1.030881 | ANAN N | ADDRESS REDACTED | | | BTC 0.0109347827926513<br>CEL 9.16365577598408 | | |
| 3.1.030882 | ANAN SIRISOMSUKPORN | ADDRESS REDACTED | | | CEL 0.01746274983004 | | |
| 3.1.030883 | ANAN VITTHAYAKOVIT | ADDRESS REDACTED | | | BTC 0.00530456672030711<br>BUSD 304.56041858621<br>USDC 336.175185346592 | | |
| 3.1.030884 | ANANAY BATRA | ADDRESS REDACTED | | | BAT 56.3566975525171<br>CEL 3.39224494710525 | | |
| 3.1.030885 | ANAND AMRATLAL | ADDRESS REDACTED | | | BTC 0.000001605826746041<br>CEL 11.4408955799089<br>USDC 107.856628541636 | | |
| 3.1.030886 | ANAND ANTHONY DIPTEE | ADDRESS REDACTED | | | BTC 0.000001047807344863<br>CEL 5.67775715809269<br>SGB 0.024325269052829<br>USDC 0.322088499218023<br>USDT ERC20 0.72598777122942<br>XRP 0.159121053869985 | | |
| 3.1.030887 | ANAND ARAVINDAN | ADDRESS REDACTED | | | BTC 0.00124848662281393<br>USDC 38.6151059764712 | | |
| 3.1.030888 | ANAND BAID | ADDRESS REDACTED | | | ADA 0.13972328925003<br>BTC 0.00108387929251887 | | |
| 3.1.030889 | ANAND BHAT | ADDRESS REDACTED | | | BTC 0.00841197909184898<br>ETH 18.3095594605129<br>USDC 0.000353484858197967 | | BTC 0.000166679102510938<br>USDC 0.250953125752791 |
| 3.1.030890 | ANAND BODICHARLA | ADDRESS REDACTED | | | BTC 0.0560583463538466<br>ETH 0.548335455852527<br>USDC 148.497199689475 | | |
| 3.1.030891 | ANAND CHOUHAN | ADDRESS REDACTED | | | ADA 1.94327207511065<br>BNB 0.000674081873754692<br>BTC 0.000170189432123235<br>CEL 0.0343906421259729<br>DOT 0.000042903706695499<br>ETH 0.00165186055892774 | | |
| 3.1.030892 | ANAND CHUDAVALA | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.030893 | ANAND DAHALE | ADDRESS REDACTED | | | BTC 0.000000046003943224 | | |
| 3.1.030894 | ANAND DAVID | ADDRESS REDACTED | | | BTC 0.000001312472832557<br>USDC 0.666583782932931 | | |
| 3.1.030895 | ANAND DOSHI | ADDRESS REDACTED | | | BNB 11.8685475930095<br>BTC 0.000076328998340314<br>CEL 2.37947374527325<br>ETH 0.00347999940331183<br>MATIC 7.72967492814912<br>USDC 0.000005541720916299<br>USDT ERC20 0.000000114781067332 | | |
| 3.1.030896 | ANAND DUVVURI | ADDRESS REDACTED | | | ADA 0.148442318613877<br>BTC 0.000015312512162416<br>CEL 10.2581040491944<br>DOT 0.00576193872958628<br>ETH 0.000044522823429268 | | |
| 3.1.030897 | ANAND GANDHI | ADDRESS REDACTED | | | BTC 0.0949848396463065<br>MATIC 0.496964961291786 | | |
| 3.1.030898 | ANAND GARG | ADDRESS REDACTED | | | BTC 0.0117260109994689<br>ETH 0.0663981202146637<br>MATIC 58.0081260568386 | | |
| 3.1.030899 | ANAND GOHIL | ADDRESS REDACTED | | | BTC 0.000588431385490964<br>CEL 1.10956110645285<br>LTC 10.9339411159657 | | |
| 3.1.030900 | ANAND IYER | ADDRESS REDACTED | | | BTC 0.0260738246720867<br>CEL 1655.70399506017<br>USDC 3047.89688542029 | | |
| 3.1.030901 | ANAND JAGDEO | ADDRESS REDACTED | | | ADA 509.873714405457<br>BTC 0.00117622766587399<br>XRP 101.2493584016 | | |
| 3.1.030902 | ANAND K DEVAIAH | ADDRESS REDACTED | | | BTC 0.0113244622571778<br>CEL 16247.738561454<br>ETH 0.283042288681646 | COMP 0.000045152846811847<br>USDC 6.64733664774234 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.030903 | ANAND KAHALY | ADDRESS REDACTED | | | BTC 0.00114707096888124<br>CEL 3.00720004528504<br>EOS 0.000037427302350427<br>LTC 0.000000002228709779<br>XLM 0.000000046644532204<br>XRP 0.000000896043040866 | | |
| 3.1.030904 | ANAND KAKKAD | ADDRESS REDACTED | | | BTC 0.000000008496780867<br>CEL 27.2884140781316<br>ETH 0.0366504226895156<br>GUSD 49.96 | | |
| 3.1.030905 | ANAND KALGUDI | ADDRESS REDACTED | | | BCH 1.4075<br>CEL 237.58833642413<br>ETH 1.00030806926295<br>SGB 38.6713402072373<br>XRP 250.499 | | |
| 3.1.030906 | ANAND KARAT | ADDRESS REDACTED | | | BTC 0.124590349191381<br>CEL 10.210552192827<br>ETH 2.50952424658378<br>MANA 293.342636280617<br>XRP 4245.38918649867 | | |
| 3.1.030907 | ANAND KRISHNA A | ADDRESS REDACTED | | | ADA 172.787537548656<br>BTC 0.00634680201814276<br>DOT 5.57832911071519<br>ETH 0.055360967812226<br>LINK 5.27103597421908 | | |
| 3.1.030908 | ANAND KUMAR | ADDRESS REDACTED | | | ADA 0.0317368904208245 | | |
| 3.1.030909 | ANAND KUMAR | ADDRESS REDACTED | | | BTC 0.0233578023787395<br>CEL 71.2918226383564 | | |
| 3.1.030910 | ANAND MAKHIJA | ADDRESS REDACTED | | | BTC 0.165359798224417 | | |
| 3.1.030911 | ANAND MEHROTRA NULL | ADDRESS REDACTED | | | BTC 0.00117354897402651<br>USDC 833.13472015131 | | |
| 3.1.030912 | ANAND MISHRA | ADDRESS REDACTED | | | BAT 0.0482550704017317<br>BTC 0.000536256087479145<br>CEL 0.113604090019398<br>COMP 0.115230215117199<br>EOS 14.4331324895957<br>ETH 0.000207438190254061<br>SNX 18.9991987783657<br>UMA 1.21460791688426<br>ZEC 0.257497494173428 | | |
| 3.1.030913 | ANAND MOHAN | ADDRESS REDACTED | | | CEL 112.179610073105 | | |
| 3.1.030914 | ANAND MOLE | ADDRESS REDACTED | | | PAX 0.0182963453967041 | | |
| 3.1.030915 | ANAND MOSES | ADDRESS REDACTED | | | BTC 0.000103419428292025<br>ETH 1.49695859181291<br>LINK 0.0104167600809484<br>LUNC 0.0249951437635136 | | |
| 3.1.030916 | ANAND NARAN | ADDRESS REDACTED | | | CEL 1735.66581330575 | | |
| 3.1.030917 | ANAND NARIMETLA | ADDRESS REDACTED | | | USDC 537.4965065012 | | |
| 3.1.030918 | ANAND NATARAJAN KANNAN | ADDRESS REDACTED | | | ADA 209.544035156882<br>BTC 0.538281556196403<br>DOT 16.7158437509056<br>ETH 24.5309633360091<br>LTC 0.00150081259677634<br>SOL 35.3025312829483<br>USDT ERC20 96.0194540030998 | | |
| 3.1.030919 | ANAND NULL | ADDRESS REDACTED | | | BTC 0.000000229013267952<br>USDC 0.369175933141062 | | |
| 3.1.030920 | ANAND PANDIAN | ADDRESS REDACTED | | | ETH 0.000501483669475418 | | |
| 3.1.030921 | ANAND PARSARD | ADDRESS REDACTED | | | BTC 0.000219264894687437<br>CEL 1.11528698376721<br>COMP 0.038399103927602<br>SGB 0.0389811214163838<br>USDC 19.816621023921<br>XLM 26.8392131276815<br>XRP 0.254990689202159 | | |
| 3.1.030922 | ANAND PATEL | ADDRESS REDACTED | | | SGB 418.3337258839<br>USDC 167.160393373975<br>XRP 1372.85019185458 | | |
| 3.1.030923 | ANAND PATEL | ADDRESS REDACTED | | | ADA 2.05815782032523<br>BTC 0.000151670464870951<br>ETH 10.6178599390329<br>MATIC 7.93407979640136 | | |
| 3.1.030924 | ANAND RAGHUNATHAN | ADDRESS REDACTED | | | AVAX 0.0432828050702218<br>BTC 0.000959131673906195<br>DOT 0.5961476853327<br>ETH 0.00335618550787179<br>MATIC 1.41388892912347 | | |
| 3.1.030925 | ANAND RAMACHANDRAN | ADDRESS REDACTED | | | 1INCH 60.6887705905809<br>AAVE 1.15715177456662<br>ADA 273.500801883846<br>BTC 0.0304852805400981<br>ETH 1.50958400747565<br>SNX 35.1874780330027<br>UNI 4.23074392094579 | | |
| 3.1.030926 | ANAND RAMANJERI | ADDRESS REDACTED | | | BTC 0.0114533839258365<br>CEL 59.2087662047998<br>MATIC 807.072739875053<br>SNX 34.4796450624115<br>UNI 35.8010178365394 | | |
| 3.1.030927 | ANAND REDDY SHIRIGI REDDY | ADDRESS REDACTED | | | BTC 0.000000441054223757<br>CEL 0.000973492797757181<br>XLM 0.555608562526998 | | |
| 3.1.030928 | ANAND SANGER | ADDRESS REDACTED | | | CEL 10.4530656117757<br>ETH 1.95677596554568 | | |
| 3.1.030929 | ANAND SEWAK | ADDRESS REDACTED | | | BCH 0.000381333011460619<br>BTC 0.000007386790708132<br>COMP 0.00031568940430964<br>ETH 0.000135907637265379<br>LINK 0.00468182081094375<br>LTC 0.0010347712413536<br>UNI 0.00390475626916745<br>XLM 0.29153407808051 | | |
| 3.1.030930 | ANAND SHAH | ADDRESS REDACTED | | | ADA 941.618679837376<br>AVAX 58.3301821986862<br>BCH 0.956409278694058<br>BTC 0.398158174019859<br>DOT 94.0391556288835<br>ETC 14.6094825297841<br>ETH 4.88492913231548<br>LINK 14.8688097486894<br>LTC 7.73836205049214<br>MATIC 2496.10873097079<br>SNX 81.4852617362593<br>XLM 2046.0029027366<br>ZEC 4.7667498775624 | AVAX 0.709914362903866 | |
| 3.1.030931 | ANAND SHAH | ADDRESS REDACTED | | | BTC 1.02204630416797<br>ETH 3.64140298870057<br>SNX 207.963672330523 | | |
| 3.1.030932 | ANAND SHANKAR SURESH | ADDRESS REDACTED | | | USDC 0.000000082177977791 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.030933 | ANAND SHARANNAVAR | ADDRESS REDACTED | | | BTC 0.0677845023979053<br>ETH 2.65125155101252 | ETH 0.102973957865199 | |
| 3.1.030934 | ANAND SIMON PATEL | ADDRESS REDACTED | | | BTC 0.0218681467111161<br>CEL 32.1250396186387<br>ETH 0.761285584363727<br>SOL 49.5785968427687 | | |
| 3.1.030935 | ANAND SINGH | ADDRESS REDACTED | | | ADA 359.210925151<br>BCH 0.522123322777415<br>BTC 0.0391228984843035<br>DASH 0.523323179550473<br>EOS 10.5074418597664<br>ETH 0.528913312229691<br>LTC 1.03604987111796<br>MATIC 106.290443919533 | | |
| 3.1.030936 | ANAND SIVA | ADDRESS REDACTED | | | BTC 0.0045752178084074<br>CEL 20.4272543540833 | | |
| 3.1.030937 | ANAND SONIGRA | ADDRESS REDACTED | | | BTC 0.0193995551450478 | | |
| 3.1.030938 | ANAND SUBRAMANIAN | ADDRESS REDACTED | | | ADA 1053.55813620262<br>BTC 0.000929797832122522<br>CEL 66.6282327731693<br>DOT 71.0119753535412<br>ETH 1.01892163216859<br>LINK 51.4943548208135<br>XLM 1012.54766716911<br>XRP 1009.98723254017 | | |
| 3.1.030939 | ANAND SUKHADIA | ADDRESS REDACTED | | | AAVE 1.01836344547892<br>BCH 5.52610682875717<br>BTC 0.000065605509708391<br>COMP 1.34178288681316<br>DOT 0.206870985147044<br>ETH 0.000050542482709627<br>KNC 164.112504477133<br>LINK 56.9163142034641<br>LPT 4.335<br>LUNC 0.0197004272341586<br>MANA 0.011407649655614<br>MATIC 0.014082542817559<br>USDC 41.8023105430316<br>ZEC 2.85054510594699 | BTC 0.000000002180875905<br>USDC 0.000000525607219398 | |
| 3.1.030940 | ANAND SUNDARARAJAN | ADDRESS REDACTED | | | BTC 1.40790361180763<br>ETH 9.49027451361873<br>LTC 21.5979470272891 | | |
| 3.1.030941 | ANAND THAPA | ADDRESS REDACTED | | | BTC 0.000000009527809299<br>CEL 37.9986332880045 | | |
| 3.1.030942 | ANAND VALLAMSETLA | ADDRESS REDACTED | | | AAVE 0.0362279854429535<br>ADA 10093.5599246015<br>BAT 9216.89451413199<br>BTC 3.80079931936999<br>EOS 0.00222107689824939<br>ETH 0.0592303232357585<br>LINK 718.393406459809<br>LUNC 517.074552076532<br>SOL 111.469431096208<br>USDC 181.364897163287<br>ZRX 1.02359221023001 | ETH 1.00709421304981 | |
| 3.1.030943 | ANAND VARMA CHEKURI | ADDRESS REDACTED | | | BTC 0.0525005037813449<br>ETH 0.374950460115312 | | BTC 0.00130221898114386 |
| 3.1.030944 | ANAND VENGATESAN | ADDRESS REDACTED | | | CEL 116.061824385639<br>MCDAI 80 | | |
| 3.1.030945 | ANAND VENKATESH NARAYANAPPA | ADDRESS REDACTED | | | ADA 567.383551018359<br>BTC 0.000898873503609118<br>ETH 1.32806128468588<br>LTC 11.2352147925991<br>MATIC 248.426651905119<br>USDC 2.62343993949886 | CEL 18.1107676666846<br>USDC 278.206879 | |
| 3.1.030946 | ANAND VERMA | ADDRESS REDACTED | | | BTC 0.000000867518750682<br>USDC 0.460048215752013 | | |
| 3.1.030947 | ANAND VERMA | ADDRESS REDACTED | | | BTC 0.00112365832197908<br>CEL 0.0543879966394839<br>XLM 1.1964663 | | |
| 3.1.030948 | ANANDA ARMUGAM KOUNDER | ADDRESS REDACTED | | | BTC 0.000000439721886735<br>CEL 0.220854925616636 | | |
| 3.1.030949 | ANANDA BADUDU | ADDRESS REDACTED | | | ADA 211.51<br>CEL 10.5327830091338<br>ETH 0.1063901 | | |
| 3.1.030950 | ANANDA BHOMJAN | ADDRESS REDACTED | | | ADA 0.0427830111688629 | | |
| 3.1.030951 | ANANDA CASTAÑO | ADDRESS REDACTED | | | BTC 0.005143347629571<br>XRP 5697.20703130829 | | |
| 3.1.030952 | ANANDA KOHLER | ADDRESS REDACTED | | | AAVE 0.00175514443770191<br>BAT 0.0514561224912611<br>BTC 0.000231054418218455<br>ETH 0.00305979637892249<br>LINK 0.0244211506068447<br>MATIC 0.648099218600076<br>SNX 0.104836796305584<br>UNI 16.6954082701793<br>XLM 0.000649991320637272 | | |
| 3.1.030953 | ANANDA KSHETRI | ADDRESS REDACTED | | | SNX 86.3131209261612<br>XRP 807.528905205405 | | |
| 3.1.030954 | ANANDA LYE | ADDRESS REDACTED | | | BTC 0.00000126915529873199<br>ETH 0.244624517140563 | | |
| 3.1.030955 | ANANDA NIYOGI | ADDRESS REDACTED | | | BTC 0.151281507044468<br>CEL 48.5774752237896 | | |
| 3.1.030956 | ANANDA RICHTER | ADDRESS REDACTED | | | BTC 0.000034918370084311<br>ETH 0.00031476392691281 | | |
| 3.1.030957 | ANANDA SWARNAKAR | ADDRESS REDACTED | | | BTC 0.000000543052078757<br>DOT 0.00541244852954386 | | |
| 3.1.030958 | ANANDA TORO | ADDRESS REDACTED | | | BTC 0.000000478796316213<br>USDT ERC20 0.91214939464866 | | |
| 3.1.030959 | ANANDA WEERASINGHE | ADDRESS REDACTED | | | CEL 0.00241425548598501<br>MCDAI 0.0630446808406452<br>XLM 0.0606681048364136 | | |
| 3.1.030960 | ANANDAN APPADOURE | ADDRESS REDACTED | | | ETH 0.0000395424954447439 | | |
| 3.1.030961 | ANANDAN S/O LOKANATHAM | ADDRESS REDACTED | | | CEL 0.763236222292806 | | |
| 3.1.030962 | ANANDARAJ SNEHA | ADDRESS REDACTED | | | BTC 0.003494904885299<br>CEL 0.346097990591904<br>LINK 3.436<br>USDC 434.977477914458 | | |
| 3.1.030963 | ANANDARUBINI PREMKUMAR | ADDRESS REDACTED | | | BTC 0.000057009367896237 | | |
| 3.1.030964 | ANANDAVALLI GUBENDRAN | ADDRESS REDACTED | | | CEL 0.0631369449689718 | | |
| 3.1.030965 | ANANDH GURUSAMY | ADDRESS REDACTED | | | BTC 0.136709225425551<br>ETH 28.7265339644158<br>USDC 311.697619355153 | | |
| 3.1.030966 | ANANDH JAYAPRAGASAM | ADDRESS REDACTED | | | BTC 0.00119740994189884<br>DOT 23.4376416 | | |
| 3.1.030967 | ANANDHA RAJENDRAN | ADDRESS REDACTED | | | USDC 0.0328553247668973 | | |
| 3.1.030968 | ANANDHAN IRISAN | ADDRESS REDACTED | | | CEL 0.0483809846927973 | | |
| 3.1.030969 | ANANDHI VINOTH KUMAR | ADDRESS REDACTED | | | BTC 0.0141975911587674 | | |
| 3.1.030970 | ANANDHU RAMALINGAM | ADDRESS REDACTED | | | CEL 116.301048335966<br>MCDAI 80 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.030971 | ANANG IRWANSYAH | ADDRESS REDACTED | | | ADA 0.480772022501288<br>BTC 0.00013267598402183<br>CEL 0.412242127892452<br>COMP 3.44688934447995<br>ETH 0.00143868631975966<br>USDC 0.00335283214963178<br>XRP 0.800844569972497 | | |
| 3.1.030972 | ANANI ROLAND ANANOU KLOKAN | ADDRESS REDACTED | | | CEL 1.07175749363703 | | |
| 3.1.030973 | ANANIEVA YULIIA | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.030974 | ANANT ASTHANA | ADDRESS REDACTED | | | BTC 0.000479261817983188 | | |
| 3.1.030975 | ANANT BHATIA | ADDRESS REDACTED | | | ADA 222.99590998206<br>AVAX 4.62340011016962<br>BTC 0.00623934712087208<br>CEL 0.00125843423488371<br>DOT 9.29746242286473<br>ETH 0.11003442532522<br>LUNC 5.37620456614362<br>MATIC 171.39574317903<br>USDC 0.00461882293387618 | | |
| 3.1.030976 | ANANT BHOSALE | ADDRESS REDACTED | | | ADA 1654.05742865073<br>BTC 0.106437653442303<br>ETH 3.32705138663595<br>LINK 0.0273258679243801<br>MATIC 3218.88970561174<br>UNI 0.010681647084006<br>USDC 0.000475282738479562 | | |
| 3.1.030977 | ANANT CHATURVEDI | ADDRESS REDACTED | | | BTC 0.000001792188996231<br>ETH 4.37502957070682 | | |
| 3.1.030978 | ANANT PANTHRI | ADDRESS REDACTED | | | ADA 8.05794986983203<br>BTC 0.00439258375205907<br>ETH 1.00090336167156<br>SNX 0.0294102165153158<br>UNI 0.0749508056195111<br>USDC 7650.01602319931 | | |
| 3.1.030979 | ANANT PATEL | ADDRESS REDACTED | | | BTC 0.000000647993733715<br>ETH 0.000179146396925841<br>SNX 0.0969640560018394<br>UNI 0.00176576080756792 | | |
| 3.1.030980 | ANANT PATILL | ADDRESS REDACTED | | | CEL 1.08022038878958 | | |
| 3.1.030981 | ANANT SHARAN | ADDRESS REDACTED | | | CEL 53.5799575514269<br>ETH 0.103992004539879 | | |
| 3.1.030982 | ANANT THONGKHAMTANG | ADDRESS REDACTED | | | BTC 0.00105844413623111<br>CEL 7.30816314799829<br>ETH 0.00846904781180435 | | |
| 3.1.030983 | ANANTAPHOM BOONSRI | ADDRESS REDACTED | | | BTC 0.000026048477593424<br>CEL 0.016534509761516<br>ETH 0.000024189645741543 | | |
| 3.1.030984 | ANANTH KIDAMBI | ADDRESS REDACTED | | | BTC 0.00000026469562437<br>CEL 3914.8243632944<br>ETH 0.019912724453001<br>LINK 1000.83073836692<br>MATIC 1786.27215744965<br>USDT ERC20 19.908767 | | |
| 3.1.030985 | ANANTH KR | ADDRESS REDACTED | | | BNB 0.00000000738559461<br>BTC 0.00000000260589985<br>CEL 0.253411224777267 | | |
| 3.1.030986 | ANANTH KUMAR BODDAVARAM SRIDHARA | ADDRESS REDACTED | | | BTC 0.000776430123426929<br>CEL 9.35313586159107<br>ETH 0.0651249826203421<br>MCDAI 11.5357231166484 | | |
| 3.1.030987 | ANANTH RAGUPATHY | ADDRESS REDACTED | | | ADA 4390.76286117288<br>BTC 0.000809298432075322<br>ETH 0.000083552902319492<br>LUNC 0.00746699551931942<br>XLM 0.0513077709466549 | | |
| 3.1.030988 | ANANTHA KANCHERLA | ADDRESS REDACTED | | | BCH 0.96703605528886<br>BTC 0.258286476069163<br>ETC 9.19096611810773<br>LTC 2.54252841953914<br>USDC 27483.5396013851<br>XRP 36.3253354576164 | | |
| 3.1.030989 | ANANTHA KIRAN KANDUKURI | ADDRESS REDACTED | | | BTC 0.000016499997645647<br>CEL 106.096661140096<br>USDC 1.64558999864306 | | |
| 3.1.030990 | ANANTHA MANOJ ANANTHAPURAM | ADDRESS REDACTED | | | ADA 149<br>BTC 0.00113937786254921<br>CEL 4.21031016852344<br>LINK 25.30497726<br>UNI 9.5631464 | | |
| 3.1.030991 | ANANTHA MULAMPAKA | ADDRESS REDACTED | | | ADA 2462.41474430745<br>BTC 0.00124383671971696<br>ETH 0.102620386862251<br>LTC 86.159116012215<br>USDC 0.273574229875923 | | |
| 3.1.030992 | ANANTHA RAMA SASIDHAR MACHIRAJU | ADDRESS REDACTED | | | BSV 0.000934010843310871<br>BTC 0.000020315313019122<br>ETH 0.00036258968018949 | BTC 0.000000001674218778<br>ETH 0.000000581391878811 | |
| 3.1.030993 | ANANTHA SAIRAM | ADDRESS REDACTED | | | CEL 0.528597545787376<br>ETH 0.000006679803200652<br>USDT ERC20 0.00602031440684357 | | |
| 3.1.030994 | ANANTHAKRISHNAN H | ADDRESS REDACTED | | | BTC 0.000000765263476588<br>USDC 0.376709093502708 | | |
| 3.1.030995 | ANANTHAKRISHNAN MURALEEDHARAN | ADDRESS REDACTED | | | BTC 0.00125910751481548<br>DOT 44.6777494675355 | | |
| 3.1.030996 | ANANTHAKUMAR MARIAPPAN | ADDRESS REDACTED | | | ADA 60.5681983305395<br>DOT 5.59740235650259<br>SOL 1.06346532132341 | | |
| 3.1.030997 | ANANTHALAKSHMI KANNAN | ADDRESS REDACTED | | | BTC 0.0000000139401402<br>USDC 0.929686201471084 | | |
| 3.1.030998 | ANANTHARA MANI | ADDRESS REDACTED | | | | BTC 0.00966561 | |
| 3.1.030999 | ANANTHASIVA PONNUSAMY | ADDRESS REDACTED | | | ADA 155.057830255538<br>BAT 4.28299646440821<br>BCH 0.00000000155422666899999<br>BTC 0.000196249304295988<br>CEL 1.126898338535<br>DOT 13.4446908491982<br>ETH 0.516883844341955<br>LINK 30.8927840924378<br>LUNC 8.47070670405522<br>MATIC 618.585326754162 | | |
| 3.1.031000 | ANANTHU KRISHNAN R | ADDRESS REDACTED | | | BTC 0.000000004842214524<br>CEL 0.290270445040976 | | |
| 3.1.031001 | ANANYA BUNYING | ADDRESS REDACTED | | | BTC 0.000001269274183576<br>CEL 0.147159066992542<br>USDT ERC20 0.586331409916029 | | |
| 3.1.031002 | ANANYA SAHU | ADDRESS REDACTED | | | BTC 0.000000250552468619<br>USDT ERC20 0.000793803416586538 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.031003 | ANANYA SHAHI | ADDRESS REDACTED | | | BTC 0.00351700681279426<br>CEL 23.1397702529308<br>ETC 6.969<br>MATIC 5 | | |
| 3.1.031004 | ANANYA SINGH | ADDRESS REDACTED | | | BTC 0.00442090152759425<br>CEL 4.40004804979433<br>USDC 0.553723137141774 | | |
| 3.1.031005 | ANANYA SRISING | ADDRESS REDACTED | | | BTC 0.00242621253164685<br>CEL 2.00684157120113<br>USDC 0.254550813890981 | | |
| 3.1.031006 | ANANYO ROY | ADDRESS REDACTED | | | BTC 0.00571203482633194<br>DOT 0.0914506424558018 | | |
| 3.1.031007 | ANAPATT TANSOMBOON | ADDRESS REDACTED | | | ETH 0.000268157242986498<br>LINK 0.0223691801671608<br>USDC 0.00651986763565444<br>USDT ERC20 0.00273689075217306<br>XRP 0.58003226648289 | | |
| 3.1.031008 | ANAR PASHAYEV | ADDRESS REDACTED | | | CEL 1.08413122266939 | | |
| 3.1.031009 | ANAR SADIGLI | ADDRESS REDACTED | | | BTC 0.000017153628007433<br>CEL 0.949852798495781 | | |
| 3.1.031010 | ANARA TULENDIYEVA | ADDRESS REDACTED | | | BTC 0.000001882843529471<br>MATIC 574.791562942809 | | |
| 3.1.031011 | ANA-RAMONA BOCA | ADDRESS REDACTED | | | BTC 0.00940767830602098 | | |
| 3.1.031012 | ANARCISSE ALEXANDER | ADDRESS REDACTED | | | BTC 0.00191152982510652<br>CEL 1.13046354493595 | | |
| 3.1.031013 | ANARGYROS NAKOS | ADDRESS REDACTED | | | BTC 0.000001509489969202<br>XRP 0.283078884866433 | | |
| 3.1.031014 | ANAS ABUDAN | ADDRESS REDACTED | | | BTC 0.000001647230133056<br>DOT 0.00151716050044822<br>MATIC 0.00993898512479514 | | |
| 3.1.031015 | ANAS AFIQ ABD RAZAK | ADDRESS REDACTED | | | ADA 0.0259150439509462<br>CEL 0.00536330226480778<br>ETH 0.0000250972943563699<br>LTC 0.000340281216056049<br>XRP 0.0614775168174139 | | |
| 3.1.031016 | ANAS ALAKKAWI | ADDRESS REDACTED | | | ADA 650.191536683629<br>BTC 0.677590288495768<br>LINK 380.062210591228<br>USDT ERC20 1551.39419953874 | | |
| 3.1.031017 | ANAS ALAMRI | ADDRESS REDACTED | | | ADA 12200.7913726491<br>AVAX 26.0858862320408<br>BTC 0.1137967041907<br>CEL 0.0855427742481485<br>DOT 278.591030756457<br>ETH 7.03238035906467<br>MATIC 2950.4723731297 | | |
| 3.1.031018 | ANAS ALHARBASH | ADDRESS REDACTED | | | USDT ERC20 0.0142727857444017 | | |
| 3.1.031019 | ANAS BENDRIOUCH | ADDRESS REDACTED | | | BCH 0.410409324126905<br>BNB 0.277953484495304<br>BTC 0.0129759152366066<br>CEL 0.0273809553120063<br>DOT 8.34618318674483<br>ETC 1.3950845506159<br>ETH 0.782932346832988<br>LINK 26.891171858074<br>LTC 0.577737204692994<br>MATIC 79.6334427273183<br>XRP 68.1365192289296 | | |
| 3.1.031020 | ANAS BINTIN | ADDRESS REDACTED | | | CEL 2.45974391132584<br>ETH 0.015 | | |
| 3.1.031021 | ANAS CHAMLAL | ADDRESS REDACTED | | | XLM 0.0108946238685455 | | |
| 3.1.031022 | ANAS EL GUBBI | ADDRESS REDACTED | | | BTC 0.000967472956334686<br>USDC 214.607131755713 | | |
| 3.1.031023 | ANAS EL RHARBI | ADDRESS REDACTED | | | AVAX 1.00312267299405<br>CEL 0.0319589220299507<br>ETH 0.000000068991114439 | | |
| 3.1.031024 | ANAS HAKIMEH | ADDRESS REDACTED | | | CEL 2.36065984935335<br>LTC 0.000000536568289393<br>XLM 11.1302680034812<br>ZRX 0.603759835898634 | | |
| 3.1.031025 | ANAS JIED | ADDRESS REDACTED | | | CEL 0.0207352672838393 | | |
| 3.1.031026 | ANAS KHADER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.031027 | ANAS KHAN | ADDRESS REDACTED | | | ETH 0.000599857349744137<br>MATIC 0.290491734452757 | | |
| 3.1.031028 | ANAS MEIER | ADDRESS REDACTED | | | BTC 0.000009363658218147<br>CEL 4.57197658002951<br>DOT 0.003926<br>UNI 0.039853 | | |
| 3.1.031029 | ANAS MELAKANDY | ADDRESS REDACTED | | | CEL 83.0329390627697 | | |
| 3.1.031030 | ANAS MUHAMMAD | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.031031 | ANAS QIABI | ADDRESS REDACTED | | | BTC 0.000000000716816571<br>CEL 1.6498581541316 | | |
| 3.1.031032 | ANAS TAKRITI | ADDRESS REDACTED | | | BTC 0.00152850733296787<br>BUSD 0.377918108387127<br>CEL 0.153445959009966<br>ETH 0.000337092233332551<br>USDC 0.237269450684829 | | |
| 3.1.031033 | ANASS DAKKACH | ADDRESS REDACTED | | | BTC 0.000000472242809494<br>CEL 2.46511113715425<br>ETC 0.000201220575013576<br>ETH 0.000002146661323274<br>LINK 0.000799777581373891 | | |
| 3.1.031034 | ANASS ESSADOUNI | ADDRESS REDACTED | | | AVAX 1.34477824<br>CEL 116.282891324781<br>ETH 0.02590214<br>LINK 5.23882575<br>SNX 295.86901199<br>USDC 209.999357 | | |
| 3.1.031035 | ANASS FETTAH | ADDRESS REDACTED | | | BTC 0.000889157612078317<br>CEL 0.681291935587694 | | |
| 3.1.031036 | ANASS HDADOUCHE | ADDRESS REDACTED | | | BTC 0.000000003373984924<br>CEL 0.0986199771168883<br>USDT ERC20 0.191145361239107 | | |
| 3.1.031037 | ANASS LYAZGHI | ADDRESS REDACTED | | | ADA 0.125802726489076<br>BTC 0.00575587594746516<br>BUSD 0.566043224672944<br>EOS 0.0378564638003837<br>USDC 0.00930357335481647<br>XLM 0.320234692789093 | | |
| 3.1.031038 | ANASS NAZIH | ADDRESS REDACTED | | | DOT 0.0322911590901601<br>MATIC 0.430610586174499<br>SNX 0.20100439212395<br>XLM 0.0396594458407393 | | |
| 3.1.031039 | ANASS SALMANE | ADDRESS REDACTED | | | CEL 8.49674807333897<br>DOT 28.5457549409134 | | |
| 3.1.031040 | ANASS TALHAOUI | ADDRESS REDACTED | | | BTC 0.00000000407879424<br>CEL 0.367758995700381 | | |
| 3.1.031041 | ANASS TAOUFIK | ADDRESS REDACTED | | | CEL 1.03566636518529 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.031042 | ANASTACIA LEUNG WOO-GABRIEL | ADDRESS REDACTED | | | BTC 0.000000199407933468<br>XLM 0.000221240527489592<br>XRP 0.000000810328354916 | | |
| 3.1.031043 | ANASTACIA PEERBOCUS | ADDRESS REDACTED | | | BTC 0.000148392305794328<br>ETH 0.0029703421067208 | | |
| 3.1.031044 | ANASTACIA SNELLEKSZ | ADDRESS REDACTED | | | BTC 0.0144986781635032<br>CEL 1607.06044208731<br>DOT 0.745419747715077<br>ETH 0.00704753308598137<br>USDC 7138.82961027408<br>USDT ERC20 17.0149117366793<br>XRP 9.77500859064043 | | |
| 3.1.031045 | ANASTACIA SPENCER | ADDRESS REDACTED | | | BAT 0.0966194700615355<br>BTC 0.000006960561047869<br>ETH 1.21789662107272<br>MCDAI 1.19925288971092<br>XRP 321.725952209167 | MCDAI 65.36907562 | |
| 3.1.031046 | ANASTACIA VALLES | ADDRESS REDACTED | | | ADA 394.219695896924<br>BTC 0.344342282186147<br>ETH 2.39863996121373<br>LTC 1.04026251779083<br>XLM 120.774121344952 | | |
| 3.1.031047 | ANASTACIO SILVEIRA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.031048 | ANASTACIO YU | ADDRESS REDACTED | | | AVAX 8.71681007104983<br>MATIC 21.327707417666<br>XLM 258.220952999553 | | |
| 3.1.031049 | ANASTAS BABKO | ADDRESS REDACTED | | | ETH 0.000001017033501277799 | | |
| 3.1.031050 | ANASTAS DIMITROV | ADDRESS REDACTED | | | BTC 0.00140736749950433<br>CEL 1.3265216034113<br>USDT ERC20 777.294209404381 | | |
| 3.1.031051 | ANASTAS KHACHATURYANTS | ADDRESS REDACTED | | | CEL 0.00767560018632545<br>ETH 0.000001035570956498 | | |
| 3.1.031052 | ANASTAS MAGDYCH | ADDRESS REDACTED | | | BTC 0.0410736789277359<br>CEL 18.210199566635<br>USDC 461.733425 | | |
| 3.1.031053 | ANASTASAKOS DIMITRIOS | ADDRESS REDACTED | | | CEL 0.00269017655846192 | | |
| 3.1.031054 | ANASTASHA NAVARRO | ADDRESS REDACTED | | | CEL 1.08687846931085<br>LTC 0.000237451538664232 | | |
| 3.1.031055 | ANASTASIA ALEXANDROU | ADDRESS REDACTED | | | BTC 0.927032455932724 | | |
| 3.1.031056 | ANASTASIA ANDREEVA | ADDRESS REDACTED | | | ADA 0.0000008350278959<br>BTC 0.000006589307333306<br>CEL 0.324702606076984<br>USDT ERC20 0.238155636771825 | | |
| 3.1.031057 | ANASTASIA BABUSCA | ADDRESS REDACTED | | | ADA 0.00289100383876143<br>BTC 0.229084135617459<br>CEL 0.364530980475251 | | |
| 3.1.031058 | ANASTASIA BACH | ADDRESS REDACTED | | | BTC 0.00115463411929054 | | |
| 3.1.031059 | ANASTASIA BARDASHEVICH | ADDRESS REDACTED | | | BTC 0.000000683164757155<br>USDC 0.959812086647441 | | |
| 3.1.031060 | ANASTASIA BARTRUM | ADDRESS REDACTED | | | BTC 0.00118120421878749<br>USDC 472.679436553768 | | |
| 3.1.031061 | ANASTASIA BELAYA | ADDRESS REDACTED | | | BTC 0.000867197391470246<br>CEL 0.426096717298202 | | |
| 3.1.031062 | ANASTASIA BLAGOJEVIC | ADDRESS REDACTED | | | ADA 33.14<br>CEL 0.286503333105573 | | |
| 3.1.031063 | ANASTASIA BLASI | ADDRESS REDACTED | | | BTC 0.000003278711282177 | BTC 0.000000004346599247 | |
| 3.1.031064 | ANASTASIA BOMBRYS | ADDRESS REDACTED | | | BTC 0.000005561760046719<br>CEL 0.519619010493319<br>ETH 0.0000833292862393799<br>USDC 0.86301538683857 | | |
| 3.1.031065 | ANASTASIA BOSCOLO BULEGHIN | ADDRESS REDACTED | | | BTC 0.000010438733220324<br>BUSD 2.59606598470486<br>USDT ERC20 1.31100984880641 | | |
| 3.1.031066 | ANASTASIA CANONICA | ADDRESS REDACTED | | | BTC 0.262286802762963<br>MCDAI 31.6278418644333 | | |
| 3.1.031067 | ANASTASIA CECI | ADDRESS REDACTED | | | ADA 15.3345619015859<br>BCH 0.00911032119283918<br>BSV 0.000005608858239753<br>BTC 0.00223571494943166<br>DASH 0.00920398404013893<br>ETC 0.0787909127631632<br>ETH 0.0303668992342637<br>LTC 0.0105755397038544<br>MATIC 18.1308214691287<br>USDC 7.64698097813203<br>ZEC 0.00990388532575967 | ZEC 0.00006594 | |
| 3.1.031068 | ANASTASIA CHERNIKOVA | ADDRESS REDACTED | | | CEL 4.00208895480601 | | |
| 3.1.031069 | ANASTASIA CHIA | ADDRESS REDACTED | | | BTC 0.000063762345719612<br>CEL 0.118938616326391<br>ETH 0.000606678917774781<br>USDC 0.535925077058344 | | |
| 3.1.031070 | ANASTASIA CHIOSA | ADDRESS REDACTED | | | BTC 0.000000001466792103<br>CEL 1.83761210971074<br>ETH 0.00148190739264321 | | |
| 3.1.031071 | ANASTASIA CHUZHINOVA | ADDRESS REDACTED | | | BTC 0.000000003623078278<br>CEL 0.335953012499115 | | |
| 3.1.031072 | ANASTASIA CROITORU | ADDRESS REDACTED | | | BTC 0.718380276316475<br>CEL 4345.36868456057<br>ETH 1.08419189597487<br>LINK 52.8322674877805<br>USDT ERC20 7099.22620989902 | | |
| 3.1.031073 | ANASTASIA DE LUCA | ADDRESS REDACTED | | | BTC 0.00110652500326431<br>USDC 0.526614121224676 | | |
| 3.1.031074 | ANASTASIA DIMATTEO | ADDRESS REDACTED | | | CEL 0.519837409514239<br>ETH 0.000854622858832488<br>USDC 0.0811094188806478 | | |
| 3.1.031075 | ANASTASIA DIMITRIOU | ADDRESS REDACTED | | | BTC 0.000015726018099579<br>CEL 1.40666125577422<br>EOS 0.455364570620004<br>ETH 0.000405910809210475<br>SGB 154.377223890064<br>USDC 0.0293727906735983<br>USDT ERC20 0.0560779808221283 | | |
| 3.1.031076 | ANASTASIA DODONOVA | ADDRESS REDACTED | | | BTC 0.00134307305133997<br>ETH 0.00149215787952659<br>USDT ERC20 15849.0407440255 | | |
| 3.1.031077 | ANASTASIA DOMANOVA | ADDRESS REDACTED | | | ADA 55<br>BTC 0.00565488<br>CEL 4.00568180158079 | | |
| 3.1.031078 | ANASTASIA DOROFEEVA | ADDRESS REDACTED | | | CEL 0.0896083817190672 | | |
| 3.1.031079 | ANASTASIA EGOROVA | ADDRESS REDACTED | | | BTC 0.273983660391672<br>CEL 641.376446858306<br>ETH 8.06724575<br>MCDAI 40 | | |
| 3.1.031080 | ANASTASIA EROPKIN | ADDRESS REDACTED | | | BTC 0.0200672609293238 | | |
| 3.1.031081 | ANASTASIA ETSKOVA | ADDRESS REDACTED | | | BTC 0.000001525631797664699<br>CEL 2.44017006237011<br>ETH 0.000194787970687969 | | |
| 3.1.031082 | ANASTASIA FABRICHENKO | ADDRESS REDACTED | | | CEL 0.0298780842901318 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.031083 | ANASTASIA FALLARI | ADDRESS REDACTED | | | CEL 0.0923250862326951<br>ETH 0.000034613851801641 | | |
| 3.1.031084 | ANASTASIA FARAS | ADDRESS REDACTED | | | USDC 0.282641062037754 | | |
| 3.1.031085 | ANASTASIA FILATOVA | ADDRESS REDACTED | | | BTC 0.000000009993201885<br>CEL 0.290346258079702 | | |
| 3.1.031086 | ANASTASIA FRAMPTON | ADDRESS REDACTED | | | BTC 0.0045872558135685<br>CEL 179.103500292053<br>ETH 0.14208508<br>MATIC 306.419171459491 | | |
| 3.1.031087 | ANASTASIA FROLOVA | ADDRESS REDACTED | | | USDC 0.100975303390675 | | |
| 3.1.031088 | ANASTASIA GAROFALO | ADDRESS REDACTED | | | BAT 107.062785099853<br>BTC 0.0259528952537297<br>ETH 0.411092410297822 | | |
| 3.1.031089 | ANASTASIA GEORGALA | ADDRESS REDACTED | | | ETH 0.00172796307693445 | | |
| 3.1.031090 | ANASTASIA GORSKI | ADDRESS REDACTED | | | BTC 0.0084241094031909<br>ETH 0.0577735436354702 | | |
| 3.1.031091 | ANASTASIA IDOGOVA | ADDRESS REDACTED | | | BTC 0.000000408827189707<br>CEL 0.0582436429147738 | | |
| 3.1.031092 | ANASTASIA IRISH | ADDRESS REDACTED | | | ADA 0.0984183540831653<br>BTC 0.000000505580999972 | | |
| 3.1.031093 | ANASTASIA IVANOVA | ADDRESS REDACTED | | | USDC 1047.40584774824 | | |
| 3.1.031094 | ANASTASIA IVANOVA | ADDRESS REDACTED | | | BTC 0.0160372762597266<br>CEL 18.8220456666601<br>ETH 0.156724496484 | | |
| 3.1.031095 | ANASTASIA KALKATZIKOU | ADDRESS REDACTED | | | BTC 0.000000008512560658<br>CEL 1.18139848379366 | | |
| 3.1.031096 | ANASTASIA KHOBTA | ADDRESS REDACTED | | | BTC 0.23265288063802<br>ETH 15.5903154048523 | | |
| 3.1.031097 | ANASTASIA KLIMINA | ADDRESS REDACTED | | | BCH 0.000347481860175058<br>BTC 0.0105282109127201<br>CEL 33.0086753796105<br>DOT 7.61922192853389 | | |
| 3.1.031098 | ANASTASIA KOLBINA | ADDRESS REDACTED | | | BTC 0.000000008798711427<br>CEL 0.00195022462680928 | | |
| 3.1.031099 | ANASTASIA KORZH | ADDRESS REDACTED | | | BTC 0.000000727454830627<br>CEL 0.00437912097499709 | | |
| 3.1.031100 | ANASTASIA LEE | ADDRESS REDACTED | | | BTC 0.0558149986440115<br>ETH 2.17040466096277 | | |
| 3.1.031101 | ANASTASIA LEONE | ADDRESS REDACTED | | | BTC 0.000000321728299909<br>USDC 0.70329439362704 | | |
| 3.1.031102 | ANASTASIA LUGININA | ADDRESS REDACTED | | | BNB 0.00252364067439066<br>BTC 0.000000009958957624<br>CEL 0.219204541331598 | | |
| 3.1.031103 | ANASTASIA MARAMZINA | ADDRESS REDACTED | | | BTC 0.000000004826014031<br>CEL 0.195372716117044 | | |
| 3.1.031104 | ANASTASIA MARCHENKOVA | ADDRESS REDACTED | | | ADA 389.939836979271<br>BTC 0.817031168472881<br>USDC 5380.7072443678 | | |
| 3.1.031105 | ANASTASIA MASLOVA | ADDRESS REDACTED | | | BTC 0.00937393628014911 | | |
| 3.1.031106 | ANASTASIA MEDYTSKA | ADDRESS REDACTED | | | BTC 0.590177579065309<br>ETH 9.45239192295777<br>USDC 1650.70630639366 | | |
| 3.1.031107 | ANASTASIA MESHKOVA | ADDRESS REDACTED | | | BTC 0.00000146287330162<br>USDC 0.846487827711256 | | |
| 3.1.031108 | ANASTASIA NASTOU | ADDRESS REDACTED | | | ADA 0.211486497630644<br>BTC 0.000003147467648197 | | |
| 3.1.031109 | ANASTASIA NICOLELLA | ADDRESS REDACTED | | | BTC 0.00136998800706409<br>ETH 0.0115298143827987 | | BTC 0.000000008655223228 |
| 3.1.031110 | ANASTASIA NOYA | ADDRESS REDACTED | | | BTC 0.00000000299564536<br>CEL 0.000255764314658635<br>USDC 0.000000556961451169 | | |
| 3.1.031111 | ANASTASIA OZHGIBESOVA | ADDRESS REDACTED | | | BTC 0.00120507123027288<br>USDC 104.822439092089 | | |
| 3.1.031112 | ANASTASIA PAPYAN | ADDRESS REDACTED | | | ADA 182.956795462961<br>BTC 0.0698184297281294<br>UNI 102.067558390363 | | |
| 3.1.031113 | ANASTASIA PARTHENIOTI | ADDRESS REDACTED | | | BTC 0.246291064127073 | | |
| 3.1.031114 | ANASTASIA PASICHNA | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.031115 | ANASTASIA PELLETREAU | ADDRESS REDACTED | | | CEL 0.00713005176303155<br>XRP 118.061788741695 | | |
| 3.1.031116 | ANASTASIA PERIFANOU | ADDRESS REDACTED | | | BTC 0.000000009600048499<br>CEL 0.374828930116346<br>DOT 0.000000503793719156<br>ETH 0.000028734681998999<br>LINK 0.000000792701742277<br>LUNC 0.000002261638622597<br>USDC 0.0734599510438666 | | |
| 3.1.031117 | ANASTASIA PERKOWSKI | ADDRESS REDACTED | | | BTC 0.00101615780992698<br>ETH 1.06660730228891<br>MATIC 295.821630579485 | | |
| 3.1.031118 | ANASTASIA PETALOTI | ADDRESS REDACTED | | | CEL 107.703971834381<br>MATIC 1144.72862610885<br>SNX 22.6544739797624 | | |
| 3.1.031119 | ANASTASIA PSYCHALOPOULOU | ADDRESS REDACTED | | | BTC 0.00133932321457843<br>ETH 0.0439184035999638 | | |
| 3.1.031120 | ANASTASIA RASTRYGINA | ADDRESS REDACTED | | | BNB 0.00204159854043251<br>BTC 0.000083768147998973 | | |
| 3.1.031121 | ANASTASIA REBENUIK | ADDRESS REDACTED | | | BTC 0.000000731337194766<br>USDC 0.563801345269871 | | |
| 3.1.031122 | ANASTASIA ROSKAM | ADDRESS REDACTED | | | CEL 556.919915322427 | | |
| 3.1.031123 | ANASTASIA ROSKAM | ADDRESS REDACTED | | | CEL 556.836130903606 | | |
| 3.1.031124 | ANASTASIA SEITIS | ADDRESS REDACTED | | | CEL 16.4215113140233<br>ETH 0.506333115353025 | | |
| 3.1.031125 | ANASTASIA SHULEPOVA | ADDRESS REDACTED | | | ADA 4437.86920778565<br>DOT 49.3384818631998<br>ETH 0.47114096577243<br>LINK 92.4294910073288 | | |
| 3.1.031126 | ANASTASIA SIMPSON | ADDRESS REDACTED | | | ADA 203.738979522591<br>BTC 0.000883855240632554 | | |
| 3.1.031127 | ANASTASIA SKUKHTOROVA | ADDRESS REDACTED | | | BTC 0.0931615467827225<br>ETH 1.78036292388457 | | |
| 3.1.031128 | ANASTASIA SLISENKO | ADDRESS REDACTED | | | BTC 0.0100550752150686<br>CEL 1.13991508187199 | | |
| 3.1.031129 | ANASTASIA SOROKINA | ADDRESS REDACTED | | | BTC 0.000000005253287364<br>CEL 0.0343538265647593<br>USDT ERC20 0.000000193414318031 | | |
| 3.1.031130 | ANASTASIA SPYRIDONIDI | ADDRESS REDACTED | | | BTC 0.00126154311954382<br>ETH 0.164225672704185 | | |
| 3.1.031131 | ANASTASIA STALBOVSKAYA | ADDRESS REDACTED | | | BTC 0.0322905781547638<br>LINK 256.976428600373<br>MATIC 2.40280705977213 | | |
| 3.1.031132 | ANASTASIA VUKKERT | ADDRESS REDACTED | | | BTC 0.00113839937748582<br>USDT ERC20 13.4277841820073 | | |
| 3.1.031133 | ANASTASIA YAP | ADDRESS REDACTED | | | BTC 0.0253111882947111 | | |
| 3.1.031134 | ANASTASIA YEJUNG LEE | ADDRESS REDACTED | | | ADA 62.6973793815118<br>BTC 0.0123089267850044<br>CEL 28.5538102949943<br>DOGE 773.522242343001<br>DOT 3.95648338012879 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.031135 | ANASTASIA ZAREMBA | ADDRESS REDACTED | | | BTC 0.263093693741759<br>ETH 2.16340182145088 | | |
| 3.1.031136 | ANASTASIA ZHILITE | ADDRESS REDACTED | | | BTC 0.000002121501858121<br>USDC 0.717411113015956 | | |
| 3.1.031137 | ANASTASIIA ALIEKSIEIENKO | ADDRESS REDACTED | | | BTC 0.0112751418901736<br>CEL 0.166304941335451<br>DASH 0.995<br>ETH 0.284003669163143<br>SGB 37.765 | | |
| 3.1.031138 | ANASTASIIA AVDIIENKO | ADDRESS REDACTED | | | BTC 0.000001227202152862<br>BUSD 0.41031968805777 | | |
| 3.1.031139 | ANASTASIIA BELOUS | ADDRESS REDACTED | | | BTC 0.0242212425085083<br>CEL 1 | | |
| 3.1.031140 | ANASTASIIA CHERNYSHOVA | ADDRESS REDACTED | | | BTC 0.000000566938867041<br>USDC 0.469819308155846 | | |
| 3.1.031141 | ANASTASIIA CORNELISON | ADDRESS REDACTED | | | DOT 3.16361361068891<br>USDC 104.997852963117 | | |
| 3.1.031142 | ANASTASIIA DAVYDOVA | ADDRESS REDACTED | | | BTC 0.000000235496592769<br>ETH 0.000003874345062061<br>USDC 0.444068876157417 | | |
| 3.1.031143 | ANASTASIIA DMYTRIIEVA | ADDRESS REDACTED | | | BTC 0.000000073800114668<br>BUSD 0.263626355174176<br>ETH 0.00843400726674066 | | |
| 3.1.031144 | ANASTASIIA FIOFILAKTOVA | ADDRESS REDACTED | | | BTC 0.00000108195317044799<br>USDT ERC20 0.699079462809726 | | |
| 3.1.031145 | ANASTASIIA GOLOVINA | ADDRESS REDACTED | | | BTC 0.000013493090158617<br>CEL 1.05170130254224 | | |
| 3.1.031146 | ANASTASIIA HONTAR | ADDRESS REDACTED | | | BTC 0.00134841680438466<br>ETH 0.00860851396371089 | | |
| 3.1.031147 | ANASTASIIA HYVARINEN | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.031148 | ANASTASIIA KNYSH | ADDRESS REDACTED | | | BTC 0.0023727196888678<br>XRP 1003.09318468516 | | |
| 3.1.031149 | ANASTASIIA KOHLENBERG | ADDRESS REDACTED | | | BTC 0.000000202984845987<br>ETH 0.000014242346185355<br>USDC 0.01328373537222 | | |
| 3.1.031150 | ANASTASIIA KOLISNYK | ADDRESS REDACTED | | | BTC 0.000001338947510579<br>ETH 0.000006471465302558<br>USDC 0.548997766608727 | | |
| 3.1.031151 | ANASTASIIA KOLOSOVA | ADDRESS REDACTED | | | BTC 0.000000003330028725<br>CEL 0.342898484579221 | | |
| 3.1.031152 | ANASTASIIA KONDRATIUK | ADDRESS REDACTED | | | BTC 0.00239081499470274<br>USDC 404.838055279863 | | |
| 3.1.031153 | ANASTASIIA KONOPLEVA | ADDRESS REDACTED | | | BTC 0.000000640978108956999<br>USDT ERC20 0.713103325321022 | | |
| 3.1.031154 | ANASTASIIA KOSTIUCHYK | ADDRESS REDACTED | | | BTC 0.000004028730431452<br>ETH 0.000118937608546975<br>USDC 0.454304515837407 | | |
| 3.1.031155 | ANASTASIIA KOSTIUK | ADDRESS REDACTED | | | BTC 0.000000507728246215<br>USDT ERC20 0.493933888664824 | | |
| 3.1.031156 | ANASTASIIA KRASNOPEROVA | ADDRESS REDACTED | | | BTC 0.000000008017024447<br>CEL 0.0341894405628569 | | |
| 3.1.031157 | ANASTASIIA KRAVCHENKO | ADDRESS REDACTED | | | BTC 0.0000000840666573129999<br>ETH 0.000002650676469738<br>USDC 0.132201295427002 | | |
| 3.1.031158 | ANASTASIIA KUNDIIEVA | ADDRESS REDACTED | | | ETH 0.0086067414014595 | | |
| 3.1.031159 | ANASTASIIA KYIANYTSIA | ADDRESS REDACTED | | | CEL 1.06547155616057<br>ETH 0.00843850523693635 | | |
| 3.1.031160 | ANASTASIIA KYSIL | ADDRESS REDACTED | | | BTC 0.000017819832733386<br>CEL 2.91863653176758 | | |
| 3.1.031161 | ANASTASIIA LEONIDOVNA KOSMACHEVA | ADDRESS REDACTED | | | BTC 0.00247592590729803<br>XRP 1099.81495221227 | | |
| 3.1.031162 | ANASTASIIA LIPATOVA | ADDRESS REDACTED | | | BTC 0.297419169383935<br>CEL 852.757561193047<br>SNX 7.512<br>USDC 20 | | |
| 3.1.031163 | ANASTASIIA MAIER | ADDRESS REDACTED | | | BNB 0.000727024714864107<br>BTC 0.000000328944563344<br>CEL 0.0038870658313198<br>XLM 0.0446329928168989<br>XRP 0.0473269698222926 | | |
| 3.1.031164 | ANASTASIIA MARTYNENKO | ADDRESS REDACTED | | | ADA 492.585311793483<br>BTC 0.00114744754599234<br>ETH 0.00860674194308506 | | |
| 3.1.031165 | ANASTASIIA MEDVEDIEVA | ADDRESS REDACTED | | | BTC 0.000000250941460079<br>USDT ERC20 0.488618702420161 | | |
| 3.1.031166 | ANASTASIIA MELIKHOVA | ADDRESS REDACTED | | | BTC 0.000000390125552254<br>ETH 0.000001832353243189<br>XRP 0.111108211265041 | | |
| 3.1.031167 | ANASTASIIA MISHUROVSKA | ADDRESS REDACTED | | | ADA 0.116785149776574<br>BNB 0.000002733487476651<br>BTC 0.000000269402306665<br>BUSD 0.00230786275193533<br>CEL 1.11815113490274<br>ETH 0.00000759911546873199<br>MATIC 0.24448580867713<br>SNX 0.0870100115711363<br>USDC 0.82426688139587 | | |
| 3.1.031168 | ANASTASIIA MISHUSTOVA | ADDRESS REDACTED | | | BTC 0.000000278890810697<br>ETH 0.000008961682593613<br>XRP 0.112577837180564 | | |
| 3.1.031169 | ANASTASIIA MOROZOVA | ADDRESS REDACTED | | | BTC 0.000001875164036267<br>ETH 0.00861389357269079<br>XRP 0.372999198665468 | | |
| 3.1.031170 | ANASTASIIA MYKYTENKO | ADDRESS REDACTED | | | BTC 0.000000878395207162<br>CEL 1.10489419652758<br>UST 50 | | |
| 3.1.031171 | ANASTASIIA NOSYK | ADDRESS REDACTED | | | BTC 0.000001866775108962<br>ETH 0.000004456976401739<br>USDC 1.01016842038736 | | |
| 3.1.031172 | ANASTASIIA OVERKO | ADDRESS REDACTED | | | BTC 0.000000362458379559<br>ETH 0.000006104324314599<br>MCDAI 0.0257965453125581<br>XRP 0.00148755702001665 | | |
| 3.1.031173 | ANASTASIIA PAPUSHA | ADDRESS REDACTED | | | BTC 0.000000003144272535<br>CEL 0.540882081660655 | | |
| 3.1.031174 | ANASTASIIA PAVCHENKO | ADDRESS REDACTED | | | BTC 0.000000191918185742<br>CEL 0.577509750032711 | | |
| 3.1.031175 | ANASTASIIA PROTOPOPOVA | ADDRESS REDACTED | | | BTC 0.000000603143214743<br>CEL 0.0173876566120159 | | |
| 3.1.031176 | ANASTASIIA RADIUKHINA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.031177 | ANASTASIIA SAFONOVA | ADDRESS REDACTED | | | BTC 0.000000419727285796<br>ETH 0.000004868954778533<br>USDC 0.000788673148200921 | | |
| 3.1.031178 | ANASTASIIA SAPIHA | ADDRESS REDACTED | | | BTC 0.00233437064566239<br>CEL 5.70067509080057<br>USDC 402.5 | | |
| 3.1.031179 | ANASTASIIA SAVINA | ADDRESS REDACTED | | | BTC 0.000000187484386054<br>ETH 0.00074770785373546 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.031180 | ANASTASIIA SHELEST | ADDRESS REDACTED | | | BTC 0.00237805760852354<br>CEL 0.236004249474654<br>USDT ERC20 412.538266684318 | | |
| 3.1.031181 | ANASTASIIA SHEVTSOVA | ADDRESS REDACTED | | | BTC 0.00261783878864777<br>SOL 8.94390277313588 | | |
| 3.1.031182 | ANASTASIIA SIMONOVA | ADDRESS REDACTED | | | BTC 0.000000635478762391<br>ETH 0.00149703619255605<br>USDC 0.667111369104498 | | |
| 3.1.031183 | ANASTASIIA STASEVYCH | ADDRESS REDACTED | | | BTC 0.00000000507439227<br>CEL 1.0041096346544<br>ETH 0.00843850523693635<br>USDT ERC20 0.000000289568070818 | | |
| 3.1.031184 | ANASTASIIA STETSENKO | ADDRESS REDACTED | | | ETH 0.0086067413729529 | | |
| 3.1.031185 | ANASTASIIA TOLOCHYK | ADDRESS REDACTED | | | ETH 0.000014314148558289 | | |
| 3.1.031186 | ANASTASIIA TSOKAN | ADDRESS REDACTED | | | BTC 0.00105804530386 13<br>CEL 1.02546758996715<br>ETH 0.00843850523693635 | | |
| 3.1.031187 | ANASTASIIA VALENTINOVNA BANDURKO | ADDRESS REDACTED | | | BTC 0.00244295570201899<br>SOL 8.3489223097256 | | |
| 3.1.031188 | ANASTASIIA VASYLENKO | ADDRESS REDACTED | | | BTC 0.000000001834327481<br>CEL 0.544765447581771<br>ETH 0.00842029678572706 | | |
| 3.1.031189 | ANASTASIIA VERKHOVETSKA | ADDRESS REDACTED | | | BTC 0.000000497349050687<br>ETH 0.000005439785610259<br>LTC 0.000876828420036162 | | |
| 3.1.031190 | ANASTASIIA VOSPYTANIUK | ADDRESS REDACTED | | | BTC 0.000000837104719596<br>ETH 0.000004010398142859<br>USDC 0.636223482911214 | | |
| 3.1.031191 | ANASTASIIA VOSPYTANIUK | ADDRESS REDACTED | | | BTC 0.00773172049708403<br>USDC 405.284016054563 | | |
| 3.1.031192 | ANASTASIIA WILLIAMS | ADDRESS REDACTED | | | BTC 0.00135575012536554<br>SNX 654.248662109982 | | |
| 3.1.031193 | ANASTASIIA YAKUBYSHYN | ADDRESS REDACTED | | | BTC 0.000000210634961514<br>ETH 0.000011624458731281<br>USDT ERC20 0.737884344044449 | | |
| 3.1.031194 | ANASTASIIA YATSIUK | ADDRESS REDACTED | | | ETH 0.00860674168652559 | | |
| 3.1.031195 | ANASTASIIA ZABLOTSKA | ADDRESS REDACTED | | | BTC 0.0024287833186737<br>USDC 404.7718390491 | | |
| 3.1.031196 | ANASTASIIA ZABLOTSKA | ADDRESS REDACTED | | | BTC 0.000001825949501351<br>ETH 0.000040483816640704<br>USDC 1.64152800243435 | | |
| 3.1.031197 | ANASTASIIA ZHELTOVA | ADDRESS REDACTED | | | BTC 0.000012067151489412<br>ETH 0.000000807841495594299<br>PAXG 0.0248258520124866 | | |
| 3.1.031198 | ANASTASIIA ZHUKOVA-KORKH | ADDRESS REDACTED | | | BTC 0.00000081359074343<br>ETH 0.00861615555642787<br>LTC 0.00207386663516295 | | |
| 3.1.031199 | ANASTASIJA AVSJUKA | ADDRESS REDACTED | | | BTC 0.00100666377920273<br>CEL 1.66806004258476 | | |
| 3.1.031200 | ANASTASIJA BROCCO | ADDRESS REDACTED | | | BTC 0.0163913044954253 | | |
| 3.1.031201 | ANASTASIJA FILIPOVIĆ | ADDRESS REDACTED | | | ADA 0.00000043848387988<br>BTC 0.000918543557335489<br>CEL 1.48737680193629 | | |
| 3.1.031202 | ANASTASIJA IVLEVA | ADDRESS REDACTED | | | ADA 225.165925036594<br>BNB 0.00195400197418243<br>BTC 0.0548163386942369<br>CEL 1.40180941537745 | | |
| 3.1.031203 | ANASTASIJA JOVIĆ | ADDRESS REDACTED | | | BTC 0.000000458227358656<br>CEL 0.666802196743645 | | |
| 3.1.031204 | ANASTASIJA KIVLENIECE | ADDRESS REDACTED | | | BTC 0.000002530018037782<br>CEL 0.230871420596796<br>ETH 0.00392287282470884 | | |
| 3.1.031205 | ANASTASIJA KULIKOVA | ADDRESS REDACTED | | | ADA 122.70985241534<br>CEL 0.982327901763304 | | |
| 3.1.031206 | ANASTASIJA SAVELJEVA | ADDRESS REDACTED | | | ETH 0.000000085949036373 | | |
| 3.1.031207 | ANASTASIO KOSKERIDIS | ADDRESS REDACTED | | | BTC 0.0000773820449211289<br>CEL 0.0419635263768359<br>DOT 0.234976543433669<br>ETH 0.000000492832261801<br>LINK 0.00008257503838493<br>MATIC 0.00568577364610875<br>XLM 0.267517028405535<br>XRP 0.524639667271647 | | |
| 3.1.031208 | ANASTASIO NAVARRO SANCHEZ-SERRANO | ADDRESS REDACTED | | | ADA 1505.25343363191<br>AVAX 7.35020303085422<br>BTC 0.000198647135227884<br>DOT 73.2758701361169<br>ETH 0.00183912842850807<br>MATIC 524.961352308683 | | |
| 3.1.031209 | ANASTASIOS AMAXOPOULOS | ADDRESS REDACTED | | | BTC 0.0222676170947548<br>DOT 32.0827408333901 | | |
| 3.1.031210 | ANASTASIOS ANASTASIOU | ADDRESS REDACTED | | | ADA 1.3266822449684<br>BTC 0.000060659674036367<br>DOT 170.637213520403<br>ETH 2.33557292042579<br>MATIC 2564.38407031282 | | |
| 3.1.031211 | ANASTASIOS ANDRONIDIS | ADDRESS REDACTED | | | CEL 1.14456597100268 | | |
| 3.1.031212 | ANASTASIOS ANGELOS STAMATELOS | ADDRESS REDACTED | | | CEL 184.551657936214<br>ETH 0.00202701730070162 | | |
| 3.1.031213 | ANASTASIOS ARGYROS | ADDRESS REDACTED | | | BTC 0.00000080588180804<br>DOT 11.2245470553189<br>ETH 0.000781374403035667 | | |
| 3.1.031214 | ANASTASIOS BITSIOS | ADDRESS REDACTED | | | AAVE 6.60892410667485<br>AVAX 0.00698542568834397<br>BTC 0.00213639427286012<br>CEL 133.247340825134<br>DOT 57.0199210678926<br>ETH 0.00894225649820018<br>LINK 46.6297945643734<br>USDC 0.444642985002883<br>USDT ERC20 0.749668756828763<br>XRP 2.25357083077447 | | |
| 3.1.031215 | ANASTASIOS CHATZILIADIS | ADDRESS REDACTED | | | BTC 0.00389344059296383<br>CEL 3.89507725301768<br>ETH 0.223551363188158 | | |
| 3.1.031216 | ANASTASIOS CHATZITHOMAOGLOU | ADDRESS REDACTED | | | AAVE 0.0165959845610812<br>ADA 0.0212142846182119<br>BNB 0.00889299304571895<br>BTC 0.273794677716973<br>CEL 400.868950689342<br>ETH 0.00300504486302298<br>LUNC 30.749615096904<br>MATIC 1.40224541882921<br>MCDAI 20.0877960322007<br>SNX 2.96676414119948<br>USDC 152.079497174911<br>USDT ERC20 16.4867693099897 | | |
| 3.1.031217 | ANASTASIOS CHOULIAROPOULOS | ADDRESS REDACTED | | | BTC 0.144062070466132<br>USDC 0.400891903573652 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.031218 | ANASTASIOS DENEDIOS | ADDRESS REDACTED | | | CEL 0.0746721422725582<br>MATIC 21.1382639553117 | | |
| 3.1.031219 | ANASTASIOS DERNELAKIS | ADDRESS REDACTED | | | AAVE 1.9567312977431<br>ADA 3188.03806216683<br>BTC 0.223139005906533<br>CEL 1.12990993304455<br>ETH 2.83626409884917<br>LTC 32.6590681918504<br>MATIC 2793.50459861881<br>SGB 97.8105820280848<br>SNX 514.466631134834<br>USDC 113.576880748436<br>XLM 1268.00843987021<br>XRP 0.303769360615624<br>ZRX 1318.39984430292 | | |
| 3.1.031220 | ANASTASIOS GKAGKAS | ADDRESS REDACTED | | | CEL 1.55189514392938<br>DOT 5.59637593 | | |
| 3.1.031221 | ANASTASIOS ILIADIS | ADDRESS REDACTED | | | BTC 0.000000266654546955 | | |
| 3.1.031222 | ANASTASIOS ILIADIS | ADDRESS REDACTED | | | BNB 0.00205885666121219<br>BTC 0.00109398064257857<br>CEL 5.42191707821096 | | |
| 3.1.031223 | ANASTASIOS KANELLOPOULOS | ADDRESS REDACTED | | | ADA 165.836623560383<br>BTC 0.00109045381187856<br>CEL 0.164580261854703<br>DOT 9.54769375502195<br>LUNC 7.06819783363309<br>SNX 18.3163728375841 | | |
| 3.1.031224 | ANASTASIOS KARAGIANNIS | ADDRESS REDACTED | | | BTC 0.0010592442156609<br>CEL 3.41167245923242<br>ETH 0.0309494999078708<br>USDT ERC20 203.889755681839 | | |
| 3.1.031225 | ANASTASIOS KARDARAS | ADDRESS REDACTED | | | BTC 0.120241492731099<br>SNX 49.549179542597 | | |
| 3.1.031226 | ANASTASIOS KATAPODIS | ADDRESS REDACTED | | | CEL 10.5240098595142 | | |
| 3.1.031227 | ANASTASIOS KATRAMOPOULOS | ADDRESS REDACTED | | | ADA 92.0178396848044 | | |
| 3.1.031228 | ANASTASIOS KATSIAMIDES | ADDRESS REDACTED | | | BTC 0.000002094265507361<br>CEL 0.0261590619245968<br>USDC 0.0276883309268052<br>USDT ERC20 4.0904970127972 | | |
| 3.1.031229 | ANASTASIOS KATSIAMPANIS | ADDRESS REDACTED | | | BNB 0.000033094509557337<br>BTC 0.0033341339036344<br>CEL 0.000105971826921589 | | |
| 3.1.031230 | ANASTASIOS KOLYDAS | ADDRESS REDACTED | | | BTC 0.000020214392692383 | | |
| 3.1.031231 | ANASTASIOS KORONIDIS | ADDRESS REDACTED | | | BTC 0.000000160341852275<br>USDT ERC20 0.526098055858104 | | |
| 3.1.031232 | ANASTASIOS KYRIAKOPOULOS | ADDRESS REDACTED | | | BTC 0.00000928633973868699 | | |
| 3.1.031233 | ANASTASIOS LECHOUDIS | ADDRESS REDACTED | | | AVAX 0.00569293404557009<br>CEL 0.047113273165407<br>ETH 0.00154917827365684 | | |
| 3.1.031234 | ANASTASIOS LECHOUDIS | ADDRESS REDACTED | | | ADA 2952.01734026295<br>AVAX 0.0117027250692254<br>SGB 3732.18585545781<br>USDC 0.0747629980944072<br>XRP 7262.93271647276 | | |
| 3.1.031235 | ANASTASIOS LEOU | ADDRESS REDACTED | | | ADA 2037.08066060131<br>BTC 0.00125386765386463<br>ETH 2.13454620474064<br>XRP 378.46060553322 | | |
| 3.1.031236 | ANASTASIOS MAKRIS | ADDRESS REDACTED | | | ADA 0.837405189021684<br>BNB 1.81313826782161<br>BTC 0.0257138250698923<br>DOT 20.7955926917969<br>ETH 1.00330053433102<br>USDC 43.6202677198989 | | |
| 3.1.031237 | ANASTASIOS MALLIS | ADDRESS REDACTED | | | USDC 13722.1962855601 | USDC 1125 | |
| 3.1.031238 | ANASTASIOS MANOURAS KALOGRAIAS | ADDRESS REDACTED | | | BTC 2.03702994686986<br>USDC 6.14343711735719 | | BTC 0.007683814423 |
| 3.1.031239 | ANASTASIOS MICHAILIDIS | ADDRESS REDACTED | | | ADA 0.179088479629793<br>BNB 0.00105233440665206<br>BTC 0.000001239628949213<br>USDT ERC20 0.795427575090883 | | |
| 3.1.031240 | ANASTASIOS MINETTOS | ADDRESS REDACTED | | | BTC 0.000281481269125988 | | |
| 3.1.031241 | ANASTASIOS NIKITAKIS | ADDRESS REDACTED | | | AAVE 0.00241877830290157<br>AVAX 0.03278237690093<br>BTC 0.0000917392687403849<br>CEL 0.0778806581495056<br>DOT 0.0333088356612922<br>ETH 0.000017156988027293<br>LUNC 0.0103948408477248<br>PAXG 0.000039222432420693<br>SOL 0.00643399445828896<br>USDC 0.037509702656746<br>USDT ERC20 0.144838044621979 | | |
| 3.1.031242 | ANASTASIOS OXYZIDIS | ADDRESS REDACTED | | | ETH 0.000053402934253095<br>XRP 0.0190529050595056 | | |
| 3.1.031243 | ANASTASIOS PAGKALOS | ADDRESS REDACTED | | | CEL 0.464764670929532 | | |
| 3.1.031244 | ANASTASIOS PATSIOS | ADDRESS REDACTED | | | CEL 1.01499812172767 | | |
| 3.1.031245 | ANASTASIOS ROUTSIS | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 2.64098418217186<br>DOT 15.8364238121447 | | |
| 3.1.031246 | ANASTASIOS SIDERIS | ADDRESS REDACTED | | | CEL 0.0108549724143902 | | |
| 3.1.031247 | ANASTASIOS SPIRIDONIDIS | ADDRESS REDACTED | | | BTC 0.00252759627485013<br>CEL 0.132892656528123<br>USDT ERC20 0.631198856986332 | | |
| 3.1.031248 | ANASTASIOS STRANTZALIS | ADDRESS REDACTED | | | BTC 0.000005622828450886<br>CEL 1.53166468279452 | | |
| 3.1.031249 | ANASTASIOS TSIOLAKIDIS | ADDRESS REDACTED | | | BTC 0.05067175135<br>CEL 9.41948160836392<br>ETH 0.00163723842440634<br>TUSD 2.79034072299772<br>USDC 0.0203598929263787 | | |
| 3.1.031250 | ANASTASIOS VASILEIOU | ADDRESS REDACTED | | | BTC 0.000951383942801856<br>BUSD 55.1632611529007<br>CEL 0.00909648396896454<br>USDC 3345.52382295835 | | |
| 3.1.031251 | ANASTASIS KARDAMIS | ADDRESS REDACTED | | | CEL 1.07153873076419 | | |
| 3.1.031252 | ANASTASIS TRISOCCAS | ADDRESS REDACTED | | | CEL 1.06739221612001 | | |
| 3.1.031253 | ANASTASIYA ALEKSANDROVNA MOSTOBAYEVA | ADDRESS REDACTED | | | BTC 0.000002083045266665099<br>SOL 0.00459746152813298 | | |
| 3.1.031254 | ANASTASIYA BAFYAN | ADDRESS REDACTED | | | BTC 0.00177935788795158<br>LTC 4.03785300320256 | | |
| 3.1.031255 | ANASTASIYA BOLSHEDVORSKAYA | ADDRESS REDACTED | | | BNB 0.00105741998185607<br>BTC 0.000000004417855562<br>CEL 0.337862767261079 | | |
| 3.1.031256 | ANASTASIYA DZEREVIAHA | ADDRESS REDACTED | | | BTC 0.000000381962325597<br>USDC 0.578759794791485 | | |
| 3.1.031257 | ANASTASIYA DZMITRYIEVA | ADDRESS REDACTED | | | BNB 1.3986820933201 | | |
| 3.1.031258 | ANASTASIYA GOROHOVA | ADDRESS REDACTED | | | BTC 0.000000745780151194<br>USDC 1.16688406990442 | | |
| 3.1.031259 | ANASTASIYA HALAZHU | ADDRESS REDACTED | | | BTC 0.000007706998548496 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.031260 | ANASTASIYA KHVITSKO | ADDRESS REDACTED | | | BTC 0.000000916767643964<br>DASH 0.000855932383515843 | | |
| 3.1.031261 | ANASTASIYA KUZIUR | ADDRESS REDACTED | | | BTC 0.000001824105435303<br>ETH 0.00861615544227675<br>USDC 0.695589602387553 | | |
| 3.1.031262 | ANASTASIYA LEPETUN | ADDRESS REDACTED | | | BTC 0.000000601751225054<br>ETH 0.00843850523693635<br>XLM 0.70115412981012 | | |
| 3.1.031263 | ANASTASIYA MARKOVA | ADDRESS REDACTED | | | BTC 0.000000009706315783<br>CEL 0.0927367228149293<br>USDT ERC20 0.000000351764263253 | | |
| 3.1.031264 | ANASTASIYA MININA | ADDRESS REDACTED | | | ETH 0.000018097692834345<br>USDC 81.6608323539805 | | |
| 3.1.031265 | ANASTASIYA OREKHOVA | ADDRESS REDACTED | | | BNB 0.971620336330067<br>BTC 0.0167884402190762<br>CEL 68.4059878854962<br>ETH 2.00441815847967<br>USDC 1.86637122547727 | | |
| 3.1.031266 | ANASTASIYA PORCHACHEVA | ADDRESS REDACTED | | | BTC 0.000000653378245902<br>USDC 0.809414681591378 | | |
| 3.1.031267 | ANASTASIYA PROTOPOPOVA | ADDRESS REDACTED | | | BTC 0.000000003556200259<br>CEL 0.182543115283076 | | |
| 3.1.031268 | ANASTASIYA SERGEEVNA MYSOVA | ADDRESS REDACTED | | | BTC 0.00127765854639269<br>ETH 0.00160747812395164<br>LTC 3.70469577846235 | | |
| 3.1.031269 | ANASTASIYA SHCHERBENOK | ADDRESS REDACTED | | | BTC 0.0130331338196574<br>ETH 6.24202998021295 | | |
| 3.1.031270 | ANASTASIYA SHCHUDROVA | ADDRESS REDACTED | | | BTC 0.000000013081656449<br>EOS 0.0499778378653053 | | |
| 3.1.031271 | ANASTASIYA SHERSTNEVA | ADDRESS REDACTED | | | BTC 0.00000166927008454<br>BUSD 0.474901788142618 | | |
| 3.1.031272 | ANASTASIYA TIMONINA | ADDRESS REDACTED | | | BTC 0.000000165931672935<br>DASH 0.00118786464208352 | | |
| 3.1.031273 | ANASTASIYA VASILEVA | ADDRESS REDACTED | | | AAVE 0.00590679598688735<br>BCH 0.00200643027585298<br>CEL 0.0438285663175412<br>COMP 0.00210770557898937<br>DASH 0.00441783263481684<br>ETH 0.0145064328357305<br>LINK 0.00658967634704952<br>MATIC 1.76566305654086<br>SNX 0.357554804553477<br>UNI 0.0458716024713209<br>ZRX 0.123844056238504 | | |
| 3.1.031274 | ANASTASIYA VINOGRADENKO | ADDRESS REDACTED | | | BTC 0.000924827204467501<br>USDC 416.098260187559 | | |
| 3.1.031275 | ANASTASSIA BURLJAJEVA | ADDRESS REDACTED | | | CEL 413.691344559054<br>USDC 82.207545957324 | | |
| 3.1.031276 | ANASTASSIA MAKSIMAVA | ADDRESS REDACTED | | | BTC 0.00261346253153049<br>USDC 518.217878481238 | | |
| 3.1.031277 | ANASTASSIA SEVTSENKO | ADDRESS REDACTED | | | BTC 0.0146917278831982 | | |
| 3.1.031278 | ANASTASSIOS PAPATHANASIOU | ADDRESS REDACTED | | | CEL 1.25624170052532 | | |
| 3.1.031279 | ANASTASSIYA SYZDYKOVA | ADDRESS REDACTED | | | MATIC 39.4814687869274 | | |
| 3.1.031280 | ANASTASYA STASKOVA | ADDRESS REDACTED | | | BNB 0.000705445308486089<br>BTC 0.000011463786932263<br>USDC 0.218178264154301 | | |
| 3.1.031281 | ANASTAZIA COTTRILL | ADDRESS REDACTED | | | BTC 0.00871978815181125 | | |
| 3.1.031282 | ANASTAZIA JURCIAKOV | ADDRESS REDACTED | | | ETH 0.000001231838407572<br>USDC 0.385385788605821 | | |
| 3.1.031283 | ANASTAZJA CIOSTEK | ADDRESS REDACTED | | | BTC 0.000000246826001201<br>USDC 0.698648338899684 | | |
| 3.1.031284 | ANASTAZJA ŻACZEK | ADDRESS REDACTED | | | BTC 0.0553153572476237 | | |
| 3.1.031285 | ANASURYAMMA PALLAPOLU | ADDRESS REDACTED | | | BTC 0.00101013115779155 | | |
| 3.1.031286 | ANASUYA LANDARU | ADDRESS REDACTED | | | ADA 76.6088234524332<br>BTC 0.00258184446968914<br>DOT 0.0132885741758242 | | |
| 3.1.031287 | ANASUYA PAI | ADDRESS REDACTED | | | CEL 8.52378416069673<br>DASH 4.32970587222146<br>UNI 29.7827599207538 | | |
| 3.1.031288 | ANASUZETTE SAN JUAN | ADDRESS REDACTED | | | BTC 0.000001757635721066<br>CEL 0.0598532939522803<br>SGB 23.1864350965129<br>XRP 0.000000339112697379 | | |
| 3.1.031289 | ANASWARA CP | ADDRESS REDACTED | | | BTC 0.000000000869224746<br>CEL 0.0006385277372686<br>XLM 0.343249653516213 | | |
| 3.1.031290 | ANAT BASANTA | ADDRESS REDACTED | | | AAVE 0.000360198024511223<br>ADA 294.902900827902<br>BTC 0.553503856042024<br>CEL 3.50666137852968<br>COMP 0.0001321260783374<br>ETH 5.36382760157291<br>LINK 0.00325233709321314<br>LUNC 4.26279267800032<br>SNX 0.0195232926956143<br>SOL 2.09267549183227<br>UNI 0.00741607482616607<br>USDC 0.0646745119822077 | | |
| 3.1.031291 | ANAT GIFFORD | ADDRESS REDACTED | | | BTC 0.0173071535309945<br>COMP 1.52756087142779<br>DASH 3.34153277090822<br>DOT 12.0305985637788<br>ETH 1.05145071039167<br>KNC 158.026872141537<br>MATIC 174.031911204745<br>ZRX 385.355971268189 | | |
| 3.1.031292 | ANATESSE HARKER | ADDRESS REDACTED | | | BTC 0.00009249120645637<br>CEL 391.26485926372<br>USDC 0.009764 | | |
| 3.1.031293 | ANATHOLY ADUARDOVICH DEMENTEV | ADDRESS REDACTED | | | BTC 0.000001013715168647<br>USDT ERC20 0.442255588725047 | | |
| 3.1.031294 | ANATOL JARUSZYNSKI | ADDRESS REDACTED | | | BTC 0.0304775118963113<br>CEL 173.985119931331<br>ETH 0.02 | | |
| 3.1.031295 | ANATOL MEREACRE | ADDRESS REDACTED | | | BTC 0.00112038626043091<br>ETH 0.0192243163264842 | | |
| 3.1.031296 | ANATOL MEREACRE | ADDRESS REDACTED | | | BTC 1.03526152359285 | | |
| 3.1.031297 | ANATOL OKINSKI | ADDRESS REDACTED | | | BTC 0.000000436203215728 | | |
| 3.1.031298 | ANATOL VARYVONCHYK | ADDRESS REDACTED | | | BTC 0.000000025715950755<br>ETH 0.00017321522408505 | | |
| 3.1.031299 | ANATOLE DIOP | ADDRESS REDACTED | | | ADA 107.587936453816<br>BTC 0.00748575928243959<br>CEL 255.679234514863<br>EOS 5.2<br>ETH 0.808491702252391<br>MATIC 250.268084025249<br>OMG 5.737<br>USDT ERC20 275.453799<br>XLM 440.435784771689 | | |
| 3.1.031300 | ANATOLE HENIN | ADDRESS REDACTED | | | BTC 0.000001337632211848 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.031301 | ANATOLE LOGUNOV | ADDRESS REDACTED | | | CEL 1.15301466430788<br>DASH 0.00388312368597145 | | |
| 3.1.031302 | ANATOLE PETER COLEVAS | ADDRESS REDACTED | | | | BTC 0.34320958<br>DOT 138.4937133731<br>ETH 2.22839176134946<br>SOL 31.276875306 | |
| 3.1.031303 | ANATOLE ROUARCH | ADDRESS REDACTED | | | BSV 0.00120716<br>CEL 1.18536331331248<br>DASH 0.0096856 | | |
| 3.1.031304 | ANATOLE SAUVAT | ADDRESS REDACTED | | | CEL 10.1742997420794 | | |
| 3.1.031305 | ANATOLE TCHOUPOUA DJOU | ADDRESS REDACTED | | | BTC 0.000001364620234083 | | |
| 3.1.031306 | ANATOLE TITEUX | ADDRESS REDACTED | | | BTC 0.000001567911697704<br>CEL 0.0415364956277485<br>ETH 0.000058292310670971<br>USDT ERC20 2.96705203074462 | | |
| 3.1.031307 | ANATOLE VACHÉ | ADDRESS REDACTED | | | BTC 0.000002308662409616<br>USDT ERC20 2.38997847484634 | | |
| 3.1.031308 | ANATOLE VIRAIZE | ADDRESS REDACTED | | | BTC 0.016975004166412<br>CEL 18.4059841114573<br>ETH 0.273805476892645<br>USDT ERC20 501.403648 | | |
| 3.1.031309 | ANATOLEI BUKHANTSEV | ADDRESS REDACTED | | | BTC 0.00000000148075655<br>CEL 0.147033373900673 | | |
| 3.1.031310 | ANATOLI COLICEV | ADDRESS REDACTED | | | BTC 0.0238188204907584 | | |
| 3.1.031311 | ANATOLI COLICEV | ADDRESS REDACTED | | | ADA 0.000000350493360806<br>BTC 0.000000009244256548<br>CEL 0.352810619195426<br>DOT 0.0745413774529863<br>USDC 0.000000769230769231 | | |
| 3.1.031312 | ANATOLI PLYTKRVICH | ADDRESS REDACTED | | | BTC 0.000010639075 03859<br>ETH 0.000208364418580145 | | |
| 3.1.031313 | ANATOLI RADEV | ADDRESS REDACTED | | | BTC 0.0000014120783237<br>CEL 0.624240659294694<br>DASH 0.00121039793883954<br>LTC 0.0001047374994781<br>XLM 102.821298532437 | | |
| 3.1.031314 | ANATOLI RAVN | ADDRESS REDACTED | | | BTC 0.37335076<br>CEL 12615.3960387782<br>ETH 4.19050922 | | |
| 3.1.031315 | ANATOLI SAUTSOU | ADDRESS REDACTED | | | BTC 0.000000256331772883<br>BUSD 0.489933279741474 | | |
| 3.1.031316 | ANATOLI SHCHARBAKOU | ADDRESS REDACTED | | | CEL 0.13176772610919 | | |
| 3.1.031317 | ANATOLI SLOZHENITSIN | ADDRESS REDACTED | | | ADA 5193.85940656809<br>BTC 0.0513873002628136<br>ETH 6.6015310246328<br>LINK 20.7857831539852<br>SOL 10.4293668992213 | BTC 0.39460019 | |
| 3.1.031318 | ANATOLI SOBOLEWSKI | ADDRESS REDACTED | | | BTC 0.000000058491730527 | | |
| 3.1.031319 | ANATOLI SOBTCHOUK | ADDRESS REDACTED | | | ADA 1316.20051523074<br>BCH 6.3487231456872<br>BTC 0.0113821488669639<br>ETH 3.14075479710345 | | |
| 3.1.031320 | ANATOLI TOMASZCZUK | ADDRESS REDACTED | | | ADA 1672.96235581467<br>BTC 0.94394967139232<br>DOT 143.55492055828<br>MATIC 2601.89852545011 | | |
| 3.1.031321 | ANATOLIA SKAKUN | ADDRESS REDACTED | | | ADA 0.103624967249138<br>BTC 0.00212268176818785<br>CEL 0.284716107350378<br>ETH 0.00842029678572706<br>XRP 1.8017434877488 | | |
| 3.1.031322 | ANATOLIE CIOBANU | ADDRESS REDACTED | | | BTC 0.00073545061763276<br>USDT ERC20 0.47361554811926 | | |
| 3.1.031323 | ANATOLIE GARSTEA | ADDRESS REDACTED | | | BTC 0.000000059984575022<br>USDC 0.00245955839049263 | BTC 0.000000008541057733<br>USDC 0.000000801943017346 | |
| 3.1.031324 | ANATOLIE SCRIPCARU | ADDRESS REDACTED | | | BTC 0.000006584769230946 | | |
| 3.1.031325 | ANATOLII BAIGACHEV | ADDRESS REDACTED | | | BTC 0.000011026976366671<br>USDT ERC20 0.798476646323695 | | |
| 3.1.031326 | ANATOLII BEN | ADDRESS REDACTED | | | CEL 0.309729538512779<br>LTC 0.23372753 | | |
| 3.1.031327 | ANATOLII BOIKO | ADDRESS REDACTED | | | ADA 0.487848222267985<br>ETH 0.00860674152973925 | | |
| 3.1.031328 | ANATOLII DUDKO | ADDRESS REDACTED | | | BTC 0.000000135954811815<br>CEL 0.229247619240041<br>ETH 0.0255812842866632<br>XRP 0.297800934970336 | | |
| 3.1.031329 | ANATOLII DUTKA | ADDRESS REDACTED | | | BTC 0.00196772933480278<br>ETH 0.000320586559326691 | | |
| 3.1.031330 | ANATOLII GRISHIN | ADDRESS REDACTED | | | BTC 0.000000006404985164<br>CEL 0.319414368295963 | | |
| 3.1.031331 | ANATOLII ISHCHENKO | ADDRESS REDACTED | | | BTC 0.0000000015727596733999<br>USDT ERC20 0.742217170302634 | | |
| 3.1.031332 | ANATOLII LEVCHENKO | ADDRESS REDACTED | | | ETH 0.00861615597022568 | | |
| 3.1.031333 | ANATOLII MOISEIENKO | ADDRESS REDACTED | | | XAUT 0.223162796206882 | | |
| 3.1.031334 | ANATOLII MOZGOVOI | ADDRESS REDACTED | | | BTC 0.000000009694351539<br>OMG 0.0107781500746088 | | |
| 3.1.031335 | ANATOLII MULIAR | ADDRESS REDACTED | | | BTC 0.00773484381555401<br>USDC 405.238326798503 | | |
| 3.1.031336 | ANATOLII MUZYKA | ADDRESS REDACTED | | | BTC 0.00239300082535231<br>USDC 404.272830210374 | | |
| 3.1.031337 | ANATOLII NIKITIN | ADDRESS REDACTED | | | BTC 0.000000005225938296<br>CEL 0.464354216809773 | | |
| 3.1.031338 | ANATOLII NIKOLAEVICH DEMENKOV | ADDRESS REDACTED | | | BTC 0.00236652142252818<br>USDC 405.698866125269 | | |
| 3.1.031339 | ANATOLII PAPENKO | ADDRESS REDACTED | | | BTC 0.00541701850078043<br>CEL 1.15116892753898 | | |
| 3.1.031340 | ANATOLII POPOVYCH | ADDRESS REDACTED | | | ETH 0.00860851345048634 | | |
| 3.1.031341 | ANATOLII RUDENKO | ADDRESS REDACTED | | | BTC 0.0134225706279103 | | |
| 3.1.031342 | ANATOLII SKIDANOV | ADDRESS REDACTED | | | BTC 0.000000267297517127<br>OMG 0.00636414737337373 | | |
| 3.1.031343 | ANATOLII STAKHANOV | ADDRESS REDACTED | | | CEL 9.1932765239111<br>ETH 0.08 | | |
| 3.1.031344 | ANATOLII SUKHOVERKHOV | ADDRESS REDACTED | | | BTC 0.000001350330059376<br>ETH 0.00872678890577994 | | |
| 3.1.031345 | ANATOLII SYRVACHEV | ADDRESS REDACTED | | | BTC 0.000000199516165428<br>ETH 0.000005736575005895<br>XRP 0.303946685034007 | | |
| 3.1.031346 | ANATOLII VOLOSHCHUK | ADDRESS REDACTED | | | BTC 0.000005058707522603<br>USDT ERC20 405.139637436677 | | |
| 3.1.031347 | ANATOLII ZDORYK | ADDRESS REDACTED | | | CEL 0.344065243979534<br>ETH 0.00843400726674066 | | |
| 3.1.031348 | ANATOLIJUS BERŽINSKIS | ADDRESS REDACTED | | | LTC 0.000717682871516686<br>MCDAI 0.0673571741169938 | | |
| 3.1.031349 | ANATOLIY ANCHAKOV | ADDRESS REDACTED | | | ETH 0.00220203641915902<br>USDC 13666.0135805284 | | |
| 3.1.031350 | ANATOLIY DONCHENKO | ADDRESS REDACTED | | | BTC 0.000000006529643142<br>CEL 0.194800894607863 | | |
| 3.1.031351 | ANATOLIY KHVORIH | ADDRESS REDACTED | | | BTC 0.00105016757855667<br>OMG 0.0184830681961511 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.031352 | ANATOLIY KUTSOLOSHCHENKO | ADDRESS REDACTED | | | BCH 0.00000033<br>CEL 13.3926979054136<br>CRV 1174.9868849<br>ETC 21.6683643<br>ETH 0.00168837416834665<br>LPT 54.38476459 | | |
| 3.1.031353 | ANATOLIY NOVAK | ADDRESS REDACTED | | | BTC 0.00168488810762487<br>ETH 0.0090386336500213<br>GUSD 0.24509125010328<br>SOL 58.9062272237402<br>USDC 3235.35669106167<br>USDT ERC20 0.0305122238220778 | GUSD 674.196155496007<br>USDC 354.49<br>USDT ERC20 36.019112938428 | |
| 3.1.031354 | ANATOLIY OVERKO | ADDRESS REDACTED | | | BTC 0.00000011473647635<br>ETH 0.000009031921316018<br>XRP 0.268692442162409 | | |
| 3.1.031355 | ANATOLIY PIROZHENKO | ADDRESS REDACTED | | | BTC 0.000000006933558909 | | |
| 3.1.031356 | ANATOLIY SHCHUROVSKIY | ADDRESS REDACTED | | | USDC 54.3959027600324 | | |
| 3.1.031357 | ANATOLIY STRUCHALIN | ADDRESS REDACTED | | | BTC 0.000000835815586609<br>ETH 0.000127887166240808 | | |
| 3.1.031358 | ANATOLIY TABAD | ADDRESS REDACTED | | | BTC 0.00000021390318910799<br>CEL 0.00366692010208469 | | |
| 3.1.031359 | ANATOLIY TERESHCHUK | ADDRESS REDACTED | | | AAVE 16.8339145725975<br>AVAX 24.7663055873307<br>BTC 1.14577775586925<br>COMP 0.00581695609366651<br>DOT 1760.47462161341<br>ETH 5.69383941908089<br>GUSD 26167.1284461139<br>LINK 568.806732628554<br>MATIC 11669.3877270543<br>SNX 0.87512695762085<br>SOL 66.5507113518494<br>SUSHI 1.00909269069017<br>USDC 2683.37202788944<br>USDT ERC20 5.94198416162858<br>XTZ 2531.67819761974 | | |
| 3.1.031360 | ANATOLIY TITARENKO | ADDRESS REDACTED | | | BTC 0.00107546001509163<br>DASH 1.83977446577003<br>ETH 0.00860851417755445 | | |
| 3.1.031361 | ANATOLY BLINOVSKY | ADDRESS REDACTED | | | BTC 0.000015217034453347 | | |
| 3.1.031362 | ANATOLY GRINEV | ADDRESS REDACTED | | | DOT 0.273244051802323<br>USDC 0.0465760758868332 | | |
| 3.1.031363 | ANATOLY SERGEEV | ADDRESS REDACTED | | | BTC 0.000000007859787596<br>CEL 2.18588455242537 | | |
| 3.1.031364 | ANATOLY SHEVCHENKO | ADDRESS REDACTED | | | BTC 0.0011473225951839<br>ETC 205.389673412735<br>USDC 6.78982388596486 | | |
| 3.1.031365 | ANATÜRK BAKIRDÖVEN | ADDRESS REDACTED | | | ADA 0.120683407534418<br>BNB 0.00113931438954267<br>BTC 0.000002811125611968<br>USDT ERC20 0.024005724019757 | | |
| 3.1.031366 | ANAWACHAWAN MONGKOLSINDHU | ADDRESS REDACTED | | | BTC 0.0100894497111588 | | |
| 3.1.031367 | ANAWAT KLANGARNNA | ADDRESS REDACTED | | | USDT ERC20 3.00103174489591 | | |
| 3.1.031368 | ANAXIMANDRO D OLEO REYES | ADDRESS REDACTED | | | BTC 0.000009728464476102<br>ETH 0.000191067475536006<br>PAX 0.39676201691185 | | |
| 3.1.031369 | ANAYA MORRISON | ADDRESS REDACTED | | | ETH 4.00079547126835<br>LINK 37.3490080516188<br>MCDAI 31.8791111989654 | | |
| 3.1.031370 | ANAYADIRA GUILLEN | ADDRESS REDACTED | | | BTC 0.00192067004943031<br>USDC 2109.93198938257 | | |
| 3.1.031371 | ANAYANSI APARICIO | ADDRESS REDACTED | | | BTC 0.00028898<br>CEL 0.280827759289443 | | |
| 3.1.031372 | ANAYAT DANIALI | ADDRESS REDACTED | | | BTC 0.000000983127410704<br>ETH 0.0023150930353602<br>USDC 0.00557948120477617 | | ETH 0.000000744306192667<br>USDC 5.46945791325342 |
| 3.1.031373 | ANAYDA CHAVEZ | ADDRESS REDACTED | | | BTC 0.00112984124127841<br>ETH 0.00444618444930371<br>MATIC 4.61897421651339 | | |
| 3.1.031374 | ANAYELI FLORES | ADDRESS REDACTED | | | CEL 5.36425487639883 | | |
| 3.1.031375 | ANAYENSSI CASTILLO | ADDRESS REDACTED | | | BTC 0.00106309678834964<br>USDC 16690.1520864844 | | |
| 3.1.031376 | ANAYS CHEDA | ADDRESS REDACTED | | | BTC 0.00015287628401695<br>USDC 3.59193125468323 | | |
| 3.1.031377 | ANB CONSULTING INC. | MELVILLE AVENUE, HALIFAX, NS B3P 1E1 CANADA | | | BTC 0.02291558740701<br>CEL 49.6388572061049<br>USDC 4723.52095128764 | | |
| 3.1.031378 | ANB ROTH CAPITAL | 1741 HILLTOP RD, SPRING CITY, PENNSYLVANIA 19475 | | | BTC 0.000169888517856786<br>ETH 0.0000996372829483679 | BTC 0.000000621032158689 | |
| 3.1.031379 | ANBARASAN SHANMUGAM | ADDRESS REDACTED | | | BSV 1.7824525722624 | | |
| 3.1.031380 | ANBARASI SENGUTUVAN | ADDRESS REDACTED | | | BTC 0.000000391352037163<br>USDC 0.00149887950479339 | | |
| 3.1.031381 | ANBARASI SUBRAMANI | ADDRESS REDACTED | | | BTC 0.000002823588521677 | | |
| 3.1.031382 | ANBARIVAN NALAPATHY LENIN SENGATHIR | ADDRESS REDACTED | | | BTC 0.00127459000123068<br>ETH 0.00149018615120186<br>SOL 0.103271696518758<br>USDC 15.8865861571767 | | |
| 3.1.031383 | ANBESA NEGUS JAHAR NAIB | ADDRESS REDACTED | | | CEL 2.58479212789779<br>ETH 0.00000033257446126<br>USDT ERC20 87<br>XRP 0.00474575864489144 | | |
| 3.1.031384 | ANBIN PADAYACHEE | ADDRESS REDACTED | | | CEL 0.541795183515745<br>SGB 301.915341688966<br>XRP 211.208927611247 | | |
| 3.1.031385 | ANBUPOZHILAN CHANDRASEKARAN | ADDRESS REDACTED | | | BTC 0.0145164674414821 | | |
| 3.1.031386 | ANCA APETROAEI | ADDRESS REDACTED | | | BTC 0.000000073235493846<br>USDT ERC20 0.000077439789345801 | | |
| 3.1.031387 | ANCA BUCUR | ADDRESS REDACTED | | | BTC 0.000194084255820762<br>ETH 0.000444244493003278 | | |
| 3.1.031388 | ANCA BUCUR | ADDRESS REDACTED | | | BTC 0.244627341733622<br>ETH 2.31600290104632 | | |
| 3.1.031389 | ANCA BUCUR | ADDRESS REDACTED | | | BTC 0.0413503985887376<br>ETH 0.00255807885088169 | | |
| 3.1.031390 | ANCA BUCUR | ADDRESS REDACTED | | | AVAX 0.0031787980398676<br>BTC 0.000196548416895071<br>ETH 0.000372548670764935<br>XRP 0.0844720965177923 | | |
| 3.1.031391 | ANCA BUCUR | ADDRESS REDACTED | | | BTC 0.178948904991008<br>ETH 2.21669277381545 | | |
| 3.1.031392 | ANCA BUCUR | ADDRESS REDACTED | | | BTC 0.000200019904778062<br>ETH 0.000157048357099017 | | |
| 3.1.031393 | ANCA CHIOREAN | ADDRESS REDACTED | | | BTC 0.000006933871934644<br>CEL 0.032516557983047<br>ETH 0.000030310797818316 | | |
| 3.1.031394 | ANCA CIOCAN | ADDRESS REDACTED | | | BTC 0.00472662803182665<br>CEL 8.8458325616311<br>ETH 0.0706013006994741<br>MATIC 42.3552324406023 | | |
| 3.1.031395 | ANCA DUMITRESCU | ADDRESS REDACTED | | | BTC 0.000017493140773262 | | |

## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.031396 | ANCA FILIPAN | ADDRESS REDACTED | | | BTC 0.00411573998318832<br>ETH 0.121709867062445 | | |
| 3.1.031397 | ANCA GHEMU | ADDRESS REDACTED | | | BNB 0.0563538979857492<br>ETH 0.0244384563619295 | | |
| 3.1.031398 | ANCA HAMACHER IORDACHE | ADDRESS REDACTED | | | ADA 331.929384162374<br>BTC 0.0436612832118654<br>CEL 12.9807440521749<br>MATIC 3178.92938466537<br>USDT ERC20 296.819953<br>XRP 257.895380467801 | | |
| 3.1.031399 | ANCA MOCANU | ADDRESS REDACTED | | | BTC 0.000851942049467176<br>CEL 9.05579431642898<br>ETH 0.263685711413464 | | |
| 3.1.031400 | ANCA RADU | ADDRESS REDACTED | | | BTC 0.000000435653322247<br>USDC 1.58927785212353 | | |
| 3.1.031401 | ANCA RALUCA BORDEANU | ADDRESS REDACTED | | | BTC 0.00135895416941105<br>USDT ERC20 22.0146723840032 | | |
| 3.1.031402 | ANCA RALUCA MATEIAS | ADDRESS REDACTED | | | CEL 55.4494195239506<br>ETH 2.13160842525437<br>MCDAI 30 | | |
| 3.1.031403 | ANCA SERBAN | ADDRESS REDACTED | | | ADA 0.000000315114306143<br>BNB 0.000000001501349864<br>BTC 0.000000004500847178<br>CEL 11.9558153726588<br>MCDAI 30<br>USDC 300.307431394336<br>ZEC 0.00345702887256659 | | |
| 3.1.031404 | ANCA SIMION | ADDRESS REDACTED | | | CEL 6.1498862140913<br>ETH 0.08480645 | | |
| 3.1.031405 | ANCA SORINA TANASE | ADDRESS REDACTED | | | BNB 0.522722735623655<br>BTC 0.00815224919129981<br>CEL 29.9924462287088<br>COMP 0.0635750986152504<br>DOT 13.972792358584<br>ETH 0.204315283393862<br>LINK 9.96504156677526<br>MATIC 169.161087307535<br>PAXG 0.188649018749415 | | |
| 3.1.031406 | ANCA VLAD | ADDRESS REDACTED | | | BTC 0.000001369768377537<br>ETH 0.000119861188923484 | | |
| 3.1.031407 | ANCA-NICOLETA ZAHARESCU | ADDRESS REDACTED | | | BTC 0.000000003036753283<br>CEL 33.4853749737179 | | |
| 3.1.031408 | ANCE DAVIS | ADDRESS REDACTED | | | ETH 0.000686631027983617<br>SNX 2.52608623492779 | | |
| 3.1.031409 | ANCEL BRILEY | ADDRESS REDACTED | | | BTC 0.00019067685093782 | | |
| 3.1.031410 | ANCELSO BUCABUCA CUTERON | ADDRESS REDACTED | | | CEL 0.0148282159748987<br>EOS 0.00005831141478588<br>LTC 0.00508170750330328<br>SGB 53.1057650181823 | | |
| 3.1.031411 | ANCHALEE BOSWORTH | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDC 1.7268421025398 | | |
| 3.1.031412 | ANCHALEE SUDLAPA | ADDRESS REDACTED | | | CEL 0.61960716724122 | | |
| 3.1.031413 | ANCHALEE THEERAPATPORN | ADDRESS REDACTED | | | BTC 0.111833167084256<br>CEL 45.9183208010711<br>DOT 23.265731795799 | | |
| 3.1.031414 | AN-CHI LU | ADDRESS REDACTED | | | BTC 0.55622702534044 | BTC 0.23374075 | |
| 3.1.031415 | ANCHIT BHARAT | ADDRESS REDACTED | | | BTC 0.0712513332934167<br>ETH 1.55795396387233 | | |
| 3.1.031416 | ANCHIT CHADHA | ADDRESS REDACTED | | | ADA 379.001726059583<br>BTC 0.000001485900024154<br>CEL 0.000617262360019712<br>ETH 10.062828998949 | | |
| 3.1.031417 | ANCIAU JAMIN | ADDRESS REDACTED | | | BTC 0.00000000696775686<br>CEL 227.516044299152<br>EOS 0.000050104956478196<br>ETC 0.022374227726925<br>ETH 0.000999249390764912<br>SGB 11.575204247277<br>SNX 0.786413505139318<br>UNI 0.0421188578923985 | | |
| 3.1.031418 | ANCIL MARSHALL | ADDRESS REDACTED | | | BTC 0.0119324096248399 | | |
| 3.1.031419 | ANCIL PHILIP | ADDRESS REDACTED | | | ADA 3961.35364292375<br>BTC 0.000009299164683771<br>DASH 10.3066446559751<br>DOT 5.81588615159722<br>ETC 5.34935643694376<br>LTC 0.485578146214409<br>MATIC 54.7097864136174<br>USDC 0.00000788965620395<br>XLM 756.944291952844<br>XRP 2605.560892 | | |
| 3.1.031420 | ANCILINE JOSE | ADDRESS REDACTED | | | BTC 0.000896225260172836<br>USDC 533.607493150507 | | |
| 3.1.031421 | ANCUTA BARASCU | ADDRESS REDACTED | | | BTC 0.000000844118657033<br>USDC 420.304881359484 | | |
| 3.1.031422 | ANCY ELLIYAS | ADDRESS REDACTED | | | BTC 0.000000007203439931<br>CEL 0.000387148797596184 | | |
| 3.1.031423 | AND REA | ADDRESS REDACTED | | | BTC 0.000000744942017148<br>MATIC 0.685710338341833 | | |
| 3.1.031424 | AND REAQ | ADDRESS REDACTED | | | BTC 0.000839135137538692<br>MATIC 0.405920019879426 | | |
| 3.1.031425 | ANDA GRUDULE | ADDRESS REDACTED | | | ADA 51.3097046272098<br>BTC 0.000957125251399058<br>CEL 47.0813573786631<br>DOT 5.4616841356362<br>ETH 0.0326598202684678<br>LINK 1.58204843840658<br>LUNC 0.503407296173416<br>SOL 1.23419728122599<br>UNI 3.45681063015182<br>USDC 2.83430718347545 | | |
| 3.1.031426 | ANDA KRISTIC | ADDRESS REDACTED | | | BTC 0.00263910275254261<br>CEL 1.8494586046129<br>USDT ERC20 408.123484532983 | | |
| 3.1.031427 | ANDA MARIANCIUC | ADDRESS REDACTED | | | CEL 33.3583680600591<br>ETH 0.26405002 | | |
| 3.1.031428 | ANDAL AYYAMPERUMAL | ADDRESS REDACTED | | | BTC 0.000000431537970028<br>CEL 0.20549937973768 | | |
| 3.1.031429 | ANDALUSIA TRILBY KEAR | ADDRESS REDACTED | | | BTC 0.00356749229714961<br>ETH 1.61848907208767 | ETH 1.985 | |
| 3.1.031430 | ANDARI CO LTD | 88, SEC.1 DUNHUA S ROAD, TAIPEI, 10557 TAIWAN | | | BTC 63.294546535822 | | |
| 3.1.031431 | ANDAVION COSTEN | ADDRESS REDACTED | | | CEL 1.09279132516579 | | |
| 3.1.031432 | ANDE RAMKUMAR | ADDRESS REDACTED | | | CEL 1.07625704386623 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.031433 | ANDEA MAZZARIELLO | ADDRESS REDACTED | | | BTC 0.0000028275413471799<br>CEL 116.870331517562<br>COMP 0.486155124583595<br>DASH 1.17628585872192<br>EOS 0.0182842489972911<br>ETH 0.000139621487566887<br>LINK 6.17783613769352<br>USDT ERC20 0.000000752637771552<br>XLM 0.0582232668454213<br>ZEC 0.000644348846724644<br>ZRX 0.000002707061331112 | | |
| 3.1.031434 | ANDEE ANDERSON | ADDRESS REDACTED | | | BTC 0.000000716278946247 | | |
| 3.1.031435 | ANDEER LÉO | ADDRESS REDACTED | | | BTC 0.00401101684292438<br>CEL 59.3982246921631<br>ETH 0.0550265296412283 | | |
| 3.1.031436 | ANDEJS GORSKOVS | ADDRESS REDACTED | | | ADA 314.596212979693<br>BNB 1.07988348099847<br>BTC 0.00226950641652443<br>DOT 33.7130547111741<br>USDT ERC20 246.405138837317<br>XRP 38.5815447770402 | | |
| 3.1.031437 | ANDEK MOHD RADZWAN BIN MOHAMAD YUSOF | ADDRESS REDACTED | | | ADA 969.45804743396<br>BNB 14.9152331748049<br>BTC 0.486274813500408<br>CEL 0.00274659106911286<br>LINK 143.772685703954<br>MATIC 386.686731653274 | | |
| 3.1.031438 | ANDEL JNLOUIS | ADDRESS REDACTED | | | ETH 0.00153867590693521 | | |
| 3.1.031439 | ANDELA BOBIC | ADDRESS REDACTED | | | ADA 540.847837641504<br>AVAX 40.7158403286612<br>BTC 0.0587454229162947<br>GUSD 0.62846669519606<br>MATIC 1589.0235027361 | | |
| 3.1.031440 | ANDELA BRKIC | ADDRESS REDACTED | | | ADA 0.175035056344503<br>BTC 0.000000680634609179 | | |
| 3.1.031441 | ANDELA GAZIVODA | ADDRESS REDACTED | | | BTC 0.001688161057507<br>USDC 405 | | |
| 3.1.031442 | ANDĚLA KRUPOVÁ | ADDRESS REDACTED | | | ADA 0.00214005621324067<br>BNB 0.00168075680295137<br>BTC 0.000053774715535272<br>CEL 0.0190994767161309<br>MCDAI 0.0466043707731221<br>USDC 1.13094620741621 | | |
| 3.1.031443 | ANDELA OPACIC | ADDRESS REDACTED | | | ADA 800.925197493064<br>BTC 0.00243126805861741 | | |
| 3.1.031444 | ANDELA SOPALOVIC | ADDRESS REDACTED | | | BTC 0.00000016376416183<br>MATIC 0.308382993934416 | | |
| 3.1.031445 | ANĐELA VUČKOVIĆ | ADDRESS REDACTED | | | BTC 0.000000173363882231<br>ETH 0.000164799851067606 | | |
| 3.1.031446 | ANĐELA ŽUGAJ MIŠIĆ | ADDRESS REDACTED | | | BTC 0.000012750020293471 | | |
| 3.1.031447 | ANDELINA LERINC | ADDRESS REDACTED | | | ADA 501.750404283625<br>BTC 0.00105880424391182<br>CEL 333.113389106161<br>ETH 7.33526215353188<br>LUNC 24.0896<br>SNX 108.252413737426<br>USDT ERC20 33.920000975396<br>XRP 495.783989810249 | | |
| 3.1.031448 | ANĐELKA LAZIĆ | ADDRESS REDACTED | | | BTC 0.000009653607867452<br>CEL 1.44292282985585 | | |
| 3.1.031449 | ANDELKO BEG | ADDRESS REDACTED | | | ADA 0.0767521377969376<br>BTC 0.000000009960523379<br>CEL 3.55528660927682 | | |
| 3.1.031450 | ANDELKO GRAJIC | ADDRESS REDACTED | | | BTC 0.00127746550843127<br>CEL 20.6294050035491<br>ETH 0.5 | | |
| 3.1.031451 | ANDELKO VUKMANIC | ADDRESS REDACTED | | | AAVE 0.54<br>ADA 0.985121249044441<br>BCH 0.000000002854166667<br>BTC 0.000013612865788441<br>CEL 70.205788936951<br>EOS 0.000053029350615619<br>ETH 1.27094775780706<br>LINK 0.00317948985576923<br>LTC 0.00000000888888889<br>LUNC 0.00417<br>MATIC 77.5911874759502<br>OMG 5.96388175<br>PAXG 0.0000374<br>SGB 159.357734484744<br>SNX 1.17174<br>SOL 6.6<br>UNI 0.322210964462678<br>USDT ERC20 0.0795018935808514<br>XRP 0.000000766010802 | | |
| 3.1.031452 | ANDELL EDWARDS | ADDRESS REDACTED | | | BTC 0.000000429211095669<br>SNX 0.00443237470546835 | | |
| 3.1.031453 | ANDEME NATHALIE | ADDRESS REDACTED | | | ADA 170.41571237244<br>BTC 0.0053073984912236<br>DOT 11.6457574843246<br>LTC 1.02653688416475<br>LUNC 7.25103489222839<br>MATIC 129.910441118066<br>XRP 44.0249582698292 | | |
| 3.1.031454 | ÁNDER BERMÚDEZ | ADDRESS REDACTED | | | ADA 345.401277194909<br>BTC 0.00378225430410267<br>CEL 0.191045781076621<br>XLM 1440.79343398096 | | |
| 3.1.031455 | ANDER EGUIAGARAY MUNARRIZ | ADDRESS REDACTED | | | ADA 0.00000032381365533<br>AVAX 6.02082009756065<br>BCH 0.000000009589435336<br>BTC 0.000000006083540184<br>CEL 3029.88911169403<br>DOT 0.000000000043400154<br>LTC 0.000000009913306558<br>LUNC 6.04078745784202<br>SOL 8.26769681373397<br>UNI 11.6574676982849<br>USDC 0.000000556162702373 | | |
| 3.1.031456 | ANDER GOIG | ADDRESS REDACTED | | | ADA 0.000000361070858858<br>BCH 0.000000728779059125<br>BTC 0.000000006393864601<br>CEL 0.0420467663739742<br>EOS 0.000047441580217568<br>SGB 0.00340026036208461<br>USDC 0.0167992177901843<br>USDT ERC20 0.000000418715152995<br>XLM 0.000000000350078733<br>XRP 0.0221811333528639 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.031457 | ANDER GOROCICA ZUBIA | ADDRESS REDACTED | | | AAVE 1.88038031649387<br>ADA 99.8459408728547<br>BTC 0.0255916144458065<br>ETH 2.46234008634605 | | |
| 3.1.031458 | ANDER IRIBARREN | ADDRESS REDACTED | | | BTC 0.00113900405485443<br>CEL 579.379741105431 | | |
| 3.1.031459 | ANDER LLONA VIVANCO | ADDRESS REDACTED | | | AAVE 0.00118760173222133<br>ADA 230.978706861412<br>AVAX 2.63388957299491<br>BTC 0.102128999664146<br>DOT 10.6278995463544<br>ETH 2.21065834643485<br>GUSD 102.044376822336<br>SOL 4.08541041424189<br>USDT ERC20 0.335454268990203 | ADA 56.034742<br>DOT 1.83405828 | |
| 3.1.031460 | ANDER MONDRAGON | ADDRESS REDACTED | | | BTC 0.0000000527955680119999<br>CEL 0.00135413629488799<br>USDC 0.120269098806622<br>USDT ERC20 0.0591623504280901 | | |
| 3.1.031461 | ANDER SAHONERO | ADDRESS REDACTED | | | BTC 0.00186901562507989<br>ETH 0.00122853089459223 | BTC 0.000000004382665654 | |
| 3.1.031462 | ANDER TEJEDOR | ADDRESS REDACTED | | | CEL 1.67037513766006<br>XLM 0.000000093223357507<br>XRP 1.665216 | | |
| 3.1.031463 | ANDER URIBARRI MARTINEZ | ADDRESS REDACTED | | | BTC 0.328100433039712<br>CEL 86.0588785476794<br>ETH 0.975663036413 | | |
| 3.1.031464 | ANDERIA FLESSIA HILL | ADDRESS REDACTED | | | AVAX 1.04416831442763<br>DOGE 22.5745191688479 | | |
| 3.1.031465 | ANDERIA THON M REEC | ADDRESS REDACTED | | | BTC 0.000001107187984149 | | |
| 3.1.031466 | ANDERIK DAVID | ADDRESS REDACTED | | | CEL 1.08873874264587 | | |
| 3.1.031467 | ANDERS AMDISEN | ADDRESS REDACTED | | | CEL 23.5058225169084 | | |
| 3.1.031468 | ANDERS ANDERSEN | ADDRESS REDACTED | | | ADA 397.04819712697<br>BTC 0.0571896126660579<br>ETH 0.311204650884799 | | |
| 3.1.031469 | ANDERS ANDERSEN | ADDRESS REDACTED | | | ADA 7999.2<br>BTC 0.276601059018453<br>CEL 703.536747679804<br>DASH 6.31994752<br>KNC 361.265104417134<br>SGB 411.94393<br>XRP 2725.3 | | |
| 3.1.031470 | ANDERS ARVER | ADDRESS REDACTED | | | BTC 0.188211841406965<br>CEL 92.6444346783242<br>ETH 0.42648771763149<br>LTC 0.163810947785709 | | |
| 3.1.031471 | ANDERS ASCHKENASE | ADDRESS REDACTED | | | XTZ 0.000919703844242606 | | |
| 3.1.031472 | ANDERS BAEK HIERMITSLEV | ADDRESS REDACTED | | | BTC 0.0275103575504948 | | |
| 3.1.031473 | ANDERS BAK JULSGAARD | ADDRESS REDACTED | | | BTC 0.00627954674545846<br>ETH 0.0463811731219403 | | |
| 3.1.031474 | ANDERS BERGE | ADDRESS REDACTED | | | BTC 0.000981777545766074<br>CEL 0.532041405981655<br>ETH 0.000140809012210858 | | |
| 3.1.031475 | ANDERS BERGE-WESTGAARD | ADDRESS REDACTED | | | BTC 0.0000541310163591 75<br>CEL 0.133967437883017<br>DOT 81.3263857947978<br>ETH 0.00101095379760619<br>LINK 0.0207923278791587 | | |
| 3.1.031476 | ANDERS BERGGREN | ADDRESS REDACTED | | | BTC 0.00113010036322562<br>ETH 0.149224639683562<br>LTC 1.16702375364937<br>MATIC 195.980811090893<br>XLM 41.9090527267267 | | |
| 3.1.031477 | ANDERS BJÄRMYR | ADDRESS REDACTED | | | ADA 0.249287584818749<br>BNB 0.000642224379364319<br>BTC 0.0520631059395903<br>ETH 0.00015279669745051<br>MATIC 0.194829089677611<br>SNX 0.0768992360801681<br>USDC 1.0232852365484<br>USDT ERC20 1.49329748928167 | | |
| 3.1.031478 | ANDERS BJELLAND BUER | ADDRESS REDACTED | | | BTC 0.0899557865369119<br>CEL 68.181564952086<br>ETH 0.83704216<br>MATIC 1739.49694007<br>SOL 30.272340765 | | |
| 3.1.031479 | ANDERS BJØRN-STRUNGE | ADDRESS REDACTED | | | BTC 0.00344635969018534<br>ETH 0.216889333424939<br>USDC 0.108161432361137 | | |
| 3.1.031480 | ANDERS BO PAULSEN | ADDRESS REDACTED | | | BTC 0.000947261186007164<br>CEL 0.0230145302908111<br>ETH 0.686900877975592 | | |
| 3.1.031481 | ANDERS BOLL | ADDRESS REDACTED | | | CEL 0.00425173429507889 | | |
| 3.1.031482 | ANDERS BORGERMANN | ADDRESS REDACTED | | | ADA 55.5234679595013<br>BTC 0.0185025616450868<br>CEL 0.131172009904108<br>DOT 6.45540677689883<br>ETH 0.202809160380959<br>LTC 0.296101300570354 | | |
| 3.1.031483 | ANDERS BOULANGER | ADDRESS REDACTED | | | ADA 302.080214<br>BTC 0.224594620929659<br>CEL 17.969543401819<br>ETH 1.38950813049094 | | |
| 3.1.031484 | ANDERS BREINHOLT | ADDRESS REDACTED | | | BTC 0.629915828637384<br>CEL 175.275829856517<br>ETH 4.40861260685379 | | |
| 3.1.031485 | ANDERS BREKKE | ADDRESS REDACTED | | | BTC 0.00111704601984484<br>CEL 35.3011582614274<br>ETH 0.5 | | |
| 3.1.031486 | ANDERS BUCH-LARSEN | ADDRESS REDACTED | | | BTC 0.000007767550506278<br>CEL 0.077046714596633 | | |
| 3.1.031487 | ANDERS BUNDGAARD | ADDRESS REDACTED | | | BTC 0.00000506518152066<br>SNX 0.0200564688541839 | | |
| 3.1.031488 | ANDERS CARATOZZOLO | ADDRESS REDACTED | | | 1INCH 34.9488018897488<br>AAVE 1.20877112502332<br>ADA 454.257445970719<br>AVAX 0.000290226985412086<br>BTC 0.260539254937404<br>DOT 39.7094279688664<br>ETH 2.42297187860055<br>LINK 10.2123357800911<br>LUNC 4.0413208765943<br>MATIC 409.661669385047<br>SOL 1.91807619873886<br>USDC 2.65459535528107 | | USDC 0.000000307495236935 |
| 3.1.031489 | ANDERS CASTENBERG | ADDRESS REDACTED | | | BTC 0.0908864500941745<br>CEL 104.868774418526 | | |
| 3.1.031490 | ANDERS CELSIUS | ADDRESS REDACTED | | | CEL 1.09637512074607 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.031491 | ANDERS CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.315719439276269<br>ETH 0.0123781758473829<br>GUSD 32.147825467104<br>MATIC 7.60661996686411<br>USDC 49821.5744365896 | | |
| 3.1.031492 | ANDERS CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.000907194224571404<br>ETH 10.476204812314 | | |
| 3.1.031493 | ANDERS CHRISTESEN | ADDRESS REDACTED | | | BTC 0.0279240453466484<br>XRP 363.6969861926 | | |
| 3.1.031494 | ANDERS CHRISTIAN KEARNEY | ADDRESS REDACTED | | | BTC 0.00127223833172138<br>ETH 0.086610417363891 | | |
| 3.1.031495 | ANDERS DALERA | ADDRESS REDACTED | | | CEL 6.88152558086823<br>ETH 0.04363491<br>USDC 163 | | |
| 3.1.031496 | ANDERS DALERÅ | ADDRESS REDACTED | | | ADA 188.774006889955<br>BTC 0.529345276171644<br>CEL 1728.58188944087<br>ETH 5.17670665418068<br>LINK 56.01468 | | |
| 3.1.031497 | ANDERS DESSAU | ADDRESS REDACTED | | | BTC 0.0000402114614905<br>CEL 1177.7379176174<br>ETH 2.43114649873739<br>LINK 9.38764525588228<br>MATIC 5091.95837360855<br>SGB 1110.28099421734<br>SNX 60.3839578481404<br>UNI 25.7866404150341<br>USDC 0.000000903598965856 | | |
| 3.1.031498 | ANDERS DEXTELL | ADDRESS REDACTED | | | ADA 0.243236731073951<br>BTC 0.0886916437870696<br>CEL 43.3190656850559<br>ETH 0.000036734435428472<br>MATIC 488.322064996051<br>USDC 1.04490980321936 | | |
| 3.1.031499 | ANDERS DYRSTRØM | ADDRESS REDACTED | | | BTC 0.00163094124074991 | | |
| 3.1.031500 | ANDERS EBENER | ADDRESS REDACTED | | | CEL 40.4113282240044 | | |
| 3.1.031501 | ANDERS EKHOLM | ADDRESS REDACTED | | | BTC 0.153116567469032<br>USDT ERC20 92.3821798556796 | | |
| 3.1.031502 | ANDERS ERIK AAKE HERMANSSON | ADDRESS REDACTED | | | BTC 0.000011182581017715 | | |
| 3.1.031503 | ANDERS ERIK BERGLUND | ADDRESS REDACTED | | | BTC 0.4990825597<br>CEL 10070.1579097134<br>ETH 0.000000555958597248<br>MATIC 2828.21330324538<br>SGB 74.97<br>USDC 502.529374733176 | | |
| 3.1.031504 | ANDERS ERIKSSON | ADDRESS REDACTED | | | BTC 0.3353532255218<br>MCDAI 31.868394441267 | | |
| 3.1.031505 | ANDERS EYE | ADDRESS REDACTED | | | BTC 0.000003366008181626<br>CEL 8.95427503734327 | | |
| 3.1.031506 | ANDERS FAGERSTAL | ADDRESS REDACTED | | | BTC 0.468754066772954<br>ETH 5.36326476257878 | BTC 0.06905943<br>ETH 0.820466 | |
| 3.1.031507 | ANDERS FISKVIK | ADDRESS REDACTED | | | BTC 0.0407381765691003<br>CEL 34.0885931293704 | | |
| 3.1.031508 | ANDERS FREDRIK ANDERSSON | ADDRESS REDACTED | | | BCH 0.000272873200023539<br>BTC 0.000015119407318513<br>DASH 0.000573706059827564<br>ZEC 0.00030753928159789 | | |
| 3.1.031509 | ANDERS FRELIN | ADDRESS REDACTED | | | USDC 0.20333532171566 | | |
| 3.1.031510 | ANDERS FRETS | ADDRESS REDACTED | | | BTC 0.000000007715348675<br>CEL 0.026557047551019 | | |
| 3.1.031511 | ANDERS GADFELT | ADDRESS REDACTED | | | ADA 503.207708107533<br>BNB 1.57735844657173<br>BTC 0.0240276978653748<br>CEL 14.4026788656019<br>COMP 0.000038657179962882<br>EOS 0.0183876317326112<br>ETH 0.33743618449339<br>MATIC 0.0268257566309111<br>USDT ERC20 0.154705485553284<br>XLM 0.0833143287910408 | | |
| 3.1.031512 | ANDERS GEHRT ERIKSEN | ADDRESS REDACTED | | | CEL 0.0878075423403362<br>LUNC 0.00425233509285245 | | |
| 3.1.031513 | ANDERS GRAMM | ADDRESS REDACTED | | | BTC 0.000005543638326393<br>CEL 1.60116371188038<br>MCDAI 0.0542610892752737 | | |
| 3.1.031514 | ANDERS GULDBRANDSEN | ADDRESS REDACTED | | | ADA 1103.41376300477<br>BTC 0.173920485403617<br>ETH 1.37957745607499<br>LINK 4.14272142106548<br>LTC 1.93195613902439 | | |
| 3.1.031515 | ANDERS GULLSTAD | ADDRESS REDACTED | | | ADA 2204.86685532672<br>BTC 0.120395470417971<br>ETH 0.00171145926584562<br>LINK 32.8092783009066 | | |
| 3.1.031516 | ANDERS HALSEN | ADDRESS REDACTED | | | SNX 0.0763910235235548<br>USDC 1.0855255642888 | | |
| 3.1.031517 | ANDERS HALSEN | ADDRESS REDACTED | | | BTC 0.000007164342437175<br>CEL 1.11624644891301 | | |
| 3.1.031518 | ANDERS HANSEN | ADDRESS REDACTED | | | ETH 0.0949245910359133<br>USDC 50.8394286479878 | | |
| 3.1.031519 | ANDERS HANSEN | ADDRESS REDACTED | | | BTC 0.118844694903702<br>CEL 3.79792946077863<br>ETH 1.44966802888417 | | |
| 3.1.031520 | ANDERS HAPONEN | ADDRESS REDACTED | | | BTC 0.000000711716916927<br>CEL 0.00593745221209038<br>MCDAI 0.0480566060725426<br>TUSD 0.0326458316650937<br>USDC 0.141890407356098 | | |
| 3.1.031521 | ANDERS HEDSTRÖM | ADDRESS REDACTED | | | ADA 103.370140289574<br>BTC 0.00049751218037208<br>BUSD 200<br>CEL 56.5143186075758<br>ETH 0.0581936374982433 | | |
| 3.1.031522 | ANDERS HEGG | ADDRESS REDACTED | | | ADA 214.72782947666<br>AVAX 0.751263423973204<br>BTC 0.0016393458289021<br>DOT 18.8064664806811<br>ETH 0.0608722191212415<br>LTC 1.20528524904324<br>SOL 0.988989643420155 | | |
| 3.1.031523 | ANDERS HELWEG | ADDRESS REDACTED | | | BTC 0.000790785025133165<br>CEL 15.475370894946<br>ETH 0.2 | | |
| 3.1.031524 | ANDERS HENRIKSEN | ADDRESS REDACTED | | | BTC 0.00720515650221332 | | |
| 3.1.031525 | ANDERS HENSGEN | ADDRESS REDACTED | | | ADA 195.314507934496<br>CEL 0.00823752231912975<br>XRP 0.588929269088992 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.031526 | ANDERS HILDAN | ADDRESS REDACTED | | | BTC 0.000272499928116097<br>CEL 1.15116892753898<br>DASH 0.191251396188574<br>EOS 29.6319371253892<br>ETH 0.00907689496198926<br>MCDAI 7.07650233398307<br>OMG 13.4352926528998<br>USDC 0.0318156730703903<br>XLM 0.316532490039761 | | |
| 3.1.031527 | ANDERS HJORT | ADDRESS REDACTED | | | ADA 857.41956749711<br>BTC 0.225456745207862<br>CEL 0.552167830507177<br>DOT 32.1321586886366<br>ETH 1.22441835702802<br>LTC 3.05217361582433<br>MATIC 907.290848278681 | | |
| 3.1.031528 | ANDERS HOESTGAARD | ADDRESS REDACTED | | | BTC 0.00483273035905081<br>CEL 5.29276268239682<br>ETH 0.05365971<br>XRP 171.64759 | | |
| 3.1.031529 | ANDERS HOFF-CLAUSEN | ADDRESS REDACTED | | | CEL 0.416640274047134<br>USDC 0.00000063438218316 | | |
| 3.1.031530 | ANDERS HOIJ | ADDRESS REDACTED | | | BTC 0.0588601427596363<br>CEL 285.159509099393<br>DOT 41.7883805246546<br>ETH 2.0945498488238<br>MATIC 1500<br>SNX 112.326 | | |
| 3.1.031531 | ANDERS HØJRIS LAURITZEN | ADDRESS REDACTED | | | BTC 0.00875824877431363<br>CEL 6.24580773531956 | | |
| 3.1.031532 | ANDERS HOLM | ADDRESS REDACTED | | | BTC 0.0278233160886172<br>CEL 13.8376223736176<br>ETH 0.926292094742357 | | |
| 3.1.031533 | ANDERS HOLMER | ADDRESS REDACTED | | | BTC 0.000471980484214889<br>BUSD 0.795403884909379<br>CEL 6195.65269176235<br>USDC 0.78382<br>USDT ERC20 282.679388721707 | | |
| 3.1.031534 | ANDERS HOLT | ADDRESS REDACTED | | | BCH 0.675822265314707<br>BTC 0.0733668921973508<br>ETH 0.0215611840846999 | | |
| 3.1.031535 | ANDERS HÜCHE JENSEN | ADDRESS REDACTED | | | XLM 0.00406366110025812 | | |
| 3.1.031536 | ANDERS HUSBJERG | ADDRESS REDACTED | | | BTC 0.00506151051093318<br>CEL 0.013984931460983<br>XRP 281.601809001375 | | |
| 3.1.031537 | ANDERS IVERSEN | ADDRESS REDACTED | | | BTC 0.0016270527425957<br>CEL 1.85143803943335<br>SNX 0.228378511204922<br>USDC 2.386086 | | |
| 3.1.031538 | ANDERS JENSEN | ADDRESS REDACTED | | | CEL 461.009306817783<br>ETH 0.995<br>LINK 74.46<br>LTC 11.998<br>MATIC 250<br>SNX 3 | | |
| 3.1.031539 | ANDERS JENSEN | ADDRESS REDACTED | | | BTC 0.000527123494043356 | BTC 0.000000663514119669 | |
| 3.1.031540 | ANDERS JEPSEN | ADDRESS REDACTED | | | CEL 1.08469251676715 | | |
| 3.1.031541 | ANDERS JESPERSEN | ADDRESS REDACTED | | | BTC 0.0128551074049155<br>CEL 0.700311330432687 | | |
| 3.1.031542 | ANDERS JOERGENSEN | ADDRESS REDACTED | | | BTC 0.08757027<br>CEL 590.319515852209<br>ETH 1.24354181 | | |
| 3.1.031543 | ANDERS JOHANSEN | ADDRESS REDACTED | | | BCH 0.000000005223914931<br>BTC 0.000000005796111935<br>CEL 0.0669509525367586 | | |
| 3.1.031544 | ANDERS JOHNSON | ADDRESS REDACTED | | | BTC 0.00101506066549059<br>ETH 1.08490164513569 | | |
| 3.1.031545 | ANDERS JONASSON | ADDRESS REDACTED | | | AAVE 97.4022984701991<br>BTC 0.000805542249007657<br>ZRX 989.89377894639 | | |
| 3.1.031546 | ANDERS JOUPER | ADDRESS REDACTED | | | BNT 297.6<br>BTC 0.00001669341461151<br>CEL 11648.7488302383<br>SNX 0.000603310522534364<br>USDC 1.509 | | |
| 3.1.031547 | ANDERS KALDEFOSS TVEITE | ADDRESS REDACTED | | | BTC 0.498375159749491<br>CEL 47.2059814709705<br>DOT 98.1985444644617<br>ETH 3.15979988203422 | | |
| 3.1.031548 | ANDERS KALLESØE | ADDRESS REDACTED | | | BTC 0.0443467823686659<br>CEL 0.00540718007427298<br>ETH 0.0436341350920741 | | |
| 3.1.031549 | ANDERS KAMIMURA | ADDRESS REDACTED | | | BTC 0.416699309934685<br>XRP 103.045024193482 | | |
| 3.1.031550 | ANDERS KARELIUSSEN | ADDRESS REDACTED | | | ADA 1074.04072189978<br>CEL 0.121002443702501<br>XRP 1987.87856747762 | | |
| 3.1.031551 | ANDERS KARSTENSEN | ADDRESS REDACTED | | | ADA 44.7875461861035<br>BTC 0.0077554157252235<br>CEL 37.0547576475527<br>ETH 0.103808248668899<br>XTZ 3.2307126630021 | | |
| 3.1.031552 | ANDERS KJELDAHL | ADDRESS REDACTED | | | CEL 0.487877403580994<br>ETH 0.0399252086855115<br>USDC 4.65626354345099 | | |
| 3.1.031553 | ANDERS KLINGER | ADDRESS REDACTED | | | BTC 0.000001213494830928<br>LINK 0.207159452309797 | | |
| 3.1.031554 | ANDERS KLINT | ADDRESS REDACTED | | | BTC 0.0269741191776833<br>CEL 0.140871871093914<br>DOT 16.2204845956138<br>ETH 0.119839521889205<br>XRP 272.079946157538 | | |
| 3.1.031555 | ANDERS KNUTSEN | ADDRESS REDACTED | | | BNB 0.00278274979085026<br>BTC 0.00110662151023284<br>ETH 0.000269292884727298 | | |
| 3.1.031556 | ANDERS KROGSDAL | ADDRESS REDACTED | | | BTC 0.00139548665183459<br>CEL 5.09105596553671<br>ETH 0.10504635 | | |
| 3.1.031557 | ANDERS LAEDERICH | ADDRESS REDACTED | | | CEL 18.0661808298154<br>ETH 0.29975989 | | |
| 3.1.031558 | ANDERS LANTZ | ADDRESS REDACTED | | | BTC 0.00081574306518135<br>CEL 17.4826585800019<br>ETH 0.000173739444410447 | | |
| 3.1.031559 | ANDERS LARSEN | ADDRESS REDACTED | | | BTC 0.000006794830514481<br>CEL 2.03679149492934<br>ETH 0.0102885827782158<br>USDT ERC20 86.3892990741606 | | |
| 3.1.031560 | ANDERS LARSEN | ADDRESS REDACTED | | | SOL 0.0100791622178745<br>USDC 2.73135266099254 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.031561 | ANDERS LARSEN | ADDRESS REDACTED | | | BTC 0.222869847049845<br>ETH 0.0416728101879172<br>LUNC 15.089285919804<br>SOL 66.2575418795756<br>USDT ERC20 1.47485621763666 | | |
| 3.1.031562 | ANDERS LARSSON | ADDRESS REDACTED | | | CEL 0.00008947515087961 | | |
| 3.1.031563 | ANDERS LENAU | ADDRESS REDACTED | | | ADA 1252.37575545523<br>BAT 493.621041424983<br>BNB 0.0022470478451274<br>BTC 0.0841206347274087<br>CEL 0.243456624527562<br>COMP 0.974912185576536<br>DASH 2.19505177597448<br>DOT 79.429046917128<br>ETH 0.000131614691302411<br>MATIC 519.852478749794<br>USDC 2.04356074037248<br>USDT ERC20 1586.75319913048<br>XLM 1222.17532262212 | | |
| 3.1.031564 | ANDERS LILLEBY | ADDRESS REDACTED | | | ADA 184.966179<br>BTC 0.00212171772846623<br>CEL 26.2338788662805<br>EOS 19.9318672367026<br>ETH 0.04984823938565<br>XLM 250.146634615384<br>XRP 100.090714887297 | | |
| 3.1.031565 | ANDERS LINDBERG | ADDRESS REDACTED | | | BTC 0.0559770115771031<br>ETH 0.302723134981032<br>SOL 6.08225319230466 | | |
| 3.1.031566 | ANDERS LINDBERG | ADDRESS REDACTED | | | BTC 0.000000146325777057<br>ETH 0.000181123000878617 | | |
| 3.1.031567 | ANDERS LINDSKJOLD | ADDRESS REDACTED | | | BTC 0.000000501487894575<br>CEL 1518.12838056955<br>EOS 0.000057050298845973<br>ETH 0.000002407077611915<br>MATIC 0.0119467182551098 | | |
| 3.1.031568 | ANDERS LJUNGBERG | ADDRESS REDACTED | | | BTC 0.727206110708911<br>ETH 3.48704474251308 | | |
| 3.1.031569 | ANDERS LØVAAS | ADDRESS REDACTED | | | CEL 1284.89724547942 | | |
| 3.1.031570 | ANDERS LUNDEFARET | ADDRESS REDACTED | | | BTC 0.138183026816495<br>CEL 0.290617050481845 | | |
| 3.1.031571 | ANDERS LYKKE GADE | ADDRESS REDACTED | | | ADA 456.675048726228<br>BTC 0.000882196907473134<br>CEL 0.0159664636783386 | | |
| 3.1.031572 | ANDERS MADSEN | ADDRESS REDACTED | | | BTC 0.000000009245235731<br>CEL 996.864790436061<br>USDT ERC20 0.694439076641241 | | |
| 3.1.031573 | ANDERS MADSEN | ADDRESS REDACTED | | | BTC 0.0213260935986159<br>CEL 15.9775054438762 | | |
| 3.1.031574 | ANDERS MAGNUSSON | ADDRESS REDACTED | | | BTC 0.246302540711329<br>ETH 12.5037818921845 | | |
| 3.1.031575 | ANDERS MANDRUP | ADDRESS REDACTED | | | BTC 0.000012536187364609<br>CEL 4.69382689978071<br>EOS 36.7998519304678<br>ETH 0.00017190120900953<br>LTC 0.00354974716982211<br>OMG 0.00730324688766267<br>SGB 0.11036370960963<br>USDC 0.0272082864851587<br>XLM 825.415824188401<br>XRP 0.721589230490869<br>ZRX 9.28025955559507 | | |
| 3.1.031576 | ANDERS MARK MATHIASEN | ADDRESS REDACTED | | | BTC 0.00116380111891381<br>CEL 0.410354477652557<br>DOT 29.8743968515309 | | |
| 3.1.031577 | ANDERS MELING | ADDRESS REDACTED | | | BTC 0.00191470397436172<br>CEL 2.11181028523577 | | |
| 3.1.031578 | ANDERS MOGENSEN | ADDRESS REDACTED | | | BTC 0.000000000104185732<br>CEL 0.117132204394506 | | |
| 3.1.031579 | ANDERS MØLLER | ADDRESS REDACTED | | | BTC 0.000552237730524477<br>CEL 0.571934448739659 | | |
| 3.1.031580 | ANDERS MØRCH | ADDRESS REDACTED | | | BTC 0.000668035381990664<br>USDT ERC20 212.691983539003 | | |
| 3.1.031581 | ANDERS MOURITZEN | ADDRESS REDACTED | | | BTC 0.000091424255398065<br>LINK 0.118408779044951<br>MATIC 2.31876297345621<br>SOL 68.3962939944589 | | |
| 3.1.031582 | ANDERS MYHRE | ADDRESS REDACTED | | | BTC 0.00000000864180443<br>CEL 6.28136461212613<br>ETH 0.0014790514604177<br>LTC 0.00425736412148265<br>USDC 0.000470976648505346<br>USDT ERC20 16.504672<br>ZRX 0.234293171955249 | | |
| 3.1.031583 | ANDERS NIELSEN | ADDRESS REDACTED | | | BTC 0.0197877415686985<br>CEL 0.01590840853137<br>ETH 0.156733209846966 | | |
| 3.1.031584 | ANDERS NIELSEN | ADDRESS REDACTED | | | ADA 346.188034188034<br>BTC 0.0743551106594425<br>CEL 873.098413739114<br>COMP 0.04891528<br>EOS 7.0497<br>ETH 1.11771531881292<br>LTC 1.13649173<br>SNX 39.80850632<br>XLM 213.4162419 | | |
| 3.1.031585 | ANDERS NIEMANN | ADDRESS REDACTED | | | BTC 0.0363916070633691<br>CEL 89.8346739922378<br>COMP 0.0829302369227703<br>DOT 5.9<br>ETH 0.443816377902791<br>LTC 2.82656463<br>SGB 20.0703653790644<br>XLM 77.8104457885364<br>XRP 131.912532949131 | | |
| 3.1.031586 | ANDERS NISSEN | ADDRESS REDACTED | | | BTC 0.000000095571154291 | | |
| 3.1.031587 | ANDERS NORENG | ADDRESS REDACTED | | | BTC 0.00196134271094924<br>CEL 472.777533557981<br>ETH 10.002047471314<br>SNX 399.43392 | | |
| 3.1.031588 | ANDERS NØRGAARD | ADDRESS REDACTED | | | ETH 0.000265561366238222 | | |
| 3.1.031589 | ANDERS NØRLEV | ADDRESS REDACTED | | | BTC 0.00043710560164686<br>CEL 0.461168409504629 | | |
| 3.1.031590 | ANDERS NYLUND | ADDRESS REDACTED | | | BTC 0.000142521620542912<br>ETH 0.00567982110520815 | | |
| 3.1.031591 | ANDERS NYMAN | ADDRESS REDACTED | | | BTC 0.000000006235111341<br>CEL 0.648254792476713<br>XLM 0.000000085494212327 | | |
| 3.1.031592 | ANDERS NYMAN | ADDRESS REDACTED | | | BTC 0.000000002701561376<br>CEL 0.0459048994357788 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.031593 | ANDERS OERSKOV DALL | ADDRESS REDACTED | | | BTC 0.0157698454932659 | | |
| 3.1.031594 | ANDERS OLSEN | ADDRESS REDACTED | | | BTC 0.832383821602759<br>ETH 11.4020116941994 | | |
| 3.1.031595 | ANDERS PAULSSON | ADDRESS REDACTED | | | BTC 0.519331722678189<br>CEL 2299.91226582601<br>EOS 30.426364563013<br>MCDAI 12.6621913049024<br>SNX 111.355960974382<br>USDC 12.5283447327724 | | |
| 3.1.031596 | ANDERS PEARSON | ADDRESS REDACTED | | | BTC 0.000162990597625526<br>ETH 0.000080365031690156<br>USDC 289.004433230992<br>XLM 50.3469356670506 | | |
| 3.1.031597 | ANDERS PEDERSEN-BJERGAARD | ADDRESS REDACTED | | | BTC 0.000915803558702395<br>CEL 0.315497162302859<br>ETH 36.853226281102 | | |
| 3.1.031598 | ANDERS PETERSEN | ADDRESS REDACTED | | | BTC 0.702470418610418<br>CEL 1.94146428060506<br>ETH 0.0035497057143503<br>OMG 28.88552565 | | |
| 3.1.031599 | ANDERS POULSEN | ADDRESS REDACTED | | | CEL 218.130910386512<br>ETH 0.031229242306009<br>SGB 53.4982169297023<br>XRP 350.068592126237 | | |
| 3.1.031600 | ANDERS PP GELLE | ADDRESS REDACTED | | | ADA 1985.30830703235<br>AVAX 10.7884495959709<br>DOGE 340.265967596208<br>LINK 67.7605893264551<br>SOL 0.497343212227014 | ETH 0.00000232 | |
| 3.1.031601 | ANDERS RASMUSSEN | ADDRESS REDACTED | | | BTC 0.000909928474839732<br>USDC 2425.67275633554 | | |
| 3.1.031602 | ANDERS RATHLEV | ADDRESS REDACTED | | | BTC 0.000804113167786606<br>MATIC 82.7872002605322 | | |
| 3.1.031603 | ANDERS RAY FROEHLICH | ADDRESS REDACTED | | | BTC 0.820157378917892<br>ETH 23.9709394763098<br>KNC 1024.61562337366<br>USDC 0.0181005306668719 | ADA 691.6<br>ETH 17.9899578506203<br>USDC 9.87946592617588 | |
| 3.1.031604 | ANDERS RIIS BJØRNSTAD | ADDRESS REDACTED | | | BTC 0.00000244345707290099 | | |
| 3.1.031605 | ANDERS RYTTER | ADDRESS REDACTED | | | CEL 1.0739782166197 | | |
| 3.1.031606 | ANDERS SEBASTIAN KISS | ADDRESS REDACTED | | | AAVE 3.71447338739257<br>BAT 751.541483276858<br>BTC 0.0816608002351402<br>CEL 519.855047762745<br>COMP 15.2738082858621<br>ETH 0.0257402745430073<br>KNC 31.1557584621719<br>LINK 0.0205575971567129<br>MANA 0.162115012965727<br>MATIC 1746.9723312992<br>SNX 68.7690110357177<br>UNI 95.4585032012109<br>USDC 1.4667650129093<br>USDT ERC20 1.28141906891911<br>XLM 0.684181051173776<br>ZRX 107.605962067943 | ETH 0.000001173045426018 | |
| 3.1.031607 | ANDERS SKOG | ADDRESS REDACTED | | | CEL 7.44993455909291<br>USDC 81.3118199938928<br>USDT ERC20 55.541461 | | |
| 3.1.031608 | ANDERS SØRENSEN | ADDRESS REDACTED | | | BAT 62.26205739<br>BTC 0.0123350172796812<br>CEL 27.7686011021216<br>ETH 0.103197810733403<br>UNI 5.1336812<br>USDT ERC20 253.41052042789 | | |
| 3.1.031609 | ANDERS SØRENSEN | ADDRESS REDACTED | | | CEL 0.00166444232303105<br>XLM 2 | | |
| 3.1.031610 | ANDERS STAVLAND | ADDRESS REDACTED | | | AAVE 25.9955014851087<br>ADA 4944.556233622361<br>BTC 0.000000295192782363<br>CEL 19908.061111497<br>DOT 139.639703007079<br>ETH 20.5993416925163<br>MATIC 85141.3182319398<br>SNX 5963.16280770457<br>USDC 0.0174320064325477 | | |
| 3.1.031611 | ANDERS STENSAKER | ADDRESS REDACTED | | | ADA 35.8739475758954<br>BNB 0.00367999577994767<br>BTC 0.0005127341093<br>CEL 591.84852262832<br>DOT 0.000301478516635096<br>ETH 0.000124619725935132<br>LTC 0.00138993<br>MATIC 0.523145670507189 | | |
| 3.1.031612 | ANDERS STIGSSON | ADDRESS REDACTED | | | BTC 0.00217820657953672<br>ETH 7.70677552123865 | | |
| 3.1.031613 | ANDERS STORGAARD | ADDRESS REDACTED | | | ADA 30.5407350520966<br>BTC 0.0132165474219128<br>ETH 0.11143536130047 | | |
| 3.1.031614 | ANDERS SVARTSTRÖM | ADDRESS REDACTED | | | BTC 0.000540390273925906<br>CEL 1566.46220248305<br>ETH 0.00367534373935541<br>USDT ERC20 283.39 | | |
| 3.1.031615 | ANDERS THINGHOLM | ADDRESS REDACTED | | | BTC 0.0286368155566311<br>CEL 9.67968090797866 | | |
| 3.1.031616 | ANDERS THOMSEN | ADDRESS REDACTED | | | ADA 596.046735730402<br>BTC 0.00108224507439227<br>CEL 1.28218399922034<br>ETH 0.142728451522382<br>XLM 679.837307116135 | | |
| 3.1.031617 | ANDERS THOMSEN | ADDRESS REDACTED | | | BTC 0.141985924543974<br>CEL 622.298364114208<br>ETH 1.15274348<br>MATIC 412<br>USDT ERC20 874.77534 | | |
| 3.1.031618 | ANDERS THULE | ADDRESS REDACTED | | | BTC 0.000000903874485071<br>CEL 1678.10709411163<br>DOT 206.07255206<br>USDC 0.000205 | | |
| 3.1.031619 | ANDERS TJELLESEN | ADDRESS REDACTED | | | CEL 0.113461487683684<br>LINK 1 | | |
| 3.1.031620 | ANDERS TORGERSON II | ADDRESS REDACTED | | | ADA 0.000000376140706376<br>BTC 0.15601345232419<br>CEL 46.3408214885402<br>ETH 0.372645497487532<br>GUSD 0.00926605025437953<br>MATIC 10.5027622996414<br>PAXG 0.000000001888277516<br>SOL 10.0805464671658<br>USDC 10503.6368015707 | ADA 0.000928503148160521<br>MATIC 0.000133649415819568<br>PAXG 0.000003450060647966<br>USDC 500 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.031621 | ANDERS TÖRNQVIST | ADDRESS REDACTED | | | BTC 0.00000580917233553099<br>CEL 0.0211708807619692 | | |
| 3.1.031622 | ANDERS TORVALD OSKAR NYMAN | ADDRESS REDACTED | | | BTC 0.000028375776445509 | | |
| 3.1.031623 | ANDERS ULVEN | ADDRESS REDACTED | | | ADA 0.385850752441886<br>BTC 0.0454148808231355<br>ETH 0.244629715004471 | | |
| 3.1.031624 | ANDERS VANDENBERG | ADDRESS REDACTED | | | BTC 0.000076383246669299<br>CEL 0.0624318628891954<br>ETH 0.0137482849323412<br>MATIC 1.01304124380214<br>USDC 0.238 | | |
| 3.1.031625 | ANDERS VESTERGAARD | ADDRESS REDACTED | | | BTC 0.04286403<br>CEL 48.0402674209832 | | |
| 3.1.031626 | ANDERS VIKTOR LÖFGREN | ADDRESS REDACTED | | | ADA 192.414929751179<br>BNB 1.15412585015701<br>BTC 0.102429202883551<br>CEL 47.9388422624034<br>DOT 34.7252512467191<br>ETH 3.61839971826759<br>LINK 36.7007293701368<br>MCDAI 40.0733846153846<br>USDC 0.478386176750369<br>USDT ERC20 9.10933202262397<br>XRP 994.9983 | | |
| 3.1.031627 | ANDERS VINCENTZEN | ADDRESS REDACTED | | | CEL 5.09590484443278 | | |
| 3.1.031628 | ANDERS VON REIS CROOKS | ADDRESS REDACTED | | | BTC 0.00000185931566011 5<br>LTC 0.00000687210113360199<br>MATIC 0.305411715044212 | | |
| 3.1.031629 | ANDERS WIIK | ADDRESS REDACTED | | | BTC 0.0140756399390545<br>CEL 0.00207989145395826 | | |
| 3.1.031630 | ANDERS WINTHER JENSEN | ADDRESS REDACTED | | | BTC 0.0181238570835017 | | |
| 3.1.031631 | ANDERS WYKE | ADDRESS REDACTED | | | BTC 0.00177802207319761 | | |
| 3.1.031632 | ANDERSEN HOLDINGS LLC | 1777 WEWATTA ST, DENVER, COLORADO 80202 | | | BTC 0.0068437705292572<br>CEL 3.2902776522753<br>ETH 0.00336441593462444<br>LINK 0.0322564871846538<br>SNX 2.54984522968767<br>UNI 0.433810878487045<br>USDC 0.531757495655405 | BTC 0.0100762 | |
| 3.1.031633 | ANDERSEN INVEST LUXEMBOURG S.A. SPF | ADDRESS REDACTED | | | BTC 0.000000669103083414<br>CEL 459907.764653707<br>PAX 41.45403348946<br>PAXG 0.000000589390767268<br>USDC 1360.64241257259 | | |
| 3.1.031634 | ANDERSEN WINANTO OEI | ADDRESS REDACTED | | | BTC 0.0152162281585779 | | |
| 3.1.031635 | ANDERSON ALEX CAMARGO SANTOS | ADDRESS REDACTED | | | ETH 0.000000217713390965 | | |
| 3.1.031636 | ANDERSON ALVAREZ | ADDRESS REDACTED | | | BTC 0.0124503521981468<br>CEL 0.857082181543362<br>DOT 23.7182950225745<br>ETH 3.56463644475164<br>USDT ERC20 2.75072349562864 | | |
| 3.1.031637 | ANDERSON ANDERSON | ADDRESS REDACTED | | | USDC 0.000000800432907224 | | |
| 3.1.031638 | ANDERSON APPLICATIONS LLC | E FOWLER AVE #546, TAMPA, FLORIDA 33612 | | | BTC 2.00805582598502 | | |
| 3.1.031639 | ANDERSON BARBOSA BASTOS | ADDRESS REDACTED | | | ETH 0.000000351493769994 | | |
| 3.1.031640 | ANDERSON BELL | ADDRESS REDACTED | | | BTC 0.00000035314712764<br>ETH 0.000139457263340217 | BTC 0.000415682269752558 | |
| 3.1.031641 | ANDERSON BROCK TUCKER | ADDRESS REDACTED | | | BTC 0.000000050237343611 | | BTC 0.000000009668429569 |
| 3.1.031642 | ANDERSON BURNS | ADDRESS REDACTED | | | ETH 0.0012947481478739<br>MATIC 0.222556468357362 | | |
| 3.1.031643 | ANDERSON CARLOS BENTO | ADDRESS REDACTED | | | BTC 0.0521996998573692<br>CEL 0.899051899129468 | | |
| 3.1.031644 | ANDERSON CARNEIRO | ADDRESS REDACTED | | | BTC 0.000000351593201169<br>USDT ERC20 0.402604066257718 | | |
| 3.1.031645 | ANDERSON CARTER-GRIFFITH | ADDRESS REDACTED | | | BNB 0.00150570739984534<br>BTC 0.000048647715377483<br>DOT 0.0970117401912172<br>MATIC 0.402365686536717<br>XTZ 0.0222300327044906 | | |
| 3.1.031646 | ANDERSON CORREA DE ARAUJO | ADDRESS REDACTED | | | AAVE 0.00287374333322449<br>AVAX 0.00312468859981635<br>BTC 0.000011425128959519<br>CEL 123.101107201402<br>DOT 0.0102082395964389<br>GUSD 0.393772544495576<br>MATIC 0.380493152643662<br>USDC 1.4321341985372 | BTC 0.000239155879911608<br>DOT 0.000000000056078926<br>USDC 73.58 | |
| 3.1.031647 | ANDERSON DA SILVA | ADDRESS REDACTED | | | BTC 0.0000292541425135<br>CEL 1.33910841091771<br>DOT 0.0672267245526956<br>ETH 0.0013466237524335<br>USDC 1.66390581132231 | | |
| 3.1.031648 | ANDERSON DA SILVA REIS | ADDRESS REDACTED | | | BTC 0.000078362367330812<br>DOT 0.0302626473432241<br>ETH 0.000487849136797094<br>LTC 0.00201940825582912 | | |
| 3.1.031649 | ANDERSON DE MELO | ADDRESS REDACTED | | | BTC 0.000007873383050372<br>CEL 0.207762802434852 | | |
| 3.1.031650 | ANDERSON DELIMA | ADDRESS REDACTED | | | BTC 0.031177181001791 | | |
| 3.1.031651 | ANDERSON DINH | ADDRESS REDACTED | | | ADA 0.000372305439089537<br>BTC 0.000000018918260627<br>DOT 0.0000348570970938189<br>ETH 0.000000281241192017999<br>LINK 0.0000000000498101199999999<br>MATIC 0.000000015683033998 | ADA 0.94812236235375<br>BTC 0.000030347280284975<br>DOT 0.0406390180312744<br>ETH 0.000487708968907725<br>LINK 0.0126731724623016<br>MATIC 0.0245004047281558 | |
| 3.1.031652 | ANDERSON DOS SANTOS VISCONTI | ADDRESS REDACTED | | | BTC 0.0251168971163929<br>CEL 1.70874341943571 | | |
| 3.1.031653 | ANDERSON EDILIO RODRIGUEZ CORREA | ADDRESS REDACTED | | | BTC 0.00000000600230195<br>CEL 2.67477262051968<br>ETH 0.00158829490189102 | | |
| 3.1.031654 | ANDERSON FETTER | ADDRESS REDACTED | | | BNB 11.3218911119378<br>CEL 511.156530444133<br>ETH 3.79958954199664<br>USDC 3036.774629<br>USDT ERC20 1205.63376319027 | | |
| 3.1.031655 | ANDERSON HENRIQUE DE OLIVEIRA FERNANDES | ADDRESS REDACTED | | | CEL 0.00106880468321225 | | |
| 3.1.031656 | ANDERSON HIGUITA | ADDRESS REDACTED | | | BTC 0.00112989870165843<br>CEL 0.265733973326715<br>LTC 0.000734691228291477 | | |
| 3.1.031657 | ANDERSON HUANG | ADDRESS REDACTED | | | ADA 345.156658324946<br>BTC 0.00265727833400607<br>USDT ERC20 2155.40057642132 | | |
| 3.1.031658 | ANDERSON JAP | ADDRESS REDACTED | | | BTC 0.000014170805093848 | | |
| 3.1.031659 | ANDERSON JAY WARD JR | ADDRESS REDACTED | | | BTC 0.00149941448695285<br>LINK 34.776081352113<br>LUNC 4.85542670197357<br>MATIC 6.35618003189795<br>SOL 0.616419473863801 | | MATIC 3868.09445676827<br>SOL 0.00000021279515863 |
| 3.1.031660 | ANDERSON JONAS SILVA COSTA | ADDRESS REDACTED | | | BAT 2.06638<br>CEL 0.00203160188812659 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.031661 | ANDERSON KINSEY | ADDRESS REDACTED | | | BTC 0.000014865769189509<br>ETH 0.265872733612096<br>GUSD 0.687172653957289<br>USDC 9.14405028246902 | | |
| 3.1.031662 | ANDERSON LAI | ADDRESS REDACTED | | | BTC 0.00128659208299279<br>ETH 0.915532901065592<br>USDT ERC20 0.286702123541352 | | |
| 3.1.031663 | ANDERSON LEE | ADDRESS REDACTED | | | AVAX 27.9753684643998<br>BTC 0.0762319528831595<br>MATIC 249.04162090243 | | |
| 3.1.031664 | ANDERSON LOPES | ADDRESS REDACTED | | | BAT 1034.2278092558<br>BTC 0.100208170744037<br>CEL 38.3399410552464<br>EOS 108.052683236225<br>ETH 16.480017791479 | | |
| 3.1.031665 | ANDERSON LOPEZ | ADDRESS REDACTED | | | BTC 0.00164609156271902<br>ETH 1.14636902788638 | | |
| 3.1.031666 | ANDERSON LUCENA | ADDRESS REDACTED | | | ADA 0.450570868295987<br>BTC 0.00016590974428301<br>CEL 20.4696097462981<br>ETH 0.000145303925766053 | | |
| 3.1.031667 | ANDERSON LUIZ VANI | ADDRESS REDACTED | | | DASH 0.000042782994008007<br>ETC 0.000243409610459521 | | |
| 3.1.031668 | ANDERSON MARC | ADDRESS REDACTED | | | SGB 1488.18976811211 | | |
| 3.1.031669 | ANDERSON MCGEE | ADDRESS REDACTED | | | ETH 0.000296199622971716 | | |
| 3.1.031670 | ANDERSON OMORAGBON | ADDRESS REDACTED | | | CEL 0.104517924985914<br>ETH 0.01539142<br>MATIC 102.04102442 | | |
| 3.1.031671 | ANDERSON PIERRENOEL | ADDRESS REDACTED | | | BTC 0.000000005290943924<br>CEL 0.0401774684055076<br>ETH 0.000013986861796317 | | |
| 3.1.031672 | ANDERSON POERWONDO | ADDRESS REDACTED | | | BSV 5.48579441<br>BTC 0.000939274039080887<br>CEL 88.4267088139951<br>LTC 210.452164289678 | | |
| 3.1.031673 | ANDERSON POLO | ADDRESS REDACTED | | | CEL 1.08669947837143 | | |
| 3.1.031674 | ANDERSON PURCINA | ADDRESS REDACTED | | | ADA 185.376207385285<br>BTC 0.126954130799692<br>ETH 0.945437712213117<br>MATIC 54801.7088714227<br>SNX 221.213050071355<br>USDC 0.353341370312597 | BTC 0.000516069634307896 | |
| 3.1.031675 | ANDERSON RASCHIERY | ADDRESS REDACTED | | | BTC 0.000004527286882688<br>CEL 1.11699573767439<br>ZRX 0.0757736385920661 | | |
| 3.1.031676 | ANDERSON RODRIGUES OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0625837477364967 | | |
| 3.1.031677 | ANDERSON RODRÍGUEZ OCHOA | ADDRESS REDACTED | | | BTC 0.000000002046035161<br>CEL 2.38989752841647 | | |
| 3.1.031678 | ANDERSON ROSADO | ADDRESS REDACTED | | | BTC 0.00000084942726531<br>CEL 0.43178564352415 | | |
| 3.1.031679 | ANDERSON SILVA | ADDRESS REDACTED | | | AAVE 0.95120698<br>BNB 1.15105424872892<br>BTC 0.255588928485806<br>CEL 1472.81316089244<br>MATIC 51.2214510739875<br>SNX 99.83156243<br>USDC 210.131576029774 | | |
| 3.1.031680 | ANDERSON SOLOMON | ADDRESS REDACTED | | | BTC 0.00101218769906<br>ETH 0.0175323471847707<br>LTC 0.389220255660681<br>MCDAI 0.0364796120165606<br>USDT ERC20 250.690807997011 | | |
| 3.1.031681 | ANDERSON SOUZA | ADDRESS REDACTED | | | CEL 0.00100439779725274 | | |
| 3.1.031682 | ANDERSON SPRANDEL | ADDRESS REDACTED | | | BTC 0.00590959<br>CEL 5.81357517373366 | | |
| 3.1.031683 | ANDERSON TAI | ADDRESS REDACTED | | | BTC 0.000000675296289632<br>CEL 0.0311049556846038 | | |
| 3.1.031684 | ANDERSON WHITNELL | ADDRESS REDACTED | | | BTC 0.0239284718637991<br>DOT 0.00936205170575713<br>ETH 0.000131703322307524<br>MATIC 0.122513119987513<br>USDC 0.207475058556429<br>USDT ERC20 1.79009856449347 | BTC 0.00000113<br>DOT 0.000288201965218886 | |
| 3.1.031685 | ANDERSON YEE | ADDRESS REDACTED | | | AAVE 0.00126271548602981<br>BAT 0.00699293284297843<br>BTC 1.14380879427482<br>COMP 0.0107000105636035<br>DOT 77.7211126867491<br>ETH 15.9498590001389<br>LINK 0.0337430756407151<br>LTC 0.0091021284227877<br>SNX 361.156690678616<br>UNI 0.0177645030411569<br>XLM 30.0548785212706 | | |
| 3.1.031686 | ANDERSSON MORENO CRUZ | ADDRESS REDACTED | | | BTC 0.00000021954134426<br>USDT ERC20 0.899981399335614 | | |
| 3.1.031687 | ANDESI NURMALASARI | ADDRESS REDACTED | | | CEL 0.105440073273607 | | |
| 3.1.031688 | ANDEW HANKS | ADDRESS REDACTED | | | BTC 0.208786239081183<br>ETH 5.15311444601758 | | |
| 3.1.031689 | ANDEY ALTUNYAN | ADDRESS REDACTED | | | BTC 0.000004450131481722<br>CEL 0.614097244777769<br>XRP 0.184775668480614<br>ZEC 0.00557484973275335 | | |
| 3.1.031690 | ANDHIKA ARISTIA | ADDRESS REDACTED | | | CEL 0.00462799072225275<br>ETH 0.00000000417991185 | | |
| 3.1.031691 | ANDHIKA PERMANA | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 0.0614906681473087 | | |
| 3.1.031692 | ANDHIKA PUTRA | ADDRESS REDACTED | | | CEL 1.13035700058828<br>XLM 0.436542908529498 | | |
| 3.1.031693 | ANDHY MACIAS | ADDRESS REDACTED | | | LINK 23.9619550023095<br>MATIC 4556.40711977973 | | |
| 3.1.031694 | ANDI BARKE | ADDRESS REDACTED | | | BTC 0.116992634411368<br>ETH 2.60189980886004<br>LINK 2.51769125380357<br>MATIC 52.6849033458364 | | |
| 3.1.031695 | ANDI FRANK SALOKO | ADDRESS REDACTED | | | CEL 1.1217656581109 | | |
| 3.1.031696 | ANDI GVOŽĐAR | ADDRESS REDACTED | | | BTC 0.00583312243927697<br>ETH 0.0000489453165841129 | | |
| 3.1.031697 | ANDI HERMAWAN | ADDRESS REDACTED | | | CEL 1.07270237382408 | | |
| 3.1.031698 | ANDI MCLEAN | ADDRESS REDACTED | | | CEL 1.70761022680085<br>XLM 538.9697773 | | |
| 3.1.031699 | ANDI PISTOTNIK | ADDRESS REDACTED | | | CEL 0.0512807515180047<br>ETH 0.00165702934823126 | | |
| 3.1.031700 | ANDI PUTRA | ADDRESS REDACTED | | | BTC 0.000064607398604343<br>CEL 22.015627070805<br>ETH 0.00665735384963088<br>USDC 0.00000011513616971 | | |
| 3.1.031701 | ANDI RAMUSHI | ADDRESS REDACTED | | | ADA 0.372544606442142<br>CEL 0.100260062411015<br>ETH 0.0307812952685583 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.031702 | ANDI ROSCA | ADDRESS REDACTED | | | BTC 0.000001124075507744<br>CEL 0.000338741155191636<br>SNX 0.000157766513463966<br>USDT ERC20 0.183526932602851 | | |
| 3.1.031703 | ANDI WINKEL OLSEN | ADDRESS REDACTED | | | ADA 40.064272<br>BCH 0.10728862<br>BTC 0.00000000256749537<br>CEL 62.4859881543999<br>EOS 9.1657<br>ETH 0.27760472049829<br>LTC 0.65968717<br>USDC 50<br>XLM 22.3505615<br>XRP 21.847908 | | |
| 3.1.031704 | ANDIA JAVIDIRAD | ADDRESS REDACTED | | | ADA 801.121400515023<br>BNB 0.37338845195<br>BTC 0.0447438855868532<br>CEL 9.50011990843158<br>DOT 5.15990216654527<br>ETH 0.498460412861814<br>LINK 4.40840627365974<br>MCDAI 40<br>SUSHI 13.6137098148564<br>XLM 432.039533760018<br>XRP 121.763523968987 | | |
| 3.1.031705 | ANDIBUDUGE FERNANDO | ADDRESS REDACTED | | | CEL 0.0291475543496176 | | |
| 3.1.031706 | ANDIE OLSON | ADDRESS REDACTED | | | BTC 0.000669468252222335<br>LINK 708.972803420082<br>MCDAI 31.8264544013305<br>SGB 77.0342347211424<br>XRP 503.627107727141 | | |
| 3.1.031707 | ANDIE PREUSS | ADDRESS REDACTED | | | USDT ERC20 0.0816416017602813 | | |
| 3.1.031708 | ANDII BALDWIN | ADDRESS REDACTED | | | BTC 0.00104798000285856<br>ETH 0.0020229945056237<br>USDC 1.76718307460207 | USDC 0.000000856440627944 | |
| 3.1.031709 | ANDII VOLOSHYN | ADDRESS REDACTED | | | ETH 0.00861310879487087 | | |
| 3.1.031710 | ANDIKA MULYA | ADDRESS REDACTED | | | BTC 0.0271716089138068<br>CEL 0.0553121917741323<br>ETH 0.217881101770901 | | |
| 3.1.031711 | ANDIKA PRATAMA | ADDRESS REDACTED | | | CEL 0.00124450556829634 | | |
| 3.1.031712 | ANDIKA WIJAYA | ADDRESS REDACTED | | | BNB 0.000962454408326618<br>BTC 0.000001564313613034<br>USDC 0.942286720091368 | | |
| 3.1.031713 | ANDIKAN INYANG | ADDRESS REDACTED | | | BTC 0.000921700296377069<br>BUSD 4.03227460169703<br>CEL 3.43836247912243 | | |
| 3.1.031714 | ANDILE FORTUNE | ADDRESS REDACTED | | | CEL 188.675051777348 | | |
| 3.1.031715 | ANDILE SILIMELA | ADDRESS REDACTED | | | CEL 0.531871048826122 | | |
| 3.1.031716 | ANDIMA FREIRE DOMINGO | ADDRESS REDACTED | | | BTC 0.000000005114097497<br>CEL 0.143267637839741 | | |
| 3.1.031717 | ANDIMA IRIBAR | ADDRESS REDACTED | | | BTC 0.000641503614272095 | | |
| 3.1.031718 | ANDIS CIRULIS | ADDRESS REDACTED | | | BTC 0.0030483<br>CEL 3.82422860661565 | | |
| 3.1.031719 | ANDIS GRUDULS | ADDRESS REDACTED | | | ADA 0.123252891873223<br>BNB 0.000789458688692364<br>BTC 0.000000143604055660999<br>CEL 0.0382059508327173<br>USDT ERC20 0.0718330164671657 | | |
| 3.1.031720 | ANDIS MITREVICS | ADDRESS REDACTED | | | CEL 71.5725845847966 | | |
| 3.1.031721 | ANDISHEH AKHAVAN KHARAZI | ADDRESS REDACTED | | | BTC 0.0783131184282516<br>CEL 15.7370870415324<br>ETH 0.000564714417008735<br>LINK 0.0217652903043428<br>USDT ERC20 0.000001039482658084 | | |
| 3.1.031722 | ANDISURIA BIN HERWANNUDDIN | ADDRESS REDACTED | | | ADA 144.673485947128<br>BTC 0.347329530648533<br>BUSD 4.28677569386651<br>CEL 0.0462576426450789<br>ETH 0.0337429136101046 | | |
| 3.1.031723 | ANDISWA VONQONGO | ADDRESS REDACTED | | | CEL 111.898795854623 | | |
| 3.1.031724 | ANDIY SHALIMOV | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.031725 | ANDJELA VRANJES | ADDRESS REDACTED | | | BTC 0.000005235991112312 | | |
| 3.1.031726 | ANDJELA VUKOVIC | ADDRESS REDACTED | | | BTC 0.000005177458346427<br>CEL 1.03138050493907 | | |
| 3.1.031727 | ANDJELIJA MILOJEVIC | ADDRESS REDACTED | | | BTC 0.000000006630926483<br>CEL 0.969386506755939 | | |
| 3.1.031728 | ANDJELIJA TOLMAC | ADDRESS REDACTED | | | BTC 0.000000000396479168<br>CEL 2.46679385276501 | | |
| 3.1.031729 | ANDJELKA JANJUSEVIC | ADDRESS REDACTED | | | BTC 0.00208437<br>CEL 1.51104625205021 | | |
| 3.1.031730 | ANDJELKA LESTANIN | ADDRESS REDACTED | | | CEL 0.246038558092586<br>ETH 0.00615691513923863 | | |
| 3.1.031731 | ANDJELKA PRODANOVIC | ADDRESS REDACTED | | | ADA 318.968948396474<br>BTC 0.00124086396660819 | | |
| 3.1.031732 | ANDJELKA SAVOVIC | ADDRESS REDACTED | | | CEL 14.196886849701<br>ETH 0.19679065 | | |
| 3.1.031733 | ANDJELO ARSOV | ADDRESS REDACTED | | | ADA 0.514926918460063<br>BTC 0.000000111930528451 | | |
| 3.1.031734 | ANDJELO MELEG | ADDRESS REDACTED | | | BTC 0.00141182443493015<br>CEL 1.14246617458619<br>ETH 0.000786942067439795 | | |
| 3.1.031735 | ANDJELO RISTIC | ADDRESS REDACTED | | | ADA 0.231316438743559<br>BTC 0.000000007845400652<br>CEL 1.10853811621247 | | |
| 3.1.031736 | ANDOKIO GUTIERREZ CUEVAS | ADDRESS REDACTED | | | ETH 0.0030122730804219 | | |
| 3.1.031737 | ANDON MICKI DAVID | ADDRESS REDACTED | | | BTC 0.00332560402258558<br>CEL 15.6974956630714<br>ETH 0.117092772014709<br>LTC 0.53219579565717 | | |
| 3.1.031738 | ANDONG CAO | ADDRESS REDACTED | | | BTC 0.000222289928004295<br>CEL 226.907059207205<br>ETH 1.96664650722497<br>MATIC 1073.462066<br>USDC 10174.9691965327 | | |
| 3.1.031739 | ANDONI ANERO | ADDRESS REDACTED | | | BTC 0.0515790592353515<br>CEL 57.7247292040014 | | |
| 3.1.031740 | ANDONI AZANZA | ADDRESS REDACTED | | | BTC 0.0118085981517858<br>ETH 0.0104780577024354<br>XRP 0.92971230981599 | | |
| 3.1.031741 | ANDONI BB | ADDRESS REDACTED | | | BTC 0.000720776218663602<br>CEL 18.8064332793255<br>USDT ERC20 0.0697444158614721<br>UST 21.1026162177892 | | |
| 3.1.031742 | ANDONI ELLORIN VERAZON | ADDRESS REDACTED | | | ADA 0.00516645757721531<br>BTC 0.00331144360981552<br>CEL 0.460705168247395<br>USDC 0.0259146421997351 | | |
| 3.1.031743 | ANDONI ELLORIN VERAZON | ADDRESS REDACTED | | | BTC 0.000020789730785678<br>USDC 0.159522836718293 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.031744 | ANDONI ELORDI | ADDRESS REDACTED | | | CEL 0.000356497862173362<br>DASH 0.000000005933600499<br>LUNC 0.000126080461192328<br>SGB 0.547195113078046<br>UNI 0.00103263311649986<br>XRP 0.0018767728262419 | | |
| 3.1.031745 | ANDONI FELIX ZABALA | ADDRESS REDACTED | | | BTC 0.00002468152290548<br>ETH 0.00267972791046316 | | |
| 3.1.031746 | ANDONI FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000395403478458505 | | |
| 3.1.031747 | ANDONI GUTIERREZ DE VELASCO MARITORENA | ADDRESS REDACTED | | | BTC 0.000000056344055413<br>CEL 4.21199257050809<br>DASH 0.00800899885678224<br>DOT 0.000247426995855522<br>LTC 0.00497076502927082<br>MATIC 0.0027833920473088 | | |
| 3.1.031748 | ANDONI IBIRRIAGA GODOY | ADDRESS REDACTED | | | BTC 0.000018103219260571 | | |
| 3.1.031749 | ANDONI IGLESIAS | ADDRESS REDACTED | | | BTC 0.000000509534990602999<br>CEL 0.0608232664731677 | | |
| 3.1.031750 | ANDONI IZAGA YEREGUI | ADDRESS REDACTED | | | BTC 0.000018127473830838 | | |
| 3.1.031751 | ANDONI JIMENEZ GARCIA | ADDRESS REDACTED | | | BTC 0.000000006041427973<br>CEL 57.4436970451708<br>USDC 0.000000461261073411<br>USDT ERC20 0.000000765140108817 | | |
| 3.1.031752 | ANDONI MARTI | ADDRESS REDACTED | | | BTC 0.00204168227962886<br>CEL 0.391924118184261 | | |
| 3.1.031753 | ANDONI MIHAIL | ADDRESS REDACTED | | | BTC 0.0124648905898402<br>CEL 51.4015662788785<br>ETH 0.0762817107743317 | | |
| 3.1.031754 | ANDONI RESENDIZ | ADDRESS REDACTED | | | ETH 0.000012770462701222 | | |
| 3.1.031755 | ANDONI VERAZON ELLORIN | ADDRESS REDACTED | | | BTC 0.000000228712620656<br>USDC 0.435718608296778 | | |
| 3.1.031756 | ANDONI VERAZON ELLORIN | ADDRESS REDACTED | | | BTC 0.000003796530351065<br>CEL 0.0003405726602108<br>USDC 0.142561462042701 | | |
| 3.1.031757 | ANDONIOS KARTANOS | ADDRESS REDACTED | | | BTC 0.0329517578372503<br>CEL 20.102595038942 | | |
| 3.1.031758 | ANDOR BOTAR | ADDRESS REDACTED | | | CEL 15.7079561364123<br>ETH 0.0143701037512021<br>SNX 3.17020257 | | |
| 3.1.031759 | ANDOR BYRD | ADDRESS REDACTED | | | ADA 5352.9304682059<br>AVAX 22.5933919903103<br>BTC 0.335763908097085<br>DASH 21.9039102027496<br>DOT 60.9607991455281<br>ETH 14.5689609575505<br>MATIC 0.117951770956291<br>SOL 39.9196253486982 | | AVAX 0.746022217904173 |
| 3.1.031760 | ANDOR KOVACS | ADDRESS REDACTED | | | BTC 0.000000007522374904<br>CEL 1.34696303919462 | | |
| 3.1.031761 | ANDOR LEHR | ADDRESS REDACTED | | | BTC 0.000000909440684212<br>CEL 0.0300025414831386 | | |
| 3.1.031762 | ANDOR LILLEÅS | ADDRESS REDACTED | | | BTC 0.0117227199904419<br>CEL 9.84623065602221 | | |
| 3.1.031763 | ANDOR OLAH | ADDRESS REDACTED | | | CEL 1.06811827019181 | | |
| 3.1.031764 | ANDOR WEINSCHENK | ADDRESS REDACTED | | | BTC 0.0173224342545106 | | |
| 3.1.031765 | ANDORA FREEDOM | ADDRESS REDACTED | | | BTC 1.00028079054849<br>USDC 14.8783804672757 | | |
| 3.1.031766 | ANDRA ALEXANDRU | ADDRESS REDACTED | | | ADA 255.731181277854<br>BTC 0.00111812669934513<br>MATIC 0.501953165729465 | | |
| 3.1.031767 | ANDRA BARAC | ADDRESS REDACTED | | | BTC 0.0007573513020908<br>BUSD 35000<br>CEL 1036.08512010877<br>ETH 0.838255284707264 | | |
| 3.1.031768 | ANDRA CAZACU | ADDRESS REDACTED | | | BTC 0.000000009118703627<br>CEL 0.0880155040999139<br>XRP 0.000000608833659297 | | |
| 3.1.031769 | ANDRA COSMA | ADDRESS REDACTED | | | ADA 262.77174580835<br>BTC 0.000005388145989648<br>CEL 0.201843599626465 | | |
| 3.1.031770 | ANDRA HALAMAMAO | ADDRESS REDACTED | | | BTC 0.116714628313541<br>CEL 430.034013138408<br>LUNC 4.86782679044526<br>SOL 0.00000000087867825<br>USDC 148.221658100324 | | |
| 3.1.031771 | ANDRA HAUSMAN | ADDRESS REDACTED | | | DASH 0.418001032802913<br>MCDAI 31.8082485308087<br>XRP 744.514227194689 | | |
| 3.1.031772 | ANDRA LALLY | ADDRESS REDACTED | | | BTC 0.119069126238114<br>ETH 0.667922563654673 | | |
| 3.1.031773 | ANDRA LYNN BIRKHIMER | ADDRESS REDACTED | | | BTC 0.00116958263396531<br>DOT 42.7481124331499 | | |
| 3.1.031774 | ANDRA MALIKIWI | ADDRESS REDACTED | | | CEL 54.4677162607529 | | |
| 3.1.031775 | ANDRA NICOLAU | ADDRESS REDACTED | | | BTC 0.000000007163404417<br>CEL 2.25960824752976 | | |
| 3.1.031776 | ANDRA POPOVICI | ADDRESS REDACTED | | | BTC 0.00105271754196269<br>ETH 1.13786469297871 | | |
| 3.1.031777 | ANDRADA KISS | ADDRESS REDACTED | | | ADA 0.137010932951319<br>BTC 0.000000859209203371<br>ETH 1.86026300107737 | | |
| 3.1.031778 | ANDRADA PARAGINĂ | ADDRESS REDACTED | | | BTC 0.00165141856855038<br>CEL 44.3171313970574 | | |
| 3.1.031779 | ANDRADA POPA | ADDRESS REDACTED | | | BCH 1.06695491629636<br>BTC 0.205487547683764<br>XLM 9553.57309258312 | | |
| 3.1.031780 | ANDRAE ALDRETE | ADDRESS REDACTED | | | ADA 2575.89145296063<br>BTC 0.0018660637716306<br>ETH 6.85406090718583<br>USDC 59.8421327150111 | | |
| 3.1.031781 | ANDRAE SUTHERLAND | ADDRESS REDACTED | | | BTC 0.0251633611379828<br>ETH 3.21021233504374 | | |
| 3.1.031782 | ANDRAE WATSON | ADDRESS REDACTED | | | AAVE 1.55745163522683<br>ADA 229.191148979245<br>BTC 0.084169942537689<br>COMP 0.355334676680371<br>DOT 16.078309379842<br>ETH 1.35867927372837<br>LINK 39.8814593546863<br>LUNC 14.9916804955303<br>MATIC 679.781841126733<br>USDC 0.22436888748817<br>USDT ERC20 0.0241533998656465<br>XRP 199.990592 | BTC 0.00597874042969173<br>ETH 0.069151<br>SOL 0.00723698764985171<br>USDC 8.59697 | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.031783 | ANDRAE WILLIAMSON | ADDRESS REDACTED | | | AVAX 4.50847737266268<br>BTC 0.405730960030117<br>CEL 318.762894523478<br>DOT 28.3841017100803<br>EOS 0.0580964452806659<br>ETH 6.65199447473608<br>LINK 107.113620932797<br>LTC 0.000117623114322645<br>MATIC 1516.76563455747<br>MCDAI 0.192936560089985<br>OMG 0.0138581002313842<br>SGB 175.219419983123<br>SOL 0.00168523986814982<br>UNI 0.0940893900051541<br>USDC 1444.26433823207<br>XLM 0.298310023885687<br>XRP 0.747274574394575<br>ZRX 0.0887138424594977 | | |
| 3.1.031784 | ANDRANIK AGAZARYAN | ADDRESS REDACTED | | | BTC 0.000011646141028171<br>DOT 0.025396308581656<br>USDC 11.8470391059471 | | |
| 3.1.031785 | ANDRANIK ARAKELYAN | ADDRESS REDACTED | | | BTC 0.000830786836580812<br>USDT ERC20 1.88250751678462 | | |
| 3.1.031786 | ANDRANIK SAAKYAN | ADDRESS REDACTED | | | BTC 0.0246839658155346<br>USDC 2.36735602651006 | | |
| 3.1.031787 | ANDRANIK SANDROSIAN | ADDRESS REDACTED | | | BTC 0.00117639585727462<br>ETH 0.00843227199136535 | | |
| 3.1.031788 | ANDRANIK SARUKHANIAN | ADDRESS REDACTED | | | BTC 0.000000265572581115<br>LTC 0.000577909088670327 | | |
| 3.1.031789 | ANDRAO CRAWFORD | ADDRESS REDACTED | | | ETH 0.00005131510228449 | | |
| 3.1.031790 | ANDRÁS ÁGOSTON | ADDRESS REDACTED | | | ETH 0.000001743715576113 | | |
| 3.1.031791 | ANDRÁS ARÁNYI | ADDRESS REDACTED | | | BTC 0.000000033881279625<br>CEL 0.000015158965604358<br>ETH 0.000296715678736359<br>PAXG 0.117510945397701<br>USDC 0.0241527737471831 | | |
| 3.1.031792 | ANDRAS BACH | ADDRESS REDACTED | | | AAVE 0.00177590805881418<br>ADA 1.09254114502933<br>BNB 0.0017576438973433<br>BTC 0.0947326415096483<br>CEL 0.220814387444709<br>ETH 0.00152584242464048<br>LINK 0.0505047729621009<br>LTC 0.000162374346837885<br>MATIC 0.656567479348161<br>USDC 4.27612793638291<br>XLM 0.0196481739197745<br>XRP 0.530788369532371 | | |
| 3.1.031793 | ANDRAS BAJKOR | ADDRESS REDACTED | | | MATIC 519.585890542022<br>USDC 0.403948582757313 | | |
| 3.1.031794 | ANDRÁS BALOGH | ADDRESS REDACTED | | | ADA 0.565370279690196<br>BNB 0.00105666228946973<br>BTC 0.000004298683857692<br>DOT 8.47223534980051 | | |
| 3.1.031795 | ANDRAS BARNA | ADDRESS REDACTED | | | BTC 0.000001454217085228<br>USDC 0.419938849257057 | | |
| 3.1.031796 | ANDRAS BENCE | ADDRESS REDACTED | | | CEL 5.53936238053795<br>MCDAI 40<br>PAXG 1.4835344507229 | | |
| 3.1.031797 | ANDRÁS BENCZ | ADDRESS REDACTED | | | USDT ERC20 0.123013504621496 | | |
| 3.1.031798 | ANDRÁS BERKES | ADDRESS REDACTED | | | ADA 984.528396964228<br>BTC 0.00007338772524992<br>CEL 1307.80574729187<br>ETH 0.00357955459042041<br>SNX 35.25<br>USDC 478.066143938551 | | |
| 3.1.031799 | ANDRAS BIKK | ADDRESS REDACTED | | | BTC 0.000429475354783361 | | |
| 3.1.031800 | ANDRÁS BIRTÓK | ADDRESS REDACTED | | | BTC 0.00000000557835589<br>CEL 1.28881450819615 | | |
| 3.1.031801 | ANDRAS CSANAKI | ADDRESS REDACTED | | | CEL 1.22126467451423<br>DOT 0.000000000020273485 | | |
| 3.1.031802 | ANDRAS CSEH | ADDRESS REDACTED | | | ADA 0.17372585805194<br>BTC 0.00472237568680836<br>CEL 149.96130669198<br>DASH 0.000229655617248235<br>MATIC 0.00358848764082685<br>UST 0.321238177318256 | | |
| 3.1.031803 | ANDRAS DOBRONYI | ADDRESS REDACTED | | | ADA 0.0682471162648314<br>BTC 0.000000000155142025<br>CEL 0.20131529299377<br>LTC 0.000638997497522535 | | |
| 3.1.031804 | ANDRAS DORGAI | ADDRESS REDACTED | | | BTC 0.000000079269935672 | | |
| 3.1.031805 | ANDRAS DORGAI | ADDRESS REDACTED | | | BTC 0.000121648035396489<br>CEL 0.125872725188318<br>USDC 0.158017274592459<br>USDT ERC20 0.451938505087505 | | |
| 3.1.031806 | ANDRÁS ELEK PÉTER | ADDRESS REDACTED | | | ADA 143.301028415642<br>AVAX 3.77770295024761<br>BTC 0.00109961246266378<br>CEL 82.2745299692536<br>DOT 35.1119720593003<br>ETH 0.239484170848379 | | |
| 3.1.031807 | ANDRÁS FÁBIÁNKOVITS | ADDRESS REDACTED | | | BTC 0.00997008775810339<br>CEL 10.799887623139 | | |
| 3.1.031808 | ANDRAS FEHER | ADDRESS REDACTED | | | | CEL 125.364182951474 | |
| 3.1.031809 | ANDRÁS FEHÉR | ADDRESS REDACTED | | | BTC 0.000000003265033941<br>CEL 0.471135508340981<br>ETH 0.00011415672868227 | | |
| 3.1.031810 | ANDRÁS FEKETE | ADDRESS REDACTED | | | USDC 1.0699664816808 | | |
| 3.1.031811 | ANDRÁS GAÁL | ADDRESS REDACTED | | | BTC 0.000000002648021936<br>CEL 105.848952123009<br>COMP 2.05482284529174<br>DOT 0.437599860586675<br>ETH 0.00102610587482335<br>LINK 0.192756236838743<br>LTC 0.010776751116394<br>MANA 0.224054329707167<br>MATIC 372.847206776396<br>SNX 52.8945011046777<br>UNI 0.209810119818959 | | |
| 3.1.031812 | ANDRÁS GÁL | ADDRESS REDACTED | | | CEL 18.1429104893819<br>DOT 0.0246999469246951<br>ZRX 182.26 | | |
| 3.1.031813 | ANDRÁS GELEY | ADDRESS REDACTED | | | ADA 374.473423068874<br>BTC 0.00377395371471944<br>ETH 0.311965155107804 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.031814 | ANDRÁS GERGELY | ADDRESS REDACTED | | | ADA 80.9126972778228<br>BAT 0.193287876777473<br>BCH 0.000677598983034006<br>BSV 0.0018704025336358<br>BTC 0.000013628307494631<br>CEL 2430.04987791689<br>DOT 593.108433100447<br>EOS 0.0754614439421834<br>ETH 0.000081675630702995<br>LINK 0.00773075261344397<br>LTC 0.00034306353506719<br>MATIC 0.415545685731805<br>UMA 0.0680002256787565<br>USDC 1.13252604044219<br>USDT ERC20 5.98719769880331<br>ZEC 0.00341295232461905 | | |
| 3.1.031815 | ANDRÁS GERGELY | ADDRESS REDACTED | | | BCH 0.000000004250030457<br>BSV 0.00000000301371951<br>BTC 0.000000005189665403<br>CEL 0.000042826918871649<br>EOS 0.000012906719490232<br>LTC 0.000000002882688555<br>USDT ERC20 0.000000064233048887<br>ZEC 0.000000003375352693 | | |
| 3.1.031816 | ANDRÁS GREGOR | ADDRESS REDACTED | | | ADA 0.000000509293707381<br>BTC 0.000000001631154643<br>CEL 25.743254056112<br>ETH 0.00620281778495019<br>SGB 182.21029693001 | | |
| 3.1.031817 | ANDRAS GYULA | ADDRESS REDACTED | | | BTC 0.00239964316253695<br>CEL 22.4798321112204<br>ETH 0.249435464919<br>LINK 7.46 | | |
| 3.1.031818 | ANDRÁS HARSÁNYI | ADDRESS REDACTED | | | BTC 0.0385<br>CEL 163.301774648563<br>SNX 94.049 | | |
| 3.1.031819 | ANDRÁS HOROGH | ADDRESS REDACTED | | | CEL 0.387035737770244<br>COMP 0.0567042301942154<br>ETC 0.0948638931572821<br>ETH 0.000488034782757992<br>XLM 61.447122411442 | | |
| 3.1.031820 | ANDRAS HORVAT | ADDRESS REDACTED | | | BTC 0.000693689930403871<br>CEL 0.132684149264755 | | |
| 3.1.031821 | ANDRAS IAKAB | ADDRESS REDACTED | | | CEL 3.18856945436816 | | |
| 3.1.031822 | ANDRÁS IZSÓF | ADDRESS REDACTED | | | CEL 98.2655610104203<br>DOT 1.69017081701305 | | |
| 3.1.031823 | ANDRAS JANOS | ADDRESS REDACTED | | | BTC 0.000004294036386843 | | |
| 3.1.031824 | ANDRÁS JÓ KOVÁCS | ADDRESS REDACTED | | | BTC 0.155436655648364<br>CEL 14.3648603751327<br>DOT 0.000000000072822935<br>ETH 2.51516134735867<br>LUNC 0.675800968704295<br>SOL 50.3777969979972<br>USDT ERC20 0.000000600619130835 | | |
| 3.1.031825 | ANDRÁS KAMMERER | ADDRESS REDACTED | | | BTC 0.00000165642262143499<br>ETH 0.000161161724949551<br>USDT ERC20 231.965820925766 | | |
| 3.1.031826 | ANDRAS KAPUTA | ADDRESS REDACTED | | | BTC 0.0141184246163242<br>CEL 0.191588212353745<br>ETH 0.00149119398491083 | | |
| 3.1.031827 | ANDRÁS KELLER | ADDRESS REDACTED | | | AAVE 1.089<br>CEL 1602.5497910808<br>ETH 0.00307082550886943<br>LINK 279.708881326294<br>SNX 70.045214<br>UNI 218.477145385682<br>ZRX 2305.33334 | | |
| 3.1.031828 | ANDRAS KEREK | ADDRESS REDACTED | | | CEL 1595.29106654664<br>DOT 0.000000000047999142<br>LINK 0.000040721914508857<br>XLM 0.000000009076296121 | | |
| 3.1.031829 | ANDRAS KORPAS | ADDRESS REDACTED | | | BTC 0.000448282355269175 | | |
| 3.1.031830 | ANDRAS KOVACS | ADDRESS REDACTED | | | BTC 0.0604243785269717<br>DOT 76.4334865334349<br>ETH 0.826056008106358 | | |
| 3.1.031831 | ANDRAS KOVACS | ADDRESS REDACTED | | | MATIC 0.13152253438352 | | |
| 3.1.031832 | ANDRAS KOVALCSIK | ADDRESS REDACTED | | | ADA 1.40886302492119<br>BTC 0.000015050671204648<br>ETH 0.000518716538129553<br>XRP 3.41645765842911 | | |
| 3.1.031833 | ANDRAS MAGERA | ADDRESS REDACTED | | | ADA 0.160777501357647<br>BTC 0.000000004529356446<br>CEL 62.1720848150664<br>LTC 0.000000008014827569 | | |
| 3.1.031834 | ANDRAS MENDIK | ADDRESS REDACTED | | | BCH 7.44222968513275<br>BSV 2.98467829727976<br>BTC 0.00135724178026458<br>CEL 139.223693809502<br>ETH 0.0172581943701111<br>MATIC 1.72308628502456<br>TAUD 0.0125432358280026<br>UNI 0.149427878174134 | | |
| 3.1.031835 | ANDRAS MEZEI | ADDRESS REDACTED | | | CEL 174.756028591382<br>ETH 1.25419900869922<br>USDC 200.792583140316 | | |
| 3.1.031836 | ANDRAS MOLNAR | ADDRESS REDACTED | | | BTC 0.0391441160640911<br>CEL 26.5545344620745<br>DASH 0.559993599601244<br>EOS 10.9770968933824<br>LTC 0.000507254438170136<br>TGBP 3515.12839040348<br>USDC 0.000000466308847464<br>XLM 0.494525368071136<br>XRP 507.794872230666 | | |
| 3.1.031837 | ANDRAS MOLNAR | ADDRESS REDACTED | | | BTC 0.000183538634867195<br>CEL 1.15199521487576<br>USDC 18.925060298913 | | |
| 3.1.031838 | ANDRAS MOR | ADDRESS REDACTED | | | ADA 96.2926689281604<br>BTC 0.000558887356297428<br>CEL 0.0975227683026722<br>ETH 0.322901204737966<br>LINK 0.00132078265865483<br>SNX 0.0141100327845954 | | |
| 3.1.031839 | ANDRAS NEMETH | ADDRESS REDACTED | | | BTC 0.000000002395894785<br>CEL 0.148631684998907<br>ETH 0.000001 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.031840 | ANDRAS NEMETH | ADDRESS REDACTED | | | BTC 0.000030374419350653<br>CEL 0.00890940354242139<br>ETH 0.000092634936249012<br>MATIC 0.729609905581349<br>USDC 5.26646356936696 | | |
| 3.1.031841 | ANDRÁS NIKL | ADDRESS REDACTED | | | CEL 0.419646278556239 | | |
| 3.1.031842 | ANDRAS PAL | ADDRESS REDACTED | | | BTC 0.000001001091880171<br>CEL 3.12661053255888 | | |
| 3.1.031843 | ANDRAS PECSENYE | ADDRESS REDACTED | | | ADA 319.437862769504<br>BAT 122.06395283<br>BTC 0.341574690185371<br>CEL 328.695984418415<br>EOS 18.5043<br>ETH 5.90365246336636<br>MCDAI 11.8704836457589<br>USDC 2.25256080377105<br>XLM 3004.48218927267 | | |
| 3.1.031844 | ANDRAS PETER KISS | ADDRESS REDACTED | | | BTC 0.0188750782527821 | | |
| 3.1.031845 | ANDRAS RADO | ADDRESS REDACTED | | | BTC 0.00202407900469021<br>CEL 0.00528534553300287<br>USDC 0.623089605257619 | | |
| 3.1.031846 | ANDRAS RESZELI SOOS | ADDRESS REDACTED | | | BTC 0.000014504403255953 | | |
| 3.1.031847 | ANDRAS RUDI | ADDRESS REDACTED | | | BTC 0.0036966004213506<br>CEL 96.4752707386847<br>ETH 0.707118381864121<br>LINK 6.77 | | |
| 3.1.031848 | ANDRAS SANDOR | ADDRESS REDACTED | | | BTC 0.00000022926811971<br>USDC 0.000175025121356531 | | |
| 3.1.031849 | ANDRÁS SAS | ADDRESS REDACTED | | | CEL 0.560788617730522<br>ETH 0.000000591028167382<br>XRP 0.447582970627728 | | |
| 3.1.031850 | ANDRAS SIBALIN | ADDRESS REDACTED | | | CEL 0.0102115898723494<br>USDT ERC20 5.82849962047431 | | |
| 3.1.031851 | ANDRAS SIMION | ADDRESS REDACTED | | | BTC 0.000000002446627848<br>CEL 407.394282379519<br>LTC 0.000000002313388311<br>SGB 327.63265157846<br>TGBP 0.00968184851883205<br>ZEC 0.000000001897939002 | | |
| 3.1.031852 | ANDRAS SMULOVICS | ADDRESS REDACTED | | | 1INCH 696.22252846347<br>AAVE 26.2033097055422<br>ADA 36583.1273219588<br>AVAX 272.852725694258<br>BAT 8940.30473725941<br>BCH 4.03195798876179<br>BTC 0.001176116875584<br>COMP 25.6617585700637<br>DASH 6.9113011342764<br>EOS 734.222461835932<br>ETC 11.8340432520369<br>MATIC 14632.6938250575<br>UNI 863.679741111987<br>ZRX 4705.02010025692 | | |
| 3.1.031853 | ANDRAS SPALEK | ADDRESS REDACTED | | | BTC 0.000000003664533368<br>CEL 0.98509933234351 | | |
| 3.1.031854 | ANDRAS STROPKA | ADDRESS REDACTED | | | AAVE 0.00630668148168607<br>BTC 0.000000001674494659<br>CEL 0.317516925292361<br>EOS 0.401558767987371<br>ETH 0.000666349061572058<br>USDT ERC20 0.000000682025122673 | | |
| 3.1.031855 | ANDRAS SZABO | ADDRESS REDACTED | | | BTC 0.0187497486378034<br>ETH 0.165418339257547 | | |
| 3.1.031856 | ANDRÁS SZABÓ | ADDRESS REDACTED | | | ADA 0.00000020202020202<br>BNB 0.00000029<br>BTC 0.000000659889232538<br>CEL 2.54231358425402 | | |
| 3.1.031857 | ANDRÁS SZABÓ | ADDRESS REDACTED | | | BCH 0.24610436<br>BTC 0.000095943424993334<br>CEL 36.9343274716609<br>ETH 0.01053398<br>LINK 3.38962205<br>SNX 2.081<br>XLM 0.000000010519526102<br>ZRX 77.5771751022622 | | |
| 3.1.031858 | ANDRAS SZOKE | ADDRESS REDACTED | | | ETH 0.00000279754988658<br>LTC 0.00448843956113327<br>SNX 1.85576812229744 | | |
| 3.1.031859 | ANDRÁS TÖRÖK | ADDRESS REDACTED | | | BTC 0.000230347460447069 | | |
| 3.1.031860 | ANDRÁS VIRÁG | ADDRESS REDACTED | | | BTC 0.00132367877573287<br>MCDAI 460.823485877523 | | |
| 3.1.031861 | ANDRAS VOROS | ADDRESS REDACTED | | | BTC 0.000007293312304245<br>CEL 0.0117271612332976<br>ETH 0.000034375279134335 | | |
| 3.1.031862 | ANDRÁS ZÁMBÓ | ADDRESS REDACTED | | | BTC 0.000002407076274732<br>USDC 1.11907691866609 | | |
| 3.1.031863 | ANDRAS ZEKE | ADDRESS REDACTED | | | BCH 1.01857843656769<br>BSV 1.01753498<br>BTC 0.0301392184799068<br>CEL 80.6958496192614<br>COMP 1.00528248393536<br>DASH 1.00224083<br>DOT 7.9<br>EOS 3.0795<br>ETC 3.06079619<br>LTC 2.06216047<br>MATIC 81.95353208<br>XRP 530.262354<br>ZEC 1.08787681 | | |
| 3.1.031864 | ANDRÁSNÉ SZABÓ | ADDRESS REDACTED | | | ADA 0.00000020202020202<br>BNB 0.000000588091056119<br>BTC 0.000000707123879225<br>CEL 2.75486127089054 | | |
| 3.1.031865 | ANDRAY BRADY | ADDRESS REDACTED | | | BTC 0.000028694923567157<br>CEL 42.9414070813165<br>ETH 0.000605465655373169<br>LTC 0.000632157021394038<br>OMG 0.00728560092573507 | | |
| 3.1.031866 | ANDRAZ ANDOLSEK | ADDRESS REDACTED | | | BTC 0.0740989745665352<br>USDC 6206.15427912168 | | |
| 3.1.031867 | ANDRAŽ DEJAK | ADDRESS REDACTED | | | AAVE 0.00144989759468721<br>BTC 0.000000502550350355<br>CEL 0.00583834187757739<br>SNX 0.329231716539835 | | |
| 3.1.031868 | ANDRAŽ DRAŠČEK | ADDRESS REDACTED | | | BTC 0.0013304905188949<br>MATIC 0.254072577452536 | | |
| 3.1.031869 | ANDRAZ HAFNER | ADDRESS REDACTED | | | BTC 0.00108224507439227<br>CEL 10.3142766311531<br>ETH 0.0699 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.031870 | ANDRAŽ ISTENIČ | ADDRESS REDACTED | | | CEL 9.83192868189832<br>USDT ERC20 275.283827195178 | | |
| 3.1.031871 | ANDRAŽ JEREB | ADDRESS REDACTED | | | CEL 1.13400983499932<br>XLM 0.496049262338357 | | |
| 3.1.031872 | ANDRAZ KLINEC | ADDRESS REDACTED | | | BTC 0.000000007254670261<br>CEL 0.220703513632066 | | |
| 3.1.031873 | ANDRAŽ PERHAVEC | ADDRESS REDACTED | | | BTC 0.420335905691031 | | |
| 3.1.031874 | ANDRAŽ PRINČIČ | ADDRESS REDACTED | | | BTC 0.000000993504619456<br>CEL 5.88557142000145<br>ETH 0.0019318260807156 | | |
| 3.1.031875 | ANDRAZ ROJNIK | ADDRESS REDACTED | | | ADA 2.51291260086127<br>BCH 0.000000010222006168<br>BNB 0.00265575576892012<br>BTC 0.000126901684015248<br>CEL 3.34402284300813<br>COMP 0.00169590489549117<br>EOS 0.000057070452533366<br>ETH 0.0103949522045695<br>LTC 0.0213818810316477<br>PAXG 0.00748693404582877<br>SGB 315.228523596675<br>UNI 0.235257329709544<br>USDC 18.4008630606345<br>XRP 0.000000167460992586 | | |
| 3.1.031876 | ANDRAŽ SEBIČ | ADDRESS REDACTED | | | CEL 4.72118986860156<br>DOT 12.6908704720916<br>ETH 0.072473838060395 | | |
| 3.1.031877 | ANDRAŽ ŠKERJANEC | ADDRESS REDACTED | | | XRP 578.714002467687 | | |
| 3.1.031878 | ANDRAZ VRECKO | ADDRESS REDACTED | | | BTC 0.0297395388687364<br>USDC 8.91305133378062 | | |
| 3.1.031879 | ANDRAŽ ZALOŽNIK | ADDRESS REDACTED | | | BTC 0.00118826694182912<br>ETH 0.00154886995268875 | | |
| 3.1.031880 | ANDRE A DUVAL | ADDRESS REDACTED | | | ETH 0.00150035899321471 | | |
| 3.1.031881 | ANDRE ABRANTES | ADDRESS REDACTED | | | ETH 0.0448488006431074 | | |
| 3.1.031882 | ANDRE ACHEE | ADDRESS REDACTED | | | USDC 1.0070106298801 | | |
| 3.1.031883 | ANDRE ADOLPH | ADDRESS REDACTED | | | BTC 0.000021725470378376 | | |
| 3.1.031884 | ANDRÉ AFONSO PIMENTEL TORRES GASPAR | ADDRESS REDACTED | | | BTC 0.0930300430918961<br>CEL 250.595854046071<br>COMP 0.000040821225638536<br>DOT 0.0371992650577212<br>ETH 0.000913487831451373<br>LTC 0.0001<br>USDC 0.008<br>USDT ERC20 1.1027<br>ZEC 4.04153111404913 | | |
| 3.1.031885 | ANDRE ALBRECHT | ADDRESS REDACTED | | | BTC 0.00033860039721507 | | |
| 3.1.031886 | ANDRÉ ALBUQUERQUE | ADDRESS REDACTED | | | CEL 0.338305600326844 | | |
| 3.1.031887 | ANDRE ALEXANDER PETRY | ADDRESS REDACTED | | | BTC 0.000000577177688843 | | |
| 3.1.031888 | ANDRE ALLEN | ADDRESS REDACTED | | | AVAX 17.6081552141695<br>BTC 0.0123219188422864<br>ETH 0.95806314860202<br>USDC 32200.9438185037 | | |
| 3.1.031889 | ANDRÉ ALM | ADDRESS REDACTED | | | BTC 0.00107323774362496<br>CEL 25.4278197512263<br>ETH 0.15<br>MATIC 359.06068762 | | |
| 3.1.031890 | ANDRE ALMEIDA | ADDRESS REDACTED | | | BTC 0.000000009239836529<br>CEL 0.0413218731031112<br>MCDAI 0.0324792659093213 | | |
| 3.1.031891 | ANDRE ALMEIDA | ADDRESS REDACTED | | | BTC 0.185197559967577<br>ETH 0.593795832887319<br>SOL 39.1891588819431<br>USDC 242.945192859488 | | |
| 3.1.031892 | ANDRE ALMEIDA | ADDRESS REDACTED | | | BTC 0.00719421196250415<br>CEL 43.3361798990122<br>XLM 0.646004015702469 | | |
| 3.1.031893 | ANDRÉ ALMEIDA | ADDRESS REDACTED | | | BTC 0.000008598610178294 | | |
| 3.1.031894 | ANDRÉ ALMEIDA | ADDRESS REDACTED | | | ADA 0.282104881358185<br>BNB 0.804426604011102<br>BTC 0.00239800509786748<br>USDC 4.43174770559753 | | |
| 3.1.031895 | ANDRÉ ALMEIDA | ADDRESS REDACTED | | | BTC 0.000001481937226601<br>USDC 0.869072916177823 | | |
| 3.1.031896 | ANDRÉ ALMEIDA | ADDRESS REDACTED | | | BTC 0.000000186411548933<br>CEL 4.81520939408099<br>ETC 0.0230521874030977<br>ETH 0.000493975427476159<br>LTC 2.07438307012436<br>SGB 30.914524263737<br>SNX 0.0899779107393128<br>XLM 0.000000001917066087<br>XRP 0.210571545944723 | | |
| 3.1.031897 | ANDRÉ ALMEIDA | ADDRESS REDACTED | | | BTC 0.0291993216896001 | | |
| 3.1.031898 | ANDRE ALMEIDA ROCHA | ADDRESS REDACTED | | | ADA 21.1880705837953<br>DOGE 122.16111513108<br>DOT 3.36221254748404 | | |
| 3.1.031899 | ANDRE ALPIAN | ADDRESS REDACTED | | | BTC 0.00000249517626869999<br>USDC 0.940745077167601 | | |
| 3.1.031900 | ANDRE ALTARAS | ADDRESS REDACTED | | | BTC 0.000951560719588789<br>DOT 0.0337623458113382<br>MATIC 0.00217339583023921<br>SNX 159.221579164414<br>USDC 10.9383382526089 | | |
| 3.1.031901 | ANDRE ALTHOFF | ADDRESS REDACTED | | | BTC 0.000024470149777714 | | |
| 3.1.031902 | ANDRE ALTO | ADDRESS REDACTED | | | BTC 0.0056417413746301 | | |
| 3.1.031903 | ANDRE ALVES | ADDRESS REDACTED | | | BTC 0.000700208234587087<br>CEL 5.99121737607675<br>DOT 6.38759128028774<br>ETH 0.754227222858032<br>UNI 3.26275823323754 | | |
| 3.1.031904 | ANDRE ALVES | ADDRESS REDACTED | | | BTC 0.00175933733871586<br>USDC 2767.54357309449 | | |
| 3.1.031905 | ANDRÉ ALVES | ADDRESS REDACTED | | | CEL 0.555370990764074 | | |
| 3.1.031906 | ANDRE ALVES TAVEIRA | ADDRESS REDACTED | | | DOT 7.94015320793992 | | |
| 3.1.031907 | ANDRE AN | ADDRESS REDACTED | | | BTC 0.000000007075971467<br>CEL 1.31351489529852<br>DASH 0.00374966<br>DOGE 3.20733478393548<br>EOS 0.0193<br>LTC 0.00512203684804734<br>ZEC 0.00850194 | | |
| 3.1.031908 | ANDRE ANAO | ADDRESS REDACTED | | | ADA 0.000708376532806868<br>BNB 0.303813904074643<br>BTC 0.0926086654158746<br>CEL 25.5375551812784<br>DOT 5.81754493<br>ETH 0.000088155105852035<br>LUNC 0.0476946222539264<br>MATIC 57.4816750000016<br>USDT ERC20 0.402893 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.031909 | ANDRE ANDERSON | ADDRESS REDACTED | | | AAVE 0.000863681580011919<br>BTC 0.00224225964116657<br>LTC 0.00141345031619565<br>MANA 0.0800245284154<br>XRP 189.444 | BTC 0.0001688 | |
| 3.1.031910 | ANDRE ANTHONY MARKS II | ADDRESS REDACTED | | | AVAX 9.11939046943292<br>BAT 0.630247349205125<br>BTC 0.000002510679938513<br>CEL 1.11051884631996<br>DASH 0.000951845443825038<br>DOT 130.349954778969<br>ETC 0.000866264716533569<br>ETH 2.10670824548212<br>LINK 60.2808380532055<br>LTC 0.000254313608953597<br>LUNC 30.4643236314892<br>MATIC 671.533270183873<br>MCDAI 0.423542441846788<br>OMG 0.0944992962476659<br>SGB 79.074239035464<br>SNX 0.899635040214434<br>SOL 17.9199397476155<br>SUSHI 0.257539289751987<br>UNI 0.0370869326020361<br>XLM 0.263299141517084<br>XRP 0.421495132809011<br>ZRX 0.150052168110012 | ETH 0.0832911242877644 | |
| 3.1.031911 | ANDRE ANTONIO | ADDRESS REDACTED | | | ADA 0.000000924134238528<br>BTC 0.0837442211553298<br>CEL 417.23935468131<br>ETH 12.0090268601253<br>LUNC 10<br>MATIC 509.533835116124<br>USDC 228.301906240342 | | |
| 3.1.031912 | ANDRÉ ANTUNES | ADDRESS REDACTED | | | BTC 0.00431038<br>CEL 3.77774335411889<br>ETH 0.0607096512805383 | | |
| 3.1.031913 | ANDRE ANYABENA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.031914 | ANDRE ARAUJO MOREIRA DA ROCHA | ADDRESS REDACTED | | | ADA 1710.79682986619<br>AVAX 14.1624892336998<br>BTC 0.00128923041614602<br>CEL 12.7750297103477<br>ETH 1.01809530612781<br>SOL 17.7920808545165<br>USDC 23393.0987066747 | | |
| 3.1.031915 | ANDRE ARRAIS | ADDRESS REDACTED | | | BTC 0.000231041055967964<br>ETH 0.00261326678467554<br>SOL 0.0207446416908184 | BTC 0.000000004864071671<br>SOL 0.000000985102096219 | |
| 3.1.031916 | ANDRE ASTBURY-PALMER | ADDRESS REDACTED | | | BTC 0.000008300833217222<br>CEL 0.301276568533338 | | |
| 3.1.031917 | ANDRÉ AUBERT | ADDRESS REDACTED | | | BTC 0.000128159550592083 | | |
| 3.1.031918 | ANDRÉ AUGUSTO | ADDRESS REDACTED | | | ADA 76.3776959668622<br>BTC 0.000058583859060473 | | |
| 3.1.031919 | ANDRE AUGUSTYN | ADDRESS REDACTED | | | BTC 0.000160470408826069<br>CEL 1.09945500998105<br>LTC 0.000392191240810876 | | |
| 3.1.031920 | ANDRE BACHER | ADDRESS REDACTED | | | BTC 0.0276238518509505 | | |
| 3.1.031921 | ANDRE BAKER | ADDRESS REDACTED | | | ETH 1.04738035598403 | | |
| 3.1.031922 | ANDRE BALASANYAN | ADDRESS REDACTED | | | BTC 0.000000144684999964<br>ETH 0.000028924104354556 | | |
| 3.1.031923 | ANDRE BALLESTEROS | ADDRESS REDACTED | | | ADA 489.115380765293<br>BTC 0.0120065621472783<br>MATIC 1236.47295139022 | | |
| 3.1.031924 | ANDRE BANEN KAM | ADDRESS REDACTED | | | BTC 0.000000008389568777<br>CEL 2.94563048528611<br>ETH 0.0281075531773555<br>MANA 137.00347050026<br>SOL 1.207495 | | |
| 3.1.031925 | ANDRE BAPS | ADDRESS REDACTED | | | BTC 0.0329596448134022<br>CEL 0.815610337675494<br>USDC 0.0322136698998361<br>USDT ERC20 380.281578095431 | | |
| 3.1.031926 | ANDRE BARRETO SANTOS | ADDRESS REDACTED | | | BTC 0.000024237843711058 | | |
| 3.1.031927 | ANDRÉ BARRIGAS | ADDRESS REDACTED | | | 1INCH 32.1501616502655<br>BAT 0.268793683818495<br>BCH 0.000300147052799832<br>BTC 0.000002062055741566599<br>CEL 0.307865431345907<br>ETH 0.00345915882135725<br>LINK 0.088767163693421<br>LTC 0.000699664330287706<br>MATIC 0.170650950591493<br>MCDAI 30.<br>SGB 547.370151110002<br>USDC 0.005<br>XLM 3.77321089305118<br>XRP 1.90717516566742 | | |
| 3.1.031928 | ANDRÉ BARROS | ADDRESS REDACTED | | | BTC 0.138724525256359<br>CEL 117.234114996134<br>ETH 3.5323164701872 | | |
| 3.1.031929 | ANDRE BARROSO | ADDRESS REDACTED | | | BTC 0.000002597207963878<br>DOT 0.0356407789677883<br>USDT ERC20 0.537192435659424 | | |
| 3.1.031930 | ANDRÉ BARROSO | ADDRESS REDACTED | | | BTC 0.004538<br>CEL 38.3012519593729 | | |
| 3.1.031931 | ANDRE BARRUTIA | ADDRESS REDACTED | | | BTC 0.0131042149986159 | | |
| 3.1.031932 | ANDRE BATIGA | ADDRESS REDACTED | | | BTC 0.00265810663883854<br>CEL 1.2876458223468 | | |
| 3.1.031933 | ANDRE BAUZO | ADDRESS REDACTED | | | CEL 0.059728164765291<br>SNX 0.0957476276966362<br>USDC 0.98992996856966 | | |
| 3.1.031934 | ANDRE BAY | ADDRESS REDACTED | | | BTC 0.0136151096890693<br>CEL 2.74521904560506<br>ETH 0.103067086603173 | | |
| 3.1.031935 | ANDRÉ BAYONA | ADDRESS REDACTED | | | BTC 0.000009394429091274 | | |
| 3.1.031936 | ANDRE BEASLEY | ADDRESS REDACTED | | | ADA 827.948344806087<br>BTC 0.00808348561549975<br>CEL 1.00490568480466<br>DOT 28.7777383354729<br>ETH 0.321901243481299<br>MATIC 172.759923644586<br>XRP 1350.88097073425 | | |
| 3.1.031937 | ANDRE BEAUSOLEIL | ADDRESS REDACTED | | | BTC 0.236823791633311<br>ETH 31.6505792322766 | | |
| 3.1.031938 | ANDRE BECK | ADDRESS REDACTED | | | BTC 0.000027794302324252 | | |
| 3.1.031939 | ANDRE BECKEMEYER | ADDRESS REDACTED | | | BTC 0.000003272131817817 | | |
| 3.1.031940 | ANDRE BEIKE | ADDRESS REDACTED | | | BTC 0.000726350962732417 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.031941 | ANDRÉ BERGHOLDT | ADDRESS REDACTED | | | ADA 434.330811027013<br>BTC 0.0115850656420888<br>CEL 109.628449877619<br>ETH 0.787324594519021<br>MATIC 229.47025169<br>USDC 788.904058556813<br>XRP 109.699767 | | |
| 3.1.031942 | ANDRÉ BERNARDO | ADDRESS REDACTED | | | BTC 0.204688113<br>ETH 0.000579508704115176<br>LINK 2.69310687573986 | | |
| 3.1.031943 | ANDRE BEUKERS | ADDRESS REDACTED | | | AVAX 0.000070309953923983<br>BTC 0.0457020154882737 | | |
| 3.1.031944 | ANDRE BHARRAT | ADDRESS REDACTED | | | BSV 0.12953699<br>BTC 0.00107717373651186<br>CEL 353.419979294575<br>DASH 1<br>ETH 0.168328452372308<br>LINK 50.2<br>SNX 14.3485358<br>USDT ERC20 0.000000191371256735<br>XLM 100<br>XRP 500.551158 | | |
| 3.1.031945 | ANDRE BIEBRICH | ADDRESS REDACTED | | | BTC 0.00885644684742768 | | |
| 3.1.031946 | ANDRE BIELAWSKI-HALITAJ | ADDRESS REDACTED | | | BTC 0.0909525969204921 | | |
| 3.1.031947 | ANDRE BILDER | ADDRESS REDACTED | | | BTC 0.0013269162007835<br>CEL 15.8277797778789<br>ETH 1.58806730905508<br>SGB 534.856292352479<br>XRP 0.000000478988724139 | | |
| 3.1.031948 | ANDRÉ BIZARRO | ADDRESS REDACTED | | | BNB 9.13177228<br>BTC 0.00131584459937611<br>CEL 69.0857536472519<br>XRP 1443.812437 | | |
| 3.1.031949 | ANDRE BLAIS | ADDRESS REDACTED | | | ADA 0.202331773340935<br>BTC 0.000101663498728959<br>DOT 0.00224627187971365<br>USDC 0.0393042678826509 | | |
| 3.1.031950 | ANDRE BLOUNT | ADDRESS REDACTED | | | BTC 0.000245042172461082<br>ETH 3.14091438455149<br>MATIC 3697.31008158735<br>USDC 1.72100812814476 | BTC 0.000000000201875298 | |
| 3.1.031951 | ANDRE BOISVERT | ADDRESS REDACTED | | | BTC 0.000000007813144224<br>CEL 759.130134042383 | | |
| 3.1.031952 | ANDRE BORGES | ADDRESS REDACTED | | | BTC 0.00108119108113753<br>DASH 2.52565209221659<br>ETH 0.312701941645547<br>SNX 21.8041302048829<br>XLM 3161.81155191081 | | |
| 3.1.031953 | ANDRÉ BORGES | ADDRESS REDACTED | | | BTC 0.000848069258623879<br>CEL 0.0120983985971025<br>ETH 1.87551249873737 | | |
| 3.1.031954 | ANDRE BOS | ADDRESS REDACTED | | | BTC 0.00254205256790969<br>CEL 187.678567042144<br>DASH 1.24632944411945<br>EOS 6.59379854323143<br>ETH 0.0223178295786773<br>MCDAI 9.29701079448635<br>SGB 5.5152885211079<br>XLM 376.28938460134<br>XRP 36.0776491297906<br>ZRX 34.1243665806002 | | |
| 3.1.031955 | ANDRE BOSMAN | ADDRESS REDACTED | | | BNB 12.2544856199755<br>BTC 0.397687932501211<br>CEL 5526.67540273962<br>DOT 0.229050673305967<br>ETH 20.5937235919772<br>LINK 420.875590871753<br>UNI 414.582890306822<br>USDC 727463.746877031<br>USDT ERC20 212800.287248177 | | |
| 3.1.031956 | ANDRE BOUCHER | ADDRESS REDACTED | | | BTC 0.005973873546851 | | |
| 3.1.031957 | ANDRE BOUDREAU | ADDRESS REDACTED | | | ADA 0.000000354965865453<br>AVAX 12.8824083759706<br>BNB 3.49920377918523<br>BTC 0.101538267685506<br>CEL 6.86849979771915<br>ETH 0.000000992760454546<br>LUNC 6.95256467630658<br>USDT ERC20 0.369167514239443<br>XLM 0.234398624649771 | | |
| 3.1.031958 | ANDRE BOUGIE | ADDRESS REDACTED | | | ADA 835.150183<br>BTC 0.00544357272307361<br>CEL 23.4168626952938<br>ETH 0.02000039<br>XRP 289.80363 | | |
| 3.1.031959 | ANDRE BOULAY | ADDRESS REDACTED | | | BTC 0.000954748862300545<br>ETH 0.392862651374693<br>USDC 11656.7042421046 | | |
| 3.1.031960 | ANDRE BOURDOS | ADDRESS REDACTED | | | BTC 0.0202083340829767<br>ETH 0.0669132826663229 | | |
| 3.1.031961 | ANDRE BP MORRISS | ADDRESS REDACTED | | | ETH 0.0016197579959705 | | |
| 3.1.031962 | ANDRE BRANDT | ADDRESS REDACTED | | | BTC 0.0285696841105778 | | |
| 3.1.031963 | ANDRE BRAXTON | ADDRESS REDACTED | | | AAVE 0.146519141952193<br>ADA 47.0106642120972<br>BTC 0.118913044763642<br>CEL 511.974254501115<br>DOT 4.27477531240628<br>ETH 0.206005949361914<br>LINK 9.99815733525137<br>LTC 4.77588597500864<br>MATIC 1158.76769025633<br>MCDAI 115.999777533308<br>PAX 97.0935902536321<br>PAXG 0.10002685800804<br>SGB 25.5519763896808<br>SNX 126.270523935046<br>TUSD 247.164870542252<br>USDC 4.64437939273437<br>USDT ERC20 75.1619758757198<br>XRP 2302.48445080475 | ADA 1899.5<br>ETH 0.04170886 | |
| 3.1.031964 | ANDRE BRETON | ADDRESS REDACTED | | | CEL 0.109812800169768 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.031965 | ANDRÉ BRETTSCHNEIDER | ADDRESS REDACTED | | | AAVE 0.00340950623179898<br>BTC 0.000107987792823666<br>CEL 36.2712646916473<br>DOT 0.00177761426266125<br>ETH 0.000019046876005222<br>LINK 0.0957739043500017<br>LUNC 0.00245666594716846<br>MATIC 0.0141671297596756<br>MCDAI 0.0275400518558632<br>PAXG 0.000011613512830218<br>SGB 60.5970615802103<br>UNI 0.0598617178203169<br>USDC 0.0737782688933253<br>USDT ERC20 0.00000078444491484<br>XLM 0.671471376866029<br>XRP 10.5317122719727<br>ZRX 0.0885440081973822 | | |
| 3.1.031966 | ANDRÉ BREWSTER | ADDRESS REDACTED | | | ADA 206.22818956256<br>BTC 0.0108241090466153<br>CEL 83.2149014268841<br>ETH 0.623685878465617<br>SNX 5.27369296486482 | | |
| 3.1.031967 | ANDRE BROUSSARD | ADDRESS REDACTED | | | BTC 0.000003389025496613<br>KNC 0.0423450478331882<br>MATIC 0.139585720500026<br>SGB 553.805412745357<br>USDC 0.428433868909275<br>XLM 0.422441794388817<br>XRP 0.000000410267150138 | | |
| 3.1.031968 | ANDRE BRUN | ADDRESS REDACTED | | | BTC 0.00258973344667801<br>CEL 0.222567574969751<br>ETH 0.306166826444053 | | |
| 3.1.031969 | ANDRE BRUNNER | ADDRESS REDACTED | | | ADA 154.201020843394<br>BNB 0.0014288749815056<br>BTC 0.231079636134074<br>DOT 10.9946392369356<br>ETH 1.02858258457182<br>LINK 11.4578083661999<br>LUNC 0.00867345287868845<br>MATIC 162.314965031616<br>USDC 0.450462458835636 | | |
| 3.1.031970 | ANDRE BUDEL | ADDRESS REDACTED | | | CEL 23.7805422310693<br>ETH 0.31844386 | | |
| 3.1.031971 | ANDRE BUERGER | ADDRESS REDACTED | | | CEL 2.04029045486591<br>USDC 20<br>XRP 0.00000090209294922 | | |
| 3.1.031972 | ANDRE BURNETT | ADDRESS REDACTED | | | BTC 0.000027781412133294<br>CEL 1.0716152439307<br>ETH 0.000774732604475857 | | |
| 3.1.031973 | ANDRE BURRELL | ADDRESS REDACTED | | | SGB 457.818998999145<br>XLM 0.212112108490415<br>XRP 1.06037985050533 | | |
| 3.1.031974 | ANDRÉ BUTTER | ADDRESS REDACTED | | | BTC 0.000000009527763879<br>CEL 23.8240336502117 | | |
| 3.1.031975 | ANDRÉ CABRAL | ADDRESS REDACTED | | | ADA 211.390687113044<br>BTC 0.000806723364073313<br>CEL 2.75428704476655<br>XLM 0.10186333384408 | | |
| 3.1.031976 | ANDRE CABRITO | ADDRESS REDACTED | | | BTC 0.000002618979348337<br>ETH 0.000001546387493018<br>USDC 0.53716644886862 | | |
| 3.1.031977 | ANDRE CALVA | ADDRESS REDACTED | | | BTC 0.0000651186026797469<br>CEL 0.11055819655587<br>ETH 0.000269958995459498<br>LTC 0.00000000469803247 | | |
| 3.1.031978 | ANDRÉ CAMARAIRE | ADDRESS REDACTED | | | CEL 10.9221025596705<br>XLM 196.6652571 | | |
| 3.1.031979 | ANDRE CAMARINHA FREIRE DE ANDRADE | ADDRESS REDACTED | | | CEL 756.472811302162<br>ETH 0.56774286 | | |
| 3.1.031980 | ANDRE CAMPOS | ADDRESS REDACTED | | | CEL 3.73387313110125<br>USDT ERC20 2.245631 | | |
| 3.1.031981 | ANDRE CARBY | ADDRESS REDACTED | | | BTC 0.000001727791947699<br>CEL 0.00528968008806684<br>ETH 0.000042760063209693<br>USDT ERC20 0.126530280452195<br>XLM 0.0610102372376704 | | |
| 3.1.031982 | ANDRE CARDOSO | ADDRESS REDACTED | | | BTC 0.8253420272<br>CEL 19.838813365666<br>ETH 2.02590455880296<br>MATIC 1.28132234131504<br>USDC 6199.62956902937<br>XLM 0.0136 | | |
| 3.1.031983 | ANDRE CARLO | ADDRESS REDACTED | | | BTC 0.001<br>CEL 0.43774925991451 | | |
| 3.1.031984 | ANDRÉ CARMO | ADDRESS REDACTED | | | BTC 0.00109303599527728<br>CEL 14.5857512997028<br>ETH 0.00759368658157221<br>MATIC 315.174038801801 | | |
| 3.1.031985 | ANDRÉ CARMO | ADDRESS REDACTED | | | ADA 144.560973486862<br>BTC 0.00236260301274678<br>DOT 2.72252176376749 | | |
| 3.1.031986 | ANDRE CARTER | ADDRESS REDACTED | | | DOT 0.000724642511346687<br>USDC 0.0229601360145357 | DOT 0.000000000049363695<br>USDC 0.00000099496617707 | |
| 3.1.031987 | ANDRE CARTER | ADDRESS REDACTED | | | ADA 1.92295634099295<br>BTC 0.00000636409771098<br>CEL 122.878326771378<br>DOT 0.0491307960438329<br>ETH 0.000153622253139037<br>LINK 0.01604063293935<br>MATIC 2.67364215029003<br>PAXG 0.000005325093692524<br>TCAD 2.54900216116704<br>USDC 0.649880697138553<br>XLM 0.337612022098868<br>XRP 0.638402224740362 | | |
| 3.1.031988 | ANDRÉ CARVALHO | ADDRESS REDACTED | | | BTC 0.000095411498965748<br>CEL 0.373129881182499<br>ETH 0.00181374577420414 | | |
| 3.1.031989 | ANDRÉ CARVALHO | ADDRESS REDACTED | | | BTC 0.000000019437312137<br>CEL 0.00954413062446524<br>DOT 0.000958087662052166<br>ETH 0.00000124609389331<br>LINK 0.0131008799358774<br>MATIC 0.00960950343179396 | | |
| 3.1.031990 | ANDRÉ CARVALHO | ADDRESS REDACTED | | | ADA 0.143459215921266<br>BTC 0.0316643280572876<br>MCDAI 0.0185207995107406<br>USDC 1261.33175778407<br>USDT ERC20 0.185836845522864 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.031991 | ANDRE CASALEIRO | ADDRESS REDACTED | | | BTC 0.000000001169200346<br>CEL 0.542912960287106 | | |
| 3.1.031992 | ANDRE CASTELO MADAIL DA SILVA | ADDRESS REDACTED | | | BTC 0.00108793078065541<br>BUSD 2.27049597696162 | | |
| 3.1.031993 | ANDRÉ CASTRO | ADDRESS REDACTED | | | BTC 0.000000977851651631<br>CEL 105.74304811356 | | |
| 3.1.031994 | ANDRÉ CASTRO | ADDRESS REDACTED | | | BTC 0.0815958388922015<br>CEL 214.145979327831<br>ETH 1.12639608 | | |
| 3.1.031995 | ANDRE CATROU | ADDRESS REDACTED | | | DOT 0.0280905441894043 | | |
| 3.1.031996 | ANDRE CAVALHEIRO | ADDRESS REDACTED | | | BTC 0.000000182770975984999 | | |
| 3.1.031997 | ANDRÉ CAVALLARO | ADDRESS REDACTED | | | BTC 0.000000290884149058<br>USDC 0.537779761323441 | | |
| 3.1.031998 | ANDRE CECCOLI | ADDRESS REDACTED | | | CEL 25.0966058820703 | | |
| 3.1.031999 | ANDRÉ CENTENO | ADDRESS REDACTED | | | ADA 285.630506018884<br>BNB 0.00260116207458332<br>BTC 0.00149216482568377<br>BUSD 1167.54701348002<br>ETH 0.550135836348753 | | |
| 3.1.032000 | ANDRE CHAGWEDERA | ADDRESS REDACTED | | | BTC 0.000000922019541891<br>CEL 394.631062770687<br>LINK 116.61196612 | | |
| 3.1.032001 | ANDRÉ CHALMERS | ADDRESS REDACTED | | | BTC 0.000029107495005178<br>CEL 10.1349291313002<br>ETH 0.000015864072390361<br>MATIC 0.0938688891659025<br>UNI 0.000754811847428381<br>USDC 48.5455476491175<br>USDT ERC20 0.718642187103411 | | |
| 3.1.032002 | ANDRE CHAN | ADDRESS REDACTED | | | BTC 0.000145999303082657 | | |
| 3.1.032003 | ANDRE CHELALA | ADDRESS REDACTED | | | ADA 0.174036069925601<br>BTC 0.0688597268159818<br>ETH 15.928974682497<br>MATIC 1579.05635520476<br>USDC 173.423992203481 | | |
| 3.1.032004 | ANDRE CHIN | ADDRESS REDACTED | | | AAVE 8.11097357268237<br>AVAX 55.4827651451604<br>BNB 16.2979568739603<br>BTC 0.681540477005698<br>ETH 4.11090071310625<br>LINK 180.03925031928<br>XRP 5169.45138372683 | | |
| 3.1.032005 | ANDRE CHOO QUAN | ADDRESS REDACTED | | | BTC 0.0170805561150422<br>ETH 0.270525595386126<br>USDC 1022.72629960184 | BTC 0.0022124 | |
| 3.1.032006 | ANDRE CHOURICEIRO DOS SANTOS | ADDRESS REDACTED | | | CEL 0.0311463481786258 | | |
| 3.1.032007 | ANDRE CHRISTIAN ARROYO | ADDRESS REDACTED | | | ADA 336.929207081745<br>BTC 0.000001507098189012<br>ETH 0.345906386592526<br>LINK 34.539880309993<br>LUNC 3.82229821198672<br>MATIC 258.886338202435 | BTC 0.000000766180787436<br>LINK 3.91119515108668 | |
| 3.1.032008 | ANDRE CHRISTIAN HABROCK | ADDRESS REDACTED | | | BTC 0.0162448114968777 | | |
| 3.1.032009 | ANDRE CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.0213175338870188<br>ETH 0.371769400943256 | | |
| 3.1.032010 | ANDRE CHRISTOPH KAMINSKI | ADDRESS REDACTED | | | BTC 0.00196786207711723 | | |
| 3.1.032011 | ANDRE CHUA | ADDRESS REDACTED | | | ADA 0.311815202282051<br>BTC 0.000001185964908138 | | |
| 3.1.032012 | ANDRÉ CIRÍACO | ADDRESS REDACTED | | | BTC 0.0480744743093706<br>ETH 0.371926643884871<br>USDC 1.79070706412585<br>USDT ERC20 3377.70878533406 | | |
| 3.1.032013 | ANDRE CLARKE | ADDRESS REDACTED | | | AAVE 0.000619385894033875<br>ADA 9197.5944302585<br>BTC 0.000003641331379648<br>CEL 0.074170051812157<br>DOT 270.862574340868<br>ETH 10.1493617121438<br>LINK 178.281593698287<br>LTC 0.00141418645732801<br>MATIC 37.9059874544301<br>MCDAI 62.7089314014115<br>TGBP 0.24435997459035<br>USDT ERC20 43.1038626905719 | | |
| 3.1.032014 | ANDRE CLAUDE FANKHAUSER | ADDRESS REDACTED | | | BTC 1.90759536462635<br>CEL 3.96427502560699<br>ETH 0.000512860639397719<br>MCDAI 0.0934270767851901<br>USDC 72.1438206081858 | | ETH 0.000475731106206969 |
| 3.1.032015 | ANDRE CLEOFAS UCHÔA CAVALCANTI | ADDRESS REDACTED | | | BTC 0.000813590210882583<br>CEL 3820.93037421233<br>ETH 0.000000057026825162 | | |
| 3.1.032016 | ANDRE COCHAUX | ADDRESS REDACTED | | | AAVE 4.36318170817845<br>BTC 0.208578282654139<br>CEL 173.633552495932<br>DASH 9.54959385647785<br>ETH 4.15777746375669<br>LTC 3.13256552540671 | | |
| 3.1.032017 | ANDRE COELHO | ADDRESS REDACTED | | | BTC 0.000033399242989377<br>PAXG 0.000563866375527243<br>USDC 1.43092478748028 | | |
| 3.1.032018 | ANDRÉ COELHO | ADDRESS REDACTED | | | BTC 0.000013870870244653<br>CEL 2.00366135387382 | | |
| 3.1.032019 | ANDRE CONCEICAO | ADDRESS REDACTED | | | EOS 46.7581810833233<br>XLM 0.274309257687552<br>XRP 5030.48964661772 | | |
| 3.1.032020 | ANDRE CONDEMARIN | ADDRESS REDACTED | | | BTC 0.0165972584918651<br>ETH 1.03993165714621 | | |
| 3.1.032021 | ANDRE COPSEY | ADDRESS REDACTED | | | ADA 0.00237758992210229<br>BTC 0.000246525793127224<br>CEL 14.3336906750702<br>ETH 0.000047324141616569<br>USDT ERC20 0.000000614762797312 | | |
| 3.1.032022 | ANDRE CORREA | ADDRESS REDACTED | | | BTC 0.0316740432871622<br>ETH 0.268255672225917<br>USDC 215.418379135044 | | |
| 3.1.032023 | ANDRE CORREIA | ADDRESS REDACTED | | | BTC 0.100000195709246<br>CEL 535.915318017612<br>TUSD 0.00832543489594347 | | |
| 3.1.032024 | ANDRE CORREIA DA FONSECA | ADDRESS REDACTED | | | CEL 0.0444689797159685<br>ETH 0.00148157974712118 | | |
| 3.1.032025 | ANDRE COSCA | ADDRESS REDACTED | | | BTC 0.00683822857657695<br>ETH 0.104488472779284 | | |
| 3.1.032026 | ANDRE COSER | ADDRESS REDACTED | | | ADA 125.318781702938<br>BTC 0.0415237700376362<br>CEL 0.0405148545836119<br>ETH 0.204311608622314 | | |
| 3.1.032027 | ANDRÉ COSTA | ADDRESS REDACTED | | | BCH 0.000152858526826201<br>CEL 0.000047483301451336<br>ETH 0.000023743383752795 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.032028 | ANDRÉ COSTA | ADDRESS REDACTED | | | AVAX 0.015<br>BTC 0.00158827600351668<br>CEL 13.089434446552<br>DOT 6.9<br>ETH 0.356783549766049 | | |
| 3.1.032029 | ANDRÉ COSTA | ADDRESS REDACTED | | | BTC 0.000000031626855814<br>CEL 1.728506423409<br>ETH 0.000309558824337775<br>USDT ERC20 0.00226378751440673 | | |
| 3.1.032030 | ANDRÉ COSTA | ADDRESS REDACTED | | | ADA 88.1619251609834<br>BTC 0.000549254070690347<br>CEL 45.0692483565278<br>DASH 0.000000000962525488<br>DOT 4.1<br>ETH 0.11478411218547<br>LTC 1.00153816115384<br>SGB 30.8754440909589<br>SNX 20.5934604054599<br>USDT ERC20 0.000000295061216341<br>XLM 0.000000042830552904<br>XRP 0.000000549511463446 | | |
| 3.1.032031 | ANDRE COSTA MACEDO | ADDRESS REDACTED | | | ETH 0.00161859771206687 | | |
| 3.1.032032 | ANDRE CRABB | ADDRESS REDACTED | | | BTC 1.13679342394958<br>CEL 251.307854732729<br>ETH 1.37010035024743<br>LINK 50.2652643514594<br>MATIC 4025.44634672342<br>SNX 419.135560718213<br>USDC 38.8950427846514 | | |
| 3.1.032033 | ANDRE CRABB | ADDRESS REDACTED | | | USDC 0.27238963407645 | | |
| 3.1.032034 | ANDRÉ CRUZ | ADDRESS REDACTED | | | BTC 0.0280931306550071<br>CEL 0.0168565220295306<br>XLM 56.5299217457208 | | |
| 3.1.032035 | ANDRE CUBINAR | ADDRESS REDACTED | | | BTC 0.0153942608941667 | | |
| 3.1.032036 | ANDRE CUMPLIDO DE SANT'ANNA COSTA | ADDRESS REDACTED | | | ADA 639.633751427559<br>BTC 0.0365096947720504<br>CEL 0.160375554177117<br>ETH 0.231516402535284 | | |
| 3.1.032037 | ANDRÉ CUNHA | ADDRESS REDACTED | | | BTC 0.259059777635983<br>CEL 22.1105443008294 | | |
| 3.1.032038 | ANDRE CUSTODIO MASCARENHAS | ADDRESS REDACTED | | | USDC 26777.3091225896 | | |
| 3.1.032039 | ANDRE D VIRUET | ADDRESS REDACTED | | | ETH 0.000147733501244952<br>USDC 1.72034666353939 | | |
| 3.1.032040 | ANDRE DA MOTA VILELA | ADDRESS REDACTED | | | BTC 0.000000005943616597<br>CEL 0.0199293957098219 | | |
| 3.1.032041 | ANDRE DA SILVA | ADDRESS REDACTED | | | BTC 0.0215199148896361 | | |
| 3.1.032042 | ANDRÉ DA SILVA FERNANDES | ADDRESS REDACTED | | | USDC 413.356196441301 | | |
| 3.1.032043 | ANDRE DAISY | ADDRESS REDACTED | | | BTC 0.000001340863345783<br>USDC 0.593117531940049 | | |
| 3.1.032044 | ANDRE DALEY | ADDRESS REDACTED | | | AAVE 1.50753527688456<br>BAT 0.555660587316161<br>BCH 0.0661552075798295<br>BTC 0.101642943851601<br>CEL 1.11076731725489<br>DASH 0.862082978428144<br>EOS 1.09530431447425<br>ETH 1.27180025070072<br>LINK 1.61222619234372<br>LTC 0.115997206076983<br>MATIC 658.858642386062<br>OMG 0.00188855957967474<br>SGB 82.1863060675009<br>UNI 1.34492393010764<br>XLM 0.164583172248568<br>XRP 0.000000306082530611<br>ZRX 24.3765889286363 | | |
| 3.1.032045 | ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ADDRESS REDACTED | | | ADA 0.0815439138558427<br>AVAX 0.00140807548397749<br>BTC 0.000003224601164379<br>CEL 0.0768198729963941<br>DOGE 0.148909076641668<br>ETH 0.000089773369344009<br>USDC 0.787105475603191 | | |
| 3.1.032046 | ANDRE DANFORD | ADDRESS REDACTED | | | AVAX 0.0474223832752236<br>BTC 0.000700580626593718<br>CEL 52.0964820323298<br>DOT 68.5935477784347<br>ETH 0.00665301784943949<br>LINK 9.35847027624149<br>LUNC 11.4278773642412<br>SOL 0.432364147500073 | | |
| 3.1.032047 | ANDRE DÄUMLER | ADDRESS REDACTED | | | BTC 0.000337417267343097 | | |
| 3.1.032048 | ANDRE DAVID BRAVO | ADDRESS REDACTED | | | ADA 231.514417582329<br>BTC 0.0488861887149717<br>GUSD 459.785863464266<br>MATIC 177.821720565334<br>SOL 2.05736072617246 | BTC 0.00121047102426312 | |
| 3.1.032049 | ANDRE DAVIS | ADDRESS REDACTED | | | ETH 0.000126382067190484<br>MATIC 0.497860679517591 | | |
| 3.1.032050 | ANDRE DE CRISTO | ADDRESS REDACTED | | | BTC 0.13660011459267<br>ETH 1.03003899315049 | | |
| 3.1.032051 | ANDRÉ DE FREITAS VIVAS | ADDRESS REDACTED | | | BTC 0.0433688577933848<br>CEL 0.010646100273872<br>ETH 0.0345830085434065 | | |
| 3.1.032052 | ANDRÉ DE HEER | ADDRESS REDACTED | | | BTC 0.000294722928904218<br>ETH 0.00182662794233643 | | |
| 3.1.032053 | ANDRE DE MELO | ADDRESS REDACTED | | | BTC 0.000000831752409525<br>CEL 0.135081324854192 | | |
| 3.1.032054 | ANDRE DE OLIVEIRA BRANC BRANCO | ADDRESS REDACTED | | | BTC 0.000000003182734281<br>CEL 4.88308079730764 | | |
| 3.1.032055 | ANDRE DE SOUSA FERREIRA | ADDRESS REDACTED | | | CEL 2.24168880184248<br>USDT ERC20 34.4134346384373<br>ZEC 0.00796356152847549 | | |
| 3.1.032056 | ANDRÉ DE VASCONCELOS | ADDRESS REDACTED | | | ADA 0.174902816549115<br>BNB 0.00115514517970296<br>BTC 0.000000484230749017<br>ETH 0.000000680382928165<br>USDC 0.0394604523030252 | | |
| 3.1.032057 | ANDRE DE WET | ADDRESS REDACTED | | | BTC 0.000038182797127396 | | |
| 3.1.032058 | ANDRE DECLAN JAMES MAC NAMARA | ADDRESS REDACTED | | | ETH 0.00162054073440634 | | |
| 3.1.032059 | ANDRE DEDE | ADDRESS REDACTED | | | CEL 34.169653355414<br>SNX 51.82<br>ZEC 0.148223350322225 | | |
| 3.1.032060 | ANDRE DELAPAZ | ADDRESS REDACTED | | | ADA 0.00131427705699838 | | |
| 3.1.032061 | ANDRE DEMAURICE | ADDRESS REDACTED | | | BTC 0.000085661646165277<br>ETH 0.000434601047173128<br>LUNC 1.90965904214373<br>MATIC 80.1465957912699<br>SOL 0.0258418844129605 | BTC 0.000000003632538337<br>SOL 0.000000000551243696 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.032062 | ANDRE DEPLONTY | ADDRESS REDACTED | | | BTC 0.0031460957443218<br>CEL 1.68393535688723 | | |
| 3.1.032063 | ANDRÉ DESGAGNÉ | ADDRESS REDACTED | | | BTC 0.0123291843446144<br>ETH 0.114215080782668 | | |
| 3.1.032064 | ANDRE DESHOUN LOMAX | ADDRESS REDACTED | | | BTC 0.000090321381724852 | | |
| 3.1.032065 | ANDRE DESOUZA | ADDRESS REDACTED | | | EOS 0.000627321717063173<br>ETH 0.000006391940136179<br>USDC 2.01965100779077<br>XLM 0.00835384207911821 | | |
| 3.1.032066 | ANDRE DEVANTIER | ADDRESS REDACTED | | | BTC 0.0238144428388646 | | |
| 3.1.032067 | ANDRÉ DIAS | ADDRESS REDACTED | | | BTC 0.012492046200147 | | |
| 3.1.032068 | ANDRE DIJKSTRA | ADDRESS REDACTED | | | BTC 0.00111181666296339<br>BUSD 9.37774608961207<br>CEL 20.3525361432058<br>DOT 227.16721804959<br>MATIC 0.0400656352886192<br>SNX 32.9661248042812 | | |
| 3.1.032069 | ANDRE DIPPENAAR | ADDRESS REDACTED | | | ADA 56.5625892972033 | | |
| 3.1.032070 | ANDRÉ DIRIKEN | ADDRESS REDACTED | | | BTC 0.000230723086152<br>CEL 6.3157872901979<br>ETH 0.17602841 | | |
| 3.1.032071 | ANDRE DIROY | ADDRESS REDACTED | | | BTC 0.00407720049417138 | | |
| 3.1.032072 | ANDRE DJOKE | ADDRESS REDACTED | | | CEL 1.13995345488787 | | |
| 3.1.032073 | ANDRE DO VALLE | ADDRESS REDACTED | | | BTC 0.0184840901187077<br>CEL 1.06589963044859 | | |
| 3.1.032074 | ANDRE DOMENIC FLACHSMANN | ADDRESS REDACTED | | | ETH 0.00000185097988652 | | |
| 3.1.032075 | ANDRE DOMENIC FLACHSMANN | ADDRESS REDACTED | | | ETH 0.000000576213181913 | | |
| 3.1.032076 | ANDRE DOMENIC FLACHSMANN | ADDRESS REDACTED | | | BTC 0.00125297581756672<br>ETH 0.00147928194373224<br>USDT ERC20 404.195274816531 | | |
| 3.1.032077 | ANDRE DOUGLAS | ADDRESS REDACTED | | | ADA 0.16168117982389<br>BTC 0.000033015232363354<br>BUSD 0.636141148912296<br>DOT 0.022800315200452<br>ETH 0.000770897669686672<br>LINK 0.0151236644413308<br>MANA 141.395418197287<br>MATIC 0.168743277719636<br>SNX 8.74617116087414<br>USDC 2.85381402840912<br>USDT ERC20 1.17201692474176 | BTC 0.00135289<br>ETH 0.10934915 | |
| 3.1.032078 | ANDRÉ DOUGLAS DJOMGOUE KATCHIEU | ADDRESS REDACTED | | | BTC 0.0028635667010135<br>COMP 0.0279903351246386<br>DASH 0.13391128216903<br>LTC 0.268996737417635<br>XLM 179.529455204198 | | |
| 3.1.032079 | ANDRE DRAGOSCH | ADDRESS REDACTED | | | BTC 0.000704846092497547 | | |
| 3.1.032080 | ANDRE DRAIJER | ADDRESS REDACTED | | | CEL 1.51279363722908<br>LINK 0.0001 | | |
| 3.1.032081 | ANDRE DREYER | ADDRESS REDACTED | | | BTC 0.000000956719122415 | | |
| 3.1.032082 | ANDRE DUARTE | ADDRESS REDACTED | | | BTC 0.000000373343547254<br>CEL 0.00034850010809485<br>ETH 0.000003857317865617 | | |
| 3.1.032083 | ANDRE DUBOIS | ADDRESS REDACTED | | | CEL 1.06353266139356 | | |
| 3.1.032084 | ANDRE DUBOIS | ADDRESS REDACTED | | | BTC 0.000117131082341436<br>CEL 1.10294316224279<br>ETH 0.000001584700524912<br>USDC 0.75294247412973 | | BTC 0.000000709599621719<br>ETH 0.00143048556068092<br>USDC 0.00894260541291455 |
| 3.1.032085 | ANDRE DURDEN | ADDRESS REDACTED | | | BTC 0.000000271173165457<br>MATIC 0.659290420769873 | | |
| 3.1.032086 | ANDRE DZIURMAN | ADDRESS REDACTED | | | BTC 0.023125739054538<br>MATIC 13.9296376728998<br>USDC 0.210860487890175 | | |
| 3.1.032087 | ANDRE EDWARD JENNINGS | ADDRESS REDACTED | | | BTC 0.000234896492764164 | | |
| 3.1.032088 | ANDRE EDWARDS | ADDRESS REDACTED | | | BTC 0.0324201101489814<br>DOT 5.26224200393634<br>ETH 0.731875655990863<br>LTC 0.971379998838132<br>MATIC 352.875074206891<br>USDC 469.606152568589 | | |
| 3.1.032089 | ANDRE EISELE | ADDRESS REDACTED | | | BTC 0.104175059780119 | | |
| 3.1.032090 | ANDRE EITER | ADDRESS REDACTED | | | BTC 0.00000930176709543<br>CEL 0.00591043053242707 | | |
| 3.1.032091 | ANDRE ELIAS | ADDRESS REDACTED | | | BTC 0.000000003884727258<br>CEL 0.888941070212643 | | |
| 3.1.032092 | ANDRE ENES | ADDRESS REDACTED | | | BTC 0.00334589352308026<br>CEL 0.00196088648259918<br>USDC 453.116732376246 | | |
| 3.1.032093 | ANDRE ENGELHARDT | ADDRESS REDACTED | | | BTC 0.00105095216501896 | | |
| 3.1.032094 | ANDRE ERLANGGA | ADDRESS REDACTED | | | BTC 0.000211938780309046<br>CEL 2.24965748655694<br>USDC 71.146055<br>USDT ERC20 126.271157191035 | | |
| 3.1.032095 | ANDRE ERNESAKS | ADDRESS REDACTED | | | BCH 0.00815037400478729<br>ETH 0.00269874548064411 | | |
| 3.1.032096 | ANDRE ESCOBAR | ADDRESS REDACTED | | | BTC 0.0249349492816887<br>CEL 14.2848849849848 | | |
| 3.1.032097 | ANDRÉ ESPÍRITO SANTO | ADDRESS REDACTED | | | BTC 0.000140357486842463<br>CEL 231.257106950459<br>MATIC 0.738608428296216 | | |
| 3.1.032098 | ANDRE ESSER | ADDRESS REDACTED | | | BTC 0.0577825706365675<br>CEL 1.19040431649384<br>ETH 0.255975269197372 | | |
| 3.1.032099 | ANDRE EVANS | ADDRESS REDACTED | | | 1INCH 0.591678246438321<br>ADA 1.62729286307367<br>AVAX 0.0111518042470519<br>DASH 0.454820393148411<br>DOGE 0.0997648974833058<br>DOT 0.0381026033848325<br>ETH 0.000016290105216615<br>MATIC 1821.87595582356<br>SOL 0.0204777732927999<br>USDC 1.02146427500443 | | |
| 3.1.032100 | ANDRE EXLER | ADDRESS REDACTED | | | BTC 0.0000000907827021099999 | | |
| 3.1.032101 | ANDRE FARLEY | ADDRESS REDACTED | | | BTC 0.000435939669996857<br>CEL 40.8932200400465<br>USDC 141.052559500086 | | |
| 3.1.032102 | ANDRÉ FAUTH | ADDRESS REDACTED | | | BTC 0.00114189211491111 | | |
| 3.1.032103 | ANDRE FELDER | ADDRESS REDACTED | | | LINK 3.9255054058291<br>MATIC 13.968370601811 | | |
| 3.1.032104 | ANDRE FELDMAN | ADDRESS REDACTED | | | BTC 0.970896949713779 | | |
| 3.1.032105 | ANDRE FELICIANO | ADDRESS REDACTED | | | ADA 0.114051748504772<br>ETH 2.26792478580302<br>SNX 0.624266156612113 | | |
| 3.1.032106 | ANDRE FERDINANDS | ADDRESS REDACTED | | | CEL 0.0182640749570333<br>MCDAI 0.0221155960416757 | | |
| 3.1.032107 | ANDRÉ FERNANDES | ADDRESS REDACTED | | | CEL 4.40333038579491<br>USDC 0.000000377883089134 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.032108 | ANDRÉ FERNANDES | ADDRESS REDACTED | | | BTC 0.00248956215158269<br>CEL 0.257493557901293<br>ETH 3.1199141258948<br>MCDAI 0.044517490893288 | | |
| 3.1.032109 | ANDRÉ FERNANDES | ADDRESS REDACTED | | | BTC 0.0207582513868953<br>CEL 1.25564830637862<br>ETH 1.05299708864541<br>LTC 2.58361323940687<br>MATIC 1608.40559995601<br>XRP 117.423496191714 | | |
| 3.1.032110 | ANDRÉ FERNANDES COSTA | ADDRESS REDACTED | | | ADA 0.225093272187534<br>BTC 0.0010006874251427<br>DOT 0.00771197820128829<br>MATIC 0.676699197889524<br>USDC 0.738110229733001<br>XRP 158.658055216699 | | |
| 3.1.032111 | ANDRE FERNANDES PERES | ADDRESS REDACTED | | | BTC 0.0341473292912518<br>CEL 347.020682226519<br>USDC 49.5 | | |
| 3.1.032112 | ANDRE FERREIRA | ADDRESS REDACTED | | | BTC 0.000191260844397976<br>CEL 0.202206508907547<br>DASH 0.744247770081651<br>ETH 0.00119476149590481<br>XLM 1.04340709671624<br>XRP 0.121907497181729 | | |
| 3.1.032113 | ANDRE FERREIRA | ADDRESS REDACTED | | | BNB 0.95062056<br>CEL 7.20889940247426 | | |
| 3.1.032114 | ANDRE FERREIRA | ADDRESS REDACTED | | | BTC 0.150853819745428<br>ETH 2.01318932396461 | | |
| 3.1.032115 | ANDRÉ FERREIRA | ADDRESS REDACTED | | | BTC 0.00000124422896938<br>USDC 0.75452211528153 | | |
| 3.1.032116 | ANDRE FIGUEIREDO | ADDRESS REDACTED | | | CEL 27.1748760979207 | | |
| 3.1.032117 | ANDRE FILIPE AMADO MARQUES | ADDRESS REDACTED | | | CEL 0.0960508538623396<br>ETH 0.001574847790961 | | |
| 3.1.032118 | ANDRE FILIPE DA SILVA GONCALVES | ADDRESS REDACTED | | | BTC 0.00888169805827136<br>CEL 2.19781652796119 | | |
| 3.1.032119 | ANDRE FILIPE DAVID DE SOUSA | ADDRESS REDACTED | | | BTC 0.00345853074223026<br>CEL 0.214517694685099<br>ETH 0.000092739142225727 | | |
| 3.1.032120 | ANDRE FILIPE DO CARMO CACHOLA | ADDRESS REDACTED | | | ETH 0.000001639624638516 | | |
| 3.1.032121 | ANDRE FILIPE DOS SANTOS BAPTISTA | ADDRESS REDACTED | | | BTC 0.0000006081530218729999<br>ETH 0.000120753785246146 | | |
| 3.1.032122 | ANDRE FILIPE ESTANISLAU MOREIRA | ADDRESS REDACTED | | | BTC 0.000020101306548003 | | |
| 3.1.032123 | ANDRÉ FILIPE GRAÇA | ADDRESS REDACTED | | | ADA 0.0137506550674165<br>BTC 0.000000260816451224<br>CEL 2.42189103713805<br>DOT 0.00105368335635078<br>ETH 0.358165216934759<br>USDC 3.09099832377415 | | |
| 3.1.032124 | ANDRE FILIPE MESQUITA IBRAHIM | ADDRESS REDACTED | | | BTC 0.000000023205772286<br>CEL 1409.93239371095<br>SOL 6.15827<br>USDC 8.965 | | |
| 3.1.032125 | ANDRE FILIPE NUNES LOURENCO | ADDRESS REDACTED | | | BNB 0.00952094<br>CEL 0.0388868600185006 | | |
| 3.1.032126 | ANDRÉ FILIPE RIBEIRO PINTO | ADDRESS REDACTED | | | BTC 0.0106615986375461 | | |
| 3.1.032127 | ANDRE FILIPE SILVA LEAL | ADDRESS REDACTED | | | BTC 0.00167063792551027<br>ETH 0.134805325757772 | | |
| 3.1.032128 | ANDRÉ FISCHER | ADDRESS REDACTED | | | BTC 0.000449841149665593 | | |
| 3.1.032129 | ANDRE FLAMAND | ADDRESS REDACTED | | | AVAX 7.987<br>BTC 0.112417763621634<br>CEL 13889.8097438285<br>LINK 29.359<br>LUNC 20.016<br>MATIC 500 | | |
| 3.1.032130 | ANDRE FLEISCHHACKER | ADDRESS REDACTED | | | BTC 0.000008163731529949 | | |
| 3.1.032131 | ANDRE FLORES | ADDRESS REDACTED | | | XRP 202.224150888615 | | |
| 3.1.032132 | ANDRE FONSECA | ADDRESS REDACTED | | | BTC 0.00000492439422031 8<br>XLM 0.147867437003371 | | |
| 3.1.032133 | ANDRE FORMOSA | ADDRESS REDACTED | | | ADA 2224.38746161271<br>BNB 1.90745806350065<br>BTC 0.000000385496812808<br>CEL 884.490097973859<br>DOT 89.907705<br>ETH 0.000000893<br>LINK 79.60436205<br>LUNC 41.331223<br>MATIC 1054.12860573<br>SOL 19.89747709 | | |
| 3.1.032134 | ANDRE FORRESTER | ADDRESS REDACTED | | | BTC 0.0207823370454669<br>CEL 0.900592068517908<br>ETH 0.727941243554482<br>LTC 0.529083972305669<br>XRP 77.8587453010155 | | |
| 3.1.032135 | ANDRE FOX | ADDRESS REDACTED | | | ADA 2.51837021659125<br>BTC 0.000000960619927443<br>USDC 0.828248779157661<br>XLM 1465.40763923018 | | |
| 3.1.032136 | ANDRÉ FRANCISCO | ADDRESS REDACTED | | | BTC 0.0143738130359937<br>XLM 0.0447700123523577 | | |
| 3.1.032137 | ANDRÉ FRANCISCO | ADDRESS REDACTED | | | ADA 0.0110068115218586<br>BTC 0.000001552142598851<br>CEL 0.0135497001855556<br>ETH 0.000010020722046194<br>SOL 0.000164538932439912 | | |
| 3.1.032138 | ANDRÉ FRANCISCO BOTELHO CAETANO | ADDRESS REDACTED | | | BNB 0.00142798172979374<br>BTC 0.000000367534484382<br>CEL 26919.6787643507<br>DOT 0.0193743439925245<br>MATIC 0.0575598867536927<br>SOL 0.0000214703745371<br>USDC 0.000000141689000338 | | |
| 3.1.032139 | ANDRE FRANZEN | ADDRESS REDACTED | | | BCH 0.600375579791692<br>USDC 3514.16830327799<br>ZEC 10.0192076733993 | | |
| 3.1.032140 | ANDRE FREDERIC GEEST | ADDRESS REDACTED | | | BTC 0.000005579249789752 | | |
| 3.1.032141 | ANDRE FREDERICK | ADDRESS REDACTED | | | BTC 0.0390938181813584<br>CEL 0.0539167171764767<br>XRP 128.230946491018 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.032142 | ANDRE FRIEDRICH | ADDRESS REDACTED | | | 1INCH 1286.63869709492<br>ADA 3.65962076416812<br>BCH 0.26368327<br>BTC 0.580794570285134<br>BUSD 12381.7449520211<br>CEL 24290.9497386983<br>ETH 5.79452818859757<br>LINK 61.7<br>MATIC 60027.2456638935<br>SGB 114.264622581812<br>SNX 409.653059389906<br>USDC 19493.1822200748<br>USDT ERC20 1215.60627739395<br>XAUT 0.291362017753846<br>XRP 750.784568 | | |
| 3.1.032143 | ANDRE FRIEDSON | ADDRESS REDACTED | | | BTC 0.0677938019973549<br>ETH 3.12160454527384<br>USDC 57189.2057049989 | | |
| 3.1.032144 | ANDRE FULTON | ADDRESS REDACTED | | | BTC 0.00198328733456925<br>CEL 1.11724778782481<br>ETC 2.83941796659115<br>ETH 0.173361958636364<br>LTC 0.488412939430183<br>SGB 77.2257686990444<br>SNX 22.0069328029088<br>USDC 444.744040771648<br>XLM 143.485641270044<br>XRP 580.389287335574 | | |
| 3.1.032145 | ANDRE FUSCHINI | ADDRESS REDACTED | | | BTC 0.047289347649598<br>CEL 204.56024187868<br>ETH 1.54402471748248 | | |
| 3.1.032146 | ANDRÉ GAUDENCIO | ADDRESS REDACTED | | | BTC 0.000000149320963752<br>CEL 0.120154429219062<br>MCDAI 0.040031683321269<br>XLM 0.174394846590369 | | |
| 3.1.032147 | ANDRE GAWINEK | ADDRESS REDACTED | | | CEL 1.17546668696871 | | |
| 3.1.032148 | ANDRE GENAO | ADDRESS REDACTED | | | AAVE 4.17018513421762<br>ADA 7.71812749981208<br>BCH 5.46641097991493<br>BTC 0.000343872855106532<br>DASH 0.0106165501171496<br>DOT 0.623301956178431<br>EOS 1.10619080097163<br>MATIC 7.71610692432116<br>SNX 119.239247667125<br>USDC 16.5474540710233<br>XRP 0.000000140120658251 | ADA 0.000000429648707132<br>DASH 0.000000002182706422<br>DOT 0.000000000086605596<br>EOS 0.000065107705257289<br>USDC 0.000000438627037047 | |
| 3.1.032149 | ANDRÉ GENDNER | ADDRESS REDACTED | | | BTC 0.00265065120822071<br>CEL 253.036037826399<br>ETH 0.0295548172423177<br>MATIC 29.6949882870703<br>USDC 5.3497146037205 | | |
| 3.1.032150 | ANDRÉ GERARDO | ADDRESS REDACTED | | | BTC 0.00290508<br>CEL 2.4623100247639<br>USDT ERC20 211.087375541256 | | |
| 3.1.032151 | ANDRE GINGRAS | ADDRESS REDACTED | | | BCH 0.000075817638020833<br>BTC 0.000000214501367771<br>CEL 25.1996925918686<br>LINK 0.00679835448186235 | | |
| 3.1.032152 | ANDRÉ GLÓRIA | ADDRESS REDACTED | | | BTC 0.00130677356604395<br>MATIC 654.377544268757 | | |
| 3.1.032153 | ANDRE GN | ADDRESS REDACTED | | | CEL 0.00555586704327892 | | |
| 3.1.032154 | ANDRE GOLSTON | ADDRESS REDACTED | | | CEL 1.06015860496137 | | |
| 3.1.032155 | ANDRE GOMES | ADDRESS REDACTED | | | BTC 0.00169305151071152<br>CEL 17.0997566831024<br>DOT 0.000000000099227403<br>LTC 0.000000005430034867<br>LUNC 183.156228421021<br>SGB 304.932097111717<br>USDC 0.131031622362486<br>USDT ERC20 0.000000801639706252<br>XRP 0.000000053302008567 | | |
| 3.1.032156 | ANDRE GOMEZ | ADDRESS REDACTED | | | BTC 0.000004326115117279<br>CEL 1.09717351511219<br>EOS 0.000516268262254116<br>PAX 0.0221906451193291<br>SGB 0.00007441720358315<br>XRP 0.000497349977672208 | | |
| 3.1.032157 | ANDRE GONCALVES | ADDRESS REDACTED | | | ADA 0.178690724790515<br>AVAX 26.9143219445809<br>BTC 0.000000004803353254<br>CEL 165.362726117062<br>XRP 300.00714 | | |
| 3.1.032158 | ANDRE GONÇALVES | ADDRESS REDACTED | | | ADA 909.715912011315<br>BTC 0.0254542053147053<br>CEL 118.136043721274<br>DOT 11.2336934466049<br>ETH 0.0017999304386958<br>LTC 0.0000456299611932439<br>LUNC 2.59773555338724<br>MATIC 0.121525693284104<br>SOL 2.31398235467887<br>USDC 258.241461128258<br>USDT ERC20 0.00300447826454313<br>UST 0.536696891850866 | | |
| 3.1.032159 | ANDRÉ GONÇALVES | ADDRESS REDACTED | | | BCH 0.00024623252345375 6<br>CEL 0.0763361683790971 | | |
| 3.1.032160 | ANDRE GOODING | ADDRESS REDACTED | | | BTC 0.000603444745999416 | | |
| 3.1.032161 | ANDRE GÖRANSSON | ADDRESS REDACTED | | | ADA 69.7689026284866<br>BTC 0.000024094071063941<br>CEL 2.67952940157907<br>DOT 3.270250012525<br>LUNC 0.992555982762276<br>USDC 31.9339477859483<br>UST 0.407916096614511 | | |
| 3.1.032162 | ANDRE GORDON | ADDRESS REDACTED | | | CEL 238.45309188208 | | |
| 3.1.032163 | ANDRE GRANT | ADDRESS REDACTED | | | CEL 1.06836563470111 | | |
| 3.1.032164 | ANDRE GRASS | ADDRESS REDACTED | | | BTC 0.000011469975030484<br>CEL 5.27000634093842<br>ETH 0.00001939403853389<br>LTC 0.245207783190366<br>MATIC 0.0910513559232891<br>USDC 0.315788379245209<br>XLM 0.00666014776522085 | BTC 0.000000007859891936<br>USDC 0.000000443010984779 | |
| 3.1.032165 | ANDRE GRAUZER | ADDRESS REDACTED | | | MATIC 1617.00697031353 | | |
| 3.1.032166 | ANDRE GREEN | ADDRESS REDACTED | | | BAT 84.4439624214912 | | |
| 3.1.032167 | ANDRÉ GRENHO | ADDRESS REDACTED | | | ADA 349.083661019024<br>BNB 0.962753405055281<br>BTC 0.025116335222994<br>USDT ERC20 267.456885843458 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.032168 | ANDRE GRÜTER | ADDRESS REDACTED | | | BTC 0.00002143380737997 | | |
| 3.1.032169 | ANDRÉ GUERREIRO | ADDRESS REDACTED | | | ADA 0.156255024060109<br>BTC 0.00000001218662865<br>ETH 0.00449299714710844<br>ZEC 1.05224504273129 | | |
| 3.1.032170 | ANDRÉ GUERREIRO PINTO | ADDRESS REDACTED | | | BCH 0.09189038<br>CEL 0.25031975046719 | | |
| 3.1.032171 | ANDRÉ GUICHARD | ADDRESS REDACTED | | | BTC 0.000125476997184428 | | |
| 3.1.032172 | ANDRE GUILBAULT | ADDRESS REDACTED | | | BTC 0.000011049109318454<br>ETH 0.000126126627565445<br>USDT ERC20 0.116506002921949 | | |
| 3.1.032173 | ANDRÉ GUSTAFSON | ADDRESS REDACTED | | | CEL 3.81368103682214<br>USDC 93.760371 | | |
| 3.1.032174 | ANDRE GUSTAVO PEREIRA | ADDRESS REDACTED | | | BTC 0.00222904142282406<br>USDC 409.447007147585 | | |
| 3.1.032175 | ANDRE HABIB | ADDRESS REDACTED | | | BTC 0.000521233169790828<br>CEL 616.788778623645 | | |
| 3.1.032176 | ANDRE HALVORSEN LUNDE | ADDRESS REDACTED | | | BTC 0.082834809330382<br>ETH 0.914291429223337 | | |
| 3.1.032177 | ANDRE HAMM | ADDRESS REDACTED | | | BTC 0.500461974918481<br>CEL 858.049664482937<br>ETH 3.30569216186614<br>LTC 1.16602718920497<br>UNI 25.9506728658669<br>ZRX 255.529754993323 | | |
| 3.1.032178 | ANDRE HARMON | ADDRESS REDACTED | | | BTC 0.000000381558845724<br>COMP 0.00128410635872222<br>EOS 0.00216919780538494<br>ETH 0.00013203506597745<br>KNC 0.000301715592755733<br>LINK 0.018750844687083<br>MANA 0.0372722259215067<br>MATIC 0.634446488744806<br>MCDAI 0.00263802936001103<br>USDC 2.27620940479535<br>XLM 0.264688507520808<br>XRP 0.000000120606899536<br>ZEC 0.000026882596231719 | | |
| 3.1.032179 | ANDRE HARTL | ADDRESS REDACTED | | | AAVE 5.23611967228141<br>BAT 1723.82952152431<br>BTC 0.000550836087585327<br>CEL 66.3077091035204<br>ETH 0.038127670535404<br>KNC 0.888321193780947<br>LINK 0.0584008927697198<br>MATIC 8296.57551551187<br>MCDAI 1.49542720013971<br>OMG 134.634213468811<br>SNX 699.969406357392<br>UMA 27.9416518804179<br>UNI 490.624350971376<br>USDC 863.086644993661<br>ZRX 4675.09843766437 | | |
| 3.1.032180 | ANDRÉ HASFELDT | ADDRESS REDACTED | | | BNB 0.0259849622844225<br>BTC 0.0130507017374118<br>DOT 47.4386331906518<br>MATIC 312.355694371691 | | |
| 3.1.032181 | ANDRE HASHEMI | ADDRESS REDACTED | | | BTC 0.0535813109242383<br>MATIC 751.320930829003<br>OMG 0.0305785469283044<br>SGB 634.519383383661<br>XLM 3.97993807359477<br>XRP 1.805236264134 | | |
| 3.1.032182 | ANDRE HAUKANES | ADDRESS REDACTED | | | ETH 0.00367056244744201 | | |
| 3.1.032183 | ANDRÉ HEILMANN | ADDRESS REDACTED | | | BTC 0.000000397673072425 | | |
| 3.1.032184 | ANDRE HEINLEIN | ADDRESS REDACTED | | | 1INCH 0.003<br>AAVE 0.00792<br>AVAX 0.00248951<br>BTC 0.0219188048554212<br>CEL 3237.90393335976<br>DOT 0.00020052<br>ETH 0.000009700000757231<br>LUNC 57.078852<br>MATIC 0.983<br>SNX 0.002<br>SOL 0.00002815<br>USDC 0.075<br>USDT ERC20 0.000000546494720099 | | |
| 3.1.032185 | ANDRE HEINRICH POLPLATZ | ADDRESS REDACTED | | | BTC 0.00895955079515212 | | |
| 3.1.032186 | ANDRE HEMER | ADDRESS REDACTED | | | BTC 0.0127099532751136<br>USDC 86280.0387904763 | | |
| 3.1.032187 | ANDRE HENDERSON | ADDRESS REDACTED | | | BTC 0.00109223389727719<br>ETH 0.325388379429718 | | |
| 3.1.032188 | ANDRE HENKE | ADDRESS REDACTED | | | BTC 0.000000173979603224 | | |
| 3.1.032189 | ANDRÉ HENRIQUES | ADDRESS REDACTED | | | BTC 0.00684239689838157<br>CEL 0.214318649303326<br>DOT 0.000000662889229942<br>ETH 0.000370471835047652 | | |
| 3.1.032190 | ANDRE HENRIQUES DE FREITAS GONCALVES | ADDRESS REDACTED | | | BTC 0.0158094866945162<br>CEL 70.7424629463977<br>ETH 0.0964631048811249<br>USDC 0.0837045590225542<br>USDT ERC20 6032.90089475846 | | |
| 3.1.032191 | ANDRE HENRY | ADDRESS REDACTED | | | BTC 0.000001420694996789 | | |
| 3.1.032192 | ANDRE HENRY | ADDRESS REDACTED | | | ADA 588.819017789405<br>BTC 0.122220165797655<br>EOS 444.493146528111<br>XLM 1649.59806327421<br>XRP 7912.22018963639 | ETH 0.000016796814011056 | |
| 3.1.032193 | ANDRE HENRY | ADDRESS REDACTED | | | CEL 102.937449836865 | | |
| 3.1.032194 | ANDRE HENRY | ADDRESS REDACTED | | | CEL 1.11576936288038 | | |
| 3.1.032195 | ANDRE HERBERS | ADDRESS REDACTED | | | BTC 0.000006248631692033 | | |
| 3.1.032196 | ANDRE HERBERT DIETRICH | ADDRESS REDACTED | | | BTC 0.000005091566131995 | | |
| 3.1.032197 | ANDRE HERMANN HEINRICH GEFKEN | ADDRESS REDACTED | | | BTC 0.000813393379828127 | | |
| 3.1.032198 | ANDRE HERMSTAD | ADDRESS REDACTED | | | BAT 0.00815683120098588<br>BTC 0.00255825847070642<br>MATIC 307.154535093219<br>USDC 0.172489953401441<br>XRP 0.005404 | | |
| 3.1.032199 | ANDRÉ HESSELS | ADDRESS REDACTED | | | BTC 0.000445618064864236 | | |
| 3.1.032200 | ANDRE HETZSCHOLD | ADDRESS REDACTED | | | BTC 0.158044875415313 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.032201 | ANDRE HICKS | ADDRESS REDACTED | | | ADA 73.5869312761959<br>BAT 84.5581496007238<br>DOGE 3315.71924074711<br>ETC 10.0226590726657<br>ETH 5.41264989835158<br>MANA 542.17763546412<br>MATIC 2053.35141076855<br>OMG 30.5794385310458<br>SOL 20.2806089972033<br>USDC 11.6995362895409<br>XTZ 19.6834640477808<br>ZRX 145.678450093691 | | |
| 3.1.032202 | ANDRE HIDEKI YAMACHI | ADDRESS REDACTED | | | BTC 0.00000290493319126799<br>CEL 0.0673470665625179<br>LTC 0.000000007018561597 | | |
| 3.1.032203 | ANDRE HIGGINS | ADDRESS REDACTED | | | BTC 0.000000006372382144<br>CEL 10.5652191694172<br>COMP 0.000062542832828967<br>SNX 0.000005628454351789<br>XLM 0.000249038461538462 | | |
| 3.1.032204 | ANDRE HINES | ADDRESS REDACTED | | | ADA 254.302776134516<br>BTC 0.0103668264913788<br>CEL 345.570820340201<br>DOT 37.9351256436436<br>ETH 0.213250507290155<br>LTC 4.20852353729296<br>MANA 610.005235147835<br>MATIC 737.029265254914<br>OMG 0.0531034054746171<br>XLM 0.317101651301183 | | |
| 3.1.032205 | ANDRE HO | ADDRESS REDACTED | | | ADA 0.0353220546356864<br>BTC 0.000152350413236755<br>CEL 0.71708395021781<br>ETH 0.00249588568492804<br>USDC 4.90509406600552 | | |
| 3.1.032206 | ANDRE HOFFMANN | ADDRESS REDACTED | | | BTC 0.00000528528351483499 | | |
| 3.1.032207 | ANDRE HOLLIS | ADDRESS REDACTED | | | BTC 0.000581826478239541 | BTC 0.851189962030622 | |
| 3.1.032208 | ANDRE HOLLMANN | ADDRESS REDACTED | | | CEL 2.45436556373576<br>USDC 45.9045084784429 | | |
| 3.1.032209 | ANDRE HOLM | ADDRESS REDACTED | | | BTC 0.0016051795650715<br>CEL 1001.65829055843 | | |
| 3.1.032210 | ANDRE HOPGOOD | ADDRESS REDACTED | | | AAVE 0.465912148916627<br>BAT 82.9964021954959<br>BTC 0.00332924319732596<br>ETH 1.04656925376036<br>MATIC 130.324642264757<br>SNX 21.1359129967351<br>USDC 529.18014800226 | | |
| 3.1.032211 | ANDRE HOWARD | ADDRESS REDACTED | | | ADA 0.639579045427209<br>ETH 0.000167103149728649<br>MANA 0.00125555496153558<br>MATIC 0.105215958550267<br>SOL 0.000795977530466992 | | ADA 0.000000208458899253 |
| 3.1.032212 | ANDRÉ HOYOS | ADDRESS REDACTED | | | BTC 0.000000882839180157<br>USDC 3.75512029558101 | | |
| 3.1.032213 | ANDRÉ HUBER | ADDRESS REDACTED | | | BTC 0.00118533971836328<br>CEL 125.307225327914<br>ETH 0.00000026<br>USDT ERC20 0.001 | | |
| 3.1.032214 | ANDRE HUERTAS | ADDRESS REDACTED | | | ADA 237.630015497584<br>BNB 1.15832381034994<br>BTC 0.0421189569246803<br>CEL 2932.03607904104<br>DOT 24.8289<br>ETH 0.551461247630849 | | |
| 3.1.032215 | ANDRE HVATUM | ADDRESS REDACTED | | | AVAX 36.1753191759596<br>BTC 0.0941797328482351<br>ETH 2.01917782545097<br>MATIC 501.098277063155<br>USDC 0.265510995376409 | | |
| 3.1.032216 | ANDRÉ HYRIEN | ADDRESS REDACTED | | | ETH 0.000804837980837595<br>USDT ERC20 2.84146458247959 | | |
| 3.1.032217 | ANDRE IGNACIO | ADDRESS REDACTED | | | BTC 0.0000377306387272489<br>CEL 4.04746717794913 | | |
| 3.1.032218 | ANDRE ILOFF | ADDRESS REDACTED | | | LUNC 0.982689825070013 | | |
| 3.1.032219 | ANDRE IWATA | ADDRESS REDACTED | | | BTC 0.000658329615719784<br>CEL 1.09697400347526<br>ETH 0.00810719288676724 | | |
| 3.1.032220 | ANDRE JACOBS | ADDRESS REDACTED | | | BTC 0.00236080685484333<br>CEL 34.9861681963827<br>USDC 1000 | | |
| 3.1.032221 | ANDRÉ JAEGGI | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.032222 | ANDRE JAMES VAN DER LINGEN | ADDRESS REDACTED | | | BTC 1.00292830290704<br>CEL 903.130294935845<br>ETH 37.4644396969896 | | |
| 3.1.032223 | ANDRE JENNINGS | ADDRESS REDACTED | | | AAVE 0.000578564425276453<br>BTC 0.000002706190279169<br>COMP 0.000077665956212146<br>MATIC 37.7248215451203<br>USDC 0.00919358850344438 | | |
| 3.1.032224 | ANDRE JOHN BEDARD | ADDRESS REDACTED | | | BTC 0.00269328879634113<br>ETH 0.0242715005296609<br>USDT ERC20 289.713637074823 | ETH 0.0552409411029075 | |
| 3.1.032225 | ANDRE JOHNSON | ADDRESS REDACTED | | | BCH 0.0085399810201954<br>BTC 0.00417012241136866<br>DASH 0.0385842952678765<br>LTC 0.10501273770881 | | |
| 3.1.032226 | ANDRE JONES | ADDRESS REDACTED | | | AVAX 42.2059737388529<br>ETH 2.62024368006198<br>MATIC 503.225997021952<br>MCDAI 239.384770273001<br>USDC 281.310220747588<br>USDT ERC20 543.643391446823 | | |
| 3.1.032227 | ANDRE JONES | ADDRESS REDACTED | | | BTC 0.00130751784743829<br>DASH 0.000576350744158112<br>ETC 1.32126280163504<br>ETH 0.000924208810346992<br>LINK 0.0295501381834162<br>LTC 0.000283438247482933<br>MATIC 0.323116691024064<br>SNX 5.94012468769966<br>UMA 10.3537511797711<br>UNI 10.3420495425364<br>ZEC 0.000285254057120631 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.032228 | ANDRE JONES | ADDRESS REDACTED | | | ADA 0.452037742142586<br>BTC 0.0345266398086961<br>CEL 24.1115579278686<br>DOT 0.0168579340580406<br>ETH 0.392055951338975<br>SNX 71.1556284849518<br>UNI 49.1065367137525<br>USDC 1.20003077775229 | | |
| 3.1.032229 | ANDRE JONES | ADDRESS REDACTED | | | BTC 0.00121950408493064 | | |
| 3.1.032230 | ANDRÉ JORGE | ADDRESS REDACTED | | | BTC 0.081733541848316<br>USDC 0.655612789418874 | | |
| 3.1.032231 | ANDRE JORGE DIAS DINIS | ADDRESS REDACTED | | | BTC 0.00167499504013777<br>CEL 1.90957899586297 | | |
| 3.1.032232 | ANDRE JOSE | ADDRESS REDACTED | | | ADA 193.096722952463<br>BTC 0.00143956874812686<br>MATIC 337.502869969521<br>SNX 13.4287368550723<br>XLM 202.15255367575 | | |
| 3.1.032233 | ANDRE JOSHI | ADDRESS REDACTED | | | BTC 0.0443412095130478<br>CEL 1.00975428037384<br>DOT 91.0658879889667<br>ETH 0.220287676772964<br>MATIC 559.74803855399 | | |
| 3.1.032234 | ANDRE JOUBERT | ADDRESS REDACTED | | | BTC 0.000858420753598319<br>CEL 1631.50950992931<br>MATIC 5564.66133868751<br>PAX 20568.5245986656<br>PAXG 2.78774346295921<br>TUSD 13086.5841832201<br>USDC 201.332423059233 | | |
| 3.1.032235 | ANDRE K HAUGHTON | ADDRESS REDACTED | | | BTC 0.000372687416053602<br>ETH 3.30021938508753<br>MATIC 1127.19025426006<br>SOL 81.201189744775 | | BTC 0.000000009378529427 |
| 3.1.032236 | ANDRE KALLAB | ADDRESS REDACTED | | | DOT 34.3300633997525<br>MATIC 1319.12216390965<br>SNX 308.594053086575<br>USDC 48547.1199419484 | | |
| 3.1.032237 | ANDRE KAROCK | ADDRESS REDACTED | | | BTC 0.000426198855025982 | | |
| 3.1.032238 | ANDRE KEIL | ADDRESS REDACTED | | | BTC 0.000017217605089941 | | |
| 3.1.032239 | ANDRE KEMPKES | ADDRESS REDACTED | | | BTC 0.0476882938851441 | | |
| 3.1.032240 | ANDRE KENNEDY | ADDRESS REDACTED | | | BTC 0.0001<br>CEL 0.0414842387747138 | | |
| 3.1.032241 | ANDRE KERESZTES | ADDRESS REDACTED | | | BTC 0.0246017049617354 | | |
| 3.1.032242 | ANDRE KIERKIEWICZ | ADDRESS REDACTED | | | ADA 1883.13930720355<br>BTC 0.00105556517407426<br>COMP 0.450753171140716<br>MATIC 600.815938171939 | | |
| 3.1.032243 | ANDRÉ KIEßLING | ADDRESS REDACTED | | | CEL 963.807309444663<br>MATIC 415.981832124541 | | |
| 3.1.032244 | ANDRE KING | ADDRESS REDACTED | | | ADA 1022.65819980979<br>LINK 11.5397015462441 | | |
| 3.1.032245 | ANDRE KIRBY | ADDRESS REDACTED | | | BTC 0.0163348199706033 | | |
| 3.1.032246 | ANDRE KLAUS GIERSCHNER | ADDRESS REDACTED | | | BTC 0.000000628721353777999 | | |
| 3.1.032247 | ANDRE KLEINHANNS | ADDRESS REDACTED | | | BTC 0.000000049845355716 | | |
| 3.1.032248 | ANDRE KNIGHT | ADDRESS REDACTED | | | CEL 0.660020115263129<br>XRP 100.407544330939 | | |
| 3.1.032249 | ANDRÉ KÖDER | ADDRESS REDACTED | | | BCH 0.000188166658989827<br>BTC 0.00000091271205276<br>CEL 0.0070476073245854<br>ETH 0.000001744767603727<br>USDC 0.00816322945724026 | | |
| 3.1.032250 | ANDRE KOEHN | ADDRESS REDACTED | | | BTC 0.00794312703482712 | | |
| 3.1.032251 | ANDRE KOERNER | ADDRESS REDACTED | | | BTC 0.0582921402200249<br>CEL 10.3224379753105<br>ETH 1.93832496558548<br>LINK 23.0624777545582<br>USDC 244.329796707845 | | |
| 3.1.032252 | ANDRE KOHANSAMAD | ADDRESS REDACTED | | | ADA 0.504641017524974<br>BTC 0.00120001058440872<br>MATIC 1768.31971115179 | | |
| 3.1.032253 | ANDRE KÖHLER | ADDRESS REDACTED | | | BTC 0.000032845066129835 | | |
| 3.1.032254 | ANDRE KÖHLER | ADDRESS REDACTED | | | BTC 0.00006215239949524 | | |
| 3.1.032255 | ANDRE KOOL | ADDRESS REDACTED | | | ETH 0.000103374277072335 | | |
| 3.1.032256 | ANDRE KOROMONI SHABANI | ADDRESS REDACTED | | | BTC 0.0110946923939406<br>CEL 12.6465402676033<br>ETH 0.257684026904844<br>SNX 3.89922144243241<br>USDC 222.692369 | | |
| 3.1.032257 | ANDRE KOSHKERIAN | ADDRESS REDACTED | | | BTC 0.00224692460659983<br>ETH 0.284803906183404<br>USDC 11182.459681404 | | |
| 3.1.032258 | ANDRE KOWALL | ADDRESS REDACTED | | | BTC 0.000186309837887616<br>CEL 3.58595636962638<br>MCDAI 30.0942917008584<br>UNI 16.0443452748294 | | |
| 3.1.032259 | ANDRE KRATZER | ADDRESS REDACTED | | | AAVE 0.00421464203460572<br>BTC 0.0000542520951292059<br>CEL 0.558185866559878<br>KNC 0.00806569509854873<br>MANA 1.35237882133333<br>MATIC 136.794214368168<br>SNX 0.407325711067624<br>UMA 0.0782146753272256<br>UNI 0.0432588639876248 | | |
| 3.1.032260 | ANDRE KREMER | ADDRESS REDACTED | | | BTC 0.00767468386939939 | | |
| 3.1.032261 | ANDRE KREMMER | ADDRESS REDACTED | | | BTC 0.000000223528372662 | | |
| 3.1.032262 | ANDRE KRICHIKOV | ADDRESS REDACTED | | | ETH 0.0016057547520592 | | |
| 3.1.032263 | ANDRÉ KROON | ADDRESS REDACTED | | | BTC 0.000001034557636047<br>CEL 0.675317981952207 | | |
| 3.1.032264 | ANDRE KRÜGER | ADDRESS REDACTED | | | BTC 0.0255641244071498 | | |
| 3.1.032265 | ANDRE KUBAT | ADDRESS REDACTED | | | BTC 0.000012381448186328<br>CEL 1.12228488009262 | | |
| 3.1.032266 | ANDRE KUMM | ADDRESS REDACTED | | | BTC 0.000358690703853537 | | |
| 3.1.032267 | ANDRE KURNIA WIJAYA | ADDRESS REDACTED | | | BTC 0.0220040803949439<br>ETH 1.10011269304426 | | |
| 3.1.032268 | ANDRE KUSUMA | ADDRESS REDACTED | | | ADA 0.00428633751554856<br>BCH 0.00020882<br>BTC 0.0101049267854427<br>CEL 2585.66954180155<br>ETH 0.0733720874592936<br>LUNC 0.00044<br>MATIC 215.785627613231<br>USDC 0.006724 | | |
| 3.1.032269 | ANDRE L MOSIN | ADDRESS REDACTED | | | BTC 0.00114415205081242<br>USDC 0.0415380922041674 | BTC 0.00976430222941914 | |
| 3.1.032270 | ANDRE LA BREC | ADDRESS REDACTED | | | BTC 0.00456784593835604<br>ETH 0.00241419629834369 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.032271 | ANDRÉ LABOUCHE | ADDRESS REDACTED | | | BCH 0.01264185<br>BTC 0.01511046<br>CEL 57.2135163144282<br>DASH 0.01026912<br>LTC 0.10112736 | | |
| 3.1.032272 | ANDRE LACH | ADDRESS REDACTED | | | BTC 0.0452166836073472 | | |
| 3.1.032273 | ANDRE LAMAR ROUSE | ADDRESS REDACTED | | | BTC 0.00518727721635513 | | |
| 3.1.032274 | ANDRE LANGGUTH | ADDRESS REDACTED | | | BTC 0.00160705833839398 | | |
| 3.1.032275 | ANDRE LANGLAVER | ADDRESS REDACTED | | | BTC 0.0283382259396253<br>CEL 33.9424711347671<br>USDC 47.5099934638728 | | |
| 3.1.032276 | ANDRE LANGLEY | ADDRESS REDACTED | | | BTC 0.00168193444586668<br>CEL 599.019427232633<br>MATIC 1276.48777412914<br>PAX 94.1326151638609<br>SNX 66.9582065245803<br>USDC 166.231833432479<br>XLM 3524.62150475693<br>XRP 1602.21815595176 | | |
| 3.1.032277 | ANDRE LAPIERRE | ADDRESS REDACTED | | | CEL 0.049278195728927<br>ETH 0.00160365376473757 | | |
| 3.1.032278 | ANDRE LAPPE | ADDRESS REDACTED | | | BTC 0.00905128242912295 | | |
| 3.1.032279 | ANDRE LARS MECKLENBORG | ADDRESS REDACTED | | | BTC 0.000421545890705422 | | |
| 3.1.032280 | ANDRE LAZARO CABRERA | ADDRESS REDACTED | | | AVAX 4.0821477513602<br>BTC 0.115655576567344<br>ETH 1.54804306508359<br>LINK 33.2321542840279<br>MATIC 179.512515029301<br>SOL 11.9452348886323 | | |
| 3.1.032281 | ANDRE LEAL | ADDRESS REDACTED | | | BNB 0.000010065499821895<br>BTC 0.00344197311333825<br>ETH 0.213450960490247 | | |
| 3.1.032282 | ANDRE LEAUTAUD | ADDRESS REDACTED | | | CEL 1.11853423059015 | | |
| 3.1.032283 | ANDRE LEE | ADDRESS REDACTED | | | AVAX 6.1677260550448<br>BAT 7419.43936162397<br>BCH 2.09352129651122<br>BTC 0.131657361687654<br>DOT 10.6719822972967<br>EOS 153.47768955836<br>ETH 2.08169181998922<br>LINK 31.7027850008587<br>LTC 16.5672557522317<br>MATIC 1454.09471989984<br>UNI 11.4159612216063<br>XLM 19007.8032558063 | | |
| 3.1.032284 | ANDRE LEI | ADDRESS REDACTED | | | BTC 0.000001211401215174<br>TCAD 0.00431365779228833<br>USDC 0.551631038948642 | | |
| 3.1.032285 | ANDRE LEITE | ADDRESS REDACTED | | | ADA 238.474580302063<br>AVAX 6.16310876586241<br>BTC 0.000771378762399914<br>CEL 10.607733088313<br>DOT 31.1064730827408 | | |
| 3.1.032286 | ANDRE LEITE | ADDRESS REDACTED | | | ADA 0.313945964687114<br>BTC 0.000048801560522328<br>DOT 3.99701895287391<br>ETC 2.10607728797151<br>ETH 0.000455960605577665 | | |
| 3.1.032287 | ANDRÉ LEMIEUX | ADDRESS REDACTED | | | BNB 0.00115741063516079<br>BTC 0.000000009225092251<br>CEL 0.00635061304529567 | | |
| 3.1.032288 | ANDRÉ LEMOS | ADDRESS REDACTED | | | BTC 0.0000520467438661919<br>CEL 5.30681320907155<br>LINK 0.0454558310742472 | | |
| 3.1.032289 | ANDRE LEONE | ADDRESS REDACTED | | | PAXG 8.36576698239955<br>USDC 6464.25222759777 | | |
| 3.1.032290 | ANDRÉ LEVERT | ADDRESS REDACTED | | | BTC 0.00191666<br>CEL 1551.08339639918<br>ETH 7.9490741312429<br>LTC 7.11566498 | | |
| 3.1.032291 | ANDRE LEVIEL | ADDRESS REDACTED | | | BNB 0.00157026249328458<br>BTC 0.000034067084976557<br>CEL 0.152567238758506<br>LTC 0.00342052305022986 | | |
| 3.1.032292 | ANDRE LIE | ADDRESS REDACTED | | | BTC 0.000000049862455141<br>ETH 0.000000073363276941<br>LINK 0.000000000611588983<br>USDC 0.000000055217983667 | BTC 0.000089786450872371<br>ETH 0.000158509036983028<br>LINK 0.0254041666869016<br>USDC 0.146087206041434 | |
| 3.1.032293 | ANDRE LILTON | ADDRESS REDACTED | | | USDT ERC20 106.537486377686 | | |
| 3.1.032294 | ANDRE LIM | ADDRESS REDACTED | | | BTC 0.000000213794408458 | | |
| 3.1.032295 | ANDRE LOCHTER | ADDRESS REDACTED | | | ADA 789.982052369204<br>BNB 1.09630719034892<br>BTC 0.092768314929514<br>CEL 21.3423460791315<br>PAXG 16.5716755456998<br>USDC 268.171969723785 | | |
| 3.1.032296 | ANDRÉ LOMMATZSCH | ADDRESS REDACTED | | | BTC 0.245455696399711 | | |
| 3.1.032297 | ANDRE LOPES | ADDRESS REDACTED | | | BTC 0.0577157930418321<br>CEL 2.91630091307718<br>LINK 13.7000168327058<br>USDC 0.7437 | | |
| 3.1.032298 | ANDRÉ LOPES | ADDRESS REDACTED | | | CEL 1.62649652597479<br>USDC 40.999268 | | |
| 3.1.032299 | ANDRÉ LOPES | ADDRESS REDACTED | | | BTC 0.000079964389019184<br>ETH 0.00485334843775424 | | |
| 3.1.032300 | ANDRE LOUISDRESHAUN BARBINE | ADDRESS REDACTED | | | ADA 0.0989216033127694<br>BTC 0.000000360506831451<br>ETH 0.000121840592845067 | | |
| 3.1.032301 | ANDRE LOURENCO | ADDRESS REDACTED | | | BTC 0.0025002633428868<br>CEL 0.0552997378489829<br>ETH 0.645568914193178<br>MATIC 32.107007190289 | | |
| 3.1.032302 | ANDRE LUCAS BARBALHO FONSECA | ADDRESS REDACTED | | | CEL 3.63358990742498<br>USDC 400.027923 | | |
| 3.1.032303 | ANDRE LUEPKE | ADDRESS REDACTED | | | BTC 0.0573313676959227 | | |
| 3.1.032304 | ANDRE LUIS GIL DE AZEVEDO | ADDRESS REDACTED | | | BTC 0.000008453486452927<br>CEL 1.31147585811015 | | |
| 3.1.032305 | ANDRÉ LUIS KOSCIUK DIGIACOMO | ADDRESS REDACTED | | | BTC 0.00000094867926652<br>BUSD 1.85349384967447 | | |
| 3.1.032306 | ANDRE LUIZ CASTRO DE ALMEIDA REIS | ADDRESS REDACTED | | | ADA 360.69651292178<br>BTC 0.118924732632529<br>CEL 102.424519648724<br>DOT 16.2944058214576<br>ETH 0.437796894552734<br>LTC 0.882717233496333<br>USDT ERC20 0.000000263513294889 | | |
| 3.1.032307 | ANDRE LUIZ DE MAGALHAES | ADDRESS REDACTED | | | BTC 0.000000051513754539<br>CEL 1.00023068519772<br>TUSD 0.106504587432485 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.032308 | ANDRE LUIZ DE MAGALHAES | ADDRESS REDACTED | | | BTC 0.000000022840485169<br>CEL 1.00185358623939<br>USDC 0.0424566796875 | | |
| 3.1.032309 | ANDRÉ LUIZ DE SOUZA RIBEIRO | ADDRESS REDACTED | | | BTC 0.0432167154909088<br>CEL 50.3198877942624<br>ETH 0.087514948053 | | |
| 3.1.032310 | ANDRE LUIZ OLIVEIRA SANTOS | ADDRESS REDACTED | | | ETH 0.00150044218308289 | | |
| 3.1.032311 | ANDRÉ LUIZ RIBEIRO | ADDRESS REDACTED | | | USDC 26.1424046376863 | | |
| 3.1.032312 | ANDRÉ LUIZ RODRIGUES | ADDRESS REDACTED | | | BTC 0.000000328243842197<br>CEL 4.14687717585564<br>ETH 0.00000005480958439<br>MATIC 406.980849141469<br>USDC 0.00100045932475148<br>XLM 0.006255 | | |
| 3.1.032313 | ANDRE LUNA | ADDRESS REDACTED | | | MATIC 9.04253005627721 | | |
| 3.1.032314 | ANDRE LYON | ADDRESS REDACTED | | | BTC 0.00110793137135022<br>CEL 162.108028048391 | | |
| 3.1.032315 | ANDRE LYONS | ADDRESS REDACTED | | | BTC 0.000174040859979223<br>DASH 0.00480767287116679<br>ETH 0.00359122733847977 | | BTC 0.00000069<br>DASH 0.00000093<br>ETH 0.000000971418708868 |
| 3.1.032316 | ANDRÉ MACHADO | ADDRESS REDACTED | | | BTC 0.00359304<br>CEL 3.81791903668886 | | |
| 3.1.032317 | ANDRÉ MACHADO | ADDRESS REDACTED | | | AAVE 0.0191506480293565<br>BTC 0.241873182736075<br>ETH 0.00335222045801114<br>LUNC 0.231905029972642<br>SNX 2.64292836074029<br>USDC 2497.38640303493<br>XAUT 120.331842443861 | | |
| 3.1.032318 | ANDRE MAGRI | ADDRESS REDACTED | | | BTC 0.00000131489979031<br>CEL 0.0406455157302691<br>ETH 0.00178592791386655 | | |
| 3.1.032319 | ANDRE MAIA | ADDRESS REDACTED | | | BTC 0.000000588136036426<br>BUSD 0.420115099221316 | | |
| 3.1.032320 | ANDRE MAIA | ADDRESS REDACTED | | | ADA 0.000043796404955597<br>CEL 0.112561673124489<br>USDC 0.001 | | |
| 3.1.032321 | ANDRE MAISONETTE | ADDRESS REDACTED | | | BCH 0.0113241948871684<br>BTC 0.00532093145030129<br>CEL 88.0733803299653<br>DASH 1.86495517366608<br>ETC 7.41929284640772<br>ETH 0.385716295259069<br>TUSD 1.6375542195142<br>USDC 22.5522941353907<br>ZEC 0.110577714496355 | | |
| 3.1.032322 | ANDRE MAIZEROI | ADDRESS REDACTED | | | BTC 0.000027949988031339<br>CEL 117.554537113393<br>DOT 25.6316901066<br>ETH 1.74578778331048<br>MATIC 969.524608837218<br>PAXG 0.924892024592 | | |
| 3.1.032323 | ANDRÉ MALHEIRO | ADDRESS REDACTED | | | ADA 724.74241188939<br>BTC 0.142543276560206<br>CEL 235.541261284098<br>DOT 2.29730682734221<br>ETH 2.35187278683849<br>LINK 3.28544315827558<br>MATIC 813.554157733539<br>USDC 13108.0043611217<br>XRP 1004.29628261631 | | |
| 3.1.032324 | ANDRE MAMEDE SOARES BRAGA | ADDRESS REDACTED | | | BTC 0.00117728290589514<br>CEL 78.070763522772<br>USDC 2521.84632 | | |
| 3.1.032325 | ANDRE MANNING | ADDRESS REDACTED | | | ETH 1.77082507942146 | | |
| 3.1.032326 | ANDRE MANOLI | ADDRESS REDACTED | | | BTC 0.000000002827951018<br>CEL 0.143041477071936 | | |
| 3.1.032327 | ANDRE MANOUKIAN | ADDRESS REDACTED | | | BTC 0.0115461553853486 | | |
| 3.1.032328 | ANDRÉ MANSO | ADDRESS REDACTED | | | ETH 0.000031230981603339 | | |
| 3.1.032329 | ANDRÉ MANUEL PEREIRA AMOEDO | ADDRESS REDACTED | | | BTC 0.000000000239167338<br>CEL 1.08021279878535 | | |
| 3.1.032330 | ANDRE MARCEL MÖLLS | ADDRESS REDACTED | | | BTC 0.000772755494169088 | | |
| 3.1.032331 | ANDRE MARENKE | ADDRESS REDACTED | | | BTC 0.000000005172712106<br>CEL 35.8580710625721<br>DASH 0.000000007347673428<br>USDC 944.764617227094<br>USDT ERC20 9.299997 | | |
| 3.1.032332 | ANDRE MARENKE | ADDRESS REDACTED | | | BTC 0.000724488667747468 | | |
| 3.1.032333 | ANDRE MARQUES | ADDRESS REDACTED | | | BTC 0.00967834<br>CEL 19.3052822674759<br>ETC 1.14691232<br>MCDAI 54<br>USDC 150 | | |
| 3.1.032334 | ANDRÉ MARQUES ROQUE | ADDRESS REDACTED | | | ADA 0.000000603144208778<br>BTC 0.000000007498546354<br>CEL 65.9603836970092 | | |
| 3.1.032335 | ANDRE MARREIROS | ADDRESS REDACTED | | | BNB 0.000012119950396825<br>BTC 0.000001087231606672<br>CEL 1.76452954710826<br>ETH 0.000469856486355661<br>LTC 0.000881529864915138<br>PAXG 0.305512699055414<br>XLM 704.938637223303<br>XRP 0.460956238808965 | | |
| 3.1.032336 | ANDRE MARSEILLE BAJORAT | ADDRESS REDACTED | | | BTC 0.0806400216834132 | | |
| 3.1.032337 | ANDRE MARTELL | ADDRESS REDACTED | | | BTC 0.00113895474629162<br>MATIC 2177.01253589923 | | |
| 3.1.032338 | ANDRE MARTIN | ADDRESS REDACTED | | | BTC 0.146498777787321<br>ETH 1.04250666457162<br>SOL 4.03833361217165<br>USDC 27042.8325019391 | | |
| 3.1.032339 | ANDRE MARTIN MOEN | ADDRESS REDACTED | | | BTC 0.0153060358362366 | | |
| 3.1.032340 | ANDRE MARTINELLI NOBRE | ADDRESS REDACTED | | | BTC 0.0837076149960596<br>ETH 0.128911133907082 | | |
| 3.1.032341 | ANDRE MARTINS | ADDRESS REDACTED | | | BTC 0.0000005181966272S8999<br>ETH 1.04741845464751 | | |
| 3.1.032342 | ANDRE MARTINS | ADDRESS REDACTED | | | BAT 10007.3741704174<br>BTC 0.194966971715206<br>CEL 1733.48299414962<br>DASH 0.0284199617986046<br>DOT 503.241450746559<br>KNC 0.105020348320458<br>LINK 500.645038713293<br>MATIC 50967.3395397272<br>SNX 0.322891756877617<br>SUSHI 0.05834257839491<br>UNI 0.0622134638084144<br>USDC 0.0859472452556842<br>XLM 3.91974351665695 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.032343 | ANDRÉ MARTINS | ADDRESS REDACTED | | | ADA 22228.8103135348<br>BNB 12.4176907986227<br>BUSD 23.7855727619624<br>ETH 2.70642254157428<br>SGB 13426.9504340797<br>USDC 2.68231687293482<br>XRP 31692.7522866895 | | |
| 3.1.032344 | ANDRÉ MARTINS | ADDRESS REDACTED | | | BTC 0.000598607201946135<br>CEL 0.0147787494725046<br>MATIC 0.694506914603984 | | |
| 3.1.032345 | ANDRÉ MARTINS | ADDRESS REDACTED | | | BTC 0.000152950058739341<br>CEL 5.05691732431239<br>XLM 501.87372 | | |
| 3.1.032346 | ANDRÉ MARTINS | ADDRESS REDACTED | | | BTC 0.00000121379972335<br>CEL 0.338895761417062 | | |
| 3.1.032347 | ANDRE MARTYNIUK | ADDRESS REDACTED | | | BTC 0.00123342685028239<br>ETH 0.00859919888311111 | | |
| 3.1.032348 | ANDRE MARVELL IKOUNGA | ADDRESS REDACTED | | | CEL 0.3594181755929 | | |
| 3.1.032349 | ANDRE MATEO-FUENTES | ADDRESS REDACTED | | | BTC 0.124104112723958<br>ETH 8.5903225662497<br>LINK 26.0725993734304<br>MATIC 622.697447969281 | | |
| 3.1.032350 | ANDRE MATOS | ADDRESS REDACTED | | | BTC 0.000000309672593626<br>CEL 144.877177379584<br>USDC 410.353297234752<br>USDT ERC20 230.842579568516 | | |
| 3.1.032351 | ANDRE MAUND | ADDRESS REDACTED | | | ADA 0.0269347972493679<br>BTC 0.000045692092277143<br>COMP 0.00169358918605485<br>ETH 0.00150029351875668<br>MATIC 0.524138929643313<br>USDC 30.6728388468863<br>XRP 8.252428 | | |
| 3.1.032352 | ANDRE MAURICE DELPHIN | ADDRESS REDACTED | | | BTC 0.000004002291658741<br>ETH 0.0000261301172269729 | | |
| 3.1.032353 | ANDRE MAURO | ADDRESS REDACTED | | | BTC 0.0129613293412344<br>ETH 0.0301071841737992<br>LUNC 6.03772333080096 | ETH 0.0306924395843641 | |
| 3.1.032354 | ANDRE MAYOTTE | ADDRESS REDACTED | | | ADA 1042.06001332365<br>BTC 0.00470498965305602<br>CEL 1.17795516383379<br>ETC 1.04917733258307<br>ETH 0.00013665754234174<br>LTC 1.03282017168758<br>MANA 0.320790923683797<br>MATIC 1.7846113332638<br>USDC 0.289659964907849<br>XLM 2.08034659422176 | | |
| 3.1.032355 | ANDRE MCCORVEY | ADDRESS REDACTED | | | BTC 0.000006495548685988<br>CEL 0.122764618046137<br>ETH 0.000103454414998104<br>MATIC 0.976174074016695<br>MCDAI 4.27584345224107 | | |
| 3.1.032356 | ANDRE MCGOWAN | ADDRESS REDACTED | | | ETH 0.000030450733215397 | | |
| 3.1.032357 | ANDRE MCINTOSH | ADDRESS REDACTED | | | ADA 1950.23685989715<br>BTC 0.721474650730349<br>DOT 314.120324624459<br>ETH 0.009366303590312<br>LINK 0.0539962477460459 | BTC 0.03616946<br>DOT 41.65 | |
| 3.1.032358 | ANDRE MCKENZIE | ADDRESS REDACTED | | | CEL 1.08414660263242 | | |
| 3.1.032359 | ANDRE MCNEIL | ADDRESS REDACTED | | | BTC 0.157812370852099 | | |
| 3.1.032360 | ANDRE MEADOWS | ADDRESS REDACTED | | | BTC 0.018562523950017<br>ETH 0.272302301951774 | | |
| 3.1.032361 | ANDRE MEDEIROS | ADDRESS REDACTED | | | BTC 0.000000209829851517<br>CEL 0.0076939151991802<br>USDC 0.00971081575171067 | | |
| 3.1.032362 | ANDRE MENDES | ADDRESS REDACTED | | | CEL 0.306923552949251<br>ETH 0.0290311989297652 | | |
| 3.1.032363 | ANDRÉ MENDES | ADDRESS REDACTED | | | BTC 0.0000004430321939429999<br>USDC 0.258862773364623 | | |
| 3.1.032364 | ANDRÉ MENDES | ADDRESS REDACTED | | | BTC 0.000080447006274949<br>CEL 0.00647483121684718<br>ETH 0.00153230983466969<br>USDT ERC20 0.380617239633697 | | |
| 3.1.032365 | ANDRE MENDES AFONSO | ADDRESS REDACTED | | | CEL 0.00481207955328877 | | |
| 3.1.032366 | ANDRÉ MENDONCA | ADDRESS REDACTED | | | BTC 0.000000005713486096<br>CEL 0.0189823076905681 | | |
| 3.1.032367 | ANDRE MERILLE | ADDRESS REDACTED | | | DOT 0.00414387985550942<br>MANA 0.0024212906057855 | | |
| 3.1.032368 | ANDRE MERLUCCI | ADDRESS REDACTED | | | ADA 40.7107622404915<br>BTC 0.000710476446894829 | | |
| 3.1.032369 | ANDRE MESSINA | ADDRESS REDACTED | | | MATIC 0.0102045135601039 | | |
| 3.1.032370 | ANDRE MICHAEL SANCHEZ | ADDRESS REDACTED | | | | BTC 0.00001128<br>ZRX 0.01 | |
| 3.1.032371 | ANDRE MICHAEL URBATSCHEK | ADDRESS REDACTED | | | BTC 0.000868844657421442 | | |
| 3.1.032372 | ANDRE MIGUEL BORGES DUARTE | ADDRESS REDACTED | | | CEL 0.141345076610991 | | |
| 3.1.032373 | ANDRE MIKE MUSIOL | ADDRESS REDACTED | | | BTC 0.000351603992999383 | | |
| 3.1.032374 | ANDRE MILLER | ADDRESS REDACTED | | | BTC 0.006716<br>CEL 8.13558191141356 | | |
| 3.1.032375 | ANDRE MINTZ | ADDRESS REDACTED | | | BTC 0.0250700113183876<br>ETH 0.175248336778731<br>LTC 2.26967759942133<br>MATIC 99.3888293144945 | | |
| 3.1.032376 | ANDRE MIRANDA RAMOS | ADDRESS REDACTED | | | ADA 167.770609958372<br>BTC 0.0000030496977040349<br>CEL 0.00611335373969801<br>ETH 1.0244261826367<br>MKR 0.00930531<br>XLM 117.473785001554<br>XTZ 10.2468826288539 | | |
| 3.1.032377 | ANDRE MIRANDA RIBEIRO | ADDRESS REDACTED | | | ETH 0.000076685325769691 | | |
| 3.1.032378 | ANDRE MIRZAYAN | ADDRESS REDACTED | | | BTC 0.000000729746035188999<br>ETH 0.00000324455674081699<br>MCDAI 0.0479701601650871<br>USDC 0.0339909764704171 | | |
| 3.1.032379 | ANDRE MÖLLER | ADDRESS REDACTED | | | BTC 0.000000061592428418 | | |
| 3.1.032380 | ANDRE MONCION | ADDRESS REDACTED | | | BCH 0.000196931673563088<br>BTC 0.000004584235008649<br>CEL 1.08660907623618<br>DASH 0.00128903808753634<br>ETH 0.000026962233304402<br>XLM 0.369637900562931 | | |
| 3.1.032381 | ANDRE MONTEIRO | ADDRESS REDACTED | | | CEL 0.12427330965213 | | |
| 3.1.032382 | ANDRÉ MONTEIRO | ADDRESS REDACTED | | | AVAX 25.1736360619069<br>BTC 0.410767796712097<br>DOT 76.0622355502758<br>ETH 5.03031289842766<br>LINK 0.0140888673861477<br>USDC 3640.86409256005<br>USDT ERC20 25996.5344752922 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.032383 | ANDRE MORAIS | ADDRESS REDACTED | | | CEL 0.0423374202661707 | | |
| 3.1.032384 | ANDRÉ MORAIS | ADDRESS REDACTED | | | BTC 0.00000348237662079 | | |
| 3.1.032385 | ANDRE MOSLEY | ADDRESS REDACTED | | | XRP 500.414243 | | |
| 3.1.032386 | ANDRE MUELLER | ADDRESS REDACTED | | | CEL 4.14582294580839 | | |
| 3.1.032387 | ANDRE MUISSUS | ADDRESS REDACTED | | | BTC 0.00161110280096381 | | |
| 3.1.032388 | ANDRE MYSLINKSKI AUSTIN | ADDRESS REDACTED | | | ADA 511.997677240629<br>BAT 0.0368911879800585<br>BTC 0.000010729771801879<br>ETH 2.00435042425001<br>SNX 40.2959540770564<br>XLM 452.593909139503<br>XRP 74 | BAT 137.631281287796<br>BTC 0.0063229219740141<br>CEL 47.214723733279<br>DOT 80.96<br>ETH 0.0684120870475395 | |
| 3.1.032389 | ANDRÉ N'GUETTIA | ADDRESS REDACTED | | | AAVE 0.000035184788125717<br>BTC 0.000011076550768731<br>CEL 0.00424449012498161<br>DOT 0.16471940869292<br>ETH 0.000000923932258637999<br>LINK 0.0157231090811706<br>MATIC 0.00354892078492254<br>SNX 0.000336014052455855 | | |
| 3.1.032390 | ANDRÉ NADEAU | ADDRESS REDACTED | | | BTC 0.00173096863388115<br>DOT 3.99497993802099<br>ETH 0.6004285024893 | | |
| 3.1.032391 | ANDRE NAESS HONSEN | ADDRESS REDACTED | | | BTC 0.000990165215242854<br>CEL 34.6713088137259<br>DOT 0.0014<br>LUNC 189375.684866<br>UNI 0.1935<br>USDC 3.099 | | |
| 3.1.032392 | ANDRE NARBEY | ADDRESS REDACTED | | | BTC 0.000000001708957684<br>CEL 1.73420614049908<br>COMP 0.04846899<br>ETH 0.000036519430945963<br>XLM 138.8592086<br>ZRX 26.5384794359959 | | |
| 3.1.032393 | ANDRE NASCIMENTO | ADDRESS REDACTED | | | BSV 0.136832897368382<br>BTC 0.000000009967926405<br>CEL 31.7553078939444<br>ETH 0.03277082<br>LTC 2.03385051<br>MATIC 2.79709902976396<br>XLM 0.827146170824963 | | |
| 3.1.032394 | ANDRE NASCIMENTO | ADDRESS REDACTED | | | ADA 2153.02079797431<br>AVAX 0.0658527620551945<br>BTC 0.000193341522503717<br>CEL 1.7158600458292<br>DOT 0.000305198185708752<br>MANA 0.0176764921944111<br>MATIC 1256.85455405044<br>SOL 0.0548847355281072<br>USDC 3.574 | | |
| 3.1.032395 | ANDRE NATERA | ADDRESS REDACTED | | | BTC 0.0140144368717126<br>ETH 0.0172306053173177 | | |
| 3.1.032396 | ANDRE NATERA | ADDRESS REDACTED | | | ADA 0.393834493202386<br>BAT 0.0777324148476531<br>BTC 0.862222117957627<br>DOT 0.0160235472752785<br>ETH 3.0701595616725<br>LINK 0.0401663309118307<br>MATIC 1343.32718460042<br>MCDAI 141.49783157163<br>UNI 0.0299962479089479<br>XLM 2.14428474242628<br>ZRX 0.0759027690091758 | ADA 0.00977389536003056<br>BTC 0.0102681670492295<br>DOT 0.000791858023555649<br>ETH 4.00153239967446<br>MCDAI 152.01791502 | |
| 3.1.032397 | ANDRE NEVES | ADDRESS REDACTED | | | BTC 0.00206271077952183<br>CEL 11.7489514726649<br>ETH 0.0242858277517414<br>MATIC 48.8232464131727<br>USDC 0.152128717488674 | | |
| 3.1.032398 | ANDRE NEWLAND | ADDRESS REDACTED | | | BTC 0.184836934199404<br>ETH 4.271636231112<br>MCDAI 30 | | |
| 3.1.032399 | ANDRE NEWSOME | ADDRESS REDACTED | | | BTC 0.00246279403231144<br>CEL 3.44633547206313 | | |
| 3.1.032400 | ANDRE NGUYEN | ADDRESS REDACTED | | | BTC 0.000000230108421793<br>EOS 0.00329220224588687<br>ETH 0.000000737411816139<br>LINK 0.000182401235212811<br>LUNC 0.0282876884968819<br>MANA 0.000026834080106356<br>MATIC 0.00770445953216687<br>MCDAI 0.0182842603458871<br>SNX 0.0436045722443268 | | |
| 3.1.032401 | ANDRE NGUYEN | ADDRESS REDACTED | | | BTC 0.0289595672880991<br>ETH 0.204498351713131<br>MATIC 123.962924705913<br>USDC 283.346242063363 | | |
| 3.1.032402 | ANDRÉ NICOLAU | ADDRESS REDACTED | | | ADA 0.0425958236582207<br>BTC 0.00000103473060296899<br>CEL 0.0629942116588953<br>ETH 0.000000121112406111<br>MATIC 0.151817936078922<br>USDC 0.0102015536375946 | | |
| 3.1.032403 | ANDRE NIEMEYER | ADDRESS REDACTED | | | BTC 0.00000068846218509<br>ETH 0.00000417607336005099<br>GUSD 109.566244823294<br>LUNC 0.0898727378488028<br>USDC 2.81534740114561 | LUNC 0.00008081571512057<br>USDC 0.000000190977622432 | |
| 3.1.032404 | ANDRE NILS SCHIMANSKI | ADDRESS REDACTED | | | BTC 0.000005680467368718 | | |
| 3.1.032405 | ANDRÉ NOBRE | ADDRESS REDACTED | | | ADA 0.0133822588751089<br>AVAX 0.551253878221818<br>BTC 0.00171398590452153<br>CEL 15.7391124640154<br>DOT 0.00215288264875014<br>ETH 0.0311409187573635<br>MATIC 0.0884131099616411<br>SNX 6.60452968063582<br>USDC 0.00000025756128589<br>XRP 101.400845490159 | | |
| 3.1.032406 | ANDRE NODEM ZEBAZE | ADDRESS REDACTED | | | BTC 0.0559183358390625<br>ETH 4.75665898097716<br>MATIC 512.391110091353<br>MCDAI 1.22749223006242<br>USDC 76.1537349462702<br>USDT ERC20 174.090464572201 | AAVE 6.138 | |
| 3.1.032407 | ANDRE NOGUES | ADDRESS REDACTED | | | BTC 0.000001342160129097<br>ETH 0.00659558637766557<br>SGB 308.613390546872<br>UNI 0.0702705454075972<br>XRP 0.958456206874189 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.032408 | ANDRÉ NORONHA | ADDRESS REDACTED | | | BTC 0.00056974352908144<br>CEL 18.9965621667446<br>LTC 0.6468<br>MATIC 300<br>USDC 56.0357351374762<br>XRP 296.4 | | |
| 3.1.032409 | ANDRE NUNES | ADDRESS REDACTED | | | BTC 0.00110842518682612<br>CEL 0.0410624225312938<br>ETH 0.000498610630696141 | | |
| 3.1.032410 | ANDRÉ NUNES | ADDRESS REDACTED | | | ADA 0.008<br>AVAX 0.00002<br>BTC 0.0143012516666067<br>CEL 819.636766586892<br>DASH 0.000000005625<br>EOS 0.00532934751157407<br>ETH 0.208738918427522<br>LTC 0.000035466404725212<br>MCDAI 20.5471711007886<br>TUSD 0.756895331514204<br>USDC 0.000000926643640805<br>USDT ERC20 0.000000240983691605<br>XRP 0.000000693292042797 | | |
| 3.1.032411 | ANDRÉ NUNES | ADDRESS REDACTED | | | BTC 0.00388314499558877<br>CEL 3.48834788424488<br>ETH 0.0290660914464816<br>LINK 2.29192234264756<br>LTC 0.376551854434308<br>USDT ERC20 314.298423801827 | | |
| 3.1.032412 | ANDRÉ NUNES | ADDRESS REDACTED | | | ADA 264.362352827564<br>BTC 0.0113815853442871<br>CEL 5.80761549608045<br>ETH 0.05497255<br>USDT ERC20 54.383093 | | |
| 3.1.032413 | ANDRÉ NUNES DA SILVA | ADDRESS REDACTED | | | ADA 309.071446851032<br>BTC 0.0126398047015958<br>CEL 219.60710779926<br>ETH 0.07316 | | |
| 3.1.032414 | ANDRE OCHMAN | ADDRESS REDACTED | | | BTC 0.0127281676486169 | | |
| 3.1.032415 | ANDRE ODA | ADDRESS REDACTED | | | CEL 726.02253150431<br>LTC 55 | | |
| 3.1.032416 | ANDRE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00110412694007431<br>UNI 25.3768496062907 | | |
| 3.1.032417 | ANDRE OLIVEIRA | ADDRESS REDACTED | | | AAVE 0.00417479552991978<br>DOT 0.113905386060411<br>MATIC 2.71976015666978<br>USDT ERC20 0.0763338763922904 | | |
| 3.1.032418 | ANDRÉ OLIVEIRA | ADDRESS REDACTED | | | USDC 0.065414637241069 | | |
| 3.1.032419 | ANDRE OLIVEIRA SILVA | ADDRESS REDACTED | | | | BTC 0.0016941085860857<br>DOT 16<br>MATIC 250 | |
| 3.1.032420 | ANDRE OLIVIER | ADDRESS REDACTED | | | CEL 1.32525557135831 | | |
| 3.1.032421 | ANDRÉ ORNELAS | ADDRESS REDACTED | | | CEL 13.3085038739748<br>USDC 1.31299706151646<br>XLM 0.000000045623997079 | | |
| 3.1.032422 | ANDRÉ ORNELAS | ADDRESS REDACTED | | | BTC 0.0114302554605037<br>CEL 6.89356133753311<br>XLM 59.0250405 | | |
| 3.1.032423 | ANDRE ORTLIB | ADDRESS REDACTED | | | BTC 0.00000075415869822 | | |
| 3.1.032424 | ANDRE ORVALHO | ADDRESS REDACTED | | | BTC 0.000000007789926465<br>CEL 0.000173206661923332 | | |
| 3.1.032425 | ANDRE OVERSTREET | ADDRESS REDACTED | | | BTC 0.000017489889302349<br>CEL 1.08668267868026 | | |
| 3.1.032426 | ANDRE P HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000449533288387394 | | |
| 3.1.032427 | ANDRÉ PADEZ | ADDRESS REDACTED | | | BTC 0.000219750438020876 | | |
| 3.1.032428 | ANDRÉ PADRÃO | ADDRESS REDACTED | | | AAVE 0.000948816867294466<br>ADA 751.275230891248<br>BTC 0.0514683432144272<br>DOT 9.55956321547768<br>ETH 0.000943925314488695<br>LUNC 6.72509350639588<br>MATIC 953.051240196304 | | |
| 3.1.032429 | ANDRE PAMUKAS | ADDRESS REDACTED | | | BNB 0.085<br>CEL 0.517892563275436 | | |
| 3.1.032430 | ANDRE PANAGETOPULOS | ADDRESS REDACTED | | | BTC 0.139117258315716 | | |
| 3.1.032431 | ANDRE PASCAL JÄCKELS | ADDRESS REDACTED | | | BTC 1.01343693862893 | | |
| 3.1.032432 | ANDRE PASCOE | ADDRESS REDACTED | | | BTC 0.000976175537200297<br>ETH 2.51879532147168<br>MATIC 57967.738266071 | | |
| 3.1.032433 | ANDRE PAUL SOFIAN | ADDRESS REDACTED | | | BTC 0.160969106479157<br>ETH 2.23647518126646 | | |
| 3.1.032434 | ANDRÉ PAULO | ADDRESS REDACTED | | | BTC 0.000000984033763022<br>CEL 0.0109763404861704<br>USDC 17.6308215027318 | | |
| 3.1.032435 | ANDRE PAULO PORTUGAL | ADDRESS REDACTED | | | ETH 0.0171699928860632 | | |
| 3.1.032436 | ANDRÉ PAULOS | ADDRESS REDACTED | | | BTC 0.266395897028543<br>CEL 150.272616331409<br>ETH 3.24108123432071<br>USDC 0.00404879550669417 | | |
| 3.1.032437 | ANDRÉ PEIXOTO | ADDRESS REDACTED | | | ADA 0.0999804860009219<br>BAT 171.27954223<br>BCH 0.000000007207842286<br>BTC 0.373907385730784<br>CEL 105.596243918216<br>COMP 0.488548149735181<br>ETH 0.519737379228319<br>LTC 0.305140655110554<br>USDC 0.000000466659360081 | | |
| 3.1.032438 | ANDRE PERE | ADDRESS REDACTED | | | ADA 0.0120983321229696<br>BTC 0.000002678373336875<br>ETH 2.02969674587773 | | |
| 3.1.032439 | ANDRE PEREIRA | ADDRESS REDACTED | | | BTC 0.221980957069549 | | |
| 3.1.032440 | ANDRÉ PEREIRA MINEIRO | ADDRESS REDACTED | | | CEL 1.12482570724446<br>ETC 4.22204829448965 | | |
| 3.1.032441 | ANDRE PETERER | ADDRESS REDACTED | | | ADA 1.9877410367317<br>BTC 0.000172592869088388<br>MATIC 26.3134108571746 | | |
| 3.1.032442 | ANDRE PETERKIN | ADDRESS REDACTED | | | BTC 0.00988991624964404<br>ETH 0.123672033339119 | | |
| 3.1.032443 | ANDRE PETITPAS | ADDRESS REDACTED | | | BTC 0.000855265221887069<br>ETH 0.119840699105323 | | |
| 3.1.032444 | ANDRE PETROSSIAN | ADDRESS REDACTED | | | BTC 0.00661830937901954<br>CEL 617.346091053539<br>ETH 0.00546307507653749<br>LINK 110.4389983<br>SNX 21.48495<br>UNI 81.3868274 | | |
| 3.1.032445 | ANDRÉ PETRY | ADDRESS REDACTED | | | BTC 0.000002278040410851 | | |
| 3.1.032446 | ANDRE PHINIZY | ADDRESS REDACTED | | | BTC 0.00110368508562025<br>USDC 2077.05596198691 | | |
| 3.1.032447 | ANDRE PIERRE FRAHM | ADDRESS REDACTED | | | BTC 0.000012140099187452 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.032448 | ANDRE PILLOW | ADDRESS REDACTED | | | BCH 0.00235320319795328<br>BTC 0.000000007252648788<br>CEL 0.14299394982743<br>SGB 0.119459568589792<br>XRP 0.805616357409525 | | |
| 3.1.032449 | ANDRE PINEDA | ADDRESS REDACTED | | | BTC 0.0190749283287373<br>ETH 0.0050145661515937 | | |
| 3.1.032450 | ANDRE PINHEIRO | ADDRESS REDACTED | | | ADA 0.0107713119647323<br>AVAX 0.0000368177511058609<br>DOT 0.000379216139454486<br>ETH 0.00002351816469684<br>LINK 0.000924127822279921<br>LTC 0.000073800829102449<br>SOL 0.0107198956761604<br>USDC 0.00457359936375355<br>USDT ERC20 0.04148337999719 | ADA 0.0175878765977784<br>AVAX 0.0308796505116956<br>BTC 0.000000945831491643<br>DOT 0.20550706088868<br>SOL 0.000168628881165488<br>USDC 0.008 | |
| 3.1.032451 | ANDRÉ PINHEIRO | ADDRESS REDACTED | | | BCH 0.824299562741091<br>BTC 0.00121487851019945<br>CEL 1.72889942855955<br>LTC 1.48742225869628<br>XRP 680.508517907904 | | |
| 3.1.032452 | ANDRÉ PINHEIRO | ADDRESS REDACTED | | | BTC 0.000000347312987188 | | |
| 3.1.032453 | ANDRÉ PINHO | ADDRESS REDACTED | | | BTC 0.00172864572138665<br>ETH 0.442662251601898 | | |
| 3.1.032454 | ANDRÉ PINTO | ADDRESS REDACTED | | | BTC 0.000168800109777021<br>CEL 246.740862041564<br>ETH 1.10947918415209<br>LTC 1.07591965339251<br>USDC 0.000000346106525527 | | |
| 3.1.032455 | ANDRÉ PINTO | ADDRESS REDACTED | | | BNB 0.000000005383597884<br>BTC 0.000000000584863229<br>CEL 0.409861755426896<br>XLM 0.514662081261069 | | |
| 3.1.032456 | ANDRÉ PINTO | ADDRESS REDACTED | | | XLM 0.00223187483791738 | | |
| 3.1.032457 | ANDRÉ PINTO | ADDRESS REDACTED | | | ADA 622.547065862959<br>AVAX 2.0652809546793<br>BCH 0.0857831959677105<br>BNB 1.61807678457377<br>BTC 0.1188754174<br>CEL 215.653481618753<br>DASH 0.227635571625374<br>DOT 30.6794802304926<br>ETH 0.171141412228686<br>LTC 2.39555173445953<br>LUNC 4.32434499295755<br>MATIC 270.475535052246<br>USDC 816.696695777707<br>USDT ERC20 180.000000045122<br>UST 82.5180968935176<br>XLM 86.7212187072912<br>XTZ 19.6768132789935 | | |
| 3.1.032458 | ANDRÉ PINTO | ADDRESS REDACTED | | | ADA 0.000000762800096019<br>BTC 0.00601535102183008 | | |
| 3.1.032459 | ANDRE PIO | ADDRESS REDACTED | | | CEL 0.391864782104924<br>LTC 0.000636907736713764 | | |
| 3.1.032460 | ANDRE PISECO | ADDRESS REDACTED | | | CEL 1.06127533017839 | | |
| 3.1.032461 | ANDRE PISTORIUS | ADDRESS REDACTED | | | CEL 0.255344632267333<br>ETH 0.00359298<br>XRP 31.0935596936724 | | |
| 3.1.032462 | ANDRE POMP | ADDRESS REDACTED | | | ADA 0.000000960730035738<br>BTC 0.0181785906742357<br>CEL 0.693759654076597<br>ETH 0.0118034485426404 | | |
| 3.1.032463 | ANDRE POSEY | ADDRESS REDACTED | | | BTC 0.000000322006898361 | | |
| 3.1.032464 | ANDRE PRAWIRA | ADDRESS REDACTED | | | ADA 525.264247631517<br>BAT 174.69928650078<br>BTC 0.0421284840632384<br>ETH 1.0493196456944<br>USDC 0.00348804947901352<br>USDT ERC20 0.0131596597614817 | | |
| 3.1.032465 | ANDRE PREVOT | ADDRESS REDACTED | | | CEL 2.45377805950636 | | |
| 3.1.032466 | ANDRE PRICE | ADDRESS REDACTED | | | MATIC 110.696512471733<br>XLM 7.141789247607 | | |
| 3.1.032467 | ANDRE PRICE | ADDRESS REDACTED | | | BTC 0.000000000465694803<br>CEL 34.4081108791393<br>DOT 11.690368<br>LUNC 10.571677<br>MATIC 310.18583803<br>SNX 16.590174 | | |
| 3.1.032468 | ANDRE PRYCE | ADDRESS REDACTED | | | ADA 567.034178544992<br>AVAX 7.4133839491721<br>BTC 0.00120247976474731<br>DOT 12.6299234415131<br>MATIC 459.729251467951<br>SOL 3.03304781750877<br>XLM 1924.55127630748 | | |
| 3.1.032469 | ANDRE PÜHRINGER | ADDRESS REDACTED | | | BTC 0.0960627180497307<br>CEL 181.601879935024<br>DASH 0.394006388495741<br>DOT 0.0896134960192634<br>EOS 0.000044462148018638<br>ETH 2.41502573164739<br>KNC 26.1011350529905<br>LINK 0.0672167661719697<br>OMG 8.42769229507007<br>PAXG 2.36160822751514<br>SNX 32.2552441231092<br>USDC 0.000000982056750938<br>XLM 0.000000083441407619<br>XRP 0.000000375386661111<br>ZEC 0.500332201848055 | | |
| 3.1.032470 | ANDRE PÜHRINGER | ADDRESS REDACTED | | | CEL 0.000301354688652338<br>USDC 0.000298500393081179<br>XLM 0.330003549315036<br>XRP 0.0839862541705523 | | |
| 3.1.032471 | ANDRÉ RAINHO | ADDRESS REDACTED | | | ADA 0.106452<br>BTC 0.000002595978544973<br>CEL 0.50728986926263<br>ETH 0.000244318361622638<br>SOL 0.00097 | | |
| 3.1.032472 | ANDRE RAMCHARAN | ADDRESS REDACTED | | | CEL 4.45285794355394 | | |
| 3.1.032473 | ANDRE RAMERSAN | ADDRESS REDACTED | | | BTC 0.452184243450415 | | |
| 3.1.032474 | ANDRÉ RAMOS | ADDRESS REDACTED | | | BTC 0.0371606351772507<br>ETH 0.532752349240624 | | |
| 3.1.032475 | ANDRÉ RAMOS | ADDRESS REDACTED | | | BTC 0.000226719183504018<br>ETH 0.00331448405027397<br>XLM 41.5750309478258<br>XRP 37.7426541977847 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.032476 | ANDRÉ RAMOS | ADDRESS REDACTED | | | BTC 0.000001437414375482<br>CEL 0.152277753344459<br>ETH 0.000000196548899143<br>USDT ERC20 0.00155268084991898 | | |
| 3.1.032477 | ANDRE RANKIN | ADDRESS REDACTED | | | BTC 0.0482611682709643<br>CEL 388.035281554332<br>DOT 0.0247127929788902<br>ETH 0.298028338971449<br>MATIC 0.0106187902307436 | | |
| 3.1.032478 | ANDRE RAUL GUZMAN | ADDRESS REDACTED | | | BTC 0.00236152828898144<br>ETH 0.347062778945026 | | |
| 3.1.032479 | ANDRE RAYMOND AMAURY DESVAUX DE MARIGNY | ADDRESS REDACTED | | | ADA 0.841416579907845<br>BTC 0.000067978848651357<br>CEL 2.37135870428582<br>ETH 0.00115435928462066<br>UNI 0.0489972365725777<br>USDC 3.40314857425918 | | |
| 3.1.032480 | ANDRÉ REICHMUTH | ADDRESS REDACTED | | | BTC 0.000872809792925877 | | |
| 3.1.032481 | ANDRE REIS | ADDRESS REDACTED | | | BTC 0.000144431868987846<br>CEL 0.0162743871973899 | | |
| 3.1.032482 | ANDRE REIU | ADDRESS REDACTED | | | CEL 1.0810668350915 | | |
| 3.1.032483 | ANDRÉ REMPE | ADDRESS REDACTED | | | BTC 0.00113358220811922<br>CEL 1.4217748156807<br>SGB 15.4940026653345<br>XLM 331.617521212918<br>XRP 104.186606022601 | | |
| 3.1.032484 | ANDRE RENE TIEDEMANN | ADDRESS REDACTED | | | BTC 0.00000205787187607 | | |
| 3.1.032485 | ANDRE REUTER | ADDRESS REDACTED | | | BTC 0.000025435678755503<br>CEL 0.0506223392818491<br>DASH 0.000632242222387592<br>ETC 0.0362302770885834<br>ETH 0.000027332391926198<br>LTC 0.0000695518048057099<br>MCDAI 0.0105528885625908<br>PAX 0.891935425050468<br>USDT ERC20 0.684493781993877<br>XAUT 0.000045198404524827<br>ZEC 0.00116140359079235 | | |
| 3.1.032486 | ANDRE REVESZ | ADDRESS REDACTED | | | BTC 0.770947309060695 | | |
| 3.1.032487 | ANDRÉ RIBEIRO | ADDRESS REDACTED | | | BTC 0.00810281258866671<br>CEL 1.84286698014806<br>ETH 0.622853630326351<br>LINK 6.37026405037988<br>LTC 0.0502358211822464<br>LUNC 0.000168602345084724<br>USDC 1.42495626453434<br>XLM 82.0972582018594 | | |
| 3.1.032488 | ANDRÉ RICARDO DO NASCIMENTO | ADDRESS REDACTED | | | BTC 0.00489047547982141<br>CEL 7.61824598175182<br>USDC 2.57 | | |
| 3.1.032489 | ANDRE RICARDO SIMOES BENTO | ADDRESS REDACTED | | | BTC 0.0332410112593162<br>CEL 188.145962189267 | | |
| 3.1.032490 | ANDRE RICHARDS | ADDRESS REDACTED | | | CEL 4.99494533352434<br>DOT 50.5780421845628<br>LINK 13.9552358161939<br>LTC 2.29463052970257<br>MATIC 501.697406983167 | | |
| 3.1.032491 | ANDRE RICHARDS | ADDRESS REDACTED | | | ETC 4.21349180457581 | | |
| 3.1.032492 | ANDRE RIDDICK | ADDRESS REDACTED | | | EOS 0.000071418714390595<br>USDC 16.1223314100452<br>XLM 0.00000003388045682 | | |
| 3.1.032493 | ANDRÉ RIGAL | ADDRESS REDACTED | | | ADA 456.068971279876<br>BTC 0.00090102501752511<br>ETH 0.000031942939395335<br>USDT ERC20 2329.30448031756 | | |
| 3.1.032494 | ANDRÉ ROCHA | ADDRESS REDACTED | | | BTC 0.000002355582533637<br>CEL 0.00495638949190189<br>XLM 0.0212715312573084 | | |
| 3.1.032495 | ANDRÉ ROCHA | ADDRESS REDACTED | | | ADA 75.714099<br>BNB 0.23000456<br>BTC 0.00420782381535038<br>CEL 9.71769935608558<br>DOT 2.993903<br>EOS 13.7181<br>ETH 0.0577209<br>USDC 0.033714 | | |
| 3.1.032496 | ANDRE ROCHA CASTRO | ADDRESS REDACTED | | | BTC 0.000000751126670347 | | |
| 3.1.032497 | ANDRE RODOVALHO | ADDRESS REDACTED | | | BTC 0.0200016288853276<br>CEL 15.2781271273944 | | |
| 3.1.032498 | ANDRE RODRIGUES | ADDRESS REDACTED | | | BTC 0.0338521078768296<br>DOT 3.2171326686633<br>ETH 0.19834310902283 | | |
| 3.1.032499 | ANDRE RODRIGUES | ADDRESS REDACTED | | | BTC 0.000000001345309715<br>CEL 0.0984281630609088 | | |
| 3.1.032500 | ANDRE RODRIGUES | ADDRESS REDACTED | | | CEL 0.000101718629422861<br>LTC 0.00369543464681502 | | |
| 3.1.032501 | ANDRÉ RODRIGUES | ADDRESS REDACTED | | | BTC 0.000000773168365106<br>CEL 108.05157476955<br>SGB 21.3176704979404<br>XRP 138.088184 | | |
| 3.1.032502 | ANDRE RODRIGUES FERNANDES | ADDRESS REDACTED | | | LUNC 0.0628921548861705<br>MATIC 1.11689191118821 | | |
| 3.1.032503 | ANDRÉ RODRIGUES MARINHO | ADDRESS REDACTED | | | CEL 0.00464331677555575 | | |
| 3.1.032504 | ANDRE RODRIGUEZ | ADDRESS REDACTED | | | ADA 299.533465133379<br>BCH 0.0459487537857187<br>BTC 0.146497714389509<br>DOT 12.7068779027901<br>ETH 0.727873293800806<br>LINK 25.0905278048796<br>MATIC 374.886322104236<br>USDC 10.8768872297347 | | |
| 3.1.032505 | ANDRE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0053126165004104 | | |
| 3.1.032506 | ANDRÉ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000004115612741<br>CEL 7.50761573305989<br>ETH 0.003971 | | |
| 3.1.032507 | ANDRE ROMA | ADDRESS REDACTED | | | ETH 0.00861389267398694 | | |
| 3.1.032508 | ANDRE ROMERO | ADDRESS REDACTED | | | BTC 0.000001766754989536<br>ETH 0.000010284083954598<br>SNX 0.071028623172119 | | |
| 3.1.032509 | ANDRE ROQUETTE | ADDRESS REDACTED | | | BTC 0.000000361110192792<br>BUSD 0.010178159539676<br>DOT 0.00110793357379532<br>ETH 0.000003148860046462<br>USDC 18.9333192171454 | | |
| 3.1.032510 | ANDRE ROSADO | ADDRESS REDACTED | | | BTC 0.00857985762452691<br>CEL 1.33409180729359 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.032511 | ANDRE ROSDAHL | ADDRESS REDACTED | | | ADA 187.721286714884<br>BTC 0.059414056324763<br>ETH 0.00240637544441164<br>GUSD 2.78718080729771<br>USDC 5.35593962174565 | GUSD 0.00445283661467787<br>USDC 0.000000195325438036 | |
| 3.1.032512 | ANDRE ROSSOUW | ADDRESS REDACTED | | | BTC 1.07576284348527<br>ETH 31.8447895866409 | | |
| 3.1.032513 | ANDRE ROTHE | ADDRESS REDACTED | | | BTC 0.000013498514127846 | | |
| 3.1.032514 | ANDRÉ ROTMAN | ADDRESS REDACTED | | | ADA 2937.90953074463<br>BTC 0.209104630097831 | | |
| 3.1.032515 | ANDRE ROWE | ADDRESS REDACTED | | | ADA 0.001208<br>CEL 0.665086711846025 | | |
| 3.1.032516 | ANDRE RUHNAU | ADDRESS REDACTED | | | BTC 0.000001569693499555 | | |
| 3.1.032517 | ANDRE RYAN | ADDRESS REDACTED | | | AAVE 7.69036107768623<br>BTC 0.00140601069104833<br>CEL 5889.34114088873<br>EOS 1170.2372906732<br>ETH 5.33549906741905<br>MATIC 21477.5525814809 | | |
| 3.1.032518 | ANDRE RYOJI | ADDRESS REDACTED | | | BTC 0.000494812171803867 | | |
| 3.1.032519 | ANDRE S CEFAI | ADDRESS REDACTED | | | ETH 1.71281245994491<br>USDC 47.692821797459 | | |
| 3.1.032520 | ANDRE SALIER | ADDRESS REDACTED | | | BTC 0.000748811105106154 | | |
| 3.1.032521 | ANDRE SAMPAIO | ADDRESS REDACTED | | | ADA 33.2431519002543<br>BTC 0.00331790887152023<br>CEL 1.08421972861845<br>DOT 7.34918890152353<br>ETH 0.0101449207257027<br>LTC 0.000995815577659576<br>LUNC 0.00003<br>MATIC 27.4828250339873<br>USDC 12.3325683406122<br>UST 336.196255928448 | | |
| 3.1.032522 | ANDRÉ SAMPAIO | ADDRESS REDACTED | | | BTC 0.0292697871150426<br>DOT 8.35016491175083<br>ETH 0.298260474646687<br>SOL 5.0753492217612<br>USDT ERC20 0.113565048732259 | | |
| 3.1.032523 | ANDRE SANCHEZ | ADDRESS REDACTED | | | BTC 0.567547652518419 | | |
| 3.1.032524 | ANDRE SANTIAGO | ADDRESS REDACTED | | | USDC 0.334044657035573 | | |
| 3.1.032525 | ANDRÉ SANTOS | ADDRESS REDACTED | | | BNB 0.000000196315980144<br>BTC 0.000000288703347521<br>CEL 0.00997158504956781<br>USDC 0.000000105565730566 | | |
| 3.1.032526 | ANDRÉ SANTOS | ADDRESS REDACTED | | | ADA 74.9588748769407<br>CEL 0.584928231186668<br>ETH 0.0858027851266188 | | |
| 3.1.032527 | ANDRÉ SANTOS | ADDRESS REDACTED | | | BTC 0.000000006133804945<br>CEL 1.39159302474581 | | |
| 3.1.032528 | ANDRÉ SANTOS VILA NOVA | ADDRESS REDACTED | | | USDC 168.021019384656 | | |
| 3.1.032529 | ANDRE SAUER | ADDRESS REDACTED | | | BTC 0.000014632267423247 | | |
| 3.1.032530 | ANDRE SAVOIE | ADDRESS REDACTED | | | AAVE 22.7005706488656<br>AVAX 42.8536784140661<br>BTC 0.00028517348585178<br>ETH 0.0292478023578431<br>LINK 195.891012591889<br>MATIC 3917.52366668299<br>SNX 399.71810884241<br>XRP 10.1790714570362 | | |
| 3.1.032531 | ANDRE SCHÄFERLING | ADDRESS REDACTED | | | BTC 0.00010633274752587 | | |
| 3.1.032532 | ANDRE SCHARRER | ADDRESS REDACTED | | | CEL 1.14442873622246<br>DASH 0.00152429224689287<br>ETH 0.00105391184988101<br>SGB 0.0324507900539058<br>XLM 0.144937052097232<br>XRP 0.219257241593882 | | |
| 3.1.032533 | ANDRE SCHAUST | ADDRESS REDACTED | | | BTC 0.00175217644670846 | | |
| 3.1.032534 | ANDRÉ SCHIEMANN | ADDRESS REDACTED | | | BAT 14.8382331553598<br>BTC 0.361508973909882<br>CEL 10.961132800099<br>COMP 0.17327298935851<br>ETH 1.3606371267059<br>MCDAI 6.35986966335403<br>USDC 799.549847915002<br>XLM 80.9369043432199 | | |
| 3.1.032535 | ANDRE SCHMIDT | ADDRESS REDACTED | | | BTC 0.00992632385147347 | | |
| 3.1.032536 | ANDRE SCHNOOR | ADDRESS REDACTED | | | BTC 0.000089532298180036 | | |
| 3.1.032537 | ANDRÉ SCHREDER | ADDRESS REDACTED | | | BTC 0.000000000403033289<br>CEL 1.95431252395284 | | |
| 3.1.032538 | ANDRE SCHUBERT | ADDRESS REDACTED | | | BTC 0.00003964826836929 | | |
| 3.1.032539 | ANDRE SCOTT | ADDRESS REDACTED | | | BTC 0.000218137584348712<br>CEL 1.15271176440655<br>ETH 0.000380041362250133<br>LTC 0.00149673380887722<br>SGB 0.255379132634773<br>USDC 0.350505446539352<br>USDT ERC20 7.18946446706835<br>XLM 1.38076453744829<br>XRP 1.67053431692759 | | |
| 3.1.032540 | ANDRE SEALIE | ADDRESS REDACTED | | | CEL 0.999871014437062 | | |
| 3.1.032541 | ANDRE SENEGUBOV | ADDRESS REDACTED | | | BTC 0.00779407431356719 | | |
| 3.1.032542 | ANDRE SERRALHEIRO | ADDRESS REDACTED | | | ADA 0.00267516450436393<br>BTC 0.000000792916279304<br>CEL 0.188733129799527<br>DOT 0.000000237795569354<br>USDC 0.000000779078064164<br>XLM 0.0889159408690244 | | |
| 3.1.032543 | ANDRÉ SERVAES | ADDRESS REDACTED | | | BTC 0.000003314028918262<br>BUSD 0.492913386506166<br>CEL 0.16818952217788<br>PAX 9.62387574065404<br>USDC 0.648429532119494 | | |
| 3.1.032544 | ANDRE SESSELER | ADDRESS REDACTED | | | BTC 0.0353512680708345 | | |
| 3.1.032545 | ANDRE SHERMAN | ADDRESS REDACTED | | | BTC 0.0304469985525562<br>CEL 1.55867963679762<br>ETH 0.202318240150075 | | |
| 3.1.032546 | ANDRE SHKOZA | ADDRESS REDACTED | | | BTC 0.000001644326775837<br>USDC 0.0505038759342653 | | |
| 3.1.032547 | ANDRE SIBAYAN | ADDRESS REDACTED | | | BTC 0.00121795601960469<br>MATIC 736.867517595989 | | |
| 3.1.032548 | ANDRE SIEGHARD RICHTER | ADDRESS REDACTED | | | BTC 0.0351979017467388 | | |
| 3.1.032549 | ANDRE SILVA | ADDRESS REDACTED | | | ETH 0.0319426078476494<br>LTC 0.148738090993225 | | |
| 3.1.032550 | ANDRE SILVA | ADDRESS REDACTED | | | BTC 0.00000002275056334<br>USDT ERC20 0.725480966538728 | | |
| 3.1.032551 | ANDRÉ SILVA | ADDRESS REDACTED | | | BTC 0.000800450866295673<br>CEL 0.669588483720937<br>DOT 2.40793954017901<br>USDC 0.322899047168037 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.032552 | ANDRÉ SILVA | ADDRESS REDACTED | | | AVAX 1.29776077<br>BTC 0.00171118417879785<br>CEL 3.19513599266942<br>DOT 5.83811695<br>LUNC 1.130046<br>SOL 0.99 | | |
| 3.1.032553 | ANDRÉ SILVA | ADDRESS REDACTED | | | BTC 0.000000003015760338<br>CEL 9.96068535182177 | | |
| 3.1.032554 | ANDRÉ SILVA | ADDRESS REDACTED | | | ADA 0.144032058178295<br>BTC 0.000008465258891687<br>CEL 0.188001574651207<br>SOL 0.000449321413840173<br>XLM 0.195230397380524 | | |
| 3.1.032555 | ANDRE SIM | ADDRESS REDACTED | | | BTC 0.000001911487341313<br>ETH 0.000002542093329699<br>USDT ERC20 0.40132346343848 | | |
| 3.1.032556 | ANDRE SIMARD | ADDRESS REDACTED | | | BTC 0.00114918782401984<br>DOT 18.541922324303 | | |
| 3.1.032557 | ANDRE SIMMONDS | ADDRESS REDACTED | | | ADA 0.243120520594522<br>BTC 0.000002728981362404<br>CEL 6.36602772330363<br>USDT ERC20 160.213070015937 | | |
| 3.1.032558 | ANDRE SIMOES | ADDRESS REDACTED | | | BTC 0.0000114035954283109 | | |
| 3.1.032559 | ANDRE SIMON | ADDRESS REDACTED | | | USDC 19.6021098625685<br>XLM 0.0155316985846344 | | |
| 3.1.032560 | ANDRÉ SIMON | ADDRESS REDACTED | | | BTC 0.000005304267007177<br>BUSD 0.0954403326617559<br>CEL 0.0154976140798075<br>ETH 0.00133563470698156<br>MCDAI 0.0584923858994873<br>USDC 0.0191813332540874<br>USDT ERC20 0.0313835362961728 | | |
| 3.1.032561 | ANDRE SITEPU | ADDRESS REDACTED | | | BTC 0.00159332996250981<br>CEL 2.66697076750289<br>XLM 1408.54247610272 | | |
| 3.1.032562 | ANDRÉ SLOWIG | ADDRESS REDACTED | | | BTC 0.275086937173528<br>CEL 0.0000384012445242729<br>ETH 5.49275064433786<br>SGB 58.9155921685085<br>XRP 0.27660658428954 | | |
| 3.1.032563 | ANDRE SMART | ADDRESS REDACTED | | | ETH 0.356659364110779<br>LTC 2.53300156432057 | | |
| 3.1.032564 | ANDRE SMITH | ADDRESS REDACTED | | | BTC 0.00790658897981539<br>CEL 110.987126108928<br>DOT 2<br>ETH 0.155406816854124<br>XRP 140 | | |
| 3.1.032565 | ANDRE SMITH | ADDRESS REDACTED | | | BTC 0.385862844609881<br>MATIC 0.804155373186205 | | |
| 3.1.032566 | ANDRE SMITH | ADDRESS REDACTED | | | LTC 0.533417133602275<br>XLM 294.588362890688 | | |
| 3.1.032567 | ANDRÉ SMITH | ADDRESS REDACTED | | | ADA 291.87282260186<br>BTC 0.000000906111634021<br>CEL 31.6358295731107<br>DOT 114.204219329<br>ETH 0.173683377371055<br>MATIC 486.23238242<br>USDC 0.362971534708851 | | |
| 3.1.032568 | ANDRÉ SOARES | ADDRESS REDACTED | | | BTC 0.000015676237304866 | | |
| 3.1.032569 | ANDRÉ SOARES VIEIRA | ADDRESS REDACTED | | | BTC 0.011453940798682<br>ETH 6.97688173382281 | | |
| 3.1.032570 | ANDRÉ SOBRAL | ADDRESS REDACTED | | | AAVE 0.219<br>BTC 0.00118662820430599<br>CEL 14.7050868381933<br>DOT 9.38978235<br>EOS 12.14<br>LINK 8.53769358<br>LTC 0.21861344 | | |
| 3.1.032571 | ANDRE SONG | ADDRESS REDACTED | | | BTC 0.000771307365985345<br>CEL 1.26141161894601 | | |
| 3.1.032572 | ANDRÉ SOUSA | ADDRESS REDACTED | | | BTC 0.0165172931799328<br>ETH 0.450934043146799<br>USDT ERC20 1.81195717978222 | | |
| 3.1.032573 | ANDRÉ SOUSA | ADDRESS REDACTED | | | BTC 0.35032375792744<br>CEL 529.295576249325<br>ETH 3.31754443405026<br>USDC 0.000000680148530902<br>USDT ERC20 0.000001779310367776 | | |
| 3.1.032574 | ANDRE SPEED | ADDRESS REDACTED | | | BTC 0.0225931495632105 | | |
| 3.1.032575 | ANDRE STANLEY | ADDRESS REDACTED | | | BTC 0.000000009908439102 | | |
| 3.1.032576 | ANDRE STANTON | ADDRESS REDACTED | | | BCH 0.0128921755137482<br>DASH 0.000021903339251706<br>ETH 0.000061503899914416<br>LTC 0.00767602725492052<br>UNI 0.0328159175551465 | | |
| 3.1.032577 | ANDRE STEINAUER | ADDRESS REDACTED | | | BTC 0.239584728250797<br>USDT ERC20 8.95434002324426 | | |
| 3.1.032578 | ANDRE STEPHENSON-BLACK | ADDRESS REDACTED | | | BTC 0.00266782786825472<br>CEL 7.28384951262702<br>LINK 30.1388886487867 | | |
| 3.1.032579 | ANDRE STEVENSON | ADDRESS REDACTED | | | ADA 130.169042709159<br>BTC 0.00315428729642413<br>CEL 2612.89795063163<br>MATIC 1071.04<br>USDC 22.580232 | | |
| 3.1.032580 | ANDRE STIMPER | ADDRESS REDACTED | | | BTC 0.00160128033717226 | | |
| 3.1.032581 | ANDRE STÖCKL | ADDRESS REDACTED | | | BTC 0.0573989291941394<br>CEL 60.4818632123209 | | |
| 3.1.032582 | ANDRE STOLS | ADDRESS REDACTED | | | BTC 0.000000005342166128<br>CEL 1.45015135310156<br>LINK 9.45949723948743<br>XRP 0.693547158473433 | | |
| 3.1.032583 | ANDRE STRAND | ADDRESS REDACTED | | | ETH 0.00503525736422593 | | |
| 3.1.032584 | ANDRE SUGANDA | ADDRESS REDACTED | | | CEL 0.0173517124796998 | | |
| 3.1.032585 | ANDRE SULAY | ADDRESS REDACTED | | | DOT 0.0154620474695119<br>MATIC 0.147055427501765 | | |
| 3.1.032586 | ANDRE SUSTIC | ADDRESS REDACTED | | | BTC 0.000016097132483359<br>ETH 0.000000930978656059<br>LINK 0.00100888820068185<br>MATIC 0.0134722046211422<br>MCDAI 0.123282272101221<br>SNX 0.0944562372490503 | | |
| 3.1.032587 | ANDRE SWANEPOEL | ADDRESS REDACTED | | | BTC 0.0120219561386169<br>CEL 124.456122649626<br>DOT 10.9953159360925<br>ETH 0.155253039639968 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.032588 | ANDRE SYLVAIN | ADDRESS REDACTED | | | ADA 84.8494924264448<br>BTC 0.00150643559361005<br>CEL 1.13198863635078<br>ETH 0.010882237354222<br>MATIC 189.878826967126<br>SGB 229.740811984767<br>USDT ERC20 160.378367878505<br>XLM 39.6306081926727<br>XRP 1501.87638865404 | | |
| 3.1.032589 | ANDRE TAN | ADDRESS REDACTED | | | BTC 0.126897608414534<br>CEL 25.4385802250859<br>ETH 1.00302004450691<br>USDC 0.665 | | |
| 3.1.032590 | ANDRE TAN | ADDRESS REDACTED | | | CEL 0.0133702530084922 | | |
| 3.1.032591 | ANDRE TAUCEI SCHELLENBERGER | ADDRESS REDACTED | | | ADA 471.688902360442<br>BNB 0.00390581242389953<br>BTC 0.000096808420599682<br>CEL 26.946995513032<br>USDT ERC20 0.497043866640757 | | |
| 3.1.032592 | ANDRÉ TELES | ADDRESS REDACTED | | | BTC 0.241514478185378<br>CEL 5.61821773839015<br>ETH 0.624740278259686<br>SOL 8.60749184863379 | | |
| 3.1.032593 | ANDRE TERCINOD | ADDRESS REDACTED | | | BTC 0.000882743228513874<br>CEL 52.0345682027101 | | |
| 3.1.032594 | ANDRE THOMAS | ADDRESS REDACTED | | | SOL 0.00877381816388517 | SOL 0.000031174422992863 | |
| 3.1.032595 | ANDRE THOMAS | ADDRESS REDACTED | | | BTC 0.000000019295650723<br>USDC 0.0202565553241222 | | |
| 3.1.032596 | ANDRE TIETZ | ADDRESS REDACTED | | | BTC 0.00661043314549149 | | |
| 3.1.032597 | ANDRE TOLEDO-GATICA | ADDRESS REDACTED | | | USDC 3.5725551627198 | | |
| 3.1.032598 | ANDRÉ TÖPFER | ADDRESS REDACTED | | | BTC 0.102352730377241 | | |
| 3.1.032599 | ANDRE TORRES | ADDRESS REDACTED | | | BNB 0.00160400803671296<br>BTC 0.101116158556351<br>CEL 0.0701985769012591<br>DOT 19.1336676638979<br>ETH 0.00269943639758375 | | |
| 3.1.032600 | ANDRE TORRES | ADDRESS REDACTED | | | ADA 516.818965000754<br>BNB 2.05217435351119<br>BTC 0.277827064659907<br>DOT 14.5511412282611<br>ETH 0.230346511933342<br>LINK 8.83056345636435<br>USDT ERC20 1.3075636849009<br>XTZ 81.4429521151489 | | |
| 3.1.032601 | ANDRE TRADER | ADDRESS REDACTED | | | BTC 0.15291689748809<br>USDC 7494.76975074458 | | |
| 3.1.032602 | ANDRE TRAN | ADDRESS REDACTED | | | ADA 171.310475539815<br>AVAX 1.79447399129443<br>BTC 0.00124432424780143<br>DOT 54.6688148596042<br>ETH 0.0197601953694396<br>MATIC 106.535281241679<br>SOL 3.19584732702935 | | |
| 3.1.032603 | ANDRE TRUNGELLITI | ADDRESS REDACTED | | | BTC 0.00000015590105419<br>LTC 0.00053422875637542<br>MCDAI 0.0518443521282079 | | |
| 3.1.032604 | ANDRE TSUYOSHI HIOKI | ADDRESS REDACTED | | | CEL 0.0442122909092342<br>ETH 0.00147362160485452 | | |
| 3.1.032605 | ANDRE V KOSTYLEV | ADDRESS REDACTED | | | ADA 348.818889<br>BTC 0.000267600819990987<br>CEL 1844.12486159361<br>EOS 1633.6814423215<br>ETH 12.1228964597374<br>LINK 383.405850428614<br>USDC 46.7824589780161 | BTC 0.000000007495989833<br>ETH 0.042122111598327 | |
| 3.1.032606 | ANDRE VACAS | ADDRESS REDACTED | | | CEL 10.2282926754428 | | |
| 3.1.032607 | ANDRÉ VAL | ADDRESS REDACTED | | | BTC 0.000008247052021995<br>CEL 0.000253178247635564<br>ETH 0.000025690302557498 | | |
| 3.1.032608 | ANDRE VALDEZ | ADDRESS REDACTED | | | BTC 0.000001564712167833<br>CEL 1.06369229124418 | | |
| 3.1.032609 | ANDRE VALENCIANA | ADDRESS REDACTED | | | BAT 5261.58470180159<br>BTC 0.000893042338451532 | | |
| 3.1.032610 | ANDRE VAN CRAENENBROECK | ADDRESS REDACTED | | | BTC 0.0532014702410132 | | |
| 3.1.032611 | ANDRE VAN DEN ENDE | ADDRESS REDACTED | | | BCH 0.000000005771004175<br>CEL 2343.68077513112<br>DOT 61.458894467734<br>LINK 100.52<br>MATIC 2033.91322063466<br>USDC 0.679074<br>XLM 0.104417133656638 | | |
| 3.1.032612 | ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | | | BTC 0.423124261353463<br>ETH 2.05833134602506 | | |
| 3.1.032613 | ANDRE VAN DER WESTHUIZEN | ADDRESS REDACTED | | | BCH 0.0013539397953437<br>BTC 0.000000168396874302<br>CEL 66.6681500947945<br>DOGE 0.104282808642841<br>ETH 0.000109468080893759<br>LTC 0.00373473769027769<br>MANA 0.0314352350729092<br>PAX 0.00184168291716071<br>USDC 0.00530322286825149<br>XRP 0.000000109130322802 | | |
| 3.1.032614 | ANDRE VAN NIEKERK | ADDRESS REDACTED | | | BTC 0.019955996517373<br>CEL 0.0110766212994171<br>DOT 108.615514008482<br>ETH 0.119903661993883<br>PAX 0.0263378355734763<br>USDC 10.8349964547547 | | |
| 3.1.032615 | ANDRE VAN RIJCKEVORSEL | ADDRESS REDACTED | | | ADA 433.534351145038<br>CEL 262.391576840318<br>LINK 8.56017742<br>MANA 97.51523536<br>MATIC 623.41402361<br>XRP 157.434 | | |
| 3.1.032616 | ANDRE VAN SANTEN | ADDRESS REDACTED | | | ADA 0.10299777962708<br>BTC 0.196307109037791<br>CEL 9.02779562676777<br>ETH 1.64412159610954<br>USDT ERC20 0.565396745015374 | | |
| 3.1.032617 | ANDRE VANDEMEULEBROUCKE | ADDRESS REDACTED | | | BTC 0.000004623186777861<br>CEL 10.1042137054873<br>DOT 36.3931200931896<br>ETH 0.000045907245283497<br>LUNC 3.71559662375904<br>PAXG 0.000031366045930283<br>USDC 0.0231506054364893 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.032618 | ANDRÉ VANGUERS | ADDRESS REDACTED | | | ADA 0.08009843960153<br>CEL 1.29308279889164<br>MANA 0.00169467114806313<br>MATIC 1.14385572859971<br>UNI 0.000673697248883429<br>XLM 0.00470384814519443 | | |
| 3.1.032619 | ANDRÉ VARÃO | ADDRESS REDACTED | | | ADA 0.0108899194377591<br>BTC 0.00951250001648618<br>ETH 0.450799902329439<br>USDC 0.370386025010711 | | |
| 3.1.032620 | ANDRE VAZQUEZ | ADDRESS REDACTED | | | ADA 0.458368876175224<br>BTC 0.198677758120368<br>DOT 13.0579709644998<br>ETH 1.55146473215933<br>LINK 34.0287185297462<br>MANA 32.5049390737072<br>MATIC 271.242211313677<br>SOL 26.214762632757 | | |
| 3.1.032621 | ANDRE VENTURA | ADDRESS REDACTED | | | ADA 0.0508385375625335<br>BNB 0.00000000654695828<br>BTC 0.000006927650416153<br>CEL 0.403539775223652<br>ETH 0.000112707020956657 | | |
| 3.1.032622 | ANDRÉ VENTURA | ADDRESS REDACTED | | | ADA 747.545734605026<br>BTC 0.0880771256568738<br>DOT 0.0327280333708143<br>ETH 2.04835133515347<br>USDC 0.001690445274392 | | |
| 3.1.032623 | ANDRÉ VERGILI | ADDRESS REDACTED | | | MATIC 37.303944520732 | | |
| 3.1.032624 | ANDRE VIANA | ADDRESS REDACTED | | | BTC 0.0236490034882988<br>CEL 0.312896643821345<br>USDC 542.874177505422 | | |
| 3.1.032625 | ANDRE VIEIRA | ADDRESS REDACTED | | | BNB 0.000771325388296047<br>BTC 0.00297371692647982<br>USDC 831.70032428759 | | |
| 3.1.032626 | ANDRÉ VIGH | ADDRESS REDACTED | | | AAVE 0.0130965918638344<br>CEL 1.15881475223692 | | |
| 3.1.032627 | ANDRE VILAR | ADDRESS REDACTED | | | CEL 0.000896061305496435<br>USDC 0.000000030361538462 | | |
| 3.1.032628 | ANDRE VILLANOVA ENCARNACAO | ADDRESS REDACTED | | | BTC 0.000126860886108071<br>USDC 0.295106153513162 | BTC 0.00771596956964241<br>CEL 43.5594592230323 | |
| 3.1.032629 | ANDRÉ VISSER | ADDRESS REDACTED | | | CEL 18.9112681588729<br>ETH 0.0820178886684026<br>SNX 71.3289075 | | |
| 3.1.032630 | ANDRE VOLD | ADDRESS REDACTED | | | BUSD 25373.4290343105 | | |
| 3.1.032631 | ANDRÉ WAGNER | ADDRESS REDACTED | | | BTC 0.000000002274531544<br>CEL 119.243798237313 | | |
| 3.1.032632 | ANDRE WANG | ADDRESS REDACTED | | | BTC 0.000000487709315375<br>XLM 0.261673081327508 | | |
| 3.1.032633 | ANDRE WEERSINK | ADDRESS REDACTED | | | BTC 0.0272472705221473 | | |
| 3.1.032634 | ANDRE WEI LUNG CHUNG | ADDRESS REDACTED | | | BTC 0.00176343117210375<br>CEL 5.87620469124712<br>ETH 0.0813869539110105 | | |
| 3.1.032635 | ANDRE WENZEL | ADDRESS REDACTED | | | BTC 0.000000364506792835 | | |
| 3.1.032636 | ANDRE WERDER | ADDRESS REDACTED | | | ADA 0.11906775212686<br>BTC 0.00191629487229467<br>CEL 148.80260099413<br>DOT 0.0108915357125534<br>ETH 0.601139022332298 | | |
| 3.1.032637 | ANDRE WIJAYA | ADDRESS REDACTED | | | ADA 0.0590829510039664<br>BTC 0.00814038580567025<br>BUSD 0.0717435683505103<br>USDC 0.053834665312002 | | |
| 3.1.032638 | ANDRE WILKENS | ADDRESS REDACTED | | | ETH 0.00328116259535604 | | |
| 3.1.032639 | ANDRE WILLIAMS | ADDRESS REDACTED | | | DOT 44.9749395011349<br>LINK 12.0895091872034<br>MATIC 3.19220414657114 | DOT 1 | |
| 3.1.032640 | ANDRE WILLIAMS | ADDRESS REDACTED | | | BTC 0.00322939374007095<br>ETH 0.000020520998029918 | | |
| 3.1.032641 | ANDRE WILLIE | ADDRESS REDACTED | | | MATIC 2345.41463340068<br>SNX 0.132794293675754 | MATIC 928.24902933<br>SNX 62.1390138880687 | |
| 3.1.032642 | ANDRE WINN | ADDRESS REDACTED | | | ETH 0.00000419539414201 | | |
| 3.1.032643 | ANDRE WIRTZ | ADDRESS REDACTED | | | BTC 0.00004287681300853 | | |
| 3.1.032644 | ANDRE WOLF | ADDRESS REDACTED | | | BTC 0.000005396993613732 | | |
| 3.1.032645 | ANDRE WOODBINE | ADDRESS REDACTED | | | AAVE 2.07194868746008<br>ADA 1643.65999306701<br>BAT 1393.06826235129<br>BCH 0.00071877561783038<br>BNT 5.64295645142373<br>BSV 0.000259836071345815<br>BTC 0.0134021498410386<br>CEL 1.11135569651388<br>COMP 1.29303695827638<br>DASH 1.5294599932664<br>EOS 0.111012341515017<br>ETC 0.000844235486159701<br>ETH 4.17249935317989<br>KNC 387.364306932187<br>LTC 22.2283946253819<br>MANA 345.406740272712<br>MATIC 1420.10518292651<br>OMG 0.0100518779828753<br>SGB 19.1968804923639<br>SNX 124.037051252824<br>UMA 0.000784969238748597<br>UNI 16.9283852146788<br>USDC 459.212354882031<br>XLM 3252.33822879517<br>XRP 125.574267989683<br>ZEC 0.00024098859663316<br>ZRX 946.493318983481 | | |
| 3.1.032646 | ANDRE WOODLEY | ADDRESS REDACTED | | | CEL 1.0923767788734 | | |
| 3.1.032647 | ANDRE WYSS | ADDRESS REDACTED | | | BTC 0.000091346301040129<br>CEL 0.18548748870734<br>ETH 4.33984390151696<br>USDC 0.919343821757687<br>ZEC 0.00110463243441163 | BTC 0.000000308374086473<br>CEL 113.696899381046<br>ETH 0.015080622434073<br>USDC 118.845375224285<br>ZEC 0.000000005278795279 | |
| 3.1.032648 | ANDRE YOSHIY | ADDRESS REDACTED | | | BAT 7.53155266592024<br>CEL 0.0174067704609938 | | |
| 3.1.032649 | ANDRÉ ZACCUR | ADDRESS REDACTED | | | BTC 0.0017167940354264<br>CEL 31.3008518667271<br>ETH 0.380027852405682 | | |
| 3.1.032650 | ANDRE ZAHN-SUN CHU | ADDRESS REDACTED | | | BTC 0.0901393510555169 | | |
| 3.1.032651 | ANDRE ZAMBRANO | ADDRESS REDACTED | | | BTC 0.000000005824536141<br>CEL 3.79109883227445<br>SGB 664.531222170329<br>XRP 0.00000005020080732 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.032652 | ANDRE ZEGGEL | ADDRESS REDACTED | | | BTC 0.00000176513251389<br>CEL 1.11916815003763<br>ETH 0.000045151879038092<br>LTC 0.000645929749819044<br>SGB 95.5865323402024<br>USDC 0.0304993112198994<br>USDT ERC20 0.181823685142177<br>XRP 0.291833755394312 | | |
| 3.1.032653 | ANDRE ZEILER | ADDRESS REDACTED | | | BTC 0.000050368285209213 | | |
| 3.1.032654 | ANDRE ZHAN HONG | ADDRESS REDACTED | | | BTC 0.0000631752384512649<br>ETH 0.0754165160915225<br>XRP 0.383687385465376 | | |
| 3.1.032655 | ANDRE ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.000005043581134368 | | |
| 3.1.032656 | ANDRE ZONCA | ADDRESS REDACTED | | | CEL 1.93055182436575 | | |
| 3.1.032657 | ANDRE ZYTKOWSKI | ADDRESS REDACTED | | | CEL 2.41025763459449 | | |
| 3.1.032658 | ANDREA ABDONEY | ADDRESS REDACTED | | | ADA 0.0885957996720046<br>BTC 0.0412425400269816<br>GUSD 5.15409621545043<br>USDC 0.332722668442151 | BTC 0.000515468633713335 | |
| 3.1.032659 | ANDREA ABI | ADDRESS REDACTED | | | BTC 0.00997073152369619 | | |
| 3.1.032660 | ANDREA ACAMPORA | ADDRESS REDACTED | | | BNB 0.00234454720694327<br>BTC 0.000001312423960338 | | |
| 3.1.032661 | ANDREA ACCARDI | ADDRESS REDACTED | | | ADA 0.0132718140288181<br>USDC 0.00723281214378133 | | |
| 3.1.032662 | ANDREA ACCARDO | ADDRESS REDACTED | | | USDC 0.0360539516015357 | | |
| 3.1.032663 | ANDREA ACCLAVIO | ADDRESS REDACTED | | | BTC 0.000000002045231819<br>CEL 0.00191930877731881 | | |
| 3.1.032664 | ANDREA ACOSTA | ADDRESS REDACTED | | | BTC 0.000000224308364929999<br>USDT ERC20 0.613874890093445 | | |
| 3.1.032665 | ANDREA ACS | ADDRESS REDACTED | | | BTC 0.00109785552221327<br>CEL 4.6530446308686<br>LUNC 0.000000306175005433 | | |
| 3.1.032666 | ANDREA ACTIS | ADDRESS REDACTED | | | BTC 0.0277457035731263<br>CEL 0.831840063402579<br>DOT 46.9555429062719<br>LINK 0.0198417758429134 | | |
| 3.1.032667 | ANDREA ADDABBO | ADDRESS REDACTED | | | BTC 0.0161077721970499 | | |
| 3.1.032668 | ANDREA AGOSTINI | ADDRESS REDACTED | | | BNB 0.000002805117081274<br>BTC 0.000004475716659384<br>USDT ERC20 0.457234634385779 | | |
| 3.1.032669 | ANDREA AGOSTONI | ADDRESS REDACTED | | | ADA 168.184088017324<br>BNB 1.02008851054916<br>BTC 0.000076697025464397<br>ETH 0.00132476161093188 | | |
| 3.1.032670 | ANDREA AIOLFI | ADDRESS REDACTED | | | BTC 0.00000000445827975<br>CEL 3.68994799667519 | | |
| 3.1.032671 | ANDREA ALBANO | ADDRESS REDACTED | | | BTC 0.0311738124690259<br>CEL 2064.98562976642<br>LTC 6.14850382<br>USDT ERC20 663.887904 | | |
| 3.1.032672 | ANDREA ALBERATI | ADDRESS REDACTED | | | BTC 0.00797060710750963<br>CEL 1.35962719894767<br>USDT ERC20 0.675012924869323 | | |
| 3.1.032673 | ANDREA ALBERTIN | ADDRESS REDACTED | | | BTC 0.000018876763576985<br>CEL 0.114112542450334<br>SGB 0.00002760596324<br>USDC 0.00000088687651483<br>USDT ERC20 0.000000127451668764<br>XRP 0.00018368012844649 | | |
| 3.1.032674 | ANDREA ALBERTO MARCHESI | ADDRESS REDACTED | | | ADA 0.000000992125984252<br>BNB 0.000000253807506975<br>BTC 0.2425586567<br>CEL 4651.19834494899<br>ETH 1.15017099689811<br>MATIC 0.00389278<br>USDC 99.5385269555892 | | |
| 3.1.032675 | ANDREA ALBORGHETTI | ADDRESS REDACTED | | | BTC 0.000000537752373606<br>USDC 1.82767876275954 | | |
| 3.1.032676 | ANDREA ALDEGHI | ADDRESS REDACTED | | | BTC 0.105629346299326 | | |
| 3.1.032677 | ANDREA ALDOVALLI | ADDRESS REDACTED | | | BTC 0.0000107817715324209 | | |
| 3.1.032678 | ANDREA ALEC SIMONEK | ADDRESS REDACTED | | | BTC 0.000486267143792537 | | |
| 3.1.032679 | ANDREA ALEMANNO | ADDRESS REDACTED | | | BTC 0.0303941753973528<br>BUSD 0.00328225081367045<br>PAX 0.00763961936823473<br>PAXG 0.00017249858567688<br>USDC 0.0154555598695484<br>USDT ERC20 0.0223257070533705 | | |
| 3.1.032680 | ANDREA ALESSI | ADDRESS REDACTED | | | BCH 0.000501271636611879<br>CEL 0.251333970672104<br>DASH 0.116675006701029 | | |
| 3.1.032681 | ANDREA ALOISIO | ADDRESS REDACTED | | | BTC 0.000472715321451505<br>CEL 2.81107099423506<br>LINK 0.00899562402803068<br>MCDAI 30<br>SNX 33.5758100191987<br>XRP 3.9269920021015 | | |
| 3.1.032682 | ANDREA ALVAREZ | ADDRESS REDACTED | | | BTC 0.000000134079955119<br>ETH 0.000000026292399252 | BTC 0.000000009247116232<br>ETH 0.000048784525952765 | |
| 3.1.032683 | ANDREA ALVES FARIA BARBOZA | ADDRESS REDACTED | | | CEL 0.000297957250142301<br>XRP 0.2 | | |
| 3.1.032684 | ANDREA AMATO | ADDRESS REDACTED | | | BTC 0.00000002521382324<br>CEL 0.00387783580222594<br>USDT ERC20 0.000000159674336333 | | |
| 3.1.032685 | ANDREA AMATO | ADDRESS REDACTED | | | BTC 0.155640420545027 | | |
| 3.1.032686 | ANDREA AMICI | ADDRESS REDACTED | | | BTC 0.000000007731798901<br>CEL 0.36121025276002<br>DOT 0.0424002181750527<br>SNX 0.0760253583189169 | | |
| 3.1.032687 | ANDREA AMMANN | ADDRESS REDACTED | | | BTC 0.000001963102740186<br>CEL 0.372236385610548 | | |
| 3.1.032688 | ANDREA AMOROSO | ADDRESS REDACTED | | | BTC 0.0004281<br>CEL 0.52603102953909<br>XLM 34.8396556 | | |
| 3.1.032689 | ANDREA ANDISWA MHLONGO | ADDRESS REDACTED | | | BNB 0.01131475<br>CEL 0.0398044917855113 | | |
| 3.1.032690 | ANDREA ANDOLFI | ADDRESS REDACTED | | | BTC 0.000001197746765398<br>CEL 0.0361649680697971<br>DOT 0.000131694776024019<br>ETH 0.000111266124979157<br>LUNC 0.00485739168711696 | | |
| 3.1.032691 | ANDREA ANETT LENGYELNE BERKES | ADDRESS REDACTED | | | BTC 0.000000000885634141<br>CEL 0.00669675996514763 | | |
| 3.1.032692 | ANDREA ANGELI | ADDRESS REDACTED | | | BTC 0.00169300544781941<br>USDT ERC20 413.162046068056 | | |
| 3.1.032693 | ANDREA ANGELONI | ADDRESS REDACTED | | | BTC 0.000000224482413023<br>BUSD 2.23313117355779<br>CEL 0.071644921799797 | | |
| 3.1.032694 | ANDREA ANGIOLINI | ADDRESS REDACTED | | | BTC 0.00622197229947298<br>CEL 1.04662089963775<br>ETH 0.015 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.032695 | ANDREA ANGIULI | ADDRESS REDACTED | | | BTC 0.0262275083896978<br>USDC 0.0476304948670373 | | |
| 3.1.032696 | ANDREA ANNA FEKETE | ADDRESS REDACTED | | | ADA 59.9940692079861<br>BTC 0.0150361302867592<br>DOT 3.3171458469871<br>ETH 0.0946678904500689 | | |
| 3.1.032697 | ANDREA ANTONGIOVANNI | ADDRESS REDACTED | | | BTC 0.000000115988275584<br>CEL 0.913162479292012 | | |
| 3.1.032698 | ANDREA ANTONIA STOCK | ADDRESS REDACTED | | | BTC 0.00192809107558302 | | |
| 3.1.032699 | ANDREA ANTONINO NAVARRA | ADDRESS REDACTED | | | BNT 118.990879059144<br>BTC 0.00067490322034774<br>CEL 161.258251682458<br>DASH 0.00332832801117615<br>LINK 0.0370326783966001<br>MATIC 2.26734394309836<br>SNX 22.6945288490513<br>USDC 46.983728380795 | | |
| 3.1.032700 | ANDREA ANTONIO BALCONI | ADDRESS REDACTED | | | BTC 0.0668886433101896 | | |
| 3.1.032701 | ANDREA ANTONIO LUPARELLA | ADDRESS REDACTED | | | AAVE 2.02588194576605<br>BTC 0.00707167357175847<br>CEL 6.59394070700884<br>USDC 5628.41611858692 | | |
| 3.1.032702 | ANDREA ANTONUCCI | ADDRESS REDACTED | | | ADA 257.871262249992<br>BTC 0.0120602413378765<br>ETH 0.165812935570596 | | |
| 3.1.032703 | ANDREA ANTONUTTI | ADDRESS REDACTED | | | BTC 0.00002316857173067 | | |
| 3.1.032704 | ANDREA ANZANI | ADDRESS REDACTED | | | BTC 0.0266685342834249 | | |
| 3.1.032705 | ANDREA APOLLONI | ADDRESS REDACTED | | | BTC 0.000007294567575937<br>CEL 1.11137722567595<br>ETH 0.0736855807517378<br>MCDAI 30.957357000704<br>USDC 985.444797489884 | | |
| 3.1.032706 | ANDREA ARANY | ADDRESS REDACTED | | | MCDAI 0.100493380319737<br>XLM 0.476456558739952 | | |
| 3.1.032707 | ANDREA ARCIDIACONO | ADDRESS REDACTED | | | ADA 0.142337577060508<br>BAT 0.0393986574174887<br>BNB 0.000944787236934309<br>BTC 0.000008650702580148<br>CEL 34.9229412350552<br>DASH 0.000000007939103475<br>ETH 0.000342099717444548<br>PAXG 0.000000323194452102<br>SGB 0.00931519398085395<br>USDT ERC20 0.000000901614775346<br>XLM 0.000000403128984508<br>XRP 0.0610211825581799<br>ZEC 0.00153399<br>ZRX 41.2456073456334 | | |
| 3.1.032708 | ANDREA ARDEMAGNI | ADDRESS REDACTED | | | BTC 0.00270805438819528<br>USDC 1184.50627797985 | | |
| 3.1.032709 | ANDREA ARGUMEDO | ADDRESS REDACTED | | | BTC 0.000118284673959368<br>CEL 1.54857306237283 | | |
| 3.1.032710 | ANDREA ARIENTI | ADDRESS REDACTED | | | BTC 0.0120428913331739 | | |
| 3.1.032711 | ANDREA ARMENI | ADDRESS REDACTED | | | BTC 0.00143401718394274<br>CEL 15.9119209950718<br>USDC 0.000000524144230769<br>USDT ERC20 0.000000096332692308 | | |
| 3.1.032712 | ANDREA ARTINI | ADDRESS REDACTED | | | BTC 0.0167893861383601 | | |
| 3.1.032713 | ANDREA ARUFFO | ADDRESS REDACTED | | | BTC 0.00007543896124764<br>CEL 0.636570266483672<br>ETH 0.000001783608252766 | | |
| 3.1.032714 | ANDREA ARZILLI | ADDRESS REDACTED | | | AAVE 0.00208448510691936<br>ADA 0.00844900218763516<br>BTC 0.000000886788510602<br>CEL 153.058479173132<br>ETH 0.000002588902802098<br>LINK 0.0159968927365306<br>XLM 0.412351777013591 | | |
| 3.1.032715 | ANDREA ASCENSO | ADDRESS REDACTED | | | ADA 0.0476689683815625<br>BCH 0.000721044728656907<br>BTC 0.000002262657215124<br>CEL 1.21074168538336<br>DASH 0.00370837293711441<br>ETH 0.000245296788137334<br>LTC 0.000041500152631295<br>USDC 0.568607296598732<br>USDT ERC20 0.0653978521219638 | | |
| 3.1.032716 | ANDREA ATANASIO | ADDRESS REDACTED | | | BTC 0.016190939870426 | | |
| 3.1.032717 | ANDREA AUALIITIA | ADDRESS REDACTED | | | ADA 2806.25940696527<br>ETH 1.41477572979333<br>MATIC 1589.71487346321<br>USDC 5921.27048778155 | | |
| 3.1.032718 | ANDREA AVELLINI | ADDRESS REDACTED | | | BTC 0.000000005003017135<br>CEL 0.490829748759466 | | |
| 3.1.032719 | ANDREA AVVANZO | ADDRESS REDACTED | | | BTC 0.00624648531702406 | | |
| 3.1.032720 | ANDREA AYRES PIRES | ADDRESS REDACTED | | | BTC 0.00289570218124662 | | |
| 3.1.032721 | ANDREA BABOLIN | ADDRESS REDACTED | | | BTC 0.0149712854787122<br>CEL 9.25845921665481<br>DOT 6.57087759277599<br>ETH 0.206123479514902<br>LUNC 5.06400752843906 | | |
| 3.1.032722 | ANDREA BACSEVA | ADDRESS REDACTED | | | BTC 0.0000293795437652399<br>USDC 2.17153016379087 | | |
| 3.1.032723 | ANDREA BAGHIN | ADDRESS REDACTED | | | BSV 0.003841557406845<br>BTC 0.0300523090448904<br>CEL 0.00312323578066893<br>ETH 0.232196515531423<br>USDT ERC20 103.062241742344 | | |
| 3.1.032724 | ANDREA BAILEY | ADDRESS REDACTED | | | ADA 293.973273<br>BTC 0.000803936071003634<br>CEL 5.40084779934788 | | |
| 3.1.032725 | ANDREA BAIS | ADDRESS REDACTED | | | BTC 0.000000003172520047<br>CEL 0.0680062557775595<br>EOS 0.000018681113675029<br>ETH 0.000000153083867375<br>SGB 0.000105204423004337<br>SNX 0.14233823462136<br>XLM 0.000000045190544161<br>XRP 0.000693866971813391 | | |
| 3.1.032726 | ANDREA BAJUSZ | ADDRESS REDACTED | | | BTC 0.00095082019917321<br>DOT 83.7892467568592<br>ETH 1.46150628754084<br>LUNC 20.4583285874056 | | |
| 3.1.032727 | ANDREA BALAZS | ADDRESS REDACTED | | | CEL 0.0175995751033661<br>DOT 0.0242060335657087 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.032728 | ANDREA BALDASSARRI | ADDRESS REDACTED | | | AAVE 33.678412555189<br>ADA 168.280423940289<br>BNB 1.21207194894814<br>BSV 1.04702064672098<br>BTC 0.000119999605704698<br>ETH 1.33274168666886<br>OMG 0.00696545714172576<br>USDC 2.19679053336946 | | |
| 3.1.032729 | ANDREA BALIC | ADDRESS REDACTED | | | BTC 0.000000865614168832<br>DOT 0.0215474489891624 | | |
| 3.1.032730 | ANDREA BALLABIO | ADDRESS REDACTED | | | BTC 0.000001009251614809<br>CEL 0.00129259930349047<br>LTC 0.00226135228539128 | | |
| 3.1.032731 | ANDREA BALLAN | ADDRESS REDACTED | | | BTC 0.0971186158151967 | | |
| 3.1.032732 | ANDREA BALZANO | ADDRESS REDACTED | | | ADA 0.115613784875135<br>BNB 0.00246500180361805<br>BTC 0.000093243835767554<br>CEL 0.00140988317439753<br>DASH 0.000360791730103559<br>DOT 0.0232519689199632<br>ETH 0.00118874409691425<br>USDC 0.379846817457547 | | |
| 3.1.032733 | ANDREA BARAGIOLA | ADDRESS REDACTED | | | BTC 0.0344312098215279<br>ETH 0.372267902035897<br>USDC 2816.64284345504 | | |
| 3.1.032734 | ANDREA BARALDI | ADDRESS REDACTED | | | BTC 0.0829690176615886 | | |
| 3.1.032735 | ANDREA BARBAGALLO | ADDRESS REDACTED | | | ADA 60.4387842026926<br>BTC 0.000058072485186092<br>DOT 0.0180063587426161<br>ETH 0.000591518348337476<br>LUNC 0.00502911327621992<br>MATIC 0.646512447476413<br>USDC 0.721900282717578 | | |
| 3.1.032736 | ANDREA BARBATO | ADDRESS REDACTED | | | USDC 1188.13201171776 | | |
| 3.1.032737 | ANDREA BARBEE | ADDRESS REDACTED | | | BTC 0.0366455530253493<br>DOT 15.1553297048598<br>LINK 9.935567429248<br>MATIC 194.451946937946 | | |
| 3.1.032738 | ANDREA BARBIERI | ADDRESS REDACTED | | | CEL 1.08403809219262 | | |
| 3.1.032739 | ANDREA BARBIERI | ADDRESS REDACTED | | | BTC 0.247933928513921<br>ETH 0.510877492667578<br>USDC 5.10291496056023 | | |
| 3.1.032740 | ANDREA BARBIERI | ADDRESS REDACTED | | | BTC 0.0117889333633732<br>SGB 455.887815832262<br>USDC 240.753892009116<br>USDT ERC20 305.651174106605 | | |
| 3.1.032741 | ANDREA BARBON | ADDRESS REDACTED | | | CEL 1.14538734877754<br>ETH 1.02721882274838<br>LTC 1.10702058134732 | | |
| 3.1.032742 | ANDREA BARCA | ADDRESS REDACTED | | | ADA 16.5054951133848<br>BTC 0.000110518143776137<br>CEL 3.71268153454566<br>DASH 3.65421581032165<br>DOT 1.60825949032862<br>ETH 1.78950743382424<br>LTC 0.951131808627641<br>MATIC 2213.19946552962<br>SOL 35.285680855026<br>UNI 0.0554696233816515<br>USDC 2799.30773739965<br>USDT ERC20 2.33941852120851<br>ZEC 7.32183631130169 | | |
| 3.1.032743 | ANDREA BAROETTO | ADDRESS REDACTED | | | BTC 0.0250263466379835 | | |
| 3.1.032744 | ANDREA BARRAGAN | ADDRESS REDACTED | | | USDC 0.998696440974143 | | |
| 3.1.032745 | ANDREA BARRERO | ADDRESS REDACTED | | | BTC 0.000002505454278847<br>CEL 0.000030827847512669<br>MCDAI 0.0945568563319463 | | |
| 3.1.032746 | ANDREA BARTÓK | ADDRESS REDACTED | | | BTC 0.000000006367438072<br>CEL 0.81775600948007 | | |
| 3.1.032747 | ANDREA BARUFFALDI | ADDRESS REDACTED | | | BTC 0.000117553977327546 | | |
| 3.1.032748 | ANDREA BASILE | ADDRESS REDACTED | | | BTC 0.000050019130870745<br>DOT 20.6284361886946<br>ETH 0.000159847760485522<br>SOL 0.00691027876672376 | | |
| 3.1.032749 | ANDREA BASSO | ADDRESS REDACTED | | | BTC 0.000019290043775761 | | |
| 3.1.032750 | ANDREA BASSO | ADDRESS REDACTED | | | BTC 0.000001952984276453<br>BUSD 0.464610329961611<br>USDT ERC20 335.94491706835 | | |
| 3.1.032751 | ANDREA BATISTA | ADDRESS REDACTED | | | BTC 0.00000000327073594<br>CEL 0.900787877084935 | | |
| 3.1.032752 | ANDREA BAVARO | ADDRESS REDACTED | | | BTC 0.000537167346209298<br>CEL 2.83784770215907<br>ETH 0.000001852420955154<br>LINK 0.0309767691215854<br>LTC 0.000000007562567314<br>LUNC 1.01902594116563<br>SGB 22.4362721591059<br>XLM 0.295458105614662<br>XRP 0.000000280707690582 | | |
| 3.1.032753 | ANDREA BAZZANINI | ADDRESS REDACTED | | | BNB 0.00224380966823233<br>BTC 0.0631481933882051<br>CEL 0.00732657591278534<br>ETH 0.783809428439864<br>USDC 3557.25422291001<br>USDT ERC20 4080.97818783311 | | |
| 3.1.032754 | ANDREA BECCARI | ADDRESS REDACTED | | | BTC 0.000000007265033027<br>CEL 6.20863928024013<br>USDT ERC20 0.000000030567899381 | | |
| 3.1.032755 | ANDREA BECK | ADDRESS REDACTED | | | BTC 0.360604731954413<br>ETH 26.5306000497686 | | |
| 3.1.032756 | ANDREA BEDINELLI | ADDRESS REDACTED | | | CEL 0.0288888547881821 | | |
| 3.1.032757 | ANDREA BEFFA | ADDRESS REDACTED | | | MATIC 0.694969782981326 | | |
| 3.1.032758 | ANDREA BEGGIATO | ADDRESS REDACTED | | | ADA 213.8<br>BNB 0.96880110682589<br>BTC 0.00313059061718566<br>CEL 23.8546507718586<br>USDT ERC20 288 | | |
| 3.1.032759 | ANDREA BELÉN | ADDRESS REDACTED | | | BTC 0.000000481097096115<br>CEL 0.150851885113277 | | |
| 3.1.032760 | ANDREA BELEN BATISTA | ADDRESS REDACTED | | | CEL 0.0132111932164861 | | |
| 3.1.032761 | ANDREA BELEN BATISTA | ADDRESS REDACTED | | | CEL 0.11148510528013<br>MCDAI 70 | | |
| 3.1.032762 | ANDREA BELLANI | ADDRESS REDACTED | | | BTC 0.0940700334284497 | | |
| 3.1.032763 | ANDREA BELLANOVA | ADDRESS REDACTED | | | ADA 0.101811658316202<br>BNB 0.00131118669026396<br>BTC 0.0117176758605427 | | |
| 3.1.032764 | ANDREA BELLAVISTA | ADDRESS REDACTED | | | BTC 0.000000003718157774<br>CEL 0.0125886572523215<br>ETH 0.000000004990672767<br>LTC 0.00350902 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.032765 | ANDREA BELLENTANI | ADDRESS REDACTED | | | BTC 0.0096964311195392<br>ETH 0.0988232283806475<br>XRP 191.689641167326<br>ZEC 0.443482249058978 | | |
| 3.1.032766 | ANDREA BELLINI | ADDRESS REDACTED | | | BTC 0.00218592758668605<br>CEL 0.239688162621565<br>ETH 0.00256846462321924 | | |
| 3.1.032767 | ANDREA BELLOLI | ADDRESS REDACTED | | | CEL 0.0281843292130237<br>DOT 0.0156888152696277<br>MATIC 0.143910302976565<br>SNX 0.0319951661281665<br>XLM 0.260994490840589 | | |
| 3.1.032768 | ANDREA BELLUSCI | ADDRESS REDACTED | | | BTC 0.0259257713571798<br>CEL 21.9976743251288 | | |
| 3.1.032769 | ANDREA BELOFSKY | ADDRESS REDACTED | | | MATIC 1900.85889561091<br>UNI 73.4131185864924<br>USDC 1776.82690471628 | | |
| 3.1.032770 | ANDREA BELTRAMI | ADDRESS REDACTED | | | BTC 0.000000000202904648<br>CEL 0.78300039955516 | | |
| 3.1.032771 | ANDREA BENAGLIA | ADDRESS REDACTED | | | ADA 5513.27389827071<br>BTC 0.000000191445393308<br>CEL 859.992023889391<br>DOT 201.263771293273<br>ETH 0.000000961606077274 | | |
| 3.1.032772 | ANDREA BENCO | ADDRESS REDACTED | | | ADA 246.66625777605<br>BCH 0.11499774<br>BTC 0.00320537407680576<br>CEL 68.7391114002599<br>COMP 0.101623319302565<br>DASH 0.77695322<br>USDC 52.0000006923076 | | |
| 3.1.032773 | ANDREA BENEDETTI | ADDRESS REDACTED | | | BAT 0.0192047414870451<br>BTC 0.00325150092037095<br>CEL 128.961535582688<br>DASH 0.000000048418302806<br>USDT ERC20 0.308474053880393<br>XLM 0.0000002 | | |
| 3.1.032774 | ANDREA BENEDETTI | ADDRESS REDACTED | | | BTC 0.00000096400288378<br>CEL 16.3364022329686<br>DASH 0.000293718109292181<br>LTC 0.000000004405<br>USDT ERC20 0.207670044450483 | | |
| 3.1.032775 | ANDREA BENI DY | ADDRESS REDACTED | | | ADA 9<br>CEL 0.115275996505958 | | |
| 3.1.032776 | ANDREA BENITO POL | ADDRESS REDACTED | | | BTC 0.000000401488068022 | | |
| 3.1.032777 | ANDREA BENTIVOGLI | ADDRESS REDACTED | | | BTC 0.00266730047865169<br>CEL 17.3764162074089<br>MATIC 324 | | |
| 3.1.032778 | ANDREA BENVENUTI | ADDRESS REDACTED | | | BNB 0.000062050702118134<br>BSV 0.0391836665307922<br>BTC 0.002778841839<br>CEL 0.00324037108133759<br>LUNC 4.73569355828128 | | |
| 3.1.032779 | ANDREA BENZEN ADKINS | ADDRESS REDACTED | | | BTC 0.000644801696296662<br>SGB 223.187064321052<br>XRP 1491.61855205884 | | |
| 3.1.032780 | ANDREA BERGAMANTE | ADDRESS REDACTED | | | BTC 0.0700886226789176 | | |
| 3.1.032781 | ANDREA BERGAMASCO | ADDRESS REDACTED | | | ADA 0.000051737420441645<br>BNB 0.000000001923545666<br>BTC 0.000000008249615535<br>CEL 0.52293300962116<br>USDC 0.000000954927082519 | | |
| 3.1.032782 | ANDREA BERGAMINI | ADDRESS REDACTED | | | BTC 0.000000616087559304<br>CEL 0.114491704913524<br>ETH 0.885673793718201 | | |
| 3.1.032783 | ANDREA BERGAMO | ADDRESS REDACTED | | | CEL 1.4131635885046 | | |
| 3.1.032784 | ANDREA BERGARA | ADDRESS REDACTED | | | BTC 0.00489089866953359<br>ETH 0.0838517895136714<br>MANA 137.141068915247<br>UNI 4.72373487255026 | | |
| 3.1.032785 | ANDREA BERGONZONI | ADDRESS REDACTED | | | BTC 0.015187996908303 | | |
| 3.1.032786 | ANDREA BERTANI | ADDRESS REDACTED | | | BTC 0.135943045604754<br>CEL 1.12943627405542<br>USDC 0.000955590196241348 | | |
| 3.1.032787 | ANDREA BERTI | ADDRESS REDACTED | | | CEL 0.966373269431996 | | |
| 3.1.032788 | ANDREA BERTINOTTI | ADDRESS REDACTED | | | BNB 0.000855237177515376<br>BTC 0.00018719521512171 5<br>CEL 1.14273675995541 | | |
| 3.1.032789 | ANDREA BERTOLAJA | ADDRESS REDACTED | | | ADA 0.0857576280389383<br>BNB 0.954838006343639<br>BTC 0.0949758397921368<br>CEL 0.357695879061574<br>ETH 0.00004605991661682<br>MCDAI 0.0181587648378772<br>USDC 0.0376967698459544 | | |
| 3.1.032790 | ANDREA BERTONCINI | ADDRESS REDACTED | | | BTC 0.000000009465404351<br>CEL 0.359772291127773 | | |
| 3.1.032791 | ANDREA BETTEGACCI | ADDRESS REDACTED | | | USDC 1.94101291570731 | | |
| 3.1.032792 | ANDREA BIANCHI | ADDRESS REDACTED | | | CEL 125.851695871222<br>TAUD 22552.9784736057 | | |
| 3.1.032793 | ANDREA BIANCHI | ADDRESS REDACTED | | | BTC 0.000027577124383656<br>CEL 0.978849483719991<br>ETH 0.00126331927407096<br>SNX 1.06397028198501<br>USDT ERC20 0.145879211804704 | | |
| 3.1.032794 | ANDREA BIANCO | ADDRESS REDACTED | | | BTC 0.00000318562338856<br>LUNC 7.01962071946323<br>USDT ERC20 0.919506579383718 | | |
| 3.1.032795 | ANDREA BIBIANO | ADDRESS REDACTED | | | BTC 0.00239044053295136<br>ETH 0.0796521787222247<br>USDC 396.719838180765<br>USDT ERC20 824.280640779346 | | |
| 3.1.032796 | ANDREA BIGARANI | ADDRESS REDACTED | | | CEL 0.309278202791148<br>DOT 0.148381307411203 | | |
| 3.1.032797 | ANDREA BIGNOTTI | ADDRESS REDACTED | | | CEL 0.0032123718503052<br>ETH 0.00163519789171901 | | |
| 3.1.032798 | ANDREA BILARDI | ADDRESS REDACTED | | | BTC 0.000017870557287255 | | |
| 3.1.032799 | ANDREA BIOLLINO | ADDRESS REDACTED | | | BTC 0.000001137604677569<br>MCDAI 0.041139691289002<br>XLM 0.000525980758944056 | | |
| 3.1.032800 | ANDREA BIOTTI | ADDRESS REDACTED | | | BTC 0.000000043087346162 | | |
| 3.1.032801 | ANDREA BISSOLI | ADDRESS REDACTED | | | BTC 0.000000860672931482<br>USDC 5.08722932110039 | | |
| 3.1.032802 | ANDREA BLAŽÍKOVÁ | ADDRESS REDACTED | | | BTC 0.0161646304702309 | | |
| 3.1.032803 | ANDREA BLEHOVA | ADDRESS REDACTED | | | BTC 0.000000004867382981<br>CEL 0.22563193238079 | | |
| 3.1.032804 | ANDREA BO | ADDRESS REDACTED | | | BNB 0.00169473180502438<br>BTC 0.000000467077155228 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.032805 | ANDREA BOCCIONI | ADDRESS REDACTED | | | ADA 1.69189048472145<br>BNB 0.0015204945777239<br>BTC 0.504829639402262<br>ETC 21.2700705932393<br>ETH 0.00260302385840378 | | |
| 3.1.032806 | ANDREA BODINI NOCENT | ADDRESS REDACTED | | | BTC 0.000101857427029624<br>DOT 3.0874322971954<br>USDC 0.929426176707725<br>USDT ERC20 1.16810523881511 | | |
| 3.1.032807 | ANDREA BOGOGNA | ADDRESS REDACTED | | | BTC 0.00205832192691822<br>CEL 0.398928629816092<br>LUNC 0.0109160102917168<br>USDC 236.899351083225 | | |
| 3.1.032808 | ANDREA BOGONI | ADDRESS REDACTED | | | CEL 0.0347686316648195<br>DOT 0.0114559441326351<br>USDC 0.147077915140907 | | |
| 3.1.032809 | ANDREA BOLCHI | ADDRESS REDACTED | | | ADA 0.0955805807601734<br>BTC 0.000043915850636579<br>USDT ERC20 0.756546140358543 | | |
| 3.1.032810 | ANDREA BOLOGNESI | ADDRESS REDACTED | | | BTC 0.00215419430740242<br>CEL 0.00762285614175158<br>LINK 0.0844293891494625<br>MATIC 108.823654959695<br>UNI 0.133432364445507 | | |
| 3.1.032811 | ANDREA BOLPAGNI | ADDRESS REDACTED | | | BTC 0.00891009383377238<br>CEL 4.14322167311594<br>ETH 0.00211395578886298<br>LINK 9.15575210849668<br>LTC 1.98916412950633 | | |
| 3.1.032812 | ANDREA BOMBA | ADDRESS REDACTED | | | BNB 0.459891873104759<br>CEL 3.30710489263526<br>ETH 0.000098353176964641<br>XLM 0.0732696887199827 | | |
| 3.1.032813 | ANDREA BONCI | ADDRESS REDACTED | | | ADA 0.155131382851055<br>BTC 0.000056661382573843<br>CEL 55.0777780104924 | | |
| 3.1.032814 | ANDREA BONELLI | ADDRESS REDACTED | | | CEL 4.06818121696683<br>ETH 0.00000054 | | |
| 3.1.032815 | ANDREA BONETTI | ADDRESS REDACTED | | | CEL 1.09197868322454 | | |
| 3.1.032816 | ANDREA BONGINI | ADDRESS REDACTED | | | ADA 159.563508486075<br>BTC 0.00654280945877623<br>LUNC 2.03356632346368 | | |
| 3.1.032817 | ANDREA BONIFAZI | ADDRESS REDACTED | | | ADA 0.343715294722128<br>BTC 0.000001606626087969<br>ETH 0.000787118594636458<br>LUNC 19.1705401014083<br>MATIC 0.524801683964652 | | |
| 3.1.032818 | ANDREA BONIFAZI | ADDRESS REDACTED | | | BTC 0.00009949036610841<br>ETH 0.000731267239129972<br>MCDAI 0.164196133869054<br>USDC 4.48156742278342 | | |
| 3.1.032819 | ANDREA BONINI | ADDRESS REDACTED | | | BTC 0.000000720429333628<br>CEL 0.000377892231760465 | | |
| 3.1.032820 | ANDREA BORBAS | ADDRESS REDACTED | | | BCH 4.00990090182883<br>CEL 1229.03108091879<br>ETH 0.000000367527726903<br>LINK 40.770635167 | | |
| 3.1.032821 | ANDREA BORDONI | ADDRESS REDACTED | | | ETH 0.00171672186959082 | | |
| 3.1.032822 | ANDREA BORGONOVO | ADDRESS REDACTED | | | BTC 0.000773007622531417<br>CEL 0.223211202852577<br>USDT ERC20 0.331914906478846 | | |
| 3.1.032823 | ANDREA BORKOVÁ | ADDRESS REDACTED | | | BTC 0.000017366645589421 | | |
| 3.1.032824 | ANDREA BORLA | ADDRESS REDACTED | | | BTC 0.000001913560392871<br>ETH 0.000002619068404255<br>LUNC 20050.7489485615<br>SOL 0.000583055372340438 | | |
| 3.1.032825 | ANDREA BORTOLIN | ADDRESS REDACTED | | | BNB 0.000544494500206219<br>BTC 0.0208596589039975<br>USDC 0.224075402103843<br>USDT ERC20 0.220849585564679 | | |
| 3.1.032826 | ANDREA BOSI | ADDRESS REDACTED | | | BTC 0.00248081646739675<br>USDC 0.833170960779419 | | |
| 3.1.032827 | ANDREA BOSI | ADDRESS REDACTED | | | CEL 35.0052880958025<br>EOS 4.0222<br>SNX 2.20862094120785<br>USDC 467.057614449876<br>USDT ERC20 14.991417 | | |
| 3.1.032828 | ANDREA BOTTAZZI | ADDRESS REDACTED | | | BTC 0.000572993382107978<br>BUSD 1.77283015788646<br>CEL 0.487746469760077<br>DOT 0.0235547819743793<br>MCDAI 0.025606856263606 | | |
| 3.1.032829 | ANDREA BOTWIN | ADDRESS REDACTED | | | ETH 0.000040680601221551<br>USDC 0.13169124346079 | | |
| 3.1.032830 | ANDREA BOZZA | ADDRESS REDACTED | | | CEL 0.248809051843608 | | |
| 3.1.032831 | ANDREA BRAINARD | ADDRESS REDACTED | | | MATIC 1580.1509563505 | | |
| 3.1.032832 | ANDREA BRAMBILLA | ADDRESS REDACTED | | | CEL 0.530386640041996 | | |
| 3.1.032833 | ANDREA BRANDINI | ADDRESS REDACTED | | | BTC 0.02610156<br>CEL 29.1156359623796<br>USDC 179.023724185212 | | |
| 3.1.032834 | ANDREA BRAVI | ADDRESS REDACTED | | | AVAX 0.00009707<br>BTC 0.000016022518343183<br>CEL 0.0452674797513905<br>SOL 0.000085466<br>USDC 0.005<br>XLM 0.0054983 | | |
| 3.1.032835 | ANDREA BREMNER | ADDRESS REDACTED | | | BTC 0.0114686964846977<br>CEL 0.813495988007407 | | |
| 3.1.032836 | ANDREA BRENTAN | ADDRESS REDACTED | | | CEL 18.4791023506318 | | |
| 3.1.032837 | ANDREA BRICOLA | ADDRESS REDACTED | | | BTC 0.00335228826933204 | | |
| 3.1.032838 | ANDREA BRITTON | ADDRESS REDACTED | | | BTC 0.000417703535031245<br>ETH 0.00359560435742553<br>LINK 0.0550075325303691<br>MATIC 0.152359240563082<br>USDC 0.288348957784576 | | BTC 0.000000008745763648 |
| 3.1.032839 | ANDREA BRIVIO | ADDRESS REDACTED | | | BTC 0.000000002349911598<br>CEL 0.5010748811946 | | |
| 3.1.032840 | ANDREA BROOKS | ADDRESS REDACTED | | | BTC 0.329301847088697<br>LINK 0.0250051360506148<br>MATIC 0.216413245638736 | | |
| 3.1.032841 | ANDREA BROWN | ADDRESS REDACTED | | | ADA 523.841780238926<br>DOT 20.5067573980561<br>EOS 67.9761904851095<br>GUSD 12798.4377673353<br>MATIC 519.596710013034 | | |
| 3.1.032842 | ANDREA BRUNO | ADDRESS REDACTED | | | BCH 0.02501869<br>CEL 9.37310019620316 | | |
| 3.1.032843 | ANDREA BRUNO | ADDRESS REDACTED | | | BNB 0.000000008032336817<br>BTC 0.000000265237503029<br>CEL 7.18141652859157 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.032844 | ANDREA BRUNO | ADDRESS REDACTED | | | ADA 0.168335072606025<br>BNB 0.000576716984235866<br>BTC 0.000097562016889108 | | |
| 3.1.032845 | ANDREA BRUNO | ADDRESS REDACTED | | | BTC 0.000885520328348817<br>SNX 0.131197068911715 | | |
| 3.1.032846 | ANDREA BRUNOZZI | ADDRESS REDACTED | | | AAVE 0.00102415311349923<br>CEL 0.61346976508302<br>LTC 0.00983626911896332<br>USDC 14.5742086642681<br>USDT ERC20 9.042192 | | |
| 3.1.032847 | ANDREA BUCCOMINO | ADDRESS REDACTED | | | BTC 0.000000005914764634<br>CEL 1.1102600194426 | | |
| 3.1.032848 | ANDREA BUDRONI | ADDRESS REDACTED | | | BTC 0.000000004310968958<br>CEL 0.136613782585218 | | |
| 3.1.032849 | ANDREA BURGISI | ADDRESS REDACTED | | | ADA 0.192465903870654<br>BNB 0.00187743057728654<br>BTC 0.000000752714885504<br>CEL 0.148275960893695 | | |
| 3.1.032850 | ANDREA BURGON | ADDRESS REDACTED | | | ADA 0.0966333165125939<br>BTC 0.000001040223002555<br>DOT 0.0161314352305795<br>MATIC 0.122155613879504 | | |
| 3.1.032851 | ANDREA BURTSCHER | ADDRESS REDACTED | | | ADA 0.0834786870244699<br>BCH 0.000071971495581494<br>BTC 0.316226486564455<br>CEL 7.40526181416234<br>DOT 0.893940971777798<br>ETH 0.000000584525663242<br>LTC 0.000077397264331474<br>USDC 81.2928786832494 | | |
| 3.1.032852 | ANDREA BUSA | ADDRESS REDACTED | | | BTC 0.00133752362819381<br>USDC 1981.67421058198<br>USDT ERC20 0.00160275836569493 | | |
| 3.1.032853 | ANDREA BUSSO | ADDRESS REDACTED | | | UMA 0.198322675077771 | | |
| 3.1.032854 | ANDREA BUSTOS | ADDRESS REDACTED | | | BTC 0.00214161204392472<br>USDC 28.8539228541329 | | |
| 3.1.032855 | ANDREA BUTTA' | ADDRESS REDACTED | | | ADA 1.01372646791229<br>BTC 0.0963960186193456<br>DOT 0.0759769353042638<br>ETH 1.21542734831864<br>LUNC 2.96074866003448<br>MATIC 0.778207082531343<br>SOL 0.00258764848535269 | | |
| 3.1.032856 | ANDREA BUZAS ZSAPKA | ADDRESS REDACTED | | | BTC 0.00121166185855675<br>CEL 12.0877249981217 | | |
| 3.1.032857 | ANDREA BUZZI | ADDRESS REDACTED | | | BTC 0.000000005368072596<br>CEL 1.12454404610879 | | |
| 3.1.032858 | ANDREA BUZZIGOLI | ADDRESS REDACTED | | | BTC 0.000000003638761633<br>CEL 3.3333689503698<br>DOT 0.00690716404477329<br>ETH 3.06465833007008<br>SGB 338.433243862392<br>XLM 0.0000000071849794599999<br>XRP 15.5651772513778 | | |
| 3.1.032859 | ANDREA CABRELE | ADDRESS REDACTED | | | BTC 0.000603546390760544 | | |
| 3.1.032860 | ANDREA CABRINI | ADDRESS REDACTED | | | BTC 0.00168755942369878<br>CEL 2.03797329148076 | | |
| 3.1.032861 | ANDREA CADEI | ADDRESS REDACTED | | | ADA 41.00592<br>BTC 0.00799249578574161<br>CEL 3.69589904330056<br>MATIC 56.7433472<br>PAX 17.4277325947224<br>SNX 1.50024086<br>USDT ERC20 13.040652 | | |
| 3.1.032862 | ANDREA CAFFARELLO | ADDRESS REDACTED | | | BTC 0.000019788328293521<br>USDT ERC20 0.727455221216305 | | |
| 3.1.032863 | ANDREA CAFFIERO | ADDRESS REDACTED | | | BTC 0.000000176689738172<br>USDC 0.0190407276803675 | | |
| 3.1.032864 | ANDREA CAFFIERO | ADDRESS REDACTED | | | ADA 0.148335074727611<br>BNB 0.0014980425184722<br>BTC 0.000002459570493225<br>CEL 0.000459952183364048<br>DASH 0.00426992324373462<br>USDC 0.396928202548382 | | |
| 3.1.032865 | ANDREA CAFFIERO | ADDRESS REDACTED | | | ADA 0.225981144117038<br>BNB 0.00182655790456382<br>BTC 0.000001015135904519<br>CEL 0.375837498905774<br>USDC 11.3415153241131 | | |
| 3.1.032866 | ANDREA CAGNOLA | ADDRESS REDACTED | | | BTC 0.000000007532989988<br>CEL 3.27430819791735 | | |
| 3.1.032867 | ANDREA CAIOLA | ADDRESS REDACTED | | | BTC 0.000000793132374127<br>CEL 0.901735405554655 | | |
| 3.1.032868 | ANDREA CALANDRINI | ADDRESS REDACTED | | | BCH 1.32751672004907<br>BTC 0.00315912279533619<br>SGB 154.64170739889<br>XRP 2165.33553328461 | | |
| 3.1.032869 | ANDREA CALDERON | ADDRESS REDACTED | | | BTC 0.0293881888535026<br>CEL 0.909327105850644 | | |
| 3.1.032870 | ANDREA CALDERONE | ADDRESS REDACTED | | | BTC 0.00644158434508384<br>MCDAI 0.0397967044515271 | | |
| 3.1.032871 | ANDREA CALDIERO | ADDRESS REDACTED | | | BTC 0.000125319310381821<br>ETH 0.00248885530360491<br>MATIC 0.857118383886434<br>MCDAI 0.0383245274769301<br>SNX 0.787901145884999<br>USDC 11.2418432755639 | BTC 0.000000008718081484<br>USDC 0.000000324801435323 | |
| 3.1.032872 | ANDREA CALISSI | ADDRESS REDACTED | | | BTC 0.00004907338662296<br>ETH 0.00100819666041906<br>USDC 2.71608247621565 | | |
| 3.1.032873 | ANDREA CAMNAGHI | ADDRESS REDACTED | | | BTC 0.000138486913806757<br>CEL 1.12594508778908<br>ETH 0.000969321294288495<br>MCDAI 0.739623324396767<br>XLM 3.5696906738801 | | |
| 3.1.032874 | ANDREA CAMPANA | ADDRESS REDACTED | | | BTC 0.00223714351665868<br>CEL 13.4650099021394<br>USDT ERC20 300 | | |
| 3.1.032875 | ANDREA CAMPANINI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.032876 | ANDREA CAMPI | ADDRESS REDACTED | | | CEL 1.06804699693845 | | |
| 3.1.032877 | ANDREA CAMPISI | ADDRESS REDACTED | | | BNB 0.000001071714260591<br>BTC 0.000000334102902236 | | |
| 3.1.032878 | ANDREA CAMPODONICO | ADDRESS REDACTED | | | BTC 0.00000322929571863<br>CEL 1.14714698913551 | | |
| 3.1.032879 | ANDREA CAMPOS | ADDRESS REDACTED | | | BTC 0.00678471656204576<br>CEL 1.68706258895214 | | |
| 3.1.032880 | ANDREA CANEGALLO | ADDRESS REDACTED | | | BTC 0.00216998212398502<br>CEL 0.524725546685847<br>ETH 0.114853388069148<br>USDC 271.929702727276 | | |

**Schedule F-1**
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.032881 | ANDREA CANEPARO | ADDRESS REDACTED | | | ADA 0.0831991855115088<br>BNB 0.15236022126179<br>BTC 0.000122246211592533<br>CEL 7.4623261005595<br>COMP 0.0000529357040820359<br>DOT 0.000099004839372127<br>EOS 0.00249553919106473<br>ETH 1.05616685846651<br>USDT ERC20 2.43452048119204 | | |
| 3.1.032882 | ANDREA CAÑETI | ADDRESS REDACTED | | | BTC 0.000026702054751291 | | |
| 3.1.032883 | ANDREA CANGINI | ADDRESS REDACTED | | | CEL 0.0796148799218608<br>ETH 0.015 | | |
| 3.1.032884 | ANDREA CANTARELLO | ADDRESS REDACTED | | | BTC 0.000000573585593728<br>CEL 0.0173153683478005<br>USDC 0.472943995532026<br>USDT ERC20 0.141751929102523 | | |
| 3.1.032885 | ANDREA CANTÙ | ADDRESS REDACTED | | | BTC 0.00817057550794639<br>CEL 1.24691976928155<br>LUNC 15.348493162762 | | |
| 3.1.032886 | ANDREA CAPELLO | ADDRESS REDACTED | | | BTC 0.000035161252011118<br>CEL 1.09035493729899 | | |
| 3.1.032887 | ANDREA CAPITANI | ADDRESS REDACTED | | | BTC 0.000000439380295148<br>TUSD 0.716972320214915 | | |
| 3.1.032888 | ANDREA CAPOCCI | ADDRESS REDACTED | | | BTC 0.149477286600668<br>CEL 17.2911068753523<br>DOT 0.0821361576080965<br>USDT ERC20 13.1510822090093 | | |
| 3.1.032889 | ANDREA CAPRIO | ADDRESS REDACTED | | | ADA 0.00116030923537494<br>BTC 0.000470943494484321 | | |
| 3.1.032890 | ANDREA CAR | ADDRESS REDACTED | | | BTC 0.00290161752688133<br>ETH 0.17280548676571 | | |
| 3.1.032891 | ANDREA CARACCIOLO | ADDRESS REDACTED | | | BTC 0.000089741425834018<br>USDC 0.461712946246392 | | |
| 3.1.032892 | ANDREA CARBONE | ADDRESS REDACTED | | | BTC 0.000007746086955261<br>CEL 1.15502217110145<br>DOT 0.00946708937405291<br>XRP 0.0232451036187722 | | |
| 3.1.032893 | ANDREA CARDINALI | ADDRESS REDACTED | | | BNB 0.0024194483524828<br>BTC 0.000950997958738572<br>CEL 0.201350885579994<br>ETH 0.000248928075226871<br>USDC 0.604376297636972 | | |
| 3.1.032894 | ANDREA CARÈ | ADDRESS REDACTED | | | BTC 0.00101324527185062<br>CEL 0.177782820691291<br>USDT ERC20 477.502404955191 | | |
| 3.1.032895 | ANDREA CAREDDU | ADDRESS REDACTED | | | CEL 1.13251082772497 | | |
| 3.1.032896 | ANDREA CARELLI | ADDRESS REDACTED | | | BTC 0.000437831273184146<br>CEL 14.9814453048925 | | |
| 3.1.032897 | ANDREA CARINI | ADDRESS REDACTED | | | BTC 0.000001394142998382<br>CEL 0.505760084093799<br>SNX 0.25123437949274 | | |
| 3.1.032898 | ANDREA CARITANO | ADDRESS REDACTED | | | BTC 0.0167121222732524<br>CEL 0.178699486460238 | | |
| 3.1.032899 | ANDREA CARLANTUONO | ADDRESS REDACTED | | | BTC 0.000012684980901079<br>CEL 6.85516589986635<br>DOT 11.0163131403566 | | |
| 3.1.032900 | ANDREA CARLEVATO | ADDRESS REDACTED | | | BTC 0.00126662945832252<br>ETH 45.9264338706659 | | |
| 3.1.032901 | ANDREA CARLI | ADDRESS REDACTED | | | BTC 0.000011228170651155 | | |
| 3.1.032902 | ANDREA CARLO PISANO | ADDRESS REDACTED | | | BTC 0.00176139794682935<br>CEL 1114.74509331813<br>XLM 856.776646430807 | | |
| 3.1.032903 | ANDREA CAROLINA LLANES ANGARITA | ADDRESS REDACTED | | | BTC 0.000000661295051564<br>USDT ERC20 0.455367742179708 | | |
| 3.1.032904 | ANDREA CAROLINE CHATELAIN | ADDRESS REDACTED | | | ETH 0.00187177402705692 | | |
| 3.1.032905 | ANDREA CARRADORE | ADDRESS REDACTED | | | CEL 0.831939154406569<br>XLM 0.000000052771819673<br>XRP 0.000000357272653522 | | |
| 3.1.032906 | ANDREA CARRARA | ADDRESS REDACTED | | | BTC 0.000071296666107124<br>DOT 0.108492387896992<br>ETH 0.0019020768152264<br>LINK 0.00734259753593211<br>LUNC 15.9211782967098<br>MATIC 1.81641220051465<br>SOL 0.000000063654391176<br>USDC 0.00187507655662343<br>USDT ERC20 0.00751017568839396 | BTC 0.000000632613047143<br>DOT 0.000000560692184905<br>ETH 0.000000023315930515<br>LINK 0.000000063779928188<br>LUNC 6.33971<br>MATIC 0.000000837851489366<br>SOL 0.000000626684176368<br>USDC 0.0025459303346805<br>USDT ERC20 0.000000483220991237 | |
| 3.1.032907 | ANDREA CARRARA | ADDRESS REDACTED | | | BTC 0.000000537489507446<br>CEL 0.0130253396283595<br>XLM 0.432865700551127 | | |
| 3.1.032908 | ANDREA CARRERAS | ADDRESS REDACTED | | | BTC 0.000005364858848216<br>USDC 0.193173278636046 | | |
| 3.1.032909 | ANDREA CARRILLO | ADDRESS REDACTED | | | BTC 0.00556837033742642 | | |
| 3.1.032910 | ANDREA CARRUCCIU | ADDRESS REDACTED | | | BTC 0.000010111723473499 | | |
| 3.1.032911 | ANDREA CARUSO | ADDRESS REDACTED | | | ADA 0.257117805297514<br>BTC 0.00000022067353082<br>CEL 0.00213705532027014 | | |
| 3.1.032912 | ANDREA CARUSO | ADDRESS REDACTED | | | BTC 0.000000004724059565<br>CEL 75.6625299809247<br>LINK 0.00577132518661739<br>MATIC 13.4639507628971<br>SNX 69.1196444898522 | | |
| 3.1.032913 | ANDREA CASALI | ADDRESS REDACTED | | | BTC 0.000000544090429719<br>ETH 0.000421012512853794 | | |
| 3.1.032914 | ANDREA CASTAGNOLI | ADDRESS REDACTED | | | BTC 0.00837187839550634<br>ETH 0.00616364886033083<br>UNI 0.0302951420884802<br>USDC 9.95972408499858<br>USDT ERC20 38.0867954073359 | | |
| 3.1.032915 | ANDREA CASTILLO | ADDRESS REDACTED | | | BTC 0.0158204520841623<br>ETH 1.02520702761145<br>MATIC 74.1209423397809 | | |
| 3.1.032916 | ANDREA CASTRA | ADDRESS REDACTED | | | ADA 0.000000544909781587<br>CEL 0.331563973804998 | | |
| 3.1.032917 | ANDREA CASTRO | ADDRESS REDACTED | | | BTC 0.000000001666247644<br>CEL 1.18540895101175 | | |
| 3.1.032918 | ANDREA CATIZZONE | ADDRESS REDACTED | | | BTC 0.000000139706053918<br>CEL 0.499773761064229 | | |
| 3.1.032919 | ANDREA CATTAI | ADDRESS REDACTED | | | BTC 0.0150339039288378<br>USDC 0.867310361411767 | | |
| 3.1.032920 | ANDREA CAUDERA | ADDRESS REDACTED | | | CEL 1.07687732281329 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.032921 | ANDREA CAVINA | ADDRESS REDACTED | | | BCH 0.000019372167632149<br>BTC 0.000013121820871221<br>CEL 108.25018090091<br>DASH 0.000673283989748096<br>ETH 0.000094617006265649<br>GUSD 117.790420893356<br>LTC 0.000165156110846862<br>MCDAI 172.790692298819<br>PAX 185.992394157145<br>SGB 0.00502853259273116<br>TUSD 148.355657476798<br>USDC 464.924085491573<br>USDT ERC20 1.05545401693468<br>XLM 82.2948433248687<br>XRP 0.0339381034316665<br>ZRX 0.00763762346899979 | | |
| 3.1.032922 | ANDREA CAZZANIGA | ADDRESS REDACTED | | | BTC 0.000001164667589089<br>LUNC 0.000010429401210701 | | |
| 3.1.032923 | ANDREA CAZZAVILLAN | ADDRESS REDACTED | | | CEL 98.8772758027317<br>SNX 217.68051405 | | |
| 3.1.032924 | ANDREA CECILIA ABUD | ADDRESS REDACTED | | | BNB 0.0000550633409039539<br>BTC 0.000082201830986372<br>XRP 0.0361801802137187 | | |
| 3.1.032925 | ANDREA CECILIA DIBB | ADDRESS REDACTED | | | BTC 0.00171972646708631<br>USDC 401.016001549412 | | |
| 3.1.032926 | ANDREA CELLACCHI | ADDRESS REDACTED | | | BTC 0.000015263541488613 | | |
| 3.1.032927 | ANDREA CENIDOZA | ADDRESS REDACTED | | | ETH 1.50153056004732 | | |
| 3.1.032928 | ANDREA CENTINARO | ADDRESS REDACTED | | | BTC 0.0145025660012502<br>CEL 139.45642443226<br>USDC 4111.65859177178 | | |
| 3.1.032929 | ANDREA CENTIS | ADDRESS REDACTED | | | CEL 0.00647710458294905<br>USDC 0.000000577923765854 | | |
| 3.1.032930 | ANDREA CEPELI | ADDRESS REDACTED | | | CEL 0.433670987775354<br>DASH 0.00003889 | | |
| 3.1.032931 | ANDREA CERIANI | ADDRESS REDACTED | | | BTC 0.000000839780735076<br>CEL 24.1936694067941<br>SOL 23.0654239273773 | | |
| 3.1.032932 | ANDREA CERQUONE PERPETUINI | ADDRESS REDACTED | | | BTC 0.000001049618149618<br>LUNC 0.00772845505875885 | | |
| 3.1.032933 | ANDREA CERRUTI | ADDRESS REDACTED | | | AAVE 0.00319014549315114<br>BNB 0.75334204<br>BTC 0.00803216462246215<br>CEL 14.9274662730957<br>ETC 10.2239900812234<br>USDT ERC20 216.78291359378 | | |
| 3.1.032934 | ANDREA CESARO | ADDRESS REDACTED | | | BTC 0.00238027846699101<br>USDC 617.558446618741 | | |
| 3.1.032935 | ANDREA CESINI | ADDRESS REDACTED | | | BCH 0.04750825<br>BSV 0.0480799051033586<br>BTC 0.000000003423846569<br>CEL 0.671749703438409 | | |
| 3.1.032936 | ANDREA CESTONARO | ADDRESS REDACTED | | | BTC 0.000067368413852405<br>CEL 22.7486504981595<br>XLM 0.000000030694117751 | | |
| 3.1.032937 | ANDREA CHARRA | ADDRESS REDACTED | | | BTC 0.000004181448578766 | | |
| 3.1.032938 | ANDREA CHELLINI | ADDRESS REDACTED | | | AAVE 1.1845176<br>BTC 0.00204050766800344<br>CEL 6.93937537179401 | | |
| 3.1.032939 | ANDREA CHERYL WILLIAMS | ADDRESS REDACTED | | | BTC 0.0547637402143909 | | |
| 3.1.032940 | ANDREA CHIANG | ADDRESS REDACTED | | | BTC 0.00000036342480019<br>GUSD 0.052001223592549 | | |
| 3.1.032941 | ANDREA CHIARINI | ADDRESS REDACTED | | | BTC 0.00210558034939141<br>CEL 82.0275941630411<br>DASH 0.0861572949519142<br>ETH 0.0564626981625421<br>OMG 16.6922013833316<br>SGB 137.322847844386<br>USDC 2549<br>XRP 912.260666042504<br>ZRX 0.000000076694161158 | | |
| 3.1.032942 | ANDREA CHIESA | ADDRESS REDACTED | | | BTC 0.000001485457909129<br>CEL 0.000176885549228924<br>MCDAI 0.0582941623856094<br>USDT ERC20 0.524084167745151 | | |
| 3.1.032943 | ANDREA CHIMENTI | ADDRESS REDACTED | | | ADA 170.728927185649<br>AVAX 3.70780682310803<br>BTC 0.0103136245820345<br>ETH 0.188785273959014<br>SOL 4.56624654398996 | | |
| 3.1.032944 | ANDREA CHOO | ADDRESS REDACTED | | | BTC 0.000000007792308839<br>CEL 0.000459389298663077 | | |
| 3.1.032945 | ANDREA CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.000000125182399496<br>ETH 0.00089263695817923 | | BTC 0.000000004323780446 |
| 3.1.032946 | ANDREA CIANFRUGLIA | ADDRESS REDACTED | | | CEL 4.829888804754 | | |
| 3.1.032947 | ANDREA CIANO | ADDRESS REDACTED | | | BTC 0.000000000412272642 | | |
| 3.1.032948 | ANDREA CIENFUEGOS | ADDRESS REDACTED | | | BTC 0.000003330612423815<br>CEL 0.474007369859228<br>USDC 1.73530069811925 | | |
| 3.1.032949 | ANDREA CILEA | ADDRESS REDACTED | | | ADA 228.861995878702<br>BTC 0.000088580369863285<br>CEL 0.119036491873984 | | |
| 3.1.032950 | ANDREA CINCOTTA | ADDRESS REDACTED | | | BTC 0.00345311013154355<br>LTC 4.9206133633773<br>MATIC 1967.20058039322<br>SNX 105.629969672445<br>USDT ERC20 217.722789127178 | | |
| 3.1.032951 | ANDREA CINCOTTA | ADDRESS REDACTED | | | ADA 220.068401937996<br>BNB 0.0018211500026739<br>BTC 0.0181629812988635<br>CEL 0.0203833360976034<br>USDT ERC20 10.1431484099242 | | |
| 3.1.032952 | ANDREA CINI | ADDRESS REDACTED | | | SOL 2.17595668816741 | | |
| 3.1.032953 | ANDREA CINUS | ADDRESS REDACTED | | | BTC 0.000000000754530477<br>CEL 0.176039691641536<br>USDT ERC20 1.02874347019329 | | |
| 3.1.032954 | ANDREA CIONI | ADDRESS REDACTED | | | ADA 0.393027232001686<br>BNB 0.00189728366167592<br>BTC 0.01340953441<br>CEL 12.9107611197289<br>LUNC 9.43557421482488<br>USDT ERC20 0.1<br>XLM 0.0000007 | | |
| 3.1.032955 | ANDREA CLAUDIA STEDTLER | ADDRESS REDACTED | | | BTC 0.000733406586286217 | | |
| 3.1.032956 | ANDREA CLEMENTINA VALDEZ | ADDRESS REDACTED | | | BTC 0.000000439025405508<br>CEL 0.000367678936400928<br>USDT ERC20 0.604524735690201 | | |
| 3.1.032957 | ANDREA CLEMENTINA VALDEZ | ADDRESS REDACTED | | | USDT ERC20 0.456681795817123 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.032958 | ANDREA CLERICI | ADDRESS REDACTED | | | ADA 0.41807535859465<br>BTC 0.0116565938980119<br>CEL 85.0674018938303<br>DOT 21.6282102198345<br>LUNC 7.99398361879534<br>USDT ERC20 380.746355332143<br>XRP 0.000000488614342991 | | |
| 3.1.032959 | ANDREA CLIO REDONDO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.02789595567<br>CEL 458.646659657585 | | |
| 3.1.032960 | ANDREA COCA | ADDRESS REDACTED | | | ADA 0.000000172730096374<br>CEL 1.16852677519686 | | |
| 3.1.032961 | ANDREA COCHETTI | ADDRESS REDACTED | | | ADA 10255.3925586512<br>BAT 4000<br>BTC 0.949999695547408<br>CEL 38442.6281959492<br>COMP 2.00387567161894<br>DASH 15.0124358228584<br>DOT 200.51668754<br>EOS 300.000014615384<br>ETH 76.1680281348695<br>KNC 242<br>LTC 0.000000005033634615<br>MATIC 138899.999999537<br>PAXG 38.5016468362588<br>SGB 2297.05964522303<br>SNX 100<br>UNI 53<br>USDC 30000.0043442441<br>USDT ERC20 3500<br>XLM 13499.9999967307<br>XRP 2800<br>ZEC 19.5978492118019 | | |
| 3.1.032962 | ANDREA CODOGNO | ADDRESS REDACTED | | | BTC 0.000002158492157921<br>BUSD 0.574280999929745<br>USDT ERC20 0.609744472397669 | | |
| 3.1.032963 | ANDRÉA COHEN | ADDRESS REDACTED | | | BTC 0.15712547983573 | | |
| 3.1.032964 | ANDREA COLAIANNI | ADDRESS REDACTED | | | BTC 0.000021994030724551 | | |
| 3.1.032965 | ANDREA COLCERA | ADDRESS REDACTED | | | BNB 0.00146631746838886<br>BTC 0.00000093651197674<br>CEL 0.369370200282703 | | |
| 3.1.032966 | ANDREA COLEMAN | ADDRESS REDACTED | | | CEL 0.278492468248013<br>UNI 2.29583452 | | |
| 3.1.032967 | ANDREA COLETTI | ADDRESS REDACTED | | | BTC 0.00643731519577797<br>CEL 1.14425586543044<br>ETH 0.556258127362532<br>GUSD 56.6548633313384 | BTC 0.01170578 | |
| 3.1.032968 | ANDREA COLLIER | ADDRESS REDACTED | | | SGB 30.7061631917409<br>XRP 0.128475048496117 | | |
| 3.1.032969 | ANDREA COLLIVIGNARELLI | ADDRESS REDACTED | | | USDC 0.716959481848825<br>XLM 0.0264646062129254 | | |
| 3.1.032970 | ANDREA COLOMBO | ADDRESS REDACTED | | | BNB 2.32854196754412<br>BTC 0.0458144858579292<br>CEL 128.45911145957<br>ETH 0.269265011897627 | | |
| 3.1.032971 | ANDREA COLONIA | ADDRESS REDACTED | | | BTC 0.000000124338689933999<br>ETH 0.000002199753023173 | | |
| 3.1.032972 | ANDREA COMANDINI | ADDRESS REDACTED | | | BTC 0.00281748758066309<br>CEL 2.75291263631466<br>ETH 0.144004605589762 | | |
| 3.1.032973 | ANDREA COMI | ADDRESS REDACTED | | | ADA 0.354671487756697<br>BTC 0.000073757984329211 | | |
| 3.1.032974 | ANDREA CONCAS | ADDRESS REDACTED | | | BTC 0.0005790350732<br>DOT 0.00857176604068511<br>ETH 0.0000277067213992219<br>LUNC 6.03303359507884<br>SOL 0.00744281577556937 | | |
| 3.1.032975 | ANDREA CONFORTI | ADDRESS REDACTED | | | BTC 0.106056364115711 | | |
| 3.1.032976 | ANDREA CONIN | ADDRESS REDACTED | | | BTC 0.000724761961377909<br>CEL 77.1110107735451 | | |
| 3.1.032977 | ANDREA CONIO | ADDRESS REDACTED | | | USDC 13.43047072118 | | |
| 3.1.032978 | ANDREA CONTI | ADDRESS REDACTED | | | BTC 0.08828358705614<br>DOT 32.3475374511835<br>ETH 0.350876312245349 | | |
| 3.1.032979 | ANDREA CONTINI | ADDRESS REDACTED | | | EOS 0.0189268230732094 | | |
| 3.1.032980 | ANDREA CONTRERAS | ADDRESS REDACTED | | | BTC 0.00000000925280724<br>CEL 0.153625558976484<br>MCDAI 1.47271122525567 | | |
| 3.1.032981 | ANDREA CONTU | ADDRESS REDACTED | | | BTC 0.000008446633410545<br>CEL 0.372853709058444<br>LTC 0.0001819633918067<br>XLM 0.00616608030282378<br>XRP 0.0324130670812677 | | |
| 3.1.032982 | ANDREA CONZIMU | ADDRESS REDACTED | | | BTC 0.0017498547262001<br>CEL 62.2292047114789<br>ETH 0.809788124070675 | | |
| 3.1.032983 | ANDREA CORBETTA | ADDRESS REDACTED | | | CEL 9.76869175244714<br>USDC 283.69451868686 | | |
| 3.1.032984 | ANDREA CORNETTI | ADDRESS REDACTED | | | AVAX 46.95038228<br>BTC 0.0013011173500111<br>CEL 2830.16465431548<br>ETH 4.05172450205659<br>LUNC 35.016062344127 | | |
| 3.1.032985 | ANDREA CORRADI | ADDRESS REDACTED | | | BTC 0.0193340689365465 | | |
| 3.1.032986 | ANDREA CORREA | ADDRESS REDACTED | | | BTC 0.000000220628344012<br>MCDAI 0.166955268397832 | | |
| 3.1.032987 | ANDREA CORSO | ADDRESS REDACTED | | | BTC 0.000000826353845518<br>USDC 0.856278997238481 | | |
| 3.1.032988 | ANDREA CORTESE | ADDRESS REDACTED | | | BTC 0.000000061334378838 | | |
| 3.1.032989 | ANDREA CORTI | ADDRESS REDACTED | | | BTC 0.100827575334024<br>CEL 94.5164203555654 | | |
| 3.1.032990 | ANDREA CORVINELLI | ADDRESS REDACTED | | | BTC 0.000139680697485903<br>CEL 5.31030351666567<br>ETH 0.08462564 | | |
| 3.1.032991 | ANDREA COSENTINO | ADDRESS REDACTED | | | ADA 4226.09705432331<br>CEL 142.520907184584<br>ETH 0.00000579608592083099<br>LINK 0.00781360711321343 | | |
| 3.1.032992 | ANDREA COSIMO LONOCE | ADDRESS REDACTED | | | BTC 0.0108869447929597<br>CEL 8.89191932838147 | | |
| 3.1.032993 | ANDREA COSLOVI | ADDRESS REDACTED | | | BNB 0.000020202501003756<br>BTC 0.000001301465636546<br>CEL 0.00224007117198799<br>ETH 0.000094242268450315<br>USDC 7.58972887395991<br>USDT ERC20 0.472040615405951<br>XRP 0.397726375886444 | | |
| 3.1.032994 | ANDREA COSTA | ADDRESS REDACTED | | | BTC 0.0161987489049334<br>CEL 13.4347134082914 | | |
| 3.1.032995 | ANDREA COSTANTE | ADDRESS REDACTED | | | UNI 0.000351517611319708 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.032996 | ANDREA COSTANTINI | ADDRESS REDACTED | | | BNB 0.00160076758011537<br>BTC 0.0011683812184822<br>CEL 1.00894889151247 | | |
| 3.1.032997 | ANDREA COSTANTINI | ADDRESS REDACTED | | | ADA 0.00000001151061909<br>BTC 0.000064203103024496<br>CEL 23.6742463892821<br>DOT 0.0774910735888865<br>MATIC 1.62093117273954<br>USDC 0.726730432930993 | | |
| 3.1.032998 | ANDREA COSTANTINI | ADDRESS REDACTED | | | BTC 0.00000165065573542<br>CEL 35.8170457054626<br>USDC 0.00262718269213977 | | |
| 3.1.032999 | ANDREA COSTI | ADDRESS REDACTED | | | BTC 0.000017259344963696 | | |
| 3.1.033000 | ANDREA COSTI | ADDRESS REDACTED | | | BTC 0.0000123588206552979 | | |
| 3.1.033001 | ANDREA COZZI | ADDRESS REDACTED | | | BNB 0.000466428823468637<br>BTC 0.000000101631978143<br>CEL 0.000539927158970494<br>ETH 0.000000398075918927999<br>USDC 0.125322878608953<br>USDT ERC20 0.37589937476703 | | |
| 3.1.033002 | ANDREA CREMONINI | ADDRESS REDACTED | | | BTC 0.000000500314658787<br>USDC 0.946126661515841 | | |
| 3.1.033003 | ANDREA CREVENA | ADDRESS REDACTED | | | BTC 0.000002820969377388<br>USDT ERC20 1.00389681715318 | | |
| 3.1.033004 | ANDREA CRIPPA | ADDRESS REDACTED | | | ETH 0.0409392078729492 | | |
| 3.1.033005 | ANDREA CUCCHI | ADDRESS REDACTED | | | BTC 0.01181002<br>CEL 28.8221035385214<br>ETH 0.21098674 | | |
| 3.1.033006 | ANDREA CUCCHIETTI | ADDRESS REDACTED | | | BTC 0.000090142214377106<br>CEL 4.47023974614759<br>DOT 0.174609226924171<br>ETH 0.00240116091889497<br>USDT ERC20 0.49013811810767 | | |
| 3.1.033007 | ANDREA CUIULI | ADDRESS REDACTED | | | BTC 0.00133464861995907<br>CEL 9.93601954593039<br>USDC 0.007568 | | |
| 3.1.033008 | ANDREA CUMMING | ADDRESS REDACTED | | | BTC 0.000000008891391741<br>CEL 5.63442819623171<br>SOL 21.4656638122502<br>USDC 0.000032709954071404 | | |
| 3.1.033009 | ANDREA CUOZZO | ADDRESS REDACTED | | | ADA 0.0908717532104871<br>BTC 0.506938435253896<br>CEL 35.0030345494481 | | |
| 3.1.033010 | ANDREA D'AGOSTINO | ADDRESS REDACTED | | | BTC 0.000000004222548076<br>CEL 0.0574910234019448 | | |
| 3.1.033011 | ANDREA DA POZZO | ADDRESS REDACTED | | | BTC 0.00132751450818366<br>DOT 57.2562497570737 | | |
| 3.1.033012 | ANDREA D'ADDABBO | ADDRESS REDACTED | | | BNB 0.000109791468181475 | | |
| 3.1.033013 | ANDREA DALCEGGIO | ADDRESS REDACTED | | | ADA 2288.48392490516<br>BAT 2101.3166406575<br>BNB 2.24266804799218<br>BTC 0.270729599690933<br>CEL 16546.8454588384<br>DOT 12.2400122123101<br>MATIC 1245.17172221111<br>SNX 53.6<br>SOL 18.785112866836<br>USDC 0.0316176066934432 | | |
| 3.1.033014 | ANDREA D'ALESSANDRO | ADDRESS REDACTED | | | BNB 0.000002599855376293<br>BTC 0.0000051679199146389<br>ETH 0.513679124054202 | | |
| 3.1.033015 | ANDREA DALL'OLIO | ADDRESS REDACTED | | | BTC 0.000001163336974351<br>CEL 0.488619770919998<br>USDC 0.266095562618969 | | |
| 3.1.033016 | ANDREA DALLA TORRE | ADDRESS REDACTED | | | BTC 0.0112941249629284 | | |
| 3.1.033017 | ANDREA DALLA VALLE | ADDRESS REDACTED | | | BCH 0.00094510256143096<br>BSV 0.000181603351468237<br>BTC 0.0000813109134558<br>CEL 0.390246832199686<br>EOS 0.000187387419372167<br>ETH 0.000893761177940399<br>LTC 0.00114981483217614<br>SGB 0.000100368748980393<br>USDC 1.29145119202648<br>XLM 0.110740595979581<br>XRP 0.000677399404575316<br>ZEC 0.00016684284221351<br>ZRX 0.0492827738306363 | | |
| 3.1.033018 | ANDREA DALLATANA | ADDRESS REDACTED | | | BTC 0.520490751652505<br>CEL 415.777363415427<br>ETH 25.1778358994492 | | |
| 3.1.033019 | ANDREA DALLATORRE | ADDRESS REDACTED | | | BTC 0.00233434252071209 | | |
| 3.1.033020 | ANDREA DALMASSO | ADDRESS REDACTED | | | ADA 0.0046045227910351<br>BNB 0.00079808567949351<br>BTC 0.000001577818014664<br>CEL 0.0293784327508262<br>SOL 0.000006956798012583<br>USDC 0.00658555915970242 | | |
| 3.1.033021 | ANDREA DAMASCELLI | ADDRESS REDACTED | | | BTC 0.0142402162705877<br>BUSD 0.01309373611946O3<br>CEL 2.25458231441048<br>ETH 0.0546990737482882<br>LTC 0.0000193205347311 66<br>USDC 3.61186572920776<br>USDT ERC20 0.000000151749714438<br>XRP 0.00379136959458741 | | |
| 3.1.033022 | ANDREA DAMBRA | ADDRESS REDACTED | | | BNB 0.00154377557156803<br>BTC 0.000000189615932584999 | | |
| 3.1.033023 | ANDREA D'AMBROSIO | ADDRESS REDACTED | | | BTC 0.00662122158680541<br>USDT ERC20 656.699637293008 | | |
| 3.1.033024 | ANDREA DANDAN | ADDRESS REDACTED | | | BTC 0.00813691840503985<br>CEL 8.28966932525436 | | |
| 3.1.033025 | ANDREA DANDO | ADDRESS REDACTED | | | BTC 0.00117076360156003<br>CEL 2.03470350424185 | | |
| 3.1.033026 | ANDREA DANIELON | ADDRESS REDACTED | | | ADA 0.000000977151933979<br>BCH 0.000000007482745669<br>BSV 0.000000000578391631<br>BTC 0.000023357399007786<br>CEL 3.21821632622631<br>DASH 0.000000006286407665<br>LUNC 0.000000353750526131<br>USDC 0.00000281275044562<br>XAUT 0.0000000832768968499999<br>ZRX 0.08586012453175 | | |
| 3.1.033027 | ANDREA D'AURIA | ADDRESS REDACTED | | | BTC 0.000000007671030582<br>CEL 0.00847310868369797<br>USDT ERC20 0.000000792588461538 | | |
| 3.1.033028 | ANDREA DAWN URFER | ADDRESS REDACTED | | | ETH 0.00162238608644302 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.033029 | ANDREA DE BENEDITTIS | ADDRESS REDACTED | | | BTC 0.0000039632617038739<br>CEL 0.00607934110563909<br>MCDAI 0.0243959437082457<br>PAX 0.684525977234813<br>USDC 0.230081597189613 | | |
| 3.1.033030 | ANDREA DE BIASE | ADDRESS REDACTED | | | CEL 0.0192062849374601 | | |
| 3.1.033031 | ANDREA DE CAPRIO | ADDRESS REDACTED | | | BTC 0.000002168792368198<br>USDC 0.480084335466791 | | |
| 3.1.033032 | ANDREA DE CARLI | ADDRESS REDACTED | | | BTC 0.000002367916612573 | | |
| 3.1.033033 | ANDREA DE CARO | ADDRESS REDACTED | | | USDC 20.9064051879748 | | |
| 3.1.033034 | ANDREA DE DOMINICIS | ADDRESS REDACTED | | | BTC 0.000508763076624493<br>CEL 1.13537130614544 | | |
| 3.1.033035 | ANDREA DE GOL | ADDRESS REDACTED | | | BTC 0.000566733936229564<br>CEL 5.85177713570149<br>ETH 0.00360245403656265<br>UNI 0.0575372564903997 | | |
| 3.1.033036 | ANDREA DE LISE | ADDRESS REDACTED | | | CEL 0.987890032606524<br>USDC 0.204412352963928 | | |
| 3.1.033037 | ANDREA DE MARCHI | ADDRESS REDACTED | | | ADA 0.102857970969332<br>AVAX 0.00291496977538758<br>BTC 0.0102046344449724<br>DOT 0.0118801274472315<br>ETH 0.100789094188362 | | |
| 3.1.033038 | ANDREA DE MASI | ADDRESS REDACTED | | | BTC 0.000000003616085226 | | |
| 3.1.033039 | ANDREA DE MICHELI | ADDRESS REDACTED | | | BNB 1.41583455672461<br>BTC 0.00874270263305607<br>USDC 309.288679466059<br>USDT ERC20 503.666835897438 | | |
| 3.1.033040 | ANDREA DE MIGUEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.000010765547200228 | | |
| 3.1.033041 | ANDREA DE PALO | ADDRESS REDACTED | | | ADA 0.107097008985722<br>BNB 0.00151659911331187<br>BTC 0.0734649496876929<br>CEL 8.35621533982265<br>DOT 0.0221480207593118<br>ETH 0.382088767509475<br>MCDAI 0.0695188837926217<br>USDC 0.305100294558857<br>XLM 190.422452738082 | | |
| 3.1.033042 | ANDREA DE PAOLI | ADDRESS REDACTED | | | BTC 0.000104115304451955<br>CEL 0.00446137974132731<br>ETH 0.00288408047550441<br>USDC 0.000002300172984367 | | |
| 3.1.033043 | ANDREA DE PAOLI | ADDRESS REDACTED | | | CEL 10.6424379545106 | | |
| 3.1.033044 | ANDREA DE ROZARIO | ADDRESS REDACTED | | | BTC 0.0843271338060744<br>CEL 6.45256616504804<br>ETH 2.299535423449 | | |
| 3.1.033045 | ANDREA DE SANTIS | ADDRESS REDACTED | | | BTC 0.0194510666540286<br>CEL 0.000851667377500458<br>USDT ERC20 5535.18752799419 | | |
| 3.1.033046 | ANDREA DE VITO | ADDRESS REDACTED | | | BTC 0.000000862586766558<br>USDC 0.100054728407518 | | |
| 3.1.033047 | ANDREA DELBARBA | ADDRESS REDACTED | | | BTC 0.000001680038611756<br>ETH 0.000301123576457693 | | |
| 3.1.033048 | ANDREA DELFATTORE | ADDRESS REDACTED | | | ADA 0.260393197097125<br>CEL 0.0855030075585708<br>ETH 0.197576537091058 | | |
| 3.1.033049 | ANDREA DELGADILLO | ADDRESS REDACTED | | | XRP 63.2855192128138 | | |
| 3.1.033050 | ANDREA DELLE FAVE | ADDRESS REDACTED | | | BTC 0.101412537646456<br>CEL 33.5988179396404<br>ETH 3.26935721233526<br>LINK 38.2314924005387<br>MATIC 2.15022179170815<br>USDC 3388.76039662103 | | |
| 3.1.033051 | ANDREA DEMURTAS | ADDRESS REDACTED | | | BTC 0.012210624564947<br>CEL 30.4361628831946<br>USDC 473.323398 | | |
| 3.1.033052 | ANDREA DEPIRRO | ADDRESS REDACTED | | | BTC 0.000944413526477662 | | |
| 3.1.033053 | ANDREA DEQUINO | ADDRESS REDACTED | | | ADA 0.246645000995491<br>BNB 0.00131094696699678<br>BTC 0.000093646259740556<br>DOT 0.0596620030234482<br>LUNC 0.0105940594047144 | | |
| 3.1.033054 | ANDREA D'ERRICO | ADDRESS REDACTED | | | CEL 0.112219457984908<br>ETH 0.000187988044074385<br>USDC 0.000000425003562843 | | |
| 3.1.033055 | ANDREA DESORMEAUX | ADDRESS REDACTED | | | BTC 0.00114794478624288<br>CEL 30.6347686676075<br>ETH 0.247456501474183<br>USDC 2061.67905194425 | | |
| 3.1.033056 | ANDREA DESTITO | ADDRESS REDACTED | | | CEL 0.00145125133252805 | | |
| 3.1.033057 | ANDREA DEXTER | ADDRESS REDACTED | | | BTC 0.00104513901342808 | | |
| 3.1.033058 | ANDREA DI BERNARDO | ADDRESS REDACTED | | | BTC 0.000000269461620708<br>CEL 31.8658557267786<br>USDC 0.000854 | | |
| 3.1.033059 | ANDREA DI CASTRI | ADDRESS REDACTED | | | BTC 0.00636039151675365<br>CEL 104.654734361015<br>MATIC 1493.76411356716 | | |
| 3.1.033060 | ANDREA DI DOMENICANTONIO | ADDRESS REDACTED | | | BTC 0.000008047689411022<br>ETH 0.000198650719684506 | | |
| 3.1.033061 | ANDREA DI GIUSEPPE | ADDRESS REDACTED | | | BTC 0.00811130364616748<br>CEL 7.07150531077075 | | |
| 3.1.033062 | ANDREA DI MARZO | ADDRESS REDACTED | | | BNB 5.06219616529495<br>BTC 0.000771831246816196<br>CEL 46.8527397363624 | | |
| 3.1.033063 | ANDREA DI MAURO | ADDRESS REDACTED | | | BTC 0.000011034019393696 | | |
| 3.1.033064 | ANDREA DI PIETRO | ADDRESS REDACTED | | | BTC 0.0150358139282148<br>USDC 2.20150781291405 | | |
| 3.1.033065 | ANDREA DI SCIULLO | ADDRESS REDACTED | | | BTC 0.000001058258065924<br>USDT ERC20 0.00313232809621102 | | |
| 3.1.033066 | ANDREA DI STEFANO | ADDRESS REDACTED | | | ADA 337.516561970762<br>BNB 3.01230122726072<br>BTC 0.0207999550933497<br>CEL 30.6814193258235 | | |
| 3.1.033067 | ANDREA DIAMANTI | ADDRESS REDACTED | | | BTC 0.000000636780156719<br>BUSD 0.286615879149528<br>CEL 0.0107376568933529<br>LUNC 104.247810481508 | | |
| 3.1.033068 | ANDREA DIANA WYSSBROD | ADDRESS REDACTED | | | BTC 0.00838848911429974 | | |
| 3.1.033069 | ANDREA DIBB | ADDRESS REDACTED | | | BTC 0.00135457303857824<br>USDC 2.09505201515754 | | |
| 3.1.033070 | ANDREA DIBB | ADDRESS REDACTED | | | BTC 0.00211534519946467<br>MCDAI 1.07584445365952 | | |
| 3.1.033071 | ANDREA DIBELLA | ADDRESS REDACTED | | | BTC 0.000037977695060104 | BTC 0.000000007735955637 | |
| 3.1.033072 | ANDREA DICKERSON | ADDRESS REDACTED | | | BTC 0.000013328904882101 | | |
| 3.1.033073 | ANDREA DICORATO | ADDRESS REDACTED | | | ADA 0.131865970578072<br>BNB 0.0028683171728969<br>BTC 0.000000009632831838<br>BUSD 0.361025926505883<br>CEL 73.1799330867247<br>MCDAI 0.0000000000000778 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.033074 | ANDREA DIMA | ADDRESS REDACTED | | | CEL 0.834134861543475<br>ETH 0.0158716115458062 | | |
| 3.1.033075 | ANDREA D'INNOCENZO | ADDRESS REDACTED | | | CEL 6.03643597348262 | | |
| 3.1.033076 | ANDREA DISTEFANO | ADDRESS REDACTED | | | BTC 0.000000003433505079<br>CEL 0.305219164864611<br>ETH 0.000037355314240423<br>SNX 0.000414413496608221<br>USDC 0.26280109409434<br>USDT ERC20 0.00534221387400663 | | |
| 3.1.033077 | ANDREA DOMAGAS | ADDRESS REDACTED | | | BTC 0.0164109469745597<br>ETH 0.245512902747728 | | |
| 3.1.033078 | ANDREA DOMAN | ADDRESS REDACTED | | | BTC 0.000795619614471438<br>ETH 0.240221574681704 | | |
| 3.1.033079 | ANDREA DOMENICUCCI | ADDRESS REDACTED | | | BTC 0.00021907002072852<br>CEL 0.541776831361263<br>ETH 0.00223291512166921<br>SNX 0.139398338311013 | | |
| 3.1.033080 | ANDREA DONATUCCI | ADDRESS REDACTED | | | BTC 0.00102746978096702<br>CEL 0.309975818819406 | | |
| 3.1.033081 | ANDREA DOREN | ADDRESS REDACTED | | | BTC 1.0074716474514 | | |
| 3.1.033082 | ANDREA DOTTESCHINI | ADDRESS REDACTED | | | BTC 0.000000002015450307<br>CEL 0.000738103890426206<br>USDT ERC20 0.00000051229397667 | | |
| 3.1.033083 | ANDREA DOYON | ADDRESS REDACTED | | | CEL 329.835337318717<br>TCAD 0.000000004578714254<br>TUSD 565.238157436683<br>USDC 325.430599 | | |
| 3.1.033084 | ANDREA DRAIN | ADDRESS REDACTED | | | ETH 0.000055199702971094 | | |
| 3.1.033085 | ANDREA DRUDI | ADDRESS REDACTED | | | BTC 0.018124199077205<br>CEL 34.4332681496454<br>ZEC 0.00392199 | | |
| 3.1.033086 | ANDREA DUARTE | ADDRESS REDACTED | | | BTC 0.0727913881992813<br>ETH 1.43467126793973<br>MATIC 4848.61432289853 | BTC 0.00392228 | |
| 3.1.033087 | ANDREA DUCA | ADDRESS REDACTED | | | BTC 0.000002646019691438<br>CEL 1.3225617746738 | | |
| 3.1.033088 | ANDREA DUGNANI | ADDRESS REDACTED | | | BTC 0.0141786986789571 | | |
| 3.1.033089 | ANDREA D'URBANO | ADDRESS REDACTED | | | BTC 0.000955793970974793<br>CEL 0.097425127417509<br>PAXG 0.00106248074307007<br>USDC 218.327463142421 | | |
| 3.1.033090 | ANDREA DURIGON | ADDRESS REDACTED | | | CEL 44.5351855140168<br>USDC 6767.26474404283 | | |
| 3.1.033091 | ANDREA DURIGON | ADDRESS REDACTED | | | CEL 0.021701529296142<br>USDC 7.68608651451831 | | |
| 3.1.033092 | ANDREA EASY | ADDRESS REDACTED | | | ADA 0.0141978703605225<br>SNX 0.00638728037816031 | | |
| 3.1.033093 | ANDREA ELFRIEDE DEUTSCH | ADDRESS REDACTED | | | BTC 0.00062031674964961 | | |
| 3.1.033094 | ANDREA ELIA | ADDRESS REDACTED | | | ADA 137.885348339204<br>BTC 0.0217786325739912<br>CEL 6.62777331876913<br>EOS 21.4880591647243<br>ETH 1.0620069991917<br>XLM 355.036628266011<br>XRP 288.700720080511 | | |
| 3.1.033095 | ANDREA ELIETTO | ADDRESS REDACTED | | | BTC 0.000000373594472536<br>CEL 0.533689991563285<br>USDT ERC20 0.40468116948663 | | |
| 3.1.033096 | ANDREA ELIZABETH KOCOUREK | ADDRESS REDACTED | | | BTC 0.000247870525723329 | | |
| 3.1.033097 | ANDREA EMMANUELE | ADDRESS REDACTED | | | BTC 0.00124702983061336<br>USDC 444.113148730202 | | |
| 3.1.033098 | ANDREA ENGELGAU-WILLIAMS | ADDRESS REDACTED | | | 1INCH 174.609466719346<br>BTC 0.0316062768649429<br>ETH 0.160694313280701<br>LTC 0.0730177918002352<br>MANA 609.655414459066<br>XLM 219.123542953219 | | |
| 3.1.033099 | ANDREA ESPINCHO | ADDRESS REDACTED | | | ADA 0.213188802548093<br>BTC 0.000001731083823314<br>CEL 0.00430211695254478<br>USDT ERC20 0.271845462286973 | | |
| 3.1.033100 | ANDREA ESPINOSA | ADDRESS REDACTED | | | BTC 0.0703403371649391 | | |
| 3.1.033101 | ANDREA ESPINOSA | ADDRESS REDACTED | | | BNB 5.96962147943778<br>BTC 0.0149802398941736<br>CEL 43.2730353877174 | | |
| 3.1.033102 | ANDREA ESTRADA | ADDRESS REDACTED | | | BTC 0.000000869576113599<br>USDT ERC20 0.531024640192419 | | |
| 3.1.033103 | ANDREA EUPIZI | ADDRESS REDACTED | | | BTC 0.029490092835658 | | |
| 3.1.033104 | ANDREA FABIANA FERREIRA | ADDRESS REDACTED | | | BTC 0.000000007345581983<br>USDC 0.000000453937151746 | | |
| 3.1.033105 | ANDREA FABIANA LOMBARDI | ADDRESS REDACTED | | | BTC 0.00000148056030655<br>USDT ERC20 0.389723341395494 | | |
| 3.1.033106 | ANDREA FABIANA MANOLI | ADDRESS REDACTED | | | BTC 0.000000019435218706 | | |
| 3.1.033107 | ANDREA FABIANI | ADDRESS REDACTED | | | CEL 0.743970760711368<br>MATIC 1.53510279909177 | | |
| 3.1.033108 | ANDREA FABIOLA VILLAGRA | ADDRESS REDACTED | | | BTC 0.000000004725444503<br>CEL 0.0959722637681607<br>MCDAI 0.401116410912825<br>USDT ERC20 0.246494835460601 | | |
| 3.1.033109 | ANDREA FABRETTI | ADDRESS REDACTED | | | BTC 0.00000797839477849<br>USDC 0.273924304520684 | | |
| 3.1.033110 | ANDREA FABRIZI | ADDRESS REDACTED | | | BCH 0.999897239671361<br>BTC 0.000000001443245269<br>CEL 1595.2014768023<br>DASH 2.24574646<br>ETC 125.570150056191<br>ZEC 6.07675971419161<br>ZRX 8439.79192429922 | | |
| 3.1.033111 | ANDREA FACCANI | ADDRESS REDACTED | | | BTC 0.0278469359615494 | | |
| 3.1.033112 | ANDREA FAINA | ADDRESS REDACTED | | | BTC 0.000001606295874719<br>DOT 9.68124147150401 | | |
| 3.1.033113 | ANDREA FALLETTA | ADDRESS REDACTED | | | BTC 0.0863477211272486<br>CEL 270.202408501643<br>DOT 0.0001268554<br>ETH 0.451686366737308<br>LINK 13.5538308050274<br>LTC 0.00002893<br>MATIC 382.036868 | | |
| 3.1.033114 | ANDREA FANCIULLO | ADDRESS REDACTED | | | BTC 0.000002961557829324<br>USDC 0.502303715938344 | | |
| 3.1.033115 | ANDREA FANICCHIA | ADDRESS REDACTED | | | BTC 0.000000008636518901<br>CEL 3.47222096762609<br>USDC 0.000000137012871388 | | |
| 3.1.033116 | ANDREA FANTINI | ADDRESS REDACTED | | | ADA 3587.577968<br>BNB 1.011564906493<br>CEL 424.44900725741<br>DOT 38.275774<br>MATIC 6100.92<br>XRP 0.000000551024496337 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.033117 | ANDREA FANTÒ | ADDRESS REDACTED | | | ADA 0.22415559242475<br>BTC 0.000001473755721841<br>DOT 0.0265555949575956 | | |
| 3.1.033118 | ANDREA FARINA | ADDRESS REDACTED | | | BTC 0.00988973151885297<br>CEL 5.74513106914867 | | |
| 3.1.033119 | ANDREA FARKAS | ADDRESS REDACTED | | | BTC 0.000000005665094148<br>USDC 0.399989447663289 | | |
| 3.1.033120 | ANDREA FARNETANI | ADDRESS REDACTED | | | ADA 291.112017295738<br>BTC 0.0123873051242891 | | |
| 3.1.033121 | ANDREA FASOGIANNIS | ADDRESS REDACTED | | | BTC 0.000001189365738978<br>DOT 0.161723366787591 | | |
| 3.1.033122 | ANDREA FAZIO | ADDRESS REDACTED | | | ADA 202.390732614531<br>BTC 0.00328092019765315<br>USDC 274.681939714708 | | |
| 3.1.033123 | ANDREA FELEPPA | ADDRESS REDACTED | | | BTC 0.000128135609084889<br>USDC 3.2177412867775<br>USDT ERC20 8.71316618828051 | | |
| 3.1.033124 | ANDREA FELIPE RAJA VEINTIMILLA | ADDRESS REDACTED | | | BTC 0.000000705416769725<br>CEL 6.87127159623486<br>SGB 1082.4857<br>USDT ERC20 0.0262<br>XLM 0.00468 | | |
| 3.1.033125 | ANDREA FENATI | ADDRESS REDACTED | | | ADA 0.135002414613779<br>BNB 0.00159895460421978<br>BTC 0.0656852699300018<br>BUSD 0.754897589812502<br>CEL 0.0302820042162537<br>USDT ERC20 0.526826133602059 | | |
| 3.1.033126 | ANDREA FENOGLIO | ADDRESS REDACTED | | | BTC 0.0386435834111222<br>CEL 1.71863809052655<br>ETH 0.0485604296964625 | | |
| 3.1.033127 | ANDREA FERNANDEZ PAREDES | ADDRESS REDACTED | | | BTC 0.01319788<br>CEL 7.40484542912994 | | |
| 3.1.033128 | ANDREA FEROLETO | ADDRESS REDACTED | | | BTC 0.000803707512714305<br>CEL 0.509295244808613<br>ETH 0.0000495 | | |
| 3.1.033129 | ANDREA FERRANTE | ADDRESS REDACTED | | | BTC 0.024929790760458<br>CEL 2.43291524677211<br>ETH 2.46161715956432<br>USDT ERC20 75 | | |
| 3.1.033130 | ANDREA FERRARO | ADDRESS REDACTED | | | BTC 0.000000203917384266<br>BUSD 0.0580817928026538<br>USDC 0.0505132054185951<br>USDT ERC20 0.0694087609540067 | | |
| 3.1.033131 | ANDREA FERREIRA | ADDRESS REDACTED | | | BTC 0.121024932848915<br>ETH 0.00128306447530039<br>SOL 0.00353760403740097 | ETH 0.000000339261661405<br>SOL 0.00350476415657078 | |
| 3.1.033132 | ANDREA FERRIGO | ADDRESS REDACTED | | | BTC 0.000000161011041934<br>USDT ERC20 0.563162890868797 | | |
| 3.1.033133 | ANDREA FERRIOLI | ADDRESS REDACTED | | | CEL 1.11655624826706 | | |
| 3.1.033134 | ANDREA FIANDRO | ADDRESS REDACTED | | | LTC 0.000096295812170069 | | |
| 3.1.033135 | ANDREA FILI | ADDRESS REDACTED | | | ADA 0.383340148817311<br>BTC 0.000000572705307288<br>USDT ERC20 0.0269009220025493 | | |
| 3.1.033136 | ANDREA FILIERI | ADDRESS REDACTED | | | CEL 6.47632792069338<br>USDC 203.999375 | | |
| 3.1.033137 | ANDREA FILIPETTO | ADDRESS REDACTED | | | BTC 0.01389341993<br>USDT ERC20 0.362678301250492 | | |
| 3.1.033138 | ANDREA FILIPPO D'ANGELO | ADDRESS REDACTED | | | BNB 0.000959803440802199<br>BTC 0.000005898760498884<br>USDC 0.367629524591165 | | |
| 3.1.033139 | ANDREA FINAZZI | ADDRESS REDACTED | | | BTC 0.000016624769181181<br>CEL 3.62703448026999<br>ETH 0.000305622506765887<br>LINK 5.97827212380487<br>MCDAI 31.8180744188499<br>PAXG 0.0633619335875774<br>USDC 2179.79737507172 | | |
| 3.1.033140 | ANDREA FINCH | ADDRESS REDACTED | | | BTC 0.000946948392808726<br>CEL 1.14128530156581 | | |
| 3.1.033141 | ANDREA FINKELSTEIN | ADDRESS REDACTED | | | ADA 0.24823482995992<br>ETH 0.00104597751223423<br>USDC 0.410289255679072<br>USDT ERC20 0.0997332273474646 | | |
| 3.1.033142 | ANDREA FIORENTINI | ADDRESS REDACTED | | | BTC 0.000021658859065811<br>EOS 0.0102662082980212 | | |
| 3.1.033143 | ANDREA FIORENTINO | ADDRESS REDACTED | | | BTC 0.0138066377932759<br>ETH 0.173551379866775 | | |
| 3.1.033144 | ANDREA FLAVIANI | ADDRESS REDACTED | | | BTC 0.0352004043965398 | | |
| 3.1.033145 | ANDREA FLORIS | ADDRESS REDACTED | | | BTC 0.000000537369718923<br>CEL 1.95497716054684<br>USDT ERC20 0.791259211295191 | | |
| 3.1.033146 | ANDREA FODOR | ADDRESS REDACTED | | | BTC 0.0191941739242455<br>CEL 0.0102326547606608<br>ETH 0.000374293960902068<br>USDC 7.12975280104634 | | |
| 3.1.033147 | ANDREA FOGAZZI | ADDRESS REDACTED | | | BTC 0.000599435596098536<br>CEL 6.3941427413377<br>DOT 71.6221743224134<br>MATIC 1064.90160711458<br>USDT ERC20 0.685105835828745<br>XRP 0.000000115684501677 | | |
| 3.1.033148 | ANDREA FONI | ADDRESS REDACTED | | | CEL 0.625380636337126 | | |
| 3.1.033149 | ANDREA FONTANA | ADDRESS REDACTED | | | BTC 0.000000005330420732<br>CEL 4.49378646457243<br>ETH 17.3786386679253 | | |
| 3.1.033150 | ANDREA FORD | ADDRESS REDACTED | | | BTC 0.0139768338216795<br>SNX 26.8423671933602 | | |
| 3.1.033151 | ANDREA FORGIONE | ADDRESS REDACTED | | | BTC 0.000000142345360225<br>CEL 0.759070414255867 | | |
| 3.1.033152 | ANDREA FORNENGO | ADDRESS REDACTED | | | ADA 0.219671243455738<br>BTC 0.000000161000923535 | | |
| 3.1.033153 | ANDREA FORNI | ADDRESS REDACTED | | | BAT 0.0378064798812182<br>BTC 0.000001442168789481<br>CEL 0.829658499107814<br>ETH 0.000622169787415716<br>MCDAI 0.000107959296988149<br>USDC 0.3975024386712 | | |
| 3.1.033154 | ANDREA FORREST | ADDRESS REDACTED | | | ADA 62.334857<br>AVAX 1.188523<br>BTC 0.0438487195621095<br>CEL 3.71397881555557<br>DOT 7.05747101385786<br>ETH 1.11828917816059<br>LUNC 2.041471<br>MATIC 631.116747778062<br>SOL 1.303889<br>XLM 307.05209987056 | | |
| 3.1.033155 | ANDREA FORTE | ADDRESS REDACTED | | | BTC 0.0126393689005068 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.033156 | ANDREA FÖSSINGER | ADDRESS REDACTED | | | BTC 0.000011408367120899<br>ETH 0.000134388951945647 | | |
| 3.1.033157 | ANDREA FRACASSI | ADDRESS REDACTED | | | BTC 0.0247793315015395<br>USDT ERC20 0.305653793297028 | | |
| 3.1.033158 | ANDREA FRANCESCHINI | ADDRESS REDACTED | | | BTC 0.0174247509368974<br>ETH 0.125846453817277 | | |
| 3.1.033159 | ANDREA FRANCESCHINI | ADDRESS REDACTED | | | BTC 0.00023927067932526<br>CEL 25.7342993563371<br>DOT 158.34465716791<br>ETH 0.00378340832775585<br>MATIC 297.614061180685 | | |
| 3.1.033160 | ANDREA FRANCESCO LESKY | ADDRESS REDACTED | | | SNX 13.0412394053291<br>XLM 1026.47461590926<br>ZRX 327.436291581425 | | |
| 3.1.033161 | ANDREA FRANCHI | ADDRESS REDACTED | | | BTC 0.000000007310155922<br>CEL 5.60333552838159 | | |
| 3.1.033162 | ANDREA FRANCHIN | ADDRESS REDACTED | | | BTC 0.0196772504272899<br>CEL 1.40824286453295 | | |
| 3.1.033163 | ANDREA FRANCIOSO | ADDRESS REDACTED | | | ADA 353.81281101259<br>BTC 0.0151875631228792<br>CEL 10.3769560962566<br>DOGE 500.485514810593<br>USDT ERC20 0.207641504496094 | | |
| 3.1.033164 | ANDREA FRANCO | ADDRESS REDACTED | | | BTC 0.0432613543397464<br>ETH 75.0503877058975<br>USDC 1995.61522554826 | | |
| 3.1.033165 | ANDREA FRANCO LEONE | ADDRESS REDACTED | | | BTC 0.00161060843794536 | | |
| 3.1.033166 | ANDREA FRANKLIN | ADDRESS REDACTED | | | BTC 0.0386533256328456<br>CEL 176.567300504273<br>ETH 0.973041530867 | | |
| 3.1.033167 | ANDREA FRANZONI | ADDRESS REDACTED | | | ADA 0.2975275621863<br>BTC 0.000062497932807783 | | |
| 3.1.033168 | ANDREA FRATTI | ADDRESS REDACTED | | | BTC 0.000001901966194358<br>SNX 0.33482226649729 | | |
| 3.1.033169 | ANDREA FRENCH | ADDRESS REDACTED | | | CEL 107.812429421018 | | |
| 3.1.033170 | ANDREA FRESCHI | ADDRESS REDACTED | | | BTC 0.0289446891543688 | | |
| 3.1.033171 | ANDREA FRIGHI | ADDRESS REDACTED | | | BNB 2.19895803904021<br>BTC 0.000148382552025967<br>CEL 0.227326433901865<br>EOS 208.353831994051<br>ETH 0.00229086204979397<br>PAXG 0.00516673586752644 | | |
| 3.1.033172 | ANDREA FRUGIS | ADDRESS REDACTED | | | BTC 0.00364660951756179<br>CEL 1.3652542395854 | | |
| 3.1.033173 | ANDREA FRULLA | ADDRESS REDACTED | | | BTC 0.000001068740977626<br>CEL 18.9502503274147<br>ETH 0.000328678056990438 | | |
| 3.1.033174 | ANDREA FURLAN | ADDRESS REDACTED | | | BTC 0.00247906232421518<br>CEL 5.3790090929481<br>ETH 0.00113519351842902<br>USDC 0.00149902437809925 | | |
| 3.1.033175 | ANDREA FURLANETTO | ADDRESS REDACTED | | | AVAX 0.00222760855554465<br>BTC 0.00205375016764577<br>CEL 0.0144764391606665<br>DOT 0.00377840284563163<br>LUNC 10.080456198716<br>USDC 0.00949536092358054 | | |
| 3.1.033176 | ANDREA GABRIELE CONSOLI | ADDRESS REDACTED | | | BTC 0.000000295786683956<br>CEL 0.0138571686213178<br>ETH 0.000033966039115381<br>LINK 0.00271209341034892<br>MANA 0.0315648545230094<br>MATIC 0.622303573530757<br>XLM 3.97344918362534 | | |
| 3.1.033177 | ANDREA GAELELLO | ADDRESS REDACTED | | | BTC 0.000000000256880945<br>CEL 0.0037154964169086<br>USDC 0.406031566920862 | | |
| 3.1.033178 | ANDREA GAETANI | ADDRESS REDACTED | | | ADA 1173.15241658784<br>BTC 0.0908666157612032<br>CEL 121.128257973161<br>ETH 0.995551 | | |
| 3.1.033179 | ANDREA GAGGIANO | ADDRESS REDACTED | | | BTC 0.00158659960663944 | | |
| 3.1.033180 | ANDREA GALLARDO | ADDRESS REDACTED | | | BNB 0.000000670919428592<br>BTC 0.000000002046381973<br>CEL 0.98006882654302<br>MCDAI 1.8445518981155<br>USDC 0.000000095695970696<br>USDT ERC20 0.0381396712823319 | | |
| 3.1.033181 | ANDREA GALLI | ADDRESS REDACTED | | | BCH 1.88784242718647<br>BTC 0.525767825158531<br>CEL 83.2195830536441<br>DASH 0.00338998900741961<br>EOS 3.25062338585018<br>ETH 0.411021796476133<br>XLM 643.485097943086 | | |
| 3.1.033182 | ANDREA GALLI | ADDRESS REDACTED | | | BTC 0.00239284<br>CEL 42.7327846013826 | | |
| 3.1.033183 | ANDREA GALLIANI | ADDRESS REDACTED | | | BTC 0.000000080907238835<br>BUSD 0.00489589807842692<br>CEL 0.00440603478535961<br>USDC 0.00493944135469197 | | |
| 3.1.033184 | ANDREA GALLO | ADDRESS REDACTED | | | ETH 0.00161694425654973<br>PAXG 0.0745188835885224 | | |
| 3.1.033185 | ANDREA GALLO | ADDRESS REDACTED | | | BTC 0.000004467989522174 | | |
| 3.1.033186 | ANDREA GALLO | ADDRESS REDACTED | | | BTC 0.000979509531138789 | | |
| 3.1.033187 | ANDREA GALVAN | ADDRESS REDACTED | | | BTC 0.000004370225873326 | | |
| 3.1.033188 | ANDREA GALVANI | ADDRESS REDACTED | | | CEL 0.345654208781024 | | |
| 3.1.033189 | ANDREA GAMBA | ADDRESS REDACTED | | | BTC 0.00261643688237464<br>USDC 2523.73543756475 | | |
| 3.1.033190 | ANDREA GAMBARO | ADDRESS REDACTED | | | BTC 0.0561055560784376<br>USDC 1.02171193412102 | | |
| 3.1.033191 | ANDREA GAMMARIELLO | ADDRESS REDACTED | | | BTC 0.0017238381817269<br>LTC 0.00169133856426292 | | |
| 3.1.033192 | ANDREA GANDOLFI | ADDRESS REDACTED | | | BTC 0.000002632634190168<br>CEL 1.3064996240799<br>USDC 414.546531804892 | | |
| 3.1.033193 | ANDREA GARATO | ADDRESS REDACTED | | | BTC 0.0235003791336696 | | |
| 3.1.033194 | ANDREA GARDNER-YOUNG | ADDRESS REDACTED | | | CEL 1.09245049679316<br>EOS 0.00351809689391817<br>XLM 2.68012310304777 | | |
| 3.1.033195 | ANDREA GARERI | ADDRESS REDACTED | | | BTC 0.00347021472123875<br>CEL 1195.80189760696<br>ETH 0.0249980791966099<br>MATIC 9070.61152943855<br>USDC 0.000000719493340583<br>XRP 0.127978558565069 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.033196 | ANDREA GARNER | ADDRESS REDACTED | | | ADA 1096.61287527201<br>BTC 0.00194115818660465<br>DOT 43.0283964258407<br>ETH 0.00685870269817343<br>LINK 52.6220969331932 | | |
| 3.1.033197 | ANDREA GASPARI | ADDRESS REDACTED | | | BTC 0.000000000028131849<br>CEL 0.34120571110874 | | |
| 3.1.033198 | ANDREA GASPARIN | ADDRESS REDACTED | | | ADA 82.0817073345109<br>BSV 2.71342644<br>BTC 0.251526869395349<br>CEL 344.192750978423<br>ETC 21.5893586283694<br>USDC 6.096 | | |
| 3.1.033199 | ANDREA GASTALDI | ADDRESS REDACTED | | | AAVE 0.000194991640581023<br>BCH 0.000080864473538124<br>BTC 0.000000009710960336<br>CEL 4.73784725816231<br>COMP 0.157741478455021<br>ETC 0.599414921275283<br>LTC 0.000168008795173726<br>MANA 0.0026204899749482<br>SGB 20.5103354576571<br>USDC 0.000000693186266169<br>XLM 0.141179006938083<br>XRP 0.000000009643835005 | | |
| 3.1.033200 | ANDREA GASTON | ADDRESS REDACTED | | | CEL 31.2949746395609<br>USDC 1300.847001 | | |
| 3.1.033201 | ANDREA GATELY | ADDRESS REDACTED | | | BTC 0.00000132795409067<br>ETH 0.000253182048921256<br>USDC 0.582876608152461 | ETH 0.0810378110567198 | |
| 3.1.033202 | ANDREA GATOPOULOS | ADDRESS REDACTED | | | BTC 0.000000902821046355<br>BUSD 0.261969639802965 | | |
| 3.1.033203 | ANDREA GAVALOVA | ADDRESS REDACTED | | | ADA 0.137711486795323<br>BNB 0.000000003162955661<br>BTC 0.000000004247938503<br>CEL 1.34941676279997 | | |
| 3.1.033204 | ANDREA GAZZOTTI | ADDRESS REDACTED | | | BTC 0.0213483776019662<br>MCDAI 0.0233826941906139<br>USDC 440.419111441336 | | |
| 3.1.033205 | ANDREA GEGO | ADDRESS REDACTED | | | BTC 0.00270090466354226 | | |
| 3.1.033206 | ANDREA GENESINI | ADDRESS REDACTED | | | BTC 0.00234844788169166<br>CEL 12.0518769411364<br>USDC 446.647214595699 | | |
| 3.1.033207 | ANDREA GENNARO | ADDRESS REDACTED | | | BTC 0.000000004419151305<br>CEL 9.18823343740623<br>LUNC 3.00012914323477 | | |
| 3.1.033208 | ANDREA GENTILE | ADDRESS REDACTED | | | BTC 0.000009986282020509999 | | |
| 3.1.033209 | ANDREA GENTILI | ADDRESS REDACTED | | | BSV 0.0202051094990477<br>CEL 35.4941504091894<br>MATIC 105.262391480518<br>SNX 2.4669586653274 | | |
| 3.1.033210 | ANDREA GERBINO | ADDRESS REDACTED | | | BTC 0.00911690225011994<br>USDC 103.241320253329 | | |
| 3.1.033211 | ANDREA GEREMIA | ADDRESS REDACTED | | | BTC 0.000000004598002504<br>CEL 1.0623807382463 | | |
| 3.1.033212 | ANDREA GERENCSÉR | ADDRESS REDACTED | | | BTC 0.00177122368422029<br>CEL 1.28270902480339<br>USDC 6.2741670631369 | | |
| 3.1.033213 | ANDREA GERINGER | ADDRESS REDACTED | | | BTC 0.00800035582490462<br>CEL 0.0123807699854577 | | |
| 3.1.033214 | ANDREA GHEA NOVITA | ADDRESS REDACTED | | | BTC 0.000000096836843633<br>CEL 1523.44340587657<br>ETH 0.000000958351925715<br>USDC 0.352919<br>USDT ERC20 10.23 | | |
| 3.1.033215 | ANDREA GHEDINA | ADDRESS REDACTED | | | BTC 0.000000001421294147<br>CEL 9.68648777580721<br>DOT 0.100480837405193 | | |
| 3.1.033216 | ANDREA GHISONI | ADDRESS REDACTED | | | BTC 0.150675758444571<br>CEL 1080.78245068761<br>DASH 0.00000010722927718<br>ETH 0.00000035858806742<br>SGB 475.327472357509<br>USDT ERC20 0.266163241011581 | | |
| 3.1.033217 | ANDREA GIACOBBE | ADDRESS REDACTED | | | CEL 0.121228780498401 | | |
| 3.1.033218 | ANDREA GIACOBBE | ADDRESS REDACTED | | | BTC 0.000022125997493182 | | |
| 3.1.033219 | ANDREA GIAGNONI | ADDRESS REDACTED | | | ADA 0.255032868328856<br>BNB 0.000654316616604661<br>BTC 0.000002243860616376<br>CEL 1.49937872294614<br>DOT 0.0516131948665048 | | |
| 3.1.033220 | ANDREA GIAMBENINI | ADDRESS REDACTED | | | USDC 0.000310068170685678 | | |
| 3.1.033221 | ANDREA GIAMBENINI | ADDRESS REDACTED | | | BNB 0.00111316308853661<br>BTC 0.000000798625186555<br>CEL 0.109232780493038<br>ETH 0.000191666999512613<br>LUNC 0.00280630398105228<br>SNX 0.0778569129829846<br>USDC 0.00376980224478258 | | |
| 3.1.033222 | ANDREA GIAMPÀ | ADDRESS REDACTED | | | BUSD 3.74968392200726<br>CEL 9.26212138982665<br>ETH 0.000178917392869073 | | |
| 3.1.033223 | ANDREA GIANNETTA | ADDRESS REDACTED | | | CEL 9.72893343798348 | | |
| 3.1.033224 | ANDREA GIANNONI | ADDRESS REDACTED | | | ADA 0.0520044039601921<br>BTC 0.000001817174341605<br>CEL 13.0980806531436<br>DOT 0.00498122902117808<br>LUNC 3.29556945711491 | | |
| 3.1.033225 | ANDREA GILI-TOS | ADDRESS REDACTED | | | BTC 0.00118051552204101<br>MCDAI 676.581401959397 | | |
| 3.1.033226 | ANDREA GIORDANO | ADDRESS REDACTED | | | ADA 0.0606463301932445<br>BTC 0.000028920470134938<br>DOT 0.00876742388347933<br>ETH 0.000128429412970102<br>LUNC 0.00864000062928953 | | |
| 3.1.033227 | ANDREA GIOVANNI CARBONE | ADDRESS REDACTED | | | BTC 0.0163400462169359<br>CEL 20.3637246484842 | | |
| 3.1.033228 | ANDREA GIOVANNI DAL PRETE | ADDRESS REDACTED | | | BNB 1.33109097668995<br>BTC 0.000000007611005481<br>CEL 2.96506252331995<br>USDT ERC20 0.514152525616316 | | |
| 3.1.033229 | ANDREA GIOVANNI PIETRO BERRUTO | ADDRESS REDACTED | | | BTC 0.000215768305449356 | | |
| 3.1.033230 | ANDREA GIRARDI | ADDRESS REDACTED | | | BTC 0.00726082592101008<br>CEL 7.33232882896493 | | |
| 3.1.033231 | ANDREA GIRARDI | ADDRESS REDACTED | | | BTC 0.000000690351599847<br>CEL 0.0134509647459538<br>USDC 0.377385681066575 | | |
| 3.1.033232 | ANDREA GIRARDI | ADDRESS REDACTED | | | BTC 0.000000001888752122<br>CEL 1.68228588466844 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.033233 | ANDREA GIRVASI | ADDRESS REDACTED | | | BTC 0.000638155509597307<br>CEL 1.05431138424209 | | |
| 3.1.033234 | ANDREA GISELLE PAPARELLO | ADDRESS REDACTED | | | BTC 0.0205033174309504<br>USDC 0.493675791508102 | | |
| 3.1.033235 | ANDREA GIUFFRIDA | ADDRESS REDACTED | | | BTC 0.000001044005859598<br>CEL 0.668145764428994<br>DOT 0.00221316635041519<br>ETH 0.00370852876309184<br>MATIC 0.00392098837786145 | | |
| 3.1.033236 | ANDREA GIUGNI | ADDRESS REDACTED | | | CEL 0.351872603057819<br>USDT ERC20 0.000000311551139881 | | |
| 3.1.033237 | ANDREA GIULIANI | ADDRESS REDACTED | | | BTC 0.00115802347209276<br>CEL 33.8588943133453 | | |
| 3.1.033238 | ANDREA GIULIETTI | ADDRESS REDACTED | | | BTC 0.00357037331417682<br>CEL 1.11621638350614<br>ETH 0.0111806329905523<br>USDT ERC20 3606.57397569458 | | |
| 3.1.033239 | ANDREA GIULIVI | ADDRESS REDACTED | | | CEL 0.542433864002958 | | |
| 3.1.033240 | ANDREA GIURIATI | ADDRESS REDACTED | | | BTC 0.000015649244707462<br>USDT ERC20 0.608607023223803 | | |
| 3.1.033241 | ANDREA GIUSEPPE CORSI | ADDRESS REDACTED | | | DOT 0.202579205046311<br>UNI 0.000009540999876683 | | |
| 3.1.033242 | ANDREA GIUSEPPE STRALLA | ADDRESS REDACTED | | | BTC 0.00106275520240035<br>USDC 663.587274911623 | | |
| 3.1.033243 | ANDREA GIUSEPPE VOLPE | ADDRESS REDACTED | | | CEL 271.953454399233<br>ETH 0.68902456171241<br>USDT ERC20 1428.42028080441 | | |
| 3.1.033244 | ANDREA GIUSTOZZI | ADDRESS REDACTED | | | BTC 0.000000008060934676<br>CEL 0.579258953816907 | | |
| 3.1.033245 | ANDREA GLAZER | ADDRESS REDACTED | | | BTC 0.00123028785462317 | | |
| 3.1.033246 | ANDREA GNASSI | ADDRESS REDACTED | | | CEL 4.11636134023046<br>ETH 0.0124463030181527 | | |
| 3.1.033247 | ANDREA GODIN | ADDRESS REDACTED | | | BTC 0.000001784975098633<br>ETC 0.00268904982066463<br>UNI 0.00103195680318258 | | |
| 3.1.033248 | ANDREA GOMEZ | ADDRESS REDACTED | | | BTC 0.0298834664876948<br>CEL 1.12278722796255<br>ETH 0.0376582185121709 | | |
| 3.1.033249 | ANDREA GOMEZ | ADDRESS REDACTED | | | XRP 97.5780528040069 | | |
| 3.1.033250 | ANDREA GONDER | ADDRESS REDACTED | | | ETH 0.00164210550447384 | | |
| 3.1.033251 | ANDREA GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000470375189124<br>ETH 0.152714951360955 | | |
| 3.1.033252 | ANDREA GONZO DELLAIDOTTI | ADDRESS REDACTED | | | CEL 29.0826604224155 | | |
| 3.1.033253 | ANDREA GOODSAID | ADDRESS REDACTED | | | LTC 0.11159258680567<br>MATIC 203.463752836245 | | |
| 3.1.033254 | ANDREA GORDILLO | ADDRESS REDACTED | | | BTC 0.000000007122115232<br>CEL 0.838044957304486<br>ETH 0.00247094639919513<br>LTC 0.00371643790363786<br>USDT ERC20 2.75667972223912 | | |
| 3.1.033255 | ANDREA GORDON | ADDRESS REDACTED | | | BTC 0.00108554<br>CEL 0.875036666882719 | | |
| 3.1.033256 | ANDREA GORINI | ADDRESS REDACTED | | | BTC 0.000001873825239919999<br>USDT ERC20 0.0585490353497854 | | |
| 3.1.033257 | ANDREA GOSSE | ADDRESS REDACTED | | | ADA 76.1859205729043<br>BTC 0.0267715108403275<br>CEL 146.164159197557<br>EOS 4.04554189518736<br>ETH 1.02333802442119<br>MATIC 72.5231564719762<br>SNX 22.322513460537<br>USDC 2.42919738501467<br>XLM 141.968058709574 | | |
| 3.1.033258 | ANDREA GOTZMANN | ADDRESS REDACTED | | | BTC 0.000013060996898602 | | |
| 3.1.033259 | ANDREA GRADL | ADDRESS REDACTED | | | BTC 0.00212668257282485 | | |
| 3.1.033260 | ANDREA GRANCI | ADDRESS REDACTED | | | BTC 0.000000163222198219<br>CEL 1.27230501136025 | | |
| 3.1.033261 | ANDREA GRANDE | ADDRESS REDACTED | | | BTC 0.000004776647451261<br>CEL 3.09581928559551<br>USDC 1083.24427444516<br>USDT ERC20 1954.2324525693 | | |
| 3.1.033262 | ANDREA GRAVINA | ADDRESS REDACTED | | | BTC 0.00000241462653222<br>ETH 0.000179848074695155 | | |
| 3.1.033263 | ANDREA GRECO | ADDRESS REDACTED | | | BNB 0.000849587955285548<br>BTC 0.000001460483275508<br>CEL 0.189564154693499 | | |
| 3.1.033264 | ANDREA GRIFFIN | ADDRESS REDACTED | | | CEL 1.06232669122009 | | |
| 3.1.033265 | ANDREA GRIPPI | ADDRESS REDACTED | | | BTC 0.0181257939835037<br>CEL 0.000178890609144396<br>ETH 0.00279401709899281<br>XLM 19.1354549251309 | | |
| 3.1.033266 | ANDREA GROßKLAUS | ADDRESS REDACTED | | | BCH 0.023708645300008<br>BTC 0.0367842123968882<br>CEL 144.458087523389<br>DASH 0.414908215478754<br>EOS 3.50311809031539<br>ETH 0.271161154887855<br>LTC 0.501993115819605<br>SGB 7.40027571573113<br>USDC 3.66035932645289<br>XLM 404.193512007587<br>XRP 48.8932553196474<br>ZRX 28.2111144620165 | | |
| 3.1.033267 | ANDREA GROTH | ADDRESS REDACTED | | | ETH 0.000031028001380707 | | |
| 3.1.033268 | ANDREA GRUARIN | ADDRESS REDACTED | | | BTC 0.000838465471179689<br>CEL 0.537042253601452<br>USDT ERC20 432.97537485405 | | |
| 3.1.033269 | ANDREA GRUBEL | ADDRESS REDACTED | | | MATIC 1.2096873245781 | | |
| 3.1.033270 | ANDREA GUALDI | ADDRESS REDACTED | | | BTC 0.0521682144906707 | | |
| 3.1.033271 | ANDREA GUARNIERI | ADDRESS REDACTED | | | CEL 1.27129184144545<br>MATIC 0.326135430310486<br>SGB 191.62813979489 | | |
| 3.1.033272 | ANDREA GUERINI | ADDRESS REDACTED | | | BTC 0.02611103240474<br>CEL 0.00510611543524989 | | |
| 3.1.033273 | ANDREA GUERRINI | ADDRESS REDACTED | | | BTC 0.00335273447086165<br>CEL 29.6377224225531<br>ETH 0.167106803537133 | | |
| 3.1.033274 | ANDREA GUETTA | ADDRESS REDACTED | | | LUNC 0.000589194394414088<br>XLM 0.0236397943720816 | | |
| 3.1.033275 | ANDREA GUNN DEROME | ADDRESS REDACTED | | | BTC 0.0243912717630797 | | |
| 3.1.033276 | ANDREA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.001158317768834 | | |
| 3.1.033277 | ANDREA GUZMAN | ADDRESS REDACTED | | | CEL 1.06676381105183 | | |
| 3.1.033278 | ANDREA HALE | ADDRESS REDACTED | | | BTC 0.000012150326968909 | | |
| 3.1.033279 | ANDREA HALLOCK | ADDRESS REDACTED | | | ADA 164.578824513105<br>BTC 0.10539453991876<br>ETH 10.5074946090642<br>USDC 282.726098551212 | | |
| 3.1.033280 | ANDREA HANSMANN | ADDRESS REDACTED | | | BTC 0.00908505842989085 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.033281 | ANDREA HARDISON | ADDRESS REDACTED | | | ADA 242.00254126588<br>LINK 0.00210541960113944<br>MATIC 0.319756558360972<br>XLM 0.0582280488113884 | | |
| 3.1.033282 | ANDRÉA HART | ADDRESS REDACTED | | | AAVE 0.00298749549729919<br>BAT 0.0557732549998786<br>BTC 0.000002517192238912<br>CEL 3.04890029058799<br>ETH 0.000222117238073393<br>LINK 0.0961692181079171<br>MATIC 0.559962568492442<br>SGB 9.26263343340389<br>SNX 0.253494594929908<br>XLM 0.343619641804648<br>XRP 0.0153872513256459 | | |
| 3.1.033283 | ANDREA HAVLOVÁ | ADDRESS REDACTED | | | BTC 0.000000008723254772<br>CEL 0.0384430697476765 | | |
| 3.1.033284 | ANDREA HELEN STOTT | ADDRESS REDACTED | | | BTC 0.0834191989855412<br>CEL 0.207683323791074<br>ETH 0.0219900093385881<br>LTC 0.72625 | | |
| 3.1.033285 | ANDREA HEMING | ADDRESS REDACTED | | | BTC 0.00104672584156757<br>CEL 16.930353531752<br>ETH 0.12399254<br>XRP 1525.984145 | | |
| 3.1.033286 | ANDREA HENNEN | ADDRESS REDACTED | | | BTC 0.0130412295502562<br>ETH 0.103070808132014<br>XRP 425.808298779883 | | |
| 3.1.033287 | ANDREA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0011813888068269<br>USDC 659.314742026438 | | |
| 3.1.033288 | ANDREA HIGUERA ABAUNZA | ADDRESS REDACTED | | | USDT ERC20 0.248825019340288 | | |
| 3.1.033289 | ANDREA HIROKI DONATI | ADDRESS REDACTED | | | ADA 0.000000985689006129<br>BNB 0.00000000224931783<br>BTC 0.0270022231211938<br>BUSD 0.00313979644562769<br>CEL 1.60995806607746<br>ETH 0.168836962814127<br>USDT ERC20 0.212587426904706 | | |
| 3.1.033290 | ANDREA HIUET | ADDRESS REDACTED | | | ADA 231.382209390548<br>BTC 0.00112993139666448<br>CEL 9.2088996311918<br>USDT ERC20 276.136414827009 | | |
| 3.1.033291 | ANDREA HODAK | ADDRESS REDACTED | | | BTC 0.000814592478157948<br>CEL 0.0112575469565683<br>USDC 0.437606374607106 | | |
| 3.1.033292 | ANDREA HOLLENBECK | ADDRESS REDACTED | | | BTC 0.0862084411280099<br>ETH 0.060218461467394 | | |
| 3.1.033293 | ANDREA HORSCH | ADDRESS REDACTED | | | BTC 0.00274418383437137<br>CEL 0.126567421865457 | | |
| 3.1.033294 | ANDREA HU | ADDRESS REDACTED | | | BTC 0.0556114975017393 | | |
| 3.1.033295 | ANDREA HÜLSMANN | ADDRESS REDACTED | | | BTC 0.0095008981742145 | | |
| 3.1.033296 | ANDREA HUN | ADDRESS REDACTED | | | ADA 0.116853080039786<br>BTC 0.0103821825467722<br>CEL 475.168092039508<br>ETC 0.0082041435415565<br>MATIC 0.319950532727101<br>SNX 29.8540637417331<br>UNI 9.80014492842312<br>USDC 441.032566374481<br>USDT ERC20 241.10356579687 | | |
| 3.1.033297 | ANDREA IACOVONE | ADDRESS REDACTED | | | BTC 0.000007238050025523<br>LINK 0.0113248645589915<br>MATIC 2.3598675316644 | | |
| 3.1.033298 | ANDREA IBARCENA VASQUEZ | ADDRESS REDACTED | | | BTC 0.0176233849006367<br>ETH 0.0787819266380835 | | |
| 3.1.033299 | ANDREA IELMINI | ADDRESS REDACTED | | | ADA 0.442732932483729<br>BNB 0.00070985811630596<br>BTC 0.0729034584650825<br>CEL 0.0138944202694395<br>COMP 0.420070834533856<br>DASH 0.0556506259777621<br>DOT 5.85520411871801<br>EOS 14.7203720195555<br>ETH 1.22445651028471<br>LINK 0.00289031422745541<br>USDT ERC20 673.340592006966<br>XLM 0.105986050189802<br>ZEC 0.0132335388615846 | | |
| 3.1.033300 | ANDREA IGLESIAS | ADDRESS REDACTED | | | ADA 0.075572155310508<br>BTC 0.000000795763138184<br>BUSD 0.0324178863855041<br>CEL 0.00149611896648736 | | |
| 3.1.033301 | ANDREA INDINO | ADDRESS REDACTED | | | BCH 0.000000007014426778<br>BTC 0.000000006493043875<br>CEL 0.0817038038680605<br>USDC 0.000000233613857179 | | |
| 3.1.033302 | ANDREA INTILANGELO | ADDRESS REDACTED | | | BCH 0.000092804385557302<br>BTC 0.00271387465635354<br>CEL 1.15116892753898<br>ETH 0.00180265584023932<br>USDC 0.394028999425266<br>USDT ERC20 0.321090506535048<br>XLM 0.0371302529198595 | | |
| 3.1.033303 | ANDREA IOSUE | ADDRESS REDACTED | | | BTC 0.000011774047435861<br>DOT 0.0204947939040762<br>ETH 0.000243618398613176 | | |
| 3.1.033304 | ANDREA ISABEL AGUILAR GONZÁLEZ | ADDRESS REDACTED | | | CEL 0.00436637655904622<br>ZRX 0.0603235096890157 | | |
| 3.1.033305 | ANDREA ISOLA | ADDRESS REDACTED | | | AAVE 0.000518179554803037<br>BTC 0.000099003474951487<br>CEL 51.2419009154517<br>DASH 0.000000006841570248<br>DOT 0.0125999127715917<br>ETH 0.00419133952279715<br>LUNC 36.5259019950197<br>SNX 9.06781937601438<br>UNI 0.00317896309225342<br>XRP 0.000000914322609127 | | |
| 3.1.033306 | ANDREA ITALIANO | ADDRESS REDACTED | | | BTC 0.42630256640304<br>CEL 1.88715035037837<br>DOT 32.5123842904909<br>ETH 0.534240783815737<br>LUNC 3.97701802149018<br>USDT ERC20 2.41653232925991 | | |
| 3.1.033307 | ANDREA JANDEČKOVÁ | ADDRESS REDACTED | | | BTC 0.000002474356304603<br>MCDAI 0.134267933002467 | | |
| 3.1.033308 | ANDREA JEAN STOCKWELL | ADDRESS REDACTED | | | BTC 0.00176015576730454<br>ETH 0.394563133092369 | | |
| 3.1.033309 | ANDREA JENDRUCH | ADDRESS REDACTED | | | BTC 1.58591583225308<br>ETH 1.01200349044389 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.033310 | ANDREA JOHANNA BRÜCHER | ADDRESS REDACTED | | | BTC 0.00253720216059703 | | |
| 3.1.033311 | ANDREA JOHNSON | ADDRESS REDACTED | | | BTC 0.000139766374091306<br>MCDAI 40.9465153593169<br>XLM 0.168897484765705 | | |
| 3.1.033312 | ANDREA JOLLEY | ADDRESS REDACTED | | | BTC 0.0025474775946651<br>ETH 1.76460014876527 | | |
| 3.1.033313 | ANDREA JOY PATA | ADDRESS REDACTED | | | BTC 0.000001284026086731<br>CEL 0.758778302824904<br>DOT 0.0173999065217751 | | |
| 3.1.033314 | ANDREA JUNGBLUTH | ADDRESS REDACTED | | | BTC 0.000353986397824348 | | |
| 3.1.033315 | ANDREA KALEMBER | ADDRESS REDACTED | | | BTC 0.00164183110037029 | | |
| 3.1.033316 | ANDREA KARINA MARTI | ADDRESS REDACTED | | | BTC 0.0198<br>CEL 3.49132994489037 | | |
| 3.1.033317 | ANDREA KAUPPILA | ADDRESS REDACTED | | | BTC 0.0362818340102836<br>USDC 4.87145671352332 | | |
| 3.1.033318 | ANDREA KELSEY | ADDRESS REDACTED | | | BCH 0.4034186847093226<br>BSV 0.392444965882929<br>BTC 0.159502503841074<br>ETH 3.74686402523872<br>LTC 15.0286803204239<br>USDC 5422.9038045556 | | |
| 3.1.033319 | ANDREA KEMELMAJEN | ADDRESS REDACTED | | | BCH 0.00965956570747887<br>BTC 0.00019819748730789<br>CEL 0.0337550194177259<br>LTC 0.0339400946623398<br>SOL 0.0184586937193527<br>ZEC 0.0249133873104041 | | |
| 3.1.033320 | ANDREA KERSTIN KRÜGER-JACOBS | ADDRESS REDACTED | | | BTC 0.000352635000377415 | | |
| 3.1.033321 | ANDREA KEULER | ADDRESS REDACTED | | | BTC 0.000103431255863855<br>ETH 0.00236355674203451 | | |
| 3.1.033322 | ANDREA KEYES | ADDRESS REDACTED | | | CEL 1.08541622175408 | | |
| 3.1.033323 | ANDREA KNIGHT | ADDRESS REDACTED | | | BTC 0.000407762618717909 | | |
| 3.1.033324 | ANDREA KOMMERS | ADDRESS REDACTED | | | USDT ERC20 1.26441531081036 | | |
| 3.1.033325 | ANDREA KOPRI | ADDRESS REDACTED | | | ETH 0.000712386571158043 | | |
| 3.1.033326 | ANDREA KORNFELD | ADDRESS REDACTED | | | ADA 222.222222222222<br>BTC 0.000000008002255648<br>CEL 4.09045226125202 | | |
| 3.1.033327 | ANDREA KOSEK | ADDRESS REDACTED | | | BTC 0.00139043381535038<br>CEL 0.577412278999269<br>DOT 0.0612388714559283 | | |
| 3.1.033328 | ANDREA KOVAČIĆ | ADDRESS REDACTED | | | BTC 0.0868799758386416<br>CEL 889.364523103865<br>ETH 10.2203853265075 | | |
| 3.1.033329 | ANDREA KOVACOVA | ADDRESS REDACTED | | | BTC 0.000012634265170763 | | |
| 3.1.033330 | ANDREA KRAPP | ADDRESS REDACTED | | | BTC 0.000250324687884425 | | |
| 3.1.033331 | ANDREA KRAUSE | ADDRESS REDACTED | | | BTC 0.000783872228500288 | | |
| 3.1.033332 | ANDREA KRISTIAN | ADDRESS REDACTED | | | ADA 196.415392366988<br>BTC 0.253294356953789<br>ETH 2.01566714781768<br>LINK 9.66184648006024<br>MANA 16.5777899041365<br>MATIC 264.214739507867<br>SOL 1.02153640319315<br>USDC 54.2019814037725 | | |
| 3.1.033333 | ANDREA KRUGER | ADDRESS REDACTED | | | BTC 0.345308552835883<br>CEL 31.7253242043773<br>ETH 0.00322864943788415 | | |
| 3.1.033334 | ANDREA KUNZ | ADDRESS REDACTED | | | BTC 0.00111277271258533 | | |
| 3.1.033335 | ANDREA KVĚŠOVÁ | ADDRESS REDACTED | | | ADA 0.084859016959502<br>BTC 0.0393463735672463<br>USDT ERC20 0.440969342108635 | | |
| 3.1.033336 | ANDREA KYURCHIEV | ADDRESS REDACTED | | | BTC 0.000001908855760634<br>OMG 0.0198184962639441 | | |
| 3.1.033337 | ANDREA KYURCHIEV | ADDRESS REDACTED | | | BTC 0.000001432833530994<br>USDT ERC20 0.000000862504661525 | | |
| 3.1.033338 | ANDREA LA MENDOLA | ADDRESS REDACTED | | | AAVE 7.97356635<br>BTC 0.000519722861978803<br>CEL 149.250508146188<br>COMP 8.2109558<br>SNX 162.17258493 | | |
| 3.1.033339 | ANDREA LA PAGLIA | ADDRESS REDACTED | | | ADA 557.374096941808<br>BTC 0.00174592930214666<br>DOT 23.9924766499631 | | |
| 3.1.033340 | ANDREA LA PORTA | ADDRESS REDACTED | | | BTC 0.0440807830418151<br>CEL 71.6129250499622<br>ETH 0.70443112 | | |
| 3.1.033341 | ANDREA LA ROSA | ADDRESS REDACTED | | | BAT 22.3999460203526<br>CEL 0.558661692175789 | | |
| 3.1.033342 | ANDREA LA ROSA | ADDRESS REDACTED | | | BAT 0.0191909875765908 | | |
| 3.1.033343 | ANDREA LACHIN | ADDRESS REDACTED | | | BTC 0.00105583500706614<br>USDC 0.799072114993407 | | |
| 3.1.033344 | ANDREA LAGHI | ADDRESS REDACTED | | | BTC 0.002740671392223<br>CEL 4.8048542488698<br>ETH 0.112242158987188 | | |
| 3.1.033345 | ANDREA LAI | ADDRESS REDACTED | | | BNB 0.00337716000542321<br>BTC 0.0000273331835005<br>CEL 0.0349279214433565<br>LTC 0.00223872643674105<br>USDT ERC20 0.000000171893036793 | | |
| 3.1.033346 | ANDREA LAICI | ADDRESS REDACTED | | | BTC 0.00113564632640469<br>ETH 0.000159291180394622 | | |
| 3.1.033347 | ANDREA LAMBERTI | ADDRESS REDACTED | | | BTC 0.000009620430574811<br>USDT ERC20 0.338875333208029 | | |
| 3.1.033348 | ANDREA LANDRIANI | ADDRESS REDACTED | | | BAT 236.54069671<br>BTC 0.00488243529799786<br>CEL 2.10754376596636<br>LINK 7.81476686145145<br>MCDAI 265.361731205988<br>USDC 3.10066677340706<br>ZEC 0.2037 | | |
| 3.1.033349 | ANDREA LANE | ADDRESS REDACTED | | | BTC 0.000007807892987579 | | |
| 3.1.033350 | ANDREA LAO | ADDRESS REDACTED | | | BTC 0.000043782001177252<br>CEL 1.59867653706687 | | |
| 3.1.033351 | ANDREA LAWRENCE | ADDRESS REDACTED | | | BTC 0.0711354495437066<br>CEL 108.880810808858 | | |
| 3.1.033352 | ANDREA LEE | ADDRESS REDACTED | | | BTC 0.00143969506970236<br>ETH 0.00351825038697388<br>USDC 1.59352967036038 | | |
| 3.1.033353 | ANDREA LEGUIZAMON | ADDRESS REDACTED | | | BTC 0.000000391954555493<br>USDT ERC20 0.326762403068271 | | |
| 3.1.033354 | ANDREA LEONARDO MILANI | ADDRESS REDACTED | | | BTC 0.000016293438449949<br>CEL 0.234609567913829 | | |
| 3.1.033355 | ANDREA LEONE | ADDRESS REDACTED | | | BTC 0.00110539133441672<br>XRP 398.69143018964 | | |
| 3.1.033356 | ANDREA LEONETTI | ADDRESS REDACTED | | | MCDAI 0.599677232830187 | | |
| 3.1.033357 | ANDREA LEONI | ADDRESS REDACTED | | | BTC 0.000004150889920508<br>XLM 0.529838057704155<br>XRP 695.171661083841 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.033358 | ANDREA LEVADA | ADDRESS REDACTED | | | BTC 0.000017000566817376<br>CEL 0.0491835566815387<br>ETH 0.000176779638050969<br>PAXG 0.00103044721675181<br>USDT ERC20 1.29429326200756 | | |
| 3.1.033359 | ANDREA LEWIS | ADDRESS REDACTED | | | BTC 0.0530004234880902<br>USDC 0.285867027799173 | | |
| 3.1.033360 | ANDREA LIBRALESSO | ADDRESS REDACTED | | | BNB 0.000009492420386103<br>BTC 0.000032119679504252<br>CEL 2.9161793131197 | | |
| 3.1.033361 | ANDREA LIDDLE | ADDRESS REDACTED | | | CEL 2.61603441278518<br>ETH 0.03870721 | | |
| 3.1.033362 | ANDRÉA LIENARD | ADDRESS REDACTED | | | BTC 0.00259057958238594<br>CEL 74.6099912990197<br>LTC 1.1772221<br>SNX 5.59074010999493<br>USDT ERC20 0.45744434862603 | | |
| 3.1.033363 | ANDREA LIN | ADDRESS REDACTED | | | BTC 0.000137168638282249<br>ETH 0.00184386288522891 | | |
| 3.1.033364 | ANDREA LINNETTE BERRY | ADDRESS REDACTED | | | BTC 0.0243397554023671 | | |
| 3.1.033365 | ANDREA LITA GALVEZ | ADDRESS REDACTED | | | ETH 0.0016845089028134 | | |
| 3.1.033366 | ANDREA LIZA MENESES | ADDRESS REDACTED | | | BTC 0.000917955072208038<br>USDC 1027.16643968076 | | |
| 3.1.033367 | ANDREA LO PICCOLO | ADDRESS REDACTED | | | BTC 0.00333822628735761<br>CEL 0.0200590802102876 | | |
| 3.1.033368 | ANDREA LODA | ADDRESS REDACTED | | | BTC 0.0000049515564946<br>ETH 0.000253688531385672 | | |
| 3.1.033369 | ANDREA LODIGIANI | ADDRESS REDACTED | | | BTC 0.000951383673538597<br>ETH 0.157708298023053 | | |
| 3.1.033370 | ANDREA LOFFREDO | ADDRESS REDACTED | | | BTC 0.000000009963549433<br>CEL 0.12101879386844 | | |
| 3.1.033371 | ANDREA LONARDONI | ADDRESS REDACTED | | | BTC 0.000000007080122506<br>CEL 0.00581612420104503 | | |
| 3.1.033372 | ANDREA LONGONI | ADDRESS REDACTED | | | CEL 0.144028974006409 | | |
| 3.1.033373 | ANDREA LOPEZ | ADDRESS REDACTED | | | BTC 0.10858792142683<br>ETH 0.775524360018733 | | |
| 3.1.033374 | ANDREA LORENA ANDERSEN | ADDRESS REDACTED | | | BTC 0.00231885889870061<br>USDC 414.516384085699 | | |
| 3.1.033375 | ANDREA LUCA MATTIA ETERNO | ADDRESS REDACTED | | | BCH 0.000856203129282616<br>BTC 0.0606327195310768<br>DOT 39.5762961584193<br>ETH 2.76828486898377<br>LUNC 40.30310267772<br>SGB 85.7283550391726<br>SNX 29.6717108264871<br>USDC 1.24226485956238<br>XRP 0.0682299438936088 | | |
| 3.1.033376 | ANDREA LUCCHESI | ADDRESS REDACTED | | | BTC 0.0123422614240568<br>ETH 0.0383402738983583 | | |
| 3.1.033377 | ANDREA LUCIANO | ADDRESS REDACTED | | | CEL 0.0512470676638928 | | |
| 3.1.033378 | ANDREA LUDDEN | ADDRESS REDACTED | | | BTC 0.000001199871862407 | | |
| 3.1.033379 | ANDREA LUIGI BEZZI | ADDRESS REDACTED | | | BTC 0.0161892030374965 | | |
| 3.1.033380 | ANDREA LUIGI LUCA | ADDRESS REDACTED | | | BTC 0.000000009886098041<br>CEL 1.39970871930194 | | |
| 3.1.033381 | ANDREA LUISETTO | ADDRESS REDACTED | | | CEL 7.79169359104881<br>DASH 0.00221250063827963<br>EOS 0.00757551596552475<br>LTC 0.00145830860947661<br>ZRX 27.8619436397724 | | |
| 3.1.033382 | ANDREA LUNA | ADDRESS REDACTED | | | BTC 0.000000357980096557<br>XRP 0.164743330293335 | | |
| 3.1.033383 | ANDREA LUNDBERG | ADDRESS REDACTED | | | CEL 0.115021798485659 | | |
| 3.1.033384 | ANDREA M YU | ADDRESS REDACTED | | | BTC 0.035102857143245<br>CEL 48.4807973909002<br>ETH 0.190991631000662<br>USDC 5496.10482483449 | | |
| 3.1.033385 | ANDREA MACCAFERRI | ADDRESS REDACTED | | | CEL 261.018286028612 | | |
| 3.1.033386 | ANDREA MACCAFERRI | ADDRESS REDACTED | | | CEL 0.620167130665879 | | |
| 3.1.033387 | ANDREA MACELLONI | ADDRESS REDACTED | | | XRP 0.0202836396517439 | | |
| 3.1.033388 | ANDREA MACKOVÁ | ADDRESS REDACTED | | | BTC 0.0012986001090824<br>CEL 12.8395260317507<br>USDC 400 | | |
| 3.1.033389 | ANDREA MAFFEI | ADDRESS REDACTED | | | CEL 1.26135740533681<br>XLM 61.7723411749803<br>XTZ 4.81343014535428 | | |
| 3.1.033390 | ANDREA MAGGIONI | ADDRESS REDACTED | | | ADA 0.00732623083880019 | | |
| 3.1.033391 | ANDREA MAGGIORANA | ADDRESS REDACTED | | | BTC 0.142102771011927 | | |
| 3.1.033392 | ANDREA MAGNANI | ADDRESS REDACTED | | | BTC 0.00000081680067607<br>USDT ERC20 0.501885341977618 | | |
| 3.1.033393 | ANDREA MAGRÌ | ADDRESS REDACTED | | | BTC 0.000855430854949244<br>USDC 468.08620111636 | | |
| 3.1.033394 | ANDREA MAGRIN | ADDRESS REDACTED | | | BSV 0.000000004623623693<br>BTC 0.000000005898895713<br>CEL 8.16714605710155<br>LTC 0.000227471970712649<br>SGB 0.418745539504571<br>XRP 2.73008709191307 | | |
| 3.1.033395 | ANDREA MAGURANO | ADDRESS REDACTED | | | BTC 0.000001306481641334<br>USDC 0.620554189574 | | |
| 3.1.033396 | ANDREA MAK | ADDRESS REDACTED | | | BTC 0.00104014978156854<br>CEL 66.3151340904467<br>ETH 1.24175649 | | |
| 3.1.033397 | ANDREA MALORTIGUE | ADDRESS REDACTED | | | BTC 0.000000009035797054<br>CEL 0.482205832713508 | | |
| 3.1.033398 | ANDREA MALVEZZI | ADDRESS REDACTED | | | BAT 8.05780293987399<br>BTC 0.000175691466534688<br>DOT 1.7161463370523<br>ETH 0.0177800132069215 | | |
| 3.1.033399 | ANDREA MAMANI | ADDRESS REDACTED | | | BTC 0.000018279519960514<br>CEL 1.58076208768087<br>MCDAI 0.457784905002806<br>USDC 0.558868525599109 | | |
| 3.1.033400 | ANDREA MANCA | ADDRESS REDACTED | | | CEL 1.14980393588688 | | |
| 3.1.033401 | ANDREA MANCUSO | ADDRESS REDACTED | | | BTC 0.00259753173015823<br>CEL 2.68400021367827<br>MCDAI 1.79783869393345 | | |
| 3.1.033402 | ANDREA MANENTI | ADDRESS REDACTED | | | BTC 0.000835471672343848<br>CEL 1.38208450220194<br>DOT 0.0187501187014702<br>ETH 0.222026330198571 | | |
| 3.1.033403 | ANDREA MANFREDI | ADDRESS REDACTED | | | BTC 0.000007375372591766<br>CEL 0.0151283566050295<br>ETH 0.0042702728501401<br>USDT ERC20 0.00893626888855115<br>ZEC 0.00009079259250915 | | |
| 3.1.033404 | ANDREA MANFREDI | ADDRESS REDACTED | | | BTC 0.00000178425756579<br>CEL 0.292684648401505<br>USDC 73.7143720115859 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.033405 | ANDREA MANGIA | ADDRESS REDACTED | | | BNB 0.000004444574703614<br>BTC 0.125697066283794<br>USDC 0.272102010870706<br>USDT ERC20 1.03645708844754 | | |
| 3.1.033406 | ANDREA MANNICCI | ADDRESS REDACTED | | | BNB 1.12332795474176<br>BTC 0.00581853108121067<br>CEL 170.766623406512<br>DOT 0.0176431559737854<br>ETH 0.58398921811774<br>LTC 1.7135<br>MATIC 282.583549920061<br>UNI 0.0001<br>USDC 239.0319033968<br>USDT ERC20 345.591423495041 | | |
| 3.1.033407 | ANDREA MANOLIS | ADDRESS REDACTED | | | BTC 0.00108085506960446<br>CEL 1.45723342199214<br>EOS 8.0518 | | |
| 3.1.033408 | ANDREA MANSTRETTA | ADDRESS REDACTED | | | BTC 0.0108744797609502<br>CEL 0.558829269570611 | | |
| 3.1.033409 | ANDREA MANTERO | ADDRESS REDACTED | | | BTC 0.000072115270406253<br>CEL 1.17647812167544<br>XLM 0.55961536883997 | | |
| 3.1.033410 | ANDREA MANTOVANI | ADDRESS REDACTED | | | BTC 0.000001892012203851<br>CEL 0.680344861334284 | | |
| 3.1.033411 | ANDREA MANZINI | ADDRESS REDACTED | | | BTC 0.0006442514582<br>USDC 0.308717550815281 | | |
| 3.1.033412 | ANDREA MANZOLI | ADDRESS REDACTED | | | BTC 0.000000004851516541<br>CEL 3.19999768719281<br>ETH 0.00000138356213175699 | | |
| 3.1.033413 | ANDREA MARABELLI | ADDRESS REDACTED | | | BTC 0.000679434175544108<br>CEL 0.0880540053532962<br>LTC 0.022024878214209 | | |
| 3.1.033414 | ANDREA MARANGIA | ADDRESS REDACTED | | | CEL 0.679077452784793<br>LTC 1 | | |
| 3.1.033415 | ANDREA MARANGIELLO | ADDRESS REDACTED | | | BTC 0.00109493706288698<br>BUSD 0.696627659714808<br>CEL 0.00214914410485754<br>ETH 0.0025368146231551<br>USDC 0.318783134238171<br>USDT ERC20 0.00130071073923893 | | |
| 3.1.033416 | ANDREA MARANGON | ADDRESS REDACTED | | | BTC 0.00080247936003717<br>CEL 0.780904197403794<br>SOL 0.1934544<br>USDT ERC20 10.0031670045405 | | |
| 3.1.033417 | ANDREA MARANGONI | ADDRESS REDACTED | | | BTC 0.00262266474722345<br>CEL 72.3671242210703<br>LPT 2.28985880168786<br>SGB 213.2084188<br>SNX 3.22030887563313<br>UNI 39.1229324614328<br>XLM 126.3848661 | | |
| 3.1.033418 | ANDREA MARCENARO | ADDRESS REDACTED | | | BTC 0.000241363304899601<br>CEL 5.29036164238706<br>ETH 0.000960382650587694<br>UNI 0.124502209443277 | | |
| 3.1.033419 | ANDREA MARCHIOTTO | ADDRESS REDACTED | | | BTC 0.075081876459766<br>CEL 1.12585047054841<br>ETH 7.13899142867513<br>LINK 88.7056146476276<br>MATIC 411.528695198502 | | |
| 3.1.033420 | ANDREA MARCHITIELLO | ADDRESS REDACTED | | | BTC 0.00458456426526449<br>BUSD 0.87767153021548<br>USDC 2.85769245854284 | | |
| 3.1.033421 | ANDREA MARCOLIN | ADDRESS REDACTED | | | BTC 0.09883226147582<br>ETH 1.97516055129788<br>USDC 0.913994303326687 | | |
| 3.1.033422 | ANDREA MARCON | ADDRESS REDACTED | | | BTC 0.000445426123011064<br>USDT ERC20 4920.26340550506<br>ZRX 1.56422415182703 | | |
| 3.1.033423 | ANDREA MARCONI | ADDRESS REDACTED | | | AAVE 0.0020513231931537<br>BTC 0.00000868977174657<br>CEL 0.735551496674407<br>LINK 12.0620439809571<br>MANA 786.403529256082<br>SNX 0.0388931245996615<br>UNI 0.0146353709818118 | | |
| 3.1.033424 | ANDREA MARCOS | ADDRESS REDACTED | | | BTC 0.0011748441015389<br>USDT ERC20 0.77200785876285 | | |
| 3.1.033425 | ANDREA MAREŠOVÁ | ADDRESS REDACTED | | | BTC 0.000005529247780321 | | |
| 3.1.033426 | ANDREA MARIA FLEISCHMANN | ADDRESS REDACTED | | | BTC 0.104993914601518 | | |
| 3.1.033427 | ANDREA MARIA IOSOF | ADDRESS REDACTED | | | BTC 0.0191199302685469 | | |
| 3.1.033428 | ANDREA MARIANI | ADDRESS REDACTED | | | BTC 0.00927116353312332<br>CEL 13.8645683491764<br>ETH 0.305697132839512<br>UST 0.100135744839362 | | |
| 3.1.033429 | ANDREA MARIANI | ADDRESS REDACTED | | | ADA 0.509815335442457<br>BNB 0.000434089403717881<br>BTC 0.000078048640607559<br>DOT 0.039027100599607<br>LUNC 0.0077303848652683<br>XLM 0.0543371490028662<br>XRP 0.0779909014024263 | | |
| 3.1.033430 | ANDREA MARIANI | ADDRESS REDACTED | | | BTC 0.000534030532142412<br>CEL 1683.6070261413 | | |
| 3.1.033431 | ANDREA MARIE MOORMAN | ADDRESS REDACTED | | | BTC 0.000000304870601711<br>CEL 0.000008426123476552<br>ETH 0.00001416129823778<br>USDC 9340.13085554382 | BTC 0.000000002546878859<br>CEL 0.000068586971295775<br>ETH 0.000000932635877908 | |
| 3.1.033432 | ANDREA MARIE SILKE OCONNOR | ADDRESS REDACTED | | | BTC 0.0239576291455428<br>ETH 0.327125956841595<br>XRP 175.102422885633 | | |
| 3.1.033433 | ANDREA MARIN | ADDRESS REDACTED | | | BTC 0.000025073948241464 | | |
| 3.1.033434 | ANDREA MARINI | ADDRESS REDACTED | | | BTC 0.000057380932542884<br>CEL 1.16896304328175<br>ETH 0.000766207835700561 | | |
| 3.1.033435 | ANDREA MARINO | ADDRESS REDACTED | | | CEL 0.0164148140483899 | | |
| 3.1.033436 | ANDREA MARIO CAMPAGNOLA | ADDRESS REDACTED | | | ADA 0.000116651135325097<br>BNB 0.00191226608531787<br>BTC 0.0152591883886807<br>CEL 0.178913018941096<br>USDC 274.158989054335 | | |
| 3.1.033437 | ANDREA MARION STRUCKMEIER | ADDRESS REDACTED | | | BTC 0.0258103931161532 | | |
| 3.1.033438 | ANDREA MAROGLIO | ADDRESS REDACTED | | | BTC 0.00107759919527871<br>USDC 456.472244886308 | | |
| 3.1.033439 | ANDREA MARR | ADDRESS REDACTED | | | USDC 219.050755326346 | | |
| 3.1.033440 | ANDREA MARRACCINI | ADDRESS REDACTED | | | BNB 0.00000000951193379<br>BTC 0.000000023641056412<br>CEL 0.000851156686191138<br>ETH 0.000151377638317751 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.033441 | ANDREA MARRAS | ADDRESS REDACTED | | | BCH 0.000020268175452496<br>BTC 0.000003769637878666<br>CEL 1.89417611361307<br>EOS 0.00261386708581719<br>ETH 0.000030118887097876<br>LTC 0.000188948434544828 | | |
| 3.1.033442 | ANDREA MARSHALL | ADDRESS REDACTED | | | BTC 0.2730305701<br>CEL 32.663891205893 | | |
| 3.1.033443 | ANDREA MARSHALL | ADDRESS REDACTED | | | ADA 505.434900867372<br>BTC 0.00289399902909134 | | |
| 3.1.033444 | ANDREA MARTELLO | ADDRESS REDACTED | | | ETH 0.000003800972858175 | | |
| 3.1.033445 | ANDREA MARTI | ADDRESS REDACTED | | | BTC 0.000000354392600364<br>CEL 0.0907191325318421<br>MCDAI 0.473873339816919 | | |
| 3.1.033446 | ANDREA MARTINELLI | ADDRESS REDACTED | | | BTC 0.00120130882977738<br>USDT ERC20 16.7457564896761 | | |
| 3.1.033447 | ANDREA MARTINELLO | ADDRESS REDACTED | | | BTC 0.0000000075686847<br>CEL 141.014212212934<br>LTC 1.5898868 | | |
| 3.1.033448 | ANDREA MARTINI | ADDRESS REDACTED | | | BTC 0.000003284138215399<br>USDT ERC20 151.536348793592 | | |
| 3.1.033449 | ANDREA MARTINI | ADDRESS REDACTED | | | CEL 1.71098215139229<br>ETH 0.03024497 | | |
| 3.1.033450 | ANDREA MARTINI | ADDRESS REDACTED | | | BTC 0.000002529953341266<br>USDT ERC20 2.28929536800282 | | |
| 3.1.033451 | ANDREA MARTINO | ADDRESS REDACTED | | | ADA 239.86923076923<br>BNB 0.67677445200385<br>BTC 0.00195182988160094<br>CEL 115.40267240124<br>USDT ERC20 201.213661 | | |
| 3.1.033452 | ANDREA MARTONNE HOLCZINGER | ADDRESS REDACTED | | | ADA 0.00000073656517094<br>BTC 0.00106405294439541<br>CEL 3.67545112915932<br>EOS 5.3<br>USDT ERC20 0.749675242034459<br>XRP 1551.77578142216 | | |
| 3.1.033453 | ANDREA MARTORELLO | ADDRESS REDACTED | | | BTC 0.00000657097924644<br>USDT ERC20 2.281368361665 | | |
| 3.1.033454 | ANDREA MARTORELLO | ADDRESS REDACTED | | | BTC 0.000000660322461857<br>CEL 0.0321449693490008<br>USDC 0.516342233817578 | | |
| 3.1.033455 | ANDREA MARUCCIA | ADDRESS REDACTED | | | BTC 0.000865781859143862<br>CEL 12.4941579481993<br>ETH 0.195 | | |
| 3.1.033456 | ANDREA MARZOLA | ADDRESS REDACTED | | | ADA 0.0185076558569582<br>BTC 0.0000501082902102629<br>PAXG 0.000114075875144815<br>USDC 0.564926464153529 | | |
| 3.1.033457 | ANDREA MASSARA | ADDRESS REDACTED | | | BTC 0.000007496997295177<br>CEL 1.02721582284664<br>COMP 0.333674585033956 | | |
| 3.1.033458 | ANDREA MASSARO | ADDRESS REDACTED | | | BTC 0.000000001591207902<br>CEL 1.94566557463122 | | |
| 3.1.033459 | ANDREA MASSUSSI | ADDRESS REDACTED | | | BNB 0.001615807132405<br>BTC 0.0103669644472594<br>CEL 36.9599532840369<br>EOS 28.2664<br>MATIC 1.79874484281846<br>USDC 0.279630863287638<br>XLM 3009.95472410465 | | |
| 3.1.033460 | ANDREA MASTRILLI | ADDRESS REDACTED | | | BTC 0.00231496578843782<br>CEL 11.9584975748886<br>ETH 0.000371930871004976 | | |
| 3.1.033461 | ANDREA MATTIOLI | ADDRESS REDACTED | | | BNB 0.00290437682734801<br>BTC 0.00000662152747603199<br>CEL 0.00200736712489514<br>USDC 11.1126370850496 | | |
| 3.1.033462 | ANDREA MATUK ALAYZA | ADDRESS REDACTED | | | BTC 0.000003148713528701<br>CEL 0.18160040515297<br>ETH 0.000365324048503336<br>USDC 1.99652501413095 | | |
| 3.1.033463 | ANDREA MAZUR | ADDRESS REDACTED | | | CEL 0.138796409871855 | | |
| 3.1.033464 | ANDREA MAZZALI | ADDRESS REDACTED | | | BTC 0.0000229458657249989<br>CEL 3.35438619964009 | | |
| 3.1.033465 | ANDREA MAZZELLA DI BOSCO | ADDRESS REDACTED | | | BTC 0.00264743390503405<br>CEL 0.396430019755487<br>USDT ERC20 421.22374452792 | | |
| 3.1.033466 | ANDREA MAZZEO | ADDRESS REDACTED | | | BTC 0.0115630171120492<br>CEL 84.0388569744723<br>ETH 0.0250281743715066<br>MANA 266.865625983151<br>MATIC 397.33697272886<br>SNX 18.0468657090035 | | |
| 3.1.033467 | ANDREA MAZZERO TONET | ADDRESS REDACTED | | | BTC 0.019728427696294<br>CEL 20.8562501032568<br>ETH 0.323241223914072 | | |
| 3.1.033468 | ANDREA MAZZOCCHI | ADDRESS REDACTED | | | BCH 0.000119969135893503<br>BTC 0.00226125510078178<br>CEL 34.1547978997658<br>ETH 0.000051674028531958<br>LTC 0.000172511878480685<br>MATIC 155.452550585849<br>SNX 28.7250871153878<br>USDC 871.548424035884 | | |
| 3.1.033469 | ANDREA MAZZOLINI | ADDRESS REDACTED | | | USDT ERC20 41.9783001802694 | | |
| 3.1.033470 | ANDREA MAZZUCCATO | ADDRESS REDACTED | | | CEL 0.455329105944564<br>ETH 0.00025128253120782 | | |
| 3.1.033471 | ANDREA MCKENNA | ADDRESS REDACTED | | | ADA 0.120266480147418<br>BTC 0.000009964845574813<br>ETH 0.000632244080470317<br>USDC 5.98912284988087 | | |
| 3.1.033472 | ANDREA MCNAIR | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.033473 | ANDREA MEADOWS BOYETTE | ADDRESS REDACTED | | | BTC 0.0000395098348557769<br>DASH 0.000661675068677485<br>DOT 0.0039764181473378<br>ETH 0.000688720161460222 | | BTC 0.000000003266449781<br>DASH 0.000000003315229506<br>DOT 0.000000000080791896 |
| 3.1.033474 | ANDREA MEDDA | ADDRESS REDACTED | | | BTC 0.000056699941478643<br>CEL 0.00556438610268608<br>LTC 0.000000008852969875<br>USDC 0.00000098550693929 | | |
| 3.1.033475 | ANDREA MEDINA | ADDRESS REDACTED | | | BTC 0.000001680889072094<br>USDT ERC20 1.26252388561423 | | |
| 3.1.033476 | ANDREA MEGAR | ADDRESS REDACTED | | | BTC 0.000001198420632025<br>USDC 0.63797031835556 | | |
| 3.1.033477 | ANDREA MELE | ADDRESS REDACTED | | | BTC 0.411592474600858 | | |
| 3.1.033478 | ANDREA MELEG | ADDRESS REDACTED | | | BTC 0.000000006773321946<br>CEL 0.0652159552253485 | | |
| 3.1.033479 | ANDREA MELENDRES | ADDRESS REDACTED | | | BTC 0.000000543646494754<br>USDC 0.00389279733470373 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.033480 | ANDREA MELON | ADDRESS REDACTED | | | ADA 0.197684420604963<br>BNB 0.000657812365357653<br>BTC 0.0023555226315488<br>CEL 0.32349717435291<br>XRP 0.347463807549637 | | |
| 3.1.033481 | ANDREA MELONI | ADDRESS REDACTED | | | LINK 2.57517722985404<br>MATIC 0.917455104366557<br>SGB 343.900386195475 | | |
| 3.1.033482 | ANDREA MENDIBIL | ADDRESS REDACTED | | | BTC 0.013738173884063<br>ETH 1.05817022111631 | | |
| 3.1.033483 | ANDREA MENDOZA | ADDRESS REDACTED | | | USDC 0.399591398518826 | | |
| 3.1.033484 | ANDREA MENOZZI | ADDRESS REDACTED | | | BTC 0.000000820828209186<br>CEL 0.254216715867202<br>ETH 0.016671416310316<br>USDC 461.51988480415 | | |
| 3.1.033485 | ANDREA METZGER | ADDRESS REDACTED | | | BTC 0.000060695853669791<br>CEL 1.09582278251956 | | |
| 3.1.033486 | ANDREA MICALIZZI | ADDRESS REDACTED | | | BTC 0.00747276063360053 | | |
| 3.1.033487 | ANDREA MICELI | ADDRESS REDACTED | | | DASH 0.000217004607148134 | | |
| 3.1.033488 | ANDREA MICHELE AMEDEO | ADDRESS REDACTED | | | BTC 0.000000002771842677<br>CEL 106.554482685032<br>DOT 29.8936066<br>ETH 0.000000376228561611 | | |
| 3.1.033489 | ANDREA MICHILLI | ADDRESS REDACTED | | | BTC 0.00000000800028705<br>CEL 0.950556343901475 | | |
| 3.1.033490 | ANDREA MILAN | ADDRESS REDACTED | | | BTC 0.000007298868950543<br>ETH 0.000101963390998037<br>USDC 530.270592629262 | | |
| 3.1.033491 | ANDREA MILANI | ADDRESS REDACTED | | | BTC 0.00102262675340806<br>CEL 1.79850567897627 | | |
| 3.1.033492 | ANDREA MILLEFIORINI | ADDRESS REDACTED | | | LTC 0.000916525032920715<br>LUNC 0.00395511801052515<br>SGB 46.6084460123638 | | |
| 3.1.033493 | ANDREA MILLOCH | ADDRESS REDACTED | | | ETH 0.0364726234832895 | | |
| 3.1.033494 | ANDREA MINALDO | ADDRESS REDACTED | | | CEL 0.000058936135984501<br>XLM 0.060994946565659 | | |
| 3.1.033495 | ANDREA MINICOLA | ADDRESS REDACTED | | | BTC 0.0163619628889458<br>CEL 16.9284661163202 | | |
| 3.1.033496 | ANDREA MINOO | ADDRESS REDACTED | | | ADA 12343.1890253897<br>BTC 0.538185930998995<br>DASH 14.6790883732891<br>DOT 147.846815701511<br>ETH 8.42933566136692<br>LINK 327.32173432101<br>MATIC 17114.3623867095<br>XLM 18313.1901990231<br>XRP 4298.193382 | | |
| 3.1.033497 | ANDREA MION | ADDRESS REDACTED | | | BTC 0.000002041702247865<br>LTC 0.000419027847240882 | | |
| 3.1.033498 | ANDREA MISCIONE | ADDRESS REDACTED | | | BTC 0.0130899402461099<br>CEL 12.2134351608598 | | |
| 3.1.033499 | ANDREA MODOLO | ADDRESS REDACTED | | | ADA 2560.02051338611<br>BTC 0.00159832944464155<br>MATIC 1068.88555611423<br>USDC 848.243297423248 | | |
| 3.1.033500 | ANDREA MOI | ADDRESS REDACTED | | | BTC 0.00464368390009109 | | |
| 3.1.033501 | ANDREA MOIR | ADDRESS REDACTED | | | BTC 0.980799835842495<br>CEL 11369.9279225272<br>ETH 20.1732580853567 | | |
| 3.1.033502 | ANDREA MOLLOJA | ADDRESS REDACTED | | | BTC 0.000001452120487821<br>USDC 0.535791440544156 | | |
| 3.1.033503 | ANDREA MOLON | ADDRESS REDACTED | | | BTC 0.000000112750412764<br>CEL 1.30559236475323<br>ETH 0.00147151499447932 | | |
| 3.1.033504 | ANDREA MOLONEY CAMBERO | ADDRESS REDACTED | | | CEL 3.15012833634682<br>DOT 2.4<br>ETH 0.017 | | |
| 3.1.033505 | ANDREA MOMCICEVIC | ADDRESS REDACTED | | | BTC 0.000000765409443549999<br>USDC 0.202185357395502 | | |
| 3.1.033506 | ANDREA MONFRONI | ADDRESS REDACTED | | | BTC 0.001094110582824 | | |
| 3.1.033507 | ANDREA MONGODI | ADDRESS REDACTED | | | ADA 1.3936529938348<br>BNB 0.000672811188904128<br>BTC 0.0000038206839479829<br>ETH 0.00116940119758371<br>USDT ERC20 0.212910303620538<br>XLM 0.213365888476946 | | |
| 3.1.033508 | ANDREA MONTANUCCI | ADDRESS REDACTED | | | BTC 0.000000005569288486<br>CEL 0.00704886369301447<br>ETH 0.00162986960211173<br>USDT ERC20 0.395084413156009 | | |
| 3.1.033509 | ANDREA MONTECCHI | ADDRESS REDACTED | | | BNB 0.773117629225674<br>BTC 0.111292351110476<br>CEL 13.8086513500067<br>ETH 2.02449525757993<br>LTC 9.90199608<br>USDT ERC20 104.807130290028 | | |
| 3.1.033510 | ANDREA MOORMAN | ADDRESS REDACTED | | | BTC 0.000015067859562297<br>ETH 0.000004318198907668<br>USDC 0.00635290216967212 | BTC 0.000000593535583961<br>USDC 0.000000618226009055 | |
| 3.1.033511 | ANDREA MORABITO | ADDRESS REDACTED | | | BTC 0.000000397795699336<br>ETH 0.000177623696346633<br>XRP 0.0216645400244386 | | |
| 3.1.033512 | ANDREA MORAGLIA | ADDRESS REDACTED | | | BTC 0.0245956349258709<br>USDC 0.41649119710423 | | |
| 3.1.033513 | ANDREA MORENO | ADDRESS REDACTED | | | BTC 0.0124496839132732<br>CEL 0.0727592578974304 | | |
| 3.1.033514 | ANDREA MORIERI | ADDRESS REDACTED | | | BTC 0.00112962552887062<br>CEL 0.144888423124206<br>XLM 0.76951065364477 | | |
| 3.1.033515 | ANDREA MORIGI | ADDRESS REDACTED | | | BTC 0.000014742897297331<br>CEL 1.0675099730555 | | |
| 3.1.033516 | ANDREA MORISCO | ADDRESS REDACTED | | | BTC 0.000014382471783053 | | |
| 3.1.033517 | ANDREA MORISCO | ADDRESS REDACTED | | | BTC 0.00107757084757659<br>ETH 0.14715281444643 | | |
| 3.1.033518 | ANDREA MORONI | ADDRESS REDACTED | | | BTC 0.00202308327733886<br>CEL 18.2687989905797<br>ETH 0.13604056<br>PAXG 0.09998 | | |
| 3.1.033519 | ANDREA MOSCARDINI | ADDRESS REDACTED | | | BTC 0.00000000987325537<br>USDT ERC20 0.0566663586505021 | | |
| 3.1.033520 | ANDREA MOSCARELLI | ADDRESS REDACTED | | | BTC 0.0010117865746861<br>BUSD 494.462927877007<br>CEL 2.82471175737036 | | |
| 3.1.033521 | ANDREA MOSE' | ADDRESS REDACTED | | | BSV 0.00259123<br>CEL 0.00307537419815415 | | |
| 3.1.033522 | ANDREA MUNEVAR DAZA | ADDRESS REDACTED | | | ADA 257.681101880617<br>BTC 0.00187637328329031<br>USDC 6897.1865407895 | | |
| 3.1.033523 | ANDREA MURA | ADDRESS REDACTED | | | BTC 0.000609329816183913<br>CEL 0.793136011898994 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.033524 | ANDREA MUSONI | ADDRESS REDACTED | | | ADA 0.147836370473662<br>BNB 0.000653218563574795<br>BTC 0.000002208602042991<br>ETH 0.000001945732352466<br>USDC 0.770516356550332<br>USDT ERC20 0.414748334013255 | | |
| 3.1.033525 | ANDREA MYSAKOVA | ADDRESS REDACTED | | | BTC 0.00000853751209884999 | | |
| 3.1.033526 | ANDREA NAEF | ADDRESS REDACTED | | | BTC 0.000128508705024817<br>CEL 3.14612741714679<br>ETH 0.00204963958942458 | | |
| 3.1.033527 | ANDREA NAGYOVÁ | ADDRESS REDACTED | | | BTC 0.00214131785174862<br>ETH 0.258469595690059<br>USDC 0.510222210457587 | | |
| 3.1.033528 | ANDREA NAPOLITANO | ADDRESS REDACTED | | | ADA 0.00612575132371124<br>AVAX 0.000509686710532496<br>BTC 0.219202636311199<br>CEL 0.641778371108795<br>DOT 0.000794674537224621<br>ETH 0.0237168333549901<br>LINK 0.000000099999997952<br>LUNC 0.035935361101633<br>MATIC 2.49005525931021<br>SOL 0.000477754839558095<br>USDC 0.0160200502213859 | | |
| 3.1.033529 | ANDREA NARINDRA SAUERER | ADDRESS REDACTED | | | BTC 0.105369224504619 | | |
| 3.1.033530 | ANDREA NASATO | ADDRESS REDACTED | | | MCDAI 0.0496639219506771<br>XLM 0.827843990300893 | | |
| 3.1.033531 | ANDREA NASON | ADDRESS REDACTED | | | ETH 0.0254521504433297 | | |
| 3.1.033532 | ANDREA NASUTO | ADDRESS REDACTED | | | BTC 0.0220839663885616<br>CEL 0.0184187876295435<br>USDC 12.5875095217033 | | |
| 3.1.033533 | ANDREA NATALE | ADDRESS REDACTED | | | BTC 0.000001264560213499<br>CEL 0.00117166268175822 | | |
| 3.1.033534 | ANDREA NATHAN | ADDRESS REDACTED | | | BTC 0.000897448397936013<br>ETH 0.224143621169731 | | |
| 3.1.033535 | ANDREA NATORF | ADDRESS REDACTED | | | BTC 0.000008663926212967<br>CEL 0.219045103974026<br>ETH 0.000011178723327346 | | |
| 3.1.033536 | ANDREA NAVARRO | ADDRESS REDACTED | | | BTC 0.00625649345469656<br>ETH 0.0749588920182262 | | |
| 3.1.033537 | ANDREA NEGRI | ADDRESS REDACTED | | | BNB 0.000802187342157627<br>BTC 0.000024619547348696<br>ETH 0.00101352290850825 | | |
| 3.1.033538 | ANDREA NEGRIN | ADDRESS REDACTED | | | BTC 0.000002186582771599<br>BUSD 0.624658077808768<br>CEL 0.342744736878319 | | |
| 3.1.033539 | ANDREA NEGRINI | ADDRESS REDACTED | | | BTC 0.000000145726016792<br>ETH 0.00359798934745847 | | |
| 3.1.033540 | ANDREA NEGRINI | ADDRESS REDACTED | | | BTC 0.000005210576099426<br>CEL 0.0335851515624934<br>ETH 0.00129844339912529<br>MCDAI 42.6391539102487 | | |
| 3.1.033541 | ANDREA NEQUEÇAUR-CHUBURU | ADDRESS REDACTED | | | BTC 0.000000024607451991<br>CEL 0.187207074593468<br>ETH 0.0101843623755381<br>MATIC 0.160940331184506 | | |
| 3.1.033542 | ANDREA NICCOLAI | ADDRESS REDACTED | | | ADA 0.000000030493869616<br>BTC 0.000912288569524982<br>CEL 1.31511967346867<br>ETH 0.873116062547223 | | |
| 3.1.033543 | ANDREA NICOLANTI | ADDRESS REDACTED | | | BTC 0.00006160992950368 | | |
| 3.1.033544 | ANDREA NICOLE THIMESCH | ADDRESS REDACTED | | | ADA 0.0437555152835212<br>AVAX 0.000898865621135524<br>BTC 0.00164953277146597<br>DOGE 0.0206023608494284<br>DOT 0.0180075278167392<br>ETH 0.000073483205357838<br>SOL 14.6488463932999<br>XLM 0.0697905134656677 | ADA 0.000000858754034576<br>AVAX 0.927030193499663<br>DOGE 0.000000003023238753<br>DOT 0.000000000000758001<br>XLM 0.000000054966053946 | |
| 3.1.033545 | ANDREA NICOLUSSI | ADDRESS REDACTED | | | BTC 0.000002881637943039<br>CEL 0.727588247135428<br>ETH 0.000066830703493674<br>SNX 0.00934575337886826 | | |
| 3.1.033546 | ANDREA NICOSIA | ADDRESS REDACTED | | | BTC 0.000050315621157384<br>CEL 1.2538359640038<br>ETH 0.000126058352942911<br>LTC 0.00187532575721443 | | |
| 3.1.033547 | ANDREA NICOTRA | ADDRESS REDACTED | | | BTC 0.00182316710218934<br>CEL 2.03189409503396<br>USDT ERC20 0.000000021621560655 | | |
| 3.1.033548 | ANDREA NIELSEN | ADDRESS REDACTED | | | BTC 0.0117100792124645 | | |
| 3.1.033549 | ANDREA NIETO | ADDRESS REDACTED | | | USDC 0.029590222645326 | | |
| 3.1.033550 | ANDREA NISTICÒ | ADDRESS REDACTED | | | BUSD 0.00237333660945877<br>CEL 0.0454272165492874<br>ETH 0.00024488602834049<br>LUNC 0.00560821046859801<br>MCDAI 0.535574106410186 | | |
| 3.1.033551 | ANDREA NOCCHIERO | ADDRESS REDACTED | | | BTC 0.000004507806984557 | | |
| 3.1.033552 | ANDREA NONAKA | ADDRESS REDACTED | | | BTC 0.000005988131570443 | | |
| 3.1.033553 | ANDREA NOVAIS | ADDRESS REDACTED | | | AVAX 4.62063670668465<br>BTC 0.00170669165828582<br>CEL 126.505908986652<br>ETH 0.0684766742318352<br>LINK 29.2500757063002<br>MATIC 887.94<br>SNX 53.2572685093898 | | |
| 3.1.033554 | ANDREA NOVELLI | ADDRESS REDACTED | | | BTC 0.490204678787719<br>CEL 528.64395985924<br>ETH 0.0323585950837784 | | |
| 3.1.033555 | ANDREA NOVELLI | ADDRESS REDACTED | | | BTC 0.0512990589311198<br>CEL 0.479365055383779 | | |
| 3.1.033556 | ANDREA NOVELLIS | ADDRESS REDACTED | | | ADA 223.337232933301<br>BNB 1.13111038580454<br>BTC 0.0023867275702471<br>ETH 0.841911141185503<br>USDC 247.26221837946 | | |
| 3.1.033557 | ANDREA OCCHIPINTI | ADDRESS REDACTED | | | BTC 0.000001003590290486<br>DOT 0.167041138679487<br>ETH 0.000001689889486685<br>MATIC 0.00705724537157953<br>USDC 0.0770464065480838 | | |
| 3.1.033558 | ANDREA ODORICI | ADDRESS REDACTED | | | BTC 0.000019538843908606<br>CEL 4.90615711018152 | | |
| 3.1.033559 | ANDREA OLAYA | ADDRESS REDACTED | | | BTC 0.000146995578440175 | | |
| 3.1.033560 | ANDREA OLIVARES | ADDRESS REDACTED | | | BTC 0.000004174920755022<br>CEL 0.000105617590266964 | | |
| 3.1.033561 | ANDREA OLIVERIO | ADDRESS REDACTED | | | BTC 0.00224000533728719<br>BUSD 445.150546017434<br>CEL 10.4930621893819<br>USDT ERC20 1305.94217615652 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.033562 | ANDREA ONEY | ADDRESS REDACTED | | | USDC 0.217603156224887 | | |
| 3.1.033563 | ANDREA ONORI | ADDRESS REDACTED | | | AAVE 0.0214950510293995<br>BTC 0.00606957668291382<br>COMP 0.00886009210937885<br>LINK 8.1704551253465<br>SNX 0.480979997388931 | | |
| 3.1.033564 | ANDREA OPPEDISANO | ADDRESS REDACTED | | | BTC 0.000000552333491527 | | |
| 3.1.033565 | ANDREA ORAVEC | ADDRESS REDACTED | | | ADA 0.000000763137589198<br>CEL 2.1365633935023<br>ETH 0.151884135952915 | | |
| 3.1.033566 | ANDREA ORAZIO ANASTASIO | ADDRESS REDACTED | | | BTC 0.000000003168471457<br>CEL 3.51030434744573 | | |
| 3.1.033567 | ANDREA ORONA | ADDRESS REDACTED | | | BTC 0.000000003514267583 | | |
| 3.1.033568 | ANDREA ORRU | ADDRESS REDACTED | | | BTC 0.000001911369896923<br>DOT 0.000673056665563957<br>MATIC 16.6561871079251 | | |
| 3.1.033569 | ANDREA OSELLAME | ADDRESS REDACTED | | | BTC 0.951486489946893<br>CEL 2816.03640090341<br>ETH 10.0839666056124<br>TAUD 7233.3425371<br>USDC 170425.330397318 | | |
| 3.1.033570 | ANDREA OZZINO | ADDRESS REDACTED | | | ADA 0.0523435960363306<br>BTC 0.000000579992918184999<br>DOT 0.0122391500738201<br>ETH 0.000129113633068975<br>LTC 0.000013943341268718<br>LUNC 15.8001025150007<br>USDT ERC20 0.192744431473415 | | |
| 3.1.033571 | ANDREA PACINELLI | ADDRESS REDACTED | | | BTC 0.000119859397406939<br>CEL 1.16927799694674<br>ETH 0.00103479806361824<br>LUNC 10.2776019941603 | | |
| 3.1.033572 | ANDREA PADOVANI | ADDRESS REDACTED | | | LUNC 0.0460065984580688 | | |
| 3.1.033573 | ANDREA PAGANI | ADDRESS REDACTED | | | BTC 0.000034197966147168<br>CEL 0.000839175108342278<br>USDC 0.538475109760114<br>XLM 21.4114908573185 | | |
| 3.1.033574 | ANDREA PAGLIA | ADDRESS REDACTED | | | BTC 0.00000000620304477<br>CEL 2.38414502922707<br>EOS 0.000011088024474951<br>ETH 0.0237500038716416 | | |
| 3.1.033575 | ANDREA PALERMO | ADDRESS REDACTED | | | BTC 0.000000005184220122<br>CEL 0.182930539534531 | | |
| 3.1.033576 | ANDREA PALERMO | ADDRESS REDACTED | | | BTC 0.0122161824570092<br>ETH 0.100654499219961 | | |
| 3.1.033577 | ANDREA PALLADINO | ADDRESS REDACTED | | | BTC 0.00015538<br>CEL 1.42994029424805 | | |
| 3.1.033578 | ANDREA PALLARES | ADDRESS REDACTED | | | XRP 2139.17018144483 | | |
| 3.1.033579 | ANDREA PALMERI | ADDRESS REDACTED | | | BTC 0.0550063323003905<br>CEL 0.408619427448571 | | |
| 3.1.033580 | ANDREA PANCAKE | ADDRESS REDACTED | | | CEL 1.06325197673763 | | |
| 3.1.033581 | ANDREA PANDOLFI | ADDRESS REDACTED | | | BTC 0.0217495503304764<br>CEL 20.6786734939999 | | |
| 3.1.033582 | ANDREA PANETTA | ADDRESS REDACTED | | | BTC 0.000001014604655379<br>USDC 0.334316900156468 | | |
| 3.1.033583 | ANDREA PANIZZO | ADDRESS REDACTED | | | BTC 0.00009824767699313<br>CEL 0.734759525894557<br>LINK 0.115758335920569<br>UNI 0.0133616365122312 | | |
| 3.1.033584 | ANDREA PAOLA HANANIA | ADDRESS REDACTED | | | BNB 0.00101564963034292<br>BTC 0.000000633401795969 | | |
| 3.1.033585 | ANDREA PAOLA JARA CUELLER | ADDRESS REDACTED | | | BTC 0.011161116665307 | | |
| 3.1.033586 | ANDREA PAOLO LAUDANI | ADDRESS REDACTED | | | ADA 0.303519443763106<br>BTC 0.000000035851571839<br>BUSD 0.00191127875937043<br>LTC 0.00127608988123249 | | |
| 3.1.033587 | ANDREA PAOLOCCI | ADDRESS REDACTED | | | BTC 0.246910583668905<br>CEL 5.31518210621667<br>ETH 0.834578921471614<br>USDC 1.69401121414904 | | |
| 3.1.033588 | ANDREA PAPADEMETRIOU | ADDRESS REDACTED | | | ADA 0.285937045401058<br>BTC 0.000001587078944451<br>CEL 236.746097068581<br>DOT 25.2331317608811<br>ETH 3.01194788677976<br>LINK 7.590591<br>USDT ERC20 42.334430193987 | | |
| 3.1.033589 | ANDREA PAPARO | ADDRESS REDACTED | | | BTC 0.0165431450290143<br>CEL 2.33182489025793<br>MCDAI 30.8016264180524<br>USDT ERC20 382.000397747127 | | |
| 3.1.033590 | ANDREA PAPOTTI | ADDRESS REDACTED | | | BCH 0.00675138<br>BSV 0.00675138<br>BTC 0.000001790264265895<br>CEL 700.105399018962<br>DASH 0.12865924<br>ETH 0.254173287353182<br>KNC 3.86260324152665<br>SNX 91.57589<br>ZEC 0.15937793<br>ZRX 7.91364386 | | |
| 3.1.033591 | ANDREA PAPPALARDO | ADDRESS REDACTED | | | BTC 0.0000325738541480439<br>BUSD 15788.0593563233<br>CEL 11.1670865625643 | | |
| 3.1.033592 | ANDREA PARLAGRECO | ADDRESS REDACTED | | | CEL 0.170502367195685 | | |
| 3.1.033593 | ANDREA PASCAUD | ADDRESS REDACTED | | | BTC 0.000003305192612187<br>USDT ERC20 1.26966283611858 | | |
| 3.1.033594 | ANDREA PASOTTI | ADDRESS REDACTED | | | BTC 0.0215934195737256<br>CEL 0.0178521301463703 | | |
| 3.1.033595 | ANDREA PASQUALOTTO | ADDRESS REDACTED | | | BTC 0.0018204615842558<br>DOT 64.8258224689733<br>ETH 0.00547516851614784 | | |
| 3.1.033596 | ANDREA PASSIRANI | ADDRESS REDACTED | | | ADA 0.00131452874970753<br>BNB 0.00000418289594364<br>BTC 0.000000044846877617<br>CEL 0.218847763254083<br>ETH 0.000015230516566663<br>LTC 0.00020117297193016<br>USDC 0.0640426424952658<br>USDT ERC20 0.0240716270361592 | | |
| 3.1.033597 | ANDREA PASTORE | ADDRESS REDACTED | | | BTC 0.000000002825869868<br>CEL 2.30410593043707 | | |
| 3.1.033598 | ANDREA PATRIGNANI | ADDRESS REDACTED | | | ADA 320.597610409093<br>BNB 0.00152785821372424<br>BTC 0.000001596232145945 | | |
| 3.1.033599 | ANDREA PATRIZI | ADDRESS REDACTED | | | BTC 0.000532199940819818 | | |
| 3.1.033600 | ANDREA PATRUCCO | ADDRESS REDACTED | | | ADA 0.260301630926315<br>BNB 0.000629791280764966<br>BTC 0.000008514684045692<br>USDT ERC20 0.212540667140831 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.033601 | ANDREA PATRUNO | ADDRESS REDACTED | | | BTC 0.0117661320395057 | | |
| 3.1.033602 | ANDREA PATTERSON | ADDRESS REDACTED | | | BTC 1.00941806163846<br>ETH 1.01480418534837 | | |
| 3.1.033603 | ANDREA PATZER | ADDRESS REDACTED | | | ADA 392.858772902057<br>BTC 0.00593245777768832<br>USDC 7116.87001521027 | | |
| 3.1.033604 | ANDREA PAU | ADDRESS REDACTED | | | BTC 0.000001083539782058<br>USDC 0.579738061538284 | | |
| 3.1.033605 | ANDREA PAULSON-METZGER | ADDRESS REDACTED | | | BTC 0.00332807211231725 | | |
| 3.1.033606 | ANDREA PEDRANA | ADDRESS REDACTED | | | BTC 0.0000171184752872109 | | |
| 3.1.033607 | ANDREA PELINO | ADDRESS REDACTED | | | BCH 0.000953343193909803<br>BTC 0.000000002963594177<br>CEL 0.118289718543919 | | |
| 3.1.033608 | ANDREA PELLEGRINI | ADDRESS REDACTED | | | ADA 250.581898809274<br>BTC 0.00118994096004687<br>CEL 1.16848915250829<br>USDT ERC20 0.386160206037912 | | |
| 3.1.033609 | ANDREA PELLEGRINI | ADDRESS REDACTED | | | CEL 1.75210131607635<br>ETH 0.0000869936047333199 | | |
| 3.1.033610 | ANDREA PELLINI | ADDRESS REDACTED | | | BTC 0.000000080581764764<br>CEL 0.181054949778215<br>USDC 0.000761506008112054 | | |
| 3.1.033611 | ANDREA PERAZZOLI | ADDRESS REDACTED | | | CEL 0.0177539450627627<br>ETH 0.000114766246128286 | | |
| 3.1.033612 | ANDREA PEREGO | ADDRESS REDACTED | | | BTC 0.0033907765476755<br>CEL 4.30747160571825<br>ETH 0.0713489618966717 | | |
| 3.1.033613 | ANDREA PERGOLINI | ADDRESS REDACTED | | | BNB 0.000093067953399598<br>ETH 0.00002213911124502 | | |
| 3.1.033614 | ANDREA PERI | ADDRESS REDACTED | | | BCH 0.000009961644194513<br>BTC 0.000014860258455963<br>CEL 0.0234339250486778<br>DOT 0.00742869047256198<br>ETH 0.000012675946141064<br>XRP 0.0538135661429187 | | |
| 3.1.033615 | ANDREA PERINO | ADDRESS REDACTED | | | BTC 0.000455356295314786<br>LTC 0.00156217527648155<br>PAXG 0.002081371075611<br>USDT ERC20 136.630868350245<br>XAUT 0.00598069125565735 | | |
| 3.1.033616 | ANDREA PERRONE | ADDRESS REDACTED | | | BTC 0.00506159147252637<br>CEL 21.6084759456156<br>DOT 18.6141849113141<br>USDT ERC20 412.26 | | |
| 3.1.033617 | ANDREA PÉTER | ADDRESS REDACTED | | | BTC 0.00416613552290314<br>PAXG 0.000254821807482101 | | |
| 3.1.033618 | ANDREA PETRACCHI | ADDRESS REDACTED | | | BTC 0.2497870224 | | |
| 3.1.033619 | ANDREA PETRARCHI | ADDRESS REDACTED | | | ADA 141.398133<br>BTC 0.000065941470118874<br>CEL 2.71456103106604 | | |
| 3.1.033620 | ANDREA PETRECCA | ADDRESS REDACTED | | | BTC 0.00109352824397488<br>USDT ERC20 0.531384637692753 | | |
| 3.1.033621 | ANDREA PETRUCELLI | ADDRESS REDACTED | | | BTC 0.0000198968382209829<br>CEL 0.176855281162241<br>DOT 0.0404973138007475 | | |
| 3.1.033622 | ANDREA PETTERUTI | ADDRESS REDACTED | | | BTC 0.00456235328961358<br>DOT 7.4950741882945<br>ETC 0.00177429412583554<br>ETH 0.140517714371067<br>XRP 274.292265061792 | | |
| 3.1.033623 | ANDREA PHILIPP-SOPPA | ADDRESS REDACTED | | | BTC 0.0448559488544746 | | |
| 3.1.033624 | ANDREA PHILLIPS | ADDRESS REDACTED | | | 1INCH 72.9962297859305<br>AAVE 0.736608407571625<br>ADA 252.303262644283<br>BAT 67.3475576865238<br>BTC 0.00638759748309835<br>LTC 0.00238527727940456<br>MATIC 2137.32032195273<br>MCDAI 0.0613440804367493<br>SNX 10.0179161972042<br>UNI 37.9513822064853<br>USDC 232.223651588375 | | |
| 3.1.033625 | ANDREA PIACENTINI | ADDRESS REDACTED | | | AAVE 0.000741715641638094<br>BAT 0.0890576313887067<br>BTC 0.000007088345584096<br>USDT ERC20 0.00807669763527836 | | |
| 3.1.033626 | ANDREA PICCININI | ADDRESS REDACTED | | | BTC 0.000240018293254018<br>XRP 0.424326912781597 | | |
| 3.1.033627 | ANDREA PICCIONI | ADDRESS REDACTED | | | BTC 0.00112651574597888<br>CEL 9.55819643642782<br>GUSD 210.275681153846 | | |
| 3.1.033628 | ANDREA PICCIONI | ADDRESS REDACTED | | | CEL 12.8620314750052<br>MATIC 46.2080464681069 | | |
| 3.1.033629 | ANDREA PICO | ADDRESS REDACTED | | | BSV 6.72392619388489<br>BTC 0.0371764029429789<br>CEL 40.1503293977551<br>ETH 0.03390944 | | |
| 3.1.033630 | ANDREA PICOZZI | ADDRESS REDACTED | | | BTC 0.013670737937531<br>DOT 11.1566879444454<br>ETH 0.0845236931056818 | | |
| 3.1.033631 | ANDREA PIERO ANGELO TRONCONI | ADDRESS REDACTED | | | BTC 0.1468785252<br>CEL 6638.41043055595<br>ETH 4.95182075736223<br>USDC 5005.205746<br>USDT ERC20 5960 | | |
| 3.1.033632 | ANDREA PIETRO BONACCINI CALIA | ADDRESS REDACTED | | | BTC 0.00576801903919155<br>CEL 4.99620123646096<br>ETH 0.063559 | | |
| 3.1.033633 | ANDREA PILATTI | ADDRESS REDACTED | | | CEL 0.00594521178565018 | | |
| 3.1.033634 | ANDREA PILLON | ADDRESS REDACTED | | | BTC 0.000896528756517308<br>LINK 3.26533478836223<br>UNI 33.0044053294582 | | |
| 3.1.033635 | ANDREA PILONE | ADDRESS REDACTED | | | CEL 1.36666295901127<br>ETH 0.00025785543815477<br>PAXG 0.000041289061802623 | | |
| 3.1.033636 | ANDREA PILOTTO | ADDRESS REDACTED | | | BTC 0.000005228617509276 | | |
| 3.1.033637 | ANDREA PIN | ADDRESS REDACTED | | | BTC 0.000014644017976942 | | |
| 3.1.033638 | ANDREA PIRA | ADDRESS REDACTED | | | BCH 0.00212911441436704<br>BNB 0.000009876557042202<br>BTC 0.00330235315983468<br>CEL 31.3113172312187<br>COMP 0.202215323492455<br>DASH 0.377858061677573<br>ETH 0.199039343721416<br>USDC 50.90148<br>XLM 0.000000072737792338<br>XRP 21.0212858555798<br>ZEC 0.000296112680059105 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.033639 | ANDREA PIRAS | ADDRESS REDACTED | | | BTC 0.0022200452960743<br>CEL 7.90204509834379<br>USDC 68.859974 | | |
| 3.1.033640 | ANDREA PIRCHER | ADDRESS REDACTED | | | BTC 0.000000079606853929<br>CEL 0.0293541126222781 | | |
| 3.1.033641 | ANDREA PIRRELLO | ADDRESS REDACTED | | | BTC 0.000000078626638033 | | |
| 3.1.033642 | ANDREA PIRRONE | ADDRESS REDACTED | | | BTC 0.000000000250606275<br>CEL 3.90511830792954 | | |
| 3.1.033643 | ANDREA PISANO | ADDRESS REDACTED | | | BTC 0.000052315732031928<br>CEL 0.502771954624608<br>ETH 0.00070450107742973<br>UNI 0.013048764998482 | | |
| 3.1.033644 | ANDREA PISCIOLI | ADDRESS REDACTED | | | CEL 0.0240640643303127 | | |
| 3.1.033645 | ANDREA PISTAN | ADDRESS REDACTED | | | BTC 0.00116781206393291 | | |
| 3.1.033646 | ANDREA PITRONE | ADDRESS REDACTED | | | BTC 0.000058510603664865 | | |
| 3.1.033647 | ANDREA PITTARELLO | ADDRESS REDACTED | | | BCH 26.3987506969411<br>BTC 1.51521613984613<br>DOT 1130.08403402599<br>ETC 51.5216273066238<br>ETH 12.5848830807614<br>MATIC 25222.3658723788<br>USDC 15096.4053832657 | | |
| 3.1.033648 | ANDREA PITTAVINO | ADDRESS REDACTED | | | BTC 0.000000004507515731<br>CEL 0.142911680400586<br>EOS 0.00009934722222221<br>USDC 0.0189106951732699<br>USDT ERC20 0.0393073599308761<br>XLM 0.0000000671902777 | | |
| 3.1.033649 | ANDREA PIZARRO | ADDRESS REDACTED | | | MATIC 2.54274850235231 | | |
| 3.1.033650 | ANDREA PIZZETTI | ADDRESS REDACTED | | | CEL 36.1492403935512<br>ETH 0.640154625996911 | | |
| 3.1.033651 | ANDREA PLATANIA | ADDRESS REDACTED | | | ADA 155.353364367712<br>BTC 0.00812221647561472<br>CEL 170.667806087574<br>DOT 46.9489112105169<br>ETH 0.114876074979917<br>USDC 1049.892377<br>XLM 38.99999<br>XRP 313.366332847897 | | |
| 3.1.033652 | ANDREA POGGIOLI | ADDRESS REDACTED | | | BTC 0.00000382006790362<br>LUNC 8.62051928684254 | | |
| 3.1.033653 | ANDREA POINTNER | ADDRESS REDACTED | | | BTC 0.000035253978103982 | | |
| 3.1.033654 | ANDREA POL | ADDRESS REDACTED | | | BTC 0.0000077050755188899 | | |
| 3.1.033655 | ANDREA POLANCO | ADDRESS REDACTED | | | BTC 0.00102333519962112<br>CEL 20.8036743912882<br>ETH 0.422190214041856 | | |
| 3.1.033656 | ANDREA POLESEL | ADDRESS REDACTED | | | BNB 0.00000077<br>BTC 0.00000069<br>CEL 0.78054917650482<br>DOGE 0.00000094<br>ETH 0.00000035<br>SOL 0.00000077 | | |
| 3.1.033657 | ANDREA POLIDORO | ADDRESS REDACTED | | | BTC 0.000005650792804079 | | |
| 3.1.033658 | ANDREA POMPILI | ADDRESS REDACTED | | | BTC 0.000001881009461301<br>DOT 0.0222333604711393<br>USDC 1.92425182673297 | | |
| 3.1.033659 | ANDREA POMPONI | ADDRESS REDACTED | | | BTC 0.000000006564511196<br>CEL 2.84584474615009<br>ETH 0.896900141040363 | | |
| 3.1.033660 | ANDREA PONCATO | ADDRESS REDACTED | | | AAVE 0.000331818672319302<br>BTC 0.000000004343467717<br>CEL 128.981693796633<br>DASH 0.00000001<br>ETH 0.000000611938903846<br>SGB 2152.26852616588<br>ZEC 0.000000003846153846 | | |
| 3.1.033661 | ANDREA PONGHETTI | ADDRESS REDACTED | | | BTC 0.00108718510813339<br>CEL 3.19171061938123<br>LTC 0.429925763811675<br>UNI 8.35076364814711 | | |
| 3.1.033662 | ANDREA POPESCU | ADDRESS REDACTED | | | AAVE 0.0792409177819895<br>BTC 0.0132950686494215<br>COMP 0.12526519397287<br>LINK 29.9599553072648<br>LTC 3.5304375166077<br>MATIC 880.847531371036 | | |
| 3.1.033663 | ANDREA POPPI | ADDRESS REDACTED | | | SGB 0.0361116982216685<br>XRP 0.24353155736826 | | |
| 3.1.033664 | ANDREA PORCU | ADDRESS REDACTED | | | BTC 0.000623236972941773 | | |
| 3.1.033665 | ANDREA PORTER | ADDRESS REDACTED | | | CEL 2.4436524619439<br>USDC 55.6159593075656 | | |
| 3.1.033666 | ANDREA POSTIGLIONE | ADDRESS REDACTED | | | ADA 0.151220267492046<br>AVAX 5.91787574221369<br>BNB 0.00106380789598387<br>BTC 0.00172293517264264<br>CEL 0.20034799653993<br>LUNC 7.05943672150555<br>USDT ERC20 0.3050127299881 | | |
| 3.1.033667 | ANDREA POSTMUS | ADDRESS REDACTED | | | BTC 0.012359060258997 | | |
| 3.1.033668 | ANDREA POWELL | ADDRESS REDACTED | | | BTC 0.111936320829668 | | |
| 3.1.033669 | ANDREA PREGNOLATO | ADDRESS REDACTED | | | BTC 0.00122297609968361<br>KNC 0.211359216945378<br>LINK 845.472485572637<br>MCDAI 2.11051243674233<br>XRP 2.44102887648916 | | |
| 3.1.033670 | ANDREA PRIFTI | ADDRESS REDACTED | | | ADA 0.0113874194438022<br>DOT 0.767111966690763<br>ETH 1.19132005608747<br>LINK 0.118014623510441<br>LUNC 429.204502982051<br>USDC 0.451587204474399 | | |
| 3.1.033671 | ANDREA PROFILI | ADDRESS REDACTED | | | BTC 0.000010230900286288<br>ETH 0.000517256180510507<br>USDC 116.15385188333 | | |
| 3.1.033672 | ANDREA PROVINO | ADDRESS REDACTED | | | BTC 0.000077895882389001<br>DOT 0.0432315389184534<br>ETH 0.00112125574752614<br>LTC 0.00117931681658072<br>XLM 0.0214740313561205 | | |
| 3.1.033673 | ANDREA PROVVISIONATO | ADDRESS REDACTED | | | ADA 0.105371245159218<br>CEL 0.00346746318887005<br>DOT 0.00624098300978204<br>MATIC 0.390496373601887<br>USDC 2.45079804648939<br>USDT ERC20 0.189514079070674 | | |
| 3.1.033674 | ANDREA PUGH | ADDRESS REDACTED | | | ADA 571.073682038864<br>BCH 1.4<br>BTC 1.56471954060518<br>CEL 874.225413635233<br>ETH 1.01220084708579 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.033675 | ANDREA PULCINI | ADDRESS REDACTED | | | BNB 0.000836473668688356<br>BTC 0.00000061801734428 | | |
| 3.1.033676 | ANDREA PULEO | ADDRESS REDACTED | | | BTC 0.00049920504279906<br>CEL 47.0204727273957<br>MCDAI 40 | | |
| 3.1.033677 | ANDREA PUTATURO | ADDRESS REDACTED | | | BCH 0.463842477565909<br>CEL 1.12754647245993<br>EOS 28.6679829201691<br>LTC 1.75910522884099 | | |
| 3.1.033678 | ANDREA PUTTILLI | ADDRESS REDACTED | | | ADA 0.300359289937991<br>BNB 0.000126443034363403<br>BTC 0.0710651783335185<br>ETH 3.13295321478406<br>USDT ERC20 0.233635118739999 | | |
| 3.1.033679 | ANDREA QUADRI | ADDRESS REDACTED | | | CEL 34.1208001681927<br>ETH 0.0000466987520928699 | | |
| 3.1.033680 | ANDREA QUARTI | ADDRESS REDACTED | | | BTC 0.000013863588363893<br>USDC 0.337269136291124 | | |
| 3.1.033681 | ANDREA QUATTRINI | ADDRESS REDACTED | | | BTC 0.000000313470621284<br>CEL 2.67468522828219<br>ETH 0.03495876 | | |
| 3.1.033682 | ANDREA QUAYE | ADDRESS REDACTED | | | BTC 0.00168340191628865<br>CEL 1.07529283855173<br>ETH 1.10762306463176 | | |
| 3.1.033683 | ANDREA QUINTO | ADDRESS REDACTED | | | BTC 0.000002459284703913<br>XLM 0.251120695970231 | | |
| 3.1.033684 | ANDREA QUIRICI | ADDRESS REDACTED | | | BTC 0.000000741461831643<br>CEL 0.0168972377911786<br>USDC 0.531106849663075 | | |
| 3.1.033685 | ANDREA QUIROZ ORTEGA | ADDRESS REDACTED | | | EOS 3.87976394747132<br>OMG 4.38114148771258 | | |
| 3.1.033686 | ANDREA RACHEL WONG EE-LYN | ADDRESS REDACTED | | | BTC 0.00160766737549769<br>XRP 0.359744891599737 | | |
| 3.1.033687 | ANDREA RADIUS | ADDRESS REDACTED | | | BNB 1.59117425576441<br>BTC 0.000864834385286252 | | |
| 3.1.033688 | ANDREA RAFFAELLI | ADDRESS REDACTED | | | BTC 0.00889162070996612 | | |
| 3.1.033689 | ANDREA RAMETTA | ADDRESS REDACTED | | | ADA 0.000221<br>CEL 0.00618779992062122<br>DOT 0.0001527547<br>LTC 0.00053284<br>XLM 0.5562523 | | |
| 3.1.033690 | ANDREA RAMETTA | ADDRESS REDACTED | | | BTC 0.000976238358357577<br>CEL 2.84074742871502<br>LTC 2.61599726 | | |
| 3.1.033691 | ANDREA RAVELLI | ADDRESS REDACTED | | | BTC 0.000632713898168195<br>BUSD 0.0372278492931112<br>CEL 2.48803331116666<br>USDC 0.0693220210539798<br>XRP 17.3180196726098 | | |
| 3.1.033692 | ANDREA RAWSON | ADDRESS REDACTED | | | BTC 0.000000466811589396<br>COMP 0.00165228049037021<br>DOT 0.0189932583933349<br>ETH 0.000198016612794564<br>USDC 0.468893166922482 | | |
| 3.1.033693 | ANDREA REALI | ADDRESS REDACTED | | | BTC 0.231759092338432<br>CEL 1183.09930760983<br>EOS 4.55556550376186<br>ETH 4.92350427693974<br>USDT ERC20 6056.50626488123<br>XLM 238.884164651886 | | |
| 3.1.033694 | ANDREA RECORD | ADDRESS REDACTED | | | BTC 0.000378279834656513 | | |
| 3.1.033695 | ANDREA REDAELLI | ADDRESS REDACTED | | | BTC 0.000000911362895777<br>XLM 0.0636636282372799 | | |
| 3.1.033696 | ANDREA REGA | ADDRESS REDACTED | | | BTC 0.00108530233187526<br>DOT 229.322150514747<br>ETH 1.21969886448141<br>USDC 6.085280958983<br>XLM 236.694904754424 | | |
| 3.1.033697 | ANDREA REGGIANI | ADDRESS REDACTED | | | BTC 0.000003037288871734 | | |
| 3.1.033698 | ANDREA REIJNAERT | ADDRESS REDACTED | | | BTC 0.00467511901990326<br>CEL 4.64641714626748<br>USDT ERC20 61.59426 | | |
| 3.1.033699 | ANDREA REIMONDI | ADDRESS REDACTED | | | BTC 0.000000728114064934<br>USDT ERC20 0.198766048460605 | | |
| 3.1.033700 | ANDREA REINA | ADDRESS REDACTED | | | ETH 0.000002411209145341 | | |
| 3.1.033701 | ANDREA REMO O D'ONOFRIO | ADDRESS REDACTED | | | BTC 0.0041451063756923<br>CEL 5.73528044489178<br>USDC 748.914846018627 | | |
| 3.1.033702 | ANDREA RENZONI | ADDRESS REDACTED | | | XLM 0.000054612221642158 | | |
| 3.1.033703 | ANDREA RESCA | ADDRESS REDACTED | | | BUSD 0.925230332259157 | | |
| 3.1.033704 | ANDREA RESTA | ADDRESS REDACTED | | | ADA 0.111135078644566<br>BTC 0.000000369002718781<br>BUSD 0.106123072722266<br>CEL 0.306785299458327<br>USDC 0.125611462701995 | | |
| 3.1.033705 | ANDREA RESTELLO | ADDRESS REDACTED | | | BTC 0.00008657465420849<br>CEL 0.587089543923635 | | |
| 3.1.033706 | ANDREA REW | ADDRESS REDACTED | | | BTC 0.000048610432865449<br>LTC 0.00176569111104359 | | |
| 3.1.033707 | ANDREA REYES | ADDRESS REDACTED | | | BTC 0.000008316883022712 | | |
| 3.1.033708 | ANDREA REYES BENJUMEA | ADDRESS REDACTED | | | BTC 0.00123327005232906<br>ETH 0.125114051838417 | | |
| 3.1.033709 | ANDREA REZZONICO | ADDRESS REDACTED | | | BTC 0.0309518819391633<br>LINK 260.32160205136<br>MATIC 4.81290796141011<br>XLM 992.593713097446 | | |
| 3.1.033710 | ANDREA RICCARDO SACCOZZA | ADDRESS REDACTED | | | BTC 0.00177966996921416<br>CEL 5.8674111794219 | | |
| 3.1.033711 | ANDREA RICCI | ADDRESS REDACTED | | | BTC 0.00112110949615752<br>XRP 37.8025570330726 | | |
| 3.1.033712 | ANDREA RIGHETTI | ADDRESS REDACTED | | | BTC 0.0242362565626134<br>BUSD 0.0201172041147713<br>CEL 0.11727081779441<br>ETH 0.382459348379405<br>USDC 1828.38467131627 | | |
| 3.1.033713 | ANDREA RIGONI | ADDRESS REDACTED | | | ETH 0.000121131094004636<br>LINK 0.00318893270330519<br>XRP 0.0655363769724807 | | |
| 3.1.033714 | ANDREA RIOS LOPEZ | ADDRESS REDACTED | | | BTC 0.0020217912329532<br>CEL 1097.14397309539<br>USDC 10 | | |
| 3.1.033715 | ANDREA RIVA | ADDRESS REDACTED | | | BTC 0.0497559907320517<br>CEL 104.052581417931<br>ETH 0.60545324<br>LINK 19.45 | | |
| 3.1.033716 | ANDREA RIZZI | ADDRESS REDACTED | | | ADA 641.413164175137<br>BTC 0.271500001401154<br>ETH 2.7608639062195 | | |
| 3.1.033717 | ANDREA RIZZO | ADDRESS REDACTED | | | BTC 0.000010962409114593 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.033718 | ANDREA RIZZO | ADDRESS REDACTED | | | BTC 0.000002700297381399<br>USDC 0.992455292587163 | | |
| 3.1.033719 | ANDREA RIZZO | ADDRESS REDACTED | | | BTC 0.139918762346374 | | |
| 3.1.033720 | ANDREA ROBERTSON | ADDRESS REDACTED | | | BTC 0.00093950875183502<br>CEL 299.207061591195<br>USDC 228.186945458686 | | |
| 3.1.033721 | ANDREA ROCCO | ADDRESS REDACTED | | | BCH 0.000000009364752574<br>BTC 0.000000115231335672<br>CEL 1.75209671649002 | | |
| 3.1.033722 | ANDREA ROCHE | ADDRESS REDACTED | | | BTC 0.00144016201948069<br>DOT 6.64553850132924<br>ETH 0.18218473055425<br>UNI 12.5076628932816 | | |
| 3.1.033723 | ANDREA RODOLICO | ADDRESS REDACTED | | | USDC 236.203259196369 | | |
| 3.1.033724 | ANDREA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000857928740616571<br>USDC 3.74251902473067 | USDC 2107.61606561237 | |
| 3.1.033725 | ANDREA ROLENA BOYLE | ADDRESS REDACTED | | | BTC 0.00391666672907275<br>DOGE 0.0222459405303298<br>USDC 0.000711433581451171<br>USDT ERC20 0.0246418359716072 | | |
| 3.1.033726 | ANDREA ROMANELLO | ADDRESS REDACTED | | | BTC 0.00000000941591785<br>CEL 0.0984727463965022 | | |
| 3.1.033727 | ANDREA ROMANO | ADDRESS REDACTED | | | MCDAI 30.6115112446892 | | |
| 3.1.033728 | ANDREA ROMEO PETRUZZELLI | ADDRESS REDACTED | | | BTC 0.182666443420009 | | |
| 3.1.033729 | ANDREA ROMIO | ADDRESS REDACTED | | | BTC 0.0121780968398475 | | |
| 3.1.033730 | ANDREA ROSIGNOLI | ADDRESS REDACTED | | | CEL 0.0203937340932914 | | |
| 3.1.033731 | ANDREA ROSSERO | ADDRESS REDACTED | | | BTC 0.000000007562316839<br>CEL 18.4172165119367<br>ETH 0.000000003771783933<br>USDC 243.5 | | |
| 3.1.033732 | ANDREA ROSSI | ADDRESS REDACTED | | | BTC 0.000000009310614465<br>CEL 0.390206397680275 | | |
| 3.1.033733 | ANDREA ROSSI | ADDRESS REDACTED | | | BTC 0.0161090551972354<br>BUSD 0.638963375989392 | | |
| 3.1.033734 | ANDREA ROSSI | ADDRESS REDACTED | | | BTC 0.005<br>BUSD 3<br>CEL 10.753830451964 | | |
| 3.1.033735 | ANDREA ROSSI | ADDRESS REDACTED | | | BTC 0.0185247107524306<br>CEL 0.736162290917862<br>ETH 0.156081259274086 | | |
| 3.1.033736 | ANDREA ROSSI | ADDRESS REDACTED | | | BTC 0.00000984923270571699 | | |
| 3.1.033737 | ANDREA ROSSONI | ADDRESS REDACTED | | | BTC 0.000480631874923754<br>DOT 0.0112152134320735<br>LTC 0.22387332525735 | | |
| 3.1.033738 | ANDREA ROSTIROLLA | ADDRESS REDACTED | | | BTC 0.000000002209741316<br>CEL 0.164472169767333 | | |
| 3.1.033739 | ANDREA RUBEN SCALABRONI | ADDRESS REDACTED | | | BTC 0.000000813183314729<br>CEL 0.0506354443879259<br>DOT 0.0203111992031456 | | |
| 3.1.033740 | ANDREA RUGGERI | ADDRESS REDACTED | | | ADA 449.629139097078<br>BTC 0.0438432148980812<br>CEL 11.3818244028037<br>DOT 0.0203746837951951<br>ETH 0.351360927145947<br>LINK 5.50839192566198<br>MATIC 323.843674316378<br>SOL 0.00407753460795346 | | |
| 3.1.033741 | ANDREA RUSSO | ADDRESS REDACTED | | | ADA 358.813472710767<br>BTC 0.00000058113749304<br>CEL 0.202216607910215<br>MATIC 0.00272257 | | |
| 3.1.033742 | ANDREA RYAN | ADDRESS REDACTED | | | BTC 0.00566786518636472<br>ETH 0.182241050720402<br>USDC 114.583533125852 | | |
| 3.1.033743 | ANDREA RYAN-LANDRY | ADDRESS REDACTED | | | BTC 0.0435153610485131<br>ETH 1.23336804810621<br>USDC 0.454363103977685 | | |
| 3.1.033744 | ANDREA SAFFIOTI | ADDRESS REDACTED | | | BTC 0.000000258125142344 | | |
| 3.1.033745 | ANDREA SALA | ADDRESS REDACTED | | | BTC 0.00405004111419083<br>CEL 206.543332940142<br>DOT 63.8227914955048<br>ETH 0.00420470783163197<br>MANA 96.88078009 | | |
| 3.1.033746 | ANDREA SALAMI | ADDRESS REDACTED | | | BTC 0.000245889428063951<br>DOT 1.24421047090591<br>MATIC 0.0141522867147879 | | |
| 3.1.033747 | ANDREA SALAZAR | ADDRESS REDACTED | | | AAVE 1.44472813134506<br>AVAX 1.31467961464133<br>BTC 0.00244391234170333<br>DOT 12.2091522388052<br>ETH 1.13859256471229<br>LTC 1.21567687006858<br>MATIC 506.981949401262<br>UNI 9.28740705126056 | BTC 0.00167459307388304 | |
| 3.1.033748 | ANDREA SALAZAR | ADDRESS REDACTED | | | BTC 0.0511237172088067 | | |
| 3.1.033749 | ANDREA SALIMBENI | ADDRESS REDACTED | | | BCH 0.0000096726013837119 9<br>BTC 0.000038425191146475<br>CEL 0.56012148529738<br>MCDAI 31.8464009890167 | | |
| 3.1.033750 | ANDREA SALKELD | ADDRESS REDACTED | | | BNB 5.8855<br>CEL 278.69914498754<br>DASH 5.09734906720234<br>DOT 100.844876358677<br>ETH 0.993<br>LUNC 8.84<br>MATIC 744.030410620345<br>XRP 727.743190609529 | | |
| 3.1.033751 | ANDREA SALKEY | ADDRESS REDACTED | | | BTC 0.000000243733537838 | | |
| 3.1.033752 | ANDREA SALVADOR | ADDRESS REDACTED | | | BTC 0.000010568929470479<br>CEL 0.0670452157686608<br>ETH 0.000001231110114391 | | |
| 3.1.033753 | ANDREA SALVAI | ADDRESS REDACTED | | | BTC 0.0130161888679493 | | |
| 3.1.033754 | ANDREA SALVI | ADDRESS REDACTED | | | BTC 0.0000737383541532619<br>CEL 39.1700240901551<br>ETH 0.000549504714084401<br>USDC 0.000000687671392839<br>USDT ERC20 0.00000077940170754 | | |
| 3.1.033755 | ANDREA SANCHEZ | ADDRESS REDACTED | | | BTC 0.0104011128774599 | | |
| 3.1.033756 | ANDREA SANCHO SILGADO | ADDRESS REDACTED | | | ETH 9.95238254151122<br>MCDAI 31.8674053002726 | | |
| 3.1.033757 | ANDREA SANDOVAL | ADDRESS REDACTED | | | BTC 0.0284816873256473<br>ETH 0.553955342045195<br>LINK 0.00167893957348242<br>MATIC 0.153112294302094 | | |
| 3.1.033758 | ANDREA SANDRA BRUNNER | ADDRESS REDACTED | | | CEL 3.35365317126872<br>ETH 0.00502624986618587 | | |
| 3.1.033759 | ANDREA SANELLI | ADDRESS REDACTED | | | BTC 0.000000006336186563<br>CEL 0.0645307176285734<br>ETH 0.00307689876876344<br>USDT ERC20 2.01016659495042 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.033760 | ANDREA SANFILIPPO | ADDRESS REDACTED | | | BTC 0.000009259447980604 | | |
| 3.1.033761 | ANDREA SANSELICIO | ADDRESS REDACTED | | | BTC 0.000000864459258791<br>CEL 0.00359053429107603 | | |
| 3.1.033762 | ANDREA SANTILLO | ADDRESS REDACTED | | | BTC 0.000487381514765012<br>CEL 1.54271831293261<br>TUSD 1.13<br>USDT ERC20 0.735540768716902<br>ZEC 0.00000469553403738 | | |
| 3.1.033763 | ANDREA SANTINAMI | ADDRESS REDACTED | | | CEL 0.0258193460057859<br>SGB 0.00532476352368529<br>XRP 0.0480672256847978 | | |
| 3.1.033764 | ANDREA SANTINI | ADDRESS REDACTED | | | ETH 0.187171939827082 | | |
| 3.1.033765 | ANDREA SANTORO | ADDRESS REDACTED | | | BTC 0.000000006655820873<br>CEL 0.000014236799691061 | | |
| 3.1.033766 | ANDREA SANTOSUOSSO | ADDRESS REDACTED | | | ADA 0.00741791461882797 | | |
| 3.1.033767 | ANDREA SARACCO | ADDRESS REDACTED | | | BTC 0.0587440658996615<br>CEL 1.6835235286863<br>DOT 12.320153701529<br>ETH 0.380191518913927<br>USDT ERC20 0.187010355048109 | | |
| 3.1.033768 | ANDREA SARDELLI | ADDRESS REDACTED | | | CEL 9.20374381480123 | | |
| 3.1.033769 | ANDREA SARDO | ADDRESS REDACTED | | | BTC 0.0047953<br>CEL 6.76981899290758<br>MCDAI 70 | | |
| 3.1.033770 | ANDREA SARIC | ADDRESS REDACTED | | | BTC 0.00210438607149709<br>CEL 4.15169394611354<br>LTC 2.75121373 | | |
| 3.1.033771 | ANDREA SARIMIHALIDIS | ADDRESS REDACTED | | | ADA 20.1663678193827<br>CEL 0.0402892985187333<br>ETH 0.0497297181120601 | | |
| 3.1.033772 | ANDREA SARLI | ADDRESS REDACTED | | | BTC 0.324165862958289<br>CEL 68.5489383045377<br>ETH 5.09224771745794<br>MCDAI 2.92353782052734<br>SGB 0.0892162783094373<br>SNX 0.135494911847191<br>USDC 0.000000403194199124<br>USDT ERC20 1136.29317743922<br>XRP 0.602130189119351 | | |
| 3.1.033773 | ANDREA SASSANELLI | ADDRESS REDACTED | | | CEL 0.554421614986307 | | |
| 3.1.033774 | ANDREA SASSI | ADDRESS REDACTED | | | BTC 0.000000000157820318<br>CEL 0.214234001986233 | | |
| 3.1.033775 | ANDREA SATTIZAHN | ADDRESS REDACTED | | | ADA 157.122368719226<br>BTC 0.000004285829575817<br>MCDAI 0.0225821453089649 | | |
| 3.1.033776 | ANDREA SATTOLO | ADDRESS REDACTED | | | BCH 1.04286284020274<br>BTC 0.137952551889337<br>ETH 10.4068874757686<br>LINK 50.5060806737174<br>LTC 39.5609143855254<br>UNI 214.417283548939 | | |
| 3.1.033777 | ANDREA SBARZELLA | ADDRESS REDACTED | | | BNB 0.00194812436948346<br>BTC 0.000000263711160799 | | |
| 3.1.033778 | ANDREA SCALISI | ADDRESS REDACTED | | | BTC 0.000304508400549016<br>CEL 0.0253745661371126 | | |
| 3.1.033779 | ANDREA SCALZO | ADDRESS REDACTED | | | ADA 3606.69573786544<br>BTC 0.130017318493913<br>ETH 0.712743009130711<br>GUSD 0.259629364774976<br>LINK 0.00855092940153751<br>LTC 0.00427827104902384<br>MANA 0.175156639093164<br>PAX 1.86114218836596<br>SNX 0.0533379837871571<br>TUSD 19.4423178611904<br>USDC 487.038336142665 | BTC 0.021685 | |
| 3.1.033780 | ANDREA SCANFERLINI | ADDRESS REDACTED | | | BTC 0.000014858345511457<br>CEL 0.0179579909430552<br>LUNC 0.000954741754279602 | | |
| 3.1.033781 | ANDREA SCARDIGLI | ADDRESS REDACTED | | | BTC 0.000000153082914206<br>CEL 0.105381266647808 | | |
| 3.1.033782 | ANDREA SCARLATO | ADDRESS REDACTED | | | BTC 0.0406511468001809<br>CEL 34.0669746835684<br>ETH 0.102025219612 | | |
| 3.1.033783 | ANDREA SCARPA | ADDRESS REDACTED | | | CEL 3.59557256029259<br>ETH 0.0496291 | | |
| 3.1.033784 | ANDREA SCARPELLINI | ADDRESS REDACTED | | | BTC 0.0432377000614125<br>BUSD 1201.720756<br>CEL 124.511955219243<br>USDC 2577.991896 | | |
| 3.1.033785 | ANDREA SCARPELLINI | ADDRESS REDACTED | | | ADA 0.0667392752924658<br>BNB 0.000614503455415679<br>BTC 0.1267578945<br>BUSD 1.32931323795239<br>ETH 0.211883617322185<br>USDC 0.223050707789783 | | |
| 3.1.033786 | ANDREA SCHIAVETTA | ADDRESS REDACTED | | | BTC 0.0150367042300366<br>MATIC 155.870509552158<br>USDT ERC20 89.2038228736573 | | |
| 3.1.033787 | ANDREA SCHIAVON | ADDRESS REDACTED | | | USDT ERC20 245.900012290233 | | |
| 3.1.033788 | ANDREA SCHKLAR | ADDRESS REDACTED | | | AVAX 0.00988252534664309<br>BTC 0.00117533348246744 | | |
| 3.1.033789 | ANDREA SCHNEIDER | ADDRESS REDACTED | | | BTC 0.00183403069562334 | | |
| 3.1.033790 | ANDREA SCIAINI | ADDRESS REDACTED | | | BTC 0.00118819973898451<br>CEL 1.04934143525616<br>ETH 0.156253349035811<br>USDC 51.7396006422561 | | |
| 3.1.033791 | ANDREA SCIUMBATA | ADDRESS REDACTED | | | ADA 798.381029564805<br>BCH 0.000502541302059147<br>BTC 0.000311776507321749<br>CEL 1.64089658357706<br>ETH 0.0542138162868314<br>LINK 0.0345866537956165<br>MATIC 0.672627391288121<br>SOL 26.5494387097071<br>USDC 393.082180398098 | | |
| 3.1.033792 | ANDREA SCOLA | ADDRESS REDACTED | | | BTC 0.000001923628466952<br>USDC 0.604821116729086 | | |
| 3.1.033793 | ANDREA SCOTTI | ADDRESS REDACTED | | | BCH 0.000140368558450424<br>BNB 0.000863958289267971<br>BTC 0.000000450181738534<br>CEL 0.00316863019828029<br>ETH 0.000205240565701547<br>MCDAI 0.5209628221209<br>USDC 0.563625084516744 | | |
| 3.1.033794 | ANDREA SCUDERI | ADDRESS REDACTED | | | BTC 0.000174820165979357<br>CEL 491.566664149799<br>DOT 0.0506408714123212<br>ETH 0.000052261776820816 | | |
| 3.1.033795 | ANDREA SEGATO | ADDRESS REDACTED | | | CEL 1.13005777667719 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.033796 | ANDREA SEGATO | ADDRESS REDACTED | | | BNB 0.00128263369329457<br>BTC 0.0697815892311009 | | |
| 3.1.033797 | ANDREA SENATORE | ADDRESS REDACTED | | | BTC 0.000000905906252847<br>USDT ERC20 0.50124957960951 | | |
| 3.1.033798 | ANDREA SENIS | ADDRESS REDACTED | | | ADA 0.007<br>BTC 0.01910486547<br>CEL 0.000044349769959842 | | |
| 3.1.033799 | ANDREA SERANTES | ADDRESS REDACTED | | | BNB 0.00195034723263257<br>BTC 0.0010723873707056<br>ETH 0.000073756562321229<br>USDC 265.107965864853 | | |
| 3.1.033800 | ANDREA SERENI | ADDRESS REDACTED | | | CEL 2.50307620707963<br>USDT ERC20 59.9815652444224 | | |
| 3.1.033801 | ANDREA SERRAMOGLIA | ADDRESS REDACTED | | | BTC 0.0995125947342022<br>CEL 0.007584501089669<br>ETH 0.000423313821340365<br>MCDAI 0.0432905927046121<br>PAXG 0.0549692863811798<br>USDC 0.0455463761617309<br>USDT ERC20 0.0185315208899814 | | |
| 3.1.033802 | ANDREA SERVADIO | ADDRESS REDACTED | | | BTC 0.00087058418871454<br>CEL 20.0659741773779<br>USDC 578.58 | | |
| 3.1.033803 | ANDREA SESSA | ADDRESS REDACTED | | | BTC 0.000438409633377089<br>CEL 0.461773665989244 | | |
| 3.1.033804 | ANDREA SGROI | ADDRESS REDACTED | | | BTC 0.0000375021854970559<br>CEL 0.00418685233384065<br>LUNC 0.0150057477699984 | | |
| 3.1.033805 | ANDREA SHALA | ADDRESS REDACTED | | | ADA 0.156702108685487<br>BTC 0.100647909387204<br>CEL 0.850268640172166<br>LUNC 0.00990374648178893<br>USDC 0.377537351652572 | | |
| 3.1.033806 | ANDREA SHANNON | ADDRESS REDACTED | | | BTC 0.00182195211120598<br>ETH 0.0272346110978102 | | |
| 3.1.033807 | ANDREA SHERMAN | ADDRESS REDACTED | | | ETH 0.147021511863244<br>MCDAI 287.518741655799<br>USDC 627.427770188155 | | |
| 3.1.033808 | ANDREA SIBILLE | ADDRESS REDACTED | | | BTC 0.000000001319469189<br>CEL 1.00172179192322 | | |
| 3.1.033809 | ANDREA SICHINOLFI | ADDRESS REDACTED | | | BTC 0.000000948787011055<br>ETH 0.000006204315979625 | | |
| 3.1.033810 | ANDREA SICOLO | ADDRESS REDACTED | | | ADA 0.0913911988745911<br>BTC 0.00197208459711564<br>USDC 2676.15576320749 | | |
| 3.1.033811 | ANDREA SIEGA | ADDRESS REDACTED | | | CEL 0.0663354860313598<br>LUNC 0.0882736615817535 | | |
| 3.1.033812 | ANDREA SIEJNA | ADDRESS REDACTED | | | BTC 0.00574430038886735<br>ETH 0.134704462023914 | | |
| 3.1.033813 | ANDREA SIFONTES | ADDRESS REDACTED | | | ADA 1.78857737028361<br>BTC 0.000625697136009224<br>CEL 1.12697085458499<br>DOT 0.0926008307756697<br>ETH 0.728244066908206<br>KNC 87.5800448386967<br>LTC 21.6837425173667<br>OMG 1343.84796368823<br>SNX 31.0427403438837<br>UNI 58.0143613540684<br>USDC 4651.9445196799 | BTC 0.936646045049204<br>ETH 26.5620307633024 | |
| 3.1.033814 | ANDREA SIKORJAKOVA | ADDRESS REDACTED | | | ADA 584.029703516129<br>BTC 0.00117249788950379<br>CEL 29.0680800891354<br>MATIC 385.85656093<br>USDC 318.820528 | | |
| 3.1.033815 | ANDREA SILVA | ADDRESS REDACTED | | | USDT ERC20 0.8409769023006 | | |
| 3.1.033816 | ANDREA SILVA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00042533013841515<br>CEL 37.3076979662922<br>LTC 0.70565172 | | |
| 3.1.033817 | ANDREA SILVESTRI | ADDRESS REDACTED | | | BTC 0.000000059758739508 | | |
| 3.1.033818 | ANDREA SILVESTRI | ADDRESS REDACTED | | | BTC 0.0643559186552202<br>ETH 0.582079456851514<br>USDT ERC20 226.486100133844 | | |
| 3.1.033819 | ANDREA SILVINA LACOSTA | ADDRESS REDACTED | | | MCDAI 252.976822305956 | | |
| 3.1.033820 | ANDREA SIMBOLI | ADDRESS REDACTED | | | CEL 1.14171654899513<br>ETH 1.01427647060537<br>SGB 183.324347293975<br>XRP 0.514978198253472 | | |
| 3.1.033821 | ANDREA SIMIEN | ADDRESS REDACTED | | | ADA 389.190358054549<br>BTC 0.0377245333350117<br>ETH 1.01963543683515<br>LTC 3.90141874970774<br>MCDAI 42.3530713660427 | | |
| 3.1.033822 | ANDREA SIMONCINI | ADDRESS REDACTED | | | ADA 0.202578419548143<br>BTC 0.00210488339839882<br>USDT ERC20 453.874011272071 | | |
| 3.1.033823 | ANDREA SIMONE FLORIA | ADDRESS REDACTED | | | ADA 459.800309995008<br>BTC 0.00171907974925772<br>DOGE 1027.11284106945<br>ETC 2.00563024586572<br>ETH 0.0925552918920464<br>MATIC 117.805317505774<br>SUSHI 25.4257356228002 | | |
| 3.1.033824 | ANDREA SINGLA RIVAS | ADDRESS REDACTED | | | BTC 0.000000000050995203<br>CEL 0.342231181393223 | | |
| 3.1.033825 | ANDREA SIVIERO | ADDRESS REDACTED | | | CEL 19.6340925563123<br>ETH 0.00399333646985737<br>USDT ERC20 59.7675835783668 | | |
| 3.1.033826 | ANDREA SKOCIC | ADDRESS REDACTED | | | ADA 0.0472344641367782<br>BTC 0.0000094347231067649 9<br>CEL 7.76883032771175<br>ETH 0.000040272562804904<br>MATIC 357.938579051685<br>SGB 0.0617255227494455<br>XRP 0.412985247789181 | | |
| 3.1.033827 | ANDREA SLAMOVÁ | ADDRESS REDACTED | | | BTC 0.00145709140831647<br>CEL 0.028679821512718 | | |
| 3.1.033828 | ANDREA SMELLIE | ADDRESS REDACTED | | | MATIC 102.312946716832 | | |
| 3.1.033829 | ANDREA SMITH | ADDRESS REDACTED | | | BTC 0.000011898732570899<br>ETH 0.00268433682517831<br>XLM 0.257212097804255 | BTC 0.011894440875826 | |
| 3.1.033830 | ANDREA SMITH | ADDRESS REDACTED | | | BTC 0.00194348178616408<br>USDC 0.207134789494778 | | |
| 3.1.033831 | ANDREA SOACHA | ADDRESS REDACTED | | | BTC 0.000002581128933771<br>ETH 0.000243242187131853 | | |
| 3.1.033832 | ANDREA SODARO | ADDRESS REDACTED | | | BTC 0.0241965616278761 | | |
| 3.1.033833 | ANDREA SOLAVAGIONE | ADDRESS REDACTED | | | BTC 0.000070558355329955<br>CEL 1.01861852837384<br>ETH 0.000342375507989238 | | |
| 3.1.033834 | ANDREA SOLIMENE | ADDRESS REDACTED | | | BTC 0.0721087653160419 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.033835 | ANDREA SOLLINI | ADDRESS REDACTED | | | ADA 438.986328655777<br>BTC 0.00184664083034595<br>USDC 0.350336517334884 | | |
| 3.1.033836 | ANDREA SOMMA | ADDRESS REDACTED | | | BTC 0.000369611111526841<br>CEL 0.0789867067088498<br>DOT 0.0274427086846554<br>LINK 0.0156009639834272<br>MATIC 1.56293336440257 | | |
| 3.1.033837 | ANDREA SORCI | ADDRESS REDACTED | | | BTC 0.00003301<br>CEL 1.25940101629839 | | |
| 3.1.033838 | ANDREA SORIGA | ADDRESS REDACTED | | | BTC 0.00118214561146508<br>CEL 58.7947319257388<br>USDT ERC20 2.0231881545887 | | |
| 3.1.033839 | ANDREA SPADA | ADDRESS REDACTED | | | CEL 0.0540686674667524 | | |
| 3.1.033840 | ANDREA SPADACCINI | ADDRESS REDACTED | | | BTC 0.0151680740724635 | | |
| 3.1.033841 | ANDREA SPINA | ADDRESS REDACTED | | | BTC 0.0000130146090288729<br>ETH 0.00100689830150787 | | |
| 3.1.033842 | ANDREA SQUADRANI | ADDRESS REDACTED | | | ETH 0.00129238358039943<br>USDC 0.00438238590920365 | | |
| 3.1.033843 | ANDREA STAFFOLANI | ADDRESS REDACTED | | | BCH 0.35<br>BTC 0.0152846787363341<br>CEL 7.20835490114856 | | |
| 3.1.033844 | ANDREA STAZI | ADDRESS REDACTED | | | BCH 0.517691554232633<br>BTC 0.0404419361611305<br>CEL 31.9735448787083<br>DASH 1.26722140225044<br>EOS 36.4954724460252<br>ETH 0.683827101825805<br>LTC 2.08645355759237<br>MCDAI 119.572421082487<br>OMG 67.7122058530342<br>SGB 72.0772513141018<br>USDC 124.39171138678<br>USDT ERC20 1285.40891029259<br>XLM 1889.00533413389<br>XRP 481.858692524148<br>ZRX 12.3781304598579 | | |
| 3.1.033845 | ANDREA STECCA | ADDRESS REDACTED | | | DOT 4.50272538844287<br>LUNC 1.51658145614351 | | |
| 3.1.033846 | ANDREA STECCANELLA | ADDRESS REDACTED | | | BTC 0.000000114510466103 | | |
| 3.1.033847 | ANDREA ŠTEFANAC | ADDRESS REDACTED | | | BTC 0.000000008669820298<br>CEL 10.0777600606544<br>DOT 12.302585 | | |
| 3.1.033848 | ANDREA STEFFANONI | ADDRESS REDACTED | | | BTC 0.000006862893614158 | | |
| 3.1.033849 | ANDREA STESSL | ADDRESS REDACTED | | | BTC 0.00919957779743122<br>ETH 0.0833440185207131<br>SOL 1.85349345544594 | | |
| 3.1.033850 | ANDREA STILLA | ADDRESS REDACTED | | | BTC 0.000006185340937113<br>CEL 0.264787957688062<br>ETH 0.00324021828721417 | | |
| 3.1.033851 | ANDREA STIVALI | ADDRESS REDACTED | | | BTC 0.0165193335025295 | | |
| 3.1.033852 | ANDREA STOCCHERO | ADDRESS REDACTED | | | AAVE 2.77873558101024<br>BAT 50.5601292842944<br>BCH 0.000103702569528091<br>BTC 0.0560904019331732<br>CEL 132.05190691266<br>COMP 0.710690551087411<br>DASH 1.8811860181054<br>EOS 6.95566591215221<br>ETC 0.303226429995555<br>ETH 1.19818730742346<br>KNC 27.8317160948659<br>LINK 13.2869170070533<br>LTC 1.65627667274133<br>LUNC 5.92216967859692<br>MATIC 1114.42112593648<br>MCDAI 93.62444583<br>OMG 8.39458016153536<br>SGB 39.9038841576585<br>SNX 60.5736772529401<br>TGBP 198<br>UMA 30.2017313800592<br>UNI 78.0257045741971<br>USDC 14.3072157558142<br>USDT ERC20 205<br>XLM 380.457891479938<br>XRP 267.276418288217<br>ZRX 117.584210380682 | | |
| 3.1.033853 | ANDREA STORTI | ADDRESS REDACTED | | | BTC 0.0329877689894365<br>CEL 10.6602014793279 | | |
| 3.1.033854 | ANDREA STRIANESE | ADDRESS REDACTED | | | BTC 0.517333345336275<br>ETH 4.40146097740509 | | |
| 3.1.033855 | ANDREA SUARDELLI | ADDRESS REDACTED | | | BTC 0.00583432925196059<br>CEL 0.664049719251844<br>USDC 406.765134469739 | | |
| 3.1.033856 | ANDREA SUAREZ | ADDRESS REDACTED | | | ADA 1.17046988913431<br>BTC 0.000950820270085753 | | |
| 3.1.033857 | ANDREA SUCALESCO | ADDRESS REDACTED | | | BTC 0.0129604903122778<br>CEL 17.1051683741953<br>ETH 0.209161211947066 | | |
| 3.1.033858 | ANDREA SURACI | ADDRESS REDACTED | | | BTC 0.00125714602254779<br>CEL 1.74730586368619<br>MCDAI 219.174188132771 | | |
| 3.1.033859 | ANDREA SUTA | ADDRESS REDACTED | | | CEL 6.0634041460965 | | |
| 3.1.033860 | ANDREA SUWUNNAKUL | ADDRESS REDACTED | | | BTC 0.00120900380207346<br>CEL 0.964709147649414 | | |
| 3.1.033861 | ANDREA SVECOVA | ADDRESS REDACTED | | | BTC 0.0000004030158515769999<br>USDC 0.705559345926632 | | |
| 3.1.033862 | ANDREA SZENTPÉTERI | ADDRESS REDACTED | | | CEL 0.0000760946484107749<br>LTC 0.000055017393022487 | | |
| 3.1.033863 | ANDREA TADVICK | ADDRESS REDACTED | | | ADA 592.417454169894<br>BTC 0.00119591988568456<br>LTC 3.02191782478686<br>MATIC 935.670514317856 | | |
| 3.1.033864 | ANDREA TAFURI | ADDRESS REDACTED | | | BTC 0.000002166910793815<br>CEL 0.0469552595664559<br>ETH 0.000676867630229451 | | |
| 3.1.033865 | ANDREA TAMENI | ADDRESS REDACTED | | | BTC 0.000759389305528415<br>CEL 9.07639571749403<br>ETH 0.14756092 | | |
| 3.1.033866 | ANDREA TAN | ADDRESS REDACTED | | | BTC 0.00037559899379687<br>ZRX 813.025708717177 | | |
| 3.1.033867 | ANDREA TAN | ADDRESS REDACTED | | | CEL 2.36279859363906<br>ETH 0.02972929 | | |
| 3.1.033868 | ANDREA TANG | ADDRESS REDACTED | | | ADA 414.03176765439<br>BTC 0.00101281375538683<br>CEL 0.469726575232779 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.033869 | ANDREA TANGANELLI | ADDRESS REDACTED | | | BNB 0.00134207477694978<br>BTC 0.00121438632246398<br>CEL 0.78240295472535<br>XLM 0.0979059450195283 | | |
| 3.1.033870 | ANDREA TANI | ADDRESS REDACTED | | | BTC 0.00870362222554692<br>CEL 59.34399066431<br>ETH 0.1826135 | | |
| 3.1.033871 | ANDREA TANSIL TAN | ADDRESS REDACTED | | | BTC 0.00120387127626866<br>CEL 128.420999644457<br>ETH 0.00140924913032075<br>MATIC 0.184953619323399<br>USDC 0.00664415920804169 | MATIC 0.00415406759904844<br>USDC 0.000614 | |
| 3.1.033872 | ANDREA TARDELLI | ADDRESS REDACTED | | | BTC 0.0000025762672182 31<br>CEL 0.00487868898329896 | | |
| 3.1.033873 | ANDREA TAUSZIK | ADDRESS REDACTED | | | CEL 0.131034731298385<br>PAXG 0.285758249222292 | | |
| 3.1.033874 | ANDREA TAYLOR | ADDRESS REDACTED | | | BAT 50.3913564672716<br>BSV 0.102500022080523<br>LINK 10.8637299266656<br>MANA 130.205812246843<br>MATIC 2221.96566287591<br>UNI 13.8697799314804<br>USDC 5501.23057908742<br>XLM 564.485115489233 | | |
| 3.1.033875 | ANDREA TAYLOR | ADDRESS REDACTED | | | BNB 0.0391558726834539<br>CEL 2.75054907104128<br>EOS 0.315419013874232<br>ETH 0.00169107159185605<br>XLM 0.147543855490917<br>XRP 5.20580429953998<br>ZEC 0.000793429287206355 | | |
| 3.1.033876 | ANDREA TESIC | ADDRESS REDACTED | | | ADA 0.192647810444633<br>BTC 0.000000006680592739<br>CEL 0.0730319383341716 | | |
| 3.1.033877 | ANDREA TESSAROLI | ADDRESS REDACTED | | | CEL 0.110623507780044 | | |
| 3.1.033878 | ANDREA THAMES | ADDRESS REDACTED | | | CEL 11.5215820575731<br>ETH 0.0227940748828474<br>MCDAI 1230.95630994785 | | |
| 3.1.033879 | ANDREA THIGPEN | ADDRESS REDACTED | | | AAVE 0.263749161404627<br>ADA 433.36617318125<br>BTC 0.0405976172810753<br>COMP 0.00615474879306063<br>DASH 1.02735186441737<br>ETH 0.384023392822157<br>KNC 0.0140577169800433<br>LINK 12.2088623377275<br>LPT 3.536895<br>LTC 0.00108223466280408<br>MANA 80.1137936069585<br>MATIC 195.644012988043<br>OMG 3.61354592519828<br>SNX 28.2296701593384<br>UMA 9.11490030126045<br>UNI 1.66068714294428<br>XTZ 57.6705655801729<br>ZEC 0.319418383216743<br>ZRX 15.4949806801585 | BTC 0.00047788426399817<br>CRV 71.779793<br>LINK 26.977107<br>MANA 50.193327<br>MATIC 164.60263<br>ZEC 0.789716 | |
| 3.1.033880 | ANDREA THNIAH | ADDRESS REDACTED | | | ADA 0.000000286422759595<br>BTC 0.0102830798705533<br>CEL 287.275299027057<br>USDC 527.432714<br>XLM 2798.1461295 | | |
| 3.1.033881 | ANDREA THOMAS | ADDRESS REDACTED | | | LINK 3.68333214495759<br>MATIC 564.268571738916<br>USDT ERC20 104.622031372987 | | |
| 3.1.033882 | ANDREA THOMAS | ADDRESS REDACTED | | | ADA 125.019660401708<br>BAT 247.009266297228<br>BTC 0.000997866536090785<br>ETH 0.784122724689563 | | |
| 3.1.033883 | ANDREA TIBERI | ADDRESS REDACTED | | | ADA 2268.312316<br>BTC 0.0276446352741479<br>CEL 49.8513205739084<br>EOS 21.3032<br>ETH 0.8971<br>SNX 49.13126921<br>SOL 3.280633606 | | |
| 3.1.033884 | ANDREA TIDONA | ADDRESS REDACTED | | | BNB 1.06060007980131<br>BTC 0.000830432120585469<br>CEL 0.073065686199974<br>ETH 0.263370247794221 | | |
| 3.1.033885 | ANDREA TINDIANI | ADDRESS REDACTED | | | BTC 0.00000114853421884199<br>CEL 6.4541679983899<br>DOT 0.0527390006177899<br>MATIC 1.4646208618991 | | |
| 3.1.033886 | ANDREA TIOZZO CANELLA | ADDRESS REDACTED | | | BTC 0.00270452177038198<br>USDC 947.108457920457 | | |
| 3.1.033887 | ANDREA TIOZZO COMPINI | ADDRESS REDACTED | | | CEL 1.0630035886709<br>DASH 0.000528222078760177 | | |
| 3.1.033888 | ANDREA TISENI | ADDRESS REDACTED | | | BTC 0.000000007928080085<br>CEL 34.546036911134 | | |
| 3.1.033889 | ANDREA TOCCACELI | ADDRESS REDACTED | | | BTC 0.0001596012669525 | | |
| 3.1.033890 | ANDREA TOMASELLI | ADDRESS REDACTED | | | CEL 0.144106098098453<br>PAXG 0.009998 | | |
| 3.1.033891 | ANDREA TOMLJENOVIČOVÁ | ADDRESS REDACTED | | | CEL 241.774992028508 | | |
| 3.1.033892 | ANDREA TOMMASI | ADDRESS REDACTED | | | BTC 0.00110069340628658<br>USDT ERC20 0.761493687593801 | | |
| 3.1.033893 | ANDREA TOMMASINI | ADDRESS REDACTED | | | BTC 0.000000020807500541<br>CEL 0.00170911368505337<br>DOT 0.0538156218309144<br>USDC 0.00185077068257359<br>USDT ERC20 0.00569128011195159 | | |
| 3.1.033894 | ANDREA TONI | ADDRESS REDACTED | | | BTC 0.000000008051556437<br>CEL 0.00277189373366188 | | |
| 3.1.033895 | ANDREA TORAIN | ADDRESS REDACTED | | | ADA 0.671189477886279<br>AVAX 305.330875996395<br>BTC 0.967643178004105<br>DOT 0.0951449006182683<br>ETH 0.00992215490393247<br>LTC 9.98507228221924<br>MATIC 2859.89926674931 | | |
| 3.1.033896 | ANDREA TORELLI | ADDRESS REDACTED | | | ADA 0.116080263015871<br>BNB 0.00117703420109445<br>BTC 0.000092805186001266<br>CEL 321.856835607586<br>USDC 5.84528775280279 | | |
| 3.1.033897 | ANDREA TORLASCHI | ADDRESS REDACTED | | | BTC 0.0000242166686903058<br>CEL 1.07439285385266 | | |
| 3.1.033898 | ANDREA TORRE | ADDRESS REDACTED | | | AAVE 0.185165865808074 | | |
| 3.1.033899 | ANDREA TORRES | ADDRESS REDACTED | | | BTC 0.00000215828911208<br>USDC 0.787460834996403 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.033900 | ANDREA TOS | ADDRESS REDACTED | | | BTC 1.02738246618486 | | |
| 3.1.033901 | ANDREA TOSCANO | ADDRESS REDACTED | | | BNB 0.00193562267966413<br>BTC 0.00000077530469598<br>CEL 1.12103626603826<br>ETH 0.000001327027287397<br>LINK 0.0382598813312981<br>MATIC 0.00415985500012547<br>MCDAI 0.0584975192112864<br>OMG 0.00500387377558533<br>UNI 0.0257590494638781<br>USDC 1.14256866476216<br>ZEC 0.00115177691596232<br>ZRX 0.105469374125566 | | |
| 3.1.033902 | ANDREA TOSCANO | ADDRESS REDACTED | | | MATIC 0.128685788140284<br>USDC 0.454604475271797 | | |
| 3.1.033903 | ANDREA TOSTI | ADDRESS REDACTED | | | BNB 0.000984611345898871<br>BTC 0.000032714196551372<br>MCDAI 0.0430976633809836<br>USDC 0.491165468498039 | | |
| 3.1.033904 | ANDREA TOTH | ADDRESS REDACTED | | | ADA 264.622030702678<br>BNB 0.00164493600656518<br>BTC 0.00208559337189017<br>CEL 0.476739928404057<br>ETH 0.00129767519323352<br>USDC 24.4330181923569<br>UST 1.5149591588758 | | |
| 3.1.033905 | ANDREA TOTI | ADDRESS REDACTED | | | BTC 0.000000030861397143<br>CEL 0.0657634025315816<br>COMP 0.000328447974055904<br>ETH 0.000068117615565743<br>XLM 0.000000012712466155 | | |
| 3.1.033906 | ANDREA TRACANNA | ADDRESS REDACTED | | | BTC 0.00521800960448176 | | |
| 3.1.033907 | ANDREA TRAN | ADDRESS REDACTED | | | BTC 0.000552509132245679<br>CEL 0.085103628728386<br>ETH 0.00355131657258205<br>USDC 171.683478812819 | | |
| 3.1.033908 | ANDREA TRAN VAN HONG | ADDRESS REDACTED | | | CEL 74.0286047757874 | | |
| 3.1.033909 | ANDREA TRANCHINO | ADDRESS REDACTED | | | BTC 0.000019647371286056<br>CEL 1.12440196679474<br>USDC 0.0163859653559436 | | |
| 3.1.033910 | ANDREA TRAVANI | ADDRESS REDACTED | | | BTC 0.00175787329635775<br>USDC 1077.64138415377 | | |
| 3.1.033911 | ANDREA TRAVERSO | ADDRESS REDACTED | | | BTC 0.00275764804830533<br>USDC 774.720399760824 | | |
| 3.1.033912 | ANDREA TRAYLOR | ADDRESS REDACTED | | | AAVE 0.0774753522691825<br>BNT 6.06590055021376<br>BSV 0.0331162321153846<br>BTC 0.0590228031342015<br>CEL 495.410598257409<br>ETH 0.106642290290028<br>MATIC 2000.46631135726<br>MCDAI 0.000656449873735699<br>SNX 10.0211093697542<br>USDC 3.29696718829211<br>USDT ERC20 0.0580720601836825 | | |
| 3.1.033913 | ANDREA TRECCI | ADDRESS REDACTED | | | BTC 0.0444952903936473 | | |
| 3.1.033914 | ANDREA TRENNER | ADDRESS REDACTED | | | BTC 0.02415130205074<br>ETH 0.300051592916157 | | |
| 3.1.033915 | ANDREA TSENG | ADDRESS REDACTED | | | BTC 0.541845251818814 | | |
| 3.1.033916 | ANDREA TURKER | ADDRESS REDACTED | | | BTC 0.0014996846462869<br>ETH 1.19165391120511 | | |
| 3.1.033917 | ANDREA UBBIALI | ADDRESS REDACTED | | | CEL 0.0122959889852874<br>USDC 1.58228608489875 | | |
| 3.1.033918 | ANDREA ULIVA | ADDRESS REDACTED | | | BTC 0.0649264331758306<br>CEL 894.311740802138<br>ETH 0.0000010611010914069<br>LTC 0.000000003584354668<br>USDC 0.000000453161149954 | | |
| 3.1.033919 | ANDREA URBANI | ADDRESS REDACTED | | | BTC 0.000095802320646577<br>CEL 86.9132231116924<br>ETH 0.00149413668282753<br>LTC 0.0186487112398102 | | |
| 3.1.033920 | ANDREA URSO | ADDRESS REDACTED | | | BTC 0.00305962751044633<br>CEL 0.0417753391201014<br>SOL 15.2524391835079 | | |
| 3.1.033921 | ANDREA VACCALLUZZO | ADDRESS REDACTED | | | USDT ERC20 7.04030640185383 | | |
| 3.1.033922 | ANDREA VACCARI | ADDRESS REDACTED | | | BTC 0.00000434564769581<br>CEL 0.0863963202187615<br>LTC 0.00112896163507353<br>USDC 0.130045384118121 | | |
| 3.1.033923 | ANDREA VALENTI | ADDRESS REDACTED | | | CEL 3.04204986922692 | | |
| 3.1.033924 | ANDREA VALENTINA DELGADO POVEDA | ADDRESS REDACTED | | | BTC 0.000000544100261 49<br>CEL 0.274390129054722 | | |
| 3.1.033925 | ANDREA VALENTINI | ADDRESS REDACTED | | | BTC 0.012217909929634<br>EOS 2.60674075962285<br>ETH 0.204253074098806<br>SNX 2.41285171723343<br>XLM 284.563380145414 | | |
| 3.1.033926 | ANDREA VALSECCHI | ADDRESS REDACTED | | | CEL 0.00759183409709165 | | |
| 3.1.033927 | ANDREA VAN ANTWERP | ADDRESS REDACTED | | | USDC 0.00282832026084765 | | |
| 3.1.033928 | ANDREA VAN HOOFF | ADDRESS REDACTED | | | BTC 0.00264619145732701<br>CEL 84.1110698476729 | | |
| 3.1.033929 | ANDREA VAN TILBORGH | ADDRESS REDACTED | | | BTC 0.00918635818326394 | | |
| 3.1.033930 | ANDREA VANOLI | ADDRESS REDACTED | | | ETC 0.00000492210428 5186 | | |
| 3.1.033931 | ANDREA VANZINI | ADDRESS REDACTED | | | BTC 0.924733655550702<br>ETH 24.3245109383595<br>LTC 0.00102393214676814<br>LUNC 130.287128305872 | | |
| 3.1.033932 | ANDREA VARISCO | ADDRESS REDACTED | | | BTC 0.00002363323572436<br>CEL 147.329347186261<br>ETH 0.000968620308894298<br>PAX 1.35015305236253<br>USDC 0.000000600612006944<br>USDT ERC20 6.47038134662286 | | |
| 3.1.033933 | ANDREA VARRASO | ADDRESS REDACTED | | | BTC 0.150786507763881<br>CEL 203.700887252619<br>ETH 1.013 | | |
| 3.1.033934 | ANDREA VASS-SZABÓ | ADDRESS REDACTED | | | ADA 0.152787245729401<br>BTC 0.000000759102038657 | | |
| 3.1.033935 | ANDREA VECCHIONI | ADDRESS REDACTED | | | BTC 0.000000004636341926<br>CEL 0.937491428757201<br>USDT ERC20 0.000064 | | |
| 3.1.033936 | ANDREA VELASQUEZ | ADDRESS REDACTED | | | ADA 8.47576336688397<br>BTC 0.000346477321046439<br>ETH 0.00315531333114219 | | |
| 3.1.033937 | ANDREA VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.00698629061022907<br>ETH 0.0983119378449302 | | |
| 3.1.033938 | ANDREA VENERANDI | ADDRESS REDACTED | | | BTC 0.501844503287214<br>CEL 46.9571854799309 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.033939 | ANDREA VENOSINO | ADDRESS REDACTED | | | ADA 0.669081948311107<br>BTC 0.000001090606099923<br>DOT 0.12474215549467 | | |
| 3.1.033940 | ANDREA VENTURI | ADDRESS REDACTED | | | BTC 0.000003303465460839<br>USDT ERC20 0.945628003440241 | | |
| 3.1.033941 | ANDREA VENTUROLI | ADDRESS REDACTED | | | BTC 0.000728262011331786<br>USDC 463.766600258127<br>XTZ 3.02584248801369 | | |
| 3.1.033942 | ANDREA VERGARI | ADDRESS REDACTED | | | BTC 0.000001514773271511<br>USDC 0.355213656849361 | | |
| 3.1.033943 | ANDREA VERIDIANI | ADDRESS REDACTED | | | BTC 0.000034102586504307<br>USDC 3.50015034122642 | | |
| 3.1.033944 | ANDREA VERNALI | ADDRESS REDACTED | | | BTC 0.00000929212683888<br>ETH 0.000137260693710637 | | |
| 3.1.033945 | ANDREA VERSINI | ADDRESS REDACTED | | | BTC 0.000000008692608692<br>CEL 2.61686523915439 | | |
| 3.1.033946 | ANDREA VIANELLO | ADDRESS REDACTED | | | BTC 0.0123466476350772<br>ETH 0.251457696045506 | | |
| 3.1.033947 | ANDREA VIAU | ADDRESS REDACTED | | | BTC 0.361003296600054<br>DOT 21.5235865442253<br>LINK 79.6240135977488 | | |
| 3.1.033948 | ANDREA VICENTINI | ADDRESS REDACTED | | | ADA 187.079412718552<br>BTC 0.0298109343260104<br>CEL 31.0723404181969<br>DOT 25.9279865538789<br>ETH 0.237505734904629<br>USDC 0.003 | | |
| 3.1.033949 | ANDREA VICTORIA AGUILAR | ADDRESS REDACTED | | | AVAX 0.000283<br>BTC 0.000000476717717666<br>CEL 1.6534241530303<br>ETH 0.000000927496821022<br>USDT ERC20 0.38436<br>XLM 0.0340100545615036 | | |
| 3.1.033950 | ANDREA VICTORIA FOA | ADDRESS REDACTED | | | BTC 0.000001897910213765<br>USDC 1.0605536844719 | | |
| 3.1.033951 | ANDREA VIGIL | ADDRESS REDACTED | | | ADA 5821.23677119021<br>BTC 0.667391992581686<br>DOT 164.521880198841<br>ETH 7.89760699955406<br>MATIC 1327.14089620991<br>USDC 3.75694668425342 | BTC 0.000000000027807509<br>USDC 381.98 | |
| 3.1.033952 | ANDREA VIGNATI | ADDRESS REDACTED | | | BTC 0.0158926375340171<br>CEL 2.30362268453821<br>ETH 0.24829645516861<br>XLM 1381.9957853 | | |
| 3.1.033953 | ANDREA VIGNOLA | ADDRESS REDACTED | | | CEL 1.06546205468571 | | |
| 3.1.033954 | ANDREA VILASI | ADDRESS REDACTED | | | BNB 0.0011144148081602<br>BTC 0.011408778118765<br>CEL 0.822566675755372<br>USDT ERC20 0.532754832075671 | | |
| 3.1.033955 | ANDREA VILLAHERMOSA | ADDRESS REDACTED | | | BTC 0.00295248394617557<br>CEL 0.193228420342354<br>EOS 1.1223<br>XLM 6.8373522<br>XRP 25 | | |
| 3.1.033956 | ANDREA VILLICI | ADDRESS REDACTED | | | BTC 0.00296764941303738<br>CEL 0.0926436032791143<br>MCDAI 0.741857670594676<br>TUSD 1.23486387792155<br>USDC 2.64487507658347 | | |
| 3.1.033957 | ANDREA VINELLI | ADDRESS REDACTED | | | BTC 0.51252374415488<br>ETH 3.14705860854638<br>USDC 0.21758903234667 | | |
| 3.1.033958 | ANDREA VIRGINIO CELORIA | ADDRESS REDACTED | | | BTC 0.00134878310465786<br>USDC 1143.66416768504 | | |
| 3.1.033959 | ANDREA VIRI' | ADDRESS REDACTED | | | ADA 0.166005091238077<br>BTC 0.00247593648054936<br>CEL 0.00814895279745022<br>ETH 0.000181207634772418<br>USDC 0.443806811045464 | | |
| 3.1.033960 | ANDREA VITASOVIC | ADDRESS REDACTED | | | BTC 0.000000981189920257<br>CEL 0.000386709714852613<br>USDC 0.370125072720273 | | |
| 3.1.033961 | ANDREA VITTET | ADDRESS REDACTED | | | BTC 0.000000003853985045<br>CEL 58.3084345167197<br>USDC 0.796829130429953 | | |
| 3.1.033962 | ANDREA VOIELLO | ADDRESS REDACTED | | | ADA 0.156419585937456<br>BTC 0.00256260921507733<br>CEL 2.17054731730118<br>LUNC 0.00835926370416858<br>USDT ERC20 1.46576678425506 | | |
| 3.1.033963 | ANDREA VRÁBEL | ADDRESS REDACTED | | | BTC 0.000000001443645431<br>CEL 0.000275140990852503 | | |
| 3.1.033964 | ANDREA WALDRUM | ADDRESS REDACTED | | | BTC 0.0000105435974526809<br>LINK 111.483718111644<br>USDC 37.8685887335539 | USDC 30.14 | |
| 3.1.033965 | ANDREA WALKER | ADDRESS REDACTED | | | ADA 0.0797981968620851<br>AVAX 0.139457792133139<br>BTC 0.476098395676168<br>CEL 286.91081002448<br>DOT 38.0812723597184<br>ETH 1.97064338648854<br>LTC 0.000123366628589397<br>MATIC 4194.71468750129<br>SOL 28.9697153724784<br>USDC 0.00119287966416505<br>XRP 2500 | | |
| 3.1.033966 | ANDREA WALLEN | ADDRESS REDACTED | | | BTC 0.000000003121321226<br>CEL 12.3604798798437 | | |
| 3.1.033967 | ANDREA WATTS | ADDRESS REDACTED | | | ETH 0.000188145821513396 | | |
| 3.1.033968 | ANDREA WEBER | ADDRESS REDACTED | | | BTC 0.000250421445529804 | | |
| 3.1.033969 | ANDREA WEGNER | ADDRESS REDACTED | | | BCH 0.00610926487601542<br>BNB 0.0788049862752572<br>BTC 0.000011647335487921<br>CEL 1.12000347924242<br>DASH 0.00838246390343737<br>EOS 1.26311894591165<br>ETH 0.000076010312935479<br>LTC 0.00305193915035813<br>LUNC 0.0118975813037248<br>MCDAI 3.32204878582242<br>USDC 101946.12751286<br>USDT ERC20 57.4591371273091<br>XLM 2.46942819041555<br>ZEC 0.173434755559477 | | |
| 3.1.033970 | ANDREA WEISNER | ADDRESS REDACTED | | | BTC 0.000328816557265445 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.033971 | ANDREA WELLS | ADDRESS REDACTED | | | ADA 3217.40634651401<br>BTC 0.146025823625702<br>ETH 3.2637660280437<br>LINK 31.7171738389545<br>MATIC 301.851769079995 | | |
| 3.1.033972 | ANDREA WENGER | ADDRESS REDACTED | | | BTC 0.000006631846967052 | BTC 0.00000265 | |
| 3.1.033973 | ANDREA WIBOWO | ADDRESS REDACTED | | | BTC 0.000000413040649665<br>BUSD 16.2142581010315<br>CEL 0.0777675231729367<br>ETH 1.0500513354524<br>USDC 0.0501343702434153 | | |
| 3.1.033974 | ANDREA WILLIAMS | ADDRESS REDACTED | | | BTC 0.00126408798071697 | | |
| 3.1.033975 | ANDREA WONG | ADDRESS REDACTED | | | ADA 105.129932540523<br>BTC 0.00926646663300262<br>CEL 0.307293974904863<br>ETH 0.168025995383696<br>GUSD 0.0152998174935162 | | |
| 3.1.033976 | ANDREA YEO | ADDRESS REDACTED | | | BTC 0.000001012058773269<br>ETH 0.00018694872788259<br>USDC 0.330623109917742 | | |
| 3.1.033977 | ANDREA YONG | ADDRESS REDACTED | | | BTC 0.00244645879052059<br>CEL 0.10382866615825<br>LTC 1.60661294209544<br>SNX 683.328790006773 | | |
| 3.1.033978 | ANDREA YONG | ADDRESS REDACTED | | | CEL 0.215180992597955<br>XLM 0.353937266574974<br>XRP 0.000000109648556334 | | |
| 3.1.033979 | ANDREA ZACCAGNINO | ADDRESS REDACTED | | | ADA 0.142758777529077<br>BNB 0.00102184085383209<br>BTC 0.000755442528191493<br>BUSD 0.463689988057693 | | |
| 3.1.033980 | ANDREA ZACCARELLI | ADDRESS REDACTED | | | BTC 0.00169243559511693<br>USDC 894.716854262262 | | |
| 3.1.033981 | ANDREA ZÁHORSKÁ | ADDRESS REDACTED | | | ADA 394.775972091416<br>AVAX 15.96957<br>BTC 0.00257169923684457<br>CEL 519.621436762609<br>ETH 0.36255<br>USDT ERC20 1894.8 | | |
| 3.1.033982 | ANDREA ZAMPARELLI | ADDRESS REDACTED | | | ADA 304.762735469464<br>BTC 0.00614616452330541<br>USDC 910.879739850971 | | |
| 3.1.033983 | ANDREA ZANCO | ADDRESS REDACTED | | | BNB 1.32964181316689<br>BTC 0.0017057347003015<br>CEL 0.357026863774829<br>USDC 667.649686223199 | | |
| 3.1.033984 | ANDREA ZANDALASINI | ADDRESS REDACTED | | | BTC 0.0387320464024362<br>CEL 4.15885325427576<br>ETH 1.35873494579473<br>USDC 4.39631275806096 | | |
| 3.1.033985 | ANDREA ZANDINELLA | ADDRESS REDACTED | | | BTC 0.000951560719588789<br>BUSD 191.880534333928 | | |
| 3.1.033986 | ANDREA ZANINELLI | ADDRESS REDACTED | | | BTC 0.000048483774641586<br>CEL 0.144274428032601 | | |
| 3.1.033987 | ANDREA ZANNI | ADDRESS REDACTED | | | CEL 0.0271310597661798<br>MATIC 113.477805742025 | | |
| 3.1.033988 | ANDREA ZAPPATERRA | ADDRESS REDACTED | | | BTC 0.000777689639618621<br>CEL 0.682493374505443 | | |
| 3.1.033989 | ANDREA ZECCONI | ADDRESS REDACTED | | | BTC 0.00311622339285867<br>CEL 34.0068856592416<br>LTC 1.35294085<br>SGB 146.652187606606<br>XLM 7471.2519<br>XRP 949.96 | | |
| 3.1.033990 | ANDREA ZERBINI | ADDRESS REDACTED | | | BTC 0.0000565152991001579 | | |
| 3.1.033991 | ANDREA ZIGNANI | ADDRESS REDACTED | | | BTC 0.000000009942125331<br>CEL 0.000466503274979146 | | |
| 3.1.033992 | ANDREA ŽIGOVÁ | ADDRESS REDACTED | | | BTC 0.000004030580084267<br>MCDAI 0.105887770054133 | | |
| 3.1.033993 | ANDREA ZILLOVA | ADDRESS REDACTED | | | AAVE 0.358723811390001<br>BCH 2.1516962038812<br>BTC 0.0514754341900278<br>CEL 0.0107063203393019<br>DOT 13.6227809576619<br>ETH 0.475116748913825<br>LINK 21.5677063331534<br>LTC 0.59978184365723<br>MATIC 562.375784108218<br>UNI 1.94785369760069 | | |
| 3.1.033994 | ANDREA ZIMMERMANN | ADDRESS REDACTED | | | ADA 423.413986388679<br>BTC 0.281108860714308<br>CEL 0.0155589483341569<br>ETH 2.54929630229364 | | |
| 3.1.033995 | ANDREA ZINI | ADDRESS REDACTED | | | BTC 0.000000328779450252<br>SOL 0.000209538485508846<br>USDC 0.322006321121764 | | |
| 3.1.033996 | ANDREA ZIRONI | ADDRESS REDACTED | | | BTC 0.000461984393757059<br>BUSD 10.0858256905332 | | |
| 3.1.033997 | ANDREA ZIZZO | ADDRESS REDACTED | | | BTC 0.00108059178961213 | | |
| 3.1.033998 | ANDREA ZOCCARATO | ADDRESS REDACTED | | | BTC 0.000001187947964152<br>DOT 0.00963238687427724<br>USDC 0.289849189351401 | | |
| 3.1.033999 | ANDREA ZONFA | ADDRESS REDACTED | | | ADA 305.588294161125<br>BTC 0.0000110022895158319<br>CEL 0.108937490531436<br>SNX 6.38194175715874 | | |
| 3.1.034000 | ANDREA ZONGHI | ADDRESS REDACTED | | | BTC 0.0121922141768116<br>CEL 0.688873280848086 | | |
| 3.1.034001 | ANDREA ZOPPELLO | ADDRESS REDACTED | | | BTC 0.00377783929745795<br>CEL 27.5644780493563<br>LUNC 0.0586297846649497<br>MATIC 0.977647999232731<br>SOL 5.11573993773428<br>USDC 749.9124212313 | | |
| 3.1.034002 | ANDREA ZOUMIDOU | ADDRESS REDACTED | | | ADA 0.0857671392925703<br>BNB 0.000954979895060626<br>BTC 0.00000121315426856<br>CEL 4.19503178939849<br>DOT 0.0312028814001988 | | |
| 3.1.034003 | ANDREA ZOVI | ADDRESS REDACTED | | | BTC 0.104397594775227<br>CEL 48.9104957412306 | | |
| 3.1.034004 | ANDREA ZUCCARO | ADDRESS REDACTED | | | BTC 0.000007528629787257<br>DOT 0.00536777447670964<br>ETH 0.0000502375746959009<br>USDT ERC20 0.311616880438314 | | |
| 3.1.034005 | ANDREA ZUCCHERELLI | ADDRESS REDACTED | | | BTC 0.000000002682372402<br>CEL 1.70139350053209<br>DOT 0.0350706743540994<br>XLM 0.000000020945577094 | | |
| 3.1.034006 | ANDREA ZUNAIDI | ADDRESS REDACTED | | | CEL 1 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.034007 | ANDREAGIOVANNI REINA | ADDRESS REDACTED | | | BTC 0.0035973683284063<br>BUSD 4.98255745270486<br>CEL 0.471492501929589<br>USDT ERC20 7.90304039241926 | | |
| 3.1.034008 | ANDREA-IBOLYA MOLNAR | ADDRESS REDACTED | | | BTC 0.00000048789670159<br>XLM 0.178489273110277 | | |
| 3.1.034009 | ANDREA-JUDIT TUNYOGI | ADDRESS REDACTED | | | BTC 0.00257098840483028<br>CEL 5.32290918328025<br>USDT ERC20 417.564436 | | |
| 3.1.034010 | ANDREAL WU | ADDRESS REDACTED | | | BTC 0.0123070673839889<br>ETH 9.32472099555157 | | |
| 3.1.034011 | ANDRE-ALEXANDER KRIESEL | ADDRESS REDACTED | | | BTC 0.000000031588466815 | | |
| 3.1.034012 | ANDREA-MICHAELA HUBER | ADDRESS REDACTED | | | BTC 0.224679983873511 | | |
| 3.1.034013 | ANDREANA DAVIES | ADDRESS REDACTED | | | BNT 0.120969074885645<br>BTC 0.00121247686126802<br>DASH 0.00678306072909727 | | |
| 3.1.034014 | ANDRÉANNE SIMARD | ADDRESS REDACTED | | | BNB 0.00200010388891575<br>BTC 0.000000704735528302 | | |
| 3.1.034015 | ANDREANNIA OVERSTREET | ADDRESS REDACTED | | | BTC 0.00147377906804649<br>MCDAI 47.816479716037 | | |
| 3.1.034016 | ANDREANO FARINAS | ADDRESS REDACTED | | | BTC 0.00131992616397449<br>MATIC 479.641544078801 | | |
| 3.1.034017 | ANDREAS AAGAARD HANSEN | ADDRESS REDACTED | | | BTC 0.000001182807835959<br>DOT 0.052161588426191<br>ETH 0.00135107694931295<br>LUNC 0.000019978489743102<br>XLM 0.128965172937276<br>XRP 0.137765124584127 | | |
| 3.1.034018 | ANDREAS AANESLAND | ADDRESS REDACTED | | | BTC 0.000000002525712012<br>CEL 0.00538135999144231<br>USDT ERC20 0.533706761296324 | | |
| 3.1.034019 | ANDREAS ADLER | ADDRESS REDACTED | | | BTC 0.103616892109722 | | |
| 3.1.034020 | ANDREAS ADREGARD | ADDRESS REDACTED | | | BTC 0.000000003305080703<br>BUSD 24.7682982119487<br>CEL 5.96650874499539<br>DASH 0.000000001604495693<br>EOS 0.000047507354688136<br>LTC 0.000610037607537549<br>MCDAI 9.52587634<br>OMG 0.0164484815507774<br>SGB 219.970619117354<br>USDC 0.000000884929105762<br>XRP 0.00417522910964347 | | |
| 3.1.034021 | ANDREAS AERTS | ADDRESS REDACTED | | | BTC 0.104138323705574<br>CEL 159.964851508996<br>ETH 0.615016634620489<br>USDC 556.088598503231 | | |
| 3.1.034022 | ANDREAS AESCHLIMANN | ADDRESS REDACTED | | | AAVE 2.01090401553148<br>ADA 285.771227661298<br>BTC 0.182351514854082<br>DOT 78.4282387672891<br>ETH 2.26503600969139<br>USDC 8316.0137702198 | | |
| 3.1.034023 | ANDREAS AFENTOULIS | ADDRESS REDACTED | | | BTC 0.000016780025752355 | | |
| 3.1.034024 | ANDREAS ALDEKAMP | ADDRESS REDACTED | | | BTC 0.000045523761138185 | | |
| 3.1.034025 | ANDREAS ALEXANDER KRON | ADDRESS REDACTED | | | BTC 0.0000174708629558 | | |
| 3.1.034026 | ANDREAS ALEXANDROU | ADDRESS REDACTED | | | CEL 44.818895870269<br>LINK 0.652192772898449<br>SGB 238.775252190763<br>SNX 2.42178181484703<br>XRP 0.0530586409280853 | | |
| 3.1.034027 | ANDREAS ALEXANDROU | ADDRESS REDACTED | | | BTC 0.00120105822234004<br>CEL 391.985728394715<br>USDT ERC20 5031.94492683654 | | |
| 3.1.034028 | ANDREAS ALMÉN | ADDRESS REDACTED | | | BTC 0.000000007834614747<br>CEL 1.4053647029263 | | |
| 3.1.034029 | ANDREAS ALOIS ARNUSCH | ADDRESS REDACTED | | | BTC 0.0748896218909764 | | |
| 3.1.034030 | ANDREAS AMM | ADDRESS REDACTED | | | BTC 0.000000003339241699<br>CEL 1311471.90205685<br>EOS 0.0000088480083189<br>ETH 32<br>MATIC 5.25<br>OMG 0.0006271197<br>SGB 3534.78782824<br>USDC 230000 | | |
| 3.1.034031 | ANDREAS ANDERSEN | ADDRESS REDACTED | | | BTC 0.00000224788763996<br>USDT ERC20 0.997560302019957 | | |
| 3.1.034032 | ANDREAS ANDORFER | ADDRESS REDACTED | | | BTC 0.000003574457135784<br>CEL 1.90399207587619<br>ETH 0.00141063272138755<br>SGB 0.0227378219433558<br>XRP 0.150481945356425 | | |
| 3.1.034033 | ANDREAS ANDORFER | ADDRESS REDACTED | | | BTC 0.000000144834545216 | | |
| 3.1.034034 | ANDREAS ANDREAKIS | ADDRESS REDACTED | | | CEL 1.0594081279946<br>USDT ERC20 8.26621517983283 | | |
| 3.1.034035 | ANDREAS ANGELTVEIT | ADDRESS REDACTED | | | BTC 0.00120678069773578 | | |
| 3.1.034036 | ANDREAS ANTONIUS WIESE | ADDRESS REDACTED | | | BTC 0.000001013167631015 | | |
| 3.1.034037 | ANDREAS ANTYPAS | ADDRESS REDACTED | | | BTC 0.00138299816982008<br>CEL 120.039783359032<br>ETH 0.0278866727077563<br>LINK 318.11034707784<br>SGB 595.584242223392<br>SNX 987.261761375782 | | |
| 3.1.034038 | ANDREAS ANUSAVICE | ADDRESS REDACTED | | | BTC 0.00123682955651558 | | |
| 3.1.034039 | ANDREAS APOSTOLAKIS | ADDRESS REDACTED | | | BTC 0.000103816156323838<br>CEL 0.591356328646537<br>COMP 0.000618272265790245<br>ETH 0.00118150685378932 | | |
| 3.1.034040 | ANDREAS ARGYROUDIS | ADDRESS REDACTED | | | CEL 0.00133662559532033 | | |
| 3.1.034041 | ANDREAS ARNDT | ADDRESS REDACTED | | | BTC 0.000008989497528229 | | |
| 3.1.034042 | ANDREAS ARNSEL | ADDRESS REDACTED | | | LINK 3116.62169759782 | | |
| 3.1.034043 | ANDREAS ATHANASELOS | ADDRESS REDACTED | | | AAVE 32.547920526442<br>ADA 3084.00222643449<br>BTC 0.000984331529932797<br>DOT 42.8626539222888<br>EOS 0.052425732612308 | | |
| 3.1.034044 | ANDREAS AUGOUSTI | ADDRESS REDACTED | | | BTC 0.00000285752375766<br>CEL 0.0923949555082903<br>ETH 0.000000555768818403<br>SNX 0.000196756704392388 | | |
| 3.1.034045 | ANDREAS AUMILLER | ADDRESS REDACTED | | | BTC 0.1455387457<br>CEL 67.3161942386315<br>LINK 1.33<br>LTC 0.6595<br>XLM 73.88<br>XRP 434.537958<br>XTZ 17.578992 | | |
| 3.1.034046 | ANDREAS BABST | ADDRESS REDACTED | | | BTC 0.00000204681692521 | | |
| 3.1.034047 | ANDREAS BÄCHTOLD | ADDRESS REDACTED | | | BTC 0.000718786132043516<br>CEL 3.0105850563902 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.034048 | ANDREAS BACKHAUS | ADDRESS REDACTED | | | BTC 0.000004744167835722 | | |
| 3.1.034049 | ANDREAS BALDA | ADDRESS REDACTED | | | BTC 0.000269244366655974 | | |
| 3.1.034050 | ANDREAS BALKHAG | ADDRESS REDACTED | | | USDC 10.7138777076409 | | |
| 3.1.034051 | ANDREAS BARDRAM | ADDRESS REDACTED | | | BTC 0.0159307432642432<br>ETH 0.180209607899053 | | |
| 3.1.034052 | ANDREAS BARTH | ADDRESS REDACTED | | | BTC 0.000001318013677578<br>USDC 0.407508417511476 | | |
| 3.1.034053 | ANDREAS BARTH | ADDRESS REDACTED | | | BTC 0.0155882581693858 | | |
| 3.1.034054 | ANDREAS BARTHELT | ADDRESS REDACTED | | | BTC 0.000000004210651314<br>CEL 0.632727764364189<br>USDC 1.28811378713728 | | |
| 3.1.034055 | ANDREAS BASTIAN OSBERGHAUS | ADDRESS REDACTED | | | BTC 0.000000389980551582 | | |
| 3.1.034056 | ANDREAS BATTOCCHIO | ADDRESS REDACTED | | | AAVE 0.00175748925401093<br>ADA 0.184566972235737<br>AVAX 16.3583980690451<br>BNT 0.138536079774536<br>BTC 0.00004985631066759<br>CEL 1.15338852950595<br>DOT 0.142649460237948<br>ETH 1.01850968979275<br>LINK 141.127620087331<br>MATIC 2.83029053008494<br>SNX 51.9827928996992<br>XRP 0.000000267225 | | |
| 3.1.034057 | ANDREAS BAUER | ADDRESS REDACTED | | | BTC 0.000013020675310397<br>CEL 1.07499345333483<br>ETH 0.000263171184905521 | | |
| 3.1.034058 | ANDREAS BAUER | ADDRESS REDACTED | | | BTC 0.0011280449587429<br>CEL 11.7552731356591<br>COMP 1.02738279<br>LINK 0.87634862<br>XLM 76.2092404 | | |
| 3.1.034059 | ANDREAS BAUMGARTNER | ADDRESS REDACTED | | | BTC 0.000041073703859356<br>ETH 0.341566531798331<br>USDC 2.94782431749545 | | |
| 3.1.034060 | ANDRÉAS BECHRAKIS | ADDRESS REDACTED | | | BAT 0.538057104938196<br>LINK 0.0197444191608955<br>MATIC 0.00217679596281704<br>SNX 0.000104496149336617<br>UNI 0.0208591738726472<br>ZEC 0.00222492554254756<br>ZRX 0.534150142193794 | | |
| 3.1.034061 | ANDREAS BECK | ADDRESS REDACTED | | | ADA 258.090536827204<br>BTC 0.0153453029119527<br>CEL 3.63016878413966<br>DASH 3.92338565838118<br>EOS 217.060962182808<br>ETH 0.541474303096971<br>LTC 8.20746358313418<br>MCDAI 807.867979371098<br>XLM 1978.55457108163 | | |
| 3.1.034062 | ANDREAS BECKER | ADDRESS REDACTED | | | BTC 3.38071839300105 | | |
| 3.1.034063 | ANDREAS BECKER | ADDRESS REDACTED | | | BTC 0.0370738380863065 | | |
| 3.1.034064 | ANDREAS BECKER | ADDRESS REDACTED | | | AAVE 135.764<br>BTC 1.3363892879318<br>CEL 6025.75073533312<br>ETH 26 | | |
| 3.1.034065 | ANDREAS BEHR | ADDRESS REDACTED | | | BTC 0.000000069270495527 | | |
| 3.1.034066 | ANDREAS BEHRINGER | ADDRESS REDACTED | | | BTC 0.000012680241450122 | | |
| 3.1.034067 | ANDREAS BENEZEDER | ADDRESS REDACTED | | | CEL 2.15627841737038 | | |
| 3.1.034068 | ANDREAS BENIG | ADDRESS REDACTED | | | BTC 0.0529012476881401 | | |
| 3.1.034069 | ANDREAS BERGAUS | ADDRESS REDACTED | | | BTC 0.000053234343286787 | | |
| 3.1.034070 | ANDREAS BERGLUND | ADDRESS REDACTED | | | BTC 0.000001694037085641<br>CEL 1.22964758104019<br>ETH 0.000425499893902213<br>SGB 0.044812436460575<br>XRP 0.297182517859971 | | |
| 3.1.034071 | ANDREAS BERNARD | ADDRESS REDACTED | | | BAT 1.14904426565171<br>BCH 0.0115086083176704<br>ETH 0.00501632958811736<br>LINK 0.0874340136726779<br>LTC 0.00448435164656151<br>SGB 653.934977765942<br>XLM 0.504392340234478<br>ZEC 0.00583112458886969 | | |
| 3.1.034072 | ANDREAS BERND WEIGAND | ADDRESS REDACTED | | | BTC 1.30523315217683 | | |
| 3.1.034073 | ANDREAS BERNHARD KRAUS | ADDRESS REDACTED | | | BTC 0.00457542560908928 | | |
| 3.1.034074 | ANDREAS BERNHARD SCHICK | ADDRESS REDACTED | | | BTC 0.00339784549118705 | | |
| 3.1.034075 | ANDREAS BESTER | ADDRESS REDACTED | | | BTC 0.000261919228384044<br>DOT 322.139507751632<br>ETH 2.50982684679266<br>LINK 385.995993425222<br>LUNC 55.7095598425673<br>SOL 75.4519413391561 | | |
| 3.1.034076 | ANDREAS BICKERT | ADDRESS REDACTED | | | BTC 0.000005313980767521 | | |
| 3.1.034077 | ANDREAS BIRK | ADDRESS REDACTED | | | ADA 2.29651478848103<br>BTC 0.001005503362<br>CEL 270.688347927014<br>LUNC 25.672023335177<br>USDC 34.5492533370477 | | |
| 3.1.034078 | ANDREAS BJELLAND | ADDRESS REDACTED | | | BTC 0.00422726227090372<br>DOT 13.6355491110214<br>ETH 0.125725565980516<br>LUNC 10.564271036654<br>XRP 351.470758544736 | | |
| 3.1.034079 | ANDREAS BJÖRNBERG | ADDRESS REDACTED | | | BTC 0.119238042307177 | | |
| 3.1.034080 | ANDREAS BJORU | ADDRESS REDACTED | | | BTC 1.0067169073761<br>CEL 47.7569078884133<br>ETH 1.38701236811916<br>MANA 182.803172936113<br>MATIC 275.43824433114<br>SOL 7.96189505940636<br>USDT ERC20 0.732687003729336 | | |
| 3.1.034081 | ANDREAS BJØRVIK | ADDRESS REDACTED | | | BTC 0.00112246761831538<br>PAXG 0.0350848908158033<br>USDC 102.887246413608 | | |
| 3.1.034082 | ANDREAS BLOCK | ADDRESS REDACTED | | | BTC 0.108310964064134 | | |
| 3.1.034083 | ANDREAS BLOMQVIST | ADDRESS REDACTED | | | BTC 0.00057796038768372<br>CEL 19.0285745981959 | | |
| 3.1.034084 | ANDREAS BOGAERT | ADDRESS REDACTED | | | BTC 1.00063676533372<br>CEL 548.765487954828 | | |
| 3.1.034085 | ANDREAS BOGDANOW | ADDRESS REDACTED | | | BTC 0.000000134710726843 | | |
| 3.1.034086 | ANDREAS BÖHM | ADDRESS REDACTED | | | BTC 0.275436032189894 | | |
| 3.1.034087 | ANDREAS BOHNSACK | ADDRESS REDACTED | | | BTC 0.116244386113698<br>CEL 15031.6906663331<br>ETH 10.3254332316453<br>PAXG 7.9145625363685<br>USDC 0.00915596789414654 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.034088 | ANDREAS BOLKA | ADDRESS REDACTED | | | CEL 0.00741616889510623<br>ETH 0.000000284966365603<br>XLM 0.943091353321179 | | |
| 3.1.034089 | ANDREAS BORBA | ADDRESS REDACTED | | | BUSD 0.0354323484880925 | | |
| 3.1.034090 | ANDREAS BOSMAN | ADDRESS REDACTED | | | BTC 0.000167223229943341<br>ETH 0.00259806495264521 | | |
| 3.1.034091 | ANDREAS BOUCHAGIER | ADDRESS REDACTED | | | ADA 888.600601543044<br>BTC 0.0429342634712654<br>CEL 159.637647647303<br>ETC 2.409<br>ETH 0.585547665950667<br>SOL 5.13203<br>USDC 0.000000588186729128<br>XRP 277.578 | | |
| 3.1.034092 | ANDREAS BOYE-HANSEN | ADDRESS REDACTED | | | BTC 0.0071650772646298<br>CEL 4.51278171667796<br>ETH 0.5089876154068 | | |
| 3.1.034093 | ANDREAS BOZENHARDT | ADDRESS REDACTED | | | BTC 0.00000216241171612 | | |
| 3.1.034094 | ANDREAS BRANDT | ADDRESS REDACTED | | | BTC 0.000000446280891104 | | |
| 3.1.034095 | ANDREAS BRASK LARSEN | ADDRESS REDACTED | | | ETH 0.00160512387346068 | | |
| 3.1.034096 | ANDREAS BRATSALIS | ADDRESS REDACTED | | | BTC 0.00110869103601585<br>SNX 4223.83195866818 | | |
| 3.1.034097 | ANDREAS BRAUN | ADDRESS REDACTED | | | BTC 0.017040037666085 | | |
| 3.1.034098 | ANDREAS BREITENBERGER | ADDRESS REDACTED | | | CEL 70.3992769629038 | | |
| 3.1.034099 | ANDREAS BREU | ADDRESS REDACTED | | | DOT 0.0248210642818858 | | |
| 3.1.034100 | ANDREAS BREUSCH | ADDRESS REDACTED | | | BTC 0.0250152840917437<br>CEL 580.668321928615<br>XRP 1474.143 | | |
| 3.1.034101 | ANDREAS BRIX | ADDRESS REDACTED | | | BTC 0.0115059494431428 | | |
| 3.1.034102 | ANDREAS BROKALAKIS | ADDRESS REDACTED | | | BNB 0.00115115156271338<br>BTC 0.00015345644084871<br>ETH 0.0013989732702568 | | |
| 3.1.034103 | ANDREAS BROUZIOTIS | ADDRESS REDACTED | | | BTC 0.00000000604526858<br>CEL 124.537606555738<br>USDC 0.000000533922120127 | | |
| 3.1.034104 | ANDREAS BRUGGER | ADDRESS REDACTED | | | BTC 0.0123910176964978 | | |
| 3.1.034105 | ANDREAS BRUHN | ADDRESS REDACTED | | | BTC 0.0614805594314201 | | |
| 3.1.034106 | ANDREAS BRUNSBORG | ADDRESS REDACTED | | | BTC 0.000000002387100838<br>CEL 0.176077600652383 | | |
| 3.1.034107 | ANDREAS BURGER | ADDRESS REDACTED | | | BTC 0.00106210980937058<br>SNX 142.3583045309<br>USDT ERC20 548.631405166753 | | |
| 3.1.034108 | ANDREAS BURGHART | ADDRESS REDACTED | | | BTC 0.000953915089188032 | | |
| 3.1.034109 | ANDREAS BUSE | ADDRESS REDACTED | | | BTC 0.0362078915760326<br>CEL 736.753957075904<br>ETH 31.9725343874242<br>XLM 1326.17747599764 | | |
| 3.1.034110 | ANDREAS CAMBITSIS | ADDRESS REDACTED | | | BTC 0.84068381<br>CEL 418.492406237339 | | |
| 3.1.034111 | ANDREAS CASTRO | ADDRESS REDACTED | | | ADA 0.0677827042661893<br>BTC 0.000004462103618354<br>ETC 0.00629182063900332<br>ETH 0.000969587976080049<br>LTC 0.000871810805615541<br>XLM 34.9322602369837 | | |
| 3.1.034112 | ANDREAS CERNY | ADDRESS REDACTED | | | BTC 0.0705623657764529 | | |
| 3.1.034113 | ANDREAS CHARALAMBOUS | ADDRESS REDACTED | | | BSV 69.0894177027269<br>BTC 1.56336583463266<br>DOT 0.31408951385186<br>ETC 147.925247709391<br>ETH 104.00105642045<br>LINK 0.15914062815071<br>LTC 0.040209809896693<br>MANA 12872.9142207098<br>UNI 333.570217948767<br>USDC 1046.46932295957<br>USDT ERC20 91.1059673164922<br>XRP 188835.086902364<br>ZEC 39.4852781472679 | | |
| 3.1.034114 | ANDREAS CHARPAS | ADDRESS REDACTED | | | BTC 0.000000002432296329<br>CEL 1.21528777386483<br>USDT ERC20 2.52485970135947 | | |
| 3.1.034115 | ANDREAS CHRISTENSEN | ADDRESS REDACTED | | | CEL 0.00883019490987999<br>ETH 0.0411264765827224 | | |
| 3.1.034116 | ANDREAS CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.000480222434900173 | | |
| 3.1.034117 | ANDREAS CHRISTIAN GÜNTER ZACHERL | ADDRESS REDACTED | | | BTC 0.000145960041612076 | | |
| 3.1.034118 | ANDREAS CHRISTIAN MÜLLER | ADDRESS REDACTED | | | BTC 0.00611122067663651 | | |
| 3.1.034119 | ANDREAS CHRISTIAN WERNER KOCH | ADDRESS REDACTED | | | BTC 0.00000039645593008 | | |
| 3.1.034120 | ANDREAS CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.00477312374264247<br>CEL 6.23334819153714<br>ETH 0.445133274309005 | | |
| 3.1.034121 | ANDREAS CHRISTODOULOU | ADDRESS REDACTED | | | BTC 0.0000000007080642895999999<br>CEL 166.841028910355<br>ETH 2.56814795873925<br>XLM 102.497719292859<br>XRP 3881.52607466444 | | |
| 3.1.034122 | ANDREAS CHRISTOFORIDES | ADDRESS REDACTED | | | BTC 0.00239301202012323<br>USDC 414.381775320913 | | |
| 3.1.034123 | ANDREAS CHRISTOFORIDIS | ADDRESS REDACTED | | | ETH 0.0615488305130366 | | |
| 3.1.034124 | ANDREAS CHRISTOPHOROU | ADDRESS REDACTED | | | BNB 1.16542698521797<br>BTC 0.116602045664347<br>CEL 38.5827472241073<br>MATIC 7.080036 | | |
| 3.1.034125 | ANDREAS CIUNTU | ADDRESS REDACTED | | | BTC 0.00353513824688741<br>CEL 0.00809793283608077 | | |
| 3.1.034126 | ANDREAS CONRADI | ADDRESS REDACTED | | | BTC 0.0161886231128566 | | |
| 3.1.034127 | ANDREAS CONRADT | ADDRESS REDACTED | | | BTC 0.0247363616618598 | | |
| 3.1.034128 | ANDREAS CONSTANTINIDES | ADDRESS REDACTED | | | ADA 56.2567494253148<br>BTC 0.0114351979591772<br>ETH 0.0251256792741099 | | |
| 3.1.034129 | ANDREAS CONSTANTINIDES | ADDRESS REDACTED | | | BTC 0.0765016202251002<br>CEL 5421.68186333365<br>ETH 3.56438980863325<br>MATIC 996.77151836668<br>SNX 471.95526860112<br>USDC 19054.3386159567 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.034130 | ANDREAS COSSEE | ADDRESS REDACTED | | | AAVE 2.65198658797127<br>ADA 0.204197504334005<br>BAT 3560.90188862044<br>BNT 603.714775522991<br>BTC 0.852141216640428<br>CEL 6.36228627732471<br>DASH 8.18612926107751<br>ETH 15.1674986139278<br>KNC 117.428060341519<br>LINK 339.047740259471<br>LTC 3.1123687098124<br>OMG 0.0232254402333733<br>SGB 2502.1639121061<br>SNX 46.6243878729194<br>UNI 534.321695015981<br>USDT ERC20 250.448485<br>XLM 0.541889915749432<br>XRP 3.08187910876951<br>ZEC 9.77508933971816<br>ZRX 2503.04029008252 | | |
| 3.1.034131 | ANDREAS COSSEE | ADDRESS REDACTED | | | ADA 378.972505880419<br>BTC 0.00570970852390919<br>ETH 0.00133268664658986 | | |
| 3.1.034132 | ANDREAS CROMACK | ADDRESS REDACTED | | | BTC 0.0189651853776065 | | |
| 3.1.034133 | ANDREAS CROMACK | ADDRESS REDACTED | | | BTC 0.000045858178985636<br>ETH 0.000506582590095022<br>LINK 0.000207028013506998<br>SOL 0.027159676052289<br>USDC 0.42476886863253 | BTC 0.000000009835252783<br>SOL 0.000000000243583988 | |
| 3.1.034134 | ANDREAS CRONE | ADDRESS REDACTED | | | ADA 0.0800348535734855<br>BNB 0.000069820254690553<br>BTC 0.000001667199020892<br>USDT ERC20 0.298100296929483<br>XLM 37.3212421838883 | | |
| 3.1.034135 | ANDREAS CUSI | ADDRESS REDACTED | | | BTC 0.000028499955958707 | | |
| 3.1.034136 | ANDREAS CZECH | ADDRESS REDACTED | | | BTC 0.000001747110469043 | | |
| 3.1.034137 | ANDREAS DAITEY | ADDRESS REDACTED | | | BTC 0.0619667494167776<br>CEL 2.2230033583914<br>PAXG 0.000607291455517367<br>USDC 9.31325096871009 | | |
| 3.1.034138 | ANDREAS DAL PIAZ | ADDRESS REDACTED | | | AAVE 0.00122282997694472<br>ETH 0.000002038110424944<br>SNX 0.0303689893192342<br>UNI 0.00335033410812505<br>USDC 0.00873247085834376<br>ZEC 0.000132306232267238 | | |
| 3.1.034139 | ANDREAS DALE | ADDRESS REDACTED | | | CEL 0.000761031263911524 | | |
| 3.1.034140 | ANDREAS DALE | ADDRESS REDACTED | | | BTC 0.0480279742440541<br>CEL 5266.45653143713 | | |
| 3.1.034141 | ANDREAS DAMBERGER | ADDRESS REDACTED | | | BTC 0.00121193266318994<br>CEL 9.0981233650741<br>ETH 0.13 | | |
| 3.1.034142 | ANDREAS DAN | ADDRESS REDACTED | | | BTC 0.0018575714778633<br>ETH 0.0170143181625198 | | |
| 3.1.034143 | ANDREAS DANASKOS | ADDRESS REDACTED | | | ETH 0.0016017645334577 | | |
| 3.1.034144 | ANDREAS DANIEL | ADDRESS REDACTED | | | BTC 0.00108239718907066 | | |
| 3.1.034145 | ANDREAS DANZER | ADDRESS REDACTED | | | ADA 0.0390143926963021<br>AVAX 0.000000986000163727<br>BTC 0.000000428069651914<br>CEL 99.3863885319884 | | |
| 3.1.034146 | ANDREAS DAVID | ADDRESS REDACTED | | | BTC 0.00106053774496441 | | |
| 3.1.034147 | ANDREAS DAWID WEBER | ADDRESS REDACTED | | | BTC 0.000000286692821259 | | |
| 3.1.034148 | ANDREAS DE MOOR | ADDRESS REDACTED | | | ADA 252.300720966131<br>BTC 0.0100179112028235<br>DOT 12.3743561587461<br>ETH 0.0638469502909683 | | |
| 3.1.034149 | ANDREAS DEIGERT | ADDRESS REDACTED | | | BTC 0.000007156996955965<br>CEL 0.089676567294543 | | |
| 3.1.034150 | ANDREAS DEMETRIOU | ADDRESS REDACTED | | | BTC 0.0444465423207133<br>CEL 50.2516882309507<br>MCDAI 30 | | |
| 3.1.034151 | ANDREAS DEMUTH | ADDRESS REDACTED | | | BTC 0.000008124425485939 | | |
| 3.1.034152 | ANDREAS DENU | ADDRESS REDACTED | | | BTC 0.038022276616759 | | |
| 3.1.034153 | ANDREAS DESMEDT | ADDRESS REDACTED | | | USDT ERC20 0.386748246961347 | | |
| 3.1.034154 | ANDREAS DEWALD | ADDRESS REDACTED | | | BTC 0.0257055273520032 | | |
| 3.1.034155 | ANDREAS DIDERIKSEN | ADDRESS REDACTED | | | ADA 183.374338<br>BNB 0.94835437<br>BTC 0.00156949800777132<br>CEL 24.3998360824841<br>XLM 1065.979955<br>XRP 2036.369264 | | |
| 3.1.034156 | ANDREAS DIETER HERMES | ADDRESS REDACTED | | | BTC 0.00223802611417109 | | |
| 3.1.034157 | ANDREAS DIETER KLAUS HEINTZE | ADDRESS REDACTED | | | BTC 0.000278570639930616 | | |
| 3.1.034158 | ANDREAS DIMITROPOULOS | ADDRESS REDACTED | | | BTC 0.000165334949358873<br>CEL 1.09945500998105 | | |
| 3.1.034159 | ANDREAS DITTES | ADDRESS REDACTED | | | BTC 0.0000062007387351399 | | |
| 3.1.034160 | ANDREAS DIVARIS | ADDRESS REDACTED | | | BCH 0.000702268614351699<br>BTC 0.000219932088615976<br>DOT 0.00654829444784964<br>ETH 0.360446623687803<br>USDC 0.659389064356934<br>XLM 0.000141902715132489 | BTC 0.000080842165291851<br>ETH 0.098796299319864 | |
| 3.1.034161 | ANDREAS DOENS | ADDRESS REDACTED | | | BTC 0.407541711359744<br>CEL 164.652573386822<br>DOGE 725.603799457796<br>ETH 0.534954154509117 | | |
| 3.1.034162 | ANDREAS DOMINIK WIDMANN | ADDRESS REDACTED | | | BTC 0.000910455243832736 | | |
| 3.1.034163 | ANDREAS DÖRR | ADDRESS REDACTED | | | AAVE 2.12571728175534<br>BCH 0.499863423029763<br>BSV 0.00000000769475556799999<br>BTC 0.000000009475179768<br>CEL 2860.54018350794<br>DASH 0.00674274045599725<br>ETH 0.0553421067842957<br>LTC 0.000000006264139462<br>SNX 49.666383746655<br>USDT ERC20 0.0169574971505801 | | |
| 3.1.034164 | ANDREAS DROST | ADDRESS REDACTED | | | BTC 0.000136843295256979 | | |
| 3.1.034165 | ANDREAS DUBINYI | ADDRESS REDACTED | | | BTC 0.000000003545758255<br>CEL 1.50112614172031 | | |
| 3.1.034166 | ANDREAS DUESS | ADDRESS REDACTED | | | CEL 0.727754494478906<br>ETH 0.10691617 | | |
| 3.1.034167 | ANDREAS DUPONT | ADDRESS REDACTED | | | ADA 170.404648175723<br>BTC 0.0300220640197772<br>ETH 0.18533837255683<br>XLM 402.794631253266 | | |
| 3.1.034168 | ANDREAS EASTON | ADDRESS REDACTED | | | CEL 0.712445501165996<br>DOT 0.0586378491552636<br>XRP 0.791793641195471 | | |
| 3.1.034169 | ANDREAS EBERT | ADDRESS REDACTED | | | BTC 0.00870648885916614 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.034170 | ANDREAS EBNER | ADDRESS REDACTED | | | BTC 0.000677606280454205<br>CEL 305.216850070673<br>SNX 249.4 | | |
| 3.1.034171 | ANDREAS EFTANG | ADDRESS REDACTED | | | BTC 0.651572521656334<br>ETH 0.00413941643650821<br>MATIC 2.81599329417153<br>USDC 55.95735693763 | | |
| 3.1.034172 | ANDREAS EGENES | ADDRESS REDACTED | | | BTC 0.000005569864256608<br>CEL 1.06399269770939<br>ETH 0.02426904 | | |
| 3.1.034173 | ANDREAS EGGENBERGER | ADDRESS REDACTED | | | MATIC 0.00393206762540768 | | |
| 3.1.034174 | ANDREAS EJBAEK JOHNSEN | ADDRESS REDACTED | | | BTC 0.0105648440069921 | | |
| 3.1.034175 | ANDREAS ELLERBEK | ADDRESS REDACTED | | | ADA 654.176807322868<br>BTC 0.0178993433491552<br>CEL 13.3284288770053<br>ETH 0.255593743334054<br>LTC 2.45656046085274 | | |
| 3.1.034176 | ANDREAS ELWING | ADDRESS REDACTED | | | BTC 0.000000012566128087 | | |
| 3.1.034177 | ANDREAS EMINIDIS | ADDRESS REDACTED | | | | BTC 0.00165701979776395<br>ETH 61.71445004 | |
| 3.1.034178 | ANDREAS ENGELHARDT | ADDRESS REDACTED | | | BTC 0.00001532228526122 | | |
| 3.1.034179 | ANDREAS ERNE | ADDRESS REDACTED | | | ADA 358.546218983392<br>BTC 1.01357609478226<br>CEL 577.482349795837<br>DOT 4.98580734336601<br>ETH 0.733111670936738<br>LINK 191.320529479494<br>LUNC 271.230019419993<br>SGB 458.975027521062<br>SOL 216.056945083283<br>USDC 115861.761126061 | | |
| 3.1.034180 | ANDREAS FANELLI | ADDRESS REDACTED | | | CEL 160.443939114063<br>ETH 0.00205053271919681 | | |
| 3.1.034181 | ANDREAS FECHETE | ADDRESS REDACTED | | | BTC 0.000802322873592627<br>CEL 0.820528680271296<br>XLM 0.232073375363709 | | |
| 3.1.034182 | ANDREAS FEIERSINGER | ADDRESS REDACTED | | | DOT 0.041880209295297<br>ETH 0.000132822288463428 | | |
| 3.1.034183 | ANDREAS FELDBAK | ADDRESS REDACTED | | | BTC 0.0183674147134734 | | |
| 3.1.034184 | ANDREAS FERDINANDSEN | ADDRESS REDACTED | | | CEL 15.5734381385057 | | |
| 3.1.034185 | ANDREAS FERTL | ADDRESS REDACTED | | | BTC 0.0141903958488362 | | |
| 3.1.034186 | ANDREAS FIETZE | ADDRESS REDACTED | | | BTC 0.000000024666231444 | | |
| 3.1.034187 | ANDREAS FILIPPOU | ADDRESS REDACTED | | | BTC 0.00874049370615337<br>CEL 59.3341662424969<br>ETH 0.185 | | |
| 3.1.034188 | ANDREAS FISCHINGER | ADDRESS REDACTED | | | BTC 0.000090486630301348<br>CEL 807.804345051044<br>ETH 0.00470365978053269<br>SNX 1.02439098766227 | | |
| 3.1.034189 | ANDREAS FLATAKER | ADDRESS REDACTED | | | BTC 0.000073836637707704<br>CEL 88.9568254475455<br>ETH 0.000546935516567171 | | |
| 3.1.034190 | ANDREAS FOSS HEJGAARD RASMUSSEN | ADDRESS REDACTED | | | BTC 0.0137701847432434 | | |
| 3.1.034191 | ANDREAS FRANDSEN | ADDRESS REDACTED | | | ADA 222.59995472725<br>BNB 0.00194789104467487<br>BTC 0.0508697386293457<br>ETH 0.392691533116525<br>USDC 266.162485070322 | | |
| 3.1.034192 | ANDREAS FRAUNBERGER | ADDRESS REDACTED | | | BTC 0.000086932002485747<br>CEL 0.0169688833633143<br>ETH 0.678936558268324 | | |
| 3.1.034193 | ANDREAS FREI | ADDRESS REDACTED | | | AVAX 4.0519016225409<br>BTC 0.102197356902764<br>CEL 275.181463513806<br>MATIC 152.236164449174 | | |
| 3.1.034194 | ANDREAS FRIEDRICH | ADDRESS REDACTED | | | BTC 0.00000424037422666 | | |
| 3.1.034195 | ANDREAS FRIEDRICH | ADDRESS REDACTED | | | BTC 0.000348198443402522 | | |
| 3.1.034196 | ANDREAS FROEHLICH | ADDRESS REDACTED | | | BTC 0.000092876362811516<br>CEL 1.09945500998105<br>ETH 0.000979051300590598<br>MCDAI 1.45319376614457<br>USDC 0.17196898346139 | | |
| 3.1.034197 | ANDREAS FROEMEL | ADDRESS REDACTED | | | BTC 0.05241747<br>CEL 83.2329788943204<br>DOT 21.43278151<br>LUNC 15.789312<br>XRP 1650 | | |
| 3.1.034198 | ANDREAS FRÖHLICH | ADDRESS REDACTED | | | BTC 0.00237926176132793 | | |
| 3.1.034199 | ANDREAS FROHOLT | ADDRESS REDACTED | | | CEL 0.720593586790791<br>LINK 0.00030432<br>MANA 0.691778994478172 | | |
| 3.1.034200 | ANDREAS FUENTES | ADDRESS REDACTED | | | ETH 0.01201242338494 | | |
| 3.1.034201 | ANDREAS FÜRHOLZER | ADDRESS REDACTED | | | BTC 0.0149259419298932 | | |
| 3.1.034202 | ANDREAS FÜRST | ADDRESS REDACTED | | | BTC 0.000120560945220679 | | |
| 3.1.034203 | ANDREAS GARZI | ADDRESS REDACTED | | | AVAX 7.06959230252012<br>BTC 0.0363437963292391<br>CEL 0.237434926899245<br>DOT 18.9188594699946<br>ETH 1.74880640041462<br>LTC 0.000900421432321626<br>MATIC 8.79457284282907<br>SNX 16.8047785570816<br>XLM 0.128268503102852 | | |
| 3.1.034204 | ANDREAS GATTEN | ADDRESS REDACTED | | | BTC 0.0632907603385417<br>CEL 26.8193396899758<br>ETH 2.97289920303617 | | |
| 3.1.034205 | ANDREAS GEBAUER | ADDRESS REDACTED | | | BTC 1.02244902713045 | | |
| 3.1.034206 | ANDREAS GEFKE | ADDRESS REDACTED | | | CEL 13193.3565319312<br>MATIC 8122.842 | | |
| 3.1.034207 | ANDREAS GEIER | ADDRESS REDACTED | | | BCH 0.00877968752195878<br>BTC 0.00754677808140389<br>CEL 16.2486689603704<br>DASH 0.00460010428025537<br>ETH 0.00873582<br>LTC 0.0524994255509152<br>USDC 204.496845451661<br>ZEC 0.09412708 | | |
| 3.1.034208 | ANDREAS GEIßLER | ADDRESS REDACTED | | | BTC 0.000000640502237291999 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.034209 | ANDREAS GEMPERLE | ADDRESS REDACTED | | | 1INCH 503.18443324<br>ADA 23834.0812888735<br>BAT 25992.74251583<br>BNB 189.94194106<br>BTC 3.23127218414517<br>CEL 31022.7535528103<br>DOT 602.529<br>EOS 0.000055902777778<br>ETH 29.986<br>LINK 500.534<br>LTC 100.11650262<br>LUNC 200.9<br>MATIC 5130.1052<br>MCDAI 80.95<br>SGB 2094.59176240476<br>SOL 200.61432<br>UNI 999.32<br>USDC 0.000000025675667572<br>XRP 0.000000331034597 | | |
| 3.1.034210 | ANDREAS GEORG GROPPER | ADDRESS REDACTED | | | BTC 0.032255127696004 | | |
| 3.1.034211 | ANDREAS GEORGANTAS | ADDRESS REDACTED | | | BTC 0.00104637388328034<br>CEL 93.9116965216805<br>DOT 16.533<br>ETH 2.9154038 | | |
| 3.1.034212 | ANDREAS GEORGIOS NELLAS | ADDRESS REDACTED | | | BTC 0.000005959771349504<br>CEL 0.756829813303781<br>DOT 0.0518320521233175<br>ETH 0.000112562653105126<br>LINK 0.0648131982008842<br>MATIC 0.904960272619101<br>SNX 0.747658247228524 | | |
| 3.1.034213 | ANDREAS GEORGIOU | ADDRESS REDACTED | | | BCH 0.00093315789600687<br>CEL 0.189643870485874<br>ETH 0.00281172951766853 | | |
| 3.1.034214 | ANDREAS GEORGIOU | ADDRESS REDACTED | | | UST 0.753984690711487 | | |
| 3.1.034215 | ANDREAS GEROLD FLACK | ADDRESS REDACTED | | | BTC 0.203048051135946 | | |
| 3.1.034216 | ANDREAS GIANNAKOU | ADDRESS REDACTED | | | CEL 7.82369079310449<br>DOT 26 | | |
| 3.1.034217 | ANDREAS GIANNOURIS | ADDRESS REDACTED | | | ADA 0.000000249464093131<br>BTC 0.000000007266857757<br>CEL 0.108700182261004<br>DOT 0.000000000021467815<br>LINK 0.00554443015521729<br>LUNC 0.000000772996329354<br>SGB 165.309174785883<br>USDC 0.000000941277602319<br>USDT ERC20 0.271441299995499<br>XLM 0.407918521696245 | | |
| 3.1.034218 | ANDREAS GIUS | ADDRESS REDACTED | | | DASH 0.0316662003424644<br>DOT 0.00140188854528588 | | |
| 3.1.034219 | ANDREAS GLASER | ADDRESS REDACTED | | | ADA 202031.113401382<br>ETH 1.43607060183323<br>LUNC 1589.94240149155<br>SOL 1.05236053076198<br>USDC 69.1311065349933 | | |
| 3.1.034220 | ANDREAS GLATZ | ADDRESS REDACTED | | | BAT 0.01676907 | | |
| 3.1.034221 | ANDREAS GLATZ | ADDRESS REDACTED | | | BAT 91.0457712695409<br>BTC 0.00146096022983052<br>ETH 0.0124333912111597<br>SGB 164.190830223562<br>USDC 2.56070060810126<br>XRP 1074.03613436795 | BTC 2.01662632381218 | |
| 3.1.034222 | ANDREAS GMUR | ADDRESS REDACTED | | | AAVE 6.04427157686126<br>BTC 2.4306579895051<br>ETH 0.00980359004025808<br>LINK 108.134512179407<br>SNX 182.319823935961<br>USDC 17.8404000161883<br>USDT ERC20 1177.65222390104 | | |
| 3.1.034223 | ANDREAS GOETZ | ADDRESS REDACTED | | | ADA 235.987658474534<br>BTC 0.000014032096289219<br>USDC 0.00391501020214371 | USDC 0.000000036148589266 | |
| 3.1.034224 | ANDREAS GOLDENBAUM | ADDRESS REDACTED | | | BTC 0.000639484538506485 | | |
| 3.1.034225 | ANDREAS GOMER | ADDRESS REDACTED | | | BTC 0.137526300951292 | | |
| 3.1.034226 | ANDREAS GOULIAS | ADDRESS REDACTED | | | BTC 0.0344097947165411<br>CEL 1.51336917979044<br>USDC 0.345015251716864 | | |
| 3.1.034227 | ANDREAS GRAMMATIKOPOULOS | ADDRESS REDACTED | | | BTC 0.000263877328920272 | | |
| 3.1.034228 | ANDREAS GRATZER | ADDRESS REDACTED | | | AVAX 6.14086746949571<br>BTC 0.104850275866117<br>ETH 1.78551370448543 | | |
| 3.1.034229 | ANDREAS GRAVERSEN | ADDRESS REDACTED | | | BTC 0.00839069133989109<br>ETH 0.00009062427690342 | | |
| 3.1.034230 | ANDREAS GREIFENEDER | ADDRESS REDACTED | | | ADA 0.769295478972643<br>BTC 0.000578150074370962<br>CEL 143.02412893436<br>DASH 0.000000009343188517<br>DOT 0.000000000041309971<br>ETH 0.000781472464476541<br>USDC 5.11994850592197<br>USDT ERC20 1.10563192043245<br>XRP 0.000000661256657765 | | |
| 3.1.034231 | ANDREAS GREIN | ADDRESS REDACTED | | | BTC 0.000003146266666946 | | |
| 3.1.034232 | ANDREAS GRIESSBACH | ADDRESS REDACTED | | | ADA 0.000000701030927835<br>BTC 0.00214614811710521<br>CEL 250.659108658403<br>USDC 329.672490530337<br>USDT ERC20 1615.71488845074<br>XRP 2420.22350558244 | | |
| 3.1.034233 | ANDREAS GRIGORIOS KARTERIS | ADDRESS REDACTED | | | BTC 0.000001224033236558 | | |
| 3.1.034234 | ANDREAS GRIMM | ADDRESS REDACTED | | | BTC 0.627714771379519 | | |
| 3.1.034235 | ANDREAS GROTH | ADDRESS REDACTED | | | BTC 0.0063966300398186<br>ETH 0.0786435577795164<br>LINK 19.6606363387261<br>XRP 130.360586095146 | | |
| 3.1.034236 | ANDREAS GRUBER | ADDRESS REDACTED | | | BTC 0.19557224547356 | | |
| 3.1.034237 | ANDREAS GUDMUNDSSON | ADDRESS REDACTED | | | CEL 1.11280955864235<br>XLM 403.944757372914 | | |
| 3.1.034238 | ANDREAS GUMPRECHT | ADDRESS REDACTED | | | BTC 0.0143703959985028 | | |
| 3.1.034239 | ANDREAS GUNKEL | ADDRESS REDACTED | | | BTC 0.000000899415971187<br>USDC 0.00872072741934751 | | |
| 3.1.034240 | ANDREAS GÜNTER | ADDRESS REDACTED | | | BTC 0.000000707732007483<br>ETH 0.00113528186581224 | | |
| 3.1.034241 | ANDREAS GUTENSOHN | ADDRESS REDACTED | | | BTC 0.221953628963611<br>CEL 0.00785483493614187<br>ETH 4.16734613132195<br>SGB 2485.24712516713<br>USDC 1.54021872125984 | | |
| 3.1.034242 | ANDREAS GYR | ADDRESS REDACTED | | | BTC 0.000038677836232018 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.034243 | ANDREAS HAAKONSEN | ADDRESS REDACTED | | | ADA 0.0967040430090034<br>BTC 0.0142804005537507<br>ETH 0.000256901615295642<br>USDC 0.00101883445701517<br>XLM 3.92510934391379<br>XRP 0.468144507419178 | | |
| 3.1.034244 | ANDREAS HADJIPAVLIS | ADDRESS REDACTED | | | BTC 0.00569225112709223<br>CEL 2.59904870361722 | | |
| 3.1.034245 | ANDREAS HÆSTAD | ADDRESS REDACTED | | | MATIC 274.902499352118 | | |
| 3.1.034246 | ANDREAS HÄFNER | ADDRESS REDACTED | | | BTC 0.00665158110763527 | | |
| 3.1.034247 | ANDREAS HAGBERG | ADDRESS REDACTED | | | SNX 8.27810859460635 | | |
| 3.1.034248 | ANDREAS HÅKANSSON | ADDRESS REDACTED | | | BTC 0.000015473497186848<br>MATIC 0.514967249320733 | | |
| 3.1.034249 | ANDREAS HALTER | ADDRESS REDACTED | | | BTC 0.000003050244836534 | | |
| 3.1.034250 | ANDREAS HANGEN | ADDRESS REDACTED | | | BTC 0.000028895335561726 | | |
| 3.1.034251 | ANDREAS HANNIG | ADDRESS REDACTED | | | BTC 0.000975292225817035 | | |
| 3.1.034252 | ANDREAS HANSEN | ADDRESS REDACTED | | | BTC 0.00252926037542294<br>CEL 45.6517493404804<br>ETH 2.45293145 | | |
| 3.1.034253 | ANDREAS HANSEN | ADDRESS REDACTED | | | BTC 0.002217379421929<br>CEL 192.778818377843<br>ETH 0.517376992970112<br>XLM 1.36392975862567<br>XRP 0.144040376180706 | | |
| 3.1.034254 | ANDREAS HARALD STARKE | ADDRESS REDACTED | | | BTC 0.230491421236012 | | |
| 3.1.034255 | ANDREAS HARDER | ADDRESS REDACTED | | | ADA 0.00194661823733572<br>BTC 0.18635851533373<br>CEL 28.844505286132<br>DOT 61.1610703<br>ETH 0.00249889895963838<br>LINK 69.3484980131089<br>USDC 256.55824744398<br>XRP 1113.20209673942 | | |
| 3.1.034256 | ANDREAS HARTMANN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.034257 | ANDREAS HEBNES | ADDRESS REDACTED | | | CEL 2.13491008072906<br>USDT ERC20 48.98 | | |
| 3.1.034258 | ANDREAS HECK | ADDRESS REDACTED | | | BTC 0.0135441300767022 | | |
| 3.1.034259 | ANDREAS HECKER | ADDRESS REDACTED | | | BTC 0.00000000414177334<br>CEL 6.96049918386501<br>ETH 0.000000191045256085<br>USDC 0.001502<br>USDT ERC20 0.000001 | | |
| 3.1.034260 | ANDREAS HEINZ DIETER JÜRGEN HERHAUS | ADDRESS REDACTED | | | BTC 0.000020452298614594 | | |
| 3.1.034261 | ANDREAS HEISS | ADDRESS REDACTED | | | BTC 0.000000005672984172 | | |
| 3.1.034262 | ANDREAS HEITMANN | ADDRESS REDACTED | | | ADA 191.994719<br>BTC 0.0012825116708562<br>CEL 103.062301058051<br>LUNC 2.969461<br>MATIC 151<br>SOL 0.706673499195165 | | |
| 3.1.034263 | ANDREAS HEITMANN | ADDRESS REDACTED | | | ADA 513.749985364854<br>BTC 0.0312306351000071<br>COMP 0.0266090900207881<br>XLM 35.7147248952176 | | |
| 3.1.034264 | ANDREAS HELLEBUST | ADDRESS REDACTED | | | BTC 0.995387460932358<br>CEL 281.542999069401<br>LTC 0.00008248219288672<br>USDC 10007.137741 | | |
| 3.1.034265 | ANDREAS HELMUT HORST GÜNTER FREYTAG | ADDRESS REDACTED | | | BTC 0.000000291586352437 | | |
| 3.1.034266 | ANDREAS HENKE | ADDRESS REDACTED | | | BTC 0.0751276101235743<br>CEL 0.013855938701504<br>DOT 18.7473790633975<br>ETH 0.913132695699314<br>LINK 42.3703506704084<br>MATIC 722.717644118268<br>SGB 39.27318666<br>USDC 1269.48069233218 | | |
| 3.1.034267 | ANDREAS HENNEMANN | ADDRESS REDACTED | | | BTC 0.000002370608784664<br>CEL 1.06425132408771 | | |
| 3.1.034268 | ANDREAS HENRIK FREDERIKSEN | ADDRESS REDACTED | | | BTC 0.0635081602023544 | | |
| 3.1.034269 | ANDREAS HENSELER | ADDRESS REDACTED | | | BTC 0.00437489618056292 | | |
| 3.1.034270 | ANDREAS HENSEN | ADDRESS REDACTED | | | CEL 4697.7408539201 | | |
| 3.1.034271 | ANDREAS HENTSCHEL | ADDRESS REDACTED | | | BTC 1.00000007033928<br>CEL 3382.77273498055<br>ETH 4.9500002165566<br>MATIC 0.000000813892258507<br>SGB 742.601254594678<br>USDC 268.3575022278<br>XRP 0.000000245844794191 | | |
| 3.1.034272 | ANDREAS HERBERT WERNER MÜLLER | ADDRESS REDACTED | | | BTC 0.000001035792958343 | | |
| 3.1.034273 | ANDREAS HERGERT | ADDRESS REDACTED | | | BTC 0.579663755032974 | | |
| 3.1.034274 | ANDREAS HERMANN FRANZ | ADDRESS REDACTED | | | BTC 0.000029371957009669 | | |
| 3.1.034275 | ANDREAS HERMANN HEYDECKE | ADDRESS REDACTED | | | BTC 0.000000048374549086 | | |
| 3.1.034276 | ANDREAS HEROLD | ADDRESS REDACTED | | | BCH 0.000000008600916538<br>BNB 1<br>BTC 0.0199901388351956<br>CEL 1060.26198280596<br>DASH 1.0000000052609<br>ETH 0.400000363380652<br>LTC 0.000000008577490536 | | |
| 3.1.034277 | ANDREAS HERRMANN | ADDRESS REDACTED | | | BTC 0.000000003399197822 | | |
| 3.1.034278 | ANDREAS HERY | ADDRESS REDACTED | | | BTC 0.00129045618976978<br>ETH 0.0137403567606224 | | |
| 3.1.034279 | ANDREAS HIMMELMANN | ADDRESS REDACTED | | | BTC 0.0564390534789508 | | |
| 3.1.034280 | ANDREAS HINTERER | ADDRESS REDACTED | | | BTC 0.000747162697734253 | | |
| 3.1.034281 | ANDREAS HITA | ADDRESS REDACTED | | | BTC 0.000000008432480765<br>CEL 2.7447046849507<br>DASH 0.000000004971082485<br>EOS 0.000093576688390063<br>OMG 0.450033338398844<br>SGB 3910.79535666637<br>XLM 0.000000035598736654<br>XRP 2.76036242365751 | | |
| 3.1.034282 | ANDREAS HOEEG PETERSEN | ADDRESS REDACTED | | | BTC 0.0167778701001344 | | |
| 3.1.034283 | ANDREAS HÖFELMEYER | ADDRESS REDACTED | | | BTC 0.098109391764705<br>CEL 118.885256023211<br>ETH 1.96541934824805<br>MATIC 0.00522390569009101<br>SNX 0.156672502566494<br>UNI 0.023625568003781 | | |
| 3.1.034284 | ANDREAS HOFER | ADDRESS REDACTED | | | CEL 1.2856052872496<br>ETH 0.021 | | |
| 3.1.034285 | ANDREAS HOFSTETTER | ADDRESS REDACTED | | | BTC 0.22358697063511<br>LINK 2.52603679259908<br>LTC 2.8522152851831<br>XLM 2914.52628529799 | BTC 0.00307291 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.034286 | ANDREAS HOLLER | ADDRESS REDACTED | | | BTC 0.00642793756762462<br>CEL 283.493390807895<br>DOT 512.969988206937<br>USDC 4.871153<br>XRP 15.0006241914682 | | |
| 3.1.034287 | ANDREAS HOLMEN | ADDRESS REDACTED | | | ADA 3014.91785393792<br>BNB 12.6890980721176<br>BTC 1.01128696212538<br>CEL 17.4602785474942<br>ETH 4.76073466203909 | | |
| 3.1.034288 | ANDREAS HOLSTEIN | ADDRESS REDACTED | | | BTC 0.000001313503029627 | | |
| 3.1.034289 | ANDREAS HOLZ | ADDRESS REDACTED | | | BTC 0.000006212542368059 | | |
| 3.1.034290 | ANDREAS HOMMEN NILSEN | ADDRESS REDACTED | | | ADA 820.161159998187<br>BTC 0.101841605814107<br>CEL 10.8710030599418<br>DOT 26.7255187411975<br>ETH 2.0733767928385<br>LINK 8.92 | | |
| 3.1.034291 | ANDREAS HONERMEIER | ADDRESS REDACTED | | | BTC 0.00000000655228928<br>CEL 0.000470476708513504<br>USDC 0.00481624340303526 | | |
| 3.1.034292 | ANDREAS HOPLAND | ADDRESS REDACTED | | | ADA 0.181581925129913<br>BTC 0.000002650780067457<br>CEL 0.139839981092392<br>ETH 0.00089383282336334<br>USDC 5.10357471446802 | | |
| 3.1.034293 | ANDREAS HOVEN | ADDRESS REDACTED | | | BTC 0.0532206662317257<br>CEL 9.11833662971899<br>DOT 0.00108631489244829<br>ETH 0.000020629244334211<br>MATIC 0.240769601547739<br>USDC 0.002<br>USDT ERC20 96.8142227140201 | | |
| 3.1.034294 | ANDREAS HØYER | ADDRESS REDACTED | | | BTC 0.000885467409149234<br>USDT ERC20 3.38742827413791 | | |
| 3.1.034295 | ANDREAS HUBER | ADDRESS REDACTED | | | BTC 2.50993971956288<br>CEL 48.5420094262362<br>ETH 40.4124215152477<br>USDC 136.413757338857 | | |
| 3.1.034296 | ANDREAS HUBER-REIßER | ADDRESS REDACTED | | | BTC 0.011925438071703 | | |
| 3.1.034297 | ANDREAS HÜBLER | ADDRESS REDACTED | | | BTC 0.000000694401652641 | | |
| 3.1.034298 | ANDREAS HUEBLER | ADDRESS REDACTED | | | BTC 10.074515671647 | | |
| 3.1.034299 | ANDREAS HUFENDIEK | ADDRESS REDACTED | | | BTC 0.283513758096982 | | |
| 3.1.034300 | ANDREAS HUMMEL | ADDRESS REDACTED | | | BTC 0.000000927564428939 | | |
| 3.1.034301 | ANDREAS HÜMMERICH | ADDRESS REDACTED | | | BTC 0.00133955157991656 | | |
| 3.1.034302 | ANDREAS HUNZIKER | ADDRESS REDACTED | | | BTC 0.000032008551895458<br>CEL 0.0626646520960395 | | |
| 3.1.034303 | ANDREAS HÜTTER | ADDRESS REDACTED | | | BTC 0.00000080452498636 | | |
| 3.1.034304 | ANDREAS HWANG | ADDRESS REDACTED | | | BTC 0.538639759146228<br>CEL 130.840766949269<br>USDC 67685.3846862575 | | |
| 3.1.034305 | ANDREAS INGVERTSEN | ADDRESS REDACTED | | | BTC 0.0168931450361043<br>CEL 347.289129371365<br>LTC 2.01126861711573 | | |
| 3.1.034306 | ANDREAS IRNBERGER | ADDRESS REDACTED | | | BTC 0.000000007444115879<br>CEL 3.09857675098058<br>ETH 0.000283520180880985 | | |
| 3.1.034307 | ANDREAS JABLINSKI | ADDRESS REDACTED | | | BTC 0.000000118234364744 | | |
| 3.1.034308 | ANDREAS JÄGER | ADDRESS REDACTED | | | BTC 0.000111576502390987 | | |
| 3.1.034309 | ANDREAS JAN NOWAK | ADDRESS REDACTED | | | BTC 0.0271202571156251 | | |
| 3.1.034310 | ANDREAS JANSE | ADDRESS REDACTED | | | BTC 0.0043610638923734<br>ETH 0.162300603529374 | | |
| 3.1.034311 | ANDREAS JANSSON | ADDRESS REDACTED | | | BTC 0.124266413597226<br>CEL 0.192816427257187 | | |
| 3.1.034312 | ANDREAS JANZEN | ADDRESS REDACTED | | | AAVE 44.1000490578789<br>BAT 0.508796333716131<br>BTC 8.54507586139048<br>CEL 664.014057686399<br>ETH 0.0357010731077005<br>KNC 3.48526570854634<br>LINK 3527.40414326036<br>SNX 1798.71299902156<br>UNI 0.916331054558207<br>USDC 8.47245593670376<br>ZRX 13.2981192918943 | BTC 0.0160373873133374<br>LINK 2010.71845208376<br>UNI 0.000829734713287749<br>USDC 0.006 | |
| 3.1.034313 | ANDREAS JENK | ADDRESS REDACTED | | | ADA 90.8536428898591<br>BTC 0.0268357453525784<br>CEL 0.555019057936627<br>ETH 0.159099389758128<br>USDC 2175.876044552 | | |
| 3.1.034314 | ANDREAS JENNI | ADDRESS REDACTED | | | BTC 0.000015779702067331 | | |
| 3.1.034315 | ANDREAS JENSEN | ADDRESS REDACTED | | | BTC 0.0656692077858975<br>CEL 0.788953528165212<br>ETH 0.649508528527559<br>LUNC 13.7007136651554 | | |
| 3.1.034316 | ANDREAS JENSEN | ADDRESS REDACTED | | | ADA 0.000000619274676101<br>BTC 0.000001716088801319999<br>CEL 0.0290025604139675<br>ETH 0.000000493123389558<br>MANA 0.000137849152361724 | | |
| 3.1.034317 | ANDREAS JOHANN MAUERER | ADDRESS REDACTED | | | BTC 0.0019817840869545 | | |
| 3.1.034318 | ANDREAS JOHANNES FONTLER OLSSON | ADDRESS REDACTED | | | BTC 0.000004659184330299 | | |
| 3.1.034319 | ANDREAS JOHANNES SCHELDEN | ADDRESS REDACTED | | | BTC 0.00000026060861974 | | |
| 3.1.034320 | ANDREAS JOHANSEN | ADDRESS REDACTED | | | BTC 0.00587487539587864<br>XRP 1271.69305758535 | | |
| 3.1.034321 | ANDREAS JOHANSSON | ADDRESS REDACTED | | | BTC 0.00192220103707904<br>CEL 12.0955872260696<br>LUNC 15 | | |
| 3.1.034322 | ANDREAS JOHANSSON | ADDRESS REDACTED | | | LUNC 0.321364815143269 | | |
| 3.1.034323 | ANDREAS JONES | ADDRESS REDACTED | | | BTC 0.000000683811405908<br>ETH 0.000000937766025697<br>MATIC 2.30071214877843<br>SNX 0.14702587291048<br>USDC 0.00869627591868727 | | |
| 3.1.034324 | ANDREAS JORDAN | ADDRESS REDACTED | | | BTC 0.0811937482948552 | | |
| 3.1.034325 | ANDREAS JØRGENSEN | ADDRESS REDACTED | | | BTC 0.1130246608363<br>CEL 17.1488726116869<br>ETH 0.645141334938066<br>XRP 150.345016112022 | | |
| 3.1.034326 | ANDREAS JOSEF BIGALKE | ADDRESS REDACTED | | | BTC 0.00000108962688471 | | |
| 3.1.034327 | ANDRÉAS JOUVET | ADDRESS REDACTED | | | BTC 0.000002503257755949<br>CEL 0.5368976678055 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.034328 | ANDREAS JUD | ADDRESS REDACTED | | | ADA 9831.6128<br>AVAX 15.6393459815668<br>BNB 3.29999963<br>BTC 0.164832375520932<br>CEL 2148.29594174356<br>DOT 80<br>LUNC 10.50961<br>SNX 388.860056<br>SOL 9.9133452286167 | | |
| 3.1.034329 | ANDREAS JUERGEN GOLLER | ADDRESS REDACTED | | | BTC 0.000005669507620399 | | |
| 3.1.034330 | ANDREAS JUERGEN TREIBER | ADDRESS REDACTED | | | BTC 0.00190503437440762 | | |
| 3.1.034331 | ANDREAS JUNKOWITSCH | ADDRESS REDACTED | | | BTC 0.325923456282607 | | |
| 3.1.034332 | ANDREAS JURETZKA | ADDRESS REDACTED | | | BTC 0.0017360419852227 | | |
| 3.1.034333 | ANDREAS JÜRGEN NOLL | ADDRESS REDACTED | | | BTC 0.000060882741500343 | | |
| 3.1.034334 | ANDREAS JURLANDER | ADDRESS REDACTED | | | BTC 0.00131260901382209<br>ETH 0.47400989156039 | | |
| 3.1.034335 | ANDREAS JUSTUS | ADDRESS REDACTED | | | BTC 0.0446052335681385 | | |
| 3.1.034336 | ANDREAS KAEHMER | ADDRESS REDACTED | | | BTC 0.000356104851550195<br>ETH 0.0061650048644485<br>MATIC 0.0199817549826708 | BTC 0.000000002712716578 | |
| 3.1.034337 | ANDREAS KAFKA | ADDRESS REDACTED | | | BTC 0.02493631<br>CEL 52.8112017157669<br>ETH 0.605<br>XRP 149.99 | | |
| 3.1.034338 | ANDREAS KAMPIANAKIS | ADDRESS REDACTED | | | CEL 0.980672221772624<br>USDT ERC20 0.000000764969926383 | | |
| 3.1.034339 | ANDREAS KAPALLA | ADDRESS REDACTED | | | BTC 0.0143581304662178<br>ETH 0.142695745990716 | | |
| 3.1.034340 | ANDREAS KAPETANOS | ADDRESS REDACTED | | | BTC 0.000422286037398008 | BTC 0.308052551268545 | |
| 3.1.034341 | ANDREAS KARANTOUMANIS | ADDRESS REDACTED | | | BTC 0.00101377720526008<br>CEL 21.7728014161308<br>ETH 0.139964018096234 | | |
| 3.1.034342 | ANDREAS KARL EHMANN | ADDRESS REDACTED | | | BTC 0.00159909449276195 | | |
| 3.1.034343 | ANDREAS KARL ZEITLER | ADDRESS REDACTED | | | BTC 0.00000009058507781 | | |
| 3.1.034344 | ANDREAS KARL-HEINZ KÖLZER | ADDRESS REDACTED | | | BTC 0.0130619118323597 | | |
| 3.1.034345 | ANDREAS KASTANEK | ADDRESS REDACTED | | | BTC 0.00135300557914081 | | |
| 3.1.034346 | ANDREAS KEITH HANSEN | ADDRESS REDACTED | | | BCH 2.06699515485506<br>BTC 1.92515399253891<br>CEL 63.527638871234<br>DOT 80.9268453797126<br>LTC 18.9367925099751<br>MATIC 3.37496409210719<br>XLM 1367.57649484498<br>XRP 6412.0789169074 | | |
| 3.1.034347 | ANDREAS KELEPOURIS | ADDRESS REDACTED | | | BTC 0.0117938813779604 | | |
| 3.1.034348 | ANDREAS KESSLER | ADDRESS REDACTED | | | BTC 0.000430122224979407<br>CEL 4.29351501031806<br>USDC 0.504437565752186 | | |
| 3.1.034349 | ANDREAS KIRCHNER | ADDRESS REDACTED | | | BTC 0.0079678997909982 | | |
| 3.1.034350 | ANDREAS KIß | ADDRESS REDACTED | | | BTC 0.0111180375262926 | | |
| 3.1.034351 | ANDREAS KITTINGER | ADDRESS REDACTED | | | BNB 0.000096949773284515<br>BTC 0.000850936842000801<br>DOT 0.00102866988808548<br>ETH 0.00001292267229419<br>USDC 0.00863993652360762<br>XLM 0.0105302903683245 | | |
| 3.1.034352 | ANDREAS KLAUS MARKERT | ADDRESS REDACTED | | | BTC 0.0092114868631005 | | |
| 3.1.034353 | ANDREAS KLEISER | ADDRESS REDACTED | | | BTC 0.000000321927630145 | | |
| 3.1.034354 | ANDREAS KLEMETSEN | ADDRESS REDACTED | | | BTC 0.00198758744308845 | | |
| 3.1.034355 | ANDREAS KLEMT | ADDRESS REDACTED | | | BTC 0.000015001511793571 | | |
| 3.1.034356 | ANDREAS KLEVIN | ADDRESS REDACTED | | | CEL 0.00636947020889083<br>XLM 16.10573 | | |
| 3.1.034357 | ANDREAS KLÖCKL | ADDRESS REDACTED | | | BTC 0.0337797372115433<br>CEL 549.382610611935<br>MANA 1136.9290664681<br>SNX 189.231919684966 | | |
| 3.1.034358 | ANDREAS KNOOP | ADDRESS REDACTED | | | CEL 12.3887526580549 | | |
| 3.1.034359 | ANDREAS KÖCHLI | ADDRESS REDACTED | | | BTC 0.000008182580299305 | | |
| 3.1.034360 | ANDREAS KOHRT | ADDRESS REDACTED | | | BTC 0.12724423429641 | | |
| 3.1.034361 | ANDREAS KOLOKOTRONIS | ADDRESS REDACTED | | | BTC 0.00215818608618789<br>CEL 37.2358987622712<br>USDT 1000.27415938199 | | |
| 3.1.034362 | ANDREAS KÖMMERLING | ADDRESS REDACTED | | | BTC 0.00240233508419765 | | |
| 3.1.034363 | ANDREAS KONTORINIS | ADDRESS REDACTED | | | ETH 0.0000152164353864499 | | |
| 3.1.034364 | ANDREAS KOSSE | ADDRESS REDACTED | | | CEL 1.16146476245886<br>ETH 0.00477107968889865 | | |
| 3.1.034365 | ANDREAS KÖTHE | ADDRESS REDACTED | | | BTC 0.00619900848840118 | | |
| 3.1.034366 | ANDREAS KOUKORINIS | ADDRESS REDACTED | | | AAVE 0.827137221069612<br>CEL 0.189010503755288<br>COMP 13.0784702037356<br>ETH 0.006323<br>LINK 48.2683327288319<br>MATIC 1472.25243715128<br>PAX 1824.86124602923<br>SUSHI 196.452156018149<br>UNI 23.3876447421679<br>USDC 538.064044460677 | | |
| 3.1.034367 | ANDREAS KOURTI | ADDRESS REDACTED | | | CEL 1.10813290788042 | | |
| 3.1.034368 | ANDREAS KOUSTRUP | ADDRESS REDACTED | | | ADA 0.0515638954843451<br>BTC 0.105023722827444<br>DOT 8.18508338702914<br>ETH 1.02835326884349<br>LINK 4.11659549095469<br>LUNC 11.6415473704733<br>MATIC 0.000447414254083076<br>XRP 143.317090716102 | | |
| 3.1.034369 | ANDREAS KOUZAPAS | ADDRESS REDACTED | | | ADA 0.000000584261483793<br>BNB 0.000000003257319001<br>BTC 0.00000772245068731899<br>CEL 13.3354807477147<br>ETH 0.000393874628280697<br>LINK 0.00517553349871799<br>SGB 67.3109935352392<br>TGBP 0.000092953309243561<br>USDC 0.00303489234848123<br>USDT ERC20 0.000000045457178218<br>XRP 0.186308906334352 | | |
| 3.1.034370 | ANDREAS KOVAC | ADDRESS REDACTED | | | BTC 0.00004336504228356 | | |
| 3.1.034371 | ANDREAS KRAFT | ADDRESS REDACTED | | | BTC 0.000001148718545641 | | |
| 3.1.034372 | ANDREAS KRÄNZLEIN | ADDRESS REDACTED | | | BTC 0.000000866480923722999 | | |
| 3.1.034373 | ANDREAS KRÖCKER | ADDRESS REDACTED | | | BTC 0.000005441319103824 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.034374 | ANDREAS KROH | ADDRESS REDACTED | | | 1INCH 0.0349611534255181<br>ADA 0.000000972966445632<br>BTC 0.000015923640200768<br>CEL 7.25647105639414<br>DOT 9.9358636263213<br>ETH 0.12954359660421<br>SNX 47.4626552951398<br>USDC 0.423448333310447<br>XLM 1.36383868326036<br>XRP 0.0986396210829 | | |
| 3.1.034375 | ANDREAS KRONEWALD | ADDRESS REDACTED | | | BTC 0.013810528426614<br>CEL 370.345564397801<br>ETH 2.73324445248046<br>XLM 63.7347662217465 | | |
| 3.1.034376 | ANDREAS KRUNER | ADDRESS REDACTED | | | BTC 0.52755280546247 | | |
| 3.1.034377 | ANDREAS KRÜTGEN | ADDRESS REDACTED | | | CEL 1.07122325170032 | | |
| 3.1.034378 | ANDREAS KUHLMANN | ADDRESS REDACTED | | | CEL 3.26420744171576<br>DOT 3.2208<br>ETH 0.0321123941892007 | | |
| 3.1.034379 | ANDREAS KUILBOER | ADDRESS REDACTED | | | BTC 0.000879918009658676<br>USDC 1034.2062592793 | | |
| 3.1.034380 | ANDREAS KUMAR | ADDRESS REDACTED | | | BTC 0.258973698288834<br>CEL 850.636625250791<br>ETH 17.3549654460569<br>MATIC 3802.4518 | | |
| 3.1.034381 | ANDREAS KÜNG | ADDRESS REDACTED | | | ADA 0.000485489597480986<br>AVAX 7.20785043519073<br>BTC 0.100893238278427<br>LTC 0.000283727805397798<br>USDC 2.19890759331343 | | |
| 3.1.034382 | ANDREAS KUNZE | ADDRESS REDACTED | | | BTC 0.0318732259845741 | | |
| 3.1.034383 | ANDREAS KURTZ | ADDRESS REDACTED | | | BTC 0.0136251104684641 | | |
| 3.1.034384 | ANDREAS KURZMANN | ADDRESS REDACTED | | | BTC 0.000486863518300458<br>ETH 0.013727158096977 | | |
| 3.1.034385 | ANDREAS KVISTAD | ADDRESS REDACTED | | | BTC 0.00000002<br>CEL 0.0397837825887224 | | |
| 3.1.034386 | ANDREAS KYRIACOU | ADDRESS REDACTED | | | CEL 0.00278993211942638<br>LINK 0.1 | | |
| 3.1.034387 | ANDREAS LAMBROU | ADDRESS REDACTED | | | BTC 0.00675<br>CEL 56.1095719671259 | | |
| 3.1.034388 | ANDREAS LAMPROU | ADDRESS REDACTED | | | BTC 0.000000004106249242<br>CEL 5.91658814032548 | | |
| 3.1.034389 | ANDREAS LAMPROU | ADDRESS REDACTED | | | BTC 0.0568686529911954 | | |
| 3.1.034390 | ANDREAS LARSEN | ADDRESS REDACTED | | | ADA 151.819979<br>BTC 0.00163597023163276<br>CEL 29.1249132450269<br>ETH 0.26010016<br>USDC 200<br>XRP 403.417343 | | |
| 3.1.034391 | ANDREAS LARSEN | ADDRESS REDACTED | | | ADA 1911<br>BTC 0.00242701<br>CEL 160.181474954408<br>XRP 1335.290022 | | |
| 3.1.034392 | ANDREAS LARSEN | ADDRESS REDACTED | | | ETH 0.0192323387775067 | | |
| 3.1.034393 | ANDREAS LARSSON | ADDRESS REDACTED | | | BTC 0.0437097480837846<br>CEL 28.2762605996745<br>ETH 1.31789917022334<br>LTC 3.09782686935925 | | |
| 3.1.034394 | ANDREAS LARSSON | ADDRESS REDACTED | | | BTC 0.0013910067869934<br>ETH 0.304281230657439<br>LTC 17.9266565004401<br>USDC 6.45700236770559 | | |
| 3.1.034395 | ANDREAS LASCHALT | ADDRESS REDACTED | | | BTC 0.00352040410112897 | | |
| 3.1.034396 | ANDREAS LAU | ADDRESS REDACTED | | | BTC 0.000000040063223487 | | |
| 3.1.034397 | ANDREAS LAUBSCHER | ADDRESS REDACTED | | | BTC 0.238705296558577<br>ETH 9.21406199291546<br>USDC 29984.2412922435 | BTC 0.03422063<br>CEL 47.1698113207547<br>ETH 0.64256716 | |
| 3.1.034398 | ANDREAS LÄUPPI | ADDRESS REDACTED | | | BTC 0.0012125048718613<br>XRP 0.0895844484430689 | | |
| 3.1.034399 | ANDREAS LAUREAN SOMESAN BUTA | ADDRESS REDACTED | | | CEL 0.0229552163799204 | | |
| 3.1.034400 | ANDREAS LAURISCH | ADDRESS REDACTED | | | BTC 0.000007422174777098 | | |
| 3.1.034401 | ANDREAS LAURSEN | ADDRESS REDACTED | | | ADA 539.86396220202<br>BTC 0.00105973110109806<br>CEL 42.1189758434699<br>ETH 0.48748064 | | |
| 3.1.034402 | ANDREAS LAURSEN | ADDRESS REDACTED | | | BTC 0.00200107528734057<br>CEL 15.5706808269856<br>ETH 0.19495661 | | |
| 3.1.034403 | ANDREAS LAY | ADDRESS REDACTED | | | BTC 0.00133229863775767 | | |
| 3.1.034404 | ANDREAS LAZAROU | ADDRESS REDACTED | | | BAT 0.00844595<br>BTC 0.000000076385639439<br>CEL 0.89485545742395<br>ETH 0.000000798054728426<br>LTC 0.00000079<br>OMG 0.00032475<br>SGB 140.296338646697<br>SNX 0.000000000000025661<br>XLM 1.04996555560011<br>XRP 0.265264680319991 | | |
| 3.1.034405 | ANDREAS LEHNER | ADDRESS REDACTED | | | ADA 225.345086975931<br>BCH 1.02343260935592<br>BTC 0.10170123290868<br>CEL 594.358452176116<br>DASH 1.0312884574989<br>ETC 2.01310512135583<br>ETH 7.80591178284546<br>LINK 8.07697776606719<br>LTC 4.27855945238832<br>SGB 69.8375316265479<br>UNI 9.5909165103023<br>USDC 607.319492258934<br>XRP 471.340958429934 | | |
| 3.1.034406 | ANDREAS LENHARD | ADDRESS REDACTED | | | BTC 0.000001308031035358 | | |
| 3.1.034407 | ANDREAS LERCH | ADDRESS REDACTED | | | BTC 0.000000067634870419 | | |
| 3.1.034408 | ANDREAS LIEBERT | ADDRESS REDACTED | | | BTC 0.29960082779436<br>CEL 0.480813135121346<br>DOT 526.919089994889<br>MATIC 11937.2315686799<br>SNX 452.58036278389<br>USDC 25254.3824306056 | | |
| 3.1.034409 | ANDREAS LIIVA | ADDRESS REDACTED | | | BTC 0.000000000338930539<br>CEL 49.654164036883<br>ETH 0.000000100118746612<br>USDC 40.798816<br>XRP 200 | | |
| 3.1.034410 | ANDREAS LINDBACH NORLAND | ADDRESS REDACTED | | | BTC 0.000000936433130114<br>XRP 0.463016758301809 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.034411 | ANDREAS LINDERMEIER | ADDRESS REDACTED | | | ADA 0.000000601327090871<br>BAT 1346.525586<br>BNB 7.21500148548664<br>BTC 0.000000467670539884<br>CEL 1253.26931974675<br>DOT 0.000000173799201584<br>LINK 0.000000401688191107<br>MATIC 0.00000018<br>SNX 174.733<br>USDT ERC20 0.000000791854269839 | | |
| 3.1.034412 | ANDREAS LINDGREN | ADDRESS REDACTED | | | CEL 1.96785244178368<br>ETH 0.00215016815822854<br>MATIC 0.0801825136941389 | | |
| 3.1.034413 | ANDREAS LOEVKVIST | ADDRESS REDACTED | | | BTC 0.0129381853673734<br>CEL 4.80766490417888 | | |
| 3.1.034414 | ANDREAS LOHSE | ADDRESS REDACTED | | | BTC 0.000005090158049074 | | |
| 3.1.034415 | ANDREAS LOHSE | ADDRESS REDACTED | | | BTC 0.000001173731341536<br>CEL 0.137561932979736<br>SGB 223.4489803464<br>UNI 0.0317550760065905<br>XRP 28.815224 | | |
| 3.1.034416 | ANDREAS LÜDTKE | ADDRESS REDACTED | | | BTC 0.000949784734976662 | | |
| 3.1.034417 | ANDREAS LÜDTKE | ADDRESS REDACTED | | | CEL 1.07665925877643<br>ETH 0.00160832442222444 | | |
| 3.1.034418 | ANDREAS LUHAT | ADDRESS REDACTED | | | ADA 123.75<br>BTC 0.000000002926690287<br>CEL 13.4837541933295 | | |
| 3.1.034419 | ANDREAS LUKAS HÖFER | ADDRESS REDACTED | | | BTC 0.000363836435147127 | | |
| 3.1.034420 | ANDREAS LUND | ADDRESS REDACTED | | | CEL 1.08073279698916 | | |
| 3.1.034421 | ANDREAS LUNDGREN | ADDRESS REDACTED | | | BTC 0.000000006517110574<br>CEL 0.151996342494121 | | |
| 3.1.034422 | ANDREAS LUNDSBERG | ADDRESS REDACTED | | | CEL 0.460123645594363 | | |
| 3.1.034423 | ANDREAS LUONG | ADDRESS REDACTED | | | BTC 0.000000009470268548<br>CEL 0.0766244579765003 | | |
| 3.1.034424 | ANDREAS MADSEN | ADDRESS REDACTED | | | BTC 0.000000718813267015<br>CEL 0.376205299646462<br>LINK 0.00363512633126315 | | |
| 3.1.034425 | ANDREAS MADSEN | ADDRESS REDACTED | | | LINK 8.09638811233829 | | |
| 3.1.034426 | ANDREAS MADSEN | ADDRESS REDACTED | | | BTC 0.0447443962105095<br>CEL 28.0479383629935<br>ETH 0.0403564766302503<br>LTC 1.36031947118298 | | |
| 3.1.034427 | ANDREAS MAFFUCCI | ADDRESS REDACTED | | | ADA 0.0580222879627423<br>BTC 0.000001586564109988899<br>LTC 0.000004429480258106<br>USDC 1.35452556185006 | | |
| 3.1.034428 | ANDREAS MAIER | ADDRESS REDACTED | | | BTC 0.000236479411487689<br>ETH 0.0192611991774028<br>USDC 0.871186855730688 | BTC 0.000000009525684788<br>USDC 0.000000184212204667 | |
| 3.1.034429 | ANDREAS MAIER | ADDRESS REDACTED | | | BTC 0.0126538287024806<br>CEL 0.170823083077374<br>DOT 13.5383905506335<br>ETH 0.452545400319245<br>USDC 2.26485109302215 | | |
| 3.1.034430 | ANDREAS MAKRA | ADDRESS REDACTED | | | BCH 0.0123252533062583<br>BTC 0.000001655045423109999<br>CEL 22.3448006818187<br>DOT 0.620130378812884<br>ETH 0.0237150094696147<br>LINK 1.14090666613124<br>SGB 2632.74971052692<br>XRP 4.69961651016742<br>ZEC 0.00183390269660361 | | |
| 3.1.034431 | ANDREAS MAKRIDIS | ADDRESS REDACTED | | | BTC 0.101270099903613<br>CEL 0.418378242985965<br>DOT 0.0410787209642128<br>ETH 0.314214038373012<br>LUNC 0.000000747623753561<br>USDC 0.00599232541380618 | | |
| 3.1.034432 | ANDREAS MANCHE | ADDRESS REDACTED | | | ADA 532.29430784406<br>BNB 0.761846882152499<br>BTC 0.208701865824169<br>CEL 7.06086473847991 | | |
| 3.1.034433 | ANDREAS MANFRED HAGEN | ADDRESS REDACTED | | | BTC 0.80692816774187 | | |
| 3.1.034434 | ANDREAS MANRÍQUEZ | ADDRESS REDACTED | | | CEL 0.0848470679872412 | | |
| 3.1.034435 | ANDREAS MANSER | ADDRESS REDACTED | | | CEL 19.7397708953904<br>ETH 0.46159022456893<br>XRP 1618.298656 | | |
| 3.1.034436 | ANDREAS MANß | ADDRESS REDACTED | | | BTC 0.000584151176751061 | | |
| 3.1.034437 | ANDREAS MARKOWSKI | ADDRESS REDACTED | | | BTC 0.000270646967399619 | | |
| 3.1.034438 | ANDREAS MARKUS GUJER | ADDRESS REDACTED | | | BTC 0.00259732450169267<br>CEL 220.916889981719<br>ETH 0.00000409947655908299<br>LUNC 0.000040891648452101<br>USDC 2338.64296457153<br>UST 2.65726968179803 | | |
| 3.1.034439 | ANDREAS MARKUS JENSEN | ADDRESS REDACTED | | | BTC 0.000031967806750438 | | |
| 3.1.034440 | ANDREAS MARKUS PROCHOTA | ADDRESS REDACTED | | | BTC 0.000004119472288167 | | |
| 3.1.034441 | ANDREAS MARLOK | ADDRESS REDACTED | | | BTC 0.000002934000956779 | | |
| 3.1.034442 | ANDREAS MARTIN BUSCH | ADDRESS REDACTED | | | BTC 0.00000003269827046 | | |
| 3.1.034443 | ANDREAS MARTIN SUTER | ADDRESS REDACTED | | | BTC 0.153277307503436 | | |
| 3.1.034444 | ANDREAS MATTHIAS BENDZULLA | ADDRESS REDACTED | | | BTC 1.135245241413 | | |
| 3.1.034445 | ANDREAS MAUGG | ADDRESS REDACTED | | | BTC 0.000002737637472337 | | |
| 3.1.034446 | ANDREAS MAVRIKOS | ADDRESS REDACTED | | | BNB 0.000556106422359884 | | |
| 3.1.034447 | ANDREAS MAXIMILIAN KREBS | ADDRESS REDACTED | | | BTC 0.000093658575670301 | | |
| 3.1.034448 | ANDREAS MCMURTRY | ADDRESS REDACTED | | | DASH 0.000205182223986059<br>ETC 0.00505127541971161<br>MATIC 309.191504685718 | DASH 0.000000007669263293 | |
| 3.1.034449 | ANDREAS MEIER | ADDRESS REDACTED | | | BTC 0.00374923577674639 | | |
| 3.1.034450 | ANDREAS MEISTAD | ADDRESS REDACTED | | | BTC 0.000000275949875511<br>CEL 31.0687610593002<br>ETH 0.000000376336661138<br>MATIC 0.160147658229258<br>SOL 3.63851198<br>USDC 0.008<br>UST 0.006 | | |
| 3.1.034451 | ANDREAS MERTL | ADDRESS REDACTED | | | BTC 0.138867546624699 | | |
| 3.1.034452 | ANDREAS METZEN | ADDRESS REDACTED | | | MATIC 5.08630145472268<br>SNX 0.0307612133899823 | | |
| 3.1.034453 | ANDREAS MEYER | ADDRESS REDACTED | | | BTC 0.0872099093450913<br>CEL 92.7851806843895<br>USDC 47404.2689732211 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.034454 | ANDREAS MEYER | ADDRESS REDACTED | | | BCH 0.00179956140276457<br>BTC 0.000001692482841676<br>CEL 1182.15965240651<br>DASH 1.24635609103751<br>EOS 67.8596706760889<br>ETH 14.3942291728586<br>LTC 14.3636439987968<br>MCDAI 0.0150077775871903<br>SGB 248.430023476911<br>UNI 0.180596110561485<br>USDC 0.010052299278267<br>XLM 461.934297968622<br>XRP 1676.68075662436 | | |
| 3.1.034455 | ANDREAS MEYER | ADDRESS REDACTED | | | BTC 0.000131751592807061<br>CEL 0.00312315198983988<br>ETH 0.000982833240842558 | | |
| 3.1.034456 | ANDREAS MEYER | ADDRESS REDACTED | | | BTC 0.000417564752516333 | | |
| 3.1.034457 | ANDREAS MEZZASALMA | ADDRESS REDACTED | | | AAVE 0.732586275497646<br>ADA 72.6823540519249<br>BTC 0.09670270954<br>CEL 270.75963456893<br>DOGE 501.302241317527<br>DOT 21.9608653928294<br>ETH 0.618247101453835<br>LINK 96.0519<br>LUNC 10.023907<br>MATIC 1530.18030840723<br>SOL 22.511793281643<br>USDC 0.000009486289290365<br>UST 0.348423<br>XLM 449.421816263219<br>ZEC 0.672732564193775 | | |
| 3.1.034458 | ANDREAS MICHAEL HERMANN KUKUTSCH | ADDRESS REDACTED | | | BTC 0.00165281873576222 | | |
| 3.1.034459 | ANDREAS MICHAEL ROSNER | ADDRESS REDACTED | | | BTC 0.000207604978245787 | | |
| 3.1.034460 | ANDREAS MICHAEL SCHRÜFER | ADDRESS REDACTED | | | BTC 0.000371027840571336 | | |
| 3.1.034461 | ANDREAS MICHAELIDES | ADDRESS REDACTED | | | BTC 0.000000529724333172<br>LTC 0.000802421424756137 | | |
| 3.1.034462 | ANDREAS MICHAILIDIS | ADDRESS REDACTED | | | BTC 0.000009805427080477<br>CEL 0.158672092561365 | | |
| 3.1.034463 | ANDREAS MICHEL | ADDRESS REDACTED | | | BTC 0.000000695815678963 | | |
| 3.1.034464 | ANDREAS MIKSIK | ADDRESS REDACTED | | | CEL 87.6679429596972<br>ETH 0.001303<br>MCDAI 70<br>USDT ERC20 260.5 | | |
| 3.1.034465 | ANDREAS MILSTA | ADDRESS REDACTED | | | BTC 0.0000668505993371229<br>CEL 41.801847581046<br>LUNC 10.<br>SOL 0.059105289289767 | | |
| 3.1.034466 | ANDREAS MINAS | ADDRESS REDACTED | | | CEL 0.689654227694074<br>ETH 0.0252947670703526 | | |
| 3.1.034467 | ANDREAS MIRBEL | ADDRESS REDACTED | | | CEL 1.20340061263322<br>ETH 0.000186357887181481<br>LTC 0.000929191655966634<br>MCDAI 0.724993673604518<br>SGB 0.00280090585925294<br>USDC 0.0637777262581388<br>XLM 0.074266538910564<br>XRP 0.0182870453721659 | | |
| 3.1.034468 | ANDREAS MOESTER | ADDRESS REDACTED | | | BTC 0.0000000917273131070999<br>LTC 0.00874312620017957<br>USDC 2.83395880522705 | | |
| 3.1.034469 | ANDREAS MOHAM | ADDRESS REDACTED | | | BTC 14.5428916202788<br>CEL 267.268205627589<br>USDC 3707.77595666683 | | |
| 3.1.034470 | ANDREAS MOKOPANELA | ADDRESS REDACTED | | | BTC 0.00153578303975338 | | |
| 3.1.034471 | ANDREAS MOUSTRAS | ADDRESS REDACTED | | | BTC 0.0000807864998862659<br>CEL 6.67929175949163<br>MCDAI 30. | | |
| 3.1.034472 | ANDREAS MUCK | ADDRESS REDACTED | | | BTC 0.3367373547<br>CEL 0.0224851036218593<br>USDC 0.715898177775741 | | |
| 3.1.034473 | ANDREAS MUELLER | ADDRESS REDACTED | | | BTC 0.00471658462013227<br>EOS 51.6176604853433 | | |
| 3.1.034474 | ANDREAS MUGRA | ADDRESS REDACTED | | | CEL 0.269158840916468 | | |
| 3.1.034475 | ANDREAS MULLER | ADDRESS REDACTED | | | BTC 0.0097994991431382<br>ETH 0.000195952879659775 | | |
| 3.1.034476 | ANDREAS MÜLLER | ADDRESS REDACTED | | | BTC 0.439900457891438 | | |
| 3.1.034477 | ANDREAS NÆSS | ADDRESS REDACTED | | | BTC 0.00243670768914771<br>DOT 37.0168635180507 | | |
| 3.1.034478 | ANDREAS NAESS | ADDRESS REDACTED | | | BTC 0.0357956258755319<br>DOT 12.1585109687095 | | |
| 3.1.034479 | ANDREAS NATHANAEL | ADDRESS REDACTED | | | CEL 16.8077011321377 | | |
| 3.1.034480 | ANDREAS NEDERGAARD FREDERIKSEN | ADDRESS REDACTED | | | BTC 1.01504597650841<br>ETH 0.107109211326328 | | |
| 3.1.034481 | ANDREAS NEHRING | ADDRESS REDACTED | | | BTC 0.115289076318817 | | |
| 3.1.034482 | ANDREAS NEUBRAND | ADDRESS REDACTED | | | BTC 0.000000299001145373 | | |
| 3.1.034483 | ANDREAS NEUWIRTH | ADDRESS REDACTED | | | ADA 241.717435900284<br>BNB 0.849644878585213<br>BTC 0.00213907245459365<br>CEL 84.6951729698889<br>USDT ERC20 219.676140473196 | | |
| 3.1.034484 | ANDREAS NICK | ADDRESS REDACTED | | | BTC 0.0302819542415651<br>CEL 1656.26467604616<br>DOT 68.1361852982537<br>ETH 5.01452483125583<br>LTC 0.02701<br>MATIC 2292.53008582629<br>PAXG 0.316043183331335<br>SNX 31.9525675803183<br>UNI 23.9668619413271<br>USDC 0.406813465825794 | | |
| 3.1.034485 | ANDREAS NICOLAI PETERSEN | ADDRESS REDACTED | | | BTC 0.000957314568135892<br>CEL 1.64191065239261 | | |
| 3.1.034486 | ANDREAS NIEDEREGGER | ADDRESS REDACTED | | | ADA 2374.46449778567<br>BTC 0.000863621239134125<br>CEL 0.687696096356938 | | |
| 3.1.034487 | ANDREAS NIELSEN | ADDRESS REDACTED | | | ADA 301.937733269379<br>BTC 0.000925646091445196 | | |
| 3.1.034488 | ANDREAS NIELSEN | ADDRESS REDACTED | | | BTC 0.0272812095023297<br>DOT 18.3814598167378 | | |
| 3.1.034489 | ANDREAS NIELSEN | ADDRESS REDACTED | | | ADA 0.19585661455068<br>AVAX 0.000754854341462801<br>BTC 0.000002406808983215<br>DOT 0.0027934433202626<br>SOL 0.000546032496330925 | | |
| 3.1.034490 | ANDREAS NIELSWN | ADDRESS REDACTED | | | CEL 0.0539712570268798 | | |
| 3.1.034491 | ANDREAS NIMMERFALL | ADDRESS REDACTED | | | BTC 0.010303177485353 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.034492 | ANDREAS NJERVE | ADDRESS REDACTED | | | ADA 616.1996666545<br>BTC 0.0785914667794253<br>CEL 0.405921972681962<br>DOT 12.862011920491<br>ETH 0.431782998770379 | | |
| 3.1.034493 | ANDREAS NOREN | ADDRESS REDACTED | | | CEL 326.211347809861<br>LINK 53.7338958887324<br>MATIC 4894.003<br>SNX 463.336349845403<br>ZRX 2696 | | |
| 3.1.034494 | ANDREAS NOVOTNY | ADDRESS REDACTED | | | BTC 0.105684746788254 | | |
| 3.1.034495 | ANDREAS NUSSBAUMER | ADDRESS REDACTED | | | BTC 0.0288227169398486 | | |
| 3.1.034496 | ANDREAS NUSSBAUMER | ADDRESS REDACTED | | | CEL 18.9743113162183<br>USDC 982.127889366798 | | |
| 3.1.034497 | ANDREAS NYGREN | ADDRESS REDACTED | | | BCH 0.000000009687516562<br>BTC 0.000001305338568656<br>CEL 2.62411287273496 | | |
| 3.1.034498 | ANDREAS OCHS | ADDRESS REDACTED | | | CEL 1.01366944444444 | | |
| 3.1.034499 | ANDREAS ODYSSEOS | ADDRESS REDACTED | | | BTC 0.000000001971705541<br>CEL 2.89086752561041<br>USDT ERC20 3.16734004445014 | | |
| 3.1.034500 | ANDREAS OFFENBERG | ADDRESS REDACTED | | | BTC 0.000009013640550052 | | |
| 3.1.034501 | ANDREAS OHRT | ADDRESS REDACTED | | | AAVE 0.0000004<br>ADA 0.008269<br>AVAX 29.76384486<br>BSV 0.00005895<br>BTC 0.000000054526757372<br>CEL 57.3042796179058<br>DOT 254.6690724<br>ETH 0.0000000944387815<br>LUNC 44.711545<br>MATIC 0.0775208186501468<br>SNX 0.000000080803936447<br>SOL 21.54975801<br>UNI 0.00000029 | | |
| 3.1.034502 | ANDREAS OLIVER KÄUTNER | ADDRESS REDACTED | | | BTC 0.0190218443541896 | | |
| 3.1.034503 | ANDREAS OLOFSSON | ADDRESS REDACTED | | | BTC 0.000005602487649093<br>CEL 0.196043595133804 | | |
| 3.1.034504 | ANDREAS OLSSON | ADDRESS REDACTED | | | BTC 0.000000001917815556<br>CEL 0.1424255126779 | | |
| 3.1.034505 | ANDREAS ONISIFOROU | ADDRESS REDACTED | | | BTC 0.0862172851183921<br>ETH 8.76464022856743 | | |
| 3.1.034506 | ANDREAS OREDSEN | ADDRESS REDACTED | | | BTC 0.679426223666576<br>CEL 24.9607554567261<br>ETH 1.04590005799851 | | |
| 3.1.034507 | ANDREAS ORREGO | ADDRESS REDACTED | | | CEL 0.608319586220818<br>COMP 0.00186345185638343<br>ETH 0.00091304354363294<br>SNX 0.502564535582839 | | |
| 3.1.034508 | ANDREAS ORTGIES | ADDRESS REDACTED | | | BTC 0.189142578235265 | | |
| 3.1.034509 | ANDREAS OTT | ADDRESS REDACTED | | | BTC 0.000000006135534548<br>CEL 0.58746192603463<br>USDT ERC20 0.0327828565851055 | | |
| 3.1.034510 | ANDREAS OTTO | ADDRESS REDACTED | | | BTC 0.00102385363582728<br>CEL 284.520572014885<br>ETH 0.000516290563100772 | | |
| 3.1.034511 | ANDREAS ØYNEBRÅTEN | ADDRESS REDACTED | | | BTC 0.000504959004714555<br>CEL 0.390706199355383 | | |
| 3.1.034512 | ANDREAS PANAGIOTIDIS | ADDRESS REDACTED | | | BTC 0.00002800259890006<br>CEL 0.984243933144376<br>ETH 0.000372334530559984<br>MATIC 214.600358133552 | | |
| 3.1.034513 | ANDREAS PANGEMANAN | ADDRESS REDACTED | | | BTC 0.364586991015655<br>CEL 26989.0486742403<br>USDC 0.035436 | | |
| 3.1.034514 | ANDREAS PANTELI | ADDRESS REDACTED | | | BTC 0.222387534316499<br>CEL 276.810959928932<br>USDC 13.978959 | | |
| 3.1.034515 | ANDREAS PAPA | ADDRESS REDACTED | | | CEL 0.256566633902717 | | |
| 3.1.034516 | ANDREAS PAPANASTASIOU | ADDRESS REDACTED | | | BTC 0.00119593962707034<br>CEL 18.6505266371196<br>ETH 0.262877993987009 | | |
| 3.1.034517 | ANDREAS PAPE | ADDRESS REDACTED | | | BTC 0.002<br>CEL 5.14842636905683 | | |
| 3.1.034518 | ANDREAS PAPPAS | ADDRESS REDACTED | | | BTC 1.15408358123758<br>CEL 87.575492101859<br>ETH 4.42384030482601 | | |
| 3.1.034519 | ANDREAS PAPPE | ADDRESS REDACTED | | | BTC 0.000928948254049638 | | |
| 3.1.034520 | ANDREAS PASTOR | ADDRESS REDACTED | | | LTC 0.00210278<br>SGB 0.026666128<br>XRP 0.17648 | | |
| 3.1.034521 | ANDREAS PAUL JOHANNES WOLF | ADDRESS REDACTED | | | BTC 0.000000012889860887 | | |
| 3.1.034522 | ANDREAS PAUL MIGGE | ADDRESS REDACTED | | | ETH 0.000201057308579864<br>LINK 0.021793133644472<br>USDC 0.841304084002598 | | |
| 3.1.034523 | ANDREAS PEDERSEN | ADDRESS REDACTED | | | BTC 0.0164414234709607<br>CEL 0.705859156354214 | | |
| 3.1.034524 | ANDREAS PEHNACK | ADDRESS REDACTED | | | BTC 0.000031831657166194 | | |
| 3.1.034525 | ANDREAS PERITOS | ADDRESS REDACTED | | | BTC 0.000064386261108997 | | |
| 3.1.034526 | ANDREAS PERSSON | ADDRESS REDACTED | | | CEL 0.0253592750880157<br>DOT 0.00291058334708278<br>MATIC 4.8940574882085 | | |
| 3.1.034527 | ANDREAS PESCHLER | ADDRESS REDACTED | | | BTC 0.000502830020973225 | | |
| 3.1.034528 | ANDREAS PETER | ADDRESS REDACTED | | | BTC 1.0458037524076 | | |
| 3.1.034529 | ANDREAS PETER HAUCK | ADDRESS REDACTED | | | BTC 0.000000762793403067999 | | |
| 3.1.034530 | ANDREAS PETRIDES | ADDRESS REDACTED | | | BTC 0.000000563117667918<br>CEL 1.1187408923362<br>SGB 0.0680572656080664<br>XRP 0.459325752968515 | | |
| 3.1.034531 | ANDREAS PETRUS LAARHOVEN | ADDRESS REDACTED | | | BTC 0.0447497778124518<br>CEL 0.48539517816264<br>LUNC 1.5 | | |
| 3.1.034532 | ANDREAS PFEIFF | ADDRESS REDACTED | | | BTC 0.0190691810667057 | | |
| 3.1.034533 | ANDREAS PHOTIOU | ADDRESS REDACTED | | | CEL 1.06677397039386<br>LTC 1 | | |
| 3.1.034534 | ANDREAS PILLON | ADDRESS REDACTED | | | BTC 0.000023814368650734<br>DOT 5.43267061533796<br>ETH 3.22819078084732<br>XLM 626.20165105819<br>XRP 0.0911160384695693 | | |
| 3.1.034535 | ANDREAS POSEHN | ADDRESS REDACTED | | | BTC 0.00994292942956252 | | |
| 3.1.034536 | ANDREAS POTH | ADDRESS REDACTED | | | BTC 0.000328998217960689 | | |
| 3.1.034537 | ANDREAS POULSEN | ADDRESS REDACTED | | | BTC 0.00310376075458952<br>CEL 66.1935751716631<br>ETH 0.10324236 | | |
| 3.1.034538 | ANDREAS POUROUTIS | ADDRESS REDACTED | | | CEL 12.620360652711<br>MATIC 6034.18645911896 | | |
| 3.1.034539 | ANDREAS POVLSEN | ADDRESS REDACTED | | | CEL 0.0246639679580766<br>ETH 0.000025580531123151 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.034540 | ANDREAS PRAMADIPTA | ADDRESS REDACTED | | | ADA 0.242836268327108<br>BTC 0.00213737843417869<br>ETH 0.000035640547399803 | | |
| 3.1.034541 | ANDREAS PSOMIADIS | ADDRESS REDACTED | | | ADA 0.00000029692142216<br>BTC 0.00889554235465914<br>CEL 0.937819331190447<br>USDT ERC20 0.000000623265165945 | | |
| 3.1.034542 | ANDREAS PUDMENSKY | ADDRESS REDACTED | | | BTC 0.000000302693724045 | | |
| 3.1.034543 | ANDREAS RAAB | ADDRESS REDACTED | | | BTC 0.000001513120903798<br>CEL 0.000783887344079787<br>ETH 0.000100366649519414<br>LINK 0.000108835818109638<br>OMG 0.0017653448210546<br>XLM 3.45208336841168 | | |
| 3.1.034544 | ANDREAS RADIN | ADDRESS REDACTED | | | BTC 0.15656679466958<br>CEL 0.0438799686290781<br>ETH 0.00145630785182941 | | |
| 3.1.034545 | ANDREAS RAGNEWALL | ADDRESS REDACTED | | | BTC 0.000798409043781018<br>CEL 376.618024810325<br>ETH 1.66385661130031 | | |
| 3.1.034546 | ANDREAS RANDERS | ADDRESS REDACTED | | | BTC 0.0000011686807266<br>CEL 0.428784526020915<br>ETH 0.000166751293413528 | | |
| 3.1.034547 | ANDREAS RASMUSSEN | ADDRESS REDACTED | | | BTC 0.00948838035638186 | | |
| 3.1.034548 | ANDREAS REICHINGER | ADDRESS REDACTED | | | BTC 0.24635953<br>CEL 128.82473609256<br>MATIC 412.5657<br>XRP 2690.75 | | |
| 3.1.034549 | ANDREAS REIN | ADDRESS REDACTED | | | BCH 0.000235614646084329<br>BTC 0.00000315839896664<br>CEL 0.0337939913356309<br>LTC 0.000131169385127885 | | |
| 3.1.034550 | ANDREAS REINHARDT | ADDRESS REDACTED | | | BTC 0.000000928136244151 | | |
| 3.1.034551 | ANDREAS REITER | ADDRESS REDACTED | | | BTC 0.035770042558203 | | |
| 3.1.034552 | ANDREAS RENEE DE SCHRYVER | ADDRESS REDACTED | | | BTC 0.00264395009371412 | | |
| 3.1.034553 | ANDREAS RENGGLI | ADDRESS REDACTED | | | BTC 0.000006850485337067 | | |
| 3.1.034554 | ANDREAS RICHARD KRAMER | ADDRESS REDACTED | | | ADA 78048.8203708842<br>AVAX 526.217498876225<br>BTC 0.00351502175908421<br>DOT 1316.90345438693<br>ETH 59.2107942907635<br>LUNC 877.123360207734<br>MATIC 81192.5013410081<br>SOL 509.017891382654 | | |
| 3.1.034555 | ANDREAS RIEGEL | ADDRESS REDACTED | | | BTC 0.005691904600118 | | |
| 3.1.034556 | ANDREAS RIEGER | ADDRESS REDACTED | | | BTC 0.00298196835838068<br>ETH 0.217198232864734<br>USDC 26.5417178548883 | | |
| 3.1.034557 | ANDREAS RIEMER | ADDRESS REDACTED | | | CEL 2.43068257866746<br>MCDAI 0.972001737963406<br>PAX 3.76697518476541 | | |
| 3.1.034558 | ANDREAS RIEß | ADDRESS REDACTED | | | BTC 0.000025377952838707 | | |
| 3.1.034559 | ANDREAS RINGHEIM | ADDRESS REDACTED | | | BTC 0.0784685707786263<br>CEL 0.640881396036488 | | |
| 3.1.034560 | ANDREAS RITTER | ADDRESS REDACTED | | | AAVE 0.0110391795831836<br>BTC 0.000000238815312476<br>CEL 0.00584337327195575<br>ETH 0.00000108450758882299<br>LTC 0.00105055066456854<br>SGB 7.5720354654368<br>SNX 0.162381147008528<br>USDC 0.00189176764646069 | | |
| 3.1.034561 | ANDREAS RODIN AXELSEN | ADDRESS REDACTED | | | BTC 0.253703567109564 | | |
| 3.1.034562 | ANDREAS ROHKRAEHMER | ADDRESS REDACTED | | | BTC 0.000833216421064585<br>CEL 0.770883353546348<br>USDT ERC20 6251.57053758053 | | |
| 3.1.034563 | ANDREAS ROLF HENZI | ADDRESS REDACTED | | | BCH 0.00330571778858663<br>BTC 0.101630426836372<br>CEL 0.0128724383094084<br>ETH 3.52593821436623 | | |
| 3.1.034564 | ANDREAS RÖMING | ADDRESS REDACTED | | | BTC 0.000010130810021289 | | |
| 3.1.034565 | ANDREAS ROSBORG AAGAARD | ADDRESS REDACTED | | | BTC 0.0360616192752239<br>CEL 0.469431640973025<br>ETH 0.555593877687466 | | |
| 3.1.034566 | ANDREAS ROSENBERG | ADDRESS REDACTED | | | ADA 256.629438917917<br>BAT 62<br>BNB 1.47429237624326<br>BTC 0.000000008884519845<br>CEL 1125.50984251745<br>EOS 33.4200203461357<br>ETH 0.1139353860257<br>OMG 65.4064937586471<br>USDT ERC20 0.00510382724231613 | | |
| 3.1.034567 | ANDREAS RÖSNER | ADDRESS REDACTED | | | BTC 0.00502064952078131 | | |
| 3.1.034568 | ANDREAS ROSSMEIER | ADDRESS REDACTED | | | BTC 0.000014028130254088 | | |
| 3.1.034569 | ANDREAS ROTH | ADDRESS REDACTED | | | BTC 0.000000004306719784<br>CEL 217.292663067238 | | |
| 3.1.034570 | ANDREAS ROTHERMUND | ADDRESS REDACTED | | | CEL 1.09945500998105<br>LTC 0.000907233937437845 | | |
| 3.1.034571 | ANDREAS ROUFAGALAS | ADDRESS REDACTED | | | ADA 0.177557048583848<br>BNB 0.000323240508703795<br>BTC 0.000144067858393651<br>CEL 0.695312148462391<br>DOT 0.000000000060047079<br>ETH 0.000166056655589598<br>USDC 1.27747780944049 | | |
| 3.1.034572 | ANDREAS ROUMELIOTIS | ADDRESS REDACTED | | | BTC 0.000519521813124336<br>CEL 0.0317881827962578 | | |
| 3.1.034573 | ANDREAS RUBEN VAN OOSTENBRUGGE | ADDRESS REDACTED | | | CEL 0.530736781602393<br>ZRX 127.08761506 | | |
| 3.1.034574 | ANDREAS RUDOLF GERHARD NÖßLER | ADDRESS REDACTED | | | BTC 0.000018288662798007 | | |
| 3.1.034575 | ANDREAS RUFF | ADDRESS REDACTED | | | BTC 0.0635399617152479 | | |
| 3.1.034576 | ANDREAS RUGIES | ADDRESS REDACTED | | | BTC 0.00112308893135495 | | |
| 3.1.034577 | ANDREAS RUTTIG | ADDRESS REDACTED | | | BTC 0.0558702530948384 | | |
| 3.1.034578 | ANDREAS RYDDER | ADDRESS REDACTED | | | BTC 0.000000005264287312<br>CEL 0.0894518626353536 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.034579 | ANDREAS RYSER | ADDRESS REDACTED | | | ADA 855.27007492858<br>BADGER 42.168432521944<br>BAT 2366.83735237483<br>BTC 2.55664440593005<br>CEL 1140.38179910705<br>COMP 4.98521639942307<br>CRV 376.678003154993<br>DASH 2.89818525410408<br>DOT 20.6298016587827<br>ETH 97.7332900025069<br>LINK 151.135982307692<br>LTC 0.00000000355349247<br>MATIC 2803.9<br>USDC 0.002521<br>XRP 12811.9219701696<br>XTZ 1070 | | |
| 3.1.034580 | ANDREAS SACHS | ADDRESS REDACTED | | | BTC 0.000018961855953046 | | |
| 3.1.034581 | ANDREAS SAGEL | ADDRESS REDACTED | | | BTC 0.000955060158774345 | | |
| 3.1.034582 | ANDREAS SAMMER | ADDRESS REDACTED | | | BTC 0.00182016423668258 | | |
| 3.1.034583 | ANDREAS SATZGER | ADDRESS REDACTED | | | BTC 0.240436130702536 | | |
| 3.1.034584 | ANDRÉAS SAUDOYEZ | ADDRESS REDACTED | | | CEL 0.0797216270315514<br>XLM 100.2 | | |
| 3.1.034585 | ANDREAS SCHÄFER | ADDRESS REDACTED | | | BTC 0.000024238258389483 | | |
| 3.1.034586 | ANDREAS SCHALLER | ADDRESS REDACTED | | | CEL 0.0298367055266837 | | |
| 3.1.034587 | ANDREAS SCHÄRER | ADDRESS REDACTED | | | BTC 0.57326775<br>CEL 428.267384245443 | | |
| 3.1.034588 | ANDREAS SCHATZ | ADDRESS REDACTED | | | BTC 0.00318936062966568 | | |
| 3.1.034589 | ANDREAS SCHIEFER | ADDRESS REDACTED | | | AVAX 7.33349658249899<br>BTC 3.00884976053684<br>ETH 25.7483646488481<br>LINK 202.83263434624<br>MATIC 5290.43386298862 | | |
| 3.1.034590 | ANDREAS SCHIESS | ADDRESS REDACTED | | | BTC 0.0129340383379331 | | |
| 3.1.034591 | ANDREAS SCHILLING | ADDRESS REDACTED | | | BTC 0.000013329230928965<br>ETC 0.000785399120788241<br>ETH 0.000000549586407242<br>SNX 0.00294839604586321<br>USDC 0.0383615442235042 | | |
| 3.1.034592 | ANDREAS SCHITZ | ADDRESS REDACTED | | | BTC 0.000009848248188354 | | |
| 3.1.034593 | ANDREAS SCHLEGEL | ADDRESS REDACTED | | | BTC 0.0320686388759093 | | |
| 3.1.034594 | ANDREAS SCHLOTTER | ADDRESS REDACTED | | | AAVE 0.0914809790795225<br>BTC 0.000295773002715499<br>DOT 3.37596775108894<br>ETH 0.0516644200683329<br>MATIC 40.1383027269454 | BTC 0.000000007761094871<br>DOT 0.000000000067187024 | |
| 3.1.034595 | ANDREAS SCHMID | ADDRESS REDACTED | | | ADA 4217.03166746924<br>BTC 8.38290662641346<br>CEL 409.449662084631 | | |
| 3.1.034596 | ANDREAS SCHMIDT | ADDRESS REDACTED | | | CEL 0.0194898835245218 | | |
| 3.1.034597 | ANDREAS SCHMIDT | ADDRESS REDACTED | | | BTC 0.0208501622831075 | | |
| 3.1.034598 | ANDREAS SCHMIDT | ADDRESS REDACTED | | | ADA 0.000000461014133724<br>BTC 0.000000008256830238<br>CEL 0.551027837768158<br>ETH 1.93714524406291<br>LTC 0.000000008288100059<br>MATIC 57.6181788123764<br>SGB 444.493728319894<br>SNX 4.06264394193838<br>USDC 0.000000837847364473<br>XRP 0.000000785086240652 | | |
| 3.1.034599 | ANDREAS SCHMIDT | ADDRESS REDACTED | | | BTC 0.000362273936388142<br>BUSD 0.112999656386805<br>ETH 0.0108376326656284<br>PAXG 0.00847780228795532<br>USDT ERC20 20.7810090179406 | | |
| 3.1.034600 | ANDREAS SCHMIDT | ADDRESS REDACTED | | | BTC 0.000000238058866001 | | |
| 3.1.034601 | ANDREAS SCHMITT | ADDRESS REDACTED | | | BCH 0.9009652<br>BTC 0.000076284798324563<br>CEL 8.79413789331607<br>DOT 44.497967009237<br>ETC 15.5221748200083<br>ETH 0.00142871888526404<br>LTC 9.53144083798257<br>SNX 20.98821121 | | |
| 3.1.034602 | ANDREAS SCHMUNK | ADDRESS REDACTED | | | BTC 0.0244371547951666 | | |
| 3.1.034603 | ANDREAS SCHOBER | ADDRESS REDACTED | | | BTC 0.154262859025663<br>CEL 1.15116892753898<br>DOT 0.0945422734237053<br>ETH 0.00464791159200205<br>USDC 222.10207179122 | | |
| 3.1.034604 | ANDREAS SCHOLZ | ADDRESS REDACTED | | | BTC 0.0120911078577702 | | |
| 3.1.034605 | ANDREAS SCHÖMER | ADDRESS REDACTED | | | BTC 0.00196028160888868 | | |
| 3.1.034606 | ANDREAS SCHÖNBERG | ADDRESS REDACTED | | | BTC 0.000321359545984213 | | |
| 3.1.034607 | ANDREAS SCHOTTE | ADDRESS REDACTED | | | BTC 0.00112370589283064 | | |
| 3.1.034608 | ANDREAS SCHRADER | ADDRESS REDACTED | | | ETH 0.00211856186096726<br>SOL 0.0891462799446822<br>USDC 50.5706948396186 | | |
| 3.1.034609 | ANDREAS SCHRAG | ADDRESS REDACTED | | | BCH 0.00198060249977272<br>BTC 0.00529340112084594<br>CEL 0.165703798227213<br>COMP 0.0248800217026046 | | |
| 3.1.034610 | ANDREAS SCHREIBER | ADDRESS REDACTED | | | BTC 0.000003134496214987<br>CEL 0.00681512290614475<br>USDT ERC20 7.56957331414876 | | |
| 3.1.034611 | ANDREAS SCHREINER | ADDRESS REDACTED | | | BTC 0.000018393902054669<br>USDC 20.2283418351568<br>XRP 0.158005917934035 | | |
| 3.1.034612 | ANDREAS SCHROEDER | ADDRESS REDACTED | | | AAVE 0.000000793502910661<br>ADA 468.840731973288<br>BTC 0.000279745382326468<br>CEL 26.2577924158456<br>EOS 322.737555167458<br>ETH 0.0027413903008135<br>LINK 0.000000771848753929<br>LTC 0.000000798520589284<br>LUNC 16.7844628552017<br>MATIC 288.382368436873<br>SNX 82.5804892903623<br>UNI 0.000000605926693142<br>USDT ERC20 0.983691432727017<br>XRP 0.000000669814824074 | | |
| 3.1.034613 | ANDREAS SCHUSTER | ADDRESS REDACTED | | | BTC 0.000746787169187478 | | |
| 3.1.034614 | ANDREAS SCHUSTER | ADDRESS REDACTED | | | BTC 0.00581648747907997 | | |
| 3.1.034615 | ANDREAS SCHUSTER | ADDRESS REDACTED | | | BTC 0.0156239290857618 | | |
| 3.1.034616 | ANDREAS SCHWARTZ | ADDRESS REDACTED | | | BTC 0.0026778550202285<br>CEL 1.09144579088744<br>ETH 0.0786912991006059<br>OMG 3.97668267463535 | | |
| 3.1.034617 | ANDREAS SCHWEGLER | ADDRESS REDACTED | | | BTC 0.0789453574565943 | | |
| 3.1.034618 | ANDREAS SEBASTIAN | ADDRESS REDACTED | | | BTC 0.597276795874856 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.034619 | ANDREAS SEBASTIAN HERZOG | ADDRESS REDACTED | | | BTC 0.00000988294069748799 | | |
| 3.1.034620 | ANDREAS SIEBERT | ADDRESS REDACTED | | | BTC 0.000000218549399841 | | |
| 3.1.034621 | ANDREAS SIGH | ADDRESS REDACTED | | | ADA 0.100261785804609<br>BTC 0.204612417623512<br>LTC 0.000560191523853735<br>USDC 216.697363218211<br>XRP 966.974100203573 | | |
| 3.1.034622 | ANDREAS SILBERGASSER | ADDRESS REDACTED | | | BTC 0.00228729565028001<br>CEL 4.94808525617135<br>ETH 3.24424863618789<br>USDT ERC20 1.185171297378 | | |
| 3.1.034623 | ANDREAS SINNER | ADDRESS REDACTED | | | BTC 0.000000082261947141 | | |
| 3.1.034624 | ANDREAS SIVITOS | ADDRESS REDACTED | | | BTC 0.00116898136235062<br>CEL 5.82680217944618<br>ETH 1.4693094066673 | | |
| 3.1.034625 | ANDREAS SKJOENHAUG DYVE | ADDRESS REDACTED | | | CEL 0.0383568428183854<br>ETH 0.00159936085549693 | | |
| 3.1.034626 | ANDREAS SKODA | ADDRESS REDACTED | | | BTC 0.000000584332359732<br>CEL 1.03242610709434 | | |
| 3.1.034627 | ANDREAS SLETTE | ADDRESS REDACTED | | | BTC 0.000115215197706292<br>CEL 0.054492071940118<br>ETH 0.000151466587100364<br>USDC 0.00355240763974161 | | |
| 3.1.034628 | ANDREAS SOLEAS | ADDRESS REDACTED | | | BTC 0.00232451061609949<br>CEL 117.146646972487<br>ETH 0.00004733985587434<br>MATIC 0.708231339620602<br>SNX 17.339501506175 | | |
| 3.1.034629 | ANDREAS SOMMERFELD | ADDRESS REDACTED | | | BTC 0.106239376465298 | | |
| 3.1.034630 | ANDREAS SOTSCHINSKI | ADDRESS REDACTED | | | BTC 0.000000310397627698 | | |
| 3.1.034631 | ANDREAS SOXBERGER | ADDRESS REDACTED | | | ETH 0.000000378713898133<br>KNC 122.413922660768 | | |
| 3.1.034632 | ANDREAS STABREY | ADDRESS REDACTED | | | BTC 0.0270649055928785 | | |
| 3.1.034633 | ANDREAS STADEL | ADDRESS REDACTED | | | BTC 0.000682247015376447 | | |
| 3.1.034634 | ANDREAS STÅHLE | ADDRESS REDACTED | | | ADA 124.285890269724<br>BTC 0.000005649846452991 | | |
| 3.1.034635 | ANDREAS STAVE | ADDRESS REDACTED | | | AVAX 3.02200518143564<br>BTC 0.00114035302368008<br>DOGE 500.643324658597<br>ETH 0.00460515391076125<br>LUNC 5.55365213120811<br>SOL 2.0199676906899 | | |
| 3.1.034636 | ANDREAS STEBNER | ADDRESS REDACTED | | | BTC 0.000000827142883608 | | |
| 3.1.034637 | ANDREAS STEFAN RENGGLI | ADDRESS REDACTED | | | BTC 0.000000187556120595 | | |
| 3.1.034638 | ANDREAS STEFAN SCHIECHL | ADDRESS REDACTED | | | BTC 0.00379698582934647 | | |
| 3.1.034639 | ANDREAS STEFFEN | ADDRESS REDACTED | | | BTC 0.00661448759231446 | | |
| 3.1.034640 | ANDREAS STEIN | ADDRESS REDACTED | | | BTC 0.000000315191652095 | | |
| 3.1.034641 | ANDREAS STELE | ADDRESS REDACTED | | | BTC 0.00004201375946329 | | |
| 3.1.034642 | ANDREAS STENDAHL | ADDRESS REDACTED | | | BTC 0.0135333863473651<br>CEL 15.1599284982935<br>ETH 0.158450085923272 | | |
| 3.1.034643 | ANDREAS STOCKINGER | ADDRESS REDACTED | | | BTC 0.00113270807847401<br>CEL 46.6784721699662<br>ETH 1.06039627<br>MATIC 1091.91200908491 | | |
| 3.1.034644 | ANDREAS STOEVER | ADDRESS REDACTED | | | BTC 0.0000440630590351979 | | |
| 3.1.034645 | ANDREAS STOFFEL | ADDRESS REDACTED | | | BTC 0.000034174785191661 | | |
| 3.1.034646 | ANDREAS STORZ-KUTSCHE | ADDRESS REDACTED | | | BTC 0.438493620192694 | | |
| 3.1.034647 | ANDREAS STØVER | ADDRESS REDACTED | | | BCH 0.00182989<br>BTC 0.00132974532106946<br>CEL 139.882890915794<br>ETH 0.0117143818026221<br>USDC 0.001 | | |
| 3.1.034648 | ANDREAS STREB | ADDRESS REDACTED | | | BTC 0.000004336410190027 | | |
| 3.1.034649 | ANDREAS STREHLAU | ADDRESS REDACTED | | | BTC 0.000000474857348412 | | |
| 3.1.034650 | ANDREAS STRITTMATTER | ADDRESS REDACTED | | | BTC 0.000873619537973769 | | |
| 3.1.034651 | ANDREAS STURKENBOOM | ADDRESS REDACTED | | | ADA 62132.640406898<br>BNB 218.52250943378<br>BTC 1.32972047160823<br>CEL 3018.63387659808<br>DOT 372.06270101<br>ETH 7.90011964246058<br>LUNC 548.827480275527<br>MATIC 14270.79231312<br>USDC 172.734 | | |
| 3.1.034652 | ANDREAS STÜRZINGER | ADDRESS REDACTED | | | BTC 0.000030906472137346 | | |
| 3.1.034653 | ANDREAS STÜTZ | ADDRESS REDACTED | | | BTC 0.000003351489727011 | | |
| 3.1.034654 | ANDREAS SU | ADDRESS REDACTED | | | BTC 0.174203146252272<br>CEL 1.13913673292369<br>ETH 4.47786828250457<br>UNI 0.233218501435739 | | |
| 3.1.034655 | ANDREAS SUCKEL | ADDRESS REDACTED | | | BTC 0.000269609655376758<br>CEL 0.681601247734353<br>ETH 0.0270630723210894<br>LTC 0.0543819954143264 | | |
| 3.1.034656 | ANDREAS SUCKEL | ADDRESS REDACTED | | | BTC 0.000386952451758168 | | |
| 3.1.034657 | ANDREAS SVEN MICHAEL WILKENS | ADDRESS REDACTED | | | BTC 0.0796783257352694 | | |
| 3.1.034658 | ANDREAS SVENDBY | ADDRESS REDACTED | | | ADA 0.276435604349023<br>BNB 2.61833925117842<br>BTC 0.0461892815262554<br>CEL 498.182622806797<br>ETH 0.410618582481164<br>SGB 376.4705114914<br>SNX 8.57560244342128 | | |
| 3.1.034659 | ANDREAS SZENGEL | ADDRESS REDACTED | | | BTC 0.000000763531121533 | | |
| 3.1.034660 | ANDREAS TALWIK | ADDRESS REDACTED | | | BTC 0.000000265380422577 | | |
| 3.1.034661 | ANDREAS TAN | ADDRESS REDACTED | | | BTC 0.000000817287561577<br>CEL 0.0255199565093805<br>LINK 0.0253524963535176 | | |
| 3.1.034662 | ANDREAS TASEVSKI | ADDRESS REDACTED | | | BTC 0.00114055809781509<br>CEL 7.912727378517<br>ETH 0.0922389222297215<br>USDC 246.999725 | | |
| 3.1.034663 | ANDREAS TASKIN | ADDRESS REDACTED | | | BTC 0.000012201886950242 | | |
| 3.1.034664 | ANDREAS TATANIS | ADDRESS REDACTED | | | BTC 0.000908984033763022<br>CEL 1.6781223764473 | | |
| 3.1.034665 | ANDREAS TEILGÅRD | ADDRESS REDACTED | | | BTC 0.000000005580888232<br>CEL 1.15055712779167 | | |
| 3.1.034666 | ANDREAS TEßMANN | ADDRESS REDACTED | | | BTC 0.0209243645466629 | | |
| 3.1.034667 | ANDREAS TEUBER | ADDRESS REDACTED | | | BTC 0.0061089043834287 | | |
| 3.1.034668 | ANDREAS THANNAN | ADDRESS REDACTED | | | ADA 412.282033875148<br>BCH 0.00022880515844896<br>BSV 2.04667911736422<br>BTC 1.18672522317355<br>CEL 109.734571064684<br>DOGE 2.78560160902039<br>DOT 31.9210968447873<br>ETH 0.527793190364558<br>SOL 0.507920190602743 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.034669 | ANDREAS THEODOROPOULOS | ADDRESS REDACTED | | | BTC 0.0501884025252712<br>CEL 53.0989462495413<br>USDC 4.87972672658931<br>USDT ERC20 678.284240307862 | | |
| 3.1.034670 | ANDREAS THIEME | ADDRESS REDACTED | | | BTC 0.000510109382125653 | | |
| 3.1.034671 | ANDREAS THOMAS | ADDRESS REDACTED | | | BTC 0.145474012147802 | | |
| 3.1.034672 | ANDREAS THOME | ADDRESS REDACTED | | | CEL 1.06467684918415 | | |
| 3.1.034673 | ANDREAS THÖRN | ADDRESS REDACTED | | | BTC 0.000000004668846072<br>CEL 0.180433817320164 | | |
| 3.1.034674 | ANDREAS THÖRN | ADDRESS REDACTED | | | BTC 0.00208358184919801<br>CEL 0.101006203303955 | | |
| 3.1.034675 | ANDREAS THÖRN | ADDRESS REDACTED | | | BTC 0.000000002660487258<br>CEL 0.0944856258594145 | | |
| 3.1.034676 | ANDREAS TJAHJADI | ADDRESS REDACTED | | | BTC 0.000000110279597622<br>CEL 0.00839742881750718 | | |
| 3.1.034677 | ANDREAS TOBIAS BIRKMAYER | ADDRESS REDACTED | | | BTC 0.00152786254763384 | | |
| 3.1.034678 | ANDREAS TOBIAS CICERALE | ADDRESS REDACTED | | | BTC 0.000407126952799017 | | |
| 3.1.034679 | ANDREAS TOLÅS | ADDRESS REDACTED | | | BTC 0.000135341839788751<br>CEL 1.89707677720692<br>USDC 29.99 | | |
| 3.1.034680 | ANDREAS TORBERGSEN | ADDRESS REDACTED | | | BTC 0.00153598844117902<br>CEL 1.22992833840321<br>DOT 0.1324541796547<br>ETH 0.0436189672500636 | | |
| 3.1.034681 | ANDREAS TORELL | ADDRESS REDACTED | | | BTC 0.000218117847699483<br>CEL 135.665675774331<br>ETH 0.0353899680002826<br>MATIC 193.982022711441 | | |
| 3.1.034682 | ANDREAS TOUMBAS | ADDRESS REDACTED | | | BTC 0.000171521361142846<br>CEL 1.11076458023586<br>DOT 0.330710745247482<br>MATIC 16.1129261104111<br>SNX 0.145343482456386 | | |
| 3.1.034683 | ANDREAS TRAPPER | ADDRESS REDACTED | | | BAT 0.2275774675152<br>BCH 0.00664358072277589<br>BTC 0.000046240328466938<br>CEL 1221.05054242142<br>COMP 0.148522094190189<br>DASH 0.00331298905129879<br>EOS 0.0476066234851848<br>ETH 0.000187922207781879<br>LTC 0.000006541822451705<br>MATIC 22.2346521663887<br>MCDAI 0.00781134148706615<br>OMG 0.0466637851719726<br>SGB 190.095383540221<br>SNX 0.85548230799712<br>UNI 0.110212426598846<br>USDC 0.00000048644861838<br>XLM 0.348729723757738<br>XRP 0.601930773345321<br>ZRX 0.366762043951812 | | |
| 3.1.034684 | ANDREAS TREICHLER | ADDRESS REDACTED | | | XLM 0.315460730099306 | | |
| 3.1.034685 | ANDREAS TREPTOW | ADDRESS REDACTED | | | BTC 0.0433702124404201 | | |
| 3.1.034686 | ANDREAS TRILLER | ADDRESS REDACTED | | | BTC 0.0241793497815044 | | |
| 3.1.034687 | ANDREAS TROEGER | ADDRESS REDACTED | | | BTC 0.000010530341103666 | | |
| 3.1.034688 | ANDREAS TROKANAS | ADDRESS REDACTED | | | CEL 0.332782659184212<br>ETH 0.01120715 | | |
| 3.1.034689 | ANDREAS TSIOTAKIS | ADDRESS REDACTED | | | CEL 71.6984386784911<br>ETH 0.00146263318417324<br>USDC 5023.533596 | | |
| 3.1.034690 | ANDREAS TSISIOS | ADDRESS REDACTED | | | ADA 417.322097161484<br>BTC 0.112094608336789<br>ETH 0.329804105539092 | | |
| 3.1.034691 | ANDREAS TVETEN | ADDRESS REDACTED | | | ETH 0.308947228590197 | | |
| 3.1.034692 | ANDREAS TZANAVARAS | ADDRESS REDACTED | | | ETH 0.0496654989584526 | | |
| 3.1.034693 | ANDREAS TZANERAS | ADDRESS REDACTED | | | CEL 3.87604405272<br>ETH 0.000565034476996786 | | |
| 3.1.034694 | ANDREAS TZIOTIS | ADDRESS REDACTED | | | BTC 0.0134605702504038<br>ETH 14.5727392236117 | | |
| 3.1.034695 | ANDREAS TZIOUKALIAS | ADDRESS REDACTED | | | CEL 11.6189445030357<br>LTC 0.00960058264136874<br>SNX 0.863541067041758<br>UNI 33.0160422507134 | | |
| 3.1.034696 | ANDREAS UETZE | ADDRESS REDACTED | | | BTC 0.00197656224560477 | | |
| 3.1.034697 | ANDREAS ULRICH BUG | ADDRESS REDACTED | | | BTC 0.000001894460622727 | | |
| 3.1.034698 | ANDREAS ULRICH WEBER | ADDRESS REDACTED | | | BTC 0.00000000451746782<br>CEL 1 | | |
| 3.1.034699 | ANDREAS UNGER | ADDRESS REDACTED | | | BTC 0.000013538702851233 | | |
| 3.1.034700 | ANDREAS UNGER | ADDRESS REDACTED | | | BTC 0.0771610223415561<br>CEL 21.5613387445435<br>LINK 3.6929471288071 | | |
| 3.1.034701 | ANDREAS UNTERHUBER | ADDRESS REDACTED | | | BTC 0.0052195791627619 | | |
| 3.1.034702 | ANDREAS UVE KRAUSPE | ADDRESS REDACTED | | | BTC 0.000003782804449753 | | |
| 3.1.034703 | ANDREAS VAABENGAARD | ADDRESS REDACTED | | | BTC 0.00831008418517027<br>CEL 3.14065717541873<br>SNX 17.62536048674 | | |
| 3.1.034704 | ANDREAS VAN DEN BROEKE | ADDRESS REDACTED | | | ADA 0.112486019580057<br>BTC 0.113180563213132<br>ETH 2.6758754783363<br>LINK 0.157301456317493<br>USDC 1.90378253199849 | | |
| 3.1.034705 | ANDREAS VAN LOY | ADDRESS REDACTED | | | BTC 0.00109469076282629<br>CEL 109.103478776655<br>ETH 0.174555615181475 | | |
| 3.1.034706 | ANDREAS VAN PUTTEN | ADDRESS REDACTED | | | BTC 0.000753458605320093<br>CEL 7.48781931277819<br>ETH 0.09662016 | | |
| 3.1.034707 | ANDREAS VAN WYK | ADDRESS REDACTED | | | ADA 270.934449264798<br>BTC 0.258054129169697<br>CEL 13.9299770330748<br>DOT 44.9095324992793<br>ETH 2.04680049718139<br>LINK 7.66165531520242<br>MATIC 182.023869933259 | | |
| 3.1.034708 | ANDREAS VARNAVAS | ADDRESS REDACTED | | | BTC 0.00272102197075637<br>BUSD 0.285799459607531<br>CEL 2.07003210758067 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.034709 | ANDREAS VASILARAS | ADDRESS REDACTED | | | 1INCH 8.30056615142938<br>ADA 5513.47207268443<br>BAT 5126.22816119871<br>BNT 252.048445277637<br>BTC 0.0280042888161852<br>CEL 663.759135900044<br>DOGE 7577.65913294001<br>DOT 21.3957648302241<br>ETC 4.68245592126317<br>ETH 0.391444901131223<br>KNC 635.571044532422<br>LINK 19.9116890249442<br>MATIC 9613.84421402471<br>SNX 379.122248749947<br>SUSHI 107.141820730172<br>UMA 54.4608189035344<br>UNI 274.331896899217<br>XLM 14007.8523312227 | | |
| 3.1.034710 | ANDREAS VASILEIOU | ADDRESS REDACTED | | | BTC 0.000001129489857151<br>CEL 0.00357146136317934<br>ETH 0.000003827684109863<br>SGB 0.30587700408923<br>XRP 0.000800108282936824 | | |
| 3.1.034711 | ANDREAS VASILEIOU | ADDRESS REDACTED | | | BTC 0.000009990284121719<br>CEL 0.0424050570504244<br>ETH 0.000241226552502609<br>USDC 0.0339619984135938 | | |
| 3.1.034712 | ANDREAS VEITHEN | ADDRESS REDACTED | | | CEL 21.7006683297605<br>ETH 3.80499301095362<br>MATIC 5144.53857440161<br>MCDAI 0.144247623322892<br>UNI 0.0278549670627756 | | |
| 3.1.034713 | ANDRÉAS VÉNIARD | ADDRESS REDACTED | | | BTC 0.000000405190475118<br>CEL 7.26985276908305<br>ETH 0.10151622<br>LTC 0.59441294 | | |
| 3.1.034714 | ANDREAS VERGA | ADDRESS REDACTED | | | BTC 0.00000000276351828<br>CEL 326.87815435194 | | |
| 3.1.034715 | ANDREAS VERMEULEN | ADDRESS REDACTED | | | BTC 0.000151092415092592<br>CEL 0.844726947255683 | | |
| 3.1.034716 | ANDREAS VESTERGAARD | ADDRESS REDACTED | | | BTC 0.0162003690399697<br>CEL 85.7612683298578<br>ETH 0.31057093<br>LTC 1.5063799<br>USDT ERC20 95.863575 | | |
| 3.1.034717 | ANDREAS VESTERGAARD | ADDRESS REDACTED | | | BTC 0.00769118<br>CEL 30.4776422578086<br>ETH 0.43728458 | | |
| 3.1.034718 | ANDREAS VESTERGÅRD | ADDRESS REDACTED | | | BTC 0.0533862060747226<br>ETH 0.350335832239305 | | |
| 3.1.034719 | ANDREAS VIGNES | ADDRESS REDACTED | | | ADA 679.417797486665<br>BTC 0.00147130662934462<br>CEL 9.471505267371<br>ETH 3.68788239902195<br>SOL 0.0121461543442778 | | |
| 3.1.034720 | ANDREAS VILLIGER | ADDRESS REDACTED | | | BTC 0.000000780148406296<br>CEL 1.13278793580337<br>USDC 0.427667568018243 | | |
| 3.1.034721 | ANDREAS VOGEL | ADDRESS REDACTED | | | CEL 0.00142610571235131<br>USDT ERC20 0.0202229028157606 | | |
| 3.1.034722 | ANDREAS VOGEL | ADDRESS REDACTED | | | BTC 0.468378969695777 | | |
| 3.1.034723 | ANDREAS VOGT | ADDRESS REDACTED | | | BTC 0.0544857601842644<br>USDC 26319.1320513219 | | |
| 3.1.034724 | ANDREAS VRACHIMI | ADDRESS REDACTED | | | BTC 0.000010440855568201<br>CEL 0.347275530027242<br>DOT 0.00521759050816336<br>ETH 0.00397756270453695<br>USDC 11.9799369555772 | | |
| 3.1.034725 | ANDREAS WACKER | ADDRESS REDACTED | | | BTC 0.015980674996949 | | |
| 3.1.034726 | ANDREAS WADISPOINTNER | ADDRESS REDACTED | | | BTC 0.000001436888597206<br>DASH 0.00181070735806712 | | |
| 3.1.034727 | ANDREAS WAGNER | ADDRESS REDACTED | | | BTC 0.00104430126752729 | | |
| 3.1.034728 | ANDREAS WAGNER | ADDRESS REDACTED | | | BTC 0.000047503712827832 | | |
| 3.1.034729 | ANDREAS WAINAR | ADDRESS REDACTED | | | BTC 0.000000002811379729<br>CEL 0.0416539339377823 | | |
| 3.1.034730 | ANDREAS WALTHER | ADDRESS REDACTED | | | BTC 0.000002113980362274 | | |
| 3.1.034731 | ANDREAS WATZIK | ADDRESS REDACTED | | | BTC 0.000009637962497111<br>USDT ERC20 0.230826101034703 | | |
| 3.1.034732 | ANDREAS WEBER | ADDRESS REDACTED | | | BTC 0.00204377968494177 | | |
| 3.1.034733 | ANDREAS WEFERLING | ADDRESS REDACTED | | | BTC 0.00002881286881993 | | |
| 3.1.034734 | ANDREAS WEGELIUS LARSSON | ADDRESS REDACTED | | | BTC 0.000039557979840125<br>CEL 0.0224159920569602 | | |
| 3.1.034735 | ANDREAS WEIGL | ADDRESS REDACTED | | | BTC 0.000000338422565273 | | |
| 3.1.034736 | ANDREAS WEILER | ADDRESS REDACTED | | | BTC 0.000001187517677979<br>CEL 1.09842384925929<br>ETH 0.000008505751529488<br>SNX 0.0155587279800033<br>TUSD 0.00336102228073071<br>USDC 0.0454254489950514 | | |
| 3.1.034737 | ANDREAS WEINBERGER | ADDRESS REDACTED | | | BTC 0.00149880049924048 | | |
| 3.1.034738 | ANDREAS WENGER | ADDRESS REDACTED | | | BTC 0.00181355958045335<br>CEL 343.93509159643<br>SNX 2112.90660700152<br>USDT ERC20 103 | | |
| 3.1.034739 | ANDREAS WERNER | ADDRESS REDACTED | | | AAVE 3.58974767439366<br>ADA 1014.55042626011<br>BTC 0.0907719616817103<br>ETH 0.999286229124416<br>USDC 1.26893582141772<br>XLM 310.822974259103<br>ZRX 50.1922681932131 | | |
| 3.1.034740 | ANDREAS WERNER DORSCH | ADDRESS REDACTED | | | BTC 0.0306761180015671 | | |
| 3.1.034741 | ANDREAS WESEN | ADDRESS REDACTED | | | ADA 0.000000808149819507<br>BTC 0.00000000478300354<br>CEL 0.0108682053724146<br>USDC 0.000000369680689662 | | |
| 3.1.034742 | ANDREAS WESTROTH | ADDRESS REDACTED | | | BTC 0.00107576269803765<br>ETH 0.0266800968683482 | | |
| 3.1.034743 | ANDREAS WILHELMI | ADDRESS REDACTED | | | BTC 0.000001350533727204 | | |
| 3.1.034744 | ANDREAS WILLI BÄR | ADDRESS REDACTED | | | BTC 0.0576849303819817 | | |
| 3.1.034745 | ANDREAS WILLIBALD HEINZ | ADDRESS REDACTED | | | BTC 3.86629927164614 | | |
| 3.1.034746 | ANDREAS WILTSCHKO | ADDRESS REDACTED | | | BTC 0.400412424655426<br>EOS 198.824678295531<br>ETH 0.425935123018341<br>LTC 44.9883867755925<br>SNX 129.806715976925<br>XLM 3.78939701085377<br>XRP 447.150078255192 | | |
| 3.1.034747 | ANDREAS WINFRIED VOIGT | ADDRESS REDACTED | | | BTC 0.128906413564655 | | |
| 3.1.034748 | ANDREAS WINFRIED WOLLUS | ADDRESS REDACTED | | | BTC 0.0115975240667052 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.034749 | ANDREAS WINTER | ADDRESS REDACTED | | | BTC 0.000003429772545846 | | |
| 3.1.034750 | ANDREAS WINTHER | ADDRESS REDACTED | | | ADA 191.755642847788<br>BTC 0.00877241432941172<br>CEL 10.6374036334462<br>ETH 0.0868165244609353<br>MATIC 95.0501868513461 | | |
| 3.1.034751 | ANDREAS WINZER | ADDRESS REDACTED | | | BTC 0.333900671281204<br>PAXG 6.20055507218839 | | |
| 3.1.034752 | ANDREAS WISNIEWSKI | ADDRESS REDACTED | | | BTC 0.000000003367785035<br>CEL 1005.40953646854<br>DASH 7.61248471718457<br>EOS 0.000027299100865356<br>ETH 6.55063557187496<br>LTC 0.000000000813336944999999<br>SNX 0.369686989441192<br>XLM 0.000000078424290258 | | |
| 3.1.034753 | ANDREAS WITTMEYER | ADDRESS REDACTED | | | BTC 0.000008609217754913 | | |
| 3.1.034754 | ANDREAS WÖHRER | ADDRESS REDACTED | | | BTC 0.000006860724466243<br>CEL 1.14015340547768<br>ETH 0.00003015300513707 | | |
| 3.1.034755 | ANDREAS WOLFGANG LANZENBERGER | ADDRESS REDACTED | | | BTC 0.000367827815872378 | | |
| 3.1.034756 | ANDREAS WOLFRAM KNIEP | ADDRESS REDACTED | | | BTC 0.00029501362948703 | BTC 0.00325611399104821<br>CEL 47.451708310982 | |
| 3.1.034757 | ANDREAS WOLLNY | ADDRESS REDACTED | | | BTC 0.00561740604657084 | | |
| 3.1.034758 | ANDREAS WOLSCHINA | ADDRESS REDACTED | | | BTC 0.000000031767013579 | | |
| 3.1.034759 | ANDREAS WOTTKA | ADDRESS REDACTED | | | BTC 0.1530432674<br>CEL 1703.38332763616<br>ETH 2.01142671934706<br>PAX 92.602780378325<br>USDC 470.72922<br>XLM 0.000000077348031319<br>XRP 268.116343 | | |
| 3.1.034760 | ANDREAS WOUTERS | ADDRESS REDACTED | | | BTC 0.00121058608270275<br>CEL 0.227569273389198<br>USDC 1116.10877294091 | | |
| 3.1.034761 | ANDREAS WUNSCH | ADDRESS REDACTED | | | BTC 0.0236233806005122 | | |
| 3.1.034762 | ANDREAS YIAKOUMATOS | ADDRESS REDACTED | | | BTC 0.000209390568315551<br>ETH 0.0381492239161945<br>LINK 0.219877853715137 | BTC 0.00000053926633962<br>ETH 0.00259964956138533 | |
| 3.1.034763 | ANDREAS YTTERBERG | ADDRESS REDACTED | | | BTC 0.000000001726162367<br>CEL 4.94084686827952 | | |
| 3.1.034764 | ANDREAS YTTERLAND | ADDRESS REDACTED | | | CEL 0.00182428963925982 | | |
| 3.1.034765 | ANDREAS ZACHARIADES | ADDRESS REDACTED | | | BNB 0.00797519475052113<br>BTC 0.000908449360303376<br>DOT 161.672457387683<br>EOS 229.807519998381<br>ETH 0.00738440139166368<br>USDC 37766.131432577<br>USDT ERC20 12.5442669256789 | | |
| 3.1.034766 | ANDREAS ZAHLBRUCKNER | ADDRESS REDACTED | | | BTC 0.000005710219697237 | | |
| 3.1.034767 | ANDREAS ZECHMEISTER | ADDRESS REDACTED | | | BTC 0.000002142290911819<br>PAXG 5.19984907539115<br>USDC 35.414644618852 | | |
| 3.1.034768 | ANDREAS ZIEGLER | ADDRESS REDACTED | | | BTC 0.000008703129464188 | | |
| 3.1.034769 | ANDREAS ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.00000784<br>CEL 40.3764272197942<br>DOT 0.00672018<br>ETH 0.000002545436085<br>LINK 0.02081195<br>MATIC 0.00000007<br>USDT ERC20 0.97856 | | |
| 3.1.034770 | ANDREAS ZOUKIS | ADDRESS REDACTED | | | CEL 1.08511613711385 | | |
| 3.1.034771 | ANDREAS ZYGOURIS | ADDRESS REDACTED | | | ADA 80.6022110472512<br>BTC 0.00971810768348461<br>CEL 1.70184147577872<br>ETH 0.684575172560697 | | |
| 3.1.034772 | ANDREAS-MARCEL GRIMM | ADDRESS REDACTED | | | BTC 0.000001978837728383 | | |
| 3.1.034773 | ANDREAUS TYSON | ADDRESS REDACTED | | | BTC 0.000853339276699491<br>USDC 533.785900950724 | | |
| 3.1.034774 | ANDRE-CHRISTIAN ROESE | ADDRESS REDACTED | | | BTC 0.00000662191713037 | | |
| 3.1.034775 | ANDREE ALARCONMONTES | ADDRESS REDACTED | | | BTC 0.725130425570351<br>DOT 109.437963595995<br>ETH 9.2244317563482<br>SOL 43.4038725857617 | | |
| 3.1.034776 | ANDREE AU | ADDRESS REDACTED | | | BTC 0.00284229<br>CEL 11.8618648590464<br>ETH 0.117928822879112 | | |
| 3.1.034777 | ANDREE LOYO GUERRA | ADDRESS REDACTED | | | AAVE 83.9716646240563<br>AVAX 296.532190550887<br>BAT 4095.35549603282<br>BTC 0.950461583415682<br>COMP 0.0801012386511565<br>DASH 4.17250935869618<br>ETH 47.5276667921289<br>LINK 1082.1797499842<br>LTC 0.000003192380104553 99<br>MATIC 17110.4043379078<br>MCDAI 1096.1941522414<br>SNX 71.9184620940678<br>UNI 203.42010932958<br>XRP 17.9680596100976 | AVAX 34.21206469<br>CEL 4135.50017676925<br>LTC 0.0154064508972086<br>MCDAI 738.652 | |
| 3.1.034778 | ANDREE LÜBECK | ADDRESS REDACTED | | | ADA 0.570808506947924<br>BTC 0.051613081046453<br>CEL 13.4307038804322<br>LTC 0.000236720446794423<br>PAXG 0.140997231600986<br>USDC 0.0449115740094488<br>USDT ERC20 0.000000758468583017 | | |
| 3.1.034779 | ANDREE MEDLIN | ADDRESS REDACTED | | | BTC 0.000725528992518226<br>LINK 0.0694305405365119<br>SNX 125.753947816034 | | |
| 3.1.034780 | ANDREE PANIC | ADDRESS REDACTED | | | BTC 0.00261207<br>CEL 72.5549611467626 | | |
| 3.1.034781 | ANDREE SCHNEIDER | ADDRESS REDACTED | | | BTC 0.0681237257997315<br>MATIC 50.3285178486959 | | |
| 3.1.034782 | ANDREE WEMMER | ADDRESS REDACTED | | | CEL 0.260332836230101 | | |
| 3.1.034783 | ANDREEA BERTA | ADDRESS REDACTED | | | BTC 0.00144611977383355<br>CEL 772.302451204709<br>USDC 25175 | | |
| 3.1.034784 | ANDREEA BUCIUMAN | ADDRESS REDACTED | | | ADA 711.121766066872<br>BTC 0.000000005652409303<br>CEL 0.0442700486392978<br>ETH 5.5872748699072<br>MATIC 118.895111201962 | | |
| 3.1.034785 | ANDREEA CATALINA SANDULESCU | ADDRESS REDACTED | | | BTC 0.0000011176260128899<br>ETH 0.000091865555464536 | | |
| 3.1.034786 | ANDREEA CIRSTEA | ADDRESS REDACTED | | | CEL 3.77739736731216<br>DOT 7.48399904810347<br>USDC 100.081657803278 | | |
| 3.1.034787 | ANDREEA CORNEA | ADDRESS REDACTED | | | CEL 0.0125341332728588 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.034788 | ANDREEA DAN | ADDRESS REDACTED | | | BTC 0.0240625476085235<br>CEL 7.90711341214036<br>ETH 0.06303982911 | | |
| 3.1.034789 | ANDREEA DEAK | ADDRESS REDACTED | | | BTC 0.000002045538988938<br>ETH 0.000234737075035821 | BTC 0.00125967248425915<br>ETH 0.156270742220556 | |
| 3.1.034790 | ANDREEA DUMITRESCU | ADDRESS REDACTED | | | BTC 0.000006474443472796 | | |
| 3.1.034791 | ANDREEA DUMITRESCU | ADDRESS REDACTED | | | BTC 0.00135706579483365<br>CEL 1.09945500998105<br>DASH 0.000082358749800407<br>USDC 0.785974346999489 | | |
| 3.1.034792 | ANDREEA ERYAMAN | ADDRESS REDACTED | | | BTC 0.000000234259709402<br>CEL 0.0479344462580009<br>LINK 0.000016216126418392<br>USDT ERC20 0.566788338834858 | | |
| 3.1.034793 | ANDREEA FARCAS | ADDRESS REDACTED | | | BTC 0.0348710596031774 | | |
| 3.1.034794 | ANDREEA GABRIELA NEAGU | ADDRESS REDACTED | | | CEL 99.6096185007079<br>USDC 7618.6171702047 | | |
| 3.1.034795 | ANDREEA GARBEA | ADDRESS REDACTED | | | CEL 0.0518485177005054 | | |
| 3.1.034796 | ANDREEA HAZU | ADDRESS REDACTED | | | BTC 0.00022419122023602<br>CEL 1.59305527010342 | | |
| 3.1.034797 | ANDREEA LAURA AMZU | ADDRESS REDACTED | | | BTC 0.00286857651777254<br>ETH 2.189769425321 | | |
| 3.1.034798 | ANDREEA LOREDANA GAINA ARGINTAR | ADDRESS REDACTED | | | BNB 0.00219165289119868<br>BTC 0.00000135393750012<br>CEL 0.0854212021591374 | | |
| 3.1.034799 | ANDREEA LUCHIAN | ADDRESS REDACTED | | | BTC 0.000001045547746721<br>USDT ERC20 0.251943353472818<br>XRP 0.252951553337724 | | |
| 3.1.034800 | ANDREEA MARCELA BALTAG | ADDRESS REDACTED | | | ADA 225.377105772101<br>BTC 0.000887714781124431 | | |
| 3.1.034801 | ANDREEA MOISE | ADDRESS REDACTED | | | CEL 0.473759733165929<br>ETH 0.000076820532365223 | | |
| 3.1.034802 | ANDREEA MUNCELEANU | ADDRESS REDACTED | | | BTC 0.000000009317864754<br>CEL 0.331462494711545 | | |
| 3.1.034803 | ANDREEA NISTOR | ADDRESS REDACTED | | | BTC 0.000000005955088755<br>CEL 15144.3527216398<br>SNX 16.5736993262565<br>USDC 867.5<br>USDT ERC20 0.000000640632716049 | | |
| 3.1.034804 | ANDREEA PASCU | ADDRESS REDACTED | | | BTC 0.000164279515465158<br>CEL 1.15129426879976 | | |
| 3.1.034805 | ANDREEA ROGOJINA | ADDRESS REDACTED | | | BNB 0.00994376907338451 | | |
| 3.1.034806 | ANDREEA RUSU | ADDRESS REDACTED | | | ADA 14.48338783763<br>CEL 0.198206601618655<br>DOT 5.12600883043867<br>SUSHI 18.3704067901403 | | |
| 3.1.034807 | ANDREEA SCINTEI | ADDRESS REDACTED | | | BTC 0.000000406682528599<br>CEL 6.96842427107064<br>ETH 0.020941758025761<br>USDT ERC20 0.000000866778211113<br>XLM 0.00199194608075402 | | |
| 3.1.034808 | ANDREEA SIMION | ADDRESS REDACTED | | | BTC 0.000003030845325742<br>USDT ERC20 0.356280643470189<br>XRP 0.187297830887696 | | |
| 3.1.034809 | ANDREEA SPERMEZAN | ADDRESS REDACTED | | | BTC 0.0129231871922986<br>ETH 0.00117993798291419 | | |
| 3.1.034810 | ANDREEA SURDU | ADDRESS REDACTED | | | BTC 0.00135032205199686<br>CEL 0.47870112196923<br>USDT ERC20 2.59317862402894 | | |
| 3.1.034811 | ANDREEA VALEAN | ADDRESS REDACTED | | | BTC 0.0225052300117659 | | |
| 3.1.034812 | ANDREEA ZBRANCA | ADDRESS REDACTED | | | BTC 0.00337049076631587<br>CEL 0.0108157003507029<br>ETH 0.543501667870092<br>LINK 4.82779301811628<br>MATIC 57.0463777265714 | | |
| 3.1.034813 | ANDREEA-AIDA PUSCASU | ADDRESS REDACTED | | | BTC 0.0012547797786665<br>USDC 1018.41963662534 | | |
| 3.1.034814 | ANDREEA-BIANCA LENGHEL | ADDRESS REDACTED | | | BTC 0.000000805847361633<br>SOL 0.0021731196082241 | | |
| 3.1.034815 | ANDREEA-ELENA DUMITRESCU | ADDRESS REDACTED | | | ADA 0.201314907653613<br>BNB 0.00268426659791126<br>BTC 0.000000482528281166<br>DOT 0.0223034542020755<br>ETH 0.00009724315623479<br>USDC 0.60983660781041 | | |
| 3.1.034816 | ANDREEA-ELIZA VIERU | ADDRESS REDACTED | | | ADA 0.000000577961917636<br>BTC 0.0460219541874647<br>CEL 0.710180093733151<br>ETH 2.12955838359352<br>USDC 0.000000345143616787 | | |
| 3.1.034817 | ANDREEA-MARIA NICOLAE | ADDRESS REDACTED | | | BTC 0.000005195144656022<br>DOT 50.4951248246024 | | |
| 3.1.034818 | ANDREE-ANNE BOISVERT | ADDRESS REDACTED | | | BTC 0.00397077270531121<br>ETH 0.0139997947566632 | | |
| 3.1.034819 | ANDRÉE-ANNE BOUFFARD-VERREAULT | ADDRESS REDACTED | | | BTC 0.00330806729600549<br>ETH 0.0961589343969926 | | |
| 3.1.034820 | ANDREEAS HOFNER | ADDRESS REDACTED | | | BTC 0.038211735386906<br>DOT 100.475714446397<br>ETH 4.89765404259128<br>USDT ERC20 52.3006692525248 | | |
| 3.1.034821 | ANDREEAS STINGACIU | ADDRESS REDACTED | | | BTC 0.000418502161395606<br>CEL 7.31588548153828 | | |
| 3.1.034822 | ANDREEV ANDREY | ADDRESS REDACTED | | | BNB 0.00107294975436488<br>BTC 0.000000394307376938 | | |
| 3.1.034823 | ANDREI ALABANZA | ADDRESS REDACTED | | | BTC 0.0211184497138903<br>DOT 1.43329086956023<br>ETH 0.314774137928386 | | |
| 3.1.034824 | ANDREI ALBU | ADDRESS REDACTED | | | BTC 0.0290893679083037<br>CEL 24.4529380663332<br>XRP 497.75 | | |
| 3.1.034825 | ANDREI ALBU | ADDRESS REDACTED | | | BTC 0.00000791926360809399 | | |
| 3.1.034826 | ANDREI ALEKSANDROVICH KELAS'EV | ADDRESS REDACTED | | | BTC 0.000000978717269124<br>CEL 0.0369124217532093<br>USDC 0.3735277707189 | | |
| 3.1.034827 | ANDREI ALEKSEEV | ADDRESS REDACTED | | | BTC 0.000001177129215221<br>CEL 0.00173024851918606 | | |
| 3.1.034828 | ANDREI ANGHEL | ADDRESS REDACTED | | | MANA 0.000483205977012283 | | |
| 3.1.034829 | ANDREI ANICULAESEI | ADDRESS REDACTED | | | BNB 21.09574724<br>BTC 3.20393280659117<br>CEL 276.899654297857<br>ZRX 0.00000039 | | |
| 3.1.034830 | ANDREI ANTONEAC | ADDRESS REDACTED | | | BTC 0.0502889470259103<br>CEL 718.918862518229<br>ETH 0.00000130981023429099<br>SGB 207.225426228642<br>USDC 0.000000184294065133<br>XLM 0.000000083102941391 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.034831 | ANDREI ARABOLU | ADDRESS REDACTED | | | ADA 0.15974904131647<br>BTC 0.000000001165169944<br>CEL 0.591180963286982<br>LTC 0.00116672691915227<br>XRP 0.297647782509563 | | |
| 3.1.034832 | ANDREI AUDZEYENKA | ADDRESS REDACTED | | | ADA 12.7390441233915<br>BCH 0.0167380886444673<br>BNB 0.0455574263693628<br>BTC 0.00460614476311246<br>CEL 0.467520628092918<br>DASH 0.000035411588545946<br>ETH 0.373651113915321<br>LTC 0.0173000177045412<br>MATIC 27.3524389916585<br>SOL 0.0285615405722771<br>USDC 0.0035740262652175<br>XLM 2.08870097123111<br>ZEC 0.0421015527335893<br>ZRX 1.43475151427912 | | |
| 3.1.034833 | ANDREI BACHKAROU | ADDRESS REDACTED | | | BTC 0.000595676959733945<br>ETH 0.000136598817222471 | | |
| 3.1.034834 | ANDREI BANU | ADDRESS REDACTED | | | CEL 1.0826391941456 | | |
| 3.1.034835 | ANDREI BARLOG | ADDRESS REDACTED | | | CEL 0.150243863822198 | | |
| 3.1.034836 | ANDREI BEHJAN | ADDRESS REDACTED | | | ADA 2.56874606198402<br>BTC 0.000577722786117297<br>DOT 0.257968344397229<br>EOS 0.530192371035125<br>ETH 0.00562994132659682<br>USDC 17.7289898477076 | BTC 0.000000992775470953<br>DOT 139.643497428503<br>ETH 0.000000630424998573 | |
| 3.1.034837 | ANDREI BEIU | ADDRESS REDACTED | | | BTC 0.000000810293601693<br>CEL 0.000001572264025625<br>ETH 0.000568132289843024<br>USDC 0.380190009993093<br>XLM 1.00130774220413 | | |
| 3.1.034838 | ANDREI BERARU | ADDRESS REDACTED | | | CEL 0.0649794038289329 | | |
| 3.1.034839 | ANDREI BERZUNTANU | ADDRESS REDACTED | | | ADA 375.000000132326<br>BNB 1.00431493030849<br>BTC 0.0457613340190375<br>CEL 14.1856508587655<br>DOT 2<br>ETH 0.149720660642181<br>LUNC 0.000000388888888889 | | |
| 3.1.034840 | ANDREI BIRLADEANU | ADDRESS REDACTED | | | BTC 0.00248738024523716<br>CEL 2.09508267259802 | | |
| 3.1.034841 | ANDREI BISTRICEANU | ADDRESS REDACTED | | | BUSD 26350.8039762882<br>USDT ERC20 110.650694537281 | | |
| 3.1.034842 | ANDREI BIVOL | ADDRESS REDACTED | | | MATIC 0.00568331998235749 | | |
| 3.1.034843 | ANDREI BLAJAN | ADDRESS REDACTED | | | BTC 0.000000003725456436<br>CEL 0.0157115004663535<br>SOL 0.0115188883732776 | | |
| 3.1.034844 | ANDREI BLEJAN | ADDRESS REDACTED | | | BTC 0.00170410933660665<br>CEL 0.86444740541856<br>ETH 0.00109578325080928<br>USDT ERC20 78.4497123814871 | | |
| 3.1.034845 | ANDREI BOACĂ | ADDRESS REDACTED | | | CEL 1.27774235680724<br>EOS 0.000010291291688508<br>XLM 0.000000025495592685 | | |
| 3.1.034846 | ANDREI BONAȚ | ADDRESS REDACTED | | | ADA 0.124476463740595<br>BTC 0.021309111365527<br>CEL 214.366351952497<br>DOT 21.554 | | |
| 3.1.034847 | ANDREI BOROSEANU | ADDRESS REDACTED | | | ADA 0.000000723502304147<br>BTC 0.000000000581100357<br>CEL 156.276211339198 | | |
| 3.1.034848 | ANDREI BUCUR | ADDRESS REDACTED | | | BTC 0.000000004668738093<br>CEL 34.3615178357135<br>USDC 181.955452 | | |
| 3.1.034849 | ANDREI BURAVIKHIN | ADDRESS REDACTED | | | BNB 0.000459564942956349<br>BTC 0.0011242903293176<br>CEL 3.25956619277925 | | |
| 3.1.034850 | ANDREI BURCA | ADDRESS REDACTED | | | BTC 0.000004002229112741<br>CEL 4.13418923184417<br>USDC 0.00188222956672129 | | |
| 3.1.034851 | ANDREI BUSILA | ADDRESS REDACTED | | | CEL 0.108236234468015 | | |
| 3.1.034852 | ANDREI CEHAN | ADDRESS REDACTED | | | BTC 0.306618363885398<br>CEL 350.768391639872<br>ETH 1.52463638605855<br>SGB 34.9941590436874<br>USDC 11205.4172263532<br>XRP 226.989156539434 | | |
| 3.1.034853 | ANDREI CERCEL | ADDRESS REDACTED | | | ADA 62.420578214767<br>BNB 0.0863314592588075<br>BTC 0.00545001058156823<br>CEL 0.0429364232780116<br>ETH 0.000123325430746285<br>USDT ERC20 0.339533434733006 | | |
| 3.1.034854 | ANDREI CHELARU | ADDRESS REDACTED | | | ADA 0.170316202216374<br>CEL 14.3189353118214<br>ZEC 12.86323575 | | |
| 3.1.034855 | ANDREI CHERNYKH | ADDRESS REDACTED | | | ADA 110.422196659166<br>BTC 0.000000415565057216<br>DOT 10.6462993569741<br>XRP 296.466511562688 | | |
| 3.1.034856 | ANDREI CHETRUS | ADDRESS REDACTED | | | BCH 0.000106637182036584<br>BTC 0.000000676903562254<br>CEL 0.0441808409657759 | | |
| 3.1.034857 | ANDREI CHIN | ADDRESS REDACTED | | | BTC 0.0768781551647042<br>ETH 0.290465116509432 | | |
| 3.1.034858 | ANDREI CHIOREAN | ADDRESS REDACTED | | | CEL 0.435081367725099 | | |
| 3.1.034859 | ANDREI CHIRILA | ADDRESS REDACTED | | | ADA 300<br>BTC 0.00115247205255272<br>CEL 3.83442486980912 | | |
| 3.1.034860 | ANDREI CIBIN | ADDRESS REDACTED | | | BTC 0.000000006214795705<br>BUSD 0.00000025<br>CEL 0.00702069612714639<br>USDT ERC20 0.406932214833704 | | |
| 3.1.034861 | ANDREI CIBOTARI | ADDRESS REDACTED | | | BTC 0.0241116756373618<br>CEL 12.1058031359841 | | |
| 3.1.034862 | ANDREI CLEPER | ADDRESS REDACTED | | | BTC 0.00000050245450988<br>ETH 0.000058140571187773<br>XLM 0.356461935355118 | | |
| 3.1.034863 | ANDREI CLOSCARU | ADDRESS REDACTED | | | ETH 0.000071715064370201 | | |
| 3.1.034864 | ANDREI COLTA | ADDRESS REDACTED | | | ADA 0.39924416236945<br>ETH 0.00195122168880612<br>MATIC 0.00195973457028891 | | |
| 3.1.034865 | ANDREI CORNEA | ADDRESS REDACTED | | | BTC 0.000465964955430858 | | |
| 3.1.034866 | ANDREI COSAR | ADDRESS REDACTED | | | ADA 0.283559023995067<br>BTC 0.000003419655014323 | | |
| 3.1.034867 | ANDREI COZADIN | ADDRESS REDACTED | | | DOT 5.02853998466241<br>ETH 0.00162737679836867 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.034868 | ANDREI CRISAN | ADDRESS REDACTED | | | ADA 0.985706189501283<br>AVAX 0.00849093929284592<br>BTC 0.000003775331450824 | | |
| 3.1.034869 | ANDREI CRISTIAN | ADDRESS REDACTED | | | BAT 0.656794273057037<br>BNB 0.0113929005394163<br>BTC 0.000456648009432871<br>CEL 0.222130210439319<br>DASH 0.000009093419075511<br>MATIC 0.000311318290973877<br>ZEC 0.00392471776998267 | | |
| 3.1.034870 | ANDREI CRISTIAN BOBIRICA | ADDRESS REDACTED | | | BTC 0.000005687593403411<br>CEL 0.0466975624751492 | | |
| 3.1.034871 | ANDREI CUCIT | ADDRESS REDACTED | | | CEL 0.0991527914130648 | | |
| 3.1.034872 | ANDREI CURT | ADDRESS REDACTED | | | ADA 307.756776874474<br>BAT 260.067110930918<br>BTC 0.0661413892289234<br>DASH 1.04640900428537<br>ETC 51.645068778604<br>ETH 0.141204726335078<br>LTC 1.85187778731026<br>MANA 968.962525553853<br>MATIC 547.685774590687<br>MCDAI 17.5269106408902<br>OMG 8.32556469415869<br>SNX 9.16444424704797<br>UMA 0.38673223870619<br>USDC 104.937537340881<br>XLM 1017.31182779775<br>XRP 100.005243<br>ZRX 485.996648049538 | | |
| 3.1.034873 | ANDREI DALL'OSTO | ADDRESS REDACTED | | | BNB 0.00101138758054437<br>BTC 0.047019056125005<br>CEL 21.4036372951434<br>USDC 0.343888167508407 | | |
| 3.1.034874 | ANDREI DAMIAN | ADDRESS REDACTED | | | BTC 0.815459201623841<br>CEL 1.5407196626054<br>MCDAI 0.0592417231975207<br>USDC 0.271860605813364<br>XLM 6.1961279195574 | | |
| 3.1.034875 | ANDREI DAMSA | ADDRESS REDACTED | | | ADA 407.708710084745<br>BTC 0.00229817946877752<br>CEL 46.9791266160345<br>ETH 0.335325265744345<br>USDC 775.85283 | | |
| 3.1.034876 | ANDREI DANALACHI | ADDRESS REDACTED | | | BTC 0.000000007188988163<br>CEL 0.0608160495179355 | | |
| 3.1.034877 | ANDREI DANDU | ADDRESS REDACTED | | | BTC 0.00119019252408902<br>CEL 0.0442352344188285<br>SNX 50.4786751789335 | | |
| 3.1.034878 | ANDREI DANIEL CUZMANOVICI | ADDRESS REDACTED | | | BTC 0.00000217535647504<br>CEL 4.33640749320494<br>SGB 35.1192836767666<br>XRP 0.0563042656501363 | | |
| 3.1.034879 | ANDREÏ DE BONA | ADDRESS REDACTED | | | CEL 3.65241885729635 | | |
| 3.1.034880 | ANDREI DERKAC | ADDRESS REDACTED | | | BTC 0.000040094011273198 | | |
| 3.1.034881 | ANDREI DIAGO | ADDRESS REDACTED | | | ETH 0.000338177538954356 | | |
| 3.1.034882 | ANDREI DINGA REASSI | ADDRESS REDACTED | | | BTC 0.000000370076543249<br>CEL 8.20001167173885<br>ETC 0.240663855<br>ETH 0.00000010429772028<br>SNX 96.1751080067486 | | |
| 3.1.034883 | ANDREI DMITRIEVICH RAZLOGA | ADDRESS REDACTED | | | BTC 0.00721047379035778<br>ETH 0.230773757675759 | | |
| 3.1.034884 | ANDREI DOGARU | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.034885 | ANDREI DOLGOPOLOV | ADDRESS REDACTED | | | ETH 0.00114014046847097 | | |
| 3.1.034886 | ANDREI DRAGUSANU | ADDRESS REDACTED | | | BTC 0.000734229628404893<br>CEL 8.74374864057765<br>USDC 3.72305391770712 | | |
| 3.1.034887 | ANDREI DREVE | ADDRESS REDACTED | | | DOT 0.0105088336764526 | | |
| 3.1.034888 | ANDREI DUMITRESCU | ADDRESS REDACTED | | | ADA 0.284555734671625<br>BNB 0.00167159392768126<br>BTC 0.000050934008890488<br>DOT 0.0526906226080619<br>ETH 0.00000173282720840299<br>USDC 0.227010450949248 | | |
| 3.1.034889 | ANDREI DZHUMANIAZOV | ADDRESS REDACTED | | | BNB 0.000965631880599207<br>BTC 0.000000036764105413<br>OMG 0.00274957763699264 | | |
| 3.1.034890 | ANDREI EFREMOV | ADDRESS REDACTED | | | BTC 0.00000000668002672<br>CEL 0.166516172340634<br>LTC 0.000000003263168638 | | |
| 3.1.034891 | ANDREI FECIORU | ADDRESS REDACTED | | | BTC 0.00004857103968882<br>CEL 1.32633971285724<br>ETH 0.000219886131989315<br>SGB 1.31368563359047<br>XRP 8.56887877905604 | | |
| 3.1.034892 | ANDREI FERECATU | ADDRESS REDACTED | | | CEL 0.195365622760721<br>SOL 0.608025942 | | |
| 3.1.034893 | ANDREI FERREIRA | ADDRESS REDACTED | | | BTC 0.153132965026843 | | |
| 3.1.034894 | ANDREI FOTEA | ADDRESS REDACTED | | | BNB 0.000913000405845361<br>BTC 0.00142289009770766 | | |
| 3.1.034895 | ANDREI FRANCESCO STOLERIU | ADDRESS REDACTED | | | BTC 0.0634978102714373 | | |
| 3.1.034896 | ANDREI FROLOV | ADDRESS REDACTED | | | BUSD 195.881743578338<br>ETH 0.031105900679852<br>USDT ERC20 44.0459708657269 | | |
| 3.1.034897 | ANDREI GALIC | ADDRESS REDACTED | | | BTC 0.000002156455621081<br>ETH 1.21522808782172<br>MANA 34.1743192720863<br>USDC 0.612897028280742 | ETH 0.00285864825236128 | |
| 3.1.034898 | ANDREI GAVRILUTA | ADDRESS REDACTED | | | BTC 0.000006216313152323<br>MCDAI 0.301819682615569<br>USDC 6.70106863040161 | | |
| 3.1.034899 | ANDREI GEROSANU | ADDRESS REDACTED | | | BNT 0.387393933220209<br>BTC 0.000000004123570713<br>CEL 1.65194959452195<br>LINK 0.206508088424435<br>USDC 0.401391184128561 | | |
| 3.1.034900 | ANDREI GERTER | ADDRESS REDACTED | | | BNB 0.0015465388906798<br>BTC 0.000003694561030297<br>OMG 0.00389706544455844 | | |
| 3.1.034901 | ANDREI GIRNET | ADDRESS REDACTED | | | BTC 0.000000544428699206<br>CEL 1.63262750202798<br>USDC 0.00546764445970696<br>USDT ERC20 0.00841261626380062 | | |
| 3.1.034902 | ANDREI GODJA | ADDRESS REDACTED | | | BTC 0.000000001807949515<br>CEL 0.053462354348714<br>USDC 0.162600811162767 | | |
| 3.1.034903 | ANDREI GOLFI | ADDRESS REDACTED | | | BTC 0.000002095390064131 99<br>CEL 0.612325439185411 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.034904 | ANDREI GRIGORE | ADDRESS REDACTED | | | CEL 1.09727269390833<br>ETH 0.0000066 | | |
| 3.1.034905 | ANDREI GRIGORITA | ADDRESS REDACTED | | | ETH 0.000006750292062856<br>SNX 21.5852487363028 | | |
| 3.1.034906 | ANDREI GROMOVATY | ADDRESS REDACTED | | | BTC 0.000016804675807072<br>CEL 9.28188038280773<br>SGB 22981.734393328<br>XLM 0.633725295793777<br>XRP 6126.4669659834 | | |
| 3.1.034907 | ANDREI GROSU | ADDRESS REDACTED | | | CEL 5.44117890911428 | | |
| 3.1.034908 | ANDREI GURANDA | ADDRESS REDACTED | | | BTC 0.00126860820611417<br>CEL 1.65056104204465<br>USDC 0.000000921437007425 | | |
| 3.1.034909 | ANDREI HARAPUCHYK | ADDRESS REDACTED | | | BTC 0.000001227414559665<br>CEL 0.547203386062683<br>ETH 0.000028032111597016<br>MCDAI 0.0342683904991686<br>XRP 98.0854478169025 | | |
| 3.1.034910 | ANDREI HARUTA | ADDRESS REDACTED | | | CEL 4.62090482148024 | | |
| 3.1.034911 | ANDREI HODOROG | ADDRESS REDACTED | | | BTC 0.179502394560078<br>CEL 372.985313288442<br>ETH 0.345846518665493 | | |
| 3.1.034912 | ANDREI HOMELCO | ADDRESS REDACTED | | | BTC 0.0229469853692822 | | |
| 3.1.034913 | ANDREI HORAK | ADDRESS REDACTED | | | AVAX 1.49097219922265<br>BTC 0.0704484397553428<br>ETH 0.464561997289353 | | |
| 3.1.034914 | ANDREI IACONI | ADDRESS REDACTED | | | BTC 0.000000005433350434<br>CEL 1.5740462625178<br>USDC 10.174579073441 | | |
| 3.1.034915 | ANDREI IALAMA | ADDRESS REDACTED | | | BTC 0.000001084267535049<br>ETH 0.000209490050954441<br>LTC 0.00185742014241867<br>USDT ERC20 2.5586824584572 | | |
| 3.1.034916 | ANDREI IGOREVICH METELEV | ADDRESS REDACTED | | | BNB 0.000667746228445114<br>BTC 0.00504353152603478 | | |
| 3.1.034917 | ANDREI IHNATOVICH | ADDRESS REDACTED | | | BTC 0.00000437930136494<br>CEL 0.655138302768048<br>USDC 0.0894851613482604 | | |
| 3.1.034918 | ANDREI IKONNIKOV | ADDRESS REDACTED | | | CEL 0.00240992572429345<br>LTC 0.00344663 | | |
| 3.1.034919 | ANDREI IMBROVSCHI | ADDRESS REDACTED | | | BTC 0.000002130012801809<br>CEL 0.0148461902225865<br>XRP 1.71890159736463 | | |
| 3.1.034920 | ANDREI IONESCU | ADDRESS REDACTED | | | BTC 0.000000346367360344<br>CEL 415.257769286649<br>COMP 1.66652<br>DOT 79.7426734<br>ETH 1.26653386117412<br>LTC 25.47815<br>LUNC 9.91571<br>MATIC 352.442950945897<br>SNX 20.92232<br>USDC 0.002 | | |
| 3.1.034921 | ANDREI IONESCU | ADDRESS REDACTED | | | CEL 0.169467895696419 | | |
| 3.1.034922 | ANDREI IONESCU | ADDRESS REDACTED | | | ADA 317.11902630906<br>BNB 1.31903652129013<br>BTC 0.0657652717725471<br>BUSD 1016.76433286833<br>CEL 580.068644034075<br>DOT 0.05794143373357<br>ETH 1.60763854672226<br>LTC 0.41702412205076<br>USDC 4819.2<br>USDT ERC20 232.109987420988 | | |
| 3.1.034923 | ANDREI IORDACHE | ADDRESS REDACTED | | | CEL 0.404315024592624<br>DOT 0.000000280074336981 | | |
| 3.1.034924 | ANDREI IORDACHESCU | ADDRESS REDACTED | | | ADA 0.000000881774931121<br>BNB 0.000000002132711833<br>BTC 0.000000002263725753<br>CEL 2.92144376413153 | | |
| 3.1.034925 | ANDREI JIKH | ADDRESS REDACTED | | | BTC 0.00180321892355391<br>ETH 0.00627826123544082 | | |
| 3.1.034926 | ANDREI KALIADA | ADDRESS REDACTED | | | BNB 1.12742831497301<br>BTC 0.000000433190726914<br>ETH 0.000065745537563816 | | |
| 3.1.034927 | ANDREI KALININ | ADDRESS REDACTED | | | BTC 0.00056313643590631<br>ETH 0.018156723316215<br>USDC 25240.5954827436 | | |
| 3.1.034928 | ANDREI KALININE | ADDRESS REDACTED | | | BCH 0.214083254665191<br>BTC 0.000014502777553839<br>ETH 0.0709010127760825<br>LTC 0.639706238000235<br>XRP 231.26124848927 | BTC 0.000000003874825041 | |
| 3.1.034929 | ANDREI KALOSHA | ADDRESS REDACTED | | | BTC 0.0296619953417276<br>USDT ERC20 405.450098661659 | | |
| 3.1.034930 | ANDREI KANCHELSKIS | ADDRESS REDACTED | | | BTC 0.0137069499817431<br>ETH 0.197395711120044 | | |
| 3.1.034931 | ANDREI KAPTUR | ADDRESS REDACTED | | | BTC 0.000005959816827062 | | |
| 3.1.034932 | ANDREI KAZAKEVICH | ADDRESS REDACTED | | | BTC 0.000000436937838558<br>CEL 0.0029395214029565<br>DASH 0.000485211127467691 | | |
| 3.1.034933 | ANDREI KHANKEVICH | ADDRESS REDACTED | | | CEL 0.91919034444987<br>DOT 2.89 | | |
| 3.1.034934 | ANDREI KHILIUTYCH | ADDRESS REDACTED | | | BNB 0.000614501379485579<br>BTC 0.000000707470281057 | | |
| 3.1.034935 | ANDREI KHISMATULLIN | ADDRESS REDACTED | | | AVAX 7.11108700945416<br>BTC 0.02625068618<br>LUNC 7.33609758961853 | | |
| 3.1.034936 | ANDREI KHROL | ADDRESS REDACTED | | | BTC 0.000001045963470015<br>USDC 0.536486373536374 | | |
| 3.1.034937 | ANDREI KHVITSKO | ADDRESS REDACTED | | | BTC 0.000001074266601688099<br>XRP 0.17752453745251 | | |
| 3.1.034938 | ANDREI KOENIG | ADDRESS REDACTED | | | BTC 0.0634547056112074<br>ETH 2.88154314625561<br>SNX 130.856764995806 | | |
| 3.1.034939 | ANDREI KOPYLOV | ADDRESS REDACTED | | | BTC 0.000601561604112606<br>CEL 0.0844744063436895<br>ETH 0.000003335784222127<br>XLM 179.44075376026<br>XRP 0.0189167396810516 | | |
| 3.1.034940 | ANDREI KOVACS | ADDRESS REDACTED | | | AAVE 0.00219732763814029<br>CEL 0.182214671752541<br>DOT 0.239849479058134<br>ETH 0.103613269410897<br>MATIC 1.16284442007326<br>SGB 7347.45708946554<br>SNX 18.0630854178504 | | |
| 3.1.034941 | ANDREI KOZAC | ADDRESS REDACTED | | | ETH 0.00569315534328989 | | |
| 3.1.034942 | ANDREI KREMER | ADDRESS REDACTED | | | ETH 0.0000187196716039 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.034943 | ANDREI KRYLAU | ADDRESS REDACTED | | | BTC 0.000001226630777104<br>USDC 0.589911559023885 | | |
| 3.1.034944 | ANDREI KRYVETSKI | ADDRESS REDACTED | | | BTC 0.00261206376076412<br>LTC 0.0018763045447883 | | |
| 3.1.034945 | ANDREI KULIK | ADDRESS REDACTED | | | COMP 0.00128834525388376<br>LUNC 0.000933708820487949<br>MATIC 0.213596189999458 | | |
| 3.1.034946 | ANDREI LAMAKA | ADDRESS REDACTED | | | BTC 0.000000000685930327<br>CEL 2.09280773437047 | | |
| 3.1.034947 | ANDREI LANTSEVICH | ADDRESS REDACTED | | | BTC 0.000139971630337626<br>CEL 0.727660711928485 | | |
| 3.1.034948 | ANDREI LAURENTIU CONDURACHE | ADDRESS REDACTED | | | CEL 0.292558411512639<br>DOT 3.97126182098115<br>XRP 0.0940748818609868 | | |
| 3.1.034949 | ANDREI LAZURCA | ADDRESS REDACTED | | | CEL 0.22589868117617<br>ETH 0.000089304500234904<br>USDC 0.00938847520838794<br>XRP 9.80035835839709 | | |
| 3.1.034950 | ANDREI LEON | ADDRESS REDACTED | | | BTC 0.00167794718296819<br>CEL 28.0741577129577<br>ETH 1.15147151 | | |
| 3.1.034951 | ANDREI LEPKOVICH | ADDRESS REDACTED | | | BTC 0.00122556652879788<br>CEL 5.95778494957343<br>ETC 4.889979<br>LTC 2.13501698<br>USDT ERC20 33.436793<br>XLM 249.030644740584<br>XRP 0.000000316158234127 | | |
| 3.1.034952 | ANDREI LEVIN | ADDRESS REDACTED | | | BTC 0.000001679681336417<br>CEL 0.31933425091226<br>ETH 0.000823421327969843 | | |
| 3.1.034953 | ANDREI LIASKOUSKI | ADDRESS REDACTED | | | CEL 437.259308785793<br>ETC 41.2448548650507<br>ETH 8.42166049198584<br>XRP 1396.10535485585 | | |
| 3.1.034954 | ANDREI LIAUCHUK | ADDRESS REDACTED | | | LTC 1.10513482211651<br>MCDAI 63.409591695057 | | |
| 3.1.034955 | ANDREI LIZARDI | ADDRESS REDACTED | | | BCH 0.04161054<br>BSV 0.16595645<br>BTC 0.0018604629028558<br>CEL 11.3834895553848<br>USDC 148.954423767275 | | |
| 3.1.034956 | ANDREI LOMAKA | ADDRESS REDACTED | | | BTC 0.000111642702105968<br>CEL 417.435695651424<br>DOT 0.0682184146531191<br>SNX 77.5615614484896<br>USDT ERC20 0.000000140262515263 | | |
| 3.1.034957 | ANDREI LOMAKA | ADDRESS REDACTED | | | BTC 0.000134383939688217 | | |
| 3.1.034958 | ANDREI LUCA | ADDRESS REDACTED | | | BTC 0.000000004651442308<br>CEL 381.944962090878<br>DASH 0.000000006341718774 | | |
| 3.1.034959 | ANDREI LUCA | ADDRESS REDACTED | | | ADA 0.00103307646002866<br>COMP 0.00000324655475626<br>ETH 0.0154096320457694<br>MATIC 0.00788610552330081<br>ZRX 0.28549592305928 | | |
| 3.1.034960 | ANDREI LUCIAN BOGHEAN | ADDRESS REDACTED | | | BTC 2.48830675204494<br>ETH 45.1500679678257<br>USDC 639.868601259773<br>USDT ERC20 55.951747351963 | | |
| 3.1.034961 | ANDREI LUPU | ADDRESS REDACTED | | | ADA 0.216861989838181<br>BNB 0.00138437553613042<br>BTC 0.0000474071770365979<br>CEL 1.5654854388233 | | |
| 3.1.034962 | ANDREI MAGE | ADDRESS REDACTED | | | BTC 0.076886719770875<br>CEL 20.9480799993693<br>ETH 0.304926033047843 | | |
| 3.1.034963 | ANDREI MAKARENKO | ADDRESS REDACTED | | | ADA 0.000000577803875689<br>AVAX 7.53249349626455<br>BNB 0.000000168370537961<br>BTC 0.009355092501<br>CEL 340.457290354646<br>LUNC 5.40338904428122 | | |
| 3.1.034964 | ANDREI MAKAROV | ADDRESS REDACTED | | | BTC 0.0000351191643586829<br>CEL 1.19475073053903<br>DOT 0.000000000061589419<br>ETH 0.000326719090154004<br>USDT ERC20 0.0986446661493215<br>XLM 0.000000083305887672 | | |
| 3.1.034965 | ANDREI MARIŞ | ADDRESS REDACTED | | | ADA 0.12525082740248<br>BTC 0.0315478128591051<br>CEL 3.91895844641113<br>ETH 0.343192727505069<br>PAXG 0.0739949321142008<br>SNX 27.1324629757885<br>USDC 323.914276424496<br>XLM 748.029181941087 | | |
| 3.1.034966 | ANDREI MARTINICA | ADDRESS REDACTED | | | BTC 0.000007849241622625<br>CEL 65.1405521803346 | | |
| 3.1.034967 | ANDREI MARYNOVICH | ADDRESS REDACTED | | | BTC 0.0134387864599313 | | |
| 3.1.034968 | ANDREI MATAOANU | ADDRESS REDACTED | | | CEL 1.06387079630315 | | |
| 3.1.034969 | ANDREI MELENTEV | ADDRESS REDACTED | | | BTC 0.000000012945026827<br>EOS 0.000094669918138968 | | |
| 3.1.034970 | ANDREI MICLAUS | ADDRESS REDACTED | | | BTC 0.000073086292752892<br>CEL 7.18392042058441 | | |
| 3.1.034971 | ANDREI MIHAI CALIN | ADDRESS REDACTED | | | CEL 34.0895756112485<br>ETH 13.1635483226971<br>OMG 0.00887510065<br>USDC 20.3263711718594 | | |
| 3.1.034972 | ANDREI MIKUSHEV | ADDRESS REDACTED | | | BTC 0.00000718159106728<br>USDT ERC20 0.916100007221746 | | |
| 3.1.034973 | ANDREI MILASTSIVY | ADDRESS REDACTED | | | CEL 1.01047083333333 | | |
| 3.1.034974 | ANDREI MINZATESCU | ADDRESS REDACTED | | | BTC 0.000000009770331551<br>CEL 949.827111200966<br>LTC 6.13843675277777<br>XRP 0.000000333333336 | | |
| 3.1.034975 | ANDREI MIREA | ADDRESS REDACTED | | | ADA 2052.07607385719<br>BTC 0.0389632723704481<br>CEL 20.9079339793704<br>ETH 0.00309350448194341<br>SOL 30.5066956137954<br>USDC 11.5865506182466 | | |
| 3.1.034976 | ANDREI MITCHELL | ADDRESS REDACTED | | | CEL 17.0363021030148<br>ETH 0.000000293647852<br>SOL 0.000000527 | | |
| 3.1.034977 | ANDREI MIZIUMSCHI | ADDRESS REDACTED | | | BTC 0.221260903361545<br>CEL 0.0527819235998383<br>ETH 2.01031403279671<br>USDC 174.529853959019 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.034978 | ANDREI MODIRCA | ADDRESS REDACTED | | | BTC 0.000074705311491709<br>CEL 16.0650080369933<br>LTC 0.00202266249234984 | | |
| 3.1.034979 | ANDREI MOGOS | ADDRESS REDACTED | | | CEL 0.00247913355741581<br>ETH 0.803076637750005<br>LINK 5.680836485383<br>UNI 6.48642838437048 | | |
| 3.1.034980 | ANDREI MOISESCU | ADDRESS REDACTED | | | ADA 0.0614021799832586<br>BTC 0.000000103798384766<br>XRP 0.286871965758878 | | |
| 3.1.034981 | ANDREI NAIDENOV | ADDRESS REDACTED | | | BTC 0.000107649310659145<br>CEL 1.10494963133273<br>ETH 0.00038425139493108<br>USDC 2.43180802698827 | | |
| 3.1.034982 | ANDREI NAIDION | ADDRESS REDACTED | | | BTC 0.00000621022376141<br>CEL 3.33140979695619 | | |
| 3.1.034983 | ANDREI NEAGOE | ADDRESS REDACTED | | | CEL 0.0655962061519195<br>ETH 0.000005863745829592 | | |
| 3.1.034984 | ANDREI NEKHOROSHEV | ADDRESS REDACTED | | | ADA 0.0113532484878704<br>BNB 0.000000486018200352<br>BTC 0.000003660217809663<br>CEL 6.98749292081325<br>DASH 0.000024202269219809<br>DOT 0.0013334215991375<br>ETC 0.00502464423780063<br>ETH 0.168169719393603<br>LTC 0.000034255156017257<br>LUNC 0.00018223106220487<br>TAUD 0.0320018284543082<br>USDC 4.74268952339919<br>USDT ERC20 1.41045955684347<br>XLM 0.255421353077521<br>XRP 0.115478773727585 | | |
| 3.1.034985 | ANDREI NEVADO | ADDRESS REDACTED | | | ADA 0.496936466411168<br>DOT 45.8237717501536 | | |
| 3.1.034986 | ANDREI NICOLAS DE BONA | ADDRESS REDACTED | | | BTC 0.000004042424169784 | | |
| 3.1.034987 | ANDREI NICOLAU | ADDRESS REDACTED | | | BTC 0.00993977152961977<br>CEL 3.04965054884741<br>DASH 1.0968808<br>DOT 19.2213975055705<br>LTC 1.30172626339952 | | |
| 3.1.034988 | ANDREI NICULAE | ADDRESS REDACTED | | | USDT ERC20 0.124258013868499 | | |
| 3.1.034989 | ANDREI NIKIDOROV | ADDRESS REDACTED | | | CEL 0.0220664787385228<br>ETH 0.0023 | | |
| 3.1.034990 | ANDREI NIKOLAEV | ADDRESS REDACTED | | | BTC 0.000003631912838747<br>COMP 1.03117337544889<br>DOGE 999.654030686715<br>USDT ERC20 0.0171165472090634 | | |
| 3.1.034991 | ANDREI NIKULIN | ADDRESS REDACTED | | | BTC 2.3035246085676<br>CEL 129.998683541782<br>USDC 0.227623400700211 | | |
| 3.1.034992 | ANDREI NOHAI | ADDRESS REDACTED | | | CEL 0.268352333836987<br>XRP 0.75 | | |
| 3.1.034993 | ANDREI NOVITSKY | ADDRESS REDACTED | | | AAVE 4.09060831501067<br>BSV 2.58243574857275<br>BTC 1.90697697944175<br>CEL 1.14068078057013<br>ETH 6.93088218727672<br>ZRX 60.9514182601727 | | |
| 3.1.034994 | ANDREI NULL | ADDRESS REDACTED | | | BTC 0.000018305168290846 | | |
| 3.1.034995 | ANDREI OBZHERIN | ADDRESS REDACTED | | | BTC 0.000000017777549372<br>OMG 0.00249569030699062 | | |
| 3.1.034996 | ANDREI OKOUNEV | ADDRESS REDACTED | | | BTC 0.00106927061198598<br>CEL 3.18208136195986<br>DOT 0.0629547208180556<br>XLM 0.734248190965193 | | |
| 3.1.034997 | ANDREI ONCIU | ADDRESS REDACTED | | | ADA 480.809954587333<br>BTC 0.00110493542641254 | | |
| 3.1.034998 | ANDREI OPREA | ADDRESS REDACTED | | | BCH 0.000003149742576263<br>BTC 0.000000190052751254<br>CEL 0.00341498565929951<br>DASH 0.00003365931459957<br>ETH 0.000019419388016661<br>LTC 0.000020322799578847<br>USDC 0.156666689402818<br>XLM 0.00800384970579714 | | |
| 3.1.034999 | ANDREI ORTAN | ADDRESS REDACTED | | | CEL 0.00101243517418107<br>ETH 0.000000056921737927 | | |
| 3.1.035000 | ANDREI OSTAPENKO | ADDRESS REDACTED | | | CEL 1.12555957600817<br>EOS 6.67244181185905<br>ETH 0.00290830577219883<br>LTC 0.00203280812556415<br>ZRX 0.174912194051121 | | |
| 3.1.035001 | ANDREI OVSIANNIKOV | ADDRESS REDACTED | | | BCH 0.58822358<br>BTC 0.00163925927876974<br>CEL 7.78532820767771<br>EOS 0.000006811728080602 | | |
| 3.1.035002 | ANDREI PALKHOUSKI | ADDRESS REDACTED | | | BTC 0.000001499769797581<br>USDC 0.700471357874566 | | |
| 3.1.035003 | ANDREI PANU | ADDRESS REDACTED | | | CEL 13.3673490651156<br>ETC 0.168858144682923<br>LTC 0.0178664774420261<br>USDC 5.01332349059139 | | |
| 3.1.035004 | ANDREI PARAIPAN | ADDRESS REDACTED | | | BTC 0.0742954199790663 | | |
| 3.1.035005 | ANDREI PARASCHIV | ADDRESS REDACTED | | | BTC 0.0369797734171985 | | |
| 3.1.035006 | ANDREI PATCAS | ADDRESS REDACTED | | | BTC 0.00401222908646489<br>CEL 11.5638378453425<br>XRP 127.886678 | | |
| 3.1.035007 | ANDREI PAULAVETS | ADDRESS REDACTED | | | CEL 2.11728144251261<br>XRP 1 | | |
| 3.1.035008 | ANDREI PERIETANU | ADDRESS REDACTED | | | BNB 0.000000004054909238<br>BTC 0.00266735095985691<br>CEL 1254.13684555315<br>DOT 101.971585653217<br>ETH 0.00266435402476299<br>LUNC 100.707699415968<br>MATIC 1715.77624821 | | |
| 3.1.035009 | ANDREI PETROV | ADDRESS REDACTED | | | 1INCH 15.3236106818797<br>CEL 481.834491053031<br>ETH 0.00360743193559245 | | |
| 3.1.035010 | ANDREI PETRUT | ADDRESS REDACTED | | | BTC 0.101378011074496<br>CEL 120.297984534379<br>ETH 0.0808700856706959 | | |
| 3.1.035011 | ANDREI PLOP | ADDRESS REDACTED | | | BTC 0.000000007033608304<br>CEL 8.77801206547749<br>DOGE 282.35163695<br>LTC 1.18361946<br>MATIC 36.294<br>USDC 503.971735<br>XLM 97.9967943 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.035012 | ANDREI PLOP | ADDRESS REDACTED | | | BTC 0.357564206060873 | | |
| 3.1.035013 | ANDREI POLUDNEWYCZ | ADDRESS REDACTED | | | USDC 0.217056825821722 | | |
| 3.1.035014 | ANDREI POP | ADDRESS REDACTED | | | ADA 0.000000432603717178<br>BNB 0.000000004551328928<br>BTC 0.000000008059672825<br>CEL 172.088964533511<br>XLM 0.000000046500469138<br>ZRX 237.626636435913 | | |
| 3.1.035015 | ANDREI POPA | ADDRESS REDACTED | | | BTC 0.00208627<br>CEL 6.26384783468845 | | |
| 3.1.035016 | ANDREI POTLOG | ADDRESS REDACTED | | | CEL 0.800453032263499 | | |
| 3.1.035017 | ANDREI POTUPA | ADDRESS REDACTED | | | ADA 44.2694459631045<br>BNB 0.029536875<br>BTC 0.00150932531376923<br>CEL 2.23309686313512 | | |
| 3.1.035018 | ANDREI PREDA | ADDRESS REDACTED | | | BTC 0.000804207889518643<br>CEL 1.23983914180723 | | |
| 3.1.035019 | ANDREI PUNI | ADDRESS REDACTED | | | BTC 0.0984823276883979<br>CEL 16.3945479409016<br>USDT ERC20 41.8036700516962 | | |
| 3.1.035020 | ANDREI PUSHKIN | ADDRESS REDACTED | | | BTC 0.00000000445849566<br>CEL 0.315414562961719 | | |
| 3.1.035021 | ANDREI RADAZA | ADDRESS REDACTED | | | BTC 0.0185034007825079<br>ETH 2.1135889730015<br>MATIC 650.500820623755<br>USDC 1088.06043666632 | | |
| 3.1.035022 | ANDREI RAZLOVAN | ADDRESS REDACTED | | | BTC 0.000000562889692125<br>CEL 0.0528790209121628<br>USDC 1.05350631406495 | | |
| 3.1.035023 | ANDREI RIAZANOV | ADDRESS REDACTED | | | BTC 0.000000007698194235<br>CEL 0.0139126263901886 | | |
| 3.1.035024 | ANDREI ROBU | ADDRESS REDACTED | | | AVAX 0.00110453023456188 | | |
| 3.1.035025 | ANDREI RODIONOV | ADDRESS REDACTED | | | BAT 7.74574979217823<br>BCH 0.00000008679512461<br>BTC 0.000000001884643947<br>CEL 586.989636934379<br>DASH 0.00001531347550628<br>ETH 0.000195267978289154<br>MCDAI 0.0691218966023995<br>OMG 36.019344269301<br>USDT ERC20 0.458466237873256<br>ZEC 0.00083076 | | |
| 3.1.035026 | ANDREI ROINITA | ADDRESS REDACTED | | | CEL 2.55613260687101<br>ETH 0.03781596 | | |
| 3.1.035027 | ANDREI RYBIN | ADDRESS REDACTED | | | BTC 1.70591026559855<br>CEL 1.15116892753898<br>ETH 18.8876171608287<br>PAX 4282.25149329911<br>SGB 1296.88366498164<br>TUSD 4213.78564643301<br>USDC 4206.56945492041<br>XRP 8752.80634048362 | | |
| 3.1.035028 | ANDREI SANDU | ADDRESS REDACTED | | | CEL 0.110841456041275 | | |
| 3.1.035029 | ANDREI SANDU | ADDRESS REDACTED | | | CEL 114.549409706701<br>ETH 0.06 | | |
| 3.1.035030 | ANDREI SAVIN | ADDRESS REDACTED | | | ADA 0.3913259369794<br>BTC 0.0000111817527329997<br>CEL 1.39043576570221<br>ETC 0.00428604026444701<br>ETH 0.000788358241090061<br>GUSD 0.01153585458106<br>LTC 0.000360528837026904<br>MCDAI 0.247122038506889<br>SGB 29.9038810718145<br>SNX 0.0331936009209202<br>XLM 0.496143096422397<br>XRP 0.537553143387521 | | |
| 3.1.035031 | ANDREI SCRIPCARIU | ADDRESS REDACTED | | | BTC 0.0402140170688335<br>CEL 38.4002222681938<br>ETH 0.51046205 | | |
| 3.1.035032 | ANDREI SCURTU | ADDRESS REDACTED | | | BTC 0.157383093144428<br>CEL 87.0393371097826 | | |
| 3.1.035033 | ANDREI SCUTARU | ADDRESS REDACTED | | | BTC 0.251710098234637<br>CEL 32.6246499996658<br>LTC 0.00135644033020459 | | |
| 3.1.035034 | ANDREI SEDOFF | ADDRESS REDACTED | | | ADA 124.253572453051<br>BTC 0.000000001920021745<br>CEL 0.316173832332561<br>DOGE 200.058268803508<br>ETH 0.000000180721021101<br>SOL 0.938887745644025<br>USDC 0.000000593723464302 | | |
| 3.1.035035 | ANDREI SERBAN | ADDRESS REDACTED | | | CEL 0.0112947799642213 | | |
| 3.1.035036 | ANDREI SERGEEVICH KHLOPOV | ADDRESS REDACTED | | | BTC 0.00237798150960726<br>XRP 1203.93236855806 | | |
| 3.1.035037 | ANDREI SERGEEVICH NOVIKOV | ADDRESS REDACTED | | | BNB 0.000639107593176674<br>BTC 0.000000252978959668 | | |
| 3.1.035038 | ANDREI SERGEEVICH SPIRIDONOV | ADDRESS REDACTED | | | BTC 0.00242152466376716<br>USDC 404.324140968466 | | |
| 3.1.035039 | ANDREI SHAKUTSIN | ADDRESS REDACTED | | | CEL 5.72995674713734 | | |
| 3.1.035040 | ANDREI SIARKO | ADDRESS REDACTED | | | BTC 0.000001179979746575<br>CEL 0.00225239130047713<br>ETH 0.000027541746709518<br>LTC 0.000698044632286351 | | |
| 3.1.035041 | ANDREI SIME | ADDRESS REDACTED | | | BTC 0.000017230503509313<br>COMP 2.90550184871443<br>EOS 48.3386182864491<br>ETH 0.00000603622344695<br>MATIC 679.729016151468<br>XLM 47.5113892694877<br>XRP 124.023439119209 | | |
| 3.1.035042 | ANDREI SKOBELEV | ADDRESS REDACTED | | | CEL 62.8008507366289<br>ETH 0.13914<br>MATIC 264.186022913485 | | |
| 3.1.035043 | ANDREI SLIAPTSOU | ADDRESS REDACTED | | | BTC 0.000001562143018493<br>ETH 0.00860851486185384<br>USDC 0.694588545837755 | | |
| 3.1.035044 | ANDREI SMIRNOV | ADDRESS REDACTED | | | CEL 7.27551178258623<br>LTC 0.00290548839155476 | | |
| 3.1.035045 | ANDREI SMIRNOV | ADDRESS REDACTED | | | BTC 0.00938102470642545<br>LTC 0.000714905890836531 | | |
| 3.1.035046 | ANDREI SPIRIDON | ADDRESS REDACTED | | | BSV 0.783352020593096<br>BTC 0.0101829425476207<br>DOGE 1291.3719684041 | DOGE 565.93418248 | |
| 3.1.035047 | ANDREI STAVINSCHI | ADDRESS REDACTED | | | BTC 0.000796099754652378<br>CEL 107.377895661352 | | |
| 3.1.035048 | ANDREI STEGARESCU | ADDRESS REDACTED | | | BTC 0.000000005886136318<br>CEL 1.06558560730259<br>XRP 13.3642304160314 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.035049 | ANDREI STEPANOV | ADDRESS REDACTED | | | BTC 0.000000006990695818<br>CEL 0.207543118442269 | | |
| 3.1.035050 | ANDREI STÎNGĂ | ADDRESS REDACTED | | | CEL 0.0168540583629396<br>USDT ERC20 0.400651818159167 | | |
| 3.1.035051 | ANDREI STOENESCU | ADDRESS REDACTED | | | BNB 1.63387176483719<br>BTC 0.00079876746708349<br>CEL 0.0473058467851474 | | |
| 3.1.035052 | ANDREI STOENESCU | ADDRESS REDACTED | | | BTC 0.000038071748115787<br>CEL 0.302013033332095<br>ETH 0.000002609675271514<br>LTC 0.0615839040430049<br>MCDAI 0.781549987272479<br>SGB 36.2455195031899<br>XLM 2.18394515831674<br>XRP 0.0554751159301706 | | |
| 3.1.035053 | ANDREI STOICULESCU | ADDRESS REDACTED | | | BTC 0.000000002797465387<br>CEL 0.189483650068169<br>USDT ERC20 4.31 | | |
| 3.1.035054 | ANDREI STROEV | ADDRESS REDACTED | | | BTC 0.000011478863049447 | | |
| 3.1.035055 | ANDREI SZELLELKI | ADDRESS REDACTED | | | CEL 1.07974553544995 | | |
| 3.1.035056 | ANDREI TALPA | ADDRESS REDACTED | | | ADA 0.000031251701964264<br>BTC 0.1277044148 | | |
| 3.1.035057 | ANDREI TANASE | ADDRESS REDACTED | | | BTC 0.000000002479249255<br>CEL 4.77656177170546<br>USDC 0.000000496469610425<br>XLM 0.467704784548323 | | |
| 3.1.035058 | ANDREI TARANU | ADDRESS REDACTED | | | AAVE 30.1875232425688<br>CEL 2325.2858102401<br>DASH 1.2289831424667<br>ETC 50.1733429377495<br>MATIC 10106.976018923<br>SGB 1259.40512145716<br>USDC 0.119057577456736<br>XLM 81.8447002132006<br>ZRX 1522.71495874116 | | |
| 3.1.035059 | ANDREI TEIXEIRA | ADDRESS REDACTED | | | CEL 7.88531459917841<br>ETC 0.00482795488049629<br>LTC 2.87012175853023 | | |
| 3.1.035060 | ANDREI TELCOVSCHI | ADDRESS REDACTED | | | BTC 0.00109286618466239<br>CEL 1.28966085461132<br>USDC 0.000000805859109362 | | |
| 3.1.035061 | ANDREI TEODORA | ADDRESS REDACTED | | | BTC 0.000000117233426536<br>UNI 0.0564244097508832<br>USDC 21.0088327037875 | | |
| 3.1.035062 | ANDREI TERENT'EV | ADDRESS REDACTED | | | BTC 0.000000356124340134<br>BUSD 1.18842181788333<br>CEL 0.139018480173753 | | |
| 3.1.035063 | ANDREI TINTU | ADDRESS REDACTED | | | AAVE 0.000591938574468052<br>BTC 0.000086579449375333<br>LTC 0.00149093118797614 | | |
| 3.1.035064 | ANDREI TRICOLICI | ADDRESS REDACTED | | | BTC 0.00000125310187128<br>MATIC 0.037861902816136<br>XLM 0.844863162325767 | | |
| 3.1.035065 | ANDREI TSIKHANOVICH | ADDRESS REDACTED | | | BTC 0.000743288273712556<br>CEL 0.620292914945315 | | |
| 3.1.035066 | ANDREI TSIMAKHOVICH | ADDRESS REDACTED | | | BTC 0.000000677208644073<br>USDC 0.435850922532262 | | |
| 3.1.035067 | ANDREI TSISHKOVICH | ADDRESS REDACTED | | | ADA 643.869<br>CEL 3.52251030772873<br>XTZ 90.983 | | |
| 3.1.035068 | ANDREI TUDOR | ADDRESS REDACTED | | | USDC 0.64582185357344 | | |
| 3.1.035069 | ANDREI TUNEA | ADDRESS REDACTED | | | BTC 0.000000008896863204<br>CEL 0.0301681829836263<br>LTC 0.000000000372805458<br>USDC 0.174482972321573<br>XLM 1.49368324537559 | | |
| 3.1.035070 | ANDREI UDREA | ADDRESS REDACTED | | | BTC 0.000573413364720683<br>CEL 552.540413065656<br>ETH 2.36667985<br>SNX 26.346<br>UNI 14.25501<br>XLM 2331.1465 | | |
| 3.1.035071 | ANDREI UNTALASCO | ADDRESS REDACTED | | | BTC 0.0092184306790952 | | |
| 3.1.035072 | ANDREI VANDYSHEV | ADDRESS REDACTED | | | BNB 0.00113115600212799<br>BTC 0.000000628843399039 | | |
| 3.1.035073 | ANDREI VASILE IONESCU | ADDRESS REDACTED | | | BTC 0.000017771985484815 | | |
| 3.1.035074 | ANDREI VASILICA | ADDRESS REDACTED | | | ADA 0.00119546648757741<br>USDT ERC20 0.0518784691153721 | | |
| 3.1.035075 | ANDREI VEDESHKIN | ADDRESS REDACTED | | | BTC 0.000001146913198289<br>ETH 0.000107163911930966 | | |
| 3.1.035076 | ANDREI VIDRASCO | ADDRESS REDACTED | | | BTC 0.000000171880699852 | | |
| 3.1.035077 | ANDREI VIRTOSU | ADDRESS REDACTED | | | AAVE 0.105428228374422<br>BTC 0.000000024654741447<br>CEL 0.267523926113826 | | |
| 3.1.035078 | ANDREI VLAD IGNAT | ADDRESS REDACTED | | | ADA 1835.76373423258<br>BTC 0.00108156480289457<br>CEL 6.02311415488967<br>USDT ERC20 176.685089158896 | | |
| 3.1.035079 | ANDREI VOINEA | ADDRESS REDACTED | | | ETH 0.544671194015022<br>LTC 3.50859707319442 | | |
| 3.1.035080 | ANDREI VOLZHENIN | ADDRESS REDACTED | | | BNB 0.000835361645633358<br>BTC 0.000000009681604873<br>OMG 0.00182487293860854 | | |
| 3.1.035081 | ANDREI VON CARAANG | ADDRESS REDACTED | | | ADA 0.000000016620922685<br>BCH 0.00024082320818154<br>BTC 0.00000000515521464<br>CEL 1.98640823640473<br>DOT 0.000000000045989853 | | |
| 3.1.035082 | ANDREI VONICA | ADDRESS REDACTED | | | BTC 0.000000000857765939<br>CEL 0.0265130168416206 | | |
| 3.1.035083 | ANDREI VRABIE | ADDRESS REDACTED | | | BTC 0.34452445243697<br>ETH 5.50169557176963<br>USDC 258984.967843989 | | |
| 3.1.035084 | ANDREI VYDYSH | ADDRESS REDACTED | | | BTC 0.000000733792685972<br>CEL 0.439285187947422<br>USDT ERC20 0.761206102915291 | | |
| 3.1.035085 | ANDREI WILLIAM MALLARI GALANG | ADDRESS REDACTED | | | CEL 0.00183593761442514 | | |
| 3.1.035086 | ANDREI YASKOVICH | ADDRESS REDACTED | | | BTC 0.000000814638586947<br>USDT ERC20 0.63514903571739 | | |
| 3.1.035087 | ANDREI ZAITSEV | ADDRESS REDACTED | | | BTC 0.000808139575306375<br>OMG 0.00354809824187305 | | |
| 3.1.035088 | ANDREI ZHARYKAU | ADDRESS REDACTED | | | BTC 0.0163743276541721 | | |
| 3.1.035089 | ANDREIA ALMEIDA | ADDRESS REDACTED | | | BSV 0.0012311496407857<br>BTC 0.00458848462504891 | | |
| 3.1.035090 | ANDREIA ALVES DE LIMA | ADDRESS REDACTED | | | ETH 0.00163144625715524 | | |
| 3.1.035091 | ANDREIA CABRITA | ADDRESS REDACTED | | | BTC 0.00000146337066785<br>ETH 0.000151835786650613 | | |
| 3.1.035092 | ANDREIA CORREIA | ADDRESS REDACTED | | | | MATIC 16 | |
| 3.1.035093 | ANDREIA CRISTINA MARQUES VIEIRA | ADDRESS REDACTED | | | ETH 0.00162777029932261 | | |
| 3.1.035094 | ANDREIA CRISTINA OLIVEIRA DINIS | ADDRESS REDACTED | | | CEL 1.53890017462071 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.035095 | ANDREIA CRISTINA RIBEIRO DA CRUZ | ADDRESS REDACTED | | | BTC 0.00126954707633676<br>ETH 0.00160518080001055<br>XRP 0.286277394928479 | | |
| 3.1.035096 | ANDREIA CRISTINA SALGADO DA SILVA | ADDRESS REDACTED | | | BTC 0.000000009151176446<br>CEL 1.58798208189044 | | |
| 3.1.035097 | ANDREIA DE ALBUQUERQUE CARVALHO GALVANI | ADDRESS REDACTED | | | AVAX 72.2529028010263<br>BTC 1.50519646958996<br>ETH 14.2038441383979<br>SNX 1110.84807937486 | | |
| 3.1.035098 | ANDREIA DE JESUS | ADDRESS REDACTED | | | BTC 0.000001054091684531<br>USDT ERC20 0.428469590946155 | | |
| 3.1.035099 | ANDREIA DOMINGUES | ADDRESS REDACTED | | | BTC 0.000164706231970919<br>CEL 0.000419186599597834 | | |
| 3.1.035100 | ANDREIA ELENA MURARIU | ADDRESS REDACTED | | | BCH 0.00494213309720474<br>BTC 0.000483238725162293<br>CEL 0.134456640837968<br>COMP 0.0308721650795585<br>ETH 0.000003091989137555<br>LTC 0.00990964613751839 | | |
| 3.1.035101 | ANDREIA FIGUEIREDO | ADDRESS REDACTED | | | BTC 0.149874884605253<br>ETH 1.08929439192191<br>SOL 2.33788745942599<br>USDC 2484.33586309412 | | |
| 3.1.035102 | ANDREIA GRANJAS | ADDRESS REDACTED | | | ADA 0.22914179933254<br>BTC 0.000001579346693534<br>DOT 0.0222270075573608 | | |
| 3.1.035103 | ANDRÉIA JANUÁRIO DE SÁ | ADDRESS REDACTED | | | BTC 0.00116667882727633<br>USDC 2.48669164209033 | | |
| 3.1.035104 | ANDREIA MARINA AFONSO GUERREIRO | ADDRESS REDACTED | | | BTC 0.000000019268997335<br>USDC 0.287388864356784 | | |
| 3.1.035105 | ANDREIA MARINA JESUS LEITE | ADDRESS REDACTED | | | ADA 0.010554816173164<br>BTC 0.000000738415567842<br>CEL 0.0578897509191787 | | |
| 3.1.035106 | ANDREIA NÉGRIER | ADDRESS REDACTED | | | BCH 0.0203544944496617<br>CEL 0.0812005495503665 | | |
| 3.1.035107 | ANDREIA NEVES | ADDRESS REDACTED | | | BTC 0.000007103644014328<br>CEL 0.0146239990845008<br>MATIC 1.11156010502806 | | |
| 3.1.035108 | ANDREIA PEREIRA | ADDRESS REDACTED | | | BNB 0.000545000533695389<br>BTC 0.000005410148769218 | | |
| 3.1.035109 | ANDREIA PERES | ADDRESS REDACTED | | | AVAX 0.00738192287798762<br>BTC 0.000000937368867732<br>USDC 0.0819807699951005 | | |
| 3.1.035110 | ANDREIA PITAES | ADDRESS REDACTED | | | BTC 0.000000125272731437999<br>CEL 0.807113169344488<br>ETH 0.000140566598469823 | | |
| 3.1.035111 | ANDREIA RAMOS | ADDRESS REDACTED | | | ADA 0.244312085112163<br>BNB 2.5997476055035<br>BTC 0.000945439970408637<br>CEL 22.0944876814332 | | |
| 3.1.035112 | ANDREIA RIBEIRO | ADDRESS REDACTED | | | BTC 0.000033894509101943<br>CEL 0.295248932432935<br>USDC 0.672108636215293 | | |
| 3.1.035113 | ANDREIA SAGUIA | ADDRESS REDACTED | | | BTC 0.00089721659085552<br>XLM 0.828994505218837 | | |
| 3.1.035114 | ANDREIA SOFIA GUEDES DA SILVA CAMPOS | ADDRESS REDACTED | | | BTC 0.00103137015701391<br>USDT ERC20 0.591177243324742 | | |
| 3.1.035115 | ANDREIA TOMA | ADDRESS REDACTED | | | BTC 0.0122279013161257<br>CEL 0.152954567296979 | | |
| 3.1.035116 | ANDREI-CODRUT LIBICI | ADDRESS REDACTED | | | BTC 0.000000006122050884<br>CEL 0.0501913992472798 | | |
| 3.1.035117 | ANDREI-CRISTIAN UNGUREANU | ADDRESS REDACTED | | | USDT ERC20 4.35823270255112 | | |
| 3.1.035118 | ANDREI-EUGEN MOROSANU | ADDRESS REDACTED | | | BTC 0.000004892741646577 | | |
| 3.1.035119 | ANDREII KHVYSHCHUK | ADDRESS REDACTED | | | CEL 0.173557531128131<br>ETH 0.000009984140522621<br>MCDAI 0.0864475181448506 | | |
| 3.1.035120 | ANDREI-MARIUS POPA | ADDRESS REDACTED | | | BTC 0.00000001031135735<br>USDC 0.0110640797240045 | | |
| 3.1.035121 | ANDREI-MIHAI BABAN | ADDRESS REDACTED | | | BTC 0.000002686718680334<br>ETH 0.000373513298192457 | | |
| 3.1.035122 | ANDREI-MIHNEA IFRIM | ADDRESS REDACTED | | | BTC 0.000000966679768453<br>ETH 0.000168359427726933 | | |
| 3.1.035123 | ANDREINA BENVENUTO | ADDRESS REDACTED | | | ADA 878.873221565516<br>BTC 0.000096455571684883<br>CEL 49.769055654233<br>ETH 0.00102533328102148<br>TUSD 2.61<br>UNI 4 | | |
| 3.1.035124 | ANDREINA D'AMARIO | ADDRESS REDACTED | | | BTC 0.0224236677544219 | | |
| 3.1.035125 | ANDREINA NAAR | ADDRESS REDACTED | | | BTC 0.000790898822326395<br>USDC 431.62176134071 | | |
| 3.1.035126 | ANDREINA VASQUEZ | ADDRESS REDACTED | | | BTC 0.000000200153329448<br>USDT ERC20 0.455904688233143 | | |
| 3.1.035127 | ANDREI-RADU CULIC | ADDRESS REDACTED | | | BTC 0.859296037183641 | | |
| 3.1.035128 | ANDREIS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00176697227885082<br>ETH 0.0996505070308615<br>LINK 3.70187664801894<br>MANA 85.5709040906519<br>MATIC 366.952157269647<br>XLM 1173.54902272762 | | |
| 3.1.035129 | ANDREI-SORIN ILIE | ADDRESS REDACTED | | | AAVE 0.000022930706340441<br>BNB 12.5031056935372<br>BTC 3.54976892793088<br>CEL 2350.96256354012<br>ETH 35.7678826113518<br>LINK 358.847863727921<br>LUNC 50.810368068009<br>MATIC 12.9780223752953<br>SGB 602.969787469296<br>SNX 0.11562972992452<br>SOL 0.0109436678106998<br>USDC 40679.7378191171 | | |
| 3.1.035130 | ANDREI-VALER LUPEA | ADDRESS REDACTED | | | BTC 0.000004382823443188<br>SOL 16.4744485492834 | | |
| 3.1.035131 | ANDREIVY CABALLERO | ADDRESS REDACTED | | | BTC 0.00222800786351191<br>USDT ERC20 1.56229627840062 | | |
| 3.1.035132 | ANDREJ ABOSI | ADDRESS REDACTED | | | BTC 0.0141180307767829<br>ETH 0.465798635975476 | | |
| 3.1.035133 | ANDREJ ALBERG | ADDRESS REDACTED | | | BTC 0.00218355673111452 | | |
| 3.1.035134 | ANDREJ ANGELOVSKI | ADDRESS REDACTED | | | AVAX 60.8822809826218<br>BTC 0.352358604851096<br>CEL 3370.10455869112<br>DOT 122.412471531271<br>ETH 0.00209702271347474<br>LINK 80.5039161195811<br>USDC 0.00367706115301859 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.035135 | ANDREJ BARBAREZ | ADDRESS REDACTED | | | BTC 0.000003792299674364<br>CEL 0.409173036688193<br>ETH 0.000000042299699901<br>MATIC 0.0471777267493121<br>MCDAI 0.0796092227561212<br>USDC 31.674768548074<br>USDT ERC20 5.46387806224681 | | |
| 3.1.035136 | ANDREJ BENCIC | ADDRESS REDACTED | | | CEL 2.01588389166399 | | |
| 3.1.035137 | ANDREJ BENCIC | ADDRESS REDACTED | | | BCH 0.000010805394522693<br>SGB 0.701469257586171<br>XRP 4.73059726234122 | | |
| 3.1.035138 | ANDREJ BICANSKI | ADDRESS REDACTED | | | LTC 0.104829854312505 | | |
| 3.1.035139 | ANDREJ BOCEVSKI | ADDRESS REDACTED | | | ADA 981.862720917029<br>BTC 0.00175471307799522 | | |
| 3.1.035140 | ANDREJ CANKOVIC | ADDRESS REDACTED | | | BTC 0.000000532254248445<br>CEL 0.1319891054273<br>LUNC 0.000008840931494148 | | |
| 3.1.035141 | ANDREJ CERNICKY | ADDRESS REDACTED | | | BTC 0.000697227745725003<br>CEL 101.051068319304 | | |
| 3.1.035142 | ANDREJ CHRENA | ADDRESS REDACTED | | | BTC 0.75996097543551<br>CEL 22.1576597907336<br>ETH 9.24566561143788 | | |
| 3.1.035143 | ANDREJ CIBIK | ADDRESS REDACTED | | | BTC 0.000183948918260545<br>CEL 3.10928788431906<br>DOT 0.0572094450848959<br>ETH 1.31326192201957<br>LTC 0.000000005564873335 | | |
| 3.1.035144 | ANDREJ ČIČMANSKÝ | ADDRESS REDACTED | | | CEL 0.910616738505639<br>ETC 2.43626287 | | |
| 3.1.035145 | ANDREJ CÍR | ADDRESS REDACTED | | | ADA 42.0496819778626<br>BNB 0.0908337382513096<br>BTC 0.00617997338748046<br>DOT 3.91743728645144<br>ETH 0.0699165995094909<br>MATIC 70.6883395559369 | | |
| 3.1.035146 | ANDREJ COLIĆ | ADDRESS REDACTED | | | BTC 0.000448282342072777 | | |
| 3.1.035147 | ANDREJ COLIG | ADDRESS REDACTED | | | BTC 0.00112737950445023<br>CEL 2.93422522020106 | | |
| 3.1.035148 | ANDREJ DAMMER | ADDRESS REDACTED | | | BTC 0.000086390635386097<br>CEL 231.40386733645<br>ETH 0.013591563534939<br>XRP 5.53121737227852 | | |
| 3.1.035149 | ANDREJ DANIKER | ADDRESS REDACTED | | | BTC 0.00000025143948956 | | |
| 3.1.035150 | ANDREJ DURINA | ADDRESS REDACTED | | | BTC 0.0138044865587118 | | |
| 3.1.035151 | ANDREJ ERJAVEC | ADDRESS REDACTED | | | CEL 2.57368356313826<br>ETH 0.00612214665850553 | | |
| 3.1.035152 | ANDREJ ERZEN | ADDRESS REDACTED | | | BTC 0.00200342377305809<br>CEL 72.8338296180779 | | |
| 3.1.035153 | ANDREJ FAK | ADDRESS REDACTED | | | BNB 0.0010615254798331<br>BTC 0.00174109159963998<br>CEL 0.0711086355895493<br>USDC 0.0801064325639054<br>XRP 0.040814533582063 | | |
| 3.1.035154 | ANDREJ FICKO | ADDRESS REDACTED | | | BTC 0.000003830836143935<br>CEL 0.0943199667392075<br>DOT 0.000000000063771208<br>USDC 0.000000517056748996<br>XLM 0.000000013255604186<br>XRP 4.00371934611815 | | |
| 3.1.035155 | ANDREJ FOLO | ADDRESS REDACTED | | | DOT 0.0109995767994839<br>MANA 0.00374988928725873<br>MATIC 1.2110640347022<br>USDC 0.217398073764905 | | |
| 3.1.035156 | ANDREJ GAJDOŠ | ADDRESS REDACTED | | | BTC 0.00370829965606309<br>USDC 5375.44248951274 | | |
| 3.1.035157 | ANDREJ GJOKIKJ | ADDRESS REDACTED | | | BTC 0.113824598049889<br>ETH 0.679057015468333 | | |
| 3.1.035158 | ANDREJ GOLIS | ADDRESS REDACTED | | | BTC 0.300375668442294<br>CEL 116.025629595318<br>COMP 0.0119503465582424<br>ETH 4.5042875012571<br>PAX 257.168847310428<br>XLM 36.445564547008<br>XRP 1026.05842946577 | | |
| 3.1.035159 | ANDREJ GREGIC | ADDRESS REDACTED | | | BTC 0.000000078763135267<br>CEL 0.0607527147361693<br>ETH 0.000001932064394596 | | |
| 3.1.035160 | ANDREJ GRILUS | ADDRESS REDACTED | | | BTC 0.000000356578842418 | | |
| 3.1.035161 | ANDREJ GRINIUK | ADDRESS REDACTED | | | BTC 0.00898086101902919<br>CEL 7.6625146381399 | | |
| 3.1.035162 | ANDREJ GROBLER | ADDRESS REDACTED | | | BTC 0.000473911673552098 | | |
| 3.1.035163 | ANDREJ HANK | ADDRESS REDACTED | | | ADA 1028.68550874181<br>BNB 0.00259449496872958<br>BTC 0.00000185931364962<br>BUSD 4.93569544099768<br>CEL 1.49940731663938<br>DOT 0.000338062430387412<br>ETH 5.92748469180556<br>MATIC 532.384440093419<br>SNX 0.0865162497118989<br>SOL 63.7326394979829<br>USDC 0.252771377391969<br>USDT ERC20 2.97694210450945 | | |
| 3.1.035164 | ANDREJ HANZLÍK | ADDRESS REDACTED | | | CEL 84.5780056602861 | | |
| 3.1.035165 | ANDREJ HOJER | ADDRESS REDACTED | | | CEL 0.203395962721858 | | |
| 3.1.035166 | ANDREJ HOLLÝ | ADDRESS REDACTED | | | ADA 385.316725056408<br>BTC 0.0137438512775736<br>LTC 4.05586808771721<br>USDC 0.432967803136878 | | |
| 3.1.035167 | ANDREJ HRIBERNIK | ADDRESS REDACTED | | | ADA 1251.55949509492<br>BTC 0.534660686536106<br>DOT 10.501459461871<br>ETH 5.35064716055836<br>USDC 2.79577493006166<br>XRP 1025.07137629471 | | |
| 3.1.035168 | ANDREJ HROVAT | ADDRESS REDACTED | | | BTC 0.00169871845438835<br>CEL 0.971418530268455<br>USDC 2.08801645773995 | | |
| 3.1.035169 | ANDREJ HURNÝ | ADDRESS REDACTED | | | ADA 0.241160011076947<br>BTC 0.717277978362003<br>ETH 1.11255880449197<br>LINK 18.7043445679157<br>MATIC 1007.36960351882 | | |
| 3.1.035170 | ANDREJ JAGAR | ADDRESS REDACTED | | | ADA 0.00678026075233102<br>BNB 0.00002673333646567<br>BTC 0.0964405323969147<br>CEL 0.00193644978708611<br>ETH 1.38112918925853<br>PAXG 1.01969893365547<br>USDC 0.288083467088118 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.035171 | ANDREJ JANCO | ADDRESS REDACTED | | | BTC 0.000008372733623171<br>CEL 0.00042319691978764 | | |
| 3.1.035172 | ANDREJ JARMALKOVIC | ADDRESS REDACTED | | | BTC 0.000000280855157885 | | |
| 3.1.035173 | ANDREJ KAJAN | ADDRESS REDACTED | | | ADA 380.640869648899<br>BTC 0.000999221120511329<br>CEL 10.1528239081275<br>LTC 0.000570887197924574<br>USDT ERC20 264.558058436059 | | |
| 3.1.035174 | ANDREJ KALAN | ADDRESS REDACTED | | | BTC 0.00123165452510711<br>XLM 2010.36505537464 | | |
| 3.1.035175 | ANDREJ KALVODA | ADDRESS REDACTED | | | BTC 0.000002520667375495<br>CEL 4.32122712498424<br>LTC 0.00000000525175054 | | |
| 3.1.035176 | ANDREJ KANDUS | ADDRESS REDACTED | | | CEL 1.06361477784383 | | |
| 3.1.035177 | ANDREJ KISZLING | ADDRESS REDACTED | | | CEL 0.0443806384075634<br>DOT 0.0081232963702579 | | |
| 3.1.035178 | ANDREJ KOCERGIN | ADDRESS REDACTED | | | BTC 0.000000005943616597<br>CEL 0.00426666679267011 | | |
| 3.1.035179 | ANDREJ KOČEVAR | ADDRESS REDACTED | | | BTC 1.03535930068867<br>CEL 90.4113309634976<br>ETH 2.38645708226245 | | |
| 3.1.035180 | ANDREJ KOKES | ADDRESS REDACTED | | | ADA 396.510196512508<br>BNB 1.90973558170092<br>CEL 0.371485252997781<br>DOGE 1142.75896005032<br>DOT 132.423780859414<br>SOL 0.997239365697812<br>USDT ERC20 3.83126504965883<br>XLM 226.06 | | |
| 3.1.035181 | ANDREJ KONON | ADDRESS REDACTED | | | USDC 0.0901347156346684 | | |
| 3.1.035182 | ANDREJ KOROSTYLIOV | ADDRESS REDACTED | | | BTC 0.456959254162547<br>ETH 0.276120261025382<br>TGBP 5936.08931773429 | | |
| 3.1.035183 | ANDREJ KOSTIAL | ADDRESS REDACTED | | | LINK 3.5454500781711 | | |
| 3.1.035184 | ANDREJ KOVAČ | ADDRESS REDACTED | | | BTC 0.000004420290030887<br>CEL 0.546530530763739<br>PAXG 0.249259501642757<br>USDC 293.868700112673 | | |
| 3.1.035185 | ANDREJ KRAJČO | ADDRESS REDACTED | | | MATIC 0.111619685454988<br>USDT ERC20 0.24848556082344 | | |
| 3.1.035186 | ANDREJ KRALJ | ADDRESS REDACTED | | | BTC 0.0165586106513211<br>USDC 29812.957195185 | | |
| 3.1.035187 | ANDREJ KREMŽAR | ADDRESS REDACTED | | | BTC 0.00487254<br>CEL 5.29425965908144 | | |
| 3.1.035188 | ANDREJ KRNAC | ADDRESS REDACTED | | | BCH 2.09111805<br>CEL 152.985922791123 | | |
| 3.1.035189 | ANDREJ KUDOLANI | ADDRESS REDACTED | | | ADA 194.514313346195<br>BNB 0.331716879878558<br>BTC 0.000010588652060762<br>CEL 14.9925630237278<br>DOT 0.0127316502630866<br>ETH 0.000276249202470821 | | |
| 3.1.035190 | ANDREJ LASIĆ | ADDRESS REDACTED | | | LINK 0.0175802364787157 | | |
| 3.1.035191 | ANDREJ LEGÁT | ADDRESS REDACTED | | | BTC 0.00134263669637888<br>CEL 0.37707220802396 | | |
| 3.1.035192 | ANDREJ LENING | ADDRESS REDACTED | | | BTC 0.000000745533453168999 | | |
| 3.1.035193 | ANDREJ LINDIČ | ADDRESS REDACTED | | | BTC 0.000000008513492233<br>CEL 1565.99440657382<br>SGB 60.16829198 | | |
| 3.1.035194 | ANDREJ LOVREC | ADDRESS REDACTED | | | BTC 0.00106004262276895<br>CEL 1.41045384960803 | | |
| 3.1.035195 | ANDREJ LUKJANEC | ADDRESS REDACTED | | | BTC 0.00000309369790086<br>USDT ERC20 1.25861670422358 | | |
| 3.1.035196 | ANDREJ MACKO | ADDRESS REDACTED | | | BTC 0.00617814028796687<br>CEL 23.9440873207736 | | |
| 3.1.035197 | ANDREJ MADURKAY | ADDRESS REDACTED | | | BTC 0.00957647729252826<br>CEL 233.118485161687<br>ETH 0.109320763719188<br>MCDAI 24.8772839823415<br>XRP 205.4 | | |
| 3.1.035198 | ANDREJ MAGISTER | ADDRESS REDACTED | | | DOT 1.04365298397303 | | |
| 3.1.035199 | ANDREJ MARINCIC | ADDRESS REDACTED | | | BTC 0.00125405140546044<br>ETH 0.00161494619455524<br>LUNC 5.02343797068292 | | |
| 3.1.035200 | ANDREJ MARTINÁK | ADDRESS REDACTED | | | BAT 0.442562861861194<br>BCH 1.3213886031802<br>BTC 0.975460367508202<br>CEL 1.13772152665116<br>ETH 6.93947379569405<br>LTC 0.0125744629480765 | | |
| 3.1.035201 | ANDREJ MOLNAR | ADDRESS REDACTED | | | ADA 343.078677360553<br>BTC 0.00109729332720569<br>ETH 1.03882835061145<br>LTC 9.02880102262891 | | |
| 3.1.035202 | ANDREJ MRZEL | ADDRESS REDACTED | | | BNB 1.88416226376566<br>CEL 16460.8222120764<br>MATIC 2540.03284756839 | | |
| 3.1.035203 | ANDREJ MÜLLER | ADDRESS REDACTED | | | CEL 0.00629818482985409 | | |
| 3.1.035204 | ANDREJ NAGY | ADDRESS REDACTED | | | ADA 0.0464263598888122<br>AVAX 0.00100439238691121<br>BTC 0.038292171472675<br>CEL 19.4252696008149<br>ETH 2.07333432521076<br>USDC 0.28275844941545<br>XRP 164.442718851913 | | |
| 3.1.035205 | ANDREJ NAGY | ADDRESS REDACTED | | | BNB 73.3546162644779<br>BTC 1.00045445159051<br>CEL 13320.7286438012<br>DASH 0.000004266301366046<br>DOT 1562.54523846146<br>OMG 0.000000001628061476<br>SNX 1526.98962364788 | | |
| 3.1.035206 | ANDREJ OBADIC | ADDRESS REDACTED | | | XRP 0.00941706027192647 | | |
| 3.1.035207 | ANDREJ OROLÍN | ADDRESS REDACTED | | | BTC 0.1565672406677<br>CEL 0.0167852972532221<br>LTC 31.3117998437305 | | |
| 3.1.035208 | ANDREJ OSIPIAN | ADDRESS REDACTED | | | ADA 9.21019664913737<br>AVAX 1.77631830998615<br>BTC 0.0110758772534937<br>CEL 4.42715894792047<br>DASH 0.0983412708102135<br>DOGE 744.931158773405<br>DOT 0.00157981273163305<br>LINK 6.47183139176256<br>LTC 0.0692463380708948<br>LUNC 2.32676409977759<br>MATIC 103.963383737027<br>SGB 304.740462603759<br>SNX 63.4674907305534 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.035209 | ANDREJ PATKA | ADDRESS REDACTED | | | BTC 0.000056360290693056<br>ETH 0.00084531308978141 | | |
| 3.1.035210 | ANDREJ PECENADSKY | ADDRESS REDACTED | | | CEL 0.00122409780781039 | | |
| 3.1.035211 | ANDREJ PENIĆ | ADDRESS REDACTED | | | CEL 3.89659053481497<br>XRP 276.473 | | |
| 3.1.035212 | ANDREJ PENNER | ADDRESS REDACTED | | | BTC 0.000000044520810378 | | |
| 3.1.035213 | ANDREJ PETROV | ADDRESS REDACTED | | | CEL 0.698221511450597<br>SNX 1.56084922730133 | | |
| 3.1.035214 | ANDREJ PETROVCIC | ADDRESS REDACTED | | | BTC 0.0168640075590985 | | |
| 3.1.035215 | ANDREJ PHILIP HITZ | ADDRESS REDACTED | | | AVAX 173.953221141956<br>BTC 0.000210186896128548<br>DOT 0.16365163509265<br>ETH 0.00811807809326274<br>MATIC 7316.63217001398<br>USDC 71.7932792403716 | | BTC 0.000000816540768431<br>ETH 0.000000141330185857<br>USDC 0.000009214152187634 |
| 3.1.035216 | ANDREJ PLANKAR | ADDRESS REDACTED | | | BTC 0.000000000015523713<br>CEL 311.522242863859<br>USDC 21.4948991625565<br>USDT ERC20 0.255541969875461 | | |
| 3.1.035217 | ANDREJ POPADIC | ADDRESS REDACTED | | | BTC 0.0038095802851356<br>CEL 982.945409451866<br>DOT 2.37839860267566<br>ETH 0.13210233489765<br>MATIC 76.3098350894966<br>SOL 3.49968089373321<br>USDC 0.00307958999326509 | | |
| 3.1.035218 | ANDREJ POTOČNJAK | ADDRESS REDACTED | | | ADA 998.79097<br>BAT 112.154866985402<br>BTC 0.000000001088<br>CEL 3913.45335324642<br>ETH 0.0144020354418583<br>LINK 150.19039990646<br>SGB 26.002585210079<br>XLM 854.5363268<br>XRP 172.088585109722<br>ZRX 952.85257583 | | |
| 3.1.035219 | ANDREJ RANGELOV | ADDRESS REDACTED | | | CEL 0.00414412879119316<br>ETH 0.000438056057946683 | | |
| 3.1.035220 | ANDREJ RAZBORNIK | ADDRESS REDACTED | | | BTC 0.000000001343469174<br>CEL 4.31642244956257<br>XRP 716.668301978429 | | |
| 3.1.035221 | ANDREJ RUPPEL | ADDRESS REDACTED | | | CEL 1.07305273907399 | | |
| 3.1.035222 | ANDREJ SCHANDER | ADDRESS REDACTED | | | BTC 0.00000095915871028 | | |
| 3.1.035223 | ANDREJ SCIUPAKOV | ADDRESS REDACTED | | | BTC 0.000571975331176169<br>CEL 1.14256491797623<br>USDC 0.617592425328032<br>USDT ERC20 0.0734899968569104 | | |
| 3.1.035224 | ANDREJ SEBENY | ADDRESS REDACTED | | | AAVE 17.5373986013661<br>BTC 0.983687438175053<br>DASH 11.7864470474173<br>LTC 52.7681392206888 | | |
| 3.1.035225 | ANDREJ SEITLER | ADDRESS REDACTED | | | BTC 0.000824006973606743<br>CEL 22.0527968747018<br>USDC 478.457402 | | |
| 3.1.035226 | ANDREJ SENICA | ADDRESS REDACTED | | | BTC 0.01012856791139<br>CEL 5.11424926417462 | | |
| 3.1.035227 | ANDREJ SERCELJ | ADDRESS REDACTED | | | BTC 0.00868939291523357<br>CEL 92.8281188948408<br>ETH 0.209646668637658<br>XRP 220 | | |
| 3.1.035228 | ANDREJ SESIC | ADDRESS REDACTED | | | CEL 0.0435185673549836 | | |
| 3.1.035229 | ANDREJ SLAPAR | ADDRESS REDACTED | | | BTC 0.000000007841582833<br>CEL 21.1654378460861 | | |
| 3.1.035230 | ANDREJ SLEMENJAK | ADDRESS REDACTED | | | BTC 0.000000009223168876<br>CEL 10.7986859132869<br>ETH 0.202720818414431 | | |
| 3.1.035231 | ANDREJ SMOLEJ | ADDRESS REDACTED | | | BTC 0.0012749728919194<br>CEL 4.61790805315424<br>XRP 894.22 | | |
| 3.1.035232 | ANDREJ SOPOLSEK | ADDRESS REDACTED | | | BTC 0.134995353656621<br>CEL 88.1989619036215<br>ETH 2.40083014068868<br>MATIC 749.702194926865<br>SOL 10.7265755917705 | | |
| 3.1.035233 | ANDREJ SPORAR | ADDRESS REDACTED | | | CEL 0.594219265406481 | | |
| 3.1.035234 | ANDREJ STAFFE | ADDRESS REDACTED | | | BTC 0.0003841982444476759 | | |
| 3.1.035235 | ANDREJ ŠTALEKAR | ADDRESS REDACTED | | | BTC 0.000012097611383966<br>CEL 1.1092613455568<br>DOT 0.000000000092307692 | | |
| 3.1.035236 | ANDREJ STANKO | ADDRESS REDACTED | | | BTC 0.000000651241987179<br>CEL 76.8534991573567<br>ETH 4.085449688268<br>USDT ERC20 113.21 | | |
| 3.1.035237 | ANDREJ STEFEK | ADDRESS REDACTED | | | BNB 0.000821897253629592<br>BTC 0.000083816757795733<br>LUNC 0.0185368585106162<br>USDT ERC20 0.100860242456206 | | |
| 3.1.035238 | ANDREJ STJEPANOVIĆ | ADDRESS REDACTED | | | BTC 0.0161417044458967<br>CEL 31.6973536096542 | | |
| 3.1.035239 | ANDREJ SUSTERSIC | ADDRESS REDACTED | | | BTC 0.0120348593099709<br>CEL 5.76871151735013 | | |
| 3.1.035240 | ANDREJ SUTIC | ADDRESS REDACTED | | | ADA 478.246875<br>BTC 0.000697454185142155<br>CEL 58.0684885857174 | | |
| 3.1.035241 | ANDREJ TAN | ADDRESS REDACTED | | | BTC 0.000003301468291788 | | |
| 3.1.035242 | ANDREJ TKAC | ADDRESS REDACTED | | | ADA 184.762879601979<br>AVAX 8.37016961650039<br>BTC 0.0323804685786219<br>DOT 4.21912081290081<br>EOS 71.8381183884206<br>ETH 0.310221872977306<br>MATIC 316.553407468318<br>USDT ERC20 1.47710984438604<br>XTZ 174.429637747992 | | |
| 3.1.035243 | ANDREJ TOTH | ADDRESS REDACTED | | | BTC 0.000117736887225328 | | |
| 3.1.035244 | ANDREJ TUBOLCEV | ADDRESS REDACTED | | | BTC 0.116608364819313<br>CEL 2.26952482820163<br>DOT 0.0117286343064817<br>MANA 0.00504758440285878<br>USDC 0.0487073694409312<br>XLM 2.79608441813606<br>ZEC 21.4441799625688 | | |
| 3.1.035245 | ANDREJ ULJANCIC | ADDRESS REDACTED | | | BTC 0.00106135471229709<br>CEL 0.995023154640623<br>ETH 0.0018804940613505 | | |
| 3.1.035246 | ANDREJ URBAN | ADDRESS REDACTED | | | BTC 0.00550383543527143<br>USDC 12090.6780380895<br>USDT ERC20 9.88186762885595 | | |
| 3.1.035247 | ANDREJ UREK | ADDRESS REDACTED | | | BTC 0.00106407130752693 | | |
| 3.1.035248 | ANDREJ UVALIC | ADDRESS REDACTED | | | BTC 0.000002299772979997 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.035249 | ANDREJ VAROVIĆ | ADDRESS REDACTED | | | CEL 0.503342410571392 | | |
| 3.1.035250 | ANDREJ VEHAR | ADDRESS REDACTED | | | ADA 26.7055435411903<br>BTC 0.0129904246104217<br>USDT ERC20 0.460883245702157 | | |
| 3.1.035251 | ANDREJ VIŠŇOVSKÝ | ADDRESS REDACTED | | | ADA 73.6926516963721<br>AVAX 0.57652199<br>CEL 2.71901725691097<br>DOT 2.951<br>XRP 98.9 | | |
| 3.1.035252 | ANDREJ VNUK | ADDRESS REDACTED | | | BTC 0.00120632460885913<br>CEL 0.663069679374738<br>USDC 0.682235978634243 | | |
| 3.1.035253 | ANDREJ VODEB | ADDRESS REDACTED | | | ETH 0.000150659578676235 | | |
| 3.1.035254 | ANDREJ VRVIŠČAR | ADDRESS REDACTED | | | BTC 0.00107791650669099<br>CEL 205.254585933721 | | |
| 3.1.035255 | ANDREJ ŽITNIK | ADDRESS REDACTED | | | BTC 0.00129781336655246<br>ETH 1.74662490360418<br>MATIC 941.307303619713 | | |
| 3.1.035256 | ANDREJ ZLOCH | ADDRESS REDACTED | | | CEL 1.02741735786903<br>ETH 0.0222 | | |
| 3.1.035257 | ANDREJ ZUPANCIC | ADDRESS REDACTED | | | CEL 6.72488582824883<br>ETH 1.19082351143665 | | |
| 3.1.035258 | ANDREJ ZUPANEC | ADDRESS REDACTED | | | BTC 0.000000688174558311<br>CEL 4.18824161880693<br>USDC 0.256058766769079 | | |
| 3.1.035259 | ANDREJA BABIC | ADDRESS REDACTED | | | BTC 0.000000758698069884<br>USDT ERC20 0.238210041075799 | | |
| 3.1.035260 | ANDREJA BROZ HAJSTER | ADDRESS REDACTED | | | DOT 0.0512569747910456 | | |
| 3.1.035261 | ANDREJA ČEŠNOVAR | ADDRESS REDACTED | | | BTC 0.000001115515764025<br>DOT 0.0807080407727909 | | |
| 3.1.035262 | ANDREJA DJOKOVIC | ADDRESS REDACTED | | | BAT 0.0529181541751427<br>BTC 0.0354046525207682<br>DOT 81.9159262352506<br>ETH 2.81898099657314<br>LINK 66.2072558810481<br>LTC 0.00231193267261468<br>MANA 0.0433483691300939<br>MATIC 2320.60348016391<br>USDC 31967.8872538653<br>XLM 3.46726258676655 | | |
| 3.1.035263 | ANDREJA ĐORĐEVIĆ | ADDRESS REDACTED | | | BTC 0.00342595013599159<br>ETH 4.64034680597762<br>USDC 11.1053718899575<br>USDT ERC20 2.48165200619479 | | |
| 3.1.035264 | ANDREJA ERMAN | ADDRESS REDACTED | | | ADA 0.0125945386186729<br>BTC 0.000000005719810759<br>CEL 5.23999763953756 | | |
| 3.1.035265 | ANDREJA JURIĆ | ADDRESS REDACTED | | | MCDAI 0.104272574682692<br>USDT ERC20 0.420727282819708 | | |
| 3.1.035266 | ANDREJA KALAN | ADDRESS REDACTED | | | BTC 0.00123193833463769<br>XLM 2010.36337037181 | | |
| 3.1.035267 | ANDREJA KODERMAN | ADDRESS REDACTED | | | BTC 0.00105471881196473<br>CEL 7.89467472121169<br>ETH 0.1965 | | |
| 3.1.035268 | ANDREJA LEPEN | ADDRESS REDACTED | | | BTC 0.0177287011723857<br>LTC 0.000360723054192276 | | |
| 3.1.035269 | ANDREJA MRAVLJE | ADDRESS REDACTED | | | BAT 0.432554525001707<br>BTC 0.0911256168965483<br>BUSD 6.6855827464333<br>USDC 5.37278969706515<br>USDT ERC20 0.227458932083834 | | |
| 3.1.035270 | ANDREJA NUDL | ADDRESS REDACTED | | | BTC 0.00129637792009126<br>CEL 8.43522991365572<br>ETH 0.19375 | | |
| 3.1.035271 | ANDREJA PESTOTNIK | ADDRESS REDACTED | | | BNB 0.415757216040838<br>BTC 0.0159971560567221<br>BUSD 0.108350200148225<br>CEL 40.1748107974415<br>USDT ERC20 0.120905900337419 | | |
| 3.1.035272 | ANDREJA ŠKOBERNE VRHOVŠEK | ADDRESS REDACTED | | | BCH 0.000000001070688471<br>BTC 0.000000008517062793<br>CEL 1.05510490420979 | | |
| 3.1.035273 | ANDREJA STAJDUHAR | ADDRESS REDACTED | | | BTC 0.000027362188451723<br>CEL 0.622751986245109<br>ETH 2.95276156940233 | | |
| 3.1.035274 | ANDREJKA JELOVČAN | ADDRESS REDACTED | | | ADA 0.215855229449428<br>BTC 0.0707761800643167<br>CEL 8.39777987804813<br>ETH 1.360141108224<br>MCDAI 0.000000695155076837<br>USDT ERC20 3.81007091837925 | | |
| 3.1.035275 | ANDREJS AGUREIKINS | ADDRESS REDACTED | | | ETH 0.000003613068833732 | | |
| 3.1.035276 | ANDREJS BORISOVS | ADDRESS REDACTED | | | BNB 0.00148306708685096<br>BTC 0.000000018510445472<br>CEL 0.0543977384826874<br>USDT ERC20 0.589367435109417 | | |
| 3.1.035277 | ANDREJS CIRICS | ADDRESS REDACTED | | | BTC 0.000108118423256176<br>MANA 0.0060106410715564 | | |
| 3.1.035278 | ANDREJS DOKTOROVS | ADDRESS REDACTED | | | CEL 0.218705103225284<br>PAX 0.0417003334710365<br>TUSD 0.0196603430315575<br>USDT ERC20 0.000000619963194014 | | |
| 3.1.035279 | ANDREJS KOZLOVS | ADDRESS REDACTED | | | BTC 0.00127962705308469<br>CEL 0.0661157807320505<br>DOT 10.2332389507592<br>SOL 2.39650772049811 | | |
| 3.1.035280 | ANDREJS MAKLECOVS | ADDRESS REDACTED | | | ADA 0.215964752191939<br>BTC 0.000000123540688714<br>CEL 0.000082969888590107<br>USDC 0.0122720842868766<br>USDT ERC20 0.471345109442763 | | |
| 3.1.035281 | ANDREJS MIHAILOVS | ADDRESS REDACTED | | | CEL 1.07648029069685<br>ETH 0.000000114347989524 | | |
| 3.1.035282 | ANDREJS MORS-JAROSLAVCEVS | ADDRESS REDACTED | | | BCH 0.16665412<br>BSV 0.33845616<br>BTC 0.126887593668568<br>CEL 340.70432096027<br>ETH 0.99683<br>LTC 4 | | |
| 3.1.035283 | ANDREJS PIDJASS | ADDRESS REDACTED | | | ADA 290.373539693639<br>BTC 0.107206106787023<br>CEL 0.131123245982554 | | |
| 3.1.035284 | ANDREJS PRIEDITIS | ADDRESS REDACTED | | | BTC 0.000457139469000141<br>CEL 15.1520495774959<br>COMP 0.075193622707497<br>DOT 17.9477<br>ETH 0.0293503168535439<br>XLM 103.4671416 | | |
| 3.1.035285 | ANDREJS SALIGINS | ADDRESS REDACTED | | | ETH 0.00000189534263817 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.035286 | ANDREJS SINAKOVS | ADDRESS REDACTED | | | ADA 0.110017867906102<br>BNB 0.00104693987368004<br>BTC 0.000001051194746599<br>USDT ERC20 0.869757165565331 | | |
| 3.1.035287 | ANDREJS SOROHOVS | ADDRESS REDACTED | | | BCH 0.000003289554148173<br>BTC 0.0387486229060233<br>CEL 190.59534709546<br>DOT 65.0888409713502<br>LTC 0.0013519297873773<br>MATIC 0.0177347796933301<br>USDC 1.49174212641778 | | |
| 3.1.035288 | ANDREJS STROKINS | ADDRESS REDACTED | | | CEL 0.00347685179907734 | | |
| 3.1.035289 | ANDREJS VAN NOSTRAND | ADDRESS REDACTED | | | DOT 41.8211327900299<br>ETH 0.134660522250824 | | |
| 3.1.035290 | ANDREJS VASILJEVS | ADDRESS REDACTED | | | CEL 0.880401440540029 | | |
| 3.1.035291 | ANDREJUS BELOZIOROVAS | ADDRESS REDACTED | | | ADA 5000<br>CEL 79.7354887611994 | | |
| 3.1.035292 | ANDREL CORREA | ADDRESS REDACTED | | | BTC 0.000000699556048003 | | |
| 3.1.035293 | ANDREL SUTANTO | ADDRESS REDACTED | | | ADA 0.105555793263316<br>BTC 0.000002110249424294<br>CEL 1.49526328619225 | | |
| 3.1.035294 | ANDREL URIBE | ADDRESS REDACTED | | | BTC 0.00124959350196911<br>CEL 38.4796452744574<br>ETH 0.00342841480368563 | | |
| 3.1.035295 | ANDRELIE LOU | ADDRESS REDACTED | | | BTC 0.00115593826669286<br>CEL 7.81040173456631<br>ETH 0.16695955 | | |
| 3.1.035296 | ANDRELINE JEAN-BAPTISTE | ADDRESS REDACTED | | | BTC 0.00079683237356295<br>CEL 0.177575524649928<br>USDC 0.000000008973808431 | | |
| 3.1.035297 | ANDRELYN MOSS | ADDRESS REDACTED | | | BTC 0.000013655972034352<br>ETH 0.000278551476293759 | | |
| 3.1.035298 | ANDRE-MARC DESTREE | ADDRESS REDACTED | | | ETH 0.00182857626878098 | | |
| 3.1.035299 | ANDRE-MATTHEW EDEJER | ADDRESS REDACTED | | | BTC 0.000905705669299003<br>USDC 474.792606070026 | | |
| 3.1.035300 | ANDRE-MICHEL DIRKS | ADDRESS REDACTED | | | BTC 0.05009163829037 | | |
| 3.1.035301 | ANDREO GRAZIAPLENA | ADDRESS REDACTED | | | BTC 0.000001407384370274<br>CEL 1.09056962107679<br>DASH 0.00142964386028085<br>EOS 0.0182466296137617<br>ETH 0.000303514827137045<br>SGB 0.00830258363952327<br>USDC 1.55491585039712<br>USDT ERC20 0.166884710921474<br>XLM 1.34764112618446<br>XRP 0.0559913054075117 | | |
| 3.1.035302 | ANDREQUIS MAYS | ADDRESS REDACTED | | | BTC 0.00155013826317946<br>LINK 0.623171640326634<br>MANA 0.0786739429369528<br>MATIC 0.40125937772317 | | |
| 3.1.035303 | ANDRES ACEVEDO | ADDRESS REDACTED | | | BTC 0.00122997651051474<br>MATIC 2525.99934537608 | | |
| 3.1.035304 | ANDRES ACEVEDO | ADDRESS REDACTED | | | CEL 1.06015912898009 | | |
| 3.1.035305 | ANDRES ACEVEDO | ADDRESS REDACTED | | | AAVE 7.7991054517173<br>AVAX 6.59207137552514<br>BTC 0.385933650626487<br>DOT 8.71484426995055<br>ETH 0.124399038555283<br>LINK 16.0291933057991<br>MATIC 3829.90898430726 | | |
| 3.1.035306 | ANDRES ACEVES LUJAN | ADDRESS REDACTED | | | BTC 0.0000018322371995<br>ETH 0.00382853665420055<br>LINK 0.0723025622060484<br>MATIC 2.36550942932616 | | |
| 3.1.035307 | ANDRES ACOSTA | ADDRESS REDACTED | | | BTC 0.000000041431423408<br>EOS 0.000090129172855275 | | |
| 3.1.035308 | ANDRES ACUNA | ADDRESS REDACTED | | | BTC 0.000058814025238239 | | |
| 3.1.035309 | ANDRES AIELLO | ADDRESS REDACTED | | | BTC 0.868357965581018<br>USDC 0.00779543445209675 | | |
| 3.1.035310 | ANDRES ALA TORRE | ADDRESS REDACTED | | | ADA 112.777348447196<br>BTC 0.0350785324555262<br>MATIC 2.70309846623217 | | |
| 3.1.035311 | ANDRES ALARCON | ADDRESS REDACTED | | | ADA 18.0047912326328<br>BTC 0.000305234999971091<br>DOT 0.0578833216825837<br>ETH 0.00556556203488803<br>LINK 0.36284112731358<br>MATIC 10.9448018064921 | ADA 0.000006298923973 76<br>BTC 0.00000000527636032<br>DOT 0.000000000070483342 | |
| 3.1.035312 | ANDRES ALBERTO GARCIA OSSA | ADDRESS REDACTED | | | BTC 0.000333060290123068<br>CEL 0.00139423921367744<br>ETH 0.00464946962097215<br>LINK 0.0157099881107707<br>MATIC 6.82889588431939<br>MCDAI 0.0291998011024312<br>SNX 0.694755521275336<br>UNI 0.233937274878824<br>USDC 0.207950606545601 | USDC 0.000000915813287334 | |
| 3.1.035313 | ANDRES ALBIZO | ADDRESS REDACTED | | | BTC 0.000565736981615711<br>ETH 2.6695402295955 | | |
| 3.1.035314 | ANDRES ALCALDE | ADDRESS REDACTED | | | BTC 0.016323151858101 | | |
| 3.1.035315 | ANDRES ALCARAZ | ADDRESS REDACTED | | | ADA 259.645235911572<br>BTC 0.0143373719273541<br>ETH 0.0646231284409327<br>USDC 0.00678269213941852 | | |
| 3.1.035316 | ANDRES ALEJANDRO GOMEZ SALINAS | ADDRESS REDACTED | | | BTC 0.00720883<br>LTC 2.12543858 | | |
| 3.1.035317 | ANDRES ALEJANDRO ORTIZ PANOZO | ADDRESS REDACTED | | | BTC 0.00655197038760202<br>ETH 0.0326025070299046 | | |
| 3.1.035318 | ANDRES ALEMANY | ADDRESS REDACTED | | | BTC 0.000023261869869282<br>ETH 0.00048163628857854 | | |
| 3.1.035319 | ANDRES ALFARO | ADDRESS REDACTED | | | BTC 0.000117911172449998 | | |
| 3.1.035320 | ANDRES ALFONSO SANCHEZ SIERRA | ADDRESS REDACTED | | | BTC 0.00228260084814963<br>ETH 0.0143015250849162 | | |
| 3.1.035321 | ANDRES ALIZAGA BARRANTES | ADDRESS REDACTED | | | TUSD 1.31070664022214 | | |
| 3.1.035322 | ANDRÉS ALMONTE | ADDRESS REDACTED | | | CEL 0.26980142337737 | | |
| 3.1.035323 | ANDRES ALONSO | ADDRESS REDACTED | | | ADA 471.851318500803<br>BTC 0.0308581015495778<br>ETH 0.413146865785906 | | |
| 3.1.035324 | ANDRÉS ALONSO POSADA NAVARRO | ADDRESS REDACTED | | | BTC 0.000000006963612234<br>CEL 0.115819982018172 | | |
| 3.1.035325 | ANDRES ALSINA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.035326 | ANDRES ALVARADO | ADDRESS REDACTED | | | ADA 0.106297670842441<br>BTC 0.000001023091538406<br>SGB 30.5987085519649 | | |
| 3.1.035327 | ANDRES ALVAREZ | ADDRESS REDACTED | | | BTC 0.762927907640384<br>ETH 5.01762033091488<br>USDC 4.0806062570506 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.035328 | ANDRES ALVAREZ | ADDRESS REDACTED | | | ADA 804.753365621279<br>BTC 0.204634706382697<br>CEL 1279.69381454741<br>DOT 138.730410544061<br>ETH 3.83689140548016<br>LINK 158.567721850537<br>MATIC 112.638938139028<br>SGB 472.139174741582<br>SNX 32.3526994973707<br>XRP 0.00000020219017094 | | |
| 3.1.035329 | ANDRES ALVAREZ GAGO | ADDRESS REDACTED | | | BTC 0.00430296910199926<br>ETH 0.640971397490456<br>LINK 12.4533879757267<br>XRP 142.58985324842 | | |
| 3.1.035330 | ANDRES ANDRES | ADDRESS REDACTED | | | BTC 0.00159824675511451<br>GUSD 0.472278944727436 | | |
| 3.1.035331 | ANDRES ANGEL | ADDRESS REDACTED | | | BTC 0.000013159828596989 | | |
| 3.1.035332 | ANDRES ANTONIO DE LA TORRE TORRES | ADDRESS REDACTED | | | BTC 0.000735938597803511 | | |
| 3.1.035333 | ANDRES ARANDA | ADDRESS REDACTED | | | MATIC 1040.02315758842<br>SOL 28.4233982065637 | | |
| 3.1.035334 | ANDRES ARBUET | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.035335 | ANDRES ARCAYA | ADDRESS REDACTED | | | BTC 0.000009137779970039 | | |
| 3.1.035336 | ANDRES ARKO | ADDRESS REDACTED | | | BTC 0.000090725791688989<br>USDT ERC20 0.577066948486834 | | |
| 3.1.035337 | ANDRES ARMENDARIZ | ADDRESS REDACTED | | | USDC 0.394993057795678 | | |
| 3.1.035338 | ANDRES ARRIOLA FONSECA | ADDRESS REDACTED | | | AVAX 105.300542476556<br>BTC 0.000136478899701676<br>CEL 643.693171267126<br>ETH 25.5478342524683<br>LUNC 1109.22779916243<br>USDT ERC20 506.425577309401<br>ZEC 24.39315806 | | |
| 3.1.035339 | ANDRES ARZOLA | ADDRESS REDACTED | | | BTC 0.000000764814377312<br>CEL 0.0523985076225798<br>USDC 0.009 | | |
| 3.1.035340 | ANDRES ASCUNTAR | ADDRESS REDACTED | | | OMG 125.224353027577 | | |
| 3.1.035341 | ANDRES ASSMUS | ADDRESS REDACTED | | | ADA 96.89737<br>CEL 0.524081595609555 | | |
| 3.1.035342 | ANDRES ASTOR | ADDRESS REDACTED | | | AVAX 3.32875116872363<br>BTC 0.0453277668528508<br>BUSD 0.506472501550176<br>CEL 0.0875561448328347<br>DOT 12.1228447233138<br>ETH 0.306157394412623<br>LTC 0.808659409158764<br>XRP 129.449775673217<br>XTZ 27.3494990404835 | | |
| 3.1.035343 | ANDRÉS AYALA | ADDRESS REDACTED | | | BTC 0.000000057301833892<br>CEL 0.821107206427662 | | |
| 3.1.035344 | ANDRES BAHAMON JARAMILLO | ADDRESS REDACTED | | | BTC 0.000373127269552525<br>CEL 44.1068207103092<br>DASH 2.89815849016891<br>ETH 4.34027465581398<br>LINK 35.3530046085843<br>LTC 0.296938564177968<br>SGB 57.1977882937353<br>SNX 51.7329194805933<br>XRP 381.84050416659<br>ZRX 1691.37523236433 | | |
| 3.1.035345 | ANDRES BALBOA LIVIS | ADDRESS REDACTED | | | AAVE 11.09879<br>BTC 0.000428901257537371<br>CEL 63.579039511514<br>ZRX 338.419001396291 | | |
| 3.1.035346 | ANDRES BARCELO SANCHEZ | ADDRESS REDACTED | | | CEL 1.13243573062843<br>LTC 0.0319670789460958 | | |
| 3.1.035347 | ANDRES BARDALES | ADDRESS REDACTED | | | ADA 0.126441481385889<br>BTC 0.0106991952966099<br>USDC 0.0411070907105674<br>USDT ERC20 6.88385739207669 | ADA 0.000000923846945933<br>USDC 142.057861100875 | |
| 3.1.035348 | ANDRES BARRON GUAJARDO | ADDRESS REDACTED | | | CEL 0.108168577168015<br>ETH 0.000035502038478354 | | |
| 3.1.035349 | ANDRES BARZUNA | ADDRESS REDACTED | | | BTC 0.000921897205609982<br>BUSD 2902<br>CEL 106.201878952399 | | |
| 3.1.035350 | ANDRÉS BAUTISTA MENCHERO | ADDRESS REDACTED | | | BTC 0.000560546046460353<br>CEL 0.435186827131737<br>USDC 11.3601720300511 | | |
| 3.1.035351 | ANDRES BELLBELTRAN | ADDRESS REDACTED | | | BTC 0.00105009729023777<br>USDC 1105.47430239013 | | |
| 3.1.035352 | ANDRES BELLO | ADDRESS REDACTED | | | BTC 0.000000208400966013<br>ETH 0.000133722370884431<br>MCDAI 0.056479251146662 | | |
| 3.1.035353 | ANDRES BERMEJO | ADDRESS REDACTED | | | BTC 0.00874493090442078<br>ETH 0.0664586797780215 | | |
| 3.1.035354 | ANDRÉS BERNAL | ADDRESS REDACTED | | | BTC 0.00000000263108699<br>CEL 3.45021475075663<br>USDT ERC20 39.772817 | | |
| 3.1.035355 | ANDRES BERTONI | ADDRESS REDACTED | | | ADA 225.718958370603<br>BNB 1.68760285014575<br>BTC 0.0431693125412815<br>CEL 19.3111704885592<br>MCDAI 1.4847646485153<br>USDT ERC20 585.507130104961 | | |
| 3.1.035356 | ANDRÉS BETTATI | ADDRESS REDACTED | | | BTC 0.000007888786038306<br>CEL 71.2395747628017<br>USDT ERC20 0.165859 | | |
| 3.1.035357 | ANDRES BLANC | ADDRESS REDACTED | | | BTC 0.00000090341837705<br>CEL 1.43765636984207<br>UNI 0.0594176610851904 | | |
| 3.1.035358 | ANDRES BLANCO | ADDRESS REDACTED | | | ADA 183.506311142492<br>BTC 0.0246060012005019<br>ETH 0.293244517229704 | | |
| 3.1.035359 | ANDRES BLANCO | ADDRESS REDACTED | | | BNT 0.12779917970717 | | |
| 3.1.035360 | ANDRES BLANCO | ADDRESS REDACTED | | | CEL 0.278148716578528 | | |
| 3.1.035361 | ANDRES BOHORQUEZ NAVAS | ADDRESS REDACTED | | | BTC 0.00162968440535233 | | |
| 3.1.035362 | ANDRÉS BOTELLO | ADDRESS REDACTED | | | BTC 0.000000495627613377<br>CEL 0.634640894080296<br>ETH 0.00985334972528292 | | |
| 3.1.035363 | ANDRES BOVEDA | ADDRESS REDACTED | | | BTC 0.196466772004442<br>ETH 4.03242612687629 | | |
| 3.1.035364 | ANDRES BRAMSON | ADDRESS REDACTED | | | BTC 0.00536548260694242<br>BUSD 1724.67087442853<br>CEL 1.16038038657525<br>ETH 0.404883660794908 | | |
| 3.1.035365 | ANDRES BRENES | ADDRESS REDACTED | | | ADA 909.687636952975<br>BTC 0.0537652358313016<br>ETH 3.70179140552565 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.035366 | ANDRES BRODA | ADDRESS REDACTED | | | BTC 0.0242303853665934<br>BUSD 438.475194788437<br>ETH 1.78368291682234<br>MCDAI 0.00479703668903808 | | |
| 3.1.035367 | ANDRES BUTTER | ADDRESS REDACTED | | | BTC 0.0141344187415428<br>ETH 0.336085562436766<br>USDT ERC20 444.94148353203 | | |
| 3.1.035368 | ANDRES CABO | ADDRESS REDACTED | | | AAVE 0.00142397198257336<br>BAT 0.195122577869251<br>BCH 0.000703197117396549<br>BTC 0.0000637778982324588<br>CEL 0.0308803381489985<br>COMP 0.00058841509704851<br>DASH 0.000998631491965355<br>EOS 0.0385624718329529<br>ETH 0.0000028225033213559<br>LINK 0.00392962568622192<br>MANA 0.0982359542507402<br>MATIC 0.00132756617191178<br>MCDAI 0.017742159485563<br>OMG 0.0133599799657666<br>PAXG 0.00014806297017199<br>SNX 0.0702191190205981<br>UMA 0.00940445430917591<br>UNI 0.00445257818460438<br>USDC 0.490004651595071<br>XLM 1.74872426902923<br>ZEC 0.000770256670726955 | BTC 0.000000524607880845 | |
| 3.1.035369 | ANDRES CABRERA | ADDRESS REDACTED | | | BTC 0.000145391434768378<br>ETH 0.131992591081882<br>MATIC 0.510468669683036 | BTC 0.239668662545797 | |
| 3.1.035370 | ANDRES CADENA | ADDRESS REDACTED | | | ETH 0.000017991010432546 | | |
| 3.1.035371 | ANDRES CAICEDO LEON | ADDRESS REDACTED | | | BTC 0.00303725335335606<br>CEL 8.60057587014664<br>USDT ERC20 1.37853840575655 | | |
| 3.1.035372 | ANDRES CALDERON | ADDRESS REDACTED | | | BTC 0.000000001673635203<br>CEL 16.7929009565483<br>USDT ERC20 0.071452279764362 | | |
| 3.1.035373 | ANDRÉS CALVO SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.00120324942375015<br>USDC 465.853339745502 | | |
| 3.1.035374 | ANDRES CAMACHO | ADDRESS REDACTED | | | LTC 0.0262678367268113<br>XLM 35.9300897265862 | | |
| 3.1.035375 | ANDRES CAMERO | ADDRESS REDACTED | | | BTC 0.000001428275704814<br>CEL 6.91371204885784<br>ETH 0.0000693119425471499<br>SNX 0.0730922210845072 | | |
| 3.1.035376 | ANDRES CANABAL | ADDRESS REDACTED | | | BTC 0.0889185046372136<br>CEL 44.6343576036479<br>LTC 0.23347846<br>TUSD 230 | | |
| 3.1.035377 | ANDRES CANDIA BENITEZ | ADDRESS REDACTED | | | BTC 0.000000005137669838<br>CEL 0.0238206547287957 | | |
| 3.1.035378 | ANDRES CANO MEJIA | ADDRESS REDACTED | | | BTC 0.00666404994348277<br>CEL 0.000473756558407044<br>ETH 0.096339037065128 | | |
| 3.1.035379 | ANDRES CAPOLINGUA | ADDRESS REDACTED | | | BTC 0.00149933785251116<br>CEL 156.265219407599<br>XRP 0.000000395996756366 | | |
| 3.1.035380 | ANDRES CARBALLIDO | ADDRESS REDACTED | | | ADA 0.000000772553647951<br>BTC 0.000000002454308606<br>CEL 2.0785221521183 | | |
| 3.1.035381 | ANDRES CARCELLER CERDAN | ADDRESS REDACTED | | | BTC 0.620837685080979 | | |
| 3.1.035382 | ANDRES CARDENAS | ADDRESS REDACTED | | | AAVE 1.50499313177461<br>ADA 148.435792079022<br>BTC 0.0173517745359048<br>COMP 0.691149788306923<br>ETH 0.209062844218483<br>MATIC 255.051140705124<br>UNI 7.53277570778661<br>USDC 512.258180804452 | | |
| 3.1.035383 | ANDRES CARMONA | ADDRESS REDACTED | | | ADA 3.29006257422214 | | |
| 3.1.035384 | ANDRES CASIMIRO | ADDRESS REDACTED | | | BTC 0.0427315278873727 | | |
| 3.1.035385 | ANDRES CASTANEDA | ADDRESS REDACTED | | | AVAX 6.70226851126027<br>BTC 0.00129137318657905<br>DOT 30.7918969248159<br>ETH 0.00164114721024405<br>LUNC 5.55448136799691 | | |
| 3.1.035386 | ANDRES CASTOPE | ADDRESS REDACTED | | | BTC 0.000003000326372554<br>CEL 0.0018753185586919 | | |
| 3.1.035387 | ANDRES CASTRO | ADDRESS REDACTED | | | BTC 0.000002438416364926<br>MCDAI 0.24403747545626 | | |
| 3.1.035388 | ANDRES CASTRO CALDERON | ADDRESS REDACTED | | | KNC 9.33879679724386<br>SNX 29.162973953929<br>UNI 12.5134926581994<br>USDC 389.37229668771<br>XRP 10.0463472122127 | | |
| 3.1.035389 | ANDRES CASTRO MOLANO | ADDRESS REDACTED | | | BTC 0.000000738054479969<br>USDT ERC20 0.900155468447471 | | |
| 3.1.035390 | ANDRES CAVAZOS | ADDRESS REDACTED | | | BTC 1.00962254765507<br>MATIC 793.545166515822 | | |
| 3.1.035391 | ANDRES CELADA | ADDRESS REDACTED | | | BTC 0.000775044884085735<br>DASH 1.48054573051924 | | |
| 3.1.035392 | ANDRES CERCHIA | ADDRESS REDACTED | | | CEL 4.95473322391456<br>ETH 0.000000252455170451<br>LINK 1 | | |
| 3.1.035393 | ANDRES CHAVEZ | ADDRESS REDACTED | | | BTC 0.0611369887859569<br>ETH 0.0221738941275752<br>LINK 3.19314084766676<br>UNI 4.16627453955856 | | |
| 3.1.035394 | ANDRES CIFUENTES | ADDRESS REDACTED | | | BTC 0.000161734384213761<br>ETH 0.0156328105264222<br>USDC 178.245596592168<br>XRP 77.030156 | | |
| 3.1.035395 | ANDRES CJURO | ADDRESS REDACTED | | | BTC 0.0146354394133963 | | |
| 3.1.035396 | ANDRES COLLADO | ADDRESS REDACTED | | | ETH 0.00113262524952828<br>USDC 4.79874268390875 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.035397 | ANDRES COLON PEREZ | ADDRESS REDACTED | | | ADA 14129.9497133767<br>AVAX 17.044747002533<br>BCH 11.1791553051682<br>BTC 1.26156850174561<br>COMP 0.038592547482937<br>DASH 7.22911475208143<br>EOS 4303.14151414703<br>ETH 28.153291521836<br>KNC 1067.39048538338<br>LINK 1680.62796610277<br>LTC 5.47302923298608<br>MATIC 1028.86941663492<br>OMG 486.631434735395<br>SNX 85.0178988866211<br>UNI 133.454661027379<br>USDC 266.485263752515<br>USDT ERC20 13.571169149273<br>ZEC 1.04631401551568<br>ZRX 371.760353136432 | EOS 0.000504031549141746<br>LINK 28.4922744369315<br>USDC 351.347919 | |
| 3.1.035398 | ANDRES COLONNA | ADDRESS REDACTED | | | ADA 21.23458<br>BNB 0.04068045<br>BTC 0.000865026918979976<br>CEL 2.47920184635198 | | |
| 3.1.035399 | ANDRES COMASTRI | ADDRESS REDACTED | | | BTC 0.000000008761246916<br>CEL 0.227508761413586<br>LINK 0.189390469246747<br>SGB 0.729147802380907<br>XRP 4.8354875770761 | | |
| 3.1.035400 | ANDRES CONDE-BOSCH | ADDRESS REDACTED | | | BTC 0.000074361616837405<br>DOT 0.00725770334452777<br>ETC 0.0223102440004908<br>ETH 0.000814811236902669<br>LINK 0.0361806353398345<br>MATIC 1.1836955747482 | | |
| 3.1.035401 | ANDRES CORDERO | ADDRESS REDACTED | | | BTC 0.142376545365346<br>CEL 0.359711158496226 | | |
| 3.1.035402 | ANDRES CORREA | ADDRESS REDACTED | | | LINK 0.000015892061200842 | | |
| 3.1.035403 | ANDRES CRIADO | ADDRESS REDACTED | | | BTC 0.00488560942142089<br>CEL 0.59988638872412 | | |
| 3.1.035404 | ANDRES CUEVAS | ADDRESS REDACTED | | | ADA 560.31921041194<br>BTC 0.01143932661508<br>CEL 0.788721008173291<br>LTC 2.05212015501746 | | |
| 3.1.035405 | ANDRES DANS | ADDRESS REDACTED | | | CEL 51.3919355561328 | | |
| 3.1.035406 | ANDRES DAVID LOPEZ | ADDRESS REDACTED | | | BTC 0.00139777667233434<br>DOT 17.7227057724197 | | |
| 3.1.035407 | ANDRES DAVID MACIAS GONZALEZ | ADDRESS REDACTED | | | ADA 0.111225378153578<br>BTC 0.00314634938388731<br>DOT 0.00316511516271078<br>ETH 0.0134832912550399<br>USDC 1273.08929896768 | | |
| 3.1.035408 | ANDRES DAVID QUINTERO OSPINA | ADDRESS REDACTED | | | BTC 0.000020256924890775 | BTC 0.0211964807240989 | |
| 3.1.035409 | ANDRES DAVID SUAREZ SEPULVEDA | ADDRESS REDACTED | | | BNB 0.982314677187812<br>BTC 0.00000032346031171 | | |
| 3.1.035410 | ANDRES DAVILA | ADDRESS REDACTED | | | BTC 0.0061371386260108 | | |
| 3.1.035411 | ANDRES DE LA MORA | ADDRESS REDACTED | | | BTC 0.00199602474739296<br>ETH 0.000196393611811019<br>MANA 316.549559088436<br>MATIC 10.4873769559061<br>OMG 499.777087080197 | | |
| 3.1.035412 | ANDRES DERTEVATOROSSIAN | ADDRESS REDACTED | | | BTC 0.000004052720591095<br>MCDAI 0.134790338236569 | | |
| 3.1.035413 | ANDRES DIAZ | ADDRESS REDACTED | | | BTC 0.0000127187115532799<br>EOS 0.0377533286490327 | | |
| 3.1.035414 | ANDRES DIAZ | ADDRESS REDACTED | | | | BTC 0.00676438 | |
| 3.1.035415 | ANDRÉS DÍAZ | ADDRESS REDACTED | | | BAT 0.00574864546656261<br>BCH 0.000001603589477772<br>BTC 0.000000567590554753<br>DASH 0.000005438325911107<br>ETH 0.000083988905408357<br>LINK 0.000123686915679157<br>LTC 0.000003393484412515<br>MCDAI 0.268080052723977<br>PAXG 0.000000997828703828<br>SNX 0.000410840087712123<br>UNI 0.000126894030575922<br>USDC 0.0221971103225097 | | |
| 3.1.035416 | ANDRES DICKSON | ADDRESS REDACTED | | | ADA 205.891099548897<br>BNB 2.00007443730553<br>BTC 0.00121291586483326 | | |
| 3.1.035417 | ANDRÉS DOMATO | ADDRESS REDACTED | | | BTC 0.00153287601009446<br>CEL 11.3752092231069<br>ETH 2.12983326684733 | | |
| 3.1.035418 | ANDRES DOMMAR | ADDRESS REDACTED | | | BTC 0.0031545748254241 | | |
| 3.1.035419 | ANDRES DOMMAR VIAMONTE | ADDRESS REDACTED | | | ADA 219.815308020677<br>BNB 0.0708924702362518<br>BTC 0.00432450257904057<br>CEL 1.63457201445619<br>DOT 2.07946709756174<br>ETH 0.0599461596686212<br>MATIC 378.453918727704<br>USDC 0.00207725366790044<br>USDT ERC20 0.000000076923076923<br>XRP 76.4256398357769 | | |
| 3.1.035420 | ANDRÉS DONDERS CANTO | ADDRESS REDACTED | | | BTC 0.568345154722642<br>ETH 17.6980551029205 | | |
| 3.1.035421 | ANDRES DORFMAN | ADDRESS REDACTED | | | BTC 0.000735278860209941<br>CEL 0.372892522030358<br>ETH 0.0241350307011633<br>LTC 0.00340502100997439 | | |
| 3.1.035422 | ANDRES DOVALE | ADDRESS REDACTED | | | BTC 0.000000007697407598<br>CEL 0.586116739702167 | | |
| 3.1.035423 | ANDRES DUQUE | ADDRESS REDACTED | | | USDC 2573.21540080571 | | |
| 3.1.035424 | ANDRES DUQUE COLMENERO | ADDRESS REDACTED | | | BCH 0.00146480893714234<br>BNB 0.00000597944020074499<br>BTC 0.000000039526940964<br>DOT 0.0215716657879132<br>EOS 0.134503533531463<br>ETC 0.00864065857727328<br>ETH 0.000000370153262534<br>LINK 0.0157131458678157<br>LTC 0.00100045031603278<br>LUNC 0.000024211077282942<br>UNI 0.00849963222608119<br>XLM 0.585187417104274<br>XRP 0.00040708304300147 | | |
| 3.1.035425 | ANDRES DURANDO | ADDRESS REDACTED | | | BNB 0.000000005119201236<br>BTC 0.000000005339227054<br>CEL 1.66614353586006 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.035426 | ANDRÉS EDUARDO BUSTO SWETT | ADDRESS REDACTED | | | BTC 0.000026501618254124<br>CEL 2928.18880457979<br>ETH 0.00307805548536879<br>USDT ERC20 0.000000348327228952 | | |
| 3.1.035427 | ANDRÉS EDUARDO JUNCO ROJAS | ADDRESS REDACTED | | | BTC 0.0013893538310919<br>CEL 0.371477868509644<br>LTC 0.000000006409238909 | | |
| 3.1.035428 | ANDRES EDUARDO MONTERO | ADDRESS REDACTED | | | BTC 0.0108685138156674<br>CEL 0.453936892709007<br>ETH 0.0201235171272843<br>SOL 47.1281766471913<br>USDT ERC20 0.0749717876976225 | | |
| 3.1.035429 | ANDRES EL-FAKDI SENCIANES | ADDRESS REDACTED | | | BTC 0.0724984698837473<br>ETH 0.00000010413510442 | | |
| 3.1.035430 | ANDRES ELIAS GONZALEZ | ADDRESS REDACTED | | | BTC 0.020436838330339<br>CEL 1.28277666718397 | | |
| 3.1.035431 | ANDRES EMANUELLI | ADDRESS REDACTED | | | CEL 81.1110714126411<br>ETH 1.09958419 | | |
| 3.1.035432 | ANDRES EMMI GARCIA | ADDRESS REDACTED | | | BNB 10.270446203672<br>BTC 0.000071351962359077<br>CEL 0.534185051239463<br>DOT 0.0648564846791181<br>ETH 0.000537520486686207 | | |
| 3.1.035433 | ANDRES ESCORIA | ADDRESS REDACTED | | | BNB 0.0008744853429566<br>BTC 0.000000412819153413 | | |
| 3.1.035434 | ANDRES ESPINOZA | ADDRESS REDACTED | | | BTC 0.53354627324762<br>CEL 77.7532019771784<br>ETH 0.172579933461684<br>LUNC 0.00522175585632713<br>SOL 51.1762815146012<br>USDC 0.468538912878317 | | |
| 3.1.035435 | ANDRES ESTEVEZ | ADDRESS REDACTED | | | BTC 0.920826732508205<br>ETH 0.866653735712716 | | |
| 3.1.035436 | ANDRES ESTRIN | ADDRESS REDACTED | | | BTC 0.00123652390394537<br>ETC 0.000004716538700418 | | |
| 3.1.035437 | ANDRES ETCHEBERRY | ADDRESS REDACTED | | | BTC 0.00129090368153297<br>USDC 610.978368410976 | | |
| 3.1.035438 | ANDRES EZEQUIEL SUSTER | ADDRESS REDACTED | | | ADA 0.00178641287427219<br>BTC 0.000061434374617817<br>USDC 0.00307997143228474 | | |
| 3.1.035439 | ANDRES FAJARDO | ADDRESS REDACTED | | | BTC 0.103094996560096<br>ETH 3.29867542001243 | | |
| 3.1.035440 | ANDRÉS FAJARDO | ADDRESS REDACTED | | | ETH 0.0650503681684349 | | |
| 3.1.035441 | ANDRES FALERO | ADDRESS REDACTED | | | MATIC 11.6594090313397<br>USDC 24.786734778838<br>USDT ERC20 50.1344027826669 | | |
| 3.1.035442 | ANDRES FALLON | ADDRESS REDACTED | | | BTC 1.18098288683156<br>ETH 0.385958056868257 | | |
| 3.1.035443 | ANDRES FELIPE CARDONA | ADDRESS REDACTED | | | USDC 5670.30478914285 | | |
| 3.1.035444 | ANDRES FELIPE CELY DELGADO | ADDRESS REDACTED | | | CEL 0.0260189862775477<br>ETH 0.0794184401270403 | | |
| 3.1.035445 | ANDRES FELIPE DIAZ QUIÑONES | ADDRESS REDACTED | | | BTC 0.00206919570058038<br>USDT ERC20 1.78275729140809 | | |
| 3.1.035446 | ANDRES FELIPE ELEJALDE | ADDRESS REDACTED | | | ADA 136.704983570097<br>BTC 0.0536856363212143<br>ETH 3.33992288842513<br>LTC 7.99970574966948<br>MATIC 0.348782265305835 | | |
| 3.1.035447 | ANDRES FELIPE HURTADO VELASCO | ADDRESS REDACTED | | | BTC 0.000000002683668731<br>CEL 0.486227841930474<br>USDC 1.60372293006077 | | |
| 3.1.035448 | ANDRES FELIPE JAIMES PACHON | ADDRESS REDACTED | | | BTC 0.0142129713582183 | | |
| 3.1.035449 | ANDRÉS FELIPE JARAMILLO ZULUAGA | ADDRESS REDACTED | | | CEL 0.0401083391110802<br>USDT ERC20 0.00311 | | |
| 3.1.035450 | ANDRES FELIPE LONDOÑO MUÑOZ | ADDRESS REDACTED | | | ADA 0.0788157116347589<br>BTC 0.00000022451410938<br>CEL 0.0346616144192925<br>LTC 0.000000330140353617 | | |
| 3.1.035451 | ANDRES FELIPE RESTREPO PEREZ | ADDRESS REDACTED | | | BTC 0.0368545271111766<br>CEL 14.9198267596882 | | |
| 3.1.035452 | ANDRES FELIPE SANCHEZ | ADDRESS REDACTED | | | CEL 0.0114292104934362 | | |
| 3.1.035453 | ANDRES FELIPE SEPULVEDA ESTRADA | ADDRESS REDACTED | | | BTC 0.00166844634276561<br>CEL 111.823935718682<br>ETH 0.00147830406944144<br>SOL 9.9995<br>USDC 23637.5398847926 | | |
| 3.1.035454 | ANDRES FELIPE TONCEL ZULETA | ADDRESS REDACTED | | | BTC 0.00137514646521504<br>CEL 0.806434401835363<br>USDC 401 | | |
| 3.1.035455 | ANDRES FELIPE URIBE | ADDRESS REDACTED | | | BTC 0.0130526148700039<br>CEL 114.775746726428 | | |
| 3.1.035456 | ANDRES FERMIN | ADDRESS REDACTED | | | BTC 0.000809911967981036<br>USDC 0.709212375413252 | BTC 0.000000976820257958 | USDC 0.0387120520353351 |
| 3.1.035457 | ANDRES FERNANDEZ BADOS | ADDRESS REDACTED | | | BTC 0.0000022130449837 | | |
| 3.1.035458 | ANDRES FERNANDO ANABALON DUPUY | ADDRESS REDACTED | | | CEL 0.0879639374067703 | | |
| 3.1.035459 | ANDRES FERNANDO ANABALON DUPUY | ADDRESS REDACTED | | | 1INCH 0.420493064592732<br>AAVE 0.000442508453639372<br>BTC 0.00792346470140006<br>CEL 0.165843719079236<br>DOT 0.0554977374790355<br>USDC 4.29561760272402<br>USDT ERC20 3.37989195950054 | | |
| 3.1.035460 | ANDRÉS FERNANDO GRANDE NUNEZ | ADDRESS REDACTED | | | ADA 29.0525176830615<br>BTC 0.0070747145544614<br>DOT 0.00155122877131572<br>ETH 0.340635695369855<br>SOL 0.161139139404439<br>USDT ERC20 3.18466268028455 | | |
| 3.1.035461 | ANDRES FERNANDO SOSA AZPURUA | ADDRESS REDACTED | | | AVAX 0.0137552365239455<br>ETH 0.00994749302862165 | | |
| 3.1.035462 | ANDRÉS FERREIRA | ADDRESS REDACTED | | | BTC 0.000190404519518773<br>CEL 2.98371352375633<br>ETH 0.00093576797671141<br>LTC 0.000779858732251738<br>MATIC 1.25165525663752 | | |
| 3.1.035463 | ANDRES FLORES | ADDRESS REDACTED | | | CEL 4.78610146275357<br>ETC 776.949911503032<br>MATIC 2.76528249695685<br>SNX 228.700594678129 | | |
| 3.1.035464 | ANDRES FLOREZ | ADDRESS REDACTED | | | BTC 0.0627966701233308<br>ETH 7.80237929247964 | BTC 1.47318707830858<br>ETH 0.000631915349109527 | |
| 3.1.035465 | ANDRES FORERO HUERTAS | ADDRESS REDACTED | | | USDC 0.0853424599900467 | | |
| 3.1.035466 | ANDRES FRUTOS | ADDRESS REDACTED | | | | BTC 0.0014246446758255 | |
| 3.1.035467 | ANDRES FUENTES HILARIO III | ADDRESS REDACTED | | | ETH 0.000032577256891488 | | |
| 3.1.035468 | ANDRÉS GALLARDO CHIPULI | ADDRESS REDACTED | | | LINK 0.036558651813145 | | |
| 3.1.035469 | ANDRES GALVIS | ADDRESS REDACTED | | | ADA 0.309456132502273<br>BNB 0.00190785977635654<br>BTC 0.14783792622352<br>CEL 26.2674690542779<br>USDT ERC20 0.0134905472926091 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.035470 | ANDRES GANDINI DEL VALLE | ADDRESS REDACTED | | | BTC 0.000520906484468163<br>BUSD 710.547424599922<br>CEL 3.0488452461737<br>DOT 0.00122922626652534<br>ETH 0.0682200421132494<br>LINK 0.204828382637309<br>MCDAI 40.5925531825959<br>USDC 31465.9063836015<br>USDT ERC20 15.2077375114574<br>UST 9.58264292365578 | | |
| 3.1.035471 | ANDRES GARCIA | ADDRESS REDACTED | | | AVAX 23.5493892238298<br>BTC 0.226592927589559<br>DOT 92.8447352783927<br>ETH 0.0075745074602369<br>SOL 24.7424034141612<br>XRP 3049.92785410264 | | |
| 3.1.035472 | ANDRES GARCIA | ADDRESS REDACTED | | | BTC 0.000679541978104994<br>LTC 0.00179201451254909<br>XLM 230.36876233305 | | |
| 3.1.035473 | ANDRES GARCIA | ADDRESS REDACTED | | | BTC 0.00229031623409652<br>USDT ERC20 5.4672200777921 | | |
| 3.1.035474 | ANDRES GARCIA BENITO | ADDRESS REDACTED | | | BTC 0.0038811563547631<br>LUNC 1.10654386294713 | | |
| 3.1.035475 | ANDRES GARCÍA BIELSA | ADDRESS REDACTED | | | BTC 0.3759319385 | | |
| 3.1.035476 | ANDRES GARCIA NIETO | ADDRESS REDACTED | | | CEL 5019.24749209391<br>ETH 0.00366418943858108<br>XRP 0.000000343799859282 | | |
| 3.1.035477 | ANDRES GARIBAY | ADDRESS REDACTED | | | ADA 0.371106345500444<br>BTC 0.000000862153917883<br>DOT 0.0199839143191583<br>MATIC 0.419483266970612<br>MCDAI 0.218613809283937<br>OMG 0.00209646155058705 | ADA 0.000000818356806704 | |
| 3.1.035478 | ANDRES GARIBAY | ADDRESS REDACTED | | | BTC 0.000000127223539422<br>ETH 0.000000078007330218 | | |
| 3.1.035479 | ANDRES GAVANZO | ADDRESS REDACTED | | | BTC 0.000001135544774829<br>CEL 1.16120093166988<br>ETH 0.0000614540011102<br>XLM 0.0781931421236122 | | |
| 3.1.035480 | ANDRES GAVINO JIMENEZ | ADDRESS REDACTED | | | BTC 0.00412044096956748 | | |
| 3.1.035481 | ANDRÉS GELABERT CODORNIU | ADDRESS REDACTED | | | BTC 0.000000000439683099<br>CEL 2.05227900641519 | | |
| 3.1.035482 | ANDRÉS GENGA | ADDRESS REDACTED | | | BTC 0.000000008339018815<br>CEL 7.15984455799217 | | |
| 3.1.035483 | ANDRES GIL OSORIO | ADDRESS REDACTED | | | BTC 0.000000002811846031<br>CEL 4.13555870159056<br>DOT 1.744054<br>LTC 6.30331243738836<br>USDC 21.95 | | |
| 3.1.035484 | ANDRES GIRALDO | ADDRESS REDACTED | | | ADA 2749.71265546393<br>BTC 0.120048117506608<br>DOT 149.241503713425<br>LINK 47.455871484436<br>LUNC 32.9824438851973<br>MANA 1531.74628624884<br>MATIC 1970.69029493043<br>SNX 87.6231646974515<br>UNI 40.9930741513193<br>USDT ERC20 0.261553500539083<br>XLM 1202.59465766426 | | |
| 3.1.035485 | ANDRES GOMEZ | ADDRESS REDACTED | | | BTC 0.0010610643394849<br>DOGE 0.19519095681068<br>ETH 0.00111415230596058 | | |
| 3.1.035486 | ANDRES GOMEZ | ADDRESS REDACTED | | | BTC 0.00251864495553506<br>USDC 413.852508561126 | | |
| 3.1.035487 | ANDRES GÓMEZ | ADDRESS REDACTED | | | BTC 0.000000003654692098<br>CEL 0.333636688007428 | | |
| 3.1.035488 | ANDRÉS GÓMEZ | ADDRESS REDACTED | | | BTC 0.135786646885557 | | |
| 3.1.035489 | ANDRÉS GÓMEZ | ADDRESS REDACTED | | | CEL 0.0510575111482937<br>ETH 0.005 | | |
| 3.1.035490 | ANDRES GONZALEZ | ADDRESS REDACTED | | | BTC 0.00115863058789109<br>ETH 2.11568135941716 | | |
| 3.1.035491 | ANDRES GONZALEZ | ADDRESS REDACTED | | | BTC 0.000006884985946425 | | |
| 3.1.035492 | ANDRES GONZALEZ | ADDRESS REDACTED | | | BTC 0.036219275690127<br>ETH 0.405277928913668<br>USDC 272.308037237257 | | |
| 3.1.035493 | ANDRES GONZALEZ | ADDRESS REDACTED | | | BTC 0.000061080103220774 | BTC 0.000383468730249126 | |
| 3.1.035494 | ANDRES GONZALEZ FORERO | ADDRESS REDACTED | | | BTC 0.0532596286595257 | | |
| 3.1.035495 | ANDRES GONZALEZ IGLESIAS | ADDRESS REDACTED | | | DOT 0.00621376974992958<br>MCDAI 0.0584228284626854 | | |
| 3.1.035496 | ANDRES GRAU MAFE | ADDRESS REDACTED | | | BTC 0.000042525099783114 | | |
| 3.1.035497 | ANDRES GRAVE | ADDRESS REDACTED | | | BTC 0.000629402445161017<br>XRP 0.000000893881199772 | | |
| 3.1.035498 | ANDRES GROTTAROLI | ADDRESS REDACTED | | | BTC 0.00000000035395627<br>CEL 0.224784083125865<br>USDC 0.000000056577651513 | | |
| 3.1.035499 | ANDRES GUIBERT SARGENTON | ADDRESS REDACTED | | | ADA 1012.44316905813<br>BTC 0.000818755546572065<br>CEL 7.33653241234957 | | |
| 3.1.035500 | ANDRES GUILLERMO EYHERABIDE | ADDRESS REDACTED | | | | BCH 2.75560314<br>BTC 0.313210461907838<br>LTC 5.56208837 | |
| 3.1.035501 | ANDRES GUISADO RODRIGUEZ | ADDRESS REDACTED | | | ADA 14114.7640174777<br>CEL 42.1842725138437<br>DOT 1039.74322908907<br>ETH 0.0331537233122477<br>LINK 0.145794885321662<br>MATIC 3604.02702149201<br>UNI 56.8077259437075 | | |
| 3.1.035502 | ANDRES GUMPRECHT | ADDRESS REDACTED | | | BTC 0.000042420981054386 | | |
| 3.1.035503 | ANDRES GUSTAVO FLORES CABALLERO | ADDRESS REDACTED | | | BTC 0.000000001653827278<br>CEL 1.17358738890051 | | |
| 3.1.035504 | ANDRÉS GUTIÉRREZ SALAZAR | ADDRESS REDACTED | | | CEL 8.24718051045399 | | |
| 3.1.035505 | ANDRES HENRY EGO AGUIRRE CATALAN | ADDRESS REDACTED | | | ETH 1.04206285795459<br>PAXG 1.80384009964124 | | |
| 3.1.035506 | ANDRES HERNANDEZ | ADDRESS REDACTED | | | XLM 0.0990705377550263 | | |
| 3.1.035507 | ANDRES HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000063697535597<br>USDC 0.189523914923524 | | |
| 3.1.035508 | ANDRES HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000008965614210554<br>MATIC 0.335690807365556<br>XLM 0.0450203824457942 | | |
| 3.1.035509 | ANDRES HERNANDEZ ANDRES HERNANDEZ | ADDRESS REDACTED | | | ADA 183.245683571128<br>BTC 0.000178284108989317<br>DOT 3.06137938983367<br>MATIC 55.316854293064 | | |
| 3.1.035510 | ANDRÉS HERNÁNDEZ ARROYO | ADDRESS REDACTED | | | BTC 0.00131664197134477<br>MATIC 0.216944552324475 | | |
| 3.1.035511 | ANDRES HERNANDEZ ORTEGA | ADDRESS REDACTED | | | BTC 0.00191766701182113<br>ETH 0.202627053531324 | | |
| 3.1.035512 | ANDRES HERNANDEZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000027238741564 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.035513 | ANDRES HERRERA | ADDRESS REDACTED | | | BTC 0.000913812847507461<br>ETH 0.197972323242728 | | |
| 3.1.035514 | ANDRÉS HEVIA | ADDRESS REDACTED | | | ADA 0.167444208669536<br>BAT 0.0100065182604628<br>BTC 0.000000006758648191<br>CEL 7.26515533734312<br>DOT 0.000000000031515498 | | |
| 3.1.035515 | ANDRES HOBERMAN | ADDRESS REDACTED | | | BTC 0.00126136300801625<br>DOT 0.000953604623149355<br>ETH 0.0090556898761266<br>LUNC 0.0872440266999178<br>MANA 0.120757648180255<br>MATIC 9.61648569897748<br>MCDAI 4.01980719918842<br>USDC 0.0353502549366685<br>USDT ERC20 2.76271564879484 | | |
| 3.1.035516 | ANDRES HUMBERTO PADILLA VILLAVECES | ADDRESS REDACTED | | | BTC 1.66361290030744<br>ETH 0.00150381418180346 | | |
| 3.1.035517 | ANDRES IBANEZ | ADDRESS REDACTED | | | BTC 0.0505523502363238<br>DOT 4.13338512717102<br>LINK 11.4815322888767 | | |
| 3.1.035518 | ANDRES IBARRA IDIGORAS | ADDRESS REDACTED | | | BTC 0.00548173394514297<br>CEL 0.00408855756912544 | | |
| 3.1.035519 | ANDRES IDROVO | ADDRESS REDACTED | | | BTC 0.00134126322390248<br>ETH 0.0025152959076254<br>USDC 4.94464401878435 | | |
| 3.1.035520 | ANDRES III BERMUDEZ | ADDRESS REDACTED | | | ETH 0.000006781011981117 | | |
| 3.1.035521 | ANDRES IRIGO | ADDRESS REDACTED | | | BTC 0.00623771681737632<br>CEL 3.75912528788817<br>ETH 10.8037786494248<br>MCDAI 0.0112343794353372<br>USDT ERC20 0.39239348525728 | | |
| 3.1.035522 | ANDRES ITUARTE | ADDRESS REDACTED | | | ADA 9918.21875911771<br>BTC 0.221575067677811<br>CEL 0.00672372809763855<br>DOT 567.446282472542<br>ETH 12.7167349401849<br>LINK 0.169901856547666<br>MATIC 3.92959415051951<br>USDC 0.0238009093128503<br>USDT ERC20 1.13458083383869 | | |
| 3.1.035523 | ANDRES IVAN SANDOVAL MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.22755677<br>CEL 45.1172366545246 | | |
| 3.1.035524 | ANDRES IZQUIERDO | ADDRESS REDACTED | | | BTC 0.000001511529378301<br>MATIC 1672.09485098982 | | |
| 3.1.035525 | ANDRES JERIHA | ADDRESS REDACTED | | | BTC 0.000000019823405919<br>CEL 0.0281507982620773<br>LTC 0.00001679 | | |
| 3.1.035526 | ANDRES JIMENEZ | ADDRESS REDACTED | | | ADA 12.0889672886458<br>BTC 0.0617277389928717<br>CEL 0.0837706670096909<br>USDC 0.182713887551476<br>USDT ERC20 10.1242296181108 | | |
| 3.1.035527 | ANDRES JIMENEZ MEDRANO | ADDRESS REDACTED | | | BTC 0.027123680184388<br>ETH 0.330168970798577<br>USDC 1771.78120401308 | | |
| 3.1.035528 | ANDRES JORDAN VALERDI | ADDRESS REDACTED | | | | BTC 0.000486653557776346<br>DOGE 1699 | |
| 3.1.035529 | ANDRÉS JOSÉ GIMÉNEZ | ADDRESS REDACTED | | | BTC 0.000001321273433232<br>CEL 0.000104665929334278 | | |
| 3.1.035530 | ANDRES JOSEPH RIVERA TRIZON | ADDRESS REDACTED | | | BTC 0.000290432990202335<br>ETH 0.00626467639523238<br>USDC 10.2899775040121 | | |
| 3.1.035531 | ANDRES JUAREZ | ADDRESS REDACTED | | | BTC 0.000000002554572305<br>CEL 18.2652459441113<br>DASH 0.60928567499585<br>SGB 6.18273498834338<br>TUSD 913.079444394852<br>XRP 0.000000479088992566 | | |
| 3.1.035532 | ANDRÉS JUNGE | ADDRESS REDACTED | | | CEL 59.9668680951575 | | |
| 3.1.035533 | ANDRES KAAL | ADDRESS REDACTED | | | CEL 2.29391486636801<br>COMP 0.000062047500665847<br>USDC 12.1417574870613 | | |
| 3.1.035534 | ANDRES KERBY BARON | ADDRESS REDACTED | | | BCH 0.00006612<br>CEL 0.00045927819442243 | | |
| 3.1.035535 | ANDRES KIREJEW | ADDRESS REDACTED | | | ADA 0.000000341974417304<br>BTC 0.000000005320977111<br>CEL 82.4567179815721<br>DOT 0.000000545583442039<br>KNC 0.0114393525603442<br>LINK 0.000000099571070164<br>LTC 0.000000532435535325<br>MATIC 0.000000945573878757<br>UNI 0.000000576287649634<br>XRP 0.000000400746284446 | | |
| 3.1.035536 | ANDRES KUUKS | ADDRESS REDACTED | | | ETH 0.000000970965695839 | | |
| 3.1.035537 | ANDRES KUUKS | ADDRESS REDACTED | | | ETH 0.000028397880331828 | | |
| 3.1.035538 | ANDRES LARA | ADDRESS REDACTED | | | BTC 0.00162267447318226<br>CEL 0.00540364328134862<br>DASH 0.0300399180934123<br>ETH 0.000001145545758645<br>LINK 0.000204467887908667<br>MATIC 0.020495224260008<br>SGB 2785.97677522274<br>SNX 0.00693420095523474<br>UNI 0.156930765326103<br>XRP 4.93033300680728<br>ZEC 0.0272381821975596 | | |
| 3.1.035539 | ANDRES LEHTMA | ADDRESS REDACTED | | | CEL 0.164277430077441<br>DOT 0.00221798286427048<br>SNX 0.00904565729464898<br>XRP 60.8811369885317 | | |
| 3.1.035540 | ANDRES LENNOX | ADDRESS REDACTED | | | BCH 0.00622971773134577<br>BTC 0.101457906800516<br>CEL 1.15116892753898<br>COMP 0.388537352626537<br>DASH 0.00457599608515178<br>ETH 2.02769995523254<br>LTC 0.252698812144176<br>MATIC 0.175268515263442<br>MCDAI 4.14217354040447<br>SGB 210.302218265787<br>SNX 16.7133827266074<br>UNI 14.7647839795895<br>USDC 0.042772106914038<br>USDT ERC20 0.12262474704264<br>XLM 3986.05730961102<br>XRP 0.00000013871977438<br>ZRX 25.4957525192998 | DASH 0.000000006914802238 | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.035541 | ANDRES LEÓN | ADDRESS REDACTED | | | BTC 0.102995994456215<br>CEL 121.331753736202<br>XRP 244.488735 | | |
| 3.1.035542 | ANDRÉS LEOPOLDO | ADDRESS REDACTED | | | BTC 0.00116268705779873<br>CEL 4093.28532704362<br>ETH 0.073277746<br>USDT ERC20 1.994 | | |
| 3.1.035543 | ANDRES LEVINTON | ADDRESS REDACTED | | | ADA 274.810639432364<br>BTC 0.000008855729052616<br>ETH 0.000256778149645401<br>USDC 15.5870259359654 | | |
| 3.1.035544 | ANDRES LIBRADA JIMENEZ | ADDRESS REDACTED | | | CEL 0.0454089523125086 | | |
| 3.1.035545 | ANDRES LLIVICURA | ADDRESS REDACTED | | | XRP 385.546462509024 | | |
| 3.1.035546 | ANDRES LLOVERA CANTU | ADDRESS REDACTED | | | BTC 0.884444290709824<br>ETH 12.1169965635204<br>LTC 10.3110394156829 | | |
| 3.1.035547 | ANDRES LOPEZ | ADDRESS REDACTED | | | BTC 0.000038534341116167<br>LINK 0.235624596749227 | | |
| 3.1.035548 | ANDRES LOPEZ | ADDRESS REDACTED | | | CEL 0.177206792056323<br>LTC 0.00000051566951567 | | |
| 3.1.035549 | ANDRES LOPEZ | ADDRESS REDACTED | | | CEL 0.592294745330143<br>LTC 0.62492<br>XLM 87.7596092 | | |
| 3.1.035550 | ANDRÉS LÓPEZ | ADDRESS REDACTED | | | ADA 232.736861962937<br>BNB 0.750402689653591<br>BTC 0.00163969977764534<br>CEL 0.00648901074599808<br>USDT ERC20 0.209589406061449 | | |
| 3.1.035551 | ANDRES LOPEZ BRAVO | ADDRESS REDACTED | | | CEL 1.08340146743476<br>USDC 0.0239739166277615 | | |
| 3.1.035552 | ANDRES LOPEZ GIBSON | ADDRESS REDACTED | | | BTC 0.102452836735846<br>CEL 126.1537322761 | | |
| 3.1.035553 | ANDRÉS LÓPEZ PARDO | ADDRESS REDACTED | | | BTC 0.00704691255494482 | | |
| 3.1.035554 | ANDRES LOPEZ RAMOS | ADDRESS REDACTED | | | BTC 0.0866917278564631<br>CEL 4.11544395249196 | | |
| 3.1.035555 | ANDRES LORZA | ADDRESS REDACTED | | | CEL 0.000723463663769411<br>ETH 0.000004855183184651 | | |
| 3.1.035556 | ANDRÉS LUCIANO GIULIANI FERRARI | ADDRESS REDACTED | | | CEL 0.0958683885727536<br>USDT ERC20 1.24299645119812 | | |
| 3.1.035557 | ANDRES LUIS CANO | ADDRESS REDACTED | | | BTC 0.011130007937176 | | |
| 3.1.035558 | ANDRES MAIDANA | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001561 | | |
| 3.1.035559 | ANDRES MANTILLA | ADDRESS REDACTED | | | ADA 720.142378213023<br>AVAX 10.3759656245477<br>BTC 0.0498890181867354<br>ETH 9.35855261363038<br>MATIC 317.201413969011 | | |
| 3.1.035560 | ANDRES MARIN | ADDRESS REDACTED | | | USDC 114.755475540318 | | |
| 3.1.035561 | ANDRÉS MARIN | ADDRESS REDACTED | | | BTC 0.000000376911612734<br>CEL 0.134822826363042<br>MCDAI 0.0908749886377641 | | |
| 3.1.035562 | ANDRES MARTIN BARTOS | ADDRESS REDACTED | | | CEL 0.104276507765997 | | |
| 3.1.035563 | ANDRES MARTIN TRIAS | ADDRESS REDACTED | | | CEL 1.04531314554868 | | |
| 3.1.035564 | ANDRES MARTINEZ | ADDRESS REDACTED | | | ADA 20.5817387224374<br>BTC 0.0136679429214023<br>ETH 0.00686387617581462<br>MATIC 150.946686218281<br>USDC 55.7797320335391 | | |
| 3.1.035565 | ANDRES MARTINEZ | ADDRESS REDACTED | | | ADA 447.826148060295<br>BTC 0.00291228345187431<br>DOT 8.22207863260883<br>LINK 3.97860698876868<br>MATIC 22.3911573789274 | | |
| 3.1.035566 | ANDRES MARTINEZ | ADDRESS REDACTED | | | AAVE 0.00333848946793462<br>BTC 0.501528101476904<br>ETH 1.41379576164293<br>SNX 0.159587415958034 | | |
| 3.1.035567 | ANDRES MARTINEZ | ADDRESS REDACTED | | | ETH 0.00397076049012758 | | |
| 3.1.035568 | ANDRES MARTINEZ | ADDRESS REDACTED | | | ETH 0.000376637661917658 | | |
| 3.1.035569 | ANDRES MARTINEZ | ADDRESS REDACTED | | | USDC 10.4856981276518 | | |
| 3.1.035570 | ANDRES MARTINEZ GONZALES | ADDRESS REDACTED | | | BTC 0.000000185001887915<br>USDT ERC20 0.647644753999323 | | |
| 3.1.035571 | ANDRÉS MARTINO | ADDRESS REDACTED | | | BTC 0.000000004903961269<br>CEL 4.53808859319289<br>MATIC 0.00721037793668388<br>SGB 386.802061838317<br>XLM 0.154086707528014<br>XRP 0.717047352466772 | | |
| 3.1.035572 | ANDRES MATA SUAREZ | ADDRESS REDACTED | | | BTC 0.000592650179631546<br>MCDAI 3722.51062686569<br>USDC 4.19014423268955 | | |
| 3.1.035573 | ANDRES MATA TOME | ADDRESS REDACTED | | | BTC 0.0176860300465728<br>ETH 0.000466244257613465<br>LTC 0.00172988822377443<br>MATIC 771.734518107912<br>USDC 0.169773998353683<br>USDT ERC20 0.376981524235908 | | |
| 3.1.035574 | ANDRES MATOS | ADDRESS REDACTED | | | BTC 0.00117040384016713<br>CEL 4.80113562768446<br>ZRX 1057.3287876 | | |
| 3.1.035575 | ANDRÉS MATTE | ADDRESS REDACTED | | | CEL 0.0165464306028672 | | |
| 3.1.035576 | ANDRÉS MATTE VALLEJOS | ADDRESS REDACTED | | | BTC 0.00104744875250413<br>CEL 0.953436011355906<br>ETH 0.000334908952388064 | | |
| 3.1.035577 | ANDRES MAURICIO HURTADO VILLEGAS | ADDRESS REDACTED | | | ADA 0.00000099373602688<br>BNB 0.00000000012211457<br>BTC 0.250281102704066<br>CEL 525.056430618792<br>ETH 8.75552456434922<br>LTC 128.55569906868<br>USDC 474.08553563844<br>XLM 0.0797316000920675 | | |
| 3.1.035578 | ANDRÉS MC CORMACK | ADDRESS REDACTED | | | ADA 0.0987407673304514<br>BNB 0.00202713275546771<br>BTC 0.00391142303212745<br>USDT ERC20 0.539234570242814 | | |
| 3.1.035579 | ANDRÉS MCGREGOR | ADDRESS REDACTED | | | BTC 0.00127397<br>CEL 1.23302302918992 | | |
| 3.1.035580 | ANDRES MEDEROS | ADDRESS REDACTED | | | BTC 0.0109094794753469<br>ETH 0.117641036869354 | | |
| 3.1.035581 | ANDRES MEGO | ADDRESS REDACTED | | | ETH 0.000426106243595633<br>USDT ERC20 341.522012205194 | | |
| 3.1.035582 | ANDRES MEILE | ADDRESS REDACTED | | | BTC 0.00211754897211935<br>CEL 1.3119920892674<br>ETH 46.5303171359856 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.035583 | ANDRES MEJIA | ADDRESS REDACTED | | | AAVE 5.91722494453014<br>BTC 1.34289384775247<br>CEL 1.11414431746409<br>DOT 143.365132957084<br>EOS 837.768325409928<br>ETH 20.0429297858145<br>LINK 35.8173293588218<br>USDC 61.7841986921663 | ETH 0.000915854293536483<br>USDC 12.027 | |
| 3.1.035584 | ANDRES MELIAN | ADDRESS REDACTED | | | AAVE 9.34768867905725<br>BTC 0.101504280159281<br>DOT 154.434943942276<br>ETH 10.0856101944988<br>LINK 239.263165195017<br>USDC 2.05346625365111 | BTC 0.48619128<br>ETH 3.96389776887056<br>USDC 0.000000513079123964 | |
| 3.1.035585 | ANDRES MENA | ADDRESS REDACTED | | | ADA 0.0785987686007865<br>BTC 0.00000755525589408499<br>EOS 3.88888665618603<br>ETH 0.000493780851839925<br>LINK 0.00734959860698154<br>MATIC 0.666353171685631<br>SGB 0.00872944063103865<br>UNI 0.00814601291136647<br>USDT ERC20 0.273936606320506<br>XLM 0.69478646410371<br>XRP 0.0571026692403548 | | |
| 3.1.035586 | ANDRES MENA ALFARO | ADDRESS REDACTED | | | BTC 0.000018414541343839 | | |
| 3.1.035587 | ANDRES MENCHÓN | ADDRESS REDACTED | | | BTC 0.000000536488536472<br>CEL 0.0333843049846517<br>ETH 0.000003280446636566 | | |
| 3.1.035588 | ANDRES MERCADO | ADDRESS REDACTED | | | EOS 0.0237930619885268<br>ETH 0.000042462116233925<br>LINK 0.00260753043751285<br>LTC 0.00173985222345606<br>MATIC 0.3139445047193<br>UNI 0.00210295160944225 | | |
| 3.1.035589 | ANDRES MERCHAN CORRAL | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 25.5345670091326<br>MCDAI 40<br>SNX 56.31878698<br>XLM 800.01 | | |
| 3.1.035590 | ANDRÉS MERCHAN GUAMAN | ADDRESS REDACTED | | | ADA 0.119618181369876<br>BCH 4.23116927671086<br>CEL 0.00118481563550028<br>ETH 2.40759846488568<br>GUSD 31.3245330547734 | | ADA 0.000000118098369225<br>CEL 1.13931873824792 |
| 3.1.035591 | ANDRÉS MICALONE | ADDRESS REDACTED | | | BTC 0.000000166041298618<br>CEL 0.119221741502814<br>ETH 0.000000051082603803 | | |
| 3.1.035592 | ANDRES MIRZO | ADDRESS REDACTED | | | BNT 1000<br>BTC 0.482354784750341<br>CEL 14230.2494983415<br>ETH 20 | | |
| 3.1.035593 | ANDRÉS MOLINA | ADDRESS REDACTED | | | CEL 1.06019423823412 | | |
| 3.1.035594 | ANDRES MONTANEZ | ADDRESS REDACTED | | | ADA 205.129984015157<br>BAT 63.4759042189182<br>BTC 0.00114878448048507<br>COMP 0.0958366343637864<br>MATIC 23.0771576071591<br>USDC 332.914963031492 | | |
| 3.1.035595 | ANDRES MONTANO | ADDRESS REDACTED | | | BTC 0.0000164163131245<br>COMP 0.000174805388963876<br>DOT 0.00809467919372517<br>ETH 0.000141024824391153<br>MATIC 0.152244898793176<br>XLM 0.476568831629093 | | |
| 3.1.035596 | ANDRES MONTERO | ADDRESS REDACTED | | | BTC 0.010173047211371<br>CEL 734.887379720537<br>ETH 0.000125930485657611<br>MATIC 768.940958036313<br>MCDAI 0.13478614881965<br>SNX 48.6642787115794<br>UNI 0.0484537269706327<br>USDC 6.89504455725074<br>ZEC 0.00170787961278765<br>ZRX 0.422469612494016 | | |
| 3.1.035597 | ANDRÉS MONTERO BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.000002111081436757<br>USDC 0.0230755083279725<br>USDT ERC20 0.484680337595187 | | |
| 3.1.035598 | ANDRES MONTEZA | ADDRESS REDACTED | | | CEL 0.217228127843398 | | |
| 3.1.035599 | ANDRES MOORE | ADDRESS REDACTED | | | BTC 0.00845717180864998<br>CEL 3.38812733669118<br>ETH 0.0429473411816016<br>USDC 0.332395154621765 | | |
| 3.1.035600 | ANDRES MORALES LLANOS | ADDRESS REDACTED | | | MATIC 3.14274241081459 | | |
| 3.1.035601 | ANDRES MOREIRA | ADDRESS REDACTED | | | BTC 0.00853405928658622 | | |
| 3.1.035602 | ANDRES MOSES | ADDRESS REDACTED | | | BTC 0.04328803706235<br>ETH 0.148735115038896 | | |
| 3.1.035603 | ANDRES MUNAR | ADDRESS REDACTED | | | ADA 1183.06556281394<br>AVAX 16.8661299137022<br>BNB 1.4021334791226<br>BTC 0.00015246719327628<br>DOT 29.1157529158419<br>ETH 0.00261800123805347<br>USDC 8.25274159077117 | | |
| 3.1.035604 | ANDRES NARVAEZ | ADDRESS REDACTED | | | BTC 0.032573878362516<br>DOT 0.00599464632373171 | | |
| 3.1.035605 | ANDRES NEVAREZ | ADDRESS REDACTED | | | BTC 0.000030511492696889<br>ETH 0.00005475874154629<br>MATIC 5.08970948652425<br>USDC 1.81406040226109 | BTC 0.000057103343614302<br>USDC 0.000000259615188925 | |
| 3.1.035606 | ANDRES NICOLINI | ADDRESS REDACTED | | | ADA 928.108407880523<br>ETH 0.827587263881273 | | |
| 3.1.035607 | ANDRES NOBOA | ADDRESS REDACTED | | | BTC 0.000050655492156545<br>BUSD 0.642799742568782<br>CEL 0.00220394753542451 | | |
| 3.1.035608 | ANDRES NOVA MONTOYA | ADDRESS REDACTED | | | BTC 0.000000005789685896<br>CEL 12.8366527156957 | | |
| 3.1.035609 | ANDRES NUNEZ DEL PRADO NIETO | ADDRESS REDACTED | | | BTC 0.000000977655485357<br>CEL 0.00279561577907969<br>ETH 0.00114476132341503 | | |
| 3.1.035610 | ANDRES OCHOA | ADDRESS REDACTED | | | BTC 0.000004305907351678 | BTC 0.00274819994268437 | |
| 3.1.035611 | ANDRES OJEDA | ADDRESS REDACTED | | | ETH 0.000162349038329866 | | |
| 3.1.035612 | ANDRES OLARTE | ADDRESS REDACTED | | | BTC 0.0154448657509713 | | |
| 3.1.035613 | ANDRES OLIVARES | ADDRESS REDACTED | | | ADA 0.000000357528354019<br>BTC 0.000000006668446168<br>CEL 43.2365853930616<br>LTC 0.000000009010613617<br>USDT ERC20 2202.61105715254 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.035614 | ANDRES OLIVIER | ADDRESS REDACTED | | | AVAX 8.66533286<br>CEL 11.6931392094058<br>EOS 5.50155885125025<br>LTC 0.000000004184981685<br>LUNC 7.09534851256387<br>XLM 0.000000069324888075 | | |
| 3.1.035615 | ANDRES OLVERA | ADDRESS REDACTED | | | ETH 0.289162202122903 | ETH 0.102082899775492 | |
| 3.1.035616 | ANDRES OPP | ADDRESS REDACTED | | | CEL 623.323330994226<br>ETH 3.6500123215362 | | |
| 3.1.035617 | ANDRES ORDONEZ | ADDRESS REDACTED | | | BTC 0.000897946964292979<br>CEL 0.0141481070627733 | | |
| 3.1.035618 | ANDRES ORJUELA-BERNAL | ADDRESS REDACTED | | | ADA 2066.72727977752<br>BTC 0.00161800779395385<br>ETH 6.10007826497886<br>MATIC 2073.28534675291<br>XLM 7093.93170654713 | ETH 4.09375 | |
| 3.1.035619 | ANDRÉS OROPEZA | ADDRESS REDACTED | | | BNB 0.199572989118884<br>BTC 0.0127475278396302<br>CEL 0.752834996435039<br>ETH 0.282403768447586<br>MATIC 58.1302258771071<br>PAXG 0.319268483946922<br>USDT ERC20 1280.96723956683 | | |
| 3.1.035620 | ANDRES ORTEGA | ADDRESS REDACTED | | | AAVE 0.00014727671399307<br>ADA 0.0473903359942665<br>BCH 0.00091274608531713<br>BTC 0.0000076747478870599<br>COMP 0.000040977157983135<br>ETH 0.000056493135960173<br>LTC 0.000674041544856426<br>XLM 0.0383117495031913 | | |
| 3.1.035621 | ANDRES ORTEGA | ADDRESS REDACTED | | | BTC 0.0248404620986216<br>ETH 3.74004109925445<br>SNX 0.0260781327089375<br>USDC 0.00812581058086892<br>XLM 0.417913896426354 | | |
| 3.1.035622 | ANDRES ORTIZ | ADDRESS REDACTED | | | BTC 0.744518963458423<br>SGB 152.726471587892<br>USDC 0.781948990368098<br>XRP 15871.8073474184 | | |
| 3.1.035623 | ANDRES ORTUNO | ADDRESS REDACTED | | | BTC 0.00694534867176798<br>ETH 0.182287237407907<br>MATIC 336.857304000906<br>USDC 641.653673383252 | | |
| 3.1.035624 | ANDRÉS ORYAN | ADDRESS REDACTED | | | ADA 6.36535377557408<br>BTC 0.169672665020779<br>DOT 0.26813505534974<br>ETH 0.000297138491752765<br>LUNC 0.0406615476436631<br>MATIC 0.687814150526988<br>USDT ERC20 0.0330656168944166 | | |
| 3.1.035625 | ANDRES OSORIO BAYONA | ADDRESS REDACTED | | | BTC 0.000707263184514898<br>CEL 7.07178049166749<br>USDC 193.00385369064 | | |
| 3.1.035626 | ANDRES OSWALDO SOSA MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000125449259601<br>XRP 0.138583567533324 | | |
| 3.1.035627 | ANDRES OTERO | ADDRESS REDACTED | | | BTC 0.000000003875232476<br>CEL 0.329916357225787<br>USDC 0.0000008497700206 | | |
| 3.1.035628 | ANDRES OYANGUREN | ADDRESS REDACTED | | | MATIC 393.886586558628 | | |
| 3.1.035629 | ANDRES PABON | ADDRESS REDACTED | | | BTC 0.0408890264653517<br>CEL 0.938516018858099<br>DOT 19.1901647664146<br>ETH 0.401049068085079<br>XLM 1644.55640281037<br>XRP 936.233924624518 | | |
| 3.1.035630 | ANDRES PACHECO | ADDRESS REDACTED | | | AAVE 0.334856870143053<br>BTC 0.000235915908613249<br>DASH 0.773055009780598<br>EOS 63.4201798463601<br>ETH 0.00349839472657834<br>KNC 53.4215088788847<br>LINK 6.13080357595561<br>LTC 0.00102069747632332<br>MANA 243.478384434332<br>MATIC 1351.37895002072<br>OMG 17.9107148456993<br>UMA 1.67120484930005<br>UNI 8.0683644709093<br>USDT ERC20 0.694784036107345<br>XLM 523.314478541168<br>XRP 136.894619 | | |
| 3.1.035631 | ANDRES PACHON | ADDRESS REDACTED | | | CEL 27.6245103575951<br>ETH 0.0343<br>TUSD 501.05 | | |
| 3.1.035632 | ANDRES PALACIOS | ADDRESS REDACTED | | | BCH 0.00849949982906439<br>BTC 0.000552492084671988<br>CEL 0.492979475468131<br>ETH 0.000042217912328918<br>LINK 0.18954911<br>LTC 0.0499121944846153 | | |
| 3.1.035633 | ANDRES PALACIOS | ADDRESS REDACTED | | | BTC 0.000010428562234397<br>ETH 0.000019100437175898 | | |
| 3.1.035634 | ANDRES PALACIOS IRAOLAGOITIA | ADDRESS REDACTED | | | BNB 0.000000150010047509<br>BTC 0.00275639611799408<br>CEL 85.1585735153457<br>LUNC 6.01642035269728 | | |
| 3.1.035635 | ANDRES PALADINO | ADDRESS REDACTED | | | AAVE 0.00000992679168968<br>BTC 0.000000005497255627<br>CEL 1059.2154993426<br>DASH 0.000000004275856829<br>MATIC 0.000119816492713128<br>USDC 0.000000196840269365<br>USDT ERC20 0.000000021188517483 | | |
| 3.1.035636 | ANDRES PALOS VALIENTE | ADDRESS REDACTED | | | BAT 0.269960091688955<br>EOS 1051.10230446114<br>SGB 3.46563352424117<br>XLM 0.888911289483131<br>XRP 0.000000039439553699 | | |
| 3.1.035637 | ANDRÉS PANDOLFI | ADDRESS REDACTED | | | BTC 0.00531443563262223<br>CEL 66.3626943245598 | | |
| 3.1.035638 | ANDRES PARRA | ADDRESS REDACTED | | | BTC 0.00114620666029808<br>USDT ERC20 1.21020244598669 | | |
| 3.1.035639 | ANDRES PARRA | ADDRESS REDACTED | | | BTC 0.0011590152577201<br>USDT ERC20 0.982371182418368 | | |
| 3.1.035640 | ANDRÉS PASCUAL DIAZ | ADDRESS REDACTED | | | BTC 0.00148555787473678<br>CEL 2.46157664394661 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.035641 | ANDRES PAZ | ADDRESS REDACTED | | | AAVE 0.0135326435070307<br>ADA 6.3730940999403<br>BTC 0.249201348182271<br>CEL 304.426431145113<br>ETH 12.0321898110275<br>LINK 0.0570070940726274<br>MATIC 3.68717873569916<br>SNX 0.422068674029151<br>USDC 10633.8243663267 | USDC 11333.671828 | |
| 3.1.035642 | ANDRES PAZ | ADDRESS REDACTED | | | BTC 0.0042784375829167<br>LUNC 0.0483305052407654 | | |
| 3.1.035643 | ANDRES PECH | ADDRESS REDACTED | | | BTC 0.00241085623535406 | | |
| 3.1.035644 | ANDRÉS PEDRERA | ADDRESS REDACTED | | | AVAX 8.13646817845813<br>BTC 0.000000005398417625<br>CEL 50.938594730424<br>LUNC 102.778901365289<br>SGB 692.727383034043<br>SOL 41.7685947084204 | | |
| 3.1.035645 | ANDRES PENA | ADDRESS REDACTED | | | BTC 0.000122345721677415 | BTC 0.146022743708297 | |
| 3.1.035646 | ANDRES PENA | ADDRESS REDACTED | | | SNX 63.3673263526887 | | |
| 3.1.035647 | ANDRÉS PEÑA MELLADO | ADDRESS REDACTED | | | ADA 0.00125327627500821<br>AVAX 0.000079225817241651<br>BTC 0.000000689904752909<br>CEL 0.00111517172456551<br>LUNC 0.0104843587602078 | | |
| 3.1.035648 | ANDRES PEÑA RIVERA | ADDRESS REDACTED | | | ADA 0.233436641272143<br>BTC 0.000009848645588179<br>LTC 0.000113772770843255<br>USDC 0.0448582303343752 | | |
| 3.1.035649 | ANDRES PEÑAFIEL | ADDRESS REDACTED | | | BTC 0.00110314951324798<br>USDC 286.657155902245 | | |
| 3.1.035650 | ANDRES PEQUEÑO SALTAMONTES | ADDRESS REDACTED | | | BTC 0.000647550674266005<br>CEL 0.676531127655661 | | |
| 3.1.035651 | ANDRES PERALES RIOS | ADDRESS REDACTED | | | BTC 0.00227646244064232<br>USDT ERC20 404.502415117612 | | |
| 3.1.035652 | ANDRES PÉREZ | ADDRESS REDACTED | | | CEL 1.06074735599674 | | |
| 3.1.035653 | ANDRES PHILLIP ECHEANDIA | ADDRESS REDACTED | | | ADA 879.656389022517<br>BTC 0.000021935568174421<br>ETH 0.273318094583296 | | |
| 3.1.035654 | ANDRES PIEDRA | ADDRESS REDACTED | | | MATIC 385.893551627824 | | |
| 3.1.035655 | ANDRES PILAR | ADDRESS REDACTED | | | BTC 0.000069131300156432<br>ETH 0.00129264742229892 | | |
| 3.1.035656 | ANDRES PINEDA | ADDRESS REDACTED | | | BTC 0.000016037444242935<br>ETH 0.000001268967557727<br>SNX 80.1206488920539<br>USDC 519.435899869243 | | |
| 3.1.035657 | ANDRES PINEDA | ADDRESS REDACTED | | | BAT 49.2225815986007<br>BTC 0.0892322171338538<br>ETH 1.06280507510648<br>MANA 99.2492377589075<br>USDC 5374.97268974545<br>ZRX 29.4160051684831 | | |
| 3.1.035658 | ANDRES PINEDA | ADDRESS REDACTED | | | ADA 19.0349678709818<br>BTC 0.000177966963088012<br>CEL 0.48788413342234 | | |
| 3.1.035659 | ANDRES PINZON | ADDRESS REDACTED | | | BTC 0.00126082955287674<br>MATIC 456.46623429371<br>USDC 2602.99674167507 | | |
| 3.1.035660 | ANDRES PONCE | ADDRESS REDACTED | | | AAVE 15.4832903372011<br>BTC 2.22585806589019<br>CEL 9789.34216606135<br>DOT 1875.99952271943<br>ETH 103.686254423<br>MATIC 6879.42012190849<br>UNI 0.606827959607553<br>USDT ERC20 103.501132846733 | | |
| 3.1.035661 | ANDRES PRATO | ADDRESS REDACTED | | | BTC 0.000010973887575801<br>ETH 0.000810253216578783<br>LTC 0.00371493234937367<br>USDC 0.676724066065206<br>XLM 0.0417734496359359 | | |
| 3.1.035662 | ANDRES PREDAZZI | ADDRESS REDACTED | | | ADA 0.0839300480492252<br>BNB 1.23304885783329<br>BTC 0.00272219892433062<br>USDT ERC20 2.36409921881801 | | |
| 3.1.035663 | ANDRES PRIETO BARRIO | ADDRESS REDACTED | | | BTC 0.159962580099974 | | |
| 3.1.035664 | ANDRES PUERTA | ADDRESS REDACTED | | | BTC 0.163552769439072<br>MCDAI 0.0144892400481566<br>USDC 14561.1504361644 | | |
| 3.1.035665 | ANDRES PUUSAAG | ADDRESS REDACTED | | | CEL 0.902687220083573<br>XRP 0.167994565765369 | | |
| 3.1.035666 | ANDRES QUEZADA | ADDRESS REDACTED | | | ETH 0.0182107371823303 | | |
| 3.1.035667 | ANDRES QUIJANO SANCHEZ | ADDRESS REDACTED | | | BTC 0.0666085250088928<br>ETH 2.17354534363097 | | |
| 3.1.035668 | ANDRES QUINONEZ | ADDRESS REDACTED | | | BTC 0.000857167742499294<br>ETH 0.321923648413904 | | |
| 3.1.035669 | ANDRES QUINTANAR | ADDRESS REDACTED | | | SOL 4.13611582732069<br>USDC 466.265588195852 | SOL 0.000032697 | |
| 3.1.035670 | ANDRES QUINTINI | ADDRESS REDACTED | | | BTC 0.0000281561212127829<br>ETH 0.00133181817604892<br>LINK 0.0196991219823494<br>LTC 0.00234099478609807<br>XLM 0.311813384100355 | | |
| 3.1.035671 | ANDRES RAMIREZ | ADDRESS REDACTED | | | AAVE 0.0302611041779641<br>BAT 1.97574726650671<br>BTC 0.000046477613076535<br>CEL 488.978219081693<br>ETH 0.0103377441861568<br>MATIC 15.0788305432306<br>UMA 0.077430165340885<br>UNI 0.193856325909495<br>USDC 0.0473180860394318 | BTC 0.000000005963602757<br>CEL 3.56002037346543<br>UMA 504.450343545225<br>UNI 511.560917243174<br>USDC 100.336987975067<br>USDT ERC20 406.67 | |
| 3.1.035672 | ANDRES RAMIREZ | ADDRESS REDACTED | | | ADA 264.574661120161<br>BTC 0.0761783346817088<br>DOT 11.0990121957707<br>ETH 3.07218930069415<br>MCDAI 42.4756290229027<br>SOL 5.82863374763649 | | |
| 3.1.035673 | ANDRES RAMIREZ | ADDRESS REDACTED | | | CEL 1.1464740146963<br>ETH 0.0370934836388223 | | |
| 3.1.035674 | ANDRES RAMOS | ADDRESS REDACTED | | | ADA 1091.83023905114<br>BTC 0.0847026651362265<br>ETH 1.03233590378979 | | |
| 3.1.035675 | ANDRES RAMOS | ADDRESS REDACTED | | | BCH 0.000000004398702806<br>BTC 0.000002494059583112<br>CEL 0.96057557867732<br>DOT 0.0159567419403363<br>LTC 0.000000000742416438<br>USDC 54.180977 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.035676 | ANDRES RANGEL | ADDRESS REDACTED | | | ADA 225.531784814698<br>AVAX 49.023135032385<br>BTC 0.00937918277684564<br>DOT 55.9516836980935<br>EOS 4.99087184762306<br>ETH 0.247814907974699<br>LUNC 7.00002708224715<br>MCDAI 0.0197601204827411<br>SOL 17.1214885244542<br>USDC 6287.63653363778 | BTC 0.00098439730275139<br>SOL 5.124117513 | |
| 3.1.035677 | ANDRES RESTREPO | ADDRESS REDACTED | | | ADA 2265.24117136123<br>BTC 0.139896791711449<br>ETH 1.19546379265403<br>GUSD 105.103909501249<br>MATIC 6.54542555767682<br>SOL 0.00842615363771563 | BTC 0.106106676764725<br>ETH 1.58057336060343<br>GUSD 1002.61<br>SOL 0.000000000386174777 | |
| 3.1.035678 | ANDRES REYES | ADDRESS REDACTED | | | BTC 0.000000724962202522<br>CEL 0.00303919411432019<br>DOT 0.196134876604406<br>MATIC 0.00503681852107906 | | |
| 3.1.035679 | ANDRES REYES | ADDRESS REDACTED | | | CEL 0.0228850127135576<br>MCDAI 0.105856237353385<br>USDT ERC20 0.63376898620142 | | |
| 3.1.035680 | ANDRÉS RIAL | ADDRESS REDACTED | | | ADA 0.36339921630602<br>BNB 1.01337769523231<br>BTC 0.0151242613989778<br>CEL 0.0896459255005446<br>ETH 0.000186971209471507<br>MCDAI 0.0340556271314177<br>USDC 0.00305137471273512 | | |
| 3.1.035681 | ANDRES RICABARRA | ADDRESS REDACTED | | | ADA 123.826534255071<br>BTC 0.00289930230624998<br>CEL 0.325196826045652<br>ETH 0.0120291908726555 | | |
| 3.1.035682 | ANDRES RINCON | ADDRESS REDACTED | | | BTC 0.000850151429004755<br>CEL 2.62354781927093<br>ETH 0.147902431231864 | | |
| 3.1.035683 | ANDRES RINCON | ADDRESS REDACTED | | | BTC 0.000000888150686876<br>DOT 0.00279135955034461<br>XLM 0.000488905324490371<br>XRP 0.00598888423624669 | | |
| 3.1.035684 | ANDRES RODRIGO PAEZ | ADDRESS REDACTED | | | CEL 0.0326305914846083 | | |
| 3.1.035685 | ANDRES RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000001304543795378<br>LINK 23.2652359317471 | | |
| 3.1.035686 | ANDRES RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.11696186529871 | | |
| 3.1.035687 | ANDRES RODRIGUEZ | ADDRESS REDACTED | | | USDC 2847.42444070791 | | |
| 3.1.035688 | ANDRES RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.0348908470016561<br>LINK 0.139183368515572 | | |
| 3.1.035689 | ANDRES RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00203599219929017<br>USDC 569.290837167897 | | |
| 3.1.035690 | ANDRES RODRIGUEZ | ADDRESS REDACTED | | | 1INCH 9.27846784216254<br>AAVE 1.03596013618136<br>AVAX 2.16918343232753<br>BAT 20.5055294842771<br>BTC 0.0252508032773379<br>CEL 22.9999590543543<br>DOGE 107.012038257935<br>DOT 0.922663205054734<br>ETH 0.280967895024972<br>GUSD 2041.20834062442<br>LTC 1.00825907939878<br>LUNC 0.00251765311023273<br>MANA 9.74534425003248<br>OMG 3.1789751847364<br>SOL 2.08451866863999<br>SUSHI 4.56411325225064<br>UMA 3.06163136530004<br>UNI 1.76806900042002<br>USDC 0.000722713747799011<br>XLM 100.384566270844 | BAT 0.000000914034011522<br>DOGE 0.00000096<br>DOT 0.000000443<br>LUNC 0.000000253315217621<br>OMG 0.000000510679946309<br>SUSHI 0.000000044492757428<br>UNI 0.000000558656228949<br>XLM 0.0000007 | |
| 3.1.035691 | ANDRES RODRÍGUEZ | ADDRESS REDACTED | | | CEL 0.00590861882006233<br>USDC 6.57592050928292<br>XRP 0.00482185298939348 | | |
| 3.1.035692 | ANDRÉS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000002415386045298<br>CEL 70.2951935194864<br>ETH 2.23579187630842 | | |
| 3.1.035693 | ANDRES RODRIGUEZ DUHR | ADDRESS REDACTED | | | BTC 0.00183801732501478<br>CEL 2.30527403825526 | | |
| 3.1.035694 | ANDRES ROJAS | ADDRESS REDACTED | | | AAVE 0.00182086276825233<br>ADA 0.196701865952639<br>DOT 0.142636766799627<br>MATIC 0.0467162237006049<br>SNX 0.38480818036137<br>UNI 0.00360656546662745<br>USDC 0.433684299870639<br>USDT ERC20 1.10076185239281 | | |
| 3.1.035695 | ANDRES ROMERO | ADDRESS REDACTED | | | CEL 12.0994521929926<br>DASH 0.16052874<br>USDT ERC20 272.600357807506 | | |
| 3.1.035696 | ANDRES ROMERO | ADDRESS REDACTED | | | ADA 504.049453<br>BTC 0.00136782360470299<br>CEL 84.9711349229241<br>ETH 0.000002083541049715<br>LUNC 24.6948218216986<br>XRP 555.093665 | | |
| 3.1.035697 | ANDRES ROSILLO | ADDRESS REDACTED | | | BCH 0.00279774<br>CEL 0.38470015333158<br>LTC 0.01163626 | | |
| 3.1.035698 | ANDRES ROSME | ADDRESS REDACTED | | | USDC 0.961867468485767 | | |
| 3.1.035699 | ANDRES RUIZ | ADDRESS REDACTED | | | AVAX 0.0442484756550912<br>BTC 0.00142910390186936<br>ETH 0.0125081202471924<br>MATIC 46.4088146464635<br>UNI 169.583482516927 | AVAX 33.4995211306246<br>BTC 2.08681985800954<br>ETH 11.3929895321887<br>MATIC 25666.4131263794 | |
| 3.1.035700 | ANDRES RUIZ | ADDRESS REDACTED | | | ADA 0.0773961310668995<br>BTC 0.210519899058673<br>COMP 3.86677852929565<br>DOGE 2136.27426752549<br>ETH 0.668364868965158<br>MATIC 1018.2899459649<br>SNX 87.3397035501174<br>SOL 4.11547269202099 | BTC 0.0057853 | |
| 3.1.035701 | ANDRES RUIZ CINTRON | ADDRESS REDACTED | | | BTC 0.000001284361219373<br>MATIC 0.321823261449312<br>USDT ERC20 0.0124317198126824<br>XTZ 0.0970226263384676 | BTC 0.000000000481993343<br>USDT ERC20 11.5503868919476<br>XTZ 0.00000001017713575 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.035702 | ANDRES SABO | ADDRESS REDACTED | | | ADA 203.828064731204<br>AVAX 4.7084795820525<br>BTC 1.07595584007343<br>ETH 1.05320524658053<br>LINK 23.6231745105234<br>MATIC 205.532156142572 | | |
| 3.1.035703 | ANDRES SAEZ | ADDRESS REDACTED | | | BTC 0.000000116722788343<br>ETH 0.000000334092563078<br>GUSD 0.0126829435010735<br>USDC 0.00125270348293641 | | |
| 3.1.035704 | ANDRES SALAVERRIA | ADDRESS REDACTED | | | BNB 0.0097850440197114<br>BTC 0.00120087243733665<br>CEL 7.39310755880326<br>DOGE 489.81626338<br>DOT 0.0450388869667324<br>UNI 4.00016603<br>XRP 389.827698 | | |
| 3.1.035705 | ANDRES SALAZAR | ADDRESS REDACTED | | | CEL 1.11294350477524<br>ETH 0.613428756324219 | | |
| 3.1.035706 | ANDRES SALAZAR | ADDRESS REDACTED | | | ADA 1.41209859194998 | | |
| 3.1.035707 | ANDRES SALAZAR | ADDRESS REDACTED | | | BTC 0.000004744377872419 | | |
| 3.1.035708 | ANDRES SALGADO | ADDRESS REDACTED | | | MATIC 120.216304395222 | BTC 0.000000005322532353 | |
| 3.1.035709 | ANDRÉS SALVADORES | ADDRESS REDACTED | | | BNB 0.000000000469418906<br>BTC 0.100195140351462<br>CEL 0.101409041317893<br>ETH 2.37642018316453<br>USDC 0.00000096439936522 | | |
| 3.1.035710 | ANDRES SAN MIGUEL | ADDRESS REDACTED | | | BTC 0.000000305083067188<br>USDC 0.431702912223341 | | |
| 3.1.035711 | ANDRES SANCHEZ ESPINO | ADDRESS REDACTED | | | ADA 0.000000225195431353<br>BTC 0.00139106670610753<br>CEL 0.0698971459003271<br>MATIC 10.2372134841566<br>USDC 0.000000755332735517 | | |
| 3.1.035712 | ANDRES SANCHEZ VILLALBA | ADDRESS REDACTED | | | ADA 1.12227982514531<br>BTC 0.000000173717214589<br>ETH 0.000008725484653745<br>GUSD 0.664178101979469 | ADA 0.000000239846019518<br>BTC 0.000000006562508916 | |
| 3.1.035713 | ANDRES SANDOVAL MIRAMONTES | ADDRESS REDACTED | | | CEL 0.0995095946697409<br>ETH 0.0032248427831025 | | |
| 3.1.035714 | ANDRES SANTOS | ADDRESS REDACTED | | | ADA 3079.19594345806<br>BTC 0.441748356484941<br>DOT 161.879956962703<br>ETH 5.49454244544724 | | |
| 3.1.035715 | ANDRES SCHWALB | ADDRESS REDACTED | | | BTC 0.000007175134506551<br>CEL 0.478672474148741<br>DOT 2.41975150293308<br>EOS 12.3974280950283<br>ETH 0.0586933455725757<br>LTC 0.000512270661934558<br>XLM 90.5370430722567<br>XRP 57.4058213957666 | | |
| 3.1.035716 | ANDRÉS SCORPIONS | ADDRESS REDACTED | | | CEL 0.0119746033818236<br>DOGE 83.82112407 | | |
| 3.1.035717 | ANDRES SEPÚLVEDA | ADDRESS REDACTED | | | BTC 0.000008962605252463<br>CEL 1.09292880554716 | | |
| 3.1.035718 | ANDRES SILLERO | ADDRESS REDACTED | | | BTC 0.100884410541995 | | |
| 3.1.035719 | ANDRES SILVA | ADDRESS REDACTED | | | BTC 0.000000166091392552<br>CEL 0.970067351032081<br>USDC 0.009 | | |
| 3.1.035720 | ANDRES SIMON | ADDRESS REDACTED | | | BAT 0.645137522318134<br>BCH 0.000630219717340131<br>BTC 0.000116472977412206<br>CEL 1.31875466421795<br>ETH 0.00183037681717232<br>LTC 0.00123364374755886<br>SGB 0.26104718478202<br>XRP 9.01358467456819 | | |
| 3.1.035721 | ANDRES SOBRADO | ADDRESS REDACTED | | | BTC 0.00255247838697609<br>ETH 1.76210344085475<br>LINK 5.60510808380792<br>MATIC 81.1649622352804 | | |
| 3.1.035722 | ANDRES SOLORIO | ADDRESS REDACTED | | | BTC 0.000002378210500527 | | |
| 3.1.035723 | ANDRÉS SOSA | ADDRESS REDACTED | | | ADA 47.6896152199434<br>BTC 0.00103519113549032<br>ETH 0.109020688605013 | | |
| 3.1.035724 | ANDRES SOTO | ADDRESS REDACTED | | | BTC 0.0000149762745607769 | | |
| 3.1.035725 | ANDRES SOTO | ADDRESS REDACTED | | | ADA 146.979225031512<br>BTC 0.00684268634667863<br>ETC 31.4284671222189<br>LTC 1.29544950102221<br>MATIC 126.698828637071<br>SNX 7.82222629216218<br>XLM 650.940404155904 | | |
| 3.1.035726 | ANDRES STEINER MATEJKO | ADDRESS REDACTED | | | BTC 0.000001168320605067<br>USDT ERC20 0.567891559381094 | | |
| 3.1.035727 | ANDRES SUAREZ | ADDRESS REDACTED | | | BTC 0.0265516709057765<br>CEL 0.133758856466116 | | |
| 3.1.035728 | ANDRES SUAREZ | ADDRESS REDACTED | | | BTC 0.0304853511954692 | | |
| 3.1.035729 | ANDRES SUÁREZ SEPÚLVEDA | ADDRESS REDACTED | | | BTC 0.00122756622719795<br>USDT ERC20 0.87459283622292 | | |
| 3.1.035730 | ANDRÉS SUAREZ SEPULVEDA | ADDRESS REDACTED | | | BTC 0.00122663264805456<br>USDT ERC20 0.874330232476351 | | |
| 3.1.035731 | ANDRÉS SUÁREZ SEPÚLVEDA | ADDRESS REDACTED | | | BTC 0.000000443327863832<br>USDT ERC20 0.515877679160918 | | |
| 3.1.035732 | ANDRÉS SUÁREZ SEPÚLVEDA | ADDRESS REDACTED | | | BTC 0.000000219250563727<br>USDT ERC20 0.4917115952362 | | |
| 3.1.035733 | ANDRÉS SUÁREZ SEPÚLVEDA | ADDRESS REDACTED | | | BTC 0.000000258421321612<br>USDT ERC20 0.396122195901487 | | |
| 3.1.035734 | ANDRES TABERNERO ESCRIBANO | ADDRESS REDACTED | | | CEL 1.07529671100423 | | |
| 3.1.035735 | ANDRES TAMAYO | ADDRESS REDACTED | | | ETH 0.000102798006260493 | | |
| 3.1.035736 | ANDRES TEJEDA | ADDRESS REDACTED | | | BSV 0.0635860487886136 | | |
| 3.1.035737 | ANDRES TOBON | ADDRESS REDACTED | | | BTC 0.000645277660706543<br>ETH 0.00190597240057526<br>USDT ERC20 12.401935122994 | | |
| 3.1.035738 | ANDRÉS TOMÁS | ADDRESS REDACTED | | | BTC 0.141350791768851<br>CEL 23.446395847311 | | |
| 3.1.035739 | ANDRES TORM | ADDRESS REDACTED | | | ADA 6093.13078692353<br>BTC 1.44426942979546<br>CEL 13446.1625451865<br>ETH 31.7670264835057<br>LINK 846.421274784083<br>MATIC 28151.3687178063<br>PAXG 3.05086816862919<br>SNX 303.403<br>ZRX 3000.23656215293 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.035740 | ANDRES TORO | ADDRESS REDACTED | | | BTC 0.000245154082138989<br>CEL 0.0348413627111949<br>ETH 0.00400174222111697<br>LINK 0.0164122703859534<br>USDC 1997.01497155279 | | |
| 3.1.035741 | ANDRES TORRALBA LOPEZ | ADDRESS REDACTED | | | BCH 0.00550221<br>BNB 0.00157499339539071<br>BTC 0.00000066936893188<br>CEL 0.0550765124277322<br>DASH 0.02777617<br>ETC 0.0105025346541736<br>LTC 0.000000004324114742<br>SOL 0.00399078300373094 | | |
| 3.1.035742 | ANDRES TORRES | ADDRESS REDACTED | | | BTC 0.00489626202766713<br>DOT 3.57655420299378<br>MATIC 30.1478144299748 | | |
| 3.1.035743 | ANDRES TORRES | ADDRESS REDACTED | | | ADA 2167.61555870929<br>AVAX 14.5952543104062<br>XLM 605.894447515802 | | |
| 3.1.035744 | ANDRES TORRES | ADDRESS REDACTED | | | BTC 0.000115378519218148 | | |
| 3.1.035745 | ANDRES TORRES | ADDRESS REDACTED | | | MATIC 1303.52211148981 | | |
| 3.1.035746 | ANDRÉS TORTI | ADDRESS REDACTED | | | CEL 191.887595800464<br>USDC 12779 | | |
| 3.1.035747 | ANDRES TREVINO ESPARZA | ADDRESS REDACTED | | | ETH 0.000001082638148209 | | |
| 3.1.035748 | ANDRES TREVINO ESPARZA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.035749 | ANDRES TRIVIÑO | ADDRESS REDACTED | | | BTC 0.00123414586955496<br>LINK 0.01089805405613 | | |
| 3.1.035750 | ANDRÉS VALENCIA ACEVEDO | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000048881538115025<br>ZEC 0.000528153970485185 | | |
| 3.1.035751 | ANDRES VALPUESTA | ADDRESS REDACTED | | | ETH 0.000053638875088318<br>MATIC 1392.72376091365 | | |
| 3.1.035752 | ANDRÉS VALVERDE COSTAS | ADDRESS REDACTED | | | BTC 0.00005981718383966<br>CEL 8.3569067232094 | | |
| 3.1.035753 | ANDRES VARGAS | ADDRESS REDACTED | | | BTC 0.0498303203396935<br>ETH 0.6837661552267 | | |
| 3.1.035754 | ANDRES VARGAS GONZALEZ | ADDRESS REDACTED | | | ADA 71.7226046953502<br>BTC 0.0140169143510572<br>DOT 0.00555189853187387<br>ETH 0.0870612978911338<br>LTC 0.215774268208911<br>USDC 1302.77584428758<br>XLM 0.0420861444749934 | | |
| 3.1.035755 | ANDRES VEGA | ADDRESS REDACTED | | | BTC 0.000116358697954327<br>CEL 0.0485122383728899 | | |
| 3.1.035756 | ANDRES VELARDE | ADDRESS REDACTED | | | ADA 1451.5522381358<br>BTC 0.00119702496442768 | | |
| 3.1.035757 | ANDRÉS VELASCO | ADDRESS REDACTED | | | BTC 0.00000000689123728<br>CEL 0.0307986751807679 | | |
| 3.1.035758 | ANDRES VELERDA VELEZ | ADDRESS REDACTED | | | BTC 0.00139169049430898<br>DOT 18.9382027283078 | | |
| 3.1.035759 | ANDRES VELEZ | ADDRESS REDACTED | | | AAVE 10.4781789084672<br>BTC 0.130530570749749<br>COMP 0.0680683232944054<br>ETH 5.56660520701085<br>LINK 34.2994811768173<br>MANA 472.325539495731<br>MATIC 8046.47214718985<br>USDC 4.10183812034621 | | |
| 3.1.035760 | ANDRES VERDUGA | ADDRESS REDACTED | | | BNB 0.000012406669340464 | | |
| 3.1.035761 | ANDRES VILA | ADDRESS REDACTED | | | BTC 0.00232220862275097<br>DOT 37.5571269001681 | | |
| 3.1.035762 | ANDRES VILLALOBOS | ADDRESS REDACTED | | | USDC 654.969387611685 | | |
| 3.1.035763 | ANDRES VILLARREAL | ADDRESS REDACTED | | | BTC 0.000912721691091146<br>CEL 0.979985499774614<br>ETH 0.0141178795540911<br>USDC 417.751120842128 | | |
| 3.1.035764 | ANDRES VILLASMIL | ADDRESS REDACTED | | | ADA 243.165125294485<br>AVAX 10.1750688779816<br>BTC 0.0699587213878187<br>ETH 8.613122872107<br>GUSD 0.0551212218065079<br>LTC 0.000733247630193616<br>LUNC 6.52375482244296<br>USDC 0.20274847300135 | | |
| 3.1.035765 | ANDRÉS VILLOTA | ADDRESS REDACTED | | | BTC 0.000003526711020901<br>CEL 0.00834107376761182<br>MCDAI 0.0541407460053757 | | |
| 3.1.035766 | ANDRES WILLEMYNS MARCELO | ADDRESS REDACTED | | | BTC 0.00131716191987094 | | |
| 3.1.035767 | ANDRES YAIR LOPEZ IBARGUEN | ADDRESS REDACTED | | | BNB 0.0671714965968311<br>BTC 0.0056622357630137 | | |
| 3.1.035768 | ANDRES ZALGUIZURI | ADDRESS REDACTED | | | BTC 0.000004633813704216<br>ETH 0.102802252654995<br>USDC 573.133061165211<br>USDT ERC20 0.0185594699939549 | BTC 0.00000000691268948<br>USDC 0.000000197451081258<br>USDT ERC20 0.000000746796017321 | |
| 3.1.035769 | ANDRES ZAMORA | ADDRESS REDACTED | | | BTC 0.135490645475643<br>MCDAI 42.5573129243752 | | |
| 3.1.035770 | ANDRES ZAPPIA | ADDRESS REDACTED | | | BTC 0.00000000605380754<br>CEL 0.0261576131482946 | | |
| 3.1.035771 | ANDRÉS ZAPPIA BOGADO | ADDRESS REDACTED | | | BTC 0.000001598770054051<br>CEL 4.25722160990126<br>ETH 0.255265106817506 | | |
| 3.1.035772 | ANDRÉS ZARNOWSKI | ADDRESS REDACTED | | | BTC 0.00131548741481701<br>CEL 3.72280670072733<br>ETH 0.023<br>MATIC 26.2773883094053 | | |
| 3.1.035773 | ANDRES ZIGNAGO | ADDRESS REDACTED | | | BTC 0.00070637714418424<br>CEL 2.11411075616684 | | |
| 3.1.035774 | ANDRES ZOPPELLETTO | ADDRESS REDACTED | | | BTC 0.000000859157624718<br>CEL 0.0194263336878713<br>USDC 0.79907227592245 | | |
| 3.1.035775 | ANDRÉS ZULETA | ADDRESS REDACTED | | | CEL 2.20330960543161<br>LTC 0.79904728<br>XLM 168.713063<br>XRP 119.754551 | | |
| 3.1.035776 | ANDRES ZUNIGA | ADDRESS REDACTED | | | BTC 0.00119205411742165<br>USDC 417.1814908528 | | |
| 3.1.035777 | ANDRESS ENRIQUE CORONADO GIL | ADDRESS REDACTED | | | ETH 0.0016188917301824 | | |
| 3.1.035778 | ANDRESSA CAMPOS | ADDRESS REDACTED | | | BTC 0.000008739703013775 | | |
| 3.1.035779 | ANDRESSA CELESTINO ARAUJO DA SILVA | ADDRESS REDACTED | | | BTC 0.00000000178209869<br>CEL 1.90019970357467 | | |
| 3.1.035780 | ANDRESSA DE SOUZA | ADDRESS REDACTED | | | BTC 0.00119203781316059<br>CEL 1.00291666666666<br>TUSD 0.000695221354166664<br>XLM 3.24482137345679 | | |
| 3.1.035781 | ANDRESSA FONTENELE DE MIRANDA | ADDRESS REDACTED | | | CEL 0.0437610553876807<br>ETH 0.00146126513694191 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.035782 | ANDRESSA SANTOS DA SILVA | ADDRESS REDACTED | | | BNB 0.000043284078014<br>BTC 0.000000721093107461<br>ETH 0.000268644296115229<br>USDT ERC20 0.00243282959198228 | | |
| 3.1.035783 | ANDRESSA TSURUDA | ADDRESS REDACTED | | | BCH 0.000050363709147252<br>BTC 0.131500023140074<br>CEL 529.824238221141<br>LINK 4.98992339654605<br>LTC 0.00000000639833333<br>USDC 0.00000006253338591<br>XLM 191.3076824 | | |
| 3.1.035784 | ANDREU CARDENAS | ADDRESS REDACTED | | | CEL 0.437854677586714 | | |
| 3.1.035785 | ANDREU CASALS | ADDRESS REDACTED | | | ADA 204.417265596481<br>BTC 0.0010319491455461<br>CEL 0.772797377223736 | | |
| 3.1.035786 | ANDREU IGOREVICH | ADDRESS REDACTED | | | BTC 0.000002085763917292<br>ETH 0.000541874924327997 | | |
| 3.1.035787 | ANDREU KITYN | ADDRESS REDACTED | | | BTC 0.000000145449979384<br>PAX 0.458379998753671 | | |
| 3.1.035788 | ANDREU LAGUARDA RIPOLL | ADDRESS REDACTED | | | BTC 0.10466236299347 | | |
| 3.1.035789 | ANDREU PARDO | ADDRESS REDACTED | | | BNB 0.000984203968074377<br>BTC 0.000004792215239283<br>CEL 1.92544548563715 | | |
| 3.1.035790 | ANDREU PLANELLS MALVAREZ | ADDRESS REDACTED | | | BTC 0.696122193890906 | | |
| 3.1.035791 | ANDREU QUEROL | ADDRESS REDACTED | | | BTC 0.000008070222410997<br>CEL 0.242223814032947<br>USDC 0.00523286485471517 | | |
| 3.1.035792 | ANDREU TORRES TORNOS | ADDRESS REDACTED | | | BTC 0.106935759107327<br>CEL 0.00748253868659297 | | |
| 3.1.035793 | ANDREU VICENT GARCIA MARTINEZ | ADDRESS REDACTED | | | BTC 0.0469077124545392 | | |
| 3.1.035794 | ANDREU VILALTA FREIXA | ADDRESS REDACTED | | | BTC 0.0143889484557247<br>CEL 0.0776816485174538<br>ETH 0.34838062751495 | | |
| 3.1.035795 | ANDREV WARD | ADDRESS REDACTED | | | BTC 0.000921271251448962<br>ETH 0.00106142835437487<br>MATIC 509.687926187522<br>SNX 18.8602600573016 | | |
| 3.1.035796 | ANDREVAL SANTOS SILVA | ADDRESS REDACTED | | | CEL 1.06748323054858 | | |
| 3.1.035797 | ANDREW & KAREN FIERY PTY LTD | FLAMETREE CIRCUIT, ARUNDEL, 4214 AUSTRALIA | | | ADA 83857.904941957 | | |
| 3.1.035798 | ANDREW A AGEMY | ADDRESS REDACTED | | | BTC 0.0861326334496627<br>ETH 1.2763412083376<br>USDC 13.1418737296489 | | BTC 0.001 |
| 3.1.035799 | ANDREW A ASTUDILLO | ADDRESS REDACTED | | | ETH 0.00150412575143419 | | |
| 3.1.035800 | ANDREW A BESTAFKA | ADDRESS REDACTED | | | BAT 0.0284844120246131<br>BTC 2.35317881287153<br>CEL 0.196050165834864<br>ETH 3.12248374822233<br>GUSD 15886.1746141925<br>LINK 1.94537239820311<br>XLM 0.0128708345636623<br>ZEC 0.0572136877081495 | XLM 0.000000035049713087 | |
| 3.1.035801 | ANDREW A ZARUBA | ADDRESS REDACTED | | | BTC 0.000000129054880894 | | BTC 0.000000004075875961 |
| 3.1.035802 | ANDREW AARON ANEMA | ADDRESS REDACTED | | | ETH 0.021557073536531 | | |
| 3.1.035803 | ANDREW ABADEIR | ADDRESS REDACTED | | | AAVE 10.1840722504978<br>AVAX 0.00799474964821001<br>BCH 0.000000036155105238<br>BNT 0.68477334468756<br>BTC 0.240327725252177<br>DASH 0.00431522263497533<br>EOS 726.882536486049<br>ETH 4.46831615586253<br>GUSD 0.238176433715565<br>LINK 0.000002722697557592<br>LTC 0.022640647035006<br>MATIC 0.0133807713839811<br>SNX 304.705417886113<br>UNI 0.0288183612630461 | BCH 0.000213686259263259<br>BNT 0.000000858006215211<br>LINK 0.0119883496550809<br>MATIC 8.11341667000482 | |
| 3.1.035804 | ANDREW ABANG | ADDRESS REDACTED | | | ADA 0.000378910306999378<br>BAT 0.000048657903954861<br>BTC 0.000000001415749188<br>CEL 1.12287495589131<br>EOS 0.000014968742043007<br>ETH 0.0125558242130605<br>KNC 0.000007696689948486<br>MATIC 3.45730195531744<br>OMG 0.000000312703762879<br>SGB 0.0805081204894268<br>SNX 242.378337672242<br>USDC 0.000432879918209836<br>XLM 0.000000631311792468<br>XRP 0.52663495517964<br>ZRX 0.000059764100098406 | ADA 0.401654679674309<br>BAT 0.206756955370828<br>BTC 0.000001217294302392<br>EOS 0.0144800580850892<br>ETH 12.4783388114179<br>KNC 0.0654825853822647<br>MATIC 2072.58739138897<br>OMG 0.00266057146751744<br>USDC 0.264301362967228<br>XLM 0.00268155783092193<br>ZRX 0.166829020256696 | |
| 3.1.035805 | ANDREW ABBOTT | ADDRESS REDACTED | | | BTC 0.394116142553993 | | |
| 3.1.035806 | ANDREW ABHISEK KUMAR SHARMA | ADDRESS REDACTED | | | ADA 0.0726382533183457<br>BTC 0.00167783609324813<br>CEL 0.0360229311656601<br>DOT 0.00492696677273185<br>ETH 0.0283073026709595<br>LINK 0.00111821705249627<br>XLM 0.00508498334578682<br>XRP 0.00962132828422161<br>ZEC 0.00255100909337697 | | |
| 3.1.035807 | ANDREW ABRIGO | ADDRESS REDACTED | | | BTC 0.00023068646117207<br>MCDAI 7.31854871375053<br>USDC 0.455518344949064 | | |
| 3.1.035808 | ANDREW ACEVEDO | ADDRESS REDACTED | | | MATIC 199.260658946009<br>USDC 72.423666820111 | | |
| 3.1.035809 | ANDREW ACKERMAN | ADDRESS REDACTED | | | BTC 0.000000024632861466<br>ETH 0.000001964489839784<br>LINK 0.0167070898287626<br>MANA 0.0285403435708037<br>MATIC 0.00813863766662224<br>SNX 0.000413686051891538<br>SOL 0.00002034844304058<br>USDC 0.472041758785078 | | |
| 3.1.035810 | ANDREW ACKERMANN | ADDRESS REDACTED | | | BTC 0.000000715527272534<br>ETH 0.00898464085033671<br>MATIC 625.962529885123<br>USDC 48.6149087413921 | | |
| 3.1.035811 | ANDREW ACOCELLA | ADDRESS REDACTED | | | BTC 0.000184826464492535<br>ETH 0.00691553426174459<br>LINK 0.141649729860817<br>USDC 39.5273496471351 | BTC 0.000000001596440926<br>LINK 392.094804822283<br>USDC 0.000000635431370127 | |
| 3.1.035812 | ANDREW ACOSTA | ADDRESS REDACTED | | | USDC 339.903076202011 | | |
| 3.1.035813 | ANDREW ACQUISTA | ADDRESS REDACTED | | | BTC 0.00174842944548806<br>DASH 6.18326809708965 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.035814 | ANDREW ADAMKOWSKI | ADDRESS REDACTED | | | BCH 0.00008379021869283<br>BTC 0.000000521690800436<br>CEL 67.1039797161754<br>DOT 0.000505163955031032<br>ETH 0.000183068155120712<br>LINK 0.00463950932553531<br>MATIC 0.543411463604995<br>USDC 0.00417089350769849<br>XLM 0.011249474981994<br>ZEC 1.07535161169293 | | |
| 3.1.035815 | ANDREW ADAMS | ADDRESS REDACTED | | | BTC 0.00129428361725466<br>ETH 8.34776324205438<br>USDC 10282.2739780384 | | |
| 3.1.035816 | ANDREW ADAMS | ADDRESS REDACTED | | | USDC 0.0354783996425352 | | |
| 3.1.035817 | ANDREW ADAMS | ADDRESS REDACTED | | | ETH 0.00158578129778068<br>MCDAI 0.0247227503090183 | | |
| 3.1.035818 | ANDREW ADAMSHICK | ADDRESS REDACTED | | | BTC 0.5349577830058<br>ETH 5.39721241534357<br>LTC 5.23426131858047 | | |
| 3.1.035819 | ANDREW ADAMSON | ADDRESS REDACTED | | | BTC 0.000010715374688805<br>DOT 4.46529091527019<br>ETH 0.00588660269571391<br>MATIC 28.2830071132664<br>SNX 4.45809830424622 | | |
| 3.1.035820 | ANDREW ADDINSELL | ADDRESS REDACTED | | | BTC 0.000471640353890649 | | |
| 3.1.035821 | ANDREW ADIO | ADDRESS REDACTED | | | BTC 0.00147478073329502<br>CEL 1.42143159625343<br>KNC 374.646978931082 | | |
| 3.1.035822 | ANDREW ADKINS | ADDRESS REDACTED | | | XLM 145.748409954343 | | |
| 3.1.035823 | ANDREW ADLAON | ADDRESS REDACTED | | | BTC 0.00259353637465129 | | |
| 3.1.035824 | ANDREW ADU POKU | ADDRESS REDACTED | | | CEL 1.08212523993876 | | |
| 3.1.035825 | ANDREW AESCHLIMAN | ADDRESS REDACTED | | | BTC 0.00106207458451862 | | |
| 3.1.035826 | ANDREW AGARD | ADDRESS REDACTED | | | BTC 0.26750199342493 | | |
| 3.1.035827 | ANDREW AGPAWA | ADDRESS REDACTED | | | CEL 0.375749859149422<br>ETH 0.00635349363021502 | | |
| 3.1.035828 | ANDREW AGTARAP | ADDRESS REDACTED | | | BCH 0.000543590424061788<br>BTC 0.000006710840911694<br>CEL 9.85174200771912<br>DASH 0.107634413481704<br>ETH 0.0119795794900237<br>LTC 0.00044745678021323<br>SGB 0.00494928393688907<br>XLM 0.00658452273456592<br>XRP 3.34215320151585<br>ZEC 0.0745948 | | |
| 3.1.035829 | ANDREW AIKEN | ADDRESS REDACTED | | | AAVE 11.9539120378319<br>BAT 4465.52191479053<br>BCH 0.00785057855864571<br>BNT 1407.17219842248<br>BTC 5.95369759539077<br>CEL 146.360759413073<br>COMP 6.86935429681399<br>DASH 8.75418805623446<br>ETC 0.0406375748438641<br>ETH 109.333316411091<br>LINK 1125.01243552679<br>LTC 0.00389235759901614<br>MATIC 3668.59148352816<br>OMG 0.0315913909102296<br>SGB 474.467369105418<br>SNX 144.823321178185<br>USDC 0.000000483194383919999<br>XLM 9540.08478207282<br>XRP 2.07361332087485<br>ZEC 10.0134803445271<br>ZRX 2.12776272534898 | | |
| 3.1.035830 | ANDREW AJEWOLE | ADDRESS REDACTED | | | BTC 0.000028981697518945 | | |
| 3.1.035831 | ANDREW AL AYASS | ADDRESS REDACTED | | | BTC 0.00223071279883949<br>CEL 50.6064223252578<br>ETH 0.71642897 | | |
| 3.1.035832 | ANDREW ALANIZ | ADDRESS REDACTED | | | DOT 74.7668466117773 | | |
| 3.1.035833 | ANDREW ALBANTOW | ADDRESS REDACTED | | | ADA 20341.1896182717<br>BTC 0.690805771269191<br>ETH 14.2415724163565 | | |
| 3.1.035834 | ANDREW ALBENUS HUGGETT | ADDRESS REDACTED | | | BTC 0.203975609941331<br>CEL 835.846117065043<br>ETH 0.0285606373884957<br>LTC 0.00602034544113861<br>SGB 0.096164969060047<br>USDC 94.5501279747731<br>XRP 0.622922 | CEL 25.0453908065093 | |
| 3.1.035835 | ANDREW ALBERTINI DEBIA RENDON NULL | ADDRESS REDACTED | | | CEL 0.47856254772503<br>LTC 0.39822159<br>SGB 13.616453561<br>TUSD 0.43 | | |
| 3.1.035836 | ANDREW ALBERTO ESPOSITO | ADDRESS REDACTED | | | AAVE 3.61772977789926<br>ADA 1047.26381240245<br>BTC 0.0704819504778342<br>CEL 402.224920179132<br>COMP 0.0212145639432476<br>DOT 94.7362629583768<br>ETC 184.645184827443<br>ETH 18.3435641236848<br>LINK 1250.4884905972<br>MATIC 1259.46684827667<br>USDC 892.957811760318<br>XLM 2113.63220252283 | | BTC 0.30176653<br>USDC 487.712077 |
| 3.1.035837 | ANDREW ALCALA | ADDRESS REDACTED | | | BCH 0.000004140950467205<br>BTC 0.102807987507563<br>ETH 0.000426527275949042<br>MATIC 5.0956336539643 | | |
| 3.1.035838 | ANDREW ALDOUS | ADDRESS REDACTED | | | AVAX 313.630933132138<br>BTC 0.00006183837050684<br>ETH 0.0156059031537727<br>USDC 4405.30719914574 | | |
| 3.1.035839 | ANDREW ALDRIDGE | ADDRESS REDACTED | | | BTC 0.00141344962883219 | | |
| 3.1.035840 | ANDREW ALEMAN DA SILVA | ADDRESS REDACTED | | | MATIC 2.47683865357252 | | |
| 3.1.035841 | ANDREW ALEMANY | ADDRESS REDACTED | | | BTC 0.000321158073601682 | | |
| 3.1.035842 | ANDREW ALEWINE | ADDRESS REDACTED | | | BTC 0.00139026178202096<br>ETH 0.0115604236384934<br>SNX 71.9214822552366<br>ZRX 0.0521208743126362 | | |
| 3.1.035843 | ANDREW ALEXANDER | ADDRESS REDACTED | | | ADA 425.103041531904<br>BNB 1.38097491646898<br>BTC 0.00181401566161319<br>CEL 51.8134982122095<br>USDC 5020.88689679923<br>XLM 0.24652713832875 | | |
| 3.1.035844 | ANDREW ALEXANDER | ADDRESS REDACTED | | | BTC 0.00103889423044486<br>ETH 5.02202846986751 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.035845 | ANDREW ALEXANDER | ADDRESS REDACTED | | | COMP 0.000013291027853563<br>ETH 0.000006162875125706<br>KNC 0.000114682256315344<br>LINK 0.00009397588932505<br>USDC 0.00365848483547497<br>ZRX 0.00176703911312031 | | |
| 3.1.035846 | ANDREW ALEXANDER | ADDRESS REDACTED | | | AAVE 0.000002736838490424<br>BNT 0.00020073573776165<br>BTC 0.000145702410202094<br>ETH 0.00364764542641028<br>LINK 0.000053878524076756<br>LTC 0.000003558035258092<br>MATIC 0.000596803915985346<br>USDC 0.000389119119655717<br>XLM 0.000197035008157602 | AAVE 0.00395948803272587<br>BNT 0.256942148050521<br>BTC 0.000000004805227226<br>MATIC 0.583889786817885<br>USDC 0.388537811724607<br>XLM 1.35855939036012 | |
| 3.1.035847 | ANDREW ALEXANDER POTOTSCHNIK | ADDRESS REDACTED | | | BTC 23.7990809994716<br>CEL 119.334699438455<br>ETH 0.0603605975925976 | ETH 0.241833282818918 | |
| 3.1.035848 | ANDREW ALEXANDROU | ADDRESS REDACTED | | | BCH 0.00246742481156489<br>BTC 0.0012370037803558<br>CEL 439.754696521186<br>DASH 19.433497825341<br>EOS 574.790177794533<br>ETH 30.7806892301734<br>LINK 0.0630739194763647<br>SGB 2014.3059666409<br>XRP 8.84007139114223<br>ZEC 14.6850032747498 | | |
| 3.1.035849 | ANDREW ALFI FANOUS | ADDRESS REDACTED | | | AAVE 0.240648527421813<br>BTC 0.0646367840319943<br>COMP 0.239499668751891<br>DOT 181.640063410954<br>ETC 10.9830882973049<br>UMA 0.199206854238506<br>UNI 3.09676345462889<br>USDC 85315.3946481602<br>ZEC 0.897833484238683 | BTC 0.0075162<br>USDC 24992.88 | |
| 3.1.035850 | ANDREW ALFORD | ADDRESS REDACTED | | | CEL 15.2241325949092<br>USDC 20 | | |
| 3.1.035851 | ANDREW ALISA | ADDRESS REDACTED | | | AVAX 40.6008334293607<br>BTC 1.48241456744556<br>DASH 2.75805332502583<br>ETH 0.029973054398781<br>LINK 27.2741967871095<br>LTC 3.24811655753134<br>UNI 55.5068780522872 | | |
| 3.1.035852 | ANDREW ALLAN | ADDRESS REDACTED | | | AAVE 0.00437436756350024<br>BTC 0.000005260777577118<br>CEL 0.0313162469779149<br>COMP 0.0172765783917891<br>DOT 0.101900246275508<br>LINK 0.0162404740832539<br>LTC 0.00103620788122934<br>MATIC 0.508911577936582<br>OMG 0.00172600707562623<br>XLM 24.7139132199305<br>ZRX 7.21940563426958 | | |
| 3.1.035853 | ANDREW ALLEN | ADDRESS REDACTED | | | MATIC 5.83869337485553<br>USDC 14.4514106614928<br>XRP 0.000000967322321445 | | |
| 3.1.035854 | ANDREW ALLEN | ADDRESS REDACTED | | | USDC 0.033682854746586 | | |
| 3.1.035855 | ANDREW ALLEN DONESON | ADDRESS REDACTED | | | SOL 0.00000158914734657399 | SOL 0.00304116088778009 | |
| 3.1.035856 | ANDREW ALLIANCE | ADDRESS REDACTED | | | BTC 0.0306897405086294<br>CEL 43.6680692829168<br>USDC 54.2386818543195 | | |
| 3.1.035857 | ANDREW ALLISON | ADDRESS REDACTED | | | BTC 0.000027971339548172<br>CEL 0.140644916628521<br>ETH 0.000060048394016673<br>TUSD 0.224491840357309<br>USDT ERC20 0.022764350121243 | | |
| 3.1.035858 | ANDREW ALLISON | ADDRESS REDACTED | | | AVAX 1.5081569155534<br>BTC 0.0161987573146678 | | |
| 3.1.035859 | ANDREW ALLRED | ADDRESS REDACTED | | | ADA 0.155125530871049<br>BTC 0.00000919710468249999<br>MATIC 1153.92419073013<br>USDC 3.43099502669198<br>USDT ERC20 1.34852599169828<br>XTZ 137.197666993279 | | |
| 3.1.035860 | ANDREW ALONZO | ADDRESS REDACTED | | | BTC 1.41751934084959<br>ETH 6.27588097127142<br>SOL 101.87624007882 | BTC 0.02384766 | |
| 3.1.035861 | ANDREW ALTMAN | ADDRESS REDACTED | | | ADA 1.01575575852475<br>BTC 0.000019142695692182<br>ETH 0.000058233288803068 | ADA 0.000000899891948004<br>BTC 0.000000004843853839 | |
| 3.1.035862 | ANDREW ALTSCHULER | ADDRESS REDACTED | | | AAVE 0.00131071378763295<br>BUSD 12.6885383334621<br>CEL 0.186236546618623<br>MATIC 4.21316112214069<br>MCDAI 0.0194230361572374<br>PAX 10.5313885482329<br>SNX 0.0883986755532905<br>TUSD 13.8113708876445<br>USDC 12.7284023244008<br>USDT ERC20 8.34772217614755 | CEL 158.028157758717<br>USDC 0.000000294404146889<br>USDT ERC20 0.000000503630797136 | |
| 3.1.035863 | ANDREW ALVEY | ADDRESS REDACTED | | | GUSD 0.00948829001441493<br>USDC 9.50915861816598 | | |
| 3.1.035864 | ANDREW AMARAL | ADDRESS REDACTED | | | BTC 0.000000007083016315<br>CEL 4.34777221285085 | | |
| 3.1.035865 | ANDREW ANASTOS | ADDRESS REDACTED | | | ADA 71.0353530420261<br>ETH 0.055737935711501<br>OMG 5.67606411141945 | | |
| 3.1.035866 | ANDREW ANAYA | ADDRESS REDACTED | | | BTC 0.000010283471693373 | BTC 0.000000604054952049 | |
| 3.1.035867 | ANDREW ANDERSON | ADDRESS REDACTED | | | AAVE 0.000934877022469773<br>DOT 0.0177238475981937<br>ETH 0.000047940988007415<br>SNX 0.0141652531125292 | | |
| 3.1.035868 | ANDREW ANDERSON | ADDRESS REDACTED | | | USDC 0.745124090781235 | | |
| 3.1.035869 | ANDREW ANDRES MENDOZA HUGHES | ADDRESS REDACTED | | | | SOL 0.509 | |
| 3.1.035870 | ANDREW ANDREW | ADDRESS REDACTED | | | BTC 0.00114015507905766<br>USDT ERC20 1.54830244934972 | | |
| 3.1.035871 | ANDREW ANDREYEV | ADDRESS REDACTED | | | DOGE 279.583183118935<br>ETH 0.000102795777440436<br>XLM 138.135038644204 | | |
| 3.1.035872 | ANDREW ANGKISAN | ADDRESS REDACTED | | | CEL 736.335030854189 | | |
| 3.1.035873 | ANDREW ANGLIN | ADDRESS REDACTED | | | ADA 0.173150750066481<br>BTC 0.000113706969460258<br>LINK 0.0222108155282662<br>MATIC 0.455698755712876<br>USDC 0.000493225161803546 | BTC 0.000000007073550618 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.035874 | ANDREW ANTHONY | ADDRESS REDACTED | | | BTC 0.00000191046289476299<br>LTC 0.00141317512144559 | | |
| 3.1.035875 | ANDREW ANTHONY VILLALOBOS | ADDRESS REDACTED | | | BTC 0.000039116866886938<br>CEL 0.191381630115681<br>EOS 0.00895983386431871<br>USDC 24.4457326713813 | | |
| 3.1.035876 | ANDREW ANTHONY ZGOMBIC | ADDRESS REDACTED | | | ETH 0.000638327048801361<br>SNX 0.260102672080858<br>SOL 0.0302642304341664 | | SOL 0.000000000865462984 |
| 3.1.035877 | ANDREW ANTWI | ADDRESS REDACTED | | | AAVE 4.96475263205916<br>CEL 834.682088559537<br>ETH 0.404429111871635<br>LTC 5.08071024847673<br>MATIC 1021.09950384862<br>OMG 51.9140073<br>UNI 38.8921701092566 | | |
| 3.1.035878 | ANDREW ANYANWU | ADDRESS REDACTED | | | BTC 0.00141887265362713<br>ETH 0.0090953788756285<br>MATIC 376.084168749858<br>SNX 2.47249305492254<br>XLM 33.1542907451219 | | |
| 3.1.035879 | ANDREW APODACA | ADDRESS REDACTED | | | BTC 0.00239975365505095<br>ETH 0.0242473869469039 | | |
| 3.1.035880 | ANDREW APPLETON | ADDRESS REDACTED | | | BTC 0.000008264696372058<br>CEL 0.0270398473735183 | | |
| 3.1.035881 | ANDREW AQUINO | ADDRESS REDACTED | | | XLM 1.37530240394224<br>XRP 3.08777944621969 | | |
| 3.1.035882 | ANDREW ARAKELIAN | ADDRESS REDACTED | | | BTC 0.247877212023499<br>DOT 234.239387431233<br>USDT ERC20 2032.90962168246 | | |
| 3.1.035883 | ANDREW ARANDA | ADDRESS REDACTED | | | BTC 0.000059363426201864 | | |
| 3.1.035884 | ANDREW ARCE | ADDRESS REDACTED | | | BTC 0.0993352814824776 | | |
| 3.1.035885 | ANDREW ARCHER | ADDRESS REDACTED | | | BTC 0.00810986598571452<br>CEL 27.1908596471541<br>DOT 7.962<br>ETH 4.12246554819023<br>MATIC 142 | | |
| 3.1.035886 | ANDREW ARCHER | ADDRESS REDACTED | | | ETH 0.00224244956379128 | | |
| 3.1.035887 | ANDREW ARDAVAN MOTAMED VAZIRI | ADDRESS REDACTED | | | DOT 1.16327531982283<br>ETH 0.140589599399191 | BTC 0.33761680220556<br>CEL 47.6122519537478<br>ETH 7.36150471738549<br>MCDAI 0.03175326 | |
| 3.1.035888 | ANDREW ARENT | ADDRESS REDACTED | | | BAT 0.261086567450336<br>BTC 0.000123598976652361<br>CEL 4.6363707150823<br>ETH 0.00244867913369502<br>LINK 0.0129279046892324<br>UNI 0.0181317914153191<br>USDT ERC20 0.562562396208212 | | |
| 3.1.035889 | ANDREW ARGYROPOULOS | ADDRESS REDACTED | | | CEL 0.0349299193741887 | | |
| 3.1.035890 | ANDREW ARGYROPOULOS | ADDRESS REDACTED | | | BTC 0.233214994515053<br>CEL 18.5479204933818<br>USDT ERC20 500 | | |
| 3.1.035891 | ANDREW ARIZPE | ADDRESS REDACTED | | | AVAX 33.0093069622707<br>BCH 3.12454378137242<br>BTC 0.100554002986811<br>DOT 60.7091650621947<br>ETH 2.28436634484679<br>LTC 8.28942568516249<br>MATIC 1865.70867825581<br>SOL 10.303863742715<br>UMA 44.6556253880065<br>USDC 0.271427828154361 | DOT 15.3503<br>USDC 0.00709647954149172 | |
| 3.1.035892 | ANDREW ARMANDO DOMINGUEZ | ADDRESS REDACTED | | | ETH 0.00154567785993653 | | |
| 3.1.035893 | ANDREW ARMSTRONG | ADDRESS REDACTED | | | ETH 0.0103779055697497 | | |
| 3.1.035894 | ANDREW ARMSTRONG SMITH | ADDRESS REDACTED | | | BTC 0.0012296941524455<br>ETH 0.206096986695024 | | |
| 3.1.035895 | ANDREW ARNESEN | ADDRESS REDACTED | | | ADA 4006.23057372598<br>BTC 0.00131512188203089 | | |
| 3.1.035896 | ANDREW ARNOLD | ADDRESS REDACTED | | | BTC 0.000363612564811136<br>MCDAI 42.3491059857215 | | |
| 3.1.035897 | ANDREW ARONSON | ADDRESS REDACTED | | | BTC 0.000232379935831939<br>ETH 0.00410095078427622<br>USDC 186.519844363451 | BTC 0.214632087266542<br>USDC 56758.5998019026 | |
| 3.1.035898 | ANDREW ARTHUR | ADDRESS REDACTED | | | AVAX 11.020052204414<br>BTC 0.00369423713750674<br>DOT 30.0981455562184<br>ETH 0.546481812161228<br>SOL 5.0642159043341<br>USDC 506.184391234817 | | |
| 3.1.035899 | ANDREW ARTHUR ACKERMAN | ADDRESS REDACTED | | | BTC 0.00108025172717967<br>MATIC 287.56811220667 | | |
| 3.1.035900 | ANDREW ARTHUR GIBSON | ADDRESS REDACTED | | | ETH 0.00170188246593728 | | |
| 3.1.035901 | ANDREW ASAFF | ADDRESS REDACTED | | | ADA 2.42900667830809<br>BTC 1.01616299482406<br>CEL 3.03073305987178<br>ETH 0.000890278711670397<br>MATIC 1.86577900745792<br>MCDAI 16.7872297542937 | | |
| 3.1.035902 | ANDREW ASHTON | ADDRESS REDACTED | | | BTC 0.000001312477195713 | | |
| 3.1.035903 | ANDREW ASLETT | ADDRESS REDACTED | | | BTC 0.0168114404082295<br>USDC 2.26387721566437 | | |
| 3.1.035904 | ANDREW ATAALLA | ADDRESS REDACTED | | | ADA 253.507278544833<br>CEL 4.14874760999074<br>ETH 0.000000241278076669<br>MATIC 320.95436213 | | |
| 3.1.035905 | ANDREW ATHERTON | ADDRESS REDACTED | | | BTC 0.000000008519621968<br>CEL 16.7156362907805 | | |
| 3.1.035906 | ANDREW ATKINSON | ADDRESS REDACTED | | | BTC 1.10198066751158<br>CEL 867.517888399267 | | |
| 3.1.035907 | ANDREW ATTILIO | ADDRESS REDACTED | | | BTC 0.000069493533484948 | | |
| 3.1.035908 | ANDREW ATWATER | ADDRESS REDACTED | | | BTC 1.05697714726928<br>ETH 0.000549483537833714<br>GUSD 0.812073390577183<br>MATIC 8.31772517417838<br>SNX 0.388085014284123<br>USDC 2.7083617767531<br>XRP 452.302056506952 | | |
| 3.1.035909 | ANDREW AU | ADDRESS REDACTED | | | BTC 2.34871578857224<br>ETH 0.000925309961026535<br>GUSD 34.3030312577896<br>LINK 0.0266209818100983<br>LTC 10.3811273614026<br>MATIC 5.3089250129193<br>SOL 97.3876400986603<br>USDC 3.87628626247868<br>USDT ERC20 8.33247664513937 | | BTC 0.38713701878822 |
| 3.1.035910 | ANDREW AUNAN | ADDRESS REDACTED | | | BTC 0.00110378137295582 | | |
| 3.1.035911 | ANDREW AUSTIN-PETERSEN | ADDRESS REDACTED | | | LTC 0.000032012166333184 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.035912 | ANDREW AVVAKOUMIDES | ADDRESS REDACTED | | | ADA 0.278171935024628<br>BTC 0.000000722832939278<br>CEL 0.132726045668311<br>XRP 0.358132916908992 | | |
| 3.1.035913 | ANDREW AYER | ADDRESS REDACTED | | | BTC 0.0205725897834986<br>LTC 1.03157467319008 | | |
| 3.1.035914 | ANDREW AZZAM | ADDRESS REDACTED | | | BTC 0.000002275146867921<br>LINK 0.0178681727250944<br>MATIC 66.3959291354563<br>SOL 6.10841388046892 | BTC 0.0001 | |
| 3.1.035915 | ANDREW BABCHICK | ADDRESS REDACTED | | | ADA 11085.4360484409<br>BTC 0.0164524720322583<br>DOT 82.5310817406425<br>ETH 1.87359637274598<br>LINK 71.4443164596072<br>MATIC 2260.5276463543<br>USDC 215.364187793616 | DOT 3.06103465298547<br>USDC 0.74 | |
| 3.1.035916 | ANDREW BABKES | ADDRESS REDACTED | | | BTC 0.693795918444843<br>CEL 1.13142143417386<br>DASH 0.0022072232830282<br>ETH 0.00067093459595639<br>USDT ERC20 3.48638630941442 | | |
| 3.1.035917 | ANDREW BACA | ADDRESS REDACTED | | | BTC 0.000002317917794241<br>CEL 0.140996921016709<br>ETH 0.000002728286006312<br>KNC 0.000006047673678352<br>LINK 0.193789292445966<br>MATIC 9.22655859760687<br>OMG 0.0307696580821568<br>PAX 0.00272914744799791<br>SNX 0.00144577734564869<br>UMA 0.000008415834712325<br>USDC 0.00308510233087577 | BTC 0.00150137898019045<br>CEL 110.960586613449<br>ETH 0.00800362385936578<br>KNC 0.0527344271976765<br>LINK 466.873498911513<br>PAX 1.62107677339238<br>SNX 0.465568330831446<br>UMA 0.0366482649996142<br>USDC 1.83239159965944 | |
| 3.1.035918 | ANDREW BACKSCHEIDER | ADDRESS REDACTED | | | BTC 0.000000453400842013<br>USDC 0.00658863776229888 | | BTC 0.000000000513971631<br>USDC 9.87698012983305 |
| 3.1.035919 | ANDREW BAE | ADDRESS REDACTED | | | AVAX 24.5490088288962<br>DOT 0.00177535879619989 | | |
| 3.1.035920 | ANDREW BAILEY | ADDRESS REDACTED | | | BTC 0.0567348944238391<br>CEL 35.0286810244247<br>ETH 0.14664702940929 | | |
| 3.1.035921 | ANDREW BAILEY | ADDRESS REDACTED | | | BTC 0.000218133561907918 | | |
| 3.1.035922 | ANDREW BAIN | ADDRESS REDACTED | | | CEL 34.5957881818389 | | |
| 3.1.035923 | ANDREW BAKER | ADDRESS REDACTED | | | ADA 3795.92779685822<br>AVAX 62.4729847669883<br>DOT 118.86707944607<br>LINK 228.794410509358<br>SOL 25.7503252434753<br>USDC 51654.3460362061 | | |
| 3.1.035924 | ANDREW BAKER | ADDRESS REDACTED | | | CEL 1.1452835323836<br>ETH 0.0000350860961916679<br>LTC 1.11000823631179<br>MATIC 494.614629405462 | | |
| 3.1.035925 | ANDREW BAKER | ADDRESS REDACTED | | | BCH 0.000006504936784 57<br>BSV 0.00959549839943185<br>BTC 0.000148619786723063<br>CEL 0.0625953773989409<br>ETC 0.0558674144523605<br>ETH 0.521599736143974<br>GUSD 0.00667718901306187<br>USDC 27.8668891672657<br>USDT ERC20 0.0453182541161122 | | |
| 3.1.035926 | ANDREW BAKER | ADDRESS REDACTED | | | ADA 1.52437367074091<br>BTC 0.0142194895556401<br>ETH 3.5067746595814<br>USDC 51406.99922818 | | |
| 3.1.035927 | ANDREW BAKER | ADDRESS REDACTED | | | BCH 1.12689518<br>BTC 1.04535499176869<br>CEL 345.699256208416<br>ETH 4.19417819754873<br>LINK 64.31938034<br>LTC 0.00002323<br>SOL 36.29771<br>USDC 0.007 | | |
| 3.1.035928 | ANDREW BAKER | ADDRESS REDACTED | | | AAVE 8.14009439739363<br>BTC 0.00113765053125303<br>COMP 7.07164886403111<br>LINK 254.948580704822<br>MANA 0.333730151754785<br>MATIC 3213.90432783599<br>SNX 485.086537396996<br>UNI 33.7543834028638<br>XLM 14502.3595373705<br>ZRX 555.272981390202 | | |
| 3.1.035929 | ANDREW BAKHSHAY | ADDRESS REDACTED | | | BTC 0.00000064164032369<br>USDC 0.499304521138099 | | |
| 3.1.035930 | ANDREW BALCH | ADDRESS REDACTED | | | MATIC 0.312287985033706 | | |
| 3.1.035931 | ANDREW BALLARD | ADDRESS REDACTED | | | BAT 22.642926056835<br>BTC 0.000000000790338076<br>CEL 63.8057375946019 | | |
| 3.1.035932 | ANDREW BALLARD BRYANT | ADDRESS REDACTED | | | BTC 0.280145143608635 | BTC 0.00171438367906737 | |
| 3.1.035933 | ANDREW BANASKI | ADDRESS REDACTED | | | BTC 0.000002087375407672<br>USDC 0.08675663699963 | BTC 0.000000009887313726<br>USDC 0.000000206285990626 | |
| 3.1.035934 | ANDREW BANKS | ADDRESS REDACTED | | | BCH 0.000093154061875808<br>BTC 0.029168138703835<br>CEL 1.74634426176894<br>ETH 0.00136191657939096<br>LTC 1.03379708221767<br>MANA 0.00888622292860686<br>MATIC 496.679071271714<br>USDC 0.00401986003261552<br>XLM 134.263527986902<br>XRP 205.335726314234 | | |
| 3.1.035935 | ANDREW BARBER | ADDRESS REDACTED | | | BTC 0.000778324619304554<br>USDC 10240.2629919402 | USDC 46000 | |
| 3.1.035936 | ANDREW BARBER | ADDRESS REDACTED | | | BTC 0.024175<br>CEL 47.9402563803526<br>ETH 0.770445676474161<br>LTC 0.334111749850115<br>XLM 506.850494013027<br>XRP 505.509359055997<br>ZEC 0.133286209345112 | | |
| 3.1.035937 | ANDREW BARCILON | ADDRESS REDACTED | | | MATIC 0.139560110501562 | | |
| 3.1.035938 | ANDREW BARKER | ADDRESS REDACTED | | | BAT 10615.8488810812<br>BTC 0.9627179103112<br>ETH 0.016286879050489 | | |
| 3.1.035939 | ANDREW BARKER | ADDRESS REDACTED | | | ETH 0.0001407938253597 | | |
| 3.1.035940 | ANDREW BARNARD | ADDRESS REDACTED | | | BTC 0.000000215251124827<br>ETH 0.000000971290923632<br>LINK 0.00137604169334187<br>MATIC 6.87921230431317 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.035941 | ANDREW BARNES | ADDRESS REDACTED | | | ETH 0.000076918512971506<br>KNC 0.00617654610244196<br>MCDAI 0.0156996760224628 | | |
| 3.1.035942 | ANDREW BARNEY | ADDRESS REDACTED | | | BTC 0.001114<br>CEL 7.52822985600947<br>ETH 0.104083922317314 | | |
| 3.1.035943 | ANDREW BARON-GROOMES | ADDRESS REDACTED | | | BTC 0.0980302531532188<br>ETH 0.911740953808438<br>LINK 0.0417940138011737 | | |
| 3.1.035944 | ANDREW BARR | ADDRESS REDACTED | | | ADA 0.202732834444345<br>BTC 0.00000404452353865599<br>XRP 0.0704361089179152 | | |
| 3.1.035945 | ANDREW BARRETTE | ADDRESS REDACTED | | | AAVE 0.000704509604446604 | | |
| 3.1.035946 | ANDREW BARRON | ADDRESS REDACTED | | | ADA 294.100318067601<br>BCH 1.63436068212823<br>BTC 0.00744358520441936<br>ETC 11.1133003181923<br>ETH 7.57259185433928 | | |
| 3.1.035947 | ANDREW BARROW | ADDRESS REDACTED | | | BTC 0.0291792015267728<br>CEL 567.25175802958 | | |
| 3.1.035948 | ANDREW BARSAM | ADDRESS REDACTED | | | BCH 0.000021454523777891<br>BTC 0.034720671010837<br>CEL 9.6418361619894<br>DASH 0.450787934876146<br>ETH 0.291786285217059<br>LTC 0.0960908401296853<br>MATIC 55.8988497350824<br>USDC 304.921461395698<br>XLM 0.0182374896615681<br>ZEC 0.349532182693018 | | |
| 3.1.035949 | ANDREW BARSON | ADDRESS REDACTED | | | BTC 0.00000130080686152<br>USDC 1.32330976773206 | | |
| 3.1.035950 | ANDREW BARTLEY | ADDRESS REDACTED | | | ADA 353.865751915462<br>BTC 0.0332460899547718<br>CEL 18.2215669514566<br>DOT 14.53966358<br>ETH 0.993056273850888<br>MATIC 266.520913908136<br>SNX 1.6111708496419<br>USDC 4.87966386216803<br>XRP 18.15 | | |
| 3.1.035951 | ANDREW BARTLEY | ADDRESS REDACTED | | | BTC 0.000108758623472163<br>ETH 0.00192130241347925<br>LINK 0.0149723206071155<br>LTC 0.00338005630498786<br>SNX 0.109981014278417<br>UNI 0.00435242303610886<br>XRP 0.000000849744899595 | BTC 0.000000006155589535 | |
| 3.1.035952 | ANDREW BARTOL | ADDRESS REDACTED | | | BTC 1.03496138312714<br>ETH 1.56712715377082 | BTC 0.00119766 | |
| 3.1.035953 | ANDREW BARTON | ADDRESS REDACTED | | | ADA 210.124219718181<br>BTC 0.0195553681487284<br>DOT 35.6201100982369<br>ETH 0.537671439243913<br>SOL 18.2291709989441<br>USDC 0.00516640218910807<br>USDT ERC20 0.456166590892524 | ADA 0.000757<br>BTC 0.0062319<br>ETH 0.0118915337127894<br>SOL 5.39452<br>USDC 0.003 | |
| 3.1.035954 | ANDREW BASA | ADDRESS REDACTED | | | BTC 0.00037757230506565<br>ETH 0.000609516421121753<br>SNX 4.9852246184374<br>XLM 0.0280904055236938 | | |
| 3.1.035955 | ANDREW BASILE | ADDRESS REDACTED | | | AAVE 0.000002073382718876<br>BTC 0.00348569804263413<br>CEL 31.379245947812<br>ETH 0.0018048661833152<br>LTC 0.00099950237248306<br>MATIC 487.818943931644<br>SNX 0.0561789047124889<br>UNI 0.00105454619866107<br>USDC 0.235260521747843 | | |
| 3.1.035956 | ANDREW BATES | ADDRESS REDACTED | | | BTC 0.000008514175457633 | | |
| 3.1.035957 | ANDREW BATES | ADDRESS REDACTED | | | BTC 0.00253918<br>CEL 1.4482053357683 | | |
| 3.1.035958 | ANDREW BATES | ADDRESS REDACTED | | | BCH 0.0920132710261852<br>BTC 0.0135560453521541<br>ETH 0.0380415642877389<br>MATIC 0.0414489657540301<br>USDC 0.0842380549025825 | | |
| 3.1.035959 | ANDREW BATTAGLINI | ADDRESS REDACTED | | | BTC 0.00000148954452195<br>CEL 10.0635164863866<br>ETH 0.000259546794093366<br>MATIC 0.777531546908388<br>PAX 363.146067075036<br>USDC 1.46484183855421<br>USDT ERC20 4.46312060963396 | | |
| 3.1.035960 | ANDREW BAWITLUNG | ADDRESS REDACTED | | | BTC 0.000059109443800888<br>ETH 0.0012832797320199 | | |
| 3.1.035961 | ANDREW BAXTER | ADDRESS REDACTED | | | ADA 16.3013455791704<br>AVAX 0.0655866226086278<br>BTC 0.000646920989856476<br>DOT 0.22470403041101<br>ETH 0.00824444043836465<br>MATIC 5.68028948121167<br>SOL 0.0498452455670898<br>USDC 11.4416676850675 | ADA 0.00045503964304088<br>AVAX 0.000006624559523544<br>BTC 0.000000003384299731<br>DOT 0.00000027660378162<br>ETH 0.000000835129007209<br>MATIC 0.000167964620606552<br>SOL 0.000006292928531723<br>USDC 0.004 | |
| 3.1.035962 | ANDREW BEAL | ADDRESS REDACTED | | | CEL 1.09703592463783 | | |
| 3.1.035963 | ANDREW BEAL | ADDRESS REDACTED | | | BTC 0.0010262246299743<br>ETH 3.59666887408683<br>MATIC 1325.25912118656<br>USDC 3227.85316577289 | | |
| 3.1.035964 | ANDREW BEAMISH | ADDRESS REDACTED | | | AAVE 0.255996982567257<br>AVAX 42.8208266551421<br>BTC 0.000156133428527943<br>BUSD 1.12710441887058<br>ETH 0.0104434098029752<br>LUNC 101.393698085092<br>MATIC 1034.59251370059<br>SNX 6.68437743443108<br>USDC 0.779302200311276<br>USDT ERC20 4.31696747895061 | | |
| 3.1.035965 | ANDREW BEAN | ADDRESS REDACTED | | | 1INCH 0.0185608235336655<br>BTC 0.000001195229772549<br>DOT 4.84504608134995<br>LINK 23.4533614476799<br>LTC 0.205392960741026<br>LUNC 1.03912350605032<br>MANA 29.5609072164441<br>MATIC 0.176449216519246<br>SOL 1.94194382121064<br>UNI 9.42800892951116 | MANA 6.287<br>USDC 0.006966 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.035966 | ANDREW BEATY | ADDRESS REDACTED | | | ETH 0.000190810927599485 | | |
| 3.1.035967 | ANDREW BECK | ADDRESS REDACTED | | | BTC 0.000030081289024237<br>ETH 0.000967145104615959<br>GUSD 9.61532930712309<br>MATIC 263.91904967444<br>USDC 80.2736401836568 | BTC 0.0298725468531537<br>ETH 0.000001660391589 52<br>GUSD 0.00872349951011008 | |
| 3.1.035968 | ANDREW BECK | ADDRESS REDACTED | | | CEL 1.07883720018249 | | |
| 3.1.035969 | ANDREW BECK | ADDRESS REDACTED | | | CEL 1.07631552840217<br>USDC 0.110922193635642 | | |
| 3.1.035970 | ANDREW BECK | ADDRESS REDACTED | | | BTC 0.0363599553083234<br>DOT 0.00000690827112629<br>ETH 0.0610461241204397<br>MATIC 1.26907796722773<br>USDC 0.234181248884476 | DOT 0.00431512357415757<br>ETH 0.100964<br>USDC 0.00292903307999051 | |
| 3.1.035971 | ANDREW BECKER | ADDRESS REDACTED | | | | BTC 0.177780262627493 | |
| 3.1.035972 | ANDREW BECKETT | ADDRESS REDACTED | | | BTC 0.000033018254543 72<br>ETH 0.000098948234293233 | | |
| 3.1.035973 | ANDREW BEDARD | ADDRESS REDACTED | | | BTC 0.00342595443321779 | | |
| 3.1.035974 | ANDREW BEDNARCIK | ADDRESS REDACTED | | | BTC 0.000002625303714667<br>ETH 0.000026069435151235<br>MATIC 1889.81699527538 | | |
| 3.1.035975 | ANDREW BEDWELL | ADDRESS REDACTED | | | XRP 66.8090005607797 | | |
| 3.1.035976 | ANDREW BEE | ADDRESS REDACTED | | | BTC 0.00764275899424597<br>CEL 5.43232936462818 | | |
| 3.1.035977 | ANDREW BEECH | ADDRESS REDACTED | | | BTC 0.0141789630650657<br>CEL 42.7439372258437<br>ETH 0.0170043307870384<br>MATIC 1088.08934844874<br>XLM 65.7585833 | | |
| 3.1.035978 | ANDREW BEEL | ADDRESS REDACTED | | | BTC 0.523917611558137<br>ETH 0.00188654337742704<br>GUSD 5757.44418110509 | | |
| 3.1.035979 | ANDREW BEER | ADDRESS REDACTED | | | BTC 0.00121278384415589<br>LTC 10.6964341221405 | | |
| 3.1.035980 | ANDREW BELCASTRO | ADDRESS REDACTED | | | MATIC 0.136043136728551<br>XLM 0.0664601516513379 | | |
| 3.1.035981 | ANDREW BELENDIUK | ADDRESS REDACTED | | | AAVE 0.00230847140240738<br>ADA 0.397822933409979<br>BTC 0.000003793052826213<br>DOT 0.097457605428754<br>LINK 0.0935927676719858<br>MATIC 0.581315235647193<br>SUSHI 0.0508754346308501 | AAVE 0.00000042011190399<br>ADA 0.000000363160791879<br>BTC 0.00000014216563572<br>DOT 0.000000270387191063<br>LINK 0.00000075006675236<br>MATIC 0.000000431210686216<br>SUSHI 0.000000959377765695 | |
| 3.1.035982 | ANDREW BELIVEAU | ADDRESS REDACTED | | | BTC 1.00888738649325<br>ETH 15.3137395446345<br>LINK 449.544154666394<br>XLM 31155.1039391711<br>XRP 1599.41224914023 | | |
| 3.1.035983 | ANDREW BELKNAP | ADDRESS REDACTED | | | ETH 0.00117330520440792 | | |
| 3.1.035984 | ANDREW BELL | ADDRESS REDACTED | | | CEL 1.07533278354687 | | |
| 3.1.035985 | ANDREW BELL | ADDRESS REDACTED | | | BAT 2615.33847614463<br>BTC 0.000636874503604904<br>LINK 1491.78577641058<br>MCDAI 11143.52890384<br>SNX 179.633959717281<br>XLM 16136.7849497115<br>ZRX 5497.13865331069 | | |
| 3.1.035986 | ANDREW BELL | ADDRESS REDACTED | | | BTC 0.0284901570200846<br>DOT 0.249918147545739<br>USDC 212.132343536651 | | |
| 3.1.035987 | ANDREW BELL | ADDRESS REDACTED | | | BTC 0.000000012884584587 | | |
| 3.1.035988 | ANDREW BELL | ADDRESS REDACTED | | | 1INCH 0.0323340804047139<br>ADA 0.120678731368972<br>BTC 0.000006993738065564<br>CEL 72.7338381366521<br>COMP 0.0564680278624071<br>ETH 0.0103965580803468<br>MATIC 0.123985223590104<br>MCDAI 0.0516039923214512<br>USDC 74.2571185971499<br>USDT ERC20 0.142603289995155 | | |
| 3.1.035989 | ANDREW BELLINGHAM | ADDRESS REDACTED | | | BTC 0.00000035<br>CEL 0.423224116023069 | | |
| 3.1.035990 | ANDREW BELOV | ADDRESS REDACTED | | | ADA 199.075486410625<br>BTC 0.0000164302363300919<br>DOT 86.115637017376<br>ETH 0.814268632006372<br>XRP 1231.43690372542 | | |
| 3.1.035991 | ANDREW BELOV | ADDRESS REDACTED | | | BTC 0.133595586451507<br>CEL 32.8953894382208<br>ETH 0.280343<br>SOL 30.39396 | | |
| 3.1.035992 | ANDREW BEN STEPHEN JANOS | ADDRESS REDACTED | | | | USDC 379.654666 | |
| 3.1.035993 | ANDREW BENIN | ADDRESS REDACTED | | | MATIC 53.586375838945<br>USDC 7.26424752696392 | | |
| 3.1.035994 | ANDREW BENJAMIN DEAKIN | ADDRESS REDACTED | | | CEL 123.448357108395<br>XRP 60493.993777 | | |
| 3.1.035995 | ANDREW BENNETT | ADDRESS REDACTED | | | BTC 0.00229620629920958<br>ETH 1.77296305846366<br>MATIC 78396.9456663409 | | |
| 3.1.035996 | ANDREW BENNETT | ADDRESS REDACTED | | | BCH 0.000000009059004381<br>CEL 1.33624211826089 | | |
| 3.1.035997 | ANDREW BENNETT | ADDRESS REDACTED | | | BTC 0.564871071146017<br>CEL 51.4624780134579 | | |
| 3.1.035998 | ANDREW BENSON | ADDRESS REDACTED | | | BTC 0.000018948735458098<br>USDC 34.161507118812 | BTC 0.000000009048522366<br>USDC 0.000000915176206814 | |
| 3.1.035999 | ANDREW BENTON | ADDRESS REDACTED | | | AAVE 0.00127200494259497<br>ADA 0.112472910944998<br>BTC 0.000000531971669804<br>LTC 0.00281496865238517<br>MATIC 5.02846164476013 | ADA 224.794276573987<br>BTC 0.000000006584455114 | |
| 3.1.036000 | ANDREW BENTS | ADDRESS REDACTED | | | CEL 0.167461600043259 | | |
| 3.1.036001 | ANDREW BERG | ADDRESS REDACTED | | | BTC 0.000000306356177048<br>CEL 1351.32240542744<br>SNX 786 | | |
| 3.1.036002 | ANDREW BERG | ADDRESS REDACTED | | | CEL 1.11203413379109 | | |
| 3.1.036003 | ANDREW BERGEN | ADDRESS REDACTED | | | BTC 0.0770941029388051<br>CEL 8.59231570383267<br>ETH 1.40242732082241<br>USDC 0.139807242112984 | | |
| 3.1.036004 | ANDREW BERGH | ADDRESS REDACTED | | | BTC 0.000176981501038512<br>ETH 0.000001709112384669 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.036005 | ANDREW BERGTHOLD | ADDRESS REDACTED | | | AAVE 0.0011115286487396<br>BCH 0.00048612696211660<br>BNT 0.0324573835546459<br>BTC 0.00000023621911273<br>CEL 0.0739993481086699<br>DASH 0.00256098017156272<br>ETC 0.00580931144981243<br>ETH 0.000733963430811911<br>KNC 0.0287520829374999<br>MATIC 0.00239443030619055<br>SNX 0.380022881066993<br>UMA 0.00187825862354944<br>UNI 0.0103678690241414<br>USDC 0.0183518037394987<br>USDT ERC20 0.414883587106843<br>XLM 0.477932018848625 | | |
| 3.1.036006 | ANDREW BERK | ADDRESS REDACTED | | | BTC 0.00002569443016894<br>DOT 0.1218177636791 | | |
| 3.1.036007 | ANDREW BERLIN | ADDRESS REDACTED | | | BTC 0.00775953250776551<br>LINK 4.12518842607981<br>LTC 3.13487448340842<br>USDC 5264.53088423335 | | |
| 3.1.036008 | ANDREW BERLOWITZ | ADDRESS REDACTED | | | BTC 0.0233165062447508<br>ETH 0.0290530370830561<br>LINK 1.14070329525189 | | |
| 3.1.036009 | ANDREW BERNARD | ADDRESS REDACTED | | | BTC 1.30812440431565<br>ETH 14.50189393903<br>LINK 387.163686642188<br>MATIC 10657.2632856922 | | |
| 3.1.036010 | ANDREW BERNARD | ADDRESS REDACTED | | | LINK 34.2044705743877<br>MCDAI 125.521177943219 | | |
| 3.1.036011 | ANDREW BERNER | ADDRESS REDACTED | | | BTC 0.000000000603762361<br>ETH 0.00000042191949309<br>LINK 0.000018484693454841<br>MATIC 0.000001776376798464<br>USDC 0.226113971802692 | BTC 0.000001083197379988<br>ETH 0.00046738250136329<br>LINK 0.0688813652943057<br>MATIC 2.64964482926209<br>USDC 0.0067502904660089 | |
| 3.1.036012 | ANDREW BERRY | ADDRESS REDACTED | | | BTC 0.0109313599848945<br>CEL 19.3141463514959<br>ETH 0.01273841<br>XRP 1226.423122 | | |
| 3.1.036013 | ANDREW BERSTER | ADDRESS REDACTED | | | ADA 305.151819019535<br>BTC 0.0590541377366056<br>DOT 5.67992564588632<br>ETC 15.2502549750921<br>LINK 30.1096664699194<br>LTC 1.0117662663894<br>MATIC 101.499099657153<br>SOL 5.09413481845433<br>XRP 149.75 | | |
| 3.1.036014 | ANDREW BERTHOLD | ADDRESS REDACTED | | | CEL 2.70536935300481<br>DOT 0.00000077<br>XLM 0.0000001 | | |
| 3.1.036015 | ANDREW BERTRAM | ADDRESS REDACTED | | | BTC 0.000001197442837124<br>ETH 1.67522080694821<br>GUSD 2750.52649338402<br>USDC 0.376646952565725 | | |
| 3.1.036016 | ANDREW BERUBE | ADDRESS REDACTED | | | BTC 0.00123124980195265<br>ETH 0.28987157982373 | | |
| 3.1.036017 | ANDREW BESSELING | ADDRESS REDACTED | | | ADA 0.17610436682833<br>BTC 0.000000862902111211999<br>ETH 4.01089974743627 | | |
| 3.1.036018 | ANDREW BEST | ADDRESS REDACTED | | | BTC 0.139546676855911<br>CEL 1.11119375673388<br>MCDAI 0.931069309925851<br>USDT ERC20 3.17559603007106 | | |
| 3.1.036019 | ANDREW BICKETT | ADDRESS REDACTED | | | BTC 0.0424333022068864<br>ETH 0.484327656625825<br>XLM 978.028244895838 | | |
| 3.1.036020 | ANDREW BIELECKI | ADDRESS REDACTED | | | CEL 17.5483 | | |
| 3.1.036021 | ANDREW BIERER | ADDRESS REDACTED | | | BTC 0.000025333004091555 | BTC 0.000000007003528582 | |
| 3.1.036022 | ANDREW BIERER | ADDRESS REDACTED | | | BTC 0.000039893980585763<br>ETH 0.000542304947463875<br>LUNC 4.53460703906454<br>MATIC 0.535360615164837 | BTC 0.000000920421045129<br>ETH 0.000000879620234436 | |
| 3.1.036023 | ANDREW BILLINGER WILSON | ADDRESS REDACTED | | | BTC 0.000000003702569124<br>CEL 79.489744989313<br>USDC 0.109218813598678 | | |
| 3.1.036024 | ANDREW BINNIE | ADDRESS REDACTED | | | BTC 0.000000005823788462<br>CEL 0.655013189212856<br>ETH 0.000000565577015251<br>LPT 0.00021892284698917<br>MATIC 0.000000527945034024<br>USDC 157.544848470288 | | |
| 3.1.036025 | ANDREW BIRCHALL | ADDRESS REDACTED | | | CEL 1.37751984551699<br>ETH 0.000104277783445301<br>LTC 0.000556581656117455<br>USDC 5.05673370868396<br>XRP 0.000000780972730965 | | |
| 3.1.036026 | ANDREW BIRCHLER | ADDRESS REDACTED | | | USDC 63.6542361041156 | | |
| 3.1.036027 | ANDREW BIRKS | ADDRESS REDACTED | | | CEL 0.000241177617233168<br>USDT ERC20 0.000000263036416282 | | |
| 3.1.036028 | ANDREW BISHOP | ADDRESS REDACTED | | | ADA 0.000700374449339207<br>BTC 0.000000343907101544<br>CEL 3075.10686368358<br>LUNC 3.2862677049037<br>MATIC 740.31142203<br>SNX 0.001<br>USDC 1.006768 | | |
| 3.1.036029 | ANDREW BISIGNANO | ADDRESS REDACTED | | | CEL 185.361183160256<br>DOT 26.8008118426019<br>ETH 21.0945115239534<br>SOL 30.8103460165708<br>USDC 0.65187732733871 | | |
| 3.1.036030 | ANDREW BISSELL | ADDRESS REDACTED | | | CEL 0.505229174596998 | | |
| 3.1.036031 | ANDREW BITANS | ADDRESS REDACTED | | | BTC 0.0416168415591078<br>MATIC 1354.52349579787<br>USDC 3.41504631565512 | | |
| 3.1.036032 | ANDREW BIVIANO | ADDRESS REDACTED | | | BTC 0.0000000328203209949999<br>ETH 0.000002992194579823<br>USDC 0.000275257603095161 | BTC 0.000056070344657876<br>USDC 0.160128078804423 | |
| 3.1.036033 | ANDREW BIVIANS GIBSON | ADDRESS REDACTED | | | BTC 0.000284767511492952<br>ETH 0.000004707406682739<br>USDC 0.00807868013549146 | | |
| 3.1.036034 | ANDREW BLACKLOCK | ADDRESS REDACTED | | | BTC 0.000501593886674018<br>CEL 168.006316040394<br>ETH 1.09839009351972<br>LINK 35.7775412909264 | | |
| 3.1.036035 | ANDREW BLACKMON | ADDRESS REDACTED | | | ADA 225.479820545202<br>BTC 0.00829002939047746<br>SNX 45.7706030551989 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.036036 | ANDREW BLACKSTOCK | ADDRESS REDACTED | | | USDC 107.150039552777 | | |
| 3.1.036037 | ANDREW BLAHNIK | ADDRESS REDACTED | | | BTC 0.00202719538203333<br>ETH 0.0550510952831087 | | |
| 3.1.036038 | ANDREW BLAIR | ADDRESS REDACTED | | | BTC 0.00122769012434214<br>USDC 36540.6142509308 | | |
| 3.1.036039 | ANDREW BLAIR | ADDRESS REDACTED | | | CEL 9.91094049929569<br>DOT 0.000000000029931855<br>EOS 0.000082955464939009<br>ETH 0.0011968805677343 | | |
| 3.1.036040 | ANDREW BLAKE | ADDRESS REDACTED | | | ADA 0.407906383947364<br>BTC 0.000254089800080426<br>CEL 1.42127697309967<br>ETH 0.00543642204764969<br>SNX 0.279687206532072<br>USDC 51.3751623648741 | | |
| 3.1.036041 | ANDREW BLAKE SHOLL | ADDRESS REDACTED | | | BTC 0.0000000671176420579999 | | BTC 0.000000006974590448 |
| 3.1.036042 | ANDREW BLANEY | ADDRESS REDACTED | | | LTC 0.568500817323688 | | |
| 3.1.036043 | ANDREW BLANFORD | ADDRESS REDACTED | | | BAT 0.0417453701146994<br>BTC 0.000000369449017755<br>EOS 0.111368729283802<br>MATIC 0.0105207772456909<br>USDC 0.00800520646905831<br>ZEC 0.00522094710730088<br>ZRX 0.00316694142043246 | | |
| 3.1.036044 | ANDREW BLANKENSHIP | ADDRESS REDACTED | | | ADA 239.765954540081<br>BTC 1.10178899886292<br>ETH 8.65628897520851 | | |
| 3.1.036045 | ANDREW BLANSFIELD | ADDRESS REDACTED | | | CEL 1.06164194279084 | | |
| 3.1.036046 | ANDREW BLATT THOMPSON | ADDRESS REDACTED | | | BTC 0.200014167239016<br>ETH 4.00512134756683<br>LINK 36.9112479467832<br>LTC 0.00118157724870546<br>MATIC 885.125784412509<br>MCDAI 0.0187577049057219<br>SNX 110.885376166231<br>XLM 0.100085892059826 | BTC 0.00003625<br>ETH 0.00067970578482376<br>XRP 206.326188339056 | |
| 3.1.036047 | ANDREW BLAZENKO | ADDRESS REDACTED | | | BTC 0.0345752079023097<br>CEL 117.159288963377<br>ETH 0.328605205297956 | | |
| 3.1.036048 | ANDREW BLOEMKER | ADDRESS REDACTED | | | AVAX 7.63089843706825<br>BTC 0.00205094600764316<br>EOS 115.034451950633<br>MATIC 522.833328375392<br>SNX 252.483550304613<br>USDC 0.000080886985841216<br>XLM 0.248181265134447 | AVAX 0.50891<br>SNX 0.00015721<br>USDC 0.003 | |
| 3.1.036049 | ANDREW BLOOM | ADDRESS REDACTED | | | BTC 0.256976475927588<br>ETH 5.07225110320106<br>XRP 601.34963604366 | | |
| 3.1.036050 | ANDREW BLUETT | ADDRESS REDACTED | | | BTC 0.0000159670386176 | | |
| 3.1.036051 | ANDREW BOAG | ADDRESS REDACTED | | | CEL 13.0056229139676<br>ETH 0.01633854 | | |
| 3.1.036052 | ANDREW BODEY | ADDRESS REDACTED | | | BAT 1151.4575609<br>BTC 0.000000000711122597<br>CEL 280.033566516436<br>COMP 1.3862<br>EOS 59.2350246815384<br>ETH 0.424499052434248<br>SGB 164.398908637979<br>SNX 34.5039014566163<br>UNI 59.5<br>XLM 902.7834048<br>XRP 1088.75673400595<br>ZRX 376.7494873 | | |
| 3.1.036053 | ANDREW BODNAR | ADDRESS REDACTED | | | BTC 0.020742424471808<br>CEL 1.08553282406192 | | |
| 3.1.036054 | ANDREW BOEY CHUN CHOONG | ADDRESS REDACTED | | | BTC 0.000876772340228784<br>ETH 0.000726123921794902<br>XLM 2.07030496689472 | | |
| 3.1.036055 | ANDREW BOGAN | ADDRESS REDACTED | | | BTC 0.000132831803957532<br>LINK 0.00836308447809875<br>MATIC 1.2284748597379 | | |
| 3.1.036056 | ANDREW BOGAN | ADDRESS REDACTED | | | BTC 0.00122988644915565<br>CEL 1148.1595730686<br>ETH 2.66642477328646<br>MATIC 5073.81950387503<br>MCDAI 0.427138579116347<br>SNX 0.51430965750547<br>USDC 5610.48258444459 | | |
| 3.1.036057 | ANDREW BOGAN | ADDRESS REDACTED | | | BTC 0.000050949868599831<br>DOT 0.0154547098476852<br>ETH 0.00111112792495843<br>LINK 0.00538729154313519<br>MATIC 0.482346037935652 | | |
| 3.1.036058 | ANDREW BOGAN | ADDRESS REDACTED | | | BTC 0.000000512182654556<br>CEL 100.245757099006<br>ETH 0.000047974022382765 | | |
| 3.1.036059 | ANDREW BOHN | ADDRESS REDACTED | | | BTC 0.0255367983287939<br>ETH 0.22030227490988<br>MANA 0.00813607032930533<br>USDC 1.30321096296855<br>USDT ERC20 0.426446053234934 | BTC 0.00000012<br>ETH 0.26411068735349<br>USDC 0.002 | |
| 3.1.036060 | ANDREW BOHO | ADDRESS REDACTED | | | BSV 0.00126786217306675<br>BTC 0.000000393903444735<br>USDT ERC20 0.185010640861133 | | |
| 3.1.036061 | ANDREW BOICE | ADDRESS REDACTED | | | BTC 1.86410454299315 | | |
| 3.1.036062 | ANDREW BOIMILA | ADDRESS REDACTED | | | ETH 0.0000257587346255089 | | |
| 3.1.036063 | ANDREW BOLDUC | ADDRESS REDACTED | | | BTC 0.0379158653951923<br>ETH 7.56727476287105 | | |
| 3.1.036064 | ANDREW BOLTON | ADDRESS REDACTED | | | BTC 0.000203892918232793<br>CEL 315.896926909158<br>USDC 0.0073479594155905<br>USDT ERC20 2.36391022519074 | | |
| 3.1.036065 | ANDREW BONCZKOWSKI | ADDRESS REDACTED | | | ADA 725.706134046048<br>BTC 0.00990136420745913<br>USDC 0.657985335290191 | LINK 15.38809659<br>MATIC 55.7516441<br>XLM 1078.522374 | |
| 3.1.036066 | ANDREW BOND | ADDRESS REDACTED | | | BTC 0.00435683177546631<br>ETH 0.00136570500254878<br>USDC 237.47029653146 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.036067 | ANDREW BONE | ADDRESS REDACTED | | | AAVE 2.09178651944151<br>BCH 0.0940711196562841<br>BTC 0.0468334966401257<br>CEL 3.63738715667907<br>COMP 0.894641736404124<br>DASH 2.60634420999851<br>ETC 1.97970938353932<br>KNC 69.8413124846451<br>MANA 43.6331212679938<br>MATIC 1669.21482711123<br>MCDAI 0.0896885186337273<br>SNX 23.5282637908992<br>UMA 9.34727692855345<br>UNI 3.33330913540358 | | |
| 3.1.036068 | ANDREW BONE | ADDRESS REDACTED | | | BTC 0.000000007602740025<br>CEL 1149.86178354783<br>USDT ERC20 6.872376 | | |
| 3.1.036069 | ANDREW BONNER | ADDRESS REDACTED | | | BTC 0.00109714026789901<br>ETH 0.0470788347805456 | | |
| 3.1.036070 | ANDREW BONURA | ADDRESS REDACTED | | | BCH 0.0754012446480053<br>BSV 0.0747847515597922<br>BTC 0.189712693907652<br>DOGE 7943.7174333335<br>ETH 3.61231548962886 | | |
| 3.1.036071 | ANDREW BOOKWALTER | ADDRESS REDACTED | | | BTC 0.00530938594449819 | | |
| 3.1.036072 | ANDREW BOONE | ADDRESS REDACTED | | | BTC 0.04765929252887<br>ETH 0.676548849299941<br>LINK 11.919905836966<br>MATIC 651.828774932137<br>SGB 1352.8667124139<br>USDC 2147.2232969699<br>XRP 8889.62678065184 | | |
| 3.1.036073 | ANDREW BOOTHE | ADDRESS REDACTED | | | BTC 0.000000730642978719<br>LINK 0.028335091287334 | | |
| 3.1.036074 | ANDREW BOREK | ADDRESS REDACTED | | | BTC 0.000504847956469303<br>ETH 4.28025555543361<br>MATIC 1507.63683023914<br>USDC 10496.2254413765<br>XLM 1546.14706610118 | | |
| 3.1.036075 | ANDREW BORG MANDUCA | ADDRESS REDACTED | | | BTC 0.00002014516934753 | | |
| 3.1.036076 | ANDREW BORG-RUGGIER | ADDRESS REDACTED | | | BTC 0.27181611<br>CEL 7123.74323878936 | | |
| 3.1.036077 | ANDREW BORMANN | ADDRESS REDACTED | | | BTC 0.00127560739818479<br>MATIC 272.972546454026 | | |
| 3.1.036078 | ANDREW BORTHWICK | ADDRESS REDACTED | | | BSV 13.7627087747649<br>BTC 0.0000314551674811699<br>CEL 0.0163617636042495 | | |
| 3.1.036079 | ANDREW BOTTOMLEY | ADDRESS REDACTED | | | CEL 1.06041876424728 | | |
| 3.1.036080 | ANDREW BOTTORF | ADDRESS REDACTED | | | USDC 0.744742891860613 | | |
| 3.1.036081 | ANDREW BOUD | ADDRESS REDACTED | | | ADA 4.53104145690664<br>BTC 0.000189651855807714<br>ETH 0.00498668990586633<br>LUNC 28.0579766302729<br>MATIC 28.9407554749768<br>MCDAI 0.0867954104726389<br>SOL 0.0246765324470968 | ADA 0.00000009328381473<br>BTC 0.160835843166667<br>ETH 4.28036062913857<br>SOL 0.000000000214985666 | |
| 3.1.036082 | ANDREW BOVOLETIS | ADDRESS REDACTED | | | BTC 0.000515230189663613 | | |
| 3.1.036083 | ANDREW BOWER | ADDRESS REDACTED | | | BTC 0.000000792825345105<br>CEL 61.3565455399953<br>ETH 0.000000535743962403<br>USDC 0.00695 | | |
| 3.1.036084 | ANDREW BOWER | ADDRESS REDACTED | | | ADA 47.3520962085921<br>SOL 1.72448470559345<br>USDC 0.752029255350449 | | |
| 3.1.036085 | ANDREW BOWERS | ADDRESS REDACTED | | | AAVE 0.0781632488891165<br>BTC 4.64922706304123<br>CEL 5211.63906177002<br>DOT 9.65989254048287<br>ETH 0.00944644515473486<br>LINK 9.81214638764614<br>LUNC 281.309621885482<br>MATIC 81.4069354103894<br>SNX 1.26418937822648<br>USDC 332435.219970682 | | |
| 3.1.036086 | ANDREW BOWERS-BIASI | ADDRESS REDACTED | | | BTC 0.000753150162172578<br>ETH 0.00284924318853032<br>LINK 0.0402179280324094<br>LTC 0.00471492583546773<br>MATIC 23.8969180596958<br>SNX 28.7078975453875<br>USDT ERC20 0.205251705196311 | | |
| 3.1.036087 | ANDREW BOWNESS | ADDRESS REDACTED | | | BTC 0.0139855789096714 | | |
| 3.1.036088 | ANDREW BOYD | ADDRESS REDACTED | | | ADA 81.9255939665254<br>BTC 0.00110522453271568<br>CEL 137.496116274756<br>ETH 0.05759971<br>MATIC 133 | | |
| 3.1.036089 | ANDREW BOYLE | ADDRESS REDACTED | | | AAVE 0.000042829934412784<br>ADA 0.0305845224759578<br>BTC 0.000004385952981898<br>CEL 0.0262305669211551<br>DOT 0.359040264770566<br>ETH 0.000004240612980034<br>LTC 0.000049390171648974<br>MATIC 203.172089428222<br>SNX 46.1508710634021<br>XLM 0.0193008831560984 | | |
| 3.1.036090 | ANDREW BRADBURY | ADDRESS REDACTED | | | AVAX 46.8143203033029<br>BTC 0.1225420650214<br>ETH 0.00270524167361448<br>LUNC 0.0557016414727967<br>MATIC 9.07067835002556<br>USDC 3028.40473675736 | | |
| 3.1.036091 | ANDREW BRADLEY | ADDRESS REDACTED | | | BTC 0.000115438948870831<br>CEL 0.0706438388360723 | | |
| 3.1.036092 | ANDREW BRADLEY | ADDRESS REDACTED | | | BTC 0.000000716693323513 | | BTC 0.000000634869144124 |
| 3.1.036093 | ANDREW BRADLEY BERGQUIST | ADDRESS REDACTED | | | BTC 0.000008272276073572<br>USDT ERC20 143.402904644263 | BTC 0.00793845340817072 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.036094 | ANDREW BRAINE | ADDRESS REDACTED | | | AAVE 5.69637343106599<br>ADA 0.956561048787232<br>BAT 613.541762192874<br>BTC 0.00127873541233846<br>COMP 3.70735375409922<br>DASH 0.00119111835603098<br>ETH 0.00761082612454806<br>LINK 11.692145884721<br>LTC 0.00544854121422594<br>MATIC 2.56061854944849<br>SNX 138.813525137741<br>USDC 945.371571014457<br>XLM 1351.78200305987<br>ZRX 41.4162707381653 | ADA 2.81381511736494<br>BTC 0.0511330347564079<br>DASH 4.18965477432471<br>ETH 3.43121056623561<br>MATIC 1.90470638267564<br>USDC 6012.565 | |
| 3.1.036095 | ANDREW BRAMLETT | ADDRESS REDACTED | | | BTC 0.000172741721857663 | | |
| 3.1.036096 | ANDREW BRANDLEY | ADDRESS REDACTED | | | BTC 0.0233960804804236 | | |
| 3.1.036097 | ANDREW BRANT | ADDRESS REDACTED | | | UNI 1.12594744262233 | | |
| 3.1.036098 | ANDREW BRANTLEY | ADDRESS REDACTED | | | BTC 3.08901350323726<br>ETH 25.6425284634559<br>MATIC 519.061884471007 | | |
| 3.1.036099 | ANDREW BRASIL | ADDRESS REDACTED | | | BTC 0.00209104086280821<br>USDC 19.8933487498846 | USDC 5 | |
| 3.1.036100 | ANDREW BRECHTL | ADDRESS REDACTED | | | BTC 0.000063584697240103 | | |
| 3.1.036101 | ANDREW BREISH | ADDRESS REDACTED | | | ADA 1293.18397624632<br>BCH 1.77720186251453<br>BTC 0.183151726631258<br>COMP 0.910955840588597<br>ETH 7.84411834114772<br>LINK 10.0909254523857<br>USDC 5510.1243782643<br>XLM 1569.55622464679 | | |
| 3.1.036102 | ANDREW BREITBACH | ADDRESS REDACTED | | | ETH 14.4197631463332 | | |
| 3.1.036103 | ANDREW BREITSPRECHER | ADDRESS REDACTED | | | BTC 0.00000480171031022<br>ETH 0.0064610045579594<br>LINK 1534.87863606574<br>USDC 11.414229667648<br>USDT ERC20 31.0286557416727 | | |
| 3.1.036104 | ANDREW BRENNAN | ADDRESS REDACTED | | | BTC 0.314101350319379<br>LTC 0.0456878178987582<br>SOL 30.0644596156132 | | |
| 3.1.036105 | ANDREW BRENTON SUPER FUND | SEARES DRIVE, RINGWOOD EAST, 3135 AUSTRALIA | | | BTC 0.00154706427266146<br>ETH 0.0461988222993581 | | |
| 3.1.036106 | ANDREW BREW | ADDRESS REDACTED | | | BTC 0.00107758694212108<br>CEL 352.016195583103<br>LINK 0.00238090812425603<br>SNX 0.220727794688738<br>USDC 3.09089801198005<br>USDT ERC20 0.519540347474392 | | |
| 3.1.036107 | ANDREW BREWER | ADDRESS REDACTED | | | USDC 0.556004678652486 | | |
| 3.1.036108 | ANDREW BREWER | ADDRESS REDACTED | | | BTC 0.000006013537026435<br>ETH 0.0000818662968268059<br>LINK 1.62081362807608<br>MATIC 0.129189636274714<br>SOL 0.00113446262412861<br>USDC 0.00190869692205782<br>USDT ERC20 0.00320641305722957<br>XLM 150.409733634357 | BTC 0.000000000492765157<br>DOT 0.0002<br>ETH 0.000002313140551459<br>LINK 1.41468094314987<br>LPT 0.0205<br>SNX 0.002<br>SOL 0.00003<br>UNI 0.0004<br>XLM 0.02 | |
| 3.1.036109 | ANDREW BRIDGES | ADDRESS REDACTED | | | BAT 7.01611438461267<br>BTC 0.000001200411041543<br>COMP 0.0293187547280635<br>ETH 0.000154217379083759<br>MATIC 0.132436198155133<br>USDC 0.462487737642632<br>XLM 31.1074728094893<br>XRP 13.152517 | | |
| 3.1.036110 | ANDREW BRIDGEWATER | ADDRESS REDACTED | | | BTC 0.000000075364886412<br>CEL 60.5894938772285<br>ETH 0.00108293796139947<br>SOL 0.0510449398472071 | | |
| 3.1.036111 | ANDREW BRINKMAN | ADDRESS REDACTED | | | BTC 0.0493315825065553<br>ETH 0.872155439929106 | BTC 0.00000031 | |
| 3.1.036112 | ANDREW BRISKEY | ADDRESS REDACTED | | | USDC 34221.496195562 | | |
| 3.1.036113 | ANDREW BRITO | ADDRESS REDACTED | | | BTC 0.0315015266447333<br>ETH 0.45314062202953<br>MATIC 0.381749137934217 | | |
| 3.1.036114 | ANDREW BRIZENDINE | ADDRESS REDACTED | | | BTC 0.00307686249464985<br>SNX 71.3325465687413<br>UMA 84.7259128190458<br>XRP 4.7587170222407 | | |
| 3.1.036115 | ANDREW BROADLEY | ADDRESS REDACTED | | | BTC 0.00113958178378095<br>CEL 206.255356793879<br>ETH 3.77392290100346 | | |
| 3.1.036116 | ANDREW BROCK | ADDRESS REDACTED | | | ADA 472.22755097205<br>BTC 0.0419208993165873<br>ETH 0.127398734442426<br>USDC 1.51923713557796 | BTC 0.00007823 | |
| 3.1.036117 | ANDREW BROCKENBERRY | ADDRESS REDACTED | | | ETH 0.000409092782933681 | | |
| 3.1.036118 | ANDREW BROOKE | ADDRESS REDACTED | | | ADA 3.31235497530137<br>BTC 0.000213516032583737<br>ETH 1.25928379933905<br>LINK 55.3333413054192<br>USDC 13.586535044195 | | BTC 0.00148615380018852 |
| 3.1.036119 | ANDREW BROOKS | ADDRESS REDACTED | | | ADA 339.330392210906<br>BTC 0.000759056100948386<br>ETH 0.0173179631149223<br>USDC 0.276577728904813 | | |
| 3.1.036120 | ANDREW BROOKS-DAVIS | ADDRESS REDACTED | | | BTC 0.000004662827145443<br>CEL 0.0271698794117487<br>EOS 0.000008499541846994<br>ETH 0.0116182704956781<br>LINK 0.1705674514931<br>USDC 21.2234659261033 | | |
| 3.1.036121 | ANDREW BROSENITSCH | ADDRESS REDACTED | | | USDT ERC20 148.352932432298 | | |
| 3.1.036122 | ANDREW BROUSSARD | ADDRESS REDACTED | | | ADA 1437.09831730406<br>BTC 0.082824733164361<br>ETH 0.413161397553199<br>USDC 2264.58940531969 | BTC 0.00383346 | |
| 3.1.036123 | ANDREW BROW | ADDRESS REDACTED | | | ADA 0.207379444454762<br>BTC 0.000067433430963786<br>CEL 0.39783235574997<br>ETH 0.0011569906906864<br>SNX 0.0193003705881253<br>USDC 0.264630807945387 | CEL 383.797257439991<br>USDC 36.203775 | |
| 3.1.036124 | ANDREW BROWN | ADDRESS REDACTED | | | ADA 0.285433719297278<br>CEL 0.00413441757233472 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.036125 | ANDREW BROWN | ADDRESS REDACTED | | | BTC 0.644610561536327<br>CEL 287.689427822678<br>ETH 6.88670341332393<br>MATIC 3179.52519871763<br>USDC 2709.23560207375 | | |
| 3.1.036126 | ANDREW BROWN | ADDRESS REDACTED | | | BTC 0.000236367142435792<br>CEL 0.162951883278057<br>ETH 0.00243577942669167<br>LINK 0.0121668902743878<br>USDC 2.16667183315335 | | |
| 3.1.036127 | ANDREW BROWN | ADDRESS REDACTED | | | BTC 0.0681347579001837<br>CEL 5.68694437134658<br>DOT 347.521200707346<br>LINK 21.4564299221544<br>LTC 1.73830260719253<br>MCDAI 71.1449847011426<br>USDT ERC20 0.000001556082160895 | | |
| 3.1.036128 | ANDREW BROWN | ADDRESS REDACTED | | | BTC 0.0131740501225627 | | |
| 3.1.036129 | ANDREW BROWN | ADDRESS REDACTED | | | ADA 0.206650585011095<br>BTC 0.000027435717679302 | | ADA 0.000000217786252179 |
| 3.1.036130 | ANDREW BROWN | ADDRESS REDACTED | | | BTC 0.0333688211782238<br>ETH 0.46215575578762 | | |
| 3.1.036131 | ANDREW BROWN | ADDRESS REDACTED | | | BTC 0.148714154011713<br>ETH 1.69569346535384<br>USDC 221.19500734756 | | |
| 3.1.036132 | ANDREW BROWNING | ADDRESS REDACTED | | | ADA 62.7179817793744<br>BTC 0.0240893803476811<br>ETH 0.236964367848788 | | |
| 3.1.036133 | ANDREW BROWNING | ADDRESS REDACTED | | | BTC 0.0126072590447103 | | |
| 3.1.036134 | ANDREW BRUBACHER | ADDRESS REDACTED | | | CEL 0.0547532996061808<br>MCDAI 31.429868902685<br>USDC 1.14453817987455<br>USDT ERC20 6.58740929329925 | | |
| 3.1.036135 | ANDREW BRUCKSE | ADDRESS REDACTED | | | BTC 0.000000171235080758<br>ETH 0.00614637546224366 | BTC 0.000000903164436281<br>ETH 0.000000967751610456 | |
| 3.1.036136 | ANDREW BRUININGA | ADDRESS REDACTED | | | ADA 0.873738333334691<br>BTC 0.148781489504908<br>CEL 45.8313217874017<br>DOT 49.1177591169236<br>ETH 1.37756358 | | |
| 3.1.036137 | ANDREW BRUNN | ADDRESS REDACTED | | | BNB 0.000367719364938302<br>BTC 0.000001280548000471<br>DOT 0.178520204806076<br>ETH 0.000000377553416477 | | |
| 3.1.036138 | ANDREW BRUNO | ADDRESS REDACTED | | | AAVE 7.23544273293081<br>DASH 0.00219225230175197<br>LINK 0.0412506046609774<br>MATIC 0.014853552661259<br>MCDAI 0.235166573121299<br>PAX 13.0924873296855<br>PAXG 0.000001841594860668<br>SNX 209.341202955259<br>XRP 0.000000445721913542 | | |
| 3.1.036139 | ANDREW BRUSH | ADDRESS REDACTED | | | BTC 0.000014539117445405 | | |
| 3.1.036140 | ANDREW BRYAN | ADDRESS REDACTED | | | ADA 102.494312642694<br>BTC 0.00610090133509722<br>ETH 0.20093055378646<br>MATIC 922.595359080465<br>USDC 314.602634023052 | | |
| 3.1.036141 | ANDREW BRYAN CRISTOPHER TSAI | ADDRESS REDACTED | | | ADA 1484.20561323645<br>BTC 0.822806714536801<br>CEL 852.520576947467<br>ETH 26.7768491002278<br>XLM 63.3544070921211 | | |
| 3.1.036142 | ANDREW BRYANT | ADDRESS REDACTED | | | AAVE 0.101767868713321<br>BTC 0.00326980804509839<br>CEL 165.020466787511<br>ETH 0.0279863794638618<br>UNI 0.312334614520931 | | |
| 3.1.036143 | ANDREW BRYANT | ADDRESS REDACTED | | | 1INCH 39.2194900309069<br>BAT 45.9381737861551<br>DOT 4.7631135951918<br>ETC 5.39430412901059<br>LINK 3.86888164175353<br>MATIC 108.409796911212<br>MCDAI 285.11175872664<br>SNX 18.5389989758867<br>XLM 370.47990014982 | | |
| 3.1.036144 | ANDREW BRYCE | ADDRESS REDACTED | | | ADA 0.000000049539979092<br>BTC 0.000000006467801549<br>CEL 0.955774421724949<br>USDT ERC20 0.000003393127717416 | | |
| 3.1.036145 | ANDREW BUCCI | ADDRESS REDACTED | | | ADA 227.187866248791<br>BTC 0.098967040173623<br>ETH 0.994521608470764<br>LINK 0.00117062941214439<br>MATIC 0.0339978882692521<br>SOL 6.07542806295656 | LUNC 8.75841143647802 | |
| 3.1.036146 | ANDREW BUCCIERI | ADDRESS REDACTED | | | AVAX 2.93841770755258<br>BTC 0.0582521909900852<br>DOT 4.10076897715709<br>SOL 1.31211212769529 | | |
| 3.1.036147 | ANDREW BUCHAN | ADDRESS REDACTED | | | BTC 0.204367813833505<br>CEL 1043.50068523074<br>ETH 12.649331<br>MATIC 769.708040598267 | | |
| 3.1.036148 | ANDREW BUCKENBERGER | ADDRESS REDACTED | | | BTC 0.000012468103704416<br>ETH 0.242908878094578<br>USDC 0.193217137019069 | | |
| 3.1.036149 | ANDREW BUCKLER | ADDRESS REDACTED | | | BCH 0.0042386190058001<br>BSV 0.00333641789151764<br>DASH 0.00398796714818266<br>ETH 0.00702003910438269<br>USDC 1.6160431615503 | | |
| 3.1.036150 | ANDREW BUCKLEY | ADDRESS REDACTED | | | BTC 0.000007926078598564<br>CEL 1.20761958811253<br>ETH 0.000157854566006897<br>MCDAI 11.2715356971251<br>USDC 0.517376614628689 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.036151 | ANDREW BUCKLEY | ADDRESS REDACTED | | | AAVE 0.235090354902467<br>BAT 1738.94687121123<br>BCH 0.2647214<br>BTC 0.613498306096208<br>CEL 92.7165957515706<br>DASH 0.40038209<br>ETH 3.71297247647226<br>USDC 4.20253186056604<br>XLM 5206.38568504036<br>XRP 1594.85050929396<br>ZEC 0.66175523<br>ZRX 213.63 | | |
| 3.1.036152 | ANDREW BUDACK | ADDRESS REDACTED | | | BTC 0.214392039957965<br>DOT 0.0183843018405137<br>ETH 2.06666375719473<br>LINK 0.00657110808901637 | | |
| 3.1.036153 | ANDREW BUGELLI | ADDRESS REDACTED | | | CEL 0.0280671994074198<br>XLM 22 | | |
| 3.1.036154 | ANDREW BUGLASS | ADDRESS REDACTED | | | ADA 0.000000626636598278<br>BTC 0.000000000602451196<br>CEL 0.764180856314469 | | |
| 3.1.036155 | ANDREW BUGLASS | ADDRESS REDACTED | | | BCH 0.000000005137352259<br>BNB 0.0256229998283687<br>BTC 0.0158012423065954<br>CEL 849.871030594443<br>MATIC 13882.02758074<br>SOL 0.00010709<br>SUSHI 0.00195877<br>USDC 49941.0881057597 | | |
| 3.1.036156 | ANDREW BUIE | ADDRESS REDACTED | | | BTC 0.198160645960356<br>LINK 67.508828716256<br>MATIC 1717.81276189794<br>XLM 283.648918494718 | | |
| 3.1.036157 | ANDREW BUIS | ADDRESS REDACTED | | | ADA 1706.37618664859<br>BTC 0.296854256206193<br>ETH 2.98871705477153<br>MATIC 1407.29768777545<br>USDC 1.59986610247124 | | |
| 3.1.036158 | ANDREW BULETWENDA | ADDRESS REDACTED | | | CEL 0.00519075484581698 | | |
| 3.1.036159 | ANDREW BULL | ADDRESS REDACTED | | | BTC 0.0682155714785196<br>CEL 1.11197597493832<br>DOT 0.350778669983233<br>ETH 0.0214397511084604<br>KNC 0.44104580604842<br>LINK 656.967668301167<br>MATIC 16683.2823772096<br>UMA 0.00711143754560222<br>UNI 0.0938287119939447<br>USDC 0.137011773513583<br>ZRX 0.341489659200611 | USDC 128.374941464439 | |
| 3.1.036160 | ANDREW BULL | ADDRESS REDACTED | | | ETH 1.06315490271834 | | |
| 3.1.036161 | ANDREW BUNK | ADDRESS REDACTED | | | CEL 0.402501365331386<br>ETH 0.00275893708514826<br>LINK 0.0399366374551371<br>MATIC 3.02155694059626<br>MCDAI 12.7009525179921 | | |
| 3.1.036162 | ANDREW BUNKER | ADDRESS REDACTED | | | BTC 0.0001597350639917774<br>CEL 136.37936276772<br>ETH 0.266781475984929<br>SNX 0.827169351950675<br>USDC 169.782511765793 | BTC 0.000000002128088771 | |
| 3.1.036163 | ANDREW BURBURY | ADDRESS REDACTED | | | AVAX 18.6559690865776<br>BTC 0.00575323654730707<br>CEL 175.020007419198<br>DOT 100.234982435224<br>MATIC 2901.89974225543 | | |
| 3.1.036164 | ANDREW BURGE | ADDRESS REDACTED | | | AAVE 3.51354667362648<br>ADA 9596.10395403408<br>AVAX 17.9064533474105<br>BTC 0.712277522359636<br>CEL 312.325459382807<br>DOT 0.06701560753432<br>EOS 0.000030451415211379<br>ETH 21.0898760180626<br>LINK 44.4224649426085<br>LTC 0.000000008663339309<br>MATIC 100.729477231233<br>SNX 165.799739784858<br>USDT ERC20 208.299359 | | |
| 3.1.036165 | ANDREW BURICH | ADDRESS REDACTED | | | BTC 0.000001251599767003<br>USDC 0.0484125681988778 | | |
| 3.1.036166 | ANDREW BURKE | ADDRESS REDACTED | | | AAVE 0.00101780866955949<br>AVAX 0.004563396163627<br>BTC 0.00126132928998432<br>ETH 0.00336702415555998<br>LINK 0.0251010457931999<br>MATIC 0.244647705614962<br>SOL 0.0147898693205242<br>USDC 0.297408607222924 | MATIC 126.704587190109<br>SOL 0.000000000172063718 | |
| 3.1.036167 | ANDREW BURMAN | ADDRESS REDACTED | | | ADA 5504.50051739045<br>CEL 0.319129622423751<br>SOL 7.74811098624518<br>USDC 53.9149827906148<br>XLM 3.77458434749848 | | |
| 3.1.036168 | ANDREW BURNELL | ADDRESS REDACTED | | | BTC 0.0383578362780938<br>USDC 0.634100455465076 | | |
| 3.1.036169 | ANDREW BURNHAM | ADDRESS REDACTED | | | USDC 0.0795388649153826 | | |
| 3.1.036170 | ANDREW BURNHAM | ADDRESS REDACTED | | | ZEC 1.00445386460284 | | |
| 3.1.036171 | ANDREW BURNS | ADDRESS REDACTED | | | ADA 826.868895279912<br>BTC 0.00926417688771866<br>ETH 4.36868386704705<br>SNX 10.2950916853343<br>USDC 12.2053492896615<br>XLM 0.482599220807779<br>XRP 22.789376<br>ZEC 3.71867357606074 | | |
| 3.1.036172 | ANDREW BURROWS | ADDRESS REDACTED | | | ADA 0.00154923391152324<br>BTC 0.000000571361971650999<br>CEL 10123.9419533926<br>DOT 0.00107211944896434<br>EOS 0.00001907125361071<br>ETH 0.00000165199533345<br>LINK 0.000551179329950133<br>LUNC 352.695045584468<br>MATIC 201.016644559113<br>SGB 157.161564616289<br>SNX 2050.3162371611<br>USDC 50179.4374020544<br>USDT ERC20 0.000000599548645731999<br>XRP 0.000000160942732425 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.036173 | ANDREW BURROWS | ADDRESS REDACTED | | | BCH 0.000000004474587912<br>BTC 0.000000004793161755<br>CEL 0.000002290384972975<br>ETH 0.000000004462894939<br>LTC 0.00000000032942231<br>XRP 0.000000966122185745 | | |
| 3.1.036174 | ANDREW BURTNETT | ADDRESS REDACTED | | | BTC 0.000034883048354145<br>ETH 0.0026644319380219<br>USDC 4.26404712381732 | | |
| 3.1.036175 | ANDREW BUSH | ADDRESS REDACTED | | | AVAX 45.6539656869951<br>BTC 0.235106116652496<br>ETH 6.18381430950514<br>LINK 119.450597668873 | | |
| 3.1.036176 | ANDREW BUSHNELL | ADDRESS REDACTED | | | BTC 0.00007813523010318<br>ETH 0.000121001434697659<br>LINK 0.000805662353374268 | | |
| 3.1.036177 | ANDREW BUSS | ADDRESS REDACTED | | | AAVE 0.000002443936739207<br>ADA 2.40686261667634<br>BTC 0.125344476377387<br>DOT 0.0363787564872571<br>ETH 4.18080293279145<br>USDC 10135.1859923292 | AAVE 0.00213928923607905<br>ADA 0.000000595508752861<br>DOT 0.000000043506122451 | |
| 3.1.036178 | ANDREW BUTIKOFER | ADDRESS REDACTED | | | BTC 0.0010723673926015<br>USDC 16.9878958908638 | USDC 0.000000497806207988 | |
| 3.1.036179 | ANDREW BUTLER | ADDRESS REDACTED | | | BTC 0.000059207381967477<br>DASH 0.00553653614996452<br>ETC 0.0631956745315205<br>ETH 0.000867022194294428<br>SGB 0.0121590412013591<br>XRP 0.0812621084754219 | | |
| 3.1.036180 | ANDREW BUXMAN | ADDRESS REDACTED | | | ETH 8.7247633297463<br>GUSD 16480.4042109381<br>USDC 52.1848415246946 | GUSD 1500 | |
| 3.1.036181 | ANDREW BYRD | ADDRESS REDACTED | | | BTC 0.0151832005304038<br>CEL 1.13721927011651 | | |
| 3.1.036182 | ANDREW BYRNES | ADDRESS REDACTED | | | ADA 0.000032885771470002<br>BTC 0.00180012903364626<br>DOT 101.596525194254<br>ETH 1.90178165637753<br>LINK 0.0227357965600233<br>MATIC 7783.97986085559<br>USDC 14.3745350306016 | ETH 0.0419520917411111<br>USDC 8.34 | |
| 3.1.036183 | ANDREW BYRON | ADDRESS REDACTED | | | BTC 1.01830714246727<br>ETH 12.7344356978172<br>USDC 45.5535775122908 | | |
| 3.1.036184 | ANDREW C BACIANGA | ADDRESS REDACTED | | | | BTC 0.0005777 | |
| 3.1.036185 | ANDREW C FERRIERE | ADDRESS REDACTED | | | | USDC 45100 | |
| 3.1.036186 | ANDREW C YOUNG | ADDRESS REDACTED | | | BTC 0.0031931497580117<br>ETH 0.0003680566364141<br>GUSD 45.6080213129653<br>LTC 0.00316043147765481 | | |
| 3.1.036187 | ANDREW CABALLERO | ADDRESS REDACTED | | | BTC 0.000180434223457906 | | |
| 3.1.036188 | ANDREW CACERES | ADDRESS REDACTED | | | BTC 0.00720310652297518<br>ETH 0.15532747880103 | | |
| 3.1.036189 | ANDREW CADEAU | ADDRESS REDACTED | | | BTC 0.000000003255210384<br>CEL 8.13837582043409<br>ETH 0.000072343911330294<br>SGB 0.127283628916568<br>XRP 0.827365123030104 | | |
| 3.1.036190 | ANDREW CAIN | ADDRESS REDACTED | | | BTC 0.0373874534503406<br>CEL 5.52443977212773<br>ETH 0.409045760834871<br>USDT ERC20 1.46348279942969 | | |
| 3.1.036191 | ANDREW CAIRNS | ADDRESS REDACTED | | | BTC 0.00243070010340033<br>CEL 72.0341750746325 | | |
| 3.1.036192 | ANDREW CALDERONE | ADDRESS REDACTED | | | XRP 19.999 | | |
| 3.1.036193 | ANDREW CALDWELL | ADDRESS REDACTED | | | BTC 0.000027821800545771 | | |
| 3.1.036194 | ANDREW CALDWELL | ADDRESS REDACTED | | | BTC 0.000000526532958931<br>USDC 0.666571568727065 | | |
| 3.1.036195 | ANDREW CALL | ADDRESS REDACTED | | | BTC 0.000015118065216134<br>ETH 0.00161943827269043<br>USDC 15.1758456403738 | | |
| 3.1.036196 | ANDREW CALLAGHAN | ADDRESS REDACTED | | | BCH 0.00170187236288373<br>BTC 0.000001620261873962<br>DASH 0.000575825641832257<br>LTC 0.000609580071009463 | | |
| 3.1.036197 | ANDREW CAMACHO | ADDRESS REDACTED | | | AAVE 2.26704868007246<br>AVAX 15.5452157989553<br>BTC 0.129240010264816 | | |
| 3.1.036198 | ANDREW CAMARENA | ADDRESS REDACTED | | | ETH 0.000032076953420173 | | |
| 3.1.036199 | ANDREW CAMERON | ADDRESS REDACTED | | | BTC 0.0449305414418248<br>USDT ERC20 19.8411999839718 | | |
| 3.1.036200 | ANDREW CAMERON PULLON | ADDRESS REDACTED | | | BTC 0.0572393853847071<br>CEL 2.88093032380699 | | |
| 3.1.036201 | ANDREW CAMILLERI | ADDRESS REDACTED | | | BTC 0.000000985108982309<br>CEL 0.490267334514629<br>ETH 0.000004827309765595<br>USDT ERC20 1.54326690391512 | | |
| 3.1.036202 | ANDREW CAMILO | ADDRESS REDACTED | | | BTC 0.000117029604042252<br>DOT 0.00585158663211255 | | |
| 3.1.036203 | ANDREW CAMPBELL | ADDRESS REDACTED | | | CEL 0.822471690418604 | | |
| 3.1.036204 | ANDREW CAMPBELL | ADDRESS REDACTED | | | AVAX 10.6080582216385<br>BTC 0.415296910012974<br>ETH 3.63590457805616<br>MATIC 338.280927895632 | | |
| 3.1.036205 | ANDREW CAMPBELL | ADDRESS REDACTED | | | ADA 1028.67502675821<br>BCH 2.05566834070671<br>BTC 0.0792580478096827<br>EOS 1503.11264004894<br>ETH 1.08599630784704<br>LTC 6.3821018704007<br>PAX 12735.9660468709<br>XLM 24841.0581825412<br>ZEC 3.19536551163313 | | |
| 3.1.036206 | ANDREW CAMPBELL | ADDRESS REDACTED | | | BTC 0.000000260229694761<br>ETH 0.000006228591681968<br>LTC 0.00508047155150383 | | |
| 3.1.036207 | ANDREW CAMPBELL | ADDRESS REDACTED | | | BTC 0.000009635955334043<br>DOT 111.825835678493<br>MATIC 2638.91325185704<br>SNX 55.0024700034483<br>USDC 0.630809785543543 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.036208 | ANDREW CANTLE | ADDRESS REDACTED | | | AAVE 19.5734855216703<br>ADA 76.7279256128423<br>BAT 1000<br>BTC 3.65025678501514<br>CEL 12133.8905902183<br>DASH 1.01203228<br>DOT 211.327891702089<br>ETH 15.8004965044565<br>KNC 1600.90422937171<br>LINK 0.000017301177087877<br>MANA 9495.07700091963<br>MATIC 50574.1376818952<br>OMG 200.00358281<br>SNX 235.25923013014 | | |
| 3.1.036209 | ANDREW CAPALDO | ADDRESS REDACTED | | | BTC 0.000001406059354992<br>SNX 0.805226115347715 | | |
| 3.1.036210 | ANDREW CAPPELLO | ADDRESS REDACTED | | | ADA 0.648593566502456<br>BCH 6.91479178090335<br>BTC 8.62891350581259<br>CEL 502.64696468342<br>DOT 1.12870417654385<br>ETH 0.936310334861912<br>MATIC 739.26680961516 | | |
| 3.1.036211 | ANDREW CARBALLO | ADDRESS REDACTED | | | BTC 0.0012062802156272<br>ETH 2.1203766117865 | | |
| 3.1.036212 | ANDREW CARDIEL | ADDRESS REDACTED | | | XLM 0.165808548492922 | | |
| 3.1.036213 | ANDREW CARL MANJARREZ | ADDRESS REDACTED | | | BTC 0.0385483317658872 | | |
| 3.1.036214 | ANDREW CARLE | ADDRESS REDACTED | | | BCH 0.000129778180390031<br>BTC 0.000002933298222689<br>CEL 0.436334063149609<br>DASH 0.000093366567542852<br>EOS 0.112280274415582<br>ETH 0.00224077653860084<br>KNC 0.0792420914052485<br>LINK 0.0852667278973373<br>LTC 0.000340349094635558<br>MATIC 1.45125559451366<br>MCDAI 0.169569377846398<br>SGB 0.0328858245562091<br>UNI 0.0192177733252481<br>USDC 4.73516838807349<br>XLM 0.483884828039761<br>XRP 0.214972219868579<br>ZRX 0.00789281926708076 | CEL 0.468906710130127<br>EOS 1.8521208905302<br>USDC 0.668 | |
| 3.1.036215 | ANDREW CARLETON | ADDRESS REDACTED | | | ADA 0.0102405474486256<br>BTC 0.201058589060594<br>CEL 237.570457778308<br>LINK 0.00733417613856852<br>MATIC 426.802690022364<br>SOL 34.0524617730067<br>USDC 106.805862587879 | BTC 0.00162192423843664<br>CEL 2.78215315284798<br>USDC 97.66 | |
| 3.1.036216 | ANDREW CARLILE | ADDRESS REDACTED | | | BTC 0.0110728785225445<br>ETH 0.258802282760648 | | |
| 3.1.036217 | ANDREW CARLTON | ADDRESS REDACTED | | | BTC 0.0284565045357909<br>USDC 85.6859888166168 | BTC 0.15271458<br>ETH 0.59689904<br>USDC 0.00897241688207455 | |
| 3.1.036218 | ANDREW CARLTON AIKEN | ADDRESS REDACTED | | | BTC 0.00147718507183947<br>CEL 1.10966817164527<br>ETH 214.946442952698<br>USDC 60.5688332735256 | BTC 4.63507088336609<br>USDC 90 | |
| 3.1.036219 | ANDREW CARMAN | ADDRESS REDACTED | | | ADA 183.554064042049<br>BTC 0.0240994828631949<br>CEL 5.33055461102793<br>ETH 0.683709593600911<br>USDC 166.45485826701<br>XRP 162.306613077345 | | |
| 3.1.036220 | ANDREW CARMEAN | ADDRESS REDACTED | | | SNX 0.19045338871271<br>USDC 94.0897862722925 | | |
| 3.1.036221 | ANDREW CARMODY | ADDRESS REDACTED | | | BTC 0.0202537355090735<br>CEL 1010.66369508002<br>ETH 0.106989291098378<br>SOL 40.3695514523263<br>USDC 1510.76165990124<br>UST 0.000000618192893596 | | |
| 3.1.036222 | ANDREW CARPENTER | ADDRESS REDACTED | | | BTC 0.00119504152097865<br>BUSD 73650.6928915117 | | |
| 3.1.036223 | ANDREW CARR | ADDRESS REDACTED | | | ADA 0.29806712958352<br>BTC 0.289909736120699<br>CEL 3.39142192615257<br>ETH 1.04726371977597<br>LINK 13.0850738706417<br>MATIC 78.7144045626056 | | |
| 3.1.036224 | ANDREW CARRANO | ADDRESS REDACTED | | | ADA 1.08418526888497<br>AVAX 0.083646335278759<br>BTC 0.000059674955357567<br>ETH 0.00334534779687652<br>MATIC 1.76024224622665<br>SOL 0.0796562831565434 | | ADA 0.000000496589977232<br>BTC 0.000000002958928373<br>SOL 0.000000000973708255 |
| 3.1.036225 | ANDREW CARRICO | ADDRESS REDACTED | | | BTC 0.000008856497956841 | | |
| 3.1.036226 | ANDREW CARTER | ADDRESS REDACTED | | | ETH 0.000007396677016782<br>LTC 0.00000372 | | |
| 3.1.036227 | ANDREW CARTER | ADDRESS REDACTED | | | BTC 0.000011119248167295 | | |
| 3.1.036228 | ANDREW CARTER | ADDRESS REDACTED | | | CEL 1.51376506285562<br>SNX 6.60479215797657 | | |
| 3.1.036229 | ANDREW CARTER ADAMS | ADDRESS REDACTED | | | | BTC 0.0002865 | |
| 3.1.036230 | ANDREW CARUSO | ADDRESS REDACTED | | | ADA 2011.43620893975<br>AVAX 29.3049301605411<br>BTC 0.00990100932050189<br>DOT 179.835553852396<br>MATIC 1500.22981168868<br>SOL 6.93784485697984<br>USDC 1.02362458144535 | USDC 0.000000469599487484 | |
| 3.1.036231 | ANDREW CARVELL | ADDRESS REDACTED | | | ADA 15.097424791404<br>BTC 1.02785785456756<br>ETH 15.5198727044586<br>MANA 40.4528141341838<br>XRP 6011.55369424319 | | |
| 3.1.036232 | ANDREW CASH | ADDRESS REDACTED | | | ADA 1202.80952430473<br>BTC 0.11799622603439<br>COMP 0.000318922507495062<br>DOT 22.764201443756<br>ETH 2.85083613665608<br>MANA 726.293937502201<br>MATIC 1393.14179925042<br>SNX 107.704966916305<br>SOL 4.14142421164117<br>XLM 2593.41150462319 | | |
| 3.1.036233 | ANDREW CASORT | ADDRESS REDACTED | | | BTC 0.0238622042378975 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.036234 | ANDREW CASPER | ADDRESS REDACTED | | | BTC 1.07315909538974<br>CEL 326.733006391279<br>ETH 4.12371236652315<br>SNX 17.1068787857735<br>XLM 1684.03263733652<br>XRP 531.029457099805 | | |
| 3.1.036235 | ANDREW CASSANO | ADDRESS REDACTED | | | BTC 0.856848565343899<br>ETH 12.810386326209 | | BTC 0.007792102203 |
| 3.1.036236 | ANDREW CASTELLANO | ADDRESS REDACTED | | | CEL 1.11950609751316 | | |
| 3.1.036237 | ANDREW CASTLE | ADDRESS REDACTED | | | BTC 0.026571321064771<br>DOT 10.5714271574059<br>LINK 202.517387250183<br>MATIC 127.634919770887<br>USDT ERC20 137.911715953352 | | |
| 3.1.036238 | ANDREW CASTLE | ADDRESS REDACTED | | | CEL 1051.33212584349 | | |
| 3.1.036239 | ANDREW CATTELL | ADDRESS REDACTED | | | BTC 0.000002164966281793 | | |
| 3.1.036240 | ANDREW CAUBLE | ADDRESS REDACTED | | | ADA 0.0279019757101231<br>BAT 0.343072730484196<br>BTC 0.000010315585293799<br>COMP 0.021139008658422<br>ETH 0.418757300290602<br>MATIC 0.728903046616081<br>MCDAI 0.025493608520624<br>XLM 35.8514191425242 | | |
| 3.1.036241 | ANDREW CAUGHLAN | ADDRESS REDACTED | | | ADA 140.737020383922<br>BTC 0.0161634829100843<br>ETH 0.136864451735404<br>LINK 8.38366524893113<br>LTC 0.723267395202791<br>MATIC 133.674771513625 | | |
| 3.1.036242 | ANDREW CAUSEY | ADDRESS REDACTED | | | DOT 0.0157367100307089<br>LINK 0.00154675808156769<br>MANA 0.0076884816978922 | | |
| 3.1.036243 | ANDREW CAVE | ADDRESS REDACTED | | | ETH 0.00013582984311259<br>MATIC 4.78485673247236<br>USDC 0.873952170018083 | | |
| 3.1.036244 | ANDREW CECOLA | ADDRESS REDACTED | | | USDC 0.198776300901611 | | |
| 3.1.036245 | ANDREW CEDENO | ADDRESS REDACTED | | | BTC 0.000001290222766456<br>ETH 0.000200572720255497 | | BTC 0.000000001048913283 |
| 3.1.036246 | ANDREW CEDILLO | ADDRESS REDACTED | | | SNX 52.0499815414584 | | |
| 3.1.036247 | ANDREW CELI | ADDRESS REDACTED | | | BCH 0.000024017261495775 | | |
| 3.1.036248 | ANDREW CENNAME | ADDRESS REDACTED | | | BTC 0.0215860912372759<br>ETH 2.03266447880239<br>MANA 685.577731800607 | | |
| 3.1.036249 | ANDREW CERVANTEZ | ADDRESS REDACTED | | | CEL 1.06524642944772 | | |
| 3.1.036250 | ANDREW CESAR-METZGUS | ADDRESS REDACTED | | | BTC 0.000002189291055013<br>USDC 2.74090339133564 | USDC 0.000000572784139543 | |
| 3.1.036251 | ANDREW CETRARO | ADDRESS REDACTED | | | BTC 0.000050814092869016<br>ETH 0.000495255493444744<br>XLM 242.931046619896 | | |
| 3.1.036252 | ANDREW CHA | ADDRESS REDACTED | | | ETH 0.677495690092179<br>MCDAI 31.9050988147172 | | |
| 3.1.036253 | ANDREW CHA | ADDRESS REDACTED | | | ADA 0.000000679329996307<br>BTC 0.0039870188148817<br>CEL 812.408538621029<br>USDC 0.000000099887517622 | | |
| 3.1.036254 | ANDREW CHALMERS | ADDRESS REDACTED | | | BTC 0.000954396899807877<br>ETH 0.572192656311699<br>USDC 9.50014000473278<br>USDT ERC20 72.0895050023746 | | |
| 3.1.036255 | ANDREW CHAMBERS | ADDRESS REDACTED | | | BTC 0.000000583805810487<br>ETH 0.000004307759408193 | | |
| 3.1.036256 | ANDREW CHAN | ADDRESS REDACTED | | | BTC 0.000003513225205246<br>CEL 0.515844376672778<br>ETH 0.000110985262462067<br>MATIC 0.0516279610578958<br>USDT ERC20 0.0208237492295135 | | |
| 3.1.036257 | ANDREW CHAN | ADDRESS REDACTED | | | CEL 64.0220610186555<br>MATIC 0.714420875303155 | | |
| 3.1.036258 | ANDREW CHAN | ADDRESS REDACTED | | | ADA 0.100347937030075<br>BNB 0.00121249756256744<br>BTC 0.000001190059050501<br>CEL 1.26379827883774<br>SGB 1864.59776<br>UNI 0.0228499309220338<br>USDC 0.00778584279499243<br>USDT ERC20 0.342610983375171<br>XRP 0.253366611857124 | | |
| 3.1.036259 | ANDREW CHAN | ADDRESS REDACTED | | | BTC 0.681690200940471 | | |
| 3.1.036260 | ANDREW CHANDNA | ADDRESS REDACTED | | | BTC 0.00051653716929169<br>CEL 0.0644819402283563 | | |
| 3.1.036261 | ANDREW CHANEY | ADDRESS REDACTED | | | BTC 0.000004136489446943 | | |
| 3.1.036262 | ANDREW CHANG | ADDRESS REDACTED | | | CEL 1.09610779087864 | | |
| 3.1.036263 | ANDREW CHANG | ADDRESS REDACTED | | | BTC 0.00103763914537035<br>USDC 0.174462639044272 | | |
| 3.1.036264 | ANDREW CHANG | ADDRESS REDACTED | | | BTC 0.101009341505183<br>COMP 0.187947387982609<br>EOS 0.473187112115153<br>ETC 0.0549582553971025<br>ETH 2.02771559641859<br>LINK 0.0144846912887692<br>MATIC 8831.08576708942<br>MCDAI 42.339853089305<br>XLM 1.20698354879362<br>ZEC 0.00301983147771416 | BTC 0.975<br>EOS 468.287266286095<br>ETC 91.5817807370548<br>ETH 13.84472<br>LINK 30.9471531153676<br>XLM 4490.16523471601<br>XRP 12244.760180241<br>ZEC 22.4788278948035 | |
| 3.1.036265 | ANDREW CHANG | ADDRESS REDACTED | | | BTC 0.250992411533903<br>ETH 10.6772406145533<br>PAXG 1.02945089548179 | | |
| 3.1.036266 | ANDREW CHANG-GU | ADDRESS REDACTED | | | BTC 0.000618429041082323<br>ETH 29.092757890456 | | |
| 3.1.036267 | ANDREW CHANOVA | ADDRESS REDACTED | | | ADA 2.50387738539484<br>BTC 0.00407981338592814<br>ETH 5.81076946174816<br>MATIC 2359.33460702263<br>USDC 240.856766025278<br>XLM 15861.8857730975 | | |
| 3.1.036268 | ANDREW CHAO | ADDRESS REDACTED | | | ADA 322.278170636552<br>BTC 0.0780161370909792<br>CEL 1.13586623192891<br>COMP 0.147763718191159<br>EOS 4.32286623104905<br>ETH 0.117206886285814<br>LTC 0.294587901667362<br>MCDAI 5.81027698101067<br>SGB 38.686619182736<br>XRP 1539.20100627682 | | |
| 3.1.036269 | ANDREW CHAPELLO | ADDRESS REDACTED | | | BTC 0.000000003183132192<br>LTC 0.00255399022503587<br>USDC 0.000000127221030591<br>XRP 0.000000451295343538 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.036270 | ANDREW CHAPIN | ADDRESS REDACTED | | | BTC 0.000281269562839715 | | |
| 3.1.036271 | ANDREW CHAPMAN | ADDRESS REDACTED | | | AAVE 0.000005338030531643<br>BTC 0.00000072181149997<br>CEL 0.846116397835196<br>TGBP 0.00711263619437459 | | |
| 3.1.036272 | ANDREW CHAPMAN | ADDRESS REDACTED | | | BTC 0.0000003934867402<br>ETH 0.000005413112846426<br>USDC 0.263261151076515 | BTC 0.000000001109868653<br>USDC 0.000000636940357165 | |
| 3.1.036273 | ANDREW CHAPMAN | ADDRESS REDACTED | | | AAVE 12.6853888203721<br>ETH 21.4338661090146<br>SNX 169.129638786722<br>USDC 42.0766521112293 | | |
| 3.1.036274 | ANDREW CHARLES ADAMEK | ADDRESS REDACTED | | | LINK 0.104750683615774 | LINK 781.760018361442 | |
| 3.1.036275 | ANDREW CHARLES DAVIS | ADDRESS REDACTED | | | BTC 0.0307916451476632<br>CEL 7.22286706981545<br>ETH 0.353856670177967<br>USDT ERC20 0.106472499535828 | | |
| 3.1.036276 | ANDREW CHARLES OARE | ADDRESS REDACTED | | | BTC 0.0558940606440554 | BTC 0.04844681 | |
| 3.1.036277 | ANDREW CHARLES SHINOHARA | ADDRESS REDACTED | | | BTC 1.89118417040599<br>CEL 33.0683731834558<br>ETH 15.3490343799183 | | |
| 3.1.036278 | ANDREW CHARTERS | ADDRESS REDACTED | | | CEL 0.00148787495730889<br>DOT 0.00242530198827025 | | |
| 3.1.036279 | ANDREW CHASE | ADDRESS REDACTED | | | BTC 0.000158797951052526<br>ETH 0.00237643858652104<br>MATIC 2.49838614060833 | | |
| 3.1.036280 | ANDREW CHASE SCOTT | ADDRESS REDACTED | | | BTC 1.79114749949435<br>CEL 2926.18494659017<br>ETH 42.8862437105721<br>USDC 71640.6965710507<br>XLM 36342.5300944986 | | |
| 3.1.036281 | ANDREW CHATTEN | ADDRESS REDACTED | | | BTC 0.000006058308428041<br>CEL 0.249988131816406<br>ETH 0.000291938079816759<br>USDC 0.000000875624817639 | | |
| 3.1.036282 | ANDREW CHAU | ADDRESS REDACTED | | | ADA 1.92041414000626<br>BNB 2.047469551244<br>BTC 0.00119962929655775<br>DOT 77.7530166325423<br>MATIC 908.299818774319 | | |
| 3.1.036283 | ANDREW CHAVEZ | ADDRESS REDACTED | | | BCH 0.0283141055699189<br>BTC 0.000832041585864993<br>ETH 0.204404363491989 | | |
| 3.1.036284 | ANDREW CHE | ADDRESS REDACTED | | | BTC 0.000821455147502402<br>CEL 0.967523665232486<br>ETH 0.00182525920776085 | | |
| 3.1.036285 | ANDREW CHEDID | ADDRESS REDACTED | | | ADA 0.119541862712321<br>BSV 0.0459984736628398<br>BTC 0.102988477078737<br>ETH 1.48336948613979<br>LTC 0.00269004301938767 | | |
| 3.1.036286 | ANDREW CHEE | ADDRESS REDACTED | | | BTC 0.0101936166974794 | | |
| 3.1.036287 | ANDREW CHEN | ADDRESS REDACTED | | | BSV 2.070995010495<br>BTC 0.000307685522157373<br>CEL 46.6290845681315<br>ETH 23.2857576739304 | BTC 0.0334879834701775<br>ETH 0.23146023679197<br>XRP 13620.7841445706 | |
| 3.1.036288 | ANDREW CHEN | ADDRESS REDACTED | | | BTC 0.00887634131877296<br>MATIC 408.355569441388<br>SNX 17.7691687316748 | | |
| 3.1.036289 | ANDREW CHEN | ADDRESS REDACTED | | | BTC 0.388669827378658<br>ETH 1.74865818945316<br>MCDAI 40 | | BTC 0.000374640740053056 |
| 3.1.036290 | ANDREW CHEN | ADDRESS REDACTED | | | ADA 0.000000143147704369<br>BNB 0.00101585818598492<br>BTC 0.000000004549093864<br>CEL 0.0114450174807294<br>USDC 0.00000004469106806<br>USDT ERC20 0.00000019859337874 | | |
| 3.1.036291 | ANDREW CHEN | ADDRESS REDACTED | | | AVAX 0.000271375523621425<br>LUNC 0.616719676223595<br>MATIC 0.0190237109028538<br>MCDAI 0.0000225945588557639<br>SNX 0.000005308977547916<br>SOL 0.000014377454469495<br>USDC 0.00333579354572317 | AVAX 350.625761177342<br>LUNC 567.494304485452<br>MATIC 15619.0492984269<br>MCDAI 0.026637737785561<br>SNX 0.00210898646548841<br>SOL 0.000008828857627523<br>USDC 3.50054100072846 | |
| 3.1.036292 | ANDREW CHENG | ADDRESS REDACTED | | | ADA 112.175062348791<br>BTC 0.576120983666936<br>DOGE 2692.4261104659<br>ETH 1.81776056089606<br>LINK 10.0289915174708<br>USDC 3576.9173431597 | | |
| 3.1.036293 | ANDREW CHERN | ADDRESS REDACTED | | | BTC 0.000281830032935737<br>ETH 0.0650152486688339<br>LINK 1856.841705196<br>MATIC 10580.0074702772 | BTC 0.000000918700625145<br>ETH 0.000000073658043518 | |
| 3.1.036294 | ANDREW CHESHER | ADDRESS REDACTED | | | BTC 0.000346663272882606<br>ETH 0.000153444664853803<br>USDC 1.49107836892309 | | |
| 3.1.036295 | ANDREW CHETWYND | ADDRESS REDACTED | | | ADA 0.0974165004117979<br>BTC 0.00136337182419378<br>CEL 11.23041842818<br>ETH 0.468473148041214<br>MATIC 38.7038431718404 | | |
| 3.1.036296 | ANDREW CHEUNG | ADDRESS REDACTED | | | BTC 0.000011009646370265<br>BUSD 409.382490572435<br>ETH 0.0800543546539689<br>MATIC 0.0147921584713257 | | |
| 3.1.036297 | ANDREW CHEUNG | ADDRESS REDACTED | | | BTC 0.027473357928833<br>ETH 0.256070285919739 | | |
| 3.1.036298 | ANDREW CHEUNG | ADDRESS REDACTED | | | BTC 0.000560512112951073 | | |
| 3.1.036299 | ANDREW CHIA | ADDRESS REDACTED | | | BTC 0.130071520710389<br>CEL 1.15116892753898<br>ETH 0.00908545303812034 | | |
| 3.1.036300 | ANDREW CHIA | ADDRESS REDACTED | | | BTC 0.000173736057517707<br>CEL 0.0063320643582561<br>ETH 0.00134494219267349<br>USDC 0.0485847333294555 | | |
| 3.1.036301 | ANDREW CHIARELLI | ADDRESS REDACTED | | | BTC 0.0011474493785595<br>ETH 0.351138968157803<br>LINK 0.062754719795199<br>MATIC 1.49103532488009 | | |
| 3.1.036302 | ANDREW CHIDIAC | ADDRESS REDACTED | | | BCH 0.000042793948792236<br>BTC 0.000000006849415541<br>CEL 6.96510757876161<br>ETH 0.000225521411308098<br>LTC 0.000142196783279222 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.036303 | ANDREW CHIENG | ADDRESS REDACTED | | | ADA 0.0338698856115065<br>BTC 0.000010109455313382<br>CEL 0.0095780284367144<br>EOS 0.0016547756544952‌8<br>MATIC 0.00145014175168551<br>SNX 0.0899672312181202<br>USDT ERC20 1124.53185200966<br>XLM 0.0781446048198952 | | |
| 3.1.036304 | ANDREW CHIN | ADDRESS REDACTED | | | BTC 0.213158857123853<br>MCDAI 5.20745715302593 | | |
| 3.1.036305 | ANDREW CHIN | ADDRESS REDACTED | | | BNB 0.584866409536371<br>BTC 0.0200669516889046<br>CEL 25.7080534942823<br>ETH 0.145280364959433<br>XRP 109.516468908213 | | |
| 3.1.036306 | ANDREW CHINN | ADDRESS REDACTED | | | BTC 0.0127349824079524<br>DOT 172.313093891333<br>ETH 2.07938201973003<br>MATIC 409.659997548181<br>SNX 112.054232052119<br>USDC 3.63427038648215<br>USDT ERC20 386.851468008075<br>XLM 0.0477999317234115 | | |
| 3.1.036307 | ANDREW CHIPEGO | ADDRESS REDACTED | | | ADA 343.552090037791<br>AVAX 18.7445750206973<br>BTC 0.238032147596658<br>ETH 5.68908298695358<br>LINK 70.1761026156824<br>LTC 6.86781430954513<br>MATIC 1548.07562509532<br>SOL 28.2593655098868 | | |
| 3.1.036308 | ANDREW CHI-SHING KWAI | ADDRESS REDACTED | | | BTC 0.00173835604908012<br>USDC 789.979072508371 | | |
| 3.1.036309 | ANDREW CHIU | ADDRESS REDACTED | | | BTC 0.231561476876761<br>ETH 1.54716262273677<br>GUSD 15924.3499613431<br>USDC 10625.0743471576 | | |
| 3.1.036310 | ANDREW CHMIELNIK | ADDRESS REDACTED | | | ADA 305.055080008452<br>BNB 1.10341971025792<br>BTC 0.000597190159227493<br>ETH 0.0095242757151391<br>LINK 0.171974239477368<br>MATIC 307.073948270967 | | |
| 3.1.036311 | ANDREW CHO | ADDRESS REDACTED | | | ADA 7062.2054480801<br>BTC 0.990625210090644<br>ETH 14.9153390157755<br>GUSD 5.24462195279491<br>LINK 411.107459303915<br>MANA 318.658477348053<br>MATIC 1554.60242587534<br>SOL 46.2043470526214<br>USDC 4.55601154365255 | USDC 0.000000359834456789 | |
| 3.1.036312 | ANDREW CHO | ADDRESS REDACTED | | | BTC 0.00016046750223465 | | |
| 3.1.036313 | ANDREW CHO | ADDRESS REDACTED | | | USDC 397.453238934582 | | |
| 3.1.036314 | ANDREW CHOE | ADDRESS REDACTED | | | BTC 0.00424655563046842<br>ETH 0.000189378323277103<br>LTC 0.00246529336846552 | | |
| 3.1.036315 | ANDREW CHONG | ADDRESS REDACTED | | | BTC 0.000437690131040724 | | |
| 3.1.036316 | ANDREW CHOPLIN | ADDRESS REDACTED | | | BTC 0.105792025235033<br>ETH 1.06773584530097 | | |
| 3.1.036317 | ANDREW CHOY | ADDRESS REDACTED | | | ADA 22.7581248540952<br>BTC 0.000001411866352489<br>USDT ERC20 5.36804109958733 | | |
| 3.1.036318 | ANDREW CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.000010017750313528 | BTC 0.000000142353783886 | |
| 3.1.036319 | ANDREW CHRISTIAN | ADDRESS REDACTED | | | BTC 0.209647659063491<br>ETH 0.000035851219599596<br>LINK 0.0338673688015667<br>MATIC 8333.59538134005<br>MCDAI 0.0823302657082865<br>USDC 0.990500230292591 | USDC 21.705871 | |
| 3.1.036320 | ANDREW CHRISTOFFERSON | ADDRESS REDACTED | | | BTC 0.0789073173706187<br>MCDAI 42.3978452841409 | | |
| 3.1.036321 | ANDREW CHRISTON PAPE | ADDRESS REDACTED | | | AVAX 0.925224600736901<br>BTC 0.0183535337418555<br>DOT 3.03481426558469<br>ETH 0.414092805787498<br>LTC 1.73347805377844<br>LUNC 1.06400136010874<br>MATIC 120.810015675398<br>SNX 26.6631907817721<br>XLM 46.2090355963074 | | |
| 3.1.036322 | ANDREW CHRISTOPHER EDWARDS | ADDRESS REDACTED | | | BTC 0.201133485357663<br>USDC 0.00522236107798287 | USDC 2.73579160993141 | |
| 3.1.036323 | ANDREW CHU | ADDRESS REDACTED | | | BTC 0.000122552243597332<br>CEL 0.0113174880861901<br>ETH 0.0137073849044158 | | |
| 3.1.036324 | ANDREW CHUBB-RUCH | ADDRESS REDACTED | | | BTC 0.00924667916867957 | | |
| 3.1.036325 | ANDREW CHUN KI WONG | ADDRESS REDACTED | | | BTC 0.0143721553951437<br>CEL 21.1700395121371<br>ETH 0.656131823994131 | | |
| 3.1.036326 | ANDREW CHUNG | ADDRESS REDACTED | | | BTC 0.00145924508350957<br>EOS 10.2139012601112<br>ETH 0.100545884244385 | | |
| 3.1.036327 | ANDREW CHUNG | ADDRESS REDACTED | | | BTC 0.0000041987130041<br>CEL 0.00321121609504885<br>MATIC 0.080762122009975<br>MCDAI 0.0274283733421007 | | |
| 3.1.036328 | ANDREW CHUNG | ADDRESS REDACTED | | | AAVE 0.000544820165033765<br>BTC 0.000000141758639098<br>COMP 1.05620780998281<br>ETH 0.000000381517402436<br>MATIC 536.251269866453<br>MCDAI 0.00309677593243946<br>USDC 0.0113856652145441 | | |
| 3.1.036329 | ANDREW CHUNG | ADDRESS REDACTED | | | BTC 0.00161911996354097<br>DOT 184.154206209272<br>SOL 327.899019302968 | | |
| 3.1.036330 | ANDREW CHUNGMU CHON | ADDRESS REDACTED | | | ETH 0.000001818124780719<br>USDC 5.75686216860298 | | |
| 3.1.036331 | ANDREW CHURCHILL | ADDRESS REDACTED | | | BTC 0.0000880626529521319<br>ETH 0.00130247989681292<br>MATIC 453.126642413303<br>USDC 32.7660582636138 | | BTC 0.00000000097345254<br>USDC 0.000000962212407912 |
| 3.1.036332 | ANDREW CHURCHILL | ADDRESS REDACTED | | | BTC 0.0011926420363509<br>ETH 0.0406657284950696<br>USDC 0.0583514589897073 | | |
| 3.1.036333 | ANDREW CIERNIAK | ADDRESS REDACTED | | | BTC 0.235949304848354 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.036334 | ANDREW CITRON | ADDRESS REDACTED | | | AAVE 0.00518938863693803<br>BTC 0.000000372889459077<br>BUSD 3.85349693643099<br>CEL 6.22450272296569<br>ETH 0.000007341851650539<br>LINK 0.200772977307195<br>MCDAI 0.0382124363256795<br>SNX 0.00246521793240409<br>USDC 0.0921444281549611<br>USDT ERC20 10.4210251257175 | BTC 0.000222757840963219<br>MCDAI 32.0024913814001<br>USDC 50.5193083343351 | |
| 3.1.036335 | ANDREW CLARK | ADDRESS REDACTED | | | BTC 0.0156088281482439<br>EOS 16.6734699039202<br>ETH 0.757464319080653<br>LTC 1.25030698503281 | | |
| 3.1.036336 | ANDREW CLARK | ADDRESS REDACTED | | | 1INCH 0.00379241240602221<br>BTC 0.0105505465152274<br>DASH 0.0437207203800615<br>EOS 0.00449499068686052<br>ETH 0.0844126262284412<br>LTC 0.000176532820063314<br>MATIC 21.8094312249634<br>USDC 94.2772275886032<br>ZEC 0.0642098257894549 | | |
| 3.1.036337 | ANDREW CLARK | ADDRESS REDACTED | | | BTC 0.0002474781498086<br>ETH 0.00318473901364925<br>LTC 0.0142863171808432 | | |
| 3.1.036338 | ANDREW CLARK | ADDRESS REDACTED | | | AAVE 0.000086991965243345<br>XLM 60.4114754760576 | | |
| 3.1.036339 | ANDREW CLARK | ADDRESS REDACTED | | | BTC 0.00000217670405441<br>DOT 0.000217057768014624<br>MATIC 0.631077819059271<br>SNX 156.609384674676<br>USDC 0.00631070291473934 | | |
| 3.1.036340 | ANDREW CLARK | ADDRESS REDACTED | | | BTC 0.00127463506010547<br>DOT 0.0297937638537129<br>ETH 0.000475711743020468<br>MATIC 0.201623588623431<br>SOL 0.00226391448708693 | BTC 0.000000018742810549<br>DOT 0.00024878988353167<br>ETH 0.000002076869478462<br>MATIC 0.0035287890473019<br>SOL 0.000086398330740875 | |
| 3.1.036341 | ANDREW CLARK | ADDRESS REDACTED | | | BTC 0.000000916077585076<br>ETH 0.000001278885212692<br>GUSD 0.666874803621728<br>LTC 0.00162022617482688<br>MATIC 2.00198919895693<br>PAXG 0.000000902923269967<br>SNX 0.00061154918858013<br>USDC 0.00303667384300211 | MATIC 0.000800824048675938<br>USDC 0.006 | |
| 3.1.036342 | ANDREW CLARK | ADDRESS REDACTED | | | BTC 0.00130314761025034<br>EOS 4.74835447467213<br>ETC 60.1560033819535<br>ETH 0.360915911050034<br>SGB 19.3238958749326<br>XLM 243.608789430944<br>XRP 126.318888116771 | | |
| 3.1.036343 | ANDREW CLARKE | ADDRESS REDACTED | | | BTC 0.0538258394065067<br>ETH 0.431051890712547 | | |
| 3.1.036344 | ANDREW CLARKE | ADDRESS REDACTED | | | BTC 0.00000108192428004799<br>CEL 1.83526679875136 | | |
| 3.1.036345 | ANDREW CLARKE | ADDRESS REDACTED | | | BTC 0.00197371733931783<br>ETH 0.264159266057479<br>USDC 431.042103704628 | | |
| 3.1.036346 | ANDREW CLARKE | ADDRESS REDACTED | | | BTC 0.000001306618680647<br>ETH 0.000017171032819091<br>MATIC 17.3890827989522<br>USDC 0.677217635587491 | | |
| 3.1.036347 | ANDREW CLARKE | ADDRESS REDACTED | | | BTC 0.000000001789592404<br>CEL 157.45793042391<br>ETH 1.80574883<br>USDT ERC20 0.0290519694252679 | | |
| 3.1.036348 | ANDREW CLAYTON | ADDRESS REDACTED | | | BAT 88.8844916858759<br>MANA 254.990604260102 | | |
| 3.1.036349 | ANDREW CLEGG | ADDRESS REDACTED | | | BTC 0.00000010032276130999<br>ETH 0.00000144629796129799<br>USDT ERC20 0.262606976267439 | | |
| 3.1.036350 | ANDREW CLELAND | ADDRESS REDACTED | | | BTC 0.000086561641353358<br>ETH 0.00175975361907362 | | |
| 3.1.036351 | ANDREW CLEVELAND | ADDRESS REDACTED | | | ADA 6.54518455253443<br>BTC 0.00000144891539345799<br>DOT 0.397337164747091<br>ETH 0.00417436352457418<br>LINK 0.21949398485526<br>LTC 0.00419832080993393<br>MATIC 3.29586547240122<br>SNX 2.43580728216387<br>XLM 3.23816654121103<br>XRP 0.000000494488185321<br>ZRX 0.547819667875826 | | |
| 3.1.036352 | ANDREW CLEVELAND | ADDRESS REDACTED | | | BTC 0.000003127253559214 | | |
| 3.1.036353 | ANDREW CLINTON JR HULL | ADDRESS REDACTED | | | AVAX 0.00649331144055334<br>BTC 0.00109412182732513<br>MANA 0.00652569863254652<br>MATIC 434.645091310589<br>MCDAI 0.16828103959191<br>SNX 13.0944524357516<br>SOL 0.00336265826006195 | SOL 0.000000000035975432 | |
| 3.1.036354 | ANDREW CLYDE | ADDRESS REDACTED | | | ADA 0.218997947699542<br>BCH 0.000677708520272152<br>BTC 0.00239061158375687<br>DOT 0.00997769847641728<br>ETC 7.63486664540983<br>ETH 0.973349111226423<br>LTC 17.3962203179089<br>MATIC 0.463092229869368<br>SNX 84.6720627795373<br>USDC 61.8449478080872<br>XLM 701.949267027833 | ADA 12.3831730039459<br>USDC 4.887 | |
| 3.1.036355 | ANDREW CLYNE | ADDRESS REDACTED | | | ETH 1.57898820303831 | | |
| 3.1.036356 | ANDREW COATES | ADDRESS REDACTED | | | ETH 0.000039532962739693<br>LINK 0.000150472313889618 | | |
| 3.1.036357 | ANDREW COE | ADDRESS REDACTED | | | BTC 0.00203077<br>CEL 15.0758521426067 | | |
| 3.1.036358 | ANDREW COE | ADDRESS REDACTED | | | BTC 0.00433791328310207 | | |
| 3.1.036359 | ANDREW COFFA | ADDRESS REDACTED | | | BTC 0.00194072648141145 | | |
| 3.1.036360 | ANDREW COHEN | ADDRESS REDACTED | | | CEL 1.07610456981714 | | |
| 3.1.036361 | ANDREW COHEN | ADDRESS REDACTED | | | BTC 0.100842616047985<br>CEL 1.34183767654577<br>DOT 0.0733775104201458<br>ETH 0.000563872981173344<br>LINK 0.00647777044157346<br>LUNC 0.0150758210380409<br>USDC 855.595956091839 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.036362 | ANDREW COHILAS | ADDRESS REDACTED | | | BAT 0.34241798582466<br>BTC 0.000395396404996419<br>DASH 0.00281893362726738<br>DOT 0.111470001742631<br>ETH 0.00579138582183903<br>KNC 0.0126164856763733<br>LINK 0.0611299531458393<br>LTC 0.0280447003395996<br>MATIC 0.69876253762051<br>SGB 1688.57245784447<br>SNX 0.169892115428998<br>UNI 0.0741277411403911<br>USDC 0.122274044282769<br>XLM 1.02857707638929<br>XRP 736.658152546785<br>ZRX 0.662453873064034 | DASH 0.000000004998343112<br>DOT 0.105016540205791<br>MCDAI 34.08849047<br>SNX 0.00146680049201228 | |
| 3.1.036363 | ANDREW COHN | ADDRESS REDACTED | | | DOT 1.95457180240762<br>XLM 284.143063308698<br>XRP 115.519857078267 | | |
| 3.1.036364 | ANDREW COHN | ADDRESS REDACTED | | | BTC 0.00432826616193484<br>LINK 0.00416548248316006<br>MANA 38.3532231649936<br>MATIC 198.031089198441<br>MCDAI 0.0309627940223387<br>SNX 10.8857575459182<br>XRP 0.000000879572948563 | | |
| 3.1.036365 | ANDREW COLACHICO | ADDRESS REDACTED | | | BTC 0.000002168303363966<br>MATIC 0.535345831217541 | | |
| 3.1.036366 | ANDREW COLE | ADDRESS REDACTED | | | AVAX 7.804562887<br>BTC 0.0535104119235766<br>ETH 0.172654705370543<br>SOL 4.66155985997733 | | |
| 3.1.036367 | ANDREW COLE | ADDRESS REDACTED | | | BTC 0.000017299431478565<br>CEL 1.67718854162427 | | |
| 3.1.036368 | ANDREW COLE | ADDRESS REDACTED | | | ADA 474.754668367127<br>AVAX 3.17778879858844<br>BTC 0.00328896824688255<br>DOT 12.4103441007077<br>MATIC 112.418516717042 | | |
| 3.1.036369 | ANDREW COLE | ADDRESS REDACTED | | | BNB 0.06245969<br>BTC 3.76227742447365<br>CEL 5759.30331549882<br>MATIC 535.1<br>USDC 416.569 | | |
| 3.1.036370 | ANDREW COLLIER | ADDRESS REDACTED | | | MATIC 108.248630418424 | | |
| 3.1.036371 | ANDREW COLLINS | ADDRESS REDACTED | | | BTC 0.000027270610221913<br>ETH 0.0000514299600497589<br>LINK 0.0157506614193218<br>MANA 0.0910950069099821<br>MATIC 0.0083491008824428<br>MCDAI 0.00644772304003664<br>SNX 0.00799379429325339 | | |
| 3.1.036372 | ANDREW COLLINS | ADDRESS REDACTED | | | BTC 0.0414865231699613<br>ETH 3.22877643532735<br>GUSD 225.844538621231<br>PAX 225.844502286471 | | |
| 3.1.036373 | ANDREW COLLINS | ADDRESS REDACTED | | | BTC 0.000009585822817556<br>ETH 0.000535767577948818<br>LINK 0.00772551161201223 | | |
| 3.1.036374 | ANDREW COLON | ADDRESS REDACTED | | | BTC 0.000103583887817451<br>CEL 0.000070302216011962<br>EOS 0.000047401218022474<br>ETH 0.000588783055214416<br>TUSD 0.0112088807712171<br>USDC 0.917464738517583 | | |
| 3.1.036375 | ANDREW COLON LOPEZ | ADDRESS REDACTED | | | ADA 0.000000242597975743<br>BTC 0.000000005421945347<br>CEL 71.2992520423896<br>DOT 8.00072<br>LINK 0.402030555215314<br>SGB 4217.06383017717<br>TUSD 0.10071069 | | |
| 3.1.036376 | ANDREW COMER | ADDRESS REDACTED | | | AAVE 1.07311562523464<br>BTC 0.00027343147071573<br>DOT 3.17307462260943<br>MANA 98.476887535368<br>MATIC 97.4601672418804 | | |
| 3.1.036377 | ANDREW COMERFORD | ADDRESS REDACTED | | | CEL 1.06270162459904 | | |
| 3.1.036378 | ANDREW COMITO | ADDRESS REDACTED | | | BTC 0.00348692833392534<br>CEL 7.26865001541934<br>ETH 0.197372084177189 | | |
| 3.1.036379 | ANDREW CONARD RUSZKAY | ADDRESS REDACTED | | | AAVE 199.458137883155<br>ADA 97075.3561873877<br>AVAX 317.38126530253<br>BTC 3.01910236496458<br>CEL 48.3522917683525<br>COMP 159.697234857132<br>DOT 317.185035356975<br>ETH 25.3865865881136<br>GUSD 3900.8182644739<br>LINK 925.695844868363<br>LTC 0.116500778712839<br>LUNC 0.000000486385317741<br>MATIC 149832.1197528<br>SOL 4159.33124918654<br>SUSHI 1372.01750432015<br>UNI 991.317390332171<br>USDC 19909.4708654709 | BTC 0.00000003<br>CEL 0.000023076923076923<br>ETH 0.000000676098195247<br>LTC 321.775924078036<br>LUNC 2223.23322 | |
| 3.1.036380 | ANDREW CONBOY | ADDRESS REDACTED | | | BCH 0.00229029217088297<br>BTC 0.000019024791136789<br>ETH 0.000128801294177662<br>MATIC 2.1740300731984<br>MCDAI 0.0334186828087368<br>SNX 0.0542795703992882<br>SOL 0.0182908584931054<br>USDC 0.000077461125652846<br>ZRX 0.124255203341067 | BTC 0.000000009727507203<br>MCDAI 31.5884512406546<br>SOL 0.000000000789752495 | |
| 3.1.036381 | ANDREW CONDRA | ADDRESS REDACTED | | | BTC 0.048683021192169<br>MATIC 2.15117902292605 | | |
| 3.1.036382 | ANDREW CONGEDO | ADDRESS REDACTED | | | CEL 1.13083917420127 | | |
| 3.1.036383 | ANDREW CONLEY | ADDRESS REDACTED | | | BTC 0.0000021351063984059<br>LTC 0.000112298021293594<br>XLM 1.2364017053318 | | |
| 3.1.036384 | ANDREW CONLON | ADDRESS REDACTED | | | BTC 0.554727834338619<br>CEL 114.608499776433<br>DOT 53.7384476795629<br>ETH 4.48774485127211<br>UNI 103.905350179246 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.036385 | ANDREW CONNELL | ADDRESS REDACTED | | | BTC 0.119986759859858<br>ETH 0.709694081161035<br>USDC 0.0729294265534471 | | |
| 3.1.036386 | ANDREW CONNELLY | ADDRESS REDACTED | | | BTC 0.0884654375909701<br>ETH 0.574988258812999<br>LINK 2.07335781057183<br>LTC 0.150994703340681<br>XLM 251.593623623634 | | |
| 3.1.036387 | ANDREW CONNOR | ADDRESS REDACTED | | | ADA 1266.22660533867<br>BTC 0.0615678990398308<br>CEL 25.3395675195741<br>ETH 0.000116606449696963 | | |
| 3.1.036388 | ANDREW CONSTANTINOS ELIADES | ADDRESS REDACTED | | | BTC 0.000260114054996213<br>CEL 0.00306206026647627<br>ETH 0.00173843001719329 | | |
| 3.1.036389 | ANDREW CONSTANTINOU | ADDRESS REDACTED | | | 1INCH 36.3825537335097<br>ADA 4890.73039839098<br>BTC 1.15062286771698<br>COMP 0.206967654803874<br>DOT 27.0140726903519<br>EOS 96.741653182277<br>MATIC 262.560273017899<br>USDC 327.056838979262<br>XLM 7233.77414458248<br>ZEC 0.0806594680099195<br>ZRX 234.276764745053 | | |
| 3.1.036390 | ANDREW CONSTANTINOU | ADDRESS REDACTED | | | ADA 1031.64772526186<br>BTC 0.0112707421752292<br>CEL 1.66257095896324<br>ETH 0.00219719842952647 | | |
| 3.1.036391 | ANDREW COOK | ADDRESS REDACTED | | | BTC 0.00000234072220252499<br>ETH 0.00210485379335896<br>USDC 2.00520180399804 | | |
| 3.1.036392 | ANDREW COOKSEY | ADDRESS REDACTED | | | BTC 0.000030215357486983<br>ETH 0.000279124916665111 | | |
| 3.1.036393 | ANDREW COOMBE | ADDRESS REDACTED | | | BTC 0.0306240168032211<br>CEL 0.0132534687310235<br>ETH 0.0425268620097293<br>USDC 32.0982876220396 | | |
| 3.1.036394 | ANDREW COONEY | ADDRESS REDACTED | | | BTC 0.000000940539541242<br>GUSD 0.106549644374317 | | |
| 3.1.036395 | ANDREW COOPER | ADDRESS REDACTED | | | ADA 4811.25801135751<br>CEL 1.86801718751125<br>ETH 0.0012328766825639<br>MATIC 7831.17768879575<br>USDC 15.000241470645 | | |
| 3.1.036396 | ANDREW COOPER | ADDRESS REDACTED | | | BTC 0.000571374732694646<br>CEL 303.859657445696<br>ETH 0.00831865252364004<br>USDC 0.037693858953058<br>XRP 0.000000630542081 | | |
| 3.1.036397 | ANDREW COOPER | ADDRESS REDACTED | | | BTC 0.000606631948934371<br>CEL 9.68073880363382 | | |
| 3.1.036398 | ANDREW COPE | ADDRESS REDACTED | | | BTC 0.00285716949394233<br>ETH 0.974579822532173 | | |
| 3.1.036399 | ANDREW COPLER | ADDRESS REDACTED | | | 1INCH 0.0108648104020413<br>ADA 147.59080131631<br>BCH 0.000664489137867276<br>BNB 0.071<br>BTC 0.067994297718114<br>DOT 8.21216015879808<br>EOS 0.00223991840212383<br>ETC 0.00143977028565515<br>ETH 0.70581197774981<br>MATIC 81.1143275657019<br>SUSHI 5.94182016565884<br>UNI 4.48405534756133<br>USDC 397.586868591722 | | |
| 3.1.036400 | ANDREW COPLEY | ADDRESS REDACTED | | | BTC 0.00352914996534369 | | |
| 3.1.036401 | ANDREW CORBIN | ADDRESS REDACTED | | | BSV 0.000072477235276818 | | |
| 3.1.036402 | ANDREW CORDELL HORNING | ADDRESS REDACTED | | | BTC 0.00458125160377308<br>ETH 0.137540984776086<br>USDC 509.908934467125 | BTC 0.00184368<br>ETH 0.0265145849798594 | |
| 3.1.036403 | ANDREW CORK | ADDRESS REDACTED | | | CEL 2.35387393342418<br>LTC 0.00000000545611865 | | |
| 3.1.036404 | ANDREW CORNELIUS MYO THAW | ADDRESS REDACTED | | | BTC 0.0391781428341705<br>ETH 0.305590446280867 | | |
| 3.1.036405 | ANDREW CORONA | ADDRESS REDACTED | | | ADA 0.0361559529832773<br>BTC 0.000005599219587707<br>ETH 0.290300288439094<br>GUSD 0.0310078795232026<br>MATIC 0.108699824170092<br>USDC 0.00246549173676965 | BTC 0.000000096015961 37<br>ETH 0.051898027<br>USDC 1.67974803450514 | |
| 3.1.036406 | ANDREW CORRAN | ADDRESS REDACTED | | | BTC 0.0330036530716011<br>ETH 0.169342315527862<br>USDC 268.82572652003 | | |
| 3.1.036407 | ANDREW CORRAO | ADDRESS REDACTED | | | ADA 7.42495384967635<br>BTC 0.00109722945061547<br>DOT 4.11706556212485<br>ETH 10.8807813082681<br>LINK 15.9234249895121<br>MATIC 2987.26928616634<br>USDC 3.39830265656298 | CEL 3054.7214<br>ETH 1.761862<br>LUNC 6.17078 | |
| 3.1.036408 | ANDREW CORREA | ADDRESS REDACTED | | | ADA 0.152176212933141<br>BTC 0.000001940458431215<br>ETH 0.00000865049951349699<br>MATIC 0.00129855277655548<br>USDC 0.0748089612206883 | ADA 0.000000009335721644<br>ETH 0.000442636760519645<br>USDC 4.00964868695531 | |
| 3.1.036409 | ANDREW CORTADO | ADDRESS REDACTED | | | BTC 0.000001293846822439<br>ETH 0.000453681423703926<br>MATIC 1.29319001373019<br>UNI 0.0114151585498043<br>USDC 0.298224510728854 | BTC 0.00114836937846981<br>USDC 0.000000520029194756 | |
| 3.1.036410 | ANDREW CORTEZ | ADDRESS REDACTED | | | CEL 1.07147467153667 | | |
| 3.1.036411 | ANDREW COSTI | ADDRESS REDACTED | | | CEL 0.00629318273124548<br>ETH 0.000023831912146792 | | |
| 3.1.036412 | ANDREW COUILLARD | ADDRESS REDACTED | | | USDT ERC20 120.320918719518 | | |
| 3.1.036413 | ANDREW COURTNEY | ADDRESS REDACTED | | | AVAX 7.12465153782167<br>BTC 1.58342929328606<br>ETH 3.50997610891316<br>MATIC 4992.60346819531<br>USDC 36347.2101758958 | | |
| 3.1.036414 | ANDREW COUTAIN | ADDRESS REDACTED | | | EOS 0.00163849277541101<br>XLM 0.00160419329710322 | | |
| 3.1.036415 | ANDREW COUTTS | ADDRESS REDACTED | | | BTC 0.000879957876479315<br>ETH 0.000140645012207506 | | |
| 3.1.036416 | ANDREW COWAN | ADDRESS REDACTED | | | BTC 0.000286693381795289<br>CEL 972.460879272206 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.036417 | ANDREW COWAP | ADDRESS REDACTED | | | ADA 174.84751995943<br>BTC 0.0467839572013952<br>CEL 74.4043342880948<br>ETH 0.447342439145436<br>USDC 251.794095654684 | | |
| 3.1.036418 | ANDREW COWIE | ADDRESS REDACTED | | | BTC 0.02130711<br>CEL 35.9407982048304<br>ETH 0.189154022854272 | | |
| 3.1.036419 | ANDREW COX | ADDRESS REDACTED | | | BTC 0.00120429620571526 | | |
| 3.1.036420 | ANDREW COX | ADDRESS REDACTED | | | ADA 0.000000657186210027<br>AVAX 21.134219874412<br>BNB 0.00177097442441226<br>BTC 0.000000008955411483<br>CEL 100.712383111184<br>DOT 0.000000000065463979<br>ETH 1.33731707465878<br>TAUD 7.88845179944922<br>USDC 5.76313277464469 | | |
| 3.1.036421 | ANDREW COX | ADDRESS REDACTED | | | BTC 0.000011311957797058 | | |
| 3.1.036422 | ANDREW CRAFT | ADDRESS REDACTED | | | BTC 0.00932929592681658<br>MATIC 0.661177771292864<br>USDC 1619.17428377949 | | |
| 3.1.036423 | ANDREW CRAIG | ADDRESS REDACTED | | | ADA 6995.01394566113<br>BNB 10.9720551068318<br>BTC 0.00268832100603226<br>DOT 21.8589692147626<br>EOS 26.5054546331832<br>ETH 3.14420850522544<br>MATIC 3352.3587879856<br>SOL 65.5840434162859 | | |
| 3.1.036424 | ANDREW CRAIG | ADDRESS REDACTED | | | BTC 0.00000319964637165<br>LINK 0.190409455674202<br>LTC 0.0259839251202595<br>MATIC 0.00928579002725731<br>USDC 0.233815333488637 | | |
| 3.1.036425 | ANDREW CRAIG ROWE | ADDRESS REDACTED | | | ADA 277.276401182708<br>BTC 0.00723107300980625<br>LINK 612.08998992825<br>MATIC 1046.41346941245<br>USDC 1029.08859523897 | | |
| 3.1.036426 | ANDREW CRAMPTON | ADDRESS REDACTED | | | ETH 0.64796431409667 | | |
| 3.1.036427 | ANDREW CRAWFORD | ADDRESS REDACTED | | | BTC 0.00130753124763986<br>CEL 285.757122990096<br>ETH 0.00907726743503558<br>USDC 91.6966411761441<br>USDT ERC20 0.007498<br>ZEC 0.036637<br>ZRX 2.457126 | | |
| 3.1.036428 | ANDREW CRAWFORD | ADDRESS REDACTED | | | BTC 0.105726478590199<br>ETH 0.0584665376987923 | | |
| 3.1.036429 | ANDREW CREECH | ADDRESS REDACTED | | | BTC 0.000955795997201262<br>XRP 139 | | |
| 3.1.036430 | ANDREW CRIDER | ADDRESS REDACTED | | | BTC 0.00325655484190732<br>MCDAI 0.115187706459684 | | |
| 3.1.036431 | ANDREW CRIMP | ADDRESS REDACTED | | | BTC 0.000002280792491201 | | |
| 3.1.036432 | ANDREW CRIPE | ADDRESS REDACTED | | | BTC 0.02918305421907360<br>MATIC 257.746982376892 | BTC 0.00966829 | |
| 3.1.036433 | ANDREW CRITTENDEN | ADDRESS REDACTED | | | BTC 0.00000312768524833099<br>ETH 0.000095255038164557 | | |
| 3.1.036434 | ANDREW CROMARTY | ADDRESS REDACTED | | | ADA 1158.93207<br>BTC 0.128926384403485<br>CEL 539.803530229589<br>ETH 1.0237524984413<br>LINK 0.00003046<br>LTC 1.01869087<br>MANA 0.0066175<br>MATIC 1865.54063703<br>USDC 0.006 | | |
| 3.1.036435 | ANDREW CRONIN | ADDRESS REDACTED | | | ADA 41.2907102385498<br>AVAX 0.345423895449067<br>BTC 0.0488878430078497<br>ETH 0.40928578593004 | BTC 0.01328761 | |
| 3.1.036436 | ANDREW CRONYN | ADDRESS REDACTED | | | BTC 0.0333323466183409<br>CEL 42.6485550743479<br>USDT ERC20 300 | | |
| 3.1.036437 | ANDREW CROSBY | ADDRESS REDACTED | | | ADA 188.170875<br>BTC 0.00129382843834907<br>CEL 31.2170542251398<br>DOT 4.32673749<br>ETH 0.58186719 | | |
| 3.1.036438 | ANDREW CROSS | ADDRESS REDACTED | | | ADA 163.776263895123<br>BTC 0.315200436006091<br>CEL 51.6830113155055<br>ETH 12.8394961460445<br>LTC 1.01690000241263<br>XLM 14163.0189121062<br>XRP 17373.701405316 | | |
| 3.1.036439 | ANDREW CROSSLAND | ADDRESS REDACTED | | | MATIC 1.551290278631<br>USDC 43.1471276227887 | | |
| 3.1.036440 | ANDREW CROUCH | ADDRESS REDACTED | | | CEL 0.128019111337107<br>ETH 0.00014018030476784<br>MATIC 0.45684841092284<br>SNX 0.0790052826820145<br>USDC 0.00684796780432814 | | |
| 3.1.036441 | ANDREW CROXSON | ADDRESS REDACTED | | | ADA 0.158820329494519<br>BNB 0.00138837116110115<br>BTC 0.000284947160009715<br>ETH 0.00619506215798556<br>MCDAI 0.0353856876152233 | | |
| 3.1.036442 | ANDREW CRUISE | ADDRESS REDACTED | | | ADA 0.073161120595214<br>BTC 0.00250383374504442<br>DOT 0.000036335454666806<br>ETH 0.000372872489786766<br>LINK 0.00153774544231104<br>MATIC 876.385833754172<br>USDC 0.0750208680823682<br>USDT ERC20 80.1080036281348 | | |
| 3.1.036443 | ANDREW CSERNYEI | ADDRESS REDACTED | | | BTC 0.000572678132641669<br>CEL 692.983896567436<br>ETH 0.22173978<br>LTC 4.16002703<br>XRP 150.883068 | | |
| 3.1.036444 | ANDREW CUFF | ADDRESS REDACTED | | | LINK 0.308784888713904 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.036445 | ANDREW CULLEN | ADDRESS REDACTED | | | ADA 0.0987160908997924<br>AVAX 0.000296944357980767<br>BTC 0.000000553364381896<br>CEL 0.0381043945107142<br>DOT 0.00994156103409269<br>LTC 0.000096390651798192<br>MATIC 0.0049190448973815<br>MCDAI 0.0356638094248978<br>USDC 0.235049907990917 | | |
| 3.1.036446 | ANDREW CUMMINS | ADDRESS REDACTED | | | BTC 0.00002538860200912<br>MCDAI 0.0247221029174255<br>USDC 0.139632828472473 | BTC 0.000000004780910175<br>MCDAI 22.9569705948752<br>USDC 5.93 | |
| 3.1.036447 | ANDREW CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0134236353270493 | | |
| 3.1.036448 | ANDREW CURATO | ADDRESS REDACTED | | | ETH 0.000005339933752443 | | |
| 3.1.036449 | ANDREW CURNOCK | ADDRESS REDACTED | | | BTC 0.00000399<br>CEL 0.0586233144103976 | | |
| 3.1.036450 | ANDREW CURRID | ADDRESS REDACTED | | | BTC 0.000787125609824366<br>CEL 13.330740850601<br>ETH 0.170813866314259 | | |
| 3.1.036451 | ANDREW CURRIE | ADDRESS REDACTED | | | BTC 0.362981596478295<br>ETH 40.7813041348244 | | |
| 3.1.036452 | ANDREW CUTCHALL | ADDRESS REDACTED | | | BTC 0.00109468439267316<br>GUSD 0.370517842301275<br>USDC 219.807802203089 | | |
| 3.1.036453 | ANDREW CUTLER | ADDRESS REDACTED | | | BTC 0.0269412615479449 | | |
| 3.1.036454 | ANDREW CZOPEK | ADDRESS REDACTED | | | MATIC 134.359054478705 | | |
| 3.1.036455 | ANDREW D BELLIS | ADDRESS REDACTED | | | AAVE 34.6389564393077<br>BTC 8.04087507831043<br>CEL 599.275311755348<br>ETH 56.3367741330149<br>LINK 301.508020653464<br>LUNC 27.7449378897877<br>SOL 523.210754174936<br>USDC 0.366234419304763 | BTC 0.0249146532135105<br>USDC 0.0550996262059981 | |
| 3.1.036456 | ANDREW D CHRISTUS | ADDRESS REDACTED | | | BTC 0.000082518490198771<br>ETH 0.000191047506412058<br>SGB 922.095532656875<br>SOL 0.00307753878650398 | BTC 0.000000005792469814<br>SOL 0.000000000939224363 | |
| 3.1.036457 | ANDREW D WIECZENSKI | ADDRESS REDACTED | | | ADA 1052.82041593008<br>BTC 0.00454559885325417<br>CEL 132.406749056944<br>ETH 0.680031155979917<br>MATIC 740.362256831582<br>USDC 7580.26065837103<br>XLM 11463.0004799101 | | |
| 3.1.036458 | ANDREW DADESKY | ADDRESS REDACTED | | | BTC 0.00170297033780871<br>CEL 0.0156053499335245<br>DOT 0.392174075071493<br>ETH 0.00113366081373215<br>SNX 0.825669828665393<br>USDC 0.00339031655778632 | CEL 0.000014379530593049 | |
| 3.1.036459 | ANDREW DAGGON | ADDRESS REDACTED | | | BTC 0.0727002734872958<br>ETH 6.23543837266279 | | |
| 3.1.036460 | ANDREW DAKAN | ADDRESS REDACTED | | | BTC 0.000012636096831512<br>ETH 0.000131010956416462 | | BTC 0.000000967467755776<br>ETH 0.000000895635478852 |
| 3.1.036461 | ANDREW DALAMBA | ADDRESS REDACTED | | | BTC 0.000064373681446671<br>CEL 8.34572257099623<br>DOT 0.0530086069905067<br>ETH 0.00176331136956575<br>MCDAI 3.29508868875437<br>USDC 0.144374303486484<br>USDT ERC20 0.399366181425126 | | |
| 3.1.036462 | ANDREW DALE | ADDRESS REDACTED | | | CEL 1.13694437848692 | | |
| 3.1.036463 | ANDREW DALECKI | ADDRESS REDACTED | | | BTC 0.000000006598672501 | | |
| 3.1.036464 | ANDREW DALECKI | ADDRESS REDACTED | | | ADA 0.738999109166653<br>BTC 0.000124994477475068<br>CEL 0.456029292252094<br>DOT 0.000793621579166543<br>ETH 0.000001904221684143<br>MATIC 3.69231420445307<br>USDC 8.45844766906792 | | |
| 3.1.036465 | ANDREW DALLMANN | ADDRESS REDACTED | | | BTC 0.000000086600414831 | BTC 0.000000007220829553 | |
| 3.1.036466 | ANDREW DALPINO | ADDRESS REDACTED | | | BTC 0.000011038398229764<br>USDC 0.000721437276432491 | BTC 0.000000327554251905<br>USDC 0.00330601966920707 | |
| 3.1.036467 | ANDREW DALTON | ADDRESS REDACTED | | | BTC 0.0193922172422797<br>ETH 2.90883648554118<br>XLM 32.0250446681517 | | |
| 3.1.036468 | ANDREW DALTON | ADDRESS REDACTED | | | BTC 0.303649516406581<br>DOT 6.51614294727027 | | |
| 3.1.036469 | ANDREW DALY | ADDRESS REDACTED | | | BTC 0.000046039798755235 | BTC 0.000000001234324667 | |
| 3.1.036470 | ANDREW DAMON-SMITH | ADDRESS REDACTED | | | AAVE 0.000313550940197148<br>BTC 0.000001756676536972<br>CEL 0.0648982393302248<br>MATIC 9.96147174355253 | | |
| 3.1.036471 | ANDREW DANE | ADDRESS REDACTED | | | BNB 0.865809070232285<br>BTC 0.0051948352713514<br>CEL 145.317166168033<br>DOT 18.5448566986124<br>USDT ERC20 4507.907445 | | |
| 3.1.036472 | ANDREW DANG | ADDRESS REDACTED | | | BTC 0.000104816472893308 | BTC 0.000000008944706626 | |
| 3.1.036473 | ANDREW DANIEL | ADDRESS REDACTED | | | BTC 0.000000186828742693<br>CEL 0.011858134278378<br>ETH 0.000040825378663365<br>LINK 0.000762282216750921<br>SGB 0.00362378433919187<br>UNI 0.00185867174415939<br>USDC 0.0285456912444129<br>XRP 0.0237045839779805 | | |
| 3.1.036474 | ANDREW DANIEL HOWERTON | ADDRESS REDACTED | | | | BTC 0.00352074 | |
| 3.1.036475 | ANDREW DANNING | ADDRESS REDACTED | | | AVAX 0.0176803950322215<br>BTC 0.000000682948876488<br>ETH 0.00172811387927073<br>LTC 0.000231262083856485<br>XLM 0.580902650081798 | | |
| 3.1.036476 | ANDREW DANOWSKI | ADDRESS REDACTED | | | BTC 0.00145524715991897<br>CEL 1.14883711452511<br>ETH 1.52420165013761<br>SGB 0.139798761419135<br>USDC 70.5262486278008<br>XRP 0.914478117319913 | | |
| 3.1.036477 | ANDREW DARDEN | ADDRESS REDACTED | | | BTC 0.0117575789224356<br>DOT 10.780689654401<br>ETH 0.64838369106667<br>MATIC 169.985654743803<br>SNX 34.8542211910737 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.036478 | ANDREW DAREZZI | ADDRESS REDACTED | | | ADA 0.142356361098319<br>BAT 5.30522646883896<br>BSV 0.0113145919157817<br>BTC 0.000000663287838425<br>ETH 0.000095196872214348<br>USDC 0.198881644123373<br>USDT ERC20 0.556301690572378<br>ZEC 0.021106898741463 | ZEC 0.0003168 | |
| 3.1.036479 | ANDREW DARLING | ADDRESS REDACTED | | | USDC 0.122665444810566<br>USDT ERC20 0.715078736650469 | | |
| 3.1.036480 | ANDREW DARNELL | ADDRESS REDACTED | | | BTC 0.00000777422501538199<br>MATIC 0.00752874023191253<br>USDC 0.395427387516176<br>XLM 0.129692042653614 | | |
| 3.1.036481 | ANDREW DARVILLE | ADDRESS REDACTED | | | BCH 0.000642609115265179<br>BTC 0.00138102420665729<br>CEL 5.01874622091417 | | |
| 3.1.036482 | ANDREW DARVILLE | ADDRESS REDACTED | | | AAVE 0.00026987505686595<br>BCH 0.000000006034976197<br>BSV 0.00000000329255133<br>BTC 0.000004738229682297<br>CEL 0.00322157494632123<br>DASH 0.000000009558879578<br>ETH 0.000002450831087127<br>LINK 0.0164567548841986<br>SNX 0.00534915715956063<br>SUSHI 0.000492775453264721<br>USDC 0.00731987232357889 | | |
| 3.1.036483 | ANDREW DATUIN | ADDRESS REDACTED | | | BTC 0.000001074890192035<br>GUSD 0.93853286102628<br>USDC 2.77570768312175 | | |
| 3.1.036484 | ANDREW DAVID CAUDLE | ADDRESS REDACTED | | | ADA 353.033590464291<br>BTC 0.00133085553451408<br>ETH 2.12860453368708<br>XLM 3087.22696546953 | | |
| 3.1.036485 | ANDREW DAVID DINGER | ADDRESS REDACTED | | | USDC 0.00810797433327289 | | |
| 3.1.036486 | ANDREW DAVID EWING | ADDRESS REDACTED | | | USDC 0.0858118105049918 | | |
| 3.1.036487 | ANDREW DAVID FISHER | ADDRESS REDACTED | | | ADA 156.623176040326<br>BAT 0.0120168376039388<br>BTC 0.00910104265581633<br>CEL 241.315197575811<br>ETC 0.369714989862668<br>ETH 7.70517110814541<br>MCDAI 6.37909615752184<br>USDC 0.00386397097137208<br>XLM 2512.48796992893<br>ZEC 0.0483912071575002 | | |
| 3.1.036488 | ANDREW DAVID HEAD | ADDRESS REDACTED | | | BTC 0.000012571613439743 | | |
| 3.1.036489 | ANDREW DAVID HOFFMAN | ADDRESS REDACTED | | | BTC 0.85827297721458<br>ETH 1.02836848399719<br>GUSD 10469.557183891 | | |
| 3.1.036490 | ANDREW DAVID JACIUK | ADDRESS REDACTED | | | BTC 0.286804390376816<br>ETH 4.03193589830152 | | |
| 3.1.036491 | ANDREW DAVID KERR | ADDRESS REDACTED | | | BTC 0.000437664425111805 | | |
| 3.1.036492 | ANDREW DAVID KEYS | ADDRESS REDACTED | | | BTC 0.00178541247614834<br>CEL 1.07731374768256<br>USDC 339.413297232118 | | |
| 3.1.036493 | ANDREW DAVID STEVENS | ADDRESS REDACTED | | | BTC 0.000019726828941847 | BTC 0.000000007311649744 | |
| 3.1.036494 | ANDREW DAVID WESTBERRY | ADDRESS REDACTED | | | BTC 0.000966657601072155<br>DOT 15.6571953977121 | | |
| 3.1.036495 | ANDREW DAVIDSON | ADDRESS REDACTED | | | ADA 10478.3920803292<br>BTC 1.068444324728<br>ETH 19.5477215754396<br>SOL 79.1993912882537 | | |
| 3.1.036496 | ANDREW DAVIDSON | ADDRESS REDACTED | | | BCH 10.1217728878209<br>BSV 10.0375587094161<br>BTC 0.00164693456611961<br>ETH 0.15342870699481<br>USDC 526.564348152882 | | |
| 3.1.036497 | ANDREW DAVIDSON | ADDRESS REDACTED | | | AAVE 0.00224272355328354<br>ADA 0.000000681796480479<br>BTC 0.000134046596172647<br>CEL 1.13928480339903<br>ETH 0.000001196223053866<br>LINK 0.0855323056333777<br>MATIC 3.71084837161298 | | |
| 3.1.036498 | ANDREW DAVIES | ADDRESS REDACTED | | | ADA 44.487216243593<br>BTC 0.012508867038493<br>ETH 0.15608947779993<br>USDC 275.164076977524 | | |
| 3.1.036499 | ANDREW DAVIES | ADDRESS REDACTED | | | 1INCH 31.5654610624325<br>BTC 0.269855038134872<br>ETH 1.43510636409406<br>LINK 26.4937803740629<br>USDC 23579.9639123115 | | |
| 3.1.036500 | ANDREW DAVIES | ADDRESS REDACTED | | | BTC 0.299156273869001<br>CEL 101.202329440471<br>ETH 4.05361037923041<br>MATIC 624.622912410989<br>USDC 111.246972050029 | | |
| 3.1.036501 | ANDREW DAVIS | ADDRESS REDACTED | | | BTC 0.100965519331767<br>USDC 11920.4016943602 | | |
| 3.1.036502 | ANDREW DAVIS | ADDRESS REDACTED | | | BCH 1.62159532801633<br>CEL 4.18673498557579<br>USDC 0.000000449695104581<br>USDT ERC20 925.21923891779 | | |
| 3.1.036503 | ANDREW DAVIS | ADDRESS REDACTED | | | CEL 0.0208309565626429<br>ETH 0.000060105091142782<br>USDT ERC20 385.029463473856 | | |
| 3.1.036504 | ANDREW DAVIS-LEDESMA | ADDRESS REDACTED | | | BTC 0.0000000379818863689999<br>ETH 0.000008349665310243<br>USDC 0.00322756872200387<br>XLM 0.0192529770918174 | | |
| 3.1.036505 | ANDREW DAVISON | ADDRESS REDACTED | | | ADA 0.000000865497076023<br>BNB 0.000000008221312134<br>BTC 0.000000004576626426<br>CEL 0.21610762740551 | | |
| 3.1.036506 | ANDREW DAVISON | ADDRESS REDACTED | | | BCH 0.30049616<br>BTC 0.664935793851869<br>CEL 757.704414187196<br>ETH 16.5<br>LTC 4.53230242 | | |
| 3.1.036507 | ANDREW DAWSON | ADDRESS REDACTED | | | BTC 0.0135205154446218<br>ETH 10.3222368678985<br>MCDAI 291.289945200519 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.036508 | ANDREW DAWSON | ADDRESS REDACTED | | | AAVE 0.00002<br>BTC 0.677484256729876<br>CEL 4772.87063649274<br>DOT 135.589689223045<br>ETH 0.343512180462327<br>LINK 0.0001<br>MATIC 4701.56529544802<br>PAXG 1.96253355456505<br>SNX 0.002<br>TUSD 0.00698105630663569<br>UNI 0.038<br>USDC 2590.77056841498 | | |
| 3.1.036509 | ANDREW DAY | ADDRESS REDACTED | | | ETH 0.466608865918279 | | |
| 3.1.036510 | ANDREW DAY | ADDRESS REDACTED | | | AAVE 17.79649<br>BAT 2105.2145454<br>BCH 4.01223566<br>BTC 0.535937617562321<br>CEL 24766.6758077333<br>COMP 16.52557<br>DASH 8.26116855<br>ETH 0.04<br>LUNC 320.298<br>MATIC 3887<br>OMG 63.92518<br>SGB 145.886476576111<br>SNX 203.94<br>TGBP 25000<br>USDC 34724.6102<br>USDT ERC20 37764.898335<br>ZRX 564.20397159 | | |
| 3.1.036511 | ANDREW DAYE | ADDRESS REDACTED | | | ADA 0.35470475917351<br>BTC 0.0000152746002445<br>DOT 0.0149756026334845<br>ETH 2.10208606698318<br>LINK 0.00341220728945287<br>SNX 0.0867781259180976<br>USDT ERC20 0.00938781482681423<br>XRP 85.7849526319425 | | |
| 3.1.036512 | ANDREW DE GUZMAN | ADDRESS REDACTED | | | BTC 0.00135573596044356<br>USDC 1033.96774128471 | | |
| 3.1.036513 | ANDREW DE JESUS | ADDRESS REDACTED | | | BTC 0.0166061811422451<br>ETH 0.230951102151771<br>MATIC 462.421811256129 | | |
| 3.1.036514 | ANDREW DE LA ROSA | ADDRESS REDACTED | | | BAT 20.9158709286181<br>SGB 16.2815629081782<br>USDC 108.149209322603<br>XLM 443.327518582586<br>XRP 0.0588191873533232 | | |
| 3.1.036515 | ANDREW DE MICHAELIS | ADDRESS REDACTED | | | BTC 0.477600515755004 | | |
| 3.1.036516 | ANDREW DE PAOLANTONIO | ADDRESS REDACTED | | | BTC 0.0132717297938563<br>ETH 0.266217774588556<br>XLM 221.239256171909 | | |
| 3.1.036517 | ANDREW DE SOUZA | ADDRESS REDACTED | | | BNB 1.50087275<br>BTC 0.000810031429219454<br>CEL 50.9155646964088 | | |
| 3.1.036518 | ANDREW DE VILLA | ADDRESS REDACTED | | | BTC 0.141567067168435<br>ETH 1.22208656981437 | | |
| 3.1.036519 | ANDREW DEAN | ADDRESS REDACTED | | | COMP 0.0635745206309427<br>MCDAI 0.243892436552293 | | |
| 3.1.036520 | ANDREW DEAN | ADDRESS REDACTED | | | BTC 1.39296001009411<br>CEL 15.0138169564662<br>ETH 0.012634757882585 | | |
| 3.1.036521 | ANDREW DEAN HUEBERT | ADDRESS REDACTED | | | ADA 27.354529384334<br>AVAX 1.39857601264485<br>BTC 0.00182106465772716<br>ETH 0.0309738434936119<br>LINK 3.46446157642813<br>MATIC 54.6366937535481 | | |
| 3.1.036522 | ANDREW DEANE | ADDRESS REDACTED | | | BTC 0.000210451595776057 | | |
| 3.1.036523 | ANDREW DEBA | ADDRESS REDACTED | | | BTC 0.000166955489897165<br>ETH 0.000059175604042386<br>LINK 0.00409702163631948<br>MANA 0.0283039904737483<br>XLM 0.00960966848986006<br>XRP 0.000000308319954185 | | |
| 3.1.036524 | ANDREW DECAPRIA | ADDRESS REDACTED | | | BTC 0.0726850983739152<br>DOT 112.161178317078<br>ETH 0.000300996609847958<br>LINK 113.482285446451<br>LTC 0.00042426358913743<br>MATIC 6019.79688146814<br>PAXG 5.37066162505712<br>SUSHI 0.0751269234455063<br>UNI 0.0246987309828911<br>USDC 0.9880567319173 05<br>XLM 1.52052664631664<br>XRP 2000 | LUNC 0.000000579450768991 | |
| 3.1.036525 | ANDREW DECKER | ADDRESS REDACTED | | | ADA 0.48466475616053<br>AVAX 0.000581217658386359<br>BTC 0.0204597103752729<br>DOT 0.00152722107683833<br>ETH 0.0882973945591841<br>SOL 0.000456454600336 07<br>USDC 0.00417512516791784<br>XTZ 0.00679093449483048 | | |
| 3.1.036526 | ANDREW DECOSTA | ADDRESS REDACTED | | | BTC 0.00541378635192093 | | |
| 3.1.036527 | ANDREW DEEGEAR | ADDRESS REDACTED | | | BTC 0.168920472629271<br>ETH 1.93951412923844<br>XLM 201.575720234362 | | |
| 3.1.036528 | ANDREW DEER | ADDRESS REDACTED | | | ADA 0.00340700694833917<br>BTC 0.000000034755011185<br>ETH 0.000240377072287646<br>USDC 0.000008668433992719<br>USDT ERC20 0.00499310155106368 | ADA 0.0131373073013873<br>BNB 0.05<br>BTC 0.000056979321801103<br>ETH 0.00094680475537813<br>USDC 0.000005584506164 92<br>USDT ERC20 7.51060580876267 | |
| 3.1.036529 | ANDREW DEGAETANO | ADDRESS REDACTED | | | ADA 259.259281934859 | | |
| 3.1.036530 | ANDREW DEGARMO | ADDRESS REDACTED | | | ETH 0.000086811765089891<br>USDC 0.962621718243234<br>XLM 0.954648335396815 | | |
| 3.1.036531 | ANDREW DELABRER | ADDRESS REDACTED | | | ETH 0.000062096746632426 | | |
| 3.1.036532 | ANDREW DELAPENA | ADDRESS REDACTED | | | CEL 0.0207453836936637<br>XLM 0.0286507108681078<br>XRP 0.0272876647839114 | | |
| 3.1.036533 | ANDREW DELENIKOS | ADDRESS REDACTED | | | ADA 565.369606464606<br>ETH 0.000009239330706735<br>LINK 0.93461203421651<br>MATIC 415.828300941684 | DOT 1.2991230919<br>ETH 0.00636473990476128 | |
| 3.1.036534 | ANDREW DELVALLE | ADDRESS REDACTED | | | BTC 0.000007929011257804<br>USDT ERC20 0.289805283134023 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.036535 | ANDREW DEMETRIOU | ADDRESS REDACTED | | | BTC 0.00124164471053506<br>ETH 0.0000183687331636759<br>LTC 0.000116589969730188<br>SGB 43.1971397462289<br>XRP 0.112160537529052 | | |
| 3.1.036536 | ANDREW DENHOLM | ADDRESS REDACTED | | | ADA 846.709392605502<br>AVAX 28.030507086231<br>BNB 0.00946912244255085<br>BTC 0.000144701556288134<br>DOT 76.2739403475986<br>ETC 0.0221594289398145<br>ETH 0.0185455764431864<br>LINK 27.2821089813616<br>LTC 4.19518041515281<br>MATIC 1489.18045467104<br>SNX 2.11214144589883<br>USDC 5315.50921979331<br>USDT ERC20 5.8771757735598<br>XLM 0.987605562809469 | | |
| 3.1.036537 | ANDREW DENIS | ADDRESS REDACTED | | | BTC 0.00487450685037124<br>CEL 38.281196870224<br>COMP 3.42144730074492<br>DOT 0.016844926981825<br>ETH 1.65793508787478<br>KNC 138.46909761562<br>MATIC 0.534601935693821<br>SNX 86.5099629922639<br>UNI 374.43611765717<br>USDC 251.606432750267<br>ZEC 20.7268079362587 | | |
| 3.1.036538 | ANDREW DENNIS | ADDRESS REDACTED | | | DOT 156.325319775232 | | |
| 3.1.036539 | ANDREW DENNIS | ADDRESS REDACTED | | | ADA 46.50101403913<br>BTC 0.00541300142897402<br>ETH 0.100178391278959 | | |
| 3.1.036540 | ANDREW DENNISON | ADDRESS REDACTED | | | BTC 0.000057781166910564<br>CEL 31.963915740842<br>ETH 2.13311378304111<br>XRP 0.566864853689341 | | |
| 3.1.036541 | ANDREW DENNISON | ADDRESS REDACTED | | | BTC 0.0161375010770295<br>USDC 26562.4079839471 | | |
| 3.1.036542 | ANDREW DENTLER | ADDRESS REDACTED | | | USDC 0.666762385130607 | | |
| 3.1.036543 | ANDREW DENTON | ADDRESS REDACTED | | | BTC 0.000455108277108121<br>ETH 0.00639732239547999<br>MCDAI 0.000018170112810203 | BTC 0.000000001268770642<br>MCDAI 0.0422924868883964 | |
| 3.1.036544 | ANDREW DEVENPORT | ADDRESS REDACTED | | | BTC 0.000070242972505608<br>CEL 1.12753562531466<br>ETH 0.00000238524147693899<br>LINK 0.000004976455131197<br>SGB 9.28319647550365<br>USDC 0.00369588026689544<br>XRP 60.7250017772147 | | |
| 3.1.036545 | ANDREW DEVIN | ADDRESS REDACTED | | | AVAX 20.7884723723701<br>ETH 0.377570998174487<br>USDC 4.34994662794625 | | |
| 3.1.036546 | ANDREW DEVITO | ADDRESS REDACTED | | | BTC 0.205725121112697<br>ETH 4.04470846275784 | | |
| 3.1.036547 | ANDREW DEVRIES | ADDRESS REDACTED | | | ADA 0.114816765820292<br>BTC 0.000030823265177905<br>ETH 0.000046776085463475<br>SNX 0.0811858633454735<br>USDC 0.245565777887534 | | |
| 3.1.036548 | ANDREW DEVRIES | ADDRESS REDACTED | | | ETH 0.000851363252601626<br>USDT ERC20 0.0455480347324439 | | |
| 3.1.036549 | ANDREW DEWEY | ADDRESS REDACTED | | | BTC 0.00118403237744203<br>ETH 0.148921707997986 | | |
| 3.1.036550 | ANDREW DICIENZO | ADDRESS REDACTED | | | BTC 0.000010050172916371<br>ETH 0.00106312237026885<br>SNX 0.0546080857801983 | | |
| 3.1.036551 | ANDREW DICKENS | ADDRESS REDACTED | | | ETH 0.000073166119195058<br>MATIC 1.88112908684083<br>USDC 0.00890189480654271<br>USDT ERC20 0.0292456524655924<br>XRP 0.251319812787431 | | |
| 3.1.036552 | ANDREW DICKERSON | ADDRESS REDACTED | | | BTC 0.000018465385174578<br>ETH 0.00005881868656337<br>LINK 0.0042715632180611<br>MATIC 0.0278351748553098<br>UNI 0.00146638379068406 | | |
| 3.1.036553 | ANDREW DICKINSON BUELL | ADDRESS REDACTED | | | ETH 0.00150582630519716 | | |
| 3.1.036554 | ANDREW DIDALOWSKY JR | ADDRESS REDACTED | | | BTC 0.0561270633585835<br>ETH 0.119790053348717<br>LTC 0.897146886621292<br>SOL 7.32575080784658 | | |
| 3.1.036555 | ANDREW DIDOROSI | ADDRESS REDACTED | | | BTC 0.000061587974710712<br>DOT 1.88547089358168<br>ETH 0.000008030055529326<br>MCDAI 0.282199357389826<br>USDC 1.47663364590087 | | |
| 3.1.036556 | ANDREW DIESEL | ADDRESS REDACTED | | | BTC 0.0147687013859558<br>ETH 1.38478240272447<br>XLM 1854.25521289332<br>XRP 994.446580508861 | | |
| 3.1.036557 | ANDREW DIETRICH | ADDRESS REDACTED | | | BTC 0.361581515139476 | BTC 0.00717154331612163 | |
| 3.1.036558 | ANDREW DIETZ | ADDRESS REDACTED | | | ADA 801.461349921157<br>BTC 0.790745913919053<br>ETH 8.05674991857135 | | |
| 3.1.036559 | ANDREW DILLION | ADDRESS REDACTED | | | MATIC 0.215971798331827<br>USDC 0.116225351339018<br>XLM 0.0982526337373119 | | |
| 3.1.036560 | ANDREW DILLON | ADDRESS REDACTED | | | BTC 0.00572988683435057<br>ETH 2.33353737724323<br>LINK 34.9331450309807<br>LTC 3.98359165206376<br>MATIC 3060.01131837895<br>USDC 13100.1423146792<br>ZEC 0.703984907760978 | | |
| 3.1.036561 | ANDREW DIMITROV | ADDRESS REDACTED | | | CEL 0.490144382998368 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.036562 | ANDREW DIMOCK | ADDRESS REDACTED | | | BAT 1004.19688113754<br>BCH 0.00116428632501565<br>BTC 0.00118997740040591<br>CEL 98.5645126320462<br>ETC 0.000899549821533515<br>ETH 0.00035232907528371<br>LUNC 0.00252716748857831<br>MATIC 1402.12712480061<br>SNX 101.118148200823<br>UMA 0.000364862303834599<br>USDC 0.0184730475714364<br>XLM 112.737474620438<br>XRP 0.000000144832217262<br>ZRX 1.64511492801549 | | |
| 3.1.036563 | ANDREW DIMURO | ADDRESS REDACTED | | | BCH 0.000109982948252953<br>BSV 0.168084512169004<br>BTC 0.000190424606779797<br>CEL 1.14476857707136<br>EOS 0.00875773757669186<br>GUSD 7.87434916488284<br>LTC 0.000058180040437666<br>OMG 0.00126539315143574<br>USDC 0.118852042753597 | | |
| 3.1.036564 | ANDREW DINGER | ADDRESS REDACTED | | | BTC 0.000001248719902628 | | |
| 3.1.036565 | ANDREW DINH | ADDRESS REDACTED | | | BTC 0.00149225129700628<br>GUSD 0.141018681457974<br>MCDAI 1.01984351810336<br>USDC 0.481759158585102 | BTC 0.000000002239372076<br>USDC 0.00000068407357797 | |
| 3.1.036566 | ANDREW DINU STERIAN | ADDRESS REDACTED | | | BTC 0.026136288728913<br>CEL 0.0674750679070767<br>DOT 4.1997857042079<br>ETH 0.742678601837039<br>USDC 0.0162856276617501 | CEL 45.5081986940857 | |
| 3.1.036567 | ANDREW DIPSELL | ADDRESS REDACTED | | | ADA 0.000000181818181818<br>BTC 0.000000005902667098<br>CEL 91.2167515750601 | | |
| 3.1.036568 | ANDREW DIXON | ADDRESS REDACTED | | | BCH 1.77919105620817<br>BTC 0.0150837907820963<br>CEL 1175.77580036211<br>DOT 30.7591590419999<br>ETH 1.36642594068639<br>SGB 618.006716669046<br>XLM 0.000000036953676638<br>XRP 5836.53128066733 | | |
| 3.1.036569 | ANDREW DIXON | ADDRESS REDACTED | | | BTC 0.0547278946688135<br>CEL 1.51202408372122 | | |
| 3.1.036570 | ANDREW DIXON | ADDRESS REDACTED | | | ADA 0.0397943703864504<br>BTC 0.000002081605170851<br>XRP 0.0555430047446363 | | |
| 3.1.036571 | ANDREW DIXON | ADDRESS REDACTED | | | BTC 0.319900852311992<br>DASH 0.00254936180994601<br>ETH 2.09737770140897 | | |
| 3.1.036572 | ANDREW DO | ADDRESS REDACTED | | | ADA 0.0095775498180506<br>BTC 0.258679968186003<br>USDC 0.105685557928564 | ADA 0.000000504185562263<br>BTC 0.00571811011234474<br>USDC 0.00000028355919104 | |
| 3.1.036573 | ANDREW DOAN | ADDRESS REDACTED | | | BTC 0.00122511496496115<br>XRP 159.5 | | |
| 3.1.036574 | ANDREW DOBBING | ADDRESS REDACTED | | | LTC 0.00010091139400933<br>USDC 1852.19544305594 | | |
| 3.1.036575 | ANDREW DOBSON | ADDRESS REDACTED | | | BTC 0.00042919849754473<br>CEL 0.409032780898703<br>DOT 0.110754158390967<br>ETH 0.0165348477600501<br>LTC 0.000000008311247229<br>XLM 1.08028441310554 | | |
| 3.1.036576 | ANDREW DOCHTERMAN | ADDRESS REDACTED | | | ADA 0.00014182377546551<br>BTC 0.000003358363310454<br>USDC 205172.135781755 | ADA 0.00283298889579817<br>BTC 0.000000650422684384<br>USDC 53.23 | |
| 3.1.036577 | ANDREW DODD | ADDRESS REDACTED | | | BTC 0.00003077496991194 | | |
| 3.1.036578 | ANDREW DODGSON | ADDRESS REDACTED | | | BTC 0.03366591264295<br>DOT 0.0425458466751597<br>MATIC 1118.14674845346<br>XLM 0.316736609442176 | | |
| 3.1.036579 | ANDREW DOLINSKI | ADDRESS REDACTED | | | BTC 0.000002086092017434<br>USDC 1.73128335497078 | | |
| 3.1.036580 | ANDREW DOLMAN | ADDRESS REDACTED | | | BTC 0.00219779469896213<br>CEL 120.352490009903<br>ETH 0.156953547545<br>USDC 221.997845<br>XRP 1182.675445 | | |
| 3.1.036581 | ANDREW DONABEDIAN | ADDRESS REDACTED | | | ETH 0.00216609099770852<br>SNX 46.1139807157211 | | |
| 3.1.036582 | ANDREW DONALD | ADDRESS REDACTED | | | BNT 0.141039231243414<br>BTC 1.17029877710872<br>DOT 0.0817323325845028<br>ETH 3.43067422538794<br>LUNC 53.9248386203437<br>MATIC 2541.03962608476<br>SNX 0.192060646487149<br>SOL 102.196944865011<br>USDC 0.00708835463235285 | | |
| 3.1.036583 | ANDREW DONALD | ADDRESS REDACTED | | | BTC 0.315903502383608<br>DOT 0.0545430106443616<br>ETH 2.07893669329144<br>LINK 0.0491730172235027<br>MATIC 1573.53406787697<br>USDC 114.647195399807<br>USDT ERC20 97.567198217951 | | |
| 3.1.036584 | ANDREW DONALDSON PRINCE | ADDRESS REDACTED | | | ADA 2859.35176787835<br>BTC 0.181856279113889<br>DOT 45.7233050383528<br>ETH 1.59434552814498<br>MATIC 495.318013245171<br>SOL 11.2255199594652<br>USDC 202.658373858868 | ETH 0.0192760846862421<br>USDC 81.859235 | |
| 3.1.036585 | ANDREW DONCHEZ | ADDRESS REDACTED | | | BTC 0.00109778151063738<br>LINK 20.7213777850731 | | |
| 3.1.036586 | ANDREW DONG | ADDRESS REDACTED | | | BTC 0.000138067706055477 | | |
| 3.1.036587 | ANDREW DONNELLY | ADDRESS REDACTED | | | BTC 0.0748238109520546<br>EOS 253.481871024886<br>ETH 5.26322476870135<br>MATIC 1130.0596846178<br>XLM 3316.92672831278<br>XRP 2942.24870218739<br>ZRX 631.912491243182 | | |
| 3.1.036588 | ANDREW DORAN | ADDRESS REDACTED | | | BTC 0.000002617550022817<br>ETH 0.000241751240348362<br>USDC 0.15250370872048 | BTC 0.00063664<br>ETH 0.000005578701196396<br>USDC 181 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.036589 | ANDREW DORBIAN | ADDRESS REDACTED | | | AVAX 19.6640875686611<br>BTC 0.000000696137280032<br>ETH 0.00234251573505133 | | |
| 3.1.036590 | ANDREW DORRIAN | ADDRESS REDACTED | | | BTC 0.000744617207437166<br>CEL 38.2457643293203<br>SGB 618.457325572591<br>XRP 4008.87855109851 | | |
| 3.1.036591 | ANDREW DORRINGTON | ADDRESS REDACTED | | | ADA 0.000544291554278773<br>BTC 0.0000007515189158539999<br>CEL 60.9728340380114<br>ETC 23.445 | | |
| 3.1.036592 | ANDREW DORSEY | ADDRESS REDACTED | | | BAT 60.7989082410282<br>BTC 0.858205725870445<br>CEL 28.702810484629<br>ETH 0.0916352360968134<br>LINK 28.6146837633414<br>MATIC 1849.72690964278<br>SGB 0.2700282297738<br>SNX 0.523402120144529<br>XLM 1111.63241906194<br>XRP 0.000000236541675199 | | |
| 3.1.036593 | ANDREW DOSS | ADDRESS REDACTED | | | BTC 0.0138053654481943<br>CEL 33.9622907804038<br>SNX 5.09252022468484 | | BTC 0.00029238 |
| 3.1.036594 | ANDREW DOTSENKO | ADDRESS REDACTED | | | BTC 0.00137196795082866<br>USDT ERC20 402.447039416919 | | |
| 3.1.036595 | ANDREW DOTSON | ADDRESS REDACTED | | | BTC 0.000000330576371218<br>LTC 0.0631177725481738<br>USDC 205.666222307767 | | |
| 3.1.036596 | ANDREW DOUCET | ADDRESS REDACTED | | | BTC 0.000001514253455562 | | |
| 3.1.036597 | ANDREW DOUCET | ADDRESS REDACTED | | | CEL 2.40589921432263<br>ETC 0.792442515676068 | | |
| 3.1.036598 | ANDREW DOUGHERTY | ADDRESS REDACTED | | | BTC 0.000851877812191361<br>DOT 7.68601134451614 | | |
| 3.1.036599 | ANDREW DOUGHTY | ADDRESS REDACTED | | | CEL 0.00154250361101252<br>XLM 2 | | |
| 3.1.036600 | ANDREW DOUGLAS CUMMINS | ADDRESS REDACTED | | | ADA 1009.11145266353<br>BTC 0.00175676276158883 | | |
| 3.1.036601 | ANDREW DOUGLAS LEWIS | ADDRESS REDACTED | | | BTC 0.00608699792647109<br>ETH 0.0557885228139566 | BTC 0.00138976273329942 | |
| 3.1.036602 | ANDREW DOUGLAS ROBINSON | ADDRESS REDACTED | | | BTC 0.113282151447929<br>CEL 12521.1660428184<br>MATIC 76924.1558394867<br>MCDAI 31.5987160138083<br>USDC 1297411.95674813 | | |
| 3.1.036603 | ANDREW DOUGLASS | ADDRESS REDACTED | | | AAVE 3.72296989625673<br>BTC 0.00143680632537096<br>CEL 235.863314970291<br>DOT 0.0835858452283021<br>ETH 0.00472881508437646 | | |
| 3.1.036604 | ANDREW DOWLING | ADDRESS REDACTED | | | BTC 0.00134514418604493<br>CEL 105.701927575744<br>DOT 45.1513074182859<br>ETH 0.335<br>LINK 193.36955831 | | |
| 3.1.036605 | ANDREW DOWNEY | ADDRESS REDACTED | | | BTC 0.000000001475998727<br>CEL 8.40059492113675 | | |
| 3.1.036606 | ANDREW DOWNING | ADDRESS REDACTED | | | CEL 1.07468890978047 | | |
| 3.1.036607 | ANDREW DOWSETT | ADDRESS REDACTED | | | ETH 0.591900609785508<br>USDC 1.6001775016076 | | |
| 3.1.036608 | ANDREW DOWSON | ADDRESS REDACTED | | | CEL 0.354721842465656<br>ETH 0.05013067 | | |
| 3.1.036609 | ANDREW DOZIER | ADDRESS REDACTED | | | BTC 0.0224364930055321<br>ETH 0.0574662673084649<br>GUSD 54.7730812962401<br>MATIC 207.620323368342<br>USDC 307.266515391563 | | |
| 3.1.036610 | ANDREW DRAENOS | ADDRESS REDACTED | | | BTC 0.000000045932945949<br>CEL 2211.53134738037<br>LTC 0.000000006766093026<br>MATIC 2549.81787859<br>SNX 69.242799 | | |
| 3.1.036611 | ANDREW DRAUGHON | ADDRESS REDACTED | | | BTC 0.0623218016756159<br>CEL 37.1707495509666 | | |
| 3.1.036612 | ANDREW DRESSELHAUS | ADDRESS REDACTED | | | CEL 1.06758161379732 | | |
| 3.1.036613 | ANDREW DREVO | ADDRESS REDACTED | | | BTC 0.000344978582268979 | | BTC 0.000000009180048641 |
| 3.1.036614 | ANDREW DRIESSEN | ADDRESS REDACTED | | | BTC 0.0901798950260673<br>ETH 1.93387931439708 | | |
| 3.1.036615 | ANDREW DRUMMOND | ADDRESS REDACTED | | | BTC 0.00105795620517453<br>XRP 0.136402991984658 | | |
| 3.1.036616 | ANDREW DRUMMOND | ADDRESS REDACTED | | | ADA 0.0209990969344633<br>BNB 0.000004852551037115<br>BTC 0.00000085622876781<br>CEL 0.034293953695059<br>ETH 0.000012333304520935<br>USDC 0.0792070426943019 | | |
| 3.1.036617 | ANDREW DRYSDALE | ADDRESS REDACTED | | | BTC 0.0626607666371918<br>ETH 10.3395015908322 | | |
| 3.1.036618 | ANDREW DUBRON | ADDRESS REDACTED | | | CEL 0.295164427114797<br>USDC 3.29904510859625 | | |
| 3.1.036619 | ANDREW DUBYNIN | ADDRESS REDACTED | | | ADA 491.159482638605<br>BTC 0.000001111052665325<br>DOT 36.0429761192973<br>ETH 0.0000101648522424649<br>MATIC 2518.36836091161<br>USDC 0.0199789111772875<br>XLM 0.00287801912832244 | BTC 0.000000008154608738 | |
| 3.1.036620 | ANDREW DUDEK | ADDRESS REDACTED | | | ADA 2.17686709776956 | | |
| 3.1.036621 | ANDREW DUDLEY | ADDRESS REDACTED | | | BTC 0.000000721946134134<br>CEL 0.115694601701373<br>DOT 0.000000000010776856<br>TCAD 0.00270559058399642<br>USDC 0.299182703328088 | | |
| 3.1.036622 | ANDREW DUERST | ADDRESS REDACTED | | | BTC 0.000000386478943349<br>USDC 839.002878903879 | | |
| 3.1.036623 | ANDREW DUFFY | ADDRESS REDACTED | | | BTC 0.0235094313309159<br>CEL 17.2089514994363<br>ETH 0.00550546 | | |
| 3.1.036624 | ANDREW DUFFY | ADDRESS REDACTED | | | USDC 2.00662096440866 | | |
| 3.1.036625 | ANDREW DUGAN | ADDRESS REDACTED | | | BTC 0.00154557401923676<br>CEL 518.959565973068 | | |
| 3.1.036626 | ANDREW DUMAS | ADDRESS REDACTED | | | BTC 0.000000029198459067<br>ETH 0.00124116131652484<br>MATIC 0.0860009481303093<br>XLM 0.128355995215723 | | |
| 3.1.036627 | ANDREW DUNNE | ADDRESS REDACTED | | | CEL 1.15116892753898<br>DASH 30.8764234555738<br>ETH 48.2122863372344<br>ZRX 3101.33085592455 | | |
| 3.1.036628 | ANDREW DUNTON | ADDRESS REDACTED | | | BTC 0.000000870733323512999 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.036629 | ANDREW DUQUE | ADDRESS REDACTED | | | BTC 0.00082171893353912<br>ETH 2.75491649686178 | | |
| 3.1.036630 | ANDREW DUTCH | ADDRESS REDACTED | | | BTC 0.000042941167244226<br>ETH 0.000316002648138195<br>MCDAI 0.00735774278820477<br>USDC 3.86725943862725 | | |
| 3.1.036631 | ANDREW DUTTON | ADDRESS REDACTED | | | CEL 0.0332689218821447 | | |
| 3.1.036632 | ANDREW DYDASCO | ADDRESS REDACTED | | | BTC 0.0334023794858045<br>LINK 0.000001367834117401<br>MATIC 1.78841813433918<br>UNI 0.000026338358618609<br>USDT ERC20 0.000425781485853747 | LINK 0.00383901471677578<br>UNI 0.0520086203457121<br>USDT ERC20 0.300483305423225 | |
| 3.1.036633 | ANDREW E STEPHENS | ADDRESS REDACTED | | | BTC 0.0418250568620426 | | |
| 3.1.036634 | ANDREW E ZUCCO | ADDRESS REDACTED | | | BTC 0.00130868685946878<br>MATIC 542.183991110268 | | |
| 3.1.036635 | ANDREW EAGAN | ADDRESS REDACTED | | | BTC 0.337699270335932<br>ETH 6.4525547679197<br>MATIC 608.034127612061<br>SOL 27.9476888744946<br>USDT ERC20 596.234612405697 | | |
| 3.1.036636 | ANDREW EAGLING | ADDRESS REDACTED | | | BTC 0.00122278001944575<br>CEL 1.20847119440638 | | |
| 3.1.036637 | ANDREW EANNUCCI | ADDRESS REDACTED | | | ETH 0.00001406690647636 | | |
| 3.1.036638 | ANDREW EASTMAN | ADDRESS REDACTED | | | BTC 0.000415590867012188<br>ETH 0.018190600073042<br>MATIC 41.6413772895776<br>UNI 209.429088909715 | | |
| 3.1.036639 | ANDREW EATWELL | ADDRESS REDACTED | | | ADA 0.0738869433275012<br>BTC 0.101464323490865<br>CEL 1.36228279646235<br>ETH 31.6697152048213<br>USDC 0.333707213206705 | | |
| 3.1.036640 | ANDREW EBCAS EDDIE | ADDRESS REDACTED | | | BTC 1.78887916807792<br>CEL 198.091900185584<br>ETH 0.832135537362472<br>LINK 0.000333376073283975<br>UNI 0.0187815544538231<br>USDC 234.78981707005<br>USDT ERC20 235.519572941328 | | |
| 3.1.036641 | ANDREW EBERT | ADDRESS REDACTED | | | BAT 0.0483200014807478<br>BCH 0.413171680996432<br>BTC 0.0328002603566397<br>CEL 1.15116892753898<br>COMP 0.174615073511987<br>DOT 5.32198900737561<br>EOS 0.032207671101704<br>ETH 1.04104805278497<br>LINK 42.408045265551<br>LTC 0.000990084592721833<br>MATIC 134.130873027821<br>SGB 0.0591797964026266<br>USDC 20.808338601104<br>XLM 1.22087696122777<br>XRP 564.615857375813 | | |
| 3.1.036642 | ANDREW EBSEN | ADDRESS REDACTED | | | BTC 0.00106650540763877<br>LINK 0.0506767916672348<br>MATIC 0.819197393965215 | | |
| 3.1.036643 | ANDREW EDEKI OHIOKHOYA | ADDRESS REDACTED | | | CEL 0.966935124261891<br>XLM 86.2397412<br>XRP 100.482267 | | |
| 3.1.036644 | ANDREW EDMONDS | ADDRESS REDACTED | | | BTC 0.00001474435842215<br>CEL 0.0337073433757218<br>XRP 0.0418320531256496 | | |
| 3.1.036645 | ANDREW EDMONDS | ADDRESS REDACTED | | | CEL 51.4496227473496<br>ETH 0.00758804092594331 | | |
| 3.1.036646 | ANDREW EDWARD COYNE | ADDRESS REDACTED | | | ETC 0.013269915701998<br>MATIC 0.261957991545135 | | |
| 3.1.036647 | ANDREW EDWARD WIJAYA | ADDRESS REDACTED | | | ADA 0.0148495101739167<br>BNB 0.000016394268497227<br>BTC 0.000001760642250299<br>DOT 0.00767626351694648<br>EOS 0.0147753337838844<br>ETH 0.000014571342933264<br>KNC 0.000230144812504954<br>LINK 0.00412561110193518<br>MANA 0.000774471666123511<br>MATIC 0.0433200611100359<br>SNX 0.0121043769985959<br>SOL 0.000630462278001124<br>XLM 0.0123952179090858<br>XTZ 0.0124258160289707 | | |
| 3.1.036648 | ANDREW EDWARDS | ADDRESS REDACTED | | | BTC 0.000007977635310234<br>ETH 0.000126162751481287 | | |
| 3.1.036649 | ANDREW EDWARDS | ADDRESS REDACTED | | | XLM 0.0208080776308341 | | |
| 3.1.036650 | ANDREW EFAW | ADDRESS REDACTED | | | BTC 0.000001378110779162<br>ETH 0.000294876354075875<br>MATIC 0.255514512046617 | | |
| 3.1.036651 | ANDREW EGAN | ADDRESS REDACTED | | | BTC 0.0113682341400926<br>USDC 2214.25088783856 | BTC 0.00120041144576828 | |
| 3.1.036652 | ANDREW EGAN | ADDRESS REDACTED | | | CEL 20.5831268112786 | | |
| 3.1.036653 | ANDREW EGIPTO | ADDRESS REDACTED | | | BTC 0.00100591766019515<br>ETH 0.000842843536631467 | | |
| 3.1.036654 | ANDREW EISBERG | ADDRESS REDACTED | | | ADA 338.021654770204<br>BSV 0.190901609563729<br>BTC 0.022660254775705<br>EOS 3.64489292706523<br>LINK 0.00104918728306011<br>SNX 20.0091379311833<br>USDC 6.99985890869363<br>XLM 106.024849307106 | | |
| 3.1.036655 | ANDREW EISENHARDT | ADDRESS REDACTED | | | LINK 27.311463602873<br>XLM 1959.61936746502 | | |
| 3.1.036656 | ANDREW EISENHART | ADDRESS REDACTED | | | BTC 0.00459970215414438 | | |
| 3.1.036657 | ANDREW EKLUND | ADDRESS REDACTED | | | BTC 0.000248484933093761<br>ETH 0.00259125871470297 | BTC 0.000000552348234517<br>ETH 1.90179256451132 | |
| 3.1.036658 | ANDREW ELDER | ADDRESS REDACTED | | | BTC 0.000170956395864491<br>COMP 0.014176224350677<br>ETH 0.00143721466909278<br>MATIC 3.68450161987137<br>XRP 346.070533 | | |
| 3.1.036659 | ANDREW ELDER | ADDRESS REDACTED | | | ETH 0.00023201151420374 | ETH 0.000000768763673626 | |
| 3.1.036660 | ANDREW ELEFTHERIOU | ADDRESS REDACTED | | | BTC 0.00257334866775284<br>CEL 5.63304797828595<br>DOGE 254.077334538062<br>XRP 943.289354306116 | | |
| 3.1.036661 | ANDREW ELGIN | ADDRESS REDACTED | | | BTC 0.000073706166159586<br>USDC 0.0216621984294133 | BTC 0.000000006367372518 | |
| 3.1.036662 | ANDREW ELKHOULY | ADDRESS REDACTED | | | BTC 0.000131185618744811<br>ETH 0.00371450237449118 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.036663 | ANDREW ELKINS | ADDRESS REDACTED | | | AAVE 0.00219276091233506<br>BAT 40.41908137198<br>BCH 0.000520374752933884<br>BSV 0.000196228537927342<br>BTC 0.000010147283756853<br>CEL 0.0574245135838789<br>DASH 0.00113534722391221<br>EOS 1.25217457303899<br>ETC 0.000309398725905227<br>ETH 0.000001870567714087<br>KNC 6.2694683679711<br>LINK 0.00051632517236468<br>LTC 0.000828805654866594<br>MANA 0.0160330639380215<br>MATIC 1.32340596340503<br>OMG 1.36224370150193<br>SGB 4.46352099922692<br>SNX 1.79884437346352<br>UMA 1.30539815393485<br>UNI 0.00502817060766988<br>USDC 0.410362899984533<br>XLM 103.756584034041<br>XRP 0.00000035203643969<br>ZEC 0.000473956970156461<br>ZRX 0.0141975430380723 | | |
| 3.1.036664 | ANDREW ELKINS | ADDRESS REDACTED | | | BCH 0.000000018337006126<br>DOGE 0.000015118555084844<br>GUSD 0.25 | | |
| 3.1.036665 | ANDREW ELKINS | ADDRESS REDACTED | | | BTC 0.00618717654770318 | | |
| 3.1.036666 | ANDREW ELKOMMOS | ADDRESS REDACTED | | | BTC 0.00178465705701345 | | |
| 3.1.036667 | ANDREW ELLABY | ADDRESS REDACTED | | | BTC 0.000005027642904962<br>USDC 1.03943575963017<br>USDT ERC20 0.54726561692723 | | |
| 3.1.036668 | ANDREW ELLIOTT | ADDRESS REDACTED | | | BTC 0.00795643679209678 | | |
| 3.1.036669 | ANDREW ELLIS | ADDRESS REDACTED | | | BTC 0.082141909144327<br>ETH 1.99521191092067<br>USDC 3.07699553126216 | | |
| 3.1.036670 | ANDREW EMBLETON | ADDRESS REDACTED | | | BTC 0.000811100409485894<br>ETH 0.003480964222219<br>SNX 341.059473946753 | | |
| 3.1.036671 | ANDREW ENGLISH | ADDRESS REDACTED | | | BTC 0.0000545573019179539<br>ETH 0.000034527965061013<br>LINK 0.000183124961596935<br>MATIC 0.0251662852461512 | | |
| 3.1.036672 | ANDREW ENOCH | ADDRESS REDACTED | | | BTC 0.000003778973951625<br>ETH 0.000002599415756461 | | |
| 3.1.036673 | ANDREW ENTREKIN | ADDRESS REDACTED | | | BTC 0.00126361692677681<br>USDC 406.351934792877 | | |
| 3.1.036674 | ANDREW EPSTEIN | ADDRESS REDACTED | | | BTC 0.000806953454202349<br>USDC 1059.32327172185 | | |
| 3.1.036675 | ANDREW ERB | ADDRESS REDACTED | | | ADA 20683.7731899444<br>BAT 1714.88697836635<br>BTC 0.00409897390099324<br>ETH 4.1855319707827<br>LINK 203.487594842433 | | |
| 3.1.036676 | ANDREW ERIC GELMAN | ADDRESS REDACTED | | | BTC 0.000091551345145895<br>CEL 142.070716989506<br>SOL 0.0503926141378822<br>USDC 5.68661659980435 | BTC 0.000000002465504714<br>ETH 0.000000183616882173<br>SOL 0.0138478586300966<br>USDC 0.642 | |
| 3.1.036677 | ANDREW ERICKSON | ADDRESS REDACTED | | | EOS 0.00274551504347619<br>ETH 0.000026736049592655 | | |
| 3.1.036678 | ANDREW ERICKSON | ADDRESS REDACTED | | | BTC 0.18722066655752<br>ETH 0.179185257242814<br>USDC 2.06676093492969<br>USDT ERC20 4.61936769268125 | | |
| 3.1.036679 | ANDREW ERNST PLATNER | ADDRESS REDACTED | | | BTC 0.00094402790663943 8<br>CEL 1.13639265942688<br>DASH 0.00238866898726315<br>EOS 0.0357501452067385<br>ETH 0.000986316229150588<br>LTC 0.000006046671690314<br>OMG 0.0456780267296322<br>SGB 0.108570682969464<br>SNX 0.000248777254600345<br>USDC 0.000000459839646413<br>XLM 0.411867368112665<br>XRP 0.710203100157533<br>ZRX 0.000830404963225119 | ETH 0.000000626801237945 | |
| 3.1.036680 | ANDREW ERRINGTON | ADDRESS REDACTED | | | BTC 0.0277865901128775<br>CEL 0.0810582472570595<br>XRP 36.9979621002388 | | |
| 3.1.036681 | ANDREW ERTZ | ADDRESS REDACTED | | | 1INCH 519.344994494738<br>AAVE 5.93273127167185<br>ADA 367.663336882256<br>BAT 0.41955535780052<br>BTC 0.171283590916867<br>COMP 1.15611999709625<br>DASH 0.566041541358807<br>DOT 6.37205507119298<br>ETH 0.00284423024714404<br>LINK 4.03154767398277<br>LTC 9.08166630755367<br>MATIC 1005.94116560216<br>XLM 2.11938591429965<br>ZRX 2470.68070387664 | | |
| 3.1.036682 | ANDREW ERWIN | ADDRESS REDACTED | | | BAT 0.00662084809144792<br>BCH 0.0000458333568969<br>BTC 0.000000343797456286 | | |
| 3.1.036683 | ANDREW ESCOTO | ADDRESS REDACTED | | | ETH 0.133698679366791 | | |
| 3.1.036684 | ANDREW ESMEIER | ADDRESS REDACTED | | | BTC 0.0777262638796677<br>USDC 2.35438724853518 | USDC 95.663478 | |
| 3.1.036685 | ANDREW ESPINOSA | ADDRESS REDACTED | | | ETH 0.000654835234680539<br>USDC 5.1316124586907 | | |
| 3.1.036686 | ANDREW ESTEVES BELLA | ADDRESS REDACTED | | | BTC 0.0769692411341656<br>DASH 0.00191210229950807<br>GUSD 3.76595363112619<br>LTC 0.0000541600932908499<br>MANA 0.136088423505891<br>MCDAI 0.330377492447729<br>USDT ERC20 0.013662922089584 | | |
| 3.1.036687 | ANDREW ETHERDEN | ADDRESS REDACTED | | | BTC 0.000009943875388008 | | |
| 3.1.036688 | ANDREW EVAN ALEXANDERSON | ADDRESS REDACTED | | | BSV 0.00394253811595603<br>BTC 3.01614143649177<br>CEL 48.4292983194722<br>ETH 83.1842136235058<br>UNI 0.00236424492032018<br>USDC 11681.2460734971 | | |
| 3.1.036689 | ANDREW EVAN BUTLER | ADDRESS REDACTED | | | GUSD 549.943542586945 | | |
| 3.1.036690 | ANDREW EVAN DAVIS | ADDRESS REDACTED | | | BTC 0.00160178264403237<br>ETH 0.127813240946315 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.036691 | ANDREW EVANS | ADDRESS REDACTED | | | ADA 0.0327262008238206 | | |
| 3.1.036692 | ANDREW EVELYN | ADDRESS REDACTED | | | BTC 1.45211659136348<br>ETH 4.21198356726904<br>LINK 254.745443028606<br>MATIC 348.103791385064<br>SNX 122.997433445759 | | |
| 3.1.036693 | ANDREW EVERETT | ADDRESS REDACTED | | | BTC 0.0536183751392625<br>MATIC 523.269025772974<br>USDC 0.464624049210736 | | |
| 3.1.036694 | ANDREW EVERS | ADDRESS REDACTED | | | BTC 0.0157015156421157 | | |
| 3.1.036695 | ANDREW EXPOSITO | ADDRESS REDACTED | | | BTC 0.304562236994787<br>CEL 50.8277992354169 | | |
| 3.1.036696 | ANDREW FAIMAN | ADDRESS REDACTED | | | ADA 1.0452473718378<br>ETH 0.00238454732138817<br>USDC 16.2462098524186 | | |
| 3.1.036697 | ANDREW FAIRCHILD | ADDRESS REDACTED | | | BCH 0.00491476562994257<br>BTC 0.0372170415492493<br>CEL 1.1230717312615<br>LTC 0.0161900266374426<br>USDC 5.72913584218506<br>XLM 1332.01024330529<br>XRP 84.4049181745716 | | |
| 3.1.036698 | ANDREW FAIRCHILD | ADDRESS REDACTED | | | ADA 0.110622235615612<br>BTC 0.00000112124136966499<br>ETH 0.000000088941370055<br>SNX 0.0778854642711965<br>USDC 0.000986747732882278 | | |
| 3.1.036699 | ANDREW FAIRLEY | ADDRESS REDACTED | | | BTC 0.000001314712889248 | | |
| 3.1.036700 | ANDREW FAKE | ADDRESS REDACTED | | | CEL 0.537597151489527<br>ETH 0.000001938588813559<br>USDC 0.13 | | |
| 3.1.036701 | ANDREW FANDANGO | ADDRESS REDACTED | | | BTC 0.000000127942839988<br>ETH 0.000000078371233562<br>LINK 0.000020133307045118<br>LUNC 0.0362921275745588<br>UNI 0.000034750843556043<br>USDC 0.279316304011072 | | |
| 3.1.036702 | ANDREW FARR | ADDRESS REDACTED | | | BTC 0.00772074256096475<br>CEL 41.2953890025468<br>EOS 50.1211374500945<br>ETH 0.507729470112158<br>LINK 9.74794835352284<br>LTC 5.57831569381629<br>XRP 202.464516 | | |
| 3.1.036703 | ANDREW FARRAR | ADDRESS REDACTED | | | BTC 0.0443215429692969<br>ETH 0.705878778692159 | | |
| 3.1.036704 | ANDREW FAUVER | ADDRESS REDACTED | | | ADA 152.601985424521<br>BTC 0.00110733432464818<br>MATIC 330.318019235501<br>ZRX 101.174244699731 | | |
| 3.1.036705 | ANDREW FAY | ADDRESS REDACTED | | | BTC 0.00000075058481352<br>COMP 0.013058396601784<br>SNX 0.0714216006232234<br>XLM 0.00986530260202307 | | |
| 3.1.036706 | ANDREW FAYASH III | ADDRESS REDACTED | | | BTC 0.00111061731791642<br>ETH 0.217879848936128<br>USDC 1043.27914372168 | | |
| 3.1.036707 | ANDREW FAZZOLARE | ADDRESS REDACTED | | | BTC 0.0533855253911973 | | |
| 3.1.036708 | ANDREW FEAKS | ADDRESS REDACTED | | | CEL 1.09609840888926 | | |
| 3.1.036709 | ANDREW FEARON | ADDRESS REDACTED | | | BTC 0.0193262610006949 | | |
| 3.1.036710 | ANDREW FEDOSKY | ADDRESS REDACTED | | | BTC 0.0433772040834128<br>ETH 0.908098067057193<br>GUSD 8.33087746175598<br>USDC 0.367056141731823 | | |
| 3.1.036711 | ANDREW FEGAN | ADDRESS REDACTED | | | ADA 1087.6325326028<br>BTC 0.189255400858569<br>ETH 2.14273883005919<br>USDC 334.684966974667<br>USDT ERC20 6381.97534252427 | BUSD 3991.28684839 | |
| 3.1.036712 | ANDREW FEINGOLD | ADDRESS REDACTED | | | ETH 0.00000347542765554<br>LINK 0.184006803097495<br>MATIC 2.9447789338497 | | |
| 3.1.036713 | ANDREW FELLOWS | ADDRESS REDACTED | | | BTC 0.000005087280397498<br>USDC 0.184030210950071 | BTC 0.0037573293128967<br>USDC 103.47696059053 | |
| 3.1.036714 | ANDREW FELTS | ADDRESS REDACTED | | | BTC 0.000000002376398332<br>ETH 0.000000772918139752<br>LTC 0.00000009703295457<br>PAXG 0.000000392270432403<br>XLM 0.00142830437088093 | BTC 0.000005135360403555<br>ETH 0.000000164434679098<br>LTC 0.000594169631717112<br>PAXG 0.00000087477885487 | |
| 3.1.036715 | ANDREW FELTS | ADDRESS REDACTED | | | BCH 0.000287290487792551<br>BTC 0.000001931372416517<br>ETH 0.000000176957767021<br>LTC 0.00011779538428563<br>PAX 0.404906199354252<br>SGB 0.00278398157354861<br>XLM 0.00211736906014814<br>XRP 0.0182111071814087 | | |
| 3.1.036716 | ANDREW FENSTER | ADDRESS REDACTED | | | BTC 0.203096354163826<br>DOT 109.896554217259<br>ETH 7.78298161672105<br>MATIC 1588.26837955873<br>USDC 5858.98933775937<br>XLM 0.000007743589124941 | XLM 0.0396689311598359 | |
| 3.1.036717 | ANDREW FENTON | ADDRESS REDACTED | | | BTC 0.00108464330904961<br>SNX 7.85137890096058 | | |
| 3.1.036718 | ANDREW FENTON | ADDRESS REDACTED | | | BTC 0.319533895994004<br>ETH 5.1794260226189<br>USDC 3.88905858113125 | BTC 0.00417959626829029 | |
| 3.1.036719 | ANDREW FERBER | ADDRESS REDACTED | | | BTC 0.00127701904295053<br>DOT 0.044952250012834<br>ETH 0.000233472344060607<br>MATIC 1.28573058711259 | MATIC 2.0912431218917 | |
| 3.1.036720 | ANDREW FERDINANDS | ADDRESS REDACTED | | | BTC 0.000413856208371338<br>CEL 1.77958605687537<br>MCDAI 30 | | |
| 3.1.036721 | ANDREW FERENCI | ADDRESS REDACTED | | | AAVE 0.000871796591920601<br>ADA 0.208769641176001<br>BTC 0.000000028345641697<br>COMP 0.00000317524277125299<br>DOT 0.0170381402566744<br>ETH 0.446106775380545<br>LINK 0.0163539600958576<br>MATIC 1.13831793636828<br>UNI 0.00223681634731786<br>USDC 2.70159765643738 | | |
| 3.1.036722 | ANDREW FERGUSON | ADDRESS REDACTED | | | CEL 1.09127217568763<br>ETH 0.000053181151631591<br>USDT ERC20 0.677661957442838<br>XRP 0.50307295585041 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.036723 | ANDREW FERNANDES | ADDRESS REDACTED | | | BAT 338.555468971183<br>BTC 0.0460056123067563<br>CEL 1371.03855765298<br>COMP 0.053954494354439<br>ETH 0.145861255764032<br>LINK 202.062971203399<br>MATIC 0.00000012549414433<br>SGB 0.000000807951744886<br>USDC 2.72057140696083<br>XLM 68.2806272907021<br>XRP 25165.8334622524 | | |
| 3.1.036724 | ANDREW FERNANDES | ADDRESS REDACTED | | | BTC 0.000001573246360323<br>MATIC 0.673269826770212 | | |
| 3.1.036725 | ANDREW FERNANDEZ | ADDRESS REDACTED | | | | ADA 524.07932 | |
| 3.1.036726 | ANDREW FERNANDO SALDANA | ADDRESS REDACTED | | | BTC 0.000521893187087921<br>ETH 2.1497692353786<br>GUSD 91.8711508899534 | | |
| 3.1.036727 | ANDREW FERRELL | ADDRESS REDACTED | | | ADA 1661.53326763864<br>BTC 6.08354527398426<br>CEL 1.15116892753898<br>COMP 2.19557570948507<br>DASH 17.8329231602801<br>EOS 44.4402985502463<br>ETH 22.3950642856684<br>KNC 46.267346068444<br>LINK 183.970568170941<br>LTC 28.9772919321984<br>OMG 1.8092217340109<br>SGB 390.911882471296<br>UMA 5.67974673755817<br>UNI 82.2774474025139<br>USDC 27111.185108144<br>XLM 9670.10242699509<br>XRP 3860.22510401411<br>ZEC 3.02543313104526<br>ZRX 750.604878452527 | BTC 0.0005 | |
| 3.1.036728 | ANDREW FERRETTE | ADDRESS REDACTED | | | BTC 0.000115628630992084<br>ETH 0.000414705062666412<br>MATIC 1.15906133047492<br>SOL 4.75268299110832<br>USDC 0.00456967051947717 | BTC 0.000000400924042838<br>ETH 0.000001852373483242<br>USDC 0.000000390328721396 | |
| 3.1.036729 | ANDREW FIDDLER | ADDRESS REDACTED | | | CEL 0.192307992092355 | | |
| 3.1.036730 | ANDREW FIELDS | ADDRESS REDACTED | | | BTC 0.000000651514224817<br>XRP 0.000000801895099465 | | |
| 3.1.036731 | ANDREW FIGGINS | ADDRESS REDACTED | | | BTC 0.100000002701431<br>CEL 811.153335699654<br>ETH 1.06120068048975<br>LINK 21.4665211277275<br>SGB 154.508648308307 | | |
| 3.1.036732 | ANDREW FIGUEROA | ADDRESS REDACTED | | | CEL 0.256607086377679<br>SNX 0.485688132333151 | | |
| 3.1.036733 | ANDREW FILAMOR | ADDRESS REDACTED | | | BTC 0.000000558162497077<br>LINK 0.00035180688436247<br>MATIC 61.0127587987829<br>SNX 2.25378054151047<br>ZRX 0.428378865038425 | | |
| 3.1.036734 | ANDREW FILLINGIM | ADDRESS REDACTED | | | ADA 3268.75623705341<br>BTC 0.0416315925107618<br>MATIC 1106.12254702799 | | |
| 3.1.036735 | ANDREW FINCH | ADDRESS REDACTED | | | ADA 1652.70501670646<br>BTC 0.978040171638535<br>COMP 1.83402673224535<br>ETH 24.1092596427779<br>LINK 16.2932407581854<br>MATIC 1091.21112863509<br>SNX 971.777164160429<br>USDC 11891.7400336892 | | |
| 3.1.036736 | ANDREW FINDLAY | ADDRESS REDACTED | | | BTC 0.000720712719051779<br>CEL 23.0918613610989<br>ETH 0.307005645034386 | | |
| 3.1.036737 | ANDREW FINDLAY | ADDRESS REDACTED | | | XRP 0.559858997778152 | | |
| 3.1.036738 | ANDREW FINE | ADDRESS REDACTED | | | BTC 0.351476052940125<br>ETH 8.07893095717485 | | |
| 3.1.036739 | ANDREW FINK | ADDRESS REDACTED | | | AAVE 18.5048398180079<br>BCH 2.12298925288623<br>BSV 2.06732012929596<br>BTC 0.331732376865861<br>CEL 27.0147657780385<br>XLM 1.47537574300594 | | |
| 3.1.036740 | ANDREW FINKBEINER | ADDRESS REDACTED | | | BAT 1612.11079527989<br>BCH 1.22639655825857<br>BTC 1.53165463071451<br>CEL 1.14063520753714<br>DASH 1.14034978234862<br>EOS 5.82443403164738<br>ETH 11.9496712583065<br>LINK 220.004178862777<br>LTC 1.11128174726402<br>OMG 20.1345579039984<br>SGB 2396.57806021084<br>USDC 0.000000425025123059<br>XLM 3227.26695438837<br>XRP 15676.949997726<br>ZEC 1.05851734514398<br>ZRX 270.925570067548 | | |
| 3.1.036741 | ANDREW FINKLE | ADDRESS REDACTED | | | BTC 1.0318913845055<br>ETH 7.18962382608736 | | |
| 3.1.036742 | ANDREW FINLEY | ADDRESS REDACTED | | | SNX 224.93203094598<br>USDT ERC20 51.4327974766672 | | |
| 3.1.036743 | ANDREW FISANICH | ADDRESS REDACTED | | | BTC 0.624233144611838<br>ETH 34.4381593437737<br>USDC 5088.70270538527 | | |
| 3.1.036744 | ANDREW FISHER | ADDRESS REDACTED | | | BTC 0.00000047221380284<br>USDC 0.604806245688739 | | |
| 3.1.036745 | ANDREW FISHER | ADDRESS REDACTED | | | BTC 0.000000001779078623<br>CEL 0.0124874851661896 | | |
| 3.1.036746 | ANDREW FISHER | ADDRESS REDACTED | | | BTC 0.000003805649037812 | | |
| 3.1.036747 | ANDREW FISKE | ADDRESS REDACTED | | | AVAX 29.1724011225709<br>BTC 0.145939802890456<br>ETH 1.28333355764325 | BTC 0.00165668543822387 | |
| 3.1.036748 | ANDREW FITCH | ADDRESS REDACTED | | | BTC 0.000000484468991097 | | |
| 3.1.036749 | ANDREW FITZGERALD | ADDRESS REDACTED | | | ADA 0.0674856811704899<br>ETH 0.000177113130270351<br>USDC 0.72720145448698 | | |
| 3.1.036750 | ANDREW FITZPATRICK | ADDRESS REDACTED | | | BTC 0.000773785375045086 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.036751 | ANDREW FLEMING | ADDRESS REDACTED | | | BTC 0.000000008374304735<br>CEL 25922.065619998<br>ETH 6.71013512506376<br>LTC 0.000000008660766757<br>MATIC 23573.7401182996<br>SGB 332.890279493697<br>USDT ERC20 0.177026189734231<br>XLM 0.000000099269552506<br>XRP 0.618224209985571 | | |
| 3.1.036752 | ANDREW FLETCHER | ADDRESS REDACTED | | | BTC 0.0107418868501955 | | |
| 3.1.036753 | ANDREW FLETES | ADDRESS REDACTED | | | BTC 0.239260995652064 | | |
| 3.1.036754 | ANDREW FLICK | ADDRESS REDACTED | | | AAVE 0.00126665045521957<br>USDC 0.374312709207336 | USDC 0.000000277855961718 | |
| 3.1.036755 | ANDREW FLIGHTY | ADDRESS REDACTED | | | BTC 0.000002104109605075<br>LINK 0.000121713623132854<br>USDT ERC20 0.0996534147023666 | | |
| 3.1.036756 | ANDREW FLOOD | ADDRESS REDACTED | | | BTC 0.000174384003250197<br>ETH 0.000001919373121983 | BTC 0.000000509617054481<br>ETH 0.000000371831714538 | |
| 3.1.036757 | ANDREW FLOR | ADDRESS REDACTED | | | BTC 0.000006109856333779 | BTC 0.00000000819435373 | |
| 3.1.036758 | ANDREW FLORA | ADDRESS REDACTED | | | BTC 0.00121838566309857<br>ETH 0.213514339277144 | | |
| 3.1.036759 | ANDREW FLORES | ADDRESS REDACTED | | | CEL 1.11241062924551<br>USDC 0.000000525788757804 | | |
| 3.1.036760 | ANDREW FLORY | ADDRESS REDACTED | | | BCH 0.000337034269700603<br>BTC 0.000002303806949474<br>CEL 1.13374646475595<br>LTC 0.00179202784221008 | LTC 0.00032105 | |
| 3.1.036761 | ANDREW FLUKE | ADDRESS REDACTED | | | ADA 66.7599263664088<br>BTC 0.00122779023210099<br>ETH 0.000203720076920969 | ETH 0.198518893573993 | |
| 3.1.036762 | ANDREW FLYNN | ADDRESS REDACTED | | | AAVE 0.0172669771867295<br>BCH 0.0021738211506395<br>DASH 0.00278880025610024<br>EOS 0.216853159564463<br>LINK 0.0151618621369629<br>MATIC 2.07242797863704<br>SNX 0.209895840816482<br>UNI 0.106957388748271<br>USDC 2.00513335748937<br>XLM 0.356452100884804<br>XRP 1.92121014150724<br>ZRX 1.86169082170658 | | |
| 3.1.036763 | ANDREW FLYNN | ADDRESS REDACTED | | | USDC 520.92183851406<br>USDT ERC20 510.012702641533 | | |
| 3.1.036764 | ANDREW FLYNN | ADDRESS REDACTED | | | ETH 0.00647957145512602 | | |
| 3.1.036765 | ANDREW FOCKEL | ADDRESS REDACTED | | | BTC 0.0301110530905603<br>ETH 0.269006682921202 | | |
| 3.1.036766 | ANDREW FOLEY | ADDRESS REDACTED | | | BTC 0.000000001953027497<br>CEL 31.1742216959904 | | |
| 3.1.036767 | ANDREW FOLKER | ADDRESS REDACTED | | | BTC 0.00197662845825199<br>ETH 0.0467474871786425<br>XLM 1610.86581639088 | | |
| 3.1.036768 | ANDREW FOORD | ADDRESS REDACTED | | | ETH 0.43736935790173<br>SNX 13.7237256961269<br>TGBP 570.323181314244 | | |
| 3.1.036769 | ANDREW FORDHAM | ADDRESS REDACTED | | | AAVE 0.000002711965578883<br>BTC 0.0480478932819049<br>CEL 0.0041688754577533<br>ETH 3.70249424694236 | | |
| 3.1.036770 | ANDREW FORMAN | ADDRESS REDACTED | | | ADA 0.0841421923319715<br>BTC 0.000000058192789496<br>ETH 0.000036628822928845<br>LINK 0.0635689818028784<br>USDC 0.00999153220398244 | | |
| 3.1.036771 | ANDREW FORMELA | ADDRESS REDACTED | | | BTC 0.0013790382654384<br>CEL 1.34313841564256<br>ETH 0.000274309341779532 | | |
| 3.1.036772 | ANDREW FORSHAW | ADDRESS REDACTED | | | BTC 0.000000521839663284<br>DOT 0.0380409661418856 | | |
| 3.1.036773 | ANDREW FORSTER | ADDRESS REDACTED | | | BTC 0.000096700900065754<br>CEL 33.1405858483961<br>DOT 0.00100313135655988<br>EOS 0.443315792337581<br>KNC 0.0552672077579925<br>LTC 0.000000003842100705<br>OMG 0.00619584426994368<br>SGB 1.07025356900597<br>USDT ERC20 19.517216352106<br>XRP 7.03943267074752 | | |
| 3.1.036774 | ANDREW FORYSIAK | ADDRESS REDACTED | | | BTC 0.0012313569406561<br>ETH 2.89441763046279 | | |
| 3.1.036775 | ANDREW FOSTER | ADDRESS REDACTED | | | BTC 0.000468246369786006<br>CEL 123.123195370168<br>KNC 254.035074377808<br>SNX 397.278059338495<br>TAUD 53.4686131790724<br>TUSD 3.83132654704135 | | |
| 3.1.036776 | ANDREW FOSTER | ADDRESS REDACTED | | | BTC 0.000188338371292254<br>ETH 0.241712156527207 | | |
| 3.1.036777 | ANDREW FOUGHT | ADDRESS REDACTED | | | CEL 80.5726990914259<br>ETH 1.93724432582662 | | |
| 3.1.036778 | ANDREW FOURNIER | ADDRESS REDACTED | | | ADA 581.580600573938<br>BTC 0.0000134048453684319<br>COMP 0.000320778316851443<br>GUSD 0.00251847379544676<br>XLM 347.179351178542 | | |
| 3.1.036779 | ANDREW FOWLER | ADDRESS REDACTED | | | BTC 0.000493845898998449<br>ETH 3.3044211161448 | BTC 0.000000007610832905 | |
| 3.1.036780 | ANDREW FOX | ADDRESS REDACTED | | | BTC 0.163628679772752<br>CEL 0.898775765887567<br>DOT 0.745708486912505<br>EOS 0.0239968333204772<br>ETH 0.00690208763062251<br>LINK 0.0619672169629368<br>LTC 0.0021313517383733<br>MCDAI 1.03372650778187<br>SNX 0.801261964925476<br>TUSD 0.141764219219667<br>USDC 0.0983781170212299<br>USDT ERC20 0.719171875434164 | CEL 0.00865080506110612<br>ETH 3.19571527515902<br>USDC 63.877212 | |
| 3.1.036781 | ANDREW FOX | ADDRESS REDACTED | | | USDC 1202.35919149239 | | |
| 3.1.036782 | ANDREW FOX | ADDRESS REDACTED | | | BTC 0.357930291146458<br>ETH 187.543701176464<br>SNX 2423.83398418079<br>UNI 22.1753776215672<br>USDC 22479.4156527706 | BTC 0.024758<br>SNX 687.28040553 | |
| 3.1.036783 | ANDREW FOX | ADDRESS REDACTED | | | BTC 0.000071142940325801 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.036784 | ANDREW FOX | ADDRESS REDACTED | | | ADA 0.000000633366896539<br>BNB 0.699774579089356<br>BTC 0.406517127470854<br>CEL 18.4554095288911<br>ETH 0.766303894536968<br>USDC 285.394654307942 | | |
| 3.1.036785 | ANDREW FOY | ADDRESS REDACTED | | | ETH 0.000017656357245567<br>SNX 0.000154608870270735 | | |
| 3.1.036786 | ANDREW FOY | ADDRESS REDACTED | | | ADA 1.65600760836558<br>BAT 0.0189931476814656<br>BTC 0.000020828087655252<br>ETH 0.000250916582773277<br>MATIC 0.659424790234875<br>SNX 0.16905303315226<br>UNI 0.0216114990382654<br>USDC 6.53007768783985 | USDC 0.000000205729922174 | |
| 3.1.036787 | ANDREW FRANCIS | ADDRESS REDACTED | | | BTC 0.00694914622329895<br>CEL 0.0351075761325666<br>MCDAI 74.2244169526599 | | |
| 3.1.036788 | ANDREW FRANK | ADDRESS REDACTED | | | BTC 0.00252783461291432 | | |
| 3.1.036789 | ANDREW FRANK | ADDRESS REDACTED | | | XLM 13014.3613794673<br>XRP 14372.7858653874 | | |
| 3.1.036790 | ANDREW FRANK ORAM | ADDRESS REDACTED | | | BTC 3.40647104622827<br>CEL 6037.45181378595<br>DOT 10.6021800860922<br>ETH 10.4462712757665<br>MATIC 10552.5160947129<br>SOL 488.951026370734<br>USDC 1200.4918842933 | BTC 0.00755911762732888 | |
| 3.1.036791 | ANDREW FRANZE | ADDRESS REDACTED | | | CEL 0.0361590661196618<br>DOT 0.001588 | | |
| 3.1.036792 | ANDREW FRASER | ADDRESS REDACTED | | | BTC 0.0416208056555387<br>CEL 254.7628777567<br>USDC 460.280893 | | |
| 3.1.036793 | ANDREW FRASIER | ADDRESS REDACTED | | | BTC 0.000000530493988034<br>XLM 0.489769671228919 | | |
| 3.1.036794 | ANDREW FRAZIER | ADDRESS REDACTED | | | BAT 0.0696452458270653<br>ETH 0.00032398046539244<br>MATIC 0.296952160714264<br>MCDAI 0.0415691864173898<br>UNI 0.00160879316543582<br>USDC 2.41454778022033 | | USDC 0.000000839572229127 |
| 3.1.036795 | ANDREW FRAZIER | ADDRESS REDACTED | | | CEL 0.00115407968852705<br>ETH 0.000001010037066128<br>LTC 0.000051403252241122 | | |
| 3.1.036796 | ANDREW FREDERICK | ADDRESS REDACTED | | | BTC 0.1043570384593 | | |
| 3.1.036797 | ANDREW FREEBORN | ADDRESS REDACTED | | | BTC 0.0341604813604363<br>CEL 1.15116892753898<br>ETH 0.479127614380361<br>LTC 1.91813558314244 | | |
| 3.1.036798 | ANDREW FREEMAN | ADDRESS REDACTED | | | ETH 0.000053606885962114<br>LTC 0.0835213438370598 | | |
| 3.1.036799 | ANDREW FREEMAN | ADDRESS REDACTED | | | USDC 1.70901345044246 | | |
| 3.1.036800 | ANDREW FRIEDMAN | ADDRESS REDACTED | | | BTC 0.00000771042027815<br>USDC 19590.2340535726 | | |
| 3.1.036801 | ANDREW FRIEL | ADDRESS REDACTED | | | MATIC 703.462966245855 | | |
| 3.1.036802 | ANDREW FROOME | ADDRESS REDACTED | | | BTC 0.148663301475963<br>DOT 0.200881912835586<br>ETH 0.000060101332705877<br>LINK 0.0420146158821907<br>SOL 0.0943637682258008<br>USDC 0.00378070855918226 | BTC 0.136940877736992<br>DOT 0.000000296978765654<br>ETH 0.000000683991197288<br>LINK 0.000000879814620831<br>SOL 0.000000727809624888<br>USDC 0.000000956974317969 | |
| 3.1.036803 | ANDREW FROST | ADDRESS REDACTED | | | BTC 0.721640359399794<br>USDC 11.2450073789121 | | |
| 3.1.036804 | ANDREW FRUM | ADDRESS REDACTED | | | ADA 165.31708999315<br>AVAX 16.9790189901142<br>BTC 0.0565498678838883<br>DOT 17.6470692089838<br>ETC 1.00745747822248<br>ETH 0.330012672703525<br>LINK 23.1573398415542<br>LTC 0.342184127001875<br>MANA 134.697266560577<br>MATIC 1699.56283361102 | AVAX 13.9874<br>ETH 0.11<br>MATIC 350 | |
| 3.1.036805 | ANDREW FUJAN | ADDRESS REDACTED | | | AVAX 0.00172032472526892 | | |
| 3.1.036806 | ANDREW FULLER | ADDRESS REDACTED | | | BTC 0.0687479295319127<br>ETH 0.15095472282038<br>USDC 217.715367716923 | | |
| 3.1.036807 | ANDREW FULLER | ADDRESS REDACTED | | | BTC 0.00113389818245136<br>CEL 0.0719762877141079<br>ETH 0.0248636296315228<br>MATIC 0.651805809410448<br>XLM 0.783917583121575<br>XRP 0.536002863405367 | | |
| 3.1.036808 | ANDREW FULTZ | ADDRESS REDACTED | | | BTC 0.00007289565814329<br>CEL 0.216550426617953<br>ETH 0.000161870370225125 | | |
| 3.1.036809 | ANDREW FURBER | ADDRESS REDACTED | | | BTC 0.0846731496055315<br>ETH 1.97064457831058 | | |
| 3.1.036810 | ANDREW FURJANIC | ADDRESS REDACTED | | | ADA 347.48567925659<br>BTC 0.000001697390099491<br>USDC 1.00230170713188 | | |
| 3.1.036811 | ANDREW FURTADO | ADDRESS REDACTED | | | ADA 2103.11577433564<br>BTC 0.0639626351231008<br>ETH 0.200923229101746<br>LTC 0.00109640632060083 | | |
| 3.1.036812 | ANDREW FUSELIER | ADDRESS REDACTED | | | BTC 0.00016557958775126<br>ETH 0.00516724837588361<br>SGB 0.150300849076276<br>USDC 1.20323759220491<br>XRP 0.983176360788876 | | |
| 3.1.036813 | ANDREW FUTRELL | ADDRESS REDACTED | | | BTC 0.000015495594071453<br>ETH 0.000190105977122633<br>USDC 0.633372337600897 | BTC 0.000000009211763115 | |
| 3.1.036814 | ANDREW GAHM | ADDRESS REDACTED | | | BTC 0.000157670229700484 | BTC 0.146787189089581 | |
| 3.1.036815 | ANDREW GAINES | ADDRESS REDACTED | | | AAVE 0.297677298442396<br>BTC 0.0417760875866292<br>CEL 1.11219425525608<br>DOT 46.9066661480882<br>ETH 0.116877582822969<br>LINK 60.6971989322045<br>LTC 0.00504724561246163<br>UNI 0.00379284382346663 | | |
| 3.1.036816 | ANDREW GALASSI | ADDRESS REDACTED | | | BTC 0.018431491160487<br>ETH 0.113429926950584<br>LTC 5.42076120794408<br>MATIC 10995.9738215<br>MCDAI 0.000009548232687533<br>XLM 0.000018491853679318 | MCDAI 31.4557406587624<br>XLM 0.192285349837323 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.036817 | ANDREW GALEANO | ADDRESS REDACTED | | | BTC 0.00211022613005469<br>CEL 2260.38726533381<br>ETH 0.00607993652557348<br>MCDAI 30<br>USDC 15.8412410944596 | | ETH 0.000350812607326834<br>USDC 3.3 |
| 3.1.036818 | ANDREW GALEANO | ADDRESS REDACTED | | | LINK 4.88920218718291 | | |
| 3.1.036819 | ANDREW GALLASCH | ADDRESS REDACTED | | | BTC 0.092352307726817 | | |
| 3.1.036820 | ANDREW GALLO | ADDRESS REDACTED | | | CEL 2.74925897052597<br>MCDAI 30<br>XRP 0.883120400707196 | | |
| 3.1.036821 | ANDREW GALVIN | ADDRESS REDACTED | | | SUSHI 28.4337043483553 | | |
| 3.1.036822 | ANDREW GAMBELL | ADDRESS REDACTED | | | ADA 100.785390685411<br>AVAX 30.0704510920402<br>BNB 0.000004373329028926<br>BTC 0.0937586421175075<br>CEL 0.0457102423338344<br>DOT 0.00100464434847006<br>ETH 0.141743406693139<br>LINK 267.393785059007<br>LTC 0.00000181315492876<br>UNI 120.931161411958<br>USDC 137.978723516471 | | |
| 3.1.036823 | ANDREW GAMBINO | ADDRESS REDACTED | | | ADA 354.89077931346<br>BTC 0.406513710747551<br>ETH 1.33537108430392<br>USDC 1048.52560912334 | | |
| 3.1.036824 | ANDREW GAN | ADDRESS REDACTED | | | BTC 0.000002004160214629<br>CEL 0.0894898720858682<br>USDT ERC20 0.131744177973781 | | |
| 3.1.036825 | ANDREW GANDY | ADDRESS REDACTED | | | BTC 0.00130424144534993<br>CEL 8.20066461802175<br>MATIC 260.45022492 | | |
| 3.1.036826 | ANDREW GANGLOFF | ADDRESS REDACTED | | | BTC 0.0011737483174984 | | |
| 3.1.036827 | ANDREW GANSSLE | ADDRESS REDACTED | | | BTC 0.00131074774534065 | | |
| 3.1.036828 | ANDREW GARBER | ADDRESS REDACTED | | | ADA 0.193790364696313<br>AVAX 3.4384600389398<br>BTC 0.000061849293559385<br>ETH 0.000541753229133678<br>MATIC 0.47651136719744<br>USDC 0.649676515327635 | AVAX 0.000000907674757505<br>BTC 0.000000837539779129<br>ETH 0.000000376147459065<br>MATIC 0.000000486172392724 | |
| 3.1.036829 | ANDREW GARCIA | ADDRESS REDACTED | | | BTC 0.143220732487214<br>USDC 0.0593765479577955 | | |
| 3.1.036830 | ANDREW GARCIA | ADDRESS REDACTED | | | BTC 0.0000159931930782629<br>ETH 0.000234334570066281<br>USDC 534.808469573494 | | |
| 3.1.036831 | ANDREW GARCIA | ADDRESS REDACTED | | | ADA 79.9427528604491<br>BTC 0.000789187850275937<br>ETC 2.12254313731223<br>MATIC 67.4793505035118<br>SNX 46.7934654333772<br>USDC 535.551789464723 | | |
| 3.1.036832 | ANDREW GARDINER | ADDRESS REDACTED | | | CEL 51.2416509646409<br>DOT 22.9<br>ETH 0.455<br>MCDAI 30<br>XRP 24 | | |
| 3.1.036833 | ANDREW GARDNER | ADDRESS REDACTED | | | ADA 11083.2200448927<br>BTC 1.18146804790971<br>CEL 4.45916375302696<br>DOT 20.132946988883<br>ETH 16.388634480428<br>USDC 504.455164421878<br>XLM 10357.3934924088 | | |
| 3.1.036834 | ANDREW GARLAND | ADDRESS REDACTED | | | BTC 0.000254374038863942<br>CEL 6.13487538909107<br>DOT 0.0425220469113136<br>ETH 0.0104269894694283<br>LINK 0.00190957916311315 | | |
| 3.1.036835 | ANDREW GARLAND | ADDRESS REDACTED | | | ADA 1.07162295266639<br>BTC 0.00131800543416835<br>ETH 0.102944567209002 | | |
| 3.1.036836 | ANDREW GARLIKOV | ADDRESS REDACTED | | | BTC 0.0198712776400837<br>CEL 1.13075353666203 | | |
| 3.1.036837 | ANDREW GARNER | ADDRESS REDACTED | | | AAVE 0.000000221979970434<br>AVAX 145.447260596176<br>BTC 0.841251519901678<br>CEL 9686.1978814422<br>DOT 109.65727509461<br>ETH 10.7730757204594<br>LINK 0.000000580160936535<br>LTC 0.000000004555917728<br>MATIC 86132.5994124269<br>USDC 507.059759150106 | | |
| 3.1.036838 | ANDREW GARNICA | ADDRESS REDACTED | | | BTC 0.244024341931206<br>ETH 3.75997011374467 | | |
| 3.1.036839 | ANDREW GARRAD | ADDRESS REDACTED | | | BTC 0.101158931664449<br>CEL 1.11041503016169<br>DASH 0.00119298862048309<br>ETH 0.155575928738649 | | |
| 3.1.036840 | ANDREW GARTNER | ADDRESS REDACTED | | | BTC 0.00109544574961878<br>ETH 6.72933351092301 | | |
| 3.1.036841 | ANDREW GARTRELL | ADDRESS REDACTED | | | CEL 0.340038964781128 | | |
| 3.1.036842 | ANDREW GARZA | ADDRESS REDACTED | | | MATIC 103.597807472717 | | |
| 3.1.036843 | ANDREW GATZA | ADDRESS REDACTED | | | CEL 1.77581339499333<br>ETH 0.219948186754975 | | |
| 3.1.036844 | ANDREW GAUCI | ADDRESS REDACTED | | | BTC 0.0713306391899818<br>CEL 1.21704941742855<br>ETH 1.31176668360715 | | |
| 3.1.036845 | ANDREW GAUCI | ADDRESS REDACTED | | | BTC 0.014865801614534<br>USDC 27391.720044034 | | |
| 3.1.036846 | ANDREW GAUGHT | ADDRESS REDACTED | | | ADA 945.633207813455<br>BTC 0.190589393956058<br>BUSD 1509.50336609432<br>ETH 1.82794339900115<br>UNI 29.0343823966466<br>XRP 40.7615579939317 | | |
| 3.1.036847 | ANDREW GAUKER | ADDRESS REDACTED | | | ADA 0.233442312797182<br>BTC 0.000035409089056694<br>USDC 0.430848125301642 | | |
| 3.1.036848 | ANDREW GAUSSEN | ADDRESS REDACTED | | | BTC 0.000000349097182978<br>CEL 0.000085154558280283<br>ETH 0.000000652732688064 | | |
| 3.1.036849 | ANDREW GAWECO | ADDRESS REDACTED | | | | BTC 0.000000688292788929 | |
| 3.1.036850 | ANDREW GAYNOR | ADDRESS REDACTED | | | MATIC 0.341402241488411 | | |
| 3.1.036851 | ANDREW GEIGER | ADDRESS REDACTED | | | ADA 445.892911179937<br>BTC 0.00167147875975324<br>ETH 0.00306820788201302<br>MATIC 4843.26295165839<br>USDT ERC20 30.4943525322866 | | |
| 3.1.036852 | ANDREW GELLER | ADDRESS REDACTED | | | CEL 698.158050025186 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.036853 | ANDREW GENE | ADDRESS REDACTED | | | BTC 0.000000719123643658<br>ETH 0.000977270835798862 | BTC 0.00000000322508713 | |
| 3.1.036854 | ANDREW GEORGE | ADDRESS REDACTED | | | ADA 4393.56274846153<br>BTC 0.220981139163582<br>CEL 512.153202358379<br>DOGE 5230.08950866824<br>DOT 365.34120071<br>ETH 3.02012327<br>XRP 8585.9741 | | |
| 3.1.036855 | ANDREW GEORGE | ADDRESS REDACTED | | | AVAX 4.62410901739438<br>DOT 39.2489868295772<br>MATIC 803.24187832715 | | |
| 3.1.036856 | ANDREW GEORGE DENNIS | ADDRESS REDACTED | | | AAVE 4.84893202855731<br>BTC 0.875270460363214<br>CEL 2301.75803085405<br>ETH 0.00309479582649341<br>MANA 1190.26587246004<br>MATIC 2022.22972852616<br>SGB 0.215405000230446<br>SNX 7.52480637206853<br>USDC 420.445277971892<br>USDT ERC20 2.26702911371044<br>XRP 1.40904795630808 | BTC 0.00413209363357747<br>USDT ERC20 7.7133617269352 | |
| 3.1.036857 | ANDREW GEORGESCU | ADDRESS REDACTED | | | BTC 0.036062<br>CEL 22.3948957840826 | | |
| 3.1.036858 | ANDREW GEORGOPOULOS | ADDRESS REDACTED | | | CEL 1.06320962665066 | | |
| 3.1.036859 | ANDREW GERARD BOURDELAIS | ADDRESS REDACTED | | | | BTC 0.0116617276782396 | |
| 3.1.036860 | ANDREW GERARD PEREZ PANGELINAN | ADDRESS REDACTED | | | BAT 5887.474216449<br>BTC 0.23474013638021<br>CEL 5396.20586675046<br>ETH 54.0050077055995<br>LINK 327.904796023945<br>LTC 90.205950563214<br>MATIC 4110.4310662795<br>UNI 240.374752226925<br>XLM 20446.7933680347<br>XRP 3999.98 | | |
| 3.1.036861 | ANDREW GERDEL | ADDRESS REDACTED | | | BTC 1.04440357517537<br>CEL 1.15116892753898<br>ETH 22.6871925912666<br>SGB 233.093622676942<br>XRP 1524.75612130645<br>ZRX 213.113821537258 | | |
| 3.1.036862 | ANDREW GERGEN | ADDRESS REDACTED | | | BTC 0.0128195708218135 | | |
| 3.1.036863 | ANDREW GERLICHER | ADDRESS REDACTED | | | BTC 0.000196481840871382<br>DOT 0.0481841093447276<br>LINK 0.0292959299304236<br>USDC 27.1538949027025<br>XLM 0.196443991066862 | | |
| 3.1.036864 | ANDREW GERMAN | ADDRESS REDACTED | | | ADA 2735.4586906418<br>BTC 0.000955395394961497<br>MATIC 1361.65488432501 | | |
| 3.1.036865 | ANDREW GERULSKY | ADDRESS REDACTED | | | ADA 0.000063234188247439<br>AVAX 0.00637287170845377<br>BTC 0.0000009565569142589999<br>DOT 0.0430897681034165<br>ETH 0.00318430370480207<br>SNX 0.0125855784848525 | ADA 0.117753386371378<br>BTC 0.00000000736152641<br>DOT 0.000000000031013729 | |
| 3.1.036866 | ANDREW GERZAN | ADDRESS REDACTED | | | BTC 0.00410483363625554 | | |
| 3.1.036867 | ANDREW GHERLEIN | ADDRESS REDACTED | | | ADA 0.0609965698844669<br>BTC 0.00109742390722132 | | |
| 3.1.036868 | ANDREW GIBBS | ADDRESS REDACTED | | | ADA 387.961870567018<br>BNB 0.10407<br>BTC 0.00896706119795997<br>ETH 0.152310841153008<br>MATIC 490.642550091301 | | |
| 3.1.036869 | ANDREW GIBBS | ADDRESS REDACTED | | | BTC 0.000000739616440089<br>MATIC 1.60060349941324<br>XRP 0.0000003712964861 | | |
| 3.1.036870 | ANDREW GIBSON | ADDRESS REDACTED | | | USDC 0.19506036591218 | | |
| 3.1.036871 | ANDREW GIBSON | ADDRESS REDACTED | | | BAT 306.989657210562<br>BCH 0.329862969158934<br>BTC 0.000479370488608361<br>CEL 807.551225809668<br>EOS 14.5695187594106<br>LINK 12.9650292075802<br>USDC 2.25802373870191<br>USDT ERC20 19.2064935498761<br>XRP 8.37829975376875 | | |
| 3.1.036872 | ANDREW GIENG | ADDRESS REDACTED | | | ETH 0.000001690170015355<br>LINK 0.0648822753682492<br>MATIC 0.012494907797606<br>SNX 0.263996429722239 | | |
| 3.1.036873 | ANDREW GILBERT | ADDRESS REDACTED | | | CEL 19.648321954656<br>SNX 36.578734 | | |
| 3.1.036874 | ANDREW GILBERT BECKWITH | ADDRESS REDACTED | | | ADA 0.960933447576556<br>BCH 0.000595310155029282<br>BTC 0.000000010447408293<br>CEL 0.297096916205551<br>DASH 0.0070582918908534<br>LTC 0.00277902934276652<br>USDC 0.000607222593755268 | ADA 1414.55286109272<br>BCH 3.01500000992087<br>BTC 0.000013297603667599<br>CEL 0.00000441567195967<br>DASH 25.3475327257156<br>LTC 10.0210377166177<br>USDC 0.548931955253382 | |
| 3.1.036875 | ANDREW GILL | ADDRESS REDACTED | | | ADA 0.378668633166071<br>BTC 0.265186871587048<br>CEL 96.3668315520833<br>ETH 0.400500640982507<br>SOL 13.3345453133762 | | |
| 3.1.036876 | ANDREW GILLIES | ADDRESS REDACTED | | | AAVE 0.816204<br>BTC 0.0326989287751136<br>CEL 66.3479438267277<br>ETH 0.45909101<br>SOL 2.0118<br>UNI 9.300595<br>USDT ERC20 229.425925508563 | | |
| 3.1.036877 | ANDREW GILMER | ADDRESS REDACTED | | | BTC 0.000001378288157512<br>COMP 0.000052182741863577<br>ETH 0.000055585341823274<br>LTC 0.000185527101624323<br>USDC 0.0694488770026442<br>XLM 0.0357572522470382 | | |
| 3.1.036878 | ANDREW GINGRICH | ADDRESS REDACTED | | | BTC 0.0187949611171841<br>ETH 0.294588921744293<br>MANA 0.0294326703351449<br>MATIC 1727.86609792116 | | |
| 3.1.036879 | ANDREW GINN | ADDRESS REDACTED | | | BTC 0.000179096328717387<br>ETH 0.000676543226558332<br>USDC 33957.5453584133 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.036880 | ANDREW GIOBBI | ADDRESS REDACTED | | | BTC 0.00002509557414553<br>CEL 0.0511402866950857<br>DOT 10.385043509468<br>ETH 0.00017744129848888 | | |
| 3.1.036881 | ANDREW GIVLER | ADDRESS REDACTED | | | ADA 3731.92874188798<br>BTC 6.22510358909544<br>ETH 21.1114991391605<br>XLM 1.37418446299904 | | |
| 3.1.036882 | ANDREW GLAROS | ADDRESS REDACTED | | | ETH 7.67241773906635<br>USDC 12.2248853510463 | USDC 0.000000059666655093 | |
| 3.1.036883 | ANDREW GLEESON | ADDRESS REDACTED | | | BNB 0.00864962237841104<br>CEL 715.237108878355<br>ETH 0.545067010872239<br>MATIC 6285.6860482277 | | |
| 3.1.036884 | ANDREW GLEN DIXON | ADDRESS REDACTED | | | BTC 0.3636352424 | | |
| 3.1.036885 | ANDREW GLENN MCCOY | ADDRESS REDACTED | | | ETH 0.00163045016401593 | | |
| 3.1.036886 | ANDREW GLENN WHALEY | ADDRESS REDACTED | | | ADA 5153.59342278212<br>BTC 0.357293932741194<br>CEL 2925.50800324062<br>DASH 0.00129204597987424<br>DOT 218.842370749466<br>EOS 0.00319099410260522<br>ETH 5.28391015489946<br>LINK 409.969952118193<br>LTC 6.59145597407843<br>MATIC 43290.4317062228<br>SGB 8675.79766830024<br>SNX 552.702012219577<br>USDC 1.48804573609246<br>XLM 6.42890039602384<br>XRP 0.000000032258251934<br>ZRX 0.00218407079268907 | LTC 0.52 | |
| 3.1.036887 | ANDREW GLICKFELD | ADDRESS REDACTED | | | BTC 0.104773361204524<br>ETH 0.752030963833228<br>USDC 1412.25387703507 | | |
| 3.1.036888 | ANDREW GLICKFELD | ADDRESS REDACTED | | | USDC 2228.99900976481 | | |
| 3.1.036889 | ANDREW GLOBE | ADDRESS REDACTED | | | ADA 0.330349629942406<br>AVAX 0.00431937464583226<br>BTC 0.000001121792316627<br>DOGE 746.145445911622<br>DOT 0.0254764160479793<br>ETH 0.000441721016191011<br>LINK 0.00188732852054353<br>MATIC 0.526260351341954<br>MCDAI 0.112730553470752<br>SNX 169.528794848765<br>SOL 0.00286212980329832<br>XRP 901.843290562537<br>XTZ 0.0023965055336331 | | |
| 3.1.036890 | ANDREW GLUCK | ADDRESS REDACTED | | | BTC 0.000077092508720385<br>COMP 0.000098204569920264<br>DOT 11.5824834016124<br>ETH 0.000330846512339712<br>LINK 2.14022429014863<br>MATIC 40.1496200163119<br>USDC 0.00883800535234929<br>XLM 0.0673709174047321 | BTC 0.0517933991652899<br>ETH 0.240275499957046 | |
| 3.1.036891 | ANDREW GODDARD | ADDRESS REDACTED | | | BTC 0.000020064652389108<br>ETH 0.0847553233394434<br>XLM 436.947665885904 | | |
| 3.1.036892 | ANDREW GODFREY STANCILL | ADDRESS REDACTED | | | BTC 0.00379323665992644<br>ETH 0.00586369902393436<br>LINK 0.120467557968532<br>SOL 0.0043910399880521 | | BTC 0.000000000078037293<br>SOL 0.000000000445007088 |
| 3.1.036893 | ANDREW GOINGS | ADDRESS REDACTED | | | USDC 1076.4163391037 | | |
| 3.1.036894 | ANDREW GOLABEK | ADDRESS REDACTED | | | AAVE 0.143072133967729<br>ADA 1060.43578892347<br>BTC 0.0101336749352564<br>CEL 0.120871773093338<br>SNX 6.33302960063041<br>UNI 1.15062529474109<br>XLM 1336.33917011518 | | |
| 3.1.036895 | ANDREW GOLBA | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.036896 | ANDREW GOLDBERG | ADDRESS REDACTED | | | ADA 684.683600731828<br>BTC 0.187095065123967<br>CEL 2.16080549995044<br>ETH 0.863038512682762<br>MATIC 211.339737609383 | | |
| 3.1.036897 | ANDREW GOLDBERG | ADDRESS REDACTED | | | BAT 13.290163780686<br>BTC 0.00499135679643634<br>ETC 22.0963714749995<br>ETH 0.224899924184857<br>SGB 7.1271294420428<br>USDC 10340.9984967213<br>XRP 46.6213280281788<br>ZRX 4.21849884550347 | | |
| 3.1.036898 | ANDREW GOLDEN | ADDRESS REDACTED | | | ADA 21133.9078418917<br>BTC 0.0508687866899249<br>ETH 16.2254197703746<br>MATIC 0.0231329932690604<br>SOL 28.7129481236539 | | |
| 3.1.036899 | ANDREW GOLDEN | ADDRESS REDACTED | | | BTC 0.00675926001613792<br>ETH 0.467581559049729<br>USDC 10859.6816302248 | | |
| 3.1.036900 | ANDREW GOLDEN | ADDRESS REDACTED | | | BTC 0.359505872557218<br>ETH 0.000004326098086925<br>XLM 7693.50993538883 | | |
| 3.1.036901 | ANDREW GOLDEN | ADDRESS REDACTED | | | BTC 0.000000008124080471<br>CEL 0.110052384196967<br>EOS 0.00387918070233865<br>GUSD 0.0806572370514483<br>LINK 0.000053086883156775<br>UNI 0.00762748018129482<br>USDC 0.00774850328120721<br>XLM 0.0831539257055446<br>XRP 0.0527840093716487 | | |
| 3.1.036902 | ANDREW GOLDENBERG | ADDRESS REDACTED | | | AAVE 28.1995417252323<br>BTC 0.00206731462638545<br>ETH 0.0689589571642936<br>SNX 653.750478026864 | | |
| 3.1.036903 | ANDREW GOLDMAN | ADDRESS REDACTED | | | BTC 0.0522799505618655<br>ETH 0.153443991072278 | | |
| 3.1.036904 | ANDREW GOLDRING | ADDRESS REDACTED | | | BTC 0.00483454731329608<br>LTC 1.00606481084088<br>XLM 648.338921412422 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.036905 | ANDREW GOLDSTEIN | ADDRESS REDACTED | | | ADA 666.17552601697<br>BTC 0.0720237281596845<br>ETH 0.688927930948789<br>LTC 5.62105520373912<br>SOL 3.09371927602163<br>USDT ERC20 342.898280520778 | BTC 0.0357136705135425<br>LTC 1.20892409 | |
| 3.1.036906 | ANDREW GOLDSTEIN | ADDRESS REDACTED | | | BTC 0.0218356314234093<br>USDC 32178.6593411011 | | |
| 3.1.036907 | ANDREW GOLEBIOWSKI | ADDRESS REDACTED | | | BTC 0.000023266659021183<br>ETH 0.000512811887149245<br>LINK 0.121542946579935<br>OMG 0.034064046614511 | BTC 0.0328783<br>ETH 0.000000196417111794<br>OMG 14.3110294832925 | |
| 3.1.036908 | ANDREW GOLLIHAR | ADDRESS REDACTED | | | BTC 0.000952175172257795<br>ETH 0.131261274120601 | | |
| 3.1.036909 | ANDREW GOLTIAO | ADDRESS REDACTED | | | BTC 0.010911579526877<br>COMP 0.0391380623405187<br>ETH 0.617989691665043<br>LINK 25.414424236254<br>SNX 15.9687386606845<br>USDC 0.26115772635956 | | |
| 3.1.036910 | ANDREW GOMES | ADDRESS REDACTED | | | BTC 0.00001838102514759 | | |
| 3.1.036911 | ANDREW GOMEZ | ADDRESS REDACTED | | | AAVE 0.00171853011659006<br>BTC 0.000645851774325374<br>LINK 0.0311832832408118<br>MATIC 10.1411125582956<br>SNX 0.0726882380120434<br>XLM 0.250971557890396<br>XRP 0.000000421841975519 | | |
| 3.1.036912 | ANDREW GOMEZ | ADDRESS REDACTED | | | BTC 0.0453277803828494<br>CEL 1.10116907881457<br>ETH 2.36332820631143<br>SGB 8.8176753094<br>XRP 58.356554 | | |
| 3.1.036913 | ANDREW GONZALES | ADDRESS REDACTED | | | BTC 0.000000317409359496<br>ETH 0.000000102735998661 | | BTC 0.000000006813614547<br>ETH 0.000073955521036487 |
| 3.1.036914 | ANDREW GONZALES | ADDRESS REDACTED | | | 1INCH 0.0898870359070775<br>ADA 0.229672407903283<br>BTC 0.000018383433419704<br>ETH 0.000018439875322473<br>MATIC 0.00234370538607778<br>USDT ERC20 0.379750804070928 | | |
| 3.1.036915 | ANDREW GONZALEZ | ADDRESS REDACTED | | | BTC 0.0179765266483995 | | |
| 3.1.036916 | ANDREW GONZALEZ | ADDRESS REDACTED | | | CEL 1.08494671548595 | | |
| 3.1.036917 | ANDREW GOODFELLOW | ADDRESS REDACTED | | | BTC 0.000023311394519537 | | |
| 3.1.036918 | ANDREW GOODMAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.036919 | ANDREW GOODMAN | ADDRESS REDACTED | | | ADA 0.713625203349171<br>BTC 0.00122034150080833<br>ETH 0.0108822358267293<br>MATIC 2.07976235251579<br>USDT ERC20 8.90961044565963<br>XRP 1.43312086640211 | | BTC 0.000000009920249587 |
| 3.1.036920 | ANDREW GOODRICH | ADDRESS REDACTED | | | BTC 0.00824950582428672<br>ETH 0.0364559296737244 | | |
| 3.1.036921 | ANDREW GOODWIN | ADDRESS REDACTED | | | BTC 0.00134741682467681<br>XLM 323.02321012628 | | |
| 3.1.036922 | ANDREW GORA | ADDRESS REDACTED | | | ADA 548.052932898295<br>COMP 6.71123967363157<br>GUSD 2316.00146376491<br>MATIC 1.03567358412497<br>SNX 7.03630232710945<br>TUSD 0.0364908558082574<br>UNI 25.1531840706923<br>XLM 0.575238286319865 | | |
| 3.1.036923 | ANDREW GORALSKI | ADDRESS REDACTED | | | ETH 0.0453646774813382 | | |
| 3.1.036924 | ANDREW GORDON | ADDRESS REDACTED | | | BCH 0.000000009658283515999999<br>ZEC 0.000000084194376474 | BCH 0.000579193046520865<br>ZEC 0.00146414452378308 | |
| 3.1.036925 | ANDREW GORDON | ADDRESS REDACTED | | | BTC 4.45467152174919<br>CEL 1.11537433043581<br>EOS 1089.61036122186<br>ETH 54.5956237723464<br>USDC 19.6595433617576 | | |
| 3.1.036926 | ANDREW GORE | ADDRESS REDACTED | | | BSV 0.00000006179585285<br>BTC 0.0000026794647159<br>ETH 0.000000020571504729<br>LTC 0.000000042224250296<br>MCDAI 0.00233588611395394 | BSV 0.000348747268022188<br>BTC 0.000000009721345224<br>ETH 0.000044197129350741<br>LTC 0.000273934116154388 | |
| 3.1.036927 | ANDREW GOTT | ADDRESS REDACTED | | | SGB 48.9900441085622<br>XRP 320.462948663242 | | |
| 3.1.036928 | ANDREW GOUGH | ADDRESS REDACTED | | | BTC 0.00294569<br>CEL 30.0765565172652<br>ETH 0.0863328 | | |
| 3.1.036929 | ANDREW GOULAS | ADDRESS REDACTED | | | BTC 0.00095410891644508<br>MATIC 514.030777183541<br>USDC 2.13524531727257 | | USDC 0.000000955412349669 |
| 3.1.036930 | ANDREW GOULET | ADDRESS REDACTED | | | AAVE 3.09537623343455<br>ADA 3520.4602156011<br>BCH 1.33855870843038<br>BTC 0.242234257836476<br>CEL 49.2659047585028<br>DOT 303.391465600774<br>EOS 67.4489422204459<br>ETH 1.56397776222065<br>LINK 101.308843572499<br>LTC 6.94790117680806<br>MATIC 1298.1329984506<br>SNX 396.671580791809<br>XLM 335.364791727525<br>XTZ 70.9293916304793 | BTC 0.112122230645283<br>DOT 30.0705<br>USDC 4000 | |
| 3.1.036931 | ANDREW GOUPIL | ADDRESS REDACTED | | | BTC 0.0103940313730138 | | |
| 3.1.036932 | ANDREW GOWDEY | ADDRESS REDACTED | | | BTC 0.120365230764881<br>ETH 0.631704887729052<br>USDC 1043.39026633542 | BTC 0.0079481 | |
| 3.1.036933 | ANDREW GRACE | ADDRESS REDACTED | | | AAVE 0.000638546654032097<br>BAT 0.104375667589811<br>BCH 0.0664782491824266<br>COMP 0.0125997692663196<br>EOS 0.096416696402265<br>ETH 0.000388599690860746<br>LTC 1.0303107199019<br>MATIC 1.21349404972414<br>SNX 0.0348373544096943<br>XLM 0.66388420008194 | | |
| 3.1.036934 | ANDREW GRAFEMAN | ADDRESS REDACTED | | | AVAX 9.1938376579206<br>BCH 0.57100021576338 | | |
| 3.1.036935 | ANDREW GRAFF | ADDRESS REDACTED | | | USDC 5.52576445788378 | | |
| 3.1.036936 | ANDREW GRAHAM | ADDRESS REDACTED | | | AVAX 0.0148338932437261<br>BTC 0.000119047435972997<br>ETH 0.0318044271028968<br>SNX 43.1457293860953 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.036937 | ANDREW GRAHAM | ADDRESS REDACTED | | | BTC 0.000000007992257906<br>CEL 5.8798116684024<br>USDC 17.9912044795526 | | |
| 3.1.036938 | ANDREW GRAHAM ASHLEY BARRALET | ADDRESS REDACTED | | | CEL 0.706706121451689<br>ETH 0.00000042 | | |
| 3.1.036939 | ANDREW GRAMES | ADDRESS REDACTED | | | ADA 0.0148857753581384<br>BTC 0.000005187395693963<br>ETH 0.000012273508412154<br>USDC 0.286349448435944<br>USDT ERC20 1.14161766243979<br>XLM 0.0351410069534242 | | |
| 3.1.036940 | ANDREW GRAMMATIKOS | ADDRESS REDACTED | | | ADA 1052.41559220089<br>BTC 0.556855722624867<br>DOT 16.5460363724414<br>ETH 12.8255084170908<br>LINK 80.4179365927015<br>LTC 0.000098486048007707<br>MATIC 1043.58979270315<br>SNX 113.155574675365<br>SOL 119.403930270372<br>USDT ERC20 0.828972959269889 | BTC 0.0112909 | |
| 3.1.036941 | ANDREW GRAND-PIERRE | ADDRESS REDACTED | | | BTC 0.0596972161751615<br>CEL 5.73611716837097<br>SNX 0.00501954077888872<br>USDC 0.445143923414921 | BTC 0.00033175 | |
| 3.1.036942 | ANDREW GRANT | ADDRESS REDACTED | | | BTC 0.0087849518669422<br>ETH 0.206275218019621<br>MATIC 347.2884108914 | | |
| 3.1.036943 | ANDREW GRANT | ADDRESS REDACTED | | | BTC 0.0409456094379486<br>CEL 0.0668698236889548<br>ETH 0.351953172159827<br>MATIC 2002.28117111828<br>SNX 25.9096295043336 | | |
| 3.1.036944 | ANDREW GRANT MILES | ADDRESS REDACTED | | | CEL 0.564050435080332<br>USDC 2.636766703108 | | |
| 3.1.036945 | ANDREW GRAVES | ADDRESS REDACTED | | | BTC 0.00970876833561732<br>ETH 0.0203923812012628<br>USDC 10.9669370118452 | | |
| 3.1.036946 | ANDREW GRAY | ADDRESS REDACTED | | | ADA 0.413417633704658<br>AVAX 0.000063623966494067<br>BTC 0.000000064487807918<br>DOT 0.0276859285823156<br>ETH 0.000001398756722578<br>LINK 0.0212498185277097<br>MATIC 0.0461831509969729<br>SNX 0.038631725363614<br>USDC 0.00645307998756513 | | ADA 0.00000066057318731<br>BTC 0.000000008649003528<br>DOT 0.249567440245205<br>ETH 0.0011199799043045<br>MATIC 0.412998085516939 |
| 3.1.036947 | ANDREW GRAY | ADDRESS REDACTED | | | BTC 0.019284207613331 | | |
| 3.1.036948 | ANDREW GRAY | ADDRESS REDACTED | | | BTC 0.00106389595880973<br>CEL 0.552044365423337<br>ETH 0.0711164217994182<br>XLM 717.886638038684 | | |
| 3.1.036949 | ANDREW GRAY | ADDRESS REDACTED | | | BTC 0.000016153079305085<br>ETH 0.000065963056119098<br>USDC 0.506730156759242 | | |
| 3.1.036950 | ANDREW GRAYSON | ADDRESS REDACTED | | | CEL 1.0641588430475 | | |
| 3.1.036951 | ANDREW GREANYA | ADDRESS REDACTED | | | BTC 0.000018586699041842 | | |
| 3.1.036952 | ANDREW GREAVES | ADDRESS REDACTED | | | BTC 0.000000147352323225<br>XLM 60.28576845865 | | |
| 3.1.036953 | ANDREW GRECH | ADDRESS REDACTED | | | ETH 0.0106620693941033<br>SOL 1.1780967186097 | | |
| 3.1.036954 | ANDREW GREEN | ADDRESS REDACTED | | | XRP 102.509135026221 | | |
| 3.1.036955 | ANDREW GREEN | ADDRESS REDACTED | | | ADA 0.0794511391926196<br>DOT 0.0332574227123871<br>ETH 1.01948727764939<br>SOL 27.7260761610222<br>USDC 0.635544459717599<br>XTZ 0.0613076368403166 | ADA 0.00922973364880418<br>DOT 0.000337543267630413<br>ETH 0.292871<br>USDC 0.006<br>XTZ 0.0037666711588605 | |
| 3.1.036956 | ANDREW GREENBERG | ADDRESS REDACTED | | | BTC 0.0000862539577972419<br>ETH 0.00140998506347588<br>MATIC 1.6311016754673<br>USDC 0.788569125489259 | BTC 0.0635622761311298<br>ETH 1.00632184616105<br>MATIC 296.789952768026<br>USDC 2848.93418355561 | |
| 3.1.036957 | ANDREW GREENWICH | ADDRESS REDACTED | | | BTC 0.0111465025134404 | | |
| 3.1.036958 | ANDREW GREENWOOD | ADDRESS REDACTED | | | ADA 1109.38619631634<br>BTC 0.0148182261899531<br>ETH 0.558616891054448<br>LINK 24.658374475534<br>MATIC 1094.28335847921<br>SOL 20.2403977368707<br>USDT ERC20 221.0066614009 | | |
| 3.1.036959 | ANDREW GREER | ADDRESS REDACTED | | | BTC 0.000005362774098788 | BTC 0.000000484980171008 | |
| 3.1.036960 | ANDREW GREIDANUS | ADDRESS REDACTED | | | BTC 0.0603192159386025<br>ETH 0.504015592999488 | | |
| 3.1.036961 | ANDREW GREIF | ADDRESS REDACTED | | | BTC 0.0242127439093991 | | |
| 3.1.036962 | ANDREW GREIG | ADDRESS REDACTED | | | ADA 454.448020917654<br>BTC 0.103578433634586<br>ETH 0.000126526355182584<br>USDC 0.286024151699276 | USDC 0.000000093917765367 | |
| 3.1.036963 | ANDREW GREMILLION | ADDRESS REDACTED | | | BTC 0.000819571084447763<br>ETH 0.326202089844779 | | |
| 3.1.036964 | ANDREW GRETTE | ADDRESS REDACTED | | | BCH 1.27077437784069<br>BTC 1.02727242575091<br>ETH 14.2936544064002<br>LINK 211.027588884496<br>LTC 73.2950282632604<br>USDC 263015.877866874<br>XRP 0.53355991964091 | ETH 0.0247030051213947<br>USDC 20.9476 | |
| 3.1.036965 | ANDREW GRIESEN | ADDRESS REDACTED | | | ETH 0.000045852608090097<br>LINK 0.00467152867067144<br>MATIC 0.390931300998004<br>SNX 0.0161765518698264 | | |
| 3.1.036966 | ANDREW GRIFFIN | ADDRESS REDACTED | | | USDT ERC20 0.0212864654297128 | | |
| 3.1.036967 | ANDREW GRIFFIN | ADDRESS REDACTED | | | BTC 0.00000806954386666<br>DOT 0.929688976444454<br>ETH 0.000002196400405898<br>LINK 0.227500176819288<br>MATIC 0.00427941653244679<br>SNX 3.00498150946357<br>UNI 0.100542314148742<br>XTZ 0.741012713723806 | BTC 0.00564848049056277<br>DOT 473.466284668212<br>ETH 0.00166186534647159<br>LINK 578.857039453984<br>MATIC 2.69434716888941<br>SNX 1000.56002105821<br>UNI 180.081883144496<br>XTZ 786.996619342278 | |
| 3.1.036968 | ANDREW GRIFFIS | ADDRESS REDACTED | | | BCH 0.416296953290061<br>BTC 0.4046878237252<br>ETH 2.81690568439533<br>LTC 1.68238528819096<br>USDC 2165.85532277928 | | |
| 3.1.036969 | ANDREW GRIFFITHS | ADDRESS REDACTED | | | BTC 0.000587740047032972<br>CEL 403.578292066247 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.036970 | ANDREW GRINCELL | ADDRESS REDACTED | | | ADA 1365.60481282928<br>AVAX 4.43218436961019<br>BTC 0.00132110321699801<br>DOT 64.0499150632142<br>ETH 0.380926728725604 | | |
| 3.1.036971 | ANDREW GRINTER | ADDRESS REDACTED | | | BTC 0.0670280273669217<br>ETH 0.160997551393612<br>GUSD 0.000248559898795435<br>LUNC 5.41160307603106 | | BTC 0.00093315177435046<br>GUSD 0.202158685065654 |
| 3.1.036972 | ANDREW GROCHAL | ADDRESS REDACTED | | | AAVE 0.000005563957873556<br>AVAX 0.000089614073840516<br>BTC 0.00000008902550671<br>COMP 0.0106010342411793<br>DOT 0.000281834345895101<br>ETH 0.000005728124888406<br>LINK 0.00012355136609055<br>SNX 0.000821972596680657<br>UNI 0.000025485691601015<br>USDC 0.0103307505285239 | BTC 0.000000587849806998<br>DOT 0.000106022572210464<br>ETH 0.000002945166928678<br>SNX 0.388850834487933 | |
| 3.1.036973 | ANDREW GROHS | ADDRESS REDACTED | | | BTC 0.267120058592156<br>CEL 1.14733052671711<br>COMP 0.0448057907716933<br>DASH 0.447273842441323<br>EOS 13.6502183131111<br>ETH 4.6276719544536<br>KNC 35.9090148190105<br>LINK 21.7298220450013<br>LTC 15.2144648472079<br>SGB 110.445548905176<br>USDC 671.701484549372<br>XLM 131.753677721052<br>XRP 722.460507010903 | | |
| 3.1.036974 | ANDREW GROJEAN | ADDRESS REDACTED | | | ADA 1491.72605454888<br>BTC 0.562840857860144<br>ETH 14.7911147048131 | | |
| 3.1.036975 | ANDREW GROSE | ADDRESS REDACTED | | | ADA 308.582980818119<br>BNB 0.88748295623506<br>BTC 0.00215939952943731<br>CEL 2.23869824115553<br>USDT ERC20 437.736176610992 | | |
| 3.1.036976 | ANDREW GRUEBEL | ADDRESS REDACTED | | | MATIC 12.479145378994<br>MCDAI 31.8168559612754 | | |
| 3.1.036977 | ANDREW GRUNDY | ADDRESS REDACTED | | | ADA 0.14871575342686<br>BTC 0.40531371907196<br>ETH 1.49269934584757<br>SNX 11.7796232599907 | | |
| 3.1.036978 | ANDREW GUARDIA | ADDRESS REDACTED | | | BTC 0.000001781129519192<br>USDC 9.40858875512067 | BTC 0.00119392984287537<br>USDC 0.000000053797186704 | |
| 3.1.036979 | ANDREW GUERRERO | ADDRESS REDACTED | | | BAT 0.036797331824809<br>BCH 0.00011254812977932<br>CEL 1.11763086300914<br>ETH 0.0000256163292147019<br>LTC 0.00208729430386231<br>SGB 150.941954234547<br>XLM 0.237273135526857<br>XRP 0.714550340401192 | | |
| 3.1.036980 | ANDREW GUGGER | ADDRESS REDACTED | | | BTC 0.00744458979357396<br>ETH 0.24995228406745<br>XLM 289.219470876059 | | |
| 3.1.036981 | ANDREW GUIRGUIS | ADDRESS REDACTED | | | BTC 0.00113406267799404<br>ETH 0.00022851379461209 | | |
| 3.1.036982 | ANDREW GULLICKSON | ADDRESS REDACTED | | | BTC 0.000853953839110412<br>DOT 7.54121579070486<br>ETH 0.292917080472307<br>SNX 22.009045727767 | | |
| 3.1.036983 | ANDREW GUMBINER | ADDRESS REDACTED | | | BTC 0.00111129836484949<br>MATIC 2877.00451685293 | | |
| 3.1.036984 | ANDREW GUNGADOO | ADDRESS REDACTED | | | BCH 0.79397762<br>BTC 0.00119554030893953<br>CEL 5.25320366051328 | | |
| 3.1.036985 | ANDREW GUNN | ADDRESS REDACTED | | | ADA 0.000000094347116242<br>BTC 0.0961359755888792<br>CEL 445.164556594106<br>ETH 14.2690216273492<br>SGB 1663.23954385224<br>SNX 411.037191181332 | | |
| 3.1.036986 | ANDREW GUNN | ADDRESS REDACTED | | | BTC 0.0324627818640154<br>CEL 17.4200096418579<br>ETH 0.10479431996243<br>USDC 1177.71395333154 | | |
| 3.1.036987 | ANDREW GUNTRIP | ADDRESS REDACTED | | | AAVE 1.96466998330474<br>ADA 3179.41104120607<br>BTC 1.3320101055611<br>CEL 134.972926218975<br>ETH 14.5829416867429<br>SNX 70.1776842600182<br>SOL 61.8786748988146 | | |
| 3.1.036988 | ANDREW GUNTRIP | ADDRESS REDACTED | | | BTC 0.0005<br>CEL 0.0539231841680513 | | |
| 3.1.036989 | ANDREW GUO XIONG MAN | ADDRESS REDACTED | | | BTC 0.000001654007294964<br>GUSD 0.0122002517919409<br>USDC 0.0079560374159021 | | |
| 3.1.036990 | ANDREW GUPPY | ADDRESS REDACTED | | | BTC 0.0114592825825977<br>CEL 7.37101040372578 | | |
| 3.1.036991 | ANDREW GURIEFF | ADDRESS REDACTED | | | ADA 1266.71677511905<br>BTC 0.000001546597363149<br>CEL 3.84122693233753<br>ETH 1.03128234745637<br>MATIC 3710.27310020239<br>SGB 434.421693347559 | | |
| 3.1.036992 | ANDREW GUSTAFSON | ADDRESS REDACTED | | | ADA 0.0168610014640671<br>AVAX 22.2886415184038<br>BTC 0.239001929563113<br>DOT 0.000944491317123905<br>ETH 2.01069183927515<br>SOL 0.346592003076969<br>USDC 0.027769994697376 | ADA 0.00000070187191747<br>AVAX 0.829933868412785<br>BTC 0.000540493407927175<br>DOT 0.000000804677725909<br>ETH 0.000000782193541702<br>SOL 0.000000583<br>USDC 0.000000269882326311 | |
| 3.1.036993 | ANDREW GUTHRIE | ADDRESS REDACTED | | | BTC 0.0277551735196025<br>ETH 0.145163016958477<br>LINK 14.7736936285953 | | |
| 3.1.036994 | ANDREW HA | ADDRESS REDACTED | | | BTC 0.0120594195516107<br>ETH 0.67105939962067<br>MATIC 129.200742797846 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.036995 | ANDREW HABERS | ADDRESS REDACTED | | | AAVE 2.09807199309315<br>BCH 5.79004585551483<br>BSV 5.64967192514714<br>BTC 8.9378674145576<br>COMP 2.13564512197133<br>DASH 7.69078951038923<br>EOS 243.333786717305<br>ETH 82.8054364678236<br>KNC 245.213869026964<br>LINK 7086.81447288103<br>LTC 13.1228743739763<br>MANA 4099.47057623526<br>MATIC 5960.8522564509<br>OMG 101.213523777096<br>SNX 45.5633776585362<br>UMA 34.198058301783<br>UNI 51.3910084202752<br>USDC 35372.059542178<br>USDT ERC20 35946.9675940959<br>XLM 2546.4928959928<br>XRP 3040.15997132121<br>ZEC 4.64426325332769<br>ZRX 657.359179941578 | | |
| 3.1.036996 | ANDREW HADEN | ADDRESS REDACTED | | | BTC 0.000016484258468097<br>GUSD 13.8637997001059<br>USDC 10.6946680162419 | | |
| 3.1.036997 | ANDREW HADIMAJA | ADDRESS REDACTED | | | BTC 0.00085829944973386<br>ETH 1.10471511114604<br>MATIC 84.0232629102312<br>USDC 312.289778378791<br>XRP 1038.01562334325 | | |
| 3.1.036998 | ANDREW HAFF | ADDRESS REDACTED | | | LINK 0.000131775442406488 | | |
| 3.1.036999 | ANDREW HAFF | ADDRESS REDACTED | | | BAT 721.714870091141<br>BTC 0.00156255806021914<br>CEL 3419.29304267941<br>COMP 0.0903380117741853<br>LINK 21.2344088263302<br>MCDAI 23.3267924585872<br>SGB 80.8317468859043<br>SNX 40.8313064302585<br>USDC 1305.66233058119<br>XLM 381.066583768398<br>XRP 0.00000041568956889<br>ZRX 9.31759295201752 | | |
| 3.1.037000 | ANDREW HAHR | ADDRESS REDACTED | | | BTC 0.000432388517794296<br>CEL 1.12833385391122<br>ETH 0.00919840925596142 | BTC 0.000000455863534152<br>ETH 0.000000227996340892 | |
| 3.1.037001 | ANDREW HAIG | ADDRESS REDACTED | | | BTC 0.0137528183954663<br>ETH 0.332301142480385<br>USDC 1496.54961311181 | | |
| 3.1.037002 | ANDREW HAILE | ADDRESS REDACTED | | | BTC 0.59714522814063<br>ETH 0.00659340594996887 | | |
| 3.1.037003 | ANDREW HAIMERL | ADDRESS REDACTED | | | BTC 0.00131806494924195<br>CEL 39.391083280915<br>DOT 4.742729897973<br>ETH 0.130102150776194<br>SOL 1.12391891443833 | | |
| 3.1.037004 | ANDREW HAIRGROVE | ADDRESS REDACTED | | | BTC 2.24418592567659 | | |
| 3.1.037005 | ANDREW HAJEWICH | ADDRESS REDACTED | | | BTC 0.00112806934693518<br>CEL 88.5138461126194<br>ETH 2.01593197912825 | | |
| 3.1.037006 | ANDREW HAKEEM | ADDRESS REDACTED | | | AAVE 0.000025033701359554<br>ADA 0.00941446621985513<br>BAT 0.599697444788719<br>BCH 0.00609846856061576<br>BTC 0.000010662803641796<br>COMP 0.000020964632127457<br>DOT 0.0105197097705145<br>EOS 0.0602464159831068<br>ETH 0.0000123696807062179<br>LTC 0.00318889943427988<br>MANA 0.406939791508788<br>MATIC 0.958382795179993<br>SNX 0.00442218562637676<br>UNI 0.000423082080356766<br>USDC 0.00802316068616568<br>XLM 8.4819680365385<br>ZEC 0.00237919532929292<br>ZRX 0.0561383896643869 | | |
| 3.1.037007 | ANDREW HALE | ADDRESS REDACTED | | | BTC 0.071198332517813 | | |
| 3.1.037008 | ANDREW HALE | ADDRESS REDACTED | | | BCH 0.000022256232312537<br>BTC 0.00410986831346609<br>ETH 0.0650923722310226<br>LINK 0.198721031717468<br>UNI 0.00000716883128789<br>USDC 1.22821391210169<br>XLM 0.000276471907875676<br>ZRX 0.305396782320215 | BTC 0.000000170573843359<br>ETH 0.000000263050492144<br>LINK 0.000000659259551445<br>UNI 0.0105094948786962<br>USDC 0.000000213960417412<br>XLM 1.00353946574687<br>ZRX 0.000000441662256423 | |
| 3.1.037009 | ANDREW HALEY | ADDRESS REDACTED | | | BTC 0.000105741685933738 | | |
| 3.1.037010 | ANDREW HALIM | ADDRESS REDACTED | | | ETH 0.000296836672746145 | | |
| 3.1.037011 | ANDREW HALL | ADDRESS REDACTED | | | CEL 0.120934371800464<br>EOS 11.6340471022953<br>SGB 0.136004830482153<br>USDC 0.000000049674022332<br>XRP 0.889660538213533<br>ZRX 1.13724824868189 | | |
| 3.1.037012 | ANDREW HALL | ADDRESS REDACTED | | | ADA 5051.84641891578<br>BTC 1.07999838032007<br>ETH 2.02504450138279<br>MATIC 401.259234521434<br>SOL 50.1476295170555 | BTC 0.00162075843593702<br>DOGE 1550 | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.037013 | ANDREW HALL | ADDRESS REDACTED | | | 1INCH 0.0149880022893997<br>ADA 4.33713236416237<br>BAT 9.50722526961166<br>BCH 0.000069266816976231<br>BNT 0.0138544274895928<br>BTC 0.000030146675259285<br>COMP 0.000048592751571096<br>DOGE 16.418364754854<br>DOT 0.446771638756646<br>EOS 0.0371170119693642<br>ETH 0.0000179184661919199<br>KNC 0.0623234377885925<br>LINK 0.00193527721145842<br>LPT 0.0002<br>LTC 0.0683105085454959<br>MATIC 5.06432998585606<br>OMG 0.011207123794907<br>SNX 0.0036629461415718<br>SOL 0.0372919691667407<br>SUSHI 0.00692772679579918<br>UMA 0.00327422464143797<br>UNI 0.340214484041869<br>USDC 5.06201608332783<br>ZRX 0.0117838473009295 | BTC 0.00004977<br>SNX 0.00222103583048248 | |
| 3.1.037014 | ANDREW HALL | ADDRESS REDACTED | | | BTC 0.00000257854274831 | | |
| 3.1.037015 | ANDREW HALL | ADDRESS REDACTED | | | BTC 0.00153958918395439<br>CEL 0.00245924319078504<br>ETH 0.000035094433369636<br>LINK 0.0000393548888156379<br>SNX 0.00260477889636964 | | |
| 3.1.037016 | ANDREW HALL | ADDRESS REDACTED | | | BTC 0.340965095961493<br>ETH 8.23091839130809<br>MATIC 1052.04615309698 | BTC 0.00994401 | |
| 3.1.037017 | ANDREW HALL | ADDRESS REDACTED | | | ADA 0.158275720196544<br>BTC 0.033190848587912<br>CEL 0.147109698763197<br>ETH 0.000468554424679598<br>MATIC 1.05614330494841<br>SNX 0.182828711726258<br>USDC 150.29636900586 | | |
| 3.1.037018 | ANDREW HALL | ADDRESS REDACTED | | | ETH 0.14690653716289<br>USDC 8284.52780458485 | | |
| 3.1.037019 | ANDREW HALL | ADDRESS REDACTED | | | XRP 0.0367013675749245 | | |
| 3.1.037020 | ANDREW HALL | ADDRESS REDACTED | | | BTC 0.00000208331711286499<br>ETH 0.0000453392590582329 | | |
| 3.1.037021 | ANDREW HALL | ADDRESS REDACTED | | | BTC 0.000000590243838082<br>CEL 335.774339489907<br>DOT 31.30685663<br>ETH 0.000000702664922382<br>OMG 97.23662206<br>SNX 105.46719122<br>SOL 78.8296818 | | |
| 3.1.037022 | ANDREW HALLETT | ADDRESS REDACTED | | | AAVE 0.0817469105335046<br>ADA 78.5643390176364<br>AVAX 0.417083472727832<br>BTC 0.00478202075065415<br>DOT 2.70089441874894<br>ETH 0.00519264217855474<br>LINK 1.15815037299381<br>MATIC 16.4574629825579<br>SUSHI 2.24786816125181 | BTC 0.00040449 | |
| 3.1.037023 | ANDREW HALLIN | ADDRESS REDACTED | | | ADA 1600.00126772119<br>BTC 0.310414479360715<br>DOT 111.737317318143<br>ETH 0.0844642188341462<br>LINK 262.407596014855<br>MATIC 5222.38799642599<br>SNX 208.187761688997<br>USDC 824.496064620069 | DOT 7.9557557527<br>MATIC 251.18934348 | |
| 3.1.037024 | ANDREW HALLS | ADDRESS REDACTED | | | BTC 2.05330035653863 | | |
| 3.1.037025 | ANDREW HALSTEAD | ADDRESS REDACTED | | | BCH 0.000000008917454858<br>BTC 0.263098318347852<br>CEL 472.773671942218<br>ETH 2.67636872390438<br>LTC 0.000000009662691471<br>SNX 0.0821428537776275<br>USDC 0.00202875378787899 | | |
| 3.1.037026 | ANDREW HAMAN | ADDRESS REDACTED | | | BTC 0.398283230602883<br>CEL 13.9278313178312<br>ETH 0.780171628286155<br>PAXG 0.250292671491573 | ETH 0.0101586908630945 | |
| 3.1.037027 | ANDREW HAMBLIN | ADDRESS REDACTED | | | CEL 0.0775156472537279 | | |
| 3.1.037028 | ANDREW HAMMERS | ADDRESS REDACTED | | | BTC 0.000014556793981603<br>ETH 0.00068444026603639<br>MATIC 18.6115573507625 | | |
| 3.1.037029 | ANDREW HANDELSMAN | ADDRESS REDACTED | | | BTC 0.00008410322642603<br>CEL 186.541289330274<br>DASH 6.61341723651706<br>ETH 0.00159356497627976<br>SGB 2827.12437209526<br>USDC 6.26422184787295<br>XLM 0.839808339288482<br>XRP 3.03865972722363 | | |
| 3.1.037030 | ANDREW HANDOJO | ADDRESS REDACTED | | | ADA 212.875952836664<br>BTC 0.00227169893417334<br>EOS 140.491103148662<br>USDC 10.2031753905081 | | |
| 3.1.037031 | ANDREW HANNAFORD | ADDRESS REDACTED | | | BTC 0.000000009751018634<br>CEL 49.1145719993998 | | |
| 3.1.037032 | ANDREW HANSEN | ADDRESS REDACTED | | | 1INCH 7.86863033389066<br>AAVE 1.04994032763435<br>ADA 1519.14492029718<br>AVAX 2.37509433020364<br>BTC 0.025245921361476<br>COMP 0.0484072851721916<br>DOGE 118.938653520472<br>DOT 3.4332647099886<br>EOS 5.19605565996683<br>ETH 0.202191281999091<br>LINK 5.33803764593738<br>LTC 1.02231472089836<br>MANA 10.2450344783639<br>MATIC 141.972690346098<br>SNX 13.2919381731727<br>SOL 1.4967169789732<br>SUSHI 3.56138360965441<br>USDC 16.0224380582369<br>ZRX 11.8432587202964 | USDC 10 | |
| 3.1.037033 | ANDREW HANSEN | ADDRESS REDACTED | | | BTC 0.00127238124913433<br>USDC 2.42793309554728 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.037034 | ANDREW HANSON | ADDRESS REDACTED | | | BTC 0.248735357315231<br>ETH 2.16879179416493<br>XRP 0.00486964154244752 | ETH 14.2454754427429 | |
| 3.1.037035 | ANDREW HANSON | ADDRESS REDACTED | | | BTC 0.0414100031976329<br>ETH 0.000321522460722226<br>SOL 13.6419269484749<br>USDC 11775.8291742884 | BTC 0.0468259<br>ETH 0.00137997187947023 | |
| 3.1.037036 | ANDREW HARBER | ADDRESS REDACTED | | | BTC 0.332206505833083<br>CEL 532.60878143976<br>ETH 14.6468201973939<br>LUNC 300.929139143501<br>SOL 502.361931774246 | | |
| 3.1.037037 | ANDREW HARDER | ADDRESS REDACTED | | | BTC 0.372578980930892<br>ETH 0.0637483459666567<br>MANA 5.75959920667311<br>USDC 0.279503157017811 | | |
| 3.1.037038 | ANDREW HARDIE | ADDRESS REDACTED | | | BTC 0.000543452854864755<br>CEL 1.04642960504947<br>COMP 0.06443333<br>LINK 0.0614817860425713<br>XLM 126.3133444 | | |
| 3.1.037039 | ANDREW HARE | ADDRESS REDACTED | | | USDC 291.617872704383 | | |
| 3.1.037040 | ANDREW HARKNESS | ADDRESS REDACTED | | | BTC 0.155533468031884<br>DOT 18.8826410418814<br>ETH 3.05968445161736<br>LINK 40.8683738576646<br>MATIC 1595.3320507829<br>SOL 165.06436864007<br>USDC 1.065442018903<br>USDT ERC20 6.38498901599737 | SOL 42.735261466<br>USDC 0.02 | |
| 3.1.037041 | ANDREW HARLEY | ADDRESS REDACTED | | | BTC 0.00112662555202776<br>LTC 5.13848135511248 | | |
| 3.1.037042 | ANDREW HARMAN | ADDRESS REDACTED | | | BTC 0.000449497001005025<br>CEL 0.00371312822141516 | | |
| 3.1.037043 | ANDREW HARMON | ADDRESS REDACTED | | | BTC 0.00107280410614143<br>MCDAI 526.311525005831<br>SNX 10.890970226599 | | |
| 3.1.037044 | ANDREW HARMS | ADDRESS REDACTED | | | BTC 0.0250516122073888<br>CEL 1.11720232297377<br>MCDAI 31.8162409450076<br>USDC 1411.04101167649 | | |
| 3.1.037045 | ANDREW HAROLD FABIANO | ADDRESS REDACTED | | | BTC 0.000003060781541 02<br>CEL 0.0146898230131174<br>ETC 0.00656336207752669<br>ETH 17.9670119806032<br>SNX 0.0136653707199811<br>UNI 0.0288999416067383<br>USDC 42.9060362286924 | BTC 0.000000005110374409<br>CEL 0.000040459750240227<br>ETH 0.170035212804392<br>USDC 0.000000215251527485 | |
| 3.1.037046 | ANDREW HARRINAM | ADDRESS REDACTED | | | ADA 1.90369016243262<br>BAT 0.0808302293063634<br>BTC 0.000005826479094376<br>CEL 0.369630839600994<br>DOGE 49448.6883529579<br>EOS 0.0338113771710463<br>ETH 11.4628828010111<br>LTC 0.00349288426749848<br>MATIC 2553.37125680888<br>SGB 779.11717994397<br>USDC 0.000157540934002781<br>XLM 0.101229264357669<br>XRP 2405.53473516505<br>ZRX 0.0764392486664544 | DOGE 620 | |
| 3.1.037047 | ANDREW HARRINGTON | ADDRESS REDACTED | | | BSV 0.480301007430211 | BTC 0.00001099 | |
| 3.1.037048 | ANDREW HARRINGTON | ADDRESS REDACTED | | | BTC 0.000007477773149353<br>DOT 0.0870904722786123<br>ETH 0.000016758428558804<br>SNX 0.072226502603872 | | |
| 3.1.037049 | ANDREW HARRINGTON | ADDRESS REDACTED | | | AAVE 0.000796416961632432<br>BAT 158.660904586627<br>BTC 0.0149586520118686<br>CEL 65.4566807187425<br>DASH 0.348223128198316<br>EOS 5.59242915827873<br>ETH 0.0850812051601549<br>LINK 0.00277245147970134<br>LTC 1.12800404983821<br>MANA 10.7291006065733<br>MATIC 107.587474522912<br>PAXG 0.0000237574381335379<br>SNX 4.01580840439858<br>UMA 0.00449713506996962<br>UNI 1.02730180527157<br>USDC 1.33336946189821<br>XLM 168.363877500039<br>ZEC 0.000416803699722118<br>ZRX 17.8202580842365 | | |
| 3.1.037050 | ANDREW HARRIS | ADDRESS REDACTED | | | BTC 0.00259449429559051<br>USDC 2185.98782250305 | | |
| 3.1.037051 | ANDREW HARRIS | ADDRESS REDACTED | | | BTC 0.000000137539641285<br>USDC 0.411411700231529 | | |
| 3.1.037052 | ANDREW HARRIS | ADDRESS REDACTED | | | BNB 1.5251<br>BTC 0.437615543975842<br>CEL 39.4621601700414<br>ETH 3.69985996617169<br>SOL 6.00162292<br>XRP 1339.694827 | | |
| 3.1.037053 | ANDREW HARRIS | ADDRESS REDACTED | | | CEL 1.08314634476945 | | |
| 3.1.037054 | ANDREW HARRIS | ADDRESS REDACTED | | | BCH 0.000583072056327181<br>BTC 0.939554785939323<br>CEL 1.15116892753898<br>DASH 0.000469748667238104<br>DOGE 878.42192516611<br>ETH 2.16322204076184<br>GUSD 0.991612102494629<br>LINK 5.88003391931154<br>LTC 0.00733484698937543<br>OMG 0.0199301414041988<br>SGB 0.0709231099151282<br>XLM 2.99872988661346<br>XRP 0.4639356698963<br>ZRX 0.758013520519876 | | |
| 3.1.037055 | ANDREW HARRIS | ADDRESS REDACTED | | | ADA 221.390084497585<br>BTC 0.063982469738693<br>CEL 15.9266432151021<br>ETH 3.95246639074618<br>USDC 211.932454438127 | BTC 0.08021658<br>ETH 1.50060779460836 | |
| 3.1.037056 | ANDREW HARRIS | ADDRESS REDACTED | | | MATIC 1.20997561982291 | | |
| 3.1.037057 | ANDREW HARRIS | ADDRESS REDACTED | | | ADA 0.526318513967598<br>SOL 0.0611554258472068<br>USDC 0.887596829587556 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.037058 | ANDREW HARRISON | ADDRESS REDACTED | | | XRP 44.1070962125247 | | |
| 3.1.037059 | ANDREW HARRISON | ADDRESS REDACTED | | | BTC 0.000000568016640161<br>XLM 1.64609710945229 | | |
| 3.1.037060 | ANDREW HARRISON WALKON | ADDRESS REDACTED | | | AAVE 0.00192298327084055<br>BTC 0.000000944660019176<br>CEL 0.0326990988849841<br>ETH 0.000000016090235761<br>MATIC 0.0171681351281996<br>SGB 3063.90345644432<br>SNX 0.024340517132304<br>USDC 0.0314914667653455<br>USDT ERC20 32.0671439346632<br>XRP 25.2022769521845 | | |
| 3.1.037061 | ANDREW HARRY PAUL | ADDRESS REDACTED | | | BTC 0.104995188363871 | BTC 0.07638436 | |
| 3.1.037062 | ANDREW HART | ADDRESS REDACTED | | | CEL 17.4091864363357<br>ETH 0.21867233<br>XRP 125.6 | | |
| 3.1.037063 | ANDREW HARTELL | ADDRESS REDACTED | | | BTC 0.000724203825265708<br>CEL 217.078625622898<br>KNC 0.0249248835992388<br>MATIC 4621.27065058336<br>SNX 186.843289128424<br>UNI 0.057326849986738 | | |
| 3.1.037064 | ANDREW HARTWIG | ADDRESS REDACTED | | | ADA 229.641376465721<br>BTC 0.00000131238627017999<br>ETH 0.977788629229598<br>LTC 0.000775801846574545<br>SOL 0.000085082961237524<br>USDC 0.0284994897218605 | | |
| 3.1.037065 | ANDREW HARTZLER | ADDRESS REDACTED | | | AAVE 0.162015655107913<br>BTC 0.0985901148190205<br>CEL 1.12907952053439<br>ETH 2.15773831538007<br>XRP 89.9746103480662 | | |
| 3.1.037066 | ANDREW HARVELL | ADDRESS REDACTED | | | BTC 0.00913876869660938 | | |
| 3.1.037067 | ANDREW HARVEY | ADDRESS REDACTED | | | BCH 0.00823881919924194<br>CEL 1.1334349454036<br>SGB 60.6289125440976<br>XLM 1048.42485238237<br>XRP 88.9148937133668 | | |
| 3.1.037068 | ANDREW HARVEY | ADDRESS REDACTED | | | BTC 0.0739921556358919<br>ETH 0.0722365991836805<br>LTC 0.00370557828128316<br>XLM 14.8538529689231 | | |
| 3.1.037069 | ANDREW HARVEY KALIN | ADDRESS REDACTED | | | USDC 0.836070298127972 | | |
| 3.1.037070 | ANDREW HARWOOD | ADDRESS REDACTED | | | BTC 0.000025241042152166<br>ETH 0.00011850022537848 | | |
| 3.1.037071 | ANDREW HASKINS | ADDRESS REDACTED | | | BTC 0.115360144469017 | | |
| 3.1.037072 | ANDREW HASTINGS | ADDRESS REDACTED | | | BTC 0.0183265238837414 | BTC 0.00124144800702289 | |
| 3.1.037073 | ANDREW HATFIELD | ADDRESS REDACTED | | | AAVE 0.00619357272382345<br>BTC 0.249847083847287<br>CEL 0.151948452955354<br>COMP 0.000528557675547273<br>DOT 54.5708669729763<br>LINK 0.0418362508547106<br>LUNC 20.5763249639628<br>MANA 0.0333266496262757<br>MATIC 538.138220933332<br>SNX 0.224506190318487<br>USDC 10304.2146499139 | | |
| 3.1.037074 | ANDREW HAUER | ADDRESS REDACTED | | | BTC 0.00000004461478825999999<br>CEL 0.0386205385571494<br>ETH 0.000060714993677025<br>LINK 0.00601589415175326<br>SNX 0.000889873126379532<br>USDC 0.00811357182101548<br>USDT ERC20 0.0117371496992795<br>ZRX 0.0701483429138586 | | |
| 3.1.037075 | ANDREW HAUGHTON | ADDRESS REDACTED | | | AAVE 0.0849484756779534<br>ADA 226.49571729286<br>AVAX 0.217250075550891<br>BAT 37.5594624968697<br>BTC 0.546133093402241<br>CEL 1244.66683947495<br>DOT 13.0222143005547<br>ETH 1.37715002232304<br>GUSD 1.76867887431785<br>LINK 8.12246095706923<br>LTC 0.00488900746030907<br>MANA 19.0309088509111<br>MATIC 515.392146101834<br>MCDAI 31.8696750065974<br>PAXG 0.0109100498920009<br>SNX 11.7166217921773<br>SOL 1.01976579819987<br>USDC 220.323276532351 | BTC 0.0377107087334331 | |
| 3.1.037076 | ANDREW HAWKES | ADDRESS REDACTED | | | BTC 0.114127920767347<br>CEL 17.5086729459437 | | |
| 3.1.037077 | ANDREW HAWKINS | ADDRESS REDACTED | | | ETH 0.233735863474415<br>MCDAI 42.3599821860378 | | |
| 3.1.037078 | ANDREW HAWLEY | ADDRESS REDACTED | | | ETH 0.167347033476857 | | |
| 3.1.037079 | ANDREW HAWORTH | ADDRESS REDACTED | | | BTC 0.00943008249870838<br>ETH 0.543386367444936<br>MATIC 689.295337897723 | | |
| 3.1.037080 | ANDREW HAYDUK | ADDRESS REDACTED | | | BTC 0.0236379229901236<br>CEL 89.8056012545667<br>ETH 1.12973686009162<br>LINK 0.00137701275319138<br>MCDAI 0.714740700874392<br>SGB 16.8902658577236<br>XRP 310.807713221538 | | |
| 3.1.037081 | ANDREW HAYMAN | ADDRESS REDACTED | | | ADA 348.26981301751<br>BNB 1.06520646384057<br>BTC 0.00540075219841702<br>CEL 180.083391955236<br>DASH 0.710367269142473<br>DOT 11.134337718513<br>EOS 93.7745983275337<br>ETC 1.11681865537653<br>ETH 0.00296219049682126<br>LTC 1.95782249121829<br>MCDAI 71.8295743947117<br>USDC 310.43704083367<br>XRP 767.393731606959 | | |
| 3.1.037082 | ANDREW HAYNES | ADDRESS REDACTED | | | BTC 0.000830634211528098<br>USDC 3728.31466934843 | | |
| 3.1.037083 | ANDREW HE | ADDRESS REDACTED | | | ETH 0.00025027679790313 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.037084 | ANDREW HEAN | ADDRESS REDACTED | | | BTC 0.00958341179350149<br>CEL 1.89345776296392<br>ETH 0.000077972675649821<br>LINK 0.00931541486382773<br>USDC 0.000000642171566952<br>XRP 1.01615468813853 | | |
| 3.1.037085 | ANDREW HEATH | ADDRESS REDACTED | | | BTC 0.0290934705960456<br>COMP 0.199643732195187<br>ETH 0.0926712388298514<br>LTC 7.92892098077071<br>SNX 36.2111980939456<br>XLM 973.048426447364 | | |
| 3.1.037086 | ANDREW HEATH | ADDRESS REDACTED | | | BTC 0.000388813457262946<br>ETH 0.00225654807870746 | | |
| 3.1.037087 | ANDREW HEATON | ADDRESS REDACTED | | | AAVE 0.0071659997991729<br>BNB 0.526247060066929<br>BTC 1.3717424424519<br>CEL 30.5033814107163<br>ETH 0.000083025491730502<br>LINK 0.0856412302570075<br>MATIC 3.21983289567486<br>USDC 1513.29396673609 | | |
| 3.1.037088 | ANDREW HEATON | ADDRESS REDACTED | | | ADA 95.16352858687<br>BTC 0.0981002725248494<br>DOT 27.0332252472624<br>ETH 1.60804099936309<br>LINK 4.26360488153446<br>LTC 0.109082591679855<br>MANA 36.7624247404904<br>MATIC 56.5285437424588<br>SOL 17.7049078125654<br>XLM 38.3206165792081 | | |
| 3.1.037089 | ANDREW HECKETHORN | ADDRESS REDACTED | | | ETH 0.00403191494303889<br>MCDAI 31.8011390932275 | | |
| 3.1.037090 | ANDREW HED | ADDRESS REDACTED | | | ADA 75.5727171843236<br>BTC 0.00966112719245615<br>DOGE 303.368675093799<br>ETH 0.159639174373547<br>LTC 0.175555990041975 | BTC 0.00058789<br>DOGE 249.05105287<br>ETH 0.0332373160780627<br>LTC 0.15386105 | |
| 3.1.037091 | ANDREW HEDDERMAN | ADDRESS REDACTED | | | ADA 129.706704348388<br>BTC 0.00115871449076312<br>DOT 1.30769371599522<br>ETH 0.189077581081613<br>MATIC 402.915888877604 | | |
| 3.1.037092 | ANDREW HEDSTROM | ADDRESS REDACTED | | | BTC 0.000001165110501918<br>USDC 2.63637728408973 | | |
| 3.1.037093 | ANDREW HEERMANCE | ADDRESS REDACTED | | | BTC 0.000952175194108155<br>USDC 1062.68040239164 | | |
| 3.1.037094 | ANDREW HEGGLAND | ADDRESS REDACTED | | | ETH 4.46518379755643 | | |
| 3.1.037095 | ANDREW HEIL | ADDRESS REDACTED | | | BTC 0.128152184546461<br>USDC 635.144350826076 | | |
| 3.1.037096 | ANDREW HEIN | ADDRESS REDACTED | | | BTC 0.0696321727376947<br>ETH 0.447632587362976<br>USDC 0.484050700269816 | | |
| 3.1.037097 | ANDREW HEINRITZ | ADDRESS REDACTED | | | BTC 0.000025030668779614 | | |
| 3.1.037098 | ANDREW HEINZELMANN | ADDRESS REDACTED | | | AAVE 2.95449450070382<br>BAT 0.252501144650441<br>BCH 1.04948404987252<br>BTC 0.000840921318066932<br>CEL 153.496450442858<br>COMP 13.4092184982831<br>DASH 31.5921116549913<br>DOT 0.0721859632541134<br>EOS 124.13440176244<br>ETC 6.09595595213135<br>ETH 15.0110549918132<br>MATIC 3526.05733808777<br>OMG 0.0182581188752391<br>SNX 78.8398110880765<br>SUSHI 41.0467105127011<br>UNI 225.61203642703<br>XLM 0.324574852857378<br>XRP 0.00000077699239418<br>ZEC 24.9400065141534<br>ZRX 4699.55706297577 | | |
| 3.1.037099 | ANDREW HELLINGER GEORGE | ADDRESS REDACTED | | | BTC 1.04651136500631<br>ETH 7.76761077399256 | BTC 0.0074598336707616 | |
| 3.1.037100 | ANDREW HELLINGS | ADDRESS REDACTED | | | BTC 0.000000004212362885<br>CEL 7188.60639451821<br>LINK 0.341200586696821<br>USDC 27.4724385286012<br>USDT ERC20 0.493890598251405 | | |
| 3.1.037101 | ANDREW HELMS | ADDRESS REDACTED | | | AAVE 0.00264848653975369<br>ETH 0.000001415149393148<br>LINK 0.00661313670824341<br>SNX 0.120848660843242<br>UNI 0.0141565536720156 | | |
| 3.1.037102 | ANDREW HENDERSON | ADDRESS REDACTED | | | BTC 0.000434993673501398<br>CEL 347.234640405553<br>TGBP 36.8712172475132<br>THKD 570.491316076355 | | |
| 3.1.037103 | ANDREW HENLEY | ADDRESS REDACTED | | | BTC 0.000436136897734505 | BTC 0.000000000833954914 | |
| 3.1.037104 | ANDREW HENNESSE | ADDRESS REDACTED | | | ADA 0.303797757397734<br>DOT 10.5263790092259<br>MATIC 17.0523178850194 | | |
| 3.1.037105 | ANDREW HENNING | ADDRESS REDACTED | | | USDC 0.614328956336016 | | |
| 3.1.037106 | ANDREW HENRIKSON | ADDRESS REDACTED | | | BTC 0.00314581505785751<br>CEL 1.15116892753898<br>MCDAI 11.1210018556358<br>OMG 0.149867445246512<br>SGB 0.216060233737641<br>USDC 1.05625346578577<br>XLM 0.225286687388456<br>XRP 1.41333409373864 | | |
| 3.1.037107 | ANDREW HENRY | ADDRESS REDACTED | | | BTC 0.000004564594884265<br>DOT 0.700139762813176<br>LTC 0.00059434995289091 | BTC 0.00000000765570222 | |
| 3.1.037108 | ANDREW HENRY STEWART | ADDRESS REDACTED | | | BTC 0.0208036034697809<br>ETH 0.00379784201649299 | | |
| 3.1.037109 | ANDREW HENSEY | ADDRESS REDACTED | | | BTC 0.000385398493125474<br>USDC 68.7264672997566<br>XLM 363.358372628894<br>XRP 383.765091854472 | | |
| 3.1.037110 | ANDREW HENSHAW | ADDRESS REDACTED | | | ADA 17148.0233698925<br>BTC 1.00750800511145<br>CEL 336.012367865134<br>DOT 8.27936807371067<br>ETH 34.4711270477259<br>MATIC 22414.5751236547<br>SNX 305.26206349857 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.037111 | ANDREW HENSLEY | ADDRESS REDACTED | | | BTC 0.000000003525291113 | | |
| 3.1.037112 | ANDREW HENYECZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.037113 | ANDREW HEPBURN | ADDRESS REDACTED | | | ADA 0.000597820169716276<br>BTC 0.0505757711581905<br>CEL 1052.22190422295<br>ETH 0.000239932735250223<br>LINK 76.5032684184592<br>USDT ERC20 75.6949525262941 | | |
| 3.1.037114 | ANDREW HERBST | ADDRESS REDACTED | | | USDC 313.807151481025 | | |
| 3.1.037115 | ANDREW HERMAN | ADDRESS REDACTED | | | MATIC 3862.96086809142 | | |
| 3.1.037116 | ANDREW HERRING | ADDRESS REDACTED | | | BTC 0.000014431431639168<br>ETH 0.000143815360462804<br>USDC 2.29650420606618 | | |
| 3.1.037117 | ANDREW HERRMANN | ADDRESS REDACTED | | | BTC 0.00153488076725841 | | |
| 3.1.037118 | ANDREW HERZOG | ADDRESS REDACTED | | | SNX 6.47704423970827<br>UMA 4.07722598822471 | | |
| 3.1.037119 | ANDREW HESS | ADDRESS REDACTED | | | CEL 0.55503705051109 | | |
| 3.1.037120 | ANDREW HETTRICK | ADDRESS REDACTED | | | BTC 0.0146112106035318 | | |
| 3.1.037121 | ANDREW HEWERDINE | ADDRESS REDACTED | | | BTC 0.00102844038857811 | | |
| 3.1.037122 | ANDREW HEWSON | ADDRESS REDACTED | | | BTC 1.05446471082671<br>CEL 19.6871894013037<br>USDC 0.000000175384615385<br>XLM 0.000000035958578726 | | |
| 3.1.037123 | ANDREW HEYMAN | ADDRESS REDACTED | | | BTC 0.000000828369645943<br>ETH 0.00007071195893354 | | |
| 3.1.037124 | ANDREW HICKERMAN | ADDRESS REDACTED | | | CEL 6.02703407734872<br>DASH 0.03033<br>EOS 0.5<br>ETC 0.30594001<br>LTC 0.05152<br>XLM 45.6211039<br>ZEC 0.01014 | | |
| 3.1.037125 | ANDREW HICKMAN | ADDRESS REDACTED | | | CEL 0.0999182224898584 | | |
| 3.1.037126 | ANDREW HICKS | ADDRESS REDACTED | | | ADA 0.112359022403669<br>BTC 0.00447755510390515<br>ETH 0.0682346865640481<br>SNX 32.7458194365989<br>USDC 877.716257233042<br>XRP 927.566739 | | |
| 3.1.037127 | ANDREW HIGGINS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.037128 | ANDREW HIGHFIELD | ADDRESS REDACTED | | | ADA 1116.1777675656<br>BTC 0.000767996340007906<br>DOT 12.6627448640698<br>ETH 1.64538798706497<br>MATIC 176.327594978456<br>XLM 959.09498953793 | ETH 0.07836288 | |
| 3.1.037129 | ANDREW HII | ADDRESS REDACTED | | | ADA 266<br>BTC 0.000000006863858292<br>CEL 31.5828868580393<br>DOT 28.0015919585<br>SOL 0.0217756107033742 | | |
| 3.1.037130 | ANDREW HILDENBRAND | ADDRESS REDACTED | | | DOT 0.0280486682132954<br>MATIC 0.866280602300335 | | |
| 3.1.037131 | ANDREW HILGEMAN | ADDRESS REDACTED | | | ADA 0.0742872369602791<br>BTC 0.00000570283648143599<br>ETH 0.00112251100136958 | ADA 0.000000105423447327 | |
| 3.1.037132 | ANDREW HILL | ADDRESS REDACTED | | | ADA 72.2638957683299<br>BTC 0.166624262194018<br>CEL 11.366863590964<br>ETH 0.243075970859408 | | |
| 3.1.037133 | ANDREW HILL | ADDRESS REDACTED | | | ETH 0.00038985710496634<br>MATIC 1.34136453961895 | | |
| 3.1.037134 | ANDREW HILL | ADDRESS REDACTED | | | BTC 1.01337260787184<br>ETH 18.2889400441002 | | |
| 3.1.037135 | ANDREW HILL | ADDRESS REDACTED | | | BTC 0.00831310952949055<br>ETH 0.565970564415169<br>XRP 983.749156016611 | | |
| 3.1.037136 | ANDREW HILL | ADDRESS REDACTED | | | BTC 0.000011949503882861<br>ETH 0.000145744994852235<br>LTC 0.000458061680306897<br>MATIC 0.170996101577596<br>SNX 26.7387114226709<br>USDC 0.926568820138757 | BTC 0.00923961825070303<br>ETH 0.112292263527559<br>LTC 1.0661561746709<br>MATIC 97.7751184620171<br>USDC 0.000000097225077646 | |
| 3.1.037137 | ANDREW HILL | ADDRESS REDACTED | | | AAVE 0.000065268457053527<br>ADA 0.806489962398853<br>BTC 0.000004986435906933<br>CEL 0.00104215621426292<br>DOT 0.000933314892399565<br>ETH 0.000008052806311215<br>KNC 0.0326022499022145<br>LINK 0.000086641269123015<br>MATIC 0.0443699674582197<br>SNX 0.0057300962864841<br>SOL 0.0000820442565635089<br>TGBP 0.303031282881495<br>USDC 1.22933025116429<br>XLM 1.86240510836191<br>XTZ 0.00612305983644096 | | |
| 3.1.037138 | ANDREW HILLIARD | ADDRESS REDACTED | | | BTC 0.0164103660590731<br>USDC 101.914241966167 | | |
| 3.1.037139 | ANDREW HILSEBERG | ADDRESS REDACTED | | | BTC 0.000008569663145057<br>USDC 0.0212502389736906 | BTC 0.00603655356869839<br>USDC 13.7366885330306 | |
| 3.1.037140 | ANDREW HILTBRAND | ADDRESS REDACTED | | | BTC 0.00243066778632015<br>MATIC 195.533398297519<br>USDC 1047.67197635041 | | |
| 3.1.037141 | ANDREW HINE | ADDRESS REDACTED | | | AVAX 68.1229621593998<br>BCH 0.214066017555979<br>BNB 8.39890929544046<br>BTC 0.0066621628242843<br>CEL 49.7175679362069<br>EOS 184.166766417389<br>ETH 2.67316802841833<br>LTC 0.586452100323511<br>USDC 2542.32797605881<br>USDT ERC20 0.379291879440817<br>XLM 11173.0008596091 | | |
| 3.1.037142 | ANDREW HINKES | ADDRESS REDACTED | | | BCH 0.000241339079775933<br>BTC 0.000000003315040332<br>CEL 1.09945500998105<br>GUSD 0.0231713234571289<br>USDC 0.119490145675273<br>XLM 0.246674168679445<br>ZRX 0.0980369473592193 | | |
| 3.1.037143 | ANDREW HINMAN | ADDRESS REDACTED | | | BTC 0.00112989409015516<br>ETH 1.60971150882558<br>MATIC 760.002820665937 | | |
| 3.1.037144 | ANDREW HINMAN | ADDRESS REDACTED | | | BTC 0.0274759515447094<br>ETH 1.38500897460938<br>USDC 1.33948610960643 | | USDC 0.000000812131746255 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.037145 | ANDREW HINZ | ADDRESS REDACTED | | | BTC 0.000101921533135699<br>ETH 0.00234099130774919<br>MCDAI 74.2785498884795 | | |
| 3.1.037146 | ANDREW HIRATA | ADDRESS REDACTED | | | BTC 0.122733433628343<br>MATIC 0.495961883101059 | | |
| 3.1.037147 | ANDREW HIRTH | ADDRESS REDACTED | | | BTC 0.000003652887566977 | | |
| 3.1.037148 | ANDREW HISLOP | ADDRESS REDACTED | | | BNB 0.00000033<br>BTC 0.000000591230377985<br>CEL 5.35540401358911 | | |
| 3.1.037149 | ANDREW HITCH | ADDRESS REDACTED | | | ADA 6755.68845366292<br>AVAX 32.6090326580186<br>DASH 6.14107757496143<br>DOT 127.804794644672<br>ETH 4.17158774145164<br>LINK 114.307280234175<br>MATIC 1332.18973630073<br>SNX 610.867460290735<br>USDC 0.00580578201317374<br>USDT ERC20 367.422941851698 | AVAX 0.834959319221695<br>USDC 3.07992881220742 | |
| 3.1.037150 | ANDREW HITCHCOCK | ADDRESS REDACTED | | | AVAX 0.0013443523525833<br>BTC 0.000046811243769647<br>ETH 0.000018623080224533 | | |
| 3.1.037151 | ANDREW HITCHEN | ADDRESS REDACTED | | | BTC 1.03706128182203<br>CEL 52.9617933835203<br>ETH 0.000070245993716616<br>LINK 674.75657653438 | | |
| 3.1.037152 | ANDREW HO | ADDRESS REDACTED | | | BTC 0.000536834533900773<br>CEL 27.6009078661413<br>USDC 1.33150924289451<br>USDT ERC20 0.00184261209919743 | | |
| 3.1.037153 | ANDREW HO | ADDRESS REDACTED | | | BTC 0.000033907635750071<br>CEL 7.02072579722663<br>USDC 27.4815407901318 | | |
| 3.1.037154 | ANDREW HO | ADDRESS REDACTED | | | BTC 0.000000394777753242<br>ETH 0.000199984690099207<br>MATIC 0.214252917904659 | | |
| 3.1.037155 | ANDREW HOANG | ADDRESS REDACTED | | | BTC 0.000952175170436928<br>ETH 0.127591387750883 | | |
| 3.1.037156 | ANDREW HOBBS | ADDRESS REDACTED | | | BTC 0.0460089064393354 | | |
| 3.1.037157 | ANDREW HOCHBERGER | ADDRESS REDACTED | | | CEL 1.09623264180183 | | |
| 3.1.037158 | ANDREW HODGES | ADDRESS REDACTED | | | BCH 0.0348460559060484<br>BTC 0.000003864146695009<br>CEL 1.09945500998105<br>DASH 0.042950490102446<br>EOS 0.744242273276481<br>LTC 0.0801046208529528<br>OMG 1.65001472125223<br>USDC 8.41439625739744 | | |
| 3.1.037159 | ANDREW HODGES | ADDRESS REDACTED | | | BTC 0.000000631558022452<br>DOT 0.139555328425213<br>ETH 0.00168441491718534 | BTC 0.000000004759763668<br>DOT 0.000000000032056424 | |
| 3.1.037160 | ANDREW HODGETT | ADDRESS REDACTED | | | ADA 216.18117042501<br>BNB 1.03025855630941<br>BTC 0.00623398686981335<br>CEL 2906.8677418368<br>ETH 5.20705038172566<br>USDC 3387.435273 | | |
| 3.1.037161 | ANDREW HODKINSON | ADDRESS REDACTED | | | BTC 0.000000003816283108<br>CEL 388.688771345304<br>SGB 30.9443530015<br>SNX 22.8473732<br>USDC 4391.854729 | | |
| 3.1.037162 | ANDREW HOFFMAN | ADDRESS REDACTED | | | BTC 0.000001280573731997<br>CEL 0.0736455130911917<br>GUSD 0.00633462521924985<br>MATIC 0.00335538337345814<br>USDC 0.00155388514833839 | BTC 0.000000406709819839<br>CEL 74.3333197091482<br>GUSD 3.74587563793004<br>MATIC 0.0058907434740261<br>USDC 743.863304854948 | |
| 3.1.037163 | ANDREW HOFFMANN | ADDRESS REDACTED | | | BTC 0.000264198193184618 | | |
| 3.1.037164 | ANDREW HOGAN | ADDRESS REDACTED | | | ADA 51964.331328688<br>AVAX 435.906084271928<br>BTC 3.06537991423789<br>CEL 3123.02730254732<br>DOT 625.259308848323<br>ETH 38.7743135552892<br>LINK 6.57993432207639<br>LUNC 182.69390678231<br>MATIC 62601.9643735063<br>PAXG 167.910298409406<br>USDC 209184.525774352<br>XRP 2836.13739175352 | | |
| 3.1.037165 | ANDREW HOGARTH | ADDRESS REDACTED | | | ADA 191.758747054756<br>BTC 0.0221832024861081<br>USDC 214.272978190007 | | |
| 3.1.037166 | ANDREW HOGGAN | ADDRESS REDACTED | | | BTC 0.000000054571908301<br>MCDAI 0.0185124391818316<br>USDC 0.582717196615878 | | |
| 3.1.037167 | ANDREW HOGGINS | ADDRESS REDACTED | | | ADA 0.000000018522064701<br>BNB 0.000000001373486394<br>BTC 0.162261425140396<br>CEL 472.67812542979<br>COMP 0.000176348666209271<br>DOT 125.159891696434<br>ETH 2.99999994320979<br>USDC 0.00558171165964832 | | |
| 3.1.037168 | ANDREW HOLDEN | ADDRESS REDACTED | | | AAVE 2.067<br>ADA 362.9<br>BTC 0.0430112674272211<br>CEL 1169.64934726249<br>DOT 20.02<br>ETH 0.19310829<br>MANA 328<br>MATIC 986.460849522653 | | |
| 3.1.037169 | ANDREW HOLDER | ADDRESS REDACTED | | | ADA 0.0497374505821714<br>BTC 0.000056975693853997<br>DOT 0.0765468341428343<br>LTC 0.000433042527564438<br>MATIC 0.302166254072796 | ADA 50.8874020810619<br>BTC 0.000000001562415747<br>DOT 0.000000000021601823<br>LTC 1.01547173359214<br>MATIC 175.369375833418 | |
| 3.1.037170 | ANDREW HOLDER | ADDRESS REDACTED | | | ADA 0.404008424065109<br>BTC 0.00002068438792977<br>DOT 0.0428636407249094<br>ETH 0.000699310667506043<br>MATIC 0.501119287368383<br>USDC 0.266810112622509 | | |
| 3.1.037171 | ANDREW HOLLAND | ADDRESS REDACTED | | | BTC 0.00861771592828017<br>ETH 0.000527590642198013<br>LINK 0.0640666328844537<br>USDC 43.4489245059593 | | |
| 3.1.037172 | ANDREW HOLLEN | ADDRESS REDACTED | | | BTC 0.0352552189980634<br>CEL 64.7159679588615<br>XRP 8444.00598473967 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.037173 | ANDREW HOLLIDAY | ADDRESS REDACTED | | | CEL 1.7398622820403 | | |
| 3.1.037174 | ANDREW HOLLOWAY | ADDRESS REDACTED | | | BTC 0.000569754366144309<br>ETH 0.00298366935584075<br>USDC 22.5522876289337 | | |
| 3.1.037175 | ANDREW HOLLOWAY | ADDRESS REDACTED | | | ETH 40.5635774192485<br>MATIC 1.45015675276701<br>MCDAI 42.4756290229027<br>UNI 0.0541605551651819<br>USDC 9.16179574650434<br>XLM 3.71848485875665 | | |
| 3.1.037176 | ANDREW HOLM | ADDRESS REDACTED | | | BTC 0.000007772544076977<br>CEL 1.09820326655148<br>DASH 0.0157232522918341<br>LTC 0.015586146227169 | | |
| 3.1.037177 | ANDREW HOLMES | ADDRESS REDACTED | | | ADA 328<br>AVAX 14.564<br>BTC 0.402576236413364<br>CEL 230.105969929679<br>DOT 57<br>ETH 2.73238871<br>LINK 0.05489659<br>MATIC 473<br>SOL 30.99502386<br>XRP 10245.816238 | | |
| 3.1.037178 | ANDREW HOLMES | ADDRESS REDACTED | | | ADA 0.0367711105070182<br>BCH 0.00986853910219782<br>BTC 5.71773819346975<br>DOT 75.5868461247986<br>USDC 0.427719664962727 | | |
| 3.1.037179 | ANDREW HOLT | ADDRESS REDACTED | | | CEL 0.0105987839973201<br>LUNC 0.075521670824484 | | |
| 3.1.037180 | ANDREW HOLZMAN | ADDRESS REDACTED | | | BTC 0.000013254339760266<br>CEL 0.318734977131921<br>USDC 0.001009 | | |
| 3.1.037181 | ANDREW HOMAN | ADDRESS REDACTED | | | ETH 0.0103883212108811 | | |
| 3.1.037182 | ANDREW HONG | ADDRESS REDACTED | | | BTC 0.00432262809185848<br>ETH 0.155322032775289 | | |
| 3.1.037183 | ANDREW HONG | ADDRESS REDACTED | | | BTC 0.00064890100292177<br>ETH 2.69478505549364<br>LINK 24.6767690354747 | | |
| 3.1.037184 | ANDREW HOOD | ADDRESS REDACTED | | | BTC 0.000001512934436682<br>CEL 35.3398871626016<br>DOT 0.0110530633267458<br>LINK 0.0432330473489148<br>USDT ERC20 0.62382321987006 | | |
| 3.1.037185 | ANDREW HOOGLAND | ADDRESS REDACTED | | | ADA 204.015517498127<br>BTC 0.000851881985057807<br>USDC 171.302525310391 | | |
| 3.1.037186 | ANDREW HOPKINS | ADDRESS REDACTED | | | ADA 0.178464523560795<br>BNB 0.000006190126680973399<br>BTC 0.159447802621246<br>CEL 0.309463863129474<br>ETH 0.829827852436358<br>SOL 10.2125884657492<br>TGBP 3.24656357007742<br>USDC 0.00851332237017245 | | |
| 3.1.037187 | ANDREW HOPKINSON | ADDRESS REDACTED | | | BTC 0.0493383123220447<br>ETH 0.000115518143597105 | | |
| 3.1.037188 | ANDREW HOPPER | ADDRESS REDACTED | | | AVAX 0.0479409420743605<br>BTC 0.000570673865680893<br>ETH 62.0412642570909<br>USDC 9.18326809048287 | | AVAX 40.7612828278638<br>BTC 0.000035153372299198 |
| 3.1.037189 | ANDREW HORNER | ADDRESS REDACTED | | | BTC 0.178076867821434<br>ETH 0.00007414159949793<br>XLM 1468.40578693772 | | |
| 3.1.037190 | ANDREW HORROBIN | ADDRESS REDACTED | | | ADA 2102.47777398593<br>BAT 102.504146124468<br>BNT 106.746184995118<br>BTC 0.000000105937124783<br>CEL 156.54860846871<br>EOS 100.994404928973<br>ETH 0.0815681889813502<br>KNC 56.7922595795024<br>LINK 0.0766296142563346<br>LTC 1.63896384730627<br>MATIC 0.682386931511168<br>OMG 0.00000080456134513<br>SNX 0.000000022218838446<br>UNI 0.146155752310348<br>USDC 9.222<br>USDT ERC20 0.600281<br>XRP 1223.905181 | | |
| 3.1.037191 | ANDREW HORVATH | ADDRESS REDACTED | | | BCH 0.0289597464374584<br>BTC 0.694985798781194<br>ETH 0.360569937222204 | | ETH 0.0991496273503674 |
| 3.1.037192 | ANDREW HORVATH | ADDRESS REDACTED | | | CEL 0.0806140446720741<br>SNX 0.00000162 | | |
| 3.1.037193 | ANDREW HORVATH | ADDRESS REDACTED | | | ETH 2.54905615727083 | | ETH 0.199368931461681 |
| 3.1.037194 | ANDREW HORWITZ | ADDRESS REDACTED | | | ADA 33.5902680619522 | | |
| 3.1.037195 | ANDREW HOSHIHARA | ADDRESS REDACTED | | | ADA 245.389118098177<br>BTC 0.0623205543391607<br>DOT 7.90786656591865<br>ETH 0.284084757229303<br>LINK 8.62662212702197<br>MATIC 125.664914328195<br>MCDAI 0.0520710345220745<br>SNX 0.0447368811167825 | | |
| 3.1.037196 | ANDREW HOTALING | ADDRESS REDACTED | | | BTC 0.00267977615163725<br>ETH 0.000223481941180096<br>MATIC 0.410608617486855 | | |
| 3.1.037197 | ANDREW HOUCK | ADDRESS REDACTED | | | GUSD 10475.322171021<br>MATIC 10269.1785984757<br>USDT ERC20 30635.1808929906 | | |
| 3.1.037198 | ANDREW HOUGH | ADDRESS REDACTED | | | BNT 0.777061075543962<br>CEL 29.7727033265401<br>ETH 0.00223613377221772<br>LINK 0.157533021370857<br>USDC 0.00172566046873212<br>USDT ERC20 0.000000226141876245 | | |
| 3.1.037199 | ANDREW HOUSTON | ADDRESS REDACTED | | | BTC 0.0133055978765688<br>ETH 0.0440217497985792 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.037200 | ANDREW HOUSTON | ADDRESS REDACTED | | | BAT 0.258820825647405<br>BCH 0.00142509194146057<br>BTC 0.228402550229966<br>CEL 894.804435372578<br>DASH 0.00768299098015809<br>ETC 0.016676369393561<br>ETH 2.87223793227853<br>LINK 0.0325883943761609<br>LTC 21.0211402380832<br>SGB 0.086174263154893<br>USDC 0.442856956657784<br>XRP 0.563699399990039<br>ZEC 0.00149443943825551 | | |
| 3.1.037201 | ANDREW HOVIS | ADDRESS REDACTED | | | BTC 0.000014032348803177<br>ETH 0.000008709985032117<br>LINK 0.0199063860828121<br>MANA 0.00450149543460856<br>MATIC 11.8470064069978<br>MCDAI 0.0348736820077713<br>USDC 0.0308968247989936<br>ZRX 0.00240398351855225 | | |
| 3.1.037202 | ANDREW HOW | ADDRESS REDACTED | | | BTC 0.258334193915383<br>ETH 4.20899076329267 | | |
| 3.1.037203 | ANDREW HOWARD | ADDRESS REDACTED | | | CEL 0.128900604248622 | | |
| 3.1.037204 | ANDREW HOWARTH | ADDRESS REDACTED | | | BTC 0.00000235714382811899<br>ETH 0.000301749229506548 | | |
| 3.1.037205 | ANDREW HOWELLS | ADDRESS REDACTED | | | BTC 0.000000001356046084<br>CEL 0.0101954715508582 | | |
| 3.1.037206 | ANDREW HOXIE | ADDRESS REDACTED | | | 1INCH 109.044101938223<br>AAVE 0.00080218790730486<br>ADA 1551.55332942089<br>AVAX 5.76530794792806<br>BAT 0.204544186156793<br>BCH 0.105279994802899<br>BTC 0.0201607134604197<br>COMP 0.00167509419850739<br>DASH 0.000379664798134236<br>DOT 54.8211578306256<br>EOS 11.2170905196076<br>ETH 0.000125471855261302<br>KNC 0.0170343760009719<br>MATIC 2506.23139802328<br>SNX 75.422041761477<br>UNI 0.00476906247584282<br>USDC 120.379562909889<br>XLM 1011.80715947532<br>ZRX 0.0124380620972827 | | DASH 0.00000000007782331<br>USDC 43.49 |
| 3.1.037207 | ANDREW HSU | ADDRESS REDACTED | | | BTC 0.00011791871713665 | | |
| 3.1.037208 | ANDREW HUANG | ADDRESS REDACTED | | | ETH 0.00167286831465192 | | |
| 3.1.037209 | ANDREW HUANG | ADDRESS REDACTED | | | BTC 0.108531528530856<br>ETH 0.132427982731057<br>USDC 23.4439020515919 | USDC 0.000000420507239784 | |
| 3.1.037210 | ANDREW HUANG | ADDRESS REDACTED | | | BTC 0.546888556086445<br>ETH 7.82405417678689 | | |
| 3.1.037211 | ANDREW HUEBERT | ADDRESS REDACTED | | | BTC 0.110875244457393<br>ETH 0.339303315008726 | | |
| 3.1.037212 | ANDREW HUGHES | ADDRESS REDACTED | | | ADA 24.3163139737791<br>LINK 0.310442402905193<br>SOL 0.242186360055657 | | |
| 3.1.037213 | ANDREW HUGHEY | ADDRESS REDACTED | | | BTC 0.0293698602261604<br>ETH 0.000009451110249219<br>USDC 0.0129502600088185 | ETH 0.000000004738195095<br>USDC 0.00436882052253731 | |
| 3.1.037214 | ANDREW HUHAO | ADDRESS REDACTED | | | BTC 0.000000000407671072<br>CEL 0.269915411381977<br>EOS 0.000943412166550975<br>SGB 0.0297717846992521<br>XLM 0.479119036770123<br>XRP 0.198783871372395<br>ZRX 0.148277660801078 | | |
| 3.1.037215 | ANDREW HUI | ADDRESS REDACTED | | | BTC 0.0188518622273043 | | |
| 3.1.037216 | ANDREW HULETT | ADDRESS REDACTED | | | BTC 0.00236862940063276 | | |
| 3.1.037217 | ANDREW HUME | ADDRESS REDACTED | | | ADA 880.452002071812<br>BTC 0.0727737220894823<br>ETH 0.575022157091899<br>USDC 104.294048142794<br>XLM 72.846957870901 | | |
| 3.1.037218 | ANDREW HUNG | ADDRESS REDACTED | | | CEL 10.6219358434003 | BTC 0.000000074232663946<br>USDC 0.000000838830339494 | |
| 3.1.037219 | ANDREW HUNT | ADDRESS REDACTED | | | BTC 0.000852034670985842<br>ETH 0.522668267202681 | | |
| 3.1.037220 | ANDREW HUNT | ADDRESS REDACTED | | | BAT 3462.03818110369<br>BTC 2.12981278419952<br>ETH 0.00123968020862666 | | |
| 3.1.037221 | ANDREW HUNTER | ADDRESS REDACTED | | | CEL 0.457279170759823<br>SGB 0.0792487306751441<br>XRP 0.534858145367107 | | |
| 3.1.037222 | ANDREW HUNTER | ADDRESS REDACTED | | | ADA 117.660932022331<br>BTC 0.0306461897652304<br>DOT 38.276570021211<br>ETH 0.424111422986084<br>MATIC 487.584237626528<br>SNX 55.1648050065533<br>USDC 926.532852439657 | | |
| 3.1.037223 | ANDREW HUNTER | ADDRESS REDACTED | | | ETH 0.100326016258633 | | |
| 3.1.037224 | ANDREW HUNTER | ADDRESS REDACTED | | | BTC 0.000783260842002576<br>SNX 5.06559820527442<br>USDC 426.22117512298<br>XLM 29.6279712286506 | | |
| 3.1.037225 | ANDREW HURLEY | ADDRESS REDACTED | | | BNB 0.0295403030854514<br>BTC 0.000181195565659872<br>BUSD 23.700941797993<br>CEL 42.6667049810452<br>DOT 0.331633957684371<br>ETH 0.00309974088374727<br>LINK 0.130479935518204<br>LTC 0.00295421706057389<br>MATIC 3.55771495177196<br>UNI 0.00477705225176962<br>USDT ERC20 47.8246827039943 | | |
| 3.1.037226 | ANDREW HURRELL | ADDRESS REDACTED | | | ADA 562.916017316017<br>BTC 2.72702979831235<br>CEL 2793.04996718599<br>ETH 8.49745475645499<br>USDC 15444.73606 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.037227 | ANDREW HURST | ADDRESS REDACTED | | | ADA 0.351897381892758<br>BAT 0.169768978613664<br>BCH 0.00240558003758042<br>BTC 0.000122427309620028<br>COMP 0.000575156811435383<br>DASH 0.00159031877437551<br>DOT 0.075034867641269<br>ETC 0.0113378432391506<br>ETH 0.000485699625212307<br>LINK 0.0746761744480448<br>LTC 0.000956705757953382<br>MANA 0.939339331725244<br>MATIC 6.29233806918002<br>OMG 0.00497457957991999<br>SGB 46.7930578252054<br>SNX 0.822689390388967<br>UNI 3.09688070896936<br>USDC 11.4235785528115<br>USDT ERC20 0.0208000478925474<br>XLM 0.0466005367910098<br>XRP 0.415620028141691 | | |
| 3.1.037228 | ANDREW HURTADO | ADDRESS REDACTED | | | MANA 0.00892331033396792 | | |
| 3.1.037229 | ANDREW HUSSEINI | ADDRESS REDACTED | | | LINK 4.02977235212816 | | |
| 3.1.037230 | ANDREW HUTNER | ADDRESS REDACTED | | | BTC 0.161791161085415<br>ETH 7.22407973720283<br>USDC 25.8580347018052 | | USDC 0.000000002580836247 |
| 3.1.037231 | ANDREW HUYNH | ADDRESS REDACTED | | | BTC 0.000000007544463569<br>CEL 0.393017733008419 | | |
| 3.1.037232 | ANDREW HYUNWOO KIM | ADDRESS REDACTED | | | AVAX 0.000005756674332714<br>BTC 0.000000000714210164<br>ETH 1.54411618534211 | BTC 0.000000004023827814 | |
| 3.1.037233 | ANDREW IEMSISANITH | ADDRESS REDACTED | | | ADA 682.046392321311<br>BTC 0.00808576733015916<br>ETH 0.249419210373626<br>USDC 0.42311610344551 | | |
| 3.1.037234 | ANDREW IGE | ADDRESS REDACTED | | | BTC 0.00126611428057336<br>ETH 0.00959136084438217 | BTC 0.000000003915494873 | |
| 3.1.037235 | ANDREW ILCKEN | ADDRESS REDACTED | | | ADA 2035.32204765749<br>BTC 0.255229531462664<br>ETH 2.12261938209468<br>LTC 1.00509027624298<br>MATIC 1032.6422634746 | | |
| 3.1.037236 | ANDREW ILIEFF | ADDRESS REDACTED | | | BTC 0.000004488364049952<br>CEL 58.4761148135141<br>DOT 0.36210808725198<br>ETH 0.000163284295552157<br>LUNC 0.0254124133702808<br>MATIC 6.38086179842376<br>XRP 0.000000062998995309 | | |
| 3.1.037237 | ANDREW IMAI | ADDRESS REDACTED | | | BTC 0.000150870827777207<br>USDC 51.3798134046085 | | |
| 3.1.037238 | ANDREW IMHOFF | ADDRESS REDACTED | | | AAVE 1.12158943115494<br>BTC 0.000103491228716874<br>ETH 0.00136706363222682<br>LINK 0.000000966085454616<br>MATIC 0.000000876733307841<br>USDC 0.0956148423921966 | BTC 0.000000009482135478<br>LINK 0.00523939756125788<br>MATIC 0.00117010576733733<br>USDC 0.00141302306123528 | |
| 3.1.037239 | ANDREW IMWALLE | ADDRESS REDACTED | | | DOT 0.0279206607974929 | | |
| 3.1.037240 | ANDREW INCAVO | ADDRESS REDACTED | | | BCH 0.0000363666287148759<br>BTC 0.00256533048069498<br>ETC 0.00161292062706537<br>ETH 0.0822512518848937<br>LINK 0.00380335033004347<br>UNI 0.00389436699568097 | | |
| 3.1.037241 | ANDREW INGRAM | ADDRESS REDACTED | | | BTC 0.000003554375597831<br>USDC 0.250426511110414 | | |
| 3.1.037242 | ANDREW INNIS | ADDRESS REDACTED | | | AVAX 0.00047535178584358<br>BTC 0.00000002767974095<br>ETH 0.000002933330082793<br>MATIC 0.00749692086658828<br>USDC 0.0089673767332128 | | |
| 3.1.037243 | ANDREW INNISS | ADDRESS REDACTED | | | BTC 0.000543173473260341 | | |
| 3.1.037244 | ANDREW IOANNOU | ADDRESS REDACTED | | | BTC 0.000027845315107194<br>CEL 1.09884390529467<br>OMG 0.85608940413309<br>XLM 398.396141502711 | | |
| 3.1.037245 | ANDREW IRELAND | ADDRESS REDACTED | | | BTC 0.0185485805896478<br>DOT 0.035452966108296 | | |
| 3.1.037246 | ANDREW IRIANAN | ADDRESS REDACTED | | | ADA 2073.47706970929<br>AVAX 77.1269972174299<br>BTC 0.166660209238234<br>BUSD 52592.0094490945<br>DOT 218.736215350537<br>ETH 7.51111864539387<br>LUNC 65.1357403055191<br>MATIC 6406.94211626336<br>PAXG 10.2492466330561<br>USDC 53353.1174419754 | | |
| 3.1.037247 | ANDREW IRVINE | ADDRESS REDACTED | | | BTC 0.000000661294728312<br>ETH 0.160310433614782<br>LTC 0.00248182784068046 | | |
| 3.1.037248 | ANDREW IRVINE | ADDRESS REDACTED | | | LTC 0.0056885027853795 | | |
| 3.1.037249 | ANDREW IRVING HAYLOCK | ADDRESS REDACTED | | | BTC 0.000005575660773606<br>ETH 0.000097734850798838 | | |
| 3.1.037250 | ANDREW IRWIN | ADDRESS REDACTED | | | ADA 838.415836042998<br>BTC 0.0147464098604154<br>ETH 0.308351445825821<br>LTC 1.39890614517511<br>USDC 1587.34472928047 | | |
| 3.1.037251 | ANDREW ISAACS | ADDRESS REDACTED | | | BTC 0.000009906324692219<br>ETH 0.00149103724416501 | | |
| 3.1.037252 | ANDREW ISAKU WATANABE | ADDRESS REDACTED | | | | ADA 6500.218294<br>BTC 0.09243284<br>ETH 1.973897 | |
| 3.1.037253 | ANDREW ISIDORO | ADDRESS REDACTED | | | BTC 0.000000118127615939<br>CEL 0.401729024358066<br>USDC 0.003 | | |
| 3.1.037254 | ANDREW ISSOGLIO | ADDRESS REDACTED | | | BTC 0.000001708093229482<br>LTC 0.000037345607291547 | | |
| 3.1.037255 | ANDREW IVANYO | ADDRESS REDACTED | | | MATIC 195.251599109293 | | |
| 3.1.037256 | ANDREW IVES | ADDRESS REDACTED | | | USDT ERC20 0.00131554813274202 | | |
| 3.1.037257 | ANDREW IZARD | ADDRESS REDACTED | | | DOT 0.00111619092240693 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.037258 | ANDREW IZQUIERDO | ADDRESS REDACTED | | | ADA 296.560103038907<br>BTC 0.00237378782124303<br>DOT 8.52034722378131<br>LINK 12.0010737132014<br>LUNC 11.5850726016954<br>MATIC 529.844552793553<br>SOL 3.54972072420041<br>USDC 5216.97358347913<br>XLM 1434.86487372233 | | |
| 3.1.037259 | ANDREW J BEVITT | ADDRESS REDACTED | | | BTC 0.00244474867983571<br>CEL 8.09330160273265<br>ETH 0.44265236176395 | | |
| 3.1.037260 | ANDREW J FERRIER | ADDRESS REDACTED | | | BTC 0.0825873640308825<br>ETH 1.92489306780495<br>LTC 2.88675194967414<br>MATIC 3125.41450061978<br>SNX 191.619006694769 | | |
| 3.1.037261 | ANDREW J LESSARD | ADDRESS REDACTED | | | | BTC 0.00241812594349007<br>ETH 0.21 | |
| 3.1.037262 | ANDREW J MANNING | ADDRESS REDACTED | | | BTC 0.237968831942355 | BTC 0.04884337<br>DOT 50.567 | |
| 3.1.037263 | ANDREW J MUYS | ADDRESS REDACTED | | | BTC 0.000000004122056463<br>USDC 509.257764269145 | BTC 0.000000007175193572 | |
| 3.1.037264 | ANDREW J NORTON | ADDRESS REDACTED | | | ADA 1639.85760183054<br>BTC 0.199639230126035<br>DOGE 2623.36006366127<br>DOT 66.3961327301526<br>ETH 0.782576573763032<br>LTC 2.12300999967007<br>USDC 5081.26391384891<br>XLM 52.7161027772239 | BTC 0.00128177735048643 | |
| 3.1.037265 | ANDREW J RAMSAY | ADDRESS REDACTED | | | BTC 0.0507114709033218<br>ETH 0.144965086904837 | | |
| 3.1.037266 | ANDREW JACINTO | ADDRESS REDACTED | | | AAVE 0.00012153280512616<br>BAT 13.5260789361479<br>BTC 0.000002480502553736<br>DOT 0.00930289802142709<br>ETH 0.000065280512464892<br>LINK 0.000497973014009566<br>MATIC 0.0760111878237932<br>UNI 0.0018910879410333<br>XLM 0.0302060696267516 | | |
| 3.1.037267 | ANDREW JACK | ADDRESS REDACTED | | | 1INCH 210.713930962327<br>ADA 921.551859890446<br>BTC 0.137785754478167<br>CEL 6363.4113450002<br>DOT 29.8148292835<br>ETH 1.810823041752<br>LINK 14.91206845<br>MANA 507<br>MATIC 845<br>SNX 79.62336883<br>SUSHI 100.22526141061<br>USDT ERC20 126.443101 | | |
| 3.1.037268 | ANDREW JACKSON | ADDRESS REDACTED | | | USDC 0.116989402125023 | | |
| 3.1.037269 | ANDREW JACKSON | ADDRESS REDACTED | | | USDC 231.904528706367 | | |
| 3.1.037270 | ANDREW JACKSON | ADDRESS REDACTED | | | BTC 0.00328359418315528<br>CEL 0.0130040094930713<br>ETH 0.000041907527580942<br>MATIC 0.0525767303672769<br>USDT ERC20 92.8349469950398 | | |
| 3.1.037271 | ANDREW JACKSON | ADDRESS REDACTED | | | CEL 1.08325558165656<br>XRP 209.284025 | | |
| 3.1.037272 | ANDREW JACKSON | ADDRESS REDACTED | | | ADA 0.135913508948614<br>BTC 0.000001340228792506<br>XLM 0.263728719660124 | | |
| 3.1.037273 | ANDREW JACKSON | ADDRESS REDACTED | | | BCH 0.00235217219208499<br>BTC 0.000373224324873229<br>LINK 0.0346278352106662<br>SNX 11.2486900733363 | | |
| 3.1.037274 | ANDREW JACKSON MC LEMORE | ADDRESS REDACTED | | | ETH 0.00150023906278805<br>SNX 103.860559336594 | | |
| 3.1.037275 | ANDREW JACKSON NOBLE | ADDRESS REDACTED | | | ADA 546.872254981795<br>BTC 2.3034316579532<br>DOT 31.0036364009706<br>ETH 7.69579539249945<br>MATIC 546.935309042041<br>SOL 7.88973847196177<br>USDC 48512.0308679187 | CEL 48.0830392276425 | |
| 3.1.037276 | ANDREW JACOB BAUMGARTNER | ADDRESS REDACTED | | | ADA 684.932585183893<br>AVAX 6.09171023847294<br>BTC 0.0603878032478208<br>CEL 120.439524752<br>DASH 12.6630242263534<br>DOT 74.5046811603629<br>ETH 2.04948922101559<br>LINK 127.968641191255<br>LTC 2.51256651277441<br>MATIC 585.89317090249<br>SNX 46.6556322291951<br>SOL 15.7865912204648<br>XTZ 71.0261650527175 | | |
| 3.1.037277 | ANDREW JACOB GONZALES | ADDRESS REDACTED | | | | BTC 0.00169856913089983<br>ETH 0.33097020606205 | |
| 3.1.037278 | ANDREW JACOB VOTH | ADDRESS REDACTED | | | ADA 750.489472512976<br>AVAX 0.000000153371615496999<br>BTC 0.00187021017036948<br>DOT 0.000000002510795397<br>ETH 0.00325211193576124<br>MATIC 0.000002170112753163 99<br>SOL 0.000027195758072788 | ADA 11.797<br>DOT 0.00414932836335333<br>ETH 0.008364<br>LINK 0.8593<br>SOL 1.67423917188881<br>USDC 12.178 | |
| 3.1.037279 | ANDREW JACOBS | ADDRESS REDACTED | | | CEL 1.09604051256631 | | |
| 3.1.037280 | ANDREW JACOBSEN | ADDRESS REDACTED | | | BTC 0.00120282057456975<br>SNX 315.468726154993<br>USDC 60.353519050729<br>USDT ERC20 102447.217157342 | BTC 0.07 | |
| 3.1.037281 | ANDREW JACOBSEN | ADDRESS REDACTED | | | AAVE 2.59598312160175<br>BCH 0.000049029330361931<br>BTC 0.297857128993586<br>CEL 111.143981197645<br>DASH 5.83781451487387<br>ETH 2.04920866903199<br>MATIC 22457.547488206<br>SNX 0.0213680001361286<br>SUSHI 133.799812508592<br>USDC 0.0303718835103811<br>XLM 6330.9271155573<br>ZEC 8.35022461300783 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.037282 | ANDREW JACOBSON | ADDRESS REDACTED | | | BTC 0.0984931027613485<br>ETH 3.57636630124899<br>GUSD 826.413246946455 | | |
| 3.1.037283 | ANDREW JACOBYETM GARRETT | ADDRESS REDACTED | | | BTC 0.00122168458901679 | | |
| 3.1.037284 | ANDREW JACOT | ADDRESS REDACTED | | | BTC 0.000898701932140643<br>CEL 1.11107866738367 | | |
| 3.1.037285 | ANDREW JALWAN | ADDRESS REDACTED | | | BTC 0.0000300123062172319<br>ETH 0.000218412430795858<br>GUSD 0.0666038233030561<br>LINK 0.0114490920869683<br>MANA 0.00407456078014348<br>USDC 0.196491985178555<br>XLM 0.0124626612644109 | | BTC 0.000125152291778107<br>ETH 0.000006643397684084<br>GUSD 0.00779381185610511<br>USDC 236.845608334819<br>XLM 71.4127159898155 |
| 3.1.037286 | ANDREW JAMES | ADDRESS REDACTED | | | ADA 0.00155435711160253<br>BCH 0.000000046862080426<br>BTC 0.000012425099065579<br>DOT 0.012035950155151<br>ETH 0.0000187859418270029<br>KNC 0.00631922772912899<br>LPT 0.0899<br>MATIC 0.0399871293767268<br>SUSHI 0.0123559731898111<br>USDC 2.69758561130923 | | |
| 3.1.037287 | ANDREW JAMES | ADDRESS REDACTED | | | SNX 0.0608605934461676 | | |
| 3.1.037288 | ANDREW JAMES | ADDRESS REDACTED | | | BTC 0.000001886177490117<br>ETH 0.000175735142254612<br>SGB 897.898875638379<br>USDC 33.4707118093693<br>XLM 17.1463761331675 | USDC 3.72<br>XLM 301.665800265217<br>XRP 1003.2062822611 | |
| 3.1.037289 | ANDREW JAMES BARD | ADDRESS REDACTED | | | BTC 0.262652621687069<br>CEL 50.3920992987474<br>ETH 25.8128134518874<br>USDC 6774.27293393684 | | |
| 3.1.037290 | ANDREW JAMES BOUTILLIER | ADDRESS REDACTED | | | BTC 0.000000956988349554<br>USDC 0.691702214348 | | |
| 3.1.037291 | ANDREW JAMES CRENWELGE | ADDRESS REDACTED | | | BTC 0.000001853540914014<br>USDC 11.8973946608844 | | BTC 0.00000037<br>USDC 999.99544651094 |
| 3.1.037292 | ANDREW JAMES EARL | ADDRESS REDACTED | | | BTC 0.00129351054611332<br>CEL 33.2039945174448<br>ETH 1.00147149277055 | | |
| 3.1.037293 | ANDREW JAMES GALLOWAY | ADDRESS REDACTED | | | ADA 0.1415210857286<br>BTC 0.0440918646458606<br>CEL 51.5119519649864<br>ETH 0.00115565804393796<br>LINK 0.0268713554608437<br>USDC 51.1856287550464<br>USDT ERC20 119.738282827161 | | |
| 3.1.037294 | ANDREW JAMES GREEN | ADDRESS REDACTED | | | BTC 0.001684988602751<br>CEL 357.455243619987<br>ETH 1.84378247644539 | | |
| 3.1.037295 | ANDREW JAMES HERRING | ADDRESS REDACTED | | | ADA 460.28408339979<br>BTC 0.04754688517<br>ETH 0.335570934204744<br>LUNC 6.03381500755933 | | |
| 3.1.037296 | ANDREW JAMES KIRKMAN | ADDRESS REDACTED | | | BTC 0.000000288927494085<br>USDC 0.338124208768763 | | |
| 3.1.037297 | ANDREW JAMES LARCOMBE BRADSTOCK | ADDRESS REDACTED | | | BTC 0.113317528607539<br>CEL 0.0141690853091502<br>ETH 0.444740290081679<br>MATIC 0.602730647182205<br>SNX 9.40731585959084 | | |
| 3.1.037298 | ANDREW JAMES LEE | ADDRESS REDACTED | | | BTC 0.00131628833835837<br>ETH 6.07367603342599 | | |
| 3.1.037299 | ANDREW JAMES MALCOLM | ADDRESS REDACTED | | | BTC 0.000021628326503293 | | |
| 3.1.037300 | ANDREW JAMES MCKEAN | ADDRESS REDACTED | | | BTC 0.00685979903338475 | | |
| 3.1.037301 | ANDREW JAMES MONCRIEFF | ADDRESS REDACTED | | | BTC 0.000689495334325767<br>ETH 0.0325909322043674 | BTC 0.0247852937590554<br>CEL 47.68482557452<br>ETH 0.000000373098843294 | |
| 3.1.037302 | ANDREW JAMES PERFETTO | ADDRESS REDACTED | | | ETH 0.00154335649146643 | | |
| 3.1.037303 | ANDREW JAMES RICHARDS | ADDRESS REDACTED | | | BTC 0.0579162243246259<br>ETH 0.558077653485326 | | |
| 3.1.037304 | ANDREW JAMES RUSCHAU | ADDRESS REDACTED | | | BTC 0.110219121206932<br>XLM 1373.36083432194 | | |
| 3.1.037305 | ANDREW JAMES SCHAFFRAN | ADDRESS REDACTED | | | AAVE 0.0090638136662123<br>BTC 0.000000588655797421<br>COMP 0.000000847943394006<br>ETH 0.000005317598513222<br>KNC 0.000013397452668513<br>LINK 0.000161269220912988<br>MATIC 0.0116867435252652<br>SNX 0.00378912265044548<br>SUSHI 0.000211285313882915<br>UNI 0.134131245338169<br>USDC 0.0232844915972311 | BTC 0.000000003896914226<br>COMP 0.00386254574714293<br>ETH 0.000000434267773422<br>KNC 0.21050085996454<br>LINK 0.000013716348732778<br>MATIC 0.000581286733048971<br>SNX 0.000483773379520939<br>SUSHI 0.407842703028047<br>USDC 0.925431933062715 | |
| 3.1.037306 | ANDREW JAMES SKYBERG | ADDRESS REDACTED | | | AVAX 2.64409263222253<br>BTC 0.0158650241202986<br>DOT 10.8905118084396<br>ETH 0.0102595529794723 | | |
| 3.1.037307 | ANDREW JAMES VAUBEL | ADDRESS REDACTED | | | CEL 1.11881796507697<br>ETH 0.000708779565444447 | | |
| 3.1.037308 | ANDREW JAMESON | ADDRESS REDACTED | | | ETH 0.000349554910568887 | | |
| 3.1.037309 | ANDREW JAMESON | ADDRESS REDACTED | | | ADA 0.46049669312573<br>BTC 0.422747410597928<br>DOT 0.110658143636787<br>ETH 0.00000229193060993<br>USDC 4.20316923414215<br>USDT ERC20 4.03460636907382 | | |
| 3.1.037310 | ANDREW JAMESON | ADDRESS REDACTED | | | BTC 0.000709172567399855<br>ETH 0.000051779122037374<br>LINK 0.0058849567255178<br>LTC 0.000724265211019039<br>SNX 0.039289350631395<br>USDC 0.152887451441196 | | |
| 3.1.037311 | ANDREW JAMIESON | ADDRESS REDACTED | | | BTC 0.000000005424514529<br>CEL 0.0641403413843512<br>ETH 0.000704332778660348<br>SNX 0.0790800163868059<br>USDC 280.851090575401<br>XLM 0.706988645224927<br>ZRX 0.0876410778696175 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.037312 | ANDREW JAN HAJDUCZEK | ADDRESS REDACTED | | | 1INCH 151.677511961707<br>AAVE 26.4056630819586<br>AVAX 11.1405839910485<br>BAT 13161.6777958263<br>BCH 9.36882991066298<br>BTC 0.250792659583524<br>CEL 15780.0773584205<br>COMP 19.4768609398546<br>DASH 6.80287801854392<br>DOT 68.399366087759<br>EOS 1071.04838657358<br>ETC 257.978311821999<br>ETH 11.5520969670985<br>LINK 259.241440151884<br>LTC 5.09913473513232<br>LUNC 19.1741821453712<br>MATIC 9852.54960520559<br>SNX 836.529151661775<br>SOL 5.06416428135172<br>UMA 51.0539519838446<br>UNI 725.54410786828<br>USDC 16646.3035683713<br>XLM 3749.50840260935<br>ZRX 950.239010610856 | AVAX 0.810846792771757 | |
| 3.1.037313 | ANDREW JANG | ADDRESS REDACTED | | | BTC 0.00241897531737284<br>USDC 0.867407440019684 | | |
| 3.1.037314 | ANDREW JAQUES | ADDRESS REDACTED | | | CEL 13.7594964294723 | | |
| 3.1.037315 | ANDREW JARED SKLOVER | ADDRESS REDACTED | | | USDC 63.647695998709 | USDC 0.00000018751057631 | |
| 3.1.037316 | ANDREW JARMAN | ADDRESS REDACTED | | | BTC 0.0234328209881893<br>ETH 0.0576486489951025 | | |
| 3.1.037317 | ANDREW JARMON | ADDRESS REDACTED | | | ETH 0.00077425429121192 | | |
| 3.1.037318 | ANDREW JARRET | ADDRESS REDACTED | | | BTC 0.000716958480790078<br>CEL 1.96811083591342<br>DOT 0.139598178577202<br>UNI 11.38410139 | | |
| 3.1.037319 | ANDREW JARVO | ADDRESS REDACTED | | | ADA 47.9712807003957<br>BTC 0.0016551906779661<br>CEL 3.35360080741674<br>USDT ERC20 97.72 | | |
| 3.1.037320 | ANDREW JASON GAISANO | ADDRESS REDACTED | | | CEL 0.219150176880351<br>SNX 1.03802398838702 | | |
| 3.1.037321 | ANDREW JASON SEARLE | ADDRESS REDACTED | | | ADA 0.183218346685372<br>BTC 0.000000837871147022 | ADA 2.28109810959649 | |
| 3.1.037322 | ANDREW JAWDEK | ADDRESS REDACTED | | | ADA 75.997127<br>BTC 0.00787077884038233<br>CEL 38.9300623129867<br>DOT 13.4993637798867<br>ETH 0.15897268<br>LINK 6.01463757 | | |
| 3.1.037323 | ANDREW JAY | ADDRESS REDACTED | | | LTC 0.000929219338045254<br>XLM 0.36159057311013 | | |
| 3.1.037324 | ANDREW JAYASURIA | ADDRESS REDACTED | | | ETH 0.038780726868742 | | |
| 3.1.037325 | ANDREW JAYE | ADDRESS REDACTED | | | BAT 0.000806050456973099<br>BCH 0.000001194900158026<br>BTC 0.100244610815708<br>CEL 1274.67510549537<br>COMP 0.000002768448695626<br>ETH 1.88763656340583<br>LINK 0.00006711813053406<br>LTC 0.000004159084416954<br>MATIC 0.216700685981299<br>UNI 0.000029639350188269<br>USDC 869.045543757581 | | |
| 3.1.037326 | ANDREW JECKLIN | ADDRESS REDACTED | | | BTC 0.0486902862024099<br>COMP 0.0861826046928206<br>LINK 1.50857903428611<br>MATIC 60.0042409017901<br>SNX 94.6258716744204<br>USDC 6436.62447002508<br>XLM 7.94742061782404<br>ZEC 11.0557084159363 | | |
| 3.1.037327 | ANDREW JEFF | ADDRESS REDACTED | | | ADA 226.663511615017<br>BTC 0.0000124680709737939<br>DOT 2.1601083849373 | | |
| 3.1.037328 | ANDREW JEFFERS | ADDRESS REDACTED | | | CEL 10.7574013502709 | | |
| 3.1.037329 | ANDREW JEFFERSON | ADDRESS REDACTED | | | BTC 0.0457759231989547<br>ETH 4.54800310783204<br>MATIC 1946.73650436365<br>SNX 0.000491320256673953<br>SOL 102.360049542641<br>USDC 0.00872905331956152 | BTC 0.00371101233129978<br>MATIC 0.194538907662993<br>SOL 1.245756751<br>USDC 38.644 | |
| 3.1.037330 | ANDREW JENKINS | ADDRESS REDACTED | | | BTC 1.00541228753038<br>DOT 13.3407936812969<br>ETH 2.12870902915034<br>LINK 0.110511573507406<br>LUNC 0.0122349798305508<br>MATIC 1639.58038321409<br>SOL 70.5192964957091<br>XLM 0.00807724238369102 | LUNC 15.9292290200348<br>XLM 31.3464909205373 | |
| 3.1.037331 | ANDREW JENKINS | ADDRESS REDACTED | | | BTC 0.000252583492101707<br>CEL 0.60826653342608<br>ETH 0.000317628086288421<br>USDT ERC20 6.537688 | | |
| 3.1.037332 | ANDREW JENKINS | ADDRESS REDACTED | | | ADA 812.613509<br>BAT 435.28393325<br>BTC 0.00212743782115872<br>CEL 880.893107492919<br>DOT 65.931774<br>ETH 1.60518950270425<br>LINK 0.83761493<br>LTC 0.237642<br>LUNC 4.764344<br>MATIC 603.570302<br>MCDAI 14.5668757817696<br>SNX 62.58284972<br>UNI 0.94876076<br>XLM 1111.996698<br>XRP 1039.42028301502 | | |
| 3.1.037333 | ANDREW JENNINGS | ADDRESS REDACTED | | | EOS 5.06388106315338 | | |
| 3.1.037334 | ANDREW JENSEN | ADDRESS REDACTED | | | BTC 0.000165376466581038<br>ETH 0.000515012740786154 | BTC 0.000000007275972797 | |
| 3.1.037335 | ANDREW JENSEN | ADDRESS REDACTED | | | ADA 393.825471301145<br>BTC 0.0121922083563715<br>CEL 0.0801723861488134<br>DOT 14.3535461657254<br>LINK 25.1751731145777 | | |
| 3.1.037336 | ANDREW JENSEN | ADDRESS REDACTED | | | BTC 0.000015694167439855<br>DASH 0.588859342441042<br>DOT 6.43826118835087<br>SNX 13.4362312708435 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.037337 | ANDREW JENSEN | ADDRESS REDACTED | | | BTC 0.0267736029492379 | | |
| 3.1.037338 | ANDREW JEPSON | ADDRESS REDACTED | | | BTC 0.0249426530488912<br>XRP 0.183587655642599 | | |
| 3.1.037339 | ANDREW JERL MCCLAIN | ADDRESS REDACTED | | | USDC 101.479427899501 | | |
| 3.1.037340 | ANDREW JEROME MILLS | ADDRESS REDACTED | | | BTC 0.0000056015941653 | | |
| 3.1.037341 | ANDREW JESZKE | ADDRESS REDACTED | | | BTC 0.000062835062359426<br>CEL 0.0565597073645813<br>ETH 0.0106132046666098<br>USDC 0.267360110790704 | | |
| 3.1.037342 | ANDREW JETTON | ADDRESS REDACTED | | | ADA 392.18187420202<br>BTC 0.00238434458820055<br>MATIC 36.3416043970365<br>XLM 166.558250110092 | | |
| 3.1.037343 | ANDREW JIANG | ADDRESS REDACTED | | | BTC 0.000011121035994768<br>ETH 0.000154404717887015 | BTC 0.000000342059137278<br>ETH 0.000000243210926271 | |
| 3.1.037344 | ANDREW JING | ADDRESS REDACTED | | | BTC 0.0145461638823945<br>ETH 0.031247658796299<br>USDC 0.123304229242872 | | |
| 3.1.037345 | ANDREW JNO LEWIS | ADDRESS REDACTED | | | BCH 0.04<br>BTC 0.00025<br>CEL 0.910725908080127<br>ETH 0.006527405870559 | | |
| 3.1.037346 | ANDREW JOBES | ADDRESS REDACTED | | | ADA 148.462317010989<br>BTC 0.0010964537902038<br>DOT 11.0765634628497<br>XLM 158.716643950682 | | |
| 3.1.037347 | ANDREW JOHN | ADDRESS REDACTED | | | AAVE 0.00181594893242692<br>BTC 0.000245397010856528<br>DOT 27.6822085250516<br>ETH 0.00422406284557114<br>MATIC 1563.78981056868<br>SNX 0.376293278298628 | BTC 0.352462358695826 | |
| 3.1.037348 | ANDREW JOHN CALLAHAN | ADDRESS REDACTED | | | BTC 0.155225102917612 | | |
| 3.1.037349 | ANDREW JOHN F KENNEDY | ADDRESS REDACTED | | | BTC 0.00112724943815372 | | |
| 3.1.037350 | ANDREW JOHN FETTIG | ADDRESS REDACTED | | | ADA 763.727392011722<br>AVAX 13.4499411527483<br>BCH 2.01088434281324<br>DOT 56.6396352711226<br>ETH 0.00163531918925503<br>LINK 256.922955339931<br>SNX 247.438754783612<br>UNI 16.3660150552541 | AVAX 1.04027067950243 | |
| 3.1.037351 | ANDREW JOHN GEORGE LONG | ADDRESS REDACTED | | | BTC 0.159015733267098<br>ETH 0.00150756883505608 | | |
| 3.1.037352 | ANDREW JOHN GRAMSKY | ADDRESS REDACTED | | | XRP 111.253466895172 | | |
| 3.1.037353 | ANDREW JOHN HAIGH | ADDRESS REDACTED | | | BTC 2.35655201375527 | | |
| 3.1.037354 | ANDREW JOHN HAMER | ADDRESS REDACTED | | | BTC 0.101012528137749<br>GUSD 4.63459610727356 | CEL 48.0623532423625<br>GUSD 5.48026938503581 | |
| 3.1.037355 | ANDREW JOHN MAJOR | ADDRESS REDACTED | | | BTC 0.00000543593773762<br>CEL 27183.8239281006<br>SGB 3700.80463242857<br>XLM 24513.47667<br>XRP 341.98938 | | |
| 3.1.037356 | ANDREW JOHN PEARSON | ADDRESS REDACTED | | | BTC 36.8781206426892<br>USDC 3.39688362322372 | | |
| 3.1.037357 | ANDREW JOHN ROBERTS | ADDRESS REDACTED | | | BTC 0.00332072841060162<br>DOT 17.7030904302175<br>ETH 0.0661645880070184<br>GUSD 0.352478266227949<br>LINK 24.4718870789339<br>MATIC 712.57627596201<br>SOL 9.71755439232368 | | |
| 3.1.037358 | ANDREW JOHN SEIFRIED | ADDRESS REDACTED | | | AVAX 39.9190361068095<br>ETH 3.0543057907769<br>MANA 289.402047064632<br>MATIC 1155.64979442443<br>SOL 0.00765696330210087 | | |
| 3.1.037359 | ANDREW JOHN SISCHO | ADDRESS REDACTED | | | ETH 0.0014993280074436 | | |
| 3.1.037360 | ANDREW JOHNS | ADDRESS REDACTED | | | CEL 0.0515658872735301<br>ETC 1.02341076976052 | | |
| 3.1.037361 | ANDREW JOHNS | ADDRESS REDACTED | | | ADA 5865.71619355787<br>BTC 0.0567468084260844<br>ETH 8.53866737692951<br>USDC 4.98072075854779 | | |
| 3.1.037362 | ANDREW JOHNSON | ADDRESS REDACTED | | | AVAX 0.000007039024674278<br>BTC 0.000000866130851182<br>DOT 0.141162234036246<br>ETH 0.000000496203598316<br>MATIC 1.47716669565239<br>MCDAI 42.349247455148<br>SNX 0.00308435151365723<br>USDC 46.5656329102674 | AVAX 0.000102302898972485<br>ETH 0.000995384914595496<br>USDC 0.000000266213232724 | |
| 3.1.037363 | ANDREW JOHNSON | ADDRESS REDACTED | | | EOS 0.0068382775069181<br>KNC 0.0113635140686111<br>MATIC 0.0914028935642079<br>XLM 25.7167173825852 | | |
| 3.1.037364 | ANDREW JOHNSON | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.037365 | ANDREW JOHNSON | ADDRESS REDACTED | | | BCH 0.0019605679499056<br>BTC 0.000000437651306961999<br>CEL 1.15653938624662<br>DASH 0.000008090087672619<br>EOS 0.000404108106324365<br>ETH 0.000006185582338394<br>LTC 0.000000009013359495<br>SGB 0.000301438365231534<br>USDC 0.0357548385080896<br>XLM 5.51808393001445<br>XRP 0.00199495939928215<br>ZRX 0.0148700993181817 | | |
| 3.1.037366 | ANDREW JOHNSON | ADDRESS REDACTED | | | ADA 52795.8295772863<br>BCH 10.1222367502746<br>BNT 388.354264595592<br>BTC 0.431206053576292<br>CEL 705.643381107686<br>COMP 0.0392120176395946<br>DOT 207.774244999298<br>ETH 3.49319394750016<br>KNC 461.151936057511<br>LINK 1008.09587798655<br>MATIC 147960.920179354<br>MCDAI 31.8517562053123<br>SGB 1411.90439790412<br>SNX 299.877790823941<br>USDC 6210.03784810425<br>XLM 13970.5822456188<br>XRP 9235.81627279238 | YFI 0.0492 | |
| 3.1.037367 | ANDREW JOHNSON | ADDRESS REDACTED | | | CEL 1.10044134678365<br>MATIC 0.611947367205992<br>SNX 0.0128762103375766 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.037368 | ANDREW JOHNSON | ADDRESS REDACTED | | | AAVE 9.20228137666628<br>BTC 0.00231336052718222 | | |
| 3.1.037369 | ANDREW JOHNSON | ADDRESS REDACTED | | | BTC 0.000548754308527651<br>LINK 25.4399230949606 | | |
| 3.1.037370 | ANDREW JOHNSON | ADDRESS REDACTED | | | ADA 0.00339139325588716<br>BTC 0.00228691076017912<br>ETH 0.0153862052712881 | | |
| 3.1.037371 | ANDREW JOHNSON | ADDRESS REDACTED | | | BTC 0.000001318931429502<br>ETH 0.000022706883349632 | | |
| 3.1.037372 | ANDREW JOHNSON | ADDRESS REDACTED | | | CEL 1.06948144073592 | | |
| 3.1.037373 | ANDREW JOHNSON | ADDRESS REDACTED | | | ADA 0.0442449799118678<br>BTC 0.00000006297698326<br>DOT 0.0433010556658035<br>ETH 0.000227009434578889 | ADA 0.000000191420457453<br>BTC 0.0000002<br>DOT 0.112009758261818<br>ETH 0.038921235261672 | |
| 3.1.037374 | ANDREW JOHNSTON | ADDRESS REDACTED | | | BTC 0.000151284750913253<br>CEL 79.1013562912968<br>ETH 0.000338738861094666<br>LTC 0.000104983148213628<br>SNX 77.4127270220264<br>USDC 0.312701953432933 | | |
| 3.1.037375 | ANDREW JOHNSTON | ADDRESS REDACTED | | | BTC 0.0009855<br>CEL 2.99814932935092<br>ETH 0.029652098333 | | |
| 3.1.037376 | ANDREW JOINER | ADDRESS REDACTED | | | BTC 0.0309210691810283<br>ETH 14.2834420767394<br>USDC 1402.33677625114 | | |
| 3.1.037377 | ANDREW JON GUNDERSON | ADDRESS REDACTED | | | BAT 0.00370646151294873<br>BTC 0.00000328789609872<br>ETH 0.000002422427659433<br>GUSD 0.669937479988083<br>MATIC 0.0898506260287488<br>SNX 0.0151312057425044 | BTC 0.000000003924369506<br>GUSD 0.0037886331986659 | |
| 3.1.037378 | ANDREW JONATHAN SUSSMAN | ADDRESS REDACTED | | | BTC 0.300293928934038<br>ETH 6.54904221007654<br>KNC 230.39827636874<br>LINK 265.479245005699<br>SNX 21.473937226658<br>UNI 24.3566036168867<br>USDC 0.22803830509978 | | |
| 3.1.037379 | ANDREW JONES | ADDRESS REDACTED | | | BTC 0.000005140937718807 | | |
| 3.1.037380 | ANDREW JONES | ADDRESS REDACTED | | | ADA 0.26500081451004<br>AVAX 1.002609913<br>BTC 0.0009352793002<br>CEL 1011.12782348016<br>DOT 0.00100000008379897<br>LUNC 0.000000426905448718<br>MATIC 0.016808267064599<br>USDC 0.00162157574278954<br>XRP 0.000000496834955964 | | |
| 3.1.037381 | ANDREW JONES | ADDRESS REDACTED | | | CEL 2.20471984615528<br>SGB 604.4 | | |
| 3.1.037382 | ANDREW JONES | ADDRESS REDACTED | | | BTC 0.0000001116313047<br>CEL 1.09382568846572 | | |
| 3.1.037383 | ANDREW JONES | ADDRESS REDACTED | | | BTC 0.0612370173448965<br>COMP 0.0496256137517773<br>XLM 62.4598555675795<br>XRP 1025.61797866068 | | |
| 3.1.037384 | ANDREW JONES | ADDRESS REDACTED | | | ADA 5.11684325503063<br>MATIC 9.44335097148265<br>XLM 100.582237746682 | | |
| 3.1.037385 | ANDREW JONES | ADDRESS REDACTED | | | ETH 0.000581485021111228<br>XLM 123.543964835232 | | |
| 3.1.037386 | ANDREW JONES | ADDRESS REDACTED | | | BTC 0.000000004567532289<br>CEL 0.0393293571591757 | | |
| 3.1.037387 | ANDREW JONES | ADDRESS REDACTED | | | AVAX 0.00714205220912464<br>BTC 0.000002766128640972<br>DOT 0.0242650836152101<br>LUNC 6.39021508042293<br>MATIC 0.292490383244086<br>SOL 0.00142330898625173<br>XLM 0.138250888207656<br>XTZ 0.0354377272107887 | DOT 0.000000000086929567<br>SOL 0.000000000568282644<br>XLM 0.000000075687966429<br>XTZ 0.000000829214234858 | |
| 3.1.037388 | ANDREW JONES | ADDRESS REDACTED | | | BTC 0.0724267639379003<br>LINK 0.250159036426392<br>MATIC 1.16671712892621 | | |
| 3.1.037389 | ANDREW JONES | ADDRESS REDACTED | | | BTC 0.000004317702058505<br>CEL 0.568937312882504<br>USDT ERC20 0.284434797667567 | | |
| 3.1.037390 | ANDREW JONES | ADDRESS REDACTED | | | ADA 287.567681574974<br>BTC 0.00290141303927642<br>USDC 8000.82695136556<br>USDT ERC20 13.4276233251155 | | |
| 3.1.037391 | ANDREW JONES | ADDRESS REDACTED | | | ADA 1000.29367<br>BCH 0.00000057<br>BTC 0.107840465243951<br>CEL 320.99943908533<br>ETH 3.08191017027864<br>MATIC 775.62279<br>XLM 0.0051836<br>XRP 3000 | | |
| 3.1.037392 | ANDREW JONES | ADDRESS REDACTED | | | BTC 0.000058355055294741<br>DOT 0.0169282846291581<br>USDC 1.8954488843338 | BTC 0.0384729328278792<br>DOT 8.12077085244156<br>USDC 1146.9960470447 | |
| 3.1.037393 | ANDREW JONES | ADDRESS REDACTED | | | BTC 0.00124603758476187<br>MATIC 3441.91869021086<br>SNX 629.451566008776 | | |
| 3.1.037394 | ANDREW JONES | ADDRESS REDACTED | | | ADA 246.214702217159<br>AVAX 1.58614980166471<br>BTC 0.0410789644624455<br>DOT 2.39061789811843<br>ETH 2.35642273558826<br>LINK 1.87717421975769<br>MANA 204.459510252126<br>OMG 12.2847493860892<br>SUSHI 10.9720856351645<br>USDC 703.69382073209 | | |
| 3.1.037395 | ANDREW JONSON | ADDRESS REDACTED | | | BTC 0.00112475930796439<br>CEL 356.372094437695<br>USDT ERC20 14895.852096 | | |
| 3.1.037396 | ANDREW JOON LEE | ADDRESS REDACTED | | | BTC 0.000000191763166<br>USDC 255.173535112891 | | |
| 3.1.037397 | ANDREW JOPSON | ADDRESS REDACTED | | | BTC 0.00381861026580832<br>CEL 2.85916664731754<br>DOT 0.00484187817644674<br>LINK 0.00139884550575162 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.037398 | ANDREW JORDAN | ADDRESS REDACTED | | | AAVE 3.41895899277143<br>BTC 0.284680723007097<br>ETH 5.12879685720296<br>LINK 99.3530218513729<br>LUNC 83.2579863290244<br>MATIC 86968.8798316426<br>SNX 178.092234269392 | | |
| 3.1.037399 | ANDREW JORDAN | ADDRESS REDACTED | | | BTC 0.000003669646063086<br>ETH 0.000285345459597347<br>LINK 0.0133813218652571 | | |
| 3.1.037400 | ANDREW JOSE SOTO | ADDRESS REDACTED | | | CEL 388.203317689093<br>DOT 0.0447248953386443<br>ETH 1.35298582386832<br>LINK 220.479645264377<br>MATIC 1617.44689554411<br>USDC 3.93527328343423 | | |
| 3.1.037401 | ANDREW JOSEPH | ADDRESS REDACTED | | | BTC 0.0553393685473905<br>CEL 246.216174935014<br>ETH 0.820963865374842 | | |
| 3.1.037402 | ANDREW JOSEPH | ADDRESS REDACTED | | | BTC 0.034915754040442<br>COMP 0.0935341545714922<br>DOT 4.14394287350248<br>ETH 0.572136452301653<br>LINK 0.00551397787980674<br>MATIC 383.673691158547<br>OMG 0.00106106454465066<br>SNX 0.279955104239888<br>USDC 0.1098568398111 | ADA 379.373308 | |
| 3.1.037403 | ANDREW JOSEPH | ADDRESS REDACTED | | | BCH 0.000560639959613312<br>BTC 0.000131991386653972<br>CEL 1.14054906309057<br>LTC 0.00239569981433635<br>SGB 206.052113763142<br>XLM 623.67697564141<br>XRP 0.000000238483018358 | | |
| 3.1.037404 | ANDREW JOSEPH BISACCIA | ADDRESS REDACTED | | | AVAX 0.000004205698630173<br>BTC 0.000000333791228722<br>CEL 47.0989383157794<br>DOT 0.0000418257991070149<br>ETH 0.000009937518192636<br>MATIC 0.000300722621506725<br>SOL 0.00000225615847628499<br>USDC 0.000020605981745204 | AVAX 0.000065656663087115<br>BTC 0.000000465287614431<br>DOT 0.000428747586664437<br>ETH 0.000000220951644567<br>MATIC 0.000724618651703572<br>SOL 0.000092096011011622<br>USDC 0.000000189241164392 | |
| 3.1.037405 | ANDREW JOSEPH CANAMELLA | ADDRESS REDACTED | | | AAVE 431.249451911664<br>ADA 9.67869251032554<br>BAT 4888.89858523712<br>BTC 0.797592614882288<br>CEL 834.43226148908<br>DOT 0.941142533739203<br>LUNC 100.106432<br>MATIC 190.800178209151<br>SGB 42.6707005083558<br>XLM 0.311651042025531<br>XRP 0.00000064727199645<br>ZRX 294.847846006067 | AAVE 0.263663162385874<br>BTC 0.0235533158255661 | |
| 3.1.037406 | ANDREW JOSEPH ECORD | ADDRESS REDACTED | | | BTC 0.00638900492434925 | | |
| 3.1.037407 | ANDREW JOSEPH GORECKI | ADDRESS REDACTED | | | BTC 0.0651073953993073<br>ETH 1.5454030986197<br>SOL 21.8059363408315<br>USDC 6.85040483573399 | | USDC 0.000000810041859308 |
| 3.1.037408 | ANDREW JOSEPH HEAVNER | ADDRESS REDACTED | | | BTC 0.00005491868264861<br>ETH 0.000514814066068572 | BTC 0.000000004391465013 | |
| 3.1.037409 | ANDREW JOSEPH NEVILLE | ADDRESS REDACTED | | | ETH 0.001493871008884 | | |
| 3.1.037410 | ANDREW JOSEPH PORTER | ADDRESS REDACTED | | | ETH 0.00149703619255605 | | |
| 3.1.037411 | ANDREW JOSEPH SAUCEDA | ADDRESS REDACTED | | | ADA 0.206941421320081<br>BTC 0.000001165225572074 | ADA 0.00000071706798135<br>BTC 0.000000001326702037 | |
| 3.1.037412 | ANDREW JOSEPH SEAL | ADDRESS REDACTED | | | BTC 0.00234364309130834<br>CEL 0.229762832441604<br>USDC 1875.29532878068 | | |
| 3.1.037413 | ANDREW JOSEPH SELBY | ADDRESS REDACTED | | | BTC 0.0033613197103878<br>ETH 0.116756043823707<br>UNI 6.12257341172325<br>USDC 0.699651523545481 | | USDC 0.000000672667050269 |
| 3.1.037414 | ANDREW JOSEPH SPIRO | ADDRESS REDACTED | | | AVAX 0.0388182641216779<br>BTC 0.000230626339014284<br>DOT 0.2583590913725<br>ETH 0.00365599756197695<br>MATIC 3.11831294051003 | BTC 0.000000000522705863<br>DOT 0.000000000084963169 | |
| 3.1.037415 | ANDREW JOSEPH TATE | ADDRESS REDACTED | | | ETH 0.00148460841367252 | | |
| 3.1.037416 | ANDREW JOSEPH WESLEY | ADDRESS REDACTED | | | BTC 0.110594199187837<br>CEL 50.7087340233045<br>ETH 21.4606415469602<br>LINK 259.991799005498<br>SOL 64.199699818919 | | |
| 3.1.037417 | ANDREW JOSEPH WULLSCHLEGER | ADDRESS REDACTED | | | BTC 0.0139859921396579 | | |
| 3.1.037418 | ANDREW JOSEPH YORK | ADDRESS REDACTED | | | | ADA 139.1<br>LTC 8.33426 | |
| 3.1.037419 | ANDREW JOSEPH ZIMMER | ADDRESS REDACTED | | | AAVE 0.000002357037135031<br>ADA 0.00100819985322349<br>AVAX 0.0451457335205835<br>BTC 0.000170049626852719<br>DOT 0.000099501008947714<br>ETH 0.00194220893199967<br>LINK 0.0826899985606727<br>MANA 0.0778453943381071<br>MATIC 2.96080460009607<br>OMG 0.0103791930179529<br>SOL 0.0518442239138064<br>USDC 0.0191302916384432 | AAVE 0.00238808002525691<br>AVAX 0.000000694528692724<br>BTC 0.000000827257559195<br>ETH 0.00000012959240349<br>LINK 0.000000279045163973<br>MANA 0.00000078318164764<br>MATIC 0.000000299741971979<br>OMG 0.000000315908801766<br>SOL 0.000000273744181023<br>USDC 0.00409450834514666 | |
| 3.1.037420 | ANDREW JOSHUA PARKER | ADDRESS REDACTED | | | XLM 167.218487513422<br>XRP 82.75 | | |
| 3.1.037421 | ANDREW JOSLIN | ADDRESS REDACTED | | | BTC 0.000111282866541665<br>ETH 0.000332703723065049 | | |
| 3.1.037422 | ANDREW JOUBERT | ADDRESS REDACTED | | | BTC 0.10177478185785<br>GUSD 36.0517848617597<br>USDC 65.0404278043938 | BTC 0.00000086 | |
| 3.1.037423 | ANDREW JOYCE | ADDRESS REDACTED | | | BTC 0.0114276645202844<br>CEL 3.59032889089578 | | |
| 3.1.037424 | ANDREW JUAREZ | ADDRESS REDACTED | | | XRP 697.914540478114 | | |
| 3.1.037425 | ANDREW JUBA | ADDRESS REDACTED | | | ADA 289.100624389076<br>BNT 454.053722523327<br>BTC 0.00358077794315366<br>LINK 225.219241320991<br>LTC 3.14767571819<br>XLM 290.786964816454 | | |
| 3.1.037426 | ANDREW JUNCK | ADDRESS REDACTED | | | CEL 35.6464497843817<br>MATIC 0.000000020000002048<br>XRP 1172.45901757769 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.037427 | ANDREW JUREKIC | ADDRESS REDACTED | | | BTC 0.000146694163911761<br>CEL 2.88037160953306<br>USDC 0.000000119410824742 | | |
| 3.1.037428 | ANDREW KAASALAINEN | ADDRESS REDACTED | | | BTC 0.00103098618733835<br>EOS 12.275321473148<br>XLM 321.63241037063<br>XRP 212.691434821616 | | |
| 3.1.037429 | ANDREW KALISCH | ADDRESS REDACTED | | | BTC 0.00000172550624703 | | |
| 3.1.037430 | ANDREW KAMAGARA | ADDRESS REDACTED | | | CEL 0.0120517422727478<br>ETH 0.000008528498357366<br>SGB 0.0314930340858315<br>XLM 0.0308659375059128<br>XRP 0.204000520881618 | | |
| 3.1.037431 | ANDREW KAMIENSKI | ADDRESS REDACTED | | | CEL 1.10919551283175<br>ETH 0.0100004944675925<br>MATIC 20 | | |
| 3.1.037432 | ANDREW KANCANS | ADDRESS REDACTED | | | BTC 0.00126750598601949<br>ETC 1.46063890854935<br>LINK 4.37147692501129<br>MATIC 151.199846636437<br>USDC 52.2105645191406 | | |
| 3.1.037433 | ANDREW KANIS | ADDRESS REDACTED | | | BTC 0.000705111899462422<br>CEL 851.62462988732<br>ETH 0.0200919717712163<br>LINK 0.000000128858187286<br>MATIC 0.00000072<br>SOL 0.00000024<br>USDC 116.767890160803 | | |
| 3.1.037434 | ANDREW KAPLAN | ADDRESS REDACTED | | | BTC 0.000125735191190549<br>COMP 0.00312222971534183<br>DOT 0.324120275664414<br>ETH 0.000242012486185627<br>MANA 0.0141838338860349<br>MATIC 2.07495804635833<br>PAX 0.149345230975932<br>USDC 11.1904145107869 | | |
| 3.1.037435 | ANDREW KAPLAN | ADDRESS REDACTED | | | BTC 0.0131716272999019<br>ETH 2.33684161785785<br>MATIC 67.2135674245585 | | |
| 3.1.037436 | ANDREW KAPUR | ADDRESS REDACTED | | | ADA 253.722053157773<br>BTC 0.1013070598<br>CEL 0.154419735255802<br>ETH 1.18784403311806<br>USDC 0.433595911603447<br>XRP 0.888359508935927 | | |
| 3.1.037437 | ANDREW KARABANOV | ADDRESS REDACTED | | | BTC 0.000007629246979995<br>CEL 122.072277338049<br>MCDAI 40 | | |
| 3.1.037438 | ANDREW KARANTZIS | ADDRESS REDACTED | | | BTC 0.123469629499361<br>CEL 1.06061495618088 | | |
| 3.1.037439 | ANDREW KARCZEWSKI | ADDRESS REDACTED | | | SGB 3.3976338498612<br>XRP 22.2252455946309 | | |
| 3.1.037440 | ANDREW KARL LINDGREN | ADDRESS REDACTED | | | BAT 105.295144870643<br>BTC 0.0662872260379968<br>ETH 0.0360394939770872 | | |
| 3.1.037441 | ANDREW KARNES | ADDRESS REDACTED | | | BTC 0.000000070789052018<br>CEL 1.03739136833453<br>ETH 0.0000016255839<br>LINK 0.000029609168502492<br>USDC 0.0660489512445245<br>ZRX 0.000025489384647456 | BTC 0.00000000851661723<br>LINK 146.27033821012<br>USDC 36.8198656560377 | |
| 3.1.037442 | ANDREW KASH | ADDRESS REDACTED | | | ADA 0.000000727874073837<br>BTC 0.000000003619135079<br>DOT 0.00000000008557042 | | |
| 3.1.037443 | ANDREW KASHIN | ADDRESS REDACTED | | | BTC 0.237457473285001<br>ETH 6.67188995020251<br>USDC 80253.662833296 | | |
| 3.1.037444 | ANDREW KASIMIR | ADDRESS REDACTED | | | ADA 432.343378849057<br>BNB 3.20514723561452<br>BTC 0.0823695769446402<br>CEL 1575.94797698104<br>DOT 5.86203250118894<br>ETH 0.667507637823417<br>LINK 2.3604736931429<br>LTC 0.08448473<br>MATIC 1389.33300655656<br>SGB 20.2975966836126<br>SNX 11.8251823866015<br>USDC 138.460685125658<br>USDT ERC20 187.217434205145 | | |
| 3.1.037445 | ANDREW KATON | ADDRESS REDACTED | | | BTC 0.001<br>CEL 4.16055352682372 | | |
| 3.1.037446 | ANDREW KATZ | ADDRESS REDACTED | | | BTC 0.00168735492056384 | BTC 0.00110883 | |
| 3.1.037447 | ANDREW KAVANAGH | ADDRESS REDACTED | | | BTC 0.000000123643186393<br>CEL 0.290303931156908<br>ETH 0.00465485<br>LINK 0.00000031 | | |
| 3.1.037448 | ANDREW KAY | ADDRESS REDACTED | | | ADA 0.587213573338541<br>BTC 0.101445127055538<br>CEL 0.00438736449022367<br>DOT 0.0344649740746273<br>ETH 2.02581829978209<br>MATIC 0.114779368212426 | | |
| 3.1.037449 | ANDREW KAY | ADDRESS REDACTED | | | BTC 0.000000812945115701<br>CEL 0.160040870570015<br>USDC 0.0671972883882783 | | |
| 3.1.037450 | ANDREW KAY | ADDRESS REDACTED | | | BAT 86.8301619292459<br>BTC 0.0264090561213354<br>CEL 463.131314978806<br>COMP 0.000079307670556685<br>ETH 0.0152177129056404<br>LTC 4.02496283210039<br>UMA 0.207006264941717<br>USDC 355.724495279907<br>ZEC 0.0829856816235217 | | |
| 3.1.037451 | ANDREW KAYLOR | ADDRESS REDACTED | | | AAVE 0.0017975048164555<br>BTC 0.525075809876399<br>CEL 37.3235353308523<br>DOT 0.13615008059757<br>LINK 0.037988651611057<br>UNI 0.0126851323595909<br>USDC 0.197888171954877 | USDC 50.121019 | |
| 3.1.037452 | ANDREW KEANAN PIGSLEY | ADDRESS REDACTED | | | BTC 0.000128080662798474<br>LINK 0.00287057006101502<br>PAXG 0.000349023756295029<br>USDC 27.2431445935938<br>XLM 0.0828662694507833 | BTC 0.000000002212484153<br>LTC 0.00348095<br>XLM 0.00000000386790356 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.037453 | ANDREW KEARNEY | ADDRESS REDACTED | | | AVAX 0.000006770550240145<br>BTC 0.000000129021402194<br>ETH 1.00927843213444<br>LUNC 0.00857857804305303<br>MATIC 0.0411885587237825<br>SOL 0.000023992154966557<br>USDC 0.00850915062387961 | AVAX 0.00816419717306702<br>BTC 0.0283241030258701<br>ETH 0.000001044963279917<br>LUNC 0.000202493354894237<br>SOL 69.1548383751313<br>USDC 0.002 | |
| 3.1.037454 | ANDREW KEARNS | ADDRESS REDACTED | | | BTC 0.000005604562209178<br>ETH 0.000134787659123279 | | BTC 0.000000009598380064 |
| 3.1.037455 | ANDREW KEATING | ADDRESS REDACTED | | | USDC 39.5557376683215 | USDC 500 | |
| 3.1.037456 | ANDREW KECK | ADDRESS REDACTED | | | ADA 1542.45388576687<br>BCH 0.731325313121493<br>BTC 0.13973808370859<br>ETH 1.0878587745311<br>MATIC 703.92596967846<br>SNX 109.067988358317 | | |
| 3.1.037457 | ANDREW KEEGAN HEYING | ADDRESS REDACTED | | | | BTC 0.00138818 | |
| 3.1.037458 | ANDREW KEISLING | ADDRESS REDACTED | | | BTC 0.000052448040749125<br>USDC 0.46060506119767 | | |
| 3.1.037459 | ANDREW KELLAWAY | ADDRESS REDACTED | | | CEL 0.00773670402087287 | | |
| 3.1.037460 | ANDREW KELLAWAY | ADDRESS REDACTED | | | ADA 0.726559353158939<br>BTC 0.000000003988439306<br>CEL 45.8918794300056<br>ETH 0.00365954017119192 | | |
| 3.1.037461 | ANDREW KELLEHER | ADDRESS REDACTED | | | BTC 0.000021896468151 84<br>LINK 37.0140639221001<br>SNX 324.544276822698<br>USDC 0.00689590530307125 | | |
| 3.1.037462 | ANDREW KELLER | ADDRESS REDACTED | | | AVAX 0.001608921600103<br>ETH 0.000091698612322617<br>USDC 0.953247830182515 | AVAX 0.000035570298305703 | |
| 3.1.037463 | ANDREW KELLER | ADDRESS REDACTED | | | BTC 0.00605217350805044<br>DOT 5.28007005015989<br>MATIC 619.916306364899<br>USDC 48.7283762356805 | USDC 0.000000577572247593 | |
| 3.1.037464 | ANDREW KELLER | ADDRESS REDACTED | | | BTC 1.00804837722475<br>COMP 0.0945545454781293<br>EOS 79.6545045488805<br>LINK 0.0314268732668575<br>LTC 0.00328610623731355<br>OMG 81.3838515142921<br>SGB 122.615659713257<br>SNX 0.109461658668313<br>USDC 39835.4410738516<br>XLM 162.284346052192<br>XRP 0.000000009031864545 | | |
| 3.1.037465 | ANDREW KELLEY | ADDRESS REDACTED | | | BTC 0.000545535581648957<br>CEL 1.08219248153333 | | |
| 3.1.037466 | ANDREW KELLEY | ADDRESS REDACTED | | | BTC 0.00274578366347095<br>MATIC 906.467042350439 | | |
| 3.1.037467 | ANDREW KELLY | ADDRESS REDACTED | | | BTC 0.000000008720371133<br>ETH 0.824505641635935<br>SGB 1382.64914866189<br>USDC 100.877884444005<br>XRP 11932.9699570306 | ETH 0.00595257424013757 | |
| 3.1.037468 | ANDREW KELLY | ADDRESS REDACTED | | | BTC 0.30326154717557<br>ETH 0.595122974706816<br>LINK 0.0242750104889373 | | BTC 0.0004781193979 |
| 3.1.037469 | ANDREW KELLY | ADDRESS REDACTED | | | BTC 0.000097055127886026<br>ETH 0.00131950707629589<br>USDC 12.0774846859748 | | BTC 0.000000006885828309<br>USDC 0.00000013363219284 |
| 3.1.037470 | ANDREW KELLY | ADDRESS REDACTED | | | BTC 0.000413140659731715<br>DOT 0.56012180690761<br>ETH 0.932494462612196<br>MATIC 1.27630054880776 | | |
| 3.1.037471 | ANDREW KELSALL | ADDRESS REDACTED | | | BTC 0.0000012291917939 7399<br>CEL 1.28067782653682<br>ETH 0.0004474077115625<br>XLM 0.0342111877196259<br>XRP 0.0731370480560667 | | |
| 3.1.037472 | ANDREW KEMP | ADDRESS REDACTED | | | BTC 0.0473180830784042<br>CEL 0.000445609423848904<br>ETH 0.144905404388963 | | |
| 3.1.037473 | ANDREW KEMP | ADDRESS REDACTED | | | ADA 494.181479149656<br>BTC 0.733736144661198<br>ETH 1.32868291285011 | | |
| 3.1.037474 | ANDREW KENDZICKY | ADDRESS REDACTED | | | USDC 0.0605939198427349 | | |
| 3.1.037475 | ANDREW KENICHI DUVALL | ADDRESS REDACTED | | | | BTC 0.0167080666012217 | |
| 3.1.037476 | ANDREW KENNEDY | ADDRESS REDACTED | | | BTC 0.000269468134790309<br>ETH 0.000016986849312185 | | |
| 3.1.037477 | ANDREW KENNETH HOXEY | ADDRESS REDACTED | | | BTC 0.2008782354549<br>ETH 3.70253152733016<br>LINK 11.9216871976842<br>SOL 7.17861920780613<br>USDC 20696.0310983016 | BTC 0.03349475 | |
| 3.1.037478 | ANDREW KENNETH TOTH | ADDRESS REDACTED | | | BTC 0.62547320679754<br>ETH 4.34150038714281<br>LUNC 58.2714497641306<br>MATIC 3072.54426948204<br>SOL 93.2278924910945 | | |
| 3.1.037479 | ANDREW KENNETT | ADDRESS REDACTED | | | BTC 0.00395005082923506<br>CEL 233.30278053491<br>ETH 0.144557322231396<br>MATIC 41402.8290668065<br>USDT ERC20 406.922665426206<br>XLM 482.963435935439 | | |
| 3.1.037480 | ANDREW KENT | ADDRESS REDACTED | | | COMP 0.0172267292600053<br>ETH 0.00350566161403133<br>XLM 29.2015078028243 | | |
| 3.1.037481 | ANDREW KEOGH | ADDRESS REDACTED | | | BTC 0.000420999461423142<br>CEL 8.61532807018222 | | |
| 3.1.037482 | ANDREW KERDCHANA | ADDRESS REDACTED | | | BTC 0.258156700221148<br>ETH 25.903118601054<br>MCDAI 42.4756290229027<br>SNX 160.1353915957 | | |
| 3.1.037483 | ANDREW KERNER | ADDRESS REDACTED | | | BTC 0.0182505730494389<br>ETH 0.639366407721114 | | |
| 3.1.037484 | ANDREW KERR | ADDRESS REDACTED | | | BCH 0.00186366185899662<br>CEL 0.248947279118945<br>ETC 0.0346316985181286<br>ETH 0.014187384302746<br>LTC 0.0291136356208498<br>XRP 16.688693<br>ZEC 0.00402772455322882 | | |
| 3.1.037485 | ANDREW KHONG | ADDRESS REDACTED | | | ADA 318.44133787268<br>BTC 0.00108871938790579<br>CEL 0.105373879814169<br>DOT 11.7185824009015<br>ETH 0.363450396028979 | | |
| 3.1.037486 | ANDREW KHOO | ADDRESS REDACTED | | | BTC 0.000445618048466663 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.037487 | ANDREW KIBOR | ADDRESS REDACTED | | | BTC 0.0124225517737197<br>DOT 14.0369563698558 | | |
| 3.1.037488 | ANDREW KIK | ADDRESS REDACTED | | | ADA 527.090315907009<br>BTC 0.00267809228943095<br>ETH 4.56866798566882<br>MATIC 1.49373334350986<br>USDT ERC20 0.641330256285051 | | |
| 3.1.037489 | ANDREW KILLIAN | ADDRESS REDACTED | | | BCH 0.0762781872328065<br>BTC 0.0254617106415964<br>COMP 0.102044670604645<br>ETH 0.314195310939868<br>LINK 3.96038350836905<br>LTC 1.36972506574192<br>MCDAI 45.3342833051009<br>UNI 5.28880717336609 | | |
| 3.1.037490 | ANDREW KILPATRICK | ADDRESS REDACTED | | | BAT 81.3714496272358<br>BTC 0.00118637173795072<br>XRP 0.333627048977379 | | |
| 3.1.037491 | ANDREW KILPATRICK | ADDRESS REDACTED | | | BTC 1.02110044036299 | | |
| 3.1.037492 | ANDREW KILROE | ADDRESS REDACTED | | | BTC 0.454595257487686<br>CEL 306.50498344601<br>PAX 282.773154369039<br>TAUD 12202.1340079103 | | |
| 3.1.037493 | ANDREW KIM | ADDRESS REDACTED | | | AAVE 5.75725275165659<br>BTC 0.000823058196944129<br>CEL 349.61325070143<br>DOT 27.2217053920896<br>ETH 0.00470955264623535<br>MATIC 9.10465194283758<br>SNX 60.9601104667358<br>USDC 11.5912011347709 | | |
| 3.1.037494 | ANDREW KIM | ADDRESS REDACTED | | | BTC 0.000103699571210438<br>DOT 0.0769883259790583<br>ETH 0.0614983107530144 | | |
| 3.1.037495 | ANDREW KIM | ADDRESS REDACTED | | | BTC 0.00935871872631652<br>USDC 1.66755455114879 | | |
| 3.1.037496 | ANDREW KIM | ADDRESS REDACTED | | | BTC 0.000000799153951078<br>DOT 0.275758721622698<br>SNX 0.423511643440724 | | |
| 3.1.037497 | ANDREW KIM | ADDRESS REDACTED | | | BTC 0.000001241661461632<br>USDC 0.729063758933307 | BTC 0.000000005961833817<br>USDC 0.000000843575422272 | |
| 3.1.037498 | ANDREW KIM | ADDRESS REDACTED | | | USDC 0.708909081857446 | | |
| 3.1.037499 | ANDREW KIM | ADDRESS REDACTED | | | BTC 0.000002219423696768<br>LINK 0.000268294166158092<br>MATIC 0.170328307784199 | | |
| 3.1.037500 | ANDREW KIM | ADDRESS REDACTED | | | ETH 0.000897254739727295 | | |
| 3.1.037501 | ANDREW KIM | ADDRESS REDACTED | | | BTC 0.00493583357184736 | | |
| 3.1.037502 | ANDREW KIM | ADDRESS REDACTED | | | BTC 0.000578779539672865 | | |
| 3.1.037503 | ANDREW KIM | ADDRESS REDACTED | | | ETH 0.000931218434308404<br>MATIC 2.77206418687936 | | |
| 3.1.037504 | ANDREW KIM | ADDRESS REDACTED | | | GUSD 0.435123623036131 | | |
| 3.1.037505 | ANDREW KIM | ADDRESS REDACTED | | | AAVE 0.000009643540644628<br>BTC 0.149422353086637<br>DOT 0.000143264294247906<br>ETH 0.000642737493347725<br>LINK 0.000037765392482399<br>MATIC 0.00451348541589794<br>SOL 0.000095103715760787<br>USDC 0.028908340136396 | AAVE 0.00938125146638054<br>DOT 0.0741387896088942<br>ETH 0.00304155255323281<br>LINK 0.097664261283703<br>MATIC 2.88726477273196<br>SOL 0.0830160332173165<br>USDC 80.8251276856052 | |
| 3.1.037506 | ANDREW KIM | ADDRESS REDACTED | | | BTC 0.112895252322596<br>ETH 0.00138861962446369 | | |
| 3.1.037507 | ANDREW KIMBALL | ADDRESS REDACTED | | | BTC 0.19069341809837<br>SOL 27.4827154598858 | | |
| 3.1.037508 | ANDREW KIMBALL | ADDRESS REDACTED | | | AAVE 1.36342421075695<br>AVAX 8.08055706568977<br>BTC 1.11948413053175<br>COMP 0.122847134997895<br>ETH 2.2112197909248<br>MANA 106.704314666709<br>MATIC 0.330374496172194<br>OMG 19.0346088169216<br>PAX 2051.00847550128<br>SUSHI 9.41848477914723<br>XLM 364.165030973879<br>XTZ 61.4992520590105 | | |
| 3.1.037509 | ANDREW KIMBALL | ADDRESS REDACTED | | | BTC 0.00109084616035267<br>ETH 0.616973690064712 | | |
| 3.1.037510 | ANDREW KING | ADDRESS REDACTED | | | BTC 0.00101959047292996<br>CEL 20.3219811901996<br>USDC 473.214388 | | |
| 3.1.037511 | ANDREW KING | ADDRESS REDACTED | | | ADA 0.00000075120003568<br>AVAX 6.989367089<br>BNB 0.000000007145738302<br>BTC 0.8343668067<br>CEL 11025.2989460783<br>ETH 2.00000032541295<br>LUNC 4.65933903969163<br>MATIC 34156.1172658232<br>SNX 180.62246989859<br>TGBP 11000<br>USDC 0.006 | | |
| 3.1.037512 | ANDREW KING | ADDRESS REDACTED | | | BTC 0.000103305563790462<br>ETH 0.000001115823043111<br>LINK 0.110750948709841<br>LTC 0.00502570043795925<br>USDC 9.41910691489857<br>USDT ERC20 254.987511747451 | USDC 3108.26 | |
| 3.1.037513 | ANDREW KINGSBURY | ADDRESS REDACTED | | | ADA 0.000105089483050041<br>BTC 0.000000173368226949999<br>DOT 0.000018388097289013<br>LINK 0.000002542621025629<br>MATIC 0.00125641106245744<br>SNX 0.000026365720031577<br>SOL 0.00000101406727589 | ADA 0.293824798339034<br>BTC 0.00003052644924033<br>DOT 0.0235349133110951<br>LINK 0.0163053220591829<br>SNX 0.0220208092954916<br>SOL 0.00210389789036197 | |
| 3.1.037514 | ANDREW KINNETZ | ADDRESS REDACTED | | | BAT 0.0610521731930234<br>BTC 0.238494749612957<br>CEL 1.11592793009789<br>EOS 0.106946886997237<br>MATIC 12199.117282561<br>SNX 31.2587017323879<br>UNI 0.28492387211954 | | |
| 3.1.037515 | ANDREW KIRK REED | ADDRESS REDACTED | | | BTC 0.103652764510762<br>ETH 0.000804469737460256 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.037516 | ANDREW KIRKPATRICK | ADDRESS REDACTED | | | ADA 17043.8341460128<br>AVAX 24.08366712538<br>BNB 2.00795708356937<br>BTC 0.144521298673541<br>CEL 238.286888646292<br>DOT 81.978551584015<br>ETH 2.75631929143333<br>MATIC 746.16183451385<br>XRP 7802.72709464201 | | |
| 3.1.037517 | ANDREW KIRKWOOD | ADDRESS REDACTED | | | BTC 0.105561706521802<br>DOT 0.177077543987308<br>ETH 9.12025241995814<br>USDC 0.490450197074835 | | |
| 3.1.037518 | ANDREW KIRWAN | ADDRESS REDACTED | | | BTC 0.00222763282440942<br>CEL 1.39108013850261<br>ETH 0.0390571903874955<br>MCDAI 40 | | |
| 3.1.037519 | ANDREW KITTLESON | ADDRESS REDACTED | | | ADA 1774.78811709664<br>BTC 0.0894634563376965<br>DOT 111.798360941132<br>ETH 3.20771028126548<br>MATIC 659.344580878973 | | |
| 3.1.037520 | ANDREW KIZZIA | ADDRESS REDACTED | | | BTC 0.000216422517015105<br>ETH 0.323190012182088<br>USDC 229.782238275789<br>XLM 0.621907741512866 | | |
| 3.1.037521 | ANDREW KLAHN | ADDRESS REDACTED | | | USDT ERC20 2.50480744485793 | | |
| 3.1.037522 | ANDREW KLAWIER | ADDRESS REDACTED | | | BTC 0.271273874722597<br>ETH 1.06713827595668 | | |
| 3.1.037523 | ANDREW KLEIN | ADDRESS REDACTED | | | GUSD 0.18661969661281<br>MCDAI 0.061041398235758 | | |
| 3.1.037524 | ANDREW KLEIN | ADDRESS REDACTED | | | BTC 0.00334349159006341<br>MATIC 1300.0540174631<br>SNX 175.950569626176 | | |
| 3.1.037525 | ANDREW KLEIN | ADDRESS REDACTED | | | BTC 0.0103936239208725 | | |
| 3.1.037526 | ANDREW KLETZING | ADDRESS REDACTED | | | BSV 5.12009446274376<br>BTC 0.00147025595614022<br>ETH 0.0346508970246967<br>USDC 36.2763888394514 | BTC 0.00000000722222188 | |
| 3.1.037527 | ANDREW KLINGLER | ADDRESS REDACTED | | | MCDAI 43.0256544268232 | | |
| 3.1.037528 | ANDREW KLONTZ | ADDRESS REDACTED | | | BTC 0.207923285490124<br>ETH 0.00599207892767313 | | |
| 3.1.037529 | ANDREW KLOPAT | ADDRESS REDACTED | | | ETH 0.0103733745657272 | | |
| 3.1.037530 | ANDREW KLOPFER | ADDRESS REDACTED | | | ADA 1053.16653256516<br>BTC 0.208124087781639<br>ETH 0.00623944038786535<br>XLM 0.0000321561045068899 | XLM 1.5806962880084 | |
| 3.1.037531 | ANDREW KLUMP | ADDRESS REDACTED | | | BTC 0.0365201561347865<br>DASH 1.33737493886852<br>EOS 59.1604388865812<br>LTC 0.000815776382965665<br>MATIC 693.701413889728<br>ZEC 0.000337190849984681 | | |
| 3.1.037532 | ANDREW KNEGT | ADDRESS REDACTED | | | BTC 0.000569030204443093<br>CEL 13.8310036600386<br>MCDAI 1.00418452001326<br>USDC 0.00134181934337991 | | |
| 3.1.037533 | ANDREW KNESTRICK | ADDRESS REDACTED | | | ADA 2.14585966003599<br>ETH 0.00454027919336371<br>USDC 15.3191592034571 | ETH 0.000001288019461612<br>USDC 0.000000319787908511 | |
| 3.1.037534 | ANDREW KNIGHT | ADDRESS REDACTED | | | USDC 45.3376835461089 | | |
| 3.1.037535 | ANDREW KNIGHT | ADDRESS REDACTED | | | BTC 0.0685967072137612<br>USDC 0.00132329658991372 | | |
| 3.1.037536 | ANDREW KNIGHT | ADDRESS REDACTED | | | BTC 0.000001293472977834<br>PAXG 0.0348330379074259<br>USDT ERC20 1.17446825114204<br>XAUT 0.0163670599580235 | | |
| 3.1.037537 | ANDREW KNOP | ADDRESS REDACTED | | | BTC 0.017289087119745<br>DOT 2.33356404095803<br>ETH 0.0298462343241637<br>SOL 0.587892979205226<br>USDC 433.832175048739 | | |
| 3.1.037538 | ANDREW KNOPF | ADDRESS REDACTED | | | USDT ERC20 0.227234422601209<br>XLM 29.8179331890488 | | |
| 3.1.037539 | ANDREW KNOWLES | ADDRESS REDACTED | | | CEL 1.13775273397013 | | |
| 3.1.037540 | ANDREW KNOWLES | ADDRESS REDACTED | | | BCH 0.0559408203171781<br>BTC 0.00086175125091458<br>ETH 0.020948874167679<br>LINK 0.806232233941076<br>SGB 7746.78701096385<br>USDC 1714.00558241467<br>XRP 0.00238810384062031 | | |
| 3.1.037541 | ANDREW KNOWLES | ADDRESS REDACTED | | | ADA 26578.7170546065<br>AVAX 107.111740502107<br>BTC 1.24796220113627<br>CEL 216.341239004395<br>DOT 262.62454430902<br>ETH 18.8531747625106<br>KNC 0.456959529885004<br>LTC 2.60260224034765<br>LUNC 73.5013338008693<br>MANA 0.100942943758111<br>MATIC 7521.03845941635<br>SNX 321.52763590273<br>USDT ERC20 0.000007504332084б4<br>XRP 11039.9853033684 | | |
| 3.1.037542 | ANDREW KO | ADDRESS REDACTED | | | BTC 0.000000002440162811<br>CEL 0.534161410618218<br>USDC 0.0529312949039805 | | |
| 3.1.037543 | ANDREW KOBELKE | ADDRESS REDACTED | | | BTC 0.108306732031711<br>CEL 202.122003118456<br>ETH 3<br>MCDAI 42.354275781795 | | |
| 3.1.037544 | ANDREW KOCH | ADDRESS REDACTED | | | ADA 0.78053396273658<br>BTC 0.000001473097170889 | ADA 0.000000302342087247<br>BTC 0.000000002817959441 | |
| 3.1.037545 | ANDREW KOCHAVI | ADDRESS REDACTED | | | BTC 0.0000645603636852602<br>ETH 0.0158282719978186<br>USDC 0.500541424167229 | | |
| 3.1.037546 | ANDREW KOEHNEKE | ADDRESS REDACTED | | | ETH 0.0562220036729477<br>USDC 5678.7121035164 | | |
| 3.1.037547 | ANDREW KOELLER | ADDRESS REDACTED | | | ADA 1408.46106127259<br>BTC 0.37497883622017<br>DOT 8.15007456173843<br>ETH 4.7399526736077<br>SOL 1.32103190873974<br>USDC 16.4636226398033 | USDC 0.00000059640273165 | |
| 3.1.037548 | ANDREW KOERNER | ADDRESS REDACTED | | | BTC 0.000782167789747963<br>USDC 0.472798566004935 | USDC 552.363886881007 | BTC 2.38802504538959 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.037549 | ANDREW KOH | ADDRESS REDACTED | | | BTC 2.04269643272186<br>CEL 2.73762335293507<br>USDC 871.624328062488 | | |
| 3.1.037550 | ANDREW KOHNKE | ADDRESS REDACTED | | | BTC 0.0000257413554831<br>CEL 0.840233438013067<br>DASH 0.000008471912321038<br>EOS 0.000242197364470326<br>USDC 0.0277059208761004<br>XLM 0.00543049527057914<br>XRP 9.159548 | | |
| 3.1.037551 | ANDREW KOINES | ADDRESS REDACTED | | | BTC 0.000839220392123677<br>LINK 0.0575277109468012<br>MCDAI 31.8845304558215<br>USDC 6.00333117281618 | | |
| 3.1.037552 | ANDREW KOLAR | ADDRESS REDACTED | | | BTC 0.000164509553379809<br>ETH 0.000385719605302888<br>LINK 11.1428882354095<br>USDC 71.4126432350472 | BTC 0.0442914170514743<br>ETH 1.51772606289639 | |
| 3.1.037553 | ANDREW KOLO | ADDRESS REDACTED | | | BTC 0.0000721875711774609<br>ETH 0.000895215799774096<br>LTC 0.00351734158798016<br>MATIC 2083.97078461279<br>MCDAI 31.7864474802481<br>USDC 5.94778569096808<br>XLM 1726.25133445743<br>ZRX 382.172352449693 | | |
| 3.1.037554 | ANDREW KOMODROMOS | ADDRESS REDACTED | | | BTC 0.000000910156062111 | | |
| 3.1.037555 | ANDREW KONERT | ADDRESS REDACTED | | | LINK 78.7506771317828 | | |
| 3.1.037556 | ANDREW KOOGLER | ADDRESS REDACTED | | | BTC 0.000001164570087634<br>ETH 0.0029959603546659 | | BTC 0.000757705197488293<br>ETH 2.16032070849604 |
| 3.1.037557 | ANDREW KOPAC | ADDRESS REDACTED | | | COMP 0.0000459362077667529<br>DOT 14.8265175659875<br>LINK 16.4238479548206<br>MATIC 1063.73788682936<br>USDC 1873.51903330998<br>XTZ 91.4278630350293 | COMP 0.137560911031771 | |
| 3.1.037558 | ANDREW KORMILITSIN | ADDRESS REDACTED | | | BTC 0.000003283156554205<br>CEL 0.0686346602544069<br>ETH 1.88510746317484<br>USDC 12268.2983809937 | | BTC 0.00522000708202785 |
| 3.1.037559 | ANDREW KORN | ADDRESS REDACTED | | | XRP 0.0910309333238985 | | |
| 3.1.037560 | ANDREW KOSANIC | ADDRESS REDACTED | | | BSV 0.610287987970186<br>BTC 0.0264198031496572<br>CEL 30.5202727874347<br>DOT 5.0025 | | |
| 3.1.037561 | ANDREW KOSKO | ADDRESS REDACTED | | | AAVE 0.000862826250261235<br>BTC 0.000001129248588734<br>LINK 0.000096291098020532<br>MATIC 1.6173429667674<br>SNX 51.32163528226 | | |
| 3.1.037562 | ANDREW KOURGANOV | ADDRESS REDACTED | | | BAT 29<br>BTC 0.06405254827688<br>CEL 1.86751495839074<br>DASH 0.04795<br>ETH 0.16272588714009<br>XLM 215.7307221 | | |
| 3.1.037563 | ANDREW KOWALSKI | ADDRESS REDACTED | | | BTC 0.00000058621716161<br>GUSD 0.377767181593742 | | |
| 3.1.037564 | ANDREW KOZELISKI | ADDRESS REDACTED | | | AAVE 1.1556566150349<br>ADA 1370.98377943529<br>AVAX 0.0283490723134865<br>BAT 0.00335678502667585<br>BCH 0.0211429857897762<br>BTC 0.388754168679301<br>CEL 380.313360900699<br>COMP 0.83775274701704<br>DASH 1.24102467076585<br>EOS 52.534303166505<br>ETC 1.85721250117311<br>ETH 1.46533449833592<br>LTC 0.0234680569828921<br>MATIC 79.445680804946<br>PAXG 0.520076574606435<br>SNX 60.9626153067969<br>USDC 26.7258749641775<br>XLM 4.79568403406563<br>XTZ 38.837401894142 | | |
| 3.1.037565 | ANDREW KOZLOVE | ADDRESS REDACTED | | | ADA 323.09168679076<br>BTC 0.293119261273337<br>CEL 1.14302995807749<br>ETH 0.424618767908983<br>MATIC 531.373244230782<br>SNX 24.8919134489851<br>USDC 42793.7908780447 | | |
| 3.1.037566 | ANDREW KRATOCHVIL | ADDRESS REDACTED | | | BTC 0.163378994576942<br>ETH 0.445701605880032<br>LINK 103.540940171464 | BTC 0.00174216 | |
| 3.1.037567 | ANDREW KREI | ADDRESS REDACTED | | | AAVE 5.12836470664832<br>ADA 2009.29351929669<br>BSV 0.575093212531251<br>BTC 0.00105215811677103<br>DOT 104.751993279393<br>XLM 3702.46426541063 | | |
| 3.1.037568 | ANDREW KRETSCHMER | ADDRESS REDACTED | | | BTC 0.000371827942095158<br>CEL 75.704750827588<br>LUNC 15.1115440638447<br>MATIC 903.59232254401<br>XRP 0.000000234784514382 | | |
| 3.1.037569 | ANDREW KRIGER | ADDRESS REDACTED | | | AAVE 4.72099620039247<br>BTC 0.000248634707516753<br>CEL 177.359878833446<br>ETH 0.000593549792829745<br>MATIC 1636.732951287 | BTC 0.000000000333611835 | |
| 3.1.037570 | ANDREW KRIMCHANSKI | ADDRESS REDACTED | | | CEL 0.332767161785324<br>SGB 58.4769157506 | | |
| 3.1.037571 | ANDREW KRIPPNER | ADDRESS REDACTED | | | BTC 0.308357761787514<br>USDC 10.1934682273834 | BTC 0.09891877 | |
| 3.1.037572 | ANDREW KRISHER | ADDRESS REDACTED | | | BCH 0.346927926984248<br>USDC 197.117648859925 | | |
| 3.1.037573 | ANDREW KROEGER | ADDRESS REDACTED | | | ADA 0.000000016347664411<br>BAT 0.00533621252428658<br>BTC 0.000016718508900413<br>CEL 11.061692357468<br>PAXG 0.000379671892317845<br>TCAD 1.20840900825778<br>USDC 0.0000007737055327739999<br>USDT ERC20 0.00000078263581436<br>XLM 0.018693064260417 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.037574 | ANDREW KRONSCHNABEL | ADDRESS REDACTED | | | BTC 0.00152668162044929<br>ETH 0.00747501377086246<br>USDC 28.6867026048387 | | |
| 3.1.037575 | ANDREW KROSZKEWICZ | ADDRESS REDACTED | | | ADA 0.000000495055122825<br>BTC 0.000000001034328759<br>MATIC 0.500727074420994 | | |
| 3.1.037576 | ANDREW KRUEGER | ADDRESS REDACTED | | | BTC 0.00015710933720093<br>LINK 0.000005924045133744<br>XLM 0.000061516430573364 | BTC 0.000000688407934606<br>LINK 0.031775659103007<br>XLM 0.289452196383363 | |
| 3.1.037577 | ANDREW KRUP | ADDRESS REDACTED | | | BTC 0.0004167611783889<br>CEL 1.06409954293796<br>XRP 0.000000279471004195 | | |
| 3.1.037578 | ANDREW KRUPAR | ADDRESS REDACTED | | | BTC 0.000147275881015007<br>ETH 0.000748281975185251 | | |
| 3.1.037579 | ANDREW KUBIAK | ADDRESS REDACTED | | | AAVE 0.102591433583084<br>AVAX 4.32479776402167<br>BCH 0.56320287733494<br>BNT 6.87400073976851<br>BTC 0.00895092860147629<br>COMP 0.149347528890743<br>DASH 0.239856293653187<br>DOT 15.8637507222632<br>EOS 22.5672543745072<br>ETC 1.18534991220044<br>ETH 0.0322352861567342<br>LINK 1.68533970026591<br>LTC 0.710390140995131<br>MATIC 386.870922130462<br>OMG 1.34629417781345<br>SNX 23.252093544151<br>UMA 0.863868047988892<br>XLM 756.130463192674<br>ZEC 0.314050828674044<br>ZRX 16.7855423974631 | | |
| 3.1.037580 | ANDREW KUCHERIAVY | ADDRESS REDACTED | | | BSV 1.00827609222795<br>ETC 0.104623897506946 | ETC 280.621453927274 | |
| 3.1.037581 | ANDREW KUEPPER | ADDRESS REDACTED | | | ADA 2140.21415456148<br>AVAX 2.40304627369089<br>BCH 0.315395343045365<br>BTC 0.293640866829941<br>DOT 33.3532363724881<br>EOS 23.3784846336065<br>ETH 14.1498841908245<br>LINK 3.08481894498608<br>LTC 0.712555148426388<br>MATIC 208.453142746152<br>USDC 0.580760776052847<br>XLM 553.468082571908 | | |
| 3.1.037582 | ANDREW KUHAJDA | ADDRESS REDACTED | | | BTC 0.00000126982524434<br>ETH 0.000125640893819819 | | |
| 3.1.037583 | ANDREW KUHN | ADDRESS REDACTED | | | AAVE 7.82200345869468<br>BCH 0.00498357871701824<br>BTC 0.159486607221891<br>ETH 1.78966975657343<br>LINK 109.275348905452<br>MANA 0.171981650034463<br>MCDAI 0.0353869711521642<br>USDC 0.167213479429771<br>ZEC 24.7965679691801 | | |
| 3.1.037584 | ANDREW KUHNS | ADDRESS REDACTED | | | BTC 0.0102042763416807<br>ETH 0.0994968382231118<br>USDC 8.467359115104 | | |
| 3.1.037585 | ANDREW KUKUK | ADDRESS REDACTED | | | ADA 0.000000003419116435<br>BTC 0.000000000168905412<br>ETH 0.000000003971048815<br>GUSD 0.00016286918577568<br>SOL 0.000000048933592695<br>USDC 0.000000051156062283 | ADA 0.0233554297678588<br>BTC 0.000459252470984566<br>ETH 0.0126138613067106<br>GUSD 0.0133972950999564<br>SOL 0.184244170051896<br>USDC 0.119684413002002 | |
| 3.1.037586 | ANDREW KULA | ADDRESS REDACTED | | | BTC 0.538638707261309<br>ETH 2.33290567368992 | BTC 0.00684946811864489 | |
| 3.1.037587 | ANDREW KUNESH | ADDRESS REDACTED | | | BTC 0.000038846407221108<br>ETH 0.000337357189053029<br>USDC 0.438433606665683 | | BTC 0.00000000471416189 |
| 3.1.037588 | ANDREW KUNS | ADDRESS REDACTED | | | BSV 0.61445175662258<br>BTC 0.00986299360584703<br>XLM 488.103631749442 | | |
| 3.1.037589 | ANDREW KWOK | ADDRESS REDACTED | | | BTC 0.000000322776529412<br>CEL 0.0510105581514357 | | |
| 3.1.037590 | ANDREW KWONG | ADDRESS REDACTED | | | BTC 0.19773306284488<br>CEL 1.89176991058666<br>ETH 3.56621140165462 | | |
| 3.1.037591 | ANDREW KYLE SATTLER | ADDRESS REDACTED | | | BTC 0.000006482572927402<br>MATIC 0.0313808101159468 | BTC 0.000000008594663941<br>MATIC 0.0124440029334018 | |
| 3.1.037592 | ANDREW L TUTTLE | ADDRESS REDACTED | | | CEL 134.066099147491<br>USDC 3532.13454004914 | BTC 0.00232991612301957 | |
| 3.1.037593 | ANDREW L WILLIAMS | ADDRESS REDACTED | | | BCH 0.0389394<br>BTC 0.00219662745680442<br>CEL 1.20707862635555<br>DOGE 54.33897548<br>ETH 0.155220851021157<br>LTC 0.07172855<br>SNX 6.17836448558058<br>XRP 149.770114101583 | | |
| 3.1.037594 | ANDREW LABENEK | ADDRESS REDACTED | | | ADA 68549.670588071<br>AVAX 40903.9169233689<br>BTC 29.5730490605304<br>CEL 1078.35202354615<br>DASH 121.327705570495<br>DOT 145425.041462539<br>ETH 1146.62338753649<br>LTC 6668.28668551616<br>SOL 7546.05090901157<br>USDT ERC20 14830.8805094615<br>XRP 2721711.63908438<br>ZEC 1716.70745810728 | | |
| 3.1.037595 | ANDREW LABRECK | ADDRESS REDACTED | | | BTC 0.026298570784222<br>SOL 3.05881580597627 | | |
| 3.1.037596 | ANDREW LABROSSE | ADDRESS REDACTED | | | BTC 0.0413751473153643 | | |
| 3.1.037597 | ANDREW LAC | ADDRESS REDACTED | | | ADA 0.146918415507905<br>BTC 0.000385664245468317<br>ETH 0.00563945002597056<br>MATIC 0.96431886907709<br>USDC 0.723583585277729 | BTC 0.000000789371283992<br>ETH 4.86721328971472<br>MATIC 0.0104089362435152<br>USDC 0.0072458199717474 | |
| 3.1.037598 | ANDREW LACE | ADDRESS REDACTED | | | CEL 9.79683851651389 | | |
| 3.1.037599 | ANDREW LACHANCE | ADDRESS REDACTED | | | ETH 0.00597817451749429<br>USDC 156.42649275852 | | |
| 3.1.037600 | ANDREW LACROIX | ADDRESS REDACTED | | | BCH 0.000323643813202531<br>CEL 1.06662874410806<br>ETH 0.000339642337443972<br>LINK 0.010838033785905 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.037601 | ANDREW LADLOW | ADDRESS REDACTED | | | BTC 0.000157112718228731<br>ETH 0.00452635537834733<br>USDC 0.310565950301567 | | |
| 3.1.037602 | ANDREW LAFFERTY | ADDRESS REDACTED | | | BTC 1.04881624776452<br>ETH 184.403822938381<br>LINK 469.222096763828 | | |
| 3.1.037603 | ANDREW LAGOMARSINO | ADDRESS REDACTED | | | AAVE 5.54840408130801<br>ADA 843.208652679471<br>BTC 0.200013239069035<br>DOT 69.2446014578174<br>LINK 73.6514169246384<br>MATIC 1521.79078610201<br>SOL 39.6748582648809 | | |
| 3.1.037604 | ANDREW LAHMAN | ADDRESS REDACTED | | | USDC 0.32587085120766 | | |
| 3.1.037605 | ANDREW LAI | ADDRESS REDACTED | | | BAT 0.00187017782288823<br>BTC 0.00780984742<br>USDC 0.00643022951644039 | | |
| 3.1.037606 | ANDREW LAJARA | ADDRESS REDACTED | | | DOT 0.00488123945956933<br>ETH 0.000076003667876451 | | |
| 3.1.037607 | ANDREW LAKE | ADDRESS REDACTED | | | BTC 1.66036128901487<br>ETH 22.3120818843892<br>LINK 369.497962317957<br>USDC 0.740343630749037 | BTC 0.00021930283642122<br>USDC 25 | |
| 3.1.037608 | ANDREW LALLOS | ADDRESS REDACTED | | | BTC 0.000059972621413198<br>ETH 0.00127534852474696<br>USDC 0.417529965291678 | | |
| 3.1.037609 | ANDREW LALRINZUALA | ADDRESS REDACTED | | | BTC 0.000013557993296722 | | |
| 3.1.037610 | ANDREW LAM | ADDRESS REDACTED | | | BTC 0.000504498628838842<br>DOT 104.852318022901<br>ETH 4.51809304867824<br>LTC 14.7300989106216<br>SNX 89.437189928834 | | |
| 3.1.037611 | ANDREW LAM | ADDRESS REDACTED | | | BTC 0.000196094417410031<br>LINK 1729.918995042<br>MATIC 14549.382547299<br>USDC 60288.8282813141<br>USDT ERC20 113126.050922723 | BTC 0.146081858023374<br>USDC 100 | |
| 3.1.037612 | ANDREW LAMARCHE | ADDRESS REDACTED | | | BTC 0.00401574946325577 | | |
| 3.1.037613 | ANDREW LAMBORN | ADDRESS REDACTED | | | BTC 0.000000069118597033<br>CEL 0.0619776783334503<br>DOT 0.0188737588594055<br>EOS 0.0155624989765455<br>ETH 0.000000820130254564<br>LINK 0.000016594465605575<br>LTC 0.00113874853577649<br>LUNC 0.00584446170171088<br>USDT ERC20 0.472029413334988<br>XLM 0.515351553542878 | | |
| 3.1.037614 | ANDREW LAMPLEY | ADDRESS REDACTED | | | BTC 0.0683588833154631<br>ETH 1.18325739770865 | | |
| 3.1.037615 | ANDREW LANDRIGAN | ADDRESS REDACTED | | | AAVE 2.22338939034706<br>ADA 3788.28933680636<br>BCH 3.86872833796392<br>BSV 0.794134944210374<br>BTC 0.332651942185655<br>ETH 10.0603201974848<br>MATIC 857.892344984784 | | |
| 3.1.037616 | ANDREW LANDSBOROUGH | ADDRESS REDACTED | | | BTC 0.013744951673908<br>CEL 0.177248660098123<br>DOT 6.70728008404116<br>ETH 0.108725487152298<br>XLM 468.526817003783<br>XRP 102.366051670917 | | |
| 3.1.037617 | ANDREW LANE | ADDRESS REDACTED | | | BTC 0.000549542574696069<br>CEL 0.150476253590712 | | |
| 3.1.037618 | ANDREW LANEZ | ADDRESS REDACTED | | | BTC 0.000006620252545734 | | |
| 3.1.037619 | ANDREW LANEZ | ADDRESS REDACTED | | | ADA 0.000000804678168606<br>BTC 0.000000013574577965<br>ETH 0.000000112757769739999<br>USDC 0.000000007057594313 | ADA 0.000000011820597412<br>BTC 0.000023849658731292<br>ETH 0.000214146773278375<br>LUNC 12.0407957756525<br>USDC 0.000000503049388326 | |
| 3.1.037620 | ANDREW LANG | ADDRESS REDACTED | | | ADA 240.277819<br>BTC 0.00080760798068938<br>CEL 13.3095408246509<br>ETH 0.00000019<br>USDT ERC20 0.006347 | | |
| 3.1.037621 | ANDREW LANG | ADDRESS REDACTED | | | BTC 0.000010529441288679<br>LINK 0.0101452734399821 | | BTC 0.000000008011645601 |
| 3.1.037622 | ANDREW LANIER | ADDRESS REDACTED | | | ADA 6.77766164082176<br>BTC 0.000000146307319446<br>DOT 0.135519210390579<br>ETH 0.000423269426870792<br>LINK 0.0973762192423804<br>MATIC 1.03678270106848 | | |
| 3.1.037623 | ANDREW LANKSTON | ADDRESS REDACTED | | | BTC 0.00108879215069726<br>MATIC 1759.4285988688 | | |
| 3.1.037624 | ANDREW LANPHAR | ADDRESS REDACTED | | | BTC 0.0221441450607611<br>ETH 0.308969603316835<br>LTC 8.05278981684213<br>USDC 1.53110387637314 | LTC 0.480996 | |
| 3.1.037625 | ANDREW LARA | ADDRESS REDACTED | | | BCH 0.0384309755402634<br>BTC 0.00085288383964162<br>EOS 90.8590849775079<br>MATIC 152.21431835076<br>ZRX 101.174644874539 | | |
| 3.1.037626 | ANDREW LARKIN | ADDRESS REDACTED | | | BTC 0.000010020856504281<br>MATIC 4.66931036401409 | | |
| 3.1.037627 | ANDREW LARKING | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.037628 | ANDREW LARSEN | ADDRESS REDACTED | | | BTC 0.00338306019040063<br>ETH 2.12960370606219<br>MATIC 1350.79575042085<br>UNI 0.00231864654361804 | | |
| 3.1.037629 | ANDREW LARSON | ADDRESS REDACTED | | | BTC 0.000534329607281645<br>USDC 270.470995926554 | | |
| 3.1.037630 | ANDREW LARSON | ADDRESS REDACTED | | | BTC 0.00000052634749494<br>CEL 0.0016761937908099<br>MCDAI 0.675583911195587<br>USDC 0.00363010745101365 | ADA 68<br>BTC 0.000174438235294927<br>CEL 1.13833753714774<br>ETH 0.000443159282521137<br>USDC 0.000000448974361578 | |
| 3.1.037631 | ANDREW LAU | ADDRESS REDACTED | | | BTC 0.000099190263906554<br>ETH 0.000036404381401287<br>USDC 0.609192592802051 | | BTC 0.000000009212642737 |
| 3.1.037632 | ANDREW LAUDER | ADDRESS REDACTED | | | BTC 0.0135803251663814<br>CEL 64.2178105702172<br>ETH 8.95041350443482<br>USDC 2.16973384745003 | | |
| 3.1.037633 | ANDREW LAUWIRA | ADDRESS REDACTED | | | BTC 0.0171837300010635<br>USDC 147621.743085219 | | |
| 3.1.037634 | ANDREW LAVAWAY | ADDRESS REDACTED | | | BTC 0.000004426537542724 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.037635 | ANDREW LAVEAU | ADDRESS REDACTED | | | ADA 0.0763517825545267<br>AVAX 0.00255489707715651<br>BTC 0.000205011422580863<br>DOT 0.00318463084547406<br>ETH 0.000208542894077913<br>GUSD 5885.33722258178<br>MATIC 0.162539389680608<br>PAXG 0.0412179348912006<br>SOL 0.00108013076926802 | ADA 0.000000400726693323<br>BTC 0.321092933970047<br>DOT 0.000000000072579579<br>SOL 1.14099450878248 | |
| 3.1.037636 | ANDREW LAVELLE | ADDRESS REDACTED | | | BTC 0.179559746981272<br>ETH 0.0936411234020267<br>USDC 13510.0371591184 | | |
| 3.1.037637 | ANDREW LAVOIE | ADDRESS REDACTED | | | BTC 0.00376432344141145 | | |
| 3.1.037638 | ANDREW LAWRENCE | ADDRESS REDACTED | | | BCH 0.06961999<br>BTC 0.0459006135991954<br>CEL 66.5259467878873<br>ETC 3.70176506<br>ETH 0.24294169<br>MCDAI 40 | | |
| 3.1.037639 | ANDREW LAWRENCE | ADDRESS REDACTED | | | CEL 1.07466773853174 | | |
| 3.1.037640 | ANDREW LAWRENCE | ADDRESS REDACTED | | | BTC 0.00176464393215783<br>CEL 1.06092312422795 | | |
| 3.1.037641 | ANDREW LAWRENCE | ADDRESS REDACTED | | | ADA 97.5175754323737<br>BTC 0.000000001288739732<br>CEL 37.7163545064662<br>LTC 0.000000005955039227<br>SGB 984.891994079817<br>USDC 0.026086948307699<br>XRP 4.78575868894667 | | |
| 3.1.037642 | ANDREW LAWRENCE | ADDRESS REDACTED | | | ADA 0.0123715962706569<br>BTC 2.41954345565223<br>CEL 184.038975987676<br>USDC 336.514606557831 | | |
| 3.1.037643 | ANDREW LAWRENCE BROWN | ADDRESS REDACTED | | | CEL 48.9663858865583<br>ETH 0.00000183059685320399<br>USDC 6085.73694396136 | | |
| 3.1.037644 | ANDREW LAWSON | ADDRESS REDACTED | | | BTC 0.000011100782569321<br>MATIC 0.0436077536854795 | | |
| 3.1.037645 | ANDREW LAWSON | ADDRESS REDACTED | | | BTC 0.000170904653457151<br>CEL 5.17555407315463<br>USDC 8.50931479090559 | | |
| 3.1.037646 | ANDREW LAWTON II | ADDRESS REDACTED | | | ADA 0.000143442050949856<br>BTC 0.000003720340951409<br>CEL 14.5111425004244<br>EOS 0.000065509433000011<br>ETH 0.000008544255982377<br>LTC 0.000000999651903261<br>MCDAI 0.000157234840178973<br>SNX 19.3063963837281<br>USDC 0.000574088399243752<br>XLM 0.0000651063939624869<br>XRP 0.000000758903941774 | ADA 0.133686379997649<br>BTC 0.000009410044614153<br>EOS 0.000037445377884328<br>LTC 0.00214055315257852<br>MCDAI 0.129196756287453<br>USDC 0.307666808507251<br>XLM 0.242994199629688 | |
| 3.1.037647 | ANDREW LE | ADDRESS REDACTED | | | BTC 0.000005862010531001<br>LUNC 6.89976913847249<br>MATIC 1727.53433168072<br>USDC 0.363655887150272 | BTC 0.00100316289401531 | |
| 3.1.037648 | ANDREW LE | ADDRESS REDACTED | | | BTC 0.0016902641386274<br>CEL 207.620219221667<br>LTC 5.15471016344879 | | |
| 3.1.037649 | ANDREW LE | ADDRESS REDACTED | | | BTC 0.000065988581576734 | | |
| 3.1.037650 | ANDREW LE | ADDRESS REDACTED | | | BTC 0.000178161380853802<br>LINK 0.0172313889103895<br>MATIC 0.497568478826549<br>USDC 0.316776883134555<br>USDT ERC20 0.62627558279298 | BTC 0.000000002726119533 | |
| 3.1.037651 | ANDREW LEAK | ADDRESS REDACTED | | | BTC 0.000001026273902557<br>ETH 0.778767346492568<br>LINK 0.00800526317186351<br>LTC 13.7275877043827<br>MATIC 0.0288366130092598<br>USDC 3.00647593511656 | | |
| 3.1.037652 | ANDREW LEANG | ADDRESS REDACTED | | | BTC 0.000012349198230846<br>CEL 6.62336869314529<br>ETH 0.000164128300449629<br>MATIC 8.58974168299109 | | |
| 3.1.037653 | ANDREW LEAPER | ADDRESS REDACTED | | | AVAX 18.589693906338<br>BTC 0.0182162318605879<br>CEL 0.11159466532016<br>EOS 1257.37353416107<br>ETH 76.4560620690977<br>OMG 128.581765631946 | | |
| 3.1.037654 | ANDREW LEBBOS | ADDRESS REDACTED | | | BTC 0.000174803545625064<br>CEL 1.09945500998105 | | |
| 3.1.037655 | ANDREW LECROIX | ADDRESS REDACTED | | | BTC 0.000337184496284694<br>MANA 85.7540773655927<br>XLM 1227.33660090467<br>XRP 1328.255133 | | |
| 3.1.037656 | ANDREW LEE | ADDRESS REDACTED | | | BTC 0.0291967320844659<br>MATIC 306.65212859484<br>USDT ERC20 0.682654989661503 | | |
| 3.1.037657 | ANDREW LEE | ADDRESS REDACTED | | | ADA 80.8450304441114<br>BTC 0.0133760780970586<br>DOT 3.30776986542072<br>ETH 0.163271177250227<br>LINK 4.49361079737328<br>MATIC 73.3509059702837<br>XLM 410.067563988199 | | |
| 3.1.037658 | ANDREW LEE | ADDRESS REDACTED | | | BTC 0.0312843013513513<br>CEL 86.4326568394271<br>ETH 1.35894181 | | |
| 3.1.037659 | ANDREW LEE | ADDRESS REDACTED | | | BTC 0.000011179708609096 | | |
| 3.1.037660 | ANDREW LEE | ADDRESS REDACTED | | | ADA 1373.26459952699<br>BTC 0.025231022192363<br>DOGE 19.9467179824009<br>MATIC 598.26080476011<br>USDC 466.642566135973 | | |
| 3.1.037661 | ANDREW LEE | ADDRESS REDACTED | | | BTC 0.000005481930776165 | | |
| 3.1.037662 | ANDREW LEE | ADDRESS REDACTED | | | BTC 0.235634897216307<br>ETH 1.89388958097165 | | |
| 3.1.037663 | ANDREW LEE | ADDRESS REDACTED | | | BTC 0.718551967238979<br>ETH 11.8409624590664<br>LTC 101.398807315885 | | |
| 3.1.037664 | ANDREW LEE | ADDRESS REDACTED | | | BSV 0.518089140206425<br>DOT 0.0570279222322096 | | |
| 3.1.037665 | ANDREW LEE | ADDRESS REDACTED | | | EOS 0.0633742622882557<br>SGB 868.363809209743<br>USDC 0.020501562663394<br>XLM 12315.4508809991<br>XRP 11199.9499302439 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.037666 | ANDREW LEE | ADDRESS REDACTED | | | CEL 1.09626106828414<br>MCDAI 0.0099257712070784<br>USDC 0.000000360245411496<br>ZRX 17.8182477442218 | | |
| 3.1.037667 | ANDREW LEE | ADDRESS REDACTED | | | BTC 0.121824096009225<br>ETH 0.00115611435838563<br>USDC 0.434095060268864 | | ETH 0.000000818790527795 |
| 3.1.037668 | ANDREW LEE | ADDRESS REDACTED | | | BTC 0.0322053024194664<br>ETH 1.04838519737243<br>MCDAI 123.683678266253 | ETH 0.000003797853013842 | |
| 3.1.037669 | ANDREW LEE | ADDRESS REDACTED | | | BTC 0.000320228258145568 | | |
| 3.1.037670 | ANDREW LEE | ADDRESS REDACTED | | | ADA 0.136467156810942<br>BTC 0.125922284767557<br>CEL 0.995348973608181<br>ETH 4.14870473948752<br>LTC 11.133907621117<br>SGB 4.14065892147106<br>USDC 11.4970436401083<br>XLM 232.063717690816<br>XRP 27.9324812856882 | | |
| 3.1.037671 | ANDREW LEE | ADDRESS REDACTED | | | BCH 0.00215771119082792<br>BTC 0.000001899120533904<br>ETH 0.000021161146252872 | | |
| 3.1.037672 | ANDREW LEE | ADDRESS REDACTED | | | 1INCH 55<br>ADA 0.000000712444465525<br>BNB 0.05<br>BNT 5.602<br>BTC 0.0195710313661673<br>CEL 240.363274324724<br>ETC 1<br>SGB 66.581085<br>SNX 20<br>SUSHI 30<br>USDC 0.000000989998981749<br>ZRX 600 | | |
| 3.1.037673 | ANDREW LEE | ADDRESS REDACTED | | | BTC 0.00338577107862325<br>ETH 0.212367484191928 | | |
| 3.1.037674 | ANDREW LEE | ADDRESS REDACTED | | | BTC 0.191875335147132<br>ETH 3.03956341603373<br>USDC 20.2605269105926 | | |
| 3.1.037675 | ANDREW LEE | ADDRESS REDACTED | | | BNB 7.62414946678989<br>BTC 0.354793440400897<br>ETH 6.47146014894472 | | |
| 3.1.037676 | ANDREW LEE | ADDRESS REDACTED | | | ETH 0.000170537554531308<br>MCDAI 0.160541150758823 | | |
| 3.1.037677 | ANDREW LEE | ADDRESS REDACTED | | | BTC 0.000000002849929724<br>CEL 0.0753854571227043<br>USDT ERC20 0.000000447194248941 | | |
| 3.1.037678 | ANDREW LEE GEORGE | ADDRESS REDACTED | | | BTC 0.00119940365230059<br>CEL 47.0955669922788<br>ETH 0.000004690189078743<br>LINK 0.717193535743649<br>MATIC 0.0783921244670135<br>SGB 1527.0461427712<br>SNX 3.62118514070277<br>XLM 2.68464069102693 | | |
| 3.1.037679 | ANDREW LEE HARWELL | ADDRESS REDACTED | | | BTC 0.0243283841416311<br>ETH 0.139885881248199<br>USDC 0.0727457018055274<br>XLM 23.5503507412049 | | |
| 3.1.037680 | ANDREW LEE JOHNSON | ADDRESS REDACTED | | | ETH 0.00151698613999812 | | |
| 3.1.037681 | ANDREW LEFEBVRE | ADDRESS REDACTED | | | LINK 0.0218074431480076 | | |
| 3.1.037682 | ANDREW LEFEBVRE | ADDRESS REDACTED | | | XRP 32.833879 | | |
| 3.1.037683 | ANDREW LEFKOWITZ | ADDRESS REDACTED | | | ADA 308.040424223015<br>BTC 0.19598970486886<br>CEL 47.5164728056864<br>DOGE 2361.94051802616<br>DOT 30.0998001215386<br>EOS 3.05562978774723<br>ETH 3.15600475278421<br>SGB 143.193802813804<br>SOL 3.13218375746047<br>USDC 8497.25291600884<br>XLM 109.447385512616<br>XRP 936.686404655962 | | |
| 3.1.037684 | ANDREW LEGRAND | ADDRESS REDACTED | | | MATIC 188.150672748982 | | |
| 3.1.037685 | ANDREW LEIGH | ADDRESS REDACTED | | | XRP 5 | | |
| 3.1.037686 | ANDREW LEITNER | ADDRESS REDACTED | | | BTC 0.401530102280177<br>ETH 4.57438114752752<br>USDC 15610.1972473555 | | |
| 3.1.037687 | ANDREW LEMON | ADDRESS REDACTED | | | BAT 48.3252424887937<br>BTC 0.0010557006791952<br>CEL 8.1070706552765<br>ETH 0.00199760221832358<br>UMA 0.13130485026083<br>USDC 249.651013598987 | | |
| 3.1.037688 | ANDREW LENIHAN | ADDRESS REDACTED | | | ADA 1.01711214019629<br>BTC 0.132741829706176<br>CEL 2.48590591039443<br>DOT 0.000000252086279991<br>ETH 0.000001952608240065<br>MATIC 1.70024882620805<br>PAXG 0.000273240106573022 | | |
| 3.1.037689 | ANDREW LENZ | ADDRESS REDACTED | | | BTC 0.000038522045189779<br>MATIC 0.00387520461496171 | | |
| 3.1.037690 | ANDREW LENZ | ADDRESS REDACTED | | | BTC 0.0000938409412801849<br>ETH 0.00123893977011818 | BTC 0.0594835016631484<br>ETH 0.848911454109917 | |
| 3.1.037691 | ANDREW LEON | ADDRESS REDACTED | | | BTC 0.0363557019918927<br>USDC 1102.96613600614 | | |
| 3.1.037692 | ANDREW LEONE | ADDRESS REDACTED | | | ADA 0.0682218390713206<br>BTC 0.00000630426034622<br>ETH 0.000073495075157441 | | |
| 3.1.037693 | ANDREW LEONE | ADDRESS REDACTED | | | BTC 0.000330942576179111<br>CEL 1.13988858364563<br>ETH 0.000176424587473455<br>MCDAI 0.00567621201729182<br>SGB 1618.35246453508<br>USDC 0.0736339071739261 | BTC 0.584885284826534<br>MCDAI 6.97622232647301<br>USDC 0.000000696164412193<br>XRP 10586.2734397982 | |
| 3.1.037694 | ANDREW LEOW | ADDRESS REDACTED | | | CEL 1.08546776040561 | | |
| 3.1.037695 | ANDREW LEPORE | ADDRESS REDACTED | | | BTC 0.297948047415834<br>ETH 5.17600031365354 | | |
| 3.1.037696 | ANDREW LESTER | ADDRESS REDACTED | | | BTC 0.0011372338672920 1<br>CEL 9966.25225424273<br>USDC 1.09417563205643 | | BTC 0.000000002754303532 |
| 3.1.037697 | ANDREW LESTER | ADDRESS REDACTED | | | USDC 222.267680582897 | | |
| 3.1.037698 | ANDREW LETAYF | ADDRESS REDACTED | | | BTC 0.000504613604520738<br>ETH 0.00972772866388032<br>LINK 0.108095601417118<br>MATIC 11.4680239788296 | BTC 0.000000002773860005 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.037699 | ANDREW LETCHWORTH | ADDRESS REDACTED | | | ADA 0.135604456996161<br>BTC 0.00720566307253913<br>ETC 0.00146332540431968<br>ETH 1.23434293044775<br>LTC 0.000609001469427828<br>MATIC 171.186996920415<br>USDC 1067.90934881938<br>XRP 128.83918 | | |
| 3.1.037700 | ANDREW LETT | ADDRESS REDACTED | | | ADA 0.00148063172152922<br>AVAX 0.0169359689380143<br>BTC 0.000000433740614047999<br>DOT 0.120211047047592<br>ETH 0.000002349428496229<br>MATIC 4.08302480803527<br>SNX 0.308451778449046<br>SOL 0.000053742781404618<br>USDC 0.00509422566354816<br>USDT ERC20 0.104701721944789 | ADA 4.05145194732165<br>AVAX 0.000002767366615816<br>BTC 0.000000002486293141<br>DOT 0.000407522126543454<br>ETH 0.000001081406191286<br>SOL 0.000021049576805094 | |
| 3.1.037701 | ANDREW LETTIERI | ADDRESS REDACTED | | | BTC 0.000111020285462994<br>CEL 0.0487406907989379<br>ETH 0.000825773951881741<br>USDC 0.494670792440919 | | BTC 0.00000000936550307 |
| 3.1.037702 | ANDREW LEUNG | ADDRESS REDACTED | | | BTC 0.00000115862299535<br>USDC 0.349980684760807 | | |
| 3.1.037703 | ANDREW LEUNG | ADDRESS REDACTED | | | BNB 0.00192111812611625<br>BTC 0.00000104927654257299<br>CEL 0.0824405088359725<br>ETC 0.000000280805219954<br>ETH 0.0755917014602469<br>LTC 0.00000678260237650399<br>USDC 0.00410574749928386 | | |
| 3.1.037704 | ANDREW LEUNG | ADDRESS REDACTED | | | BTC 0.000713930519454092<br>CEL 407.690696451002 | | |
| 3.1.037705 | ANDREW LEUNG | ADDRESS REDACTED | | | BTC 0.106521968717199<br>CEL 0.0116335822885387<br>ETH 2.99057096667787<br>SNX 276.340463895873 | | |
| 3.1.037706 | ANDREW LEUNG | ADDRESS REDACTED | | | BTC 0.00116741536220255 | | |
| 3.1.037707 | ANDREW LEVENTIS | ADDRESS REDACTED | | | BCH 0.64977424<br>CEL 10.9585532666287<br>MCDAI 30<br>XLM 855<br>XRP 614.96864 | | |
| 3.1.037708 | ANDREW LEVEY | ADDRESS REDACTED | | | ADA 1348.10342231112 | | |
| 3.1.037709 | ANDREW LEVIN | ADDRESS REDACTED | | | BTC 0.000003642805431 36<br>ETH 0.000072664380629729<br>USDC 0.11585466552887 | | |
| 3.1.037710 | ANDREW LEVINE | ADDRESS REDACTED | | | BTC 0.0249843627953117<br>ETH 0.0256985049757635 | | |
| 3.1.037711 | ANDREW LEVITT | ADDRESS REDACTED | | | ADA 365.733402541633<br>AVAX 6.25798643038711<br>BTC 0.45389987974979<br>USDC 4060.60177743223 | AVAX 1.22555432757659 | |
| 3.1.037712 | ANDREW LEVY | ADDRESS REDACTED | | | 1INCH 501.560553306052<br>AAVE 9.05714112068841<br>ADA 1168.44899350953<br>BAT 0.414835592978174<br>BTC 2.46497776299133<br>COMP 4.50306821494386<br>DASH 9.00668286558625<br>EOS 215.066873865445<br>ETH 19.1176361935881<br>KNC 0.0398355652485898<br>MATIC 6223.04243079601<br>SNX 648.834620722184<br>SUSHI 352.252683353547<br>UNI 34.1070022482732<br>ZRX 1742.79223016515 | | |
| 3.1.037713 | ANDREW LEVY | ADDRESS REDACTED | | | BTC 0.00842760289218446 | | |
| 3.1.037714 | ANDREW LEWANDOWSKI | ADDRESS REDACTED | | | BTC 0.0202965637526815<br>ETH 0.0597028268606547 | BTC 0.08396729 | |
| 3.1.037715 | ANDREW LEWIS | ADDRESS REDACTED | | | BTC 0.000562116116569901<br>LINK 0.606156723147749<br>USDC 4.29305898107219 | | |
| 3.1.037716 | ANDREW LEWIS | ADDRESS REDACTED | | | MCDAI 0.259301142085729<br>USDC 1.15705999448169 | | |
| 3.1.037717 | ANDREW LEWIS | ADDRESS REDACTED | | | BTC 0.0109792395246469 | | |
| 3.1.037718 | ANDREW LEWIS | ADDRESS REDACTED | | | ADA 0.0950677721552191<br>BTC 0.0547283712803021<br>USDT ERC20 0.450084943141586 | | |
| 3.1.037719 | ANDREW LEWIS MARTINEZ | ADDRESS REDACTED | | | BTC 0.000002022496397112<br>USDT ERC20 0.78684920998207 | | |
| 3.1.037720 | ANDREW LEYDIC | ADDRESS REDACTED | | | GUSD 0.0620031398889783<br>MATIC 0.272482716731827<br>MCDAI 0.251856729167321<br>SNX 0.00742755328941904<br>USDC 1.61406415094572<br>USDT ERC20 0.392573334354566 | | |
| 3.1.037721 | ANDREW LI | ADDRESS REDACTED | | | BTC 0.00236138371953388<br>CEL 0.012295368927268 | | |
| 3.1.037722 | ANDREW LI | ADDRESS REDACTED | | | AAVE 0.00005622540593773<br>BTC 0.000001486144028207<br>ETH 0.000003415906338476 | | |
| 3.1.037723 | ANDREW LI | ADDRESS REDACTED | | | BUSD 11.0692291336877<br>CEL 0.0188621908974654 | | |
| 3.1.037724 | ANDREW LICKING | ADDRESS REDACTED | | | ADA 0.138968780025468<br>BTC 0.148696175520422<br>ETH 2.19173074170661<br>LTC 0.000659365949143107<br>USDT ERC20 0.256837599072442 | | |
| 3.1.037725 | ANDREW LIEBERTHAL | ADDRESS REDACTED | | | BTC 0.655728038348515 | | |
| 3.1.037726 | ANDREW LIEM | ADDRESS REDACTED | | | ADA 0.684847381086014<br>BTC 0.00354880544234864<br>LINK 106.744187580595<br>USDT ERC20 2.57120032759308 | BTC 0.00202146 | |
| 3.1.037727 | ANDREW LIEN | ADDRESS REDACTED | | | BTC 0.000001658696809138<br>ETH 0.00006714920772559<br>USDC 0.207616619952338 | | |
| 3.1.037728 | ANDREW LIH | ADDRESS REDACTED | | | BTC 0.0621090254559075<br>USDC 0.164329112439692<br>XLM 156.627616197562 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.037729 | ANDREW LIM | ADDRESS REDACTED | | | ADA 132.58360097134<br>BTC 0.0695462390225283<br>CEL 13.4512107623113<br>DOT 0.000000000001658693<br>ETH 0.568081589736078<br>LINK 7.01351453935547<br>LTC 10.14778691496<br>MANA 39.0514496702403<br>UNI 2.01306499629637<br>XRP 2814.20189150657 | | |
| 3.1.037730 | ANDREW LIM | ADDRESS REDACTED | | | BTC 0.000000985638747925<br>MATIC 3.41363769817135 | | |
| 3.1.037731 | ANDREW LIM | ADDRESS REDACTED | | | BTC 0.000000004915331434<br>CEL 0.902681698179654<br>GUSD 0.00771060041713207<br>USDC 0.000000972598131077 | | |
| 3.1.037732 | ANDREW LIM | ADDRESS REDACTED | | | BTC 0.00000016<br>CEL 37.6601012086604<br>USDT ERC20 0.007018 | | |
| 3.1.037733 | ANDREW LIN | ADDRESS REDACTED | | | BTC 0.000004783571681783<br>ETH 0.000001253219158999<br>LTC 0.0111316858840962<br>MCDAI 0.85280011372465<br>SGB 1479.98626248243<br>USDC 0.00215224194686484<br>USDT ERC20 0.0190596589571723<br>XRP 0.00178793647720148 | | |
| 3.1.037734 | ANDREW LIN | ADDRESS REDACTED | | | BTC 0.00112160530274459<br>ETH 0.00269962056025077 | | |
| 3.1.037735 | ANDREW LINDBERG | ADDRESS REDACTED | | | ADA 0.181687748045468<br>BTC 0.000029511809229482<br>DOT 0.0220129853930081 | | |
| 3.1.037736 | ANDREW LINDEMAN | ADDRESS REDACTED | | | BTC 0.000001776638645745<br>ETH 0.0356529171412915<br>GUSD 135.537152895519<br>MATIC 341.463580178111<br>USDC 0.000048027423417404 | ADA 214.072595<br>LTC 26.961319 | |
| 3.1.037737 | ANDREW LINFOOT | ADDRESS REDACTED | | | BTC 0.000212195492289004<br>ETH 0.0019245368562731<br>USDC 17.546216418699 | BTC 0.000000008241654215 | |
| 3.1.037738 | ANDREW LING | ADDRESS REDACTED | | | ADA 202.238837875762<br>AVAX 28.2288030656533<br>BTC 0.135104483835739<br>DOT 16.4283846823254<br>ETH 1.3542233971547<br>LUNC 9.46769921970677<br>MATIC 189.009088658294<br>SOL 6.76377790319844<br>USDC 402.523606231568<br>XRP 328.808479098753 | | |
| 3.1.037739 | ANDREW LINHAM | ADDRESS REDACTED | | | BCH 0.667094779717808<br>BTC 0.0405036862094438<br>CEL 1.13972545286869<br>USDC 561.137853768074 | | |
| 3.1.037740 | ANDREW LINK | ADDRESS REDACTED | | | BTC 0.000001099368633299<br>MATIC 0.000920431656676097 | | |
| 3.1.037741 | ANDREW LINNSTAEDT | ADDRESS REDACTED | | | AAVE 0.00977735497511102<br>ADA 0.267501078277927<br>BCH 0.00150063109197619<br>BTC 0.000274753053993852<br>ETH 0.00725286201137679<br>GUSD 0.0115463922997051<br>LINK 0.100136005079672<br>MATIC 0.00214357072329017<br>PAXG 19.0076937382018<br>SNX 0.849552187801164<br>USDC 0.00423156265246206 | PAXG 0.00000081400038593 | |
| 3.1.037742 | ANDREW LINO | ADDRESS REDACTED | | | BTC 0.000001084272880141<br>ETH 0.000205368545977618<br>USDC 0.0487214808550702 | BTC 0.0136744687828654<br>USDC 56.37 | |
| 3.1.037743 | ANDREW LINSTEAD | ADDRESS REDACTED | | | BTC 0.000000002877207257<br>CEL 621.815208297973<br>SGB 3201.76268969677<br>TUSD 4171.51581710807<br>USDC 6689.1 | | |
| 3.1.037744 | ANDREW LISKA | ADDRESS REDACTED | | | ADA 654.152997795588<br>AVAX 14.4905986811715<br>BTC 0.0176330746225728<br>DOT 46.8065531227695<br>ETH 6.34011441753312<br>MANA 21.2943470210012<br>MATIC 537.018490580408<br>SNX 218.244404653489<br>UNI 8.65494200922853<br>USDC 34.3058512530442<br>XLM 682.250342164239 | | ETH 0.501879457377946 |
| 3.1.037745 | ANDREW LITHERLAND | ADDRESS REDACTED | | | BTC 0.000043003543341652<br>CEL 0.62780848784546<br>ETH 0.000208563865295312<br>LINK 0.00712666628977639<br>MCDAI 42.5573129243752<br>USDC 18.3902939778631 | | |
| 3.1.037746 | ANDREW LITTMAN | ADDRESS REDACTED | | | BAT 1664.70438980085<br>BTC 0.0257096845637573<br>COMP 0.735823419692288<br>DASH 3.44453548393024<br>ETH 4.25227077032417<br>SNX 56.6627872623139<br>UNI 72.1418821492575<br>ZEC 5.42316088044909<br>ZRX 869.213389095378 | | |
| 3.1.037747 | ANDREW LITTMAN | ADDRESS REDACTED | | | DASH 2.50910086830838<br>DOT 0.01625412895543515<br>SNX 95.4493651743607<br>ZRX 1776.85516861558 | | |
| 3.1.037748 | ANDREW LIU | ADDRESS REDACTED | | | AAVE 0.00778670774299872<br>CEL 1.13850992657086 | | |
| 3.1.037749 | ANDREW LIU | ADDRESS REDACTED | | | BTC 0.00121362361918075<br>CEL 0.0289355265651701<br>ETH 2.63339892724073 | | |
| 3.1.037750 | ANDREW LIVERMAN | ADDRESS REDACTED | | | ETH 0.00073232693002291<br>MATIC 0.0812292697354387 | | |
| 3.1.037751 | ANDREW LIZANEC | ADDRESS REDACTED | | | BTC 0.241792802172836<br>ETH 5.08800218045501<br>USDC 8.27670035633755 | USDC 0.0050264670438135 | |
| 3.1.037752 | ANDREW LIZEK | ADDRESS REDACTED | | | ETH 1.71608934743592 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.037753 | ANDREW LLEWELLYN | ADDRESS REDACTED | | | AAVE 0.000201020120565945<br>BTC 0.000032457890960707<br>ETH 0.000047230766824685<br>LINK 0.0177597132735033<br>UNI 0.0017049242773135 | | |
| 3.1.037754 | ANDREW LLOYD | ADDRESS REDACTED | | | BTC 0.00286069095489129<br>MATIC 2190.08931846593<br>USDC 4.55091327633358 | | |
| 3.1.037755 | ANDREW LLOYD-JONES | ADDRESS REDACTED | | | ETC 10.2621231156884<br>MATIC 342.352650815432<br>XLM 0.366892047688506 | | |
| 3.1.037756 | ANDREW LOADMAN | ADDRESS REDACTED | | | BTC 0.376442566132372<br>CEL 10.7828185608086<br>DOT 23.0137867935063<br>ETH 2.02496648023961 | | |
| 3.1.037757 | ANDREW LOBER | ADDRESS REDACTED | | | ADA 279.282402415194<br>BTC 0.257752386487918<br>DOT 10.5534361878191<br>ETH 2.07111705134616<br>USDC 1042.93243224554 | | |
| 3.1.037758 | ANDREW LOCKE | ADDRESS REDACTED | | | BTC 0.971385894111692<br>CEL 68.0305766956568<br>DASH 7.202395890203<br>ETH 1.24237582841217<br>MATIC 176.095277544973<br>UNI 78.8229663159339 | | |
| 3.1.037759 | ANDREW LOCKLEY | ADDRESS REDACTED | | | ETH 0.000047593746689273 | | |
| 3.1.037760 | ANDREW LOMAX | ADDRESS REDACTED | | | ADA 1008.5384342934<br>AVAX 2.8337808002825<br>BTC 0.0349073667755726<br>DOT 6.87844770857093<br>SOL 9.35357577189629<br>USDC 94.1095453311639 | | |
| 3.1.037761 | ANDREW LOMBARDI | ADDRESS REDACTED | | | BTC 0.000008133031711685<br>ETH 0.00525429791534127<br>MATIC 0.585135610335832 | | |
| 3.1.037762 | ANDREW LONERO | ADDRESS REDACTED | | | ADA 0.00573313179363811<br>BSV 0.0267101634963785<br>BTC 0.000268259606422609<br>CEL 114.674453451049<br>MCDAI 97.0446715820403<br>USDC 1.98209991799477 | ADA 0.00284570323295182<br>BTC 0.000000325889681377<br>USDC 0.00885083185942992 | |
| 3.1.037763 | ANDREW LONG | ADDRESS REDACTED | | | SGB 1551.68000902305<br>USDC 11.0312323965376<br>XRP 5.87098743970726 | | |
| 3.1.037764 | ANDREW LONG | ADDRESS REDACTED | | | BTC 0.0109393797710287 | | |
| 3.1.037765 | ANDREW LONG | ADDRESS REDACTED | | | BTC 0.0001140271526231<br>CEL 58.5118265698449<br>COMP 0.218777605162822<br>LINK 0.805986801790121<br>SNX 48.0985995388989<br>USDC 0.00588878820346054 | | |
| 3.1.037766 | ANDREW LONG | ADDRESS REDACTED | | | BTC 0.000001543735444066<br>USDC 0.00898775645951187<br>USDT ERC20 0.264603361987943 | BTC 0.000911205233930592<br>USDC 4.86635587908801<br>USDT ERC20 0.00000056292571245 | |
| 3.1.037767 | ANDREW LONGDEN | ADDRESS REDACTED | | | BTC 0.00006450652938874 | | |
| 3.1.037768 | ANDREW LONGMORE | ADDRESS REDACTED | | | CEL 47.3994889065123<br>ETH 0.11429718 | | |
| 3.1.037769 | ANDREW LOOI | ADDRESS REDACTED | | | BSV 3.40194945881524<br>ETH 8.09901971218716 | | |
| 3.1.037770 | ANDREW LOOMIS | ADDRESS REDACTED | | | BTC 0.0288105820020722<br>ETH 1.1902634181292<br>LTC 0.000106127391548374<br>USDC 305.065232163059 | | |
| 3.1.037771 | ANDREW LOPEZ | ADDRESS REDACTED | | | BTC 0.000000011272430651<br>USDC 0.410641092200662 | | |
| 3.1.037772 | ANDREW LOPEZ | ADDRESS REDACTED | | | BTC 0.000580781742336959<br>LINK 35.6835727004683<br>MATIC 236.976061964969 | | |
| 3.1.037773 | ANDREW LOPEZ | ADDRESS REDACTED | | | ADA 166.224837278286<br>AVAX 1.27966182357085<br>BTC 0.0184528106190413<br>DOT 1.04984655085941<br>ETH 0.0306155123861947<br>LTC 0.000107544082459976<br>USDC 276.964341251982 | | |
| 3.1.037774 | ANDREW LOPEZ GARCIA | ADDRESS REDACTED | | | BCH 0.0010516822089458<br>BTC 0.00000014783340401<br>CEL 0.00298937844834348<br>ETH 0.000009627106182997<br>LINK 0.000046758377152898<br>SGB 0.000000479639939923<br>SOL 0.000040388332831907<br>USDC 0.00357060666666703<br>XRP 0.00521963946619237 | | |
| 3.1.037775 | ANDREW LORD | ADDRESS REDACTED | | | BTC 0.00121896880894789<br>ETH 0.000780782904898616<br>MANA 0.0197148361462238<br>MATIC 0.617098108732971<br>UNI 0.0100330781832388 | | |
| 3.1.037776 | ANDREW LORONA | ADDRESS REDACTED | | | ADA 235.272657339378<br>BTC 0.00130130696262526<br>LTC 3.02444005944864<br>MATIC 4913.96110890543 | | |
| 3.1.037777 | ANDREW LOSADA | ADDRESS REDACTED | | | MATIC 1.28364929698595 | | |
| 3.1.037778 | ANDREW LOUIS CARPENTER | ADDRESS REDACTED | | | BTC 0.000007140686427306<br>ETH 0.000110150496351186<br>USDC 0.00543752708674778 | BTC 0.000000005812757176<br>USDC 5.84522941081611 | |
| 3.1.037779 | ANDREW LOUIS MILLER | ADDRESS REDACTED | | | BTC 0.000000779778484301<br>ETH 0.000731029430960559<br>LINK 0.0483411313862196<br>LTC 0.00268861819044216<br>MATIC 0.0140226944732093 | MATIC 0.0271866391378888 | |
| 3.1.037780 | ANDREW LOUIS NICOLAS | ADDRESS REDACTED | | | ADA 26<br>AVAX 3.54715297<br>BNB 0.251<br>BTC 0.0112845446972261<br>CEL 1.09373169715238 | | |
| 3.1.037781 | ANDREW LOVE | ADDRESS REDACTED | | | LTC 0.825584044591214 | | |
| 3.1.037782 | ANDREW LOW | ADDRESS REDACTED | | | BTC 0.00177299436853342<br>USDC 807.735105448537 | | |
| 3.1.037783 | ANDREW LOW | ADDRESS REDACTED | | | BTC 0.0339789515682315 | | |
| 3.1.037784 | ANDREW LOWBRIDGE | ADDRESS REDACTED | | | CEL 91.3343758981894 | | |
| 3.1.037785 | ANDREW LOWE | ADDRESS REDACTED | | | BTC 0.000448282341412957 | | |
| 3.1.037786 | ANDREW LOWE | ADDRESS REDACTED | | | LTC 0.0356343743405583 | | |
| 3.1.037787 | ANDREW LOWE | ADDRESS REDACTED | | | BTC 0.445998118753886<br>ETH 1.29037150302754<br>USDC 3141.77050971609 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.037788 | ANDREW LU | ADDRESS REDACTED | | | BTC 1.77438256259055<br>ETH 42.1698544546385<br>USDC 52.9892292143296 | | BTC 0.007389348086 |
| 3.1.037789 | ANDREW LUCAS | ADDRESS REDACTED | | | BTC 0.00089436261917802<br>UNI 139.848324126593 | | |
| 3.1.037790 | ANDREW LUCAS DAMINATO | ADDRESS REDACTED | | | BNB 4.85868023<br>BTC 0.0580945504228074<br>CEL 191.18754529216<br>DOT 5.37<br>ETH 1.04136025904995<br>SGB 189.5<br>USDC 0.022<br>USDT ERC20 36.4469900124897 | | |
| 3.1.037791 | ANDREW LUCENA | ADDRESS REDACTED | | | ADA 235.765730413002<br>BTC 0.0131345989295103<br>DOT 13.8577012836078<br>ETH 0.157158244499869<br>LINK 9.43443589044907<br>MATIC 329.281684140208<br>SOL 3.93465688871518 | | |
| 3.1.037792 | ANDREW LUCKEY | ADDRESS REDACTED | | | BTC 0.000103877905580448 | | |
| 3.1.037793 | ANDREW LUCKI | ADDRESS REDACTED | | | AAVE 0.000586665342267828<br>AVAX 0.00481106046506688<br>BTC 0.000000160694042787<br>DOT 0.013710257933118<br>ETH 0.000000710685952188<br>MATIC 0.00168186685206364<br>SOL 0.004835829538058<br>USDC 0.0020444708831865 | AVAX 0.000139762154328465<br>BTC 0.000000001015261852<br>MATIC 1.3520813841119<br>SOL 0.000000000257710315<br>USDC 0.00000053408967466 | |
| 3.1.037794 | ANDREW LUDWIG | ADDRESS REDACTED | | | BTC 0.000000006880023558<br>CEL 207.66530909183<br>MCDAI 31.7960032136673<br>TUSD 14.5667518181599<br>USDC 0.00905393295561445 | | |
| 3.1.037795 | ANDREW LUDWIG ACREE | ADDRESS REDACTED | | | ETH 0.00164203328340901 | DOT 67.8548773101 | |
| 3.1.037796 | ANDREW LUEBBERT | ADDRESS REDACTED | | | ZEC 0.12917772268722 | | |
| 3.1.037797 | ANDREW LUI | ADDRESS REDACTED | | | BAT 0.0550601194905929<br>BTC 0.00566845275311558<br>ETH 1.6220932172364<br>MATIC 1909.25880133661<br>XLM 0.0645113370586824 | | |
| 3.1.037798 | ANDREW LUI | ADDRESS REDACTED | | | BCH 44.7848181346537<br>BSV 20.7535525257856<br>BTC 9.51439750220341<br>ETH 19.6359013824713<br>MCDAI 31.7901453588293 | | |
| 3.1.037799 | ANDREW LUKE HANSEN | ADDRESS REDACTED | | | BTC 1.05262468782934<br>CEL 1817.28059544648<br>ETH 15.8750206794272<br>USDC 29155.5767942356 | | |
| 3.1.037800 | ANDREW LUSE | ADDRESS REDACTED | | | ADA 262.105544178255<br>BTC 0.000278645604860107<br>ETH 0.221603292088615<br>USDC 0.0139820148762379<br>XLM 0.824935682698567 | BTC 0.00000000019818931 | |
| 3.1.037801 | ANDREW LUTER | ADDRESS REDACTED | | | ADA 0.000490565863330036<br>BTC 0.315505464988507<br>ETH 0.000001802697393457<br>MCDAI 0.0045131066053451 | ADA 0.000000053623088864<br>ETH 0.000000360342274707<br>MCDAI 0.000000124237774612 | |
| 3.1.037802 | ANDREW LUTZ | ADDRESS REDACTED | | | AVAX 9.85709296353808<br>BTC 0.0721611639758638<br>DOT 124.35798588021<br>ETH 0.779809131090837<br>LUNC 1.96396300228646<br>USDC 1861.58754392759<br>XRP 723.412524 | BTC 0.0229772<br>DOT 9.0752<br>ETH 0.34754<br>USDC 0.0007 | |
| 3.1.037803 | ANDREW LYDON | ADDRESS REDACTED | | | BCH 1.88514409162745<br>BTC 1.00813882331177<br>ETH 0.00196388118448596<br>LTC 0.0222352110991292<br>USDC 22.7276039675675 | BTC 1.2949157<br>LTC 0.000091910627381998<br>USDC 1105.706 | |
| 3.1.037804 | ANDREW LYNCH | ADDRESS REDACTED | | | ADA 0.421383773122783<br>BTC 0.000014837968891542<br>USDC 0.0678723216284626 | | |
| 3.1.037805 | ANDREW LYNCH | ADDRESS REDACTED | | | ADA 0.0263521995310786<br>BTC 0.000021111104602217<br>ETH 0.000338566566140936<br>GUSD 2.29753566028938<br>MATIC 206.765253516542<br>USDC 0.335448927926717<br>XLM 0.0953339922203159 | ADA 0.000000905718026258<br>BTC 0.000000008348090591<br>GUSD 0.00454737247967306<br>USDC 0.000000241177405291 | |
| 3.1.037806 | ANDREW LYNCH | ADDRESS REDACTED | | | ADA 0.111911084913709<br>BTC 0.894927266426522<br>CEL 12.3274314443698<br>ETH 3.7073883042957<br>GUSD 3.38424350550165<br>USDC 49.1662258164653<br>USDT ERC20 226.098525413415<br>XLM 684.805968334047 | | |
| 3.1.037807 | ANDREW LYNN | ADDRESS REDACTED | | | LINK 0.00518158044172084<br>USDC 0.29630844916341 | | |
| 3.1.037808 | ANDREW LYONS | ADDRESS REDACTED | | | BTC 0.000001326969203867<br>ETH 0.000052139557217622<br>XLM 9.84928301914125 | | |
| 3.1.037809 | ANDREW LYSANDROU | ADDRESS REDACTED | | | CEL 39.5686654275258<br>MCDAI 30 | | |
| 3.1.037810 | ANDREW M BRAUNSTEIN | ADDRESS REDACTED | | | AAVE 0.000069889394119422<br>ADA 7.87867267383647<br>AVAX 0.44927828025463<br>BTC 1.28713555510636<br>CEL 47.8427982225401<br>COMP 0.0258089566213971<br>ETH 30.1578330645359<br>SOL 0.144903441663469<br>USDC 15.1313534444801 | SOL 0.000000000705100463<br>USDC 0.00000072332255788 | |
| 3.1.037811 | ANDREW M MARTINEK | ADDRESS REDACTED | | | BTC 0.388216150215147<br>CEL 23.4456877470164<br>ETH 2.47370152078197<br>LINK 104.57859147628<br>MATIC 25.5490876113487<br>SGB 154.48309991332<br>SNX 15.8465158600203<br>USDC 190.403080439673<br>XLM 3126.01209963518<br>XRP 1010.53409152189 | LINK 159.0198<br>MATIC 80.9038084821079<br>USDC 30.869367 | |
| 3.1.037812 | ANDREW M SHREEVES | ADDRESS REDACTED | | | AAVE 5.98546763713265<br>AVAX 7.07292228215603<br>BTC 0.0688854674378822<br>USDT ERC20 484.814410844623 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.037813 | ANDREW MA | ADDRESS REDACTED | | | BTC 0.000172055703485888<br>DOT 171.761383107394<br>ETH 0.139899454002066<br>LUNC 11.5484620680108<br>UNI 85.9572000069923<br>USDC 266.215489091743 | | |
| 3.1.037814 | ANDREW MA | ADDRESS REDACTED | | | BTC 0.000000410055760322<br>ETH 0.000004837596034488 | | |
| 3.1.037815 | ANDREW MABRY | ADDRESS REDACTED | | | ADA 1652.63658478143<br>BTC 0.000947915812597319<br>DOT 95.2462529585945<br>GUSD 120.812773993854 | | |
| 3.1.037816 | ANDREW MACALUSO | ADDRESS REDACTED | | | BTC 0.000008415561263134 | | |
| 3.1.037817 | ANDREW MACDONALD | ADDRESS REDACTED | | | BTC 0.01572935093987 | | |
| 3.1.037818 | ANDREW MACDONALD | ADDRESS REDACTED | | | BTC 0.11542974348075<br>ETH 26.6381674060594 | | |
| 3.1.037819 | ANDREW MACDONALD | ADDRESS REDACTED | | | BTC 1.53859632087539<br>LINK 1186.79929695687<br>USDC 0.208990501595052 | | |
| 3.1.037820 | ANDREW MACDONALD | ADDRESS REDACTED | | | MCDAI 31.7971936365272 | | |
| 3.1.037821 | ANDREW MACEDO | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>ETH 0.000283990916051988<br>LINK 0.00180758768905106 | | |
| 3.1.037822 | ANDREW MACHIYA | ADDRESS REDACTED | | | BTC 0.000011477911938671<br>CEL 1.91840777833067 | | |
| 3.1.037823 | ANDREW MACINNES | ADDRESS REDACTED | | | BTC 0.0000029525350403<br>CEL 0.178177806409576<br>USDC 0.00542524517705959 | | |
| 3.1.037824 | ANDREW MACK | ADDRESS REDACTED | | | BTC 0.000024824719482362<br>ETH 0.000426921687140353 | | |
| 3.1.037825 | ANDREW MACKENNA MCCLURE | ADDRESS REDACTED | | | ADA 457.820523556387<br>BTC 0.00127527622739984<br>ETH 0.00166764697347191 | | |
| 3.1.037826 | ANDREW MACKENZIE | ADDRESS REDACTED | | | ADA 1860.87853288108<br>BNB 0.00381924136681288<br>BTC 0.0627308767771576<br>DOT 29.5651629444861<br>ETH 0.0212668117582478 | | |
| 3.1.037827 | ANDREW MACKINNON | ADDRESS REDACTED | | | BTC 0.0000000237118409999999<br>CEL 0.800082634330233<br>LTC 0.000000007284615385 | | |
| 3.1.037828 | ANDREW MACLEOD | ADDRESS REDACTED | | | BUSD 1.89512684374911<br>CEL 0.00997549564944575 | | |
| 3.1.037829 | ANDREW MACLEOD | ADDRESS REDACTED | | | BTC 0.00000280424852459<br>ETH 0.000000079114222176<br>LTC 0.000019029410815711<br>MATIC 0.0142688170367599<br>USDC 0.000075888966950643 | BTC 0.000000001679573348<br>ETH 0.000090581161097724<br>LTC 0.073502962533568<br>MATIC 13.5788955198689<br>USDC 0.0737046015273394 | |
| 3.1.037830 | ANDREW MACNEIL | ADDRESS REDACTED | | | ADA 0.282058878881068<br>BTC 0.000024919491646691<br>CEL 33.4748085026209<br>DOT 0.0439503649052056<br>ETH 0.0000349334426039589<br>LUNC 1001.61892121994<br>XRP 0.470195634203431 | | |
| 3.1.037831 | ANDREW MACPHERSON | ADDRESS REDACTED | | | CEL 24.8626213905508<br>ETH 2.14881182867808 | | |
| 3.1.037832 | ANDREW MACPHERSON | ADDRESS REDACTED | | | BTC 0.00372407935988214<br>CEL 0.196932352751166<br>DOT 0.320263152583462<br>LINK 0.00740882006574848<br>MATIC 6850.1648772065<br>XRP 7.07881393848538 | | |
| 3.1.037833 | ANDREW MACQUARRIE | ADDRESS REDACTED | | | ADA 7122.97240557833<br>BNB 0.0366479070166943<br>BTC 0.00113390648660877<br>CEL 11.5103076244985<br>DOT 218.379146269232<br>ETH 0.00985438673043176<br>MATIC 6539.49784495069 | | |
| 3.1.037834 | ANDREW MADDOX | ADDRESS REDACTED | | | ETH 0.0017052 | | |
| 3.1.037835 | ANDREW MADDREN | ADDRESS REDACTED | | | BTC 0.00117797865905211<br>CEL 63.7001025865713<br>ETH 1.02071161 | | |
| 3.1.037836 | ANDREW MAGANA | ADDRESS REDACTED | | | ETH 0.000107071837731953 | | |
| 3.1.037837 | ANDREW MAGGIO | ADDRESS REDACTED | | | MATIC 1067.73598795958<br>XLM 0.0685714300778838 | | |
| 3.1.037838 | ANDREW MAGNALL | ADDRESS REDACTED | | | ADA 10.5631013799585<br>AVAX 0.100524061798807<br>BNB 0.00012874632442677<br>BTC 0.000021739669206403<br>CEL 219.57042114404<br>ETH 0.000646075910678986<br>KNC 0.200904402162268<br>LUNC 0.514944908255645<br>MATIC 2.74127972936149<br>SGB 285.350860638396<br>SNX 0.0218514855507686<br>SOL 0.0061378406239391<br>UNI 19.8470043<br>USDC 34783.7627209377<br>USDT ERC20 59.6327626976394<br>XLM 1.7236917545801<br>XRP 0.006061 | | |
| 3.1.037839 | ANDREW MAGPANTAY | ADDRESS REDACTED | | | BTC 0.000000000015257957<br>CEL 2.60706504743924 | | |
| 3.1.037840 | ANDREW MAH | ADDRESS REDACTED | | | BTC 0.0017255340994709<br>LTC 0.00855897024198645 | | |
| 3.1.037841 | ANDREW MAHABIR | ADDRESS REDACTED | | | BTC 0.336428551905499<br>ETC 20.2153823441459 | | BTC 0.006896518902 |
| 3.1.037842 | ANDREW MAHLER | ADDRESS REDACTED | | | BTC 0.031734415922516<br>USDC 9787.55564676904 | | |
| 3.1.037843 | ANDREW MAI | ADDRESS REDACTED | | | ADA 332.786587272655<br>BTC 0.00111830178277512<br>USDC 437.502170898271 | | |
| 3.1.037844 | ANDREW MAJOR | ADDRESS REDACTED | | | BTC 0.0662601652015544<br>ETH 0.427876114736812 | | |
| 3.1.037845 | ANDREW MAJOT | ADDRESS REDACTED | | | BTC 0.000895749000971533<br>ETH 0.120428787413222<br>USDC 2705.69317444652 | | |
| 3.1.037846 | ANDREW MAKARA | ADDRESS REDACTED | | | CEL 90.4651162135564<br>MATIC 406.180728078256<br>SOL 19.9268559552504 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.037847 | ANDREW MALLARD | ADDRESS REDACTED | | | AAVE 0.501<br>CEL 356.163343728196<br>DOT 74.4303<br>ETH 0.10168565<br>LINK 22.9550073960384<br>LTC 0.36842915<br>MATIC 1887.277992<br>SNX 35.14<br>XLM 784.2572892 | | |
| 3.1.037848 | ANDREW MALLINGER | ADDRESS REDACTED | | | AVAX 0.0279681201765975<br>SOL 0.0326716933531895 | BTC 0.00120803040258166<br>SOL 0.00000025578833311 | |
| 3.1.037849 | ANDREW MALMIN | ADDRESS REDACTED | | | BTC 0.000056599170349417<br>USDC 46.0184664880305<br>XLM 60.7579401818029 | | |
| 3.1.037850 | ANDREW MALSBURY | ADDRESS REDACTED | | | BTC 0.000000729425770634<br>ETH 0.00000509496024130599 | | |
| 3.1.037851 | ANDREW MANDAC | ADDRESS REDACTED | | | MATIC 201.050615579262<br>USDC 6.64883495373961 | USDC 0.0044278216924515 | |
| 3.1.037852 | ANDREW MANDEL | ADDRESS REDACTED | | | BCH 13.7224118345577<br>BTC 0.444224535300162<br>ETH 0.000136600062739247<br>LINK 156.28469052531<br>USDC 456.954908686888<br>XLM 10705.2290611494 | | |
| 3.1.037853 | ANDREW MANGUART | ADDRESS REDACTED | | | BTC 0.000000406676752707<br>ETH 3.2878547646919<br>USDC 0.0305915820778684 | BTC 0.000251313914147287<br>ETH 0.000000236164137508<br>USDC 2.67 | |
| 3.1.037854 | ANDREW MANNING | ADDRESS REDACTED | | | AAVE 0.000048735709123376<br>ADA 322.77856673334<br>BTC 0.00000560035218165<br>DOT 0.0437946791440157<br>ETH 0.000018965183711905<br>MANA 0.00714078220648824<br>MATIC 66.2895471177098<br>SNX 15.0777293789047<br>USDC 2335.07834614766<br>XLM 0.00431896316003623 | | |
| 3.1.037855 | ANDREW MANUGIAN | ADDRESS REDACTED | | | BTC 1.22920776228757<br>ETH 0.0154764395403261<br>USDC 16687.453186774 | | |
| 3.1.037856 | ANDREW MAO | ADDRESS REDACTED | | | BTC 0.0580125829656118<br>USDC 20.0294319027261 | | |
| 3.1.037857 | ANDREW MARC MANALO | ADDRESS REDACTED | | | BAT 319.443079473059<br>BTC 0.672069937503324<br>CEL 3109.25045830949<br>EOS 95.767095534443<br>ETH 1.07157782388975<br>LTC 25.2765257321781<br>SGB 127.579845758705<br>USDC 5219.31582755901<br>XLM 8952.16547875874<br>XRP 0.408827790129515 | | |
| 3.1.037858 | ANDREW MARCHANT | ADDRESS REDACTED | | | CEL 14.0080028242968<br>ETH 0.214857845397768<br>LUNC 11.1964543280392<br>SOL 5.35822510053694 | | |
| 3.1.037859 | ANDREW MARCHESE | ADDRESS REDACTED | | | ADA 50544.4834210518<br>MATIC 7759.19069528152<br>USDC 0.00293163334844444 | USDC 2.24267542243927 | |
| 3.1.037860 | ANDREW MARDER | ADDRESS REDACTED | | | MCDAI 0.318600466406515 | | |
| 3.1.037861 | ANDREW MARGOLIN | ADDRESS REDACTED | | | ADA 154.731418892652<br>BTC 0.0470644231842236<br>DOT 2.6304813241181<br>ETC 4.07427689957895<br>MATIC 37.946785523307<br>SOL 0.564238214531894<br>USDC 0.0429656444552142 | | |
| 3.1.037862 | ANDREW MARICH | ADDRESS REDACTED | | | BTC 0.000000791756259842<br>USDC 0.0503911280984788 | | |
| 3.1.037863 | ANDREW MARICH | ADDRESS REDACTED | | | GUSD 8.37233611427454 | | |
| 3.1.037864 | ANDREW MARICH | ADDRESS REDACTED | | | USDC 0.0385004278441278 | | |
| 3.1.037865 | ANDREW MARICH | ADDRESS REDACTED | | | USDC 0.0581494000413776 | | |
| 3.1.037866 | ANDREW MARICH | ADDRESS REDACTED | | | GUSD 8.41033178882909 | | |
| 3.1.037867 | ANDREW MARICH | ADDRESS REDACTED | | | BTC 0.000002124608724202 | | |
| 3.1.037868 | ANDREW MARICH | ADDRESS REDACTED | | | BTC 0.000000909594998578 | USDC 0.000000559842304032 | |
| 3.1.037869 | ANDREW MARICH | ADDRESS REDACTED | | | GUSD 8.32054994914443 | | |
| 3.1.037870 | ANDREW MARICH | ADDRESS REDACTED | | | GUSD 8.24814987362271 | | |
| 3.1.037871 | ANDREW MARIN | ADDRESS REDACTED | | | BTC 0.000274702639414884<br>CEL 0.14676716838501<br>USDC 4.83555506947167 | | |
| 3.1.037872 | ANDREW MARINACCI | ADDRESS REDACTED | | | USDC 103.433181852652 | | |
| 3.1.037873 | ANDREW MARIO LOPEZ | ADDRESS REDACTED | | | AAVE 3.37438779766593<br>BAT 931.078921003471<br>BTC 0.286547780555939<br>CEL 1.12587234391358<br>ETC 19.8963576848867<br>ETH 3.74183848058925<br>KNC 102.170131568891<br>LINK 239.463273657186<br>LTC 2.11313662012353<br>MATIC 2637.15188139966<br>MCDAI 54.1161719724239<br>OMG 25.5032092613976<br>SGB 3175.75413811443<br>SNX 121.48177464091<br>UNI 7.65471369864021<br>USDC 50.5832166056411<br>XLM 2570.34182570097<br>XRP 25071.632834393<br>ZRX 1037.84639949497 | | |
| 3.1.037874 | ANDREW MARK DRESLINSKI | ADDRESS REDACTED | | | BTC 2.11797715502771<br>CEL 132.851432155705<br>ETH 61.0609162908104<br>USDC 78178.5032067388 | USDC 2500 | |
| 3.1.037875 | ANDREW MARK RUDISI | ADDRESS REDACTED | | | BTC 0.00994197716965369<br>CEL 2.18966228323522<br>ETH 0.000000322015259075 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.037876 | ANDREW MARKOW | ADDRESS REDACTED | | | ADA 692.478686696901<br>BAT 106.92990888<br>BTC 0.0120906086984012<br>CEL 36.8061253045216<br>EOS 93.7083728394991<br>ETC 3.99958<br>ETH 0.00065188413648351<br>LTC 0.53081581<br>MANA 568.88402999<br>MATIC 970.098809610986<br>MCDAI 84.7657619537008<br>SNX 127.12444895349<br>USDT ERC20 43.7742300321143<br>XLM 296.6700397<br>XRP 1386.092821 | | |
| 3.1.037877 | ANDREW MARKOWITZ | ADDRESS REDACTED | | | ETH 0.734925095200297 | | |
| 3.1.037878 | ANDREW MARKS | ADDRESS REDACTED | | | CEL 1.06850108037055 | | |
| 3.1.037879 | ANDREW MARLER | ADDRESS REDACTED | | | CEL 1.09815828047781 | | |
| 3.1.037880 | ANDREW MAROULIS | ADDRESS REDACTED | | | CEL 0.0810623689385726<br>ETH 0.00909386747791186 | | |
| 3.1.037881 | ANDREW MARQUARDT | ADDRESS REDACTED | | | BTC 0.00829907792293139<br>ETH 5.25375401740145<br>LINK 4.42924305309748<br>MATIC 124.156617012408<br>SNX 42.2640337732455<br>UNI 39.8386477974326 | | |
| 3.1.037882 | ANDREW MARRAFFA | ADDRESS REDACTED | | | BTC 0.00106951891705635<br>LTC 3.94562482570151 | | |
| 3.1.037883 | ANDREW MARSH | ADDRESS REDACTED | | | ADA 0.0343826366473193 | | |
| 3.1.037884 | ANDREW MARSH | ADDRESS REDACTED | | | BTC 0.0423246292988662<br>EOS 135.45654467963<br>ETC 5.07447886466658<br>ETH 0.000286625964124214<br>MATIC 880.578149439785<br>PAX 0.0475231482171831<br>UNI 8.44243324757012<br>USDC 10.2188349121158<br>USDT ERC20 0.52969957239153 | | |
| 3.1.037885 | ANDREW MARSHALL | ADDRESS REDACTED | | | ETH 29.0502633281988<br>USDC 36159.1995524671<br>USDT ERC20 28.2480177637665 | | |
| 3.1.037886 | ANDREW MARSTON | ADDRESS REDACTED | | | BTC 0.000005642768307967<br>ETH 0.210963531517217<br>USDC 106.924173279343 | | |
| 3.1.037887 | ANDREW MARTENS | ADDRESS REDACTED | | | BTC 0.00630673669806908 | | |
| 3.1.037888 | ANDREW MARTIN | ADDRESS REDACTED | | | BTC 0.000000045663677931 | | |
| 3.1.037889 | ANDREW MARTIN | ADDRESS REDACTED | | | BCH 0.000027389893731939<br>BTC 0.00000891433745489099<br>DASH 0.000064253751462111<br>EOS 0.00334651577484674<br>LTC 0.000145808902226496<br>XLM 0.012011581632934 | | |
| 3.1.037890 | ANDREW MARTIN | ADDRESS REDACTED | | | ADA 146.054143426567<br>BTC 0.020553091299639<br>ETH 0.272054842884455<br>USDC 0.0692513248692486<br>XLM 0.0436743904707974 | ADA 111.371<br>BTC 0.00152706 | |
| 3.1.037891 | ANDREW MARTIN | ADDRESS REDACTED | | | BTC 0.000952812315525724<br>MATIC 1.20082056572106 | | |
| 3.1.037892 | ANDREW MARTIN | ADDRESS REDACTED | | | BTC 0.000729950259989497<br>ETH 0.721816469113524<br>USDC 10401.4692952794 | | |
| 3.1.037893 | ANDREW MARTIN HERZFELD | ADDRESS REDACTED | | | BTC 0.974244022804612<br>ETH 7.47626152753472 | | |
| 3.1.037894 | ANDREW MARTIN RATTERMAN | ADDRESS REDACTED | | | BTC 0.000007003280590068<br>DOT 2.6458296284199 | BTC 0.000000006640229728 | |
| 3.1.037895 | ANDREW MARTIN UYLANGCO | ADDRESS REDACTED | | | BTC 0.00139122968815726<br>CEL 31.2339220974802<br>MATIC 248.085101659857<br>USDT ERC20 97.791825 | | |
| 3.1.037896 | ANDREW MARTINEZ | ADDRESS REDACTED | | | CEL 0.14906380090857 | | |
| 3.1.037897 | ANDREW MARTINEZ BALUIS | ADDRESS REDACTED | | | BTC 0.00124712616737496<br>CEL 0.0117359240475454<br>LTC 4.4965223 | | |
| 3.1.037898 | ANDREW MARTY | ADDRESS REDACTED | | | BTC 0.00975827705375861 | | |
| 3.1.037899 | ANDREW MASER | ADDRESS REDACTED | | | BTC 1.00693290864788<br>ETH 10.1202475966863<br>USDC 0.0273929111669053<br>USDT ERC20 0.00617890768257785 | | |
| 3.1.037900 | ANDREW MASKELL | ADDRESS REDACTED | | | ADA 0.460550015489482<br>BAT 0.00999763460977572<br>BTC 0.00123995490393058<br>CEL 53.0492596055906<br>ETH 0.000726353395237377<br>TGBP 10558.6567770896<br>USDC 0.718891036665407 | | |
| 3.1.037901 | ANDREW MASON | ADDRESS REDACTED | | | ADA 0.339281023604475<br>BNB 0.000523856270574098<br>BTC 0.0953700238716106<br>CEL 17.4701830172908<br>DOT 68.1680010521859<br>ETH 0.0021326006403565<br>USDC 0.190259724284857 | | |
| 3.1.037902 | ANDREW MASON | ADDRESS REDACTED | | | BTC 0.432297231910677<br>LTC 4.89675114365197 | | |
| 3.1.037903 | ANDREW MASON | ADDRESS REDACTED | | | MATIC 287.617163353943<br>SOL 11.6884812128446 | | |
| 3.1.037904 | ANDREW MASOTTI | ADDRESS REDACTED | | | DOT 2.17570678160139 | | |
| 3.1.037905 | ANDREW MASS | ADDRESS REDACTED | | | BTC 0.000000157908909333<br>CEL 0.000695646806847861<br>USDC 0.157010063343136 | BTC 0.00000259678610806<br>CEL 1.13439356122414<br>USDC 0.000000373070595312 | |
| 3.1.037906 | ANDREW MATHESON | ADDRESS REDACTED | | | BTC 0.0291890845827754<br>ETH 0.15101178217067<br>XRP 60.2279472659851 | | |
| 3.1.037907 | ANDREW MATTHEW MULLIN | ADDRESS REDACTED | | | BTC 0.00166684312585333<br>ETH 0.264248257590545<br>MANA 0.0124205037336043<br>MATIC 516.138812453229 | | |
| 3.1.037908 | ANDREW MATTHEWS | ADDRESS REDACTED | | | BTC 0.000000168746882821<br>CEL 0.050296459631568<br>XRP 0.33291667553268 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.037909 | ANDREW MATTHEWS | ADDRESS REDACTED | | | ADA 2.11188597697881<br>AVAX 20.3292033059657<br>BCH 0.00385269136678202<br>BTC 0.0980161126224816<br>DASH 31.1223647367476<br>EOS 0.791039056582189<br>ETC 96.5670143202165<br>ETH 4.4858771787848<br>LUNC 99.0670160449878<br>MATIC 3135.82087288147<br>UNI 19.8710260740902 | | |
| 3.1.037910 | ANDREW MATTHEWS | ADDRESS REDACTED | | | ADA 0.183328801455143<br>BTC 0.000012659151072305<br>DOT 0.0457496130208955<br>ETH 0.000940041310054773<br>LINK 0.00383112879898668<br>MATIC 1.20564166228599<br>USDC 0.119740730876515 | | ETH 0.000001087342370291<br>USDC 118.974277219184 |
| 3.1.037911 | ANDREW MATTHEWS | ADDRESS REDACTED | | | BCH 1.14237534489411<br>BTC 4.81012462987723<br>CEL 36057.1602912522<br>ETH 558.908028516754<br>LTC 297.712362862063<br>USDT ERC20 635419.651428379<br>XLM 24.99997 | | |
| 3.1.037912 | ANDREW MATTIE | ADDRESS REDACTED | | | ADA 5878.20555091465<br>BAT 146.282278681777<br>BTC 0.236794069841298<br>COMP 0.108638019529214<br>DOT 2.16241644528321<br>ETH 0.00185790955520659<br>GUSD 0.0500249045445265<br>MATIC 105.546098631803<br>MCDAI 74.2848041293495<br>USDC 337.031063021327<br>XLM 185.896398674487<br>XTZ 58.1168237151026 | ETH 3.30598433587427<br>GUSD 63.5681391529534 | |
| 3.1.037913 | ANDREW MATTSON | ADDRESS REDACTED | | | USDC 6.89127683760455 | | |
| 3.1.037914 | ANDREW MATUSCHAK | ADDRESS REDACTED | | | BCH 1.05139326488835<br>BTC 0.245304658588234<br>ETH 0.000633802592816982<br>MCDAI 42.5573129243752<br>USDC 17028.0447702506<br>XLM 1430.83395022507 | BTC 0.00003286 | |
| 3.1.037915 | ANDREW MAUS | ADDRESS REDACTED | | | AAVE 0.00000177795088894<br>BTC 0.241352690652472<br>COMP 0.00148300505169572<br>ETH 2.36069581722524<br>MATIC 7736.25391628269<br>MCDAI 0.019733895603196<br>SNX 581.308300094612<br>UNI 0.0122264951380798<br>USDC 0.00740996377696108 | AAVE 0.00356985895602255 | |
| 3.1.037916 | ANDREW MAXWELL | ADDRESS REDACTED | | | CEL 23 | | |
| 3.1.037917 | ANDREW MAXWELL | ADDRESS REDACTED | | | MATIC 0.102662786463774 | | |
| 3.1.037918 | ANDREW MAXWELL ANDERSON | ADDRESS REDACTED | | | USDC 5.08535742971017 | | |
| 3.1.037919 | ANDREW MAY | ADDRESS REDACTED | | | BTC 0.00000173073747855299<br>MATIC 1.33965459200655<br>XLM 0.263089810775788 | | |
| 3.1.037920 | ANDREW MAY | ADDRESS REDACTED | | | ADA 0.00751454865337852<br>DOT 0.0100500007642066<br>USDC 0.393134639909036 | DOT 0.000000000090654612<br>USDC 0.000000270945547779 | |
| 3.1.037921 | ANDREW MAYHEW | ADDRESS REDACTED | | | USDC 0.0141865414961799 | USDC 0.00168335660855696 | |
| 3.1.037922 | ANDREW MAZUR | ADDRESS REDACTED | | | BTC 0.000001582992898445<br>ETH 0.000006585954881781<br>USDC 141.988801648558 | BTC 0.000000457044393902<br>ETH 0.000002096265496983<br>USDC 0.000000694571268689 | |
| 3.1.037923 | ANDREW MC DONALD | ADDRESS REDACTED | | | DOT 0.0627929145902265<br>ETH 2.39601892293076<br>MATIC 0.681546550311935 | | |
| 3.1.037924 | ANDREW MCALISTER | ADDRESS REDACTED | | | AAVE 0.00106510752150094<br>BTC 0.000020796340460017<br>ETH 1.6450587415805<br>LINK 0.0140436597990553<br>LTC 0.00196800147789836<br>UNI 51.1200425778758<br>XLM 0.010272957582682<br>XRP 71.4072689601405 | | |
| 3.1.037925 | ANDREW MCALISTER | ADDRESS REDACTED | | | ADA 0.321838154073253<br>BNB 0.00287599794296311<br>BTC 0.100122711932557<br>CEL 810.5412590667<br>DOT 5.73940521973546<br>ETH 4.17994877754374<br>USDT ERC20 0.000000075 | | |
| 3.1.037926 | ANDREW MCALLISTER | ADDRESS REDACTED | | | BTC 0.000626932832353897 | | BTC 0.0069357 |
| 3.1.037927 | ANDREW MCATEER | ADDRESS REDACTED | | | BTC 0.0032130486942442 | | |
| 3.1.037928 | ANDREW MCBURNETT | ADDRESS REDACTED | | | ADA 940.376336307468<br>BTC 0.0507957088350336<br>DOT 10.3131600556724<br>ETH 1.08700960145252<br>LTC 0.695410047604548<br>MATIC 362.333187774483<br>SNX 95.125032533162<br>USDC 31855.9870173847 | | |
| 3.1.037929 | ANDREW MCCAIG | ADDRESS REDACTED | | | BTC 0.00121596335094219<br>USDC 521.141669476046 | | |
| 3.1.037930 | ANDREW MCCALISTER | ADDRESS REDACTED | | | BTC 0.000434251873623358 | BTC 0.000000398204513037 | |
| 3.1.037931 | ANDREW MCCALL | ADDRESS REDACTED | | | BTC 0.000000075327996532<br>DOT 0.0360370757451814<br>ETH 0.000001120198884221099 | BTC 0.000000685994001728<br>ETH 0.000000590494178528 | |
| 3.1.037932 | ANDREW MCCALLEN | ADDRESS REDACTED | | | ADA 35.9031336027692<br>BTC 0.044814707126074<br>ETH 0.544945479585039 | | |
| 3.1.037933 | ANDREW MCCANDLESS | ADDRESS REDACTED | | | ADA 0.193655035971569<br>BTC 0.0607294632168279<br>ETH 0.000010595433850451<br>LINK 0.0386932299755671<br>MATIC 3493.82293543052<br>USDC 0.0504180124455472 | ETH 0.000071089257213991<br>LINK 0.000000157425571953<br>USDC 31.300056675925 | |
| 3.1.037934 | ANDREW MCCANN | ADDRESS REDACTED | | | BTC 0.00002049249667655<br>ETH 0.000726326180993077<br>MANA 0.0187980762759158<br>XLM 0.228975055115726 | | |
| 3.1.037935 | ANDREW MCCARROLL | ADDRESS REDACTED | | | BTC 0.000001055037979893<br>CEL 0.043482633134176<br>DOT 0.0214329147677906<br>ETH 0.000317222269681907 | | |
| 3.1.037936 | ANDREW MCCARTHY | ADDRESS REDACTED | | | BTC 0.0274116758607451<br>ETH 2.02430622563329<br>MCDAI 0.0789561413089417 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.037937 | ANDREW MCCARTHY | ADDRESS REDACTED | | | BTC 0.00135785094131434 | BTC 0.00000000513000349 | |
| 3.1.037938 | ANDREW MCCARTHY | ADDRESS REDACTED | | | BTC 0.000118925389754774<br>CEL 1.06110719454938<br>USDC 35.9757684513432 | | |
| 3.1.037939 | ANDREW MCCARTOR | ADDRESS REDACTED | | | AAVE 0.013443674239146<br>AVAX 0.0562356197485004<br>BTC 0.303642229342673<br>CEL 6.36980805321911<br>DOT 0.844622337615331<br>EOS 0.211477472638339<br>ETH 0.000594255337711484<br>LINK 0.133152220744905<br>LTC 0.00746661748092494<br>MANA 0.0412604986151421<br>MATIC 1.64382542068074<br>PAX 0.652202194836125<br>USDC 108.815078741067<br>USDT ERC20 0.103482670587745 | CEL 0.356402368039802<br>DOT 0.000000161951598441<br>EOS 192.754616744675<br>LINK 0.00000093838261541<br>MANA 0.000000274416414503<br>MATIC 0.000000254111110742<br>PAX 1<br>USDC 1.91<br>USDT ERC20 0.792226805395378 | |
| 3.1.037940 | ANDREW MCCLELLAND | ADDRESS REDACTED | | | BTC 0.000000232915807063<br>CEL 1.54466718855692<br>ETH 0.000003456969484206<br>USDT ERC20 0.981435<br>XLM 0.0000000296957741 | | |
| 3.1.037941 | ANDREW MCCLINTOCK | ADDRESS REDACTED | | | ADA 0.0790376869663553<br>BTC 0.000911866281776153<br>MATIC 0.223017434990884 | | |
| 3.1.037942 | ANDREW MCCORMICK | ADDRESS REDACTED | | | BTC 0.000000050501377875<br>ETH 0.000003835247532329<br>LINK 0.000002638853073594<br>MANA 0.0000008970089009<br>MATIC 0.00105927451949296<br>USDC 0.00972914858396305 | BTC 0.000000621304535228<br>LINK 0.0162307426984423<br>MANA 0.0385237026559266<br>MATIC 1.60007725394353<br>XRP 341.690216 | |
| 3.1.037943 | ANDREW MCCORMICK | ADDRESS REDACTED | | | ADA 0.0713866458989849<br>BTC 0.0127907438897707<br>USDC 5.00490017919222 | | |
| 3.1.037944 | ANDREW MCCOY | ADDRESS REDACTED | | | AAVE 0.00128186412887476<br>KNC 0.00151776904382889<br>LINK 0.00209218787238951<br>MATIC 0.270287226609885<br>SNX 0.00341664065752595<br>UNI 0.00166409259678777 | | |
| 3.1.037945 | ANDREW MCCRACKEN | ADDRESS REDACTED | | | AAVE 0.00144761510431494<br>BTC 0.247055866501418<br>COMP 0.17441031817996<br>ETH 2.08133779627749<br>SNX 4.41689790146545<br>USDC 6.62302641667338<br>XLM 0.00805586287816836 | | |
| 3.1.037946 | ANDREW MCCREARY | ADDRESS REDACTED | | | BTC 0.000000003715160716 | | |
| 3.1.037947 | ANDREW MCCULLOCH | ADDRESS REDACTED | | | BTC 0.000000237711792114<br>CEL 68.9152779251775<br>ETH 0.00000029 | | |
| 3.1.037948 | ANDREW MCCULLOUGH | ADDRESS REDACTED | | | CEL 147.256212897987 | | |
| 3.1.037949 | ANDREW MCCUSKER | ADDRESS REDACTED | | | AAVE 3.4637980167398<br>BTC 0.267191855033473<br>ETH 15.9418968295121<br>LTC 7.54520026813334<br>UNI 50.8358955111739<br>USDC 4591.81541354062 | | |
| 3.1.037950 | ANDREW MCDANIEL | ADDRESS REDACTED | | | BTC 0.0000842904080703589<br>ETH 0.00000046016268999 | ETH 0.000000019941609118 | |
| 3.1.037951 | ANDREW MCDONALD | ADDRESS REDACTED | | | BTC 0.00286249754084573<br>MCDAI 42.6391539102487 | | |
| 3.1.037952 | ANDREW MCDONALD | ADDRESS REDACTED | | | BTC 0.000000820350806093<br>CEL 0.478025946189119<br>DASH 0.00366253009897482<br>ETH 0.000915141522479244<br>LTC 0.00000000427706124<br>SNX 0.0680092049422075 | | |
| 3.1.037953 | ANDREW MCDONALD | ADDRESS REDACTED | | | BTC 0.000013993073197125<br>DOT 0.0164711955024802<br>ETH 0.000228137722487054<br>MATIC 0.17663094504437 | | |
| 3.1.037954 | ANDREW MCDOWELL | ADDRESS REDACTED | | | BTC 0.000178587319427372<br>CEL 2.91678707314784<br>DOT 0.0573293542914385<br>ETH 0.00136985884753778<br>PAXG 0.000000332958<br>XRP 0.357203692738534 | | |
| 3.1.037955 | ANDREW MCDOWELL | ADDRESS REDACTED | | | ETH 0.00112610835313129<br>XRP 10.595567 | | |
| 3.1.037956 | ANDREW MCELFRESH | ADDRESS REDACTED | | | BTC 0.00498389130562983<br>USDC 8450.44697308626 | | |
| 3.1.037957 | ANDREW MCGIRR | ADDRESS REDACTED | | | AAVE 0.000971859572011712<br>BAT 0.036331578487933<br>BTC 0.000008919913314752<br>CEL 36.1921142394092<br>DOT 0.0217455832809965<br>ETH 0.000116509788934455<br>LINK 0.00871543960869779<br>LUNC 0.0765144371119941 | | |
| 3.1.037958 | ANDREW MCGIVERN | ADDRESS REDACTED | | | AAVE 0.00154760710922107<br>BAT 0.0795470420839786<br>BCH 0.000290932606174306<br>BTC 0.120460005188655<br>CEL 0.0506199367090105<br>COMP 0.00173558395675231<br>DASH 0.00212198990473753<br>MANA 0.00121333810020857<br>OMG 0.0547738020583224<br>SNX 22.0896311059065<br>UNI 0.00576062017415986<br>XLM 1.11857376706315<br>ZEC 0.00075407225626532<br>ZRX 0.138935321528472 | CEL 44.1640575489729 | |
| 3.1.037959 | ANDREW MCGUIRE | ADDRESS REDACTED | | | BTC 0.00123317235779524<br>CEL 1.14422169134551<br>ETH 0.00730533650295754<br>LTC 0.0396914522325063<br>OMG 1.3538881257318<br>SNX 1.91848609468073 | | |
| 3.1.037960 | ANDREW MCINNES | ADDRESS REDACTED | | | BTC 0.508362977281681<br>USDC 22241.08667512 | USDC 4.17 | |
| 3.1.037961 | ANDREW MCINNES | ADDRESS REDACTED | | | BTC 0.00170761240723638 | BTC 0.000000016272725031 | |
| 3.1.037962 | ANDREW MCINTYRE | ADDRESS REDACTED | | | BTC 0.209076094267215<br>CEL 455.371656360325<br>ETH 8.18754448378426<br>PAXG 1.2356618182 | | |
| 3.1.037963 | ANDREW MCINTYRE | ADDRESS REDACTED | | | BTC 0.000777623961705686<br>MATIC 1233.5202280778 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.037964 | ANDREW MCKAY | ADDRESS REDACTED | | | DOT 1.11561385736222 | | |
| 3.1.037965 | ANDREW MCKAY | ADDRESS REDACTED | | | MATIC 56488.9057771112 | | |
| 3.1.037966 | ANDREW MCKAY | ADDRESS REDACTED | | | ADA 101.230625328327<br>COMP 0.224446831022251<br>ETH 0.0498485417997736<br>LTC 3.14526725631883<br>MANA 0.0232648087782425<br>MATIC 145.87414268593<br>SNX 11.2710545277662<br>XLM 584.622646036244<br>ZRX 14.4527567697878 | ADA 1002.5<br>DOT 24.251<br>LTC 12.31312<br>MATIC 1151.4<br>SOL 10.456116<br>XLM 2953.9702539 | |
| 3.1.037967 | ANDREW MCKEE | ADDRESS REDACTED | | | BCH 0.009<br>CEL 0.0233176057235329 | | |
| 3.1.037968 | ANDREW MCKEEN | ADDRESS REDACTED | | | BTC 0.0138144357372484 | | |
| 3.1.037969 | ANDREW MCKENDRY | ADDRESS REDACTED | | | BTC 0.0124298213482237<br>CEL 0.636700276046872 | | |
| 3.1.037970 | ANDREW MCKENNA | ADDRESS REDACTED | | | ADA 33.8205345893626<br>DOT 1.18175935108564<br>ETH 0.0536395952993845<br>MATIC 20.7333667895059<br>USDC 88.5410158264073 | BTC 0.01324984<br>ETH 0.09424433 | |
| 3.1.037971 | ANDREW MCKILLIP | ADDRESS REDACTED | | | CEL 349.108211138995<br>MATIC 109.809052500514<br>USDC 29.0124546843059 | | |
| 3.1.037972 | ANDREW MCKINNIS | ADDRESS REDACTED | | | BTC 0.00107985369891559<br>USDC 0.436446826922913 | | |
| 3.1.037973 | ANDREW MCKINNON | ADDRESS REDACTED | | | CEL 8.65481483995829 | | |
| 3.1.037974 | ANDREW MCKONE | ADDRESS REDACTED | | | BTC 0.000000481355611082 | | |
| 3.1.037975 | ANDREW MCLAINE | ADDRESS REDACTED | | | BTC 0.546017900106547<br>ETH 0.0018991994141601<br>GUSD 0.088332366604174<br>USDC 0.64892214860177 | BTC 0.000000003941255072<br>USDC 280.714822877493 | |
| 3.1.037976 | ANDREW MCLAREN | ADDRESS REDACTED | | | BTC 0.000149211169295286<br>CEL 4.14122339087969 | | |
| 3.1.037977 | ANDREW MCLAUGHLIN | ADDRESS REDACTED | | | CEL 3.58326570963591<br>ETH 0.05 | | |
| 3.1.037978 | ANDREW MCLAUGHLIN | ADDRESS REDACTED | | | ETH 0.00414859280009071<br>USDC 0.0241280383862325 | | |
| 3.1.037979 | ANDREW MCLEAN | ADDRESS REDACTED | | | ETH 0.00103323377903737<br>MATIC 0.609794532182236<br>USDC 6.0582141128827 | | |
| 3.1.037980 | ANDREW MCLELLAN | ADDRESS REDACTED | | | BTC 0.000265465080005807<br>CEL 63.3392690330229<br>ETH 2.89134987319512<br>MATIC 2100.91724232 | | |
| 3.1.037981 | ANDREW MCLINDON | ADDRESS REDACTED | | | AAVE 0.000000146692510455<br>ADA 0.0000237659812961339<br>BTC 0.000168090310580908<br>DOT 0.0123861615632913<br>ETH 0.0020796960642067<br>LINK 0.000503051831177407<br>MATIC 0.163044058443545<br>USDC 0.000010971761604497 | AAVE 0.000131734952587092<br>ADA 0.025477831782084<br>BTC 0.000000708897028753<br>DOT 0.000000184668965022<br>ETH 0.000000917670058141<br>MATIC 0.000000922543767501<br>USDC 0.00679482523277657 | |
| 3.1.037982 | ANDREW MCMAHON | ADDRESS REDACTED | | | BTC 0.000001283968076847<br>ETH 0.000369299625181755<br>LINK 0.00252604289254965<br>USDC 0.00870436177101227 | | |
| 3.1.037983 | ANDREW MCMAHON | ADDRESS REDACTED | | | BTC 0.130062806078247<br>CEL 433.617516991806<br>ETH 1.40142397358401 | | |
| 3.1.037984 | ANDREW MCMARTIN | ADDRESS REDACTED | | | BTC 0.029083254315012<br>DOT 74.0580042352724 | | |
| 3.1.037985 | ANDREW MCMURTRIE | ADDRESS REDACTED | | | BTC 0.0374271348058785 | | |
| 3.1.037986 | ANDREW MCNABB | ADDRESS REDACTED | | | BTC 0.428906914099433<br>CEL 1.10936864431736<br>ETH 10.6415637561683 | | |
| 3.1.037987 | ANDREW MCNAUGHTON | ADDRESS REDACTED | | | BTC 0.00617805650242439<br>ETH 0.0000250281891444529<br>USDC 0.862146041527348<br>XRP 0.0422370793328504 | | |
| 3.1.037988 | ANDREW MCNAUGHTON | ADDRESS REDACTED | | | BTC 0.00000015319788799<br>CEL 0.560026932241864<br>ETH 0.000002672056421716<br>USDT ERC20 0.00456778662110533 | | |
| 3.1.037989 | ANDREW MCNAUGHTON | ADDRESS REDACTED | | | ETH 0.000248503345855721 | | |
| 3.1.037990 | ANDREW MCNULTY | ADDRESS REDACTED | | | AAVE 1.16438703361608<br>AVAX 7.09406063902985<br>BTC 0.252416718444209<br>DOT 46.9053653722964<br>ETH 4.69595350770009<br>LINK 86.0787915211262<br>MATIC 1275.06911105428<br>USDC 56.0127549646375<br>XLM 540.371152825335 | | |
| 3.1.037991 | ANDREW MCRORIE | ADDRESS REDACTED | | | AAVE 3.72580567071419<br>ADA 602.70098656728<br>AVAX 0.514781245922602<br>BTC 0.00675784889495709<br>CEL 403.380825440748<br>COMP 5.8022857107506<br>DASH 1.05420975084805<br>DOT 13.6497349886818<br>ETH 2.37657580163058<br>GUSD 0.211465618675361<br>KNC 0.0010173979272971<br>LINK 1.16203707509519<br>MATIC 1290.27612345569<br>MCDAI 0.0152255283991122<br>SGB 672.083487560224<br>SNX 103.283850394248<br>SOL 6.0910388594221<br>SUSHI 35.8063493897686<br>UNI 47.8750692885012<br>USDC 2113.90934347293<br>ZEC 7.12764393777455<br>ZRX 2533.16845348535 | | |
| 3.1.037992 | ANDREW MCVEY | ADDRESS REDACTED | | | BTC 0.0054580586293957<br>ETH 0.175890324080156<br>SOL 6.12015756915109<br>USDC 201.267934346876 | USDC 28.16776 | |
| 3.1.037993 | ANDREW MCWILLIAMS | ADDRESS REDACTED | | | BTC 0.000000884099171454<br>MCDAI 0.0820721105157135 | | |
| 3.1.037994 | ANDREW MEACHAM | ADDRESS REDACTED | | | ETH 0.000367715784300555 | | |
| 3.1.037995 | ANDREW MEADE | ADDRESS REDACTED | | | BTC 0.0403994888523927<br>ETH 1.43275052951933 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.037996 | ANDREW MEADE | ADDRESS REDACTED | | | ADA 610.79730191843<br>BCH 2.15228621282953<br>BTC 1.43468896386485<br>DASH 18.936047132978<br>ETH 97.9601086814713<br>XTZ 867.041401583457<br>ZEC 11.4989744627703 | | |
| 3.1.037997 | ANDREW MEALING | ADDRESS REDACTED | | | BNT 43.9532803834161<br>BTC 0.00109822308003966<br>ETH 0.0800246461614205<br>MATIC 559.545495416368 | | |
| 3.1.037998 | ANDREW MEALOR | ADDRESS REDACTED | | | BTC 0.00000185202057578499<br>CEL 0.248934618474294<br>XRP 0.000000846399605241 | | |
| 3.1.037999 | ANDREW MEANA | ADDRESS REDACTED | | | MATIC 1.4410002049691 | | |
| 3.1.038000 | ANDREW MEASE | ADDRESS REDACTED | | | XLM 24.0802277635887 | | |
| 3.1.038001 | ANDREW MEDINA | ADDRESS REDACTED | | | BTC 0.00970065486405782<br>ETH 0.172370052423118<br>LTC 0.153013787040181<br>SOL 6.50945751315993 | | |
| 3.1.038002 | ANDREW MEDWECKY | ADDRESS REDACTED | | | USDC 0.553851552126038 | | |
| 3.1.038003 | ANDREW MEESE | ADDRESS REDACTED | | | BTC 0.0249361353136142 | | |
| 3.1.038004 | ANDREW MEHRHOLZ | ADDRESS REDACTED | | | ADA 1.93693651933211<br>BTC 0.000869240156879654<br>ETH 0.00154742123536163 | | |
| 3.1.038005 | ANDREW MEI | ADDRESS REDACTED | | | BTC 0.209525002499696<br>ETH 2.79044469659401<br>SGB 151.425449342616<br>USDC 11.3390713544389<br>XRP 1.27573001446931 | | |
| 3.1.038006 | ANDREW MEIER | ADDRESS REDACTED | | | XLM 237.019522866559 | | |
| 3.1.038007 | ANDREW MEIER | ADDRESS REDACTED | | | CEL 1.06772034065799 | | |
| 3.1.038008 | ANDREW MELFI | ADDRESS REDACTED | | | BTC 0.00042894797175824<br>CEL 0.459464250665598 | | |
| 3.1.038009 | ANDREW MELRO | ADDRESS REDACTED | | | XLM 12.7464349449855 | | |
| 3.1.038010 | ANDREW MELTON | ADDRESS REDACTED | | | BTC 2.02004115680652<br>CEL 22.9313139334102<br>DOT 11.5199711125385<br>ETH 31.7541908262559<br>LTC 0.416524302979172<br>MATIC 226.276882226287<br>MCDAI 16.1074254274516<br>OMG 0.000112479898910146<br>SNX 78.7963757365422<br>USDC 1237.84584351212<br>XLM 0.251838622520187<br>ZRX 0.0294699661369259 | | |
| 3.1.038011 | ANDREW MENDOZA | ADDRESS REDACTED | | | BTC 0.000560074075192728<br>SNX 12.7082029634242 | | |
| 3.1.038012 | ANDREW MENECHIAN | ADDRESS REDACTED | | | BTC 0.000000005465439531<br>CEL 0.190519111425892<br>XRP 0.000000199766056879 | | |
| 3.1.038013 | ANDREW MENJIVAR | ADDRESS REDACTED | | | BTC 0.0508173237860361 | | |
| 3.1.038014 | ANDREW MENTE | ADDRESS REDACTED | | | ETH 0.00582739666480559 | | |
| 3.1.038015 | ANDREW MEOUNG | ADDRESS REDACTED | | | BTC 0.00118350562250994<br>USDC 520.878841710986 | | |
| 3.1.038016 | ANDREW MERCADER | ADDRESS REDACTED | | | BTC 0.000001852361222752<br>CEL 0.549133840436342<br>MCDAI 2039.21504331393 | | |
| 3.1.038017 | ANDREW MERLINO | ADDRESS REDACTED | | | BTC 0.00027342693436596<br>USDC 0.157943965045983 | BTC 0.000000248309730919<br>USDC 94.1215159905655 | |
| 3.1.038018 | ANDREW MERMELSTEIN | ADDRESS REDACTED | | | BTC 0.000003100651555622<br>ETC 0.0097297481825073<br>ETH 0.000453040340853088 | | |
| 3.1.038019 | ANDREW MEROLLA | ADDRESS REDACTED | | | BTC 0.11139450231333 | | |
| 3.1.038020 | ANDREW MERRY | ADDRESS REDACTED | | | BTC 0.0862185358809428<br>ETH 0.00105450427831838<br>LINK 7.58424369525852 | | |
| 3.1.038021 | ANDREW MESCHTER | ADDRESS REDACTED | | | BCH 0.000000021034894766<br>BTC 0.0000352561781249<br>LTC 0.000000050166677368<br>MATIC 0.000154776012917531 | BCH 0.000152889345093275<br>BTC 0.000000002107588695<br>LTC 0.00025959496811921<br>MATIC 0.197327911857929 | |
| 3.1.038022 | ANDREW MESSINA | ADDRESS REDACTED | | | COMP 0.231487988447083<br>MATIC 4.13818749346132<br>SNX 1.54961860598596 | | |
| 3.1.038023 | ANDREW MESSNER | ADDRESS REDACTED | | | ADA 0.0298675855278707<br>BCH 0.000311548612838788<br>BTC 0.000009301867110734<br>CEL 0.0488914659675983<br>ETH 0.000076377207141758<br>LINK 0.00591468849324227<br>LTC 0.000614815770238758<br>XLM 0.464739155375863 | | |
| 3.1.038024 | ANDREW MESTRE | ADDRESS REDACTED | | | BTC 0.000006136037034992<br>ETH 0.926366861884927<br>MATIC 0.245985643582494<br>MCDAI 0.0171781377906665 | | |
| 3.1.038025 | ANDREW METZGER | ADDRESS REDACTED | | | ADA 0.000242412886612143<br>AVAX 0.000028899087708819<br>BTC 0.0903959011477523<br>CEL 43.2098708726209<br>DOT 0.0162881892594827<br>ETH 0.000866988085522012<br>LUNC 0.0100117334689717<br>MATIC 528.856037176418<br>SOL 2.0366667889656<br>USDC 0.000674325856152717 | ADA 748.337244226994<br>CEL 867.6974<br>ETH 0.000004106364803974<br>LUNC 0.000000424745678046<br>USDC 0.00144455884326598 | |
| 3.1.038026 | ANDREW MEURER | ADDRESS REDACTED | | | BTC 0.204298340237181<br>ETH 0.000703780111474577<br>MATIC 1662.88957182065<br>XLM 366.411540805846 | | |
| 3.1.038027 | ANDREW MEYER | ADDRESS REDACTED | | | BTC 0.000001828759938962<br>ETH 0.000618362976349041<br>XLM 0.121887987709924 | BTC 0.000000006322199894 | |
| 3.1.038028 | ANDREW MEYER | ADDRESS REDACTED | | | BTC 0.000008400064915153<br>USDC 3.6240548513345 | | |
| 3.1.038029 | ANDREW MEYER | ADDRESS REDACTED | | | BCH 0.000003390691269036<br>BSV 0.00141535841002311<br>BTC 0.00131045557196079<br>CEL 1.12861827107909<br>DASH 0.0173267614465401<br>EOS 1.31552589334417<br>ETC 0.0766343433793017<br>LTC 0.000014761928511538<br>OMG 0.0178311798150591<br>USDC 0.000000199513846968<br>XLM 47.9941031088046 | | |
| 3.1.038030 | ANDREW MEZA | ADDRESS REDACTED | | | DOT 133.498547925192<br>ETH 3.55471555656006<br>MATIC 1538.44694559331 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.038031 | ANDREW MGBANWUNE | ADDRESS REDACTED | | | BTC 0.000725939818135209<br>CEL 52.4615068339016<br>USDT ERC20 63.35 | | |
| 3.1.038032 | ANDREW MICHAEL | ADDRESS REDACTED | | | BTC 0.000421920378185508<br>LINK 0.089293828960276<br>LTC 0.018462894422055<br>MATIC 28.663364903749<br>USDC 0.296067121089424 | BTC 0.00260144496307903 | |
| 3.1.038033 | ANDREW MICHAEL | ADDRESS REDACTED | | | AAVE 1.02734008983337<br>ADA 517.512409254676<br>BAT 2135.93051376424<br>BCH 1.99101269866575<br>BTC 0.825064304921903<br>CEL 147.08146200502<br>COMP 2.25367335999898<br>DOT 130.767266772095<br>ETH 2.09084597929193<br>MATIC 1254.01585280683<br>SOL 18.2805152481829<br>XLM 2522.28639266176 | | |
| 3.1.038034 | ANDREW MICHAEL BARTLETT | ADDRESS REDACTED | | | ETH 0.00153840351209864 | | |
| 3.1.038035 | ANDREW MICHAEL CAPOZZI | ADDRESS REDACTED | | | BTC 0.0371959464343772<br>DOGE 3204.62052389556<br>DOT 0.0105168531713718<br>ETH 0.0155983215274015<br>SNX 57.2346428707149<br>XLM 89.4130312793006 | | |
| 3.1.038036 | ANDREW MICHAEL ECKER | ADDRESS REDACTED | | | BTC 0.0122519980203532 | | |
| 3.1.038037 | ANDREW MICHAEL EICHENBERGER | ADDRESS REDACTED | | | DOT 0.00835888167026929 | | |
| 3.1.038038 | ANDREW MICHAEL GURALNICK | ADDRESS REDACTED | | | ADA 2113.99618646552<br>BTC 0.00119309983256293<br>ETH 6.85855573819274<br>LTC 64.9342875140476<br>SOL 39.8483084772885<br>XTZ 659.081701337772 | | |
| 3.1.038039 | ANDREW MICHAEL JARRETT | ADDRESS REDACTED | | | BTC 0.0355536230680499<br>DOT 0.17807411068638<br>ETH 0.148729583180512<br>MATIC 20.4833628204497 | BTC 0.0760212650034042 | |
| 3.1.038040 | ANDREW MICHAEL JESCHKE | ADDRESS REDACTED | | | AVAX 0.0200782208007077<br>BTC 0.000167477793909487<br>ETH 0.00187177402705692<br>MATIC 0.285572256379834<br>SNX 19.5116910926899 | BTC 0.000000000171160512 | |
| 3.1.038041 | ANDREW MICHAEL LLEWELLYN | ADDRESS REDACTED | | | AVAX 0.000396827164651971<br>BTC 0.0000380133372525 41<br>ETH 0.000372771578885506<br>LINK 0.000626256962565758<br>MATIC 0.0498687977312741<br>SOL 0.000024745478029492 | AVAX 0.00000932760626591<br>BTC 0.000000008754149445<br>LINK 0.000066826681906408<br>MATIC 0.00070797811932194<br>SOL 0.00139295673136484<br>USDC 0.002 | |
| 3.1.038042 | ANDREW MICHAEL MAILLIS | ADDRESS REDACTED | | | BTC 0.000128758701380336<br>ETH 0.00186508423172247 | | |
| 3.1.038043 | ANDREW MICHAEL NEY | ADDRESS REDACTED | | | BTC 0.000117140411372168<br>ETH 0.00000220290763799<br>LUNC 0.00598349668393506<br>USDC 9.86624221123641 | BTC 0.0801713212764201<br>ETH 0.00162987080376485<br>LUNC 0.000000903402606653<br>USDC 6197.89387624222 | |
| 3.1.038044 | ANDREW MICHAEL PONCE | ADDRESS REDACTED | | | CEL 0.046219794143493<br>ETH 0.00152080220855983 | | |
| 3.1.038045 | ANDREW MICHAEL SHEPLER | ADDRESS REDACTED | | | | BTC 0.0028 | |
| 3.1.038046 | ANDREW MICHAEL SIMM | ADDRESS REDACTED | | | BTC 0.00149873531921656<br>CEL 190.917263782525<br>ETH 4.30277038574421<br>USDC 76511.5255403241 | | |
| 3.1.038047 | ANDREW MICHAELSON | ADDRESS REDACTED | | | BTC 0.351074175095897<br>ETH 0.155952023330162<br>MATIC 279.236304611558<br>SOL 79.0578370120144 | BTC 0.0618059797435817<br>MATIC 26.27212368<br>SOL 10.013484387 | |
| 3.1.038048 | ANDREW MICHALAK | ADDRESS REDACTED | | | BTC 0.000039057379949252<br>ETH 0.000002851054225661<br>LINK 0.00903890300157128<br>MATIC 0.385752434202336<br>XLM 0.0170080582841615 | | |
| 3.1.038049 | ANDREW MICHELS | ADDRESS REDACTED | | | BTC 0.0051609122991702 | | |
| 3.1.038050 | ANDREW MIDDLETON | ADDRESS REDACTED | | | 1INCH 0.00426678327845716<br>AAVE 0.000688126515077978<br>ADA 0.00414953108873816<br>BNT 0.102884212333901<br>BTC 0.000032535194080007<br>CEL 62.6527161748963<br>DOGE 0.02<br>DOT 0.00023472783068412<br>ETH 0.00104373477669215<br>LINK 0.0834404002875653<br>MATIC 0.00172592107987146<br>SNX 0.14146613799254<br>SOL 0.000105<br>USDC 0.101149553547982<br>XTZ 0.077997 | | |
| 3.1.038051 | ANDREW MIELE | ADDRESS REDACTED | | | BTC 0.000090607893733788<br>ETH 0.000654384024845904<br>MATIC 0.0104262457892163 | BTC 0.000000009577446964 | |
| 3.1.038052 | ANDREW MIKEDIS | ADDRESS REDACTED | | | BTC 0.00132918542098251<br>DOT 15.5985475264877<br>MATIC 327.973169636895 | MATIC 103.304 | |
| 3.1.038053 | ANDREW MIKHALYUK | ADDRESS REDACTED | | | BTC 0.000032563842186004<br>USDC 0.0256007538651611 | | |
| 3.1.038054 | ANDREW MIKIC | ADDRESS REDACTED | | | BTC 0.000911446865423922<br>CEL 37.1372345777252<br>ETH 0.0239726759893897<br>LINK 640.598623698665 | | |
| 3.1.038055 | ANDREW MILKOWSKI | ADDRESS REDACTED | | | BTC 0.000003732730524634<br>ETH 0.000017129632384702<br>LTC 0.0103007567416459<br>MCDAI 0.0448797253816743<br>USDC 0.0464256824682624 | | |
| 3.1.038056 | ANDREW MILLARD | ADDRESS REDACTED | | | BTC 0.327353331227672<br>ETH 2.35793335347489<br>USDC 53305.5350334474 | | |
| 3.1.038057 | ANDREW MILLER | ADDRESS REDACTED | | | BTC 0.000658799520331757<br>SNX 38.2172309137218 | | |
| 3.1.038058 | ANDREW MILLER | ADDRESS REDACTED | | | BTC 0.205041116826576 | | |
| 3.1.038059 | ANDREW MILLER | ADDRESS REDACTED | | | BTC 0.00154620766401149<br>USDC 265.018990292819 | | |
| 3.1.038060 | ANDREW MILLER | ADDRESS REDACTED | | | BTC 0.00374785940159443<br>MATIC 9858.77738969377<br>USDC 6515.63267626539 | | |
| 3.1.038061 | ANDREW MILLER | ADDRESS REDACTED | | | BSV 1.42212906706523<br>MCDAI 42.6391539102487 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.038062 | ANDREW MILLER | ADDRESS REDACTED | | | AAVE 0.000336389059195798<br>ADA 0.0510843315900659<br>BTC 0.0654567650247035<br>DOT 7.99045999081712<br>ETH 1.23863624751481<br>LINK 22.1613643566441<br>LTC 1.08126142708516<br>MATIC 898.914354474443<br>UNI 0.00155573300116837<br>USDC 604.838894874183<br>XRP 327.259906 | | |
| 3.1.038063 | ANDREW MILLER | ADDRESS REDACTED | | | ADA 184.628506806823<br>BTC 0.000123122114441514<br>XLM 481.589853526313 | | |
| 3.1.038064 | ANDREW MILLER | ADDRESS REDACTED | | | ADA 650.460764080646<br>BTC 0.000134605733307784<br>ETH 0.000062036962652747 | BTC 0.000000000684194627 | |
| 3.1.038065 | ANDREW MILLER | ADDRESS REDACTED | | | BTC 0.257108599031562<br>ETH 4.22324394002327<br>USDC 1.2808403946886 | | USDC 0.000000100296356559 |
| 3.1.038066 | ANDREW MILLER | ADDRESS REDACTED | | | BTC 0.000004909798715366<br>ETH 0.000021015341392961<br>USDC 59.9580313526984 | BTC 0.000000005301868267<br>USDC 0.000000830664691286 | |
| 3.1.038067 | ANDREW MILLER | ADDRESS REDACTED | | | ADA 178.48389575829<br>BTC 0.000050227061944072<br>DOT 0.028091903616694<br>ETH 0.00214182110089763<br>MATIC 0.780750346364471<br>USDC 237.056728678131 | | |
| 3.1.038068 | ANDREW MILLER | ADDRESS REDACTED | | | CEL 0.000058585268007508 | | |
| 3.1.038069 | ANDREW MILLER | ADDRESS REDACTED | | | ADA 5.15942056335463<br>ETH 0.000180712607492157 | | |
| 3.1.038070 | ANDREW MILLIGAN | ADDRESS REDACTED | | | BTC 0.0916797894403219<br>ETH 0.176557546848642<br>LINK 233.702714336142 | LINK 37.72490735 | |
| 3.1.038071 | ANDREW MILLINGTON | ADDRESS REDACTED | | | ADA 0.192961956633592<br>BAT 0.264620040667392<br>BTC 0.000000015219922303<br>CEL 0.0824949539975165<br>MATIC 24.4796253272495<br>MCDAI 0.74258467172543<br>SGB 0.0011261169144556<br>USDC 0.249950156530229<br>XLM 0.152433702300773<br>XRP 0.00736636909626092<br>ZEC 1.52209790587074 | | |
| 3.1.038072 | ANDREW MILNER | ADDRESS REDACTED | | | BTC 0.000000000511230093<br>DOT 0.000011891045525719<br>ETH 0.000000001708508908<br>LINK 0.000000003464376668<br>MATIC 0.000114259191179085<br>USDC 0.0258140089182541 | BTC 0.000000858138773877<br>DOT 0.0145269711565769<br>ETH 0.000003099794448178<br>LINK 0.000021125539740769<br>MATIC 0.17248398598841<br>USDC 0.000000121961794055 | |
| 3.1.038073 | ANDREW MILOT | ADDRESS REDACTED | | | ADA 174.110096986143<br>AVAX 0.146894764679475<br>BTC 0.00227111365846967<br>CEL 0.230131580326275<br>COMP 0.000881711224641766<br>ETH 0.103683121183555<br>KNC 0.0842074908961034<br>LINK 0.042247177224685<br>LTC 0.0048108499009379<br>MATIC 10.0705545796201<br>SOL 0.217826942562796 | ADA 163487.110793523<br>AVAX 108.141404861286<br>BTC 3.6802927031612<br>CEL 156.752099252148<br>COMP 1.89689339559705<br>ETH 107.414581585176<br>KNC 631.113740211052<br>LINK 90.8942705357854<br>LTC 10.3507668106524<br>MATIC 5361.43399267216<br>SOL 165.769913196227 | |
| 3.1.038074 | ANDREW MIMLITZ | ADDRESS REDACTED | | | BTC 0.00757058539835836<br>DOT 2.93802965793896<br>ETH 0.0559808963570614<br>SOL 0.175366769829903 | | |
| 3.1.038075 | ANDREW MINAURO | ADDRESS REDACTED | | | BTC 0.0120131578674459<br>ETH 1.76439898050993<br>LTC 3.10550397171434<br>MATIC 1169.97455803967<br>XLM 1819.85190441488 | | |
| 3.1.038076 | ANDREW MING HSU | ADDRESS REDACTED | | | BTC 0.509511367086955<br>ETH 7.08344251917358 | | |
| 3.1.038077 | ANDREW MING HSU | ADDRESS REDACTED | | | BTC 0.657355416322684<br>ETH 16.1846203342191 | | |
| 3.1.038078 | ANDREW MINH LEQUANG | ADDRESS REDACTED | | | ADA 1582.70876902809<br>AVAX 0.0241076915068774<br>BTC 0.768750783510405<br>DOT 20.1149454305941<br>ETH 2.41879755597027<br>SOL 12.7526707263296 | AVAX 16.8140867761661 | |
| 3.1.038079 | ANDREW MINNICUS | ADDRESS REDACTED | | | BCH 0.000134421256759341<br>BSV 0.62386047090536<br>BTC 0.000028360693579013<br>DASH 0.04309726768603<br>DOT 0.0119063749452874<br>ETC 0.0850729831303375<br>LTC 0.0758727787052025<br>USDT ERC20 0.110842610680408<br>XLM 0.09074208763544<br>ZEC 0.0047037146733433 | BCH 0.000000005248887303<br>BTC 0.000000002740863989<br>DOT 0.000000000084867553<br>USDT ERC20 0.000000205824710414<br>XLM 0.000000044899385206 | |
| 3.1.038080 | ANDREW MINUTELLA | ADDRESS REDACTED | | | BTC 0.000002508710302113<br>XRP 0.00214602320161359 | | |
| 3.1.038081 | ANDREW MIROFF | ADDRESS REDACTED | | | BTC 0.000001420434333392799<br>LINK 0.239279589069402<br>MANA 0.0823681388002406<br>USDC 0.18328108999122 | | |
| 3.1.038082 | ANDREW MITCHELL | ADDRESS REDACTED | | | LTC 0.00000013003599113 | | |
| 3.1.038083 | ANDREW MITCHELL | ADDRESS REDACTED | | | BTC 0.0223673480139751<br>CEL 1.11143881022739<br>ETH 0.462565888245243 | | |
| 3.1.038084 | ANDREW MITCHELL | ADDRESS REDACTED | | | BTC 0.0384989608470186<br>MATIC 227.878780934557<br>XLM 259.769533222287 | | |
| 3.1.038085 | ANDREW MITCHELL | ADDRESS REDACTED | | | BTC 0.000111136537765865<br>CEL 122.152641244519<br>USDC 0.00432329291388736 | | |
| 3.1.038086 | ANDREW MITCHELL TAYLOR | ADDRESS REDACTED | | | BTC 0.142010998667415<br>ETH 1.01590820485357<br>MATIC 2243.25285510715 | BTC 0.00157020334146308 | |
| 3.1.038087 | ANDREW MO | ADDRESS REDACTED | | | BTC 0.0435871825094675<br>ETH 2.29327886089589 | | |
| 3.1.038088 | ANDREW MOBBS | ADDRESS REDACTED | | | CEL 0.996363442112225<br>ETH 1.02206337013843<br>USDT ERC20 2240.08541937144 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.038089 | ANDREW MOCERI | ADDRESS REDACTED | | | ADA 0.00122409907073437<br>BTC 0.000000110076139895<br>DOT 0.000241719175498153<br>MATIC 0.000436892636399918<br>USDC 0.000269613938259987 | ADA 0.000000289908288014<br>BTC 0.000000004575227587<br>DOT 0.000000000040622726<br>USDC 0.000000616082943471 | |
| 3.1.038090 | ANDREW MOENCH | ADDRESS REDACTED | | | AAVE 0.545150610173396<br>ADA 428.850424252697<br>AVAX 0.660717010569917<br>BCH 0.433082714855848<br>BNT 31.1172000891239<br>BTC 0.0257496026003607<br>CEL 13.5588509313257<br>COMP 2.34269553182431<br>DASH 1.30888732772863<br>DOGE 1095.33150568709<br>DOT 17.5308053198019<br>EOS 61.4702737629786<br>ETC 5.4199111510006<br>ETH 0.304285991848168<br>LINK 6.87909721418128<br>LTC 0.324635745514738<br>MATIC 442.047905739514<br>OMG 19.1724199621843<br>PAXG 0.590490889561126<br>SGB 16.6958029833673<br>SNX 162.397165709746<br>SUSHI 57.3742541028419<br>UNI 11.1231297346891<br>USDC 370.909652157828<br>WBTC 0.00439969107608221<br>XLM 333.643796627295<br>XRP 109.213746419387<br>ZEC 1.71701189547527 | ETH 1.7970855245655 | |
| 3.1.038091 | ANDREW MOFFAT | ADDRESS REDACTED | | | ADA 4571.16975756659<br>BTC 0.920274065345419<br>ETH 11.3988330254133<br>LTC 0.170627340898663<br>USDC 10250.0077516899 | | |
| 3.1.038092 | ANDREW MOHORIC | ADDRESS REDACTED | | | BTC 0.000008163852539372<br>ETH 0.113389454531148<br>USDC 0.0486927659068353 | | |
| 3.1.038093 | ANDREW MOLGAARD | ADDRESS REDACTED | | | BTC 1.18952459972869<br>ETH 8.39017010080833 | | |
| 3.1.038094 | ANDREW MONDY | ADDRESS REDACTED | | | ADA 1.37355409363012<br>ETH 0.973877388233578 | | |
| 3.1.038095 | ANDREW MONDZELEWSKI | ADDRESS REDACTED | | | BTC 0.00000084388213451<br>LTC 0.000541992756396487<br>MATIC 0.0987253440221338<br>XLM 0.0692566168950098 | | |
| 3.1.038096 | ANDREW MONGE | ADDRESS REDACTED | | | BTC 0.0011066403778238 | | |
| 3.1.038097 | ANDREW MONKHOUSE | ADDRESS REDACTED | | | BTC 0.104872258333832<br>CEL 103.756653441335 | | |
| 3.1.038098 | ANDREW MONTANEZ | ADDRESS REDACTED | | | BTC 0.489394782782556<br>USDC 20.8337547240133 | | |
| 3.1.038099 | ANDREW MONTEGRIFFO | ADDRESS REDACTED | | | AAVE 0.0106272298813341<br>BTC 0.000234361859162676<br>CEL 0.0255315144525715<br>ETH 0.0050304098916269<br>LINK 0.041722205369741<br>LUNC 9.84225094418262<br>SUSHI 68.6607795566074<br>USDC 0.300775968917903<br>XRP 128.764864632887 | | |
| 3.1.038100 | ANDREW MONTGOMERY SKJONSBY | ADDRESS REDACTED | | | ADA 519.700115070802<br>AVAX 9.97367035590487<br>BTC 0.0572081330943171<br>DOT 7.48203566310026<br>ETH 0.34935578627067<br>MATIC 678.415277042831<br>SOL 1.34639512000952<br>SUSHI 13.6802427539905<br>USDC 0.189864437833374<br>XLM 0.0729127983979927 | BTC 0.02967471<br>DOT 6.756 | |
| 3.1.038101 | ANDREW MONTI | ADDRESS REDACTED | | | COMP 33.689845558228<br>ETH 73.3936798512274<br>KNC 5010.59922947773<br>LINK 1056.23437843909<br>XLM 18642.281437705 | | |
| 3.1.038102 | ANDREW MONTOYA | ADDRESS REDACTED | | | ADA 888.558602458578<br>AVAX 10.012820552187<br>BTC 0.00744137628942952<br>DOT 45.6029565280724<br>ETH 0.0739054659339777<br>MATIC 159.943328931413<br>SNX 88.2657535066154<br>SOL 7.26137124131949 | | |
| 3.1.038103 | ANDREW MOORE | ADDRESS REDACTED | | | BTC 0.000640824533799919<br>ETH 0.00605826217171173 | | |
| 3.1.038104 | ANDREW MOORE | ADDRESS REDACTED | | | BTC 0.00000132200804955999<br>ETH 0.00000840888159730699<br>SGB 248.719892790977<br>XLM 0.114724074448147<br>XRP 1626.93984511752<br>ZEC 0.0489339586500333 | | |
| 3.1.038105 | ANDREW MOORE | ADDRESS REDACTED | | | BTC 0.00000174351177043<br>CEL 0.155702239635345 | | |
| 3.1.038106 | ANDREW MOORE | ADDRESS REDACTED | | | BTC 0.00454274055573141<br>ETH 0.272684308955998<br>USDC 1095.82217501105<br>XLM 341.696796618735 | | |
| 3.1.038107 | ANDREW MOORE | ADDRESS REDACTED | | | BCH 0.0806560177829165<br>BTC 0.332120810164233<br>CEL 1.15116892753898<br>ETH 0.000171498870997051<br>MCDAI 0.992810594461954 | | |
| 3.1.038108 | ANDREW MOORE | ADDRESS REDACTED | | | ADA 0.336369393599399<br>AVAX 0.00629395883617712<br>BTC 0.000001318154769436<br>DOT 0.0361828068443589<br>MATIC 0.689952018470108<br>SOL 0.00299266004795788 | ADA 0.000000779904634<br>DOT 0.000000504069638165<br>MATIC 0.000000056063113801<br>SOL 0.000000888237854537 | |
| 3.1.038109 | ANDREW MORA | ADDRESS REDACTED | | | BTC 0.422588308844407<br>ETH 10.4844990483582<br>USDC 9.058615207678 | BTC 0.0480027 | |
| 3.1.038110 | ANDREW MORALES | ADDRESS REDACTED | | | AAVE 0.00347428762133169<br>BTC 0.0000019752222721<br>ETH 0.000001309662216761<br>MATIC 0.908977773589456<br>USDC 0.00543302262232659 | | |
| 3.1.038111 | ANDREW MORAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.038112 | ANDREW MORAN | ADDRESS REDACTED | | | USDC 96.5759001251378 | | |
| 3.1.038113 | ANDREW MORCOS | ADDRESS REDACTED | | | BTC 0.198825465206674 | | |
| 3.1.038114 | ANDREW MORENO | ADDRESS REDACTED | | | BTC 0.408244257042665 | | |
| 3.1.038115 | ANDREW MORETON | ADDRESS REDACTED | | | BTC 0.000999208447230082<br>CEL 3.39638795479456<br>XRP 299 | | |
| 3.1.038116 | ANDREW MORGAN | ADDRESS REDACTED | | | CEL 0.147334701336562 | | |
| 3.1.038117 | ANDREW MORGAN | ADDRESS REDACTED | | | BTC 0.000593584129795961 | | |
| 3.1.038118 | ANDREW MORGAN | ADDRESS REDACTED | | | BAT 1.00221338674052<br>BTC 0.0312051580312748<br>USDT ERC20 14.5130591911643<br>XRP 212.839232221825 | | |
| 3.1.038119 | ANDREW MORGAN | ADDRESS REDACTED | | | BTC 0.00351356046996923 | | |
| 3.1.038120 | ANDREW MORGASEN | ADDRESS REDACTED | | | BTC 0.00106201219221185<br>ETH 0.00144657504953368<br>USDC 8.71725399645149 | | |
| 3.1.038121 | ANDREW MORI | ADDRESS REDACTED | | | BTC 0.00000086373930761<br>PAX 0.0565313272901641 | | |
| 3.1.038122 | ANDREW MORLEY | ADDRESS REDACTED | | | BTC 0.000013248634635925<br>MCDAI 0.00846189923807429 | | |
| 3.1.038123 | ANDREW MORRELL | ADDRESS REDACTED | | | BTC 0.0665993520993543<br>CEL 217.458317624264<br>ETH 1.64133203215096 | | |
| 3.1.038124 | ANDREW MORRIS | ADDRESS REDACTED | | | BTC 0.150344876856219<br>ETH 1.74741008318778<br>XRP 10759.9610624657 | | |
| 3.1.038125 | ANDREW MORRIS | ADDRESS REDACTED | | | BTC 0.0282344641483772 | | |
| 3.1.038126 | ANDREW MORRIS | ADDRESS REDACTED | | | ETH 0.0725129185783952 | | |
| 3.1.038127 | ANDREW MORRIS | ADDRESS REDACTED | | | MATIC 2.03053187607779 | | |
| 3.1.038128 | ANDREW MORRISON | ADDRESS REDACTED | | | CEL 1.06716089725187 | | |
| 3.1.038129 | ANDREW MORRISON | ADDRESS REDACTED | | | ADA 5533.86880287164<br>BTC 5.82503641970354<br>ETH 25.6727957780782<br>LTC 0.0421359673257233<br>MANA 604.578579125576<br>MATIC 9270.99644138603<br>SOL 117.387601126927<br>USDC 450.164046638523<br>XLM 2.78823072636889 | XLM 0.000000066938741961 | |
| 3.1.038130 | ANDREW MORRISON | ADDRESS REDACTED | | | BTC 0.000010054591014109 | | |
| 3.1.038131 | ANDREW MORROW | ADDRESS REDACTED | | | ADA 26.1278353781188<br>DASH 0.408623787981567<br>MATIC 62.9404933002045<br>XLM 216.632886434074 | | |
| 3.1.038132 | ANDREW MORTATI | ADDRESS REDACTED | | | ETH 0.0198699491021523 | | |
| 3.1.038133 | ANDREW MORTENSEN | ADDRESS REDACTED | | | BTC 0.0093718532644474<br>CEL 9.88385754172296 | | |
| 3.1.038134 | ANDREW MORTILLO | ADDRESS REDACTED | | | BTC 0.202237056151986<br>USDC 24.1673358933104<br>ZEC 0.0104587539044377 | ZEC 0.000000000612596153 | |
| 3.1.038135 | ANDREW MORTIMER | ADDRESS REDACTED | | | BTC 0.0157094450261697<br>CEL 36.1196616200165<br>ETH 0.0756529555931163<br>USDC 328.346981124319<br>XLM 57.4050585567342 | | |
| 3.1.038136 | ANDREW MORTON | ADDRESS REDACTED | | | ADA 0.898720714097951<br>BTC 0.000015899087273749<br>DOT 0.000078920976679727<br>XRP 0.514292689630905 | | |
| 3.1.038137 | ANDREW MOSCOVICH | ADDRESS REDACTED | | | BTC 0.0204989899377865<br>USDC 231.180037094262 | | |
| 3.1.038138 | ANDREW MOSHER | ADDRESS REDACTED | | | AVAX 1.01345968841415<br>BTC 0.0125618282911086<br>ETH 0.232788416330732 | | |
| 3.1.038139 | ANDREW MOSIER | ADDRESS REDACTED | | | BTC 1.07339168411475<br>LINK 1001.29041330605<br>USDC 2921.31278511459 | USDC 5 | |
| 3.1.038140 | ANDREW MOSS | ADDRESS REDACTED | | | ADA 1028.35656245451<br>AVAX 10.564320246066<br>BTC 0.290453028914847<br>USDC 26055.216844021 | AVAX 1.402434428579 | |
| 3.1.038141 | ANDREW MOTLEY | ADDRESS REDACTED | | | ETH 0.000044539247831679 | | |
| 3.1.038142 | ANDREW MOULE | ADDRESS REDACTED | | | BTC 0.304219626653432 | | |
| 3.1.038143 | ANDREW MOURA | ADDRESS REDACTED | | | CEL 1018.97652600488<br>EOS 0.234389088567185 | | |
| 3.1.038144 | ANDREW MOXEY | ADDRESS REDACTED | | | BTC 0.0786595623419943<br>CEL 23.6234648282619 | | |
| 3.1.038145 | ANDREW MOY | ADDRESS REDACTED | | | AAVE 0.00290803681836657<br>ADA 2.48441040549021<br>BTC 0.101789040029536<br>COMP 0.00313997013165291<br>DASH 0.015964582020205<br>ETH 0.00000134659684943099<br>LINK 49.7939339803157<br>MATIC 0.0409402396025979<br>SOL 0.00285410578944366<br>USDC 11031.2812929569 | ADA 0.0321220149304286<br>BTC 0.000000001510076<br>ETH 0.000000620687272831<br>USDC 884.367 | |
| 3.1.038146 | ANDREW MOY | ADDRESS REDACTED | | | ADA 596.181769609769<br>BTC 0.0972887396133088<br>ETH 2.13315966280345<br>USDC 0.200874933694281 | | |
| 3.1.038147 | ANDREW MRAMOR | ADDRESS REDACTED | | | ADA 234.420676411587<br>BTC 0.00519743239124763<br>COMP 0.0192715833621059<br>MATIC 97.3389161112688<br>USDC 753.460408823941<br>XLM 636.005171583197 | | |
| 3.1.038148 | ANDREW MUGISA | ADDRESS REDACTED | | | BTC 0.00012399<br>CEL 1.7203239608728 | | |
| 3.1.038149 | ANDREW MUGO | ADDRESS REDACTED | | | BTC 0.045584891499644<br>ETH 0.949025230168072 | | |
| 3.1.038150 | ANDREW MUHL | ADDRESS REDACTED | | | ADA 0.31004701686734<br>BTC 0.000000226594999341999<br>CEL 0.00165641018812134<br>ETH 0.000002027734274788<br>USDC 0.000000839222965222 | | |
| 3.1.038151 | ANDREW MULLEN | ADDRESS REDACTED | | | LINK 0.187277642204227 | LINK 0.000000221852138076 | |
| 3.1.038152 | ANDREW MULLER | ADDRESS REDACTED | | | BTC 0.00000064204561921<br>CEL 36.0341264893131<br>ETH 0.000656079607460761<br>MANA 1.02685360109054<br>USDC 1.33175226319594 | | |
| 3.1.038153 | ANDREW MULLICAN | ADDRESS REDACTED | | | BTC 0.00001616925197498<br>DOT 0.013933109681387 | | |
| 3.1.038154 | ANDREW MUN | ADDRESS REDACTED | | | AAVE 3.90452969227991<br>ADA 3168.11800972047<br>BTC 0.00254171425972748<br>CEL 297.46264723806<br>DOT 310.6190006<br>USDC 690 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.038155 | ANDREW MUNROE | ADDRESS REDACTED | | | BTC 0.000136133584656392<br>CEL 1.04725785916135<br>ETH 0.000791353485415421<br>LINK 0.0351896221369169 | | |
| 3.1.038156 | ANDREW MURCIA | ADDRESS REDACTED | | | BTC 0.00262772140535169<br>XLM 15.5936479339434 | BTC 0.00009105 | |
| 3.1.038157 | ANDREW MURDOCH | ADDRESS REDACTED | | | BTC 0.94893352876803<br>CEL 43.6752535654064<br>USDT ERC20 0.000000499374704052 | | |
| 3.1.038158 | ANDREW MURNANE | ADDRESS REDACTED | | | BTC 0.000178799674270361<br>ETH 0.00149784124853684 | | |
| 3.1.038159 | ANDREW MURPHY | ADDRESS REDACTED | | | ADA 0.387283497235329<br>BTC 0.000033931933299371<br>LTC 0.000955488368209073<br>MANA 0.0246816851222919<br>MATIC 0.201200905256634<br>XLM 0.131804322715998 | | |
| 3.1.038160 | ANDREW MURRAY | ADDRESS REDACTED | | | BTC 0.000116928712142909 | | |
| 3.1.038161 | ANDREW MURRAY | ADDRESS REDACTED | | | BTC 0.000811910792549097<br>CEL 1.46304003838978<br>USDC 14.0762942096777 | | |
| 3.1.038162 | ANDREW MURRAY | ADDRESS REDACTED | | | BTC 0.000096851063869638<br>CEL 0.561601794276719<br>DOT 21.7970705827271<br>MATIC 2899.04378808572 | | |
| 3.1.038163 | ANDREW MURRAY | ADDRESS REDACTED | | | AAVE 0.0000446762214547<br>BTC 0.000007346905566966<br>BUSD 0.0735715439672177<br>DOT 0.00272073144382342<br>ETH 0.000607278695997781<br>SUSHI 0.00456455935465222<br>USDC 0.0721842245972649<br>USDT ERC20 4.0765380534178 | | |
| 3.1.038164 | ANDREW MURRAY | ADDRESS REDACTED | | | BCH 1.03915078687059<br>BNT 0.556530452276391<br>BTC 0.000867053440509304<br>CEL 1.193615404533<br>DASH 21.8040308297842<br>ETH 0.000404007237889784<br>LINK 1041.74642559574<br>MATIC 0.148795538111313<br>MCDAI 50.5604417605203<br>SNX 2.28403123119592<br>UNI 0.776449465861498 | | |
| 3.1.038165 | ANDREW MURRAY MILLER | ADDRESS REDACTED | | | ADA 5867.87818410769<br>BAT 90.4815083194949<br>BTC 0.00175536396252722<br>CEL 19522.4137208292<br>ETH 0.000217101968431789<br>GUSD 0.813204815201257<br>LINK 0.0480807464751445<br>LTC 0.000827390656689215<br>MCDAI 31.8068610788018<br>SGB 0.383597776106871<br>USDC 1.99923688204669<br>XLM 3.85896385411512<br>XRP 0.000000234519830976 | BTC 0.000000005169436422<br>GUSD 0.000320158448542794<br>USDC 370.44 | |
| 3.1.038166 | ANDREW MUSK | ADDRESS REDACTED | | | BTC 0.124282698379306<br>LINK 699.148335931161 | | |
| 3.1.038167 | ANDREW MUSSELL | ADDRESS REDACTED | | | BTC 0.000864398135638725<br>CEL 566.686226478932<br>USDC 0.000000156250844731 | | |
| 3.1.038168 | ANDREW MUSSELMAN | ADDRESS REDACTED | | | BTC 0.0358818936373722<br>ETH 0.000124845822688066<br>MATIC 0.00487830388849777<br>SNX 0.177489386921841<br>USDC 0.91759366382995<br>USDT ERC20 0.0245787247682203 | | |
| 3.1.038169 | ANDREW MWANGI | ADDRESS REDACTED | | | 1INCH 82.5875949747649<br>BAT 57.275242159962<br>BTC 0.417034696858829<br>CEL 23.2641183032208<br>COMP 0.0416584585821528<br>EOS 3.64686256043141<br>ETH 0.543263660737134<br>KNC 0.0162010708547992<br>LINK 11.6188245160835<br>LTC 0.0952083117474507<br>MATIC 10.05913435330854<br>SGB 166.955314778283<br>USDC 302.706825435734<br>USDT ERC20 0.262549473864032<br>UST 0.000000167071147837<br>XLM 246.913583662345<br>XRP 2180.58668530884<br>ZRX 75.6538486502013 | | |
| 3.1.038170 | ANDREW MYER | ADDRESS REDACTED | | | BTC 0.000497640119867899<br>ETH 0.00526940925282108<br>MCDAI 0.0275408682403066<br>USDC 104.747751831013 | BTC 0.000000002639351659 | |
| 3.1.038171 | ANDREW MYERS | ADDRESS REDACTED | | | BTC 0.000329297454109619<br>ETH 0.0014676495695446<br>USDC 28.255844214268<br>XLM 5077.14935972549 | BTC 0.000000000303874594<br>USDC 0.000000192626996355 | |
| 3.1.038172 | ANDREW MYERS | ADDRESS REDACTED | | | BTC 0.000002882096516162<br>ETH 0.000002786492093383<br>MATIC 2.05805283110449<br>SNX 0.437489646780737<br>USDC 2036.48678357141 | | |
| 3.1.038173 | ANDREW MYLES | ADDRESS REDACTED | | | BTC 0.0329029937587936<br>CEL 5.67135544338875<br>ETH 1.15496014231227 | | |
| 3.1.038174 | ANDREW MYRTUE | ADDRESS REDACTED | | | BTC 10.2538431424444<br>ETH 13.1546627782738<br>MATIC 1485.27582108416<br>SOL 170.731923992266 | | |
| 3.1.038175 | ANDREW MYUNG | ADDRESS REDACTED | | | AAVE 0.00329143831122495<br>BTC 0.122878612738866<br>DOT 0.00920250719682703<br>MATIC 846.915472108245<br>SOL 10.9726819096304<br>SUSHI 0.00521138836931201 | BTC 0.00759857<br>ETH 0.00047705 | |
| 3.1.038176 | ANDREW NACHMAN | ADDRESS REDACTED | | | BTC 0.0168054542643579<br>USDC 30316.9575586194 | | |
| 3.1.038177 | ANDREW NAKAMURA | ADDRESS REDACTED | | | BTC 0.177300645784648<br>DOT 0.0373355132530021<br>ETH 1.40733326636519<br>SOL 0.13547407164249<br>USDC 3.76238937979321 | SOL 0.00002840312161502 | |
| 3.1.038178 | ANDREW NALBAND | ADDRESS REDACTED | | | USDC 110.760668013533 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.038179 | ANDREW NANAI | ADDRESS REDACTED | | | AVAX 0.000267962411181672<br>BTC 0.000021506059150767<br>ETH 0.00048771075773066<br>LTC 0.0013617844224338<br>MATIC 0.262342916798121<br>USDC 2.18537697769361 | | |
| 3.1.038180 | ANDREW NAPIER | ADDRESS REDACTED | | | XRP 0.0523800452368608 | | |
| 3.1.038181 | ANDREW NASH | ADDRESS REDACTED | | | AAVE 0.0000338563778633339<br>ADA 0.00481765003723029<br>AVAX 0.0927820748114126<br>BTC 1.00934622638568<br>DOT 0.000862967635605379<br>LINK 0.0377446833671077<br>LUNC 0.128051815175692<br>MATIC 1.35462429404208<br>SOL 103.020519976558<br>USDC 0.00681032020065927 | LUNC 0.000094497938401072 | |
| 3.1.038182 | ANDREW NASH | ADDRESS REDACTED | | | BAT 262.157103325305<br>BCH 0.0313162509000702<br>BTC 0.000029038481172508<br>COMP 0.0195942624338532<br>DOGE 1096.79943431772<br>DOT 1.68164944010622<br>EOS 10.2895315683079<br>ETH 0.0515517429608963<br>LINK 3.11641025715622<br>MANA 442.483985097056<br>MATIC 1.45269317085507<br>MCDAI 0.125029627634008<br>SGB 866.797564940285<br>SNX 11.2096055618195<br>XLM 593.506555457789<br>XRP 3967.69037397252<br>ZRX 89.2792944461177 | BTC 0.000000008338134974<br>MCDAI 74.5446199685089 | |
| 3.1.038183 | ANDREW NATAPRAWIRA | ADDRESS REDACTED | | | BTC 0.00615572854369486<br>CEL 0.298417403008861<br>SGB 79.8039378750532<br>SNX 5.61493496059208<br>XLM 401.821109081548<br>XRP 538.605298446884 | | |
| 3.1.038184 | ANDREW NATHAN POWELL-MORSE | ADDRESS REDACTED | | | BTC 0.000793427388365057<br>ETH 0.0022172925369159<br>GUSD 58.9829195493901<br>SNX 3.09454817156589<br>USDC 4.44518147027388 | BTC 1.02996084398143<br>GUSD 0.000807985349464374<br>SNX 862.094636975729 | |
| 3.1.038185 | ANDREW NAVARRO | ADDRESS REDACTED | | | BTC 0.00109256093571741<br>USDC 1046.57602150683 | | |
| 3.1.038186 | ANDREW NAVARRO | ADDRESS REDACTED | | | AAVE 0.00103328903522045<br>BAT 0.0609828255029613<br>BTC 0.00120484079585721<br>DASH 0.000275045574030695<br>MATIC 0.378966744075941<br>ZEC 0.000132872833841214 | | |
| 3.1.038187 | ANDREW NAZARECHUK | ADDRESS REDACTED | | | ETH 0.52197212082962 | | |
| 3.1.038188 | ANDREW NEAL | ADDRESS REDACTED | | | BCH 0.000126136368961816<br>BTC 0.000000411088546295<br>CEL 1.09945500998105<br>ETH 0.000006811218960079<br>LTC 0.000004905417053159<br>MCDAI 0.000653052756486884<br>SGB 0.00230374230816861<br>XRP 0.0153965229861126 | | |
| 3.1.038189 | ANDREW NEAVEAR | ADDRESS REDACTED | | | BTC 0.000015238177103093 | | |
| 3.1.038190 | ANDREW NEISHA | ADDRESS REDACTED | | | BTC 0.0000554220330222699 | | |
| 3.1.038191 | ANDREW NELSON | ADDRESS REDACTED | | | ADA 4.23653862905242<br>BTC 0.000000281591682645<br>ETH 0.000915577716922015<br>LINK 0.0300101582253129<br>LTC 0.0200508213030047<br>MATIC 0.684609071997965<br>SOL 0.0349431907680706<br>USDC 28.4055768197698 | BTC 0.000000003172897105<br>ETH 0.000001009616479694<br>MATIC 2.02989370756854<br>SOL 0.000003004050370742 | |
| 3.1.038192 | ANDREW NELSON | ADDRESS REDACTED | | | BTC 0.000515786737542075<br>BUSD 125.692716383267<br>ETH 0.136875669881757<br>MATIC 302.000930013217 | | |
| 3.1.038193 | ANDREW NELSON | ADDRESS REDACTED | | | BTC 0.000429115794074699<br>CEL 10.3981021757399<br>ETH 0.00290716525019406<br>MATIC 1.92190008407531<br>XRP 2237.01005524132 | | |
| 3.1.038194 | ANDREW NELSON | ADDRESS REDACTED | | | MATIC 3.68679974434104 | | |
| 3.1.038195 | ANDREW NELSON | ADDRESS REDACTED | | | BTC 0.000250924051311927<br>ETH 0.000147443708885554<br>LTC 3.79536716239932<br>USDC 16.3304229541576 | BTC 0.000000000300691579<br>USDC 0.000000909078069392 | |
| 3.1.038196 | ANDREW NELSON | ADDRESS REDACTED | | | ADA 0.357550912818202<br>BAT 0.00029081468641717<br>BTC 0.000070490953947763<br>LTC 0.00148678033913806<br>MATIC 0.959431766718932<br>MCDAI 0.00137899323989314<br>USDC 0.460611211250943<br>XLM 0.152605563076472 | AVAX 0.000164618 | |
| 3.1.038197 | ANDREW NELSON | ADDRESS REDACTED | | | BAT 0.00406824629618136<br>BTC 0.00000002508792435<br>MATIC 0.00215191722473287<br>MCDAI 0.0149034950753399<br>USDC 0.0215681477858554 | | |
| 3.1.038198 | ANDREW NELSON | ADDRESS REDACTED | | | BTC 0.0146886576232882<br>GUSD 0.326538575860131 | | |
| 3.1.038199 | ANDREW NELSON | ADDRESS REDACTED | | | BTC 0.163236715473125<br>LTC 3.53681468414506 | | |
| 3.1.038200 | ANDREW NELSON MATKIN | ADDRESS REDACTED | | | 1INCH 1.60113593692058<br>AAVE 0.00752286442400166<br>BTC 1.01163488460906<br>COMP 20.841230646442<br>ETH 56.2302397947171<br>MATIC 9.40612524223745<br>SNX 185.450091925157<br>UNI 0.367840086770101<br>USDC 36745.6808918764 | USDC 1000 | |
| 3.1.038201 | ANDREW NEO | ADDRESS REDACTED | | | BTC 0.0836441845483643<br>SNX 107.231717526558 | | |
| 3.1.038202 | ANDREW NEUMAN | ADDRESS REDACTED | | | BTC 0.158316422856815<br>ETH 2.19619278438784<br>SNX 192.239150679306<br>USDC 2060.95917871875 | | |
| 3.1.038203 | ANDREW NEWCOMB | ADDRESS REDACTED | | | BTC 0.0015467026991612 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.038204 | ANDREW NEWCOMB | ADDRESS REDACTED | | | BTC 0.000059442047838323<br>CEL 1.06076824260771<br>ETH 0.00213831466103699<br>SGB 283.805007988908<br>XLM 4.18139700456102<br>XRP 0.753949467588912 | | |
| 3.1.038205 | ANDREW NEWHOUSE | ADDRESS REDACTED | | | BTC 0.104327917197655<br>ETH 0.527617148019759 | | |
| 3.1.038206 | ANDREW NEWMAN | ADDRESS REDACTED | | | CEL 1.06706102802558 | | |
| 3.1.038207 | ANDREW NEWTON | ADDRESS REDACTED | | | CEL 4.90885627265729 | | |
| 3.1.038208 | ANDREW NG | ADDRESS REDACTED | | | BTC 0.0215110958025699<br>ETH 17.0391296641911 | | |
| 3.1.038209 | ANDREW NG | ADDRESS REDACTED | | | BTC 0.536212436315914<br>ETH 0.202692324937328 | | |
| 3.1.038210 | ANDREW NG | ADDRESS REDACTED | | | BTC 0.922244082221301<br>ETH 16.6377067103799<br>SNX 2520.24038707806<br>USDC 22.8964235258894 | | |
| 3.1.038211 | ANDREW NG SING KWONG | ADDRESS REDACTED | | | BTC 0.0511128689467816<br>CEL 0.0198078624677389 | | |
| 3.1.038212 | ANDREW NGO | ADDRESS REDACTED | | | BTC 0.000271168927701594<br>LINK 0.00489851710804687<br>SNX 22.9137818804004<br>XLM 95.4981728113864 | BTC 0.000000001447683842 | |
| 3.1.038213 | ANDREW NGO | ADDRESS REDACTED | | | BTC 0.00121686805009112<br>USDT ERC20 1543.98657145542 | | |
| 3.1.038214 | ANDREW NGU | ADDRESS REDACTED | | | ADA 0.163622686596022<br>BTC 0.0118694060639983<br>ETH 14.0915588880046<br>USDC 0.214996710654699<br>USDT ERC20 237.177510557861 | | |
| 3.1.038215 | ANDREW NGUYEN | ADDRESS REDACTED | | | 1INCH 222.977703168453<br>AAVE 5.76992290125403<br>ADA 2202.22979976308<br>AVAX 8.34190857978548<br>BTC 0.0000541191428406599<br>DOGE 854.303736117672<br>DOT 159.345782118176<br>ETH 0.000499564662384566<br>MANA 258.452457135144<br>MATIC 2719.9925765721<br>MCDAI 31.8396529436697<br>SOL 2.93443518320743<br>UNI 0.00185552238516758<br>USDC 7790.96771197586<br>XLM 6070.1684974124 | | |
| 3.1.038216 | ANDREW NGUYEN | ADDRESS REDACTED | | | AAVE 1.0371558837029<br>ADA 2062.25635091002<br>BCH 0.00226305560972459<br>BNT 200.842057319016<br>BTC 1.5595399338086<br>COMP 5.12451890878047<br>DASH 0.00315800596868381<br>DOT 65.3762801326733<br>EOS 0.0833386284774315<br>ETH 2.1663028393705<br>LINK 58.1810785471138<br>LTC 2.72552340011683<br>MATIC 1071.50420449628<br>MCDAI 2.66312522877622<br>SNX 151.135369135075<br>UNI 29.6636621694288<br>XLM 6090.11282620669 | BTC 0.89496982<br>ETH 10.05909783<br>MATIC 8705.4135355 | |
| 3.1.038217 | ANDREW NGUYEN | ADDRESS REDACTED | | | ADA 8857.92294720516<br>LINK 17565.6064897916<br>MCDAI 31.90380173838<br>XLM 4532.89002137446 | | |
| 3.1.038218 | ANDREW NGUYEN | ADDRESS REDACTED | | | ADA 0.000085724898269921<br>BTC 0.0418766498973659<br>ETH 2.23163762047293 | ADA 0.100477336913073 | |
| 3.1.038219 | ANDREW NGUYEN | ADDRESS REDACTED | | | BTC 0.000868227283423606<br>DOT 0.0167119350959272<br>ETH 0.000072909321353545<br>MATIC 0.203220681615904 | | |
| 3.1.038220 | ANDREW NGUYEN | ADDRESS REDACTED | | | AAVE 0.000011413125469696<br>BTC 1.0106484597358<br>ETH 0.00000817284174240899<br>LINK 0.000038405455649<br>MATIC 0.000015158059731632<br>UNI 0.000007501353493893<br>USDC 0.000062739277318596 | AAVE 0.00992238753487419<br>BTC 0.0004332<br>ETH 0.000002030066932466<br>LINK 0.0913666812403239<br>MATIC 0.00891269838254755<br>UNI 0.0125619543659468<br>USDC 0.00400034820961898 | |
| 3.1.038221 | ANDREW NGUYEN | ADDRESS REDACTED | | | BTC 0.000495568165239364<br>CEL 1.69674715817717<br>ETH 19.7557520660537<br>LINK 57.7662057962983<br>MATIC 0.734906584187956<br>USDC 5.54244730115667 | BTC 0.127383900604528<br>USDC 0.034 | |
| 3.1.038222 | ANDREW NGUYEN | ADDRESS REDACTED | | | BTC 0.0135959286935847 | | |
| 3.1.038223 | ANDREW NGUYEN | ADDRESS REDACTED | | | BTC 0.00130698963599649<br>DOT 78.7758822675141<br>LINK 76.9284466232308<br>MATIC 1133.5757330109<br>SOL 16.8489803537992 | ETH 0.33654514<br>MATIC 357.5674658 | |
| 3.1.038224 | ANDREW NGUYEN | ADDRESS REDACTED | | | BTC 0.00642944971502568<br>ETC 5.52762959001163<br>ETH 0.345599684948698<br>LTC 1.04989103054067 | | |
| 3.1.038225 | ANDREW NGUYEN | ADDRESS REDACTED | | | ADA 0.019095376980915<br>BTC 0.00000303148184005<br>ETH 0.000138914481605629<br>MATIC 0.00318328927589291 | | |
| 3.1.038226 | ANDREW NGUYEN | ADDRESS REDACTED | | | BTC 0.293032826040712<br>ETH 1.63911166204483<br>MATIC 6406.73172556322<br>PAX 0.0370643486938958<br>USDC 0.0191888117192447<br>USDT ERC20 0.844325912523541<br>XLM 1.75345507396909 | | |
| 3.1.038227 | ANDREW NGUYEN | ADDRESS REDACTED | | | BTC 0.0000250058707114439<br>ETH 0.000000373381998042 | | |
| 3.1.038228 | ANDREW NGUYEN | ADDRESS REDACTED | | | ADA 145.845607215349<br>BNB 0.522489476454729<br>BTC 0.0655869729991018<br>CEL 7.41383536383327<br>DASH 0.198734499329484<br>ETH 0.107480923465071<br>USDT ERC20 208.00440246164<br>XLM 179.226627988112 | | |
| 3.1.038229 | ANDREW NGUYEN | ADDRESS REDACTED | | | USDC 0.747527728611582 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.038230 | ANDREW NGUYEN | ADDRESS REDACTED | | | ADA 5.09027827332457<br>DOT 0.348439985590629<br>ETH 0.00413515892338863<br>MATIC 0.00443903633421111<br>XLM 2.62747911607928 | | |
| 3.1.038231 | ANDREW NGUYEN | ADDRESS REDACTED | | | ADA 0.604210076951987<br>BTC 0.00129458567035561<br>MATIC 12.449191057209<br>XLM 1.03161926316672 | MATIC 9999 | |
| 3.1.038232 | ANDREW NGUYEN | ADDRESS REDACTED | | | ADA 0.199506356932614<br>BTC 0.00350193042439208<br>ETH 1.15993902678649<br>MATIC 1619.4498464531<br>USDC 0.685395115008692 | | |
| 3.1.038233 | ANDREW NI | ADDRESS REDACTED | | | BTC 0.181598648010515<br>ETH 1.65508832078015<br>USDC 5592.26423822718 | | |
| 3.1.038234 | ANDREW NICHOLAS | ADDRESS REDACTED | | | CEL 10.8913475260333<br>DASH 4.6586694<br>DOT 27.3734356952384<br>ETH 1.02422771590497 | | |
| 3.1.038235 | ANDREW NICHOLAS | ADDRESS REDACTED | | | ADA 0.0605282674929925<br>BTC 0.000004717742758978<br>DOT 0.00927851748430557<br>ETH 0.000024920459146396 | | ADA 0.000000400414120135<br>BTC 0.000000007221809819<br>DOT 0.000000000025266145 |
| 3.1.038236 | ANDREW NICHOLAS | ADDRESS REDACTED | | | BTC 0.000564513615606442<br>ETH 0.899268116456807<br>USDC 144.427907483348 | | |
| 3.1.038237 | ANDREW NICHOLAS ESTEVEZ | ADDRESS REDACTED | | | BTC 0.102368238234674<br>USDC 0.278434384483026<br>XLM 0.00790196302296322 | BTC 0.000460865747247988 | |
| 3.1.038238 | ANDREW NICHOLLS | ADDRESS REDACTED | | | ADA 0.0973508811086843<br>BTC 0.000000005597039966<br>CEL 44.2320899680891<br>MATIC 0.00858058422765167<br>USDT ERC20 0.000000551896046877<br>XLM 0.000000065693217257 | | |
| 3.1.038239 | ANDREW NICHOLS | ADDRESS REDACTED | | | BTC 0.0113174072767724 | | |
| 3.1.038240 | ANDREW NICHOLSON | ADDRESS REDACTED | | | BCH 0.00249247708685618<br>BTC 0.0000362084430525579<br>MANA 0.0315742119394399 | | |
| 3.1.038241 | ANDREW NICOLO | ADDRESS REDACTED | | | BTC 0.00599866666898868<br>ETH 0.0665372617600312 | | |
| 3.1.038242 | ANDREW NIELSEN | ADDRESS REDACTED | | | ADA 4349.87644682551<br>CEL 822.879039724011<br>MANA 24.13372091<br>MATIC 7136.40658516<br>SGB 1184.08375502417 | | |
| 3.1.038243 | ANDREW NIETO | ADDRESS REDACTED | | | COMP 0.000348224455238428<br>ETH 0.000075097077396705 | | |
| 3.1.038244 | ANDREW NIEVES | ADDRESS REDACTED | | | BTC 0.000663603603418213<br>LINK 24.4452019408771<br>MATIC 354.601580862056<br>XLM 615.245778324156 | BTC 0.0006361 | |
| 3.1.038245 | ANDREW NIMMO | ADDRESS REDACTED | | | BTC 0.00226544388203791<br>MATIC 7.32600589031527 | | |
| 3.1.038246 | ANDREW NINNEMANN | ADDRESS REDACTED | | | ADA 4.18166352106296<br>BTC 0.000952354082994079 | ADA 3113.852093 | |
| 3.1.038247 | ANDREW NJOO | ADDRESS REDACTED | | | CEL 1.15212977945766<br>ETH 0.00009720522333987 | | |
| 3.1.038248 | ANDREW NOBLE | ADDRESS REDACTED | | | ADA 1.485869<br>BTC 0.699127088642454<br>CEL 17.9854119311458<br>DOT 0.15453984<br>ETH 12.6066342136903<br>MANA 5.71<br>MATIC 4.6248<br>SNX 0.000179826847559605<br>USDC 80.3766794280831 | | |
| 3.1.038249 | ANDREW NOMI | ADDRESS REDACTED | | | BTC 0.204803353344201<br>ETH 2.06055752093093<br>MATIC 2049.9169265825 | | |
| 3.1.038250 | ANDREW NOORISHAD | ADDRESS REDACTED | | | BTC 0.00059785765043923<br>USDC 1.05432657704773 | | |
| 3.1.038251 | ANDREW NORDMEIER | ADDRESS REDACTED | | | BTC 0.520274050149585<br>ETH 5.29378675825457<br>LINK 23.4952506297501 | | |
| 3.1.038252 | ANDREW NORMAN | ADDRESS REDACTED | | | BTC 0.00000057429155124<br>MCDAI 0.0211620643703511<br>USDC 0.744644026184886 | | |
| 3.1.038253 | ANDREW NORMAN | ADDRESS REDACTED | | | BTC 0.000208874196488051 | | |
| 3.1.038254 | ANDREW NORTH | ADDRESS REDACTED | | | ETH 0.33867421552846<br>USDC 108.524336099177 | | |
| 3.1.038255 | ANDREW NORTON | ADDRESS REDACTED | | | BTC 0.00836033800642712 | | |
| 3.1.038256 | ANDREW NOVOBILSKI | ADDRESS REDACTED | | | XLM 1.23546022872414 | | |
| 3.1.038257 | ANDREW NOVOBILSKI | ADDRESS REDACTED | | | BAT 0.0236376561372711<br>BTC 0.000032942798378385<br>CEL 93.349200471861<br>DOT 8.26237796242011<br>ETH 0.000026730071536378<br>LTC 1.01347415123613<br>MATIC 32.2178603265914<br>MCDAI 0.0715333378018996<br>UNI 8.07672238572369<br>USDT ERC20 1.15566658074818<br>XLM 0.0847980490611072 | ETH 0.0453712635790773 | |
| 3.1.038258 | ANDREW NOWLAN | ADDRESS REDACTED | | | BTC 0.979070788480683<br>ETH 5.07193440065606 | | |
| 3.1.038259 | ANDREW NUNEZ | ADDRESS REDACTED | | | BTC 0.000028532174186395<br>SNX 10.581738012317 | | |
| 3.1.038260 | ANDREW NYADU | ADDRESS REDACTED | | | BTC 0.00000002293907806<br>LINK 0.000388753424117642<br>USDC 0.153979456438366<br>USDT ERC20 0.0299369822242479 | | |
| 3.1.038261 | ANDREW NYATHI | ADDRESS REDACTED | | | CEL 0.0443730401578032<br>ETH 0.00147877935364823 | | |
| 3.1.038262 | ANDREW O'FLAHERTY | ADDRESS REDACTED | | | BTC 0.000090652390736695<br>USDC 11.3390713544389 | | |
| 3.1.038263 | ANDREW OBERST | ADDRESS REDACTED | | | BTC 0.0058264858121059 | | |
| 3.1.038264 | ANDREW O'BRIEN | ADDRESS REDACTED | | | ADA 85.4528972984912<br>BAT 0.00263801713231167<br>BTC 0.0033353873700006<br>COMP 0.448136912612206<br>DOT 10.879615968519<br>ETC 0.00700907344917117<br>ETH 1.40290852883232<br>MATIC 0.412717902724228<br>ZEC 0.0929707353267232 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.038265 | ANDREW OCEGUEDA | ADDRESS REDACTED | | | BTC 0.0481218593796426<br>ETH 4.02519968520831<br>MATIC 299.18451492539 | | |
| 3.1.038266 | ANDREW OCKRIM | ADDRESS REDACTED | | | ETH 0.306163908589624<br>MATIC 1862.89465447775<br>MCDAI 55.7859859166359<br>SNX 154.731085611477<br>USDC 0.113152631565829<br>XLM 0.290739595842984 | | |
| 3.1.038267 | ANDREW ODANIELL | ADDRESS REDACTED | | | BTC 0.00128307511191138<br>MATIC 0.217547339013193<br>MCDAI 0.00305204955109725<br>SNX 0.001135545364774<br>USDC 6.76754297170195<br>XLM 0.811813895736543 | | |
| 3.1.038268 | ANDREW OELKERS | ADDRESS REDACTED | | | BTC 0.00728863099514972<br>ETH 1.96949419005299 | | |
| 3.1.038269 | ANDREW OELSCHLAEGER | ADDRESS REDACTED | | | ADA 415.722853138638<br>BTC 0.0612405979629077<br>DOT 41.2873170489451<br>ETH 0.00237387667027939 | AVAX 1.09071931<br>MATIC 695.1518117 | |
| 3.1.038270 | ANDREW OFFENBERGER | ADDRESS REDACTED | | | BTC 0.000000131153830912<br>MATIC 0.00277902184732091<br>USDC 0.00021108064294874 | | BTC 0.000000002054760042<br>MATIC 0.000000670196313417<br>USDC 0.340460690151139 |
| 3.1.038271 | ANDREW OFFORD | ADDRESS REDACTED | | | BTC 0.000011801850763222<br>MATIC 0.513158992461474 | | |
| 3.1.038272 | ANDREW OGLETREE | ADDRESS REDACTED | | | BTC 0.00118239199484211<br>ETH 0.109671643379272<br>MATIC 936.880553480572 | | |
| 3.1.038273 | ANDREW OH | ADDRESS REDACTED | | | ADA 2409.95525618325<br>BTC 0.00528181511382175<br>LTC 3.63396534510034<br>USDC 20593.4956072386 | | |
| 3.1.038274 | ANDREW OH | ADDRESS REDACTED | | | ADA 0.0723324805880173<br>BTC 0.000004473691292547<br>DOT 0.00790409442852025<br>USDC 0.900465843140837 | | |
| 3.1.038275 | ANDREW OH | ADDRESS REDACTED | | | AAVE 0.0269749138757365<br>BTC 0.000832202583194127<br>CEL 1.10927654808881<br>ETH 46.3527836158055<br>LINK 0.000413365418782351<br>MATIC 63343.4447921056<br>UNI 0.035299200122999<br>USDC 7.45225866218512 | BTC 0.000000000366658659<br>MATIC 58108.0034090028 | |
| 3.1.038276 | ANDREW O'HERON | ADDRESS REDACTED | | | BAT 0.137957831207765<br>BSV 0.000512823145195426<br>BTC 0.000062121766387502<br>CEL 1.02406479040564<br>COMP 0.000030708333506593<br>ETH 0.000646617246960878<br>GUSD 3.79853454856063<br>LTC 0.0030153962055951<br>MATIC 2.54888331972647<br>PAXG 0.000815148346819067<br>SNX 4.73635788936745<br>XLM 0.0277324871903496 | | |
| 3.1.038277 | ANDREW OHIOZE JR ARUMEMI | ADDRESS REDACTED | | | BTC 0.000133732694167726<br>ETH 0.000238929795447651<br>LTC 0.0015199890449458<br>USDC 1115.29285177247 | | |
| 3.1.038278 | ANDREW OKUSKO | ADDRESS REDACTED | | | BTC 0.000002207246936038 | | |
| 3.1.038279 | ANDREW OLIFF | ADDRESS REDACTED | | | ADA 0.329703666529057<br>BTC 0.000001833668361804<br>USDC 0.92965408165116 | | |
| 3.1.038280 | ANDREW OLIVAREZ | ADDRESS REDACTED | | | DASH 0.000010497616310769<br>MATIC 0.00422005211697204<br>XLM 0.0222521675391396<br>XRP 0.0931650014745406 | | |
| 3.1.038281 | ANDREW OLLEY | ADDRESS REDACTED | | | ADA 654.139351649836<br>AVAX 0.000270952281336058<br>BTC 0.00852552216912582<br>CEL 11.738801477126<br>DOT 0.000000000069217213<br>LINK 171.240704091002<br>PAX 0.0340210073015347 | | |
| 3.1.038282 | ANDREW ONDREY | ADDRESS REDACTED | | | ADA 1.55399921068924<br>BTC 0.000001401386296139<br>USDC 0.592137939725894 | | |
| 3.1.038283 | ANDREW ONG | ADDRESS REDACTED | | | BTC 4.73498193702682<br>ETH 11.1189146033039<br>USDC 17.8817824639882<br>ZRX 4189.2064458958 | USDC 0.000000746483680795 | |
| 3.1.038284 | ANDREW ORMES | ADDRESS REDACTED | | | CEL 1.04318365894589<br>USDC 1.3505757253383 | | |
| 3.1.038285 | ANDREW ORTIZ | ADDRESS REDACTED | | | BTC 0.00380493895915622<br>CEL 1.15116892753898<br>MCDAI 0.025475249111477<br>SGB 0.0126028127067322<br>XLM 0.346553060975199<br>XRP 0.0824399037587639 | | |
| 3.1.038286 | ANDREW OSWARI | ADDRESS REDACTED | | | BTC 0.0476167034511475<br>CEL 21.1020965947715<br>ETH 1.81952584899416<br>MATIC 980.1666330734<br>SNX 71.4255422932947<br>USDC 1164.76839289728 | CEL 167.760705668122 | |
| 3.1.038287 | ANDREW OTOOLE | ADDRESS REDACTED | | | CEL 0.932315186949427 | | |
| 3.1.038288 | ANDREW OTTO | ADDRESS REDACTED | | | 1INCH 109.303149549718<br>AAVE 3.55759915108766<br>BTC 0.141975796957301<br>ETH 26.8782863766964<br>LINK 337.814397266575<br>MATIC 1636.78961938921<br>SNX 298.675459871698<br>ZRX 2014.17697023073 | | |
| 3.1.038289 | ANDREW OTTO | ADDRESS REDACTED | | | ETH 0.000007905160709534 | | |
| 3.1.038290 | ANDREW OVERSHINER | ADDRESS REDACTED | | | BTC 0.000001846111203148<br>ETH 0.0011483952179317 | BTC 0.000000467441368284<br>ETH 0.000000717706828685 | |
| 3.1.038291 | ANDREW OVERTON | ADDRESS REDACTED | | | BCH 0.00187057245216642<br>BTC 1.051795705686 | BTC 1.32155518 | |
| 3.1.038292 | ANDREW OWEN | ADDRESS REDACTED | | | BTC 0.000282928777227291<br>CEL 0.673693856027751<br>ETH 0.00001059584320749<br>PAX 0.225330649699268<br>USDT ERC20 0.495747361780014 | | |
| 3.1.038293 | ANDREW OWEN | ADDRESS REDACTED | | | BAT 73.4726023566023<br>BTC 0.0123150603924361<br>OMG 182.647206441949<br>XRP 23926.3715072603 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.038294 | ANDREW OWENS | ADDRESS REDACTED | | | BTC 0.00108438699603114<br>CEL 218.122974796661<br>USDT ERC20 0.969794 | | |
| 3.1.038295 | ANDREW P GREEN | ADDRESS REDACTED | | | ADA 0.0014864337587386<br>BTC 0.173607299697947<br>DOT 0.000768279765030258<br>ETH 0.000005046031189136<br>LINK 0.000049185435729913<br>USDC 0.00162557781502431 | ADA 2.39420065058486<br>BTC 0.000017836411080408<br>DOT 0.565505182520741<br>LINK 0.181869603453806<br>USDC 1.511496474433 | |
| 3.1.038296 | ANDREW P SONTHEIMER | ADDRESS REDACTED | | | AVAX 3.0635936551664<br>BTC 0.138455698855691<br>DOT 0.075240145355581<br>ETH 2.55047358608905<br>LINK 2.82714356869119<br>MATIC 1798.4511009779 | | |
| 3.1.038297 | ANDREW PACHECO | ADDRESS REDACTED | | | BTC 0.0133394832589718<br>ETH 0.20856807127176 | | |
| 3.1.038298 | ANDREW PAGE | ADDRESS REDACTED | | | ETH 0.888259132624372<br>MATIC 571.223391725772 | | |
| 3.1.038299 | ANDREW PAGE | ADDRESS REDACTED | | | CEL 1.06718839631814 | | |
| 3.1.038300 | ANDREW PAGE | ADDRESS REDACTED | | | BTC 0.01568540262882<br>COMP 0.297734145995369<br>ETH 0.141697260204642<br>MATIC 85.8992279314532 | | |
| 3.1.038301 | ANDREW PAGLIARA | ADDRESS REDACTED | | | AVAX 23.405126887923<br>BTC 0.0063375091668405<br>DOT 322.391697647952<br>LINK 259.487495066382<br>MATIC 507.224834216078<br>SOL 32.5547367795034<br>UNI 101.815980327957<br>USDC 7361.51845830881<br>XLM 1099.18138193249 | AVAX 0.847098686997035<br>USDC 2596.035592 | |
| 3.1.038302 | ANDREW PAHL | ADDRESS REDACTED | | | ETH 0.000670857599256065<br>MATIC 0.92781702293726<br>USDC 2.43334753334189 | | |
| 3.1.038303 | ANDREW PAIK | ADDRESS REDACTED | | | LTC 0.000026951996493061 | | |
| 3.1.038304 | ANDREW PAKCHOIAN | ADDRESS REDACTED | | | ADA 0.520743339721205<br>BTC 0.000027127519398888<br>DOT 0.0657737535551081<br>ETH 0.000007656372340632<br>GUSD 0.00739509004166157<br>SOL 0.0179328208727604<br>USDC 0.00447407650003505 | ADA 0.000002256735012303<br>BTC 0.000000006576518503<br>DOT 0.000000000060568749<br>GUSD 0.00802236521609115<br>SOL 0.000000000275941807<br>USDC 3.53029341183346 | |
| 3.1.038305 | ANDREW PALERMO | ADDRESS REDACTED | | | BTC 0.000427227953849223<br>CEL 0.518511874414535 | | |
| 3.1.038306 | ANDREW PALIK | ADDRESS REDACTED | | | BTC 0.0789931260832126 | | |
| 3.1.038307 | ANDREW PALMER | ADDRESS REDACTED | | | ADA 75.6718708591456<br>CEL 1.22143912734199 | | |
| 3.1.038308 | ANDREW PALMER | ADDRESS REDACTED | | | BTC 0.00134717300524212<br>USDC 37738.2013144977 | | |
| 3.1.038309 | ANDREW PALMER | ADDRESS REDACTED | | | BTC 0.0000401089695467169 | | |
| 3.1.038310 | ANDREW PALMER | ADDRESS REDACTED | | | AAVE 0.000021318149990212<br>ADA 0.130247352400531<br>BNB 0.00065963021684801<br>BTC 0.00085183838236307<br>CEL 1.14628908666212<br>DASH 0.102895<br>DOT 21.6644655961278<br>ETH 0.000001253510887047<br>USDC 12.7515054584498<br>XLM 0.0071271210867664 | | |
| 3.1.038311 | ANDREW PALMER | ADDRESS REDACTED | | | BTC 0.155908355783888<br>ETH 0.733714589352541 | | |
| 3.1.038312 | ANDREW PALMER | ADDRESS REDACTED | | | BTC 0.000514813463951545<br>CEL 0.0105571123933938<br>ETH 0.00755541595037868 | | |
| 3.1.038313 | ANDREW PALMIERI | ADDRESS REDACTED | | | CEL 10.6885089481212 | | |
| 3.1.038314 | ANDREW PALUMBO | ADDRESS REDACTED | | | ADA 1.55150851114363<br>BTC 0.000125748778680166<br>CEL 0.202246542822675<br>DOT 0.021799130073642<br>ETH 0.00187386741743532<br>LINK 0.00461814865330024<br>MATIC 2.95890100060316 | | |
| 3.1.038315 | ANDREW PANARAS | ADDRESS REDACTED | | | EOS 1901.08251600172<br>MATIC 13.7996765401637<br>XLM 13134.2984253628 | | |
| 3.1.038316 | ANDREW PANDOLFINO | ADDRESS REDACTED | | | BTC 2.49774132720151<br>ETH 32.1057680609183<br>USDC 17775.5557139276 | | |
| 3.1.038317 | ANDREW PANDORA | ADDRESS REDACTED | | | BTC 0.00837097395160665<br>MATIC 8757.10063947086 | | |
| 3.1.038318 | ANDREW PANICO | ADDRESS REDACTED | | | BTC 0.0957738016440895<br>DOT 2.50146611628908<br>ETH 0.783392780747538<br>MATIC 494.916330648985<br>SOL 12.9806367620246 | SOL 6 | |
| 3.1.038319 | ANDREW PAPADATOS | ADDRESS REDACTED | | | ADA 6333.12015187221<br>BTC 0.522729045555415<br>CEL 2.71246898219861<br>ETH 0.0116737440860598<br>SGB 3347.89432156635<br>XRP 8873.68709161383 | | |
| 3.1.038320 | ANDREW PAPANDREW | ADDRESS REDACTED | | | ADA 1039.48898305108<br>BTC 0.0010453132437617<br>CEL 0.00506794442203637 | | |
| 3.1.038321 | ANDREW PAPPAS | ADDRESS REDACTED | | | AAVE 0.00124278688600454<br>ADA 2336.56800205814<br>BTC 0.0290528984425577<br>DASH 0.00288200458577776<br>ETH 1.40946728394356<br>LINK 44.2410358752349<br>LTC 2.54763653823355<br>MATIC 316.766053894323<br>UNI 20.5791386069511<br>XLM 1269.10425368192 | BTC 0.00597432<br>DOGE 847<br>DOT 43.68230907<br>ETH 0.09226833 | |
| 3.1.038322 | ANDREW PAPPAS | ADDRESS REDACTED | | | ADA 328.271546585207<br>BTC 0.000001335914140602<br>DOT 17.0538646635692<br>ETH 1.32542688709777<br>TUSD 0.49425122268324<br>USDT ERC20 0.0944604780515896 | ETH 0.437079837184484<br>USDT ERC20 0.40849 | |
| 3.1.038323 | ANDREW PARK | ADDRESS REDACTED | | | BTC 0.030262313507888<br>CEL 12.8204025070343 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.038324 | ANDREW PARK | ADDRESS REDACTED | | | ADA 0.544001356092845<br>BTC 0.000086022645659197<br>DOT 0.140953351967656<br>LUNC 0.111366501390811<br>MATIC 1.87615131949491<br>USDC 3.29119481633826<br>USDT ERC20 223.773454170802<br>XRP 0.153745870892617 | | |
| 3.1.038325 | ANDREW PARK | ADDRESS REDACTED | | | BTC 0.000005658349230905 | | |
| 3.1.038326 | ANDREW PARK | ADDRESS REDACTED | | | BTC 0.113920717643568<br>ETH 9.84974744455741<br>LINK 128.133945066285<br>MATIC 282.000240321142 | | |
| 3.1.038327 | ANDREW PARK | ADDRESS REDACTED | | | BTC 1.30473772576889<br>ETH 0.0635022621553389 | | |
| 3.1.038328 | ANDREW PARK | ADDRESS REDACTED | | | BTC 0.0378644955918295<br>ETH 31.0383850060353 | | |
| 3.1.038329 | ANDREW PARK | ADDRESS REDACTED | | | BTC 0.000109538023878271<br>CEL 0.0549958052970643<br>ETH 0.000291570308465131 | | |
| 3.1.038330 | ANDREW PARK | ADDRESS REDACTED | | | BTC 0.21766194358579<br>MCDAI 0.0271983316755263<br>USDC 0.332243755828013 | | |
| 3.1.038331 | ANDREW PARKER | ADDRESS REDACTED | | | BTC 0.000713917434008086 | BTC 0.000000009721263833 | |
| 3.1.038332 | ANDREW PARKER | ADDRESS REDACTED | | | ADA 278.661761383785<br>BTC 0.00768514177671493<br>DOT 2.07217535771577<br>ETH 0.183605544277017<br>MATIC 46.4026498483557<br>USDC 252.466274166685 | | |
| 3.1.038333 | ANDREW PARKER | ADDRESS REDACTED | | | CEL 0.658931369409408<br>USDC 1.84722769157286 | | |
| 3.1.038334 | ANDREW PARKER | ADDRESS REDACTED | | | CEL 0.0160876641479733<br>MATIC 0.149620701173641<br>SGB 1.20551044902831<br>XLM 0.510868947582887<br>XRP 4.61969984752391 | | |
| 3.1.038335 | ANDREW PARKS | ADDRESS REDACTED | | | ADA 0.0677562018433433<br>BTC 0.000000000089209767<br>CEL 0.019037050574403<br>MATIC 222.559492456962 | | |
| 3.1.038336 | ANDREW PARRILLO | ADDRESS REDACTED | | | BTC 0.000763896522353523<br>ETH 15.4048459739534 | BTC 0.00000034 | |
| 3.1.038337 | ANDREW PARRISH | ADDRESS REDACTED | | | ADA 98.1984575328704<br>BNT 0.00840592799980922<br>BTC 0.037527155551315<br>COMP 0.000136399387540343<br>LINK 0.00508569559876714<br>MATIC 0.0543762796502264<br>USDC 299.168208953131<br>ZRX 0.0591514355949653 | | |
| 3.1.038338 | ANDREW PARRISH | ADDRESS REDACTED | | | ADA 1.09554267320913<br>AVAX 0.976428362105227<br>BSV 0.0022031610558159<br>BTC 0.750878804876002<br>CEL 68.390316289952<br>COMP 0.000022926082770474<br>DOT 37.0037741669202<br>ETH 3.1328211304746<br>MATIC 445.262291761832<br>MCDAI 28.6338620340038<br>SNX 0.284711819149379<br>XLM 0.322511393395358 | | |
| 3.1.038339 | ANDREW PARSLOW | ADDRESS REDACTED | | | CEL 0.11823836860624 | | |
| 3.1.038340 | ANDREW PARSONS | ADDRESS REDACTED | | | ADA 25.9357614253561<br>AVAX 3.94811162846282<br>BTC 0.0509069022009574<br>CEL 1.01902814010983<br>ETH 1.23135210272424<br>USDT ERC20 4.96071298843452 | USDT ERC20 7.175821 | |
| 3.1.038341 | ANDREW PARTRIDGE | ADDRESS REDACTED | | | BTC 0.00112106737525687<br>BUSD 442.261765661918<br>CEL 0.0180760983390484 | | |
| 3.1.038342 | ANDREW PASCHALL | ADDRESS REDACTED | | | BTC 0.000002125637576351<br>ETH 0.000007628605231854<br>LTC 0.0000319961968245029 | | |
| 3.1.038343 | ANDREW PASDEN | ADDRESS REDACTED | | | CEL 1.14260956806395 | | |
| 3.1.038344 | ANDREW PASZKO | ADDRESS REDACTED | | | BTC 0.000000004036184412<br>CEL 0.74340338599997<br>MCDAI 30 | | |
| 3.1.038345 | ANDREW PATANE | ADDRESS REDACTED | | | BNB 1.14637520536581<br>BTC 0.00568323204786564<br>ETH 3.2668522106596<br>LTC 8.41253300482857<br>SNX 22.2475721065353<br>TAUD 12.9275894516788<br>USDC 4.99672325418626 | | |
| 3.1.038346 | ANDREW PATELLA | ADDRESS REDACTED | | | XRP 67.5795 | | |
| 3.1.038347 | ANDREW PATERSON | ADDRESS REDACTED | | | ADA 6.32324349658001<br>BNB 0.0280765857286417<br>BTC 0.00161432790610781<br>ETH 0.0179887541789292<br>LTC 0.000074412747184708<br>MATIC 0.00708195849375994<br>USDT ERC20 0.0538298508183848 | | |
| 3.1.038348 | ANDREW PATRONI | ADDRESS REDACTED | | | CEL 2.0668435275452<br>DASH 0.00352541443208308<br>ETH 0.00121820588377446 | | |
| 3.1.038349 | ANDREW PATTERSON | ADDRESS REDACTED | | | ADA 547.738428772337<br>BTC 0.0849387688197373<br>DOT 10.3725301095524<br>EOS 15.3358788359013<br>ETH 2.41704738608893<br>GUSD 0.0264047014438612<br>SOL 5.09482930724004<br>USDC 10306.2408076778<br>XTZ 14.241384136718 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.038350 | ANDREW PATTERSON | ADDRESS REDACTED | | | AAVE 0.000037058509658527<br>ADA 0.161535387063852<br>AVAX 10.720663200124<br>BTC 0.00000177552784432<br>CEL 332.993830093399<br>DOT 52.8423893674224<br>ETH 0.0927258555624743<br>LINK 0.0461039165173952<br>LTC 0.169902139924497<br>LUNC 0.00836470936198342<br>MANA 0.00299638895915363<br>MATIC 0.489431790302251<br>SOL 0.00249780180363273<br>USDC 230.031362748497<br>XTZ 0.0212487268664094 | | |
| 3.1.038351 | ANDREW PATTERSON | ADDRESS REDACTED | | | AVAX 0.739662704939011<br>BTC 0.0681043480132595<br>CEL 0.123453361059085<br>ETH 0.00122967064830467 | | |
| 3.1.038352 | ANDREW PATTERSON | ADDRESS REDACTED | | | BTC 0.112443267249384<br>CEL 217.928307135838<br>DOT 0.100192334635202<br>ETH 1.05085084212419<br>LINK 206.054709126163<br>LTC 0.00864288399596094<br>MATIC 3272.39747872015<br>USDC 2.12871138518015<br>USDT ERC20 90.4683664173486<br>XLM 4106.94574241819<br>XRP 0.000000557236881332 | | |
| 3.1.038353 | ANDREW PATUBO | ADDRESS REDACTED | | | BTC 0.000948272938756145<br>LTC 0.0441619415158473 | | |
| 3.1.038354 | ANDREW PAUL | ADDRESS REDACTED | | | BTC 0.000000705796420832 | | |
| 3.1.038355 | ANDREW PAUL | ADDRESS REDACTED | | | BTC 0.00265106892649358<br>CEL 8.90041184266134<br>ETH 0.818351298248561<br>XRP 723.637699045152 | | |
| 3.1.038356 | ANDREW PAUL ARNOLD CHEVALIER | ADDRESS REDACTED | | | ADA 63028.236317207<br>AVAX 49.1146900024976<br>BTC 0.27416974303294<br>CEL 96.7542054595165<br>DOT 84.843519923688<br>ETH 3.72691508101409<br>LINK 714.781390822667<br>MATIC 4874.73919569155<br>SOL 38.9385712310263<br>USDC 35661.8472268778 | BTC 0.03631 | |
| 3.1.038357 | ANDREW PAUL BERGMAN | ADDRESS REDACTED | | | 1INCH 1711.10626957432<br>AAVE 17.3094556545697<br>ADA 2798.26416765742<br>BAT 1423.61752420817<br>BTC 0.134815071551646<br>CEL 771.690121874156<br>COMP 16.7730005320268<br>DASH 13.9898534837242<br>DOT 205.584910871005<br>ETH 18.7987343463597<br>KNC 34.0459589080888<br>LPT 49.0385694444444<br>MATIC 5156.23809240441<br>SNX 540.79736517593<br>SUSHI 493.383599036366<br>UNI 160.565209650236<br>USDC 23.3610935758296<br>XTZ 705.89813607995<br>ZEC 21.395932202063<br>ZRX 4905.61604487452 | BTC 0.055535036281784<br>ETH 1.25425210079355 | |
| 3.1.038358 | ANDREW PAUL BLACKBURN | ADDRESS REDACTED | | | ADA 3475.41688263282<br>AVAX 6.20330453602863<br>BTC 0.0368382259829841<br>ETC 2.09817582906477<br>ETH 1.3405032744941 | BTC 0.000519251516034569 | |
| 3.1.038359 | ANDREW PAUL HANCOX | ADDRESS REDACTED | | | BTC 0.680171587160354<br>CEL 396196.094363059<br>GUSD 0.00323742073411409<br>SGB 220.47001<br>USDC 0.003508<br>USDT ERC20 0.006285 | | |
| 3.1.038360 | ANDREW PAUL JOYNER | ADDRESS REDACTED | | | CEL 18.5093964025638 | | |
| 3.1.038361 | ANDREW PAUL MCCROW | ADDRESS REDACTED | | | ADA 129.590019042258<br>BTC 0.078242980784121<br>DOT 8.49876021771202<br>ETH 1.21776075451354<br>PAXG 0.0768721387133136 | | |
| 3.1.038362 | ANDREW PAUL MCPHERSON | ADDRESS REDACTED | | | BTC 0.00127222084815568<br>USDC 3006.73290043681 | | |
| 3.1.038363 | ANDREW PAULEY | ADDRESS REDACTED | | | USDC 438.525113502866 | | |
| 3.1.038364 | ANDREW PAX VAN ORNUM | ADDRESS REDACTED | | | BTC 0.000129131624642067 | | |
| 3.1.038365 | ANDREW PEACH | ADDRESS REDACTED | | | AAVE 0.00116582386673056<br>ADA 0.121277012246068<br>AVAX 2.30653879776525<br>BTC 0.0189978215822975<br>CEL 0.825148555211013<br>DOT 0.00414923751071842<br>ETH 0.0652285903650506<br>LINK 0.00153176543558239<br>LUNC 1.30261932356225<br>MATIC 82.2091023983021<br>USDC 0.0715804092621801<br>XLM 0.000000057870876424<br>XRP 0.00000072399516174 | | |
| 3.1.038366 | ANDREW PEARCE | ADDRESS REDACTED | | | BTC 1.00252966132411<br>CEL 742.096253543984 | | |
| 3.1.038367 | ANDREW PEARCE | ADDRESS REDACTED | | | BTC 0.000516851651290844<br>EOS 8.735476484718<br>MATIC 1956.24129328384 | | |
| 3.1.038368 | ANDREW PEARCE | ADDRESS REDACTED | | | BTC 0.0010118089107529 | BTC 0.000000001952703941 | |
| 3.1.038369 | ANDREW PEARSON | ADDRESS REDACTED | | | ETH 0.00037474 | | |
| 3.1.038370 | ANDREW PECE | ADDRESS REDACTED | | | 1INCH 2.20201512983443<br>BTC 0.000231332595648325<br>ETH 0.0163708493985402<br>LINK 0.284443042595404<br>MATIC 13.4318991295295<br>SNX 0.145193133404268<br>USDC 10.159339648923<br>USDT ERC20 0.568776875920982 | BTC 0.000000665526065727<br>ETH 0.000000051511784707<br>LINK 0.000915605748620676<br>USDC 0.00549101460780572 | |
| 3.1.038371 | ANDREW PEDRO | ADDRESS REDACTED | | | BTC 0.0000398343716892949<br>USDC 3.13381624718671 | BTC 0.00000000846708802<br>USDC 0.00543738757805038 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.038372 | ANDREW PEEBLES | ADDRESS REDACTED | | | ADA 0.102073312339357<br>BTC 0.000000722585527291<br>CEL 0.0520240703677382<br>ETH 0.000111984977523585<br>UNI 0.000871872878326062 | | |
| 3.1.038373 | ANDREW PEKAREK | ADDRESS REDACTED | | | BTC 0.000147592928879586 | | |
| 3.1.038374 | ANDREW PELAEZ | ADDRESS REDACTED | | | ADA 514.415064615224<br>BTC 0.391574634557637<br>DOT 10.2448887652404<br>ETH 0.000249045139736369<br>LINK 37.7506883995255<br>LTC 2.68831611950764<br>MATIC 815.72600784443 | | |
| 3.1.038375 | ANDREW PELLERITO | ADDRESS REDACTED | | | BTC 0.0664201997694214<br>DOT 8.66033761069766<br>GUSD 18063.7460164576<br>USDC 0.0193973601822722 | BTC 0.00281641<br>USDC 0.000000439445658833 | |
| 3.1.038376 | ANDREW PENCZNER | ADDRESS REDACTED | | | BTC 0.198684556158339<br>DOT 1.21769300724691<br>ETH 0.00926726633260067<br>MATIC 938.477792675306 | DOT 0.000000000029055089 | |
| 3.1.038377 | ANDREW PENDER | ADDRESS REDACTED | | | ADA 0.145695277943812<br>BTC 0.000000579337967696<br>USDC 0.00233004027200952 | | |
| 3.1.038378 | ANDREW PENDER | ADDRESS REDACTED | | | MATIC 0.326855462152253 | | |
| 3.1.038379 | ANDREW PENDRAGON | ADDRESS REDACTED | | | BTC 0.000000005318936728 | | |
| 3.1.038380 | ANDREW PENEYCAD | ADDRESS REDACTED | | | BTC 0.000056219864055747<br>KNC 0.000740050353573086 | | |
| 3.1.038381 | ANDREW PENINGER | ADDRESS REDACTED | | | USDC 0.229199926772138 | | |
| 3.1.038382 | ANDREW PENNELL | ADDRESS REDACTED | | | BAT 8.45771168920619<br>BTC 0.000000003986118199<br>CEL 116.016506760182<br>SNX 908.192569874398 | | |
| 3.1.038383 | ANDREW PEPPER | ADDRESS REDACTED | | | USDC 0.254943219441597 | | |
| 3.1.038384 | ANDREW PERERA | ADDRESS REDACTED | | | BCH 0.446459904239127<br>BTC 0.0573745163772704 | | |
| 3.1.038385 | ANDREW PEREZ | ADDRESS REDACTED | | | BTC 0.00106057032173803<br>ETH 0.0083077182153937 | | |
| 3.1.038386 | ANDREW PEREZ | ADDRESS REDACTED | | | DOT 1.80923820942378 | DOT 16 | |
| 3.1.038387 | ANDREW PERKINS | ADDRESS REDACTED | | | BTC 0.0168982918995683<br>CEL 17.799909135118<br>DOT 0.0591862705524031<br>ETH 2.03226652272959<br>LTC 0.00283508836659767<br>USDT ERC20 0.629262587914613 | | |
| 3.1.038388 | ANDREW PERKINS | ADDRESS REDACTED | | | BCH 0.00108026940706182<br>BTC 0.000011722040888982<br>CEL 1.15271171957609<br>DASH 0.000021573940519124<br>ETH 0.000126461447321764<br>LTC 0.0011412017310426<br>SNX 6.1893084791172<br>USDC 0.0260972476433031<br>USDT ERC20 0.0199384757720871 | | |
| 3.1.038389 | ANDREW PERLIN | ADDRESS REDACTED | | | BTC 0.000301120835101797<br>MATIC 9.50654233314194 | BTC 0.000000620185268794<br>MATIC 6480.07996080281 | |
| 3.1.038390 | ANDREW PERNICIARO | ADDRESS REDACTED | | | BTC 0.00491633634016868<br>ETH 2.12958552892934<br>GUSD 0.0165526250632184<br>MATIC 0.378524544832291<br>USDC 1.57608576405813 | DOGE 882.97052287 | |
| 3.1.038391 | ANDREW PERROTT | ADDRESS REDACTED | | | MATIC 72.4138072077971<br>SNX 1.22631668752701 | | |
| 3.1.038392 | ANDREW PERRY | ADDRESS REDACTED | | | CEL 1.08524990763529 | | |
| 3.1.038393 | ANDREW PERRY DUFFY | ADDRESS REDACTED | | | BTC 0.000000143447462691<br>USDC 0.734438485183481 | BTC 0.00000000348148956 | |
| 3.1.038394 | ANDREW PERRYMAN | ADDRESS REDACTED | | | ADA 518.423867472578<br>BTC 0.000153337830051845<br>DOT 32.6170895493311<br>ETH 9.1877587603748<br>LINK 30.8570911903698<br>MATIC 743.107175161216<br>USDC 98.9132394797977<br>XLM 964.627552026195 | | |
| 3.1.038395 | ANDREW PERSSON | ADDRESS REDACTED | | | BTC 0.0136282996738488<br>CEL 0.0686162702934123<br>ETH 1.06727473561197<br>LINK 662.273355124297<br>SNX 1.3572969969837<br>USDC 0.393677850643926 | ETH 0.0000004128826078<br>LINK 0.32434624<br>USDC 6.238 | |
| 3.1.038396 | ANDREW PETER ILLMAN | ADDRESS REDACTED | | | BTC 0.00184119092125451<br>CEL 0.941796022272101<br>DOGE 212.220773156847<br>ETH 0.176275289943776<br>SOL 5.77654019573598<br>XLM 190.865223004747 | | |
| 3.1.038397 | ANDREW PETER MURPHY | ADDRESS REDACTED | | | ADA 1138.16898288892<br>BNB 1.05077667548356<br>BTC 1.44246039392296<br>CEL 19.2133097876332<br>ETH 2.0730032365674<br>USDC 4.16717733564074<br>USDT ERC20 12.6282872970786 | | |
| 3.1.038398 | ANDREW PETER STEAD | ADDRESS REDACTED | | | BTC 0.0411026778042112<br>CEL 1.12946337825904<br>DASH 0.000114386789392772<br>EOS 0.00669878235593201<br>ETH 0.000216961160421054<br>LTC 27.9412057043407<br>PAXG 0.000916138979925846<br>SGB 0.00858077967639767<br>USDC 1.08643560695076<br>XLM 1734.24319705146<br>XRP 0.0677338777809451<br>ZRX 1.06299524107992 | | |
| 3.1.038399 | ANDREW PETROSINELLI | ADDRESS REDACTED | | | ADA 1.48620218242797<br>AVAX 0.0104922154316511<br>BAT 0.250749897985886<br>BTC 0.000101208593515317<br>ETH 0.000837408621907179<br>MATIC 0.693041060455865<br>XLM 0.850284996755547 | ADA 0.000000579354297663<br>BTC 0.000000007043628913<br>XLM 0.000000008468327209 | |
| 3.1.038400 | ANDREW PETRY | ADDRESS REDACTED | | | BTC 0.000095799505072566<br>ETH 0.0010628164595017<br>SNX 0.768249698108639<br>USDC 16.5794864096637 | | |
| 3.1.038401 | ANDREW PETSNICK | ADDRESS REDACTED | | | AVAX 10.81505776596<br>BTC 0.126822245006164<br>CEL 10.6569544658878 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.038402 | ANDREW PETTY | ADDRESS REDACTED | | | BTC 0.00054433372098422<br>GUSD 3380.15432582862<br>USDC 2253.40273839787 | | |
| 3.1.038403 | ANDREW PFEIFER | ADDRESS REDACTED | | | BTC 0.00013634164596249<br>COMP 0.000113296944883423<br>DASH 0.00109287166142229<br>ETH 0.00422311056473435<br>LTC 0.000443849786234274<br>USDT ERC20 0.0615426889225533 | | |
| 3.1.038404 | ANDREW PHAM | ADDRESS REDACTED | | | BTC 0.0251129622952937<br>ETH 0.0000281220204562<br>USDC 0.00694635451843681 | | |
| 3.1.038405 | ANDREW PHAM | ADDRESS REDACTED | | | BTC 0.00000034878328039<br>BUSD 0.452478979411009 | | |
| 3.1.038406 | ANDREW PHILLIP CARDOSO VENTURA | ADDRESS REDACTED | | | AAVE 0.00454940399667753<br>ADA 1.55292842230717<br>AVAX 0.0381613731645167<br>BTC 0.000105674774583939<br>DOT 0.170405251640628<br>ETH 0.00391800354566245<br>LINK 0.00947158891094741<br>MATIC 2.26427835010198<br>SNX 0.0943163463832847<br>USDC 13.2034052909166 | AAVE 0.000041267113006015<br>ADA 0.0417391563948251<br>AVAX 0.00008751443033686<br>BTC 0.000000008722567806<br>DOT 0.00113412628362189<br>LINK 0.000750515251824535<br>MATIC 0.00125165411098978<br>USDC 0.00440212821814492 | |
| 3.1.038407 | ANDREW PHILLIP HARDY | ADDRESS REDACTED | | | BTC 0.0132326460211405<br>ETH 0.983150408829275 | | |
| 3.1.038408 | ANDREW PHILLIPS | ADDRESS REDACTED | | | CEL 1.06421625551271 | | |
| 3.1.038409 | ANDREW PHILLIPS | ADDRESS REDACTED | | | BTC 0.000010126095112846<br>CEL 25.2205431769405<br>ETH 0.00148505784253481<br>PAXG 0.00140368322152466<br>USDC 3.61093838261106<br>UST 2001.9689465453 | | |
| 3.1.038410 | ANDREW PHILLIPS | ADDRESS REDACTED | | | BTC 0.000096873409926585<br>ETH 0.000002829252956774 | | |
| 3.1.038411 | ANDREW PHILLIPS | ADDRESS REDACTED | | | BSV 0.000013546634911801<br>BTC 0.102152617638866<br>CEL 447.075816765078<br>ETH 26.6346311120887<br>LTC 0.0568401063254821<br>USDC 356.743915590062<br>ZEC 0.000000821356678148 | | |
| 3.1.038412 | ANDREW PHILPOTT | ADDRESS REDACTED | | | BTC 1.83841937689973<br>CEL 223.3671067936<br>ETH 12.0707998642104 | | |
| 3.1.038413 | ANDREW PHONSAVATH | ADDRESS REDACTED | | | ADA 278.826222765908<br>BTC 0.0605446965648213<br>CEL 0.198034394258576<br>DOT 68.0224128408504<br>ETH 1.46754660476726<br>LINK 55.2063329519047<br>MATIC 391.139401273853 | | |
| 3.1.038414 | ANDREW PICHARDO | ADDRESS REDACTED | | | BTC 0.0285979563769075<br>CEL 0.0319321558761386<br>ETH 0.420623957601418 | | |
| 3.1.038415 | ANDREW PICHEE | ADDRESS REDACTED | | | BTC 0.092746663061704<br>USDC 20942.5661017689 | | |
| 3.1.038416 | ANDREW PICKARD | ADDRESS REDACTED | | | BTC 0.00122442696329234<br>CEL 35.4360428940547<br>DOT 8.07172491091829<br>ETH 0.805240742929347<br>MATIC 0.78887969866632 | | |
| 3.1.038417 | ANDREW PICKERING | ADDRESS REDACTED | | | DOT 0.0753555356814291<br>LTC 0.0110424698477656<br>USDC 82.8904109275588 | | |
| 3.1.038418 | ANDREW PIEKUTOWSKI | ADDRESS REDACTED | | | BTC 0.019744078007117<br>ETH 0.351162025853824 | | |
| 3.1.038419 | ANDREW PIERCE | ADDRESS REDACTED | | | ADA 0.375860302444676<br>BTC 0.106913842335059 | | |
| 3.1.038420 | ANDREW PIERSON | ADDRESS REDACTED | | | ADA 0.255312689516676<br>BTC 0.0227907679586028<br>ETH 1.56267050506845<br>LTC 0.0000904357419580909<br>SNX 0.392581221061939<br>USDC 15090.0695216976 | ETH 1.007573 | |
| 3.1.038421 | ANDREW PIERSON | ADDRESS REDACTED | | | ADA 0.65298686186675<br>BTC 0.81543779802188<br>DOT 19.0282883519181<br>ETH 3.59048013749275 | | |
| 3.1.038422 | ANDREW PIERZ | ADDRESS REDACTED | | | BTC 0.00630954297059276<br>ETH 0.0281125168088679<br>LINK 12.9243403976774<br>USDC 426.729460177816 | | |
| 3.1.038423 | ANDREW PILALIDES | ADDRESS REDACTED | | | ETH 0.000036718508052579<br>MCDAI 0.0413984204046475 | | |
| 3.1.038424 | ANDREW PIMLOTT | ADDRESS REDACTED | | | AAVE 20.6339260477571<br>CEL 3.81182008675998<br>LUNC 122.599684202746<br>MATIC 117.392863976758<br>SNX 268.083528747433<br>USDT ERC20 4.95074327971524 | | |
| 3.1.038425 | ANDREW PINEDA | ADDRESS REDACTED | | | COMP 1.02106587290004<br>LINK 3.71493080577829<br>MATIC 123.827169439052<br>SNX 6.82203438341658<br>XLM 412.280123896136 | | |
| 3.1.038426 | ANDREW PIRACHA | ADDRESS REDACTED | | | BTC 0.201599809263421<br>ETH 1.02563963200764<br>USDC 0.6000578248089<br>XLM 0.0127841729365914 | | |
| 3.1.038427 | ANDREW PIRON | ADDRESS REDACTED | | | BTC 0.00551910672606149<br>MATIC 400.901434056607 | | |
| 3.1.038428 | ANDREW PITLUCK | ADDRESS REDACTED | | | ADA 37.679578919897<br>BTC 0.00737177778651717<br>ETH 0.0318632580613099<br>LTC 0.292533696791553 | BTC 0.00294196 | |
| 3.1.038429 | ANDREW PITTS | ADDRESS REDACTED | | | MCDAI 0.151155906418662<br>USDC 0.060188058952004 | | |
| 3.1.038430 | ANDREW PITTY | ADDRESS REDACTED | | | AAVE 0.00000953<br>CEL 1025.50016956801<br>XRP 333.713104 | | |
| 3.1.038431 | ANDREW PLATT | ADDRESS REDACTED | | | ETH 0.000166518389035641<br>LINK 0.00294313218864319 | | |
| 3.1.038432 | ANDREW PLOKHII | ADDRESS REDACTED | | | BTC 0.00874864537488209<br>CEL 1.30811854256486<br>ETH 0.000018158676413309<br>USDC 30.091325248619<br>USDT ERC20 0.15441096573522 | | |
| 3.1.038433 | ANDREW PLUMLEY | ADDRESS REDACTED | | | BTC 0.00833505753302397 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.038434 | ANDREW POIRIER | ADDRESS REDACTED | | | ADA 1134.0038482298<br>ETH 1.47086468060639<br>MCDAI 31.8024527548572 | | |
| 3.1.038435 | ANDREW POIRIER | ADDRESS REDACTED | | | BTC 0.000000153811486507<br>ETH 0.000069546354212634<br>LTC 0.000505016743302653<br>MATIC 0.725635668986844<br>USDC 0.00872307197472844 | BTC 0.000101714964630298 | |
| 3.1.038436 | ANDREW POKOJ | ADDRESS REDACTED | | | BTC 0.000842321803710587<br>MATIC 2.16408268584311<br>USDC 0.57772173322003 | | |
| 3.1.038437 | ANDREW POLIAKOV | ADDRESS REDACTED | | | CEL 1.15416440079635 | | |
| 3.1.038438 | ANDREW POLLARD | ADDRESS REDACTED | | | BTC 0.0997484653080279<br>ETH 2.00065846370605<br>USDC 0.00829700919707777 | | |
| 3.1.038439 | ANDREW POLLESEL | ADDRESS REDACTED | | | CEL 1.11185251490879<br>SGB 12621.5522900038<br>USDC 19.1253709996153<br>XRP 0.000000077375721515 | | |
| 3.1.038440 | ANDREW POOLE | ADDRESS REDACTED | | | BCH 0.00279501810963411<br>BTC 0.000010682290025735<br>CEL 1.19129804685116<br>LTC 0.000199151839292989 | | |
| 3.1.038441 | ANDREW POON | ADDRESS REDACTED | | | BTC 0.00411897867201891<br>CEL 0.431513816078543<br>USDC 51.9101491217847 | | |
| 3.1.038442 | ANDREW POPE | ADDRESS REDACTED | | | SGB 3104.27545279038<br>XRP 7.41453575914273<br>ZEC 0.00858064956868933 | | |
| 3.1.038443 | ANDREW PORSCHE | ADDRESS REDACTED | | | BTC 0.0641246641148689<br>ETH 0.828563441564512<br>LINK 84.8272592071149<br>MATIC 112.890905763445<br>USDC 0.711033011601268<br>USDT ERC20 1.27324647267434<br>XRP 19369.3612380228 | | |
| 3.1.038444 | ANDREW PORT | ADDRESS REDACTED | | | CEL 0.00108037636491974 | | |
| 3.1.038445 | ANDREW PORT | ADDRESS REDACTED | | | BTC 0.0130393690046428<br>ETC 1.20316569681519<br>ETH 0.0769787750237062 | | |
| 3.1.038446 | ANDREW PORTER | ADDRESS REDACTED | | | BTC 0.000101994582606305<br>DOT 15.7076783054707<br>ETH 0.756733905792698<br>XRP 1348.31989907874 | | |
| 3.1.038447 | ANDREW PORTER | ADDRESS REDACTED | | | BTC 0.0049586747282075<br>CEL 9.76472633371156<br>USDC 23.5176792836978 | | |
| 3.1.038448 | ANDREW PORTSMORE | ADDRESS REDACTED | | | SNX 0.14977012914893 | | |
| 3.1.038449 | ANDREW POTTER | ADDRESS REDACTED | | | AAVE 0.26038606451845<br>BAT 7570.87738459188<br>BCH 0.244072449614229<br>BTC 0.00235303403965162<br>DASH 0.253931235764949<br>ETH 0.00237037249834859<br>MCDAI 18.646257788022<br>SNX 73.6474911558022 | BAT 209.924114150962 | |
| 3.1.038450 | ANDREW POTTS | ADDRESS REDACTED | | | BTC 0.0187824456608299 | | |
| 3.1.038451 | ANDREW POULIAS | ADDRESS REDACTED | | | BTC 0.000000832593371174<br>ETH 0.0066615745815354<br>USDC 1.33240565141396 | | |
| 3.1.038452 | ANDREW POULIN | ADDRESS REDACTED | | | BTC 0.000756997917618818<br>ETH 0.106654513136525<br>MATIC 459.789440873132<br>USDC 0.569617978637693 | | |
| 3.1.038453 | ANDREW POWELL | ADDRESS REDACTED | | | ETH 0.00682837542086076 | BTC 2.34717522398697 | |
| 3.1.038454 | ANDREW POWELL | ADDRESS REDACTED | | | BTC 0.000808869354873341<br>DOT 0.64869127461142<br>ETH 0.00043912558116467<br>MATIC 2.85594738490645<br>USDC 56.5025243832277<br>XLM 5.56347693814187<br>XRP 2.76362327945384<br>ZRX 0.0517004526250963 | | |
| 3.1.038455 | ANDREW POWELL | ADDRESS REDACTED | | | ETH 1.02895202705272<br>MATIC 422.829771414302 | | |
| 3.1.038456 | ANDREW POWELL | ADDRESS REDACTED | | | BTC 0.169625554905957<br>ETH 0.31509502136264<br>USDC 0.196903329452124 | | |
| 3.1.038457 | ANDREW POWNALL | ADDRESS REDACTED | | | USDC 42.707440724143 | | |
| 3.1.038458 | ANDREW PRANYS | ADDRESS REDACTED | | | BTC 0.00399076500604442<br>ETH 0.660410602084677 | | |
| 3.1.038459 | ANDREW PRAT | ADDRESS REDACTED | | | BTC 0.000192269737703293<br>CEL 1.13111014450691<br>ETH 0.00272260273828864<br>USDC 4.29151937821306 | | BTC 0.000000620361054522<br>ETH 0.00000083121658271 |
| 3.1.038460 | ANDREW PRAY | ADDRESS REDACTED | | | BTC 0.000000370050492995<br>DOT 0.0104607351422338 | | |
| 3.1.038461 | ANDREW PREMO | ADDRESS REDACTED | | | BTC 0.000000008459253354<br>ETH 0.000000731503875234<br>SNX 0.000067102570256796 | BTC 0.00000990662237631<br>ETH 0.000926195448493073 | |
| 3.1.038462 | ANDREW PRICE | ADDRESS REDACTED | | | CEL 1.08047905390505<br>XLM 19.9249993538116 | | |
| 3.1.038463 | ANDREW PRICE | ADDRESS REDACTED | | | BTC 0.000000121087006775<br>CEL 538.592886039569<br>ETH 0.000373067383849024<br>MATIC 3350.66019771498<br>MCDAI 1294.67117620004<br>XLM 1.68136919970783 | ETH 0.688890662737603 | |
| 3.1.038464 | ANDREW PRINCE | ADDRESS REDACTED | | | ETH 0.00291885834320097<br>MATIC 8.60320868021478 | | |
| 3.1.038465 | ANDREW PRINDLE | ADDRESS REDACTED | | | BTC 0.000149603261158205<br>ETH 0.00184539334296229 | BTC 0.275598991732505<br>ETH 2.37488121205183 | |
| 3.1.038466 | ANDREW PROCTOR | ADDRESS REDACTED | | | AVAX 12.7510186989323<br>BNB 0.025<br>BTC 0.00129214660420195<br>DOT 66.5992427755004 | AVAX 0.95039256516912 | |
| 3.1.038467 | ANDREW PROSSER | ADDRESS REDACTED | | | ADA 326.455676423548<br>BNB 0.00384321143383077<br>BTC 0.00805192744275271<br>BUSD 738.917827301577<br>CEL 8.25315461622362<br>USDC 6.01646736648422<br>XLM 0.022192899906954 | | |
| 3.1.038468 | ANDREW PRUETT | ADDRESS REDACTED | | | BTC 0.00100659858501509<br>XLM 0.447875792044662 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.038469 | ANDREW PUCKETT | ADDRESS REDACTED | | | AAVE 0.000933149440443741<br>BTC 0.000003652428528727<br>COMP 0.00794658540092841<br>ETC 0.0105610461909909<br>KNC 0.182949437229766<br>LINK 0.00364247156874758<br>LTC 0.00127748420573255<br>SNX 0.0463666979317156<br>UMA 0.19853095802939<br>UNI 0.00321274781595579<br>USDC 1.33069428949264<br>XLM 6.64515436923792 | USDC 0.211546960702604 | |
| 3.1.038470 | ANDREW PULLAR | ADDRESS REDACTED | | | BCH 0.000942404093186736<br>BTC 0.0881388044282627<br>CEL 47.2420971920004<br>ETH 1.27306222525388<br>MATIC 93.7516678486336<br>SNX 40.1739951795236<br>XRP 468.567431977422 | | |
| 3.1.038471 | ANDREW PULLIN | ADDRESS REDACTED | | | BTC 0.000015707798428568 | | |
| 3.1.038472 | ANDREW PUND | ADDRESS REDACTED | | | BTC 0.0478886608136611<br>ETH 0.304280235714607<br>GUSD 0.0470350464197575<br>USDC 0.0497937683437383 | | |
| 3.1.038473 | ANDREW PURDIE | ADDRESS REDACTED | | | BTC 1.6930260566145<br>CEL 14475.3651309822<br>ETH 18.0388088948461<br>SNX 1753.01129209934 | | |
| 3.1.038474 | ANDREW PURVES | ADDRESS REDACTED | | | BTC 0.000000608326893282<br>USDC 3.95780231701728 | | |
| 3.1.038475 | ANDREW PUST | ADDRESS REDACTED | | | BTC 0.000000672056252634<br>USDT ERC20 0.6324246278659 | | |
| 3.1.038476 | ANDREW PYLAND | ADDRESS REDACTED | | | BTC 0.315826395231822<br>DOT 0.00513813330096566<br>ETH 0.00001172576109494<br>LINK 0.000020459009490779<br>MATIC 0.145387027075787<br>USDC 0.433328647170503 | | |
| 3.1.038477 | ANDREW QIAN | ADDRESS REDACTED | | | BTC 0.0129647425927354<br>USDC 116751.578617316 | | |
| 3.1.038478 | ANDREW QUALLS | ADDRESS REDACTED | | | LTC 0.000114978048879047<br>MATIC 0.015913710439811 | | |
| 3.1.038479 | ANDREW QUANG DANG | ADDRESS REDACTED | | | BTC 3.71586643870528<br>CEL 1817.0691091972<br>ETH 7.00424238038623<br>LINK 0.000000989800783267<br>USDC 302.539344 | | |
| 3.1.038480 | ANDREW QUINONES | ADDRESS REDACTED | | | AAVE 0.000610626609236333<br>BAT 0.0683947269839547<br>BSV 0.0534362619970292<br>BTC 0.0607929783546756<br>DOT 0.0501240903019064<br>EOS 0.110878787833719<br>ETC 0.0094795622697477<br>ETH 0.000251882394424823<br>KNC 0.00759740837252957<br>LINK 0.0167416821181741<br>LTC 0.000984129414007517<br>MANA 0.0568134209481753<br>MATIC 0.283824079602129<br>OMG 0.0040560521327433<br>SNX 13.2766085888334<br>USDC 0.959327266548942<br>XLM 0.132215865929054 | BTC 0.000000004725303853 | |
| 3.1.038481 | ANDREW QUINTAL-STEYTLER | ADDRESS REDACTED | | | BTC 0.000000992434802739<br>CEL 0.0254137186685856<br>USDC 1.76768013866755 | | |
| 3.1.038482 | ANDREW R CUSSON | ADDRESS REDACTED | | | ETH 0.000080302578416211 | ETH 0.059018191010535 | |
| 3.1.038483 | ANDREW R HIGASHI | ADDRESS REDACTED | | | AAVE 0.0461923661078561<br>BTC 0.0000300518820230319<br>DOT 0.000104945479594199<br>ETH 0.000022091284493371<br>LINK 0.00014433681035309<br>SUSHI 0.000543614299007281<br>UNI 0.196658882613273<br>USDC 0.238830460125907 | BTC 0.000000005828468721<br>DOT 0.0437962356223246<br>LINK 0.301692600895561<br>USDC 0.00000016158874921 | |
| 3.1.038484 | ANDREW R KUGACH | ADDRESS REDACTED | | | | BTC 0.000000007747846245 | |
| 3.1.038485 | ANDREW R PALEY | ADDRESS REDACTED | | | | MATIC 769.978 | |
| 3.1.038486 | ANDREW R ZALESKI | ADDRESS REDACTED | | | BTC 0.00000151243186015799 | | BTC 0.00110352009171092 |
| 3.1.038487 | ANDREW RADJA | ADDRESS REDACTED | | | BTC 0.0352057983846976<br>ETH 0.00006985430492315<br>LTC 0.000841840212455473 | | |
| 3.1.038488 | ANDREW RADLBECK | ADDRESS REDACTED | | | ADA 277.13938101253<br>BTC 0.0266418663399507<br>ETH 0.220055929202996<br>LTC 1.28185528415303<br>MATIC 142.307141439979<br>USDC 2522.5642688421 | | |
| 3.1.038489 | ANDREW RAFALOWITZ | ADDRESS REDACTED | | | BTC 3.41417576954438<br>CEL 0.130039846693874<br>ETH 24.5535653058434<br>USDC 0.86401112704759 | | BTC 0.0109997503375301<br>ETH 23.003587019269 |
| 3.1.038490 | ANDREW RAFFENSPERGER | ADDRESS REDACTED | | | ETH 13.3611789636932<br>LINK 26.5732650902119<br>MATIC 9029.80673625041<br>SUSHI 68.7517496447007<br>UNI 31.147634986598 | | |
| 3.1.038491 | ANDREW RALEIGH | ADDRESS REDACTED | | | BTC 0.00002335931831554<br>ETH 0.000413154483883444 | | |
| 3.1.038492 | ANDREW RAMOS | ADDRESS REDACTED | | | BTC 0.00013074097653543 | BTC 0.0772131735752479 | |
| 3.1.038493 | ANDREW RAMOS | ADDRESS REDACTED | | | ETH 0.00121161999556004 | | |
| 3.1.038494 | ANDREW RAND | ADDRESS REDACTED | | | BTC 0.019790521584354<br>CEL 381.604852911903<br>EOS 90.743597708541<br>ETH 1.09806696694678<br>XLM 0.514147016266104<br>XRP 0.437525954020866 | | |
| 3.1.038495 | ANDREW RANDELL | ADDRESS REDACTED | | | BTC 0.054204511932574<br>CEL 0.000053646383222446 | | |
| 3.1.038496 | ANDREW RANKINE | ADDRESS REDACTED | | | BTC 0.0101248823869777 | | |
| 3.1.038497 | ANDREW RANKINE | ADDRESS REDACTED | | | BTC 0.00966375162846339 | | |
| 3.1.038498 | ANDREW RANKINE | ADDRESS REDACTED | | | BCH 0.00107553963544827<br>BTC 0.0372279781653923<br>CEL 0.376205510457765<br>DASH 0.143742864858192<br>ETH 0.00767489040477938<br>LINK 1.17695190998106<br>SGB 2627.62624171671<br>XRP 12.4907583182821<br>ZRX 0.820931037326066 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.038499 | ANDREW RANNEY | ADDRESS REDACTED | | | ADA 19865.8006962692<br>BTC 1.08240984627354<br>COMP 11.8555103898889<br>DOT 208.490137706197<br>ETH 33.4295205248851<br>LTC 102.237459395112<br>MATIC 4659.76592299141<br>USDC 22333.0967578258 | | |
| 3.1.038500 | ANDREW RAPPAZZO | ADDRESS REDACTED | | | LINK 0.0855103313903086 | | |
| 3.1.038501 | ANDREW RAPSOMANIKIS | ADDRESS REDACTED | | | BTC 0.176519651728829<br>ETH 0.774717383613802<br>MATIC 553.185525312215<br>SNX 104.192350227326<br>XRP 6787.15581592234 | | |
| 3.1.038502 | ANDREW RASMUSSEN | ADDRESS REDACTED | | | ETH 1.05667637033717<br>MATIC 314.82551186971<br>USDC 43789.4994432308 | | |
| 3.1.038503 | ANDREW RASMUSSEN | ADDRESS REDACTED | | | BTC 0.00153916914946007<br>USDC 15167.8116934504 | | |
| 3.1.038504 | ANDREW RATTRAY | ADDRESS REDACTED | | | BTC 0.0686151652157882<br>ETH 1.60230817304067<br>LINK 38.9771519832912<br>MATIC 202.079368906178 | | |
| 3.1.038505 | ANDREW RAY | ADDRESS REDACTED | | | AAVE 0.00000891065862167699<br>BTC 0.000047956091395214<br>DOT 0.00180010368789056<br>ETH 0.00282459365849417<br>LINK 0.0000736196553245989<br>LTC 0.00000902977276922<br>MATIC 39.4083137046565<br>SNX 0.00270661338198249 | AAVE 0.00817174113035521<br>BTC 0.0317334991690543<br>DOT 0.000521801735655956<br>ETH 2.0352901136291<br>LINK 0.177088218744638<br>LTC 0.0217201526509792<br>MATIC 23452.1105829239<br>SNX 0.852038633937307 | |
| 3.1.038506 | ANDREW RAYO | ADDRESS REDACTED | | | BTC 0.000023851128519511<br>ETH 0.000183916341730685 | | |
| 3.1.038507 | ANDREW REARDON | ADDRESS REDACTED | | | BTC 4.09790828176477<br>ETH 36.3114101593835 | | |
| 3.1.038508 | ANDREW REBHAN | ADDRESS REDACTED | | | BTC 0.652262178675246<br>ETH 1.12185168917655<br>LINK 0.115138178853652<br>USDC 8.18125353542545 | LINK 0.260075186656106<br>USDC 0.000000916073229833 | |
| 3.1.038509 | ANDREW REDD | ADDRESS REDACTED | | | BCH 0.470050419289456<br>BSV 0.456588720233427<br>BTC 0.231154884639752<br>CEL 1304.85431466343<br>ETH 0.000007272341515415<br>LINK 0.0360673008557446<br>LTC 0.00129300434711579<br>SGB 1000.38270944816<br>XRP 902.127065321398 | | |
| 3.1.038510 | ANDREW REDMOND | ADDRESS REDACTED | | | ETH 0.000168318736204423 | | |
| 3.1.038511 | ANDREW REED | ADDRESS REDACTED | | | CEL 1.15216053190135<br>ETH 0.00887255128657477<br>SGB 1.13636011327715<br>XRP 0.000000847079669428 | | |
| 3.1.038512 | ANDREW REED | ADDRESS REDACTED | | | AAVE 0.996421925274636<br>ADA 767.55323265791<br>BTC 0.0208064670583594<br>CEL 41.6354197683473<br>ETH 0.514250250159175<br>LINK 32.2406057845251<br>LTC 1.99897560757682<br>MANA 369.338170443454<br>MATIC 4197.97595076384<br>SNX 24.6568857052763<br>SOL 11.3052841526111<br>UMA 9.636478333552<br>UNI 7.12823898611588 | DOT 25.20187836<br>MATIC 0.000000065625358899 | |
| 3.1.038513 | ANDREW REEKIE | ADDRESS REDACTED | | | BCH 6.69909109961069<br>BNB 6.92819057666848<br>BTC 0.000000002463392926<br>CEL 2201.93082790748<br>DASH 31.8395930513177<br>ETH 2.16575302235483<br>LTC 2.0849046223846<br>OMG 0.00000000345061802<br>SGB 210.878444120297<br>UNI 10.3109897523918<br>XLM 7932.70747582791<br>XRP 0.000000747172089249 | | |
| 3.1.038514 | ANDREW REEKIE | ADDRESS REDACTED | | | ADA 456.845829<br>BTC 0.000000000000000002<br>CEL 7.58582702510418<br>ETH 0.058556761572035<br>USDC 50.0000001291758 | | |
| 3.1.038515 | ANDREW REEVES | ADDRESS REDACTED | | | BTC 0.00000000065755168<br>CEL 0.0787263003109905 | | |
| 3.1.038516 | ANDREW REFF | ADDRESS REDACTED | | | ADA 1075.36299332389<br>AVAX 12.5203952412099<br>BTC 0.000144654784244335<br>USDC 61.4776862471502 | BTC 0.000000223683498028 | |
| 3.1.038517 | ANDREW REICH | ADDRESS REDACTED | | | USDC 5741.32425446023 | | |
| 3.1.038518 | ANDREW REICH | ADDRESS REDACTED | | | BTC 0.000020794550035267<br>ETH 0.000279241810224658 | | |
| 3.1.038519 | ANDREW REID | ADDRESS REDACTED | | | BTC 0.00112453256646378<br>CEL 2.61686831242061<br>ETH 0.000107422617852835 | | |
| 3.1.038520 | ANDREW REID | ADDRESS REDACTED | | | BTC 0.000155936782190255 | | |
| 3.1.038521 | ANDREW REID | ADDRESS REDACTED | | | BTC 0.0126978714662915<br>ETH 0.304884699920131 | | |
| 3.1.038522 | ANDREW REID | ADDRESS REDACTED | | | BTC 0.00133264342795773<br>USDC 434.651302866229 | | |
| 3.1.038523 | ANDREW REIFF | ADDRESS REDACTED | | | BTC 0.099398203341249<br>ETH 0.832599336376388 | | |
| 3.1.038524 | ANDREW REILEY | ADDRESS REDACTED | | | BTC 0.00239332141634112<br>USDC 4.40703715282463 | | |
| 3.1.038525 | ANDREW REILLY | ADDRESS REDACTED | | | BTC 0.0288206967332016<br>CEL 17.6685957211247<br>DOT 45.06194244 | | |
| 3.1.038526 | ANDREW REIMER | ADDRESS REDACTED | | | ADA 0.345568428621109<br>BNT 31.8104353892998<br>BTC 0.000017252273086804<br>CEL 3.81780520606976<br>DOT 0.127654931744739<br>MATIC 0.601262948387847<br>SNX 12.411336020418<br>XLM 0.20569939270732<br>XRP 0.989239309862895 | | |
| 3.1.038527 | ANDREW REIN | ADDRESS REDACTED | | | BTC 0.000022919781016123<br>MATIC 0.49272165798869 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.038528 | ANDREW REINHART | ADDRESS REDACTED | | | BTC 3.45037786615562<br>CEL 1634.72597296801<br>ETH 38.6322170362054<br>LINK 950.19464715903<br>SNX 141.370768044114<br>UNI 528.605618339529<br>USDC 99.7661680508297 | | |
| 3.1.038529 | ANDREW REISS | ADDRESS REDACTED | | | ADA 1115.89878013653<br>BTC 0.0727298205267228<br>DOT 40.2388880158792<br>ETH 5.21127055107702<br>LINK 103.07793787285<br>LTC 3.07120939954268 | | |
| 3.1.038530 | ANDREW REITZEL | ADDRESS REDACTED | | | CEL 1.09129619344411 | | |
| 3.1.038531 | ANDREW REN | ADDRESS REDACTED | | | BCH 0.0478395220586296<br>BSV 0.0473006342684561<br>BTC 0.00903042261085522<br>ETH 0.115526434135637<br>LTC 0.416816226458302<br>USDC 21078.0109087267 | | |
| 3.1.038532 | ANDREW RENARD | ADDRESS REDACTED | | | BTC 0.0017894787554796<br>ETH 0.0215004408216028 | | |
| 3.1.038533 | ANDREW REPTON | ADDRESS REDACTED | | | BTC 0.00112071840219529<br>USDC 1.32547039367282 | | |
| 3.1.038534 | ANDREW RESTIVO | ADDRESS REDACTED | | | BNT 0.0784063932524962<br>BTC 0.000000039636945925<br>CEL 0.134244991852468<br>COMP 0.00106890207818053<br>ETH 0.000000883084525883<br>LTC 0.000001415848811969<br>MATIC 0.00133136842658815<br>SNX 0.00126899473047565<br>UNI 0.00581247360014555<br>USDC 0.248229250493769<br>USDT ERC20 0.0690936612909522<br>XLM 0.345435911537521<br>ZRX 0.105268166787734 | | |
| 3.1.038535 | ANDREW REUTER | ADDRESS REDACTED | | | BTC 0.127624115936054<br>ETH 2.72967191967499 | | |
| 3.1.038536 | ANDREW REXROTH | ADDRESS REDACTED | | | BTC 0.00168312814064919<br>CEL 890.421776579766<br>EOS 12.9428896104946<br>ETH 10.2889927428131<br>MCDAI 0.81774682055608<br>SGB 2450.2723977476<br>SNX 57.7249668458202<br>XLM 8681.3800217598<br>XRP 40.2261544147887 | | |
| 3.1.038537 | ANDREW REYES | ADDRESS REDACTED | | | BTC 0.000294033468632371 | BTC 0.00000088 | |
| 3.1.038538 | ANDREW REZK | ADDRESS REDACTED | | | BTC 0.000070948552813994<br>CEL 396.817041760152<br>ETH 0.000642030852028927<br>USDT ERC20 600.999316424166<br>XRP 0.000007011921279627 | | |
| 3.1.038539 | ANDREW REZK | ADDRESS REDACTED | | | ADA 0.000000181818181818<br>BTC 0.00120761809719579<br>CEL 23.4330864731525<br>ETH 0.11878858208049<br>MATIC 367.08<br>XLM 261.9242255 | | |
| 3.1.038540 | ANDREW RHOADS | ADDRESS REDACTED | | | BTC 0.12297845579148 | | BTC 0.0006522 |
| 3.1.038541 | ANDREW RIBEIRO | ADDRESS REDACTED | | | BTC 0.00139554628247188<br>USDC 409.817333084123<br>XLM 19.0980641724174 | | |
| 3.1.038542 | ANDREW RICE | ADDRESS REDACTED | | | CEL 0.0700375973548847<br>XRP 1.08393554326572 | | |
| 3.1.038543 | ANDREW RICHARD GOOD | ADDRESS REDACTED | | | AAVE 0.00114226353818201<br>BTC 0.00808193226457819<br>CEL 0.168516201004608<br>ETH 0.000021304711575762<br>MATIC 5.04561010187<br>SNX 0.158570822885278<br>UNI 0.0108177501201335 | BTC 0.00594194 | |
| 3.1.038544 | ANDREW RICHARD HAKE | ADDRESS REDACTED | | | XLM 0.00694004942634728 | | |
| 3.1.038545 | ANDREW RICHARD MIDDLEMASS | ADDRESS REDACTED | | | BTC 0.000346711341342983<br>ETH 0.000520895335866188<br>USDC 1.50825307539593 | BTC 0.000000002939027515 | |
| 3.1.038546 | ANDREW RICHARD VAZQUEZ | ADDRESS REDACTED | | | ADA 114.713238997122<br>BTC 0.00993870409996592<br>ETH 0.0015099672511775 | | |
| 3.1.038547 | ANDREW RICHARDS | ADDRESS REDACTED | | | AAVE 7.75648684133582<br>ADA 0.234530995839852<br>BTC 0.181903108723718<br>CEL 121.407499644129<br>DOT 0.436156201551509<br>LINK 509.459676188078<br>LUNC 0.0664702323286761<br>MATIC 0.00461970098805879<br>USDC 0.333950272715879 | | |
| 3.1.038548 | ANDREW RICHARDSON | ADDRESS REDACTED | | | BTC 0.0417131452721764<br>ETH 2.12382396265843<br>LINK 39.3436156006056 | | |
| 3.1.038549 | ANDREW RICHARDSON | ADDRESS REDACTED | | | AAVE 0.000723826404072899<br>BAT 0.421210615372082<br>ETH 0.0010804908049157<br>LINK 0.0148795945582926<br>MATIC 0.15105790716805<br>SNX 0.0537252926236108<br>UMA 0.000478149350797391<br>UNI 0.003073811065135<br>XLM 0.266628360370312 | | |
| 3.1.038550 | ANDREW RICHEY | ADDRESS REDACTED | | | LINK 0.0185122945758522<br>SGB 0.00177589223943207<br>XRP 0.0118687604627825 | | |
| 3.1.038551 | ANDREW RICHMAN | ADDRESS REDACTED | | | BAT 143.639907472781<br>BTC 0.0460573086609305<br>DOT 15.3850052346591<br>MATIC 78.9010778679278<br>XLM 1332.23633681795<br>XRP 205.204584 | | |
| 3.1.038552 | ANDREW RICHMAN | ADDRESS REDACTED | | | BTC 0.000000061911535802999<br>ETH 0.00124540628991282<br>LINK 0.0113345003056085<br>USDC 1.22654681108344<br>XLM 0.854946794181968 | | |
| 3.1.038553 | ANDREW RICHMOND | ADDRESS REDACTED | | | BTC 0.288859502476022<br>CEL 24.2182762398187<br>MKR 1.03802260354564<br>USDC 15.3971669754595 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.038554 | ANDREW RIDDERMAN-NOHL | ADDRESS REDACTED | | | BTC 0.000012789505136613<br>USDC 0.214335250603845 | | |
| 3.1.038555 | ANDREW RIDDERMAN-NOHL | ADDRESS REDACTED | | | AVAX 14.7368149429452<br>BTC 0.0761417557687189<br>ETH 1.59387389871569 | | |
| 3.1.038556 | ANDREW RIDENOUR | ADDRESS REDACTED | | | BTC 0.000001433725274676<br>CEL 1.11476740653166<br>ETH 0.000066167342449224<br>GUSD 0.00929296953157346<br>USDC 0.379704732757873 | | |
| 3.1.038557 | ANDREW RIDOUT | ADDRESS REDACTED | | | CEL 0.00993782947317446<br>ETH 0.0234531709524676<br>USDC 0.000019567603898968 | | |
| 3.1.038558 | ANDREW RIGGAR | ADDRESS REDACTED | | | DOT 27.0238878237167<br>LINK 19.4954709924485<br>MATIC 920.240833650862 | | |
| 3.1.038559 | ANDREW RIGGLE | ADDRESS REDACTED | | | BTC 0.0117720220237648<br>ETH 0.0113915816527805<br>MATIC 1179.5553244344 | | |
| 3.1.038560 | ANDREW RIGGS | ADDRESS REDACTED | | | BTC 0.000109722188303996<br>ETH 0.000062293422735442 | BTC 0.000000007207099031 | |
| 3.1.038561 | ANDREW RILEY | ADDRESS REDACTED | | | ADA 5871.46164211327<br>XRP 10379.9341823248 | | |
| 3.1.038562 | ANDREW RILEY | ADDRESS REDACTED | | | AVAX 0.759191060995546<br>BTC 0.000000289374079673<br>DOT 0.115891088103778<br>ETH 0.00069818335104519<br>LINK 0.0112214664385098<br>MATIC 5.28327546872974<br>SOL 0.00825943498796736<br>USDC 0.0772384048714524 | | |
| 3.1.038563 | ANDREW RILEY | ADDRESS REDACTED | | | BTC 0.000803423288540433<br>CEL 118.670296061286<br>ETH 0.07383884 | | |
| 3.1.038564 | ANDREW RILEY | ADDRESS REDACTED | | | AAVE 0.00325728392702702<br>ADA 0.110062684099447<br>AVAX 21.1408651654639<br>BTC 0.000001114805979561 99<br>CEL 0.378913023465003<br>COMP 0.000513608358916948<br>DOT 0.860724612381759<br>ETH 0.0458171183356667<br>LINK 0.0645543404526374<br>LUNC 22.8963270906142<br>MANA 0.359485034993565<br>MATIC 0.103593106371653<br>OMG 0.000002984530633557<br>SOL 0.000293530491300998<br>UNI 0.0187866346414731<br>USDC 0.012618864861431 | | |
| 3.1.038565 | ANDREW RIOJAS | ADDRESS REDACTED | | | BTC 0.00207786420653111<br>ETH 0.000332185454364118<br>MATIC 97.1605745361509 | | |
| 3.1.038566 | ANDREW RISER | ADDRESS REDACTED | | | BTC 0.028028606706762<br>ETH 1.04920441900788<br>MCDAI 42.3559187270943 | ETH 0.24628852 | |
| 3.1.038567 | ANDREW RITCHIE | ADDRESS REDACTED | | | BTC 0.102602001431094<br>CEL 0.000001445516620627<br>ETH 2.74722112501687<br>LUNC 7.51986678113269<br>USDT ERC20 4023.62295124951 | | |
| 3.1.038568 | ANDREW RIVENESS | ADDRESS REDACTED | | | BTC 0.116557707245399<br>ETH 3.44013333732643 | | |
| 3.1.038569 | ANDREW RIVERA | ADDRESS REDACTED | | | ETH 0.145565347287943<br>USDC 5.76201807748428 | | |
| 3.1.038570 | ANDREW RIVERA | ADDRESS REDACTED | | | BTC 0.00228354075873559<br>ETH 0.201287104952674<br>MANA 548.778618390579<br>XLM 447.727923791039<br>XRP 983.526533919436<br>ZRX 7.85290967194575 | | |
| 3.1.038571 | ANDREW RIVERA | ADDRESS REDACTED | | | BTC 0.000001911327826134<br>DOT 0.00283328745411072<br>ETH 0.000029202625412627<br>LINK 0.00136431678367132<br>MATIC 0.0336842405547634<br>TUSD 0.0329989503868983<br>USDC 0.210330700329995<br>XLM 0.0796802606589048 | BTC 0.00000000608835798<br>ETH 0.0176643797867592 | |
| 3.1.038572 | ANDREW RIVERA | ADDRESS REDACTED | | | BTC 0.0185554805089425<br>EOS 0.00260241465175851<br>ETH 0.000270910958993914<br>USDC 0.000138148474351722<br>XLM 0.000624567668369043<br>XRP 0.000000988869706041<br>ZRX 0.000781395591535338 | BTC 0.00000089<br>EOS 0.00193314013535176<br>ETH 0.000001265203524807<br>USDC 0.000000721476591213<br>XLM 4.10872817665032<br>ZRX 0.0127402356830308 | |
| 3.1.038573 | ANDREW RIVET | ADDRESS REDACTED | | | BTC 0.117669461909784<br>LTC 22.6625277975087 | | |
| 3.1.038574 | ANDREW RO | ADDRESS REDACTED | | | BTC 0.0110574348256387 | | |
| 3.1.038575 | ANDREW ROBART | ADDRESS REDACTED | | | BTC 0.00837931011593804<br>CEL 0.00106953660677469<br>ETH 0.0443613905302756 | | |
| 3.1.038576 | ANDREW ROBB | ADDRESS REDACTED | | | BTC 0.0320774149184781<br>USDC 1008.736696394 | | |
| 3.1.038577 | ANDREW ROBB | ADDRESS REDACTED | | | BSV 0.512629514773102<br>BTC 0.000008445098753905 | | |
| 3.1.038578 | ANDREW ROBBINS | ADDRESS REDACTED | | | BTC 0.000001120942718211 | | |
| 3.1.038579 | ANDREW ROBBINS | ADDRESS REDACTED | | | BAT 131.529007193892<br>BTC 0.000018455624004025<br>EOS 1.07427549540512<br>UMA 3.5783586812511<br>UNI 7.7893192791621 | | |
| 3.1.038580 | ANDREW ROBBINS | ADDRESS REDACTED | | | BTC 0.000002968518396272<br>ETH 0.000085781056753117 | | |
| 3.1.038581 | ANDREW ROBERT | ADDRESS REDACTED | | | XRP 22.8779095792974 | | |
| 3.1.038582 | ANDREW ROBERT MARTIN | ADDRESS REDACTED | | | ADA 4045.81232155951<br>AVAX 21.8574967900369<br>BTC 1.89351512354622<br>DOT 71.3240270422601<br>ETH 17.1806696515799<br>LINK 119.175963281899<br>SOL 7.2709440421818<br>UNI 111.001109974098<br>XRP 10 | BTC 0.00172741406115045<br>XRP 15416.99569 | |
| 3.1.038583 | ANDREW ROBERT MCLEOD GRAY | ADDRESS REDACTED | | | BTC 0.0575003141566202<br>ETH 0.506730505317493<br>SOL 12.1719237980217 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.038584 | ANDREW ROBERT WILLS | ADDRESS REDACTED | | | ADA 91.4589479414788<br>BTC 0.000343501014907357<br>ETH 0.0681860619909652<br>SOL 0.848662933205935 | | |
| 3.1.038585 | ANDREW ROBERTS | ADDRESS REDACTED | | | BTC 0.0156509211079205<br>CEL 42.4785632615153<br>ETH 0.159396039587206<br>MATIC 0.00000044<br>USDC 1012.0863997685 | | |
| 3.1.038586 | ANDREW ROBERTS | ADDRESS REDACTED | | | CEL 31.3913210818011<br>ETH 0.00288886526177714<br>USDC 2.21570426264983 | | |
| 3.1.038587 | ANDREW ROBERTS | ADDRESS REDACTED | | | BTC 0.000008010170317762<br>DOT 1.67586297122553<br>ETH 0.000017803941318904<br>MATIC 7.98622190831623<br>SNX 4.47949212669719<br>XRP 8.53592903612503 | | |
| 3.1.038588 | ANDREW ROBERTS | ADDRESS REDACTED | | | BNB 0.000797148266908861<br>BTC 0.00103116170677885<br>CEL 52.8610542165587<br>ETH 0.42929559<br>LUNC 8.17132080819943<br>USDC 900.225253 | | |
| 3.1.038589 | ANDREW ROBERTS | ADDRESS REDACTED | | | ETC 9.5010287635593<br>LINK 51.6689877036867<br>MATIC 1191.69966189392<br>XLM 2021.93110704058 | | |
| 3.1.038590 | ANDREW ROBERTS | ADDRESS REDACTED | | | BTC 0.000017489578381786<br>ETH 0.000226035271891686<br>MCDAI 31.8085467789737<br>USDT ERC20 0.744391743355361 | | |
| 3.1.038591 | ANDREW ROBERTS | ADDRESS REDACTED | | | BTC 0.000013268397421325<br>COMP 0.00101930608078109<br>ETH 0.000003202633858499<br>MATIC 0.137653043230527<br>PAXG 0.000793693663575841<br>SGB 24.3946333433074<br>SNX 0.0441450898552593<br>UMA 0.046094605776089<br>UNI 0.00410676612739439<br>XRP 0.935790890057284<br>ZRX 0.0952915801872215 | | |
| 3.1.038592 | ANDREW ROBERTSON | ADDRESS REDACTED | | | BTC 0.000575418114648287<br>CEL 2.88679496963328<br>ETH 0.0348497434650039 | | |
| 3.1.038593 | ANDREW ROBERTSON | ADDRESS REDACTED | | | BTC 0.00310926230284546<br>CEL 13.1470587615428<br>LTC 31.6611822977731<br>MCDAI 30 | | |
| 3.1.038594 | ANDREW ROBINSON | ADDRESS REDACTED | | | CEL 1.08836655472954 | | |
| 3.1.038595 | ANDREW ROBINSON | ADDRESS REDACTED | | | BTC 0.000174026419545257<br>ETH 0.000834961408921962<br>USDC 0.0477141093690765 | | |
| 3.1.038596 | ANDREW ROBINSON | ADDRESS REDACTED | | | ADA 51643.3924750841<br>BTC 0.000896838529013463<br>USDC 707.297099508513 | | |
| 3.1.038597 | ANDREW ROBINSON | ADDRESS REDACTED | | | BTC 2.60387577786583<br>CEL 30.9346573952915<br>ETH 35.4545015815683 | | |
| 3.1.038598 | ANDREW ROBINSON | ADDRESS REDACTED | | | BTC 0.000009401429942769<br>MCDAI 0.098126507514769<br>XLM 0.218854728176857 | | |
| 3.1.038599 | ANDREW ROBINSON | ADDRESS REDACTED | | | ADA 0.0025962384097311<br>BTC 0.000000661288799606<br>CEL 1.15653938624662<br>ETH 0.0000248642634179199<br>LTC 0.00294743975958456<br>SGB 7.59944186393046<br>TUSD 0.0480521346106819<br>USDC 0.0079781909556646<br>XLM 0.00326511208875763<br>XRP 4.71090743482092 | | |
| 3.1.038600 | ANDREW ROBSON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.038601 | ANDREW ROBSON | ADDRESS REDACTED | | | BTC 0.170199721196321<br>CEL 2603.84122690196<br>DOT 1728.97982513356<br>ETH 23.4499622228215<br>LINK 347.973658167459<br>SGB 866.998099837107<br>SNX 957.120510350056<br>UNI 750.496064256967<br>XRP 12662.4960863025 | | |
| 3.1.038602 | ANDREW ROBSON | ADDRESS REDACTED | | | BTC 0.00111154716382106<br>CEL 1.78876570863461<br>ETH 0.31161 | | |
| 3.1.038603 | ANDREW ROCCAMO | ADDRESS REDACTED | | | CEL 1.12848741140306<br>SGB 26.6489167491156<br>XRP 224.320937967986 | | |
| 3.1.038604 | ANDREW ROCHELLE | ADDRESS REDACTED | | | BTC 0.000017064879377816<br>ETH 0.000183851911417657 | | |
| 3.1.038605 | ANDREW RODE | ADDRESS REDACTED | | | ADA 106.566253841063<br>DOT 41.5448332233089<br>ETH 0.362373093114812<br>LTC 3.60522918008252<br>MATIC 556.521405662903<br>SNX 50.7730399092661<br>XLM 1219.42785171375 | | |
| 3.1.038606 | ANDREW RODGERS | ADDRESS REDACTED | | | ADA 374.766285951242<br>BTC 0.000386570776897851 | | |
| 3.1.038607 | ANDREW RODRIGUES | ADDRESS REDACTED | | | CEL 6.48569025665339<br>MATIC 382.303969895141<br>USDC 0.488288336170239 | | |
| 3.1.038608 | ANDREW ROGERS | ADDRESS REDACTED | | | ADA 0.335620814720887<br>BTC 0.00124298068730718<br>COMP 0.00154695937876982<br>DOT 0.0314794029991584<br>ETH 0.000617888518724764<br>MATIC 1.23442571911941<br>USDC 0.257252061142607 | | |
| 3.1.038609 | ANDREW ROGERS | ADDRESS REDACTED | | | BTC 0.121591301279826<br>CEL 0.00206183288527781 | | |
| 3.1.038610 | ANDREW ROGERS | ADDRESS REDACTED | | | BTC 0.000515286956156928<br>CEL 1.15210542446899<br>ETH 0.0010969640073963<br>LTC 0.000117662979637449<br>SGB 0.0139605587431494<br>XLM 4.29113079256004<br>XRP 0.0913214491070728<br>ZRX 0.0852548450665818 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.038611 | ANDREW ROHLFING | ADDRESS REDACTED | | | ADA 12.6152852473803<br>ETH 0.0106367714793031<br>MATIC 5.24692268311588<br>USDC 0.00183705186377091 | | |
| 3.1.038612 | ANDREW ROLAND | ADDRESS REDACTED | | | BTC 0.00562684301374197<br>CEL 238.616597267502<br>DOT 17.4678662942936<br>ETH 1.04750504840676<br>MATIC 583.795010779294<br>UNI 10.6493935004013<br>USDC 638.155708891454 | | |
| 3.1.038613 | ANDREW ROLLINS | ADDRESS REDACTED | | | ADA 350.607613605198<br>BTC 0.0106812374640838<br>MCDAI 5.12624770944682 | | |
| 3.1.038614 | ANDREW ROMANO | ADDRESS REDACTED | | | BTC 0.000000056836849272<br>CEL 0.000059375813205058 | | |
| 3.1.038615 | ANDREW ROMERO | ADDRESS REDACTED | | | ADA 754.608644910845<br>BTC 0.0204903496336851<br>ETH 0.237541112352425<br>USDC 22.3346676405625<br>XLM 29.2521799330928 | | |
| 3.1.038616 | ANDREW ROMEY | ADDRESS REDACTED | | | ADA 0.000848504302731126<br>BTC 0.0000041939626038429<br>DOT 46.0563593181556<br>MATIC 1532.49954260987<br>SOL 0.00669039683593125<br>USDT ERC20 0.000240485706710348 | ADA 1.37259093413221<br>SOL 0.000000000613468774<br>USDT ERC20 0.224611100591473 | |
| 3.1.038617 | ANDREW RÖNNHOLM | ADDRESS REDACTED | | | AAVE 1.29366568212848<br>ADA 2070.27040049962<br>BTC 0.788172965675859<br>CEL 849.556883465241<br>COMP 2.47407728567028<br>DOT 137.390179192824<br>ETH 6.23371861634549<br>MATIC 1679.08486638559 | | |
| 3.1.038618 | ANDREW ROSALES | ADDRESS REDACTED | | | USDC 0.262135305759838 | | |
| 3.1.038619 | ANDREW ROSANES | ADDRESS REDACTED | | | BTC 0.00502999<br>CEL 61.5137157109844 | | |
| 3.1.038620 | ANDREW ROSCA | ADDRESS REDACTED | | | BTC 0.000677184558989175<br>ETH 0.0678810896927635<br>USDC 0.32311047841656 | BTC 0.000000289310131848<br>CEL 132.070654319411<br>ETH 0.000000920842621176<br>USDC 0.004 | |
| 3.1.038621 | ANDREW ROSE | ADDRESS REDACTED | | | BTC 0.00113910968282942<br>ETH 3.25454369683549 | | |
| 3.1.038622 | ANDREW ROSENBUSH | ADDRESS REDACTED | | | AAVE 0.0193478710474471<br>MATIC 2.72464463642498<br>USDC 1.72317629076054 | MATIC 0.00697789427830014<br>USDC 0.0093317629145684 | |
| 3.1.038623 | ANDREW ROSENSTEIN | ADDRESS REDACTED | | | BTC 0.15194218355568<br>ETH 1.23612529227249 | | |
| 3.1.038624 | ANDREW ROSS | ADDRESS REDACTED | | | CEL 135.73613192312<br>ETH 0.000282341111874633<br>USDC 2000.92692143576 | | |
| 3.1.038625 | ANDREW ROSSI | ADDRESS REDACTED | | | ADA 546.360930952028<br>BTC 0.0689105544481124<br>DOT 0.00213160089428829<br>SOL 1.09433847971714 | | |
| 3.1.038626 | ANDREW ROTH | ADDRESS REDACTED | | | BTC 0.0245572474544235<br>ETH 0.187320944867324 | | |
| 3.1.038627 | ANDREW ROTH | ADDRESS REDACTED | | | BTC 0.192675450677364<br>ETH 0.455509001484347 | | |
| 3.1.038628 | ANDREW ROTH | ADDRESS REDACTED | | | BTC 0.0341984208084595<br>ETH 0.258412880622356<br>LINK 0.00297043745433899<br>USDC 1193.88587618662<br>XLM 0.0922856779049834 | | |
| 3.1.038629 | ANDREW ROTHENBUHLER | ADDRESS REDACTED | | | BTC 0.000017971815626655<br>USDC 0.591065287386215 | | |
| 3.1.038630 | ANDREW ROTI | ADDRESS REDACTED | | | CEL 1.01554521723447<br>LTC 0.99754122 | | |
| 3.1.038631 | ANDREW ROTTNER | ADDRESS REDACTED | | | BTC 0.000027992948195146<br>ETH 0.000427204591202815<br>XLM 0.00856940285375891 | | |
| 3.1.038632 | ANDREW ROVERS | ADDRESS REDACTED | | | BNB 8.9623011480476<br>BTC 0.326808026534011<br>CEL 276.377126391198<br>DOT 0.278160220900429<br>EOS 0.000052831870987371<br>ETH 0.00126315195512866<br>LINK 510.827175283793<br>LTC 0.000000009894390146<br>LUNC 0.0271703648154581<br>PAX 0.08<br>XRP 8854.62655282358 | | |
| 3.1.038633 | ANDREW ROWAN | ADDRESS REDACTED | | | ADA 559.690135678067<br>SNX 94.9199578723077<br>USDC 47.6019588218317 | | |
| 3.1.038634 | ANDREW ROWE | ADDRESS REDACTED | | | BTC 0.000162508530880576<br>ETH 0.00113666112275974 | | |
| 3.1.038635 | ANDREW ROWLES | ADDRESS REDACTED | | | BTC 0.0000143176554475359<br>ETH 0.000002937857719703 | | |
| 3.1.038636 | ANDREW ROYER | ADDRESS REDACTED | | | BTC 0.00104466453156912 | | |
| 3.1.038637 | ANDREW ROYER | ADDRESS REDACTED | | | BCH 2.84363750612582<br>BTC 1.28094565871189<br>CEL 1.15116892753898<br>DASH 30.2877058969845<br>ETH 15.8530957718481<br>LTC 99.8315620088378<br>USDC 7714.33415257195<br>ZRX 3549.52386568093 | | |
| 3.1.038638 | ANDREW ROZNER | ADDRESS REDACTED | | | BTC 0.000001177068499892<br>MATIC 0.0454372428295666 | | |
| 3.1.038639 | ANDREW RUCKER | ADDRESS REDACTED | | | GUSD 2.69145645200792<br>MCDAI 30.6057166652158<br>USDC 8.84678568555542 | | |
| 3.1.038640 | ANDREW RUDMAN | ADDRESS REDACTED | | | BAT 0.019578156990866<br>BNB 1.04537653630989<br>BTC 2.0564399992995<br>CEL 25870.8728333404<br>DASH 0.0103493539301895<br>EOS 0.0008<br>ETC 100<br>ETH 5.00000000031078<br>MATIC 51570.5664244381<br>OMG 0.028660107859636<br>SNX 249.628<br>USDC 0.00660660354759551<br>XAUT 0.000367901762286296<br>XLM 1.20268225903834<br>ZRX 0.573271790711388 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.038641 | ANDREW RUFFIN | ADDRESS REDACTED | | | BTC 0.013057149406513<br>ETH 0.0720955479625722<br>USDC 3375.29212935366 | | |
| 3.1.038642 | ANDREW RUSSELL | ADDRESS REDACTED | | | BTC 0.000154511427568206 | BTC 0.000000003093042787 | |
| 3.1.038643 | ANDREW RUSSELL | ADDRESS REDACTED | | | BTC 0.00570854651964562 | BTC 0.00265633 | |
| 3.1.038644 | ANDREW RUSSELL | ADDRESS REDACTED | | | ADA 235.456666666666<br>BNB 1.08199203441998<br>BTC 0.0105335429197072<br>CEL 32.449449402069<br>USDC 300 | | |
| 3.1.038645 | ANDREW RUZEK | ADDRESS REDACTED | | | ADA 3140.95713345771<br>BTC 1.13530838239979<br>ETH 2.16963034975866<br>LINK 84.2427721282255<br>MATIC 1957.01068450988<br>USDC 41.7276973892678 | | |
| 3.1.038646 | ANDREW RYAN | ADDRESS REDACTED | | | ETH 0.000143806672219345 | | |
| 3.1.038647 | ANDREW RYAN GIBEAUT | ADDRESS REDACTED | | | BTC 0.00157795940535469<br>ETH 0.563372467509689 | | |
| 3.1.038648 | ANDREW RYAN MOORE | ADDRESS REDACTED | | | AVAX 0.000317388639152172<br>BTC 0.0000317425843575969<br>DOT 0.0345446471680651<br>SOL 0.00336383986413786 | | |
| 3.1.038649 | ANDREW RYDER | ADDRESS REDACTED | | | BTC 0.11909743667555<br>ETH 0.000491754564956097 | | |
| 3.1.038650 | ANDREW S LINGHAM | ADDRESS REDACTED | | | BTC 0.0126914545357969<br>SOL 71.6253829053345<br>USDC 10.6841889470016 | | |
| 3.1.038651 | ANDREW S MASIERO | ADDRESS REDACTED | | | BTC 0.0000188585570886199<br>SOL 0.00320182575932608 | BTC 0.000000016363110635 | |
| 3.1.038652 | ANDREW SAEFKOW | ADDRESS REDACTED | | | BTC 0.381814850641534<br>ETH 6.20138997474751 | | |
| 3.1.038653 | ANDREW SAGER | ADDRESS REDACTED | | | AVAX 53.5364851862385<br>BTC 0.368172705112559<br>DOT 185.684681825136<br>ETH 3.09646694249863<br>SOL 66.5360526116906 | | |
| 3.1.038654 | ANDREW SAKHAEE | ADDRESS REDACTED | | | BTC 0.0010694792548883 | | |
| 3.1.038655 | ANDREW SAKHICHAND | ADDRESS REDACTED | | | BUSD 1.47338469075821<br>ETH 0.000007488071426997 | | |
| 3.1.038656 | ANDREW SALAZAR | ADDRESS REDACTED | | | BTC 0.000135739027165461<br>MATIC 4.67515607868018<br>USDT ERC20 49.3866720022899 | | |
| 3.1.038657 | ANDREW SAM LIFSHITZ | ADDRESS REDACTED | | | BTC 0.096118656917442 | | |
| 3.1.038658 | ANDREW SAMIDA | ADDRESS REDACTED | | | BTC 0.00171262202431923 | | |
| 3.1.038659 | ANDREW SAMONTE | ADDRESS REDACTED | | | BTC 0.000008816086933323<br>ETH 0.0292104647614699 | | |
| 3.1.038660 | ANDREW SAMPSON | ADDRESS REDACTED | | | AAVE 0.000379448759425998<br>BTC 0.000096104125834718<br>ETH 0.0000881104544204679<br>SNX 0.0796532202312499<br>USDC 1.95550978524986<br>XLM 105.312685026121 | | |
| 3.1.038661 | ANDREW SAMUEL CONNELL | ADDRESS REDACTED | | | AAVE 0.704055041697305<br>BSV 1.0646400596704<br>ETC 89.6993239068272<br>MATIC 5808.71590935911<br>SOL 18.3793108171945<br>SUSHI 1364.30561802941 | | |
| 3.1.038662 | ANDREW SAMUEL HEARLE | ADDRESS REDACTED | | | BTC 0.125747659489247<br>ETH 0.759442193349005 | | |
| 3.1.038663 | ANDREW SANAN | ADDRESS REDACTED | | | ADA 2.903603<br>BCH 0.000051124297122266<br>BNB 0.0238849050550678<br>BTC 0.00248660632755572<br>CEL 7.80039132676969<br>LTC 0.01288613 | | |
| 3.1.038664 | ANDREW SANCHEZ | ADDRESS REDACTED | | | CEL 1.08989707115108 | | |
| 3.1.038665 | ANDREW SANCHEZ | ADDRESS REDACTED | | | ADA 0.00127847834795476<br>BCH 0.000728303061198106<br>BTC 0.303798187469173<br>DOGE 16612.8369867295<br>ETH 2.25136802533047<br>MATIC 1.03227085909348 | MATIC 1.52122224398054 | |
| 3.1.038666 | ANDREW SANCHEZ | ADDRESS REDACTED | | | ADA 515.25805344568<br>SNX 9.69298139716449 | | |
| 3.1.038667 | ANDREW SANDKER | ADDRESS REDACTED | | | BTC 0.0000548478954546643<br>ETH 0.000694465648786769 | | |
| 3.1.038668 | ANDREW SANDO | ADDRESS REDACTED | | | ADA 515.363044135328<br>BTC 0.000001814615550546<br>ETH 4.4468208497969 | ETH 0.04 | |
| 3.1.038669 | ANDREW SANFORD | ADDRESS REDACTED | | | ADA 51.1665211365146<br>BTC 0.00242478687839142<br>CEL 109.198385639432<br>ETH 1.12847571704051<br>MATIC 202.049893882102<br>SGB 392.369648155793<br>XRP 2566.64260467384 | | |
| 3.1.038670 | ANDREW SANTIAGO | ADDRESS REDACTED | | | BTC 0.000871455031723008<br>ETH 0.00445304221953677 | ETH 0.00668468207628171<br>MATIC 56.56858483 | |
| 3.1.038671 | ANDREW SANTOS | ADDRESS REDACTED | | | BAT 0.00669046226106877<br>BTC 0.000001775997210879<br>ETH 0.00002911471799626<br>LINK 0.00460586279759283<br>MATIC 0.096982413706784<br>SNX 0.00978338661522521<br>UMA 0.000945045316380649 | | |
| 3.1.038672 | ANDREW SANTOS | ADDRESS REDACTED | | | BTC 0.00112287031389042<br>COMP 0.0295896461566945<br>MANA 37.3664814384765<br>MATIC 2118.65999709615 | | |
| 3.1.038673 | ANDREW SANTOS BORAL | ADDRESS REDACTED | | | ADA 878.365051095307<br>BTC 0.000106297742102365<br>ETH 0.00184872383843776<br>MCDAI 0.05020998391011<br>UNI 60.5566264683668<br>USDC 0.216284876040559 | | |
| 3.1.038674 | ANDREW SANTOSO | ADDRESS REDACTED | | | BTC 0.0999305113320964<br>TAUD 8254.60162122532 | | |
| 3.1.038675 | ANDREW SANVIDO | ADDRESS REDACTED | | | BTC 0.000002980320671701<br>USDC 2.13127881310904 | | |
| 3.1.038676 | ANDREW SAPUTRA | ADDRESS REDACTED | | | BTC 0.0020471523593713<br>CEL 484.112871639511 | | |
| 3.1.038677 | ANDREW SARIO | ADDRESS REDACTED | | | BTC 0.00960128793064105<br>CEL 9.02014179489064 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.038678 | ANDREW SARMIENTO | ADDRESS REDACTED | | | ADA 0.0371029398372191<br>BTC 0.0000173585873626719<br>CEL 0.0396520941998576<br>ETH 0.000084013734146352<br>USDC 0.26467955962827<br>XLM 0.0264657419665774<br>XRP 0.0388616596266222 | | |
| 3.1.038679 | ANDREW SAROUKHAN | ADDRESS REDACTED | | | BTC 0.000858977152898601<br>ETH 0.00210946262858557 | | |
| 3.1.038680 | ANDREW SASPE | ADDRESS REDACTED | | | BTC 0.347681101007028 | | |
| 3.1.038681 | ANDREW SATORSKI | ADDRESS REDACTED | | | ADA 258.523398515463<br>BTC 0.0000690009307935869<br>GUSD 314.731032906177<br>USDT ERC20 0.184042395310977 | BTC 0.0228905000823113<br>USDT ERC20 76.9045089233926 | |
| 3.1.038682 | ANDREW SAULINO | ADDRESS REDACTED | | | CEL 75.0847705903892 | | |
| 3.1.038683 | ANDREW SAUNDERS | ADDRESS REDACTED | | | BTC 0.352797620017774<br>ETH 0.529462788537256<br>MATIC 1888.18640870085<br>XLM 3028.63475753553<br>XRP 849.5 | SGB 128.39 | |
| 3.1.038684 | ANDREW SAUNDERS | ADDRESS REDACTED | | | AVAX 0.000038790670764099<br>BTC 0.000000049602569499<br>ETH 0.00126710535635275<br>GUSD 5.31132002006663<br>LINK 0.0327335636282242<br>MANA 0.00135392017581992<br>MATIC 0.000659107576565825<br>PAXG 0.000030950479130537<br>SOL 0.000001759944786507<br>UNI 0.00403175459159462<br>USDC 0.337141905826181 | BTC 0.000000000136582632<br>SOL 0.000000000972401069 | |
| 3.1.038685 | ANDREW SAUVAGEAU | ADDRESS REDACTED | | | ADA 22.6903967568577<br>AVAX 2.13855626584544<br>BTC 0.0550982653783438<br>DOT 57.1520272039659<br>LINK 1.41147169415005<br>MATIC 242.503643761384<br>SNX 19.3608458837903<br>SOL 5.64803123309701<br>USDC 1.4532025988231 | | |
| 3.1.038686 | ANDREW SAVINS | ADDRESS REDACTED | | | BTC 0.00208970814577179<br>ETH 0.21397642077699 | | |
| 3.1.038687 | ANDREW SAVOY | ADDRESS REDACTED | | | ADA 0.236844705809463<br>XLM 0.0427826459658107 | | |
| 3.1.038688 | ANDREW SCANNELL | ADDRESS REDACTED | | | BAT 211.74637518666<br>BTC 0.000000251302952239<br>COMP 0.0896904270166799<br>LINK 0.00274946728415366<br>MANA 1537.41990807297<br>MATIC 807.988700575563<br>SNX 30.1731684526619<br>XLM 36.7945479206094 | | |
| 3.1.038689 | ANDREW SCHAFFER | ADDRESS REDACTED | | | BTC 0.0000148446292528959 | | |
| 3.1.038690 | ANDREW SCHAFFNER | ADDRESS REDACTED | | | BTC 0.102159499344358<br>LTC 0.0719271944244191<br>USDC 2184.37591057338 | | BTC 0.01083699 |
| 3.1.038691 | ANDREW SCHAITEL | ADDRESS REDACTED | | | AAVE 3.7033048263665<br>BTC 0.000396587361649534<br>UNI 46.4135379329736 | | |
| 3.1.038692 | ANDREW SCHAITEL | ADDRESS REDACTED | | | AAVE 0.0037453552477702 | | |
| 3.1.038693 | ANDREW SCHANNE | ADDRESS REDACTED | | | AAVE 3.04454953699465<br>BTC 0.0325306252325191 | | |
| 3.1.038694 | ANDREW SCHARF | ADDRESS REDACTED | | | AVAX 10.598329176945<br>BTC 0.0255031883621387<br>ETH 1.03378515039136<br>LINK 16.4571189499172<br>MATIC 317.627753573032<br>SOL 3.06261562407684 | | |
| 3.1.038695 | ANDREW SCHENEMAN | ADDRESS REDACTED | | | BTC 0.000026832028452639<br>ETH 0.000179138098833148<br>MCDAI 0.0709555351582406<br>XRP 0.0276233494591067 | | |
| 3.1.038696 | ANDREW SCHIANO | ADDRESS REDACTED | | | BTC 0.0458639048701302<br>ETH 0.339016680317379 | | |
| 3.1.038697 | ANDREW SCHLACHTER | ADDRESS REDACTED | | | BTC 0.00000368807658662<br>ETH 0.00162940062192726<br>GUSD 0.0910037113029179<br>MATIC 0.030210815628593<br>MCDAI 0.000423979678867671<br>USDC 0.208678652345697 | GUSD 1.20218899254032 | |
| 3.1.038698 | ANDREW SCHMIDT | ADDRESS REDACTED | | | CEL 4.98778642106788<br>ETH 0.00000394<br>LINK 0.00000731 | | |
| 3.1.038699 | ANDREW SCHMIDT | ADDRESS REDACTED | | | BTC 0.991021522726586<br>ETH 0.00496773903735213 | | ETH 7.02294416217583 |
| 3.1.038700 | ANDREW SCHMITH | ADDRESS REDACTED | | | BTC 0.00904389508975886<br>ETH 0.281334658401703<br>LINK 16.9723745601355 | | |
| 3.1.038701 | ANDREW SCHMITT | ADDRESS REDACTED | | | BTC 0.00058 | | |
| 3.1.038702 | ANDREW SCHNACKENBERG | ADDRESS REDACTED | | | BTC 0.000003674677763722<br>ETH 0.000000707646464522 | BTC 0.000000008776973907 | |
| 3.1.038703 | ANDREW SCHNEIDER | ADDRESS REDACTED | | | CEL 1.07859940443992 | | |
| 3.1.038704 | ANDREW SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000106183323278221<br>CEL 1.08726442828059 | | |
| 3.1.038705 | ANDREW SCHNEIDER | ADDRESS REDACTED | | | CEL 328.778485432567<br>COMP 5.95028496591018<br>ETH 2.470852664301<br>KNC 1238.39590108209<br>SNX 184.140141122117<br>XRP 4037.37235816232<br>ZRX 846.504302080161 | | |
| 3.1.038706 | ANDREW SCHNEIDER | ADDRESS REDACTED | | | BAT 0.00447627637521995<br>BTC 0.000013872734146149<br>ETH 0.0023875801205057 | BTC 0.00745581784853579 | |
| 3.1.038707 | ANDREW SCHOBER | ADDRESS REDACTED | | | BTC 0.000001563921443781<br>CEL 1.15532298375818 | | |
| 3.1.038708 | ANDREW SCHOENAUER | ADDRESS REDACTED | | | BTC 0.000859879741066458<br>DOT 20.7663877572225<br>ETH 0.100439082733661 | | |
| 3.1.038709 | ANDREW SCHOENHERR | ADDRESS REDACTED | | | BTC 0.951479891484935<br>CEL 1561.83820016536<br>ETH 2.98524863668501<br>LINK 464.546093507947<br>LTC 10.1500969875543<br>MCDAI 6.01559769038164<br>USDC 10195.2374720607 | | |
| 3.1.038710 | ANDREW SCHOENTHALER | ADDRESS REDACTED | | | BTC 0.024666675945108<br>CEL 115.922525980054<br>ETH 0.277804874525775<br>USDC 72.552396 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.038711 | ANDREW SCHOFIELD | ADDRESS REDACTED | | | BTC 0.000266164965626578<br>ETH 0.00493889614802489<br>MATIC 19.6617403069344 | BTC 0.000000003823625669 | |
| 3.1.038712 | ANDREW SCHOLES | ADDRESS REDACTED | | | ADA 0.433008920582078<br>BTC 0.00108559399283695 | | |
| 3.1.038713 | ANDREW SCHOLZ | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.084678644254538 | | |
| 3.1.038714 | ANDREW SCHONSCHACK | ADDRESS REDACTED | | | ADA 0.0402585815388146<br>DOT 0.0115506432521591<br>MATIC 0.20122679601187<br>XLM 0.0997965616822101 | | |
| 3.1.038715 | ANDREW SCHOP | ADDRESS REDACTED | | | BTC 0.000109585591085553<br>ETH 0.000209532172877966 | | BTC 0.000000002624847324 |
| 3.1.038716 | ANDREW SCHULTZ | ADDRESS REDACTED | | | MATIC 334.013671452025 | | |
| 3.1.038717 | ANDREW SCHUMANN | ADDRESS REDACTED | | | ADA 0.0162320522264697<br>BTC 0.666706238002877<br>DOT 0.0537322473806668<br>ETH 15.0883321574187<br>MATIC 11.4371495019064<br>USDC 4356.25314120129 | ADA 17.4666893455584<br>ETH 3<br>LUNC 7.24281<br>MATIC 0.000664015203839477<br>USDC 0.006 | |
| 3.1.038718 | ANDREW SCHUTT | ADDRESS REDACTED | | | AAVE 5.86357388300326<br>BCH 0.00000481<br>BTC 0.000000004070690347<br>CEL 1106.48725728256<br>COMP 6.27131467936446<br>DASH 4.525<br>ETC 57.3247316513063<br>MATIC 153.446008824761<br>OMG 49.6983592361987<br>SGB 2091.87026395545<br>SNX 1668.10730004664<br>UNI 558.139106552359<br>XLM 0.0420325822531343 | | |
| 3.1.038719 | ANDREW SCHWARTZ | ADDRESS REDACTED | | | AAVE 0.885389871277625<br>ADA 102.485921997864<br>AVAX 2.75178292956043<br>COMP 1.40667370527821<br>DOT 9.10312340743883<br>ETH 0.176942682299548<br>LINK 4.37241656116103<br>MATIC 177.694696502749<br>USDC 143.167194261642<br>ZRX 358.890777548236 | BTC 0.00245029 | |
| 3.1.038720 | ANDREW SCHWING | ADDRESS REDACTED | | | ADA 3839.23445078412<br>BTC 0.510404424755723<br>DOT 171.137188919257<br>EOS 173.073842436534<br>ETH 7.15128937136246<br>LINK 110.024130629962<br>MATIC 3606.28237029542<br>UNI 175.141221867399<br>XLM 17770.4417013352 | | |
| 3.1.038721 | ANDREW SCOTT | ADDRESS REDACTED | | | ADA 0.931545120231757<br>ETH 0.000762028964321772<br>XLM 0.220532623066306 | | |
| 3.1.038722 | ANDREW SCOTT | ADDRESS REDACTED | | | BTC 0.000000982559817083<br>DOT 0.00877695822543953<br>LTC 0.00215154601437632<br>MATIC 0.347271066023635<br>XLM 0.0514425441990695 | | |
| 3.1.038723 | ANDREW SCOTT | ADDRESS REDACTED | | | BTC 0.000000003633999727<br>CEL 331.707672454526<br>ETH 2.34315946601002 | | |
| 3.1.038724 | ANDREW SCOTT DUPONT | ADDRESS REDACTED | | | ADA 7849.95345091804<br>BAT 1.31267863901697<br>BCH 0.0072137077751204<br>BTC 0.887586395363994<br>CEL 3501.41661150796<br>COMP 3.76913638564471<br>DASH 16.8358136983328<br>ETC 173.034903520798<br>ETH 28.4556990395024<br>KNC 0.115832166840363<br>LTC 0.0808575547024604<br>MATIC 3424.4995628533<br>MCDAI 608.212322668137<br>OMG 0.0236124439143154<br>SGB 0.136016213642718<br>USDC 2678.94865807288<br>XRP 0.00000066121124514<br>ZEC 8.0764552445304<br>ZRX 17670.4015452905 | | |
| 3.1.038725 | ANDREW SCOTT FITZWATER | ADDRESS REDACTED | | | | AVAX 20<br>BTC 0.00171485801339889<br>DOT 70<br>MATIC 850<br>SNX 96 | |
| 3.1.038726 | ANDREW SCOTT LIM | ADDRESS REDACTED | | | BTC 0.000000001216153593<br>SOL 0.00001757492855134 | BTC 0.00167935160067246<br>SOL 0.000000000851539192 | |
| 3.1.038727 | ANDREW SCOTT MICHALSKI | ADDRESS REDACTED | | | ADA 0.386486926816108<br>BTC 0.143515500259588<br>CEL 12.5494966185761<br>ETH 2.58465586281083<br>LTC 0.000901911387892355<br>SNX 0.267313842985029<br>USDC 20<br>XLM 1533.66845886322 | CEL 5.72238111298958 | |
| 3.1.038728 | ANDREW SCOTT PEARSON | ADDRESS REDACTED | | | AAVE 0.0124653468097326<br>AVAX 0.0133732921714066<br>BCH 0.0152020143821333<br>BTC 0.000102737218607773<br>CEL 66.8571200543065<br>DOT 0.115161052916389<br>EOS 0.118152143420149<br>ETH 0.000709318490874427<br>KNC 0.109361768507822<br>LINK 0.0551638265020407<br>LTC 0.0111981101130463<br>MANA 5.04825383503525<br>MATIC 0.458199848671368<br>MCDAI 0.333790896583729<br>SGB 17.3408153977762<br>SNX 0.606945524491712<br>UNI 0.640042452733641<br>USDC 0.457804283140046<br>XLM 0.385938298358249<br>XRP 0.883914989742117 | BTC 0.000000003234121185<br>LUNC 0.000000228551152818 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.038729 | ANDREW SCOTT PERSINGER | ADDRESS REDACTED | | | AAVE 0.00169347990311695<br>BAT 0.0709525897952761<br>BTC 0.0000000306085623169999<br>DOT 0.000104721057917926<br>ETH 0.000000382437061565<br>LINK 0.000007533699949704<br>MANA 0.0498670666367386<br>MATIC 0.0108809129760603<br>USDC 0.000775230055686476<br>USDT ERC20 0.335893927461775<br>XLM 0.125389705532017<br>XRP 0.0853944291182874 | ADA 1011.652<br>BTC 0.121002978431631<br>ETH 0.000003396527541014<br>LINK 0.000105471690229365<br>MATIC 0.016<br>SOL 55.7469<br>USDC 0.0450004483926068 | |
| 3.1.038730 | ANDREW SCOTT TOWNLEY | ADDRESS REDACTED | | | CEL 5.4559854292093<br>UNI 3.09465018930048 | | |
| 3.1.038731 | ANDREW SCOTT VANDIVER | ADDRESS REDACTED | | | AVAX 0.00000286469248478<br>BTC 0.00000009979311739<br>ETH 0.000000705432773392<br>SOL 0.000006057681810207 | BTC 0.000000244601783426<br>ETH 0.000001645877724768<br>SOL 0.000037032786275829 | |
| 3.1.038732 | ANDREW SCOTT VIGNEAULT | ADDRESS REDACTED | | | ADA 389.669050313003<br>BTC 0.0172081354692325<br>DASH 0.57386362782583<br>EOS 129.375328840158<br>ETH 0.317468660402851<br>KNC 551.669000691056<br>LINK 22.2834871770382<br>LTC 1.77345627948411<br>MATIC 2097.34378415596<br>OMG 172.750631334662<br>SNX 108.308120454628<br>USDC 2095.90595962391<br>XLM 1474.0149534631<br>ZEC 1.916101682597<br>ZRX 534.231427869813 | CEL 43.7116765889199 | |
| 3.1.038733 | ANDREW SCULLY | ADDRESS REDACTED | | | ADA 192.920653702677<br>BTC 0.00328568680526108<br>DOT 5.89654313004695<br>ETH 0.029438386292887 | | |
| 3.1.038734 | ANDREW SEALEY | ADDRESS REDACTED | | | BCH 0.000075978680099873<br>BTC 0.00465440644640939<br>DOT 1.90341189631461<br>ETH 0.0203839978972106<br>LINK 0.00135385900891439<br>LTC 0.000199611804948099<br>MATIC 124.885044831497<br>SNX 11.7219216625017<br>UNI 2.10084009689136<br>USDC 0.0194832180759744<br>XLM 0.0371268763565067 | USDC 0.000000762009722185 | |
| 3.1.038735 | ANDREW SEAMAN | ADDRESS REDACTED | | | BTC 1.14688321507753<br>ETH 1.99749993288256 | | |
| 3.1.038736 | ANDREW SEAN HARRAL | ADDRESS REDACTED | | | ETH 8.68492718969767 | | |
| 3.1.038737 | ANDREW SEASE | ADDRESS REDACTED | | | ETH 7.53287519706368<br>SOL 50.4414889688485<br>USDC 25948.0292132701 | | |
| 3.1.038738 | ANDREW SEEBA | ADDRESS REDACTED | | | ADA 722.227031366393<br>BTC 0.000886898073532107<br>DOGE 1001.50921500873<br>DOT 41.5462292618222<br>ETH 0.000091206591833068<br>LTC 0.000053948889604845<br>MANA 0.00920930592869239<br>MATIC 531.299776043875 | ADA 1300<br>BTC 0.000000002765108326<br>LTC 0.000000001387131736 | |
| 3.1.038739 | ANDREW SEEGER | ADDRESS REDACTED | | | ETH 0.119297307828334 | | |
| 3.1.038740 | ANDREW SEEVARATNAM | ADDRESS REDACTED | | | ADA 942.210993657611<br>BTC 1.23273647155663<br>DOT 59.247336278442<br>ETH 10.7490265933326<br>LTC 26.8304471363946 | | |
| 3.1.038741 | ANDREW SEGAL | ADDRESS REDACTED | | | CEL 0.00621279289747606 | | |
| 3.1.038742 | ANDREW SELKIRK | ADDRESS REDACTED | | | CEL 11.1283044253764<br>SNX 0.71806717656202 | | |
| 3.1.038743 | ANDREW SENE | ADDRESS REDACTED | | | BTC 0.00123127507445922<br>CEL 70.9992203525902<br>ETH 0.988529999999997 | | |
| 3.1.038744 | ANDREW SENOGLES | ADDRESS REDACTED | | | ADA 0.0295233613013048<br>BTC 0.000000106327453862<br>COMP 0.000343565998835672<br>ETH 0.000006584892217323<br>USDC 0.0173119850692578<br>USDT ERC20 0.132811022183831<br>XLM 0.0317683932138912 | BTC 0.000000002724340094 | |
| 3.1.038745 | ANDREW SENOPOLE | ADDRESS REDACTED | | | BTC 0.0499977457211138<br>CEL 1.1443571432089<br>SGB 48.5370124142251<br>USDC 210.266153332768<br>XRP 317.499492000637 | | |
| 3.1.038746 | ANDREW SEPPALA | ADDRESS REDACTED | | | BTC 0.0114104052094876<br>USDC 5630.14111823411 | BTC 0.03696973<br>USDC 2500 | |
| 3.1.038747 | ANDREW SERRANO | ADDRESS REDACTED | | | AAVE 1.78268140473282<br>ADA 4639.44067721116<br>AVAX 6.73479356069049<br>BTC 0.0467161768997211<br>DOT 39.8928618983077<br>ETH 3.4783954943162<br>MATIC 365.716015719797<br>USDC 1821.62462329783 | | |
| 3.1.038748 | ANDREW SERRANO | ADDRESS REDACTED | | | BTC 0.000018986196256264<br>ETH 0.0000192705196933739<br>LINK 0.000013618640258581 | ADA 1.379<br>BTC 0.000000000649233978<br>LINK 0.087419578286163 | |
| 3.1.038749 | ANDREW SERRES | ADDRESS REDACTED | | | MATIC 10.8131808278503 | | |
| 3.1.038750 | ANDREW SEYMOUR | ADDRESS REDACTED | | | BTC 0.000398982172916481<br>CEL 8.11225401643765<br>ETH 0.000220737097054505<br>USDC 0.000000379319217278 | | |
| 3.1.038751 | ANDREW SHANAHAN | ADDRESS REDACTED | | | BTC 1.01685806848791<br>CEL 237.642837928664<br>ETH 0.00000059 | | |
| 3.1.038752 | ANDREW SHANE COLEMAN | ADDRESS REDACTED | | | BTC 0.0639847128066187 | | |
| 3.1.038753 | ANDREW SHARKEY | ADDRESS REDACTED | | | BTC 0.000456196329352083<br>CEL 8.46021790163202<br>ETH 0.000004652928654133<br>SOL 0.152215441912101<br>USDC 4.71598421477704 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.038754 | ANDREW SHARP | ADDRESS REDACTED | | | AAVE 0.000534706644219561<br>ADA 0.0969630492429653<br>BTC 0.0000134904983451111<br>CEL 35.8617554299442<br>DOT 0.00913547130207826<br>ETH 0.000708914615272801<br>LINK 0.0117141834777847<br>XLM 0.0647690799797295 | DOT 0.000000000097280756<br>XLM 0.000000075040699384 | |
| 3.1.038755 | ANDREW SHARRON | ADDRESS REDACTED | | | ADA 213.85495612508<br>BTC 0.0124744043454736<br>DOT 3.02219492445229<br>ETH 0.0438005602289737<br>MATIC 35.4004109221278 | | |
| 3.1.038756 | ANDREW SHAW | ADDRESS REDACTED | | | BTC 0.000001507358272644<br>CEL 0.387292731049267<br>DOT 0.000660526648495056<br>ETH 2.87229587966022<br>SNX 239.133112343911<br>USDC 0.393202950334999 | | |
| 3.1.038757 | ANDREW SHAW | ADDRESS REDACTED | | | ADA 37.9272959642582<br>BTC 0.00109812224173881<br>ETH 0.0109429134155452 | | |
| 3.1.038758 | ANDREW SHEETS | ADDRESS REDACTED | | | BTC 0.00112438778039279<br>ETH 0.494848819572864 | | |
| 3.1.038759 | ANDREW SHEFFIELD | ADDRESS REDACTED | | | BTC 0.0019677247594649<br>ETH 0.508907267311141<br>USDC 0.835688478488269<br>XLM 0.0429986229681648 | | |
| 3.1.038760 | ANDREW SHEKHAR BRECKENRIDGE | ADDRESS REDACTED | | | BTC 0.00169866952734726<br>CEL 1.15116892753898<br>GUSD 18.4784669487565<br>TUSD 140.371021630281<br>USDC 39.0763636084856 | | |
| 3.1.038761 | ANDREW SHENDOCK | ADDRESS REDACTED | | | BTC 0.0439139321533505<br>ETH 1.9002584954386 | | |
| 3.1.038762 | ANDREW SHERWOOD | ADDRESS REDACTED | | | BTC 0.00135615944367307<br>MATIC 270.000363833344<br>SNX 165.820029470096<br>USDC 5725.58732377715<br>XRP 663.101532 | | |
| 3.1.038763 | ANDREW SHESTOPAL | ADDRESS REDACTED | | | AAVE 91.0931475833095<br>BNB 1.50647239366177<br>BTC 0.0000000003510862173999999<br>CEL 4332.06178562972<br>COMP 16.0551189592985<br>MATIC 7579.06014284582<br>SNX 504.840008811827<br>USDC 1510.47165678894 | | |
| 3.1.038764 | ANDREW SHI | ADDRESS REDACTED | | | ADA 173.453200355715<br>BNB 1.03980513102346<br>BTC 0.315716269666874<br>ETH 2.25678725548391<br>USDT ERC20 318.340782922824 | | |
| 3.1.038765 | ANDREW SHIBLEY | ADDRESS REDACTED | | | BTC 0.000004899872958741<br>ETH 0.000173268941465979 | | |
| 3.1.038766 | ANDREW SHIEH | ADDRESS REDACTED | | | MANA 28.856144788356<br>XLM 318.721122101603 | | |
| 3.1.038767 | ANDREW SHIELDS | ADDRESS REDACTED | | | AVAX 0.00021672866732442<br>BTC 0.000428528675247682<br>CEL 0.283050350420153<br>DOT 0.00963096489319324<br>ETH 0.707517621260186<br>MCDAI 31.831520279525 | AVAX 0.000000623529475808<br>BTC 0.332499310901382<br>DOT 0.000000000096950954 | |
| 3.1.038768 | ANDREW SHIN | ADDRESS REDACTED | | | BTC 0.00121904258059144<br>ETH 0.239555389840139 | | |
| 3.1.038769 | ANDREW SHIN | ADDRESS REDACTED | | | AAVE 0.0357101697223004<br>AVAX 0.0955151254376381<br>BTC 0.000055865050966332<br>ETH 0.000874972515464846<br>LINK 0.000096179247956842<br>MATIC 11838.4916841247<br>UNI 0.0641461853528223<br>USDC 4.39081881358893 | AVAX 0.0879616668209962<br>ETH 0.000001064080940426<br>LINK 0.350243022839785<br>MATIC 272.846676679426<br>USDC 0.76 | |
| 3.1.038770 | ANDREW SHIN CHEE MING | ADDRESS REDACTED | | | BAT 994.412972953322<br>BTC 0.000000002549498486<br>CEL 296.073453252925<br>DOT 0.000000000065450266<br>EOS 326.0185<br>SGB 619.921172106236<br>USDC 398.225511010225<br>XLM 0.000000090565561339<br>XRP 0.000000786471511 | | |
| 3.1.038771 | ANDREW SHIPPY | ADDRESS REDACTED | | | ADA 4892.251512092<br>AVAX 3.28425818639472<br>BTC 0.35590603529016<br>DOT 28.6473895491696<br>ETH 5.84547369422339<br>LINK 65.441802314311<br>LTC 5.38726713429258<br>MATIC 7928.67371157413<br>SOL 4.60442076729075 | | |
| 3.1.038772 | ANDREW SHIPPY | ADDRESS REDACTED | | | BTC 0.000015549203388288<br>ETH 0.000081119529159997<br>MATIC 0.000387101233097493 | | |
| 3.1.038773 | ANDREW SHORTT | ADDRESS REDACTED | | | BTC 0.00546180523281243 | | |
| 3.1.038774 | ANDREW SHRUBSALL | ADDRESS REDACTED | | | BTC 0.0586660856176092<br>ETH 2.31203734583071<br>USDC 524.09226233163 | | |
| 3.1.038775 | ANDREW SHUBOV | ADDRESS REDACTED | | | BTC 0.000003339644706747 | | |
| 3.1.038776 | ANDREW SIANKO | ADDRESS REDACTED | | | BTC 0.0000107235278309169<br>DOT 0.0323339114590527<br>MATIC 0.529122151217592 | | |
| 3.1.038777 | ANDREW SIBIO | ADDRESS REDACTED | | | BTC 0.000821977784010114<br>CEL 0.169279793440204<br>DOT 0.0103280713188573 | | |
| 3.1.038778 | ANDREW SIDEBOTHAM | ADDRESS REDACTED | | | BTC 0.0635476355857286<br>CEL 71.1499785630825 | | |
| 3.1.038779 | ANDREW SIEGEL | ADDRESS REDACTED | | | BTC 0.0137379518974067<br>CEL 36.8073418150464<br>ETH 0.100691264704642<br>USDT ERC20 209.986415342996 | | |
| 3.1.038780 | ANDREW SIEMERS | ADDRESS REDACTED | | | BTC 0.00047839277752336<br>USDC 156.491797053986 | | |
| 3.1.038781 | ANDREW SIGNOR | ADDRESS REDACTED | | | BTC 0.000003706044860763<br>CEL 1.15582052084664<br>ETH 0.00258735738398816 | | |
| 3.1.038782 | ANDREW SILVA | ADDRESS REDACTED | | | BTC 0.000104035916716906 | BTC 0.000000848432534192 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.038783 | ANDREW SILVER | ADDRESS REDACTED | | | BTC 0.131374564819301<br>ETH 0.000004366904241685<br>GUSD 2.24299039657308<br>LINK 404.227211802768<br>UNI 0.0000063025832741937<br>USDC 0.716977151154214 | BTC 0.00000089<br>USDC 15.493 | |
| 3.1.038784 | ANDREW SILVERNAIL | ADDRESS REDACTED | | | BTC 0.0741008829307511<br>ETH 1.15890601304341 | BTC 0.01049657<br>ETH 0.207177926223068<br>USDT ERC20 8.343001 | |
| 3.1.038785 | ANDREW SIM | ADDRESS REDACTED | | | BTC 0.0000314524269431999<br>ETH 0.000584254988183742<br>SOL 0.0149864066096589<br>USDC 2.48484838369572 | | |
| 3.1.038786 | ANDREW SIMEK | ADDRESS REDACTED | | | BTC 0.0176156000858604 | | |
| 3.1.038787 | ANDREW SIMEON AYMELOGLU | ADDRESS REDACTED | | | LINK 106.99156357119<br>MATIC 1019.06085237843<br>PAXG 109.276508920413 | | |
| 3.1.038788 | ANDREW SIMMONDS | ADDRESS REDACTED | | | BNB 0.00276858799156241<br>BTC 0.053322422776951<br>CEL 15.4715025983306<br>ETH 0.00082775011682524<br>LTC 11.9731672809634<br>LUNC 0.0160501887075671<br>USDC 1116.93189345531 | | |
| 3.1.038789 | ANDREW SIMMONS | ADDRESS REDACTED | | | CEL 0.0333237620844894<br>ETH 0.00060218 | | |
| 3.1.038790 | ANDREW SIMMS | ADDRESS REDACTED | | | ADA 2.22289216392754<br>AVAX 0.534563514206475<br>BTC 0.0515634452839166<br>ETH 0.153180116509011<br>MATIC 346.255073241699<br>SOL 2.27727323664098 | BTC 0.005392<br>LUNC 11.0388 | |
| 3.1.038791 | ANDREW SIMON CLARK | ADDRESS REDACTED | | | BTC 0.00169802491237585<br>DOT 26.8288831346387 | | |
| 3.1.038792 | ANDREW SIMPKINS | ADDRESS REDACTED | | | BTC 0.00430871125644337<br>ETH 0.0712833586091229<br>MATIC 335.756346187342<br>XLM 0.0746112070017113 | MATIC 2.81527170298301 | |
| 3.1.038793 | ANDREW SIMPSON | ADDRESS REDACTED | | | ADA 126.608903371944<br>BTC 0.00112649778627028<br>CEL 1.06460680844822<br>XRP 1244.16162668514 | | |
| 3.1.038794 | ANDREW SIMPSON | ADDRESS REDACTED | | | ADA 1829.46120002409<br>BTC 0.0011381230971111<br>DOT 167.240697382899<br>ETH 12.1845368455093<br>MATIC 1044.35738021539<br>SNX 394.78829253915<br>SOL 53.0293785767292 | | |
| 3.1.038795 | ANDREW SIMS | ADDRESS REDACTED | | | ADA 176.325942332394<br>BTC 0.05<br>CEL 134.595196107296<br>ETH 0.27679528<br>MATIC 500<br>XRP 2000 | | |
| 3.1.038796 | ANDREW SING | ADDRESS REDACTED | | | BTC 0.749066336587756<br>ETH 5.23045626930782 | | BTC 0.3 |
| 3.1.038797 | ANDREW SINGH | ADDRESS REDACTED | | | LTC 0.000033346195977779 | | |
| 3.1.038798 | ANDREW SIRLS | ADDRESS REDACTED | | | BTC 0.00892815279151983<br>CEL 1.14616826906459<br>DASH 0.0205126560193338<br>MCDAI 5.90000593422728<br>SGB 5.5514650271684<br>USDC 48.0631804633788<br>XLM 115.904084637588<br>XRP 36.314293738209 | | |
| 3.1.038799 | ANDREW SISOMMOUT | ADDRESS REDACTED | | | BTC 0.00245067593681121<br>GUSD 433.509740578912<br>USDC 427.410097444869 | | |
| 3.1.038800 | ANDREW SISTRUNK | ADDRESS REDACTED | | | CEL 1.07421026570802 | | |
| 3.1.038801 | ANDREW SITTER | ADDRESS REDACTED | | | BTC 0.00142851997851066<br>ETH 0.00000000476839028<br>GUSD 0.00256755833768084<br>USDC 0.290109522030344 | | |
| 3.1.038802 | ANDREW SIU MAN LEE | ADDRESS REDACTED | | | BTC 0.0176023614002562<br>CEL 5.24455054373904<br>ETH 0.000003094138191831 | | |
| 3.1.038803 | ANDREW SKATOFF | ADDRESS REDACTED | | | BTC 0.000006299050688699<br>ETH 0.000235385777042868 | | |
| 3.1.038804 | ANDREW SKEMP | ADDRESS REDACTED | | | BTC 0.692332361411605<br>USDC 30.9636582737946 | | |
| 3.1.038805 | ANDREW SKEPNEK | ADDRESS REDACTED | | | ADA 84.8385777911839<br>BTC 0.00646721006181018<br>ETH 0.230698490337746<br>SNX 15.9350930069092<br>XLM 529.908297870253 | | |
| 3.1.038806 | ANDREW SKEPPER | ADDRESS REDACTED | | | CEL 39.9138181333038<br>LTC 3.12045 | | |
| 3.1.038807 | ANDREW SKERMAN | ADDRESS REDACTED | | | BTC 0.0363009871104859<br>CEL 72.9000118245501<br>DOT 1.85817713530675<br>ETH 0.110589143913543 | | |
| 3.1.038808 | ANDREW SKOTTING MCCULLOCH | ADDRESS REDACTED | | | CEL 1.09118026432773 | | |
| 3.1.038809 | ANDREW SLANEY | ADDRESS REDACTED | | | BTC 0.00112584085377624<br>CEL 4.88857340825278<br>MATIC 83.3 | | |
| 3.1.038810 | ANDREW SLEPOV | ADDRESS REDACTED | | | BTC 0.00000267461136308<br>CEL 48.6277214635076<br>ETH 0.0166174837050536<br>USDC 0.0262529018592648<br>XRP 0.00353018751184599 | | |
| 3.1.038811 | ANDREW SLOANE | ADDRESS REDACTED | | | CEL 2.75101554341039<br>ETH 0.00154569222735247<br>LINK 0.0176686755534711<br>USDC 1.03039847999039 | | |
| 3.1.038812 | ANDREW SMALES | ADDRESS REDACTED | | | ETH 0.000134635306943807 | | |
| 3.1.038813 | ANDREW SMETANA | ADDRESS REDACTED | | | BNT 0.0878662738454734<br>CEL 44.3632722021656<br>ETH 7.86887372006587<br>KNC 146.121198699954<br>MATIC 0.186309880629576 | | |
| 3.1.038814 | ANDREW SMITH | ADDRESS REDACTED | | | ADA 5576.90540541079<br>BTC 0.000067491297308664<br>DOT 114.265866076049<br>ETH 0.00290482118495379<br>LINK 59.1227205688411<br>LTC 0.00688169227472367 | | |
| 3.1.038815 | ANDREW SMITH | ADDRESS REDACTED | | | BTC 0.00829309792057395 | BTC 0.02866608 | |
| 3.1.038816 | ANDREW SMITH | ADDRESS REDACTED | | | USDT ERC20 43.782068739498 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.038817 | ANDREW SMITH | ADDRESS REDACTED | | | BTC 0.000794925975506611<br>MATIC 1352.60629667647 | | |
| 3.1.038818 | ANDREW SMITH | ADDRESS REDACTED | | | CEL 0.747232693877276<br>MATIC 0.000002515035819913<br>SNX 0.229351259528664<br>USDC 0.006379 | | |
| 3.1.038819 | ANDREW SMITH | ADDRESS REDACTED | | | BTC 0.000891170846091438<br>USDT ERC20 424.052885623573 | | |
| 3.1.038820 | ANDREW SMITH | ADDRESS REDACTED | | | BTC 0.0134799583624124<br>CEL 22.4257130261075<br>ETH 0.16358 | | |
| 3.1.038821 | ANDREW SMITH | ADDRESS REDACTED | | | BTC 0.110521331207593<br>ETH 0.008044580733340924 | | |
| 3.1.038822 | ANDREW SMITH | ADDRESS REDACTED | | | BTC 0.000019856652327484<br>UNI 0.00522386902186046 | | |
| 3.1.038823 | ANDREW SMITH | ADDRESS REDACTED | | | SNX 191.555810809959 | | |
| 3.1.038824 | ANDREW SMITH | ADDRESS REDACTED | | | BTC 0.00109783558155741<br>CEL 1.15818615462721 | | |
| 3.1.038825 | ANDREW SMITH | ADDRESS REDACTED | | | BTC 0.00114136092502032<br>ETH 0.47504336652087 | | |
| 3.1.038826 | ANDREW SMITH | ADDRESS REDACTED | | | AAVE 20.8865033894749<br>BAT 0.368738885529832<br>BTC 0.260609578462891<br>ETH 5.7452060278895<br>LTC 26.4147084585643<br>MATIC 11470.066578369 | | |
| 3.1.038827 | ANDREW SMITH | ADDRESS REDACTED | | | BTC 0.000003702652849841<br>CEL 0.0723077709184117<br>ETH 0.000448200345572537<br>LINK 0.00001479405741957<br>MATIC 0.1418872027442<br>USDC 0.0343572060038724<br>XLM 6.38247442792084<br>XRP 0.921375882719401 | ADA 340.55736<br>BTC 0.00214324055212046<br>LINK 23.3163823266332<br>SGB 277.393166 | |
| 3.1.038828 | ANDREW SMITH | ADDRESS REDACTED | | | ADA 0.118487471013809<br>BTC 0.000000288925930606<br>CEL 0.0724851818527529<br>DOT 0.0098947400163682<br>ETH 0.00159960297937907<br>MATIC 0.190951782852732<br>PAX 0.00777758830278631<br>USDC 0.000076897939433494<br>XLM 0.0592329929259152<br>XRP 0.000068415957391093 | | |
| 3.1.038829 | ANDREW SMITH | ADDRESS REDACTED | | | BTC 0.000003902138767039<br>CEL 1.13361092530835<br>ETH 0.000297276493691996<br>LTC 0.013183851989791<br>XLM 1.91861921670064 | | |
| 3.1.038830 | ANDREW SMITH | ADDRESS REDACTED | | | BTC 0.0110982025396439<br>ETH 0.000167281750994167 | | |
| 3.1.038831 | ANDREW SMITH | ADDRESS REDACTED | | | OMG 0.0966929245780332 | | |
| 3.1.038832 | ANDREW SMITH | ADDRESS REDACTED | | | CEL 3.76441457184347 | | |
| 3.1.038833 | ANDREW SMITH | ADDRESS REDACTED | | | ETH 0.000016827050262259 | | |
| 3.1.038834 | ANDREW SMOLAK | ADDRESS REDACTED | | | BTC 0.8122480137256<br>MCDAI 74.2867602977797 | | |
| 3.1.038835 | ANDREW SNIDER | ADDRESS REDACTED | | | BTC 0.0205224177449548 | | |
| 3.1.038836 | ANDREW SNOW | ADDRESS REDACTED | | | BSV 0.000000006737207272<br>BTC 0.000002894525729513<br>CEL 0.791578444387181 | | |
| 3.1.038837 | ANDREW SNOWDON | ADDRESS REDACTED | | | BTC 0.0279686174013607 | | |
| 3.1.038838 | ANDREW SOEBBING | ADDRESS REDACTED | | | BTC 0.000010023159365946<br>CEL 0.00411777137097434<br>ETH 0.000040455674393711<br>USDC 2.05459652614498 | BTC 0.000000975429302679<br>ETH 0.000000158639265762<br>USDC 0.000000087725443779 | |
| 3.1.038839 | ANDREW SOEHARTONO | ADDRESS REDACTED | | | ADA 169.973279969158<br>BNB 0.000636170293747788<br>BTC 0.000845118835711332<br>ETH 0.000131796056097623 | | |
| 3.1.038840 | ANDREW SOK | ADDRESS REDACTED | | | SNX 1.87453865245809 | | |
| 3.1.038841 | ANDREW SOLOMON | ADDRESS REDACTED | | | BTC 0.0044436903247018 | | |
| 3.1.038842 | ANDREW SOLUK | ADDRESS REDACTED | | | ADA 50.9240593870053<br>BTC 0.00187080249200928<br>ETH 0.0621078960811402<br>USDC 140.980709161615 | | |
| 3.1.038843 | ANDREW SOLYOM | ADDRESS REDACTED | | | ETH 636.624832551126<br>LTC 0.000726680512297701 | | |
| 3.1.038844 | ANDREW SON | ADDRESS REDACTED | | | GUSD 0.0461636648196082<br>USDC 0.0114108492976326 | | |
| 3.1.038845 | ANDREW SOORIAN S RAMACHANDRAN | ADDRESS REDACTED | | | ADA 271.021492463253<br>AVAX 4.26250968768231<br>BTC 0.0021405080263321<br>CEL 9.38115212218591<br>DOT 13.9823095985273<br>LTC 0.00000000967186025<br>MATIC 0.0562911930463071<br>USDT ERC20 3199.7458532892<br>XRP 0.000000808135827868 | | |
| 3.1.038846 | ANDREW SOPCHAK | ADDRESS REDACTED | | | BTC 0.00000013497999817 | | |
| 3.1.038847 | ANDREW SORKIN | ADDRESS REDACTED | | | BTC 0.00895989458972513<br>COMP 0.290615781944911<br>ETH 0.0321561023837106 | | |
| 3.1.038848 | ANDREW SOTTILE | ADDRESS REDACTED | | | BTC 0.00115011624123839 | | |
| 3.1.038849 | ANDREW SOUSA | ADDRESS REDACTED | | | ADA 0.053690681866251<br>MATIC 0.23922063598217 | | |
| 3.1.038850 | ANDREW SOUTO | ADDRESS REDACTED | | | BTC 0.193568592513982<br>ETH 10.1183197049388<br>ZRX 12838.0415988432 | | |
| 3.1.038851 | ANDREW SPARKS | ADDRESS REDACTED | | | CEL 0.721113594094309<br>XRP 4.25764191408641 | | |
| 3.1.038852 | ANDREW SPATH | ADDRESS REDACTED | | | BTC 0.000492335224898216<br>ETH 0.036972881641896<br>LINK 1.17622690566545<br>USDT ERC20 0.0277900334021474 | BTC 0.000000003759963127<br>USDC 49559.929<br>USDT ERC20 21.2197434771117 | |
| 3.1.038853 | ANDREW SPAULDING | ADDRESS REDACTED | | | BTC 0.000602915091012718<br>CEL 0.0485768565487644<br>DASH 0.000437124753855787<br>ETH 0.000127345436101823<br>LTC 0.00149224724823902<br>MCDAI 0.350845788449848<br>USDC 0.00246652923962764<br>XLM 0.155169691811512 | | |
| 3.1.038854 | ANDREW SPEED | ADDRESS REDACTED | | | BTC 1.06121814<br>CEL 23973.6783364898<br>ETH 20.996781 | | |
| 3.1.038855 | ANDREW SPELL | ADDRESS REDACTED | | | BTC 0.00117147874256773<br>MCDAI 31.8159329545837<br>USDC 561.711428980294 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.038856 | ANDREW SPELLMAN | ADDRESS REDACTED | | | BTC 0.190034994159435<br>ETH 0.00203675498053357<br>USDC 1.01803139977235 | | |
| 3.1.038857 | ANDREW SPENCE | ADDRESS REDACTED | | | BTC 0.00111937768829699 | | |
| 3.1.038858 | ANDREW SPENCER | ADDRESS REDACTED | | | BTC 1.01103695145166<br>ETH 13.2002114047617<br>USDC 145.964824911518<br>USDT ERC20 374.480380471377 | | |
| 3.1.038859 | ANDREW SPICER | ADDRESS REDACTED | | | ETH 0.000020977021629545 | | |
| 3.1.038860 | ANDREW SPINKS | ADDRESS REDACTED | | | BTC 12.903940079794<br>ETH 10.6100861375967<br>LTC 62.8264338751583<br>MATIC 38032.8989011156<br>XLM 50948.8837556331 | | |
| 3.1.038861 | ANDREW SPITERIE | ADDRESS REDACTED | | | BTC 0.0145001987808835<br>CEL 19.9655281150241<br>ETH 0.177783759878765 | | |
| 3.1.038862 | ANDREW SPOTT | ADDRESS REDACTED | | | BTC 0.00424217230252516<br>LTC 146.414127831946<br>MATIC 16503.5157591998 | | |
| 3.1.038863 | ANDREW SQUILLARI | ADDRESS REDACTED | | | CEL 0.0195423373253557<br>LTC 0.281778177737697 | | |
| 3.1.038864 | ANDREW ST JOHN | ADDRESS REDACTED | | | BTC 0.00579246195216713<br>USDC 693.610539751218 | | |
| 3.1.038865 | ANDREW STACH | ADDRESS REDACTED | | | BTC 0.69731173842485<br>ETH 0.00565725955205235 | BTC 0.3969565<br>ETH 0.000000152830998525 | |
| 3.1.038866 | ANDREW STAHLHUTH | ADDRESS REDACTED | | | AVAX 0.815751491778005<br>BTC 0.1290597981766<br>ETH 0.835918750478698<br>GUSD 0.0350695478323547<br>MATIC 293.598637220802 | | |
| 3.1.038867 | ANDREW STAJFER | ADDRESS REDACTED | | | ADA 6397.80490003078<br>BTC 0.496553035392692<br>CEL 11.5404299612466<br>DOT 64.9754668565421<br>ETH 6.64007220803312<br>LINK 106.038153574643<br>USDC 38.7701251481227<br>USDT ERC20 0.238417470344495 | | |
| 3.1.038868 | ANDREW STALEY | ADDRESS REDACTED | | | ADA 1676.84113354712<br>BTC 0.317764564415726<br>CEL 3175.40027212391<br>DOT 0.000169800976746567<br>ETH 3.7358767539613<br>MATIC 92.3579107605312<br>SNX 0.00387174063796442<br>USDC 0.002052 | | |
| 3.1.038869 | ANDREW STALLARD | ADDRESS REDACTED | | | CEL 2.07633712158279<br>SGB 15.1282765559912<br>XRP 0.000000690875523307 | | |
| 3.1.038870 | ANDREW STANDISH | ADDRESS REDACTED | | | BTC 0.00210808757015453 | | |
| 3.1.038871 | ANDREW STANTON | ADDRESS REDACTED | | | BAT 0.671454464478803<br>BCH 0.000923924452737468<br>BTC 0.00001575719772657<br>CEL 1.13700403831753<br>DASH 0.00158669887098508<br>EOS 0.0195276496716152<br>ETH 0.000008249735932138<br>KNC 2.682977395826<br>LTC 0.00369217595477695<br>MCDAI 0.00681816503604707<br>SGB 0.000343703740664142<br>SNX 0.0896201006173514<br>USDC 0.254417102555062<br>XLM 0.000934612238954967<br>XRP 0.00224829995979732<br>ZEC 0.000025548327207697<br>ZRX 0.32334481712389 | | |
| 3.1.038872 | ANDREW STANTON HUDDLESTON | ADDRESS REDACTED | | | | BTC 0.0115033431450335<br>ETH 0.082643503622373 | |
| 3.1.038873 | ANDREW STANYARD | ADDRESS REDACTED | | | BTC 0.000000005606363114<br>CEL 9.41106969596083 | | |
| 3.1.038874 | ANDREW STAPLES | ADDRESS REDACTED | | | BTC 0.000028006171847914<br>DOT 0.508023183198216<br>ETH 0.0000337579802831819<br>MATIC 8.01915145567604<br>SNX 0.324388658858777 | | |
| 3.1.038875 | ANDREW STARKEY | ADDRESS REDACTED | | | ADA 233.526578431799<br>ZRX 0.142657585673961 | | |
| 3.1.038876 | ANDREW STASIS | ADDRESS REDACTED | | | USDT ERC20 52.2436031149301 | | |
| 3.1.038877 | ANDREW STAVRINOU | ADDRESS REDACTED | | | BTC 0.00621696<br>CEL 8.25725738697668<br>ETH 0.380345270948073 | | |
| 3.1.038878 | ANDREW STAYNOR | ADDRESS REDACTED | | | BTC 0.0105049914140763<br>CEL 71.269708462098<br>ETH 0.152219023347591 | | |
| 3.1.038879 | ANDREW STECYK | ADDRESS REDACTED | | | ADA 0.141678909348813<br>BCH 0.000094721897416166<br>BNB 0.00115998466179388<br>BTC 0.000000560542561619<br>CEL 0.0110924476004846<br>DOT 0.0249908439780513<br>EOS 0.642730587095827<br>ETC 0.0635822289750483<br>ETH 0.000048743561421838<br>LUNC 0.00840451064570066<br>MATIC 0.915920280443964<br>USDT ERC20 0.25202937417896 | | |
| 3.1.038880 | ANDREW STEED | ADDRESS REDACTED | | | ZRX 0.913380001316922 | | |
| 3.1.038881 | ANDREW STEEHLER | ADDRESS REDACTED | | | ADA 973.250188353787<br>AVAX 39.6582231796629<br>BTC 0.743435628291372<br>DOT 87.4822084088762<br>ETH 89.4155705645523<br>LINK 303.503282187714<br>LTC 0.00508365825313366<br>MATIC 601.317827538741<br>SOL 30.7926783601547<br>UNI 318.371006440809 | | |
| 3.1.038882 | ANDREW STEELE | ADDRESS REDACTED | | | BTC 0.000025237500057092<br>USDC 235.568460122752 | | |
| 3.1.038883 | ANDREW STEFANICK | ADDRESS REDACTED | | | LINK 0.00951816262693219<br>USDT ERC20 2.88965674104441 | | |
| 3.1.038884 | ANDREW STEINER | ADDRESS REDACTED | | | BTC 0.000001121403297152<br>DOT 0.382140214827417<br>MATIC 2.15269052660041 | | |
| 3.1.038885 | ANDREW STELLA | ADDRESS REDACTED | | | SNX 104.052158670615<br>USDC 563.5957510431 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.038886 | ANDREW STEPHEN PARSONS | ADDRESS REDACTED | | | BTC 0.000000917331988336<br>CEL 711.905132700638<br>XRP 17875.638295 | | |
| 3.1.038887 | ANDREW STEPHEN WILSON | ADDRESS REDACTED | | | ETH 0.00169787876673069 | | |
| 3.1.038888 | ANDREW STEPHEN WIRICK | ADDRESS REDACTED | | | ADA 0.00686526292608477<br>BAT 0.654973034411558<br>BTC 0.251488334126468<br>CEL 5308.72808336557<br>COMP 0.00180268890415163<br>ETH 3.23300988976629<br>LINK 167.089960609498<br>MATIC 1378.02598418928<br>SNX 118.492896424191<br>USDC 361.730552737557<br>XLM 0.740063542147829 | ADA 362.06992<br>CEL 0.0067 | |
| 3.1.038889 | ANDREW STEPHENS | ADDRESS REDACTED | | | ETH 1.70247774583986 | | |
| 3.1.038890 | ANDREW STEPHENSON | ADDRESS REDACTED | | | XLM 0.016615346759669 | | |
| 3.1.038891 | ANDREW STERLING | ADDRESS REDACTED | | | BTC 0.000010515665307977<br>CEL 0.927501286989547<br>ETH 0.0000835566143945129<br>LTC 0.00178025881490524<br>SGB 1599.38410783448<br>USDT ERC20 67.9710601739067<br>XRP 5.32155831106489 | | |
| 3.1.038892 | ANDREW STERN | ADDRESS REDACTED | | | BTC 0.00102617953402433<br>ETH 0.0143782736841764 | | BTC 0.000000008843937932 |
| 3.1.038893 | ANDREW STEVEN FRASER | ADDRESS REDACTED | | | AVAX 0.985825959821465<br>BTC 0.00870261915974165 | | |
| 3.1.038894 | ANDREW STEVEN HAGEMEISTER | ADDRESS REDACTED | | | ADA 125.042553864274<br>BTC 0.0195563590103576<br>DOGE 1791.42828000691<br>EOS 5.87392462443281<br>ETH 0.296335079745451<br>SNX 87.3779107342095<br>XLM 733.236404992075<br>ZEC 0.0513172386237174 | | |
| 3.1.038895 | ANDREW STEVEN VINCENT | ADDRESS REDACTED | | | USDC 0.212940139592873 | | |
| 3.1.038896 | ANDREW STEVENS | ADDRESS REDACTED | | | CEL 13.6543349309416 | | |
| 3.1.038897 | ANDREW STEVENS | ADDRESS REDACTED | | | BTC 0.00105791989244131<br>ETH 7.84938491421723 | | |
| 3.1.038898 | ANDREW STEVENS | ADDRESS REDACTED | | | ADA 1332.09896971472<br>BTC 0.000926468764623433<br>ETH 10.9418894150443 | | |
| 3.1.038899 | ANDREW STEVENS | ADDRESS REDACTED | | | BTC 0.000000218854574783999<br>CEL 0.210017446968906 | | |
| 3.1.038900 | ANDREW STEVENSON | ADDRESS REDACTED | | | BTC 0.0431966245615797<br>ETH 0.00130933259425177<br>MATIC 44.5277011951305<br>USDC 51.8001023856308<br>USDT ERC20 0.219022359323633 | | |
| 3.1.038901 | ANDREW STEVENSON | ADDRESS REDACTED | | | BCH 0.000666756555390398<br>CEL 0.225305903127056<br>DOT 0.0962371631198489<br>LUNC 0.0614131800890858<br>XRP 2.16429701601634 | | |
| 3.1.038902 | ANDREW STEVENSON | ADDRESS REDACTED | | | USDC 101.291342465892 | | |
| 3.1.038903 | ANDREW STEWART | ADDRESS REDACTED | | | ADA 232.833657704495<br>AVAX 1.64656479546439<br>BSV 0.20653907344641<br>BTC 0.251609208149964<br>DOT 8.55874282211804<br>ETH 5.35677173084923<br>LTC 1.04066026161098<br>MANA 39.1950208172047<br>MATIC 50.5639677008595<br>PAX 3308.54009009275<br>XRP 178.55905175336 | | |
| 3.1.038904 | ANDREW STEWART | ADDRESS REDACTED | | | BTC 0.017972917216551<br>LTC 1.51733696936941 | | |
| 3.1.038905 | ANDREW STEWART | ADDRESS REDACTED | | | BTC 0.0163425328366477<br>CEL 13.4242780608883<br>DOT 159.916990163079<br>MATIC 3572.70808665886 | | |
| 3.1.038906 | ANDREW STEWART | ADDRESS REDACTED | | | BTC 0.000020495106830705 | BTC 0.000000971299791429 | |
| 3.1.038907 | ANDREW STEWART | ADDRESS REDACTED | | | BTC 0.000000000668738280049999<br>CEL 0.00757291696129657<br>ETH 0.000000515658102383<br>USDC 1.82601619321492 | | |
| 3.1.038908 | ANDREW STEWART | ADDRESS REDACTED | | | BTC 0.0162093663768709<br>CEL 34.2169770827595<br>ETH 0.302569416932237<br>USDC 122.434891957654<br>USDT ERC20 105.165673863711 | | |
| 3.1.038909 | ANDREW STEWART | ADDRESS REDACTED | | | ETH 0.00545320384539361<br>XLM 53.986830359831 | | |
| 3.1.038910 | ANDREW STEWART | ADDRESS REDACTED | | | BTC 0.000001808236790215<br>SNX 0.0337803940174327<br>USDC 0.0240237798276003 | | |
| 3.1.038911 | ANDREW STIEGER | ADDRESS REDACTED | | | ADA 0.21658047539458<br>AVAX 0.00338527440307704<br>BCH 0.000112330721573878<br>BTC 0.142019429484555<br>ETC 0.00282348351382902<br>MATIC 203.55658048769<br>SNX 45.1192148142439<br>SOL 0.00139816319635532 | | |
| 3.1.038912 | ANDREW STILES | ADDRESS REDACTED | | | COMP 0.0484462889328979 | | |
| 3.1.038913 | ANDREW STIMPSON | ADDRESS REDACTED | | | BTC 0.00118080812744232<br>CEL 14.1202725163991<br>USDC 998.41485383065 | | |
| 3.1.038914 | ANDREW STIRNKORB | ADDRESS REDACTED | | | ADA 152.933960303631<br>BTC 0.135983754006079<br>DOT 0.0173148734545044<br>ETH 0.303832614649447<br>LINK 0.00503660006359476<br>LTC 2.02505801955403<br>MATIC 0.468924448926764<br>SOL 2.04490195930118<br>ZEC 0.000743889907698373 | | |
| 3.1.038915 | ANDREW STOCK | ADDRESS REDACTED | | | BTC 0.0103600681245293<br>ETH 2.35005814257038 | | |
| 3.1.038916 | ANDREW STOCK | ADDRESS REDACTED | | | BTC 2.16397431417966<br>ETH 38.0501542323263 | | |
| 3.1.038917 | ANDREW STOCKDALE | ADDRESS REDACTED | | | BTC 0.000784632308981599<br>CEL 0.150892744060285 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.038918 | ANDREW STOKES | ADDRESS REDACTED | | | AAVE 0.011841771024962<br>BTC 0.00008257205864452<br>CEL 1.15116892753898<br>DASH 2.83828667820162<br>ETH 0.00246956347289787<br>LTC 0.00471794230235553<br>MATIC 2.29443337017981<br>OMG 0.0136944893328426<br>SGB 0.0153857694634625<br>SNX 0.338293096257401<br>UNI 0.291500201082968<br>XLM 0.600181862842067<br>XRP 0.177838620379189<br>ZEC 0.00695285316672115<br>ZRX 1.00953614847914 | | |
| 3.1.038919 | ANDREW STOKOLS | ADDRESS REDACTED | | | BCH 0.00615394754016244<br>BSV 12.3895511821876<br>BTC 13.5105871142038<br>ETH 18.4248042797605 | | |
| 3.1.038920 | ANDREW STOLZ | ADDRESS REDACTED | | | BTC 0.000000308708270841<br>CEL 0.297174396885243<br>ETH 0.000011839703155835<br>MATIC 0.096507177213928<br>USDT ERC20 0.0614769056147282<br>XLM 0.000981765929871209 | | |
| 3.1.038921 | ANDREW STRADTNER | ADDRESS REDACTED | | | BTC 0.000024333081945991<br>LINK 0.00636325133183874 | BTC 0.0146759699524314 | |
| 3.1.038922 | ANDREW STRANE | ADDRESS REDACTED | | | BTC 0.0112034597377267 | | |
| 3.1.038923 | ANDREW STRAUB | ADDRESS REDACTED | | | ADA 0.64682096294856<br>BTC 1.76094326908634<br>ETH 22.6728735055915<br>MATIC 5.28059655714756 | | |
| 3.1.038924 | ANDREW STRAUSBERGER | ADDRESS REDACTED | | | BTC 0.00077256610773581<br>USDC 2.08588159424174 | | |
| 3.1.038925 | ANDREW STRECKER | ADDRESS REDACTED | | | BTC 0.315208974276503<br>CEL 3.49235758668834<br>ETH 3.93522787220371<br>LINK 19.4729247201949<br>LTC 0.000767302025525225<br>MATIC 416.167067626793<br>USDC 1502.64382256603 | | |
| 3.1.038926 | ANDREW STREULE | ADDRESS REDACTED | | | BTC 0.000000006611166823<br>CEL 14.1346907872127<br>USDT ERC20 180.157693 | | |
| 3.1.038927 | ANDREW STRIGUN | ADDRESS REDACTED | | | ADA 228.401254487775<br>BTC 0.0532865080972792<br>ETH 0.413397591109473<br>USDC 1.21117285609174 | | USDC 0.000000971259144048 |
| 3.1.038928 | ANDREW STRINGER | ADDRESS REDACTED | | | BTC 0.238424991438389<br>ETH 2.07081514235493 | | |
| 3.1.038929 | ANDREW STROBLE | ADDRESS REDACTED | | | BTC 0.0141196032178176 | | |
| 3.1.038930 | ANDREW STROOPER | ADDRESS REDACTED | | | ADA 0.157099103331536<br>BNB 0.00211494471548469<br>BTC 0.000009191337105941<br>LTC 0.00199507398199921<br>USDC 0.0331063824655226 | | |
| 3.1.038931 | ANDREW STROUP | ADDRESS REDACTED | | | BTC 0.0013274226097028<br>USDC 1025.7677246494 | | |
| 3.1.038932 | ANDREW STROUP | ADDRESS REDACTED | | | BTC 0.00129530330155213<br>MATIC 2290.44753289768 | | |
| 3.1.038933 | ANDREW STUART | ADDRESS REDACTED | | | MATIC 11624.4900187126 | | |
| 3.1.038934 | ANDREW STUART FORMAN | ADDRESS REDACTED | | | | ADA 453.56703<br>BTC 0.00167796496409155 | |
| 3.1.038935 | ANDREW STUBBLEFIELD | ADDRESS REDACTED | | | BTC 0.0493851898610571<br>ETH 0.159576679211617 | | |
| 3.1.038936 | ANDREW SUAREZ | ADDRESS REDACTED | | | BTC 0.000001319876131657<br>ETH 0.000033647115593418 | | |
| 3.1.038937 | ANDREW SUDANO | ADDRESS REDACTED | | | AAVE 1.63056305779531<br>BTC 0.10598589380939<br>DOT 26.1367721772352<br>ETH 1.10125711159254<br>SNX 24.340444232297 | | |
| 3.1.038938 | ANDREW SUDEITH | ADDRESS REDACTED | | | ADA 780.519625486313<br>BTC 0.0483802220302882<br>DOT 13.8609284015464<br>ETH 10.7357297247761<br>MATIC 180.97689307711<br>XLM 2668.97332497067 | | |
| 3.1.038939 | ANDREW SUGG | ADDRESS REDACTED | | | ETH 73.843066522673 | | |
| 3.1.038940 | ANDREW SUH | ADDRESS REDACTED | | | BTC 0.000828983313743069<br>LINK 234.453607386707<br>MATIC 2112.859288554 | | |
| 3.1.038941 | ANDREW SULLIVAN | ADDRESS REDACTED | | | AAVE 0.000234935682014871<br>BTC 0.000032231834784203<br>LINK 100.517037706372<br>MATIC 45.2682083037661<br>XLM 0.850504671914741<br>XRP 0.000000861469902477 | | |
| 3.1.038942 | ANDREW SULLIVAN | ADDRESS REDACTED | | | BTC 0.0447907226874618<br>ETH 1.06344573435187<br>GUSD 22.0226468483514 | | |
| 3.1.038943 | ANDREW SULLIVAN | ADDRESS REDACTED | | | BTC 0.000596593401166287<br>ETH 0.438868607180104 | | |
| 3.1.038944 | ANDREW SUMMER | ADDRESS REDACTED | | | BAT 0.046777458969599<br>BCH 0.00254297487681639<br>BTC 0.000000443461079835<br>ETH 0.000010580783695525<br>SGB 0.00608589794393734<br>USDC 0.0243834648639544<br>XLM 0.120869825681548<br>XRP 0.0398102274832541 | | |
| 3.1.038945 | ANDREW SUMMER | ADDRESS REDACTED | | | BAT 0.0324752786634284<br>BTC 0.0000282346394484389<br>CEL 3.80931069137345<br>ETH 0.00291879912713134<br>LINK 0.00262830261090075<br>LTC 0.000685870669139714<br>MATIC 113.133909605184<br>MCDAI 0.318959754274085<br>SNX 0.0111728200781854<br>UNI 1.82469037938544<br>USDC 0.0210317222553994<br>USDT ERC20 0.382868634631983 | | |
| 3.1.038946 | ANDREW SUN | ADDRESS REDACTED | | | BAT 0.00447449237102702<br>BTC 0.000101975502885409<br>EOS 0.00441382231234002<br>ETH 0.00213337145240437<br>GUSD 0.302341368686734<br>USDC 2.12999891218587 | BTC 0.00000000362153167<br>EOS 0.000027441946473074<br>USDC 0.000000626149518498 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.038947 | ANDREW SUTHERLAND | ADDRESS REDACTED | | | BTC 0.443343497105872<br>CEL 20.2353078512191<br>ETH 4.09480930909288<br>USDT ERC20 0.0100215578245332 | | |
| 3.1.038948 | ANDREW SUTPHIN | ADDRESS REDACTED | | | AAVE 0.00155210675852997<br>ADA 0.747812453598408<br>BCH 0.0040271366279229<br>BTC 0.000037214954280025<br>COMP 0.106935638220128<br>ETC 0.00771676037872409<br>ETH 0.00115228930186048<br>KNC 0.415326464808035<br>LTC 0.000228590601741092 | | |
| 3.1.038949 | ANDREW SWANN PRICE JR | ADDRESS REDACTED | | | BTC 0.0014065721223206<br>ETH 0.154109536680479 | BTC 0.01144224<br>ETH 0.421133720611671 | |
| 3.1.038950 | ANDREW SWANSON | ADDRESS REDACTED | | | BTC 0.0324101280120092<br>USDC 12287.392534539 | | |
| 3.1.038951 | ANDREW SWARD | ADDRESS REDACTED | | | ADA 641.743172939282<br>BSV 5.49208221963621<br>BTC 2.27850134343431<br>DOT 0.116918960087168<br>ETH 95.9414313546872<br>LINK 598.45219881734<br>MATIC 8342.44310875566<br>SGB 598.390939682048<br>UNI 1.69478202825453<br>USDC 4381.67959564469<br>XRP 1.70927058740166 | ETH 5 | |
| 3.1.038952 | ANDREW SWAROOP | ADDRESS REDACTED | | | BTC 0.0123359147638508<br>CEL 6.5130891690141<br>DOT 10.4467407848496<br>ETH 0.105664619996351<br>SNX 48.9154149440692 | | |
| 3.1.038953 | ANDREW SWARTZ | ADDRESS REDACTED | | | CEL 0.107974816568625<br>ETH 0.00146620974646302<br>LINK 0.141351682010852 | | |
| 3.1.038954 | ANDREW SWEET | ADDRESS REDACTED | | | AAVE 0.00193045204209509<br>BTC 0.000282512989013629<br>CEL 132.39876021376<br>DASH 1.0524630787301<br>ETH 1.4272216290758<br>MATIC 4.21232049887793<br>SGB 152.068897394379<br>SNX 1.08244958122819<br>USDC 0.042222516851953<br>XRP 0.000000078338726363 | | |
| 3.1.038955 | ANDREW SWENSON | ADDRESS REDACTED | | | MATIC 16.90575424426 | MATIC 39.35573014 | |
| 3.1.038956 | ANDREW SWIHART | ADDRESS REDACTED | | | BTC 0.00130850327486584<br>MATIC 89.553696910775<br>MCDAI 0.0606801133621053<br>SNX 0.977579285604832<br>XLM 0.294454374230843 | MATIC 1.14036154 | |
| 3.1.038957 | ANDREW SWINK | ADDRESS REDACTED | | | AAVE 1.03677736785521<br>BAT 0.199412165543092<br>BTC 0.133605251739917<br>EOS 3.37220339518881<br>ETH 0.000205896639288967<br>MATIC 345.212185745022<br>SNX 94.387819898918<br>UMA 9.88452484322222<br>USDC 0.583459924761423<br>XLM 95.2561632542067 | USDC 0.000000700945667029 | |
| 3.1.038958 | ANDREW SWINSON | ADDRESS REDACTED | | | CEL 4.89099387440532<br>DOT 0.0162966211230514<br>ETH 0.000129916646322184<br>LINK 0.00890342388436183<br>USDC 0.13312601028937 | | |
| 3.1.038959 | ANDREW SWITZER | ADDRESS REDACTED | | | BTC 0.000000145386691328999<br>USDC 0.00102557684738592 | | |
| 3.1.038960 | ANDREW SWYERS | ADDRESS REDACTED | | | CEL 0.000892959357356511 | | |
| 3.1.038961 | ANDREW SYULIN | ADDRESS REDACTED | | | BTC 0.00116213311656657<br>USDT ERC20 2.61003595406235 | | |
| 3.1.038962 | ANDREW SZOCH | ADDRESS REDACTED | | | BTC 0.000011222106214131<br>LTC 0.0120962767718992<br>XRP 0.000000829181513353 | | |
| 3.1.038963 | ANDREW SZYMANSKI | ADDRESS REDACTED | | | ETH 10.7031192847924<br>LINK 64.8111384504035<br>SGB 231.565835835097<br>SNX 8.40009923318796<br>UNI 0.00858341637738942<br>XRP 1513.94880510629 | | |
| 3.1.038964 | ANDREW T BARHORST | ADDRESS REDACTED | | | BTC 0.00151337092808694<br>CEL 68.7797303785353<br>ETH 0.0113275001890309<br>USDC 0.857252997340925 | | |
| 3.1.038965 | ANDREW T ERRICHIELLO | ADDRESS REDACTED | | | AVAX 14.9152513603537<br>BTC 0.030258861506393<br>ETH 0.507320335451503<br>MANA 91.1918655469557<br>MATIC 169.657484556646<br>SOL 17.1447800416488 | | |
| 3.1.038966 | ANDREW T GILL | ADDRESS REDACTED | | | BTC 0.00596676277693421<br>ETH 0.0101217068906519<br>LUNC 5.0405363566781 | | |
| 3.1.038967 | ANDREW T LITTMAN | ADDRESS REDACTED | | | ETH 0.0015111578504073 | | |
| 3.1.038968 | ANDREW T PELHAM | ADDRESS REDACTED | | | BTC 0.000111682080710964<br>DOT 55.7974150254991<br>ETH 0.00165845701873526<br>USDC 0.713850973213379 | BTC 0.000096727934015186 | |
| 3.1.038969 | ANDREW TA | ADDRESS REDACTED | | | BTC 0.00774964912636733 | | |
| 3.1.038970 | ANDREW TABO | ADDRESS REDACTED | | | BTC 0.000014743920349254 | | |
| 3.1.038971 | ANDREW TAGGART | ADDRESS REDACTED | | | BTC 0.0261588129974714 | | |
| 3.1.038972 | ANDREW TALMAN | ADDRESS REDACTED | | | AAVE 0.000000046000314917<br>ADA 2022.06416658163<br>BTC 0.0917985216404765<br>CEL 5.17346152390357<br>DOT 57.6007640191105<br>ETH 1.10433696179861 | | |
| 3.1.038973 | ANDREW TAM | ADDRESS REDACTED | | | BTC 0.0338553693635179<br>ETC 159.447115154604<br>ETH 0.297960878707705<br>USDC 0.181917775881258 | | |
| 3.1.038974 | ANDREW TAMBURRO | ADDRESS REDACTED | | | ADA 781.254651996095<br>BTC 0.0018703598783286<br>CEL 0.784808165772658<br>ETH 0.51901137720003<br>LINK 16.2440000206024<br>XRP 7992.03161453278 | | |
| 3.1.038975 | ANDREW TAN | ADDRESS REDACTED | | | BTC 0.00284357596967334<br>CEL 10.1276857408541 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.038976 | ANDREW TAN | ADDRESS REDACTED | | | BTC 0.00709491184869519<br>GUSD 23306.9990717465<br>USDC 175.84272702465 | | |
| 3.1.038977 | ANDREW TAN | ADDRESS REDACTED | | | BTC 0.000894111901976518 | | |
| 3.1.038978 | ANDREW TAN | ADDRESS REDACTED | | | BTC 1.27524429578444<br>CEL 657.938864168796<br>DASH 3.19584689<br>ETH 1.46116176 | | |
| 3.1.038979 | ANDREW TAN | ADDRESS REDACTED | | | BTC 0.000855721836090978<br>ETH 0.000001871843248487<br>USDT ERC20 0.0107357534750692 | | |
| 3.1.038980 | ANDREW TAN | ADDRESS REDACTED | | | BTC 0.0158507943339969<br>OMG 454.29047957738<br>USDC 5870.05585997602<br>XRP 3515.26554001808 | | |
| 3.1.038981 | ANDREW TANDY | ADDRESS REDACTED | | | BTC 0.000270677631801227<br>ETH 0.000804188756616853<br>USDC 34.2661401650253<br>USDT ERC20 41.5189102451811 | | |
| 3.1.038982 | ANDREW TANG | ADDRESS REDACTED | | | BTC 0.00124545108815061<br>CEL 8.20483201600896<br>GUSD 405.21618392011 | | |
| 3.1.038983 | ANDREW TANGONAN | ADDRESS REDACTED | | | BTC 0.000000024647660604 | | |
| 3.1.038984 | ANDREW TANNER | ADDRESS REDACTED | | | MANA 0.0973702443662411 | | |
| 3.1.038985 | ANDREW TATHAM | ADDRESS REDACTED | | | BTC 1.04095934890158<br>CEL 0.0277018402887126<br>MCDAI 0.0457034696883501 | | |
| 3.1.038986 | ANDREW TATTERSALL | ADDRESS REDACTED | | | CEL 1332.58071675347<br>ETH 2.16861853247645<br>USDC 33613.7010233142 | | |
| 3.1.038987 | ANDREW TATUM | ADDRESS REDACTED | | | CEL 1.05991978890725 | | |
| 3.1.038988 | ANDREW TAYLOR | ADDRESS REDACTED | | | ADA 172.204453821461<br>BTC 0.00219593586593363<br>USDC 847.487366123977 | | |
| 3.1.038989 | ANDREW TAYLOR | ADDRESS REDACTED | | | ETH 5.15131101709896<br>LINK 0.104609480001139<br>MATIC 7.64669419215014 | | |
| 3.1.038990 | ANDREW TAYLOR | ADDRESS REDACTED | | | BTC 0.0297551553465925 | | |
| 3.1.038991 | ANDREW TAYLOR | ADDRESS REDACTED | | | ETH 0.000918297187383375 | | |
| 3.1.038992 | ANDREW TAYLOR | ADDRESS REDACTED | | | AVAX 58.3976158465947<br>ETH 6.89833612363426<br>LINK 109.077398567512<br>MATIC 3215.89463593784<br>USDT ERC20 0.193961432823549<br>XRP 2059.13759143821 | | |
| 3.1.038993 | ANDREW TAYLOR | ADDRESS REDACTED | | | ETH 0.000580365218112304 | | |
| 3.1.038994 | ANDREW TEDESCHI | ADDRESS REDACTED | | | BTC 0.0889012929559268<br>ETH 0.711627946934336<br>LTC 2.44304308081401 | | |
| 3.1.038995 | ANDREW TEMPLETON | ADDRESS REDACTED | | | BTC 0.000008895282935891<br>BUSD 0.173789314073047<br>ETH 0.000049408392602882<br>GUSD 0.346032316745638<br>PAX 0.231763918181127<br>USDC 0.196924496923566 | | |
| 3.1.038996 | ANDREW TENOLD | ADDRESS REDACTED | | | BTC 0.00858354272793406<br>MATIC 100.30110121081<br>USDC 393.163058705781 | | |
| 3.1.038997 | ANDREW TENORIO | ADDRESS REDACTED | | | ADA 1172.11553688863<br>BTC 0.11023822971744<br>ETH 0.489353448738338<br>SNX 187.052685014224 | | |
| 3.1.038998 | ANDREW TENORIO | ADDRESS REDACTED | | | ADA 1.52339602551547<br>AVAX 0.0903072914091315<br>BTC 0.00197707946063261<br>DOT 206.044093051011<br>LTC 0.0104028154413405<br>MATIC 0.715125371249866<br>SOL 0.0759016046865911 | | MATIC 0.333525267404376<br>SOL 61.0251327003593 |
| 3.1.038999 | ANDREW THAN | ADDRESS REDACTED | | | DASH 0.0532971941616616<br>EOS 1.30533529919296<br>ETH 0.00871792183935562<br>LINK 0.228673868955134<br>LTC 2.31643324234457<br>SNX 1.23215081407959<br>USDC 176.319853934686<br>ZEC 0.0142898822340814 | | |
| 3.1.039000 | ANDREW THAYYIL | ADDRESS REDACTED | | | BTC 0.000001914613477623<br>MATIC 22.9638760922133<br>USDC 0.78357362233159 | USDC 0.000000328215365985 | |
| 3.1.039001 | ANDREW THEODOULOU | ADDRESS REDACTED | | | CEL 0.0513523158317435 | | |
| 3.1.039002 | ANDREW THERIEN | ADDRESS REDACTED | | | BTC 0.000000002743484534<br>CEL 0.0702624634551538 | | |
| 3.1.039003 | ANDREW THIEN-TAM NGUYEN | ADDRESS REDACTED | | | ADA 1034.83711426986<br>BTC 0.000740094897448381<br>ETH 3.31227278176336<br>LINK 0.105621223621947<br>MCDAI 18.9566253175848 | BTC 0.0000000043372791 38<br>ETH 0.170388088318025 | |
| 3.1.039004 | ANDREW THIGPEN | ADDRESS REDACTED | | | BTC 0.000001220384996015<br>ETH 0.0018560069052654<br>MATIC 0.731685805365781 | BTC 0.000000003580221769<br>MATIC 570.065553922669 | |
| 3.1.039005 | ANDREW THIHER | ADDRESS REDACTED | | | BTC 0.000000026188775605 | | |
| 3.1.039006 | ANDREW THOMAS | ADDRESS REDACTED | | | BCH 0.00038410178557662<br>BTC 0.000029376377072931<br>ETH 0.000465769141531055<br>LINK 0.00746893939356951<br>XLM 0.819745079715846 | | |
| 3.1.039007 | ANDREW THOMAS | ADDRESS REDACTED | | | BTC 0.0532425514765729<br>CEL 199.419518522487<br>ETH 1.03994812399814 | | |
| 3.1.039008 | ANDREW THOMAS | ADDRESS REDACTED | | | BTC 0.150644767206868 | | |
| 3.1.039009 | ANDREW THOMAS | ADDRESS REDACTED | | | BTC 0.000003129188310169<br>ETH 0.0104074623198445<br>LINK 0.0894594682758175<br>MATIC 3.12874647216746 | | |
| 3.1.039010 | ANDREW THOMAS BECKET | ADDRESS REDACTED | | | BTC 0.00272744936066414<br>CEL 53.4833120944663<br>ETH 0.00412712097124411 | CEL 46.0829493087557<br>ETH 4.0317466035529 | |
| 3.1.039011 | ANDREW THOMAS DUNN | ADDRESS REDACTED | | | AAVE 2.98352029827956<br>AVAX 5.17380742585159<br>BTC 0.00012119791687364<br>ETH 0.5659289389637<br>LINK 166.657909243149<br>MATIC 109.53170691249 | BTC 0.00322775 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.039012 | ANDREW THOMAS GIALAMAS | ADDRESS REDACTED | | | AVAX 1.17067956745129<br>BTC 0.569585946479997<br>DOGE 504.356090652958<br>ETH 9.72494200981644<br>LINK 67.6635641458002<br>MANA 166.305523017629<br>MATIC 383.200273818708<br>SOL 11.0856372859398 | | |
| 3.1.039013 | ANDREW THOMAS HAMMOND | ADDRESS REDACTED | | | 1INCH 861.0376899939314<br>ADA 14441.9355684472<br>BAT 9911.83338625124<br>BTC 6.2480327649278<br>CEL 20669.4558621893<br>COMP 18.1590611283892<br>DASH 0.0264410411808751<br>DOT 333.460941941012<br>EOS 0.789421537992046<br>ETH 51.2717599099532<br>KNC 2798.86874458612<br>LINK 398.428662526407<br>LTC 0.0566979918845449<br>MANA 2.0251696827438<br>OMG 2279.7684621058<br>SGB 1.48330165458617<br>SNX 623.450827479034<br>UMA 433.19883067278<br>UNI 415.45607350805<br>USDC 5.17202170220566<br>XLM 37.414467335873<br>XRP 9.7028535212602<br>ZRX 8699.01557706959 | CEL 46.2392920700576 | |
| 3.1.039014 | ANDREW THOMAS HINDMARSH | ADDRESS REDACTED | | | AAVE 0.000197238671868245<br>ADA 1.98585736717674<br>AVAX 2.60818588042984<br>BCH 0.000091189908548769<br>BNB 0.577409604672304<br>BTC 0.0182978376570102<br>CEL 180.764928116623<br>DOT 5.47471574583652<br>ETH 0.313957456039845<br>LINK 0.012343665995969<br>LTC 0.00178813355899698<br>LUNC 1.35299994271419<br>MATIC 991.304309756194<br>SNX 4.26503580676145<br>SUSHI 24.4693861104302<br>UNI 19.7414965742568<br>USDC 0.102398985461551<br>USDT ERC20 0.000487016355673932<br>XRP 0.000132158877915289<br>XTZ 75.6940546068887 | | |
| 3.1.039015 | ANDREW THOMAS LAUSTRUP | ADDRESS REDACTED | | | BTC 0.000000210911703679 | | |
| 3.1.039016 | ANDREW THOMAS PINAS | ADDRESS REDACTED | | | BTC 0.0013347896478607<br>ETH 0.460127756791392 | | |
| 3.1.039017 | ANDREW THOMAS REES | ADDRESS REDACTED | | | 1INCH 58.6008274067278<br>ADA 0.157209198335671<br>AVAX 0.0224461085072651<br>BCH 0.000000036388848464<br>BTC 0.000000171204489452<br>CEL 38.5568989114717<br>EOS 41.7680157081494<br>ETH 0.000001761221671911<br>LTC 0.00000138008537132<br>LUNC 8.04878996800511<br>MANA 0.000000376329342368<br>MATIC 0.0107820292403933<br>SGB 197.219996048534<br>SNX 146.827199109007<br>USDC 0.0762968946542692<br>XLM 0.000015315942914611<br>XRP 0.000000153908588179<br>ZRX 0.000006476822629613 | ADA 0.000001384441118 42<br>BCH 0.000135965532304741<br>BTC 0.000000008790159449<br>LTC 0.00365768674815407<br>MANA 0.00695088588340508<br>USDC 0.000000570463281299<br>XLM 0.0706686584704061<br>ZRX 0.059794208283063 | |
| 3.1.039018 | ANDREW THOMAS SARMIENTO | ADDRESS REDACTED | | | MATIC 0.109979579370957 | | |
| 3.1.039019 | ANDREW THOMAS SHAW | ADDRESS REDACTED | | | BTC 0.000001075140280647<br>ETH 0.000017039852146393<br>MATIC 0.0179470038064419<br>SNX 0.189643091573524 | SNX 52.9890629014604 | |
| 3.1.039020 | ANDREW THOMASON | ADDRESS REDACTED | | | BTC 0.0271371144843571<br>ETH 0.0414283490086484<br>SOL 5.51208433576589<br>USDC 236.225231643797 | ETH 0.028515<br>SOL 1.3995 | |
| 3.1.039021 | ANDREW THOMASSY | ADDRESS REDACTED | | | BTC 0.000132144026077739<br>GUSD 0.0229845660368834 | | |
| 3.1.039022 | ANDREW THOMPSON | ADDRESS REDACTED | | | ADA 0.601283535241006<br>CEL 0.325796894264461<br>ETH 0.000555225606140539<br>MCDAI 0.0187665153424156 | | |
| 3.1.039023 | ANDREW THOMPSON | ADDRESS REDACTED | | | BTC 0.000000258148399563<br>ETH 0.00000412031440967<br>MATIC 138.797899828307<br>XLM 16193.5514909948 | | |
| 3.1.039024 | ANDREW THOMPSON | ADDRESS REDACTED | | | ETH 0.000249034813899611<br>USDC 0.236244959068507 | | |
| 3.1.039025 | ANDREW THOMPSON | ADDRESS REDACTED | | | BTC 0.000000311459370826<br>ETH 0.000000080810592779 | BTC 0.000000963703561248<br>ETH 0.000053033141857319 | |
| 3.1.039026 | ANDREW THOMPSON | ADDRESS REDACTED | | | USDC 0.319928983748289 | | |
| 3.1.039027 | ANDREW THOMPSON | ADDRESS REDACTED | | | PAX 2.87648110761903 | | |
| 3.1.039028 | ANDREW THOMPSON | ADDRESS REDACTED | | | BTC 0.000000832710223431<br>MATIC 1.58403939674477 | | |
| 3.1.039029 | ANDREW THOMPSON | ADDRESS REDACTED | | | ADA 0.00486443055751008<br>CEL 16.1178580656913<br>MATIC 9.58597791317193<br>SNX 0.203862898282355<br>USDC 0.756827652211363<br>XLM 0.0934620859470902 | ADA 4.59553072478318<br>SNX 57.7550090725811<br>XRP 288.764129900541 | |
| 3.1.039030 | ANDREW THOMPSON | ADDRESS REDACTED | | | ADA 1.12127730187704<br>BTC 0.00000855904604456<br>DOT 0.0100348546460373<br>ETH 0.00016088063191198<br>LINK 0.00978094925758955<br>SNX 0.0286010492851532 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.039031 | ANDREW THOMPSON | ADDRESS REDACTED | | | AAVE 4.04293375386682<br>ADA 2324.00365099939<br>BTC 0.318187650194205<br>DOT 31.5687559348175<br>ETH 5.39593036641494<br>LINK 192.250504678172<br>MATIC 13485.4249121758<br>MCDAI 31.7983839631057<br>SOL 70.1948278103817<br>UNI 49.7091822941917 | | |
| 3.1.039032 | ANDREW THOMPSON | ADDRESS REDACTED | | | ADA 101.46103777173<br>BTC 0.0798668752605618<br>ETH 0.734184551373493<br>MATIC 107.377151082451<br>USDC 197.669423571071 | | |
| 3.1.039033 | ANDREW THOMSON | ADDRESS REDACTED | | | BTC 0.000016912933373899<br>ETH 0.000002004752245617 | | |
| 3.1.039034 | ANDREW THORSEN | ADDRESS REDACTED | | | BTC 0.000033289609238595<br>ETH 0.00053558215996459<br>USDC 4.7442099932076 | | BTC 0.000000001447554034<br>USDC 0.000000166818622754 |
| 3.1.039035 | ANDREW THORSON | ADDRESS REDACTED | | | BCH 0.000275939747739959<br>LTC 0.00280731610804149<br>XLM 0.0601024867341347 | BCH 0.000000004335363094<br>LTC 0.000000000445983934<br>XLM 0.000000000239197577 | |
| 3.1.039036 | ANDREW THURBER | ADDRESS REDACTED | | | BTC 0.000271989400417243<br>ETH 0.000766932373190903<br>MATIC 5.94840695593677<br>SNX 482.078333508258<br>USDC 6.06896196260376 | | |
| 3.1.039037 | ANDREW TIBBITTS | ADDRESS REDACTED | | | BAT 0.646161549344568<br>BCH 10.474749603035<br>BTC 1.03768747243279<br>ETH 136.992794991391<br>UNI 0.104630790669878<br>USDC 978.156326576367<br>XLM 18540.6624859656<br>XRP 2157.562039 | | |
| 3.1.039038 | ANDREW TIEKEN | ADDRESS REDACTED | | | ADA 723.497960087877<br>EOS 112.630034812646<br>ETH 2.41806207112767<br>LINK 78.8143654891523 | | |
| 3.1.039039 | ANDREW TILLMAN | ADDRESS REDACTED | | | BTC 0.0000354280393303193<br>ETH 0.000464887173108628<br>LTC 0.0020729429151916<br>XLM 6617.51902013573 | | |
| 3.1.039040 | ANDREW TILLOTT | ADDRESS REDACTED | | | ETH 0.212360391408372 | | |
| 3.1.039041 | ANDREW TIMMINS | ADDRESS REDACTED | | | ADA 1.77549000638001<br>BTC 0.0000304057465805959<br>USDC 1.34626175287958 | BTC 0.000000007037838622 | |
| 3.1.039042 | ANDREW TIMOTHY EGENES | ADDRESS REDACTED | | | ADA 72.829183444191<br>DOGE 996.205873217861<br>ETH 0.0446131712825696 | | |
| 3.1.039043 | ANDREW TING | ADDRESS REDACTED | | | BTC 0.00256038117940449<br>DOT 35.4868506875024 | | |
| 3.1.039044 | ANDREW TIPTON | ADDRESS REDACTED | | | CEL 17.5073219687518<br>MATIC 350 | | |
| 3.1.039045 | ANDREW TKACHYK | ADDRESS REDACTED | | | MCDAI 0.0302510382832196<br>XLM 0.0520048131334686 | | |
| 3.1.039046 | ANDREW TOD | ADDRESS REDACTED | | | BTC 0.000084594108134847<br>CEL 176.952546738846<br>ETH 0.00320920560121713 | | |
| 3.1.039047 | ANDREW TODD | ADDRESS REDACTED | | | ADA 0.000000178088920226<br>AVAX 35.4553021<br>BAT 21.9174082684502<br>BNB 4.04114857<br>BTC 0.780083526652142<br>CEL 1230.59295210035<br>ETH 0.0769401614901157<br>TUSD 18<br>UNI 100.000018271729<br>USDC 9722.786 | | |
| 3.1.039048 | ANDREW TODD | ADDRESS REDACTED | | | BTC 0.000002359900748215<br>MATIC 19.8113146765524<br>SNX 38.4888650344071 | | |
| 3.1.039049 | ANDREW TODD HAYWARD | ADDRESS REDACTED | | | AAVE 0.0111706326332641<br>BTC 0.109905980303776<br>ETH 2.41180843776695<br>MATIC 1680.01463475953 | AAVE 10.1144258849301<br>BTC 0.89735539<br>ETH 12.9892591355979 | |
| 3.1.039050 | ANDREW TODD PECKHAM | ADDRESS REDACTED | | | ETH 0.0018724690679929 | | |
| 3.1.039051 | ANDREW TOENNIESSEN | ADDRESS REDACTED | | | ETH 0.000031093408511058 | ETH 0.000199688436307857 | |
| 3.1.039052 | ANDREW TOKAREV | ADDRESS REDACTED | | | BTC 0.000000449406142445<br>CEL 0.929668856028517 | | |
| 3.1.039053 | ANDREW TOLEDO | ADDRESS REDACTED | | | BTC 0.000000007692537105<br>CEL 0.10118157813619 | | |
| 3.1.039054 | ANDREW TOLERO | ADDRESS REDACTED | | | BTC 0.00170452404938625<br>ETH 0.0403293554268798 | | |
| 3.1.039055 | ANDREW TOMASI | ADDRESS REDACTED | | | BTC 0.058260315616144<br>ETH 0.108523810923823 | | |
| 3.1.039056 | ANDREW TOOKE | ADDRESS REDACTED | | | BTC 0.0795983973296226<br>MATIC 1215.2842847852<br>USDC 0.733322410411114 | | BTC 0.0004784688995 |
| 3.1.039057 | ANDREW TOPHAM | ADDRESS REDACTED | | | BSV 0.000092677323735675<br>BTC 0.000022338888955938<br>ETH 0.000177252757436432<br>MATIC 0.0870516874839882 | BSV 0.000000008571542332<br>BTC 0.000000831560772367<br>ETH 0.000000452524446642<br>MATIC 0.605300855713292<br>USDC 0.009 | |
| 3.1.039058 | ANDREW TORAL | ADDRESS REDACTED | | | BTC 0.0274741389829942 | | |
| 3.1.039059 | ANDREW TORCHINE | ADDRESS REDACTED | | | CEL 1.05976226844493 | | |
| 3.1.039060 | ANDREW TORO | ADDRESS REDACTED | | | ADA 2.27967234192961<br>BTC 0.000001422206640796<br>ETC 0.00610404449632837<br>ETH 0.00159178256088798<br>LINK 0.0108944159459795<br>LTC 0.000399501555492591<br>MATIC 1.55277417891561 | | |
| 3.1.039061 | ANDREW TORPELUND | ADDRESS REDACTED | | | BTC 0.000348520729856082<br>CEL 519.386698664618<br>ETH 3.87167310815456<br>SNX 754.997564147804<br>USDT ERC20 152.572948 | | |
| 3.1.039062 | ANDREW TORRES | ADDRESS REDACTED | | | BTC 0.000001879607708355<br>ETH 0.00011649522719894 | | |
| 3.1.039063 | ANDREW TORSKY | ADDRESS REDACTED | | | CEL 0.384477084771119<br>XLM 0.000000057134857696 | | |
| 3.1.039064 | ANDREW TOTTA | ADDRESS REDACTED | | | AAVE 0.00847209584927769<br>AVAX 0.109157946755054<br>BTC 0.00000025083892015999 | AAVE 7.90054180396097<br>BTC 0.000000004929633763 | |
| 3.1.039065 | ANDREW TOUR | ADDRESS REDACTED | | | BTC 0.0064087<br>CEL 130.495054080002 | | |
| 3.1.039066 | ANDREW TOURNAY | ADDRESS REDACTED | | | ETH 0.708633197284759 | | |
| 3.1.039067 | ANDREW TOWLER | ADDRESS REDACTED | | | CEL 0.090499860570161 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.039068 | ANDREW TOWNSEND | ADDRESS REDACTED | | | BTC 0.000770197522348104<br>XLM 816.462542950561<br>XRP 1334.373617 | | |
| 3.1.039069 | ANDREW TOWNSEND | ADDRESS REDACTED | | | BTC 0.107405809903835<br>MATIC 371.459216423177<br>SNX 54.370322660879<br>USDC 0.17192427820847 | | |
| 3.1.039070 | ANDREW TOY | ADDRESS REDACTED | | | BTC 0.000193247767932075 | | |
| 3.1.039071 | ANDREW TRAN | ADDRESS REDACTED | | | BTC 0.000002490641450452<br>MATIC 1.70857469744614<br>USDC 2.3645640803212 | BTC 0.000000777101530709<br>MATIC 0.000000934794106548<br>USDC 0.000000430352306244 | |
| 3.1.039072 | ANDREW TRAN | ADDRESS REDACTED | | | CEL 7200.58475360445 | | |
| 3.1.039073 | ANDREW TRAN | ADDRESS REDACTED | | | BTC 0.000000221563853735<br>CEL 0.296122035817703 | | |
| 3.1.039074 | ANDREW TRAN | ADDRESS REDACTED | | | AAVE 0.000856636909937912<br>BTC 0.344132336166168<br>CEL 572.591433335796<br>ETH 3.81612424533747<br>MATIC 19.8811566813598<br>USDC 2390.16194523598 | | |
| 3.1.039075 | ANDREW TRAN | ADDRESS REDACTED | | | BTC 0.000006816380068962 | | |
| 3.1.039076 | ANDREW TRAN | ADDRESS REDACTED | | | DOT 0.0148966123929603 | | |
| 3.1.039077 | ANDREW TRAN | ADDRESS REDACTED | | | BTC 0.0335338206848648<br>USDC 1039.5669260201 | | |
| 3.1.039078 | ANDREW TRAN | ADDRESS REDACTED | | | BTC 0.000589633078186116 | | |
| 3.1.039079 | ANDREW TRAPP | ADDRESS REDACTED | | | MATIC 16.5661256382117 | | |
| 3.1.039080 | ANDREW TRAVERSO | ADDRESS REDACTED | | | BTC 0.00216107540139849<br>USDC 1074.17605984703 | | |
| 3.1.039081 | ANDREW TRAVIS | ADDRESS REDACTED | | | ADA 3774.34056978262<br>BNB 2.41877034193843<br>BTC 0.00223943752225284<br>CEL 8.7934937218178<br>DOT 105.606511769664<br>ETH 4.06162946903525<br>UNI 281.898134775338<br>USDT ERC20 484.180341188513 | | |
| 3.1.039082 | ANDREW TRAVIS | ADDRESS REDACTED | | | BTC 0.0157187583089365<br>LINK 8.70456964477671<br>USDC 668.924179202073 | | |
| 3.1.039083 | ANDREW TRAVIS GUTIERREZ | ADDRESS REDACTED | | | BAT 2.64369481756974 | | |
| 3.1.039084 | ANDREW TRAVISE | ADDRESS REDACTED | | | 1INCH 0.0378202914361897<br>ADA 1.26968855704886<br>BAT 74.0458566618064<br>BTC 0.000648297494948756<br>CEL 1.14519792764223<br>ETH 0.00365112913261133<br>LTC 0.000766077087734931<br>MATIC 0.494411308446075<br>UNI 0.0132698932864878 | 1INCH 28.2568644737802<br>ADA 1170.19731157613<br>ETH 2.43382132296882<br>MATIC 258.181179616076<br>UNI 19.7300000715379 | |
| 3.1.039085 | ANDREW TRAYLOR | ADDRESS REDACTED | | | BTC 0.0427195731313678<br>USDC 421.789777429314<br>WBTC 0.000852231197489829 | BTC 0.0547417781712789<br>USDC 224.17 | |
| 3.1.039086 | ANDREW TRENO | ADDRESS REDACTED | | | ADA 2153.70392034028<br>BTC 0.102837496934378<br>ETH 2.65973669289473<br>LINK 498.442435222574<br>LTC 5.29779422599988<br>MATIC 4188.34264057574<br>ZEC 2.7968840482469 | | |
| 3.1.039087 | ANDREW TREXLER | ADDRESS REDACTED | | | AAVE 0.000002859287691553<br>ADA 0.00638636417537435<br>AVAX 0.00001003853679014<br>BCH 0.000000212201393282<br>BNT 0.00165079549772717<br>BTC 0.000098071424416699<br>DASH 0.000390994150331203<br>DOT 0.000049038342687397<br>ETH 0.00640088365932892<br>GUSD 0.00857727990935229<br>LINK 0.00076225996367316<br>MATIC 0.00175035856542299<br>SOL 0.000012176403010867<br>UNI 0.0000123378180297199<br>USDC 0.00551800823128869<br>XLM 0.0201729249489377<br>ZEC 0.000004198917384775 | AVAX 0.00998393101797755<br>ZEC 0.00050118 | |
| 3.1.039088 | ANDREW TRIANTAFYLLOU | ADDRESS REDACTED | | | BCH 0.0384644495606013<br>CEL 1.16825635254833<br>DOT 0.13151686312177<br>ETH 0.000484870265037359<br>LINK 0.0564883731725949<br>LUNC 0.0416925566146513<br>MATIC 0.638382995147485<br>SNX 18.6168102901633<br>XRP 1.1485372907043 | | |
| 3.1.039089 | ANDREW TRIMBLE | ADDRESS REDACTED | | | BTC 0.000614220364949623<br>CEL 104.761827455809<br>XRP 12922.129995 | | |
| 3.1.039090 | ANDREW TRIPP | ADDRESS REDACTED | | | BTC 0.107081590137136<br>USDC 5234.01360357619 | | |
| 3.1.039091 | ANDREW TROTT | ADDRESS REDACTED | | | BTC 0.0297764129486692<br>ETH 0.0700413195672673<br>LTC 0.400332388725439<br>USDC 142.471461988447 | | |
| 3.1.039092 | ANDREW TRUAX | ADDRESS REDACTED | | | ADA 1741.81930245236<br>AVAX 0.00405455963844977<br>BTC 0.000079751245085388<br>ETH 0.0000551432929427819<br>USDC 0.0315745235683969 | | ETH 0.198205925159359<br>USDC 22.0923295778551 |
| 3.1.039093 | ANDREW TRUMAN | ADDRESS REDACTED | | | BTC 0.022419742321252<br>ETH 0.20033873691102 | | |
| 3.1.039094 | ANDREW TRUMBULL | ADDRESS REDACTED | | | BTC 0.000466001309676776<br>CEL 146.74523247845<br>ETH 0.00018414188437835<br>MATIC 5.73061996666408<br>SNX 0.198141354219123<br>UNI 0.00454972083609747 | | |
| 3.1.039095 | ANDREW TRUMP | ADDRESS REDACTED | | | BTC 0.000003753357115453<br>MATIC 0.871033517261374 | BTC 0.000000000711745226 | |
| 3.1.039096 | ANDREW TRUONG | ADDRESS REDACTED | | | ADA 0.0442115830810291<br>BTC 0.0158150889024355<br>CEL 22.6559053056906<br>DOT 2.30759 | | |
| 3.1.039097 | ANDREW TRUONG | ADDRESS REDACTED | | | BTC 0.000003212774253284<br>CEL 1.27186920276855<br>DOT 20.4602557364665<br>LUNC 10.1285370033562 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.039098 | ANDREW TSAI | ADDRESS REDACTED | | | ADA 2436.4724299327<br>BTC 0.220577852060631<br>COMP 0.0107246238207926<br>DOT 1431.53846462607<br>EOS 184.94979194514<br>ETH 12.7198079188542<br>LINK 373.837473045031<br>MATIC 50436.390146598<br>USDC 5.65979201211531<br>XLM 10425.2555450475 | | |
| 3.1.039099 | ANDREW TSCHIDA | ADDRESS REDACTED | | | BTC 0.00236009814875809<br>ETH 0.84292864939613<br>LINK 11.4219553964858<br>MATIC 951.592165880423<br>XRP 84.664266 | | |
| 3.1.039100 | ANDREW TSENG | ADDRESS REDACTED | | | BTC 0.0239103463042836<br>DOT 5.96276956412665<br>MATIC 200.802221255501<br>USDC 1.76508942561638<br>XLM 423.862126434835 | | |
| 3.1.039101 | ANDREW TSUKAHIRA | ADDRESS REDACTED | | | AAVE 3.54935512747196<br>ADA 7269.9474063728<br>AVAX 7.32747167649423<br>BTC 0.0481488055407786<br>COMP 3.13219514755792<br>DASH 1.14600025022565<br>DOT 106.81981199705<br>LINK 34.7313443799286<br>LTC 15.7317686582113<br>MANA 635.49009151508<br>SOL 74.6233567056678<br>SUSHI 167.477289681189<br>XTZ 157.483602739888 | | |
| 3.1.039102 | ANDREW TU | ADDRESS REDACTED | | | BNB 1.15996837349889<br>BTC 0.0113454937669355<br>ETH 0.620670509087778<br>USDC 0.561918471248384<br>XRP 95.4654052645062 | | |
| 3.1.039103 | ANDREW TUCH | ADDRESS REDACTED | | | BTC 1.92545888884668<br>ETH 23.2846524507805<br>MCDAI 31.8418308690634 | BTC 0.00275296 | |
| 3.1.039104 | ANDREW TUCK | ADDRESS REDACTED | | | BTC 0.170068976296601<br>ETH 2.64041711277282 | | |
| 3.1.039105 | ANDREW TUFFS | ADDRESS REDACTED | | | 1INCH 3214.85400094177<br>BCH 0.00710739389197712<br>BTC 2.99938258618903<br>ETH 20.4838323748128<br>ZRX 1.95813275072735 | | |
| 3.1.039106 | ANDREW TULK | ADDRESS REDACTED | | | BTC 0.0216172622020978<br>ETH 0.214243322288131 | | |
| 3.1.039107 | ANDREW TUNNEY | ADDRESS REDACTED | | | BTC 0.000039367591482444 | | |
| 3.1.039108 | ANDREW TUPLIN | ADDRESS REDACTED | | | CEL 0.0601003259232114<br>LINK 0.00117815175038557 | | |
| 3.1.039109 | ANDREW TURKOVICH | ADDRESS REDACTED | | | BTC 0.00000045213667715 | | |
| 3.1.039110 | ANDREW TURLEY | ADDRESS REDACTED | | | CEL 27.9734741110064 | | |
| 3.1.039111 | ANDREW TURNBULL | ADDRESS REDACTED | | | ADA 298.791543779379<br>BNB 0.961229415850336<br>BTC 0.00856987615275469 | | |
| 3.1.039112 | ANDREW TURNER | ADDRESS REDACTED | | | BTC 0.00195839863790345<br>CEL 2460.6354934027<br>TUSD 63284.6816182989<br>USDC 181970.70262293<br>USDT ERC20 29.8283145608089 | | |
| 3.1.039113 | ANDREW TURNER | ADDRESS REDACTED | | | BTC 0.000000426270280058<br>CEL 2077.7382869881<br>TUSD 0.053294942520466<br>USDC 1192.19294204355<br>USDT ERC20 0.0025158538059121 | | |
| 3.1.039114 | ANDREW TURNER | ADDRESS REDACTED | | | AAVE 0.000187937968128991<br>BTC 0.000002466189985522<br>ETH 0.000159203107985124 | | |
| 3.1.039115 | ANDREW TURNER | ADDRESS REDACTED | | | CEL 25.7801609861965<br>DASH 0.0188075379465255<br>DOT 0.589802885717875 | | |
| 3.1.039116 | ANDREW TURNLEY EHRENKRANZ | ADDRESS REDACTED | | | BTC 0.000000481083324858999<br>CEL 1.11822236106842<br>DASH 0.00002058143476261<br>DOT 0.20436707461597<br>ETH 0.00001245584588<br>OMG 0.124082034433865<br>SNX 2.16954938278386<br>UNI 0.00014318490806372 | | |
| 3.1.039117 | ANDREW TURPIN | ADDRESS REDACTED | | | ADA 0.248222550771253<br>BTC 0.0448281853900718<br>CEL 0.179935635413357<br>DOT 0.00525089416663194<br>ETH 0.0854356907391958<br>MATIC 0.297124659038305<br>MCDAI 0.109013077000598<br>XLM 0.062732444551083 | CEL 0.00004578818658196 | |
| 3.1.039118 | ANDREW TUSON | ADDRESS REDACTED | | | ETH 1.01504638600517 | | |
| 3.1.039119 | ANDREW TUTTLE | ADDRESS REDACTED | | | AAVE 1.0030632080215<br>MATIC 119.111561786595<br>PAXG 0.0255017551713821<br>SNX 3.9228806710178 | | |
| 3.1.039120 | ANDREW TUTTLE | ADDRESS REDACTED | | | ADA 0.00688163703808852<br>BTC 0.0000109397187176789<br>ETH 0.000002539087458403 | ADA 0.000000331828695555<br>BTC 0.000000001959738688 | |
| 3.1.039121 | ANDREW TWELFTREE | ADDRESS REDACTED | | | CEL 0.210325006679512<br>XLM 0.0613079263754205 | | |
| 3.1.039122 | ANDREW TWINEM | ADDRESS REDACTED | | | CEL 0.206557450404243<br>MATIC 0.518485641605723<br>XRP 1.98773793032212 | | |
| 3.1.039123 | ANDREW TYINK | ADDRESS REDACTED | | | BTC 0.873392504998594 | | |
| 3.1.039124 | ANDREW TYLER | ADDRESS REDACTED | | | BNB 6.49312733510816<br>BTC 0.419905165942075<br>CEL 551.954523634995<br>LTC 11.149549000536<br>MATIC 3357.55934290801<br>SNX 112.303610600486<br>USDC 32450.5461791575 | | |
| 3.1.039125 | ANDREW TYLER EASTERLY | ADDRESS REDACTED | | | ADA 2.62458007191592 | | ADA 0.000000736601148612 |
| 3.1.039126 | ANDREW TYMMS | ADDRESS REDACTED | | | BTC 0.000014422521405425<br>CEL 81.6751024804709<br>DOT 0.000000000006061173<br>ETH 0.00082882138711196<br>MATIC 9.94499261051777<br>USDC 0.000000285610033521 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.039127 | ANDREW TZIALLI | ADDRESS REDACTED | | | ADA 217.834796793265<br>BTC 0.139402694835363<br>ETH 1.55622933715991 | | |
| 3.1.039128 | ANDREW UMPHREY | ADDRESS REDACTED | | | AVAX 0.000737212334185838<br>BTC 0.000001971882639587<br>ETH 0.000015792384145576<br>USDC 0.159440171793146 | | |
| 3.1.039129 | ANDREW URBAN | ADDRESS REDACTED | | | BTC 0.0261891221328777<br>USDC 524.016920737383 | | BTC 0.0004699677654 |
| 3.1.039130 | ANDREW URRUTIA | ADDRESS REDACTED | | | ADA 50.8931711509865<br>BTC 0.0361814484820816<br>ETH 0.158383741025523<br>USDC 3666.24082727132 | | |
| 3.1.039131 | ANDREW USHER | ADDRESS REDACTED | | | BTC 0.0527688519823499<br>CEL 2.91972486246591<br>SGB 150.8677636819<br>XRP 998.463029 | | |
| 3.1.039132 | ANDREW UTLEY | ADDRESS REDACTED | | | BCH 6.00074242514189<br>BSV 38.4929635147009<br>BTC 9.63887509055019<br>ETH 20.0233195714032<br>MATIC 756.272831675748<br>USDC 5.36441196636811 | | |
| 3.1.039133 | ANDREW VALDEZ | ADDRESS REDACTED | | | BTC 0.0286100540367638<br>ETH 0.50848952190632<br>USDC 26749.0538824065 | | |
| 3.1.039134 | ANDREW VALDEZ JR | ADDRESS REDACTED | | | CEL 148.545500622759 | | |
| 3.1.039135 | ANDREW VALENCIA | ADDRESS REDACTED | | | AAVE 5.20894521767733<br>BTC 0.70191037460355<br>ETH 7.88996522539784<br>GUSD 13.7384073171074<br>LINK 435.518752351657<br>MATIC 11525.4846548293<br>UMA 77.3486065947096<br>UNI 0.201586799986505 | | |
| 3.1.039136 | ANDREW VALENSON | ADDRESS REDACTED | | | BTC 0.000000456962002874<br>CEL 1500.57034582975<br>ETH 0.00354079987281048<br>LINK 0.224752664782562<br>MATIC 0.325337527599997<br>SGB 0.222254809910378<br>XLM 1.98741913965121<br>XRP 1.45385522782119<br>ZRX 0.672335872311399 | BTC 0.000000006226981832 | |
| 3.1.039137 | ANDREW VALENTI | ADDRESS REDACTED | | | BTC 0.0548700834799021<br>ETH 0.349275374006923<br>USDC 546.744608078519 | | |
| 3.1.039138 | ANDREW VALENTI | ADDRESS REDACTED | | | BTC 0.110100084439432<br>CEL 535.0068326753<br>ETH 1.41682304540198<br>LINK 0.23635384609494<br>SNX 0.000387979631430711<br>UNI 0.000081148453400058<br>USDC 0.004 | | |
| 3.1.039139 | ANDREW VALERI | ADDRESS REDACTED | | | ADA 132.290428138751<br>AVAX 11.4969341064694<br>BTC 0.0237692842242366<br>COMP 0.222360457027509<br>DOT 3.93616152864243<br>ETH 0.391328643752158<br>LINK 42.2196934662368<br>MANA 56.6392319310759<br>MATIC 103.190780097636<br>XLM 217.354275224508 | | |
| 3.1.039140 | ANDREW VALERIO | ADDRESS REDACTED | | | MATIC 106.584923368145<br>USDC 54.6744637652317 | | |
| 3.1.039141 | ANDREW VALLETTE | ADDRESS REDACTED | | | ETH 0.0316385315865847 | ETH 0.028330094 | |
| 3.1.039142 | ANDREW VALLIER | ADDRESS REDACTED | | | CEL 1.06572366354046 | | |
| 3.1.039143 | ANDREW VAN AGGELEN | ADDRESS REDACTED | | | BTC 0.014548699561495<br>CEL 1.15116892753898 | | |
| 3.1.039144 | ANDREW VAN BINDSBERGEN | ADDRESS REDACTED | | | BTC 0.000138815415933946<br>CEL 83.6919071590546<br>ETH 0.00182467879548673<br>USDC 1.1905624381444 | | |
| 3.1.039145 | ANDREW VAN CLEVE | ADDRESS REDACTED | | | ADA 101.179407763436<br>BAT 31.3128125885657<br>BNT 24.0849037246574<br>BTC 0.00247617360238617<br>DOT 7.41851625253431<br>EOS 9.67941706826206<br>ETC 1.30885247195847<br>ETH 0.305753073324439<br>KNC 28.2267397804796<br>LINK 2.5900858727737<br>LPT 2.38639747<br>MANA 34.4589686214355<br>MATIC 262.120409021552<br>OMG 4.51254572683035<br>SNX 12.3876931908696<br>UMA 1.62314312439591<br>UNI 3.22243711674725<br>XLM 300.032367849455<br>ZRX 56.1102196528672 | | |
| 3.1.039146 | ANDREW VAN DEN HOUTEN | ADDRESS REDACTED | | | BTC 0.95092951745996<br>ETH 0.000885206073865378<br>MATIC 1.08766357070004 | | |
| 3.1.039147 | ANDREW VAN DER HOEVEN | ADDRESS REDACTED | | | BTC 0.016752063495076<br>CEL 65.5773874140683<br>ETH 0.233105125823512 | | |
| 3.1.039148 | ANDREW VAN DYKE | ADDRESS REDACTED | | | BTC 0.000028204951734586<br>ETH 0.000485935588841087<br>ZEC 0.00928509869839563 | | |
| 3.1.039149 | ANDREW VAN HESPEN | ADDRESS REDACTED | | | BTC 0.0235077207847229<br>ETH 0.430182270941583 | | |
| 3.1.039150 | ANDREW VAN ROSS | ADDRESS REDACTED | | | BTC 0.00107701635300511<br>CEL 598.970772944299 | | |
| 3.1.039151 | ANDREW VAN WINDEN | ADDRESS REDACTED | | | AVAX 39.5126315164823<br>BTC 0.102226977386141<br>CEL 0.000555272660906392<br>DOT 112.817408869403<br>ETH 0.978549260255066<br>LUNC 26.2012887197336<br>MATIC 1288.71681238687<br>SNX 0.00000025 | | |
| 3.1.039152 | ANDREW VANDERGRIFT | ADDRESS REDACTED | | | BTC 0.000000172744190057999 | | |
| 3.1.039153 | ANDREW VANDERKOLK | ADDRESS REDACTED | | | SNX 0.0148883405547297 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.039154 | ANDREW VARELA-KEEN | ADDRESS REDACTED | | | BTC 0.00015756039106518<br>ETH 0.000080766809512611<br>LTC 0.000975410715853131<br>MCDAI 5.90867815978935<br>USDC 0.0726596267606492 | | |
| 3.1.039155 | ANDREW VARGAS | ADDRESS REDACTED | | | BTC 0.205217226707808<br>ETH 2.79079398437242<br>MATIC 3784.16568643659<br>USDC 2140.11568373929 | | |
| 3.1.039156 | ANDREW VARILONE | ADDRESS REDACTED | | | BTC 0.000000376876165678<br>USDC 0.174950606262875 | | |
| 3.1.039157 | ANDREW VARNEY | ADDRESS REDACTED | | | BTC 0.0421501596609927<br>ETH 0.729410393939565 | | |
| 3.1.039158 | ANDREW VASHCHENKO | ADDRESS REDACTED | | | AVAX 9.52141139909423<br>BTC 0.0261225967595824 | | |
| 3.1.039159 | ANDREW VATHANAKAMSANG | ADDRESS REDACTED | | | GUSD 6110.49019517254<br>MCDAI 74.2276814649441<br>USDC 4008.33639999789<br>XRP 3006.11359341452 | | |
| 3.1.039160 | ANDREW VAUDREUIL | ADDRESS REDACTED | | | BTC 0.393771033285183 | | |
| 3.1.039161 | ANDREW VEIT | ADDRESS REDACTED | | | ADA 0.213522879738989<br>SGB 398.951242304686<br>XRP 0.000000205036570276 | | |
| 3.1.039162 | ANDREW VELASCO | ADDRESS REDACTED | | | BCH 0.0986142508332312<br>BTC 0.0294008852895493<br>ETH 0.684111085685583<br>XRP 132.840546 | | |
| 3.1.039163 | ANDREW VENETTIS | ADDRESS REDACTED | | | ETH 0.000234781743226056 | | |
| 3.1.039164 | ANDREW VERBEKE | ADDRESS REDACTED | | | ADA 1404.5600008885<br>BTC 0.00118429233793176<br>ETH 1.7723613121885<br>LINK 33.0188483331901<br>MATIC 1015.56116533316<br>SOL 15.3925175185384 | ETH 0.70614986 | |
| 3.1.039165 | ANDREW VEST | ADDRESS REDACTED | | | BTC 0.000003707796553897<br>COMP 0.00130358334876807<br>USDC 0.310038211717366 | BTC 0.00222149768639189<br>USDC 0.00000015662752517 | |
| 3.1.039166 | ANDREW VIA | ADDRESS REDACTED | | | BTC 0.00123943001099488<br>CEL 0.0283145297049389<br>DOT 0.0399015547732701<br>LINK 11.0471806696608<br>USDT ERC20 0.620262129795524<br>XLM 253.826360561857 | | |
| 3.1.039167 | ANDREW VIDAL | ADDRESS REDACTED | | | MATIC 281.320098266739 | | |
| 3.1.039168 | ANDREW VIDLER | ADDRESS REDACTED | | | BTC 0.000005787259024678899<br>CEL 6.70951787224507<br>ETH 0.000702186677628802<br>LTC 0.29821423156581<br>TAUD 0.000088469507536363 | | |
| 3.1.039169 | ANDREW VIELHAK | ADDRESS REDACTED | | | USDC 1.51161590793702 | | |
| 3.1.039170 | ANDREW VIGGARS | ADDRESS REDACTED | | | ADA 1.21046727931539<br>BTC 0.000562045987142532<br>CEL 22.0378044088771<br>DOT 0.0441867592708772<br>ETH 0.00115323944342621<br>USDT ERC20 24.9136<br>XRP 1.20009258222797 | | |
| 3.1.039171 | ANDREW VINCENT | ADDRESS REDACTED | | | BTC 0.000003234331290675<br>USDC 46.078937818127<br>USDT ERC20 0.284454549358713 | USDC 0.0093796549609732<br>USDT ERC20 0.0033706336152111 | |
| 3.1.039172 | ANDREW VINOD | ADDRESS REDACTED | | | AVAX 28.0168294328397<br>BTC 0.000499160887877657<br>DOT 82.351335167283<br>ETH 0.00209445830605393<br>LINK 0.0193072842875893<br>LTC 0.00147116898556749<br>MATIC 3672.61761331418<br>SOL 11.2832055987463 | AVAX 1.24507231966382<br>BTC 0.000000009321160175<br>ETH 3.81092914678335<br>LTC 0.00498304403409184 | |
| 3.1.039173 | ANDREW VIRAY | ADDRESS REDACTED | | | BTC 0.000829105858811092<br>ETH 0.919763109382363 | ETH 0.201312444 | |
| 3.1.039174 | ANDREW VISHAL RAM | ADDRESS REDACTED | | | ADA 71<br>CEL 0.717829140891362<br>DOGE 444<br>ETH 0.0071940912 | | |
| 3.1.039175 | ANDREW VISLOSKY | ADDRESS REDACTED | | | ADA 2289.78790483771<br>BTC 0.147662126407589<br>ETH 2.84632972411628<br>SOL 60.497740245314 | BTC 0.00054625 | |
| 3.1.039176 | ANDREW VIVERITO | ADDRESS REDACTED | | | BTC 0.0555369292414217<br>ETH 1.65717258688554<br>LINK 3.1811302827718<br>MATIC 145.640645239206<br>USDT ERC20 5136.83528894656 | | |
| 3.1.039177 | ANDREW VLASSIS | ADDRESS REDACTED | | | BTC 0.000009999963144609799<br>ETH 0.000356444611935211<br>SGB 49.4475356462216<br>XRP 0.212324912722133 | | |
| 3.1.039178 | ANDREW VO | ADDRESS REDACTED | | | BTC 0.000014045834943323 | | |
| 3.1.039179 | ANDREW VO | ADDRESS REDACTED | | | BTC 0.000064269749821349<br>ETH 0.0014192367314518<br>USDC 1.83561118102764 | BTC 0.000000257176665095 | |
| 3.1.039180 | ANDREW VO | ADDRESS REDACTED | | | ADA 1533.34355415012<br>BTC 0.00107910575023642<br>DOT 53.3690290143668<br>MATIC 1676.1483726712<br>SNX 81.2093631165907 | | |
| 3.1.039181 | ANDREW VOGEL | ADDRESS REDACTED | | | BTC 0.000000007877577353<br>CEL 18568.6227962162<br>EOS 139.959044635292<br>LTC 1.56979105641163<br>OMG 4.08426993402708<br>USDC 162.871110283812 | | |
| 3.1.039182 | ANDREW VOLGENIN | ADDRESS REDACTED | | | BCH 0.000210061178938804<br>BTC 0.00027428738441832<br>CEL 1.15122399281079<br>ETH 0.00356642472019932 | BCH 0.000000005927571124 | |
| 3.1.039183 | ANDREW VOLZ | ADDRESS REDACTED | | | ETH 0.0619340082175908 | | |
| 3.1.039184 | ANDREW VONA | ADDRESS REDACTED | | | BAT 14.7469518047574<br>BTC 0.0769618621443283<br>DOT 11.645588828325<br>USDC 509.448648408387<br>USDT ERC20 514.814538390843<br>XLM 79.7955373734171 | | |
| 3.1.039185 | ANDREW VONG | ADDRESS REDACTED | | | BTC 0.000000243546891665<br>CEL 21.1707932979255<br>LTC 0.00005321<br>SOL 51.8415348195288<br>USDC 0.85 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.039186 | ANDREW VONREIN | ADDRESS REDACTED | | | ADA 0.19404931931048<br>BTC 0.000001374893519006<br>DOT 0.0490371549751831<br>LINK 0.0080279202966636<br>SUSHI 0.0276555042563926 | ADA 0.000000492486545977<br>DOT 0.000000000045750554 | |
| 3.1.039187 | ANDREW VORESS | ADDRESS REDACTED | | | BTC 0.000000143352984118<br>ETH 0.000002115222724<br>LINK 0.000014675053023624<br>MATIC 0.00344237457981975<br>USDC 0.0033878681123815 | BTC 0.000000006983388707<br>ETH 0.000004866500676954<br>LINK 0.083812678620214<br>MATIC 0.0055449568798832<br>USDC 0.00839394330973162 | |
| 3.1.039188 | ANDREW VOYSEY | ADDRESS REDACTED | | | BTC 0.000000207879291339<br>CEL 1.06075232659228<br>USDC 9.9559362003315 | | |
| 3.1.039189 | ANDREW VUONG | ADDRESS REDACTED | | | BTC 0.0411310714407172<br>CEL 1.11223489226721<br>USDC 327.338104104181 | | |
| 3.1.039190 | ANDREW VUONG | ADDRESS REDACTED | | | AAVE 0.00271505664452799<br>ADA 319.58279503462<br>BSV 0.397551116513691<br>BTC 0.367855151444577<br>CEL 49.6375167620301<br>COMP 0.0014245196225146<br>DOT 3.55974615828266<br>ETH 5.18383093468958<br>MANA 1165.10720694521<br>MATIC 241.950578669789<br>SNX 918.507920878152<br>USDC 5395.80015095363<br>USDT ERC20 0.0646607098346461<br>XLM 2379.94837419217<br>ZRX 0.0971866856843888 | | |
| 3.1.039191 | ANDREW W PATZERT | ADDRESS REDACTED | | | BTC 0.000455499922204553<br>CEL 43.2686237197644<br>ETH 0.0186297261895756<br>LINK 3.20716003761812<br>SNX 6.69515188772863<br>USDT ERC20 215.626309205959 | BTC 0.000000002285821093 | |
| 3.1.039192 | ANDREW WADDELL | ADDRESS REDACTED | | | AAVE 5.91151677580711<br>ADA 196.759815645747<br>BAT 0.144161192981614<br>BTC 0.0925148136555873<br>ETH 2.79729855078331<br>SNX 103.768425145019<br>USDC 5131.07828072374 | | |
| 3.1.039193 | ANDREW WADE | ADDRESS REDACTED | | | BCH 0.000001325781218095<br>BTC 0.000000172546820023<br>ETH 0.000004697729817689<br>MATIC 0.0141440347784987<br>SNX 0.00205669810586139<br>XLM 0.00148495800218843 | | |
| 3.1.039194 | ANDREW WADSWORTH | ADDRESS REDACTED | | | BTC 0.000033647919455144 | | |
| 3.1.039195 | ANDREW WAGES | ADDRESS REDACTED | | | BTC 0.000150042736188971<br>ETH 0.0013037039230632<br>USDC 3.49624474587052 | BTC 0.11929922013937<br>ETH 1.00814530148215<br>USDC 2295.74120384411 | |
| 3.1.039196 | ANDREW WAHBA | ADDRESS REDACTED | | | BTC 0.00501501078176232 | | |
| 3.1.039197 | ANDREW WAHNSCHAFF | ADDRESS REDACTED | | | CEL 1.06529093671273<br>LTC 1.16429288696502 | | |
| 3.1.039198 | ANDREW WAITERE | ADDRESS REDACTED | | | CEL 0.690431457263663 | | |
| 3.1.039199 | ANDREW WALDE | ADDRESS REDACTED | | | BTC 0.000000000709979911<br>CEL 57.8574348334521 | | |
| 3.1.039200 | ANDREW WALES | ADDRESS REDACTED | | | BTC 0.0332834477420663 | | |
| 3.1.039201 | ANDREW WALKER | ADDRESS REDACTED | | | BTC 0.000000424106077877<br>ETH 0.00267872036735636 | | |
| 3.1.039202 | ANDREW WALKER | ADDRESS REDACTED | | | CEL 53.3741087271764 | | |
| 3.1.039203 | ANDREW WALKER | ADDRESS REDACTED | | | BTC 0.0966749714908857<br>COMP 5.34826828736553<br>DOT 41.7427564552202<br>ETH 1.06954814591384<br>SNX 105.683101006577<br>USDC 51.3844528310685 | | |
| 3.1.039204 | ANDREW WALKER HOGAN | ADDRESS REDACTED | | | AVAX 5.33569697156718<br>BTC 0.00125248845080297<br>ETH 0.192012676480791<br>XRP 2014.75091336582 | | |
| 3.1.039205 | ANDREW WALL | ADDRESS REDACTED | | | BTC 0.000566733071425347<br>XRP 1698.32009149772 | | |
| 3.1.039206 | ANDREW WALL | ADDRESS REDACTED | | | BTC 0.000242602500979094<br>USDC 0.0173441629210092 | | |
| 3.1.039207 | ANDREW WALLACE | ADDRESS REDACTED | | | CEL 1.06253705988811<br>SGB 13.2409954224372<br>USDC 9.84595849120451<br>XLM 273.125948612278<br>XRP 88.4930964968176 | | |
| 3.1.039208 | ANDREW WALLACE | ADDRESS REDACTED | | | USDC 13.4501444495678 | USDC 10822.8195545028 | |
| 3.1.039209 | ANDREW WALLER | ADDRESS REDACTED | | | BTC 0.000003121167599436<br>BUSD 0.929460639492698<br>ETH 0.000120645782132117<br>USDC 0.600512418284272<br>XLM 0.0288508729855648 | | |
| 3.1.039210 | ANDREW WALSH | ADDRESS REDACTED | | | BTC 0.0010907981430654<br>MATIC 51.3874867140732 | | |
| 3.1.039211 | ANDREW WALSH | ADDRESS REDACTED | | | ADA 0.182820848298223<br>USDC 1.08078007848519<br>USDT ERC20 0.852362190176448 | | |
| 3.1.039212 | ANDREW WALTER | ADDRESS REDACTED | | | | BTC 0.00238209166492778 | |
| 3.1.039213 | ANDREW WALTER HOWARD | ADDRESS REDACTED | | | AVAX 9.37620311806592<br>BTC 0.0137116534408195 | | |
| 3.1.039214 | ANDREW WALTERS | ADDRESS REDACTED | | | BTC 0.00588336677987338<br>MATIC 1517.1790943281<br>OMG 21.1410093058722 | | |
| 3.1.039215 | ANDREW WALTERS | ADDRESS REDACTED | | | MATIC 0.470097542330822 | | |
| 3.1.039216 | ANDREW WALTON GRAY | ADDRESS REDACTED | | | ETH 13.1588075828009<br>SOL 310.350604665363 | | |
| 3.1.039217 | ANDREW WAN | ADDRESS REDACTED | | | BTC 0.000803587213320262<br>CEL 518.740184009488<br>ETH 9.97 | | |
| 3.1.039218 | ANDREW WANG | ADDRESS REDACTED | | | CEL 1.14190459167586<br>USDC 1263.45584717085 | | |
| 3.1.039219 | ANDREW WANG | ADDRESS REDACTED | | | BTC 0.651678356538369<br>ETH 0.0260015546912471<br>GUSD 0.0252835761587322 | | |
| 3.1.039220 | ANDREW WANG | ADDRESS REDACTED | | | BTC 0.0475869560576456<br>ETH 1.33118601425355 | | |
| 3.1.039221 | ANDREW WANG | ADDRESS REDACTED | | | ADA 695.917692115368<br>BTC 0.0220053864480803<br>CEL 36.1503543064562 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.039222 | ANDREW WANG | ADDRESS REDACTED | | | AAVE 0.00143118450991613<br>ADA 0.138799747583587<br>BTC 0.443542703154508<br>ETH 0.0000008537051412069999<br>LINK 0.00277471065740241<br>MATIC 0.204538837100195<br>SOL 0.000054528678352002<br>USDC 0.0413552403529516<br>XLM 0.124470413705741<br>ZEC 0.000222961931949898 | BTC 0.0739757551661519<br>MATIC 0.994942474526463<br>SOL 0.00000000087732943<br>USDC 500.000000989929 | |
| 3.1.039223 | ANDREW WANG | ADDRESS REDACTED | | | AAVE 0.00432274741325407<br>BTC 0.000298646701552329<br>CEL 0.0232077852883509<br>DOT 0.495125049391915<br>ETH 0.0101553087512651<br>MATIC 0.00958046265543647<br>USDC 10.3211233535863 | | |
| 3.1.039224 | ANDREW WARD | ADDRESS REDACTED | | | BTC 0.0101844479186639<br>ETH 0.379069252736173<br>MATIC 445.898457437709<br>XRP 657.498476495381 | | |
| 3.1.039225 | ANDREW WARD | ADDRESS REDACTED | | | BTC 0.000003992345700228<br>ETH 0.000001768870342497<br>LINK 0.000019360202222927<br>MATIC 0.00148014620647953<br>SNX 0.00831842564452564<br>USDC 0.00728996101859478 | LINK 0.0363893384043027<br>MATIC 0.805813252355155<br>USDC 0.000000261591525143 | |
| 3.1.039226 | ANDREW WARD | ADDRESS REDACTED | | | AVAX 0.00652271956644888<br>BTC 0.0968554672976556<br>ETH 1.47475290300478 | | |
| 3.1.039227 | ANDREW WARD | ADDRESS REDACTED | | | CEL 1.0620548640139<br>XLM 36.293610877208 | | |
| 3.1.039228 | ANDREW WARF | ADDRESS REDACTED | | | AVAX 3.34413119621299<br>BTC 0.0251550372581951<br>DOT 5.39330653142096<br>LTC 0.000107329023214368<br>XLM 0.0559347474077845 | LTC 0.000000211496696797<br>XLM 0.000000391056757621 | |
| 3.1.039229 | ANDREW WARFIELD | ADDRESS REDACTED | | | BTC 0.0451523486759488<br>ETH 0.156989303184152<br>UNI 4.95339915849937 | | |
| 3.1.039230 | ANDREW WARFIELD | ADDRESS REDACTED | | | BTC 0.000000483655813557<br>ETH 0.000010792869699863 | | |
| 3.1.039231 | ANDREW WARREN MACKENZIE | ADDRESS REDACTED | | | BTC 0.0290035196 | | |
| 3.1.039232 | ANDREW WARWICK | ADDRESS REDACTED | | | BTC 0.000887774520216531<br>CEL 25.3934692436869<br>MATIC 640<br>XRP 0.427695 | | |
| 3.1.039233 | ANDREW WARYSZEWSKI | ADDRESS REDACTED | | | CEL 1.29457531405722<br>ETH 0.000001661220341803<br>SNX 1.31891362278744<br>USDT ERC20 0.708188302374334 | | |
| 3.1.039234 | ANDREW WASDEN | ADDRESS REDACTED | | | BTC 0.0148057777798952<br>USDC 24.3210991670049 | | |
| 3.1.039235 | ANDREW WASHINGTON | ADDRESS REDACTED | | | ADA 2195.59334187263<br>BSV 0.000113786061240081<br>BTC 0.000001240728578955<br>ETC 0.00589821964756498<br>ETH 0.107618681863999<br>LTC 0.00501665255970023<br>MATIC 74.702909618423<br>MCDAI 0.0010362717115128<br>SNX 277.557447027544<br>SOL 4.56069755686268<br>XLM 1460.09030044573 | BSV 0.369189064734903<br>BTC 0.000000009288104859 | |
| 3.1.039236 | ANDREW WATERS | ADDRESS REDACTED | | | BTC 0.00177935<br>CEL 1.83932133718159 | | |
| 3.1.039237 | ANDREW WATERS | ADDRESS REDACTED | | | BTC 0.00111614369279607<br>COMP 0.992281320182679<br>DOT 0.0503568688752377 | | |
| 3.1.039238 | ANDREW WATKINS | ADDRESS REDACTED | | | BTC 0.0211260024796744<br>ETH 0.744471859847846 | | |
| 3.1.039239 | ANDREW WATKINS | ADDRESS REDACTED | | | XLM 6.85710419135289 | | |
| 3.1.039240 | ANDREW WATSON | ADDRESS REDACTED | | | BTC 0.000599633542330136 | | |
| 3.1.039241 | ANDREW WATSON | ADDRESS REDACTED | | | CEL 1.15653938624662<br>GUSD 0.012126113002745 | | |
| 3.1.039242 | ANDREW WATTS | ADDRESS REDACTED | | | CEL 0.0279630797484157<br>XLM 24.2422519 | | |
| 3.1.039243 | ANDREW WAYNE DAKIN | ADDRESS REDACTED | | | BTC 0.0020334524677837<br>CEL 47.9105433871628<br>DOT 27.2410055717201<br>ETH 3.2485246307041 | | |
| 3.1.039244 | ANDREW WAYNE GREENBERG | ADDRESS REDACTED | | | ADA 20702.9565349098<br>BAT 0.00641952229027001<br>BCH 0.0921500152157668<br>BTC 1.22208233057252<br>EOS 5.68398004651501<br>ETC 0.364129496711918<br>ETH 41.559287352216<br>LINK 0.731167266862603<br>MANA 2.66294911641819<br>MATIC 51614.1611041759<br>OMG 0.000016524701672486<br>SNX 4627.72765549479<br>USDC 35.0699973890965<br>XLM 4.02943154661288<br>XRP 11034.1789240534<br>ZEC 0.0677662155809502 | | |
| 3.1.039245 | ANDREW WAYNE MOLLOY | ADDRESS REDACTED | | | BTC 0.000001189888667672 | | |
| 3.1.039246 | ANDREW WAYNE NELSON | ADDRESS REDACTED | | | ADA 338.98460939065<br>BTC 0.00107329142093332<br>ETH 3.10953894893563<br>USDC 1040.33448060516 | CEL 42.8846549726616 | |
| 3.1.039247 | ANDREW WEATHERS | ADDRESS REDACTED | | | BTC 0.00195499861362891<br>USDC 1086.22760721228 | | |
| 3.1.039248 | ANDREW WEATHERS | ADDRESS REDACTED | | | AAVE 0.691501991918998<br>BAT 450.122146346726<br>BTC 0.586094009144037<br>COMP 2.63208848031365<br>ETH 0.202302116187337<br>LINK 8.39114513271942<br>LTC 1.43294899288202<br>UNI 30.8106616169771<br>XLM 1252.75587555772<br>ZEC 3.63868803822632<br>ZRX 249.705008458714 | | |
| 3.1.039249 | ANDREW WEAVER | ADDRESS REDACTED | | | BTC 0.00139265919574312<br>ETH 0.0450230937274123 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.039250 | ANDREW WEBBER | ADDRESS REDACTED | | | BTC 0.384951528607979<br>CEL 375.927340889737<br>DOT 6.78379374138176<br>ETH 4.89038571823606<br>MATIC 306.184680721547 | | |
| 3.1.039251 | ANDREW WEBER | ADDRESS REDACTED | | | MATIC 806.74131444541 | | |
| 3.1.039252 | ANDREW WEBER | ADDRESS REDACTED | | | ADA 431.981069888331<br>BAT 1017.11699105111<br>BCH 0.000391877128226367<br>BNT 254.685026551816<br>BTC 0.000168798559628119<br>CEL 0.241125987737037<br>ETH 2.79684780188164<br>LINK 0.156622088189478<br>LTC 8.71004668426851<br>MATIC 1663.26898512065<br>MCDAI 0.0623332721266489<br>SNX 134.769198041686<br>USDC 1.15407422476828<br>ZRX 822.270163626413 | BTC 0.0145462663763889<br>MCDAI 57.8258812085075<br>USDC 333.411193642773 | |
| 3.1.039253 | ANDREW WEBSTER | ADDRESS REDACTED | | | ETH 0.000028458407322463 | | |
| 3.1.039254 | ANDREW WEE KAI LUN | ADDRESS REDACTED | | | BCH 0.00022583847387347<br>BTC 0.00000000084897016<br>CEL 1.98200050342787<br>LTC 0.00181871871164841<br>USDT ERC20 0.000000972505946251 | | |
| 3.1.039255 | ANDREW WEEMS | ADDRESS REDACTED | | | BTC 0.000694051435420836<br>SNX 16.5259600226257<br>UNI 0.0110516300587665 | | |
| 3.1.039256 | ANDREW WEGIERAK | ADDRESS REDACTED | | | BTC 0.000000003404708333<br>CEL 0.858184373083723<br>COMP 0.16834708<br>ETH 0.271883511024723 | | |
| 3.1.039257 | ANDREW WEI TUNG SIAH | ADDRESS REDACTED | | | BTC 0.000000359890323081<br>CEL 0.287998797689019 | | |
| 3.1.039258 | ANDREW WEINBERG | ADDRESS REDACTED | | | BTC 0.000000294141132052<br>ETH 0.00000413001985182699<br>USDC 0.00958576344034742 | | |
| 3.1.039259 | ANDREW WEIS | ADDRESS REDACTED | | | BTC 0.000230490317666255<br>ETH 0.000003740302925649<br>USDC 0.223343745623953 | BTC 0.000000006138413735<br>USDC 208.591662044225 | |
| 3.1.039260 | ANDREW WEISHAHN | ADDRESS REDACTED | | | BTC 0.103110694547066<br>ETH 1.0452949519927 | | |
| 3.1.039261 | ANDREW WELLS | ADDRESS REDACTED | | | MCDAI 0.0511455468428658<br>XRP 0.208803232748826 | | |
| 3.1.039262 | ANDREW WELSH | ADDRESS REDACTED | | | BTC 0.000119132436381988 | | |
| 3.1.039263 | ANDREW WEN WEI | ADDRESS REDACTED | | | BTC 0.343163218139469<br>CEL 123.15967428703 | | |
| 3.1.039264 | ANDREW WENHAM | ADDRESS REDACTED | | | CEL 162.424121519754 | | |
| 3.1.039265 | ANDREW WERBOWY | ADDRESS REDACTED | | | BTC 0.00116322667207215<br>ETH 0.147062667387779 | | |
| 3.1.039266 | ANDREW WERNER | ADDRESS REDACTED | | | CEL 1.14779574640321<br>ETH 0.000467018923013915 | | |
| 3.1.039267 | ANDREW WERNER | ADDRESS REDACTED | | | COMP 0.000073671238316571<br>LTC 0.000067148579646826<br>SGB 14.4214256021259<br>XLM 0.0458514627194861<br>XRP 0.0850651343360466 | | |
| 3.1.039268 | ANDREW WESLEY | ADDRESS REDACTED | | | BTC 0.00109130356266413<br>MATIC 25756.8890918847 | | |
| 3.1.039269 | ANDREW WESLEY REISS | ADDRESS REDACTED | | | ADA 1075.48521668189<br>BAT 2235.35314936434<br>BCH 10.8856192455641<br>BTC 25.7198705056865<br>CEL 10964.8283488066<br>COMP 3.2009439791054<br>DASH 1.10464675364814<br>DOT 13.626340578157<br>EOS 80.1019583514812<br>ETC 67.1170198752512<br>ETH 0.0883789064448957<br>GUSD 10.0770624818709<br>LINK 111.616550787818<br>LTC 229.907113336718<br>MATIC 1590.31475010728<br>SGB 459.769715185459<br>SOL 11.0584164824598<br>USDC 3504.98762374777<br>XLM 17131.1595022359<br>XRP 3007.53267965621<br>ZRX 1045.40901540869 | ETH 92.0602024542543<br>USDC 3410 | |
| 3.1.039270 | ANDREW WESLEY STEINLY | ADDRESS REDACTED | | | BTC 3.61247039206648<br>MCDAI 5.45635662135587<br>SNX 18.0734620707894 | BTC 0.221834231304486<br>MCDAI 907.855580051734 | |
| 3.1.039271 | ANDREW WESSLING | ADDRESS REDACTED | | | CEL 0.0675117856367209<br>ETH 0.000361438220466753<br>UNI 0.0128293991901089 | | |
| 3.1.039272 | ANDREW WESTBERG | ADDRESS REDACTED | | | BTC 0.00127950505316593<br>USDC 186.322354988561 | | |
| 3.1.039273 | ANDREW WESTCOTT | ADDRESS REDACTED | | | BTC 0.732318426805165<br>CEL 793.13336022733<br>ETC 4.76898<br>ETH 6.6421937694051<br>LINK 44.76976968<br>SNX 50.483922<br>USDT ERC20 0.000956<br>ZRX 493.5056626 | | |
| 3.1.039274 | ANDREW WESTFALL | ADDRESS REDACTED | | | BTC 0.0000044901800528<br>ETH 0.00000599400518131699<br>SNX 0.0591968311530248 | | |
| 3.1.039275 | ANDREW WESTON | ADDRESS REDACTED | | | BTC 0.000473671666634919 | | |
| 3.1.039276 | ANDREW WEYERS | ADDRESS REDACTED | | | ADA 310.381147373576<br>BTC 0.000952229692713289 | | |
| 3.1.039277 | ANDREW WHALEN | ADDRESS REDACTED | | | AAVE 0.849156387641369<br>AVAX 0.61447<br>BTC 0.195250409070227<br>CEL 72.7505113912838<br>COMP 1.74438882144094<br>LINK 2.00496360871854<br>LTC 0.000125003621099721<br>LUNC 0.399455704719282<br>SOL 0.9116<br>UNI 24.4459852180078<br>USDC 0.000560927083080073<br>USDT ERC20 0.000000096275981197 | | |
| 3.1.039278 | ANDREW WHALEN | ADDRESS REDACTED | | | BTC 0.0523345181669365 | | |
| 3.1.039279 | ANDREW WHATELY | ADDRESS REDACTED | | | ADA 0.0671462694809429<br>BTC 0.00913310696955242<br>ETH 2.17415163274591<br>USDC 13318.7642868317 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.039280 | ANDREW WHEATCROFT | ADDRESS REDACTED | | | ADA 1.33780969409279<br>BTC 0.000205817252974541<br>CEL 0.00204969298739692<br>DOT 0.0295203273337457<br>ETH 0.00176682201776283<br>LINK 0.00985100400597682<br>LTC 0.00106390761948569 | | |
| 3.1.039281 | ANDREW WHELAN | ADDRESS REDACTED | | | CEL 0.000013475894763188<br>USDT ERC20 0.0310056821574579 | | |
| 3.1.039282 | ANDREW WHELAN | ADDRESS REDACTED | | | ADA 486.814189171737<br>BTC 0.0556705078874159<br>DOT 19.45542237865<br>ETH 3.14569805363975<br>LTC 0.967511882786582<br>USDC 9227.18479182576 | | |
| 3.1.039283 | ANDREW WHETZEL | ADDRESS REDACTED | | | BTC 0.00046125448364979<br>ETH 0.000202446693605555 | | |
| 3.1.039284 | ANDREW WHILEY | ADDRESS REDACTED | | | BTC 0.0363351158484661 | | |
| 3.1.039285 | ANDREW WHITCOMB | ADDRESS REDACTED | | | BTC 0.00144496458147197<br>USDT ERC20 0.651799262700638 | | |
| 3.1.039286 | ANDREW WHITE | ADDRESS REDACTED | | | ADA 0.00335320331741527<br>BTC 0.137334157703712<br>ETH 4.99092530867177<br>LINK 0.0558512977527229<br>MATIC 4.1940403571259<br>USDC 3.76405079610409<br>USDT ERC20 0.402767173921017<br>XLM 0.100844214336198<br>XTZ 0.00241618533421099 | LINK 0.000257838058833358<br>MATIC 0.00352634550541559 | |
| 3.1.039287 | ANDREW WHITE | ADDRESS REDACTED | | | BTC 0.000009267554215104<br>MATIC 403.183092281179 | | |
| 3.1.039288 | ANDREW WHITE | ADDRESS REDACTED | | | BTC 0.00965371212735021 | | |
| 3.1.039289 | ANDREW WHITE | ADDRESS REDACTED | | | CEL 697.486335463529 | | |
| 3.1.039290 | ANDREW WHITE | ADDRESS REDACTED | | | ADA 148.162152009524<br>BTC 0.0427279399922945<br>DOT 7.80365449462669<br>ETH 0.000177309690871437<br>XLM 29.903809404201 | | |
| 3.1.039291 | ANDREW WHITE | ADDRESS REDACTED | | | ADA 409.401555247359<br>AVAX 9.68860250232045<br>BTC 0.00458106987817896<br>ETH 0.845319091542424<br>LUNC 0.000115993993208615<br>MATIC 0.141516163077915<br>SOL 11.4343599931199<br>XLM 77.520812430811 | LUNC 0.241225094075149 | |
| 3.1.039292 | ANDREW WHITE | ADDRESS REDACTED | | | BTC 0.00000087467286909<br>CEL 0.266532471982683<br>MCDAI 89.59711589226 | | |
| 3.1.039293 | ANDREW WHITELEATHER CANNON | ADDRESS REDACTED | | | AAVE 10.3821237181678<br>ADA 41392.8398031922<br>BTC 10.2328533998715<br>COMP 5.14449190282098<br>DOT 1291.97919559805<br>ETH 154.229189685393<br>LINK 1576.72557722195<br>MATIC 64345.7986554434<br>SNX 816.251808251785<br>UNI 645.301565770759<br>ZEC 15.3395176007194 | | |
| 3.1.039294 | ANDREW WHITESIDE | ADDRESS REDACTED | | | ADA 0.00924207679591642<br>BCH 0.000012085123948892<br>BTC 0.000006160158253043<br>DASH 0.000047009945777163<br>DOT 0.0130781288991897<br>ETC 0.0203389014744544<br>ETH 0.000129957106849403<br>LINK 0.0013910541434652<br>MATIC 0.0958831725436696<br>SNX 0.00877466447575824<br>XLM 0.00581772409284353 | | |
| 3.1.039295 | ANDREW WHITLOCK | ADDRESS REDACTED | | | BTC 0.000953475608443527<br>MATIC 366.988468240781 | | |
| 3.1.039296 | ANDREW WHITTINGTON | ADDRESS REDACTED | | | ADA 461.668337944674<br>BNB 3.19042098815732<br>BTC 0.00793756442797701<br>CEL 0.0461535653015261<br>ETH 1.04933582806125<br>XRP 1170.56674725122 | | |
| 3.1.039297 | ANDREW WHITTINGTON-DAVIS | ADDRESS REDACTED | | | ADA 1031.18407006438 | | |
| 3.1.039298 | ANDREW WHITTLE | ADDRESS REDACTED | | | CEL 0.0306526949276126 | | |
| 3.1.039299 | ANDREW WHITTLE | ADDRESS REDACTED | | | CEL 0.48383155260146<br>ETH 0.00122368656703907 | | |
| 3.1.039300 | ANDREW WHYTE | ADDRESS REDACTED | | | ADA 0.0390216081265869<br>BTC 0.000002745677969647<br>COMP 0.000180084547660566<br>DOT 0.0022331737334643 | | |
| 3.1.039301 | ANDREW WICKENHEISER | ADDRESS REDACTED | | | ETH 0.000036772646145387 | | |
| 3.1.039302 | ANDREW WILDE | ADDRESS REDACTED | | | ADA 0.163089326607196<br>BTC 0.000000007957182499<br>CEL 0.0601618309310396<br>DOT 0.000000000072185182<br>LTC 0.0100526212157151<br>LUNC 5.05698954786241<br>USDC 10.0417087914067<br>USDT ERC20 0.19504501453057<br>XLM 0.0219322929703918<br>XTZ 0.000000043454042381 | | |
| 3.1.039303 | ANDREW WILDER | ADDRESS REDACTED | | | BTC 0.000075559314820615 | | |
| 3.1.039304 | ANDREW WILFONG | ADDRESS REDACTED | | | BTC 0.0379164529286413<br>CEL 1.12981036697427<br>USDC 10.9880606501534 | | |
| 3.1.039305 | ANDREW WILHELMSEN | ADDRESS REDACTED | | | BTC 0.000915870249017919<br>USDC 10961.6279884487 | | |
| 3.1.039306 | ANDREW WILKINS | ADDRESS REDACTED | | | BTC 0.000008980723526542<br>ETH 0.000159487333139979<br>USDC 0.00294930721892468 | | |
| 3.1.039307 | ANDREW WILKINSON | ADDRESS REDACTED | | | CEL 1.08461126154016 | | |
| 3.1.039308 | ANDREW WILL | ADDRESS REDACTED | | | BTC 0.000003376793598734<br>LINK 0.000090536552484497<br>MCDAI 0.280863076744035<br>SNX 1.10247138184162 | BTC 0.000003736627338557<br>LINK 0.0948973474141972<br>SNX 0.373928907042318 | |
| 3.1.039309 | ANDREW WILLFOND | ADDRESS REDACTED | | | BTC 0.00394346415906756<br>CEL 146.582954274619<br>LTC 0.000977936232285927<br>SGB 12.5034149103569<br>SNX 3.96706491957962<br>USDC 3.05172066475618<br>USDT ERC20 0.0647770838631927<br>XRP 0.066562977257003 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.039310 | ANDREW WILLIAM EVANS | ADDRESS REDACTED | | | BAT 0.0129903351799025<br>BTC 0.000001449144686726<br>DOT 0.011722136025827<br>LTC 0.000267751385440967<br>MATIC 0.0769026882241419<br>SGB 8.32026460377815<br>SNX 0.0208471948891792 | ADA 0.000886<br>BAT 0.000267037200409931<br>BTC 0.000000009015495902<br>DOT 0.000055717776691499<br>LTC 0.000090242133117447<br>MATIC 0.000238607691508269<br>SGB 0.211647924210932<br>SNX 0.000512121321592805<br>USDC 0.008 | |
| 3.1.039311 | ANDREW WILLIAM MCCULLOCH | ADDRESS REDACTED | | | BTC 0.000001077967735322<br>MCDAI 0.0296781566033752 | | |
| 3.1.039312 | ANDREW WILLIAMS | ADDRESS REDACTED | | | BAT 65.6028225015242<br>BTC 0.000055414758112428<br>CEL 199.148816963675<br>COMP 0.0819280439738187<br>ETH 0.00172630553469342<br>MATIC 407.428743408434<br>MCDAI 0.788588716662377<br>SGB 15932.1848936273<br>USDC 191.250000689274<br>XRP 0.000000245193799736 | | |
| 3.1.039313 | ANDREW WILLIAMS | ADDRESS REDACTED | | | USDC 0.475165158158258 | | USDC 0.00447778441915208 |
| 3.1.039314 | ANDREW WILLIAMS | ADDRESS REDACTED | | | CEL 1.09615534119354 | | |
| 3.1.039315 | ANDREW WILLIAMS | ADDRESS REDACTED | | | LINK 0.000881227298678766<br>XLM 0.0695676463982158 | | |
| 3.1.039316 | ANDREW WILLIAMS | ADDRESS REDACTED | | | CEL 0.451062163901213<br>DOT 0.0379431955817804<br>ETH 0.000312178558848168<br>MATIC 0.588777910749635<br>SNX 0.349570612763267 | | |
| 3.1.039317 | ANDREW WILLIAMSON | ADDRESS REDACTED | | | CEL 10.7369490456441 | | |
| 3.1.039318 | ANDREW WILLINGHAM | ADDRESS REDACTED | | | ETH 0.000011862869851414 | | |
| 3.1.039319 | ANDREW WILLIS | ADDRESS REDACTED | | | BTC 0.15782206860819<br>DOGE 1468.79326919858<br>ETH 0.935512958611073<br>LTC 3.61419223850854 | | |
| 3.1.039320 | ANDREW WILLOCK | ADDRESS REDACTED | | | BTC 0.520386805716914<br>ETH 7.87703309673912<br>USDC 14850.5490978593 | | |
| 3.1.039321 | ANDREW WILMOT | ADDRESS REDACTED | | | BNT 0.0000001<br>BTC 0.000000203720773823<br>CEL 0.730193327349171<br>ETH 0.00000017<br>XLM 0.0000009 | | |
| 3.1.039322 | ANDREW WILMOT | ADDRESS REDACTED | | | ADA 0.139231771132094<br>BNB 0.00347496263448378<br>BTC 0.0000193825408392229<br>CEL 0.185220610130182<br>ETH 0.00004510218947944<br>USDC 0.423495896014773<br>XLM 2.99125018739215 | | |
| 3.1.039323 | ANDREW WILMOTH | ADDRESS REDACTED | | | BNT 0.177439499029817<br>BTC 0.00153864302747172<br>DOT 0.000119074064131748<br>MATIC 0.00342084338414928<br>SNX 0.047431153113244<br>USDC 0.00373676855848399<br>XLM 0.248131587365832 | | |
| 3.1.039324 | ANDREW WILSHIRE | ADDRESS REDACTED | | | CEL 107.393526039483 | | |
| 3.1.039325 | ANDREW WILSON | ADDRESS REDACTED | | | BTC 0.043885812811263 | | |
| 3.1.039326 | ANDREW WILSON | ADDRESS REDACTED | | | BTC 0.000168333374832813<br>ETH 0.00238367092236463 | | |
| 3.1.039327 | ANDREW WILSON | ADDRESS REDACTED | | | ADA 5332.67111903494<br>BTC 0.150082229431781<br>ETH 7.42845388918598<br>LINK 0.0322850033921146<br>MATIC 63149.7147412082<br>SGB 0.0528346550611534<br>SNX 1394.01636218383<br>UNI 38.5260846341677<br>USDC 3261.64890593465<br>XLM 2344.98533697109<br>XRP 3032.73821792487 | | |
| 3.1.039328 | ANDREW WILSON | ADDRESS REDACTED | | | CEL 32.6684434049242<br>EOS 246.0627<br>ETC 89.66680257 | | |
| 3.1.039329 | ANDREW WILSON | ADDRESS REDACTED | | | ADA 715.091755430579<br>BTC 0.401353119152793<br>SOL 11.8887352524499<br>USDC 247.120619582609 | | |
| 3.1.039330 | ANDREW WILSON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.039331 | ANDREW WILSON | ADDRESS REDACTED | | | ADA 30.1199190985823<br>ETC 2.00783972474555 | | |
| 3.1.039332 | ANDREW WILSON | ADDRESS REDACTED | | | BCH 0.000047954133684429<br>CEL 4.09662480810871<br>OMG 0.00300394955948338<br>TUSD 0.0494740676328579<br>USDT ERC20 0.0112407586317262 | | |
| 3.1.039333 | ANDREW WILSON | ADDRESS REDACTED | | | ADA 688.615108895512<br>BTC 0.214826113976058<br>COMP 3.82349949982966<br>DOT 92.6692607926504<br>ETH 0.230885721346948<br>LINK 0.423097171501298<br>MATIC 1489.17290351503<br>SNX 683.337520819104 | LINK 0.000000385555464389 | |
| 3.1.039334 | ANDREW WILSON | ADDRESS REDACTED | | | BTC 0.00209123550321938 | | |
| 3.1.039335 | ANDREW WILSON | ADDRESS REDACTED | | | CEL 1.07160787908225 | | |
| 3.1.039336 | ANDREW WILSON | ADDRESS REDACTED | | | BTC 0.0285143007717015<br>LTC 2.07200365734405<br>MATIC 513.664616306195<br>XLM 572.801194337238 | | |
| 3.1.039337 | ANDREW WILZ | ADDRESS REDACTED | | | AAVE 38.3456034729903<br>ADA 8896.4959615786<br>AVAX 42.6894118452438<br>BTC 0.0012801472732086<br>DOT 302.096720750529<br>MATIC 4683.76967075241<br>USDT ERC20 15.372598479957 | | |
| 3.1.039338 | ANDREW WIMPEY | ADDRESS REDACTED | | | BTC 0.245636829703988<br>ETH 5.16604357390066<br>MATIC 1.18429288661787 | | |
| 3.1.039339 | ANDREW WINDSOR | ADDRESS REDACTED | | | BTC 0.000328482218306231 | | |
| 3.1.039340 | ANDREW WINEGARNER | ADDRESS REDACTED | | | BTC 0.0462945195057387<br>ETH 0.064460905664032<br>LINK 0.00402999614144234<br>USDC 2.11239229654625 | | |

**Schedule F-1**

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.039341 | ANDREW WINKLER | ADDRESS REDACTED | | | BTC 0.000003341716685371<br>DOT 11.5508731007885<br>ETH 0.253910073649119<br>LINK 15.0552522943678<br>USDC 2.2995996029735 | | |
| 3.1.039342 | ANDREW WINTERS | ADDRESS REDACTED | | | MATIC 81.2844843503398 | | |
| 3.1.039343 | ANDREW WINTON | ADDRESS REDACTED | | | BTC 0.00737167647694867<br>ETH 0.104542858414717 | | |
| 3.1.039344 | ANDREW WIRJADISASTRA | ADDRESS REDACTED | | | BTC 0.00638729142817075<br>DOT 7.31888948993012<br>ETH 0.00009642435133559 | | |
| 3.1.039345 | ANDREW WIRTH | ADDRESS REDACTED | | | BTC 0.0042501550014026<br>CEL 4995.66672101739<br>ETH 0.1<br>LINK 104.7<br>MATIC 11966.9301166993<br>SNX 159<br>TAUD 1000<br>USDT ERC20 20.344668 | | |
| 3.1.039346 | ANDREW WITHERSPOON | ADDRESS REDACTED | | | ETH 0.481080275330043 | | |
| 3.1.039347 | ANDREW WOLF LEVIN | ADDRESS REDACTED | | | BTC 0.000001339738727726<br>CEL 110.847561417053<br>ETH 0.000062293238875151<br>USDC 252886.913321746 | | |
| 3.1.039348 | ANDREW WOLFE | ADDRESS REDACTED | | | MATIC 0.106278790573874<br>USDC 19.1628600675091 | | |
| 3.1.039349 | ANDREW WOLFF | ADDRESS REDACTED | | | BTC 0.0301257360912304<br>ETH 0.570142965443144 | | |
| 3.1.039350 | ANDREW WOLFF | ADDRESS REDACTED | | | ADA 1972.44425187294<br>LINK 37.9923726716733<br>MATIC 476.825955127641 | | |
| 3.1.039351 | ANDREW WOLOZ | ADDRESS REDACTED | | | BCH 0.51646462599048<br>BSV 0.508274105994955<br>BTC 0.00112637758162785<br>MATIC 364.943329389653 | | |
| 3.1.039352 | ANDREW WON | ADDRESS REDACTED | | | BTC 0.0011310363268127<br>ETH 0.0358401522287038<br>USDC 430.895480599717 | | |
| 3.1.039353 | ANDREW WONG | ADDRESS REDACTED | | | AAVE 9.30312234818541<br>ADA 0.00141230379367021<br>BCH 0.00222480447750174<br>BTC 0.109078650780885<br>DOT 0.0179022619718294<br>ETH 0.400180924734407<br>GUSD 0.00701458904114965<br>LINK 205.002695916158<br>MATIC 646.951654208046<br>SOL 0.00138373430330121<br>USDC 0.000249074122603992<br>USDT ERC20 0.055198375718295<br>XLM 0.02336077126946 | ADA 0.000000984262031169<br>BTC 1.37946163198258<br>DOT 0.00000000008507214<br>ETH 6.75344847962991<br>GUSD 0.005490167825266<br>MATIC 0.0085221473013882<br>SOL 0.000229548403677381<br>USDC 100.841000795689 | |
| 3.1.039354 | ANDREW WONG | ADDRESS REDACTED | | | BTC 0.943405207968809<br>CEL 1653.0092961788<br>ETH 0.0067131005911907<br>MATIC 18333.8304316889<br>SNX 1092.46183161465 | | |
| 3.1.039355 | ANDREW WONG | ADDRESS REDACTED | | | BTC 0.113761829708356<br>USDC 70.733946988147 | | |
| 3.1.039356 | ANDREW WONG | ADDRESS REDACTED | | | BTC 0.000843012782887333<br>MATIC 0.00297567381005248<br>SNX 318.376364629002 | | |
| 3.1.039357 | ANDREW WONG | ADDRESS REDACTED | | | ADA 116.850355878376<br>BTC 0.0191448723656885<br>ETH 0.087007820135817 | | |
| 3.1.039358 | ANDREW WONG | ADDRESS REDACTED | | | BSV 4.32445095934129<br>BTC 0.000550582703602713 | | |
| 3.1.039359 | ANDREW WONG | ADDRESS REDACTED | | | BTC 0.00342581136854855<br>ETH 3.87490028556526 | | |
| 3.1.039360 | ANDREW WOOD | ADDRESS REDACTED | | | ADA 1400.80000011398<br>BTC 0.00318829650059722<br>CEL 2373.17675607633<br>LINK 50.045<br>LTC 0.00000075<br>MATIC 1015.95930716<br>USDC 0.005<br>USDT ERC20 0.008495 | | |
| 3.1.039361 | ANDREW WOOD | ADDRESS REDACTED | | | CEL 9.4324991412425 | | |
| 3.1.039362 | ANDREW WOODARD | ADDRESS REDACTED | | | ADA 544.883086339746<br>BTC 0.000000000366915178<br>MATIC 0.000588552735221693<br>USDC 0.00799431197109925<br>XLM 0.000012490235860408 | BTC 0.000000649995387068<br>MATIC 0.937424969431861<br>USDC 0.277817787588036<br>XLM 0.0469064677129995 | |
| 3.1.039363 | ANDREW WOODCOCK | ADDRESS REDACTED | | | AAVE 107.644035908563<br>BTC 1.29111824040808<br>CEL 0.0100228545451019<br>DASH 0.00000000374373163<br>EOS 0.000082147044030171<br>ETH 103.352280262108<br>SGB 23420.8762342179<br>SNX 0.0039238264360561<br>USDC 2357.53718192703<br>XLM 0.0553400104424765<br>XRP 0.000000069394097549 | | |
| 3.1.039364 | ANDREW WOODERS | ADDRESS REDACTED | | | BTC 0.000449520019456544<br>CEL 1.3249260347628<br>XRP 3096.13875732625 | | |
| 3.1.039365 | ANDREW WOODHOUSE | ADDRESS REDACTED | | | ADA 1154.71226683224<br>BTC 0.335774223742321<br>CEL 233.11075590122<br>ETH 0.0823195895095647<br>MATIC 8710.88699042274<br>USDT ERC20 0.2648 | | |
| 3.1.039366 | ANDREW WOODRUFF | ADDRESS REDACTED | | | BTC 0.00110258600619975<br>ETH 0.0106059779132351<br>USDC 11.0250091751073 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.039367 | ANDREW WOODS | ADDRESS REDACTED | | | 1INCH 0.0013820062987146<br>AAVE 0.00140259466878907<br>ADA 0.0577146302435631<br>AVAX 0.00317855382855944<br>BNT 0.00161293861308566<br>BTC 0.0000732355765948919<br>CEL 1.01639320890809<br>DOT 0.0125636553643268<br>EOS 0.0116780903769974<br>ETH 0.00000501364834058099<br>GUSD 0.0242055734290626<br>LINK 0.00515706427599773<br>LTC 0.000001095794029861<br>LUNC 0.00368527349356585<br>MANA 0.0121899703906127<br>MATIC 0.19183862999606<br>MCDAI 0.0913249892553458<br>SNX 0.00223714907763191<br>SOL 0.000010206698764921<br>UNI 0.000290129976472161<br>USDC 8.69356861871071<br>XLM 0.0094908579161619<br>ZRX 0.000902692287453769 | BTC 0.000000009953767535<br>USDC 0.000000648983747464 | |
| 3.1.039368 | ANDREW WOODS | ADDRESS REDACTED | | | BTC 0.00186285367138168<br>COMP 0.0658616256632441<br>ETH 0.21671960351496<br>USDC 229.610538969173<br>XLM 195.344229960188 | | |
| 3.1.039369 | ANDREW WOODS | ADDRESS REDACTED | | | BTC 0.00136391815193313<br>MATIC 19.6684052520994<br>PAX 91.8078265784405<br>USDT ERC20 89.5413254670483 | | |
| 3.1.039370 | ANDREW WOODS | ADDRESS REDACTED | | | BTC 0.00544157153790369<br>CEL 11.4403952936921<br>LTC 1.47739924<br>XRP 622.624441 | | |
| 3.1.039371 | ANDREW WOODWARD | ADDRESS REDACTED | | | AVAX 15.3343621288351<br>BTC 0.105277934657078<br>ETH 4.97612940352573<br>LINK 61.8345213658201<br>USDC 18779.8973928425<br>XLM 675.365379943723 | | |
| 3.1.039372 | ANDREW WOOLFENDEN | ADDRESS REDACTED | | | BTC 0.00000051069195846<br>CEL 0.015935103545832<br>ETH 13.3294566849658<br>SOL 0.181259618073562<br>USDC 224.015282012039<br>USDT ERC20 5.19839613260497<br>XRP 301742.647423554 | | |
| 3.1.039373 | ANDREW WOOLLEY | ADDRESS REDACTED | | | AAVE 3.12412302318903<br>ADA 410.912033565094<br>BTC 1.11159732448659<br>ETH 4.07096893840799<br>USDC 98.2550792192281 | | |
| 3.1.039374 | ANDREW WOOLUM | ADDRESS REDACTED | | | BAT 0.186259824130254<br>BTC 0.000002530843172058<br>DOT 0.0273070385837785<br>ETH 0.000002746070446089<br>LINK 0.00794948296954981<br>MATIC 0.080684776905173<br>USDC 0.505975158143682<br>XRP 0.000000586727868151<br>ZEC 0.000593843205578407 | | |
| 3.1.039375 | ANDREW WOOTEN | ADDRESS REDACTED | | | ETH 0.000105034494785634 | | |
| 3.1.039376 | ANDREW WOOTTON | ADDRESS REDACTED | | | BTC 0.000006817459767986 | BTC 0.000000001790638483 | |
| 3.1.039377 | ANDREW WRIGHT | ADDRESS REDACTED | | | BTC 0.000318314399702363 | | |
| 3.1.039378 | ANDREW WRIGHT | ADDRESS REDACTED | | | BTC 0.0128813274676391<br>ETH 0.247045679599441<br>SNX 17.611315974438 | | |
| 3.1.039379 | ANDREW WRIGHT | ADDRESS REDACTED | | | BTC 0.000017929350708409 | | |
| 3.1.039380 | ANDREW WRIGHT | ADDRESS REDACTED | | | AAVE 0.938788772104494<br>ADA 249.889404643639<br>BTC 0.230443320995963<br>CEL 125.886185966325<br>COMP 1.05752214976685<br>ETH 2.77699268443305<br>LTC 11.6540361165754<br>MATIC 363.177714866609<br>MCDAI 31.8849399895686<br>UNI 10.1183825209111<br>USDC 6481.79097748976<br>XLM 25.6461186717021<br>XRP 1557.972533 | | |
| 3.1.039381 | ANDREW WRIGHT | ADDRESS REDACTED | | | CEL 1.09527158777121 | | |
| 3.1.039382 | ANDREW WRIGHT | ADDRESS REDACTED | | | BNB 1.29686737794241<br>BTC 0.140888063721306<br>CEL 0.699873607273499<br>USDT ERC20 0.397462220949228 | | |
| 3.1.039383 | ANDREW WU | ADDRESS REDACTED | | | BTC 0.000529027052053762<br>COMP 0.0142683427231538<br>MATIC 0.274791311433498<br>XLM 22.5517985886322<br>ZEC 0.00084981173004344 | ZEC 0.00028388 | |
| 3.1.039384 | ANDREW WU | ADDRESS REDACTED | | | ADA 0.0882206270978755<br>BTC 0.0122540938759256<br>ETH 0.894855884120772<br>MATIC 544.337217988254<br>USDC 0.386800282456753 | | |
| 3.1.039385 | ANDREW WUNDER | ADDRESS REDACTED | | | BTC 0.0000259948164742289<br>ETH 0.000476872302500281<br>USDC 0.000286442930146495 | BTC 0.000000095164554227<br>ETH 0.000000534630242755<br>USDC 0.274162655876067 | |
| 3.1.039386 | ANDREW WYATT | ADDRESS REDACTED | | | BTC 0.0112904164727067 | | |
| 3.1.039387 | ANDREW Y KIM | ADDRESS REDACTED | | | | BTC 0.00261032837140464<br>DOT 15 | |
| 3.1.039388 | ANDREW Y SUN | ADDRESS REDACTED | | | | BTC 0.014138153757794 | |
| 3.1.039389 | ANDREW YACOB | ADDRESS REDACTED | | | BTC 0.020387890394513<br>CEL 0.615149413273485<br>USDC 51.7933278541956 | | |
| 3.1.039390 | ANDREW YALCIN | ADDRESS REDACTED | | | BTC 0.0263682265249621<br>MCDAI 72.3150119379271 | | |
| 3.1.039391 | ANDREW YAMILKOSKI | ADDRESS REDACTED | | | BTC 0.000000202808693424<br>ETH 0.000002234829669124 | | |
| 3.1.039392 | ANDREW YAN | ADDRESS REDACTED | | | AAVE 1.144308<br>ADA 2265.170183<br>BTC 0.0013223665071011<br>CEL 49.9650644874856<br>DOT 40.74790053<br>LINK 22.48894<br>XRP 379.642 | | |
| 3.1.039393 | ANDREW YANG | ADDRESS REDACTED | | | BTC 0.00000223055584581199 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.039394 | ANDREW YANG | ADDRESS REDACTED | | | BTC 0.0119111937482162<br>ETH 0.00000552772861676499<br>MCDAI 0.368536930419885<br>SNX 10.4758486425947 | | |
| 3.1.039395 | ANDREW YANG | ADDRESS REDACTED | | | BTC 0.242255281576378<br>DASH 0.000247237433989683<br>ETH 5.6881906845881<br>MANA 0.0314286894416016<br>MCDAI 0.0764323786354965<br>USDC 0.209939121482215<br>XLM 0.060965721197408<br>XRP 32.1319738407061 | ETH 0.398513543941011 | |
| 3.1.039396 | ANDREW YANG | ADDRESS REDACTED | | | BTC 0.000302265807371437<br>GUSD 0.117368441515563<br>USDC 301.489021728708 | BTC 0.000000008314405945<br>GUSD 6.58 | |
| 3.1.039397 | ANDREW YANG | ADDRESS REDACTED | | | BTC 0.00000279627231914<br>ETH 44.4327392407475<br>UMA 0.0632174673330971<br>UNI 0.000109441348287305<br>USDC 0.178921490504874 | | |
| 3.1.039398 | ANDREW YANG | ADDRESS REDACTED | | | ADA 0.345470416300841<br>AVAX 0.0157161373506848<br>BTC 0.00110799625149324<br>ETH 0.00279868314018065<br>LINK 0.0601590748308808<br>LTC 0.0173132812883876<br>MATIC 1.65707823848788<br>SOL 0.029023415629393<br>USDC 90.1392253061625 | ADA 393.874599959156<br>AVAX 0.000461613905580456<br>BTC 1.87641706149677<br>ETH 0.000004521915729525<br>LINK 0.000264870736420391<br>MATIC 0.0180284210420388<br>SOL 0.000022065687353649<br>USDC 0.000814037861871446 | |
| 3.1.039399 | ANDREW YANG | ADDRESS REDACTED | | | BTC 0.000000005150592365<br>CEL 0.0242589530865466 | | |
| 3.1.039400 | ANDREW YAO | ADDRESS REDACTED | | | BCH 0.00751045521500499<br>DASH 0.0111511035005015<br>EOS 0.592703022594188<br>LINK 0.066027352003157<br>LTC 0.049156033826827<br>XLM 0.714482591025932<br>XRP 1.24725706820335<br>ZEC 0.00549287012530309 | | |
| 3.1.039401 | ANDREW YAO ANG | ADDRESS REDACTED | | | BTC 0.0992727784166227<br>ETH 4.10420005275525 | | |
| 3.1.039402 | ANDREW YAVINSKY | ADDRESS REDACTED | | | ETH 0.00005245547968097 | | |
| 3.1.039403 | ANDREW YEE DE CHANG | ADDRESS REDACTED | | | BSV 0.00076326345<br>BTC 0.33381799138527<br>CEL 118.378379382911<br>DASH 0.00130932797473076<br>DOT 43.9984168326176<br>ETH 3.92413841088447<br>LTC 0.000000010003346154<br>SOL 12.7328080576898<br>TUSD 0.00528647571834446 | | |
| 3.1.039404 | ANDREW YEH | ADDRESS REDACTED | | | ETH 0.000000322896641702 | | |
| 3.1.039405 | ANDREW YEO | ADDRESS REDACTED | | | BTC 0.0467909595459548<br>CEL 3.14418109979889<br>EOS 460.366930510711<br>ETH 0.0093312688252796<br>LINK 79.1042018080454<br>MATIC 190.81661548551 | | |
| 3.1.039406 | ANDREW YEUNG | ADDRESS REDACTED | | | ADA 81.3646021691235<br>BTC 0.0356141117419572<br>ETH 0.749511834031988 | | |
| 3.1.039407 | ANDREW YEUNG | ADDRESS REDACTED | | | BTC 0.0261498696670605<br>ETH 0.381703503039843 | | |
| 3.1.039408 | ANDREW YING | ADDRESS REDACTED | | | BTC 0.347352071519617<br>ETH 5.91060676933742<br>GUSD 10225.31125939<br>MATIC 1426.27255269463 | | |
| 3.1.039409 | ANDREW YIP | ADDRESS REDACTED | | | BCH 8.40140518556139<br>BTC 4.69700957198206<br>ETH 268.028118654599<br>MCDAI 63.6064832441365 | | |
| 3.1.039410 | ANDREW YOON | ADDRESS REDACTED | | | BTC 65.3634237657206 | BTC 33.1833476455728 | |
| 3.1.039411 | ANDREW YOON | ADDRESS REDACTED | | | ADA 2.30814834573352<br>BTC 0.000064169995137621<br>ETH 0.000800897078301821<br>MANA 0.00515777395946643<br>MATIC 418.921105523078<br>SNX 141.7500914824<br>SOL 0.0117732003198545<br>USDC 205.800282041466<br>XLM 490.801653053463 | ADA 0.017362<br>BTC 0.00000009<br>ETH 0.000000427342830671<br>MANA 0.00783582246184546<br>SOL 10.507113853 | |
| 3.1.039412 | ANDREW YORK | ADDRESS REDACTED | | | DOT 333.594453751658<br>ETH 1.91612031245012<br>MCDAI 0.888507706350162 | DOT 4.0916530278<br>ETH 0.00327060104504518 | |
| 3.1.039413 | ANDREW YOUNG | ADDRESS REDACTED | | | CEL 1.06570563071638 | | |
| 3.1.039414 | ANDREW YOUNG | ADDRESS REDACTED | | | ADA 0.181324356003444<br>BTC 0.000005482174253195<br>DOT 0.00790480782597869<br>MANA 0.00406392854867937<br>MATIC 0.162620643566613<br>SOL 0.000666873838179833<br>USDC 0.0237497090593506 | | |
| 3.1.039415 | ANDREW YOUNG | ADDRESS REDACTED | | | BTC 0.00105064603999171<br>USDC 0.380619846866309 | | |
| 3.1.039416 | ANDREW YOUNG | ADDRESS REDACTED | | | BTC 0.000037915251962709<br>ETH 0.000366312694740462<br>MATIC 3.29415089606914 | | |
| 3.1.039417 | ANDREW YOUNG | ADDRESS REDACTED | | | BTC 0.00213238322429819<br>DOT 0.000611628218368789<br>ETH 0.0139768437364674<br>LINK 0.000076954326863876<br>MATIC 0.0049531705638216<br>SOL 1015.40106788552 | | |
| 3.1.039418 | ANDREW YOUNG | ADDRESS REDACTED | | | BTC 0.000003106172671325<br>DOGE 639.831246204017<br>DOT 0.00058961456284463<br>ETH 0.00535785611673636<br>LINK 0.000138374168478835<br>MATIC 0.0131546357530805<br>SOL 0.319102510960098 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.039419 | ANDREW YOUNG KIM | ADDRESS REDACTED | | | ADA 41.8755640262252<br>BTC 0.0275799883160868<br>CEL 9.1695194688251<br>COMP 0.0796475923223331<br>DOT 2.72960699807505<br>EOS 4.10585659794314<br>ETH 0.105994526399943<br>LINK 0.000000778227280881<br>MATIC 90.4996907338849<br>SNX 10.1526671746545<br>UMA 1.11264561197912<br>UNI 0.000532229306989175<br>USDC 721.894462775409<br>XLM 143.013849943447<br>ZEC 0.175483021243938 | | |
| 3.1.039420 | ANDREW YU | ADDRESS REDACTED | | | BCH 0.000007440192678153<br>BTC 0.000182910853464412<br>CEL 1.15545268218724<br>ETH 0.0002007309646544<br>GUSD 0.000463468117022775<br>XLM 1.18014274035233 | | |
| 3.1.039421 | ANDREW YU | ADDRESS REDACTED | | | ADA 2.00774667225297<br>ETH 0.000007310581796664 | | |
| 3.1.039422 | ANDREW YU | ADDRESS REDACTED | | | AAVE 4.26835777426597<br>BTC 0.00105125419744855<br>DASH 3.1747140273129<br>EOS 70.0401680121999<br>ETH 2.13798289478888<br>LINK 39.1415051770606<br>MATIC 2921.82446968155<br>SNX 19.6284468376449 | | |
| 3.1.039423 | ANDREW YU CHAN | ADDRESS REDACTED | | | ADA 0.000215111696025191<br>AVAX 8.6158227976798<br>BTC 0.000001699012863482<br>BUSD 0.00840649454865161<br>CEL 140.76511447652<br>ETH 0.000003218380159516<br>GUSD 0.00639345689207083<br>LUNC 16.2455010951401<br>USDC 0.000333839943591639<br>USDT ERC20 0.00282016669697153<br>XTZ 297.30145270954 | ADA 0.00000009<br>BUSD 0.000000329834529465<br>ETH 0.000000018041200879<br>GUSD 0.00147439015689615<br>USDC 0.000000256717221892<br>USDT ERC20 0.000000483141860251 | |
| 3.1.039424 | ANDREW YUB HUR | ADDRESS REDACTED | | | BTC 0.0139112760269694<br>ETH 0.00150719167438805 | | |
| 3.1.039425 | ANDREW ZACHARIA | ADDRESS REDACTED | | | AAVE 58.1859239016379<br>ADA 11177.495739081<br>AVAX 15.5827326056678<br>BNB 4.33951407687009<br>BTC 0.000851595599790061<br>CEL 0.630514625046181<br>LTC 32.3580311582577 | | |
| 3.1.039426 | ANDREW ZAJICEK | ADDRESS REDACTED | | | BTC 0.000027944931620196 | | |
| 3.1.039427 | ANDREW ZARICK | ADDRESS REDACTED | | | BTC 0.000000045923347681<br>LINK 0.0193112357139539 | | |
| 3.1.039428 | ANDREW ZENG | ADDRESS REDACTED | | | BTC 0.140883636077854<br>ETH 2.9048789079005 | | |
| 3.1.039429 | ANDREW ZENTAY | ADDRESS REDACTED | | | BTC 0.0128296528562035 | | |
| 3.1.039430 | ANDREW ZEPEDA | ADDRESS REDACTED | | | BTC 0.0118154369433038<br>USDC 1.23924581800303 | USDC 0.00433780331111057 | |
| 3.1.039431 | ANDREW ZHENG | ADDRESS REDACTED | | | BTC 0.359524009581678 | | |
| 3.1.039432 | ANDREW ZINGLER | ADDRESS REDACTED | | | CEL 0.0668407016343971<br>USDC 0.125547802696663 | | |
| 3.1.039433 | ANDREW ZINSSER | ADDRESS REDACTED | | | BTC 0.115084547560535<br>ETH 1.53546066332517 | | |
| 3.1.039434 | ANDREW ZITO | ADDRESS REDACTED | | | BTC 0.0000142928932451539 | | |
| 3.1.039435 | ANDREW ZOHR | ADDRESS REDACTED | | | CEL 7.60711669403053<br>MATIC 1.5002306901692 | | |
| 3.1.039436 | ANDREW ZOOROB | ADDRESS REDACTED | | | ADA 0.208111240117368<br>BTC 0.000110155253509381<br>DOT 0.00437871973258709<br>ETH 0.228535840523866<br>GUSD 0.00712489211725944<br>PAXG 0.000363608476695943<br>USDC 0.0266036639476301 | BTC 0.0000000027869453 | |
| 3.1.039437 | ANDREW ZOYES | ADDRESS REDACTED | | | BTC 0.104370064934134<br>CEL 0.00066204851596895<br>MCDAI 73.6706453268724 | CEL 0.741543195887567<br>MCDAI 38.97838 | |
| 3.1.039438 | ANDREW ZURBORG | ADDRESS REDACTED | | | AAVE 201.854435517363<br>AVAX 86.7928869008701<br>BCH 5.0638787751966<br>BSV 6.04216188896675<br>BTC 1.04482181849429<br>ETC 35.2925487313245<br>ETH 4.29117339476436<br>MANA 0.641589120220869<br>MATIC 4027.76228779782<br>SUSHI 1022.61850608236 | | |
| 3.1.039439 | ANDREW ZUREIK | ADDRESS REDACTED | | | CEL 0.65891291783905<br>USDC 0.00748868459376271 | | |
| 3.1.039440 | ANDREW ZYLIN HU | ADDRESS REDACTED | | | BTC 0.00000178057734931<br>ETH 0.308213166689303 | | |
| 3.1.039441 | ANDREWP PEREA | ADDRESS REDACTED | | | CEL 1.06369819882953 | | |
| 3.1.039442 | ANDREWS ELLIS | ADDRESS REDACTED | | | ADA 0.000000897955284635<br>BTC 0.0145466558955316<br>CEL 0.0949609503590186<br>ETH 0.119271032639051 | | |
| 3.1.039443 | ANDREWS JON | ADDRESS REDACTED | | | 1INCH 96.233133302794<br>AAVE 7.60615042856677<br>AVAX 15.7146096208591<br>BCH 0.0155376588097616<br>BTC 0.0104359949149253<br>CEL 969.172264764489<br>COMP 10.1206401774273<br>DASH 5.27294768793998<br>ETH 0.173949592048225<br>MATIC 49.2481505370169<br>PAXG 0.151437628864773<br>SNX 309.09775493927<br>ZRX 1317.72636903158 | | |
| 3.1.039444 | ANDREY AGAFONOV | ADDRESS REDACTED | | | BNB 0.000011287470402092<br>BTC 0.000000083501859414<br>USDC 0.514333912601341 | | |
| 3.1.039445 | ANDREY ALEXANDROVICH | ADDRESS REDACTED | | | BTC 0.000448282393538738 | | |
| 3.1.039446 | ANDREY ALEXSANDROVICH SHALAUROV | ADDRESS REDACTED | | | CEL 421.689808709372<br>DOT 3.40923959603608<br>ETH 0.000027439389550412<br>MATIC 28.256730391403<br>USDT ERC20 0.000000629642048224<br>XTZ 0.000000736611033744 | BTC 0.000216819784191499<br>DOT 0.000000000076033337<br>USDT ERC20 3 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.039447 | ANDREY ANDRSH | ADDRESS REDACTED | | | ADA 4095.52196664691<br>BTC 2.06890132520714<br>ETH 10.6554123161161<br>MATIC 1041.00358984305 | | |
| 3.1.039448 | ANDREY ARAPOV | ADDRESS REDACTED | | | BTC 0.000000142161646582 | | |
| 3.1.039449 | ANDREY ARKHIPOV | ADDRESS REDACTED | | | BTC 0.000000685097342383<br>BUSD 0.378819237099083<br>CEL 0.00253025284367173 | | |
| 3.1.039450 | ANDREY ARTEMOV | ADDRESS REDACTED | | | BTC 0.143292608062738<br>CEL 0.247262040059862<br>ETH 0.406390870650847<br>SOL 25.0942932385165 | | |
| 3.1.039451 | ANDREY BAGATSKIY | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.039452 | ANDREY BARANOV | ADDRESS REDACTED | | | BTC 0.000000908510169877<br>EOS 0.102573583747981 | | |
| 3.1.039453 | ANDREY BARHATKOV | ADDRESS REDACTED | | | ETH 0.00000001532775894 | | |
| 3.1.039454 | ANDREY BELINOV CVETKOV | ADDRESS REDACTED | | | CEL 0.159308928005778 | | |
| 3.1.039455 | ANDREY BELONOGOV | ADDRESS REDACTED | | | BTC 0.0587849245430842 | | |
| 3.1.039456 | ANDREY BELYAEV | ADDRESS REDACTED | | | BTC 0.01528491<br>CEL 10.4425386080301 | | |
| 3.1.039457 | ANDREY BESTUZHEV | ADDRESS REDACTED | | | BTC 0.000000626738294913<br>DASH 0.0010547793441298 | | |
| 3.1.039458 | ANDREY BEVZYUK | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.039459 | ANDREY BROZIĆ | ADDRESS REDACTED | | | BTC 0.000000000013041258<br>CEL 0.0370828387279633<br>XLM 0.217318654081721 | | |
| 3.1.039460 | ANDREY CHERKASHIN | ADDRESS REDACTED | | | USDC 96.8819127602809 | | |
| 3.1.039461 | ANDREY CHERNYAVSKIY | ADDRESS REDACTED | | | BTC 0.000000847673749332<br>OMG 0.00376584557868253 | | |
| 3.1.039462 | ANDREY CHIRICH | ADDRESS REDACTED | | | CEL 0.311580461415995<br>MCDAI 0.115470870029939 | | |
| 3.1.039463 | ANDREY CHUDNY | ADDRESS REDACTED | | | AAVE 12.2407443500806<br>ADA 6823.58173003586<br>AVAX 69.7525866994044<br>BCH 1.20013040885294<br>BTC 0.932660583702205<br>DOT 284.838506991364<br>SNX 302.132531835354<br>SOL 7.07768620989548<br>SUSHI 366.010546097515<br>UNI 212.444401129491<br>USDC 564.239898061077 | AVAX 7.01482504128713<br>BTC 0.000474496082636939 | |
| 3.1.039464 | ANDREY CHULKEVICH | ADDRESS REDACTED | | | BNB 0.00178112834006279<br>BTC 0.00138043587842106<br>CEL 3.76824434603892<br>DASH 0.80095268<br>XLM 501.12 | | |
| 3.1.039465 | ANDREY DROZD | ADDRESS REDACTED | | | BTC 0.00126738573343856<br>GUSD 0.0945687973406326<br>PAXG 0.0986956626961093<br>USDC 5261.20184110968 | | |
| 3.1.039466 | ANDREY FEDORENCHIK | ADDRESS REDACTED | | | BTC 0.000445617980908655 | | |
| 3.1.039467 | ANDREY FOMENKO | ADDRESS REDACTED | | | CEL 0.255413297950242 | | |
| 3.1.039468 | ANDREY FUENTES | ADDRESS REDACTED | | | BTC 0.00292125164403157 | | |
| 3.1.039469 | ANDREY FURMUZAN | ADDRESS REDACTED | | | BTC 0.000823207703164537<br>CEL 1.15107022187485<br>USDC 15.9087012168609 | | |
| 3.1.039470 | ANDREY GABETS | ADDRESS REDACTED | | | BTC 3.10533376134569<br>ETH 0.000021729635518631<br>LINK 0.000828276180626943 | | |
| 3.1.039471 | ANDREY GENNAD'EVICH CHERNYH | ADDRESS REDACTED | | | BTC 0.000030452717805509 | | |
| 3.1.039472 | ANDREY GLICKSTEIN | ADDRESS REDACTED | | | AAVE 0.00390189998748558<br>ADA 0.0202527594284309<br>BTC 0.000006990852108505<br>DOT 0.00881272831721289<br>LTC 0.00107396530888853<br>MATIC 0.081917723655725<br>SNX 0.0289174327868057<br>USDC 0.0000492343149029089 | | |
| 3.1.039473 | ANDREY GODOVYKH | ADDRESS REDACTED | | | CEL 0.00187878023928758 | | |
| 3.1.039474 | ANDREY GOLODNOV | ADDRESS REDACTED | | | BTC 0.000000163876503041<br>OMG 0.00949291387497826 | | |
| 3.1.039475 | ANDREY GOLOVIN | ADDRESS REDACTED | | | BTC 0.000000018074791442<br>BUSD 0.01<br>CEL 0.0464254511363525 | | |
| 3.1.039476 | ANDREY GOMES | ADDRESS REDACTED | | | BTC 0.00598199618562478<br>CEL 193.160656917799<br>ETH 0.29632759 | | |
| 3.1.039477 | ANDREY GONCHAROV | ADDRESS REDACTED | | | BTC 0.0161745878179483<br>CEL 168.222189336261<br>USDC 0.007507 | | |
| 3.1.039478 | ANDREY GORIN | ADDRESS REDACTED | | | ADA 2078.65135498793<br>BTC 1.05525832481387<br>ETH 13.3648608806009<br>LTC 12.550384774423<br>MANA 490.475583525758<br>USDC 261.869523322932 | | |
| 3.1.039479 | ANDREY GUSEV | ADDRESS REDACTED | | | BTC 0.000000950015541313<br>OMG 0.00545070789958418 | | |
| 3.1.039480 | ANDREY HRISTOZOV | ADDRESS REDACTED | | | BTC 0.975653911280416<br>CEL 285.574904645166<br>DOT 263.371960257571<br>ETH 4.95920071801219 | | |
| 3.1.039481 | ANDREY IATSENCKO | ADDRESS REDACTED | | | BTC 0.000000504084849854<br>ETH 0.00843927435743365<br>USDT ERC20 0.501613658393972 | | |
| 3.1.039482 | ANDREY ISKEEV | ADDRESS REDACTED | | | BNB 0.000755495897069319<br>BTC 0.00000074661796904<br>CEL 0.609522901083496<br>ETH 0.000123879665122365 | | |
| 3.1.039483 | ANDREY ISMAYLOV | ADDRESS REDACTED | | | BTC 0.000000029756681575<br>OMG 0.00595715489662931 | | |
| 3.1.039484 | ANDREY IVANOV | ADDRESS REDACTED | | | ADA 0.15806557865886<br>BAT 0.00610344129449095 | | |
| 3.1.039485 | ANDREY IVANOV | ADDRESS REDACTED | | | BTC 0.000001468743385537<br>ETH 4.76412221928203<br>LTC 0.0144295904520881<br>USDC 37984.6446323663 | | |
| 3.1.039486 | ANDREY KALININ | ADDRESS REDACTED | | | BTC 0.0000014044670229359<br>USDC 0.360388590737179 | | |
| 3.1.039487 | ANDREY KARAVAEV | ADDRESS REDACTED | | | BTC 0.000000778822734637<br>CEL 0.116967631327569<br>DOT 0.000616952551240125<br>ETH 0.000012932149233464<br>SNX 0.209903282680694<br>UNI 0.00203460790243736<br>USDC 0.352018701639206<br>USDT ERC20 0.0469948609416207 | DOT 0.000000000019085678<br>USDT ERC20 0.000000461089429419 | |
| 3.1.039488 | ANDREY KARPOV | ADDRESS REDACTED | | | CEL 1.08264406750455 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.039489 | ANDREY KELASEV | ADDRESS REDACTED | | | BTC 0.000000000040865645<br>CEL 0.00143752629198443 | | |
| 3.1.039490 | ANDREY KISEL | ADDRESS REDACTED | | | BTC 0.000003865985311599 | | |
| 3.1.039491 | ANDREY KISEL | ADDRESS REDACTED | | | BTC 0.00145015709492786<br>USDC 628.361802152505 | | |
| 3.1.039492 | ANDREY KITUN | ADDRESS REDACTED | | | BTC 0.00000000775134186<br>USDC 0.428629603994881 | | |
| 3.1.039493 | ANDREY KITUN | ADDRESS REDACTED | | | BTC 0.000000114204169592<br>USDT ERC20 0.257091416815806 | | |
| 3.1.039494 | ANDREY KLIMOV | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.039495 | ANDREY KOCHETKOV | ADDRESS REDACTED | | | BTC 0.000000208392939123999<br>OMG 0.00581412507505782 | | |
| 3.1.039496 | ANDREY KOLOSOV | ADDRESS REDACTED | | | BTC 0.000000898156279121<br>OMG 0.00158973070715107 | | |
| 3.1.039497 | ANDREY KONG | ADDRESS REDACTED | | | BTC 0.000548255151539002<br>CEL 100.814865116889<br>ETH 0.0173280855662622<br>UNI 400.2881<br>USDC 201.66 | | |
| 3.1.039498 | ANDREY KONSTANTINOVICH SHUBIN | ADDRESS REDACTED | | | BTC 0.00281069736531254<br>CEL 1.06619576767222 | | |
| 3.1.039499 | ANDREY KOSTIN | ADDRESS REDACTED | | | CEL 0.534561261744045 | | |
| 3.1.039500 | ANDREY KOZITSKY | ADDRESS REDACTED | | | BTC 0.000084164007043936 | | |
| 3.1.039501 | ANDREY KUKSIN | ADDRESS REDACTED | | | XLM 172.782986448702 | | |
| 3.1.039502 | ANDREY KULAGIN | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | |
| 3.1.039503 | ANDREY KUMANOV | ADDRESS REDACTED | | | BAT 13.7468396756538<br>BCH 0.154085279700232<br>BTC 0.000270889734736434<br>CEL 1.14657399384914<br>ETH 0.00928498825545792<br>LTC 0.0251501613815587<br>MATIC 2.2148561699322<br>SGB 54.3860964844051<br>SNX 16.0905935408635<br>XLM 3.37055265198452<br>XRP 0.120541405471507 | BTC 0.000000722746772843<br>ETH 0.00432485132771572<br>MATIC 0.000000732767187071<br>SNX 4521.45924214257 | |
| 3.1.039504 | ANDREY LITVIN | ADDRESS REDACTED | | | BTC 0.00121470412445174<br>CEL 273.908454435758<br>LTC 9.8507577666043<br>USDT ERC20 1.63436894022022 | | |
| 3.1.039505 | ANDREY LUKASHEVICH | ADDRESS REDACTED | | | ADA 107.2<br>BTC 0.00240945718776031<br>CEL 2.610417870128<br>XRP 226.675589 | | |
| 3.1.039506 | ANDREY MACHKOV | ADDRESS REDACTED | | | ETH 0.00172001048822032 | | |
| 3.1.039507 | ANDREY MAMAEV | ADDRESS REDACTED | | | BTC 0.0000000005462148624999999<br>CEL 0.0338220528016552 | | |
| 3.1.039508 | ANDREY MARUHA | ADDRESS REDACTED | | | BTC 0.00479478373888815<br>COMP 0.0124760273131198<br>ETC 0.0358020493320271<br>MANA 2.48536737589156<br>MATIC 101.664312238559<br>XLM 81.0598439351853<br>XRP 222.569301 | BTC 0.00000063 | |
| 3.1.039509 | ANDREY MERANZOV | ADDRESS REDACTED | | | BTC 0.867596107485143<br>ETH 8.25605293228558 | | |
| 3.1.039510 | ANDREY MICHEL | ADDRESS REDACTED | | | BTC 0.000001230238774942<br>USDC 0.00829836211852599 | | |
| 3.1.039511 | ANDREY MIKHAYLOV | ADDRESS REDACTED | | | BTC 0.0000866008557567709<br>DASH 0.00287897159801524<br>ZEC 0.00494719584544396 | | |
| 3.1.039512 | ANDREY MIKHAYLOV | ADDRESS REDACTED | | | BTC 0.000000727416093624<br>OMG 0.00639822847771335 | | |
| 3.1.039513 | ANDREY MIKHAYLOVICH SOLOVYEY | ADDRESS REDACTED | | | BNB 1.55308995041153 | | |
| 3.1.039514 | ANDREY MISHCHENKO | ADDRESS REDACTED | | | CEL 0.0407541577007906 | | |
| 3.1.039515 | ANDREY MIZYURYAEV | ADDRESS REDACTED | | | BTC 0.000000002972354735<br>CEL 0.350016158221882 | | |
| 3.1.039516 | ANDREY NAUMOV | ADDRESS REDACTED | | | BTC 0.000000300109652029<br>LTC 0.00188390115122826 | | |
| 3.1.039517 | ANDREY NIKITIN | ADDRESS REDACTED | | | BTC 0.000000006858430825<br>CEL 0.274912810147632 | | |
| 3.1.039518 | ANDREY OKHOTNIKOV | ADDRESS REDACTED | | | BTC 0.000000707894394708<br>EOS 0.101741491839769 | | |
| 3.1.039519 | ANDREY ORDAN | ADDRESS REDACTED | | | CEL 4.21584159418973 | | |
| 3.1.039520 | ANDREY ORLOV | ADDRESS REDACTED | | | BTC 0.000000900764791826<br>OMG 0.00580343519335562 | | |
| 3.1.039521 | ANDREY PAKHOMOV | ADDRESS REDACTED | | | ADA 0.0914607106469415<br>BTC 0.217840032819423<br>ETH 3.0676056197424<br>USDC 0.382680961445936 | | |
| 3.1.039522 | ANDREY PALENYY | ADDRESS REDACTED | | | AAVE 0.430776474966201<br>ADA 227.461199119666<br>AVAX 1.21083139486911<br>BAT 295.365556874217<br>BCH 0.340426101310101<br>BSV 0.0934499342746166<br>BTC 0.500784218028772<br>CEL 1400.25332643681<br>DOT 12.9447261561295<br>ETH 0.39412558701234<br>LINK 8.07093066399148<br>LTC 0.718600965220608<br>MATIC 205.874606319535<br>SOL 1.99253257965121<br>UNI 9.32717268933835<br>USDC 612.528120183247<br>USDT ERC20 0.485643134253271 | | |
| 3.1.039523 | ANDREY PANUROV | ADDRESS REDACTED | | | BTC 0.000000696630550639<br>EOS 0.0757613704722021 | | |
| 3.1.039524 | ANDREY PANYCHEV | ADDRESS REDACTED | | | CEL 0.138755291739646<br>MATIC 0.00000045 | | |
| 3.1.039525 | ANDREY PAVLOV | ADDRESS REDACTED | | | ADA 548.848473865905<br>BTC 0.000000508359845302<br>CEL 0.00622700104509423<br>MCDAI 0.0292167607343609<br>XRP 0.000439357266865079 | | |
| 3.1.039526 | ANDREY PAVLOVSKIY | ADDRESS REDACTED | | | BTC 0.000003793293470294 | | |
| 3.1.039527 | ANDREY PEREUDA | ADDRESS REDACTED | | | BTC 0.0000007675945314759999<br>EOS 0.112739412571686 | | |
| 3.1.039528 | ANDREY PETROVSKIY | ADDRESS REDACTED | | | ETH 0.0001303415010297 | | |
| 3.1.039529 | ANDREY PINCHUK | ADDRESS REDACTED | | | BTC 0.000115232640900624<br>ETH 0.00900240876863011 | | |
| 3.1.039530 | ANDREY POPOVICH | ADDRESS REDACTED | | | BTC 0.000008605274740426<br>DOT 9.3884168883839<br>ETH 0.00305852390872324<br>MATIC 1.27087355161388<br>USDC 0.243959431921632 | BTC 0.000000001896033327<br>USDC 0.000000399417743282 | |
| 3.1.039531 | ANDREY POZHIDAEV | ADDRESS REDACTED | | | BTC 0.0246954137287632<br>ETH 0.0866710877172838 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.039532 | ANDREY PRIHODKO | ADDRESS REDACTED | | | BTC 0.000000007246200341<br>BUSD 0.70202463593918<br>CEL 0.000541950217565909 | | |
| 3.1.039533 | ANDREY RASSTRIGIN | ADDRESS REDACTED | | | CEL 0.000077606036201132 | | |
| 3.1.039534 | ANDREY REKECHESKIY | ADDRESS REDACTED | | | BTC 0.00000068346132655<br>BUSD 0.546007577673664 | | |
| 3.1.039535 | ANDREY REZNIKOV | ADDRESS REDACTED | | | AAVE 0.000000668110051800999<br>BTC 0.00003144484063474<br>CEL 1.11785056741987<br>EOS 0.00000897435361037899<br>ETH 0.000000298361259588<br>LINK 0.000003698954429409<br>MATIC 0.0022509067861912<br>SNX 0.000048446779579939<br>UNI 0.000002294505839701<br>USDC 0.000058410407406862<br>XRP 1087.95488809051 | AAVE 0.00133078247213263<br>BTC 0.00000161719868406<br>EOS 0.0226476523090006<br>ETH 0.50339402587429<br>LINK 0.0201699828560436<br>MATIC 3.02979663633625<br>SNX 0.0344057423085875<br>UNI 0.00880362063612902<br>USDC 1500.88523340233 | |
| 3.1.039536 | ANDREY RUDENKO | ADDRESS REDACTED | | | BTC 0.869258257442701<br>ETH 1.22465258234284<br>LINK 11.2894013753058<br>USDC 0.632547600030155 | | |
| 3.1.039537 | ANDREY SAMYLIN | ADDRESS REDACTED | | | BTC 0.000000772468988355<br>CEL 0.0386758407834871<br>ETH 0.000000481294738032 | | |
| 3.1.039538 | ANDREY SAPOZHNIKOV | ADDRESS REDACTED | | | BTC 0.00124818728382245<br>ETH 0.00473394209364015 | | |
| 3.1.039539 | ANDREY SERGEYEVICH VASYANIN | ADDRESS REDACTED | | | BTC 0.00000008205837916869999<br>USDC 0.722379139913521 | | |
| 3.1.039540 | ANDREY SESYUK | ADDRESS REDACTED | | | ADA 34.2973488106998<br>BCH 0.000000002266412632<br>BTC 0.000000005707581623<br>CEL 3.59476398318326<br>LTC 0.00000000485670173<br>LUNC 3.53372279451687<br>USDC 0.0385330838939383<br>XLM 0.0126475679885492<br>XRP 0.0298688002852923 | | |
| 3.1.039541 | ANDREY SHAKIROV | ADDRESS REDACTED | | | CEL 29.4500260942874<br>OMG 5.1903570723982<br>SGB 1729.71991008942<br>XLM 10146.7394402433<br>ZRX 31.472755231272 | | |
| 3.1.039542 | ANDREY SHILOV | ADDRESS REDACTED | | | BTC 0.000000972886319536<br>OMG 0.00139604563205146 | | |
| 3.1.039543 | ANDREY SHRAYEV | ADDRESS REDACTED | | | BTC 0.00225153331837727<br>MCDAI 42.6391539102487<br>USDC 1.7424614067188 | | |
| 3.1.039544 | ANDREY SIDLINSKIY | ADDRESS REDACTED | | | BTC 0.000235263633637036<br>DOT 0.0038674524674203<br>ETH 0.0261333319801689<br>LINK 0.024145526868792<br>MATIC 0.0879148341049197<br>UNI 0.0366688271698679<br>XLM 1.55889078971941 | BTC 0.000000001165500225<br>DOT 2.28661306234157<br>MATIC 64.3114527191707<br>XLM 8054.34894704426 | |
| 3.1.039545 | ANDREY SIMONOV | ADDRESS REDACTED | | | BCH 0.00065849016309586<br>BTC 0.000006218649568462<br>ETH 0.000116968958509386<br>LTC 0.00169499873420166<br>MCDAI 0.106375852230268 | | |
| 3.1.039546 | ANDREY SINKEVICH | ADDRESS REDACTED | | | BTC 0.0230953875341821<br>ETH 2.27262093825322 | | |
| 3.1.039547 | ANDREY SKORYK | ADDRESS REDACTED | | | BTC 0.000000006215039298<br>CEL 0.762273792954939<br>ETH 0.0168069680430303<br>XLM 0.0278389 | | |
| 3.1.039548 | ANDREY SKRIPNIKOV | ADDRESS REDACTED | | | BTC 0.000001512613529486<br>ETH 0.0460482402217143 | | |
| 3.1.039549 | ANDREY SLAVCHOV | ADDRESS REDACTED | | | BTC 0.00248416677966099 | | |
| 3.1.039550 | ANDREY SLUZHIVOY | ADDRESS REDACTED | | | BTC 0.00000057701526434 | | |
| 3.1.039551 | ANDREY SLUZHIVOY | ADDRESS REDACTED | | | BTC 0.0110349278239521<br>ETH 0.447580220597573 | | |
| 3.1.039552 | ANDREY SMYSHKOV | ADDRESS REDACTED | | | BTC 0.0752339537145069<br>ETH 0.567573746456453<br>LTC 0.627422024617461<br>USDC 2.27038160070823 | BTC 0.00172193956046751<br>ETH 0.0019464489065526 | |
| 3.1.039553 | ANDREY SOKOLOV | ADDRESS REDACTED | | | CEL 15.110672696445<br>ETH 0.000404660619760904 | | |
| 3.1.039554 | ANDREY SOLODYANKIN | ADDRESS REDACTED | | | CEL 1.12376228896023 | | |
| 3.1.039555 | ANDREY SONIN | ADDRESS REDACTED | | | BNB 0.00023941827056284<br>BTC 0.000006961190535755<br>USDT ERC20 0.563399050646041 | | |
| 3.1.039556 | ANDREY SOROKIN | ADDRESS REDACTED | | | BTC 0.000000459952044864<br>BUSD 0.541111023952235 | | |
| 3.1.039557 | ANDREY SOTNIK | ADDRESS REDACTED | | | BTC 0.174247503308373<br>MATIC 1330.56023100797 | | |
| 3.1.039558 | ANDREY STAROSTIN | ADDRESS REDACTED | | | OMG 9.14809581701661 | | |
| 3.1.039559 | ANDREY STIV010203 | ADDRESS REDACTED | | | BTC 0.000002540538985608<br>BUSD 0.721717864902497 | | |
| 3.1.039560 | ANDREY STOYANOV SHTARKOV | ADDRESS REDACTED | | | BTC 0.000000274221603812 | | |
| 3.1.039561 | ANDREY STREMOUSOV | ADDRESS REDACTED | | | BTC 0.000000187618288095<br>DASH 0.00141709330551394 | | |
| 3.1.039562 | ANDREY STRUTINSKIY | ADDRESS REDACTED | | | BTC 0.0684267151554481<br>ETH 1.17022742173804 | | ETH 0.000077300971395589 |
| 3.1.039563 | ANDREY STUDINETS | ADDRESS REDACTED | | | AAVE 1.72796377355075<br>ADA 3726.0175820189<br>BTC 0.406703443387813<br>ETC 12.9884416952245<br>ETH 19.756164456012<br>LINK 2248.87340614226<br>SNX 166.041115712918 | ETH 0.472054193565542 | |
| 3.1.039564 | ANDREY SULIK | ADDRESS REDACTED | | | BTC 0.00628064854040253<br>ETH 2.5843490733139<br>SNX 10.4044881669824<br>USDC 351.882707461666 | ETH 0.65035<br>USDC 1000 | |
| 3.1.039565 | ANDREY THORPE | ADDRESS REDACTED | | | AVAX 3.00724446103465<br>DOT 11.0907516424227<br>MATIC 177.398508872077<br>SNX 0.0994731193092211<br>SOL 1.03487117286729 | | |
| 3.1.039566 | ANDREY TIKHONOV | ADDRESS REDACTED | | | BTC 0.000001055135397145<br>ETH 0.000556193995668577 | ETH 0.000000002728633551 | |
| 3.1.039567 | ANDREY TSVETENKO | ADDRESS REDACTED | | | AVAX 3.06221162622974<br>BTC 0.0149607072089994<br>DOT 0.00011072124614651<br>ETH 0.122445235719239<br>USDC 0.00157076749453965 | BTC 0.0364486559945506<br>USDC 1.15575094307374 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.039568 | ANDREY TSVIRKO | ADDRESS REDACTED | | | ADA 386.047750718733<br>AVAX 20.4297202147494<br>BSV 0.62051648763647<br>BTC 0.306333097300271<br>EOS 56.7923412746505<br>ETH 9.83196424278834<br>GUSD 109.481046353403<br>LINK 513.664870370229<br>LTC 6.94560731638243<br>MATIC 337.675422335858<br>SNX 7.37286978924087<br>USDC 26243.6885835783 | | |
| 3.1.039569 | ANDREY TSYGANOV | ADDRESS REDACTED | | | BTC 0.000000492001449099999<br>DASH 0.000962508589395556 | | |
| 3.1.039570 | ANDREY ULYANENKO | ADDRESS REDACTED | | | MATIC 7.81215332682736 | | |
| 3.1.039571 | ANDREY VALER'YEVICH KOLOSOV | ADDRESS REDACTED | | | BTC 0.000000454155347376<br>CEL 0.0147253837336408<br>USDT ERC20 0.558345183861019 | | |
| 3.1.039572 | ANDREY VASIL YEVICH MIKHEYEV | ADDRESS REDACTED | | | BNB 0.000780372865733043<br>BTC 0.00000219316798522 | | |
| 3.1.039573 | ANDREY VERKHOVOY | ADDRESS REDACTED | | | BTC 0.000000134818204591<br>BUSD 0.32986812939708 | | |
| 3.1.039574 | ANDREY VERSHININ | ADDRESS REDACTED | | | BTC 0.00237960579126806<br>CEL 2.92754692531359<br>ETH 0.00159895273894746 | | |
| 3.1.039575 | ANDREY VLASOV | ADDRESS REDACTED | | | BTC 0.000000119366135508<br>EOS 0.10022664886166 | | |
| 3.1.039576 | ANDREY VLODOV | ADDRESS REDACTED | | | BTC 0.000001999560213047<br>CEL 3.22022971616519<br>ETH 0.000484970821581445<br>USDT ERC20 0.00834610958058405 | | |
| 3.1.039577 | ANDREY VOLOSEVICH | ADDRESS REDACTED | | | AVAX 32.70384<br>CEL 5006.54690581347<br>GUSD 54.300762740149<br>MANA 923.232196295969<br>MATIC 1516.93940170698<br>USDC 62.6806706066186 | BTC 0.000000374721864168<br>ETH 0.00000011689934655<br>GUSD 0.0654772601068536<br>LUNC 0.00424<br>USDC 0.000000374064921309 | |
| 3.1.039578 | ANDREY VOLOSEVICH | ADDRESS REDACTED | | | BTC 0.0114475011644986 | | |
| 3.1.039579 | ANDREY VOLOSEVICH | ADDRESS REDACTED | | | BTC 0.0117712116796049<br>ETH 0.135014810627973<br>GUSD 541.962803088807 | | |
| 3.1.039580 | ANDREY VYACHESLAVOVICH MOISEYEV | ADDRESS REDACTED | | | BTC 0.000000282916703665<br>OMG 0.0049283164377545 | | |
| 3.1.039581 | ANDREY WIXIOR | ADDRESS REDACTED | | | ETH 0.00861615616999015 | | |
| 3.1.039582 | ANDREY YANEV | ADDRESS REDACTED | | | BTC 0.000952175751292299<br>USDC 4487.88583412538 | | |
| 3.1.039583 | ANDREY YEMELIN | ADDRESS REDACTED | | | BTC 0.000000556514439317999<br>EOS 0.147344183361461 | | |
| 3.1.039584 | ANDREY YEREMIN | ADDRESS REDACTED | | | BTC 0.000000881624621701<br>OMG 0.00912290971928119 | | |
| 3.1.039585 | ANDREY YURCHENKO | ADDRESS REDACTED | | | BTC 0.000000006602778771<br>CEL 0.000010672330299242<br>ETH 0.0000007189064313 | | |
| 3.1.039586 | ANDREY ZAHARIEV | ADDRESS REDACTED | | | ADA 506.219413426971<br>BTC 0.22338868530847<br>CEL 3.15695768947499<br>COMP 5.94659658215133<br>ETH 2.25007264858167<br>LINK 134.837399057002<br>MATIC 3077.58263144958<br>SNX 33.8669624674001<br>USDC 2815.22530332712<br>XLM 17.1609523482866 | | |
| 3.1.039587 | ANDREY ZAKHARENKOV | ADDRESS REDACTED | | | BTC 0.000199208134426163<br>CEL 12.6267257191677 | | |
| 3.1.039588 | ANDREY ZELENIN | ADDRESS REDACTED | | | USDC 10.8823165220426<br>USDT ERC20 0.883652502080208 | | |
| 3.1.039589 | ANDREY ZELENKO | ADDRESS REDACTED | | | AAVE 1.48372745058901<br>ADA 344.751683763731<br>BTC 0.0103732243478722<br>DASH 9.41939963707309<br>ETH 12.0412595431498<br>LTC 4.77882491564491 | | |
| 3.1.039590 | ANDREY ZHILENKOV | ADDRESS REDACTED | | | BTC 0.000000007080786987<br>CEL 0.000338847555501256 | | |
| 3.1.039591 | ANDREY ZHOLNEROVICH | ADDRESS REDACTED | | | BTC 0.0721019979898562<br>ETH 0.000005816508584024 | | |
| 3.1.039592 | ANDREY ZUBENKO | ADDRESS REDACTED | | | BTC 0.00119758586541969<br>PAX 20998.0860562854<br>XLM 14644.5064624383 | | |
| 3.1.039593 | ANDREYA SLAVCHOVA | ADDRESS REDACTED | | | BTC 0.012563510070389 | | |
| 3.1.039594 | ANDREYOSO SUTIKNO | ADDRESS REDACTED | | | BTC 0.00213498438163878<br>BUSD 0.148295574478002<br>CEL 0.364679459488285<br>ETH 0.0492952651057214<br>MATIC 0.533643692993436<br>USDC 0.000000626087854604 | | |
| 3.1.039595 | ANDREYTSEV SERHIY | ADDRESS REDACTED | | | BAT 657.68288429<br>BTC 0.000512992069505103<br>CEL 122.54175937254<br>ETC 16.52388955<br>ZRX 965.546480699638 | | |
| 3.1.039596 | ANDREZA DE JESUS | ADDRESS REDACTED | | | BTC 0.000607150232649394<br>ETH 0.000563708032627705 | | |
| 3.1.039597 | ANDREZA FIGUEIREDO DA SILVA MATHIAS | ADDRESS REDACTED | | | CEL 0.000414518871040718<br>ETH 0.000000260197265334 | | |
| 3.1.039598 | ANDRI ANDRI | ADDRESS REDACTED | | | BNB 7.63211397491839<br>BTC 0.0012306311055553 | | |
| 3.1.039599 | ANDRI ANI | ADDRESS REDACTED | | | BTC 0.028603633810963<br>DOT 36.6779716862033<br>ETH 0.930774233796019<br>LINK 18.3371848584788<br>UNI 40.7423550023824 | LINK 59.45 | |
| 3.1.039600 | ANDRI BAGUS PRAWIRA PRAWIRA | ADDRESS REDACTED | | | BTC 0.000000020698742023<br>CEL 0.00183416160160015<br>ZEC 0.00278149347211857 | | |
| 3.1.039601 | ANDRI BASMAKOV | ADDRESS REDACTED | | | AVAX 2.2688735576142<br>BTC 0.00174264282189748<br>CEL 0.00332591054158741<br>ETH 0.00134228041296578<br>MATIC 93.5330837945798<br>SOL 0.0018924019525836<br>USDC 0.152151630224123 | | |
| 3.1.039602 | ANDRI FINK | ADDRESS REDACTED | | | BTC 0.00017966037501 2966 | | |
| 3.1.039603 | ANDRI INGASON | ADDRESS REDACTED | | | BTC 0.000853757890241202 | | |
| 3.1.039604 | ANDRI PURMAWINATA | ADDRESS REDACTED | | | ADA 234.426111997738<br>BTC 0.00104450639729876<br>CEL 0.572766118812181<br>ETH 0.00204662097240222 | | |
| 3.1.039605 | ANDRI RUSDIANTO | ADDRESS REDACTED | | | CEL 1.06798714148092 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.039606 | ANDRIA MUSHAHWAR | ADDRESS REDACTED | | | 1INCH 818.9634952603<br>AAVE 5.08723339046718<br>BTC 0.688669621849008<br>DASH 6.12808474853826<br>EOS 102.623772927773<br>ETH 1.03275806616598<br>LINK 24.7756487893464<br>LTC 39.5728892202784<br>MANA 299.320221202783<br>PAX 31439.7267628287<br>SNX 441.067037216504<br>USDC 151042.080236372 | | |
| 3.1.039607 | ANDRIA TAY | ADDRESS REDACTED | | | BTC 0.000826739589810122<br>GUSD 1939.15062321164 | | |
| 3.1.039608 | ANDRIAMANALINIRINA ANDRIANTSOA | ADDRESS REDACTED | | | AAVE 0.000539121858099919<br>BTC 0.000006770210423986<br>CEL 0.405933263827009<br>DOT 0.0111346888934792<br>ETH 0.00005066500479451<br>KNC 0.00631961740619387<br>LTC 0.000560217134832312<br>ZRX 0.060941621925651 | | |
| 3.1.039609 | ANDRIAMBELO RAOBELINA | ADDRESS REDACTED | | | BTC 0.000001850263015228<br>CEL 0.0133650026092371 | | |
| 3.1.039610 | ANDRIAMBOLOLONA RANAIVONDRAMBOLA | ADDRESS REDACTED | | | ADA 0.163060862499666<br>BTC 0.000002956023068668<br>BUSD 1.00663430729166<br>ETC 0.00175514436205186<br>TAUD 3.36302503946859<br>TCAD 4.62755000880659<br>USDT ERC20 2.32131625817216<br>ZEC 0.000160406579818023 | | |
| 3.1.039611 | ANDRIAMIRADO RAMAHEFAMANANA | ADDRESS REDACTED | | | BTC 0.000000799917431609<br>USDC 104.650332154701 | | |
| 3.1.039612 | ANDRIAN GHIBA | ADDRESS REDACTED | | | CEL 112.521585251711<br>ETH 3.01150858870957<br>XRP 94.5205240941175 | | |
| 3.1.039613 | ANDRIAN HUSEN | ADDRESS REDACTED | | | BTC 0.000817868462902392<br>CEL 1082.85153797172<br>ETH 0.00346491261036727<br>LINK 0.0224468572445128<br>XRP 0.785163218911364 | | |
| 3.1.039614 | ANDRIAN NO NAME | ADDRESS REDACTED | | | CEL 1.0725728119407 | | |
| 3.1.039615 | ANDRIAN ONILOV | ADDRESS REDACTED | | | BTC 0.0152466405719299 | | |
| 3.1.039616 | ANDRIAN WAE JIH TAM | ADDRESS REDACTED | | | BTC 0.000554538341783649<br>ETH 0.0206439305179909<br>USDT ERC20 0.677450767987764 | | |
| 3.1.039617 | ANDRIANA CROITORU | ADDRESS REDACTED | | | BTC 0.000015818460781915<br>CEL 0.0824079713365041<br>USDC 0.0583175288378789 | | |
| 3.1.039618 | ANDRIANA RAQUEL HERRERA | ADDRESS REDACTED | | | ADA 569.773324552771<br>BTC 0.00845746930050245<br>LINK 156.012830729479 | | |
| 3.1.039619 | ANDRIANA STOJANOVIC | ADDRESS REDACTED | | | BTC 0.013298778731385 | | |
| 3.1.039620 | ANDRIANARIVO VELOMPANAHY | ADDRESS REDACTED | | | BTC 0.00109070512924196<br>CEL 1.24599398948434<br>DOT 4.1830895<br>USDC 396.828494414662 | | |
| 3.1.039621 | ANDRIANINA RAKOTOARIVONY | ADDRESS REDACTED | | | AAVE 0.000241754140272067<br>BTC 0.000000603266229004<br>DOT 0.0186249910624515<br>KNC 0.00570922251895793<br>ZRX 0.0513738128814721 | | |
| 3.1.039622 | ANDRIANJAKA OLI RASATA | ADDRESS REDACTED | | | BTC 0.00178508<br>CEL 1.07833853575112<br>ETH 0.000132240073978293 | | |
| 3.1.039623 | ANDRIANO JOSHUA | ADDRESS REDACTED | | | BTC 0.000000660481509791<br>CEL 0.0138167062692176<br>USDC 1.22205539695053<br>USDT ERC20 0.000000468709243184 | | |
| 3.1.039624 | ANDRIANTA PRAMONO | ADDRESS REDACTED | | | ADA 461.281313428864<br>BTC 0.000737655578682765<br>ETH 2.52587566813136<br>LINK 16.8508607961452 | | |
| 3.1.039625 | ANDRIATSILAVINA MICHAËL RAJOSOA | ADDRESS REDACTED | | | ADA 89.611966<br>BTC 0.0201565503309404<br>CEL 35.3828204222548<br>DOT 1.568<br>XRP 132.026933 | | |
| 3.1.039626 | ANDRIE IRWANSYAH | ADDRESS REDACTED | | | ADA 0.154614381159959<br>BNB 0.00293404351518285<br>CEL 0.00509601773493381 | | |
| 3.1.039627 | ANDRIES AALDERS | ADDRESS REDACTED | | | CEL 0.0544749881105444<br>XRP 0.00360733672367086 | | |
| 3.1.039628 | ANDRIES ACKERMAN | ADDRESS REDACTED | | | BTC 0.522999137944814<br>CEL 0.172450975071149<br>DOT 201.71845473119<br>ETH 11.9960438276326<br>LUNC 12.6800766745934<br>USDC 204.776804095025<br>UST 0.633368819235933 | | |
| 3.1.039629 | ANDRIES CHRISTIAAN HANNAART | ADDRESS REDACTED | | | BTC 0.000002634853916491<br>BUSD 0.728208377590396 | | |
| 3.1.039630 | ANDRIES DU TOIT | ADDRESS REDACTED | | | BTC 0.00000045876707958<br>CEL 0.0132242844079996<br>ETH 0.000149361127431298 | | |
| 3.1.039631 | ANDRIES ERASMUS | ADDRESS REDACTED | | | CEL 0.742098557349154<br>EOS 19.9 | | |
| 3.1.039632 | ANDRIES GERARD NOORT | ADDRESS REDACTED | | | BTC 0.152586474853987 | | |
| 3.1.039633 | ANDRIES JUCHTER VAN BERGEN QUAST | ADDRESS REDACTED | | | CEL 3.04460221562286<br>SNX 2.02146075288966 | | |
| 3.1.039634 | ANDRIES KADEN | ADDRESS REDACTED | | | CEL 0.105978273845758<br>MCDAI 0.361684822279644<br>SNX 0.00540546561019329 | | |
| 3.1.039635 | ANDRIES KLEISTRA | ADDRESS REDACTED | | | ADA 0.17010407083248<br>BTC 0.000823688427594441 | | |
| 3.1.039636 | ANDRIES KUPERUS | ADDRESS REDACTED | | | BTC 0.00299163950547334<br>CEL 0.015587063542108<br>COMP 6.23174912414665<br>SNX 96.6680644683497<br>USDT ERC20 12674.2299351781 | | |
| 3.1.039637 | ANDRIES PAK | ADDRESS REDACTED | | | BTC 0.0055113937464729<br>CEL 59.9866709566901<br>ETH 0.65900546 | | |
| 3.1.039638 | ANDRIES PRINSLOO | ADDRESS REDACTED | | | CEL 71.9926785598712 | | |
| 3.1.039639 | ANDRIES STEYNBERG | ADDRESS REDACTED | | | BTC 0.000001978049996167<br>CEL 0.0010118014360923<br>SGB 147.040145455357<br>XRP 992.389643110744 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.039640 | ANDRIES SWART | ADDRESS REDACTED | | | BTC 0.11000328895986<br>ETH 15.9434514908105 | | |
| 3.1.039641 | ANDRIES VAN DEN ABEELE | ADDRESS REDACTED | | | BAT 0.268451546931916<br>BTC 0.000000578486370508<br>CEL 1.74914085631097<br>ETH 0.000017726716446072<br>LTC 0.0010706572784862<br>SGB 339.920554690984<br>USDC 0.00515268333588251<br>XRP 0.88280450650482 | | |
| 3.1.039642 | ANDRII ANATOLEVICH | ADDRESS REDACTED | | | CEL 1.08047432568334<br>ETH 0.00844149269544798 | | |
| 3.1.039643 | ANDRII ANDRIIANOV | ADDRESS REDACTED | | | ETH 0.0085945177232979 | | |
| 3.1.039644 | ANDRII APONCHUK | ADDRESS REDACTED | | | BTC 0.00261271798178088<br>ETH 0.209448331991117 | | |
| 3.1.039645 | ANDRII AVRAMCHUK | ADDRESS REDACTED | | | ETH 0.0086411577336599<br>XRP 0.00572702188750267 | | |
| 3.1.039646 | ANDRII BABIUKH | ADDRESS REDACTED | | | BTC 0.000000259756042334<br>CEL 0.277570274516284<br>EOS 0.0858408432302172<br>ETH 0.00845056971526168 | | |
| 3.1.039647 | ANDRII BARSUKOV | ADDRESS REDACTED | | | BTC 0.000001090160062147<br>LTC 0.00132390488732759 | | |
| 3.1.039648 | ANDRII BASHKATOV | ADDRESS REDACTED | | | BTC 0.00151323789130098<br>CEL 0.285364996925631<br>ETH 0.00844149269544798 | | |
| 3.1.039649 | ANDRII BEBYK | ADDRESS REDACTED | | | ETH 0.00861389351563023 | | |
| 3.1.039650 | ANDRII BENTKOVSKII | ADDRESS REDACTED | | | BTC 0.007235<br>CEL 61.7658955897279<br>MATIC 0.000000772 | | |
| 3.1.039651 | ANDRII BEZRUK | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.039652 | ANDRII BILOUS | ADDRESS REDACTED | | | USDC 0.460769909496579 | | |
| 3.1.039653 | ANDRII BLYZNAK | ADDRESS REDACTED | | | BTC 0.000000000746802428<br>CEL 0.423743518212447 | | |
| 3.1.039654 | ANDRII BOHACHYK | ADDRESS REDACTED | | | CEL 0.538186696457012<br>ETH 0.00860851352176753<br>USDT ERC20 105.603749964402 | | |
| 3.1.039655 | ANDRII BONDARENKO | ADDRESS REDACTED | | | ADA 0.107498649759517<br>BNB 0.00137415203524216<br>BTC 0.000000025716803754<br>CEL 0.757547265759404<br>DOT 0.022797987177297<br>ETH 0.0000137272147245699<br>SGB 333.357398447511<br>USDT ERC20 10.<br>XRP 0.381142219997942 | | |
| 3.1.039656 | ANDRII BOROVIK | ADDRESS REDACTED | | | BTC 0.000000477819582763<br>USDT ERC20 0.488081336431611 | | |
| 3.1.039657 | ANDRII BORYSIUK | ADDRESS REDACTED | | | BNB 0.00610077775276508<br>CEL 37.5257483064808<br>DOT 96.6334073268233<br>ETH 0.000005646495755607<br>USDC 0.00337263321949291<br>USDT ERC20 0.872098557994486 | | |
| 3.1.039658 | ANDRII BOZHDAN | ADDRESS REDACTED | | | BTC 0.00265330362252775 | | |
| 3.1.039659 | ANDRII BUHA | ADDRESS REDACTED | | | BTC 0.000000498169607241<br>ETH 0.000011327840879332<br>LTC 0.000883144865726538 | | |
| 3.1.039660 | ANDRII CHARKIN | ADDRESS REDACTED | | | BNB 0.000412770307769163<br>BTC 0.000000751188213287<br>ETH 0.000000764271566638 | | |
| 3.1.039661 | ANDRII CHEPIL | ADDRESS REDACTED | | | LTC 0.000678632011642913 | | |
| 3.1.039662 | ANDRII CHERNENKO | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | |
| 3.1.039663 | ANDRII CHUMAK | ADDRESS REDACTED | | | BTC 0.000005016549435676 | | |
| 3.1.039664 | ANDRII CHUSHCHAK | ADDRESS REDACTED | | | BTC 0.000000288703518954<br>USDC 0.58216743640624 | | |
| 3.1.039665 | ANDRII CHYMYRYS | ADDRESS REDACTED | | | BNB 0.000035163026090581<br>ETH 0.00859954160147873 | | |
| 3.1.039666 | ANDRII DANCHENKO | ADDRESS REDACTED | | | CEL 0.0316346952062342 | | |
| 3.1.039667 | ANDRII DANEVYCH | ADDRESS REDACTED | | | BTC 0.102057131551456<br>CEL 4.18700152290705<br>ETH 0.38869079851583<br>SGB 7.75966839 | | |
| 3.1.039668 | ANDRII DEMENENKO | ADDRESS REDACTED | | | BTC 0.0000000081892818<br>CEL 0.259746322043282 | | |
| 3.1.039669 | ANDRII DMITROVICH | ADDRESS REDACTED | | | BNB 0.00154248255277169<br>BTC 0.00000120093351828999<br>CEL 0.191187663648185<br>ETH 0.00859919848436827 | | |
| 3.1.039670 | ANDRII DOBROVOLSKYI | ADDRESS REDACTED | | | BTC 0.000000319214286231<br>USDC 0.43538040206745 | | |
| 3.1.039671 | ANDRII DOROFIEIEV | ADDRESS REDACTED | | | ETH 0.00861389341577425 | | |
| 3.1.039672 | ANDRII DROBIT | ADDRESS REDACTED | | | BTC 0.00519958763587888<br>CEL 0.676931111644345<br>LTC 0.00076015519952623 | | |
| 3.1.039673 | ANDRII DUNDYCH | ADDRESS REDACTED | | | USDT ERC20 405.566874323416 | | |
| 3.1.039674 | ANDRII FADIEIEV | ADDRESS REDACTED | | | BTC 0.00000029767434705<br>CEL 0.000289304580316735<br>ETH 0.00860674161525907<br>XLM 0.0862973818859439 | | |
| 3.1.039675 | ANDRII FEDAK | ADDRESS REDACTED | | | BTC 0.0000185091188111599<br>USDT ERC20 0.820506799724367 | | |
| 3.1.039676 | ANDRII FEDORKOVSKYI | ADDRESS REDACTED | | | BTC 0.000000941162725124<br>ETH 0.00149947852343281<br>USDC 0.667486014904724 | | |
| 3.1.039677 | ANDRII FILIMONOV | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.039678 | ANDRII FISTYK | ADDRESS REDACTED | | | BTC 0.00000000904926313665999<br>ETH 0.000009047522873128<br>USDT ERC20 0.565734351260707 | | |
| 3.1.039679 | ANDRII GOLOSHCHAPOV | ADDRESS REDACTED | | | ADA 1000<br>BTC 0.000451646577085688<br>CEL 26.6201232570035<br>ETH 0.0126964036881317<br>USDT ERC20 218.393432968546 | | |
| 3.1.039680 | ANDRII HBUR | ADDRESS REDACTED | | | BTC 0.00166952483750242<br>ETH 0.151318616509616 | | |
| 3.1.039681 | ANDRII HOMENIUK | ADDRESS REDACTED | | | BTC 0.00479132170420562<br>CEL 0.337583888685278<br>LTC 0.00160841374597131 | | |
| 3.1.039682 | ANDRII HONCHARENKO | ADDRESS REDACTED | | | ETH 0.00860851330792397 | | |
| 3.1.039683 | ANDRII HONTAR | ADDRESS REDACTED | | | BTC 0.000001225241500891<br>USDC 0.682166451084097 | | |
| 3.1.039684 | ANDRII HULIICHUK | ADDRESS REDACTED | | | BTC 0.000000319988220954<br>CEL 0.0280187587563995<br>ETH 0.000000271991365353<br>LTC 0.00105913890331993 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.039685 | ANDRII ILIN | ADDRESS REDACTED | | | BTC 0.000000008742995168<br>CEL 0.307857877469405<br>COMP 0.00044187099257566<br>DASH 0.00305662315081727<br>ETH 0.00843400726674066<br>USDT ERC20 0.000000167175417175 | | |
| 3.1.039686 | ANDRII KASHYTSKYI | ADDRESS REDACTED | | | BTC 0.00259164228336881<br>CEL 6.52210305539002<br>DOT 30.35306416 | | |
| 3.1.039687 | ANDRII KASIIANKO | ADDRESS REDACTED | | | BTC 0.000000765972945518<br>USDT ERC20 0.485037997418738 | | |
| 3.1.039688 | ANDRII KASYCH | ADDRESS REDACTED | | | CEL 0.180982819598871<br>ETH 0.00843400726674066 | | |
| 3.1.039689 | ANDRII KHVESEVYCH | ADDRESS REDACTED | | | BTC 0.0023907633856776<br>CEL 5.98297138574846<br>USDT ERC20 401.5 | | |
| 3.1.039690 | ANDRII KOBETS | ADDRESS REDACTED | | | BTC 0.000000003813732247<br>CEL 0.355684481239451 | | |
| 3.1.039691 | ANDRII KOLOVOROTNYI | ADDRESS REDACTED | | | BCH 0.000337372756221513<br>BTC 0.00133636752115795<br>CEL 15.6610355931191<br>DASH 0.00188129720614195<br>DOT 13.7722256299171<br>EOS 40.4669128600617<br>ETC 3.78719625662054<br>ETH 0.00857052709024156<br>LTC 1.10370654918992<br>XLM 3.89839827540336<br>XRP 11.5540236505553 | | |
| 3.1.039692 | ANDRII KOVALCHUK | ADDRESS REDACTED | | | ETH 0.00860674190032515 | | |
| 3.1.039693 | ANDRII KOVALSKYI | ADDRESS REDACTED | | | BTC 0.00221719631752534<br>ETC 0.00815042378425514 | | |
| 3.1.039694 | ANDRII KRAVCHUK | ADDRESS REDACTED | | | BTC 0.000008987396383124<br>ETH 0.000052294397524372<br>USDC 0.630583888672885 | | |
| 3.1.039695 | ANDRII KRIUKOV | ADDRESS REDACTED | | | BTC 0.000000003799101758<br>CEL 1.43385801380938<br>ETH 0.00843400726674066<br>USDC 0.000000040627575751 | | |
| 3.1.039696 | ANDRII KRUPENKO | ADDRESS REDACTED | | | BTC 0.00107608465868112<br>ETH 0.00861389361548621<br>USDT ERC20 415.026242867112 | | |
| 3.1.039697 | ANDRII KVYK | ADDRESS REDACTED | | | BNB 0.234188<br>BTC 0.0108469099758657<br>CEL 5.33874272988102<br>USDC 49.4<br>USDT ERC20 38.28 | | |
| 3.1.039698 | ANDRII KYRUSHKO | ADDRESS REDACTED | | | BTC 0.000028807897909162<br>ETH 0.00860674128743307 | | |
| 3.1.039699 | ANDRII LASHCHEV | ADDRESS REDACTED | | | BTC 0.00233954062188959<br>USDT ERC20 408.644301818616 | | |
| 3.1.039700 | ANDRII LASTOVKA | ADDRESS REDACTED | | | BTC 0.000002335918586582<br>ETH 0.000010317741089099<br>LTC 0.00221341419769865 | | |
| 3.1.039701 | ANDRII LEVONIUK | ADDRESS REDACTED | | | BTC 0.00244006755159396<br>USDC 404.775308783476 | | |
| 3.1.039702 | ANDRII LOHVYN | ADDRESS REDACTED | | | BTC 0.00259422409886966<br>USDC 406.136898425163 | | |
| 3.1.039703 | ANDRII MARTYNIUK-LOTOTSKYI | ADDRESS REDACTED | | | BTC 0.000000000597310776<br>CEL 1.6330194922328<br>ETH 0.00843850523693635<br>USDT ERC20 402 | | |
| 3.1.039704 | ANDRII MATSKIV | ADDRESS REDACTED | | | BTC 0.000001364718374346<br>USDT ERC20 0.32681328472283 | | |
| 3.1.039705 | ANDRII MAZURENKO | ADDRESS REDACTED | | | BTC 0.0140445389364369<br>USDT ERC20 465.688964808402 | | |
| 3.1.039706 | ANDRII MERTSALOV | ADDRESS REDACTED | | | BTC 0.00249408243630976<br>ETH 0.213517565674788 | | |
| 3.1.039707 | ANDRII MIKHNEVICH | ADDRESS REDACTED | | | ETH 0.00842488373660443 | | |
| 3.1.039708 | ANDRII MININ | ADDRESS REDACTED | | | CEL 0.261460739719586<br>ETH 0.00845619383663234 | | |
| 3.1.039709 | ANDRII MITIAIEV | ADDRESS REDACTED | | | ADA 74.8335651498004<br>BCH 6.66731613850822<br>BNB 0.000000005<br>BTC 0.000003336559495925<br>CEL 9.60152890114134<br>DOT 10522.7216204888<br>ETC 56.4313723846153<br>ETH 0.000006082388729498<br>LTC 73.644023167912<br>LUNC 0.000000744211052225<br>MATIC 0.102811165845568<br>SNX 266.591770425712<br>SOL 98.6867776034807<br>USDT ERC20 0.0445093874254139 | | |
| 3.1.039710 | ANDRII MOHYLA | ADDRESS REDACTED | | | ADA 2012.86222107395<br>BTC 0.00167491424391977<br>CEL 0.262558473254496<br>DOT 30.2486919310877<br>XLM 1502.81743071722<br>XRP 1078.64440002923 | | |
| 3.1.039711 | ANDRII MURASHKIN | ADDRESS REDACTED | | | BTC 0.989654430886117<br>CEL 576.674428960488<br>ETH 0.00906711821639523<br>USDC 1767.95349381399 | | |
| 3.1.039712 | ANDRII MYHALIUK | ADDRESS REDACTED | | | BTC 0.00170784247067763<br>CEL 1.66291399112599<br>USDT ERC20 0.00000078577452849 | | |
| 3.1.039713 | ANDRII MYKYTENKO | ADDRESS REDACTED | | | BTC 0.000000473006525174<br>USDC 0.444986782649787 | | |
| 3.1.039714 | ANDRII MYRONENKO | ADDRESS REDACTED | | | BTC 0.00238540150992657<br>USDT ERC20 404.448926891301 | | |
| 3.1.039715 | ANDRII MYROSHNYCHENKO | ADDRESS REDACTED | | | CEL 0.0984137855553442<br>ETH 0.000119725865540288 | | |
| 3.1.039716 | ANDRII NAZARENKO | ADDRESS REDACTED | | | BTC 0.000000258959863181<br>ETH 0.000005828417383517<br>USDC 0.366694023702094 | | |
| 3.1.039717 | ANDRII NAZARENKO | ADDRESS REDACTED | | | ETH 0.00144441961958113 | | |
| 3.1.039718 | ANDRII NOSKOV | ADDRESS REDACTED | | | ETH 0.00842029678572706 | | |
| 3.1.039719 | ANDRII NOVATSKYI | ADDRESS REDACTED | | | BTC 0.0323557277973257<br>CEL 0.278364016230172 | | |
| 3.1.039720 | ANDRII OHLABIAK | ADDRESS REDACTED | | | BNB 0.000027<br>BTC 0.000000036300418016<br>CEL 1.58667892291443 | | |
| 3.1.039721 | ANDRII OPOLINSKYI | ADDRESS REDACTED | | | BTC 0.000072693029504768<br>CEL 0.994707279849969<br>USDT ERC20 0.0615763982695779 | | |
| 3.1.039722 | ANDRII PANCHENKO | ADDRESS REDACTED | | | BTC 0.000001784929585417<br>LTC 0.000755566807224323 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.039723 | ANDRII PANIBRATENKO | ADDRESS REDACTED | | | BTC 0.00125965637224642<br>CEL 0.450818466396895<br>ETH 0.00161742232566152<br>XRP 0.213732055419273 | | |
| 3.1.039724 | ANDRII PETRYSHYN | ADDRESS REDACTED | | | BTC 0.00176811107004386<br>ETC 10.5508127383977<br>ETH 0.00859451807912445<br>USDT ERC20 3181.54862158381 | | |
| 3.1.039725 | ANDRII PIATYBRATOV | ADDRESS REDACTED | | | BTC 0.0169923056528941<br>ETH 0.00861310947953521 | | |
| 3.1.039726 | ANDRII POROTIKOV | ADDRESS REDACTED | | | BTC 0.00244471952142792<br>USDT ERC20 411.636609883196 | | |
| 3.1.039727 | ANDRII PRIOBRAZHENSKYI | ADDRESS REDACTED | | | BTC 0.0100453036873475<br>CEL 0.252433608718227<br>ETH 0.00847522527362092<br>MCDAI 137.533726498632 | | |
| 3.1.039728 | ANDRII PRYKHODKO | ADDRESS REDACTED | | | BTC 0.00186215139897762<br>CEL 17.9659285975433<br>DASH 0.299945493038721<br>ETH 0.00860674150123264 | | |
| 3.1.039729 | ANDRII PRYMACHOK | ADDRESS REDACTED | | | BTC 0.000000507694772389<br>USDT ERC20 0.492823933691977 | | |
| 3.1.039730 | ANDRII PYLYPENKO | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.039731 | ANDRII RATUSHNYI | ADDRESS REDACTED | | | ETH 0.000006441086049746 | | |
| 3.1.039732 | ANDRII ROZPUTNIAK | ADDRESS REDACTED | | | BTC 0.00233940364567196<br>USDT ERC20 413.120405651371 | | |
| 3.1.039733 | ANDRII SAPRONOV | ADDRESS REDACTED | | | ETH 0.00861310932263296 | | |
| 3.1.039734 | ANDRII SERDIUK | ADDRESS REDACTED | | | ETH 0.00861389323032742 | | |
| 3.1.039735 | ANDRII SHLAPAK | ADDRESS REDACTED | | | BTC 0.000000394367668744<br>ETH 0.00861389334444854<br>USDT ERC20 0.765241868543427 | | |
| 3.1.039736 | ANDRII SHYNKARIUK | ADDRESS REDACTED | | | CEL 0.000136753705233742<br>ETH 0.000004765418987963 | | |
| 3.1.039737 | ANDRII SLABII | ADDRESS REDACTED | | | BTC 0.00238209166492778<br>CEL 7.11084872227343<br>USDC 407.5 | | |
| 3.1.039738 | ANDRII SMAL | ADDRESS REDACTED | | | BTC 0.000002801558893976<br>ETH 0.0000148533511131559 | | |
| 3.1.039739 | ANDRII SOKOLOV | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.039740 | ANDRII SOVERSHENNYI | ADDRESS REDACTED | | | BTC 0.000000315867174968<br>CEL 1.06837512455753<br>ETH 0.00844152875786832<br>LTC 0.000000341101255455 | | |
| 3.1.039741 | ANDRII STASIUK | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.039742 | ANDRII STEFANOVYCH | ADDRESS REDACTED | | | BTC 0.00253191461214906 | | |
| 3.1.039743 | ANDRII STOLIAROV | ADDRESS REDACTED | | | BTC 0.00235914536709698<br>USDT ERC20 0.334552056220953<br>XAUT 0.000277067721244085 | | |
| 3.1.039744 | ANDRII SYRYTSYN | ADDRESS REDACTED | | | BTC 0.000000003460033633<br>CEL 0.0640167449544178<br>ETH 0.00843850523693635 | | |
| 3.1.039745 | ANDRII TAGANSKYI | ADDRESS REDACTED | | | ETH 0.00859919919640905 | | |
| 3.1.039746 | ANDRII TANCHYK | ADDRESS REDACTED | | | BTC 0.0135995978503223 | | |
| 3.1.039747 | ANDRII TAREIEV | ADDRESS REDACTED | | | BTC 0.0305355404252791<br>CEL 16.4219382881691<br>ETH 0.00842488373660443 | | |
| 3.1.039748 | ANDRII TELEHUZ | ADDRESS REDACTED | | | ETH 0.00861310965070129 | | |
| 3.1.039749 | ANDRII TSIPAK | ADDRESS REDACTED | | | BTC 0.000000338907185422<br>CEL 0.113349884791491<br>ETH 0.000005261675251203 | | |
| 3.1.039750 | ANDRII UVARON | ADDRESS REDACTED | | | BTC 0.000000011594051441<br>ETH 0.00843850523693635<br>USDT ERC20 0.314238947436304 | | |
| 3.1.039751 | ANDRII VANIEIEV | ADDRESS REDACTED | | | CEL 0.285110447968154<br>ETH 0.00843400726674066 | | |
| 3.1.039752 | ANDRII VASKOVETS | ADDRESS REDACTED | | | BTC 0.000030164175927906<br>CEL 0.00264495939365583<br>ETH 0.00859163364944663<br>USDT ERC20 20.3062031645695 | | |
| 3.1.039753 | ANDRII VLASOV | ADDRESS REDACTED | | | CEL 1.05983245807094 | | |
| 3.1.039754 | ANDRII VOLOSHYN | ADDRESS REDACTED | | | ADA 0.0654209834575779<br>AVAX 0.00481635898050416<br>BCH 0.000009478195555792399<br>BTC 0.000000055864427415<br>CEL 0.00745051495649535<br>DOT 0.00531934805990206<br>EOS 0.168263147770778<br>ETH 0.000006679444488142<br>LUNC 0.00399152872327621<br>USDT ERC20 0.00078242019399893 | | |
| 3.1.039755 | ANDRII VOVCHANSKYI | ADDRESS REDACTED | | | CEL 0.120218059876552<br>ETH 0.00843927435743365 | | |
| 3.1.039756 | ANDRII VOZNYI | ADDRESS REDACTED | | | BTC 0.000000006620395394<br>CEL 0.371287798572282 | | |
| 3.1.039757 | ANDRII YAKUBYSHYN | ADDRESS REDACTED | | | BTC 0.000001175371114846<br>ETH 0.00162442316471444<br>USDT ERC20 0.515972952423474 | | |
| 3.1.039758 | ANDRII YAKUTENKO | ADDRESS REDACTED | | | BTC 0.00248874320547346<br>SOL 0.0100635958488427<br>USDC 406.154717665299 | | |
| 3.1.039759 | ANDRII YAVORSKYI | ADDRESS REDACTED | | | ETH 0.00860674151548594 | | |
| 3.1.039760 | ANDRII YELISIEIEV | ADDRESS REDACTED | | | BTC 0.000000001482033504<br>CEL 0.129259661592569<br>USDC 0.574208018090245 | | |
| 3.1.039761 | ANDRII YUKHYMCHUK | ADDRESS REDACTED | | | BTC 0.000001049082247444<br>ETH 0.000003823345384096<br>USDC 0.677266068345654 | | |
| 3.1.039762 | ANDRII YUKHYMETS | ADDRESS REDACTED | | | BTC 0.000000086339408378<br>ETH 0.00000707239338355<br>USDC 0.950129045354417 | | |
| 3.1.039763 | ANDRII YURCHENKO | ADDRESS REDACTED | | | CEL 44.4768683654783<br>ETH 0.00842488373660443<br>XRP 0.000000197596749909 | | |
| 3.1.039764 | ANDRII YUSHYN | ADDRESS REDACTED | | | USDC 0.596515023518087 | | |
| 3.1.039765 | ANDRII ZHEHESTOVSKYI | ADDRESS REDACTED | | | CEL 0.370223621517827<br>ETH 0.00843400726674066 | | |
| 3.1.039766 | ANDRII-IVAN PAVLYNA | ADDRESS REDACTED | | | BTC 0.000000008628641615<br>ETH 0.0000006402476201116999<br>USDT ERC20 0.000709148983040835 | | |
| 3.1.039767 | ANDRIJ HORBAS | ADDRESS REDACTED | | | BTC 0.0460128575970057<br>CEL 0.00127075180236554<br>MATIC 0.25164066<br>ZEC 0.0367344058977701 | | |
| 3.1.039768 | ANDRIJ KARGAPOLOV | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.039769 | ANDRIJA BEBIC | ADDRESS REDACTED | | | BTC 0.000000004526241404<br>CEL 1.26044117735148<br>USDC 0.00713468857249264 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.039770 | ANDRIJA CACANOVIC | ADDRESS REDACTED | | | ADA 0.198634529351735<br>BCH 0.000000003340606807<br>BTC 0.000001703100102446<br>CEL 0.249280578598587<br>DOT 0.00297261916902256<br>ETH 0.000114558646323868<br>LTC 0.000000004911615491 | | |
| 3.1.039771 | ANDRIJA CUZELA BILAC | ADDRESS REDACTED | | | BTC 0.000000081938397778 | | |
| 3.1.039772 | ANDRIJA DE WITTE | ADDRESS REDACTED | | | BTC 0.00166510391817715<br>CEL 4.14995499217275<br>LTC 1.56904 | | |
| 3.1.039773 | ANDRIJA FICOVIC | ADDRESS REDACTED | | | BTC 0.000000184955755051<br>XRP 1.10545566359654 | | |
| 3.1.039774 | ANDRIJA JANKOVIC | ADDRESS REDACTED | | | AVAX 0.000696530682084272<br>BTC 0.000000609805856154699<br>CEL 0.508841391976765<br>DOT 0.000000000054511614<br>ETH 0.000013935214147594<br>LUNC 0.000000741624006409<br>MATIC 0.0233490585551289 | | |
| 3.1.039775 | ANDRIJA MARIC | ADDRESS REDACTED | | | BTC 0.000456131126275749<br>USDC 251.53526944787<br>XRP 25.4107148335693 | | |
| 3.1.039776 | ANDRIJA MATIC | ADDRESS REDACTED | | | BTC 0.000547320386741101 | | |
| 3.1.039777 | ANDRIJA MATKOVIĆ | ADDRESS REDACTED | | | BTC 0.00858415444435361<br>CEL 13.3390000152769<br>ETH 0.11487168 | | |
| 3.1.039778 | ANDRIJA MILICEVIC | ADDRESS REDACTED | | | BTC 0.000003127909583149999<br>LTC 0.0019104802897502 | | |
| 3.1.039779 | ANDRIJA MILJKOVIĆ | ADDRESS REDACTED | | | BTC 0.00504249918868057<br>CEL 518.170376326536<br>ETH 0.038722<br>USDT ERC20 1387.54354155777 | | |
| 3.1.039780 | ANDRIJA MILOVANOVIC | ADDRESS REDACTED | | | BTC 0.000000767005060463 | | |
| 3.1.039781 | ANDRIJA MITIĆ | ADDRESS REDACTED | | | BTC 0.000009220576616477 | | |
| 3.1.039782 | ANDRIJA MITROVIC | ADDRESS REDACTED | | | BTC 0.000009766821246017 | | |
| 3.1.039783 | ANDRIJA MOJSILOVIĆ | ADDRESS REDACTED | | | CEL 0.0821034689169131<br>ETH 0.000022329843024522 | | |
| 3.1.039784 | ANDRIJA PETROVIĆ | ADDRESS REDACTED | | | MATIC 0.0263825574145465 | | |
| 3.1.039785 | ANDRIJA PUŠIĆ | ADDRESS REDACTED | | | BTC 0.250927516539878<br>CEL 160.113524903536 | | |
| 3.1.039786 | ANDRIJA RADOVIC | ADDRESS REDACTED | | | AAVE 0.0052467<br>ADA 5.23506080074957<br>AVAX 0.17320873<br>BNB 0.00267116189686024<br>BTC 0.00100928683351573<br>CEL 35.7889939676001<br>DASH 0.00259479238863161<br>ETH 0.0647773798870293<br>MATIC 9.53597141<br>SGB 231.496575<br>SNX 2.46378676746099<br>SOL 0.00068<br>USDT ERC20 8.27655791027811<br>XRP 4.8102542093892<br>ZEC 0.01612424 | | |
| 3.1.039787 | ANDRIJA RADUMILO | ADDRESS REDACTED | | | BTC 0.000000001919433306<br>CEL 35.3718073608813<br>ETC 0.511179151747868<br>LINK 0.0165883162236563 | | |
| 3.1.039788 | ANDRIJA RAJKOVACA | ADDRESS REDACTED | | | BTC 0.00146390684846039<br>CEL 0.00627427197973418<br>USDT ERC20 0.47124275182867 | | |
| 3.1.039789 | ANDRIJA RIPIĆ | ADDRESS REDACTED | | | ADA 42.6625658567686<br>BTC 0.00156195138206484<br>CEL 11.9129074825704 | | |
| 3.1.039790 | ANDRIJA TOMAŠEK | ADDRESS REDACTED | | | BTC 0.0334582538380373<br>CEL 42.6904322632806<br>ETH 0.416868958025253<br>LTC 1.87197392 | | |
| 3.1.039791 | ANDRIJA TOROGLANOVIC | ADDRESS REDACTED | | | BTC 0.000000009486864907 | | |
| 3.1.039792 | ANDRIJA VRBANEC | ADDRESS REDACTED | | | BTC 0.00131346662185068<br>DOT 1.97968309325946<br>ETH 0.0695112069421036<br>XLM 608.874088110395<br>XRP 351.977345433174 | | |
| 3.1.039793 | ANDRIJANA BORKOVIC | ADDRESS REDACTED | | | BTC 0.782450194227598<br>ETH 9.80685551679831<br>USDC 4.34839655236247<br>USDT ERC20 50.9109630273504 | BTC 3.09110596066225 | |
| 3.1.039794 | ANDRIJANA RAKIC | ADDRESS REDACTED | | | ADA 0.0628408777687046<br>BTC 0.000010548479156697<br>LTC 0.00151071091316698<br>MCDAI 0.0884440665696896 | | |
| 3.1.039795 | ANDRIJANA TOPISIROVIC | ADDRESS REDACTED | | | BTC 0.000000004892654384<br>CEL 0.262586252443692 | | |
| 3.1.039796 | ANDRIK CRUZ POLANCO | ADDRESS REDACTED | | | ETH 0.000177644096786381 | | |
| 3.1.039797 | ANDRIK SIM | ADDRESS REDACTED | | | ADA 242.079471288846 | | |
| 3.1.039798 | ANDRIKA GRUNDLINGH | ADDRESS REDACTED | | | CEL 0.103748323965135 | | |
| 3.1.039799 | ANDRIKA SALIM | ADDRESS REDACTED | | | BTC 0.00128788473956687<br>ETH 0.0131497340105492<br>USDT ERC20 227.948065466388 | | |
| 3.1.039800 | ANDRIN DULI | ADDRESS REDACTED | | | BTC 2.89155643547652<br>ETH 0.0109809787478524<br>LTC 0.0286387216743666 | | |
| 3.1.039801 | ANDRIN TOGNELLA | ADDRESS REDACTED | | | BTC 0.000011986909251318<br>CEL 18.7506733623441 | | |
| 3.1.039802 | ANDRINA BINDON | ADDRESS REDACTED | | | BTC 0.00136761397938673<br>CEL 0.185509679099748<br>DOT 24.6464960679919<br>ETH 0.158147107820658<br>LINK 4.1477422297591 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.039803 | ANDRINANDRASANA DAVID RASAMOELINA | ADDRESS REDACTED | | | 1INCH 20.7390284219242<br>AAVE 2.12452588227953<br>AVAX 1.31994903706291<br>BNB 0.000036750308163659<br>BTC 0.0130597950332669<br>CEL 610.615340756226<br>COMP 0.237421619805119<br>DOT 32.6738974129723<br>EOS 8.4675<br>ETC 8.59378117652619<br>ETH 0.201521827230862<br>LINK 9.87981559944776<br>LTC 0.0207982408180694<br>MATIC 1766.8639673382<br>PAXG 0.0253292089980633<br>SGB 13.4948524527557<br>SNX 2.7524997890745<br>SUSHI 3.0950032271657<br>UNI 2.04043306417066<br>XAUT 0.078012897934386<br>XLM 194.8393256<br>XRP 87.414789 | | |
| 3.1.039804 | ANDRINANDRASANA RASAMOELINA | ADDRESS REDACTED | | | BTC 0.11718588785125<br>CEL 131.493259928929<br>ETH 1.5694899530962<br>USDC 181.817795528672 | | |
| 3.1.039805 | ANDRIO SUROYO | ADDRESS REDACTED | | | CEL 0.706056849417868 | | |
| 3.1.039806 | ANDRIS ANDERSONS | ADDRESS REDACTED | | | BTC 0.0956738588904036<br>CEL 26.338198062227<br>ETH 0.209872665288296<br>USDT ERC20 0.622066550747489 | | |
| 3.1.039807 | ANDRIS BARBIKOVS | ADDRESS REDACTED | | | BCH 0.00249483044306656<br>BTC 0.138063530253026<br>CEL 187.075036670778<br>ETH 0.89023770372851<br>MCDAI 0.160399766590385<br>USDC 0.000000878015455815<br>XLM 0.000000040257190688<br>XRP 0.000000303369115952 | | |
| 3.1.039808 | ANDRIS BENDIKS | ADDRESS REDACTED | | | CEL 1.0955768557738 | | |
| 3.1.039809 | ANDRIS CABELIS | ADDRESS REDACTED | | | CEL 1.09018979076536 | | |
| 3.1.039810 | ANDRIS J BURTON | ADDRESS REDACTED | | | BTC 0.0027435220792336<br>CEL 0.249946981943695<br>ETH 0.110485281295277<br>XRP 88.9778838611423 | | |
| 3.1.039811 | ANDRIS LORENZO VEISS | ADDRESS REDACTED | | | BTC 0.321189276833016<br>ETH 0.000346812364223053<br>USDC 7193.13804158841 | CEL 47.6592722950505 | |
| 3.1.039812 | ANDRIS LUCIS | ADDRESS REDACTED | | | CEL 0.740766032141836<br>SNX 1.82603152<br>USDT ERC20 0.370305089102463 | | |
| 3.1.039813 | ANDRIS RUKIS | ADDRESS REDACTED | | | BCH 0.000360029273057872<br>BTC 0.000000985771689306<br>CEL 0.0551972227335106<br>DOT 0.0342697084985907<br>ETH 0.0012599584177662 | | |
| 3.1.039814 | ANDRIS SAKINS | ADDRESS REDACTED | | | BTC 0.000000001271171683<br>CEL 0.0373401995381563 | | |
| 3.1.039815 | ANDRIS STABULNIEKS | ADDRESS REDACTED | | | LTC 10.4025538405501 | | |
| 3.1.039816 | ANDRIS ZUNDANS | ADDRESS REDACTED | | | BTC 0.0000000003872330988999999<br>CEL 17.4948323658249<br>SNX 0.849521945853395<br>USDT ERC20 15.5810694981451 | | |
| 3.1.039817 | ANDRIT GJINI | ADDRESS REDACTED | | | BTC 0.00218101301752092<br>CEL 0.000461890201206016 | | |
| 3.1.039818 | ANDRIT GJINI | ADDRESS REDACTED | | | BTC 0.00111901884427733<br>CEL 0.31018323339376 | | |
| 3.1.039819 | ANDRIT GJINI | ADDRESS REDACTED | | | CEL 0.27326667269455 | | |
| 3.1.039820 | ANDRIUS ANUSAUSKAS | ADDRESS REDACTED | | | CEL 1.09356966615464 | | |
| 3.1.039821 | ANDRIUS APERAVICIUS | ADDRESS REDACTED | | | ADA 0.017691295381379<br>BTC 0.000001085142810555<br>ETH 0.00261436838018965<br>USDC 7847.72493595523<br>USDT ERC20 354.789301412522 | | |
| 3.1.039822 | ANDRIUS BENDORAITIS | ADDRESS REDACTED | | | BTC 0.000002091179755588<br>CEL 12.122303370279<br>ETH 0.000054091903368293<br>UNI 0.000764420495074367<br>XRP 0.0307050138794296 | | |
| 3.1.039823 | ANDRIUS BUKAUSKAS | ADDRESS REDACTED | | | CEL 1.14339475767096 | | |
| 3.1.039824 | ANDRIUS BUTKEVICIUS | ADDRESS REDACTED | | | BTC 0.00128715093838056<br>CEL 48.4063509304269<br>DOT 18.81829265<br>XRP 72.361705 | | |
| 3.1.039825 | ANDRIUS DARGIS | ADDRESS REDACTED | | | BCH 1.98448659837308<br>BTC 0.000000001861696648<br>CEL 24.8873130008498<br>LTC 2.52273456398651 | | |
| 3.1.039826 | ANDRIUS DIRMEITIS | ADDRESS REDACTED | | | BTC 0.000000811937307009<br>USDC 0.232584136882819 | | |
| 3.1.039827 | ANDRIUS DUMCIUS | ADDRESS REDACTED | | | BTC 0.000012655825451267<br>XRP 0.585027399172917 | | |
| 3.1.039828 | ANDRIUS KLEVAS | ADDRESS REDACTED | | | BTC 0.000375299433516333<br>ETH 0.0389990624760838<br>SOL 291.880526894073<br>USDC 20.5424180804152 | | |
| 3.1.039829 | ANDRIUS LEONAVICIUS | ADDRESS REDACTED | | | BTC 0.000064524177395009<br>ETH 0.00003352025105844 | | |
| 3.1.039830 | ANDRIUS MATIJOSIUS | ADDRESS REDACTED | | | BTC 0.0522382237191896<br>CEL 706.594155323597<br>COMP 0.000325127993110811<br>DOT 0.0292054767617897<br>USDC 1594.078254 | | |
| 3.1.039831 | ANDRIUS MIKSENAS | ADDRESS REDACTED | | | BTC 0.00103412715509692<br>MATIC 1042.93308762454 | | |
| 3.1.039832 | ANDRIUS MORKEVIČIUS | ADDRESS REDACTED | | | BTC 0.00129139586101294<br>DOT 25.8225933136209 | | |
| 3.1.039833 | ANDRIUS PANAVAS | ADDRESS REDACTED | | | BTC 0.00109654847699805<br>USDT ERC20 525.527951589186 | | |
| 3.1.039834 | ANDRIUS PETRIKAS | ADDRESS REDACTED | | | CEL 2137.98628756429<br>SNX 9124.87588884393<br>USDC 70.595606 | | |
| 3.1.039835 | ANDRIUS PUTNA | ADDRESS REDACTED | | | BAT 0.119654827617268<br>BTC 0.0000013095191314649 9<br>CEL 0.15815384235884<br>USDC 0.588377446966028 | | |
| 3.1.039836 | ANDRIUS RAMANAUSKAS | ADDRESS REDACTED | | | ADA 260.860899986855<br>BTC 0.0306338954311681<br>ETH 0.239986218620765<br>LUNC 12.6722733324645 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.039837 | ANDRIUS SIBILIS | ADDRESS REDACTED | | | BTC 0.000023346639449615<br>ETH 0.00261591295431562 | | |
| 3.1.039838 | ANDRIUS SLIZIUS | ADDRESS REDACTED | | | BTC 1.01643532971351<br>DOT 57.9589990573816<br>ETH 11.1414375867731<br>MATIC 742.696520885527<br>SOL 210.36707502669<br>XRP 62.202017 | BTC 0.02560983 | |
| 3.1.039839 | ANDRIUS STUMBRAS | ADDRESS REDACTED | | | CEL 1.06574065174409 | | |
| 3.1.039840 | ANDRIUS TAREILA | ADDRESS REDACTED | | | BTC 0.000000007294926826<br>CEL 0.0228754526364795<br>LTC 0.000000005682440184 | | |
| 3.1.039841 | ANDRIUS TURCENKOVAS | ADDRESS REDACTED | | | BTC 0.0000034524931221649<br>USDT ERC20 1.3912416214919 | | |
| 3.1.039842 | ANDRIUS TUTYVENAS | ADDRESS REDACTED | | | BTC 0.000000326795630287<br>LTC 0.000609873657171512 | | |
| 3.1.039843 | ANDRIUS VAITKUS | ADDRESS REDACTED | | | BTC 0.0402052584130689<br>CEL 8.1011684526917<br>ETH 0.291887968667158<br>XRP 623.578606680393 | | |
| 3.1.039844 | ANDRIUS VAITULEVICIUS | ADDRESS REDACTED | | | BTC 0.000000437998052058<br>CEL 6.32771764907879<br>LTC 1.687247 | | |
| 3.1.039845 | ANDRIUS VARNAUSKAS | ADDRESS REDACTED | | | BTC 0.572362380108656<br>CEL 184.095463571461<br>LUNC 32.24396<br>MATIC 1075.5936<br>SOL 25.09008 | | |
| 3.1.039846 | ANDRIUS VOITKEVIČIUS | ADDRESS REDACTED | | | CEL 1.09395485622745 | | |
| 3.1.039847 | ANDRIUS ZAPASNYKAS | ADDRESS REDACTED | | | BTC 0.000000026365366723<br>CEL 116.052237279782<br>ETH 0.256503456799421<br>SNX 14.3800254762354 | | |
| 3.1.039848 | ANDRIUS ŽIŽIŪNAS | ADDRESS REDACTED | | | BTC 0.000001055129818728<br>BUSD 0.0941095577114476<br>DOGE 0.362599159127642<br>ETH 0.986873399945247<br>PAX 1.95483622227542<br>SOL 1.29871116454583<br>USDC 0.00355689353225284 | | |
| 3.1.039849 | ANDRIUSKA LIZARDI | ADDRESS REDACTED | | | BTC 0.000000162181915402<br>USDC 0.768440014008872 | | |
| 3.1.039850 | ANDRIY BAGLIY | ADDRESS REDACTED | | | XLM 231.693768675734 | | |
| 3.1.039851 | ANDRIY BALASHOV | ADDRESS REDACTED | | | BTC 0.00401804900073988<br>CEL 0.615649349474358<br>ETH 0.0115140877074455<br>USDT ERC20 0.36 | | |
| 3.1.039852 | ANDRIY BODNAR | ADDRESS REDACTED | | | BTC 0.000001258665950428<br>CEL 0.0067970127106819<br>SNX 0.0503323056188275<br>USDT ERC20 0.237189826180992 | | |
| 3.1.039853 | ANDRIY BOYCHENKO | ADDRESS REDACTED | | | CEL 0.290249661618748<br>ETH 0.00843227199136535<br>LTC 0.00219987573807408<br>XRP 0.295129202632555 | | |
| 3.1.039854 | ANDRIY CHERNENKO | ADDRESS REDACTED | | | BTC 0.000000002948564552<br>CEL 0.607600939594234 | | |
| 3.1.039855 | ANDRIY CHOPKO | ADDRESS REDACTED | | | CEL 0.604149565297517 | | |
| 3.1.039856 | ANDRIY DERKACH | ADDRESS REDACTED | | | AVAX 0.000026454642323814<br>ETH 0.000013489473913744 | | |
| 3.1.039857 | ANDRIY DRATVYAK | ADDRESS REDACTED | | | BTC 0.0000008769335806609999<br>DASH 0.00233516658299886<br>ETC 0.000068190066535908<br>ETH 0.000003952762343927<br>LTC 0.00672856608086402<br>USDT ERC20 0.711087952697537<br>XRP 0.000486016788165369 | | |
| 3.1.039858 | ANDRIY DROZDYUK | ADDRESS REDACTED | | | BTC 0.00562292933192252 | | |
| 3.1.039859 | ANDRIY GABOR | ADDRESS REDACTED | | | BTC 0.000000064615280162 | | |
| 3.1.039860 | ANDRIY GORBUNOV | ADDRESS REDACTED | | | AAVE 1.08371707911754<br>BTC 0.00537828476203276<br>ETH 0.0507444643359583<br>LINK 10.3189937961599<br>PAX 208.042847990401<br>UMA 22.0852498490291<br>USDC 521.386296857188 | | |
| 3.1.039861 | ANDRIY GREBENYUK | ADDRESS REDACTED | | | BTC 0.000002369621220007<br>COMP 0.0427338829687055<br>ETH 0.000346693600584491<br>SGB 72.2599736671955<br>USDC 4.49634174207896<br>XLM 1.39251084946877<br>XRP 0.000000094326657574 | | |
| 3.1.039862 | ANDRIY KASHCHEYEV | ADDRESS REDACTED | | | BTC 0.000215015321900415<br>CEL 632.962488650789<br>ETH 0.00211215700778644<br>SNX 7.00737131827852 | | |
| 3.1.039863 | ANDRIY KORPAN | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | |
| 3.1.039864 | ANDRIY KORPAN | ADDRESS REDACTED | | | ETH 0.00850803094497669 | | |
| 3.1.039865 | ANDRIY LEUTSKYY POLISHCHUK | ADDRESS REDACTED | | | BTC 0.0533272789959161<br>CEL 0.653600420879143<br>COMP 0.0692053063065675<br>EOS 3.76610741138462<br>XLM 119.859868512039 | | |
| 3.1.039866 | ANDRIY LUTSYNA | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.039867 | ANDRIY LYMANSKYI | ADDRESS REDACTED | | | CEL 0.285266570037447<br>ETH 0.00843850523693635 | | |
| 3.1.039868 | ANDRIY MARCHUK | ADDRESS REDACTED | | | BTC 0.000534222556849497<br>CEL 1.13331965519821<br>ETH 3.14009307702123<br>LTC 68.1167074416187<br>SGB 656.330950233626<br>XLM 559.561286695302<br>XRP 4293.31623267358 | | |
| 3.1.039869 | ANDRIY MYKYTIV | ADDRESS REDACTED | | | CEL 3794.1845778788<br>MATIC 11382.7809060505<br>SGB 145.218963817092<br>SNX 67.9728931249931<br>UNI 65.1289578322118<br>XRP 940.676093 | | |
| 3.1.039870 | ANDRIY MYKYTYN | ADDRESS REDACTED | | | BTC 0.000001374097762005<br>CEL 0.110709371591102<br>USDT ERC20 0.333614329531804 | | |
| 3.1.039871 | ANDRIY PIGHI KONDRATYUK | ADDRESS REDACTED | | | BTC 0.000000007935329237<br>CEL 9.99843475857587 | | |
| 3.1.039872 | ANDRIY PISHCHALENKO | ADDRESS REDACTED | | | MATIC 7.04440097394746 | | |
| 3.1.039873 | ANDRIY PLAKSIY | ADDRESS REDACTED | | | CEL 0.285365402641873<br>ETH 0.00844149269544798 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.039874 | ANDRIY PROROK | ADDRESS REDACTED | | | CEL 0.301208409479689<br>ETH 0.00842506673658235<br>USDC 0.00000043719939906<br>USDT ERC20 0.00000718364481215 | | |
| 3.1.039875 | ANDRIY PROSKURNYAK | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.039876 | ANDRIY SAVIAK | ADDRESS REDACTED | | | BTC 0.000000213473640681<br>ETH 0.000003497627997662<br>USDT ERC20 0.352370128958753 | | |
| 3.1.039877 | ANDRIY VASYLYSHYN | ADDRESS REDACTED | | | BCH 1.11284908304288<br>BTC 0.00108671941797999<br>DASH 2.98837149371713<br>DOT 126.396904168092<br>ETH 0.235394588798005<br>LTC 2.02250630490485 | | |
| 3.1.039878 | ANDRIY YASINSKYY | ADDRESS REDACTED | | | USDC 26.1863328643062 | | |
| 3.1.039879 | ANDRIYANA DEYANOVA RAEVA | ADDRESS REDACTED | | | BTC 0.000000515333512596<br>LTC 0.000675537660168826 | | |
| 3.1.039880 | ANDRJUS TAMKVAITIS | ADDRESS REDACTED | | | DOT 0.00233829279521089<br>SNX 0.017487089745227 | | |
| 3.1.039881 | ANDRO DANIEL ROMERO | ADDRESS REDACTED | | | ADA 0.0196638519794542<br>BTC 0.000003148631035681<br>CEL 0.162079825879118<br>DOT 0.00274226336280321<br>ETH 0.00002656834453964<br>MATIC 0.0451822260738959<br>TUSD 0.00250584<br>USDC 0.000000569064161283 | | |
| 3.1.039882 | ANDRO IVIC | ADDRESS REDACTED | | | CEL 0.37937669542689 | | |
| 3.1.039883 | ANDRO MAGHAROUS | ADDRESS REDACTED | | | ETH 0.000342704452576685<br>MATIC 1.99700944498357 | | |
| 3.1.039884 | ANDRO MOUSAD | ADDRESS REDACTED | | | BTC 0.000000917539410856 | | |
| 3.1.039885 | ANDRO PETRIC | ADDRESS REDACTED | | | ADA 873.854331<br>BTC 0.101475430886011<br>CEL 49.2319473938064<br>EOS 0.0109832067399305 | | |
| 3.1.039886 | ANDRO SCHRADER | ADDRESS REDACTED | | | ADA 81.63<br>CEL 1.86152758596059<br>LTC 1.026 | | |
| 3.1.039887 | ANDROE MANDAGI | ADDRESS REDACTED | | | BTC 0.101076730443247<br>USDC 2526.77427537595<br>XRP 0.441307834811684 | | |
| 3.1.039888 | ANDROMEDA KOSOVA | ADDRESS REDACTED | | | BTC 0.000008436243364438<br>LTC 0.000384076877845193 | | |
| 3.1.039889 | ANDRONICOS TALIADOROS | ADDRESS REDACTED | | | BTC 0.00054189766608743<br>CEL 0.0040594348358697 | | |
| 3.1.039890 | ANDRONIK DAVIDYAN | ADDRESS REDACTED | | | BTC 0.00164453892308632<br>USDC 3.19734472318928 | | |
| 3.1.039891 | ANDRONIKI KAMZELA | ADDRESS REDACTED | | | BTC 0.00554671180621151<br>CEL 33.0366761787911<br>ETH 0.114608538287027<br>LINK 2.71625504<br>LTC 0.55196635<br>UNI 54.0017163286733 | | |
| 3.1.039892 | ANDRONIKO CANEDO | ADDRESS REDACTED | | | BTC 0.0116217363655331 | | |
| 3.1.039893 | ANDROS DUARTE AVILA | ADDRESS REDACTED | | | ETH 0.00149217097041139 | | |
| 3.1.039894 | ANDROS FLORES ARREOLA | ADDRESS REDACTED | | | CEL 1.12131116305186<br>ETH 0.000975723508213211 | | |
| 3.1.039895 | ANDROS KONTOS | ADDRESS REDACTED | | | BTC 0.0955600023627702<br>CEL 2190.54881791298<br>MATIC 10.7233931058183 | | |
| 3.1.039896 | ANDROS WALDRON | ADDRESS REDACTED | | | CEL 0.664114873349583<br>ETH 0.000002499591788945 | | |
| 3.1.039897 | ANDROSIGLIO MARCO | ADDRESS REDACTED | | | BTC 0.000000083843828167<br>CEL 6.27874577458524<br>USDT ERC20 0.247958454862242 | | |
| 3.1.039898 | ANDROULA ALEKOU | ADDRESS REDACTED | | | CEL 0.00968457631524244<br>USDT ERC20 90.3000239310883 | | |
| 3.1.039899 | ANDRS ELSTS | ADDRESS REDACTED | | | BCH 0.000879663278144736<br>BTC 0.000000006136588 81<br>CEL 1.16584793765351<br>DASH 0.00307015347340787<br>USDC 0.000000177326807474 | | |
| 3.1.039900 | ANDRU BLONQUIST | ADDRESS REDACTED | | | BTC 0.000588838758404766<br>CEL 1.15116892753898<br>LINK 0.179306671077681<br>USDC 1.35485281438722<br>ZRX 0.94330494144937 | | BTC 0.604911017533409<br>USDC 0.000000676588659415 |
| 3.1.039901 | ANDRU ICE | ADDRESS REDACTED | | | BTC 0.00000031045124612<br>USDT ERC20 0.0389292399169314 | | |
| 3.1.039902 | ANDRUS KONT | ADDRESS REDACTED | | | BTC 0.000000739679836571<br>CEL 19.2547613311479<br>ETH 0.000884048572868412<br>LUNC 73.0702541718521 | | |
| 3.1.039903 | ANDRUS UMBLEJA | ADDRESS REDACTED | | | BTC 0.0782158676687371<br>CEL 4.66014247754878<br>USDT ERC20 466.225569527671 | | |
| 3.1.039904 | ANDRY DIAZ | ADDRESS REDACTED | | | BTC 0.0223346439462141<br>CEL 20.3783426955214<br>LUNC 11.1421 | | |
| 3.1.039905 | ANDRY RASOMA | ADDRESS REDACTED | | | CEL 0.224352981072004 | | |
| 3.1.039906 | ANDRY SANTIAGO | ADDRESS REDACTED | | | BTC 0.00209340376842703<br>USDT ERC20 1.79296405363736 | | |
| 3.1.039907 | ANDRY SUPIAN | ADDRESS REDACTED | | | BTC 0.000421152718159134<br>USDC 40.9657203921934 | | |
| 3.1.039908 | ANDRY ZINSOU | ADDRESS REDACTED | | | ETH 0.00129449684840779 | | |
| 3.1.039909 | ANDRYA BIHILANI | ADDRESS REDACTED | | | USDC 5.10617851721748 | | |
| 3.1.039910 | ANDRYSOA MONJA | ADDRESS REDACTED | | | BTC 0.000000009578485895<br>CEL 0.000231539869735849<br>USDC 0.000000211291345066 | | |
| 3.1.039911 | ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | | | BTC 0.000000600293513619<br>USDT ERC20 0.276262567388816 | | |
| 3.1.039912 | ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | | | BTC 0.00139147179880357<br>USDT ERC20 414.377371390472 | | |
| 3.1.039913 | ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | | | BTC 0.00176503812482349<br>USDT ERC20 408.084999073763 | | |
| 3.1.039914 | ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | | | BTC 0.00165196263117459<br>CEL 0.0672077537802415<br>USDT ERC20 405 | | |
| 3.1.039915 | ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | | | BTC 0.000000260194685321<br>USDT ERC20 0.437345355847185 | | |
| 3.1.039916 | ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | | | BTC 0.000000007549747905<br>USDT ERC20 0.00000173226732476 | | |
| 3.1.039917 | ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | | | BTC 0.001669449081803<br>USDT ERC20 407.067077956224 | | |
| 3.1.039918 | ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | | | BTC 0.000000004212830467<br>CEL 0.00468309056406716<br>USDT ERC20 0.53632059456378 | | |
| 3.1.039919 | ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | | | BTC 0.00166711122966124<br>USDT ERC20 406 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.039920 | ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | | | BTC 0.00127916496111338<br>ETH 0.00159223820028632<br>USDT ERC20 407.859300275469 | | |
| 3.1.039921 | ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | | | BTC 0.00168782068593032<br>USDT ERC20 405.422963347355 | | |
| 3.1.039922 | ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | | | BTC 0.000000528309173507<br>USDT ERC20 0.347295855608686 | | |
| 3.1.039923 | ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | | | BTC 0.00145076631374836<br>USDT ERC20 414.655444240413 | | |
| 3.1.039924 | ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | | | BTC 0.00827929879339185<br>CEL 0.144927788459095<br>USDT ERC20 414.561923332207 | | |
| 3.1.039925 | ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | | | BTC 0.000000484581796484<br>USDT ERC20 0.659993090027305 | | |
| 3.1.039926 | ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | | | BTC 0.00128125729371358<br>USDT ERC20 407.503586099635 | | |
| 3.1.039927 | ANDRZEJ ALEKSANDER KRYGIER | ADDRESS REDACTED | | | BTC 0.00125936384188396<br>ETH 0.00149333220803629<br>USDT ERC20 414.248609761795 | | |
| 3.1.039928 | ANDRZEJ BĄK | ADDRESS REDACTED | | | ETH 0.000097303241069435<br>MCDAI 0.0617949667945464 | | |
| 3.1.039929 | ANDRZEJ BANKA | ADDRESS REDACTED | | | BTC 1.0421491069856<br>CEL 21534.4816103203<br>ETH 21.4606207120336<br>MATIC 3916.4967923237<br>SGB 1786.11950884045<br>USDC 117013.792367623<br>XLM 5612.89868657286<br>XRP 0.000000309110449735 | | |
| 3.1.039930 | ANDRZEJ BARNAŚ | ADDRESS REDACTED | | | BTC 0.00372570317676304<br>CEL 5.24457921892324 | | |
| 3.1.039931 | ANDRZEJ BARTAS | ADDRESS REDACTED | | | BTC 0.000044926579258844<br>CEL 0.0206736155175125 | | |
| 3.1.039932 | ANDRZEJ BELCZAK | ADDRESS REDACTED | | | USDT ERC20 65124.909817243 | | |
| 3.1.039933 | ANDRZEJ BIALECKI | ADDRESS REDACTED | | | CEL 0.459469895729638 | | |
| 3.1.039934 | ANDRZEJ BIAŁOUS | ADDRESS REDACTED | | | BTC 0.0000033314262353932<br>CEL 0.539791494257648<br>MCDAI 0.0437316809469159<br>USDC 0.950210972102183 | | |
| 3.1.039935 | ANDRZEJ BIELENDA | ADDRESS REDACTED | | | BTC 0.114613513540961<br>CEL 18.8013888417813<br>ETH 2.5282830177732<br>PAXG 1.3296356830619<br>SNX 23.473872<br>USDT ERC20 226 | | |
| 3.1.039936 | ANDRZEJ BIHUN | ADDRESS REDACTED | | | CEL 2.07743262662219<br>ETH 3.48501325199943 | | |
| 3.1.039937 | ANDRZEJ BLICHARZ | ADDRESS REDACTED | | | ADA 50897.8537048527<br>CEL 233.407200506125<br>ETH 0.0569861127837416<br>MATIC 2125.32214103382<br>SNX 31.4112691056869<br>UNI 1414.30855220068 | | |
| 3.1.039938 | ANDRZEJ BOGUSZEWSKI | ADDRESS REDACTED | | | BTC 0.0951198607366519<br>DOT 183.876303976404<br>MATIC 2569.09785256677<br>SNX 0.160186231541816 | | |
| 3.1.039939 | ANDRZEJ BORKOWSKI | ADDRESS REDACTED | | | BTC 0.0177560248042498 | | |
| 3.1.039940 | ANDRZEJ BRAK | ADDRESS REDACTED | | | CEL 4.21139537297419 | | |
| 3.1.039941 | ANDRZEJ BREGUŁA | ADDRESS REDACTED | | | BTC 0.00129164085667089<br>BUSD 74.9537237647974<br>CEL 252.107081409867<br>ETH 0.241101306907166 | | |
| 3.1.039942 | ANDRZEJ BUCZKOWSKI | ADDRESS REDACTED | | | BTC 0.00129205643702516<br>CEL 0.810019905013731 | | |
| 3.1.039943 | ANDRZEJ BUŁAWA | ADDRESS REDACTED | | | CEL 2.00700974239821<br>XLM 0.000000090586642946<br>XRP 0.000000879340508759 | | |
| 3.1.039944 | ANDRZEJ BURYAN | ADDRESS REDACTED | | | USDT ERC20 0.4798441816132<br>XLM 0.109933149127733 | | |
| 3.1.039945 | ANDRZEJ CARTER | ADDRESS REDACTED | | | ADA 246.604443172005<br>BNB 0.01<br>BTC 0.0032658908303624<br>CEL 216.143491405102<br>ETC 0.100475956416124<br>ETH 0.101615051217094<br>SNX 13.2153368675375<br>USDT ERC20 1 | | |
| 3.1.039946 | ANDRZEJ CHOMONT | ADDRESS REDACTED | | | CEL 1.09126719294611 | | |
| 3.1.039947 | ANDRZEJ CIOŁAK | ADDRESS REDACTED | | | BTC 0.000020601442164639<br>CEL 9.46351815490428<br>ETH 0.000923469519695264<br>MCDAI 0.53115445879274 | | |
| 3.1.039948 | ANDRZEJ CYPEL | ADDRESS REDACTED | | | BTC 0.000474486294363095<br>CEL 1680.0867785702 | | |
| 3.1.039949 | ANDRZEJ CZARTORYJSKI | ADDRESS REDACTED | | | ADA 0.0346729266390284<br>BTC 0.000010226007574217<br>CEL 2.96751282701768<br>ETH 0.000079967074866641 | | |
| 3.1.039950 | ANDRZEJ CZESLAW SEKULA | ADDRESS REDACTED | | | DASH 7.07651096264391 | | |
| 3.1.039951 | ANDRZEJ DOBROWOLSKI | ADDRESS REDACTED | | | CEL 2.74450243630348<br>ETC 8.51854085445122<br>SGB 11.7106869698674<br>XRP 195.240119 | | |
| 3.1.039952 | ANDRZEJ DRAG | ADDRESS REDACTED | | | BTC 0.0049421468074873<br>DASH 6.48724534079516 | | |
| 3.1.039953 | ANDRZEJ DUMANOWSKI | ADDRESS REDACTED | | | XRP 0.00429184916798197 | | |
| 3.1.039954 | ANDRZEJ ERYK LIPINSKI | ADDRESS REDACTED | | | BTC 0.208705945356548 | | |
| 3.1.039955 | ANDRZEJ FALSKI | ADDRESS REDACTED | | | BAT 0.102941333112975<br>BTC 0.000000977620150075<br>CEL 0.968909973826861 | | |
| 3.1.039956 | ANDRZEJ FARON | ADDRESS REDACTED | | | BTC 0.00259931853993982<br>CEL 0.140194609877279 | | |
| 3.1.039957 | ANDRZEJ FURGAL | ADDRESS REDACTED | | | DOT 0.0317571697430833 | | |
| 3.1.039958 | ANDRZEJ FURTAK | ADDRESS REDACTED | | | AVAX 0.000863039554390676<br>ETH 0.000020646089243219<br>LUNC 0.00340787700006001<br>USDC 0.0101068108996123 | | |
| 3.1.039959 | ANDRZEJ GAIK | ADDRESS REDACTED | | | BTC 0.000000004269287197<br>CEL 0.429240986674429 | | |
| 3.1.039960 | ANDRZEJ GLOWICKI | ADDRESS REDACTED | | | BTC 0.21298970177018<br>CEL 4152.49809312825<br>ETH 3.89295386856178<br>LTC 38.06293744<br>MATIC 10<br>MCDAI 0.0265076866252596<br>SNX 259.50104801583<br>USDT ERC20 0.000000754148746176<br>XLM 2148.0351136<br>ZEC 20.39439898 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.039961 | ANDRZEJ GOŁĘBIEWSKI | ADDRESS REDACTED | | | AVAX 0.00112415982118084<br>BCH 0.000005285952932624<br>BTC 0.000001337127114752<br>CEL 0.0108200319372478<br>COMP 0.000110896551266833<br>DASH 0.000104730289135689<br>DOT 0.0237104048869056<br>EOS 0.00135950071587749<br>ETH 0.000027345553090417<br>LINK 0.000492182910899869<br>LTC 0.000464270309099833<br>LUNC 11.0775306908328<br>MATIC 0.274310011466617<br>SNX 0.0341043632549249<br>USDC 0.00357040419193941<br>USDT ERC20 0.635088270293794<br>XLM 0.0277974326967342<br>XRP 0.048428673214017 | | |
| 3.1.039962 | ANDRZEJ GOZDECKI | ADDRESS REDACTED | | | BTC 0.00128753137798012<br>CEL 649.403733359677<br>DOT 85<br>USDT ERC20 15366 | | |
| 3.1.039963 | ANDRZEJ GRACKI | ADDRESS REDACTED | | | BTC 0.000000184067816887<br>CEL 0.00156280498542871<br>LUNC 0.00250550612185156<br>XRP 0.0614989234954058 | | |
| 3.1.039964 | ANDRZEJ GRUSZKA | ADDRESS REDACTED | | | BTC 0.000000008266234585<br>CEL 2.7837552082267 | | |
| 3.1.039965 | ANDRZEJ GRUSZKA | ADDRESS REDACTED | | | BTC 0.638253227766075 | | |
| 3.1.039966 | ANDRZEJ HOLUBOWICZ | ADDRESS REDACTED | | | BTC 0.0121987270595608<br>CEL 0.395388165401704 | | |
| 3.1.039967 | ANDRZEJ IBRON | ADDRESS REDACTED | | | CEL 1.86669787985567<br>MCDAI 70<br>USDC 0.000000673175690297 | | |
| 3.1.039968 | ANDRZEJ KAMINSKI | ADDRESS REDACTED | | | BTC 0.00146716918369267<br>CEL 3.86249977190275<br>XRP 304.636855 | | |
| 3.1.039969 | ANDRZEJ KANIECKI | ADDRESS REDACTED | | | BTC 0.0107111801229769<br>CEL 119.584832240232<br>USDC 2434.90663683592 | | |
| 3.1.039970 | ANDRZEJ KANTOCH | ADDRESS REDACTED | | | BNT 45.3969379818832<br>BTC 0.0149357838628137<br>CEL 37.2864722587844<br>COMP 0.158182575125929<br>DASH 1.08665499881663<br>DOT 5.30115460301489<br>KNC 26.2530868447665<br>LTC 1.03012006469588<br>LUNC 14.4366189243085<br>MANA 50.2781409130615<br>MCDAI 522.258344878249<br>OMG 11.0680296800032<br>PAXG 0.749283853308041<br>UNI 15.5722478646483<br>USDC 1474.15239162737<br>XLM 284.642989044951<br>XRP 256.328365467305<br>ZEC 0.175781963187502<br>ZRX 82.3499631524221 | | |
| 3.1.039971 | ANDRZEJ KARCZEWSKI | ADDRESS REDACTED | | | AAVE 0.00230853745941988<br>ADA 0.520383436644698<br>BTC 0.000003146771729033<br>DOT 0.0361174171513591<br>MATIC 0.746015329965022<br>USDC 10.5572798426147 | | |
| 3.1.039972 | ANDRZEJ KARWOWSKI | ADDRESS REDACTED | | | ADA 0.000000723502304147<br>BTC 0.000000002206466024<br>CEL 3.13614534075128<br>LTC 0.000000005478363562<br>MATIC 10 | | |
| 3.1.039973 | ANDRZEJ KLAPIAK | ADDRESS REDACTED | | | BNB 0.000884704532993623<br>BTC 0.000001504960273299 | | |
| 3.1.039974 | ANDRZEJ KOBIERA | ADDRESS REDACTED | | | BTC 0.000146776604183117<br>CEL 0.0817197007850157<br>DOT 0.0176195919306081<br>PAXG 0.00264963045362136<br>USDC 11.1159827971017 | | |
| 3.1.039975 | ANDRZEJ KOBYLIŃSKI | ADDRESS REDACTED | | | ADA 0.000000262552903261<br>BNB 0.000000001476464864<br>BTC 0.000000003198281573<br>CEL 529.322698473434<br>LTC 0.00000025 | | |
| 3.1.039976 | ANDRZEJ KOCAJ | ADDRESS REDACTED | | | BTC 0.000000003027639428<br>CEL 0.366271133405836<br>SGB 156.2274571667 | | |
| 3.1.039977 | ANDRZEJ KONIECZNY | ADDRESS REDACTED | | | BTC 0.000000397094231789<br>CEL 3.26414524210916 | | |
| 3.1.039978 | ANDRZEJ KONOPACKI | ADDRESS REDACTED | | | ADA 47.3065315414214<br>BNB 4.11458860087361<br>BTC 0.100533346321737<br>BUSD 2614.08413847345<br>CEL 300.883253483007<br>DOT 142.366075840958<br>ETH 3.32936899779337<br>SGB 0.436858577769657<br>USDC 57.1717062723633<br>XRP 0.000000141437459514 | | |
| 3.1.039979 | ANDRZEJ KOSA | ADDRESS REDACTED | | | BNB 0.000241651880794624<br>BTC 0.000022827318712882 | | |
| 3.1.039980 | ANDRZEJ KOWALIK | ADDRESS REDACTED | | | BTC 0.00000758585288966<br>CEL 97.549471317994<br>USDC 910.082708 | | |
| 3.1.039981 | ANDRZEJ KOWNACKI | ADDRESS REDACTED | | | ADA 2.19635953473085<br>MATIC 0.00362724366007173 | | |
| 3.1.039982 | ANDRZEJ KOZLOWSKI | ADDRESS REDACTED | | | BTC 0.060941397950821<br>USDC 6012.44431990067 | | |
| 3.1.039983 | ANDRZEJ KOZŁOWSKI | ADDRESS REDACTED | | | BTC 0.000000171854820745<br>CEL 53.3144025520031 | | |
| 3.1.039984 | ANDRZEJ KRAJEWSKI | ADDRESS REDACTED | | | BNB 0.00196551367148454<br>BTC 0.000000009888744415<br>CEL 0.0362407860626219<br>DOT 0.000094610167822484<br>ETH 0.00000525780940983<br>MATIC 0.0673833207232243 | | |
| 3.1.039985 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000319346962397<br>USDT ERC20 0.582718064604658 | | |
| 3.1.039986 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000279602436745<br>USDT ERC20 0.932696995211277 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.039987 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000003584314573<br>CEL 0.00780392847068569<br>USDT ERC20 0.432033002633181 | | |
| 3.1.039988 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000662962123922<br>USDT ERC20 0.313867760673814 | | |
| 3.1.039989 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.0000008429594176<br>CEL 0.000600761137107918<br>USDT ERC20 0.40311524070433 | | |
| 3.1.039990 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000004401036476<br>CEL 0.108217076570253 | | |
| 3.1.039991 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000202227582772<br>CEL 0.0203356726825313<br>USDT ERC20 0.767621147272953 | | |
| 3.1.039992 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000008833225054<br>CEL 0.116129110178052<br>USDT ERC20 0.000000893904982093 | | |
| 3.1.039993 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000003712015435<br>CEL 0.0990925650815613 | | |
| 3.1.039994 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000279861138632<br>USDT ERC20 0.781941084411859 | | |
| 3.1.039995 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000006582130416<br>CEL 0.136548965470279 | | |
| 3.1.039996 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000254116253811<br>USDT ERC20 0.425195641287908 | | |
| 3.1.039997 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000253146868761<br>USDT ERC20 0.812578658199605 | | |
| 3.1.039998 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000204464663158<br>USDT ERC20 0.35551482836033 | | |
| 3.1.039999 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000009507612435<br>CEL 0.201522771446609<br>USDT ERC20 0.275204317213473 | | |
| 3.1.040000 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000987954059255<br>CEL 0.00679949899958322<br>USDT ERC20 0.134142311807071 | | |
| 3.1.040001 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000597592099608<br>USDT ERC20 0.348753241192058 | | |
| 3.1.040002 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000387733244581<br>CEL 0.0184632007333986<br>USDT ERC20 0.400297981107808 | | |
| 3.1.040003 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.00442134783518176<br>CEL 0.000056675391129954<br>USDT ERC20 0.000000542384628013 | | |
| 3.1.040004 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000344960179808<br>USDT ERC20 0.512011824597763 | | |
| 3.1.040005 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000667836673798<br>USDT ERC20 0.761434438350296 | | |
| 3.1.040006 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000832541434252<br>CEL 0.114799819445345<br>USDT ERC20 0.0501309061494475 | | |
| 3.1.040007 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000494703822741<br>USDT ERC20 0.828267037440285 | | |
| 3.1.040008 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000226685036901<br>USDT ERC20 0.70030314150957 | | |
| 3.1.040009 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000631570330806<br>USDT ERC20 0.454007452807583 | | |
| 3.1.040010 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000501083812779<br>USDT ERC20 0.35994107231519 | | |
| 3.1.040011 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000001287610609285<br>USDT ERC20 0.525339880799508 | | |
| 3.1.040012 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000005283018868<br>CEL 0.156911637753697<br>USDT ERC20 0.00000063865202245 | | |
| 3.1.040013 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000211194188379<br>USDT ERC20 0.595765202875895 | | |
| 3.1.040014 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000381942041379<br>USDT ERC20 0.840704184059643 | | |
| 3.1.040015 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000003883864457<br>CEL 0.108378755743798<br>USDT ERC20 0.000000652214441428 | | |
| 3.1.040016 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000459176527542<br>USDT ERC20 0.538286289559785 | | |
| 3.1.040017 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000591346535322<br>CEL 0.109929475308494<br>USDT ERC20 0.000000099924933945 | | |
| 3.1.040018 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000808029106933<br>USDT ERC20 0.65805038411805 | | |
| 3.1.040019 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000002763820688<br>USDT ERC20 0.349469155965906 | | |
| 3.1.040020 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000433841294713<br>USDT ERC20 0.794952450298122 | | |
| 3.1.040021 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000324416958938<br>CEL 0.216730999411149<br>USDT ERC20 0.000000471422089212 | | |
| 3.1.040022 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000208507403509<br>USDT ERC20 0.759692018604273 | | |
| 3.1.040023 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000177972961403<br>CEL 0.000582129163060598<br>USDT ERC20 0.595068479640232 | | |
| 3.1.040024 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000364579651217<br>USDT ERC20 0.432676308035986 | | |
| 3.1.040025 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000009806922154<br>CEL 0.128699902104171 | | |
| 3.1.040026 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000003155316492<br>CEL 0.0989188130464419 | | |
| 3.1.040027 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000706215604427<br>USDT ERC20 0.268878184449521 | | |
| 3.1.040028 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.00000017993764305<br>USDT ERC20 0.489853295108572 | | |
| 3.1.040029 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000206514958154<br>USDT ERC20 0.79900921054913 | | |
| 3.1.040030 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000298160278932<br>USDT ERC20 0.850430470152629 | | |
| 3.1.040031 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000318508388259<br>USDT ERC20 0.404306400395162 | | |
| 3.1.040032 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000416830392063<br>USDT ERC20 0.783508304335099 | | |
| 3.1.040033 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000407932092486<br>USDT ERC20 0.358580060818549 | | |
| 3.1.040034 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000371391092894<br>USDT ERC20 0.395345814311018 | | |
| 3.1.040035 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000007852089325<br>CEL 0.0979734766760775<br>USDT ERC20 0.000000639724928654 | | |
| 3.1.040036 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000665182420636<br>USDT ERC20 0.328951118119488 | | |
| 3.1.040037 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.00000061950501146<br>USDT ERC20 0.800261273216164 | | |
| 3.1.040038 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000274645815137<br>USDT ERC20 0.324901116677664 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.040039 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000008005153984<br>CEL 0.0998749940777744 | | |
| 3.1.040040 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000008108840748<br>USDT ERC20 0.650522931217397 | | |
| 3.1.040041 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.0000000084054806<br>CEL 0.135823818086739<br>USDT ERC20 0.000000032122989968 | | |
| 3.1.040042 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000423029894821<br>USDT ERC20 0.320135981282015 | | |
| 3.1.040043 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.00000000757947262<br>CEL 0.15600050396723 | | |
| 3.1.040044 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.00000022184515258<br>USDT ERC20 0.606920053981227 | | |
| 3.1.040045 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BNB 0.000000006548948937<br>BTC 0.0157790074944302<br>CEL 0.0176227195244349<br>USDT ERC20 415.024943879082 | | |
| 3.1.040046 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000249614971587<br>USDT ERC20 0.525118457738855 | | |
| 3.1.040047 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | BTC 0.000000212408204034<br>CEL 0.225942840933994 | | |
| 3.1.040048 | ANDRZEJ KRYGIER | ADDRESS REDACTED | | | CEL 0.13644831006108<br>USDT ERC20 0.000000152620954365 | | |
| 3.1.040049 | ANDRZEJ KRZANOWSKI | ADDRESS REDACTED | | | AAVE 32.028120661415<br>BTC 1.32385719330719<br>CEL 4835.72407769202<br>ETH 79.9834697466514<br>SNX 0.369528105211265<br>USDC 0.00490355572971132<br>USDT ERC20 53.4350461385314 | | |
| 3.1.040050 | ANDRZEJ KRZYSZTOF MICHALCZYK | ADDRESS REDACTED | | | BTC 0.00007511766353413 | | |
| 3.1.040051 | ANDRZEJ KUBIŃSKI | ADDRESS REDACTED | | | CEL 0.0959753567091674 | | |
| 3.1.040052 | ANDRZEJ KUCHCIK | ADDRESS REDACTED | | | BTC 0.00000002048592762 | | |
| 3.1.040053 | ANDRZEJ KUROWSKI | ADDRESS REDACTED | | | BAT 0.0109677517734286<br>BTC 0.000445030201331629<br>CEL 16.9406456262904<br>SNX 145.864654531553<br>UNI 308.613997323441<br>USDC 0.009<br>ZRX 0.0046711276103491 | | |
| 3.1.040054 | ANDRZEJ KWIATKOWSKI | ADDRESS REDACTED | | | ADA 9102.07102342001<br>BAT 2011.65440374144<br>BTC 0.988912523178877<br>CEL 357.495462354611<br>DOT 213.632294378596<br>ETH 8.29580738137872<br>LINK 206.871199787397<br>LTC 10.1321446116058<br>SGB 3137.70928178772<br>XRP 11.5303584009529<br>ZRX 2495 | | |
| 3.1.040055 | ANDRZEJ ŁĄCZNY | ADDRESS REDACTED | | | BTC 0.0110665371322656<br>CEL 64.4701483872906<br>DOT 0.0198685864363102 | | |
| 3.1.040056 | ANDRZEJ LAWRENZ | ADDRESS REDACTED | | | BNB 0.000395805307868046<br>BTC 0.00252194110797459<br>USDC 0.479651858808812 | | |
| 3.1.040057 | ANDRZEJ ŁAZICKI | ADDRESS REDACTED | | | BTC 0.0166101295455345<br>CEL 8.58324896987264 | | |
| 3.1.040058 | ANDRZEJ LEMAŃSKI | ADDRESS REDACTED | | | CEL 0.00602546443262967 | | |
| 3.1.040059 | ANDRZEJ LIDWIN | ADDRESS REDACTED | | | BAT 246.23499998<br>BNB 1.39867540612516<br>BTC 0.000815710397841125<br>CEL 126.198775968403<br>ETC 10.17938<br>MANA 960.1<br>ZRX 1532 | | |
| 3.1.040060 | ANDRZEJ LIGNOWSKI | ADDRESS REDACTED | | | ADA 0.386795657873031<br>BTC 0.000195702455723836<br>CEL 0.6682950940884<br>DOT 0.166261891161498<br>ETH 0.00101383192447762<br>MATIC 1.06188535112207<br>SNX 1.7851722827245<br>SOL 0.0429112299421994 | | |
| 3.1.040061 | ANDRZEJ LIGNOWSKI | ADDRESS REDACTED | | | BTC 0.000000089863020757 | | |
| 3.1.040062 | ANDRZEJ LIPKA | ADDRESS REDACTED | | | BTC 0.000682615735200085 | | |
| 3.1.040063 | ANDRZEJ LISAK | ADDRESS REDACTED | | | BTC 0.000002215714143476<br>LUNC 0.0185462172530527 | | |
| 3.1.040064 | ANDRZEJ LISZKA | ADDRESS REDACTED | | | CEL 43.0499318304658 | | |
| 3.1.040065 | ANDRZEJ LUBKA | ADDRESS REDACTED | | | BTC 0.022569331349633<br>BUSD 0.5527<br>CEL 14.7987883745833 | | |
| 3.1.040066 | ANDRZEJ MAJ | ADDRESS REDACTED | | | BTC 0.000000136727256387<br>BUSD 0.199073023922055<br>CEL 0.10008409217074<br>MCDAI 0.0373805011287626 | | |
| 3.1.040067 | ANDRZEJ MAKOWSKI | ADDRESS REDACTED | | | BTC 0.191622493262669<br>CEL 160.601375428646<br>ETH 0.000201959333000074<br>LUNC 13.1242346064184<br>SOL 7.11313228681645<br>USDC 0.000000265059939235 | | |
| 3.1.040068 | ANDRZEJ MARCINIEC | ADDRESS REDACTED | | | CEL 5172.85700447601<br>ETH 41.4656479941538<br>USDC 645458.266318437<br>USDT ERC20 38960.4820498373 | | |
| 3.1.040069 | ANDRZEJ MARIUSZ STEPNIAK | ADDRESS REDACTED | | | BTC 0.000289987115878754 | | |
| 3.1.040070 | ANDRZEJ MAZUR | ADDRESS REDACTED | | | CEL 0.0571050275039828 | | |
| 3.1.040071 | ANDRZEJ MIEDZYBRODZKI | ADDRESS REDACTED | | | BTC 0.0000000856796057794999<br>LTC 0.0018126136952781 | | |
| 3.1.040072 | ANDRZEJ MIERZWA | ADDRESS REDACTED | | | BTC 0.334149010132207<br>CEL 14039.3094390979<br>EOS 185.657243442343<br>ETH 4.89338361353108<br>LTC 16.2979414763107<br>OMG 157.774734006308<br>SGB 228.158771774611<br>XLM 3205.31384379587<br>XRP 1492.4753405856 | | |
| 3.1.040073 | ANDRZEJ MIROSLAW RYBICA | ADDRESS REDACTED | | | BTC 0.0410074231444288<br>CEL 81.6944926931949<br>ETH 1.66237173 | | |
| 3.1.040074 | ANDRZEJ MISIEWICZ | ADDRESS REDACTED | | | BTC 0.000003485722537645<br>CEL 4.05265666736928 | | |
| 3.1.040075 | ANDRZEJ NAKONIECZNY | ADDRESS REDACTED | | | BTC 0.00270985418257435<br>CEL 626.033407235432<br>PAX 1.55654673424835<br>USDC 5.01570462007762 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.040076 | ANDRZEJ NAPIÓRKOWSKI | ADDRESS REDACTED | | | BTC 0.000000163044079276<br>USDC 0.762387524521116 | | |
| 3.1.040077 | ANDRZEJ NIEMYJSKI | ADDRESS REDACTED | | | BTC 0.000074114807931007<br>CEL 1.06997626134926 | | |
| 3.1.040078 | ANDRZEJ NOWACKI | ADDRESS REDACTED | | | BTC 0.000000008196205415<br>CEL 0.248561441920244 | | |
| 3.1.040079 | ANDRZEJ NOWAKOWSKI | ADDRESS REDACTED | | | BTC 0.00225733143649176<br>CEL 21.7608861794865<br>USDT ERC20 404.06539 | | |
| 3.1.040080 | ANDRZEJ NOWOTNY | ADDRESS REDACTED | | | BTC 0.00104150303420662<br>CEL 36.7790417817105<br>USDC 985 | | |
| 3.1.040081 | ANDRZEJ NYDRA | ADDRESS REDACTED | | | ADA 420<br>BTC 0.035647601651511<br>CEL 731.681118330945<br>XLM 954.9831993<br>XRP 0.01 | | |
| 3.1.040082 | ANDRZEJ OCHENKOWSKI | ADDRESS REDACTED | | | BTC 0.00124359895217262<br>CEL 8.08145930713789 | | |
| 3.1.040083 | ANDRZEJ OKRASKO | ADDRESS REDACTED | | | ADA 0.000155318295351557<br>BTC 0.0766630565434665<br>CEL 100.892382131136<br>ETH 0.000982639527392228<br>LINK 77.65738398051<br>MATIC 532.581706694714 | | |
| 3.1.040084 | ANDRZEJ OLEKSIUK | ADDRESS REDACTED | | | CEL 0.104661633006546<br>USDT ERC20 0.000000095043874906<br>XLM 0.000000022966540466 | | |
| 3.1.040085 | ANDRZEJ OSTROWSKI | ADDRESS REDACTED | | | ADA 177.829774776023<br>BTC 0.0190584335977813<br>CEL 274.63067686379<br>PAX 135.135310205088<br>SNX 66.2033863387192<br>USDT ERC20 200<br>XLM 265.8956775 | | |
| 3.1.040086 | ANDRZEJ PASIERB | ADDRESS REDACTED | | | BTC 0.000003714799683013<br>DASH 6.97252310000078 | | |
| 3.1.040087 | ANDRZEJ PAWEL FILIPIAK | ADDRESS REDACTED | | | BTC 0.00165672031245276<br>DOT 20.4057066224228<br>ETH 0.238189954212745<br>LTC 0.945173151788047 | | |
| 3.1.040088 | ANDRZEJ PAWEL ZOWCZAK | ADDRESS REDACTED | | | BTC 0.000002247804412656<br>CEL 0.123346744711012<br>USDC 48.0307031386587<br>UST 0.000000615384615385 | | |
| 3.1.040089 | ANDRZEJ PERTEK | ADDRESS REDACTED | | | BCH 0.000951099857575659<br>BTC 0.000000001844870676<br>CEL 1.42639280549761<br>DASH 0.0628661919150407<br>DOGE 153.758113511242<br>LTC 0.14135639220119<br>USDT ERC20 0.512589937873023<br>XRP 160.640677056405 | | |
| 3.1.040090 | ANDRZEJ PIOTR LYSZCZARZ | ADDRESS REDACTED | | | BTC 0.000002764664581672<br>LTC 6.93717794939581 | | |
| 3.1.040091 | ANDRZEJ PODKOWKA | ADDRESS REDACTED | | | BTC 0.00229658717061065<br>CEL 0.0557924009811527<br>TUSD 3.62804579709341<br>USDC 0.0446419717570695<br>USDT ERC20 0.191007488891083 | | |
| 3.1.040092 | ANDRZEJ PODUFALSKI | ADDRESS REDACTED | | | BTC 0.103189978503158<br>CEL 1237.4986222953<br>ETH 0.01032444 | | |
| 3.1.040093 | ANDRZEJ PREGER | ADDRESS REDACTED | | | BTC 0.0239845523373126<br>DOT 5.31599233665208<br>LINK 0.021735218480429<br>MATIC 238.66567595373 | | |
| 3.1.040094 | ANDRZEJ PRONOBIS | ADDRESS REDACTED | | | ETH 0.000001347916722921 | | |
| 3.1.040095 | ANDRZEJ PYRZ | ADDRESS REDACTED | | | BTC 0.000001571585002096<br>XLM 0.441497682423095 | | |
| 3.1.040096 | ANDRZEJ RATAJ | ADDRESS REDACTED | | | BTC 0.000000318287938785<br>USDT ERC20 0.833102054676946 | | |
| 3.1.040097 | ANDRZEJ RATAJEWSKI | ADDRESS REDACTED | | | BTC 0.000092340989590758<br>LTC 0.000004089474640786<br>PAXG 0.000002819368046936<br>USDC 6.09618402192503 | | |
| 3.1.040098 | ANDRZEJ ROBAK | ADDRESS REDACTED | | | CEL 0.110364354499224<br>DOT 0.00836025908604717<br>ETC 0.000282715619251816<br>ETH 0.000322678958542442<br>MANA 0.0279226565198336<br>MATIC 3.07551533511245<br>SNX 0.0352477650814181<br>USDC 0.0536743614685882<br>XLM 0.264559610961444<br>XRP 0.0785360316936809<br>ZRX 0.0263158023914495 | | |
| 3.1.040099 | ANDRZEJ ROGOWSKI | ADDRESS REDACTED | | | ADA 184.407587613413<br>BTC 0.0053408766814175<br>CEL 0.289980716675631 | | |
| 3.1.040100 | ANDRZEJ ROZANSKI | ADDRESS REDACTED | | | BTC 0.00133728577291553<br>BUSD 0.986749412409699<br>CEL 1.0860074853754<br>DOT 167.092089269549<br>ETH 0.0174616353708517<br>LUNC 0.434699036477932<br>PAX 0.849763419253041<br>PAXG 0.0127576713263019<br>SNX 0.238430635457446<br>TUSD 4.08312497654379<br>USDC 3.90669298774975<br>XRP 2466.01111344039 | | |
| 3.1.040101 | ANDRZEJ SANTOCKI | ADDRESS REDACTED | | | BTC 0.000006831755386505 | | |
| 3.1.040102 | ANDRZEJ SANTOCKI | ADDRESS REDACTED | | | BTC 0.000000188871419821999 | | |
| 3.1.040103 | ANDRZEJ SAS | ADDRESS REDACTED | | | BTC 0.100336475416259<br>BUSD 3.93072607627212<br>CEL 0.0209270099686424<br>DOT 0.00674201922339872<br>ETH 0.0327558705473511<br>SGB 430.793307500557<br>USDC 8.66326955684325 | | |
| 3.1.040104 | ANDRZEJ SIWEK | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.040105 | ANDRZEJ SKRUCHA | ADDRESS REDACTED | | | BSV 0.0785967800392694<br>BTC 0.0256969080685438<br>CEL 1.38527685902162<br>XLM 58.604864959691<br>XRP 36.1147160382319 | | |
| 3.1.040106 | ANDRZEJ SKRZYPEK | ADDRESS REDACTED | | | CEL 16.1467090090625 | | |
| 3.1.040107 | ANDRZEJ SOKALSKI | ADDRESS REDACTED | | | BTC 0.000000008258359644<br>CEL 0.0484030972396799 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.040108 | ANDRZEJ STRACH | ADDRESS REDACTED | | | BTC 0.0212561108418663<br>CEL 63.0456174611137<br>ETH 0.156282698837157<br>XRP 230.069825980866 | | |
| 3.1.040109 | ANDRZEJ STRUG | ADDRESS REDACTED | | | CEL 0.243941441625939<br>ETH 0.00006104 | | |
| 3.1.040110 | ANDRZEJ SWISTAK | ADDRESS REDACTED | | | ADA 0.000000518518518519<br>BTC 0.000000001912464434<br>CEL 10.1694006615095 | | |
| 3.1.040111 | ANDRZEJ SYLWESTRZAK | ADDRESS REDACTED | | | BTC 0.00477877626688777<br>CEL 512.963064806426 | | |
| 3.1.040112 | ANDRZEJ SZUMKO | ADDRESS REDACTED | | | ADA 3.04684931163149<br>BTC 0.0129155332492422<br>MATIC 39.1629417134749<br>SNX 4.67973164614223 | | |
| 3.1.040113 | ANDRZEJ SZYMSKI | ADDRESS REDACTED | | | USDC 0.853183258127866 | | |
| 3.1.040114 | ANDRZEJ TADEUSZ PAZDZIERNY | ADDRESS REDACTED | | | BTC 0.00397961521183669<br>CEL 667.944960295295<br>ETH 0.577613629<br>KNC 119.65788784<br>LTC 10<br>USDC 0.023707 | | |
| 3.1.040115 | ANDRZEJ TADEUSZ SLIWINSKI | ADDRESS REDACTED | | | AVAX 0.0101733004538753<br>BTC 0.000352644375465972<br>CEL 0.104383557048055 | | |
| 3.1.040116 | ANDRZEJ TYLAK | ADDRESS REDACTED | | | AVAX 0.0157383640041732<br>BTC 0.00140460478815683<br>MATIC 22954.8137920862<br>SGB 8933.60157192192<br>XLM 0.000986672797732856 | AVAX 0.000000472177288282<br>MATIC 0.000000523563467435 | |
| 3.1.040117 | ANDRZEJ WALCZAK | ADDRESS REDACTED | | | BTC 0.000005409110061896 | | |
| 3.1.040118 | ANDRZEJ WAWRZAZEK | ADDRESS REDACTED | | | BTC 0.00109451598430855<br>CEL 6.64407877483823<br>COMP 0.286792517574349<br>EOS 3.77507773509654<br>ETH 0.480430566252371<br>LINK 3.56324179994297<br>LTC 3.33123149895974<br>XLM 126.6072824<br>XRP 130.733475 | | |
| 3.1.040119 | ANDRZEJ WICIK | ADDRESS REDACTED | | | BAT 1505.91660267084<br>BNB 2.01159260194724<br>BTC 0.00454530220795828<br>CEL 625.740910764897<br>EOS 252.4918<br>ETC 44.31444906<br>ETH 8.79953841400058<br>KNC 348.217235373925<br>LTC 16.34009098<br>OMG 221.68910037<br>SGB 3282.3483875774<br>XLM 28052.3800497<br>ZRX 940.85966215 | | |
| 3.1.040120 | ANDRZEJ WIĘCKOWSKI | ADDRESS REDACTED | | | ADA 806.354705<br>BTC 0.000000005706224105<br>CEL 16.1772715811197<br>DOT 6.2831 | | |
| 3.1.040121 | ANDRZEJ WIKTOROWICZ | ADDRESS REDACTED | | | ADA 269.159336683866<br>BNB 0.0026848975772474<br>BTC 0.2072986238<br>CEL 127.702386330816<br>MATIC 1072.71476931201<br>USDC 36804.8635997074<br>USDT ERC20 6650.66572709554 | | |
| 3.1.040122 | ANDRZEJ WILK | ADDRESS REDACTED | | | BTC 0.0117108153467814 | | |
| 3.1.040123 | ANDRZEJ WINIARSKI | ADDRESS REDACTED | | | BTC 0.000000447228656548<br>CEL 10073.9242664168<br>DOT 0.0814332113001996<br>USDC 10077.418987026 | | |
| 3.1.040124 | ANDRZEJ WINIARSKI | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.040125 | ANDRZEJ WISNIEWSKI | ADDRESS REDACTED | | | BTC 0.196237695561101<br>CEL 7.14946109627721<br>USDC 2.31769292585272 | | |
| 3.1.040126 | ANDRZEJ WOJCIUK | ADDRESS REDACTED | | | BSV 130.933424947138<br>BTC 0.5<br>CEL 1140.36735334459<br>MATIC 15407.05 | | |
| 3.1.040127 | ANDRZEJ WOŹNIAK | ADDRESS REDACTED | | | BCH 0.000000007881231915<br>BNB 0.00748524715553109<br>BTC 0.000043429064775576<br>CEL 250.215675772949<br>DOT 0.652795223106533<br>ETH 0.000165253657144231<br>LTC 0.00000000772259885<br>SGB 176.131413647574<br>USDC 0.000000299208407275<br>USDT ERC20 0.0217481786103547<br>XLM 0.000000034954731949<br>XRP 0.000000388763291107 | | |
| 3.1.040128 | ANDRZEJ WYDRO | ADDRESS REDACTED | | | BTC 0.000004867888856722<br>DASH 6.88610095126755 | | |
| 3.1.040129 | ANDRZEJ ZĄBEK | ADDRESS REDACTED | | | BTC 0.000000009976625368<br>CEL 0.366793764000966 | | |
| 3.1.040130 | ANDRZEJ ZACZEK | ADDRESS REDACTED | | | BTC 0.000002040059199356<br>CEL 0.116770939369667<br>MCDAI 0.0362561111527939<br>XRP 0.00194578437346733 | | |
| 3.1.040131 | ANDRZEJ ZAPART | ADDRESS REDACTED | | | BTC 0.00658783314820195<br>CEL 11.5776135747312<br>ETH 0.0763695991836261<br>LTC 1.0627624<br>XRP 230.0195 | | |
| 3.1.040132 | ANDRZEJ ZAREBA | ADDRESS REDACTED | | | BAT 767.29977233<br>BTC 0.000523847677070828<br>CEL 409.371627520333<br>MCDAI 848.847 | | |
| 3.1.040133 | ANDRZEJ ZIELIŃSKI | ADDRESS REDACTED | | | BTC 0.000000688472510874<br>CEL 0.0132170869330639<br>USDC 0.00125220117954828<br>USDT ERC20 0.354380165911906 | | |
| 3.1.040134 | ANDRZEJ ZMUDA TRZEBIATOWSKI | ADDRESS REDACTED | | | BTC 0.06751627<br>CEL 91.346552207931<br>ETH 0.396835055412<br>LTC 3.63328848 | | |
| 3.1.040135 | ANDRZEJ ZOREK | ADDRESS REDACTED | | | BTC 0.000000130934368751<br>CEL 0.0280003908615703<br>ETH 0.000023319327978257<br>LTC 0.000017095023322019 | | |
| 3.1.040136 | ANDRZEJ ZUZLO | ADDRESS REDACTED | | | BTC 0.000000774141475430999<br>CEL 5.05452497318458 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.040137 | ANDRZEJ ZWADA | ADDRESS REDACTED | | | ETH 0.000133116264601911 | | |
| 3.1.040138 | ANDRZJ SHADDAD | ADDRESS REDACTED | | | CEL 0.123521709133967<br>XLM 1.0075846 | | |
| 3.1.040139 | ANDTEJ GOLOB | ADDRESS REDACTED | | | BTC 0.000561844683959824<br>CEL 4.76099815088566<br>ETH 0.00149521528638761 | | |
| 3.1.040140 | ANDUENA HYSENI | ADDRESS REDACTED | | | BTC 0.0352364042498081<br>ETH 0.298513871491468 | | |
| 3.1.040141 | ANDUL RASHID MATMIN | ADDRESS REDACTED | | | CEL 0.0797889638648505<br>ETH 0.00072036334810079<br>LTC 0.00000000704557817<br>XLM 0.000000091644365343<br>ZRX 0.00406386376813991 | | |
| 3.1.040142 | ANDY ACOSTA | ADDRESS REDACTED | | | ETH 0.000349044726108533<br>USDC 1.62849936791023 | | |
| 3.1.040143 | ANDY ADOW | ADDRESS REDACTED | | | ADA 1030.77350081425<br>BTC 0.0797011705285045<br>CEL 1343.95218206386<br>LINK 0.0005<br>LUNC 15.1366258256739<br>MATIC 9720.11722034903<br>UNI 0.0815<br>USDC 500.589021980847 | | |
| 3.1.040144 | ANDY AFFRIANY | ADDRESS REDACTED | | | BTC 0.000175289880051519 | | |
| 3.1.040145 | ANDY AKYEAMPONG | ADDRESS REDACTED | | | CEL 1.01047083333333 | | |
| 3.1.040146 | ANDY ALBA | ADDRESS REDACTED | | | ADA 252.83626989161<br>BTC 0.00109121749661689<br>ETH 0.707474623858773<br>SNX 11.1325009743952 | | |
| 3.1.040147 | ANDY ALLTREE | ADDRESS REDACTED | | | BTC 0.000000001005743427<br>CEL 0.117223421002515<br>USDT ERC20 0.00452124806035139 | | |
| 3.1.040148 | ANDY ALVARADO | ADDRESS REDACTED | | | BTC 0.000002752279386077<br>BUSD 0.263035987465293<br>ETH 0.000035255189342342<br>MATIC 0.078723767302109<br>USDC 0.0905872561375911<br>XLM 0.0187505234504948<br>XRP 0.000000016717229 | | |
| 3.1.040149 | ANDY ALVAREZ | ADDRESS REDACTED | | | USDC 0.0160769650999326 | | |
| 3.1.040150 | ANDY AMARAN | ADDRESS REDACTED | | | BTC 0.00000000190896512<br>ETH 0.000000657503687544 | BTC 0.000003276914900101<br>ETH 0.00122077689126824 | |
| 3.1.040151 | ANDY AMBROZIAK | ADDRESS REDACTED | | | BTC 0.000000789336716241<br>CEL 3.41128289655905 | | |
| 3.1.040152 | ANDY ANDRADE | ADDRESS REDACTED | | | BTC 0.000004600127290985<br>CEL 0.0669066457222177 | | |
| 3.1.040153 | ANDY ANDY | ADDRESS REDACTED | | | BTC 0.0000000002336608<br>USDT ERC20 4.12468556624791 | | |
| 3.1.040154 | ANDY ANG | ADDRESS REDACTED | | | CEL 0.0477583546778582<br>ETH 0.0965578429122824 | | |
| 3.1.040155 | ANDY ANG | ADDRESS REDACTED | | | ADA 1.52455285543958<br>BTC 0.000092080027484959<br>DOT 0.0247421224062706<br>ETH 0.00531208997643925<br>USDC 2.28580340440609 | | |
| 3.1.040156 | ANDY AU | ADDRESS REDACTED | | | USDC 64.6869300128772 | | |
| 3.1.040157 | ANDY AUNGTHWIN | ADDRESS REDACTED | | | ADA 2.43919775616492<br>BNB 0.000197096117066097<br>BTC 0.000279456465972676<br>CEL 43.2485439121989<br>ETH 0.000631966381539543 | | |
| 3.1.040158 | ANDY B | ADDRESS REDACTED | | | BTC 1.04400461056033<br>CEL 1104.67515919671<br>EOS 79.2960437482906<br>ETH 2.18925449430907<br>USDC 0.000000895642683222<br>XLM 4488.57357494091 | | |
| 3.1.040159 | ANDY BADER | ADDRESS REDACTED | | | BTC 0.000027653383709088<br>ETH 0.000310725220010759<br>USDC 0.461133509391407 | | BTC 0.000000000833775677<br>USDC 0.000000443682829741 |
| 3.1.040160 | ANDY BAEZ | ADDRESS REDACTED | | | ETH 0.000069857995296646<br>LTC 0.000147931335261224 | | |
| 3.1.040161 | ANDY BAMFORD | ADDRESS REDACTED | | | BTC 0.000013425709801546<br>CEL 2.7364792461625<br>ETH 0.000195592504596768<br>MATIC 0.000000246716694009999 | | |
| 3.1.040162 | ANDY BARNHART | ADDRESS REDACTED | | | ADA 0.00150718577261343<br>BTC 0.000041975718572948<br>ETH 0.000246416358522214<br>GUSD 0.000034577261507627<br>USDC 0.0452222346686059 | ADA 1.83320372880617<br>BTC 0.000000839291137051<br>ETH 0.000000640396949498<br>GUSD 0.0243194556847922<br>USDC 0.000000608251623102 | |
| 3.1.040163 | ANDY BARTOW | ADDRESS REDACTED | | | ADA 0.0930049730658091<br>BTC 0.000031527356321815<br>ETH 0.000008829437228894 | | |
| 3.1.040164 | ANDY BASQUIÑAS | ADDRESS REDACTED | | | CEL 0.0219949515600689<br>XRP 0.113752722728322 | | |
| 3.1.040165 | ANDY BAUER | ADDRESS REDACTED | | | USDC 1.15670886037581 | | |
| 3.1.040166 | ANDY BENSON | ADDRESS REDACTED | | | BTC 0.0558316323716405<br>DASH 11.9436412090385<br>ETH 0.0109915227515934 | | |
| 3.1.040167 | ANDY BERGER | ADDRESS REDACTED | | | CEL 0.116784687818723<br>LINK 0.00833480730189764<br>LTC 0.00188915458801273 | | |
| 3.1.040168 | ANDY BEXX | ADDRESS REDACTED | | | CEL 23.3710648140452<br>LTC 0.003899761602146 | | |
| 3.1.040169 | ANDY BLACK | ADDRESS REDACTED | | | BTC 0.00117077147513801<br>CEL 107.037252177317<br>EOS 107.413321968868<br>ETH 3.62862671914735 | | |
| 3.1.040170 | ANDY BOWEN | ADDRESS REDACTED | | | BTC 0.00112865359586854<br>ETH 5.03877506001786 | | |
| 3.1.040171 | ANDY BOYD | ADDRESS REDACTED | | | ADA 0.00450367208924174<br>XTZ 0.0049197572495758 | | |
| 3.1.040172 | ANDY BRAATZ | ADDRESS REDACTED | | | BTC 0.000000304738146735 | | |
| 3.1.040173 | ANDY BRADY | ADDRESS REDACTED | | | ADA 65.1835554727984<br>BTC 0.0000221301628430379<br>ETH 0.000443761095713502 | | |
| 3.1.040174 | ANDY BROUSSE | ADDRESS REDACTED | | | BTC 0.0011014393884095<br>CEL 126.741312098941<br>USDC 200.685<br>USDT ERC20 3436.9658<br>XRP 2041.69765494557 | | |
| 3.1.040175 | ANDY BUI | ADDRESS REDACTED | | | BTC 0.0532664446757263<br>CEL 5.37821244560842<br>LINK 76.5684421070088<br>MATIC 644.679648550519 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.040176 | ANDY BUI | ADDRESS REDACTED | | | ADA 1753.58948735896<br>BTC 4.12569525126157<br>ETH 5.18547664801201<br>LTC 2.20064352729772<br>SOL 3.72670983345848<br>XLM 1655.61737231876 | | |
| 3.1.040177 | ANDY CAMPBELL | ADDRESS REDACTED | | | DOT 0.0413560656061983 | | |
| 3.1.040178 | ANDY CARBAJAL | ADDRESS REDACTED | | | BTC 2.16743312434941<br>ETH 0.979618418263734 | | |
| 3.1.040179 | ANDY CARLSON | ADDRESS REDACTED | | | AVAX 10.7766626749617<br>BTC 0.00785216031243867<br>ETH 0.418789514103226<br>MATIC 1776.63563989981<br>SNX 38.9866296553373<br>XRP 499.999 | BTC 0.00165049184657027 | |
| 3.1.040180 | ANDY CARRILLO | ADDRESS REDACTED | | | AAVE 0.000231209643198572<br>ADA 160.328955585064<br>BTC 0.0850178682917097<br>DOT 0.00340036524643043<br>ETH 0.704260526692312<br>LINK 0.00392659797807199<br>LTC 0.0000000640883459029999<br>MANA 0.00655364800591844<br>MATIC 0.193124061908569<br>SNX 0.0361921428573371<br>UNI 0.0013578748677833<br>USDC 0.103192312629579 | LTC 0.000168419868410034 | |
| 3.1.040181 | ANDY CARRILLO | ADDRESS REDACTED | | | XRP 0.0452832975896055 | | |
| 3.1.040182 | ANDY CARTER | ADDRESS REDACTED | | | BTC 0.193266302106918<br>ETH 0.515144699387027 | BTC 0.05207937 | |
| 3.1.040183 | ANDY CASTILLO | ADDRESS REDACTED | | | | ADA 451.365156<br>DOGE 462.21001041 | |
| 3.1.040184 | ANDY CATALAN | ADDRESS REDACTED | | | BCH 2.05316723160755<br>BTC 0.00314136586018453<br>EOS 258.630421914044 | | |
| 3.1.040185 | ANDY CEPERO PACHECO | ADDRESS REDACTED | | | ADA 0.567366687666017<br>USDC 0.0414287237685837 | | |
| 3.1.040186 | ANDY CHAMBERLAIN | ADDRESS REDACTED | | | BTC 0.0243597408117153 | | |
| 3.1.040187 | ANDY CHAN | ADDRESS REDACTED | | | BTC 0.0000170253755575<br>USDT ERC20 201.122793512614 | | |
| 3.1.040188 | ANDY CHAN | ADDRESS REDACTED | | | BAT 0.118969804652425<br>BTC 0.000072302993611845<br>CEL 112.667679621992<br>COMP 0.0333399743517252<br>EOS 3.33777470596008<br>ETH 0.00177643606580465<br>LINK 0.0555885496924113<br>MCDAI 2.10866566038989<br>PAXG 0.000655907430375087<br>UNI 0.881439377011669<br>USDC 4.77503139263364 | | |
| 3.1.040189 | ANDY CHANG | ADDRESS REDACTED | | | BTC 0.00393326756209764<br>ETH 0.0574544899176476<br>SNX 76.9822206263046<br>XLM 30.6688930554892 | | |
| 3.1.040190 | ANDY CHEE SIANG LOO | ADDRESS REDACTED | | | BTC 0.0526361689618351<br>ETH 0.88086081935206<br>LINK 64.0346448033897 | | |
| 3.1.040191 | ANDY CHEN | ADDRESS REDACTED | | | BTC 0.00166079715031467<br>ETH 3.18515881102249<br>USDC 1.66536039553834 | BTC 0.02333952<br>ETH 1.01558882763533<br>USDC 784.159203 | |
| 3.1.040192 | ANDY CHEN | ADDRESS REDACTED | | | ADA 491.000917135487<br>BNB 2.19107362947127<br>BTC 0.103426755197008<br>CEL 66.078692335427<br>ETH 7.16883334075082<br>USDC 0.453349045081924<br>USDT ERC20 264.011967615641 | | |
| 3.1.040193 | ANDY CHEN | ADDRESS REDACTED | | | ADA 0.0445756044013432<br>BCH 0.000042936203064004<br>BNB 0.688116063831673<br>BTC 0.000001756328041317<br>CEL 0.00657270582258325 | | |
| 3.1.040194 | ANDY CHEN | ADDRESS REDACTED | | | MCDAI 0.140164677654006<br>USDC 0.50730688367983 | | |
| 3.1.040195 | ANDY CHEN | ADDRESS REDACTED | | | BTC 0.00493093842016748<br>MATIC 2.68789859635008 | | |
| 3.1.040196 | ANDY CHEN | ADDRESS REDACTED | | | BTC 0.00813207845154811<br>MATIC 31.7636624596431<br>USDC 650.565196682409 | | |
| 3.1.040197 | ANDY CHEN | ADDRESS REDACTED | | | ADA 0.203580640513891<br>BTC 0.000849880153391924 | | |
| 3.1.040198 | ANDY CHEN | ADDRESS REDACTED | | | BTC 0.000154861757956844<br>ETH 0.00436313620825762<br>GUSD 0.0126049363193193<br>USDC 0.0247831483270937 | BTC 0.000000624271140444<br>CEL 46.3074027673402<br>ETH 0.000000247509905967 | |
| 3.1.040199 | ANDY CHEN | ADDRESS REDACTED | | | BTC 0.00132592669189169<br>USDC 416.674934390738 | | |
| 3.1.040200 | ANDY CHENG | ADDRESS REDACTED | | | BTC 0.000017196934704152 | | |
| 3.1.040201 | ANDY CHENG | ADDRESS REDACTED | | | BTC 0.000008166372058014 | | |
| 3.1.040202 | ANDY CHEONG | ADDRESS REDACTED | | | CEL 0.0366480613967817<br>XRP 9.75 | | |
| 3.1.040203 | ANDY CHEUNG | ADDRESS REDACTED | | | ADA 714.673070015351<br>AVAX 16.9765350912353<br>BTC 0.0348974650479859<br>DOT 29.9411920523275<br>MATIC 897.417593233378 | | |
| 3.1.040204 | ANDY CHEUNG | ADDRESS REDACTED | | | BTC 0.00198732431777943<br>CEL 51.6118836225635<br>USDT ERC20 400 | | |
| 3.1.040205 | ANDY CHIN | ADDRESS REDACTED | | | BTC 0.0024759605774603 | | |
| 3.1.040206 | ANDY CHIU | ADDRESS REDACTED | | | BTC 0.000000009056504136<br>CEL 0.285407167881784 | | |
| 3.1.040207 | ANDY CHIU | ADDRESS REDACTED | | | BTC 0.0000025465027783<br>ETH 0.00744798292396283<br>USDC 1.07056986252833<br>USDT ERC20 0.479670084183887 | | |
| 3.1.040208 | ANDY CHONG SAM | ADDRESS REDACTED | | | USDC 4101.53636743069 | USDC 4.64861 | |
| 3.1.040209 | ANDY CHOPIN | ADDRESS REDACTED | | | BTC 0.00061285186957626<br>CEL 111.88024898621<br>USDC 1380.64691874335 | | |
| 3.1.040210 | ANDY CHU | ADDRESS REDACTED | | | BTC 0.00204846642391048<br>CEL 1.11107267618362<br>ETH 0.77531760696466<br>MATIC 1032.72170884349<br>TUSD 1142.47215988102 | BTC 0.06511247 | |
| 3.1.040211 | ANDY CHU | ADDRESS REDACTED | | | USDT ERC20 2187.71861557853 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.040212 | ANDY CHUN | ADDRESS REDACTED | | | BTC 0.00105463699057425<br>CEL 6.40694968854457<br>DOT 0.000000000030769231<br>LTC 0.000000000015384615 | | |
| 3.1.040213 | ANDY CHUNG | ADDRESS REDACTED | | | BTC 0.519728004399057<br>ETH 2.0387187375415 | BTC 0.0243522621774819 | |
| 3.1.040214 | ANDY COBB | ADDRESS REDACTED | | | BTC 0.000005022500313308 | | |
| 3.1.040215 | ANDY CZARNIECKI | ADDRESS REDACTED | | | BTC 0.0027024251096384 | | |
| 3.1.040216 | ANDY DALDEROP | ADDRESS REDACTED | | | BTC 0.00515830031401737<br>USDC 0.393430817227098 | | |
| 3.1.040217 | ANDY DAMM | ADDRESS REDACTED | | | BTC 0.807707674732469 | | |
| 3.1.040218 | ANDY DANG | ADDRESS REDACTED | | | ADA 885.800203600596<br>BTC 0.0288084069869271<br>DOT 10.7621308731811<br>MATIC 494.218985218084 | | |
| 3.1.040219 | ANDY DEAN | ADDRESS REDACTED | | | BUSD 20178.6749092215<br>CEL 1.48541662623875<br>DOT 556.817820883876 | | |
| 3.1.040220 | ANDY DEAN DENNY | ADDRESS REDACTED | | | ETH 0.000138933402879922 | | |
| 3.1.040221 | ANDY DEMEULEMEESTER | ADDRESS REDACTED | | | USDC 73463.6702000628 | | |
| 3.1.040222 | ANDY DENNES | ADDRESS REDACTED | | | BAT 90<br>BTC 0.182233252206971<br>CEL 6592.10324762261<br>EOS 24.875<br>ETH 4.11465424759984<br>SGB 77.1886119450324<br>TUSD 71.7383848399946<br>XLM 348.6049533<br>XRP 500 | | |
| 3.1.040223 | ANDY DENNIS ELIZALDE | ADDRESS REDACTED | | | CEL 0.000292248638163232 | | |
| 3.1.040224 | ANDY DESJARDINS | ADDRESS REDACTED | | | BTC 0.000000004126631692<br>CEL 0.636442570893381 | | |
| 3.1.040225 | ANDY DESMOULIN | ADDRESS REDACTED | | | CEL 1.0699668405489 | | |
| 3.1.040226 | ANDY DEWILDE | ADDRESS REDACTED | | | BSV 0.0827106363207294<br>CEL 2.21562562823148<br>XLM 100.666205666111 | | |
| 3.1.040227 | ANDY DICKERSON | ADDRESS REDACTED | | | BTC 5.05620555832745<br>ETH 10.2117276933119 | | |
| 3.1.040228 | ANDY DIEP | ADDRESS REDACTED | | | ADA 0.55121578290134<br>AVAX 0.000030800638768209<br>BTC 1.02718171117105<br>ETH 11.1552695882545<br>MATIC 0.556262675901726 | ADA 0.000000364510171114 | |
| 3.1.040229 | ANDY DOAN | ADDRESS REDACTED | | | DASH 3.86644320144169<br>ETH 1.7959892040659 | | |
| 3.1.040230 | ANDY DOLE | ADDRESS REDACTED | | | BCH 0.000001247935823869<br>BTC 0.000002038296475037<br>ETH 0.00002093057601356<br>GUSD 0.0138518295026953<br>LINK 0.000020227358133221<br>LTC 0.00000427211673152<br>USDC 0.00853765309943038<br>ZEC 0.000001109981914645 | | |
| 3.1.040231 | ANDY DONG | ADDRESS REDACTED | | | BTC 0.354634961721234 | | |
| 3.1.040232 | ANDY DORCKENS | ADDRESS REDACTED | | | BTC 0.000000026731145369<br>CEL 0.0222898770557904 | | |
| 3.1.040233 | ANDY DOSDALL | ADDRESS REDACTED | | | AAVE 0.000642249992810496<br>ETH 0.278545908590693<br>MATIC 583.537905089349<br>SNX 347.353704935712<br>USDC 0.00514709498021105<br>XLM 0.0976137564353317 | | |
| 3.1.040234 | ANDY DUC DIEP | ADDRESS REDACTED | | | ADA 1.45983724839941<br>AVAX 13.5780824548983<br>BTC 0.954031405531664<br>CEL 120.944396971791<br>DOT 92.8465844539149<br>ETH 0.0736651539721241<br>LINK 119.442499381248<br>MANA 165.685255689552<br>MATIC 3435.00346402534<br>SOL 9.81280096831555<br>XLM 0.467638487908189 | ADA 0.000000460359200674<br>AVAX 1.31665569453587<br>BTC 0.00023123 | |
| 3.1.040235 | ANDY DUSCHEK | ADDRESS REDACTED | | | BTC 0.000000001881836276<br>CEL 0.763466760214999<br>LTC 0.0130936773071417<br>OMG 0.100905839826441<br>SGB 0.164638702719006<br>USDC 165.844555203772<br>XRP 1.06865586477107<br>ZRX 2.40845358068072 | | |
| 3.1.040236 | ANDY DUSSERRE | ADDRESS REDACTED | | | BTC 0.0146289264814144<br>CEL 0.0316293449610629 | | |
| 3.1.040237 | ANDY DUTTON | ADDRESS REDACTED | | | CEL 3.29013569795435<br>SGB 130.040627120306<br>USDT ERC20 0.527476 | | |
| 3.1.040238 | ANDY EADLE | ADDRESS REDACTED | | | BNB 0.00001325<br>BTC 0.09932858<br>CEL 229.117851465501<br>DOT 20.27014881<br>ETH 0.9965<br>MATIC 289.38<br>XRP 1464.695341 | | |
| 3.1.040239 | ANDY ECHEVARRIA | ADDRESS REDACTED | | | BTC 0.000163543097190153<br>ETH 0.968792926709876<br>LINK 0.0613440945255446<br>SOL 0.0387058010010467 | BTC 0.000000001903742015<br>SOL 0.000000000441641719 | |
| 3.1.040240 | ANDY EDWARDS | ADDRESS REDACTED | | | BTC 0.00347573580074408 | | |
| 3.1.040241 | ANDY EGAN | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.040242 | ANDY ELY | ADDRESS REDACTED | | | BTC 0.000000006004683806<br>CEL 318.893240386241<br>DASH 0.0487174199589377<br>ETH 0.0362560822482887<br>LINK 0.0622369617495727<br>LTC 0.000000006016609971<br>MATIC 1999.99999966848<br>USDT ERC20 0.000000900368720443<br>ZRX 1.34168968415259 | | |
| 3.1.040243 | ANDY ESPINAL | ADDRESS REDACTED | | | MATIC 499.720025958018 | | |
| 3.1.040244 | ANDY EWE | ADDRESS REDACTED | | | BTC 0.00135503880450938<br>CEL 1.09945500998105<br>LTC 0.0109171967083942 | | |
| 3.1.040245 | ANDY FABBI | ADDRESS REDACTED | | | BTC 0.000041008080640942<br>EOS 420.611194020191<br>SGB 388.739568218603 | | |
| 3.1.040246 | ANDY FÉLICITÉ | ADDRESS REDACTED | | | BTC 0.00000008<br>CEL 0.107102171103464 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.040247 | ANDY FENG | ADDRESS REDACTED | | | BTC 0.000096385417888304<br>ETH 0.000000000177150293<br>SOL 0.00323333142175621<br>USDC 0.0169113555017715 | BTC 0.000000002652263757<br>ETH 0.00000015626764691<br>SOL 0.000000000948270672<br>USDC 0.000000078255406606 | |
| 3.1.040248 | ANDY FERNG | ADDRESS REDACTED | | | BTC 3.32908199596958<br>CEL 17919.4463765849<br>DASH 0.00542100871722462<br>ETH 12.0121614627944<br>PAXG 0.437032205562804<br>USDC 38824.5977854179<br>ZRX 12.6553179874425 | BTC 0.003463 | |
| 3.1.040249 | ANDY FILLMORE | ADDRESS REDACTED | | | BTC 0.00325056301872209<br>ETH 0.0255636622274149 | | |
| 3.1.040250 | ANDY FISCHER | ADDRESS REDACTED | | | BTC 0.00594123835685165 | | |
| 3.1.040251 | ANDY FLAMBERT | ADDRESS REDACTED | | | ADA 0.0100409516353699<br>BTC 0.040871592436659<br>USDC 1464.64748731384<br>XLM 0.176252724079721 | | |
| 3.1.040252 | ANDY FOE | ADDRESS REDACTED | | | BTC 0.0772619843067197<br>CEL 1044.77742952611<br>ETH 0.28835 | | |
| 3.1.040253 | ANDY FONG | ADDRESS REDACTED | | | BTC 0.00116540290911632<br>CEL 298.624106065882<br>ETH 50.1094910074361 | | |
| 3.1.040254 | ANDY FRAK | ADDRESS REDACTED | | | CEL 4.61223256328813 | | |
| 3.1.040255 | ANDY FREED | ADDRESS REDACTED | | | ETH 0.000012402030303189<br>LINK 0.00255724911165773<br>SNX 0.0175326339512026<br>XLM 0.42619950123288 | | |
| 3.1.040256 | ANDY FUHRMANN | ADDRESS REDACTED | | | BTC 0.214428093512709 | | |
| 3.1.040257 | ANDY GARCIA | ADDRESS REDACTED | | | CEL 1.0676212008499<br>ETH 0.00204090374699601 | | |
| 3.1.040258 | ANDY GARCIA | ADDRESS REDACTED | | | BTC 0.00000138102541565<br>USDT ERC20 0.0831287496129598 | | |
| 3.1.040259 | ANDY GATLING | ADDRESS REDACTED | | | CEL 80.466101852163<br>DOT 57.76429054<br>MATIC 1275.33607933<br>SNX 0.000209 | | |
| 3.1.040260 | ANDY GERMANOV | ADDRESS REDACTED | | | BTC 0.000116162086428873 | | |
| 3.1.040261 | ANDY GIANG | ADDRESS REDACTED | | | AVAX 0.0218996060523145<br>BTC 0.001227836510416<br>ETH 0.000070853513365286<br>GUSD 0.0315865438614008<br>MATIC 0.8308518956503<br>MCDAI 11.1976071577152<br>SNX 104.216105511704<br>USDC 26.2525215159218 | GUSD 30.1568828874535<br>USDC 0.000000865764353867 | |
| 3.1.040262 | ANDY GILMORE | ADDRESS REDACTED | | | AAVE 2.13344059834515<br>BCH 1.08235693437316<br>BSV 1.05235439873443<br>BTC 0.000695710589530074<br>COMP 2.38236064016691<br>ETH 0.0254588945659071<br>LINK 260.92412112202<br>LTC 0.00460442940631097<br>MATIC 28.1545712945107<br>SGB 197.138928880079<br>SNX 0.662784529101019<br>UNI 0.063876512699853<br>XRP 1289.52134686088 | BTC 0.983262327034323<br>ETH 26.774792651233<br>LTC 10.7353988537232<br>MATIC 17151.4171083366<br>UNI 104.83943959602 | |
| 3.1.040263 | ANDY GIMINO | ADDRESS REDACTED | | | ADA 0.0960804110463742<br>BTC 0.0391089463826729<br>CEL 2453.25020537457<br>DOT 62.7926240750892<br>ETH 0.00673028947118716<br>LINK 0.00683130792868879<br>LTC 0.00181732555482243<br>MATIC 2969.71680006661<br>SGB 0.93723961092628<br>SNX 0.0515845726453801<br>USDC 521.764222384753<br>XLM 0.0625318693974869<br>XRP 0.00323681257604516 | | ADA 0.000000487289463875<br>XLM 0.000000068914152981 |
| 3.1.040264 | ANDY GODFREY | ADDRESS REDACTED | | | BTC 0.000177881011167021<br>CEL 329.506255622855<br>XRP 26058.3426477127<br>ZEC 35.91481411 | | |
| 3.1.040265 | ANDY GOMEZ | ADDRESS REDACTED | | | ETH 0.000000169324019265<br>XLM 0.0345188739401071 | | |
| 3.1.040266 | ANDY GORGIS | ADDRESS REDACTED | | | CEL 2.18626026349235<br>XRP 131.184959 | | |
| 3.1.040267 | ANDY GRAU | ADDRESS REDACTED | | | ADA 497.378122680553<br>BTC 0.000829746320853148<br>DOGE 552.809805371221<br>DOT 19.7293163820203 | MATIC 349.02011908<br>SOL 10.896399513 | |
| 3.1.040268 | ANDY GULBUL | ADDRESS REDACTED | | | BTC 0.00360081531463628<br>CEL 5.43593176235853<br>ETH 0.10009126231766 | | |
| 3.1.040269 | ANDY HAIN | ADDRESS REDACTED | | | CEL 1.11311467412535<br>USDC 52.5899055869022 | | |
| 3.1.040270 | ANDY HAJROVIC | ADDRESS REDACTED | | | BTC 0.000000001502897808 | | |
| 3.1.040271 | ANDY HAN | ADDRESS REDACTED | | | ETH 0.137649662067454 | | |
| 3.1.040272 | ANDY HANEY | ADDRESS REDACTED | | | BTC 0.000000001739914745<br>SNX 0.423549151826133<br>USDC 0.00960606611440232 | BTC 0.289084762654665<br>USDC 0.00152929900446673 | |
| 3.1.040273 | ANDY HAO WEI LO | ADDRESS REDACTED | | | BTC 0.011659002483044 | | |
| 3.1.040274 | ANDY HAROS | ADDRESS REDACTED | | | BTC 0.000004478229653918<br>MATIC 0.699065360258394<br>USDC 8.22762115693554<br>XLM 207.227531957213 | | |
| 3.1.040275 | ANDY HARRIS | ADDRESS REDACTED | | | BTC 0.000000018815290853<br>ETH 0.000397334010053665<br>USDC 2.04901541192449 | | |
| 3.1.040276 | ANDY HENDRIKS | ADDRESS REDACTED | | | BTC 0.000000487396387249<br>BUSD 0.416504397106679<br>CEL 0.00170413694183029 | | |
| 3.1.040277 | ANDY HENRICHS | ADDRESS REDACTED | | | ADA 173.546957034647<br>BTC 0.0576064490682886<br>CEL 1975.09153505819<br>ETH 1.86152929140655<br>LTC 18.2976998987073<br>MATIC 29254.5380823767<br>SGB 102.000766731639<br>USDC 296.008788182976<br>USDT ERC20 7163.52584769753<br>XRP 0.456256473386939 | | |
| 3.1.040278 | ANDY HERMANN SCHULTE | ADDRESS REDACTED | | | BTC 0.00000634343343163 | | |
| 3.1.040279 | ANDY HERRERA | ADDRESS REDACTED | | | BTC 0.000084133023595029<br>USDC 0.0389530493734286 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.040280 | ANDY HETTRICK | ADDRESS REDACTED | | | ADA 14241.5165663119<br>BTC 1.0054683579919<br>DOT 1305.19658328359<br>ETH 29.1310058370018<br>LTC 0.000863612981479488<br>UNI 0.0115699291278179 | | |
| 3.1.040281 | ANDY HEUSER | ADDRESS REDACTED | | | BTC 0.000010496304263037<br>CEL 0.0307644875954251<br>ETH 0.500057185088487<br>MATIC 1270.85513839334 | | |
| 3.1.040282 | ANDY HILL | ADDRESS REDACTED | | | BTC 0.283683277024251<br>CEL 1.11339361865515<br>ETH 3.00911246790541<br>SOL 3.62442769058843<br>USDC 6.97480590645816 | | |
| 3.1.040283 | ANDY HINE | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.040284 | ANDY HITCHMAN | ADDRESS REDACTED | | | BTC 0.02116515<br>CEL 41.7397408461091<br>ETH 0.0988302064588363<br>XLM 395.7356741<br>ZRX 127.83223281 | | |
| 3.1.040285 | ANDY HO | ADDRESS REDACTED | | | ADA 1.08246646030228<br>AVAX 0.00853134756588996<br>BTC 0.000016895226421403<br>CEL 3.76926391200279<br>DOT 0.0644071866677091<br>ETH 0.000672000148647979<br>LINK 0.0156372784583975<br>SOL 0.00717699354234773<br>USDC 0.185909313903062 | ADA 1244.0613921191<br>AVAX 6.97991761124721<br>BTC 0.109752911936087<br>DOT 33.9172302604636<br>ETH 6.04954097609742<br>LINK 41.1992545388695<br>SOL 91.9463583367996 | |
| 3.1.040286 | ANDY HO CHUN SETO | ADDRESS REDACTED | | | BTC 0.00591275447713551<br>ETH 0.117151670490076<br>USDC 0.0121252810537718 | | |
| 3.1.040287 | ANDY HOANG | ADDRESS REDACTED | | | BTC 0.00107844672445051<br>ETH 27.5928308944718 | | |
| 3.1.040288 | ANDY HOLLAND | ADDRESS REDACTED | | | BTC 0.0144107746692495<br>CEL 0.0481267879769371<br>ETH 0.583960473560861 | | |
| 3.1.040289 | ANDY HSIEH | ADDRESS REDACTED | | | BCH 0.512409884798547<br>BTC 0.0206727775697581<br>COMP 0.0407454124697641<br>ETH 0.00801528571608676<br>GUSD 10.4938241305679<br>USDC 47.0985084248496<br>XLM 804.575315072971<br>XRP 0.000000942793603309<br>ZEC 0.380315921527196 | GUSD 0.000494530331554847 | |
| 3.1.040290 | ANDY HUA | ADDRESS REDACTED | | | MATIC 188.783195079718 | | |
| 3.1.040291 | ANDY HUA | ADDRESS REDACTED | | | BTC 0.00865061550164976<br>ETH 0.181395411408196<br>MATIC 177.345857766864 | | |
| 3.1.040292 | ANDY HUANG | ADDRESS REDACTED | | | BTC 2.57312724840271<br>CEL 4164.77379228149<br>ETH 0.883596170226962<br>GUSD 100.131923076923<br>LTC 21.93810845<br>USDC 2953.00298076923<br>XLM 4935.7 | | |
| 3.1.040293 | ANDY HUI | ADDRESS REDACTED | | | ADA 0.700695935333678<br>BTC 0.00239305313775877<br>CEL 0.0100573452734333<br>ETH 0.000000787223783009 | | |
| 3.1.040294 | ANDY HUNSAKER | ADDRESS REDACTED | | | BTC 0.000215234856065675<br>LINK 0.00860492692334922<br>SNX 0.000485854182265415<br>USDC 0.237488977600334 | | |
| 3.1.040295 | ANDY HUNSAKER | ADDRESS REDACTED | | | BTC 0.000524685107390973<br>DOT 97.667731871359<br>ETH 3.5391633048559<br>LINK 449.707256598915<br>MATIC 0.113317155935138<br>MCDAI 42.5573129243752<br>SNX 93.8150507521575<br>UNI 228.637232634323 | | |
| 3.1.040296 | ANDY HUYNH | ADDRESS REDACTED | | | BTC 0.00163004734655362<br>ETH 1.38132190713729<br>MATIC 990.990719771831 | | |
| 3.1.040297 | ANDY HUYNH | ADDRESS REDACTED | | | BTC 0.00116522067991456<br>ETH 0.305897357230502 | | |
| 3.1.040298 | ANDY HUYNH | ADDRESS REDACTED | | | MATIC 0.0222037271609477 | | |
| 3.1.040299 | ANDY IP | ADDRESS REDACTED | | | CEL 0.549274000192228 | | |
| 3.1.040300 | ANDY IP | ADDRESS REDACTED | | | BTC 0.810982028755045<br>CEL 0.00166713724783983<br>ETH 0.0224333121734233 | | |
| 3.1.040301 | ANDY JACOBA | ADDRESS REDACTED | | | BTC 0.00107247919100915<br>CEL 87.1377273417757<br>SGB 4632.45910815873<br>USDC 22.92<br>XRP 2.35519632875952 | | |
| 3.1.040302 | ANDY JACQUES ROBERT DELAMOTTE | ADDRESS REDACTED | | | BTC 0.000000399420591894 | | |
| 3.1.040303 | ANDY JAMES | ADDRESS REDACTED | | | SNX 0.058944117576643 | | |
| 3.1.040304 | ANDY JAMES | ADDRESS REDACTED | | | CEL 0.463146590880718<br>ETH 0.00380955288748047 | | |
| 3.1.040305 | ANDY JANSEN | ADDRESS REDACTED | | | AAVE 0.0930142498757442 | | |
| 3.1.040306 | ANDY JANSENS | ADDRESS REDACTED | | | BTC 0.00191342542214202<br>CEL 7.74703813141873 | | |
| 3.1.040307 | ANDY JENNINGS | ADDRESS REDACTED | | | BTC 0.0268840303449014<br>DOT 100.375771414678<br>ETH 2.53427855936641<br>SNX 39.5763313120686<br>SOL 10.0174902581568 | | |
| 3.1.040308 | ANDY JETT | ADDRESS REDACTED | | | ADA 58.378104777766<br>BTC 0.00921840208574461<br>ETH 0.153519732872634<br>LINK 13.7216219743951<br>MANA 49.3737416983791<br>MATIC 39.743458849469 | | |
| 3.1.040309 | ANDY JIANG | ADDRESS REDACTED | | | BTC 0.0000143586482503 06<br>CEL 1.12225763359116<br>ETH 0.000000405897540323<br>USDC 0.00112965127073953<br>USDT ERC20 0.00243636874711706 | | |
| 3.1.040310 | ANDY JIN | ADDRESS REDACTED | | | BTC 0.00362149413899414<br>CEL 101.597117324801<br>ETH 4.06949590130421 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.040311 | ANDY JIN | ADDRESS REDACTED | | | ADA 0.117375257167544<br>BSV 0.00207765109727363<br>BTC 0.000000217285083521<br>ETH 0.00000253895399851099<br>LTC 0.000004112024390686<br>UNI 0.0257177662346002<br>USDC 0.278621544361419 | | |
| 3.1.040312 | ANDY JOHN PANCIO | ADDRESS REDACTED | | | AAVE 6.26545127719834<br>AVAX 25.4465458046533<br>BAT 1648.38949682569<br>BTC 1.31816984720812<br>COMP 8.21820969017309<br>DASH 6.20614413821354<br>LINK 61.3193926187174<br>LTC 15.3861813115126<br>LUNC 0.505449662941955<br>MATIC 5424.59645444749<br>SNX 107.362645272259<br>SUSHI 78.0432076229811<br>UNI 76.5823961011585<br>XLM 1615.54890395085<br>ZEC 14.3189929352912 | AVAX 0.986018517115176<br>CEL 131.57202252513 | |
| 3.1.040313 | ANDY JONATAN | ADDRESS REDACTED | | | BTC 0.000114140949039779<br>ETH 0.000017339009311967<br>MATIC 10.0498392049667<br>USDC 0.221083413502618<br>USDT ERC20 0.235162679757386<br>ZEC 0.00712133292779365 | | |
| 3.1.040314 | ANDY JONQUILLE | ADDRESS REDACTED | | | CEL 7.43097168490817 | | |
| 3.1.040315 | ANDY JULIUS | ADDRESS REDACTED | | | CEL 0.0484561068834114<br>ETH 0.00158723608232041 | | |
| 3.1.040316 | ANDY KACMARCIK | ADDRESS REDACTED | | | ETH 0.00239682210190326<br>LINK 0.0389344839371691<br>MATIC 2.0516697808377<br>UNI 0.028078078638485 | | |
| 3.1.040317 | ANDY KAPLAN | ADDRESS REDACTED | | | | ETH 0.995 | |
| 3.1.040318 | ANDY KATZ | ADDRESS REDACTED | | | BTC 0.000024037320838786<br>ETH 0.000000444484586457<br>USDC 0.0632558333469117 | BTC 0.000000006041715148<br>USDC 64.1437961090062 | |
| 3.1.040319 | ANDY KEAN KWAN LOH | ADDRESS REDACTED | | | BTC 0.000453750708830095<br>CEL 0.737317509827537 | | |
| 3.1.040320 | ANDY KHUN | ADDRESS REDACTED | | | BTC 0.569117951653356<br>CEL 0.00473254030242812<br>ETH 0.000010082790293833<br>XLM 0.19822805217324 | | |
| 3.1.040321 | ANDY KIM | ADDRESS REDACTED | | | BTC 0.0101846304276657 | | |
| 3.1.040322 | ANDY KIM | ADDRESS REDACTED | | | BTC 0.00000144720857767<br>LTC 0.00231844953879814 | | |
| 3.1.040323 | ANDY KIM | ADDRESS REDACTED | | | BTC 0.256307164560206<br>DOT 0.089837229086241<br>MATIC 2.70232434699598<br>SOL 0.11084080441791 | BTC 0.1835095<br>DOT 0.000042189714040686<br>MATIC 0.425061940564777<br>SOL 0.000127971521500784 | |
| 3.1.040324 | ANDY KIM | ADDRESS REDACTED | | | CEL 0.242055391399764 | | |
| 3.1.040325 | ANDY KITTELSON | ADDRESS REDACTED | | | ADA 0.000065193424275209<br>BTC 0.000101574377678498<br>DASH 0.00367077761597138<br>MATIC 519.998869844295<br>SNX 85.6740539610741<br>USDC 0.00222361487956639 | ADA 0.104772951058802<br>BTC 0.000000003459315071<br>DASH 0.000000004569779423<br>USDC 0.000000706577180996 | |
| 3.1.040326 | ANDY KOBER | ADDRESS REDACTED | | | BTC 0.00168869420155819 | | |
| 3.1.040327 | ANDY KOH | ADDRESS REDACTED | | | BAT 0.204254095452748<br>BTC 0.00127170327200071<br>DOGE 5109.3592905548<br>ETH 0.428326050181572<br>MANA 442.523927943763<br>XRP 6274.54730810378 | | |
| 3.1.040328 | ANDY KONG | ADDRESS REDACTED | | | ADA 125.736167259488<br>BTC 0.0818197158136584<br>COMP 0.0915633120872846<br>DOT 2.69459728213439<br>EOS 3.5463484667841<br>ETH 1.94973259772563<br>LTC 10.9460605581323<br>MANA 99.0716409981517<br>MCDAI 0.54642810787164<br>SGB 179.86799042163<br>SOL 0.389614811780239<br>XLM 200.800757893177<br>XRP 1176.58654180589 | | |
| 3.1.040329 | ANDY KORTE | ADDRESS REDACTED | | | BTC 0.00000021971764595<br>BUSD 1.13588898609182<br>CEL 0.546142193377567<br>MATIC 0.0287771715353962<br>USDC 2.19969347418994 | | |
| 3.1.040330 | ANDY KRESSIN | ADDRESS REDACTED | | | BTC 0.00109806402321603<br>ETH 0.0039141353696035 | | |
| 3.1.040331 | ANDY KRISTENSEN | ADDRESS REDACTED | | | LINK 14.4904125940787 | | |
| 3.1.040332 | ANDY KUMEDA | ADDRESS REDACTED | | | BTC 0.0000118002640438359<br>EOS 0.202592579621622<br>ETH 0.0147414527167625<br>LINK 0.0421764076341893 | | |
| 3.1.040333 | ANDY LAI | ADDRESS REDACTED | | | ADA 0.502539414933043<br>BTC 0.0707996627502244<br>ETH 1.4431661552634 | | |
| 3.1.040334 | ANDY LAM | ADDRESS REDACTED | | | BTC 0.28601315873486<br>ETH 3.99441566364934<br>USDC 394.161602606939 | | |
| 3.1.040335 | ANDY LAM | ADDRESS REDACTED | | | ADA 226.479197130552<br>BTC 0.269923207418746<br>ETC 0.843702223942152<br>ETH 4.44296339701335<br>LINK 10.0735378127852<br>MATIC 251.528594236101 | | |
| 3.1.040336 | ANDY LAU | ADDRESS REDACTED | | | BTC 0.00104102708221683<br>CEL 74.283280756888<br>USDC 104.631297922952 | | |
| 3.1.040337 | ANDY LE | ADDRESS REDACTED | | | ADA 0.107292697330352<br>BNB 0.00180821918983348<br>BTC 0.00777125796731611<br>USDC 221.855526491717 | | |
| 3.1.040338 | ANDY LE | ADDRESS REDACTED | | | BTC 0.000000207274292246<br>CEL 0.0208678811819557<br>MATIC 1.66102137191483<br>USDC 2.75389700712623<br>USDT ERC20 0.0853852800638722 | | |
| 3.1.040339 | ANDY LE | ADDRESS REDACTED | | | BTC 0.0709998645881551<br>ETH 1.30672846280877<br>USDC 222.829711956828 | | |
| 3.1.040340 | ANDY LE TONG | ADDRESS REDACTED | | | | CEL 120.446519109837 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.040341 | ANDY LEE | ADDRESS REDACTED | | | BTC 0.000000993069907673999<br>LTC 0.00529323168278657<br>MATIC 8.71480776760053 | | |
| 3.1.040342 | ANDY LEE | ADDRESS REDACTED | | | BTC 0.879408934909358<br>ETH 6.98667506102696<br>GUSD 117.734128195952<br>LTC 342.663741510081 | | |
| 3.1.040343 | ANDY LEE | ADDRESS REDACTED | | | BTC 0.0599480346671516<br>CEL 5.65743140273513<br>TCAD 3.34048400310303 | | |
| 3.1.040344 | ANDY LEE | ADDRESS REDACTED | | | ADA 0.0908377088767402<br>BTC 0.000020565186118084<br>CEL 0.0149350910745579<br>ETH 0.000155088581941378<br>MATIC 92.4893805369078 | | |
| 3.1.040345 | ANDY LELEUX | ADDRESS REDACTED | | | BTC 0.00062005327073594<br>CEL 1.8870714230649<br>COMP 0.20331362<br>XLM 201.584841 | | |
| 3.1.040346 | ANDY LEUNG | ADDRESS REDACTED | | | BTC 0.000410040269738657<br>CEL 1.56548474939291<br>ETH 0.00147539203317114<br>LTC 0.00332207663239257 | | |
| 3.1.040347 | ANDY LEUNG | ADDRESS REDACTED | | | AAVE 0.000934549862451186<br>BTC 0.000000727509140336<br>CEL 0.309357867840554<br>ETH 0.000137559716972399 | | |
| 3.1.040348 | ANDY LEYVA | ADDRESS REDACTED | | | BTC 0.111073077331768<br>SNX 0.00772292543903091<br>USDC 136.31170717575 | | |
| 3.1.040349 | ANDY LI | ADDRESS REDACTED | | | BTC 0.00217841327908356<br>ETH 0.0299573435355253 | | |
| 3.1.040350 | ANDY LI | ADDRESS REDACTED | | | AAVE 0.0244967173322398<br>ADA 6.04881451208581<br>BAT 1.13461052595633<br>BTC 0.000250801270893908<br>COMP 0.00363895146001008<br>ETH 0.0229552099341656<br>MANA 0.230824279047347<br>MATIC 28.6008124700866<br>SNX 0.94363340688943<br>UNI 0.198705020139483<br>USDC 151.484269667145 | ETH 0.0573407866761127<br>USDC 531.602231489649 | |
| 3.1.040351 | ANDY LI | ADDRESS REDACTED | | | MATIC 4.10700287710632 | | |
| 3.1.040352 | ANDY LIAN | ADDRESS REDACTED | | | BTC 0.00454174985293982<br>CEL 4.60764143778051<br>ETH 0.00045839089322031 | | |
| 3.1.040353 | ANDY LIANG | ADDRESS REDACTED | | | ADA 256.618062700973<br>BTC 0.00316153306208839<br>LINK 73.7961531319022<br>MATIC 2478.3180144007 | | |
| 3.1.040354 | ANDY LIM | ADDRESS REDACTED | | | BTC 0.000000513816902933<br>CEL 0.735109448151899<br>DASH 0.033807279213652<br>LTC 0.0313845766191403<br>MATIC 0.00313197421162283<br>USDC 1.12913378245003 | | |
| 3.1.040355 | ANDY LIN | ADDRESS REDACTED | | | CEL 2.08123774591379<br>ETH 0.000011361256532922<br>MCDAI 0.784734614899723<br>USDC 3.00935445027788 | | |
| 3.1.040356 | ANDY LIN | ADDRESS REDACTED | | | BTC 0.0976492369459781<br>ETH 1.29898595006526 | | |
| 3.1.040357 | ANDY LIN | ADDRESS REDACTED | | | BTC 0.0711745249031024<br>CEL 68.6708217136408<br>LUNC 39.9859006272015<br>XRP 0.000000063407155624 | | |
| 3.1.040358 | ANDY LINDQUIST | ADDRESS REDACTED | | | BTC 0.000013466670163377<br>ETH 0.000680204246131807<br>LINK 0.0219273373494667<br>MATIC 0.563058377246869 | | |
| 3.1.040359 | ANDY LING | ADDRESS REDACTED | | | BTC 0.00127567291746396<br>CEL 1.09010349878693<br>GUSD 0.00102660427133581 | | |
| 3.1.040360 | ANDY LIU | ADDRESS REDACTED | | | ADA 399.786318870475<br>BTC 0.0523871071182171<br>SOL 5.06150518391924 | | |
| 3.1.040361 | ANDY LIU | ADDRESS REDACTED | | | BTC 0.000000793800490423<br>CEL 13.0099106011193<br>ETH 0.00000031<br>XRP 1.55907355685007 | | |
| 3.1.040362 | ANDY LIU | ADDRESS REDACTED | | | USDC 0.00158603694695776 | | |
| 3.1.040363 | ANDY LO | ADDRESS REDACTED | | | BTC 0.00111359653548958<br>CEL 1.65032696004648 | | |
| 3.1.040364 | ANDY LO | ADDRESS REDACTED | | | CEL 202.460575057775<br>ETH 0.96089903374719<br>MATIC 8254.05203694912<br>SNX 165.861384520605 | | |
| 3.1.040365 | ANDY LOBIEN | ADDRESS REDACTED | | | AVAX 0.00130977331210656<br>BTC 0.00000836690229164199 | BTC 0.0000000029620436 | |
| 3.1.040366 | ANDY LOH | ADDRESS REDACTED | | | BNB 0.000551371496387554<br>BTC 0.000000503259790181 | | |
| 3.1.040367 | ANDY LONG | ADDRESS REDACTED | | | BTC 0.000550889654248299<br>CEL 0.000035723980928845 | | |
| 3.1.040368 | ANDY LOO | ADDRESS REDACTED | | | CEL 1.0866502350844 | | |
| 3.1.040369 | ANDY LOPEZ | ADDRESS REDACTED | | | BTC 0.000846835021771393<br>CEL 1.14584127401004<br>LTC 5.18039034841028<br>USDC 69.9718319460614 | | |
| 3.1.040370 | ANDY LOPEZ MEDRANO | ADDRESS REDACTED | | | BCH 0.000084936736324826<br>BTC 0.000027489096625021<br>ETH 0.000200353208397349<br>LINK 0.00371999269087099<br>MATIC 0.179964633353067 | BCH 0.000000008510299514<br>BTC 0.000000000439145991 | |
| 3.1.040371 | ANDY LOUCH | ADDRESS REDACTED | | | CEL 0.168795713465384 | | |
| 3.1.040372 | ANDY LOW | ADDRESS REDACTED | | | BTC 0.000102998617159543<br>ETH 0.000244016284762371 | | |
| 3.1.040373 | ANDY LUSSIER | ADDRESS REDACTED | | | ETH 0.00891886648538761<br>LINK 0.334310724741622<br>MATIC 31.4907923928275<br>MCDAI 42.4756290229027<br>UNI 0.285880741420204<br>USDC 4.35266565726509 | | |
| 3.1.040374 | ANDY LUU | ADDRESS REDACTED | | | LTC 0.0145732340315546 | | |
| 3.1.040375 | ANDY LWI ZHEN SHI | ADDRESS REDACTED | | | BTC 0.00124904107680137<br>ETH 0.691797698643812 | | |
| 3.1.040376 | ANDY LY | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDC 0.584685359796357<br>XLM 0.23497168736752 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.040377 | ANDY LYTLE | ADDRESS REDACTED | | | BTC 0.00088031682017233<br>ETH 2.22455739552341 | ETH 0.299106743824553 | |
| 3.1.040378 | ANDY MACHIELS | ADDRESS REDACTED | | | BTC 0.0050274<br>CEL 2.57229663516264<br>UNI 0.00054918 | | |
| 3.1.040379 | ANDY MACKENSEN | ADDRESS REDACTED | | | AAVE 5.03477076132364<br>BTC 0.26068759252161<br>DOT 109.753767945212<br>ETH 0.0236337479018214<br>LINK 121.97692867184<br>MATIC 1873.68313904941<br>SNX 99.4360251109908<br>SUSHI 131.281904493514<br>UNI 90.3561249129763<br>USDT ERC20 5119.30077598389 | USDT ERC20 10 | |
| 3.1.040380 | ANDY MACSINKA | ADDRESS REDACTED | | | CEL 1.04317001318989 | | |
| 3.1.040381 | ANDY MAK | ADDRESS REDACTED | | | BTC 0.1029029<br>CEL 24.9212097260955<br>USDC 0.000000567368607458<br>USDT ERC20 0.000000439399687308999 | | |
| 3.1.040382 | ANDY MARTIN | ADDRESS REDACTED | | | USDC 0.198306293846665 | | |
| 3.1.040383 | ANDY MARTINEZ | ADDRESS REDACTED | | | ADA 0.393638777549121<br>BTC 0.000951383593487354<br>CEL 0.4467637426819<br>DOT 26.1795975136185<br>XLM 0.0123659066143538 | | |
| 3.1.040384 | ANDY MAURER | ADDRESS REDACTED | | | BTC 0.00095217523234628 | | |
| 3.1.040385 | ANDY MCATEER | ADDRESS REDACTED | | | BTC 0.0000666<br>CEL 0.0184192005327814<br>SGB 605.467472096834<br>XRP 4071.67075870204 | | |
| 3.1.040386 | ANDY MCCARTHY | ADDRESS REDACTED | | | CEL 30.7300882897347<br>DOT 0.0503676260670817<br>XRP 1124.04955074557<br>ZEC 23.7071814183936 | | |
| 3.1.040387 | ANDY MCLEAN | ADDRESS REDACTED | | | CEL 7.27942829048986<br>ETH 0.0284109962378935 | | |
| 3.1.040388 | ANDY MEDINA | ADDRESS REDACTED | | | BTC 0.00133156896932078<br>DOGE 326.0588212588<br>ETH 0.397711805089376<br>MATIC 12.1318909752445 | | |
| 3.1.040389 | ANDY MENDOZA | ADDRESS REDACTED | | | ADA 0.00100580073675081<br>BTC 0.00000062413921472<br>EOS 0.0272329845227278<br>ETH 0.000001112776391456<br>MANA 0.00295395067567337 | ADA 0.00460385515416103<br>BTC 0.000000024823741091<br>ETH 0.00943118356828829<br>USDC 0.006 | |
| 3.1.040390 | ANDY MEZA | ADDRESS REDACTED | | | BTC 0.000067035680464331<br>ETH 0.00189329770293474<br>GUSD 2.84497310510711<br>MCDAI 0.0318974215992778 | BTC 0.000000009787121393<br>ETH 0.00000070756684092 | |
| 3.1.040391 | ANDY MIHALYI | ADDRESS REDACTED | | | BTC 0.0012119671560174<br>DOT 206.602417502576<br>ETH 5.69390805643767<br>LUNC 50.8102537922298<br>SOL 101.967845982269 | | |
| 3.1.040392 | ANDY MINDEL | ADDRESS REDACTED | | | AVAX 77.9712259377814<br>BTC 0.00000081<br>CEL 8.03025484722669<br>DOT 305.87166779001<br>ETH 0.0194822550550069 | | |
| 3.1.040393 | ANDY MISIRKOV | ADDRESS REDACTED | | | BTC 0.273762485806079<br>BUSD 0.456688951278546<br>CEL 0.112606368465775<br>DASH 0.000294379824282798<br>EOS 0.000073950884480532<br>ETH 10.3740218831746<br>LINK 0.129075606151448<br>LTC 0.000000001676018109<br>PAXG 24.1564840381079<br>USDC 1.32193373256591 | | |
| 3.1.040394 | ANDY MIZZI | ADDRESS REDACTED | | | CEL 1.08029028640727 | | |
| 3.1.040395 | ANDY MOAWAD | ADDRESS REDACTED | | | BTC 0.000029094694409666 | | BTC 0.00000000331645167 |
| 3.1.040396 | ANDY MONDERKAMP | ADDRESS REDACTED | | | BTC 0.00445208069238253 | | |
| 3.1.040397 | ANDY MONTANEZ | ADDRESS REDACTED | | | ADA 2019.57187227138<br>AVAX 12.3308688319053<br>BTC 0.0227778592491065<br>CEL 4.74989580207483<br>DOGE 995.513811996149<br>DOT 21.5699450486038<br>ETH 2.33165504535306<br>LUNC 0.0034460819839306<br>SOL 8.17887316652318<br>USDT ERC20 69.8114419062053<br>XRP 1731.86197407986 | LUNC 0.000000190340584238 | |
| 3.1.040398 | ANDY MOODY | ADDRESS REDACTED | | | BSV 0.00632097689304368<br>BTC 0.000003147707026774 | | |
| 3.1.040399 | ANDY MR | ADDRESS REDACTED | | | BTC 0.00517874005571786<br>CEL 0.041635235441805<br>ETH 0.00877947845127759 | | |
| 3.1.040400 | ANDY MUCKLER | ADDRESS REDACTED | | | BTC 0.069148631379814 | | |
| 3.1.040401 | ANDY MUI | ADDRESS REDACTED | | | ADA 0.267579434570225<br>BTC 0.000020246845091099<br>ETH 0.000287736952652522<br>LTC 0.0010858121012246<br>MATIC 0.141864865369379 | | |
| 3.1.040402 | ANDY MURRAY | ADDRESS REDACTED | | | CEL 0.996170501462613<br>COMP 0.307673110043981<br>ETH 0.0494014788255965<br>PAX 107.800001335832 | | |
| 3.1.040403 | ANDY NARANJO | ADDRESS REDACTED | | | BTC 0.00411131823144999<br>MATIC 30.687322082677 | | |
| 3.1.040404 | ANDY NAVARRETE | ADDRESS REDACTED | | | BTC 0.352122854097451<br>CEL 1.10942878454875<br>ETH 0.539726950296242<br>TUSD 1161.84075912842<br>USDC 78855.534026651 | BTC 0.003206 | |
| 3.1.040405 | ANDY NAVARRO | ADDRESS REDACTED | | | BAT 0.238181533866802 | | |
| 3.1.040406 | ANDY NGOV | ADDRESS REDACTED | | | BTC 0.04582034<br>CEL 48.0409910010047<br>MCDAI 70 | | |
| 3.1.040407 | ANDY NGUYEN | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>USDC 0.831404984807558<br>XLM 0.153954576339071 | | |
| 3.1.040408 | ANDY NGUYEN | ADDRESS REDACTED | | | ADA 0.087755346591521<br>BTC 0.00000666686045223599<br>ETH 0.000068146177575752 | ADA 0.027686451816286<br>BTC 0.00819506710818346 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.040409 | ANDY NGUYEN | ADDRESS REDACTED | | | AAVE 0.000129979695121066<br>ADA 5.48858392432602<br>BTC 2.41451896792885<br>ETH 0.0443308206394442<br>MATIC 0.0463103475036214<br>SUSHI 8.76917026651442<br>USDC 1.4689599146996<br>USDT ERC20 0.0431801930991308 | | |
| 3.1.040410 | ANDY NGUYEN | ADDRESS REDACTED | | | ADA 0.160613980224335 | | |
| 3.1.040411 | ANDY NIFONG | ADDRESS REDACTED | | | BTC 0.00147878487278482 | | |
| 3.1.040412 | ANDY NIVER | ADDRESS REDACTED | | | USDC 28074.2523729183 | | |
| 3.1.040413 | ANDY NORMAN | ADDRESS REDACTED | | | BTC 0.00283547443362969<br>CEL 25.5794081147124<br>ETH 0.000004058425986047<br>USDC 0.003011160773346<br>USDT ERC20 0.161871245438105 | | |
| 3.1.040414 | ANDY NUMA | ADDRESS REDACTED | | | BTC 0.0485615006244959<br>DOT 1.03042295729833<br>ETH 0.00829515612075168<br>SOL 0.0575182386330886<br>USDC 500.041454411562 | | |
| 3.1.040415 | ANDY O'NEILL | ADDRESS REDACTED | | | BTC 1.04352672158486 | | |
| 3.1.040416 | ANDY O'BRIEN | ADDRESS REDACTED | | | BTC 0.000319305359775109<br>CEL 18.6469348344112<br>DOT 0.0918743239863012<br>EOS 0.211276813992312<br>ETH 0.000870747384311889<br>MANA 0.0950079453897394<br>USDT ERC20 19.5520691046747<br>XRP 1.40500514630448 | | |
| 3.1.040417 | ANDY OH | ADDRESS REDACTED | | | BTC 0.00664103688542137<br>ETH 0.0194056153441641<br>MATIC 70.9232655778552<br>SNX 7.5413492931591 | | |
| 3.1.040418 | ANDY ONG | ADDRESS REDACTED | | | ADA 456.168706947931<br>BTC 0.00422843438322425<br>ETH 0.126090294424927<br>LUNC 0.00345980316597368<br>SOL 0.948667181242423<br>USDC 467.077629210547<br>UST 1.41890927246808 | | |
| 3.1.040419 | ANDY PADGETT | ADDRESS REDACTED | | | ADA 1241.65249630068<br>BNB 1.60542836712387<br>BTC 1.19555993707974<br>CEL 4948.6663381292<br>DOT 51.9350253840848<br>ETH 18.4848214486622<br>LINK 96.2403298377594<br>LUNC 4.73607345911199<br>MANA 3226.34469630217<br>MATIC 332.785405828935<br>UNI 17.2069442860674<br>USDC 25419.1559263984<br>XRP 157.633228562002 | | |
| 3.1.040420 | ANDY PANG | ADDRESS REDACTED | | | BAT 0.000404063249619686<br>BTC 0.00043898473888201<br>ETH 0.000072990954281524 | BTC 0.000000002746718278 | |
| 3.1.040421 | ANDY PARK | ADDRESS REDACTED | | | BTC 0.00224551982894409<br>COMP 0.145371603439415<br>XLM 3143.51578191786<br>ZRX 432.415453843215 | | |
| 3.1.040422 | ANDY PARK | ADDRESS REDACTED | | | ADA 2245.89426782136<br>BTC 0.852436207420831<br>ETH 1.22629266536004<br>XLM 23.1371735249562 | BTC 0.0115575 | |
| 3.1.040423 | ANDY PARKER | ADDRESS REDACTED | | | BTC 0.000000932449987235<br>CEL 557.93474688918<br>USDC 628.82369 | | |
| 3.1.040424 | ANDY PAUL HEBERT | ADDRESS REDACTED | | | BTC 0.000001039906928992<br>MATIC 6.64990900769297 | | |
| 3.1.040425 | ANDY PENG | ADDRESS REDACTED | | | BTC 0.000001085484548966599<br>CEL 0.428311317022903<br>ETH 0.000091183012345459<br>XRP 51.5433824878925 | | |
| 3.1.040426 | ANDY PEREZ | ADDRESS REDACTED | | | BTC 0.000003880368071976<br>ETH 0.000027540978232886<br>LINK 0.0285222317999082<br>LTC 0.000772595084790711 | | |
| 3.1.040427 | ANDY PEREZ | ADDRESS REDACTED | | | CEL 0.680450102176533 | | |
| 3.1.040428 | ANDY PEREZ | ADDRESS REDACTED | | | BTC 0.211507904361053<br>ETH 0.000185372340865965<br>LINK 0.00978738122301915<br>LTC 0.00175314313915722<br>MATIC 219.158570325359<br>XRP 0.329706963512389 | | |
| 3.1.040429 | ANDY PHAM | ADDRESS REDACTED | | | ADA 1559.90099735097<br>BTC 0.001095031391005<br>MATIC 3533.84749141434 | | |
| 3.1.040430 | ANDY PHAM | ADDRESS REDACTED | | | ADA 539.753180724719<br>BTC 0.000000855955683502<br>LTC 10.1707437416665 | | |
| 3.1.040431 | ANDY PHAN | ADDRESS REDACTED | | | ADA 0.000000306368010568<br>BNB 0.000000423114584746<br>BTC 0.00231251326552613<br>CEL 7.90487161893163 | | |
| 3.1.040432 | ANDY PHANG | ADDRESS REDACTED | | | AAVE 0.00226684103611452<br>BTC 0.000466329559706314<br>CEL 0.155570101527889<br>DOT 40.0647098741336<br>ETH 0.674019186607062<br>USDT ERC20 0.192904779228689 | | |
| 3.1.040433 | ANDY PITLOUN | ADDRESS REDACTED | | | BTC 0.0085624213233099 | | |
| 3.1.040434 | ANDY PLYMATE | ADDRESS REDACTED | | | BTC 0.0012275042362697<br>ETH 7.58604155798248<br>MATIC 4824.76603466734 | | |
| 3.1.040435 | ANDY POSADA | ADDRESS REDACTED | | | ADA 11.1734227352414<br>BTC 0.0386868148075797<br>MATIC 2.67978079296039 | | |
| 3.1.040436 | ANDY PUN | ADDRESS REDACTED | | | BTC 0.00148752698624618<br>BUSD 1171.71955308091<br>TUSD 1.93262339376856<br>USDT ERC20 0.606494583432641 | | |
| 3.1.040437 | ANDY QIU | ADDRESS REDACTED | | | BTC 0.00291734712830041<br>MATIC 98.6878333792045<br>USDC 1.64282640139858 | | |
| 3.1.040438 | ANDY RASICO | ADDRESS REDACTED | | | BTC 0.0198826504118184<br>ETH 0.142342386942183 | | |
| 3.1.040439 | ANDY READ | ADDRESS REDACTED | | | BTC 0.00111637274823062<br>CEL 116.367864804143<br>ETH 2.004342149 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.040440 | ANDY REECE | ADDRESS REDACTED | | | BTC 0.0000548646436237059<br>CEL 0.0329918491205194<br>DOT 0.0368303559902766<br>ETH 0.000223804689228423 | | |
| 3.1.040441 | ANDY REMARAIS | ADDRESS REDACTED | | | ADA 0.000000363318146972<br>BTC 0.00000000078790738<br>CEL 11.5517230771073<br>DOT 0.00000000004245351<br>UNI 0.000809845171930125 | | |
| 3.1.040442 | ANDY REN | ADDRESS REDACTED | | | BTC 0.0296147550700704<br>MCDAI 0.51945725858434<br>USDC 27279.5221125238 | | |
| 3.1.040443 | ANDY ROBERTS | ADDRESS REDACTED | | | ADA 228.924390160679<br>BTC 0.761504508274126<br>CEL 322.1509105385 | | |
| 3.1.040444 | ANDY ROBINSON | ADDRESS REDACTED | | | CEL 0.0515923073033215<br>UNI 0.0147919402966323 | | |
| 3.1.040445 | ANDY ROK GUERRERO | ADDRESS REDACTED | | | ADA 2070.57072190326<br>BTC 0.59546995183119<br>ETH 1.06153898134376<br>USDC 4582.87410354355 | | |
| 3.1.040446 | ANDY ROTHER | ADDRESS REDACTED | | | ADA 244.051471475474<br>BTC 0.123881001586857<br>ETH 4.04539559050544<br>XRP 482.307474071737 | | |
| 3.1.040447 | ANDY ROVIRA | ADDRESS REDACTED | | | BTC 0.041033764195226<br>ETH 0.244950771757733 | | |
| 3.1.040448 | ANDY ROY | ADDRESS REDACTED | | | ETH 0.000124004973396685 | | |
| 3.1.040449 | ANDY RYAN | ADDRESS REDACTED | | | BTC 0.00106441613155511 | | |
| 3.1.040450 | ANDY SAM | ADDRESS REDACTED | | | BTC 1.03733921367696 | | |
| 3.1.040451 | ANDY SAM | ADDRESS REDACTED | | | BTC 0.000000741770955209<br>USDC 1008.39335293133 | | |
| 3.1.040452 | ANDY SAMUEL | ADDRESS REDACTED | | | BTC 0.238681205618144<br>ETH 1.48709430350308<br>LTC 0.00474080966761971<br>MATIC 0.666549877565139<br>USDT ERC20 0.834393295027563 | | |
| 3.1.040453 | ANDY SAN | ADDRESS REDACTED | | | BTC 0.0117352661890797 | | |
| 3.1.040454 | ANDY SCHALITZ | ADDRESS REDACTED | | | ADA 0.322191366315505<br>BTC 0.000009486246950218<br>DOT 0.0569773834539246<br>MATIC 0.27269683267095<br>USDC 0.170030511234359 | | BTC 0.00000055030359296<br>USDC 0.000234506585918251 |
| 3.1.040455 | ANDY SCHEURWEG | ADDRESS REDACTED | | | BTC 0.250781726480576<br>ETH 0.494864097859307<br>MATIC 0.00211510610928008<br>USDC 0.0920744095900573 | | |
| 3.1.040456 | ANDY SCHMIDT | ADDRESS REDACTED | | | AVAX 8.89752589495853 | AVAX 52.3651506269327<br>ETH 1.8 | |
| 3.1.040457 | ANDY SCHRAM | ADDRESS REDACTED | | | BTC 0.000232812660472527<br>ETH 0.0190128280878271<br>USDC 54.6291343590182 | BTC 0.000000020185793229<br>ETH 0.000000830482134087<br>USDC 0.00388310928605135 | |
| 3.1.040458 | ANDY SEAH | ADDRESS REDACTED | | | CEL 0.548351786478897<br>DOT 79.2986776025796 | | |
| 3.1.040459 | ANDY SHABA | ADDRESS REDACTED | | | USDC 0.0020940662201101 | | |
| 3.1.040460 | ANDY SHAW | ADDRESS REDACTED | | | ADA 304.248062726262<br>BTC 0.163559907544668<br>DOT 21.6949786481378<br>ETH 2.83385367993522<br>LINK 24.2214509617005<br>MANA 220.12824997838<br>MATIC 1334.97832354065<br>USDC 3156.1396552064<br>XLM 3728.37040794741 | | |
| 3.1.040461 | ANDY SHELDON | ADDRESS REDACTED | | | BTC 0.00200163183882588<br>MATIC 20964.2344572389 | | |
| 3.1.040462 | ANDY SHUM | ADDRESS REDACTED | | | BTC 0.00283043454335682<br>USDC 436.54857095436 | | |
| 3.1.040463 | ANDY SIMMAT | ADDRESS REDACTED | | | BTC 0.000001448972313765 | | |
| 3.1.040464 | ANDY SIMPSON | ADDRESS REDACTED | | | CEL 1.54589487270518<br>MATIC 114.973432387306<br>USDC 9.08466879334805<br>USDT ERC20 2.10774852348644 | | |
| 3.1.040465 | ANDY SITU | ADDRESS REDACTED | | | BTC 0.000036280367825681<br>ETH 0.000166081746994313<br>LTC 0.000000627299128883999 | BTC 0.000000504815336975<br>LTC 0.00148762188730148 | |
| 3.1.040466 | ANDY SLEZAK | ADDRESS REDACTED | | | AAVE 5.21040464257145<br>BSV 1.06878022258404<br>BTC 2.09840752960611<br>COMP 4.79566956736666<br>ETH 0.869572796739595<br>KNC 0.0248080644643576<br>LINK 717.380984209324<br>MANA 0.162230950828785<br>MATIC 1713.26698914528<br>SNX 0.211595930954596<br>UMA 0.00706195293448481<br>ZRX 179.220879847325 | | |
| 3.1.040467 | ANDY SMITH | ADDRESS REDACTED | | | BTC 0.000020239172308193<br>LTC 1.21809616289579<br>USDC 0.455268680482917 | | |
| 3.1.040468 | ANDY SO | ADDRESS REDACTED | | | BTC 0.000160368438480323<br>CEL 11.7905741820551<br>USDT ERC20 0.000000683701355608 | | |
| 3.1.040469 | ANDY SO KAISON | ADDRESS REDACTED | | | USDC 0.000000559962748454 | | |
| 3.1.040470 | ANDY SOMMER | ADDRESS REDACTED | | | BTC 0.0292303272822653 | | |
| 3.1.040471 | ANDY SONGO | ADDRESS REDACTED | | | CEL 18.4835358556942 | | |
| 3.1.040472 | ANDY SOPHOCLEOUS | ADDRESS REDACTED | | | CEL 156.366872025932<br>ETH 0.5 | | |
| 3.1.040473 | ANDY STIEG | ADDRESS REDACTED | | | BAT 12.9947981011076<br>BTC 0.000004640323550393<br>CEL 15.5987738454595<br>LTC 0.000358416123783753<br>MATIC 143.006298355107<br>MCDAI 31.8073075829272<br>SGB 0.115474999420006<br>SNX 10.5164612663089<br>USDC 1.20781641605208<br>XRP 0.755366921674824 | | |
| 3.1.040474 | ANDY STOLL | ADDRESS REDACTED | | | ADA 0.000000592363403567<br>BTC 0.000000002376588108<br>CEL 0.196951434317774<br>USDC 0.347252928300697 | | |
| 3.1.040475 | ANDY STUPPARD | ADDRESS REDACTED | | | LINK 4.49270171454883 | | |
| 3.1.040476 | ANDY SUGIONO | ADDRESS REDACTED | | | USDC 0.0467560158392771<br>USDT ERC20 1.9361952556233 | | |
| 3.1.040477 | ANDY SUHARTONO | ADDRESS REDACTED | | | CEL 7.47232630534523<br>ETH 0.10616504890921 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.040478 | ANDY SUPPRADIT | ADDRESS REDACTED | | | BTC 0.000012639222893326<br>CEL 14.7295831393604<br>ETH 0.000022203259418033<br>USDC 1.13085948222795 | | |
| 3.1.040479 | ANDY SY | ADDRESS REDACTED | | | AVAX 101.909066141642<br>CEL 9171.73838373721<br>ETC 283.26494531<br>ETH 11.7306735737055<br>LTC 19.9999995496804<br>LUNC 65.5632667088071<br>OMG 0.185073488939139<br>SNX 1.14626144697419<br>TUSD 12000 | | |
| 3.1.040480 | ANDY TALBOT | ADDRESS REDACTED | | | BTC 0.0000152066584057779<br>ETH 0.000055080206373339<br>LTC 0.000085590605891984 | | |
| 3.1.040481 | ANDY TAM | ADDRESS REDACTED | | | BTC 0.00120827045589842<br>CEL 3.28086111505825 | | |
| 3.1.040482 | ANDY TAN | ADDRESS REDACTED | | | BNB 0.000390309485791672<br>BTC 0.000057048628568921 | | |
| 3.1.040483 | ANDY TAN | ADDRESS REDACTED | | | BTC 0.0174792463472687 | | |
| 3.1.040484 | ANDY TAN | ADDRESS REDACTED | | | BTC 0.000738162459288882<br>CEL 0.159433827153061<br>DOT 0.121336587574041<br>LTC 0.00826852539871961<br>MCDAI 1.07619488396933<br>USDT ERC20 0.00131978889091215<br>XRP 0.814425236865226 | | |
| 3.1.040485 | ANDY TAN CHUN HONG (CHEN JUNHONG) | ADDRESS REDACTED | | | CEL 15.3785372975651<br>ETH 0.372411942310375<br>MANA 125.404364420735 | | |
| 3.1.040486 | ANDY TAN ZHEN YANG | ADDRESS REDACTED | | | BTC 0.0000002015782155639999<br>CEL 0.0193915800913233<br>GUSD 0.25367597258505<br>MATIC 665.264261196829<br>USDC 1.11905781729662 | | |
| 3.1.040487 | ANDY TANG | ADDRESS REDACTED | | | SNX 0.361727485873054 | | |
| 3.1.040488 | ANDY TENG | ADDRESS REDACTED | | | ETH 0.000458608131353668<br>LINK 0.0142344102441853 | | |
| 3.1.040489 | ANDY TENG | ADDRESS REDACTED | | | CEL 1.07187687229608 | | |
| 3.1.040490 | ANDY THAI | ADDRESS REDACTED | | | BTC 0.000541393282559638<br>USDC 51289.2763323039 | | |
| 3.1.040491 | ANDY THENG | ADDRESS REDACTED | | | ADA 0.002895<br>BTC 0.00000035<br>CEL 7.01191077649232<br>DOT 0.00013<br>LUNC 0.000034<br>XRP 0.002462 | | |
| 3.1.040492 | ANDY THOMAS | ADDRESS REDACTED | | | ADA 4234.4677407588<br>BTC 1.19141061555105<br>CEL 3350.0066775284<br>ETH 34.1867313921997<br>PAX 2.69142994985393<br>USDC 16977.8706779246 | | |
| 3.1.040493 | ANDY THOMAS LIM | ADDRESS REDACTED | | | BTC 0.000251548491226792<br>CEL 0.15138733301674<br>ETH 0.000056117759248406<br>USDC 0.0476729067293383 | | |
| 3.1.040494 | ANDY THOU | ADDRESS REDACTED | | | BTC 0.00356047235431423<br>USDC 10622.2475469244 | | |
| 3.1.040495 | ANDY TINEO CALLOAPAZA | ADDRESS REDACTED | | | BTC 0.000001037709646989<br>USDC 0.849398584250148 | | |
| 3.1.040496 | ANDY TIW | ADDRESS REDACTED | | | BTC 0.00257358126185777<br>CEL 0.310039934662882<br>XRP 1594.01934287145 | | |
| 3.1.040497 | ANDY TJ OUCH | ADDRESS REDACTED | | | USDC 0.085202652113349 | BTC 0.00000051<br>USDC 4.291 | |
| 3.1.040498 | ANDY TON | ADDRESS REDACTED | | | BTC 0.000811592142580175<br>CEL 163.069959079684<br>ETH 2.38439392206849 | | |
| 3.1.040499 | ANDY TRAN | ADDRESS REDACTED | | | BTC 0.00080916<br>CEL 0.829355461713606 | | |
| 3.1.040500 | ANDY TRAN | ADDRESS REDACTED | | | BTC 1.91325663810385<br>CEL 1017.75324616612<br>USDC 0.335834137397285 | BTC 0.0080496830467872<br>USDC 122 | |
| 3.1.040501 | ANDY TRAN | ADDRESS REDACTED | | | BTC 0.00127980667038206 | | |
| 3.1.040502 | ANDY TRAN | ADDRESS REDACTED | | | AAVE 0.000822799495133824<br>ADA 0.221917839144974<br>AVAX 0.00663173659787361<br>BTC 0.000058545688500333<br>COMP 0.00107893243063084<br>DOT 0.155641519944456<br>ETC 0.000335937051908756<br>ETH 0.000638509274296748<br>LINK 0.0170964945352543<br>LTC 0.00215442100987705<br>LUNC 0.016653841267368<br>MATIC 1.64838283724728 | BTC 0.00000000156207362<br>DOT 0.000000000077417237<br>LUNC 0.000000742749767042 | |
| 3.1.040503 | ANDY TRAN | ADDRESS REDACTED | | | BTC 0.000000955747932095<br>USDC 0.0122230141358554 | | |
| 3.1.040504 | ANDY TRUONG | ADDRESS REDACTED | | | USDC 0.0120903628639717 | | |
| 3.1.040505 | ANDY TRUONG | ADDRESS REDACTED | | | BTC 0.51869100458009<br>ETH 3.85434024853932<br>SOL 20.1531336525418 | | |
| 3.1.040506 | ANDY TSANG | ADDRESS REDACTED | | | CEL 3.64559190556132<br>ETH 0.06784975 | | |
| 3.1.040507 | ANDY TSEN JIEN YAO | ADDRESS REDACTED | | | ADA 0.0982362809426959<br>BCH 0.000072703816633826<br>BNB 0.000927293392670842<br>BTC 0.0000352401440307339<br>DOT 0.0158081702907136<br>ETH 0.000392946762980304<br>LTC 0.000384720488541877<br>MATIC 0.183315636153146<br>USDC 0.270982612054549<br>XRP 0.0388158515276062 | | |
| 3.1.040508 | ANDY TUAN TRAN | ADDRESS REDACTED | | | BTC 0.000001868330735 47<br>ETC 0.0033627851148821<br>MCDAI 0.0294599490537574 | BTC 0.029643877274517 | |
| 3.1.040509 | ANDY TUCKER | ADDRESS REDACTED | | | ADA 15.909695114079<br>BTC 0.0680978562326116<br>LINK 0.0176478796655357<br>MATIC 106.74427558229<br>USDC 20638.1904689061 | USDC 300 | |
| 3.1.040510 | ANDY TUNG SING FOK | ADDRESS REDACTED | | | BTC 0.00403423236792557<br>CEL 86.0556043016348<br>ETH 0.63766998151076 | | |
| 3.1.040511 | ANDY TURNBULL | ADDRESS REDACTED | | | BTC 0.00055669<br>CEL 0.972336101907506<br>ETH 0.00703387 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.040512 | ANDY TUY | ADDRESS REDACTED | | | CEL 0.491873128675852<br>LTC 0.293758935293488 | | |
| 3.1.040513 | ANDY TZU CHAO WANG | ADDRESS REDACTED | | | BTC 0.0016641008439327<br>TAUD 0.0131105648774051 | | |
| 3.1.040514 | ANDY URSUA | ADDRESS REDACTED | | | BTC 0.000167082609548568 | | |
| 3.1.040515 | ANDY VAMVAKITIS | ADDRESS REDACTED | | | BTC 0.00172518759391066<br>ETH 0.000089151388747992 | | |
| 3.1.040516 | ANDY VAN DE GUCHT | ADDRESS REDACTED | | | ADA 3.17917324168002<br>BTC 0.220976113755392<br>CEL 237.167167632432<br>DOT 401.975558933547<br>ETH 15.8922434881509<br>LINK 344.732892548887<br>UNI 3.01418026768411<br>USDC 599.596291755377<br>USDT ERC20 2.1128937042095 | | |
| 3.1.040517 | ANDY VAN DER VLIST | ADDRESS REDACTED | | | CEL 0.187402853938808<br>PAXG 0.0260811405422573 | | |
| 3.1.040518 | ANDY VANDE VELDE | ADDRESS REDACTED | | | BTC 0.000000001034957585<br>CEL 0.109423191164937 | | |
| 3.1.040519 | ANDY VANG | ADDRESS REDACTED | | | BAT 0.0916062693675345<br>BTC 0.000213836636961665<br>ETH 0.00420714412929123<br>LINK 0.0560356526923816<br>USDC 1.54929314872456 | BTC 0.000000001366935184 | |
| 3.1.040520 | ANDY VASE | ADDRESS REDACTED | | | USDC 0.386740453637883 | | |
| 3.1.040521 | ANDY VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00142788990518385<br>USDC 7.55193774402321 | | |
| 3.1.040522 | ANDY VERHOONHOVE | ADDRESS REDACTED | | | BTC 1.05189651892752<br>ETH 25.8386066652553 | | |
| 3.1.040523 | ANDY VILLAFLOR | ADDRESS REDACTED | | | CEL 0.0252834877307048 | | |
| 3.1.040524 | ANDY VINCENZO H DONATI | ADDRESS REDACTED | | | BTC 0.000085441986306075 | | |
| 3.1.040525 | ANDY WALMER | ADDRESS REDACTED | | | BTC 0.0179285171745583<br>MATIC 7668.00063788659 | | |
| 3.1.040526 | ANDY WAN | ADDRESS REDACTED | | | BTC 0.297384331687715<br>MCDAI 32.0408642119744 | BTC 0.00034568 | |
| 3.1.040527 | ANDY WANG | ADDRESS REDACTED | | | ADA 0.364263711234279<br>BTC 0.00348089640746673<br>ETH 0.113871008758095<br>USDT ERC20 221.139781497133 | | |
| 3.1.040528 | ANDY WANG | ADDRESS REDACTED | | | ADA 441.074241198775<br>BTC 0.00135057314290401 | | |
| 3.1.040529 | ANDY WANG | ADDRESS REDACTED | | | BTC 0.000025269504103931<br>ETH 0.000326505220888212<br>GUSD 0.217479583846947<br>USDC 0.241977614774902 | | |
| 3.1.040530 | ANDY WANG | ADDRESS REDACTED | | | ADA 0.951676223664485<br>BTC 0.000002631834545381<br>MATIC 3.11473662253323 | | |
| 3.1.040531 | ANDY WEE | ADDRESS REDACTED | | | ADA 1.12852202342401<br>BNB 0.0276127539447684<br>BTC 0.000107354593150828<br>ETH 0.00321890847573853<br>MATIC 734.371892582267 | | |
| 3.1.040532 | ANDY WESTENSKOW | ADDRESS REDACTED | | | BTC 0.13778452019668<br>USDC 118.720277667971 | BTC 0.0035501763770612 | |
| 3.1.040533 | ANDY WILLY N VAN HULSE | ADDRESS REDACTED | | | ADA 520.335533421286<br>BTC 0.21168877808608<br>CEL 0.727959055282175<br>ETH 0.769062301712931 | | |
| 3.1.040534 | ANDY WILSON | ADDRESS REDACTED | | | CEL 2.16292888145057<br>ETH 0.00000732 | | |
| 3.1.040535 | ANDY WINMILL | ADDRESS REDACTED | | | USDC 0.470061290583974 | | |
| 3.1.040536 | ANDY WINSHIP | ADDRESS REDACTED | | | BTC 0.000070944564206087<br>CEL 0.0251942956467079<br>ETH 0.000039865378086326<br>LUNC 0.049504614358135<br>SOL 0.000107369535651777<br>USDC 7.12461005729325<br>UST 0.266231473403554 | | |
| 3.1.040537 | ANDY WOLTER | ADDRESS REDACTED | | | ADA 276.458378534388<br>BTC 0.0708357453442585<br>CEL 31.725270320603<br>ETH 1.96038525213351<br>MATIC 1.00583782215557<br>USDC 0.311561100062813 | | |
| 3.1.040538 | ANDY WONG | ADDRESS REDACTED | | | BCH 0.000000942937132631<br>BTC 0.000016029837610412<br>CEL 347.786973808675<br>DASH 0.0451886753576794<br>EOS 1.3959440842604<br>ETH 0.00625065862461301<br>LTC 0.000484368211055619<br>SGB 4.15370007732758<br>THKD 148.667495920761<br>TUSD 32.7334122596571<br>USDC 9544.50204245588<br>XLM 77.1332623510636<br>XRP 26.9061716013594<br>ZRX 44.1024926111028 | | |
| 3.1.040539 | ANDY WONG | ADDRESS REDACTED | | | BTC 0.176217113799976<br>USDC 1871.9005543229 | | |
| 3.1.040540 | ANDY WONG | ADDRESS REDACTED | | | CEL 0.00731135890669344 | | |
| 3.1.040541 | ANDY WONG | ADDRESS REDACTED | | | BTC 0.00968333273575889<br>ETH 0.0141230964862963<br>GUSD 0.00189768444570325<br>MATIC 658.510452664867<br>USDC 0.0142027731098987<br>XLM 73.4003620456116 | GUSD 0.00090284133243916<br>USDC 0.000000698418144493 | |
| 3.1.040542 | ANDY WONG | ADDRESS REDACTED | | | BTC 0.00622757672509291<br>CEL 6.74197081013006<br>ETH 0.0741308243410848<br>USDC 3.489<br>XRP 134.627117 | | |
| 3.1.040543 | ANDY WOON | ADDRESS REDACTED | | | BTC 0.00132830119345744<br>DOGE 3054.75803897511 | | |
| 3.1.040544 | ANDY WU | ADDRESS REDACTED | | | BTC 0.0413927685268902<br>ETH 0.351860959308879 | | |
| 3.1.040545 | ANDY WU | ADDRESS REDACTED | | | BTC 0.00798418578152683 | | |
| 3.1.040546 | ANDY XIAO | ADDRESS REDACTED | | | ADA 458.291837856367<br>BNB 1.4846494805804<br>BTC 0.000478812808222264<br>CEL 2.57613970969826<br>ETH 0.0298558023382683<br>USDC 274.364064858766 | | |
| 3.1.040547 | ANDY XIE | ADDRESS REDACTED | | | BTC 0.0262340742714012<br>DOT 12.56072299897<br>USDC 0.242822062200501<br>USDT ERC20 16.7793881220419<br>XLM 16.6483499188301 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.040548 | ANDY XU | ADDRESS REDACTED | | | ADA 0.00312859980175685<br>BTC 0.0143578461899899<br>DOT 21.2091905969153<br>ETH 0.258096798065045<br>MATIC 34.530911942459<br>USDC 0.318237335755598 | | |
| 3.1.040549 | ANDY XU | ADDRESS REDACTED | | | BCH 3.44587121420295<br>BSV 0.501588729459054<br>BTC 5.06226077776526<br>DOGE 561.215863199143<br>ETC 144.951505333904<br>ETH 62.8738494586134<br>LTC 65.9866736040566 | | |
| 3.1.040550 | ANDY YANG | ADDRESS REDACTED | | | ADA 2919.45266307323<br>BTC 0.00406091996440044<br>CEL 731.410939763866<br>DOT 29.73675252<br>ETH 0.23694252<br>LINK 15.886849288508<br>USDC 770.445667<br>USDT ERC20 3235.728105 | | |
| 3.1.040551 | ANDY YEE | ADDRESS REDACTED | | | BTC 0.174922813782376<br>ETH 1.25848203644713 | BTC 0.00786199 | |
| 3.1.040552 | ANDY YORK | ADDRESS REDACTED | | | BTC 0.137517678835204 | | |
| 3.1.040553 | ANDY YU | ADDRESS REDACTED | | | BTC 0.000205278065252641<br>DOT 0.0918708658003584<br>ETH 0.00535855163135123<br>MATIC 1.33092223234603<br>USDC 12.6664814459718<br>USDT ERC20 4.04923938225498 | | |
| 3.1.040554 | ANDY YUEN | ADDRESS REDACTED | | | ADA 2662.57515306859<br>BTC 0.00513599896106243<br>CEL 1.50602855882135<br>ETH 0.0976798363373079<br>LUNC 25.5521325515021 | | |
| 3.1.040555 | ANDY ZADE | ADDRESS REDACTED | | | CEL 3.83329385976087<br>DOT 0.000000000008392651<br>PAX 24.1824733546922<br>USDT ERC20 0.153844117313747<br>XRP 0.00241542693137758 | | |
| 3.1.040556 | ANDY ZANTUA TAN | ADDRESS REDACTED | | | SNX 16.6693229331734 | | |
| 3.1.040557 | ANDY ZENG | ADDRESS REDACTED | | | BTC 0.0155724099252877<br>GUSD 51.1228742820818<br>USDC 826.675645031253 | | |
| 3.1.040558 | ANDY ZHOU | ADDRESS REDACTED | | | ADA 1080.47668385173<br>BTC 0.000083143768286246<br>CEL 16.3735743892366<br>DOT 51.9736783381936<br>ETH 0.000779199827226912<br>LINK 99.5130233419991<br>MATIC 1021.86637191727<br>SOL 10.2096306208486<br>USDC 116.942040179782 | | |
| 3.1.040559 | ANDY ZHUO | ADDRESS REDACTED | | | BTC 0.000692730870007144<br>ETH 1.29149472594591 | | |
| 3.1.040560 | ANDY ZIMMERS | ADDRESS REDACTED | | | ADA 322.958981732631<br>BTC 0.000013160838153423<br>CEL 67.8604441235621<br>MATIC 255.040363187715<br>SNX 44.3107714790756<br>UNI 17.091015055596<br>USDC 0.602877669240194<br>USDT ERC20 3.62030687601868 | | |
| 3.1.040561 | ANDYCHINSHIN CHONG | ADDRESS REDACTED | | | | BTC 0.00423886381213163<br>USDC 407.957 | |
| 3.1.040562 | ANDYS HADJITTOFIS | ADDRESS REDACTED | | | SOL 0.0106244528357962 | | |
| 3.1.040563 | ANDYSON OSILAMAH | ADDRESS REDACTED | | | BTC 0.000000517013182784<br>CEL 0.0216525194391729 | | |
| 3.1.040564 | ANDZEJ CHARCHULA | ADDRESS REDACTED | | | BTC 0.000000667341054864<br>USDC 0.00304775939809388 | | |
| 3.1.040565 | ANDŽEJS MEKŠS | ADDRESS REDACTED | | | BAT 823.600837219765<br>BTC 0.0408635640510157<br>CEL 193.404832304654<br>EOS 25.2527755454129<br>ETH 0.000824288580572334<br>LTC 10.2109989247622<br>OMG 25.484310031842<br>USDC 24.6018496182551<br>XRP 69.160047775637<br>ZRX 874.809909214551 | | |
| 3.1.040566 | ANDŽELIKA NOVOKUZNESKA | ADDRESS REDACTED | | | BTC 0.00206213137028951<br>LTC 0.000000006524809727 | | |
| 3.1.040567 | ANDZHEY OSTRYY | ADDRESS REDACTED | | | BTC 0.000000184037466449999<br>ETH 0.00000836793003461299 | | |
| 3.1.040568 | ANE AAKERNES | ADDRESS REDACTED | | | BTC 0.00224578379552771<br>CEL 26.261508462426<br>ETH 0.265311<br>SNX 13.068245<br>UMA 12.893723 | | |
| 3.1.040569 | ANE ALDER | ADDRESS REDACTED | | | BTC 0.000007201354880017<br>CEL 0.0598430204492902 | | |
| 3.1.040570 | ANE ARANA | ADDRESS REDACTED | | | ADA 0.62302582889004<br>BTC 0.000528300453408843<br>CEL 75.1843733906346 | | |
| 3.1.040571 | ANE BOA | ADDRESS REDACTED | | | BTC 0.00801153606514546<br>ETH 0.0104982802067552 | | |
| 3.1.040572 | ANE CAROLINE ARRUDA DOS SANTOS | ADDRESS REDACTED | | | CEL 0.000329845954432232<br>ETH 0.000000341736826473 | | |
| 3.1.040573 | ANE LISBERG | ADDRESS REDACTED | | | CEL 60.6577777527404 | | |
| 3.1.040574 | ANEAL REGE | ADDRESS REDACTED | | | BTC 0.075958469125368<br>CEL 0.0087426612232133 | | |
| 3.1.040575 | ANECETO ALCANTARA MENDOZA | ADDRESS REDACTED | | | ETH 0.00150914928262566 | | |
| 3.1.040576 | ANEEL ARORA SINGH | ADDRESS REDACTED | | | CEL 0.614479287070619<br>USDT ERC20 5.35502523968225 | | |
| 3.1.040577 | ANEEL KUMAR GOGULA | ADDRESS REDACTED | | | BTC 0.085471609702469<br>MANA 50.9702757073771 | | |
| 3.1.040578 | ANEEL PATIL | ADDRESS REDACTED | | | ETH 104.388530881784 | | |
| 3.1.040579 | ANEEL SINGH | ADDRESS REDACTED | | | ADA 2749.992218<br>BTC 0.0314450299207887<br>CEL 361.683334475804<br>DOT 23.32496803<br>USDT ERC20 82.879682 | | |
| 3.1.040580 | ANEELA HAMEED | ADDRESS REDACTED | | | BCH 0.000168264066552181<br>BNB 0.000624281469513252<br>BTC 0.000000756350204318 | | |
| 3.1.040581 | ANEEQ IKRAM | ADDRESS REDACTED | | | ETH 0.0826829106397324<br>MATIC 31.4149633396046 | | |
| 3.1.040582 | ANEEQ KALSON | ADDRESS REDACTED | | | ETH 0.000006312812231742 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.040583 | ANEES COZYN | ADDRESS REDACTED | | | BTC 0.02440739<br>CEL 29.3623508636589<br>ETH 0.18122536 | | |
| 3.1.040584 | ANEES FAROOK | ADDRESS REDACTED | | | BTC 0.000001034480585805<br>CEL 0.0744635530465502<br>LINK 0.0131021860265014<br>XLM 0.000000030247470893 | | |
| 3.1.040585 | ANEES HUNED PATWA | ADDRESS REDACTED | | | BTC 0.00140737544465618<br>GUSD 509.259016148206 | | |
| 3.1.040586 | ANEES PARDESI | ADDRESS REDACTED | | | BTC 0.000599633692650791<br>LINK 64.0539849013284 | | |
| 3.1.040587 | ANEES SHAIKH | ADDRESS REDACTED | | | BTC 0.000000195919710186<br>ETH 0.000002184750952999 | BTC 0.000000001382766661 | |
| 3.1.040588 | ANEESAH WALKER | ADDRESS REDACTED | | | BTC 0.00130716243586669<br>MATIC 160.626853481468<br>USDC 0.223157491864874 | | |
| 3.1.040589 | ANEESH DATTA | ADDRESS REDACTED | | | BTC 0.04282716<br>CEL 107.805842990312<br>ETH 1.2027767116619 | | |
| 3.1.040590 | ANEESH GENGAJE | ADDRESS REDACTED | | | BTC 0.0104008191287533 | | |
| 3.1.040591 | ANEESH ILLYAS | ADDRESS REDACTED | | | BTC 0.000000545261580018<br>LUNC 0.0100194377203229 | | |
| 3.1.040592 | ANEESH KUMAR | ADDRESS REDACTED | | | BTC 0.000155648409861411<br>MATIC 0.590393260462088 | | |
| 3.1.040593 | ANEESH SHIVANEKAR | ADDRESS REDACTED | | | BAT 127.49<br>BNT 24.73<br>CEL 43.2984114555788<br>LINK 2.13<br>LTC 0.49641<br>MATIC 579<br>SNX 5.991<br>USDT ERC20 180 | | |
| 3.1.040594 | ANEESH SUBRAMANIAN | ADDRESS REDACTED | | | BTC 0.00122315580763903<br>CEL 1.14432233048558<br>USDC 24304.7387711704 | | |
| 3.1.040595 | ANEESH TARUN | ADDRESS REDACTED | | | BTC 0.000028870348485854<br>DOT 0.181346393883191<br>ETH 0.000585193424591204<br>LINK 0.0157527143679308<br>USDC 0.787065244404107 | | |
| 3.1.040596 | ANEET KUMAR | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.040597 | ANEETH MISTRY | ADDRESS REDACTED | | | BCH 0.000117168555250457<br>BSV 0.00005265687236994<br>BTC 0.000508522348090171<br>CEL 0.50548770669918<br>COMP 0.000062334098901994<br>EOS 0.0101694901355855<br>LINK 6.24415334067023<br>LTC 0.000843045412117492<br>UNI 22.0656545465377<br>XLM 0.0217361137990886<br>XRP 1362.58918037461 | | |
| 3.1.040598 | ANEETTA SUNNY | ADDRESS REDACTED | | | BTC 0.000000358958351588<br>SNX 0.523408839174554<br>USDC 0.647965552818919 | ADA 0.011<br>BTC 0.00000034788880621<br>SNX 0.00131054254410552<br>USDC 0.000000673488985957 | |
| 3.1.040599 | ANEEZ BASHORUN | ADDRESS REDACTED | | | CEL 24.1060018223565<br>ETH 0.00057548210777069<br>MATIC 0.00425663640494579 | | |
| 3.1.040600 | ANEIL GHAI | ADDRESS REDACTED | | | ADA 179.65610822925<br>BTC 0.000045832968506551<br>ETH 0.00571355217492649<br>LINK 5.15968795270066<br>MATIC 2.19736112503352<br>USDC 2.23401838181451<br>XRP 7731.33323180551 | | |
| 3.1.040601 | ANEJ ŠPACAPAN | ADDRESS REDACTED | | | CEL 0.020607639920899<br>ETH 0.000000017324249 | | |
| 3.1.040602 | ANEJ URŠIČ | ADDRESS REDACTED | | | CEL 0.0920717002092659 | | |
| 3.1.040603 | ANEK BAWEJA | ADDRESS REDACTED | | | BTC 0.146190896097791<br>CEL 188.267233692584<br>ETH 0.861868402183273<br>LTC 0.000055900913490039<br>MATIC 1113.14053659294<br>USDC 0.00202341157280652 | | |
| 3.1.040604 | ANEK GREWAL | ADDRESS REDACTED | | | DOT 0.0452884388287865 | | |
| 3.1.040605 | ANEK RAGHUVANSHI | ADDRESS REDACTED | | | BTC 0.00236694286667434<br>CEL 0.950689485497731<br>XLM 3033.89265423868 | | |
| 3.1.040606 | ANEKDEEP SINGH | ADDRESS REDACTED | | | BTC 0.000000001716518795<br>CEL 0.117519132837096<br>KNC 0.0623334620013621 | | |
| 3.1.040607 | ANEL BRONJA | ADDRESS REDACTED | | | CEL 0.418744908397661 | | |
| 3.1.040608 | ANEL CARREON | ADDRESS REDACTED | | | CEL 1.12853977042331 | | |
| 3.1.040609 | ANEL DANZA | ADDRESS REDACTED | | | BTC 0.000390386903043812<br>ETH 0.000507356727580034<br>LTC 0.0129653778165932<br>LUNC 4.87800723373686<br>MANA 188.377332318106<br>MATIC 484.506388206651<br>SOL 0.507992108723009<br>USDC 0.0307860458743137<br>XLM 0.198139753709358 | BTC 0.492779597721399<br>ETH 0.000000685849370845<br>LUNC 0.000008<br>MATIC 0.147677799607072<br>USDC 7.49110975556931 | |
| 3.1.040610 | ANEL FEHRATOVIC | ADDRESS REDACTED | | | BTC 0.000021854801711061<br>ETH 0.0013088560653572 | | |
| 3.1.040611 | ANEL FORREST | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.040612 | ANEL JARAMILLO MANZANARES | ADDRESS REDACTED | | | BTC 0.000000881806612137<br>USDC 0.0975296746783921<br>USDT ERC20 0.376621732086436 | | |
| 3.1.040613 | ANEL KORAJKIC | ADDRESS REDACTED | | | ADA 0.106263834255831<br>BTC 0.000140327022585386<br>ETH 0.00276276218115649<br>MATIC 3.59315941926762<br>USDC 0.0105128070976814 | | ADA 0.000000277994358678<br>BTC 0.086337085105812<br>USDC 0.000000388467429149 |
| 3.1.040614 | ANEL PENAVA | ADDRESS REDACTED | | | AVAX 8.66622086509199<br>BTC 0.199881043124684<br>MATIC 963.960421839172 | ADA 179.103<br>BTC 0.00000037<br>USDC 0.003 | |
| 3.1.040615 | ANEL STEKO | ADDRESS REDACTED | | | CEL 1.17467618908604<br>DASH 0.017778749128589<br>LTC 0.00166488240906652 | | |
| 3.1.040616 | ANEL URAZOVA | ADDRESS REDACTED | | | BTC 0.0286937707623642 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.040617 | ANELE GODLWANA | ADDRESS REDACTED | | | ADA 5243.57304247994<br>AVAX 6.9791130536887<br>BCH 3.02899616<br>BNB 5.66194360841975<br>BTC 0.000000007295796064<br>CEL 740.823911708294<br>DOT 261.371930487611<br>ETC 70.42332208<br>ETH 2.02537268701055<br>LINK 210.388162608261<br>LTC 15.01557564<br>LUNC 33.4567848075365<br>MATIC 3158.93723268713<br>SNX 494.920318093668<br>SOL 3.82<br>USDT ERC20 1.42662326131837<br>XTZ 248.240899533772 | | |
| 3.1.040618 | ANELE MAKALUZA | ADDRESS REDACTED | | | BTC 0.000718125722348672<br>CEL 9.67742021663041 | | |
| 3.1.040619 | ANELE PASCALINE | ADDRESS REDACTED | | | ADA 0.000000295543162181<br>BTC 0.000000006707287547<br>CEL 0.0376566507955148 | | |
| 3.1.040620 | ANELIA MITOVA | ADDRESS REDACTED | | | ADA 269.705671824912<br>BTC 0.0516344884625648<br>CEL 10.8934954945395<br>DOT 2.49035355909543<br>ETH 0.334381463885934<br>LUNC 4.12635770412738<br>USDC 225.903921434016 | | |
| 3.1.040621 | ANELIYA GENOVA | ADDRESS REDACTED | | | BTC 0.0293458119325281<br>CEL 60.8627382859337<br>USDT ERC20 1049.715856 | | |
| 3.1.040622 | ANELIYA PETROVA SHARKOVA | ADDRESS REDACTED | | | ADA 0.000000366549985711<br>BTC 0.000000004790751492 | | |
| 3.1.040623 | ANELIZE LARSEN | ADDRESS REDACTED | | | BTC 0.295944987367672 | | |
| 3.1.040624 | ANEMER MARTINEZ | ADDRESS REDACTED | | | BTC 0.000163126935549367<br>CEL 0.505067644395967 | | |
| 3.1.040625 | ANEMONE SKOVGAARD | ADDRESS REDACTED | | | BTC 0.000000000611118559<br>CEL 64.6011279546991 | | |
| 3.1.040626 | ANENTAN KANAGANATHAN | ADDRESS REDACTED | | | BTC 0.0296170707529378 | | |
| 3.1.040627 | ANERI SHAH | ADDRESS REDACTED | | | AVAX 3.17837013881451<br>BTC 0.0175545313918941<br>USDC 210.42816003836 | | |
| 3.1.040628 | ANES ALAJMOVIC | ADDRESS REDACTED | | | BTC 0.00269330003965277<br>CEL 7615.64053034871 | | |
| 3.1.040629 | ANES CIZMIC | ADDRESS REDACTED | | | BTC 0.000000681708944463<br>DOT 0.0312665928733177 | | |
| 3.1.040630 | ANES DEKKAR | ADDRESS REDACTED | | | BTC 0.01095381<br>CEL 5.04950354911477 | | |
| 3.1.040631 | ANES DURMIS | ADDRESS REDACTED | | | BTC 0.000000250321899176<br>DOT 0.0208399267520949 | | |
| 3.1.040632 | ANES FIFIC | ADDRESS REDACTED | | | BTC 0.000488897241067283<br>ETH 0.00652374856564123<br>LINK 0.0631389426268914 | | |
| 3.1.040633 | ANES MUJAGIC | ADDRESS REDACTED | | | BTC 0.000783684409538151<br>CEL 6.68104291732007 | | |
| 3.1.040634 | ANES SABIC | ADDRESS REDACTED | | | ADA 0.000000915534247596<br>BTC 0.000000007147595776<br>CEL 118.920327441767 | | |
| 3.1.040635 | ANESE CHERUBIN | ADDRESS REDACTED | | | USDC 0.408033097695612 | | |
| 3.1.040636 | ANESSA ELIZABETH HERNANDEZ | ADDRESS REDACTED | | | | DOGE 820.76922644<br>ETH 0.00147709098453461 | |
| 3.1.040637 | ANESSA FREEMAN | ADDRESS REDACTED | | | BTC 0.00002453811323514 | | |
| 3.1.040638 | ANESSIA MORRISON | ADDRESS REDACTED | | | BTC 0.00518755<br>CEL 1.8263850249311<br>ETH 0.0323608617570844 | | |
| 3.1.040639 | ANESTHESIA ANULI EZIKA | ADDRESS REDACTED | | | BTC 0.0119446692491362<br>ETH 0.33435241031071<br>LINK 102.137728203465<br>MATIC 369.309500287811<br>SNX 221.613103648024<br>USDT ERC20 1105.81043532212 | | |
| 3.1.040640 | ANESTIS ILIADIS | ADDRESS REDACTED | | | BTC 0.00127784213195366 | | |
| 3.1.040641 | ANESTIS ILIADIS | ADDRESS REDACTED | | | BTC 0.0170834702447312<br>USDC 256.295658904516 | | |
| 3.1.040642 | ANESTIS PAVLIDIS | ADDRESS REDACTED | | | BTC 0.0362381375254535 | | |
| 3.1.040643 | ANESTIS SYMEONDIS | ADDRESS REDACTED | | | CEL 0.0079239241501314<br>ETH 0.000030326220795479 | | |
| 3.1.040644 | ANESTIS TAMAKTZIDIS | ADDRESS REDACTED | | | ADA 0.191371620305917<br>BNB 0.00140379708486714<br>BTC 0.000894948945746855<br>CEL 1.88917906167746<br>ETH 0.000467950983255803<br>USDT ERC20 0.000000189694129844 | | |
| 3.1.040645 | ANESU MUKUSHA | ADDRESS REDACTED | | | BTC 0.000000731850270965<br>SNX 0.0541721907533736<br>USDT ERC20 0.389753617834006 | | |
| 3.1.040646 | ANET ORTIZ | ADDRESS REDACTED | | | BTC 0.0011820284375894<br>ETH 3.78506801153192 | | |
| 3.1.040647 | ANETA BAFFIOVA | ADDRESS REDACTED | | | CEL 48.1430501523551 | | |
| 3.1.040648 | ANETA BAJDA-MAJKA | ADDRESS REDACTED | | | BTC 0.000691388947507138<br>CEL 9.82410708170409<br>USDC 210.469981548297 | | |
| 3.1.040649 | ANETA BOZINOVSKA | ADDRESS REDACTED | | | BTC 0.00000000525374387<br>CEL 0.0109186953886139 | | |
| 3.1.040650 | ANETA BUJACZ | ADDRESS REDACTED | | | USDT ERC20 0.659772915773769 | | |
| 3.1.040651 | ANETA FRANCIS | ADDRESS REDACTED | | | ADA 0.781163262144938<br>BTC 0.1594225681873<br>CEL 0.593474125993725<br>ETH 0.0151595149223706<br>LINK 0.00324496708419194<br>USDC 1031.87897428724<br>XTZ 0.0345574731434809 | | |
| 3.1.040652 | ANETA FURTAK-ŻULINIAK | ADDRESS REDACTED | | | BTC 0.00102446242731041<br>USDC 0.510310380674847 | | |
| 3.1.040653 | ANETA HEJNOVA | ADDRESS REDACTED | | | BTC 0.00000000053103007<br>CEL 6.35186955696166 | | |
| 3.1.040654 | ANETA ILKACHEVA | ADDRESS REDACTED | | | ADA 390.793422529304<br>BTC 0.00159933467677446 | | |
| 3.1.040655 | ANETA JAKUBAS | ADDRESS REDACTED | | | BTC 0.000000003599195431<br>CEL 0.131116035873839 | | |
| 3.1.040656 | ANETA JAROŠOVÁ | ADDRESS REDACTED | | | ADA 0.0993969878278303<br>BNB 0.000663687419883075<br>BTC 0.000000818501110169<br>DOT 0.00840007870245087<br>USDC 0.237764395571135 | | |
| 3.1.040657 | ANETA JEZOVA | ADDRESS REDACTED | | | BTC 0.000669294059907898<br>CEL 497.1799427635<br>ETH 2.49527968<br>MATIC 70.1754385964912 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.040658 | ANETA KAROLINA WOJDAK | ADDRESS REDACTED | | | BTC 0.0168197971057124 | | |
| 3.1.040659 | ANETA KLAUDIA GUZIK | ADDRESS REDACTED | | | BTC 0.101703693607741<br>CEL 101.138221574732<br>ETH 2 | | |
| 3.1.040660 | ANETA KOCZUR | ADDRESS REDACTED | | | CEL 0.939952755120852 | | |
| 3.1.040661 | ANETA KOLACKOVA | ADDRESS REDACTED | | | ADA 207.007801525041<br>BTC 0.0655434874268284<br>DOT 3.22049158378874<br>ETH 0.744287731857381<br>USDC 1047.28130182806<br>USDT ERC20 251.660914032488 | | |
| 3.1.040662 | ANETA KOLACZ | ADDRESS REDACTED | | | BTC 0.00133844867586493<br>CEL 0.0281757227110841<br>ETH 1.14234920336133<br>USDT ERC20 0.195774584303898 | | |
| 3.1.040663 | ANETA KOMPALLA | ADDRESS REDACTED | | | BTC 0.021517059818237<br>CEL 1.06682124472801<br>ETH 0.352847770093632 | | |
| 3.1.040664 | ANETA KONEČNÁ | ADDRESS REDACTED | | | BTC 0.00915330741865343<br>LTC 0.00330432646880717<br>USDC 0.305908176944058 | | |
| 3.1.040665 | ANETA KRAUSOVA | ADDRESS REDACTED | | | BTC 0.000002274046611678<br>CEL 0.199906380438976 | | |
| 3.1.040666 | ANETA KUBICKA | ADDRESS REDACTED | | | BTC 0.000000009542726022<br>CEL 0.000028035874177872 | | |
| 3.1.040667 | ANETA KUBIŠTOVÁ | ADDRESS REDACTED | | | BTC 0.00597407054292397<br>CEL 7.49179472179676<br>MCDAI 40 | | |
| 3.1.040668 | ANETA LOTYCZEWSKA | ADDRESS REDACTED | | | ADA 287.513314896071<br>BTC 0.046877943349319<br>CEL 0.157809676638458<br>USDC 5810.03664278847 | | |
| 3.1.040669 | ANETA MIMROVÁ | ADDRESS REDACTED | | | BTC 0.000000844365921459<br>USDC 0.431970920607954 | | |
| 3.1.040670 | ANETA MROWCA | ADDRESS REDACTED | | | BTC 0.0178836861490636 | | |
| 3.1.040671 | ANETA MUCHOVÁ | ADDRESS REDACTED | | | CEL 2.36808066594327<br>LTC 0.000000002401706884 | | |
| 3.1.040672 | ANETA OGNJANOVIC | ADDRESS REDACTED | | | ADA 0.142088883176569<br>BTC 0.000905553892450841 | | |
| 3.1.040673 | ANETA OVESNA | ADDRESS REDACTED | | | BTC 0.00000358211749399 | | |
| 3.1.040674 | ANETA PERZAK | ADDRESS REDACTED | | | BTC 0.0187069647716811<br>CEL 0.753639650442066<br>USDC 3122.81994898417 | | |
| 3.1.040675 | ANETA PETRUNOVA | ADDRESS REDACTED | | | BTC 0.000000699279021943<br>PAX 0.745120875494347<br>TUSD 0.00353935827880773<br>USDC 0.371997737462821 | | |
| 3.1.040676 | ANETA PIECZYNSKA | ADDRESS REDACTED | | | BTC 0.0494897822617742<br>USDT ERC20 0.970084059422733 | | |
| 3.1.040677 | ANETA POWROZEK | ADDRESS REDACTED | | | ADA 0.0768891583359832<br>BNB 0.000748193233992915<br>BTC 0.000000761243664445999<br>USDT ERC20 0.216750092234698 | | |
| 3.1.040678 | ANETA PYKE | ADDRESS REDACTED | | | BTC 0.323042785474207<br>TAUD 1.44083355657601 | | |
| 3.1.040679 | ANETA RIKI LEAVITT | ADDRESS REDACTED | | | AVAX 7.25889367624714<br>BTC 0.517168600475567<br>ETH 2.0589468514431 | | |
| 3.1.040680 | ANETA SANSONE | ADDRESS REDACTED | | | BTC 0.0130466369028554<br>COMP 0.0423947609527086<br>USDC 239.138154336092 | | |
| 3.1.040681 | ANETA SENTIVANYOVÁ | ADDRESS REDACTED | | | BTC 0.00800403402844364<br>CEL 0.164633637500259 | | |
| 3.1.040682 | ANETA ŠMEJCOVÁ | ADDRESS REDACTED | | | BTC 0.00245096152114549<br>USDT ERC20 7.92291340540425 | | |
| 3.1.040683 | ANETA ŠOMODIOVÁ | ADDRESS REDACTED | | | BTC 0.000783<br>CEL 1.99993513816982<br>ETH 0.01593419 | | |
| 3.1.040684 | ANETA SZPINDA | ADDRESS REDACTED | | | CEL 46.5616832712109<br>ETH 8.50978688002134<br>SGB 154.425644156425<br>UNI 33.4842783779886<br>XRP 0.000000323043915855 | | |
| 3.1.040685 | ANETE BUHRING BLOISE | ADDRESS REDACTED | | | BTC 0.00501338414012891<br>CEL 930.319636511878<br>DOT 123.8869869732<br>LUNC 69.91 | | |
| 3.1.040686 | ANETE KALVANE | ADDRESS REDACTED | | | BTC 0.000000556563200992<br>USDT ERC20 0.668494962883406 | | |
| 3.1.040687 | ANETE PETERSONE | ADDRESS REDACTED | | | BTC 0.000000006519591257<br>CEL 123.131493241608<br>COMP 0.16514549<br>XLM 244.420729 | | |
| 3.1.040688 | ANETHIA FIELDS | ADDRESS REDACTED | | | MATIC 3.78471634557622 | | |
| 3.1.040689 | ANETT BREZNAI | ADDRESS REDACTED | | | BTC 0.0024395334441345<br>USDC 409.011201794581 | | |
| 3.1.040690 | ANETT CSENKI | ADDRESS REDACTED | | | BTC 0.000000003423420909<br>CEL 0.119672143047207<br>DOT 0.226407241740439<br>ETH 0.00959313144386619<br>LINK 0.0221653159936333<br>SGB 92.5645834444829 | | |
| 3.1.040691 | ANETT ENGEL | ADDRESS REDACTED | | | BTC 0.0190468016372435 | | |
| 3.1.040692 | ANETT EVANS | ADDRESS REDACTED | | | BTC 0.00464144565824932 | | |
| 3.1.040693 | ANETT HANSPACH | ADDRESS REDACTED | | | BTC 0.00101206262614373 | | |
| 3.1.040694 | ANETT HERRMANN | ADDRESS REDACTED | | | BTC 0.000121391279804968 | | |
| 3.1.040695 | ANETT HERRMANN | ADDRESS REDACTED | | | BTC 0.000124272851544664<br>CEL 36.1461517331826<br>ETH 0.0012251768787457<br>LINK 0.0159245694829389<br>LTC 0.00649945412415231<br>SNX 20.4590144749058<br>XLM 0.0667776757046353 | | |
| 3.1.040696 | ANETT KARDOS | ADDRESS REDACTED | | | BTC 0.0954907001201926<br>CEL 807.898419629768<br>DOT 12.9528421174339<br>EOS 17.0171692769749<br>XRP 0.000000672192133846 | | |
| 3.1.040697 | ANETT MIZERE | ADDRESS REDACTED | | | CEL 0.269864674109381 | | |
| 3.1.040698 | ANETT RIBA KALMAN | ADDRESS REDACTED | | | BTC 0.00125007666312964<br>SOL 0.00715936483665193 | | |
| 3.1.040699 | ANETT RUDOSKY | ADDRESS REDACTED | | | BTC 0.138283101047532<br>COMP 2.01766973714766<br>DOT 106.360554007662<br>ETH 4.46068369886564<br>LINK 95.0611393276878<br>MATIC 12.0534514872451<br>UNI 93.3816349330639 | MATIC 10387.0239286482 | |
| 3.1.040700 | ANETTA GIRICHANOVNA SULTYGOVA | ADDRESS REDACTED | | | USDC 11.8153923671436 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.040701 | ANETTA GOLDSHER | ADDRESS REDACTED | | | BTC 0.159117740559946<br>ETH 2.18117912423316<br>PAX 8.79272226702502<br>USDC 25.1495832810414 | | |
| 3.1.040702 | ANETTE ARMSTRONG | ADDRESS REDACTED | | | BTC 0.00137662490594385<br>CEL 61.2236308602427<br>ETH 0.114174832955553<br>LTC 0.48982149<br>MATIC 101.75282229 | | |
| 3.1.040703 | ANETTE BARTHA | ADDRESS REDACTED | | | MATIC 391.692010380341<br>SNX 221.588923148302 | | |
| 3.1.040704 | ANETTE BAY-JØRGENSEN | ADDRESS REDACTED | | | ADA 0.165568390728723<br>BTC 0.000000621849260335<br>ETH 0.000275686021521801 | | |
| 3.1.040705 | ANETTE DIRCHSEN | ADDRESS REDACTED | | | BTC 0.0212019892816467<br>ETH 0.940169657739524<br>XRP 492.820882253721 | | |
| 3.1.040706 | ANETTE IVERSEN | ADDRESS REDACTED | | | BTC 0.00112477250654859<br>USDC 283.818555391486 | | |
| 3.1.040707 | ANETTE KÄTE GRETE CORDES-MÖLLENDORF | ADDRESS REDACTED | | | BTC 0.000000688188322688 | | |
| 3.1.040708 | ANETTE MARGARETHE BECKER-LAUCK | ADDRESS REDACTED | | | BTC 0.0106876448119582 | | |
| 3.1.040709 | ANETTE OLESEN | ADDRESS REDACTED | | | BNB 1.42352694735957<br>BTC 0.000511711263975652<br>CEL 0.0757476821574254<br>DASH 0.0403279202936276<br>DOT 38.2832165106543<br>ETH 0.000724357085646186<br>LTC 0.000391468997536618<br>XRP 68.1696849795647 | | |
| 3.1.040710 | ANETTE WILHELMSEN | ADDRESS REDACTED | | | BTC 0.0237410574640486<br>CEL 22.6231393282545<br>ETH 0.262098522702 | | |
| 3.1.040711 | ANETTY MATOS | ADDRESS REDACTED | | | BTC 0.00799142311637188<br>USDC 474.023138057115 | | |
| 3.1.040712 | ANEUDI J LARA PAREDES | ADDRESS REDACTED | | | ADA 0.4586991317340 12<br>BTC 0.103876420047232<br>CEL 23.5725004491383<br>DOT 0.0492053839909427<br>ETH 0.000862894477269617<br>LINK 0.0226280745635673<br>MATIC 4.65565368437377<br>SNX 0.202535874601386<br>UNI 0.0601575924582848<br>USDC 0.386936914033162 | ADA 0.000000171075041967<br>BTC 0.000000009813276421<br>CEL 209.556618999601<br>DOT 0.000000000037541413<br>USDC 164.064908 | |
| 3.1.040713 | ANEUDIS VILLALONA | ADDRESS REDACTED | | | CEL 1.07287689340145<br>EOS 7.11737448982395<br>PAX 4.22671131911379 | | |
| 3.1.040714 | ANEUDIS VILLALONA | ADDRESS REDACTED | | | BTC 0.000019009970546245<br>CEL 1.12360050606025<br>EOS 9.98841430773939<br>ETH 0.000017949093255237<br>LINK 0.0174707587271976<br>MATIC 1.23191318381439<br>SGB 17.7098419074701<br>SNX 0.133478162984618<br>XLM 0.431685491887911<br>XRP 0.214237433868807 | | |
| 3.1.040715 | ANEURYS HERNANDEZ | ADDRESS REDACTED | | | DOT 0.245836776356855<br>LUNC 0.0296417836052695 | | |
| 3.1.040716 | ANEŽKA GOLISOVÁ | ADDRESS REDACTED | | | BTC 0.00001042784617283<br>USDT ERC20 399.775246819412 | | |
| 3.1.040717 | ANEZKA JAKESOVA | ADDRESS REDACTED | | | BTC 0.00904409748821765 | | |
| 3.1.040718 | ANFERNE HILL | ADDRESS REDACTED | | | USDC 0.114418549364183 | | |
| 3.1.040719 | ANFERNEE ANDERSON TSAIPI | ADDRESS REDACTED | | | BTC 0.0200809156110438<br>ETH 0.000428805343451403<br>USDC 1.69292996204841 | | |
| 3.1.040720 | ANFERNEE YOEUN | ADDRESS REDACTED | | | BTC 0.00000015425200544 | | |
| 3.1.040721 | ANFFER CASTILLO | ADDRESS REDACTED | | | CEL 0.00758772207139622 | | |
| 3.1.040722 | ANG AH HOCK | ADDRESS REDACTED | | | BTC 0.0346508790433359<br>CEL 247.380714047862<br>USDC 4.36924147285405 | | |
| 3.1.040723 | ANG BAN HONG | ADDRESS REDACTED | | | ADA 232.2859440008<br>AVAX 0.00036893275<br>BNB 0.000000007985876947<br>BTC 0.14385960661063<br>CEL 8252.10430066521<br>DOT 145.208481450275<br>ETH 0.157418623132173<br>LUNC 16.3274154500837<br>MATIC 0.000461810884466852<br>SNX 0.000453230769230769<br>SOL 14.5850012292732<br>USDC 0.088 | | |
| 3.1.040724 | ANG CHEN | ADDRESS REDACTED | | | BTC 0.00605083581101349 | | |
| 3.1.040725 | ANG CHI WEI | ADDRESS REDACTED | | | BAT 17.79497<br>BCH 0.00250266621333787<br>BTC 0.00194700007024422<br>CEL 0.441674374678288<br>DASH 0.00631386874800804<br>LTC 0.0146147970536999<br>ZEC 0.23017542 | | |
| 3.1.040726 | ANG CHUCHOCK | ADDRESS REDACTED | | | ADA 0.00000002952495343<br>BTC 0.000000269499429917<br>CEL 0.731787818085521 | | |
| 3.1.040727 | ANG ENG SEUM | ADDRESS REDACTED | | | ADA 0.002<br>BTC 0.000000002858776604<br>CEL 33.820821282857<br>DOGE 0.4<br>DOT 0.000195625859180351<br>ETH 0.005581<br>USDC 11.2800001169935<br>USDT ERC20 0.000000242805205364 | | |
| 3.1.040728 | ANG FOO AIK | ADDRESS REDACTED | | | BTC 0.000000530186397343<br>ETH 0.000111077477209405 | | |
| 3.1.040729 | ANG GUANG WEI | ADDRESS REDACTED | | | BTC 0.00165184<br>CEL 1.05607900803942 | | |
| 3.1.040730 | ANG HAI SOON | ADDRESS REDACTED | | | CEL 1.0899412173812 | | |
| 3.1.040731 | ANG HEONG | ADDRESS REDACTED | | | BAT 477.583096950863<br>BNB 0.00739465208409473<br>BTC 0.000122915759172173<br>BUSD 0.48380520517933<br>CEL 247.4235611242<br>ETH 0.000000812978027799<br>LINK 5.84572267011805<br>MCDAI 36.6086440966139<br>UNI 0.100866924614711<br>USDC 0.000000176781305768<br>XLM 143.552461120268<br>ZRX 0.00363618326982898 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.040732 | ANG JEROME | ADDRESS REDACTED | | | BNB 3.18075876157219<br>BTC 0.000829897891378721 | | |
| 3.1.040733 | ANG JIA JUN | ADDRESS REDACTED | | | ADA 0.000000723502304147<br>BNB 0.000000006804123711<br>BTC 0.000000003499469375<br>CEL 53.8705930221865 | | |
| 3.1.040734 | ANG JIA LING, JACQUELINE | ADDRESS REDACTED | | | AVAX 3.42871038<br>BTC 0.0130633651713367<br>CEL 5.57056208448722<br>SOL 0.2 | | |
| 3.1.040735 | ANG JING KEN | ADDRESS REDACTED | | | BTC 0.000000135316847222<br>ETH 0.000000940752811902<br>USDC 0.0322038727590917 | | |
| 3.1.040736 | ANG KAI SIANG | ADDRESS REDACTED | | | BTC 0.000000035941051116<br>CEL 0.00063962879446421<br>USDT ERC20 0.0674666836723946 | | |
| 3.1.040737 | ANG KOZIOL | ADDRESS REDACTED | | | ETH 2.20324000550535<br>MATIC 562.215502395004<br>UNI 0.0187667969674423 | | |
| 3.1.040738 | ANG KYRIAZIS | ADDRESS REDACTED | | | BTC 0.00317352586897079<br>CEL 68.23663177241<br>SGB 1197.34314534426<br>XLM 392.1187647<br>XRP 7244.830326 | | |
| 3.1.040739 | ANG LENG KHAI | ADDRESS REDACTED | | | ADA 0.180764276175564<br>BTC 0.000000713757433627<br>CEL 0.0705628827082271<br>MCDAI 0.713239166129416<br>USDC 0.239231356487393 | | |
| 3.1.040740 | ANG LI | ADDRESS REDACTED | | | BTC 0.000000677225759299<br>CEL 0.00122235361289241<br>ETH 0.000024190789948451<br>USDC 0.000000664127414768 | | |
| 3.1.040741 | ANG LI | ADDRESS REDACTED | | | ADA 0.18768704902138<br>BTC 0.000000425972048808<br>ETH 0.000001913384401676<br>USDC 0.00212221839225053 | | |
| 3.1.040742 | ANG LI | ADDRESS REDACTED | | | BTC 0.000000069031249956<br>ETH 0.000003377782675136<br>USDC 0.601929191248103 | | |
| 3.1.040743 | ANG LIONG HUAT | ADDRESS REDACTED | | | BTC 0.00702460637346777<br>CEL 0.0261572026734697<br>USDT ERC20 108.664542378894 | | |
| 3.1.040744 | ANG LOU TAY | ADDRESS REDACTED | | | BTC 0.0135533927382538<br>CEL 14.9617548409658<br>ETH 2.1292134388873<br>USDC 0.00411449174790454 | | |
| 3.1.040745 | ANG PHAIK SEE | ADDRESS REDACTED | | | BTC 0.00109334083533935<br>XRP 562.02871317803 | | |
| 3.1.040746 | ANG TIANG | ADDRESS REDACTED | | | CEL 1.07584202775431 | | |
| 3.1.040747 | ANG WEI FENG | ADDRESS REDACTED | | | BTC 0.000676186832252954<br>CEL 71.471794560221 | | |
| 3.1.040748 | ANG WEI JIAN | ADDRESS REDACTED | | | BTC 0.00125638611017793<br>ETH 0.20379358221324 | | |
| 3.1.040749 | ANG WING SING | ADDRESS REDACTED | | | BCH 0.0002544<br>BTC 0.000010173031184183<br>CEL 0.015571559233733<br>LTC 0.00052657 | | |
| 3.1.040750 | ANG YEE QUAN | ADDRESS REDACTED | | | ADA 343.043627568741<br>BTC 0.0010341687151933<br>DOT 9.05718883543149<br>USDC 267.990237703543 | | |
| 3.1.040751 | ANG YEN PENG | ADDRESS REDACTED | | | BNB 4.02603192<br>BTC 0.00091030348117625<br>CEL 38.8604257566019 | | |
| 3.1.040752 | ANG ZE CHENG | ADDRESS REDACTED | | | BTC 0.000018649492711259<br>ETH 0.000158769697344071 | | |
| 3.1.040753 | ANG ZHAO HUI | ADDRESS REDACTED | | | BTC 0.00159571072955894<br>CEL 0.323240356996664<br>USDT ERC20 1002.69550565925 | | |
| 3.1.040754 | ANG ZHAO YOU | ADDRESS REDACTED | | | BNB 0.000839840472392138<br>BTC 0.000014924930784155<br>CEL 0.694476736335842 | | |
| 3.1.040755 | ANG ZHIHAO | ADDRESS REDACTED | | | BTC 0.00154149967503846<br>CEL 107.203780575937<br>GUSD 62.4797363595547 | | |
| 3.1.040756 | ANG ZI QI (HONG ZIQSI) | ADDRESS REDACTED | | | ETH 0.641916567725101 | | |
| 3.1.040757 | ANGA ZINJA | ADDRESS REDACTED | | | BTC 0.000016896752678834<br>CEL 0.00185126063841284 | | |
| 3.1.040758 | ANGAD CHADHA | ADDRESS REDACTED | | | CEL 196.560604331485<br>ETH 0.00230889541492489 | | |
| 3.1.040759 | ANGAD DHILLON | ADDRESS REDACTED | | | BTC 0.0370901939417541<br>DOT 6.87704151257738<br>ETH 0.136009442491077<br>SNX 29.6961897145275<br>XRP 0.271853658736834 | | |
| 3.1.040760 | ANGAD PUNIANI | ADDRESS REDACTED | | | BTC 0.00403816943284516<br>CEL 20.825650858216<br>ETH 0.218969405907933 | | |
| 3.1.040761 | ANGALAR CHAN CHI | ADDRESS REDACTED | | | BTC 0.0242916651442524 | | |
| 3.1.040762 | ANGE BAYC | ADDRESS REDACTED | | | ADA 670.391173916823<br>BTC 0.000906987466446052<br>DOT 0.0163693631718806<br>USDC 0.00900926021682902<br>XRP 325.755567694724 | | |
| 3.1.040763 | ANGE CEDRIC NGORAN | ADDRESS REDACTED | | | CEL 0.0439109903792308<br>ETH 0.00147427094714174 | | |
| 3.1.040764 | ANGE FRANCOIS LORON | ADDRESS REDACTED | | | BTC 0.27701073700301 | | |
| 3.1.040765 | ANGE MAYA | ADDRESS REDACTED | | | AVAX 0.0723649738199409<br>MATIC 2245.53894991517<br>USDT ERC20 70.5395120951222 | | |
| 3.1.040766 | ANGE SÉVÉRIN GNAGNE SISSESS | ADDRESS REDACTED | | | CEL 0.0108456563244432 | | |
| 3.1.040767 | ANGE TAPIE | ADDRESS REDACTED | | | ETH 0.000125212686200342 | | |
| 3.1.040768 | ANGE-ELIE RAMARIAVELO | ADDRESS REDACTED | | | BTC 0.1755006363<br>CEL 40.2564166123266 | | |
| 3.1.040769 | ANGEL A MELENDEZ | ADDRESS REDACTED | | | BTC 0.000022440138703655<br>DOGE 0.0249646543922306<br>ETH 0.000010104696086885<br>USDC 0.0159157477747193 | BTC 0.000000104061216631<br>DOGE 0.00306556024798711<br>ETH 0.000000225866478567<br>XRP 196.030735 | |
| 3.1.040770 | ANGEL ABELAIRAS | ADDRESS REDACTED | | | BTC 0.000522524064681475<br>CEL 14.422887664713<br>USDC 291 | | |
| 3.1.040771 | ANGEL ADRIAN AYURE-LOPEZ | ADDRESS REDACTED | | | BTC 0.0012982274337926<br>ETH 15.6070018317918 | ETH 1.5 | |
| 3.1.040772 | ANGEL AGUILAR | ADDRESS REDACTED | | | CEL 0.00148615289946783<br>XLM 144.94746019645<br>XRP 25.1627464177708 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.040773 | ANGEL AGUILERA | ADDRESS REDACTED | | | ADA 76.3033904653442<br>BTC 0.0109789718375436<br>ETH 0.10544012952582<br>XLM 250.56491002189<br>XRP 812.252317865592 | | |
| 3.1.040774 | ANGEL ALAN GALEANO CUBILLA | ADDRESS REDACTED | | | BTC 0.000000001157324138<br>CEL 2.43069705528698<br>MCDAI 40.2022235441594 | | |
| 3.1.040775 | ANGEL ALBEIRO DIAZ GUTIERREZ | ADDRESS REDACTED | | | ETH 0.000010598929866218<br>LTC 0.000176999806474021<br>USDT ERC20 0.000393393201270605 | | |
| 3.1.040776 | ANGEL ALBERTO DE ABREU ADELLAN | ADDRESS REDACTED | | | BTC 0.000000166610497197<br>USDC 0.361405038378491 | | |
| 3.1.040777 | ANGEL ALCANTARA | ADDRESS REDACTED | | | BTC 0.000002275695804298<br>ETH 3.82396738948253<br>LINK 13.6924656173137 | | |
| 3.1.040778 | ANGEL ALCUDIA | ADDRESS REDACTED | | | BTC 0.000012330092765584 | | |
| 3.1.040779 | ANGEL ALDAIR BAMBERGER | ADDRESS REDACTED | | | BTC 0.000000395001976818<br>USDC 0.505478167632217 | | |
| 3.1.040780 | ANGEL ALEJANDRO DIAZ | ADDRESS REDACTED | | | BTC 0.00000023353540412<br>USDT ERC20 0.541362754103879 | | |
| 3.1.040781 | ANGEL ALEJOS | ADDRESS REDACTED | | | CEL 1.09413052300886 | | |
| 3.1.040782 | ANGEL ALONSO | ADDRESS REDACTED | | | GUSD 0.218770957476229 | | |
| 3.1.040783 | ANGEL ALVAREZ | ADDRESS REDACTED | | | BTC 0.000004515916716701<br>ETH 0.000595623548369622 | BTC 0.000000002916637058<br>ETH 0.750359577415609 | |
| 3.1.040784 | ANGEL ALVAREZ | ADDRESS REDACTED | | | ETH 0.000055176343658257 | | |
| 3.1.040785 | ANGEL ANDERSON | ADDRESS REDACTED | | | ADA 0.0715722246600162<br>BTC 0.000027304785123179<br>ETH 0.000231704767921208<br>SNX 0.459963193338456 | | |
| 3.1.040786 | ANGEL ANDRE | ADDRESS REDACTED | | | CEL 0.0320855821844985 | | |
| 3.1.040787 | ANGEL ANDRES OSES | ADDRESS REDACTED | | | BNB 0.000687336052121458<br>BTC 0.0000102986511486 | | |
| 3.1.040788 | ANGEL ANGELOV | ADDRESS REDACTED | | | ADA 1117.07858529426<br>BTC 0.00128387710498636<br>CEL 351.108243738776<br>ETH 0.116572899490399<br>MATIC 6017.30544364215<br>SNX 204.661842206866 | | |
| 3.1.040789 | ANGEL ANGELOV | ADDRESS REDACTED | | | BTC 0.000000586333307208<br>CEL 0.0208080952903735<br>ETH 0.000000537998212974<br>LTC 0.00225552174807864 | | |
| 3.1.040790 | ANGEL ANGELOV | ADDRESS REDACTED | | | BTC 0.000000046987407176<br>LTC 0.00113665565198218 | | |
| 3.1.040791 | ANGEL ANGELOV | ADDRESS REDACTED | | | BTC 0.00128816179312121<br>CEL 29.4455369361605<br>ETH 0.001670735522992<br>SOL 36.9552963931078 | | |
| 3.1.040792 | ANGEL ANGELOV | ADDRESS REDACTED | | | BNB 0.000894129977137741<br>BTC 0.000000978600423669999 | | |
| 3.1.040793 | ANGEL ANN FELICIANO | ADDRESS REDACTED | | | BTC 0.00880627050883103<br>ETH 0.12768152288149 | | |
| 3.1.040794 | ÁNGEL ANTONIO NAVARRO LUCAS | ADDRESS REDACTED | | | ADA 0.000000596024627645<br>BTC 0.02079627919<br>CEL 2.41180618222001<br>ETH 0.208883009070167<br>USDC 0.000000037013079825<br>USDT ERC20 0.000000890892171515 | | |
| 3.1.040795 | ANGEL ANTONIO YSLA | ADDRESS REDACTED | | | BTC 0.0103667962448191<br>USDC 43.3563359163649 | BTC 0.00141466021672682 | |
| 3.1.040796 | ANGEL ARIAS | ADDRESS REDACTED | | | BTC 0.00080223882638711<br>ETH 12.1164040652818 | | |
| 3.1.040797 | ANGEL ARRAZOLA ROMERO | ADDRESS REDACTED | | | CEL 0.00380277659848409<br>ETH 0.000127101103309009<br>XRP 0.00572973670599375 | | |
| 3.1.040798 | ANGEL ATANASOV | ADDRESS REDACTED | | | BTC 0.000139178189405614<br>CEL 0.0491824650055597<br>ETH 0.00415713633997378 | | |
| 3.1.040799 | ANGEL AVALOS ORTEGA | ADDRESS REDACTED | | | BTC 0.00634595001574097 | | |
| 3.1.040800 | ANGEL AYALA | ADDRESS REDACTED | | | BTC 0.00123357431111984<br>USDC 5737.20672122299 | | |
| 3.1.040801 | ANGEL BALTAR AMORES | ADDRESS REDACTED | | | BTC 0.107584735637901 | | |
| 3.1.040802 | ANGEL BARAJASHERNANDEZ | ADDRESS REDACTED | | | BTC 0.00132249772082886<br>DOGE 2899.33428925404 | | |
| 3.1.040803 | ANGEL BATLLES | ADDRESS REDACTED | | | BTC 0.0799980136704519<br>ETH 2.27665798600736<br>UNI 0.00540798677153817 | | |
| 3.1.040804 | ANGEL BAUTISTA | ADDRESS REDACTED | | | ADA 24.2751556318797<br>MATIC 70.1366697132131 | | |
| 3.1.040805 | ANGEL BECERRA | ADDRESS REDACTED | | | ADA 0.278980101155583<br>BTC 0.000014568792266179<br>DOT 0.0111270165043048<br>MATIC 0.492469902645484 | | |
| 3.1.040806 | ANGEL BEDROSSIAN | ADDRESS REDACTED | | | BTC 0.000002170085476648<br>CEL 0.126840382877024<br>ETH 0.00065919079327363 | | |
| 3.1.040807 | ANGEL BEH SHU YING | ADDRESS REDACTED | | | BTC 0.0060127105638421<br>CEL 336.815612591103<br>ETH 0.19428990537139<br>LUNC 5.65607692229138 | | |
| 3.1.040808 | ANGEL BEJARANO | ADDRESS REDACTED | | | ADA 0.325610654862179<br>BTC 0.00110801881402588<br>SOL 1.02039453363692 | | |
| 3.1.040809 | ANGEL BERNARD | ADDRESS REDACTED | | | BTC 0.000000006293844895<br>CEL 0.100549408071829 | | |
| 3.1.040810 | ANGEL BONILLO RUIZ | ADDRESS REDACTED | | | AAVE 0.00251517245867489<br>BTC 0.000019732740754279<br>CEL 0.00503944690330245<br>ETH 0.000519937068745487 | | |
| 3.1.040811 | ANGEL BORREGO | ADDRESS REDACTED | | | BTC 0.00000450716307989099 | | |
| 3.1.040812 | ANGEL BRIAN CHAVEZ | ADDRESS REDACTED | | | BTC 0.000006916543783426<br>CEL 105.706765448121<br>DOT 0.0182523947274754<br>ETH 0.000078320917501738<br>SNX 0.189474430291064<br>UNI 0.000207478227462925<br>USDC 5.15972971778675<br>USDT ERC20 5.5585251457409 | BTC 0.00000033 | |
| 3.1.040813 | ANGEL BRIGNONI | ADDRESS REDACTED | | | AVAX 0.0203591044420676<br>CEL 1.15116892753898<br>DOT 3.54320044101705<br>ETH 0.00155603766077602<br>MATIC 58.6958408043945 | AVAX 16.1951123053024<br>DOT 0.00000000003426206<br>ETH 1.10735562241992 | |
| 3.1.040814 | ANGEL BURKE | ADDRESS REDACTED | | | BTC 0.000119121224690288 | | |
| 3.1.040815 | ANGEL BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.0828322247035678<br>CEL 11.3380691197668<br>ETH 1.35084712210414 | | |
| 3.1.040816 | ANGEL CABRAL | ADDRESS REDACTED | | | BTC 0.00168212963689093<br>CEL 3.93653832505309 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.040817 | ANGEL CALL | ADDRESS REDACTED | | | BTC 0.00944254848267271 | USDC 995.29298 | |
| 3.1.040818 | ANGEL CAMPBELL | ADDRESS REDACTED | | | USDC 10328.2664393372 | | |
| 3.1.040819 | ANGEL CAMPOS | ADDRESS REDACTED | | | BTC 0.000009411823036149<br>BUSD 0.551931449127392<br>CEL 1.96750766323023<br>MCDAI 0.0175330146588192<br>USDT ERC20 0.0165030543702188 | | |
| 3.1.040820 | ÁNGEL CANDELAS | ADDRESS REDACTED | | | BTC 0.000010738883603532 | | |
| 3.1.040821 | ANGEL CARABALLO | ADDRESS REDACTED | | | XLM 33.9448154381145 | | |
| 3.1.040822 | ANGEL CÁRDENAS | ADDRESS REDACTED | | | BTC 0.00085847<br>CEL 1.02287141721983 | | |
| 3.1.040823 | ANGEL CARR | ADDRESS REDACTED | | | USDC 22.5411796407377 | | |
| 3.1.040824 | ANGEL CASAS | ADDRESS REDACTED | | | CEL 5.10430324342147<br>LINK 2.66415134642362 | | |
| 3.1.040825 | ANGEL CASCALLAR GRANDE | ADDRESS REDACTED | | | BTC 0.0000000359969823<br>CEL 2.66254492055679 | | |
| 3.1.040826 | ANGEL CASILLAS JOYA | ADDRESS REDACTED | | | BTC 0.000217194961062692<br>CEL 3.4838508797597<br>EOS 0.0334956392749294<br>ETH 0.00405763385066653<br>OMG 0.0422190706722617<br>SNX 0.136540206680994<br>USDT ERC20 0.133241259091948 | | |
| 3.1.040827 | ANGEL CASTRO | ADDRESS REDACTED | | | BTC 0.0000108299755924699<br>MATIC 0.290972301482227 | | |
| 3.1.040828 | ANGEL CATALA | ADDRESS REDACTED | | | CEL 0.00706621696178068<br>USDT ERC20 0.0610446573176623 | | |
| 3.1.040829 | ANGEL CEJAS | ADDRESS REDACTED | | | BNB 0.0010466356124795<br>CEL 0.481236561601769 | | |
| 3.1.040830 | ANGEL CERRADA | ADDRESS REDACTED | | | BTC 0.000504140836587758<br>CEL 328.362622477272<br>ETH 0.265511175738773 | | |
| 3.1.040831 | ANGEL CHANKOV | ADDRESS REDACTED | | | ADA 0.000270766829345299<br>AVAX 0.00451543951273435<br>BTC 0.00751352663424303<br>CEL 7.85694467195465<br>UST 4.76537870192307 | | |
| 3.1.040832 | ANGEL CHAVARIN | ADDRESS REDACTED | | | AVAX 10.2961229995951<br>ETC 4.04982308187698<br>MATIC 1057.40562835964<br>SOL 20.5081350656549 | | |
| 3.1.040833 | ANGEL CHAVEZ | ADDRESS REDACTED | | | BAT 0.792761654116597<br>BTC 0.000010229152090242<br>CEL 1.15008121219707<br>MCDAI 2.33562939220636<br>USDC 0.0307129271908556<br>ZEC 0.0000142618033646059 | | |
| 3.1.040834 | ANGEL CHAVEZ | ADDRESS REDACTED | | | BTC 0.002472161915864 | | |
| 3.1.040835 | ANGEL CHRISTINE MERCURIO | ADDRESS REDACTED | | | CEL 1.09198552022358 | | |
| 3.1.040836 | ÁNGEL COLAO | ADDRESS REDACTED | | | BTC 0.000000000902846612<br>CEL 46.990730965268 | | |
| 3.1.040837 | ANGEL COLLADO | ADDRESS REDACTED | | | CEL 0.170789780890079<br>ETH 0.000018038958198677 | | |
| 3.1.040838 | ANGEL CONDE | ADDRESS REDACTED | | | ADA 1662.16374297564<br>AVAX 8.19499814813699<br>BTC 0.00600309306839267<br>DOT 37.4331488318538<br>MATIC 4802.06897276572 | | |
| 3.1.040839 | ANGEL CONTRERAS | ADDRESS REDACTED | | | CEL 1.08105344016713 | | |
| 3.1.040840 | ANGEL CONTRERAS-PAEZ | ADDRESS REDACTED | | | BTC 0.00115843783170427<br>ETH 0.0374480063505306<br>USDC 1923.58501825058 | USDC 381.605376 | |
| 3.1.040841 | ANGEL COPENHAVER | ADDRESS REDACTED | | | BTC 0.000599930771690454 | | |
| 3.1.040842 | ANGEL CRESPO | ADDRESS REDACTED | | | BTC 0.00132088063246286<br>XLM 2028.92326546705 | | |
| 3.1.040843 | ANGEL CRUZ | ADDRESS REDACTED | | | BTC 0.00305885309376895<br>CEL 13.9936319238901<br>DOT 41.3525221870929<br>MCDAI 94.7705404834711<br>USDT ERC20 9.57053124197843 | | |
| 3.1.040844 | ANGEL CRUZ PADILLA | ADDRESS REDACTED | | | BTC 0.00000109458107951<br>USDT ERC20 0.628049398137372 | | |
| 3.1.040845 | ANGEL CRYPTO | ADDRESS REDACTED | | | CEL 1.12682604314537<br>MATIC 63.9230099754868 | | |
| 3.1.040846 | ANGEL CUEVA | ADDRESS REDACTED | | | BTC 0.0410215065074448<br>COMP 0.000296389548703261<br>ETH 0.773489659905627<br>LTC 0.00176299058579745 | | |
| 3.1.040847 | ANGEL CUSTODIO | ADDRESS REDACTED | | | UNI 25.8455307599444<br>XLM 468.950749301189 | | |
| 3.1.040848 | ANGEL DACHE | ADDRESS REDACTED | | | ADA 486.729635831391<br>ETH 2.46988643641889<br>LTC 2.27567278516908 | | |
| 3.1.040849 | ANGEL DAMIAN ROBLES | ADDRESS REDACTED | | | BTC 0.00112300306658361 | | |
| 3.1.040850 | ANGEL DANIEL | ADDRESS REDACTED | | | BTC 0.000000520745717719<br>USDT ERC20 0.567582908586373 | | |
| 3.1.040851 | ANGEL DANIEL VASQUEZ | ADDRESS REDACTED | | | | BTC 0.0211384658595956<br>USDT ERC20 2025 | |
| 3.1.040852 | ANGEL DAVID RODRÍGUEZ GARCÍA | ADDRESS REDACTED | | | BTC 0.00128423740813776<br>CEL 0.171008034503652 | | |
| 3.1.040853 | ANGEL DE JESUS ALVAREZ DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.000156688674405956<br>CEL 0.0777734135267667 | | |
| 3.1.040854 | ANGEL DE JESUS AVENDAÑO CRUZ | ADDRESS REDACTED | | | BCH 0.000198612424479843<br>BTC 0.000027048992838906<br>BUSD 0.562291077740777<br>LTC 0.120855569882156<br>MCDAI 0.0201158716518738<br>TUSD 0.254067414625915<br>USDC 13.5898584457827<br>XRP 26.173150152605 | | |
| 3.1.040855 | ANGEL DE JESUS FLORES PARRA | ADDRESS REDACTED | | | BTC 0.0452744628068834<br>CEL 23.699856408782<br>ETH 0.121331930246373<br>LTC 0.308340867669704 | | |
| 3.1.040856 | ANGEL DE LA TORRE GARCIA | ADDRESS REDACTED | | | BTC 0.000537972615926656 | | |
| 3.1.040857 | ANGEL DEASON | ADDRESS REDACTED | | | MATIC 0.389787978315615 | | |
| 3.1.040858 | ANGEL DEL CORRAL MARTINEZ | ADDRESS REDACTED | | | BNB 2.77634984545344<br>BSV 0.0808289057165348<br>BTC 0.0896813260237163 | | |
| 3.1.040859 | ANGEL DI PRINZIO | ADDRESS REDACTED | | | USDT ERC20 0.467939079767298 | | |
| 3.1.040860 | ANGEL DIAZ JR | ADDRESS REDACTED | | | ADA 1963.16225351227<br>BTC 0.00853348400178141<br>ETH 1.04322769044592 | | |
| 3.1.040861 | ANGEL DIAZ TORRES | ADDRESS REDACTED | | | BTC 0.000000276154821268<br>MCDAI 0.342906843833377 | | |
| 3.1.040862 | ANGEL DIMITROV | ADDRESS REDACTED | | | XRP 0.139121014236137 | | |
| 3.1.040863 | ANGEL EDUARDO LEIVA | ADDRESS REDACTED | | | BTC 0.00122630171927501<br>USDT ERC20 2.0806741662004 | | |
| 3.1.040864 | ANGEL EDUARDO VEGA PÉREZ | ADDRESS REDACTED | | | CEL 1.08108822283669 | | |
| 3.1.040865 | ANGEL ENRIQUE GALVEZ NIEBLA | ADDRESS REDACTED | | | BTC 0.000006694241575467 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.040866 | ANGEL ENTIQUE DEL PERAL HOSSNE | ADDRESS REDACTED | | | CEL 1.06104366154094 | | |
| 3.1.040867 | ANGEL ESPARZA | ADDRESS REDACTED | | | ADA 0.181533364020873<br>BAT 0.019290695746576<br>BTC 0.0431019079972231<br>CEL 323.030434378334<br>COMP 0.0335125406015604<br>DOT 0.0201239497287453<br>ETH 0.000043579969265114<br>MATIC 3.36773327172086<br>MCDAI 2.28406318985942<br>SNX 71.2495605611382<br>UMA 2.43340757149925<br>UNI 349.22838939199<br>XLM 0.00416498793209372<br>ZEC 0.0804622552216331 | | |
| 3.1.040868 | ANGEL ESPIRITU | ADDRESS REDACTED | | | BCH 0.0449152273965851<br>BTC 2.17726690106892<br>GUSD 1285.03267955514<br>LINK 0.514556895657599<br>MATIC 2187.61349411371<br>USDC 21.735146675384 | | |
| 3.1.040869 | ANGEL ESTRADA | ADDRESS REDACTED | | | USDC 1018.67507167296 | | |
| 3.1.040870 | ÁNGEL EZEQUIEL HIDALGO | ADDRESS REDACTED | | | BTC 0.000000004857929494 | | |
| 3.1.040871 | ANGEL FABIAN IÑIGUEZ | ADDRESS REDACTED | | | BNB 2.21798003419885<br>BTC 0.00807306046255483<br>MCDAI 0.0117315640082314<br>USDC 142.687262877798<br>USDT ERC20 0.222513205801524 | | |
| 3.1.040872 | ANGEL FACUNDO LOPEZ VILLALBA | ADDRESS REDACTED | | | XRP 0.120589527428837 | | |
| 3.1.040873 | ANGEL FAVELA NAVA | ADDRESS REDACTED | | | BTC 0.000020154993019211<br>XRP 0.71197031141164 | | |
| 3.1.040874 | ANGEL FELIPE BEJARANO PARREÑO | ADDRESS REDACTED | | | BTC 0.000013677021610563 | | |
| 3.1.040875 | ANGEL FERNÁNDEZ | ADDRESS REDACTED | | | ADA 103.124061557646 | | |
| 3.1.040876 | ANGEL FERNANDEZ BENOT | ADDRESS REDACTED | | | ADA 247.174202419588<br>BNB 0.00191629043947108<br>BTC 0.112607540363805<br>CEL 0.0119837429400772<br>ETH 0.0817276229811798<br>PAXG 0.000122584455743241 | | |
| 3.1.040877 | ANGEL FERNÁNDEZ GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000006131350568549<br>DOT 0.0509993588279257<br>ETH 0.000057613457508607<br>USDC 0.389654972355067 | | |
| 3.1.040878 | ANGEL FERREIRO | ADDRESS REDACTED | | | ADA 0.786400303013536<br>BNB 0.00164844926109123<br>BTC 0.0000012890779423l399<br>USDT ERC20 0.514517793908443 | | |
| 3.1.040879 | ANGEL FERREIRO | ADDRESS REDACTED | | | BTC 0.000000381745420766<br>ETH 0.000017466406526347<br>MATIC 0.368489842819041<br>SNX 0.00725663076887699<br>UNI 0.000051195561115432 | | |
| 3.1.040880 | ANGEL FIERRO | ADDRESS REDACTED | | | USDC 0.0122630097051187 | | |
| 3.1.040881 | ANGEL FIGUEROA | ADDRESS REDACTED | | | ADA 156.278658416297<br>BTC 0.00110343769728388<br>USDT ERC20 1177.16541600717<br>XLM 1233.03616765709<br>XRP 93.656 | | |
| 3.1.040882 | ANGEL FIGUEROA | ADDRESS REDACTED | | | ADA 0.112875342702867<br>BTC 0.0000021306281331439<br>MATIC 0.611876399545974 | | |
| 3.1.040883 | ANGEL FLORES | ADDRESS REDACTED | | | AAVE 10.3751589103795<br>ADA 538.445616216799<br>BTC 0.000951384095626947<br>CEL 0.281730114665575<br>DOT 27.839446341555<br>ETC 9.7698739907611<br>SNX 118.961682435689 | | |
| 3.1.040884 | ANGEL FLORES | ADDRESS REDACTED | | | BTC 0.0555627135307401<br>ETH 0.506690998036082 | | |
| 3.1.040885 | ANGEL FLOREZ | ADDRESS REDACTED | | | BTC 0.0920742803266065<br>ETH 0.562194961662672 | | |
| 3.1.040886 | ANGEL FLORIAN | ADDRESS REDACTED | | | CEL 1.80594287653238<br>DOT 0.000274659165773071<br>ETH 0.00683043225505688<br>LINK 0.000000072830457436 | | |
| 3.1.040887 | ANGEL FONG | ADDRESS REDACTED | | | AAVE 0.0160427819533812<br>BCH 0.00757162829510111<br>DOT 0.492177970494549<br>ETC 0.0548070980727006<br>LINK 0.197474620091061<br>MATIC 7.92694818778922<br>SNX 1.20836959689532<br>USDC 14.6910467748129<br>USDT ERC20 0.76335784324743 | | |
| 3.1.040888 | ANGEL FORNER | ADDRESS REDACTED | | | BTC 0.000036131722022404<br>CEL 0.0871317311665131<br>USDC 2.85022778820904 | | |
| 3.1.040889 | ANGEL FORTSON | ADDRESS REDACTED | | | BCH 0.000469394574092642<br>MATIC 1.02571309051308<br>XLM 0.636809404136394 | | |
| 3.1.040890 | ANGEL FOX | ADDRESS REDACTED | | | BCH 0.000001636032876725<br>CEL 1.09435351741032 | | |
| 3.1.040891 | ANGEL FRAGA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000895144475858<br>CEL 0.697430551980289 | | |
| 3.1.040892 | ANGEL FRAGOSO | ADDRESS REDACTED | | | BCH 0.000020246967404404<br>BTC 0.000000923410584803<br>ETH 0.00218687486397149<br>LTC 0.000044999065111856<br>SNX 0.316131530054888<br>USDC 0.12847857144738 | SNX 0.000946775355272544<br>USDC 0.004 | |
| 3.1.040893 | ANGEL FRANCO GARCIA | ADDRESS REDACTED | | | ADA 816.230222454049<br>BTC 0.0404285070744071<br>DOGE 1484.75835155095<br>DOT 0.0239368763317861<br>SOL 3.2916368537613<br>USDT ERC20 0.000000196104804945<br>XLM 30.4087347531935 | BTC 0.00256245561350615<br>USDT ERC20 0.281972723670499 | |
| 3.1.040894 | ANGEL FUENTES | ADDRESS REDACTED | | | BTC 0.00335221286737482<br>ETH 0.392223108456001 | | |
| 3.1.040895 | ANGEL GALEANO ORUE | ADDRESS REDACTED | | | BNB 0.000000007123184824<br>BTC 0.000001399900197768<br>CEL 0.934631645651332<br>USDT ERC20 0.429725528299747 | | |
| 3.1.040896 | ANGEL GALIANO | ADDRESS REDACTED | | | BTC 0.000000005886804022<br>CEL 1.79203429935453 | | |
| 3.1.040897 | ANGEL GALLEGOS | ADDRESS REDACTED | | | BTC 1.09093597415446<br>ETH 0.914656201306058 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.040898 | ANGEL GALVEZ | ADDRESS REDACTED | | | ADA 414.774602248987<br>BTC 0.0636936509311992<br>ETH 2.56904590394535<br>GUSD 886.246102090764<br>LINK 23.2397276274464<br>MATIC 341.574766081507<br>SNX 7.48677442987167<br>USDC 1848.56527275277 | | |
| 3.1.040899 | ANGEL GALVIS CABALLERO | ADDRESS REDACTED | | | ADA 0.000000919712548091<br>BTC 0.000000000573923728<br>CEL 8.04766501843924 | | |
| 3.1.040900 | ANGEL GARCIA | ADDRESS REDACTED | | | BTC 0.0029999063559931<br>ETH 0.18000288219603 | | |
| 3.1.040901 | ANGEL GARCIA | ADDRESS REDACTED | | | BTC 0.000003173608535551<br>CEL 1.09882538965279<br>LTC 0.000631591599901425<br>XLM 0.094277021706566 | | |
| 3.1.040902 | ANGEL GARCIA | ADDRESS REDACTED | | | AVAX 0.015236958849509<br>BTC 0.000013076835004254<br>ETH 0.000289047246814848 | BTC 0.00878802505664094 | |
| 3.1.040903 | ANGEL GARCIA | ADDRESS REDACTED | | | BTC 0.00534607945186339<br>CEL 162.937579436604<br>MATIC 759.806695083948 | | |
| 3.1.040904 | ANGEL GARCIA | ADDRESS REDACTED | | | ADA 30710.8766182984<br>BTC 0.0238194359424747<br>MATIC 34753.5472225221<br>XLM 49952.403771165 | | |
| 3.1.040905 | ANGEL GARDUNO | ADDRESS REDACTED | | | BTC 0.00155772519636339<br>CEL 10.3164071349114<br>USDC 150 | | |
| 3.1.040906 | ANGEL GARMENDIA TALLEDO | ADDRESS REDACTED | | | BTC 0.0969302559818366 | | |
| 3.1.040907 | ANGEL GARZA | ADDRESS REDACTED | | | LTC 0.000188696686489171 | LTC 1.01084468069072 | |
| 3.1.040908 | ANGEL GASKINS | ADDRESS REDACTED | | | BTC 0.000002540686960297<br>COMP 0.000013577943896184<br>ETC 0.000224205866361845<br>LTC 0.000063797633061155<br>XLM 0.0158412712438496 | | |
| 3.1.040909 | ANGEL GAUTHIER | ADDRESS REDACTED | | | AAVE 5.86666887609087<br>BTC 0.00135857837135784<br>MATIC 409.367402568534 | | |
| 3.1.040910 | ANGEL GENARO | ADDRESS REDACTED | | | BTC 0.000000008056167132<br>CEL 0.519813593438948<br>MCDAI 1.21604789463451<br>USDT ERC20 0.956300272177609 | | |
| 3.1.040911 | ANGEL GEORGIEV | ADDRESS REDACTED | | | BTC 0.031754218919732<br>DOT 47.8958852036345 | | |
| 3.1.040912 | ANGEL GEORGIEV | ADDRESS REDACTED | | | CEL 1.07732537775873 | | |
| 3.1.040913 | ANGEL GILLESPIE | ADDRESS REDACTED | | | BTC 0.00188290415850298 | | |
| 3.1.040914 | ANGEL GOMEZ PUGA | ADDRESS REDACTED | | | ADA 0.0928842294552433<br>BTC 0.0101528801887627<br>CEL 0.189901801441159<br>ETH 0.0765429118133952<br>LUNC 0.760619657817687 | | |
| 3.1.040915 | ANGEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.00584987879670649<br>DOT 4.19815056062995<br>SOL 2.92113372418787<br>USDC 0.373898534940597<br>XLM 0.0717739323299155 | USDC 0.00000031933790313 | |
| 3.1.040916 | ANGEL GONZALEZ | ADDRESS REDACTED | | | ETH 0.00431498110717454<br>SNX 20.0285241873863 | | |
| 3.1.040917 | ANGEL GONZALEZ | ADDRESS REDACTED | | | AAVE 0.101233417544409<br>BCH 2.05163623632403<br>BSV 1.11858042840111<br>BTC 0.0508452022919011<br>COMP 0.0872094250067139<br>DASH 1.03755919118926<br>ETC 0.00849942315522045<br>ETH 0.278444239227727<br>LTC 6.81175362047948<br>MATIC 357.242764639564<br>PAXG 0.0562091943418705<br>SNX 5.00332724889698<br>ZEC 5.06544562766903 | | |
| 3.1.040918 | ANGEL GONZÁLEZ | ADDRESS REDACTED | | | CEL 0.0143449652073841<br>USDT ERC20 0.655987676406435 | | |
| 3.1.040919 | ÁNGEL GONZÁLEZ ANDRÉS | ADDRESS REDACTED | | | ADA 1279.40692311805<br>BTC 0.00119855098099264<br>CEL 42.51039128845<br>ETH 0.410405493632597 | | |
| 3.1.040920 | ANGEL GREEN | ADDRESS REDACTED | | | ADA 0.227311119605151<br>BAT 0.0244034817604809<br>BCH 0.000498823622169781<br>BTC 0.000001940424965667<br>ETC 0.00465998537711659<br>ETH 0.000010264602805689<br>LINK 0.00222889460079857<br>LTC 0.000958316136361801<br>MANA 0.00532813013691847<br>MATIC 0.52325589125827<br>USDC 2.86522914454318<br>USDT ERC20 1.63012133630274<br>XLM 0.0992011287113673 | | |
| 3.1.040921 | ANGEL GUARDADO | ADDRESS REDACTED | | | BTC 0.000105683853964245<br>USDC 0.765099228217156 | BTC 0.00000000492893786 | |
| 3.1.040922 | ANGEL GUIRAO | ADDRESS REDACTED | | | BTC 0.00000168379510867<br>CEL 1.2533342065938<br>LTC 0.00548183131835916<br>OMG 0.13556731439102<br>SGB 0.0473431978256455<br>XRP 0.306672167258038 | | |
| 3.1.040923 | ANGEL GUSTAVO ALEGADO SABAN | ADDRESS REDACTED | | | BTC 0.000000492926877931<br>CEL 0.704694086398904 | | |
| 3.1.040924 | ANGEL GUSTAVO MAMANI | ADDRESS REDACTED | | | BTC 0.00107217903874508<br>CEL 1.09526646471154<br>ETH 0.000184950088154967<br>MCDAI 55.0692277206807 | | |
| 3.1.040925 | ANGEL GUSTAVO MURATORE | ADDRESS REDACTED | | | BTC 0.000718135234415089<br>CEL 2.12016850959682 | | |
| 3.1.040926 | ANGEL GUSTAVO ORTEGA ZHUILEMA | ADDRESS REDACTED | | | ADA 213.329322597844<br>AVAX 1.41636141633974<br>BNB 0.889498381772704<br>BTC 0.00260879657880501<br>CEL 0.14579255318528<br>ETH 0.0434790691529736<br>SOL 3.81923184318939<br>USDC 0.32007181594392 | | |
| 3.1.040927 | ANGEL GUTIERREZ | ADDRESS REDACTED | | | ETC 0.00287674878257732 | | |
| 3.1.040928 | ANGEL GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00085225186654058<br>USDC 43.0073701347216 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.040929 | ANGEL HERNANDEZ | ADDRESS REDACTED | | | CEL 55.3044731174137<br>EOS 0.00556121160076302<br>SGB 463.371565500629<br>UNI 0.0271655584053325<br>USDC 0.0556567091980105<br>XLM 0.39632914083365<br>XRP 1.43908664785023<br>ZRX 0.335092058702292 | | |
| 3.1.040930 | ANGEL HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000017091718689198<br>CEL 1.11751574932641<br>ETH 0.000446008330459082<br>LINK 0.889251156939443<br>LTC 0.00128632954795439<br>MATIC 35.3110423625862<br>SGB 0.125314304923687<br>UNI 0.0220528383237977<br>XRP 0.819729649079574 | | |
| 3.1.040931 | ANGEL HERNANDEZ | ADDRESS REDACTED | | | AAVE 0.0008401657847019<br>BTC 0.0000000246477865319999<br>LINK 0.015305741951181<br>USDC 0.00323445197544148<br>ZEC 0.00136454697098841 | | |
| 3.1.040932 | ANGEL HERNANDEZ | ADDRESS REDACTED | | | XRP 461.895777415404 | | |
| 3.1.040933 | ANGEL HERNANDEZ DUARTE | ADDRESS REDACTED | | | ADA 0.330524351292941<br>AVAX 3.18243294259603<br>BTC 0.0473331253281228<br>DOT 9.6102840286895<br>ETH 0.324810856048746<br>MATIC 253.379895163588 | | |
| 3.1.040934 | ANGEL HERRERA | ADDRESS REDACTED | | | BTC 0.0591219584392084 | | |
| 3.1.040935 | ANGEL HIDALGO | ADDRESS REDACTED | | | BTC 0.000000003054262586<br>MCDAI 0.000510037164631435 | | |
| 3.1.040936 | ANGEL IBARRA | ADDRESS REDACTED | | | BTC 0.000000823978287274<br>ETH 0.236475898761434<br>USDC 0.0118617638512988 | | |
| 3.1.040937 | ANGEL IGLESIAS | ADDRESS REDACTED | | | MATIC 7.42921933894424<br>SNX 0.106519944643206<br>UNI 0.0225714706655132 | | |
| 3.1.040938 | ANGEL IGLESIAS | ADDRESS REDACTED | | | BTC 0.000004266663314515<br>CEL 0.0396698229147633<br>DOT 0.0132265400549813<br>LUNC 0.00330915331760884 | | |
| 3.1.040939 | ANGEL IGLESIAS RODRÍGUEZ | ADDRESS REDACTED | | | BAT 0.000024232169948857<br>BTC 0.174870576643922<br>CEL 24.8385986954393<br>ETH 0.0582699576852439<br>MCDAI 58.3995098945038<br>USDC 22.8824887535129 | | |
| 3.1.040940 | ANGEL ISAAC CISNEROS ESCOBAR | ADDRESS REDACTED | | | BTC 0.0265945799488461<br>ETH 0.000198068592387301 | | |
| 3.1.040941 | ANGEL ISAI BURRUELURIARTE | ADDRESS REDACTED | | | BTC 0.00272005049746788<br>DOT 0.0639910216110768<br>ETH 0.000143712717960664<br>MATIC 160.353336045948<br>SOL 0.0103702457533013<br>USDC 160.8300003937 | BTC 0.03082062<br>DOT 0.000000000042845986<br>MATIC 230<br>SOL 10.4440138290738 | |
| 3.1.040942 | ANGEL IVAN FRANCO GARCIA | ADDRESS REDACTED | | | BTC 0.0158935618708651<br>CEL 5.28758351726162<br>DOT 44.95 | | |
| 3.1.040943 | ANGEL IVANOV GERDZHIKOV | ADDRESS REDACTED | | | BTC 0.317471210501034 | | |
| 3.1.040944 | ANGEL JIMENEZ | ADDRESS REDACTED | | | AVAX 58.208522452105 | | |
| 3.1.040945 | ANGEL JIMENEZ | ADDRESS REDACTED | | | CEL 0.0171341158920448<br>ETH 0.000087493445788717<br>LTC 0.000554553362493448 | | |
| 3.1.040946 | ANGEL JIMENEZ | ADDRESS REDACTED | | | ADA 110.659230022346<br>BTC 0.0191062126542991<br>DOT 2.6358090841261<br>ETH 0.226177363301834<br>LINK 14.5828778840534<br>LTC 1.04919169090061<br>MATIC 115.367716017665<br>XLM 13.6727117281876 | | |
| 3.1.040947 | ÁNGEL JOAQUIN MORALES | ADDRESS REDACTED | | | BTC 0.000001721095276991 | | |
| 3.1.040948 | ANGEL JOSE | ADDRESS REDACTED | | | ADA 0.000000924816721825<br>BTC 0.000000002337463278<br>XLM 0.0298370382952215 | | |
| 3.1.040949 | ANGEL JOSE LARRIBA GUILLEN | ADDRESS REDACTED | | | ADA 0.16808404702474<br>BTC 0.00000193134252875<br>XRP 0.130328269419649 | | |
| 3.1.040950 | ANGEL JOSE MUNOZ ZURDO | ADDRESS REDACTED | | | BTC 0.0522046512852216<br>CEL 18.0268014709612<br>DOT 181.822645737912<br>USDC 124.605354983535 | | |
| 3.1.040951 | ANGEL JOSEPH VILLAMOR | ADDRESS REDACTED | | | BUSD 14.1675526391167 | | |
| 3.1.040952 | ANGEL JOY MALANYAON ESTRADA | ADDRESS REDACTED | | | ADA 0.870828426617019<br>AVAX 0.0105199539348757<br>BTC 0.000003174708604046<br>DOT 111.560637265024<br>ETH 3.66956113290848<br>GUSD 1.76012215335599<br>MANA 913.767032641259<br>MATIC 1490.48930059373<br>SNX 0.29201956332798<br>SOL 0.00599008869673893<br>USDC 0.27064173259715 | GUSD 0.00551999799603201<br>USDC 0.00785007758081483 | |
| 3.1.040953 | ANGEL JUAREZ-MAIRENA | ADDRESS REDACTED | | | BTC 0.00107222561775832<br>CEL 1.09550492391972 | | |
| 3.1.040954 | ANGEL JUNIOR FARIAS | ADDRESS REDACTED | | | GUSD 632.269915714125 | | |
| 3.1.040955 | ANGEL KAKI | ADDRESS REDACTED | | | ETH 0.226575607661885 | | |
| 3.1.040956 | ANGEL KAPOOR | ADDRESS REDACTED | | | BTC 0.00102528233252209<br>CEL 241.108210658694<br>MATIC 110.068837900307 | | |
| 3.1.040957 | ANGEL KRAMER | ADDRESS REDACTED | | | ADA 8.4816782883944 | | |
| 3.1.040958 | ANGEL KWOK YEN IP | ADDRESS REDACTED | | | BTC 0.000762153445612131<br>CEL 183.609178871944<br>ETH 5.22855901938295 | | |
| 3.1.040959 | ANGEL LABOY | ADDRESS REDACTED | | | ADA 1898.24920531778<br>BTC 0.306622266574319<br>USDC 5512.01599001265 | | |
| 3.1.040960 | ANGEL LAI | ADDRESS REDACTED | | | BTC 0.00501978197170499<br>CEL 46.3787142421132<br>TCAD 598.602784257242 | | |
| 3.1.040961 | ANGEL LAM | ADDRESS REDACTED | | | BTC 0.0010667638248963<br>ETH 0.538981232738734 | | |
| 3.1.040962 | ANGEL LARA | ADDRESS REDACTED | | | ADA 4132.30805607721<br>BTC 0.0134157307576247<br>MATIC 3295.164869614<br>SOL 29.5283033293302<br>USDT ERC20 2301.95374896915 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.040963 | ANGEL LARA HERBERT | ADDRESS REDACTED | | | BTC 0.000001131872499156<br>BUSD 0.34896768149837 | | |
| 3.1.040964 | ANGEL LASSALLE | ADDRESS REDACTED | | | BTC 0.00199332150928721<br>MATIC 10.1976085642425 | | |
| 3.1.040965 | ANGEL LAZAROV | ADDRESS REDACTED | | | BNB 0.0410397593819546<br>BTC 0.00384736556715287<br>DOT 1.2005971899312<br>ETC 0.314258488308565<br>ETH 0.721290108985969<br>SOL 0.0300808986108421<br>ZEC 0.0574479199292236 | | |
| 3.1.040966 | ANGEL LEAL | ADDRESS REDACTED | | | BTC 0.00161992<br>CEL 1.97856564338665<br>ETH 0.017158434679769 | | |
| 3.1.040967 | ANGEL LEGER | ADDRESS REDACTED | | | ADA 43.4360400617503<br>MATIC 202.116117033111<br>SNX 1.61364584173268 | | |
| 3.1.040968 | ANGEL LEIVA | ADDRESS REDACTED | | | BTC 0.0022770476511982<br>CEL 0.0448428671761014 | | |
| 3.1.040969 | ANGEL LEIVA | ADDRESS REDACTED | | | BTC 0.0022770476511982<br>CEL 0.044842108219488 | | |
| 3.1.040970 | ANGEL LEIVA | ADDRESS REDACTED | | | BTC 0.00227482183489016<br>CEL 0.0448383134364208 | | |
| 3.1.040971 | ANGEL LEIVA | ADDRESS REDACTED | | | BTC 0.00113706469447204<br>CEL 0.044836373880631 | | |
| 3.1.040972 | ANGEL LEIVA | ADDRESS REDACTED | | | BTC 0.0022770476511982<br>CEL 0.0448420238909754 | | |
| 3.1.040973 | ANGEL LEIVA | ADDRESS REDACTED | | | BTC 0.0022770476511982<br>CEL 0.0448410119488241 | | |
| 3.1.040974 | ANGEL LEIVA | ADDRESS REDACTED | | | BTC 0.0022770476511982<br>CEL 0.0448399156781603 | | |
| 3.1.040975 | ANGEL LEIVA | ADDRESS REDACTED | | | BTC 0.00227482183489016<br>CEL 0.0448388194074965 | | |
| 3.1.040976 | ANGEL LEIVA | ADDRESS REDACTED | | | BTC 0.00227482183489016<br>CEL 0.0448388194074965 | | |
| 3.1.040977 | ANGEL LEIVA | ADDRESS REDACTED | | | BTC 0.00227482183489016<br>CEL 0.0448374701512948 | | |
| 3.1.040978 | ANGEL LEOBALDO CAMPOS | ADDRESS REDACTED | | | BTC 0.0000000067771058<br>CEL 0.022458126065796 | | |
| 3.1.040979 | ANGEL LEON | ADDRESS REDACTED | | | ADA 598.375696<br>BTC 0.00118386638224561<br>CEL 7.22878962673364 | | |
| 3.1.040980 | ANGEL LIBRETTO | ADDRESS REDACTED | | | BTC 0.000068687564644488 | | |
| 3.1.040981 | ANGEL LÓPEZ CARNERO | ADDRESS REDACTED | | | BTC 0.129689327905259 | | |
| 3.1.040982 | ANGEL LOZANO | ADDRESS REDACTED | | | AAVE 0.000810117843420118<br>ADA 0.00250255136036248<br>BAT 0.0813979938919044<br>BTC 0.00749091756563771<br>COMP 0.000732097043462077<br>ETH 0.000002142089657358<br>LINK 0.0224768373952027<br>UNI 0.00797946636533923<br>USDC 0.125713016905595<br>XLM 0.273706231057675 | ADA 0.000000225407794224<br>BTC 0.0774135977776426<br>USDC 5024.2789483577 | |
| 3.1.040983 | ANGEL LUDENA BLAKE | ADDRESS REDACTED | | | CEL 30.3149126619237<br>SNX 247.242<br>USDC 0.00721353111901871 | | |
| 3.1.040984 | ANGEL LUGO | ADDRESS REDACTED | | | ADA 0.384353817594271<br>BTC 0.000011761740160484<br>CEL 0.360462327382424<br>ETH 0.000010227245209184<br>KNC 0.0294283500883143<br>LINK 0.0125836465824522<br>LTC 0.00293981455315592<br>MATIC 0.759216360879625<br>TUSD 0.633002319717219<br>USDC 1.26911178240947 | | |
| 3.1.040985 | ANGEL LUIS ADAN DAGANZO | ADDRESS REDACTED | | | BNB 0.00264061210694159<br>BTC 0.107006675593348 | | |
| 3.1.040986 | ANGEL LUIS CHACON | ADDRESS REDACTED | | | BTC 0.000000002907192573<br>CEL 0.0966268668949915 | | |
| 3.1.040987 | ANGEL LUIS III VALLE | ADDRESS REDACTED | | | ADA 10523.2013688121<br>BTC 0.00108506592348782<br>ETH 23.6548605686046<br>MATIC 212.712939405865<br>XRP 526.39772 | BTC 1.00150523<br>XRP 4928.184192 | |
| 3.1.040988 | ANGEL LUIS LOPEZ GONZALEZ | ADDRESS REDACTED | | | ADA 1805.644418<br>BTC 0.0554531511301755<br>CEL 21.2169376381731<br>DOT 45.6157862733149<br>ETH 2.54436604209076 | | |
| 3.1.040989 | ANGEL LUIS MARMOL | ADDRESS REDACTED | | | USDC 0.024605611923299 | | |
| 3.1.040990 | ÁNGEL LUIS QUESADA NIETO | ADDRESS REDACTED | | | BTC 0.000056559158056761<br>CEL 33.9303712150596<br>DOT 55.6181255794295<br>ETH 0.000291029502798426<br>LUNC 12.2743727199903<br>MANA 169.2872266731 | | |
| 3.1.040991 | ANGEL LUIS QUINTERO | ADDRESS REDACTED | | | BTC 0.000900617296472836<br>USDT ERC20 3.75345251816471 | | |
| 3.1.040992 | ANGEL LUNA | ADDRESS REDACTED | | | CEL 1.09945500998105<br>LTC 0.000095400739241686 | | |
| 3.1.040993 | ANGEL LYUDMILOV ZGUROV | ADDRESS REDACTED | | | BTC 0.00221562458457039<br>CEL 1.78716185016387<br>LTC 6.099 | | |
| 3.1.040994 | ANGEL MAE CATADMAN | ADDRESS REDACTED | | | CEL 1.25607220283039<br>ETH 0.01872 | | |
| 3.1.040995 | ANGEL MALDONADO | ADDRESS REDACTED | | | MATIC 289.070250096691 | | |
| 3.1.040996 | ÁNGEL MALDONADO MARTÍN | ADDRESS REDACTED | | | ADA 830.402202373288<br>BTC 0.000020989499610442<br>CEL 2.48726610507657<br>DOT 50.0086217846172<br>ETH 0.58649081075835<br>USDC 0.208383522058571 | | |
| 3.1.040997 | ANGEL MANIER | ADDRESS REDACTED | | | USDC 0.00516295010668854 | | |
| 3.1.040998 | ANGEL MANNION | ADDRESS REDACTED | | | BTC 1.0656849281587<br>ETH 15.7111286609418<br>MATIC 542.246661075567<br>USDC 0.0304841126752397 | | |
| 3.1.040999 | ANGEL MARC MALLARE SORIANO | ADDRESS REDACTED | | | USDT ERC20 32.4357859244808 | | |
| 3.1.041000 | ANGEL MARIO AGUILERA | ADDRESS REDACTED | | | ETH 5.98912325798121 | ADA 5000.36745<br>ETH 0.046725027238587 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.041001 | ANGEL MARRERO | ADDRESS REDACTED | | | BAT 104.00316412471<br>BTC 1.14226910749323<br>DASH 0.197299854412378<br>ETH 0.964516434080505<br>LINK 28.8738184835242<br>MATIC 40.2742559497751<br>OMG 6.64684161579285<br>UNI 52.2580849852791<br>USDC 3.47188154601684 | | |
| 3.1.041002 | ANGEL MARRERO | ADDRESS REDACTED | | | BTC 0.000020191971967182<br>USDC 0.970252259222101 | | |
| 3.1.041003 | ANGEL MARTIN | ADDRESS REDACTED | | | BTC 0.000033631169295815<br>ETH 0.000772165816619836<br>LINK 0.0059234982052941<br>LTC 0.00110643394250596 | | |
| 3.1.041004 | ANGEL MARTINEZ | ADDRESS REDACTED | | | BCH 1.18787621955451<br>BTC 0.101074551464204<br>LTC 7.40458487541507 | | |
| 3.1.041005 | ANGEL MARTINEZ | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.041006 | ANGEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.000001371918078182<br>ETH 0.000017645467944173 | | |
| 3.1.041007 | ANGEL MARTINEZ | ADDRESS REDACTED | | | USDC 20 | | |
| 3.1.041008 | ANGEL MARTINEZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.000913171353578172<br>CEL 0.271487906807812<br>ETH 0.232861011489481 | | |
| 3.1.041009 | ANGEL MARVOYIE MANNEH | ADDRESS REDACTED | | | | BTC 0.00012884 | |
| 3.1.041010 | ANGEL MASON | ADDRESS REDACTED | | | BTC 0.000523461903189966 | | |
| 3.1.041011 | ANGEL MAYO | ADDRESS REDACTED | | | ADA 26.2929983215791<br>BTC 0.000143935985223927<br>LTC 0.663472729425288<br>XLM 231.096715710003 | | |
| 3.1.041012 | ANGEL MEJIA | ADDRESS REDACTED | | | BTC 0.000003140561148009 | | |
| 3.1.041013 | ANGEL MEJIAS | ADDRESS REDACTED | | | ADA 0.004946822182161<br>BTC 0.0000005290442025419999<br>DOT 5.24148306784506<br>ETH 0.0699742106476269<br>MATIC 51.8734626434437<br>SNX 0.00001449905691325<br>SOL 0.000000649061037606<br>USDC 0.000102563980141983 | SNX 0.00863926260518222<br>SOL 0.000960928912343372<br>USDC 0.118222409035658 | |
| 3.1.041014 | ANGEL MENDEZ | ADDRESS REDACTED | | | MATIC 13.2806882385656 | | |
| 3.1.041015 | ANGEL MENDEZ | ADDRESS REDACTED | | | BTC 0.136976149566704<br>ETC 7.73752257764198<br>ETH 3.04991427823081 | | |
| 3.1.041016 | ANGEL MENDEZ | ADDRESS REDACTED | | | BTC 0.00176474790241<br>ETH 0.146409384536373<br>LINK 1.79140157909795 | | |
| 3.1.041017 | ANGEL MENDEZ | ADDRESS REDACTED | | | BTC 0.000121965025659406 | BTC 0.0476888795721254 | |
| 3.1.041018 | ANGEL MENDEZ-PEREZ | ADDRESS REDACTED | | | | BTC 0.0000011072012751<br>DOT 0.0275538865831495<br>ETH 0.000140434978379474<br>MATIC 0.116836952414728<br>USDC 0.210396076764494 | |
| 3.1.041019 | ANGEL MENDOZA SANCHEZ | ADDRESS REDACTED | | | ADA 0.0895371020245611<br>BNB 0.000777693071238909<br>BTC 0.00233569290690583<br>USDC 0.445553283798881 | | |
| 3.1.041020 | ANGEL MENENDEZ CARABALLO | ADDRESS REDACTED | | | ETH 0.000003445691823784<br>USDC 0.0105658143056652 | | |
| 3.1.041021 | ANGEL MENJIVAR | ADDRESS REDACTED | | | BTC 0.000026355785153218<br>CEL 1.11472048513429<br>ETH 0.000003243944845295 | BTC 0.00000000457968064 | |
| 3.1.041022 | ANGEL MERCHANT JR | ADDRESS REDACTED | | | BTC 0.00424312604931773<br>ETH 0.0101297160450347<br>USDC 8.57490588809011 | | |
| 3.1.041023 | ANGEL MESEGUER PIQUERAS | ADDRESS REDACTED | | | BTC 0.000776869278995282<br>CEL 0.858528734768463<br>USDC 0.000000917270768435 | | |
| 3.1.041024 | ANGEL MICIEL OSUNA DURAN | ADDRESS REDACTED | | | BTC 0.000005781263565672 | | |
| 3.1.041025 | ANGEL MILLER | ADDRESS REDACTED | | | BTC 0.000153086620219866<br>LTC 0.0109196392975206 | | |
| 3.1.041026 | ANGEL MIRANDA | ADDRESS REDACTED | | | ADA 88.8346730558897<br>DOT 13.8125801391856<br>MATIC 284.67553484616<br>XLM 0.106289190467035 | | |
| 3.1.041027 | ANGEL MITCHELL | ADDRESS REDACTED | | | BTC 0.0140222197847549<br>ETH 1.37063498407902<br>USDC 4.79152214448864 | USDC 0.00000098369027161 | |
| 3.1.041028 | ANGEL MITOV | ADDRESS REDACTED | | | BTC 0.0126504779834352<br>CEL 0.000406617030318046 | | |
| 3.1.041029 | ÁNGEL MOLINA PEÑAS | ADDRESS REDACTED | | | BNB 0.00814439778506082<br>BTC 0.00203692162838468<br>LTC 0.000122788408803414 | | |
| 3.1.041030 | ANGEL MOLLOV | ADDRESS REDACTED | | | BNB 0.0006158297969579<br>BTC 0.000000186420892886<br>CEL 4.03058416018173<br>DOGE 0.146135817457509<br>XRP 0.236369985548701 | | |
| 3.1.041031 | ANGEL MONGAY HERNANDO | ADDRESS REDACTED | | | ADA 66.2644911816883<br>BTC 0.0557902450564026<br>CEL 1.05272474362866<br>ETH 0.0554761433061908 | | |
| 3.1.041032 | ANGEL MONTALVO | ADDRESS REDACTED | | | ADA 51367.5752799933<br>AVAX 151.267698396901<br>BTC 0.0955995960144942<br>ETH 8.32090175843573<br>MATIC 55163.1433774455<br>USDC 567.096888833955 | AVAX 6.36353311288373 | |
| 3.1.041033 | ANGEL MONTERROSA | ADDRESS REDACTED | | | BTC 0.000003047232488949<br>ETH 9.35092844992611<br>MANA 0.0663330124738234<br>USDC 0.00015135659506526 | | |
| 3.1.041034 | ANGEL MOON | ADDRESS REDACTED | | | BTC 0.0325121247722148<br>ETH 0.246789312497806<br>LINK 40.5461342309101<br>MATIC 645.302285416056 | | |
| 3.1.041035 | ÁNGEL MORALEDA | ADDRESS REDACTED | | | BTC 0.00124498543738174<br>CEL 6942.33188305041<br>ETH 2.93454410101813<br>SNX 219.059273322888<br>USDC 21384.9519922411<br>USDT ERC20 4091.23483013916 | | |
| 3.1.041036 | ANGEL MORALES | ADDRESS REDACTED | | | BTC 0.0088599089336851 | | |
| 3.1.041037 | ANGEL MORALES | ADDRESS REDACTED | | | BTC 0.00276108293028041<br>USDT ERC20 2.19667531812116 | | |
| 3.1.041038 | ANGEL MORALES CABAN | ADDRESS REDACTED | | | AVAX 0.445443843162681<br>CEL 4.24089441650333<br>ETH 0.0355773338441404 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.041039 | ANGEL MORENO | ADDRESS REDACTED | | | BTC 0.000001148175124082<br>ETH 0.000189020602886249<br>LINK 0.00759115049001744 | | |
| 3.1.041040 | ANGEL MORENO ROMERO | ADDRESS REDACTED | | | BTC 0.22140083813589 | | |
| 3.1.041041 | ANGEL MOSQUERA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.041042 | ANGEL MUNOZ | ADDRESS REDACTED | | | BTC 0.0011761824443601<br>USDC 0.00747478606181767 | | |
| 3.1.041043 | ÁNGEL MURILLO | ADDRESS REDACTED | | | BTC 0.000002821861881859<br>CEL 4.89831805790277<br>MCDAI 0.65715 | | |
| 3.1.041044 | ANGEL NAVARRETE CUEVAS | ADDRESS REDACTED | | | ADA 663.790761<br>AVAX 0.106196222774647<br>BTC 0.000000008038906352<br>CEL 12.4086007670375<br>LINK 9.752<br>MATIC 11535.7664590654<br>XLM 219.7516286<br>XRP 574.4 | | |
| 3.1.041045 | ANGEL NAVARRO | ADDRESS REDACTED | | | BTC 0.000000005522280172<br>CEL 0.74227471851482<br>ETH 0.0816006818026555<br>LTC 0.00000000019362004<br>MCDAI 0.21506<br>USDT ERC20 0.318017227396057 | | |
| 3.1.041046 | ANGEL NEGRETE | ADDRESS REDACTED | | | BTC 0.000004341088112122<br>CEL 0.0382424917201211<br>ETH 0.000035045726054282 | | |
| 3.1.041047 | ANGEL NELSON SIERRA CORTES | ADDRESS REDACTED | | | BTC 0.0660227742281568<br>ETH 0.577440423335586<br>LINK 5.21739076800455 | | |
| 3.1.041048 | ANGEL NG | ADDRESS REDACTED | | | CEL 0.00323934786413892<br>USDC 0.0296155495687738<br>USDT ERC20 1.1170061426455 | | |
| 3.1.041049 | ANGEL NGUYEN VAN HO | ADDRESS REDACTED | | | BTC 0.00954989387299731<br>CEL 497.549477526412<br>COMP 0.08043731<br>EOS 88.5348<br>ETH 0.0000609194599965989<br>LINK 346.124562157714<br>SGB 10688.0203181878<br>USDC 12.3901516918564<br>USDT ERC20 52.1661822271513<br>XLM 2211.07659176683<br>XRP 10974.1460978396<br>ZEC 0.000000006735568895 | | |
| 3.1.041050 | ANGEL NOLASCO SERRANO | ADDRESS REDACTED | | | BCH 0.0294841718853583<br>BTC 0.000320242218514585<br>CEL 3.07113965842947<br>ETH 0.0209400489056958<br>LTC 0.109096808111987<br>TUSD 1.08758246367429<br>USDT ERC20 13.0509895640915 | | |
| 3.1.041051 | ANGEL NONOV | ADDRESS REDACTED | | | BTC 0.000000011426347128<br>USDC 0.826921638234064 | | |
| 3.1.041052 | ANGEL NUÑEZ GRASSAL | ADDRESS REDACTED | | | BTC 0.0016693574981374<br>CEL 8.24336948022485<br>DOT 4.20916020501902<br>ETH 0.21939583224307<br>LINK 4.37232962103004<br>LTC 0.000000004940646084<br>MATIC 16.3547533494646 | | |
| 3.1.041053 | ANGEL OBERTO | ADDRESS REDACTED | | | 1INCH 238.953179297475<br>BCH 1.38848704531299<br>BSV 0.72696358779806<br>BTC 0.141513736510513<br>DOT 118.026609273319<br>ETC 25.3144407953069<br>ETH 11.4127012663199<br>LTC 1.14745901496045<br>MATIC 1636.14534633014<br>XRP 260.754127<br>ZEC 0.657080611207055 | | |
| 3.1.041054 | ANGEL OJEDA | ADDRESS REDACTED | | | BTC 0.00104721686172639<br>DOT 128.461731502387 | | |
| 3.1.041055 | ANGEL OLAYO | ADDRESS REDACTED | | | ADA 88.7411379949215<br>ETH 0.000058720888657943 | | |
| 3.1.041056 | ANGEL OLIVIERI | ADDRESS REDACTED | | | BTC 0.000000756703701694<br>ETH 0.000224383447972627<br>LINK 0.00338113374731954<br>LTC 0.000902040455397254<br>MANA 0.224564267869248<br>SNX 0.00323749644831362<br>XLM 0.00697069027524441<br>XRP 0.000000361242857874 | | |
| 3.1.041057 | ANGEL OO | ADDRESS REDACTED | | | CEL 0.0311294782855543<br>LUNC 1.07484790734677 | | |
| 3.1.041058 | ANGEL ORTA | ADDRESS REDACTED | | | BTC 0.000001042778528538<br>USDC 0.793695134108579 | USDC 0.000000984154410177 | |
| 3.1.041059 | ANGEL ORTIZ | ADDRESS REDACTED | | | BTC 0.0000177334724831429 | | BTC 0.00000000888119126 |
| 3.1.041060 | ANGEL ORTIZ | ADDRESS REDACTED | | | ADA 0.107100492620818<br>BTC 0.00696091430650009<br>DOT 3.79946393039886<br>ETH 0.361457384586654 | | |
| 3.1.041061 | ANGEL ORTIZ | ADDRESS REDACTED | | | BTC 0.00560723397944853<br>ETH 0.0864124520009998<br>LINK 0.872127486669969 | | |
| 3.1.041062 | ANGEL OSHITA | ADDRESS REDACTED | | | BTC 0.000000003632927442<br>USDC 0.533064683929564 | | |
| 3.1.041063 | ANGEL OTERO | ADDRESS REDACTED | | | USDC 1038.28868545701 | | |
| 3.1.041064 | ANGEL PADILLA | ADDRESS REDACTED | | | BTC 0.000002030009919095<br>BUSD 0.744460653736651 | | |
| 3.1.041065 | ANGEL PADILLA | ADDRESS REDACTED | | | BTC 0.000001159491869912<br>MCDAI 0.634886698166936 | | |
| 3.1.041066 | ANGEL PADILLA | ADDRESS REDACTED | | | BTC 0.000024351108718669<br>CEL 0.140971156613053<br>ETH 0.00163318587903831<br>LINK 0.00473581942648174<br>MATIC 6.17920452903315<br>SNX 0.102794842694881 | | |
| 3.1.041067 | ANGEL PALACIOS | ADDRESS REDACTED | | | ADA 108.158237996692<br>BTC 0.393712709161229<br>ETH 2.06541637292348<br>USDC 5602.47556881818 | | |
| 3.1.041068 | ANGEL PARK | ADDRESS REDACTED | | | ETH 0.00014304206596631 | | |
| 3.1.041069 | ANGEL PARRISH | ADDRESS REDACTED | | | BTC 0.000000795984369306 | | |
| 3.1.041070 | ANGEL PEDRAZA | ADDRESS REDACTED | | | BTC 0.0236244116884813 | | |
| 3.1.041071 | ANGEL PERALTA | ADDRESS REDACTED | | | BTC 0.16970902687625<br>ETH 1.05675503818003 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.041072 | ANGEL PEREZ | ADDRESS REDACTED | | | BNT 0.0398312699112274<br>CEL 2.44632191815459<br>MATIC 1.93029863785041 | | |
| 3.1.041073 | ANGEL PEREZ | ADDRESS REDACTED | | | ETH 11.8690577348908<br>USDC 5665.80184180309 | | |
| 3.1.041074 | ANGEL PEREZ | ADDRESS REDACTED | | | BTC 0.000003757801635107 | | |
| 3.1.041075 | ANGEL PEREZ | ADDRESS REDACTED | | | BTC 0.206452901906798<br>BUSD 385.977816183674<br>ETH 0.0324287605267522 | | |
| 3.1.041076 | ANGEL PEREZ | ADDRESS REDACTED | | | CEL 1.13080850815096 | | |
| 3.1.041077 | ANGEL PINO DOMINGUEZ | ADDRESS REDACTED | | | ADA 8302.51954299446<br>BTC 0.00162329838150145<br>ETH 3.24194781273631<br>MATIC 14181.174597646 | | |
| 3.1.041078 | ANGEL PORTILLO | ADDRESS REDACTED | | | ETH 0.000066346915938971 | | |
| 3.1.041079 | ANGEL PUERTAS | ADDRESS REDACTED | | | BTC 0.000012863922623446 | | |
| 3.1.041080 | ANGEL QUEZADA | ADDRESS REDACTED | | | AAVE 1.14504708149284<br>BTC 0.103958824686166<br>LINK 5.5588969406555<br>MANA 68.5273803693203<br>UNI 0.408912117905523 | | |
| 3.1.041081 | ANGEL R TORRES | ADDRESS REDACTED | | | USDC 0.0022890642262985 | | |
| 3.1.041082 | ANGEL RAEV | ADDRESS REDACTED | | | BTC 0.000000004403008138<br>CEL 0.0929590734335035<br>LTC 0.000082585997521368 | | |
| 3.1.041083 | ANGEL RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000015606757416<br>CEL 1.05170130254224 | | |
| 3.1.041084 | ANGEL RAMIREZ | ADDRESS REDACTED | | | BTC 0.00837589815563235<br>ETH 0.0216278966390307<br>PAX 0.710279903529361 | | |
| 3.1.041085 | ANGEL RAMIREZ | ADDRESS REDACTED | | | ADA 856.602777772461<br>BTC 0.00198415446031821<br>ETH 1.05867139356595<br>MATIC 163.078034839306 | | |
| 3.1.041086 | ANGEL RAMON MARTINEZ ABENGOZAR | ADDRESS REDACTED | | | BTC 0.0920364875236409 | | |
| 3.1.041087 | ANGEL RAMOS | ADDRESS REDACTED | | | BTC 0.000105312683648225<br>CEL 48.9552938934122<br>ETH 0.000405005201581058<br>MCDAI 85.5866385671188 | | |
| 3.1.041088 | ANGEL RASCON | ADDRESS REDACTED | | | BTC 0.0000197205748354539<br>ETH 0.000018697747986548 | BTC 0.000000000419353546<br>ETH 0.0277258926724905 | |
| 3.1.041089 | ANGEL REFAMONTE | ADDRESS REDACTED | | | BTC 0.0612048009588944<br>CEL 166.577029067526<br>ETH 1.45030707329983<br>MATIC 324.1485<br>XRP 47.85185 | | |
| 3.1.041090 | ANGEL REVELS | ADDRESS REDACTED | | | BTC 0.0013032048772808<br>USDC 412.505144177257 | | |
| 3.1.041091 | ANGEL REYES | ADDRESS REDACTED | | | ADA 0.234637042121458<br>MATIC 0.419942307785345 | | |
| 3.1.041092 | ÁNGEL RIBERA | ADDRESS REDACTED | | | BTC 0.0125494905891833 | | |
| 3.1.041093 | ANGEL RICARDO MORAGARCIA | ADDRESS REDACTED | | | | BTC 0.00559858 | |
| 3.1.041094 | ANGEL RICO | ADDRESS REDACTED | | | BTC 0.000028304344774569<br>ETH 0.193601935749458 | | |
| 3.1.041095 | ANGEL RIOS | ADDRESS REDACTED | | | BTC 0.0151762742221489<br>DASH 0.359388313262011<br>DOT 65.5496841031464<br>ETC 1.76283432832013<br>USDC 150.100329004701 | | |
| 3.1.041096 | ANGEL RIOS CRUZ | ADDRESS REDACTED | | | ADA 24.7103704278303<br>MATIC 27.851568397304 | | |
| 3.1.041097 | ANGEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000083593303304837<br>CEL 1.11424305729132<br>ETH 0.000010968999777205<br>SGB 0.460782243803829<br>USDC 0.666920491186191<br>XRP 3.01415602349173 | | |
| 3.1.041098 | ANGEL RODRIGUEZ | ADDRESS REDACTED | | | XLM 209.158792047941<br>XRP 159.950341 | | |
| 3.1.041099 | ANGEL RODRIGUEZ | ADDRESS REDACTED | | | ADA 5.20352544185713<br>BTC 0.000619900629064347<br>DOT 2.21471149725681<br>ETH 0.0136794880433107<br>MATIC 8.0434129741175 | | |
| 3.1.041100 | ANGEL RODRIGUEZ | ADDRESS REDACTED | | | ADA 418.203205487709<br>BTC 0.0368021492382095<br>COMP 0.0143862150692427<br>DOT 3.54901652230109<br>ETH 0.0246106176181348<br>LINK 3.6691139545758<br>LUNC 1.01585438055368<br>MANA 7.71533826143997<br>MATIC 125.113323510513<br>UNI 5.07435668911517<br>XLM 39.3005356643702<br>XRP 128.1078 | | |
| 3.1.041101 | ANGEL RODRIGUEZ | ADDRESS REDACTED | | | CEL 1943.84906836727<br>ETH 2.13661488852614<br>MCDAI 0.02147012284052<br>SNX 0.0362587615325716<br>UNI 0.00531847201813283 | | |
| 3.1.041102 | ANGEL RODRIGUEZ | ADDRESS REDACTED | | | ADA 3660.7607444566<br>BTC 0.0807308855698368<br>CEL 163.892768256663<br>ETH 0.365931042869444<br>MCDAI 203.91959429913 | | |
| 3.1.041103 | ANGEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000903072045531<br>BUSD 0.391283920279664<br>CEL 0.0288567958313033<br>MCDAI 0.139718784156314 | | |
| 3.1.041104 | ANGEL RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.205251983445586<br>ETH 2.88225157870635<br>USDC 747.975670383233 | | |
| 3.1.041105 | ANGEL RODRIGUEZ VELEZ | ADDRESS REDACTED | | | DOT 0.00721547718586486<br>MATIC 0.18336720304426<br>XLM 0.0775288078481518 | | |
| 3.1.041106 | ANGEL ROJAS | ADDRESS REDACTED | | | BTC 0.00123565087520232<br>USDC 2570.56849450962 | | |
| 3.1.041107 | ANGEL ROJO MARIJUAN | ADDRESS REDACTED | | | BTC 0.52070173906306<br>DASH 1.22882687406007 | | |
| 3.1.041108 | ANGEL ROLDAN | ADDRESS REDACTED | | | BTC 0.000113992434841004<br>CEL 1.09945500998105<br>ETH 0.0126611143188276<br>LTC 0.00113227289000276 | | |
| 3.1.041109 | ANGEL ROMERO | ADDRESS REDACTED | | | BTC 0.00389194025168047<br>ETH 0.0442009493232136<br>LINK 5.82927369113041<br>LTC 0.0574206582744292 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.041110 | ANGEL ROMERO | ADDRESS REDACTED | | | BTC 0.000162872881059117<br>ETH 0.000411122339807802<br>LINK 14.7289955701022<br>LTC 7.48287636210252 | BTC 0.000000003276044698 | |
| 3.1.041111 | ANGEL ROMERO | ADDRESS REDACTED | | | MCDAI 0.141910114242523<br>USDT ERC20 0.000434028197693863 | | |
| 3.1.041112 | ANGEL ROSADO | ADDRESS REDACTED | | | CEL 1.0672013121093 | | |
| 3.1.041113 | ANGEL ROSARIO | ADDRESS REDACTED | | | BTC 0.143384198412447 | | |
| 3.1.041114 | ANGEL ROSE SUANO | ADDRESS REDACTED | | | XRP 27.2709595653528 | | |
| 3.1.041115 | ANGEL RUBIO PEREZ | ADDRESS REDACTED | | | BTC 0.00052858162835157<br>BUSD 234.386422330037<br>CEL 0.542245175151687 | | |
| 3.1.041116 | ANGEL RUIZ | ADDRESS REDACTED | | | BTC 0.568960816885991<br>CEL 309.964669806608<br>ETH 0.00474274886101484<br>USDC 203.656119633778 | | |
| 3.1.041117 | ANGEL SALAS | ADDRESS REDACTED | | | AAVE 0.00515740132277909<br>BTC 0.000097490434140929<br>DOT 13.3233477084612<br>ETH 0.00000102847544213299<br>LTC 0.00421674024560883<br>MATIC 0.803256681273288<br>SNX 0.0703010882743654<br>XRP 0.000000935281878576 | | |
| 3.1.041118 | ÁNGEL SALCEDA OSORIO | ADDRESS REDACTED | | | BSV 0.0286742186018951<br>BTC 0.000267687592479044<br>CEL 0.00796723061020951 | | |
| 3.1.041119 | ANGEL SALDANA | ADDRESS REDACTED | | | BAT 167.534043007865<br>BCH 1.25356287520055<br>CEL 301.555581121578<br>DASH 14.5038538761847<br>EOS 36.1924005995003<br>ETC 0.0050895400661324<br>LINK 0.0159754828881985<br>OMG 12.7753400079205<br>SNX 86.0481419893943<br>XLM 4196.04043250438<br>XRP 161.17710840295<br>ZEC 1.2274503174563 | | |
| 3.1.041120 | ANGEL SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000396602310534<br>CEL 0.0732208148486241<br>ETH 0.0969443294590388<br>MATIC 0.00893705693551759<br>USDC 0.00000018230885867 7 | | |
| 3.1.041121 | ANGEL SANCHEZ | ADDRESS REDACTED | | | MATIC 0.693072201980182<br>USDC 0.122427986426118<br>XLM 0.105545177701295<br>XRP 0.000000508077228369 | | |
| 3.1.041122 | ANGEL SANCHEZ | ADDRESS REDACTED | | | BTC 0.116951007555596<br>MATIC 81.7048334706606 | | |
| 3.1.041123 | ANGEL SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000013632845395<br>USDC 0.00284459537550854 | BTC 0.000022711111400465<br>USDC 0.000000407144015021 | |
| 3.1.041124 | ANGEL SANCHEZ PRADO | ADDRESS REDACTED | | | ADA 1754.91152330004<br>AVAX 1.50508905112653<br>BTC 0.0941119640206773<br>DOT 0.0107241059734185<br>ETH 1.27149934811863<br>LTC 0.000227023606293926<br>MATIC 284.495094165196<br>SNX 0.0443168564702033<br>USDC 0.0053803457933782 | | |
| 3.1.041125 | ANGEL SANDOVAL | ADDRESS REDACTED | | | UNI 0.0289948626629356 | | |
| 3.1.041126 | ANGEL SANTIAGO | ADDRESS REDACTED | | | ADA 1835.19202083557<br>BTC 0.0722894360496107<br>DOT 17.2279744844259<br>ETH 0.511194296733768<br>MATIC 1294.60343703234 | | |
| 3.1.041127 | ANGEL SASHEV PETKOV | ADDRESS REDACTED | | | COMP 0.000621159071083659 | | |
| 3.1.041128 | ANGEL SHIKOV | ADDRESS REDACTED | | | BTC 0.0205878038514228<br>CEL 39.6997341685447<br>ETH 0.0526947166321548 | | |
| 3.1.041129 | ANGEL SHIWAKOTI | ADDRESS REDACTED | | | ADA 9142.6210177205<br>BTC 0.00124170653549743<br>MATIC 12328.7353436991 | | |
| 3.1.041130 | ANGEL SIH | ADDRESS REDACTED | | | BTC 0.281824151732236<br>ETH 1.04406727700674 | | |
| 3.1.041131 | ANGEL SILVA | ADDRESS REDACTED | | | CEL 1.08034070176274 | | |
| 3.1.041132 | ANGEL SMITH | ADDRESS REDACTED | | | BTC 0.000866481114230813<br>ETH 0.0505402980715267<br>SGB 49.8079919883442<br>XLM 92.1994081329908<br>XRP 332.880066846663 | | |
| 3.1.041133 | ANGEL SOLANO | ADDRESS REDACTED | | | BTC 0.114717014368943 | | |
| 3.1.041134 | ANGEL SOLER | ADDRESS REDACTED | | | LTC 0.00193239941485119 | | |
| 3.1.041135 | ANGEL SOLERO | ADDRESS REDACTED | | | ADA 0.00444847081253099<br>CEL 0.0859896301039158<br>USDC 14.0784295053447<br>XLM 59.5652934180554 | ADA 4.50601067581296 | |
| 3.1.041136 | ANGEL SOSA | ADDRESS REDACTED | | | BTC 0.0107849336307663 | | |
| 3.1.041137 | ANGEL SOTOMAYOR VAZQUEZ | ADDRESS REDACTED | | | BNB 0.00203538396970428<br>BTC 0.00531189065991004<br>ETH 0.0000066336243126692 | | |
| 3.1.041138 | ANGEL STRAVALACCI | ADDRESS REDACTED | | | BTC 0.00000000839135413<br>CEL 0.275234228102124 | | |
| 3.1.041139 | ANGEL SUAREZ | ADDRESS REDACTED | | | AVAX 24.3080697205237<br>BTC 0.0951285283993742<br>DOT 131.711906367469<br>ETH 0.952336927996963<br>LINK 34.052544814809<br>MATIC 4395.68925299936<br>SNX 49.5228162957258<br>SOL 11.4089339642482<br>UNI 15.3657726985132<br>USDC 16080.4103515967 | | |
| 3.1.041140 | ANGEL SUAREZ | ADDRESS REDACTED | | | USDC 25.849088378878 | | |
| 3.1.041141 | ANGEL SUAREZ | ADDRESS REDACTED | | | ETH 0.352097891212466 | | |
| 3.1.041142 | ÁNGEL TARÍ SANCHEZ | ADDRESS REDACTED | | | AVAX 1.31354322293952<br>BTC 0.00199102113678191<br>CEL 0.457831519177314<br>ETH 0.0163178693542841<br>MATIC 120.19595201924<br>USDC 0.021007527213O829 | | |
| 3.1.041143 | ANGEL THOMAS YBARRA | ADDRESS REDACTED | | | ETH 2.44450846925178 | | |
| 3.1.041144 | ANGEL TOCHKOV | ADDRESS REDACTED | | | CEL 15.9789651127489<br>SNX 26.39493604<br>XLM 1140.3826465<br>XRP 1000 | | |
| 3.1.041145 | ANGEL TORMO MARTI | ADDRESS REDACTED | | | BTC 0.00120261689436213<br>CEL 2.12045921527669 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.041146 | ANGEL TORO LASTRA | ADDRESS REDACTED | | | BTC 0.00001324835540804<br>EOS 0.00431824922267403<br>XLM 0.0548269279195199 | | |
| 3.1.041147 | ANGEL TORRADO PEREZ | ADDRESS REDACTED | | | ADA 0.168721407336733<br>BTC 0.000018913604052906<br>DOT 0.146550493933385<br>ETH 9.90124282940301<br>MATIC 6.51793088231344<br>USDT ERC20 0.511891740713971 | DOT 0.00000000003695857 | |
| 3.1.041148 | ANGEL TORREALBA | ADDRESS REDACTED | | | BCH 0.000008928500782494<br>BTC 0.000017237328048869<br>DASH 0.0000686772492219489<br>ETH 0.00028185724404718<br>LTC 0.000105502634575899<br>MATIC 3.2819011433165<br>SNX 0.0292582242253206 | | |
| 3.1.041149 | ANGEL TORRES | ADDRESS REDACTED | | | AAVE 0.00260361139499927<br>DOT 14.161741641642<br>ETH 0.00000104880382481<br>LINK 118.247786687399<br>MANA 0.0710385636062465<br>MATIC 2.45364452947943<br>USDC 1568.55770343077 | | |
| 3.1.041150 | ANGEL TORRES | ADDRESS REDACTED | | | BTC 0.00000002350497001<br>MATIC 0.0352107659602269 | | |
| 3.1.041151 | ANGEL TORRES | ADDRESS REDACTED | | | ADA 100.947370996113<br>BSV 0.00915689017127268<br>BTC 0.00124738131669889<br>XRP 81.897992<br>ZRX 9.24021172383947 | | |
| 3.1.041152 | ANGEL TORRES | ADDRESS REDACTED | | | ADA 1968.54249767023<br>BTC 0.0205831528159731 | | |
| 3.1.041153 | ANGEL TORRES GONZALEZ | ADDRESS REDACTED | | | BTC 0.0715843958405725 | | |
| 3.1.041154 | ANGEL TORRES LOZANO | ADDRESS REDACTED | | | BTC 0.00000087071499377 | | |
| 3.1.041155 | ÁNGEL TRAPERO GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000000004282557692<br>CEL 0.408097775248419<br>USDC 0.000000577912640173 | | |
| 3.1.041156 | ANGEL TULLIER | ADDRESS REDACTED | | | BTC 0.000001014938663618<br>USDT ERC20 0.400782196070793 | | |
| 3.1.041157 | ANGEL URBINA | ADDRESS REDACTED | | | ADA 0.00154971206423054 | | |
| 3.1.041158 | ANGEL VAILLO QUINTERO | ADDRESS REDACTED | | | BTC 0.00056063<br>CEL 33.8008332414373<br>ETH 1.14164332 | | |
| 3.1.041159 | ANGEL VALENCIA | ADDRESS REDACTED | | | USDC 0.440174778590725 | | |
| 3.1.041160 | ANGEL VARGAS | ADDRESS REDACTED | | | BTC 0.000008903910680549<br>USDC 0.617338047344951 | BTC 0.0561603745747432<br>USDC 398.520000870033 | |
| 3.1.041161 | ANGEL VARGAS | ADDRESS REDACTED | | | 1INCH 219.126220453245<br>ADA 1868.60676298943<br>BTC 0.587145900893028<br>ETH 3.62767566334931<br>MATIC 4882.37463186914<br>USDC 36588.1205463033 | | |
| 3.1.041162 | ANGEL VEGA ALVAREZ | ADDRESS REDACTED | | | BTC 0.000108713389617323<br>ETH 0.000012830045337833<br>SGB 0.00372152025248679<br>XRP 0.0243439126320915 | | |
| 3.1.041163 | ANGEL VELASCO | ADDRESS REDACTED | | | CEL 0.0126352423849373<br>SOL 0.000028403374877353 | | |
| 3.1.041164 | ANGEL VELAZQUEZ-DIAZ | ADDRESS REDACTED | | | ADA 1132.08083678038<br>BTC 0.000338025285074567<br>ETH 0.00547116410949058<br>MATIC 4903.86356996119<br>SOL 214.442101216644 | BTC 0.000000002486102018<br>ETH 12.3103159118644 | |
| 3.1.041165 | ANGEL VELEZ | ADDRESS REDACTED | | | ADA 136.07578765418<br>BTC 0.0120280686234452<br>MCDAI 0.0244254364197239<br>XLM 126.193248774281 | | |
| 3.1.041166 | ANGEL VENTEO HERAS | ADDRESS REDACTED | | | ADA 44.4699422047728<br>BNB 0.000725646168325952<br>BTC 0.0190841969443554<br>CEL 1.83617001794043<br>LTC 0.000591477385317976<br>MATIC 34.1724250010473<br>SOL 2.91570995044656 | | |
| 3.1.041167 | ANGEL VIERA | ADDRESS REDACTED | | | ADA 4022.57953165229<br>BTC 0.0227816475333328<br>DOT 52.6282471818289<br>MATIC 3066.72303887753<br>SOL 10.6282900731915 | | |
| 3.1.041168 | ANGEL VILLALOBOS | ADDRESS REDACTED | | | AAVE 6.24023974972597<br>ETH 1.65146844423911<br>LINK 21.4657676658627<br>MATIC 2944.11253834582 | | |
| 3.1.041169 | ANGEL VILLALOBOS | ADDRESS REDACTED | | | BTC 0.0000003063468073509999<br>CEL 0.000265427995403181<br>ETH 0.000004000918966393<br>USDC 15.1030692352826 | BTC 0.000267793440779085<br>CEL 0.293945704504456<br>ETH 0.00378110271562095<br>USDC 0.000000919987698427 | |
| 3.1.041170 | ANGEL VILLALÓN AGUILAR | ADDRESS REDACTED | | | ADA 0.209288657450219<br>BTC 0.00067163880373092<br>ETH 0.00136699868422373 | | |
| 3.1.041171 | ANGEL VILLAREJO POL | ADDRESS REDACTED | | | BTC 0.000000189588811026<br>CEL 16.2960375883488<br>DOT 7.62064073580713<br>ETH 14.7020782230429<br>SOL 5.26015747465526 | | |
| 3.1.041172 | ÁNGEL VILLAVERDE | ADDRESS REDACTED | | | BTC 0.00258385389177484<br>CEL 2.91421445810316<br>USDC 105.376542755091 | | |
| 3.1.041173 | ANGEL VILLULLAS ARELLANO | ADDRESS REDACTED | | | BTC 0.0149313335077481<br>ETH 0.189357892420109 | | |
| 3.1.041174 | ANGEL VINES | ADDRESS REDACTED | | | SOL 2.41792478761738 | | |
| 3.1.041175 | ANGEL VLLORA CALLEJA | ADDRESS REDACTED | | | BTC 0.00215044432816313<br>BUSD 0.389316656039603<br>CEL 3.02106333870662 | | |
| 3.1.041176 | ANGEL WHATTS | ADDRESS REDACTED | | | ADA 233.415519967539<br>BTC 0.0911741883705127<br>CEL 2.27845532588417<br>ETH 1.72702803553309 | | |
| 3.1.041177 | ANGEL WONG | ADDRESS REDACTED | | | BTC 0.0468850126210217<br>ETH 0.349941183661593 | | |
| 3.1.041178 | ANGEL WU | ADDRESS REDACTED | | | BCH 0.000476896051794443<br>BTC 0.000001710364173402<br>CEL 1.08485428286727 | | |
| 3.1.041179 | ANGEL YAGUE | ADDRESS REDACTED | | | BTC 0.000000825100535489<br>CEL 0.000085841795693903<br>USDC 0.467706940202934 | | |
| 3.1.041180 | ANGEL ZAGOROV | ADDRESS REDACTED | | | MATIC 5.80185890187665 | | |
| 3.1.041181 | ANGEL ZLATENOV | ADDRESS REDACTED | | | BTC 0.00134909071285953<br>CEL 1.43092517650669<br>MANA 282.60761494 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.041182 | ANGEL ZUATE | ADDRESS REDACTED | | | ADA 10.9215412848251<br>BNB 0.00428725386028702<br>BTC 0.000042019281529549<br>CEL 126.782529406624<br>DOT 0.0367468416717197<br>EOS 4.0095<br>ETH 0.00240720044684685<br>LTC 0.00405467391776393<br>XLM 279.9227049 | | |
| 3.1.041183 | ANGEL ZUNIGA | ADDRESS REDACTED | | | AAVE 0.000454309620995565<br>ADA 0.0178262398350007<br>AVAX 0.00238288486878437<br>BTC 0.000000748733951564<br>DOT 0.0176168068995377<br>LTC 0.00028876120356360З<br>MATIC 0.248880990911056 | | |
| 3.1.041184 | ANGELA ABUAN | ADDRESS REDACTED | | | BTC 0.00068350735341731<br>MCDAI 544.893709375702 | | |
| 3.1.041185 | ANGELA ADAMS | ADDRESS REDACTED | | | MATIC 0.00489799197865316 | | |
| 3.1.041186 | ANGELA ADDISON | ADDRESS REDACTED | | | CEL 1869.2892234158 | | |
| 3.1.041187 | ANGELA ALLEN | ADDRESS REDACTED | | | BTC 0.00148111575643529<br>CEL 150.004740697311<br>ETH 2.01892671 | | |
| 3.1.041188 | ÂNGELA ALMEIDA | ADDRESS REDACTED | | | CEL 0.364328686218711<br>USDC 32.335342 | | |
| 3.1.041189 | ANGELA ALOOT | ADDRESS REDACTED | | | CEL 2.52165988038776<br>ETH 0.04 | | |
| 3.1.041190 | ÂNGELA ALVES | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.041191 | ANGELA AMARO | ADDRESS REDACTED | | | BTC 0.000049878231863278<br>CEL 0.0343447012431414<br>ETH 0.000267072325283508<br>USDC 0.230995027558932 | BTC 0.000000003400758489 | |
| 3.1.041192 | ANGELA AMATO | ADDRESS REDACTED | | | BTC 0.000012560047232492 | | |
| 3.1.041193 | ANGELA ANG | ADDRESS REDACTED | | | BTC 0.000842628866300984<br>COMP 0.000044232571743071<br>DOT 4.65910689648163<br>EOS 9.52384288216724<br>ETH 0.000466457222918758<br>MCDAI 0.581284516139823<br>UNI 0.000658853926395828<br>USDT ERC20 0.995459480079482<br>XLM 655.504531656555 | | |
| 3.1.041194 | ANGELA ANN GEE POH | ADDRESS REDACTED | | | BTC 0.0061708840477285<br>ETH 0.0488737339907704 | | |
| 3.1.041195 | ANGELA ANTONISTAN | ADDRESS REDACTED | | | BTC 0.0136576168719666<br>ETH 0.285114076520675 | | |
| 3.1.041196 | ANGELA APRILE | ADDRESS REDACTED | | | BTC 0.0012037788891552<br>USDT ERC20 0.428676393218136 | | |
| 3.1.041197 | ANGELA ARMSTRONG | ADDRESS REDACTED | | | BTC 0.000002455107913394<br>ETC 0.00110301624676247<br>ETH 0.00190310460538784<br>SGB 7.71893955028566<br>XRP 9.44694558036468 | | |
| 3.1.041198 | ANGELA ARRINGTON | ADDRESS REDACTED | | | ETH 0.00809864679147203<br>LINK 2.5713012260609<br>XRP 863.373812 | | |
| 3.1.041199 | ANGELA ATKINS | ADDRESS REDACTED | | | AAVE 0.394279098111954<br>BTC 0.000005045951331819<br>EOS 4.03911136341706<br>ETH 0.0697613992635033<br>MATIC 72.2888213769612<br>USDC 0.0222425817996941<br>USDT ERC20 0.474750865252644 | | |
| 3.1.041200 | ANGELA BAKER | ADDRESS REDACTED | | | BTC 0.0359460371662646<br>LTC 0.0589438645134961 | | |
| 3.1.041201 | ANGELA BALUYOT | ADDRESS REDACTED | | | BTC 0.05433841205113 | | |
| 3.1.041202 | ANGELA BANKSTON | ADDRESS REDACTED | | | ADA 62.463839162321<br>BTC 0.00494170169205151<br>ETH 0.072490804495647<br>LTC 0.190766915892179<br>USDC 107.382890355429 | | |
| 3.1.041203 | ANGELA BANSON | ADDRESS REDACTED | | | BTC 0.000139763726387266<br>USDT ERC20 5.97032834566915 | | |
| 3.1.041204 | ANGELA BAPTISTE | ADDRESS REDACTED | | | AAVE 6.13706259844072<br>ADA 458.958560827346<br>BTC 0.00119786131089008<br>ETH 0.205489199665022<br>LINK 101.12403303456<br>MATIC 4374.092808279 | | |
| 3.1.041205 | ANGELA BARBOZA | ADDRESS REDACTED | | | ETH 0.000052110233134948<br>MCDAI 0.000192648149772514 | | |
| 3.1.041206 | ANGELA BARINGTON | ADDRESS REDACTED | | | BTC 0.0144599528687951 | | |
| 3.1.041207 | ANGELA BASILIO | ADDRESS REDACTED | | | BTC 0.331286251167205 | | |
| 3.1.041208 | ANGELA BEATRIZ CALMA | ADDRESS REDACTED | | | BTC 0.000000075776073872<br>XRP 0.146172296315801 | | |
| 3.1.041209 | ANGELA BEAUMONT | ADDRESS REDACTED | | | BTC 0.0192374371161358<br>ETH 0.414904224332888 | | |
| 3.1.041210 | ANGELA BERENGUER GRAU | ADDRESS REDACTED | | | BTC 0.00508247488052132<br>CEL 0.056729577080285<br>ETH 0.0236610676399458<br>USDC 1.42323689411389<br>USDT ERC20 4.3877750759008 | | |
| 3.1.041211 | ANGELA BOGGUS | ADDRESS REDACTED | | | BTC 0.013130250074488<br>ETH 0.161201313530739<br>SNX 6.3480489090063 | | |
| 3.1.041212 | ANGELA BOLDRIN | ADDRESS REDACTED | | | BTC 0.0135865875677539 | | |
| 3.1.041213 | ANGELA BONE | ADDRESS REDACTED | | | ADA 441.27849092238<br>BNB 0.835940551995452<br>BTC 0.0106568358831178 | | |
| 3.1.041214 | ANGELA BONGIOVANNI | ADDRESS REDACTED | | | XRP 10.0545019255512 | | |
| 3.1.041215 | ANGELA BONITO | ADDRESS REDACTED | | | BTC 0.000024146232611977<br>USDC 5624.53717322675 | | |
| 3.1.041216 | ANGELA BRANDER | ADDRESS REDACTED | | | BTC 0.00122344046606503<br>USDT ERC20 2.10627691724685 | | |
| 3.1.041217 | ANGELA BRASINGTON | ADDRESS REDACTED | | | BTC 0.211054640086694<br>CEL 1.15116892753898<br>ETH 3.63442097060586 | | |
| 3.1.041218 | ANGELA BRILLANTES | ADDRESS REDACTED | | | BTC 0.00182000474153119<br>CEL 98.6387889969039 | | |
| 3.1.041219 | ANGELA BRUMFIELD | ADDRESS REDACTED | | | BTC 0.0018686494244169<br>COMP 0.0651170769666266<br>LINK 2.82435924404385<br>XLM 1775.49388424057 | | |
| 3.1.041220 | ANGELA BUENSALIDA | ADDRESS REDACTED | | | BTC 0.00110052578085109<br>CEL 12.5053231707008<br>DOT 4.86987504<br>ETH 0.16531489 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.041221 | ANGELA BURNS | ADDRESS REDACTED | | | BTC 0.00004652522137229<br>CEL 1.14227008862221<br>ETH 0.000272895083519515<br>LTC 0.000234029316275734<br>USDC 1.14448486880112 | | |
| 3.1.041222 | ANGELA CABERGAS | ADDRESS REDACTED | | | BCH 0.0286<br>BTC 0.00152<br>CEL 1.74688032127022<br>XRP 11.9892 | | |
| 3.1.041223 | ANGELA CAGLE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.041224 | ANGELA CALDERON DE GUMBS | ADDRESS REDACTED | | | BTC 1.00654572515942<br>DOT 105.578521343978<br>ETH 3.41344263887372<br>SOL 230.341796501702 | | |
| 3.1.041225 | ANGELA CARLSON | ADDRESS REDACTED | | | AAVE 12.5254980947038<br>BTC 0.00137941908302809<br>CEL 224.321838376664<br>ETH 5.05975814775403<br>MATIC 644.240527284619<br>SNX 217.409651547838<br>USDT ERC20 398.748452021249 | | |
| 3.1.041226 | ANGELA CARUSO | ADDRESS REDACTED | | | BTC 0.00794983878230627 | | |
| 3.1.041227 | ANGELA CARUSO | ADDRESS REDACTED | | | BTC 0.137105960885224<br>ETH 1.53996306533993<br>USDC 211.030548881561 | | |
| 3.1.041228 | ANGELA CASA | ADDRESS REDACTED | | | BTC 0.000009899228540594<br>USDT ERC20 0.495629509625455 | | |
| 3.1.041229 | ANGELA CASEY | ADDRESS REDACTED | | | BTC 6.07239013163058 | BTC 2.00077071 | |
| 3.1.041230 | ANGELA CASTILLO | ADDRESS REDACTED | | | BTC 0.0892643612849919<br>ETH 1.09340914201346 | | |
| 3.1.041231 | ANGELA CASTRO | ADDRESS REDACTED | | | BTC 0.00137688572385109<br>CEL 1.06903681393842<br>ETH 0.00112629184594363<br>GUSD 225.264227079338 | | |
| 3.1.041232 | ANGELA CENZON | ADDRESS REDACTED | | | ADA 0.260972657729449<br>BTC 0.000144149500926077<br>DOT 0.0188341476951574<br>ETH 0.00258442515624159<br>LINK 40.8149089980081 | ADA 482.854539409046<br>BTC 0.273799432430917<br>DOT 15.9825003792918<br>ETH 3.87180165638617 | |
| 3.1.041233 | ANGELA CHANG | ADDRESS REDACTED | | | BTC 0.0107700991463771<br>ETH 0.02957772163057 | ETH 30.7577954126732 | |
| 3.1.041234 | ANGELA CHENG | ADDRESS REDACTED | | | BTC 0.000001227001750496<br>ZRX 0.02362021982493 | | |
| 3.1.041235 | ANGELA CHENG | ADDRESS REDACTED | | | BTC 0.0011437291135092<br>MATIC 11065.5135671572 | | |
| 3.1.041236 | ANGELA CHEY WOJCIECHOWSKI | ADDRESS REDACTED | | | BTC 0.0113957169051059<br>ETH 0.00159771148798135 | | |
| 3.1.041237 | ANGELA CHITA | ADDRESS REDACTED | | | BTC 0.00249967808700339<br>ETH 0.205668982496986 | | |
| 3.1.041238 | ANGELA CHOW | ADDRESS REDACTED | | | BTC 0.00568441629710592<br>CEL 8.93801448435779 | | |
| 3.1.041239 | ANGELA CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.124395922219427 | | |
| 3.1.041240 | ANGELA CIANNI | ADDRESS REDACTED | | | BTC 0.000910280246109988<br>CEL 14.7054950722882<br>ETH 0.228635943674542 | | |
| 3.1.041241 | ANGELA CICKOVA | ADDRESS REDACTED | | | BNB 0.00188259510048401<br>BTC 0.00000237902951932 | | |
| 3.1.041242 | ANGELA CIONA | ADDRESS REDACTED | | | ADA 8.7335609484628<br>BTC 0.000041273467745204<br>CEL 2795.42294121306<br>COMP 0.00452202552693461<br>DOT 31.207121680112<br>LUNC 1096.79491811132<br>MANA 2372.63945365812<br>MATIC 13634.2151600784<br>SNX 3.00618483660543<br>UNI 0.636653256906234<br>USDC 0.777235<br>USDT ERC20 75746.79<br>ZRX 5559.35959024978 | | |
| 3.1.041243 | ANGELA CLAIRE JAMES | ADDRESS REDACTED | | | BTC 0.00360115849523946<br>ETH 0.0285182181991635 | | |
| 3.1.041244 | ANGELA CLARKE | ADDRESS REDACTED | | | CEL 5.94892249295873<br>SNX 4.83457841<br>XLM 457.961398998476<br>XRP 456.089796198657 | | |
| 3.1.041245 | ANGELA CLIFTON | ADDRESS REDACTED | | | BTC 0.0141070236168838<br>ETH 0.122648343532564<br>LINK 9.34242733049698 | | |
| 3.1.041246 | ANGELA CORONADO | ADDRESS REDACTED | | | AAVE 10.5503019552534<br>BTC 0.221082697458598<br>ETH 4.56662490092287<br>LINK 216.34198580681<br>MATIC 4231.48912082631<br>SGB 572.143451469824<br>SNX 21.9298175195974<br>UNI 420.414762189715<br>USDC 2.25938758977168<br>XLM 1871.11332735138<br>XRP 7710.09130754178 | | |
| 3.1.041247 | ANGELA CORREA | ADDRESS REDACTED | | | BTC 0.00000703364511383 | | |
| 3.1.041248 | ANGELA COZIER | ADDRESS REDACTED | | | BTC 0.000007580797268386<br>CEL 15.3349180933442<br>ETH 0.0000126632409427889<br>XRP 119.323477395915 | | |
| 3.1.041249 | ANGELA CRISTINA PAREDES ALVARADO | ADDRESS REDACTED | | | ADA 0.176878022637095<br>BTC 0.264936978686209<br>ETH 2.04421367706751<br>PAX 0.417455262989102<br>USDC 0.173223779093836 | | |
| 3.1.041250 | ANGELA D'ANDREA | ADDRESS REDACTED | | | BTC 0.000000007667773282<br>CEL 0.324574277084591<br>USDC 0.000000760612431133 | | |
| 3.1.041251 | ANGELA DARLIEN SCOTT | ADDRESS REDACTED | | | AAVE 4.4978387596975<br>AVAX 9.9419529377983<br>LTC 6.11952472452875<br>SOL 14.0906409113116 | AVAX 1.22044209426647 | |
| 3.1.041252 | ANGELA DAVIS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.041253 | ANGELA DAWN OWENS | ADDRESS REDACTED | | | ETH 0.00162404672436722 | | |
| 3.1.041254 | ANGELA DE PAULA BATISTA | ADDRESS REDACTED | | | BTC 0.000000004875459957<br>DASH 0.000000271613415197999<br>LTC 0.000000719478457440999<br>USDC 0.444089908839375 | | |
| 3.1.041255 | ANGELA DE WITT | ADDRESS REDACTED | | | BTC 0.00009252200610479 | BTC 0.000000004797699588 | |
| 3.1.041256 | ANGELA DEAL | ADDRESS REDACTED | | | BTC 0.0143387770360994<br>MATIC 45.5674446662213 | | |
| 3.1.041257 | ANGELA DEAN | ADDRESS REDACTED | | | MCDAI 42.3436467036619 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.041258 | ANGELA DELDOC | ADDRESS REDACTED | | | ADA 0.133510276325232<br>BCH 0.000065061588263462<br>BTC 0.000000092373241708<br>CEL 0.20361329083641<br>ETH 0.0000905709704056909<br>LUNC 23.2854976159439<br>MATIC 0.311321796161365 | | |
| 3.1.041259 | ANGELA DELIA STERE | ADDRESS REDACTED | | | BTC 0.00121921242433415<br>CEL 0.62621648797157<br>SOL 5.07984546263334 | | |
| 3.1.041260 | ANGELA DELL | ADDRESS REDACTED | | | BTC 0.000866509569978912 | | |
| 3.1.041261 | ANGELA DENGO | ADDRESS REDACTED | | | BTC 0.00115917630736909<br>CEL 6.70999684247537<br>USDC 60.031613 | | |
| 3.1.041262 | ANGELA DERELITTO | ADDRESS REDACTED | | | ETH 0.133399796040603<br>MCDAI 0.181478206468744<br>XLM 119.065801377454 | | |
| 3.1.041263 | ANGELA DI LIBERTO | ADDRESS REDACTED | | | BTC 0.00000000905662453<br>CEL 0.208329878068175<br>USDC 0.386513245530856 | | |
| 3.1.041264 | ANGELA DI NARDO | ADDRESS REDACTED | | | BTC 0.00500699041973993<br>USDT ERC20 1.03598234506082 | | |
| 3.1.041265 | ANGELA DI NARDO | ADDRESS REDACTED | | | BTC 0.000000005800048<br>CEL 1.08302959381574 | | |
| 3.1.041266 | ANGELA DIAZ | ADDRESS REDACTED | | | BTC 0.180371525307374<br>ETH 2.26315126429828 | | |
| 3.1.041267 | ANGELA DIBELLA | ADDRESS REDACTED | | | BTC 0.000000003529778942<br>ETH 0.000000325501060204 | BTC 0.000000002841523167<br>ETH 0.000000612223925028 | |
| 3.1.041268 | ANGELA DICORCIA | ADDRESS REDACTED | | | BTC 0.00121483121954528<br>USDC 0.173517394189638 | | |
| 3.1.041269 | ANGELA DOSTAL | ADDRESS REDACTED | | | ADA 3707.77514872478<br>BTC 0.484839671850512<br>DASH 2.07884412927111<br>ETH 1.02036959343588 | BTC 0.00728013977868375 | |
| 3.1.041270 | ANGELA DOUGLAS | ADDRESS REDACTED | | | USDC 107.161503804836 | | |
| 3.1.041271 | ANGELA DREIER | ADDRESS REDACTED | | | BTC 0.0250674691724557 | | |
| 3.1.041272 | ANGELA DUNBAR | ADDRESS REDACTED | | | BTC 0.00407700749448989<br>ETH 0.0617246314509082<br>LTC 0.503321080331263 | | |
| 3.1.041273 | ANGELA EADES | ADDRESS REDACTED | | | BTC 0.000001729691647091<br>ETH 0.00279223169172485<br>USDC 4.7955552773262 | | |
| 3.1.041274 | ANGELA EDWARDS | ADDRESS REDACTED | | | BTC 0.0821056075546159<br>CEL 180.357880964497<br>ETH 1.62321459 | | |
| 3.1.041275 | ANGELA EKELÖF | ADDRESS REDACTED | | | BTC 0.0542226943838437<br>CEL 1187.82000231778<br>DOT 31.17395898<br>ETH 0.62116131<br>MATIC 3000.00000016 | | |
| 3.1.041276 | ANGELA ERRICO | ADDRESS REDACTED | | | BTC 0.00247811981988197<br>CEL 7812.2925415854<br>ETH 10.4354511939505 | | |
| 3.1.041277 | ANGELA ESPEY | ADDRESS REDACTED | | | ADA 0.00222118841208001<br>AVAX 0.00470361336286888<br>BTC 0.000000036960126404<br>DOT 0.0166561716946797<br>ETH 0.000000528331082091<br>LINK 0.033390347403115<br>MATIC 0.346326627885471<br>SOL 0.00343452649834866<br>USDC 0.559344804940988<br>XRP 0.00202527844257127<br>XTZ 0.0324661364341383 | | |
| 3.1.041278 | ANGELA ESPINOZA RISEMBERG | ADDRESS REDACTED | | | ETH 0.00163874839250922 | | |
| 3.1.041279 | ANGELA EVA HELGA CHRISTA STARK | ADDRESS REDACTED | | | BTC 0.000157202144145023 | | |
| 3.1.041280 | ANGELA EVAGOROU | ADDRESS REDACTED | | | BTC 0.0112706785406614<br>CEL 188.648788763331<br>DOT 10.2944286606734<br>USDC 3093.02538134639 | | |
| 3.1.041281 | ANGELA FAJARDO | ADDRESS REDACTED | | | BTC 0.00195835<br>CEL 1.98634930407865 | | |
| 3.1.041282 | ANGELA FANIELLO | ADDRESS REDACTED | | | BTC 0.000000516868157954<br>CEL 12.9153724357259<br>ETH 0.00082961493186745<br>USDT ERC20 0.106230397633602<br>XLM 0.0479555006255847 | | |
| 3.1.041283 | ANGELA FINCH | ADDRESS REDACTED | | | BTC 0.45226595522076<br>BUSD 1139.19615943238<br>DOT 486.777452729742<br>ETH 0.617733151027231<br>MATIC 1042.99696121845 | | |
| 3.1.041284 | ANGELA FORTUGNO | ADDRESS REDACTED | | | ADA 0.124514305249606<br>BNB 0.00182377698982358<br>BTC 0.000002760305685554<br>CEL 0.0680904116389557<br>USDC 0.4996285168626 | | |
| 3.1.041285 | ANGELA FRANCISCO | ADDRESS REDACTED | | | BTC 0.000000307371485294<br>USDT ERC20 0.258507768332637 | | |
| 3.1.041286 | ANGELA FRANGESKIDOU | ADDRESS REDACTED | | | CEL 1229.30987755953 | | |
| 3.1.041287 | ANGELA FREIXO | ADDRESS REDACTED | | | BTC 0.000000372163685312 | | |
| 3.1.041288 | ANGELA FRENCH-BELL | ADDRESS REDACTED | | | UNI 1.44994679460732 | | |
| 3.1.041289 | ANGELA GABRIELA PINATE LOTITO | ADDRESS REDACTED | | | BTC 0.00141560748900832<br>USDC 0.610007816800232 | USDC 0.000000682376219025 | |
| 3.1.041290 | ANGELA GABRIELS-JANSSEN | ADDRESS REDACTED | | | BTC 0.0111924081664453 | | |
| 3.1.041291 | ANGELA GAETANO | ADDRESS REDACTED | | | BTC 0.0756890201045553<br>CEL 389.276046963021<br>ETH 0.096933050660603<br>USDC 1685.96001022181 | | |
| 3.1.041292 | ANGELA GAMBUTI | ADDRESS REDACTED | | | ADA 0.837601770630608<br>BTC 0.000052703620715915<br>DOT 0.0446756076177782<br>ETH 0.000004380683704138 | | |
| 3.1.041293 | ANGELA GARCIA | ADDRESS REDACTED | | | BTC 0.000000618165482166<br>USDC 0.452045665152222 | | |
| 3.1.041294 | ÁNGELA GARCÍA CAÑAS | ADDRESS REDACTED | | | BTC 0.072627783898997 | | |
| 3.1.041295 | ANGELA GATTUSO | ADDRESS REDACTED | | | BTC 0.00221063928650849<br>BUSD 1.44505143829249 | | |
| 3.1.041296 | ANGELA GAULT | ADDRESS REDACTED | | | BTC 0.178242825766287<br>CEL 0.0738304181690938<br>DOT 16.2461872273058<br>ETH 1.06382811075247<br>XRP 773.045424194424 | | |
| 3.1.041297 | ANGELA GIAIMO | ADDRESS REDACTED | | | BTC 0.000000006981310654<br>CEL 0.236859715885228 | | |
| 3.1.041298 | ANGELA GIAMPOLO | ADDRESS REDACTED | | | BTC 2.10390134537285<br>ETH 12.7123114551691<br>MATIC 4144.29924271268 | | |
| 3.1.041299 | ANGELA GIANNUZZO | ADDRESS REDACTED | | | BTC 0.000561190788088561<br>USDT ERC20 0.515908462945441 | | |

## Schedule F-1
## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.041300 | ANGELA GIBBS | ADDRESS REDACTED | | | CEL 1.07806485780663 | | |
| 3.1.041301 | ANGELA GIBSON | ADDRESS REDACTED | | | BTC 0.00532095372774612 | | |
| 3.1.041302 | ANGÉLA GIELEN | ADDRESS REDACTED | | | ADA 0.221618439709311<br>BNB 1.35088727862851<br>BTC 0.000154161022381909<br>CEL 0.00201011989146935<br>ETH 2.44284107073433<br>USDT ERC20 0.00000022527117535<br>XLM 4.55338403261911 | | |
| 3.1.041303 | ANGELA GOFF | ADDRESS REDACTED | | | BTC 0.022175869664918 | | |
| 3.1.041304 | ANGELA GOMEZ | ADDRESS REDACTED | | | BTC 0.000001442425461262<br>USDC 0.332696824300337<br>USDT ERC20 0.476592187027429 | | |
| 3.1.041305 | ANGELA GRAHAM | ADDRESS REDACTED | | | USDC 0.0133777261125661 | | |
| 3.1.041306 | ANGELA GRANDA | ADDRESS REDACTED | | | BTC 0.00351383719741462<br>CEL 2.54671641124958 | | |
| 3.1.041307 | ANGELA GREENE | ADDRESS REDACTED | | | BTC 0.00241271894942942<br>CEL 79.9557265728109<br>DOT 62.39492225<br>USDC 825.30885 | | |
| 3.1.041308 | ANGELA GRELLA | ADDRESS REDACTED | | | MCDAI 0.00871449872162742 | | |
| 3.1.041309 | ANGELA GRILLI | ADDRESS REDACTED | | | BTC 0.0000000310465846628999<br>USDC 0.856102817521243 | | |
| 3.1.041310 | ANGELA GUIMERÁ GIRÓN | ADDRESS REDACTED | | | BTC 0.00568042542020447<br>USDT ERC20 284.232811310485 | | |
| 3.1.041311 | ANGELA GUMPS-CAMPBELL | ADDRESS REDACTED | | | BTC 0.00712249<br>CEL 5.09812653240429 | | |
| 3.1.041312 | ANGELA GUZMÁN | ADDRESS REDACTED | | | AAVE 0.141408912755228<br>ADA 49.4188872700292<br>DOT 2.48762840752198<br>MATIC 83.2786151703178 | | |
| 3.1.041313 | ANGELA HARMON | ADDRESS REDACTED | | | ETH 0.0167883643699466<br>MATIC 10.3711262190168<br>USDC 55.2711459607671<br>XLM 75.7618948599494<br>XRP 128.54636 | | |
| 3.1.041314 | ANGELA HATTER | ADDRESS REDACTED | | | AAVE 0.121271857832728<br>MANA 16.5293415772535 | | |
| 3.1.041315 | ANGELA HAVER | ADDRESS REDACTED | | | BTC 0.000898525909246125<br>ETH 2.62219055071341 | | |
| 3.1.041316 | ANGELA HERRERA Z | ADDRESS REDACTED | | | BTC 0.000468035021783824<br>ETH 0.0238809362794417 | | |
| 3.1.041317 | ANGELA HIATT | ADDRESS REDACTED | | | BTC 0.00133243076280314<br>ETH 0.0117209256046847 | | |
| 3.1.041318 | ANGELA HIBBERD | ADDRESS REDACTED | | | BTC 0.000039007289046458<br>DOT 0.095039366469293<br>ETH 0.00177414239970611<br>LINK 0.0302566244193003<br>XRP 2.59411063693132 | | |
| 3.1.041319 | ANGELA HOLMAN | ADDRESS REDACTED | | | ADA 226.859450172738<br>BTC 0.0174745860539644<br>USDC 53968.0588242532 | | |
| 3.1.041320 | ANGELA HUGHES | ADDRESS REDACTED | | | ADA 1.55234931560249<br>BTC 0.000134935565126954<br>DOT 0.0460861596450699<br>ETH 0.00114337121625634<br>SGB 563.293617763368<br>SOL 0.00519588813990127 | ADA 0.000000159213018099<br>BTC 0.000000002557400819<br>DOT 0.000000000077102741<br>SOL 0.000000000956305163 | |
| 3.1.041321 | ANGELA HUGHES | ADDRESS REDACTED | | | ADA 78.6286320854737<br>BTC 0.0144501159904987<br>USDC 585.290111772327<br>XLM 25.3925182750133 | | |
| 3.1.041322 | ANGELA ILIEVSKI | ADDRESS REDACTED | | | AAVE 0.0000411733115129559<br>ADA 0.844101870954704<br>BTC 0.000065749260622502<br>COMP 0.000892019230358069<br>DOT 0.0215593145212184<br>ETH 0.00144245011856082<br>LINK 0.154987621792689<br>MANA 1.63280511050514<br>OMG 0.00678217423686061<br>SOL 0.0384205908064536<br>UNI 0.00288045378458654<br>USDC 0.0322120803582533<br>XLM 6.79792591970531<br>XRP 1.67268204336127 | | |
| 3.1.041323 | ANGELA IMPEDOVO | ADDRESS REDACTED | | | BTC 0.00264136093160276<br>ETH 0.00253228686540885<br>USDC 0.617726274623912 | | |
| 3.1.041324 | ANGELA JALEN DE VEGA | ADDRESS REDACTED | | | BTC 0.000514650542923978<br>ETH 0.11490935 | | |
| 3.1.041325 | ANGELA JAMES | ADDRESS REDACTED | | | ADA 247<br>BNB 0.760725355111727<br>CEL 13.6166394759199<br>ETH 0.09249138 | | |
| 3.1.041326 | ANGELA JASMIN | ADDRESS REDACTED | | | BTC 0.00125329396052001<br>ETH 1.03844546470448 | | |
| 3.1.041327 | ANGELA JEAN STEVENS | ADDRESS REDACTED | | | BTC 0.183931153935549<br>SOL 11.5347449147927 | | |
| 3.1.041328 | ANGELA JONES | ADDRESS REDACTED | | | BTC 0.0098938501244866<br>COMP 0.0495218317971975<br>ETH 0.158180347591277<br>SNX 16.686563371409 | | |
| 3.1.041329 | ANGELA JOY CAMPBELL | ADDRESS REDACTED | | | ETH 0.00160778581234098 | | |
| 3.1.041330 | ANGELA KAY | ADDRESS REDACTED | | | BTC 1.10269359454498 | | |
| 3.1.041331 | ANGELA KEENAN | ADDRESS REDACTED | | | BTC 0.02513768100176<br>DOT 3.16720096074219<br>ETH 0.121898072693137<br>MCDAI 847.900695363867 | | |
| 3.1.041332 | ANGELA KERR | ADDRESS REDACTED | | | BTC 0.00577090775663266<br>COMP 0.168375162142925<br>EOS 4.23387702193274<br>ETH 0.785464323038904<br>LTC 2.12006332243892<br>XLM 123.950618550327<br>ZEC 0.0820285054268811 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.041333 | ANGELA KILLOREN | ADDRESS REDACTED | | | AAVE 7.27777803468972<br>BCH 4.16217618223464<br>BTC 0.0436905208789626<br>COMP 11.3427990875598<br>DASH 12.4005055305417<br>DOT 107.837583026559<br>EOS 317.652804832731<br>ETC 105.11862209118<br>ETH 2.81959437506331<br>LTC 6.19629702654691<br>MATIC 1069.19032063351<br>OMG 283.605215864583<br>UNI 491.222148748108<br>XLM 8411.81754975537<br>ZEC 24.9382548942046<br>ZRX 2627.86564921115 | | |
| 3.1.041334 | ANGELA KIM | ADDRESS REDACTED | | | BTC 0.000931121799902342<br>ETH 1.40483608314302 | | |
| 3.1.041335 | ANGELA KOBALD | ADDRESS REDACTED | | | CEL 2.59924117443421<br>SNX 11.12165721 | | |
| 3.1.041336 | ANGELA KOHUT | ADDRESS REDACTED | | | BTC 0.0249327999600048<br>USDC 11.5078129424128 | | |
| 3.1.041337 | ANGELA L MCPHERSON | ADDRESS REDACTED | | | BTC 0.392603628822008<br>CEL 124.588344631604<br>ETH 3.71441450310747<br>USDC 33850.6716240333 | | |
| 3.1.041338 | ANGELA LAI YEUNG LI | ADDRESS REDACTED | | | AVAX 0.0149558163310993<br>BNB 0.00668403685233998<br>BTC 0.00306072745116807<br>CEL 2.00380680224212<br>ETH 0.00170565747211653<br>MATIC 0.00090674<br>MCDAI 30.3156813818581<br>USDC 71.0429332191461<br>USDT ERC20 5.7334554113758 | | |
| 3.1.041339 | ANGELA LAMBERT | ADDRESS REDACTED | | | BAT 64.5558589898602<br>BTC 0.217723799691523<br>COMP 0.139787118869091<br>DASH 0.219968750842295<br>EOS 3.83903385708858<br>ETC 3.2433293323845<br>ETH 0.447517374613972<br>KNC 1.46819524431986<br>LTC 0.893440014042768<br>MCDAI 35.8686409819322<br>SNX 23.0432222863652<br>XLM 96.5402675994794<br>XTZ 28.0418972235631<br>ZEC 0.29001014191222 | MCDAI 67.99182644 | |
| 3.1.041340 | ANGELA LAVIE | ADDRESS REDACTED | | | CEL 0.309374885526571 | | |
| 3.1.041341 | ANGELA LAZARIS | ADDRESS REDACTED | | | BTC 0.086372680153888<br>ETH 0.669228256378043 | | |
| 3.1.041342 | ANGELA LE | ADDRESS REDACTED | | | BTC 0.055439626709102<br>CEL 68.8310009634231<br>ETC 6.56477066<br>ETH 0.0635874806860317<br>LTC 0.949<br>XLM 288.100033 | | |
| 3.1.041343 | ANGELA LE | ADDRESS REDACTED | | | BTC 0.00534941413356646<br>LINK 15.2265223610131<br>USDC 11299.9636715796 | | |
| 3.1.041344 | ANGELA LEAL BENKOWSKI | ADDRESS REDACTED | | | USDC 0.9442422339253 | | |
| 3.1.041345 | ANGELA LEAVITT | ADDRESS REDACTED | | | ADA 205.997085061687<br>ETH 0.0013734568841501 | | |
| 3.1.041346 | ANGELA LEE | ADDRESS REDACTED | | | BTC 0.000077080684826249<br>USDC 16.7961142112413 | BTC 0.0705367388000383<br>USDC 0.000000845883079135 | |
| 3.1.041347 | ANGELA LEE-BAW | ADDRESS REDACTED | | | ADA 0.192749447485802<br>BNB 0.000003044807446798<br>BTC 0.000059767471228465<br>CEL 1.15763606087546<br>DOT 0.634133642670126<br>ETH 0.00282258859194826<br>LTC 0.000837343170040533<br>MATIC 0.823974289064192<br>SNX 0.986995021239346<br>UNI 0.0154286897615296<br>USDT ERC20 0.0156967904606594<br>XLM 0.865285359566874 | | |
| 3.1.041348 | ANGELA LEES | ADDRESS REDACTED | | | BTC 0.0122645102551781<br>CEL 12.6525018325208<br>DOT 15.6600719535518<br>ETH 0.189333796102202<br>USDC 0.00963048280107609 | | |
| 3.1.041349 | ANGELA LEHMAN | ADDRESS REDACTED | | | BTC 0.206204005553985<br>USDC 1593.8904018275 | | |
| 3.1.041350 | ANGELA LENA | ADDRESS REDACTED | | | BTC 0.000207075501036924<br>CEL 28.2354422832646<br>LINK 10.2640907697893<br>XLM 405.698722688437 | | |
| 3.1.041351 | ANGELA LEVIE | ADDRESS REDACTED | | | BCH 0.000476973764434194<br>BTC 0.000784145911210383 | | |
| 3.1.041352 | ANGELA LEWIE | ADDRESS REDACTED | | | BTC 0.0180511137537233<br>MANA 502.655627239519 | | |
| 3.1.041353 | ANGELA LI | ADDRESS REDACTED | | | BTC 0.0231570005312984 | | |
| 3.1.041354 | ANGELA LIANG | ADDRESS REDACTED | | | BTC 0.513856717379337<br>USDC 39424.905473449 | | |
| 3.1.041355 | ANGELA LICHTENSTEIN | ADDRESS REDACTED | | | ETH 0.000017455995502063 | | |
| 3.1.041356 | ANGELA LIEBERMAN | ADDRESS REDACTED | | | BTC 0.00279466658053207<br>ETH 0.000199983383382352<br>USDC 1.32534719257325 | USDC 0.000000819623460717 | |
| 3.1.041357 | ANGELA LIEW | ADDRESS REDACTED | | | ADA 313.080638514474<br>BTC 0.0208392844113006<br>ETH 0.000653143210392806<br>MATIC 669.204723361162<br>USDC 3.32217583891946 | | |
| 3.1.041358 | ANGELA LIM | ADDRESS REDACTED | | | BTC 0.00171346221305417<br>DOT 50.7851233653353<br>SOL 123.623491520579<br>XRP 913.278059957384 | | |
| 3.1.041359 | ANGELA LIN | ADDRESS REDACTED | | | BTC 0.000001028482263902<br>USDT ERC20 0.518858519040081 | | |
| 3.1.041360 | ANGELA LIU | ADDRESS REDACTED | | | AVAX 0.0254086072219292<br>BTC 0.000143217741455864<br>USDC 24.7071674304992 | BTC 0.000000001382778983<br>USDC 0.00511603948301206 | |
| 3.1.041361 | ANGELA LLOYD | ADDRESS REDACTED | | | CEL 4.34174920775266<br>SGB 65.6290373694215<br>XRP 425.121243378215 | | |
| 3.1.041362 | ANGELA LO PORTO | ADDRESS REDACTED | | | BTC 0.0505296144376574<br>CEL 3.45792135765175 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.041363 | ANGELA LOCATELLI | ADDRESS REDACTED | | | ADA 221.252883447449<br>BNB 1.06443352179314<br>BTC 0.000000006625738824<br>CEL 28.0754275457273<br>USDC 264.575823826046<br>USDT ERC20 0.000000413462066672 | | |
| 3.1.041364 | ANGELA LOHK | ADDRESS REDACTED | | | CEL 1.08976665556603<br>SGB 0.0228347461748445<br>XRP 0.153993901475727 | | |
| 3.1.041365 | ANGELA LOWE | ADDRESS REDACTED | | | BTC 0.000115141207488923<br>ETH 0.00492520923123887 | | |
| 3.1.041366 | ANGELA LUCAS | ADDRESS REDACTED | | | CEL 1.06539254425236 | | |
| 3.1.041367 | ANGELA LUCYMARA DE AMORIM | ADDRESS REDACTED | | | BTC 0.000001312921434856<br>CEL 1.06239871573419<br>TUSD 0.027197508744364<br>USDC 0.345914164125269 | | |
| 3.1.041368 | ANGELA LUCYMARA DE AMORIM | ADDRESS REDACTED | | | BTC 0.000001162185647504<br>CEL 1.06397275456668<br>USDC 0.337240221284373 | | |
| 3.1.041369 | ANGELA LUGOS | ADDRESS REDACTED | | | BTC 0.000006291636186471 | | |
| 3.1.041370 | ANGELA LYMAN | ADDRESS REDACTED | | | BTC 0.01696<br>CEL 31.9653648354255<br>ETH 0.187 | | |
| 3.1.041371 | ANGELA LYNEE MELORO ROYBAL | ADDRESS REDACTED | | | BTC 0.000608958473751864<br>DOT 0.214972297534907<br>ETH 0.00214362162026186<br>MATIC 1228.58331016226<br>USDC 196.078892182578<br>USDT ERC20 1.60231130243156 | BTC 0.056259887339531 | |
| 3.1.041372 | ANGELA M CONAHAN | ADDRESS REDACTED | | | BTC 0.0105757450399653 | | |
| 3.1.041373 | ANGELA MAGLI | ADDRESS REDACTED | | | ADA 535.56811448052<br>BTC 0.00536195713218751<br>CEL 12.1107570831262<br>DOT 10.7156241327372<br>XRP 377.77 | | |
| 3.1.041374 | ANGELA MALOON | ADDRESS REDACTED | | | BTC 0.000131297715456871<br>ETH 0.000217816728574103<br>XLM 0.22096877535226 | | |
| 3.1.041375 | ANGELA MANCUSO | ADDRESS REDACTED | | | BTC 0.000000304015223406 | | |
| 3.1.041376 | ANGELA MANDERFELD | ADDRESS REDACTED | | | BTC 0.0159383765203259 | | |
| 3.1.041377 | ANGELA MAREE PADMAN | ADDRESS REDACTED | | | BTC 0.00130179006382659<br>USDC 409.071601395621 | | |
| 3.1.041378 | ANGELA MARIA BOARO PAULINO PEREIRA | ADDRESS REDACTED | | | ETH 0.00149028627088649 | | |
| 3.1.041379 | ANGELA MARIA CALCAGNO | ADDRESS REDACTED | | | BTC 0.000010311609727665<br>MCDAI 0.228323861149044<br>USDC 0.471783140756541 | | |
| 3.1.041380 | ANGELA MARIA HERRERA | ADDRESS REDACTED | | | BTC 0.00218038680816779<br>USDT ERC20 0.943418483834767 | | |
| 3.1.041381 | ANGELA MARIE CHAMBOSSE | ADDRESS REDACTED | | | ADA 15.1667305702056 | | |
| 3.1.041382 | ANGELA MARIE DOTO | ADDRESS REDACTED | | | | USDC 100 | |
| 3.1.041383 | ANGELA MAROCCO | ADDRESS REDACTED | | | BTC 0.000000007000618444<br>CEL 2.38696119368858 | | |
| 3.1.041384 | ANGELA MAROTTA | ADDRESS REDACTED | | | BTC 0.000000005439547311<br>CEL 5.07301541408146 | | |
| 3.1.041385 | ANGELA MARTIN | ADDRESS REDACTED | | | BTC 0.00127561254976303<br>GUSD 158.696832734127<br>MCDAI 231.211571486071 | | |
| 3.1.041386 | ANGELA MARTIN | ADDRESS REDACTED | | | BTC 0.213304559593228<br>DOT 69.7276192900775 | | |
| 3.1.041387 | ANGELA MAULE | ADDRESS REDACTED | | | BTC 0.00121842365078353<br>LTC 0.537258163191226<br>USDT ERC20 273.315305339063 | | |
| 3.1.041388 | ANGELA MAY SEARD | ADDRESS REDACTED | | | ETH 0.0016295535795768 | | |
| 3.1.041389 | ANGELA MAYORGA | ADDRESS REDACTED | | | BCH 0.286362521549623<br>BTC 0.00799134751217782<br>XLM 1526.93292816591 | | |
| 3.1.041390 | ANGELA MCCARTER | ADDRESS REDACTED | | | BTC 0.01139506<br>CEL 11.8919904263685 | | |
| 3.1.041391 | ANGELA MCGAW | ADDRESS REDACTED | | | BTC 0.062333<br>CEL 1436.87022425977<br>ETH 2.88242368 | | |
| 3.1.041392 | ANGELA MCINTIRE | ADDRESS REDACTED | | | BTC 0.00130487506400052<br>ETH 0.553997417888766 | | |
| 3.1.041393 | ANGELA MCLEAN | ADDRESS REDACTED | | | BTC 0.07196196<br>CEL 159.247008492861<br>ETH 1.01927 | | |
| 3.1.041394 | ANGELA MCLEAN | ADDRESS REDACTED | | | BTC 0.0114028<br>CEL 15.622242310527<br>DOT 3.1970005923076<br>ETH 0.103061739757451 | | |
| 3.1.041395 | ANGELA MCNISH | ADDRESS REDACTED | | | BCH 0.719404516724273<br>BTC 0.00112614809682552 | | |
| 3.1.041396 | ANGELA MCNULTY | ADDRESS REDACTED | | | BTC 0.00945619021512244<br>MCDAI 31.8286049326496 | | |
| 3.1.041397 | ANGELA MEI KEI CHOW | ADDRESS REDACTED | | | BTC 0.0560761654277551<br>USDC 1459.44212057746<br>USDT ERC20 21587.4561788121 | | |
| 3.1.041398 | ÂNGELA MESQUITA | ADDRESS REDACTED | | | BTC 0.000012772402019151<br>CEL 0.00132603262575217 | | |
| 3.1.041399 | ANGELA MILCHAK | ADDRESS REDACTED | | | BTC 0.0128925076307706 | | |
| 3.1.041400 | ANGELA MOLL | ADDRESS REDACTED | | | 1INCH 0.0780992735460829<br>AAVE 1.77268701118859<br>ADA 0.239051452372899<br>BCH 0.000104314489602989<br>BTC 0.278907175027512<br>COMP 1.4723187925188<br>DASH 2.21748931951153<br>DOT 14.3190171886456<br>ETH 4.40165560588129<br>KNC 0.0472951804243139<br>LINK 1.70274004611157<br>LTC 0.00191177804113107<br>MATIC 1143.33923710858<br>OMG 0.00466189703530977<br>SNX 0.0160647030879602<br>SUSHI 28.4849146334343<br>USDC 1290.38393574904<br>USDT ERC20 0.0801821190854867<br>ZRX 0.334230141444454 | | |
| 3.1.041401 | ANGELA MONROE | ADDRESS REDACTED | | | AVAX 90.2858160819518<br>BTC 0.0189107916511403<br>CEL 234.064974324959<br>ETH 20.5759963125932<br>MATIC 11542.8892187067 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.041402 | ANGELA MORRIS | ADDRESS REDACTED | | | ADA 535.686968220405<br>BTC 0.121644792556791<br>COMP 1.60759297722999<br>EOS 56.1848441026121<br>ETH 0.306886923241653<br>MATIC 313.314875691779<br>XLM 203.734517001877 | | |
| 3.1.041403 | ANGELA MOULE | ADDRESS REDACTED | | | BTC 1.04836241137994<br>ETH 41.6471945351616<br>LUNC 0.399597105132944<br>MATIC 3182.74711701361<br>USDT ERC20 1.31476132369181 | | |
| 3.1.041404 | ANGELA MUNNIA | ADDRESS REDACTED | | | BTC 0.00011946432852869<br>CEL 5.26278144938954<br>USDC 0.000000278525349772 | | |
| 3.1.041405 | ANGELA MURPHY | ADDRESS REDACTED | | | AAVE 0.000055114186792579<br>ADA 0.00582009786312762<br>BTC 0.000001131733712952<br>DOT 0.00125311225140422<br>ETH 0.000006576066645646<br>KNC 0.00129363030058675<br>MATIC 0.0169887842640289<br>SNX 0.00846804362914847<br>USDC 0.0224070483361657<br>USDT ERC20 20.8157760326845 | | |
| 3.1.041406 | ANGELA MUSANTE | ADDRESS REDACTED | | | BTC 0.000000923962822695<br>USDC 0.284889615902724 | | |
| 3.1.041407 | ANGELA NAPOLANO | ADDRESS REDACTED | | | BTC 0.000000504005174122<br>CEL 0.0473425714009721<br>USDT ERC20 0.532086940864592 | | |
| 3.1.041408 | ANGELA NGUYEN | ADDRESS REDACTED | | | BTC 0.0275067007175906<br>ETH 0.663384583114005<br>XRP 304.818318139371 | | |
| 3.1.041409 | ANGELA NICOTRA | ADDRESS REDACTED | | | BTC 0.000003195936074726<br>USDC 0.361327781790003<br>USDT ERC20 0.355887967091528 | | |
| 3.1.041410 | ANGELA NNABUCHI | ADDRESS REDACTED | | | BTC 0.00194697978810399 | | |
| 3.1.041411 | ANGELA NOBLES | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.041412 | ANGELA NOEL GRANT | ADDRESS REDACTED | | | | BTC 0.0680392427141997 | |
| 3.1.041413 | ANGELA NUÑEZ | ADDRESS REDACTED | | | BTC 0.000001157889249903<br>CEL 1.15907339219643 | | |
| 3.1.041414 | ÁNGELA NÚÑEZ ROBAYO | ADDRESS REDACTED | | | ADA 0.138048846620662<br>BTC 0.000000900898201535<br>CEL 0.073106918513593 | | |
| 3.1.041415 | ANGELA OBU | ADDRESS REDACTED | | | BTC 0.000000950893647056<br>XRP 0.09884330946919 | | |
| 3.1.041416 | ANGELA OCAMPO | ADDRESS REDACTED | | | BTC 0.0607890068411372<br>GUSD 2299.35877740071 | | |
| 3.1.041417 | ANGELA OGAS | ADDRESS REDACTED | | | BTC 0.000000868941238048<br>MCDAI 0.166584868149389 | | |
| 3.1.041418 | ANGELA OKOCHA | ADDRESS REDACTED | | | BTC 0.100218441672061<br>ETH 2.10402357673342 | | |
| 3.1.041419 | ANGELA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000001720953265671<br>USDC 0.838375376401765 | | |
| 3.1.041420 | ANGELA OMRANI | ADDRESS REDACTED | | | BTC 0.0842586811325426<br>CEL 134.040141277985<br>ETH 1.00529456723174<br>MATIC 248.400134189209 | | |
| 3.1.041421 | ANGELA ONDE | ADDRESS REDACTED | | | BTC 0.000000042724211714<br>ETH 0.000000564893583084 | | |
| 3.1.041422 | ANGELA ORD | ADDRESS REDACTED | | | BTC 0.000011201581058824 | | |
| 3.1.041423 | ANGELA OSODO | ADDRESS REDACTED | | | BTC 0.00118940488751476<br>CEL 0.403536816946201<br>LTC 1.2 | | |
| 3.1.041424 | ANGELA OSSMEN BLOXHAM | ADDRESS REDACTED | | | BTC 0.00123990839210125<br>USDC 11046.1567494896 | | |
| 3.1.041425 | ANGELA PAK | ADDRESS REDACTED | | | ADA 147.779500848743<br>BTC 0.0022738597746831 | | |
| 3.1.041426 | ANGELA PAL | ADDRESS REDACTED | | | BTC 0.00000000066035385<br>CEL 0.0161393240169596 | | |
| 3.1.041427 | ANGELA PALMERO | ADDRESS REDACTED | | | BTC 0.0116587783467765<br>CEL 6.66148269959071 | | |
| 3.1.041428 | ANGELA PATRICIA CASTELLANOS DIAZ | ADDRESS REDACTED | | | BTC 0.00243964302457537<br>BUSD 405.312253090931 | | |
| 3.1.041429 | ANGELA PATRICIA GONZÁLEZ MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.00962261482881767<br>CEL 6.89983803343107 | | |
| 3.1.041430 | ANGELA PATRICIA VIANA RODRIGUES | ADDRESS REDACTED | | | BTC 0.00242811702571427<br>USDC 414.805004002679 | | |
| 3.1.041431 | ANGELA PAVLICHENKO | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.041432 | ANGELA PEEBLES | ADDRESS REDACTED | | | BTC 0.0000267975198716<br>ETH 0.000143756373599119 | | |
| 3.1.041433 | ANGELA PEREIRA | ADDRESS REDACTED | | | BTC 0.000007636868137636<br>USDT ERC20 0.307773529792753 | | |
| 3.1.041434 | ANGELA PEREIRA | ADDRESS REDACTED | | | BTC 0.0125992041943704 | | |
| 3.1.041435 | ÂNGELA PEREIRA | ADDRESS REDACTED | | | CEL 0.488587207939234 | | |
| 3.1.041436 | ÂNGELA PEREIRA | ADDRESS REDACTED | | | ADA 0.000000626818582971<br>BTC 0.000000007068395274<br>CEL 0.113097476195088<br>USDT ERC20 0.34805048696526 | | |
| 3.1.041437 | ÂNGELA PEREIRA | ADDRESS REDACTED | | | BTC 0.000000000507677963<br>CEL 0.000099925359248568 | | |
| 3.1.041438 | ANGELA PEREZ | ADDRESS REDACTED | | | BTC 0.000877328627187958<br>CEL 366.882631233665 | | |
| 3.1.041439 | ANGELA PERKINS | ADDRESS REDACTED | | | BTC 0.000650756104015444<br>MCDAI 32.164216798634 | | |
| 3.1.041440 | ANGELA PERNA | ADDRESS REDACTED | | | BTC 0.000000277435869675<br>LUNC 0.011292605519621 | | |
| 3.1.041441 | ANGELA PERRY | ADDRESS REDACTED | | | BTC 0.0883383253550408<br>ETH 0.584237466181214 | ETH 0.0560085606465598 | |
| 3.1.041442 | ANGELA PETERS | ADDRESS REDACTED | | | BTC 0.238297540865431<br>ETH 5.68300752303686<br>MCDAI 42.3690174865579<br>XLM 8660.18565807953 | | |
| 3.1.041443 | ANGELA PETERSEN | ADDRESS REDACTED | | | BTC 0.00200859<br>CEL 0.310998918293716 | | |
| 3.1.041444 | ANGELA PEZZANO | ADDRESS REDACTED | | | BTC 0.134954640580674<br>CEL 103.816419814052<br>ETH 1.47122797392737<br>MCDAI 40.1326506222069 | | |
| 3.1.041445 | ANGELA PFISTER | ADDRESS REDACTED | | | BTC 0.0000014821088126 | | |
| 3.1.041446 | ANGELA PHATSAVONG | ADDRESS REDACTED | | | AAVE 0.102142151999128<br>ADA 63.6285100731886<br>AVAX 62.6319005268622<br>BTC 0.00119179156828756<br>DOT 47.4599484350664<br>ETH 3.58440037066721<br>LINK 34.9690150978792<br>MATIC 580.240921722874<br>SUSHI 48.5325247394783<br>XLM 29.1579060237873 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.041447 | ANGELA PILAR SINGIAN | ADDRESS REDACTED | | | CEL 19.625202026622 | | |
| 3.1.041448 | ÂNGELA PINTO | ADDRESS REDACTED | | | BTC 0.000000002812888983 | | |
| 3.1.041449 | ANGELA PITTAWAY | ADDRESS REDACTED | | | BTC 0.0028280352094243<br>CEL 9.983487920461<br>XRP 11135.5733557512 | | |
| 3.1.041450 | ANGELA POLLAK | ADDRESS REDACTED | | | ADA 463.667284427141<br>BTC 0.0158664821547161<br>CEL 2.82167197598913<br>DOT 2.73095871653421<br>ETH 0.021548685420723<br>GUSD 690.865615038525<br>MANA 8.48384588602352<br>MATIC 56.5400078046161<br>USDC 325.101049938252<br>XTZ 0.0149807704780442 | BTC 0.00035751 | |
| 3.1.041451 | ANGELA PROCOPIOU | ADDRESS REDACTED | | | ADA 149.244632433774<br>BTC 0.000077243189046356<br>DOT 5.28102864597577<br>ETH 0.293976797707749<br>LTC 2.529112003515<br>UNI 6.5277379674746 | | |
| 3.1.041452 | ANGELA PUIA | ADDRESS REDACTED | | | ETH 0.100080264302065 | | |
| 3.1.041453 | ANGELA PURCELL | ADDRESS REDACTED | | | DASH 0.00050073247056281<br>ETC 0.00322013126589012<br>ETH 0.00109723208379754<br>LINK 0.0451097814717446<br>SNX 0.834150188340341<br>TUSD 7.13396072892819<br>XRP 0.658780709785684 | | |
| 3.1.041454 | ÂNGELA PURIFICAÇÃO | ADDRESS REDACTED | | | BTC 0.000001495729875904<br>ETH 0.000174539561286327 | | |
| 3.1.041455 | ANGELA QUIDLEY | ADDRESS REDACTED | | | BTC 0.000019751187035971 | BTC 0.000000003460967946 | |
| 3.1.041456 | ANGELA QUITADAMO | ADDRESS REDACTED | | | BTC 0.0197730476549362<br>CEL 0.539513491843953<br>USDC 617.117432224962 | | |
| 3.1.041457 | ANGELA RAO | ADDRESS REDACTED | | | CEL 4.17979978336002<br>DASH 2.71314420657355<br>ETH 0.353322121824265<br>MATIC 95.805237296344 | | |
| 3.1.041458 | ANGELA RAUNER | ADDRESS REDACTED | | | BTC 0.000003371112201048<br>USDC 0.0310604213411904 | | |
| 3.1.041459 | ANGELA REGINELLA | ADDRESS REDACTED | | | ADA 148.267963952656<br>BTC 0.00103902274027727<br>CEL 0.891188427583443 | | |
| 3.1.041460 | ANGELA RETTA | ADDRESS REDACTED | | | BTC 0.000000178681258443<br>USDC 0.0990236639999188 | | |
| 3.1.041461 | ANGELA RHAE MARTIN | ADDRESS REDACTED | | | | ADA 100.910365<br>BTC 0.00089538<br>COMP 0.01940613<br>ETH 0.03631284<br>XLM 32.7723914 | |
| 3.1.041462 | ANGELA RITCHIE | ADDRESS REDACTED | | | BTC 0.014459814033763<br>CEL 13.5116936237563 | | |
| 3.1.041463 | ANGELA ROBINSON | ADDRESS REDACTED | | | BTC 0.00076084645343516 | | |
| 3.1.041464 | ANGELA ROBSON | ADDRESS REDACTED | | | BTC 1.103844192<br>CEL 296.85811664795 | | |
| 3.1.041465 | ANGELA ROHNER | ADDRESS REDACTED | | | DOT 51.0844319904062<br>ETH 5.1605774516509<br>MATIC 508.768954796677<br>SOL 40.4757070967645 | | |
| 3.1.041466 | ANGELA ROSA | ADDRESS REDACTED | | | BTC 0.000649163759962344<br>MCDAI 0.599407314855796 | | |
| 3.1.041467 | ANGELA ROSSI | ADDRESS REDACTED | | | BTC 0.00232428412049088<br>USDC 402.865240354312 | | |
| 3.1.041468 | ANGELA RUSSO | ADDRESS REDACTED | | | BTC 0.000001035142330815<br>USDT ERC20 0.646756861115644 | | |
| 3.1.041469 | ANGELA RUTLEDGE | ADDRESS REDACTED | | | XRP 2953.839719 | | |
| 3.1.041470 | ANGELA SABATINI | ADDRESS REDACTED | | | ADA 0.212696743751291<br>BTC 0.00177897054122447<br>EOS 31.042410845263<br>ETC 1.02142009970494<br>ETH 0.259407384983542<br>SNX 19.4080712068886<br>USDC 226.719866594123<br>XLM 0.0376166669208749 | | |
| 3.1.041471 | ANGELA SANCLEMENTE | ADDRESS REDACTED | | | BTC 0.0134117166634232 | | |
| 3.1.041472 | ANGELA SEATON | ADDRESS REDACTED | | | BTC 0.00241449306875504<br>MATIC 450.392537733044<br>USDT ERC20 256.844455807131 | | |
| 3.1.041473 | ANGELA SEVILLA | ADDRESS REDACTED | | | BTC 0.0104512643130205<br>ETH 5.2875934088827<br>USDC 16100.1551995951 | | |
| 3.1.041474 | ANGELA SHEN | ADDRESS REDACTED | | | BTC 0.00051868299599233<br>CEL 0.523000338193119<br>GUSD 1204.05202998725<br>USDC 563.482186559579 | | |
| 3.1.041475 | ANGELA SHEN | ADDRESS REDACTED | | | USDC 13341.863002796 | | |
| 3.1.041476 | ANGELA SHI | ADDRESS REDACTED | | | BTC 0.106969910530098<br>ETH 0.292417860519032 | | |
| 3.1.041477 | ANGELA SHIERLY | ADDRESS REDACTED | | | ADA 0.000000979396090858<br>BTC 0.000000008023604082<br>CEL 1.42190190483972 | | |
| 3.1.041478 | ANGELA SIMPSON | ADDRESS REDACTED | | | BTC 0.000008208248582222<br>ETH 0.000032397852442555<br>UNI 0.0018606550927886 | | |
| 3.1.041479 | ANGELA SIMPSON | ADDRESS REDACTED | | | ETH 2.11323112898918 | | |
| 3.1.041480 | ANGELA SIMULA | ADDRESS REDACTED | | | BNB 0.000624696574005527<br>BTC 0.000207973056892617<br>BUSD 0.0217219939521<br>USDT ERC20 0.337311563482691 | | |
| 3.1.041481 | ANGELA SIPPER | ADDRESS REDACTED | | | BTC 0.127987397111176<br>LTC 10.355998322287<br>USDC 157074.588956053 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.041482 | ANGELA SMITH | ADDRESS REDACTED | | | 1INCH 46.6889292791067<br>AAVE 2.19808002320154<br>ADA 1730.47911629275<br>BCH 0.00156631898804973<br>BTC 0.554276024251918<br>DASH 0.751728337954323<br>DOT 23.5976172876948<br>EOS 0.0638966073334235<br>ETH 1.49840176869911<br>LINK 11.8890823097667<br>LTC 1.01777218879361<br>MATIC 367.889683082608<br>PAX 0.814527693964989<br>SNX 22.2967537438574<br>SUSHI 13.9969617926078<br>UNI 5.89133795376593<br>USDC 0.000025736946138491<br>XLM 0.16623444051406<br>ZRX 1325.65746421399 | | |
| 3.1.041483 | ANGELA SMITH | ADDRESS REDACTED | | | ETH 0.0842398282514935<br>USDC 120.554751936492 | | |
| 3.1.041484 | ANGELA SNOW | ADDRESS REDACTED | | | BTC 0.097078181415465<br>CEL 1.11171181438923<br>ETH 1.20662634100342<br>USDC 240.816095577541 | | |
| 3.1.041485 | ANGELA SPACCAVENTO | ADDRESS REDACTED | | | BTC 0.0109484618846475 | | |
| 3.1.041486 | ANGELA SPINATO | ADDRESS REDACTED | | | BTC 0.00103745579330592<br>ETH 0.204050171550877<br>MCDAI 0.0252566429982735<br>USDC 0.327906420142421 | | |
| 3.1.041487 | ANGELA ST ONGE | ADDRESS REDACTED | | | CEL 2.04724629937855 | | |
| 3.1.041488 | ANGELA STACK | ADDRESS REDACTED | | | BTC 0.00655165124046617 | | |
| 3.1.041489 | ANGELA STADERINI | ADDRESS REDACTED | | | BTC 0.0274784484564789 | | |
| 3.1.041490 | ANGELA STASIA | ADDRESS REDACTED | | | BTC 0.00142600237447398<br>ETH 0.00315419824057124<br>USDT ERC20 4.91730062051318 | | |
| 3.1.041491 | ANGELA STATEN | ADDRESS REDACTED | | | BTC 0.000001346334962848<br>DOT 0.019627122178818<br>MATIC 0.557382683438183 | | |
| 3.1.041492 | ANGELA STEIMLING | ADDRESS REDACTED | | | USDC 0.0198881838349033 | | |
| 3.1.041493 | ANGELA STEPHANIE BAIZA | ADDRESS REDACTED | | | | BTC 0.00025757 | |
| 3.1.041494 | ANGELA STERLAND | ADDRESS REDACTED | | | BCH 0.39332181152177<br>BTC 0.00193000916194529<br>ETH 0.1293294607632<br>LINK 12.9065386342663<br>SGB 184.95257865773<br>XRP 1248.26470320843 | | |
| 3.1.041495 | ANGELA STOJCEVSKA | ADDRESS REDACTED | | | BTC 0.0498435165169451<br>CEL 12.5511025933537<br>ETH 0.034479<br>LUNC 13.8990012887079<br>MATIC 90.15818231 | | |
| 3.1.041496 | ANGELA STOUT | ADDRESS REDACTED | | | BTC 0.0643376636405065<br>USDC 1478.11478944197 | | |
| 3.1.041497 | ANGELA STOVER | ADDRESS REDACTED | | | MATIC 0.1719407218303 | | |
| 3.1.041498 | ANGELA STRANO ROSSI | ADDRESS REDACTED | | | ADA 44.282277<br>BTC 0.0134446723235223<br>CEL 9.02744631141313<br>ETH 0.126038296790647 | | |
| 3.1.041499 | ANGELA SUAREZ | ADDRESS REDACTED | | | BTC 0.00155409549895666 | | |
| 3.1.041500 | ANGELA SUTCHE-RAISOR | ADDRESS REDACTED | | | ADA 82.1182974632799<br>MATIC 0.870768458746511 | | |
| 3.1.041501 | ANGELA SUTTON | ADDRESS REDACTED | | | BTC 0.000118600816866323 | | |
| 3.1.041502 | ANGELA SYNN | ADDRESS REDACTED | | | BCH 0.388773138018662<br>BTC 0.000156228969142904<br>ETC 73.02442139537<br>ZEC 11.5896176747881 | | |
| 3.1.041503 | ANGELA TABAK | ADDRESS REDACTED | | | BTC 0.000016486951562493<br>DOT 6.37555521001566<br>ETH 0.000208377152224578<br>MATIC 191.255422243943 | | |
| 3.1.041504 | ANGELA TAMBONE | ADDRESS REDACTED | | | BTC 0.00108298666879296<br>ETH 1.05507320698709 | | |
| 3.1.041505 | ANGELA TAMNHU DANG | ADDRESS REDACTED | | | BTC 0.0111079808347445<br>ETH 0.00161424789274927 | | |
| 3.1.041506 | ANGELA TANG | ADDRESS REDACTED | | | BTC 0.00109791870188703<br>ETH 0.597474247932033 | | |
| 3.1.041507 | ANGELA TEO | ADDRESS REDACTED | | | BTC 0.000000407172288037999<br>USDT ERC20 1.0161653964499 | | |
| 3.1.041508 | ANGELA TERESA ROSARIA FRANCAVILLA | ADDRESS REDACTED | | | BNB 0.00218906231754447<br>BTC 0.000000008153862711<br>MCDAI 0.900186365173364<br>USDT ERC20 0.000000987039125569 | | |
| 3.1.041509 | ANGELA THACH | ADDRESS REDACTED | | | BTC 0.000917493705966165<br>ETH 0.455398027121939<br>LINK 1.90744415168935<br>XLM 59.5281089038111 | | |
| 3.1.041510 | ANGELA THEOPHANOUS | ADDRESS REDACTED | | | BTC 0.00000085154684249<br>CEL 1133.79818172154 | | |
| 3.1.041511 | ANGELA THERON | ADDRESS REDACTED | | | BTC 0.00246516<br>CEL 2.17763328337322 | | |
| 3.1.041512 | ANGELA TRACY-HERSHKOVICH | ADDRESS REDACTED | | | BCH 0.630116202527899<br>BTC 0.00120039743795015<br>ETH 0.000409200471710091<br>LTC 0.57514157174718<br>MATIC 0.167280700096364<br>USDC 48.6568074104929<br>XLM 1109.69334064728 | | |
| 3.1.041513 | ANGELA TRISHIA CLEMENO | ADDRESS REDACTED | | | BTC 0.000448282401456576 | | |
| 3.1.041514 | ANGELA TSENG | ADDRESS REDACTED | | | ADA 890.678300230871<br>BTC 0.00235256030167137<br>MATIC 252.837134549095<br>USDC 721.554071373837 | | |
| 3.1.041515 | ANGELA ULIBARRI | ADDRESS REDACTED | | | BTC 0.000409176947045797 | | |
| 3.1.041516 | ANGELA UNCU | ADDRESS REDACTED | | | BTC 0.0151245264885364<br>CEL 15.5021588541906 | | |
| 3.1.041517 | ANGELA VANDERLAAN | ADDRESS REDACTED | | | BTC 0.000890162152569069<br>LTC 0.000738737521222743 | | |
| 3.1.041518 | ANGELA VARELA | ADDRESS REDACTED | | | USDC 1.81641545079692 | | |
| 3.1.041519 | ANGELA VAS | ADDRESS REDACTED | | | USDC 642.068315994282 | | |
| 3.1.041520 | ANGELA VEDDA | ADDRESS REDACTED | | | ADA 0.328968313778671<br>BTC 0.000021185208004845 | | |
| 3.1.041521 | ÂNGELA VIEIRA | ADDRESS REDACTED | | | BTC 0.000000609020246277<br>ETH 0.00009005667451817 | | |
| 3.1.041522 | ANGELA VISCO | ADDRESS REDACTED | | | ADA 648.953752243672<br>BTC 0.128098653149179<br>DASH 12.745976678275<br>DOT 14.2840513678152<br>USDC 508.538019120659 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.041523 | ANGELA WAGNER | ADDRESS REDACTED | | | BTC 0.0535217172289705<br>LINK 0.00313389963546541<br>MATIC 0.56813111881341 | | |
| 3.1.041524 | ANGELA WANG | ADDRESS REDACTED | | | BTC 0.0244110923506746<br>ETH 3.10704813852691<br>USDC 26691.0847693813 | | |
| 3.1.041525 | ANGELA WARD | ADDRESS REDACTED | | | BTC 0.0339955862205814<br>ETH 1.66419020558636<br>USDC 63.7048097258711 | | |
| 3.1.041526 | ANGELA WEATHERS | ADDRESS REDACTED | | | BTC 0.0200319719083621 | | |
| 3.1.041527 | ANGELA WEEKS | ADDRESS REDACTED | | | BTC 0.000470124538712224<br>LTC 2.93615884258475<br>MATIC 3159.33271831269 | | |
| 3.1.041528 | ANGELA WHITE | ADDRESS REDACTED | | | BTC 0.00677369572985052<br>COMP 46.4272902534582<br>DASH 1.62005785801028<br>ETH 2.69725011366848<br>LTC 1.87327720314678<br>MATIC 113.355608969543 | | |
| 3.1.041529 | ANGELA WIELAND | ADDRESS REDACTED | | | BTC 0.00000554524619873 | | |
| 3.1.041530 | ANGELA WILLIAMS | ADDRESS REDACTED | | | SGB 276.9965969099<br>XRP 1850.25743080108 | | |
| 3.1.041531 | ANGELA WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000124847747638<br>DOT 0.000599811969306579<br>ETH 0.000067481387997344<br>LINK 0.000101442451387999<br>LTC 0.00387359406174841<br>LUNC 0.0399099851406614<br>MATIC 0.000845607359431938<br>SNX 0.00408655595240322<br>SOL 0.00485176015861835<br>USDC 1.97965358554194<br>XLM 0.81873890980048 | | BTC 0.000007462567481546<br>LUNC 0.000000873175168081<br>SOL 0.000000000278470594 |
| 3.1.041532 | ANGELA YARMAKOVICH | ADDRESS REDACTED | | | BCH 0.0882087236815275<br>BTC 0.0468935596663114<br>CEL 1.14120427720464 | | |
| 3.1.041533 | ANGELA YOUNGLOVE | ADDRESS REDACTED | | | BTC 0.0114323830012901 | | |
| 3.1.041534 | ANGELA ZASTAVNITCHI | ADDRESS REDACTED | | | BTC 0.000000004434709834<br>CEL 1.24716547991653<br>USDC 0.491956547376681 | | |
| 3.1.041535 | ANGELA ZERBEL | ADDRESS REDACTED | | | BTC 0.00108830160496222<br>MATIC 1074.47095155868 | | |
| 3.1.041536 | ANGELA ZHANG | ADDRESS REDACTED | | | BTC 0.00120312965997041<br>USDC 10707.996146203 | | |
| 3.1.041537 | ANGELAINE SHADBOLT | ADDRESS REDACTED | | | ADA 6.62954163501308<br>BTC 0.000000000901466222<br>CEL 1433.32093022917<br>COMP 15.587353<br>EOS 1000.9579<br>KNC 1288.05082572689<br>SGB 1381.52051054457<br>SNX 423.302334239838<br>SOL 0.068914687311235<br>USDT ERC20 250 | | |
| 3.1.041538 | ANGELE GRAY | ADDRESS REDACTED | | | BTC 0.353390338964734<br>ETH 0.464983973204176 | BTC 0.00727378527785859 | |
| 3.1.041539 | ANGELE TAORMINA | ADDRESS REDACTED | | | CEL 1.07602928551395 | | |
| 3.1.041540 | ANGELEENA MULLIGAN | ADDRESS REDACTED | | | BTC 0.000103851047185143 | | |
| 3.1.041541 | ANGELEIGH HASELWOOD | ADDRESS REDACTED | | | MANA 9.13622347244924 | | |
| 3.1.041542 | ANGELENA LYNN LACKOVIC | ADDRESS REDACTED | | | AAVE 2.22090119698549<br>ADA 2289.81744984399<br>BTC 0.301458155046555<br>ETH 2.64699048543376<br>MATIC 4929.30640186661<br>OMG 58.1361942327541<br>SOL 25.5660422714606<br>USDC 12893.2347322013<br>USDT ERC20 220.578865179476 | | |
| 3.1.041543 | ANGELERY CALABRIA | ADDRESS REDACTED | | | BTC 0.128258254445965<br>ETH 0.462431508881397<br>USDC 1.06735954176768 | | |
| 3.1.041544 | ANGELES CABALLERO | ADDRESS REDACTED | | | BTC 0.000000704391209517<br>USDC 0.509808751462087 | | |
| 3.1.041545 | ANGELES DE CASTRO | ADDRESS REDACTED | | | BTC 0.000000806539885478<br>MCDAI 0.465016050132605 | | |
| 3.1.041546 | ANGELES DE DIOS | ADDRESS REDACTED | | | BTC 0.000000007323540571<br>CEL 0.332927258233682 | | |
| 3.1.041547 | ANGELES MACARENA VELAZQUEZ MEJIA | ADDRESS REDACTED | | | BTC 0.00425172048781917<br>CEL 0.100252145335838 | | |
| 3.1.041548 | ÁNGELES MALDONADO | ADDRESS REDACTED | | | BTC 0.000839986711193629<br>CEL 1.98775509281078<br>ETH 0.98185006092695 | | |
| 3.1.041549 | ANGELES NORTE | ADDRESS REDACTED | | | BTC 0.000000006692330144<br>CEL 0.020317215672514<br>USDT ERC20 0.00419595769138918 | | |
| 3.1.041550 | ANGELES REYNA ALLENDE | ADDRESS REDACTED | | | BTC 0.000000002900970523<br>CEL 3.39946036953727 | | |
| 3.1.041551 | ANGELES RUIZ | ADDRESS REDACTED | | | BTC 0.000855520083447427<br>USDC 605.870740163942 | | |
| 3.1.041552 | ANGELES UTRILLA MENDOZA | ADDRESS REDACTED | | | BTC 0.000920908148911189<br>CEL 0.781763924157048 | | |
| 3.1.041553 | ANGELI ANCHO | ADDRESS REDACTED | | | BTC 0.00141760204815107<br>ETH 1.27860375987838<br>LTC 288.018322579391<br>MCDAI 31.8421180245573<br>XLM 9647.88328677875<br>XRP 4505.83560499493 | | |
| 3.1.041554 | ANGELIA HARTONO | ADDRESS REDACTED | | | ADA 480.129797723502<br>BTC 0.000819121574024017<br>CEL 8.37598246645652 | | |
| 3.1.041555 | ANGELIA ONG | ADDRESS REDACTED | | | BTC 0.06905374559<br>CEL 9.03327413251758<br>ETH 0.101198010650432<br>TUSD 486.734997633382 | | |
| 3.1.041556 | ANGELIA PUTRI BR SARAGIH | ADDRESS REDACTED | | | BTC 0.00925204035311146 | | |
| 3.1.041557 | ANGELICA AGUIRRE | ADDRESS REDACTED | | | BTC 0.00179187632429253<br>DOT 5.07029242683855 | | |
| 3.1.041558 | ANGELICA ALECSANDRU | ADDRESS REDACTED | | | BTC 0.0102384479337772<br>USDC 59.5500641383489 | | |
| 3.1.041559 | ANGELICA ALINDOGAN | ADDRESS REDACTED | | | CEL 29.7041698101145<br>USDC 751.360808204306 | | |
| 3.1.041560 | ANGELICA ALMAZAN | ADDRESS REDACTED | | | BTC 0.000000007903588929<br>CEL 0.906317514302997 | | |
| 3.1.041561 | ANGELICA ALVES DA SILVA | ADDRESS REDACTED | | | BTC 0.0200755274556583 | | |
| 3.1.041562 | ANGELICA AMOR | ADDRESS REDACTED | | | BTC 0.0216980747159676<br>USDC 1433.79690206903 | | |
| 3.1.041563 | ANGÉLICA APOLINARIS RODRÍGUEZ | ADDRESS REDACTED | | | CEL 2.44602933409696<br>USDC 149.834094659844 | | |
| 3.1.041564 | ANGELICA AYALA | ADDRESS REDACTED | | | ETH 0.00155715779438278 | | |
| 3.1.041565 | ANGÉLICA AZEVEDO | ADDRESS REDACTED | | | BTC 0.0270062423175965 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.041566 | ANGELICA BARAJAS | ADDRESS REDACTED | | | BTC 0.535415678541502<br>ETH 4.74514723479411 | | |
| 3.1.041567 | ANGELICA BARRAGAN | ADDRESS REDACTED | | | USDC 0.00256993426507046 | | |
| 3.1.041568 | ANGELICA BATTAGLIA | ADDRESS REDACTED | | | ADA 0.198991824774302<br>BTC 0.0215106677975957<br>CEL 0.00609699215243321<br>MATIC 0.588039204717263 | | |
| 3.1.041569 | ANGELICA BOJORQUEZ | ADDRESS REDACTED | | | USDC 0.0103036969552432 | | |
| 3.1.041570 | ANGELICA BONNICI | ADDRESS REDACTED | | | BNB 14.4859584976863<br>BTC 0.000534092204366966<br>CEL 125.167355039994<br>XRP 0.518180618922682 | | |
| 3.1.041571 | ANGELICA BOVE | ADDRESS REDACTED | | | BTC 0.0000017381351636<br>USDT ERC20 0.732062734610916 | | |
| 3.1.041572 | ANGELICA BRACCO | ADDRESS REDACTED | | | BTC 0.0311178500696685<br>ETH 0.395377586737611 | | |
| 3.1.041573 | ANGELICA CABO | ADDRESS REDACTED | | | BTC 0.000002254847176035<br>USDC 0.636133877207404 | | |
| 3.1.041574 | ANGELICA CORTEZ | ADDRESS REDACTED | | | ADA 209.400097370395<br>BTC 0.00632235364824527<br>DOT 4.0021080375069<br>MATIC 87.9963871446684 | | |
| 3.1.041575 | ANGELICA CRAIG | ADDRESS REDACTED | | | BNB 0.000777370850834 78<br>BTC 0.00270843077136919<br>CEL 24.8813335829556<br>ETH 0.000131441963506808<br>SGB 0.0411269359656924<br>USDT ERC20 0.895821256954766<br>XRP 0.266405464027386 | | |
| 3.1.041576 | ANGELICA DE LA CRUZ REYES | ADDRESS REDACTED | | | BTC 0.016<br>CEL 2.98117733610632 | | |
| 3.1.041577 | ANGELICA DEACONU | ADDRESS REDACTED | | | BTC 0.00139964637481907<br>CEL 0.0566334094675326 | | |
| 3.1.041578 | ANGÉLICA DEL VALLE ACOSTA | ADDRESS REDACTED | | | CEL 0.00835718767481473<br>LTC 0.00015427937641339<br>MCDAI 0.0915576366395224<br>USDT ERC20 0.303091824541743 | | |
| 3.1.041579 | ANGELICA DELOS SANTOS | ADDRESS REDACTED | | | CEL 0.326338373319869<br>ETH 0.154952509616198<br>XRP 0.0467016686701426 | | |
| 3.1.041580 | ANGELICA DEMATAS | ADDRESS REDACTED | | | BTC 0.00112600456970921<br>MATIC 1748.59453194365 | | |
| 3.1.041581 | ANGELICA DORY | ADDRESS REDACTED | | | BTC 0.00085064158078948<br>USDC 10641.9725923221 | | |
| 3.1.041582 | ANGELICA DULAY | ADDRESS REDACTED | | | BTC 0.000000470573708628<br>CEL 0.021994154506722<br>SGB 2.5687 | | |
| 3.1.041583 | ANGELICA EQUIAS | ADDRESS REDACTED | | | CEL 0.0196796493929968<br>DOT 0.00471479703529869 | | |
| 3.1.041584 | ANGELICA ESTER PAUL | ADDRESS REDACTED | | | BTC 0.000000785882426179<br>CEL 0.555178454751716 | | |
| 3.1.041585 | ANGELICA GALAVIZ | ADDRESS REDACTED | | | ADA 54.7131863293492<br>BTC 0.00139216035588086<br>ETH 0.00697639759764566<br>MATIC 23.1886500020965 | | |
| 3.1.041586 | ANGELICA GAPIT | ADDRESS REDACTED | | | BTC 0.156805165465186 | | |
| 3.1.041587 | ANGELICA GARCIA GUALDRON | ADDRESS REDACTED | | | BNB 1.43733379510832<br>BTC 0.00348773794990933<br>BUSD 836.335749609898<br>CEL 19.0431492291992<br>USDT ERC20 204.802217992063 | | |
| 3.1.041588 | ANGELICA GENTILE | ADDRESS REDACTED | | | BTC 0.0255074721211733<br>ETH 0.111640772127603 | | |
| 3.1.041589 | ANGELICA GIOVANNI | ADDRESS REDACTED | | | BTC 0.000594282976368339<br>CEL 0.079698478449758<br>ETH 0.000005415423778344<br>UNI 0.0484016333524791<br>XLM 0.0351831952354002 | | |
| 3.1.041590 | ANGELICA GRANDE | ADDRESS REDACTED | | | BCH 0.000000005993942308<br>CEL 0.0449382265714534<br>LTC 0.00146925<br>XRP 4.84734457856092 | | |
| 3.1.041591 | ANGELICA GUIMARAES | ADDRESS REDACTED | | | BTC 0.000001863014789507<br>CEL 1.0637011448487<br>USDC 0.540936676276275 | | |
| 3.1.041592 | ANGELICA GUIMARAES | ADDRESS REDACTED | | | BTC 0.000000022115292283<br>CEL 1.06268051110925<br>USDC 0.274571363014395 | | |
| 3.1.041593 | ANGELICA HA | ADDRESS REDACTED | | | BTC 0.0012840739089651<br>MATIC 534.974968236333 | | |
| 3.1.041594 | ANGELICA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0116191246379811 | | |
| 3.1.041595 | ANGELICA JENNIFER LEPKOWSKI | ADDRESS REDACTED | | | BTC 0.0155010936057684<br>CEL 0.054843977630291 | | |
| 3.1.041596 | ANGELICA JHAVERI | ADDRESS REDACTED | | | ADA 0.172732479778816<br>BTC 0.000081977871849845<br>DOT 0.0101184141084258<br>ETH 0.000148400848988236<br>MATIC 0.103354198994672<br>SOL 0.00587906037447281 | ADA 407.218589062661<br>BTC 0.154904701642114<br>DOT 10.9118548029037<br>ETH 0.237864480104334<br>MATIC 137.860230790592<br>SOL 10.2780621643506 | |
| 3.1.041597 | ANGELICA JIMENEZ | ADDRESS REDACTED | | | BTC 0.000012655403262052<br>DOT 0.0080256695618912<br>ETH 0.00024217180142985<br>LINK 0.0020277318873255 | BTC 0.000000004753992956<br>DOT 4.91626380952318 | |
| 3.1.041598 | ANGELICA KELLY | ADDRESS REDACTED | | | BTC 0.000000453733734327<br>MCDAI 0.0590615915523865<br>USDC 0.111846071556512<br>XRP 0.000000245900917226 | | |
| 3.1.041599 | ANGELICA LAMAS CASTRO | ADDRESS REDACTED | | | ADA 0.34332026350001<br>BTC 0.000000444224288859<br>CEL 0.0999880595862803 | | |
| 3.1.041600 | ANGÉLICA LUÍS | ADDRESS REDACTED | | | BTC 0.0115725851815713<br>CEL 0.655754006694974 | | |
| 3.1.041601 | ANGELICA LYZA RIMORIN | ADDRESS REDACTED | | | CEL 0.00305173726027383 | | |
| 3.1.041602 | ANGELICA MARINELLI | ADDRESS REDACTED | | | BTC 0.000000053496122465<br>MCDAI 0.545332788651908 | | |
| 3.1.041603 | ANGELICA MARTIN | ADDRESS REDACTED | | | CEL 1.55018062153823<br>EOS 13.7887<br>LINK 1.73480291015954<br>XLM 134.3411237 | | |
| 3.1.041604 | ANGELICA MASCHERETTI | ADDRESS REDACTED | | | BTC 0.0037694163963208<br>CEL 10.8061696436054<br>ETH 0.340000346623787 | | |
| 3.1.041605 | ANGÉLICA MENDOZA SOLIER | ADDRESS REDACTED | | | BTC 0.0716063975886896<br>ETH 0.8875082136194 | | |
| 3.1.041606 | ANGELICA MERCADO | ADDRESS REDACTED | | | BSV 0.000629864816429957<br>BTC 0.0000204317452943739<br>CEL 0.000043910953667517<br>USDC 1281.77213185984<br>USDT ERC20 0.0637228835008926 | | |
| 3.1.041607 | ANGELICA MESTRE MAMEDE | ADDRESS REDACTED | | | ETH 0.00164142931983751 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.041608 | ANGELICA MIRANDA | ADDRESS REDACTED | | | BTC 0.000014027340029291<br>USDC 9.32857981695839 | | |
| 3.1.041609 | ANGELICA MOREIRA | ADDRESS REDACTED | | | LINK 33.5654033840215<br>SNX 49.6796005012787 | | |
| 3.1.041610 | ANGELICA MUNS | ADDRESS REDACTED | | | BTC 0.0184233121408554<br>USDC 110414.122652856<br>USDT ERC20 130154.53652687 | | |
| 3.1.041611 | ANGELICA NEGRETE | ADDRESS REDACTED | | | ADA 41.2624338145326<br>BTC 0.00231200636899247<br>ETH 0.0229069692366121 | | |
| 3.1.041612 | ANGELICA NEPOMUCENO | ADDRESS REDACTED | | | ADA 106.618019303738<br>BTC 0.0720438088934236<br>ETH 0.727806800169641 | | |
| 3.1.041613 | ANGELICA NG | ADDRESS REDACTED | | | COMP 2.63107259389368<br>MATIC 391.719320899347<br>UNI 105.572558490344<br>ZRX 2577.63327952494 | | |
| 3.1.041614 | ANGELICA ONEAL | ADDRESS REDACTED | | | BTC 0.000513406228173399<br>ETH 0.230967910914346<br>LTC 0.0978630780460823<br>MATIC 26.3184280956452 | | |
| 3.1.041615 | ANGELICA OROZCO | ADDRESS REDACTED | | | USDC 313.907132959955 | | |
| 3.1.041616 | ANGELICA ORTIZ ACO | ADDRESS REDACTED | | | BTC 0.00000126650365078<br>LTC 0.000091940982204948<br>USDC 0.238258324198767 | | |
| 3.1.041617 | ANGELICA PAIVA DA SILVA | ADDRESS REDACTED | | | BTC 0.00222921113762397<br>ETH 0.0308517258041108<br>XRP 28.8387376895482 | | |
| 3.1.041618 | ANGELICA PAMINTUAN | ADDRESS REDACTED | | | BTC 0.02414879711783 | | |
| 3.1.041619 | ANGELICA PANJAITAN | ADDRESS REDACTED | | | BTC 0.00223724612887786<br>CEL 29.355135589471<br>DOT 59.5297990052721<br>ETH 1.48957454044598<br>LINK 11.9994316968338<br>MANA 175.478748298525<br>XLM 760.939507702347<br>XRP 187.759665889576 | | |
| 3.1.041620 | ANGELICA PEREIRA | ADDRESS REDACTED | | | ADA 344.687686220948<br>BTC 0.0372441400069561<br>ETH 0.608741477886337<br>LTC 0.216355387576443<br>MATIC 68.7356327517232<br>XLM 290.383334768063<br>XRP 140.060150877986 | | |
| 3.1.041621 | ANGELICA PEREZ | ADDRESS REDACTED | | | BTC 0.00402873895936677<br>MATIC 4996.97433647745<br>USDC 1.08671528507781 | BTC 0.00906904<br>MATIC 471.76422676 | |
| 3.1.041622 | ANGELICA PETRICCIONE | ADDRESS REDACTED | | | BTC 0.00000490824624778<br>USDT ERC20 1.3447396314699 | | |
| 3.1.041623 | ANGELICA PIACCI | ADDRESS REDACTED | | | BTC 0.000001292900648868<br>USDT ERC20 0.791336695669574 | | |
| 3.1.041624 | ANGELICA POZON | ADDRESS REDACTED | | | ADA 0.00606601180423028<br>BNT 1.0143584734836<br>BTC 15.2852666247789<br>CEL 7.16642231280246<br>DOT 0.00423022480546535<br>ETH 0.0700372966920542<br>LINK 0.0871658620008985<br>LUNC 0.000946037234699617<br>MATIC 0.110222012607056<br>SNX 0.249507994602959<br>UNI 0.0437789291361998<br>USDT ERC20 0.000000693281753126<br>XRP 5.33471055044476 | | |
| 3.1.041625 | ANGELICA RIVERA TRINIDAD | ADDRESS REDACTED | | | BTC 0.000000008256840536<br>CEL 0.627757842866811 | | |
| 3.1.041626 | ANGELICA RIVEROS | ADDRESS REDACTED | | | BTC 0.000967877788175626 | | |
| 3.1.041627 | ANGELICA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00003165434639619 | BTC 0.0510694770248365 | |
| 3.1.041628 | ANGELICA ROSE TAMORIA | ADDRESS REDACTED | | | BTC 0.000044866887516773 | | |
| 3.1.041629 | ANGELICA ROTAP | ADDRESS REDACTED | | | AAVE 2.00125510113276<br>ADA 225.343044770939<br>AVAX 3.06197736265477<br>BTC 0.00547563261891145<br>COMP 3.00705464412082<br>DOGE 499.14222008537<br>DOT 4.14060954624801<br>ETH 0.796439803456415<br>MATIC 559.815237071746<br>SNX 63.2920816888909<br>SOL 3.9428081092418<br>USDC 7.67531477298568<br>XLM 1015.13752645417 | | |
| 3.1.041630 | ANGELICA RUBIO | ADDRESS REDACTED | | | BTC 0.000838946729786284 | | |
| 3.1.041631 | ANGELICA SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.0216508023259715 | | |
| 3.1.041632 | ANGELICA SARDINA | ADDRESS REDACTED | | | BTC 0.0421752201506696 | | |
| 3.1.041633 | ANGELICA SAROL | ADDRESS REDACTED | | | BTC 0.000562600252337238<br>LTC 2.93069246923177<br>XLM 93.0253487124936 | | |
| 3.1.041634 | ANGELICA SIMPSON | ADDRESS REDACTED | | | BTC 0.000872581281820211<br>CEL 9.78117653978295<br>ETH 0.25958275 | | |
| 3.1.041635 | ANGELICA SLAUGHTER | ADDRESS REDACTED | | | ETH 0.175088421586532<br>MCDAI 74.1952879042912 | | |
| 3.1.041636 | ANGELICA TAVERNA | ADDRESS REDACTED | | | BTC 0.00124697532173617<br>CEL 2.54097034391813<br>ETH 0.290318354758402 | | |
| 3.1.041637 | ANGELICA THOMAS | ADDRESS REDACTED | | | ETH 0.00534100297816444 | | |
| 3.1.041638 | ANGELICA TRASLAVINA | ADDRESS REDACTED | | | BTC 0.000000205690223557 | | |
| 3.1.041639 | ANGELICA VAZQUEZ | ADDRESS REDACTED | | | AAVE 0.00342193848895869<br>BTC 0.000561903562450736 | | |
| 3.1.041640 | ANGELICA VELOZ | ADDRESS REDACTED | | | MCDAI 42.3520554050254<br>XLM 0.313913125704088 | | |
| 3.1.041641 | ANGELICA VERGADOS | ADDRESS REDACTED | | | | BTC 0.00239263256348488<br>ETH 2<br>MATIC 551.28159155 | |
| 3.1.041642 | ANGELICA WILDIN | ADDRESS REDACTED | | | BTC 0.000006105268108243 | | |
| 3.1.041643 | ANGELICE ANDREINA MITRAKAS | ADDRESS REDACTED | | | BTC 0.00509892539950566<br>ETH 0.00167286831465192<br>GUSD 1331.28832962055 | | |
| 3.1.041644 | ANGELIC-JEAN BACAR | ADDRESS REDACTED | | | ADA 252.576405989715<br>BTC 0.00837430593638514<br>CEL 0.378097299555911<br>ETH 0.249023140878457<br>USDT ERC20 209.735043393312 | | |
| 3.1.041645 | ANGELICO RICCIO | ADDRESS REDACTED | | | CEL 1.14353826254274 | | |
| 3.1.041646 | ANGELIE ANNE MAGCAMIT | ADDRESS REDACTED | | | MCDAI 0.0580747829897024<br>USDT ERC20 0.291157558246247 | | |
| 3.1.041647 | ANGELIE DO | ADDRESS REDACTED | | | BTC 0.00148469887744038<br>GUSD 546.992120067165 | | |
| 3.1.041648 | ANGELIE REYES | ADDRESS REDACTED | | | XRP 128.235297979469 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.041649 | ANGELIE ZAVALA MARTÍNEZ DE HEIL | ADDRESS REDACTED | | | BTC 0.0527881550113428<br>CEL 1.73358686861984<br>ETH 0.213350689317011<br>LUNC 40.847213567001<br>USDC 0.24596255132417 | | |
| 3.1.041650 | ANGELIKA ANDREA NITSCH | ADDRESS REDACTED | | | BTC 0.00318305327683297 | | |
| 3.1.041651 | ANGELIKA BAUMGÄRTNER | ADDRESS REDACTED | | | BTC 0.0586976677996686<br>ETH 0.272273446849466 | | |
| 3.1.041652 | ANGELIKA BERNHARD | ADDRESS REDACTED | | | BTC 0.0462817323802008 | | |
| 3.1.041653 | ANGELIKA BERTA BLESSING | ADDRESS REDACTED | | | BTC 0.000025762177779608 | | |
| 3.1.041654 | ANGELIKA BORICS | ADDRESS REDACTED | | | BNB 0.00160805115789153<br>BTC 0.000000003767169371<br>CEL 0.0385492584320124 | | |
| 3.1.041655 | ANGELIKA CHARIS ONG | ADDRESS REDACTED | | | BTC 0.00391695<br>CEL 5.49074813682893<br>DOT 2.665133 | | |
| 3.1.041656 | ANGELIKA DONIS | ADDRESS REDACTED | | | ADA 185.159777078136<br>BNB 0.000000008030267604<br>BTC 0.046163291855278<br>CEL 12.5243620558016<br>ETH 2.25222816794318<br>USDC 10.5575764939775 | | |
| 3.1.041657 | ANGELIKA ECHAUST DZIADOSZEK | ADDRESS REDACTED | | | BTC 0.000817682223690238<br>XRP 2415.29548565419 | | |
| 3.1.041658 | ANGELIKA FARON | ADDRESS REDACTED | | | BTC 0.000001259752519397<br>XLM 2.11585710365368 | | |
| 3.1.041659 | ANGELIKA FARON | ADDRESS REDACTED | | | BTC 0.00136176303898765<br>CEL 0.336263771839442<br>XLM 0.0825459 | | |
| 3.1.041660 | ANGELIKA FOLDA WOJDA | ADDRESS REDACTED | | | BTC 0.000000459980823818<br>CEL 0.733124111756886 | | |
| 3.1.041661 | ANGELIKA GAŁDYN | ADDRESS REDACTED | | | BNB 0.00249471878187521<br>BTC 0.000000704360763882<br>CEL 2.24773342751788 | | |
| 3.1.041662 | ANGELIKA GERDA THUNS | ADDRESS REDACTED | | | BTC 0.00764417928248325 | | |
| 3.1.041663 | ANGELIKA HEIMES | ADDRESS REDACTED | | | BTC 0.00607631456406846 | | |
| 3.1.041664 | ANGELIKA JOHNSSON | ADDRESS REDACTED | | | BTC 0.0138367907286009<br>CEL 15.0780048404511 | | |
| 3.1.041665 | ANGELIKA KOTULAK TARAS | ADDRESS REDACTED | | | BSV 0.215950124981338<br>BTC 0.21653265342866<br>ETH 7.55939750063252<br>PAXG 0.00163392980716479 | | |
| 3.1.041666 | ANGELIKA KOWALSKA | ADDRESS REDACTED | | | BTC 0.00103363178192432<br>ETH 0.580563015640398 | | |
| 3.1.041667 | ANGELIKA KSIAZEK | ADDRESS REDACTED | | | BTC 0.0996244783424646<br>CEL 0.00136142153713374<br>DOT 18.9405020569562<br>ETH 4.44514152359185<br>LTC 3.5188943042557<br>XLM 1477.16974878966<br>XRP 2076.53966637763 | | |
| 3.1.041668 | ANGELIKA KUCSAK | ADDRESS REDACTED | | | ETH 6.32325653662818 | | |
| 3.1.041669 | ANGELIKA KUJAWA | ADDRESS REDACTED | | | BTC 0.00224331162049715<br>CEL 0.103206216230753 | | |
| 3.1.041670 | ANGELIKA KUTEK | ADDRESS REDACTED | | | BTC 0.00145153515285966<br>USDC 6.63895764131375 | | |
| 3.1.041671 | ANGELIKA LANG | ADDRESS REDACTED | | | CEL 121.219994607221<br>ETH 0.064103 | | |
| 3.1.041672 | ANGELIKA MICHALEC | ADDRESS REDACTED | | | BNB 0.00170351578292082<br>BTC 0.00208578356460122<br>USDC 0.347004905476823 | | |
| 3.1.041673 | ANGELIKA MONIKA MILITOWSKA | ADDRESS REDACTED | | | BTC 0.0258702316841162 | | |
| 3.1.041674 | ANGELIKA MROZOWSKA | ADDRESS REDACTED | | | BTC 0.000000932898311097<br>USDT ERC20 0.742282405994832 | | |
| 3.1.041675 | ANGELIKA OLSCHEWSKI | ADDRESS REDACTED | | | BTC 0.000000007555864616<br>CEL 0.0689145959289746 | | |
| 3.1.041676 | ANGELIKA ORZESZEK | ADDRESS REDACTED | | | BTC 0.000529674796411487<br>CEL 1.97104139035081<br>XRP 850 | | |
| 3.1.041677 | ANGELIKA PASIEKA | ADDRESS REDACTED | | | BTC 0.0990499942986645 | | |
| 3.1.041678 | ANGELIKA RENATE VASI | ADDRESS REDACTED | | | BTC 0.000230846783867201 | | |
| 3.1.041679 | ANGELIKA RUTAR | ADDRESS REDACTED | | | ADA 90.8402771636738<br>BCH 0.00013858<br>BTC 0.00200851901725193<br>CEL 11.7071114640055<br>LTC 0.00372825 | | |
| 3.1.041680 | ANGELIKA STOKER | ADDRESS REDACTED | | | BTC 0.000000003600128254<br>CEL 0.000840107914130566<br>DASH 0.000000000217783167 | | |
| 3.1.041681 | ANGELIKA SUCHY | ADDRESS REDACTED | | | BTC 0.000000001026154474<br>CEL 0.682698770464762 | | |
| 3.1.041682 | ANGELIKA SZKLARSKA | ADDRESS REDACTED | | | BTC 0.000007065220347658<br>USDT ERC20 0.359883366000775 | | |
| 3.1.041683 | ANGELIKA SZKLARSKA | ADDRESS REDACTED | | | CEL 0.0148867126636659<br>USDT ERC20 0.419994388369494 | | |
| 3.1.041684 | ANGELIKA SZYSZLO | ADDRESS REDACTED | | | BTC 0.0280304372503306<br>CEL 9.57906987165579 | | |
| 3.1.041685 | ANGELIKA WÖHLERT | ADDRESS REDACTED | | | BTC 0.000031208695033867 | | |
| 3.1.041686 | ANGELIKA ZAWOJEK | ADDRESS REDACTED | | | BTC 0.25789549523907<br>ETH 9.90608089594225 | | |
| 3.1.041687 | ANGELIKA ZUBILEWICZ | ADDRESS REDACTED | | | BTC 0.0000000023470413<br>CEL 0.457697549761863 | | |
| 3.1.041688 | ANGELIKI APOSTOLOU | ADDRESS REDACTED | | | CEL 0.410830187519452<br>USDC 2.0863760791829 | | |
| 3.1.041689 | ANGELIKI AVRAAM | ADDRESS REDACTED | | | BTC 0.0149969940098758 | | |
| 3.1.041690 | ANGELIKI CHISSA | ADDRESS REDACTED | | | BTC 0.000000359017757434<br>USDT ERC20 0.857965916666762 | | |
| 3.1.041691 | ANGELIKI DIMITROPOULOU | ADDRESS REDACTED | | | ADA 14.2863971626915<br>BTC 0.00120271754868903<br>USDT ERC20 8141.35524349554 | | |
| 3.1.041692 | ANGELIKI SARROU | ADDRESS REDACTED | | | CEL 1.01153300484799 | | |
| 3.1.041693 | ANGELIN - CLAUDIU BOBÎRSC | ADDRESS REDACTED | | | BTC 0.000000003563997595<br>CEL 3.23850100581717 | | |
| 3.1.041694 | ANGELIN ER | ADDRESS REDACTED | | | CEL 227.410266960215<br>DOT 0.072851838522663 | | |
| 3.1.041695 | ANGELIN SAMSON | ADDRESS REDACTED | | | BAT 106.92787472104<br>SGB 22.2231514250235<br>XRP 149.946052152509 | | |
| 3.1.041696 | ANGELINA AFIAN OELEU | ADDRESS REDACTED | | | ADA 0.194616241796936<br>BTC 0.000001132737950229 | | |
| 3.1.041697 | ANGELINA ANDREA DE SENA | ADDRESS REDACTED | | | BTC 0.00233383121732636<br>CEL 0.20547104823715<br>USDC 910.387573896433 | | |
| 3.1.041698 | ANGELINA ANDREEVA | ADDRESS REDACTED | | | BTC 0.0422930634355782 | | |
| 3.1.041699 | ANGELINA ANDREEVA | ADDRESS REDACTED | | | BTC 0.00168862568656877<br>CEL 294.040467069115<br>ETH 2.11327593547489<br>LTC 53.16702887 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.041700 | ANGELINA ANNA ROSA GALEANO | ADDRESS REDACTED | | | BTC 0.00121779579099727<br>CEL 0.860779785116485<br>USDC 422.76<br>USDT ERC20 410 | | |
| 3.1.041701 | ANGELINA BELYAEVA | ADDRESS REDACTED | | | BTC 0.000002105758390184<br>USDT ERC20 0.793361966427494 | | |
| 3.1.041702 | ANGELINA BLASS | ADDRESS REDACTED | | | BTC 0.000000559651758216<br>ETH 0.000005602289575082<br>LINK 0.000007290962762302<br>LTC 0.000000096638244577<br>USDC 0.0369879689554712 | BTC 0.000000009099736017<br>LTC 0.00000000963422244<br>USDC 0.000000388771998187 | |
| 3.1.041703 | ANGELINA CANO | ADDRESS REDACTED | | | CEL 1.15276690347876<br>SGB 4.02349032311676<br>XRP 26.3192164107047 | | |
| 3.1.041704 | ANGELINA CELIC | ADDRESS REDACTED | | | CEL 0.0387497241072199<br>ETH 0.00169327238707743 | | |
| 3.1.041705 | ANGELINA CHIZHOVA | ADDRESS REDACTED | | | BTC 0.000000767106979828<br>USDC 0.370007123577929 | | |
| 3.1.041706 | ANGELINA CHUTOVA | ADDRESS REDACTED | | | BTC 0.000000729309799032<br>USDC 0.37540271530213 | | |
| 3.1.041707 | ANGELINA CORDOVA-TODD | ADDRESS REDACTED | | | CEL 0.0247789724210795 | | |
| 3.1.041708 | ANGELINA COUGHLIN | ADDRESS REDACTED | | | BTC 0.000039562503232804 | | |
| 3.1.041709 | ANGELINA DOLGANOVA | ADDRESS REDACTED | | | BTC 0.000000003204655974<br>CEL 0.319409396049329<br>USDT ERC20 0.48474640430442 | | |
| 3.1.041710 | ANGELINA DRAKE | ADDRESS REDACTED | | | ADA 1293.97049500351<br>AVAX 18.0666882055678<br>BTC 0.122398109433424<br>COMP 0.035173638968922<br>DOT 152.264512085775<br>LINK 104.270763430241<br>MATIC 3392.44529683593<br>XLM 39.9177439442294 | MATIC 132.9 | |
| 3.1.041711 | ANGELINA EFREMOVA | ADDRESS REDACTED | | | BTC 0.0000125686942061599<br>LTC 0.00183324929303916 | | |
| 3.1.041712 | ANGELINA FERREIRA | ADDRESS REDACTED | | | BTC 0.000010411445634273<br>CEL 1.0855691204449 | | |
| 3.1.041713 | ANGELINA FISHLER | ADDRESS REDACTED | | | BTC 0.00326175282317534<br>USDC 1385.93400531546 | | |
| 3.1.041714 | ANGELINA GAULT | ADDRESS REDACTED | | | LTC 0.000482916433692768 | | |
| 3.1.041715 | ANGELINA GORDEEVA | ADDRESS REDACTED | | | BNB 0.000783034626303193<br>BTC 0.000006480149411407<br>DOT 0.032909649370349 | | |
| 3.1.041716 | ANGELINA GUZMAN | ADDRESS REDACTED | | | BTC 0.524602278990004<br>USDC 73.1857085307655 | USDC 99.9970164573968 | |
| 3.1.041717 | ANGELINA HARDY | ADDRESS REDACTED | | | CEL 1.0804077996625 | | |
| 3.1.041718 | ANGELINA JENSON BRIGHT | ADDRESS REDACTED | | | BTC 0.00254234930936804<br>CEL 1324.79482385545<br>ETH 0.538653779190521<br>USDC 1706.16531502841 | | |
| 3.1.041719 | ANGELINA JOKIC | ADDRESS REDACTED | | | BTC 0.00149101167227148<br>ETH 0.113586186744554 | | |
| 3.1.041720 | ANGELINA LATU | ADDRESS REDACTED | | | BTC 0.00067135641692342<br>COMP 0.0342753422822095<br>XLM 208.856192681029 | | |
| 3.1.041721 | ANGELINA MARTINEZ | ADDRESS REDACTED | | | BTC 0.0011482901958983<br>CEL 12.4598045516252<br>USDT ERC20 404 | | |
| 3.1.041722 | ANGELINA MCQUOID | ADDRESS REDACTED | | | BTC 0.00960271544137522 | | |
| 3.1.041723 | ANGELINA MUCCILLO | ADDRESS REDACTED | | | AAVE 5.2147872895921<br>CEL 9.55105552005123<br>LTC 0.00300317148353268<br>MATIC 406.753397402346<br>XLM 0.133383401815896 | | |
| 3.1.041724 | ANGELINA NDUTA MBUGUA | ADDRESS REDACTED | | | BTC 0.0026486374963069 | | |
| 3.1.041725 | ANGELINA OLIVIER | ADDRESS REDACTED | | | BTC 0.00166194755061499<br>USDC 3.02764564514763 | | |
| 3.1.041726 | ANGELINA PINI | ADDRESS REDACTED | | | CEL 0.0132724490307031<br>MCDAI 0.000009975937549673<br>XLM 0.000004188855204723 | | |
| 3.1.041727 | ANGELINA RECANA | ADDRESS REDACTED | | | BTC 0.565279457299353<br>CEL 146.964574205312<br>USDC 44.5052318540307 | | |
| 3.1.041728 | ANGELINA ROSOKHA | ADDRESS REDACTED | | | BTC 0.000000382190610373<br>DASH 0.00114545208378499<br>ETH 0.000004771721691145 | | |
| 3.1.041729 | ANGELINA SHAMSHUR | ADDRESS REDACTED | | | BTC 0.000000469668783052<br>USDC 1.16874032182035 | | |
| 3.1.041730 | ANGELINA SOKOLOVA | ADDRESS REDACTED | | | USDC 0.840997757966386 | | |
| 3.1.041731 | ANGELINA TODOROVA | ADDRESS REDACTED | | | BTC 0.000025023819663199<br>CEL 1.09945500998105<br>ETH 0.000199059644092876 | | |
| 3.1.041732 | ANGELINA TOMAYLY | ADDRESS REDACTED | | | ADA 512.53205846944<br>BTC 0.0373142006603682<br>DOT 27.7662555256839<br>ETH 0.578922022619341<br>MATIC 512.697891338305<br>SOL 37.2731834446576<br>USDC 1.01108210370219 | BTC 0.0445985140104239 | |
| 3.1.041733 | ANGELINA VALENZUELA | ADDRESS REDACTED | | | BTC 0.0195965470873038<br>USDC 0.313804683715335 | | |
| 3.1.041734 | ANGELINA VASILJ | ADDRESS REDACTED | | | ADA 0.0301302984747994<br>BTC 0.006479197204 | | |
| 3.1.041735 | ANGELINE GABRIEL | ADDRESS REDACTED | | | USDC 0.00588720979082162 | | |
| 3.1.041736 | ANGELINE GROO | ADDRESS REDACTED | | | BTC 0.0424843792421256<br>ETH 0.0271131405915981<br>LTC 0.196479733241813 | | |
| 3.1.041737 | ANGELINE JACKS | ADDRESS REDACTED | | | CEL 1.0616505257343 | | |
| 3.1.041738 | ANGELINE JOB | ADDRESS REDACTED | | | ADA 0.286942377334947<br>BTC 0.000001123940142994 | | |
| 3.1.041739 | ANGELINE NGO | ADDRESS REDACTED | | | ADA 558.491125078824<br>BTC 0.000000026450187186<br>ETH 0.000087734283453623<br>GUSD 0.0082152881795384<br>MANA 60.5855576522102<br>MATIC 143.051523563734<br>SNX 11.0104225124382<br>USDC 0.264750218197041 | | |
| 3.1.041740 | ANGELINE ROMERO | ADDRESS REDACTED | | | BTC 0.000000333226306274<br>ETH 0.0676300311724808<br>MATIC 116.880297156784 | | |
| 3.1.041741 | ANGELINE TAY | ADDRESS REDACTED | | | BTC 0.00599599682644316<br>ETH 0.0555324135622267<br>MCDAI 31.8374365315302 | | |
| 3.1.041742 | ANGELINE TRINH | ADDRESS REDACTED | | | BTC 0.000578522517191721<br>XRP 130.266273117474 | | |
| 3.1.041743 | ANGELINE YANDALL | ADDRESS REDACTED | | | BTC 0.00178884202967957<br>USDC 1.02557643055047 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.041744 | ANGELINE YAP | ADDRESS REDACTED | | | ADA 0.156139435078155<br>BTC 0.000457302826634329<br>DOT 0.228289231089707<br>ETH 0.0100727051743328<br>LTC 0.0169613877813106<br>LUNC 0.000038084208486803<br>MATIC 5.18063658165857<br>USDT ERC20 0.288129811717713 | | |
| 3.1.041745 | ANGELINES ESCUDERO MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.00124881566703653<br>ETH 0.000066605031567904<br>USDT ERC20 0.894631390625885 | | |
| 3.1.041746 | ANGELINO CAPRETTI | ADDRESS REDACTED | | | BTC 0.000000001412163235<br>CEL 0.592790557986702 | | |
| 3.1.041747 | ANGELIQUE , YVETTE ,DESIRÉE GRARD-LAURENT | ADDRESS REDACTED | | | ADA 0.469056122267595<br>BTC 0.000000023481471814<br>USDC 0.000085351878850952<br>XTZ 0.000447794396061223 | | |
| 3.1.041748 | ANGELIQUE ANDREAE | ADDRESS REDACTED | | | BTC 0.000000009234941179<br>CEL 17.6124455158998 | | |
| 3.1.041749 | ANGELIQUE BROZIUS | ADDRESS REDACTED | | | BTC 0.000001559012560319<br>USDC 1.86757027887137 | | |
| 3.1.041750 | ANGELIQUE CHEUNG | ADDRESS REDACTED | | | BTC 0.0554171393183549<br>ETH 0.702732380739792<br>MANA 174.468284631118<br>UNI 3.02599426153509<br>XLM 405.7506330045 | | |
| 3.1.041751 | ANGELIQUE DE ROUSSEAU | ADDRESS REDACTED | | | BTC 0.000077165696987244<br>CEL 0.30081088229581<br>ETH 0.00223831622893431<br>LTC 0.01348647144522<br>USDC 11.1975666317161 | | |
| 3.1.041752 | ANGELIQUE HARDEVELD KLEUVER | ADDRESS REDACTED | | | BTC 0.000000005915531712<br>CEL 0.064790157627754 | | |
| 3.1.041753 | ANGELIQUE HAYES | ADDRESS REDACTED | | | BTC 0.000000000354205203<br>CEL 158.070663643449<br>ETH 2.52149880335392<br>SGB 1106.10086308831<br>XRP 0.0000002224653382 | | |
| 3.1.041754 | ANGELIQUE HENRIQUES-FERNANDES | ADDRESS REDACTED | | | BTC 0.000861383913429678<br>CEL 12.1139922883629<br>SNX 22.032688104 | | |
| 3.1.041755 | ANGELIQUE LOCHRIE | ADDRESS REDACTED | | | BTC 0.00617090389469183<br>DOT 10.7307345752564<br>EOS 11.4419772836665<br>ETH 0.0221557155629749<br>MANA 54.296809042612<br>MATIC 311.666039823881<br>UNI 4.21956063804052 | | |
| 3.1.041756 | ANGÉLIQUE LOOTGIETER | ADDRESS REDACTED | | | BTC 0.000003489126438074<br>CEL 0.443705499020468<br>ETH 0.000148165020907405 | | |
| 3.1.041757 | ANGELIQUE MOLLOY | ADDRESS REDACTED | | | BTC 0.000029825142499269<br>ETH 0.000031902540689817<br>XRP 0.000000909438249882 | | |
| 3.1.041758 | ANGELIQUE PAPADIMITRIOU | ADDRESS REDACTED | | | CEL 13.4581781829401<br>DOT 18.26034705 | | |
| 3.1.041759 | ANGELIQUE PERRAUT | ADDRESS REDACTED | | | BTC 0.000000215106792054<br>CEL 0.111032074587812<br>USDC 0.299337144031632 | | |
| 3.1.041760 | ANGÉLIQUE PERRAUT | ADDRESS REDACTED | | | BTC 0.000014743725563152 | | |
| 3.1.041761 | ANGELIQUE SAVELKOEL-KLUNDER | ADDRESS REDACTED | | | CEL 6.68726991058313 | | |
| 3.1.041762 | ANGELIQUE SPRING | ADDRESS REDACTED | | | BTC 0.000614767855483003<br>CEL 282.973260452444 | | |
| 3.1.041763 | ANGELIQUE STANIFER | ADDRESS REDACTED | | | BTC 0.00115856083168833<br>MATIC 2305.55738247144<br>XLM 10091.2060387801 | | |
| 3.1.041764 | ANGELIQUE SWOYER | ADDRESS REDACTED | | | BTC 0.0318272749513957 | | |
| 3.1.041765 | ANGELIQUE VENMANS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.041766 | ANGELIQUE VERVAET | ADDRESS REDACTED | | | BTC 0.000007333583771014<br>DOT 0.0348764479161144<br>LINK 0.0110609817901439<br>SNX 0.107674691026039<br>USDC 3.92405945553343<br>XRP 0.184005975285041 | | |
| 3.1.041767 | ANGELIQUE WEERSTAND | ADDRESS REDACTED | | | ADA 0.184897789695822<br>BTC 0.101060595662365<br>BUSD 27453.7474315516<br>CEL 0.0179341213528547<br>MCDAI 0.197648591806815<br>USDC 18.2530826703346 | | |
| 3.1.041768 | ANGELISHA GERMOSEN | ADDRESS REDACTED | | | LINK 2.99731557520969 | | |
| 3.1.041769 | ANGELITA ALVARADO | ADDRESS REDACTED | | | BTC 0.231310039028859<br>CEL 191.422947391534<br>ETH 4.22802322476188 | | |
| 3.1.041770 | ANGELITA BAYLOSIS | ADDRESS REDACTED | | | CEL 1.07192147177485 | | |
| 3.1.041771 | ANGELITA BORGES | ADDRESS REDACTED | | | ADA 3948.8533<br>BTC 0.0754316002088657<br>CEL 557.371114902174<br>DOT 146.594<br>ETH 5.55751369<br>LINK 223.688697<br>LTC 2.52647<br>MATIC 1326.4442 | | |
| 3.1.041772 | ANGELITA JANSE VAN RENSBURG | ADDRESS REDACTED | | | ADA 17.688333835346<br>BTC 0.00744398688615965<br>ETH 0.117886795872547<br>MATIC 148.449492515406 | | |
| 3.1.041773 | ANGELITO BAGO | ADDRESS REDACTED | | | BCH 0.000813786666710298<br>BTC 0.000000420458528344<br>CEL 1.12015686607831<br>ETH 0.00674001647580121<br>LTC 0.0177280472405175<br>SGB 0.771886119450324<br>XRP 5.16122213084302 | | |
| 3.1.041774 | ANGELITO GUSI | ADDRESS REDACTED | | | BTC 0.00124256525109944<br>XRP 551.636076119866 | | |
| 3.1.041775 | ANGELITO JUSAY | ADDRESS REDACTED | | | MATIC 729.53085278727 | | |
| 3.1.041776 | ANGELITO MARQUEZ FELIX | ADDRESS REDACTED | | | ADA 0.519771722858248<br>BTC 0.00132231132895179<br>CEL 285.405546131537<br>ETH 0.000653335903871837<br>MATIC 1.61164874946527<br>USDT ERC20 7.75925805707848 | | |
| 3.1.041777 | ANGELITO PADLAN | ADDRESS REDACTED | | | BTC 0.000068<br>CEL 0.0629512201046904 | | |
| 3.1.041778 | ANGELITO PANJAITAN | ADDRESS REDACTED | | | ADA 2054.50850509107<br>BTC 0.00221405495497272<br>CEL 4.95156809303942<br>XLM 1049.37604927141<br>XRP 25155.442666777 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.041779 | ANGELITO ULANG | ADDRESS REDACTED | | | BTC 0.000214613310999924<br>CEL 1.16859611647199 | | |
| 3.1.041780 | ANGELKA KESKINOVA | ADDRESS REDACTED | | | ADA 336.453469462311<br>BTC 0.000000008427758299<br>CEL 1.10682111537916 | | |
| 3.1.041781 | ANGELLA HEWITT | ADDRESS REDACTED | | | BTC 0.00543122226520432 | | |
| 3.1.041782 | ANGELLA TULL | ADDRESS REDACTED | | | BTC 0.0378760532085806<br>CEL 52.3102476276268 | | |
| 3.1.041783 | ANGELLE COUTU | ADDRESS REDACTED | | | BTC 0.00374219499549982<br>CEL 0.0150729397397252<br>DOT 0.03344649685461<br>ETH 0.000151402935268936<br>USDC 320.794764539825 | | |
| 3.1.041784 | ANGELLE FELICE BALLON | ADDRESS REDACTED | | | ADA 269.5063<br>BTC 0.145232967908258<br>CEL 121.50519219671 | | |
| 3.1.041785 | ANGELLE WARBURTON | ADDRESS REDACTED | | | BTC 0.000582269429236787<br>CEL 49.1107905406062 | | |
| 3.1.041786 | ANGELLEIGHA KEARNS | ADDRESS REDACTED | | | CEL 1.09370161884118 | | |
| 3.1.041787 | ANGELLIE SACHARIE SANTIAGO | ADDRESS REDACTED | | | BTC 0.000658680244250159<br>CEL 2002.97871412343<br>EOS 1437.66183046916<br>MATIC 3126.26973811884<br>SGB 22604.9451643397<br>UNI 0.014100263272697<br>USDT ERC20 0.0578590238452851<br>XLM 4.75239283666455 | USDT ERC20 31.5902738073576 | |
| 3.1.041788 | ANGELLO CABRERA | ADDRESS REDACTED | | | BTC 0.000000008738761097<br>CEL 0.02841886093775 | | |
| 3.1.041789 | ANGELLO GARCIA | ADDRESS REDACTED | | | CEL 1.08478563315623 | | |
| 3.1.041790 | ANGELLO LAZAR | ADDRESS REDACTED | | | ADA 1231.06269819259<br>AVAX 14.5232823796384<br>BTC 0.0717220871466759<br>DOT 68.822606509238<br>EOS 105.353637680355<br>ETH 0.123768120451978<br>LINK 13.3150925796123<br>LPT 0.12119743<br>MATIC 874.026784460738<br>SOL 2.83665459275905<br>USDC 0.198115986837081<br>XTZ 99.8507812646553 | | |
| 3.1.041791 | ANGELMHINA DE ERE LENCIO | ADDRESS REDACTED | | | BTC 0.0134298156901779<br>USDC 84.0664762050867 | | |
| 3.1.041792 | ANGELNETTE BUCKNER | ADDRESS REDACTED | | | BTC 0.001112243208041<br>ETH 0.204027901076602 | | |
| 3.1.041793 | ANGELO ACCETTURO | ADDRESS REDACTED | | | ETH 0.000266240324249194 | | |
| 3.1.041794 | ANGELO ADRIANO DE OLIVEIRA JÚNIOR | ADDRESS REDACTED | | | BTC 0.000016479173221832<br>CEL 0.00836298568086248<br>ETH 0.000014968421514862<br>USDC 0.4659100281998 | | |
| 3.1.041795 | ANGELO AFONSO | ADDRESS REDACTED | | | BTC 0.0099868593398952 | | |
| 3.1.041796 | ANGELO AGUILAR | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.041797 | ANGELO AGUJO | ADDRESS REDACTED | | | BTC 0.000000005239923077<br>CEL 0.0847241873271957 | | |
| 3.1.041798 | ANGELO ALECCI | ADDRESS REDACTED | | | AVAX 0.0002256014633505<br>BTC 0.000453179814935404<br>DASH 0.00325448718992355<br>DOT 0.429737526326123<br>ETH 0.00665074847281015<br>LINK 0.0771428060642867<br>LTC 0.00389209159127498<br>LUNC 51.7947145339724<br>MATIC 2.2404751849554<br>SOL 0.0157776161520628<br>USDC 0.00345284011469653<br>XRP 0.00131092450971685 | | |
| 3.1.041799 | ANGELO ALESSIO RIGGI | ADDRESS REDACTED | | | BTC 0.000832097632490463<br>CEL 0.0128460952896431<br>USDT ERC20 487.335993141546 | | |
| 3.1.041800 | ANGELO ALEXANDER PAPALOUKAS | ADDRESS REDACTED | | | BTC 0.000002977232737107 | | |
| 3.1.041801 | ANGELO ALEXANDRE SILVA FELICIANO | ADDRESS REDACTED | | | ADA 57.6393935619712<br>BTC 0.00632359437898266<br>CEL 3.773220144337<br>DOT 5.89767236963835<br>ETH 0.0411936524388578 | | |
| 3.1.041802 | ANGELO ALFANO | ADDRESS REDACTED | | | CEL 0.0120850868060657<br>XRP 2.3218824651415 | | |
| 3.1.041803 | ANGELO ALFEO | ADDRESS REDACTED | | | BTC 0.000002779535756138<br>ETC 0.00169985787151009<br>UNI 0.000055811299061163 | | |
| 3.1.041804 | ANGELO ANTHONY ALCIVAR | ADDRESS REDACTED | | | ADA 87.892530735612<br>AVAX 2.55107199257134<br>BTC 0.0177971941359612<br>ETH 0.233555498317776<br>LUNC 5.23754314935112 | | |
| 3.1.041805 | ANGELO BACCELLIERI | ADDRESS REDACTED | | | BTC 5.48949510407301<br>ETH 38.5283918745999 | | |
| 3.1.041806 | ANGELO BAGLIONE | ADDRESS REDACTED | | | BTC 0.000000003126362778<br>CEL 0.00114804476409724 | | |
| 3.1.041807 | ANGELO BAGNOLI | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000840427167966495<br>XLM 0.402387432913171 | | |
| 3.1.041808 | ANGELO BALDINO | ADDRESS REDACTED | | | BTC 0.0175620884772405<br>CEL 0.000783429348181325<br>USDT ERC20 0.0105437703281178 | | |
| 3.1.041809 | ANGELO BALTAZAR | ADDRESS REDACTED | | | ADA 0.000000132841119416<br>CEL 0.327996828485074 | | |
| 3.1.041810 | ANGELO BANI | ADDRESS REDACTED | | | BTC 0.00000449549349333999<br>CEL 0.0520606615398075<br>USDC 2.91706262159295 | | |
| 3.1.041811 | ANGELO BARABINO | ADDRESS REDACTED | | | ETH 0.0579389165605271 | | |
| 3.1.041812 | ANGELO BARBATTINI | ADDRESS REDACTED | | | CEL 0.00718357189791061 | | |
| 3.1.041813 | ANGELO BASSO | ADDRESS REDACTED | | | BTC 0.000179601041519975<br>CEL 13.782728414254 | | |
| 3.1.041814 | ANGELO BENIGNO | ADDRESS REDACTED | | | BTC 0.000000008557857449<br>CEL 0.0706451261916548<br>USDT ERC20 0.607077128706833 | | |
| 3.1.041815 | ANGELO BONACINA | ADDRESS REDACTED | | | BNB 0.00117325587262142<br>MCDAI 0.151090392562151<br>USDC 0.38449725002794 | | |
| 3.1.041816 | ANGELO BONELLI | ADDRESS REDACTED | | | BTC 0.0129600338403302<br>CEL 23.4400527634653 | | |
| 3.1.041817 | ANGELO BONOMETTI | ADDRESS REDACTED | | | BTC 0.000067518971915975<br>CEL 1.06916114542061 | | |
| 3.1.041818 | ANGELO BONOMETTI | ADDRESS REDACTED | | | CEL 1.06359321752304 | | |
| 3.1.041819 | ANGELO BORTER | ADDRESS REDACTED | | | BTC 0.00000941<br>CEL 0.845673545109504 | | |
| 3.1.041820 | ANGELO BOUWMEISTER | ADDRESS REDACTED | | | BTC 0.0990095325269312<br>ETH 1.03453549796822 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.041821 | ANGELO BULGARINO | ADDRESS REDACTED | | | BTC 0.000002552899652467<br>CEL 0.357716560298701<br>USDT ERC20 2.13928221456107 | | |
| 3.1.041822 | ANGELO CABANBAN | ADDRESS REDACTED | | | ADA 424.641748318718<br>BTC 0.0721802991119352<br>ETH 0.419711666177306<br>LINK 29.3428494911384 | | |
| 3.1.041823 | ANGELO CADOLINO | ADDRESS REDACTED | | | BTC 0.000582948797455211 | | |
| 3.1.041824 | ANGELO CALAUNAN | ADDRESS REDACTED | | | CEL 2.14314804900071 | | |
| 3.1.041825 | ANGELO CAMPOS | ADDRESS REDACTED | | | ETH 0.000041791462206992<br>USDC 38.9737147434784 | USDC 8.76 | |
| 3.1.041826 | ANGELO CANNIZZARO | ADDRESS REDACTED | | | ADA 1519.81357798823<br>BTC 0.00011321830529955<br>ETH 2.7871738715378<br>USDT ERC20 2.03484161594175 | | |
| 3.1.041827 | ANGELO CAPUTO | ADDRESS REDACTED | | | BTC 0.0182693686345523<br>CEL 851.407325920888<br>ETH 1.71540022984305<br>LINK 5.39364407<br>MATIC 3545.32682024323 | | |
| 3.1.041828 | ANGELO CARDOSO | ADDRESS REDACTED | | | BTC 0.000228581984960468<br>CEL 0.0765252328972411<br>ETH 0.000071130691840943 | | |
| 3.1.041829 | ANGELO CASTANO | ADDRESS REDACTED | | | BTC 0.024959936465024<br>DOT 3.05147758538708<br>MATIC 317.406530919459<br>SUSHI 1.71169336077903 | | |
| 3.1.041830 | ANGELO CASTILLO | ADDRESS REDACTED | | | AAVE 4.44302141627414<br>BTC 0.144436018470412<br>ETH 2.21527852846807<br>LINK 127.686230126094<br>MCDAI 42.4756290229027<br>SNX 81.2058324018544 | | |
| 3.1.041831 | ANGELO CAVALERI | ADDRESS REDACTED | | | BTC 0.000000164951140992 | | |
| 3.1.041832 | ANGELO CEMMI | ADDRESS REDACTED | | | ADA 1345.09828367653<br>BTC 0.392357654859106<br>CEL 475.1333147669<br>DASH 0.1807635<br>EOS 41.3353<br>ETC 12.3239347542859<br>ETH 0.986552370526472<br>LTC 2.98566257<br>OMG 11.37518715<br>XLM 1104.8787157<br>XRP 368.752226 | | |
| 3.1.041833 | ANGELO CENCI | ADDRESS REDACTED | | | BAT 27.3714929303314<br>BTC 0.000168999616251546<br>CEL 7.14121685684347<br>DASH 0.0706920002485781<br>DOT 2.64638806064996<br>EOS 3.97407331710138<br>ETH 0.000671097147655576<br>SGB 18.662328263364<br>XLM 129.807538546412<br>XRP 125.834475132016 | | |
| 3.1.041834 | ANGELO CHAN | ADDRESS REDACTED | | | BTC 0.0121253949669435<br>LTC 22.8102372961249 | | |
| 3.1.041835 | ANGELO CHIOCCA | ADDRESS REDACTED | | | BTC 0.00000000145544856<br>CEL 0.868836111113798 | | |
| 3.1.041836 | ANGELO CHRISTOPOULOS | ADDRESS REDACTED | | | AAVE 0.00227300870648131<br>ADA 0.96608431863108<br>AVAX 0.000172578205436735<br>BTC 0.523897669658948<br>CEL 196.172345015464<br>COMP 0.021322278408982<br>DOT 0.00935498347415975<br>EOS 0.0559764449756183<br>ETH 0.0187037598815221<br>LINK 0.00744897259408144<br>LUNC 104.45579217637<br>MATIC 0.941091013927791<br>SNX 0.127342801158235<br>SOL 0.000083377650551839<br>UNI 0.0159742193774296<br>USDC 6.89478390229988<br>ZRX 0.724944639850643 | AAVE 0.00847486931330987<br>ADA 0.563253171874347<br>AVAX 0.000047829074834455<br>DOT 4.70114647373604<br>ETH 0.000585688795128876<br>LINK 0.0600374113653853<br>MATIC 0.0626952699728774<br>SNX 0.000810259355267881<br>SOL 0.0715670223616721<br>USDC 32281.846 | |
| 3.1.041837 | ANGELO CHRONIS | ADDRESS REDACTED | | | BTC 0.000036623426904647<br>ETC 0.024960587692213<br>LINK 0.142466792870146<br>LTC 0.00116349698727752<br>MATIC 10.702901158527<br>MCDAI 0.156679146669897 | | |
| 3.1.041838 | ANGELO CIRFERA | ADDRESS REDACTED | | | BTC 0.0013410527226923<br>CEL 1.19360108662398 | | |
| 3.1.041839 | ANGELO COCO | ADDRESS REDACTED | | | BTC 0.00223120734804087<br>CEL 9.08495576935673<br>ETH 0.11021 | | |
| 3.1.041840 | ANGELO COLOMBO | ADDRESS REDACTED | | | BTC 0.000001536617170452<br>USDC 0.0128618748587707 | | |
| 3.1.041841 | ANGELO COLOMBO | ADDRESS REDACTED | | | BTC 0.00000074219919886<br>BUSD 0.00390857674010874<br>CEL 0.163883668778409<br>ETH 0.000000604535204577<br>LUNC 0.00004016838240462<br>MCDAI 0.0110573440870902<br>USDC 0.127841153730232 | | |
| 3.1.041842 | ANGELO COPPOLA | ADDRESS REDACTED | | | BTC 0.00127212834335155<br>MATIC 2645.72436038753 | | |
| 3.1.041843 | ANGELO CORTEZ | ADDRESS REDACTED | | | BTC 0.0491271674980536 | | |
| 3.1.041844 | ANGELO CROCCO | ADDRESS REDACTED | | | CEL 1.19135369719423<br>MCDAI 0.123926270659325<br>SGB 0.082613020276522<br>XRP 0.544315224529254 | | |
| 3.1.041845 | ANGELO CRUZ | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.041846 | ANGELO CUSHMAN | ADDRESS REDACTED | | | BTC 0.780190305995716<br>CEL 1.01774789426416<br>DOT 0.0997653002718374<br>ETH 0.00177399849324829<br>MATIC 4.38801743127155<br>USDC 1.93155648161807 | BTC 0.26083847<br>DOT 0.000262147536667381<br>ETH 0.000044123209886636<br>MATIC 0.0392627912963806<br>USDC 3.957 | |
| 3.1.041847 | ANGELO D'ALESSIO | ADDRESS REDACTED | | | ADA 8207.77213538054<br>BTC 0.53972360119133<br>DOT 327.948975859858<br>ETH 18.0140302690093<br>LINK 0.0219561289416771<br>XRP 0.764537706400898 | | |
| 3.1.041848 | ANGELO D'ALÒ | ADDRESS REDACTED | | | BTC 0.000036945437896314<br>DOT 0.0372429150290531<br>ETH 0.000116834332950301 | | |
| 3.1.041849 | ANGELO D'AMATO | ADDRESS REDACTED | | | BTC 0.000013353323245047 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.041850 | ANGELO D'ADORANTE | ADDRESS REDACTED | | | BTC 0.00166462162851013<br>ETH 0.00186948335352666 | | |
| 3.1.041851 | ANGELO DAI | ADDRESS REDACTED | | | ADA 0.119082758740182<br>AVAX 8.09667371679018<br>BNB 1.67698304410644<br>BTC 0.0208508687866311<br>CEL 0.0186029218961719<br>ETH 0.00248027089808712<br>XLM 0.190321687244523<br>XRP 1.33352895227826 | | |
| 3.1.041852 | ANGELO DALELIO | ADDRESS REDACTED | | | XLM 0.564196269909217<br>XRP 0.00000045876033899 | | |
| 3.1.041853 | ANGELO D'AMICO | ADDRESS REDACTED | | | BTC 0.00249180134945041<br>USDC 310.932048854404 | | |
| 3.1.041854 | ANGELO DANIEL CAZZOLA | ADDRESS REDACTED | | | AAVE 0.0743727828303294<br>BTC 0.000248388235306119<br>ETH 0.0109597257048307<br>UNI 0.419064328981433<br>USDC 38.8469801991442 | | BTC 0.000008590954241549<br>ETH 0.000026630782791909<br>UNI 0.018949363596095<br>USDC 0.140441536664188 |
| 3.1.041855 | ANGELO DANILO PARRILLA | ADDRESS REDACTED | | | BTC 0.0000000412751532999999<br>CEL 166.733024931748<br>DOT 0.0883274530976941<br>ETH 0.545587666813733<br>MATIC 1.01308747445135<br>SNX 13.0725385046089<br>ZEC 0.0802320526381562 | | |
| 3.1.041856 | ANGELO DAVALOS | ADDRESS REDACTED | | | BTC 0.00125014536854208<br>USDC 162.409568854239 | | |
| 3.1.041857 | ANGELO DAVID | ADDRESS REDACTED | | | BTC 0.000026229583450901<br>CEL 0.00193211048748652<br>ETH 0.000037418794279956 | | |
| 3.1.041858 | ANGELO DE JESUS MARTINEZ LAURITO | ADDRESS REDACTED | | | BTC 0.000000565315672496<br>CEL 0.0107410027869247<br>ETH 0.000002322264794934<br>USDC 0.461780821101834 | | |
| 3.1.041859 | ANGELO DE MARCO | ADDRESS REDACTED | | | BTC 0.000009381750855076 | | |
| 3.1.041860 | ANGELO DE MARCO | ADDRESS REDACTED | | | BTC 0.00000086447390695<br>USDT ERC20 1.07256355211742 | | |
| 3.1.041861 | ANGELO DE MARCO | ADDRESS REDACTED | | | BTC 0.000020706448504787 | | |
| 3.1.041862 | ANGELO DE VROOM | ADDRESS REDACTED | | | ADA 0.942844418302522<br>BTC 0.0416218605554985<br>MATIC 362.72712819067 | | |
| 3.1.041863 | ANGELO DEL RIO | ADDRESS REDACTED | | | BCH 1.04476294169613<br>BTC 0.00118476416829118<br>ETH 1.0643753904283<br>LTC 1.03592693784736<br>XLM 160.706361677242<br>XRP 2993.31094 | | |
| 3.1.041864 | ANGELO DEPUMA | ADDRESS REDACTED | | | BTC 0.0233764623607732<br>ETH 0.0478288153665697<br>USDC 0.431054491250819 | | |
| 3.1.041865 | ANGELO DI GIOVANNI | ADDRESS REDACTED | | | CEL 0.116891614510144 | | |
| 3.1.041866 | ANGELO DI NATALI | ADDRESS REDACTED | | | BTC 0.00000000786537562<br>CEL 2.94367828260581 | | |
| 3.1.041867 | ANGELO DI SARNO | ADDRESS REDACTED | | | BAT 13.622410523316<br>BCH 1.13519713866138<br>BTC 0.540419002389879<br>CEL 1.80064209101297<br>COMP 0.127840925118272<br>EOS 8.46661938326378<br>ETH 1.9943194024315<br>LTC 2.30920911<br>SGB 53.5000726012317<br>UMA 2.12449079762519<br>USDC 6641.18056977084<br>XLM 299.448425104468<br>XRP 464.763725832643 | | |
| 3.1.041868 | ANGELO DIAS | ADDRESS REDACTED | | | CEL 6.09343504142488<br>LTC 3.00230769230769<br>MCDAI 40 | | |
| 3.1.041869 | ANGELO DIGIOVANNI | ADDRESS REDACTED | | | ETH 0.00114160803459758<br>LINK 0.0013820220583363<br>SNX 0.042026982886032 | | |
| 3.1.041870 | ANGELO DIMECH | ADDRESS REDACTED | | | ADA 207.829774776023<br>BNB 1.10714327817547<br>BTC 0.00222772810926907<br>CEL 42.4826253828997<br>SNX 15.38 | | |
| 3.1.041871 | ANGELO DIMITROPOULOS | ADDRESS REDACTED | | | ADA 194.73051<br>BTC 0.000763591936469151<br>CEL 3.53974297370929 | | |
| 3.1.041872 | ANGELO DINOZZI | ADDRESS REDACTED | | | BTC 0.000001124954860622<br>USDT ERC20 0.00248284415444588 | | |
| 3.1.041873 | ANGELO DODARO | ADDRESS REDACTED | | | BTC 0.00213545596555639<br>CEL 1.81418531831817<br>MCDAI 30<br>UNI 0.744591500947741 | | |
| 3.1.041874 | ANGELO DON II GRASPARIL | ADDRESS REDACTED | | | BTC 0.000771287135918904<br>CEL 36.8450279548431<br>ETH 0.000317825813449398<br>MATIC 616.9104<br>USDC 199.003448<br>XLM 0.000000014747293956 | | |
| 3.1.041875 | ANGELO D'ORIA | ADDRESS REDACTED | | | BTC 0.000000016443498869<br>XLM 0.315135226664448 | | |
| 3.1.041876 | ANGELO DROUET | ADDRESS REDACTED | | | ETH 0.0537731530187285 | | |
| 3.1.041877 | ANGELO EMANUEL SILVA ALVAREZ | ADDRESS REDACTED | | | BTC 0.0414530110293275<br>CEL 1.51956525623629 | | |
| 3.1.041878 | ANGELO ENRICO BISCONTI | ADDRESS REDACTED | | | ADA 269.104568527918<br>BNB 1.21575002382813<br>BTC 0.0118114811641317<br>CEL 33.8253935408491<br>USDC 225 | | |
| 3.1.041879 | ANGELO ESDRA | ADDRESS REDACTED | | | CEL 0.00664593821708834<br>MCDAI 0.0509133163137269<br>USDC 0.00430253824350118 | | |
| 3.1.041880 | ANGELO ESPOSITO | ADDRESS REDACTED | | | BTC 0.00143398827840076<br>BUSD 432.745401171735<br>CEL 15.2410507493521 | | |
| 3.1.041881 | ANGELO FEDERICO | ADDRESS REDACTED | | | BNB 0.00189918203307528<br>BTC 0.000016070097030167<br>USDT ERC20 0.561407987139278 | | |
| 3.1.041882 | ANGELO FELICIELLO | ADDRESS REDACTED | | | BTC 0.0652684837259045<br>CEL 68.9381234839407 | | |
| 3.1.041883 | ANGELO FERNANDES | ADDRESS REDACTED | | | BTC 0.0120466409912535<br>CEL 0.442048640741274<br>ETH 0.179190512171344 | | |
| 3.1.041884 | ANGELO FERNANDEZ | ADDRESS REDACTED | | | USDC 0.204879778700912 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.041885 | ANGELO FERRARI | ADDRESS REDACTED | | | AVAX 0.0680145699571086<br>BTC 0.000148947047431065<br>ETH 0.00157638507958115<br>USDT ERC20 14.7785030023331<br>XAUT 0.00761254431092863 | | |
| 3.1.041886 | ANGELO FERREIRA | ADDRESS REDACTED | | | BTC 0.0036813641114061<br>CEL 81.8105195979673 | | |
| 3.1.041887 | ANGELO FILIPPO RAMPINI | ADDRESS REDACTED | | | BTC 0.000738379224351306<br>CEL 2.11145205864517<br>ETH 0.00299109783656863<br>USDT ERC20 253.880524802403 | | |
| 3.1.041888 | ANGELO FLUERASU | ADDRESS REDACTED | | | CEL 0.000452173843997907 | | |
| 3.1.041889 | ANGELO FRABONI | ADDRESS REDACTED | | | BTC 0.350310369220111<br>COMP 0.000025805271024088<br>DOT 21.9209143115041<br>ETH 3.85778086469711<br>LINK 0.00667650077271752<br>MATIC 515.037695962868<br>USDC 8.32742974097099<br>XLM 0.00524929068692906 | | |
| 3.1.041890 | ANGELO GABRIELE IANZANO | ADDRESS REDACTED | | | BTC 0.000003929626210139<br>ETH 0.000159259713874088 | | |
| 3.1.041891 | ANGELO GALLO | ADDRESS REDACTED | | | BTC 0.00264771307634383<br>ETH 0.181682834541145 | | |
| 3.1.041892 | ANGELO GELSOMINI | ADDRESS REDACTED | | | ADA 0.349824375742024<br>AVAX 0.0312618660063431<br>BTC 0.0000468386853062444<br>DOT 0.0130588953538468<br>ETH 0.000478683114977673<br>MATIC 1.84938017816534 | | |
| 3.1.041893 | ANGELO GIALLOMBARDO | ADDRESS REDACTED | | | ETH 0.000696634077040772<br>MCDAI 0.107384841587546 | | |
| 3.1.041894 | ANGELO GONZALES | ADDRESS REDACTED | | | BTC 0.000000963611056705<br>USDT ERC20 0.0430577132547846 | | |
| 3.1.041895 | ANGELO GRAN | ADDRESS REDACTED | | | BTC 0.01760096465917<br>ETH 1.09092017492868<br>LINK 12.2629423310926<br>UNI 3.14223563907109<br>XRP 1949.49038435543 | | |
| 3.1.041896 | ANGELO GRANATO | ADDRESS REDACTED | | | BTC 0.000007846372286018<br>CEL 0.11313443213694<br>ETH 0.000312474178762438 | | |
| 3.1.041897 | ANGELO GRELLI | ADDRESS REDACTED | | | BTC 0.0335584690523647<br>CEL 1.11334675888499<br>COMP 0.0166609732866932<br>ETH 0.29067376932646<br>MCDAI 31.8928554472977<br>XLM 19.5870114731531 | DOGE 271.85268293 | |
| 3.1.041898 | ANGELO GUARINO | ADDRESS REDACTED | | | BTC 0.00915306<br>CEL 9.75687272430351<br>MCDAI 0.0405561864748642 | | |
| 3.1.041899 | ANGELO GUTIÉRREZ | ADDRESS REDACTED | | | BTC 0.105330502556673<br>CEL 93.5964359789473 | | |
| 3.1.041900 | ANGELO HAFALLA | ADDRESS REDACTED | | | MATIC 416.585060087091 | | |
| 3.1.041901 | ANGELO HAMED | ADDRESS REDACTED | | | BTC 0.0442722354779715<br>CEL 5.37408735104456<br>DOT 7.7903749687595<br>ETH 0.000892016058806431<br>MATIC 52.4064463217038 | | |
| 3.1.041902 | ANGELO HERBRICH | ADDRESS REDACTED | | | BTC 0.000003469282191485 | | |
| 3.1.041903 | ANGELO HEYNDERICKX | ADDRESS REDACTED | | | BTC 0.000006452369422176<br>CEL 31.6347129220907 | | |
| 3.1.041904 | ANGELO HOFKENS | ADDRESS REDACTED | | | ADA 606.368808220136<br>BTC 0.000000129777430363<br>CEL 4.51167830910711 | | |
| 3.1.041905 | ANGELO HUNG HO | ADDRESS REDACTED | | | BTC 0.0372892849991996<br>CEL 12.3197453688685<br>DOGE 2007.598597623<br>ETH 0.524764451739647 | | |
| 3.1.041906 | ANGELO IANNITELLI | ADDRESS REDACTED | | | BTC 0.00307357845918862<br>MATIC 66.7074790186645 | BTC 0.00184627 | |
| 3.1.041907 | ANGELO ILA MARI | ADDRESS REDACTED | | | | BTC 0.016578104771596 | |
| 3.1.041908 | ANGELO INACIO | ADDRESS REDACTED | | | BTC 0.000143791986105838<br>ETH 0.00032935959349436 | | |
| 3.1.041909 | ANGELO INDELLICATI | ADDRESS REDACTED | | | CEL 0.536501552827971<br>XLM 2499.9 | | |
| 3.1.041910 | ANGELO INIGO TIBAYAN | ADDRESS REDACTED | | | USDC 5016.80228892199 | | |
| 3.1.041911 | ANGELO J OCASIO | ADDRESS REDACTED | | | AAVE 0.00458014937468588<br>BTC 0.000038440337020725<br>CEL 0.00177233674545083<br>DOT 0.00100968571167491<br>ETH 0.0017439288379585<br>LINK 0.0383667641157442<br>LTC 0.000217743860290785<br>SNX 0.00131694350368758<br>USDC 0.0022073538540215<br>USDT ERC20 0.143541273075595 | USDC 0.000000120989225809<br>USDT ERC20 35.9087035417314 | |
| 3.1.041912 | ANGELO JANSEN | ADDRESS REDACTED | | | CEL 0.0840306752738578<br>LTC 0.000000002669825064<br>LUNC 0.0149117386381615<br>XLM 0.000000048328027514 | | |
| 3.1.041913 | ANGELO JERZY LANZAROTTI | ADDRESS REDACTED | | | BTC 0.000001966035399647 | | |
| 3.1.041914 | ANGELO JOHN CAYAS | ADDRESS REDACTED | | | BNB 0.122631383163725<br>BTC 0.0288260987389661 | | |
| 3.1.041915 | ANGELO KATER | ADDRESS REDACTED | | | BTC 0.00938717<br>CEL 7.06153939266347 | | |
| 3.1.041916 | ANGELO KAUTHUKA | ADDRESS REDACTED | | | BTC 0.000000003128227494<br>CEL 2.30446205914027 | | |
| 3.1.041917 | ANGELO KRÜGER | ADDRESS REDACTED | | | BTC 0.00304898295556799 | | |
| 3.1.041918 | ANGELO KURTZ | ADDRESS REDACTED | | | BTC 0.00150146829210695 | | |
| 3.1.041919 | ANGELO L CLARK | ADDRESS REDACTED | | | USDC 0.00253517614802172 | | |
| 3.1.041920 | ANGELO LA PLACA | ADDRESS REDACTED | | | BCH 0.00083192757175977<br>BTC 0.000508628361359618<br>CEL 0.00733404183508247<br>DASH 0.0036753138743071<br>DOGE 1.09284893692746<br>ETC 0.0194394889288091<br>LTC 0.00223220328795394<br>SOL 0.0199571414197536<br>ZEC 0.00099381163744159 | | |
| 3.1.041921 | ANGELO LAISE | ADDRESS REDACTED | | | BTC 0.000022798649928624 | | |
| 3.1.041922 | ANGELO LAUDATI | ADDRESS REDACTED | | | BAT 0.655386746806538<br>BTC 0.000005766694952407<br>CEL 7.07878247358689 | | |
| 3.1.041923 | ANGELO LAVALLE | ADDRESS REDACTED | | | BTC 0.00102235144303043<br>CEL 21.2884718100635<br>EOS 12.6756450264502<br>MATIC 126.290726673439<br>XLM 36.0186508856284 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.041924 | ANGELO LAVELLA | ADDRESS REDACTED | | | CEL 0.0487969008738555<br>ETH 0.00159711372564338 | | |
| 3.1.041925 | ANGELO LEŠIĆ | ADDRESS REDACTED | | | BTC 0.000000006946841847<br>CEL 4.5452944228656 | | |
| 3.1.041926 | ANGELO LIPPI | ADDRESS REDACTED | | | BTC 0.00221555189748128<br>CEL 19.4608007880222<br>USDT ERC20 420 | | |
| 3.1.041927 | ANGELO LO BIANCO | ADDRESS REDACTED | | | CEL 0.265378018692729<br>COMP 0.13096806991205 | | |
| 3.1.041928 | ANGELO LOARES | ADDRESS REDACTED | | | CEL 0.0662840287175272 | | |
| 3.1.041929 | ANGELO LOMBARDO | ADDRESS REDACTED | | | BTC 0.00000267043601517999<br>ETH 0.000278435172199221<br>MATIC 629.404854182236<br>USDC 1.72649889770891 | | |
| 3.1.041930 | ANGELO LOMONTE | ADDRESS REDACTED | | | BAT 0.0179659386349251<br>BTC 0.119192787526142<br>ETH 0.0466737291596815<br>LINK 0.00230248123433581<br>LTC 20.327460676195<br>MATIC 1071.14970033876<br>SUSHI 230.296562940216<br>USDC 0.154201961686548<br>USDT ERC20 0.527729864351709<br>XRP 1119.4946502085 | | |
| 3.1.041931 | ANGELO LOPEZ DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.0158450853693177 | | |
| 3.1.041932 | ANGELO LORENZO THIERRY JOUBERT | ADDRESS REDACTED | | | BNB 1.045996689471<br>BTC 0.00131711768575558 | | |
| 3.1.041933 | ANGELO LORETO | ADDRESS REDACTED | | | BTC 0.000000031862868082<br>CEL 21.1143551786427<br>ETH 0.000311449404771591<br>USDC 0.000000172014045274 | | |
| 3.1.041934 | ANGELO LOVATTO | ADDRESS REDACTED | | | BTC 0.000003425333349358<br>USDC 4026.32595379148 | | |
| 3.1.041935 | ANGELO LUKBAN | ADDRESS REDACTED | | | ADA 450.722487<br>BTC 0.01065109<br>CEL 29.5419495790774<br>USDT ERC20 5.034036 | | |
| 3.1.041936 | ANGELO LUNATI | ADDRESS REDACTED | | | BTC 0.000882882684922383<br>BUSD 0.520189247040362 | | |
| 3.1.041937 | ANGELO MAGLIULO | ADDRESS REDACTED | | | CEL 2547.94522247891<br>USDC 47080.1441835078 | | |
| 3.1.041938 | ANGELO MANUEL DOS ANJOS GONCALVES DE OLIVEIRA | ADDRESS REDACTED | | | ETH 0.00162016128739696 | | |
| 3.1.041939 | ANGELO MARAS | ADDRESS REDACTED | | | ETH 0.000150350561302462 | | |
| 3.1.041940 | ANGELO MARGIOLAS | ADDRESS REDACTED | | | ADA 2067.52311236653<br>ETH 0.00175219371833507<br>LINK 43.1625843184939<br>USDC 7.33047302443273 | | |
| 3.1.041941 | ANGELO MARIA CARMELO CORACI | ADDRESS REDACTED | | | BTC 0.000001491866643322<br>CEL 2.72520171775705<br>ETH 0.00000189229270285<br>LUNC 23.66044<br>USDT ERC20 0.700405791574244 | | |
| 3.1.041942 | ANGELO MARILLI | ADDRESS REDACTED | | | BTC 0.000000009829664732<br>CEL 1.07133129582079 | | |
| 3.1.041943 | ANGELO MARTONE | ADDRESS REDACTED | | | ADA 0.154672472601325<br>BNB 0.000709648220847474<br>BTC 0.000000224609739893<br>CEL 90.6443491847892<br>DASH 0.000766936227470011<br>ETH 0.0342164130475776<br>LTC 0.0003837658066184<br>USDC 6.9516042409464<br>USDT ERC20 0.0012104177885946<br>XLM 0.0601994080758793<br>ZRX 0.0158812062705357 | | |
| 3.1.041944 | ANGELO MASTINO | ADDRESS REDACTED | | | BTC 0.000542430729686919<br>CEL 0.0533508195778725 | | |
| 3.1.041945 | ANGELO MAURICIA | ADDRESS REDACTED | | | CEL 0.00504186016704553<br>SNX 15.8035109281711 | | |
| 3.1.041946 | ANGELO MAZZAROLO | ADDRESS REDACTED | | | BTC 0.000112093236803632<br>CEL 4.87248946308256<br>ETH 0.000000296199718094 | | |
| 3.1.041947 | ANGELO MEDAGODA | ADDRESS REDACTED | | | BTC 0.000000587107983211<br>USDC 0.561014093395387 | | |
| 3.1.041948 | ANGELO MEDINA | ADDRESS REDACTED | | | BTC 0.00236370095384707<br>CEL 44.2397036276919 | | |
| 3.1.041949 | ANGELO MERCADO | ADDRESS REDACTED | | | BTC 0.00177889787796239 | | |
| 3.1.041950 | ANGELO MEZZASALMA | ADDRESS REDACTED | | | BUSD 267.024014004427<br>XRP 44.9048612253787 | | |
| 3.1.041951 | ANGELO MIGUEL LEITE MACHADO | ADDRESS REDACTED | | | BTC 0.00571<br>CEL 2.88250023834218<br>ETH 0.00153244921547432 | | |
| 3.1.041952 | ANGELO MILANESI | ADDRESS REDACTED | | | DOT 70.1583869726555<br>ETH 0.0135912891370887 | | |
| 3.1.041953 | ANGELO MILANI | ADDRESS REDACTED | | | BTC 0.0000130315798251419<br>USDT ERC20 0.703542030099991 | | |
| 3.1.041954 | ANGELO MONTALTO | ADDRESS REDACTED | | | BTC 0.00000044564385235<br>CEL 0.922294625867648<br>USDC 0.778817919503609 | | |
| 3.1.041955 | ANGELO MORREALE | ADDRESS REDACTED | | | BTC 0.000015276879401846 | | |
| 3.1.041956 | ANGELO MUNOZ | ADDRESS REDACTED | | | DOT 0.0176542140370159<br>LINK 0.015782081842966<br>LTC 0.000227437628816933<br>USDC 0.586627262926294 | | |
| 3.1.041957 | ANGELO MUNOZ | ADDRESS REDACTED | | | DOT 0.0479606357841746<br>ETH 0.000810670007133262<br>LINK 0.057214250919135<br>LTC 0.00241953201196755<br>USDC 4.10081303296234 | | |
| 3.1.041958 | ANGELO NAVA | ADDRESS REDACTED | | | BAT 0.924898290145791<br>BTC 0.000127135419336851<br>ETH 0.00174219942838802<br>LINK 0.131355659149037<br>XRP 3382 | BTC 0.118398168009295 | |
| 3.1.041959 | ANGELO NICOSIA | ADDRESS REDACTED | | | BTC 0.000010025099986592 | | |
| 3.1.041960 | ANGELO NIJLAND | ADDRESS REDACTED | | | BTC 0.000050629915765191 | | |
| 3.1.041961 | ANGELO NTALU | ADDRESS REDACTED | | | BTC 0.000000609173996391 | | |
| 3.1.041962 | ANGELO OLIVERI | ADDRESS REDACTED | | | CEL 4.858349906966<br>SNX 12.6758601 | | |
| 3.1.041963 | ANGELO ORAZIO XERRA | ADDRESS REDACTED | | | BTC 0.000131939320393304<br>DOT 8.60394957422893<br>ETH 0.00124901841610282<br>LUNC 0.00821116249587355<br>USDC 251.227497687846<br>ZEC 0.0795763483762401 | | |
| 3.1.041964 | ANGELO ORTEGA | ADDRESS REDACTED | | | BTC 0.000000001485659443<br>CEL 0.725743660498465<br>USDT ERC20 0.000000613989438742 | | |
| 3.1.041965 | ANGELO OTERO | ADDRESS REDACTED | | | ETH 0.000020559337955388 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.041966 | ANGELO PACE | ADDRESS REDACTED | | | CEL 0.0118814258674803 | | |
| 3.1.041967 | ANGELO PACITTO | ADDRESS REDACTED | | | BTC 0.000000002443435768<br>CEL 12.648568421684 | | |
| 3.1.041968 | ANGELO PALLOTTA | ADDRESS REDACTED | | | BTC 0.000001112556562525<br>CEL 0.570660599523507<br>ETH 0.814212933584189<br>USDC 1.35286308710493<br>USDT ERC20 0.828227377199546 | | |
| 3.1.041969 | ANGELO PAPARAZZI | ADDRESS REDACTED | | | BTC 0.072257164812706<br>ETH 3.41046457117384 | | |
| 3.1.041970 | ANGELO PARISH POWELL | ADDRESS REDACTED | | | ETH 0.00171343349392539 | | |
| 3.1.041971 | ANGELO PASIAN | ADDRESS REDACTED | | | BTC 0.0000017019781300409<br>CEL 0.354159299884213<br>ETH 0.00034082787865618<br>USDT ERC20 8.5 | | |
| 3.1.041972 | ANGELO PASSARIELLO | ADDRESS REDACTED | | | CEL 0.000630872128430061 | | |
| 3.1.041973 | ANGELO PASSARIN | ADDRESS REDACTED | | | BTC 0.0000010545654781319<br>ETH 0.000015299081114096 | | |
| 3.1.041974 | ANGELO PELOSI | ADDRESS REDACTED | | | BTC 0.000112560351690228<br>CEL 0.301095753384541<br>USDT ERC20 0.000000142330984534 | | |
| 3.1.041975 | ANGELO PENA | ADDRESS REDACTED | | | BTC 0.000166462445855775<br>ETH 0.00471139417121176<br>MATIC 5.20164854974347<br>USDT ERC20 0.604700024900617<br>XRP 0.00000042636007108 | BTC 0.000000005497099108 | |
| 3.1.041976 | ANGELO PEREIRA | ADDRESS REDACTED | | | BTC 0.00116997059082532<br>USDC 20299.0214067161 | | |
| 3.1.041977 | ANGELO PERROTTA | ADDRESS REDACTED | | | BTC 0.00105031393673202<br>CEL 166.036839676414<br>ETH 0.881000872732408<br>MCDAI 40<br>PAXG 1.00010233952<br>USDC 3135.831542 | | |
| 3.1.041978 | ANGELO PERUGINI | ADDRESS REDACTED | | | BTC 0.00864740161314774<br>SNX 5.9238181765071 | | |
| 3.1.041979 | ANGELO PHOMMAPHAT | ADDRESS REDACTED | | | MATIC 1.17947143704363 | | |
| 3.1.041980 | ANGELO PILATO | ADDRESS REDACTED | | | ADA 2.52811211094664<br>BTC 0.0923888757131445<br>ETH 9.71598588796357<br>MATIC 2100.75589897935<br>XRP 163.059714 | BTC 0.00000000288580407<br>ETH 0.00253679107999008<br>MATIC 8.02671992183013 | |
| 3.1.041981 | ANGELO PIO DALOISO | ADDRESS REDACTED | | | ETH 0.00147854622893473 | | |
| 3.1.041982 | ANGELO PISINO | ADDRESS REDACTED | | | BTC 0.0100319685907587<br>ETH 0.257210771872383 | | |
| 3.1.041983 | ANGELO POLANCO | ADDRESS REDACTED | | | BTC 0.0158298891488952<br>ETH 0.0613288716549743<br>USDC 22.2430992182619 | | |
| 3.1.041984 | ANGELO PRUDENTINO | ADDRESS REDACTED | | | BTC 0.0169530550232886 | | |
| 3.1.041985 | ANGELO PURRAZZELLA | ADDRESS REDACTED | | | BTC 0.000001127623096199<br>CEL 0.00542608057404753 | | |
| 3.1.041986 | ANGELO RAMPINO | ADDRESS REDACTED | | | BTC 0.0166622680610041 | | |
| 3.1.041987 | ANGELO RANA | ADDRESS REDACTED | | | ETH 5.25413280584417<br>SNX 543.947311416706<br>XLM 41010.9440057924<br>XRP 0.000000223963693428 | | |
| 3.1.041988 | ANGELO RANIERI | ADDRESS REDACTED | | | BTC 0.000012857238139839 | | |
| 3.1.041989 | ANGELO REYES | ADDRESS REDACTED | | | DOT 1.6861112238117<br>SNX 2.02315089478304 | | |
| 3.1.041990 | ANGELO RIBEIRO CRESPO | ADDRESS REDACTED | | | AVAX 0.847288864703826 | | |
| 3.1.041991 | ANGELO RIBEZZO | ADDRESS REDACTED | | | BTC 0.00815704056265967 | | |
| 3.1.041992 | ANGELO RICCHIUTI | ADDRESS REDACTED | | | BTC 0.000420124310968958<br>CEL 21.9663161901618<br>USDC 423.210322 | | |
| 3.1.041993 | ANGELO RIPELLINO | ADDRESS REDACTED | | | BTC 0.000011149737209116 | | |
| 3.1.041994 | ANGELO RIVERA | ADDRESS REDACTED | | | USDC 0.0611459941535376 | | |
| 3.1.041995 | ANGELO ROCCOSANTO | ADDRESS REDACTED | | | CEL 1.07883727732823 | | |
| 3.1.041996 | ANGELO ROKOSSA | ADDRESS REDACTED | | | BTC 0.0229359243920452 | | |
| 3.1.041997 | ANGELO ROLDAN | ADDRESS REDACTED | | | ETH 0.000029901099030393 | | |
| 3.1.041998 | ANGELO ROMANO | ADDRESS REDACTED | | | BTC 0.0141067290724087 | | |
| 3.1.041999 | ANGELO ROMEO | ADDRESS REDACTED | | | BTC 0.00113660999758966<br>CEL 4.92210335702287<br>USDC 3491.12669192791 | | |
| 3.1.042000 | ANGELO ROMERO QUINTERO | ADDRESS REDACTED | | | CEL 1.09378730334593 | | |
| 3.1.042001 | ANGELO ROSAFIO | ADDRESS REDACTED | | | BNB 0.883849069334242<br>BTC 0.00304330679485618<br>CEL 2.42769499814202 | | |
| 3.1.042002 | ANGELO RUBINO | ADDRESS REDACTED | | | DASH 0.112885446518972<br>UNI 0.000274256661489259 | | |
| 3.1.042003 | ANGELO RUSSO | ADDRESS REDACTED | | | CEL 0.419925963020374 | | |
| 3.1.042004 | ANGELO SAKOLLI | ADDRESS REDACTED | | | ADA 323.775139798885<br>DOT 13.9677161404673<br>EOS 39.0912927969867<br>ETH 0.539673779617417<br>MANA 76.1746072187722<br>XRP 188.012256573647 | | |
| 3.1.042005 | ANGELO SANTONASTASO | ADDRESS REDACTED | | | BTC 0.000009985710482492 | | |
| 3.1.042006 | ANGELO SANTOS | ADDRESS REDACTED | | | CEL 0.225326489300164<br>DASH 0.0215111970187054<br>LTC 0.0307980065838096 | | |
| 3.1.042007 | ANGELO SAPIENZA | ADDRESS REDACTED | | | BTC 0.201240868947514<br>USDC 0.547912498245708 | USDC 0.000000741525944059 | |
| 3.1.042008 | ANGELO SCABURRI | ADDRESS REDACTED | | | ADA 0.6976037343080011<br>BCH 0.000000005426659827<br>BNB 1.126675018051<br>BTC 0.005749399498459<br>CEL 0.118645466990923<br>DOT 0.0232480969740935<br>EOS 0.00007503440383878<br>ETH 0.000564342619492957<br>LINK 0.00263280634923409<br>LTC 0.000000004447116411<br>LUNC 48.0887243733812<br>XLM 0.000000089955016<br>XRP 0.0000001599151236 | | |
| 3.1.042009 | ANGELO SCATURRO | ADDRESS REDACTED | | | BTC 0.00209284578106627<br>LTC 5.08292574031352<br>XLM 246.062898033438 | | |
| 3.1.042010 | ANGELO SENNA | ADDRESS REDACTED | | | BTC 0.000000563615718777<br>CEL 46.2353635986<br>DOT 0.000000766159188034 | | |
| 3.1.042011 | ANGELO SENSOLINI ARRÀ | ADDRESS REDACTED | | | ETC 0.00143316544179894 | | |
| 3.1.042012 | ANGELO SEPE | ADDRESS REDACTED | | | CEL 0.901919970108092<br>ETH 0.000053157983093982<br>LTC 0.0000004914492519789999<br>PAXG 0.000036478047485347 | | |
| 3.1.042013 | ANGELO SFERRAZZA | ADDRESS REDACTED | | | BTC 0.000000829616448005<br>ETH 0.178922516712398<br>USDC 0.259845364588881 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.042014 | ANGELO SGARBOSSA | ADDRESS REDACTED | | | BTC 0.0267345306441999<br>CEL 0.668268419510783 | | |
| 3.1.042015 | ANGELO SILVA | ADDRESS REDACTED | | | BTC 0.020218636473549<br>CEL 17.8639992073367 | | |
| 3.1.042016 | ANGELO SIMONCINI | ADDRESS REDACTED | | | ADA 0.193657224968464<br>BTC 0.000000787604035526<br>USDT ERC20 0.340537444276803 | | |
| 3.1.042017 | ANGELO SINGH | ADDRESS REDACTED | | | CEL 12.244648730734<br>USDC 84.395573075127 | | |
| 3.1.042018 | ANGELO SOLIS HERRERA | ADDRESS REDACTED | | | USDT ERC20 0.451733944037939 | | |
| 3.1.042019 | ANGELO SPACCARELLI | ADDRESS REDACTED | | | SNX 43.4225612684224 | | |
| 3.1.042020 | ANGELO SPALLETTA | ADDRESS REDACTED | | | BNB 0.9995<br>BTC 0.000818375765002901<br>CEL 20.6893442293412<br>LUNC 5.88<br>USDT ERC20 250 | | |
| 3.1.042021 | ANGELO SPINELLI | ADDRESS REDACTED | | | BTC 0.00080170413069863<br>LTC 2.90428875196265<br>USDC 1949.2038121278 | | |
| 3.1.042022 | ANGELO STEVENSON | ADDRESS REDACTED | | | BTC 0.000012034683174643<br>ETH 0.000425419135908682<br>XRP 0.0735931953251481 | | |
| 3.1.042023 | ANGELO TAN | ADDRESS REDACTED | | | ETH 0.161997878000195 | | |
| 3.1.042024 | ANGELO THEO SAKELLARIOU | ADDRESS REDACTED | | | ETH 1.42738540429136 | ETH 0.575194498775645 | |
| 3.1.042025 | ANGELO THEODOULOU | ADDRESS REDACTED | | | ADA 6.96784433958362<br>BTC 0.162242283793298<br>CEL 430.665673120044<br>ETH 0.000555011574044856 | | |
| 3.1.042026 | ANGELO TORRES | ADDRESS REDACTED | | | BTC 0.000021991062582089<br>BUSD 7.0403798167947<br>ETH 0.00117219235822801 | | |
| 3.1.042027 | ANGELO TRAAS | ADDRESS REDACTED | | | BTC 0.00127852348476222<br>CEL 11.6535477333859<br>USDT ERC20 410 | | |
| 3.1.042028 | ANGELO TREMOLADA | ADDRESS REDACTED | | | BTC 0.00239925335704538<br>CEL 7.9179157764549<br>ETH 0.00444996568876128 | | |
| 3.1.042029 | ANGELO TRICOLI | ADDRESS REDACTED | | | BTC 0.000083133491889013<br>CEL 1.6647175200908<br>ETH 0.000844450122068247<br>USDC 0.958205067713926 | | |
| 3.1.042030 | ANGELO TRIFANOFF | ADDRESS REDACTED | | | BTC 0.000008805817898476 | | |
| 3.1.042031 | ANGELO TRINH | ADDRESS REDACTED | | | ADA 226.747894938716<br>BTC 0.10663747641941<br>ETH 1.47218556857866<br>USDC 26.9283871635636 | | |
| 3.1.042032 | ANGELO TRISTAN PATRICIO | ADDRESS REDACTED | | | ADA 978.398721230777<br>BTC 0.0463399973173178<br>CEL 2383.17464669147<br>ETH 0.69386814<br>LTC 4.66<br>MANA 146<br>SUSHI 78<br>XRP 758 | | |
| 3.1.042033 | ANGELO TRIVILLIN | ADDRESS REDACTED | | | BNB 0.01375098<br>BTC 0.00105218855218855<br>CEL 0.896505355729422 | | |
| 3.1.042034 | ANGELO TUBALAWONY | ADDRESS REDACTED | | | BTC 0.000021325328848275<br>MCDAI 42.3978452841409 | | |
| 3.1.042035 | ANGELO TURCO | ADDRESS REDACTED | | | BTC 0.00780956005229219 | | |
| 3.1.042036 | ANGELO USMAN | ADDRESS REDACTED | | | ADA 0.56631489818079<br>BTC 0.000001619991973207<br>ETH 0.000000268098127996<br>LINK 0.0260999387321518<br>MATIC 3556.28673481096<br>USDC 0.110902375279468<br>USDT ERC20 0.0302113921684397<br>XLM 0.179045497147471 | ADA 0.008495312655538<br>BTC 0.000000436385116072<br>LINK 0.430576208055734<br>USDC 46.2561788912595<br>USDT ERC20 0.000000920558768843 | |
| 3.1.042037 | ÂNGELO VALAMATOS | ADDRESS REDACTED | | | CEL 1.78544297892641<br>COMP 0.19135125298006<br>ETH 0.0137776006763132<br>MATIC 107.991426621358<br>XLM 124.288741558074 | | |
| 3.1.042038 | ANGELO VALENTE | ADDRESS REDACTED | | | ADA 0.144847320796836<br>BNB 0.00197575703558079<br>BTC 0.000000014236372576<br>CEL 0.0263169406314396<br>ETH 0.000219834480223893<br>LUNC 0.00271751892928318<br>MATIC 0.0203262070628027<br>SNX 0.0275024311389312<br>USDT ERC20 0.00193871629785357 | | |
| 3.1.042039 | ANGELO VAN HOPPE | ADDRESS REDACTED | | | ADA 4369.88881869508<br>BTC 0.0725635380029558<br>CEL 63.0596921078133<br>DOT 1.13386356219387<br>ETH 0.248242890524135<br>LINK 50.652966<br>USDT ERC20 0.000000045991045991 | | |
| 3.1.042040 | ANGELO VASELLINI | ADDRESS REDACTED | | | BTC 0.000005984104269389<br>USDT ERC20 0.170608246039675 | | |
| 3.1.042041 | ANGELO VENTIMIGLIA | ADDRESS REDACTED | | | CEL 2.09553633867433<br>TUSD 1.25179414206087<br>USDT ERC20 0.000000678578351058 | | |
| 3.1.042042 | ANGELO VERVAET | ADDRESS REDACTED | | | BTC 0.000000009754286811<br>CEL 0.0119445450290696<br>LTC 0.000602705492636936 | | |
| 3.1.042043 | ANGELO VETTESE | ADDRESS REDACTED | | | ADA 895.554060653539<br>BTC 0.105613986080258<br>ETH 0.343818046705447<br>USDC 2055.07625983329 | | |
| 3.1.042044 | ANGELO VIRZI A | ADDRESS REDACTED | | | BTC 0.00127227729622857<br>CEL 0.0323234885582414 | | |
| 3.1.042045 | ANGELO WALSH | ADDRESS REDACTED | | | BTC 0.000001467420790455<br>CEL 1.11859260659913<br>SGB 1238.91454883054<br>XLM 1.07916428355638<br>XRP 0.000000047244130957 | | |
| 3.1.042046 | ANGELO WEBER | ADDRESS REDACTED | | | 1INCH 207.74099926<br>CEL 713.077656995577<br>LUNC 0.000552 | | |
| 3.1.042047 | ANGELO WILLIS | ADDRESS REDACTED | | | ETH 0.000090984463693446<br>LTC 0.00101438928695469 | BTC 0.01637 | |
| 3.1.042048 | ANGELO WOOTEN | ADDRESS REDACTED | | | BTC 0.055543081901619<br>CEL 503.474986970277<br>ETH 2.74287660707177<br>USDC 1657.28669548511 | | BTC 0.00143438784293079<br>ETH 0.300704061473256 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.042049 | ANGELO ZANNIS | ADDRESS REDACTED | | | ADA 400.78924453904<br>BTC 0.33670750544817<br>DOT 14.0176893321306<br>ETH 10.9022466095449<br>LTC 104.861320847217<br>MANA 261.879062486948<br>MATIC 3180.98568140289<br>SNX 12.4019424951574<br>UNI 22.5776716644215 | | |
| 3.1.042050 | ANGELO ZARRA | ADDRESS REDACTED | | | BTC 0.0210723220420644 | | |
| 3.1.042051 | ANGELOS ANAGNOSTAROS | ADDRESS REDACTED | | | BTC 0.00112935820179548<br>CEL 15.4527170640991<br>USDC 415.559769714193 | | |
| 3.1.042052 | ANGELOS ARKOULIS | ADDRESS REDACTED | | | BTC 0.000000153847056018<br>CEL 10.5578905344238 | | |
| 3.1.042053 | ANGELOS CONSTANTINOU | ADDRESS REDACTED | | | ADA 0.105539654258871<br>BTC 0.0000017394753412711<br>CEL 0.430644212021787<br>DOT 11.9799855668703<br>ETH 0.000458345112583406<br>USDT ERC20 0.428933416095962 | | |
| 3.1.042054 | ANGELOS DALLAS | ADDRESS REDACTED | | | BNB 0.0741002416918958<br>BTC 0.101714480293086<br>CEL 0.118174028885696<br>DOT 1.21260065718855<br>ETH 2.04112887809089<br>LUNC 0.381414080379045<br>MANA 0.62391374377518<br>MATIC 18.5680014376462<br>SNX 682.39320931905<br>SOL 0.394708233705744<br>USDT ERC20 52.6144848987961 | | |
| 3.1.042055 | ANGELOS GAZETIS | ADDRESS REDACTED | | | ADA 4.11906899051729<br>CEL 3.62102273856451<br>USDC 0.000000246440638371 | | |
| 3.1.042056 | ANGELOS GRIGOROPOULOS | ADDRESS REDACTED | | | BTC 0.0010869<br>CEL 13.5030011860191<br>ETH 0.00146464 | | |
| 3.1.042057 | ANGELOS KANLIS | ADDRESS REDACTED | | | BTC 0.000000005470126122<br>CEL 0.245837781713033 | | |
| 3.1.042058 | ANGELOS KASKAMPANIOTIS | ADDRESS REDACTED | | | BTC 0.000000006769275144<br>ETH 0.000008659266015738<br>LINK 0.00332024272075317<br>UNI 0.000078694133257895<br>USDC 0.011927002441054 | | |
| 3.1.042059 | ANGELOS KATRANTZIS | ADDRESS REDACTED | | | CEL 0.367627523339366<br>MATIC 1.99878442873817<br>SNX 0.0143512515764383 | | |
| 3.1.042060 | ANGELOS KOULAS | ADDRESS REDACTED | | | CEL 2.34350158819175<br>USDC 56.999665 | | |
| 3.1.042061 | ANGELOS KYNIGALAKIS | ADDRESS REDACTED | | | ADA 311.161560068193<br>BNB 0.50765045270337<br>BTC 0.0278245753189658<br>CEL 53.1855507577651<br>ETH 0.308990840372265<br>USDT ERC20 25.1396395874621 | | |
| 3.1.042062 | ANGELOS LIOLIOS | ADDRESS REDACTED | | | BTC 0.000859054238292894<br>CEL 0.0127917058788515<br>ETH 0.233641648887475 | | |
| 3.1.042063 | ANGELOS MARGARITIS | ADDRESS REDACTED | | | ADA 200<br>CEL 5.18485093991706<br>ETH 0.000002255242735117 | | |
| 3.1.042064 | ANGELOS MARTIDIS | ADDRESS REDACTED | | | BTC 0.0021854728312651<br>CEL 2.13327208442008<br>USDT ERC20 638.757484007679 | | |
| 3.1.042065 | ANGELOS MOSCHOVAKIS | ADDRESS REDACTED | | | BTC 0.000029911789897083<br>CEL 6.44509855666073<br>ETH 0.000025966928179977<br>LTC 0.00121943020491883<br>SGB 0.104108609574768<br>XRP 0.689004696060681 | | |
| 3.1.042066 | ANGELOS MYLONAS | ADDRESS REDACTED | | | BAT 18.71415014<br>CEL 0.102793621557729 | | |
| 3.1.042067 | ANGELOS SKOUTELLAS | ADDRESS REDACTED | | | BTC 0.000439949187131096 | | |
| 3.1.042068 | ANGELOS STASIS | ADDRESS REDACTED | | | CEL 16.3527242220019<br>COMP 4.09619442090985 | | |
| 3.1.042069 | ANGELOS STOURAITIS | ADDRESS REDACTED | | | BTC 0.00111963053888238<br>MATIC 453.452152541335 | | |
| 3.1.042070 | ANGELOS TALIOTIS | ADDRESS REDACTED | | | BTC 0.00807623578145049<br>CEL 13.7246850528571<br>ETH 0.096489420485698 | | |
| 3.1.042071 | ANGELOS TONIOS | ADDRESS REDACTED | | | CEL 0.293474156462184<br>DASH 0.00006074<br>ETH 0.000022616976570749 | | |
| 3.1.042072 | ANGELOS TSIFLAS | ADDRESS REDACTED | | | BTC 0.000000594141945072<br>USDC 0.00678659003557885 | | |
| 3.1.042073 | ANGELOS TSIMPERIDIS | ADDRESS REDACTED | | | BTC 0.000000004988772386<br>CEL 0.0553263850839594 | | |
| 3.1.042074 | ANGELOS TSIOKARAS | ADDRESS REDACTED | | | BTC 0.00486205947280848 | | |
| 3.1.042075 | ANGELOS TZERMIADIANOS | ADDRESS REDACTED | | | BTC 0.00468277614263573<br>CEL 18670.9316273106<br>USDC 0.000000844610071015<br>XRP 152669.603401161 | | |
| 3.1.042076 | ANGELOS VELINIATIS | ADDRESS REDACTED | | | BTC 0.000000002604418361<br>CEL 0.0523695874056661<br>ETH 0.000005116437649159<br>LUNC 0.0066586261109632<br>MATIC 0.00842538882701125<br>XLM 0.000000063397362223 | | |
| 3.1.042077 | ANGELOS VINGOS | ADDRESS REDACTED | | | BTC 0.000560946774178633<br>CEL 0.548041743228439<br>USDC 15.0267336194588 | | |
| 3.1.042078 | ANGELOS ZOMPRAS | ADDRESS REDACTED | | | ETH 0.00591635046207591 | | |
| 3.1.042079 | ANGELOU PRUDENCIO | ADDRESS REDACTED | | | BTC 0.000000003137889111<br>CEL 0.928778593249519<br>USDT ERC20 0.000000063822751323 | | |
| 3.1.042080 | ANGELS SASTRE | ADDRESS REDACTED | | | BTC 0.000564070377197096<br>CEL 0.414603665777254 | | |
| 3.1.042081 | ANGELYN CHEW | ADDRESS REDACTED | | | BNB 0.00101387629323381<br>BTC 0.0271533419519554<br>ETH 0.0607044663341325<br>USDC 1391.15529300084 | | |
| 3.1.042082 | ANGELYN PANTALEON | ADDRESS REDACTED | | | CEL 10.1575024183383<br>ETH 0.0642635599958043<br>XRP 0.000015190114926628 | | |
| 3.1.042083 | ANGELYN STROUD | ADDRESS REDACTED | | | BTC 0.0106611360759053<br>XRP 309.23585 | | |
| 3.1.042084 | ANGELYN TAN | ADDRESS REDACTED | | | BTC 0.0010507071258957 2<br>USDT ERC20 1.46747812963738 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.042085 | ANGELYS PAOLA ARTEAGA AMARO | ADDRESS REDACTED | | | BTC 0.000000921724378812<br>ETH 0.000064768231327699 | | |
| 3.1.042086 | ANGENES VAN DE VEN | ADDRESS REDACTED | | | BTC 0.101012518387842 | | |
| 3.1.042087 | ANGENI NETTLES | ADDRESS REDACTED | | | BTC 0.00251322847213<br>ETH 0.0344950153981917 | | |
| 3.1.042088 | ANGERONA LOVE | ADDRESS REDACTED | | | BTC 0.00243110218115422<br>ETH 0.000154959513940074<br>MATIC 516.380836241469 | BTC 0.0197936742781243<br>ETH 0.000002948009082629 | |
| 3.1.042089 | ANGGA DIPANKARA | ADDRESS REDACTED | | | ADA 0.102537287590362<br>BNB 1.17942898814467<br>BTC 0.0235989289298227<br>CEL 15.9706413071503<br>ETH 0.0602307363369252<br>USDC 400<br>XRP 472.396893338584 | | |
| 3.1.042090 | ANGGA KALIH PRASOMA | ADDRESS REDACTED | | | BCH 0.00114129292172855 | | |
| 3.1.042091 | ANGGA KUSUMA | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001497 | | |
| 3.1.042092 | ANGGA PRAHARA | ADDRESS REDACTED | | | ETH 0.000001709848772047 | | |
| 3.1.042093 | ANGGA PRASETYA CHAIRUL | ADDRESS REDACTED | | | BTC 0.000118565662368919 | | |
| 3.1.042094 | ANGGA WIBOWO | ADDRESS REDACTED | | | BTC 0.00000532016896847<br>CEL 0.000124933589856179 | | |
| 3.1.042095 | ANGGANARARAS LUNGIDNINGTYAS | ADDRESS REDACTED | | | BTC 0.000012428948771174<br>CEL 69.9937414883009<br>ETH 0.000288698720165226 | | |
| 3.1.042096 | ANGGOON THIRATRAITHIP | ADDRESS REDACTED | | | ADA 0.000000612903225806<br>BTC 0.00130283723562829<br>CEL 5.7561513244907 | | |
| 3.1.042097 | ANGGORO ANDI PRASETIYO | ADDRESS REDACTED | | | EOS 0.143044870138604 | | |
| 3.1.042098 | ANGGRA SASTRIAWAN | ADDRESS REDACTED | | | BTC 0.023565126226522<br>CEL 209.652585794199<br>ETH 0.0019509644223216<br>USDC 35.6130190071093<br>USDT ERC20 3.5092472121276<br>XLM 1420.76146915053 | | |
| 3.1.042099 | ANGGUN PRAWIRA | ADDRESS REDACTED | | | ADA 0.0299588654156114 | | |
| 3.1.042100 | ANGHAN PRATHAM ARVINDBHAI | ADDRESS REDACTED | | | BTC 0.000001538423726036<br>CEL 0.484903241935001 | | |
| 3.1.042101 | ANGHAN SWAPNIL KISHORBHAI | ADDRESS REDACTED | | | BCH 0.00138971<br>CEL 0.000782586077059454 | | |
| 3.1.042102 | ANGHEL BURCHECI | ADDRESS REDACTED | | | CEL 54.8584760606185<br>MATIC 954.684632280345<br>SGB 4.47649071822203<br>USDC 0.000000117114367114<br>XRP 0.000000092336538462 | | |
| 3.1.042103 | ANGHEL MADALIN | ADDRESS REDACTED | | | BTC 0.000497829313045611<br>CEL 1.74823314313609 | | |
| 3.1.042104 | ANGHEL MIHAI | ADDRESS REDACTED | | | BTC 0.000004367767977518<br>CEL 1.06643059395331 | | |
| 3.1.042105 | ANGHEL STOIAN | ADDRESS REDACTED | | | BTC 0.000000357260569983<br>EOS 0.000752098227590507<br>MATIC 0.872958359646912<br>PAXG 0.00161495236852256<br>USDC 0.0155690468401343<br>XLM 0.00270243780793895<br>XRP 0.00253332524936098 | | |
| 3.1.042106 | ANGHELO BENITES | ADDRESS REDACTED | | | BTC 0.000011535962176443<br>CEL 1.0887229053588<br>SGB 0.236691880713021<br>XRP 1.58187483430873 | | |
| 3.1.042107 | ANGI WANG | ADDRESS REDACTED | | | BTC 0.000063253263862419<br>ETH 0.00101401189069737<br>MATIC 0.637289609999601<br>SOL 0.0199715286472988 | | BTC 0.000000612809747944<br>ETH 0.000000092596396094<br>MATIC 0.000000385508162435<br>SOL 0.000000672693590956 |
| 3.1.042108 | ANGIE ABENOJA | ADDRESS REDACTED | | | BTC 0.00247609765901149<br>ETC 0.0574708252742639<br>MATIC 9.02230250226989<br>XLM 0.589090523671902 | | |
| 3.1.042109 | ANGIE ALEJANDRA VALDERRAMA SUAREZ | ADDRESS REDACTED | | | BTC 0.0131394960586905 | | |
| 3.1.042110 | ANGIE ALONSO | ADDRESS REDACTED | | | BCH 0.000000127559947529<br>BTC 0.0001996861735531294<br>ETH 0.000760929199840923<br>USDC 24.9762350072349 | BCH 0.000386917412351997<br>BTC 0.000000008626339966<br>USDC 23.557 | |
| 3.1.042111 | ANGIE AUSBAN | ADDRESS REDACTED | | | BTC 0.00523039253757786<br>ETH 0.157074596821978 | | |
| 3.1.042112 | ANGIE BADILLO | ADDRESS REDACTED | | | BCH 2.22525218991206<br>BTC 0.161141714881078 | | |
| 3.1.042113 | ANGIE BIRDSELL | ADDRESS REDACTED | | | ADA 853.092796351743<br>BTC 0.0703146868782536<br>ETH 0.258395023710668 | | |
| 3.1.042114 | ANGIE CAMERO | ADDRESS REDACTED | | | BTC 1.00600491847806<br>CEL 434.724843598486 | | |
| 3.1.042115 | ANGIE CANELA | ADDRESS REDACTED | | | ADA 2.60708769598279<br>BTC 0.0196439896357254<br>ETH 0.00184846388439855<br>USDC 12.0966437217659<br>XRP 80.6671757115842 | | BTC 0.00002509 |
| 3.1.042116 | ANGIE CARDENAS | ADDRESS REDACTED | | | BTC 0.000003624678758329<br>MCDAI 0.13885437543035 | | |
| 3.1.042117 | ANGIE CEDIEL GUEVARA | ADDRESS REDACTED | | | BTC 0.00171295536335238<br>USDT ERC20 411.620935893808 | | |
| 3.1.042118 | ANGIE CHOO ER NG | ADDRESS REDACTED | | | CEL 855.525417733969 | | |
| 3.1.042119 | ANGIE CHOONG | ADDRESS REDACTED | | | BTC 0.000854936589265873<br>ETH 0.494978165249501 | | |
| 3.1.042120 | ANGIE CORTES | ADDRESS REDACTED | | | BTC 0.000416475436354835<br>ETH 0.702801952539682<br>LINK 10.083786944976<br>MATIC 35.1487444527059<br>SNX 1.44268031513465 | | |
| 3.1.042121 | ANGIE DREFAHL | ADDRESS REDACTED | | | ADA 177.986076370604<br>BAT 16.9344240760798<br>BTC 0.000775067772205032<br>CEL 1.15116892753898<br>ETH 15.4978093637107<br>LTC 7.44451370724002<br>OMG 207.728314885701<br>SGB 14924.1903306079<br>XLM 3510.85212258132<br>XRP 0.000000066879298959 | | |
| 3.1.042122 | ANGIE FRENCH | ADDRESS REDACTED | | | BTC 0.985048910630809<br>CEL 847.417311275218<br>DOT 93.81359879<br>ETH 21.71341403<br>MATIC 2316.37066236 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.042123 | ANGIE INTHISONE | ADDRESS REDACTED | | | AAVE 0.00564850133191191<br>BTC 0.000055033372946193<br>ETH 0.00217466722288125<br>LINK 0.0180235686799891<br>MANA 0.197936314068614<br>MATIC 4.02842906518274<br>OMG 0.0471287394487289<br>SNX 0.048258073852645<br>UMA 0.079090947466567<br>UNI 0.0105910587067813<br>XLM 2.30694347588953<br>XRP 0.000000855565767363 | | |
| 3.1.042124 | ANGIE JESSENTHA PIERRE | ADDRESS REDACTED | | | BTC 0.000001325130937505 | BTC 0.00168167271805826 | |
| 3.1.042125 | ANGIE KAMP | ADDRESS REDACTED | | | BTC 0.00026363831686127 | | |
| 3.1.042126 | ANGIE KATHERINE GARCIA FLOREZ | ADDRESS REDACTED | | | ETH 0.0016815559169346 | | |
| 3.1.042127 | ANGIE KNOWLES | ADDRESS REDACTED | | | 1INCH 7.26769048447151<br>ADA 48.6985653035616<br>BTC 0.000157876234569728<br>CEL 24.4847298559492<br>DOT 2.05632319097869<br>ETH 0.10214904599944<br>MANA 10.115<br>MATIC 35.6273190306204<br>SGB 19.453258394826<br>USDC 0.031<br>XLM 0.76<br>XRP 0.980730539620651 | | |
| 3.1.042128 | ANGIE KONG | ADDRESS REDACTED | | | CEL 0.44542532588002 | | |
| 3.1.042129 | ANGIE LING | ADDRESS REDACTED | | | BTC 0.00210379342570135<br>CEL 0.0312725625827256<br>SNX 37.1043565778233<br>XRP 311.230195248207 | | |
| 3.1.042130 | ANGIE LIZETH CARRERA 20 | ADDRESS REDACTED | | | BTC 0.00106370802189199 | | |
| 3.1.042131 | ANGIE MULKEY | ADDRESS REDACTED | | | BTC 0.135380027092513<br>DASH 2.33891953922661<br>ETH 1.05528983286705<br>LINK 113.876300882726<br>ZRX 1418.22877049131 | | |
| 3.1.042132 | ANGIE NG | ADDRESS REDACTED | | | BTC 0.000000644758523105<br>CEL 0.0703984575856966<br>USDT ERC20 0.000000490581835841 | | |
| 3.1.042133 | ANGIE NUÑEZ NASMIN | ADDRESS REDACTED | | | BTC 0.000000257987427446<br>USDT ERC20 0.835863178190636 | | |
| 3.1.042134 | ANGIE PERDOMO LASSO | ADDRESS REDACTED | | | BTC 0.000009164186648308 | | |
| 3.1.042135 | ANGIE PETITO | ADDRESS REDACTED | | | BTC 0.00133912541080776<br>USDT ERC20 0.631785669051331 | | |
| 3.1.042136 | ANGIE PSIHRAMIS | ADDRESS REDACTED | | | BTC 0.000110250237192512<br>LINK 0.0469646150658669 | BTC 0.000000000022415507 | |
| 3.1.042137 | ANGIE RASO | ADDRESS REDACTED | | | BTC 0.00132469978856029<br>ETH 0.00892637800525355 | | |
| 3.1.042138 | ANGIE SALAZAR ARCE | ADDRESS REDACTED | | | BTC 0.000003973469223759<br>USDC 0.378749978722505 | | |
| 3.1.042139 | ANGIE SALTIS NAM MYOHO RENGE KYO | ADDRESS REDACTED | | | ADA 0.562336011078956<br>BCH 0.000659968892894104<br>BTC 0.00000378358082625699<br>ETH 0.000227109853897754<br>LINK 2.83100432003106<br>LTC 1.09736716180705 | | |
| 3.1.042140 | ANGIE TAPIAS DIAZ | ADDRESS REDACTED | | | BTC 0.00160732958256519 | | |
| 3.1.042141 | ANGIE TATIANA NUNEZ NASMIN | ADDRESS REDACTED | | | BTC 0.00000040497153923<br>USDT ERC20 405.384964245073 | | |
| 3.1.042142 | ANGIE THEISSEN | ADDRESS REDACTED | | | CEL 1.08800739087428 | | |
| 3.1.042143 | ANGIE TRUONG | ADDRESS REDACTED | | | BTC 0.239313501054885<br>ETH 2.28388250188597<br>USDC 146.835386231687 | | |
| 3.1.042144 | ANGIE WAGAR | ADDRESS REDACTED | | | BTC 0.0157793981237124 | | |
| 3.1.042145 | ANGIE WILEN | ADDRESS REDACTED | | | BTC 0.024668112862385<br>ETH 0.0865070903815091 | BTC 0.0126066<br>ETH 0.09413848 | |
| 3.1.042146 | ANGIE WILLIAMS | ADDRESS REDACTED | | | CEL 159.72403238351<br>LINK 0.00000073<br>SNX 0.00000083 | | |
| 3.1.042147 | ANGIE WOHLFEIL | ADDRESS REDACTED | | | BTC 0.00897165470823648 | | |
| 3.1.042148 | ANGIE YOW | ADDRESS REDACTED | | | BAT 0.00615065690620682<br>BCH 0.000301655758392763<br>BTC 0.0812030846870858<br>COMP 1.03142227738295<br>MATIC 373.307197404311 | | |
| 3.1.042149 | ANGIE ZAVALA | ADDRESS REDACTED | | | BTC 0.000069609707278718 | | |
| 3.1.042150 | ANGILON ENRIQUEZ | ADDRESS REDACTED | | | CEL 0.15963556230528<br>SGB 1.5903069504<br>XRP 10.524864 | | |
| 3.1.042151 | ANGJA STOJMANOVSKA | ADDRESS REDACTED | | | BTC 0.54472136728326<br>USDT ERC20 1.50494342979214 | | |
| 3.1.042152 | ANGKAN MUKHERJEE | ADDRESS REDACTED | | | BTC 0.000099348079069611<br>CEL 1.1940992392971<br>ETH 0.0039607737976705<br>MATIC 4.52037117541237<br>USDC 10.7140445227559<br>USDT ERC20 0.126119027524418 | | |
| 3.1.042153 | ANGKARA MOLINA | ADDRESS REDACTED | | | BTC 0.000000129931244535 | | |
| 3.1.042154 | ANGKHANA HODKHUNTHOD | ADDRESS REDACTED | | | BTC 0.00112932897957898<br>USDC 425.260440929266 | | |
| 3.1.042155 | ANGLE CHRISTIANA CHILDRESS SCRUGGS | ADDRESS REDACTED | | | BTC 0.000119688861878114 | | |
| 3.1.042156 | ANGOLA BERRIO ANGOLA BERRIO | ADDRESS REDACTED | | | CEL 0.0386677771140645 | | |
| 3.1.042157 | ANGREJ SINGH | ADDRESS REDACTED | | | BTC 0.49156878151387<br>DOT 72.4264522315367<br>ETH 1.6024080589879<br>SOL 6.76633421637312 | | |
| 3.1.042158 | ANGREZ SEKHON | ADDRESS REDACTED | | | ETH 1.77400628711677<br>USDC 60.2871697271664 | | |
| 3.1.042159 | ANGSHUMAN DUTTA | ADDRESS REDACTED | | | BTC 0.00006001<br>CEL 1.51262259133974<br>ETH 0.0265 | | |
| 3.1.042160 | ANGSHUMAN MUKHERJEE | ADDRESS REDACTED | | | BTC 0.432647520741485<br>MATIC 3393.03848541485<br>USDC 106.436476750963 | | |
| 3.1.042161 | ANGSHUMAN SARKAR | ADDRESS REDACTED | | | BTC 0.00291138186876852<br>CEL 2.18713730956681 | | |
| 3.1.042162 | ANGSUMARIN RITTIDECH | ADDRESS REDACTED | | | BTC 0.446632285956877<br>CEL 43.1929533184265<br>DOT 100.827447165128<br>ETH 2.87571214733921<br>MATIC 839.599054820638<br>USDC 105.702726952146 | | |
| 3.1.042163 | ANGUANG HE | ADDRESS REDACTED | | | BTC 0.00241882755938462<br>ETH 0.0356966127432777 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.042164 | ANGUIANO JOSE PEREZ CAMPOS | ADDRESS REDACTED | | | ADA 0.22935969093095<br>BTC 0.0986164405324363<br>CEL 0.088813003592737<br>ETH 0.223431555195325<br>USDC 0.85872674267418 | | |
| 3.1.042165 | ANGUILLIO HAYATMAHOMED | ADDRESS REDACTED | | | BTC 0.000235139300135604<br>CEL 0.49333250286751<br>ETH 0.000160782334861432<br>PAX 1.68511111340327<br>UNI 0.38110557207499 | | |
| 3.1.042166 | ANGULA NDAHAMBELELA JULIA | ADDRESS REDACTED | | | BTC 0.000014756333442308<br>CEL 0.0180567787101556 | | |
| 3.1.042167 | ANGUR PATEL | ADDRESS REDACTED | | | ADA 2.88195603842959<br>BTC 0.0049951814790954<br>MATIC 4.36350159029492 | | |
| 3.1.042168 | ANGUS BARNACLE | ADDRESS REDACTED | | | BSV 80.002<br>CEL 84.7025387994716<br>USDC 95.397331 | | |
| 3.1.042169 | ANGUS BEEVERS | ADDRESS REDACTED | | | BTC 0.00390352<br>CEL 70.1286746602171<br>ETH 1.00290889 | | |
| 3.1.042170 | ANGUS BLOWES | ADDRESS REDACTED | | | ADA 16015.9572938204<br>BNT 0.624297235918773<br>BTC 0.509793851443599<br>CEL 7182.41468391744<br>DASH 0.000000000180690466<br>DOT 0.26000512114034<br>ETH 2.05627889563763<br>MATIC 10184.1975560093<br>USDC 26267.3917032326<br>USDT ERC20 0.000000786706549074<br>XRP 0.000000491487198249 | | |
| 3.1.042171 | ANGUS BRATTER | ADDRESS REDACTED | | | BTC 0.0336290485175934 | | |
| 3.1.042172 | ANGUS CAMERON | ADDRESS REDACTED | | | BTC 0.588662931623633<br>CEL 370.916689251214<br>ETH 4.02434863 | | |
| 3.1.042173 | ANGUS CARRUTHERS | ADDRESS REDACTED | | | BTC 0.00227115252313201 | | |
| 3.1.042174 | ANGUS CEPKA | ADDRESS REDACTED | | | BTC 0.000000003897161881<br>CEL 0.463583333737257<br>MCDAI 0.0162812050443136<br>USDC 12.7213151615267<br>XLM 1.23164113957082 | | |
| 3.1.042175 | ANGUS CHEN | ADDRESS REDACTED | | | BTC 0.000029547042180615<br>CEL 1.3475576960219<br>ETH 0.802329786472928 | | |
| 3.1.042176 | ANGUS CHENG | ADDRESS REDACTED | | | BTC 0.00578254547947789<br>CEL 18.1931513522356<br>USDC 1766.92382027354 | | |
| 3.1.042177 | ANGUS CHIU | ADDRESS REDACTED | | | BTC 0.000000001099568072<br>CEL 0.155329638769961 | | |
| 3.1.042178 | ANGUS CHIU | ADDRESS REDACTED | | | BTC 0.000112711261311324<br>CEL 0.00256638402297343<br>USDT ERC20 0.000017213639351769 | | |
| 3.1.042179 | ANGUS COHEN | ADDRESS REDACTED | | | BTC 0.00291293137481059<br>CEL 15.3948147398787<br>ETH 1.05832661098356<br>USDC 424.45563 | | |
| 3.1.042180 | ANGUS CURTIS | ADDRESS REDACTED | | | SNX 0.147055457136158 | | |
| 3.1.042181 | ANGUS DARROCH | ADDRESS REDACTED | | | AAVE 7.14629835712476<br>BAT 1307.81874308389<br>CEL 160.333040726454<br>DASH 2.00750911809347<br>LINK 0.0822429993074345<br>LTC 0.000000008475490489<br>MATIC 13.2461004261271<br>ZEC 2.05941073673856<br>ZRX 582.187910666027 | | |
| 3.1.042182 | ANGUS DAVID | ADDRESS REDACTED | | | BTC 0.00157931878310737<br>CEL 157.376806010771 | | |
| 3.1.042183 | ANGUS DICKIN | ADDRESS REDACTED | | | BTC 0.00438934026794838<br>CEL 0.0372934807686877<br>ETH 0.0987122952259086 | | |
| 3.1.042184 | ANGUS DIXIE | ADDRESS REDACTED | | | BTC 0.000000009974374289<br>CEL 18.5689242740767<br>DOT 0.04544873 | | |
| 3.1.042185 | ANGUS DUNN | ADDRESS REDACTED | | | AVAX 6.82638626312328<br>BTC 0.152857110469328<br>MATIC 1009.03893987881<br>USDC 5213.90439809134<br>USDT ERC20 0.146740508892743 | AVAX 1.13602737052626<br>BTC 0.0243698858436959<br>USDC 1000<br>USDT ERC20 0.000000342959276669 | |
| 3.1.042186 | ANGUS EVERDEN | ADDRESS REDACTED | | | BTC 0.00106419097035408<br>USDC 544.988173369818 | | |
| 3.1.042187 | ANGUS FALCONER-ADAMS | ADDRESS REDACTED | | | CEL 0.0166231507008298 | | |
| 3.1.042188 | ANGUS FOWLES | ADDRESS REDACTED | | | BTC 0.159617732792752 | | |
| 3.1.042189 | ANGUS GILLIES | ADDRESS REDACTED | | | CEL 3.03329056894424<br>ETH 0.04179461 | | |
| 3.1.042190 | ANGUS GOTHER | ADDRESS REDACTED | | | CEL 1.0638900314416 | | |
| 3.1.042191 | ANGUS GRIEVE | ADDRESS REDACTED | | | CEL 0.428521883016198<br>XRP 1298.96377000006 | | |
| 3.1.042192 | ANGUS HARTWIG | ADDRESS REDACTED | | | ETH 0.0556965681644793 | | |
| 3.1.042193 | ANGUS HEIKO SCHRÖBER | ADDRESS REDACTED | | | BTC 0.00382236390389748 | | |
| 3.1.042194 | ANGUS HESELTINE | ADDRESS REDACTED | | | BTC 0.02<br>CEL 28.9255334893779 | | |
| 3.1.042195 | ANGUS HILTON | ADDRESS REDACTED | | | BTC 0.0622065037729761<br>ETH 0.329473362821152<br>USDT ERC20 11.7911148997054 | | |
| 3.1.042196 | ANGUS IP | ADDRESS REDACTED | | | BTC 0.00111429524605517<br>CEL 0.973682477456642<br>ETH 0.00126237616531434 | | |
| 3.1.042197 | ANGUS KININMONTH | ADDRESS REDACTED | | | BTC 0.157274786639579<br>CEL 0.451091790594162<br>ETH 0.0168220836541873<br>TAUD 6.63670020655054<br>USDT ERC20 1.86678888665015 | | |
| 3.1.042198 | ANGUS LAU | ADDRESS REDACTED | | | CEL 3.88310755642403<br>USDT ERC20 153.24274528102 | | |
| 3.1.042199 | ANGUS LAWRENCE | ADDRESS REDACTED | | | BTC 0.000497853256682451<br>CEL 1.357712024484<br>MCDAI 40 | | |
| 3.1.042200 | ANGUS LI | ADDRESS REDACTED | | | BTC 0.000091218935247199<br>ETH 0.000249019734810275 | | |
| 3.1.042201 | ANGUS LYALL-COLLINS | ADDRESS REDACTED | | | ADA 260.380388072165<br>AVAX 1.02839364933418<br>BTC 0.000826355390540275<br>ETH 0.770650927652917 | | |
| 3.1.042202 | ANGUS MABIN | ADDRESS REDACTED | | | BTC 0.00615258699598071<br>BUSD 121.885616956003<br>ETH 0.0486047461740449<br>USDT ERC20 49.4667561434457 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.042203 | ANGUS MACDONALD | ADDRESS REDACTED | | | ADA 144.916252983634<br>AVAX 6.5720715597798<br>BTC 0.0254571894128295<br>DOT 2.26577469836792<br>LUNC 6.21510608692374<br>SOL 3.23876997331302 | BCH 0.05659774<br>DASH 0.20047276<br>DOT 9.462<br>ETC 0.62938<br>ZEC 0.2500774 | |
| 3.1.042204 | ANGUS MACDONALD | ADDRESS REDACTED | | | MATIC 1883.06029204068 | | |
| 3.1.042205 | ANGUS MACINTOSH | ADDRESS REDACTED | | | ADA 612.928065821698<br>BCH 2.69520827388171<br>XRP 2153.03270102513 | | |
| 3.1.042206 | ANGUS MACPHERSON | ADDRESS REDACTED | | | BTC 0.00981429792572068<br>CEL 31.3528375848494<br>DOT 35.2263783980798<br>XRP 0.000000131136536589 | | |
| 3.1.042207 | ANGUS MCGRUTHER | ADDRESS REDACTED | | | BTC 0.0202360438961974<br>CEL 14.8981326898908<br>ETH 0.33861061602 | | |
| 3.1.042208 | ANGUS MCKAIGE | ADDRESS REDACTED | | | BTC 0.000380909287511886<br>CEL 31.7035709217283<br>ETH 0.00532557494515962<br>LINK 0.000028993218065646<br>USDC 4.60448884651136 | | |
| 3.1.042209 | ANGUS MCLACHLAN | ADDRESS REDACTED | | | BTC 0.0345291368448711<br>CEL 18.6433201591487<br>ETH 2.41326731774624<br>LTC 3.38530499114228<br>USDC 4.84205689477274 | | |
| 3.1.042210 | ANGUS MILNE | ADDRESS REDACTED | | | BTC 0.00366045829320359<br>CEL 468.774367113939<br>DOT 237.3<br>MATIC 3983.4846054 | | |
| 3.1.042211 | ANGUS MUFFATTI | ADDRESS REDACTED | | | BTC 0.0255205775367245<br>CEL 47.9025967079636<br>LTC 0.000000007147391701<br>SNX 0.990688969834891<br>USDC 5 | | |
| 3.1.042212 | ANGUS MUNRO | ADDRESS REDACTED | | | CEL 2243.88224564899<br>LTC 0.000000008823793591<br>SGB 306.83839135111<br>XRP 0.000000051027272906 | | |
| 3.1.042213 | ANGUS PRESTON | ADDRESS REDACTED | | | BTC 0.0113984674256587<br>CEL 2.9288161101063<br>DOT 30.9909239128161<br>ETH 0.0552608223930397 | | |
| 3.1.042214 | ANGUS PRICE | ADDRESS REDACTED | | | SNX 0.0827569734102438 | | |
| 3.1.042215 | ANGUS RICHARD NICHOLLS | ADDRESS REDACTED | | | BTC 0.000019854553231584 | | |
| 3.1.042216 | ANGUS SELLEN | ADDRESS REDACTED | | | BTC 0.461975938249007<br>CEL 119.125091051076<br>DOT 51.236337934605<br>ETH 0.000334400323020404<br>USDC 765.79 | | |
| 3.1.042217 | ANGUS SOLOMOM | ADDRESS REDACTED | | | ADA 101.08229202224<br>BNB 0.35253164275821<br>BTC 0.00864260923217099<br>CEL 10.6351693843782<br>ETH 0.0933425576192421 | | |
| 3.1.042218 | ANGUS THOMPSON | ADDRESS REDACTED | | | ADA 0.111439110221025<br>BTC 0.000023780110555023<br>CEL 1.07270209290608<br>ETH 0.000104082402757341 | | |
| 3.1.042219 | ANGUS TSUN WANG LIU | ADDRESS REDACTED | | | BTC 0.0000022393275644229<br>CEL 0.00453186717826667<br>ETH 0.000013073645034965 | | |
| 3.1.042220 | ANGUS WHITFIELD | ADDRESS REDACTED | | | CEL 22.0768351955888<br>ETH 0.00075491334646381 | | |
| 3.1.042221 | ANGUS WING CHUNG CHAN | ADDRESS REDACTED | | | ADA 0.229000060725434<br>BNB 0.00173691563822138<br>BTC 0.0000099692916909789<br>USDC 0.00799602726264707 | | |
| 3.1.042222 | ANGUS WU | ADDRESS REDACTED | | | BTC 0.107435460803073<br>CEL 6.25680081214357<br>DOT 26.5918477558832<br>ETH 1.599686056931<br>LINK 20.15340185 | | |
| 3.1.042223 | ANGUS WYLES | ADDRESS REDACTED | | | BTC 0.000006826972272009<br>CEL 1.11776949678<br>XLM 234.053489693238<br>XRP 0.0775606041013867 | | |
| 3.1.042224 | ANGUS YANG | ADDRESS REDACTED | | | BTC 0.0666160662967393<br>ETH 1.41246618077793<br>USDC 9399.7804289593 | BTC 0.098163<br>ETH 1.680792 | |
| 3.1.042225 | ANGUS YOUNG | ADDRESS REDACTED | | | BTC 0.00120317202489127 | | |
| 3.1.042226 | ANGUYO ALEXADER | ADDRESS REDACTED | | | BTC 0.00112532158518397<br>EOS 0.000738328601953602 | | |
| 3.1.042227 | ANGY RAYO | ADDRESS REDACTED | | | BTC 0.000000104516191672<br>USDC 0.568431965644626<br>USDT ERC20 0.395397683903976 | | |
| 3.1.042228 | ANGYBALL3 | ADDRESS REDACTED | | | CEL 4.00773754768789<br>DOT 2.94366518124359<br>LTC 1.95252051 | | |
| 3.1.042229 | ANH BAO TRAN | ADDRESS REDACTED | | | ADA 82024.5721734208<br>BTC 0.00113581221711646<br>DOT 0.682871145631682<br>ETH 23.8995917612872<br>LTC 0.0650678780128087<br>MATIC 11.250712479748<br>SOL 643.078122078653 | ADA 4 | |
| 3.1.042230 | ANH BAO TRAN-LE | ADDRESS REDACTED | | | AAVE 7.0934739103324<br>ADA 613.23727523787<br>BTC 0.580482634141352<br>ETH 2.63782652603896<br>LINK 70.3983701131011<br>LTC 3.49575959902899<br>MATIC 9148.84941814034<br>PAX 601.462317464594<br>SGB 228.029148724267<br>SNX 2316.12330877993<br>UNI 60.80543550054<br>USDC 4.876899621307<br>XLM 1.49925686744697<br>XRP 0.00000073145132023 | | |
| 3.1.042231 | ANH BUI QUANG | ADDRESS REDACTED | | | BTC 0.000000033723272347<br>CEL 0.165926905457971<br>ETH 0.000095902721606177<br>USDC 0.00214895047204746 | | |
| 3.1.042232 | ANH CASE | ADDRESS REDACTED | | | BCH 17.1084985296867<br>BSV 16.6136594992443<br>BTC 10.4059415394825 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.042233 | ANH DAM | ADDRESS REDACTED | | | BTC 5.41062837963185<br>CEL 1.14961731018217<br>ETH 112.629521548627<br>LINK 1694.97469058471<br>USDC 429.457829026181 | | |
| 3.1.042234 | ANH DANG | ADDRESS REDACTED | | | BTC 0.000000336907244578 | | |
| 3.1.042235 | ANH DANG | ADDRESS REDACTED | | | BTC 0.188436305478998<br>ETH 9.9150695356678<br>MATIC 393.453291427535 | | |
| 3.1.042236 | ANH DAO | ADDRESS REDACTED | | | BTC 0.00216889021226436<br>USDC 13.5723179554248 | | |
| 3.1.042237 | ANH DINH | ADDRESS REDACTED | | | ADA 0.26737607859954<br>BTC 0.0430819478665238<br>DOT 5.23994742657382<br>ETH 0.000465912149523038<br>GUSD 175.209260006173 | | |
| 3.1.042238 | ANH DOAN | ADDRESS REDACTED | | | AAVE 0.000000000556991989<br>BTC 0.000000000617910037<br>EOS 0.0000950031365305574<br>USDC 0.00000000656767600399999 | AAVE 0.00208693435076748<br>BTC 0.000001095415656123<br>EOS 0.160388757059045<br>USDC 0.0163182377136701 | |
| 3.1.042239 | ANH DUONG | ADDRESS REDACTED | | | BTC 0.00112027107713901<br>MATIC 3293.41457511811 | | |
| 3.1.042240 | ANH DUONG | ADDRESS REDACTED | | | BTC 1.97444801098378<br>ETH 12.3365474369218<br>USDC 6.37897492272122 | | |
| 3.1.042241 | ANH DUY NGUYEN | ADDRESS REDACTED | | | AAVE 0.00145456903977924<br>BNB 2.14152197274423<br>BTC 3.41698252412002<br>CEL 1942.69693647295<br>DOT 0.000000000014602023<br>ETH 26.4714483240189<br>LTC 4.16946417543602<br>MATIC 7118.02049247334<br>USDC 37484.9136267691 | | |
| 3.1.042242 | ANH HA | ADDRESS REDACTED | | | ADA 3744.19845077457<br>AVAX 29.6290421917309<br>BAT 0.358850584018192<br>BTC 0.000000086279061654<br>CEL 491.864760324565<br>DASH 0.00283275781587485<br>DOT 145.904347107369<br>ETC 0.0104593410180549<br>ETH 1.14609073960587<br>MATIC 2244.12225794835<br>SGB 37.8517218255933<br>SNX 0.000471799630348029<br>SOL 24.8384879242336<br>USDC 0.0686339412481213<br>USDT ERC20 0.0252111369804723 | | |
| 3.1.042243 | ANH HA TRAN | ADDRESS REDACTED | | | BTC 0.0059140460857782 | | |
| 3.1.042244 | ANH HOANG | ADDRESS REDACTED | | | BTC 0.000589696920157 09<br>CEL 1.12706989623163<br>ETH 6.38233327660041 | | |
| 3.1.042245 | ANH HOANG TRAN | ADDRESS REDACTED | | | BTC 0.0367739928286192 | | |
| 3.1.042246 | ANH HONG NGUYEN | ADDRESS REDACTED | | | USDC 9.29319003010879 | | |
| 3.1.042247 | ANH HONG TRINH | ADDRESS REDACTED | | | ADA 0.283371469536549<br>BTC 0.00179986842519745<br>USDC 0.590712227155094 | | |
| 3.1.042248 | ANH HUY NGUYEN | ADDRESS REDACTED | | | ADA 0.426560829179249<br>BTC 0.00118780962752756<br>MATIC 0.947817355747613 | ADA 1000 | |
| 3.1.042249 | ANH HUYNH | ADDRESS REDACTED | | | ADA 133.854799<br>BNB 3.5159876944914<br>BTC 0.053869815404408<br>CEL 234.017816782312<br>ETH 1.97314002<br>MATIC 316.3 | | |
| 3.1.042250 | ANH HUYNH | ADDRESS REDACTED | | | BTC 0.000951383882763423<br>CEL 174.524961936783<br>ETH 3.0738426175368 | | |
| 3.1.042251 | ANH HUYNH | ADDRESS REDACTED | | | BTC 0.000000009650858215<br>CEL 0.844806929896973 | | |
| 3.1.042252 | ANH KHOA NGUYEN | ADDRESS REDACTED | | | BTC 0.0102016250966445<br>USDC 112.813684149011 | | |
| 3.1.042253 | ANH LE | ADDRESS REDACTED | | | BTC 0.000896463994416919<br>ETH 0.0106975776045834<br>MATIC 5093.94481271757 | BTC 0.000000007224408578<br>LINK 872.54575642 | |
| 3.1.042254 | ANH LE | ADDRESS REDACTED | | | CEL 1.09297570500662 | | |
| 3.1.042255 | ANH LE | ADDRESS REDACTED | | | CEL 0.0739473044720876 | | |
| 3.1.042256 | ANH LE | ADDRESS REDACTED | | | ADA 182.073067385939<br>BTC 0.0265984510331783<br>DOT 7.21771914394809<br>ETH 0.000727940014371521 | ETH 0.506662375677026 | |
| 3.1.042257 | ANH LE | ADDRESS REDACTED | | | ADA 0.147546289197374<br>BTC 0.000000382529497457<br>USDT ERC20 0.115767480260454 | | |
| 3.1.042258 | ANH LE | ADDRESS REDACTED | | | ETH 1.04721412860457<br>MATIC 256.145177509328 | | |
| 3.1.042259 | ANH LE | ADDRESS REDACTED | | | AAVE 0.172905328547032<br>BNB 0.00133630566031962<br>BTC 0.000012475529613182<br>CEL 0.111369086752788<br>DOT 0.0354406072660366<br>EOS 0.0134250436885483<br>ETC 0.00384465999658119<br>ETH 0.000129590998226166<br>LINK 0.0123494977726645<br>LTC 0.00192090389816964<br>MANA 0.00915096459448838<br>MATIC 0.0326583271785706<br>XRP 0.941575790289733 | | |
| 3.1.042260 | ANH LÊ | ADDRESS REDACTED | | | BTC 0.000001434835266585<br>USDT ERC20 0.422470181544222 | | |
| 3.1.042261 | ANH LUU | ADDRESS REDACTED | | | BTC 0.535379243512825<br>ETH 41.0014063490415 | | |
| 3.1.042262 | ANH MAI | ADDRESS REDACTED | | | ADA 0.656478025407165<br>BTC 0.000015096950873556<br>DOT 0.102199975021895<br>ETH 0.000316086709633443<br>MATIC 2.41781265510628<br>MCDAI 0.0923453324453955 | | |
| 3.1.042263 | ANH MAI | ADDRESS REDACTED | | | BTC 0.0086027534266 0902 | | |
| 3.1.042264 | ANH NGO | ADDRESS REDACTED | | | ADA 472.035250878703<br>BTC 0.0198439519556581<br>ETH 0.000862653279614195<br>MCDAI 105.986708509867<br>USDT ERC20 200 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.042265 | ANH NGO | ADDRESS REDACTED | | | ADA 0.178202184678962<br>BTC 0.000000110472336148<br>ETH 0.00000168041651018<br>LINK 0.0315839877891675<br>MATIC 3.49302883280496<br>USDC 0.295252024627235 | | |
| 3.1.042266 | ANH NGO | ADDRESS REDACTED | | | BTC 0.793179251465537<br>MATIC 8173.0217592253 | | |
| 3.1.042267 | ANH NGUYEN | ADDRESS REDACTED | | | BTC 0.000000550861701366<br>CEL 1.12234359878164<br>EOS 0.032874626555881<br>XRP 0.000000246902722218 | | |
| 3.1.042268 | ANH NGUYEN | ADDRESS REDACTED | | | BTC 0.0122375422494778 | | |
| 3.1.042269 | ANH NGUYEN | ADDRESS REDACTED | | | BTC 0.00924622380130314 | | |
| 3.1.042270 | ANH NGUYEN | ADDRESS REDACTED | | | AAVE 5.09747815177321<br>ADA 936.57886940889<br>BTC 0.00125137365982559<br>LINK 47.6642212060737<br>LTC 111.222070924842<br>MATIC 120.857169998862<br>SOL 19.9166583175317 | | |
| 3.1.042271 | ANH NGUYEN | ADDRESS REDACTED | | | BTC 0.000002159227115033<br>CEL 1.14383085294364<br>ETH 0.000107537233911084<br>USDT ERC20 0.0498234808068662 | | |
| 3.1.042272 | ANH NGUYEN | ADDRESS REDACTED | | | BTC 0.000000176868972244<br>ETH 0.000065295549532875 | | |
| 3.1.042273 | ANH NGUYEN | ADDRESS REDACTED | | | BTC 0.00130848853840195 | | |
| 3.1.042274 | ANH NGUYEN | ADDRESS REDACTED | | | ADA 192.776087980226<br>BTC 0.00172229918069155<br>CEL 14.4012802723762<br>ETH 2.00477011739081 | | |
| 3.1.042275 | ANH NGUYEN | ADDRESS REDACTED | | | BTC 0.149540600830081<br>CEL 453.674193493442<br>ETH 2.5666360823748 | | |
| 3.1.042276 | ANH NGUYEN | ADDRESS REDACTED | | | BTC 0.34804888598556<br>ETH 3.86004119950013<br>MANA 416.015099820404<br>MATIC 461.488856998179<br>SOL 2.02556757338615<br>USDC 0.595134651135603<br>XLM 5184.75068487693<br>XRP 35.1954457405494 | USDC 5000 | |
| 3.1.042277 | ANH NGUYEN | ADDRESS REDACTED | | | ADA 0.157111933553146<br>BNB 0.00134228993234889<br>BTC 0.000002185672891199<br>CEL 0.288764588380879<br>XLM 0.000001581007586392 | | |
| 3.1.042278 | ANH NGUYEN | ADDRESS REDACTED | | | BTC 0.0148713812226951<br>USDT ERC20 0.563106554621703 | | |
| 3.1.042279 | ANH NGUYEN | ADDRESS REDACTED | | | ETH 1.18527399126464<br>LINK 45.8790758272805<br>MCDAI 31.9017612615555<br>SNX 13.3985354333382<br>XLM 1599.42816357671<br>XRP 3333.26607205937 | | |
| 3.1.042280 | ANH NGUYỄN | ADDRESS REDACTED | | | CEL 262.612408368158<br>EOS 8.60559829896356<br>PAXG 0.00298598160950367<br>USDT ERC20 49.0562244554031<br>XRP 2.0234712909958 | | |
| 3.1.042281 | ANH NHU NHAN NGUYEN | ADDRESS REDACTED | | | BTC 0.000022335540154649<br>ETH 0.0446152702251773 | ETH 0.000000089783154689 | |
| 3.1.042282 | ANH PHAM | ADDRESS REDACTED | | | ADA 0.662665244908117<br>CEL 2.34449565696735<br>DOT 0.0438290382712442<br>MATIC 431.754716637513 | | |
| 3.1.042283 | ANH PHAM | ADDRESS REDACTED | | | ADA 454.855715859728<br>BTC 0.00109622927057968<br>CEL 18.2948583402578<br>ETC 12.4257592451383<br>ETH 0.461881186796846<br>XRP 807.051415021508 | | |
| 3.1.042284 | ANH PHAM | ADDRESS REDACTED | | | AAVE 0.00516480109820214<br>BNT 1.09783579159809<br>BTC 0.00101714747097776<br>CEL 1345.09048425586<br>COMP 0.0121598185527584<br>DASH 0.000000006367251403<br>EOS 0.000045032503099785<br>MATIC 0.0620937893838414<br>OMG 0.287936920296754<br>SNX 1.97045694604632<br>USDC 0.000000978704093819<br>ZEC 0.0142134935186353 | | |
| 3.1.042285 | ANH PHAM | ADDRESS REDACTED | | | BNB 0.000125734607566691<br>BTC 0.000366497300810622 | | |
| 3.1.042286 | ANH PHAN | ADDRESS REDACTED | | | BAT 19.1334999999998<br>BTC 0.00266920480022325<br>CEL 4.75831669014435<br>ETH 0.595498022239562<br>USDC 0.00000068052259191 | | |
| 3.1.042287 | ANH QUAN DO | ADDRESS REDACTED | | | USDT ERC20 0.0281169105489418 | | |
| 3.1.042288 | ANH QUYEN | ADDRESS REDACTED | | | ADA 415.366931361789<br>BSV 0.101506568021047<br>BTC 0.28733154450796<br>ETH 4.92862103686037<br>LTC 4.02701944235699<br>MATIC 635.236111136254<br>USDC 1673.80287862024<br>XLM 3499.74830923918 | | |
| 3.1.042289 | ANH TAN NGUYEN | ADDRESS REDACTED | | | CEL 0.0336984991616223 | | |
| 3.1.042290 | ANH TAO | ADDRESS REDACTED | | | BTC 0.00576393753982937<br>CEL 0.035240933992721 | | |
| 3.1.042291 | ANH THE NGO | ADDRESS REDACTED | | | BTC 0.0016908162033113<br>XRP 1295.11270254689 | | |
| 3.1.042292 | ÁNH THI PHẠM | ADDRESS REDACTED | | | BTC 0.00257598223803289<br>ETH 0.017754144223986 | | |
| 3.1.042293 | ANH THI PHUONG LE | ADDRESS REDACTED | | | BTC 0.00109967212228662<br>SNX 69.7149546057663<br>XLM 698.603280296094 | | |
| 3.1.042294 | ANH TIEN NGUYEN | ADDRESS REDACTED | | | USDC 0.119683884061693 | | |
| 3.1.042295 | ANH TỐNG | ADDRESS REDACTED | | | BTC 0.00116986429574169 | | |
| 3.1.042296 | ANH TRAN | ADDRESS REDACTED | | | BTC 0.000004252796547044<br>MATIC 18.8893122316157<br>MCDAI 0.115614060050749 | | |
| 3.1.042297 | ANH TRAN | ADDRESS REDACTED | | | BTC 0.000434969016341542<br>ETH 0.00459815393540679<br>USDT ERC20 2.13045452248282 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.042298 | ANH TRAN | ADDRESS REDACTED | | | AAVE 23.2071972212675<br>BTC 6.82572224263356<br>ETH 112.02795883839<br>USDC 382.205451918974 | | USDC 0.000009454711595834 |
| 3.1.042299 | ANH TRAN | ADDRESS REDACTED | | | BTC 0.00120648023597405 | | |
| 3.1.042300 | ANH TRAN | ADDRESS REDACTED | | | BTC 0.000001292553382451<br>USDC 1.31053651036111 | | |
| 3.1.042301 | ANH TRAN | ADDRESS REDACTED | | | BTC 0.000759713673333082<br>CEL 1.00589585985338<br>USDT ERC20 4.8831796852035 | | |
| 3.1.042302 | ANH TRAN | ADDRESS REDACTED | | | BTC 0.000001157649010304<br>ETH 0.000240052559777178<br>ZEC 0.000346658057919036 | | |
| 3.1.042303 | ANH TU DUY NGUYEN | ADDRESS REDACTED | | | ADA 141.131910461986<br>BTC 1.38471098721844<br>CEL 1007.88545448351<br>ETH 8.06377382762359<br>LTC 3.00577122 | | |
| 3.1.042304 | ANH TU SAM | ADDRESS REDACTED | | | AAVE 0.0221899543041828<br>BTC 0.951639448610788<br>CEL 69.3156961287195<br>SNX 0.00427249744409046<br>USDC 2.76252057008438<br>USDT ERC20 101 | | |
| 3.1.042305 | ANH TUAN CHAU | ADDRESS REDACTED | | | ADA 44.0494280600432<br>BTC 0.0186783291231673<br>CEL 40.8592004209211<br>DOGE 4637.8416182<br>EOS 114.785<br>ETH 0.668398991962811<br>UNI 27.51<br>XRP 719.03 | | |
| 3.1.042306 | ANH TUAN DAO | ADDRESS REDACTED | | | ADA 224.876225712327<br>BNB 0.00110200912075009<br>BTC 0.000054445031424563<br>CEL 5.19239182528617<br>USDT ERC20 0.000000447805377493 | | |
| 3.1.042307 | ANH TUAN LUONG | ADDRESS REDACTED | | | BAT 16.7164999999999<br>BTC 0.00117414981108365<br>CEL 2.75338665277745 | | |
| 3.1.042308 | ANH TUAN PHAM | ADDRESS REDACTED | | | AAVE 3.93621099671693<br>BTC 0.0312827314533532<br>CEL 9.35971574107419<br>ETH 2.03527730936651<br>LINK 56.8305006498766<br>MATIC 546.022316064743 | | |
| 3.1.042309 | ANH VU | ADDRESS REDACTED | | | ETH 69.0776742843521 | | |
| 3.1.042310 | ANH VU HUYNH | ADDRESS REDACTED | | | ADA 0.750560966618647<br>BTC 0.000000080715022971<br>ETH 0.000297066291327946 | | |
| 3.1.042311 | ANH VU NGUYEN | ADDRESS REDACTED | | | AAVE 9.04606887531178<br>BTC 0.393365751291994<br>ETH 2.54548639303259<br>MATIC 3661.30578285043<br>USDC 210.156990915761 | | |
| 3.1.042312 | ANH VU THI NGOC | ADDRESS REDACTED | | | BAT 0.670035400095781<br>BTC 0.000000662105597271<br>CEL 0.000747379947701658<br>LTC 0.00426096650499241 | | |
| 3.1.042313 | ANH VU TRIEU | ADDRESS REDACTED | | | BTC 0.0000013628110443719<br>MATIC 0.731286208329198 | | |
| 3.1.042314 | ANH WILLIAMS | ADDRESS REDACTED | | | BTC 0.00101975493926101 | | |
| 3.1.042315 | ANHA TRAN | ADDRESS REDACTED | | | AAVE 3.21336933217811<br>BTC 0.000531376969367137<br>ETH 0.00743257446208353<br>MATIC 3338.28483462146<br>USDC 1.76827663961318 | BTC 0.0000000050113074 | |
| 3.1.042316 | ANHAD GANDE | ADDRESS REDACTED | | | BTC 0.00804709717466102<br>CEL 1.57067602044037<br>USDC 521.483442621369 | | |
| 3.1.042317 | ANHAD OBERAI | ADDRESS REDACTED | | | BTC 0.000000006212389751<br>CEL 26.1344288495936<br>XLM 22.0651535221391 | | |
| 3.1.042318 | ANHANG ZHU | ADDRESS REDACTED | | | AAVE 0.0587195833054651<br>BTC 0.000256009074151069<br>USDC 0.118635031674004 | AAVE 56.8196771795526<br>BTC 0.000000007455266292<br>USDC 0.000000793145205542 | |
| 3.1.042319 | ANHAR MIAH | ADDRESS REDACTED | | | ADA 0.166756166238716<br>CEL 0.000000188960752708<br>USDC 0.000263549121777272 | | |
| 3.1.042320 | ANHELINA CHALIIAN | ADDRESS REDACTED | | | BTC 0.000005403628697493<br>DASH 0.00150170605113118<br>ETH 0.00845057054094712<br>XRP 0.000000563358239012 | | |
| 3.1.042321 | ANHELINA HLOMOZDA | ADDRESS REDACTED | | | BTC 0.000000608492938675<br>ETH 0.000009109494636463<br>USDT ERC20 0.563343999822079 | | |
| 3.1.042322 | ANHELINA MISAIEVA | ADDRESS REDACTED | | | ETH 0.000029730228663936 | | |
| 3.1.042323 | ANHELINA PAVLYCHENKO | ADDRESS REDACTED | | | BTC 0.000000808942681597<br>LTC 0.0011409218292778 | | |
| 3.1.042324 | ANHELINA POHORILA | ADDRESS REDACTED | | | ETH 0.00162987078343009 | | |
| 3.1.042325 | ANHELINA SHAMSHUR | ADDRESS REDACTED | | | BTC 0.0148713105172894<br>XTZ 202.409309116108 | | |
| 3.1.042326 | ANHLY MAI | ADDRESS REDACTED | | | XRP 2057.71974331318 | | |
| 3.1.042327 | ANHMINH LE TRAN | ADDRESS REDACTED | | | ADA 56.0428824244538<br>AVAX 0.046731128519889<br>BTC 35.0849729208231<br>CEL 239250.467507129<br>ETH 0.104474269114036<br>LINK 0.0525793972435928<br>LTC 0.000131438810008982<br>MATIC 17.055447880695<br>MCDAI 31.3812130644243<br>SGB 2806.2310592693<br>SOL 0.621430291911251<br>USDC 1674647.68780845<br>XRP 0.00543407160565343 | | |
| 3.1.042328 | ANHTHU JARVIS | ADDRESS REDACTED | | | BTC 0.00755704596015685<br>ETH 0.0556053535542626<br>USDC 526.29873174778 | | |
| 3.1.042329 | ANHTU VU | ADDRESS REDACTED | | | BTC 0.00693596419619793 | BTC 0.000642920876014066 | |
| 3.1.042330 | ANH-TUAN DAM | ADDRESS REDACTED | | | BTC 0.864311384970468<br>ETH 0.00022482061667867<br>LINK 0.0296621977799458<br>USDC 3.49476844988011<br>USDT ERC20 63.9764549508911 | | |
| 3.1.042331 | ANHTUAN LE | ADDRESS REDACTED | | | BTC 0.000003008272648514 | | BTC 0.00000044976581377 |
| 3.1.042332 | ANHTUAN TRAN | ADDRESS REDACTED | | | BTC 0.00133820498564838<br>USDC 1444.25368374479 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.042333 | ANHTUAN-TIZ NGUYEN | ADDRESS REDACTED | | | AAVE 0.01462904302562<br>BTC 0.000151836772083519<br>MATIC 0.774898604254832 | | |
| 3.1.042334 | ANH-VU NGUYEN | ADDRESS REDACTED | | | ADA 1014.18340980823<br>BTC 0.250165304804744<br>DOT 51.483876000893<br>ETH 2.16301189443869<br>USDC 25923.2494535445 | | |
| 3.1.042335 | ANHVU TRAN | ADDRESS REDACTED | | | BCH 4.07950914903263<br>BTC 1.09509479016706<br>CEL 557.478167127471<br>ETH 11.0049491126574<br>USDC 6.20617481739491 | | |
| 3.1.042336 | ANI ALDA | ADDRESS REDACTED | | | BTC 0.000003875732728534 | | |
| 3.1.042337 | ANI CAHILL | ADDRESS REDACTED | | | BTC 0.000001064514201878<br>DOT 0.000246251541245833<br>MATIC 0.00532677329529992<br>USDC 0.00100332725008333 | BTC 0.000000009552164422<br>USDC 0.000000084590775116 | |
| 3.1.042338 | ANI CRISTINA MÎRZEA | ADDRESS REDACTED | | | BTC 0.00124673180699578<br>USDC 0.504840464685434 | | |
| 3.1.042339 | ANI GABOYAN | ADDRESS REDACTED | | | ADA 348.891752212208<br>BTC 0.00208011934965173<br>USDC 6.58566496350141 | USDC 3637.28271013648 | |
| 3.1.042340 | ANI KARAPETYAN | ADDRESS REDACTED | | | BTC 0.000001785190280948<br>CEL 0.125454423694926<br>ETH 0.285867885046963<br>XRP 0.029072881164797 | | |
| 3.1.042341 | ANI MITEVA | ADDRESS REDACTED | | | MATIC 0.00275347013681788 | | |
| 3.1.042342 | ANI POGARIAN | ADDRESS REDACTED | | | AAVE 1.52893256691135<br>BTC 0.142877217760927<br>ETH 2.06664114538362<br>LINK 36.0213395624036<br>UNI 103.249832113265 | | |
| 3.1.042343 | ANI POPI | ADDRESS REDACTED | | | BTC 0.0120228477681904<br>MATIC 13.2017621451486 | | |
| 3.1.042344 | ANI TEROGANESYAN | ADDRESS REDACTED | | | ETH 2.09823110422763 | | |
| 3.1.042345 | ANI VAHANYAN | ADDRESS REDACTED | | | BCH 0.98986679650093<br>BTC 0.0219765416403984<br>DOGE 122.446605927818<br>MATIC 878.829946057561 | | |
| 3.1.042346 | ANIA DE HERRERA | ADDRESS REDACTED | | | BTC 0.000003952243343771<br>ETH 0.0000852209025799269<br>XLM 0.25219653012172 | | |
| 3.1.042347 | ANIA DZIADKO | ADDRESS REDACTED | | | CEL 0.000605969598146765 | | |
| 3.1.042348 | ANIA FINURAS | ADDRESS REDACTED | | | BNB 0.1146494816301<br>BTC 0.00760150951872025<br>CEL 3.29973622631956<br>MATIC 460.590940197235 | | |
| 3.1.042349 | ANIA JUSTO ALONSO | ADDRESS REDACTED | | | BTC 0.00003328715040695<br>CEL 5.37042238059838 | | |
| 3.1.042350 | ANIA KSIAZEK | ADDRESS REDACTED | | | BTC 0.234177153809447<br>LINK 19.6006001874292<br>XLM 1506.75901200624<br>XRP 1031.78023024337 | | |
| 3.1.042351 | ANIA MITCHELL | ADDRESS REDACTED | | | BTC 0.00116242725448354<br>USDC 50856.9743261267 | | |
| 3.1.042352 | ANIA OSCORIMA DUEÑAS | ADDRESS REDACTED | | | ADA 0.0848978808762671<br>BNB 0.000712885097015148<br>BTC 0.000861142131321393<br>CEL 0.734328800592724<br>USDC 0.190384444058013 | | |
| 3.1.042353 | ANIA RAMONA | ADDRESS REDACTED | | | ADA 0.167658931457557<br>BNB 0.00146947492916219<br>BTC 0.00000092542961949<br>CEL 0.0163329951554803<br>USDC 0.477087329834384<br>USDT ERC20 0.498843115609565 | | |
| 3.1.042354 | ANIA THOMPSON | ADDRESS REDACTED | | | CEL 0.0105750877704182<br>MATIC 2 | | |
| 3.1.042355 | ANIA VACEK | ADDRESS REDACTED | | | ADA 0.000000083086554194<br>BTC 0.00263966009365296<br>CEL 8.88267873001756<br>ETC 23.9352931292929<br>ETH 0.457715342800214<br>MCDAI 70 | | |
| 3.1.042356 | ANIAN SEBASTIAN HEINRICH | ADDRESS REDACTED | | | BTC 0.00562709953478492 | | |
| 3.1.042357 | ANIBAL BORROTO | ADDRESS REDACTED | | | USDC 54.3599472213456 | | |
| 3.1.042358 | ANIBAL CARABALLO | ADDRESS REDACTED | | | BTC 0.00342162094632163<br>ETH 0.0001087841168443 | | |
| 3.1.042359 | ANIBAL CORDERO | ADDRESS REDACTED | | | ADA 829.23706562466<br>BTC 0.00927713529890478<br>DOT 11.2779070325372<br>LINK 13.8254529696111<br>LUNC 2.02889304886393<br>USDC 3441.83058090236 | BTC 0.00031652 | |
| 3.1.042360 | ANIBAL CORNALE | ADDRESS REDACTED | | | BTC 0.0106162038883603<br>CEL 10.8313963983397 | | |
| 3.1.042361 | ANIBAL DARQUEA GUERRERO | ADDRESS REDACTED | | | BTC 0.000898820783567005<br>ETH 0.965337449954819<br>USDC 0.00744717456371994 | USDC 62.3323883027664 | |
| 3.1.042362 | ANIBAL EDUARDO LUCERO LANFRANQUI | ADDRESS REDACTED | | | BTC 0.000000007429728987<br>CEL 0.844579057509795 | | |
| 3.1.042363 | ANIBAL FEDERICO MUÑOZ | ADDRESS REDACTED | | | BAT 49.3587537156745<br>BCH 0.0150233998393372<br>BNT 20.3550519623866<br>BSV 0.257574243100584<br>BTC 0.00130440125191522<br>CEL 675.472186030736<br>DASH 2.27684254961986<br>DOT 0.0593898407209766<br>ETC 2.31935413942152<br>ETH 0.0498650368347175<br>KNC 98.5769348893499<br>LTC 0.00157355836676676<br>LUNC 104.249193871795<br>MATIC 0.340229456434787<br>SGB 1877.27303452519<br>SNX 11.3286526755882<br>USDC 50.0276650244801<br>XLM 0.716468505792087<br>ZEC 2.65541888676793<br>ZRX 30.783656481341 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.042364 | ANIBAL GUAJARDO | ADDRESS REDACTED | | | ADA 650.299251055632<br>BTC 0.0200506777910379<br>DOT 18.5440877077077<br>ETC 2.43757715189967<br>ETH 1.28947847744342<br>LINK 15.000812213673<br>MANA 97.4254804036144<br>MATIC 798.535896458947<br>XLM 1369.64728231537 | | |
| 3.1.042365 | ANIBAL HERNANDEZ | ADDRESS REDACTED | | | CEL 11.1787604825194<br>ETH 0.157314761450059<br>XRP 159.297897 | | |
| 3.1.042366 | ANIBAL LOPEZ | ADDRESS REDACTED | | | BTC 0.00124529724437793<br>CEL 0.804637323638597<br>USDT ERC20 0.311888208462406 | | |
| 3.1.042367 | ANIBAL LUIS ARRIOLA | ADDRESS REDACTED | | | BTC 0.000000538909087921<br>CEL 1.39560609111806 | | |
| 3.1.042368 | ANIBAL MALDONADO | ADDRESS REDACTED | | | BTC 0.000908364804868452<br>MCDAI 0.967935007800152<br>USDC 0.29476674920902 | | |
| 3.1.042369 | ANIBAL MONGE GUERRERO | ADDRESS REDACTED | | | ADA 1874.01820855897<br>BTC 0.281722661952944<br>CEL 42.886475244662<br>ETH 4.82224949976423<br>SOL 60.9691164352104 | | |
| 3.1.042370 | ANIBAL OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000419012419969<br>CEL 151.987525846566<br>ETH 0.000000306753102044<br>MATIC 650 | | |
| 3.1.042371 | ANIBAL RAFAEL GARCIA GARCIA | ADDRESS REDACTED | | | BTC 0.00171291540351244<br>USDC 400.364525623219 | | |
| 3.1.042372 | ANIBAL ROSAS | ADDRESS REDACTED | | | BTC 0.0287512930623827<br>CEL 1.81446173613235 | | |
| 3.1.042373 | ANIBAL SALINAS | ADDRESS REDACTED | | | BTC 0.000000534134020393<br>MCDAI 0.518906884052791 | | |
| 3.1.042374 | ANIBAL SEBASTIAN LOPEZ | ADDRESS REDACTED | | | BTC 0.000000007895245964<br>CEL 0.00275143888314471<br>USDT ERC20 0.404951147981165 | | |
| 3.1.042375 | ANIBAL SOSA | ADDRESS REDACTED | | | ETH 0.0747132149132966 | | |
| 3.1.042376 | ANIBAL TAMACAS | ADDRESS REDACTED | | | BTC 0.00174507155892323<br>ETH 0.00124886089058114<br>SOL 33.9758293271539 | | |
| 3.1.042377 | ANIBAL VELAZQUEZ | ADDRESS REDACTED | | | COMP 0.00010161697213092<br>ETH 0.00000548901671621<br>LINK 0.000484128294604212<br>UNI 0.00211002149842779<br>USDC 0.0484901627975419 | | |
| 3.1.042378 | ANICA CAROLIN STROHSCHEIN | ADDRESS REDACTED | | | BTC 0.000000093108766226 | | |
| 3.1.042379 | ANICA DRAGANIC | ADDRESS REDACTED | | | BTC 0.000005192873763826 | | |
| 3.1.042380 | ANICA KRISTIC | ADDRESS REDACTED | | | BNB 1.3771247436039<br>BTC 0.000000320400767375<br>CEL 13.8862008440012 | | |
| 3.1.042381 | ANICA MITROVIC | ADDRESS REDACTED | | | BTC 0.000000008399747736<br>CEL 9.1533470783577 | | |
| 3.1.042382 | ANICA PROTIC | ADDRESS REDACTED | | | BTC 0.000000001113080386<br>CEL 14.1952167978009<br>USDT ERC20 0.0000002637281376 | | |
| 3.1.042383 | ANICA SWANEPOEL | ADDRESS REDACTED | | | ADA 26.13094<br>BTC 0.0187333214599068<br>CEL 14.4647734744101<br>ETH 0.0517794919307547 | | |
| 3.1.042384 | ANICE GUEDIRA | ADDRESS REDACTED | | | CEL 1.0781265973223<br>USDC 0.0634277788247651<br>ZRX 0.0352919795850109 | | |
| 3.1.042385 | ANICET HONVO | ADDRESS REDACTED | | | BTC 0.000722263990634047<br>CEL 96.8823876419643<br>ETH 0.00546106049909547 | | |
| 3.1.042386 | ANICHA CANNON | ADDRESS REDACTED | | | BTC 0.00192115921676735<br>ETH 2.24316745198089<br>USDC 5281.02878148904 | | |
| 3.1.042387 | ANICHKA GINOSYAN | ADDRESS REDACTED | | | CEL 1.07028582274512 | | |
| 3.1.042388 | ANICK FLEURY | ADDRESS REDACTED | | | BTC 0.0258370774389527<br>CEL 26.0569914831627<br>ETH 0.168590548634753 | | |
| 3.1.042389 | ANICK MARCIL | ADDRESS REDACTED | | | BAT 30.7774868323319<br>CEL 117.314161440434<br>EOS 1.76575880261449<br>LTC 0.0281214329502595<br>XLM 102.798666532632 | | |
| 3.1.042390 | ANICK PROULX | ADDRESS REDACTED | | | CEL 2.4968845157327<br>ETH 0.0356405051436162 | | |
| 3.1.042391 | ANIČKA JAKUBCOVÁ | ADDRESS REDACTED | | | BTC 0.00000000179373559<br>CEL 18.1815286669423<br>DOT 22.54923539<br>LINK 11.2361053306784<br>MCDAI 0.0499823764128284 | | |
| 3.1.042392 | ANICUTA PIRVULESCU | ADDRESS REDACTED | | | BTC 0.644251645661758 | | |
| 3.1.042393 | ANIDA OEDAHL | ADDRESS REDACTED | | | ETH 0.00152814020864146 | | |
| 3.1.042394 | ANIDEL SILVANO | ADDRESS REDACTED | | | BTC 0.000000408591345593<br>USDT ERC20 0.0267143617990589 | | |
| 3.1.042395 | ANIE HONG | ADDRESS REDACTED | | | BTC 1.94784086751452 | | |
| 3.1.042396 | ANIE TAN | ADDRESS REDACTED | | | BTC 0.29997097396643<br>CEL 7.10424781326294<br>ETH 0.1865 | | |
| 3.1.042397 | ANIEDI INYANG | ADDRESS REDACTED | | | CEL 0.011994295050011 | | |
| 3.1.042398 | ANIEFIOK EFFIONG NTIA | ADDRESS REDACTED | | | BTC 0.000436420906038276<br>CEL 10.4611923055866 | | |
| 3.1.042399 | ANIEL GOHIL | ADDRESS REDACTED | | | ETH 0.131370451078507 | | |
| 3.1.042400 | ANIEL VARMA | ADDRESS REDACTED | | | BAT 117.900695217872<br>LINK 0.00490805355800513<br>MATIC 1.03288370063779 | | |
| 3.1.042401 | ANIELLO DI FALCO | ADDRESS REDACTED | | | BTC 0.0931832000300765<br>CEL 29.8271378803869<br>ETH 0.559999513008474<br>USDC 2760.13139992517 | | |
| 3.1.042402 | ANIELLO MOCERINO | ADDRESS REDACTED | | | BTC 0.0000358016708506159<br>ETH 0.00072267318609656<br>LINK 0.00324865900355527 | | |
| 3.1.042403 | ANIELLO PASSARIELLO | ADDRESS REDACTED | | | BTC 0.0301922138406553<br>CEL 0.369931020445248<br>USDT ERC20 1.07021544265866 | | |
| 3.1.042404 | ANIFE AHILLI | ADDRESS REDACTED | | | CEL 0.000216798311791601 | | |
| 3.1.042405 | ANIK BARUA | ADDRESS REDACTED | | | BTC 0.000001224610458924<br>CEL 0.0237169332946149<br>ETH 0.000635732212084386<br>USDT ERC20 0.00000010977564103<br>XRP 0.0893587215425338 | | |
| 3.1.042406 | ANIK BARUA | ADDRESS REDACTED | | | CEL 1.06235441973237 | | |
| 3.1.042407 | ANIK BARUA | ADDRESS REDACTED | | | CEL 1.06272307473463 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.042408 | ANIK DANG | ADDRESS REDACTED | | | 1INCH 0.100485470561484<br>AAVE 0.000004388011985524<br>BTC 0.000000163449374902<br>DASH 0.00114892903003425<br>DOT 0.00658976182593646<br>ETH 0.000002943517483766<br>MATIC 0.00607336829665324<br>MCDAI 0.0845762728979941<br>SNX 0.0877723473602819<br>XLM 0.630070267753987<br>ZRX 0.0848040185526896 | 1INCH 81.7680043651456<br>AAVE 4.33209685168417<br>BTC 0.000102092523637202<br>DASH 2.60861484590504<br>DOT 2.99484100899096<br>ETH 0.00198739991952827<br>MATIC 3.41164942332789<br>MCDAI 74.0658865562596<br>SNX 26.0834645255275<br>XLM 2490.58175099125<br>ZRX 670.723096655986 | |
| 3.1.042409 | ANIK DUTTA | ADDRESS REDACTED | | | BTC 0.268074535560953<br>ETH 4.00501858475896<br>USDC 6021.93813165017 | | |
| 3.1.042410 | ANIK PATEL | ADDRESS REDACTED | | | BTC 0.000919190393894454<br>MATIC 11774.1251128289<br>USDC 690.587768771251 | | |
| 3.1.042411 | ANIK ROY | ADDRESS REDACTED | | | AAVE 8.3544463251701<br>BTC 1.04806160146313<br>CEL 891.035777342552<br>ETH 21.9720991046577<br>LINK 1532.28041839333<br>SNX 111.795345235739 | | |
| 3.1.042412 | ANIK SHAH | ADDRESS REDACTED | | | BTC 0.00126962631395092<br>DOT 2255.8120235414<br>ETH 0.00001661637704581<br>USDC 3.87986393995414 | BTC 0.000000009739591471<br>USDC 3016.629 | |
| 3.1.042413 | ANIKA ATTEVELD | ADDRESS REDACTED | | | ADA 374.579260196703<br>BTC 0.000916285954090157<br>XRP 438.786458300922 | | |
| 3.1.042414 | ANIKA BALACONIS | ADDRESS REDACTED | | | ADA 11.4691764349652<br>BTC 0.0550182233630843<br>DOT 7.56280367681399<br>ETH 0.0503747505674645<br>LINK 17.2245304374623<br>MCDAI 556.319617368069<br>SNX 51.7375962195719<br>USDC 439.066097668689 | | |
| 3.1.042415 | ANIKA CHOWDHURY | ADDRESS REDACTED | | | ADA 0.0728134039631381<br>BAT 2.38523672334552<br>EOS 0.00197986108047982<br>GUSD 0.167958024292988<br>XLM 0.0072559627565029 | | |
| 3.1.042416 | ANIKA HASAN | ADDRESS REDACTED | | | BTC 0.00000932595800826<br>ETH 0.961243208139324<br>MATIC 1595.80734380254<br>MCDAI 0.0939095002035064 | | |
| 3.1.042417 | ANIKA HECHTER | ADDRESS REDACTED | | | BTC 0.05693188692<br>CEL 963.499235134658<br>DOT 41.5217232979915<br>ETH 1.06821715675325<br>LUNC 6.55937262221997 | | |
| 3.1.042418 | ANIKA KAO | ADDRESS REDACTED | | | BTC 0.0296464652396614 | | |
| 3.1.042419 | ANIKA KARDELKE | ADDRESS REDACTED | | | BNB 2.73594265288597<br>BTC 0.0510788742248856<br>CEL 80.4327168273779<br>USDC 1827.91987712479 | | |
| 3.1.042420 | ANIKA KULENDRAN | ADDRESS REDACTED | | | BTC 0.000000793453438297<br>CEL 1.33856671406882 | | |
| 3.1.042421 | ANIKA MAHIN | ADDRESS REDACTED | | | BTC 0.000001797179296995<br>MCDAI 0.0348994055966027 | | |
| 3.1.042422 | ANIKA NIEH | ADDRESS REDACTED | | | BTC 0.00135318977379403<br>USDC 10395.6753473098 | | |
| 3.1.042423 | ANIKA RYTEL BACZYNSKA | ADDRESS REDACTED | | | BTC 0.000010215294868579 | | |
| 3.1.042424 | ANIKA TABASSUM SARDAR NEELA | ADDRESS REDACTED | | | AVAX 1.03503083049935<br>BTC 0.00405589938602744<br>GUSD 0.010373217203627 | | |
| 3.1.042425 | ANIKA VÖLGER | ADDRESS REDACTED | | | BTC 0.000000006073482617<br>CEL 0.765098091503022<br>ETH 0.00013967066614203<br>MATIC 188.59735754311<br>USDT ERC20 25.6001767525405 | | |
| 3.1.042426 | ANIKA WOOD | ADDRESS REDACTED | | | ADA 370.895238095238<br>BTC 0.00238011947816145<br>CEL 61.6263279416041<br>DOT 12.5463025104168<br>USDT ERC20 266.534328620612 | | |
| 3.1.042427 | ANIKE LUCAS | ADDRESS REDACTED | | | AAVE 0.226143311297646<br>BTC 0.000003797531767518<br>CEL 0.95060295599485<br>ETH 0.291564261829562<br>UNI 4.88118940641212 | | |
| 3.1.042428 | ANIKESH KUMAR | ADDRESS REDACTED | | | BTC 0.000000062250957677 | | |
| 3.1.042429 | ANIKET AHUJA | ADDRESS REDACTED | | | BTC 0.000052605034960595 | | |
| 3.1.042430 | ANIKET BHARTI | ADDRESS REDACTED | | | BTC 0.000010524991147591 | | |
| 3.1.042431 | ANIKET BHAT | ADDRESS REDACTED | | | BTC 0.000000573029439695<br>XLM 0.359286418297948 | | |
| 3.1.042432 | ANIKET BHATNAGAR | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.042433 | ANIKET BINDAL | ADDRESS REDACTED | | | BTC 0.00170671764063353<br>USDT ERC20 401 | | |
| 3.1.042434 | ANIKET CHAUDHARI | ADDRESS REDACTED | | | CEL 0.490762558295439<br>ETH 0.0081 | | |
| 3.1.042435 | ANIKET CHAVHAN | ADDRESS REDACTED | | | USDC 219.68288356785 | | |
| 3.1.042436 | ANIKET GUPTA | ADDRESS REDACTED | | | ETH 0.000008356027293019 | | |
| 3.1.042437 | ANIKET JAISWAL | ADDRESS REDACTED | | | CEL 0.000777555358051993<br>ETH 0.000004080347076024 | | |
| 3.1.042438 | ANIKET JUWAR | ADDRESS REDACTED | | | BTC 0.000000075485739802<br>USDT ERC20 0.000989811284802159 | | |
| 3.1.042439 | ANIKET KAPOOR | ADDRESS REDACTED | | | BTC 0.0000000002220054 | | |
| 3.1.042440 | ANIKET MESSI | ADDRESS REDACTED | | | ADA 0.00969686073217387<br>CEL 0.00919382072831528<br>MANA 0.00330838277288166<br>XLM 0.0023947206759271 | | |
| 3.1.042441 | ANIKET PATIL | ADDRESS REDACTED | | | BTC 0.00159180008956687 | | |
| 3.1.042442 | ANIKET PRAVINCHANDRA MALVE | ADDRESS REDACTED | | | ADA 1145.21446144715<br>BTC 0.217308666585025<br>ETH 2.36066821354579<br>LTC 16.8873783018468<br>MATIC 229.976896275417<br>MCDAI 42.3591708550258 | | |
| 3.1.042443 | ANIKET SHAH | ADDRESS REDACTED | | | BTC 0.000005730443363085<br>ETH 0.000091487253607393<br>MATIC 0.030914839586457<br>MCDAI 0.126211886580592 | BTC 0.000122872678191764 | |
| 3.1.042444 | ANIKET SHINDE | ADDRESS REDACTED | | | BTC 0.000070240610314913 | | |
| 3.1.042445 | ANIKET SINGH | ADDRESS REDACTED | | | BTC 0.0114121763263939<br>CEL 0.0251059083365454<br>ETH 0.413718922414125 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.042446 | ANIKET UDARE | ADDRESS REDACTED | | | BCH 6.54383394275507<br>BTC 0.0663755032498902<br>ETH 1.18440513513472<br>USDC 3528.27836938007 | ETH 2.63191469171876 | |
| 3.1.042447 | ANIKET WAGHMARE | ADDRESS REDACTED | | | BSV 0.000117975851309331<br>CEL 0.0047613129748052 | | |
| 3.1.042448 | ANIKET WAWLE | ADDRESS REDACTED | | | ADA 37.7052042004384<br>CEL 0.00773043630290945<br>DOT 7.98335519119657<br>ETH 0.0112067778757014<br>LTC 0.36442633601486<br>XRP 57.9165826864417 | | |
| 3.1.042449 | ANIKETH RAO | ADDRESS REDACTED | | | CEL 1.11253941976771<br>DASH 0.00213469810066842<br>LTC 0.00776199067260188 | | |
| 3.1.042450 | ANIKO BAKOS-TAR | ADDRESS REDACTED | | | BTC 0.0012356398020818<br>USDC 1.01035394241286 | | |
| 3.1.042451 | ANIKO CSONTOSNE KOMLOS | ADDRESS REDACTED | | | BTC 0.000000005501222127<br>ETH 0.000453502620015457<br>USDC 0.00369377419753773 | | |
| 3.1.042452 | ANIKO KATONA | ADDRESS REDACTED | | | CEL 137.76126018848<br>DASH 0.498<br>ETH 0.390336346023023<br>USDT ERC20 0.000002 | | |
| 3.1.042453 | ANIKO NEMES | ADDRESS REDACTED | | | BTC 0.000432434062784196<br>CEL 1.61806199254725<br>XLM 0.00000003923661533 | | |
| 3.1.042454 | ANIKO PIRI | ADDRESS REDACTED | | | BTC 0.00188956482207121<br>USDC 7142.06396500466 | USDC 980 | |
| 3.1.042455 | ANIKO PUHOVA | ADDRESS REDACTED | | | BTC 0.0023677796998526<br>CEL 0.317119432644961<br>COMP 3.07887503260045<br>ETH 0.00886818912870631<br>LINK 35.5134158884244<br>SNX 59.1995011942049<br>UNI 111.239560113673<br>ZRX 0.219158672903505 | | |
| 3.1.042456 | ANIKO SZATMARI | ADDRESS REDACTED | | | BTC 0.0333277267459954 | | |
| 3.1.042457 | ANIKO-MELINDA NEP | ADDRESS REDACTED | | | BTC 0.000000677755396826<br>ETH 0.00149046392912093<br>USDT ERC20 0.280760783426618 | | |
| 3.1.042458 | ANIL ABRAHAM | ADDRESS REDACTED | | | CEL 1.11874316582119 | | |
| 3.1.042459 | ANIL AGRAWAL | ADDRESS REDACTED | | | BTC 0.000002119197160408<br>DOT 0.0394337127051818<br>LTC 0.000563183151087222 | | |
| 3.1.042460 | ANIL AKPINAR | ADDRESS REDACTED | | | BTC 0.0927946172331<br>BUSD 0.998392676624119 | | |
| 3.1.042461 | ANIL ANIL | ADDRESS REDACTED | | | BTC 0.00104249741815022<br>CEL 4.91082257895866 | | |
| 3.1.042462 | ANIL BALARAMA | ADDRESS REDACTED | | | ADA 20.7297713429276<br>BTC 0.000653772302741207<br>DOT 0.615671570236971<br>ETH 0.0136617285686214<br>LINK 0.0868145439340812<br>MATIC 11.5148855128245<br>UNI 0.0920727764367771 | BTC 0.000000002413611125 | |
| 3.1.042463 | ANIL BHAILA | ADDRESS REDACTED | | | BTC 0.000111991897339889<br>ETH 0.00177617525712188 | | |
| 3.1.042464 | ANIL BUDHA | ADDRESS REDACTED | | | BTC 0.00538315762834107 | | |
| 3.1.042465 | ANIL BULKUR | ADDRESS REDACTED | | | ETH 0.000000979171758478 | | |
| 3.1.042466 | ANIL BULKUR | ADDRESS REDACTED | | | CEL 0.000229713633225036 | | |
| 3.1.042467 | ANIL BULKUR | ADDRESS REDACTED | | | ETH 0.000000976328190848 | | |
| 3.1.042468 | ANIL BULKUR | ADDRESS REDACTED | | | ETH 0.000000543226612582 | | |
| 3.1.042469 | ANIL BULKUR | ADDRESS REDACTED | | | ETH 0.000000589255401068 | | |
| 3.1.042470 | ANIL BULKUR | ADDRESS REDACTED | | | ETH 0.000000530788203276 | | |
| 3.1.042471 | ANIL BULKUR | ADDRESS REDACTED | | | ETH 0.000000206405471274 | | |
| 3.1.042472 | ANIL BULKUR | ADDRESS REDACTED | | | CEL 0.000007213793415404<br>ETH 0.00147113467204166 | | |
| 3.1.042473 | ANIL BULKUR | ADDRESS REDACTED | | | ETH 0.000000875164195883 | | |
| 3.1.042474 | ANIL BULKUR | ADDRESS REDACTED | | | ETH 0.000000342357812498 | | |
| 3.1.042475 | ANIL BULKUR | ADDRESS REDACTED | | | ETH 0.000000551678505136 | | |
| 3.1.042476 | ANIL BULKUR | ADDRESS REDACTED | | | ETH 0.00000013506038102 | | |
| 3.1.042477 | ANIL BULKUR | ADDRESS REDACTED | | | ETH 0.000000588888182657 | | |
| 3.1.042478 | ANIL BULKUR | ADDRESS REDACTED | | | ETH 0.000000014433306447 | | |
| 3.1.042479 | ANIL BULKUR | ADDRESS REDACTED | | | ETH 0.000000531110527412 | | |
| 3.1.042480 | ANIL BULKUR | ADDRESS REDACTED | | | ETH 0.000000327243936707 | | |
| 3.1.042481 | ANIL BULKUR | ADDRESS REDACTED | | | ETH 0.000000000240024693 | | |
| 3.1.042482 | ANIL BULKUR | ADDRESS REDACTED | | | ETH 0.000000632668388087 | | |
| 3.1.042483 | ANIL BULKUR | ADDRESS REDACTED | | | ETH 0.000000461107229619 | | |
| 3.1.042484 | ANIL BULKUR | ADDRESS REDACTED | | | ETH 0.000000080986672527 | | |
| 3.1.042485 | ANIL BULKUR | ADDRESS REDACTED | | | ETH 0.000000223104523769 | | |
| 3.1.042486 | ANIL BULKUR | ADDRESS REDACTED | | | ETH 0.00000073110341154 | | |
| 3.1.042487 | ANIL BULKUR | ADDRESS REDACTED | | | ETH 0.00000096182748224 | | |
| 3.1.042488 | ANIL BULKUR | ADDRESS REDACTED | | | ETH 0.000000179406008083 | | |
| 3.1.042489 | ANIL BULKUR | ADDRESS REDACTED | | | ETH 0.000000294528778469 | | |
| 3.1.042490 | ANIL BULKUR | ADDRESS REDACTED | | | ETH 0.000000206035024034 | | |
| 3.1.042491 | ANIL BULKUR | ADDRESS REDACTED | | | ETH 0.000000863938883699 | | |
| 3.1.042492 | ANIL BULKUR | ADDRESS REDACTED | | | ETH 0.000000267575756918 | | |
| 3.1.042493 | ANIL BULKUR | ADDRESS REDACTED | | | ETH 0.000000629728210769 | | |
| 3.1.042494 | ANIL BULKUR | ADDRESS REDACTED | | | ETH 0.000000053646886984 | | |
| 3.1.042495 | ANIL BULKUR | ADDRESS REDACTED | | | ETH 0.000000863634688493 | | |
| 3.1.042496 | ANIL BULKUR | ADDRESS REDACTED | | | ETH 0.000000000249123167 | | |
| 3.1.042497 | ANIL BULKUR | ADDRESS REDACTED | | | ETH 0.000000126224461962 | | |
| 3.1.042498 | ANIL BULKUR | ADDRESS REDACTED | | | ETH 0.000000820672861795 | | |
| 3.1.042499 | ANIL CEMAL ÜLGEN CALISKAN | ADDRESS REDACTED | | | BTC 0.0234770954953112 | | |
| 3.1.042500 | ANIL CHAND RAMOLA | ADDRESS REDACTED | | | BTC 0.00553<br>CEL 3.13662634209806 | | |
| 3.1.042501 | ANIL CHITNENI | ADDRESS REDACTED | | | USDC 109.194893688857 | | |
| 3.1.042502 | ANIL DEWAN | ADDRESS REDACTED | | | BTC 0.00000241369759238 | | |
| 3.1.042503 | ANIL ERKOL | ADDRESS REDACTED | | | CEL 142.638818585865<br>ETH 1.01659203615078<br>GUSD 5392.07165076542<br>UNI 142.430165676853 | | |
| 3.1.042504 | ANIL EROĞLU | ADDRESS REDACTED | | | BTC 0.000000020573510372<br>CEL 0.0000172044828806459 | | |
| 3.1.042505 | ANIL FAKIR | ADDRESS REDACTED | | | BTC 0.000732059121058739 | | |
| 3.1.042506 | ANIL GEORGE | ADDRESS REDACTED | | | ADA 36.285592947027<br>BTC 0.0520295452528431<br>COMP 0.177534469264168<br>ETH 0.0375359595470441<br>MATIC 122.254903177835<br>XLM 40.9436680854602 | | |
| 3.1.042507 | ANIL GOGINENI | ADDRESS REDACTED | | | BTC 1.2140845519154<br>ETH 8.96680498965107<br>XLM 89.9674701071975 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.042508 | ANIL GOPARAJU | ADDRESS REDACTED | | | BTC 0.101130463198337<br>ETH 0.0094890153960921<br>LINK 0.0557408601992529<br>MATIC 2.66456426390621<br>UNI 0.0728322112483619<br>USDC 2.20309503727244<br>USDT ERC20 5.20838596735233 | USDT ERC20 117.802579 | |
| 3.1.042509 | ANIL GORANIA | ADDRESS REDACTED | | | AAVE 8.57067196373663<br>AVAX 32.1057502186543<br>BTC 0.792549453175661<br>ETH 1.77499369544828<br>LUNC 79.36602922425<br>MATIC 1632.64118721434<br>SNX 96.1328109138199<br>SOL 85.1167130600016<br>USDC 2037.91549531996 | | |
| 3.1.042510 | ANIL GULLER | ADDRESS REDACTED | | | BTC 0.000000005859195972<br>CEL 1.01218130353004 | | |
| 3.1.042511 | ANIL GUPTA | ADDRESS REDACTED | | | BTC 0.00654696899775746<br>CEL 54.297648676266 | | |
| 3.1.042512 | ANIL GURUNG | ADDRESS REDACTED | | | BTC 0.000393454573124534 | | |
| 3.1.042513 | ANIL GURUNG | ADDRESS REDACTED | | | CEL 0.981711388058323<br>LTC 25.8782709214845 | | |
| 3.1.042514 | ANIL GUVEN | ADDRESS REDACTED | | | BTC 0.000000002439451366<br>CEL 2.11905281027205 | | |
| 3.1.042515 | ANIL HÜNKAR | ADDRESS REDACTED | | | BTC 0.000002043649543726<br>USDT ERC20 1.24190016368548 | | |
| 3.1.042516 | ANIL IYIGUN | ADDRESS REDACTED | | | ADA 0.263162054657916<br>BTC 0.000001032973938085 | | |
| 3.1.042517 | ANIL K | ADDRESS REDACTED | | | BTC 0.00112546706883356 | | |
| 3.1.042518 | ANIL KALIKA | ADDRESS REDACTED | | | CEL 14.0576521187742<br>USDT ERC20 1.2270864379135 | | |
| 3.1.042519 | ANIL KANDEL | ADDRESS REDACTED | | | BTC 0.00922023403702635<br>CEL 1.30856335367623<br>ETC 0.997880125104866<br>ETH 0.183958890174059<br>XRP 94.973142721401 | | |
| 3.1.042520 | ANIL KARKI | ADDRESS REDACTED | | | ADA 1.37748609518542<br>BTC 0.000000735096614008<br>CEL 0.833804595558667<br>DOT 0.0636733492435145<br>EOS 14.3756473468269<br>MATIC 0.419508705138398<br>XLM 503.166159364704<br>XRP 0.722373005515928 | | |
| 3.1.042521 | ANIL KIMSESIZ | ADDRESS REDACTED | | | CEL 0.000427169391764197 | | |
| 3.1.042522 | ANIL KOCATAS | ADDRESS REDACTED | | | CEL 0.000216089832533743 | | |
| 3.1.042523 | ANIL KRIPALANI | ADDRESS REDACTED | | | AAVE 0.0176086050103944<br>ADA 0.0177372286606199<br>BNT 0.20450306964036<br>BTC 0.000478556946473399<br>CEL 0.898027661811333<br>DASH 0.0040506265069182<br>DOT 0.000420440247235476<br>ETH 0.00186931363093184<br>LINK 0.293695436290766<br>MATIC 0.0106557933605423<br>MCDAI 0.523786347752888<br>SNX 0.822921399772863<br>USDC 0.0088055953509553 | | |
| 3.1.042524 | ANIL KUMAR | ADDRESS REDACTED | | | BTC 0.000000007594268911<br>CEL 22.6131084780442<br>MCDAI 5.7864136474674<br>SGB 90.5223044696345<br>XRP 0.188816200074002 | | |
| 3.1.042525 | ANIL KUMAR | ADDRESS REDACTED | | | BTC 0.0145356355485931<br>CEL 1.15613848130055<br>EOS 1.68768680312902<br>MCDAI 38.9761812526419<br>USDC 16.8419038854804<br>XLM 535.106573254858<br>ZRX 9.01758556224852 | | |
| 3.1.042526 | ANIL KUMAR GURUNG | ADDRESS REDACTED | | | ADA 190.972356247924<br>BTC 0.006685703686199<br>CEL 7.36788395385578 | | |
| 3.1.042527 | ANIL LAMA | ADDRESS REDACTED | | | CEL 0.0507774634905921<br>ETH 0.00164266728254809 | | |
| 3.1.042528 | ANIL MAHARJAN | ADDRESS REDACTED | | | BTC 0.0952323697232211<br>ETH 2.00894159999071<br>LINK 13.2588076221185<br>MATIC 173.134124077271<br>UNI 9.11818292056064<br>XLM 181.894434337358 | BTC 0.0019946 | |
| 3.1.042529 | ANIL MAINALI | ADDRESS REDACTED | | | ADA 76.3658228261699<br>ETH 0.00448587702909119<br>XRP 30.7904902442286 | | |
| 3.1.042530 | ANIL MANDAVKAR | ADDRESS REDACTED | | | BTC 0.000000005792116172<br>CEL 0.00395202968501162<br>XRP 0.46543693296248 | | |
| 3.1.042531 | ANIL MERT UNALDI | ADDRESS REDACTED | | | BTC 0.000000005725236039<br>CEL 1.15591936617544 | | |
| 3.1.042532 | ANIL NAIR | ADDRESS REDACTED | | | AAVE 0.940361064575452<br>ADA 302.590865734269<br>CEL 131.615025941242<br>DASH 0.289283412631596<br>DOT 0.103269287663831<br>LTC 1.16790086961992<br>MATIC 10376.3758018629<br>USDC 534.059875056631 | | |
| 3.1.042533 | ANIL OMMI | ADDRESS REDACTED | | | 1INCH 101.169398973448<br>ADA 0.0921970601517285<br>BCH 0.000693374359716891<br>BTC 0.000064032766535<br>CEL 115.645431245138<br>ETH 0.000368111827031104<br>GUSD 0.113468098795604<br>MANA 0.00628149125843157<br>MATIC 3.53981082309778<br>XLM 0.134184049676131 | | |
| 3.1.042534 | ANıL ÖZ | ADDRESS REDACTED | | | BTC 0.00162495510964985<br>CEL 0.000025692120676052 | | |
| 3.1.042535 | ANIL OZCAN | ADDRESS REDACTED | | | BTC 0.0125755320243485<br>CEL 1.0122178857017<br>DOGE 0.05 | | |
| 3.1.042536 | ANIL PAIRA | ADDRESS REDACTED | | | BTC 0.000000529728484711<br>USDC 0.333739513186449 | | |
| 3.1.042537 | ANIL PATEL | ADDRESS REDACTED | | | CEL 1.12639970189507 | | |
| 3.1.042538 | ANIL POPTANI | ADDRESS REDACTED | | | CEL 1.07745865687632 | | |
| 3.1.042539 | ANIL RAJBANSHI | ADDRESS REDACTED | | | ETH 0.00171014797347799 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.042540 | ANIL SHADADPURI | ADDRESS REDACTED | | | BTC 0.00121122124402561<br>USDT ERC20 2824.71984167814 | | |
| 3.1.042541 | ANIL SHAKYA | ADDRESS REDACTED | | | XLM 0.628180271137044 | | |
| 3.1.042542 | ANIL SHRESTHA | ADDRESS REDACTED | | | AAVE 0.00587455304107283<br>BAT 1.68267585247599<br>BTC 0.000077068849926916<br>COMP 0.000911417950829091<br>ETH 0.000795626902071209<br>LINK 0.0762251698708158<br>LTC 0.00182478388793132<br>MANA 1.08178954998753<br>MATIC 2.67169657818203<br>SNX 0.224009977507099<br>UMA 0.0191583213949656<br>UNI 0.0113223626059032<br>XLM 1.05190147325566<br>ZRX 0.223632913622851 | AAVE 5.31935014832534<br>BTC 0.635287682046745<br>COMP 2.2588070082271<br>LINK 188.936315723856<br>LTC 4.52327451827316<br>MATIC 9650.17869134831<br>SNX 72.3419727888391<br>UMA 82.6999652625036 | |
| 3.1.042543 | ANIL SHRESTHA | ADDRESS REDACTED | | | BTC 0.000009744274961112<br>USDC 0.566381777088507 | | |
| 3.1.042544 | ANIL SOERJOESING | ADDRESS REDACTED | | | BTC 0.108781151127009 | | |
| 3.1.042545 | ANIL SOOKOO | ADDRESS REDACTED | | | BTC 0.123536914493344<br>ETH 1.18994090928668 | | |
| 3.1.042546 | ANIL SUDUSINGHE | ADDRESS REDACTED | | | BTC 0.000000106372844419<br>USDC 1.16766177499715<br>USDT ERC20 0.341973102793192 | | |
| 3.1.042547 | ANIL THAPA | ADDRESS REDACTED | | | CEL 1.06744795215236 | | |
| 3.1.042548 | ANIL THAPA MAGAR | ADDRESS REDACTED | | | BTC 0.00106436068480245<br>CEL 48.4577714679894<br>ETH 2.1867514024029 | | |
| 3.1.042549 | ANIL TURAN | ADDRESS REDACTED | | | CEL 1.06544046981347 | | |
| 3.1.042550 | ANIL TURBIC | ADDRESS REDACTED | | | CEL 0.544484142511667<br>USDC 4.0735257637591 | | |
| 3.1.042551 | ANIL ULAS KOCAK | ADDRESS REDACTED | | | BTC 0.102575229097353<br>ETH 0.000074301194535064<br>PAXG 3.56696387912866<br>USDC 508.603172802234 | | |
| 3.1.042552 | ANIL VIBHANI | ADDRESS REDACTED | | | CEL 0.349584756046745<br>EOS 0.000030434746428571<br>XLM 0.000000008361683757 | | |
| 3.1.042553 | ANIL VISWANADHA | ADDRESS REDACTED | | | BTC 0.385135158190627<br>BUSD 0.00764039991287874<br>DOT 0.0122542226541546<br>ETH 0.00196025452740181<br>LUNC 0.00804373512729876<br>SNX 14.0233748968293<br>USDC 0.205291938841199<br>USDT ERC20 100.598779675814<br>XLM 0.0254596264934432<br>ZEC 0.000274407577579389 | | |
| 3.1.042554 | ANIL WIJESOORIYA | ADDRESS REDACTED | | | CEL 1.08304510981299<br>OMG 0.0136116044538453<br>SGB 0.135543462572916<br>XLM 0.904485408039266<br>XRP 0.914083583908056 | | |
| 3.1.042555 | ANIL YAZICI | ADDRESS REDACTED | | | CEL 0.000337051417292155<br>ETH 0.000000492770556018 | | |
| 3.1.042556 | ANILA CALDER | ADDRESS REDACTED | | | BTC 0.995698622041422<br>CEL 1298.1184686957<br>DOT 0.552518582731672<br>ETH 9.54826623596985<br>LINK 53.78171409<br>USDT ERC20 30 | | |
| 3.1.042557 | ANILA QEHAJA | ADDRESS REDACTED | | | BTC 0.0474136016069902 | | |
| 3.1.042558 | ANILASH ALOSIOUS PANIKULANGARA | ADDRESS REDACTED | | | BTC 0.000002551563221035<br>CEL 4157.36621254077<br>DOT 57.0818833608877<br>ETH 0.0285785175034057<br>LINK 1710.12301739605<br>MATIC 6.27188740886748<br>SNX 0.630728605083883<br>UNI 69.5194992134185<br>USDC 1.85144846364899<br>USDT ERC20 1.31127330644486 | CEL 963.15503760836<br>MATIC 6419.19393964914<br>USDC 322.87585 | |
| 3.1.042559 | ANILCAN CELIKDEL | ADDRESS REDACTED | | | CEL 0.000601136724868247<br>ETH 0.000001488626997392 | | |
| 3.1.042560 | ANILCAN SERT | ADDRESS REDACTED | | | ETH 0.000000215721439083 | | |
| 3.1.042561 | ANILEC CELINA GONZALEZ BALBUZANO | ADDRESS REDACTED | | | BTC 0.00156774445040743<br>CEL 0.282579218779809 | | |
| 3.1.042562 | ANILEY PEREZ | ADDRESS REDACTED | | | ADA 564.455014926395<br>AVAX 11.4305253115136<br>BTC 0.273052294845206<br>ETH 0.520356432120973<br>LINK 58.4055597554232 | LTC 1.4975<br>MANA 92.98 | |
| 3.1.042563 | ANILITO SEE | ADDRESS REDACTED | | | BTC 0.00228771778315963<br>CEL 17.630781110383<br>ETH 0.40875666946335 | | |
| 3.1.042564 | ANILKUMAR ACHUTHAN | ADDRESS REDACTED | | | BTC 0.143200505476539<br>DOGE 3680.56046392339<br>ETH 7.13613460812557<br>GUSD 533.15517605283 | | |
| 3.1.042565 | ANILKUMAR KAIRAMKONDA | ADDRESS REDACTED | | | BTC 0.000637021722720514<br>USDC 221.729225098568 | | |
| 3.1.042566 | ANILKUMAR PAI | ADDRESS REDACTED | | | AAVE 0.0173464651540996<br>BTC 0.00053974424442339<br>UNI 212.728575906553 | | |
| 3.1.042567 | ANILKUMAR UPADHYAY | ADDRESS REDACTED | | | BTC 0.00186041526729231<br>USDC 1.33277666453335 | | |
| 3.1.042568 | ANIMA GUPTA AGGARWAL | ADDRESS REDACTED | | | BTC 0.03915978<br>CEL 22825.4977549947<br>USDC 2915.376805 | | |
| 3.1.042569 | ANIMA RAI | ADDRESS REDACTED | | | CEL 9.14770500629697 | | |
| 3.1.042570 | ANIMESH ANAND | ADDRESS REDACTED | | | AVAX 0.0312682244732867<br>DOT 0.294158355779336<br>LINK 0.0382374395996518<br>MATIC 4.13336052547975<br>SOL 0.0537561814889683 | DOT 0.000000000020644821<br>LINK 0.000000943011094298<br>SOL 0.000000000862124272 | |
| 3.1.042571 | ANIMESH GUPTA | ADDRESS REDACTED | | | BTC 0.146098171473104<br>ETH 6.98525001075156<br>LINK 0.660622377213943 | GUSD 132.53 | |
| 3.1.042572 | ANIMESH KARKI | ADDRESS REDACTED | | | BTC 0.144324126313691<br>ETH 0.573612807053892<br>LINK 13.9331663012638<br>MATIC 804.279669905419<br>USDC 2689.29702732992 | | |
| 3.1.042573 | ANIMESH SARDAR | ADDRESS REDACTED | | | BTC 0.000257173174944893<br>CEL 3.28393886197359<br>ETH 0.229036362718326<br>XRP 780.700226963882 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.042574 | ANIMESH SHUKLA | ADDRESS REDACTED | | | BTC 0.0540717975067221<br>ETH 1.64380464513137<br>GUSD 1036.26723528232 | ETH 0.644701251884599 | |
| 3.1.042575 | ANIMESH SINGH | ADDRESS REDACTED | | | AAVE 1.11152249885959<br>ADA 282.395760686385<br>AVAX 2.3017015149418<br>BTC 0.00234586387700856<br>DOT 4.01919047324813<br>ETH 0.154862502081159<br>MATIC 7.16126408780585<br>SNX 2.11680842562815<br>SOL 3.08754201437581<br>USDC 8.94070657269451 | | |
| 3.1.042576 | ANIMISH ANDRASKAR | ADDRESS REDACTED | | | USDT ERC20 0.290667195863952 | | |
| 3.1.042577 | ANINA BULL | ADDRESS REDACTED | | | BTC 0.000000007267513314<br>CEL 0.0222018115780293<br>USDT ERC20 0.120133 | | |
| 3.1.042578 | ANINA COWIE | ADDRESS REDACTED | | | BTC 0.00406306053287974<br>XRP 10.1630084134981 | | |
| 3.1.042579 | ANINA EGGER | ADDRESS REDACTED | | | BTC 0.0743565065831836<br>CEL 68.2830367450422 | | |
| 3.1.042580 | ANINA WEINTRAUB | ADDRESS REDACTED | | | BTC 0.00577568854753459<br>CEL 195.526977855609<br>ETH 0.189112065670621 | | |
| 3.1.042581 | ANINDA ULFA | ADDRESS REDACTED | | | BTC 0.00250517590751479 | | |
| 3.1.042582 | ANINDO MONDAL | ADDRESS REDACTED | | | ADA 1338.90949206507<br>CEL 0.0199914065292693<br>DOT 49.3005505371535<br>ETH 0.000333157142310058<br>MATIC 1779.03174740275<br>MCDAI 0.0321285827201675 | | |
| 3.1.042583 | ANINDYA DE | ADDRESS REDACTED | | | ADA 1.71057321824382<br>BTC 0.00017894043112742<br>CEL 2.55879293155279<br>DOT 0.0364603021622401<br>ETH 0.000571856565751686<br>LINK 0.0489496683377123<br>MATIC 0.586724582518671 | | |
| 3.1.042584 | ANINON EGBEJULE | ADDRESS REDACTED | | | BTC 0.00397875704629719 | | |
| 3.1.042585 | ANINYE BOBBY | ADDRESS REDACTED | | | BTC 0.000000000710738674 | | |
| 3.1.042586 | ANIOL CALATAYUD BERTRANA | ADDRESS REDACTED | | | CEL 2.6730269815168<br>COMP 0.143662468158061<br>ETH 0.0287602061033678 | | |
| 3.1.042587 | ANIOL CARBO | ADDRESS REDACTED | | | BTC 0.018577199795855<br>CEL 0.847274473397676<br>DOT 8.2647757351114<br>ETC 3.33809786383745<br>ETH 0.357853258654775<br>LUNC 5.83036974446154<br>USDT ERC20 501.116026812931 | | |
| 3.1.042588 | ANIQUE JULIËTTE MARES | ADDRESS REDACTED | | | BTC 0.0149909484500073<br>ETH 0.255018137148912 | | |
| 3.1.042589 | ANIQUE VAN DER WEYDEN | ADDRESS REDACTED | | | BTC 0.00000039507755266<br>CEL 0.118554379218735<br>USDC 0.0948664343107964<br>XRP 0.500965156554555 | | |
| 3.1.042590 | ANIRBAN BANERJEE | ADDRESS REDACTED | | | BTC 0.0179309791121911 | | |
| 3.1.042591 | ANIRBAN CHAKRABORTY | ADDRESS REDACTED | | | AAVE 0.00108014394917235<br>BTC 0.00000557409652402<br>CEL 0.0181153282500124<br>ETH 0.000000438376203351<br>LTC 0.000088938061102336<br>MCDAI 0.0704428048670868<br>UNI 0.00188184208852184<br>ZEC 0.000125251799575231 | | |
| 3.1.042592 | ANIRBAN CHAKRABORTY | ADDRESS REDACTED | | | BTC 0.000000002339592653<br>CEL 0.000147786433481956 | | |
| 3.1.042593 | ANIRBAN GHOSH | ADDRESS REDACTED | | | BTC 0.000380742544946486 | | |
| 3.1.042594 | ANIRBAN MONDAL | ADDRESS REDACTED | | | BTC 0.000000515125865218999<br>USDC 0.35138464988992 | | |
| 3.1.042595 | ANIRBAN NAMHATA | ADDRESS REDACTED | | | BTC 0.000000645016852905<br>CEL 0.0505849448960072 | | |
| 3.1.042596 | ANIRBAN OJHA | ADDRESS REDACTED | | | BTC 0.000007127145312173<br>ETH 0.000052732842802031<br>USDC 0.90759881365126 | | |
| 3.1.042597 | ANIRBAN SAHA | ADDRESS REDACTED | | | BTC 0.000000208930547318<br>CEL 0.0214388211411271<br>DASH 0.000271892614966409<br>ETH 0.00081169861678844<br>MATIC 0.162576812425021<br>USDC 0.41350822901576<br>USDT ERC20 0.000737131975271233 | | |
| 3.1.042598 | ANIRUDDH SOM | ADDRESS REDACTED | | | AAVE 3.08253276587627<br>ADA 102.30414188828<br>BTC 0.63127665000756<br>DOT 21.3193137283139<br>ETH 4.70119552218967<br>LINK 59.3810564462182<br>MATIC 882.82418704366<br>USDC 989.04940182623 | | USDC 59.282341 |
| 3.1.042599 | ANIRUDDHA LANKE | ADDRESS REDACTED | | | BTC 0.00244747031716595<br>GUSD 3636.68521879193 | | |
| 3.1.042600 | ANIRUDDHA NAGNUR | ADDRESS REDACTED | | | BTC 0.000040981706359139<br>ETH 0.000004820687749045<br>MATIC 1.74718072201059<br>SNX 0.421392423473518 | | |
| 3.1.042601 | ANIRUDDHA SEN | ADDRESS REDACTED | | | BNB 0.000002972734220981<br>BTC 0.000000430703253458<br>CEL 0.00656441482945477<br>DOT 0.000386504473738308<br>ETH 0.0000004484740156<br>LINK 0.00043604111697673<br>LUNC 0.000066811848058771<br>MATIC 0.000000644193993979<br>UNI 0.0206549998894586 | | |
| 3.1.042602 | ANIRUDH ASHOK | ADDRESS REDACTED | | | ETH 0.00130151896559809 | | |
| 3.1.042603 | ANIRUDH ASHOK | ADDRESS REDACTED | | | USDT ERC20 229.111981343833 | | |
| 3.1.042604 | ANIRUDH CHINTALAPANI | ADDRESS REDACTED | | | BTC 0.00282520148776381<br>USDC 1047.67173769573 | | |
| 3.1.042605 | ANIRUDH CHONALAL | ADDRESS REDACTED | | | BTC 0.0140405620047967<br>CEL 1131.05871993671<br>MCDAI 40 | | |
| 3.1.042606 | ANIRUDH CHOUDHARY | ADDRESS REDACTED | | | BTC 0.000010957678896804 | | |
| 3.1.042607 | ANIRUDH DHARMAVARAPU | ADDRESS REDACTED | | | BCH 0.00012140964759267<br>BTC 0.00268651836449841<br>LTC 0.608337855002775 | | |
| 3.1.042608 | ANIRUDH DHIMAN | ADDRESS REDACTED | | | XRP 0.326469349657965 | | |
| 3.1.042609 | ANIRUDH GOWDA | ADDRESS REDACTED | | | BTC 0.00206316669977181<br>CEL 2.3221601453753 | | |
| 3.1.042610 | ANIRUDH IYENGAR | ADDRESS REDACTED | | | ETH 0.00153171275669953 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.042611 | ANIRUDH JOSHI | ADDRESS REDACTED | | | BCH 0.0161622344822229<br>BTC 0.0180658609554257<br>ETH 0.108726495924459 | | |
| 3.1.042612 | ANIRUDH KAPOOR | ADDRESS REDACTED | | | BTC 0.202204037230436<br>DOT 0.0438980906128464<br>ETH 0.00120899506689965<br>MATIC 0.175436760973373<br>PAXG 1.04379860723605<br>USDC 1278.65048808771 | | |
| 3.1.042613 | ANIRUDH KONDAKINDI | ADDRESS REDACTED | | | BTC 0.000001290261468396<br>CEL 0.0147927050280002<br>USDC 1.25794810205879 | | |
| 3.1.042614 | ANIRUDH LOKA | ADDRESS REDACTED | | | BTC 0.00195241957323462<br>ETH 0.00145355920121299<br>MATIC 0.633454380393536 | | |
| 3.1.042615 | ANIRUDH MANIAN | ADDRESS REDACTED | | | CEL 4403.49497327856<br>ETH 4.62845373408271 | | |
| 3.1.042616 | ANIRUDH MANOJ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.042617 | ANIRUDH MORE | ADDRESS REDACTED | | | BTC 0.0011849613873467<br>LTC 0.0008485382872456 | | |
| 3.1.042618 | ANIRUDH NAIR | ADDRESS REDACTED | | | CEL 17.3491731907433<br>GUSD 500.35<br>USDC 24.385678 | | |
| 3.1.042619 | ANIRUDH REDDY RAVULA | ADDRESS REDACTED | | | BAT 0.0237151046124061<br>BTC 0.987366163630707<br>CEL 1.15063590834439<br>DASH 2.01511943751322<br>DOT 54.2748179382285<br>EOS 72.0591190415675<br>ETC 0.014829203307162<br>ETH 5.61101408325353<br>LINK 0.147608916926577<br>LTC 0.00102165155372069<br>OMG 0.0114643353723707<br>UNI 48.5870805614816<br>USDC 0.18699587619771<br>USDT ERC20 7.71800075559712<br>ZRX 648.200383929285 | USDC 0.000000542380868302 | |
| 3.1.042620 | ANIRUDH SHARMA | ADDRESS REDACTED | | | BTC 0.0241819411637392<br>ETH 1.81031333364885<br>SGB 38.332778913823<br>USDC 11.3829543514107<br>XRP 250.629364217925<br>ZRX 91.5622838489652 | | |
| 3.1.042621 | ANIRUDH TAWDE | ADDRESS REDACTED | | | MATIC 0.0439181118511317 | | |
| 3.1.042622 | ANIRUDHA VEDAVYASA MURTHY BHARADWAJ | ADDRESS REDACTED | | | ADA 1690.73465708259<br>BTC 0.804975505409824<br>ETH 6.34888160481359<br>MATIC 1316.48004019704<br>SOL 25.4841538809868<br>USDC 4730.61577045067 | | |
| 3.1.042623 | ANIRUTH YELCHURI | ADDRESS REDACTED | | | BTC 0.000000008125350771<br>CEL 0.0139294273861988<br>USDC 1.15952894902905 | | |
| 3.1.042624 | ANIRVAN MUKHERJEE | ADDRESS REDACTED | | | ADA 1855.36880071918<br>BTC 0.0762708056774218<br>CEL 120.546556661195<br>DOT 41.4249766039578 | | |
| 3.1.042625 | ANIS AFRAJ | ADDRESS REDACTED | | | CEL 0.00110586046972924 | | |
| 3.1.042626 | ANIS AKRIMI | ADDRESS REDACTED | | | BTC 0.00499108610761698<br>CEL 45.7870043332047<br>EOS 0.000029616297596933<br>ETH 0.567808506173719<br>LTC 0.000000008406364095<br>XLM 0.000000065333558861<br>XRP 0.490713435648184 | | |
| 3.1.042627 | ANIS AZMAN | ADDRESS REDACTED | | | AAVE 0.0026865537749185<br>BTC 0.000065574933489211<br>COMP 0.000052851862491484<br>SNX 7.572177156868 | | |
| 3.1.042628 | ANIS BASTIDE | ADDRESS REDACTED | | | CEL 0.0671256120210986<br>ETH 0.000087420809918108 | | |
| 3.1.042629 | ANIS BENABERKANE | ADDRESS REDACTED | | | CEL 0.0177901459431718<br>ETH 0.000000705636989733 | | |
| 3.1.042630 | ANIS BENCHIHEB | ADDRESS REDACTED | | | BTC 0.000000293116756812 | | |
| 3.1.042631 | ANIS BENDJEMIL | ADDRESS REDACTED | | | ADA 0.000000097826643264<br>CEL 3.90443371962767<br>XRP 0.000000471633184524 | | |
| 3.1.042632 | ANIS BOUGHANMI | ADDRESS REDACTED | | | BTC 0.00108629371630289<br>MATIC 2689.74831599972 | | |
| 3.1.042633 | ANIS DADA | ADDRESS REDACTED | | | ADA 0.0476365549147975<br>ETH 0.000072148147281876 | | |
| 3.1.042634 | ANIS EL-KHOURY | ADDRESS REDACTED | | | BTC 0.0805085281450762<br>CEL 0.0453318250755656<br>ETH 1.5145695258268 | | |
| 3.1.042635 | ANIS HASAN | ADDRESS REDACTED | | | BTC 0.000222770594197159<br>CEL 11.8634098633843<br>ETH 0.00382333506404489<br>LINK 0.120612105809783<br>LTC 0.0221869132401776<br>OMG 113.380365937856<br>UNI 24.3164815865967<br>USDC 0.125985197418527<br>USDT ERC20 0.00208829946425242<br>XLM 0.00000007315002<br>XRP 0.0000008194443 | | |
| 3.1.042636 | ANIS HILAL | ADDRESS REDACTED | | | CEL 0.209951917055814 | | |
| 3.1.042637 | ANIS KAWAR | ADDRESS REDACTED | | | BTC 0.00248132373175459<br>CEL 11.3629403602819<br>DOT 186.218913275541<br>ETH 0.0666124386819918<br>SOL 15.6343635515269<br>USDT ERC20 1.76278623357871 | | |
| 3.1.042638 | ANIS MOHAMED | ADDRESS REDACTED | | | BTC 0.00591764109240218<br>ETH 0.0790950341243731<br>GUSD 844.953366639106<br>MATIC 26.0951303921368<br>XLM 2177.05566139089<br>XRP 204.184182613676 | | |
| 3.1.042639 | ANIS MRAKOV | ADDRESS REDACTED | | | CEL 1.45047464345099 | | |
| 3.1.042640 | ANIS SHERIF | ADDRESS REDACTED | | | BTC 0.000001495293339221<br>ETH 0.000183634494659767 | | |
| 3.1.042641 | ANIS YARROUTI | ADDRESS REDACTED | | | BTC 0.0000148552766496999<br>ETH 0.000057102071685055<br>LUNC 8.13117729217012<br>MATIC 0.382428187679326 | | |
| 3.1.042642 | ANISA EHTESHAMI | ADDRESS REDACTED | | | USDC 0.0100795612153129 | | |
| 3.1.042643 | ANISA KABAR | ADDRESS REDACTED | | | BTC 0.0204422796895715 | | |
| 3.1.042644 | ANISA KORRI | ADDRESS REDACTED | | | XRP 0.0696923219398227 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.042645 | ANISA SABELLA | ADDRESS REDACTED | | | 1INCH 9.30968425119225<br>ADA 0.0568647071748366<br>BAT 137.040607974198<br>BCH 2.01118907298588<br>BSV 2.01821701712989<br>BTC 0.362257108644056<br>COMP 0.616195040635934<br>DASH 0.994074110846344<br>DOT 0.00650029799533867<br>ETH 1.22912989501927<br>LTC 0.0113913861915513<br>MANA 83.3368973624418<br>MATIC 84.9389115889763<br>OMG 5.21150154840076 | | |
| 3.1.042646 | ANISA ZAFAR | ADDRESS REDACTED | | | ADA 227.142666974817<br>BTC 0.000008737620411685<br>CEL 1.21558669789887<br>ETH 0.402338406521882<br>LINK 15.361078172453<br>LTC 0.0449655368884763<br>UNI 4.95820217 | | |
| 3.1.042647 | ANISAH BOND | ADDRESS REDACTED | | | BTC 0.000050722418712219<br>DOT 0.0767376803090993 | BTC 0.000000545609307797<br>DOT 0.000000778912697287 | |
| 3.1.042648 | ANISE PARIKH | ADDRESS REDACTED | | | BTC 1.97862594354702<br>ETH 10.2901853940824<br>LTC 276.830696241054<br>USDT ERC20 4578.91668593412 | ETH 0.0513896477911633<br>USDT ERC20 96895.149482 | |
| 3.1.042649 | ANISE SAMIMI | ADDRESS REDACTED | | | BTC 0.000000317157567404<br>CEL 0.118991911531692<br>ETH 0.000001495861368772 | | |
| 3.1.042650 | ANISH AGARWAL | ADDRESS REDACTED | | | CEL 1.1977563381737<br>XRP 1199.75 | | |
| 3.1.042651 | ANISH AMIN | ADDRESS REDACTED | | | BTC 0.00298149962735001<br>USDC 143.683128610224 | | |
| 3.1.042652 | ANISH AMIN | ADDRESS REDACTED | | | BTC 0.000653822671331557<br>GUSD 5567.15132347129<br>MCDAI 42.4756290229027 | | |
| 3.1.042653 | ANISH BALAJI RAGHUNATHAN | ADDRESS REDACTED | | | ADA 1280.7448162492<br>AVAX 10.0732453539459<br>BTC 0.000090471775837013<br>CEL 0.0248015947421859<br>MATIC 2685.57892981685<br>XLM 0.0906021527324658 | | |
| 3.1.042654 | ANISH BALI | ADDRESS REDACTED | | | ETH 0.000657033990301167 | | |
| 3.1.042655 | ANISH BASNET | ADDRESS REDACTED | | | ADA 382.392319164923<br>BSV 2.04936808909677<br>BTC 0.00335524178907913<br>LTC 3.14602212367984<br>MATIC 178.451376324759<br>SNX 34.1929374925744 | | |
| 3.1.042656 | ANISH BASU | ADDRESS REDACTED | | | AAVE 0.00236082423550712<br>BCH 0.000677962053844936<br>BTC 0.895254450258473<br>CEL 3516.74926294196<br>COMP 0.00202039599079977<br>DASH 0.00243934992568901<br>ETH 20.0699221843033<br>KNC 0.301900212481527<br>LINK 0.020102698797849<br>LTC 0.00000321395696044<br>MATIC 3.42889273292444<br>SGB 0.0317123125912181<br>SNX 0.269810793918511<br>UMA 0.00888496349597122<br>UNI 0.03088873247058<br>USDC 191357.953563236<br>XLM 0.000431632909619973<br>XRP 0.211287784731325<br>ZRX 0.000631460330600645 | DOT 57.3640128531303 | |
| 3.1.042657 | ANISH CHANDRA BHATIA | ADDRESS REDACTED | | | BTC 0.672017702550212<br>ETH 58.8542826507096<br>USDC 49.990204869756 | | |
| 3.1.042658 | ANISH DAYAL | ADDRESS REDACTED | | | BTC 0.00000728944633487999<br>ETH 0.000000038529677647<br>MCDAI 0.0507582638132556<br>USDC 0.0000716889039992859<br>USDT ERC20 0.227310894870397 | | |
| 3.1.042659 | ANISH DESHMUKH | ADDRESS REDACTED | | | BTC 0.000008474156109346<br>USDC 12.3543799486693 | | BTC 0.00000011127439251<br>USDC 0.0048889732863039 |
| 3.1.042660 | ANISH DHIMAN | ADDRESS REDACTED | | | BTC 0.000448282325577277 | | |
| 3.1.042661 | ANISH GHIMIRE | ADDRESS REDACTED | | | MATIC 772.43190127602 | | |
| 3.1.042662 | ANISH GUPTA | ADDRESS REDACTED | | | ADA 23.520354<br>BTC 0.00797142<br>CEL 6.63152076724182<br>LINK 0.648<br>XRP 69.85 | | |
| 3.1.042663 | ANISH JAYULKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.001862<br>CEL 3.09009510971423<br>DOT 4.079284<br>ETH 0.026605 | | |
| 3.1.042664 | ANISH JONI JEAUDHAS | ADDRESS REDACTED | | | ETH 0.0086997977123318<br>SNX 13.080047096917 | | |
| 3.1.042665 | ANISH KAMBOJ | ADDRESS REDACTED | | | BTC 0.0288391482089614<br>ETH 0.411344000874368<br>LTC 10.162185707846 | | |
| 3.1.042666 | ANISH KUMAR | ADDRESS REDACTED | | | AAVE 0.00143520469414663<br>BCH 0.000522127833225855<br>BTC 0.101408802068057<br>CEL 0.949887089281157<br>ETH 1.9621759997038<br>LINK 0.0134080858047059<br>UNI 0.00436755470330311 | | |
| 3.1.042667 | ANISH MALHAN | ADDRESS REDACTED | | | BTC 0.0555212935944783<br>ETH 1.87073015860355<br>LTC 0.375986551112503<br>MCDAI 31.8017494795108<br>USDC 26655.8064242874<br>XRP 1609.38157925428 | | |
| 3.1.042668 | ANISH MALHOTRA | ADDRESS REDACTED | | | BTC 0.000000002490359959<br>CEL 2.20599146805891 | | |
| 3.1.042669 | ANISH MALIK | ADDRESS REDACTED | | | BTC 0.000000069279274456 | | |
| 3.1.042670 | ANISH MALISH | ADDRESS REDACTED | | | BTC 0.00345830753968436<br>CEL 44.1437639960615<br>ETH 0.0760317 | | |
| 3.1.042671 | ANISH MITRA | ADDRESS REDACTED | | | BTC 0.000654061620428938<br>CEL 1.07018826802303<br>LTC 0.0255768353583648 | | |
| 3.1.042672 | ANISH MITRA | ADDRESS REDACTED | | | BTC 0.000001776105029326<br>USDC 0.147523353417538 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.042673 | ANISH NANDALIKE | ADDRESS REDACTED | | | BNB 0.0451507608999118<br>BTC 0.00215740378516911<br>CEL 41.0626723566515<br>MATIC 580.248339440953 | | |
| 3.1.042674 | ANISH PATEL | ADDRESS REDACTED | | | BTC 0.0250983023945412<br>CEL 176.106721889576<br>ETH 0.148724039692218<br>SNX 47.98609<br>ZEC 10.0392280767921 | | |
| 3.1.042675 | ANISH PAUL | ADDRESS REDACTED | | | COMP 0.0114309556145235<br>XLM 26.8391171211584 | | |
| 3.1.042676 | ANISH POKHREL | ADDRESS REDACTED | | | BTC 0.00906482209804569<br>CEL 1.46898739870445<br>DOT 13.517235891333<br>ETH 1.84659933155227<br>USDC 28.1346192206718 | | |
| 3.1.042677 | ANISH PRABHAT | ADDRESS REDACTED | | | BTC 0.00217406597042436 | | |
| 3.1.042678 | ANISH RAMAN | ADDRESS REDACTED | | | BTC 0.00118009224615915<br>ETH 0.0144866569276582 | | |
| 3.1.042679 | ANISH SHANDILYA | ADDRESS REDACTED | | | BTC 0.294306550322385<br>ETH 3.37598853528466<br>USDC 564.505767399181 | | |
| 3.1.042680 | ANISH SHETTY | ADDRESS REDACTED | | | AAVE 26.1496324168522<br>BTC 0.000340073003476672<br>BUSD 0.0175569090240591<br>CEL 80.4787516554667<br>DOT 372.510002807183<br>ETH 0.00900109480825535<br>LINK 288.992566537625<br>SOL 21.978537104767<br>UNI 0.00490741957160461<br>USDC 26368.4101834218<br>XLM 398.741902490964<br>XRP 8656.67414996019 | | |
| 3.1.042681 | ANISH SIKHINAM | ADDRESS REDACTED | | | BTC 0.00456513040548769<br>ETH 0.0140013697098111<br>LTC 0.560555000895075<br>USDC 476.110152252112 | | |
| 3.1.042682 | ANISH SINGH | ADDRESS REDACTED | | | BTC 0.0475981998010735<br>CEL 215.628344617113<br>ETH 1.17402892 | | |
| 3.1.042683 | ANISH SKARIYA | ADDRESS REDACTED | | | ADA 50.546002292449<br>BTC 0.00714986558820355<br>ETH 0.0250929022995246<br>LINK 1.96567975159947 | | |
| 3.1.042684 | ANISH VELU | ADDRESS REDACTED | | | CEL 2.37459962891877<br>DASH 0.0077122<br>SNX 4.4 | | |
| 3.1.042685 | ANISHA CHOUDHURY | ADDRESS REDACTED | | | BTC 0.00147<br>CEL 1.47213624104285 | | |
| 3.1.042686 | ANISHA HAMPTON | ADDRESS REDACTED | | | BTC 0.106371358069859 | | |
| 3.1.042687 | ANISHA MANTRI | ADDRESS REDACTED | | | ADA 234.294666804765<br>BTC 0.0150549316608491<br>USDC 46.5507242049702 | USDC 26969.9947680726 | |
| 3.1.042688 | ANISHA MEJIA | ADDRESS REDACTED | | | BTC 0.00115716340626469<br>USDT ERC20 2060.24352059147 | | |
| 3.1.042689 | ANISHA PANDAY | ADDRESS REDACTED | | | ADA 163.489900529514<br>BTC 0.245467565020262<br>DASH 0.0093745872062761<br>LTC 0.0190082547186348 | | |
| 3.1.042690 | ANISHA SAWYER | ADDRESS REDACTED | | | USDC 0.00349394835969678 | | |
| 3.1.042691 | ANISHA SHARMA | ADDRESS REDACTED | | | BTC 0.000873750555163177<br>CEL 4.34910462769345<br>LTC 3.81339568 | | |
| 3.1.042692 | ANISHA SINGH | ADDRESS REDACTED | | | ADA 296.823644244611<br>BTC 0.00107237589394447<br>CEL 4.90497561296407 | | |
| 3.1.042693 | ANISHA VEKARIA | ADDRESS REDACTED | | | BTC 0.00571888835912791<br>CEL 157.361483167356<br>ETH 0.86444167<br>LINK 47.2253<br>USDC 0.007007 | | |
| 3.1.042694 | ANISHCHAL PRATAP | ADDRESS REDACTED | | | BNB 1.12512293349963<br>BTC 0.000269581876152406<br>CEL 0.149620828657187<br>ETH 0.203701170655945 | | |
| 3.1.042695 | ANISHSANJAY NAYAK | ADDRESS REDACTED | | | ADA 294.292445932712<br>BTC 0.00273265500716803<br>COMP 0.0416454301088402<br>ETH 0.263426275323462<br>LINK 0.00170933313936351<br>USDC 400.914122355597<br>XLM 724.468208311217 | | |
| 3.1.042696 | ANISLEY SUÁREZ OLIVA | ADDRESS REDACTED | | | BTC 0.00132815407497623<br>GUSD 119.084465937335 | | |
| 3.1.042697 | ANISOARA DAN | ADDRESS REDACTED | | | CEL 1.06260517158104 | | |
| 3.1.042698 | ANISSA BOUGREA | ADDRESS REDACTED | | | BTC 0.000000835121037245<br>ETH 0.000183957367951454<br>LTC 0.00151293374022412 | | |
| 3.1.042699 | ANISSA HALIMI | ADDRESS REDACTED | | | BTC 0.000012988706858319<br>CEL 1.47004995877071<br>DOT 0.00033416946964978<br>ETH 1.82704384311254 | | |
| 3.1.042700 | ANISSA MASCARENAS | ADDRESS REDACTED | | | 1INCH 12.82793611<br>AAVE 4.14836761<br>BTC 0.000990491283676704<br>CEL 18.3164858429201<br>DASH 0.59420462<br>ETH 1.17675841232796<br>LINK 12.93902853<br>LTC 0.76274509<br>MATIC 40.19899983<br>SNX 7.3231826<br>UNI 1.30104991<br>XRP 347.361566 | | |
| 3.1.042701 | ANISSA NG | ADDRESS REDACTED | | | BTC 0.00120524625325885<br>CEL 54.3708270113424<br>USDC 1325<br>USDT ERC20 625.62 | | |
| 3.1.042702 | ANISSA NOUR | ADDRESS REDACTED | | | BNB 0.000731475117650195<br>BTC 0.0000007365631761139999<br>ETH 2.04313049331697<br>MATIC 787.170728708268<br>USDC 0.985174125701831 | | |
| 3.1.042703 | ANISSA PESCE ZUCKER | ADDRESS REDACTED | | | CEL 1.49693607926555<br>DASH 0.111557901177161<br>MATIC 95.6958453041112<br>XLM 151.620787811041<br>XRP 14.691215 | | |
| 3.1.042704 | ANISSA REYNOLDS | ADDRESS REDACTED | | | BTC 0.000559379207580448 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.042705 | ANISSA TAI | ADDRESS REDACTED | | | BTC 0.00117970389649958<br>ETH 4.35428351198724 | | |
| 3.1.042706 | ANISTA SHRESTHA | ADDRESS REDACTED | | | ETH 0.000835861841088274<br>SNX 0.113719861714459 | | |
| 3.1.042707 | ANIT CHOUHAN | ADDRESS REDACTED | | | BTC 0.000000003406732512<br>CEL 2.76231747170436<br>MCDAI 40 | | |
| 3.1.042708 | ANITA ABU DAYA | ADDRESS REDACTED | | | BTC 0.0297247617039489<br>CEL 41.9071920645941<br>DOT 68.6381480223303<br>MATIC 198.317814414738 | | |
| 3.1.042709 | ANITA AGRAWAL | ADDRESS REDACTED | | | ETH 5.76042030049554<br>MATIC 13896.1252362638<br>USDC 5596.6503912938 | | |
| 3.1.042710 | ANITA ALDA | ADDRESS REDACTED | | | BTC 0.000004548374768519<br>USDT ERC20 0.161629586385836 | | |
| 3.1.042711 | ANITA ALDA | ADDRESS REDACTED | | | BTC 0.000004644141467435 | | |
| 3.1.042712 | ANITA ANDRZEJEWSKA | ADDRESS REDACTED | | | BTC 0.00123083408251108<br>CEL 72.1224593463829<br>USDC 2332.018117 | | |
| 3.1.042713 | ANITA ANTOLIC | ADDRESS REDACTED | | | SNX 2.30335701270344 | | |
| 3.1.042714 | ANITA ANTWIWAA | ADDRESS REDACTED | | | BTC 0.000000003663714074<br>CEL 0.00721477139772086<br>LTC 0.000000003062350263 | | |
| 3.1.042715 | ANITA AVHURHI SUPERIOR | ADDRESS REDACTED | | | BTC 0.000000057489714994 | | |
| 3.1.042716 | ANITA BABIC | ADDRESS REDACTED | | | BTC 0.00136181657269304 | | |
| 3.1.042717 | ANITA BADRI | ADDRESS REDACTED | | | BTC 0.0164191576525467 | | |
| 3.1.042718 | ANITA BALEGA | ADDRESS REDACTED | | | BTC 0.00000042945437454 | | |
| 3.1.042719 | ANITA BELL | ADDRESS REDACTED | | | BTC 0.0125018097753839<br>ETH 0.105390095680363 | | |
| 3.1.042720 | ANITA BENDINSKAS | ADDRESS REDACTED | | | CEL 0.110117557760893<br>MCDAI 30.6374436657996<br>USDC 269.16222123556 | | |
| 3.1.042721 | ANITA BENNETT | ADDRESS REDACTED | | | AAVE 11.804780500277<br>BTC 0.0378146769837124<br>CEL 0.296331941822732<br>DOT 0.0130076125388775<br>ETH 2.77277722834831<br>USDC 0.960806941749<br>XRP 0.120503413040684 | | |
| 3.1.042722 | ANITA BOLTA | ADDRESS REDACTED | | | BTC 0.01539417<br>CEL 27.1775026631588<br>ETH 0.286469872654 | | |
| 3.1.042723 | ANITA BOZENA JAWOREK | ADDRESS REDACTED | | | BTC 0.000002035043849973<br>CEL 3.19882086875447<br>LTC 9.999<br>MATIC 79.8583596933463 | | |
| 3.1.042724 | ANITA BYE | ADDRESS REDACTED | | | BTC 0.00174015463490084<br>CEL 3.59564352953983 | | |
| 3.1.042725 | ANITA CHENG | ADDRESS REDACTED | | | BTC 0.0000158<br>CEL 0.0241150505995425<br>ETH 0.000217984027635269 | | |
| 3.1.042726 | ANITA CHEUNG | ADDRESS REDACTED | | | BTC 0.022461712597019<br>CEL 8.70545411666896<br>USDC 82.02468915863 | | |
| 3.1.042727 | ANITA CHIANG | ADDRESS REDACTED | | | BTC 0.000000004849798395<br>CEL 142.347495763451 | | |
| 3.1.042728 | ANITA CHING MAN CHOY | ADDRESS REDACTED | | | ADA 1.87832607547041<br>BNB 0.000150657377119912<br>BTC 0.006769107207<br>CEL 2.03527049998294<br>MATIC 0.0040178317581778<br>USDC 0.925526722981218<br>USDT ERC20 4.10467420695108 | | |
| 3.1.042729 | ANITA CHOU | ADDRESS REDACTED | | | SNX 5.97570870045986 | | |
| 3.1.042730 | ANITA CHOUDHARY | ADDRESS REDACTED | | | BTC 0.00207186457402982<br>USDC 1.71097998195061 | | |
| 3.1.042731 | ANITA CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.0431982101660551<br>USDC 98618.9555867538 | | |
| 3.1.042732 | ANITA CHUA BIENE | ADDRESS REDACTED | | | BTC 0.00520403886961628<br>BUSD 406.418630292057 | | |
| 3.1.042733 | ANITA CHUN | ADDRESS REDACTED | | | BTC 0.000526117849582011 | | |
| 3.1.042734 | ANITA CUKOR | ADDRESS REDACTED | | | BTC 0.000000948578939493999<br>USDT ERC20 0.236283642717467 | | |
| 3.1.042735 | ANITA CURRAN | ADDRESS REDACTED | | | USDC 25.8019397442304 | | |
| 3.1.042736 | ANITA DAVIDS | ADDRESS REDACTED | | | BTC 0.00315114<br>CEL 6.32387010349319<br>ETH 0.049703730818 | | |
| 3.1.042737 | ANITA DE VERE | ADDRESS REDACTED | | | BTC 0.0379714531585749<br>CEL 59.6792232500035<br>ETH 0.149801169<br>SNX 13.9265293696551 | | |
| 3.1.042738 | ANITA DOMBOVÁRI | ADDRESS REDACTED | | | ADA 5.378529429928<br>BNB 1.26018513517613<br>BTC 0.000879529851519021<br>CEL 14.8733626552045<br>DOT 0.000000000001884404 | | |
| 3.1.042739 | ANITA DRIES | ADDRESS REDACTED | | | USDC 0.0393665651043678 | | |
| 3.1.042740 | ANITA DUVNJAK | ADDRESS REDACTED | | | BTC 0.00140049927788331 | | |
| 3.1.042741 | ANITA FARRUGIA | ADDRESS REDACTED | | | BTC 0.00118396514598722<br>ETH 2.50307698150468 | | |
| 3.1.042742 | ANITA FREIWANG | ADDRESS REDACTED | | | BTC 0.000000075408034439 | | |
| 3.1.042743 | ANITA FÜLEP | ADDRESS REDACTED | | | BTC 0.00000014088450482<br>ETH 0.000147024878752182<br>MCDAI 0.0399390522847419 | | |
| 3.1.042744 | ANITA GABONA | ADDRESS REDACTED | | | CEL 20.6715461815376<br>LINK 0.0190277389879244<br>SNX 0.111842840860155<br>XLM 0.22812486445966 | | |
| 3.1.042745 | ANITA GANDHY | ADDRESS REDACTED | | | BTC 0.649960810431977<br>MATIC 186.842025968789 | | |
| 3.1.042746 | ANITA GANESAN | ADDRESS REDACTED | | | ETH 0.0252046843854033 | | |
| 3.1.042747 | ANITA GANGULY | ADDRESS REDACTED | | | BTC 0.0600661632764415<br>DOT 157.307870319325<br>MATIC 4073.37752252999 | | |
| 3.1.042748 | ANITA GOENAWAN | ADDRESS REDACTED | | | BTC 0.00123065359940246<br>USDC 8582.92808895422 | | |
| 3.1.042749 | ANITA GOMBOS | ADDRESS REDACTED | | | BNB 0.00180657830473646<br>BTC 0.000002439742220571<br>CEL 0.000339219945796628<br>USDT ERC20 1.30753921888866 | | |
| 3.1.042750 | ANITA GRANOE | ADDRESS REDACTED | | | CEL 0.566068626790346<br>ETH 0.000104595108584486 | | |
| 3.1.042751 | ANITA GUADARRAMA | ADDRESS REDACTED | | | ETH 0.00941277063207408 | | |
| 3.1.042752 | ANITA GUEHENNEUX | ADDRESS REDACTED | | | ADA 0.118016288591941<br>BNB 0.000616119551659694<br>BTC 0.000000902898574086<br>CEL 0.110533570103862<br>USDT ERC20 0.255070093240177<br>XRP 0.652651870806848 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.042753 | ANITA HAAS | ADDRESS REDACTED | | | DASH 10.3010495091361 | | |
| 3.1.042754 | ANITA HILL | ADDRESS REDACTED | | | BTC 0.146946849949064<br>USDC 1040.79324766858 | | |
| 3.1.042755 | ANITA HROBAREKOVA | ADDRESS REDACTED | | | ADA 361.987818367289<br>BTC 0.561358790674086<br>USDT ERC20 217.44316133706 | | |
| 3.1.042756 | ANITA HUYSER | ADDRESS REDACTED | | | ADA 202.533054<br>BCH 0.14018453<br>BTC 0.000000000184128867<br>CEL 109.224996416812<br>LTC 2.08332618<br>XRP 303.02837 | | |
| 3.1.042757 | ANITA IBARRA | ADDRESS REDACTED | | | BTC 0.127594628130018<br>SOL 47.6927206972285 | | |
| 3.1.042758 | ANITA JACOB | ADDRESS REDACTED | | | CEL 0.00429151852569841 | | |
| 3.1.042759 | ANITA JAMIESON | ADDRESS REDACTED | | | CEL 1573.24116844445<br>ETH 1.02841688 | | |
| 3.1.042760 | ANITA JANSSEN | ADDRESS REDACTED | | | BTC 0.011035536791521<br>LTC 0.000315241670410899 | | |
| 3.1.042761 | ANITA JOHNSTONE | ADDRESS REDACTED | | | BTC 0.000002152792920937<br>CEL 50.2720581751916<br>COMP 3.24707005931178<br>ETH 0.00584333140556512<br>LINK 43.5089413156225<br>MANA 0.156277304988254<br>MATIC 13278.9969236989<br>UNI 0.0187907702462074<br>XLM 1.45104263938268<br>XRP 1.22907293082287 | | |
| 3.1.042762 | ANITA JOON | ADDRESS REDACTED | | | BTC 0.00503347209212667<br>USDC 407.875287628102 | | |
| 3.1.042763 | ANITA JURASIC | ADDRESS REDACTED | | | BTC 0.000000768804727875<br>USDC 0.00724218476252487 | | |
| 3.1.042764 | ANITA KAFLE POUDEL | ADDRESS REDACTED | | | CEL 0.0571131461879414<br>DOT 0.0141253681707028 | | |
| 3.1.042765 | ANITA KELHOFER | ADDRESS REDACTED | | | BTC 0.244806398433804<br>CEL 207.07004716968 | | |
| 3.1.042766 | ANITA KOCIJAN | ADDRESS REDACTED | | | ADA 0.000000409407993967<br>BTC 0.000000237801013816<br>CEL 1.52140723378802 | | |
| 3.1.042767 | ANITA KOO | ADDRESS REDACTED | | | BTC 0.495207797212502<br>CEL 4.73291477537508<br>ETH 2.07371960919729<br>LUNC 31.0857335654387<br>MATIC 1037.79737524589<br>SOL 30.6190090107101 | | |
| 3.1.042768 | ANITA KRISTENSEN | ADDRESS REDACTED | | | BTC 0.00110563652947911<br>CEL 128.906835133887 | | |
| 3.1.042769 | ANITA KRUEGER | ADDRESS REDACTED | | | BTC 0.000000554520567383 | | |
| 3.1.042770 | ANITA KRZAN | ADDRESS REDACTED | | | ADA 0.000000992125984252<br>BTC 0.000000007130926459<br>CEL 332.583915184411 | | |
| 3.1.042771 | ANITA KYRIAKIDOU | ADDRESS REDACTED | | | BTC 0.0126187384533273<br>CEL 0.134977283142898 | | |
| 3.1.042772 | ANITA LACY | ADDRESS REDACTED | | | BTC 0.000004850295778923 | | |
| 3.1.042773 | ANITA LÁDECZKI | ADDRESS REDACTED | | | ADA 28.7942462205253<br>BTC 0.00340006296611246<br>CEL 0.403798699281087<br>DOT 1.73460535303213<br>ETH 0.00596741126663707<br>LINK 1.78812312<br>XLM 93.688638 | | |
| 3.1.042774 | ANITA LAM | ADDRESS REDACTED | | | ADA 0.221477611442477<br>BTC 0.0790874164532169<br>ETH 0.330160416505405<br>MATIC 0.250437635829875<br>SOL 3.4360361128878<br>USDC 1128.38381602161 | | |
| 3.1.042775 | ANITA LAMARTINA | ADDRESS REDACTED | | | BTC 0.00201342648327001<br>ETH 1.06724439709548 | | |
| 3.1.042776 | ANITA LEE | ADDRESS REDACTED | | | 1INCH 100.289264840176<br>ADA 519.50985765877<br>BTC 0.0000415387522896499<br>DOT 15.8376809742316<br>ETH 0.000269391840425042<br>MATIC 101.610983277916<br>USDC 1237.51825020673 | | BTC 0.000000009626065466 |
| 3.1.042777 | ANITA LISBERG | ADDRESS REDACTED | | | BTC 0.755112891151244 | | |
| 3.1.042778 | ANITA LOUISE MUSCARELLA | ADDRESS REDACTED | | | ADA 101.498639969564 | | |
| 3.1.042779 | ANITA LOWE | ADDRESS REDACTED | | | BTC 0.0783147763761448<br>SNX 34.6927551850709 | | |
| 3.1.042780 | ANITA MAHARJAN | ADDRESS REDACTED | | | | | BTC 0.000000004625147265 |
| 3.1.042781 | ANITA MALOO | ADDRESS REDACTED | | | BTC 0.000000296843313870999<br>ETH 0.00027895127253468<br>XLM 0.0641465362701908 | | |
| 3.1.042782 | ANITA MANCA | ADDRESS REDACTED | | | BTC 0.00000000352297593<br>CEL 0.511538673904124 | | |
| 3.1.042783 | ANITA MANSEY | ADDRESS REDACTED | | | CEL 9.58827148755636 | | |
| 3.1.042784 | ANITA MARIA ALBA LUCCHESI | ADDRESS REDACTED | | | BTC 0.0140908181598409<br>CEL 5.04204620419165 | | |
| 3.1.042785 | ANITA MARIK | ADDRESS REDACTED | | | BTC 0.000022554817672877<br>USDC 0.834371678043933 | | |
| 3.1.042786 | ANITA MATAJEVIC | ADDRESS REDACTED | | | BTC 0.019188628598313<br>CEL 0.41870227284705<br>MCDAI 42.3508710157981 | | |
| 3.1.042787 | ANITA MAYER | ADDRESS REDACTED | | | BTC 0.000553629713935789 | | |
| 3.1.042788 | ANITA MEENA | ADDRESS REDACTED | | | ADA 250<br>BNB 0.00177089579902017<br>BTC 0.00113774088247555<br>CEL 3.59831086697792 | | |
| 3.1.042789 | ANITA MEZZOMO | ADDRESS REDACTED | | | BTC 0.000001194436247198<br>USDT ERC20 0.36846335299264 | | |
| 3.1.042790 | ANITA MIKKELBORG | ADDRESS REDACTED | | | BTC 0.00109337928014285<br>ETH 0.158651390104709 | | |
| 3.1.042791 | ANITA MITHANI | ADDRESS REDACTED | | | ADA 476.975493652667<br>BTC 0.0017274188657701<br>MATIC 1284.71841909015 | | |
| 3.1.042792 | ANITA MOGAKA | ADDRESS REDACTED | | | ETH 0.135943072184246<br>MCDAI 3.26233417281545 | | |
| 3.1.042793 | ANITA MØLLER MADSEN | ADDRESS REDACTED | | | BTC 0.0121185551350942<br>CEL 28.6319382454871<br>ETH 0.2673284 | | |
| 3.1.042794 | ANITA MOLNAR | ADDRESS REDACTED | | | CEL 19.6045141567339<br>LINK 29.65174176<br>SNX 31.59290662 | | |
| 3.1.042795 | ANITA MOTWANI | ADDRESS REDACTED | | | CEL 213705.116691587<br>ETH 21.4183580573133 | ETH 0.00403282211257863 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.042796 | ANITA NAGY | ADDRESS REDACTED | | | BTC 0.000000007937322587<br>CEL 0.00184467634309964<br>LINK 1.8<br>LTC 0.000000004699762312<br>MATIC 0.00945065853725893 | | |
| 3.1.042797 | ANITA NIELSEN | ADDRESS REDACTED | | | ADA 0.0796473588376415<br>BNB 0.000778618526334115<br>BTC 0.000000755905929512999<br>USDT ERC20 0.224415635038732 | | |
| 3.1.042798 | ANITA NILERT | ADDRESS REDACTED | | | BTC 0.168860396666299<br>CEL 64.7130861176646<br>ETH 0.859423870291926<br>MANA 170.033507613812<br>SNX 389.298741843332 | | |
| 3.1.042799 | ANITA NJOKU | ADDRESS REDACTED | | | ETH 0.000354536558119615 | | |
| 3.1.042800 | ANITA OLESZKIEWICZ | ADDRESS REDACTED | | | BTC 0.211974182846957<br>CEL 14.1841275520098<br>ETH 1.08142240262483<br>LTC 7.12997355184286<br>SGB 48.5945314 | | |
| 3.1.042801 | ANITA ONCLIN | ADDRESS REDACTED | | | BTC 0.0533219706834585<br>CEL 5.53742345793329<br>DOT 4.90396012688541<br>KNC 14.8052521611852<br>LTC 4.01544880337974<br>LUNC 20.8194398109154<br>MANA 77.5597954401265<br>XRP 50 | | |
| 3.1.042802 | ANITA OU | ADDRESS REDACTED | | | BTC 0.00276373925623351<br>CEL 2.62973528574606<br>ETH 0.01 | | |
| 3.1.042803 | ANITA PARDITKA-VINCE | ADDRESS REDACTED | | | ADA 0.154251209478275<br>BTC 0.00000000798827107<br>CEL 0.0399022320192921<br>DOT 0.000000000043789496 | | |
| 3.1.042804 | ANITA PATHARE | ADDRESS REDACTED | | | BTC 0.000000048086440644<br>CEL 1.00757568008249<br>USDT ERC20 0.0711989341544067 | | |
| 3.1.042805 | ANITA PATHARE | ADDRESS REDACTED | | | BTC 0.00107521666310637<br>USDT ERC20 0.56225376532277 | | |
| 3.1.042806 | ANITA PETRIC | ADDRESS REDACTED | | | BTC 0.00000000159843395<br>CEL 32.4431002187797 | | |
| 3.1.042807 | ANITA PETRINE OUWERKERK | ADDRESS REDACTED | | | BTC 0.0000007793182763<br>USDC 0.366491057982352 | | |
| 3.1.042808 | ANITA PIZZO | ADDRESS REDACTED | | | BTC 0.0396877277953984<br>USDC 16287.708051315 | | |
| 3.1.042809 | ANITA POLZMACHER | ADDRESS REDACTED | | | BTC 0.53301657312757<br>CEL 1600.95462508731<br>USDC 0.0000007102940996 | | |
| 3.1.042810 | ANITA PRYOR | ADDRESS REDACTED | | | BTC 0.00193575995104132<br>USDC 9386.36088544543 | | |
| 3.1.042811 | ANITA PUCHALSKA | ADDRESS REDACTED | | | BTC 0.00932830156542095<br>CEL 0.495652888817836 | | |
| 3.1.042812 | ANITA RAGHVANI | ADDRESS REDACTED | | | BTC 0.00635576063270662<br>ETH 0.212069590737784<br>LUNC 0.000030844397053046 | | |
| 3.1.042813 | ANITA REBECCA LEWIS | ADDRESS REDACTED | | | ADA 47.0993393507322<br>AVAX 1.71630790528305<br>BTC 0.0458786083619172<br>CEL 47.7121549833688<br>DOT 0.000190272179031839<br>ETH 1.18846002120724<br>SUSHI 0.000027188953433822<br>USDC 2.71274293700711 | DOT 0.0787441339600275<br>SUSHI 0.024249103352998 | |
| 3.1.042814 | ANITA REGINA MENDE | ADDRESS REDACTED | | | BTC 0.00944888121350062 | | |
| 3.1.042815 | ANITA RESZEGI | ADDRESS REDACTED | | | ADA 0.271889484822074<br>BNB 0.00145918389037649<br>BTC 0.000086170896531737<br>LUNC 0.00755766411519476<br>USDC 0.459577868766823 | | |
| 3.1.042816 | ANITA ROSSANA ADRIANA GUERRERA | ADDRESS REDACTED | | | CEL 0.211902107872243<br>SGB 6.61933680574222<br>XRP 111.340195501386 | | |
| 3.1.042817 | ANITA SAJKOVIC | ADDRESS REDACTED | | | BTC 0.00271976558437706 | | |
| 3.1.042818 | ANITA SCHLICHT | ADDRESS REDACTED | | | ADA 274.026263397193<br>BTC 0.000006013071114432<br>USDC 12.0556043313383<br>USDT ERC20 17.9908394233645 | | |
| 3.1.042819 | ANITA SCHRODER | ADDRESS REDACTED | | | CEL 0.0943104703632023<br>DOT 2.892005 | | |
| 3.1.042820 | ANITA SILVESTRE | ADDRESS REDACTED | | | BTC 0.000000944019589656<br>USDC 1.52989249069753 | | |
| 3.1.042821 | ANITA SKIBA | ADDRESS REDACTED | | | BTC 0.0534113494605475<br>CEL 2208.30126568339<br>DOT 30.84457124<br>MATIC 37951.3335012588<br>USDT ERC20 4500<br>XLM 360.469050002739 | | |
| 3.1.042822 | ANITA STEINMANN | ADDRESS REDACTED | | | BTC 0.419067922673296<br>ETH 0.61679446038994<br>MATIC 611.637316964365 | | |
| 3.1.042823 | ANITA SUE PETTY | ADDRESS REDACTED | | | ADA 8.8344589750031<br>BTC 0.0177273646974287<br>CEL 48.4690820098562<br>DOT 87.6594568429752<br>ETH 0.0237964585507456<br>MATIC 3.64565797299633<br>SNX 287.752917993405 | | |
| 3.1.042824 | ANITA SUTTON | ADDRESS REDACTED | | | ADA 150.213979352596<br>BTC 0.0452881074880046<br>DOT 5.32893783982787<br>MATIC 116.599510879364<br>USDC 77.9852129573785 | | |
| 3.1.042825 | ANITA SZELAGOWSKA | ADDRESS REDACTED | | | ETH 0.000098703986084986<br>USDT ERC20 0.473235682962767 | | |
| 3.1.042826 | ANITA T HILLIARD | ADDRESS REDACTED | | | USDC 0.050673836420256 | | |
| 3.1.042827 | ANITA THEVARAJAH | ADDRESS REDACTED | | | BTC 0.00114490409820242<br>BUSD 1256.61138766337 | | |
| 3.1.042828 | ANITA TÓTH-VARGA | ADDRESS REDACTED | | | BTC 0.000000000927585292<br>CEL 0.0539259167174645 | | |
| 3.1.042829 | ANITA TRACY SABUA | ADDRESS REDACTED | | | AAVE 3.09608692589306<br>BTC 0.000000002190233963<br>CEL 356.067147280072<br>DOT 2.47<br>ETH 0.0180815476498588<br>SNX 65.1522906995117 | | |
| 3.1.042830 | ANITA UIKEY | ADDRESS REDACTED | | | BTC 0.000000017753864794<br>CEL 1.00063889206857<br>USDT ERC20 0.0612318957637486 | | |
| 3.1.042831 | ANITA URBANEK | ADDRESS REDACTED | | | CEL 0.0390930870482729 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.042832 | ANITA VAN DER VOORT-VERBRUGGEN | ADDRESS REDACTED | | | BTC 0.000000859095056082<br>CEL 2.35378250989614<br>LINK 10.00666351<br>XLM 302.817569647863<br>XRP 10275.6803876864 | | |
| 3.1.042833 | ANITA VAN HEUKELOM | ADDRESS REDACTED | | | BTC 0.000000009392570561<br>CEL 11738.7794364324<br>UNI 0.274472293717344<br>USDC 75924.635809187 | | |
| 3.1.042834 | ANITA VENNES | ADDRESS REDACTED | | | BTC 0.000001776722130795<br>CEL 0.0253618389205696<br>USDT ERC20 0.11853785296624 | | |
| 3.1.042835 | ANITA VERENA DICKMANN | ADDRESS REDACTED | | | BTC 0.000573282748176521 | | |
| 3.1.042836 | ANITA VITAGLIOZZI | ADDRESS REDACTED | | | ADA 0.037738418408341<br>BNB 0.00114628121625181<br>BTC 0.00000004497815168 | | |
| 3.1.042837 | ANITA VOLOSCHIN | ADDRESS REDACTED | | | CEL 0.00863228727619695<br>ETH 0.000077553752607937<br>MCDAI 0.0637604163881823 | | |
| 3.1.042838 | ANITA WENGER | ADDRESS REDACTED | | | BTC 0.00531973732000669 | | |
| 3.1.042839 | ANITA WILLFOND | ADDRESS REDACTED | | | BTC 0.00394485747261083<br>USDC 220.705286256314 | | |
| 3.1.042840 | ANITA WONG | ADDRESS REDACTED | | | CEL 19.3495468425959<br>ETH 22.1342831089325<br>XRP 0.156809630837702 | | |
| 3.1.042841 | ANITA ZSANETT ACS | ADDRESS REDACTED | | | BTC 0.0854227576124512<br>CEL 102.851752136704 | | |
| 3.1.042842 | ANITABEN HALAI | ADDRESS REDACTED | | | BTC 0.000000003308555227<br>CEL 3.41445747556293 | | |
| 3.1.042843 | ANITHA BANGERA | ADDRESS REDACTED | | | BTC 0.00000006491481671<br>USDC 0.332705829918688 | | |
| 3.1.042844 | ANITHA MURUGAN | ADDRESS REDACTED | | | BTC 0.000000007770334153<br>CEL 0.000548429706792492 | | |
| 3.1.042845 | ANITHA PERUMAL | ADDRESS REDACTED | | | USDC 401 | | |
| 3.1.042846 | ANITIS CHAVEZ | ADDRESS REDACTED | | | BTC 0.012072<br>CEL 31.9519775533513<br>ETH 0.283252697018108<br>MCDAI 30 | | |
| 3.1.042847 | ANITMON BABY KANAKKALIL | ADDRESS REDACTED | | | USDC 127.661927252371 | | |
| 3.1.042848 | ANITRA JONES | ADDRESS REDACTED | | | BTC 0.000860873627324013<br>LINK 32.6766145109999<br>MATIC 395.420410587526 | | |
| 3.1.042849 | ANITRA KNIGHT | ADDRESS REDACTED | | | AAVE 1.06751830971897<br>LINK 5.87033364069999<br>MCDAI 31.8525988624822<br>XRP 425.243132441344 | | |
| 3.1.042850 | ANITRA ZANDER | ADDRESS REDACTED | | | USDC 102.554177101671 | | |
| 3.1.042851 | ANITRIA GLASS | ADDRESS REDACTED | | | BTC 0.000118065172663299 | | |
| 3.1.042852 | ANITZA URQUIA | ADDRESS REDACTED | | | BTC 1.01707227644631<br>ETH 4.8844264149644 | ETH 4.21687216 | |
| 3.1.042853 | ANIYUTHARAN S/O SHANMUGAVEL | ADDRESS REDACTED | | | BAT 21.3058140255236<br>BTC 0.000207603758708372<br>DASH 0.027979489936723<br>ETC 0.0113165411108641<br>ZEC 0.00899811957188836 | | |
| 3.1.042854 | ANIZAN AHMAD | ADDRESS REDACTED | | | CEL 0.0907883604392156<br>XRP 0.0476277255370362 | | |
| 3.1.042855 | ANIZIA MARINHO | ADDRESS REDACTED | | | BTC 0.00900268232359007 | | |
| 3.1.042856 | ANJ LITTAUA | ADDRESS REDACTED | | | BTC 0.000001247672477898<br>CEL 0.00888528203710512<br>ZEC 0.0051947833043049 | | |
| 3.1.042857 | ANJA ABUDABOUS | ADDRESS REDACTED | | | BTC 0.154643373724529 | | |
| 3.1.042858 | ANJA AMMANN | ADDRESS REDACTED | | | CEL 1.05139518431766<br>XRP 38.877598 | | |
| 3.1.042859 | ANJA BALUCH | ADDRESS REDACTED | | | CEL 0.115516964362283 | | |
| 3.1.042860 | ANJA BARUGH | ADDRESS REDACTED | | | BTC 0.04227641<br>CEL 34.8937615641898<br>ETH 0.02768245 | | |
| 3.1.042861 | ANJA BAUER | ADDRESS REDACTED | | | BTC 0.00233532843215472 | | |
| 3.1.042862 | ANJA BETTINA BONNET | ADDRESS REDACTED | | | BTC 0.00088869045330189 | | |
| 3.1.042863 | ANJA CAROLA KROPFELDER | ADDRESS REDACTED | | | BTC 0.000490909867503386 | | |
| 3.1.042864 | ANJA CLAUS | ADDRESS REDACTED | | | BTC 0.000437230707858876<br>DOT 0.235230804878126<br>ETH 1.12005161200926<br>MANA 0.112705513640113<br>MATIC 6.23245073455566 | | |
| 3.1.042865 | ANJA COPPIETERS | ADDRESS REDACTED | | | BTC 0.0122895377161674<br>CEL 11.4105245222643 | | |
| 3.1.042866 | ANJA DIAZ | ADDRESS REDACTED | | | BTC 0.325694226832198<br>ETH 1.77732136902559 | | |
| 3.1.042867 | ANJA DRAGOVIC | ADDRESS REDACTED | | | BTC 0.0134538613924013<br>ETH 0.246320899597425 | | |
| 3.1.042868 | ANJA ERMENC | ADDRESS REDACTED | | | BTC 0.000831808351355848<br>CEL 4.90411181331292 | | |
| 3.1.042869 | ANJA FAHLKE | ADDRESS REDACTED | | | BTC 0.000000197333717057<br>CEL 0.00205325106360426<br>SGB 226.935407877655<br>XRP 0.000000489446777565 | | |
| 3.1.042870 | ANJA FAHLKE | ADDRESS REDACTED | | | BTC 0.000080836195958623 | | |
| 3.1.042871 | ANJA GABRIELS | ADDRESS REDACTED | | | BTC 0.0281558006855162<br>CEL 0.387511673804293 | | |
| 3.1.042872 | ANJA JADRIC | ADDRESS REDACTED | | | BNB 2.68995210463411<br>BTC 0.0829611153280804<br>CEL 251.84840682093<br>DOT 10.8791671783355<br>ETH 1.55426572189974<br>SNX 57.1177162758063<br>USDC 216.372700585867 | | |
| 3.1.042873 | ANJA JUDITH VAN CLEVE | ADDRESS REDACTED | | | BTC 0.00453798590296549 | | |
| 3.1.042874 | ANJA KATHINKA BRUUN | ADDRESS REDACTED | | | BTC 0.0132523358482313 | | |
| 3.1.042875 | ANJA KELLER | ADDRESS REDACTED | | | BTC 0.0150237123613753 | | |
| 3.1.042876 | ANJA KOKOVIĆ | ADDRESS REDACTED | | | BNB 0.000684457411695176<br>BTC 0.000000326654963551 | | |
| 3.1.042877 | ANJA LAJIĆ | ADDRESS REDACTED | | | BTC 0.00131457867753385<br>XTZ 0.405573381721693 | | |
| 3.1.042878 | ANJA MARIA WAGNER | ADDRESS REDACTED | | | BTC 0.0206775282996263 | | |
| 3.1.042879 | ANJA NIEMETZ | ADDRESS REDACTED | | | BTC 0.00107854162975929 | | |
| 3.1.042880 | ANJA OSMANAGIC | ADDRESS REDACTED | | | BTC 0.000000667471400715<br>ETH 0.000197723914269287 | | |
| 3.1.042881 | ANJA PETRA FÖRSTER | ADDRESS REDACTED | | | BTC 0.0000002304201904 | | |
| 3.1.042882 | ANJA PETROVIĆ | ADDRESS REDACTED | | | BTC 0.000002117417416036<br>ETH 0.000118339358791688 | | |
| 3.1.042883 | ANJA RATAJC | ADDRESS REDACTED | | | BTC 0.00000000567276404<br>CEL 0.00852062333620944<br>MATIC 0.467771499914931 | | |
| 3.1.042884 | ANJA REINING-EVERING | ADDRESS REDACTED | | | BTC 0.00021195661071929 | | |
| 3.1.042885 | ANJA RICHTER | ADDRESS REDACTED | | | BTC 0.0134721874088142 | | |
| 3.1.042886 | ANJA SCHALLER | ADDRESS REDACTED | | | ADA 676.697416627813<br>BTC 0.0773785860186221<br>USDC 255.761136774305 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.042887 | ANJA SEBEK | ADDRESS REDACTED | | | ADA 0.0014438971013369 | | |
| 3.1.042888 | ANJA SEKULOVIC | ADDRESS REDACTED | | | BTC 0.000000000989455324<br>CEL 0.00941541886174918<br>XLM 0.290259358831682 | | |
| 3.1.042889 | ANJA SHETH | ADDRESS REDACTED | | | BTC 0.000000004957344681<br>CEL 1.8650436378669<br>LTC 0.000000003655543035 | | |
| 3.1.042890 | ANJA SILKE KARASCH | ADDRESS REDACTED | | | BTC 0.000000276927351696 | | |
| 3.1.042891 | ANJA SITAR | ADDRESS REDACTED | | | ADA 0.000000735744482302<br>BTC 0.0236858541928624<br>CEL 14.6913256933949<br>DOT 21.7064464379193<br>ETH 0.429351919444423<br>LINK 0.000976245805832864<br>MATIC 566.503919750541<br>USDC 0.000000734996836802 | | |
| 3.1.042892 | ANJA SPITZENBERG | ADDRESS REDACTED | | | BTC 0.00515280814435066 | | |
| 3.1.042893 | ANJA STANG | ADDRESS REDACTED | | | BTC 0.0778828376608018 | | |
| 3.1.042894 | ANJA ŠTERN | ADDRESS REDACTED | | | BTC 0.00168705<br>CEL 6.66972597118258<br>ETH 0.14116223315197<br>SOL 3.49667152095611 | | |
| 3.1.042895 | ANJA SUSAN BALDY | ADDRESS REDACTED | | | BTC 0.000000164502822258 | | |
| 3.1.042896 | ANJA TOMC | ADDRESS REDACTED | | | BTC 0.00101778882965125<br>CEL 341.47698303746<br>ETH 1.66762192 | | |
| 3.1.042897 | ANJA ULRIKE MANZ | ADDRESS REDACTED | | | BTC 0.000000022572018958 | | |
| 3.1.042898 | ANJA URSULA BERNARD | ADDRESS REDACTED | | | BTC 0.0431518421194311 | | |
| 3.1.042899 | ANJA VAN DUIJNHOVEN | ADDRESS REDACTED | | | BTC 0.0181328986172608<br>CEL 9.96419887766261<br>USDC 1.07942794397578 | | |
| 3.1.042900 | ANJA VAN EVERDINGEN | ADDRESS REDACTED | | | BTC 0.00241599115533103<br>CEL 0.514411016443211<br>USDT ERC20 469.960251953878 | | |
| 3.1.042901 | ANJA VAN OOSTEN | ADDRESS REDACTED | | | BTC 0.102163033364164<br>CEL 104.917224104917 | | |
| 3.1.042902 | ANJA VARAJIC | ADDRESS REDACTED | | | BTC 0.00115515655138558<br>CEL 9.62914253516112<br>USDC 432.841327463379 | | |
| 3.1.042903 | ANJA VITASOVIC | ADDRESS REDACTED | | | BTC 0.000010861986197148<br>USDC 0.230370649622425 | | |
| 3.1.042904 | ANJA VLAH | ADDRESS REDACTED | | | BTC 0.000836146880258106<br>PAX 0.751898584031588 | | |
| 3.1.042905 | ANJA WEBER | ADDRESS REDACTED | | | BTC 0.000690878447150676<br>CEL 69.8773862920732<br>ETH 0.9858 | | |
| 3.1.042906 | ANJA ZUBER | ADDRESS REDACTED | | | BTC 0.00127599326135926 | | |
| 3.1.042907 | ANJAL BANGDIWALA | ADDRESS REDACTED | | | USDC 7.60829420287711 | | |
| 3.1.042908 | ANJAL HAROLI | ADDRESS REDACTED | | | BTC 0.00124105741788978<br>MATIC 404.319078288911 | | |
| 3.1.042909 | ANJALA RATHNAYAKA | ADDRESS REDACTED | | | BTC 0.000000039025954028<br>USDT ERC20 0.404579673378558 | | |
| 3.1.042910 | ANJALAI MARIMUTHU | ADDRESS REDACTED | | | BTC 0.000000891291317099<br>CEL 0.161963329596019 | | |
| 3.1.042911 | ANJALAI SAKTHIVEL | ADDRESS REDACTED | | | BTC 0.000004947341567968<br>CEL 0.0690812032616853 | | |
| 3.1.042912 | ANJALI BAKSHI | ADDRESS REDACTED | | | BTC 0.0102832611270981<br>CEL 9.6358180462147 | | |
| 3.1.042913 | ANJALI BHAGWAT | ADDRESS REDACTED | | | ADA 297.673968355648<br>BTC 0.00119532799152324 | | |
| 3.1.042914 | ANJALI CHOUDHARY | ADDRESS REDACTED | | | ADA 29.1183178022017<br>BTC 0.000787170633970436<br>MATIC 6.3085451095555 | | |
| 3.1.042915 | ANJALI DESAI | ADDRESS REDACTED | | | BCH 0.0842619760117484<br>BTC 0.0093229046086391<br>CEL 0.467061180452573<br>ETC 2.00759986093751<br>ETH 1.26818435410891<br>LTC 0.551201909793564<br>MATIC 659.007152065197<br>USDT ERC20 153.798869457973 | | |
| 3.1.042916 | ANJALI DIPAOLA | ADDRESS REDACTED | | | BTC 0.100231017609737 | | |
| 3.1.042917 | ANJALI DISSANAYAKE | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.042918 | ANJALI KHAMKHRRIYA | ADDRESS REDACTED | | | CEL 1.00024860729548 | | |
| 3.1.042919 | ANJALI MCQUEEN | ADDRESS REDACTED | | | BTC 0.00204197728483674<br>DOT 337.831455314159<br>ETH 28.881522438966<br>MATIC 6164.43553847655<br>MCDAI 10.3737886677124<br>SOL 466.911664655452<br>USDC 1.0240734222209<br>USDT ERC20 3.0227997571455 | | |
| 3.1.042920 | ANJALI RAJAGOPAL | ADDRESS REDACTED | | | BTC 0.0010274093160111<br>CEL 1.47050846173091<br>SNX 75.0207000962633 | | |
| 3.1.042921 | ANJALI SHARMA | ADDRESS REDACTED | | | BTC 0.000002256487930847 | | |
| 3.1.042922 | ANJALI VARMA | ADDRESS REDACTED | | | BTC 0.00938382348715672 | | |
| 3.1.042923 | ANJAMANI KOOTHAN | ADDRESS REDACTED | | | BTC 0.000021014260141617<br>CEL 0.162289231687429 | | |
| 3.1.042924 | ANJAN PATTANAIK | ADDRESS REDACTED | | | BSV 0.030260013063933 | | |
| 3.1.042925 | ANJANA JOSEPH | ADDRESS REDACTED | | | BNB 0.00330570814493405<br>BTC 0.0013073946239933 | | |
| 3.1.042926 | ANJANA JOSHI | ADDRESS REDACTED | | | CEL 15.9396509549922 | | |
| 3.1.042927 | ANJANA KADAKKAL | ADDRESS REDACTED | | | ADA 3910.94077144127<br>BTC 12.5186942051829<br>DOT 180.219469131569<br>ETH 29.9057749417582<br>LINK 0.0143608101905152<br>MATIC 2248.28718818914<br>SOL 162.871684898961 | | |
| 3.1.042928 | ANJANA KUMARI | ADDRESS REDACTED | | | BTC 0.000000451696490119<br>CEL 0.541456170927649 | | |
| 3.1.042929 | ANJANA LAD | ADDRESS REDACTED | | | BTC 1.07803973460372<br>CEL 55.6350969267386<br>USDC 3368.63785707049 | | |
| 3.1.042930 | ANJANA NANAYAKKARA GALHENAGE SHAKTHI | ADDRESS REDACTED | | | BTC 0.000000006791576792<br>CEL 1.58600871864955 | | |
| 3.1.042931 | ANJANA NATH | ADDRESS REDACTED | | | ADA 0.366979922890245<br>BTC 0.000001947049174382<br>DOT 0.0136799947676522<br>USDC 0.462159959167582 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.042932 | ANJANA RAMES | ADDRESS REDACTED | | | BCH 0.000403734955424708<br>BTC 0.000493411809484727<br>CEL 1.68108447647962<br>DASH 0.0026022601233861<br>ETH 0.00108467577791879<br>LTC 0.00263011409249037<br>OMG 0.0383523094901385<br>SGB 0.060246160954422<br>XLM 0.94732179429918<br>XRP 0.399748275312594<br>ZRX 0.52048637099474 | | |
| 3.1.042933 | ANJANA SHARMA | ADDRESS REDACTED | | | ADA 0.000000207110950855<br>BTC 0.000000960761350955<br>CEL 0.149607671413709 | | |
| 3.1.042934 | ANJANA SHASINDARA EDIRISINGHA EDIRISINGHA MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.000004503392200606 | | |
| 3.1.042935 | ANJANETTE LYNCHARD | ADDRESS REDACTED | | | BTC 1.12813577530999 | | |
| 3.1.042936 | ANJANI KUMAR NRIPENDRA KUMAR MISHRA | ADDRESS REDACTED | | | BTC 0.00874565738635368 | | |
| 3.1.042937 | ANJAR RAHAYU | ADDRESS REDACTED | | | CEL 1.07986256948024 | | |
| 3.1.042938 | ANJARUL ISLAM | ADDRESS REDACTED | | | CEL 0.000061433748455635<br>USDT ERC20 0.000000941926129426 | | |
| 3.1.042939 | ANJEANETTE ALVA | ADDRESS REDACTED | | | BTC 0.000741706051989634 | | |
| 3.1.042940 | ANJEANETTE ALVA | ADDRESS REDACTED | | | BTC 1.88219933424989<br>ETH 3.2965042255149<br>USDC 1962.20946842124 | | USDC 0.01 |
| 3.1.042941 | ANJEANETTE UY | ADDRESS REDACTED | | | AAVE 0.00147867482122394<br>BTC 0.0140688069880509<br>CEL 17.016708053307<br>ETH 0.20980909823373<br>LINK 10.7444865761052<br>SNX 1.33907859268581 | | |
| 3.1.042942 | ANJEL GUNNARSHAUG | ADDRESS REDACTED | | | CEL 1.05970616477079 | | |
| 3.1.042943 | ANJEL GUNNARSHAUG | ADDRESS REDACTED | | | CEL 1.06289670881664 | | |
| 3.1.042944 | ANJEL MICHELLE MANTEL | ADDRESS REDACTED | | | CEL 0.396006429816403<br>ETH 0.0545296706844128 | | |
| 3.1.042945 | ANJELICA BALATBAT | ADDRESS REDACTED | | | BTC 0.000526594988191971 | | |
| 3.1.042946 | ANJELICA BALATBAT | ADDRESS REDACTED | | | AAVE 0.16023641053289<br>BTC 0.000984328609333268<br>CEL 237.691498200952<br>SNX 33.7083668937854<br>UNI 4.27871128914515 | | |
| 3.1.042947 | ANJELIKA JOMAA | ADDRESS REDACTED | | | CEL 0.0859944598199292<br>USDT ERC20 0.557044434336856 | | |
| 3.1.042948 | ANJELINA BENEDIT | ADDRESS REDACTED | | | BTC 0.000000003949298715<br>CEL 0.06660076665529 | | |
| 3.1.042949 | ANJITHA RAJ | ADDRESS REDACTED | | | BNB 0.000874093920580705<br>BTC 0.000000709037203913 | | |
| 3.1.042950 | ANJL A-J | ADDRESS REDACTED | | | CEL 0.242164732473381<br>ETH 0.00368719 | | |
| 3.1.042951 | ANJL JEBBO | ADDRESS REDACTED | | | BTC 0.00067075135472875 | | |
| 3.1.042952 | ANJO GABRIEL CORDERO | ADDRESS REDACTED | | | BTC 0.0153908376575248 | | |
| 3.1.042953 | ANJOLAOLUWA ADEMILUYI | ADDRESS REDACTED | | | ADA 204.701913292937<br>BTC 0.0266694087513759<br>ETH 0.00466808022413201<br>MATIC 42.4126411207225 | | |
| 3.1.042954 | ANJOLY MARTE | ADDRESS REDACTED | | | ADA 2.03946468162088<br>AVAX 0.0159633848088904<br>BTC 0.000009304784250055<br>ETH 0.00008329996309111<br>SOL 0.00497905720687754<br>USDC 0.239676899303877<br>ZRX 14.2199094198238 | XRP 49.170341 | |
| 3.1.042955 | ANJOVANNI PELINO | ADDRESS REDACTED | | | CEL 1.12570988244343 | | |
| 3.1.042956 | ANJU BALA | ADDRESS REDACTED | | | ADA 169.315775548209<br>BTC 0.00201691774467827<br>CEL 3.6097529756581 | | |
| 3.1.042957 | ANJU GARG | ADDRESS REDACTED | | | BTC 0.00168254942191515<br>USDT ERC20 0.322097025000972 | | |
| 3.1.042958 | ANJU GUNATHILAKA | ADDRESS REDACTED | | | CEL 20.2740082060065 | | |
| 3.1.042959 | ANJU JAIN | ADDRESS REDACTED | | | BTC 0.000000234410225725<br>XRP 0.485244382758964 | | |
| 3.1.042960 | ANJU SHRESTHA | ADDRESS REDACTED | | | ADA 144.108530935176<br>BTC 0.00170611118511448<br>CEL 4.18386747218494<br>DOT 67.1100339903194<br>ETH 1.08100585879714<br>LINK 15.1873 | | |
| 3.1.042961 | ANJU TIWARI | ADDRESS REDACTED | | | BNB 0.000766284517693342<br>BTC 0.000000599338036578 | | |
| 3.1.042962 | ANJULIE EDWARDS | ADDRESS REDACTED | | | BTC 0.00388601586535567<br>CEL 431.533343538824<br>ETH 0.10580033<br>MATIC 1512.50925854283<br>XRP 70.488445 | | |
| 3.1.042963 | ANJUM MALHOTRA | ADDRESS REDACTED | | | CEL 5.38371751456612<br>USDC 133.189412 | | |
| 3.1.042964 | ANJURUL ISLAM | ADDRESS REDACTED | | | BTC 0.00190883641613415<br>LINK 0.00871601113139079 | | |
| 3.1.042965 | ANK KHURANA | ADDRESS REDACTED | | | BTC 0.000000008922080987<br>CEL 0.426733064526674 | | |
| 3.1.042966 | ANKA ANFT | ADDRESS REDACTED | | | BTC 0.000000008776254112<br>CEL 137.920025256575 | | |
| 3.1.042967 | ANKA CAREK | ADDRESS REDACTED | | | BTC 0.000000845096375139499 | | |
| 3.1.042968 | ANKA GENDIC | ADDRESS REDACTED | | | ADA 0.000000385584801283<br>BTC 0.000000005617762313<br>CEL 0.150458847473548 | | |
| 3.1.042969 | ANKA PAVLOVIC | ADDRESS REDACTED | | | BTC 0.000038114976693454 | | |
| 3.1.042970 | ANKA SO | ADDRESS REDACTED | | | CEL 15.3587631586357 | | |
| 3.1.042971 | ANKA TUNG | ADDRESS REDACTED | | | CEL 0.11170209174143<br>MCDAI 3.91765661585939<br>USDT ERC20 0.0132923257710602 | | |
| 3.1.042972 | ANKE BRITTA KIRSCH | ADDRESS REDACTED | | | BTC 0.00266998859160091 | | |
| 3.1.042973 | ANKE DAHLKE | ADDRESS REDACTED | | | BTC 0.000765494710564411 | | |
| 3.1.042974 | ANKE DE BOER | ADDRESS REDACTED | | | BTC 0.00819931422600525<br>ETH 0.214313023960787 | | |
| 3.1.042975 | ANKE ELISABETH ANTONIA BERGS | ADDRESS REDACTED | | | BTC 0.0126419520422228 | | |
| 3.1.042976 | ANKE GERHARDS | ADDRESS REDACTED | | | BTC 0.139488224378882<br>CEL 1.08048734588922 | | |
| 3.1.042977 | ANKE HEIDEMANN | ADDRESS REDACTED | | | BTC 0.000365790225775547 | | |
| 3.1.042978 | ANKE KIRSCHGENS | ADDRESS REDACTED | | | BTC 0.00001302919662653 | | |
| 3.1.042979 | ANKE MOONEN | ADDRESS REDACTED | | | BTC 0.000000879867226729999<br>CEL 0.126536309993021 | | |
| 3.1.042980 | ANKE ONNEKINK | ADDRESS REDACTED | | | BTC 0.00640096336483599<br>CEL 0.48916704935688<br>ETH 0.171264231753084<br>LTC 1.06540094350889<br>MCDAI 84.6404079745919<br>USDC 1163.77476293577<br>USDT ERC20 1088.05239369437 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.042981 | ANKE VAN DE POEL | ADDRESS REDACTED | | | BTC 0.0272340411695904<br>ETH 0.220931472464315 | | |
| 3.1.042982 | ANKEET UDANI | ADDRESS REDACTED | | | BTC 0.000088980155335055<br>ETH 0.000940013410185192<br>LINK 0.00884471475935548 | | |
| 3.1.042983 | ANKHBAYAR MENDSAIKHAN | ADDRESS REDACTED | | | MATIC 0.288619820033481<br>SOL 0.0011308574733864 | SOL 0.000000000986297059 | |
| 3.1.042984 | ANKI REDDY REDDY | ADDRESS REDACTED | | | BTC 0.000000745946069481999<br>USDC 2.87848775831543 | | |
| 3.1.042985 | ANKICA SAPUN | ADDRESS REDACTED | | | ADA 0.956384055285264<br>BSV 0.000000007793781473<br>BTC 1.30016528935481<br>CEL 14834.4446461959<br>DOT 20.2077789824336<br>ETH 0.0875784152306259<br>KNC 33.59233846<br>LINK 64.75773411<br>LTC 0.000000000454426339<br>LUNC 20.6277578888276<br>MANA 500.416543890695<br>MATIC 5104.07223839079<br>SGB 32.6654899892907<br>SNX 100.287625833386<br>SOL 35.480742131965<br>UNI 38.7790340788814<br>USDC 259.059048552664<br>XLM 0.000000053208335<br>XRP 0.00000052739197535<br>ZRX 0.0160071296296302 | | |
| 3.1.042986 | ANKIDO JEBBO | ADDRESS REDACTED | | | BTC 0.000673981481188501<br>CEL 0.605865140048926 | | |
| 3.1.042987 | ANKIT AGRAWAL | ADDRESS REDACTED | | | ADA 0.000000597560823921<br>BNB 0.000000642239190792<br>BTC 0.00000039164278571<br>CEL 513.977252472843<br>MANA 0.000000104137052602<br>SNX 9.82293060277887<br>USDT ERC20 8399.84 | | |
| 3.1.042988 | ANKIT AGRAWAL | ADDRESS REDACTED | | | ADA 0.183176501782163<br>BNB 0.00000312378865414<br>BTC 0.000000007577611671<br>CEL 0.00125461277719695<br>USDT ERC20 0.396683288227432 | | |
| 3.1.042989 | ANKIT ARORA | ADDRESS REDACTED | | | BTC 0.231158729956091<br>CEL 0.159186976410047<br>MCDAI 1.50868270730306<br>USDC 542.481940734659 | | |
| 3.1.042990 | ANKIT BHADANI | ADDRESS REDACTED | | | BTC 0.00948420162483245 | | |
| 3.1.042991 | ANKIT BHANGALE | ADDRESS REDACTED | | | BTC 0.00107499445849566<br>CEL 13.4354196531816<br>ETH 0.19654166 | | |
| 3.1.042992 | ANKIT BHARDWAJ | ADDRESS REDACTED | | | BTC 0.000837542877877975<br>MATIC 1277.04135061385 | | |
| 3.1.042993 | ANKIT BHARDWAJ | ADDRESS REDACTED | | | AAVE 0.000946645417580113<br>ADA 0.0178207544287087<br>BTC 0.00000165430595343399<br>CEL 0.0254727355893276<br>ETH 0.000011665988434998<br>LINK 0.00050431387729779<br>USDT ERC20 0.144258941580193 | | |
| 3.1.042994 | ANKIT BHATIA | ADDRESS REDACTED | | | CEL 2.29825333376984<br>MANA 46.130172<br>MATIC 148.340273 | | |
| 3.1.042995 | ANKIT BHATLA | ADDRESS REDACTED | | | ADA 1026.72625337598<br>AVAX 15.1214683443553<br>BTC 0.0337465249731652 | | |
| 3.1.042996 | ANKIT CHAUDHARY | ADDRESS REDACTED | | | ADA 0.000464908617123384<br>USDC 0.161597349385846 | | |
| 3.1.042997 | ANKIT CHOVATIA | ADDRESS REDACTED | | | BTC 0.00960546915591904<br>ETH 17.8287150141641<br>USDC 38122.3004126122 | | |
| 3.1.042998 | ANKIT DAS | ADDRESS REDACTED | | | BTC 0.0303353667442252<br>CEL 0.00540976429742304 | | |
| 3.1.042999 | ANKIT DAS | ADDRESS REDACTED | | | CEL 1.15548389615554 | | |
| 3.1.043000 | ANKIT DESHWAL | ADDRESS REDACTED | | | BTC 0.00000192820986788699<br>DOT 0.033525366718635<br>USDC 0.194037831985346 | | |
| 3.1.043001 | ANKIT DHOBARE | ADDRESS REDACTED | | | CEL 1.00016871438746 | | |
| 3.1.043002 | ANKIT GANATRA | ADDRESS REDACTED | | | ADA 0.65685384259997<br>BTC 0.00126378969048226<br>DOT 13.0341532759055<br>ETH 1.62620630725667<br>MANA 35.2518948183484<br>MATIC 585.705183977777<br>MCDAI 0.0332116687176895<br>SNX 0.247289209409881<br>XLM 225.750358385176 | MATIC 120.54417753 | |
| 3.1.043003 | ANKIT GANGWAL | ADDRESS REDACTED | | | CEL 29.9799537936712<br>ETH 0.700487052735607<br>MCDAI 40 | | |
| 3.1.043004 | ANKIT GARG | ADDRESS REDACTED | | | BTC 0.000180910378594592<br>BUSD 0.116478415205557<br>ETH 0.000080286408699302<br>PAX 0.0159316340256045<br>USDC 0.218537400896245<br>USDT ERC20 0.0305552297820452 | BTC 0.139615424940779<br>ETH 0.0553687733936561<br>PAX 9.30846358799959 | |
| 3.1.043005 | ANKIT GROVER | ADDRESS REDACTED | | | AAVE 16.0414966469113<br>BTC 0.000730697613743672<br>USDC 41.297601296972 | | |
| 3.1.043006 | ANKIT GUPTA | ADDRESS REDACTED | | | ADA 407.776764<br>BTC 0.012473<br>CEL 23.8316619711628<br>DOT 26.7695135676587 | | |
| 3.1.043007 | ANKIT GUPTA | ADDRESS REDACTED | | | BTC 0.00776563734490642<br>MCDAI 42.6391539102487 | | |
| 3.1.043008 | ANKIT GURUNG | ADDRESS REDACTED | | | ADA 0.000000375462940022<br>BTC 0.000000492597722374<br>CEL 0.0328210805008776<br>DOT 0.0191999854025876<br>ETH 0.000006290376281859<br>LINK 0.000061646503287801<br>LTC 0.000731154435193718<br>MATIC 0.0181600928998672<br>SOL 0.000000655088021087<br>USDC 0.0256850252155439<br>USDT ERC20 0.152289146753956 | | |
| 3.1.043009 | ANKIT JAIN | ADDRESS REDACTED | | | DOT 21.5159906905756 | | |
| 3.1.043010 | ANKIT JOSHI | ADDRESS REDACTED | | | BTC 0.000973584007772621<br>CEL 1.19661937879443<br>XLM 0.000000004739804443 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.043011 | ANKIT JOSHI | ADDRESS REDACTED | | | ETH 0.00147865949905249 | | |
| 3.1.043012 | ANKIT KATIYAR | ADDRESS REDACTED | | | DOGE 10.0133315821656 | | |
| 3.1.043013 | ANKIT KAUSHIK | ADDRESS REDACTED | | | ADA 576.886204639679<br>BAT 0.0362320434257974<br>BSV 0.00149676749558423<br>EOS 0.059995853742753<br>MATIC 97.5769952450033<br>XLM 0.0305533672823497 | EOS 108.059684004813<br>XLM 241.619281114298 | |
| 3.1.043014 | ANKIT KEDIA | ADDRESS REDACTED | | | MATIC 5839.52612484694 | | |
| 3.1.043015 | ANKIT KIRAN GANDHI | ADDRESS REDACTED | | | BTC 0.000231859583449069<br>ETH 2.19428155004016<br>LTC 25.2579103606457<br>USDC 11131.5710569409 | USDC 2500 | |
| 3.1.043016 | ANKIT KUMAR | ADDRESS REDACTED | | | BTC 0.000001168326241273<br>CEL 0.00639095548081796<br>USDC 0.516155757479827 | | |
| 3.1.043017 | ANKIT KUMAR | ADDRESS REDACTED | | | BCH 0.00000062808265565<br>BTC 0.000000006674030977<br>CEL 0.00188233042311406<br>DASH 0.000000001125881281<br>EOS 0.149613697363945<br>ETH 0.000062458581589648<br>LTC 0.000000000996047576<br>SGB 0.0160153541858499<br>USDT ERC20 0.000000715404965405<br>XLM 2.02244011496124<br>XRP 0.000000509119294345 | | |
| 3.1.043018 | ANKIT KUMAR | ADDRESS REDACTED | | | BTC 0.000000043474686741<br>CEL 1.09955690384694 | | |
| 3.1.043019 | ANKIT KUMAR | ADDRESS REDACTED | | | LTC 0.199361485220121<br>MCDAI 32.0408642119744 | | |
| 3.1.043020 | ANKIT LADHA | ADDRESS REDACTED | | | CEL 0.000934839128008895<br>USDT ERC20 0.594161837509782<br>XRP 0.128308510286029 | | |
| 3.1.043021 | ANKIT LADWA | ADDRESS REDACTED | | | BTC 0.00116038308591674 | | |
| 3.1.043022 | ANKIT LUNAYACH | ADDRESS REDACTED | | | USDT ERC20 3.81570691231643 | | |
| 3.1.043023 | ANKIT LUTHRA | ADDRESS REDACTED | | | CEL 4.37988057465397 | | |
| 3.1.043024 | ANKIT MAITY | ADDRESS REDACTED | | | BTC 0.000238460978080734<br>CEL 0.00352472208714178<br>ETH 0.000634497361784586<br>USDC 0.132867461601005 | | |
| 3.1.043025 | ANKIT MALIK | ADDRESS REDACTED | | | BTC 0.00132232347165837<br>CEL 5.02757068801262<br>USDT ERC20 62.99 | | |
| 3.1.043026 | ANKIT MATHUR | ADDRESS REDACTED | | | BTC 0.000452002808667742<br>GUSD 8.87424357779849<br>USDC 79.1238689270316 | BTC 0.596538101873742<br>GUSD 5307.16<br>USDC 47341.02 | |
| 3.1.043027 | ANKIT MISHRA | ADDRESS REDACTED | | | BTC 0.000447167544808187 | | |
| 3.1.043028 | ANKIT MITTAL | ADDRESS REDACTED | | | BAT 5089.95863384<br>BTC 0.00390287621592786<br>CEL 283.28195589263<br>DASH 13.39037969<br>ETH 10.5883949704529<br>LTC 0.65<br>UNI 165.598054413149<br>USDT ERC20 2564.002058<br>XLM 6000<br>ZEC 31.60142577 | | |
| 3.1.043029 | ANKIT NAYAN | ADDRESS REDACTED | | | BTC 0.00558490286660606<br>CEL 0.00185306988988352<br>ETH 0.000001221249455367<br>USDC 0.225277115467494<br>USDT ERC20 0.00483168963029065 | | |
| 3.1.043030 | ANKIT PADMANI | ADDRESS REDACTED | | | BTC 0.00613943229667497<br>CEL 668.701793631302<br>TAUD 1034.67 | | |
| 3.1.043031 | ANKIT PATEL | ADDRESS REDACTED | | | ADA 126.913103341768<br>BTC 0.0160872145319123<br>ETH 0.65729518133691<br>LTC 6.12853101163925<br>MATIC 252.119230034627 | | |
| 3.1.043032 | ANKIT PATEL | ADDRESS REDACTED | | | BTC 0.00221784722475263<br>USDC 458.948784682485 | | |
| 3.1.043033 | ANKIT PATEL | ADDRESS REDACTED | | | CEL 1.07790799305682 | | |
| 3.1.043034 | ANKIT PATEL | ADDRESS REDACTED | | | BTC 0.0161906692113413<br>USDC 144192.510046276 | | |
| 3.1.043035 | ANKIT PATEL | ADDRESS REDACTED | | | BTC 0.00128751914775246<br>ETC 88.2118587155344<br>ETH 5.83872966104611<br>LINK 212.471936765441<br>USDT ERC20 5430.05387240388<br>XLM 3622.36554300158 | | |
| 3.1.043036 | ANKIT PATEL | ADDRESS REDACTED | | | BTC 0.0191263669544125<br>LTC 0.00415186563373251 | | |
| 3.1.043037 | ANKIT PATEL | ADDRESS REDACTED | | | AVAX 6.47760514222501<br>BTC 0.216188636124583<br>LINK 11.7068385367385<br>MATIC 455.068909536582<br>XLM 4803.26409550034 | | |
| 3.1.043038 | ANKIT PATHAK | ADDRESS REDACTED | | | BTC 0.00115563896793188<br>GUSD 5400.01968193846 | | |
| 3.1.043039 | ANKIT POUDEL | ADDRESS REDACTED | | | BAT 37.3301276427275 | | |
| 3.1.043040 | ANKIT RASTOGI | ADDRESS REDACTED | | | MCDAI 0.0708456142511673<br>USDC 0.244241383069158 | | |
| 3.1.043041 | ANKIT RAY | ADDRESS REDACTED | | | BTC 0.000000003675430402<br>CEL 4.26889144962271 | | |
| 3.1.043042 | ANKIT SADANA | ADDRESS REDACTED | | | BTC 0.0010682960258835<br>USDC 334.395968289161 | | |
| 3.1.043043 | ANKIT SAJWAN | ADDRESS REDACTED | | | BTC 0.0416834874547072<br>CEL 0.0322753784316004<br>ETH 0.203886842503614<br>LINK 9.74031832821491 | | |
| 3.1.043044 | ANKIT SHAH | ADDRESS REDACTED | | | AVAX 25.9554132908647<br>BTC 0.000000695115684983<br>MATIC 1532.72170536308<br>SOL 12.5480458616038 | | |
| 3.1.043045 | ANKIT SHAH | ADDRESS REDACTED | | | BTC 0.00132717568161389<br>GUSD 326.461187471666<br>USDC 325.679361178277<br>USDT ERC20 325.940101061902 | | |
| 3.1.043046 | ANKIT SHARMA | ADDRESS REDACTED | | | BTC 0.000000905652899413<br>USDT ERC20 0.97289660888085 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.043047 | ANKIT SHARMA | ADDRESS REDACTED | | | ADA 0.339667693444815<br>BTC 0.000036160980459904<br>CEL 0.0473888005621295<br>DASH 0.0939377449459847<br>ETH 0.000545266370935075<br>LTC 0.00118756236807945<br>MATIC 0.130242657504811<br>USDC 0.0389413133542075<br>XRP 0.778029411625851 | | |
| 3.1.043048 | ANKIT SHRIVASTAVA | ADDRESS REDACTED | | | BTC 0.0000011314261910 42<br>USDC 0.385546531319499 | | |
| 3.1.043049 | ANKIT SOMKUWAR | ADDRESS REDACTED | | | BTC 0.00000030085426716<br>CEL 0.388640749065727<br>ETH 0.00159544361689783<br>XRP 0.000008 | | |
| 3.1.043050 | ANKIT SONI | ADDRESS REDACTED | | | USDT ERC20 1.63012294986017 | | |
| 3.1.043051 | ANKIT SRIVASTAVA | ADDRESS REDACTED | | | BTC 0.0308765240301326<br>SNX 34.3616341167849 | | |
| 3.1.043052 | ANKIT SURI | ADDRESS REDACTED | | | BTC 0.0025140503621216<br>ETH 0.150213771372974 | | |
| 3.1.043053 | ANKIT THAKKAR | ADDRESS REDACTED | | | ETH 0.000023308231732818 | | |
| 3.1.043054 | ANKIT THAKUR | ADDRESS REDACTED | | | USDT ERC20 2.4565620699706 | | |
| 3.1.043055 | ANKIT VADHER | ADDRESS REDACTED | | | AAVE 2.11213032383777<br>BCH 0.876373391179712<br>BSV 0.852668499255292<br>BTC 0.0515147830449859<br>COMP 1.09457145915843<br>GUSD 11.8791750354649<br>KNC 1937.72060527546<br>LINK 0.0761454290092475<br>MATIC 1040.76772541873<br>UMA 10.1852946077407 | | |
| 3.1.043056 | ANKIT VALAMBHIA | ADDRESS REDACTED | | | CEL 0.474747034226339 | | |
| 3.1.043057 | ANKIT VERMA | ADDRESS REDACTED | | | BCH 0.00285186468906982<br>BSV 0.000181390439217497<br>BTC 0.140884191117614<br>BUSD 792.768083153823<br>CEL 1.15116892753898<br>EOS 0.0291699294183999<br>ETH 5.71300581818862<br>KNC 0.015877071159844<br>LINK 0.0103837858119405<br>LTC 11.3123168010812<br>MCDAI 23.6307292831306<br>SGB 64.9290943396776<br>SNX 21.8043727198305<br>USDC 0.584950978743967<br>XLM 0.379051029490581<br>XRP 0.281759851081058<br>ZEC 0.00153249961154397<br>ZRX 103.985984755239 | | |
| 3.1.043058 | ANKIT YADAV | ADDRESS REDACTED | | | ADA 0.272928243795518<br>BTC 0.000000008814306565<br>CEL 0.836212176976422 | | |
| 3.1.043059 | ANKIT YADAV | ADDRESS REDACTED | | | BTC 0.00160251705657338<br>USDC 5097.1913397488 | | |
| 3.1.043060 | ANKITA BATRA | ADDRESS REDACTED | | | BTC 0.000175448895321004<br>DOGE 0.519041170132478<br>DOT 0.136183077217248<br>ETH 0.000583247015383851<br>MATIC 9.63589196703713<br>USDC 18.6218643991253 | BTC 0.000000673406567664<br>MATIC 0.00492274853703535<br>SOL 0.00008<br>USDC 0.000000899964657121 | |
| 3.1.043061 | ANKITA DEY | ADDRESS REDACTED | | | ADA 2.01219360605565<br>BTC 0.00000217381556234999<br>CEL 300.402473715056<br>DOT 0.000183<br>SNX 0.000226<br>USDC 0.006<br>XRP 10.0024224030703 | | |
| 3.1.043062 | ANKITA GARG | ADDRESS REDACTED | | | BTC 0.000000742162471509<br>USDT ERC20 0.698719167165943 | | |
| 3.1.043063 | ANKITA JHA | ADDRESS REDACTED | | | BTC 0.0639381424471001<br>CEL 163.222421967536<br>DOT 5.1700961638<br>ETH 1.5703526742906<br>LTC 3.51330355<br>MATIC 600<br>XRP 1070.104244 | | |
| 3.1.043064 | ANKITA SINGH | ADDRESS REDACTED | | | BTC 0.000000034771747611<br>XRP 0.097833857354128 | | |
| 3.1.043065 | ANKITA TANEJA | ADDRESS REDACTED | | | BTC 0.0343320868649122<br>DOT 6.83079666516142<br>ETC 43.4743953176613<br>ETH 0.828837523385792<br>MATIC 105.429481517741<br>UNI 2.81625291746042 | | |
| 3.1.043066 | ANKITH JAIN | ADDRESS REDACTED | | | BTC 0.000583450966007603<br>CEL 14.9255595661831<br>USDT ERC20 81.4559249119663 | | |
| 3.1.043067 | ANKITKUMAR SHAH | ADDRESS REDACTED | | | BTC 0.000003451207356055<br>DOT 134.635872763684<br>ETH 26.1980689171236<br>LINK 0.000323884818610709<br>MATIC 1732.99840857166<br>SNX 0.00248507663455058<br>SOL 52.025010425682<br>USDC 0.00235278760176795<br>XLM 6762.00075596122 | ETH 0.4277069 | |
| 3.1.043068 | ANKJE JAGER | ADDRESS REDACTED | | | BTC 0.000003581199014522<br>CEL 0.208562843545945<br>ETH 0.000000814379223675<br>USDC 0.0034552120674616 | | |
| 3.1.043069 | ANKUR AGARWAL | ADDRESS REDACTED | | | BTC 1.00715418230406<br>CEL 33.5584396581192 | | |
| 3.1.043070 | ANKUR AGRAWAL | ADDRESS REDACTED | | | BAT 8069.0966860123<br>BTC 0.541158624328942<br>DASH 6.04766582599187<br>EOS 2.13934963530375<br>ETH 68.095651467041<br>LINK 12.1849305147278<br>LTC 0.00824019516299127<br>OMG 1159.220943876<br>SNX 501.743144545461<br>USDC 22.5518854960942<br>XLM 24094.0267313774 | | |
| 3.1.043071 | ANKUR AGRAWAL | ADDRESS REDACTED | | | ADA 493.410194469686<br>BTC 0.0978531381597426<br>ETH 2.34124133226002<br>LTC 8.93848424533957<br>USDC 7.28748372605003 | USDC 0.000000386698809196 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.043072 | ANKUR AIRAN | ADDRESS REDACTED | | | BTC 0.0012281723963341<br>ETH 0.00163144625445287<br>LTC 3.94574980061599 | | |
| 3.1.043073 | ANKUR ARORA | ADDRESS REDACTED | | | ADA 0.17128893298078<br>BCH 0.55939328<br>BTC 0.000000008160378689<br>CEL 37.2917837460855<br>DOT 30.2896978850535<br>USDC 307.92 | | |
| 3.1.043074 | ANKUR BANSAL | ADDRESS REDACTED | | | CEL 1.07869201875767 | | |
| 3.1.043075 | ANKUR BAROT | ADDRESS REDACTED | | | ADA 1890.92783905636<br>BTC 0.360216023963224<br>ETH 2.06013647151353<br>SOL 4.79325951181019 | | |
| 3.1.043076 | ANKUR BULSARA | ADDRESS REDACTED | | | BTC 0.0290108372262316<br>ETH 0.00267525900405741<br>USDC 0.507282902458387 | | |
| 3.1.043077 | ANKUR DESAI | ADDRESS REDACTED | | | BTC 0.000927427565396589 | | |
| 3.1.043078 | ANKUR GANDHI | ADDRESS REDACTED | | | BTC 0.13418550851535<br>ETH 1.38492852479754<br>USDC 3119.06584488613 | BTC 0.000473203492815053 | |
| 3.1.043079 | ANKUR GOYAL | ADDRESS REDACTED | | | USDC 0.476325068749717 | | |
| 3.1.043080 | ANKUR JOSHI | ADDRESS REDACTED | | | BTC 0.000003289359762967<br>ETH 0.000062341069311505<br>USDC 0.00935496140315391 | | BTC 0.000000007259306452<br>USDC 0.808604533750362 |
| 3.1.043081 | ANKUR KANSAL | ADDRESS REDACTED | | | BTC 0.0000151454996605539<br>USDC 157.742734329512 | | |
| 3.1.043082 | ANKUR KASSAL | ADDRESS REDACTED | | | USDC 0.156533351242074 | | |
| 3.1.043083 | ANKUR KUMAR | ADDRESS REDACTED | | | BCH 0.0118756610775572 | | |
| 3.1.043084 | ANKUR NAIK | ADDRESS REDACTED | | | XLM 1266.88812345913 | | |
| 3.1.043085 | ANKUR NULL | ADDRESS REDACTED | | | BCH 1.81773827799734<br>BTC 0.00129080099764861<br>ETH 0.00147077319269399 | | |
| 3.1.043086 | ANKUR PAREKH | ADDRESS REDACTED | | | AAVE 0.0364205212133269<br>BTC 0.000454388808536969<br>CEL 959.712951105427<br>COMP 2.29436586586913<br>ETH 0.0039291259129532<br>LINK 0.103526361543187<br>MATIC 5.78266751492212<br>SNX 72.875070070367<br>UMA 0.0258343977473211<br>UNI 1.09212254252999<br>USDC 2.1759573134446<br>USDT ERC20 15.2911492713572<br>ZEC 0.00462615872904611<br>ZRX 0.493243323046913 | | BTC 0.000000003133371394<br>MATIC 3022.72957071261<br>USDC 0.000000351106804728 |
| 3.1.043087 | ANKUR PATEL | ADDRESS REDACTED | | | ADA 509.127714286127<br>AVAX 10.198106814519<br>BTC 0.311434505916938<br>DOT 26.3631487493214<br>ETH 1.1001596204775<br>LINK 0.0137031155183519<br>MANA 0.00774346712726469<br>MATIC 515.116597844458<br>SNX 0.0135416937752815<br>SOL 10.2348618057175<br>UNI 0.00471796633315828<br>USDC 0.000077200771578395 | BTC 0.0000009<br>DOT 0.0468<br>USDC 0.000000834379810431 | |
| 3.1.043088 | ANKUR PATEL | ADDRESS REDACTED | | | BTC 0.171840054352041<br>COMP 0.0464028803204826<br>ETH 1.33254520169664<br>USDC 9497.65980559261<br>XLM 41.246159150636 | | |
| 3.1.043089 | ANKUR PATHAK | ADDRESS REDACTED | | | BTC 0.0012071803248292<br>ETH 0.107405127061253 | | |
| 3.1.043090 | ANKUR SATSANGI | ADDRESS REDACTED | | | BTC 0.00101490402549204<br>ETH 1.60076989857359<br>USDT ERC20 33.0344005132235 | | |
| 3.1.043091 | ANKUR SHAH | ADDRESS REDACTED | | | USDC 13.9824033186236 | | |
| 3.1.043092 | ANKUR SHARMA | ADDRESS REDACTED | | | BTC 0.000000940305659619<br>ETH 0.000001184552222255 | | |
| 3.1.043093 | ANKUR SINGH | ADDRESS REDACTED | | | BTC 0.146659479556288<br>CEL 13.5188974811647<br>XLM 1382.99 | | |
| 3.1.043094 | ANKUR TIGGA | ADDRESS REDACTED | | | BTC 0.000000023048643701 | | |
| 3.1.043095 | ANKUR VIJAYVARGIYA KAILASH CHANDRA VIJAYVARGIYA | ADDRESS REDACTED | | | BTC 0.00000273307956466499<br>ETH 0.000000525356552636 | | |
| 3.1.043096 | ANKUSH BHATIA | ADDRESS REDACTED | | | BTC 0.0124191093788076<br>CEL 25.185069798087<br>ETH 4.7052538812792<br>MATIC 72.0261717694722<br>USDC 622.012764234017 | | |
| 3.1.043097 | ANKUSH BHATIA | ADDRESS REDACTED | | | BTC 0.201042486059488<br>ETH 2.59931146874868 | | |
| 3.1.043098 | ANKUSH GOEL | ADDRESS REDACTED | | | BAT 8504.05220281152<br>BTC 0.000629146736735587<br>CEL 47.5943698725547<br>DASH 0.00912830957399269<br>OMG 0.600610707906873<br>ZEC 0.0268407438591233 | | |
| 3.1.043099 | ANKUSH GOEL | ADDRESS REDACTED | | | AAVE 1.42435010022091<br>ADA 540.56492926676<br>BTC 0.0000494234951143409<br>DOT 10.6300269340589<br>ETH 0.000404887101063255<br>GUSD 0.427196816407933<br>MATIC 416.066228120277<br>PAXG 0.000154105396246645 | | |
| 3.1.043100 | ANKUSH KHEMANI | ADDRESS REDACTED | | | ADA 81.4353516701733<br>BTC 0.00661243380352608<br>DOT 2.53418500120566<br>ETH 0.190954703643139<br>MATIC 33.0861919091105<br>USDC 27807.1293954097 | | |
| 3.1.043101 | ANKUSH KRISHNA | ADDRESS REDACTED | | | BTC 0.00134698933330282<br>CEL 252.576754100613<br>DOT 141.090897465415<br>ETH 1.04494195327588<br>MATIC 2080.75206053455<br>USDC 20.8249334199196<br>XRP 1669.98 | | |
| 3.1.043102 | ANKUSH LOOMBA | ADDRESS REDACTED | | | ADA 0.10419184999398<br>BTC 0.0252137541716864<br>DOT 61.5100151949407<br>LUNC 2.39178155034038<br>MATIC 853.277354080674 | | |
| 3.1.043103 | ANKUSH RATHORE | ADDRESS REDACTED | | | XLM 1.00671698895749 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.043104 | ANKUSH SHAH | ADDRESS REDACTED | | | BTC 0.867290578719148<br>USDC 21974.7353488972 | AAVE 1.90951<br>BTC 0.00704208474260006<br>DOGE 40114.94<br>ETH 3.58161<br>MATIC 4146 | |
| 3.1.043105 | ANKUSH SHARMA | ADDRESS REDACTED | | | BTC 0.00117989745042186<br>CEL 39.7718930624378<br>USDT ERC20 307.714987 | | |
| 3.1.043106 | ANKUSH SHARMA | ADDRESS REDACTED | | | BTC 0.0437010811500787<br>ETH 1.95231081702687<br>LINK 0.00718930876905366<br>MATIC 3774.0668736354 | | |
| 3.1.043107 | ANKUSH VERMA | ADDRESS REDACTED | | | BTC 0.000251915994123862<br>CEL 938.793957983027<br>MATIC 0.00493878157163329<br>SNX 1.16242727685857<br>USDC 0.00370419762017425 | BTC 0.000000003704279037<br>CEL 50.7031959482166<br>MATIC 2.80493750157812<br>SNX 0.000966580718406471<br>USDC 771.923823931013 | |
| 3.1.043108 | ANLAN YU | ADDRESS REDACTED | | | BTC 0.000000840876342531<br>ETH 0.000759278518430451 | BTC 0.000753055844471981 | |
| 3.1.043109 | ANLE PRETORIUS | ADDRESS REDACTED | | | BTC 0.00356547<br>CEL 0.67635206533439 | | |
| 3.1.043110 | ANLI AMADI | ADDRESS REDACTED | | | CEL 0.234000089916246<br>DASH 0.00127157152081635 | | |
| 3.1.043111 | ANLI DAROUECHE | ADDRESS REDACTED | | | CEL 1.12046747923177<br>USDC 100.82925366606 | | |
| 3.1.043112 | ANLI FONG | ADDRESS REDACTED | | | BTC 0.211062152687446<br>DOT 31.5399273996172<br>ETH 7.81620247716731<br>USDT ERC20 1616.05395099287 | | |
| 3.1.043113 | ANLINE RUBY PEDERSEN | ADDRESS REDACTED | | | BTC 0.00261377163793372<br>ETH 0.0342792573644607 | | |
| 3.1.043114 | ANLY KEY | ADDRESS REDACTED | | | BTC 0.000099106305542307 | | |
| 3.1.043115 | ANMAR JERJEES | ADDRESS REDACTED | | | LINK 1.10722038013603<br>MATIC 3.74514050339156<br>SNX 0.601327342042222 | | MATIC 2079.92425993633 |
| 3.1.043116 | ANMARIE HEGARTY | ADDRESS REDACTED | | | AAVE 0.000395878938196641<br>BAT 0.0189137088734266<br>BCH 0.000057613098210166<br>BTC 0.000015802024528314<br>EOS 0.00436012450517797<br>ETH 0.000811463070828645<br>LINK 0.00179107076529711<br>LTC 0.000178954881015132<br>MANA 0.000836707285272254<br>MATIC 0.36906330148363<br>OMG 0.000977742025691339<br>UNI 0.000770420383242008<br>XLM 0.043628852797681 | BCH 0.000000008809030364<br>BTC 0.000000008348841424<br>EOS 0.000013742644822192<br>LTC 0.000000003411917208<br>XLM 0.00000005308724496 | |
| 3.1.043117 | ANMIN SHEN | ADDRESS REDACTED | | | BTC 0.00136162342837597<br>MATIC 229.499477968902 | | |
| 3.1.043118 | ANMOL AGGARWAL | ADDRESS REDACTED | | | CEL 0.0515581917211269 | | |
| 3.1.043119 | ANMOL ANMOL | ADDRESS REDACTED | | | BTC 0.00000135597931655<br>GUSD 0.683054929129678 | | |
| 3.1.043120 | ANMOL ARORA | ADDRESS REDACTED | | | CEL 0.119003727165799<br>XRP 20 | | |
| 3.1.043121 | ANMOL BERI | ADDRESS REDACTED | | | BNB 0.000802869998726967<br>BTC 0.1306934909<br>CEL 339.981738571251<br>USDC 0.0245351929614408<br>USDT ERC20 0.282297984251801<br>XRP 0.264405401971267 | | |
| 3.1.043122 | ANMOL BERI | ADDRESS REDACTED | | | ADA 0.164692231570916<br>BNB 0.00129891092960476<br>BTC 0.00000100589700584499<br>CEL 0.353076109072348<br>MATIC 0.000097463677083875 | | |
| 3.1.043123 | ANMOL BERI | ADDRESS REDACTED | | | ADA 0.154840397031899<br>BNB 0.000109537122478459<br>BTC 0.000005386593353601<br>CEL 5236.81627362924<br>ETH 0.000140033312336842<br>MATIC 0.00156448064491923<br>USDC 0.000000290820976696<br>USDT ERC20 0.000456900192276749 | | |
| 3.1.043124 | ANMOL DHAR | ADDRESS REDACTED | | | ADA 12.009468<br>BTC 0.00069864<br>CEL 3.74535140956153<br>ETH 0.0839145369023756 | | |
| 3.1.043125 | ANMOL FAJAL | ADDRESS REDACTED | | | BTC 0.198922722535906 | | |
| 3.1.043126 | ANMOL GUPTA | ADDRESS REDACTED | | | ADA 495.125670055383<br>BCH 1.9052175109121<br>BTC 0.071806761814814<br>DOT 123.620237127203<br>ETH 1.41405070155365<br>LINK 73.6467919099558<br>LTC 12.123181176328<br>MATIC 2240.12546162776<br>OMG 215.260240034386<br>XLM 3666.03765697208 | | |
| 3.1.043127 | ANMOL JOSAN | ADDRESS REDACTED | | | CEL 8.63729620980632<br>USDC 0.0629527594808603<br>XRP 0.376603453771255 | | |
| 3.1.043128 | ANMOL KARNIK | ADDRESS REDACTED | | | ADA 0.500378969891592<br>BTC 0.902317121824927<br>CEL 0.461593385164378<br>DOT 0.0566218404648805<br>ETH 0.499070368164776<br>LINK 0.0168499984336037<br>SOL 11.2884352496536<br>USDC 20.1383997659336<br>USDT ERC20 2.35241285359672 | | |
| 3.1.043129 | ANMOL KIYANU | ADDRESS REDACTED | | | ADA 24.9429279782294 | | |
| 3.1.043130 | ANMOL MANGHNANI | ADDRESS REDACTED | | | CEL 0.84176594869723<br>ETH 0.0226625323455165 | | |
| 3.1.043131 | ANMOL NAYAK | ADDRESS REDACTED | | | BTC 0.00112137867086505 | | |
| 3.1.043132 | ANMOL RATNA SHRESTHA | ADDRESS REDACTED | | | CEL 13.5469970809061 | | |
| 3.1.043133 | ANMOL SANGHA | ADDRESS REDACTED | | | CEL 44.8818014461188<br>MATIC 425 | | |
| 3.1.043134 | ANMOL SEKHON | ADDRESS REDACTED | | | BTC 0.000469578512918563<br>CEL 568.173940259597<br>ETH 0.00534409977150647 | | |
| 3.1.043135 | ANMOL SEKHON | ADDRESS REDACTED | | | ADA 0.0180774179631899<br>BTC 0.000012179877356052<br>ETH 0.0000916882067031<br>USDC 781.45777159782 | | |
| 3.1.043136 | ANMOL SINGH GREWAL | ADDRESS REDACTED | | | | BTC 0.000000009175740638 | |
| 3.1.043137 | ANMOL TANEJA | ADDRESS REDACTED | | | BTC 0.39942972274886<br>ETH 5.91833902982255<br>LINK 322.329933685702<br>MATIC 8836.84023333935 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.043138 | ANMOL UPPAL | ADDRESS REDACTED | | | BTC 0.460369666997596<br>CEL 1.1458807181507<br>ETH 13.6415746563735<br>LINK 63.3156240463549<br>LTC 1.64225787070917<br>XLM 8392.77313475013<br>XRP 10725.8534680112 | | |
| 3.1.043139 | ANMOL VERMA | ADDRESS REDACTED | | | BTC 0.000561943378679748 | | |
| 3.1.043140 | ANMOLDEEP SINGH | ADDRESS REDACTED | | | BTC 0.00116356145840223<br>DOT 10.9952032054796<br>ETH 1.00927918796276<br>SOL 9.9958198701062<br>USDC 430.098344094295 | | |
| 3.1.043141 | ANMOLDEEP SINGH | ADDRESS REDACTED | | | CEL 16.3331061655832 | | |
| 3.1.043142 | ANMOLDEEP SINGH BAJWA | ADDRESS REDACTED | | | XRP 0.000000869908260251 | | |
| 3.1.043143 | ANN ANDERS | ADDRESS REDACTED | | | BTC 0.0104042646897696 | | |
| 3.1.043144 | ANN ANDERSEN | ADDRESS REDACTED | | | BTC 0.0148768712844738<br>CEL 2.64685936952334 | | |
| 3.1.043145 | ANN AUDREY | ADDRESS REDACTED | | | BTC 0.159215978782426<br>CEL 4838.74941539359<br>ETH 1.06284092319313<br>LTC 4.25425494692214<br>USDC 0.736907956260126 | | |
| 3.1.043146 | ANN BANICH | ADDRESS REDACTED | | | BTC 0.00509205104265456<br>USDC 19574.7999312034 | | |
| 3.1.043147 | ANN BARTLETT | ADDRESS REDACTED | | | BTC 0.09336812826584<br>ETH 1.36969347023613 | | |
| 3.1.043148 | ANN BEECH | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.043149 | ANN BERGE | ADDRESS REDACTED | | | BTC 0.00747916683130108 | | |
| 3.1.043150 | ANN BEST | ADDRESS REDACTED | | | BTC 0.000017693176352474 | | |
| 3.1.043151 | ANN BOWMAN | ADDRESS REDACTED | | | USDC 337.701416221122 | | |
| 3.1.043152 | ANN BUTLER | ADDRESS REDACTED | | | BTC 0.000002003635453699<br>USDC 1.35612136522689 | | |
| 3.1.043153 | ANN CAMPBELL | ADDRESS REDACTED | | | CEL 0.358913667952387<br>USDT ERC20 25.829682 | | |
| 3.1.043154 | ANN CHAI KOH | ADDRESS REDACTED | | | ADA 825.089372408855<br>AVAX 0.00663951545773415<br>BTC 0.000175798721208254<br>CEL 49.7943875540412<br>DOT 175.292266500787<br>ETH 0.00305794530146638<br>LUNC 22.1770518240362<br>MATIC 698.887083109177<br>USDC 20<br>USDT ERC20 97.9710633555692<br>XLM 2514.1990968<br>XTZ 158.0786 | | |
| 3.1.043155 | ANN CHEN ROCKWELL | ADDRESS REDACTED | | | ADA 467.14966448695<br>BTC 0.0125363251745731<br>DOT 11.105622549721<br>EOS 1409.7001738347<br>MATIC 323.673730279537<br>SOL 13.333162625818 | BTC 0.0016920624116147 | |
| 3.1.043156 | ANN CLIPPARD | ADDRESS REDACTED | | | BTC 0.0000177386101395 24<br>CEL 1.1452710292164 | | |
| 3.1.043157 | ANN COOPER-CICCARELLI | ADDRESS REDACTED | | | ADA 396.464970958221<br>BTC 0.154349844058358<br>ETH 2.04869008035213 | | |
| 3.1.043158 | ANN COWAN | ADDRESS REDACTED | | | BTC 0.009216360993<br>DOT 39.0520689196356 | | |
| 3.1.043159 | ANN CURRAN | ADDRESS REDACTED | | | ADA 43.1831686351549<br>BTC 0.000020152866402468<br>MATIC 5.86006387917011<br>USDT ERC20 0.323505867261253<br>XLM 39.8553791648996<br>XRP 127.646594748732 | | |
| 3.1.043160 | ANN DE SMET | ADDRESS REDACTED | | | BTC 0.163727977024374<br>CEL 164.850086032379 | | |
| 3.1.043161 | ANN DE SMET | ADDRESS REDACTED | | | BTC 0.00122593618669071<br>CEL 96.6477106195065<br>USDC 2421.26 | | |
| 3.1.043162 | ANN DEANER | ADDRESS REDACTED | | | BTC 0.000000531740410326<br>USDC 0.478347570926608 | | |
| 3.1.043163 | ANN DENNY | ADDRESS REDACTED | | | CEL 0.0310815329364831<br>ETH 0.009 | | |
| 3.1.043164 | ANN DISSANAYAKE | ADDRESS REDACTED | | | BTC 0.000616016302392417<br>LTC 0.34396181609728 | | |
| 3.1.043165 | ANN DO | ADDRESS REDACTED | | | USDT ERC20 329.254404679629 | | |
| 3.1.043166 | ANN DUNDON | ADDRESS REDACTED | | | BTC 0.259820160920147 | | |
| 3.1.043167 | ANN DUPOUX | ADDRESS REDACTED | | | ADA 91.9127235745381<br>BCH 3.13336164721377<br>BTC 0.580378484194373<br>ETH 5.9415622219767<br>LTC 3.14441628438433<br>MCDAI 42.6391539102487 | BTC 0.04948419 | |
| 3.1.043168 | ANN EDWARDS | ADDRESS REDACTED | | | BAT 20.4437649260959<br>MCDAI 10.6521428652276 | | |
| 3.1.043169 | ANN ELIN LARSEN | ADDRESS REDACTED | | | BTC 0.00140618254544379<br>CEL 436.279006059366 | | |
| 3.1.043170 | ANN EMELIE BJURLING | ADDRESS REDACTED | | | BTC 0.0885935706939101<br>CEL 48.3857100364331<br>DOT 13.3461447166<br>ETH 0.00103913930329373 | | |
| 3.1.043171 | ANN FENLEY | ADDRESS REDACTED | | | BTC 0.00106099051354122<br>USDC 2102.98177297634 | | |
| 3.1.043172 | ANN FENTON | ADDRESS REDACTED | | | CEL 1.06616650957455 | | |
| 3.1.043173 | ANN FLYNN | ADDRESS REDACTED | | | BTC 0.0317103294745293<br>CEL 3.17622925832571 | | |
| 3.1.043174 | ANN GARNER | ADDRESS REDACTED | | | BTC 0.000977108410914597<br>ETH 0.0323271773551926<br>MATIC 3.6083575713559 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.043175 | ANN GRIDER | ADDRESS REDACTED | | | AAVE 0.0000483845147983<br>BCH 0.000016885087504394<br>BNT 0.00139701324902445<br>BTC 0.000156697885700393<br>COMP 0.00005195964592345<br>DASH 0.000045771399559907<br>DOT 0.000216834295144539<br>EOS 0.000476796581189237<br>ETC 0.000261149538594432<br>ETH 0.00115051203754791<br>KNC 0.00293535002404077<br>LINK 0.000324247321906811<br>LTC 0.000022205205304564<br>OMG 0.00159373876624849<br>SNX 0.00192590763359954<br>UMA 0.00114520787700848<br>UNI 0.000430431400969716<br>USDC 39881.4023283207<br>XLM 0.598600164605419<br>ZEC 0.00005833537640618 | | |
| 3.1.043176 | ANN GULLICKSON | ADDRESS REDACTED | | | USDC 103.119207964595 | | |
| 3.1.043177 | ANN HAWE | ADDRESS REDACTED | | | ADA 1682.76003472049<br>BTC 0.173961105309738<br>DASH 4.08333285911496<br>DOT 41.0740058739536<br>ETH 7.64185874863826<br>LTC 2.02834937600845<br>XTZ 142.823016428207 | | |
| 3.1.043178 | ANN HE | ADDRESS REDACTED | | | BTC 0.00136667741020505<br>ETH 1.42768747564879 | | |
| 3.1.043179 | ANN I-AN SHIH | ADDRESS REDACTED | | | BTC 0.104170983535464<br>ETH 4.33071995299939<br>LINK 23.4084219523501<br>LTC 50.9092058431291<br>MATIC 0.56682239434603 | | |
| 3.1.043180 | ANN JEZZAMINE LUZANDE | ADDRESS REDACTED | | | BTC 0.020166243984097<br>CEL 22.3310978770959<br>ETH 0.1 | | |
| 3.1.043181 | ANN K BALL | ADDRESS REDACTED | | | USDC 0.00247746040520778 | | |
| 3.1.043182 | ANN KATHERINE STA MARIA | ADDRESS REDACTED | | | BTC 0.000862624117892679<br>CEL 1.13176347662302<br>XRP 93.3430163673239 | | |
| 3.1.043183 | ANN KERR | ADDRESS REDACTED | | | BTC 0.00208486938329965<br>ETH 3.29926603717106<br>USDC 7.15591784911637 | | |
| 3.1.043184 | ANN KRISTIN ROMFOG | ADDRESS REDACTED | | | BTC 0.0122846692659994 | | |
| 3.1.043185 | ANN KUNG | ADDRESS REDACTED | | | BTC 0.00543949220723623<br>GUSD 5482.94643765145 | | |
| 3.1.043186 | ANN LAMBERT | ADDRESS REDACTED | | | BTC 0.000026395685803181 | | |
| 3.1.043187 | ANN LISA | ADDRESS REDACTED | | | BTC 0.00112712482258182<br>MATIC 0.576104231711485 | | |
| 3.1.043188 | ANN LORRAINE GUMARANG | ADDRESS REDACTED | | | ADA 227.053962225165<br>BAT 7.50432775522902<br>BTC 0.00268709620512312<br>CEL 48.8144558127844<br>ETH 0.0701632907832162<br>USDT ERC20 0.00000013542279486<br>XRP 144.666177786008 | | |
| 3.1.043189 | ÄNN MADEIA | ADDRESS REDACTED | | | BTC 0.0105208623005823 | | |
| 3.1.043190 | ANN MAITLAND | ADDRESS REDACTED | | | CEL 8.4725123373733<br>ETH 0.107778342029523 | | |
| 3.1.043191 | ANN MALMBERG | ADDRESS REDACTED | | | CEL 0.188848307471137<br>ETH 0.041006 | | |
| 3.1.043192 | ANN MARGARET WEATHERBY | ADDRESS REDACTED | | | AVAX 1.64217788309262<br>BTC 0.0128507113164219<br>ETH 0.0761551162679115<br>SOL 7.72763934929591<br>USDC 0.0818867032721367 | | |
| 3.1.043193 | ANN MARGARETT ANYOG | ADDRESS REDACTED | | | CEL 0.0136129986485962<br>XLM 15.9332555 | | |
| 3.1.043194 | ANN MARIE BUGLER | ADDRESS REDACTED | | | BTC 1.01311810712454<br>ETH 6.14284325472447<br>USDC 0.506509035023937 | | |
| 3.1.043195 | ANN MARIE COLIN | ADDRESS REDACTED | | | ADA 2233.4837890797<br>BTC 0.000822591939736862<br>ZRX 177.572933674934 | | |
| 3.1.043196 | ANN MARIE FLORENDO | ADDRESS REDACTED | | | ADA 44634.9970375423<br>ETH 29.3456985310064 | | |
| 3.1.043197 | ANN MARIE JOHNSTON | ADDRESS REDACTED | | | BTC 0.856830022809632<br>CEL 10.3901699311763<br>USDC 225 | | |
| 3.1.043198 | ANN MARIE LEE | ADDRESS REDACTED | | | BTC 0.404671460634307<br>ETH 1.2921134582826 | | |
| 3.1.043199 | ANN MARIE MOORE | ADDRESS REDACTED | | | ADA 103.002713418972<br>BSV 0.00049937628698442<br>BTC 0.0559550692169696<br>DOT 0.0100177489212449<br>ETH 1.01988022400949<br>LINK 0.00323545462635837<br>MANA 0.0026323448879008<br>MATIC 0.0979313364880805<br>SNX 0.254103710082081<br>USDC 0.21772407739928<br>XLM 0.0188956150016921 | DOT 0.000000000096344762 | |
| 3.1.043200 | ANN MARIE O'BRIEN | ADDRESS REDACTED | | | ADA 0.0903828812061182<br>BTC 0.539704302738683<br>ETH 2.12489021094995<br>USDT ERC20 0.24084121117298 | | |
| 3.1.043201 | ANN MARIE SHERIDAN | ADDRESS REDACTED | | | BTC 0.0569488784932705<br>ETH 0.357500949501866<br>USDC 412.551914511813 | | |
| 3.1.043202 | ANN MARIE SMITH | ADDRESS REDACTED | | | BTC 2.68319451542198<br>ETH 8.56339511837051<br>SOL 69.8259609720783<br>USDC 35323.3681569574 | BTC 1.00017017 | |
| 3.1.043203 | ANN MARIE VACHON | ADDRESS REDACTED | | | BTC 0.00148927193505327 | | |
| 3.1.043204 | ANN MARINOVICH | ADDRESS REDACTED | | | BTC 0.00120484079585721<br>USDC 782.666898937895 | | |
| 3.1.043205 | ANN MBAH | ADDRESS REDACTED | | | BNB 0.0000195718147926209 | | |
| 3.1.043206 | ANN MCCARTHY | ADDRESS REDACTED | | | BTC 0.00116149480834062<br>CEL 5.15147137667306<br>DOT 52.8418704381819<br>ETH 4.00357896568123 | | |
| 3.1.043207 | ANN MCGRATH | ADDRESS REDACTED | | | BTC 0.000584111806735236<br>MATIC 1194.30764925087 | | |
| 3.1.043208 | ANN MCVEY | ADDRESS REDACTED | | | BTC 0.44289794<br>CEL 774.973082059176<br>ETH 7.35622574873983 | | |
| 3.1.043209 | ANN MEEHAN | ADDRESS REDACTED | | | BTC 0.0130381194854166 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.043210 | ANN MESTDAGH | ADDRESS REDACTED | | | BTC 0.00303770041716959<br>ETH 0.0278162827220641<br>USDC 0.371511106705469 | | |
| 3.1.043211 | ANN MONDI | ADDRESS REDACTED | | | USDC 5165.18817778372 | | |
| 3.1.043212 | ANN MULLINS | ADDRESS REDACTED | | | AAVE 3.13852601204489<br>BTC 0.00120479993338308<br>SNX 70.3023405226596 | | |
| 3.1.043213 | ANN PEDERSON | ADDRESS REDACTED | | | ADA 0.000000907258857402<br>BTC 0.000000000879436898<br>CEL 927.623710488254 | | |
| 3.1.043214 | ANN PHAN | ADDRESS REDACTED | | | BTC 0.000918455125824999<br>ETH 0.00130372913863429<br>USDC 559.177109186714 | BTC 0.000000951546361955<br>ETH 0.000002297583171544 | |
| 3.1.043215 | ANN PIELET | ADDRESS REDACTED | | | BTC 0.287245708412818<br>ETH 4.77694414477566<br>LTC 6.2080496271689<br>MATIC 291.077557474607<br>XLM 1061.15845845608 | | |
| 3.1.043216 | ANN PRYAM BAGONGON | ADDRESS REDACTED | | | BTC 0.00315704179533425 | | |
| 3.1.043217 | ANN PUSHIES | ADDRESS REDACTED | | | BTC 2.09994936936767<br>ETH 2.31636978519109<br>GUSD 840.397344813213<br>USDC 42.5151460695627 | BTC 1.13841476442093<br>GUSD 601.22 | |
| 3.1.043218 | ANN RICKER | ADDRESS REDACTED | | | ETH 7.49356056378361<br>SGB 707.908455812241<br>XRP 4630.70477402251 | | |
| 3.1.043219 | ANN ROCHELLE PEDRAZA | ADDRESS REDACTED | | | USDC 195.243768707065 | | |
| 3.1.043220 | ANN ROSEN | ADDRESS REDACTED | | | BTC 0.0023981086422892 | | |
| 3.1.043221 | ANN SELVANAYAGAM | ADDRESS REDACTED | | | BTC 0.203372242447845 | | |
| 3.1.043222 | ANN SHIN | ADDRESS REDACTED | | | BTC 0.666176749945971<br>CEL 1.13872345892372<br>EOS 118.937934623879<br>ETH 4.66173191401435<br>SGB 248.671355484859<br>USDT ERC20 0.612576160642965<br>XRP 5.94326753490363 | | |
| 3.1.043223 | ANN SIONG CHEW | ADDRESS REDACTED | | | BTC 0.000803582601336367<br>CEL 16.3519800709363<br>USDT ERC20 356.96 | | |
| 3.1.043224 | ANN SLATER | ADDRESS REDACTED | | | BTC 0.0158767545156477<br>CEL 13.9238614699567 | | |
| 3.1.043225 | ANN SOARES | ADDRESS REDACTED | | | BTC 0.0134727814485692<br>ETH 1.39577398328719<br>USDC 40505.5663297848 | | |
| 3.1.043226 | ANN STALEY | ADDRESS REDACTED | | | BTC 0.0018563118743364<br>CEL 179.216254486614<br>DOT 260.994222327953<br>ETH 1.284886286055 | | |
| 3.1.043227 | ANN STERLING | ADDRESS REDACTED | | | BTC 0.000296258644805921<br>CEL 4.21371920618569<br>ETH 0.00414514676372067<br>OMG 4.64421443032514<br>XLM 1.04850183492967<br>ZRX 23.4858119424922 | BTC 0.000000006967627705 | |
| 3.1.043228 | ANN THAI | ADDRESS REDACTED | | | 1INCH 57.5954962548205<br>AAVE 1.06930182752883<br>ADA 6093.99267667469<br>AVAX 16.2718083143708<br>BCH 5.28704541449941<br>BTC 0.833023353560091<br>CEL 55.4491352630756<br>COMP 0.518697110178<br>DASH 8.37188179744756<br>DOT 70.4765516539376<br>EOS 586.152093516154<br>ETH 20.4732890459483<br>LINK 135.129746205096<br>LTC 0.00772281417093824<br>MATIC 11080.7152383756<br>OMG 0.00319987484199434<br>SNX 551.55122892216<br>SUSHI 17.0983477096164<br>UMA 0.00603247098895711<br>UNI 229.324171713788<br>USDC 299713.360181778<br>XLM 0.337134681423507<br>ZEC 2.0295214130127 | | |
| 3.1.043229 | ANN URBANIEC | ADDRESS REDACTED | | | BTC 0.0268421934218034 | | |
| 3.1.043230 | ANN VANDE WIELE | ADDRESS REDACTED | | | BTC 0.114453478368206 | | |
| 3.1.043231 | ANN VANHEUE | ADDRESS REDACTED | | | BTC 0.027113093151866<br>CEL 0.715036226794605 | | |
| 3.1.043232 | ANN VIRGINIA SEXTON | ADDRESS REDACTED | | | ADA 1801.04753887997<br>BTC 1.74705006568767<br>CEL 3338.52965359615<br>DOT 343.558330347683<br>ETH 23.8011732661466<br>LINK 258.865337312226<br>MATIC 39546.4102115098<br>SNX 327.698010321909<br>SOL 108.430059633409 | | |
| 3.1.043233 | ANN WANJIRU | ADDRESS REDACTED | | | BTC 0.000006755025046825 | | |
| 3.1.043234 | ANN WILLMOTT | ADDRESS REDACTED | | | AVAX 1.00301835391196<br>BAT 380.261030200297<br>BTC 0.489317940118228<br>CEL 1708.76060481002<br>DASH 0.323335808796993<br>ETH 2.92168350062293<br>LINK 7.04129216978<br>LTC 0.00111104505667759<br>MATIC 5198.10231679823<br>OMG 4.68238389351229<br>SGB 80.8440765990653<br>USDC 3622.11793272093<br>XLM 796.974036702007<br>XRP 528.832574869011<br>ZEC 0.216037507815646 | | |
| 3.1.043235 | ANN WILSON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.043236 | ANN YOON | ADDRESS REDACTED | | | BTC 0.0138219786026397<br>COMP 0.0842170379552477<br>EOS 4.25236641241953<br>ETH 106.011242518965<br>KNC 631.754914590508<br>LTC 0.0037299595835129<br>OMG 36.0493748582429<br>USDC 26.9851366012856<br>XLM 138.007648561501 | ETH 0.0146261911204393<br>KNC 14.5985401459854<br>LTC 7.89677068695146<br>USDC 14440.6730129458 | |
| 3.1.043237 | ANN ZHU | ADDRESS REDACTED | | | BTC 0.0206614922359583 | | |
| 3.1.043238 | ANNA & KRISTIAN AB | ADDRESS REDACTED | | | BTC 0.000201527793538063<br>ETH 0.00401637076986147<br>SOL 0.173739254549212 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.043239 | ANNA ADEBAYO | ADDRESS REDACTED | | | BCH 2.32256635107584<br>BTC 0.153797802272287<br>CEL 4034.95508930864<br>EOS 0.0009<br>ETH 1.26222504619929<br>LTC 2.67370316539208<br>SGB 308.934084913747<br>XLM 5001.37893914369<br>XRP 2001.16362458846 | | |
| 3.1.043240 | ANNA ADRIANSEN | ADDRESS REDACTED | | | ADA 51.2<br>BTC 0.00428851869649101<br>CEL 6.51143376853144<br>DOT 2.326<br>ETH 0.02057125913 | | |
| 3.1.043241 | ANNA AFANASEVA | ADDRESS REDACTED | | | BTC 0.000000672271393414<br>BUSD 0.493882431455301 | | |
| 3.1.043242 | ANNA AFENTOULI | ADDRESS REDACTED | | | ADA 3813.59097548465<br>BCH 2.10041993464939<br>BTC 0.00000752912404304799<br>CEL 9.32676695333889<br>DOT 83.3303996825831<br>ETH 2.06422704890905<br>LTC 2.4583918831799 | | |
| 3.1.043243 | ANNA AGEEVA | ADDRESS REDACTED | | | BTC 0.000000002579128003 | | |
| 3.1.043244 | ANNA AGUIRRE | ADDRESS REDACTED | | | BTC 0.0252584999704975 | | |
| 3.1.043245 | ANNA AHUJA | ADDRESS REDACTED | | | BTC 0.000000003355066449<br>CEL 4.83081635504142 | | |
| 3.1.043246 | ANNA ALEKSANDROVNA KHLOPOVA | ADDRESS REDACTED | | | BTC 0.00237049685224426<br>CEL 2.25988807925723<br>XRP 1190.03483558738 | | |
| 3.1.043247 | ANNA ALEXEVA | ADDRESS REDACTED | | | ADA 0.380865239156827<br>BNB 0.000036879602360185<br>BTC 0.00928322095198575<br>USDC 0.0274890613184013<br>XRP 1.21677844225468 | | |
| 3.1.043248 | ANNA ALEXIOU | ADDRESS REDACTED | | | CEL 10.2848260337205 | | |
| 3.1.043249 | ANNA ANASTASOVA | ADDRESS REDACTED | | | ADA 0.341684964854591<br>BTC 0.000001273192507517<br>CEL 0.120978065766578<br>ETH 0.000002113454302086<br>SOL 0.000200829425029044<br>USDC 0.0618537797703343 | | |
| 3.1.043250 | ANNA ANDRASIK | ADDRESS REDACTED | | | BTC 0.00224324073094281<br>CEL 17.1543419047884<br>DASH 0.474233592463599<br>ETH 0.692004702046348 | | |
| 3.1.043251 | ANNA ANDRIYANOVA | ADDRESS REDACTED | | | BTC 0.000000001709040146<br>CEL 24.2390241346088 | | |
| 3.1.043252 | ANNA ANNA | ADDRESS REDACTED | | | BTC 0.00625335517908483<br>CEL 0.399045039318743 | | |
| 3.1.043253 | ANNA ANTHONY | ADDRESS REDACTED | | | BTC 0.000187658618899191<br>ETH 0.0271646597027856 | | |
| 3.1.043254 | ANNA ANTONINA OLSZAK | ADDRESS REDACTED | | | BTC 0.00996548590039005<br>PAXG 0.825635559085143<br>USDC 2792.45156648953 | | |
| 3.1.043255 | ANNA ARBOLEDA | ADDRESS REDACTED | | | BTC 0.000015457968704842 | | |
| 3.1.043256 | ANNA ARMANI | ADDRESS REDACTED | | | ADA 0.2468123029838<br>BTC 0.000007931890971582 | | |
| 3.1.043257 | ANNA ARNETT | ADDRESS REDACTED | | | LINK 0.12624861948785 | | |
| 3.1.043258 | ANNA ARTEMOVA | ADDRESS REDACTED | | | BTC 0.00204656<br>CEL 2.20318710677152<br>ETH 0.0115972384913787 | | |
| 3.1.043259 | ANNA ASTAKHOVA | ADDRESS REDACTED | | | BTC 0.000432858591903468<br>ETH 0.0185476043371627<br>USDC 22.1160054501561 | | |
| 3.1.043260 | ANNA ASTASHCHANKA | ADDRESS REDACTED | | | BTC 0.00373481095858128<br>ETH 0.100998454608778<br>USDC 50.8816115059021 | | |
| 3.1.043261 | ANNA AU | ADDRESS REDACTED | | | BTC 0.151694491929823 | | |
| 3.1.043262 | ANNA AVDIEIENKOVA | ADDRESS REDACTED | | | BTC 0.000000000001887104<br>ETH 0.00843227199136535<br>XRP 0.261497469511478 | | |
| 3.1.043263 | ANNA AVERY | ADDRESS REDACTED | | | ADA 2930.3468593245<br>BTC 0.284322807655514<br>ETH 1.10961202557598<br>SNX 3201.87360668859 | | |
| 3.1.043264 | ANNA AVILES GARCIA | ADDRESS REDACTED | | | BTC 0.0000085744490946234<br>CEL 0.671004704853719 | | |
| 3.1.043265 | ANNA BADIALI | ADDRESS REDACTED | | | BUSD 1.29352611696952 | | |
| 3.1.043266 | ANNA BĄK | ADDRESS REDACTED | | | BNB 0.0503812740412952<br>BTC 0.000001765923585189<br>CEL 8.69839464512177<br>LTC 0.009 | | |
| 3.1.043267 | ANNA BAKALARZ | ADDRESS REDACTED | | | BTC 0.0444786612300393<br>CEL 0.809807964136704<br>ETH 0.000540416262133589 | | |
| 3.1.043268 | ANNA BAKRONE NAGY | ADDRESS REDACTED | | | BTC 0.316156299096707<br>CEL 758.189316904247<br>ETH 11.0078002045749 | | |
| 3.1.043269 | ANNA BALEK | ADDRESS REDACTED | | | 1INCH 2.80725595142799<br>AAVE 0.0697051133607697<br>ADA 6.07864669835965<br>AVAX 0.408782782464888<br>BAT 13.194717017286<br>BCH 0.0241757549320649<br>BNT 1.05479710686907<br>BTC 0.00132342716534483<br>CEL 1.05090012443537<br>COMP 0.0229243306675338<br>DASH 0.331393669424351<br>DOGE 7.44317683361139<br>DOT 2.86182377818864<br>EOS 2.76588287887616<br>ETC 0.255053674750514<br>ETH 0.0144736761775898<br>GUSD 6.50420350625185<br>KNC 4.48431894001266<br>LINK 3.5612669111054<br>LPT 0.098242<br>LTC 0.193800854570205<br>LUNC 0.416824426567631<br>MANA 6.34310598194315<br>MATIC 18.4408414888317<br>MCDAI 11.7637618206871<br>PAX 9.02734828862417<br>PAXG 0.0112911157886427<br>SNX 3.85424036601463 | USDT ERC20 14.0749418473741 | |
| 3.1.043270 | ANNA BARBARA CISZEWSKA | ADDRESS REDACTED | | | BTC 0.000000815598014091<br>CEL 0.272598582039481 | | |
| 3.1.043271 | ANNA BARBARA WALDYRA | ADDRESS REDACTED | | | BTC 0.000000246175902564 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.043272 | ANNA BARNACKA | ADDRESS REDACTED | | | BTC 0.036990726338375<br>ETH 1.46489081562774<br>USDC 1137.9857283408 | | |
| 3.1.043273 | ANNA BARNWELL | ADDRESS REDACTED | | | ADA 205.772567256832<br>BTC 0.000873929074435607 | | |
| 3.1.043274 | ANNA BAROTOVÁ | ADDRESS REDACTED | | | BTC 0.000012264549096231<br>CEL 0.00385242999794287 | | |
| 3.1.043275 | ANNA BARTOSOVA | ADDRESS REDACTED | | | BTC 0.00170740877282122<br>USDT ERC20 1190.81080989786 | | |
| 3.1.043276 | ANNA BEGIERSKA | ADDRESS REDACTED | | | BTC 0.00000157586449077899<br>USDC 0.00103710181672255 | | |
| 3.1.043277 | ANNA BELOKHVOST | ADDRESS REDACTED | | | BTC 0.000126708696218979<br>CEL 0.00735047207113831<br>XRP 0.316198180218658 | | |
| 3.1.043278 | ANNA BEN-EZRA | ADDRESS REDACTED | | | BTC 0.0149248005169532<br>USDC 8.70991932053807 | | |
| 3.1.043279 | ANNA BENNETT | ADDRESS REDACTED | | | BTC 0.00957378901438947<br>ETH 0.197843256533975 | | |
| 3.1.043280 | ANNA BERG | ADDRESS REDACTED | | | CEL 109.205526892566<br>MCDAI 40<br>USDT ERC20 6.65988929724645 | | |
| 3.1.043281 | ANNA BERGER | ADDRESS REDACTED | | | BTC 0.00969117893464012<br>ETH 0.153803284048462<br>USDC 533.546223468072 | | |
| 3.1.043282 | ANNA BERGSTROM | ADDRESS REDACTED | | | BTC 0.00232999361181457<br>CEL 1.25371088794044<br>ETH 0.272483426162262 | | |
| 3.1.043283 | ANNA BERRY | ADDRESS REDACTED | | | BTC 0.00272914971123762 | | |
| 3.1.043284 | ANNA BERTHO | ADDRESS REDACTED | | | CEL 0.0248551089669582 | | |
| 3.1.043285 | ANNA BESSELINK | ADDRESS REDACTED | | | BTC 0.0343456512573314<br>CEL 1.11141973324088 | | |
| 3.1.043286 | ANNA BIAŁOUS | ADDRESS REDACTED | | | BTC 0.00000152823084976599<br>USDC 0.938248282182775 | | |
| 3.1.043287 | ANNA BILOUS | ADDRESS REDACTED | | | BTC 0.0110082282117013<br>ETH 0.00859919821379278 | | |
| 3.1.043288 | ANNA BJÖRKROTH | ADDRESS REDACTED | | | ADA 25.8688187527606<br>BTC 0.00112754379855882<br>CEL 0.23362548050039 | | |
| 3.1.043289 | ANNA BLACKHAM | ADDRESS REDACTED | | | XRP 152.890652556013 | | |
| 3.1.043290 | ANNA BOGDANOVA | ADDRESS REDACTED | | | ETH 0.00152061952151048 | | |
| 3.1.043291 | ANNA BOJENCO | ADDRESS REDACTED | | | BTC 0.00130913056900218<br>ETH 0.000005979262334825<br>USDT ERC20 407.356251174305 | | |
| 3.1.043292 | ANNA BOLLER | ADDRESS REDACTED | | | BTC 0.0620533001465622 | | |
| 3.1.043293 | ANNA BONNET | ADDRESS REDACTED | | | BNB 0.000000000814234538<br>BTC 0.00506312247675391<br>CEL 36.2709901322085 | | |
| 3.1.043294 | ANNA BORGES ROIG | ADDRESS REDACTED | | | ADA 0.00000403837287661199<br>BTC 0.000000073594051431<br>CEL 0.00004967583288729<br>ETH 0.000000991106084983<br>SGB 0.450384422834454<br>SNX 0.000083331587735769<br>XLM 0.000004394384186458 | | |
| 3.1.043295 | ANNA BORKOWSKA | ADDRESS REDACTED | | | BTC 0.106252698987997<br>CEL 114.920962718618 | | |
| 3.1.043296 | ANNA BOROWIK | ADDRESS REDACTED | | | BTC 0.0122921699486952<br>CEL 11.4966993299439<br>USDC 0.282691367133512 | | |
| 3.1.043297 | ANNA BOSANCOVÁ | ADDRESS REDACTED | | | BTC 0.0000162383107235 | | |
| 3.1.043298 | ANNA BOTHA | ADDRESS REDACTED | | | CEL 1.0875882153419 | | |
| 3.1.043299 | ANNA BOVE | ADDRESS REDACTED | | | BTC 0.00152159370322836<br>CEL 0.335596346655787 | | |
| 3.1.043300 | ANNA BRAITHWAITE | ADDRESS REDACTED | | | BTC 0.000268896710968253<br>ETH 0.00882929303926449<br>MANA 0.0164847231117225<br>MCDAI 32.164216798634<br>SNX 0.514168382729581<br>SUSHI 0.20363917677472<br>USDC 6.45360043531807 | | |
| 3.1.043301 | ANNA BRAVOK | ADDRESS REDACTED | | | CEL 0.103342701008567 | | |
| 3.1.043302 | ANNA BREYTENBACH | ADDRESS REDACTED | | | BTC 0.00198622560811611<br>CEL 1.08257481046902 | | |
| 3.1.043303 | ANNA BRONISZ | ADDRESS REDACTED | | | BTC 0.000870968994732358<br>DOT 9.57643151366576<br>ETH 0.0905259693102942<br>LUNC 0.185375123562665 | | |
| 3.1.043304 | ANNA BROWN | ADDRESS REDACTED | | | BTC 0.00187716809447958 | | |
| 3.1.043305 | ANNA BRZOZOWSKA | ADDRESS REDACTED | | | BTC 0.000001534581744563<br>USDT ERC20 0.220962259503847 | | |
| 3.1.043306 | ANNA BUCKLEY | ADDRESS REDACTED | | | ETH 0.00659657696805477 | | |
| 3.1.043307 | ANNA BUJNAKOVA | ADDRESS REDACTED | | | BTC 0.00252716132851313 | | |
| 3.1.043308 | ANNA BURGESS | ADDRESS REDACTED | | | BCH 0.831753729648723<br>BSV 0.813310106773743<br>BTC 0.65670262122435<br>ETH 4.33195870971008 | | |
| 3.1.043309 | ANNA BUTCHER | ADDRESS REDACTED | | | BTC 0.0175098595516466 | | |
| 3.1.043310 | ANNA BYČKOVA | ADDRESS REDACTED | | | BTC 0.00164000388852593<br>XLM 0.000049627099485143 | | |
| 3.1.043311 | ANNA CALDERARO | ADDRESS REDACTED | | | BTC 0.00598193330086205<br>USDC 1.62643186672475 | | |
| 3.1.043312 | ANNA CALLEA | ADDRESS REDACTED | | | BTC 0.000228841391657522<br>ETH 0.00266198711500462 | | |
| 3.1.043313 | ANNA CAMPBELL | ADDRESS REDACTED | | | CEL 0.026052630824042 | | |
| 3.1.043314 | ANNA CAMPION | ADDRESS REDACTED | | | ADA 101.324128433308<br>AVAX 4.70349556517885<br>BTC 0.0286705683618186<br>CEL 1.97842362006354<br>DOT 3.8389208054289<br>ETH 1.0507439627552<br>XLM 1398.19693147241<br>XRP 151.02666744692 | | |
| 3.1.043315 | ANNA CAPKOVA | ADDRESS REDACTED | | | BTC 0.00107830228615121<br>CEL 0.120131589427089 | | |
| 3.1.043316 | ANNA CAPPIELLO | ADDRESS REDACTED | | | BTC 0.000002480435390433<br>CEL 0.0153800577533515 | | |
| 3.1.043317 | ANNA CARDAMONE | ADDRESS REDACTED | | | BNB 0.00103574178021003<br>BTC 0.00000370162282791199<br>CEL 0.130991136268828<br>USDC 0.318392304509938 | | |
| 3.1.043318 | ANNA CARLA ARESU | ADDRESS REDACTED | | | ADA 0.231881234313447<br>BNB 0.00039248347362176<br>BTC 0.000005803912739391<br>ETH 0.000195837025068525<br>USDT ERC20 0.279158343030257 | | |
| 3.1.043319 | ANNA CAROLINA PASSOS DA SILVA | ADDRESS REDACTED | | | ADA 0.0658488159498954<br>BTC 0.000000654604874453<br>DOT 0.0394704402961727<br>USDC 0.182004409073145 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.043320 | ANNA CEBRECUS | ADDRESS REDACTED | | | AVAX 505.152868774525<br>BTC 0.547880952409714<br>CEL 2058.84197612628<br>DOT 152.451061256164<br>ETH 72.9250400308986<br>LINK 361.808553685409<br>LUNC 300.080000585183<br>MATIC 15260.2603890752<br>SNX 155.466588748899<br>USDC 2195.73862784122 | | |
| 3.1.043321 | ANNA CECILIA | ADDRESS REDACTED | | | BTC 0.000014638204485149 | | |
| 3.1.043322 | ANNA CELLAMARO | ADDRESS REDACTED | | | BTC 0.000000435930526167<br>CEL 0.000539697200526022<br>GUSD 0.00640623298460024<br>USDC 0.00101247262785855<br>USDT ERC20 0.0356492287451307 | | |
| 3.1.043323 | ANNA CERMAKOVA | ADDRESS REDACTED | | | ADA 170.595978042502<br>BTC 0.0110296606264013<br>BUSD 1785<br>CEL 325.271854636429<br>USDC 1748.31216484726 | | |
| 3.1.043324 | ANNA CHAN | ADDRESS REDACTED | | | ADA 309.305482119325<br>BTC 0.000854716077866031<br>DOT 8.82098343477775 | | |
| 3.1.043325 | ANNA CHASE | ADDRESS REDACTED | | | USDC 262.160355070598 | | |
| 3.1.043326 | ANNA CHEN | ADDRESS REDACTED | | | BTC 0.000042113680111713<br>ETH 0.00194723817236348<br>USDC 22.0492283983591<br>XLM 1.42130512207511<br>XRP 5.31898110892204 | | |
| 3.1.043327 | ANNA CHEN | ADDRESS REDACTED | | | BTC 0.118180290143072<br>ETH 0.718779892099015 | | |
| 3.1.043328 | ANNA CHETVERIKOVA | ADDRESS REDACTED | | | BTC 0.00091030348117625<br>OMG 0.0135573274835355 | | |
| 3.1.043329 | ANNA CHETWYND-STAPYLTON | ADDRESS REDACTED | | | CEL 0.712957011761817<br>MCDAI 30 | | |
| 3.1.043330 | ANNA CHIMEREK | ADDRESS REDACTED | | | BTC 0.338046152675234<br>CEL 402.930013536288<br>ETH 5.37547396423793 | | |
| 3.1.043331 | ANNA CHOCHOLOVÁ | ADDRESS REDACTED | | | BTC 0.00223605310949389<br>CEL 1.00087111297987<br>MCDAI 40 | | |
| 3.1.043332 | ANNA CHOJNACKA | ADDRESS REDACTED | | | BTC 0.000000411865941596<br>LINK 0.127409590951405 | | |
| 3.1.043333 | ANNA CHRISTINA EVA MÜLLNER | ADDRESS REDACTED | | | BTC 0.000736471002252496 | | |
| 3.1.043334 | ANNA CHRISTOFI | ADDRESS REDACTED | | | BTC 0.0272326522004784<br>CEL 0.198151871749779<br>ETH 0.606987553775022<br>USDC 0.519336960826686 | | |
| 3.1.043335 | ANNA CIANCIO | ADDRESS REDACTED | | | BTC 0.000000003369962974<br>CEL 0.222278827388919 | | |
| 3.1.043336 | ANNA CIRKO | ADDRESS REDACTED | | | BTC 0.3<br>CEL 548.321145789983<br>LTC 5.01964<br>SNX 102.245 | | |
| 3.1.043337 | ANNA CISARIK | ADDRESS REDACTED | | | BTC 0.146205385659472 | | |
| 3.1.043338 | ANNA CISSÉ | ADDRESS REDACTED | | | BTC 0.0162676734226656<br>CEL 766.353069091001<br>ETH 11.977 | | |
| 3.1.043339 | ANNA CLEARY | ADDRESS REDACTED | | | BTC 0.00985494762699403<br>USDC 262.872928442097 | | |
| 3.1.043340 | ANNA CLOS | ADDRESS REDACTED | | | BTC 0.00353099909442894<br>CEL 835.345356983799<br>ETH 1.22149985871299 | | |
| 3.1.043341 | ANNA COETZEE | ADDRESS REDACTED | | | BCH 0.000279998105194148<br>CEL 0.000623738799090053 | | |
| 3.1.043342 | ANNA COLANTONI | ADDRESS REDACTED | | | BTC 0.000005197743532425<br>USDC 0.277997207788669 | | |
| 3.1.043343 | ANNA COLITTI | ADDRESS REDACTED | | | BTC 0.0175717475395596 | | |
| 3.1.043344 | ANNA COLLIOT | ADDRESS REDACTED | | | BTC 0.000009243100492729 | | |
| 3.1.043345 | ANNA COMACCHIO | ADDRESS REDACTED | | | BTC 0.077317217343803 | | |
| 3.1.043346 | ANNA COMINOS | ADDRESS REDACTED | | | BTC 0.0664529062644609<br>ETH 0.948885412488739 | | |
| 3.1.043347 | ANNA CONTE | ADDRESS REDACTED | | | BTC 0.000000003267562106<br>CEL 0.27070188079833<br>USDC 0.000000467878448297 | | |
| 3.1.043348 | ANNA CONTRO | ADDRESS REDACTED | | | BTC 0.0029216966620257 | | |
| 3.1.043349 | ANNA COSTIGLIOLA | ADDRESS REDACTED | | | ADA 0.0893562677830238<br>BNB 0.00103398814046417<br>BTC 0.000001091732136182<br>USDC 0.291354082988482 | | |
| 3.1.043350 | ANNA CRAMER | ADDRESS REDACTED | | | ADA 0.198922799239074<br>BTC 0.0000003360342711519999<br>ETH 0.000000008818304525<br>LINK 0.00509173813458609<br>MANA 0.000054345280568987<br>MATIC 0.123737768880246 | | |
| 3.1.043351 | ANNA CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.346091903463927<br>ETH 0.0149697554384317 | | |
| 3.1.043352 | ANNA CURTO | ADDRESS REDACTED | | | CEL 0.0187971594296665<br>MCDAI 0.0676264485727651<br>ZEC 0.000395626408768785 | | |
| 3.1.043353 | ANNA CUSHMAN | ADDRESS REDACTED | | | BTC 0.221360400689086<br>CEL 82.9057519728941<br>ETH 0.255449031363513 | | |
| 3.1.043354 | ANNA DAMIRJIAN | ADDRESS REDACTED | | | BTC 0.000000009489941153<br>USDC 0.000000970740186735 | | |
| 3.1.043355 | ANNA DANG | ADDRESS REDACTED | | | ADA 0.532307245545053<br>BCH 4.09808903161198<br>BSV 5.8204553773627<br>BTC 0.102170962414363<br>CEL 17.616023779911<br>DOT 10.2717011309236<br>ETC 41.2693132156307<br>ETH 10.7046235593115<br>LTC 12.3723811418335<br>LUNC 10.200674383165<br>MATIC 256.052131419325<br>SNX 34.1593342627971<br>TUSD 250.198764421553<br>XLM 625.642861652425<br>XRP 5111.20636709437 | | |
| 3.1.043356 | ANNA DE GAETANI | ADDRESS REDACTED | | | BTC 0.00815455893115903 | | |
| 3.1.043357 | ANNA DE KRETSER | ADDRESS REDACTED | | | ADA 1.47269770682828<br>BTC 0.000219847709456685<br>ETH 0.0044285735502421<br>LINK 0.111235499106271 | | |
| 3.1.043358 | ANNA DE LUCA | ADDRESS REDACTED | | | BTC 0.0473274838300735<br>MATIC 105.198456637603 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.043359 | ANNA DE VIDO | ADDRESS REDACTED | | | BTC 0.000000008405118566<br>CEL 147.227676251427 | | |
| 3.1.043360 | ANNA DE WIT | ADDRESS REDACTED | | | BTC 0.00102280014686644 | | |
| 3.1.043361 | ANNA DEAUX | ADDRESS REDACTED | | | BTC 0.000047491464367786<br>ETH 0.0110343180613646 | BTC 0.0305315394239938 | |
| 3.1.043362 | ANNA DELL | ADDRESS REDACTED | | | BTC 0.115679887290831 | | |
| 3.1.043363 | ANNA DEMIANCHIK | ADDRESS REDACTED | | | CEL 0.110472056464379 | | |
| 3.1.043364 | ANNA DEMOL | ADDRESS REDACTED | | | BTC 0.00243887040057006<br>ETH 1.04901676129428<br>USDC 12428.5985901033 | | |
| 3.1.043365 | ANNA DENBLEYKER | ADDRESS REDACTED | | | BTC 0.0149205544613293<br>ETH 0.546830980795343 | | |
| 3.1.043366 | ANNA DEVAI | ADDRESS REDACTED | | | BTC 0.0614827223133682<br>CEL 1.14235626178323<br>ETH 0.53111708112272<br>TUSD 3.32840600118525 | | |
| 3.1.043367 | ANNA DEYANIRA MATA DE LA CRUZ | ADDRESS REDACTED | | | CEL 14.8636617945381<br>ETH 0.2 | | |
| 3.1.043368 | ANNA DIAFERIO | ADDRESS REDACTED | | | BTC 0.000018902235450246 | | |
| 3.1.043369 | ANNA DICARLO | ADDRESS REDACTED | | | ADA 0.736325550148738<br>BTC 0.000003092542437409<br>USDC 0.670307847574324 | | |
| 3.1.043370 | ANNA DIEDEN | ADDRESS REDACTED | | | CEL 10.8175257561688 | | |
| 3.1.043371 | ANNA DIEPENBROCK | ADDRESS REDACTED | | | BTC 0.0140168139873828<br>PAXG 0.2074988948292<br>USDC 7.92513239575152 | | |
| 3.1.043372 | ANNA DJACENKO | ADDRESS REDACTED | | | BNB 0.990356729108067<br>BTC 0.00105997328867312<br>CEL 8.40855495149965 | | |
| 3.1.043373 | ANNA DOMRACHEVA | ADDRESS REDACTED | | | BTC 0.0457825412156432<br>USDC 409.265454910863 | | |
| 3.1.043374 | ANNA DORNIER | ADDRESS REDACTED | | | BTC 0.0017000918697471<br>USDC 0.272615486898852 | | |
| 3.1.043375 | ANNA DROTENKO | ADDRESS REDACTED | | | BTC 0.00645943511569319<br>USDC 5760.42557409047 | | |
| 3.1.043376 | ANNA DULCETTI | ADDRESS REDACTED | | | BNB 0.00120203105187786<br>BTC 0.000000617213090027 | | |
| 3.1.043377 | ANNA DUNIKOWSKA | ADDRESS REDACTED | | | ADA 0.221052244598635<br>BNB 0.0010398291261398<br>BTC 0.000000603387701335<br>CEL 0.42569665953026 | | |
| 3.1.043378 | ANNA DUPALOVA | ADDRESS REDACTED | | | BTC 0.000011311731631773 | | |
| 3.1.043379 | ANNA DUSHAK | ADDRESS REDACTED | | | ADA 18.9914962770063 | | |
| 3.1.043380 | ANNA DVOŘÁKOVÁ | ADDRESS REDACTED | | | BTC 0.000002756066533565<br>MCDAI 74.2821112146437 | | |
| 3.1.043381 | ANNA DYNOV | ADDRESS REDACTED | | | USDC 100.024610079087 | | |
| 3.1.043382 | ANNA DZIAMALEK | ADDRESS REDACTED | | | BTC 0.000989168951218451<br>ETH 1.06742718591747 | | |
| 3.1.043383 | ANNA DZIUBA | ADDRESS REDACTED | | | BTC 0.00267878297526819<br>PAX 2.28038946672064 | | |
| 3.1.043384 | ANNA EID | ADDRESS REDACTED | | | BTC 0.00973454714305805<br>CEL 33.1281022883084<br>ETH 0.29691212 | | |
| 3.1.043385 | ANNA EKLUND | ADDRESS REDACTED | | | BTC 0.000044252801061427<br>CEL 0.000052297867775155<br>DOT 0.000000000062621509<br>ETH 0.000001323539756854<br>USDC 5.15514601323825 | | |
| 3.1.043386 | ANNA ELIA | ADDRESS REDACTED | | | BTC 0.0000117259112170009 | | |
| 3.1.043387 | ANNA ELIMELECH | ADDRESS REDACTED | | | BTC 0.0965531496210847<br>ETH 1.0840093584269<br>LINK 20.7879958618761<br>SNX 16.1822313679506<br>USDC 27799.5975445646 | | |
| 3.1.043388 | ANNA ELVIN-JENSEN | ADDRESS REDACTED | | | SNX 31.4245368134909 | | |
| 3.1.043389 | ANNA EMELIA OKRASKO | ADDRESS REDACTED | | | BTC 0.00165202049872384<br>USDC 506.12694591847 | | |
| 3.1.043390 | ANNA ENOVA | ADDRESS REDACTED | | | BTC 0.065769873844861<br>DOT 25.5121219986526<br>ETH 1.02207668822079<br>USDC 525.684574715673 | | |
| 3.1.043391 | ANNA EVGENEVNA SOROKOLETOVA | ADDRESS REDACTED | | | BTC 0.0173053474857531<br>CEL 0.0763015113435333 | | |
| 3.1.043392 | ANNA FABOVA | ADDRESS REDACTED | | | BTC 0.0141928669502358<br>ETH 0.000283639660600719 | | |
| 3.1.043393 | ANNA FARACE | ADDRESS REDACTED | | | USDC 1001.73078062425 | | |
| 3.1.043394 | ANNA FENIK | ADDRESS REDACTED | | | BTC 0.0000000097921178<br>CEL 0.00503212322449694 | | |
| 3.1.043395 | ANNA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0131778367849358<br>ETH 0.042111587991891<br>UMA 0.132140502418091<br>USDC 3816.31479154157 | USDC 2008.549007 | |
| 3.1.043396 | ANNA FERRARONI | ADDRESS REDACTED | | | ADA 0.122500581348352<br>BNB 0.000901056200274843<br>BTC 0.00158932967058408<br>ETH 0.000087689803906493<br>USDT ERC20 0.249679394808346 | | |
| 3.1.043397 | ANNA FIEDZIUKIEWICZ | ADDRESS REDACTED | | | BTC 0.244423044658277<br>MATIC 52.8107023027459 | | |
| 3.1.043398 | ANNA FILIPPOUSI | ADDRESS REDACTED | | | ADA 206.45215060742<br>BTC 0.000907283823211795 | | |
| 3.1.043399 | ANNA FILIPPOVA | ADDRESS REDACTED | | | BTC 0.000000739484130208<br>EOS 0.0646019120699203 | | |
| 3.1.043400 | ANNA FIRESTONE | ADDRESS REDACTED | | | BTC 0.00120718349762688 | | |
| 3.1.043401 | ANNA FLORY | ADDRESS REDACTED | | | ADA 279.927691208139<br>BTC 0.946062102474651<br>ETH 3.69238594738594<br>LINK 111.210158096982<br>MCDAI 3.31483466041325<br>SOL 6.38703541516223<br>UNI 0.0723606484223439<br>USDC 27.7924227723214<br>XLM 2004.15456473675 | | |
| 3.1.043402 | ANNA FOJTIKOVA | ADDRESS REDACTED | | | BTC 0.000000001392021181<br>CEL 0.104785246874601 | | |
| 3.1.043403 | ANNA FOMENKO | ADDRESS REDACTED | | | BTC 0.000000005004388365<br>CEL 2.35170230441441 | | |
| 3.1.043404 | ANNA FOMINA | ADDRESS REDACTED | | | ETH 0.000123221128313372<br>MCDAI 0.0967751967056096 | | |
| 3.1.043405 | ANNA FONTANELLA | ADDRESS REDACTED | | | BTC 0.000019388415349576<br>USDT ERC20 0.306382774389063 | | |
| 3.1.043406 | ANNA FORNAGUERA | ADDRESS REDACTED | | | BTC 0.00489173139142633<br>CEL 0.0303124868819358 | | |
| 3.1.043407 | ANNA FORREITER | ADDRESS REDACTED | | | BTC 0.000691580493705476<br>CEL 3.03385711426244<br>XRP 0.0614256140178088 | | |
| 3.1.043408 | ANNA FRANCESCA NICOLACI | ADDRESS REDACTED | | | BNB 0.453860289928334<br>BTC 0.0125190941547145 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.043409 | ANNA FRANCESCA PAIANO | ADDRESS REDACTED | | | ADA 0.0732964519010975<br>BTC 0.000000638617482789<br>LTC 0.00316461540496329 | | |
| 3.1.043410 | ANNA FRIEDERIKE STEPHANI | ADDRESS REDACTED | | | BTC 0.0657866912649626 | | |
| 3.1.043411 | ANNA FROSTEMARK | ADDRESS REDACTED | | | BTC 0.0509760421530776 | | |
| 3.1.043412 | ANNA FÜSI | ADDRESS REDACTED | | | BTC 0.0031384895714238<br>CEL 18.9399220762776<br>ETH 0.414475455034324 | | |
| 3.1.043413 | ANNA GAILLARD | ADDRESS REDACTED | | | BTC 0.258000940089939 | | |
| 3.1.043414 | ANNA GALICA | ADDRESS REDACTED | | | BTC 2.63698779591731<br>ETH 15.9148629755258<br>LTC 20.2932307695579<br>USDC 37770.6424665773 | | |
| 3.1.043415 | ANNA GARRIDO | ADDRESS REDACTED | | | ADA 0.0925642939780061<br>BTC 0.000958462475153605 | | |
| 3.1.043416 | ANNA GEGIER | ADDRESS REDACTED | | | BTC 0.00110160840705684<br>CEL 12.3641693195033<br>ETH 0.44 | | |
| 3.1.043417 | ANNA GELSOMINI | ADDRESS REDACTED | | | BTC 0.0000189134425346509<br>CEL 0.0008622092363942 | | |
| 3.1.043418 | ANNA GISS | ADDRESS REDACTED | | | BTC 0.0126634379568276 | | |
| 3.1.043419 | ANNA GŁUCHOWSKA | ADDRESS REDACTED | | | BTC 0.00093350847668594<br>CEL 0.0600415034568598<br>USDT ERC20 2198.56796210451<br>XLM 252.630998748902 | | |
| 3.1.043420 | ANNA GLUECK | ADDRESS REDACTED | | | BTC 0.660666217114524<br>ETH 1.34065441677458<br>GUSD 10495.634206859 | | |
| 3.1.043421 | ANNA GNEGY | ADDRESS REDACTED | | | USDC 331.472765566432 | | |
| 3.1.043422 | ANNA GOFF | ADDRESS REDACTED | | | BTC 0.0000055749119728895<br>ETH 0.124353947570404<br>MCDAI 0.0780406266655184 | | |
| 3.1.043423 | ANNA GOGOLASHVILI-TSERTSVADZE | ADDRESS REDACTED | | | BTC 0.000000001438045115<br>CEL 0.208916340816454 | | |
| 3.1.043424 | ANNA GOGOLASHVILI-TSERTSVADZE | ADDRESS REDACTED | | | ADA 0.194985671683445<br>BTC 0.000001233081445049 | | |
| 3.1.043425 | ANNA GOLDEN | ADDRESS REDACTED | | | BTC 0.000185823059026777<br>CEL 0.179135232594471<br>ETH 0.000301461762205988<br>LINK 0.0114702491950287<br>MATIC 0.0981637528159004<br>USDC 5.22715808399584<br>ZRX 0.252539677373459 | | |
| 3.1.043426 | ANNA GOLOLOBOVA | ADDRESS REDACTED | | | ETH 0.0599142350815865 | | |
| 3.1.043427 | ANNA GOMEZ DIAZ | ADDRESS REDACTED | | | AAVE 8.42885562022996<br>ADA 0.00143323711280963<br>BTC 0.426361844661345<br>CEL 124.357273773818<br>DOT 230.394541017724<br>ETH 10.9271367119626<br>LINK 136.200695125937<br>MATIC 1348.57836812486<br>SNX 0.212524614574115<br>SUSHI 103.417268787086<br>USDC 0.490027565304287<br>USDT ERC20 0.241236688329664 | | |
| 3.1.043428 | ANNA GORDON | ADDRESS REDACTED | | | ADA 203.97281084598<br>BTC 0.0118003092245358<br>DOT 9.95536256722369<br>ETH 0.269563539526195 | | |
| 3.1.043429 | ANNA GORELOVA | ADDRESS REDACTED | | | USDC 50379.5152713026 | | |
| 3.1.043430 | ANNA GORGA | ADDRESS REDACTED | | | BAT 2034.72803564349<br>BTC 0.0231282660125059<br>CEL 284.04980977064<br>COMP 0.10364419<br>DOT 0.000000000030283594<br>ETH 0.00298866559185631<br>LTC 15.0184195626693<br>MATIC 2236.26045273086<br>PAXG 1.024551708668<br>SNX 61.4629552563207 | | |
| 3.1.043431 | ANNA GÓRKA-ZAJĄC | ADDRESS REDACTED | | | BTC 0.049824773527271<br>ETH 4.24564065226831<br>LINK 0.00331159731337009<br>LTC 0.00210422614350943 | | |
| 3.1.043432 | ANNA GOSS | ADDRESS REDACTED | | | BTC 0.000811894151196987<br>USDC 518.871202653226 | | |
| 3.1.043433 | ANNA GRANDE | ADDRESS REDACTED | | | BNB 0.00252191326184031<br>BTC 0.000001229861962921<br>USDT ERC20 0.966053515691848 | | |
| 3.1.043434 | ANNA GRIMALDI | ADDRESS REDACTED | | | ADA 0.139653998589599<br>BTC 0.0565288301516398<br>DOT 0.0227431496177591<br>ETH 1.00595507468683<br>MCDAI 42.5588751683522<br>USDC 213.691465225603 | | |
| 3.1.043435 | ANNA GRINSHPUN | ADDRESS REDACTED | | | BCH 8.45569227661738<br>DOT 64.4727748217679<br>LINK 93.7070399825911<br>MATIC 1477.60126401506<br>SNX 117.6111305524<br>SOL 12.4237884082395<br>UNI 200.350521378983 | | |
| 3.1.043436 | ANNA GROENHOF | ADDRESS REDACTED | | | BTC 0.0130913858596303<br>CEL 7.99442078759916 | | |
| 3.1.043437 | ANNA GRUDZIŃSKA | ADDRESS REDACTED | | | BTC 0.000000696875782454<br>USDC 0.174946915695476<br>XLM 0.427405567178248 | | |
| 3.1.043438 | ANNA GUIXENS | ADDRESS REDACTED | | | BTC 0.000000724658537871<br>XLM 0.800164070223079 | | |
| 3.1.043439 | ANNA GUNILLA ESTEBY | ADDRESS REDACTED | | | CEL 0.322644814119553<br>ETH 0.0157349506070937 | | |
| 3.1.043440 | ANNA HABER | ADDRESS REDACTED | | | BTC 0.542631317616499<br>USDC 48.0611014305076 | | |
| 3.1.043441 | ANNA HAGADORN | ADDRESS REDACTED | | | BTC 0.0286636991859962<br>ETH 0.406159861767008 | | |
| 3.1.043442 | ANNA HALL | ADDRESS REDACTED | | | ADA 0.138076522687331<br>BNB 0.00152272905721552<br>BTC 0.00000049709573691<br>ETH 0.000000102918941977<br>USDC 0.292393507822395 | | |
| 3.1.043443 | ANNA HALUSHKA | ADDRESS REDACTED | | | BTC 0.000000110221348713<br>CEL 0.197518747182112<br>ETH 0.000012067861139795<br>XLM 0.0048253 | | |
| 3.1.043444 | ANNA HANDLERY | ADDRESS REDACTED | | | BTC 0.00000367906813425<br>XLM 0.205511927279709 | | |
| 3.1.043445 | ANNA HANEY | ADDRESS REDACTED | | | BTC 0.00176276303757044<br>USDC 444.927740088025 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.043446 | ANNA HANSEN | ADDRESS REDACTED | | | BCH 0.000230742247983532<br>BTC 0.0000317088993999859<br>CEL 1.13750354038233<br>LTC 0.00105825250901482<br>USDC 0.00248246170458319<br>USDT ERC20 0.0333775518710362<br>ZEC 0.00201959488573945 | | |
| 3.1.043447 | ANNA HARKNESS | ADDRESS REDACTED | | | BNB 1.57342748586036<br>BTC 0.213311937503246<br>CEL 588.403344152564<br>MCDAI 30<br>USDC 215.494194 | | |
| 3.1.043448 | ANNA HARNISCH | ADDRESS REDACTED | | | ADA 176.220728300491<br>BNB 1.15389790798065<br>BTC 0.0247863724973251<br>USDT ERC20 31565.6314034072 | | |
| 3.1.043449 | ANNA HELENA SONNEN | ADDRESS REDACTED | | | BTC 0.0142357228103014 | | |
| 3.1.043450 | ANNA HEPPENER | ADDRESS REDACTED | | | BTC 1.02098071887022<br>ETH 6.18649840996657<br>LINK 28.1287419166885 | | |
| 3.1.043451 | ANNA HERNES | ADDRESS REDACTED | | | BTC 0.000000006173968149<br>CEL 0.190775464127944<br>SGB 10.8939330813107<br>XRP 57.8234563665015 | | |
| 3.1.043452 | ANNA HICKS | ADDRESS REDACTED | | | BTC 0.00256806062523009<br>CEL 16.7180071604888<br>SGB 263.124953841261<br>XRP 1713.86205207702 | | |
| 3.1.043453 | ANNA HILBISH | ADDRESS REDACTED | | | BTC 0.000950549323023144<br>USDC 2.98437559581907<br>XRP 1.999 | USDC 0.000000956926053845 | |
| 3.1.043454 | ANNA HLUKHYKH | ADDRESS REDACTED | | | BTC 0.000004283556941837<br>CEL 1.45048114816215<br>ETH 0.00842029678572706<br>USDT ERC20 0.247460568571784 | | |
| 3.1.043455 | ANNA HO | ADDRESS REDACTED | | | BNB 0.00293523830938261<br>BTC 0.00349531134950697<br>BUSD 1787.33923741871<br>CEL 187.653092090053<br>ETH 0.00923062672148554<br>MCDAI 5.94616195244245 | | |
| 3.1.043456 | ANNA HO | ADDRESS REDACTED | | | AVAX 0.00851813379993323<br>BTC 0.00113113038047275<br>CEL 1.25187573722871 | | |
| 3.1.043457 | ANNA HOLLIS | ADDRESS REDACTED | | | ADA 996.553700045994<br>BTC 0.00429107808983785 | | |
| 3.1.043458 | ANNA HOLTBY | ADDRESS REDACTED | | | BTC 0.126838037550638<br>ETH 1.61974721496847 | | |
| 3.1.043459 | ANNA HONCHAR | ADDRESS REDACTED | | | ETH 0.0086067414014595 | | |
| 3.1.043460 | ANNA HORVÁTH | ADDRESS REDACTED | | | ADA 0.231762766086292<br>BTC 0.000000122134758115<br>DOT 0.0274029211215416 | | |
| 3.1.043461 | ANNA HORVATHOVA | ADDRESS REDACTED | | | BTC 0.00691414910327891<br>USDC 714.648084594673 | | |
| 3.1.043462 | ANNA HOWARD | ADDRESS REDACTED | | | CEL 35.824973101381 | | |
| 3.1.043463 | ANNA HROVATIN | ADDRESS REDACTED | | | BTC 0.0282114827851503<br>CEL 32.3666281260369<br>USDT ERC20 205 | | |
| 3.1.043464 | ANNA HRUSKOVA | ADDRESS REDACTED | | | ADA 220.786532439067<br>BNB 1.02280027803551<br>BTC 0.0175376621164031<br>USDT ERC20 214.13764297634 | | |
| 3.1.043465 | ANNA HRUSKOVA | ADDRESS REDACTED | | | BTC 0.00223554448514789 | | |
| 3.1.043466 | ANNA HRYHORENKO | ADDRESS REDACTED | | | BTC 0.000000008927328462<br>CEL 0.00600571732582232<br>USDT ERC20 0.66808329758014 | | |
| 3.1.043467 | ANNA HUANG | ADDRESS REDACTED | | | BTC 0.083108279186367<br>ETH 0.754013062877053<br>USDC 1058.46551238068 | | |
| 3.1.043468 | ANNA IAVORSKII | ADDRESS REDACTED | | | BAT 1.01544102545946<br>CEL 6.07690950357173<br>DASH 0.00165215636675659 | | |
| 3.1.043469 | ANNA IBARRA | ADDRESS REDACTED | | | BTC 0.000027625093463611<br>LTC 0.000200651220351964 | | |
| 3.1.043470 | ANNA ICKIEWICZ | ADDRESS REDACTED | | | BNB 0.000828850050382213<br>BTC 0.00000770954930578 | | |
| 3.1.043471 | ANNA IGOSHEVA | ADDRESS REDACTED | | | BTC 0.000594867784051331<br>ETH 0.00444749588755892<br>LINK 1.46553639325294 | | |
| 3.1.043472 | ANNA IGOSHEVA | ADDRESS REDACTED | | | BTC 0.000551576785449433<br>CEL 9.12173576648382<br>DOT 0.0996066863157605 | | |
| 3.1.043473 | ANNA ILIENKO | ADDRESS REDACTED | | | BTC 0.000000059898652835999<br>ETH 0.000002776159871034<br>USDC 0.125389788904852 | | |
| 3.1.043474 | ANNA ISAYEVA | ADDRESS REDACTED | | | BTC 0.157149122646779<br>ETH 4.27487864834892<br>MATIC 5480.97836937931 | | |
| 3.1.043475 | ANNA ISHMUKHAMETOVA | ADDRESS REDACTED | | | ADA 4327.67062747158<br>BTC 0.00070459237145722<br>CEL 1105.02050814721<br>SNX 740.668944143948 | | |
| 3.1.043476 | ANNA IVANOVA | ADDRESS REDACTED | | | ETH 0.161782678744905 | | |
| 3.1.043477 | ANNA IVCHENKO | ADDRESS REDACTED | | | BTC 0.000000207518257033<br>USDT ERC20 0.322601144346857 | | |
| 3.1.043478 | ANNA JANICKA | ADDRESS REDACTED | | | BTC 0.000004450658553617 | | |
| 3.1.043479 | ANNA JANKOWSKA | ADDRESS REDACTED | | | BTC 0.000000596213413846<br>CEL 1.06965611219828<br>USDT ERC20 1.0118591588517 | | |
| 3.1.043480 | ANNA JANSJE HERMINA VAN EIJDEN | ADDRESS REDACTED | | | BTC 0.356114692739674 | | |
| 3.1.043481 | ANNA JEAN-MICHEL LISE CHARLOTIN | ADDRESS REDACTED | | | BTC 0.0180417374297859 | | |
| 3.1.043482 | ANNA JENSEN | ADDRESS REDACTED | | | BTC 0.0012825116708562<br>CEL 23.1068943649844<br>DOT 2<br>MATIC 192 | | |
| 3.1.043483 | ANNA JOZOVÁ | ADDRESS REDACTED | | | BTC 0.00851920190187385 | | |
| 3.1.043484 | ANNA JUEL NORDENTOFT | ADDRESS REDACTED | | | CEL 16.5175299137168 | | |
| 3.1.043485 | ANNA JULIA FRITZ | ADDRESS REDACTED | | | BTC 0.0172115475231839 | | |
| 3.1.043486 | ANNA JUNG | ADDRESS REDACTED | | | BTC 0.0000121820164216099<br>USDT ERC20 0.827715577295108 | | |
| 3.1.043487 | ANNA KAFKA | ADDRESS REDACTED | | | XLM 127.45786901689 | | |
| 3.1.043488 | ANNA KAID | ADDRESS REDACTED | | | ETH 0.00254480566131633 | | |
| 3.1.043489 | ANNA KAJCSA | ADDRESS REDACTED | | | BTC 0.000000086086639154<br>CEL 0.865219522636263 | | |
| 3.1.043490 | ANNA KAMELA | ADDRESS REDACTED | | | CEL 6.60426614947967 | | |
| 3.1.043491 | ANNA KAPALCZYNSKI | ADDRESS REDACTED | | | BTC 0.0349743501050713<br>CEL 48.1794783779981 | | |
| 3.1.043492 | ANNA KARTSEVA | ADDRESS REDACTED | | | BTC 0.0000157886002870519 | | |
| 3.1.043493 | ANNA KASHKO | ADDRESS REDACTED | | | BTC 0.000000988623025664<br>USDT ERC20 0.632337998772418 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.043494 | ANNA KASINSKA | ADDRESS REDACTED | | | ADA 1.7140132603186<br>BTC 0.000000822447807448<br>CEL 221.864380653025<br>DOT 0.0666836381662975<br>ETH 0.385601<br>MATIC 0.00299092897993464<br>SGB 30.5666903302328<br>USDC 17.7297400621377<br>USDT ERC20 0.310793285566981<br>XRP 616.072288624529 | | |
| 3.1.043495 | ANNA KASTELLI | ADDRESS REDACTED | | | BTC 0.000000233054215122999 | | |
| 3.1.043496 | ANNA KATARZYNA PACEK | ADDRESS REDACTED | | | BTC 0.0599357850535813<br>CEL 2.8509226560966<br>ETH 0.521404536439414<br>LINK 51.0116441975867<br>MATIC 935.054281475478 | | |
| 3.1.043497 | ANNA KATE TILLISON | ADDRESS REDACTED | | | ETH 0.077375853278859 | | |
| 3.1.043498 | ANNA KATHARINA GEHSE | ADDRESS REDACTED | | | BTC 0.0175418598887587 | | |
| 3.1.043499 | ANNA KATHARINA MÜLLER | ADDRESS REDACTED | | | BTC 0.00673928664872041 | | |
| 3.1.043500 | ANNA KAWAR | ADDRESS REDACTED | | | BTC 0.0171225279512814 | | |
| 3.1.043501 | ANNA KAY | ADDRESS REDACTED | | | BTC 0.00139574259858442<br>USDC 1800.83622818593 | | |
| 3.1.043502 | ANNA KAY AKANA | ADDRESS REDACTED | | | USDC 1.68597960851014 | | |
| 3.1.043503 | ANNA KAZANTCEVA | ADDRESS REDACTED | | | DOT 2.74640927987052 | | |
| 3.1.043504 | ANNA KIIHFUSS | ADDRESS REDACTED | | | BTC 0.00000025<br>CEL 1095.82321298829<br>USDC 14.17 | | |
| 3.1.043505 | ANNA KIKLA | ADDRESS REDACTED | | | BTC 0.00117249036679231<br>CEL 261.432001820239<br>MATIC 125<br>USDC 416.109902 | | |
| 3.1.043506 | ANNA KIM | ADDRESS REDACTED | | | BTC 0.323743285956574<br>CEL 445.69383908925<br>ETH 14.3030253619517 | | |
| 3.1.043507 | ANNA KIRKNESS | ADDRESS REDACTED | | | BTC 0.245663239295849<br>CEL 1.97992413652323<br>ETH 2.10677814240509<br>MATIC 6022.78129558001 | | |
| 3.1.043508 | ANNA KISSELEVA | ADDRESS REDACTED | | | BTC 0.210604719295645 | | |
| 3.1.043509 | ANNA KLABUKOVA | ADDRESS REDACTED | | | BTC 0.00000597<br>CEL 0.0184270828688126 | | |
| 3.1.043510 | ANNA KLUDKA | ADDRESS REDACTED | | | AAVE 7.11622401761241<br>BTC 0.982223816343755<br>CEL 52.2002220826992<br>EOS 0.100684732167819<br>ETH 7.77788895275859<br>LTC 54.245233504925 | | |
| 3.1.043511 | ANNA KNAP | ADDRESS REDACTED | | | BTC 0.00227682024462266<br>CEL 3.76016289043835<br>LINK 15.4485378073939<br>SNX 11.364820234886 | | |
| 3.1.043512 | ANNA KOCH | ADDRESS REDACTED | | | AAVE 0.257205835164812<br>BCH 0.0866197651165104<br>BTC 0.000015057737610608<br>ETC 0.00147878238480276<br>ETH 0.0883319868329746<br>MATIC 137.652259985459<br>MCDAI 31.8592909001049<br>USDT ERC20 19.0358124480949<br>XLM 51.1076260286773 | | |
| 3.1.043513 | ANNA KOCHANOWSKA | ADDRESS REDACTED | | | BTC 0.000000008592482174<br>CEL 0.40880390728453 | | |
| 3.1.043514 | ANNA KOLINCZAT | ADDRESS REDACTED | | | BTC 0.0180187350214617<br>CEL 0.323600596744566 | | |
| 3.1.043515 | ANNA KOŁODZIEJ | ADDRESS REDACTED | | | BTC 0.0322857475901688<br>CEL 36.9742057361827 | | |
| 3.1.043516 | ANNA KOMASA | ADDRESS REDACTED | | | BTC 0.000000004993538164<br>CEL 58.275639113548<br>ETH 0.00465062843349813 | | |
| 3.1.043517 | ANNA KONSTANTYNOVA | ADDRESS REDACTED | | | BTC 0.00000311634998380499<br>USDT ERC20 407.855170777 | | |
| 3.1.043518 | ANNA KOREPANOVA | ADDRESS REDACTED | | | BTC 0.00000617175491687699<br>COMP 0.00268070160312341<br>DOT 0.102954522413296<br>ETH 0.000009318243802684<br>GUSD 1.17166740561155<br>LINK 0.0301562685247596<br>MATIC 1.31650605994501<br>OMG 0.00281783357238456<br>PAX 0.534512924168215<br>SNX 0.249888210222873<br>USDC 0.0258911557404273<br>XLM 0.203008692849257 | | |
| 3.1.043519 | ANNA KOROBOVA | ADDRESS REDACTED | | | BTC 0.000001001152462471<br>CEL 7.23072410325242<br>ETH 0.00467838365906328 | | |
| 3.1.043520 | ANNA KOSTOVYCH | ADDRESS REDACTED | | | ETH 0.0014655689439101 | | |
| 3.1.043521 | ANNA KOTŁOWSKA | ADDRESS REDACTED | | | BTC 0.000605682716519703<br>CEL 0.844964733268745 | | |
| 3.1.043522 | ANNA KOWALEWSKA | ADDRESS REDACTED | | | USDT ERC20 211.039976657386 | | |
| 3.1.043523 | ANNA KRAHN | ADDRESS REDACTED | | | BTC 0.0934692783872721 | | |
| 3.1.043524 | ANNA KRAMMER | ADDRESS REDACTED | | | CEL 3.67454653136982<br>ETH 0.0023<br>MCDAI 40<br>SNX 33.9638014794317 | | |
| 3.1.043525 | ANNA KRASNICH | ADDRESS REDACTED | | | BTC 0.000277066081445167<br>ETH 0.00189542880924806 | | |
| 3.1.043526 | ANNA KRASOWSKA | ADDRESS REDACTED | | | USDT ERC20 11.2431911746608 | | |
| 3.1.043527 | ANNA KREN | ADDRESS REDACTED | | | BNB 0.000714442827147271<br>BTC 0.000000634289880335<br>BUSD 0.956781322479536<br>CEL 0.0164355861202692 | | |
| 3.1.043528 | ANNA KRISTEN HILL | ADDRESS REDACTED | | | BCH 0.000001512972217976<br>BTC 0.000000447620075294<br>DOT 0.00800357475338525 | BCH 0.0081421796527164<br>DOT 0.000000000063381092 | |
| 3.1.043529 | ANNA KROHN | ADDRESS REDACTED | | | CEL 1.07861530503406 | | |
| 3.1.043530 | ANNA KRONBERGA | ADDRESS REDACTED | | | BTC 0.000000002466634608<br>CEL 73.1027387042203<br>PAX 1597.42715908207 | | |
| 3.1.043531 | ANNA KRUEGER | ADDRESS REDACTED | | | BTC 0.00205176489299057<br>ETH 0.0246944038309786 | | |
| 3.1.043532 | ANNA KRŮTOVÁ | ADDRESS REDACTED | | | BTC 0.00231951357236694<br>CEL 1.90502625056281 | | |
| 3.1.043533 | ANNA KUCHNIA | ADDRESS REDACTED | | | ADA 0.102775599092467<br>BNB 0.00214727802292429<br>BTC 0.000000575810242064 | | |
| 3.1.043534 | ANNA KUCZORA ACSNE | ADDRESS REDACTED | | | BTC 0.00237265849356602<br>CEL 4.69572266487542<br>DOT 13.2563908911209 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.043535 | ANNA KUDRJAVCEVA | ADDRESS REDACTED | | | BTC 0.0000136755437936609<br>CEL 0.0146224702410062<br>ETH 0.0000290729713920349 | | |
| 3.1.043536 | ANNA KUKHARENKO | ADDRESS REDACTED | | | ETH 0.000005365397289543 | | |
| 3.1.043537 | ANNA KULISH | ADDRESS REDACTED | | | BTC 0.00000013938934982<br>USDT ERC20 0.358729361284653 | | |
| 3.1.043538 | ANNA KURKIANIEC | ADDRESS REDACTED | | | USDT ERC20 10454.6558508411 | | |
| 3.1.043539 | ANNA KUZMINYKH | ADDRESS REDACTED | | | BTC 0.000021524040947162<br>USDT ERC20 0.391737457755403 | | |
| 3.1.043540 | ANNA LACHOWICZ | ADDRESS REDACTED | | | BTC 0.000069490284807778<br>CEL 1.07016323458037<br>XLM 2.25240283922271 | | |
| 3.1.043541 | ANNA LANKIEWICZ | ADDRESS REDACTED | | | BTC 0.000000402466942096<br>USDT ERC20 1.94728170507119 | | |
| 3.1.043542 | ANNA LARCHER | ADDRESS REDACTED | | | BTC 0.00210507553132495<br>CEL 1.15724575192444<br>USDC 1.65193208741415 | | |
| 3.1.043543 | ANNA LARCHER | ADDRESS REDACTED | | | BTC 0.00129023932211032<br>USDC 796.017888788423 | | |
| 3.1.043544 | ANNA LARIONOVA | ADDRESS REDACTED | | | BTC 0.000143039903748003<br>CEL 62.754629006484 | | |
| 3.1.043545 | ANNA LASAGNI | ADDRESS REDACTED | | | BTC 0.00141539176374047<br>CEL 1.72967245815636<br>USDT ERC20 513.474844858615 | | |
| 3.1.043546 | ANNA LAURA BELLONI | ADDRESS REDACTED | | | BTC 0.000011653118407396<br>CEL 1.15653938624662 | | |
| 3.1.043547 | ANNA LAURENČÍKOVÁ | ADDRESS REDACTED | | | BTC 0.000476950309228487<br>CEL 76.6697891536106<br>ETH 0.055 | | |
| 3.1.043548 | ANNA LAVELLE | ADDRESS REDACTED | | | BTC 0.258088379522287<br>GUSD 4320.32612939555<br>USDC 8764.01074514739 | | |
| 3.1.043549 | ANNA LEA DE LOS SANTOS | ADDRESS REDACTED | | | ADA 0.549525224570793<br>BTC 0.00104236405524605<br>CEL 0.882136823432639 | | |
| 3.1.043550 | ANNA LEAH CABIGAS | ADDRESS REDACTED | | | BTC 0.00000000445849566<br>CEL 0.650895278637345 | | |
| 3.1.043551 | ANNA LEAH CANGCO ALINEA | ADDRESS REDACTED | | | BTC 0.000000427985169035<br>ETH 0.000002996071394443<br>USDT ERC20 0.263443629253023 | | |
| 3.1.043552 | ANNA LECKA | ADDRESS REDACTED | | | MCDAI 42.1375621603903<br>XRP 320.219758797632 | | |
| 3.1.043553 | ANNA LEDDA | ADDRESS REDACTED | | | BTC 0.000251946964571238<br>ETH 0.00243481057023742<br>USDC 0.128010180770647<br>USDT ERC20 16.265317569331 | | |
| 3.1.043554 | ANNA LENTZ | ADDRESS REDACTED | | | BTC 0.174394439237936<br>ETH 0.68497725571355 | | |
| 3.1.043555 | ANNA LEŚNIAK | ADDRESS REDACTED | | | BTC 0.000003137825017039<br>ETH 0.000441959334299323 | | |
| 3.1.043556 | ANNA LETICIA BARROS | ADDRESS REDACTED | | | BTC 0.00122316775874222<br>CEL 1.00291666666666<br>TUSD 0.000896804687499975<br>XLM 1.41936019763413 | | |
| 3.1.043557 | ANNA LEVÉN | ADDRESS REDACTED | | | BTC 0.000889232431104118<br>ETH 1.04981067600354 | | |
| 3.1.043558 | ANNA LEWYCKYJ | ADDRESS REDACTED | | | BTC 0.0218915590853491<br>CEL 3.91518050999499<br>LTC 0.000927425288572404 | | |
| 3.1.043559 | ANNA LI | ADDRESS REDACTED | | | BTC 0.000167254942334614<br>ETH 0.00237944318815667<br>TAUD 0.201082332830653<br>USDC 0.00444654921747094 | | |
| 3.1.043560 | ANNA LI | ADDRESS REDACTED | | | ADA 0.125321728706122<br>BTC 0.000215517629725607<br>CEL 0.037764877928696<br>ETH 0.00589580650036981 | | |
| 3.1.043561 | ANNA LIASHUK | ADDRESS REDACTED | | | BTC 0.000000177439835306<br>USDT ERC20 0.658776071111003 | | |
| 3.1.043562 | ANNA LICZBINSKA | ADDRESS REDACTED | | | BTC 0.0135581279282335<br>CEL 13.8771384100328 | | |
| 3.1.043563 | ANNA LIM | ADDRESS REDACTED | | | ADA 8788.58928<br>BTC 0.291292230839161<br>CEL 9150.0432143153<br>DOT 150.7403208373<br>ETH 7.56216095920046<br>MATIC 9210.7899719<br>USDC 5.30829<br>XRP 711.722454 | | |
| 3.1.043564 | ANNA LINDGREN | ADDRESS REDACTED | | | DOT 314.298400576745<br>ETH 18.1682986764756<br>MANA 825.061221869104<br>MATIC 3998.57756304743<br>SOL 59.8858874635349<br>USDC 52286.099920336 | MATIC 1429.89919211 | |
| 3.1.043565 | ANNA LINDSAY | ADDRESS REDACTED | | | BTC 0.0129939288779276 | | |
| 3.1.043566 | ANNA LINDSTRÖM | ADDRESS REDACTED | | | CEL 1.47329245902154<br>USDC 50.089214 | | |
| 3.1.043567 | ANNA LIPSCOMB | ADDRESS REDACTED | | | BTC 0.0113389081603516 | | |
| 3.1.043568 | ANNA LISA CALI | ADDRESS REDACTED | | | BTC 0.000001754516268017<br>USDC 0.00966609628011557 | | |
| 3.1.043569 | ANNA LIZA CASTALONE | ADDRESS REDACTED | | | ADA 0.222537487784336<br>BTC 0.000002972625067734<br>ETH 0.000535423732966237 | | |
| 3.1.043570 | ANNA LO CASTRO | ADDRESS REDACTED | | | BTC 0.000000792015969213<br>USDT ERC20 0.274590780536452 | | |
| 3.1.043571 | ANNA LONSKAYA | ADDRESS REDACTED | | | BTC 0.0265170942238679<br>LINK 20.0655834022567<br>MATIC 184.481372085014 | | |
| 3.1.043572 | ANNA LOO | ADDRESS REDACTED | | | BTC 0.000000345061266821 | | |
| 3.1.043573 | ANNA LOO | ADDRESS REDACTED | | | BTC 0.000000585173999611<br>ETH 0.000000310652622521 | | |
| 3.1.043574 | ANNA LOPATOVA | ADDRESS REDACTED | | | BTC 0.0229057422058766 | | |
| 3.1.043575 | ANNA LORRAINE SURIO | ADDRESS REDACTED | | | BTC 0.00000009<br>CEL 0.212837597227122 | | |
| 3.1.043576 | ANNA LOVISA HERRLIN | ADDRESS REDACTED | | | BTC 0.000886596693444808<br>USDC 464.259356037102 | | |
| 3.1.043577 | ANNA LÜBER | ADDRESS REDACTED | | | ADA 0.0425953765176363<br>BTC 0.000003089065629811<br>CEL 0.0284569872771915<br>ETH 0.000155784444890448<br>MATIC 0.130974983398766<br>USDC 0.242287802743144 | | |
| 3.1.043578 | ANNA LUIJTEN | ADDRESS REDACTED | | | BTC 0.00977938393393971<br>CEL 0.213995838047668 | | |
| 3.1.043579 | ANNA LUIZA DE CAMARGO COLLOR | ADDRESS REDACTED | | | BTC 0.02814288793451<br>CEL 1.73503940447533<br>MCDAI 30<br>XRP 736.201912487685 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.043580 | ANNA LUIZA FERREIRA PIJNAPPEL | ADDRESS REDACTED | | | BTC 0.336638718925807<br>CEL 5.11460286468113<br>DOT 0.0962913138464729<br>ETH 10.0406914607233<br>LINK 0.091450351538656<br>LUNC 170.131306426681<br>MATIC 3205.66862220369 | | |
| 3.1.043581 | ANNA LUNDVIG | ADDRESS REDACTED | | | BTC 0.0099372728937702<br>CEL 2.06149634127335 | | |
| 3.1.043582 | ANNA LUNKAROVA | ADDRESS REDACTED | | | BTC 0.013599621300744 | | |
| 3.1.043583 | ANNA LUTEK | ADDRESS REDACTED | | | ADA 204.970245225956<br>BTC 0.00013130649189145<br>MCDAI 102.101506377898<br>PAX 8.47552827751362<br>USDC 64.6728630873634<br>USDT ERC20 11.8551407807085 | | |
| 3.1.043584 | ANNA LYNN SALINDONG | ADDRESS REDACTED | | | BTC 0.00117551187588213<br>MATIC 56.5398143814442<br>UNI 69.8845069953474 | | |
| 3.1.043585 | ANNA ŁYSZCZ | ADDRESS REDACTED | | | BTC 0.134271412347167<br>ETH 1.06642063818945 | | |
| 3.1.043586 | ANNA MA | ADDRESS REDACTED | | | BTC 0.00922782154439777 | | |
| 3.1.043587 | ANNA MAASDORP | ADDRESS REDACTED | | | BTC 0.000000002218742162 | | |
| 3.1.043588 | ANNA MADRIGAL | ADDRESS REDACTED | | | USDC 0.246100338663452 | | |
| 3.1.043589 | ANNA MAGDALENA WOLFSGRUBER | ADDRESS REDACTED | | | BTC 0.00000000923852067<br>BUSD 0.384191399066198 | | |
| 3.1.043590 | ANNA MAGIEROWSKA | ADDRESS REDACTED | | | BTC 0.00105613760786614<br>USDC 3733.01389359032 | | |
| 3.1.043591 | ANNA MAIOLO | ADDRESS REDACTED | | | ADA 0.315599449224557<br>BTC 0.000001710478253304<br>CEL 0.00415287440384207<br>DOT 0.105278000043277<br>MATIC 0.64822250301866 | | |
| 3.1.043592 | ANNA MAIONE | ADDRESS REDACTED | | | BTC 0.00000064171894628<br>USDT ERC20 0.320170443045396 | | |
| 3.1.043593 | ANNA MAJ | ADDRESS REDACTED | | | BNB 0.00281810064614487<br>BTC 0.00111598018339571<br>ETH 0.31493243721088 | | |
| 3.1.043594 | ANNA MAJ | ADDRESS REDACTED | | | BTC 0.000533707208428727<br>CEL 0.73122046514465 | | |
| 3.1.043595 | ANNA MAJORS | ADDRESS REDACTED | | | BTC 0.000122463949101882<br>ETH 0.000949035622186525<br>LINK 0.0273996538299134<br>MATIC 0.774726641889059 | BTC 0.000000264675456837<br>ETH 0.000000905528048245<br>LINK 0.000000701851044709<br>MATIC 0.000000195179964299 | |
| 3.1.043596 | ANNA MAKAROVA | ADDRESS REDACTED | | | CEL 2.36823474794332<br>ETH 0.0269064426954479<br>XRP 42.130188 | | |
| 3.1.043597 | ANNA MARATOWNA NUGMANOWA | ADDRESS REDACTED | | | BTC 0.000007023639390728 | | |
| 3.1.043598 | ANNA MARCHESE | ADDRESS REDACTED | | | BTC 0.000019947133814594<br>CEL 0.0743184835323693<br>USDC 1.91045377858834 | | |
| 3.1.043599 | ANNA MARCHESINI | ADDRESS REDACTED | | | BTC 0.000021120144507348 | | |
| 3.1.043600 | ANNA MARDIA MOHAMAD NASIR | ADDRESS REDACTED | | | ADA 113.006939450417<br>BTC 0.00822200139093168<br>DOT 8.48106825534536 | | |
| 3.1.043601 | ANNA MARIA ANGIELASZEK | ADDRESS REDACTED | | | CEL 0.388355588000713<br>ETH 0.196185635863746<br>USDC 0.000000116809116809 | | |
| 3.1.043602 | ANNA MARIA BRAGADOTTIR | ADDRESS REDACTED | | | BTC 0.00420937332662315 | | |
| 3.1.043603 | ANNA MARIA BUSCEMI | ADDRESS REDACTED | | | BTC 0.000000019043347131<br>ETH 0.000519912451631886 | | |
| 3.1.043604 | ANNA MARIA CANNARAZZO | ADDRESS REDACTED | | | BTC 0.000020850115430966<br>USDT ERC20 1.05340174452928 | | |
| 3.1.043605 | ANNA MARIA CERVIGNI | ADDRESS REDACTED | | | BTC 0.000000007742791368<br>CEL 0.0139933304828672<br>USDT ERC20 0.610501931775646 | | |
| 3.1.043606 | ANNA MARIA CHRISTOFOROU | ADDRESS REDACTED | | | BTC 0.108772127096818<br>CEL 1.5306738348987 | | |
| 3.1.043607 | ANNA MARIA DEL PINCO | ADDRESS REDACTED | | | BTC 0.000000001455897851<br>CEL 0.00479286128854913<br>USDT ERC20 0.478451294733098 | | |
| 3.1.043608 | ANNA MARIA DI STEFANO | ADDRESS REDACTED | | | BNB 0.000691530097614713<br>BTC 0.000000850122284078<br>CEL 0.439652390058115<br>LTC 0.011650930114339<br>USDT ERC20 0.220321018265977 | | |
| 3.1.043609 | ANNA MARIA ERZETIC | ADDRESS REDACTED | | | BAT 1004.89922906095<br>BTC 0.000133506010112376<br>CEL 170.680493846718<br>DOT 0.000000000070216123<br>ETH 2.41031076251578<br>MATIC 3971.71602187666<br>SNX 301.737236238183<br>TUSD 3.0057484828363<br>USDT ERC20 719.541822277537<br>XLM 354.587601794659 | | |
| 3.1.043610 | ANNA MARIA FERRAINO | ADDRESS REDACTED | | | BTC 0.000000021430255234<br>CEL 62.0150848401967 | | |
| 3.1.043611 | ANNA MARIA FRONCILLO | ADDRESS REDACTED | | | BAT 3013.33143953922<br>BCH 1.06628192943673<br>BSV 0.998869923961904<br>BTC 0.000000006344444444<br>CEL 8895.1894242846<br>EOS 0.581362324625884<br>ETC 105.836782437581<br>ETH 0.00324385754178381<br>LTC 0.00704119154754642<br>MCDAI 0.142155565624266<br>SGB 291.511594822693<br>XRP 0.943794126011839 | | |
| 3.1.043612 | ANNA MARIA LACARIA | ADDRESS REDACTED | | | BTC 0.000001847397105681<br>MCDAI 0.499651681940553<br>USDC 0.589564787051239 | | |
| 3.1.043613 | ANNA MARIA MENNA | ADDRESS REDACTED | | | ADA 0.171615176519741<br>BNB 0.00204325467610301<br>BTC 0.000020739968993144<br>USDT ERC20 0.203079119024266 | | |
| 3.1.043614 | ANNA MARIA PIELA | ADDRESS REDACTED | | | BTC 0.00485442009345788<br>DASH 7.3098501317642 | | |
| 3.1.043615 | ANNA MARIA PORTER | ADDRESS REDACTED | | | BTC 0.242757025600962<br>ETH 1.62307999714566 | | |
| 3.1.043616 | ANNA MARIA PULKA | ADDRESS REDACTED | | | ADA 17.1218<br>BTC 0.00169574525671932<br>CEL 4.85074149325896<br>ETH 0.158741 | | |
| 3.1.043617 | ANNA MARIA RITA MANCUSO | ADDRESS REDACTED | | | BTC 0.000000018687686504<br>USDT ERC20 0.00074627041745749 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.043618 | ANNA MARIA RUEDA | ADDRESS REDACTED | | | ADA 15.2066902599013<br>BAT 12.029575591241<br>BTC 0.00261715323499424<br>CEL 161.519964993829<br>ETH 0.232339346400697<br>GUSD 179.619431348136<br>MANA 25.7235182003638<br>MATIC 168.956960650044<br>PAX 22.9759216042797<br>SNX 55.2626901044996<br>UNI 1.94142398182526<br>USDC 1349.80681441388<br>USDT ERC20 50.9058077585951 | | |
| 3.1.043619 | ANNA MARIA STERICHOVA | ADDRESS REDACTED | | | CEL 0.00377672817071108<br>ETH 0.027980722926508 | | |
| 3.1.043620 | ANNA MARIA STÖRLING | ADDRESS REDACTED | | | BTC 0.000001770367281075 | | |
| 3.1.043621 | ANNA MARIA VAN ENGH | ADDRESS REDACTED | | | ADA 0.107800536393645<br>BTC 0.00187034813044355<br>CEL 0.756626160001484<br>LINK 31.8688320769479<br>SNX 7.92805165717123 | | |
| 3.1.043622 | ANNA MARIA VIRTANEN | ADDRESS REDACTED | | | BNB 0.566261352617626<br>ETH 0.0013540286153127<br>USDC 101.989778009324 | | |
| 3.1.043623 | ANNA MARIE AMAYUN | ADDRESS REDACTED | | | ADA 200<br>BTC 0.00534490011599591<br>CEL 4.35449216707003<br>ETH 0.105252063169462<br>XRP 100 | | |
| 3.1.043624 | ANNA MARIE ANTONETTE BAGAAN | ADDRESS REDACTED | | | BTC 0.0010686<br>CEL 81.3919711228973<br>DASH 0.2<br>ETH 0.830838451730046<br>XRP 35.656538<br>ZEC 0.00129474 | | |
| 3.1.043625 | ANNA MARIE INGLES | ADDRESS REDACTED | | | CEL 1.19710091814883 | | |
| 3.1.043626 | ANNA MARIE KATAPANG | ADDRESS REDACTED | | | BTC 0.00815826517105831<br>CEL 6.92075891165374 | | |
| 3.1.043627 | ANNA MARIE SCOTT | ADDRESS REDACTED | | | ETH 0.0016130686774408 | | |
| 3.1.043628 | ANNA MARIE YAKUBOVICH | ADDRESS REDACTED | | | ADA 339.234683934743<br>BTC 0.14622753774908<br>ETH 0.987053255344993<br>USDC 5509.96665526173 | | |
| 3.1.043629 | ANNA MARSZALEK | ADDRESS REDACTED | | | BTC 0.000000000397185975<br>CEL 591.205795774833<br>SNX 79.970636 | | |
| 3.1.043630 | ANNA MART SCHOEMAN | ADDRESS REDACTED | | | BTC 0.000418795875493871<br>ETH 0.00451841663749598 | | |
| 3.1.043631 | ANNA MARTHA HILDEGARD SANDRA GOUW | ADDRESS REDACTED | | | BTC 0.0155615010881017 | | |
| 3.1.043632 | ANNA MARTIN | ADDRESS REDACTED | | | CEL 1.09241799672979 | | |
| 3.1.043633 | ANNA MARTINA SADOWICZ-WILL | ADDRESS REDACTED | | | BTC 0.1014170414956 | | |
| 3.1.043634 | ANNA MARZEC | ADDRESS REDACTED | | | BTC 0.000621098332701548<br>BUSD 0.198407984842482<br>ETH 0.00804512631484893<br>USDC 13.8203747759187 | | |
| 3.1.043635 | ANNA MARZIA PILO | ADDRESS REDACTED | | | BTC 0.00143032<br>CEL 4.56812243948028<br>ETH 0.03974206 | | |
| 3.1.043636 | ANNA MASZNER | ADDRESS REDACTED | | | BTC 0.000000000169212352<br>CEL 0.0813884065205898 | | |
| 3.1.043637 | ANNA MATILDE BAIANO | ADDRESS REDACTED | | | CEL 9.12482868726566 | | |
| 3.1.043638 | ANNA MATVIICHUK | ADDRESS REDACTED | | | BNB 0.000000004726677938<br>BTC 0.000000006054360676<br>CEL 0.868154593909493<br>USDT ERC20 0.000000048318062026 | | |
| 3.1.043639 | ANNA MAY REGINO | ADDRESS REDACTED | | | CEL 1.06174435793299 | | |
| 3.1.043640 | ANNA MAY REGINO | ADDRESS REDACTED | | | ADA 0.000000461538461538<br>BTC 0.132873763668395<br>CEL 53.4344866821661<br>ETH 0.00009392878014357<br>LTC 0.000235933495996716<br>USDT ERC20 2.55545896028667 | | |
| 3.1.043641 | ANNA MAYBERRY | ADDRESS REDACTED | | | BTC 0.0052884160138345<br>ETH 0.0660363073185284 | | |
| 3.1.043642 | ANNA MAZZOCCHI | ADDRESS REDACTED | | | BTC 0.000000005995026109<br>BUSD 0.000843976351195604<br>CEL 0.000687662954051556 | | |
| 3.1.043643 | ANNA MCCARRON | ADDRESS REDACTED | | | BTC 0.000000003405469057<br>CEL 8.12369849214678 | | |
| 3.1.043644 | ANNA MCCLENDON | ADDRESS REDACTED | | | BTC 0.165796556912988<br>CEL 0.209832863678341<br>ETH 0.00985939318624034<br>LINK 0.0478223028770373<br>SNX 436.306922063793<br>XRP 1702.0238770863 | CEL 0.000063874608647123<br>LINK 131.10090543346 | |
| 3.1.043645 | ANNA MCCLENDON | ADDRESS REDACTED | | | BTC 0.0310162149746033<br>ETH 1.29782288064233 | | |
| 3.1.043646 | ANNA MCGREGOR | ADDRESS REDACTED | | | ADA 33.1323363897621<br>BTC 0.0246292469305999<br>DOT 0.00203016763329116<br>ETH 0.000055069731518064<br>LINK 0.00109456106172117<br>XRP 70.9016297258707 | | |
| 3.1.043647 | ANNA MCLEOD | ADDRESS REDACTED | | | BTC 0.000000003424369<br>CEL 0.220025336020281<br>ETH 0.0033275744320303 | | |
| 3.1.043648 | ANNA MELESHENKO | ADDRESS REDACTED | | | BTC 0.000005749517359911 | | |
| 3.1.043649 | ANNA MENDEZ | ADDRESS REDACTED | | | BTC 0.0093027973340517 | | |
| 3.1.043650 | ANNA MENDYK | ADDRESS REDACTED | | | BTC 0.000075107596384892<br>CEL 1.83555837014086<br>DASH 0.000000006509593107<br>ETH 0.000842290953784199<br>USDC 1.93228548817444<br>USDT ERC20 0.000000317492533784<br>ZEC 0.000121248120866688 | | |
| 3.1.043651 | ANNA MERCADE | ADDRESS REDACTED | | | BTC 0.0108192809456725<br>ETH 0.144763293931735 | | |
| 3.1.043652 | ANNA MESIMERI | ADDRESS REDACTED | | | BTC 0.00000119298609748599<br>CEL 0.123611521285 | | |
| 3.1.043653 | ANNA MICHAELS | ADDRESS REDACTED | | | CEL 22.0776885130171 | | |
| 3.1.043654 | ANNA MICHAILIDOU | ADDRESS REDACTED | | | BTC 0.00113371936250244<br>CEL 1227.74298765811 | | |
| 3.1.043655 | ANNA MICHALEC | ADDRESS REDACTED | | | BTC 0.0335553698974549 | | |
| 3.1.043656 | ANNA MIERZEJEWSKA | ADDRESS REDACTED | | | BTC 0.0420176535767372 | | |
| 3.1.043657 | ANNA MIHALTCHEV | ADDRESS REDACTED | | | BTC 0.0100570452987418<br>CEL 11.3859184390343 | | |
| 3.1.043658 | ANNA MIKHAYLOVA | ADDRESS REDACTED | | | BTC 0.00000006004222954<br>EOS 0.066382064525401 | | |
| 3.1.043659 | ANNA MIKKELSEN | ADDRESS REDACTED | | | BTC 0.0167258020610141<br>USDC 0.468127496561253 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.043660 | ANNA MILDOR | ADDRESS REDACTED | | | BTC 0.00000236894698582<br>LTC 0.574990658096331 | | |
| 3.1.043661 | ANNA MILUSKA | ADDRESS REDACTED | | | ADA 0.000000107224004854<br>BTC 0.000003092315115001<br>CEL 0.999896809869539 | | |
| 3.1.043662 | ANNA MISIUKIEWICZ | ADDRESS REDACTED | | | BTC 0.101909521932528<br>CEL 129.834539283728<br>USDC 435 | | |
| 3.1.043663 | ANNA MOISEYEV | ADDRESS REDACTED | | | BTC 0.11110520308766<br>MCDAI 31.7946095408352<br>USDC 1.55523682981766 | BTC 0.01172473 | |
| 3.1.043664 | ANNA MOJSKÁ | ADDRESS REDACTED | | | BTC 0.000000892891184257<br>CEL 0.23506930351698<br>MATIC 0.00201264951136795<br>USDC 0.274375701590565 | | |
| 3.1.043665 | ANNA MONIKA SIPOSNE ZSIROS | ADDRESS REDACTED | | | BNB 1.64979258584237<br>ETH 0.000361506845032073 | | |
| 3.1.043666 | ANNA MONTERISI | ADDRESS REDACTED | | | BTC 0.00170760742020141<br>USDT ERC20 498.042717106879 | | |
| 3.1.043667 | ANNA MORELLI | ADDRESS REDACTED | | | BTC 0.000017922429087357 | | |
| 3.1.043668 | ANNA MORRA | ADDRESS REDACTED | | | BTC 0.000000785556686929<br>BUSD 0.347433574989379 | | |
| 3.1.043669 | ANNA MORRIS | ADDRESS REDACTED | | | BTC 0.033454209531061<br>ETH 0.318119816118416<br>USDC 337.193774822105 | | |
| 3.1.043670 | ANNA MORRIS | ADDRESS REDACTED | | | BTC 0.000099816724973807 | | |
| 3.1.043671 | ANNA MORRISON | ADDRESS REDACTED | | | BTC 0.000012582689085518 | | |
| 3.1.043672 | ANNA MORRISON | ADDRESS REDACTED | | | BTC 0.000001865585790606 | | |
| 3.1.043673 | ANNA MOSKALOVA | ADDRESS REDACTED | | | AAVE 9.83396065742539<br>ADA 9.92825947921795<br>BCH 0.00000000658452591<br>BNT 273.720477556327<br>BSV 0.03760345<br>BTC 0.000642270325294765<br>CEL 146.292536240112<br>COMP 5.1248957977915<br>DOT 335.246429655849<br>ETH 0.674182460902573<br>KNC 0.0356592144024517<br>LINK 111.406388164694<br>MATIC 65.9209086961757<br>OMG 0.0708737600515398<br>SNX 1439.98394564207<br>UMA 86.8721903607823<br>USDC 1.017173499792<br>USDT ERC20 0.000000289082881515<br>XRP 13726.705404369<br>ZRX 587.178846432001 | | |
| 3.1.043674 | ANNA MÜLLER | ADDRESS REDACTED | | | BTC 0.000013660796468248<br>CEL 1.14825035423733 | | |
| 3.1.043675 | ANNA MULSO | ADDRESS REDACTED | | | BAT 3.35095354944853<br>BTC 0.000168047226804945<br>CEL 2.09206545863983<br>EOS 0.291371328886764<br>ETH 0.228372015330207<br>LINK 0.86367711987565<br>MATIC 14.9903265793669<br>SGB 5.34230518951268<br>SNX 5.03912808567198<br>USDC 26.3336526168176<br>XLM 16.4346271496943<br>XRP 4.11951074488538 | ETH 0.0727929337197782 | |
| 3.1.043676 | ANNA MURA | ADDRESS REDACTED | | | BTC 0.0000621166149135557 | | |
| 3.1.043677 | ANNA MYKHAILOVYCH | ADDRESS REDACTED | | | BTC 0.000002057585724577<br>USDT ERC20 0.356178980150331 | | |
| 3.1.043678 | ANNA NAGY | ADDRESS REDACTED | | | AAVE 0.00098115982339479<br>BTC 0.00258864853591523<br>DOT 21.9681295435365<br>ETH 0.619769110275678 | | |
| 3.1.043679 | ANNA NAKHLIK | ADDRESS REDACTED | | | BTC 0.00000000073316171<br>CEL 0.670956390755431<br>ETH 0.00842488373660443 | | |
| 3.1.043680 | ANNA NATALIA MUENTES | ADDRESS REDACTED | | | ADA 0.00238410798894449<br>BNB 0.00000000417164001<br>CEL 0.147118863069029 | | |
| 3.1.043681 | ANNA NDAPANDULA TULELA KALAMBI | ADDRESS REDACTED | | | BTC 0.000000009268637537<br>CEL 28.0166672849209<br>ETH 0.000334297345075552<br>SGB 7.91183272436582<br>XRP 10.846859 | | |
| 3.1.043682 | ANNA NELKE | ADDRESS REDACTED | | | BTC 0.00229845006365743<br>USDC 2101.08389067402 | | |
| 3.1.043683 | ANNA NERONE | ADDRESS REDACTED | | | BTC 0.000011679487195285<br>CEL 0.000450283852660924 | | |
| 3.1.043684 | ANNA NGUYENOVA | ADDRESS REDACTED | | | BTC 2.05764331520202<br>GUSD 24380.6152851798<br>SUSHI 0.196803062754628<br>XRP 0.318921468423682<br>ZEC 0.00307554907986254 | | |
| 3.1.043685 | ANNA NIA | ADDRESS REDACTED | | | BTC 0.0296775182615184 | BTC 0.00192802 | |
| 3.1.043686 | ANNA NICOLE STAHL | ADDRESS REDACTED | | | BTC 0.000002944826487935 | | |
| 3.1.043687 | ANNA NIELSEN | ADDRESS REDACTED | | | ADA 276.155682<br>BTC 0.00231896688435288<br>CEL 6.3350037777846 | | |
| 3.1.043688 | ANNA NOVAKOVA | ADDRESS REDACTED | | | BTC 0.0287734122149474 | | |
| 3.1.043689 | ANNA NOVI | ADDRESS REDACTED | | | BTC 0.0129388785836081 | | |
| 3.1.043690 | ANNA NOVYTSKA | ADDRESS REDACTED | | | BTC 0.000407232930892332<br>ETH 0.00843927435743365<br>USDT ERC20 0.000000760942810698 | | |
| 3.1.043691 | ANNA NOWAK | ADDRESS REDACTED | | | BTC 0.008593976657 | | |
| 3.1.043692 | ANNA NYSTROM | ADDRESS REDACTED | | | AAVE 0.000979977022264949<br>ADA 1930.32761519525<br>BTC 0.0561840605059305<br>DOT 5.4091862631249<br>ETH 0.687304098887195<br>LINK 0.0133683420023206<br>MATIC 0.11760392027996<br>SNX 0.0633531678397486<br>USDC 2.68390836573171<br>XLM 0.13587231587685<br>ZEC 2.57630338036201 | AVAX 6.5396 | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.043693 | ANNA O'SULLIVAN | ADDRESS REDACTED | | | ADA 633.308578973657<br>BTC 2.35914549804238<br>CEL 117.066163990136<br>DOT 821.497544130385<br>ETH 29.9053463199311<br>LINK 953.819823850893<br>LUNC 130.916234906552<br>MANA 4329.01146129538<br>MATIC 9344.52513351395<br>PAX 2.77919497728322<br>UNI 0.0624479021896596<br>USDC 3.29645540591132<br>USDT ERC20 163.220223862428<br>XRP 9.03813532621219 | | |
| 3.1.043694 | ANNA OCELLO | ADDRESS REDACTED | | | BNB 0.475687042971927<br>BTC 0.0187028324979138<br>CEL 1.39803413273259<br>DOT 5.41560471561449<br>ETH 0.393630156549357<br>USDC 1519.91426060299 | | |
| 3.1.043695 | ANNA ØGLÆND | ADDRESS REDACTED | | | BTC 0.00441775951032369 | | |
| 3.1.043696 | ANNA OLEKSAK | ADDRESS REDACTED | | | BTC 0.000000007143899459<br>CEL 0.116726540828796<br>USDC 0.00271501926177094 | | |
| 3.1.043697 | ANNA OLESZCZYK | ADDRESS REDACTED | | | BTC 0.000003288372616938<br>CEL 0.0547481647069953 | | |
| 3.1.043698 | ANNA OSKOMA | ADDRESS REDACTED | | | ADA 0.168111309951444<br>BTC 0.000913694544623837<br>USDT ERC20 215.255551715229<br>XRP 0.209753342085303 | | |
| 3.1.043699 | ANNA OSTROWSKA | ADDRESS REDACTED | | | BTC 0.00106207674493425<br>DOT 0.0214953176565074 | | |
| 3.1.043700 | ANNA OVCHINNIKOVA | ADDRESS REDACTED | | | BTC 0.313479589616434<br>USDC 3.1799685952242<br>USDT ERC20 0.335161202727062 | | |
| 3.1.043701 | ANNA PACHOLSKA | ADDRESS REDACTED | | | BTC 0.000071180495056285<br>CEL 159.298813880394<br>ETH 0.273651707810148<br>LINK 9.7<br>SGB 609.902420910388<br>XRP 1.58342416816998 | | |
| 3.1.043702 | ANNA PANPURINA | ADDRESS REDACTED | | | BTC 0.158526925491736<br>CEL 1.15974573322781<br>DASH 0.0170045413327309<br>ETH 5.89816775718732 | | |
| 3.1.043703 | ANNA PAOLINO | ADDRESS REDACTED | | | ADA 219.258922653236<br>BNB 1.05947632002267<br>BTC 0.00156899331602186<br>CEL 17.5005572810573<br>MCDAI 40<br>USDT ERC20 502.927989950688 | | |
| 3.1.043704 | ANNA PAPADOGIANNAKIS | ADDRESS REDACTED | | | UMA 0.778491040010336<br>XRP 20.6044949881728 | | |
| 3.1.043705 | ANNA PAPANTONOPOULOU | ADDRESS REDACTED | | | BTC 0.00652987363248538<br>CEL 27.6084365236924<br>DOT 0.00767596221203003<br>ETH 0.0000409144576180049<br>LUNC 6.21453097335976 | | |
| 3.1.043706 | ANNA PARFENOVA | ADDRESS REDACTED | | | BTC 0.247885047320415<br>CEL 7.41903291077307 | | |
| 3.1.043707 | ANNA PARRELLA | ADDRESS REDACTED | | | BTC 0.0000018794795845289 9<br>CEL 0.261587299707873<br>USDT ERC20 1.50799724644755 | | |
| 3.1.043708 | ANNA PASIERB | ADDRESS REDACTED | | | BTC 0.00486330819162749<br>DASH 6.53714013700975 | | |
| 3.1.043709 | ANNA PATRICIA MORADA | ADDRESS REDACTED | | | BTC 0.000008589743087617<br>CEL 7.00472826683819<br>SGB 15.9226988839806<br>XRP 201.339967555029 | | |
| 3.1.043710 | ANNA PATRIZIA BENIN LIU | ADDRESS REDACTED | | | BTC 0.0042177457059447 | | |
| 3.1.043711 | ANNA PAVLOVA | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.043712 | ANNA PEARL SHAPLEY | ADDRESS REDACTED | | | ETH 0.00162142263492112 | | |
| 3.1.043713 | ANNA PEMBROKE | ADDRESS REDACTED | | | BTC 0.151234872513245<br>CEL 16.0373070200033<br>ETH 1.63173733 | | |
| 3.1.043714 | ANNA PERIS AGUILAR | ADDRESS REDACTED | | | BTC 0.01196581<br>CEL 8.43607377087151 | | |
| 3.1.043715 | ANNA PERONA | ADDRESS REDACTED | | | BTC 0.0182351418647875 | | |
| 3.1.043716 | ANNA PERRY | ADDRESS REDACTED | | | BTC 0.000001542398155913<br>ETH 0.000238366579911019 | | |
| 3.1.043717 | ANNA PETTERSON | ADDRESS REDACTED | | | CEL 1.07625936577152 | | |
| 3.1.043718 | ANNA PFEIFLE | ADDRESS REDACTED | | | BTC 0.0266912036444461 | | |
| 3.1.043719 | ANNA PIANTANIDA | ADDRESS REDACTED | | | BTC 0.000819289813866027 | | |
| 3.1.043720 | ANNA PICCIONE | ADDRESS REDACTED | | | BTC 0.000000004317050612<br>CEL 1.69990129981217 | | |
| 3.1.043721 | ANNA PIĘTA | ADDRESS REDACTED | | | BTC 0.000509347188592363<br>CEL 27.9650715256732<br>DOT 68.7436944893872<br>LTC 3.27434229482313<br>MCDAI 42.6391539102487 | | |
| 3.1.043722 | ANNA PIETRASZKO | ADDRESS REDACTED | | | BTC 0.000000000732882702<br>CEL 0.000010952129700485<br>ETH 0.000001219209491201 | | |
| 3.1.043723 | ANNA PIOTROWSKA | ADDRESS REDACTED | | | BNB 0.00217709668262784<br>BTC 0.00119573381307868<br>XRP 0.176200480790503 | | |
| 3.1.043724 | ANNA PIWOWARCZYK | ADDRESS REDACTED | | | BTC 0.000000452049692115<br>CEL 0.103224074837568<br>XLM 0.0523372396493545 | | |
| 3.1.043725 | ANNA PODEH | ADDRESS REDACTED | | | AAVE 4.11957749904539<br>ADA 1360.515608233<br>AVAX 10.5289424244909<br>BTC 2.15418194228268<br>DOT 41.9423136494262<br>ETH 11.9411923332439<br>LINK 46.2782704280828<br>LTC 0.000430780976585796<br>MATIC 967.093297785465<br>SNX 32.4527912148593<br>SUSHI 50.6380104591093<br>USDC 1769.80159092491<br>XLM 968.552211188843 | LTC 0.000000005341210052<br>SNX 36.15880239 | |
| 3.1.043726 | ANNA PODRECKA | ADDRESS REDACTED | | | ADA 0.1284467564487<br>BTC 0.000000673960582295<br>CEL 0.451868077194695<br>USDC 0.00596212683208014 | | |
| 3.1.043727 | ANNA POLAK | ADDRESS REDACTED | | | BTC 0.000010518272905347 | | |
| 3.1.043728 | ANNA POLČICOVÁ | ADDRESS REDACTED | | | BTC 0.00953631001854713<br>CEL 143.73128076693<br>MATIC 376.776411260016 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.043729 | ANNA POLZMACHER | ADDRESS REDACTED | | | ADA 0.0896610690471866<br>AVAX 0.00737231254598787<br>BNB 0.00151852761526403<br>BTC 0.000000082839527492<br>CEL 1310.67467879263<br>DOGE 0.0142341113086858<br>ETH 0.00160719683491449<br>LUNC 5.28259260207061<br>PAX 0.093634247045114<br>USDC 0.357901815343175<br>USDT ERC20 0.446757329214633 | | |
| 3.1.043730 | ANNA POPOVA | ADDRESS REDACTED | | | BTC 0.000000977200936002<br>OMG 0.00641193029605377 | | |
| 3.1.043731 | ANNA PORCZEK | ADDRESS REDACTED | | | ADA 247.891304347826<br>BTC 0.0488697419537685<br>CEL 439.980127413109<br>ETH 1.5872531 | | |
| 3.1.043732 | ANNA PORTER | ADDRESS REDACTED | | | CEL 1.07451694739284 | | |
| 3.1.043733 | ANNA POSHTOVNIUK | ADDRESS REDACTED | | | CEL 1.01923340114603<br>UST 49 | | |
| 3.1.043734 | ANNA POTYKA | ADDRESS REDACTED | | | BTC 0.105993336778871 | | |
| 3.1.043735 | ANNA PREVITALI | ADDRESS REDACTED | | | BTC 0.000134137281537984<br>EOS 0.0705061339326992<br>LINK 0.0878384358059148 | | |
| 3.1.043736 | ANNA PRINS | ADDRESS REDACTED | | | BTC 0.000000001031926998 | | |
| 3.1.043737 | ANNA PRONKER | ADDRESS REDACTED | | | BTC 0.000895949130663634<br>ETH 1235.82927910137<br>LINK 2492.12061356561<br>USDC 5358.86450094968 | | |
| 3.1.043738 | ANNA PRYLYPKO | ADDRESS REDACTED | | | BTC 0.00223559576736593<br>LUNC 18.885<br>SOL 10.76953353159<br>UST 54.058671888077 | | |
| 3.1.043739 | ANNA PRZYBYŁ | ADDRESS REDACTED | | | BUSD 267.225659428367<br>MCDAI 73.7920154194397 | | |
| 3.1.043740 | ANNA PURCARO | ADDRESS REDACTED | | | BNB 1.15572390825397<br>BTC 0.00089228908378111<br>PAXG 0.256925481084721 | | |
| 3.1.043741 | ANNA PURCELL LAUTI | ADDRESS REDACTED | | | USDC 0.252616964632834 | | |
| 3.1.043742 | ANNA PYS | ADDRESS REDACTED | | | ADA 0.000000246489621671<br>BNB 0.000000005239336137<br>BTC 0.000000007687575167<br>CEL 1.36244636111699<br>XRP 0.533760929887463 | | |
| 3.1.043743 | ANNA QUARANTA | ADDRESS REDACTED | | | BTC 0.000091674475153969<br>CEL 0.0103220458252244 | | |
| 3.1.043744 | ANNA RACZ | ADDRESS REDACTED | | | ADA 1377.01204749114<br>BTC 0.127067880190916<br>DOT 13.4947297566794<br>ETH 3.35369233780551<br>LTC 6.08449655074145<br>LUNC 5.07669079589077<br>MATIC 666.484794138404<br>USDC 4290.23124755202 | | |
| 3.1.043745 | ANNA RADICK | ADDRESS REDACTED | | | USDC 6234.13245938964 | | |
| 3.1.043746 | ANNA RAFFOUL | ADDRESS REDACTED | | | ADA 134.095871225264<br>BTC 0.0211314787006442<br>CEL 0.0855910195814341<br>DOT 2.97939177833433<br>ETH 1.12349386648718<br>LINK 43.9317503596034 | | |
| 3.1.043747 | ANNA RAI | ADDRESS REDACTED | | | BTC 0.00972903183549794<br>CEL 3.87978494801349<br>DOGE 348.51751479<br>DOT 7.0876627819<br>ETH 0.206634416598961<br>XLM 28.9167418611962 | | |
| 3.1.043748 | ANNA RAISA CRISELDA CASUGBU | ADDRESS REDACTED | | | BTC 0.000000001236376205<br>CEL 0.641857096639037 | | |
| 3.1.043749 | ANNA RASEY | ADDRESS REDACTED | | | BAT 0.000006974428928505<br>BCH 0.000000050965860534<br>BTC 0.212997019061052<br>CEL 229.539465768582<br>DASH 0.000148639616045525<br>EOS 0.000055647911110215<br>ETC 0.000003981124909049<br>ETH 0.000000476803069701<br>KNC 0.00225078191527744<br>LTC 0.000000188945599060999<br>MATIC 16109.6370224524<br>OMG 0.000000133650854699<br>SGB 0.000130347757436826<br>SNX 57.5531146961006<br>UMA 24.937894667542<br>UNI 0.000002738460253842<br>USDC 1355.44621712311<br>XLM 0.000263824805473322<br>ZEC 0.000096576095121087<br>ZRX 0.0136155293704737 | | BAT 0.0990605005229467<br>BCH 0.000583601137840268<br>DASH 0.00040513349791991<br>EOS 0.0562714196888486<br>ETC 0.0153093746504156<br>ETH 0.00115548495796679<br>KNC 63.7920732087076<br>LTC 0.00154066831906898<br>OMG 0.00379443964688786<br>SGB 0.34339586619608<br>UNI 0.0157170701154599<br>XLM 3.74666299995622<br>XRP 2.25981255354449<br>ZEC 0.000000008549593794<br>ZRX 233.785012064247 |
| 3.1.043750 | ANNA RATUSH | ADDRESS REDACTED | | | BTC 0.000000007498540513<br>CEL 0.0660113241981505<br>LTC 0.000000005629440957 | | |
| 3.1.043751 | ANNA RAVENTOS GASCON | ADDRESS REDACTED | | | BUSD 6.88689025391156<br>PAX 6.92970839440322<br>TUSD 6.88770601563584 | | |
| 3.1.043752 | ANNA RAYNER | ADDRESS REDACTED | | | BTC 0.000000001014398677<br>CEL 5.81240118330978 | | |
| 3.1.043753 | ANNA REA | ADDRESS REDACTED | | | BTC 0.00133351988947657<br>CEL 136.195813755994<br>MCDAI 2404.79594286351 | | |
| 3.1.043754 | ANNA RECHTMAN | ADDRESS REDACTED | | | CEL 4.06029681509949<br>ETH 0.00294598093424<br>XRP 0.00000015868037729 | | |
| 3.1.043755 | ANNA RETL-LUIKI | ADDRESS REDACTED | | | BTC 0.000000103484396655<br>ETH 0.00001314574212211<br>SOL 0.0102435304468155<br>USDC 0.0266594362825542 | | |
| 3.1.043756 | ANNA RIA CASTILLO | ADDRESS REDACTED | | | BTC 0.000115646725945858<br>CEL 0.0641599409418345<br>DASH 0.00441466654069144<br>LTC 0.00833735203158333 | | |
| 3.1.043757 | ANNA RICH | ADDRESS REDACTED | | | BTC 0.00187369431031242<br>CEL 0.00111490305007278<br>USDT ERC20 692.059588517071 | | |
| 3.1.043758 | ANNA RIEDER | ADDRESS REDACTED | | | BTC 0.000001232212225902<br>USDT ERC20 0.000000826056763902 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.043759 | ANNA RITA CAFAGNA | ADDRESS REDACTED | | | ADA 0.444197708762694<br>BNB 0.00266280144817557<br>BTC 0.000117407242945811<br>CEL 0.00336256024746758<br>EOS 0.0142783381181838<br>ETH 0.000277332580283369<br>USDC 17.5026381002106<br>USDT ERC20 0.0717056862064848 | | |
| 3.1.043760 | ANNA RITA FONTERICO | ADDRESS REDACTED | | | BTC 0.000000891719835085<br>USDT ERC20 0.777812195849577 | | |
| 3.1.043761 | ANNA RITA ROSSO | ADDRESS REDACTED | | | BTC 0.000006612003511975 | | |
| 3.1.043762 | ANNA RITA SCOTTI | ADDRESS REDACTED | | | BTC 0.000002541361128862<br>CEL 0.0476804499439681<br>USDC 0.622664374560776 | | |
| 3.1.043763 | ANNA ROBSON | ADDRESS REDACTED | | | CEL 2.12307789393768 | | |
| 3.1.043764 | ANNA ROCHFORD | ADDRESS REDACTED | | | ADA 11.6<br>BTC 0.00433133820916388<br>CEL 113.856778819294<br>ETH 0.0201509383699653<br>SNX 3.87567368<br>XAUT 0.0230593075812306 | | |
| 3.1.043765 | ANNA ROMANOV | ADDRESS REDACTED | | | BTC 0.00000044574276169<br>GUSD 1.04507531888909<br>MCDAI 0.0698904145579327<br>USDC 0.27726014755413 | | |
| 3.1.043766 | ANNA ROMANSKA WINIARSKA | ADDRESS REDACTED | | | BTC 0.621807927856365<br>BUSD 9.11448108011751<br>CEL 5177.89518352421<br>USDC 0.000000184902446581 | | |
| 3.1.043767 | ANNA ROMAO | ADDRESS REDACTED | | | CEL 0.346327685391241<br>ETH 0.00843400726674066 | | |
| 3.1.043768 | ANNA ROMERO PEREZ | ADDRESS REDACTED | | | BTC 0.000204426351884066 | | |
| 3.1.043769 | ANNA RONCO | ADDRESS REDACTED | | | 1INCH 0.552165259986607<br>BTC 0.00119754742287794 | | |
| 3.1.043770 | ANNA ROSS | ADDRESS REDACTED | | | BTC 0.000827386983880778 | | |
| 3.1.043771 | ANNA ROSSA | ADDRESS REDACTED | | | BTC 0.000001188581325585<br>CEL 0.460589545709842<br>LTC 0.423180120757518 | | |
| 3.1.043772 | ANNA ROSSETTI | ADDRESS REDACTED | | | BTC 0.000013681321377379 | | |
| 3.1.043773 | ANNA ROYER | ADDRESS REDACTED | | | BTC 0.00637749<br>CEL 17.6244023547847 | | |
| 3.1.043774 | ANNA ROZITIS | ADDRESS REDACTED | | | BTC 0.316264228404336<br>CEL 133.395612159104<br>ETH 0.0144274355802043<br>XLM 23.8742879050732<br>ZRX 396.482139345338 | | |
| 3.1.043775 | ANNA RUBBI | ADDRESS REDACTED | | | BTC 0.000000162076630771<br>ETH 0.000065275361641498 | | |
| 3.1.043776 | ANNA RUBTSOVA | ADDRESS REDACTED | | | BTC 0.000000816638449464<br>DASH 0.00525139119267318 | | |
| 3.1.043777 | ANNA RUTH WITTICH | ADDRESS REDACTED | | | CEL 0.00453156240480962<br>LTC 0.01894991 | | |
| 3.1.043778 | ANNA RYTÍŘOVÁ | ADDRESS REDACTED | | | BTC 0.00973904147099841<br>CEL 7.83134464085999 | | |
| 3.1.043779 | ANNA RZEPA | ADDRESS REDACTED | | | BTC 0.000002570257625501<br>CEL 0.00526630374387854<br>USDT ERC20 0.000000074146877758 | | |
| 3.1.043780 | ANNA RZUCHOWSKA | ADDRESS REDACTED | | | CEL 1.01242553742152<br>ETH 0.0517289372602992 | | |
| 3.1.043781 | ANNA SABBATINI | ADDRESS REDACTED | | | BTC 0.00126715525857607<br>ETH 0.162954684807663 | | |
| 3.1.043782 | ANNA SADOWSKA | ADDRESS REDACTED | | | BTC 0.000533007982140593<br>CEL 10.1925315716132<br>ETH 0.2<br>MCDAI 40 | | |
| 3.1.043783 | ANNA SAJA | ADDRESS REDACTED | | | CEL 103.196995571748 | | |
| 3.1.043784 | ANNA SALAS MANI | ADDRESS REDACTED | | | BTC 0.000023907372548505 | | |
| 3.1.043785 | ANNA SALOMONI | ADDRESS REDACTED | | | BTC 0.000022455698989457<br>USDC 0.169584046141717 | | |
| 3.1.043786 | ANNA SALTYKOVA | ADDRESS REDACTED | | | CEL 13.4883783522618<br>ETH 0.24740109<br>USDT ERC20 540.716875 | | |
| 3.1.043787 | ANNA SANDOMIERSKA | ADDRESS REDACTED | | | ADA 201.049850844248<br>BTC 0.0341135810197302<br>DOT 10.8658177159991<br>ETH 1.41024684108757<br>LTC 1.21092891177947 | | |
| 3.1.043788 | ANNA SANDRINI | ADDRESS REDACTED | | | BTC 0.000000005579334944<br>CEL 0.915391827050828 | | |
| 3.1.043789 | ANNA SAPETA | ADDRESS REDACTED | | | BTC 0.000162400087978194<br>CEL 0.158783569785077<br>ETH 0.000183426570267095 | | |
| 3.1.043790 | ANNA SARTAKOVA | ADDRESS REDACTED | | | AVAX 0.832355<br>BTC 0.00532196105368404<br>CEL 17.3726431063633<br>ETH 0.01938867<br>USDC 415.488857 | | |
| 3.1.043791 | ANNA SAVCHENKO | ADDRESS REDACTED | | | BTC 0.00238455370859083<br>USDT ERC20 408.704839715282 | | |
| 3.1.043792 | ANNA SCHINTZ | ADDRESS REDACTED | | | CEL 134.072727628827<br>USDC 5056.91622150055 | | |
| 3.1.043793 | ANNA SCHLEGEL | ADDRESS REDACTED | | | BCH 0.24859794<br>BTC 0.000000000432512668<br>CEL 18.7502664812557<br>DOT 0.0098994446<br>LINK 16.10912773<br>SGB 169.4248239985<br>XRP 1097.049069 | | |
| 3.1.043794 | ANNA SCHMIDT | ADDRESS REDACTED | | | BTC 0.0406071188758457 | | |
| 3.1.043795 | ANNA SCHWAB | ADDRESS REDACTED | | | ADA 0.146766178688827<br>BNB 0.000956597914553999<br>BTC 0.000810694592845127<br>CEL 0.104835486676482<br>USDT ERC20 0.810094939768875 | | |
| 3.1.043796 | ANNA SCHWARTZ | ADDRESS REDACTED | | | CEL 92.9754710071234 | | |
| 3.1.043797 | ANNA SCIACCALUGA | ADDRESS REDACTED | | | BTC 0.00109315911148562<br>ETH 0.000193923338735597 | | |
| 3.1.043798 | ANNA SCOGLIO | ADDRESS REDACTED | | | BTC 0.000006703165617660<br>USDC 0.820010412875394 | | |
| 3.1.043799 | ANNA SEAGER | ADDRESS REDACTED | | | BTC 0.000000218342865396<br>CEL 55.2397679975999<br>ETH 0.000000994032621193 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.043800 | ANNA SEERUNGEN | ADDRESS REDACTED | | | ADA 86.1355697176033<br>AVAX 1.0739789971417<br>BTC 0.01003161<br>CEL 71.7039868615296<br>DOT 2.8571005158<br>ETH 0.058282360552167<br>LINK 1.84471924170709<br>LUNC 1.331286<br>MATIC 389.484927646698 | | |
| 3.1.043801 | ANNA SELETSKA | ADDRESS REDACTED | | | BTC 0.000000477334696181<br>ETH 0.000006125421952165<br>USDC 0.000771926111229933 | | |
| 3.1.043802 | ANNA SELLERS | ADDRESS REDACTED | | | BTC 0.00026351<br>CEL 7.71669168840848<br>ETH 0.000696058893584822 | | |
| 3.1.043803 | ANNA SENAPA | ADDRESS REDACTED | | | ADA 0.182002290754137<br>BTC 0.000000455499109254 | | |
| 3.1.043804 | ANNA SENATORE | ADDRESS REDACTED | | | BTC 0.000000523180779049<br>USDT ERC20 0.259647695152058 | | |
| 3.1.043805 | ANNA SERGEEVA | ADDRESS REDACTED | | | BTC 0.000000578952233076<br>CEL 0.0976137758776882<br>ETH 0.000119918977674148 | | |
| 3.1.043806 | ANNA SHARPE | ADDRESS REDACTED | | | BTC 0.552987047501223<br>CEL 4731.76127057698<br>LTC 38.00824361 | | |
| 3.1.043807 | ANNA SHAVE | ADDRESS REDACTED | | | BTC 0.0220119871125872<br>CEL 188.299457065955<br>ETH 0.316<br>MATIC 960<br>USDC 0.008091 | | |
| 3.1.043808 | ANNA SHEHERINA | ADDRESS REDACTED | | | ADA 1565.487096<br>BTC 0.0373533957917674<br>CEL 121.917500540691<br>ETH 1.08462 | | |
| 3.1.043809 | ANNA SHENDRIK | ADDRESS REDACTED | | | BCH 0.181822690192908<br>BSV 4.33563251573275<br>BTC 0.165804408760306<br>CEL 0.825605880226068<br>DOT 7.88317936313794<br>LTC 10.9080929569082<br>USDT ERC20 31.1417297046564 | | |
| 3.1.043810 | ANNA SHENDRIK | ADDRESS REDACTED | | | BTC 0.0120614340251596<br>ETH 8.79973894902706 | | |
| 3.1.043811 | ANNA SHIROVA | ADDRESS REDACTED | | | BTC 0.000000932649923755<br>OMG 0.00575836189448777 | | |
| 3.1.043812 | ANNA SHKURKO | ADDRESS REDACTED | | | BTC 0.00000102721736382<br>USDC 0.781685266751741 | | |
| 3.1.043813 | ANNA SHPILCHAK | ADDRESS REDACTED | | | ETH 0.00843400726674066<br>USDT ERC20 0.283906312594481 | | |
| 3.1.043814 | ANNA SHYIAN | ADDRESS REDACTED | | | BTC 0.000000008495028381<br>CEL 0.201832915577254 | | |
| 3.1.043815 | ANNA SIA | ADDRESS REDACTED | | | BTC 0.00110378137295582<br>USDC 19.1119243533423 | | |
| 3.1.043816 | ANNA SIEBERT | ADDRESS REDACTED | | | BTC 0.00182071930283688 | | |
| 3.1.043817 | ANNA ŠIKULOVÁ | ADDRESS REDACTED | | | BTC 0.00000229590886245З | | |
| 3.1.043818 | ANNA SILVERBERG | ADDRESS REDACTED | | | USDC 3364.30270594116 | | |
| 3.1.043819 | ANNA SIMONFAY | ADDRESS REDACTED | | | BTC 0.000413530974027652<br>USDC 25.5331024680695 | | |
| 3.1.043820 | ANNA SINGHARATH | ADDRESS REDACTED | | | EOS 7.06845982071413<br>SGB 50.119882162517<br>USDC 1.04097166368665<br>XLM 2024.20085665049<br>XRP 1653.88773201288 | | |
| 3.1.043821 | ANNA SINIGAGLIA | ADDRESS REDACTED | | | ADA 0.000000240694932236<br>BNB 0.000000002299437914<br>BTC 0.000201303625045289<br>CEL 4.02236561815589 | | |
| 3.1.043822 | ANNA SKABIREVA | ADDRESS REDACTED | | | ADA 0.484866134452965<br>BNB 0.00154851783558681<br>BTC 0.000001687857836804<br>USDT ERC20 1.27301264212403 | | |
| 3.1.043823 | ANNA SKIBINSKA | ADDRESS REDACTED | | | BTC 0.000003213142446131<br>CEL 1.06867978307741<br>ETH 0.000009588680546374 | | |
| 3.1.043824 | ANNA SKORINA | ADDRESS REDACTED | | | BTC 0.000000557190743646<br>BUSD 0.9299758251492<br>ETH 0.000010579831929572<br>LTC 0.0010219539334175 | | |
| 3.1.043825 | ANNA SKUZA-CIUPIŃSKA | ADDRESS REDACTED | | | BTC 0.0639346149934817<br>DOT 10.9977477028374<br>ETH 0.0532563640352829 | | |
| 3.1.043826 | ANNA SMITH | ADDRESS REDACTED | | | BTC 0.00352586107109592 | | |
| 3.1.043827 | ANNA SNARSKA | ADDRESS REDACTED | | | BNB 0.558236896387896<br>BTC 0.0266952425258207<br>CEL 47.6443266675308<br>EOS 17.882<br>ETH 0.313205012861595<br>XRP 336.264938336313 | | |
| 3.1.043828 | ANNA SOBOVENKO | ADDRESS REDACTED | | | BTC 0.0143457268991738 | | |
| 3.1.043829 | ANNA SOBOVENKO | ADDRESS REDACTED | | | BTC 0.000009713945522995<br>ETH 0.000000051395103532 | | |
| 3.1.043830 | ANNA SOCHAN | ADDRESS REDACTED | | | BTC 0.0994941708242347<br>CEL 11.0034627194277<br>DOT 24.4898198328839<br>ETH 0.572709046787303 | | |
| 3.1.043831 | ANNA SOLA | ADDRESS REDACTED | | | BTC 0.00106218044370817<br>CEL 10.6818537533457<br>ETH 0.15390204 | | |
| 3.1.043832 | ANNA SOMMA | ADDRESS REDACTED | | | BTC 0.00193496<br>CEL 2.42102186009081<br>USDC 1 | | |
| 3.1.043833 | ANNA SOPEÑA SUCARRATS | ADDRESS REDACTED | | | BTC 0.00781115461101629 | | |
| 3.1.043834 | ANNA SORBIAN | ADDRESS REDACTED | | | BNB 2.06365207761682<br>BTC 0.00222358236407883<br>CEL 119.472039207184<br>USDT ERC20 202 | | |
| 3.1.043835 | ANNA SPALEK | ADDRESS REDACTED | | | BTC 0.000009836101116086<br>ETH 0.000001388499520806 | | |
| 3.1.043836 | ANNA STACHURSKA | ADDRESS REDACTED | | | BTC 0.000000131234823616<br>USDC 0.175974459240547 | | |
| 3.1.043837 | ANNA STASINCHUK | ADDRESS REDACTED | | | ETH 0.000009124095195024 | | |
| 3.1.043838 | ANNA STEKOVITS | ADDRESS REDACTED | | | ADA 13.58814403972<br>BTC 0.00253903292628504<br>CEL 0.11841458005606З<br>ETH 0.0292393000663239 | | |
| 3.1.043839 | ANNA STOECKL | ADDRESS REDACTED | | | ADA 237.92<br>CEL 4.91404829161293<br>ETC 3.994 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.043840 | ANNA STRIUK | ADDRESS REDACTED | | | CEL 82.9540569784429<br>ETH 0.0584322719913653<br>LTC 0.999877352172641 | | |
| 3.1.043841 | ANNA STRÓŽIKOVÁ | ADDRESS REDACTED | | | BTC 0.000000179876196873<br>CEL 0.000032673563997268 | | |
| 3.1.043842 | ANNA SUN | ADDRESS REDACTED | | | BTC 0.00123037243127779<br>LINK 0.031473913789467 | | |
| 3.1.043843 | ANNA SUTTON | ADDRESS REDACTED | | | BTC 0.218702149655368<br>DOGE 0.212889639265246<br>ETH 0.000608950922970647<br>LINK 0.016258433112655<br>MATIC 1.76698855464686<br>USDC 27865.3180705314<br>XRP 4489.81200178465 | | |
| 3.1.043844 | ANNA SWIDER | ADDRESS REDACTED | | | ADA 0.000000720105442518<br>BNB 0.000000017068214083<br>BTC 0.000160343494277764<br>CEL 1.4976633138596<br>SOL 0.000021673476440262<br>USDC 0.005<br>USDT ERC20 0.000000460814286708 | | |
| 3.1.043845 | ANNA SZCZUCKA | ADDRESS REDACTED | | | BTC 0.000024258645459214<br>CEL 1.0700007132805<br>USDT ERC20 0.666039652464719 | | |
| 3.1.043846 | ANNA SZCZYPCZYNSKA | ADDRESS REDACTED | | | BTC 0.00169722970442084 | | |
| 3.1.043847 | ANNA SZLUNS | ADDRESS REDACTED | | | ADA 0.0996846454307638<br>BNB 0.00130717831507094<br>BTC 0.000009996380365329<br>LINK 0.00465132131348875<br>USDC 0.00649476725294232 | | |
| 3.1.043848 | ANNA SZOKIEL | ADDRESS REDACTED | | | BTC 0.00112064895480939<br>CEL 8.00199366557842<br>SGB 692.038<br>XRP 2080 | | |
| 3.1.043849 | ANNA SZYCHOWSKA | ADDRESS REDACTED | | | BNB 1.01<br>BTC 0.00123568595354767<br>CEL 30.875877083544<br>USDC 980 | | |
| 3.1.043850 | ANNA T SCOTT | ADDRESS REDACTED | | | BTC 0.00870196947941119 | | |
| 3.1.043851 | ANNA TA | ADDRESS REDACTED | | | BTC 0.004378164630235<br>ETH 0.235562190233844 | | |
| 3.1.043852 | ANNA TALEBI | ADDRESS REDACTED | | | CEL 0.184643804623041 | | |
| 3.1.043853 | ANNA TALERICO | ADDRESS REDACTED | | | ETH 21.4409049431971<br>KNC 1177.94533749195 | | |
| 3.1.043854 | ANNA TARABRINA | ADDRESS REDACTED | | | ADA 204.209236863868<br>BTC 0.0100700841993659<br>ETH 0.143533021119667<br>MATIC 258.90804679037 | | |
| 3.1.043855 | ANNA TEAGUE | ADDRESS REDACTED | | | BTC 5.24542709542826 | | |
| 3.1.043856 | ANNA TEMPLETON | ADDRESS REDACTED | | | BTC 0.00390768071796468 | | |
| 3.1.043857 | ANNA TERAZZI | ADDRESS REDACTED | | | BTC 0.000001081768943658<br>BUSD 0.65523635079371 | | |
| 3.1.043858 | ANNA THERESA KLAUDA | ADDRESS REDACTED | | | BTC 0.0306581201617523 | | |
| 3.1.043859 | ANNA THERESE SOTELO | ADDRESS REDACTED | | | BTC 0.000000294898757291<br>XRP 0.211571530067117 | | |
| 3.1.043860 | ANNA TIMONINA | ADDRESS REDACTED | | | BTC 0.0745683763393323 | | |
| 3.1.043861 | ANNA TKACHENKO | ADDRESS REDACTED | | | BTC 0.00240312671851373<br>USDC 406.852294611389 | | |
| 3.1.043862 | ANNA TOMASZEWICZ | ADDRESS REDACTED | | | BTC 0.00109579580652572<br>CEL 0.18960493469547<br>MCDAI 0.0802659804532692<br>USDC 233.842079807135 | | |
| 3.1.043863 | ANNA TONG | ADDRESS REDACTED | | | BCH 0.999<br>BTC 0.063398984033763<br>CEL 109.828074969885<br>DOT 19.9<br>EOS 1.7503<br>ETH 1.14126409081169 | | |
| 3.1.043864 | ANNA TONG | ADDRESS REDACTED | | | BTC 0.631495879215289<br>COMP 1.01412826416161<br>MATIC 684.815338099563<br>XLM 502.246364280152 | | |
| 3.1.043865 | ANNA TONKOPIY | ADDRESS REDACTED | | | BTC 0.0204702129712728<br>CEL 24.9885693515315<br>ETH 0.11671146 | | |
| 3.1.043866 | ANNA TÖRNKVIST | ADDRESS REDACTED | | | BCH 0.00872554032010538<br>BTC 0.000010823276095291<br>CEL 1.11780280945639<br>ETH 0.000753681056607671<br>LINK 0.000242292562716747<br>SGB 0.250419236193031<br>SNX 0.000764167390550569<br>XRP 1.69010616515452 | | |
| 3.1.043867 | ANNA TOSO | ADDRESS REDACTED | | | BTC 0.0515005272874854 | | |
| 3.1.043868 | ANNA TOWNES | ADDRESS REDACTED | | | ETH 0.470299125747769 | ETH 0.00640213567300782 | |
| 3.1.043869 | ANNA TRIFONOVA | ADDRESS REDACTED | | | USDC 2.48267833737593<br>USDT ERC20 18.1702498645433 | | |
| 3.1.043870 | ANNA TROFIMOVA | ADDRESS REDACTED | | | BTC 0.000000433051077643<br>CEL 0.109584982441753<br>DOT 0.0199691818202137<br>MATIC 0.00173814848532301 | | |
| 3.1.043871 | ANNA TRZECIAK | ADDRESS REDACTED | | | BTC 0.000000002961989779<br>CEL 0.960225510767392 | | |
| 3.1.043872 | ANNA TSETSO | ADDRESS REDACTED | | | BTC 0.0115579796338897<br>CEL 482.744046751173<br>ETH 0.7731<br>LTC 1.09944 | | |
| 3.1.043873 | ANNA TSVETKOVA | ADDRESS REDACTED | | | BTC 0.000000223914055163<br>XRP 0.266493100455454 | | |
| 3.1.043874 | ANNA TURMIS | ADDRESS REDACTED | | | ADA 0.169421485008483<br>BTC 0.000000726223954794999 | | |
| 3.1.043875 | ANNA TWARDOWSKA | ADDRESS REDACTED | | | BTC 0.000735676505076488<br>EOS 0.0315567157921938 | | |
| 3.1.043876 | ANNA URSZULA RZENIECKA | ADDRESS REDACTED | | | CEL 0.0491551861991334<br>ETH 0.00160048654791056 | | |
| 3.1.043877 | ANNA VALENTOVÁ | ADDRESS REDACTED | | | BTC 0.000000007191891655<br>CEL 0.000032452598698299<br>USDC 0.53436194215487 | | |
| 3.1.043878 | ANNA VAN GRIENSVEN | ADDRESS REDACTED | | | DOT 0.000000000074932288 | | |
| 3.1.043879 | ANNA VAN GRIENSVEN | ADDRESS REDACTED | | | BTC 0.000000811502548383<br>DOT 0.0929740856132219<br>USDC 0.00072873121340086 | | |
| 3.1.043880 | ANNA VAN NES | ADDRESS REDACTED | | | ADA 0.104486364486973<br>BNB 0.000757769914131294<br>BTC 0.00127204199306516<br>ETH 0.604216129459278<br>USDC 0.0767881056294574 | | |
| 3.1.043881 | ANNA VAN OEST-WALTER | ADDRESS REDACTED | | | BTC 0.00149819467053205<br>CEL 8.86038193239545<br>ETH 1.56870252974987 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.043882 | ANNA VASQUEZ | ADDRESS REDACTED | | | ADA 0.00361656490889508<br>BNB 0.000009123018962581<br>BTC 0.101088350352832<br>BUSD 0.144649931080208<br>CEL 16.2952053533155<br>ETH 1.99103194908261<br>LTC 0.00958764853333386<br>LUNC 0.000000722251393795<br>USDC 0.0401267059012962<br>USDT ERC20 0.00176323420009369<br>XLM 1.29065493309858<br>XRP 0.539888040531198<br>XTZ 0.0006114063955994 | | |
| 3.1.043883 | ANNA VELLA | ADDRESS REDACTED | | | BTC 0.00000503729689222<br>CEL 0.0172569474652681<br>USDT ERC20 0.237273537142802 | | |
| 3.1.043884 | ANNA VERDIEVA | ADDRESS REDACTED | | | BTC 0.000001183950281534<br>CEL 0.914725428353565 | | |
| 3.1.043885 | ANNA VERONICA CABIGAS | ADDRESS REDACTED | | | BTC 0.000000007210587577<br>CEL 0.800304109554794<br>USDT ERC20 0.000000214532777523 | | |
| 3.1.043886 | ANNA VINCENTZ FRIIS-LARSEN | ADDRESS REDACTED | | | ADA 224.202831965091<br>BTC 0.00388812266772456<br>ETH 0.0449890367370216 | | |
| 3.1.043887 | ANNA VINER | ADDRESS REDACTED | | | BTC 0.796289866641143<br>ETH 17.9961799347833<br>MATIC 1636.51719149966 | | |
| 3.1.043888 | ANNA VIRAG | ADDRESS REDACTED | | | BTC 0.00241291663395793<br>MCDAI 0.105317649262538<br>USDT ERC20 0.240445486424804 | | |
| 3.1.043889 | ANNA VLAGYIMIROVNA KOCSUBEJ | ADDRESS REDACTED | | | BTC 0.00025067971406642<br>ETH 0.00772327054078145 | | |
| 3.1.043890 | ANNA VOGEL | ADDRESS REDACTED | | | BTC 3.01152159279706<br>CEL 105.695732867298 | | |
| 3.1.043891 | ANNA VOGEL | ADDRESS REDACTED | | | BTC 0.0171081263374777<br>USDC 110.948183742032 | | |
| 3.1.043892 | ANNA VOIGTLÄNDER | ADDRESS REDACTED | | | BTC 0.000719608258197473 | | |
| 3.1.043893 | ANNA VOLOSENKO | ADDRESS REDACTED | | | BTC 0.000999908607018152<br>CEL 0.244081141114781<br>USDT ERC20 0.274258721036215 | | |
| 3.1.043894 | ANNA WAJMAN | ADDRESS REDACTED | | | BTC 0.00404099946395729<br>CEL 12.108397114511<br>LTC 5.95387626 | | |
| 3.1.043895 | ANNA WEE | ADDRESS REDACTED | | | BTC 2.13645525845463<br>DOT 1026.7419669795<br>ETH 12.9381729373273<br>MATIC 6589.96779580395<br>USDT ERC20 21.8982899799377 | | |
| 3.1.043896 | ANNA WĘGRZYN | ADDRESS REDACTED | | | BTC 0.000000006960954016<br>CEL 0.837907448120263 | | |
| 3.1.043897 | ANNA WEISSMANN | ADDRESS REDACTED | | | ADA 10153.8380368143<br>BTC 0.0126348310401798<br>ETH 4.14647119614817<br>MATIC 7692.61171530066<br>USDC 59257.8734894523 | | |
| 3.1.043898 | ANNA WERBOWY | ADDRESS REDACTED | | | BTC 0.00120674527947306<br>ETH 0.13638668528271 | | |
| 3.1.043899 | ANNA WIECEK | ADDRESS REDACTED | | | BTC 0.000000006172187531<br>CEL 0.300424209579536 | | |
| 3.1.043900 | ANNA WILLIAMS | ADDRESS REDACTED | | | GUSD 103.164097683852 | | |
| 3.1.043901 | ANNA WINIARSKA | ADDRESS REDACTED | | | BTC 0.000488067493105945<br>CEL 52.9226592726988 | | |
| 3.1.043902 | ANNA WITCZYŃSKA | ADDRESS REDACTED | | | ADA 0.22618990333313<br>BNB 0.00251874302087172<br>BTC 0.000000800943911720999<br>USDC 0.694241891909621 | | |
| 3.1.043903 | ANNA WORELLI | ADDRESS REDACTED | | | BTC 0.0176626209556745 | | |
| 3.1.043904 | ANNA WYCKSTANDT | ADDRESS REDACTED | | | ADA 0.106043040876862 | | |
| 3.1.043905 | ANNA WYSAKOWICZ | ADDRESS REDACTED | | | ADA 0.0796773398962722<br>BNB 0.00000527960342057799<br>BTC 0.000010818506468864<br>CEL 0.0595437194967218<br>USDC 0.00988103595357895 | | |
| 3.1.043906 | ANNA YANHOL | ADDRESS REDACTED | | | BTC 0.00772137917394278<br>USDC 405.250951214778 | | |
| 3.1.043907 | ANNA YANHOL | ADDRESS REDACTED | | | BTC 0.000002812124763425<br>USDT ERC20 0.638187129386938 | | |
| 3.1.043908 | ANNA YAVNOVA | ADDRESS REDACTED | | | BTC 0.000000000246109988<br>CEL 0.110905386147376 | | |
| 3.1.043909 | ANNA YENINA | ADDRESS REDACTED | | | BTC 0.000000001589345221<br>CEL 0.080754338724233<br>DOT 0.0327364559590367<br>ETH 0.00844149269544798 | | |
| 3.1.043910 | ANNA ZACHAROVÁ | ADDRESS REDACTED | | | BNB 0.00402179963543301<br>BTC 0.0244417409118274<br>CEL 1.46623746499295<br>USDC 0.873598633839152 | | |
| 3.1.043911 | ANNA ZAKEL | ADDRESS REDACTED | | | BTC 0.000001560487137388<br>CEL 0.0022136520940482 | | |
| 3.1.043912 | ANNA ZAMARAEVA | ADDRESS REDACTED | | | BTC 0.000000313352407704<br>USDT ERC20 0.40828699826351 | | |
| 3.1.043913 | ANNA ZAWADZKA | ADDRESS REDACTED | | | BTC 0.00176015578962338<br>CEL 35.4843064587733<br>ETH 0.44 | | |
| 3.1.043914 | ANNA ZAYTSEVA | ADDRESS REDACTED | | | BTC 0.00158750346280536 | | |
| 3.1.043915 | ANNA ZEMANKOVA | ADDRESS REDACTED | | | BTC 0.000001839149849826<br>CEL 0.19500735613781 | | |
| 3.1.043916 | ANNA ZENZURA | ADDRESS REDACTED | | | CEL 0.285291654527523<br>ETH 0.00843927435743365 | | |
| 3.1.043917 | ANNA ZHANG | ADDRESS REDACTED | | | USDC 20380.6960440669<br>USDT ERC20 0.0466285900405358 | | |
| 3.1.043918 | ANNA ZHOU | ADDRESS REDACTED | | | BTC 0.0163196036813506<br>CEL 21.0990557723918<br>ETH 0.0000097<br>USDC 30348.342634966<br>USDT ERC20 50585.289320163 | | |
| 3.1.043919 | ANNA ZHUK | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.043920 | ANNA ZIELINSKA | ADDRESS REDACTED | | | BTC 0.0942115869107478 | | |
| 3.1.043921 | ANNABEL BOACHIE | ADDRESS REDACTED | | | CEL 0.908600585601049<br>SGB 20.0895726945457<br>XRP 131.351323300233 | | |
| 3.1.043922 | ANNABEL CALIBOZO | ADDRESS REDACTED | | | CEL 0.00708900297797954 | | |
| 3.1.043923 | ANNABEL CAROLINE RAPS | ADDRESS REDACTED | | | BTC 0.00435376905703995 | | |
| 3.1.043924 | ANNABEL KOFFMAN | ADDRESS REDACTED | | | ADA 1996.3007<br>BTC 0.300798357560515<br>CEL 372.601851823263<br>DOT 119.65995<br>ETH 2.259352<br>LINK 99.35796<br>MATIC 1563.7419 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.043925 | ANNABEL LEONG | ADDRESS REDACTED | | | ADA 177.223831006589<br>BTC 0.0016818228708138<br>CEL 0.674988449708917<br>USDC 185.865558243962 | | |
| 3.1.043926 | ANNABEL LIM | ADDRESS REDACTED | | | BTC 0.000001233603137315<br>CEL 1.09945500998105<br>ETH 0.000533210320001536<br>MCDAI 0.351221461423939<br>OMG 3.67212189765858<br>XLM 0.432969009186102<br>ZRX 0.306189692112806 | | |
| 3.1.043927 | ANNABEL ROBERTSON | ADDRESS REDACTED | | | BTC 0.307383600668691<br>CEL 96.1302685614506<br>ETH 1.51883699 | | |
| 3.1.043928 | ANNABEL TABIRAO | ADDRESS REDACTED | | | BTC 0.00231973934938242<br>CEL 0.0783296257394049 | | |
| 3.1.043929 | ANNABEL TABIRAO | ADDRESS REDACTED | | | BTC 0.00110783244401268<br>CEL 0.0786034280271114 | | |
| 3.1.043930 | ANNABEL VALENCIA | ADDRESS REDACTED | | | USDC 0.00120123732565343 | | |
| 3.1.043931 | ANNABELL DIENST | ADDRESS REDACTED | | | BTC 0.00309340107023034 | | |
| 3.1.043932 | ANNABELLA DI MARTINO | ADDRESS REDACTED | | | BTC 0.00136783065965367<br>CEL 0.27912948223432<br>USDT ERC20 5.90943466615535 | | |
| 3.1.043933 | ANNABELLA GUERCIO | ADDRESS REDACTED | | | BTC 0.0000122451259445889<br>CEL 11.1146328668362<br>COMP 0.183966913216575<br>ETH 0.000531162802794201<br>LTC 0.000000004222302992<br>SGB 7.74497290421934<br>XLM 0.000000066965044399<br>XRP 0.0452216809430079 | | |
| 3.1.043934 | ANNABELLA LIN | ADDRESS REDACTED | | | ADA 6.51720790954931<br>BTC 0.00090344628498323<br>CEL 0.0375196017220408<br>DOT 0.0864112039234951<br>ETH 0.0200043711615846 | | |
| 3.1.043935 | ANNABELLA RUBINI | ADDRESS REDACTED | | | BTC 0.000002659637196952<br>USDC 0.634915378548144 | | |
| 3.1.043936 | ANNABELLE ANG | ADDRESS REDACTED | | | ADA 467.312598184321<br>BTC 0.084211257134506<br>ETC 2.67874429738425<br>ETH 0.413276871511474<br>MATIC 160.690092402028 | | |
| 3.1.043937 | ANNABELLE CAPULONG | ADDRESS REDACTED | | | BTC 0.00099403578528827<br>CEL 0.748825343057666<br>USDC 600.934732992837 | | |
| 3.1.043938 | ANNABELLE CHO | ADDRESS REDACTED | | | ADA 0.26191046800143<br>BTC 0.00000488068965658<br>ETH 0.000210599749167399<br>SNX 0.0484594962382253 | | |
| 3.1.043939 | ANNABELLE DA COSTA | ADDRESS REDACTED | | | BTC 0.0494232677887197<br>ETH 1.81901680805154 | | |
| 3.1.043940 | ANNABELLE DOUBLIER TAYLOR | ADDRESS REDACTED | | | BTC 0.000000009429274515<br>CEL 0.322226996139939 | | |
| 3.1.043941 | ANNABELLE ECKERMANN | ADDRESS REDACTED | | | BTC 0.034232497474846<br>CEL 74.4407757602525<br>ETH 0.507926503229061<br>XLM 1236.67361643478 | | |
| 3.1.043942 | ANNABELLE FACTURA | ADDRESS REDACTED | | | XRP 50.0442192314749 | | |
| 3.1.043943 | ANNABELLE FERRARO | ADDRESS REDACTED | | | BTC 0.000855677447346167<br>MATIC 0.382264861103657 | | |
| 3.1.043944 | ANNABELLE GENOVE | ADDRESS REDACTED | | | BTC 0.0198134847329967<br>CEL 28.4491425183954<br>LUNC 11.52643 | | |
| 3.1.043945 | ANNABELLE GERRARD | ADDRESS REDACTED | | | ADA 171.6028921905<br>BTC 0.00001049675104078<br>CEL 95.5933632776982<br>DOT 0.00857342969484704<br>ETH 0.000523917284456352<br>LUNC 6.50753465213413<br>USDT ERC20 0.266567150634994 | | |
| 3.1.043946 | ANNABELLE GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00468019449788641<br>MCDAI 74.2854591756912 | | |
| 3.1.043947 | ANNABELLE HELENE HIGINO | ADDRESS REDACTED | | | BTC 0.026535318339117 | | |
| 3.1.043948 | ANNABELLE LEE | ADDRESS REDACTED | | | BTC 0.000839441074261052<br>CEL 405.45483470663<br>USDC 22169.0845730761 | | |
| 3.1.043949 | ANNABELLE LIM | ADDRESS REDACTED | | | BTC 0.000000009171920787<br>CEL 0.754242112462165<br>ZEC 0.001 | | |
| 3.1.043950 | ANNABELLE MALO | ADDRESS REDACTED | | | BTC 0.000000018128755337<br>CEL 0.966964860271678<br>ETH 0.000105337689856595<br>USDC 0.112762900200984 | | |
| 3.1.043951 | ANNABELLE MARQUIS | ADDRESS REDACTED | | | ETH 0.00149977219528414 | | |
| 3.1.043952 | ANNABELLE SAMIOS | ADDRESS REDACTED | | | BTC 0.000000002745454516<br>TGBP 0.000936147299940352 | | |
| 3.1.043953 | ANNABELLE SULEIMAN | ADDRESS REDACTED | | | BTC 0.0010730101160635<br>ETH 0.187223576806368 | | |
| 3.1.043954 | ANNABELLE THERESE HILDRED | ADDRESS REDACTED | | | BTC 0.00106703087987366<br>CEL 16.7467563080171<br>PAXG 0.453822094166631 | | |
| 3.1.043955 | ANNABELLE TUI | ADDRESS REDACTED | | | BNB 15.3576403728992<br>CEL 60.8729929765041<br>GUSD 1.10232398190601<br>LINK 29.4522936177358<br>SNX 551.501197992389 | | |
| 3.1.043956 | ANNABELLE WILDE | ADDRESS REDACTED | | | AAVE 0.0138381355351329<br>BAT 811.300604265694<br>BTC 0.00143032619565868<br>ETH 0.000180944192115325<br>LINK 8.75899557812514<br>MANA 621.967977677753<br>SNX 22.7171784439617<br>UMA 16.9321952533067<br>USDT ERC20 56870.3930881711<br>ZEC 0.502161965358093 | | |
| 3.1.043957 | ANNABELLE YEOH | ADDRESS REDACTED | | | ADA 1871.23920484226<br>BTC 0.143681942123674<br>CEL 12.3049067840098<br>DOT 18.3349782995775<br>ETH 1.49927624834381<br>LINK 9.91916324053463<br>LTC 0.526973816022189<br>USDT ERC20 0.680957959056397<br>XLM 684.259106149344 | | |
| 3.1.043958 | ANNACHIARA PALAZZO | ADDRESS REDACTED | | | BNB 0.000772080046579660<br>BTC 0.000060374713578727 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.043959 | ANNAELLE DESERT | ADDRESS REDACTED | | | BTC 0.00117123821318971<br>CEL 717.541322830991<br>ETH 3.4<br>LINK 50<br>MCDAI 4.41234677744656 | | |
| 3.1.043960 | ANNAH MOLOANTOA | ADDRESS REDACTED | | | BTC 0.00000000915657304 | | |
| 3.1.043961 | ANNAH RAMONES | ADDRESS REDACTED | | | BTC 0.00206555254960497<br>ETH 0.0488643697862543 | | |
| 3.1.043962 | ANNAH TSHEGOFATSO MALWALE | ADDRESS REDACTED | | | USDC 405 | | |
| 3.1.043963 | ANNA-KATHARINA VOLESKY | ADDRESS REDACTED | | | BTC 0.0658066400103518 | | |
| 3.1.043964 | ANN-A-KAY WHITE | ADDRESS REDACTED | | | BTC 0.00413239722338418<br>CEL 20117.8623554153<br>GUSD 281.42<br>MATIC 5268.41067588008<br>USDC 48.74 | | |
| 3.1.043965 | ANNA-KRISTINA VAN CRAEN | ADDRESS REDACTED | | | BTC 0.263117797844697<br>CEL 4.74249828919196<br>ETH 1.18242067039488 | | |
| 3.1.043966 | ANNALEA JOHNSTON | ADDRESS REDACTED | | | BTC 0.000001034845913025<br>CEL 2.95640872171769 | | |
| 3.1.043967 | ANNALEE GOULD | ADDRESS REDACTED | | | AAVE 2.71810431885671<br>ADA 597.651143367439<br>BCH 5.08873473431727<br>BTC 0.541473704652083<br>CEL 2154.28800882278<br>COMP 0.908082083166839<br>DOT 18.4932073448856<br>ETH 4.42775058829114<br>LTC 11.1374015278743<br>MCDAI 536.482968486255<br>SNX 2.61487445267994<br>XLM 5696.61141253507<br>XRP 1932.88317982385 | | |
| 3.1.043968 | ANNALEE MCLEAN | ADDRESS REDACTED | | | BTC 0.0149363041228677<br>LINK 36.7594402349587<br>USDC 11.5161445416043 | | |
| 3.1.043969 | ANNALEE NOSKE | ADDRESS REDACTED | | | ADA 0.305615610347067<br>BNB 1.9958146492842<br>BTC 0.000847139442282137<br>CEL 0.445970467591211<br>USDC 0.759263969106966 | | |
| 3.1.043970 | ANNALEE WALTON | ADDRESS REDACTED | | | BTC 0.0739163683564808<br>ETH 0.0954927718251383 | | |
| 3.1.043971 | ANNALEEZA LIBERTI | ADDRESS REDACTED | | | BTC 0.00522214434876554<br>ETH 1.02080585966065<br>MATIC 988.990436247661 | | |
| 3.1.043972 | ANNA-LENA BOAKYE OFORI | ADDRESS REDACTED | | | BTC 0.000598484360107915 | | |
| 3.1.043973 | ANNA-LENA REICHENBACH | ADDRESS REDACTED | | | BTC 0.0202197773942261 | | |
| 3.1.043974 | ANNA-LENA RUF | ADDRESS REDACTED | | | BTC 0.00158790650406504<br>CEL 0.626037551152955<br>ETH 0.650606718175768 | | |
| 3.1.043975 | ANNALESE ABREU | ADDRESS REDACTED | | | BTC 0.141982068706907<br>ETH 0.0129791405421329 | | |
| 3.1.043976 | ANNALICE YUIROO CHANG | ADDRESS REDACTED | | | AVAX 285.794107672897<br>BTC 4.38007421665433<br>CEL 48.5807242823988<br>ETH 24.1422991733652<br>LPT 24.29<br>MATIC 1510.08980364952<br>SUSHI 45.1303820060685<br>USDC 43560.8059364081 | AVAX 1.3262599469496 | |
| 3.1.043977 | ANNALIE GROBLER | ADDRESS REDACTED | | | BTC 0.0409995553698849<br>CEL 0.804567292423996 | | |
| 3.1.043978 | ANNALIEN GROBLER | ADDRESS REDACTED | | | AAVE 0.00519697066870653<br>BCH 0.00273491738848227<br>BTC 0.00280526297157043<br>CEL 173.783448052734<br>EOS 0.000065227695952178<br>LINK 0.0441730563669131<br>LTC 0.000083155574610813<br>LUNC 0.000334267150713842<br>MATIC 0.0130128534265252<br>SGB 0.645886524409095<br>UNI 120.84187800125<br>USDC 6.67164565832546<br>XRP 0.000000934685423632 | | |
| 3.1.043979 | ANNALIES HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0178183694552878<br>ETH 0.0522199020310701 | | |
| 3.1.043980 | ANNALIES KRUINIGER | ADDRESS REDACTED | | | CEL 126.834462042743 | | |
| 3.1.043981 | ANNALIESE DELL | ADDRESS REDACTED | | | ADA 5253.24766018265<br>BCH 1.71120176926232<br>BTC 0.227686480877881<br>DOT 18.6421454794096<br>ETH 9.39019712570535<br>MATIC 1082.7099178368<br>USDC 117382.091611123 | | |
| 3.1.043982 | ANNALIESE TROXELL | ADDRESS REDACTED | | | BTC 0.00142266758562734<br>USDC 413.653265773911 | | |
| 3.1.043983 | ANNA-LIORA GRAN | ADDRESS REDACTED | | | BNB 0.000690738262972092<br>BTC 0.000000749111949108<br>USDC 0.597461566750668 | | |
| 3.1.043984 | ANNALISA ABDEL AZIM | ADDRESS REDACTED | | | ADA 0.293093909050354<br>BNB 0.000692242566176576<br>BTC 0.000000556016429995<br>USDT ERC20 0.87413291341722 | | |
| 3.1.043985 | ANNALISA CATTINI | ADDRESS REDACTED | | | BTC 0.000000438227446103<br>BUSD 0.447130532359535 | | |
| 3.1.043986 | ANNALISA DORAZIO | ADDRESS REDACTED | | | BTC 0.0427033154608929<br>MATIC 797.005818589887 | | |
| 3.1.043987 | ANNALISA ERICKSON | ADDRESS REDACTED | | | BTC 1.04979675480981<br>ETH 6.23556354147866<br>MATIC 3268.6745997582 | | |
| 3.1.043988 | ANNALISA FABBRI | ADDRESS REDACTED | | | ADA 0.0653221757689303<br>BNB 0.000795075802996212<br>BTC 0.000013545782723507<br>BUSD 0.39058072283271<br>USDT ERC20 0.337978856733641 | | |
| 3.1.043989 | ANNALISA GARANI | ADDRESS REDACTED | | | ADA 282.01280117793<br>BNB 0.748008574195318<br>BTC 0.00440517451909137<br>BUSD 6398.69758210888<br>CEL 0.119009343667527<br>USDT ERC20 210.551463962902 | | |
| 3.1.043990 | ANNALISA HANSEN | ADDRESS REDACTED | | | BTC 0.00119137582717573<br>MCDAI 63.6739902511343<br>XRP 0.60984154028884 | | |
| 3.1.043991 | ANNALISA LONGO | ADDRESS REDACTED | | | UST 0.935099434576478 | | |
| 3.1.043992 | ANNALISA LUCCHETTI | ADDRESS REDACTED | | | BNB 0.000000007642962981<br>BTC 0.000000004986785966<br>CEL 2.26060725695179 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.043993 | ANNA-LISA MARIE BAHLAU | ADDRESS REDACTED | | | BTC 0.000001524651573854 | | |
| 3.1.043994 | ANNALISA MINERBA | ADDRESS REDACTED | | | BTC 0.00136749460150515 | | |
| 3.1.043995 | ANNALISA RESTELLI | ADDRESS REDACTED | | | BTC 0.000781848602836547<br>CEL 90.5134461798835<br>USDC 562.723380701883 | | |
| 3.1.043996 | ANNALISE ABDELNOUR | ADDRESS REDACTED | | | XLM 5.74586548004096 | | |
| 3.1.043997 | ANNALISE FAGLIANO | ADDRESS REDACTED | | | BTC 0.00116451343984421<br>ETH 0.196412176961868<br>ZRX 189.927032003261 | | |
| 3.1.043998 | ANNALISE KERR | ADDRESS REDACTED | | | BTC 0.000000009507066225<br>CEL 0.116710179442071 | | |
| 3.1.043999 | ANNALISE LAWLER CARON | ADDRESS REDACTED | | | BTC 0.0277780058623055<br>DOT 12.7036339040923<br>USDC 241.724450417658 | | |
| 3.1.044000 | ANNA-LISE LISBJERG | ADDRESS REDACTED | | | BTC 0.0244065978272693 | | |
| 3.1.044001 | ANNALIZA GEORGE | ADDRESS REDACTED | | | BTC 0.000985571237089017<br>CEL 58.7873567410927<br>MATIC 1399.9<br>XRP 1110.25484 | | |
| 3.1.044002 | ANNALIZA MAGTIRA | ADDRESS REDACTED | | | BTC 0.0144533866740605<br>GUSD 1155.33569217781 | | |
| 3.1.044003 | ANNALIZA RUSTIA | ADDRESS REDACTED | | | ADA 0.000000657227220586<br>BTC 0.000000005313510499<br>DOT 0.000000000086738353<br>USDC 0.000000678168806016 | | |
| 3.1.044004 | ANNALOU MAXINE PAGADOR | ADDRESS REDACTED | | | BTC 0.00119879489436932<br>CEL 68.0594443779402<br>USDC 2030 | | |
| 3.1.044005 | ANNALYN BARDAJE MACOROL | ADDRESS REDACTED | | | CEL 0.0327346299635282<br>XRP 8.78 | | |
| 3.1.044006 | ANNALYN BENITO | ADDRESS REDACTED | | | USDT ERC20 107.28798725179 | | |
| 3.1.044007 | ANNALYN CLARK | ADDRESS REDACTED | | | SGB 4.28743303813184<br>XRP 28.0457684534917 | | |
| 3.1.044008 | ANNALYN HAMOAY JAMERO | ADDRESS REDACTED | | | | ADA 518.396915<br>BTC 0.00169077454061445 | |
| 3.1.044009 | ANNAM SAI KRISHNA CHAITANYA | ADDRESS REDACTED | | | BCH 0.0001<br>BTC 0.00008131<br>CEL 0.0618101897311728<br>LTC 0.241886202926322<br>LUNC 1959.928<br>SOL 0.000377986<br>XRP 0.836815<br>ZEC 0.00105658 | | |
| 3.1.044010 | ANNAM SUDHAKAR | ADDRESS REDACTED | | | CEL 1.06985512511885 | | |
| 3.1.044011 | ANNAMAE BAFIA | ADDRESS REDACTED | | | USDC 514.476717592224 | | |
| 3.1.044012 | ANNA-MAJA JOHNEMARK | ADDRESS REDACTED | | | AVAX 8.92949563789078<br>BTC 0.104553653354109<br>CEL 37.0641150956981<br>DOT 18.1491901623032<br>ETH 0.579954897269638<br>MATIC 680.813463939812<br>SOL 20.8746848021816 | | |
| 3.1.044013 | ANNAMALAI KANNAN | ADDRESS REDACTED | | | BTC 0.00135374324090774<br>CEL 93.8003933059609 | | |
| 3.1.044014 | ANNAMARIA AROSIO | ADDRESS REDACTED | | | ADA 0.264518129747872<br>BTC 0.000174089358813189<br>CEL 5.54461833976854<br>USDC 0.422853943003389<br>USDT ERC20 0.419770956227043 | | |
| 3.1.044015 | ANNA-MARIA BIADENE | ADDRESS REDACTED | | | BCH 2<br>BTC 0.252203231343583<br>CEL 47.9097352407084 | | |
| 3.1.044016 | ANNAMÁRIA BORBÉLY | ADDRESS REDACTED | | | CEL 1.04793649995293 | | |
| 3.1.044017 | ANNAMARIA BORRASI | ADDRESS REDACTED | | | BTC 0.928298280052197<br>CEL 15.7142109610232<br>DOT 127.457412359194<br>ETH 10.1762709245152<br>LUNC 59.8682920919601<br>MATIC 2037.56209662656<br>USDC 7.14289143257772 | | |
| 3.1.044018 | ANNAMARIA BRYANT | ADDRESS REDACTED | | | BCH 0.000310784771609302<br>BTC 0.000004914627203615<br>DASH 0.000499605519225149<br>EOS 25.368838021352<br>ETH 0.000505769843403337<br>LINK 0.0066465515767674<br>XLM 0.0703985463945644 | | |
| 3.1.044019 | ANNAMARIA BUSNARDO | ADDRESS REDACTED | | | BTC 0.00001034224259924 | | |
| 3.1.044020 | ANNAMARIA CAFIERO | ADDRESS REDACTED | | | BNB 0.000992765362672957<br>BTC 0.000000582194587178<br>USDT ERC20 0.534149924866917 | | |
| 3.1.044021 | ANNAMARIA CREMONESI | ADDRESS REDACTED | | | BTC 0.000000270357560088<br>MCDAI 0.000426979177083715 | | |
| 3.1.044022 | ANNAMARIA DI GIOVANNI | ADDRESS REDACTED | | | ADA 0.418557135144738<br>BNB 0.00153301040497937<br>BTC 0.000001706442542593<br>CEL 93.8515330097705<br>ETH 0.000001967630301223<br>MCDAI 1.14984652919095<br>USDC 0.330291784820116 | | |
| 3.1.044023 | ANNAMÁRIA FÁBIÁN-ANTAL | ADDRESS REDACTED | | | BTC 0.000001418914772334<br>USDC 0.479559580360323<br>XLM 0.0979637066641011 | | |
| 3.1.044024 | ANNA-MARIA FROTSCHNIG | ADDRESS REDACTED | | | BTC 0.000374895144442678 | | |
| 3.1.044025 | ANNAMARIA IETTO | ADDRESS REDACTED | | | BTC 0.00034549403014292<br>SNX 14.721603900027 | | |
| 3.1.044026 | ANNA-MARIA KING | ADDRESS REDACTED | | | BTC 0.000167410309253133 | | |
| 3.1.044027 | ANNAMARIA LONARDI | ADDRESS REDACTED | | | BTC 0.000000591760419038<br>CEL 0.456142349897453 | | |
| 3.1.044028 | ANNAMARIA PERITORE | ADDRESS REDACTED | | | BTC 0.00131435373859149 | | |
| 3.1.044029 | ANNAMARIA QUINTIERO | ADDRESS REDACTED | | | BTC 0.000018486464724432<br>CEL 0.0614264070089338 | | |
| 3.1.044030 | ANNAMARIA RAMIREZ | ADDRESS REDACTED | | | ADA 47.6335328346423<br>BTC 0.00921849277515243<br>CEL 0.0227249812340673 | | |
| 3.1.044031 | ANNA-MARIA SNEIJ | ADDRESS REDACTED | | | CEL 0.00178644737518398<br>SGB 18.3799589960668<br>XRP 0.0504422429842585 | | |
| 3.1.044032 | ANNA-MARIA STABENTHEINER | ADDRESS REDACTED | | | ADA 0.000000077671452709<br>AVAX 6.41257624196208<br>BNB 0.000000003379592578<br>BTC 0.000000000890398029<br>CEL 0.404792918503358<br>ETH 0.211808159211755<br>USDC 0.000000678345052774 | | |
| 3.1.044033 | ANNAMARIA ZARRILLO | ADDRESS REDACTED | | | BTC 0.000000004301935344<br>CEL 0.0080531686887467<br>XLM 0.58122629884866 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.044034 | ANNA-MARIE BROCKER | ADDRESS REDACTED | | | BTC 0.137214849275362<br>CEL 2.16407857585387<br>XRP 443.553433031472 | | |
| 3.1.044035 | ANNA-MARIE CILLIE | ADDRESS REDACTED | | | BTC 0.00070772<br>CEL 0.599045885742995 | | |
| 3.1.044036 | ANNA-MARIE KROUKAMP | ADDRESS REDACTED | | | BTC 0.011444065786669 | | |
| 3.1.044037 | ANNAMARIE ROBERTSON | ADDRESS REDACTED | | | CEL 0.0547656241128169<br>XRP 9.26 | | |
| 3.1.044038 | ANNA-MARTHE SESSINK | ADDRESS REDACTED | | | BTC 0.000241447818119658<br>CEL 1.46328291607287<br>ETH 0.00567603874481147<br>LTC 2.47659259<br>USDC 23.9708761509925 | | |
| 3.1.044039 | ANNAMMA MATHEW | ADDRESS REDACTED | | | DOT 10.6177821394109 | | |
| 3.1.044040 | ANNANIYA SIVARANJITHAM | ADDRESS REDACTED | | | DOT 5.12102150647737<br>USDC 1571.98682275428 | | |
| 3.1.044041 | ANNAPORZIA LANZILLOTTI | ADDRESS REDACTED | | | CEL 12.5506747762058<br>DOT 27.5038220550976 | | |
| 3.1.044042 | ANNAPURNA INC | 30 N GOULD ST STE R, SHERIDAN, WYOMING 82801-6317 | | | BTC 0.000021332758126311<br>USDC 0.538644430061477 | USDC 0.00800701707689869 | |
| 3.1.044043 | ANNARITA CAPONIO | ADDRESS REDACTED | | | BTC 0.000916285950584774<br>LUNC 3.85644565987846 | | |
| 3.1.044044 | ANNAROSY NICASTRO | ADDRESS REDACTED | | | BTC 0.0113084827582192 | | |
| 3.1.044045 | ANNA-STELLA REGINE HELLWEG | ADDRESS REDACTED | | | BTC 0.000000381307476025 | | |
| 3.1.044046 | ANNDRZEJ JABCON | ADDRESS REDACTED | | | BNB 0.0126404893225052<br>BTC 0.00423215431787978 | | |
| 3.1.044047 | ANNE ALBERS | ADDRESS REDACTED | | | ADA 168.539288358329<br>BTC 1.2613664983277<br>USDC 494.797239940685 | | USDC 0.000234231209587081 |
| 3.1.044048 | ANNE ALBERT | ADDRESS REDACTED | | | BTC 0.000543986989425643<br>CEL 5.65500317491531<br>XRP 3.73978763878714 | | |
| 3.1.044049 | ANNE ALEXANDRA STROVILAS VAZQUEZ DEL CAMPO | ADDRESS REDACTED | | | BTC 0.146692008805609<br>CEL 3.46675155237115<br>USDT ERC20 238.382548924055 | | |
| 3.1.044050 | ANNE ALSHOLM KRISTENSEN | ADDRESS REDACTED | | | BTC 0.000408410635090312<br>USDC 2145.42153512047 | | |
| 3.1.044051 | ANNE ANTOINE | ADDRESS REDACTED | | | AVAX 86.3263835275021<br>BTC 0.0625841022415735<br>USDT ERC20 2826.24749373479 | | |
| 3.1.044052 | ANNE ARMSTRONG NICHOLSON | ADDRESS REDACTED | | | CEL 64.5775966846302<br>MATIC 187.6894313<br>SNX 22.88336214<br>XRP 234.154759 | | |
| 3.1.044053 | ANNE BAGLEY GUFFEY | ADDRESS REDACTED | | | BTC 0.107000558147048<br>DOT 1.06268460020522<br>ETH 0.986705684670841 | | |
| 3.1.044054 | ANNE BAKER | ADDRESS REDACTED | | | BTC 0.000004797205819616 | | |
| 3.1.044055 | ANNE BALL | ADDRESS REDACTED | | | BTC 0.000589550056241134<br>USDC 103129.571112013 | | |
| 3.1.044056 | ANNE BANFICH | ADDRESS REDACTED | | | BTC 0.0105896290455401 | | |
| 3.1.044057 | ANNE BJERG | ADDRESS REDACTED | | | BTC 0.0012119232325606<br>CEL 254.659215756723 | | |
| 3.1.044058 | ANNE BOLGER | ADDRESS REDACTED | | | BTC 0.166657636701731<br>CEL 1.4707290752819<br>ETH 11.3260775079368<br>USDC 0.000000824103973739<br>XLM 0.920165830444131 | | |
| 3.1.044059 | ANNE BOSWELL | ADDRESS REDACTED | | | BTC 0.000000047731568878 | | |
| 3.1.044060 | ANNE BRAAM | ADDRESS REDACTED | | | BTC 0.000000135580440519<br>MCDAI 0.044730365867082<br>USDT ERC20 0.243505850415963 | | |
| 3.1.044061 | ANNE BRIGHAM | ADDRESS REDACTED | | | ADA 0.334395792558873<br>BTC 0.000029061141558779 | BTC 0.000000005842735891 | |
| 3.1.044062 | ANNE BROWN | ADDRESS REDACTED | | | BTC 0.0406325894771199 | | |
| 3.1.044063 | ANNE BRUNS | ADDRESS REDACTED | | | BTC 0.00122725421414335<br>USDC 622.753807989511 | | |
| 3.1.044064 | ANNE BUI | ADDRESS REDACTED | | | BTC 1.01940985963281<br>ETH 36.8213379509102<br>USDC 5142.34262396673<br>USDT ERC20 471.880433391039 | BTC 0.0025852954562096 | |
| 3.1.044065 | ANNE BURNS | ADDRESS REDACTED | | | BTC 0.412116105793946<br>CEL 43.49302887645<br>USDC 53.17 | | |
| 3.1.044066 | ANNE CAMERON | ADDRESS REDACTED | | | BTC 0.00111512789685287<br>USDC 4.49495931241573<br>XLM 15.703392978883 | | |
| 3.1.044067 | ANNE CARPENTIER | ADDRESS REDACTED | | | BTC 0.00726789020280081<br>CEL 4.84022098226499 | | |
| 3.1.044068 | ANNE CARROLL | ADDRESS REDACTED | | | CEL 462.392908795445<br>ETH 0.31206073 | | |
| 3.1.044069 | ANNE CARUS | ADDRESS REDACTED | | | CEL 221.897588595161 | | |
| 3.1.044070 | ANNE CASTELINO | ADDRESS REDACTED | | | BTC 0.00343962472979695<br>TCAD 2038.92925791584 | | |
| 3.1.044071 | ANNE CASTEX | ADDRESS REDACTED | | | BNB 0.000705309064588617<br>BTC 0.000000004342820523<br>SOL 0.00754233217998183 | | |
| 3.1.044072 | ANNE CELIS | ADDRESS REDACTED | | | BTC 0.00008279<br>CEL 0.355123765884719<br>EOS 0.000043159054860219<br>ETC 0.00994<br>LINK 0.172911930277924<br>LTC 0.003<br>MCDAI 0.34031014751076<br>OMG 0.000000001880718469<br>SGB 0.621611645838513<br>USDC 1.35738497585455<br>XRP 0.000000973120536058<br>ZEC 0.005<br>ZRX 0.154593657385567 | | |
| 3.1.044073 | ANNE CHAMPY | ADDRESS REDACTED | | | ADA 211<br>BTC 0.00212943536751831<br>CEL 10.1481203607191<br>USDC 224.000318 | | |
| 3.1.044074 | ANNE CHAN | ADDRESS REDACTED | | | BTC 0.0602181794049227<br>CEL 0.0912549292696862<br>ETH 0.51134174164615 | | |
| 3.1.044075 | ANNE CHARLOTTE RENARD SAGLIO | ADDRESS REDACTED | | | ETH 6.97051204898049<br>USDC 110613.604737326 | | |
| 3.1.044076 | ANNE CHEN | ADDRESS REDACTED | | | ADA 8556.30153651219<br>BTC 2.75563419171883<br>USDC 111703.689576205 | | |
| 3.1.044077 | ANNE CHRISTINA PARKER | ADDRESS REDACTED | | | ADA 5076.96374258714<br>BTC 0.213601626835687<br>ETH 3.54911845753844<br>LTC 0.0000835599140049179<br>MATIC 925.39185299055<br>UNI 49.5921114331646<br>USDC 13.9934344842837<br>XLM 733.289671827841 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.044078 | ANNE CHRISTINE SPANG | ADDRESS REDACTED | | | BTC 1.01636425591192<br>ETH 1.52775964945717 | | |
| 3.1.044079 | ANNE CHRISTOPHE | ADDRESS REDACTED | | | AAVE 0.000082540195021936<br>CEL 0.184256409633505<br>ETH 0.000054314501516028<br>UNI 0.000305958281481129 | | |
| 3.1.044080 | ANNE CLAIRE DUCHAMPS | ADDRESS REDACTED | | | CEL 20.9053638036717<br>USDC 0.000000849174088827 | | |
| 3.1.044081 | ANNE CONNELLY | ADDRESS REDACTED | | | BTC 0.242031295487966<br>ETH 8.300587260697 | | |
| 3.1.044082 | ANNE CRUDUP | ADDRESS REDACTED | | | USDC 529.265442237379 | | |
| 3.1.044083 | ANNE DETRICK | ADDRESS REDACTED | | | BTC 0.0232877146463424<br>DOT 75.7563946179051<br>ETH 0.448447541165786 | | |
| 3.1.044084 | ANNE DINESS | ADDRESS REDACTED | | | BTC 0.000000002002198127<br>CEL 0.138603825432019<br>DOT 0.0213626397551668 | | |
| 3.1.044085 | ANNE DOISY | ADDRESS REDACTED | | | ADA 0.936313153392494<br>BTC 0.000109216058638153<br>DOT 0.0718405233062419<br>ETH 0.000560386517717181<br>LINK 0.0114193173400973<br>LTC 0.000550860381449303<br>MATIC 0.900352447058709<br>SOL 0.006334103858952<br>XLM 0.170230770699605 | ADA 0.000000166351535449<br>BTC 0.000000352044225201<br>DOT 0.000000416018230076<br>ETH 0.00000056234049785<br>LINK 0.000000364473073879<br>LTC 0.000000724210946824<br>MATIC 0.000000292908542175<br>SOL 0.00546678243062267<br>XLM 0.00000010838227061 | |
| 3.1.044086 | ANNE DONNELLY | ADDRESS REDACTED | | | BTC 0.357839539951411<br>ETH 0.00792568408785067<br>GUSD 10812.9439184465 | | |
| 3.1.044087 | ANNE DORNBACH | ADDRESS REDACTED | | | BTC 1.36480475107644 | | |
| 3.1.044088 | ANNE DROLET | ADDRESS REDACTED | | | ADA 1401.37473830869<br>AVAX 0.569600480820794<br>BTC 0.0219060284631381<br>CEL 69.8611674997815<br>ETH 0.875576965462195<br>LTC 1.50097258049631<br>MATIC 2.65054348937474<br>PAX 10.2406840537587<br>PAXG 0.0948590688288817<br>SOL 0.326875618553324<br>USDC 2.21648867777659<br>UST 53.392803 | | |
| 3.1.044089 | ANNE DULLEMOND | ADDRESS REDACTED | | | BTC 0.00076773<br>CEL 0.10730147722006 | | |
| 3.1.044090 | ANNE EICHENBERGER | ADDRESS REDACTED | | | ADA 0.133872760378761<br>BTC 0.00584610066725872<br>CEL 1.07500249364298<br>USDC 0.000000879664874949<br>USDT ERC20 0.440295446039392 | | |
| 3.1.044091 | ANNE ELISABETH DEKKER | ADDRESS REDACTED | | | BTC 0.0156841631805343 | | |
| 3.1.044092 | ANNE ELIZABETH KING | ADDRESS REDACTED | | | BTC 0.254793885929863 | | |
| 3.1.044093 | ANNE ELIZABETH LITTLE | ADDRESS REDACTED | | | BAT 753.543639686902<br>BCH 1.32158740141709<br>BTC 2.62805029102889<br>CEL 10.5750132915803<br>COMP 0.0250369627990365<br>EOS 1.59580406971856<br>ETC 16.1548576734361<br>ETH 4.33772317196602<br>LTC 4.63937671600188<br>SGB 70.3894220006833<br>SNX 41.6868277131963<br>USDC 4641.40999483823<br>XLM 16386.7267748024<br>XRP 460.44460950146 | | |
| 3.1.044094 | ANNE EMILY ARUP | ADDRESS REDACTED | | | BTC 0.0000187546843696159<br>USDC 9.21528190471875 | | |
| 3.1.044095 | ANNE ESKELINEN | ADDRESS REDACTED | | | BTC 0.0378792702203933<br>CEL 33.4924286804451 | | |
| 3.1.044096 | ANNE FAIRFIELD | ADDRESS REDACTED | | | SGB 222.796243888606<br>XRP 1456.60677137042 | | |
| 3.1.044097 | ANNE FISKER NIELSEN | ADDRESS REDACTED | | | BTC 0.00002037057525594<br>ETH 0.000236966463564301 | | |
| 3.1.044098 | ANNE FOUQUET | ADDRESS REDACTED | | | BCH 1.19319985<br>BTC 0.0292070428270486<br>CEL 1621.23247105996<br>EOS 90.7741<br>ETH 1.01512668301943<br>LTC 6.42903203<br>MANA 1040.61058404<br>MATIC 1266.37261791934<br>SNX 37.48129393 | | |
| 3.1.044099 | ANNE GALLO | ADDRESS REDACTED | | | BTC 0.000017818322160864<br>ETH 0.000210274697393657 | BTC 0.000219592111074381<br>ETH 0.367070690715593 | |
| 3.1.044100 | ANNE GILFILLAN | ADDRESS REDACTED | | | BTC 0.104471444526332<br>CEL 97.7831967246593 | | |
| 3.1.044101 | ANNE GINTZIG | ADDRESS REDACTED | | | BTC 2.18425795354487 | | |
| 3.1.044102 | ANNE GISELLE TORRES | ADDRESS REDACTED | | | BTC 0.00133738757854268<br>ETH 0.200355698718897 | | |
| 3.1.044103 | ANNE GOETTL | ADDRESS REDACTED | | | BTC 0.00235727383943415 | | |
| 3.1.044104 | ANNE GRAY | ADDRESS REDACTED | | | AAVE 8.45730316426088<br>BCH 1.54134170054355<br>BSV 2.16926129108858<br>BTC 1.16419468762134<br>DASH 12.7344840003856<br>ETH 32.4812868310886<br>KNC 452.839003864966<br>MATIC 652.277109079066<br>OMG 128.339764503169<br>SNX 133.901482648695<br>ZEC 16.3711538195463<br>ZRX 5677.06600953694 | | |
| 3.1.044105 | ANNE GREEN | ADDRESS REDACTED | | | GUSD 13439.3472582185 | GUSD 4000 | |
| 3.1.044106 | ANNE GREEN | ADDRESS REDACTED | | | BTC 0.00115228336102196<br>GUSD 41818.8166891618 | | |
| 3.1.044107 | ANNE GRENON | ADDRESS REDACTED | | | ADA 275.111834034807<br>BTC 0.129094298169328<br>ETH 0.290380955452745<br>MCDAI 42.6391539102487<br>USDT ERC20 2083.18970841169 | | |
| 3.1.044108 | ANNE GUIVARCH | ADDRESS REDACTED | | | BTC 0.000026512711417526 | | |
| 3.1.044109 | ANNE HARDWICK | ADDRESS REDACTED | | | BTC 0.187461445370117<br>ETH 0.77670610538369<br>TGBP 1538.33569183834 | | |
| 3.1.044110 | ANNE HAVUNEN | ADDRESS REDACTED | | | BTC 0.0148466283905608 | | |
| 3.1.044111 | ANNE HAZILIAS | ADDRESS REDACTED | | | BTC 0.000007081030712355<br>ETH 0.00018634952830749<br>USDC 0.607797816264019 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.044112 | ANNE HENG | ADDRESS REDACTED | | | AAVE 8.07655612787757<br>BNB 2.5446286258636<br>BTC 0.095172901838215<br>ETH 0.618465672229467<br>SUSHI 96.1508129502245 | | |
| 3.1.044113 | ANNE HESKETH | ADDRESS REDACTED | | | ADA 31.0571261376668<br>CEL 2.46490661555682<br>ETH 0.01995236<br>USDC 35.811489 | | |
| 3.1.044114 | ANNE HO | ADDRESS REDACTED | | | BTC 0.000000549081437599<br>ETH 0.000318540318114292 | | |
| 3.1.044115 | ANNE HOEGLER | ADDRESS REDACTED | | | BTC 0.0144287657269166<br>CEL 23.1514688536467<br>ETH 0.10690574 | | |
| 3.1.044116 | ANNE HOHLER | ADDRESS REDACTED | | | BTC 0.0598741221822993 | | |
| 3.1.044117 | ANNE HOULTON | ADDRESS REDACTED | | | BTC 6.22660633273879<br>DOT 28.1023056550773<br>ETH 22.7565414352103<br>USDC 8.54633416952471 | | |
| 3.1.044118 | ANNE IBRAHIM | ADDRESS REDACTED | | | BTC 0.000018189336943001<br>CEL 0.208438254131739 | | |
| 3.1.044119 | ANNE ISURIKA | ADDRESS REDACTED | | | BTC 0.0215289103655371 | | |
| 3.1.044120 | ANNE J M VAN DER AA | ADDRESS REDACTED | | | BTC 0.000147350178517465 | | |
| 3.1.044121 | ANNE JACOBSEN | ADDRESS REDACTED | | | CEL 1.95623322667637<br>MATIC 100 | | |
| 3.1.044122 | ANNE JARDIN | ADDRESS REDACTED | | | BTC 0.000008388581262226<br>CEL 1.4024670805275<br>XRP 0.000000670758928571 | | |
| 3.1.044123 | ANNE JAVAUX | ADDRESS REDACTED | | | BTC 0.00152109391878603<br>CEL 38.2105421639063<br>SNX 107.26218211<br>XLM 1803.7000823 | | |
| 3.1.044124 | ANNE JELMAR SIETSMA | ADDRESS REDACTED | | | ETH 0.00000111475771895 | | |
| 3.1.044125 | ANNE JOHANNA TEBART | ADDRESS REDACTED | | | BTC 0.385558482294895 | | |
| 3.1.044126 | ANNE JOHNS | ADDRESS REDACTED | | | CEL 1.09417617294784 | | |
| 3.1.044127 | ANNE KARABINOS | ADDRESS REDACTED | | | BTC 0.0181257830751819<br>USDC 0.0309318426228139 | USDC 0.000000428300377006 | |
| 3.1.044128 | ANNE KEASEY | ADDRESS REDACTED | | | BTC 0.0011787616889338<br>ETH 754.934365953917 | | |
| 3.1.044129 | ANNE KELLER | ADDRESS REDACTED | | | ADA 0.00432252699350238<br>BTC 0.0162559184419<br>DOT 0.00430905693993961<br>ETH 0.22819097241594 | | |
| 3.1.044130 | ANNE KENNEY | ADDRESS REDACTED | | | BCH 0.0347535297875813<br>USDT ERC20 29.3815753614553 | | |
| 3.1.044131 | ANNE KIMBERLY JORDA | ADDRESS REDACTED | | | BTC 0.00100791055727881<br>CEL 17.8454161773813<br>USDC 401 | | |
| 3.1.044132 | ANNE KISHOKUMAR | ADDRESS REDACTED | | | CEL 2.94351554253376<br>DOT 44.2924245497778<br>ETH 0.0289927692847957<br>MANA 10.1683553890564<br>MATIC 8.00575920127214<br>SNX 0.476971305279256<br>XLM 2585.62952484795 | | |
| 3.1.044133 | ANNE KOEHLER | ADDRESS REDACTED | | | ADA 1681.82554720152<br>BTC 0.124635479881632<br>DOT 78.6507323510606<br>ETH 1.44654389203563 | | |
| 3.1.044134 | ANNE KRAAN | ADDRESS REDACTED | | | BTC 0.000000008363380579<br>CEL 0.661909508885044 | | |
| 3.1.044135 | ANNE KURODA | ADDRESS REDACTED | | | BTC 0.0667268522617824 | | |
| 3.1.044136 | ANNE KWOK | ADDRESS REDACTED | | | CEL 1.06215127651535 | | |
| 3.1.044137 | ANNE L TEXTOR | ADDRESS REDACTED | | | USDC 0.015883686226808 | | |
| 3.1.044138 | ANNE LABARDIN | ADDRESS REDACTED | | | BTC 0.00117776673234078<br>USDC 419.900622231032 | | |
| 3.1.044139 | ANNE LADEGAARD | ADDRESS REDACTED | | | BTC 0.000011425786481308<br>CEL 0.0602066127426537<br>ETH 0.000001157501646365 | | |
| 3.1.044140 | ANNE LATSOS | ADDRESS REDACTED | | | BTC 0.135727673847131<br>ETH 0.39984168207881 | | |
| 3.1.044141 | ANNE LAURE BEATRICE SYLVIE MORISSET | ADDRESS REDACTED | | | BTC 0.0011096<br>CEL 2.79591981701418<br>ETH 0.04586816<br>LTC 0.61650211 | | |
| 3.1.044142 | ANNE LAURE KAKLAMANOS | ADDRESS REDACTED | | | BTC 0.00128355889559336<br>CEL 14.0599584409433<br>USDC 440.433105740884 | | |
| 3.1.044143 | ANNE LEFEBVRE | ADDRESS REDACTED | | | BTC 0.0013308085426999<br>USDC 0.726150470498964 | | |
| 3.1.044144 | ANNE LEMBERG | ADDRESS REDACTED | | | BTC 0.00768125699533777 | | |
| 3.1.044145 | ANNE LEROY | ADDRESS REDACTED | | | BTC 0.00985815622644531<br>CEL 150.933279959295<br>COMP 0.033292682813828<br>ETC 1.03494697<br>MATIC 60<br>USDT ERC20 6272.93067520857<br>ZRX 10.99106753 | | |
| 3.1.044146 | ANNE LIBIN | ADDRESS REDACTED | | | BTC 0.00100715749358987<br>ETH 0.169365258886567 | | |
| 3.1.044147 | ANNE LOTTE ENGELSE | ADDRESS REDACTED | | | BTC 0.00972333068412088 | | |
| 3.1.044148 | ANNE LUCE SCHOCH-CHARRIERE | ADDRESS REDACTED | | | BTC 0.00121012896250629<br>ETH 1.0081407183943 | | |
| 3.1.044149 | ANNE M WILKINSON | ADDRESS REDACTED | | | ETH 0.00149928666650839 | | |
| 3.1.044150 | ANNE MARIA F DE BIE | ADDRESS REDACTED | | | BTC 0.000058810979381251 | | |
| 3.1.044151 | ANNE MARIE BEN-YEHUDA | ADDRESS REDACTED | | | BTC 0.000108641463074383<br>ETH 0.00148430476534166 | | |
| 3.1.044152 | ANNE MARIE ELLEN KOZUCH | ADDRESS REDACTED | | | ADA 894.445681650088<br>BTC 0.651864407479616<br>CEL 8357.10990118875<br>ETH 1.5482115697336<br>USDC 78124.0303909431 | USDT ERC20 966.839376 | |
| 3.1.044153 | ANNE MARIE GALLEGOS | ADDRESS REDACTED | | | BTC 0.0122867631100547 | | |
| 3.1.044154 | ANNE MARIE HOOPER | ADDRESS REDACTED | | | ETH 0.00152088442055583<br>USDC 51.021563240987 | | |
| 3.1.044155 | ANNE MARIE LOUIS | ADDRESS REDACTED | | | ADA 241.652788611475<br>BTC 0.00554307158107276<br>COMP 1.50126885154011<br>EOS 4.49902382479527<br>ETH 0.0317731447610153<br>MANA 258.902982041878<br>MATIC 85.5665547614654<br>UNI 20.6019198039448<br>USDC 1.23183001997256<br>USDT ERC20 55.6509808616191<br>ZEC 1.00903586821433<br>ZRX 403.894864751048 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.044156 | ANNE MARIE NANCY VENNE | ADDRESS REDACTED | | | BTC 0.000536765058233999<br>CEL 792.063536920535<br>ETH 0.000048265743502907<br>SGB 61.9848279063114<br>USDC 0.051270776123647<br>USDT ERC20 5.16381039640535<br>XRP 404.915317413785 | BTC 0.000000004861442179<br>USDC 0.665800520578428<br>USDT ERC20 0.000000974861973196 | |
| 3.1.044157 | ANNE MARIE O'CONNOR | ADDRESS REDACTED | | | BTC 0.000117997710940887 | | |
| 3.1.044158 | ANNE MARIE REGALADO | ADDRESS REDACTED | | | BTC 0.000897777594005407<br>MCDAI 1.01231665824668 | | |
| 3.1.044159 | ANNE -MARIE VAN KERKHOVE | ADDRESS REDACTED | | | BCH 0.000799723047110511<br>BTC 0.000018629084246538<br>CEL 0.496627006139864<br>COMP 0.632409119642676<br>DOT 0.000596644465304624<br>ETC 0.156743191518028<br>ETH 1.28910060416309<br>MATIC 0.0080466245052823<br>ZRX 82.6533317644766 | | |
| 3.1.044160 | ANNE MARIE VENNE | ADDRESS REDACTED | | | CEL 1.09642558046488 | | |
| 3.1.044161 | ANNE MARIE WOOD | ADDRESS REDACTED | | | BTC 0.00110638379760758<br>ETH 0.000454949640035553<br>LINK 0.032780228971809 | | |
| 3.1.044162 | ANNE MARRINAN | ADDRESS REDACTED | | | 1INCH 0.167377593196813<br>ADA 0.610951746847997<br>AVAX 13.6633297451314<br>BTC 0.317719124811374<br>CEL 118.96720880859<br>DOT 95.2133314904826<br>ETH 8.08664881515794<br>LINK 182.775718065405<br>LUNC 128.529128169562<br>MATIC 1345.31323417147<br>SOL 27.1173858633655<br>USDT ERC20 0.00821977986722758 | | |
| 3.1.044163 | ANNE MAZZA | ADDRESS REDACTED | | | BTC 0.400398864790275<br>SNX 120.344714698014 | | |
| 3.1.044164 | ANNE MCGRATH | ADDRESS REDACTED | | | BTC 0.000579196951819918<br>CEL 36.666268936826<br>MATIC 1448.56467164713 | | |
| 3.1.044165 | ANNE MCKENZIE | ADDRESS REDACTED | | | BTC 0.0000196<br>CEL 1.425875559162 | | |
| 3.1.044166 | ANNE MCKINNON | ADDRESS REDACTED | | | BTC 0.00107360645881645<br>CEL 11.2402006855679<br>SNX 49.78585498 | | |
| 3.1.044167 | ANNE MEIJERS | ADDRESS REDACTED | | | BTC 0.00972100486792336 | | |
| 3.1.044168 | ANNE MELDA | ADDRESS REDACTED | | | BTC 0.000017320222307156 | | |
| 3.1.044169 | ANNE METTE CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.00180353286920377<br>CEL 0.0627869077229854 | | |
| 3.1.044170 | ANNE METTE KALSTRUP | ADDRESS REDACTED | | | BTC 0.0253668179962583<br>CEL 67.8712915486915<br>PAXG 0.220441488332523 | | |
| 3.1.044171 | ANNE METTE PRANG | ADDRESS REDACTED | | | BTC 0.00107664901683446<br>ETH 0.101298706271728 | | |
| 3.1.044172 | ANNE MICHELE UBOK LINGGOH | ADDRESS REDACTED | | | BTC 0.00126394158048061<br>XRP 707.133399557105 | | |
| 3.1.044173 | ANNE MICHELLE ANG | ADDRESS REDACTED | | | BTC 0.000261407025675311<br>ETH 0.00572908113123797 | | BTC 0.000000002530701936 |
| 3.1.044174 | ANNE MICHELLE PADDOCK | ADDRESS REDACTED | | | BTC 0.00699232741776677<br>COMP 0.419574071259106<br>DASH 0.830650798780862<br>ETH 0.111025096321722<br>LTC 0.000450881538869135<br>MATIC 46.7436779421587<br>UNI 5.26599820741849<br>USDC 0.434750499176538<br>ZRX 0.0166350947197817 | | |
| 3.1.044175 | ANNE MICHELLE SCHIPPER | ADDRESS REDACTED | | | BTC 0.0700827476201655<br>ETH 2.20623507863229<br>USDC 11658.6605465271 | | |
| 3.1.044176 | ANNE MILLETT | ADDRESS REDACTED | | | AAVE 0.00002<br>ADA 399.2<br>BTC 0.39654483403625<br>CEL 124.644511599742<br>ETH 5.28728799450794<br>LUNC 50.1159888562593<br>MATIC 0.704112062392642<br>SOL 54.2608592893514<br>USDC 3.69592958868863 | | |
| 3.1.044177 | ANNE MONTEITH | ADDRESS REDACTED | | | BTC 0.610330127101599<br>ETH 1.72839551367715<br>USDC 30.4536027292921 | | |
| 3.1.044178 | ANNE MORALES | ADDRESS REDACTED | | | BTC 0.000010535337045474<br>CEL 0.473737752697626 | | |
| 3.1.044179 | ANNE MUSASIZI | ADDRESS REDACTED | | | BTC 0.00105217738813995<br>SNX 51.8552058507438 | | |
| 3.1.044180 | ANNE NIEL | ADDRESS REDACTED | | | AAVE 0.00099<br>BTC 0.000602675113323589<br>CEL 120.199726288193<br>ETH 0.261963678777871<br>SNX 8.06962123490943<br>USDC 113.9 | | |
| 3.1.044181 | ANNE NOEL | ADDRESS REDACTED | | | XRP 72.439080819926 | | |
| 3.1.044182 | ANNE OP | ADDRESS REDACTED | | | DASH 1.0033257255868<br>ETH 0.0108755990075671 | | |
| 3.1.044183 | ANNE ØSTEN | ADDRESS REDACTED | | | CEL 18.9944495777334<br>ETH 0.15125503<br>USDC 272.950143 | | |
| 3.1.044184 | ANNE PARTRIDGE | ADDRESS REDACTED | | | BTC 0.0102109298145808<br>ETH 2.20919990709206<br>SUSHI 5.14568062431657 | | |
| 3.1.044185 | ANNE PAULA M VAN HECKE | ADDRESS REDACTED | | | ADA 0.279351976134688<br>BTC 0.000001738465247055<br>BUSD 35667.9148201275<br>ETH 20.1591572433166<br>LINK 0.207247302605964<br>MATIC 1.13532746336632<br>USDC 3031.55508443508 | | |
| 3.1.044186 | ANNE PAULA M. VAN HECKE | ADDRESS REDACTED | | | BTC 0.0037054691975796 | | |
| 3.1.044187 | ANNE PENTIKÄINEN | ADDRESS REDACTED | | | ETH 0.00336084445317706 | | |
| 3.1.044188 | ANNE PHAM | ADDRESS REDACTED | | | BTC 0.0012329631021549<br>DOT 8.36561255369676<br>ETH 0.201221267558149<br>MATIC 939.671969174832<br>XLM 22.9704388456388 | | |
| 3.1.044189 | ANNE POLERATZKI | ADDRESS REDACTED | | | BTC 0.000099234484049255 | | |
| 3.1.044190 | ANNE PREMO | ADDRESS REDACTED | | | BTC 0.0114148482139169 | | |
| 3.1.044191 | ANNE R AXILROD | ADDRESS REDACTED | | | ETH 0.00162898393501061 | | |
| 3.1.044192 | ANNE RAMIREZ | ADDRESS REDACTED | | | BTC 0.0160792891902564<br>MATIC 163.855285569423 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.044193 | ANNE RASKIN | ADDRESS REDACTED | | | ADA 0.402814788789289<br>AVAX 0.0629043205627658<br>BTC 0.000000067027718873<br>DOT 0.0539103399117017<br>ETH 6.14142179389857<br>GUSD 0.00677338478539261<br>LINK 0.039264128170311<br>LTC 0.000008435210278251<br>MANA 0.0241397233980745<br>MATIC 3.61751442907988<br>UNI 0.0472277974436177<br>USDC 0.0223345049192321 | AVAX 0.000000871543918587<br>DOT 0.00807739847687889<br>ETH 0.000011215802067988<br>GUSD 3.65561687124034<br>LTC 0.0180983306547482<br>MANA 0.566499022091755<br>MATIC 0.000000163301026126 | |
| 3.1.044194 | ANNE RHIND | ADDRESS REDACTED | | | BTC 0.000000604474977995<br>CEL 8.73612923342869<br>ETH 0.0000001<br>MATIC 0.00000052 | | |
| 3.1.044195 | ANNE RICHARDS | ADDRESS REDACTED | | | BTC 0.00341266233049127<br>CEL 10.464805255851<br>DOT 6.7387557978<br>ETH 0.057344822<br>LTC 0.43466075 | | |
| 3.1.044196 | ANNE ROST | ADDRESS REDACTED | | | BTC 0.238375399417698<br>ETH 1.94966669552811 | | |
| 3.1.044197 | ANNE SAMUEL | ADDRESS REDACTED | | | AAVE 0.81928622343014<br>BCH 0.593186396275352<br>BTC 0.0817691643696652<br>CEL 6.69943193232563<br>DASH 3.53398592888669<br>ETH 0.270644214254856<br>LUNC 55.8330764627278<br>MATIC 596.90245148273 | | |
| 3.1.044198 | ANNE SANTOS | ADDRESS REDACTED | | | AAVE 0.0105583259684638<br>ADA 0.392854939886797<br>BTC 0.213077354475083<br>COMP 0.0122054531425324<br>DASH 0.00516165468856281<br>DOT 0.0055730418031251<br>ETH 1.27111977189319<br>LTC 0.00274797330305891<br>MATIC 1.15009122574674<br>USDC 0.940038579057664<br>ZRX 0.0664270791864306 | ETH 1.321689 | |
| 3.1.044199 | ANNE SCHIERE | ADDRESS REDACTED | | | CEL 0.00581312854186028 | | |
| 3.1.044200 | ANNE SCHULZ | ADDRESS REDACTED | | | BTC 0.00010062143999987 | | |
| 3.1.044201 | ANNE SCHWEDT | ADDRESS REDACTED | | | BTC 1.08118271013958<br>COMP 0.101316448058418<br>DOT 2.08202759315723<br>ETH 0.154649443166994<br>MANA 50.085634090952<br>MATIC 1099.79148015207<br>SNX 116.003450377661<br>USDC 68.8868315162426 | | |
| 3.1.044202 | ANNE SELOSSE | ADDRESS REDACTED | | | BTC 0.00480918<br>CEL 8.32826490016406<br>MATIC 109.29835689 | | |
| 3.1.044203 | ANNE SKEIDE | ADDRESS REDACTED | | | BTC 0.0721041711596529 | | |
| 3.1.044204 | ANNE SKRIVER | ADDRESS REDACTED | | | BTC 0.0116609103402496 | | |
| 3.1.044205 | ANNE SLOTHUUS | ADDRESS REDACTED | | | BTC 0.237133105228754 | | |
| 3.1.044206 | ANNE SMITH | ADDRESS REDACTED | | | BTC 0.00218531280990192<br>ETH 0.0477463939407302 | | |
| 3.1.044207 | ANNE SOPHIE ALLAVOINE LAGACHE | ADDRESS REDACTED | | | BTC 0.00200833510372134<br>CEL 11964.9351489426<br>USDC 25276.0006143254 | | |
| 3.1.044208 | ANNE SOPHIE MARIE SUZANNE TOURNIQUET | ADDRESS REDACTED | | | ETH 0.000000098566936614 | | |
| 3.1.044209 | ANNE SUTHERLAND | ADDRESS REDACTED | | | CEL 34.9488618072427<br>TAUD 3.73218668652134 | | |
| 3.1.044210 | ANNE SWANSON | ADDRESS REDACTED | | | ADA 0.24226864329623<br>BTC 0.000027118994787938<br>ETH 0.0961679106950349<br>USDC 0.848963117643644 | ADA 0.000000137167475563<br>BTC 0.0161018739026183<br>USDC 0.00072282629595597 | |
| 3.1.044211 | ANNE TA | ADDRESS REDACTED | | | BTC 0.00291064850136171<br>EOS 17.568813852696<br>ETH 0.000607200735061601<br>LINK 21.1581980769395 | | |
| 3.1.044212 | ANNE TAYLOR | ADDRESS REDACTED | | | BTC 2.15469866539303<br>USDC 5.29316203816423 | | |
| 3.1.044213 | ANNE TIETYEN | ADDRESS REDACTED | | | ETH 8.33449405935839<br>MATIC 94.8495974994597<br>SNX 22.1911907534673 | | |
| 3.1.044214 | ANNE TILLING | ADDRESS REDACTED | | | BTC 0.000815926170023991<br>CEL 15.417311050053<br>LTC 0.000000008604541528<br>MCDAI 60.8507523084107<br>USDT ERC20 205.000000802022 | | |
| 3.1.044215 | ANNE TOUW | ADDRESS REDACTED | | | BTC 0.00219195027428812<br>CEL 3.37748782896873<br>USDT ERC20 0.476614123140379<br>XRP 146.63468802147 | | |
| 3.1.044216 | ANNE TOYOFUKU | ADDRESS REDACTED | | | MATIC 93.7296687209038 | | |
| 3.1.044217 | ANNE TRAN | ADDRESS REDACTED | | | BTC 0.000004686374975645 | | |
| 3.1.044218 | ANNE TRAN | ADDRESS REDACTED | | | ADA 10.4784787205775<br>BTC 0.00404842830756662<br>LUNC 6.77099871859186 | | |
| 3.1.044219 | ANNE TULLIS | ADDRESS REDACTED | | | BTC 0.000968304932575446<br>ETH 0.00187284618024673<br>LINK 0.0257264128929506<br>PAXG 0.00133365636274505<br>USDC 3.98048306458215<br>USDT ERC20 0.539910002146018 | | |
| 3.1.044220 | ANNE VAN GEFFEN | ADDRESS REDACTED | | | BTC 0.00128935792195053<br>CEL 7.94461230455282<br>USDC 2342.75089304273 | | |
| 3.1.044221 | ANNE VAN MEURS | ADDRESS REDACTED | | | BTC 0.193861846352261<br>CEL 2659.37953025156<br>ETH 1.89497006<br>USDC 44864.331626 | | |
| 3.1.044222 | ANNE VELLUET | ADDRESS REDACTED | | | BTC 0.000735170027321885<br>CEL 2.58264474404322<br>USDC 287.843402 | | |
| 3.1.044223 | ANNE VILLEROT | ADDRESS REDACTED | | | ADA 213.540216306395<br>BCH 0.0907921694774618<br>BSV 0.0888900197552912<br>BTC 0.0207232233537648<br>DOT 5.19660544738734<br>ETH 0.147225332917732<br>LINK 7.70123276033599<br>LTC 0.0919743290773326 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.044224 | ANNE VUARNESSON | ADDRESS REDACTED | | | ADA 752.683490948193<br>BTC 0.00136173636089727<br>BUSD 692.920237934363<br>USDC 1759.32702296778 | | |
| 3.1.044225 | ANNE WALTON-RAMIREZ | ADDRESS REDACTED | | | XLM 33.3596503 | | |
| 3.1.044226 | ANNE WARDLE | ADDRESS REDACTED | | | BTC 1.23273175123435<br>CEL 1.11468820271617 | | |
| 3.1.044227 | ANNE WERE | ADDRESS REDACTED | | | BTC 0.00001722435830271 | | |
| 3.1.044228 | ANNE WESTFALL | ADDRESS REDACTED | | | BTC 0.0314777901940717<br>ETH 0.516654762115476<br>MATIC 712.734336170241 | | |
| 3.1.044229 | ANNE WHITMORE | ADDRESS REDACTED | | | BTC 0.000472950501007364<br>CEL 41.4151035625086 | | |
| 3.1.044230 | ANNE WYMAN | ADDRESS REDACTED | | | BTC 0.000076544424179091 | | |
| 3.1.044231 | ANNE XENOS | ADDRESS REDACTED | | | BTC 0.00104610083548118<br>CEL 15.0586853869827<br>USDC 306.13 | | |
| 3.1.044232 | ANNE YATES | ADDRESS REDACTED | | | BTC 0.211303583171947<br>ETH 5.33181999069202 | | |
| 3.1.044233 | ANNE YEH | ADDRESS REDACTED | | | ADA 435.74727522405<br>BTC 0.277865580142377<br>ETH 4.18661407941069<br>MATIC 812.730472473225<br>USDC 269.898047789768 | | |
| 3.1.044234 | ANNEBELLE WANG | ADDRESS REDACTED | | | BTC 0.0426927456792762<br>ETH 0.119414996200908<br>LINK 7.15238531481729<br>USDC 184.993650936018 | | |
| 3.1.044235 | ANNE-BETH HOVEN | ADDRESS REDACTED | | | ADA 732.561242762424<br>BTC 0.196377968469637<br>ETH 0.989786428120199<br>LTC 0.00044239073638853<br>MCDAI 0.0763868755386071<br>SOL 18.8859371441933<br>XRP 235.707355070235 | | |
| 3.1.044236 | ANNE-CÉCILE LOUERAT | ADDRESS REDACTED | | | BTC 0.00110960689966429<br>CEL 5.92566728965857<br>USDC 7.888393 | | |
| 3.1.044237 | ANNE-CECILE MAZON | ADDRESS REDACTED | | | AAVE 1.19787403970144<br>BCH 0.00320375878291579<br>BTC 0.048324854670201<br>CEL 675.293979541485<br>DOT 0.0356501352477364<br>ETH 0.00262318141716442<br>LTC 10.449775644466<br>MATIC 360.283288870991<br>SGB 4.58809109401272<br>SNX 11.3172877277651<br>USDC 0.810537192148421<br>XLM 0.214037992965309<br>XRP 0.0585906807926656 | | |
| 3.1.044238 | ANNE-CHRISTINE SCHÄFFER-POLET | ADDRESS REDACTED | | | BNB 4.20626968683485<br>BTC 0.000884447124589917 | | |
| 3.1.044239 | ANNE-CHRISTINE SCHWAB | ADDRESS REDACTED | | | BTC 0.00235415485188903<br>CEL 1661.56259972575 | | |
| 3.1.044240 | ANNE-CLAIRE GUERIN LARMIER | ADDRESS REDACTED | | | BTC 0.01116692532699<br>CEL 3.55981817104743<br>ETH 0.0556195062154337<br>LUNC 2.73399069835487<br>SOL 1.34648863249459<br>SUSHI 27.3496426063805<br>USDC 215.338408816678 | | |
| 3.1.044241 | ANNEFLEUR STERK | ADDRESS REDACTED | | | BTC 0.00998942508191838<br>CEL 7.63244922489202 | | |
| 3.1.044242 | ANNE-FRANCE MOINIER | ADDRESS REDACTED | | | BTC 0.0606758294943486<br>CEL 13322.3405426511<br>UNI 1297.03587197841 | | |
| 3.1.044243 | ANNEGRET HINDERER | ADDRESS REDACTED | | | BTC 0.000000083206735718 | | |
| 3.1.044244 | ANNEGRET NOLTE | ADDRESS REDACTED | | | BTC 0.000154958403203391<br>CEL 0.24114556137628<br>LTC 0.00000000631791656<br>SGB 30.3764883901917<br>USDC 0.310004855495585<br>XRP 0.000000086642636444 | | |
| 3.1.044245 | ANNEGRET SIARA | ADDRESS REDACTED | | | BTC 0.0726055377676338 | | |
| 3.1.044246 | ANNEHILDE POIESZ | ADDRESS REDACTED | | | BTC 0.00108238646728234<br>CEL 0.920711508773758<br>USDT ERC20 6729.69139508011 | | |
| 3.1.044247 | ANNEILIESE TILLSON | ADDRESS REDACTED | | | BTC 0.000001702661973305<br>ETH 0.000022928432950989<br>USDC 7.41812211700848 | BTC 0.00120531644094955<br>ETH 0.0164281537541005<br>USDC 0.806681401710484 | |
| 3.1.044248 | ANNE-JANICK BEDARD | ADDRESS REDACTED | | | BTC 0.101685219653391<br>ETH 0.00161482038295988 | | |
| 3.1.044249 | ANNEKA HASTINGS | ADDRESS REDACTED | | | BTC 0.00267723<br>CEL 2.70738570736158 | | |
| 3.1.044250 | ANNE-KATHRIN GRUEBSCH | ADDRESS REDACTED | | | BTC 0.000000003262817511<br>CEL 0.191139983806549 | | |
| 3.1.044251 | ANNE-KATRIN HAIGH | ADDRESS REDACTED | | | BTC 0.00252280157456408<br>CEL 0.525164204054395<br>ETH 0.20361367137124<br>MATIC 2299.00095345363 | | |
| 3.1.044252 | ANNE-KATRIN MASER | ADDRESS REDACTED | | | BTC 0.0709179565871513<br>ETH 1.49365531072859<br>PAXG 0.423550946298992 | | |
| 3.1.044253 | ANNEKATRIN MITSCH | ADDRESS REDACTED | | | ADA 0.000490009323496793<br>BNB 0.000002139963634757<br>BTC 0.000000042730473402<br>USDC 0.0437388340231346 | | |
| 3.1.044254 | ANNEKE DELINDVANWIJNGAARDEN | ADDRESS REDACTED | | | BTC 0.251783611824381<br>CEL 106.145248790009<br>ETH 5.10226380522057<br>SNX 351.038265401533 | | |
| 3.1.044255 | ANNEKE DREYER | ADDRESS REDACTED | | | ETH 0.000010654620846142 | | |
| 3.1.044256 | ANNEKE HALEBER | ADDRESS REDACTED | | | ADA 451.420331575293<br>BNB 0.717787078717657<br>BTC 0.0139976342914099<br>CEL 40.3263990453427<br>DOT 15.64<br>ETH 0.20409263<br>XRP 300.544557 | | |
| 3.1.044257 | ANNEKE LINTUM | ADDRESS REDACTED | | | BTC 0.00214555229653347<br>MATIC 337.230302380125 | | |
| 3.1.044258 | ANNEKE OOSTWAL | ADDRESS REDACTED | | | CEL 240.637748597673<br>MCDAI 40.0286401572448<br>USDC 5823.08331026964 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.044259 | ANNEKE PRINSEN | ADDRESS REDACTED | | | ADA 2352.30458136546<br>BTC 0.530372865883631<br>CEL 1138.21855792082<br>DASH 3.17673514293877<br>DOT 255.89293631<br>ETH 4.06890201<br>LINK 168.724115383801<br>LTC 21.4786113393692<br>MATIC 44881.0681912572<br>USDT ERC20 3069.869367 | | |
| 3.1.044260 | ANNE-KIRSTINE OLSEN | ADDRESS REDACTED | | | ADA 0.000000248521147444<br>BNB 0.000000004254441121<br>BTC 0.0538093083185545<br>CEL 0.776104171823104<br>XRP 0.000000155196723758 | | |
| 3.1.044261 | ANNE-LAURE ANTUNES | ADDRESS REDACTED | | | BTC 0.00315505490702208<br>ETH 0.0291912973328456 | | |
| 3.1.044262 | ANNE-LAURE COQUELIN | ADDRESS REDACTED | | | BTC 0.000000001179526178<br>BUSD 0.0243970761364502<br>CEL 0.000266448799354209<br>MCDAI 31.8107707148379 | | |
| 3.1.044263 | ANNE-LAURE JACQUEMOND | ADDRESS REDACTED | | | USDT ERC20 0.27287718264298 | | |
| 3.1.044264 | ANNE-LAURE JOLY MAROLANY | ADDRESS REDACTED | | | CEL 0.107185277922746<br>USDC 0.0056 | | |
| 3.1.044265 | ANNE-LAURE TRABON | ADDRESS REDACTED | | | ADA 216.537955188439<br>BNB 0.231949199846337<br>BTC 0.00200303441777797<br>CEL 1.61818356062185<br>USDC 703.117713781912<br>ZRX 454.503860036056 | | |
| 3.1.044266 | ANNELEAZE MARQUIS | ADDRESS REDACTED | | | CEL 5.13867477816403<br>ETH 0.07522683 | | |
| 3.1.044267 | ANNELEEN DERDE | ADDRESS REDACTED | | | BTC 0.00979076799798912 | | |
| 3.1.044268 | ANNE-LEEN DEZUTTER | ADDRESS REDACTED | | | BTC 0.00733979081885079<br>CEL 8.29011173371929 | | |
| 3.1.044269 | ANNELI ELISABETH KRON | ADDRESS REDACTED | | | BTC 0.00124388009299765<br>CEL 0.79165041557658<br>ETH 0.019018688921183 | | |
| 3.1.044270 | ANNELI GOLTSOVA | ADDRESS REDACTED | | | BTC 0.250213<br>CEL 287.682104461156<br>ETH 1.01462<br>MCDAI 40 | | |
| 3.1.044271 | ANNELI JOPLIN | ADDRESS REDACTED | | | LTC 0.230195765877728<br>MATIC 95.1767919698035<br>MCDAI 3636.64947043329 | | |
| 3.1.044272 | ANNELI LYTTIK | ADDRESS REDACTED | | | BTC 0.00103055828257855<br>CEL 2.74637766843541 | | |
| 3.1.044273 | ANNELI SAMMEL | ADDRESS REDACTED | | | BTC 0.0025890175501415<br>CEL 0.0588201416071784<br>ETH 0.0327513315086886 | | |
| 3.1.044274 | ANNELI TÖRMÄNEN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.044275 | ANNELIE ELISABET THULIN | ADDRESS REDACTED | | | BTC 0.04492130743<br>CEL 0.0196095453745081<br>DOT 4.92462848547868<br>ETH 0.088226535064923 | | |
| 3.1.044276 | ANNELIE JONSSON | ADDRESS REDACTED | | | BTC 0.000004892448626255 | | |
| 3.1.044277 | ANNELIEN DEEREN | ADDRESS REDACTED | | | BTC 0.000000002876469515<br>CEL 0.71377193076517 | | |
| 3.1.044278 | ANNELIES BURCKSEN | ADDRESS REDACTED | | | AAVE 0.368921126767358<br>BNT 0.00550373939720621<br>BTC 0.106646059947849<br>ETH 0.044000345487608<br>LINK 5.11629402509652<br>SNX 0.00382481362129903<br>UNI 0.000262109010747134<br>USDC 0.0523960423750587<br>USDT ERC20 67.0881148862274 | | |
| 3.1.044279 | ANNELIES CLAESKENS | ADDRESS REDACTED | | | BTC 0.00243104779630516<br>CEL 54.2810265272493<br>ETH 0.23259215 | | |
| 3.1.044280 | ANNELIES GENTILE | ADDRESS REDACTED | | | BTC 0.0167003249567579<br>LTC 1.1088303596302 | | |
| 3.1.044281 | ANNELIES JOLDERSMA | ADDRESS REDACTED | | | BTC 0.000668477935582586<br>CEL 58.1330705644853 | | |
| 3.1.044282 | ANNELIES KIRCHLER | ADDRESS REDACTED | | | BTC 0.0000210886129825059<br>CEL 0.0812963803424998 | | |
| 3.1.044283 | ANNELIES MARIA I SIERENS | ADDRESS REDACTED | | | BTC 0.00167374<br>CEL 0.842719078992479 | | |
| 3.1.044284 | ANNELIES MENS | ADDRESS REDACTED | | | BTC 0.000051347579967139<br>CEL 359.803146356341 | | |
| 3.1.044285 | ANNELIES REABEL | ADDRESS REDACTED | | | BTC 0.13451703204781 | | |
| 3.1.044286 | ANNELIES VAN DUIJVENDIJK | ADDRESS REDACTED | | | BTC 0.000605967629829265<br>CEL 104.601039207605 | | |
| 3.1.044287 | ANNELIES VAN DYCK | ADDRESS REDACTED | | | CEL 10.2997242134494<br>LINK 112.22608687 | | |
| 3.1.044288 | ANNELIESE ANTONUCCI | ADDRESS REDACTED | | | BTC 0.00000077827258641<br>ETH 0.000155341101063427<br>USDC 0.293437846623169 | | |
| 3.1.044289 | ANNELIESE FINN | ADDRESS REDACTED | | | BTC 0.00120371221853552<br>ETH 0.00269502748830864 | ETH 0.00291907602352738 | |
| 3.1.044290 | ANNELIESE INGRID CRASS CARTER | ADDRESS REDACTED | | | BTC 0.0301708816639931 | | |
| 3.1.044291 | ANNELIESE VIOLA LEHNERT | ADDRESS REDACTED | | | BTC 0.000098179831435487 | | |
| 3.1.044292 | ANNELISA LAIZURE | ADDRESS REDACTED | | | ETH 1.07512884606675 | | |
| 3.1.044293 | ANNE-LISE DUCLUZEAU | ADDRESS REDACTED | | | BTC 0.000433329106766664<br>LINK 0.00597957351544048<br>LTC 0.692566380937429 | | |
| 3.1.044294 | ANNELISE WEINMANN | ADDRESS REDACTED | | | BTC 0.00110373085928951<br>USDC 939.50190747712 | | |
| 3.1.044295 | ANNELISE WOLFE | ADDRESS REDACTED | | | AAVE 0.000316560743812206<br>ADA 0.0518182231142756<br>BTC 0.123414943470808<br>DOT 0.00844556721651724<br>ETH 1.03063793852368<br>LINK 0.00280758968591377<br>MATIC 0.164971352659979<br>UNI 0.0022161467410646<br>USDC 0.000003503637725891 | | |
| 3.1.044296 | ANNELOTTE DE GRAAF | ADDRESS REDACTED | | | BTC 0.323573647250921<br>CEL 25.3259609722026 | | |
| 3.1.044297 | ANNELYN ORANGA | ADDRESS REDACTED | | | BTC 0.000000546001452132<br>CEL 0.0230916333720268 | | |
| 3.1.044298 | ANNELYSE NARDELLA | ADDRESS REDACTED | | | BTC 0.00114904540401186<br>ETH 2.04919797098356 | | |
| 3.1.044299 | ANNE-MARIE BALDACCI | ADDRESS REDACTED | | | BTC 0.022112945980602<br>ETH 0.477951068075186 | | |
| 3.1.044300 | ANNE-MARIE BEURSKENS | ADDRESS REDACTED | | | USDT ERC20 1741.1072852365 | | |
| 3.1.044301 | ANNEMARIE BORG | ADDRESS REDACTED | | | BTC 0.00100434879466823<br>CEL 0.835886326708647<br>ETH 0.213379712060924 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.044302 | ANNE-MARIE DAVIES | ADDRESS REDACTED | | | BTC 0.000124881131182751<br>CEL 18.2581258584143<br>TAUD 2353.47565423952 | | |
| 3.1.044303 | ANNE-MARIE FISCHER | ADDRESS REDACTED | | | ADA 102.493082442946<br>BTC 0.0196703727823275<br>CEL 35.9009120845363<br>ETH 0.247419421695308 | | |
| 3.1.044304 | ANNEMARIE GALATI | ADDRESS REDACTED | | | AAVE 3.83708899686117<br>BTC 0.0264491278045136<br>ETH 0.238799772864415<br>LINK 28.6187876139456<br>MATIC 394.282224706618 | | |
| 3.1.044305 | ANNEMARIE JENKINS | ADDRESS REDACTED | | | BTC 0.00412188774122901<br>ETH 0.0719518808154419 | | |
| 3.1.044306 | ANNEMARIE JOHNSON | ADDRESS REDACTED | | | BTC 0.0000899886413832<br>USDC 14.9734854089452 | BTC 0.000000002596798449<br>USDC 0.000000688121240173 | |
| 3.1.044307 | ANNEMARIE NOAH | ADDRESS REDACTED | | | BTC 0.000026111327689885 | | |
| 3.1.044308 | ANNEMARIE OHALLORAN | ADDRESS REDACTED | | | ADA 2077.58560303824<br>BTC 0.544161817287635<br>ETH 6.1367626544934<br>SNX 271.538199025852<br>USDC 77465.6039789089<br>USDT ERC20 1504.36837406838 | | |
| 3.1.044309 | ANNEMARIE OPSOMER | ADDRESS REDACTED | | | ADA 217.937219730941<br>BTC 0.0211782489439193<br>CEL 277.867246943222<br>ETH 0.51363706<br>USDT ERC20 298.584078 | | |
| 3.1.044310 | ANNE-MARIE PLATANIA | ADDRESS REDACTED | | | BTC 0.671106388344175<br>CEL 31399.6142614511<br>ETH 1.03969774<br>UNI 280.07387 | | |
| 3.1.044311 | ANNE-MARIE PRIGGE | ADDRESS REDACTED | | | BTC 0.00463531363453169 | | |
| 3.1.044312 | ANNE-MARIE RAMAN | ADDRESS REDACTED | | | ETH 0.542330559444393 | | |
| 3.1.044313 | ANNE-MARIE SCHINDLER | ADDRESS REDACTED | | | BTC 0.00112638737115615<br>ETH 2.09988701607259 | | |
| 3.1.044314 | ANNE-MARIE THYS | ADDRESS REDACTED | | | BTC 0.00551394852545644<br>CEL 5.92847480129336 | | |
| 3.1.044315 | ANNEMARIE VAN EE | ADDRESS REDACTED | | | BTC 0.0306484913508224<br>CEL 76.7018919306148<br>DOT 66.7892077723588<br>ETH 1.08705959060856<br>LINK 37.7900364267215<br>MCDAI 31.812027369784 | | |
| 3.1.044316 | ANNE-MARIE VAN ROOIJEN | ADDRESS REDACTED | | | BTC 0.00112948290110148<br>BUSD 327.124529448137<br>CEL 37.3559987930626<br>DOT 205.460852344518<br>ETH 5.36129578421878<br>LINK 256.921718826065<br>PAXG 1.48893539861817 | | |
| 3.1.044317 | ANNE-MARIE WOOD | ADDRESS REDACTED | | | BTC 0.0188480591923249<br>ETH 0.0751965304091936<br>GUSD 1146.11579100318<br>LTC 0.300967743724723<br>TUSD 1068.66621583023<br>USDC 1562.74897215575 | | |
| 3.1.044318 | ANNEMAY LELIS | ADDRESS REDACTED | | | BTC 0.00087276761883153<br>ETH 0.117829094652406 | | |
| 3.1.044319 | ANNEMIE DIRKX | ADDRESS REDACTED | | | BTC 0.000002067050769304<br>CEL 0.839523137273605 | | |
| 3.1.044320 | ANNEMIEK WILLEMSE | ADDRESS REDACTED | | | BTC 0.0237246122017293<br>ETH 0.646604919781851<br>LINK 18.5428386482057<br>USDC 11766.7901754159 | | |
| 3.1.044321 | ANNEMIEKE NIBURG-VAN HOEK | ADDRESS REDACTED | | | ADA 432.646604744422<br>BTC 0.0190990144526047<br>CEL 2.16286647962475<br>ETH 1.0891601661169 | | |
| 3.1.044322 | ANNEMIEKE OWEL | ADDRESS REDACTED | | | BTC 0.003565<br>CEL 23.5333253886318<br>USDT ERC20 480 | | |
| 3.1.044323 | ANNER JUNIOR BELLO ORELLANA | ADDRESS REDACTED | | | BTC 0.00494357543021216<br>ETH 0.0261338982838333 | | |
| 3.1.044324 | ANNE-RIET ROOZEN | ADDRESS REDACTED | | | BTC 0.000000002480298372<br>CEL 1.41149620820393 | | |
| 3.1.044325 | ANNERIS BLOCK | ADDRESS REDACTED | | | BTC 0.575890613871694 | | |
| 3.1.044326 | ANNE-RUURD HOOGEVEEN | ADDRESS REDACTED | | | ADA 0.310319166531346<br>BNB 0.00137362763972355<br>BTC 0.218307572116152<br>BUSD 12.9406539400428<br>DOT 0.000473050250297169<br>ETH 2.44272921503184<br>MCDAI 116.484210437391<br>USDC 0.0180139983960521 | | |
| 3.1.044327 | ANNESHA SHONATA | ADDRESS REDACTED | | | BTC 0.0324671548290655<br>USDT ERC20 0.923623200444808 | | |
| 3.1.044328 | ANNE-SOFIE CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.000551138133883775 | | |
| 3.1.044329 | ANNE-SOFIE CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.00336306003685308<br>CEL 41.976471287906<br>ETH 0.5 | | |
| 3.1.044330 | ANNE-SOPHIE BEOTTI | ADDRESS REDACTED | | | AVAX 213.09484224234<br>BTC 0.00134314243067272<br>ETH 3.64013222629178<br>LTC 103.100104706951<br>MANA 5505.75890307949<br>MATIC 4099.09924174498<br>SOL 250.117003064092 | | |
| 3.1.044331 | ANNE-SOPHIE BERTELOOT | ADDRESS REDACTED | | | BTC 0.00166716655093553<br>CEL 19.5767648389292<br>USDC 497.612131 | | |
| 3.1.044332 | ANNE-SOPHIE BIENVENU | ADDRESS REDACTED | | | CEL 0.0126115250218117 | | |
| 3.1.044333 | ANNE-SOPHIE DESFORGES | ADDRESS REDACTED | | | ADA 560.770409355451<br>BTC 0.0395429563771881<br>ETH 0.325897833015096<br>USDT ERC20 0.324828592241158 | | |
| 3.1.044334 | ANNE-SOPHIE JEANNIN | ADDRESS REDACTED | | | BTC 0.01881715337117<br>CEL 56.8382115632133<br>ETC 4.85340215<br>ETH 0.74263595<br>UMA 2.46745219 | | |
| 3.1.044335 | ANNE-SOPHIE LAUGIER | ADDRESS REDACTED | | | BTC 0.0314725447322729<br>ETH 0.353191275529028<br>LUNC 6.40375402400558<br>MATIC 944.21927237563 | | |
| 3.1.044336 | ANNE-SOPHIE LEFEBVRE | ADDRESS REDACTED | | | BTC 0.000505001339579128<br>CEL 106.25356585408<br>MCDAI 80<br>USDC 265.761835 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.044337 | ANNESSA JONES | ADDRESS REDACTED | | | BTC 0.000520826907212594<br>ETH 0.00530281567915796 | | |
| 3.1.044338 | ANNET ISIK | ADDRESS REDACTED | | | ETH 0.000023303854486309 | | |
| 3.1.044339 | ANNET NAKIJJOBA | ADDRESS REDACTED | | | ADA 79.8532223392659<br>BTC 0.00625578<br>CEL 29.8387662843581<br>DOGE 1831.56312727404<br>EOS 3.8068<br>ETH 0.16511944<br>MCDAI 6.4703813288951<br>USDT ERC20 100<br>XTZ 16.7412325304421 | | |
| 3.1.044340 | ANNET SMALE | ADDRESS REDACTED | | | BTC 0.00257042756361589<br>BUSD 7870.27469686969<br>CEL 484.02351969012<br>USDC 504.520856279918 | | |
| 3.1.044341 | ANNET WILLIAMS | ADDRESS REDACTED | | | BTC 0.00071662<br>CEL 2.13726718500715<br>ETH 0.00364514606312822 | | |
| 3.1.044342 | ANNETA BRUSNIKINA | ADDRESS REDACTED | | | BTC 0.000000567801943975<br>BUSD 0.30840506807852 | | |
| 3.1.044343 | ANNETHE THOMSEN | ADDRESS REDACTED | | | BTC 0.0049<br>CEL 240.100210964831 | | |
| 3.1.044344 | ANNETT ECKELT | ADDRESS REDACTED | | | BTC 0.000003861936006127 | | |
| 3.1.044345 | ANNETT HENKEL | ADDRESS REDACTED | | | BTC 0.0125588753384562 | | |
| 3.1.044346 | ANNETTA VENFORD | ADDRESS REDACTED | | | BTC 0.000006303880959036<br>USDC 6.41499650054841 | | |
| 3.1.044347 | ANNETTE ATTOH | ADDRESS REDACTED | | | CEL 1.06309724058472 | | |
| 3.1.044348 | ANNETTE BARGER | ADDRESS REDACTED | | | BTC 0.819997388044654 | | |
| 3.1.044349 | ANNETTE BATTS-DOWDY | ADDRESS REDACTED | | | USDC 0.192130760280159 | | |
| 3.1.044350 | ANNETTE BELL | ADDRESS REDACTED | | | BTC 0.000660590007516426<br>ETH 0.117887813037452<br>USDC 353.231268281823 | | |
| 3.1.044351 | ANNETTE BENARD | ADDRESS REDACTED | | | BTC 0.00008554576992939<br>CEL 9.78768664480854<br>GUSD 0.00175083562271062<br>LINK 0.00683922989325888 | | |
| 3.1.044352 | ANNETTE BIRDSONG | ADDRESS REDACTED | | | ETH 0.431371234282167 | | |
| 3.1.044353 | ANNETTE BREEN | ADDRESS REDACTED | | | ADA 1320.60659190283<br>BTC 0.0551529670488418<br>ETH 5.77711785224337<br>LTC 13.8700863511274<br>USDC 3151.23022245253<br>XRP 3800.135199 | | |
| 3.1.044354 | ANNETTE CHRISTINE DAVIES | ADDRESS REDACTED | | | BTC 1.346452484121<br>USDC 341.246807652004 | | |
| 3.1.044355 | ANNETTE CHU | ADDRESS REDACTED | | | BTC 0.00102152472956443<br>ETH 5.58887665165792 | | |
| 3.1.044356 | ANNETTE DE LA ROSA | ADDRESS REDACTED | | | ETH 1.03443281512175 | | |
| 3.1.044357 | ANNETTE DEN NIJS | ADDRESS REDACTED | | | BCH 0.00163687800184358<br>BTC 0.000000030034230437<br>CEL 0.666735421320576<br>ETH 0.000385153814524542 | | |
| 3.1.044358 | ANNETTE E BOLLIG | ADDRESS REDACTED | | | BUSD 50.8865932197267<br>USDC 28.084958304451 | | |
| 3.1.044359 | ANNETTE EDMONDSON | ADDRESS REDACTED | | | BTC 0.000000009184170301<br>CEL 69.716120562922 | | |
| 3.1.044360 | ANNETTE EGGER | ADDRESS REDACTED | | | BTC 0.0536415368666318<br>CEL 198.90929186883<br>GUSD 992<br>USDC 366.71306879793 | | |
| 3.1.044361 | ANNETTE EIBEN | ADDRESS REDACTED | | | BTC 0.000000000150267278<br>CEL 0.206139356104722<br>XRP 0.000000854577323243 | | |
| 3.1.044362 | ANNETTE ELFRIEDE KRIEGER | ADDRESS REDACTED | | | BTC 0.0158662962419636 | | |
| 3.1.044363 | ANNETTE FAYNBURD | ADDRESS REDACTED | | | BTC 0.0010757030176137 | | |
| 3.1.044364 | ANNETTE FELIX | ADDRESS REDACTED | | | BTC 0.0265951288829083<br>ETH 0.111338900265629<br>MATIC 25.6004121131218 | | |
| 3.1.044365 | ANNETTE FRANCE WHITE | ADDRESS REDACTED | | | BTC 0.00174222393342978<br>USDC 405.384221070778<br>XLM 10.8437441370147 | | |
| 3.1.044366 | ANNETTE HILLIS | ADDRESS REDACTED | | | BTC 0.00235911<br>CEL 0.915932162104562 | | |
| 3.1.044367 | ANNETTE HUNTER | ADDRESS REDACTED | | | BTC 0.144368307990128 | | |
| 3.1.044368 | ANNETTE HYLLESTED | ADDRESS REDACTED | | | BTC 0.000000004266739199<br>CEL 0.856736019012511 | | |
| 3.1.044369 | ANNETTE IANNUCCI | ADDRESS REDACTED | | | BTC 0.0000043351303334763<br>ETH 0.000245526104967958 | | |
| 3.1.044370 | ANNETTE JOHNSON | ADDRESS REDACTED | | | CEL 118.375844123221 | | |
| 3.1.044371 | ANNETTE JOHNSON | ADDRESS REDACTED | | | ETH 1.07379489013963 | | |
| 3.1.044372 | ANNETTE KRAUSE | ADDRESS REDACTED | | | SNX 2.48188792197109<br>USDC 24.6411178387955 | USDC 0.00109059985146857 | |
| 3.1.044373 | ANNETTE LABRADOR | ADDRESS REDACTED | | | BTC 0.00112489647323274 | | |
| 3.1.044374 | ANNETTE LANTIGUA | ADDRESS REDACTED | | | XLM 0.905027619861042 | | |
| 3.1.044375 | ANNETTE MALOCHET | ADDRESS REDACTED | | | BTC 0.00171422108482029<br>BUSD 0.080957694304205<br>CEL 214.00257198279<br>USDT ERC20 7290.192399501 | | |
| 3.1.044376 | ANNETTE MARIE LUZAR | ADDRESS REDACTED | | | BTC 0.0263845289211738 | | |
| 3.1.044377 | ANNETTE MCCARTY | ADDRESS REDACTED | | | BTC 2.54813397180004<br>CEL 1.15116892753898<br>USDC 123.928208231688 | | |
| 3.1.044378 | ANNETTE MICHELLE WALLACE | ADDRESS REDACTED | | | BTC 0.000001217393426762<br>USDC 0.828164559923374 | | |
| 3.1.044379 | ANNETTE MINNA RIMPEL | ADDRESS REDACTED | | | BTC 0.000000402680819925 | | |
| 3.1.044380 | ANNETTE MUYTJENS | ADDRESS REDACTED | | | BTC 0.0219142675299148<br>CEL 29.4828972449351 | | |
| 3.1.044381 | ANNETTE NNABUGWU | ADDRESS REDACTED | | | CEL 0.35466764873318<br>ETH 0.000281498445857912<br>SGB 52.4159903186886<br>UNI 0.0123277047134402<br>XRP 0.054235255995239 | | |
| 3.1.044382 | ANNETTE ORR | ADDRESS REDACTED | | | BTC 0.000000619137949243<br>ETH 0.000017640163994947 | | |
| 3.1.044383 | ANNETTE PAYR | ADDRESS REDACTED | | | AAVE 4.892947<br>BTC 0.000000003151622398<br>CEL 339.121638939109<br>LINK 14.0642681658197<br>LTC 4.96185859745501<br>SNX 48.953197<br>UNI 96.1053615387248 | | |
| 3.1.044384 | ANNETTE PERRITT | ADDRESS REDACTED | | | BTC 0.0112575979769756 | | |
| 3.1.044385 | ANNETTE RASMUSSEN | ADDRESS REDACTED | | | DASH 2.13946935139463<br>ETH 8.55070683539433<br>ZEC 3.02585617145289<br>ZRX 1645.79414751205 | | |
| 3.1.044386 | ANNETTE REGINA STOTLER | ADDRESS REDACTED | | | BTC 0.00171689994696786 | BTC 0.00020801 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.044387 | ANNETTE ROSENTHAL | ADDRESS REDACTED | | | AAVE 5.5667492579705<br>BTC 0.000073612919617131<br>ETH 0.000305520130862033<br>MATIC 1.25241159259305<br>SNX 104.931786923196<br>USDC 0.386188517029629 | BTC 0.000000533776893939 | |
| 3.1.044388 | ANNETTE SCHWAN | ADDRESS REDACTED | | | CEL 32.7251045790231<br>USDC 1187.50203059016 | | |
| 3.1.044389 | ANNETTE SMITH | ADDRESS REDACTED | | | BTC 0.00419963093923084<br>USDC 105.142470831164 | | |
| 3.1.044390 | ANNETTE STEIN | ADDRESS REDACTED | | | ADA 327.301521316288<br>BTC 0.745240944880974<br>CEL 1142.46688993614<br>ETH 1.48630644519953<br>MATIC 4244.5152875137<br>USDC 245.65133433966 | | |
| 3.1.044391 | ANNETTE THOMPSON | ADDRESS REDACTED | | | BAT 416.175604<br>BTC 0.000012278511846379<br>CEL 1.01278978373844<br>MATIC 0.758098332762791 | | |
| 3.1.044392 | ANNETTE VILLAMIZAR | ADDRESS REDACTED | | | BTC 0.00122769928940829<br>USDC 17.8236586237619 | | |
| 3.1.044393 | ANNETTE.MOOLHUIJSEN | ADDRESS REDACTED | | | BTC 0.00125691903063354<br>CEL 500.536894472007 | | |
| 3.1.044394 | ANNEXE LUBERISSE | ADDRESS REDACTED | | | BTC 0.0051179891072113<br>ETH 0.00463882780173176<br>USDC 2.03849820084039 | | |
| 3.1.044395 | ANNGELINA S KOENIG-FALES | ADDRESS REDACTED | | | BTC 0.00125252271181438<br>ETH 0.182293486235351 | | |
| 3.1.044396 | ANNGELO-IOANNIS LAMAI | ADDRESS REDACTED | | | MATIC 123.325855415638 | | |
| 3.1.044397 | ANNI ANDERSEN | ADDRESS REDACTED | | | BTC 0.00101995434138846<br>CEL 20.3878287936431<br>USDC 500.002496 | | |
| 3.1.044398 | ANNI BJÖRNELL | ADDRESS REDACTED | | | AAVE 0.000591148676378597<br>ADA 0.314054033787183<br>BTC 0.00110329437662241<br>CEL 0.231295853496065<br>DOT 0.0228300054190078<br>ETH 0.0155733019984872<br>LINK 0.0105886412616592<br>LUNC 25.057766925626<br>MATIC 0.290175193726999<br>SOL 0.369734169216384<br>UNI 0.00819641065758622<br>USDC 2.58757815025817<br>XRP 0.103096941414372 | | |
| 3.1.044399 | ANNI TAN | ADDRESS REDACTED | | | ADA 264.701058776636<br>BNB 1.54619565157056<br>BTC 0.000000002127232945<br>CEL 15.8159505064163<br>ETH 0.128816310078052<br>USDT ERC20 210.131576029774 | | |
| 3.1.044400 | ANNI TERVONEN | ADDRESS REDACTED | | | BTC 0.000008665487575881 | | |
| 3.1.044401 | ANNI ZHAO | ADDRESS REDACTED | | | ETH 0.219994295220274 | | |
| 3.1.044402 | ANNIA BERENIKE STJERNEBY | ADDRESS REDACTED | | | BTC 0.00505807048887605 | | |
| 3.1.044403 | ANNIA GUTIERREZ-MERCADO | ADDRESS REDACTED | | | ADA 1861.43872356684<br>BTC 0.0228271874185467<br>ETH 0.9581023960872 | | |
| 3.1.044404 | ANNICA QUAKENBUSH | ADDRESS REDACTED | | | ADA 0.195758290074916<br>BTC 0.000101562941787586<br>ETH 0.00221800830557689<br>USDC 3.86664550470749 | | |
| 3.1.044405 | ANNICK ARIETTE M DE KEGEL | ADDRESS REDACTED | | | BTC 0.0128343263587403 | | |
| 3.1.044406 | ANNICK AUGUSTA J KUHN | ADDRESS REDACTED | | | USDT ERC20 103.217155502561 | | |
| 3.1.044407 | ANNICK BILHOU | ADDRESS REDACTED | | | BTC 0.00126015596242116<br>CEL 20.7035906635805<br>USDC 492.758566 | | |
| 3.1.044408 | ANNICK TONINA LEHARTEL EP HANDERSON | ADDRESS REDACTED | | | BTC 0.0033367370084203 | | |
| 3.1.044409 | ANNIE ADIDRAVID | ADDRESS REDACTED | | | BTC 0.000000845010172864<br>USDT ERC20 6.21619309877755 | | |
| 3.1.044410 | ANNIE ALCANTARA | ADDRESS REDACTED | | | BTC 0.00000000918423128<br>CEL 0.7269889313686 | | |
| 3.1.044411 | ANNIE BELL DARBY | ADDRESS REDACTED | | | ETH 0.00164114524665009 | | |
| 3.1.044412 | ANNIE BERNIER | ADDRESS REDACTED | | | AVAX 4.85150257299197<br>BNB 0.00176282470248686<br>BTC 0.0105083212040175<br>DOT 0.0681407543959275<br>ETH 0.984706663682039<br>LINK 0.0207638659871635<br>LTC 0.000669415414599954<br>LUNC 5.56704150134857<br>UNI 0.011383822288208 | | |
| 3.1.044413 | ANNIE BHAUMIK | ADDRESS REDACTED | | | BTC 0.000807071147991713 | | |
| 3.1.044414 | ANNIE BILODEAU | ADDRESS REDACTED | | | BTC 0.00334227531049807<br>CEL 94.8558831996005<br>ETH 0.108177125015437<br>SNX 31.9543164400515<br>TCAD 39.4783904116607 | | |
| 3.1.044415 | ANNIE BOULANGER | ADDRESS REDACTED | | | BTC 0.000502521764099398<br>CEL 145.114715490957<br>MATIC 155<br>XRP 8928.7535333837 | | |
| 3.1.044416 | ANNIE BURNEY | ADDRESS REDACTED | | | CEL 1.06863954499951 | | |
| 3.1.044417 | ANNIE CHABROUD ÉP. VANEL | ADDRESS REDACTED | | | BTC 0.00101822209589905<br>ETH 1.08244513002909 | | |
| 3.1.044418 | ANNIE CHANG | ADDRESS REDACTED | | | BTC 0.00265786170934977<br>USDC 0.000724487559582432 | | |
| 3.1.044419 | ANNIE CHAO | ADDRESS REDACTED | | | BTC 0.0740622577783756<br>ETH 0.645442413338592 | | |
| 3.1.044420 | ANNIE CHAPPEL | ADDRESS REDACTED | | | BTC 0.00118191812163651<br>CEL 80.4327674730502<br>ETH 2<br>USDC 962.78448 | | |
| 3.1.044421 | ANNIE CHEN | ADDRESS REDACTED | | | 1INCH 19.6365961222233<br>AAVE 0.543645885038897<br>ADA 441.538681107039<br>AVAX 2.22281596861957<br>BNT 15.5301229061281<br>BTC 1.17337931665512<br>CEL 1352.83606180429<br>DOT 23.2549621170452<br>ETH 2.47376990447913<br>LINK 31.953179121841<br>MANA 2.95490097165787<br>MATIC 86.6926236137544<br>SNX 1.87170584156301<br>SOL 1.2227166377991<br>USDC 271230.003476727<br>XLM 36.1392024668335<br>XTZ 48.5098694173434 | ETH 2.17064865<br>GUSD 789.73 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.044422 | ANNIE CHENERY | ADDRESS REDACTED | | | BTC 0.000000008120801699<br>CEL 10.6156580063651 | | |
| 3.1.044423 | ANNIE COLLINS | ADDRESS REDACTED | | | BTC 0.0208375933959771<br>USDC 52670.1221159715 | | |
| 3.1.044424 | ANNIE COYLE | ADDRESS REDACTED | | | ADA 188.383739986028<br>BTC 0.000860926634760976 | | |
| 3.1.044425 | ANNIE DAO | ADDRESS REDACTED | | | ADA 133486.981583155<br>BTC 0.000760688363543295<br>ETC 3.06309708568553<br>ETH 56.8355169440681 | | |
| 3.1.044426 | ANNIE HSINPAI CHANG | ADDRESS REDACTED | | | BTC 0.690530978640865<br>ETH 7.75869097504946<br>USDC 15263.9103967728 | | |
| 3.1.044427 | ANNIE KIM | ADDRESS REDACTED | | | BTC 0.203196442592303<br>ETH 1.92630165533782<br>GUSD 27.6219510043903<br>USDC 20.9049388804524 | | |
| 3.1.044428 | ANNIE KUNZ | ADDRESS REDACTED | | | BTC 0.288074504369264<br>ETH 3.46885092608645 | | |
| 3.1.044429 | ANNIE KWAN | ADDRESS REDACTED | | | ADA 0.556607167557133<br>BTC 0.0010767263671991<br>BUSD 0.0580893343844644<br>CEL 1.33878374587301<br>DOT 0.0548485924688453<br>LUNC 11.688537977926 | | |
| 3.1.044430 | ANNIE LI | ADDRESS REDACTED | | | USDC 20346.5884145596 | | |
| 3.1.044431 | ANNIE LI | ADDRESS REDACTED | | | BTC 0.000797434703159142<br>USDT ERC20 251.383245848182 | | |
| 3.1.044432 | ANNIE LIN | ADDRESS REDACTED | | | BTC 0.00169259524641609<br>ETH 8.56468697816663 | | |
| 3.1.044433 | ANNIE LIN LEONG | ADDRESS REDACTED | | | | BTC 0.000000005322532353 | |
| 3.1.044434 | ANNIE LOU RANTE | ADDRESS REDACTED | | | BTC 0.000000007077158841<br>CEL 3.9024475850796<br>DASH 0.000000006612894256<br>USDT ERC20 53.8905294162112 | | |
| 3.1.044435 | ANNIE LYE | ADDRESS REDACTED | | | BTC 0.018788936247611 | | |
| 3.1.044436 | ANNIE MADATHIL | ADDRESS REDACTED | | | BTC 0.00122725402869194<br>USDC 420.35873761962 | | |
| 3.1.044437 | ANNIE MORGAN ARTZ | ADDRESS REDACTED | | | BTC 0.00126122722292893<br>ETH 6.34139331533784 | | |
| 3.1.044438 | ANNIE MULKERS | ADDRESS REDACTED | | | BTC 0.000000641467291717<br>ETH 0.000286633758002638 | | |
| 3.1.044439 | ANNIE NGUYEN | ADDRESS REDACTED | | | ADA 0.0810254948022685<br>BNB 0.00125818275437324<br>BTC 0.000000772332165538 | | |
| 3.1.044440 | ANNIE NGUYEN | ADDRESS REDACTED | | | AVAX 125.743259326486<br>BTC 0.0662998735912318<br>DOT 117.76292710971<br>MATIC 511.578946707983<br>UNI 14.7802817509791 | | |
| 3.1.044441 | ANNIE NGUYEN DANG | ADDRESS REDACTED | | | ADA 2338.68422815423<br>BTC 0.706247504009276<br>ETH 34.5605014269691<br>LINK 2652.54914018904<br>MATIC 20025.9810915413<br>SNX 0.400874775622959<br>SOL 104.026622542638<br>USDC 0.00927087118968554 | | |
| 3.1.044442 | ANNIE OLES | ADDRESS REDACTED | | | ADA 803.322517136384 | | |
| 3.1.044443 | ANNIE PHAM | ADDRESS REDACTED | | | ADA 25381.7084692215<br>BTC 1.07394586321883<br>ETH 13.8329149647335<br>MCDAI 0.0121905765851678 | ETH 0.000368590011536725<br>MCDAI 57.94658277 | |
| 3.1.044444 | ANNIE PHAM | ADDRESS REDACTED | | | BTC 0.000002156933307715<br>MATIC 0.553700715914651 | | |
| 3.1.044445 | ANNIE RHODES | ADDRESS REDACTED | | | ADA 203.78114399643<br>CEL 16.4768194473729<br>MATIC 20.7817310402069 | | |
| 3.1.044446 | ANNIE ROBERTSON | ADDRESS REDACTED | | | BTC 0.0123250932100275<br>USDC 68.4181860694811 | | |
| 3.1.044447 | ANNIE ROBILLARD | ADDRESS REDACTED | | | BTC 0.000000004189605257<br>CEL 14.51627250644 | | |
| 3.1.044448 | ANNIE SAVARD | ADDRESS REDACTED | | | ADA 0.135561128513564<br>BTC 0.000009469581703184<br>CEL 0.380355716413118 | | |
| 3.1.044449 | ANNIE SHAN TAM | ADDRESS REDACTED | | | BAT 3944.64925357883<br>BTC 0.000633262101544979<br>ETH 0.008725740390864 | BTC 0.000000002216310878<br>CEL 192.014132240132 | |
| 3.1.044450 | ANNIE TENG | ADDRESS REDACTED | | | BTC 0.0164271532944649<br>CEL 1466.50610803036<br>ETH 16.1514086415686<br>SNX 131.300078539093 | | |
| 3.1.044451 | ANNIE TÉTRAULT | ADDRESS REDACTED | | | AAVE 3.10170741310217<br>BTC 0.000000002660815859<br>CEL 132.439106904243<br>COMP 0.799261742135776<br>ETH 0.00118910836500552<br>LINK 7.17226670104264<br>PAX 369.4086234898<br>SGB 49.4257849375631<br>UNI 10.0766061340507<br>XLM 654.636820826727<br>XRP 323.159798140794<br>ZEC 1.22342233121498<br>ZRX 293.891927654244 | | |
| 3.1.044452 | ANNIE TRAN | ADDRESS REDACTED | | | BTC 0.000676644395322441 | | |
| 3.1.044453 | ANNIE VIRGIE PIL | ADDRESS REDACTED | | | BTC 0.0159033847359516<br>CEL 26.3654476772935 | | |
| 3.1.044454 | ANNIE YAN | ADDRESS REDACTED | | | UNI 1.03198134834463 | | |
| 3.1.044455 | ANNIE YUNG | ADDRESS REDACTED | | | BTC 0.000255733326067082 | | |
| 3.1.044456 | ANNIE ZHANG | ADDRESS REDACTED | | | ETH 0.0420426786141828 | | |
| 3.1.044457 | ANNIE ZHOU | ADDRESS REDACTED | | | ADA 380.125429867421<br>BTC 0.0293977599468608<br>ETH 1.06202578108697<br>GUSD 1319.00357153814 | | |
| 3.1.044458 | ANNIEK BLAAUBOER | ADDRESS REDACTED | | | ADA 50.619979<br>BTC 0.00323371261924172<br>CEL 27.1432036107048<br>ETH 0.05931313 | | |
| 3.1.044459 | ANNIE-PIER LANDRY | ADDRESS REDACTED | | | BTC 0.161828296463822 | | |
| 3.1.044460 | ANNIESA FOO | ADDRESS REDACTED | | | BTC 0.000936358543902262<br>USDC 6.68122334361338 | | |
| 3.1.044461 | ANNIETH WOOLLERY PARKER | ADDRESS REDACTED | | | CEL 0.737085882968899<br>USDC 22.3357880374349 | | |
| 3.1.044462 | ANNIKA AGELFORS | ADDRESS REDACTED | | | BTC 0.0250460816160195<br>CEL 17.5050720756113 | | |
| 3.1.044463 | ANNIKA FEIGN | ADDRESS REDACTED | | | BTC 0.00118909091342618<br>CEL 103.485678282353<br>USDT ERC20 4420.33 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.044464 | ANNIKA HALLGREN | ADDRESS REDACTED | | | BTC 0.000150665484483985<br>CEL 0.370950499782233<br>ETH 0.000578244206571969 | | |
| 3.1.044465 | ANNIKA HALLGREN | ADDRESS REDACTED | | | AAVE 0.621247562987124<br>BTC 0.0185290791309745<br>CEL 23.04048397807<br>DOT 0.0755336446675501<br>ETH 0.369961893683418<br>LINK 104.250123444255<br>MATIC 664.961003952419<br>UNI 0.0228344406209007<br>USDC 20.2884411747025<br>USDT ERC20 1.08244976014216 | | |
| 3.1.044466 | ANNIKA KLEMENT | ADDRESS REDACTED | | | BTC 0.00930441421042037 | | |
| 3.1.044467 | ANNIKA KOENRAADT | ADDRESS REDACTED | | | BTC 0.0676631777829243<br>CEL 401.263458892432<br>ETH 0.851463447437378<br>USDC 13263.981163 | | |
| 3.1.044468 | ANNIKA LEINONEN | ADDRESS REDACTED | | | BTC 0.00120067905345911<br>ETH 0.992797721735378 | | |
| 3.1.044469 | ANNIKA MEINSON | ADDRESS REDACTED | | | BTC 0.000010289403147672 | | |
| 3.1.044470 | ANNIKA PATRICIA VOLLMER | ADDRESS REDACTED | | | BTC 0.00582704734651825 | | |
| 3.1.044471 | ANNIKA PRESSER-KING | ADDRESS REDACTED | | | CEL 3.58043849369302<br>SNX 9.25 | | |
| 3.1.044472 | ANNIKA RAUK | ADDRESS REDACTED | | | CEL 70.3342188412957 | | |
| 3.1.044473 | ANNIKA REYNOLDS | ADDRESS REDACTED | | | BTC 0.028445192125762<br>ETH 0.0514092696387025<br>PAX 109.195580156233<br>USDC 2323.2046329152 | | |
| 3.1.044474 | ANNIKA RYTKÖNEN | ADDRESS REDACTED | | | CEL 0.126364758133018 | | |
| 3.1.044475 | ANNIKEN FRICH | ADDRESS REDACTED | | | CEL 0.0174131063401263<br>ETH 0.0413914174538365<br>XRP 204.769786228923 | | |
| 3.1.044476 | ANNINA HANEA | ADDRESS REDACTED | | | BTC 0.000015978997613489<br>CEL 1.08109968627127 | | |
| 3.1.044477 | ANNIS CHRISTIAN OUNICHE | ADDRESS REDACTED | | | BTC 0.000000374766800851 | | |
| 3.1.044478 | ANNIS KONG | ADDRESS REDACTED | | | BTC 0.00130879490874445<br>BUSD 438.714004006871<br>ETH 2.32506738677249 | | |
| 3.1.044479 | ANNIS NAEEM | ADDRESS REDACTED | | | ETH 2.65703250102586 | | |
| 3.1.044480 | ANNISA SHARIF | ADDRESS REDACTED | | | AAVE 0.067432564960586<br>BCH 0.439590888502242<br>BSV 0.264640069325858<br>BTC 0.187218641247195<br>BUSD 10.7668982677573<br>CEL 243.076481038952<br>COMP 1.02848311809486<br>DOT 6.92197809187719<br>EOS 37.7069574337849<br>ETH 1.29435018033836<br>GUSD 20.449249806554<br>KNC 35.6979038065217<br>LINK 15.6531780980306<br>MANA 44.1915808199153<br>MATIC 6810.69148119104<br>MCDAI 40.9130949846723<br>OMG 10.7300941346933<br>PAX 287.172588892151<br>PAXG 0.274052040396938<br>SGB 1729.76166315192<br>SNX 109.958977287235<br>UNI 10.466991281292<br>USDC 202.821014107199<br>XLM 942.300822324195<br>XRP 11308.5009214312<br>ZEC 0.0485285105594881<br>ZRX 379.797523845714 | | |
| 3.1.044481 | ANNISSA BOUSSALAA | ADDRESS REDACTED | | | ADA 24.79<br>CEL 0.50506913493908<br>LUNC 0.082<br>XRP 99.93 | | |
| 3.1.044482 | ANNITA STORZ | ADDRESS REDACTED | | | BTC 0.534277331119113<br>CEL 1981.6659853622 | | |
| 3.1.044483 | ANN-KATHRIN FARKA | ADDRESS REDACTED | | | BTC 0.00509577044088276 | | |
| 3.1.044484 | ANN-KATHRIN HAUS | ADDRESS REDACTED | | | BTC 0.000000980052585698 | | |
| 3.1.044485 | ANN-KATHRIN HEGGER | ADDRESS REDACTED | | | BTC 0.000000495413908079 | | |
| 3.1.044486 | ANN-KATHRIN LORENZ | ADDRESS REDACTED | | | BTC 0.0239068237094623 | | |
| 3.1.044487 | ANN-KATRINE NIELSEN | ADDRESS REDACTED | | | BTC 0.000933866045558802<br>CEL 0.00370005583480292<br>XRP 140.330664670789 | | |
| 3.1.044488 | ANN-KRISTIN OTT | ADDRESS REDACTED | | | BTC 0.00416816931358027 | | |
| 3.1.044489 | ANN-KRISTIN SALMINEN | ADDRESS REDACTED | | | BTC 0.0150358717770001<br>CEL 13.889613085682<br>ETH 0.50840484 | | |
| 3.1.044490 | ANNMARIE BAKER | ADDRESS REDACTED | | | ADA 122.344926976177 | ADA 1.203149 | |
| 3.1.044491 | ANNMARIE BRENNAN | ADDRESS REDACTED | | | BTC 0.000201232021280166<br>DOT 0.0915265844813767<br>ETH 0.000710062008529673<br>USDC 901.703584199176<br>USDT ERC20 73.8620474216348<br>XRP 0.343128327573412 | | |
| 3.1.044492 | ANNMARIE BROWN | ADDRESS REDACTED | | | BTC 0.00974582919368788 | | |
| 3.1.044493 | ANNMARIE DEGUZMAN CHARLAND | ADDRESS REDACTED | | | DOT 4.00680908863785<br>ETH 0.0559638139640058 | | |
| 3.1.044494 | ANNMARIE HENSHAW | ADDRESS REDACTED | | | BTC 0.00133938034812015<br>ETH 0.0215193298117799<br>USDC 53.7946969640733 | | |
| 3.1.044495 | ANNMARIE LUC | ADDRESS REDACTED | | | BTC 0.0779822112713126<br>ETH 2.2112463119458<br>MATIC 1.02852136316222 | | |
| 3.1.044496 | ANN-MARIE LUCIANO | ADDRESS REDACTED | | | BTC 0.00401728580449712<br>DOT 64.5281861916632<br>ETH 1.09820570104398<br>USDC 1521.9244099777 | | |
| 3.1.044497 | ANNMARIE MORGAN | ADDRESS REDACTED | | | BTC 0.00937466593370907<br>CEL 133.962920380965<br>ETH 0.3 | | |
| 3.1.044498 | ANN-MARIE NUNEZ | ADDRESS REDACTED | | | BTC 0.0100134357152206<br>ETH 0.242320448715197 | | |
| 3.1.044499 | ANNMARIE PUCKETT | ADDRESS REDACTED | | | BTC 0.00000049492570931 | | |
| 3.1.044500 | ANNMARIE RASCON | ADDRESS REDACTED | | | BTC 1.10021148229964<br>ETH 0.208551687605786 | | |
| 3.1.044501 | ANNMARIE RUSSO | ADDRESS REDACTED | | | AAVE 3.39396009687944<br>BTC 0.000502674887134368<br>ETH 0.997743931061623<br>LINK 15.8303152410934<br>MATIC 2097.31827889415<br>SNX 33.9172124079052<br>USDC 31.3324736978531<br>XLM 833.795194628835 | USDC 0.000000802698624453 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.044502 | ANN-MARIE SMITH | ADDRESS REDACTED | | | XRP 81.7725574528412 | | |
| 3.1.044503 | ANN-MARIE WATERS | ADDRESS REDACTED | | | BTC 0.000940595260415356<br>CEL 17.2898319141839 | | |
| 3.1.044504 | ANN-NAN LO | ADDRESS REDACTED | | | BTC 0.0093420509893716<br>ETH 0.708314586502037 | | |
| 3.1.044505 | ANNO HUISMAN | ADDRESS REDACTED | | | BTC 0.0000000055504407051<br>CEL 923.768380505197<br>KNC 1079.24737299926<br>LINK 642.363457244609 | | |
| 3.1.044506 | ANNOLEEN THERON | ADDRESS REDACTED | | | SOL 1.2105269038549 | | |
| 3.1.044507 | ANN-SOFIE PERIER | ADDRESS REDACTED | | | BTC 0.0218808367260131 | | |
| 3.1.044508 | ANNUNZIATA CARRESE | ADDRESS REDACTED | | | BTC 0.000000568991889242<br>CEL 1.89081497625161<br>USDC 309.113411090598 | | |
| 3.1.044509 | ANNUNZIATA MONTALTO | ADDRESS REDACTED | | | BTC 0.00000002157892686<br>USDC 607.261425023714<br>USDT ERC20 0.24322963385802 | | |
| 3.1.044510 | ANNUNZIATA SCAZZI | ADDRESS REDACTED | | | BTC 0.0000169975246241 | | |
| 3.1.044511 | ANNUNZIATA SCINARDO TENGHI | ADDRESS REDACTED | | | BTC 0.00000740246643554<br>ETH 0.00147295863636329 | | |
| 3.1.044512 | ANNUNZIATO COCCIOLO | ADDRESS REDACTED | | | BTC 0.013936403025692<br>CEL 443.462723456149<br>USDC 0.005471 | | |
| 3.1.044513 | ANNUR HUMAIRA | ADDRESS REDACTED | | | ETH 0.000088271690404148 | | |
| 3.1.044514 | ANNY BRITT TELLE | ADDRESS REDACTED | | | BTC 0.982747292265552<br>ETH 1.01131895623856 | | |
| 3.1.044515 | ANNY MORENO | ADDRESS REDACTED | | | BTC 0.00482158449691033 | | |
| 3.1.044516 | ANNY PASCOE | ADDRESS REDACTED | | | BTC 0.000001517985724405<br>CEL 1.14531624911388<br>ETH 0.000009523329087487<br>LINK 3.66072239121219 | | |
| 3.1.044517 | ANO NYMOUS | ADDRESS REDACTED | | | AAVE 2.15193761123312<br>BTC 0.103329711349296<br>DOT 80.2171287541387<br>ETH 4.18054087444637<br>SNX 50.6656204431417<br>USDC 2.24237351380281 | ETH 0.09790171221764<br>SOL 0.0913 | |
| 3.1.044518 | ANOA'I NIU | ADDRESS REDACTED | | | BTC 0.000005146035359214999<br>ETH 0.000659432222569502<br>LINK 0.0344696726261611<br>SGB 23.8307531645795<br>XRP 0.0599987770289936 | | |
| 3.1.044519 | ANOCHA TRACHUTHAM | ADDRESS REDACTED | | | CEL 0.0874622068056739<br>MATIC 0.321220478070191 | | |
| 3.1.044520 | ANOIAR IDRISSI | ADDRESS REDACTED | | | CEL 0.000426874420663393<br>XRP 0.0000005618949375 | | |
| 3.1.044521 | ANOJ JAYASENA | ADDRESS REDACTED | | | CEL 0.0417474708434143 | | |
| 3.1.044522 | ANOJ PERERA | ADDRESS REDACTED | | | BTC 0.317498508101524<br>ETH 0.00178690681405294<br>USDC 9.95320457519985 | | |
| 3.1.044523 | ANOJ PERERA | ADDRESS REDACTED | | | ADA 0.0646041690331653<br>BTC 0.130623186107216<br>DOT 0.0188150353404608<br>ETH 1.55757953208217 | ETH 0.515552282768777 | |
| 3.1.044524 | ANOJA DISSANAYAKA | ADDRESS REDACTED | | | BTC 0.000003114659933779<br>CEL 0.161717818852114<br>ETH 0.00012628570166967<br>USDC 0.261456946554997 | | |
| 3.1.044525 | ANOJAN SHANTHAKUMAR | ADDRESS REDACTED | | | BTC 0.000464653038865794<br>CEL 0.260820404690485 | | |
| 3.1.044526 | ANOJENI KUMAR | ADDRESS REDACTED | | | BTC 0.0198967236810463<br>CEL 43.6315595108009<br>ETH 0.00336295902602637 | | |
| 3.1.044527 | ANOKHINA SVETLANA | ADDRESS REDACTED | | | BTC 0.000000429134045263<br>BUSD 0.265634457750328 | | |
| 3.1.044528 | ANOMA DAMAYANTHI BALITHIYANLAGE | ADDRESS REDACTED | | | BTC 0.000000866135585914<br>USDT ERC20 0.503340374031828 | | |
| 3.1.044529 | ANON BOSWELL | ADDRESS REDACTED | | | ADA 100.437039126873<br>BTC 0.0117540405072942<br>CEL 1.01602355619669 | | |
| 3.1.044530 | ANON INCHAI | ADDRESS REDACTED | | | AVAX 7.88257767723511<br>BTC 0.0441580127026112<br>ETH 0.267728266705803<br>USDT ERC20 0.198313976242514 | | |
| 3.1.044531 | ANON PIRIYAKITPAIBOON | ADDRESS REDACTED | | | CEL 0.224326058918727<br>ETH 0.0000183324809538779 | | |
| 3.1.044532 | ANON SILPAVUTHI | ADDRESS REDACTED | | | BTC 0.00805295493841636<br>CEL 63.9520569629658<br>ETH 0.0223528264372899<br>USDC 791.172629857395 | | |
| 3.1.044533 | ANONG RATBANDIT | ADDRESS REDACTED | | | ADA 0.000000571359094548<br>BTC 0.000000711276413666 | | |
| 3.1.044534 | ANONGKRAN SANTIWANG | ADDRESS REDACTED | | | BTC 0.0769750087249558<br>CEL 57.6731067161396<br>DOT 4.89172353<br>ETH 0.78228212<br>USDT ERC20 2.24 | | |
| 3.1.044535 | ANONSACK AUSTIN DEPE | ADDRESS REDACTED | | | BTC 0.000000005364723046 | | |
| 3.1.044536 | ANOOP AJITH BHAVAN THANKAPPAN NAIR | ADDRESS REDACTED | | | BTC 0.02950283276978<br>CEL 15.2460964984162<br>ETH 0.0351032336162096<br>USDC 24.41 | | |
| 3.1.044537 | ANOOP CHANDRAN | ADDRESS REDACTED | | | CEL 1010.96254486183<br>LUNC 24.221912 | | |
| 3.1.044538 | ANOOP HAYER | ADDRESS REDACTED | | | BTC 0.000005847112236941<br>ETH 0.0113946834566729 | | |
| 3.1.044539 | ANOOP JOSHI | ADDRESS REDACTED | | | BTC 0.00236969<br>CEL 4.45076337808478<br>MCDAI 30 | | |
| 3.1.044540 | ANOOP KANSUPADA | ADDRESS REDACTED | | | BTC 0.000230827861194828<br>CEL 0.673009618200528<br>ETH 0.00342550861629054<br>LINK 0.000273255271756054<br>USDC 0.17198158024898 | | |
| 3.1.044541 | ANOOP KAUR CHEEMA | ADDRESS REDACTED | | | ADA 262.152885971564<br>BNB 1.63918929744358<br>BTC 0.00102924131865195<br>BUSD 490<br>CEL 104.846406805527<br>ETH 0.0710096 | | |
| 3.1.044542 | ANOOP KUMAR | ADDRESS REDACTED | | | BTC 0.00000000235616813<br>CEL 0.0973916730308763<br>ZEC 0.426151813253616 | | |
| 3.1.044543 | ANOOP KUMAR BASANDRAI | ADDRESS REDACTED | | | AAVE 0.970239355839352<br>CEL 12.1294274364601<br>XLM 0.000000069502895709 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.044544 | ANOOP MUHAMMED PUDHUKODE ABDUL KALAM | ADDRESS REDACTED | | | BTC 0.000000301856081579<br>CEL 67.3498195046671<br>LINK 99.7709457347313<br>MATIC 1137.81348481381<br>SNX 67.9231862787742<br>USDC 100.596474532613<br>XRP 1000 | | |
| 3.1.044545 | ANOOP N KOSHY | ADDRESS REDACTED | | | ETH 1.80156676581745 | | |
| 3.1.044546 | ANOOP NAIR | ADDRESS REDACTED | | | BTC 0.000006363509679766<br>CEL 0.0102853504213252<br>ETH 0.000164395133157568 | | |
| 3.1.044547 | ANOOP PATEL | ADDRESS REDACTED | | | ADA 0.000460499866467761<br>BTC 0.000000906375422402<br>ETH 0.000007034307192876<br>LINK 0.00184267677764616<br>LUNC 0.0566336175823258<br>MATIC 1.03208081248495<br>SOL 0.135330833219517 | ADA 0.879135880228119<br>BTC 0.000000087392914946<br>ETH 0.000000855465352684<br>LINK 0.000000507931558752<br>LUNC 0.000000835282394684<br>SOL 0.000000231302985786 | |
| 3.1.044548 | ANOOP PRASAD | ADDRESS REDACTED | | | AAVE 13.75484539802<br>BTC 0.00261004594503576<br>CEL 1.12587612221928<br>SNX 53.1029304474666<br>TGBP 10987.9625942625 | | |
| 3.1.044549 | ANOOP SHERGILL | ADDRESS REDACTED | | | CEL 2.15244348854635<br>USDC 46.7 | | |
| 3.1.044550 | ANOOP SHRIVASTAVA | ADDRESS REDACTED | | | BTC 0.000116139295338901<br>CEL 0.0446219749786726 | | |
| 3.1.044551 | ANOOP SINGH | ADDRESS REDACTED | | | ETH 0.202809795990206 | | |
| 3.1.044552 | ANOOP SUBRAMANIAN | ADDRESS REDACTED | | | CEL 836.290992684888 | | |
| 3.1.044553 | ANOOP SUKUMARAN | ADDRESS REDACTED | | | AVAX 70.1456287741032<br>BAT 1841.94545712126<br>BNT 1247.6895353946<br>BTC 0.000267567905918611<br>CEL 62.6789923943423<br>DOT 350.196064032905<br>ETH 4.74453094716672<br>MANA 3595.07542793557<br>MATIC 4841.71781519707<br>MCDAI 51.0097379616464<br>SNX 0.246304260676711<br>USDC 7.14637952855162 | | |
| 3.1.044554 | ANOOP THAKOR | ADDRESS REDACTED | | | BTC 0.00000205<br>CEL 9.6565259927465 | | |
| 3.1.044555 | ANOOP THEKKETHIL | ADDRESS REDACTED | | | BTC 0.000000059377589959<br>CEL 0.74589519808976 | | |
| 3.1.044556 | ANOOSH JAVAHERIAN | ADDRESS REDACTED | | | ETH 35.281169436388 | | |
| 3.1.044557 | ANOOSHERAVAN KASHEFI | ADDRESS REDACTED | | | BTC 0.000899667453539693<br>ETH 6.87549072634608<br>LINK 8.10123225806824<br>SNX 868.6543905118<br>USDC 122260.763042224 | | |
| 3.1.044558 | ANOP WIPRIB | ADDRESS REDACTED | | | BCH 0.0190890875971838<br>BNB 0.0152830529546152<br>BTC 0.000646838188022167<br>CEL 0.000845746554548621<br>ETH 0.00145509121430734<br>LTC 0.00234579760504454<br>LUNC 6050.02452576428<br>USDC 6.50928893189182<br>XRP 10.6437980943051 | | |
| 3.1.044559 | ANOSH CHUNARA | ADDRESS REDACTED | | | ADA 879.177779783138<br>BTC 0.106059967099805<br>DOT 2.06047052387668<br>EOS 39.0111116880427<br>LINK 6.81607611139973<br>LTC 3.59834503737935<br>MATIC 181.579213801054<br>OMG 0.506334404528799<br>SOL 0.559480435773866<br>USDC 8567.92131594448<br>XLM 125.977340525799 | | |
| 3.1.044560 | ANOSHAN ROSARIO | ADDRESS REDACTED | | | BTC 0.00000019214295714 | | |
| 3.1.044561 | ANOTAL SUKAVANICH | ADDRESS REDACTED | | | BNB 0.000211213548466217<br>BTC 0.000175070858985017<br>CEL 18.890676419127<br>ETH 0.00545657666278155 | | |
| 3.1.044562 | ANOTHAI LAMMAPON | ADDRESS REDACTED | | | ADA 0.21574057075266<br>BTC 0.000003310226575886 | | |
| 3.1.044563 | ANOUAR BOUKRAA | ADDRESS REDACTED | | | BCH 0.00475677455471913<br>BTC 0.00237431942101724<br>CEL 10.0226170937305<br>LTC 0.0258386413690542<br>MCDAI 10.3218950459324<br>USDC 0.106130762754611 | | |
| 3.1.044564 | ANOUAR IMOUHDINE | ADDRESS REDACTED | | | SGB 0.103850291962847<br>XRP 0.694059140925173 | | |
| 3.1.044565 | ANOUAR LAMRANI | ADDRESS REDACTED | | | CEL 0.172067498019374 | | |
| 3.1.044566 | ANOUAR MANFALOUTI | ADDRESS REDACTED | | | ETH 0.00166637013222186 | | |
| 3.1.044567 | ANOUAR NSIRI | ADDRESS REDACTED | | | ADA 0.307176912549571<br>BTC 0.0445545207633554<br>CEL 11.2624340681098<br>USDT ERC20 425.717087089976 | | |
| 3.1.044568 | ANOUK BOER | ADDRESS REDACTED | | | ADA 891.358687502604<br>BCH 1.00424655290095<br>BTC 0.00270303009806191<br>CEL 28.6724372851886<br>LTC 1.02294570397789<br>MATIC 179.6854001229<br>USDC 3522.47868204043<br>XLM 1122.00279056276<br>XRP 825.475005393786<br>ZEC 4.02937077342839 | | |
| 3.1.044569 | ANOUK DE KONING | ADDRESS REDACTED | | | BTC 0.00131746165405714<br>CEL 5.91988098936598<br>ETH 0.111775301076 | | |
| 3.1.044570 | ANOUK DELANGE | ADDRESS REDACTED | | | BTC 0.00933443083405732<br>ETH 0.229526431558093 | | |
| 3.1.044571 | ANOUK DESROCHES | ADDRESS REDACTED | | | BTC 0.00221224264527616<br>CEL 24.5528664721562<br>ETH 0.325406498545912 | | |
| 3.1.044572 | ANOUK GEURTS | ADDRESS REDACTED | | | BTC 0.0251383380364859 | | |
| 3.1.044573 | ANOUK HAMEETMAN | ADDRESS REDACTED | | | BTC 0.036578389718003<br>CEL 106.442794918628<br>DOT 30.5799921163334<br>ETH 1.06007293974796<br>USDC 277.777141720309 | | |
| 3.1.044574 | ANOUK HEIN | ADDRESS REDACTED | | | CEL 17.0679164072265<br>USDT ERC20 0.801481302707029 | | |
| 3.1.044575 | ANOUK KLEIJWEGT | ADDRESS REDACTED | | | BTC 0.00193776870021813<br>USDC 0.581749023064293 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.044576 | ANOUK LISMAN | ADDRESS REDACTED | | | BTC 0.000458560294262883<br>USDC 533.460749371530 | | |
| 3.1.044577 | ANOUK LOMMEN | ADDRESS REDACTED | | | BTC 0.010246434566113<br>CEL 0.853187075427514 | | |
| 3.1.044578 | ANOUK REBEL | ADDRESS REDACTED | | | BTC 0.000001497371981928<br>CEL 0.0058993176295798<br>SOL 0.566055235243337 | | |
| 3.1.044579 | ANOUK SCHUERMAN | ADDRESS REDACTED | | | BTC 0.00000503665487366 | | |
| 3.1.044580 | ANOUK SIEBEL | ADDRESS REDACTED | | | BTC 0.000000998699852198<br>USDC 0.70183110113486 | | |
| 3.1.044581 | ANOUK TULLEMANS | ADDRESS REDACTED | | | BTC 0.00110893245557406<br>CEL 0.00107229936414226<br>USDT ERC20 3898.89077338799 | | |
| 3.1.044582 | ANOUK VAN DONGEN | ADDRESS REDACTED | | | BTC 0.000001722940791705<br>MCDAI 0.00792310332137578<br>USDC 0.623771488374147 | | |
| 3.1.044583 | ANOUK WOOLS | ADDRESS REDACTED | | | BTC 0.0163344735227989<br>ETH 0.261752146564747 | | |
| 3.1.044584 | ANOUSA SENGSAVANH | ADDRESS REDACTED | | | BTC 0.0647564066503696<br>CEL 223.073575233158<br>DOT 20.6109347437192<br>MATIC 216.129040028343 | | |
| 3.1.044585 | ANOUSACK NORADETH | ADDRESS REDACTED | | | BTC 0.000060968383053005 | | |
| 3.1.044586 | ANOUSACK SENGMANY | ADDRESS REDACTED | | | BTC 0.0679485777729596 | | |
| 3.1.044587 | ANOUSHKA SACHDEVA | ADDRESS REDACTED | | | CEL 0.0154597224078768 | | |
| 3.1.044588 | ANOUSHKA SURI | ADDRESS REDACTED | | | BTC 0.0125679431256075 | | |
| 3.1.044589 | ANOZIE CLIFF | ADDRESS REDACTED | | | BTC 0.00000076985074855<br>USDT ERC20 0.241013535453682 | | |
| 3.1.044590 | ANPALAKAN SAJEEKA | ADDRESS REDACTED | | | BCH 0.01049774<br>BTC 0.000000003313685651<br>CEL 0.195208428089676<br>XRP 77.6 | | |
| 3.1.044591 | ANRÉ BOUGUENON | ADDRESS REDACTED | | | ADA 0.224259648266724<br>BTC 0.00669321356007247<br>CEL 2.90967079360407<br>ETH 0.0592392312513851<br>LTC 0.000000152436605769<br>USDT ERC20 0.128586783848087<br>XRP 455.636832064562 | | |
| 3.1.044592 | ANRI DIGHOLM | ADDRESS REDACTED | | | BNB 0.101890131277695<br>CEL 0.222273915620439 | | |
| 3.1.044593 | ANRI SHIGA | ADDRESS REDACTED | | | BTC 0.00992591810403457<br>CEL 9.21629067949647 | | |
| 3.1.044594 | ANRO TRAN | ADDRESS REDACTED | | | BTC 0.000000521511630117<br>CEL 1.06702856223808<br>DOT 0.226380164680682 | | |
| 3.1.044595 | ANROUX KILIAN | ADDRESS REDACTED | | | CEL 0.00264884478903503<br>DASH 0.00200408 | | |
| 3.1.044596 | ANRUDH KUMAR SINGH | ADDRESS REDACTED | | | ETH 0.00161584236269599 | | |
| 3.1.044597 | ANRY STEWART | ADDRESS REDACTED | | | ETH 2.35373115408761 | | |
| 3.1.044598 | ANSAASIRE FORTUNATE | ADDRESS REDACTED | | | BTC 0.00112733070320948<br>XRP 42.001554140625 | | |
| 3.1.044599 | ANSAR ADEEL | ADDRESS REDACTED | | | BTC 0.130088522773256<br>ETH 0.0309217969278307<br>USDC 0.248523530389748 | BNB 2.72224671624496<br>BTC 0.0793571246644704 | |
| 3.1.044600 | ANSAR ALI | ADDRESS REDACTED | | | BTC 0.000001101864130619<br>UNI 0.0310348707226328 | | |
| 3.1.044601 | ANSAR T A | ADDRESS REDACTED | | | BTC 0.000000003918225024<br>CEL 0.0399893730190441<br>XLM 0.000000714277448754 | | |
| 3.1.044602 | ANSARA KHATUN | ADDRESS REDACTED | | | CEL 0.00627036990238418<br>MCDAI 0.0453691761951132 | | |
| 3.1.044603 | ANSARI JAWED | ADDRESS REDACTED | | | BTC 0.000000002013141751<br>CEL 0.684163301934028<br>USDT ERC20 0.648152248530512 | | |
| 3.1.044604 | ANSARUL ALI | ADDRESS REDACTED | | | BTC 0.00000065751662526<br>USDT ERC20 0.493289153713081 | | |
| 3.1.044605 | ANSBERT JUDE IGNACIO | ADDRESS REDACTED | | | BTC 0.000000003339259259<br>CEL 23.9332049984446<br>USDT ERC20 0.000000245016350559 | | |
| 3.1.044606 | ANSEL A VYRAUEN | ADDRESS REDACTED | | | BTC 0.0198598476698229<br>CEL 23.1469359260425<br>ETH 0.25074457697693 | | |
| 3.1.044607 | ANSEL FERNANDES | ADDRESS REDACTED | | | BTC 0.00394738773792644<br>CEL 18.1762250520869<br>ETH 0.358127836122563 | | |
| 3.1.044608 | ANSEL FLOY | ADDRESS REDACTED | | | 1INCH 0.398362542189742<br>AVAX 0.0998214144338327<br>BTC 0.000550491078986763<br>DASH 0.876370653968603<br>EOS 20.5556758207373<br>ETH 0.0155034702601645<br>LINK 0.465096593990234<br>LTC 0.00124504052179488<br>OMG 0.0546447430502752<br>SGB 474.993477628521<br>SNX 0.628025864814425<br>UNI 0.232189912959209<br>XLM 5.27467578589871<br>XRP 2.12133777654393<br>ZRX 0.259082620084142 | BTC 0.000000719766735465<br>ETH 0.00659010396013473 | |
| 3.1.044609 | ANSEL TAN | ADDRESS REDACTED | | | BTC 0.000002882383391093<br>XLM 0.455203210484148 | | |
| 3.1.044610 | ANSELL ANSELL | ADDRESS REDACTED | | | BTC 0.000001672082531272<br>BUSD 2029.15257616073<br>USDC 139.67063638326<br>USDT ERC20 221.647588164455 | | |
| 3.1.044611 | ANSELL FERNANDEZ | ADDRESS REDACTED | | | USDT ERC20 520.482461339812 | | |
| 3.1.044612 | ANSELM CHAPMAN | ADDRESS REDACTED | | | BTC 0.00497849739343936<br>ETH 1.29336090023856<br>LINK 431.741936056738<br>MATIC 39469.6710968078<br>SNX 60.854227052639<br>USDC 2003.52464709356 | USDT ERC20 298.276624 | |
| 3.1.044613 | ANSELM EECKELOO | ADDRESS REDACTED | | | BTC 0.00123698192372888<br>USDC 2175.18521004652 | | |
| 3.1.044614 | ANSELM JIA | ADDRESS REDACTED | | | BTC 0.169639966849891<br>ETH 1.08118105346371<br>GUSD 3.46199676152394 | | |
| 3.1.044615 | ANSELM OGBUNUGAFOR | ADDRESS REDACTED | | | ADA 0.000000512437810945<br>BNB 0.000000158071651981<br>BTC 0.00000061331800445<br>CEL 830.60530287862<br>DOT 15.2<br>ETH 0.001912641215<br>MATIC 0.000000776012381715<br>USDC 0.42 | | |
| 3.1.044616 | ANSELM OLOGODO | ADDRESS REDACTED | | | ZRX 1.79822357968722 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.044617 | ANSELM VAN BERKUM | ADDRESS REDACTED | | | BTC 0.0000043896115604169<br>ETH 0.000114033826580314<br>MATIC 0.116472489951862<br>USDC 0.211501069222067 | | |
| 3.1.044618 | ANSELME AGBIDI | ADDRESS REDACTED | | | BTC 0.000000486522752663<br>CEL 0.000661240707528915 | | |
| 3.1.044619 | ANSELME B MVILONGO | ADDRESS REDACTED | | | BCH 0.00579303769326388<br>BTC 0.00000283163476936<br>CEL 6.7820893967733<br>DASH 0.049550276762561<br>ETH 0.000016709666744736<br>GUSD 25.6182180605606<br>LTC 0.047105914038358<br>USDC 11.9925971783771<br>XLM 7.98855198208178<br>ZRX 1.18577303188641 | | |
| 3.1.044620 | ANSELME PAU | ADDRESS REDACTED | | | CEL 19.0546233742484<br>SUSHI 4.7202031 | | |
| 3.1.044621 | ANSELMO ANEGAS | ADDRESS REDACTED | | | BNB 0.000000008119413357<br>BTC 0.000000985040982943<br>CEL 3.7084070448008<br>USDC 0.000000098066986174 | | |
| 3.1.044622 | ANSELMO BERARDI | ADDRESS REDACTED | | | | BTC 0.00444547245343132<br>ETH 0.849633205923784<br>USDC 3000 | |
| 3.1.044623 | ANSELMO BORNAY GARCIA | ADDRESS REDACTED | | | BTC 0.00120700858907944<br>BUSD 218.5192<br>CEL 11.0593113017615 | | |
| 3.1.044624 | ANSELMO MARRERO | ADDRESS REDACTED | | | ADA 60.0081142129962<br>USDC 10.8972830000068 | | |
| 3.1.044625 | ANSELMO REIS | ADDRESS REDACTED | | | BTC 0.000037679885072996<br>CEL 0.0294383322833211<br>ETH 0.000006361158780368 | | |
| 3.1.044626 | ANSELMO SIMONE | ADDRESS REDACTED | | | CEL 0.0799521140407391 | | |
| 3.1.044627 | ANSGAR EIGK STOLLBURGES | ADDRESS REDACTED | | | BTC 0.0176794568489683 | | |
| 3.1.044628 | ANSGAR MATZ | ADDRESS REDACTED | | | BTC 0.000439250360096836 | | |
| 3.1.044629 | ANSGAR MICHAEL FAUST | ADDRESS REDACTED | | | BTC 0.000041685565637801 | | |
| 3.1.044630 | ANSH BHAKTA | ADDRESS REDACTED | | | BTC 0.000165553722558629<br>ETH 0.0024369433835146<br>USDC 2197.61803010413 | BTC 0.111204693452091<br>ETH 1.66095253614777 | |
| 3.1.044631 | ANSH BHARARA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.044632 | ANSH JAIN | ADDRESS REDACTED | | | BTC 0.000845265488209804 | | |
| 3.1.044633 | ANSH JAIN | ADDRESS REDACTED | | | BTC 0.00000000847212889<br>CEL 1.23321581602934 | | |
| 3.1.044634 | ANSH MORAJE | ADDRESS REDACTED | | | BTC 0.0108019547744941 | | |
| 3.1.044635 | ANSH NANDA | ADDRESS REDACTED | | | BTC 0.000001818250489042<br>USDC 2.00240454367203 | | |
| 3.1.044636 | ANSHHIKA CHOPRA | ADDRESS REDACTED | | | BTC 0.00122436695893103<br>USDC 0.601698700771845 | | |
| 3.1.044637 | ANSHIKA KAPUR | ADDRESS REDACTED | | | ETH 1.63868796913692 | | |
| 3.1.044638 | ANSHIL SHAH | ADDRESS REDACTED | | | BTC 0.00604405749346646<br>CEL 8.41471161131479<br>MCDAI 70<br>XLM 31.9418597 | | |
| 3.1.044639 | ANSHOOM JAIN | ADDRESS REDACTED | | | ETH 0.000783606774461026 | | |
| 3.1.044640 | ANSHU KALRA | ADDRESS REDACTED | | | BTC 0.00259263833926355<br>ETH 0.00148099938480772<br>USDC 8076.08437913335 | | |
| 3.1.044641 | ANSHU KUMAR | ADDRESS REDACTED | | | BTC 0.00000084871578568<br>XLM 0.0214265854228587 | | |
| 3.1.044642 | ANSHU PATEL | ADDRESS REDACTED | | | BTC 0.000226887489508028<br>ETH 0.000678693983970379<br>USDC 15.01660792303 | | USDC 0.000000993482586697 |
| 3.1.044643 | ANSHUL A SHAH | ADDRESS REDACTED | | | AVAX 72.2185796764422<br>BTC 0.000313597068062767<br>ETH 12.4150524070045<br>USDC 53101.9785688557 | AVAX 11.0507318078234<br>CEL 48.164224922991 | |
| 3.1.044644 | ANSHUL AGGARWAL | ADDRESS REDACTED | | | BTC 0.491042419247372<br>CEL 473.493438203074<br>USDT ERC20 1.00460441604885 | | |
| 3.1.044645 | ANSHUL AGRAWAL | ADDRESS REDACTED | | | ADA 0.000000769230769231<br>BNB 0.000888265444792572<br>BTC 0.000000006317728368<br>CEL 0.0945362402161459<br>USDT ERC20 0.000000474333039011 | | |
| 3.1.044646 | ANSHUL BERI | ADDRESS REDACTED | | | ADA 303.765338199832<br>BTC 0.0258166465926276<br>CEL 913.493601306903<br>ETH 0.00138048405694172<br>MATIC 2239.60365120496<br>SNX 152.19017<br>USDC 0.23857254100962 | | |
| 3.1.044647 | ANSHUL BHATIA | ADDRESS REDACTED | | | ADA 222.458906183243<br>BTC 0.00142824870432277<br>CEL 1.59051625156693<br>MATIC 1459.41860655618<br>USDT ERC20 0.478796560524788 | | |
| 3.1.044648 | ANSHUL CHOUDHARY | ADDRESS REDACTED | | | BTC 0.00146035601060984<br>ETH 0.101431335092418 | | |
| 3.1.044649 | ANSHUL DHAKA | ADDRESS REDACTED | | | ADA 128.4<br>BTC 0.000774081662243966<br>CEL 5.6959852412382<br>DOT 4.1<br>ETC 1.99<br>XLM 147.296719370402 | | |
| 3.1.044650 | ANSHUL GUPTA | ADDRESS REDACTED | | | BTC 0.0346268031227316<br>USDC 118461.600551824 | USDC 10 | |
| 3.1.044651 | ANSHUL KALIA | ADDRESS REDACTED | | | BTC 0.000924438725625586<br>CEL 2.3343947954277<br>MATIC 404.725869004761<br>XRP 990.174301624157 | | |
| 3.1.044652 | ANSHUL KAUL | ADDRESS REDACTED | | | ETH 0.0402846634025602<br>USDT ERC20 25.2913497539433 | | |
| 3.1.044653 | ANSHUL KOKA | ADDRESS REDACTED | | | CEL 1.0979065839437<br>USDC 0.0757850175715766 | | |
| 3.1.044654 | ANSHUL LAKRA | ADDRESS REDACTED | | | BAT 0.00007102800787711<br>ETH 0.000000463059308762<br>LINK 0.0448036142507818 | | |
| 3.1.044655 | ANSHUL NARANG | ADDRESS REDACTED | | | BTC 0.000022097830810519<br>DOT 0.0117720329780552<br>USDC 0.308303248723646 | BTC 0.00000000381793586<br>DOT 0.000000000067385997<br>USDC 0.00157329580237219 | |
| 3.1.044656 | ANSHUL SINGHAL | ADDRESS REDACTED | | | BCH 0.000830338693295629<br>BTC 0.00218703280234423<br>CEL 2.15320942922894<br>ETH 0.00174368718791721<br>LTC 7.99444739966389<br>USDC 31.3107089683268<br>USDT ERC20 685.706705054559<br>XLM 0.0492473326302604 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.044657 | ANSHULA VENKATARAMAN | ADDRESS REDACTED | | | BTC 0.00123965875531121<br>USDC 1071.77787816125 | | |
| 3.1.044658 | ANSHUMAAN BUDHIRAJA | ADDRESS REDACTED | | | BTC 0.000000003879643364<br>CEL 1.2276657954234 | | |
| 3.1.044659 | ANSHUMAN AGARWAL | ADDRESS REDACTED | | | BTC 0.000000008657981564<br>CEL 3.27433691394359 | | |
| 3.1.044660 | ANSHUMAN BISWAS | ADDRESS REDACTED | | | BTC 1.23085884<br>CEL 3.99437403294967<br>ETH 0.0626032599279542 | | |
| 3.1.044661 | ANSHUMAN KUMAR | ADDRESS REDACTED | | | BTC 0.00010668248645602 | | |
| 3.1.044662 | ANSHUMAN MALAVIYA | ADDRESS REDACTED | | | ADA 222.118658607108<br>BTC 0.461813261542951<br>CEL 130.88267824749<br>DOT 0.313409584878721<br>ETH 0.00554466773989634<br>LINK 0.0420939386919979<br>MATIC 7.94910340713355<br>USDC 0.435616865136388 | | |
| 3.1.044663 | ANSHUMAN PANDEY | ADDRESS REDACTED | | | CEL 271.495126449628<br>ETH 10.1390117518518 | | |
| 3.1.044664 | ANSHUMAN RAWAT | ADDRESS REDACTED | | | CEL 1.15467924056901<br>ETH 0.0041227385678405<br>USDC 0.00334516811707766 | | |
| 3.1.044665 | ANSHUMAN THAKAR | ADDRESS REDACTED | | | BTC 0.000158242714895986 | | |
| 3.1.044666 | ANSHUMAN TRIPATHI | ADDRESS REDACTED | | | BTC 2.00771244684867<br>CEL 1653.4136279249<br>ETH 12.9553339307354<br>MATIC 3051.04251581079<br>SOL 246.170990200665 | | |
| 3.1.044667 | ANSIL DYAL | ADDRESS REDACTED | | | ADA 103.326051373965<br>ETC 10.2754705495375<br>ETH 0.00295964971823659 | | |
| 3.1.044668 | ANSIS ROZITIS | ADDRESS REDACTED | | | MATIC 1052.02389236883 | | |
| 3.1.044669 | ANSLEY DAWN RUBINSTEIN | ADDRESS REDACTED | | | AVAX 0.305751577031955<br>BTC 0.000488432805981879<br>CEL 34.2334759792123<br>EOS 0.00174156501260747<br>LINK 0.000257946663540823<br>USDC 0.0289079719208356<br>XLM 0.0670918063223438 | AVAX 10.3678924288611<br>CEL 0.000005585101842579<br>ETH 0.012851<br>USDC 0.00938040662880929 | |
| 3.1.044670 | ANSMYR VIAUD | ADDRESS REDACTED | | | BTC 0.000000123444467148999<br>ETH 0.00256716258962476<br>MANA 0.0606019746663913<br>SOL 0.0132642106222933<br>XLM 0.28951908188878<br>XRP 0.000000808165725919 | | |
| 3.1.044671 | ANSON ANG | ADDRESS REDACTED | | | ETH 0.108323470719388<br>USDC 114.006918175666 | | |
| 3.1.044672 | ANSON BOND | ADDRESS REDACTED | | | BTC 0.00000078 | | |
| 3.1.044673 | ANSON CHEUNG | ADDRESS REDACTED | | | ADA 157.840538984117<br>BTC 0.0874410401256883<br>CEL 0.00307837338738663<br>DOT 33.9622730378123<br>ETH 1.34955166573955<br>SOL 12.0188889286338 | | |
| 3.1.044674 | ANSON CHEW | ADDRESS REDACTED | | | CEL 0.342193196708172 | | |
| 3.1.044675 | ANSON CHOW | ADDRESS REDACTED | | | AAVE 0.000971847820793172<br>ADA 279.059749032677<br>BNB 0.157704802147824<br>BTC 0.00788352906871201<br>MATIC 164.403715572125<br>USDC 150.550214723769<br>USDT ERC20 26.9144256995663 | | |
| 3.1.044676 | ANSON DAVIS | ADDRESS REDACTED | | | BTC 0.00000231712873369299<br>MATIC 400.010062781284<br>SNX 39.8631209863376 | SNX 39.0358141022914 | |
| 3.1.044677 | ANSON GIRIYIL REJI | ADDRESS REDACTED | | | CEL 4.12004547359406<br>USDT ERC20 400 | | |
| 3.1.044678 | ANSON HARRIS | ADDRESS REDACTED | | | AVAX 11.9125792961472<br>BTC 0.467094227205935<br>CEL 0.0718579468256903<br>DOT 29.6371630620391<br>EOS 0.000069996623759764<br>ETH 0.00562007902270475<br>LINK 0.00622298073190118<br>LUNC 0.0171868782025926<br>SNX 0.0652369321949417<br>USDC 0.000000229088735742<br>XLM 0.000000032153145278 | | |
| 3.1.044679 | ANSON HIN CHEUK CHAN | ADDRESS REDACTED | | | BTC 0.2042664294<br>ETH 3.01361520143761 | | |
| 3.1.044680 | ANSON JOANES | ADDRESS REDACTED | | | ADA 494.907396546437 | | |
| 3.1.044681 | ANSON KAKEUNG AU | ADDRESS REDACTED | | | | ETH 8.08847603612105 | |
| 3.1.044682 | ANSON KONG | ADDRESS REDACTED | | | BTC 0.00000160351752197<br>BUSD 0.931965613705066 | | |
| 3.1.044683 | ANSON LI | ADDRESS REDACTED | | | BTC 0.0186293228177423<br>ETH 0.165170255800208<br>XLM 0.504290676624605 | | |
| 3.1.044684 | ANSON LIAW | ADDRESS REDACTED | | | AAVE 7.02719085409629<br>ADA 282.764590581261<br>BNB 7.31228965441113<br>BTC 0.587879609935937<br>CEL 19.4320273959357<br>DOT 197.054122082943<br>ETH 8.88854777245148<br>LINK 164.578602605835<br>USDC 27160.7780487499<br>USDT ERC20 10631.3915279837 | | |
| 3.1.044685 | ANSON LIM | ADDRESS REDACTED | | | ADA 173.815837710258<br>AVAX 38.2576964846597<br>BNB 1.16586246656478<br>BTC 0.0177217402350121<br>CEL 39.6876974791948<br>DOT 71.99789672285<br>ETH 7.50424617908403<br>LINK 55.6653864260643<br>LUNC 11.0736221048814<br>MATIC 713.180381684563<br>UNI 12.3438174472294<br>USDT ERC20 262.068240840976<br>XRP 10579.7356983792 | | |
| 3.1.044686 | ANSON MAK | ADDRESS REDACTED | | | BTC 0.0685284054024669<br>ETH 0.416133589094904 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.044687 | ANSON MCDANIEL | ADDRESS REDACTED | | | AAVE 3.8842211340762<br>BAT 959.870577908355<br>BTC 0.00239027038224481<br>DOT 2.14202814687628<br>ETH 0.0484394557728916<br>MANA 288.672077913804<br>MATIC 2335.13589970292<br>SNX 419.409132990548<br>USDC 83.4131745546605<br>XTZ 15.6015483785844<br>ZEC 14.6738724608151 | | |
| 3.1.044688 | ANSON MCDANIEL | ADDRESS REDACTED | | | ADA 12115.7186148697<br>BTC 0.00352632845313133<br>COMP 0.00494571574497124<br>DASH 0.034416595058027<br>ETH 2.8031370841493<br>KNC 0.136929203134317<br>MANA 99.1416186664398<br>MATIC 0.435914551333243<br>UNI 0.131920543205204<br>USDC 26.2981866247838 | | |
| 3.1.044689 | ANSON NEWBERRY | ADDRESS REDACTED | | | BTC 0.00107330685843082<br>CEL 4.37041598566518<br>ETH 0.490342492605401 | | |
| 3.1.044690 | ANSON RHODES | ADDRESS REDACTED | | | BTC 0.000016893606219378<br>DOT 188.303486817918 | BTC 0.0101892172866953 | |
| 3.1.044691 | ANSON ROBERTS | ADDRESS REDACTED | | | BTC 0.0872115129943296<br>ETH 2.78513699830011<br>LTC 5.65033442572333 | | |
| 3.1.044692 | ANSON SHIU | ADDRESS REDACTED | | | BTC 0.000023624407546929<br>CEL 0.0439159021867447<br>ETH 0.000081176171351197 | | |
| 3.1.044693 | ANSON SO | ADDRESS REDACTED | | | ADA 7404.81248327617<br>BTC 3.08967863819949<br>ETH 16.1221945841338<br>MATIC 2014.42510657533<br>SOL 375.707630170227<br>USDC 409.869330341386 | ADA 1851.852<br>ETH 0.419754135042274<br>SOL 19.07123 | |
| 3.1.044694 | ANSON TAN | ADDRESS REDACTED | | | BTC 0.000000001147677845<br>CEL 0.138644833484241<br>GUSD 0.00616554684109197<br>USDT ERC20 0.000000739428298924 | | |
| 3.1.044695 | ANSON TAN | ADDRESS REDACTED | | | BTC 0.00000008<br>CEL 169.082241596856<br>MATIC 0.18109951<br>UNI 68.81170169<br>ZEC 9.34654654 | | |
| 3.1.044696 | ANSON TEO | ADDRESS REDACTED | | | BTC 0.00128781462111287<br>ETH 0.599973353109217 | | |
| 3.1.044697 | ANSON THOMAS ANGAIL | ADDRESS REDACTED | | | ADA 120.21753720378<br>BTC 0.00998904825177855<br>ETH 0.272704822417603 | | |
| 3.1.044698 | ANSON TIN | ADDRESS REDACTED | | | ADA 243.844810880375<br>BTC 0.0271426496348668<br>CEL 14.0493927276672<br>DOT 14.9441756283533<br>ETH 0.068287424788252<br>USDC 230.304002840757 | | |
| 3.1.044699 | AN-SON TRAN | ADDRESS REDACTED | | | USDC 0.0101355847131547 | | |
| 3.1.044700 | ANSON UY | ADDRESS REDACTED | | | BTC 0.000461263924749698<br>CEL 0.00153417573935644<br>ETH 1.69005891132783<br>USDT ERC20 0.39327271944591 | | |
| 3.1.044701 | ANSON WESTBERRY | ADDRESS REDACTED | | | BTC 0.000004638063785247 | | |
| 3.1.044702 | ANSON WONG | ADDRESS REDACTED | | | ETH 0.00259642736489388<br>LINK 0.104568748849919 | | |
| 3.1.044703 | ANSON YAT FAI CHAN | ADDRESS REDACTED | | | ADA 98.6681810505901<br>BTC 0.0261956806365823<br>ETH 0.203679434328568 | | |
| 3.1.044704 | ANSON ZEALL | ADDRESS REDACTED | | | CEL 2.69111819895946<br>USDC 10.0004241251466 | | |
| 3.1.044705 | ANSSAR SOUSSI TAMLI | ADDRESS REDACTED | | | ADA 16577.6829642724<br>BAT 0.453132219348492<br>BTC 0.0146471185223835<br>CEL 526.940464351973<br>DOT 358.752364561519<br>ETH 0.550247108338634<br>LINK 1819.98738592157<br>MATIC 0.0475324419076874<br>SGB 0.957734754559374<br>SNX 0.481944269248519<br>UNI 0.165318145861322<br>USDC 0.0177586092435824<br>XLM 0.163037672226375<br>XRP 6.2649158429627 | ADA 151.42441216826<br>USDC 120.663816343306 | |
| 3.1.044706 | ANSSI HIRVIOJA | ADDRESS REDACTED | | | CEL 0.0649290375309991<br>MATIC 0.00848053059766285 | | |
| 3.1.044707 | ANSSI KOLARI | ADDRESS REDACTED | | | AAVE 2.08219986696333<br>BTC 0.000438575421942653 | | |
| 3.1.044708 | ANSSI KOSKINEN | ADDRESS REDACTED | | | BTC 0.00109346518264764<br>CEL 1.82724549196326 | | |
| 3.1.044709 | ANSSI PAJUNEN | ADDRESS REDACTED | | | BTC 0.000290307924227458 | | |
| 3.1.044710 | ANSSI PEKKA PUUSTINEN | ADDRESS REDACTED | | | BTC 0.000000014870577641 | | |
| 3.1.044711 | ANT CHARALAMP | ADDRESS REDACTED | | | CEL 0.0672011924794138<br>ETH 0.00616704851551774 | | |
| 3.1.044712 | ANT PARKER | ADDRESS REDACTED | | | BAT 1013.31481078464<br>BTC 1.03862435003393<br>CEL 5964.65290273498<br>COMP 3.86446963063679<br>ETH 59.4818847240801<br>LINK 100.729998160315<br>MATIC 64583.7351363276<br>SNX 156.811371070451<br>UNI 637.528509124996<br>USDC 0.000000037669736285<br>XLM 0.00000008555593105 | | |
| 3.1.044713 | ANT RID | ADDRESS REDACTED | | | SGB 6.65205148919901<br>XRP 44.3968181281365 | | |
| 3.1.044714 | ANTAL BUDAI | ADDRESS REDACTED | | | BTC 0.00623306236271215<br>CEL 33.2994637559956 | | |
| 3.1.044715 | ANTAL ERDI | ADDRESS REDACTED | | | BTC 0.00050700572267437<br>CEL 6.02103510419803<br>DOT 6.59960464857797<br>ETH 1.16683419565916<br>XLM 2021.61314827901<br>XRP 30382.528106589 | | |
| 3.1.044716 | ANTAL GYORI | ADDRESS REDACTED | | | BTC 0.000001084449708131<br>CEL 3433.13552881327<br>ETH 6.58433693032978<br>USDC 5566.04075056077 | BTC 0.1299582 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.044717 | ANTAL HAMVAS | ADDRESS REDACTED | | | BNB 0.19691718<br>BTC 0.0209748966952937<br>CEL 20.9723165198357 | | |
| 3.1.044718 | ANTAL NAGY | ADDRESS REDACTED | | | BTC 0.103502342457439<br>CEL 13.6714555043489 | | |
| 3.1.044719 | ANTAL OBERST | ADDRESS REDACTED | | | DOT 12.8016018828828<br>ETH 0.241247259746442 | | |
| 3.1.044720 | ANTAL RACZ | ADDRESS REDACTED | | | BTC 0.00093012044635398<br>CEL 22.2661405879323<br>ETH 0.00226375910975233 | | |
| 3.1.044721 | ANTAL SZABADKAI | ADDRESS REDACTED | | | ADA 2.01865032697051<br>AVAX 0.000113999685082098<br>BNB 0.000013514953592509<br>BNT 0.189147848868124<br>BTC 0.101615222673305<br>DOT 0.142791345915287<br>ETH 4.8452977072867<br>LUNC 0.74830028691917<br>MATIC 0.00939588823477661<br>USDC 22193.0758310912<br>UST 0.000000392745594638 | | |
| 3.1.044722 | ANTAL SZABÓ | ADDRESS REDACTED | | | CEL 7.77177579431239<br>DOT 0.0354169959663329 | | |
| 3.1.044723 | ANTAL SZÉCSI | ADDRESS REDACTED | | | CEL 9.93729161762687<br>ETH 0.000141056809266344<br>MATIC 31.4458923163275 | | |
| 3.1.044724 | ANTAL TÓTH | ADDRESS REDACTED | | | BTC 0.000000004137130107<br>CEL 480.446483638347<br>DOT 121.28678908<br>ETC 4.99958<br>ETH 1.34629172<br>LINK 0.00032210855408<br>LTC 0.000054<br>MATIC 142.72928652<br>SGB 38.6223375223<br>SNX 372.38099597<br>UNI 103.33114438<br>XLM 0.02191<br>XRP 0.005852<br>ZRX 112.89896696 | | |
| 3.1.044725 | ANTAL TOTH JR | ADDRESS REDACTED | | | ADA 2097.53879336759<br>BTC 0.0010977601281818<br>MATIC 479.178148511411<br>XLM 2754.40682078648 | | |
| 3.1.044726 | ANTAL VASS | ADDRESS REDACTED | | | CEL 22.441621976434<br>ETH 2.31191157159761<br>USDC 350.499772549632 | | |
| 3.1.044727 | ANTALNÉ WELCZENBACH | ADDRESS REDACTED | | | ADA 216<br>BTC 0.000848464279653827<br>CEL 3.82425403144988 | | |
| 3.1.044728 | ANTANAS BUDRIKIS | ADDRESS REDACTED | | | XLM 51.2402097942536 | | |
| 3.1.044729 | ANTANAS GRIGALIUNAS | ADDRESS REDACTED | | | BTC 0.000000009824017143<br>CEL 0.0225806410905626<br>EOS 0.000014235280533593 | | |
| 3.1.044730 | ANTARA ROY | ADDRESS REDACTED | | | BTC 0.0115238525940879<br>CEL 0.343097603700139<br>DOT 20.9077135006365<br>EOS 0.00845003984066768<br>ETH 0.82643066852167<br>LTC 0.000402406668486628<br>MATIC 72.6726736224116<br>SGB 11.430875199115<br>SNX 0.0284023941879995<br>XRP 0.000000459779767264 | | |
| 3.1.044731 | ANTARDEB GUHARAY | ADDRESS REDACTED | | | BCH 0.000000001694092436<br>BTC 0.000008317166295421<br>CEL 0.000048832307718557<br>ETH 0.000020392862415036<br>USDC 0.108538321567883<br>XLM 0.125632073602169 | | |
| 3.1.044732 | ANTARES REICH | ADDRESS REDACTED | | | ADA 22.4976010912379<br>BTC 0.000844423070257866<br>CEL 43.9429606664193<br>COMP 0.07731468<br>LINK 1.64815771<br>MATIC 58.3003691239035<br>SOL 1.00532676969104<br>USDC 402.650115637227<br>XRP 30.2995625757885<br>ZEC 0.000000015054446595 | | |
| 3.1.044733 | ANTARIAS JOHNSON | ADDRESS REDACTED | | | AAVE 0.108611127897969<br>ADA 30.8812904909916<br>ETH 0.0242885507331156<br>MATIC 120.553842516246<br>MCDAI 0.0143347715711241 | | |
| 3.1.044734 | ANTARIKSH B SEETHARAM | ADDRESS REDACTED | | | ADA 0.123569909901358<br>BTC 0.00830933201528602<br>ETH 0.0215141648611695<br>USDC 3.09434696935756<br>USDT ERC20 4.12091328354998 | ADA 0.0465861093020342<br>USDC 0.0498281822669274<br>USDT ERC20 0.286768827803742<br>UST 6623.82 | |
| 3.1.044735 | ANTARJOT KAUR | ADDRESS REDACTED | | | BTC 0.00679172962131244 | | |
| 3.1.044736 | ANTARTON EXPERTISE LTD | LNOMENON ETHNON, 50 THEKLA COURT, 4TH FLOOR, FLAT/OFFICE 41 6042, LARNACA, CYPRUS | | | BTC 0.102034579736412<br>CEL 0.0250997122246775<br>USDC 0.000000219659856943999<br>USDT ERC20 0.000000873601679261999 | | |
| 3.1.044737 | ANTAWN WILLIAMS | ADDRESS REDACTED | | | CEL 1.07434458880212 | | |
| 3.1.044738 | ANTE BACIC | ADDRESS REDACTED | | | CEL 0.112279537296828 | | |
| 3.1.044739 | ANTE BREKALO | ADDRESS REDACTED | | | AAVE 3.1857777952085<br>BTC 0.00190295923861117<br>CEL 115.778839708197<br>MATIC 414.082173053823<br>XRP 257.774846225866 | | |
| 3.1.044740 | ANTE BUBIĆ | ADDRESS REDACTED | | | BUSD 3.06260071238483<br>CEL 0.00540408061941473<br>ETH 0.0482196524161126<br>USDC 5.88374136405525 | | |
| 3.1.044741 | ANTE CALETA | ADDRESS REDACTED | | | ADA 0.402268860731047<br>BTC 0.000000272312625514<br>ETH 0.000001532323797447 | | |
| 3.1.044742 | ANTE ĆOSIĆ | ADDRESS REDACTED | | | ADA 0.350539411188154<br>BTC 0.00804544179533646<br>CEL 15.5337971459476 | | |
| 3.1.044743 | ANTE ĐIDARA | ADDRESS REDACTED | | | BTC 0.00213341570539729<br>USDC 430.684140103282 | | |
| 3.1.044744 | ANTE DUVNJAK | ADDRESS REDACTED | | | BTC 0.00153036358959416<br>XRP 412.404694821373 | | |
| 3.1.044745 | ANTE GUGIC | ADDRESS REDACTED | | | BTC 0.00293390853697823<br>CEL 184.991279781516<br>SGB 561.302739361852<br>XRP 1497.4929085834 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.044746 | ANTE JELIĆ | ADDRESS REDACTED | | | CEL 6.29194936391716<br>USDC 91.4153 | | |
| 3.1.044747 | ANTE JELICIC | ADDRESS REDACTED | | | BTC 0.0139228560667234<br>ETH 0.111415186744095 | | |
| 3.1.044748 | ANTE JURKOVIĆ | ADDRESS REDACTED | | | ADA 0.181380562905989<br>BTC 0.000839506225128703<br>CEL 1533.94519686799<br>ETH 0.200733673<br>XLM 1.00284542924339 | | |
| 3.1.044749 | ANTE KRCE | ADDRESS REDACTED | | | ADA 60.0499759280936<br>BTC 0.0127210603<br>CEL 14.5723483655054<br>DOT 3.56684291026166<br>ETH 0.184857962818418<br>USDC 0.289635184015751<br>XLM 665.35783 | | |
| 3.1.044750 | ANTE KUTLE | ADDRESS REDACTED | | | ADA 0.189431215860304<br>BTC 0.0931696350168252<br>CEL 0.506738716917303<br>DOT 0.0294854766212837<br>ETH 0.804405093782348<br>USDC 0.00748162839006415<br>XLM 0.000000029008193496<br>XRP 0.00000003125 | | |
| 3.1.044751 | ANTE LANDIKUŠIĆ | ADDRESS REDACTED | | | ADA 3.22842112161142<br>BTC 0.00670278958137316<br>CEL 61.8849942656835<br>XRP 749.37238068038 | | |
| 3.1.044752 | ANTE LOVRIC | ADDRESS REDACTED | | | CEL 114.760492522604<br>ETH 5.31044327792281<br>LINK 8.93560447<br>MATIC 1864.87163089167 | | |
| 3.1.044753 | ANTE MALENICA | ADDRESS REDACTED | | | BTC 0.000000016140226258<br>XRP 0.125968543028069 | | |
| 3.1.044754 | ANTE MARASOVIC | ADDRESS REDACTED | | | BTC 0.000000010030377028<br>CEL 0.035090784863271<br>DOT 0.000000000018208164 | | |
| 3.1.044755 | ANTE MATIC | ADDRESS REDACTED | | | BNB 0.000827140235672145<br>BTC 0.000098421970020031<br>LINK 0.000070768555573312<br>USDC 0.518250569691493 | | |
| 3.1.044756 | ANTE MATIJAS | ADDRESS REDACTED | | | BTC 0.00113100408134975<br>XRP 48.6257361610268 | | |
| 3.1.044757 | ANTE MATULIC | ADDRESS REDACTED | | | BTC 0.000000009268433575<br>CEL 1.67483409954572 | | |
| 3.1.044758 | ANTE MEDIC | ADDRESS REDACTED | | | BTC 0.00236518<br>CEL 2.59067308375499<br>ETH 0.0412946287708212 | | |
| 3.1.044759 | ANTE MUNIVRANA | ADDRESS REDACTED | | | BTC 0.000000003762602613<br>CEL 0.439641644040385<br>DOT 0.000000000006879738 | | |
| 3.1.044760 | ANTE MUSAN | ADDRESS REDACTED | | | BTC 0.0000021079763440099<br>MATIC 0.605036537346273 | | |
| 3.1.044761 | ANTE NEVISTIC | ADDRESS REDACTED | | | CEL 0.0547604344790007 | | |
| 3.1.044762 | ANTE PAVIC | ADDRESS REDACTED | | | BTC 0.000825389311343422<br>ETH 2.09594093963937 | | |
| 3.1.044763 | ANTE PETRIC | ADDRESS REDACTED | | | ADA 517.152215<br>BTC 0.00000000505265133<br>CEL 166.150915061812<br>DOT 25.0440436305<br>ETH 0.02450236<br>MATIC 295.78645883<br>USDC 0.27 | | |
| 3.1.044764 | ANTE PETRINA | ADDRESS REDACTED | | | BTC 0.00300888197297094<br>CEL 4.40568469540153<br>XRP 407.877096 | | |
| 3.1.044765 | ANTE PILEPIC | ADDRESS REDACTED | | | ADA 258.821412281001<br>BTC 0.00125874081875187 | | |
| 3.1.044766 | ANTE ROMIĆ | ADDRESS REDACTED | | | BTC 0.00298879709135576<br>CEL 51.1349124037353<br>ETH 0.997021 | | |
| 3.1.044767 | ANTE ROTIM | ADDRESS REDACTED | | | BAT 0.0634483693194868<br>BTC 0.000305726222472679<br>ETH 0.00206039098611008<br>MANA 0.000000006038693276<br>UNI 0.00418500193294375<br>USDT ERC20 0.000189387368875359 | BTC 0.000000007742040958<br>MANA 0.000241923852452856<br>USDT ERC20 0.274100463931676 | |
| 3.1.044768 | ANTE SKELIN | ADDRESS REDACTED | | | ETH 0.000123800862615954<br>LINK 71.6144869917973<br>SNX 50.0239487641233<br>ZEC 12.4350679233465 | | |
| 3.1.044769 | ANTE SKOJO | ADDRESS REDACTED | | | CEL 0.827360773751593 | | |
| 3.1.044770 | ANTE SLADIC | ADDRESS REDACTED | | | BTC 0.0283625386035356<br>CEL 398.571607707264<br>DOT 10.6487999972<br>ETH 0.413267841804169<br>MATIC 90.36070563 | | |
| 3.1.044771 | ANTE SOKOSA | ADDRESS REDACTED | | | ADA 3074.69768899956<br>BTC 0.0960401275023917 | | |
| 3.1.044772 | ANTE SPAHIJA | ADDRESS REDACTED | | | BTC 0.020431314364272<br>CEL 5.64121395174354<br>ETH 0.197236189834659<br>LTC 0.000000007478949432<br>XLM 0.000000037031594717<br>XRP 0.0172421952221653 | | |
| 3.1.044773 | ANTE SRZIC | ADDRESS REDACTED | | | BTC 0.00924185915330165<br>CEL 2.37494514907624<br>DOT 5.60371743439713<br>ETH 0.059182210762707 | | |
| 3.1.044774 | ANTE ŠTEKO | ADDRESS REDACTED | | | BTC 0.009384793981131 | | |
| 3.1.044775 | ANTE STIPANICIC | ADDRESS REDACTED | | | CEL 47.0524326575859 | | |
| 3.1.044776 | ANTE SURAC | ADDRESS REDACTED | | | ADA 317.052874096911<br>CEL 672.450971747064<br>LUNC 2.088576 | | |
| 3.1.044777 | ANTE SUSNJARA | ADDRESS REDACTED | | | BTC 0.000137645799140478<br>CEL 0.40321841385922<br>ETH 0.00660270006298713<br>USDC 3.32539732812145 | | |
| 3.1.044778 | ANTE TRAVICA | ADDRESS REDACTED | | | CEL 1.06821379530046 | | |
| 3.1.044779 | ANTE TVRDY | ADDRESS REDACTED | | | CEL 0.00759232626221699<br>XRP 1.50835428734564 | | |
| 3.1.044780 | ANTE VUČEMILOVIĆ | ADDRESS REDACTED | | | BCH 0.0000013352167113609 9<br>BTC 0.000000229597749412<br>CEL 1.50008494072317<br>DOT 0.000000000001305172<br>ETH 0.000000453148292694<br>LINK 0.0299945033045192<br>USDT ERC20 0.00818133881392425<br>XRP 0.000361857080191844 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.044781 | ANTE VUCKO | ADDRESS REDACTED | | | BTC 0.000000000070215754<br>CEL 2.19058250599951 | | |
| 3.1.044782 | ANTE VUKASOVIĆ | ADDRESS REDACTED | | | BTC 0.000000654257601173<br>XRP 0.453549027075741 | | |
| 3.1.044783 | ANTEA CABANELLAS | ADDRESS REDACTED | | | BTC 0.00900360309767016<br>MANA 0.522191614949268<br>USDC 0.256487815725554<br>USDT ERC20 0.0612777379808663 | | |
| 3.1.044784 | ANTENIKA PARKER | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.044785 | ANTENOR MATTA | ADDRESS REDACTED | | | BTC 0.00238119823175458<br>CEL 73.3132385988933<br>ETH 0.864560790590893 | | |
| 3.1.044786 | ANTERO TÖRHÖNEN | ADDRESS REDACTED | | | BTC 0.0211404167343202<br>CEL 16.6547196760937 | | |
| 3.1.044787 | ANTEUES PETERSON | ADDRESS REDACTED | | | USDC 0.148121819122952 | | |
| 3.1.044788 | ANTHEA COOK | ADDRESS REDACTED | | | BTC 0.357935382056476<br>ETH 7.32252101487375 | | |
| 3.1.044789 | ANTHEA CURTIS | ADDRESS REDACTED | | | BTC 0.000006995081111062<br>CEL 5.32563642913134 | | |
| 3.1.044790 | ANTHEA LOH | ADDRESS REDACTED | | | BTC 0.032564310606237 | | |
| 3.1.044791 | ANTHEA NELSON | ADDRESS REDACTED | | | BTC 0.000067239928280652<br>CEL 43.1511906485504<br>ETH 1.16773134459946 | | |
| 3.1.044792 | ANTHEA NG | ADDRESS REDACTED | | | ADA 100.557384994504<br>BNB 0.0010789168647156<br>BTC 0.0429811772790576<br>ETH 0.399611776342027<br>USDT ERC20 0.386615648845486 | | |
| 3.1.044793 | ANTHEA YUNG | ADDRESS REDACTED | | | BTC 1.07280759931586<br>ETH 10.3749606743703 | | |
| 3.1.044794 | ANTHERE RUZINDANA | ADDRESS REDACTED | | | BTC 0.000000009249140366<br>CEL 1.43195217774747<br>SGB 1572.09622193506<br>USDT ERC20 7.66324746876069<br>XRP 52.872558108659 | | |
| 3.1.044795 | ANTHI VOIDILOU | ADDRESS REDACTED | | | BTC 0.000522284286202052 | | |
| 3.1.044796 | ANTHNY REC | ADDRESS REDACTED | | | BTC 0.000001288218919725<br>EOS 0.00521991096325119<br>SGB 161.988055173208<br>XRP 0.000000301254751218 | | |
| 3.1.044797 | ANTHON DAHL | ADDRESS REDACTED | | | ADA 271.765640953507<br>BTC 0.0195003688122509<br>CEL 0.757000877311965<br>ETH 0.281005483884115<br>USDT ERC20 226.305307205199<br>XLM 23.1348147022909 | | |
| 3.1.044798 | ANTHON FALK | ADDRESS REDACTED | | | BTC 0.00198237<br>CEL 142.041502788136<br>ETC 2.99096172743781<br>ETH 1.80815584859898<br>LTC 0.16189781 | | |
| 3.1.044799 | ANTHON HOEVE | ADDRESS REDACTED | | | BTC 0.000000003258412154<br>CEL 330.770020989352 | | |
| 3.1.044800 | ANTHON MEYER | ADDRESS REDACTED | | | BCH 0.00151244890819535<br>CEL 0.00083368705993478<br>EOS 0.000724343787106149<br>XLM 0.340371962609726 | | |
| 3.1.044801 | ANTHON MIERS | ADDRESS REDACTED | | | BTC 0.103740018495194 | | |
| 3.1.044802 | ANTHON THISE | ADDRESS REDACTED | | | BTC 0.000000558389995251<br>CEL 67.9239296887881<br>DOT 19.0721719104998<br>LINK 0.000620438800569899<br>MCDAI 102.147382536755<br>SNX 17.0718794102336<br>UNI 0.00403908108750573<br>USDC 88.85716303656<br>XRP 0.085770882671315 | | |
| 3.1.044803 | ANTHONE RIGGINS | ADDRESS REDACTED | | | CEL 0.15067035184589<br>XLM 0.0133203187734851 | | |
| 3.1.044804 | ANTHONEAL THOMAS | ADDRESS REDACTED | | | CEL 5.45097032965924<br>MATIC 111 | | |
| 3.1.044805 | ANTHONEIL NICKALE REID | ADDRESS REDACTED | | | BTC 0.00001325335920144 | | |
| 3.1.044806 | ANTHONEY DOUGLAS | ADDRESS REDACTED | | | BTC 0.00120443251087273<br>CEL 208.589085470628<br>MATIC 219.822763546045<br>USDC 313.074754675595 | | |
| 3.1.044807 | ANTHONEY TATE | ADDRESS REDACTED | | | BTC 0.000007459203619612<br>COMP 0.0735695688586609<br>MATIC 0.235038681584829<br>TUSD 0.0208003116730695<br>USDC 0.404138064818878 | | |
| 3.1.044808 | ANTHONEY VUVAN | ADDRESS REDACTED | | | ADA 0.368160744743778<br>BTC 0.00016811365681716<br>ETH 0.000753755794377819 | | |
| 3.1.044809 | ANTHONI MCMILLAN | ADDRESS REDACTED | | | LINK 508.892055590764 | | |
| 3.1.044810 | ANTHONI MUTHU | ADDRESS REDACTED | | | CEL 1.07771216774047 | | |
| 3.1.044811 | ANTHONI SULLINS | ADDRESS REDACTED | | | ETH 0.0187452963421902 | | |
| 3.1.044812 | ANTHONIA DOROTHEA WOLLESWINKEL | ADDRESS REDACTED | | | 1INCH 70.4308007293649<br>ADA 2339.78332782651<br>BTC 0.362504514693127<br>CEL 0.29350820586231<br>COMP 0.851075268591933<br>DOT 5.07697463086919<br>ETH 8.14909519006644<br>SOL 5.96017233593805 | | |
| 3.1.044813 | ANTHONIA EJE OKORE | ADDRESS REDACTED | | | BTC 0.319588033699119 | | |
| 3.1.044814 | ANTHONIA MADUAKOR | ADDRESS REDACTED | | | CEL 0.470968061789498 | | |
| 3.1.044815 | ANTHONIA NGAFOR | ADDRESS REDACTED | | | CEL 1.0641042366772 | | |
| 3.1.044816 | ANTHONIA NNAJI | ADDRESS REDACTED | | | BCH 2.07007783461284<br>BTC 0.000016772531175919<br>LINK 15.8184189587063<br>LTC 0.0028634483618353<br>USDC 128.345691559138 | | |
| 3.1.044817 | ANTHONIA SULEIMAN HAKEEM | ADDRESS REDACTED | | | BTC 0.000440044196463699<br>CEL 0.426662987691857 | | |
| 3.1.044818 | ANTHONIE CHIU SMIT | ADDRESS REDACTED | | | CEL 0.0876118452437931<br>ETH 0.00238176616844653 | | |
| 3.1.044819 | ANTHONIE VAN DIJK | ADDRESS REDACTED | | | ADA 0.192991993388148<br>BNB 0.00113415254331678<br>BTC 0.00000246057970670799<br>ETH 0.00105032380400038<br>LINK 0.00283272017544864<br>USDC 0.310916791505026 | | |
| 3.1.044820 | ANTHONIMUTHU SANTIAGU | ADDRESS REDACTED | | | ADA 0.000000885120912188<br>BNB 0.000000001132966981<br>BTC 0.000000007324122682<br>CEL 0.436042201911544 | | |
| 3.1.044821 | ANTHONIN CHALET | ADDRESS REDACTED | | | CEL 0.618848898239746 | | |
| 3.1.044822 | ANTHONISAMY PERIYANAYAGAM | ADDRESS REDACTED | | | BTC 0.000005148665754345 | | |
| 3.1.044823 | ANTHONIUS DARWINTO | ADDRESS REDACTED | | | CEL 0.378021106993537 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.044824 | ANTHONIUS KUNEN | ADDRESS REDACTED | | | BTC 0.000001694766973186<br>MATIC 0.00261831475781059<br>USDT ERC20 0.00277866501734562 | | |
| 3.1.044825 | ANTHONY A MUSILLI | ADDRESS REDACTED | | | ADA 0.00083003902466761<br>BTC 0.075992355945116<br>CEL 37.3139595252272<br>ETH 0.535286397796973<br>USDC 1021.11151589176<br>XLM 2848.1486819773 | | |
| 3.1.044826 | ANTHONY A PALUZZI | ADDRESS REDACTED | | | ADA 91089.0631672385<br>BTC 0.000000001998941333<br>CEL 119.444920503286<br>EOS 0.000786340980182246<br>ETH 9.8249419676208<br>MATIC 1.97862615922662<br>SOL 0.00223657791105234<br>USDC 191994.40670228 | BTC 0.000001575727700459<br>EOS 0.739057623802555<br>ETH 0.0765220198836636<br>USDC 6003.847967 | |
| 3.1.044827 | ANTHONY ABADEIR | ADDRESS REDACTED | | | AAVE 0.135472271972529<br>AVAX 0.00441736113270206<br>BTC 0.000194851711696604<br>COMP 0.00040717600326489<br>DOT 0.0834123776807507<br>EOS 55.6922741738118<br>ETH 15.1116094006714<br>LINK 0.139694101403803<br>LTC 41.4427818475802<br>MATIC 4.16594962313084<br>SNX 116.931670541855 | AVAX 3.54175593219242<br>BTC 0.176227943348523<br>COMP 0.985725788667777<br>DOT 0.000000395682207962<br>ETH 0.000000833429459453<br>LINK 338.082983790539<br>MATIC 2494.38734948873 | |
| 3.1.044828 | ANTHONY ABAJIAN | ADDRESS REDACTED | | | AAVE 2.20636783156391<br>ADA 239.720170483609<br>BTC 0.112099406283393<br>MATIC 777.612402616579<br>SNX 34.6190836726245 | | |
| 3.1.044829 | ANTHONY ABBOTT | ADDRESS REDACTED | | | BTC 0.000001922321406032<br>USDC 0.691664771073954 | | |
| 3.1.044830 | ANTHONY ABBOTT | ADDRESS REDACTED | | | MATIC 6359.13503994412 | | |
| 3.1.044831 | ANTHONY ABBOTT | ADDRESS REDACTED | | | BTC 0.315707470376264<br>CEL 4760.18164616029<br>ETH 2.7697068430666<br>LINK 9.08770843312593<br>XLM 3468.28395036731 | BTC 0.00812902<br>ETH 0.10387924 | |
| 3.1.044832 | ANTHONY ABBRUZZESE | ADDRESS REDACTED | | | BCH 0.00979321411931676<br>BSV 0.00977331305422765<br>CEL 55.4131494722406<br>ETH 0.97608890383369<br>LTC 0.309677615447121 | | |
| 3.1.044833 | ANTHONY ABBY | ADDRESS REDACTED | | | ETH 0.000001461541158566 | | |
| 3.1.044834 | ANTHONY ABREBOR | ADDRESS REDACTED | | | BTC 0.000000011380425121 | | |
| 3.1.044835 | ANTHONY ABUNASSAR | ADDRESS REDACTED | | | CEL 1.07806749365646 | | |
| 3.1.044836 | ANTHONY ACCARDO | ADDRESS REDACTED | | | BTC 0.00911126504553475<br>ETH 0.414394607884346<br>MATIC 473.362996712345<br>USDC 0.0678722894364354<br>USDT ERC20 2100.42059969666 | | |
| 3.1.044837 | ANTHONY ACCETTA | ADDRESS REDACTED | | | BAT 0.00528417003422762<br>BTC 0.000000001082553817<br>ETH 0.000002333606431877<br>GUSD 0.0496750398283519<br>MATIC 10892.6363342013<br>USDC 0.0532638623017201 | BAT 34.8153416200556<br>BTC 0.000000000421501428<br>GUSD 0.00677138352502163<br>USDC 0.000000863530053591 | |
| 3.1.044838 | ANTHONY ADAMES | ADDRESS REDACTED | | | ADA 0.210674263539475<br>BNB 0.00152311303609466<br>BTC 0.000000770784483284<br>MCDAI 0.577744340813108<br>USDT ERC20 0.450899479843225 | | |
| 3.1.044839 | ANTHONY ADDEO | ADDRESS REDACTED | | | LINK 0.0150216514116147<br>LTC 0.00101436009688411 | | |
| 3.1.044840 | ANTHONY ADEBUKOLA OYEKUNLE | ADDRESS REDACTED | | | BTC 0.000009890789789078 | | |
| 3.1.044841 | ANTHONY ADJUDER | ADDRESS REDACTED | | | ETH 0.000003217410552218 | | |
| 3.1.044842 | ANTHONY ADLAM | ADDRESS REDACTED | | | ADA 0.000000709845133737<br>BNB 0.000000000446782662<br>BTC 0.000000007192134683<br>CEL 4.62100847921017<br>ETH 0.157904329578915<br>USDT ERC20 0.000000874314701687 | | |
| 3.1.044843 | ANTHONY ADLER | ADDRESS REDACTED | | | AVAX 21.1983446400881<br>BNB 4.53391961855701<br>BTC 0.477241463013122<br>CEL 792.758743105754<br>DOT 37.9097864956152<br>ETH 0.455740103674891<br>LINK 34.910868041038<br>LTC 3.47220047931118<br>MATIC 977.769706680955<br>USDC 8.46183476233766<br>XRP 1421.82073359105 | | |
| 3.1.044844 | ANTHONY ADLER | ADDRESS REDACTED | | | BTC 0.000000303101522158999<br>PAX 238.918097878398 | | |
| 3.1.044845 | ANTHONY ADOVISO PANAGLIMA | ADDRESS REDACTED | | | BTC 0.0223410789876531 | | |
| 3.1.044846 | ANTHONY AGBOFOATI | ADDRESS REDACTED | | | USDC 1270.37444322228 | | |
| 3.1.044847 | ANTHONY AHEARNE | ADDRESS REDACTED | | | CEL 9.5068209594543<br>USDC 289.633755 | | |
| 3.1.044848 | ANTHONY AIELLO | ADDRESS REDACTED | | | BTC 0.000173869709988806<br>ETH 0.000007780282906647<br>LINK 0.00066278945665137<br>USDC 0.154986285406335<br>USDT ERC20 0.0240184105944768 | BTC 0.000000003913232422 | |
| 3.1.044849 | ANTHONY AIME | ADDRESS REDACTED | | | BTC 4.11365856603541<br>CEL 3626.03719872459<br>ETH 50.5645637446038<br>USDC 5.57804636897244 | | |
| 3.1.044850 | ANTHONY AKEN | ADDRESS REDACTED | | | BTC 0.000003720393409113<br>CEL 1340.25800345679<br>ETH 0.000007830523784427799<br>MCDAI 28.927745915161<br>USDC 182771.983104225<br>USDT ERC20 18.4130236611641<br>WBTC 0.000451727419113015 | | |
| 3.1.044851 | ANTHONY AKIN | ADDRESS REDACTED | | | ADA 480.21286618616<br>BTC 0.311783660156524<br>ETH 5.0537859090022<br>LINK 59.7958624492007<br>MATIC 1100.96278179158<br>SOL 29.7492438011932 | | |
| 3.1.044852 | ANTHONY AKOCHIAT | ADDRESS REDACTED | | | BTC 0.0000885979959519559<br>CEL 0.0127340568377399<br>DOT 0.0156764149942363<br>ETH 0.000109661883116099<br>XTZ 0.0655552966667094 | | |
| 3.1.044853 | ANTHONY ALAGNA | ADDRESS REDACTED | | | USDC 6.67435727698971 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.044854 | ANTHONY ALAIN ALBAN L'HUISSIER | ADDRESS REDACTED | | | BTC 0.00206550479411222 | | |
| 3.1.044855 | ANTHONY ALAMO | ADDRESS REDACTED | | | BCH 0.000145569238979231 | | |
| 3.1.044856 | ANTHONY ALAN PERONE | ADDRESS REDACTED | | | BTC 0.000720378818258406<br>SNX 12.2422333198177<br>USDC 1341.90726237534 | CEL 47.2069965714594 | |
| 3.1.044857 | ANTHONY ALAN SANCHEZ | ADDRESS REDACTED | | | ADA 344.606552290172<br>DOT 6.69343594431666<br>ETH 0.000002301776305919<br>USDC 252.92553213018 | | |
| 3.1.044858 | ANTHONY ALARY | ADDRESS REDACTED | | | ADA 9.2626550953751<br>BTC 0.0155879510459092<br>CEL 9.27351186668299<br>ETH 0.0515960590282017<br>MATIC 156.934400901938<br>XTZ 3.09133842782343 | | |
| 3.1.044859 | ANTHONY ALBERT ADRIEN LEMIERE | ADDRESS REDACTED | | | CEL 4.38991469395924<br>DASH 0.000892183847284626<br>LTC 0.00475049662313415 | | |
| 3.1.044860 | ANTHONY ALBERT SCHWEITZER DUCUSIN | ADDRESS REDACTED | | | BTC 0.018871488835264<br>CEL 9.04635101978271<br>ETH 0.484488238214632 | | |
| 3.1.044861 | ANTHONY ALBRIGHT | ADDRESS REDACTED | | | ADA 0.00322665228242728<br>BCH 0.00254705378167042 | | |
| 3.1.044862 | ANTHONY ALCALA | ADDRESS REDACTED | | | BTC 0.00031514499649262<br>ETH 0.0178476683082529<br>MATIC 23.0337160820968 | BTC 0.000000005211441467 | |
| 3.1.044863 | ANTHONY ALDRED | ADDRESS REDACTED | | | ETH 0.000437415936283189 | | |
| 3.1.044864 | ANTHONY ALEGRETE | ADDRESS REDACTED | | | ADA 261.161977489533<br>BTC 0.0321203612038514<br>ETH 1.13097282283256<br>MATIC 144.168445195884 | | |
| 3.1.044865 | ANTHONY ALETA | ADDRESS REDACTED | | | AAVE 0.105062871227915<br>BTC 0.00226114359583001<br>CEL 83.0077248208467<br>DOT 11.7411954609685<br>MATIC 58.6900929459878<br>MCDAI 0.349060854318546<br>UNI 2.38725599463998<br>USDC 398.870057329993 | | |
| 3.1.044866 | ANTHONY ALEXANDER LABONE | ADDRESS REDACTED | | | BTC 0.00045284223882561<br>CEL 687.924174372855 | | |
| 3.1.044867 | ANTHONY ALEXION | ADDRESS REDACTED | | | BTC 0.0544943492645213<br>ETH 0.000012793983933861<br>SOL 0.000135955571838298<br>USDC 6586.52202711578 | ETH 0.000000553452637478<br>SOL 0.000002211617312727<br>USDC 27.621 | |
| 3.1.044868 | ANTHONY ALLEN | ADDRESS REDACTED | | | ETH 0.138246512457958 | | |
| 3.1.044869 | ANTHONY ALLEN | ADDRESS REDACTED | | | ETH 0.000097524563645334<br>SGB 8.20719006787454<br>XRP 8.32241550482142 | | |
| 3.1.044870 | ANTHONY ALLEN | ADDRESS REDACTED | | | BTC 0.01754853<br>CEL 81.5973536442533 | | |
| 3.1.044871 | ANTHONY ALLEN AUCOIN | ADDRESS REDACTED | | | AVAX 0.878305604589015<br>BTC 0.0181490283852605<br>ETH 0.141413629592055<br>XLM 36.5802782906867 | | |
| 3.1.044872 | ANTHONY ALLEVA | ADDRESS REDACTED | | | BTC 0.0339190885866806 | | |
| 3.1.044873 | ANTHONY ALLIGNOL | ADDRESS REDACTED | | | ADA 36.38<br>BTC 0.0150484347634225<br>CEL 40.571493648443<br>ETC 1.01802060292422<br>ETH 1.39141606413498<br>XLM 165.0594357<br>XRP 162.137145 | | |
| 3.1.044874 | ANTHONY ALMAZAN | ADDRESS REDACTED | | | BTC 0.185043651130418<br>ETH 0.00170127318873903<br>USDC 2.83757546641041 | | |
| 3.1.044875 | ANTHONY ALMONTE | ADDRESS REDACTED | | | BTC 0.000001912032212868 | | |
| 3.1.044876 | ANTHONY ALOIS KRICKL | ADDRESS REDACTED | | | ADA 0.078802426463863<br>AVAX 6.27938751015431<br>BTC 0.136354399416254<br>CEL 48.524401512427<br>ETH 3.46771076621077<br>LUNC 461.316135744602<br>MATIC 0.0792258587926393<br>SNX 0.287064341776763<br>USDC 0.889867447370311 | | |
| 3.1.044877 | ANTHONY ALOISI | ADDRESS REDACTED | | | AAVE 0.00861421903215802<br>BTC 0.000582406206058814<br>MATIC 3.81094919142951<br>SNX 0.133642595735835<br>UNI 0.00324197265928608 | | |
| 3.1.044878 | ANTHONY ALONZO | ADDRESS REDACTED | | | BTC 0.0760254607455332<br>MATIC 0.617854347653776<br>SOL 0.0108909811075667 | | |
| 3.1.044879 | ANTHONY ALOSI | ADDRESS REDACTED | | | BTC 0.132964110871976<br>SGB 102.849344532866<br>USDC 9.91635526140467<br>XRP 672.775598322332 | | |
| 3.1.044880 | ANTHONY ALVARADO | ADDRESS REDACTED | | | ETH 0.0112440824906967 | | |
| 3.1.044881 | ANTHONY ALVAREZ | ADDRESS REDACTED | | | BTC 0.124132271714451<br>BUSD 0.650920963640406<br>ETH 3.05157631283396<br>GUSD 0.0354616144936042 | | |
| 3.1.044882 | ANTHONY AMADOR | ADDRESS REDACTED | | | BTC 0.00242128036245697<br>CEL 1.14246161168618 | | |
| 3.1.044883 | ANTHONY AMARU | ADDRESS REDACTED | | | ETH 2.22296291376846 | BTC 0.000000579636553665 | |
| 3.1.044884 | ANTHONY AMATO | ADDRESS REDACTED | | | AAVE 0.000082413871970415<br>AVAX 0.000000280834177117<br>CEL 0.865383068234982<br>DOT 0.000000965309674598<br>EOS 0.00007354523324038<br>LINK 0.000000647712584446<br>LTC 0.000000003356072476 | | |
| 3.1.044885 | ANTHONY AMATO | ADDRESS REDACTED | | | ADA 20.4912985583227<br>AVAX 1.73246149241344<br>BTC 0.0331783085648558<br>ETH 0.538576005870955<br>LINK 12.5993606311724 | | |
| 3.1.044886 | ANTHONY AMAYA | ADDRESS REDACTED | | | ADA 0.147649482877077<br>BTC 0.000027819155778792<br>DOT 0.0373669575837325<br>MATIC 1.16890961693062 | | |
| 3.1.044887 | ANTHONY AMAYA | ADDRESS REDACTED | | | BTC 0.0349759927126121<br>COMP 0.0238352444700038<br>ETH 0.000472632487057471<br>XLM 1325.47042686822<br>XRP 3524.85660940466 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.044888 | ANTHONY AMBROSINO | ADDRESS REDACTED | | | AAVE 0.000785199289530609<br>ADA 4991.80148723878<br>BTC 0.0940097141793736<br>DOT 0.103505936453764<br>ETH 1.03614139757516<br>LINK 59.3869820306853<br>MATIC 1589.17298378206<br>USDC 9.38990455088399<br>XLM 0.334601152575441 | | |
| 3.1.044889 | ANTHONY AMICUCCI | ADDRESS REDACTED | | | BTC 1.44377102916914<br>ETH 0.000112178180012304 | BTC 0.0185256508470375 | |
| 3.1.044890 | ANTHONY AMMIRATI | ADDRESS REDACTED | | | AAVE 0.000245672508090109<br>ADA 0.0813757348945232<br>BTC 0.000185126765377687<br>ETH 0.000076539381062675<br>MATIC 1.249775711142 | BTC 0.0000008 | |
| 3.1.044891 | ANTHONY AN TRUONG | ADDRESS REDACTED | | | ADA 853.838518200167<br>AVAX 4.21934450021278<br>BTC 0.0240438002800052<br>ETH 0.0529555543263125<br>MATIC 362.399014079541 | | |
| 3.1.044892 | ANTHONY ANDERSON | ADDRESS REDACTED | | | BTC 0.0501019676487603<br>MATIC 138.285189021396<br>ZEC 0.352021495216536 | BTC 0.00179977 | |
| 3.1.044893 | ANTHONY ANDERSON | ADDRESS REDACTED | | | AAVE 0.00144138371409467<br>BTC 0.000001670386898 47<br>CEL 0.0333860787543725<br>ETH 0.00017076158139739<br>MATIC 1.4197755314919<br>UNI 0.00186820585512302 | | |
| 3.1.044894 | ANTHONY ANDERSON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.044895 | ANTHONY ANDERSON | ADDRESS REDACTED | | | MATIC 155.75028025615<br>SUSHI 3.09279347529352 | | |
| 3.1.044896 | ANTHONY ANDERSON | ADDRESS REDACTED | | | BTC 0.000156854243883206 | | |
| 3.1.044897 | ANTHONY ANDERSON | ADDRESS REDACTED | | | AAVE 1.95994554979357<br>SNX 6.04496471627195 | | |
| 3.1.044898 | ANTHONY ANDRE | ADDRESS REDACTED | | | ADA 0.977421727858144<br>BTC 0.000058941291832008<br>DOT 0.0496663951757629<br>ETH 0.00112563088910998<br>LINK 0.0587854278428297<br>UNI 0.00659219455762138<br>USDC 3.00941106693715 | BTC 0.000000003049457019 | |
| 3.1.044899 | ANTHONY ANDREWS | ADDRESS REDACTED | | | EOS 0.000025321081466646 | | |
| 3.1.044900 | ANTHONY ANDREWS | ADDRESS REDACTED | | | BTC 0.0223096659908526<br>USDC 70669.9827343456 | | |
| 3.1.044901 | ANTHONY ANG | ADDRESS REDACTED | | | BTC 0.000000369807029544<br>CEL 0.437172316537815<br>MCDAI 0.304787192901161 | | |
| 3.1.044902 | ANTHONY ANGELOVSKI | ADDRESS REDACTED | | | ADA 185.026462445904<br>BTC 0.771796326000956 | | |
| 3.1.044903 | ANTHONY ANGUIANO | ADDRESS REDACTED | | | ETH 0.00000078724979681 | | |
| 3.1.044904 | ANTHONY ANH TUAN LE | ADDRESS REDACTED | | | BTC 0.000107581818091388<br>CEL 3.28729352069343<br>LTC 1.14699616983233<br>OMG 47.4820032950239 | | |
| 3.1.044905 | ANTHONY ANTENUCCI | ADDRESS REDACTED | | | AVAX 10.0595243136131<br>BAT 0.0314307030426345<br>BTC 0.103524330401744<br>DOT 9.75397481915342<br>ETH 2.49852596992992<br>LINK 56.7716829392911<br>LUNC 2.45312974975065<br>MANA 103.797385963122<br>MATIC 183.327943806233<br>USDC 2661.67612991155 | LUNC 1.74887<br>USDC 903.26 | |
| 3.1.044906 | ANTHONY ANTHONY | ADDRESS REDACTED | | | BTC 0.00000002433868019<br>GUSD 0.683637442808065 | | |
| 3.1.044907 | ANTHONY ANTON | ADDRESS REDACTED | | | CEL 1.11570339297367<br>USDT ERC20 178.456987653126 | | |
| 3.1.044908 | ANTHONY ANTONACCI | ADDRESS REDACTED | | | BTC 0.00999747044653455<br>CEL 27.8383690289292<br>ETH 0.0084259553526394 | | |
| 3.1.044909 | ANTHONY ANTONIOLI | ADDRESS REDACTED | | | BTC 0.000000075439744594<br>CEL 0.208302425411283<br>ETH 0.00362232738315537<br>MCDAI 0.455954659116765<br>PAXG 0.189439181163985<br>TUSD 2.6 | | |
| 3.1.044910 | ANTHONY ANTWAN JOHNSON | ADDRESS REDACTED | | | BTC 0.00000005326311701 | BTC 0.000000733832223645 | |
| 3.1.044911 | ANTHONY APICE | ADDRESS REDACTED | | | AAVE 2.11544273620624<br>ADA 3207.46456098934<br>BCH 0.146567747623765<br>BNT 153.494711801086<br>BTC 0.00203908709102344<br>COMP 0.824872044823357<br>DASH 0.232757176194448<br>DOT 26.675185047666<br>EOS 48.046759521692<br>ETH 1.86736222203647<br>LTC 71.6423149665807<br>MATIC 4563.57058899567<br>USDT ERC20 411.009395570603<br>XLM 7449.74258301191<br>XRP 479.995<br>ZEC 0.616194472323014 | USDC 20000 | |
| 3.1.044912 | ANTHONY APONTE | ADDRESS REDACTED | | | BTC 0.00000005378217832<br>DOT 0.0283526404061236<br>ETH 0.00100487079244736<br>MCDAI 4.57294467814306<br>UNI 0.144074801134277 | | |
| 3.1.044913 | ANTHONY APONTE | ADDRESS REDACTED | | | BTC 0.48576813526797<br>ETH 0.278802961772936<br>MCDAI 0.360783978403437 | BTC 0.105809225597165<br>ETH 0.01681251297002<br>MCDAI 75.2589 | |
| 3.1.044914 | ANTHONY APOSTOL | ADDRESS REDACTED | | | ETH 0.000055960851199625<br>XLM 52.1743985711127 | | |
| 3.1.044915 | ANTHONY AQUINO | ADDRESS REDACTED | | | BTC 0.00120377861801889<br>USDC 59998.9317213774 | | |
| 3.1.044916 | ANTHONY ARCHAMBAULT | ADDRESS REDACTED | | | CEL 0.0273237135123242 | | |
| 3.1.044917 | ANTHONY ARCHER | ADDRESS REDACTED | | | BNB 150.737732271998<br>BTC 0.000000607741774867<br>CEL 31.9211329432658<br>ETH 0.000002263659749328<br>MATIC 0.0255204352955652<br>SGB 619.629256394455<br>SNX 519.557476695535<br>USDT ERC20 0.965339240453699<br>XRP 0.000000203262025453 | | |
| 3.1.044918 | ANTHONY ARCULEO | ADDRESS REDACTED | | | XLM 656.983576295722 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.044919 | ANTHONY ARELLANO | ADDRESS REDACTED | | | BTC 0.000001530428287815<br>MATIC 1.05742061196369<br>SNX 0.0320167471081918 | | |
| 3.1.044920 | ANTHONY ARELLANO-KRUSE | ADDRESS REDACTED | | | BAT 0.431894752196412<br>BSV 3.30624728966653<br>BTC 0.000127133446626866<br>CEL 0.103436679231125<br>COMP 7.44550839656227<br>DASH 0.0038983675271615<br>EOS 0.0447704718389918<br>ETC 0.0156533084355467<br>ETH 0.000696501173943758<br>KNC 0.070931647868959<br>LINK 0.0640589539418508<br>LPT 0.083138519018999<br>LTC 0.0027759045885631<br>MATIC 4.97650083528503<br>MCDAI 1.02903118051646<br>OMG 0.158801327016355<br>PAX 0.671490936232322<br>PAXG 0.000189226117827135<br>SGB 0.140111857927134<br>SNX 0.232255046356751<br>SUSHI 0.0504321267938491<br>UNI 0.0729884178030378<br>USDC 0.965766827769778<br>XLM 2.58366342485087<br>XRP 0.916526203456495<br>ZEC 0.0053177533504854<br>ZRX 1.0404907959868 | | |
| 3.1.044921 | ANTHONY ARGOSTINO | ADDRESS REDACTED | | | BTC 0.00103914300440295 | | |
| 3.1.044922 | ANTHONY ARNOLD | ADDRESS REDACTED | | | BTC 0.0263673385821111<br>ETH 0.00050206507908725 | | |
| 3.1.044923 | ANTHONY ARNOLD | ADDRESS REDACTED | | | BTC 0.000807002534218434<br>CEL 7.36153560843766<br>ETH 0.115 | | |
| 3.1.044924 | ANTHONY ARRIAGA | ADDRESS REDACTED | | | ADA 1529.71224416288<br>BTC 0.320393488717643<br>DOT 110.242253611267<br>ETH 1.06359881813411<br>GUSD 0.241821682032173<br>LTC 0.000132590844930437<br>LUNC 0.00929377932216871<br>MCDAI 0.242408064124596<br>SOL 56.6686345508074<br>USDC 13667.6068740241<br>XLM 0.00457274082455986 | BTC 0.8859022<br>LUNC 10.128905041634 | |
| 3.1.044925 | ANTHONY ARTER | ADDRESS REDACTED | | | CEL 0.599208795818083<br>USDC 0.268480436805032 | | |
| 3.1.044926 | ANTHONY ARTHUR GONZALES | ADDRESS REDACTED | | | BTC 0.160810901338815<br>ETH 10.7812458091161 | USDC 7000 | |
| 3.1.044927 | ANTHONY ASADI | ADDRESS REDACTED | | | AAVE 0.000001025848069736<br>ADA 0.12398615812214<br>BTC 0.000003607281726182<br>CEL 0.0869916339650926<br>COMP 0.00280492673479056<br>DOT 0.0134924517449531<br>ETH 0.00005069760029428<br>LINK 0.00123454965841233<br>MANA 0.00154721583906541<br>MATIC 0.504967181354512<br>SNX 0.10948487446332<br>XLM 0.00194839927495001 | AAVE 0.00139687410020221<br>ADA 0.000000926784652496<br>DOT 0.000000000053588503<br>XLM 12.6535763093983 | |
| 3.1.044928 | ANTHONY ASHLEY | ADDRESS REDACTED | | | BTC 0.000042434825279339 | | |
| 3.1.044929 | ANTHONY ASSELIN | ADDRESS REDACTED | | | ADA 0.0521676380138308<br>BTC 0.000539749429795907<br>ETH 0.00001037862460487<br>MATIC 1.27697686787332<br>SGB 493.571718428125<br>USDC 0.130182437221258<br>XRP 0.974775945118823 | ADA 50.3370910142818<br>USDC 0.000000472269832255 | |
| 3.1.044930 | ANTHONY ASTLEY | ADDRESS REDACTED | | | BTC 0.00383792<br>CEL 4.05691831754003 | | |
| 3.1.044931 | ANTHONY ASTOLFI | ADDRESS REDACTED | | | BTC 0.00123073694220323<br>USDC 1584.26792620031 | | |
| 3.1.044932 | ANTHONY ATALLAH | ADDRESS REDACTED | | | BTC 0.000000119160079859<br>LTC 0.000006124327247314<br>USDC 0.47218199355335<br>USDT ERC20 0.00691809468153303 | | |
| 3.1.044933 | ANTHONY ATHERTON | ADDRESS REDACTED | | | PAX 49.8647764909895 | | |
| 3.1.044934 | ANTHONY ATIENZA | ADDRESS REDACTED | | | CEL 0.984859693960556<br>ETH 0.0072 | | |
| 3.1.044935 | ANTHONY ATPUTHARAJAH | ADDRESS REDACTED | | | USDT ERC20 0.0607248758370561 | | |
| 3.1.044936 | ANTHONY AUAYANG | ADDRESS REDACTED | | | CEL 0.00944719476391996<br>XLM 0.00000005604956381 | | |
| 3.1.044937 | ANTHONY AUCHTER | ADDRESS REDACTED | | | ADA 0.121256818633802<br>BTC 0.177471823264962<br>CEL 91.8885945381429<br>DOT 0.000510098451767233<br>ETH 0.000001095321628985<br>LINK 0.000229917195777667<br>MATIC 0.000114656421451502<br>SOL 30.6173670526955<br>USDC 0.00277090446829596 | | |
| 3.1.044938 | ANTHONY AUFFRET | ADDRESS REDACTED | | | ADA 0.118874709156637<br>BTC 0.0487386216736911<br>BUSD 0.611492516683794<br>CEL 85.6616167124609<br>ETH 0.406327327811975<br>USDC 0.674697467348984<br>USDT ERC20 0.215059716454552 | | |
| 3.1.044939 | ANTHONY AUGUSTUS MESSINA | ADDRESS REDACTED | | | ADA 5055.89174343349<br>BTC 1.13218413626155<br>ETH 6.30501862540952<br>LINK 85.7150243679511<br>MATIC 0.00483097617743271<br>SNX 24.0191262124532<br>USDC 199623.931418632 | BTC 0.0092425 | |
| 3.1.044940 | ANTHONY AULT | ADDRESS REDACTED | | | BTC 0.000106905517175923<br>DOT 36.9979034619403<br>ETH 0.751585990500051<br>USDC 3.24514740451193 | | |
| 3.1.044941 | ANTHONY AURECCHIONE | ADDRESS REDACTED | | | BTC 0.0134128906754758 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.044942 | ANTHONY AVENT | ADDRESS REDACTED | | | AAVE 0.000007581163192707<br>ADA 0.0130429059483638<br>BTC 0.000001992448118491<br>ETC 0.0339816711324294<br>ETH 0.0178085139046587<br>LINK 0.000017455641242351<br>MATIC 0.00366277091187831<br>SNX 0.46628630862336<br>XRP 0.000000450206082258 | | |
| 3.1.044943 | ANTHONY AVERY | ADDRESS REDACTED | | | BTC 0.000001724122715109<br>ETH 0.1341883050966<br>USDC 0.0292928894674727 | | |
| 3.1.044944 | ANTHONY AVILA JR | ADDRESS REDACTED | | | ETH 0.00853438355894816 | | ETH 0.000000648874960079 |
| 3.1.044945 | ANTHONY AWOYELE | ADDRESS REDACTED | | | BTC 0.000004371558734829<br>ETH 0.00694947374750719<br>MATIC 0.0147928224483931<br>SGB 1.63217956462369<br>UNI 0.136250783120266<br>USDC 0.0123489073127943<br>USDT ERC20 25.1042563107366<br>XRP 10.676721883895<br>ZEC 0.00137692638540842 | BTC 0.00329777709288786<br>MATIC 9.04561892615718<br>USDC 7.70506557135595<br>ZEC 13.1559589451269 | |
| 3.1.044946 | ANTHONY AYMARD | ADDRESS REDACTED | | | CEL 1.65131718603125<br>ETH 1.13802521218507<br>USDC 1031.55422839263 | | |
| 3.1.044947 | ANTHONY B ASTUDILLO | ADDRESS REDACTED | | | ADA 4055.69565337166<br>BTC 0.967406509588172<br>ETH 2.03920579922058<br>MATIC 1508.6239413831<br>SOL 52.0869354574084 | | |
| 3.1.044948 | ANTHONY B CORNISH | ADDRESS REDACTED | | | BTC 0.000111982077479728<br>GUSD 4.20238999828342<br>LTC 4.21525325565728 | | |
| 3.1.044949 | ANTHONY BACCAM | ADDRESS REDACTED | | | BTC 0.0000347431194367049<br>MATIC 0.0014007862878552 | | |
| 3.1.044950 | ANTHONY BACCARI | ADDRESS REDACTED | | | BTC 0.000077685446623217<br>EOS 96.6986795973931<br>ETH 1.01913924435105<br>LINK 54.8914391274335<br>SGB 150.696873885547<br>SNX 122.660018459579<br>UNI 90.216325730326<br>XLM 1845.84515693434<br>XRP 985.766913225416 | | |
| 3.1.044951 | ANTHONY BADOWICH | ADDRESS REDACTED | | | BTC 0.04781764249028<br>CEL 49.8649672471438<br>ETH 1.87217009641336<br>USDC 28.0198038834296 | | |
| 3.1.044952 | ANTHONY BAGLINO | ADDRESS REDACTED | | | BTC 0.00104183225718355<br>MATIC 3021.76186621153<br>USDC 213.858769626709 | | |
| 3.1.044953 | ANTHONY BAHAM | ADDRESS REDACTED | | | BTC 0.160847658192219<br>ETH 10.7554788717703<br>MATIC 5170.4841672378 | | |
| 3.1.044954 | ANTHONY BAKER | ADDRESS REDACTED | | | ETH 0.000005803218839502 | | |
| 3.1.044955 | ANTHONY BAKER | ADDRESS REDACTED | | | BTC 0.00010904394911978 | BTC 0.000000350676890058 | |
| 3.1.044956 | ANTHONY BAKER JR. | ADDRESS REDACTED | | | USDC 0.132558443702901 | | |
| 3.1.044957 | ANTHONY BAKKER | ADDRESS REDACTED | | | ADA 127.679567988529<br>BTC 0.0891731187375031<br>DOT 5.08168071597016<br>ETH 0.336429825748281<br>LINK 7.89758262313135<br>SNX 494.964442330487<br>USDC 1038.01901860651 | | |
| 3.1.044958 | ANTHONY BALDUZZI | ADDRESS REDACTED | | | AAVE 0.0353911832437718<br>BTC 0.788055546191656<br>CEL 0.139656228869093<br>ETH 0.000030630191612349<br>LINK 0.208396402268727<br>LTC 0.0372473872116107<br>MATIC 0.209390781929448<br>SNX 1.03387100729918<br>USDC 15.0073417644136<br>XLM 2.3459374262097<br>XRP 0.000000613573079846<br>ZRX 0.0492426253868371 | CEL 660.626252020322<br>ZRX 653.782812561543 | |
| 3.1.044959 | ANTHONY BALDY | ADDRESS REDACTED | | | BTC 0.000004413228231146<br>CEL 0.339359356401601<br>USDT ERC20 0.229809318325914 | | |
| 3.1.044960 | ANTHONY BALLERO | ADDRESS REDACTED | | | BTC 0.000622746814898794<br>ETH 0.00184174592915085<br>MATIC 4.57985569620328<br>USDC 33.0251463642522<br>XRP 561.922488909355 | | |
| 3.1.044961 | ANTHONY BALME | ADDRESS REDACTED | | | AVAX 0.0000005<br>BTC 0.000021048718252123<br>CEL 53.5479542692859<br>DOT 0.00000065<br>LUNC 4.71714271726854<br>MATIC 0.00000026<br>TUSD 0.0013585<br>USDC 0.002911 | | |
| 3.1.044962 | ANTHONY BALON | ADDRESS REDACTED | | | BTC 0.033828964717353<br>EOS 24.7212185715521<br>ETH 0.100490530011696<br>LINK 15.2676903439008<br>SNX 68.0857408331806<br>UNI 3.3163585153471<br>USDC 210.146741342906<br>XLM 1206.98102501749 | | |
| 3.1.044963 | ANTHONY BAMERT | ADDRESS REDACTED | | | BTC 0.11543211085996<br>CEL 84.1310552119726<br>ETH 6.76076956188896 | | |
| 3.1.044964 | ANTHONY BANDALOS | ADDRESS REDACTED | | | BTC 0.000000481983173212<br>CEL 0.248409567883353<br>ETH 0.000306192643839375 | | |
| 3.1.044965 | ANTHONY BANDY | ADDRESS REDACTED | | | ADA 1758.59156094214<br>BTC 0.0898422954903931<br>ETH 0.207055335900574<br>GUSD 3522.96137363713<br>LINK 9.0265563862155<br>LTC 0.101193113496462<br>USDC 762.867203015875<br>USDT ERC20 0.444164142169389 | GUSD 0.01<br>LTC 68.4047288670746 | |
| 3.1.044966 | ANTHONY BARBAPICCOLA | ADDRESS REDACTED | | | CEL 53.3188364164655 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.044967 | ANTHONY BARI | ADDRESS REDACTED | | | ADA 1043.50175305757<br>BTC 0.0121069968148576<br>CEL 118.303812656706<br>ETC 45.0169772456373<br>ETH 0.0190694170826761<br>LINK 25.7577225224166<br>LTC 109.111743968466<br>MATIC 901.753748081393<br>USDC 378.488068583481 | BTC 0.00248958 | |
| 3.1.044968 | ANTHONY BARKSDALE | ADDRESS REDACTED | | | BTC 0.000954125725963854<br>CEL 30.3795857217541<br>DOT 5.29863347717071<br>MATIC 69.8721761105589<br>SNX 18.8526833587158<br>USDC 14.1272243478725 | | |
| 3.1.044969 | ANTHONY BARNCORD | ADDRESS REDACTED | | | ETH 0.00140977169703233<br>LINK 0.00378950782060695<br>LTC 0.000425559317629687<br>XLM 53.1432878536639 | | |
| 3.1.044970 | ANTHONY BARONCI | ADDRESS REDACTED | | | BCH 0.00950763799977676<br>BTC 0.588572385857017<br>MATIC 0.286968026851105 | BTC 0.01741176<br>ETH 0.20296409 | |
| 3.1.044971 | ANTHONY BARRILE | ADDRESS REDACTED | | | BTC 0.000013126952714439 | | |
| 3.1.044972 | ANTHONY BARROW | ADDRESS REDACTED | | | CEL 26.7664281905555 | | |
| 3.1.044973 | ANTHONY BARSBY | ADDRESS REDACTED | | | BTC 0.00207844521419398<br>CEL 0.562706561068726 | | |
| 3.1.044974 | ANTHONY BARSZCZEWSKI | ADDRESS REDACTED | | | BTC 0.0381806780249985<br>ETH 0.000270785932703386<br>USDC 0.0617464372992143 | | |
| 3.1.044975 | ANTHONY BARTHELL | ADDRESS REDACTED | | | BTC 0.000202526568320165<br>ETH 0.00548836765454618<br>MCDAI 31.8589404210634 | BTC 0.000000004169858133 | |
| 3.1.044976 | ANTHONY BARTOLO | ADDRESS REDACTED | | | USDC 0.0728925083240062<br>USDT ERC20 0.350102538885849 | | |
| 3.1.044977 | ANTHONY BASILE | ADDRESS REDACTED | | | BTC 0.000000591588403366999<br>ETH 0.00258762368417659 | ETH 2.79310284232545 | |
| 3.1.044978 | ANTHONY BASKIN | ADDRESS REDACTED | | | ADA 72.7875438300362<br>BTC 0.0103004692970564<br>EOS 0.980613188301855<br>ETH 1.42956939962566<br>LINK 27.4047548326388<br>SGB 195.618929243019<br>XLM 1248.67381078771<br>XRP 1279.61956393847 | | |
| 3.1.044979 | ANTHONY BASQUIN | ADDRESS REDACTED | | | CEL 0.056758565422559 | | |
| 3.1.044980 | ANTHONY BASQUIN | ADDRESS REDACTED | | | BTC 0.000008848621090596<br>ETH 0.683456697873902 | | |
| 3.1.044981 | ANTHONY BASSEY | ADDRESS REDACTED | | | DASH 0.00133189193665142<br>ETC 0.00491599562080567<br>SGB 0.0949348022255748<br>XLM 0.200964994297321<br>XRP 0.634474550154909 | | |
| 3.1.044982 | ANTHONY BAUCUM | ADDRESS REDACTED | | | BTC 0.00116452607078123<br>CEL 1.09608161172345 | | |
| 3.1.044983 | ANTHONY BAUDU | ADDRESS REDACTED | | | BTC 0.000000004421016545<br>CEL 88.0072389980491<br>DASH 0.232918506991068<br>ETH 0.135383154099632<br>LTC 0.000122040378466069<br>MATIC 154.862738053662<br>MCDAI 0.0780703249663215 | | |
| 3.1.044984 | ANTHONY BAULD | ADDRESS REDACTED | | | BTC 0.000000002261316695<br>CEL 0.00328823525544499<br>USDT ERC20 0.00894753843245911 | | |
| 3.1.044985 | ANTHONY BAUMGARTEN | ADDRESS REDACTED | | | BTC 0.000002020777078346<br>XLM 0.0248399721327813 | BTC 0.000000288319863406<br>LTC 0.45316<br>XLM 0.00000008101407254 | |
| 3.1.044986 | ANTHONY BAYLOR JR | ADDRESS REDACTED | | | BTC 0.000002966319225421 | | |
| 3.1.044987 | ANTHONY BEAIRD | ADDRESS REDACTED | | | AAVE 2.60385360340926<br>ADA 184.824694372217<br>BTC 0.951919252189315<br>DOT 10.8093039961842<br>ETH 8.56377491746827<br>LINK 0.0290584980466508<br>MATIC 693.311817978126 | | |
| 3.1.044988 | ANTHONY BEART | ADDRESS REDACTED | | | BTC 0.00000002<br>CEL 0.351371528688725<br>USDC 0.000161 | | |
| 3.1.044989 | ANTHONY BEBEFA | ADDRESS REDACTED | | | ADA 550.399644243824<br>CEL 0.871099149510834<br>ETH 0.100535797808537 | | |
| 3.1.044990 | ANTHONY BECERRA | ADDRESS REDACTED | | | BTC 0.000403756971774548<br>UNI 0.000900019731166519<br>XLM 0.160629973640882 | | |
| 3.1.044991 | ANTHONY BECHE | ADDRESS REDACTED | | | BNB 0.000080763956430673<br>BTC 0.00980934166334948<br>ETH 0.152936959636467<br>USDC 821.97230878713<br>USDT ERC20 0.00317283822512218<br>UST 6.45474764608149 | | |
| 3.1.044992 | ANTHONY BEELEY | ADDRESS REDACTED | | | CEL 2.84881968784181 | | |
| 3.1.044993 | ANTHONY BEHR | ADDRESS REDACTED | | | BTC 0.00115221755774557<br>ETH 0.0434792284054275<br>XLM 19.6472248593741 | | |
| 3.1.044994 | ANTHONY BELLOTTI | ADDRESS REDACTED | | | BTC 0.00124578561054078<br>USDC 1060.98140548517 | | |
| 3.1.044995 | ANTHONY BENDAS | ADDRESS REDACTED | | | ADA 0.137744608177726<br>BTC 0.232392844476472<br>COMP 0.0115064279584668<br>ETH 3.32055783861774<br>USDC 0.205976274980403 | | |
| 3.1.044996 | ANTHONY BENEDICT-SMITH | ADDRESS REDACTED | | | ADA 0.809788933027705<br>BTC 0.0000421263586496409<br>ETH 0.000252121310878394<br>UMA 0.388343161976729<br>UNI 0.018190884663222<br>XLM 1.67887713686133 | ADA 21.432782<br>BTC 0.00325644<br>ETH 0.00955120569926062<br>UMA 7.3373914353853<br>UNI 1.37401390665321<br>XLM 237.3155405 | |
| 3.1.044997 | ANTHONY BERARDI | ADDRESS REDACTED | | | CEL 0.00136696827235806 | | |
| 3.1.044998 | ANTHONY BERCH PHILLIPS | ADDRESS REDACTED | | | ADA 53174.1034025325<br>BTC 0.000941258075288567<br>CEL 25281.1828100149<br>DOT 2.7631804269213<br>ETH 0.196799850987269<br>MATIC 68.103683041854<br>USDC 212.099303024149 | | |
| 3.1.044999 | ANTHONY BERHOLD | ADDRESS REDACTED | | | BTC 0.000084510370458426<br>USDC 4.45669023151089 | | |
| 3.1.045000 | ANTHONY BERHOLD | ADDRESS REDACTED | | | BTC 0.00000945<br>LTC 0.0000015 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.045001 | ANTHONY BERNARDINO | ADDRESS REDACTED | | | BSV 0.0632791203718647<br>BTC 0.0236196204353051<br>ETC 1.06174170674702<br>ETH 1.61855906655662<br>MATIC 139.936711935197<br>MCDAI 31.8590585304745<br>XRP 197.59797294207 | | |
| 3.1.045002 | ANTHONY BERTOLINI | ADDRESS REDACTED | | | BTC 0.108621393821861<br>ETH 1.15593726376773 | | |
| 3.1.045003 | ANTHONY BERTUCCI | ADDRESS REDACTED | | | BTC 0.0000249323804887099<br>ETH 0.00027103578221891<br>KNC 0.019131760049578<br>MATIC 0.632725773022366<br>USDC 0.619191083498929 | | |
| 3.1.045004 | ANTHONY BESSINGER | ADDRESS REDACTED | | | BTC 0.00227302824579129<br>CEL 1.25310410189348 | | |
| 3.1.045005 | ANTHONY BEST | ADDRESS REDACTED | | | ADA 3261.30266662065<br>BTC 0.0039060774346058<br>DOT 1.07866924421861<br>MATIC 27.6603283767473<br>USDC 105.161271616441 | | |
| 3.1.045006 | ANTHONY BETANCUR | ADDRESS REDACTED | | | ADA 0.25494232909303<br>BTC 0.000002586345241473<br>DOT 0.00493347463542349<br>ETH 0.000010814250734592<br>LINK 0.0212685704268457<br>MATIC 0.000852548297535838<br>USDC 0.00149137766705676 | | |
| 3.1.045007 | ANTHONY BEUMER | ADDRESS REDACTED | | | BTC 0.100986916278588<br>ETH 0.562424843341381<br>XRP 0.0680668652251238 | | |
| 3.1.045008 | ANTHONY BEVILACQUA | ADDRESS REDACTED | | | AAVE 1.46149475584902<br>ADA 99.6353264735061<br>BAT 243.480449464211<br>BNB 0.695293772464988<br>BTC 0.222178594276435<br>CEL 94.4759274494128<br>DOT 19.6517231208217<br>EOS 45.8182838855561<br>ETH 2.01517840333573<br>LINK 17.9674001324296<br>LTC 1.30300319053109<br>LUNC 15.8672318356309<br>XRP 376.34369701736 | | |
| 3.1.045009 | ANTHONY BIALY | ADDRESS REDACTED | | | AVAX 0.356270644079008<br>BTC 0.000232918574684975<br>USDC 41.5238553052678 | ETH 18.48372<br>USDC 0.00416063253747639 | |
| 3.1.045010 | ANTHONY BIANCHI | ADDRESS REDACTED | | | BTC 0.00208714161072439<br>ETH 1.17169852438388<br>MATIC 154.825739129189 | ETH 0.200502824566858 | |
| 3.1.045011 | ANTHONY BIASIOTTA | ADDRESS REDACTED | | | ADA 0.81730502137038<br>AVAX 0.0860866052295624<br>BTC 0.390208124198935<br>ETH 0.00171786460892064<br>MANA 0.0375248617505165<br>MATIC 1.10249474723754<br>SNX 0.32333926580838<br>SOL 182.926173576412<br>USDC 0.0112440241832367<br>XLM 0.051203010694501 | | |
| 3.1.045012 | ANTHONY BIBBY | ADDRESS REDACTED | | | ADA 793.949692033058<br>BTC 0.000002133826782335<br>CEL 3.85265258487941<br>USDC 0.0141760907004764 | | |
| 3.1.045013 | ANTHONY BILLANTE | ADDRESS REDACTED | | | BTC 0.0000527721805753<br>ETH 0.000304081021392514<br>LINK 0.0233988057689744 | | BTC 0.000000000273128486 |
| 3.1.045014 | ANTHONY BILLINGS | ADDRESS REDACTED | | | MATIC 1.86683456012548 | | |
| 3.1.045015 | ANTHONY BINNS | ADDRESS REDACTED | | | ADA 0.000000130737323823<br>BTC 0.000000006266354689<br>CEL 713.286279117146<br>ETH 0.000165143312819054<br>USDC 9.116119 | | |
| 3.1.045016 | ANTHONY BIRD | ADDRESS REDACTED | | | ADA 1.28537716263537<br>ETH 0.0101171545352558 | | |
| 3.1.045017 | ANTHONY BISAGNO | ADDRESS REDACTED | | | BTC 0.00009328247610089<br>ETH 0.000440934419922217 | | |
| 3.1.045018 | ANTHONY BISMUTH | ADDRESS REDACTED | | | AAVE 9.29821486657453<br>ADA 178.399405462576<br>BTC 0.00649006723416462<br>CEL 111.297387033471<br>ETC 18.6930138890402<br>UNI 103.548916350952<br>USDC 840.822416875235 | | |
| 3.1.045019 | ANTHONY BLANC | ADDRESS REDACTED | | | BTC 0.000001892831310691<br>CEL 1.41114951063568 | | |
| 3.1.045020 | ANTHONY BLESSIE | ADDRESS REDACTED | | | BTC 0.0345456748943609<br>CEL 449.273548508379<br>DOT 3.16760818157769<br>MATIC 1638.64512185959<br>SNX 19.7563487062838<br>USDC 264.053071338301<br>USDT ERC20 301.586212339612<br>XRP 430.106239347738 | | |
| 3.1.045021 | ANTHONY BLINCO | ADDRESS REDACTED | | | BTC 0.0139206135599916<br>CEL 12.6483398594136 | | |
| 3.1.045022 | ANTHONY BLOUIN | ADDRESS REDACTED | | | ADA 4511.51700886403<br>BTC 0.03798019929<br>CEL 293.653007603213<br>ETH 2.84669098957389<br>LUNC 15.3083884683929<br>MATIC 1576.22771503307 | | |
| 3.1.045023 | ANTHONY BLUCK | ADDRESS REDACTED | | | ADA 51409.8555696959<br>BTC 0.000588526735474197<br>CEL 206.534236466964<br>LINK 0.0293597899229803<br>MATIC 233978.916621317<br>SNX 0.000000904977877125<br>USDC 6.12232106147945<br>XLM 664.778467195963<br>XRP 45010.000000485 | | |
| 3.1.045024 | ANTHONY BOBAN | ADDRESS REDACTED | | | CEL 10.4372138304291 | | |
| 3.1.045025 | ANTHONY BOERSMA | ADDRESS REDACTED | | | BTC 0.000000431964831982 | | |
| 3.1.045026 | ANTHONY BOETTCHER | ADDRESS REDACTED | | | BTC 0.00217950794683615<br>USDC 0.361979395115727 | | |
| 3.1.045027 | ANTHONY BOGDAN | ADDRESS REDACTED | | | BTC 0.195323136296795<br>ETH 1.0659331711235<br>SNX 46.6162055599286<br>XLM 815.543185616505 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.045028 | ANTHONY BOGNANNO | ADDRESS REDACTED | | | BSV 0.000334311546150955<br>BTC 0.000724381631189515<br>CEL 0.291833363455867<br>USDC 1697.72424889925 | | |
| 3.1.045029 | ANTHONY BOHANON | ADDRESS REDACTED | | | XLM 0.345121356719417 | | |
| 3.1.045030 | ANTHONY BOK | ADDRESS REDACTED | | | BTC 0.000248835631783301<br>CEL 58.2134789596441 | | |
| 3.1.045031 | ANTHONY BONA | ADDRESS REDACTED | | | BTC 0.000254831548803686<br>ETH 0.0419385233326562 | | |
| 3.1.045032 | ANTHONY BONACUSE | ADDRESS REDACTED | | | ADA 3092.37300505517<br>BTC 0.845895021066788<br>DOT 0.988387092888019<br>ETH 12.651626699163<br>LTC 27.5002609656622<br>MATIC 16708.8548325859<br>PAX 22.7946850182788<br>SNX 940.001816943992<br>TUSD 31.2172016821512<br>USDC 38.973234655992<br>XLM 8095.25730141412 | USDC 200 | |
| 3.1.045033 | ANTHONY BONANNI | ADDRESS REDACTED | | | ADA 1078.12056747784<br>BTC 0.0261940044199061<br>ETH 0.942535669661115 | | |
| 3.1.045034 | ANTHONY BONDZULIC | ADDRESS REDACTED | | | BTC 0.000486756537726779<br>CEL 16.3857085681799<br>ETH 0.024787663419937<br>SGB 0.183405734708059<br>XRP 1.23685914546447 | | |
| 3.1.045035 | ANTHONY BONFILL | ADDRESS REDACTED | | | CEL 2.03153043463668<br>ETH 0.04937127 | | |
| 3.1.045036 | ANTHONY BONJEAN | ADDRESS REDACTED | | | ADA 0.000000578324795297<br>BTC 0.000000009573996406<br>CEL 8.12583593216277 | | |
| 3.1.045037 | ANTHONY BONS | ADDRESS REDACTED | | | BTC 0.000794463102337504<br>DASH 0.0000048909730380399<br>ETH 0.00581845559083708<br>XLM 0.209932595985447<br>XRP 0.000000872292253239 | BTC 0.000000452213559407<br>ETH 0.000000848244185907 | |
| 3.1.045038 | ANTHONY BONTRAGER | ADDRESS REDACTED | | | ADA 1.21325239085174<br>BAT 0.000235391696389218<br>BTC 0.0000839022106441179<br>CEL 69.3684209814792<br>DASH 0.0177329866911438<br>EOS 0.0380848208728801<br>ETH 0.000426322081391816<br>LINK 0.043172667450192<br>LTC 0.00526593071662171<br>MCDAI 0.0758104384728531<br>OMG 0.0170733535164727<br>SGB 0.209137149548148<br>USDC 0.190847127972686<br>XLM 0.541179899810353<br>XRP 0.515970573135554<br>ZRX 0.98947471156555 | ADA 5929.59770449036<br>BAT 0.965805914783992<br>BTC 0.000000005332612314<br>ETH 0.00158739443924971<br>SGB 159.324609486725 | |
| 3.1.045039 | ANTHONY BORG | ADDRESS REDACTED | | | BTC 0.0378286959114946<br>COMP 0.00404528736117991<br>DOT 0.953251343709932<br>ETH 0.000119773285264687<br>GUSD 16.8484762165473<br>PAX 0.0198732478245098<br>SNX 2.58343992462131<br>USDC 0.00936595389745617<br>XLM 0.00989066129625347 | | |
| 3.1.045040 | ANTHONY BORRIELLO | ADDRESS REDACTED | | | BTC 0.000252825212896345<br>MATIC 0.884389214881831 | BTC 0.000000574702807812 | |
| 3.1.045041 | ANTHONY BORTOLAZZO | ADDRESS REDACTED | | | BTC 0.000016902790515599<br>CEL 0.0981048214478384 | CEL 61.8930838593748 | |
| 3.1.045042 | ANTHONY BOSSON | ADDRESS REDACTED | | | BTC 0.00378702097520569<br>CEL 0.831951080831237<br>MATIC 74.5824399522818 | | |
| 3.1.045043 | ANTHONY BOSSU | ADDRESS REDACTED | | | CEL 1.86845865852394 | | |
| 3.1.045044 | ANTHONY BOTELLA | ADDRESS REDACTED | | | BTC 0.000000402543298925<br>CEL 8.83836107187055<br>LINK 116.248262991986 | | |
| 3.1.045045 | ANTHONY BOTTA | ADDRESS REDACTED | | | BTC 0.0230001151894195<br>CEL 172.590742975796<br>ETH 3.0436094024949 | | |
| 3.1.045046 | ANTHONY BOTTARO | ADDRESS REDACTED | | | ADA 0.808425924679858<br>DOT 0.178722224110865<br>ETH 0.000001075568702738<br>MATIC 0.451588758152979<br>USDT ERC20 0.0259627139443575 | | |
| 3.1.045047 | ANTHONY BOTZO | ADDRESS REDACTED | | | BTC 1.23087662815306<br>DOT 0.000752434471440501<br>ETH 10.4212478507497<br>MATIC 2.95672963889592<br>SOL 30.6189739589046 | | |
| 3.1.045048 | ANTHONY BOUCARD | ADDRESS REDACTED | | | BTC 0.000029650871843893<br>CEL 1.06263510655698 | | |
| 3.1.045049 | ANTHONY BOUCEY | ADDRESS REDACTED | | | BNB 0.000803370454742692<br>BTC 0.000001140372239497<br>USDC 23.2088006592642 | | |
| 3.1.045050 | ANTHONY BOULC'H | ADDRESS REDACTED | | | DOT 2.30653989836094 | | |
| 3.1.045051 | ANTHONY BOUTET | ADDRESS REDACTED | | | BTC 0.000035415296318697<br>BUSD 2.13398354489792<br>ETH 0.00299458153267812 | | |
| 3.1.045052 | ANTHONY BOVA | ADDRESS REDACTED | | | BTC 0.000000136073112745<br>ETH 0.000000877112355594<br>GUSD 0.00508237496941846<br>USDC 0.0080213984082247 | BTC 0.000000004831366543<br>GUSD 0.00104493424034582<br>USDC 0.000000339722047969 | |
| 3.1.045053 | ANTHONY BOWEN | ADDRESS REDACTED | | | USDT ERC20 108.526531957138 | | |
| 3.1.045054 | ANTHONY BOWMAN | ADDRESS REDACTED | | | BTC 0.000747258177364575<br>ETH 0.011402038382146<br>LINK 0.643974109138556<br>USDC 10.2226179841893 | | |
| 3.1.045055 | ANTHONY BOXILL | ADDRESS REDACTED | | | ETH 0.0154023167674634 | | |
| 3.1.045056 | ANTHONY BOYADJIAN | ADDRESS REDACTED | | | CEL 37.9997646184143 | | |
| 3.1.045057 | ANTHONY BOYCE | ADDRESS REDACTED | | | ADA 443.382431333163<br>BTC 0.000016320080962691<br>MATIC 650.37946902683 | | |
| 3.1.045058 | ANTHONY BOYD | ADDRESS REDACTED | | | BTC 0.000000011296752612 | | |
| 3.1.045059 | ANTHONY BRADLEY | ADDRESS REDACTED | | | BTC 1.10375091466122<br>ETH 30.7339209839382<br>OMG 6.45341553321963 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.045060 | ANTHONY BRANCHFLOWER | ADDRESS REDACTED | | | AAVE 0.00376242625764476<br>ADA 0.512460213735748<br>BTC 0.176497295313529<br>CEL 6528.62745614857<br>ETH 3.91750336383162<br>LUNC 29416.1569739615<br>MATIC 1.57194364357394<br>USDC 0.00604299748732167<br>USDT ERC20 0.465234087209353 | | |
| 3.1.045061 | ANTHONY BRAND | ADDRESS REDACTED | | | BTC 0.000000313894965046 | | |
| 3.1.045062 | ANTHONY BRANT | ADDRESS REDACTED | | | ADA 234.715312387709<br>BTC 0.00775563539168779<br>DOT 6.5666736704586<br>ETH 0.171672439716262 | | |
| 3.1.045063 | ANTHONY BRASIL | ADDRESS REDACTED | | | BTC 0.221779279073754<br>ETH 27.8657129027397<br>MATIC 4279.96524227714<br>SUSHI 362.681885882073<br>USDC 221379.893131817 | | |
| 3.1.045064 | ANTHONY BRAVO | ADDRESS REDACTED | | | BSV 0.0110882947562084<br>ETH 0.000012135016714516 | | |
| 3.1.045065 | ANTHONY BRAZZELL | ADDRESS REDACTED | | | ADA 4811.80453218497<br>BTC 0.00347017954018658<br>ETH 0.975090989095233 | | |
| 3.1.045066 | ANTHONY BRENNAN | ADDRESS REDACTED | | | BTC 0.000847455239185301<br>CEL 14.3241405322448<br>SGB 313.396996803709<br>XRP 26.3025183336992 | | |
| 3.1.045067 | ANTHONY BRENT | ADDRESS REDACTED | | | BTC 0.00147689750638074 | | |
| 3.1.045068 | ANTHONY BRESCIA | ADDRESS REDACTED | | | BTC 0.000082625399877063<br>ETH 0.000164730227462232<br>LINK 0.0229742096407551<br>MATIC 0.0628502563667295 | BTC 0.0000000999394512393<br>ETH 0.000000250700070516<br>LINK 0.000000600056402864<br>MATIC 0.000000581888987382 | |
| 3.1.045069 | ANTHONY BRETON | ADDRESS REDACTED | | | BTC 0.000003089371053727<br>CEL 0.112829897011256<br>ETH 0.000311385482622946<br>USDT ERC20 0.846013865414865 | | |
| 3.1.045070 | ANTHONY BREVOT | ADDRESS REDACTED | | | BTC 0.00505519526370888<br>CEL 3.87131178604678<br>USDC 3.6572242644403 | | |
| 3.1.045071 | ANTHONY BREW | ADDRESS REDACTED | | | BTC 0.000031188190743791 | | |
| 3.1.045072 | ANTHONY BRIDA | ADDRESS REDACTED | | | AAVE 53.6419553311129<br>BTC 26.089818266798<br>GUSD 6648.6130475719<br>SNX 3123.81297733847 | | |
| 3.1.045073 | ANTHONY BRODERICK | ADDRESS REDACTED | | | ETH 0.0256671381136833 | | |
| 3.1.045074 | ANTHONY BRODERICK | ADDRESS REDACTED | | | AAVE 0.000186735258789138<br>AVAX 0.0180692097089936<br>BTC 0.000004134153714978<br>DOT 0.00947126917353289<br>ETH 0.000020923016886199<br>MATIC 0.0435604139529577<br>SOL 0.000572260924054783<br>USDC 0.41589781225593<br>XLM 1.50476980010832 | | |
| 3.1.045075 | ANTHONY BRODSCHOLL | ADDRESS REDACTED | | | ADA 457.054007905839<br>BTC 0.00146158505487472<br>XLM 36.2616050811211<br>XRP 276.403278414386 | | |
| 3.1.045076 | ANTHONY BROGLÉ | ADDRESS REDACTED | | | ADA 0.195326442128369<br>BCH 0.442361524999631<br>BTC 0.00157644959771085<br>CEL 56.9848288051037<br>DASH 3.7183125664857<br>DOT 0.026474523926542<br>EOS 3.97427432921246<br>ETH 0.000948591652353832<br>LTC 1.25763283402336<br>MCDAI 166.439920826412<br>OMG 9.08155367026716<br>XLM 75.5745227253896<br>XRP 0.13033703877013<br>ZRX 157.570389556129 | | |
| 3.1.045077 | ANTHONY BROOKS | ADDRESS REDACTED | | | BTC 4.58221214464891<br>CEL 8314.59955339506<br>ETH 14.06651388198<br>LINK 79.4 | | |
| 3.1.045078 | ANTHONY BROUILLETTE | ADDRESS REDACTED | | | ADA 414.093515344816<br>ETH 0.477158936938761<br>MATIC 311.531508012209<br>SNX 101.453852793155 | | |
| 3.1.045079 | ANTHONY BROWN | ADDRESS REDACTED | | | BTC 0.000047152363993651<br>ETH 0.000225293998949265<br>LINK 0.0020924057200261 | | |
| 3.1.045080 | ANTHONY BROWN | ADDRESS REDACTED | | | BTC 0.068620200388042<br>CEL 13.2708850457509<br>ETH 0.823953343904436<br>USDC 5.81081696850587 | | |
| 3.1.045081 | ANTHONY BROWN | ADDRESS REDACTED | | | BTC 0.000380632630303359<br>CEL 1280.16254233717<br>EOS 0.000000870196844358<br>MATIC 9.68436007618001<br>TGBP 5.79176146399498<br>USDC 0.96510364784006<br>USDT ERC20 1.05259384121459<br>XLM 0.000000024135847036<br>XRP 0.000000574971022996 | | |
| 3.1.045082 | ANTHONY BROWN | ADDRESS REDACTED | | | ADA 3.68092054927945<br>ETH 3.07598464510182<br>USDT ERC20 0.0267882496621625 | ETH 1.6808733905389<br>USDT ERC20 216.733289900888 | |
| 3.1.045083 | ANTHONY BROWN | ADDRESS REDACTED | | | ADA 181.582392992991 | | |
| 3.1.045084 | ANTHONY BROWN | ADDRESS REDACTED | | | ADA 0.424526062341383<br>BTC 0.0000837643042807<br>MATIC 2.49010750385378<br>USDT ERC20 0.419939072350405 | | |
| 3.1.045085 | ANTHONY BROWN | ADDRESS REDACTED | | | BTC 0.428279315584531<br>ETH 7.77721203960791 | | |
| 3.1.045086 | ANTHONY BROWN SR | ADDRESS REDACTED | | | MATIC 0.0152900080029975<br>USDC 46.3553022536276 | | |
| 3.1.045087 | ANTHONY BROWNELL | ADDRESS REDACTED | | | BTC 0.000838133034608336 | | |
| 3.1.045088 | ANTHONY BRUCE HENRY | ADDRESS REDACTED | | | BTC 0.000000499215514983<br>CEL 4.66522869717757<br>DOT 0.0000009888 | | |
| 3.1.045089 | ANTHONY BRUNELLI | ADDRESS REDACTED | | | BTC 2.64091643738988<br>ETH 9.85823439287471<br>MATIC 4358.39665427046<br>USDC 421.838258069024 | | |
| 3.1.045090 | ANTHONY BRUNI | ADDRESS REDACTED | | | BTC 0.00507285553312251 | | |
| 3.1.045091 | ANTHONY BRUNO | ADDRESS REDACTED | | | BCH 0.000006322142484626 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.045092 | ANTHONY BRUSCANTINI | ADDRESS REDACTED | | | BTC 0.404506162870627<br>CEL 1.14537911561212 | | |
| 3.1.045093 | ANTHONY BRYAN | ADDRESS REDACTED | | | AAVE 0.00114356423199113<br>AVAX 3.62248783633914<br>BTC 0.00130617304668947<br>COMP 0.0009122040548839<br>DOT 0.0361855436137197<br>ETH 0.017875402058004<br>LTC 0.000337717169989774<br>MATIC 346.588469313653<br>SNX 0.0108578651877289<br>UNI 0.000640523834028215 | AVAX 1.05186108 | |
| 3.1.045094 | ANTHONY BRYANT | ADDRESS REDACTED | | | CEL 0.133960382235637 | | |
| 3.1.045095 | ANTHONY BRYANT | ADDRESS REDACTED | | | CEL 1.06713433964398 | | |
| 3.1.045096 | ANTHONY BRZEZINSKI | ADDRESS REDACTED | | | BTC 0.000898482463423185<br>ETH 0.180767792703585 | | |
| 3.1.045097 | ANTHONY BUCKENBERGER | ADDRESS REDACTED | | | BTC 0.00690556688781334<br>ETH 0.476976705924849<br>USDC 84.9555640368338 | | |
| 3.1.045098 | ANTHONY BUCKLEY | ADDRESS REDACTED | | | BTC 0.07928847<br>CEL 274.73256641154<br>ETH 2.17841645531476 | | |
| 3.1.045099 | ANTHONY BUI | ADDRESS REDACTED | | | DOT 0.0630548401060998<br>ETH 0.000185014156064125<br>MCDAI 0.0539042683431494<br>XLM 0.684883284938958<br>XRP 0.164374284443163 | | |
| 3.1.045100 | ANTHONY BUI-TRAN | ADDRESS REDACTED | | | MATIC 5.34745879201705<br>MCDAI 4.10198005791603<br>SNX 0.112979797368622 | | |
| 3.1.045101 | ANTHONY BUKOVEC | ADDRESS REDACTED | | | BTC 0.0024621670949763<br>SNX 73.5480789871125<br>USDT ERC20 214.282380191071 | | |
| 3.1.045102 | ANTHONY BULLIARD | ADDRESS REDACTED | | | AAVE 0.000325535787374959<br>BNB 0.000703718033798176<br>BTC 0.0458875934249256<br>DASH 8.07714999345089<br>DOT 0.0568220332845079<br>ETH 0.954705438252624<br>LINK 0.00494873831189655<br>LTC 6.57777602468389<br>OMG 44.018870090334<br>SNX 0.00834217556321048<br>USDC 0.100114273329621<br>USDT ERC20 15.0721070781768<br>XLM 1483.70996385762<br>XRP 0.406640608122724 | | |
| 3.1.045103 | ANTHONY BULLIS | ADDRESS REDACTED | | | ADA 2736.44688007367<br>BTC 0.195166716244415<br>DASH 6.27996022040929<br>ETH 4.93143131570069<br>LINK 5.76959382412473<br>LTC 5.84005564895453<br>MANA 318.03059109611<br>MATIC 2850.44052440433 | | |
| 3.1.045104 | ANTHONY BULLOCK | ADDRESS REDACTED | | | ETH 0.00630073737213494 | | |
| 3.1.045105 | ANTHONY BUNTY | ADDRESS REDACTED | | | CEL 25.6070286569731<br>ETH 0.00430964190976865 | | |
| 3.1.045106 | ANTHONY BUOB | ADDRESS REDACTED | | | BTC 0.00128879055776595 | | |
| 3.1.045107 | ANTHONY BURCH | ADDRESS REDACTED | | | BTC 0.000000344007023455 | | |
| 3.1.045108 | ANTHONY BURGOS | ADDRESS REDACTED | | | BTC 0.000000345533589491 | | |
| 3.1.045109 | ANTHONY BURKE | ADDRESS REDACTED | | | BSV 4.57831073<br>BTC 0.000821124520154219<br>CEL 46.2836166177836<br>ETC 104.800086743195 | | |
| 3.1.045110 | ANTHONY BURNETT | ADDRESS REDACTED | | | XLM 142.788255105667 | | |
| 3.1.045111 | ANTHONY BURNHAM | ADDRESS REDACTED | | | ADA 49.7094014637376<br>BTC 0.00690327342568777<br>MATIC 69.2127489869894<br>USDC 428.63271152235 | | |
| 3.1.045112 | ANTHONY BURNS | ADDRESS REDACTED | | | CEL 0.00409482887220696 | | |
| 3.1.045113 | ANTHONY BURNSIDE | ADDRESS REDACTED | | | BTC 0.000000002172146665<br>CEL 343.684166821939<br>ETH 0.000755070493529666<br>SNX 26.874935744907 | | |
| 3.1.045114 | ANTHONY BURRIS | ADDRESS REDACTED | | | CEL 0.000808318790414759 | | |
| 3.1.045115 | ANTHONY BURWELL-LANG | ADDRESS REDACTED | | | BTC 0.00000094827265756<br>ETH 0.000205222137638158<br>MATIC 0.529964884229477<br>USDC 0.425861792158387<br>USDT ERC20 1.09531410317685<br>XLM 0.195210739625143 | | |
| 3.1.045116 | ANTHONY BUSCHER | ADDRESS REDACTED | | | BTC 0.000739995963524275<br>ETH 0.00145124065432601<br>MATIC 2.83981103738676 | | |
| 3.1.045117 | ANTHONY BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.00369653859239994<br>ETH 0.0351011524076504<br>USDC 507.131704381841 | | |
| 3.1.045118 | ANTHONY BUTLER | ADDRESS REDACTED | | | BTC 0.0211205868093274<br>COMP 0.0300226699597881<br>USDC 6084.86766187098<br>XLM 358.312071501273 | | |
| 3.1.045119 | ANTHONY BUTTE | ADDRESS REDACTED | | | COMP 0.00559260643237424<br>LINK 0.0821898363456082<br>PAXG 0.000270377572891378 | | |
| 3.1.045120 | ANTHONY BUTTINO | ADDRESS REDACTED | | | ADA 0.0413711546342854<br>BTC 0.000001977722278073 | | |
| 3.1.045121 | ANTHONY BUTYN | ADDRESS REDACTED | | | BTC 0.000000020537623317<br>CEL 9.94054039546928<br>SGB 0.412133963462437<br>XRP 0.000000801004460427 | | |
| 3.1.045122 | ANTHONY CABANA | ADDRESS REDACTED | | | BTC 0.0567615329202982 | | |
| 3.1.045123 | ANTHONY CABRERA BARRIOS | ADDRESS REDACTED | | | BTC 0.00112859156134671<br>USDC 1027.69277582456 | | |
| 3.1.045124 | ANTHONY CACCIATORE | ADDRESS REDACTED | | | BTC 0.00519198031251039<br>CEL 6.29690998333613<br>MATIC 561.360142181251<br>SGB 340.871057129326<br>XLM 348.976218863463<br>XRP 2.02839244628059 | | |
| 3.1.045125 | ANTHONY CAFONE | ADDRESS REDACTED | | | BTC 0.000000897056657444<br>ETH 0.000862395951696876<br>MATIC 0.884113599146304<br>USDC 0.00175597144605383 | | |
| 3.1.045126 | ANTHONY CAILLOT | ADDRESS REDACTED | | | BTC 0.00102529149579416<br>CEL 258.420440270408 | | |
| 3.1.045127 | ANTHONY CALCIANO | ADDRESS REDACTED | | | ETH 0.000001764650404647 | | |
| 3.1.045128 | ANTHONY CALDALDA | ADDRESS REDACTED | | | BTC 0.0984668558216256 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.045129 | ANTHONY CALDERONE | ADDRESS REDACTED | | | BTC 0.000183253511398563<br>ETH 0.0011014653282949<br>LUNC 23.1096657421425 | ADA 1038.116<br>BTC 0.309526222381632<br>ETH 0.059832<br>SOL 14.13872<br>USDC 4050 | |
| 3.1.045130 | ANTHONY CALDERONE | ADDRESS REDACTED | | | CEL 1.06132821757097<br>ETH 0.00194647596430144 | | |
| 3.1.045131 | ANTHONY CALDERONE | ADDRESS REDACTED | | | BTC 0.00038016974595858<br>CEL 1160.056967444<br>ETH 10.7304181602251<br>LINK 297.183248602062<br>MATIC 2073.52313714166<br>SGB 7841.52554059991<br>SNX 115.029877612685<br>USDC 234.123922765774 | BTC 1.52152105384001<br>XRP 51299.7209988216 | |
| 3.1.045132 | ANTHONY CALIENDO | ADDRESS REDACTED | | | BTC 0.00095915243615789 | | |
| 3.1.045133 | ANTHONY CALISE | ADDRESS REDACTED | | | BCH 0.0011440502925702<br>BTC 0.00000776149508254<br>DASH 0.0110905954242411<br>ETH 0.0041299635699353<br>LINK 0.115498533231837<br>LTC 0.00214741961447665 | | |
| 3.1.045134 | ANTHONY CALPAS | ADDRESS REDACTED | | | CEL 1.13253122955583<br>ETH 0.000613580110356616 | | |
| 3.1.045135 | ANTHONY CALVILLO | ADDRESS REDACTED | | | BTC 0.000170886486563289<br>USDC 0.359614499673132 | | |
| 3.1.045136 | ANTHONY CAM | ADDRESS REDACTED | | | BTC 0.000043622255526024 | | BTC 0.0261025752981226 |
| 3.1.045137 | ANTHONY CAMACHO | ADDRESS REDACTED | | | ADA 0.036048632560007 | | |
| 3.1.045138 | ANTHONY CAMAJ | ADDRESS REDACTED | | | CEL 0.469899155976539<br>ETH 0.00007719328202367 | | |
| 3.1.045139 | ANTHONY CAMARDA | ADDRESS REDACTED | | | BTC 0.000534441190710317<br>MATIC 39.8979465269111<br>SGB 2924.6094855233<br>XLM 6.43585080758486<br>XRP 0.000000301264422803<br>ZRX 1.06718887647825 | MATIC 23729.6556766341<br>XLM 26933.8814118874<br>ZRX 8935.29960440865 | |
| 3.1.045140 | ANTHONY CAMERON HOLDINGS LTD | 610 BANKS AVE, WEST PARKSVLLE,, BRITISH COLUMBIA, V9P 2S1 CANADA | | | BTC 0.000062828827316503<br>CEL 1749.58905884439<br>ETH 0.0114575831797153<br>LTC 0.000000000320271071<br>PAXG 4.99036680568119<br>USDC 42356.2584696159 | | |
| 3.1.045141 | ANTHONY CAMPANA | ADDRESS REDACTED | | | BTC 0.000087655778905923<br>GUSD 20.4005263729208 | | |
| 3.1.045142 | ANTHONY CAMPBELL | ADDRESS REDACTED | | | ADA 20.4198012847405<br>BTC 0.000079013590119319<br>CEL 2.35329587313657<br>EOS 2.41527704698723<br>OMG 9.3039161607089<br>SGB 3016.32079900282<br>TUSD 0.439934271112103<br>USDC 0.00475366530039053<br>XLM 2843.65967765634<br>XRP 16084.6612551202 | | |
| 3.1.045143 | ANTHONY CAMPBELL | ADDRESS REDACTED | | | BTC 0.000146089648136242<br>CEL 0.80673530665629<br>COMP 0.0340630415193256<br>ETH 1.37723092290937<br>MCDAI 42.6391539102487<br>SNX 48.6035455623413<br>USDC 0.604631878216006<br>USDT ERC20 3.51486583784597 | | |
| 3.1.045144 | ANTHONY CAMPITI | ADDRESS REDACTED | | | ETH 0.00000224764301015399<br>LINK 0.000143827376539216<br>MATIC 0.01574204602608<br>SNX 0.0190809463001156<br>USDC 0.00563297197914847<br>USDT ERC20 0.000207771021321766<br>XTZ 2.49406661056267 | | LINK 0.349174597519991<br>MATIC 9.39757076118656<br>SNX 5.98300286318456<br>USDC 0.000000778650553725<br>USDT ERC20 0.12658426278807<br>XTZ 0.000000090678248637 |
| 3.1.045145 | ANTHONY CANAVAN | ADDRESS REDACTED | | | BTC 0.000000735276800678<br>CEL 0.966268215460599<br>LINK 1.13709571094918<br>LTC 0.000034853910518829<br>MCDAI 43.098138890876<br>SGB 0.0000009748<br>XLM 0.526864232644881<br>XRP 0.000000837368417478 | | |
| 3.1.045146 | ANTHONY CANELO | ADDRESS REDACTED | | | BAT 3.2014785600651<br>BTC 0.000000687644370722<br>MANA 3.34471488562863<br>MATIC 0.846895193392148<br>SNX 0.00598455451442783<br>UMA 0.0413352206620416 | | |
| 3.1.045147 | ANTHONY CANEPA | ADDRESS REDACTED | | | BTC 0.000010063945622007<br>TAUD 5149.56137237336<br>USDC 3650.62009093267 | | |
| 3.1.045148 | ANTHONY CANIZALES | ADDRESS REDACTED | | | ADA 0.0979754722967732<br>BTC 0.000003682968801435<br>ETH 0.00142417578190664<br>LTC 0.00018944984731406 | | |
| 3.1.045149 | ANTHONY CANNALLA | ADDRESS REDACTED | | | BTC 0.000000171607292619 | | |
| 3.1.045150 | ANTHONY CANNON | ADDRESS REDACTED | | | ADA 41935.295991681<br>BTC 0.00130859812428657<br>ETH 202.468641910892<br>SNX 0.000543229692442098 | ETH 0.193979972196894 | |
| 3.1.045151 | ANTHONY CAPELLO | ADDRESS REDACTED | | | EOS 4.0391826018396<br>ETH 0.492373614471616<br>SGB 3946.91867579331<br>XLM 1963.74515281557<br>XRP 25818.3314588419 | | |
| 3.1.045152 | ANTHONY CAPITAN | ADDRESS REDACTED | | | ADA 5.12487869931005<br>MATIC 1344.87511083275<br>USDC 0.0821941104307234 | | |
| 3.1.045153 | ANTHONY CAPLAN | ADDRESS REDACTED | | | ETH 0.000015976999877607<br>USDC 0.0454100640060387 | | |
| 3.1.045154 | ANTHONY CAPO | ADDRESS REDACTED | | | BTC 0.000000103720500639<br>DASH 0.0126209162546167<br>ETH 0.000058697637291766<br>LINK 0.102599461329006<br>ZEC 0.00577833542875367 | | |
| 3.1.045155 | ANTHONY CAPOBIANCO | ADDRESS REDACTED | | | BTC 0.000000520123013703 | | |
| 3.1.045156 | ANTHONY CAPOUET | ADDRESS REDACTED | | | CEL 0.0154820586130816 | | |
| 3.1.045157 | ANTHONY CAPPAERT | ADDRESS REDACTED | | | GUSD 110.424768829717<br>USDC 62315.8708913723 | GUSD 0.00703082109618783 | |
| 3.1.045158 | ANTHONY CAPT | ADDRESS REDACTED | | | BTC 0.000000009085379963<br>CEL 0.0923294655141869 | | |
| 3.1.045159 | ANTHONY CAPUTO | ADDRESS REDACTED | | | USDC 235.624965115986 | | |
| 3.1.045160 | ANTHONY CARABALLO | ADDRESS REDACTED | | | LTC 2.83380017687285 | | |
| 3.1.045161 | ANTHONY CARAMES | ADDRESS REDACTED | | | BTC 0.0872449367207127 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.045162 | ANTHONY CARBAJAL | ADDRESS REDACTED | | | BTC 0.101409970599068<br>ETH 0.000015071924425091<br>USDC 2.16550856577671 | | |
| 3.1.045163 | ANTHONY CARBONI | ADDRESS REDACTED | | | BTC 0.00381972626596197<br>ETH 0.106648320320349<br>USDC 35.0002370675806 | | |
| 3.1.045164 | ANTHONY CAREY | ADDRESS REDACTED | | | ADA 1.14614846424628<br>BTC 0.000103361146897816<br>DOT 0.0966216016615617<br>ETH 0.00106343537291546<br>LINK 0.0872582973229579 | BTC 0.00000043466428988<br>DOT 0.000188752651716284<br>ETH 0.000001868747403147<br>USDC 58.116 | |
| 3.1.045165 | ANTHONY CARLO MORRESI | ADDRESS REDACTED | | | ADA 225.247800038111<br>BCH 22.1563425363047<br>BTC 0.763564115871548<br>ETH 2.59845176533087<br>LINK 0.0255417314768917<br>LTC 49.3852684355795<br>MATIC 1342.54586826783<br>MCDAI 83.9586973256442<br>USDC 23.5277005804505<br>XLM 0.000672316852718453 | ETH 15<br>USDC 0.000000848191062458 | |
| 3.1.045166 | ANTHONY CARLSON | ADDRESS REDACTED | | | BTC 0.00267798166760462<br>ETH 0.0287788012272668<br>USDT ERC20 34.8102604295604 | | |
| 3.1.045167 | ANTHONY CARON | ADDRESS REDACTED | | | BTC 0.000000007863267329<br>CEL 0.289161740339174 | | |
| 3.1.045168 | ANTHONY CARPER | ADDRESS REDACTED | | | BTC 0.000000042320776516<br>CEL 1.14888392453854<br>LINK 0.00176111258401446<br>XLM 0.0130174303809431 | | |
| 3.1.045169 | ANTHONY CARRELO | ADDRESS REDACTED | | | AAVE 0.00625721792926051<br>ADA 0.00200239228383442<br>BAT 0.00708161388102463<br>BCH 0.000000008957933888<br>BNB 0.00172118603099361<br>BTC 0.000000520464278596<br>CEL 0.128304413708655<br>COMP 0.00418963207481319<br>DASH 0.000000005943305304<br>DOT 129.39866962893<br>EOS 0.000000731037747803<br>ETH 1.38162912923103<br>KNC 0.0553606134538836<br>LINK 342.761547694937<br>LTC 0.000002599031695467<br>SNX 0.0025738060492014<br>UNI 301.28272731004<br>USDC 0.001<br>XLM 0.0183799104806208<br>XRP 0.000000306635884094<br>ZRX 0.509568857897821 | | |
| 3.1.045170 | ANTHONY CARRILLO | ADDRESS REDACTED | | | CEL 0.0335557948934444 | | |
| 3.1.045171 | ANTHONY CARRILLO | ADDRESS REDACTED | | | BAT 2347.12642188771<br>BCH 0.316653941523014<br>BTC 1.17186127209432<br>CEL 1.15116892753898<br>DASH 2.69104326365279<br>ETC 12.6662893897251<br>ETH 2.46585389269649<br>LINK 0.0253342241564871<br>LPT 0.958860561935249<br>LTC 93.426028659875<br>MCDAI 0.0153040067104652<br>OMG 526.06867117016<br>SGB 1674.31994041199<br>SNX 8.84560326348362<br>USDC 0.223686657454355<br>XLM 1180.03056886436<br>XRP 0.000000733641471275<br>ZRX 598.122735110557 | | |
| 3.1.045172 | ANTHONY CARTER | ADDRESS REDACTED | | | BTC 0.00934595130778056 | | |
| 3.1.045173 | ANTHONY CARTER | ADDRESS REDACTED | | | BTC 0.000000698987275126<br>ETH 0.000310479638265683 | | BTC 0.000000009391567331 |
| 3.1.045174 | ANTHONY CARTMILL | ADDRESS REDACTED | | | SGB 101.6344575197<br>XRP 4.15025763121762 | | |
| 3.1.045175 | ANTHONY CARUS | ADDRESS REDACTED | | | ETH 1.82627253854061 | | |
| 3.1.045176 | ANTHONY CARUSO | ADDRESS REDACTED | | | MATIC 14.4222968485874 | | |
| 3.1.045177 | ANTHONY CARUSO | ADDRESS REDACTED | | | ADA 148.946137231059<br>XLM 355.93658579881 | | |
| 3.1.045178 | ANTHONY CASH | ADDRESS REDACTED | | | ADA 990.671060577627<br>BTC 0.16973899166775<br>MATIC 1731.85825773563<br>SNX 51.9084166713305 | ADA 3.771232<br>BTC 0.00003573<br>MATIC 1.89212252628631<br>SNX 0.440528634361233 | |
| 3.1.045179 | ANTHONY CASILLAS | ADDRESS REDACTED | | | BTC 0.000050934712367341<br>LINK 0.0406701221837829<br>MATIC 7.16825465677978<br>PAXG 0.000821190696579645<br>USDC 0.308106923459331 | PAXG 0.630082030589913 | |
| 3.1.045180 | ANTHONY CASSATA | ADDRESS REDACTED | | | ADA 23.3636828974995 | | |
| 3.1.045181 | ANTHONY CASSELLA | ADDRESS REDACTED | | | BTC 0.0000066706888419037 99 | | |
| 3.1.045182 | ANTHONY CASTELLANI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.045183 | ANTHONY CASTELLANO | ADDRESS REDACTED | | | BTC 0.000022772408562254 | | |
| 3.1.045184 | ANTHONY CASTRIANNI | ADDRESS REDACTED | | | CEL 0.224978194074222<br>ETH 0.00689029950623788 | | |
| 3.1.045185 | ANTHONY CASTRO | ADDRESS REDACTED | | | ADA 49.2532013915015<br>AVAX 0.614282976510247<br>BAT 57.2473293066958<br>BTC 0.00144019317714705<br>DOGE 360.791423218183<br>DOT 2.69257342678508<br>ETH 0.0204122861791994<br>LINK 2.52137914751158<br>LUNC 1.00035308041903<br>MANA 17.6077877952914<br>MATIC 27.8914172433356<br>SOL 0.528579511803036<br>XLM 245.817553790318 | | |
| 3.1.045186 | ANTHONY CASTRO | ADDRESS REDACTED | | | CEL 1.08813347241764 | | |
| 3.1.045187 | ANTHONY CASTROVILLO | ADDRESS REDACTED | | | AAVE 0.000468548553659774<br>ADA 0.00018799376941161<br>BTC 0.000000022005848887<br>COMP 0.000000252428448137<br>MATIC 0.000423972312062744<br>UNI 0.00528635900572527<br>USDC 0.000037737364470218 | ADA 0.178055345955226<br>BTC 0.000000007106280583<br>COMP 0.000548160602214625<br>MATIC 0.227569419747613<br>UNI 0.000326760390327754<br>USDC 0.000000500315541398 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.045188 | ANTHONY CATANZARO | ADDRESS REDACTED | | | BTC 0.0136344400163297<br>ETH 0.860867437115846<br>MATIC 2038.50436365206 | BTC 0.11053334<br>DOGE 3889.98<br>ETH 0.004927<br>MATIC 0.000493669643439476<br>SOL 0.000214<br>USDC 0.006 | |
| 3.1.045189 | ANTHONY CATLEY | ADDRESS REDACTED | | | BTC 0.00000107675165923<br>CEL 352.423185262253<br>ETH 3.12660392180314<br>USDC 3952.43511202951 | | |
| 3.1.045190 | ANTHONY CAVUOTO | ADDRESS REDACTED | | | CEL 0.0870887443277879<br>XRP 10 | | |
| 3.1.045191 | ANTHONY CELESTE | ADDRESS REDACTED | | | ETH 0.000771806603979234 | | |
| 3.1.045192 | ANTHONY CELESTE | ADDRESS REDACTED | | | ETH 0.00122494620330806<br>LINK 0.780108501232847<br>MATIC 38.8275825989826<br>TUSD 0.405808286768278<br>USDC 1.72397194453568 | | |
| 3.1.045193 | ANTHONY CELESTE | ADDRESS REDACTED | | | PAXG 0.000375106945776775 | | |
| 3.1.045194 | ANTHONY CELESTIAL | ADDRESS REDACTED | | | CEL 0.290556699729379<br>COMP 0.03630521<br>XLM 27.3908306<br>XRP 30 | | |
| 3.1.045195 | ANTHONY CELESTIN | ADDRESS REDACTED | | | BTC 0.00003217005827942<br>CEL 0.0204384589699594<br>DOT 0.0137967174777201<br>ETH 0.000217290201202905<br>LTC 0.000191528906206865<br>USDC 0.582304920384594 | | |
| 3.1.045196 | ANTHONY CELIS | ADDRESS REDACTED | | | ADA 9.39619134908975<br>USDC 397.860977391415 | | |
| 3.1.045197 | ANTHONY CENCI | ADDRESS REDACTED | | | BTC 0.0209136386041881<br>ETH 0.482617986953317 | | |
| 3.1.045198 | ANTHONY CERRA-LANGRY | ADDRESS REDACTED | | | BTC 0.0000625<br>CEL 8.70313582387249<br>XLM 52.520502 | | |
| 3.1.045199 | ANTHONY CETIN | ADDRESS REDACTED | | | ADA 0.450193487476238<br>BTC 0.000189630512417255<br>CEL 0.936375006005525<br>ETH 0.000525492054368237<br>USDC 9.65787927950502 | | |
| 3.1.045200 | ANTHONY CHAIDEZ | ADDRESS REDACTED | | | BAT 0.15246550486086<br>BTC 0.000001620810824847<br>ETH 0.000266059651415307<br>LINK 0.00650620408054085<br>MATIC 4915.60016986368<br>UNI 0.0406522063549365<br>USDC 3.93074940487482 | | |
| 3.1.045201 | ANTHONY CHAMAS | ADDRESS REDACTED | | | BTC 0.00107180694990543<br>CEL 134.349109029818<br>ETH 5.3005631989188 | | |
| 3.1.045202 | ANTHONY CHAMBERS | ADDRESS REDACTED | | | BTC 0.00119570568138821<br>ETH 0.266560341196277<br>MATIC 619.6059091389 | | |
| 3.1.045203 | ANTHONY CHAMPAGNE | ADDRESS REDACTED | | | BTC 5.45249331916228<br>CEL 356.052234926833 | | |
| 3.1.045204 | ANTHONY CHAN | ADDRESS REDACTED | | | BTC 0.000052465540798049<br>CEL 0.0514995650857782 | | |
| 3.1.045205 | ANTHONY CHAN | ADDRESS REDACTED | | | BTC 0.0117368503663466 | | |
| 3.1.045206 | ANTHONY CHAN KAM LON | ADDRESS REDACTED | | | ETH 0.350546370759467<br>LTC 3.36930630259438 | | |
| 3.1.045207 | ANTHONY CHANDLER | ADDRESS REDACTED | | | BTC 0.0024052930660995<br>ETH 2.8229387153892<br>USDC 7810.52228273995 | | |
| 3.1.045208 | ANTHONY CHANTOISEL-BROUARD | ADDRESS REDACTED | | | BAT 0.811885917859916<br>BCH 0.000000009242437446<br>BTC 0.000000002082971938<br>CEL 916.036567023188<br>USDC 4719.89420667286<br>USDT ERC20 0.000000705413409956 | | |
| 3.1.045209 | ANTHONY CHAPMAN | ADDRESS REDACTED | | | BTC 0.000012797777417664<br>ETH 0.00115801533907206<br>GUSD 22.1957004787908<br>USDC 0.556051229126646 | | |
| 3.1.045210 | ANTHONY CHARLES | ADDRESS REDACTED | | | BTC 0.0758101268675606<br>ETH 0.936415205346527 | | |
| 3.1.045211 | ANTHONY CHARLES BRANDNER | ADDRESS REDACTED | | | BTC 0.010976790763229<br>CEL 5.66232976925532 | | |
| 3.1.045212 | ANTHONY CHARLES CORALEJO | ADDRESS REDACTED | | | BTC 0.0113691138523633<br>CEL 11.6616469578135 | | |
| 3.1.045213 | ANTHONY CHARLES HENRI FERRIER | ADDRESS REDACTED | | | BTC 0.00121695768872972<br>DOT 5.68264462856747<br>USDT ERC20 415.43734147304 | | |
| 3.1.045214 | ANTHONY CHARLES LAURIA | ADDRESS REDACTED | | | BTC 0.0000000458795687499999<br>ETH 0.000767607565272805 | BTC 0.000000006279861784 | |
| 3.1.045215 | ANTHONY CHARLES MICHEL LESOISMIER-GENIAUX | ADDRESS REDACTED | | | BTC 0.00538377353994071 | | |
| 3.1.045216 | ANTHONY CHARLTON | ADDRESS REDACTED | | | ADA 934.801716<br>BTC 0.0708505314038066<br>CEL 40.0499726545701<br>MATIC 530.22203444<br>UNI 27.59224197 | | |
| 3.1.045217 | ANTHONY CHARLTON | ADDRESS REDACTED | | | AAVE 0.000012306381786165<br>ADA 0.000874919981549134<br>BNT 0.0861007730103064<br>BTC 0.0000200653162798239<br>CEL 0.157398349701416<br>COMP 0.00000171583812671599<br>ETH 0.000149277251827863<br>LUNC 0.0483508366974395<br>MATIC 0.00725330053019244<br>UMA 0.00654279295888443<br>UNI 0.000269861820629211<br>ZRX 0.113027986360608 | | |
| 3.1.045218 | ANTHONY CHAVEZ | ADDRESS REDACTED | | | BTC 0.0178441910912178 | | |
| 3.1.045219 | ANTHONY CHAVEZ-RODRIGUEZ | ADDRESS REDACTED | | | AVAX 0.0000306951840251759<br>BTC 0.000000146269077151<br>ETH 0.000001050654638426<br>LTC 0.000001606618326933<br>MATIC 0.000839596269787445<br>USDC 17.5460405899855 | AVAX 0.00364268506381496<br>BTC 0.000000138321624492<br>ETH 0.00175657663715689<br>LTC 0.00906219266029501<br>MATIC 1.16665311728756<br>USDC 0.000000859606376767 | |
| 3.1.045220 | ANTHONY CHAVIRA | ADDRESS REDACTED | | | BTC 0.00104433939386063 | | |
| 3.1.045221 | ANTHONY CHEESEBOROUGH | ADDRESS REDACTED | | | ETH 0.00147328616893425<br>LINK 0.00116096751626575<br>XRP 0.000000597904683461 | | |
| 3.1.045222 | ANTHONY CHELLEW | ADDRESS REDACTED | | | BTC 0.000117531196394154 | | |
| 3.1.045223 | ANTHONY CHEN | ADDRESS REDACTED | | | BTC 0.00635026489893161 | | |
| 3.1.045224 | ANTHONY CHENEY | ADDRESS REDACTED | | | USDC 0.255425222291974 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.045225 | ANTHONY CHENG | ADDRESS REDACTED | | | AAVE 197.876035806056<br>BAT 4.47270100295125<br>BNT 15.6524116805701<br>BSV 0.000074796185598124<br>BTC 4.74286984925754<br>BUSD 26.2463642169878<br>CEL 11448.1795353911<br>COMP 0.116861216151881<br>DOT 7510.82600704782<br>ETC 0.465953611945416<br>ETH 417.485018462617<br>LINK 13877.9299639284<br>MATIC 30.9576229417175<br>SNX 5010.17414148555<br>UMA 1948.56054911694<br>ZRX 8.25317830352126 | | |
| 3.1.045226 | ANTHONY CHERBUIN | ADDRESS REDACTED | | | XLM 0.00923607762232092 | | |
| 3.1.045227 | ANTHONY CHEVALIER | ADDRESS REDACTED | | | BCH 0.00244188548024456<br>BTC 0.000000001639314027<br>CEL 0.0191796376678519<br>ETH 0.00000537808397355 | | |
| 3.1.045228 | ANTHONY CHHENG | ADDRESS REDACTED | | | BTC 0.000416476856749439<br>ETH 0.00742949285512037<br>LINK 0.141296484627673 | | |
| 3.1.045229 | ANTHONY CHI AN LAI | ADDRESS REDACTED | | | ADA 0.186708279729775<br>BTC 0.00000375413606158<br>CEL 0.0158635597770467<br>MATIC 0.648564659832177<br>USDT ERC20 0.360894037978113 | | |
| 3.1.045230 | ANTHONY CHIARELLO | ADDRESS REDACTED | | | ADA 1098.98520411547<br>DOT 204.469578190894<br>MATIC 1483.30670492584<br>USDT ERC20 99287.5323279039 | | |
| 3.1.045231 | ANTHONY CHIARI | ADDRESS REDACTED | | | CEL 2.15581102661147 | | |
| 3.1.045232 | ANTHONY CHIENG | ADDRESS REDACTED | | | BTC 0.000811460675754697<br>CEL 43.9295014339904<br>USDT ERC20 400 | | |
| 3.1.045233 | ANTHONY CHIN | ADDRESS REDACTED | | | BTC 0.000001186666193646<br>CEL 0.0347498838000237<br>USDC 0.841701028390497 | | |
| 3.1.045234 | ANTHONY CHIU | ADDRESS REDACTED | | | BTC 0.109376463011152<br>ETH 0.681872398873495 | | |
| 3.1.045235 | ANTHONY CHMIELEWSKI | ADDRESS REDACTED | | | BTC 0.928742742543924<br>ETH 16.9530696944677<br>LINK 2711.76395119394<br>LTC 49.6047824067667<br>USDC 52936.7835617994 | | |
| 3.1.045236 | ANTHONY CHO | ADDRESS REDACTED | | | CEL 1.12241893258977 | | |
| 3.1.045237 | ANTHONY CHRIS MALINAB | ADDRESS REDACTED | | | BTC 0.00558432701906192<br>CEL 24.3054552178923<br>ETH 0.000299280302323949<br>USDT ERC20 1.912111 | | |
| 3.1.045238 | ANTHONY CHRISTIANSEN | ADDRESS REDACTED | | | ADA 107.659116391422<br>MATIC 1.17987231279797<br>MCDAI 0.0264095304944034<br>USDC 0.383065925429103 | | |
| 3.1.045239 | ANTHONY CHRISTOPHERSON | ADDRESS REDACTED | | | BTC 0.000022375921159975<br>ETH 0.000775757364832443<br>MATIC 1.39070650700478<br>USDC 0.536446726184402 | BTC 0.000000007560740295<br>USDC 0.00000053571654759 | |
| 3.1.045240 | ANTHONY CHUA | ADDRESS REDACTED | | | BTC 0.00151185468434596<br>LTC 3.40994238599518 | | |
| 3.1.045241 | ANTHONY CHUDYK | ADDRESS REDACTED | | | BTC 0.000086898075316005 | | |
| 3.1.045242 | ANTHONY CHUNG CHOI | ADDRESS REDACTED | | | BTC 0.00114704979357807<br>ETH 0.363232093951762 | ETH 0.310373107 | |
| 3.1.045243 | ANTHONY CHURCH | ADDRESS REDACTED | | | BTC 0.271217012894207<br>ETH 3.24071009482368<br>LTC 31.6269395065116 | ETH 0.00573082712663058 | |
| 3.1.045244 | ANTHONY CHY | ADDRESS REDACTED | | | AAVE 0.00216834598739549<br>BTC 0.000006612434433069<br>ETH 0.000053745728005254<br>MATIC 913.886192362956 | | |
| 3.1.045245 | ANTHONY CICCOMANCINI | ADDRESS REDACTED | | | BAT 2.14785795924967<br>BTC 0.000731682197592236<br>CEL 14.9055119833811<br>DOT 0.314515597485393<br>MATIC 28.5364427233337<br>SNX 0.304331023096302<br>USDC 41.4399488735295<br>USDT ERC20 0.000000410158110632<br>XRP 0.183366146013564<br>ZEC 0.00103270062106509 | | |
| 3.1.045246 | ANTHONY CICERAN | ADDRESS REDACTED | | | ADA 0.814620767025217<br>AVAX 56.1863009556844<br>BCH 0.00000024<br>BNT 0.00000012<br>BTC 0.000697444253329763<br>CEL 211.992205989536<br>COMP 0.0210308922314752<br>ETH 0.00000092<br>KNC 186.473654554518<br>MATIC 22943.6804121495<br>USDC 40.4350955601165<br>USDT ERC20 40.4350713172846<br>XRP 1<br>XTZ 90.188933872395<br>ZRX 0.003 | | |
| 3.1.045247 | ANTHONY CICHELLA | ADDRESS REDACTED | | | AAVE 0.000496714957289749<br>ADA 1.19105788516516<br>BTC 0.000011139240151991<br>COMP 0.000165884884712134<br>DASH 0.00035418817969935<br>ETH 0.000240881620115071<br>LINK 0.0377855299972702<br>LTC 0.0028951917826733<br>MATIC 0.477475595135048<br>SNX 0.142596437355239<br>UNI 0.00599688832082486<br>USDC 32206.3615660907<br>ZEC 0.000623383204326203<br>ZRX 0.0192163333055551 | | |
| 3.1.045248 | ANTHONY CID | ADDRESS REDACTED | | | BTC 0.00837610729248453 | | |
| 3.1.045249 | ANTHONY CIMINERA | ADDRESS REDACTED | | | BTC 0.290537834874842 | | |
| 3.1.045250 | ANTHONY CINGOLANI | ADDRESS REDACTED | | | ADA 0.737650045234101<br>BTC 0.00146876043635438<br>ETH 0.00170138537266299<br>MATIC 0.33461151134169<br>USDC 4.1406240808377 | ADA 0.000000201226950316<br>USDC 0.05 | |
| 3.1.045251 | ANTHONY CINGOLANI | ADDRESS REDACTED | | | USDC 104.318302124213 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.045252 | ANTHONY CINTRON | ADDRESS REDACTED | | | BCH 0.000014032151360535<br>BTC 0.000199718657345733<br>ETH 0.000001067987032402<br>LINK 0.000609392794730156<br>SNX 0.00411594618974687 | | |
| 3.1.045253 | ANTHONY CIORCIARI | ADDRESS REDACTED | | | BTC 0.000024888653428731<br>DASH 0.00328733359315021<br>EOS 0.224538640436852<br>SNX 0.970229804791086<br>XLM 1.49289173987183 | | |
| 3.1.045254 | ANTHONY CIVEL | ADDRESS REDACTED | | | BTC 0.0450794589939878<br>CEL 90.3150488380059<br>DOT 54.0570181837188<br>ETH 0.273969471652437<br>LINK 85.0990626565489<br>SOL 11.2104354335673<br>USDC 305.051343188367 | | |
| 3.1.045255 | ANTHONY CLAES | ADDRESS REDACTED | | | BTC 0.0192691311685445<br>CEL 15.3338786935381<br>DOT 4.270625<br>ETH 0.112212888952005<br>USDT ERC20 280.823193 | | |
| 3.1.045256 | ANTHONY CLARIZIO | ADDRESS REDACTED | | | BTC 5.22349675077448<br>ETH 0.608904941077371 | | |
| 3.1.045257 | ANTHONY CLARK | ADDRESS REDACTED | | | BTC 0.00130376475707287<br>ETH 0.0279301253665644 | | |
| 3.1.045258 | ANTHONY CLARK GARCIA | ADDRESS REDACTED | | | BTC 0.000000120940053268<br>BUSD 0.0105504316227613<br>DOT 0.00319338511049746<br>LTC 0.00189852022607257<br>MCDAI 0.0435318127010269<br>USDC 0.810148286753566 | | |
| 3.1.045259 | ANTHONY CLARKE BENYARKO | ADDRESS REDACTED | | | BTC 0.0270245305604287<br>DOT 6.21720625222967<br>ETH 1.00683529536441 | | |
| 3.1.045260 | ANTHONY CLAVERO | ADDRESS REDACTED | | | BTC 0.00200649877980863 | | |
| 3.1.045261 | ANTHONY CLEGG | ADDRESS REDACTED | | | ADA 9.62039327274087<br>BTC 0.000015278701995305<br>DOT 0.0044066691500564<br>ETH 0.000034933985458775<br>MATIC 0.0134894093386631<br>XLM 0.0133054272005723 | | |
| 3.1.045262 | ANTHONY CLEMENT | ADDRESS REDACTED | | | BTC 0.00416103132248768<br>CEL 41.7026422778166<br>ETH 0.0848395729975863<br>USDC 1.13379074742377 | | |
| 3.1.045263 | ANTHONY CLERGET | ADDRESS REDACTED | | | BTC 0.00214985501011293<br>CEL 16.1677085419223<br>EOS 104.986754649536<br>LINK 0.041779799697654<br>SNX 27.4881733841102 | | |
| 3.1.045264 | ANTHONY CLERMONT | ADDRESS REDACTED | | | ADA 0.000000024605132927<br>BTC 0.0105608953054966<br>CEL 97.6235557433741<br>COMP 0.000016785688589666<br>DOT 1.1300461454<br>MATIC 33.8199888<br>USDT ERC20 86.67<br>XLM 138.904886341797 | | |
| 3.1.045265 | ANTHONY CLERVI | ADDRESS REDACTED | | | BTC 0.000595927790398349<br>ETH 5.1751367506887<br>XRP 139.66818 | | |
| 3.1.045266 | ANTHONY CLEVES | ADDRESS REDACTED | | | BTC 0.0204676447763818 | | |
| 3.1.045267 | ANTHONY CLOQUETTE | ADDRESS REDACTED | | | BTC 0.0366528825621543<br>CEL 324.253316729681<br>ETH 0.09303874<br>USDC 6018.09638<br>XRP 378.75 | | |
| 3.1.045268 | ANTHONY COBB | ADDRESS REDACTED | | | ADA 223.879919139743<br>BTC 0.032534662179459<br>ETH 0.648025879649681<br>XLM 2162.32696319131 | | |
| 3.1.045269 | ANTHONY COCCO | ADDRESS REDACTED | | | CEL 0.177347045735306<br>USDC 3.0043 | | |
| 3.1.045270 | ANTHONY CODILLA | ADDRESS REDACTED | | | ADA 1022.16179850731 | | |
| 3.1.045271 | ANTHONY COHN | ADDRESS REDACTED | | | BTC 0.000001814432249036<br>USDC 0.00105712938282238 | | |
| 3.1.045272 | ANTHONY COIRO | ADDRESS REDACTED | | | BTC 0.000000458960251611 | | |
| 3.1.045273 | ANTHONY COLATRELLA | ADDRESS REDACTED | | | ADA 296.251812166201<br>BTC 0.991482560906162<br>COMP 0.0740439365875742<br>ETH 18.9978071560972<br>LINK 20.878938404303<br>USDC 97877.9124907973<br>XLM 138.043714259834 | | |
| 3.1.045274 | ANTHONY COLE | ADDRESS REDACTED | | | BTC 0.00402698885932967 | | |
| 3.1.045275 | ANTHONY COLEMAN | ADDRESS REDACTED | | | BTC 0.0275469383040103 | | |
| 3.1.045276 | ANTHONY COLLIN-NADEAU | ADDRESS REDACTED | | | BTC 0.0869937880415084<br>BUSD 1990<br>CEL 618.697710014998<br>ETH 0.310419055322377<br>MATIC 1332.86098406702<br>SNX 111.204082962279 | | |
| 3.1.045277 | ANTHONY COLLINS | ADDRESS REDACTED | | | AAVE 0.644156623853784<br>BTC 0.00122588219130496<br>LINK 330.621383957192 | LINK 70.52186178 | |
| 3.1.045278 | ANTHONY COLLINS | ADDRESS REDACTED | | | SGB 153.500315891326<br>XRP 1025.88346518458 | | |
| 3.1.045279 | ANTHONY COLON | ADDRESS REDACTED | | | BTC 0.395681441433206<br>DOT 24.4238497969308 | | |
| 3.1.045280 | ANTHONY COMBEST | ADDRESS REDACTED | | | ETH 0.46123823315287<br>LTC 0.0703200093334077<br>XRP 0.540022305641669 | | |
| 3.1.045281 | ANTHONY COMEROTA | ADDRESS REDACTED | | | AAVE 11.2696935546358<br>ADA 43275.0106730474<br>BCH 1.05293369293025<br>BTC 8.01473379907328<br>CEL 1170.81015363648<br>DOT 1104.63551032229<br>ETH 50.2206378933511<br>LINK 10.1442238755769<br>MATIC 11612.4434083844<br>UNI 1040.20624011963<br>USDC 11724.3223246177<br>USDT ERC20 1034.18911633583<br>WBTC 0.251762296990621<br>XRP 13472.2062535127 | BTC 0.338976564179746<br>ETH 10<br>USDC 92.46 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.045282 | ANTHONY CONDE | ADDRESS REDACTED | | | BTC 0.0020672253107372<br>ETH 0.0224460692586766<br>MATIC 1.08392478910843<br>USDC 0.260264846962047 | BTC 0.000000207455672269<br>ETH 0.00000020844199476 | |
| 3.1.045283 | ANTHONY CONDINHO | ADDRESS REDACTED | | | CEL 0.23015720994823 | | |
| 3.1.045284 | ANTHONY CONDON | ADDRESS REDACTED | | | BTC 0.00112979697055194<br>CEL 6.05446515217472<br>ETH 0.10549386 | | |
| 3.1.045285 | ANTHONY CONIGLIARO | ADDRESS REDACTED | | | BTC 0.0627888603271596<br>LTC 2.12151771382868<br>USDC 11.5193141075889 | | |
| 3.1.045286 | ANTHONY CONNER | ADDRESS REDACTED | | | BTC 0.0461202486958915<br>PAXG 0.281111908469596 | | |
| 3.1.045287 | ANTHONY CONNOR | ADDRESS REDACTED | | | USDC 0.485984204939305 | | |
| 3.1.045288 | ANTHONY CONOSCENTI | ADDRESS REDACTED | | | BTC 0.00104248954605011 | | |
| 3.1.045289 | ANTHONY CONSALVI | ADDRESS REDACTED | | | CEL 1.36174212295871<br>KNC 0.0178411036502866<br>SNX 4.356345600567 | | |
| 3.1.045290 | ANTHONY CONSOLARO | ADDRESS REDACTED | | | BTC 0.000000005310291408<br>CEL 0.0984439662021331 | | |
| 3.1.045291 | ANTHONY CONSOLAZIO | ADDRESS REDACTED | | | USDC 3.19832571296888 | | USDC 0.000000797414579862 |
| 3.1.045292 | ANTHONY CONWAY | ADDRESS REDACTED | | | BTC 0.00712288877347172<br>ETH 0.0846613768602542 | | |
| 3.1.045293 | ANTHONY COOKE | ADDRESS REDACTED | | | CEL 1.06046092163729 | | |
| 3.1.045294 | ANTHONY COOMBES | ADDRESS REDACTED | | | BSV 0.00000000634277283<br>BTC 0.000000003089237135<br>CEL 123.126997759583 | | |
| 3.1.045295 | ANTHONY COONEN | ADDRESS REDACTED | | | CEL 23.3336227019044 | | |
| 3.1.045296 | ANTHONY COOPER | ADDRESS REDACTED | | | BTC 0.00132318397009137 | | |
| 3.1.045297 | ANTHONY COPELLO | ADDRESS REDACTED | | | MATIC 0.0205584452485694 | MATIC 0.00350680495173394 | |
| 3.1.045298 | ANTHONY CORBISIERO | ADDRESS REDACTED | | | BTC 0.000580777353012681<br>XLM 10.1017442754024 | | |
| 3.1.045299 | ANTHONY CORDERO WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000245510740689919<br>ETH 0.00163166331589952<br>USDT ERC20 0.421040477042882 | | |
| 3.1.045300 | ANTHONY CORDIER | ADDRESS REDACTED | | | XRP 0.148987605059122 | | |
| 3.1.045301 | ANTHONY CORIN | ADDRESS REDACTED | | | CEL 1.13271715170151 | | |
| 3.1.045302 | ANTHONY CORTINOVIS | ADDRESS REDACTED | | | CEL 0.00579343240063197 | | |
| 3.1.045303 | ANTHONY CORVEN | ADDRESS REDACTED | | | BTC 0.00355972149891858 | | |
| 3.1.045304 | ANTHONY COSENTINO | ADDRESS REDACTED | | | BTC 0.000243944113760972 | BTC 0.00000054 | |
| 3.1.045305 | ANTHONY COSENZA | ADDRESS REDACTED | | | USDT ERC20 109.231816449969<br>XLM 101.026897038205 | BTC 0.01582097 | |
| 3.1.045306 | ANTHONY COSTA | ADDRESS REDACTED | | | BTC 0.0000033111881328771<br>DASH 0.0142786308339642<br>LINK 0.0511238349033843<br>LTC 0.173322359751108<br>UNI 0.0288796197727263<br>ZEC 0.0102824682198773 | DASH 0.000000008203868717<br>LTC 0.000000004658200097<br>UNI 50.5473684734639<br>ZEC 0.000000003915980173 | |
| 3.1.045307 | ANTHONY COSTAGLIOLA | ADDRESS REDACTED | | | ETH 0.40976361300288<br>MANA 302.067864072617<br>MATIC 177.673871185064<br>SOL 10.8595997173233<br>USDC 61076.6392825007 | BTC 0.0160632906286012<br>USDC 5 | |
| 3.1.045308 | ANTHONY COSTANZA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.045309 | ANTHONY COTTI | ADDRESS REDACTED | | | XLM 3970.89678671607<br>XRP 1418.17981961747 | | |
| 3.1.045310 | ANTHONY COX | ADDRESS REDACTED | | | BAT 0.0189188676128105<br>BTC 0.0193689597897913<br>ETH 57.1733154725395<br>LINK 80.1369919318602<br>USDC 718.140510015332 | | |
| 3.1.045311 | ANTHONY COX | ADDRESS REDACTED | | | BTC 0.00224140057081727<br>ETH 0.231440266559326<br>XLM 91.9616595084504 | | |
| 3.1.045312 | ANTHONY COX | ADDRESS REDACTED | | | CEL 1.2287913003406 | | |
| 3.1.045313 | ANTHONY COZAD | ADDRESS REDACTED | | | CEL 1.08489880365816 | | |
| 3.1.045314 | ANTHONY CRANE | ADDRESS REDACTED | | | MATIC 0.429796309297902 | | |
| 3.1.045315 | ANTHONY CRECCO | ADDRESS REDACTED | | | ETH 0.0634134474140303 | | |
| 3.1.045316 | ANTHONY CRESPO | ADDRESS REDACTED | | | ADA 0.170048897573194<br>BTC 0.0309129512206917<br>USDC 0.709063736489095 | | |
| 3.1.045317 | ANTHONY CRESTA | ADDRESS REDACTED | | | ADA 19674.9417289649<br>DOT 282.253455870382<br>ETH 13.2057800941532<br>LINK 250.439185693723<br>LTC 0.011209860469619<br>MANA 0.163693359256819<br>MATIC 11093.6078437168<br>USDT ERC20 5286.7117504562<br>XLM 4.11357201543456 | | |
| 3.1.045318 | ANTHONY CRISTINA | ADDRESS REDACTED | | | ADA 2048.18318884431<br>BTC 0.08445618<br>CEL 166.921934752525<br>DOT 79.2716819544158<br>ETH 1.75668858455282<br>MATIC 680.472132808334<br>SOL 6.98774798978469<br>XRP 1500.91597984672 | | |
| 3.1.045319 | ANTHONY CROUCHER | ADDRESS REDACTED | | | BCH 0.0234156962597931<br>BTC 0.000243183874781463<br>CEL 0.308873807864433<br>DASH 0.0159384360536804<br>ETH 0.000008891594497095<br>KNC 0.370933351748372<br>USDC 0.486429875123765<br>USDT ERC20 0.0963611014258897<br>XLM 3.23122716731711<br>ZRX 1.24610267407878 | | |
| 3.1.045320 | ANTHONY CRUZ | ADDRESS REDACTED | | | ADA 585.861428245947<br>BTC 0.409420656374533<br>CEL 2.95173005591913<br>DOT 0.00550598848000729<br>ETH 7.14561126394006<br>GUSD 247.249232138885 | | |
| 3.1.045321 | ANTHONY CRUZ | ADDRESS REDACTED | | | BTC 0.000106884427296956<br>COMP 0.079259976608941<br>ETH 2.62418923955359<br>LINK 0.0435791965351581<br>SGB 3319.23437374171<br>USDC 301.432566941004<br>XLM 0.466448283945698<br>XRP 0.000000570669757639 | | |
| 3.1.045322 | ANTHONY CUNIAL | ADDRESS REDACTED | | | ADA 1381.779342723<br>BCH 1.2835<br>BTC 0.0358233041052212<br>CEL 130.903312258922<br>DOT 50.9<br>ETH 0.666496 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.045323 | ANTHONY CURIEL | ADDRESS REDACTED | | | CEL 1.01122753132102<br>ETH 0.000862334057207332<br>USDC 4.05414933723443 | | |
| 3.1.045324 | ANTHONY CURRO | ADDRESS REDACTED | | | BCH 1.26828060243134<br>BTC 0.0141134768148911<br>XRP 175.47081 | USDC 3000 | |
| 3.1.045325 | ANTHONY CURRY | ADDRESS REDACTED | | | BTC 0.48641346135775<br>CEL 1.11631701879185<br>DASH 0.995322536675045<br>ETH 4.47407521969374<br>LINK 188.446176671082<br>MATIC 12538.2206932047<br>MCDAI 3.43290724576129<br>SGB 8207.77394627253<br>XRP 56239.3700073262 | | |
| 3.1.045326 | ANTHONY CURTIS | ADDRESS REDACTED | | | BTC 0.000895060834110739<br>MATIC 798.578410891178<br>XLM 1013.602057256 | | |
| 3.1.045327 | ANTHONY CUZZOLIN | ADDRESS REDACTED | | | AAVE 0.00461567977078625<br>ADA 0.28195836367303<br>BTC 0.000357132963411057<br>CEL 1.53203877017393<br>DASH 0.104848944595039<br>DOT 0.0492136554850207<br>ETH 0.000243542040626234<br>LTC 0.00604307125495539<br>XLM 318.900021802276 | | |
| 3.1.045328 | ANTHONY DACOSTA | ADDRESS REDACTED | | | BTC 0.0261569576357086<br>SNX 10.0851994931617 | | |
| 3.1.045329 | ANTHONY DADA | ADDRESS REDACTED | | | BTC 0.249245161461237<br>CEL 873.835262119928<br>ETH 11.03815216 | | |
| 3.1.045330 | ANTHONY DAGATA | ADDRESS REDACTED | | | CEL 1.06368046086517<br>XLM 0.820403244837907<br>XRP 225.708666627401 | | |
| 3.1.045331 | ANTHONY DAMIANO | ADDRESS REDACTED | | | BTC 0.000002333145456694 | | |
| 3.1.045332 | ANTHONY DANELLA | ADDRESS REDACTED | | | BTC 0.000000000790286107<br>CEL 0.0119427576239336<br>USDC 216.568610204609 | | |
| 3.1.045333 | ANTHONY DANIELS | ADDRESS REDACTED | | | BTC 0.00653670196162348 | | |
| 3.1.045334 | ANTHONY DANNA | ADDRESS REDACTED | | | BTC 0.00112438780778325 | | |
| 3.1.045335 | ANTHONY DARNELL IVERY | ADDRESS REDACTED | | | AVAX 1.00208493297599<br>BTC 0.00415459179089427<br>MATIC 33.7608172774544 | | |
| 3.1.045336 | ANTHONY DARWIN | ADDRESS REDACTED | | | ADA 814.627395386726<br>BTC 0.0244961696777522<br>ETH 0.000063827801940721<br>LINK 15.6225212683865<br>MATIC 1117.80461621255<br>SNX 12.1128293321038<br>XLM 5493.00126331181 | AVAX 4.69881 | |
| 3.1.045337 | ANTHONY DASCENZO | ADDRESS REDACTED | | | BTC 0.000036631731244531<br>MANA 0.0930140803137452 | | |
| 3.1.045338 | ANTHONY DAUGHTRY | ADDRESS REDACTED | | | CEL 1.11717218666656 | | |
| 3.1.045339 | ANTHONY DAUGUSTINE | ADDRESS REDACTED | | | AVAX 0.00679617033541977<br>BTC 0.0151747207901731<br>ETH 2.31847068537222 | | |
| 3.1.045340 | ANTHONY DAVENPORT | ADDRESS REDACTED | | | CEL 0.000900354784765506 | | |
| 3.1.045341 | ANTHONY DAVID DE SOUSA | ADDRESS REDACTED | | | BTC 0.0626301148652594 | | |
| 3.1.045342 | ANTHONY DAVID PUHL | ADDRESS REDACTED | | | BTC 0.012992930938624<br>ETC 0.00219951176841124<br>ETH 0.155481421378084<br>USDC 1.73288585441615 | BTC 0.000000009532073977<br>USDC 0.00607283813525038 | |
| 3.1.045343 | ANTHONY DAVIDSON | ADDRESS REDACTED | | | BTC 0.000009436570407132<br>XLM 8.7642311190159 | | |
| 3.1.045344 | ANTHONY DAVIDSON | ADDRESS REDACTED | | | BTC 0.0190301190774287 | BTC 0.00733002 | |
| 3.1.045345 | ANTHONY DAVIES | ADDRESS REDACTED | | | BTC 0.0326689839344045<br>CEL 0.0413256509142406<br>DOT 0.000263674095438749<br>ETH 1.0525804575257<br>LTC 0.000019706706275492<br>USDC 0.193163080406492<br>USDT ERC20 1.08575181093467 | | |
| 3.1.045346 | ANTHONY DAVILA | ADDRESS REDACTED | | | ADA 362.369951486273<br>BTC 0.000000746554652235<br>ETH 0.000077591634995823 | | |
| 3.1.045347 | ANTHONY DAVIS | ADDRESS REDACTED | | | BTC 0.0132707984075843<br>MATIC 0.161280269603559<br>USDC 0.112013574286056 | | |
| 3.1.045348 | ANTHONY DAVIS | ADDRESS REDACTED | | | ETH 0.00156325491162739 | | |
| 3.1.045349 | ANTHONY DAVIS | ADDRESS REDACTED | | | 1INCH 51.8975358045224<br>AVAX 14.3478175468538<br>BAT 995.863982878194<br>BTC 0.339315831831488<br>DASH 1.81098536442945<br>DOT 56.052675775563<br>MCDAI 10817.524865347<br>XLM 980.803895994752<br>XRP 189.810029 | 1INCH 117.75<br>AVAX 0.838177505756477<br>MCDAI 420 | |
| 3.1.045350 | ANTHONY DAWSON | ADDRESS REDACTED | | | BTC 0.0493983498447214<br>CEL 0.163832627801473<br>ETH 0.00856732973066393<br>TGBP 391.363523511039 | | |
| 3.1.045351 | ANTHONY DAWSON | ADDRESS REDACTED | | | BTC 0.000875468376247251<br>TUSD 799.104155970643 | | |
| 3.1.045352 | ANTHONY DAY | ADDRESS REDACTED | | | BTC 0.00000000506959314<br>CEL 0.0497711914407458<br>USDC 2.564 | | |
| 3.1.045353 | ANTHONY DE ABREU | ADDRESS REDACTED | | | ADA 111.721106964301<br>AVAX 1.40878225448918<br>BTC 0.0121060627179405<br>CEL 0.0174962960246578<br>DOT 7.8289237196087<br>ETH 1.29464670557282<br>MATIC 106.082779605528 | | |
| 3.1.045354 | ANTHONY DE AMORIM | ADDRESS REDACTED | | | ADA 21.2685939408741<br>BTC 0.00257232805137889<br>CEL 2.93744217502771<br>DASH 0.176162933327678<br>DOT 1.12859431219342<br>ETH 0.117391574363268<br>LTC 0.0854069765042546<br>MATIC 89.2213563528821<br>SOL 0.664517927051473<br>USDC 41.7522428748818<br>XRP 25.1826973428251 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.045355 | ANTHONY DE BOER | ADDRESS REDACTED | | | BTC 0.000000796777758543<br>CEL 0.00189085035729472<br>LINK 0.00417025950915629<br>MATIC 5.14114175776367<br>XRP 0.154104441529325 | | |
| 3.1.045356 | ANTHONY DE LOS SANTOS | ADDRESS REDACTED | | | BTC 0.0000413449197873159<br>ETH 0.000058502392455448<br>SOL 0.00315180235258906<br>USDC 1.97232632607904 | BTC 0.000000003984318817<br>SOL 0.000000000456490302<br>USDC 0.000000897588662528 | |
| 3.1.045357 | ANTHONY DE MACEDO | ADDRESS REDACTED | | | BTC 0.00123572104179691<br>CEL 0.510277844138661<br>DOT 0.000000000070679541 | | |
| 3.1.045358 | ANTHONY DE MARCO | ADDRESS REDACTED | | | ADA 0.426161017935408<br>AVAX 0.00107158867387191<br>BTC 0.000190651859532652<br>ETH 0.000348887622880237<br>LINK 0.0311686209871558<br>LTC 0.000860065018255576<br>SOL 0.00659256342296541<br>USDC 0.00384167991889315<br>XLM 0.116670542276569 | BTC 0.000000002297120497<br>ETH 0.00000204<br>USDC 2.19268956780495 | |
| 3.1.045359 | ANTHONY DE MEY | ADDRESS REDACTED | | | AAVE 0.670720996913306<br>BTC 0.0842581193179314<br>CEL 57.1141776802006<br>DOT 51.2774976638881<br>ETH 0.551681160620926<br>LINK 7.59269565464068<br>MATIC 917.606227359577 | | |
| 3.1.045360 | ANTHONY DE MONROY | ADDRESS REDACTED | | | BTC 0.000135769149242696<br>SGB 685.632933641041<br>XRP 22.1388693203011 | | |
| 3.1.045361 | ANTHONY DE PREZZO | ADDRESS REDACTED | | | ADA 1148.41110078711<br>BTC 0.00125434783718795<br>CEL 839.302631423228<br>DOT 571.764046109978<br>ETH 0.4347<br>USDC 35<br>XRP 1580.12694062591 | | |
| 3.1.045362 | ANTHONY DE RUEDA | ADDRESS REDACTED | | | USDC 57.1755260329347 | | |
| 3.1.045363 | ANTHONY DE VINCENTIIS | ADDRESS REDACTED | | | BTC 0.000000001339228779<br>CEL 7.67522852546187 | | |
| 3.1.045364 | ANTHONY DEAL | ADDRESS REDACTED | | | BTC 0.0000045723204156 68<br>ETH 0.000053406362270705<br>SNX 0.0825948628845667<br>USDC 0.242497789367585<br>XRP 0.00000021770604332 | BTC 0.000000007819637245<br>USDC 0.000000305275168751 | |
| 3.1.045365 | ANTHONY DEANGELO | ADDRESS REDACTED | | | BTC 0.00000127226835575<br>DOT 0.0109483341890863<br>MATIC 0.088550322055634<br>SOL 0.00202167075578037<br>USDC 0.00976383799086846 | | |
| 3.1.045366 | ANTHONY DEANGELO | ADDRESS REDACTED | | | BTC 0.230262376719694<br>DOT 3.65322583400779<br>ETH 0.0172860317336864<br>MATIC 66.0654590459683<br>USDC 1527.75168911603 | | |
| 3.1.045367 | ANTHONY DEBELLO | ADDRESS REDACTED | | | CEL 1.15344576521871<br>DASH 0.000912551393366277<br>ETC 0.0117848210238476<br>ETH 0.000029887036680545<br>SGB 0.456511468136392<br>XLM 2.01522266811354<br>XRP 0.000000080426957263 | | |
| 3.1.045368 | ANTHONY DEBETS | ADDRESS REDACTED | | | ADA 0.000000708616105502<br>BTC 0.0193135581752884<br>CEL 323.062063445308<br>DOGE 2427.56286797774<br>ETH 1.17788919549051 | | |
| 3.1.045369 | ANTHONY DECARVALHO | ADDRESS REDACTED | | | USDC 107.6328029662 | | |
| 3.1.045370 | ANTHONY DECICCO | ADDRESS REDACTED | | | BTC 0.000849534805169528<br>USDC 4202.43394287929 | | |
| 3.1.045371 | ANTHONY DECONTI | ADDRESS REDACTED | | | BTC 0.0190189578842469 | | |
| 3.1.045372 | ANTHONY DEFABIIS | ADDRESS REDACTED | | | BTC 0.00000000382047523439999 | | |
| 3.1.045373 | ANTHONY DEGENNARO | ADDRESS REDACTED | | | BTC 0.0526754513531365<br>CEL 6.48376612921504<br>ETH 0.819312341408536<br>MCDAI 30 | | |
| 3.1.045374 | ANTHONY DEGIORGIO | ADDRESS REDACTED | | | BTC 0.000001642669823157<br>ETH 0.000002610880286964 99<br>LTC 0.000013375254946865<br>USDT ERC20 9.00090511276713 | LTC 0.000000000585605615 | |
| 3.1.045375 | ANTHONY DEGIORGIO | ADDRESS REDACTED | | | ETH 0.000612187750573559 | | |
| 3.1.045376 | ANTHONY DEILHES | ADDRESS REDACTED | | | BNB 0.00168373596001768<br>BTC 0.000001868700521879<br>CEL 0.476261757590577<br>USDT ERC20 0.441988648008548 | | |
| 3.1.045377 | ANTHONY DEITA JR | ADDRESS REDACTED | | | ADA 389.48082699533<br>AVAX 7.71984611985944<br>BTC 0.0386788992034399<br>ETH 0.160662733242553<br>MATIC 409.565371092754 | AVAX 12.12<br>BTC 0.00619223 | |
| 3.1.045378 | ANTHONY DELANEY | ADDRESS REDACTED | | | BTC 0.0251960571859181<br>ETH 2.68823913257193 | | |
| 3.1.045379 | ANTHONY DELBECQ | ADDRESS REDACTED | | | BCH 0.00706034522177621<br>BTC 0.000637804297137135<br>CEL 12.37474759422<br>DASH 0.0043404902541706<br>LTC 0.0118807301670711 | | |
| 3.1.045380 | ANTHONY DELCOURT | ADDRESS REDACTED | | | BNB 0.000000005618320609<br>BTC 0.000000001877974303<br>CEL 2.11980942500848 | | |
| 3.1.045381 | ANTHONY DELCOURT | ADDRESS REDACTED | | | BTC 0.000001461843679746<br>CEL 1.08561483334851<br>ETH 0.000465625007319657 | | |
| 3.1.045382 | ANTHONY DELEGGE | ADDRESS REDACTED | | | BTC 0.0599484447388856<br>ETH 0.389370593925175 | ETH 0.156143590038176 | |
| 3.1.045383 | ANTHONY DELEON | ADDRESS REDACTED | | | ADA 1.43979721809595<br>BTC 0.000000917797678634<br>ETH 0.000000148993024896<br>LTC 0.000672426442066222<br>MANA 0.00982304995216123<br>MATIC 0.596339069364846<br>USDC 0.227239582857484 | ADA 0.00308866353735333<br>LTC 1.43504364918327<br>MANA 0.00814234801923044<br>MATIC 0.0307899216569125<br>USDC 0.00581772935278148 | |
| 3.1.045384 | ANTHONY DELEPLACE | ADDRESS REDACTED | | | CEL 7.81706476589722 | | |
| 3.1.045385 | ANTHONY DELL'ANNA | ADDRESS REDACTED | | | BTC 0.000000004058808699<br>CEL 0.523720417980689 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.045386 | ANTHONY DELLEAUX | ADDRESS REDACTED | | | ADA 80.6900658522573<br>BTC 0.000000005860271731<br>CEL 1.87320376718029<br>ETH 0.102968381167611<br>USDT ERC20 0.000000715877480176 | | |
| 3.1.045387 | ANTHONY DELORENZO | ADDRESS REDACTED | | | ADA 415.070103778442<br>BTC 0.103866379424848<br>BUSD 3.58022138169869<br>CEL 11.6471279165038<br>ETH 1.1200251751486<br>MATIC 233.905364620421<br>MCDAI 42.3650241204518<br>SNX 0.748464514810203<br>USDC 0.619419197816587<br>USDT ERC20 1232.2185009697<br>XRP 2648.96703129547 | | |
| 3.1.045388 | ANTHONY DELP | ADDRESS REDACTED | | | BTC 0.00468864170292062 | BTC 0.00123 | |
| 3.1.045389 | ANTHONY DELUCA | ADDRESS REDACTED | | | BTC 0.000001198892914008<br>USDC 0.0501372235203577 | | |
| 3.1.045390 | ANTHONY DELUCCIA | ADDRESS REDACTED | | | BTC 0.0196593382700511 | | |
| 3.1.045391 | ANTHONY DEMARTINO | ADDRESS REDACTED | | | AAVE 0.000154519603149594<br>CEL 0.391921713216077<br>EOS 0.0103592316801234<br>ETH 0.000029898968311587<br>USDC 0.0692161995207822<br>XLM 0.104293027033703 | | AAVE 0.0158665581773799<br>CEL 0.0007<br>EOS 4.0469<br>ETH 0.000000014660489022<br>XLM 123.475892 |
| 3.1.045392 | ANTHONY DEME CARIOU | ADDRESS REDACTED | | | BNB 1.86256975<br>BTC 0.00116052362826107<br>CEL 23.3408361694201<br>MATIC 305.54825113 | | |
| 3.1.045393 | ANTHONY DEMILLARD | ADDRESS REDACTED | | | BTC 0.00131944217033606<br>MATIC 104.221506021192<br>SNX 52.0065009409207<br>XLM 631.096989977541 | | |
| 3.1.045394 | ANTHONY DEPALMA | ADDRESS REDACTED | | | ADA 173.826457746696<br>BTC 0.466491734366062<br>ETH 2.97319058001217<br>USDC 14935.0409080486 | | |
| 3.1.045395 | ANTHONY DEQUAN JR BOX | ADDRESS REDACTED | | | BTC 0.000018929297568988<br>ETH 0.000077794935978148<br>XRP 11.443854 | BTC 0.000000000508775372 | |
| 3.1.045396 | ANTHONY DESANTO | ADDRESS REDACTED | | | BTC 0.154946192559473<br>ETH 0.0227697576745116 | ETH 27.5708705353125 | |
| 3.1.045397 | ANTHONY DESANTO | ADDRESS REDACTED | | | AAVE 0.968923959349534<br>ADA 91.9727583414185<br>BCH 0.000079806889724128<br>BTC 0.0457771072158597<br>ETH 1.85712750112451<br>LINK 10.6915556687009<br>MATIC 498.94993779066<br>SNX 3.63372516215592<br>USDC 0.000014862715132611<br>XLM 0.161133413415507<br>XRP 0.000000009976770691 | | |
| 3.1.045398 | ANTHONY DESMET | ADDRESS REDACTED | | | BTC 0.00102654843483969<br>CEL 337.246799540469<br>MATIC 900.45290634229 | | |
| 3.1.045399 | ANTHONY DEUTSCH | ADDRESS REDACTED | | | BTC 0.00231476470759628<br>DOT 16.3326443698251 | | |
| 3.1.045400 | ANTHONY DEVECCHIO | ADDRESS REDACTED | | | BCH 0.00492148648847885<br>BTC 0.00140682995945958<br>LTC 0.0379067559666937<br>USDC 289.20123641605 | BTC 0.00019766 | BCH 0.0001438 |
| 3.1.045401 | ANTHONY DEVELLANO | ADDRESS REDACTED | | | XRP 514.347509983902 | | |
| 3.1.045402 | ANTHONY DEWEESE | ADDRESS REDACTED | | | BSV 0.00127393825032196<br>BTC 0.00042817152464369<br>MATIC 0.205068859706418 | BTC 0.000000924619539907 | |
| 3.1.045403 | ANTHONY DEYMIER | ADDRESS REDACTED | | | CEL 21.4494281528829<br>DASH 0.36968244<br>XTZ 13.245781<br>ZEC 0.21154464 | | |
| 3.1.045404 | ANTHONY DI CICCO | ADDRESS REDACTED | | | BTC 0.000806822862387635<br>ETH 1.54612956606946 | | |
| 3.1.045405 | ANTHONY DI TULLIO MANRIQUE | ADDRESS REDACTED | | | ADA 9.057971<br>BTC 0.00200960863465186<br>CEL 0.134885851288593<br>ETC 0.942095633282525<br>ETH 0.0495885710163833<br>LTC 0.000512038303937735 | | |
| 3.1.045406 | ANTHONY DIAB | ADDRESS REDACTED | | | BTC 0.00449329<br>CEL 18.8206227762964 | | |
| 3.1.045407 | ANTHONY DIAS | ADDRESS REDACTED | | | BTC 0.000403657003502685 | | |
| 3.1.045408 | ANTHONY DIAZ | ADDRESS REDACTED | | | ADA 2440.68357714148<br>DOT 17.6398051898702<br>ETH 3.23838717219098 | | |
| 3.1.045409 | ANTHONY DIAZ | ADDRESS REDACTED | | | CEL 1.06742629352068 | | |
| 3.1.045410 | ANTHONY DIBERARDO | ADDRESS REDACTED | | | BNB 0.00207225025518405<br>BTC 0.000002924773691942<br>CEL 36.8304485664703<br>ETH 0.000165413458561536<br>XLM 0.35218879673101 | | |
| 3.1.045411 | ANTHONY DIBSY | ADDRESS REDACTED | | | BAT 0.0104696447473878<br>BTC 0.0413502520077786<br>ETC 5.16481917788731<br>LTC 31.0810691392282<br>MATIC 9.94004252900427<br>XLM 10169.4484206173 | | |
| 3.1.045412 | ANTHONY DICKINSON | ADDRESS REDACTED | | | BTC 0.0047369842776473<br>XLM 407.180922137124 | | |
| 3.1.045413 | ANTHONY DIGIUSEPPE | ADDRESS REDACTED | | | ADA 3.46266029460644<br>DASH 0.014234729788495<br>ETC 0.081871538968359<br>ETH 0.0488006307492586<br>KNC 580.647467705129<br>LTC 0.00851897087486279 | | |
| 3.1.045414 | ANTHONY DIGNAZIO | ADDRESS REDACTED | | | ADA 119.870254<br>BTC 0.033286230782666<br>CEL 30.506952431388<br>DOT 15.71571557<br>ETH 0.43027121<br>LUNC 12.104232 | | |
| 3.1.045415 | ANTHONY DIIULIO | ADDRESS REDACTED | | | BTC 0.00551017744659073<br>GUSD 0.9901975577505<br>USDC 0.41163799771293<br>XLM 0.0101243377149782 | | |
| 3.1.045416 | ANTHONY DILEMME | ADDRESS REDACTED | | | AAVE 1.29179973998333<br>BTC 0.364624397965312<br>ETH 2.76972018529382<br>USDC 8439.06646378092 | | |
| 3.1.045417 | ANTHONY DILEONARDO | ADDRESS REDACTED | | | BTC 0.0025942929583819 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.045418 | ANTHONY DIMITROV | ADDRESS REDACTED | | | BTC 0.00128808609448902<br>ETH 0.540434786602608 | | |
| 3.1.045419 | ANTHONY DINUNZIO | ADDRESS REDACTED | | | USDC 274.361774887361 | | |
| 3.1.045420 | ANTHONY DIONISIO | ADDRESS REDACTED | | | BTC 0.0000162162693060399<br>CEL 406.846050493388<br>ETH 0.000199603686980229<br>USDC 1.3931563629002 | | |
| 3.1.045421 | ANTHONY DIPRIZIO | ADDRESS REDACTED | | | BTC 3.40123439561686<br>ETH 31.213124331809<br>GUSD 87.4600388840041 | | |
| 3.1.045422 | ANTHONY DIQUARTO | ADDRESS REDACTED | | | ETH 0.000139239727672279 | | |
| 3.1.045423 | ANTHONY DIRINDIN | ADDRESS REDACTED | | | BTC 0.000034519318844481<br>CEL 0.014915179875944<br>DOT 0.014057101235279<br>ETH 0.000923567593152683<br>LUNC 0.00831127746419937 | | |
| 3.1.045424 | ANTHONY DISANTI | ADDRESS REDACTED | | | BTC 0.00074314251003375<br>ETH 0.0327646766849156 | | BTC 0.00000000041848113 |
| 3.1.045425 | ANTHONY DISERAFINO | ADDRESS REDACTED | | | BTC 0.00102343468862187<br>ETH 1.75526463140268<br>MATIC 778.167526638729 | | |
| 3.1.045426 | ANTHONY DIXON | ADDRESS REDACTED | | | ADA 1914.5986521001<br>BTC 0.00118837036880462<br>ETH 9.34767066935052<br>MATIC 325.648372640437<br>SOL 7.76998284280517<br>USDC 2.50275431317547 | | |
| 3.1.045427 | ANTHONY DIXON | ADDRESS REDACTED | | | BTC 0.00609443919585813<br>CEL 3596.48884948926<br>SGB 178.876966973161<br>XRP 1657.700503 | | |
| 3.1.045428 | ANTHONY DO | ADDRESS REDACTED | | | ADA 360.022273730128<br>BTC 0.000951193173283456<br>ETH 1.04139977581203<br>LINK 17.737832568215<br>UNI 28.5981524660959 | ADA 228.238478<br>LINK 13.52382325<br>UNI 13.15412903 | |
| 3.1.045429 | ANTHONY DOAN | ADDRESS REDACTED | | | BTC 0.224626019750233<br>ETH 0.378052486643617<br>USDC 10.5052469873069 | | |
| 3.1.045430 | ANTHONY DOCQUIER | ADDRESS REDACTED | | | ADA 134.024087<br>BTC 0.039682649120441<br>CEL 66.3306070730766<br>ETH 0.528447652723391<br>LTC 3.00154782011044 | | |
| 3.1.045431 | ANTHONY DOHERTY | ADDRESS REDACTED | | | ADA 2116.72215407897<br>BSV 1.01651525081964<br>BTC 0.0276735098102887<br>ETC 1.04836419481941<br>ETH 2.43215660638855<br>LTC 0.000332789968793914<br>MATIC 0.740485328702975<br>SNX 27.2743532303378<br>XLM 9728.48878075062 | | |
| 3.1.045432 | ANTHONY DOLLAR | ADDRESS REDACTED | | | CEL 1.08286692080721<br>SGB 1.77303766378036<br>XRP 11.8496826007154 | | |
| 3.1.045433 | ANTHONY DONISI | ADDRESS REDACTED | | | BTC 0.0000227100101280349<br>ETH 0.000201435993450812<br>USDC 22.7598488487497<br>USDT ERC20 0.788353191418542 | USDC 0.000000928121330793 | |
| 3.1.045434 | ANTHONY DORLEAC | ADDRESS REDACTED | | | AAVE 0.00248796737379107<br>BAT 0.100587615599497<br>EOS 0.0422254797842315<br>ETH 0.000000659742772721999<br>LINK 0.0188303755253433<br>LTC 0.00256267529547189 | | |
| 3.1.045435 | ANTHONY D'ORONZO | ADDRESS REDACTED | | | BTC 0.0394244989440212 | | |
| 3.1.045436 | ANTHONY DOSWELL | ADDRESS REDACTED | | | AAVE 1.03296999627189<br>BTC 0.00322857189527299<br>LTC 0.00135004632739543<br>SNX 51.7925364851229<br>SOL 1.01270776080761<br>ZEC 1.09049325548463 | | |
| 3.1.045437 | ANTHONY DOUCOULIAGOS | ADDRESS REDACTED | | | BNB 0.00167999091957083<br>BSV 0.05704293<br>BTC 0.00366393034462197<br>CEL 0.0466139510249068<br>USDC 3.63856503433097<br>XLM 0.0237123484450061 | | |
| 3.1.045438 | ANTHONY DOUGHTY | ADDRESS REDACTED | | | CEL 54.0555303318331<br>XRP 0.0231085519452363 | | |
| 3.1.045439 | ANTHONY DOUGLAS | ADDRESS REDACTED | | | AVAX 40.7251063265311<br>BTC 0.136628752249655<br>ETH 3.05470844252929<br>LUNC 71.7471393715404 | | |
| 3.1.045440 | ANTHONY DOUGLAS | ADDRESS REDACTED | | | BTC 0.375128479087537<br>XLM 639.72108951089 | | |
| 3.1.045441 | ANTHONY DOWDELL | ADDRESS REDACTED | | | BTC 0.056757288499789 | | |
| 3.1.045442 | ANTHONY DRAFT | ADDRESS REDACTED | | | BTC 0.0629557979560415 | | BTC 0.00330786 |
| 3.1.045443 | ANTHONY DRAPER | ADDRESS REDACTED | | | BTC 0.0037410914931773<br>CEL 51.6297901310262 | | |
| 3.1.045444 | ANTHONY DRIMONES | ADDRESS REDACTED | | | ADA 431.95784732278<br>BTC 0.00870807386235946<br>CEL 1194.80438810671<br>ETH 1.21418962046649<br>GUSD 6195.55804352101<br>LTC 2.48712426014564<br>USDC 1092.73791023296<br>XLM 1093.41315871739<br>ZEC 1.20847181500985 | | |
| 3.1.045445 | ANTHONY DRUIVENTAK | ADDRESS REDACTED | | | ADA 13344.8466825368<br>BTC 0.0183433189023769<br>CEL 276.238065889522<br>EOS 104.42408807244<br>ETH 9.4765103743389<br>USDT ERC20 47.6766478551899<br>XRP 10961.2356603728 | | |
| 3.1.045446 | ANTHONY DRUMMER | ADDRESS REDACTED | | | BTC 0.0569049945477356<br>DOT 31.526723803948<br>ETH 0.114008345095276<br>LINK 13.8774025012341 | DOT 3.672 | |
| 3.1.045447 | ANTHONY DSOUZA | ADDRESS REDACTED | | | BTC 0.00000002442027316<br>CEL 5.76451622904127<br>USDC 1<br>USDT ERC20 1.2 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.045448 | ANTHONY DUANE ADAMS | ADDRESS REDACTED | | | AAVE 0.0568846573430375<br>ADA 73.0878699060504<br>AVAX 326.861488517315<br>BTC 0.0324172244874138<br>ETH 97.439256112015<br>LINK 4065.2659794788<br>LUNC 0.000000701409635786<br>MATIC 164.498448787063<br>SNX 10.5836075938929<br>USDC 4941.02520694219 | | LUNC 236.090348525315<br>USDC 0.23 |
| 3.1.045449 | ANTHONY DUARTE | ADDRESS REDACTED | | | BTC 0.00002359395143558<br>USDC 0.328175897072984 | | |
| 3.1.045450 | ANTHONY DUBÉ | ADDRESS REDACTED | | | AAVE 0.000803422865090863<br>BTC 0.00001979385480548<br>BUSD 0.0015885718238456<br>CEL 3.68628511090365<br>DOT 0.0347910361957414<br>ETH 0.000000712659533637<br>LINK 0.0073178416785391<br>MATIC 0.766447530001717<br>USDC 2.93094824958528 | | |
| 3.1.045451 | ANTHONY DUCHENNE--BROUILLET | ADDRESS REDACTED | | | CEL 0.0744210176600119<br>SNX 0.0230565581016064 | | |
| 3.1.045452 | ANTHONY DUFOUR | ADDRESS REDACTED | | | BTC 0.000561051329981861<br>MANA 0.012799207254647<br>XTZ 8.60145623964679 | | |
| 3.1.045453 | ANTHONY DUMONTOUX | ADDRESS REDACTED | | | ADA 1.20969376394912<br>BTC 0.0067133145866453<br>BUSD 0.00378109538572537<br>CEL 0.174218210749345<br>ETH 0.000674349269550461<br>USDC 0.0646187362807505<br>USDT ERC20 0.176162940081817 | | |
| 3.1.045454 | ANTHONY DUNCAN | ADDRESS REDACTED | | | XLM 54.8495404058656 | | |
| 3.1.045455 | ANTHONY DUNCAN | ADDRESS REDACTED | | | USDC 0.00985232758888023 | | |
| 3.1.045456 | ANTHONY DUNN | ADDRESS REDACTED | | | BTC 0.000003712633060561<br>XLM 0.128296676431719 | | |
| 3.1.045457 | ANTHONY DUONG | ADDRESS REDACTED | | | MATIC 1.50850740009119 | | |
| 3.1.045458 | ANTHONY DUPONT | ADDRESS REDACTED | | | BTC 0.00896494571474848 | | |
| 3.1.045459 | ANTHONY DUPRE | ADDRESS REDACTED | | | CEL 0.0419390138851926<br>USDC 3067.64769954273 | | |
| 3.1.045460 | ANTHONY DUPRÉ | ADDRESS REDACTED | | | CEL 0.732017164937074<br>DOT 0.0129109913193062<br>ETH 0.0000600026721397679<br>MATIC 0.00000011347707141<br>SNX 0.000000299242731227 | | |
| 3.1.045461 | ANTHONY DURA | ADDRESS REDACTED | | | BTC 0.000033898681686594<br>XRP 3311.61748916354 | | |
| 3.1.045462 | ANTHONY DYBIK | ADDRESS REDACTED | | | BTC 0.000323424757887082<br>USDC 102.730082857485 | | |
| 3.1.045463 | ANTHONY E SCRIMA JR | ADDRESS REDACTED | | | BTC 0.000004083891445618<br>ETH 0.000495916335030969<br>USDT ERC20 0.022376672970655 | BTC 0.000000009642473174<br>USDT ERC20 32.5138534988338 | |
| 3.1.045464 | ANTHONY EARL | ADDRESS REDACTED | | | BAT 0.0575500363755015<br>BTC 0.000001053848593074<br>MATIC 0.115592843868605<br>SNX 0.475530645394562<br>UNI 0.00258493877742499<br>USDC 0.176368801510663<br>USDT ERC20 1.83115102467063 | BAT 383.358862323471<br>BTC 0.00110535565838783<br>MATIC 109.001368447629<br>SNX 236.363129833865<br>UNI 6.95557762618422<br>USDC 510.850373651017<br>USDT ERC20 0.00000020987116869 | |
| 3.1.045465 | ANTHONY EASTIN | ADDRESS REDACTED | | | SNX 0.394163864250623<br>USDC 14.4840256670307 | | |
| 3.1.045466 | ANTHONY EBRIGHT | ADDRESS REDACTED | | | BTC 0.0130121124431124<br>ETH 0.173781744502097<br>GUSD 0.458141783251968<br>USDC 0.632738064103146 | GUSD 0.00169707094079876<br>USDC 0.000000385395801134 | |
| 3.1.045467 | ANTHONY EDDISHAW | ADDRESS REDACTED | | | CEL 0.224826617729595<br>XRP 13.396701 | | |
| 3.1.045468 | ANTHONY EDWARD MANNARINO | ADDRESS REDACTED | | | ADA 1.84527132115012<br>BTC 1.48364820396366<br>CEL 0.379511044872215<br>DOT 134.11743544695<br>ETH 6.24217201407514<br>LINK 0.0537706021857758<br>MATIC 9559.71781168798<br>USDC 127.82216611247 | USDC 0.00744908335245596 | |
| 3.1.045469 | ANTHONY EDWARD PRINGLE | ADDRESS REDACTED | | | BTC 0.0113377961185408 | | |
| 3.1.045470 | ANTHONY EDWARDS | ADDRESS REDACTED | | | CEL 2.19636304600661<br>ETH 0.210926155535997<br>MCDAI 40 | | |
| 3.1.045471 | ANTHONY EGBE | ADDRESS REDACTED | | | BTC 0.000843245876421779<br>DOT 1.10658009513231<br>ETH 0.0152602840506594<br>LUNC 0.000000718819836541<br>MATIC 3.23101628734172<br>SOL 0.706024906605762<br>USDC 94.9896457782608 | | |
| 3.1.045472 | ANTHONY EGELN JR | ADDRESS REDACTED | | | BTC 0.00166524897028711<br>USDC 1061.70188171357 | | |
| 3.1.045473 | ANTHONY EHLE | ADDRESS REDACTED | | | AAVE 0.778718347331864<br>BAT 0.0000000000119620159999999<br>BCH 0.000000001595810546<br>BNT 7.99822551427687<br>BSV 0.000000002804334728<br>BTC 0.0200701045472875<br>COMP 0.000000000005756799<br>DASH 0.000000007231734696<br>DOT 0.000000000001740289<br>EOS 28.6275534939034<br>ETC 0.000000000050578889<br>ETH 0.975427710421922<br>KNC 0.000000000008746878<br>LINK 0.000000056581312069<br>LTC 0.000000085514552576<br>MANA 0.000000000001406838<br>MATIC 1026.56587577806<br>MCDAI 0.0000000000062908429999999<br>OMG 0.000000016210814644<br>SGB 47.5645325006798<br>SNX 3.59347353618607<br>UMA 0.000000003848161067<br>UNI 0.000003345562862242<br>XLM 0.0000000007699215679999999<br>XRP 0.000000332961820814<br>ZEC 0.000000003832114302<br>ZRX 0.000000060002897552 | BAT 0.00120380546445715<br>BCH 0.000012714503029488<br>BSV 0.0731313496446944<br>COMP 0.000191033463787419<br>DASH 0.000042173880062866<br>DOT 0.0122541979755589<br>ETC 0.00102076807852671<br>KNC 0.0157113563499359<br>LINK 0.000329861353433725<br>LTC 0.00295621776949183<br>MANA 0.0418066341401982<br>MCDAI 0.312688408706801<br>OMG 0.000329501734719279<br>UMA 0.000384792374421418<br>UNI 0.0137216929477803<br>XLM 0.360560084112828<br>ZEC 0.000077915723033109<br>ZRX 0.00122002011848169 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.045474 | ANTHONY EIKORE | ADDRESS REDACTED | | | BTC 0.000000009518974995<br>CEL 116.466151525895<br>COMP 0.954<br>LINK 2.65<br>SGB 10.75266886<br>XRP 71.1626<br>ZEC 0.000000003723266812 | | |
| 3.1.045475 | ANTHONY EKAJEH | ADDRESS REDACTED | | | BTC 0.00106675382169599<br>CEL 3.99833324709919<br>ETH 0.0489129292243385<br>XRP 202.398976191512 | | |
| 3.1.045476 | ANTHONY EKEKWE | ADDRESS REDACTED | | | BTC 0.00571676371295723<br>CEL 7.57919178946192<br>ETH 0.037032813281296 | | |
| 3.1.045477 | ANTHONY EKOUA | ADDRESS REDACTED | | | BTC 0.00056907<br>CEL 0.555792505113546 | | |
| 3.1.045478 | ANTHONY EKWULU | ADDRESS REDACTED | | | CEL 0.00140838583244509 | | |
| 3.1.045479 | ANTHONY EL HELOU | ADDRESS REDACTED | | | BTC 0.000209144003790112 | | |
| 3.1.045480 | ANTHONY ELIA | ADDRESS REDACTED | | | AAVE 0.0997795467840075<br>BTC 0.00779205182870475<br>CEL 36.8008793946194<br>COMP 0.0625930039058176<br>ETH 0.72405197880793<br>MATIC 74.2709001119879<br>USDC 327.463172779212 | | |
| 3.1.045481 | ANTHONY ELIA | ADDRESS REDACTED | | | LTC 0.00000695 | | |
| 3.1.045482 | ANTHONY ELISHA POLLARD | ADDRESS REDACTED | | | BTC 0.000010596805629854<br>ETH 0.0149751067713595 | BTC 0.0100608238661123<br>SOL 0.000008451 | |
| 3.1.045483 | ANTHONY ELKINGTON | ADDRESS REDACTED | | | BNB 0.0250874479615772<br>BTC 0.330484448059752<br>CEL 886.986647054661<br>ETH 9<br>LTC 3.50055757268241<br>USDC 0.007253 | | |
| 3.1.045484 | ANTHONY ELLIOTT | ADDRESS REDACTED | | | BTC 0.166054397296651<br>CEL 1.10116907881457 | | |
| 3.1.045485 | ANTHONY ELLIOTT | ADDRESS REDACTED | | | USDC 0.0452913562749318 | | |
| 3.1.045486 | ANTHONY ELLIS | ADDRESS REDACTED | | | BTC 0.00289591122475347<br>ETH 0.00548808458214376<br>LUNC 27.1832182416405<br>PAX 62.433687023565<br>USDC 72.517600539435 | PAX 0.000032048418845753<br>USDC 0.000400325482371106 | |
| 3.1.045487 | ANTHONY ELLS | ADDRESS REDACTED | | | ETH 0.000155277710634055 | | |
| 3.1.045488 | ANTHONY ELMORE | ADDRESS REDACTED | | | 1INCH 0.851041708528193<br>AAVE 8.30754424022687<br>ADA 16.1703483431806<br>AVAX 34.7462773940536<br>BAT 0.0924783323587109<br>BCH 0.00000083738899297<br>BNT 141.693195421166<br>BTC 0.100726186429603<br>COMP 1.08801276755047<br>DASH 2.45373625211379<br>DOGE 2.95002689530277<br>DOT 0.102331203419721<br>EOS 122.943854645702<br>ETC 17.8532938378537<br>ETH 1.01632137709099<br>KNC 0.00290308064446275<br>LINK 124.36997830387<br>LTC 15.9484421985574<br>MANA 0.000018117132989103<br>MATIC 0.428708012269099<br>OMG 23.1957633600475<br>SNX 365.945813226251<br>SOL 1.03155225238987<br>SUSHI 594.699767355263<br>UMA 14.1960314638172<br>UNI 21.067920217624<br>USDC 1.01111981311551<br>XLM 0.0559308079562046 | BCH 0.000000002913473644<br>BTC 0.00997781682407439<br>USDC 5.06531124342703 | |
| 3.1.045489 | ANTHONY ELTOUKHY | ADDRESS REDACTED | | | BTC 0.00114159015043961<br>ETH 0.0149671950400471<br>LINK 0.277145556647368<br>MATIC 7934.63696481168 | | |
| 3.1.045490 | ANTHONY EMANUEL GUDDEMI | ADDRESS REDACTED | | | BTC 0.145504839084446<br>CEL 11985.3277745344<br>DASH 1.02350256<br>MCDAI 100<br>USDC 0.306096 | | |
| 3.1.045491 | ANTHONY EMBERGER | ADDRESS REDACTED | | | BTC 0.266686524631005<br>USDT ERC20 0.625682144270729 | USDT ERC20 0.000000685238824132 | |
| 3.1.045492 | ANTHONY ENDERLIN | ADDRESS REDACTED | | | BTC 0.000002079287394815<br>CEL 0.237403077795192 | | |
| 3.1.045493 | ANTHONY ENGER | ADDRESS REDACTED | | | ETH 0.0388007950735159<br>LTC 1.06836034753965 | | |
| 3.1.045494 | ANTHONY ENGLAND | ADDRESS REDACTED | | | ADA 174.337857689832<br>BTC 0.000007732851230654<br>ETH 0.00289957535989397<br>SGB 77.5311218351446<br>USDC 0.00714887768049838<br>XLM 1082.55792900116<br>XRP 1011.3715626512 | | |
| 3.1.045495 | ANTHONY ENRIQUEZ | ADDRESS REDACTED | | | ADA 0.40001256288114<br>BTC 0.000001309248965656<br>CEL 0.0483605073868876<br>DOT 0.0237247557350757<br>USDT ERC20 0.161157316930768 | | |
| 3.1.045496 | ANTHONY ENRIQUEZ | ADDRESS REDACTED | | | BAT 0.820193322776663<br>BTC 0.00136481734681306<br>COMP 0.00665674119008514<br>EOS 3.78113085249546<br>LINK 0.0208590285657662<br>LTC 0.000262169181114184<br>MANA 0.0156361756169069<br>MATIC 0.858576418023999<br>OMG 0.000923059453357416<br>SGB 157.467389544849<br>SNX 0.0203249346779471<br>UNI 0.041693129125406<br>XLM 0.325967692876772<br>XRP 0.000000682950957561<br>ZRX 0.541680635854421 | | |
| 3.1.045497 | ANTHONY EOVALDI | ADDRESS REDACTED | | | BTC 0.00100516660363762<br>USDC 2342.30865665779 | | |
| 3.1.045498 | ANTHONY EPEFANIO | ADDRESS REDACTED | | | BTC 0.000401473916008855<br>CEL 317.408715403685<br>ETH 0.012184744660395<br>USDC 0.242612123413843 | | |
| 3.1.045499 | ANTHONY EPIE | ADDRESS REDACTED | | | ETH 0.256628760556564 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.045500 | ANTHONY ERCOLANI | ADDRESS REDACTED | | | BTC 0.00000111606555749<br>USDC 1.02225960436903 | | |
| 3.1.045501 | ANTHONY ERICSON | ADDRESS REDACTED | | | ADA 0.000000775524407182<br>BTC 0.000000001223452598<br>CEL 174.372447971112<br>DOT 0.000000000083518749<br>ETH 0.91536511505174<br>SNX 26.2180793791128<br>SOL 43.7727785067623 | | |
| 3.1.045502 | ANTHONY ERIK J IDE | ADDRESS REDACTED | | | AAVE 0.00761321196077639<br>ADA 0.00532245239658973<br>BTC 0.000211542178815692<br>CEL 0.0112887313048537<br>LUNC 46.0535806097705<br>SNX 0.185986808561571<br>USDC 0.210616121603536 | | |
| 3.1.045503 | ANTHONY ERIKSEN | ADDRESS REDACTED | | | ADA 11.3730085958851<br>BTC 0.000001756463065951<br>DOT 4.92525108903284<br>MATIC 35.3985044084923 | | |
| 3.1.045504 | ANTHONY ERNEST PARR | ADDRESS REDACTED | | | AAVE 0.00001887381490816<br>ADA 0.000863032394160818<br>BTC 0.480919420606417<br>CEL 8736.73720672364<br>DOT 0.000000000008893167<br>ETH 2.71790107513441<br>LINK 0.000164450047623471<br>LUNC 6235.66133134145<br>MATIC 0.863<br>SOL 32.0244275633106<br>UNI 0.000034040292965577<br>USDC 41.04838 | | |
| 3.1.045505 | ANTHONY ESCALERA | ADDRESS REDACTED | | | ADA 2.22133917707132<br>BTC 0.000012664204621809 | | |
| 3.1.045506 | ANTHONY ESCAMILLA | ADDRESS REDACTED | | | USDC 0.0188382025273581 | | |
| 3.1.045507 | ANTHONY ESCOBEDO | ADDRESS REDACTED | | | ADA 0.000133512237991094<br>BTC 0.0224640079388556<br>DOT 203.835665904093<br>ETH 4.79804718159547<br>KNC 423.275577046614<br>LINK 0.817309259267643<br>MANA 2509.75391570023<br>UNI 0.00614107469747426<br>USDT ERC20 0.0891929131098307 | ADA 0.230102600507088<br>USDT ERC20 7.17077475859175 | |
| 3.1.045508 | ANTHONY ESCUE | ADDRESS REDACTED | | | ADA 0.876274861083851<br>BTC 0.000000707322449257<br>ETH 0.000004196655010164<br>LINK 0.000050565126244442<br>MATIC 0.394403942002531 | ADA 0.000007786588685795<br>BTC 0.000000009817258913 | |
| 3.1.045509 | ANTHONY ESLAVA | ADDRESS REDACTED | | | CEL 0.05623391188531 | | |
| 3.1.045510 | ANTHONY ESPEJO | ADDRESS REDACTED | | | AAVE 7.98887578354008<br>BTC 0.0481963322182486<br>ETH 20.8496006527526<br>LINK 101.177297778742<br>MATIC 837.449844170284<br>SOL 0.440263561974313<br>USDC 1274.50365123988 | | |
| 3.1.045511 | ANTHONY ESPOSITO | ADDRESS REDACTED | | | ADA 230.277871421261<br>BTC 0.000951383580751931<br>ETH 0.461265714104101<br>LINK 3.68616209129503 | | |
| 3.1.045512 | ANTHONY ESPOSITO | ADDRESS REDACTED | | | SNX 28.2477388763877 | | |
| 3.1.045513 | ANTHONY ESTILLES | ADDRESS REDACTED | | | BTC 0.00130494878461796<br>CEL 6.83080635341585<br>SNX 19.8616962213343<br>XRP 1004.20082601247 | | |
| 3.1.045514 | ANTHONY ESTOPARE | ADDRESS REDACTED | | | BTC 0.207433045701457<br>ETH 1.16472861429291 | | |
| 3.1.045515 | ANTHONY ESTRADA | ADDRESS REDACTED | | | BTC 0.00000329302219634299<br>XLM 3.69996698854194<br>XTZ 0.0106531457550443 | BTC 0.00047612 | |
| 3.1.045516 | ANTHONY ETERNO | ADDRESS REDACTED | | | CEL 0.250146295560379 | | |
| 3.1.045517 | ANTHONY EUGENE BELL | ADDRESS REDACTED | | | BTC 0.00165914868231497<br>CEL 0.141709759787881<br>MATIC 454.459475922273 | | |
| 3.1.045518 | ANTHONY EVANS | ADDRESS REDACTED | | | BTC 0.000000625395404123<br>USDC 0.0945410959044198 | | |
| 3.1.045519 | ANTHONY EVANS | ADDRESS REDACTED | | | BTC 0.0146577924816015<br>CEL 1.11555497199168 | | |
| 3.1.045520 | ANTHONY EVERSON | ADDRESS REDACTED | | | ADA 4.89256293801013<br>BTC 0.000001879904895766 | | |
| 3.1.045521 | ANTHONY EVIDENTE | ADDRESS REDACTED | | | ADA 69.3555212680785<br>LTC 0.0602245699145865 | | |
| 3.1.045522 | ANTHONY EZEONWUKA | ADDRESS REDACTED | | | BTC 0.101206828767964 | | |
| 3.1.045523 | ANTHONY FABBRO | ADDRESS REDACTED | | | BTC 0.000000200998088095 | | |
| 3.1.045524 | ANTHONY FABRIZI | ADDRESS REDACTED | | | ADA 8.48694125026812<br>CEL 4.05031036448199<br>MATIC 0.989713835307809<br>SGB 1.81621410947283<br>USDC 0.166842635034006<br>XRP 11.8805634801084 | | |
| 3.1.045525 | ANTHONY FAHY | ADDRESS REDACTED | | | BTC 0.0213427010953488 | | |
| 3.1.045526 | ANTHONY FAIKEL | ADDRESS REDACTED | | | BTC 0.00000324678470719<br>USDC 5.26458862657112 | BTC 0.000000000209616541<br>USDC 0.000209280694433033 | |
| 3.1.045527 | ANTHONY FALANGA | ADDRESS REDACTED | | | XRP 51.8770055097241 | | |
| 3.1.045528 | ANTHONY FALBO | ADDRESS REDACTED | | | CEL 6.50729133857297 | | |
| 3.1.045529 | ANTHONY FALGIANI | ADDRESS REDACTED | | | BTC 0.00173829561696033<br>ETH 0.962184069446751 | | |
| 3.1.045530 | ANTHONY FAMEREE | ADDRESS REDACTED | | | BTC 0.101159815978991<br>ETH 1.0092474895479 | | |
| 3.1.045531 | ANTHONY FAMULARO | ADDRESS REDACTED | | | CEL 4.74106512909354<br>DOT 0.0531106465252252 | | |
| 3.1.045532 | ANTHONY FAN | ADDRESS REDACTED | | | BUSD 4.36869844785113<br>CEL 0.685395527964804<br>ETC 24.561677112819 | | |
| 3.1.045533 | ANTHONY FARAH | ADDRESS REDACTED | | | BTC 0.0130535112810553<br>USDC 26588.5747896043 | | |
| 3.1.045534 | ANTHONY FARINAS | ADDRESS REDACTED | | | XLM 0.389223310983544<br>XRP 1.51446929702342 | | |
| 3.1.045535 | ANTHONY FARNSWORTH | ADDRESS REDACTED | | | ADA 0.469187982630605<br>BTC 0.000178665864353457<br>CEL 2.53370775669062<br>ETH 0.00600250365878629<br>SNX 0.0979852676515647<br>USDC 0.563947829879747 | | |
| 3.1.045536 | ANTHONY FARRELL | ADDRESS REDACTED | | | BTC 0.000000136181601395<br>SNX 0.0532223756100379 | BTC 0.000000132555572913<br>SNX 0.000000536136843694 | |
| 3.1.045537 | ANTHONY FARRELL | ADDRESS REDACTED | | | CEL 1.55665460018805 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.045538 | ANTHONY FATCHHIV CHONG | ADDRESS REDACTED | | | AVAX 51.1147048365796<br>BTC 0.228580413890701<br>CEL 46.0333032361053<br>DOT 18.735504997368<br>ETH 1.68365502840108<br>MATIC 0.973905877989752<br>SOL 75.3098007785961<br>USDC 0.957526487897938<br>USDT ERC20 0.344141992715299 | AVAX 1.13594638835737<br>BTC 0.00000057<br>MATIC 0.00348259673316616<br>USDC 0.00336882525876834 | |
| 3.1.045539 | ANTHONY FAUGNO | ADDRESS REDACTED | | | MATIC 378.595260303649 | | |
| 3.1.045540 | ANTHONY FAVOROSO | ADDRESS REDACTED | | | USDC 12.1155718049473 | | |
| 3.1.045541 | ANTHONY FAZIO | ADDRESS REDACTED | | | ETH 0.0482170723095764 | | |
| 3.1.045542 | ANTHONY FELICIANO | ADDRESS REDACTED | | | XLM 511.782461504669 | | |
| 3.1.045543 | ANTHONY FELMY | ADDRESS REDACTED | | | BTC 0.000000005569368672<br>CEL 0.334655976974857<br>USDC 10<br>ZEC 0.00016644 | | |
| 3.1.045544 | ANTHONY FENECH | ADDRESS REDACTED | | | ADA 0.00375901565546734<br>BTC 0.000000366717201657999<br>ETH 0.000000006470926123<br>USDC 0.000233060396724708 | ADA 0.000000954496969563<br>BTC 0.000000005206330138<br>ETH 0.000006246288378501<br>USDC 0.36522961690907<br>XRP 0.00000049556001498 | |
| 3.1.045545 | ANTHONY FERNANDES | ADDRESS REDACTED | | | CEL 1.92206382644426<br>USDC 100 | | |
| 3.1.045546 | ANTHONY FERNANDES | ADDRESS REDACTED | | | BTC 0.0252716652765208 | BTC 0.0099 | |
| 3.1.045547 | ANTHONY FERRARA | ADDRESS REDACTED | | | DOT 0.00366830883429892 | | |
| 3.1.045548 | ANTHONY FERRARIS | ADDRESS REDACTED | | | BTC 0.00206970216151266 | | |
| 3.1.045549 | ANTHONY FERRARO | ADDRESS REDACTED | | | CEL 0.0204266977592665<br>ETH 0.00102089419409146 | | |
| 3.1.045550 | ANTHONY FERRERA | ADDRESS REDACTED | | | XLM 101.07437032117 | | |
| 3.1.045551 | ANTHONY FERRO | ADDRESS REDACTED | | | BTC 1.00559893563673<br>ETH 58.5458395722051<br>LTC 14.6027255919769<br>USDT ERC20 27.8484418463472 | | |
| 3.1.045552 | ANTHONY FERRO | ADDRESS REDACTED | | | BTC 0.000179324535825601<br>CEL 25.3692922971298<br>LUNC 1.58666355497113<br>SOL 0.000050629575615202 | | |
| 3.1.045553 | ANTHONY FERRON | ADDRESS REDACTED | | | CEL 141.635867247779 | | |
| 3.1.045554 | ANTHONY FESTA JR | ADDRESS REDACTED | | | BTC 0.049169867022489 | | |
| 3.1.045555 | ANTHONY FEUILLET | ADDRESS REDACTED | | | ADA 99<br>BTC 0.0524626549485115<br>CEL 4.66681234938313<br>DOT 10.4373449702238<br>ETH 1.43450704276987<br>LUNC 0.008272<br>MATIC 0.25387782<br>SOL 2.57500838<br>USDC 0.0175319460516046<br>XRP 0.007933 | | |
| 3.1.045556 | ANTHONY FIELDS | ADDRESS REDACTED | | | MATIC 3.16287093320588 | | |
| 3.1.045557 | ANTHONY FIERROS | ADDRESS REDACTED | | | MATIC 1.44272318570394 | | |
| 3.1.045558 | ANTHONY FINELLI | ADDRESS REDACTED | | | ETH 0.000205735456357651 | | |
| 3.1.045559 | ANTHONY FINN | ADDRESS REDACTED | | | ADA 0.865419147091258<br>BTC 0.017579397892709<br>DOT 32.3602564522028<br>MATIC 420.261166241876<br>USDT ERC20 239.780017042151 | | |
| 3.1.045560 | ANTHONY FIORANI | ADDRESS REDACTED | | | ADA 232.319792797193<br>AVAX 0.503917616956883<br>BAT 0.0774850018917968<br>BCH 0.000054604495310034<br>BTC 0.0356260698751474<br>CEL 0.103478309558023<br>DASH 0.0000286009450796069<br>DOGE 250.740667523091<br>DOT 2.53253785931226<br>ETC 0.00182895585656123<br>ETH 0.243079751985153<br>GUSD 0.42781161176958<br>LINK 3.34946862213309<br>LTC 0.0011694180010215<br>MATIC 21.0330957965928<br>MCDAI 0.126573022028499<br>PAXG 0.261619274981751<br>SGB 7.63279426540991<br>SNX 0.0316811015988298<br>SOL 1.23303993424537<br>UNI 0.0103671184029698<br>USDC 8.54483328690534<br>XLM 0.151216806183663<br>XRP 0.0166719918996866<br>ZEC 0.000375892937883816<br>ZRX 0.122209394849864 | BTC 0.0004462 | |
| 3.1.045561 | ANTHONY FIORENZI | ADDRESS REDACTED | | | BTC 0.389886331567425<br>ETH 3.73881486372861 | | |
| 3.1.045562 | ANTHONY FISHER | ADDRESS REDACTED | | | BTC 0.00114263624670264<br>CEL 1.12832477093586<br>USDC 0.38378540154759<br>USDT ERC20 0.132622291251739 | | |
| 3.1.045563 | ANTHONY FISHER | ADDRESS REDACTED | | | CEL 1.12767230905618<br>SGB 0.414224925705419<br>XRP 2.70960648263814 | | |
| 3.1.045564 | ANTHONY FISHER | ADDRESS REDACTED | | | SGB 29.2871499933652<br>XRP 0.113309339482817 | | |
| 3.1.045565 | ANTHONY FITZGERALD | ADDRESS REDACTED | | | BTC 0.00912265958596385<br>CEL 9.82019812475203 | | |
| 3.1.045566 | ANTHONY FLAMENT | ADDRESS REDACTED | | | ETH 0.000068119517060697 | | |
| 3.1.045567 | ANTHONY FLEMISTER | ADDRESS REDACTED | | | ETH 0.106890043472648 | | |
| 3.1.045568 | ANTHONY FLICK | ADDRESS REDACTED | | | AAVE 5.11337468917292<br>BTC 0.759496013660518<br>ETH 2.65540190141394<br>GUSD 0.0142065105807597<br>LTC 5.41091751701483<br>XLM 102.766507168365<br>XRP 1008.01455571504 | | |
| 3.1.045569 | ANTHONY FLORES | ADDRESS REDACTED | | | AVAX 4.04293813188709<br>BTC 0.00117542019450484<br>ETH 0.0329427946033852<br>MATIC 111.789354449449 | | |
| 3.1.045570 | ANTHONY FLORES | ADDRESS REDACTED | | | BTC 0.025560879718113 | | |
| 3.1.045571 | ANTHONY FLORES | ADDRESS REDACTED | | | ADA 0.291824307098967<br>AVAX 0.00218877606102047<br>BTC 0.000008186639913973<br>ETH 0.000041150830063818<br>LUNC 0.00215595914325697<br>MATIC 0.135336091024312<br>SOL 0.00302212588362399<br>USDC 0.189487622116197 | BTC 0.000000360384360155<br>ETH 0.00165<br>LUNC 0.000040607708101327<br>SOL 0.00139082812624604<br>USDC 0.003 | |
| 3.1.045572 | ANTHONY FLORES | ADDRESS REDACTED | | | BTC 0.0129697041918489 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.045573 | ANTHONY FLORIO | ADDRESS REDACTED | | | BTC 0.000800523583951348<br>BUSD 19.6004861830782<br>DOT 0.890091391857033<br>ETH 0.0000267095484195439<br>MANA 0.643953951575569<br>MATIC 36.3239913983667<br>USDT ERC20 19.7033870411942<br>XLM 2.56241635431441 | BTC 1.05874659732216<br>BUSD 10692.1396613858<br>DOT 384.94781640112<br>MATIC 19415.3190592467<br>USDT ERC20 10748.5038465642 | |
| 3.1.045574 | ANTHONY FLORIO | ADDRESS REDACTED | | | ADA 6319.11524619916<br>BTC 0.00083433531228593<br>BUSD 5282.54917170668<br>MATIC 926.587296912053<br>USDC 8863.34474971379 | | |
| 3.1.045575 | ANTHONY FOLEY | ADDRESS REDACTED | | | BTC 0.00701074471929687<br>CEL 106.67793490676<br>DOT 8.02000071<br>ETH 0.24405198 | | |
| 3.1.045576 | ANTHONY FONTAINE | ADDRESS REDACTED | | | BTC 0.000000133619321254<br>CEL 0.0742658506041147 | | |
| 3.1.045577 | ANTHONY FORDE | ADDRESS REDACTED | | | BTC 0.00113626558419731<br>ETH 12.2898021777869<br>MATIC 1404.73611330197<br>SOL 16.4151111934228 | | |
| 3.1.045578 | ANTHONY FOREST | ADDRESS REDACTED | | | BTC 0.000599633627244091<br>USDC 4.33928422300261<br>XRP 363.841950031936 | | |
| 3.1.045579 | ANTHONY FORRENCE | ADDRESS REDACTED | | | AAVE 0.0002100952604831<br>BTC 0.0106933984741291<br>ETH 0.00000508291478095<br>MANA 0.00507000201087355<br>MATIC 289.252256245829<br>SGB 215.993239234153<br>SNX 0.0311488471859576<br>XLM 0.0245482202457672<br>XRP 0.000000067675492288 | MATIC 0.000414135926587878<br>XLM 0.0128520079633325 | |
| 3.1.045580 | ANTHONY FOSSACECA | ADDRESS REDACTED | | | BTC 0.000014481277121931<br>ETH 0.000086392515628064<br>LINK 0.00458853206922715<br>MATIC 0.685674219523361<br>MCDAI 0.0195029431272369 | | |
| 3.1.045581 | ANTHONY FOUCAULT | ADDRESS REDACTED | | | BTC 0.000632708630398607<br>CEL 9.89355164890047 | | |
| 3.1.045582 | ANTHONY FOWLER | ADDRESS REDACTED | | | BTC 0.000000002284233122<br>CEL 6.44093319182834<br>USDC 0.002614 | | |
| 3.1.045583 | ANTHONY FRACCI | ADDRESS REDACTED | | | CEL 1.09357653948907 | | |
| 3.1.045584 | ANTHONY FRAGALE | ADDRESS REDACTED | | | BTC 0.000000640969424445<br>ETH 0.000014805091771069<br>XLM 0.0249612570835554 | | |
| 3.1.045585 | ANTHONY FRAGALE | ADDRESS REDACTED | | | ADA 100.602107472929<br>BTC 0.0362520442787295<br>ETH 0.292360616941016<br>USDC 0.272681742475857<br>USDT ERC20 0.120431613713424<br>XLM 0.0672775600692978 | | |
| 3.1.045586 | ANTHONY FRANCIS PELLICCI | ADDRESS REDACTED | | | BTC 0.000301300343524461<br>ETH 0.00507351926986115<br>LINK 0.0290743330496614<br>MATIC 2.91662513007073 | | BTC 0.357070088427292<br>ETH 0.000000673446313061<br>LINK 0.000000537642981566<br>MATIC 0.000000465271145144 |
| 3.1.045587 | ANTHONY FRANCIS SIRAGUSA | ADDRESS REDACTED | | | AVAX 0.0446959116106954<br>DOT 0.161610446166741<br>ETH 0.00283007629028775<br>MATIC 5.20661473758527 | ETH 0.000000698058109647<br>MATIC 0.000000965421090547 | |
| 3.1.045588 | ANTHONY FRANCISCO | ADDRESS REDACTED | | | CEL 11.473693631873<br>MATIC 85.3920346980067<br>SOL 1.39646076138404 | | |
| 3.1.045589 | ANTHONY FRANCISKATO | ADDRESS REDACTED | | | ADA 0.137176787044381<br>AVAX 0.0090244836706721<br>BTC 0.442397107645924<br>ETH 0.00010597717004028<br>MATIC 2884.12820207852<br>SNX 47.6827710712903<br>USDC 14.5076010605546 | USDC 0.996091804087653 | |
| 3.1.045590 | ANTHONY FRANK | ADDRESS REDACTED | | | BTC 0.0548974819427359<br>ETH 0.725958365908662<br>MATIC 547.698860190994<br>USDC 1379.20589182757 | | |
| 3.1.045591 | ANTHONY FRANKENFIELD | ADDRESS REDACTED | | | AVAX 0.0106940821795447<br>BTC 0.000002756297582205<br>USDC 0.525577737178967<br>XLM 0.44592275553775 | | |
| 3.1.045592 | ANTHONY FRANKLIN | ADDRESS REDACTED | | | BTC 0.000456092134765854 | | |
| 3.1.045593 | ANTHONY FREDERIC PIERRE KLOSTER | ADDRESS REDACTED | | | BTC 0.000000599239985945<br>BUSD 1.1818487214386 | | |
| 3.1.045594 | ANTHONY FREITAS | ADDRESS REDACTED | | | AVAX 2.71<br>BTC 0.00971447365737411<br>CEL 8.95726659691975<br>DOT 8.84594258455357<br>SOL 0.7659303 | | |
| 3.1.045595 | ANTHONY FRÉMON | ADDRESS REDACTED | | | CEL 0.375503826340396<br>ETH 0.0247793904971182<br>XLM 41.4466940887261 | | |
| 3.1.045596 | ANTHONY FREMUTH | ADDRESS REDACTED | | | BTC 0.0699220851897113 | | |
| 3.1.045597 | ANTHONY FREYRE | ADDRESS REDACTED | | | ADA 0.236511275922804<br>ETH 0.000000927081379935<br>USDC 0.346703417347528<br>USDT ERC20 0.3396054813562 | | |
| 3.1.045598 | ANTHONY FRIERI | ADDRESS REDACTED | | | SNX 58.7464153674743 | | |
| 3.1.045599 | ANTHONY FUERHOFF | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.045600 | ANTHONY FULGINITTI | ADDRESS REDACTED | | | ADA 10836.486032325 | | |
| 3.1.045601 | ANTHONY FUNG | ADDRESS REDACTED | | | AVAX 0.00763214086568918<br>BTC 0.00137117466206433<br>DOT 0.0477793074725931 | | |
| 3.1.045602 | ANTHONY FUOCO | ADDRESS REDACTED | | | BTC 0.229494827076514<br>CEL 45.4885985142221<br>USDC 0.146861034020418 | | |
| 3.1.045603 | ANTHONY FUSCO | ADDRESS REDACTED | | | BTC 0.94150205324322 | | |
| 3.1.045604 | ANTHONY G GRIGONIS | ADDRESS REDACTED | | | LINK 1.96418706367852<br>USDC 36.9722608660634 | LINK 0.000000055249679276<br>USDC 0.000000627357240993 | |
| 3.1.045605 | ANTHONY GABELMAN | ADDRESS REDACTED | | | BCH 0.000023357331313586<br>BTC 0.000000921533166307 | | |
| 3.1.045606 | ANTHONY GAGLIONE | ADDRESS REDACTED | | | BTC 0.934640448789937<br>ETH 0.000004537657951039<br>USDC 44884.2043348456 | BTC 0.00062529 | |
| 3.1.045607 | ANTHONY GAGNE | ADDRESS REDACTED | | | SNX 0.0338583015495249 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.045608 | ANTHONY GAGNOR | ADDRESS REDACTED | | | ADA 0.146913182757574<br>BTC 0.00106195580390661<br>DOT 5.64001330203606<br>ETH 0.113967942955626<br>MATIC 381.339952610318<br>USDC 259.540215512346<br>XLM 0.0871461104335958 | | |
| 3.1.045609 | ANTHONY GAL | ADDRESS REDACTED | | | BTC 0.914805518568816<br>ETH 43.7862888522302<br>LINK 166.099327119173<br>SGB 513.36938688048<br>UNI 0.319051166015629<br>XRP 3426.27858606172 | | |
| 3.1.045610 | ANTHONY GALANTE | ADDRESS REDACTED | | | BTC 0.000683573978142151<br>MATIC 1191.61349727221<br>USDC 48.4217980062017 | BTC 0.000000007892527414<br>USDC 0.000000889534979051 | |
| 3.1.045611 | ANTHONY GALIMA | ADDRESS REDACTED | | | 1INCH 308.50978954645<br>AAVE 3.22648969652793<br>ADA 104.657519412352<br>BAT 99.1865525988059<br>BCH 0.000795869980950452<br>BNT 52.27685067176<br>BTC 0.000002532393925889<br>CEL 438.791706145086<br>COMP 3.17658563554085<br>DASH 0.481125305427847<br>DOT 106.163229279058<br>EOS 32.1451278738667<br>ETH 0.00230615480502821<br>KNC 15.6004863997784<br>LINK 204.679359616758<br>LTC 0.162901414739638<br>MATIC 6114.41070198125<br>SGB 25556.5502538719<br>SNX 163.537282100945<br>UMA 10.7438747365681<br>UNI 108.551132226546<br>XLM 4853.6724548633<br>XRP 5100.50999215399<br>ZEC 0.00130921504918761<br>ZRX 17.8555955187438 | | |
| 3.1.045612 | ANTHONY GALLA | ADDRESS REDACTED | | | ADA 509.746567784169<br>BSV 0.00120639375170941<br>DOT 7.87481518650046<br>LINK 23.2798941698587 | | |
| 3.1.045613 | ANTHONY GALLAGHER | ADDRESS REDACTED | | | BNB 1.06846695182897<br>BTC 0.237669353278567<br>CEL 9725.52622574615<br>ETH 0.000001307051138674<br>USDC 104337.614819808 | | |
| 3.1.045614 | ANTHONY GALLAIS | ADDRESS REDACTED | | | CEL 1.15032994787111 | | |
| 3.1.045615 | ANTHONY GALLO | ADDRESS REDACTED | | | BTC 0.00000011481079675<br>USDC 0.00955928638033625 | | |
| 3.1.045616 | ANTHONY GALOFARO | ADDRESS REDACTED | | | ADA 62.6665075656102<br>BTC 0.125512058864673<br>ETH 0.678143307770797<br>GUSD 9842.68235689047 | | |
| 3.1.045617 | ANTHONY GALVEZ | ADDRESS REDACTED | | | XRP 0.000000206281272782 | | |
| 3.1.045618 | ANTHONY GAMA | ADDRESS REDACTED | | | ADA 2.04986642630155<br>MANA 0.253007992924094<br>MATIC 17.4629632469404<br>SNX 0.312966221189199 | | |
| 3.1.045619 | ANTHONY GANTENBEIN | ADDRESS REDACTED | | | BTC 0.00001498479382585<br>ETH 0.0000678559945040039 | | |
| 3.1.045620 | ANTHONY GARCIA | ADDRESS REDACTED | | | ETH 0.00168543452275378 | | |
| 3.1.045621 | ANTHONY GARCIA | ADDRESS REDACTED | | | ETH 2.65744135920021<br>MATIC 5211.50395498302 | | |
| 3.1.045622 | ANTHONY GARCIA | ADDRESS REDACTED | | | BTC 0.00367648243933607<br>ETH 0.00255736566049043<br>MATIC 6.33996811614882<br>MCDAI 0.0896908567158024<br>USDC 216.817723260961 | | |
| 3.1.045623 | ANTHONY GARCIA | ADDRESS REDACTED | | | BTC 0.108694607578562<br>ETH 0.400448608971708<br>SGB 73.6691467138514<br>XRP 707.913254984744<br>ZRX 149.074886063103 | | |
| 3.1.045624 | ANTHONY GARCIA | ADDRESS REDACTED | | | AAVE 0.0050398891585522<br>DASH 0.0402524468351887<br>ETH 23.061357728533<br>LINK 0.0775960040453195<br>MANA 0.0710067159260095<br>MATIC 6.39399129952175<br>SNX 3.48358744243282<br>UNI 0.235566040600532<br>USDC 40.6026109108319<br>USDT ERC20 1.37735030696027 | AAVE 0.000000876107649072<br>LINK 0.000000721835753572<br>MANA 0.000000272359918681<br>MATIC 0.000000224387101291<br>SNX 0.000000115469281453<br>UNI 0.000000154631501093<br>USDC 1227.15 | |
| 3.1.045625 | ANTHONY GARCIA | ADDRESS REDACTED | | | BTC 0.000021015884950683<br>ETH 0.416017394056086 | | |
| 3.1.045626 | ANTHONY GARCIA | ADDRESS REDACTED | | | ETH 0.0195254713784841 | | |
| 3.1.045627 | ANTHONY GARCIAS | ADDRESS REDACTED | | | DOT 12.5447903197248<br>MATIC 398.058489814689 | | |
| 3.1.045628 | ANTHONY GARDNER | ADDRESS REDACTED | | | ADA 49<br>BTC 0.0109401590891149<br>CEL 0.631188876001256<br>DOT 20.0606454858929<br>ETH 1.66617392217251 | | |
| 3.1.045629 | ANTHONY GARDNER | ADDRESS REDACTED | | | BTC 0.0132082930321675<br>ETH 0.174197647436657<br>USDC 5141.13716217987 | | |
| 3.1.045630 | ANTHONY GARDNER II | ADDRESS REDACTED | | | MATIC 3.51802061339524 | | |
| 3.1.045631 | ANTHONY GARGADENNEC | ADDRESS REDACTED | | | CEL 1.28776969477473<br>DOGE 926.305392442534<br>ETC 1.98470133195188<br>ETH 0.107513295555214<br>XLM 196.856205862763 | | |
| 3.1.045632 | ANTHONY GARIBALDI | ADDRESS REDACTED | | | BTC 0.000081434819570885<br>ETH 0.000790626074955879<br>USDC 0.574869943833606 | | |
| 3.1.045633 | ANTHONY GARNIER | ADDRESS REDACTED | | | CEL 0.153545461361756 | | |
| 3.1.045634 | ANTHONY GAROFALO | ADDRESS REDACTED | | | ADA 1072.36097955258<br>BTC 0.655149998919973<br>ETH 0.942746766207211 | | |
| 3.1.045635 | ANTHONY GARTELL | ADDRESS REDACTED | | | BTC 0.00214310408841558<br>CEL 510.14298136197 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.045636 | ANTHONY GARZA | ADDRESS REDACTED | | | AAVE 1.71760192569239<br>ADA 2083.12049758581<br>BTC 0.153260234980047<br>ETH 3.51745144203509<br>KNC 49.0159485244051<br>LINK 109.155175954145<br>MATIC 149.169853036705<br>MCDAI 82.8548457582643<br>SNX 10.4684290994735<br>UNI 14.5565311567403<br>XRP 0.000000240328565618 | ADA 199.48414<br>BTC 0.00646363<br>ETH 0.26298733<br>MATIC 119.60770372 | |
| 3.1.045637 | ANTHONY GASKIN | ADDRESS REDACTED | | | BTC 0.0000385382536133313<br>CEL 2.09354350107073<br>ETH 0.00127510962580625 | | |
| 3.1.045638 | ANTHONY GATET | ADDRESS REDACTED | | | CEL 0.512320207068531<br>DOT 43.3690585831363<br>ETC 0.00178847744013074<br>ETH 0.000290472140471309<br>USDT ERC20 43.4221177624479 | | |
| 3.1.045639 | ANTHONY GATTO | ADDRESS REDACTED | | | BCH 0.00000700951167318699<br>BTC 0.000008523678728012<br>ETH 0.000144100840331892<br>LTC 0.000103498375744878<br>MATIC 0.917642921319033<br>XLM 0.0145863791025508 | | |
| 3.1.045640 | ANTHONY GATTUSO | ADDRESS REDACTED | | | CEL 0.00755026643233197 | | |
| 3.1.045641 | ANTHONY GAULIER | ADDRESS REDACTED | | | BTC 0.00116297449935929<br>MCDAI 8.64323661617178<br>SGB 6029.97556022895<br>XRP 11.0298838067969 | | |
| 3.1.045642 | ANTHONY GEE MING CHING | ADDRESS REDACTED | | | ADA 86384.3957605826<br>BTC 6.25234891790464<br>ETH 16.1607138518091<br>LINK 0.0915634943743978<br>MATIC 15934.1626115548<br>SOL 187.784220724967<br>USDC 6.76887987310715 | BTC 0.000456316635213703<br>CEL 47.755765682442 | |
| 3.1.045643 | ANTHONY GENE WILLIAMS JR | ADDRESS REDACTED | | | BTC 0.00953072031045868 | | |
| 3.1.045644 | ANTHONY GENIESSE | ADDRESS REDACTED | | | ADA 2641.46986824848<br>BAT 11589.7557563216<br>BTC 1.17593668581762<br>CEL 1.11255532190526<br>COMP 0.0496884978823274<br>EOS 50.7251913065017<br>ETH 16.5881050794199<br>LINK 508.003585469757<br>MATIC 15828.2752170158<br>OMG 5421.07025071662<br>SGB 21163.2608118117<br>UNI 325.369270737687<br>XLM 125601.30531791<br>XRP 77.9896712348822<br>ZEC 16.5450351904331<br>ZRX 13690.060223531 | | |
| 3.1.045645 | ANTHONY GENOSA | ADDRESS REDACTED | | | DOT 275.852094168408 | | |
| 3.1.045646 | ANTHONY GENOVESE | ADDRESS REDACTED | | | ADA 233.294160986442<br>BTC 0.000139160972551333<br>DOT 8.29600449858043<br>USDC 0.307804469856957<br>XLM 921.007940091932 | BTC 0.000000421832017131 | |
| 3.1.045647 | ANTHONY GERALD SPIDALE | ADDRESS REDACTED | | | BTC 0.0304378667862824<br>ETH 0.504406716848478 | | |
| 3.1.045648 | ANTHONY GESLOT | ADDRESS REDACTED | | | ADA 155.849547513656<br>BTC 0.000028452927887754<br>CEL 0.0366502456350392<br>ETH 0.0650482786175958<br>USDC 149.004488811635<br>XRP 0.182332664802061 | | |
| 3.1.045649 | ANTHONY GIACOMELLI | ADDRESS REDACTED | | | MANA 0.00323798708500981 | | |
| 3.1.045650 | ANTHONY GIANCOLA | ADDRESS REDACTED | | | ADA 553.081658025385<br>BAT 325.291612493961<br>BCH 3.18507732762474<br>BTC 0.0395849407375649<br>EOS 12.1405184710285<br>ETC 29.5325719766128<br>ETH 0.265909413782526<br>LTC 3.53382646656495<br>MATIC 391.824354275459<br>MCDAI 90.0325096403726<br>OMG 13.9292767768307<br>USDT ERC20 514.486032525168<br>XLM 753.252465882005<br>XRP 268.074856<br>ZEC 2.59810683637484<br>ZRX 84.7581763435509 | LTC 2.67384731 | |
| 3.1.045651 | ANTHONY GIANINO | ADDRESS REDACTED | | | BTC 0.000000459876307945 | | |
| 3.1.045652 | ANTHONY GIBBY | ADDRESS REDACTED | | | BTC 0.0000014449603543290<br>CEL 1.10986244149672<br>EOS 3.97116333316829<br>ETC 0.595366339390884<br>XLM 0.0378529042070548 | | |
| 3.1.045653 | ANTHONY GIBSON | ADDRESS REDACTED | | | BAT 0.684021277715474 | | |
| 3.1.045654 | ANTHONY GIBSON | ADDRESS REDACTED | | | BTC 0.0010353093026502<br>CEL 1.86068180966221<br>ETH 0.000308054422637219<br>LTC 0.07909<br>XRP 125.463466 | | |
| 3.1.045655 | ANTHONY GIBSON | ADDRESS REDACTED | | | USDC 118.159130849187 | | |
| 3.1.045656 | ANTHONY GIELLO | ADDRESS REDACTED | | | BTC 0.000170132734327357<br>ETH 0.00113678289184085<br>GUSD 2.87993984230347<br>USDT ERC20 2.85259049295502 | | |
| 3.1.045657 | ANTHONY GIFUNI | ADDRESS REDACTED | | | BTC 0.00175<br>CEL 2.00539951915701<br>USDT ERC20 0.005945 | | |
| 3.1.045658 | ANTHONY GIGLIA | ADDRESS REDACTED | | | BTC 0.168535456291622 | | |
| 3.1.045659 | ANTHONY GIGLIETTA | ADDRESS REDACTED | | | BTC 0.0630631515467249<br>ETH 0.188674856911139<br>LINK 5.00138427426683<br>SOL 10.1560561999174 | | |
| 3.1.045660 | ANTHONY GILES | ADDRESS REDACTED | | | BTC 0.0105482325351809 | | |
| 3.1.045661 | ANTHONY GINESTET | ADDRESS REDACTED | | | CEL 529.319960575111<br>SNX 489.03702 | | |
| 3.1.045662 | ANTHONY GIOELI | ADDRESS REDACTED | | | BTC 0.000117721530507298 | | |
| 3.1.045663 | ANTHONY GIORDANO | ADDRESS REDACTED | | | ADA 0.0993931343680131<br>GUSD 207.53965146202<br>MCDAI 455.846675147781 | | |
| 3.1.045664 | ANTHONY GIRARD | ADDRESS REDACTED | | | BTC 0.00574266889931768<br>CEL 12.8599140347282<br>ETH 0.100196305203798 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.045665 | ANTHONY GIRARDI | ADDRESS REDACTED | | | BTC 0.000000413329225316<br>ETH 0.000006150944378047<br>SNX 796.745687779094<br>USDC 0.979817118348762<br>XRP 5037.083387 | | |
| 3.1.045666 | ANTHONY GIROUD | ADDRESS REDACTED | | | ADA 0.0104906075058873<br>BTC 0.000069039775080057<br>BUSD 2.55144017817994<br>CEL 2.45520064246242<br>ETH 0.000150969545991367<br>USDT ERC20 5.26552244726392<br>XRP 0.0146361745043725 | | |
| 3.1.045667 | ANTHONY GIUGGIO | ADDRESS REDACTED | | | BTC 0.000916365090162425<br>USDC 524.641579982665 | | |
| 3.1.045668 | ANTHONY GIUNTA | ADDRESS REDACTED | | | BTC 0.000066200013916767<br>GUSD 8.76026976998049<br>USDC 0.101698481995668<br>USDT ERC20 0.424287561346611 | BTC 0.0423829217696431<br>GUSD 0.00435132498272064 | |
| 3.1.045669 | ANTHONY GIVENS | ADDRESS REDACTED | | | ADA 368.44549968877<br>ETH 0.982124805813464<br>MATIC 145.165697613687<br>USDC 1273.32504770332<br>XLM 669.973250956788 | | |
| 3.1.045670 | ANTHONY GJOKAJ | ADDRESS REDACTED | | | BTC 0.335812054460944<br>ETH 6.50379157115023 | | |
| 3.1.045671 | ANTHONY GLADNEY | ADDRESS REDACTED | | | BTC 0.000118508039735775 | | |
| 3.1.045672 | ANTHONY GLAVINIC | ADDRESS REDACTED | | | ZEC 0.0478037440629153 | | |
| 3.1.045673 | ANTHONY GLEDHILL | ADDRESS REDACTED | | | BTC 0.000000009042620272<br>CEL 0.115755646993649 | | |
| 3.1.045674 | ANTHONY GLOVER | ADDRESS REDACTED | | | BTC 1.16284157810139<br>ETH 35.0703123194542 | | |
| 3.1.045675 | ANTHONY GODINEZ | ADDRESS REDACTED | | | USDC 0.00200994442846277 | | |
| 3.1.045676 | ANTHONY GODINEZ | ADDRESS REDACTED | | | ADA 82.6992717248395<br>BTC 0.00120339928005071<br>USDC 434.361567924976 | | |
| 3.1.045677 | ANTHONY GOLEMBRESKI | ADDRESS REDACTED | | | BTC 0.00391168449644155 | | |
| 3.1.045678 | ANTHONY GOMEZ | ADDRESS REDACTED | | | ETH 0.0665324132293571 | | |
| 3.1.045679 | ANTHONY GONKE | ADDRESS REDACTED | | | ADA 661.160246039913<br>BTC 0.00126202133414907<br>ETH 0.544255960908781 | ETH 0.101089871 | |
| 3.1.045680 | ANTHONY GONNET | ADDRESS REDACTED | | | CEL 101.098079465346 | | |
| 3.1.045681 | ANTHONY GONZALES | ADDRESS REDACTED | | | BTC 0.000003525974620345<br>ETH 0.00000522848240417 | | |
| 3.1.045682 | ANTHONY GONZALES | ADDRESS REDACTED | | | ETH 0.00253994769850412 | | |
| 3.1.045683 | ANTHONY GONZALEZ | ADDRESS REDACTED | | | BTC 0.00804403109997385<br>ETH 0.103851359267462<br>USDT ERC20 209.389680292039 | | |
| 3.1.045684 | ANTHONY GONZALEZ | ADDRESS REDACTED | | | BTC 0.00113051352720223<br>ETH 0.153373744713971 | | |
| 3.1.045685 | ANTHONY GONZALEZ | ADDRESS REDACTED | | | XLM 616.043831011183 | | |
| 3.1.045686 | ANTHONY GOODMAN | ADDRESS REDACTED | | | AAVE 0.017085356204093<br>ADA 1689.04369183673<br>BTC 0.00864000874850852<br>CEL 1.48647026874635<br>DOT 193.507175998255<br>ETH 1.54127577418369<br>LINK 118.876939564555<br>MATIC 1206.67208597559<br>SNX 0.093476561840856<br>SOL 1.00849926414621<br>USDC 0.0927946399344748<br>XRP 1730.90990998617 | | |
| 3.1.045687 | ANTHONY GOODSON | ADDRESS REDACTED | | | BTC 0.000123729831691553<br>CEL 1.08180556359791 | | |
| 3.1.045688 | ANTHONY GOSSELIN | ADDRESS REDACTED | | | CEL 1.13701222358229 | | |
| 3.1.045689 | ANTHONY GOUJJANE | ADDRESS REDACTED | | | BTC 0.00246629597032146<br>ETH 1.47525181028908 | | |
| 3.1.045690 | ANTHONY GOUPIL | ADDRESS REDACTED | | | BTC 0.000016550831670644<br>CEL 0.11085656175169<br>ETH 0.000816357310510821<br>USDT ERC20 1.51112076759741 | | |
| 3.1.045691 | ANTHONY GOURLEY | ADDRESS REDACTED | | | 1INCH 0.00246518406150311<br>AVAX 0.000555318209564991<br>BTC 0.000001025077898775<br>DOGE 0.000073802367015989<br>LTC 0.000004581156336874<br>MATIC 0.00241668642497452<br>USDC 0.000530030205019378 | 1INCH 0.000141152933313418<br>AVAX 0.000012782056554231<br>BTC 0.00083459947747259<br>DOGE 0.000000000296495857<br>LTC 0.0000000029402572<br>MATIC 0.00542554215475215<br>USDC 0.00307792338005705 | |
| 3.1.045692 | ANTHONY GOURRAUD | ADDRESS REDACTED | | | BTC 0.000001813571083441<br>LTC 0.00417936739033157 | | |
| 3.1.045693 | ANTHONY GOVER | ADDRESS REDACTED | | | BTC 0.451086320197085<br>CEL 7.30237697962881<br>ETH 0.885502172575269<br>LINK 2.00729927<br>MATIC 1221.54412942152 | | |
| 3.1.045694 | ANTHONY GRAHAM | ADDRESS REDACTED | | | BTC 0.00228343809850564<br>ETH 0.0365634615520004 | | |
| 3.1.045695 | ANTHONY GRAJALES | ADDRESS REDACTED | | | ETH 1.7868111168388 | | |
| 3.1.045696 | ANTHONY GRANATA | ADDRESS REDACTED | | | BTC 0.000543305320212252<br>LINK 521.656791537104 | | |
| 3.1.045697 | ANTHONY GRANDE | ADDRESS REDACTED | | | BTC 0.158152324627483<br>LUNC 10.0404536701314<br>MATIC 3837.56944022749<br>SNX 760.939968073381<br>USDC 18956.2944511508 | | |
| 3.1.045698 | ANTHONY GRANT | ADDRESS REDACTED | | | ADA 6.3224250677672<br>BTC 0.000401906618103378<br>BUSD 0.546454715665927<br>CEL 23.7091070443927<br>DOT 262.912238166693<br>ETH 0.0128583804612614<br>MATIC 3.41831452233408<br>USDT ERC20 4.76671221801461<br>XLM 4.98604258299051<br>XRP 165.715858201874 | | |
| 3.1.045699 | ANTHONY GRAVES | ADDRESS REDACTED | | | BTC 0.0667475036875028<br>ETH 1.04834511956116<br>USDC 2149.36387162118 | | |
| 3.1.045700 | ANTHONY GRAVES | ADDRESS REDACTED | | | BTC 0.00305031<br>CEL 2.80971382674006<br>XRP 35.496864 | | |
| 3.1.045701 | ANTHONY GRAY | ADDRESS REDACTED | | | BTC 0.101273307270873<br>CEL 13.5535958454424 | | |
| 3.1.045702 | ANTHONY GRAY | ADDRESS REDACTED | | | BTC 0.000512100905144108<br>USDC 0.199342999219694 | | |
| 3.1.045703 | ANTHONY GRAYSON | ADDRESS REDACTED | | | BTC 0.000000744647624721<br>KNC 0.508862783011681<br>SNX 0.193719326604772<br>UNI 0.0232080871193551<br>XLM 2.74098304152934 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.045704 | ANTHONY GRAZIO | ADDRESS REDACTED | | | AVAX 0.107120423919123<br>BTC 0.000553261978366537<br>ETH 0.0254356296976915<br>MATIC 7.27612215175937<br>SNX 0.257995475930778 | AVAX 0.000000433650678786<br>BTC 0.000000256542192924<br>ETH 0.000000652331304492<br>MATIC 0.000000926799104891 | |
| 3.1.045705 | ANTHONY GRECH | ADDRESS REDACTED | | | BTC 0.00000069<br>CEL 40.0777064130779<br>ETH 1.30000034224504 | | |
| 3.1.045706 | ANTHONY GRECO | ADDRESS REDACTED | | | MATIC 23.7602767819727 | | |
| 3.1.045707 | ANTHONY GREEN | ADDRESS REDACTED | | | ADA 0.163498507056074 | | |
| 3.1.045708 | ANTHONY GREEN | ADDRESS REDACTED | | | ADA 1407.12189427717<br>AVAX 4.26158243000195<br>BTC 0.0852833946549484<br>DOGE 2337.38161941476<br>DOT 1.74987514745345<br>ETH 0.678917286315292<br>LINK 4.24624311321355<br>MATIC 72.1288197631463<br>USDC 51.9625404226293 | | |
| 3.1.045709 | ANTHONY GREGORIO | ADDRESS REDACTED | | | ETH 4.04898299403814<br>SOL 41.5785559626791 | | |
| 3.1.045710 | ANTHONY GRIECO | ADDRESS REDACTED | | | GUSD 0.0931082765459292<br>USDC 0.0928633208379246 | | GUSD 0.00663302989720029 |
| 3.1.045711 | ANTHONY GRIMALDI | ADDRESS REDACTED | | | USDC 0.000684629954165811<br>USDT ERC20 0.0588635854209882 | USDC 0.402536379632257<br>USDT ERC20 34.6085225236938 | |
| 3.1.045712 | ANTHONY GRONDIN-GERVAIS | ADDRESS REDACTED | | | USDT ERC20 9.68114477452403 | | |
| 3.1.045713 | ANTHONY GROSBOIS | ADDRESS REDACTED | | | AAVE 0.00374936665334155<br>BCH 1.22174561886149<br>BTC 0.00004369193288978<br>CEL 34.4245332392715<br>ETH 2.03201346517121<br>LINK 0.00842973010395373<br>LTC 0.00512181069472727<br>SGB 73.7506311690007<br>SNX 11.7433836237187<br>USDC 40347.9929613586<br>XLM 0.479966898472003<br>XRP 495.011157739716 | | |
| 3.1.045714 | ANTHONY GRÜNENWALD | ADDRESS REDACTED | | | PAXG 0.210739722882598 | | |
| 3.1.045715 | ANTHONY GT | ADDRESS REDACTED | | | CEL 1.06395675854462 | | |
| 3.1.045716 | ANTHONY GUADAMUZ | ADDRESS REDACTED | | | USDC 1.23409819936815 | | |
| 3.1.045717 | ANTHONY GUASTELLA | ADDRESS REDACTED | | | ADA 0.161830723708905<br>BTC 0.000012327164424113<br>COMP 0.000028595427267865<br>DOT 0.00527930229000032<br>ETH 0.000128528773517211<br>MATIC 0.478510223696906<br>USDC 0.0111515765611092 | | DOT 0.000000000060382869 |
| 3.1.045718 | ANTHONY GUDDEMI | ADDRESS REDACTED | | | BTC 0.000000008902885031<br>CEL 0.000702523530583016 | | |
| 3.1.045719 | ANTHONY GUEVARA | ADDRESS REDACTED | | | ADA 7.83691195137284<br>BTC 1.65053501587736<br>CEL 0.494974404621506<br>ETH 22.7284525730115<br>MATIC 7998.45228535221<br>PAXG 2.03340518725732<br>XRP 700.150643429701<br>XTZ 96.3079703936012 | | |
| 3.1.045720 | ANTHONY GUEVARA | ADDRESS REDACTED | | | ETH 0.0914974151453535 | BTC 0.00170425249940547<br>ETH 0.09627686 | |
| 3.1.045721 | ANTHONY GUIAALVARADO | ADDRESS REDACTED | | | XLM 0.648474074929907 | | |
| 3.1.045722 | ANTHONY GULLI | ADDRESS REDACTED | | | BTC 0.000265862944368729<br>DOT 0.932847784573545 | BTC 0.000000820695832638<br>DOT 414.343665699899 | |
| 3.1.045723 | ANTHONY GUMBERG | ADDRESS REDACTED | | | ADA 509.663108202635<br>BTC 0.0195006112981111<br>LINK 30.4296100975908<br>MATIC 132.050291477135 | | |
| 3.1.045724 | ANTHONY GUTIERREZ | ADDRESS REDACTED | | | ADA 0.027907822398168<br>BTC 0.00236597045507563<br>ETH 0.248509564821851<br>MATIC 55.5070173231448 | ADA 137.062398<br>SOL 2.240802465<br>XRP 173.850753 | |
| 3.1.045725 | ANTHONY GUTTA | ADDRESS REDACTED | | | CEL 86.6225874146108<br>ETH 0.000004960413103 | | |
| 3.1.045726 | ANTHONY GUY | ADDRESS REDACTED | | | ADA 599.19555820532<br>BTC 0.0102928696995145<br>DOT 3.99860223982541<br>MATIC 510.581799008637<br>SOL 13.6898749987531 | ADA 24.8<br>DOT 5.867<br>MATIC 7.6<br>SOL 2.360995 | |
| 3.1.045727 | ANTHONY GUYE-VUILLÈME | ADDRESS REDACTED | | | BTC 1.671180761<br>ETH 29.8575983554433<br>MCDAI 0.0893737459835998<br>USDC 0.0284229640826407 | | |
| 3.1.045728 | ANTHONY GUYOT | ADDRESS REDACTED | | | BTC 0.000016317461954591<br>CEL 0.049581450938285<br>ETH 0.000000759343948742 | | |
| 3.1.045729 | ANTHONY H WILLIAMS | ADDRESS REDACTED | | | BTC 0.660769582627234<br>CEL 37.1064422978605<br>ETH 8.30353105472157<br>USDC 1040.68621486838 | | |
| 3.1.045730 | ANTHONY HA | ADDRESS REDACTED | | | BTC 0.00635812605385774<br>ETH 0.157063038791351<br>MCDAI 42.5573129243752 | | |
| 3.1.045731 | ANTHONY HADDAD | ADDRESS REDACTED | | | BTC 0.000843379966928736<br>ETH 0.216485950110418 | | |
| 3.1.045732 | ANTHONY HALDEMANN | ADDRESS REDACTED | | | ADA 0.000000298358724173<br>BTC 0.00000000850399156<br>CEL 0.742886632258108<br>XLM 0.000000063567053623 | | |
| 3.1.045733 | ANTHONY HALIM | ADDRESS REDACTED | | | BTC 1.9383871178565<br>USDC 15491.9377095877<br>USDT ERC20 1.20681909431931 | BTC 0.29001245<br>USDT ERC20 997.007356096622 | |
| 3.1.045734 | ANTHONY HALL | ADDRESS REDACTED | | | ADA 1.43844652263779<br>BTC 0.00764030148353288<br>DOT 0.216316984588311<br>ETH 0.00316826752590274<br>LINK 0.0233930754378447<br>MATIC 2.2791086069896<br>USDT ERC20 8.95618183343017 | | |
| 3.1.045735 | ANTHONY HALL | ADDRESS REDACTED | | | BTC 0.121374662207757<br>ETH 0.205412542028856<br>SOL 8.13771253694462 | | |
| 3.1.045736 | ANTHONY HALL | ADDRESS REDACTED | | | CEL 73.3580379780516<br>MATIC 969.03112676004 | | |
| 3.1.045737 | ANTHONY HAMILTON | ADDRESS REDACTED | | | ADA 197.839854433825<br>BNB 0.134022411541021<br>BTC 0.00139010705366353<br>CEL 0.0529090340526077<br>USDT ERC20 316.82283582791<br>XRP 851.658825664438 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.045738 | ANTHONY HAMMONDS | ADDRESS REDACTED | | | AVAX 0.00000043353741289<br>BTC 0.000000004687972343<br>DOGE 0.000003788105419819<br>DOT 0.000024063738472841<br>ETH 0.000000086050110588<br>USDC 0.000262094194833468 | AVAX 0.000828915134170213<br>BTC 0.000502932273839776<br>DOGE 0.000000009665997872<br>DOT 0.00000000008058416<br>USDC 0.00000061491556722 | |
| 3.1.045739 | ANTHONY HAMPTON | ADDRESS REDACTED | | | BCH 2.13330630396617<br>ETH 1.67888577101955 | | |
| 3.1.045740 | ANTHONY HAMPTON | ADDRESS REDACTED | | | BTC 0.00101532613441851<br>ETH 0.00144067946777311<br>LTC 2.01080948765189 | | |
| 3.1.045741 | ANTHONY HANCOCK | ADDRESS REDACTED | | | BSV 0.00582533562925704<br>BTC 0.00118005951735598<br>CEL 1.11370417587691<br>USDC 37.1434491732973<br>ZRX 4.55012579769701 | | |
| 3.1.045742 | ANTHONY HANIFEN | ADDRESS REDACTED | | | BTC 0.0106549067059461<br>CEL 25.5517169092012<br>ETH 0.125645459378459<br>MATIC 97.3458721639497 | | |
| 3.1.045743 | ANTHONY HANKS | ADDRESS REDACTED | | | USDC 0.36223806685951 | | |
| 3.1.045744 | ANTHONY HANNA | ADDRESS REDACTED | | | USDC 0.546848487554457 | | |
| 3.1.045745 | ANTHONY HANNA | ADDRESS REDACTED | | | CEL 199.066413937729 | | |
| 3.1.045746 | ANTHONY HANNON | ADDRESS REDACTED | | | USDC 0.0775866908799671 | USDC 41.4812463395614 | |
| 3.1.045747 | ANTHONY HARDLE | ADDRESS REDACTED | | | XLM 25.6307258310267 | | |
| 3.1.045748 | ANTHONY HARMON | ADDRESS REDACTED | | | AAVE 2.12530509658333<br>ADA 605.269557703138<br>BTC 0.168414568670044<br>ETH 1.33522304458967<br>PAX 0.397504525757263<br>USDC 1.94533161711336 | | |
| 3.1.045749 | ANTHONY HARPER | ADDRESS REDACTED | | | AAVE 0.000007979549054455<br>BAT 0.480306266201709<br>CEL 1.41919691294959<br>COMP 0.00274118724484394<br>LINK 0.033600738748218<br>MANA 0.281599827968614<br>MATIC 0.00937488755170926<br>SNX 0.00131010705557793<br>UMA 0.00507936182913895<br>UNI 0.000032201797502459<br>USDC 0.0294404048858228<br>ZRX 0.188629979412558 | | |
| 3.1.045750 | ANTHONY HARRISON | ADDRESS REDACTED | | | BTC 0.000000007698954773<br>CEL 5.58952014236632<br>ETH 0.000003383346288595<br>USDC 0.146581835403017 | | |
| 3.1.045751 | ANTHONY HARRISON | ADDRESS REDACTED | | | BTC 0.000000003108826235<br>CEL 0.714207750492809<br>MATIC 0.0236971153347858 | | |
| 3.1.045752 | ANTHONY HART | ADDRESS REDACTED | | | BTC 0.015607713804518 | | |
| 3.1.045753 | ANTHONY HARVEY | ADDRESS REDACTED | | | LTC 1.48088516070536<br>MATIC 134.681506650125 | | |
| 3.1.045754 | ANTHONY HASSARATI | ADDRESS REDACTED | | | BTC 0.0012690999543124<br>CEL 130.082829660681<br>ETH 2.60343152 | | |
| 3.1.045755 | ANTHONY HAUGHTON | ADDRESS REDACTED | | | AVAX 9.30250562718664<br>BAT 185.151245429625<br>BTC 0.0546806577719802<br>CEL 342.169354247718<br>ETC 0.0190838493728713<br>ETH 0.000167697415569111<br>LINK 314.561761660501<br>MATIC 4093.94693099236<br>MCDAI 6276.34549245375<br>SUSHI 39.0072221310926<br>UNI 16.5286675922121<br>USDC 2027.01890009903<br>XLM 2491.41538834495 | LINK 33.19743739 | |
| 3.1.045756 | ANTHONY HAUMONT | ADDRESS REDACTED | | | BUSD 0.00007446<br>CEL 1.60939056824575 | | |
| 3.1.045757 | ANTHONY HAWKINS | ADDRESS REDACTED | | | USDT ERC20 0.0317854610097073 | | |
| 3.1.045758 | ANTHONY HAYASHI | ADDRESS REDACTED | | | BTC 0.00130365280998051<br>CEL 565.568554853307<br>ETH 1.02550008997934 | | |
| 3.1.045759 | ANTHONY HE | ADDRESS REDACTED | | | ADA 1361.74792513968<br>BTC 1.04313043170159<br>DOT 52.7261072410268 | | |
| 3.1.045760 | ANTHONY HEALY | ADDRESS REDACTED | | | BTC 0.000094581563749285<br>CEL 2.41602049672488<br>SNX 0.0620764875484742 | | |
| 3.1.045761 | ANTHONY HEARD | ADDRESS REDACTED | | | BTC 0.000024054211143567 | | |
| 3.1.045762 | ANTHONY HEIDAL | ADDRESS REDACTED | | | BTC 0.000000055180530265<br>MATIC 0.000445522180403434<br>USDC 0.0769095110660141 | | MATIC 0.577372701928322<br>USDC 0.000000512197081592 |
| 3.1.045763 | ANTHONY HENG | ADDRESS REDACTED | | | BTC 0.000913225582347688<br>ETH 0.0452720559105218<br>LTC 0.339443166059763<br>USDC 415.967762034453 | | |
| 3.1.045764 | ANTHONY HENNESSY | ADDRESS REDACTED | | | AAVE 0.00214944635390786<br>BTC 0.000009901766621231<br>DOT 70.7486644954867<br>ETH 4.23022840426025<br>LINK 0.027172483838604<br>MATIC 6401.90417034758 | | |
| 3.1.045765 | ANTHONY HENRI CHARLES MONDOR | ADDRESS REDACTED | | | MATIC 12.1688597701685 | | |
| 3.1.045766 | ANTHONY HENRICH | ADDRESS REDACTED | | | DASH 0.0199079907330478 | | |
| 3.1.045767 | ANTHONY HENRIO | ADDRESS REDACTED | | | BNB 0.00299781402513776<br>CEL 2.37651470085373 | | |
| 3.1.045768 | ANTHONY HERANVAL | ADDRESS REDACTED | | | BTC 0.000000156490364219 | | |
| 3.1.045769 | ANTHONY HERBERT | ADDRESS REDACTED | | | SUSHI 0.20460183170823 | | |
| 3.1.045770 | ANTHONY HERMAN | ADDRESS REDACTED | | | ETH 0.000008468397898522 | | |
| 3.1.045771 | ANTHONY HERNANDEZ | ADDRESS REDACTED | | | MATIC 112.432672267466 | | |
| 3.1.045772 | ANTHONY HERNANDEZ | ADDRESS REDACTED | | | 1INCH 827.491056199032<br>AAVE 32.5710681309338<br>AVAX 22.3981634276524<br>BTC 0.155353589643504<br>COMP 31.3114931256944<br>DOT 611.142119096259<br>ETH 4.05434130815555<br>LINK 129.887310526537<br>MANA 467.926744439558<br>MATIC 13737.002039718<br>SNX 678.798641053265<br>SOL 103.321518426914<br>SUSHI 432.704183034727<br>XLM 1741.11485837623 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.045773 | ANTHONY HERNANDEZ | ADDRESS REDACTED | | | ADA 682.141853371273<br>BTC 0.0236194343621677<br>MATIC 95.9097083029718<br>USDC 255.21508188782 | | |
| 3.1.045774 | ANTHONY HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0264510011326461 | | |
| 3.1.045775 | ANTHONY HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00110229676777107<br>ETH 0.000533250984740485 | | |
| 3.1.045776 | ANTHONY HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00087861308803293<br>SOL 253.429821729904<br>USDC 9989.65124303319 | | |
| 3.1.045777 | ANTHONY HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000180441153406717 | | |
| 3.1.045778 | ANTHONY HERNANDEZ | ADDRESS REDACTED | | | BCH 1.33096666259441<br>BTC 0.00777134657899992<br>ETH 0.0108536154144423 | BTC 0.00562463 | |
| 3.1.045779 | ANTHONY HERNANDEZ | ADDRESS REDACTED | | | LINK 36.6360666918982<br>USDC 28.0171899294907 | | |
| 3.1.045780 | ANTHONY HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000915930229567<br>USDC 0.108595805848603 | | |
| 3.1.045781 | ANTHONY HERON | ADDRESS REDACTED | | | BTC 0.00127972787843366<br>CEL 20.994660685874<br>ETH 1.31382418064735 | | |
| 3.1.045782 | ANTHONY HERRERA | ADDRESS REDACTED | | | ADA 216.147319856055<br>BTC 0.00084611976750661<br>DOT 0.371170165788419<br>MATIC 1.97327773317215 | ADA 28<br>DOT 246.494646641<br>ETH 0.32538402 | |
| 3.1.045783 | ANTHONY HERRERA | ADDRESS REDACTED | | | ADA 154.220771377631<br>BTC 0.0065150073373075<br>ETH 0.0650237857968104<br>XLM 814.03865812138 | | |
| 3.1.045784 | ANTHONY HESTER | ADDRESS REDACTED | | | ADA 11108.2038424377<br>BTC 1.03041165893926<br>ETH 0.360906027654639<br>MCDAI 6.53949392566784<br>SGB 146.377578048339 | BTC 0.1655219<br>MCDAI 193.4357021 | |
| 3.1.045785 | ANTHONY HETZEL | ADDRESS REDACTED | | | BTC 0.00001300527582289<br>CEL 1.06369678276645 | | |
| 3.1.045786 | ANTHONY HEYGOOD | ADDRESS REDACTED | | | AAVE 6.90921886013322<br>BNT 1033.73958133645<br>BTC 0.00123743966434477<br>COMP 10.0901182785932<br>ETH 6.72613783089135<br>LINK 30.9843070093307<br>LUNC 15.3274709105297<br>MANA 216.084717693994<br>MATIC 763.31519646218<br>SNX 110.840061684197<br>SUSHI 307.913190525105<br>UNI 0.00843870918573627<br>USDT ERC20 2.02473046412338 | ETH 1.31479169594278 | |
| 3.1.045787 | ANTHONY HIGGINS | ADDRESS REDACTED | | | BTC 0.000000000080388056<br>CEL 1149.75303239642 | | |
| 3.1.045788 | ANTHONY HIGH | ADDRESS REDACTED | | | ADA 0.237483277640297<br>BAT 0.0510697268905048<br>BTC 0.000027335581657458<br>ETH 0.000050952179215683<br>GUSD 0.874840748826884<br>USDC 1.63420617835891 | | |
| 3.1.045789 | ANTHONY HIGHTOWER | ADDRESS REDACTED | | | BTC 0.00188152073610796 | | |
| 3.1.045790 | ANTHONY HILE | ADDRESS REDACTED | | | BTC 0.00000934463738635099 | | |
| 3.1.045791 | ANTHONY HILL | ADDRESS REDACTED | | | BTC 0.000000141360973126<br>DOT 0.00047257841419192<br>ETH 0.000001205951325255 | BTC 0.000000000351398074<br>DOT 0.000236114906366064<br>ETH 0.000005482040723827 | |
| 3.1.045792 | ANTHONY HILL | ADDRESS REDACTED | | | MCDAI 30 | | |
| 3.1.045793 | ANTHONY HILL | ADDRESS REDACTED | | | BTC 0.000000769528685485<br>CEL 0.0585173553013444<br>ETH 0.000309743031227869<br>SNX 0.240199131478072 | | |
| 3.1.045794 | ANTHONY HINES | ADDRESS REDACTED | | | ADA 0.0751297826614837<br>BTC 0.0580358773725891<br>ETH 0.797925159778338<br>MATIC 0.0673458568052499<br>USDC 0.00481038567574554 | | ADA 0.000000448248535734 |
| 3.1.045795 | ANTHONY HIPSLEY | ADDRESS REDACTED | | | ADA 808.526756694403<br>BTC 0.104386160124382<br>CEL 0.0227283602876854<br>ETH 0.935761125285168<br>LINK 44.8510418519775<br>MATIC 775.986429437276 | | |
| 3.1.045796 | ANTHONY HIRD | ADDRESS REDACTED | | | BTC 0.000116640001823538<br>CEL 0.000824670596092782<br>ETH 0.0056469374592973 | | |
| 3.1.045797 | ANTHONY HO | ADDRESS REDACTED | | | BTC 0.255929385349633<br>ETC 10.6778141221205<br>ETH 4.34736547923343<br>USDC 24730.7772549093 | | |
| 3.1.045798 | ANTHONY HODGES | ADDRESS REDACTED | | | ADA 0.221907484575472<br>BCH 0.000112999182273357<br>BTC 0.0019211262470034<br>DASH 0.000159104825077738<br>DOT 55.5087445311458<br>LTC 0.000301310525937034<br>USDC 5824.25943724586 | | |
| 3.1.045799 | ANTHONY HODGES | ADDRESS REDACTED | | | USDC 110.262379129459<br>XLM 22.8382126555266 | | |
| 3.1.045800 | ANTHONY HOGAN | ADDRESS REDACTED | | | BTC 0.000003906063717775<br>CEL 22.6329986150936<br>XLM 310.7300695<br>XRP 2.80175204229068 | | |
| 3.1.045801 | ANTHONY HOGNON | ADDRESS REDACTED | | | BTC 0.0000268601286206319<br>BUSD 0.879262792505369<br>CEL 25.8189103952168<br>ETH 0.0334569334633435<br>LINK 0.912229354732694<br>LUNC 0.0224340080800528<br>MATIC 1.19129324945062 | | |
| 3.1.045802 | ANTHONY HOLETZ | ADDRESS REDACTED | | | ADA 251.136382637932<br>BTC 0.191517978234893<br>ETH 0.669446105917348<br>LINK 16.1691485764685<br>MATIC 915.585738353785<br>USDC 163.157015026227<br>XLM 129.301161970546 | ETH 0.124991 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.045803 | ANTHONY HOLMES | ADDRESS REDACTED | | | ADA 1257.93721690729<br>AVAX 0.0394290501805854<br>BCH 0.000002974481573419<br>BSV 0.000004655048963206<br>BTC 1.10527881089865<br>COMP 1.1229189335521<br>EOS 4.15653410098342<br>ETH 5.04995249022834<br>LINK 0.00231937786946626<br>LTC 5.3022976919248<br>MANA 285.515783259771<br>MATIC 0.0043143240524018<br>MCDAI 0.00506199013894399<br>SGB 58.6423520288308<br>SNX 106.155017518713<br>SOL 0.0285314883264226<br>UNI 11.4697448627796<br>USDC 0.00111469529082266<br>USDT ERC20 0.126609035203583<br>XLM 745.503555466409<br>XRP 0.3250790095462<br>ZEC 1.42105398415213 | BCH 0.000010503041967921<br>BSV 0.0188082696315139<br>BTC 0.00186706<br>MATIC 0.00167306184183139<br>MCDAI 9.03661123893226<br>SOL 0.000000000682299889<br>USDC 12.1061054874669<br>USDT ERC20 0.000000878642418459 | |
| 3.1.045804 | ANTHONY HOLTON | ADDRESS REDACTED | | | BTC 0.000147773233119579<br>DASH 0.362793704370536<br>LTC 0.465603940994627<br>USDC 49.0821387735896<br>USDT ERC20 52.6671288558417 | | |
| 3.1.045805 | ANTHONY HOPKINS | ADDRESS REDACTED | | | BTC 0.0000869505635024619 | | |
| 3.1.045806 | ANTHONY HORTON | ADDRESS REDACTED | | | BTC 0.000000001551330117<br>LTC 0.00000001087445205<br>USDC 0.0156773989331724 | BTC 0.000000003042461782<br>LTC 0.000024250648261277<br>USDC 0.0490787085028087 | |
| 3.1.045807 | ANTHONY HOURDIN | ADDRESS REDACTED | | | BNB 0.232283667007369<br>BTC 0.00176369845280079 | | |
| 3.1.045808 | ANTHONY HOWARD | ADDRESS REDACTED | | | BTC 0.208876835933294<br>USDC 189.0805052039 | | |
| 3.1.045809 | ANTHONY HOWARD | ADDRESS REDACTED | | | MATIC 82.5880846339713 | | |
| 3.1.045810 | ANTHONY HOWE | ADDRESS REDACTED | | | CEL 22.6620217033315<br>USDC 1203.574078 | | |
| 3.1.045811 | ANTHONY HOWELLS | ADDRESS REDACTED | | | ETH 0.00143421207846816<br>USDT ERC20 0.0040951531240477 | | |
| 3.1.045812 | ANTHONY HUA | ADDRESS REDACTED | | | BTC 0.0222871266682476<br>CEL 270.491220005485<br>PAX 6508.97988 | | |
| 3.1.045813 | ANTHONY HUANG | ADDRESS REDACTED | | | BTC 0.00000419957290883799<br>MATIC 19.7445092651166<br>USDC 0.0762061729805777 | BTC 0.000000001811719566 | |
| 3.1.045814 | ANTHONY HUBBERT | ADDRESS REDACTED | | | BNB 0.210581678774597<br>CEL 0.966294662445193<br>XRP 66.352298 | | |
| 3.1.045815 | ANTHONY HUERTA | ADDRESS REDACTED | | | BTC 0.000241260804279005<br>USDC 167.946258743016 | | |
| 3.1.045816 | ANTHONY HUGHES | ADDRESS REDACTED | | | BCH 5.17679411503134<br>BSV 5.09740389343807<br>BTC 1.08727199595003<br>MATIC 2445.86738808092<br>SNX 649.031703703069 | | |
| 3.1.045817 | ANTHONY HUGHES | ADDRESS REDACTED | | | MATIC 0.175611136554191 | | |
| 3.1.045818 | ANTHONY HULSMAN | ADDRESS REDACTED | | | ADA 0.000000802652914229<br>BTC 4.35283427438021<br>CEL 7969.02689789315<br>LTC 0.000000007266112494<br>USDT ERC20 0.00000082074542796<br>XLM 6209.1860763 | | |
| 3.1.045819 | ANTHONY HUMPHREY | ADDRESS REDACTED | | | DOT 2.16526795903037<br>USDC 52.7557952529098 | | |
| 3.1.045820 | ANTHONY HUNTER | ADDRESS REDACTED | | | AAVE 3.53590132162324<br>BTC 0.204129203900298<br>DOT 61.9741841863825<br>ETH 0.635404030217017<br>LTC 0.00360492414591458<br>USDC 221.226071595617 | | |
| 3.1.045821 | ANTHONY HURGE | ADDRESS REDACTED | | | ADA 88<br>BTC 0.0531914727623298<br>CEL 1.348943964224<br>LUNC 12.2906679695101 | | |
| 3.1.045822 | ANTHONY HURON | ADDRESS REDACTED | | | BTC 0.0110437903207054 | | |
| 3.1.045823 | ANTHONY HURT | ADDRESS REDACTED | | | ADA 1156.87475291087<br>BTC 0.000849551833226349<br>DOT 22.8465704185575 | | |
| 3.1.045824 | ANTHONY HUTCHINSON | ADDRESS REDACTED | | | BTC 0.00522217990059938 | | |
| 3.1.045825 | ANTHONY HUTCHISON | ADDRESS REDACTED | | | BTC 0.00000000485106773<br>CEL 0.345966188914694 | | |
| 3.1.045826 | ANTHONY HUTZOL | ADDRESS REDACTED | | | BTC 0.00006473726412271<br>ETH 0.000333124007467127<br>LTC 0.00178557406330886<br>USDC 0.673244790032066 | | |
| 3.1.045827 | ANTHONY IDE | ADDRESS REDACTED | | | ADA 0.228445941209221<br>BTC 0.00000117837020345 | | |
| 3.1.045828 | ANTHONY IDRISSI | ADDRESS REDACTED | | | CEL 0.0509526814085488<br>ETH 0.00000031219094272<br>XLM 0.192855540770241 | | |
| 3.1.045829 | ANTHONY IGLESIAS | ADDRESS REDACTED | | | CEL 1.07314835088081 | | |
| 3.1.045830 | ANTHONY ILIEN | ADDRESS REDACTED | | | BTC 0.000000756133763391<br>ETH 0.000003819487235769 | | |
| 3.1.045831 | ANTHONY INDURANTE | ADDRESS REDACTED | | | BTC 0.00000006019347014<br>MANA 0.0020400307385871<br>USDC 0.157360854888564 | | |
| 3.1.045832 | ANTHONY ING | ADDRESS REDACTED | | | BTC 0.000544223581583194<br>CEL 240.794101758438<br>SNX 114.073867735084 | BTC 0.000000002635632947 | |
| 3.1.045833 | ANTHONY INGRAM | ADDRESS REDACTED | | | BTC 0.00536366464084323<br>CEL 5.84766040012719 | | |
| 3.1.045834 | ANTHONY INNS | ADDRESS REDACTED | | | ADA 0.155433224672185<br>BTC 0.00005518488044834<br>CEL 3.44148192734726<br>ETH 0.000030385504925645 | | |
| 3.1.045835 | ANTHONY INSWASTY | ADDRESS REDACTED | | | BTC 0.000001340736988899 | | |
| 3.1.045836 | ANTHONY INZUNZA | ADDRESS REDACTED | | | ETH 0.0163024772226775<br>MATIC 1.44027387181496 | | |
| 3.1.045837 | ANTHONY IOVANNA | ADDRESS REDACTED | | | MATIC 1082.49579013198 | | |
| 3.1.045838 | ANTHONY IUSO | ADDRESS REDACTED | | | ADA 0.000070563786443932<br>BTC 0.0676696824933053<br>DOT 21.9845120444453<br>LTC 1.65524311674621<br>XLM 0.000000646792262377 | | |
| 3.1.045839 | ANTHONY IVORY | ADDRESS REDACTED | | | CEL 1 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.045840 | ANTHONY J DANESE | ADDRESS REDACTED | | | ADA 5832.2919239008<br>BCH 1.00471404016214<br>BTC 1.25463903503775<br>DOGE 4428.55583080994<br>ETC 0.00734121599895502<br>ETH 18.4578496467963<br>LINK 251.775261214053<br>LTC 149.333630439314<br>MANA 0.0410770295050463<br>MATIC 1523.349884966<br>SNX 410.880547289951<br>SOL 185.791518027825<br>USDC 2.1348123236165<br>XLM 26845.8261955966<br>ZRX 0.317307557837641 | USDC 0.000000372665700008 | |
| 3.1.045841 | ANTHONY J DIVALERIO III | ADDRESS REDACTED | | | ADA 2.19136173039765<br>BAT 0.974004177062289<br>BTC 0.000071640894865086<br>DOT 143.654696552032<br>ETH 0.00255729462062366<br>LINK 103.776273875596<br>LTC 34.9996849822147<br>MATIC 1162.15351453595<br>SUSHI 17.2225457347284<br>UNI 102.192506593939<br>USDC 1.03664920342773<br>XRP 3.63923770125662 | ADA 2312.71086018605<br>BTC 0.0476649337339026<br>USDC 1595.65507201985 | |
| 3.1.045842 | ANTHONY J GUEVARAHALL | ADDRESS REDACTED | | | | ADA 1.808155 | |
| 3.1.045843 | ANTHONY J JOHNSON | ADDRESS REDACTED | | | BTC 0.0325406162626228 | | |
| 3.1.045844 | ANTHONY J PERAGALLO | ADDRESS REDACTED | | | ETH 20.2885231105988 | | |
| 3.1.045845 | ANTHONY J TEAGUE | ADDRESS REDACTED | | | | CEL 48.1299174112507 | |
| 3.1.045846 | ANTHONY JABBOUR | ADDRESS REDACTED | | | ADA 446.671357291604<br>BTC 0.000825510537060559<br>ETH 0.227937584028271 | | |
| 3.1.045847 | ANTHONY JACKSON | ADDRESS REDACTED | | | ADA 0.000000841080769231<br>BTC 0.00300301218039886<br>CEL 0.189991111619542<br>DOT 38.542947923495<br>USDT ERC20 0.000000069539009081 | | |
| 3.1.045848 | ANTHONY JACKSON | ADDRESS REDACTED | | | AAVE 0.00468920268510871<br>ADA 0.0900259529695681<br>BAT 0.00240798317092682<br>BTC 0.000018160362768746<br>CEL 0.204005773360366<br>COMP 0.000417280558696982<br>DOT 0.0223695744495886<br>EOS 0.00261613531701475<br>ETH 0.00200902787032221<br>LINK 0.000739907778263176<br>LTC 0.000108055383428403<br>MATIC 0.41495145221987<br>MCDAI 103.06725199641<br>SGB 1.67841816095391<br>SNX 0.0636124871331544<br>UNI 0.00208825505359813<br>USDC 0.00332121163824301<br>XLM 0.00610896492352971<br>ZRX 0.856069521656911 | AAVE 0.000008582455387609<br>ADA 0.00932164215731786<br>BAT 0.0894039784820631<br>BTC 0.000000981226365505<br>CEL 158.332434576828<br>COMP 0.0102581962520837<br>DOT 0.0377734089226298<br>EOS 0.273780041467892<br>ETH 0.000000362829825774<br>LINK 0.000497613659469321<br>LTC 0.261503604172188<br>MATIC 0.000361084119659223<br>SGB 1314.25639388148<br>SNX 0.0278428413637914<br>UNI 0.0573420015967086<br>USDC 3793.777<br>XLM 0.0268601784164515 | |
| 3.1.045849 | ANTHONY JACKSON | ADDRESS REDACTED | | | BTC 0.000003925610232918<br>CEL 0.59042336259366<br>USDC 3.14166828256219<br>USDT ERC20 0.424567751615682 | | |
| 3.1.045850 | ANTHONY JACKSON | ADDRESS REDACTED | | | BTC 0.000000942596340313 | | |
| 3.1.045851 | ANTHONY JACKSON JR | ADDRESS REDACTED | | | MATIC 0.0391484023654064 | | |
| 3.1.045852 | ANTHONY JACOB MANVILLE | ADDRESS REDACTED | | | AVAX 0.00282275022428853<br>BTC 0.000006718190652994<br>ETH 0.000136934366277814<br>LTC 0.000390336315551247 | | BTC 0.000000003045279325<br>LTC 0.000000001933884901 |
| 3.1.045853 | ANTHONY JACOBS | ADDRESS REDACTED | | | LINK 0.00884323366751235 | | |
| 3.1.045854 | ANTHONY JADIR ACEVEDO RAMIREZ | ADDRESS REDACTED | | | BTC 0.0124203818371509<br>CEL 0.555972754177372 | | |
| 3.1.045855 | ANTHONY JAEGER | ADDRESS REDACTED | | | BSV 0.000553972278498943<br>BTC 0.000364260602852537<br>GUSD 0.42655982489302<br>USDC 0.35952600013217 | BSV 0.000000007596403995<br>BTC 0.000000000109254539<br>GUSD 0.00819299599850283<br>USDC 0.000000634696806951 | |
| 3.1.045856 | ANTHONY JAMAR | ADDRESS REDACTED | | | BTC 0.0375187912007655<br>CEL 20.2435925890954<br>USDC 429.356647 | | |
| 3.1.045857 | ANTHONY JAMES | ADDRESS REDACTED | | | BTC 0.000398924106946216<br>ETH 0.0138419692314296<br>USDC 520.775363921934 | | |
| 3.1.045858 | ANTHONY JAMES APODACA | ADDRESS REDACTED | | | BTC 0.0540193446521479<br>DOT 5.60061256358031<br>ETH 0.554188911895799<br>SNX 41.5747937257087<br>SOL 4.22853253208681 | | |
| 3.1.045859 | ANTHONY JAMES CASH | ADDRESS REDACTED | | | ADA 1.35470638152195<br>AVAX 0.00255506494474513<br>BTC 0.0166479836834298<br>DOT 0.0346601039185056<br>ETH 0.000000038667259195<br>MATIC 0.166210679239606<br>MCDAI 0.0248704682061693<br>SOL 0.00246385971080347 | ADA 0.000000164442589449<br>AVAX 2.02242219910792<br>BTC 0.0302023544426316<br>DOT 16.4899902110939<br>ETH 0.000027331067843051<br>MATIC 97.7429900119665<br>MCDAI 123.328423097183<br>SOL 2.02110798038048 | |
| 3.1.045860 | ANTHONY JAMES CRINIERI | ADDRESS REDACTED | | | ETH 0.00150323300618255 | | |
| 3.1.045861 | ANTHONY JAMES GALLO | ADDRESS REDACTED | | | BTC 2.18592861050921<br>CEL 1041.24887428973<br>ETH 11.3440570623075 | | |
| 3.1.045862 | ANTHONY JAMES HAMILL | ADDRESS REDACTED | | | ADA 0.552962069320588<br>BTC 0.000001642595093295 | | |
| 3.1.045863 | ANTHONY JAMES HODGES | ADDRESS REDACTED | | | BTC 1.03466478870374 | | |
| 3.1.045864 | ANTHONY JAMES LEWIS | ADDRESS REDACTED | | | AAVE 0.0544117680059383<br>ADA 6564.57407729336<br>BTC 1.58188001582515<br>CEL 48.2531622342047<br>ETH 14.2356374346533<br>LINK 2898.74115450726<br>USDC 163.521718691805 | AAVE 0.000000173873163561 | |
| 3.1.045865 | ANTHONY JAMES RIGNOLA | ADDRESS REDACTED | | | BTC 0.0136031382770135<br>ETH 0.303576400162962<br>LTC 3.07809723598871 | | |
| 3.1.045866 | ANTHONY JAMES SPANO | ADDRESS REDACTED | | | BNB 3.0072311727913<br>BTC 0.00257967106404209<br>CEL 0.0619087941536417<br>DOT 107.064703074545<br>USDT ERC20 988.218686548317 | | |
| 3.1.045867 | ANTHONY JAMES THORNTON | ADDRESS REDACTED | | | BCH 1.38738217329108<br>BTC 0.0012980567841767<br>USDC 5373.75635432063 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.045868 | ANTHONY JAMES VASHRO | ADDRESS REDACTED | | | BTC 2.84711767853414<br>CEL 10820.2318464072<br>DOT 3187.07628484765<br>ETH 0.000033174717510538<br>LINK 0.0405128341587563<br>SOL 51.0945824711619<br>TUSD 10807.063122047<br>USDC 99851.6864732991 | USDC 6002.5 | |
| 3.1.045869 | ANTHONY JAMES VU | ADDRESS REDACTED | | | | USDC 100 | |
| 3.1.045870 | ANTHONY JAN POTTER | ADDRESS REDACTED | | | ADA 1.38005474787996<br>BTC 0.000017407832859499<br>MATIC 1293.78403570022 | ADA 0.000000505409533659 | |
| 3.1.045871 | ANTHONY JANOCKO | ADDRESS REDACTED | | | BTC 0.0158634832441234 | | |
| 3.1.045872 | ANTHONY JANSEN-YOCHIM | ADDRESS REDACTED | | | BTC 0.00202276557986727<br>USDC 16115.9787682538 | | |
| 3.1.045873 | ANTHONY JANZERLI | ADDRESS REDACTED | | | BTC 0.00000124807569766199<br>CEL 0.780753544039423<br>ETH 0.000130440152550756 | | |
| 3.1.045874 | ANTHONY JASMIN JASMIN | ADDRESS REDACTED | | | BTC 0.000000007311925597<br>CEL 0.359284493364605 | | |
| 3.1.045875 | ANTHONY JAVIER | ADDRESS REDACTED | | | ADA 511.945775253551<br>BTC 0.0219965343617913<br>CEL 10.9826265432612<br>MATIC 0.29962414307681 | | |
| 3.1.045876 | ANTHONY JAVIER DE JESUS TUBENS | ADDRESS REDACTED | | | BTC 0.00012663908670946 | | |
| 3.1.045877 | ANTHONY JAY DEATON | ADDRESS REDACTED | | | | BTC 0.00145556 | |
| 3.1.045878 | ANTHONY JENKINS | ADDRESS REDACTED | | | ADA 0.602719033067356<br>BSV 0.12289079387106<br>BTC 0.000001740982226219<br>CEL 0.235549171873193<br>ETH 0.000013553424299618<br>LTC 0.00087490066285815<br>USDC 8.69810886362175<br>XLM 18.879391053597<br>XRP 0.0651355295536692 | | |
| 3.1.045879 | ANTHONY JIANG | ADDRESS REDACTED | | | ADA 0.204050078049386<br>BTC 0.000000186732144141<br>MATIC 0.15662410143381<br>USDC 0.000744105430258853 | USDC 0.000000202155010822 | |
| 3.1.045880 | ANTHONY JIMENEZ | ADDRESS REDACTED | | | BTC 0.00125792861178773<br>USDC 4.74567164069895 | | |
| 3.1.045881 | ANTHONY JOEL FRANCIS VINCENT | ADDRESS REDACTED | | | ETH 0.00148975846871155 | | |
| 3.1.045882 | ANTHONY JOFFRE | ADDRESS REDACTED | | | BTC 0.000000484730047014999<br>OMG 0.114440627525733<br>XRP 1.71912271156105 | | |
| 3.1.045883 | ANTHONY JOHANSEN-BARR | ADDRESS REDACTED | | | ADA 181.899906495448<br>BNB 1.0661762359971<br>BTC 0.0102447146872689<br>CEL 0.0431548637896294 | | |
| 3.1.045884 | ANTHONY JOHN DAVIS | ADDRESS REDACTED | | | BTC 0.000050775197536627 | | |
| 3.1.045885 | ANTHONY JOHN HAMILTON | ADDRESS REDACTED | | | BTC 0.00135700344331243<br>ETH 0.00817104157169071 | | |
| 3.1.045886 | ANTHONY JOHN KINGSTON | ADDRESS REDACTED | | | BTC 0.255160457886944 | | |
| 3.1.045887 | ANTHONY JOHN MAGUIRE | ADDRESS REDACTED | | | BTC 0.000001392079515922 | | |
| 3.1.045888 | ANTHONY JOHN MAIORANO | ADDRESS REDACTED | | | ADA 2032.68340121481<br>BCH 18.4739651479399<br>BTC 1.14580384172789<br>ETH 0.380368467241735<br>LINK 1024.2265340296 | | |
| 3.1.045889 | ANTHONY JOHN OCONNELL | ADDRESS REDACTED | | | BTC 0.0466938882467263<br>CEL 1588.54682057408<br>ETH 0.3181765<br>USDC 3872 | | |
| 3.1.045890 | ANTHONY JOHN PAGE | ADDRESS REDACTED | | | ADA 596.324707348983<br>BTC 0.0219072981464751<br>ETH 0.995574215084504<br>USDC 3.9278983862536<br>USDT ERC20 636.034181247553 | | |
| 3.1.045891 | ANTHONY JOHN PATRICK GRINO JR | ADDRESS REDACTED | | | ADA 2124.56502867472<br>BTC 0.0206474820603976<br>ETH 0.000015178641097729<br>MATIC 1093.31599113419<br>SNX 398.310766234598<br>XLM 0.233830859525765 | | |
| 3.1.045892 | ANTHONY JOHN ZICCARDI | ADDRESS REDACTED | | | AVAX 0.022794555123062<br>BTC 0.0001952603949802<br>ETH 0.000115911811487727<br>LUNC 5.31447178676178<br>MATIC 0.000169494983916053<br>SOL 0.0386591015479757 | BTC 0.000000002935536775<br>MATIC 0.265115977321862<br>SOL 0.00000000003239058 | |
| 3.1.045893 | ANTHONY JOHNSON | ADDRESS REDACTED | | | BAT 0.00353009687686704<br>BTC 0.00000158313360627299<br>DOT 0.042220113753806<br>ETH 0.000060528939569656<br>LTC 0.000019569444338944<br>USDC 0.142589596291307 | | |
| 3.1.045894 | ANTHONY JOHNSON | ADDRESS REDACTED | | | BSV 0.000782962158868284<br>BTC 0.000000119177941922999<br>CEL 1.11767006274504<br>DASH 0.00095693491967626<br>EOS 0.0106434400102259<br>ETC 0.0489202598919571<br>ETH 0.000005814524096663<br>LTC 0.00336878631762833<br>SGB 0.145888819773342<br>XRP 0.954315559666244 | | |
| 3.1.045895 | ANTHONY JOHNSON | ADDRESS REDACTED | | | ADA 169.585484836873<br>BTC 0.00219516463060488<br>CEL 19.8110269972167<br>ETH 0.473410718959729 | | |
| 3.1.045896 | ANTHONY JOHNSON | ADDRESS REDACTED | | | BTC 1.00404387479798<br>ETH 0.000002703341826175<br>USDC 1.43478865163392<br>XLM 0.0213297847671887 | | |
| 3.1.045897 | ANTHONY JOHNSON | ADDRESS REDACTED | | | BSV 0.176980152054588 | | |
| 3.1.045898 | ANTHONY JOINER | ADDRESS REDACTED | | | ADA 0.983723765770312<br>BTC 0.202570261440792<br>CEL 189.551174184566<br>ETH 0.993502049577868<br>SOL 337.860407421555<br>USDC 1.507 | | |
| 3.1.045899 | ANTHONY JOINER | ADDRESS REDACTED | | | BTC 1.68581141440128 | | |
| 3.1.045900 | ANTHONY JOLLY JR | ADDRESS REDACTED | | | BTC 0.000117997293467523 | | |
| 3.1.045901 | ANTHONY JON ROSAINE | ADDRESS REDACTED | | | BTC 0.00224212083854965<br>CEL 4.37092867266356<br>ETH 0.00160352958520858<br>LUNC 26.1034611203765 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.045902 | ANTHONY JONES | ADDRESS REDACTED | | | BTC 0.000000535379396709<br>CEL 1.7162423457722<br>SGB 78.3518653223465<br>USDC 32.269<br>XRP 523.402964312615 | | |
| 3.1.045903 | ANTHONY JONES | ADDRESS REDACTED | | | USDC 59.5887553940339 | | |
| 3.1.045904 | ANTHONY JONES | ADDRESS REDACTED | | | CEL 1.08206831572337 | | |
| 3.1.045905 | ANTHONY JONES | ADDRESS REDACTED | | | UNI 1.05330959862379 | | |
| 3.1.045906 | ANTHONY JONKOV | ADDRESS REDACTED | | | BTC 0.321114817543129<br>ETH 1.94504670162359 | | |
| 3.1.045907 | ANTHONY JORDAN | ADDRESS REDACTED | | | BTC 0.626884990085151<br>CEL 524.846266275653 | | |
| 3.1.045908 | ANTHONY JOSE | ADDRESS REDACTED | | | BTC 0.0000123386088932719<br>ETH 0.000553230540342828<br>SNX 0.190694287797897<br>USDC 0.868414483047158 | | |
| 3.1.045909 | ANTHONY JOSE SOLIS SERRACIN | ADDRESS REDACTED | | | BTC 0.00128331368291508 | | |
| 3.1.045910 | ANTHONY JOSEPH CARIELLO | ADDRESS REDACTED | | | ETH 0.00148253592747017 | | |
| 3.1.045911 | ANTHONY JOSEPH CILLO | ADDRESS REDACTED | | | BTC 0.0905024779353527<br>ETH 2.45161447770453<br>MATIC 16.5743521037837 | | |
| 3.1.045912 | ANTHONY JOSEPH CONTRI | ADDRESS REDACTED | | | BTC 0.0650915151161407<br>DOGE 962.904066587142<br>ETH 0.00148351094197475<br>XRP 296.404387 | | |
| 3.1.045913 | ANTHONY JOSEPH DIBLASIO | ADDRESS REDACTED | | | BTC 0.0275642251336871<br>ETH 0.158982277203515 | | |
| 3.1.045914 | ANTHONY JOSEPH MUTUC | ADDRESS REDACTED | | | BTC 0.000000001601045426<br>CEL 12.0695950752609 | | |
| 3.1.045915 | ANTHONY JOSEPH MYERS | ADDRESS REDACTED | | | COMP 1.07817227594518<br>ZRX 174.427324145009 | | |
| 3.1.045916 | ANTHONY JOSEPH POSCA | ADDRESS REDACTED | | | BAT 728.335799295682<br>BTC 1.02894161590474<br>ETH 0.368846671257067<br>LUNC 183.479858908921<br>SNX 514.689500674213 | CEL 120.79479087962 | |
| 3.1.045917 | ANTHONY JOSEPH RECIO | ADDRESS REDACTED | | | BCH 0.000002860265627374 | | |
| 3.1.045918 | ANTHONY JOSEPH RIZZO | ADDRESS REDACTED | | | ETH 0.00149751569021819 | | |
| 3.1.045919 | ANTHONY JOSEPH TONNESEN | ADDRESS REDACTED | | | BTC 0.784984840915249<br>ETH 2.65393249170567<br>USDC 0.0262421103101381 | | |
| 3.1.045920 | ANTHONY JOSEPH WALSH III | ADDRESS REDACTED | | | BTC 0.00104902694783619 | | |
| 3.1.045921 | ANTHONY JUDE | ADDRESS REDACTED | | | CEL 0.0396527226769136 | | |
| 3.1.045922 | ANTHONY JUHLIN | ADDRESS REDACTED | | | BTC 0.00246072060267119<br>ETH 0.000000881755632462999<br>GUSD 5315.82790737063<br>MATIC 89.8703865131682<br>USDC 262.761936892307 | | |
| 3.1.045923 | ANTHONY JULES AMBERT GELARD | ADDRESS REDACTED | | | BTC 0.00767400992816717<br>MCDAI 31.847135094999<br>PAXG 0.0659432072107729 | | |
| 3.1.045924 | ANTHONY JUNO | ADDRESS REDACTED | | | BTC 0.000000004776261814<br>CEL 0.26948180091159<br>ETH 0.0000011383962782<br>LTC 0.0000780019994553809<br>MATIC 0.310884932687668<br>MCDAI 0.0446762578882811<br>USDC 1.03257341520546<br>USDT ERC20 0.0186903238761014 | BTC 0.000000007366467242<br>CEL 1.05413689383111<br>LTC 0.0000229<br>USDC 1.541 | |
| 3.1.045925 | ANTHONY K STAVROPOULOS | ADDRESS REDACTED | | | BTC 0.0000997636145983<br>DOT 0.000454494246145778<br>ETH 0.000001789370781438<br>LINK 0.0754098401602669<br>MATIC 0.00811155356859991<br>SOL 3.96436410718416<br>USDC 43.3277186279251 | BTC 0.0260416193692208<br>ETH 0.000002119070372172<br>MATIC 0.0347069593333667<br>USDC 27402.5430004372 | |
| 3.1.045926 | ANTHONY KAFUKO | ADDRESS REDACTED | | | BTC 0.263534563593094 | | |
| 3.1.045927 | ANTHONY KAKUCSKA | ADDRESS REDACTED | | | BTC 0.000115143699336772<br>CEL 4.58307790809981<br>ETH 0.12 | | |
| 3.1.045928 | ANTHONY KAMEKA | ADDRESS REDACTED | | | BTC 0.0000120309053691 53<br>CEL 1.6008263638166<br>ETH 0.000238350730573802<br>LTC 0.000571511259218778 | | |
| 3.1.045929 | ANTHONY KARABIAN | ADDRESS REDACTED | | | BNB 0.000744043059268403<br>BTC 0.000001717802275687 | | |
| 3.1.045930 | ANTHONY KARIM ADDA | ADDRESS REDACTED | | | BTC 0.00463925833850992<br>ETH 0.0427783526620861<br>USDC 172.777186496265 | | |
| 3.1.045931 | ANTHONY KARL SITTER | ADDRESS REDACTED | | | BTC 0.0107607634693464 | | |
| 3.1.045932 | ANTHONY KARLSSON | ADDRESS REDACTED | | | CEL 1.11460056572401 | | |
| 3.1.045933 | ANTHONY KARPOWICH JR | ADDRESS REDACTED | | | 1INCH 193.25182539421<br>ADA 3744.00081996356<br>BTC 0.000796446187525945<br>LINK 184.83626243095<br>LTC 12.1582929546181<br>SOL 37.1159326880021<br>USDC 4257.92381143381<br>XLM 1113.81863935249 | | |
| 3.1.045934 | ANTHONY KARSTEN | ADDRESS REDACTED | | | ADA 1.58513566270504<br>BTC 0.0963570829604036<br>ETH 3.2445475438418<br>USDC 0.469361752420867 | | |
| 3.1.045935 | ANTHONY KEEL | ADDRESS REDACTED | | | BTC 0.0730883459478618<br>ETH 35.0668568472799<br>GUSD 0.0361328817493522<br>USDC 0.794345232101155 | | |
| 3.1.045936 | ANTHONY KEHOE | ADDRESS REDACTED | | | ADA 41.5125428967458<br>BTC 0.00000613165751808<br>ETH 0.000053685856833134<br>LINK 2.47677725224452<br>XLM 0.160630791008141 | | |
| 3.1.045937 | ANTHONY KELANI | ADDRESS REDACTED | | | BTC 0.000216432241135465<br>ETH 0.0364639821352843 | BTC 0.000000008320732047 | |
| 3.1.045938 | ANTHONY KELLY | ADDRESS REDACTED | | | BTC 0.000000001539921959<br>CEL 0.305681532358745<br>XRP 22.6724759372619 | | |
| 3.1.045939 | ANTHONY KENCHINGTON | ADDRESS REDACTED | | | BTC 0.000008938585767244<br>CEL 0.0736207038110159 | | |
| 3.1.045940 | ANTHONY KENDALL | ADDRESS REDACTED | | | ADA 169.657680535704<br>BTC 0.160231915763143<br>DOT 21.6656980463817<br>USDC 223.712528966097 | | |
| 3.1.045941 | ANTHONY KENNEDY | ADDRESS REDACTED | | | ADA 290.759776116592<br>BTC 0.000857930443428429 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.045942 | ANTHONY KENNEDY | ADDRESS REDACTED | | | AAVE 0.000000031858465964<br>ADA 1.13188970047857<br>AVAX 0.400900424845115<br>BAT 0.00940274585945971<br>BTC 0.0000027762640683379<br>CEL 43.1874630872064<br>DOT 0.417339387874244<br>ETH 0.00251715448229672<br>MATIC 2.08825054710648<br>SNX 0.000028183923630155<br>USDC 0.0656461734773343<br>ZRX 0.000000440480681258 | AAVE 0.00002571238880852<br>SNX 0.00806336280654407<br>ZRX 0.00340301435942477 | |
| 3.1.045943 | ANTHONY KHA | ADDRESS REDACTED | | | ETH 0.00154261723658409 | | |
| 3.1.045944 | ANTHONY KIDD | ADDRESS REDACTED | | | CEL 1.09495688577518 | | |
| 3.1.045945 | ANTHONY KIEFFER | ADDRESS REDACTED | | | BTC 0.216749942699937<br>DOGE 5398.4321433789<br>ETH 0.326539491727134 | | |
| 3.1.045946 | ANTHONY KIEM | ADDRESS REDACTED | | | BTC 0.020721065167571<br>ETH 100.492501554195<br>USDC 29428.6650146876<br>USDT ERC20 632.469961844174<br>XRP 99032.0368845156 | | |
| 3.1.045947 | ANTHONY KIEM TRAN | ADDRESS REDACTED | | | | BTC 0.00166677778518567<br>USDC 500 | |
| 3.1.045948 | ANTHONY KIERAN MARTIN | ADDRESS REDACTED | | | CEL 304.821558396662 | | |
| 3.1.045949 | ANTHONY KILBORN | ADDRESS REDACTED | | | ADA 0.000000946844823639<br>BTC 0.000033218994674556<br>CEL 109.19566648916<br>ETH 0.000000731707688369<br>PAXG 0.000000158355854172<br>USDC 0.0045778750064937 | | |
| 3.1.045950 | ANTHONY KILVINGTON | ADDRESS REDACTED | | | ADA 0.0391835377038279<br>BTC 0.00126892080072587<br>CEL 8.30130552118257<br>DOT 0.0320206723876802<br>LINK 0.00166489005992758<br>MATIC 0.41919468111438<br>USDT ERC20 0.0612866013807997<br>XLM 0.0240020154137471<br>XRP 0.487483960046067 | | |
| 3.1.045951 | ANTHONY KIM | ADDRESS REDACTED | | | BTC 2.08995091055855<br>ETH 5.24390212514229 | | |
| 3.1.045952 | ANTHONY KIM | ADDRESS REDACTED | | | ADA 1164.49944608674<br>BTC 0.0139376335932451<br>ETH 1.40786294234702<br>USDC 6273.84864000819 | | |
| 3.1.045953 | ANTHONY KIM | ADDRESS REDACTED | | | BTC 0.0100394597172406<br>ETH 0.157788397514552 | | |
| 3.1.045954 | ANTHONY KIMBRELL | ADDRESS REDACTED | | | ADA 0.28857445553016<br>ETH 0.000834001454195544<br>MATIC 1.39844939176989<br>XLM 0.166757782648076 | | |
| 3.1.045955 | ANTHONY KING | ADDRESS REDACTED | | | ADA 0.327973100598369<br>BTC 0.687288451277829<br>COMP 0.00002184366160307<br>MATIC 1255.884809274<br>UMA 0.000019632445209333<br>USDC 0.00344004837521236<br>XLM 0.214480291884045<br>ZRX 0.133111792939412 | | |
| 3.1.045956 | ANTHONY KING | ADDRESS REDACTED | | | BTC 0.000003242724988081<br>TGBP 0.017406178508247<br>USDC 14.1647864613603<br>USDT ERC20 232.994784592452 | | |
| 3.1.045957 | ANTHONY KING | ADDRESS REDACTED | | | AVAX 0.00123278174481898<br>BTC 0.000029335725483296<br>ETH 0.000659638791363002<br>LINK 0.00345278537217137<br>MATIC 0.0116813296502908<br>UNI 0.00617566853271178<br>USDC 0.000106754390389125 | AVAX 0.000425905001337871<br>MATIC 0.0291293725561557<br>USDC 0.000000862379146294 | |
| 3.1.045958 | ANTHONY KNOX | ADDRESS REDACTED | | | CEL 1.07631174809179<br>EOS 0.0108741517121156<br>SGB 0.0621929029439895<br>USDT ERC20 6.50081879699601<br>XRP 0.415651723005175 | | |
| 3.1.045959 | ANTHONY KO | ADDRESS REDACTED | | | BTC 0.000605426141639251<br>CEL 4.05707725139226<br>DOT 36.8421325476737<br>EOS 0.000080451566372251<br>ETH 0.0119864207392596<br>XRP 0.806027117537609 | | |
| 3.1.045960 | ANTHONY KOCH | ADDRESS REDACTED | | | BTC 0.000448657517335465<br>CEL 0.000898184725153046<br>EOS 0.378735615048096<br>ETH 0.000004722391479343 | BTC 0.000000842837377683<br>CEL 1.09701738372031<br>EOS 583.130648034734<br>ETH 0.00606024507635004 | |
| 3.1.045961 | ANTHONY KODA | ADDRESS REDACTED | | | BNB 1.19637872595466<br>BTC 0.00407572009251594<br>CEL 21.3705991422872<br>XLM 1613.3481<br>XRP 430 | | |
| 3.1.045962 | ANTHONY KOERNER | ADDRESS REDACTED | | | BTC 0.524382165856249<br>ETH 7.87242351748508<br>LINK 162.05146170159<br>MATIC 2751.20539392935<br>UNI 0.0166902408718903<br>USDC 1.81691841040257 | | |
| 3.1.045963 | ANTHONY KOKIN | ADDRESS REDACTED | | | BTC 0.000009171342021710 | | |
| 3.1.045964 | ANTHONY KOLAK | ADDRESS REDACTED | | | AAVE 1.14845852215268<br>ADA 0.228375625633711<br>BTC 0.0012588356823857<br>EOS 0.0246594722793542<br>ETH 2.03210591708325<br>MANA 0.0379302447092694<br>MATIC 1225.89100573414<br>SNX 18.6659689506177<br>ZRX 0.0277040475203433 | | |
| 3.1.045965 | ANTHONY KOLNBERGER | ADDRESS REDACTED | | | BTC 0.000000598704956796999<br>ETH 0.00293893304745241<br>LINK 0.0890010306723852<br>USDC 0.198436150753934 | BTC 0.000000003087728939<br>USDC 0.000000231528192651 | |
| 3.1.045966 | ANTHONY KOOREY | ADDRESS REDACTED | | | BTC 0.119047177251154 | | BTC 0.0004675518983 |
| 3.1.045967 | ANTHONY KOSTUROS | ADDRESS REDACTED | | | AVAX 25.3585695173303<br>BTC 0.87199888933397<br>ETH 0.00144892329824494 | BTC 0.1 | |
| 3.1.045968 | ANTHONY KOTERBA | ADDRESS REDACTED | | | BTC 0.000367596951879727<br>LINK 0.158559065627344<br>USDC 9.18486750977824 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.045969 | ANTHONY KOUMBAS | ADDRESS REDACTED | | | ADA 5.33026707796949<br>BCH 0.00804505652340195<br>BTC 0.000000003659399872<br>CEL 71.7056028613194<br>DASH 0.0124816790690868<br>ETH 0.00825681651264917<br>LINK 0.202364455889992<br>LTC 0.0242462891968054<br>SGB 1130.85907743698<br>XAUT 0.305912<br>XRP 6.17420159151552 | | |
| 3.1.045970 | ANTHONY KOZLOSKY | ADDRESS REDACTED | | | BTC 0.00120896102776122 | | |
| 3.1.045971 | ANTHONY KOZMINSKI | ADDRESS REDACTED | | | ETC 0.0102513831591631 | | |
| 3.1.045972 | ANTHONY KRAWCZYNSKI | ADDRESS REDACTED | | | BTC 0.00000551043548292 | | |
| 3.1.045973 | ANTHONY KREIS | ADDRESS REDACTED | | | ADA 8425.83494712784<br>BTC 0.00267703421969997<br>ETH 12.4098718270183<br>MATIC 1822.41271211227<br>USDC 5145.65647100592<br>USDT ERC20 1053.60104217798 | | |
| 3.1.045974 | ANTHONY KRESS | ADDRESS REDACTED | | | BTC 0.000000197475360795 | BTC 0.00000000726671514 | |
| 3.1.045975 | ANTHONY KRICHEVSKIY | ADDRESS REDACTED | | | BTC 0.101100731889154<br>ETH 3.51297408055522 | | |
| 3.1.045976 | ANTHONY KRITIS | ADDRESS REDACTED | | | BTC 0.00251982419281178<br>CEL 133.079256518952<br>ETH 0.266463510750921 | | |
| 3.1.045977 | ANTHONY KRUEGER | ADDRESS REDACTED | | | BTC 0.00000166744595795<br>DOT 0.000118702867482188<br>MATIC 0.00257164542587635<br>USDT ERC20 0.00267101208306703 | | BTC 0.000000007643944374<br>DOT 0.0623513119265748<br>MATIC 1.67382642902761<br>USDT ERC20 1.77466672941708 |
| 3.1.045978 | ANTHONY KUCEWICZ | ADDRESS REDACTED | | | ADA 0.234731920328867<br>BNB 1.75000000745787<br>BTC 0.000001175737360607<br>CEL 11.9462340898996 | | |
| 3.1.045979 | ANTHONY KUKULJAN | ADDRESS REDACTED | | | BTC 0.136544545032617<br>CEL 41.8896262068656<br>ETH 4.45086091841312 | | |
| 3.1.045980 | ANTHONY KURDA | ADDRESS REDACTED | | | BTC 0.0002803735871152<br>ETH 0.00236612698585046 | | |
| 3.1.045981 | ANTHONY KUREC | ADDRESS REDACTED | | | BNB 1.17177288<br>BTC 0.0055<br>CEL 13.2681542603263 | | |
| 3.1.045982 | ANTHONY KUSKE | ADDRESS REDACTED | | | BTC 0.000000946283472816<br>BUSD 0.345032658332292 | | |
| 3.1.045983 | ANTHONY KWAME FOBI | ADDRESS REDACTED | | | BTC 0.0169174499723703 | | |
| 3.1.045984 | ANTHONY KYLE FROGOZO | ADDRESS REDACTED | | | ETH 0.000086637887457705<br>USDC 0.0595547134778194 | | |
| 3.1.045985 | ANTHONY L SCAGGS | ADDRESS REDACTED | | | KNC 366.983018618366 | | |
| 3.1.045986 | ANTHONY L WIGGINS | ADDRESS REDACTED | | | USDC 0.316725447808361 | | |
| 3.1.045987 | ANTHONY LA FORGIA | ADDRESS REDACTED | | | ETH 0.126713386416164 | | |
| 3.1.045988 | ANTHONY LABIGNE | ADDRESS REDACTED | | | BAT 0.995952030577317<br>BTC 0.000000682434346557<br>CEL 27.2608780511297<br>DOT 0.135919446391212<br>ETC 0.00672330550187147<br>LTC 0.011132136390796<br>MATIC 6.07280812917354 | | |
| 3.1.045989 | ANTHONY LABURA | ADDRESS REDACTED | | | CEL 0.413140564655027 | | |
| 3.1.045990 | ANTHONY LACKEY | ADDRESS REDACTED | | | BTC 0.0000000667319734110999<br>ETH 0.173169347366159 | | |
| 3.1.045991 | ANTHONY LACOPO | ADDRESS REDACTED | | | BTC 0.000046011319206645<br>CEL 0.0266464824896763<br>MATIC 0.0667306898714181<br>XRP 0.0064475821050468 | | |
| 3.1.045992 | ANTHONY LADNER | ADDRESS REDACTED | | | BCH 0.00387806038391664<br>BTC 0.000000307808202047<br>CEL 3.90513780073882<br>DASH 0.000182049539976062<br>ETH 0.00000272341863219299<br>LTC 0.000155308071844499<br>MCDAI 0.24386987343116<br>USDC 0.175556820325957<br>ZRX 0.0255781009869831 | | |
| 3.1.045993 | ANTHONY LAI | ADDRESS REDACTED | | | AVAX 0.00012536716538835<br>BTC 0.000034146242303338<br>CEL 1.11571964913704<br>COMP 0.000669813485432541<br>DOGE 0.00238181443730275<br>DOT 0.00254840455050271<br>EOS 0.004602075961056<br>ETH 0.000122378422601132<br>LINK 0.00197595573005743<br>LTC 0.0741363176963546<br>SOL 0.000024327988444174<br>USDC 0.00806720327402005 | | |
| 3.1.045994 | ANTHONY LAM | ADDRESS REDACTED | | | CEL 0.52136952662115 | | |
| 3.1.045995 | ANTHONY LAM | ADDRESS REDACTED | | | ADA 176.619478284877<br>BTC 0.00176658068965991<br>CEL 0.209465799269044<br>ETH 0.114480175298702 | | |
| 3.1.045996 | ANTHONY LAMBERT | ADDRESS REDACTED | | | MATIC 397.836080920883<br>XLM 50.4079777509478<br>XRP 50.75 | | |
| 3.1.045997 | ANTHONY LAMBERT JOHNSON | ADDRESS REDACTED | | | DOT 0.0107766076059455<br>SNX 0.039860035969848 | | |
| 3.1.045998 | ANTHONY LAMMERS | ADDRESS REDACTED | | | BTC 0.000075723832636609<br>ETH 0.000609578377846747<br>LTC 0.000228578594037358<br>USDT ERC20 0.95597343732532 | | |
| 3.1.045999 | ANTHONY LAMONT LINTON | ADDRESS REDACTED | | | BTC 0.0266734618094254<br>DOT 3.92833881887487<br>ETH 0.0905646766055533<br>LINK 14.3353877690226<br>LUNC 1.00579300938381<br>MATIC 236.02940575234<br>SOL 3.18989903499768 | BTC 0.0193275<br>MATIC 145.2<br>SOL 2 | |
| 3.1.046000 | ANTHONY LAMONT SIMS | ADDRESS REDACTED | | | BTC 0.0504977869405004 | BTC 0.002267 | |
| 3.1.046001 | ANTHONY LAMOT | ADDRESS REDACTED | | | BTC 0.05724<br>CEL 9752.51497120023<br>ETH 3.65423696<br>USDT ERC20 1470.347606 | | |
| 3.1.046002 | ANTHONY LANCE | ADDRESS REDACTED | | | ADA 0.136876922234118<br>BTC 0.000806565120274984<br>ETH 0.105810787366526<br>USDC 0.196607036682835 | | |
| 3.1.046003 | ANTHONY LANDAVERDE | ADDRESS REDACTED | | | USDC 4.62266862699397 | | |
| 3.1.046004 | ANTHONY LANDRY | ADDRESS REDACTED | | | BTC 0.00729479145572781<br>CEL 0.0802834311578918<br>ETH 0.0916331390278328 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.046005 | ANTHONY LANE | ADDRESS REDACTED | | | BTC 0.0063664572443282<br>ETH 0.533765065695785<br>SGB 80.7906645922287<br>TGBP 113.192791793743<br>XRP 545.264822427039 | | |
| 3.1.046006 | ANTHONY LANE | ADDRESS REDACTED | | | AAVE 0.0243227277136078<br>BAT 0.00531960273330696<br>BCH 0.0213262292411041<br>BSV 0.0156488305782952<br>BTC 0.000001000690644309<br>ETC 0.0217554602808052<br>ETH 0.000003806218109435<br>MANA 0.129311872947953<br>MATIC 0.0200397810659098<br>MCDAI 0.0372669291226288<br>SNX 0.0301503224262475<br>USDC 0.00406517817196374<br>XLM 22.8595364858196<br>ZEC 0.0826819702129998 | | |
| 3.1.046007 | ANTHONY LANE HAYESLIP | ADDRESS REDACTED | | | BTC 0.00122597220766833<br>USDC 408.682340641121 | | |
| 3.1.046008 | ANTHONY LANGFORD | ADDRESS REDACTED | | | BAT 0.0122847890738726<br>BNT 0.00193487776629915<br>BTC 0.000884085820205917<br>CEL 103.224841317131<br>COMP 0.00243325718151229<br>DASH 0.000038955406157577<br>DOT 0.24705823003094<br>ETC 0.0260785713961701<br>KNC 0.0177493469059498<br>LTC 0.000000008275345159<br>MANA 0.136719930007844<br>MATIC 2.89431316760614<br>SNX 0.989548416419906<br>UNI 0.0260921306314665<br>XRP 0.00000088884573474<br>ZEC 0.000065045370185016 | | |
| 3.1.046009 | ANTHONY LANTZ | ADDRESS REDACTED | | | BTC 0.591538087439571 | BTC 0.000000348453521188 | |
| 3.1.046010 | ANTHONY LANZA | ADDRESS REDACTED | | | BTC 0.000015650254258286<br>CEL 0.0262528276554064<br>ETH 0.000473453398938517 | | |
| 3.1.046011 | ANTHONY LAP TAK PAU | ADDRESS REDACTED | | | BTC 0.0842613709868246<br>ETH 1.19291413690239<br>USDC 13095.1315580578 | | |
| 3.1.046012 | ANTHONY LAPIERRE | ADDRESS REDACTED | | | BTC 0.00941324242577142<br>USDT ERC20 0.0392181128656532 | | |
| 3.1.046013 | ANTHONY LAPOUGE | ADDRESS REDACTED | | | BTC 0.0010388733825112<br>EOS 11.2796774926239<br>USDT ERC20 210.472899053482 | | |
| 3.1.046014 | ANTHONY LARA | ADDRESS REDACTED | | | BTC 1.03605219336411<br>ETH 3.61774804708529<br>LTC 50.8094839647153<br>MANA 15022.0550477854<br>MATIC 62157.8400437317<br>MCDAI 42.5573129243752<br>USDC 52916.9793796224 | | |
| 3.1.046015 | ANTHONY LASCHET | ADDRESS REDACTED | | | BTC 0.00265175490972865<br>USDT ERC20 339.553582061865 | | |
| 3.1.046016 | ANTHONY LATORRE | ADDRESS REDACTED | | | ADA 0.138374812805825<br>BTC 0.000621074727248305<br>ETH 0.000264511848649489<br>LUNC 0.000569387058141974<br>MATIC 0.11863221120528<br>SOL 0.000634341437609095<br>XLM 0.0190711856244092 | | |
| 3.1.046017 | ANTHONY LATTUCA | ADDRESS REDACTED | | | ADA 0.000000813365384615<br>BNB 0.000000006258103898<br>BTC 0.000000004454846154<br>CEL 3.60489438906408<br>USDT ERC20 0.000000108188520112 | | |
| 3.1.046018 | ANTHONY LAU | ADDRESS REDACTED | | | BTC 0.000380502094697788 | | |
| 3.1.046019 | ANTHONY LAUDIERO | ADDRESS REDACTED | | | BTC 0.0928889386430291<br>GUSD 0.00432501839111823<br>USDC 0.000007030382551543 | | BTC 0.000085082815505427<br>GUSD 3.54676093483495<br>USDC 4.0440668045961 |
| 3.1.046020 | ANTHONY LAUER | ADDRESS REDACTED | | | BTC 0.000478132094989077 | | |
| 3.1.046021 | ANTHONY LAURSEN | ADDRESS REDACTED | | | BTC 0.00177161464904095 | | |
| 3.1.046022 | ANTHONY LAWRENCE LEACH JR | ADDRESS REDACTED | | | BTC 1.06832303795641<br>CEL 28282.9127875998<br>ETH 40.2502763302535<br>GUSD 52591.7619892344<br>LINK 1315.13436945125<br>LTC 9.14739516643995<br>MATIC 40902.2529969915<br>USDC 4988.972 | CEL 8546.737<br>ETH 0.00000302655849686 | |
| 3.1.046023 | ANTHONY LAY | ADDRESS REDACTED | | | BTC 0.000689313772659666<br>CEL 1.14777468649051<br>MCDAI 1.37467951690473 | | |
| 3.1.046024 | ANTHONY LE | ADDRESS REDACTED | | | BTC 0.0011327241809215<br>ETH 0.0379961824729307 | ETH 41.0946619114422 | |
| 3.1.046025 | ANTHONY LE | ADDRESS REDACTED | | | BTC 0.0000706170065765119<br>ETH 0.20360013312882<br>MANA 1164.41099005627<br>MCDAI 8.88913506648833<br>SGB 257.503073707984<br>USDC 0.0104315863329642<br>XLM 3816.70019025967<br>XRP 1.44543398850731 | | |
| 3.1.046026 | ANTHONY LE | ADDRESS REDACTED | | | ADA 16.6957505881192<br>BNB 0.0367262399496552<br>BTC 1.03917477352368<br>CEL 39.9591055522283<br>DOT 1.8791206111877<br>ETH 16.9115248884511<br>LINK 1286.49167295277<br>XRP 7332.43572401883 | | |
| 3.1.046027 | ANTHONY LE | ADDRESS REDACTED | | | BTC 0.328332344965792<br>CEL 4.74754025080949 | | |
| 3.1.046028 | ANTHONY LE PHERO | ADDRESS REDACTED | | | BTC 0.012213785227117<br>ETH 0.163572025728047<br>SOL 0.000953512888777284<br>USDC 1.22082658642127<br>XLM 0.0502473681988897 | BTC 0.001302 | |
| 3.1.046029 | ANTHONY LEAL | ADDRESS REDACTED | | | BTC 0.000018038713078936<br>USDC 0.389111221167785 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.046030 | ANTHONY LEANG | ADDRESS REDACTED | | | ADA 120.605171698477<br>BTC 0.00132729563623089<br>DOT 8.32596618211487<br>LINK 5.00283835684883<br>MATIC 37.6192346147014<br>USDC 2060.23281847032<br>XLM 187.363252762728 | | |
| 3.1.046031 | ANTHONY LEBRETON | ADDRESS REDACTED | | | BTC 0.00107875592411171<br>CEL 1.0877257772999<br>USDC 0.0000006237702006 | | |
| 3.1.046032 | ANTHONY LEE | ADDRESS REDACTED | | | BTC 0.113514971451195<br>CEL 679.628825058692<br>USDT ERC20 2733.31 | | |
| 3.1.046033 | ANTHONY LEE | ADDRESS REDACTED | | | ADA 206.538468792731<br>BTC 0.145049755222836<br>DOT 1.16584521498385<br>ETC 51.8111140407875<br>ETH 1.47986991276317<br>LINK 69.0580012483791<br>UNI 1.73322343867599<br>USDC 21.6247871537034<br>XLM 2135.54160083596<br>ZEC 1.02033071507085 | | |
| 3.1.046034 | ANTHONY LEE | ADDRESS REDACTED | | | ADA 0.729275393225353<br>BTC 0.260747600936545<br>DOT 0.0868271282766139<br>ETH 2.3598157402731<br>LINK 36.9282417408792<br>MATIC 1.21116835543142<br>USDC 0.107003800933266 | | |
| 3.1.046035 | ANTHONY LEE | ADDRESS REDACTED | | | BTC 0.0000058644019339223<br>ETH 0.002572530060014<br>LINK 0.160923352602193<br>MCDAI 0.0979428634792556 | BTC 0.00621480684031546 | |
| 3.1.046036 | ANTHONY LEE | ADDRESS REDACTED | | | BTC 0.0724294019993629<br>CEL 1.05655769861575<br>ETH 1.4770863632863<br>USDT ERC20 0.000000054617946419 | | |
| 3.1.046037 | ANTHONY LEE | ADDRESS REDACTED | | | ADA 0.00808328321665408<br>BTC 0.000031804677120471<br>ETH 0.000001837749012676<br>KNC 0.140550968500223<br>MCDAI 0.129828878482295 | BTC 0.000000009586256387<br>ETH 0.00210690626571298 | |
| 3.1.046038 | ANTHONY LEE TORRES | ADDRESS REDACTED | | | | BTC 0.00263059 | |
| 3.1.046039 | ANTHONY LEGRAND | ADDRESS REDACTED | | | ETC 0.005963389851786<br>OMG 0.0130348820752642<br>SGB 0.0227081441661104<br>XRP 0.153140117636382 | | |
| 3.1.046040 | ANTHONY LEIDY | ADDRESS REDACTED | | | ETH 0.000004373610224985 | | |
| 3.1.046041 | ANTHONY LEIPER | ADDRESS REDACTED | | | BTC 0.000001177097781803<br>CEL 2.27867813703239<br>ETH 0.412183637367614<br>LTC 0.589160335129824<br>MATIC 24.7002554731111<br>USDC 0.445096109822053 | | |
| 3.1.046042 | ANTHONY LEMAIRE | ADDRESS REDACTED | | | BNB 10.4206287074804<br>BTC 0.0999997950633843<br>CEL 523.791229147385<br>USDC 2000 | | |
| 3.1.046043 | ANTHONY LEMLEY | ADDRESS REDACTED | | | ADA 0.110635164875945<br>BTC 0.00303433329034575<br>ETH 0.14629918971305<br>MATIC 154.624272860232 | | |
| 3.1.046044 | ANTHONY LEONARD | ADDRESS REDACTED | | | BTC 0.133480139244152<br>ETH 0.1872807404206<br>USDC 755.898082088564 | | |
| 3.1.046045 | ANTHONY LEONARD SMITS | ADDRESS REDACTED | | | AVAX 2.00243921762984<br>BTC 0.0164175481254959<br>CEL 12.8256624267141<br>ETH 0.0682737434047857<br>MATIC 244.682187051314<br>SOL 1.32063884972164<br>XTZ 32.6517453057667 | | |
| 3.1.046046 | ANTHONY LEPRI | ADDRESS REDACTED | | | USDC 0.0101582187799627 | | |
| 3.1.046047 | ANTHONY LERAY | ADDRESS REDACTED | | | BTC 2.39438742846682<br>ETH 2.00971363345911<br>LUNC 7000.14122958315 | | |
| 3.1.046048 | ANTHONY LESKE | ADDRESS REDACTED | | | BTC 0.00124384329746701<br>CEL 0.672963621525574<br>DOT 0.0918893067216811<br>XLM 1154.13636229602 | | |
| 3.1.046049 | ANTHONY LESOISMIER | ADDRESS REDACTED | | | CEL 43.7535791178568<br>USDC 495 | | |
| 3.1.046050 | ANTHONY LESOISMIER | ADDRESS REDACTED | | | USDC 66.9635407920674 | | |
| 3.1.046051 | ANTHONY LETARD | ADDRESS REDACTED | | | BTC 0.0107542032107418<br>CEL 11.8079013146983<br>ETH 0.108711140572792 | | |
| 3.1.046052 | ANTHONY LEUNG SHING | ADDRESS REDACTED | | | AVAX 16.0946133271848<br>BTC 0.1938<br>CEL 3001.1106293322<br>COMP 7.57410185970152<br>DOT 135.0209426<br>LINK 119<br>LTC 2.8632329<br>LUNC 214.74563<br>MATIC 1219.48504565<br>OMG 97<br>SNX 136.456714321607<br>SOL 125.992690747576<br>XLM 1524.995 | | |
| 3.1.046053 | ANTHONY LEUTENEGGER | ADDRESS REDACTED | | | BTC 0.00013412327288961<br>MATIC 1.53061679323399 | | |
| 3.1.046054 | ANTHONY LEVCHENKO | ADDRESS REDACTED | | | ADA 1.7980672838005<br>AVAX 0.0228826485982321<br>BTC 0.0484192336701228<br>DOT 0.156294299909343<br>ETH 0.0019190703661024<br>MATIC 1.29920335851897<br>USDC 13.9021293548809 | | |
| 3.1.046055 | ANTHONY LEW | ADDRESS REDACTED | | | ADA 1663.04466277243<br>BTC 0.0323777715015596<br>ETH 7.2164042006315<br>LINK 0.219574777593099<br>LTC 0.0211634509713072 | | |
| 3.1.046056 | ANTHONY LEWANDOWSKI | ADDRESS REDACTED | | | BTC 0.00206407667152248 | | |
| 3.1.046057 | ANTHONY LEWIS | ADDRESS REDACTED | | | ADA 0.234068179037012<br>BTC 0.00893379653472472<br>ETH 0.000051042372991851<br>LUNC 4.44235300591525<br>SOL 2.02982738401378 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.046058 | ANTHONY LEWIS | ADDRESS REDACTED | | | CEL 1.11471581004897<br>ETH 0.000588448710551663<br>LINK 0.0427028916923757 | | |
| 3.1.046059 | ANTHONY LEWIS | ADDRESS REDACTED | | | BTC 0.0000338817026123<br>ETH 0.000317622287348154 | | BTC 0.000000311456515674 |
| 3.1.046060 | ANTHONY LEZIN | ADDRESS REDACTED | | | BTC 0.000435456935843774<br>CEL 21680.1747754479 | | |
| 3.1.046061 | ANTHONY LI | ADDRESS REDACTED | | | ETH 0.00000018<br>USDC 0.000001 | | |
| 3.1.046062 | ANTHONY LI | ADDRESS REDACTED | | | BTC 0.000000000011853875<br>CEL 0.000001121352896791<br>ETH 0.00000074431743406 | BTC 0.00000001402387358<br>CEL 0.00129076407077665 | BTC 0.000000078350618141<br>CEL 1.1033419561388<br>ETH 0.000000786182495674<br>GUSD 0.00197860505841686 |
| 3.1.046063 | ANTHONY LIBA | ADDRESS REDACTED | | | BTC 0.000173317965005204 | | |
| 3.1.046064 | ANTHONY LIEMAREFF | ADDRESS REDACTED | | | BTC 0.000013415169853832<br>ETH 0.000844061590940716<br>USDC 0.0291443449085601 | | |
| 3.1.046065 | ANTHONY LIGUA | ADDRESS REDACTED | | | MCDAI 0.0506562573181671<br>USDT ERC20 0.244762058431375 | | |
| 3.1.046066 | ANTHONY LILLEY | ADDRESS REDACTED | | | CEL 2.64603497188154<br>DASH 4.12995380998186<br>EOS 51.860562003543<br>MATIC 357.2140181809<br>XLM 1008.65708193857<br>XRP 2043.0323897915 | | |
| 3.1.046067 | ANTHONY LIM | ADDRESS REDACTED | | | BTC 0.000470237066224698<br>ETH 0.000380288249835155<br>USDC 0.0080894637652226 | | |
| 3.1.046068 | ANTHONY LIM | ADDRESS REDACTED | | | BTC 0.000414545102690703<br>ETH 0.0106713333600987<br>SGB 627.521154884431<br>USDC 12.3266539165354<br>XRP 1.99876209918124 | BTC 0.000000004595554376<br>USDC 0.000000802107347964 | |
| 3.1.046069 | ANTHONY LIM | ADDRESS REDACTED | | | BTC 0.00000037521783729<br>USDT ERC20 0.550766467338939 | | |
| 3.1.046070 | ANTHONY LIMBIOUL | ADDRESS REDACTED | | | BTC 0.000515230189663613<br>CEL 0.0437013841785853 | | |
| 3.1.046071 | ANTHONY LIN | ADDRESS REDACTED | | | BTC 0.0186583706069817<br>ETH 0.272381103791686 | | |
| 3.1.046072 | ANTHONY LIN | ADDRESS REDACTED | | | CEL 1.07915290455047 | | |
| 3.1.046073 | ANTHONY LINDAN | ADDRESS REDACTED | | | AAVE 2.15326688790919<br>BTC 0.00106108121745895<br>ETH 1.44343425821202 | | |
| 3.1.046074 | ANTHONY LINTON | ADDRESS REDACTED | | | DOT 0.00116883821144176<br>ETH 0.00000538765305386<br>LINK 0.000318130578764876<br>MATIC 0.0128955924663453<br>SOL 0.000634236369664069 | | |
| 3.1.046075 | ANTHONY LIOCE | ADDRESS REDACTED | | | ADA 373.305076608222<br>BAT 363.069177791093<br>BTC 0.000093328941340593<br>ETH 3.02240966612577<br>LINK 0.0717437600335773<br>LTC 0.000009807573982312<br>USDC 0.000870796182739302<br>XLM 0.222985199116656 | USDC 0.000000152725205254 | |
| 3.1.046076 | ANTHONY LIONETTI | ADDRESS REDACTED | | | BTC 0.000081304286067532<br>MATIC 302.237980929699 | BTC 0.0808132150290515 | |
| 3.1.046077 | ANTHONY LIPINSKI | ADDRESS REDACTED | | | BAT 0.818568049014111<br>BCH 2.17270616407708<br>BTC 0.0541552303427487<br>CEL 187.775189716484<br>EOS 101.02260591901<br>ETH 0.000904873243942166<br>LINK 78.2988934478878<br>SGB 510.982907470873<br>USDC 16.5450833148228<br>XRP 0.191330398948852 | | |
| 3.1.046078 | ANTHONY LISICA | ADDRESS REDACTED | | | ADA 1.0325641405521 | | |
| 3.1.046079 | ANTHONY LITTLE | ADDRESS REDACTED | | | ETH 0.000092924467467445 | | |
| 3.1.046080 | ANTHONY LIU | ADDRESS REDACTED | | | MATIC 3220.6214340559 | | |
| 3.1.046081 | ANTHONY LIVADAS | ADDRESS REDACTED | | | BTC 0.000010046880069624<br>DOT 21.799560838929<br>ETH 0.000387297461873833<br>GUSD 10.810092680913<br>USDC 1.55933214355158 | AVAX 0.02342<br>USDC 0.004 | |
| 3.1.046082 | ANTHONY LIVELY | ADDRESS REDACTED | | | USDC 24.1798630954275 | | |
| 3.1.046083 | ANTHONY LLACER | ADDRESS REDACTED | | | BTC 0.000000655340535363<br>CEL 1.13172399910548<br>SGB 0.0232400446396835<br>USDC 0.00307799445898167<br>USDT ERC20 0.00702241316471035<br>XRP 0.156849542921973 | | |
| 3.1.046084 | ANTHONY LLANEZ | ADDRESS REDACTED | | | BTC 0.00377155610597371 | | |
| 3.1.046085 | ANTHONY LLERAS | ADDRESS REDACTED | | | ADA 0.0267743226610127<br>BTC 0.000012602653212037<br>LTC 0.000637299059724171 | ADA 24.9129580415536<br>BTC 0.000000428356709791<br>LTC 0.000000835969121436 | |
| 3.1.046086 | ANTHONY LLOYD | ADDRESS REDACTED | | | ADA 31.8873017151189<br>DOT 0.00621758189522966<br>USDC 0.018765614938234<br>XRP 0.0471247964951153 | | |
| 3.1.046087 | ANTHONY LOBERTINI | ADDRESS REDACTED | | | XRP 78.5591823654105 | | |
| 3.1.046088 | ANTHONY LOGGIA | ADDRESS REDACTED | | | BTC 1.167416288674<br>CEL 0.0374726889251963<br>ETH 1.87097320655008 | | |
| 3.1.046089 | ANTHONY LOMAISTRO | ADDRESS REDACTED | | | BTC 0.000167986502421003<br>ETH 0.00109902187349572 | | |
| 3.1.046090 | ANTHONY LOMBARDO | ADDRESS REDACTED | | | BTC 0.000002727539668823<br>UMA 0.00013373649603729 | | |
| 3.1.046091 | ANTHONY LOMELINO | ADDRESS REDACTED | | | BTC 0.00234144655118147<br>GUSD 0.782248871731073<br>LUNC 3.02484510780125<br>MCDAI 42.5573129243752 | GUSD 0.00608109396673 | |
| 3.1.046092 | ANTHONY LONG | ADDRESS REDACTED | | | BTC 0.0618645271383115<br>CEL 1.13261513082095<br>DOT 0.00554190009807138<br>ETH 0.325586334566526<br>LUNC 3.24947864431733<br>MATIC 149.319644478869<br>SNX 0.0154010872200997<br>USDT ERC20 156.186582728382 | | |
| 3.1.046093 | ANTHONY LONG | ADDRESS REDACTED | | | BTC 0.00131302834697273<br>CEL 16.4094978678982<br>DOT 0.000006282749919135<br>ETH 0.146483597275412<br>LTC 0.000004469359076004<br>SNX 0.000025848235018442<br>USDT ERC20 0.00281157355459663<br>ZRX 0.000224842188191404 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.046094 | ANTHONY LONG | ADDRESS REDACTED | | | BTC 0.115370759983462<br>CEL 1.13261394795825<br>ETH 0.15125212505422<br>LUNC 0.805343125963353<br>MATIC 91.9767483023246<br>USDT ERC20 2.46216362746435 | | |
| 3.1.046095 | ANTHONY LONG (AL SUPER) | ADDRESS REDACTED | | | BTC 0.106847127577368<br>DOT 1.76055154896559<br>ETH 0.886075088156042<br>MATIC 9270.61852174847<br>PAXG 30.2913925468189 | | |
| 3.1.046096 | ANTHONY LONG (EIPL) | ADDRESS REDACTED | | | AAVE 4.63829706522851<br>BNB 10.4201235824932<br>BNT 445.195228123474<br>BTC 0.055409895854346<br>DOT 0.373572140587287<br>ETH 0.00339496111589982<br>LINK 185.696226354052<br>LUNC 0.293226840281292<br>MATIC 10.5594849682664<br>SNX 0.439170294371557<br>USDC 20.2197329750845 | | |
| 3.1.046097 | ANTHONY LONGO | ADDRESS REDACTED | | | BTC 0.000134620113956885<br>CEL 0.191492735475498<br>ETH 0.00223613572954235<br>LTC 0.0034075561649599<br>USDC 0.0135751875225034 | | |
| 3.1.046098 | ANTHONY LONGOBARDO | ADDRESS REDACTED | | | ADA 1.85882107049455<br>BTC 0.000211504505643196<br>ETH 0.00602390073983119<br>USDC 0.920784499527927 | | |
| 3.1.046099 | ANTHONY LOOMIS | ADDRESS REDACTED | | | ADA 0.0646658444306118<br>BTC 0.0779845901741845<br>ETH 0.000190870475151928<br>LINK 0.00869115052582101<br>MATIC 0.946690476877283<br>SNX 0.0477825131498108 | BTC 0.00743153<br>ETH 0.000001514605019956 | |
| 3.1.046100 | ANTHONY LOPEZ | ADDRESS REDACTED | | | ADA 41.006174755746<br>BTC 0.0166278395465535<br>DOT 2.14909314070671<br>ETH 0.0199230770536038<br>MATIC 31.6408529588138<br>USDC 102.117524006807<br>USDT ERC20 51.0332524454081 | BTC 0.00122966418221717 | |
| 3.1.046101 | ANTHONY LOPO | ADDRESS REDACTED | | | BTC 0.00127023110447391<br>USDC 546.095561812288 | | |
| 3.1.046102 | ANTHONY LORENZO DIAZ | ADDRESS REDACTED | | | ADA 104.142442748935<br>BTC 0.52630175110302<br>ETH 1.01648472020021<br>MCDAI 31.8934233043806<br>SOL 1.01307918178527 | | |
| 3.1.046103 | ANTHONY LOSCHIAVO | ADDRESS REDACTED | | | BTC 1.07584031002355<br>ETH 26.174656977692<br>USDC 1070.56227715238 | | |
| 3.1.046104 | ANTHONY LOUGH | ADDRESS REDACTED | | | AAVE 0.00680407705488521<br>ADA 0.355941420761977<br>BTC 0.000272989980886311<br>DOT 0.492916140810667<br>ETH 0.00264987339535811<br>USDC 6.41237698429993 | BTC 0.000000005991156852 | |
| 3.1.046105 | ANTHONY LOUKILI | ADDRESS REDACTED | | | SNX 11.1058327106283 | | |
| 3.1.046106 | ANTHONY LOVELAND | ADDRESS REDACTED | | | BTC 0.000049004261690485<br>ETH 0.000267457109721161 | BTC 0.000000007709329513 | |
| 3.1.046107 | ANTHONY LOWE | ADDRESS REDACTED | | | ADA 0.207123122211881<br>BTC 0.00320025024371934<br>BUSD 440.987599482463<br>USDT ERC20 0.530678011481769 | | |
| 3.1.046108 | ANTHONY LOXTON | ADDRESS REDACTED | | | BTC 0.000174177003703317<br>CEL 520.015617027284<br>ETH 0.140603109422539<br>USDC 82290.6653997171<br>USDT ERC20 0.000000872999786508 | | |
| 3.1.046109 | ANTHONY LUC MICHAEL PIETRANGELO | ADDRESS REDACTED | | | BTC 0.01201653<br>CEL 3.29038918666826<br>DASH 1.502494<br>ETH 0.05606071022477<br>UNI 42.165 | | |
| 3.1.046110 | ANTHONY LUCACEL | ADDRESS REDACTED | | | LINK 0.627274938412135 | | |
| 3.1.046111 | ANTHONY LUCCI | ADDRESS REDACTED | | | ADA 15386.3638469649<br>BTC 0.713184363042505<br>LINK 20.2429603677421<br>SNX 55.258106214459<br>SOL 103.829451151436<br>USDC 39.632753431132 | | |
| 3.1.046112 | ANTHONY LUCERO | ADDRESS REDACTED | | | BTC 0.000740377495121545<br>GUSD 281.129918260532 | | |
| 3.1.046113 | ANTHONY LUCERO | ADDRESS REDACTED | | | BCH 0.00074743<br>BTC 0.000011889369480771<br>ETH 0.0111700389077254<br>LTC 0.00346706 | | |
| 3.1.046114 | ANTHONY LUELL | ADDRESS REDACTED | | | BTC 0.000549404527764011<br>USDC 3465.13556595021 | | |
| 3.1.046115 | ANTHONY LUGO | ADDRESS REDACTED | | | BTC 0.000000989282551192<br>ETH 0.00000124995811886199<br>MATIC 0.0020485150084075<br>SNX 0.00054554763748469<br>UNI 0.00295138965570702<br>USDC 0.0718344774823109 | | |
| 3.1.046116 | ANTHONY LUNA | ADDRESS REDACTED | | | BTC 0.000048536160028726<br>USDC 1.37890726250767 | USDC 0.000000679602983608 | |
| 3.1.046117 | ANTHONY LUNLAN | ADDRESS REDACTED | | | CEL 2.31122124837958 | | |
| 3.1.046118 | ANTHONY LUONGO | ADDRESS REDACTED | | | BTC 0.253988876975359<br>DOT 143.532296466372<br>LUNC 4.3953079910394<br>MATIC 2.02439935073607<br>SOL 45.1243952640453 | | |
| 3.1.046119 | ANTHONY LUU | ADDRESS REDACTED | | | BTC 0.000032530588247997<br>ETH 0.00192178028985849<br>USDC 270.281976437882 | | |
| 3.1.046120 | ANTHONY LUZAC | ADDRESS REDACTED | | | CEL 5.82029062587222<br>USDC 166.584024 | | |
| 3.1.046121 | ANTHONY LY | ADDRESS REDACTED | | | ADA 0.000102106245141568<br>BTC 0.000018710460575788<br>DOT 0.0095381552532873<br>ETH 0.000102217607295647<br>MANA 0.00111621207074714<br>MATIC 0.0989781574453598 | ADA 0.14308723406043<br>BTC 0.000000007396176018<br>DOT 0.000000000007982416 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.046122 | ANTHONY LYAMICHEV | ADDRESS REDACTED | | | BAT 0.00867050441708931<br>BTC 0.167953834590942<br>ETH 10.0103283783271<br>KNC 0.000950111545931885<br>USDC 2.0504569688675 | | |
| 3.1.046123 | ANTHONY LYNN CAREY | ADDRESS REDACTED | | | ADA 168.788479207461<br>AVAX 1.43188864001512<br>BTC 0.00241216658028607<br>DOT 2.95082230278321<br>ETH 0.00680908197763191<br>LINK 54.9387314425519<br>MANA 150.179415100381<br>MATIC 20.5229907566666<br>USDC 3.07135950869136<br>XLM 278.546554387923 | | |
| 3.1.046124 | ANTHONY M AIMONETTI | ADDRESS REDACTED | | | BTC 0.00128899<br>CEL 142.434093267795<br>ETH 1.16296786600786<br>USDT ERC20 201.643391143591 | BTC 0.000003905427352962<br>CEL 1.12382311499884<br>ETH 0.00979226629326267 | |
| 3.1.046125 | ANTHONY M CHIARELLO | ADDRESS REDACTED | | | BTC 1.22396807762568<br>ETH 8.8982113615096<br>GUSD 11.5824719834169<br>MATIC 7459.79277098397 | | |
| 3.1.046126 | ANTHONY M CINELLI | ADDRESS REDACTED | | | USDC 2171.73160050147 | | |
| 3.1.046127 | ANTHONY MABARRACK | ADDRESS REDACTED | | | ADA 7133.53930702357<br>BTC 0.000595280403562882<br>ETH 0.118111452659151<br>LINK 0.417423369215978<br>LUNC 16.7719222023109<br>MANA 649.324067338653<br>MATIC 5506.80474947705<br>SOL 7.37354194204013 | | |
| 3.1.046128 | ANTHONY MACAISA | ADDRESS REDACTED | | | AVAX 10.7956885049445<br>BTC 0.00138204905568195<br>MATIC 575.8901385618<br>USDC 2.99573330938284 | USDC 0.000000343242919753 | |
| 3.1.046129 | ANTHONY MACFARLAND | ADDRESS REDACTED | | | BTC 0.00543812732718414<br>CEL 1.08409022080792 | | |
| 3.1.046130 | ANTHONY MACHADO | ADDRESS REDACTED | | | BTC 0.179165511623197 | | |
| 3.1.046131 | ANTHONY MACKINTOSH | ADDRESS REDACTED | | | ADA 1.01597125114808<br>BTC 0.0854906916036074<br>DOT 0.062262013212808<br>ETH 0.000034947383940236<br>LUNC 0.0389141131759587<br>MATIC 1.15128946041951<br>USDT ERC20 6.00383970800474 | | |
| 3.1.046132 | ANTHONY MADDOX | ADDRESS REDACTED | | | BTC 0.661441328436164<br>COMP 2.20455927714414<br>ETH 3.58751101444317<br>ZRX 731.079780168971 | | |
| 3.1.046133 | ANTHONY MADIOU | ADDRESS REDACTED | | | BTC 0.517008710684436<br>ETH 2.07332488030119<br>USDC 62204.4304186084 | | |
| 3.1.046134 | ANTHONY MADOSH | ADDRESS REDACTED | | | BTC 0.000001373757668722<br>CEL 0.00125111203852657<br>ETH 0.000003470866439695<br>LTC 0.000022583163314593<br>USDC 0.0637496849532699 | | |
| 3.1.046135 | ANTHONY MAESTAS | ADDRESS REDACTED | | | BTC 0.00623149016416569<br>DOT 25.2204749593361<br>MATIC 278.322202863902 | | |
| 3.1.046136 | ANTHONY MAGALLANES | ADDRESS REDACTED | | | BTC 0.000496564596221027 | | |
| 3.1.046137 | ANTHONY MAGGITTI | ADDRESS REDACTED | | | ADA 3623.23821960709<br>BTC 0.0389876464801306<br>ETH 1.52973093247385<br>USDC 14.1713743188315 | BTC 0.5 | |
| 3.1.046138 | ANTHONY MAGLIO | ADDRESS REDACTED | | | BTC 0.000384347454165446<br>CEL 0.0965601264832962 | | |
| 3.1.046139 | ANTHONY MAGNETTA | ADDRESS REDACTED | | | ADA 42.8918449665109<br>BTC 0.0165158023264461<br>ETH 0.0404786283501631<br>MATIC 29.860503214548<br>USDC 81.3448819985205<br>XTZ 0.0246344141953196 | | |
| 3.1.046140 | ANTHONY MAGUIRE | ADDRESS REDACTED | | | BTC 0.000111101076248235<br>CEL 0.0264606777109963<br>ETH 0.000176019844631631<br>LINK 0.00218853550549837<br>MATIC 0.188118148164149<br>USDC 0.56373041964145<br>USDT ERC20 5.94719249725774 | | |
| 3.1.046141 | ANTHONY MAHNESMITH | ADDRESS REDACTED | | | BTC 0.000000753621977305<br>MATIC 5.3678524706362<br>USDC 0.0849113008971754<br>XRP 5.20833277266559 | | |
| 3.1.046142 | ANTHONY MAIDA | ADDRESS REDACTED | | | BTC 0.0745750004153947<br>DASH 5.4789000292089<br>EOS 160.990494032478<br>ETH 0.000942246877280891<br>LTC 2.12087335336753<br>MATIC 213.8137864462<br>SGB 78.8279028126645<br>UMA 12.5143226101521<br>USDT ERC20 0.451587987182124<br>XLM 0.827877886294033<br>XRP 0.350213416435087 | | |
| 3.1.046143 | ANTHONY MAILLIOT | ADDRESS REDACTED | | | CEL 0.00913694237100835 | | |
| 3.1.046144 | ANTHONY MAK | ADDRESS REDACTED | | | BTC 0.00426723164352628<br>CEL 70.1034589023568 | | |
| 3.1.046145 | ANTHONY MALDONADO | ADDRESS REDACTED | | | SOL 6.78114537509132 | SOL 3.849855343 | |
| 3.1.046146 | ANTHONY MALELE | ADDRESS REDACTED | | | BTC 0.0000150394603437479<br>DOT 0.0686065168605263<br>SNX 0.00144491828352953 | | |
| 3.1.046147 | ANTHONY MALKIN | ADDRESS REDACTED | | | CEL 2.54765740491576<br>PAXG 2.9054172106104 | | |
| 3.1.046148 | ANTHONY MALLET | ADDRESS REDACTED | | | BTC 0.00037290088032319<br>CEL 0.160801384352707<br>XRP 0.000000883554037299 | | |
| 3.1.046149 | ANTHONY MALONE | ADDRESS REDACTED | | | BTC 0.000140026729524476 | | |
| 3.1.046150 | ANTHONY MALUENDA | ADDRESS REDACTED | | | BTC 0.119064223940349<br>ETH 1.00481730427674<br>LTC 0.00668777591246382 | BTC 0.0067678 | |
| 3.1.046151 | ANTHONY MAMMOLA | ADDRESS REDACTED | | | BTC 0.00174306457189121<br>USDC 1276.39383377885 | | |
| 3.1.046152 | ANTHONY MANDRA | ADDRESS REDACTED | | | ADA 0.143428391063524<br>BTC 0.00625002932873077<br>ETH 2.46128308930676<br>USDC 6443.29644314337 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.046153 | ANTHONY MANFREDI | ADDRESS REDACTED | | | BTC 1.79781722112469<br>CEL 2199.35739344215<br>ETH 5.55332114 | | |
| 3.1.046154 | ANTHONY MANNING | ADDRESS REDACTED | | | BTC 0.000000471831638389<br>ETH 0.000006565272191709<br>SNX 8.92982619566345 | | |
| 3.1.046155 | ANTHONY MANUEL MARTINEZ | ADDRESS REDACTED | | | USDC 399.379026410607 | | |
| 3.1.046156 | ANTHONY MANZI | ADDRESS REDACTED | | | BTC 0.00130309129861261<br>USDC 12.4243300762003 | | |
| 3.1.046157 | ANTHONY MARAIS | ADDRESS REDACTED | | | CEL 1.17158984319814<br>ETH 0.000103398959818781<br>XLM 0.150159917183184 | | |
| 3.1.046158 | ANTHONY MARANDON | ADDRESS REDACTED | | | CEL 0.00432850865565906 | | |
| 3.1.046159 | ANTHONY MARASCO | ADDRESS REDACTED | | | ADA 335.797191647705<br>BTC 0.115007747137454<br>USDC 499.923264398338 | | |
| 3.1.046160 | ANTHONY MARASOVICH | ADDRESS REDACTED | | | CEL 0.161441241303805 | | |
| 3.1.046161 | ANTHONY MARCHAND | ADDRESS REDACTED | | | 1INCH 511.661850645895<br>ADA 2543.6059750698<br>AVAX 20.5046597849234<br>BNT 0.039138652693598<br>BTC 0.00460968355946273<br>DOT 88.4085848371361<br>ETH 0.165374581611984<br>LINK 102.078278122474<br>MATIC 1041.60482154492<br>SNX 114.6188987503<br>SUSHI 36.3066052641539<br>USDC 102.016158421544<br>XLM 5020.3547177998 | | |
| 3.1.046162 | ANTHONY MARCHESE | ADDRESS REDACTED | | | BTC 0.000000214484011359<br>ETH 0.0000290857283899199 | | |
| 3.1.046163 | ANTHONY MARCUS CARRARETTO | ADDRESS REDACTED | | | BTC 0.00807963564244913 | | |
| 3.1.046164 | ANTHONY MARENO | ADDRESS REDACTED | | | BTC 0.0139451446143775<br>ETH 2.17183535729045<br>SNX 92.2755937682162 | ETH 0.394152736 | |
| 3.1.046165 | ANTHONY MARGAIN | ADDRESS REDACTED | | | ADA 124.376007359709<br>AVAX 1.26874997653482<br>BCH 0.0728509106241981<br>BTC 0.00340632976072398<br>DOT 6.64352913336907<br>ETH 0.0299080519032283<br>MATIC 171.592312302523<br>SNX 1.99428268338736<br>ZEC 0.192197580716427 | | |
| 3.1.046166 | ANTHONY MARION BARNES | ADDRESS REDACTED | | | ETH 0.0512385021532269 | | |
| 3.1.046167 | ANTHONY MARMON | ADDRESS REDACTED | | | BTC 0.00229995713185743<br>ETH 0.016277715428605<br>MATIC 0.843677601054593<br>USDC 29.5245964950503 | | |
| 3.1.046168 | ANTHONY MAROTTO | ADDRESS REDACTED | | | AAVE 0.00162600801737916<br>ETH 0.000119909800592564 | | |
| 3.1.046169 | ANTHONY MARQUES | ADDRESS REDACTED | | | AAVE 0.00874585640207617<br>BAT 1275.96537935647<br>BTC 0.000011425420815679<br>CEL 364.056911152051<br>COMP 3.46623186011574<br>DOT 0.0739862561456403<br>ETH 0.00012474663357499<br>LINK 0.000110060189600739<br>MATIC 1.9606200769371<br>SNX 0.802871902074699<br>USDC 1.29629901194083<br>XLM 0.0008458387360805<br>ZEC 16.1411786416604<br>ZRX 2.15299019462947 | ETH 0.622236981305205<br>MATIC 1475.96600492724 | |
| 3.1.046170 | ANTHONY MARQUEZ | ADDRESS REDACTED | | | BTC 0.0261425807851457<br>ETH 0.00821285314433818<br>MATIC 0.722254030926012<br>USDC 3.87340054362735 | | |
| 3.1.046171 | ANTHONY MARRINAN | ADDRESS REDACTED | | | ADA 444.900149890529<br>BTC 0.278145953262027<br>CEL 3.26245765228417<br>MATIC 2034.56768689833 | | |
| 3.1.046172 | ANTHONY MARROITT | ADDRESS REDACTED | | | ADA 53.8324859882473<br>BSV 0.07153785938947<br>BTC 0.00562161122181136<br>SNX 3.36650509759272 | | |
| 3.1.046173 | ANTHONY MARSILIO | ADDRESS REDACTED | | | BTC 0.174420964064535<br>ETH 3.70918953229238<br>LINK 383.780341614507 | BTC 0.00164824467952592<br>ETH 0.242152321955235<br>LINK 5<br>MCDAI 29.14576289 | |
| 3.1.046174 | ANTHONY MARTE | ADDRESS REDACTED | | | ADA 64.2782741020608<br>BTC 0.00626623895378648<br>ETH 0.147944375317298 | | |
| 3.1.046175 | ANTHONY MARTELLI | ADDRESS REDACTED | | | CEL 7.32658312844516 | | |
| 3.1.046176 | ANTHONY MARTIN | ADDRESS REDACTED | | | BTC 0.000000479556099226 | | |
| 3.1.046177 | ANTHONY MARTIN | ADDRESS REDACTED | | | BTC 0.000001937518246855 | | |
| 3.1.046178 | ANTHONY MARTIN | ADDRESS REDACTED | | | BTC 0.00336408799038238<br>USDC 0.879111834588655<br>XLM 807.694884521547 | | |
| 3.1.046179 | ANTHONY MARTIN | ADDRESS REDACTED | | | BTC 0.00934595130778056 | | |
| 3.1.046180 | ANTHONY MARTIN | ADDRESS REDACTED | | | BTC 0.0581232293050757<br>LINK 46.6566228984605<br>MATIC 1741.66422233218 | | |
| 3.1.046181 | ANTHONY MARTIN DIOLA | ADDRESS REDACTED | | | BTC 0.00234553735269015<br>USDT ERC20 400 | | |
| 3.1.046182 | ANTHONY MARTINEZ | ADDRESS REDACTED | | | BTC 0.00024262791977752<br>ETH 0.000559691240074735<br>LINK 0.0156862568904309<br>LTC 0.00316270381243234 | BTC 0.000000009218730014 | |
| 3.1.046183 | ANTHONY MARTINEZ | ADDRESS REDACTED | | | USDC 0.244965777575971 | | |
| 3.1.046184 | ANTHONY MARTINEZ | ADDRESS REDACTED | | | ADA 104.147098101689<br>AVAX 1.03422306419239<br>SOL 23.6451152775815 | BTC 0.341313871585819 | |
| 3.1.046185 | ANTHONY MARTINEZ | ADDRESS REDACTED | | | ADA 155.627518202178 | | |
| 3.1.046186 | ANTHONY MARTINEZ | ADDRESS REDACTED | | | BTC 0.206514478669806<br>ETH 0.000812730197028774<br>SNX 0.0745607640531392<br>USDC 22.1627707963764<br>USDT ERC20 1.5412967986021 | | |
| 3.1.046187 | ANTHONY MARTINEZ | ADDRESS REDACTED | | | ADA 0.0477938721545434<br>BTC 0.000007392195390175<br>ETH 0.000024152730696241 | | |
| 3.1.046188 | ANTHONY MARTINEZ | ADDRESS REDACTED | | | BTC 0.000002183681473804<br>LINK 0.0018128839423456<br>MATIC 0.429648706987417 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.046189 | ANTHONY MARTINEZ | ADDRESS REDACTED | | | ADA 0.173226667258265<br>AVAX 0.0344475791322285<br>BTC 0.000043916595087025<br>ETH 0.0015149292243032<br>LINK 0.00673636503696536<br>MATIC 0.957266843990228<br>SNX 0.083939040180926 | BTC 0.000000004497106282 | |
| 3.1.046190 | ANTHONY MARTINEZ | ADDRESS REDACTED | | | AAVE 0.00426042999700179<br>BTC 0.000043732402455482<br>DOT 0.0377310700769174<br>MATIC 18.2976458627634 | AAVE 4.31389680635819<br>BTC 0.000000050722909157<br>DOT 20.5167683427245 | |
| 3.1.046191 | ANTHONY MARTINEZ | ADDRESS REDACTED | | | LINK 0.519983489454067 | | |
| 3.1.046192 | ANTHONY MARTINEZ BAUTISTA | ADDRESS REDACTED | | | ETH 0.000000747359109588<br>GUSD 0.0162093747920442<br>SNX 0.000523346244353573 | | |
| 3.1.046193 | ANTHONY MARTINS | ADDRESS REDACTED | | | BNB 0.00036947770268179<br>BTC 0.000978422414200821<br>CEL 34.7122688266421<br>DOT 9.21483242668903<br>USDC 6346.73365630485<br>USDT ERC20 6134.60380698104 | | |
| 3.1.046194 | ANTHONY MARTURANO | ADDRESS REDACTED | | | BTC 0.00271883955438984 | | |
| 3.1.046195 | ANTHONY MARTYN | ADDRESS REDACTED | | | BTC 0.000473967945161157 | | |
| 3.1.046196 | ANTHONY MARULLO | ADDRESS REDACTED | | | BTC 0.000009665677059076 | | |
| 3.1.046197 | ANTHONY MARZANO | ADDRESS REDACTED | | | BTC 1.92472063023963<br>ETH 10.6157035800249<br>USDC 10.2115947996893 | | |
| 3.1.046198 | ANTHONY MASON | ADDRESS REDACTED | | | BTC 0.000011788868801094 | | |
| 3.1.046199 | ANTHONY MASON | ADDRESS REDACTED | | | BTC 0.000010589974098538 | | |
| 3.1.046200 | ANTHONY MASSA | ADDRESS REDACTED | | | BTC 0.00294053553675367<br>MCDAI 0.0351327876307801<br>USDC 0.640375961941884 | | |
| 3.1.046201 | ANTHONY MASSARO | ADDRESS REDACTED | | | BTC 0.005<br>CEL 5.34279576344143 | | |
| 3.1.046202 | ANTHONY MASSETTI | ADDRESS REDACTED | | | BTC 0.0000005265650993799999<br>LTC 0.000111030838383726 | | |
| 3.1.046203 | ANTHONY MASSEY | ADDRESS REDACTED | | | BTC 0.0669581642378893<br>ETC 5.00052006762689<br>XLM 588.368261751649 | | |
| 3.1.046204 | ANTHONY MASSINGHAM | ADDRESS REDACTED | | | ADA 359.533065971443<br>BAT 71.45213<br>BTC 0.00626795566430183<br>CEL 11.2478735921643<br>LINK 0.88881<br>USDC 0.0016 | | |
| 3.1.046205 | ANTHONY MASSUCCO | ADDRESS REDACTED | | | AAVE 3.1809238778593<br>ADA 5435.20393113876<br>BTC 0.798849292897449<br>DOT 139.222470638632<br>EOS 0.0336075256641481<br>ETH 16.4435295840234<br>LINK 0.0100286628702582<br>LTC 10.3806888711279<br>MANA 0.150518326467262<br>MATIC 262.204878705665<br>SNX 427.376059423557<br>SUSHI 20.617637490723<br>UMA 0.00213309935808622<br>UNI 51.5141476910035<br>XLM 0.369818866021288<br>ZRX 0.0888448511478039 | | |
| 3.1.046206 | ANTHONY MASTELLONE | ADDRESS REDACTED | | | USDC 1.60130969636826 | | |
| 3.1.046207 | ANTHONY MASTROIANNI | ADDRESS REDACTED | | | BTC 0.000000395416769705<br>XRP 0.203363886421212 | | |
| 3.1.046208 | ANTHONY MATARANGAS | ADDRESS REDACTED | | | BTC 0.000793049204442618<br>USDT ERC20 0.0876136255290972 | BTC 1.03250759696392<br>USDT ERC20 0.000000938610328566 | |
| 3.1.046209 | ANTHONY MATSON | ADDRESS REDACTED | | | ADA 856.595731675004<br>BTC 0.143591374844951<br>DOT 0.438719087102957<br>ETH 0.713318944708232<br>USDC 0.234121971927063 | | |
| 3.1.046210 | ANTHONY MATTHEW PEDE | ADDRESS REDACTED | | | ADA 199.5<br>BTC 0.0153896774018143<br>CEL 7.65295249293099<br>ETH 0.121<br>XLM 409.9<br>XRP 799.75 | | |
| 3.1.046211 | ANTHONY MATTHEY | ADDRESS REDACTED | | | BTC 0.15366722317634<br>CEL 320.192000881943<br>DASH 4.73049529507595<br>ETH 0.358200308160773<br>MATIC 7548.17975828869 | | |
| 3.1.046212 | ANTHONY MATTOCKS | ADDRESS REDACTED | | | BTC 0.000859529390154031<br>XRP 425.640878 | | |
| 3.1.046213 | ANTHONY MAUCIERI | ADDRESS REDACTED | | | BTC 0.93028863400913<br>ETH 15.7218852031011 | | ETH 0.114094524441587 |
| 3.1.046214 | ANTHONY MAURIN | ADDRESS REDACTED | | | BTC 0.000000005510300883<br>CEL 2842.17187986667<br>USDC 0.000000102931673529 | | |
| 3.1.046215 | ANTHONY MAZZA | ADDRESS REDACTED | | | ADA 50.7588233505207<br>BTC 0.0365902788293223 | | |
| 3.1.046216 | ANTHONY MAZZARA | ADDRESS REDACTED | | | OMG 0.000954346244093752 | | |
| 3.1.046217 | ANTHONY MAZZIE | ADDRESS REDACTED | | | ADA 187.838615894977<br>BTC 0.00119973540983674<br>ETH 0.104116883614162<br>LINK 9.65179275314333 | | |
| 3.1.046218 | ANTHONY MAZZOTTI | ADDRESS REDACTED | | | ADA 1818.60296579925<br>BCH 1.42579113973342<br>DOT 9.76470752214446<br>ETH 2.99807082763039<br>LINK 11.9580983995263<br>USDC 50.6679322822499<br>XLM 13.630316432802 | | |
| 3.1.046219 | ANTHONY MC DONALD | ADDRESS REDACTED | | | CEL 6.06839077455976 | | |
| 3.1.046220 | ANTHONY MCARTHUR | ADDRESS REDACTED | | | BCH 0.00121794252032386<br>BTC 0.000001337958158971<br>ETH 0.00191667905482273<br>LINK 0.000096647350129228<br>UNI 0.000056482480742854 | | |
| 3.1.046221 | ANTHONY MCAULIFFE | ADDRESS REDACTED | | | BTC 0.000305869210892674<br>CEL 1084.37439342225<br>DOT 0.210860819698304<br>ETH 0.00170108959454725<br>LINK 0.0886310922710483<br>SGB 2191.98662472593<br>SNX 0.41270865369154<br>TAUD 1.5329162085619<br>UNI 0.0865748757437062<br>XRP 0.00629389895758944 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.046222 | ANTHONY MCCALL | ADDRESS REDACTED | | | BTC 0.0238589084343429<br>ETH 0.00026521628333341 | BTC 0.0067238 | |
| 3.1.046223 | ANTHONY MCCARVILLE | ADDRESS REDACTED | | | BTC 0.0118089076962496 | | |
| 3.1.046224 | ANTHONY MCCLEVERTY | ADDRESS REDACTED | | | BTC 0.000002722852966444<br>CEL 1.66629467294291<br>XLM 0.000002497481979286 | | |
| 3.1.046225 | ANTHONY MCCROVITZ | ADDRESS REDACTED | | | AVAX 1.1077414821287<br>MATIC 27.7560098491086 | | |
| 3.1.046226 | ANTHONY MCCUE | ADDRESS REDACTED | | | ADA 0.480373902731842<br>BTC 0.000065864189613257<br>DOT 0.037465271171179<br>ETH 0.00165633278741496<br>LINK 0.00413306815909841<br>LUNC 0.0210593339886328<br>MATIC 0.447043348890377<br>SOL 0.0155668714371388 | | |
| 3.1.046227 | ANTHONY MCCULLOUGH | ADDRESS REDACTED | | | BTC 0.000485878835439956<br>CEL 0.146117374065999<br>ETH 0.00123773065250965<br>LTC 0.0214797882152988<br>LUNC 0.950655549991254<br>MATIC 10.4356313106091<br>SNX 0.701945347367875 | | |
| 3.1.046228 | ANTHONY MCDONALD | ADDRESS REDACTED | | | BTC 0.000115410291499556<br>ETH 0.000003649555070575<br>MCDAI 0.0380014745290413 | | |
| 3.1.046229 | ANTHONY MCGRATH | ADDRESS REDACTED | | | BTC 0.000000001664766751<br>CEL 4.43661273467188<br>XRP 0.000000209585978836 | | |
| 3.1.046230 | ANTHONY MCHENERY | ADDRESS REDACTED | | | CEL 140.362532399815 | | |
| 3.1.046231 | ANTHONY MCHENRY | ADDRESS REDACTED | | | ADA 372.574018348138<br>BTC 0.185733909887849<br>SNX 125.390360820143 | | |
| 3.1.046232 | ANTHONY MCINTYRE | ADDRESS REDACTED | | | CEL 1.07599522031121 | | |
| 3.1.046233 | ANTHONY MCKINLEY | ADDRESS REDACTED | | | CEL 1.06657498170248 | | |
| 3.1.046234 | ANTHONY MCLAUGHLIN | ADDRESS REDACTED | | | | BAT 6.25 | |
| 3.1.046235 | ANTHONY MCLEAN | ADDRESS REDACTED | | | BTC 0.000161770742040941<br>USDC 52.7286551098755<br>USDT ERC20 2.62247595793848 | BTC 0.000000393366131114<br>USDC 0.000000124255118438<br>USDT ERC20 0.000000704037130273 | |
| 3.1.046236 | ANTHONY MCLEOD | ADDRESS REDACTED | | | BTC 0.0860807084290703<br>ETH 2.99464807990237<br>LUNC 0.0901465530699541<br>SOL 85.2989842948934<br>USDC 60.1422594346954 | | |
| 3.1.046237 | ANTHONY MCMURRY | ADDRESS REDACTED | | | ADA 16071.6010348231<br>BTC 0.000000852496350002<br>CEL 1.12618170852803<br>ETH 0.0026985213575487<br>LINK 0.0137062752730415<br>MATIC 0.0380973654993682<br>SNX 0.239432550414644<br>UNI 0.0999467082498749<br>USDC 60464.6282762927<br>XRP 618.901528 | | ADA 0.915643<br>BTC 0.000000006015304342 |
| 3.1.046238 | ANTHONY MCNALLY | ADDRESS REDACTED | | | LINK 2.45150997311449 | | |
| 3.1.046239 | ANTHONY MCNAMARA | ADDRESS REDACTED | | | CEL 109.184165969878<br>USDT ERC20 10675.8936849771 | | |
| 3.1.046240 | ANTHONY MEAD | ADDRESS REDACTED | | | BTC 0.0534535863758492 | BTC 0.1184 | |
| 3.1.046241 | ANTHONY MEDINA | ADDRESS REDACTED | | | ADA 0.00838530314494412<br>BTC 0.000001447905176855<br>ETH 0.00000201455467611 | | |
| 3.1.046242 | ANTHONY MEDINA | ADDRESS REDACTED | | | BTC 0.0092440251252195 | | |
| 3.1.046243 | ANTHONY MEDINA | ADDRESS REDACTED | | | BTC 0.0239373638136932<br>ETH 3.58228969639555<br>SGB 321.00379796549<br>XRP 2099.81079829396 | | |
| 3.1.046244 | ANTHONY MEDUGNO | ADDRESS REDACTED | | | USDC 0.431771060550419 | | |
| 3.1.046245 | ANTHONY MEGLIO | ADDRESS REDACTED | | | AVAX 0.021044858388784<br>BTC 0.00000020522423063<br>ETH 0.000020682598877276<br>LINK 0.00515432752108572 | AVAX 0.000334897437180498 | |
| 3.1.046246 | ANTHONY MEIER | ADDRESS REDACTED | | | BCH 0.000556186066966464<br>BTC 0.000001141827465852<br>CEL 1.13325102318554<br>DASH 0.00323467044130627<br>ETH 0.000531750448263746<br>LTC 0.00314047542380391<br>SGB 0.10081890537106<br>XLM 2.64435420481041<br>XRP 0.659495705384425 | | |
| 3.1.046247 | ANTHONY MELISSI | ADDRESS REDACTED | | | BTC 0.00246329875401259<br>CEL 1.19836675753494 | | |
| 3.1.046248 | ANTHONY MELVIN WILLIAMS | ADDRESS REDACTED | | | ETH 0.101698212851079 | | |
| 3.1.046249 | ANTHONY MENCHAVEZCAYABYAB DALY | ADDRESS REDACTED | | | BTC 0.000138002796656278<br>ETH 1.71819295522758<br>USDC 4.18060290819467 | USDC 0.000000056382020022 | |
| 3.1.046250 | ANTHONY MENCINI | ADDRESS REDACTED | | | BTC 0.000011305893470773<br>ETH 0.000127510100251989 | | BTC 0.000000006264535766<br>ETH 0.000000135681234564 |
| 3.1.046251 | ANTHONY MENDEZ | ADDRESS REDACTED | | | ADA 233.777476075976<br>BTC 0.0357612787677047<br>DOT 8.49493875753207<br>ETH 0.336049114020817<br>USDT ERC20 0.173466049048496 | | |
| 3.1.046252 | ANTHONY MENGINIE | ADDRESS REDACTED | | | ADA 494.196078905785<br>BTC 0.112826961263433<br>ETH 0.000546939017812015<br>MANA 170.371366408366<br>MATIC 370.533737769648 | | |
| 3.1.046253 | ANTHONY MENO | ADDRESS REDACTED | | | BTC 0.00006039729802833 | | |
| 3.1.046254 | ANTHONY MENOLASCINO | ADDRESS REDACTED | | | BTC 0.0120438611610345<br>MATIC 91.3198863611891 | | |
| 3.1.046255 | ANTHONY MENTO | ADDRESS REDACTED | | | ETH 0.0945056231629724 | | |
| 3.1.046256 | ANTHONY MEONI | ADDRESS REDACTED | | | ADA 93729.141762543<br>BTC 1.0531674574957<br>ETH 2.32171181229829<br>LINK 410.599019810772<br>LTC 9.61950111802652<br>USDC 63903.8908954657 | CEL 47.4097820422023<br>ETH 22.0280061080606 | |
| 3.1.046257 | ANTHONY MERCALDI | ADDRESS REDACTED | | | BTC 0.000005217932149058<br>ETH 0.000136180343823131 | | |
| 3.1.046258 | ANTHONY MERCER | ADDRESS REDACTED | | | BTC 0.0670236686558221<br>CEL 689.460470074543<br>DOT 52.0170302548184<br>EOS 0.0003<br>ETH 3.70505463<br>LINK 50.19180332<br>LTC 2.99832788<br>SNX 90.804<br>UNI 74<br>USDC 0.008 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.046259 | ANTHONY MERCURI | ADDRESS REDACTED | | | BTC 0.00557356133929478 | | |
| 3.1.046260 | ANTHONY MERRIMAN | ADDRESS REDACTED | | | CEL 44.2985497801423 | | |
| 3.1.046261 | ANTHONY MERRITT | ADDRESS REDACTED | | | BAT 0.121378688234101<br>BCH 0.000033414725320087<br>BTC 0.000000301220116096<br>CEL 0.944328567366327<br>DASH 1.0301409153355<br>DOT 0.0114727909039746<br>ETH 0.00129878810714378<br>SGB 447.832969637911<br>USDC 0.000000327464507569<br>XLM 2.09357049270966<br>XRP 2.0238911449311<br>ZRX 0.000087982617217757 | | |
| 3.1.046262 | ANTHONY MESSINA | ADDRESS REDACTED | | | BTC 0.000016368577371422<br>CEL 4.02241189286315<br>ETH 0.000242277217244603 | | |
| 3.1.046263 | ANTHONY MEZENBERG | ADDRESS REDACTED | | | BTC 0.0541507595429144<br>CEL 0.330786192907083 | | |
| 3.1.046264 | ANTHONY MICELI | ADDRESS REDACTED | | | BAT 1.39465734277026<br>BTC 0.503415980665435<br>CEL 36.6298284476013<br>EOS 0.0902412796100575<br>ETH 0.0043762202382487<br>USDC 1.55847681059723 | | |
| 3.1.046265 | ANTHONY MICHAEL | ADDRESS REDACTED | | | CEL 0.00257564838774478<br>ETH 0.000010070202405688 | | |
| 3.1.046266 | ANTHONY MICHAEL BENTANCUR | ADDRESS REDACTED | | | AAVE 39.2704965953232<br>BTC 1.03311813759846<br>ETH 8.15810764486775 | ETH 0.335982611823619 | |
| 3.1.046267 | ANTHONY MICHAEL CAMUGLIA | ADDRESS REDACTED | | | ADA 893.192405426212<br>BTC 0.0208958014486387<br>ETH 0.303351310845288<br>MATIC 442.114593153614<br>SOL 3.09085768248049 | | |
| 3.1.046268 | ANTHONY MICHAEL COMUZZI | ADDRESS REDACTED | | | BTC 0.000007641475992873<br>DOT 0.0018124986499299 | BTC 0.000000003429104995<br>DOT 2.00140790117563 | |
| 3.1.046269 | ANTHONY MICHAEL DESILVALUTON | ADDRESS REDACTED | | | ETH 0.00151099788922512<br>LINK 7.35667331428852<br>MATIC 1.02054282339545 | | |
| 3.1.046270 | ANTHONY MICHAEL ETTIPIO | ADDRESS REDACTED | | | ADA 923.890916179218<br>AVAX 2.50874806736632<br>BTC 1.0633743886634<br>COMP 0.122655143975406<br>DOT 20.9242777019334<br>ETH 1.949778893915<br>LINK 252.261104770069<br>MANA 431.258091400714<br>MATIC 3153.85910573091<br>SNX 5.64692751599206<br>SOL 48.8586253224938<br>XLM 596.014496530985 | BTC 0.000478119397887507<br>ETH 0.233810986035858<br>MATIC 624.6<br>MCDAI 24.98 | |
| 3.1.046271 | ANTHONY MICHAEL KUCHLER | ADDRESS REDACTED | | | BTC 0.0275094384102572 | | |
| 3.1.046272 | ANTHONY MICHAEL MARSHALL | ADDRESS REDACTED | | | | BTC 0.00006202 | |
| 3.1.046273 | ANTHONY MICHAEL MINGONE | ADDRESS REDACTED | | | ADA 1.21245273086531<br>AVAX 0.0853407483007587<br>BTC 0.000000913369120171<br>CEL 131.021011875324<br>EOS 1.72691538360664<br>ETH 0.0155119725575093<br>MATIC 5.47672771389214<br>SOL 0.0552235126732247<br>XLM 0.798185495062056 | ADA 0.00509685907533577<br>BTC 0.000000000395593078<br>SOL 0.000000000353401618<br>USDC 0.297 | |
| 3.1.046274 | ANTHONY MICHAEL RICCI | ADDRESS REDACTED | | | ADA 81.0231455084045<br>AVAX 0.498290310332425<br>BTC 0.0188490380827902<br>ETH 0.332565161992156<br>MATIC 28.7440091972835<br>SOL 1.52552238354585 | | |
| 3.1.046275 | ANTHONY MICHAEL VINSON | ADDRESS REDACTED | | | ETH 0.00147295863148483 | | |
| 3.1.046276 | ANTHONY MICHAL | ADDRESS REDACTED | | | BTC 0.029759262456643 | | |
| 3.1.046277 | ANTHONY MICHEL | ADDRESS REDACTED | | | BTC 0.00109213249600593<br>DOT 0.0672458418702089<br>MATIC 608.911436395253 | | |
| 3.1.046278 | ANTHONY MICHEL MOISAN | ADDRESS REDACTED | | | BTC 0.00161848202363588<br>SNX 125.822682043352<br>USDC 10.9621483466598 | | |
| 3.1.046279 | ANTHONY MIDDLETON | ADDRESS REDACTED | | | BTC 0.000083310574131687<br>CEL 0.62178597188736<br>ETH 0.00943100495125105<br>USDT ERC20 0.81528492702059 | | |
| 3.1.046280 | ANTHONY MIGUEL BAXTER | ADDRESS REDACTED | | | BTC 0.000000423379563282<br>DOGE 0.00510703370610615<br>ETH 0.000340114746717283<br>LTC 0.000093083374136968<br>USDC 1.97471321918277 | | DOGE 0.00000000771546908<br>LTC 0.000000006028208747 |
| 3.1.046281 | ANTHONY MILANO | ADDRESS REDACTED | | | ADA 0.0207342471625431<br>BTC 0.000000023469205725<br>DOT 0.00192325632830063<br>ETH 0.000028515762851239<br>MATIC 0.00918106366139089<br>USDC 0.17905951114136 | | |
| 3.1.046282 | ANTHONY MILAS | ADDRESS REDACTED | | | CEL 67250.5202976822<br>ETH 2.04<br>SGB 7812.20034739161<br>USDC 43840.76<br>XRP 50604.6173816083 | | |
| 3.1.046283 | ANTHONY MILES | ADDRESS REDACTED | | | SOL 0.00005540251004904<br>USDC 0.0645164811577929 | | |
| 3.1.046284 | ANTHONY MILITANO | ADDRESS REDACTED | | | MATIC 0.198310270802939 | | |
| 3.1.046285 | ANTHONY MILLER | ADDRESS REDACTED | | | BTC 0.000005744071687749 | | |
| 3.1.046286 | ANTHONY MILLER | ADDRESS REDACTED | | | ADA 1.00530864150801 | ADA 0.000000105778133404 | |
| 3.1.046287 | ANTHONY MILLER | ADDRESS REDACTED | | | AAVE 0.000190811200416959<br>BTC 0.000011283025141648<br>DOT 0.00343024168710515<br>LINK 0.00121505262858575<br>MATIC 0.95131838022987<br>UNI 0.00166039497333278<br>USDC 0.403360045139528 | AAVE 0.146884406279828<br>BTC 0.000003144584482433<br>DOT 1.44430274299871<br>LINK 0.000119829093671753<br>MATIC 0.0017471726670576<br>UNI 0.000421290820498567<br>USDC 0.00107410779264291 | |
| 3.1.046288 | ANTHONY MILLER | ADDRESS REDACTED | | | BTC 0.0010621407513343<br>USDC 1511.08110243485 | | |
| 3.1.046289 | ANTHONY MILLER | ADDRESS REDACTED | | | USDC 0.680849898085554 | | |
| 3.1.046290 | ANTHONY MILLER | ADDRESS REDACTED | | | BTC 0.0725426688646156 | | |
| 3.1.046291 | ANTHONY MILLER | ADDRESS REDACTED | | | USDC 1.04216218608025 | | |
| 3.1.046292 | ANTHONY MILLER | ADDRESS REDACTED | | | BTC 0.000015545356886031 | | |
| 3.1.046293 | ANTHONY MILLER | ADDRESS REDACTED | | | BTC 0.000025190110796179<br>COMP 0.000010876271173244<br>ETH 0.000136289921584689<br>SNX 0.134134609891496<br>XLM 0.0212795472172728 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.046294 | ANTHONY MILLER | ADDRESS REDACTED | | | ADA 329.868913517439<br>BTC 0.000597087459489522<br>ETH 0.000094274974271563<br>MATIC 115.20039477245<br>SGB 617.787660915781<br>SNX 115.497324232382<br>USDC 86.53637554283<br>XLM 2789.23388778323<br>XRP 0.000000057771154113 | MATIC 38.5082222756202 | |
| 3.1.046295 | ANTHONY MILLER | ADDRESS REDACTED | | | BTC 1.64884244031769<br>ETH 9.3906112883101 | | |
| 3.1.046296 | ANTHONY MIMS | ADDRESS REDACTED | | | USDC 0.231601089691631 | | |
| 3.1.046297 | ANTHONY MINICH | ADDRESS REDACTED | | | BTC 0.00156355107533419<br>CEL 757.382889809212<br>ETH 1.25030928669281<br>SNX 207.771651074796<br>UNI 49.3499969483603 | | |
| 3.1.046298 | ANTHONY MIRABILE | ADDRESS REDACTED | | | ETH 0.00287707517835218<br>MATIC 0.349410701545679 | | |
| 3.1.046299 | ANTHONY MIRANDA | ADDRESS REDACTED | | | ADA 540.067423762868<br>BTC 0.00130769833420861<br>DOGE 317.777405835052<br>MATIC 2806.78962117979<br>USDC 6875.31853905763 | | |
| 3.1.046300 | ANTHONY MIRANDA | ADDRESS REDACTED | | | BTC 0.000000066174493701<br>ETH 0.00000332705202030299<br>MANA 0.0177814144504713<br>XRP 0.000000185502305976 | | |
| 3.1.046301 | ANTHONY MISHLER | ADDRESS REDACTED | | | BTC 0.00000132551823281<br>ETH 0.00246145978373244 | | |
| 3.1.046302 | ANTHONY MITCHELL | ADDRESS REDACTED | | | ADA 1.2062933388462<br>BTC 0.0228766550954372<br>EOS 0.0579607635213643<br>LINK 6.3519278893435<br>MATIC 1383.61106930898 | | |
| 3.1.046303 | ANTHONY MITNAUL | ADDRESS REDACTED | | | CEL 1.08853879366155 | | |
| 3.1.046304 | ANTHONY MMADUIKE | ADDRESS REDACTED | | | XRP 0.00856582287898268 | | |
| 3.1.046305 | ANTHONY MOCZYNSKI | ADDRESS REDACTED | | | BTC 0.000008649172702907<br>ETH 0.000004776357526784<br>USDC 0.202574972775365 | | |
| 3.1.046306 | ANTHONY MOGAN | ADDRESS REDACTED | | | BTC 2.14904179275033<br>CEL 627.585312640611<br>DOT 36.16169<br>EOS 157.360180542026<br>ETH 35.0535418397218<br>SGB 1135.99900609228<br>USDC 36.5117669284257<br>XRP 7687.5494918218 | | |
| 3.1.046307 | ANTHONY MOHR | ADDRESS REDACTED | | | CEL 270.797997160749<br>DASH 21.4944329672122<br>ETH 5.42976114789778<br>MATIC 5008.88816922419<br>XLM 1075.03904826123<br>XRP 58678.3288293503 | | |
| 3.1.046308 | ANTHONY MOITTEAUX | ADDRESS REDACTED | | | CEL 0.00211395766630126<br>KNC 19.7301909239102 | | |
| 3.1.046309 | ANTHONY MONACO | ADDRESS REDACTED | | | AAVE 0.187342817130002<br>ADA 360.930210961724<br>BTC 0.124294868432123<br>DOT 19.6108534051325<br>ETH 0.0273631532239885<br>LINK 36.733710148715<br>MATIC 1256.75415464019<br>UNI 2.44807307199809<br>ZRX 35.2660407745438 | BTC 0.0000237 | |
| 3.1.046310 | ANTHONY MONAGHAN | ADDRESS REDACTED | | | BTC 0.0727038855558667<br>CEL 98.1227493731541<br>USDT ERC20 1.62817099377751 | | |
| 3.1.046311 | ANTHONY MONCADA | ADDRESS REDACTED | | | BTC 0.00991927725606379 | | |
| 3.1.046312 | ANTHONY MONDELLO | ADDRESS REDACTED | | | LTC 0.00000652 | | |
| 3.1.046313 | ANTHONY MONDRAGON | ADDRESS REDACTED | | | ADA 157.243820072831<br>BAT 0.023803950360587<br>BTC 0.0799627588180206<br>ETH 0.534206834556631<br>XLM 31.8687826312439 | BTC 0.00104934 | |
| 3.1.046314 | ANTHONY MONISTERE | ADDRESS REDACTED | | | ADA 1.3981942905064<br>BTC 0.00387905121285233<br>ETH 0.00136757777001562<br>USDT ERC20 0.225916476152636 | | |
| 3.1.046315 | ANTHONY MONJANEL | ADDRESS REDACTED | | | CEL 0.354831143107438<br>ETH 0.000227743878053774 | | |
| 3.1.046316 | ANTHONY MONSIBAIS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.046317 | ANTHONY MONTALBANO | ADDRESS REDACTED | | | CEL 1.13116519957336 | | |
| 3.1.046318 | ANTHONY MONTALBANO | ADDRESS REDACTED | | | BTC 0.0106641766403522<br>MATIC 0.0233983460675848<br>USDC 0.0350382544037802<br>XLM 0.00759739012877685 | MATIC 30.9106922234956<br>USDC 0.000000620381110027 | |
| 3.1.046319 | ANTHONY MONTECALVO | ADDRESS REDACTED | | | AVAX 1.9287263413017<br>BTC 0.0469830434484721<br>ETH 0.20522257227713<br>USDC 128.646827196216 | | |
| 3.1.046320 | ANTHONY MONTELEONE | ADDRESS REDACTED | | | ADA 779.299633166597<br>BTC 0.00108740554832319<br>ETH 4.10783270187483<br>MATIC 1574.18006336528<br>XRP 859.403116 | | |
| 3.1.046321 | ANTHONY MONTES | ADDRESS REDACTED | | | ADA 0.177503810255456<br>BTC 0.000004861403784278<br>ETH 0.000370165100837744<br>MATIC 0.425169941475652<br>USDC 0.342589848089218 | | |
| 3.1.046322 | ANTHONY MONTOYA | ADDRESS REDACTED | | | ADA 0.993138465325396<br>BTC 0.000001328425616445 | | |
| 3.1.046323 | ANTHONY MONTOYA | ADDRESS REDACTED | | | AAVE 2.18928403585944<br>ADA 563.622754227891<br>BAT 74.6710463522672<br>BTC 0.000210277553906932<br>CEL 580.557798161487<br>COMP 0.000044755666537263<br>DOGE 56.9323588418025<br>DOT 6.69589062939394<br>ETH 0.793665952661288<br>LINK 42.6017990985317<br>MANA 96.9519757515888<br>MATIC 515.700259372785<br>MCDAI 0.0821349126484271<br>SNX 1.77677742167211<br>UNI 34.8320796503296<br>USDC 51844.9951256022<br>XLM 17.3370458985575 | BTC 0.000971601330687497 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.046324 | ANTHONY MOODY | ADDRESS REDACTED | | | XLM 0.119174612581953 | | |
| 3.1.046325 | ANTHONY MOORE | ADDRESS REDACTED | | | BTC 1.16267055633454<br>ETH 0.0116347461072087<br>MATIC 78.0298539993003<br>OMG 0.0922749239254847<br>SNX 5285.95568553552<br>XLM 20659.1055003767<br>XRP 3919.50887219159 | | |
| 3.1.046326 | ANTHONY MOORE | ADDRESS REDACTED | | | XRP 0.000000344427001951 | | |
| 3.1.046327 | ANTHONY MOORE | ADDRESS REDACTED | | | BTC 0.01289197<br>CEL 15.7563928881778 | | |
| 3.1.046328 | ANTHONY MOORMAN | ADDRESS REDACTED | | | BTC 0.000508407824464154<br>MATIC 3.55952411587583<br>USDC 297.427637175132<br>XRP 100.001051785714 | | |
| 3.1.046329 | ANTHONY MOORMAN JR | ADDRESS REDACTED | | | CEL 1.0680642396459 | | |
| 3.1.046330 | ANTHONY MORAN | ADDRESS REDACTED | | | BTC 0.000006442144923767<br>ETH 0.000146456003320817 | | |
| 3.1.046331 | ANTHONY MOREL | ADDRESS REDACTED | | | BTC 0.000979508678446891<br>CEL 244.5416545619 | | |
| 3.1.046332 | ANTHONY MORELLA | ADDRESS REDACTED | | | BTC 0.00000132798828800299 | | BTC 0.000000425785693632 |
| 3.1.046333 | ANTHONY MORELLI | ADDRESS REDACTED | | | BTC 0.00110745609500622<br>USDC 7352.89850255135 | | |
| 3.1.046334 | ANTHONY MORENO | ADDRESS REDACTED | | | ADA 4663.59815174325<br>BTC 0.00156983093923504<br>MATIC 2778.47490833226<br>UNI 0.00476214741926907<br>USDC 4.31815106449383 | XLM 259 | |
| 3.1.046335 | ANTHONY MORENO | ADDRESS REDACTED | | | MATIC 7.73049313016937 | | |
| 3.1.046336 | ANTHONY MOREY | ADDRESS REDACTED | | | BAT 0.0929679706970385<br>BTC 0.00000000247817405099999<br>CEL 0.0627809353292223<br>KNC 0.0149389563249876<br>MATIC 0.0174124568559424<br>USDC 0.0265098943299978<br>USDT ERC20 0.0140694972314201 | | |
| 3.1.046337 | ANTHONY MORGAN | ADDRESS REDACTED | | | BTC 0.000000006352485556<br>CEL 64.4969588506945<br>MATIC 0.385316187435031<br>USDC 0.000000712813655288<br>XLM 0.391695011705123<br>XRP 0.000000897566659713 | | |
| 3.1.046338 | ANTHONY MORGAVI | ADDRESS REDACTED | | | CEL 85.5617270536793<br>DOT 8.19999634<br>ETH 1.24619632284766<br>LTC 1.06313945 | | |
| 3.1.046339 | ANTHONY MORINELLO | ADDRESS REDACTED | | | ADA 2782.41128603751<br>BCH 2.75977242600849<br>BTC 0.963339981849187<br>COMP 0.000179291308120439<br>ETH 0.916456631675897<br>LTC 2.61633135899186<br>MCDAI 2.70126751451283<br>TUSD 8230.37082628007<br>USDC 13809.2266535437<br>USDT ERC20 3.69130521054178<br>XLM 0.14161701138426 | | |
| 3.1.046340 | ANTHONY MORLEY | ADDRESS REDACTED | | | BTC 0.000000979595101038<br>USDC 1.15566172120696 | | |
| 3.1.046341 | ANTHONY MORPHEW | ADDRESS REDACTED | | | BTC 0.00196909752171496<br>CEL 1.11512058632571 | BCH 0.000001<br>BTC 0.0013601<br>USDC 0.007 | |
| 3.1.046342 | ANTHONY MORRIS | ADDRESS REDACTED | | | BTC 0.00112643883253634<br>ETH 2.27851659134726 | | ETH 0.403268105 |
| 3.1.046343 | ANTHONY MORSE | ADDRESS REDACTED | | | CEL 0.807544703729642<br>ETH 0.0140013246721866 | | |
| 3.1.046344 | ANTHONY MOSS | ADDRESS REDACTED | | | ADA 5000<br>BNB 0.73315344<br>BTC 0.251221962840441<br>CEL 321.268068319788<br>ETH 2.0000003949058<br>SNX 396.83956877<br>SOL 30 | | |
| 3.1.046345 | ANTHONY MUCHIRA | ADDRESS REDACTED | | | BTC 0.00144910210507008<br>CEL 10.1986703629042<br>LTC 0.00450817498921083 | | |
| 3.1.046346 | ANTHONY MUELLER | ADDRESS REDACTED | | | BTC 0.000000118563515934 | | |
| 3.1.046347 | ANTHONY MUGONZA | ADDRESS REDACTED | | | CEL 0.0457212154146526 | | |
| 3.1.046348 | ANTHONY MUNOZ | ADDRESS REDACTED | | | ETH 0.0292856636461721 | | |
| 3.1.046349 | ANTHONY MUNOZ | ADDRESS REDACTED | | | ADA 1.76408917522072<br>BTC 0.00122912358736955<br>DASH 0.00674108702718674<br>ETH 1.10189858311037 | | |
| 3.1.046350 | ANTHONY MUNOZ | ADDRESS REDACTED | | | ADA 169.552139037687<br>ETH 1.10262410158569<br>XRP 75.54976 | | |
| 3.1.046351 | ANTHONY MURGA OTINIANO | ADDRESS REDACTED | | | CEL 0.0619509908407558<br>TUSD 0.770505290529824 | | |
| 3.1.046352 | ANTHONY MURPHY | ADDRESS REDACTED | | | BTC 0.0317247491823499<br>CEL 45.3438633380156<br>DOT 17.1638477698574<br>ETH 0.164417920493168<br>MATIC 213 | | |
| 3.1.046353 | ANTHONY MURRAIN | ADDRESS REDACTED | | | ADA 4.90467022070031<br>BTC 0.000002457714263709<br>ETH 0.580798990655619<br>MATIC 0.838382955076398 | | |
| 3.1.046354 | ANTHONY MURRAY | ADDRESS REDACTED | | | BTC 0.000514208764668816<br>CEL 12.2489838793275<br>DOT 3.26761993952276<br>ETH 0.00182055411300477<br>LINK 0.0203446874508872<br>MANA 0.051882035871432<br>MATIC 0.357113195472239<br>SNX 0.78016705116733<br>USDC 3.17662990916277 | | |
| 3.1.046355 | ANTHONY MURRIETTA | ADDRESS REDACTED | | | BTC 0.54522284123228<br>ETH 0.000267586788115182<br>SOL 0.00284882814421992<br>USDC 832.05713874868 | | |
| 3.1.046356 | ANTHONY MUSGROVE | ADDRESS REDACTED | | | BTC 0.00089509<br>CEL 5.25623043022692<br>ETH 0.0858912470243999<br>LTC 2.83032876151246 | | |
| 3.1.046357 | ANTHONY MUSTILLO | ADDRESS REDACTED | | | BTC 0.01059590542<br>CEL 12.7784661133204<br>ETH 0.2 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.046358 | ANTHONY MUTUKU | ADDRESS REDACTED | | | AAVE 1.03373210425437<br>BAT 130.870390419374<br>BTC 0.00111219352888852<br>MATIC 72.6560156139593<br>XLM 487.070328699227 | | |
| 3.1.046359 | ANTHONY MWANGI | ADDRESS REDACTED | | | CEL 1.05964854441717 | | |
| 3.1.046360 | ANTHONY MYERS | ADDRESS REDACTED | | | AAVE 0.000405179494930317<br>ADA 1062.9634077423<br>BTC 0.0000005808007980959999<br>DOT 19.4208157121277<br>ETH 0.427057830709045<br>LINK 0.0254033871125356<br>LTC 0.00168351627504377<br>SNX 0.123575774290991<br>USDC 5.94910301569713<br>USDT ERC20 0.0116859564456846<br>XLM 0.241334899562079<br>XRP 1.34110351157944 | DOT 0.00009969 | |
| 3.1.046361 | ANTHONY MYLES | ADDRESS REDACTED | | | DOT 0.00809485147438602<br>MATIC 1.55286063547399 | | |
| 3.1.046362 | ANTHONY N GRECO | ADDRESS REDACTED | | | BTC 0.000000054364562034<br>ETH 0.000483290832349855<br>SOL 0.000018160502010002<br>USDC 0.00673238430275784 | BTC 0.00000000064548802<br>DOGE 0.02<br>SOL 0.000098968773449749<br>USDC 2.045 | |
| 3.1.046363 | ANTHONY NABAKI | ADDRESS REDACTED | | | BTC 0.00524963946251798<br>CEL 0.000196539266198368<br>DOT 3.06231234366506<br>LTC 25.6168245979378 | | |
| 3.1.046364 | ANTHONY NADER | ADDRESS REDACTED | | | BTC 0.00784981112429153<br>ETH 0.393075258669697<br>LTC 0.932009339241941 | | |
| 3.1.046365 | ANTHONY NANWANI | ADDRESS REDACTED | | | BAT 31.0311793770968<br>BTC 0.000437398272278771<br>ETH 0.00486873934202604<br>LTC 0.000765920274637356 | | |
| 3.1.046366 | ANTHONY NAPODANO | ADDRESS REDACTED | | | AAVE 0.795327543591394<br>ADA 2106.06885445834<br>BTC 0.00141962874689244<br>DOT 14.2397324849376<br>ETH 0.0415892660070433<br>LINK 40.5785634873009<br>SNX 68.6531300423837<br>USDC 3899.12636212183 | | |
| 3.1.046367 | ANTHONY NATALE | ADDRESS REDACTED | | | BTC 0.000000871567983737<br>LTC 0.0885387210262054 | BTC 0.00000054050437588<br>LTC 0.00000020756095438 | |
| 3.1.046368 | ANTHONY NATERA | ADDRESS REDACTED | | | BSV 0.0206226392722216<br>BTC 0.321028353897762<br>ETH 2.6042298156993<br>MATIC 512.571036034338<br>MCDAI 3665.27170284526 | MCDAI 0.11 | |
| 3.1.046369 | ANTHONY NDU | ADDRESS REDACTED | | | BTC 1.16043775306018<br>ETH 1.07934335334314<br>USDC 0.0893789774008945 | BTC 0.0104448 | |
| 3.1.046370 | ANTHONY NELSON | ADDRESS REDACTED | | | BTC 0.000000004610022595<br>CEL 30.5142800094522 | | |
| 3.1.046371 | ANTHONY NELSON | ADDRESS REDACTED | | | BTC 0.000826339329801347 | BTC 1.48190961366455 | |
| 3.1.046372 | ANTHONY NELSON | ADDRESS REDACTED | | | AAVE 0.00162058159685364<br>ADA 0.0024692182706815<br>BTC 0.000270396318062568<br>CEL 0.405975296948742<br>ETH 0.00192981282760276<br>GUSD 2.79159601712852<br>LTC 0.000643219086498182<br>MATIC 2.03555322203105<br>SOL 0.0218142492702144<br>USDC 0.00297609444766249<br>XLM 4.14778865989478 | BTC 0.000000083199065272<br>CEL 389.605413849634<br>ETH 0.000000821132946076<br>SOL 0.000036076519039223<br>USDC 0.00000038931925707 | |
| 3.1.046373 | ANTHONY NEWTON | ADDRESS REDACTED | | | BTC 0.447900425273648<br>ETH 7.54627087971188<br>MATIC 2479.52172639286<br>MCDAI 42.4756290229027<br>USDC 545.836152760611<br>XLM 126.695592620889 | | |
| 3.1.046374 | ANTHONY NGAI | ADDRESS REDACTED | | | BTC 0.000001454880885388<br>ETH 0.000000099559743877<br>USDC 0.240328730141783 | | |
| 3.1.046375 | ANTHONY NGO | ADDRESS REDACTED | | | USDC 0.472081712011658 | | |
| 3.1.046376 | ANTHONY NGUYEN | ADDRESS REDACTED | | | BTC 0.0942764929021498<br>MCDAI 169.760783291903 | BTC 0.00172719573744738 | |
| 3.1.046377 | ANTHONY NGUYEN | ADDRESS REDACTED | | | BTC 0.0000003294811827<br>LTC 0.000000373117135244 | | |
| 3.1.046378 | ANTHONY NGUYEN | ADDRESS REDACTED | | | BTC 0.0463930800710231<br>ETH 0.399582479148974 | | |
| 3.1.046379 | ANTHONY NGUYEN | ADDRESS REDACTED | | | BTC 0.00162946013324907<br>ETH 0.0190508856184556 | | |
| 3.1.046380 | ANTHONY NGUYEN | ADDRESS REDACTED | | | BTC 0.00245005726769978<br>MATIC 438.890447310723 | | |
| 3.1.046381 | ANTHONY NGUYEN | ADDRESS REDACTED | | | BTC 0.02698969179 | | |
| 3.1.046382 | ANTHONY NGUYEN | ADDRESS REDACTED | | | ADA 392.480549812622<br>BTC 0.101729755885009<br>ETH 4.985378825429<br>GUSD 5.27067231794114<br>MATIC 1080.18172788576<br>USDC 566.750590610464 | | |
| 3.1.046383 | ANTHONY NGUYEN | ADDRESS REDACTED | | | ETH 0.140147809425238 | | |
| 3.1.046384 | ANTHONY NGUYEN | ADDRESS REDACTED | | | ADA 2.03733807236442<br>BTC 0.00107952524647699 | | |
| 3.1.046385 | ANTHONY NGUYEN | ADDRESS REDACTED | | | BTC 0.00101633813365224<br>ETH 0.00417814295829707<br>MCDAI 0.100013131736561<br>USDC 0.0212192352103379 | | |
| 3.1.046386 | ANTHONY NGUYEN | ADDRESS REDACTED | | | BTC 0.00582235885164798<br>USDC 6658.88979664209 | | |
| 3.1.046387 | ANTHONY NICHOLSON | ADDRESS REDACTED | | | MATIC 100.291694663696 | | |
| 3.1.046388 | ANTHONY NICOLETTI | ADDRESS REDACTED | | | 1INCH 328.113745996246<br>AVAX 86.2003878768301<br>BAT 0.423507940533846<br>BTC 0.000143241311185899<br>COMP 0.00461178311814962<br>DOT 229.966981802212<br>ETC 0.0516340096180294<br>LINK 0.0279871190331771<br>MATIC 20717.9406212752<br>OMG 0.0846721527910091<br>SNX 88.9729333823288<br>SOL 41.3364215397265<br>SUSHI 623.957251080208<br>XLM 1937.0099127881 | | |
| 3.1.046389 | ANTHONY NICOLO | ADDRESS REDACTED | | | BTC 0.0442903931986227<br>ETH 3.07982193856013 | | BTC 0.00116985 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.046390 | ANTHONY NINCEVIC | ADDRESS REDACTED | | | BTC 0.00394539388068808<br>CEL 4.85071852227795 | | |
| 3.1.046391 | ANTHONY NOCLERCQ | ADDRESS REDACTED | | | CEL 0.139484211573078 | | |
| 3.1.046392 | ANTHONY NORR | ADDRESS REDACTED | | | BTC 0.000028399501571366 | | |
| 3.1.046393 | ANTHONY NORTH | ADDRESS REDACTED | | | ADA 600.102281558696<br>BTC 0.0210970779138654<br>ETH 0.422371881973933<br>MATIC 101.275550844477<br>XLM 0.0424774433059534<br>XRP 493.518420061 | | |
| 3.1.046394 | ANTHONY NOVO | ADDRESS REDACTED | | | ETH 0.0927886640433997 | | |
| 3.1.046395 | ANTHONY NSOFOR | ADDRESS REDACTED | | | BTC 0.00197482770542491<br>ETH 0.220898506093582 | | |
| 3.1.046396 | ANTHONY NUEVO | ADDRESS REDACTED | | | CEL 0.210179678736165<br>ETH 0.0109092320425002 | | |
| 3.1.046397 | ANTHONY NUNEZ | ADDRESS REDACTED | | | ADA 6599.2494787996<br>AVAX 24.2884636728219<br>BTC 0.00110809656013899<br>DOT 55.5065469953754<br>LINK 78.3581552783699<br>MATIC 545.65483344744<br>SOL 26.0005083073253 | | |
| 3.1.046398 | ANTHONY NUTT | ADDRESS REDACTED | | | BTC 0.000012981421839544<br>DOT 0.00543132032333718<br>MCDAI 0.0293993165026812 | | |
| 3.1.046399 | ANTHONY NWANOKWALE | ADDRESS REDACTED | | | ADA 2189.30253937378<br>BTC 0.0195658337726566<br>ETH 0.513708470915423<br>MATIC 1184.7160273858 | BTC 0.4009802<br>ETH 3.041569 | |
| 3.1.046400 | ANTHONY NZEOGU | ADDRESS REDACTED | | | AAVE 4.96055125308804<br>BTC 0.00220440670698009<br>DOT 23.7485669424581<br>ETH 2.00450646593225<br>MANA 0.0184127745007621<br>MATIC 404.297961651183<br>SNX 34.0409520881151<br>UNI 2.91064980258398<br>USDC 1.81356909628651 | | |
| 3.1.046401 | ANTHONY O CALLAGHAN | ADDRESS REDACTED | | | ADA 0.187950362097605<br>CEL 0.107996177111774<br>DOT 0.437356133767856<br>ETH 0.00339766590411202<br>LUNC 0.122821256256379<br>MATIC 0.204473720908803<br>XLM 13.99108026539<br>XRP 0.401680424302331 | | |
| 3.1.046402 | ANTHONY O FLAHERTY | ADDRESS REDACTED | | | ETH 0.000012686928218415<br>XRP 0.0451095920828081 | | |
| 3.1.046403 | ANTHONY O'BRIEN | ADDRESS REDACTED | | | BTC 0.000000395739092647<br>ETH 0.00000263471609768899<br>LINK 0.19931034684588<br>LUNC 0.000213291523076154<br>MATIC 0.00601887877348803 | | |
| 3.1.046404 | ANTHONY OBI | ADDRESS REDACTED | | | 1INCH 405.045164327288<br>AVAX 2.10922<br>BTC 0.00000000115774418<br>CEL 2390.62220969747<br>LINK 200.195769628065<br>LUNC 0.000000304344816209<br>MATIC 5250.953226<br>SNX 317.6655049<br>USDC 20023.345 | | |
| 3.1.046405 | ANTHONY OCHOA | ADDRESS REDACTED | | | CEL 1.07053781586052 | | |
| 3.1.046406 | ANTHONY OEDING | ADDRESS REDACTED | | | BCH 0.000008562267629467<br>BSV 0.00169596175645708<br>BTC 0.000000677798303049<br>ETH 0.00000552089723265<br>LINK 0.000162318786141019<br>XLM 0.000762102091770703<br>XRP 0.000000138752599367 | | |
| 3.1.046407 | ANTHONY OGBUJU | ADDRESS REDACTED | | | ADA 618.129121576795<br>BAT 46.3803854441484<br>BTC 0.000816938645482769<br>CEL 0.134641401646435<br>EOS 42.5631862935546<br>ETH 0.00964178162381216<br>LTC 1.03008745933433<br>MATIC 84.3509631037667<br>XLM 203.9 | | |
| 3.1.046408 | ANTHONY OGENE | ADDRESS REDACTED | | | BTC 0.000000242598463001 | | |
| 3.1.046409 | ANTHONY OGHENEYENROVWO OLORI | ADDRESS REDACTED | | | ETH 0.00276039693002205 | | |
| 3.1.046410 | ANTHONY OGHIEAKHE | ADDRESS REDACTED | | | ADA 122.392655047296<br>AVAX 0.962143324719282<br>BTC 0.0207989709986093<br>CEL 2.73718568701144<br>DOT 1.0279860090423<br>ETH 0.152440359012453<br>LINK 0.733630270074382<br>LUNC 1.03602456672081<br>SOL 1.07651291858589<br>XRP 11.9840877693701 | | |
| 3.1.046411 | ANTHONY OKEREKE | ADDRESS REDACTED | | | 1INCH 97.1714505575765<br>AAVE 5.74791995492811<br>ADA 124.057657375452<br>BTC 0.00137411115008595<br>ETH 0.210153897863095<br>MATIC 235.558477395863<br>SNX 40.4407324769842 | ETH 0.00605215788750566 | |
| 3.1.046412 | ANTHONY OKINEDO | ADDRESS REDACTED | | | ADA 7.78745625121471<br>BCH 0.00679263243221786<br>BTC 0.000871243483594627<br>CEL 250.299902951974<br>DOT 2.39621469145791<br>EOS 0.339851662044036<br>ETC 0.0325293108085777<br>ETH 0.00413364770499896<br>LINK 0.0672967300491279<br>LTC 0.0120039355741243<br>MATIC 6.09341280108699<br>SNX 0.449441826232117<br>UMA 0.233499814821088<br>UNI 0.0655527135359687<br>USDC 14.4966248209635<br>XLM 1014.57631206839 | | |
| 3.1.046413 | ANTHONY OKORO | ADDRESS REDACTED | | | CEL 35.3088026648167<br>LTC 0.113642380469896<br>LUNC 0.222702370629447<br>SGB 635.14720284859<br>USDC 46.68<br>XRP 115.383044159483 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.046414 | ANTHONY OKUBALU | ADDRESS REDACTED | | | BTC 0.00210307212761888<br>CEL 16.989650473036<br>MATIC 70.8727<br>USDT ERC20 280 | | |
| 3.1.046415 | ANTHONY OLEGARIO | ADDRESS REDACTED | | | ADA 330.244073828531<br>BTC 1.21007919325861<br>CEL 136.79411961455<br>ETH 13.959732842462<br>LINK 854.920340001857<br>SNX 36.7895671618773<br>USDC 3611.96708934557<br>USDT ERC20 1.26068474286337<br>XTZ 39.7099598312644 | CEL 86.7909029865372<br>LINK 139.057501974083<br>USDT ERC20 0.000000974283886426 | |
| 3.1.046416 | ANTHONY OLII | ADDRESS REDACTED | | | AAVE 1<br>ADA 0.000000802037706904<br>BNB 0.000000009480987243<br>BNT 31.9852<br>BTC 0.000000006201340085<br>CEL 1159.50311236711<br>DASH 0.544714<br>SNX 217.73210918<br>UMA 15.7817<br>USDC 0.003241 | | |
| 3.1.046417 | ANTHONY OLIVER | ADDRESS REDACTED | | | BTC 0.0124107064952263<br>ETH 0.096848832170171 | | |
| 3.1.046418 | ANTHONY OLIVERIO | ADDRESS REDACTED | | | BTC 0.0323678127016461<br>USDC 4471.29355081662 | | |
| 3.1.046419 | ANTHONY OLYNYK | ADDRESS REDACTED | | | BTC 0.000921<br>CEL 0.48387626048907<br>MATIC 579.143192150545 | | |
| 3.1.046420 | ANTHONY OMOLADE | ADDRESS REDACTED | | | BCH 0.10130879<br>BTC 0.00882<br>CEL 38.4156526699942<br>LTC 0.48792227137093 | | |
| 3.1.046421 | ANTHONY OMOLAYOLE | ADDRESS REDACTED | | | BTC 0.000000000941593807<br>CEL 2.42211673770542 | | |
| 3.1.046422 | ANTHONY ONG | ADDRESS REDACTED | | | ETH 0.0135023243263325 | | |
| 3.1.046423 | ANTHONY ONORIO | ADDRESS REDACTED | | | BTC 0.000157366467779667 | | BTC 0.000000590261084545 |
| 3.1.046424 | ANTHONY ORANGE | ADDRESS REDACTED | | | XRP 0.588169742499793 | | |
| 3.1.046425 | ANTHONY ORDONEZ | ADDRESS REDACTED | | | BTC 0.00365757797524356<br>CEL 293.344942947359<br>ETH 0.0707804191169708 | | |
| 3.1.046426 | ANTHONY OROZCO | ADDRESS REDACTED | | | BAT 0.306635521470167<br>BTC 0.000196853461563698 | | |
| 3.1.046427 | ANTHONY OSBERT | ADDRESS REDACTED | | | BTC 0.191254760712002<br>CEL 0.376418499711601<br>ETH 0.503334113028013<br>MATIC 51.2563078752138<br>UNI 2.38471390658141 | | |
| 3.1.046428 | ANTHONY OSEI TUTU | ADDRESS REDACTED | | | BTC 0.0046548830221671 | | |
| 3.1.046429 | ANTHONY OSORNO | ADDRESS REDACTED | | | ADA 35.6813144956278<br>BTC 0.00277548144294629<br>DOT 1.99981597658652<br>ETH 0.0860224207711627 | | |
| 3.1.046430 | ANTHONY OSOWSKI | ADDRESS REDACTED | | | USDC 111.315664396045 | | |
| 3.1.046431 | ANTHONY OSTOPOVICH | ADDRESS REDACTED | | | ADA 0.107754755311373<br>BTC 0.00025816976705835<br>DASH 0.00221100060951423<br>ETH 0.000160023332515786 | BTC 0.000000004754690202<br>DASH 0.000000008645551371 | |
| 3.1.046432 | ANTHONY OSTROW | ADDRESS REDACTED | | | CEL 1.13643452487836<br>SGB 1.71667507586817<br>XRP 190.466674992204 | | |
| 3.1.046433 | ANTHONY P BEVILACQUA | ADDRESS REDACTED | | | | ETH 0.01675893 | |
| 3.1.046434 | ANTHONY P MAHER | ADDRESS REDACTED | | | BTC 0.000087859223502023<br>CEL 9.38582964741505<br>DOT 0.0101191332051172<br>ETC 0.000795970650294761<br>ETH 0.00250131080549364<br>LTC 0.000253748655091923<br>MATIC 0.293133251911158<br>USDC 0.127388971612602<br>ZEC 0.000403427934495891 | | BTC 0.000000866167842854<br>DOT 0.000000000006206955<br>ETH 0.000000836220213873<br>USDC 0.00396904971051393 |
| 3.1.046435 | ANTHONY P PAIGE | ADDRESS REDACTED | | | BTC 0.00139515331037791<br>CEL 0.573494471634769<br>ETH 1.41350064793895 | | |
| 3.1.046436 | ANTHONY PACE | ADDRESS REDACTED | | | BTC 0.000769771790556384<br>ETH 0.000021738095146287<br>MCDAI 0.130444898533198 | | |
| 3.1.046437 | ANTHONY PADAYACHEE | ADDRESS REDACTED | | | CEL 0.0230775423996065 | | |
| 3.1.046438 | ANTHONY PADILLA | ADDRESS REDACTED | | | BTC 0.0368739899416794<br>DOT 1.45874264001315<br>ETH 1.57331869296232<br>LINK 36.0644046683328<br>USDC 0.0552236574911296 | USDC 4.758422 | |
| 3.1.046439 | ANTHONY PAGANO | ADDRESS REDACTED | | | BTC 0.000010746189750142 | | |
| 3.1.046440 | ANTHONY PAGGETT | ADDRESS REDACTED | | | BTC 0.00227950726220643 | | |
| 3.1.046441 | ANTHONY PAGLIARINI | ADDRESS REDACTED | | | AAVE 0.00824407722793716<br>BTC 0.000001320836185549<br>CEL 0.000239413901221122<br>MATIC 0.300422888323238<br>SNX 0.195026583096233 | AAVE 0.000008033760331938<br>BTC 0.000000580008609256<br>CEL 0.194690956964861<br>MATIC 0.000509912785307724<br>SNX 0.000833244474206985<br>USDC 0.007 | |
| 3.1.046442 | ANTHONY PAIZ | ADDRESS REDACTED | | | BCH 1.00700435550383<br>BTC 0.0137025179470002<br>ETH 0.103067437663888<br>MATIC 1934.78661057132<br>SNX 59.8390405057135 | | |
| 3.1.046443 | ANTHONY PALANDRO | ADDRESS REDACTED | | | ETH 0.000057459499416368<br>USDC 269.205153096586 | | |
| 3.1.046444 | ANTHONY PALERMO | ADDRESS REDACTED | | | BTC 0.252632623815633<br>DOT 26.0029206012501<br>SOL 7.09784189625705<br>USDC 179.908046052888 | | |
| 3.1.046445 | ANTHONY PALERMO | ADDRESS REDACTED | | | BTC 0.00336179909962431<br>USDC 5667.05936207155 | | |
| 3.1.046446 | ANTHONY PALLARIA | ADDRESS REDACTED | | | BTC 0.000649420589533832<br>COMP 0.0191705964438077<br>ETH 0.00632653344084108<br>LINK 0.132409548022606<br>USDC 80.1113424787679 | USDC 0.000000929737020366 | |
| 3.1.046447 | ANTHONY PALMER | ADDRESS REDACTED | | | ADA 40.9810719869164<br>BTC 0.00000172151485866<br>TGBP 3.93928890774749<br>USDT ERC20 4.06923094242263 | | |
| 3.1.046448 | ANTHONY PALMER | ADDRESS REDACTED | | | USDC 0.0213711553952303 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.046449 | ANTHONY PALMIERI | ADDRESS REDACTED | | | AAVE 0.00224639336892512<br>AVAX 0.000005115027977491<br>BNT 0.000017860782376437<br>BTC 0.000107829442076845<br>ETC 0.0115313382625675<br>ETH 0.000413556177813462<br>GUSD 302.640661559893<br>LINK 0.000003567039113506<br>SNX 0.137987572650682<br>UNI 0.000001646421557679<br>USDC 0.000174616024665111 | AAVE 2.05236030349079<br>AVAX 0.00407030153144501<br>BNT 0.0138246369961561<br>BTC 0.0712019308944137<br>ETC 21.5541845446873<br>ETH 0.295415807825926<br>LINK 0.00853061520749444<br>SNX 43.2616130475812<br>UNI 0.00277210453384488<br>USDC 0.105487948835069 | |
| 3.1.046450 | ANTHONY PANACCI | ADDRESS REDACTED | | | BTC 0.000000333214267909999<br>CEL 0.27145160415585<br>DOT 0.0537394651500553<br>MATIC 0.000699526307466364 | | |
| 3.1.046451 | ANTHONY PANCERELLA | ADDRESS REDACTED | | | BTC 0.00102621412249428<br>USDC 0.471162139146913 | | |
| 3.1.046452 | ANTHONY PANES | ADDRESS REDACTED | | | ADA 0.518773289899896<br>BTC 0.000000008367077475<br>BUSD 0.00301996279421065<br>CEL 0.0927044633654235<br>DOT 0.0356744473188819<br>ETH 0.000036816081196062 | | |
| 3.1.046453 | ANTHONY PANG | ADDRESS REDACTED | | | AAVE 133.462271487674<br>BTC 0.709587292933875<br>CEL 807.299725960958<br>MATIC 10852.6304814263<br>SNX 10231.6086866094 | | |
| 3.1.046454 | ANTHONY PANGALLO | ADDRESS REDACTED | | | ETH 3.74918460566232<br>USDC 4287.08962915365 | | |
| 3.1.046455 | ANTHONY PANIZZI | ADDRESS REDACTED | | | BTC 0.000001034595221281<br>DOT 22.8291636607504<br>ETH 0.000000385359977967<br>GUSD 0.00964373865156829<br>MATIC 1460.52460650729<br>UNI 0.00452166629867771<br>USDC 0.00130328810041995 | BTC 0.000000007959978002<br>ETH 0.000725225105579472 | |
| 3.1.046456 | ANTHONY PANZICA | ADDRESS REDACTED | | | BTC 0.000010821445558767<br>CEL 0.0426620219252982<br>ETH 0.00029388707722661<br>MATIC 0.6498300366621 | | |
| 3.1.046457 | ANTHONY PAOLETTI | ADDRESS REDACTED | | | DOT 0.0315556910566079<br>XLM 0.14143168333294 | | |
| 3.1.046458 | ANTHONY PAPASSO | ADDRESS REDACTED | | | AAVE 0.000072802837169271<br>ADA 0.0088888721987278<br>BTC 0.000001106297853806999<br>DOT 0.00177722116235881<br>ETH 0.000535080770561938<br>LINK 0.000066568490331798<br>MATIC 1.88704858779602<br>PAX 0.359502048006992<br>SNX 0.00833334933879131<br>USDC 0.00717054712730292 | | |
| 3.1.046459 | ANTHONY PARIS KOHBELL | ADDRESS REDACTED | | | | BTC 0.000000683774750627 | |
| 3.1.046460 | ANTHONY PARKER | ADDRESS REDACTED | | | ADA 0.000789192256760181<br>CEL 1.86521157823703<br>DOT 0.0687900878934635<br>ETH 0.000715153186537803<br>MCDAI 41.8702579932407<br>USDC 5714.44055971262 | | |
| 3.1.046461 | ANTHONY PARKER | ADDRESS REDACTED | | | BTC 0.00119779<br>CEL 33.1614587109637 | | |
| 3.1.046462 | ANTHONY PARKINSON | ADDRESS REDACTED | | | BTC 0.101481743912987 | | |
| 3.1.046463 | ANTHONY PARMENTER | ADDRESS REDACTED | | | BTC 0.00718005995995605<br>ETH 0.0276062676951052<br>USDC 11103.0756839044<br>XLM 0.0198946158285574 | | |
| 3.1.046464 | ANTHONY PARR | ADDRESS REDACTED | | | BTC 0.052848903206955<br>BUSD 0.210694687214149<br>DOT 8.16523195282834<br>ETH 0.000896981265378126<br>LINK 0.00589301736797409<br>LTC 0.00258462472540238<br>MATIC 968.93046569149<br>SGB 5.0871535192963<br>USDC 2.25468348350594<br>XLM 0.216479753795152 | | |
| 3.1.046465 | ANTHONY PARRA | ADDRESS REDACTED | | | ETH 0.036628922724714<br>MATIC 131.729851640114 | | |
| 3.1.046466 | ANTHONY PARROVECHIO | ADDRESS REDACTED | | | CEL 0.113499828667358<br>SGB 1.17461515417125<br>SNX 0.141901956643156<br>USDC 0.961288993712839 | | |
| 3.1.046467 | ANTHONY PASCHAL | ADDRESS REDACTED | | | AVAX 4.90134415497323<br>BTC 0.384441640783196<br>ETH 7.95053002274324<br>LINK 657.596075839961<br>MATIC 1100.31507666751<br>SGB 3327.95664723113 | | |
| 3.1.046468 | ANTHONY PASCUAL | ADDRESS REDACTED | | | CEL 0.04850997383972<br>ETH 0.000000548514993845 | | |
| 3.1.046469 | ANTHONY PASSANISI | ADDRESS REDACTED | | | USDC 55678.1704346784 | | |
| 3.1.046470 | ANTHONY PATERRA | ADDRESS REDACTED | | | BTC 0.563616858252292<br>ETH 0.000021820003952189<br>MATIC 13.0643645678363<br>USDC 1.99050796017824 | BTC 0.00241759<br>ETH 0.0264908010409992<br>USDC 0.000000859123220105 | |
| 3.1.046471 | ANTHONY PATIENCE | ADDRESS REDACTED | | | BTC 0.000000008902539955<br>CEL 0.246876069734023 | | |
| 3.1.046472 | ANTHONY PATRICK MATTHEWS | ADDRESS REDACTED | | | BTC 0.00410555196574836<br>ETH 0.122971315466958 | | |
| 3.1.046473 | ANTHONY PATRONE | ADDRESS REDACTED | | | SGB 15.4377845125168<br>XRP 100.984557898136 | | |
| 3.1.046474 | ANTHONY PATTERSON | ADDRESS REDACTED | | | ADA 0.262641976996618<br>BTC 0.00437790824617335<br>CEL 1.12848070639808<br>MATIC 254.21539438197<br>MCDAI 15.2633219476141<br>PAX 0.0454207683871897<br>TGBP 0.135674835618552<br>TUSD 11.5753297318478<br>USDC 32.998447566182 | | |
| 3.1.046475 | ANTHONY PATTON | ADDRESS REDACTED | | | BTC 0.000000632231629422<br>ETH 0.00005766571112382<br>MATIC 1.48229480186026<br>XLM 0.145893638429425 | | |
| 3.1.046476 | ANTHONY PAUL FRANZE | ADDRESS REDACTED | | | BTC 0.00106098732552663<br>CEL 2.87184080521492 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.046477 | ANTHONY PAUL LANGELLO | ADDRESS REDACTED | | | ADA 1.55898636943094<br>BTC 0.271205991668362<br>CEL 267.203474118267<br>DOT 0.140255221825288<br>ETH 2.61065594500915<br>MATIC 6300.65226012661<br>SOL 170.620229714138<br>USDC 0.0443276206877813 | BTC 0.0134865008740804<br>CEL 44.4777411431924<br>USDC 235.41611930672 | |
| 3.1.046478 | ANTHONY PAUL SANCHEZ | ADDRESS REDACTED | | | ETH 0.0307010894021391 | | |
| 3.1.046479 | ANTHONY PAUL VELOTTA | ADDRESS REDACTED | | | | BTC 0.012536364359282<br>USDC 100 | |
| 3.1.046480 | ANTHONY PAULL | ADDRESS REDACTED | | | BTC 0.000000490451063738 | | |
| 3.1.046481 | ANTHONY PAULS | ADDRESS REDACTED | | | BTC 0.000000009107839613<br>CEL 0.0593758924452327 | | |
| 3.1.046482 | ANTHONY PAUTHONNIER | ADDRESS REDACTED | | | BNB 11.5121549045805<br>BTC 0.336131205007232<br>CEL 11.3196408655243<br>ETH 4.80379532589963<br>LTC 0.00496345685076175<br>USDC 0.000000465392990736<br>USDT ERC20 0.00000136532738095 | | |
| 3.1.046483 | ANTHONY PAVONE | ADDRESS REDACTED | | | BTC 0.00000134094167011<br>ETH 0.000022379390537222<br>USDT ERC20 17.4844233492 | BTC 0.000000009580132474<br>USDT ERC20 0.000000940425949977 | |
| 3.1.046484 | ANTHONY PAYANO | ADDRESS REDACTED | | | BTC 0.0212753487259321<br>CEL 15.8628568344337<br>COMP 0.000467468609804981<br>ETC 1.03368560409918<br>ETH 0.00035717240595357<br>MATIC 0.262801650983715<br>UNI 0.0130454410570629<br>USDC 0.376557022682766<br>USDT ERC20 867.988115029419<br>XLM 0.0191402845767306 | | |
| 3.1.046485 | ANTHONY PAYET | ADDRESS REDACTED | | | BTC 0.00180504511061674<br>CEL 20.6115326358431<br>ETH 0.0634375263854933<br>XRP 104.123662210045 | | |
| 3.1.046486 | ANTHONY PAYNE | ADDRESS REDACTED | | | ADA 655.485969068485<br>AVAX 7.420715624174<br>BTC 0.0510753916590316<br>DOT 17.3016652851777<br>ETH 0.196353704845004<br>LUNC 7.42568386877369<br>MATIC 1157.57336911422<br>SNX 83.6420154360946<br>SOL 6.38938265038553 | BTC 0.000986582478295185 | |
| 3.1.046487 | ANTHONY PAZ | ADDRESS REDACTED | | | BTC 0.0127704937039132<br>LINK 9.82282629849152<br>XLM 24.8203221455278 | | |
| 3.1.046488 | ANTHONY PAZMANDY | ADDRESS REDACTED | | | BTC 0.00000038<br>CEL 0.00923153761188676 | | |
| 3.1.046489 | ANTHONY PAZMINO | ADDRESS REDACTED | | | ADA 48.5542525147033<br>BSV 1.0448645687468<br>BTC 0.224338597773251<br>DASH 3.48247017408663<br>ETH 0.067891202708329<br>LINK 8.72704546223684<br>MATIC 481.620164615114<br>SGB 84.7978155998023<br>SNX 21.1947156181514<br>TUSD 176.57000793443<br>XLM 282.367946869042<br>XRP 646.407313728226 | | |
| 3.1.046490 | ANTHONY PECORARO | ADDRESS REDACTED | | | ADA 158.8670509809<br>BTC 0.00831672404218981<br>ETH 0.0150467239981728<br>LTC 1.02436241183503<br>MATIC 401.396362236363<br>XLM 1435.27234993673<br>XRP 752.325328 | ADA 136.587652 | |
| 3.1.046491 | ANTHONY PECORELLI | ADDRESS REDACTED | | | USDC 2.07898930265703 | | |
| 3.1.046492 | ANTHONY PEETE | ADDRESS REDACTED | | | BUSD 0.362874777496091 | | |
| 3.1.046493 | ANTHONY PEGUET | ADDRESS REDACTED | | | XLM 1.92547976624076 | | |
| 3.1.046494 | ANTHONY PEHRSON | ADDRESS REDACTED | | | AAVE 0.0189554233689827<br>XLM 0.400928837614795 | | XLM 0.000000028604226845<br>XRP 161.570125802089 |
| 3.1.046495 | ANTHONY PEI-CHEE CHAN | ADDRESS REDACTED | | | ADA 0.115159797863521<br>AVAX 101.63690080785<br>BTC 1.62781120899774<br>CEL 46.8430262032652<br>ETH 29.9374558441823<br>MANA 0.127373226283231<br>MATIC 4454.84151399187<br>USDC 1011.51342901023 | BTC 0.00737174341791463 | |
| 3.1.046496 | ANTHONY PELACCIA | ADDRESS REDACTED | | | XRP 0.161833102308712 | | |
| 3.1.046497 | ANTHONY PELUSO | ADDRESS REDACTED | | | ADA 1575.75219703514<br>BTC 0.290000751219228<br>MATIC 2384.23172257618<br>SOL 32.4887503976923 | | |
| 3.1.046498 | ANTHONY PENA | ADDRESS REDACTED | | | BTC 0.073170393059377<br>CEL 6.63955656001158<br>ETH 0.00137899653135759<br>USDC 3.70617056787581 | | BTC 0.00558103662874497 |
| 3.1.046499 | ANTHONY PENNA | ADDRESS REDACTED | | | ETH 0.00148945872956257 | | |
| 3.1.046500 | ANTHONY PENNA | ADDRESS REDACTED | | | CEL 1.12830487924224 | | |
| 3.1.046501 | ANTHONY PENNINGTON | ADDRESS REDACTED | | | BTC 0.00000000770281572<br>LTC 0.000093230494959704<br>MATIC 0.00933483770762859<br>USDC 0.00489925625178513<br>USDT ERC20 0.0263548732589729 | | |
| 3.1.046502 | ANTHONY PERALES | ADDRESS REDACTED | | | ADA 0.116978337819541<br>BTC 0.000080617406886817<br>DOGE 0.0881628409200774<br>ETH 0.000415192905468967<br>LINK 0.00104212397122446<br>MATIC 0.19794207510669<br>SOL 0.0143298664572691<br>USDC 0.00798875261386215 | | |
| 3.1.046503 | ANTHONY PEREIRA | ADDRESS REDACTED | | | ADA 20.9764446099898<br>BTC 0.00852581841108606<br>CEL 28.3975113245518<br>DOT 3.66793779814644<br>ETH 0.21060412844828<br>LINK 0.508078966514711<br>XRP 121.984228714963 | | |
| 3.1.046504 | ANTHONY PEREZ | ADDRESS REDACTED | | | BTC 0.0162421948746672 | | |
| 3.1.046505 | ANTHONY PEREZ | ADDRESS REDACTED | | | ETH 0.000125914465570835 | | |
| 3.1.046506 | ANTHONY PERL | ADDRESS REDACTED | | | SNX 45.5873415130424 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.046507 | ANTHONY PERNEL | ADDRESS REDACTED | | | AVAX 0.506967277315778<br>BTC 0.000988803196975601<br>CEL 0.518726583495962<br>ETH 0.00783691863207177<br>MATIC 18.2701597156788<br>SOL 0.367003984713521 | | |
| 3.1.046508 | ANTHONY PERSICHETTI | ADDRESS REDACTED | | | BTC 0.0290618072141242 | | |
| 3.1.046509 | ANTHONY PETERS | ADDRESS REDACTED | | | ADA 45.9812660598478<br>BTC 0.0101544235769482<br>DOT 4.06241786395847 | | |
| 3.1.046510 | ANTHONY PETERSON | ADDRESS REDACTED | | | BTC 0.000001785346935765<br>GUSD 0.0941550173124291 | | |
| 3.1.046511 | ANTHONY PETERSON | ADDRESS REDACTED | | | BTC 0.000000170028130797 | | |
| 3.1.046512 | ANTHONY PETH | ADDRESS REDACTED | | | BAT 3.15733783387012<br>MATIC 7.02987724582723<br>MCDAI 0.00354318385123862<br>XLM 0.0361997793255921<br>ZRX 4.10251616477887 | | |
| 3.1.046513 | ANTHONY PETIT | ADDRESS REDACTED | | | BTC 0.000002423643061757<br>CEL 0.0265062890570227 | | |
| 3.1.046514 | ANTHONY PETRUCELLI | ADDRESS REDACTED | | | AAVE 6.28018657326051<br>ETH 23.0544628947098<br>ZEC 10.1593666765878 | | |
| 3.1.046515 | ANTHONY PETRUCELLI | ADDRESS REDACTED | | | BTC 0.00123554929862288<br>MATIC 0.848362438965335 | | |
| 3.1.046516 | ANTHONY PEVIA | ADDRESS REDACTED | | | ADA 77.8060040240809<br>BTC 0.00136041909351354<br>ETH 0.022378414180257<br>USDT ERC20 68.39277794118 | | |
| 3.1.046517 | ANTHONY PEYROLO | ADDRESS REDACTED | | | BTC 0.0216216798502534<br>ETH 0.297231177643049<br>SNX 0.0211445490390086<br>UNI 0.00450719163978915<br>XLM 971.244067167175<br>XRP 0.000000041507681605 | | |
| 3.1.046518 | ANTHONY PHAM | ADDRESS REDACTED | | | BTC 0.000337603715280952<br>MATIC 0.0640665301805002<br>MCDAI 0.0272968329679384<br>USDC 0.100782744340537 | AVAX 1<br>MCDAI 40.8559047649701 | |
| 3.1.046519 | ANTHONY PHAM | ADDRESS REDACTED | | | AAVE 0.00354799970437231<br>ADA 0.00112795574592415<br>BTC 0.000001185993256913<br>DOT 0.000321282661681187<br>ETH 0.00331305402407254<br>LINK 0.0445879773094124<br>MATIC 2.75324727934488<br>SNX 0.0016738578367134 | | DOT 0.358649155656124 |
| 3.1.046520 | ANTHONY PHAM TRUAX | ADDRESS REDACTED | | | ADA 0.0272323852153768<br>BTC 0.000000107637512385<br>CEL 0.175846728653679<br>DOGE 0.0052091189819251<br>DOT 0.00116708857958391<br>ETH 0.00254920806512284<br>LTC 0.000180013923531903<br>USDC 0.0166732280063806<br>ZEC 0.000049431327446148 | | |
| 3.1.046521 | ANTHONY PHAN | ADDRESS REDACTED | | | ADA 636.723852280824<br>BTC 0.000027994296984541<br>ETH 0.00041540184165746 | | |
| 3.1.046522 | ANTHONY PHAN | ADDRESS REDACTED | | | EOS 0.0467446097444387 | EOS 76.8298499287529 | |
| 3.1.046523 | ANTHONY PHELPS | ADDRESS REDACTED | | | AAVE 0.000749442504776386<br>BTC 0.000024408864717983<br>CEL 0.0348898998834427<br>MATIC 2.43914589189941<br>MCDAI 0.0672975294211972<br>SNX 0.0337815874572196<br>USDC 0.545746355640132 | | |
| 3.1.046524 | ANTHONY PHILIP OZORIO | ADDRESS REDACTED | | | ADA 2458.947<br>BTC 0.00605621353574885<br>CEL 88.2549098951419<br>DOGE 0.00668538<br>DOT 1.15449615<br>ETH 0.00159086714986604<br>MATIC 404.25496426<br>PAXG 1.9252208788<br>USDC 1.789904 | | |
| 3.1.046525 | ANTHONY PHILIPPE | ADDRESS REDACTED | | | CEL 4.96505922503041<br>DASH 1.14170714905689<br>USDC 773.54896168006 | | |
| 3.1.046526 | ANTHONY PHILLIP BUETTNER | ADDRESS REDACTED | | | AVAX 2.08089724482547<br>BTC 0.00127948507878139<br>ETH 0.00149363620983784<br>LINK 98.5076144862797 | | |
| 3.1.046527 | ANTHONY PHILLIPS | ADDRESS REDACTED | | | BTC 0.0364498516760413<br>ETH 1.19262339921606 | | |
| 3.1.046528 | ANTHONY PHIPPS | ADDRESS REDACTED | | | BTC 0.00117997627931036<br>CEL 0.582801445432975<br>XRP 5.61424995637663 | | |
| 3.1.046529 | ANTHONY PHORTH | ADDRESS REDACTED | | | BTC 0.00133305486351753 | | |
| 3.1.046530 | ANTHONY PHU | ADDRESS REDACTED | | | BTC 0.000000007272985775<br>CEL 354.273848797657 | | |
| 3.1.046531 | ANTHONY PI Y ALVAREZ | ADDRESS REDACTED | | | BTC 0.00442019786101646<br>CEL 0.048277793523126<br>ETH 0.0318235833521089<br>LTC 0.0767106256062075<br>XTZ 3.69137949048872 | | |
| 3.1.046532 | ANTHONY PICA | ADDRESS REDACTED | | | ADA 1245.63917009714<br>BTC 0.251400077322419<br>DOT 10.7954277944782<br>EOS 16.515421407687<br>ETH 0.0855993720669231<br>MATIC 290.974691780953<br>SOL 24.9557634324769<br>USDC 0.131402012339171 | BTC 0.00000052<br>USDC 0.0089986754406402 | |
| 3.1.046533 | ANTHONY PICKARD | ADDRESS REDACTED | | | ADA 0.000043210531822206<br>BNB 0.000000006782738969<br>BTC 0.000001331384051825<br>CEL 470.410460812585<br>LINK 0.000031994831730769<br>LTC 0.000043779669446759<br>USDC 1.10047587729495<br>USDT ERC20 7.510806 | | |
| 3.1.046534 | ANTHONY PICKENS | ADDRESS REDACTED | | | CEL 1.11800469275272<br>ETH 0.0214548433250089 | | |
| 3.1.046535 | ANTHONY PICO | ADDRESS REDACTED | | | BTC 1.95173116006806<br>ETH 2.05607606124267 | | |
| 3.1.046536 | ANTHONY PIERCE | ADDRESS REDACTED | | | USDC 8.7077928249429 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.046537 | ANTHONY PIERCE | ADDRESS REDACTED | | | CEL 0.0378008892561626<br>LTC 0.000000004724106942<br>SGB 0.000001525170411546<br>XLM 1.06250161108583<br>XRP 0.000009976733358609 | | |
| 3.1.046538 | ANTHONY PIGNATARO | ADDRESS REDACTED | | | ADA 7.14094007555163<br>BTC 0.00387463894383743<br>CEL 1.11889499816601<br>ETH 0.0648438610903831<br>GUSD 16.9003455146903<br>PAXG 0.0251886550283708<br>USDC 0.0206899417886871<br>XRP 8.87425 | USDC 0.012 | |
| 3.1.046539 | ANTHONY PIGNONE | ADDRESS REDACTED | | | LTC 17.2200192655372 | | |
| 3.1.046540 | ANTHONY PILOTTO | ADDRESS REDACTED | | | BTC 0.000000000709760713<br>CEL 0.115513270900822<br>ETH 0.000016028796761235 | | |
| 3.1.046541 | ANTHONY PINK | ADDRESS REDACTED | | | BTC 0.000201155086433796<br>CEL 65.0767733347267<br>ETH 17.3735124921841<br>LTC 14.7448586701439<br>UNI 205.666053700532<br>USDC 9430.98453234457 | BTC 0.00000004 | |
| 3.1.046542 | ANTHONY PINO | ADDRESS REDACTED | | | USDC 662.75616935031 | | |
| 3.1.046543 | ANTHONY PINTO | ADDRESS REDACTED | | | BTC 0.0180280032422055<br>CEL 10.5260662891682<br>DASH 2.21102749261987<br>ETH 0.00115675689465137<br>ZEC 4 | | |
| 3.1.046544 | ANTHONY PIRONE | ADDRESS REDACTED | | | AVAX 20.9943819357159<br>BTC 0.0841984288899775<br>ETH 1.03519404030071<br>LINK 17.3155358843778<br>LUNC 25.6158579774991<br>MANA 728.370367981895<br>MATIC 720.766681549842<br>UNI 21.8278064117854<br>XLM 1006.24709841812 | | |
| 3.1.046545 | ANTHONY PIRRERA | ADDRESS REDACTED | | | BTC 0.000000005729531464<br>CEL 3.73796952653421<br>USDC 0.000000231646169265<br>XLM 0.000000032180264995<br>XRP 500 | | |
| 3.1.046546 | ANTHONY PISASALE | ADDRESS REDACTED | | | BTC 0.232395420526912<br>ETH 5.14266740428477 | | |
| 3.1.046547 | ANTHONY PIZZUTO | ADDRESS REDACTED | | | ADA 0.0537537330264145<br>BTC 0.000000023920255192<br>ETH 0.000234220553179252<br>LTC 0.000256483377552038 | | |
| 3.1.046548 | ANTHONY PLACE | ADDRESS REDACTED | | | ADA 3149.39251742369<br>BAT 18229.6566829083<br>BTC 0.704825750548144<br>CEL 250.181883650147<br>DOT 188.872777789002<br>ETH 14.0836748678759<br>LINK 418.119650537786<br>LTC 77.8740876718141<br>MATIC 3401.60941202839<br>SNX 637.637540503999<br>XLM 19911.5456737948 | | |
| 3.1.046549 | ANTHONY PLATT | ADDRESS REDACTED | | | ETH 0.0127304705850813 | | |
| 3.1.046550 | ANTHONY PLEACE | ADDRESS REDACTED | | | BTC 0.000058972301309281<br>CEL 11.4328487118206<br>LINK 0.117425079265057<br>USDC 0.407822320843143<br>USDT ERC20 0.544562 | | |
| 3.1.046551 | ANTHONY PLOWMAN | ADDRESS REDACTED | | | BTC 0.000000395973015407<br>ETH 0.000001561448704077 | | |
| 3.1.046552 | ANTHONY POER | ADDRESS REDACTED | | | BTC 1.06626995646395<br>CEL 1152.2897402472<br>COMP 42.5966863232015<br>ETH 53.8745304966354<br>LINK 10485.981157707<br>LTC 10.5200000576788<br>MATIC 9114.7303497452<br>SNX 1137.83612973363<br>USDT ERC20 87.2782907269053 | | |
| 3.1.046553 | ANTHONY POIX | ADDRESS REDACTED | | | BTC 0.0000586101213833849<br>USDT ERC20 0.669762250135217 | | |
| 3.1.046554 | ANTHONY POLLARD | ADDRESS REDACTED | | | AVAX 21.5022441951185<br>BTC 0.0227037552389037<br>CEL 200.064990435328<br>DOT 8.61450660831942<br>EOS 38.5188282834555<br>ETH 1.29310488917558<br>MATIC 351.764441291663<br>USDT ERC20 0.08 | | |
| 3.1.046555 | ANTHONY POLSTER | ADDRESS REDACTED | | | ADA 2550.52525998412<br>BTC 0.666894106322814<br>DOT 38.8706355817443<br>ETH 4.09299121055693<br>MATIC 1828.34119952145 | | |
| 3.1.046556 | ANTHONY POPE | ADDRESS REDACTED | | | BTC 0.0570457741612537<br>ETH 2.67273926285973 | | |
| 3.1.046557 | ANTHONY PORTA | ADDRESS REDACTED | | | CEL 0.45196997374736<br>ETH 0.01 | | |
| 3.1.046558 | ANTHONY PORTILLO | ADDRESS REDACTED | | | AAVE 0.000489412350886211<br>BTC 0.000007150013271968<br>ETH 0.000029379898439371<br>LINK 0.157938757153138<br>LTC 0.000975653533557631<br>MANA 0.155457398661537<br>MATIC 0.602639300734172<br>SNX 0.0348277075854159<br>UNI 0.000676084902515395<br>XRP 0.000000999014676699 | | |
| 3.1.046559 | ANTHONY PORTUGAL | ADDRESS REDACTED | | | BTC 0.0130862062556969<br>GUSD 0.0432800800274656 | | |
| 3.1.046560 | ANTHONY POSA | ADDRESS REDACTED | | | BTC 0.000025107048269247<br>DOT 0.0406283645716277<br>ETH 0.000446359562919522<br>LINK 0.0425896989528233<br>MATIC 1496.30180870106 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.046561 | ANTHONY POSEMANN | ADDRESS REDACTED | | | BTC 0.000000119367777227999<br>CEL 0.0106878262541177<br>DOT 0.000945333198616318<br>ETH 0.000255326774031114<br>LINK 0.195490674499145<br>MATIC 0.0170994999182084<br>USDC 0.86850736503911<br>XLM 0.119900517636974<br>XRP 0.289939359066381 | | |
| 3.1.046562 | ANTHONY POUZOULET | ADDRESS REDACTED | | | CEL 0.0613019631590323<br>USDT ERC20 0.056416580945358 | | |
| 3.1.046563 | ANTHONY POWELL | ADDRESS REDACTED | | | BTC 0.208376809454152<br>ETH 1.45130831908682<br>LTC 11.5631838246219 | | |
| 3.1.046564 | ANTHONY PRASKAVICH | ADDRESS REDACTED | | | AAVE 0.00438631657305056<br>ADA 0.778813494183463<br>BAT 0.0177472037359495<br>BTC 0.000165219782827629<br>COMP 0.000832163919234449<br>DOT 0.000314645476933419<br>ETH 0.0669823595784755<br>LINK 0.0239367626541412<br>LTC 0.00265895278833115<br>MANA 0.00967105371110025<br>MATIC 0.297572951473994<br>SNX 0.178723984593503<br>SOL 0.000514393806260027<br>UNI 0.00944257445167015 | | AAVE 3.51922136915784<br>ADA 745.960626275504<br>BAT 67.9713002914174<br>BTC 0.000000008235076996<br>COMP 1.8297900869745<br>DOT 0.137742816384934<br>LINK 52.6345016919267<br>LTC 5.84643103882046<br>MATIC 161.208673383694<br>SNX 50.988331978395<br>SOL 0.365514544373286<br>UNI 14.6066670286862 |
| 3.1.046565 | ANTHONY PRATT | ADDRESS REDACTED | | | BTC 0.0011407712700206<br>DOT 3.95952047639556<br>EOS 14.5652397454126<br>MATIC 34.2153530991672<br>USDC 768.979946167274<br>XLM 51.544504607983 | | |
| 3.1.046566 | ANTHONY PRÉMONT | ADDRESS REDACTED | | | BTC 0.000000008091450139<br>CEL 0.0541223458516139 | | |
| 3.1.046567 | ANTHONY PRENCIPE | ADDRESS REDACTED | | | BTC 0.0230718712949451 | | |
| 3.1.046568 | ANTHONY PRESCOTT | ADDRESS REDACTED | | | BAT 542.443<br>BTC 0.0164815240143657<br>CEL 13.9918805079096<br>DOT 37.9679909693435<br>ETH 1.04923636167417<br>LINK 6.83656553360679<br>LTC 0.759156041473662<br>MANA 156.8<br>SNX 5.84500489<br>UNI 9.799971096497<br>XLM 1018.97911919702 | | |
| 3.1.046569 | ANTHONY PRESTAMO | ADDRESS REDACTED | | | BTC 0.000211629827502483<br>CEL 494.250294230624<br>ETH 0.00151112671122103<br>USDC 1.38255606542621 | | |
| 3.1.046570 | ANTHONY PRESTAMO | ADDRESS REDACTED | | | BTC 0.0320474374100729 | | |
| 3.1.046571 | ANTHONY PRESTON | ADDRESS REDACTED | | | BTC 0.000001259679968521<br>ETH 0.000183118275216521<br>SNX 0.0204656800904559<br>USDC 0.296929445505741<br>XTZ 0.0394706744434378 | | |
| 3.1.046572 | ANTHONY PRESTON | ADDRESS REDACTED | | | BTC 0.000975835590937493<br>DOT 17.3175327730881<br>ETH 0.0169611966774992 | | |
| 3.1.046573 | ANTHONY PREVOST | ADDRESS REDACTED | | | BTC 0.000009199991095675<br>CEL 1.35646068397423<br>ETH 0.00786148240650504<br>MATIC 0.00377897912310101 | | |
| 3.1.046574 | ANTHONY PRICE | ADDRESS REDACTED | | | BTC 0.0000481347919467049<br>DOT 0.150689424488479<br>MATIC 1.47563127316149<br>SNX 0.149363310856544<br>SUSHI 0.111115443461435 | | BTC 0.0563672761945994<br>DOT 65.6536882038077<br>MATIC 794.659623891474<br>SNX 42.5542020463723<br>SUSHI 103.688676735164 |
| 3.1.046575 | ANTHONY PRINZ | ADDRESS REDACTED | | | AAVE 0.000080374097198227<br>AVAX 0.000012180113770838<br>BNB 0.00625708843311875<br>BTC 0.000030706477852057<br>CEL 2.02591038324754<br>DOT 0.0136045126384903<br>ETH 0.000073956784599896<br>GUSD 0.27973504315835<br>LUNC 0.00103677102033327<br>MATIC 0.301591832929819<br>SNX 0.0848283967298267<br>SOL 0.00644151932531403<br>USDC 0.0602764945823568<br>UST 7.33719385052327 | | |
| 3.1.046576 | ANTHONY PROCOPIO | ADDRESS REDACTED | | | AAVE 1.01820070777444<br>ADA 343.572183577652<br>AVAX 5.01326709060012<br>BTC 0.0149688353475218<br>DOT 13.6300969744137<br>ETH 1.10629114382291<br>LINK 22.5203474458048<br>MANA 130.721526604258<br>MATIC 502.719185241245<br>SOL 5.82425351952292<br>SUSHI 24.0626017518718 | | |
| 3.1.046577 | ANTHONY PROCTOR | ADDRESS REDACTED | | | BTC 0.00112277753844918<br>CEL 95.5054495543497<br>MATIC 20.7699647149894<br>SNX 0.261528840164148<br>UNI 0.10559548460392<br>USDC 0.658579532077873<br>XLM 1.11685517537172 | | |
| 3.1.046578 | ANTHONY PROTO | ADDRESS REDACTED | | | BTC 2.03777476189294 | | |
| 3.1.046579 | ANTHONY PROVASOLI | ADDRESS REDACTED | | | BTC 0.0033476467156379<br>CEL 52.777078361627<br>ETH 0.0133968680420848 | | |
| 3.1.046580 | ANTHONY PRYOR | ADDRESS REDACTED | | | ETH 0.0387026958368946<br>LTC 1.04218567273322 | | |
| 3.1.046581 | ANTHONY PSIHRAMIS | ADDRESS REDACTED | | | BTC 0.00334491492283534<br>SNX 0.0990925715917388<br>USDT ERC20 0.0018114528886921 | | |
| 3.1.046582 | ANTHONY PUCCIO | ADDRESS REDACTED | | | CEL 6.61656904526844<br>MATIC 3.02424778916356 | | |
| 3.1.046583 | ANTHONY PUGLIESE | ADDRESS REDACTED | | | ADA 35.7177027073531<br>BTC 0.000936841947927395<br>ETH 0.00866357270192114<br>LINK 0.113622300056762<br>USDC 37.9899063259075 | BTC 0.000000673455226497<br>ETH 0.000000840685992986 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.046584 | ANTHONY PULLEN | ADDRESS REDACTED | | | BTC 0.00522208973286042<br>CEL 25.7713263826601<br>ETH 0.000210349427287522<br>LINK 200.354164856189<br>MATIC 637.150266251112 | | |
| 3.1.046585 | ANTHONY Q OROZCO | ADDRESS REDACTED | | | BTC 0.0381759401413445 | | |
| 3.1.046586 | ANTHONY QUAIL | ADDRESS REDACTED | | | BTC 0.0115924881973178 | | |
| 3.1.046587 | ANTHONY QUENTIN BENJAMIN LEFEVRE | ADDRESS REDACTED | | | CEL 0.328301599217618<br>LTC 2.89211299 | | |
| 3.1.046588 | ANTHONY QUESADA | ADDRESS REDACTED | | | CEL 0.51053204715683 | | |
| 3.1.046589 | ANTHONY QUICK | ADDRESS REDACTED | | | BTC 0.0399813117736386<br>CEL 10.4859546712866<br>ETH 0.588161162204276 | | |
| 3.1.046590 | ANTHONY QUINONES | ADDRESS REDACTED | | | BTC 0.0000131089083668749<br>LTC 0.000005812375402523<br>SOL 0.000081716890724385<br>USDC 0.00638472475833093<br>XLM 0.0201661601183201 | | |
| 3.1.046591 | ANTHONY QUIROZ | ADDRESS REDACTED | | | BTC 0.156805504660542<br>ETH 5.51477473368995 | | |
| 3.1.046592 | ANTHONY QUSHAIR | ADDRESS REDACTED | | | BTC 0.00000000869834293999999<br>DOT 0.000043760376746563<br>MATIC 0.590178749291347 | | |
| 3.1.046593 | ANTHONY R LOPEZ | ADDRESS REDACTED | | | SNX 2.3051305495137<br>USDC 383.898501912231 | | |
| 3.1.046594 | ANTHONY R MELILLO | ADDRESS REDACTED | | | BTC 11.658578059267<br>CEL 49.7847176763141<br>ETH 61.1421431093113<br>USDC 67625.9139831264 | | |
| 3.1.046595 | ANTHONY R PALMIOTTO | ADDRESS REDACTED | | | AAVE 0.000619277398057982<br>ADA 0.690563016450624<br>BTC 0.540615682899119<br>DOT 0.0358883526871939<br>ETH 5.19373184107842<br>MATIC 3.05905590102584<br>USDC 6.99265390374034 | | |
| 3.1.046596 | ANTHONY RACITI | ADDRESS REDACTED | | | BTC 0.0175425075898599<br>CEL 28.2944388016347<br>MATIC 14.2904113023395<br>USDC 75.6880141928 | | |
| 3.1.046597 | ANTHONY RAFFERTY | ADDRESS REDACTED | | | ADA 0.913040074885843<br>BTC 0.335407744946915<br>CEL 5.01369067884616<br>DOT 11.9088380431111 | | |
| 3.1.046598 | ANTHONY RAFTER | ADDRESS REDACTED | | | ADA 533.635479514526<br>BTC 0.0474060936172576 | | |
| 3.1.046599 | ANTHONY RAINOUARD | ADDRESS REDACTED | | | BTC 0.000251649236921228<br>CEL 3.25421066449643<br>ETH 1.47695271966097 | | |
| 3.1.046600 | ANTHONY RAMIREZ | ADDRESS REDACTED | | | BTC 0.0065634274485181<br>ETH 0.0575096406787286 | BTC 0.00164<br>ETH 0.01945 | |
| 3.1.046601 | ANTHONY RAMIREZ | ADDRESS REDACTED | | | CEL 1.08987744395614 | | |
| 3.1.046602 | ANTHONY RAMIREZ | ADDRESS REDACTED | | | BTC 0.0105735688605252<br>DOGE 6010.71598501799 | | |
| 3.1.046603 | ANTHONY RAMIREZ | ADDRESS REDACTED | | | BTC 0.419624042213743<br>CEL 0.0257490420860146<br>DOGE 299.675794481518<br>ETH 1.20376407798399<br>LUNC 5.63216949340949<br>MATIC 19.7211158367441<br>SOL 5.36602618099013 | | |
| 3.1.046604 | ANTHONY RAMLAL | ADDRESS REDACTED | | | ADA 0.229664317368477<br>BTC 0.00123069315760978 | | |
| 3.1.046605 | ANTHONY RAMOS | ADDRESS REDACTED | | | BTC 0.000749172758941195 | | |
| 3.1.046606 | ANTHONY RAMOS | ADDRESS REDACTED | | | ETH 10.5179664594926 | | |
| 3.1.046607 | ANTHONY RANIERI | ADDRESS REDACTED | | | BTC 0.760528970895892<br>ETH 5.09149103935243<br>MATIC 1012.93698432712<br>SOL 101.886523453361 | BTC 0.38 | |
| 3.1.046608 | ANTHONY RAPHAEL JACOBA | ADDRESS REDACTED | | | AAVE 0.00987943811590688<br>BTC 0.00162891701753273<br>BUSD 33.6479459294067<br>ETH 0.00320804996509834<br>USDC 8800.67306409956<br>USDT ERC20 1.10708906116803 | | |
| 3.1.046609 | ANTHONY RASSAT | ADDRESS REDACTED | | | BTC 0.0000000003151427<br>CEL 0.0839351327758813 | | |
| 3.1.046610 | ANTHONY RATANAVONG | ADDRESS REDACTED | | | BTC 0.00120133412411316<br>USDC 5715.06357804296 | | |
| 3.1.046611 | ANTHONY RAUDINO | ADDRESS REDACTED | | | AAVE 1.04900479571374<br>ADA 11.8771953561963<br>BTC 0.646612846885581<br>ETH 18.4907324493568<br>LTC 1.87465754375519<br>MATIC 267.481589551187<br>USDC 3607.61882559103<br>XLM 13567.2761597103 | BTC 0.0300984447044727 | |
| 3.1.046612 | ANTHONY RAUL FUNEZ | ADDRESS REDACTED | | | BTC 0.0258237067520242<br>DOGE 4715.54338078781<br>ETH 3.1629106429476<br>SOL 1.12289664855012 | | |
| 3.1.046613 | ANTHONY RAYMOND | ADDRESS REDACTED | | | BTC 0.00128012445992593<br>ETC 0.00805787626552787<br>ETH 4.20241631020858<br>LINK 92.1057264363863<br>MATIC 38325.0913406308<br>XLM 0.624383813413338 | | |
| 3.1.046614 | ANTHONY REALE | ADDRESS REDACTED | | | AAVE 3.0531191861542<br>ADA 4393.51473322792<br>AVAX 4.3875054277699<br>BTC 0.00169435645528374<br>DOT 46.0557283714532<br>ETH 17.9121731153979<br>KNC 0.0644813497968834<br>MATIC 1451.45619968885<br>MCDAI 31.8888059962447<br>SUSHI 80.8749208913852<br>USDC 0.00278855616173078<br>XLM 0.00386154893124657<br>XRP 1.93470362700444<br>XTZ 46.2540126347478<br>ZRX 443.464300463936 | ETH 0.611481646 | |
| 3.1.046615 | ANTHONY REAMONN SULLIVAN | ADDRESS REDACTED | | | BCH 2.95786100839107<br>CEL 618.56584637132<br>SNX 1757.79521895041<br>USDC 1016.08957003391 | | SNX 2.06825233 |
| 3.1.046616 | ANTHONY REBELO | ADDRESS REDACTED | | | BTC 0.000000001309001518<br>CEL 0.000095340703917032<br>MATIC 0.00771204211632146<br>UNI 0.0181612535783982 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.046617 | ANTHONY REBELO | ADDRESS REDACTED | | | BTC 0.220929522289847<br>CEL 72.447498783732<br>ETH 1.35044702734431<br>USDC 1198.3311532105<br>USDT ERC20 20.9709410512964 | | |
| 3.1.046618 | ANTHONY REGA | ADDRESS REDACTED | | | ADA 848.311038385819<br>ETC 52.3320548904658<br>LINK 63.0691466708758<br>LTC 8.92544677809356<br>SNX 60.018580722697<br>USDT ERC20 0.00712049905556791 | USDT ERC20 6.21319286551499 | |
| 3.1.046619 | ANTHONY REID | ADDRESS REDACTED | | | BTC 0.0176802661569936<br>ETH 0.396193517751363 | | |
| 3.1.046620 | ANTHONY REID | ADDRESS REDACTED | | | ADA 0.182804300816323<br>BTC 0.0592401700371137<br>DOT 34.6631695626622<br>ETH 0.000349978430911012<br>LTC 1.03498638817726<br>MATIC 244.338522147625 | | |
| 3.1.046621 | ANTHONY REMENSNYDER | ADDRESS REDACTED | | | BTC 0.0904116877312839 | | |
| 3.1.046622 | ANTHONY RENICKS | ADDRESS REDACTED | | | ADA 0.004484<br>BTC 0.000000001535891458<br>CEL 72.8131116070034 | | |
| 3.1.046623 | ANTHONY REPOLI | ADDRESS REDACTED | | | ADA 0.220500917621955<br>BTC 0.107306326586625<br>DOT 0.0205888082429256<br>ETH 0.267390255138015<br>LINK 25.6033959462292<br>LUNC 6.02081590419608<br>SOL 7.10622133791048<br>USDC 3.65724389082264 | | BTC 0.001464389093 |
| 3.1.046624 | ANTHONY RESTAINO | ADDRESS REDACTED | | | ETH 0.00100092762287076 | | |
| 3.1.046625 | ANTHONY RETOURNARD | ADDRESS REDACTED | | | BTC 0.043765320868064<br>CEL 58.4537100378728<br>ETH 0.62089017904269 | | |
| 3.1.046626 | ANTHONY REVETTA | ADDRESS REDACTED | | | BTC 0.00390909328573613<br>ETH 0.0430027331280669 | | |
| 3.1.046627 | ANTHONY REYES | ADDRESS REDACTED | | | BAT 11479.6793847879<br>BTC 0.0128963857379352<br>LINK 0.00314844639295051 | | |
| 3.1.046628 | ANTHONY REYES | ADDRESS REDACTED | | | BTC 0.000476664158554103 | | |
| 3.1.046629 | ANTHONY REYES | ADDRESS REDACTED | | | BTC 0.000010945486333643<br>MANA 0.00457890088802021<br>XLM 0.164653644637347 | | |
| 3.1.046630 | ANTHONY RHI | ADDRESS REDACTED | | | ADA 0.925972830136274<br>BTC 0.000019029153989295<br>DOT 0.106139458479531<br>EOS 0.0907755821833826<br>ETH 0.00136405993111775<br>LINK 0.0204472084469605<br>LTC 0.00456832015004855<br>MATIC 3.46268240414583<br>SUSHI 0.0947727985161046 | ADA 0.00000074404296053<br>BTC 0.012883557261262<br>DOT 51.6457238543846<br>EOS 103.485289679031<br>ETH 1.0234862580703<br>LTC 11.2457682506106<br>SUSHI 100.015895254048 | |
| 3.1.046631 | ANTHONY RHODES | ADDRESS REDACTED | | | BTC 0.00783243685780368 | | |
| 3.1.046632 | ANTHONY RIAZZI | ADDRESS REDACTED | | | ETH 0.586033455990907<br>USDT ERC20 26.0457526258903 | | |
| 3.1.046633 | ANTHONY RIBEIRO DA SILVA | ADDRESS REDACTED | | | BTC 0.00000097570179989499<br>ETH 0.00002533708516117 | | |
| 3.1.046634 | ANTHONY RICE | ADDRESS REDACTED | | | MATIC 277.827013026426<br>XLM 178.241539154728 | | |
| 3.1.046635 | ANTHONY RICE | ADDRESS REDACTED | | | BTC 0.00349781416553737<br>USDC 320.190356590479<br>XLM 0.175338163260896 | | |
| 3.1.046636 | ANTHONY RICE | ADDRESS REDACTED | | | BCH 0.000001998653018805<br>BTC 0.000000314456635741<br>LTC 0.000025043510048782 9<br>USDC 4.36692027341002<br>ZEC 0.00230306667509321 | | |
| 3.1.046637 | ANTHONY RICHARD FORESTIERE | ADDRESS REDACTED | | | 1INCH 0.257547946995093<br>AAVE 0.00170017671475398<br>ADA 12.1732938175302<br>BAT 0.903478661807384<br>BCH 0.000831961882119938<br>BTC 1.01088181703825<br>CEL 5637.71090532994<br>COMP 0.0001533864335354<br>DASH 0.00614561570459426<br>DOT 0.0557362850821108<br>EOS 0.21676742836268<br>ETH 0.168186573890651<br>KNC 0.100810586238758<br>LINK 0.440230764814381<br>LTC 0.00378921936219844<br>LUNC 7.43745313941678<br>MATIC 21.08515557339<br>OMG 0.00872384298890821<br>SGB 613.46682122646<br>SNX 0.26034507466681<br>SUSHI 0.00344127764682326<br>UNI 0.253139497663944<br>USDC 144.355346733761<br>XLM 0.656464783081043<br>XRP 1.21635233642124<br>ZEC 0.00134128255462638<br>ZRX 0.842074890794487 | BTC 0.00094118283582606 | |
| 3.1.046638 | ANTHONY RICHARD NAPOLITANO | ADDRESS REDACTED | | | BTC 0.00091746177840562 9<br>CEL 26619.1578311023<br>COMP 0.0106480974874202<br>ETH 163.479771342984<br>LINK 1555.66969755944<br>LTC 267.533976033335<br>SGB 7598.67766219805<br>USDT ERC20 0.110111023980165<br>XRP 51736 | | |
| 3.1.046639 | ANTHONY RICHARDS | ADDRESS REDACTED | | | BTC 0.00428370300568158<br>ETH 0.0191329551758353<br>MATIC 110.61883550612 | | |
| 3.1.046640 | ANTHONY RICKS-ROCHESTER | ADDRESS REDACTED | | | BTC 0.000000998065366005<br>ETH 0.000011405995325767 | | |
| 3.1.046641 | ANTHONY RIGGIO | ADDRESS REDACTED | | | AVAX 1.66189074197438<br>BNB 0.532768574002544<br>BTC 0.000004145903849594<br>ETH 0.24282385255297<br>MCDAI 0.0736437509213636<br>XRP 0.025182960277753 | | |
| 3.1.046642 | ANTHONY RIJCKAERT | ADDRESS REDACTED | | | BTC 0.0943607989680639<br>CEL 12.7959215580944<br>ETH 0.0060987859254449<br>LINK 0.0216892660829434 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.046643 | ANTHONY RINALDI | ADDRESS REDACTED | | | BTC 0.000051800142184536<br>ETH 0.00018205044099642<br>USDC 6.75477057104439<br>XLM 0.938913259774893 | | |
| 3.1.046644 | ANTHONY RINALDI | ADDRESS REDACTED | | | BTC 0.00141990685682797<br>CEL 0.571765015276465<br>ETH 0.111704599654394 | | |
| 3.1.046645 | ANTHONY RINCON | ADDRESS REDACTED | | | BTC 0.0005827686343358<br>XRP 0.000000679098255959 | | |
| 3.1.046646 | ANTHONY RINEER BASS | ADDRESS REDACTED | | | AVAX 3.05102012245404<br>BTC 0.0189628532170601<br>ETH 1.09355393644522<br>MATIC 46.381387888725<br>SOL 1.27322975710434 | | |
| 3.1.046647 | ANTHONY RINI | ADDRESS REDACTED | | | ADA 0.115266647837846<br>BTC 0.000014151636203661<br>ETH 0.000158081396260602<br>USDT ERC20 0.103225947443744<br>ZEC 0.000185034885864745 | ADA 0.000000331751882086<br>BTC 0.000000984720882685<br>ETH 0.000000866090936946<br>USDT ERC20 0.000000318427780394<br>ZEC 0.000000064899408973 | |
| 3.1.046648 | ANTHONY RIOS | ADDRESS REDACTED | | | ADA 2815.21749325352<br>BTC 0.00003199647995556<br>USDC 2.18928198637619 | | |
| 3.1.046649 | ANTHONY RIOS | ADDRESS REDACTED | | | BTC 0.000634537961664587<br>SNX 1.09714553089708 | | |
| 3.1.046650 | ANTHONY RÍOS | ADDRESS REDACTED | | | ETH 0.0231063180335698 | | |
| 3.1.046651 | ANTHONY RISELEY | ADDRESS REDACTED | | | CEL 0.238783731546337<br>USDC 0.009386 | | |
| 3.1.046652 | ANTHONY RISI | ADDRESS REDACTED | | | BTC 0.0217852888401938<br>ETH 0.322198008845896<br>GUSD 1.33054189608943 | GUSD 0.00167582079386166 | |
| 3.1.046653 | ANTHONY RITENOUR | ADDRESS REDACTED | | | AVAX 0.446038904827348<br>BTC 0.000841171198754289<br>MATIC 568.2112993934 | | |
| 3.1.046654 | ANTHONY RIVERA | ADDRESS REDACTED | | | BTC 0.118092865092338<br>ETH 2.36413917976552 | | |
| 3.1.046655 | ANTHONY RIVERA II | ADDRESS REDACTED | | | BAT 0.00758762386011813<br>BTC 0.000004123984293669<br>EOS 0.00201389765254213<br>ETH 0.000000544973936868<br>LINK 0.0015007199496865<br>MATIC 0.0796195509980591<br>SOL 0.00078551189671963<br>USDC 0.000963599456102405 | 1INCH 0.001<br>BAT 0.0041659649155048<br>USDC 0.009 | |
| 3.1.046656 | ANTHONY RIVERA RODRÍGUEZ | ADDRESS REDACTED | | | ADA 1450.09202879074<br>AVAX 0.000813476071588802<br>BTC 0.0199636642501749<br>DOT 0.00645726272910122<br>ETH 0.717120773008149<br>MATIC 390.208101867373 | | |
| 3.1.046657 | ANTHONY RIZZELLO | ADDRESS REDACTED | | | CEL 1.06188294048501 | | |
| 3.1.046658 | ANTHONY RIZZI | ADDRESS REDACTED | | | CEL 1.06484809539738<br>DASH 0.000003029767818604 | | |
| 3.1.046659 | ANTHONY RIZZO | ADDRESS REDACTED | | | BTC 0.000001021025462779<br>ETH 0.000002920300106326<br>USDC 27.7209094804758 | | BTC 0.00108558986979531<br>USDC 0.000000791540037264 |
| 3.1.046660 | ANTHONY ROBERT | ADDRESS REDACTED | | | BTC 0.00000000765895128<br>CEL 0.018418459918713<br>DASH 0.01997669 | | |
| 3.1.046661 | ANTHONY ROBERT ANGELONE | ADDRESS REDACTED | | | BTC 0.0744657806592003<br>USDC 10.9271233271613 | BTC 0.00197213 | |
| 3.1.046662 | ANTHONY ROBERT BOSPFLUG | ADDRESS REDACTED | | | ETH 0.000091556129926939<br>MCDAI 8.21907548133462 | | |
| 3.1.046663 | ANTHONY ROBERT CAMP | ADDRESS REDACTED | | | BTC 0.00065117498719416 | | |
| 3.1.046664 | ANTHONY ROBERTO | ADDRESS REDACTED | | | SGB 405.021295619047<br>XRP 5.6808187255676 | | |
| 3.1.046665 | ANTHONY ROBERTS | ADDRESS REDACTED | | | AAVE 0.000357159316728897<br>BTC 0.000023502080362231<br>CEL 0.199061183715466<br>COMP 0.000343462599684132<br>ETH 0.000064680887899143<br>LINK 0.00257797200166215<br>MATIC 0.0862071194664455<br>SNX 0.0415629399927144<br>UNI 0.00314659215614185<br>XLM 0.743906563580374<br>XRP 0.000000171110422156 | | |
| 3.1.046666 | ANTHONY ROBERTS | ADDRESS REDACTED | | | BTC 0.000384924314056974<br>CEL 0.0093665963377913<br>ETH 0.000163311819512605<br>SNX 0.0199498363442959<br>XLM 3.27919387527968<br>XRP 0.636158934902287 | | |
| 3.1.046667 | ANTHONY ROBERTS | ADDRESS REDACTED | | | CEL 0.00126211504618473 | | |
| 3.1.046668 | ANTHONY ROBERTS | ADDRESS REDACTED | | | CEL 0.0276896170097846<br>XLM 0.0000542 | | |
| 3.1.046669 | ANTHONY ROBERTSON | ADDRESS REDACTED | | | BTC 0.00307630498880941 | | |
| 3.1.046670 | ANTHONY ROBINS | ADDRESS REDACTED | | | CEL 0.292342358415914<br>DOT 0.013713978637203<br>LTC 0.00180309000511182 | | |
| 3.1.046671 | ANTHONY ROCCO | ADDRESS REDACTED | | | ADA 337.860644198876<br>BTC 0.0509074257316808<br>ETH 1.04780954392767<br>USDC 6.03021189162592 | ADA 7430.689781<br>ETH 0.0989698285734772<br>USDC 0.00190763962114834 | |
| 3.1.046672 | ANTHONY RÖDER | ADDRESS REDACTED | | | BTC 0.00000000586260029<br>CEL 3.91953844028426 | | |
| 3.1.046673 | ANTHONY RODRICK | ADDRESS REDACTED | | | BTC 0.0220836520059418<br>ETH 0.319987827823883 | | |
| 3.1.046674 | ANTHONY RODRIGUES | ADDRESS REDACTED | | | BTC 0.00265235207348306<br>CEL 1.36251508285253<br>ETH 0.0362313972847432<br>LUNC 0.719400929407475<br>USDC 104.312731739073 | | |
| 3.1.046675 | ANTHONY RODRIGUES | ADDRESS REDACTED | | | ADA 0.0856531342405052<br>BCH 0.171765506861994<br>BTC 0.00144428668367004<br>CEL 0.0748167367171664<br>DOT 0.018936536552116<br>ETH 0.176378666640622<br>XLM 1745.32833862445<br>XRP 147.749902904348 | | |
| 3.1.046676 | ANTHONY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000010850458318388<br>ETC 0.00042474269451784<br>ETH 0.0258159969326079 | | |
| 3.1.046677 | ANTHONY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000000100556241<br>ETH 0.000019952699103936<br>MATIC 0.0944232166453511<br>USDC 0.00875229354423336<br>XLM 0.0215951303679605<br>XRP 0.00000010124505506 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.046678 | ANTHONY RODRIGUEZ | ADDRESS REDACTED | | | ADA 1.28027653133072<br>DOT 8.79826792780386 | | |
| 3.1.046679 | ANTHONY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.297005145338648<br>CEL 493.578417232003<br>DOT 0.0633641047430277<br>EOS 0.0826031800572058<br>MATIC 2128.60551203811<br>USDT ERC20 0.24356661594305<br>XLM 0.122238238008443 | | |
| 3.1.046680 | ANTHONY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.897726985052095<br>CEL 123.177422688953<br>DOT 0.00097278330804202<br>ETH 13.6000633572497 | | |
| 3.1.046681 | ANTHONY RODRIGUEZ | ADDRESS REDACTED | | | SGB 43.2230201979778<br>XRP 0.000000980632630531 | | |
| 3.1.046682 | ANTHONY RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.345911466531823<br>AVAX 10.7403242476914<br>BTC 1.06496066645487<br>DOGE 0.028626662095346<br>DOT 0.0091840478367609<br>ETH 3.22480119271924<br>LINK 0.00324298016484507<br>LTC 0.00125473868997048<br>MANA 0.0291563140928657<br>MATIC 0.183139339239454<br>MCDAI 1.88851625958865<br>SOL 116.199435907847 | BTC 0.00700255878719522<br>DOGE 0.06035625<br>LUNC 0.00000013030043623 | |
| 3.1.046683 | ANTHONY RODRIGUEZ | ADDRESS REDACTED | | | BAT 23.4053730883444<br>BTC 0.00069450819334929 | | |
| 3.1.046684 | ANTHONY RODRIGUEZ | ADDRESS REDACTED | | | USDC 5.68620834610477 | | |
| 3.1.046685 | ANTHONY RODRIGUEZ | ADDRESS REDACTED | | | USDC 47.9088157770994 | | |
| 3.1.046686 | ANTHONY RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.38216287392406<br>BTC 0.000020483383526905<br>ETH 0.00340020102023903<br>MATIC 321.222778305861<br>XLM 373.152986157777 | | |
| 3.1.046687 | ANTHONY RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.06204099891366 | | |
| 3.1.046688 | ANTHONY ROHDE | ADDRESS REDACTED | | | CEL 127.874479103432<br>TUSD 83.75164679<br>USDC 0.002163 | | |
| 3.1.046689 | ANTHONY ROJAS | ADDRESS REDACTED | | | CEL 0.000713663048930895 | | |
| 3.1.046690 | ANTHONY ROJO | ADDRESS REDACTED | | | USDC 0.132496057776243 | | |
| 3.1.046691 | ANTHONY ROJO | ADDRESS REDACTED | | | ADA 0.565440102692681<br>BTC 0.000001520666874456<br>DOT 0.0545186752482982<br>ETH 0.00171052112546144<br>LINK 0.0485149518608132<br>MATIC 1.7239799365084<br>SNX 0.0483471751009692<br>UNI 0.00459097586734186<br>USDT ERC20 87.4828442677291<br>XLM 0.394553279813068 | | |
| 3.1.046692 | ANTHONY ROLLANDEZ | ADDRESS REDACTED | | | BTC 0.000514250153713151<br>CEL 1770.83943112917 | | |
| 3.1.046693 | ANTHONY ROMAIN CONSTANT | ADDRESS REDACTED | | | BCH 0.170171073624432<br>CEL 0.0988108639877196<br>ETH 0.0108185053779989<br>LUNC 0.572964847444314<br>SOL 0.000237401410972646 | | |
| 3.1.046694 | ANTHONY ROMAN | ADDRESS REDACTED | | | BTC 0.00185912124009008<br>ETH 1.83957897618723<br>GUSD 54.3672370606898<br>USDC 0.168475647349125 | | |
| 3.1.046695 | ANTHONY ROMANO | ADDRESS REDACTED | | | BTC 0.00228158330818186<br>ETH 0.0576304381696358<br>LINK 2.59841638692772<br>SNX 15.1090070806636 | | |
| 3.1.046696 | ANTHONY ROMERO | ADDRESS REDACTED | | | BTC 0.00194285458560435<br>ETH 3.17065395097405<br>USDC 349.639358647359 | | ETH 0.04998567161445 |
| 3.1.046697 | ANTHONY RONALD GASCOIGNE | ADDRESS REDACTED | | | CEL 32.2818246244132<br>USDT ERC20 0.13530058903459 | | |
| 3.1.046698 | ANTHONY RONCONI | ADDRESS REDACTED | | | BTC 1.0881410465012<br>COMP 0.0381899357892038<br>ETH 5.3404335804765<br>MATIC 524.262639920725<br>XLM 1460.18991739453 | | |
| 3.1.046699 | ANTHONY ROSA | ADDRESS REDACTED | | | LTC 0.670059036903118 | | |
| 3.1.046700 | ANTHONY ROSALES | ADDRESS REDACTED | | | LINK 8.05715540671889<br>SGB 3689.14443796196<br>XLM 5552.36297531093<br>XRP 149.990810507866 | | |
| 3.1.046701 | ANTHONY ROSALES | ADDRESS REDACTED | | | ADA 994.247209530582<br>BTC 0.0144722290936581<br>ETH 2.18949611115396<br>LTC 0.724440850812645<br>MATIC 423.01434164659<br>XLM 1704.15825611759 | ADA 434.730345<br>MATIC 309.30845684 | |
| 3.1.046702 | ANTHONY ROSE | ADDRESS REDACTED | | | USDC 0.0321250269000058 | | |
| 3.1.046703 | ANTHONY ROSE | ADDRESS REDACTED | | | BTC 0.00283<br>CEL 2.7760930681398 | | |
| 3.1.046704 | ANTHONY ROSS | ADDRESS REDACTED | | | BTC 0.0707467365659783<br>USDC 10.2348598269845 | BTC 0.000602707752319786<br>USDC 40.28 | |
| 3.1.046705 | ANTHONY ROUSE | ADDRESS REDACTED | | | BTC 1.19476828025328<br>DOT 42.9224728564655<br>ETH 3.5568686104279<br>USDC 924.767168956853 | | |
| 3.1.046706 | ANTHONY ROUX | ADDRESS REDACTED | | | CEL 3.03167628348335 | | |
| 3.1.046707 | ANTHONY ROWE | ADDRESS REDACTED | | | USDC 20 | | |
| 3.1.046708 | ANTHONY ROY RIOS | ADDRESS REDACTED | | | BTC 0.000000386664623163999 | | |
| 3.1.046709 | ANTHONY ROZA | ADDRESS REDACTED | | | ETH 0.00012604369872684 7 | | |
| 3.1.046710 | ANTHONY RUEDA | ADDRESS REDACTED | | | BTC 0.00551401253244908 | | |
| 3.1.046711 | ANTHONY RUIZ | ADDRESS REDACTED | | | BTC 0.0019428826490122<br>LINK 0.516888462461218<br>SNX 158.040731048295<br>XRP 6055.58351977448 | | |
| 3.1.046712 | ANTHONY RUIZ | ADDRESS REDACTED | | | ADA 23.4349501097058 | | |
| 3.1.046713 | ANTHONY RUSSELL | ADDRESS REDACTED | | | ADA 318.737618985023<br>CEL 1.87210140027736<br>MCDAI 40 | | |
| 3.1.046714 | ANTHONY RUSSELL | ADDRESS REDACTED | | | BTC 0.0631080590023008<br>ETH 1.04771368440257<br>LUNC 0.012557735853792<br>MATIC 0.817567886895693<br>SOL 0.0110818232930468<br>USDC 0.767059113506733 | BTC 0.0000004<br>ETH 0.000687<br>LUNC 11.105480728507<br>MATIC 0.000042199718912357<br>SOL 0.000007<br>USDC 0.000000411546353176 | |
| 3.1.046715 | ANTHONY RUSSO | ADDRESS REDACTED | | | MATIC 377.046362989307 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.046716 | ANTHONY RUSSO | ADDRESS REDACTED | | | BTC 0.0171767181389294<br>ETH 0.00156418985781169<br>MATIC 313.588244662889<br>SNX 15.7391407185027 | | |
| 3.1.046717 | ANTHONY RUSSO | ADDRESS REDACTED | | | ADA 0.803922744664468<br>AVAX 0.000311740262017641<br>BTC 0.000001284657026104<br>CEL 0.0506723469150744<br>DOT 0.0538833905964582<br>ETH 0.0000675068868192539<br>LINK 0.00750137141708053<br>MATIC 0.274939812591728<br>USDC 0.095 | | |
| 3.1.046718 | ANTHONY RUST | ADDRESS REDACTED | | | USDC 1038.21061742091 | | |
| 3.1.046719 | ANTHONY RUTLEDGE | ADDRESS REDACTED | | | BTC 0.0284415715817767<br>COMP 0.0449741768621963<br>EOS 2.85578510616487<br>MATIC 7590.86480674778<br>USDC 16723.3476430322 | | |
| 3.1.046720 | ANTHONY RUTTLER | ADDRESS REDACTED | | | BTC 0.16440196259278<br>CEL 1.53239070969037<br>ETH 0.00240421281779271<br>SNX 60.3485863862027<br>USDC 86.9200038624002 | BTC 0.00915048592624389<br>USDT ERC20 2 | |
| 3.1.046721 | ANTHONY RYAN | ADDRESS REDACTED | | | ETH 0.281916416939098 | | |
| 3.1.046722 | ANTHONY RYAN | ADDRESS REDACTED | | | BTC 0.00853863112712614<br>CEL 5.63944480627851 | | |
| 3.1.046723 | ANTHONY RYAN LESLIE | ADDRESS REDACTED | | | BTC 3.84316468632152<br>CEL 122.853417912621<br>ETH 11.4185711653574<br>MCDAI 30<br>USDC 4.28838996251283 | | |
| 3.1.046724 | ANTHONY SABITI | ADDRESS REDACTED | | | CEL 59.8809926029407<br>ETH 0.8999775 | | |
| 3.1.046725 | ANTHONY SACCOL | ADDRESS REDACTED | | | BTC 0.014429288573853<br>EOS 24.2674266153326<br>MATIC 577.312546377062<br>XLM 1124.53756782806 | | |
| 3.1.046726 | ANTHONY SAELE | ADDRESS REDACTED | | | ADA 10082.0979771483<br>BCH 5.22648924720177<br>BTC 0.000029449424129101<br>CEL 38.9777446962617<br>DOT 0.1199375687967<br>ETH 0.0495890677439171<br>LTC 0.00000000180168282<br>MATIC 1.99739042196231<br>USDC 69.3175112517756 | | |
| 3.1.046727 | ANTHONY SALERNO | ADDRESS REDACTED | | | BTC 8.044209035<br>ETH 45.7072532381275<br>LUNC 0.0872103461850799 | | |
| 3.1.046728 | ANTHONY SALGADO | ADDRESS REDACTED | | | LTC 0.000218449206309228 | | |
| 3.1.046729 | ANTHONY SALINAS | ADDRESS REDACTED | | | BTC 3.24124650097671<br>CEL 95.3796186079932<br>ETH 31.0453101354426<br>GUSD 0.391526602141217<br>MATIC 40204.9522808425<br>SNX 0.283734729478035<br>SOL 23.6124726135457<br>USDC 14.9044748250821<br>XLM 7.70102464877424 | | |
| 3.1.046730 | ANTHONY SALLEE | ADDRESS REDACTED | | | USDC 0.00263272507905994 | | |
| 3.1.046731 | ANTHONY SALOMÉ | ADDRESS REDACTED | | | CEL 0.0125648158654213 | | |
| 3.1.046732 | ANTHONY SALVATORE | ADDRESS REDACTED | | | AVAX 0.0047745903312435 | | |
| 3.1.046733 | ANTHONY SALVATORE | ADDRESS REDACTED | | | BTC 0.00141451495713749<br>ETH 5.7974284477751 | BTC 0.05109493<br>ETH 1.27321125 | |
| 3.1.046734 | ANTHONY SAN | ADDRESS REDACTED | | | AAVE 0.176699277146006<br>ADA 323.278381594931<br>BTC 0.0892097296334497<br>CEL 0.0328673260913721<br>DOGE 1159.24590431895<br>DOT 4.50533863388586<br>ETH 0.851181338418361<br>LINK 6.84212505297686<br>MATIC 2.26805760046108<br>SNX 16.9248820244304<br>XLM 720.770198231408<br>XRP 1025.26912699431 | | |
| 3.1.046735 | ANTHONY SANCHEZ | ADDRESS REDACTED | | | ADA 391.267063020906<br>AVAX 21.8006879778198<br>BTC 0.198781377012287<br>ETH 7.62947940053387<br>MATIC 1160.21661220484<br>SNX 95.2413811361651<br>SOL 11.216795735312<br>USDC 548.98660760874 | | |
| 3.1.046736 | ANTHONY SANCHEZ | ADDRESS REDACTED | | | BTC 0.0130740202385986 | | |
| 3.1.046737 | ANTHONY SANCHEZ | ADDRESS REDACTED | | | AVAX 0.00663824673566359<br>BTC 0.0000058131326958<br>CEL 0.124731572570675<br>DASH 0.000342920181379814<br>ETH 0.00047571359869616<br>MATIC 0.286231592206776 | | |
| 3.1.046738 | ANTHONY SANDERS | ADDRESS REDACTED | | | CEL 1.01194030258993 | | |
| 3.1.046739 | ANTHONY SANDOVAL | ADDRESS REDACTED | | | BSV 0.000122168968485253<br>BTC 0.000001463217256832<br>EOS 0.0134505389046787<br>ETC 0.000530686787925612<br>ETH 0.000020942291531464<br>ZEC 0.000071870259217108 | | |
| 3.1.046740 | ANTHONY SANDRI | ADDRESS REDACTED | | | BTC 0.000000003445664147<br>CEL 0.000568860592743859 | | |
| 3.1.046741 | ANTHONY SANTELLA | ADDRESS REDACTED | | | BTC 0.0167076528541229<br>ETH 0.17402704320716<br>LTC 0.989165323565649<br>XLM 9733.27436156935 | | |
| 3.1.046742 | ANTHONY SANTIAGO | ADDRESS REDACTED | | | USDC 0.874106382234924 | | |
| 3.1.046743 | ANTHONY SANTIN ZAPATA | ADDRESS REDACTED | | | ETH 0.000322833252606533<br>USDT ERC20 1.03254923371665<br>XRP 0.0621257783229255 | | |
| 3.1.046744 | ANTHONY SANTORO | ADDRESS REDACTED | | | BTC 0.00599454645086601<br>CEL 3.00618822615788<br>LINK 9.56403614 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.046745 | ANTHONY SANTOS | ADDRESS REDACTED | | | ADA 550.186473719229<br>AVAX 5.13034048299513<br>BTC 0.0513846635391488<br>DOT 52.1866238112951<br>ETH 0.504523214480083<br>LTC 0.00106907394290957<br>MATIC 540.382905515126<br>USDC 102.408474637844<br>XLM 298.964803837201 | | |
| 3.1.046746 | ANTHONY SARABI | ADDRESS REDACTED | | | BTC 0.0014089655390339<br>CEL 1374.23635039325 | | |
| 3.1.046747 | ANTHONY SATAS | ADDRESS REDACTED | | | BAT 2724.04172360883<br>BTC 1.23624181731924<br>DASH 6.47575187791895<br>ETH 12.3345898463492<br>LINK 137.392008270928<br>LTC 17.3226853897048<br>XLM 6837.0931285836<br>ZRX 2061.07359480477 | | |
| 3.1.046748 | ANTHONY SAUCEDO | ADDRESS REDACTED | | | AAVE 0.750245951437497<br>ADA 0.376935457195566<br>BTC 0.0231253951105691<br>CEL 103.854615623529<br>COMP 0.943185326448856<br>DASH 0.245401272637513<br>MCDAI 186.034582356595<br>SNX 32.2300176322281<br>ZRX 11.3647468748651 | | |
| 3.1.046749 | ANTHONY SAURINE | ADDRESS REDACTED | | | BTC 0.000000329612537667<br>CEL 1.1338841529325<br>ETH 0.00000915193508141299<br>LINK 0.00051483790717193 | | |
| 3.1.046750 | ANTHONY SAUVEUR | ADDRESS REDACTED | | | BTC 0.0812759908302593<br>CEL 11.8910520864064<br>ETH 1.64595730061218<br>LINK 12.9246834253304<br>USDC 1340.79111938833<br>USDT ERC20 7.07099602895537 | | |
| 3.1.046751 | ANTHONY SAUZIER | ADDRESS REDACTED | | | AAVE 0.0110595713308141<br>BTC 0.00000166112984031<br>CEL 2.39653882439622<br>EOS 0.415613691639615<br>ETH 0.000076870477742308<br>LINK 0.0979964083897438<br>UNI 0.0557462382639509<br>XLM 12.7814470317544<br>ZRX 0.957976284542677 | | |
| 3.1.046752 | ANTHONY SAVAGE | ADDRESS REDACTED | | | BTC 0.737716397951462<br>SNX 0.00435822465237218<br>USDC 13.725693584634 | USDC 6.572402 | |
| 3.1.046753 | ANTHONY SAVASTANO | ADDRESS REDACTED | | | BTC 0.000124332677113263<br>ETH 0.00514684242575466 | BTC 0.000000001520881689 | |
| 3.1.046754 | ANTHONY SAVEL | ADDRESS REDACTED | | | CEL 1.20728048249269<br>LTC 0.0013639625881539 | | |
| 3.1.046755 | ANTHONY SAWYER | ADDRESS REDACTED | | | BTC 0.000004750735204085 | | |
| 3.1.046756 | ANTHONY SCALZITTI | ADDRESS REDACTED | | | CEL 9.35229258590909<br>LINK 17.9767685612563<br>SOL 6.78079215 | | |
| 3.1.046757 | ANTHONY SCARSELLI | ADDRESS REDACTED | | | ETH 0.0539285904737866 | | |
| 3.1.046758 | ANTHONY SCATENA | ADDRESS REDACTED | | | BTC 0.000017567496364789<br>ETH 0.000427716554371935<br>LUNC 0.0096924538016583<br>SOL 0.00217389468807828<br>USDC 0.0163439668180784 | USDC 0.00164381180994197 | |
| 3.1.046759 | ANTHONY SCATURRO | ADDRESS REDACTED | | | BAT 1936.0245890285<br>BTC 2.25749141398335<br>COMP 4.20236295127058<br>DASH 6.58970103282358<br>ETH 22.8256637148546<br>KNC 0.0568465129640354<br>LINK 266.779866106647<br>MATIC 904.027166942002<br>UNI 331.860779963046<br>USDC 0.00514100969644216<br>ZEC 8.09279461353972<br>ZRX 1.9332682265957 | BTC 0.06413006 | |
| 3.1.046760 | ANTHONY SCHAER | ADDRESS REDACTED | | | BTC 0.000549113741654222<br>CEL 0.9096551566494<br>ETH 0.397736933026714<br>LTC 0.00132970260885473<br>UMA 0.000542287958754872<br>XLM 75.2541514999837<br>ZRX 20.6122278951964 | | |
| 3.1.046761 | ANTHONY SCHEER | ADDRESS REDACTED | | | BCH 0.000007262590342727<br>BTC 0.000491117870653351<br>CEL 1.15276690347876<br>ETH 0.000011212497187983<br>OMG 0.000003097760070542<br>SGB 0.000001430263690291<br>XRP 0.000009355911550948 | | |
| 3.1.046762 | ANTHONY SCHWINGEL | ADDRESS REDACTED | | | BTC 0.00248550697202771<br>ETH 0.00023824094244906 | | |
| 3.1.046763 | ANTHONY SCIBELLI | ADDRESS REDACTED | | | BTC 0.0015100154840557<br>UNI 0.0078582934081789<br>USDC 57.7493539787354 | | |
| 3.1.046764 | ANTHONY SCOCOZZO | ADDRESS REDACTED | | | BTC 0.534558563646812<br>ETH 23.0401416794373 | | |
| 3.1.046765 | ANTHONY SCOGNAMIGLIO | ADDRESS REDACTED | | | AAVE 0.000874436821332987<br>ADA 0.145276085341649<br>BCH 0.000309412817234115<br>BTC 0.000126931550715285<br>CEL 48.7159213733833<br>DASH 0.00127142084464158<br>EOS 0.0171443926712662<br>ETH 0.00100465019568905<br>LINK 0.00395120774002857<br>LTC 0.023740335576902<br>MATIC 0.84099977210076<br>MCDAI 0.405575245398486<br>SGB 0.0207258120716224<br>SNX 0.0674572803300962<br>UNI 0.00645890601267278<br>USDC 0.533974650530054<br>XLM 0.2249695248124<br>XRP 0.135575604610394<br>ZEC 0.0018974125854156 | | |
| 3.1.046766 | ANTHONY SCOTT | ADDRESS REDACTED | | | ETH 0.000006615418485212 | | |
| 3.1.046767 | ANTHONY SCOTT | ADDRESS REDACTED | | | ADA 0.0881290417411899<br>ETH 0.0179760053038965<br>UNI 0.00591048147549859 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.046768 | ANTHONY SCOTT HUIZINGA | ADDRESS REDACTED | | | ETH 0.000353972341302275 | | |
| 3.1.046769 | ANTHONY SEBASTIAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.046770 | ANTHONY SEE | ADDRESS REDACTED | | | MATIC 78.6102986471838 | | |
| 3.1.046771 | ANTHONY SEGARRA NIEVES | ADDRESS REDACTED | | | | ADA 96.187478<br>DOGE 384.15228979 | |
| 3.1.046772 | ANTHONY SENNHENN | ADDRESS REDACTED | | | CEL 1.00336065038162 | | |
| 3.1.046773 | ANTHONY SENZAMICI | ADDRESS REDACTED | | | LINK 0.00108171155258003<br>USDC 854.082846265006 | | |
| 3.1.046774 | ANTHONY SERDAR | ADDRESS REDACTED | | | DASH 0.000046458534105271<br>ETC 0.0250707074711946 | | |
| 3.1.046775 | ANTHONY SERGIO | ADDRESS REDACTED | | | ADA 173.927678593753<br>BTC 0.0141639821226193<br>DOT 6.30477071636365<br>ETH 3.73091440015127<br>LTC 2.02768478193216 | | |
| 3.1.046776 | ANTHONY SERINO | ADDRESS REDACTED | | | AAVE 5.12063633642594<br>BTC 0.163690574248195<br>CEL 661.09828429672<br>ETH 3.53493178048993<br>MATIC 251500.543421189<br>USDT ERC20 3487.39002606677 | | |
| 3.1.046777 | ANTHONY SERRA | ADDRESS REDACTED | | | BTC 0.0830215432815678<br>ETH 2.19259450975295 | | |
| 3.1.046778 | ANTHONY SERRANO | ADDRESS REDACTED | | | BTC 0.249562548395215<br>CEL 389.831846384849<br>DOGE 397.651644421014<br>ETH 1.52826637058383<br>MATIC 2292.01194288518<br>USDC 8928.9975337301 | | |
| 3.1.046779 | ANTHONY SESSA | ADDRESS REDACTED | | | BTC 0.0627907147779258<br>COMP 1.0805564572264<br>ETH 1.40493639175973<br>LINK 8.70180761687167<br>XLM 25.9374688593633 | | |
| 3.1.046780 | ANTHONY SGARD | ADDRESS REDACTED | | | BTC 0.000000006993134168<br>CEL 0.094137339997916 | | |
| 3.1.046781 | ANTHONY SHADUR | ADDRESS REDACTED | | | ADA 8.49553854898525<br>BTC 0.00876241991642409<br>CEL 1.64356939871943<br>DOT 46.0067938729549<br>ETH 0.00003962280621118<br>LINK 0.294227718546571<br>MANA 0.688012536471482<br>MATIC 31.6140711634646<br>MCDAI 41.4020587061652<br>OMG 0.0248997590326502<br>SNX 0.752519037444922<br>USDC 264.388781159437<br>USDT ERC20 15.7255709428173 | | |
| 3.1.046782 | ANTHONY SHARP | ADDRESS REDACTED | | | CEL 1.09450756659623 | | |
| 3.1.046783 | ANTHONY SHAW | ADDRESS REDACTED | | | BTC 0.113471387209895<br>ETH 0.0440535490836508<br>GUSD 9656.76919791178<br>MATIC 359.855060289807<br>SOL 5.5850082297284<br>XTZ 30.3203255346045 | | BTC 0.000490757477 |
| 3.1.046784 | ANTHONY SHEEHY | ADDRESS REDACTED | | | ETH 0.00114143735205434 | | |
| 3.1.046785 | ANTHONY SHELTON | ADDRESS REDACTED | | | AVAX 0.00128756525907948<br>CEL 140.459670894345<br>DOT 0.0224149906297839<br>ETH 0.000011128718095834<br>USDC 0.000000077550264322<br>XLM 0.000000008488857656<br>XRP 0.159909219495504 | | |
| 3.1.046786 | ANTHONY SHEPHARD | ADDRESS REDACTED | | | ADA 2540.10226959247<br>BTC 0.00123358304994006<br>ETH 2.06533648392123 | | |
| 3.1.046787 | ANTHONY SHEPPARD | ADDRESS REDACTED | | | BTC 0.000005278745282292<br>CEL 1.12747934824906<br>DOT 0.0232526260518836 | | |
| 3.1.046788 | ANTHONY SHERWOOD | ADDRESS REDACTED | | | ADA 0.504663986778882<br>BTC 0.199084164036214<br>DOT 0.0141451444950969<br>ETH 0.0309590232029143<br>LINK 0.0137099017387256<br>MATIC 0.529784975594001<br>SOL 6.1914146081412<br>USDC 0.00009632983217904 | | |
| 3.1.046789 | ANTHONY SHEVLIN | ADDRESS REDACTED | | | CEL 0.26256863854962 | | |
| 3.1.046790 | ANTHONY SHIFFLETT | ADDRESS REDACTED | | | BTC 0.000531366811254061<br>SGB 277.570248554336<br>XRP 1814.56237223253 | | |
| 3.1.046791 | ANTHONY SHINTAKU | ADDRESS REDACTED | | | BTC 0.000014327368491174 | | |
| 3.1.046792 | ANTHONY SIANO | ADDRESS REDACTED | | | ADA 0.397014846615743 | | |
| 3.1.046793 | ANTHONY SICARI | ADDRESS REDACTED | | | BTC 0.00015323200801527<br>ETH 0.000005801622476936 | | |
| 3.1.046794 | ANTHONY SILVA | ADDRESS REDACTED | | | BTC 0.023368041982226<br>ETH 2.78467851200681<br>TUSD 0.015821465964531<br>USDC 0.0121362601343081 | | |
| 3.1.046795 | ANTHONY SILVA | ADDRESS REDACTED | | | AAVE 2.06864822698645<br>ADA 107.40511475889<br>BTC 0.106659093784925<br>COMP 2.12583829469502<br>DOT 18.7245900623006<br>ETH 0.544825861603122<br>GUSD 266.359546808035<br>MANA 100.186942251011<br>MATIC 207.896979483627<br>SNX 42.31624266879<br>XLM 555.395952268373<br>XRP 502.612735 | COMP 1.005947<br>MANA 99.549431<br>MATIC 99.241507 | |
| 3.1.046796 | ANTHONY SIMMONDS | ADDRESS REDACTED | | | ADA 5.03771423936583<br>BTC 0.000168405171888915<br>ETH 0.00137267412722981<br>MANA 1.78911885441078 | | |
| 3.1.046797 | ANTHONY SIMOENS | ADDRESS REDACTED | | | AVAX 12.0554329896689<br>BTC 0.0954206941562019<br>CEL 0.869622432502789<br>DOT 18.3848574052881<br>ETH 1.06153298492185<br>LUNC 69.3531710897576<br>MATIC 858.563539656027<br>SNX 0.0121637111375931<br>SOL 12.8062138823864<br>USDC 0.00000408896852909199<br>XLM 0.0890509875233174<br>XRP 715.33564329993 | | |
| 3.1.046798 | ANTHONY SIMON | ADDRESS REDACTED | | | CEL 1.07233733630279 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.046799 | ANTHONY SIMONETTI | ADDRESS REDACTED | | | BTC 0.000002048203304316<br>CEL 1.11115025679683<br>KNC 3.67499408977659<br>XLM 159.330691676215 | | |
| 3.1.046800 | ANTHONY SIMONETTI | ADDRESS REDACTED | | | BTC 0.000000001192927291<br>ETH 0.000002693175825017<br>LINK 0.0000609493951453849<br>USDC 0.000970493056310871 | BTC 0.000007725243214335<br>ETH 0.00175359261405271<br>LINK 0.176261142588948<br>USDC 0.516298774173151 | |
| 3.1.046801 | ANTHONY SIMS | ADDRESS REDACTED | | | BTC 0.000859587264285155<br>ETH 0.00379663743374926 | | |
| 3.1.046802 | ANTHONY SINATRA | ADDRESS REDACTED | | | BSV 1.47323792029612<br>BTC 0.258940293798433<br>DASH 0.692395072290548<br>DOT 3.00006434341504<br>ZEC 45.9317487548124 | | |
| 3.1.046803 | ANTHONY SINGH | ADDRESS REDACTED | | | BTC 0.000000127857353876<br>ETH 0.000000943117557952 | | |
| 3.1.046804 | ANTHONY SIPE | ADDRESS REDACTED | | | AVAX 0.0313349526333784<br>BTC 0.0000031067148512489<br>ETH 0.000152658687762364<br>SOL 0.0264769848351825<br>USDC 31.3662661051788 | | AVAX 34.8282427657324<br>BTC 0.00650708118954616<br>ETH 0.162389405768123<br>SOL 30.6901117625357<br>USDC 27.51 |
| 3.1.046805 | ANTHONY SISCO | ADDRESS REDACTED | | | BNB 0.492990805132254<br>BTC 0.000036602128614123<br>CEL 0.0286989856188052<br>DASH 10.1675351466943<br>DOT 24.6415429122251<br>ETC 0.00667112139406974<br>ETH 0.00606723771257422<br>MATIC 885.614793546166<br>XRP 2.92074632054784 | | |
| 3.1.046806 | ANTHONY SLATTON | ADDRESS REDACTED | | | BCH 0.000002629835265092<br>BTC 0.000017566430840677<br>ETH 0.000698478413127857<br>SGB 0.00212647314417638<br>XRP 0.0139100885993372 | | |
| 3.1.046807 | ANTHONY SMANIOTTO | ADDRESS REDACTED | | | BSV 0.000573919668569648<br>BTC 0.000853483997747503<br>ETH 5.31684643936516<br>LINK 5.98427354111605<br>UNI 1.88920198142303 | | |
| 3.1.046808 | ANTHONY SMEDIRA | ADDRESS REDACTED | | | ETH 0.0156715304543282<br>XLM 215.890576887451 | | |
| 3.1.046809 | ANTHONY SMEJKAL | ADDRESS REDACTED | | | BTC 0.000000628003402283 | | |
| 3.1.046810 | ANTHONY SMETAK | ADDRESS REDACTED | | | BTC 0.000063645982287503<br>ETH 0.00153235402230322<br>SOL 0.0259194876219139 | | BTC 0.000000442266994194<br>ETH 0.000000592393240145<br>SOL 0.000000591616854166 |
| 3.1.046811 | ANTHONY SMETS | ADDRESS REDACTED | | | BTC 0.000131239464764617<br>CEL 0.0868182219291667 | | |
| 3.1.046812 | ANTHONY SMITH | ADDRESS REDACTED | | | BTC 0.000000010998441767<br>CEL 0.00100192076218536 | | |
| 3.1.046813 | ANTHONY SMITH | ADDRESS REDACTED | | | BTC 0.437900517017379<br>ETH 0.000029241905275678<br>USDC 9.38488674720811 | ETH 0.368851827539133 | |
| 3.1.046814 | ANTHONY SMITH | ADDRESS REDACTED | | | ETH 0.00120801859089872 | | |
| 3.1.046815 | ANTHONY SMITH | ADDRESS REDACTED | | | MCDAI 31.8933945367368<br>USDC 150.070733499283 | | |
| 3.1.046816 | ANTHONY SMITH | ADDRESS REDACTED | | | CEL 1.0946807454695 | | |
| 3.1.046817 | ANTHONY SMITH | ADDRESS REDACTED | | | BTC 0.000002200399246947<br>ETH 0.000202564542689182<br>USDC 7.13939863520701 | | |
| 3.1.046818 | ANTHONY SMITH | ADDRESS REDACTED | | | XRP 0.106962660260761 | | |
| 3.1.046819 | ANTHONY SMITH | ADDRESS REDACTED | | | BTC 0.0899290322833914<br>ETH 0.442646288057798<br>MATIC 761.182902458151 | | |
| 3.1.046820 | ANTHONY SMUCLER | ADDRESS REDACTED | | | BTC 0.0360757302071063 | | |
| 3.1.046821 | ANTHONY SMUCLER | ADDRESS REDACTED | | | ADA 0.269472576438377<br>BTC 0.00588912471806651<br>COMP 0.000753215032426487<br>ETH 20.3032783428767<br>USDC 581.794603876034 | | BTC 0.000791988626865501 |
| 3.1.046822 | ANTHONY SNOOK | ADDRESS REDACTED | | | ADA 0.610884887534476<br>BTC 0.000003071350738958<br>EOS 0.256157926995865<br>LTC 0.000664856440350953<br>MATIC 151.633507643426 | BTC 0.000000004116851815<br>EOS 546.078 | |
| 3.1.046823 | ANTHONY SODARI | ADDRESS REDACTED | | | BTC 0.000000237932107193 | | |
| 3.1.046824 | ANTHONY SOEHARTONO | ADDRESS REDACTED | | | ADA 158.108040924538<br>BNB 3.1723862402968<br>BTC 0.00944857925298307<br>CEL 0.0324347173708799<br>DOT 25.0841358022976<br>ETH 0.13538199576079<br>USDT ERC20 340.51287171184 | | |
| 3.1.046825 | ANTHONY SOLANO | ADDRESS REDACTED | | | CEL 1.12255023967717<br>DASH 1.10754623342401<br>XLM 0.127727880323579 | | |
| 3.1.046826 | ANTHONY SOLIZ | ADDRESS REDACTED | | | ETH 0.000036476715248281 | | |
| 3.1.046827 | ANTHONY SONG | ADDRESS REDACTED | | | ADA 231.740201004867<br>BNB 0.00000000074775575<br>BTC 0.0116040125429637<br>CEL 41.5360909488019<br>ETH 0.0116431056725496<br>SNX 0.000566306797090376 | | |
| 3.1.046828 | ANTHONY SOO | ADDRESS REDACTED | | | BTC 0.00258662840277458<br>USDC 688.979810019075 | | |
| 3.1.046829 | ANTHONY SOROKA | ADDRESS REDACTED | | | BTC 0.000000765180799671<br>ETH 0.000003139549339722<br>SOL 0.00515676358098583<br>USDC 0.0641275365976033 | | |
| 3.1.046830 | ANTHONY SOTO | ADDRESS REDACTED | | | ZEC 0.000022499401044889 | | |
| 3.1.046831 | ANTHONY SPAGNOLETTI | ADDRESS REDACTED | | | BTC 0.0249025824394673<br>ETH 0.112096409492261<br>LTC 3.70929639010807 | LTC 2.9999958 | |
| 3.1.046832 | ANTHONY SPILOTRO | ADDRESS REDACTED | | | BTC 0.0390616023250144 | | |
| 3.1.046833 | ANTHONY SPURLING | ADDRESS REDACTED | | | BTC 0.000001997284583799999<br>CEL 1.13692435736007<br>SGB 1007.10050376397<br>XRP 0.00000044096344896 | | |
| 3.1.046834 | ANTHONY ST CLAIRE | ADDRESS REDACTED | | | BTC 0.000000270445351159 | | |
| 3.1.046835 | ANTHONY STACCUNEDDU | ADDRESS REDACTED | | | BTC 0.0026064653398777 | | |
| 3.1.046836 | ANTHONY STACHOWITZ | ADDRESS REDACTED | | | ETH 0.0579403287122651 | | |
| 3.1.046837 | ANTHONY STACHOWITZ | ADDRESS REDACTED | | | USDC 6.46916955823944 | | USDC 25.0000004138812 |
| 3.1.046838 | ANTHONY STALFORD | ADDRESS REDACTED | | | BTC 1.22252710390121 | | |
| 3.1.046839 | ANTHONY STANBURY | ADDRESS REDACTED | | | CEL 0.82227237608702<br>XRP 100.759692426465 | | |
| 3.1.046840 | ANTHONY STANISLAS PINEAU | ADDRESS REDACTED | | | ADA 100.570101788872<br>BTC 0.00471921568250698<br>DOT 5.05892289806969<br>ETH 0.0292899586732945 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.046841 | ANTHONY STANLEY | ADDRESS REDACTED | | | BTC 0.000394717807990848<br>CEL 898.804111454083 | | |
| 3.1.046842 | ANTHONY STANZA | ADDRESS REDACTED | | | AAVE 1.45609533599561<br>BTC 0.000526765699246346<br>ETC 6.82358995087385<br>XLM 310.112961344469<br>XRP 204.205032403776 | | |
| 3.1.046843 | ANTHONY STARCEV | ADDRESS REDACTED | | | AAVE 0.488405681132909<br>BNT 0.970384411983169<br>BTC 0.00163224441389736<br>DOT 714.309870064449<br>ETH 0.0402680704679534<br>LINK 4.34889680815144<br>SNX 543.329374639334 | BNT 760.980614507488 | |
| 3.1.046844 | ANTHONY STATON | ADDRESS REDACTED | | | MATIC 37650.2218781495 | | |
| 3.1.046845 | ANTHONY STAUP | ADDRESS REDACTED | | | BTC 0.000028981540130883<br>ETH 0.00102197177056894 | BTC 0.0283671936672164<br>ETH 1.08188091238376 | |
| 3.1.046846 | ANTHONY STEINMETZ | ADDRESS REDACTED | | | ADA 0.00862869158047472<br>BCH 0.000053867799984511<br>BTC 0.000005812571057642<br>DOT 0.0026380141236028<br>ETH 0.0000891814729513339<br>USDC 0.881410340297854 | | |
| 3.1.046847 | ANTHONY STELLA | ADDRESS REDACTED | | | ADA 0.616034545990092<br>BTC 0.000072898012348224<br>ETH 0.00255163169709889<br>USDC 0.409220669157731 | ADA 0.000000970433381931<br>BTC 0.000000001507894752<br>USDC 0.000000699537703493 | |
| 3.1.046848 | ANTHONY STELLA | ADDRESS REDACTED | | | CEL 0.0477081771540994 | | |
| 3.1.046849 | ANTHONY STEPHENS | ADDRESS REDACTED | | | ADA 471.661036080235<br>AVAX 25.5205724789282<br>BTC 0.000779695720747815<br>DASH 5.24608801390884<br>DOT 52.1228721964303<br>ETH 0.00349425052725434<br>MATIC 504.322253586571<br>SOL 32.9006471393536<br>UNI 130.80397841346<br>ZEC 7.47944841385404 | BTC 0.00235475096716849<br>COMP 1.2<br>SUSHI 21 | |
| 3.1.046850 | ANTHONY STEPHENS | ADDRESS REDACTED | | | BTC 0.000006482122311107<br>USDC 10606.0142778304<br>USDT ERC20 5255.59732787483 | BTC 0.00691555399506807 | |
| 3.1.046851 | ANTHONY STEVENS | ADDRESS REDACTED | | | USDC 0.0149054555241857<br>XLM 0.0183427142560467 | | |
| 3.1.046852 | ANTHONY STEWART | ADDRESS REDACTED | | | COMP 0.081024525956406<br>DOGE 750.117249620042<br>DOT 19.466280096566<br>MANA 247.54423955179<br>MATIC 136.545763639376<br>USDC 451.907256739958<br>XLM 2754.1565569145<br>XRP 9.999988 | XLM 192.7577255 | |
| 3.1.046853 | ANTHONY STIGALL | ADDRESS REDACTED | | | USDC 0.21485677635545 | | |
| 3.1.046854 | ANTHONY STOCKERT | ADDRESS REDACTED | | | BTC 0.00176597132170453 | | |
| 3.1.046855 | ANTHONY STRANGIO | ADDRESS REDACTED | | | BNB 0.00199026709339573<br>BTC 0.000002165113221496<br>BUSD 0.772064104435777<br>CEL 0.263699151679758<br>SGB 4.82326179240288<br>USDC 0.437672341702724<br>XRP 31.8550206506367 | | |
| 3.1.046856 | ANTHONY STRANK | ADDRESS REDACTED | | | BTC 0.000019410821301077<br>USDC 0.0915775950476507 | | |
| 3.1.046857 | ANTHONY STREETER | ADDRESS REDACTED | | | BTC 7.17088596381611<br>ETH 21.5390252319533<br>LINK 1473.72884316435 | | |
| 3.1.046858 | ANTHONY STUCHKO | ADDRESS REDACTED | | | XLM 0.0421080829745659 | | |
| 3.1.046859 | ANTHONY STUDLEY | ADDRESS REDACTED | | | BTC 0.000001351609845728<br>USDC 107.200052659685 | | |
| 3.1.046860 | ANTHONY STUMPF | ADDRESS REDACTED | | | BTC 0.000001511455046168<br>ETH 0.001341695480688<br>USDC 0.185704395512658 | | |
| 3.1.046861 | ANTHONY SUBER | ADDRESS REDACTED | | | BTC 0.00121414078889858<br>ETH 0.588350661244265<br>USDC 3137.47831710303 | | |
| 3.1.046862 | ANTHONY SUBER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.046863 | ANTHONY SUCHAUD | ADDRESS REDACTED | | | BNB 0.0200876610184902<br>CEL 0.011388744012974 | | |
| 3.1.046864 | ANTHONY SUCHIT | ADDRESS REDACTED | | | ADA 15.871442368577<br>BCH 0.000042177965877698<br>BTC 0.00955649106618443<br>MATIC 219.711313779843<br>MCDAI 0.123322189430508<br>USDC 246.405077296236<br>XLM 0.0134629000724624 | | |
| 3.1.046865 | ANTHONY SUE | ADDRESS REDACTED | | | BTC 0.107482227188014 | | |
| 3.1.046866 | ANTHONY SUEN | ADDRESS REDACTED | | | BTC 0.000858545966551049<br>CEL 134.071754250234<br>ETH 2.495465 | | |
| 3.1.046867 | ANTHONY SULLINS | ADDRESS REDACTED | | | BTC 0.000170702009782158 | | |
| 3.1.046868 | ANTHONY SWANN | ADDRESS REDACTED | | | ADA 7300.63684147661<br>BTC 0.58604507577982<br>ETH 9.97664255563195 | BTC 0.00131157 | |
| 3.1.046869 | ANTHONY SWIHART | ADDRESS REDACTED | | | BTC 0.253585605988674<br>SOL 62.7517197617135 | BTC 0.00211394154134914 | |
| 3.1.046870 | ANTHONY SZEBENYI | ADDRESS REDACTED | | | CEL 2.915771427106 | | |
| 3.1.046871 | ANTHONY TAIT | ADDRESS REDACTED | | | AAVE 0.000473324937158315<br>BCH 0.000993054743184233<br>BTC 0.000000216471764621<br>DASH 0.00389255605522802<br>ETH 0.00218244054690079<br>MATIC 3.67939210185718 | | BCH 0.000000002595248093<br>BTC 0.000000000376835556 |
| 3.1.046872 | ANTHONY TALAMANTEZ | ADDRESS REDACTED | | | ADA 1097.5047791306<br>AVAX 30.9171431202318<br>BTC 0.000000008499421617<br>DOT 0.000258075913027939<br>ETH 6.2999633093954<br>LINK 64.6605825692574<br>MATIC 795.616285566166 | BTC 0.000006427022993666<br>DOT 0.141860016111293 | |
| 3.1.046873 | ANTHONY TALORICO | ADDRESS REDACTED | | | AVAX 180.335262927291<br>BTC 0.0470626368733873<br>CEL 0.379924096496748<br>LTC 5.72438342602787<br>MATIC 1146.34858155072 | | |
| 3.1.046874 | ANTHONY TAN | ADDRESS REDACTED | | | ADA 173.287276197188<br>DOT 62.8540171854087<br>LINK 20.3310576868812 | | |
| 3.1.046875 | ANTHONY TANG | ADDRESS REDACTED | | | BTC 0.446106218826538 | BTC 0.00693159074206449 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.046876 | ANTHONY TANG | ADDRESS REDACTED | | | BTC 0.000384213180048708<br>CEL 311.715684608888<br>ETH 0.0136236521471045<br>USDC 0.006989<br>USDT ERC20 0.000000195306114397 | | |
| 3.1.046877 | ANTHONY TANG | ADDRESS REDACTED | | | BTC 0.00001921103323471<br>ETH 0.00145140373232227 | | |
| 3.1.046878 | ANTHONY TANG III | ADDRESS REDACTED | | | BTC 0.000098799880332988<br>ETH 0.019556858505204<br>LINK 0.169305269472408 | BTC 0.000000926659066399<br>ETH 0.000000624573077877<br>LINK 0.000000215651802637 | |
| 3.1.046879 | ANTHONY TANKERSLEY | ADDRESS REDACTED | | | BTC 0.000031931612482073<br>ETH 0.000390637677656164 | | |
| 3.1.046880 | ANTHONY TAPIA | ADDRESS REDACTED | | | BTC 0.0000013266270539<br>BUSD 0.494178943170952<br>CEL 1.15532298375818<br>ETH 0.000853383485848634<br>SGB 17.4585565178891<br>USDC 0.0515979855483502<br>XRP 0.00000020256316723 | | |
| 3.1.046881 | ANTHONY TAVANO | ADDRESS REDACTED | | | BTC 0.000836403335372082<br>DOT 28.1847948149343<br>ETH 0.401120517153685 | | |
| 3.1.046882 | ANTHONY TAVERNA | ADDRESS REDACTED | | | MATIC 71174.7816450725 | MATIC 18.2288153822035 | |
| 3.1.046883 | ANTHONY TAYLOR | ADDRESS REDACTED | | | ADA 1544.67726208882<br>DOT 19.9591731535686<br>MATIC 1147.65979083841<br>SOL 12.2651150806657<br>USDC 205.771041727043<br>XLM 0.000258243038017678 | XLM 1.28961088051902 | |
| 3.1.046884 | ANTHONY TAYLOR | ADDRESS REDACTED | | | BTC 0.00166227689150308<br>CEL 211.994824782326<br>ETH 0.240505466794085<br>MCDAI 115.635555985161<br>SNX 11.1920630643273 | | |
| 3.1.046885 | ANTHONY TAYNOR | ADDRESS REDACTED | | | ETH 0.000013628081750186 | | ETH 0.000003083798349062 |
| 3.1.046886 | ANTHONY TELLERI | ADDRESS REDACTED | | | XLM 1190.15195084672 | | |
| 3.1.046887 | ANTHONY TENORIO | ADDRESS REDACTED | | | CEL 4.85751617834504<br>USDC 0.593742637758219 | | |
| 3.1.046888 | ANTHONY TERAN | ADDRESS REDACTED | | | ADA 0.0596815736657995<br>BTC 0.000010889107791565<br>DOT 0.00570124184131522<br>USDC 0.764985215852285 | ADA 0.000000662943143996<br>BTC 0.000000001251001348<br>DOT 0.00000000000072227 | |
| 3.1.046889 | ANTHONY TERESAVAGE | ADDRESS REDACTED | | | ETH 0.0665160064392296<br>LINK 0.0379335238669882<br>MANA 1.22684127972331<br>SNX 0.185851358589392<br>ZRX 214.205151559167 | | |
| 3.1.046890 | ANTHONY TERRAGNA | ADDRESS REDACTED | | | COMP 0.00321463983254944<br>MATIC 0.0482061338001046 | | |
| 3.1.046891 | ANTHONY TERRY | ADDRESS REDACTED | | | BTC 0.000015981460113804<br>ETH 0.00114990317438001<br>MATIC 0.789344147515094 | | |
| 3.1.046892 | ANTHONY THAI | ADDRESS REDACTED | | | ADA 0.64933651760987<br>BTC 0.0026485446118898<br>DOT 17.3424208972327<br>ETH 0.163061997286166<br>XLM 26.6934952522277 | | |
| 3.1.046893 | ANTHONY THEODOULOU | ADDRESS REDACTED | | | BTC 0.138938441<br>USDC 8460.47525488766 | | |
| 3.1.046894 | ANTHONY THIBEAU | ADDRESS REDACTED | | | CEL 1.34709390001344<br>USDC 0.000000035037504666<br>XLM 220.023982313224<br>XRP 166.699122766872 | | |
| 3.1.046895 | ANTHONY THIERY | ADDRESS REDACTED | | | BSV 0.000104845131661451<br>CEL 0.522808609258317 | | |
| 3.1.046896 | ANTHONY THIO | ADDRESS REDACTED | | | CEL 1.07528677759932<br>ETH 0.000060552692138154 | | |
| 3.1.046897 | ANTHONY THOMAS | ADDRESS REDACTED | | | 1INCH 0.197563705135823<br>BTC 0.262953024898845<br>COMP 5.15189316702228<br>DASH 13.94478317352 | | |
| 3.1.046898 | ANTHONY THOMAS | ADDRESS REDACTED | | | BTC 2.23805426426753<br>DOT 21.1644415716531<br>ETH 5.03682772738446<br>LINK 16.5782758368304<br>MATIC 4482.20515075514<br>USDC 143047.414082295 | | |
| 3.1.046899 | ANTHONY THOMAS | ADDRESS REDACTED | | | CEL 0.0981457579063226<br>MCDAI 31.8982444170922<br>USDC 269.791336668807 | | |
| 3.1.046900 | ANTHONY THOMAS BERARDESCO | ADDRESS REDACTED | | | ADA 0.0346253092714644<br>BTC 0.0000102798008151919<br>DOT 0.020618919808364<br>ETH 0.000241745613641297<br>MANA 17.5176211169243<br>MATIC 0.111280230796264<br>SNX 15.6539146164047<br>SOL 0.000713421291817542<br>XLM 34.1105461384618 | BTC 0.000000001472374792 | |
| 3.1.046901 | ANTHONY THOMPSON | ADDRESS REDACTED | | | ADA 0.311372745429699<br>BTC 0.000004549148574887<br>MCDAI 31.8078971342805<br>USDC 1.76846549875606 | | |
| 3.1.046902 | ANTHONY THOMPSON | ADDRESS REDACTED | | | BTC 0.0221542186507293<br>CEL 1757.83046758734<br>DOT 54.5<br>ETH 0.752963861051464 | | |
| 3.1.046903 | ANTHONY THORNE | ADDRESS REDACTED | | | ADA 0.000007144947460272<br>AVAX 0.000001842981307548<br>BTC 0.000000027836356927<br>ETH 0.000287673904568036<br>MATIC 0.000003890160395535<br>USDC 0.010835751288151 | ADA 0.012297219275171<br>AVAX 0.000216681379980446<br>BTC 0.000007465769924705<br>ETH 0.000000491960721596<br>MATIC 0.00378050506222573<br>USDC 0.000000236118848043 | |
| 3.1.046904 | ANTHONY THORNE | ADDRESS REDACTED | | | BTC 0.000000541316478693<br>CEL 0.40922895908129 | | |
| 3.1.046905 | ANTHONY THUY BA HUYNH | ADDRESS REDACTED | | | BTC 0.0529419287679041 | | |
| 3.1.046906 | ANTHONY TILLERY | ADDRESS REDACTED | | | CEL 1.06923662059698 | | |
| 3.1.046907 | ANTHONY TILLMON | ADDRESS REDACTED | | | CEL 1.14028998676659 | | |
| 3.1.046908 | ANTHONY TILOTTA | ADDRESS REDACTED | | | ADA 0.202814176723019<br>BTC 0.35918608678538<br>ETH 1.06120596384254<br>USDC 0.427043643409293 | BTC 0.000460680886350025 | |
| 3.1.046909 | ANTHONY TINDLE | ADDRESS REDACTED | | | AAVE 0.00490852593453104<br>BNB 1.53390146397606<br>BTC 0.95708499392376<br>COMP 0.007882899663369<br>DOT 0.230702885348073<br>USDT ERC20 0.443552575784949 | | |
| 3.1.046910 | ANTHONY TIPS | ADDRESS REDACTED | | | BTC 0.000071112410662741 | BTC 0.000000005964269967 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.046911 | ANTHONY TIRVEILLIOT | ADDRESS REDACTED | | | BTC 0.000014615644717695<br>CEL 0.656785943248314<br>DOT 1.01813790924173<br>ETH 0.000042529674794243<br>USDT ERC20 0.802462038651819 | | |
| 3.1.046912 | ANTHONY TOBIAS | ADDRESS REDACTED | | | BCH 0.00597756790257629<br>BTC 0.000000535190757183<br>CEL 1.14622104890181<br>COMP 0.0908853599196622<br>EOS 1.38346315995588<br>ETH 0.000109661702563455<br>OMG 0.0872422131652247<br>SGB 0.173492049567817<br>XLM 0.350684995510509<br>XRP 1.13487903074536<br>ZRX 0.283131333321795 | | |
| 3.1.046913 | ANTHONY TODD MINCA | ADDRESS REDACTED | | | BTC 0.0109484474755234 | BTC 0.00145483799004133 | |
| 3.1.046914 | ANTHONY TOMISLAV PEZER POZO | ADDRESS REDACTED | | | BTC 0.00232055900668829<br>CEL 431.014941994911<br>USDC 0.0660625079792293 | ADA 1999.8<br>ETH 0.67<br>MANA 997.6<br>XLM 15000 | |
| 3.1.046915 | ANTHONY TOMMASINO | ADDRESS REDACTED | | | BTC 0.1662264814485<br>CEL 1.11782955959668<br>DASH 0.674676682178107<br>GUSD 1.49451468620898<br>USDC 51.8317190137499 | GUSD 444.96<br>USDC 2.48 | |
| 3.1.046916 | ANTHONY TONETTI | ADDRESS REDACTED | | | AAVE 5.25920798672282<br>BAT 44.9041461828706<br>COMP 2.21088083726286<br>DOT 12.3983048177614<br>ETH 0.279137084595522<br>LINK 159.413331379713<br>MANA 459.407101894178<br>MATIC 3210.68419744909<br>SNX 57.5604751371415<br>UNI 51.4914322267292<br>XLM 2595.0335122923<br>XRP 0.0000008637411883<br>ZEC 0.0474948789124123 | | |
| 3.1.046917 | ANTHONY TORAIN | ADDRESS REDACTED | | | ETH 0.000002636277978579<br>USDC 0.0133582463276115 | | |
| 3.1.046918 | ANTHONY TORRES | ADDRESS REDACTED | | | BTC 0.0812449061444778<br>EOS 0.0570964080489493<br>ETH 0.0312539955336102<br>LINK 366.378276972561<br>LTC 0.0145420377468161<br>MATIC 1085.02793692248<br>SNX 1.55975543652984<br>UMA 0.113748311392949<br>UNI 0.132711837280439<br>XLM 3.13984555498513 | ETH 28.2575129152183<br>LTC 0.000000008692053395 | |
| 3.1.046919 | ANTHONY TOWNSEND | ADDRESS REDACTED | | | BTC 0.000001356990708874<br>ETH 0.000005447457298127<br>USDC 0.093325255583217 | BTC 0.00149981698546002<br>USDC 0.000000720432840848 | |
| 3.1.046920 | ANTHONY TOWSLEY | ADDRESS REDACTED | | | ETH 0.000287105013381762 | | |
| 3.1.046921 | ANTHONY TRAMA | ADDRESS REDACTED | | | USDC 2.10483612366031 | | |
| 3.1.046922 | ANTHONY TRAN | ADDRESS REDACTED | | | CEL 1.11507335985626<br>LTC 113.269126239155 | | |
| 3.1.046923 | ANTHONY TRAN | ADDRESS REDACTED | | | AAVE 0.00162007472276071<br>BTC 0.512284796897304<br>CEL 9.168772652632<br>COMP 0.00441972367001881<br>ETH 19.2079912196144<br>USDT ERC20 0.340001653583656 | | |
| 3.1.046924 | ANTHONY TRAN | ADDRESS REDACTED | | | BTC 0.0149479076089345<br>ETH 10.9914453195916 | | |
| 3.1.046925 | ANTHONY TRAN | ADDRESS REDACTED | | | CEL 0.0892030867576795<br>ETH 3.40523442968657 | | |
| 3.1.046926 | ANTHONY TRASATTI | ADDRESS REDACTED | | | USDC 0.173220260398776 | | |
| 3.1.046927 | ANTHONY TRAUT | ADDRESS REDACTED | | | BTC 0.000014863866904422<br>CEL 0.102667238621747 | | |
| 3.1.046928 | ANTHONY TRAYWICK | ADDRESS REDACTED | | | ADA 106.930334582557<br>BTC 0.010048255902644<br>ETC 1.04071436121924<br>ETH 0.160765384410229<br>MATIC 134.416250169788<br>MCDAI 31.8338816680526<br>USDC 329.027893449476<br>XLM 221.044255501021 | | |
| 3.1.046929 | ANTHONY TRESALLET | ADDRESS REDACTED | | | ADA 0.158517263275125<br>CEL 0.0640519434398085<br>USDT ERC20 2.19049992380109 | | |
| 3.1.046930 | ANTHONY TREVINO | ADDRESS REDACTED | | | DOT 0.00281939283134499<br>ETH 0.000057104985196344 | | |
| 3.1.046931 | ANTHONY TREVINO LARSON | ADDRESS REDACTED | | | AVAX 0.619888365965012<br>ETH 0.00149634736396302 | | |
| 3.1.046932 | ANTHONY TRINH | ADDRESS REDACTED | | | ETH 0.00139404694582646 | | |
| 3.1.046933 | ANTHONY TRINQUET | ADDRESS REDACTED | | | BTC 0.000012172648310618<br>CEL 18.2014834754373<br>DOT 0.0955728680401509<br>ETH 0.0010262171765244<br>XRP 66.95 | | |
| 3.1.046934 | ANTHONY TRIPPLE | ADDRESS REDACTED | | | USDC 0.010808895051999 | | |
| 3.1.046935 | ANTHONY TROPIANO | ADDRESS REDACTED | | | BTC 0.0681897962254943<br>CEL 1.23114649432668<br>ETH 0.222861757908108<br>XRP 3332.84555454503 | | |
| 3.1.046936 | ANTHONY TRUONG | ADDRESS REDACTED | | | BTC 0.206464348874292<br>CEL 1101.06626365673<br>DOT 0.016986360329646<br>ETH 2.59859653473877<br>LTC 2.59909662094836<br>MATIC 1468.9861091606<br>OMG 0.0178584748359466<br>SNX 0.139863010627597<br>UNI 1.35358735414647 | | |
| 3.1.046937 | ANTHONY TRY | ADDRESS REDACTED | | | BTC 0.0000109824995221<br>MCDAI 42.4756290229027 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.046938 | ANTHONY TSANG | ADDRESS REDACTED | | | ADA 805.508789282448<br>BTC 0.0002863468037523<br>CEL 3.9977358659513<br>DOT 40.9382590649252<br>ETH 0.000091371156463347<br>LTC 0.00397468620723119<br>OMG 0.0136763623541293<br>PAXG 3.25110226898285<br>SGB 34.0404284207692<br>UNI 12.6414116088542<br>USDC 0.0061034601610269<br>XLM 0.823053143671324<br>XRP 0.0743861187829125 | | |
| 3.1.046939 | ANTHONY TSENG | ADDRESS REDACTED | | | AAVE 10.6540709492209<br>BTC 0.000049480469478948<br>MANA 385.871510951969 | | |
| 3.1.046940 | ANTHONY TSITAS | ADDRESS REDACTED | | | CEL 2.47962845222416 | | |
| 3.1.046941 | ANTHONY TU | ADDRESS REDACTED | | | BTC 0.0501290958807311<br>CEL 346.727656714657<br>USDT ERC20 0.000000099111370035 | | |
| 3.1.046942 | ANTHONY TUCCILLO | ADDRESS REDACTED | | | BTC 0.134274311761372<br>LINK 0.00786004080520758<br>LTC 0.00002187070941049<br>MATIC 134.478402282203<br>XLM 0.350190168423089 | | |
| 3.1.046943 | ANTHONY TUGWELL | ADDRESS REDACTED | | | BTC 0.000000111963516572<br>CEL 1.0679345300726 | | |
| 3.1.046944 | ANTHONY TURNER | ADDRESS REDACTED | | | BTC 0.00153041024440862<br>CEL 3.92698374727699<br>ETH 0.000313939623688539<br>XRP 0.756457858422733 | | |
| 3.1.046945 | ANTHONY TWYMAN | ADDRESS REDACTED | | | BTC 0.000005305320607188<br>ETH 0.00005907567720884 | | |
| 3.1.046946 | ANTHONY TYDINGCO | ADDRESS REDACTED | | | ADA 195.281864010828<br>BTC 0.000897227664276619<br>MATIC 310.017250103739 | | |
| 3.1.046947 | ANTHONY TYLER | ADDRESS REDACTED | | | ETH 1.02573053330624<br>GUSD 10428.4326242912<br>USDC 0.00259658305169209 | | |
| 3.1.046948 | ANTHONY TYNAN | ADDRESS REDACTED | | | BTC 0.0938233536262017<br>CEL 329.816102957063<br>ETH 1.66102190121661<br>LINK 27.7837924116152<br>MATIC 1408.03708022801 | | |
| 3.1.046949 | ANTHONY TYNDALE | ADDRESS REDACTED | | | BAT 36.58032009<br>BTC 0.00017265832144521<br>CEL 3.41621783806107<br>COMP 0.03477963<br>EOS 2.3997<br>LTC 0.04370396 | | |
| 3.1.046950 | ANTHONY UCKUN | ADDRESS REDACTED | | | XLM 10.1259545763058 | | |
| 3.1.046951 | ANTHONY ULIANA | ADDRESS REDACTED | | | AAVE 0.12652853439171<br>BTC 0.00559589017133173<br>DOT 0.0033008580993075<br>ETH 0.0691584081895945<br>MATIC 47.1537374173879<br>USDT ERC20 0.0874382028476984 | | |
| 3.1.046952 | ANTHONY ULLOA | ADDRESS REDACTED | | | ADA 29.5921431824168<br>BTC 0.00526451795921139<br>ETH 0.290151450291036<br>LINK 5.1090591417389 | | |
| 3.1.046953 | ANTHONY UVEDA | ADDRESS REDACTED | | | BTC 0.000000327206548166<br>XLM 0.00755655212487747 | | |
| 3.1.046954 | ANTHONY V BONGIOVANNI | ADDRESS REDACTED | | | BTC 0.0160099997395497<br>MATIC 67.8578444233302 | | |
| 3.1.046955 | ANTHONY VAGNER | ADDRESS REDACTED | | | ADA 374.923727972027<br>BCH 15.5399301131202<br>BTC 0.00162939110986761<br>CEL 237.441440129162<br>DASH 14.6267608774033<br>DOT 29.06986<br>EOS 165.931066666666<br>LINK 59.9342882533289<br>LTC 2.24523957700094<br>MANA 2484.77016<br>OMG 856.623468584189<br>SGB 544.475169799332<br>SNX 3805.62605072393<br>USDT ERC20 21.52<br>XLM 0.00000006916659<br>XRP 893.786230603125<br>ZEC 14.5476745525044 | | |
| 3.1.046956 | ANTHONY VALENTE | ADDRESS REDACTED | | | CEL 1.06548699128828 | | |
| 3.1.046957 | ANTHONY VALERA | ADDRESS REDACTED | | | ADA 123.801509485853<br>BTC 0.000806593171009633<br>LTC 1.01739605593651<br>USDC 11489.7824334844 | | |
| 3.1.046958 | ANTHONY VALERY | ADDRESS REDACTED | | | BTC 0.0103809220185283 | | |
| 3.1.046959 | ANTHONY VALLANCE | ADDRESS REDACTED | | | BTC 0.00000763399532001<br>CEL 0.00911540015491399 | | |
| 3.1.046960 | ANTHONY VALLDEPERAS | ADDRESS REDACTED | | | BTC 0.00105088221793331<br>ETH 0.0148582425237547 | | |
| 3.1.046961 | ANTHONY VAN DEN BOSSCHE | ADDRESS REDACTED | | | BTC 0.903554254965424<br>CEL 0.36979169280528<br>ETH 0.000408736660746215<br>SNX 4.19536766607215<br>SOL 0.029902425743113<br>USDC 4847.96373547282 | | |
| 3.1.046962 | ANTHONY VAN THUYNE | ADDRESS REDACTED | | | USDT ERC20 1.13197326516293 | | |
| 3.1.046963 | ANTHONY VANNACHAIVONG | ADDRESS REDACTED | | | BTC 1.00194301428237<br>ETH 1.02405428650992 | | |
| 3.1.046964 | ANTHONY VARGAS | ADDRESS REDACTED | | | BAT 0.043987291725359<br>BTC 0.423249549292764<br>ETH 0.132860903729028<br>MATIC 16.0862455314473<br>UNI 0.0109100992630549<br>XLM 1.25254477968736 | | |
| 3.1.046965 | ANTHONY VARGAS | ADDRESS REDACTED | | | ADA 81.6298298004848 | | |
| 3.1.046966 | ANTHONY VASQUEZ | ADDRESS REDACTED | | | USDC 0.00550325930646667 | | |
| 3.1.046967 | ANTHONY VAZHAPILLY | ADDRESS REDACTED | | | AAVE 0.652385101575826<br>ADA 214.511678782116<br>BTC 0.000358885052372965<br>DOT 51.052115378517<br>ETH 0.0017024782522673<br>LINK 0.00598322724671529<br>SUSHI 13.5550220202524<br>UNI 9.73056585215212 | BTC 0.000000287450231044<br>ETH 0.000000728690941096<br>LINK 0.000000815815431887 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.046968 | ANTHONY VAZQUEZ FREIRE | ADDRESS REDACTED | | | ADA 0.595315422525256<br>BTC 0.000019061401298766<br>CEL 1.23205075277999<br>LINK 0.00220823996882924<br>PAXG 0.000416449163741713<br>SOL 0.00161329000144052<br>USDC 0.009<br>XRP 0.0394040419871026 | | |
| 3.1.046969 | ANTHONY VEEDMONT | ADDRESS REDACTED | | | BTC 0.0000000697857006719999<br>LTC 0.0000226483922020379<br>MCDAI 0.0745260929931538 | | |
| 3.1.046970 | ANTHONY VEHAR | ADDRESS REDACTED | | | CEL 1.09841290977014<br>XLM 0.0699050187764554 | | |
| 3.1.046971 | ANTHONY VEKSTEIN | ADDRESS REDACTED | | | BTC 0.00142426094980795<br>CEL 1.07491415882919<br>ETH 0.872804008347266 | | |
| 3.1.046972 | ANTHONY VELASQUEZ | ADDRESS REDACTED | | | ADA 27.1113784442571<br>BTC 0.00627072187076765<br>ETH 0.113090612844478<br>LINK 7.16829064113409<br>MANA 35.0264580197777 | | |
| 3.1.046973 | ANTHONY VELEZ | ADDRESS REDACTED | | | BTC 0.000000399506804488<br>ETH 0.000010271170334389<br>USDC 0.186817176838575 | | |
| 3.1.046974 | ANTHONY VENDITTI | ADDRESS REDACTED | | | AVAX 336.935557410918<br>BTC 0.00074981860880962<br>DOT 1086.51559447605<br>ETH 0.0418033944923695<br>MATIC 21289.8400770379 | BTC 0.000000006871432168 | |
| 3.1.046975 | ANTHONY VENIER | ADDRESS REDACTED | | | BTC 0.000956883534549002<br>ETH 0.0068931683359302<br>USDC 34065.3086035906 | | |
| 3.1.046976 | ANTHONY VENN | ADDRESS REDACTED | | | 1INCH 0.0936592662139472<br>BTC 0.00003761796145112 | | |
| 3.1.046977 | ANTHONY VERDESCA DE AGUIAR | ADDRESS REDACTED | | | SGB 23.1763224811859<br>XRP 151.605347099256 | | |
| 3.1.046978 | ANTHONY VERDESCO | ADDRESS REDACTED | | | BTC 0.00620247697015046<br>ETH 0.0760801473688992<br>LINK 17.3263987672287<br>MATIC 608.729394564057 | | |
| 3.1.046979 | ANTHONY VERKRUYSE | ADDRESS REDACTED | | | BCH 0.00290517384773409<br>BNT 0.00120461468354316<br>BTC 0.604445686569177<br>CEL 91.9869342586422<br>DASH 19.1025798584434<br>ETC 0.091875842848068<br>ETH 1.37823689554916<br>LTC 0.0141246505286016<br>MATIC 367.183270167677<br>OMG 0.049743787990789<br>SGB 551.784579523264<br>USDC 3168.15220994809<br>XLM 16637.4900843973<br>XRP 0.000000529994066713<br>ZEC 8.37685571408739 | | |
| 3.1.046980 | ANTHONY VERNAVA | ADDRESS REDACTED | | | BTC 0.00772266628419888 | | |
| 3.1.046981 | ANTHONY VESA | ADDRESS REDACTED | | | ETH 0.000739328065109526 | | |
| 3.1.046982 | ANTHONY VICTOIRE | ADDRESS REDACTED | | | BTC 0.00605976266977672<br>CEL 1313.95947956909<br>EOS 40.5942553111663<br>SOL 34.5281717915523<br>USDC 0.00370014301797086<br>USDT ERC20 210.911427758917 | | |
| 3.1.046983 | ANTHONY VIDAL | ADDRESS REDACTED | | | CEL 0.0577433182228151 | | |
| 3.1.046984 | ANTHONY VIEIRA | ADDRESS REDACTED | | | BTC 0.000461526726652482 | | BTC 0.000000005767727802 |
| 3.1.046985 | ANTHONY VILLANI | ADDRESS REDACTED | | | BTC 0.0000092873167751<br>ETH 0.00007130026565891<br>LUNC 0.000000530910603616<br>MATIC 0.345356980541638<br>SOL 0.0027721476370035<br>USDC 0.745351328086142 | | |
| 3.1.046986 | ANTHONY VILLEGAS | ADDRESS REDACTED | | | BTC 0.00276068263132493<br>ETH 0.00770794177161455 | | |
| 3.1.046987 | ANTHONY VIRGILIO | ADDRESS REDACTED | | | BTC 1.09242149997424 | | |
| 3.1.046988 | ANTHONY VO | ADDRESS REDACTED | | | ADA 317.418319879628<br>BTC 0.079331661569555<br>ETH 0.429485814203187<br>GUSD 109.015600819457<br>MATIC 359.785019581407<br>USDC 261.727232632079 | | |
| 3.1.046989 | ANTHONY VOLLMAR | ADDRESS REDACTED | | | SNX 0.0235081247326331<br>XLM 0.538163246229604 | | |
| 3.1.046990 | ANTHONY VON LENO | ADDRESS REDACTED | | | BCH 21.2789815462607<br>BTC 1.45343740306709<br>CEL 2.99773459140486<br>DOT 1012.70499654183<br>ETH 57.4280057908149<br>KNC 1011.83868223568<br>LINK 1651.15337034561<br>MANA 1003.91844082786<br>MATIC 40529.7273902631<br>OMG 46.801489771317<br>SGB 15577.2849305408<br>SNX 1117.15946161489<br>USDC 4879.39423477484<br>XLM 74620.6661246892<br>XRP 0.000000408596654074 | CEL 113.964488592416<br>ETH 0.000725317435286545<br>USDC 500 | |
| 3.1.046991 | ANTHONY VROOM | ADDRESS REDACTED | | | BTC 0.00352436294617055<br>CEL 0.52170575580985<br>MATIC 1238.67188578386<br>USDC 418.235523099095 | | |
| 3.1.046992 | ANTHONY VULCAN | ADDRESS REDACTED | | | BTC 0.426605563439203<br>ETH 2.92604595666163 | | |
| 3.1.046993 | ANTHONY VUONG | ADDRESS REDACTED | | | BTC 0.162673863096418<br>USDC 0.281961969287223 | | |
| 3.1.046994 | ANTHONY VYENT | ADDRESS REDACTED | | | BTC 0.00136994629457752 | | |
| 3.1.046995 | ANTHONY WAITE | ADDRESS REDACTED | | | BTC 0.0047434460952697 | | |
| 3.1.046996 | ANTHONY WALDREP | ADDRESS REDACTED | | | BCH 0.000447465964426068<br>BTC 0.000004884100466248<br>DOT 0.00612040546108681<br>ETH 0.000029624263723498<br>LINK 2.51181530246875<br>PAXG 3.57645481318871<br>SNX 0.208743912115561<br>USDT ERC20 2.79529212498502<br>XLM 246.802407882564 | | |
| 3.1.046997 | ANTHONY WALKER | ADDRESS REDACTED | | | CEL 1.0651102647799 | | |
| 3.1.046998 | ANTHONY WALLS | ADDRESS REDACTED | | | ETH 0.0440461003945127 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.046999 | ANTHONY WANG | ADDRESS REDACTED | | | ADA 27461.8408397052<br>BTC 2.67688828711561<br>DOT 225.810510484005<br>ETH 39.0682537548508<br>LINK 0.459358607003715<br>MATIC 6899.12609684509 | ETH 6.4705298905907<br>LINK 0.313936147658245<br>USDC 3961.86 | |
| 3.1.047000 | ANTHONY WANI | ADDRESS REDACTED | | | ADA 4.51827463128056<br>BNB 0.000636366898120959<br>BTC 0.128410486887293<br>ETH 41.8257706315052<br>LTC 0.0150607344099785<br>MCDAI 0.033722797806666<br>SNX 0.379128567573012<br>USDC 0.464318199150674 | | |
| 3.1.047001 | ANTHONY WANJAU | ADDRESS REDACTED | | | BTC 0.0105433406266752 | | |
| 3.1.047002 | ANTHONY WANNAMAKER-SPEZZANO | ADDRESS REDACTED | | | ADA 0.140530826652162<br>BTC 0.02410070493833<br>CEL 0.0830478049551441<br>DOT 0.0205973878792474<br>ETH 0.15543250029975<br>MATIC 404.801450758467<br>USDC 17.2532494177903 | | |
| 3.1.047003 | ANTHONY WANNER | ADDRESS REDACTED | | | BTC 0.0182563150735325 | | |
| 3.1.047004 | ANTHONY WARD | ADDRESS REDACTED | | | BTC 0.0350490866172093<br>CEL 31.0045271874419 | | |
| 3.1.047005 | ANTHONY WARRY | ADDRESS REDACTED | | | ADA 0.00000015714553053<br>AVAX 62.4378063421283<br>BTC 0.0645997559076015<br>CEL 296.015510971979<br>DOT 0.000000000053755681<br>ETH 2.59403370629678<br>LTC 16.689317<br>SNX 179.65199117111<br>SUSHI 390.832532724959<br>XRP 4786.7 | | |
| 3.1.047006 | ANTHONY WASHINGTON | ADDRESS REDACTED | | | AAVE 0.00191328379935113<br>BTC 0.000288072872686626<br>COMP 0.000832379260433991<br>DASH 0.0187581755260093<br>ETH 0.000835376874451165<br>SGB 0.627172966142392<br>SNX 0.126963539176484<br>UNI 0.0427038748621253<br>XLM 2.13672724169207<br>XRP 4.1025824992774<br>ZEC 0.00342188149598333 | | |
| 3.1.047007 | ANTHONY WATTS | ADDRESS REDACTED | | | LTC 5.04840157429309<br>XLM 231.866638386978 | | |
| 3.1.047008 | ANTHONY WAYNE CARROLL | ADDRESS REDACTED | | | BTC 0.00993501928967763<br>DOGE 242.018536953795<br>XLM 412.139909081115 | | |
| 3.1.047009 | ANTHONY WAYNE ERWIN | ADDRESS REDACTED | | | AAVE 2.26259914708869<br>ADA 0.167142136720681<br>BTC 0.0162286165135327<br>EOS 5.76111745265292<br>LINK 0.00651057522388181<br>MATIC 962.279024851481<br>MCDAI 1.3067134074715<br>SNX 0.0154911828963075<br>SUSHI 13.5539343297022 | BTC 0.000575058520512005<br>MATIC 192.509707585337<br>SNX 12.4708380089426 | |
| 3.1.047010 | ANTHONY WEAVER | ADDRESS REDACTED | | | LINK 7.65931099606447<br>MATIC 144.81026847864<br>SNX 8.23501878670131 | | |
| 3.1.047011 | ANTHONY WEBB | ADDRESS REDACTED | | | BTC 0.000984038889216902 | | |
| 3.1.047012 | ANTHONY WEBB | ADDRESS REDACTED | | | BSV 20.07668681<br>BTC 0.0204437276124512<br>CEL 852.529581022437<br>SGB 827.695130124219<br>XLM 9538.71548404336<br>XRP 7000.51073866193 | | |
| 3.1.047013 | ANTHONY WEBBER | ADDRESS REDACTED | | | BTC 0.000009478466658321<br>USDC 18.7791815023333 | BTC 0.00627203972905332<br>USDC 11397.306831989 | |
| 3.1.047014 | ANTHONY WEBBER | ADDRESS REDACTED | | | BTC 0.0000184313009719799 | | |
| 3.1.047015 | ANTHONY WEEDEN | ADDRESS REDACTED | | | BTC 0.000000613315802271<br>USDC 0.00101923727133214 | | |
| 3.1.047016 | ANTHONY WEISS | ADDRESS REDACTED | | | USDT ERC20 1.70069588000554 | | |
| 3.1.047017 | ANTHONY WELSH | ADDRESS REDACTED | | | BTC 0.328561714559188<br>ETH 3.60511540531921<br>XRP 14294.4756463754 | | |
| 3.1.047018 | ANTHONY WENDLING | ADDRESS REDACTED | | | BTC 0.00119715939371412<br>SNX 89.2070185191337<br>USDC 2557.6615907753 | | |
| 3.1.047019 | ANTHONY WENE | ADDRESS REDACTED | | | BTC 0.0365107693219548<br>ETH 1.15447013836919<br>LTC 2.10776627647363<br>MATIC 188.378929123443<br>SNX 0.02768265939805<br>UNI 0.00263638573849876<br>USDC 817.673729760672 | | |
| 3.1.047020 | ANTHONY WERLEY | ADDRESS REDACTED | | | CEL 1.06264468534411<br>ETH 0.000107030499319622 | | |
| 3.1.047021 | ANTHONY WESSEL | ADDRESS REDACTED | | | BTC 0.000021152789958308<br>CEL 0.148062973841445<br>ETH 0.000000165210093174<br>USDC 0.000645688910526324 | BTC 0.000000337945771697<br>CEL 83.2316846171446<br>ETH 0.000115602086886692<br>USDC 0.342172132829604 | |
| 3.1.047022 | ANTHONY WEST | ADDRESS REDACTED | | | ETH 0.116930947564873 | BTC 0.00125642397226513 | |
| 3.1.047023 | ANTHONY WESTON | ADDRESS REDACTED | | | ADA 0.225998102749782<br>AVAX 0.00188809520989087<br>BTC 0.052585880226391<br>DOGE 0.00908975315533496<br>DOT 0.00688173022482502<br>ETH 0.000236813194139348<br>LUNC 0.00194964326215168<br>MATIC 0.020572005160885<br>PAXG 0.0264672540487458<br>SOL 0.00715392064946828<br>USDC 185.12943949333<br>XLM 0.00684023884025057 | ADA 0.000000741891130572<br>BTC 0.000000005480449765<br>DOGE 129.345080750634<br>DOT 0.000000000099085861<br>LUNC 0.000000659550607585<br>SOL 0.000000000639469387<br>USDC 0.74<br>XLM 48.5622749080337 | |
| 3.1.047024 | ANTHONY WESTRUDE | ADDRESS REDACTED | | | BAT 0.150030812262429<br>MCDAI 63.6841720009964 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.047025 | ANTHONY WESTRUDE | ADDRESS REDACTED | | | AAVE 8.04177493125722<br>AVAX 17.8410576195196<br>BAT 1888.2476073608<br>COMP 2.0194924367907<br>DOT 61.9915283227658<br>ETH 0.171811470508621<br>KNC 436.557587611018<br>MATIC 2039.69131823326<br>MCDAI 31.8414016309217<br>SUSHI 38.4892717437619<br>ZRX 851.282266689005 | | |
| 3.1.047026 | ANTHONY WEYER | ADDRESS REDACTED | | | BTC 0.109981417328945 | | |
| 3.1.047027 | ANTHONY WHITE | ADDRESS REDACTED | | | BTC 1.02436342507571<br>CEL 112.949730900615<br>ETH 1.08508413237825<br>LINK 106.766189226992<br>MATIC 1780.59775505593<br>UMA 15.6362001273451 | | |
| 3.1.047028 | ANTHONY WHITE | ADDRESS REDACTED | | | BTC 0.97302083124268<br>ETH 3.33722242141029<br>MATIC 741.18333060107<br>UNI 32.8660714227779 | | |
| 3.1.047029 | ANTHONY WHITE | ADDRESS REDACTED | | | BCH 0.000022983787428118 | | |
| 3.1.047030 | ANTHONY WHITEMAN | ADDRESS REDACTED | | | AAVE 0.00906383835199107<br>BTC 0.000000115519376606<br>DOT 0.0829184116818601<br>ETH 0.000017850027999936<br>MATIC 2.12523855741028 | BTC 0.000000005869131811<br>DOT 0.977864421572126 | |
| 3.1.047031 | ANTHONY WHITHAM | ADDRESS REDACTED | | | DOT 0.066228977123632 | | |
| 3.1.047032 | ANTHONY WIBISONO | ADDRESS REDACTED | | | BNB 0.00435417378431476<br>BTC 0.267098419021992<br>CEL 67.1618900085985<br>DOT 0.000000000049714871<br>ETC 6.1118562952911<br>ETH 4.3485165435494<br>USDC 0.000000626168568175 | | |
| 3.1.047033 | ANTHONY WIBISONO | ADDRESS REDACTED | | | ADA 0.000000500350303623<br>BNB 0.000000005746835719<br>BTC 0.000000004902396219<br>BUSD 0.00612105132782214<br>CEL 51.3039843538803<br>MCDAI 0.00316559197638186<br>SGB 41.3923249516814 | | |
| 3.1.047034 | ANTHONY WIBISONO | ADDRESS REDACTED | | | ETH 0.000005172865136382 | | |
| 3.1.047035 | ANTHONY WICKE | ADDRESS REDACTED | | | ADA 386.760237950098<br>BTC 0.034677817876214<br>ETH 1.73371802642673<br>MATIC 7231.55125476081<br>SOL 71.9858475232156<br>USDT ERC20 247.32753358443 | | |
| 3.1.047036 | ANTHONY WIGINTON | ADDRESS REDACTED | | | CEL 0.135491930730276<br>SNX 0.249650286939117 | | |
| 3.1.047037 | ANTHONY WILEY | ADDRESS REDACTED | | | BTC 0.000002299670061402<br>ETH 0.000283804876225131 | | |
| 3.1.047038 | ANTHONY WILFFERT | ADDRESS REDACTED | | | BTC 0.000000755627172373<br>CEL 0.594608135216297<br>ETH 0.00845399893191821<br>MATIC 16.4716659816663<br>SNX 81.4681958519368<br>USDC 35.1814824735366 | | |
| 3.1.047039 | ANTHONY WILKINSON | ADDRESS REDACTED | | | CEL 3.76033949631418<br>USDC 32.4525149335282 | | |
| 3.1.047040 | ANTHONY WILL | ADDRESS REDACTED | | | MATIC 9.53436925860915<br>SNX 4.60157287491582 | | |
| 3.1.047041 | ANTHONY WILLIAM MULHERIN | ADDRESS REDACTED | | | AAVE 41.4426106175569<br>ADA 6772.93995405469<br>AVAX 60.2402564713902<br>BTC 0.00615568969188<br>CEL 47.1014801335995<br>DOT 567.162065851786<br>ETH 0.0867321929310669<br>LINK 608.435543437421<br>MATIC 6701.03142224276<br>SOL 92.0810829929028<br>UMA 637.230271641382<br>UNI 252.067480330047<br>USDC 16.4682537441403 | BTC 0.000000004849816892<br>USDC 0.000000751411389215 | |
| 3.1.047042 | ANTHONY WILLIAM OLIVER | ADDRESS REDACTED | | | BTC 0.000003245024770976<br>USDT ERC20 409.628831069393 | | |
| 3.1.047043 | ANTHONY WILLIAMS | ADDRESS REDACTED | | | BTC 0.000017950350637754 | | |
| 3.1.047044 | ANTHONY WILLIAMS | ADDRESS REDACTED | | | ADA 0.562999548350674<br>BTC 0.0480566750317236<br>ETH 0.00727374150188551<br>MATIC 2.48987182870596<br>SGB 154.583801419764<br>SNX 26.6011912040255<br>XLM 0.10063158311594<br>XRP 0.000000142734922157 | ADA 0.000000138505016676 | |
| 3.1.047045 | ANTHONY WILLIAMS | ADDRESS REDACTED | | | CEL 1.09767034636244 | | |
| 3.1.047046 | ANTHONY WILLIAMS | ADDRESS REDACTED | | | SGB 1546.00774799479<br>XRP 5.59763477071604 | | |
| 3.1.047047 | ANTHONY WILLIAMS | ADDRESS REDACTED | | | BNB 0.00014550088008680<br>BTC 0.000001936686438952<br>ETH 0.000136084682688717 | | |
| 3.1.047048 | ANTHONY WILLIAMS | ADDRESS REDACTED | | | ETH 0.0558121021449479 | | |
| 3.1.047049 | ANTHONY WILLIAMS | ADDRESS REDACTED | | | BTC 0.00406674305584575<br>SNX 2090.14047741717<br>USDC 9.86354086923913 | | |
| 3.1.047050 | ANTHONY WILMS | ADDRESS REDACTED | | | CEL 1.06767365958929 | | |
| 3.1.047051 | ANTHONY WINDER | ADDRESS REDACTED | | | BTC 0.000456890618854021<br>ETH 0.000588635817041516<br>USDC 0.449067278466909 | BTC 0.612428612172607<br>ETH 0.419072561687407<br>USDC 271.422178894948 | |
| 3.1.047052 | ANTHONY WING | ADDRESS REDACTED | | | BTC 0.0420064193207824<br>USDC 24.1627125547412 | | USDC 0.06 |
| 3.1.047053 | ANTHONY WIRJOPRAWIRO | ADDRESS REDACTED | | | BTC 0.114939577406288<br>ETH 0.0105214533662153 | | |
| 3.1.047054 | ANTHONY WISE | ADDRESS REDACTED | | | USDC 0.0143609469728344 | | |
| 3.1.047055 | ANTHONY WITTS | ADDRESS REDACTED | | | BTC 0.000000002132139463<br>CEL 3.49557771632638 | | |
| 3.1.047056 | ANTHONY WLADYSLAW KOLODZIEJ | ADDRESS REDACTED | | | BTC 0.00741216152956277<br>DOT 3.50645412317071<br>SOL 0.00174533419394139<br>XLM 885.1985572264 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.047057 | ANTHONY WOLFE | ADDRESS REDACTED | | | 1INCH 229.545829343696<br>BTC 0.103813291824566<br>DOT 44.1187544758482<br>ETH 1.1288430690372<br>MATIC 503.344508887585<br>OMG 99.0078464255967<br>SOL 5.21967622691685<br>USDC 0.309402663590922 | BTC 0.0150068<br>USDC 0.0886503550135239 | |
| 3.1.047058 | ANTHONY WONG | ADDRESS REDACTED | | | AAVE 0.734696274095166<br>ADA 82.0888927271783<br>BTC 0.0108165284483278<br>DOT 2.41483891197284<br>ETH 0.432704479700454<br>LINK 2.42411276407622 | | |
| 3.1.047059 | ANTHONY WONG | ADDRESS REDACTED | | | ADA 2309.45891905323<br>BTC 0.211584446806301<br>ETH 3.68910335757665<br>USDT ERC20 216.077395875668 | | |
| 3.1.047060 | ANTHONY WONG | ADDRESS REDACTED | | | BTC 0.000000893224337206<br>CEL 7.37407394916269<br>ETH 0.000002096039956037 | | |
| 3.1.047061 | ANTHONY WONG | ADDRESS REDACTED | | | BTC 0.0137805361729415 | | |
| 3.1.047062 | ANTHONY WONG | ADDRESS REDACTED | | | AVAX 0.0740367136137358<br>BTC 0.704595012394539<br>CEL 344.521705246552<br>DASH 7.37297537236534<br>DOT 0.0376756272760151<br>ETH 2.6313236587554<br>LUNC 0.0803782994592779<br>MANA 1038.04205003424<br>MATIC 1260.84752425858<br>SUSHI 467.159848988939 | | |
| 3.1.047063 | ANTHONY WONG | ADDRESS REDACTED | | | BTC 0.000073102736177055<br>XLM 1.64083640690356<br>XRP 1.96490241127548 | | |
| 3.1.047064 | ANTHONY WOOD | ADDRESS REDACTED | | | BTC 0.100634949629813<br>CEL 0.00219778909104981 | | |
| 3.1.047065 | ANTHONY WOODALL | ADDRESS REDACTED | | | BTC 2.80604864185608<br>ETH 4.82151606207738<br>MATIC 12339.5411217207 | | |
| 3.1.047066 | ANTHONY WOODARD | ADDRESS REDACTED | | | BTC 0.000167758446679073<br>ETH 0.00420562838471321<br>MATIC 32.9353360586247<br>USDC 0.0126075485010342 | BTC 0.000000004212928276 | |
| 3.1.047067 | ANTHONY WOOLF | ADDRESS REDACTED | | | ETH 14.9393596246695<br>MCDAI 42.5573129243752<br>XLM 709.141524456936 | | |
| 3.1.047068 | ANTHONY WORKS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.047069 | ANTHONY WRATE | ADDRESS REDACTED | | | BTC 0.000921934369636552<br>CEL 8.89326866233414<br>ETH 0.132 | | |
| 3.1.047070 | ANTHONY WRIGHT | ADDRESS REDACTED | | | BTC 2.99136940708452<br>CEL 39776.640625062<br>ETH 25.0000000094859<br>LTC 10.1219751348596<br>MCDAI 30<br>USDC 20 | | |
| 3.1.047071 | ANTHONY WRIGHT | ADDRESS REDACTED | | | ETH 0.0222360583935054 | | |
| 3.1.047072 | ANTHONY WROBLEWSKI | ADDRESS REDACTED | | | BTC 0.0885063408613001<br>CEL 60.7345085370378<br>DOT 0.480016511479626<br>ETH 0.000000004610976792<br>LINK 0.0539169792724636<br>LUNC 0.0873494455255913<br>USDC 2.64768251424501 | | |
| 3.1.047073 | ANTHONY WU | ADDRESS REDACTED | | | BTC 0.00000121475036650299<br>USDT ERC20 0.816337680780885 | | |
| 3.1.047074 | ANTHONY WU | ADDRESS REDACTED | | | BTC 0.169141557357064<br>ETH 6.02150084336255 | | |
| 3.1.047075 | ANTHONY WU | ADDRESS REDACTED | | | BTC 0.00000179723735422199<br>ETH 0.000292011811872012 | BTC 0.0011444035098015<br>ETH 0.2011010135654 | |
| 3.1.047076 | ANTHONY WYNN | ADDRESS REDACTED | | | SNX 10.7129013421712 | | |
| 3.1.047077 | ANTHONY XU | ADDRESS REDACTED | | | ETH 0.000009568860877931 | ETH 0.000010642817648357 | |
| 3.1.047078 | ANTHONY YEO | ADDRESS REDACTED | | | BTC 0.00192090044404035<br>USDC 772.662425293587 | | |
| 3.1.047079 | ANTHONY YIU JOE CHEUNG | ADDRESS REDACTED | | | ADA 304.478224158823<br>CEL 5.17963599822194<br>LUNC 5.46847286824409 | | |
| 3.1.047080 | ANTHONY YOST | ADDRESS REDACTED | | | BTC 0.000001315466574257 | | |
| 3.1.047081 | ANTHONY YOUNG | ADDRESS REDACTED | | | ADA 175.222833958565<br>AVAX 2.29971155<br>BTC 0.00741458489597905<br>CEL 25.2178549390534<br>DOT 8.19014473<br>ETH 0.1291435<br>LINK 8.37052423<br>SOL 1.3605496003748<br>XLM 777.4991398<br>XRP 144.495941 | | |
| 3.1.047082 | ANTHONY YOUNG KIM | ADDRESS REDACTED | | | AVAX 7.08062551352726<br>BTC 0.0116456785284919 | AVAX 114.767487339207<br>LUNC 6.08 | |
| 3.1.047083 | ANTHONY YUNG | ADDRESS REDACTED | | | BTC 0.262322431950568<br>ETH 0.000363786342217207 | | |
| 3.1.047084 | ANTHONY ZAAROUR | ADDRESS REDACTED | | | ADA 0.169562755774857<br>BTC 0.000271747416282058<br>COMP 0.000363481963611857<br>ETH 0.00184337213025485<br>LINK 0.0114128817773619<br>MATIC 0.13372710729641<br>USDC 0.29652839213051 | ADA 436.578027347198<br>BTC 0.567510014321731<br>ETH 3.60994114551801<br>LINK 67.5488194200903<br>MATIC 194.359571067967 | |
| 3.1.047085 | ANTHONY ZALDANA | ADDRESS REDACTED | | | BTC 0.000033439309017157<br>ETH 0.000695066687649696<br>LINK 0.00399017127945437<br>MATIC 0.473285501530853 | | |
| 3.1.047086 | ANTHONY ZANARDI | ADDRESS REDACTED | | | BTC 0.000020851089832091<br>COMP 0.00133836910945577<br>MATIC 232.250793859784<br>SNX 390.02142450317 | | |
| 3.1.047087 | ANTHONY ZANELLA | ADDRESS REDACTED | | | BTC 0.0805699602035858 | BTC 0.0725255942417441 | |
| 3.1.047088 | ANTHONY ZARZECKI | ADDRESS REDACTED | | | BTC 1.17850087180281<br>LTC 25.9458713468045<br>USDC 213.652830500404 | | |
| 3.1.047089 | ANTHONY ZASIMOVICH | ADDRESS REDACTED | | | BTC 0.000810696154782497 | | |
| 3.1.047090 | ANTHONY ZASIMOVICH | ADDRESS REDACTED | | | BTC 0.00162161124063798<br>USDC 1271.50502788932 | | |
| 3.1.047091 | ANTHONY ZBITAK | ADDRESS REDACTED | | | XRP 0.174181395376824 | | |
| 3.1.047092 | ANTHONY ZEBIER | ADDRESS REDACTED | | | BTC 0.000008877832128278<br>CEL 1.29054711110473<br>SGB 0.284864836077112<br>XRP 1.85899247744845 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.047093 | ANTHONY ZENS | ADDRESS REDACTED | | | BTC 0.00827529776564732<br>ETH 0.217528165674555 | | |
| 3.1.047094 | ANTHONY ZEPEDA | ADDRESS REDACTED | | | LINK 0.00667483932581886 | | |
| 3.1.047095 | ANTHONY ZHANG | ADDRESS REDACTED | | | USDC 114609.22131532 | | |
| 3.1.047096 | ANTHONY ZICARI | ADDRESS REDACTED | | | BTC 0.0310055885140077<br>CEL 527.167129085307<br>ETH 0.957014644999941<br>LTC 0.00153989155439052<br>SNX 0.0414537829494148<br>XRP 3218.32270207513 | | |
| 3.1.047097 | ANTHONY ZIMMER | ADDRESS REDACTED | | | ADA 1361.99085135142<br>AVAX 9.94513628039044<br>BTC 0.0410096150249252<br>DOGE 498.515476402314<br>DOT 26.3163369953077<br>ETH 0.54756359223792<br>LINK 13.2459232162679<br>MATIC 502.551880031795<br>SOL 15.2540160924963<br>USDC 230.792912391088<br>XLM 501.850281571213<br>XRP 2290.497391 | LINK 16.23628879 | |
| 3.1.047098 | ANTHONY ZINSMASTER | ADDRESS REDACTED | | | BTC 0.00136078613657537<br>ETH 1.03904426220714<br>MATIC 557.009024821144<br>SNX 77.9503658095327 | | |
| 3.1.047099 | ANTHONY ZITO | ADDRESS REDACTED | | | DOT 0.0742000080576145 | | |
| 3.1.047100 | ANTHONY ZUANICH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.047101 | ANTHONY ZUNIGA | ADDRESS REDACTED | | | USDC 0.0030107356668559 | | |
| 3.1.047102 | ANTHONY ZWIEBEL | ADDRESS REDACTED | | | BTC 0.000080082656895217 | | |
| 3.1.047103 | ANTHOULA KOFIDOU | ADDRESS REDACTED | | | BTC 0.018764180633053 | | |
| 3.1.047104 | ANTHOULLA PAPAXENOFONTOS | ADDRESS REDACTED | | | ADA 0.000000903838995926<br>BNB 0.000000152865772263<br>BTC 0.000000115252281116<br>CEL 0.371969528200236<br>USDC 0.000000426707550073<br>XRP 0.000000724902205048 | | |
| 3.1.047105 | ANTHOYLA MITKOUDI | ADDRESS REDACTED | | | BTC 0.00222448735457257<br>CEL 0.0467855931244204<br>DOT 0.014494414638347<br>USDC 0.326019746123784 | | |
| 3.1.047106 | ANTHUAN LEYVA CLARO | ADDRESS REDACTED | | | ETH 0.000071580091375996 | | |
| 3.1.047107 | ANTI MAGIT | ADDRESS REDACTED | | | BTC 0.000014927007345987 | | |
| 3.1.047108 | ANTI NOUSI | ADDRESS REDACTED | | | BTC 0.000002161286201767<br>ETH 0.000120293572661573<br>USDT ERC20 0.08922786538597 | | |
| 3.1.047109 | ANTICA ARSOV | ADDRESS REDACTED | | | BTC 0.0400245517267451<br>SOL 1.7188782975604 | | |
| 3.1.047110 | ANTICH MANUEL | ADDRESS REDACTED | | | BCH 0.000760231313409019<br>BTC 0.157504816522745<br>CEL 2715.7137212756<br>ETH 0.000002089530021683<br>SGB 187.225128167957<br>USDC 0.003066<br>XRP 0.000000650277869644 | | |
| 3.1.047111 | ANTIGONE LOWERY | ADDRESS REDACTED | | | SNX 0.0103347883231581 | | |
| 3.1.047112 | ANTIGONI KARKALLI | ADDRESS REDACTED | | | BTC 0.000000000818467358<br>CEL 0.119569341732006 | | |
| 3.1.047113 | ANTIGONI SOUFLA | ADDRESS REDACTED | | | BTC 0.0274568608464222<br>CEL 75.2675618840563<br>ETH 0.037<br>MATIC 1321.93973616121<br>PAXG 0.199031942458386 | | |
| 3.1.047114 | ANTIKA JUNRAKAN | ADDRESS REDACTED | | | BTC 0.00835184191615212<br>ETH 1.04929338960554<br>USDC 27203.8589082915 | | |
| 3.1.047115 | ANTILLE ANTILLE | ADDRESS REDACTED | | | BTC 0.000014348378097196<br>CEL 0.278031884399904<br>DASH 0.000564885617045773 | | |
| 3.1.047116 | ANTIMO AMATO DE SERPIS | ADDRESS REDACTED | | | BTC 0.000000002124355027<br>CEL 0.442542902475569 | | |
| 3.1.047117 | ANTIMO CAPPUCCIO | ADDRESS REDACTED | | | BTC 0.00000731351466831499 | | |
| 3.1.047118 | ANTIMO CAPUTO | ADDRESS REDACTED | | | BTC 0.0522509866324059<br>CEL 9.53004436201763<br>USDT ERC20 424.942804603751 | | |
| 3.1.047119 | ANTIMO DI GRAZIA | ADDRESS REDACTED | | | CEL 1.07690115955804 | | |
| 3.1.047120 | ANTIMO PONTICELLO | ADDRESS REDACTED | | | ADA 14.5926847804688<br>BAT 0.335190636657823<br>BTC 0.000170464391466737<br>COMP 0.100339327743501<br>EOS 105.682668771084<br>ETH 0.00368189691780612<br>LINK 0.02101122914081<br>SGB 4223.82138210938<br>USDC 0.808019848072602<br>USDT ERC20 0.305749654361606<br>XRP 5.17887013319312 | BTC 0.669073117630579<br>USDC 128.702907275761 | |
| 3.1.047121 | ANTIOCO GONZALEZ | ADDRESS REDACTED | | | ADA 258.724610215928<br>BTC 0.13815751047172<br>ETH 0.754427028789514 | | |
| 3.1.047122 | ANTIONE MCCALL | ADDRESS REDACTED | | | SGB 88.1086968544913<br>XRP 576.353283828001 | | |
| 3.1.047123 | ANTIOPI VOULTSIADOU | ADDRESS REDACTED | | | BTC 0.255189548529967<br>ETH 1.48155373857749 | | |
| 3.1.047124 | ANTJE BARBARA HUBER-RIEBLE | ADDRESS REDACTED | | | BTC 0.0056564503658577 | | |
| 3.1.047125 | ANTJE FREUND | ADDRESS REDACTED | | | BTC 0.0101775558674636<br>CEL 1.09887066407862 | | |
| 3.1.047126 | ANTJE GADOW | ADDRESS REDACTED | | | BTC 0.016822354829706 | | |
| 3.1.047127 | ANTJE SPAANS | ADDRESS REDACTED | | | ADA 0.105700724355679<br>BNB 0.000895879338704292<br>BTC 0.00759435036819651<br>CEL 0.40964386678825<br>LTC 0.00827612550076034<br>USDT ERC20 53.8293838490664 | | |
| 3.1.047128 | ANTO BUCIC | ADDRESS REDACTED | | | ADA 100.170308996889<br>BTC 0.00102014919750539<br>CEL 0.295325294243375<br>XRP 77.4718829812215 | | |
| 3.1.047129 | ANTO MAGIC | ADDRESS REDACTED | | | BCH 0.999<br>BSV 0.999<br>BTC 0.00491191191284663<br>CEL 9.7316249448364<br>EOS 10.9<br>ETH 0.01393151<br>LTC 3.999<br>XRP 276.75 | | |
| 3.1.047130 | ANTO MARIĆ | ADDRESS REDACTED | | | BTC 0.000005285546292332<br>CEL 1.33384395402232<br>XLM 0.00312265528820484 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.047131 | ANTOAN KATSAROV | ADDRESS REDACTED | | | ADA 0.281211352270178<br>AVAX 0.00808888905788274<br>BNB 0.00139854721419491<br>BTC 0.000991618744040533<br>LUNC 5.57325678622881<br>USDT ERC20 0.401153987405743<br>XRP 0.151429627761471 | | |
| 3.1.047132 | ANTOAN MILKOV | ADDRESS REDACTED | | | BTC 0.00104543458715788<br>CEL 39.686759037755 | | |
| 3.1.047133 | ANTOAN TONEV | ADDRESS REDACTED | | | ADA 0.000000760806556201<br>BTC 0.000011593979140781<br>CEL 4.40825911083506<br>DOT 0.000000895528323123<br>EOS 0.00851475388698824<br>ETH 0.000013401282156752<br>LUNC 0.000244275907692308<br>USDC 0.00165009213762371 | | |
| 3.1.047134 | ANTOAN ZHIZGOV | ADDRESS REDACTED | | | BTC 0.00111589292712448<br>CEL 452.285678407577<br>UNI 0.9 | | |
| 3.1.047135 | ANTOANETA BELUHOVA | ADDRESS REDACTED | | | BTC 0.00130150099012023<br>CEL 0.226579840123962<br>ETH 0.488818115472135 | | |
| 3.1.047136 | ANTOANETA FRANGOVA | ADDRESS REDACTED | | | BTC 0.00648173237050506<br>CEL 7.36269419683644 | | |
| 3.1.047137 | ANTOANETA GENOVA | ADDRESS REDACTED | | | BTC 0.000001024702910109<br>CEL 39.7577488216933<br>SGB 138.431772573425<br>USDC 2600.01647173656<br>XLM 0.000000075455767669<br>XRP 0.817616047775739<br>ZEC 0.000061987097907249 | | |
| 3.1.047138 | ANTOANETA IVANOVA | ADDRESS REDACTED | | | BTC 0.00204490439581403<br>CEL 0.0264460054593833<br>XLM 0.62655875603938 | | |
| 3.1.047139 | ANTOANETA KARAGYOZOVA | ADDRESS REDACTED | | | BTC 0.004049<br>CEL 18.028106223499<br>ETH 0.14845<br>SNX 5.009 | | |
| 3.1.047140 | ANTOANETA KARAIVANOVA | ADDRESS REDACTED | | | BTC 0.000946211972221474<br>XRP 428.486115755653 | | |
| 3.1.047141 | ANTOINE ABRIGO | ADDRESS REDACTED | | | BCH 0.000000002528842163<br>CEL 1.29631834951936 | | |
| 3.1.047142 | ANTOINE ACHILLE MAURICE CHADANIAN | ADDRESS REDACTED | | | BTC 0.409888586726397<br>CEL 10.3978235241733<br>ETH 3.45899547073025 | | |
| 3.1.047143 | ANTOINE ALAIN CHARLES CHAUVEL | ADDRESS REDACTED | | | BTC 0.0000141732870235639<br>ETH 0.00025574168808068 | | |
| 3.1.047144 | ANTOINE ALARY | ADDRESS REDACTED | | | ADA 4013.25895809964<br>BTC 0.000482573997742455<br>ETC 410.659862374131<br>SNX 116.651979543079 | BTC 0.000000008535542649 | |
| 3.1.047145 | ANTOINE ALBERT | ADDRESS REDACTED | | | BTC 0.17783509939729<br>ETH 5.12911587157493 | | |
| 3.1.047146 | ANTOINE ALEXANDRE BALESI | ADDRESS REDACTED | | | ETH 0.0490622829383583 | | |
| 3.1.047147 | ANTOINE ALEXANDRE CHRISTOPHE REVERDY | ADDRESS REDACTED | | | BTC 0.0016855034859756<br>CEL 5.48101076370162 | | |
| 3.1.047148 | ANTOINE ALEXIS DE BRISSON DE LAROCHE | ADDRESS REDACTED | | | BTC 6.19706879804961<br>ETH 0.0015924451429857 | | |
| 3.1.047149 | ANTOINE AMELINE DE CADEVILLE | ADDRESS REDACTED | | | CEL 51.5363771453389 | | |
| 3.1.047150 | ANTOINE AMOKHTARI | ADDRESS REDACTED | | | BNB 0.00269576078502836<br>BTC 0.00000130968861017<br>CEL 3.64447581204717<br>DOT 0.004657407394093<br>ETH 1.71716515165487<br>UNI 0.000528324655962662<br>USDC 0.859920364876249<br>USDT ERC20 0.484469443716759<br>XRP 0.0239070366609946 | | |
| 3.1.047151 | ANTOINE ANDRADE | ADDRESS REDACTED | | | BTC 0.0011767223210638<br>CEL 51.1085873523321<br>MCDAI 1213.41555055601<br>USDC 1120.13631131669<br>USDT ERC20 1346.45337441701 | | |
| 3.1.047152 | ANTOINE ANICOTTE | ADDRESS REDACTED | | | BTC 0.0211068108949051<br>ETH 0.697297283749689 | | |
| 3.1.047153 | ANTOINE ATTAWAY | ADDRESS REDACTED | | | CEL 1.08888232016563 | | |
| 3.1.047154 | ANTOINE AUSSEL | ADDRESS REDACTED | | | CEL 90.8432292451702<br>DOT 16.2911874829772 | | |
| 3.1.047155 | ANTOINE BALEGE | ADDRESS REDACTED | | | AAVE 0.442199207572884<br>BTC 0.015670662095131<br>COMP 0.700654983240867<br>DASH 0.000377814830179355<br>DOT 0.0060856536395695<br>ETH 0.573398924825361<br>KNC 0.00733362007216125<br>SNX 13.5668164627015<br>UNI 7.9424930073265 | | |
| 3.1.047156 | ANTOINE BANKS | ADDRESS REDACTED | | | BAT 4.71089250118862<br>BCH 0.000114176712195471<br>BTC 0.000119822218291137<br>CEL 1.15276690347876<br>DASH 0.000114222649562025<br>EOS 1.12486272950212<br>ETH 0.00116285014133312<br>LTC 0.00114191435230756<br>MATIC 2.18278632879716<br>MCDAI 0.056273111351546<br>XLM 2.15918460139401<br>ZRX 1.08282655443551 | | |
| 3.1.047157 | ANTOINE BARRAL | ADDRESS REDACTED | | | ADA 344.248612731201<br>BTC 0.000848182066358369<br>DOT 5.11807597045109 | | |
| 3.1.047158 | ANTOINE BARUXAKIS | ADDRESS REDACTED | | | ADA 60.497287<br>BTC 0.00128379<br>CEL 1.1138513545693<br>XRP 80.673666 | | |
| 3.1.047159 | ANTOINE BASSILIOS | ADDRESS REDACTED | | | CEL 0.905097369741563<br>ETH 0.0126563068803234 | | |
| 3.1.047160 | ANTOINE BASTOS | ADDRESS REDACTED | | | ETH 0.00249289542872434 | | |
| 3.1.047161 | ANTOINE BATON | ADDRESS REDACTED | | | BTC 0.00425650068580482<br>CEL 0.904389467115774<br>ETH 0.000371727908592701 | | |
| 3.1.047162 | ANTOINE BATTAGLIOTTI | ADDRESS REDACTED | | | CEL 0.0108940059256101 | | |
| 3.1.047163 | ANTOINE BAVAY | ADDRESS REDACTED | | | BCH 0.313307020335551<br>BTC 0.00193874912704454<br>CEL 135.736448673421 | | |
| 3.1.047164 | ANTOINE BELLEMARE | ADDRESS REDACTED | | | BTC 0.00109795134595175<br>XRP 585.24013130584 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.047165 | ANTOINE BELLEY | ADDRESS REDACTED | | | BTC 0.000011199527185753<br>ETH 0.0000005535328999926999<br>SGB 234.149999936849<br>XLM 0.106170681296024<br>XRP 0.000350243012129434 | | |
| 3.1.047166 | ANTOINE BELMONT | ADDRESS REDACTED | | | BAT 0.014322135020472<br>BTC 0.000000000633724741<br>CEL 4.96660643971319<br>LINK 0.0098<br>SGB 393.759326046<br>SNX 0.00188047112171026<br>USDC 419.483 | | |
| 3.1.047167 | ANTOINE BENOIT | ADDRESS REDACTED | | | ADA 123.00307908626<br>BTC 0.0312233578207587<br>DOT 22.9947095296842<br>ETH 0.196426747214069<br>GUSD 0.498720702394543<br>KNC 26.1632106636039<br>LUNC 0.00511146987333997<br>MATIC 478.744380961481<br>XLM 0.16543173954711 | LUNC 4.52034752391926 | |
| 3.1.047168 | ANTOINE BENOÎT JACQUES MARIE DE SAINT-JULIEN | ADDRESS REDACTED | | | BTC 0.000799041774014737<br>CEL 73.6801148206357<br>USDC 0.000000984160268529 | | |
| 3.1.047169 | ANTOINE BENOIT S MERVEILLE | ADDRESS REDACTED | | | BTC 0.0705924747035229<br>CEL 0.0991659438788178<br>LUNC 38.8816006205653 | | |
| 3.1.047170 | ANTOINE BENQUET | ADDRESS REDACTED | | | BNB 0.316712003590976<br>ETH 0.000294241864830937<br>USDC 1.17674054268063 | | |
| 3.1.047171 | ANTOINE BERAUD BOUVIER D' ACHER | ADDRESS REDACTED | | | BTC 0.009481<br>CEL 317.384316911814<br>DOT 38.8678351<br>ETH 0.40117071<br>LTC 2.1<br>MCDAI 30<br>PAX 681.81122187 | | |
| 3.1.047172 | ANTOINE BERDER | ADDRESS REDACTED | | | BTC 0.000399483538852767<br>MCDAI 1279.3058868215 | | |
| 3.1.047173 | ANTOINE BERGIER | ADDRESS REDACTED | | | BTC 0.000439263182734281 | | |
| 3.1.047174 | ANTOINE BERRI | ADDRESS REDACTED | | | BTC 0.107834057533838<br>CEL 14.3952139280428<br>ETH 2.03082739047093<br>LINK 0.0217892730794436 | | |
| 3.1.047175 | ANTOINE BERTHEL | ADDRESS REDACTED | | | CEL 0.187270073250421<br>XLM 17.0209183<br>XRP 38.5766004984824 | | |
| 3.1.047176 | ANTOINE BERTRAND | ADDRESS REDACTED | | | BTC 0.000817808600075238<br>CEL 13.5021970508177<br>ETH 0.18756298<br>MATIC 77.13034 | | |
| 3.1.047177 | ANTOINE BIDAULT DE VILLIERS | ADDRESS REDACTED | | | ADA 0.545951468415325<br>EOS 0.0379711120779243<br>ETC 0.0136622750183287<br>ZRX 0.489815029748405 | | |
| 3.1.047178 | ANTOINE BLANC | ADDRESS REDACTED | | | BTC 0.000001139632265079<br>CEL 1.13273258740635<br>MATIC 3.04557013696806<br>PAXG 0.0000031835793564829 9 | | |
| 3.1.047179 | ANTOINE BLASIUS | ADDRESS REDACTED | | | CEL 0.0260518526868104 | | |
| 3.1.047180 | ANTOINE BLUM | ADDRESS REDACTED | | | BTC 0.023670386499361 | | |
| 3.1.047181 | ANTOINE BOCQUILLON | ADDRESS REDACTED | | | ADA 241.192990012757<br>BNB 1.75042917012161<br>BTC 0.00210934369868842<br>CEL 24.6902815520717<br>DOT 0.0572515084526594<br>ETH 0.00107296931255346<br>LTC 11.801761786273<br>SNX 61.309860320412 | | |
| 3.1.047182 | ANTOINE BOILEAU | ADDRESS REDACTED | | | BTC 0.00574818906660591<br>CEL 6.78385093798384<br>ETH 0.117326241386524<br>USDC 115.505473451644 | | |
| 3.1.047183 | ANTOINE BON | ADDRESS REDACTED | | | BTC 0.000476125308559395<br>CEL 45.9045060838955<br>ETH 0.637129389722 | | |
| 3.1.047184 | ANTOINE BOUCHER | ADDRESS REDACTED | | | BTC 0.000001022787970284<br>CEL 200.39595069004<br>DOT 192.3817058<br>LINK 116.293<br>SNX 50.1105810231384<br>USDT ERC20 0.223821964831474 | | |
| 3.1.047185 | ANTOINE BOUQUET | ADDRESS REDACTED | | | BTC 0.000000004789599159<br>CEL 0.0508244582886202<br>LTC 0.000000002830984708<br>MATIC 0.0839798874272818 | | |
| 3.1.047186 | ANTOINE BOURBIAUX | ADDRESS REDACTED | | | CEL 0.120987156137496<br>ETH 0.316001606808369 | | |
| 3.1.047187 | ANTOINE BOUSSADI | ADDRESS REDACTED | | | BTC 0.000057581681763577<br>CEL 7.89733471228208<br>ETH 0.0015288189623331<br>LINK 0.241014817615783<br>USDC 18.9695549777902<br>USDT ERC20 0.00748716149221947 | | |
| 3.1.047188 | ANTOINE BOUTROUX | ADDRESS REDACTED | | | CEL 0.947487633102482<br>USDC 25 | | |
| 3.1.047189 | ANTOINE BRIN | ADDRESS REDACTED | | | CEL 9.70836102630365<br>ETH 0.13370501 | | |
| 3.1.047190 | ANTOINE BRISSAUD | ADDRESS REDACTED | | | BTC 0.000000003654834226<br>CEL 1.39582296391144<br>ETH 0.000100217186930668<br>USDC 0.00000028335664007<br>XRP 0.159814757602456 | | |
| 3.1.047191 | ANTOINE BRITO | ADDRESS REDACTED | | | BCH 0.00040608<br>CEL 3.2347082493135 | | |
| 3.1.047192 | ANTOINE BROWN | ADDRESS REDACTED | | | BTC 0.0121815356357257<br>USDC 235.028361049175 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.047193 | ANTOINE BROWN | ADDRESS REDACTED | | | ADA 0.288456857953048<br>BAT 27.4024308801469<br>BCH 0.000033385432966794<br>BTC 0.000007825686011258<br>CEL 103.867668362963<br>DASH 0.196994716480967<br>EOS 0.00586421754326651<br>ETC 0.950480072360515<br>ETH 0.0000662719086986679<br>KNC 55.5666543664413<br>LTC 0.000206735974687627<br>MANA 158.59897875719<br>MATIC 0.383047765868487<br>MCDAI 0.0240916874042951<br>OMG 0.96038181463892<br>PAX 0.0477853905572528<br>SGB 302.68739343584<br>USDC 0.0519787081640829<br>XLM 2.6863672944599<br>XRP 0.000000205479567414<br>ZRX 32.2107707744792 | | |
| 3.1.047194 | ANTOINE BRUYNS | ADDRESS REDACTED | | | ETH 0.000742879261189996<br>USDC 15.6463373283798 | ETH 1.27867235224272<br>USDC 22864.1745676135 | |
| 3.1.047195 | ANTOINE BUYSSECHAERT | ADDRESS REDACTED | | | BTC 0.000000689957162462<br>CEL 7.15077004948661<br>EOS 18.073557666394<br>ETH 0.00122820135293085<br>PAXG 0.000035761449531349 | | |
| 3.1.047196 | ANTOINE CAILLEUX | ADDRESS REDACTED | | | BTC 0.0043529027171003<br>CEL 26.0034058577045<br>ETH 0.00970309555753028<br>USDT ERC20 3096.02886677017 | | |
| 3.1.047197 | ANTOINE CALLET | ADDRESS REDACTED | | | CEL 0.0671692791743005 | | |
| 3.1.047198 | ANTOINE CAMPOVECCHIO | ADDRESS REDACTED | | | ADA 0.228499700651638<br>BTC 0.00116300701645717 | | |
| 3.1.047199 | ANTOINE CAPELLI | ADDRESS REDACTED | | | BTC 0.00131480030463765<br>CEL 447.305190944432<br>DOT 8.88083986<br>ETH 0.985<br>USDC 212 | | |
| 3.1.047200 | ANTOINE CARIS | ADDRESS REDACTED | | | CEL 37.4349884593754<br>ETH 0.000002262997751917 | | |
| 3.1.047201 | ANTOINE CARLU | ADDRESS REDACTED | | | BTC 0.000027695903353703<br>CEL 0.0279070588521283<br>ETH 0.000339746849612591 | | |
| 3.1.047202 | ANTOINE CASTIN | ADDRESS REDACTED | | | BTC 0.0025364323925475<br>CEL 250.724009429875<br>DASH 0.97348354<br>USDC 7701.200031 | | |
| 3.1.047203 | ANTOINE CAUNES | ADDRESS REDACTED | | | CEL 1.09543159521264<br>ETH 0.00132785352465195<br>XLM 0.238003376432678 | | |
| 3.1.047204 | ANTOINE CECCATO | ADDRESS REDACTED | | | BUSD 0.0471760697382062<br>CEL 0.068549081398053 | | |
| 3.1.047205 | ANTOINE CEDRIC SICEAUX | ADDRESS REDACTED | | | BTC 0.000014473640986563 | | |
| 3.1.047206 | ANTOINE CHAPELAIN | ADDRESS REDACTED | | | USDC 0.165954605253075 | | |
| 3.1.047207 | ANTOINE CHAPUY | ADDRESS REDACTED | | | BTC 0.0736864132010217<br>CEL 193.374965773586<br>COMP 2.00031938367815<br>USDC 357.250763096935<br>USDT ERC20 472.6<br>XLM 126.92599053247 | | |
| 3.1.047208 | ANTOINE CHARBONNEAU | ADDRESS REDACTED | | | BTC 0.000023444775354041<br>ETH 0.00332892326627391<br>XRP 1.18981396489599 | | |
| 3.1.047209 | ANTOINE CHARRET | ADDRESS REDACTED | | | BNB 0.000934170372904083<br>BTC 0.00545200766842371<br>ETH 0.30158638840908<br>XRP 0.0282264215624127 | | |
| 3.1.047210 | ANTOINE CHARVERIAT | ADDRESS REDACTED | | | AAVE 0.00225847808179078<br>BTC 0.000038145214809135<br>ETH 0.000405617634438447<br>USDC 0.502627792610056<br>USDT ERC20 0.56686413932282 | | |
| 3.1.047211 | ANTOINE CHAUVEL | ADDRESS REDACTED | | | AAVE 0.00216462987984069 | | |
| 3.1.047212 | ANTOINE CHAUVIN | ADDRESS REDACTED | | | CEL 0.0648677176376147<br>ETH 0.00325452537773889<br>MCDAI 0.0404757895759889<br>USDC 0.164460315567008<br>USDT ERC20 0.000000219961849163 | | |
| 3.1.047213 | ANTOINE CHENEL | ADDRESS REDACTED | | | BTC 0.000009836507079893<br>ETH 0.000019536763621454 | | |
| 3.1.047214 | ANTOINE CLARMAN | ADDRESS REDACTED | | | BTC 0.00103629338256398<br>CEL 121.193979085297 | | |
| 3.1.047215 | ANTOINE COLLIN | ADDRESS REDACTED | | | ADA 0.0505908104902603<br>BTC 0.00255486083206262<br>DOT 0.000333036920208591<br>ETH 3.11167037357117<br>MATIC 863.612071244082<br>USDC 0.572971968864905 | | |
| 3.1.047216 | ANTOINE COLOMBO | ADDRESS REDACTED | | | BTC 0.000045679776853117 | | |
| 3.1.047217 | ANTOINE CORNUAILLE | ADDRESS REDACTED | | | ADA 525.187535689885<br>AVAX 6.18026591319694<br>BTC 0.000511186685486175<br>CEL 0.958476807932171<br>DOT 52.6054917096452<br>LINK 58.7557844679026<br>MATIC 1319.83055589553<br>SOL 5.1053568750618<br>UNI 47.8906525936217 | | |
| 3.1.047218 | ANTOINE COUDERT | ADDRESS REDACTED | | | BNB 0.177798092232929 | | |
| 3.1.047219 | ANTOINE COUDON | ADDRESS REDACTED | | | BTC 0.000000015943616597<br>CEL 0.0196194863098415 | | |
| 3.1.047220 | ANTOINE CRAMPON | ADDRESS REDACTED | | | CEL 4.73893807918946 | | |
| 3.1.047221 | ANTOINE CUGUEN | ADDRESS REDACTED | | | USDC 416.73835682521 | | |
| 3.1.047222 | ANTOINE CUMMINGS | ADDRESS REDACTED | | | CEL 1.06353988196342 | | |
| 3.1.047223 | ANTOINE DABONNEVILLE | ADDRESS REDACTED | | | BTC 0.00012016249916O205<br>CEL 605.104893448832<br>DOT 0.000000000070515329<br>ETH 0.00234556332824581<br>LTC 0.000002064017652417<br>MATIC 0.147408413461017<br>MCDAI 0.502961641850913<br>USDC 0.00262226552901762<br>USDT ERC20 0.00313913004248556<br>XLM 0.000000015532485083 | | |
| 3.1.047224 | ANTOINE DANEAU | ADDRESS REDACTED | | | BTC 0.000009872667345413<br>CEL 0.0163240052724315<br>ETH 0.000600038257658041<br>LTC 0.00165386686273219 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.047225 | ANTOINE DE PERTAT | ADDRESS REDACTED | | | BNB 0.000000003482946592<br>BTC 0.0000146579969230499<br>CEL 5.59235659409802<br>USDC 0.00476839657814699<br>USDT ERC20 0.00129691748424835 | | |
| 3.1.047226 | ANTOINE DE ROBILLARD | ADDRESS REDACTED | | | BTC 0.00018544834401817<br>CEL 4.86558401783112<br>ETH 0.025246672338368<br>PAXG 0.00396467413O9467 | | |
| 3.1.047227 | ANTOINE DE ROOSTER | ADDRESS REDACTED | | | BTC 0.000000912702726298<br>CEL 0.560544293262558<br>ETH 0.00013610203649147 | | |
| 3.1.047228 | ANTOINE DEBUCK | ADDRESS REDACTED | | | BTC 0.000578178535133757<br>CEL 84.9615195032632<br>ETH 0.315611823468754<br>LINK 10.4818161076764<br>LTC 2.05725697428897<br>SNX 9.47056064968573 | | |
| 3.1.047229 | ANTOINE DECALOM | ADDRESS REDACTED | | | BTC 0.00179582<br>CEL 2.27298101501313<br>ETH 0.01265697 | | |
| 3.1.047230 | ANTOINE DEFOUR | ADDRESS REDACTED | | | CEL 1.23725103425987<br>ETH 0.258960104893658 | | |
| 3.1.047231 | ANTOINE DEHAYE | ADDRESS REDACTED | | | CEL 0.00600960933836745<br>LTC 0.000083319439394313 | | |
| 3.1.047232 | ANTOINE DELCAMBRE | ADDRESS REDACTED | | | ADA 0.00720668310340406<br>CEL 0.19382204144264 | | |
| 3.1.047233 | ANTOINE DENIAU | ADDRESS REDACTED | | | ADA 0.137537772481329<br>BTC 0.000006788780024923<br>CEL 0.261374402244453<br>DOT 0.0056072561393262<br>ETH 0.0243976245091931<br>LUNC 0.0107137066030981 | | |
| 3.1.047234 | ANTOINE DESANTI | ADDRESS REDACTED | | | BTC 0.126547336741264<br>CEL 0.779900276604809<br>ETH 0.0998676558801631 | | |
| 3.1.047235 | ANTOINE DESJARDINS | ADDRESS REDACTED | | | GUSD 5.56629287268048<br>MCDAI 0.0142188887550233 | | |
| 3.1.047236 | ANTOINE DESMIER DE CHENON | ADDRESS REDACTED | | | BTC 0.00131974281748807<br>CEL 1.17136483574094 | | |
| 3.1.047237 | ANTOINE DESPRES | ADDRESS REDACTED | | | BTC 0.0120570613705369<br>CEL 1.15116892753898<br>COMP 0.0759090205088593<br>ETH 0.868720049928106 | | |
| 3.1.047238 | ANTOINE DI CHIARA | ADDRESS REDACTED | | | BTC 0.000001309914935484<br>USDC 0.391213361750662 | | |
| 3.1.047239 | ANTOINE DIEUDONNÉ | ADDRESS REDACTED | | | ADA 23.0438440838439<br>BTC 0.009338706061261<br>DOGE 158.362822087213<br>ETH 0.0388745389167994 | | |
| 3.1.047240 | ANTOINE DIVAY | ADDRESS REDACTED | | | ADA 4344.10179633563<br>BTC 0.172366459395359<br>CEL 2934.44411804198<br>USDC 8.2516051571246 | USDC 0.000000773556433627 | |
| 3.1.047241 | ANTOINE DOMERGUE | ADDRESS REDACTED | | | BTC 0.0000204629350186709<br>CEL 47.5508676949713<br>LINK 43.7619294684735<br>MATIC 1050.45944438817<br>USDC 0.0262669420608549 | | |
| 3.1.047242 | ANTOINE DOR | ADDRESS REDACTED | | | BCH 0.00205550298405744<br>BTC 0.000283233656971569<br>BUSD 0.0786848947619114<br>DOT 0.178236087893601<br>ETH 0.0182706870532875<br>LTC 0.00564886713367997<br>USDT ERC20 11.6326709904047 | | |
| 3.1.047243 | ANTOINE DOUCHIN | ADDRESS REDACTED | | | BTC 0.000002094077870599<br>CEL 0.102650365318027<br>DASH 0.000066908651363817<br>LINK 0.000262696937191978<br>LTC 0.000026764555908384 | | |
| 3.1.047244 | ANTOINE DUBOIS | ADDRESS REDACTED | | | BNB 0.000000007089263986<br>BUSD 2.00118498204155<br>CEL 4.95440747592177 | | |
| 3.1.047245 | ANTOINE DULIN | ADDRESS REDACTED | | | BTC 0.000288431381477089<br>CEL 1.15116892753898<br>SGB 1.36651187601689<br>XLM 24.7373573590327<br>XRP 8.93888611737143<br>ZRX 228.871362876378 | | |
| 3.1.047246 | ANTOINE DUQUESNE | ADDRESS REDACTED | | | BTC 0.00191026051624061<br>CEL 0.0149020397422296<br>USDC 75.3013715956659 | | |
| 3.1.047247 | ANTOINE DURAND | ADDRESS REDACTED | | | BTC 0.00913643109987446<br>CEL 152.250761035614<br>USDC 0.197371331628152 | | |
| 3.1.047248 | ANTOINE DUVAL | ADDRESS REDACTED | | | CEL 0.0605537889707094 | | |
| 3.1.047249 | ANTOINE ERNST | ADDRESS REDACTED | | | BTC 0.008678744346<br>CEL 85.942411491826<br>USDC 100 | | |
| 3.1.047250 | ANTOINE ETRE | ADDRESS REDACTED | | | CEL 0.00381200691655259<br>ETH 0.00371668468276922 | | |
| 3.1.047251 | ANTOINE EYGUESIER | ADDRESS REDACTED | | | CEL 0.0227722692071421<br>COMP 0.000129402961209336<br>ETH 0.000020472137117537 | | |
| 3.1.047252 | ANTOINE FABIEN LANG | ADDRESS REDACTED | | | CEL 0.349516540370976 | | |
| 3.1.047253 | ANTOINE FALIERES | ADDRESS REDACTED | | | BTC 0.00764619860960341<br>CEL 7.79157543562778<br>USDC 570.552709428032 | | |
| 3.1.047254 | ANTOINE FALQUERHO | ADDRESS REDACTED | | | BTC 0.000151983098823495 | BTC 0.000000310380179372 | |
| 3.1.047255 | ANTOINE FIMALOZ | ADDRESS REDACTED | | | BTC 0.00129535576999883<br>CEL 114.371126521797<br>ETC 14.45749902<br>USDT ERC20 0.794221 | | |
| 3.1.047256 | ANTOINE FOLIO | ADDRESS REDACTED | | | BTC 0.00000000824253904<br>CEL 1.08538262076866 | | |
| 3.1.047257 | ANTOINE FORTIN | ADDRESS REDACTED | | | ADA 56.6646963567482<br>BTC 0.0090034504797596<br>CEL 5.75610395874961<br>DOT 16.1617309069799<br>ETH 0.0454290254449395 | | |
| 3.1.047258 | ANTOINE FOUCAULT | ADDRESS REDACTED | | | BTC 0.380213429159994 | | |
| 3.1.047259 | ANTOINE FRANZETTI | ADDRESS REDACTED | | | BTC 0.0992145439981762<br>ETH 1.91776034640348<br>USDC 156.179933712841 | | |
| 3.1.047260 | ANTOINE FUCHS | ADDRESS REDACTED | | | BNB 1.18596787024181<br>BTC 0.0702991993423905<br>CEL 0.0168180632617291<br>ETH 0.31847184506022<br>USDC 871.141260342096 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.047261 | ANTOINE FURET | ADDRESS REDACTED | | | BTC 0.00222646506884673<br>BUSD 1232.47124596551<br>CEL 0.1134549686445<br>USDT ERC20 275.521517764556 | | |
| 3.1.047262 | ANTOINE GABRIEL DEBAISE | ADDRESS REDACTED | | | BTC 0.00129980038170325<br>USDC 606.61676570499 | | |
| 3.1.047263 | ANTOINE GAGNÉ | ADDRESS REDACTED | | | ADA 0.094244507862057<br>BTC 0.0585501001937022<br>CEL 0.00951633964873125<br>LUNC 6.06078092994438<br>USDC 0.35927773714762<br>USDT ERC20 0.474425006036901 | | |
| 3.1.047264 | ANTOINE GAILLARD | ADDRESS REDACTED | | | ADA 33.8131755521413<br>DOT 3.20027191328223<br>LTC 0.120574155265612 | | |
| 3.1.047265 | ANTOINE GARDERET | ADDRESS REDACTED | | | BNB 1.40191692046183<br>BTC 0.0650408634811725<br>CEL 36.2035333884891<br>DOT 17.9246076231047<br>ETH 1.1502060206932<br>MATIC 241.26330289205 | | |
| 3.1.047266 | ANTOINE GAUTHIER | ADDRESS REDACTED | | | BTC 0.000001239278015855<br>CEL 45.8586811735584<br>ETH 0.000155396686755653<br>USDC 0.749020678076923 | | |
| 3.1.047267 | ANTOINE GAUTHIER | ADDRESS REDACTED | | | BTC 0.00000007244507448 | | |
| 3.1.047268 | ANTOINE GAYOT | ADDRESS REDACTED | | | BTC 0.000951221800679492<br>CEL 10.1513652284162 | | |
| 3.1.047269 | ANTOINE GEOFFROY | ADDRESS REDACTED | | | BTC 0.00224553349221416<br>ETH 0.817611241394912<br>USDC 0.658574705019896 | | |
| 3.1.047270 | ANTOINE GERMAIN | ADDRESS REDACTED | | | ADA 49<br>BTC 0.000820183064860077<br>CEL 9.44770404150773<br>LUNC 9.98 | | |
| 3.1.047271 | ANTOINE GIROUD | ADDRESS REDACTED | | | BTC 0.004887813031431<br>CEL 0.404200509499665 | | |
| 3.1.047272 | ANTOINE GONSARD | ADDRESS REDACTED | | | BTC 0.000000005682403609<br>CEL 0.197583237690189<br>ETH 0.0133046687872819<br>LINK 0.229855094091108<br>LTC 0.0421074221592422<br>MCDAI 10.9656595511475<br>UNI 0.210889980369741<br>USDC 55.8320644974692<br>USDT ERC20 48.4071773228191<br>XLM 2.55589956429831<br>XRP 0.575855148170525 | | |
| 3.1.047273 | ANTOINE GORENE | ADDRESS REDACTED | | | BAT 0.0082635763984027<br>BTC 0.000000036948311006<br>CEL 0.682817641804889<br>DOT 0.00795011747828843<br>LTC 0.000000252269092945<br>PAXG 0.000490545484793857<br>USDC 9.465 | | |
| 3.1.047274 | ANTOINE GORET | ADDRESS REDACTED | | | BTC 0.000000005530257805<br>CEL 348.506724428491<br>SNX 6.84338344058969 | | |
| 3.1.047275 | ANTOINE GOULARD | ADDRESS REDACTED | | | CEL 0.179225840034347 | | |
| 3.1.047276 | ANTOINE GOULET-ROSS | ADDRESS REDACTED | | | CEL 0.0369022345008378<br>ETH 0.000215239239830101 | | |
| 3.1.047277 | ANTOINE GRANDJEAN | ADDRESS REDACTED | | | AVAX 1.22756025<br>BTC 0.00117952946178154<br>CEL 105.196875825124<br>USDC 463.664761908614 | | |
| 3.1.047278 | ANTOINE GRIMAUD | ADDRESS REDACTED | | | ETH 0.000181434533350715 | | |
| 3.1.047279 | ANTOINE GRISSONNANCHE | ADDRESS REDACTED | | | BNB 0.00113672746897414<br>BTC 0.104669847002894<br>BUSD 0.00601053554221171<br>CEL 19.9135446385784<br>ETH 0.00147333092411915<br>USDC 0.483684992963193<br>XLM 0.0373241616222844 | | |
| 3.1.047280 | ANTOINE GROS | ADDRESS REDACTED | | | BTC 0.000010146153117252<br>CEL 0.0835016631556082<br>DOT 0.0462810181638868<br>ETH 0.000127374329300891<br>USDC 0.949399357352968 | | |
| 3.1.047281 | ANTOINE GUEGUEN | ADDRESS REDACTED | | | BTC 0.000000006131766496<br>CEL 0.132614690401365<br>MATIC 0.0202194456419104<br>SNX 0.02874367428626<br>XRP 0.906773097847062 | | |
| 3.1.047282 | ANTOINE GUERMONPREZ | ADDRESS REDACTED | | | BTC 0.0159191815854982<br>CEL 20.481389681736<br>ETH 0.271601738325 | | |
| 3.1.047283 | ANTOINE GUERRE-GENTON | ADDRESS REDACTED | | | ETH 0.00127393788286592 | | |
| 3.1.047284 | ANTOINE GUETTE | ADDRESS REDACTED | | | BTC 0.00101136277997922<br>CEL 6.41684859323806<br>ETH 0.212321961884947<br>USDC 295.687029958872 | | |
| 3.1.047285 | ANTOINE GUIET | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.047286 | ANTOINE GUILLEMIN | ADDRESS REDACTED | | | ADA 0.37300028734737<br>BTC 0.486396475859509<br>ETH 8.28381868999844<br>MATIC 0.016588416012266<br>USDC 10127.0240237032<br>USDT ERC20 0.0168403604735674 | | |
| 3.1.047287 | ANTOINE GUY FREDERIC GUERMEUR | ADDRESS REDACTED | | | USDT ERC20 0.0101150678379813 | | |
| 3.1.047288 | ANTOINE HABRAKEN | ADDRESS REDACTED | | | AVAX 0.000009163693821068<br>BTC 0.000000932582694211<br>ETH 0.000000747008680304<br>LUNC 0.00167055897540171<br>USDC 0.0815844685580214<br>UST 0.109314371114821<br>XLM 0.00529366780871914 | | |
| 3.1.047289 | ANTOINE HARRISON | ADDRESS REDACTED | | | CEL 0.00846840697681212 | | |
| 3.1.047290 | ANTOINE HASTOY | ADDRESS REDACTED | | | BTC 0.00253972006321552<br>CEL 0.00558084505955658<br>DOT 46.2279174770132<br>ETH 1.47837274318243<br>USDC 3.73944708415714 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.047291 | ANTOINE HELSEN | ADDRESS REDACTED | | | ADA 0.170222245378061<br>BTC 0.000007176292055279<br>CEL 0.00945941291428753<br>EOS 0.0182146689985945<br>ETH 0.000324261511418761<br>LTC 0.000380326190958454<br>USDC 0.0354545579200444<br>USDT ERC20 1.94492760189704<br>XLM 0.000060841119178035<br>XRP 0.38115114123139 | | |
| 3.1.047292 | ANTOINE HIRSCH | ADDRESS REDACTED | | | AAVE 0.617538880879318<br>AVAX 43.4007337428123<br>BNB 22.7690826266772<br>BTC 0.101955180933658<br>CEL 318.176831617575<br>COMP 1.0000136296468<br>EOS 0.000019914862232022<br>ETH 2.93210931624958<br>LTC 18.7049592633647<br>OMG 77.9593939559337<br>SNX 39.7309191494345<br>UNI 42.5708671330416<br>USDT ERC20 586.766200635731<br>XLM 0.000000081716294106<br>XRP 929.13984998644 | | |
| 3.1.047293 | ANTOINE HO | ADDRESS REDACTED | | | BTC 0.154074765597159<br>ETH 0.198321077330878<br>USDC 0.336578922043463 | | |
| 3.1.047294 | ANTOINE HOGNON | ADDRESS REDACTED | | | BNB 1.75438896825908<br>BTC 0.0604749694621015<br>CEL 1.03107157062535<br>DOT 8.53930051963798<br>ETH 1.70270920665997<br>LTC 1.01519549315684<br>LUNC 11.2106190945148<br>USDT ERC20 983.142098452775<br>XLM 231.331651275407<br>XRP 335.784359026705 | | |
| 3.1.047295 | ANTOINE HOUFF | ADDRESS REDACTED | | | ADA 1.00389167251743<br>BAT 537.274044811695<br>BTC 0.000047084458956468<br>DOT 0.0707839519463221<br>ETC 20.5302477387411<br>ETH 0.282363934612225<br>LINK 0.0145335888001601<br>MATIC 2100.19771880414<br>PAX 0.102683845461224<br>SNX 0.703428124935375<br>SUSHI 48.9193208521093<br>USDC 0.000044303971204255<br>USDT ERC20 0.360456476127157<br>XLM 198.556756452229<br>XRP 0.000000852779445161 | USDC 0.000000866178403004 | |
| 3.1.047296 | ANTOINE IZQUIERDO | ADDRESS REDACTED | | | ADA 0.000000290029376597<br>AVAX 24.5073188114639<br>BTC 0.000080553057228042<br>CEL 198.364408552276<br>ETH 0.00219123041814906<br>LINK 0.184248666481455<br>MATIC 2986.40703219547<br>SOL 0.0128830766746716<br>USDC 14.2121014862771<br>ZEC 0.00222142854414135 | BTC 0.000000009586469693<br>CEL 1.00005914571135<br>LINK 446.285215167014<br>USDC 237.155692921085 | |
| 3.1.047297 | ANTOINE J.V. VANDELAER | ADDRESS REDACTED | | | CEL 1.84497748827201<br>USDT ERC20 50.5321133300805 | | |
| 3.1.047298 | ANTOINE JACQ | ADDRESS REDACTED | | | CEL 0.183084441876666 | | |
| 3.1.047299 | ANTOINE JACROT | ADDRESS REDACTED | | | BTC 0.00082340324481455<br>CEL 8.04628362945526 | | |
| 3.1.047300 | ANTOINE JEAN ANDRE CORRE | ADDRESS REDACTED | | | CEL 1.12270761755722<br>ETH 0.125814940300537 | | |
| 3.1.047301 | ANTOINE JEAN BAPTISTE PIERRE GARRET | ADDRESS REDACTED | | | BTC 0.0016591488258114<br>CEL 3.07586731354146<br>XRP 1003.626682 | | |
| 3.1.047302 | ANTOINE JEAN GHISLAIN DE MARSILY | ADDRESS REDACTED | | | BTC 0.000015802109060514<br>USDC 38.7583264688159 | | |
| 3.1.047303 | ANTOINE JEAN M MOREAU | ADDRESS REDACTED | | | BTC 0.00008891308679882<br>ETH 0.00141247083127707 | | |
| 3.1.047304 | ANTOINE JEAN ROBERT D'HERBES | ADDRESS REDACTED | | | CEL 3.07605871911477<br>ZRX 369.970585389472 | | |
| 3.1.047305 | ANTOINE JOFFRES | ADDRESS REDACTED | | | CEL 0.406059500179125<br>DOT 0.0505513779124893 | | |
| 3.1.047306 | ANTOINE JOSSE | ADDRESS REDACTED | | | CEL 0.0339668175884112 | | |
| 3.1.047307 | ANTOINE JR SEVA | ADDRESS REDACTED | | | BTC 0.000000006801131499<br>CEL 9.76087426841996<br>XRP 1000.70249231157 | | |
| 3.1.047308 | ANTOINE JUHASZ | ADDRESS REDACTED | | | BTC 0.54207346747446<br>LTC 17.5343950423179 | | |
| 3.1.047309 | ANTOINE JUTRAS-CARIGNAN | ADDRESS REDACTED | | | BTC 0.787686892329171<br>CEL 1372.9883901458<br>ETH 11.5329304338277<br>LINK 56.8126120755774<br>LTC 12.8239162932481<br>SGB 243.807949689579<br>XLM 258.368498621106<br>XRP 1588.94978744676 | | |
| 3.1.047310 | ANTOINE KALLEL | ADDRESS REDACTED | | | BTC 0.000007890528894148 | | |
| 3.1.047311 | ANTOINE KHAYAT | ADDRESS REDACTED | | | AAVE 0.00108982006279988<br>BTC 0.000003191901794170 99<br>CEL 0.88470877878992<br>DASH 0.000287231671737533<br>ETH 0.00016194966638515<br>LTC 0.000324455005259869<br>UNI 0.00164567067502013<br>XLM 242.980050637714 | | |
| 3.1.047312 | ANTOINE KIRCHNER | ADDRESS REDACTED | | | CEL 0.0130733509005502 | | |
| 3.1.047313 | ANTOINE KULEKCI | ADDRESS REDACTED | | | PAXG 0.0166529292982283<br>USDT ERC20 83.1626756797427 | | |
| 3.1.047314 | ANTOINE LABAT | ADDRESS REDACTED | | | CEL 0.505803551449229 | | |
| 3.1.047315 | ANTOINE LAMORY | ADDRESS REDACTED | | | CEL 0.508296603712092<br>DOT 0.000748468976535746<br>ETH 0.000002972058527375<br>LINK 0.000104127886922191<br>XLM 1.50118373684702<br>XRP 0.00323120302651784 | | |
| 3.1.047316 | ANTOINE LANCIFIELD | ADDRESS REDACTED | | | ETH 0.00000876841179738<br>SGB 622.187867968092<br>XLM 0.000403172655339797<br>XRP 0.000000616894649016 | | |
| 3.1.047317 | ANTOINE LANTOIN | ADDRESS REDACTED | | | DASH 0.00102238607524149<br>LTC 0.00505389068820423 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.047318 | ANTOINE LARCHER | ADDRESS REDACTED | | | BNB 0.000062287439042247 | | |
| 3.1.047319 | ANTOINE LAURAIN | ADDRESS REDACTED | | | USDC 20990.2362820857 | | |
| 3.1.047320 | ANTOINE LAVAUT | ADDRESS REDACTED | | | CEL 0.0201849625019595<br>ETH 0.0000188806837131<br>XRP 0.6083 | | |
| 3.1.047321 | ANTOINE LAVERDIÈRE-ALLAIRE | ADDRESS REDACTED | | | CEL 36.8699822345677<br>ETH 0.00216827961083656 | | |
| 3.1.047322 | ANTOINE LAVISSE | ADDRESS REDACTED | | | AAVE 0.00758716239787621<br>BNB 0.0093507655881188<br>BTC 0.000156691380098482<br>CEL 11.2255663723465<br>ETH 0.00830268735545153<br>LINK 0.149307262486294<br>LUNC 0.00692750343478764<br>PAXG 0.00405593049480703 | | |
| 3.1.047323 | ANTOINE LE BARS | ADDRESS REDACTED | | | ADA 0.000000123925496668<br>CEL 0.181485683508263 | | |
| 3.1.047324 | ANTOINE LE JAMTEL | ADDRESS REDACTED | | | BTC 0.046540777659051<br>CEL 53.8827096786554<br>ETH 0.0284950994257469<br>LTC 0.636307787415597<br>USDT ERC20 34.4939857887628 | | |
| 3.1.047325 | ANTOINE LEBLANC | ADDRESS REDACTED | | | ADA 774.781198771661<br>BTC 0.000911485969067952<br>DOT 3.07276375254075<br>MANA 25.0686600521901<br>XRP 65.8737080021095 | | |
| 3.1.047326 | ANTOINE LEBREUX | ADDRESS REDACTED | | | BNB 0.978257703330629<br>BTC 0.00002524791923192 | | |
| 3.1.047327 | ANTOINE LECERF | ADDRESS REDACTED | | | BTC 0.101448791354022<br>ETH 0.00550794496780492<br>MCDAI 42.5573129243752 | | |
| 3.1.047328 | ANTOINE LEFEVRE | ADDRESS REDACTED | | | BTC 0.00110182070241649<br>ETH 4.0175094459802<br>USDC 86.763473073803 | | |
| 3.1.047329 | ANTOINE LEGRAND | ADDRESS REDACTED | | | BTC 0.000494397830053082<br>CEL 233.883569146231<br>DOT 0.00329123523828602<br>ETH 0.00134483699796769 | | |
| 3.1.047330 | ANTOINE LELIÈVRE | ADDRESS REDACTED | | | USDT ERC20 5181.76324955057 | | |
| 3.1.047331 | ANTOINE LELOUTRE | ADDRESS REDACTED | | | BTC 0.00104268057853204<br>CEL 278.820541206123<br>ETH 0.463027388337099 | | |
| 3.1.047332 | ANTOINE LEMOINE | ADDRESS REDACTED | | | ADA 699.822598856548<br>BTC 0.0604678502269076<br>USDC 5441.16674533475<br>XLM 221.2796486173 | | |
| 3.1.047333 | ANTOINE LESCURE | ADDRESS REDACTED | | | BTC 0.05907574<br>CEL 54.5577066620326 | | |
| 3.1.047334 | ANTOINE LÉTOURNEAU | ADDRESS REDACTED | | | BTC 0.0148544275694671<br>ETH 0.156901314193078 | | |
| 3.1.047335 | ANTOINE LEVAQUE | ADDRESS REDACTED | | | BTC 0.000378656477649029<br>CEL 1.09481456419944<br>ETH 0.0334462690060317 | | |
| 3.1.047336 | ANTOINE LEVEAU | ADDRESS REDACTED | | | CEL 2.63019153218054 | | |
| 3.1.047337 | ANTOINE LIÉTARD | ADDRESS REDACTED | | | BTC 0.00878129461116045<br>CEL 42.6141390379064<br>EOS 0.000013659516685957<br>ETH 0.00233621030874234<br>UNI 1.62883459389621<br>XLM 0.0000000669095966 | | |
| 3.1.047338 | ANTOINE LONCHAMBON | ADDRESS REDACTED | | | BTC 0.00104405882948972<br>CEL 166.701723304238<br>ETH 2.17653815496276 | | |
| 3.1.047339 | ANTOINE LOO | ADDRESS REDACTED | | | BTC 0.000797460999203545<br>CEL 14.9820426050564<br>USDT ERC20 410.004648 | | |
| 3.1.047340 | ANTOINE LOSI | ADDRESS REDACTED | | | ADA 0.20603862310608<br>BAT 0.470758010123426<br>BTC 0.0000000006053107950999999<br>CEL 1.33866886576267<br>COMP 0.000152205033760566<br>EOS 0.00322242509247315<br>LTC 0.0010655448775611<br>XLM 514.585190738236<br>XRP 0.978941308018489<br>ZRX 0.00406404789848808 | | |
| 3.1.047341 | ANTOINE MAGNAN | ADDRESS REDACTED | | | BTC 0.000515749293840912<br>USDC 62.9561260404221 | | |
| 3.1.047342 | ANTOINE MAHÉ | ADDRESS REDACTED | | | BTC 0.000001686295916989<br>SOL 0.00786706552936986 | | |
| 3.1.047343 | ANTOINE MALHACHE | ADDRESS REDACTED | | | BNB 1.00290653649297<br>BTC 0.0000347998827830179<br>DOT 5.34540284389314<br>EOS 20.2628357297076<br>ETH 0.00565158760714445 | | |
| 3.1.047344 | ANTOINE MALLAT | ADDRESS REDACTED | | | BTC 0.00108250428986921<br>CEL 17.7428580054457<br>ETH 0.246 | | |
| 3.1.047345 | ANTOINE MANCIET | ADDRESS REDACTED | | | CEL 23.0964607835186 | | |
| 3.1.047346 | ANTOINE MAR | ADDRESS REDACTED | | | CEL 0.0109705749641839 | | |
| 3.1.047347 | ANTOINE MARTIN | ADDRESS REDACTED | | | BTC 0.000000934967778916<br>CEL 0.0432467444143364 | | |
| 3.1.047348 | ANTOINE MARTIN | ADDRESS REDACTED | | | CEL 0.00522761173500449<br>ETH 0.000126688992415715 | | |
| 3.1.047349 | ANTOINE MARTIN | ADDRESS REDACTED | | | BTC 0.000066234059691368<br>ETH 0.000211247738831682 | | |
| 3.1.047350 | ANTOINE MAYRAND | ADDRESS REDACTED | | | BTC 0.000109661735150552<br>USDC 4.47302068066082 | | |
| 3.1.047351 | ANTOINE MCDONALD | ADDRESS REDACTED | | | AAVE 0.000576792638622208<br>BTC 0.0165850060371551<br>CEL 26.1130054447775<br>DOT 1.48684655404604<br>ETC 0.0125994784789421<br>ETH 0.00011222418576906<br>LINK 0.00559138969166716<br>LTC 0.00002314150279079<br>MATIC 0.0585590310953137<br>MCDAI 0.671362872229114<br>PAX 1.07522291430515<br>SGB 212.277554424774<br>SNX 1.32167531114914<br>SUSHI 0.0178478610486213<br>UNI 0.0045571561344738<br>USDC 7.55282752082732<br>XRP 0.0672155587852834 | USDC 16.805968 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.047352 | ANTOINE MELLINGER | ADDRESS REDACTED | | | ADA 1052.17131494557<br>AVAX 6.62900761482466<br>BTC 0.0342909062863934<br>DOT 51.0508116244599<br>ETC 5.11136613754626<br>ETH 1.01425664198393<br>SOL 20.3579040837656<br>XLM 1026.62497264337 | AVAX 1.12350645928025 | |
| 3.1.047353 | ANTOINE MESNIL | ADDRESS REDACTED | | | ADA 0.145426725935174<br>BNB 0.000391612010068296<br>BTC 0.026244629717608<br>USDT ERC20 0.386665716851761 | | |
| 3.1.047354 | ANTOINE MEYER | ADDRESS REDACTED | | | BTC 0.00108257796786333<br>CEL 8.86483782272407<br>USDC 0.000000179855099105<br>USDT ERC20 0.975851450455318 | | |
| 3.1.047355 | ANTOINE MICHEL PIERRE LE GUILLANT | ADDRESS REDACTED | | | BCH 0.846363580986128<br>BNB 0.385320781199984<br>BSV 0.846690692275799<br>BTC 0.00793120409797507<br>EOS 0.157316263831568<br>LTC 0.854153048758824<br>SGB 555.362825540218 | | |
| 3.1.047356 | ANTOINE MIKOLAJCZAK | ADDRESS REDACTED | | | BTC 0.000600246749971619<br>CEL 186.537882495991<br>ETH 0.31936383 | | |
| 3.1.047357 | ANTOINE MILLETTE | ADDRESS REDACTED | | | BTC 0.04840403892<br>CEL 4.39740419115552<br>ETH 1.00652899428239<br>USDC 0.000000314889203873<br>XRP 385.570466998983 | | |
| 3.1.047358 | ANTOINE MINICONI | ADDRESS REDACTED | | | BTC 0.0000051307866228 7699<br>ETH 0.000005452055209083<br>USDC 0.0808470943770901 | | |
| 3.1.047359 | ANTOINE MOISAN | ADDRESS REDACTED | | | CEL 6.68720494471032 | | |
| 3.1.047360 | ANTOINE MOLNAR | ADDRESS REDACTED | | | BNB 0.00160840637636491<br>BTC 0.000001773621359961<br>USDC 0.0449153874894504 | | |
| 3.1.047361 | ANTOINE MONBRUN | ADDRESS REDACTED | | | BTC 0.00166296000398351<br>ETH 0.000000935933276850999<br>USDC 0.0042791832440777 | | |
| 3.1.047362 | ANTOINE MONETTE | ADDRESS REDACTED | | | BTC 0.000002091465815398<br>CEL 37.1255954690259<br>MCDAI 0.218553667402507<br>USDC 0.0463388136923687 | | |
| 3.1.047363 | ANTOINE MONFORT | ADDRESS REDACTED | | | BCH 0.00048559<br>BTC 0.000005123093581012<br>CEL 0.108458322087553<br>LTC 0.00101679<br>XLM 0.000000016748377881 | | |
| 3.1.047364 | ANTOINE MORISSETTE LEVEILLE | ADDRESS REDACTED | | | BTC 0.00633412635843625<br>CEL 15.1026991917499<br>DOT 7.87866852<br>MATIC 101.2076588 | | |
| 3.1.047365 | ANTOINE MOSS | ADDRESS REDACTED | | | BTC 0.00221928778138047<br>LINK 1.23838520339768<br>MATIC 835.55411216182<br>USDT ERC20 1.4950736767469<br>XLM 238.575044101189 | | |
| 3.1.047366 | ANTOINE MOUTINHO | ADDRESS REDACTED | | | ADA 174.283074052089<br>BTC 0.00182149036793439<br>BUSD 52.4515832703956<br>CEL 7.04978585991825<br>ETH 2.22196223897026<br>USDT ERC20 206.30885404699 | | |
| 3.1.047367 | ANTOINE NGUYEN | ADDRESS REDACTED | | | BTC 0.000028024600888173 | | |
| 3.1.047368 | ANTOINE NION | ADDRESS REDACTED | | | ADA 0.000000850906140605<br>BTC 0.000000004252677022<br>CEL 7.43064517921432<br>PAXG 0.83230805285909 | | |
| 3.1.047369 | ANTOINE NIOUS | ADDRESS REDACTED | | | BTC 0.000000368691753587<br>ETH 0.000814338136159366 | | |
| 3.1.047370 | ANTOINE NOBLE | ADDRESS REDACTED | | | CEL 1.05981618042463 | | |
| 3.1.047371 | ANTOINE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000001318708602271<br>USDC 0.013854422782766 | | |
| 3.1.047372 | ANTOINE OLIVIER | ADDRESS REDACTED | | | BTC 0.00415043375478012<br>CEL 410.625220046299<br>ETH 0.718179898675653<br>USDC 0.000000102852261827 | | |
| 3.1.047373 | ANTOINE ORBAN | ADDRESS REDACTED | | | BTC 0.000000008231676927<br>CEL 177.736552333564 | | |
| 3.1.047374 | ANTOINE ORBAN | ADDRESS REDACTED | | | BTC 0.0010467946332129<br>CEL 2.75363236798113 | | |
| 3.1.047375 | ANTOINE OTTAVIANI | ADDRESS REDACTED | | | BTC 0.00000000446099986509999<br>DOT 0.0152431838813586 | | |
| 3.1.047376 | ANTOINE PANANIS | ADDRESS REDACTED | | | BTC 0.00225749381697843<br>ETH 0.00000460962669679 | | |
| 3.1.047377 | ANTOINE PANEK | ADDRESS REDACTED | | | BTC 0.000001191267076969<br>ETH 0.000003927991499415<br>USDC 0.513359844177823 | | |
| 3.1.047378 | ANTOINE PEILLERON | ADDRESS REDACTED | | | BTC 1.28498895220529<br>ETH 56.4475427212966 | | |
| 3.1.047379 | ANTOINE PEMEJA | ADDRESS REDACTED | | | BTC 0.00728299231340072 | | |
| 3.1.047380 | ANTOINE PERRIN | ADDRESS REDACTED | | | BTC 0.000819008788736786<br>CEL 1.44116975245694 | | |
| 3.1.047381 | ANTOINE PETIT | ADDRESS REDACTED | | | BTC 0.00128165976051686<br>CEL 1.90110447723324<br>USDC 10106.4774718763<br>USDT ERC20 9.12043165087199 | | |
| 3.1.047382 | ANTOINE PHILIPPE MICHEL DUFOURMANTELLE | ADDRESS REDACTED | | | ADA 49.3148296529026<br>BTC 0.00404435348497581<br>ETH 0.0874777433053436<br>SOL 1.482556090839 | | |
| 3.1.047383 | ANTOINE PICHOT | ADDRESS REDACTED | | | AAVE 7.91694419801146<br>BTC 0.000104848798069078<br>BUSD 20.3181175806551<br>CEL 1223.62112774698<br>ETH 0.00015072448350721<br>LTC 0.000000007354195592<br>LUNC 7.595345062659<br>MATIC 421.001587356455<br>PAX 1.73319910969088<br>SGB 430.365621587395<br>SNX 99.078<br>TUSD 0.859572916925984<br>USDC 274.576161375223<br>XLM 0.000000096638907532<br>XRP 2.34597615289387 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.047384 | ANTOINE PIERRE ALEXIS CODOGNI | ADDRESS REDACTED | | | BTC 0.00333478815372114<br>CEL 35.4409432880318<br>ETH 1.01485697521992 | | |
| 3.1.047385 | ANTOINE PIERRE JACQUES SIMON | ADDRESS REDACTED | | | USDT ERC20 23.9955271106875 | | |
| 3.1.047386 | ANTOINE PIETRUSZEWSKI | ADDRESS REDACTED | | | BTC 0.00122484681076655<br>USDT ERC20 0.834447398507878 | | |
| 3.1.047387 | ANTOINE PIROUX | ADDRESS REDACTED | | | CEL 7.82494655244032<br>USDC 176.01 | | |
| 3.1.047388 | ANTOINE PIUMI | ADDRESS REDACTED | | | ETH 0.000022960132302963 | | |
| 3.1.047389 | ANTOINE PLASAIT | ADDRESS REDACTED | | | CEL 0.0204679524097408<br>USDC 0.00711837517209757 | | |
| 3.1.047390 | ANTOINE POILLEUX | ADDRESS REDACTED | | | CEL 5.13462240497047<br>SGB 1077.19381811744<br>XLM 0.000000097460235574<br>XRP 0.000000474545398891 | | |
| 3.1.047391 | ANTOINE POMMIER | ADDRESS REDACTED | | | CEL 3.17358981003846<br>ETH 0.0441810966960118 | | |
| 3.1.047392 | ANTOINE POTHIN | ADDRESS REDACTED | | | USDC 106.320515199231 | | |
| 3.1.047393 | ANTOINE PRIESTER | ADDRESS REDACTED | | | BTC 0.000002010239054488<br>USDC 0.25989181224823<br>XLM 0.461349812656692 | | |
| 3.1.047394 | ANTOINE QUENDEZ | ADDRESS REDACTED | | | BTC 0.000000001055520112<br>CEL 0.302069492809435 | | |
| 3.1.047395 | ANTOINE QUENTIN BOUILLAGUET | ADDRESS REDACTED | | | BTC 0.00166395443570869<br>CEL 0.280048112460008<br>ETH 0.155772290878748 | | |
| 3.1.047396 | ANTOINE QUEVILLART | ADDRESS REDACTED | | | CEL 1.09821521132983 | | |
| 3.1.047397 | ANTOINE RADIX | ADDRESS REDACTED | | | CEL 0.00208630695150598 | | |
| 3.1.047398 | ANTOINE RAGE | ADDRESS REDACTED | | | BTC 0.000000005484841364<br>CEL 11.0721604557113 | | |
| 3.1.047399 | ANTOINE RANDON | ADDRESS REDACTED | | | BTC 0.0079635726401391<br>CEL 9.12576386757131<br>ETH 0.0906742670070486 | | |
| 3.1.047400 | ANTOINE RENOUARD | ADDRESS REDACTED | | | CEL 0.0051819745928124<br>DOT 6.71219976891078<br>ETH 0.00100566821178475 | | |
| 3.1.047401 | ANTOINE REVELLAT | ADDRESS REDACTED | | | CEL 1.15594310302747<br>EOS 0.0197629480237323<br>XLM 0.0304789567462373 | | |
| 3.1.047402 | ANTOINE RIBAUT | ADDRESS REDACTED | | | BTC 1.66036858426302<br>CEL 995.961931189358<br>ETH 20.0814381017733<br>MCDAI 0.0843198299351995<br>USDC 0.0449592183509762<br>USDT ERC20 0.0358598863938182 | SOL 28.316 | |
| 3.1.047403 | ANTOINE RICHARD | ADDRESS REDACTED | | | ETH 0.000857547216054996 | | |
| 3.1.047404 | ANTOINE RIO | ADDRESS REDACTED | | | BTC 0.000002011632236366<br>USDC 4.81169744880159 | | |
| 3.1.047405 | ANTOINE ROBBE | ADDRESS REDACTED | | | CEL 66.5948791892656<br>USDT ERC20 0.000000628351467934 | | |
| 3.1.047406 | ANTOINE ROESSLINGER | ADDRESS REDACTED | | | CEL 0.472878182936651<br>USDC 0.748338522655668 | | |
| 3.1.047407 | ANTOINE ROULEAU DESROCHERS | ADDRESS REDACTED | | | BTC 0.00132345064323305<br>CEL 24.1882240771288<br>DOT 19.9217821759333<br>ETH 1.00308829569823 | | |
| 3.1.047408 | ANTOINE ROY JAFFREZO | ADDRESS REDACTED | | | BTC 0.00152690684589781<br>USDC 165.923177212829 | | |
| 3.1.047409 | ANTOINE RYAN | ADDRESS REDACTED | | | ADA 507.239530990848<br>BTC 0.185558372855443<br>CEL 6.02952396315397<br>ETH 1.42355810359126 | | |
| 3.1.047410 | ANTOINE SANAN | ADDRESS REDACTED | | | BTC 0.123914241463811<br>CEL 3.44347030741417 | | |
| 3.1.047411 | ANTOINE SANSON | ADDRESS REDACTED | | | BTC 0.0000019810110100599<br>CEL 0.350630909730098<br>MCDAI 0.050057399079443<br>USDC 0.452873354708107<br>USDT ERC20 0.506320276251149 | | |
| 3.1.047412 | ANTOINE SARASIN | ADDRESS REDACTED | | | BTC 0.000788500139808039<br>USDT ERC20 582.965574605069 | | |
| 3.1.047413 | ANTOINE SAVALLE | ADDRESS REDACTED | | | BNB 0.695489911331481<br>BTC 0.00101990822784426<br>CEL 43.9052842080008<br>USDC 757.385159185929<br>USDT ERC20 377.180987429837 | | |
| 3.1.047414 | ANTOINE SCHOENMAKERS | ADDRESS REDACTED | | | BTC 0.000083289461276927<br>CEL 2199.20156981316<br>ETH 0.0012098448343695<br>GUSD 0.592859124958309<br>MANA 0.0836997386134228<br>MCDAI 0.00854419925012916<br>PAXG 0.00815619750506268<br>USDC 49220.6082378257<br>USDT ERC20 0.357589333280657<br>XAUT 0.000000877787759693 | | |
| 3.1.047415 | ANTOINE SCHUPPISSER | ADDRESS REDACTED | | | BTC 0.031692337423825<br>CEL 131.604288800635<br>DOT 290.505860592878<br>ETC 2.04006727659139 | | |
| 3.1.047416 | ANTOINE SCOHIER | ADDRESS REDACTED | | | BTC 0.208366896224625<br>USDC 12679.6193360406<br>USDT ERC20 9.42296524742992<br>ZRX 0.301643944314875 | | |
| 3.1.047417 | ANTOINE SENIA-TOULLEC | ADDRESS REDACTED | | | BTC 0.00100750142428522<br>BUSD 17.6285017796156<br>CEL 4.95324856132414<br>LUNC 0.000000040516128472 | | |
| 3.1.047418 | ANTOINE SERI ZOHOURI | ADDRESS REDACTED | | | ADA 0.083231676296502<br>BNB 0.00211883700584466<br>BTC 0.0000122928675203629<br>CEL 0.0134721590477598<br>DASH 0.000700323188091423<br>DOT 0.00525556502689904<br>EOS 0.0224744028122012<br>ETH 0.000064074041848835<br>XRP 0.140117146040017 | | |
| 3.1.047419 | ANTOINE SIGGEN | ADDRESS REDACTED | | | BTC 0.000000322225551581<br>CEL 0.20524748337306<br>COMP 0.0143758342341835<br>SGB 806.084997104243 | | |
| 3.1.047420 | ANTOINE SIMENEL | ADDRESS REDACTED | | | BAT 0.85428497856709 | | |
| 3.1.047421 | ANTOINE SIMOND | ADDRESS REDACTED | | | BTC 0.00232658014058766<br>CEL 11.6043694311793<br>DOT 12 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.047422 | ANTOINE SIMPSON-CLARKE | ADDRESS REDACTED | | | AAVE 2.10246743735113<br>BTC 0.0131146063000412<br>CEL 19.691695206611<br>ETH 1.97473756918041<br>LINK 608.434694549951<br>LTC 33.5413904864645<br>MANA 15212.3864750078<br>MATIC 15764.0603597904<br>SNX 324.529506869197<br>UNI 76.5837986443744<br>USDC 49.9268916481799<br>USDT ERC20 50.5852902040749<br>XLM 45.3938731838746<br>ZRX 3118.29831530065 | | |
| 3.1.047423 | ANTOINE SPAGNOLO | ADDRESS REDACTED | | | BTC 0.000000009524107949<br>CEL 9.38373296515122<br>ETH 0.00102945702895607 | | |
| 3.1.047424 | ANTOINE SPODOBALSKI | ADDRESS REDACTED | | | PAXG 0.00402881745296267 | | |
| 3.1.047425 | ANTOINE STALBERT | ADDRESS REDACTED | | | ADA 99.2047245768416<br>BTC 0.00373512446633668<br>ETH 0.0525310454123945 | | |
| 3.1.047426 | ANTOINE STEIBLEN | ADDRESS REDACTED | | | BTC 0.000029219886027324<br>ETH 0.00062854387612814<br>MATIC 3.06306294112471<br>USDC 8.73448879595658 | BTC 0.0199333182553185<br>ETH 0.463529764980982<br>MATIC 1879.33773965054<br>USDC 5468.98814679445 | |
| 3.1.047427 | ANTOINE STEPHANE CHRISTOPHE JEAN LOULS ALAIN ROBERT | ADDRESS REDACTED | | | BTC 0.000946179836008875 | | |
| 3.1.047428 | ANTOINE STEPHANE CHRISTOPHE JEAN-LOUIS ROBERT | ADDRESS REDACTED | | | BTC 0.00167291190497195<br>LTC 7.02278012108055 | | |
| 3.1.047429 | ANTOINE STERNA | ADDRESS REDACTED | | | ADA 0.657569901212698<br>CEL 0.0209999094311883<br>LUNC 0.020772862256734 | | |
| 3.1.047430 | ANTOINE SZCZOT | ADDRESS REDACTED | | | BTC 0.000008169894179487<br>CEL 16671.2943785558<br>DASH 10.15776753<br>SGB 3368.25975207733<br>USDC 0.000000905057583415<br>XRP 0.934492774747135 | | |
| 3.1.047431 | ANTOINE TADROS | ADDRESS REDACTED | | | BNB 0.114334370182824<br>BTC 0.00721292690926643<br>DOT 0.021533900085342<br>ETH 0.118949979657146<br>MATIC 165.003606418251<br>PAXG 0.0632120221670988<br>USDC 1.59618771869427 | | |
| 3.1.047432 | ANTOINE TAVARES | ADDRESS REDACTED | | | CEL 3.85570065583429<br>ETH 0.0629527905512608<br>USDC 105.999675 | | |
| 3.1.047433 | ANTOINE THEURILLAT | ADDRESS REDACTED | | | CEL 2.21884244160902<br>USDC 0.004945 | | |
| 3.1.047434 | ANTOINE THIBAUDEAU | ADDRESS REDACTED | | | BTC 0.00122873752825315<br>CEL 189.401784259877<br>USDT ERC20 5105.5 | | |
| 3.1.047435 | ANTOINE THIBAULT | ADDRESS REDACTED | | | BCH 0.00672665309133803<br>BTC 0.000837280086465715<br>CEL 1.0935548639806<br>EOS 1.17601562477043 | | |
| 3.1.047436 | ANTOINE THIERRY RODOLPHE ANGOULVANT | ADDRESS REDACTED | | | BTC 0.000002037796902994<br>BUSD 0.28316230697388<br>CEL 0.0373727404176852<br>USDC 0.129115654767041<br>USDT ERC20 2.8884560865816 | | |
| 3.1.047437 | ANTOINE THOMAS | ADDRESS REDACTED | | | CEL 0.0578943256640953<br>USDC 8.98252875330253 | | |
| 3.1.047438 | ANTOINE THORR | ADDRESS REDACTED | | | BTC 0.0274613669564939 | | |
| 3.1.047439 | ANTOINE TREFOIS | ADDRESS REDACTED | | | BTC 0.0458190961220566<br>ETH 2.68235708713117<br>USDT ERC20 0.0437837675402958 | | |
| 3.1.047440 | ANTOINE TREMBLAY | ADDRESS REDACTED | | | USDC 206.244111449748 | | |
| 3.1.047441 | ANTOINE TSIBIDAS | ADDRESS REDACTED | | | CEL 0.197690521341614<br>USDC 5 | | |
| 3.1.047442 | ANTOINE TYAN | ADDRESS REDACTED | | | BTC 1.62515718181731<br>ETH 5.83167832510435<br>LINK 334.981241797635 | | |
| 3.1.047443 | ANTOINE URVOY | ADDRESS REDACTED | | | CEL 0.204385745497397<br>DASH 0.12205<br>XRP 45.75 | | |
| 3.1.047444 | ANTOINE VACHEY | ADDRESS REDACTED | | | BTC 0.000000002859990691<br>CEL 522.677742301154<br>USDC 18863.1312494778<br>USDT ERC20 6228.96085654666 | | |
| 3.1.047445 | ANTOINE VAN DYKE | ADDRESS REDACTED | | | ETH 0.000011078721241773<br>LINK 0.331898292258389 | | |
| 3.1.047446 | ANTOINE VAN HIJFTE | ADDRESS REDACTED | | | BTC 0.0112448515522551<br>CEL 10.6252341630955<br>ETH 0.301779553722276<br>XRP 377.83326258575 | | |
| 3.1.047447 | ANTOINE VAN OPHEM | ADDRESS REDACTED | | | BTC 0.000000925428099585<br>CEL 0.894629621849821 | | |
| 3.1.047448 | ANTOINE VARLET | ADDRESS REDACTED | | | BTC 0.000000000171296493<br>CEL 262.885714316753<br>MCDAI 31.8157770784405 | | |
| 3.1.047449 | ANTOINE VAUGHN | ADDRESS REDACTED | | | CEL 1.1378802248986<br>LTC 2.16409804069239<br>SGB 27.3863828383467<br>XLM 724.231367668909<br>XRP 179.144990727977 | | |
| 3.1.047450 | ANTOINE VERDEROSA | ADDRESS REDACTED | | | BSV 3.18698331621342<br>CEL 0.393096780386196<br>ETH 1.39890152843669<br>MATIC 8928.09791298518<br>USDC 59.1823778168629 | | |
| 3.1.047451 | ANTOINE VLASSENBROEK | ADDRESS REDACTED | | | ADA 0.0831816774131867<br>BTC 0.1368800037<br>DOT 11.4002559916044<br>ETH 1.46434308273984<br>MATIC 489.737069812382<br>USDC 1041.11442896349 | | |
| 3.1.047452 | ANTOINE WABLE | ADDRESS REDACTED | | | BTC 0.000000284984150104<br>CEL 0.00630745818768656 | | |
| 3.1.047453 | ANTOINE WADE | ADDRESS REDACTED | | | ADA 101.741886874352<br>LTC 0.976188112263021 | | |
| 3.1.047454 | ANTOINE WATIER | ADDRESS REDACTED | | | BTC 0.000550881341875428<br>CEL 38.5113401048406<br>USDC 20 | | |
| 3.1.047455 | ANTOINE WATTELLIER | ADDRESS REDACTED | | | BTC 0.00155109670864836<br>CEL 39.0206415179184<br>ETH 0.5 | | |
| 3.1.047456 | ANTOINE WEISSBACH | ADDRESS REDACTED | | | CEL 0.0509024251763623 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.047457 | ANTOINE WHEELER JR | ADDRESS REDACTED | | | BTC 0.000001338609971383<br>OMG 0.00242761316544319<br>XLM 0.656454028473969 | | |
| 3.1.047458 | ANTOINE WIGNACOURT | ADDRESS REDACTED | | | CEL 21.7994828932491<br>USDT ERC20 527.697705 | | |
| 3.1.047459 | ANTOINE WISDORFF | ADDRESS REDACTED | | | BTC 0.0000738810823028769<br>CEL 0.307637436160471<br>ETH 0.000858958388205956 | | |
| 3.1.047460 | ANTOINE WRIGHT | ADDRESS REDACTED | | | BTC 0.000005746100977484<br>ETH 0.137059591901301 | | |
| 3.1.047461 | ANTOINE-ALEXIS HOTTE | ADDRESS REDACTED | | | CEL 1.06695244720629 | | |
| 3.1.047462 | ANTOINEIKA LANNETTE WRIGHT | ADDRESS REDACTED | | | ADA 218.561873333608<br>BTC 0.00043262587307688<br>DOGE 0.100656321107869<br>DOT 7.21066787469314<br>MANA 15.0256480799294<br>MATIC 154.108183824198<br>SNX 23.0367913205426<br>UNI 30.332097548439 | | |
| 3.1.047463 | ANTOINEO JORDAN | ADDRESS REDACTED | | | CEL 1.08640086331224 | | |
| 3.1.047464 | ANTOINETTA GIULIANO | ADDRESS REDACTED | | | BTC 0.012148200024156<br>USDC 799.917133875034 | | |
| 3.1.047465 | ANTOINETTE ANDRZEJEWSKI | ADDRESS REDACTED | | | AAVE 3.11910525735385<br>BTC 1.64560770182<br>MATIC 1.64319121292472 | BTC 0.00000008 | |
| 3.1.047466 | ANTOINETTE AVANT | ADDRESS REDACTED | | | BTC 0.0000048657988379239<br>CEL 475.859754183349<br>ETH 0.000027126556327127<br>SGB 396.554366169003<br>SNX 0.0301139249425149<br>XLM 0.1438441475779<br>XRP 2.35097314944497 | | |
| 3.1.047467 | ANTOINETTE BONSIGNORE | ADDRESS REDACTED | | | BTC 0.0590292661456521<br>LINK 12.1729818146755<br>SNX 54.1300589228502 | | |
| 3.1.047468 | ANTOINETTE BROWN | ADDRESS REDACTED | | | BTC 0.000300283817866413<br>COMP 0.032893490536713<br>ETC 1.04298750124207<br>ETH 0.00255021510973448<br>XLM 34.5804083550196 | | |
| 3.1.047469 | ANTOINETTE CHERRINGTON | ADDRESS REDACTED | | | CEL 1.3387677130217<br>XRP 235.52728 | | |
| 3.1.047470 | ANTOINETTE CINQUINO | ADDRESS REDACTED | | | 1INCH 706.559227831212<br>AAVE 15.3888537977122<br>ADA 12994.7451666179<br>BTC 4.38430483033609<br>COMP 2.76783052374389<br>DOT 322.964182536038<br>ETH 49.3430115854284<br>GUSD 115621.555038394<br>LINK 1556.74235218947<br>MATIC 6350.92499495803<br>MCDAI 0.00664805845317135<br>SNX 180.758305184945<br>SUSHI 329.348486396317<br>UMA 0.0234863971076841<br>USDC 26556.3244870357 | ETH 62.9166640186589 | |
| 3.1.047471 | ANTOINETTE COLEMAN | ADDRESS REDACTED | | | BTC 0.0359695770503425<br>CEL 0.214401974656507 | | |
| 3.1.047472 | ANTOINETTE CRABBE | ADDRESS REDACTED | | | BTC 0.000270410198496165<br>ETH 0.00231052106962579 | | |
| 3.1.047473 | ANTOINETTE CUNNINGHAM | ADDRESS REDACTED | | | BSV 1.04386410097119<br>BTC 1.05119931707128<br>CEL 0.980249778037355<br>UNI 0.000000298521870486 | | |
| 3.1.047474 | ANTOINETTE DOUVILLE | ADDRESS REDACTED | | | BTC 0.010292239106806 | | |
| 3.1.047475 | ANTOINETTE MAHABIR | ADDRESS REDACTED | | | BTC 0.0110745624213224<br>MATIC 352.057726901405 | | |
| 3.1.047476 | ANTOINETTE MARIE | ADDRESS REDACTED | | | BTC 0.000000408111983514<br>CEL 1.07645492823558<br>SGB 0.00402107413557825<br>USDC 0.991155966413741<br>XLM 0.187767555566243<br>XRP 0.0268739086562636 | | |
| 3.1.047477 | ANTOINETTE MCGURGAN | ADDRESS REDACTED | | | ADA 0.0101760888519868<br>DOT 0.00344844870505905<br>LINK 0.0012091639209146<br>MATIC 0.0523061950897255 | | |
| 3.1.047478 | ANTOINETTE MILLER | ADDRESS REDACTED | | | ADA 0.181755544749206<br>BTC 0.000856567011667879 | | |
| 3.1.047479 | ANTOINETTE MILLER | ADDRESS REDACTED | | | ADA 0.0253726370155894<br>BTC 0.000004082520284844 | | |
| 3.1.047480 | ANTOINETTE NAUDE | ADDRESS REDACTED | | | BTC 0.00133014806996928<br>DOT 367.494442009707<br>PAXG 3.04610881615284<br>TUSD 10.7521388564402<br>USDC 12.2299824125998 | | |
| 3.1.047481 | ANTOINETTE SCURABRANDT | ADDRESS REDACTED | | | ETH 1.03253407332975 | | |
| 3.1.047482 | ANTOINETTE WHITTINGHAM | ADDRESS REDACTED | | | 1INCH 205.549089699694<br>AAVE 10.7396998768587<br>ADA 4129.95385866852<br>BAT 3492.44752060374<br>BCH 15.3054516446045<br>BNT 337.475367364734<br>BSV 2.05677490650152<br>BTC 2.47217159500901<br>COMP 10.5685348986533<br>DOT 21.5165165201466<br>EOS 486.215138093094<br>ETC 208.00143606155<br>ETH 35.1012445607166<br>KNC 2082.87860722034<br>LINK 239.534259074855<br>LTC 41.8485527074861<br>MANA 5067.28930096378<br>MATIC 2430.68088192851<br>MCDAI 313.607546226472<br>OMG 547.603904460142<br>SNX 338.919354891058<br>SOL 10.2043507460096<br>SUSHI 102.956715648367<br>UMA 133.213210107749<br>UNI 253.652114007114<br>USDC 550.928871325746<br>WBTC 0.0295300899280849<br>ZRX 3604.40684050404 | | |
| 3.1.047483 | ANTOINETTE WILLIAMS | ADDRESS REDACTED | | | BTC 0.00106672425891192<br>ETH 0.228722803978306<br>SOL 8.98403476597632 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.047484 | ANTOLÍN GUTIÉRREZ | ADDRESS REDACTED | | | BNB 0.00204964314668833<br>BTC 0.000000551859162634<br>USDC 0.215904106440507 | | |
| 3.1.047485 | ANTOLIN MENDOZA | ADDRESS REDACTED | | | ADA 50815.7647208079<br>BTC 2.96477756631995<br>ETH 50.2295151282526<br>SOL 418.29824386569 | SOL 1.245691523 | |
| 3.1.047486 | ANTON ABRAHAMSSON | ADDRESS REDACTED | | | BTC 0.1559066941<br>LUNC 20.1810154437016<br>SOL 17.1112307182036 | | |
| 3.1.047487 | ANTON ADINUGROHO | ADDRESS REDACTED | | | ADA 0.285426787155285<br>BTC 0.000000009352766402<br>CEL 0.0429206790427433 | | |
| 3.1.047488 | ANTON AGOSHKOV | ADDRESS REDACTED | | | BTC 0.000561161640165271<br>CEL 726.345748667807<br>ETH 6.45600931583466<br>USDT ERC20 6302.18163956752 | | |
| 3.1.047489 | ANTON ALBRECHT | ADDRESS REDACTED | | | ADA 41.5847879814218<br>CEL 306.43745291182<br>SNX 27.5325982393627 | | |
| 3.1.047490 | ANTON ALEKSANDROVICH GAVRILOV | ADDRESS REDACTED | | | BTC 0.000000023642154675<br>CEL 0.695671427942613<br>ETH 0.000002245519745931 | | |
| 3.1.047491 | ANTON ALEXANDER CORNETT | ADDRESS REDACTED | | | BTC 0.000001545191856795 | | |
| 3.1.047492 | ANTON ALFRED FERNANDES | ADDRESS REDACTED | | | ADA 3031.40941463403<br>BTC 2.13457679579644<br>ETH 1.86118702117906<br>SOL 29.3166883806692<br>USDT ERC20 50687.2313851362 | | |
| 3.1.047493 | ANTON AMBROSINO | ADDRESS REDACTED | | | BTC 0.000010523619081158<br>ETH 0.000318904039900973 | | |
| 3.1.047494 | ANTON ANTONENKO | ADDRESS REDACTED | | | CEL 0.0438787495545745<br>ETH 0.00169930136761316 | | |
| 3.1.047495 | ANTON ANTONOV | ADDRESS REDACTED | | | BNB 4.98149046995395<br>BTC 0.00178338550396393<br>CEL 1.08893572022517<br>SNX 25.1888777917034<br>USDC 336.609499185827 | | |
| 3.1.047496 | ANTON ARAPIN | ADDRESS REDACTED | | | ADA 0.223385581300577<br>BNB 0.000715136680184<br>BTC 0.00360831784186621<br>CEL 392.973504211752<br>ETH 0.786135069497806<br>USDT ERC20 0.270081181412594<br>XRP 303.463010925861 | | |
| 3.1.047497 | ANTON ARKAVENKO | ADDRESS REDACTED | | | BTC 0.000000004015421902<br>CEL 0.412034314640484<br>ETH 0.00843850523693635 | | |
| 3.1.047498 | ANTON AZELETOV | ADDRESS REDACTED | | | BTC 0.00245166772953029<br>CEL 6.566885245614<br>USDT ERC20 402.597402 | | |
| 3.1.047499 | ANTON BÄCKSTRAND | ADDRESS REDACTED | | | ADA 5715.91946600965<br>BTC 0.054884140058356<br>ETH 0.654161312045068<br>USDC 53.1767508458278<br>XRP 2499.68352917716 | | |
| 3.1.047500 | ANTON BANDARUK | ADDRESS REDACTED | | | BTC 0.000000004333412059<br>CEL 0.37347764868458 | | |
| 3.1.047501 | ANTON BARRENECHE | ADDRESS REDACTED | | | ADA 0.182945030915944<br>BTC 0.000000003048604743<br>CEL 0.00993287828668568 | | |
| 3.1.047502 | ANTON BATARILO | ADDRESS REDACTED | | | BTC 0.000687013983282738<br>CEL 24.8582485889981<br>LTC 1.0414237444432<br>XLM 114.575862798029 | | |
| 3.1.047503 | ANTON BAUWENS | ADDRESS REDACTED | | | ADA 782.624931165332<br>BTC 0.942121532896764<br>ETH 6.01423428609677<br>LINK 67.2626804923635 | | |
| 3.1.047504 | ANTON BELYAY | ADDRESS REDACTED | | | BTC 0.00158203071083828<br>CEL 0.154669447792334<br>ETH 0.383057952831333 | | |
| 3.1.047505 | ANTON BEREZOVSKYI | ADDRESS REDACTED | | | ETH 0.0086056174474694 | | |
| 3.1.047506 | ANTON BERKO | ADDRESS REDACTED | | | BCH 0.000000001420583106<br>BTC 0.0000000001208980315999999<br>CEL 0.00221595082879768<br>LTC 0.000000000144794728<br>SGB 0.147455189477409<br>XRP 0.000000566708683076 | | |
| 3.1.047507 | ANTON BEZBORODOV | ADDRESS REDACTED | | | BTC 0.0000001575766713<br>CEL 0.00485909398153329<br>LTC 0.00162285395838469 | | |
| 3.1.047508 | ANTON BIELIAUSKAS | ADDRESS REDACTED | | | AVAX 0.0101625959782339<br>BTC 1.46895123475067<br>CEL 337.288088750828<br>ETH 0.0330726832067177<br>GUSD 2612.8663176685<br>USDC 5149.67453047526 | | |
| 3.1.047509 | ANTON BILL | ADDRESS REDACTED | | | BTC 0.000167642433435897<br>CEL 0.00546777858235605<br>DOT 0.068819034730946 | | |
| 3.1.047510 | ANTON BLAGA | ADDRESS REDACTED | | | BTC 0.00043180236940883<br>USDC 1.15710309074267 | BTC 0.000000156203790152 | |
| 3.1.047511 | ANTON BOGATOV | ADDRESS REDACTED | | | BTC 0.000000005564885804<br>CEL 0.0529425894173389 | | |
| 3.1.047512 | ANTON BOIKA | ADDRESS REDACTED | | | CEL 26.0366956071649<br>USDC 0.000000008423111766<br>XLM 0.000000056958741 | | |
| 3.1.047513 | ANTON BOIKO | ADDRESS REDACTED | | | BTC 0.00511795741315974 | | |
| 3.1.047514 | ANTON BORISLAVOV STOYANOV | ADDRESS REDACTED | | | BTC 0.0147073644568126 | | |
| 3.1.047515 | ANTON BOZHIDAROV CHUKANOV | ADDRESS REDACTED | | | BTC 0.000015641883444061<br>ETH 0.000073901392027461<br>SOL 0.00125948407835897 | | |
| 3.1.047516 | ANTON BRETSKO | ADDRESS REDACTED | | | BTC 0.000000525112377872<br>PAX 0.0310595331790123 | | |
| 3.1.047517 | ANTON BUCKLEY | ADDRESS REDACTED | | | BTC 0.0297111414987831<br>CEL 7.08197439168986<br>ETH 0.544959257743101<br>MATIC 1.86332476725214<br>SGB 77.0342347211424<br>XRP 666.420193636664 | | |
| 3.1.047518 | ANTON BÜNTER | ADDRESS REDACTED | | | BTC 0.00107533665630764<br>CEL 597.864140747768<br>ETH 0.205214500456602 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.047519 | ANTON CAMILLERI | ADDRESS REDACTED | | | ADA 0.000000788125921012<br>AVAX 0.016402600372581<br>BTC 0.000000008260827694<br>CEL 0.0173240801720138<br>DOT 0.000000486622569793<br>LUNC 0.000000375296310152<br>MATIC 1.01418915634842<br>USDC 0.00433952063242847<br>USDT ERC20 0.622124757824044<br>XRP 0.18115714797247 | | |
| 3.1.047520 | ANTON CHELTSOV | ADDRESS REDACTED | | | ADA 2837.177099912<br>BCH 0.0044969772972391<br>DOT 99.6106781383622<br>ETH 20.0205278672058<br>LTC 0.0155722411473129<br>MATIC 17133.5652821272<br>SNX 1752.59036327382<br>SOL 18.8678523294202<br>USDC 3.857725391235<br>XLM 0.901049762022256 | | |
| 3.1.047521 | ANTON CHRISTIAN PIPENBACHER | ADDRESS REDACTED | | | BTC 0.0130127260420282<br>ETH 0.000000969660657717999<br>USDC 5470.87632438296 | | ETH 0.00183365600653749 |
| 3.1.047522 | ANTON CHRISTIANSEN | ADDRESS REDACTED | | | ADA 1.51739374052351<br>AVAX 0.00276178768057322<br>BAT 2.4803226259406<br>BTC 0.000111934405886737<br>CEL 4.72397044012873<br>DOT 0.0348324069916902<br>ETH 0.000934158849212827<br>LINK 0.0105500540870266<br>MATIC 0.555360621944933<br>SOL 0.0131235600081641 | | |
| 3.1.047523 | ANTON CINDRIC | ADDRESS REDACTED | | | ADA 88.119122<br>CEL 1.00829838936337 | | |
| 3.1.047524 | ANTON CLAES | ADDRESS REDACTED | | | BTC 0.013858271972384 | | |
| 3.1.047525 | ANTON CORIC | ADDRESS REDACTED | | | BTC 0.000008730062022927<br>ETH 0.000417138157359907 | | |
| 3.1.047526 | ANTON DAMIJANJEVIC | ADDRESS REDACTED | | | BTC 0.000002445482268927<br>CEL 0.0720449085842585<br>DOT 0.0108859006866083<br>EOS 0.0196080321535204<br>LINK 0.00357180370210152<br>LTC 0.00353529879668004<br>USDC 0.273015810437153 | | |
| 3.1.047527 | ANTON DANDOT | ADDRESS REDACTED | | | ADA 0.336383754938772<br>BTC 0.000837295108461964<br>USDC 2.107836099999 | | |
| 3.1.047528 | ANTON DANIEL TIPPE | ADDRESS REDACTED | | | BTC 0.000014455177054256 | | |
| 3.1.047529 | ANTON DANKWAH | ADDRESS REDACTED | | | ADA 0.0759604832542538<br>BTC 0.000000006254826853<br>CEL 1.1283375295773<br>ETH 0.000600246440273595<br>LTC 0.00264320761039996<br>USDC 0.001 | | |
| 3.1.047530 | ANTON DAUNHAUER | ADDRESS REDACTED | | | BTC 0.000000104166281618 | | |
| 3.1.047531 | ANTON DEINEHA | ADDRESS REDACTED | | | BTC 0.00000033<br>CEL 0.346973169547451<br>ETH 0.00842488373660443 | | |
| 3.1.047532 | ANTON DEREVIANKO | ADDRESS REDACTED | | | BAT 29.4648118381143<br>BTC 0.00753156084895209<br>ETH 0.0788628975298622<br>MCDAI 1.55466793817543 | | |
| 3.1.047533 | ANTON DESI | ADDRESS REDACTED | | | BTC 0.000696687370477374<br>CEL 139.05974805715<br>SGB 3319.02479359443<br>XRP 22275.8250019454 | | |
| 3.1.047534 | ANTON DIMITROV IRIBOZOV | ADDRESS REDACTED | | | ETH 0.00149013373572358 | | |
| 3.1.047535 | ANTON DMITRIEV | ADDRESS REDACTED | | | BTC 0.000000520482086697<br>USDC 0.235006318302751 | | |
| 3.1.047536 | ANTON DMITRIEVICH DOSOV | ADDRESS REDACTED | | | AVAX 11.8965625428375<br>BTC 0.00183589475150837 | | |
| 3.1.047537 | ANTON DOLENŠEK | ADDRESS REDACTED | | | BTC 0.0195831757105968<br>CEL 5060.20246812675 | | |
| 3.1.047538 | ANTON DORFMANN | ADDRESS REDACTED | | | BTC 0.000057097273889303<br>ETH 0.00272769244909817<br>USDT ERC20 0.0751115267788504 | | |
| 3.1.047539 | ANTON DRACHUK | ADDRESS REDACTED | | | CEL 0.00379284126117004 | | |
| 3.1.047540 | ANTON DURO VON SEELEN PLOUG | ADDRESS REDACTED | | | BTC 0.000636691850151169 | | |
| 3.1.047541 | ANTON DZIATKOVSKII | ADDRESS REDACTED | | | ETH 0.000040248017045518 | | |
| 3.1.047542 | ANTON EDWARD PISMENYUK | ADDRESS REDACTED | | | BTC 0.000088839368932344<br>CEL 782.19625274089<br>ETH 0.00945310597749592<br>MCDAI 6.16538345556533<br>SNX 3313.18116476343 | BTC 0.000000000631206205<br>SNX 4 | |
| 3.1.047543 | ANTON EGGERS | ADDRESS REDACTED | | | CEL 0.923228657803855 | | |
| 3.1.047544 | ANTON ELIAS | ADDRESS REDACTED | | | USDC 9.22097591246839 | | |
| 3.1.047545 | ANTON EMIL BAUTISTA PEREZ | ADDRESS REDACTED | | | CEL 0.0414506551290008<br>ETH 0.00144441960762149 | | |
| 3.1.047546 | ANTON ENGEL | ADDRESS REDACTED | | | BTC 0.934163600993786 | | |
| 3.1.047547 | ANTON ERIKSSON | ADDRESS REDACTED | | | BTC 0.000000329529286995<br>CEL 0.067894414364262<br>ETH 0.000002352605388627<br>USDC 0.0689712761559092 | | |
| 3.1.047548 | ANTON FATEEV | ADDRESS REDACTED | | | USDT ERC20 4.34088161825124 | | |
| 3.1.047549 | ANTON FEDOSYUK | ADDRESS REDACTED | | | BTC 0.0251048875247276 | | |
| 3.1.047550 | ANTON FEIST-STACH | ADDRESS REDACTED | | | BTC 0.000017553460089538 | | |
| 3.1.047551 | ANTON FELDER | ADDRESS REDACTED | | | BTC 0.000004233481410027 | | |
| 3.1.047552 | ANTON FILIMONENOK | ADDRESS REDACTED | | | BTC 0.000000001483578906<br>CEL 1.03820763166269 | | |
| 3.1.047553 | ANTON FLØE | ADDRESS REDACTED | | | ADA 118.896251<br>BTC 0.0166181499145966<br>CEL 36.2865602019571<br>ETH 0.62061086 | | |
| 3.1.047554 | ANTON FOLDAGAR REMVIG | ADDRESS REDACTED | | | BTC 0.0358992485882532<br>ETH 0.471799679188451 | | |
| 3.1.047555 | ANTON FRESCO | ADDRESS REDACTED | | | BTC 0.000003428895032706<br>ETH 0.0327796702341068 | | |
| 3.1.047556 | ANTON FÜRPAß | ADDRESS REDACTED | | | ADA 0.802948687466387<br>BTC 0.000000554671189665999<br>BUSD 0.00713327095643681<br>CEL 0.00787100540777619<br>ETH 0.000001064154757639<br>USDC 72.063241428879 | | |
| 3.1.047557 | ANTON GABRIEL SISON | ADDRESS REDACTED | | | BTC 0.000000445456387949999<br>MATIC 0.0826780346470447 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.047558 | ANTON GALITCH | ADDRESS REDACTED | | | ADA 0.207721543349374<br>BNB 0.00180734566364607<br>BTC 0.000000035572472918<br>CEL 0.000888027257571109<br>DOT 0.0262957595187876<br>ETH 0.00185316242712565<br>USDC 0.916203002488763<br>XRP 0.954312014323285 | | |
| 3.1.047559 | ANTON GALKOW | ADDRESS REDACTED | | | BTC 0.449158432972103 | | |
| 3.1.047560 | ANTON GAVRIKOV | ADDRESS REDACTED | | | BTC 0.000000388106982024<br>BUSD 0.333819073863225 | | |
| 3.1.047561 | ANTON GAVRILENKO | ADDRESS REDACTED | | | BTC 0.000000001289429737<br>CEL 0.428126445645761<br>USDT ERC20 0.000000491629972372 | | |
| 3.1.047562 | ANTON GEIER | ADDRESS REDACTED | | | BTC 0.000777468486542929<br>ETH 0.234336299062218 | | |
| 3.1.047563 | ANTON GENERALOV | ADDRESS REDACTED | | | BTC 0.00695895643214736 | | |
| 3.1.047564 | ANTON GERARD BOSMA | ADDRESS REDACTED | | | AVAX 2.03011057573427<br>BTC 0.00129602804093916<br>DOT 76.8963495064686<br>ETH 0.17189845922427<br>GUSD 10.2004596695855<br>SOL 18.2404143256565 | | |
| 3.1.047565 | ANTON GERIKOV | ADDRESS REDACTED | | | BTC 0.00250612642344747<br>CEL 6.29244662397773<br>USDT ERC20 402.080416 | | |
| 3.1.047566 | ANTON GILLEZEAU | ADDRESS REDACTED | | | BTC 0.0113041758564362<br>CEL 16.9620474594214<br>ETH 0.0962139050160006<br>SOL 1.67235495933033 | | |
| 3.1.047567 | ANTON GODDARD | ADDRESS REDACTED | | | ADA 0.173712804912783<br>BTC 0.00229956894964275<br>ETH 0.000055142269838203<br>USDC 0.00477988867230763 | | |
| 3.1.047568 | ANTON GODIJN | ADDRESS REDACTED | | | BTC 0.0000000073738873<br>CEL 1.45887290054147 | | |
| 3.1.047569 | ANTON GOLOUB | ADDRESS REDACTED | | | BTC 0.321944346120891<br>ETC 1.86947741110303<br>ETH 5.77950643304138<br>XLM 2922.70616288327 | | |
| 3.1.047570 | ANTON GORAN VIRKKI | ADDRESS REDACTED | | | BTC 0.169005032332675<br>CEL 65.7845932114454 | | |
| 3.1.047571 | ANTON GORBUNOV | ADDRESS REDACTED | | | BTC 0.00807631598235765<br>ETH 2.97647919819609 | | |
| 3.1.047572 | ANTON GOREK | ADDRESS REDACTED | | | BTC 0.0100191523913546 | | |
| 3.1.047573 | ANTON GORODNIUK | ADDRESS REDACTED | | | BTC 0.000000019012696558<br>USDC 15202.8412098555 | | |
| 3.1.047574 | ANTON GRAUBALLE | ADDRESS REDACTED | | | ADA 0.671899217601695<br>BCH 0.000077382899187679<br>BTC 1.29045951620261<br>CEL 116.06816704032<br>ETH 14.216114147723<br>LUNC 10.1883521959011 | | |
| 3.1.047575 | ANTON GRIGOROV | ADDRESS REDACTED | | | BTC 0.000007690437354446<br>SOL 1.04201368450199<br>XRP 63.1059878858903 | | |
| 3.1.047576 | ANTON GRININ | ADDRESS REDACTED | | | BTC 0.000147925998665752<br>USDT ERC20 0.097338098534509 | | |
| 3.1.047577 | ANTON GRISHKO | ADDRESS REDACTED | | | CEL 6.20089540987541<br>ETH 0.178253112058488 | | |
| 3.1.047578 | ANTON GVOZD | ADDRESS REDACTED | | | BTC 0.000000001420250057<br>CEL 0.770179266524334 | | |
| 3.1.047579 | ANTON HACKL | ADDRESS REDACTED | | | BTC 0.00215501385572495 | | |
| 3.1.047580 | ANTON HALONEN | ADDRESS REDACTED | | | BCH 1.31335130303533<br>BTC 0.00225413025232737 | | |
| 3.1.047581 | ANTON HANNAK | ADDRESS REDACTED | | | BTC 0.0000151482478147979<br>ETH 0.00002441773700992 | BTC 0.000000002994368604 | |
| 3.1.047582 | ANTON HAVRIK | ADDRESS REDACTED | | | USDT ERC20 409.859281380066 | | |
| 3.1.047583 | ANTON HEIKARI | ADDRESS REDACTED | | | ADA 129.839260794782<br>BTC 0.000001957752329671<br>CEL 3.38973101591076<br>DOT 0.00926757771043888<br>ETH 0.225338217931614 | | |
| 3.1.047584 | ANTON HENGGONO | ADDRESS REDACTED | | | BTC 0.0184272911407393<br>ETH 0.00112349235287941<br>USDT ERC20 1.98761163718995 | | |
| 3.1.047585 | ANTON HENRY | ADDRESS REDACTED | | | ADA 316.536708787281<br>BTC 0.0132703247623051<br>MATIC 276.542502320941 | | |
| 3.1.047586 | ANTON HERB | ADDRESS REDACTED | | | BTC 0.0302018381101413 | | |
| 3.1.047587 | ANTON HJORT | ADDRESS REDACTED | | | BTC 0.0722628456503386<br>CEL 27.0500814016888 | | |
| 3.1.047588 | ANTON HOČEVAR | ADDRESS REDACTED | | | BTC 0.000001763111956946<br>USDT ERC20 1.01458417224155 | | |
| 3.1.047589 | ANTON HRISTOV | ADDRESS REDACTED | | | BNB 0.939443860168389<br>ETH 0.000808159536883029<br>LTC 0.00324332069292928<br>XRP 0.257814835492695 | | |
| 3.1.047590 | ANTON HULSTER | ADDRESS REDACTED | | | BTC 0.0552091898822222<br>ETH 0.204257076200309<br>SOL 4.50493489341819 | | |
| 3.1.047591 | ANTON HULTÉN | ADDRESS REDACTED | | | BTC 0.000546458371507704<br>CEL 0.908353304945803<br>SGB 342.966509531 | | |
| 3.1.047592 | ANTON IRAWAN | ADDRESS REDACTED | | | CEL 0.00283283352021814 | | |
| 3.1.047593 | ANTON ISHCHENKO | ADDRESS REDACTED | | | ETH 0.00860674145847272 | | |
| 3.1.047594 | ANTON IVANOVICH ZAKHAROV | ADDRESS REDACTED | | | BTC 0.000001642402909844990<br>USDT ERC20 0.42519718642594 | | |
| 3.1.047595 | ANTON JACOBUS HENDRIKUS SHAUN DE VILLIERS | ADDRESS REDACTED | | | BTC 0.000117459476033546 | | |
| 3.1.047596 | ANTON JAKOVLJEVIC | ADDRESS REDACTED | | | BTC 0.139917268343165 | | |
| 3.1.047597 | ANTON JARÁBEK | ADDRESS REDACTED | | | BTC 0.13005060440103<br>CEL 17.6625298624568 | | |
| 3.1.047598 | ANTON JARVIS | ADDRESS REDACTED | | | BTC 1.01876265779042<br>CEL 25846.7689044716<br>ETH 0.00000303<br>MATIC 5077.73189212849<br>SOL 101.852418339<br>USDC 8084.844891 | | |
| 3.1.047599 | ANTON JOSEF BÜNTER | ADDRESS REDACTED | | | BTC 0.000001906980273165 | | |
| 3.1.047600 | ANTON JUSUFI | ADDRESS REDACTED | | | BTC 0.258079586240437<br>ETH 10.8620049148637<br>SOL 10.6209833079385 | | |
| 3.1.047601 | ANTON KABATOV | ADDRESS REDACTED | | | CEL 0.0901226695105248<br>USDT ERC20 1 | | |
| 3.1.047602 | ANTON KALESNIKAU | ADDRESS REDACTED | | | BNB 0.00956592788135964 | | |
| 3.1.047603 | ANTON KALLGREN | ADDRESS REDACTED | | | BCH 0.0197383413825536<br>BTC 0.0213622599679152<br>CEL 3.01834534546929<br>ETH 0.139103216188972 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.047604 | ANTON KANONCHYK | ADDRESS REDACTED | | | BTC 0.000002801694778575<br>ETH 0.00861389364401649<br>USDC 0.695589948583064 | | |
| 3.1.047605 | ANTON KAPRIUSHIN | ADDRESS REDACTED | | | BTC 0.000000105567389801<br>CEL 1.00090014032761<br>PAX 0.162776255144033 | | |
| 3.1.047606 | ANTON KARNEYEU | ADDRESS REDACTED | | | BTC 0.00237759726123963<br>CEL 2.11592799022538<br>DASH 9.8893246 | | |
| 3.1.047607 | ANTON KASHCHYCH | ADDRESS REDACTED | | | BTC 0.000000848420192427<br>USDC 0.667618025878429 | | |
| 3.1.047608 | ANTON KATKOV | ADDRESS REDACTED | | | BTC 0.000447915351390379<br>CEL 1.15127905808263<br>ETH 0.00909449502369438 | | |
| 3.1.047609 | ANTON KAZAKOV | ADDRESS REDACTED | | | BTC 0.000004120862859903<br>DOT 0.000020909678955303<br>MCDAI 0.109457502291106<br>USDC 0.00138105564639436 | | |
| 3.1.047610 | ANTON KENIKH | ADDRESS REDACTED | | | BNB 0.00184735325204744<br>BTC 0.000002276658129993<br>USDT ERC20 1.44632019683281 | | |
| 3.1.047611 | ANTON KENOV | ADDRESS REDACTED | | | BTC 0.000000733066112818 | | |
| 3.1.047612 | ANTON KEREKERE | ADDRESS REDACTED | | | BTC 0.000081826263552714<br>ETH 0.000110350357307372<br>USDT ERC20 16.0034463065255 | | |
| 3.1.047613 | ANTON KHAVRUK | ADDRESS REDACTED | | | BTC 0.00111620025982068<br>CEL 5.28401045439648<br>ETH 0.00842029678572706 | | |
| 3.1.047614 | ANTON KHOKHRYAKOV | ADDRESS REDACTED | | | BTC 0.00114202483577148<br>DOT 7.95380817322778<br>USDC 3.43664455280471 | | |
| 3.1.047615 | ANTON KIZEMA | ADDRESS REDACTED | | | CEL 0.285291615274979<br>ETH 0.00843927435743365 | | |
| 3.1.047616 | ANTON KLAPP | ADDRESS REDACTED | | | ADA 0.181865096562683<br>BTC 0.000040784819400153<br>ETH 0.000101864006194024<br>USDC 0.470228941667035 | | |
| 3.1.047617 | ANTON KLEMANSKIY | ADDRESS REDACTED | | | CEL 1.13801769288824<br>USDC 0.283810321759715 | | |
| 3.1.047618 | ANTON KOKORIN | ADDRESS REDACTED | | | BTC 0.000000222548951602<br>DASH 0.000659505963496914 | | |
| 3.1.047619 | ANTON KOLYABIN | ADDRESS REDACTED | | | BTC 0.00114413311981272<br>USDC 236.199341704073 | | |
| 3.1.047620 | ANTON KOMAR | ADDRESS REDACTED | | | BTC 0.285016806832569<br>CEL 1203.31791051764<br>ETH 4.47709389705644 | | |
| 3.1.047621 | ANTON KONEVSKI | ADDRESS REDACTED | | | BTC 0.0220626659915908<br>DOT 2.98978667454696<br>ETH 0.378068528504519<br>USDC 2212.50748800928 | | |
| 3.1.047622 | ANTON KONRAD ENGELBERTUS SIEDLECKI | ADDRESS REDACTED | | | BTC 0.000000002130413315<br>CEL 0.0521562936828396 | | |
| 3.1.047623 | ANTON KORSHUNOV | ADDRESS REDACTED | | | BCH 0.000000005722796893<br>BTC 0.000000004178175422<br>CEL 108.602665048014<br>DASH 0.000000006121049284<br>EOS 0.000016387979376481<br>LTC 0.000000006900556785<br>USDC 0.000000650164611334<br>USDT ERC20 0.000000161002654597<br>ZEC 0.000000005454541381 | | |
| 3.1.047624 | ANTON KORUEV | ADDRESS REDACTED | | | BTC 0.000696203561621005<br>ETH 0.000156760373003361<br>USDC 56.2672361754572 | | |
| 3.1.047625 | ANTON KOULIAVTSEV | ADDRESS REDACTED | | | BTC 0.00018970013547323<br>CEL 81.5028483874061<br>ETH 0.00144123122606975<br>LTC 0.000328940281410233<br>USDC 0.508560017871608<br>USDT ERC20 27.5973963479589 | | |
| 3.1.047626 | ANTON KRAVCHENKO | ADDRESS REDACTED | | | ADA 257.114154728999<br>BNB 1.57400345289616<br>BSV 0.9984<br>BTC 0.0802421133757753<br>CEL 23579.6723001518<br>DASH 1.998<br>EOS 830.719<br>ETC 8.28532525703641<br>ETH 3.40611016756251<br>LINK 917.634495862264<br>LTC 44.144920156334<br>MATIC 6545.28987586137<br>SGB 1177.72334242131<br>USDC 19890.3232216548<br>XLM 6393.9856122<br>XRP 14617.2499432262 | | |
| 3.1.047627 | ANTON KRINNER | ADDRESS REDACTED | | | BTC 2.38083139837528<br>ETH 1.05306534390204 | | |
| 3.1.047628 | ANTON KROSS | ADDRESS REDACTED | | | BTC 0.126202675256224<br>ETH 0.758486489256187<br>USDT ERC20 5.53287111094652 | | |
| 3.1.047629 | ANTON KROTOV | ADDRESS REDACTED | | | BTC 0.000004472470080432<br>CEL 1.00096500579185<br>PAX 0.143349861111111 | | |
| 3.1.047630 | ANTON KRUTOV | ADDRESS REDACTED | | | BTC 0.00131937020309278<br>CEL 1.2771129709223<br>MATIC 206.047030758591 | | |
| 3.1.047631 | ANTON KUDROVELOV | ADDRESS REDACTED | | | BTC 0.00253424430962958<br>CEL 6.80175544581462<br>DOT 40.38 | | |
| 3.1.047632 | ANTON KUIPERS | ADDRESS REDACTED | | | BTC 0.0360248447624685<br>CEL 1185.80563445301<br>DOT 14.41999503<br>ETH 0.32564014760737 | | |
| 3.1.047633 | ANTON KUMAIGORODSKI | ADDRESS REDACTED | | | CEL 0.285050702138365<br>ETH 0.00843227199136535 | | |
| 3.1.047634 | ANTON KUPRIUSHIN | ADDRESS REDACTED | | | BTC 0.000003113149660982<br>USDT ERC20 0.373306367101343 | | |
| 3.1.047635 | ANTON KURCEV | ADDRESS REDACTED | | | ETH 0.00172125047725221 | | |
| 3.1.047636 | ANTON KURNIN | ADDRESS REDACTED | | | BTC 0.00264338693888485<br>CEL 1096.46398559847<br>LTC 103.521482848776<br>MANA 0.609319706465552 | | |
| 3.1.047637 | ANTON KUZMA | ADDRESS REDACTED | | | BTC 0.07484<br>CEL 166.874957009149<br>DOT 65.29917624<br>ETH 0.5647963<br>LUNC 8.89108<br>MATIC 2278.73092614 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.047638 | ANTON LACARRERE | ADDRESS REDACTED | | | BTC 0.000558668728890272<br>CEL 0.0353033867804268<br>MANA 0.894257685684349<br>XLM 33.008330243103 | | |
| 3.1.047639 | ANTON LAZAREV | ADDRESS REDACTED | | | AAVE 0.21<br>BTC 0.218851851527826<br>CEL 1502.92623775403<br>DOT 14.15277285<br>ETH 0.70500908<br>LINK 23.2018623<br>LUNC 3599.907622<br>MATIC 491.99325408<br>USDT ERC20 253.613821 | | |
| 3.1.047640 | ANTON LE ROUX | ADDRESS REDACTED | | | ADA 39.2884003731786<br>BTC 0.000025312098206284<br>CEL 1.29673298109974<br>ETH 0.0122674829654791<br>LINK 2.37028902499763<br>SOL 1.02383152126796<br>USDC 55 | | |
| 3.1.047641 | ANTON LEINONEN | ADDRESS REDACTED | | | BTC 0.0282463707801996<br>BUSD 6657.19553631<br>CEL 1343.29407666631<br>SNX 391.181249<br>USDT ERC20 0.000000994285169923 | | |
| 3.1.047642 | ANTON LEPETOV | ADDRESS REDACTED | | | AVAX 0.00893261723157987<br>BTC 0.00000000461666795<br>CEL 0.0057955969497818 | | |
| 3.1.047643 | ANTON LEWIS | ADDRESS REDACTED | | | BTC 0.000004291175587716<br>CEL 4.45107680113776<br>ETH 0.089227001118323<br>LTC 0.000177183463730387<br>MATIC 0.0873574094237944<br>USDC 0.629230525237461 | | |
| 3.1.047644 | ANTON LINEVSKIY | ADDRESS REDACTED | | | BTC 0.0100873802968172<br>CEL 62861.7138092501<br>USDC 1006033.70440317<br>USDT ERC20 0.00000067363282643 | | |
| 3.1.047645 | ANTON LISHCHENKO | ADDRESS REDACTED | | | BTC 0.367922871172656<br>ETH 1.25503793254677<br>USDC 0.898763898273945 | | BTC 0.000574204693 |
| 3.1.047646 | ANTON LIU | ADDRESS REDACTED | | | BTC 0.137501370275981<br>ETH 0.190929575129263<br>SOL 11.4082122288573 | | |
| 3.1.047647 | ANTON LOPATOV | ADDRESS REDACTED | | | BTC 0.000002299009526686 | | |
| 3.1.047648 | ANTON LUKANCIC | ADDRESS REDACTED | | | ADA 0.000000564500940001<br>BTC 0.000000006930411523<br>CEL 0.00431335296908992<br>XLM 3.01788862633315 | | |
| 3.1.047649 | ANTON LUND | ADDRESS REDACTED | | | CEL 0.148681727408609 | | |
| 3.1.047650 | ANTON LUNDBERG | ADDRESS REDACTED | | | BTC 0.000000003980422213<br>CEL 96.358592686157<br>USDC 9.766393 | | |
| 3.1.047651 | ANTON LUNDSGAARD | ADDRESS REDACTED | | | ADA 196.808887<br>BTC 0.00550808<br>CEL 10.9148389870612<br>ETH 0.04480023 | | |
| 3.1.047652 | ANTON LUNYOV | ADDRESS REDACTED | | | BTC 0.000024722521573739<br>ETH 0.000200201667255969 | | |
| 3.1.047653 | ANTON MAAS | ADDRESS REDACTED | | | BTC 0.0377681905623865<br>ETH 0.225637723436629 | | |
| 3.1.047654 | ANTON MAHKATS | ADDRESS REDACTED | | | BTC 0.00003197441635442 | | |
| 3.1.047655 | ANTON MAKAREVICH | ADDRESS REDACTED | | | BTC 0.000000155233596745<br>CEL 0.144528496848966 | | |
| 3.1.047656 | ANTON MALKOV | ADDRESS REDACTED | | | BTC 0.000002714548867371<br>LTC 0.00162894169562352 | | |
| 3.1.047657 | ANTON MARIC | ADDRESS REDACTED | | | ADA 0.000000423849801632<br>BTC 0.00109706503241015<br>CEL 0.434190039391207<br>XLM 0.000000081640373804 | | |
| 3.1.047658 | ANTON MARIENKOV | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.285050845944941<br>ETH 0.00843227199136535 | | |
| 3.1.047659 | ANTON MARTYANOV | ADDRESS REDACTED | | | BTC 0.000001436149345035<br>USDC 1.15084346829042 | | |
| 3.1.047660 | ANTON MASICH | ADDRESS REDACTED | | | BTC 1.00914736090994<br>ETH 6.90561411516824<br>USDT ERC20 3.11250397749924 | | |
| 3.1.047661 | ANTON MASLOV | ADDRESS REDACTED | | | CEL 0.123815544350433 | | |
| 3.1.047662 | ANTON MATEJEK | ADDRESS REDACTED | | | BTC 0.000001347659957761<br>ETH 5.02842884709894<br>LINK 0.00919248286066667<br>MATIC 8.43332972240686<br>MCDAI 0.0153134565849405 | BTC 0.000000004018059756 | |
| 3.1.047663 | ANTON MELNIKOV | ADDRESS REDACTED | | | BTC 0.000000130617871589<br>USDC 0.578710120304984 | | |
| 3.1.047664 | ANTON MELNIKOV | ADDRESS REDACTED | | | BTC 0.000001721416243622<br>CEL 0.253464021939767<br>USDC 0.413708951490345 | | |
| 3.1.047665 | ANTON MENKVELD | ADDRESS REDACTED | | | BTC 0.331207406140308<br>ETH 6.20367986838102<br>LTC 7.6748060693201 | | |
| 3.1.047666 | ANTON MICHAEL FREYDENBERGER | ADDRESS REDACTED | | | BTC 0.0876900261975786 | | |
| 3.1.047667 | ANTON MIKITISHIN | ADDRESS REDACTED | | | BTC 0.000000009252944736<br>CEL 0.171114856598495 | | |
| 3.1.047668 | ANTON MILOVANOV | ADDRESS REDACTED | | | BTC 0.000001270211968652<br>ZEC 0.00210429261010735 | | |
| 3.1.047669 | ANTON MILYAEV | ADDRESS REDACTED | | | BTC 0.000000005331634003<br>CEL 0.264202540072113 | | |
| 3.1.047670 | ANTON MIROSHNYK | ADDRESS REDACTED | | | BTC 0.000000530654854099<br>CEL 0.0289751238241155<br>ETH 0.000000296785727061<br>LTC 0.000646522736036217 | | |
| 3.1.047671 | ANTON MISHYN | ADDRESS REDACTED | | | BTC 0.000013438462482959<br>CEL 0.00206890456684057<br>XLM 0.301466074611609 | | |
| 3.1.047672 | ANTON MISHYN | ADDRESS REDACTED | | | BTC 0.000000043134330164 | | |
| 3.1.047673 | ANTON MITSEV | ADDRESS REDACTED | | | BTC 0.0000078663385374 | | |
| 3.1.047674 | ANTON MOLCHANOV | ADDRESS REDACTED | | | BCH 0.935425195452464<br>BTC 0.000080392428834186<br>CEL 0.478725216179343<br>EOS 0.118351331820747<br>GUSD 0.989297335679745<br>LTC 1.72948976389039<br>OMG 75.6795761641477<br>SGB 35.7157548545039<br>USDC 5.16183573095144<br>XLM 571.006038194193<br>XRP 240.820609445767 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.047675 | ANTON MOORE | ADDRESS REDACTED | | | ADA 6740.18376915255<br>BNB 1.86572941663357<br>BTC 0.000009747805947726<br>BUSD 1122.82546948546<br>USDT ERC20 25121.7113880816 | | |
| 3.1.047676 | ANTON MYSAK | ADDRESS REDACTED | | | BTC 0.00249622644158023<br>USDT ERC20 401.543023860362 | | |
| 3.1.047677 | ANTON NALIN LASANTHA FERNANDO WARNAKULASURIYA PARANAPATABENDIGE | ADDRESS REDACTED | | | BTC 0.000000002851950737<br>CEL 1.70249589132785 | | |
| 3.1.047678 | ANTON NASLEDOV | ADDRESS REDACTED | | | BTC 0.184196844941729<br>ETH 1.77623860169333<br>USDC 3496.10657164318 | | |
| 3.1.047679 | ANTON NAUDE | ADDRESS REDACTED | | | AAVE 0.000000788238960114<br>BTC 0.0000428904022374349<br>CEL 147.805136178396<br>ETH 0.000008367104268375<br>USDC 3.71393019152062 | | |
| 3.1.047680 | ANTON NAUMENKO | ADDRESS REDACTED | | | BTC 0.168830135601033<br>DOT 61.9921232316171<br>ETH 4.49652782639704<br>USDC 19040.590539875 | | |
| 3.1.047681 | ANTON NIELSEN | ADDRESS REDACTED | | | BTC 0.00585557903969702<br>CEL 0.0164249802457443 | | |
| 3.1.047682 | ANTON NIELSEN | ADDRESS REDACTED | | | BTC 0.0219018065926226 | | |
| 3.1.047683 | ANTON NIKITIN | ADDRESS REDACTED | | | BTC 0.865141861836485<br>CEL 1.11220690593414<br>ETH 4.37475411509097<br>USDC 247.983355613056 | | |
| 3.1.047684 | ANTON NIKOLAUS POSTELT | ADDRESS REDACTED | | | BTC 0.00818071779176437 | | |
| 3.1.047685 | ANTON NORTJE | ADDRESS REDACTED | | | AAVE 1.05348771474617<br>BTC 0.502203156044489<br>DOT 0.0421425052323952 | | |
| 3.1.047686 | ANTON NOVELLINO | ADDRESS REDACTED | | | BTC 0.0157469481324724<br>CEL 0.0574802752318941<br>DOT 1.35118494285426<br>ETH 0.017536566851466 | | |
| 3.1.047687 | ANTON NOVIK | ADDRESS REDACTED | | | BTC 0.000002024278650746<br>USDC 0.704340808402297 | | |
| 3.1.047688 | ANTON OROBCHENKO | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.047689 | ANTON OSKOMA | ADDRESS REDACTED | | | ADA 0.10422215299553<br>BTC 0.000004688586080872<br>USDT ERC20 0.501642614384088<br>XRP 0.137256025228244 | | |
| 3.1.047690 | ANTON ÖSTEVIND | ADDRESS REDACTED | | | BTC 0.00123256217504017<br>CEL 1.41767034381732 | | |
| 3.1.047691 | ANTON OTANER | ADDRESS REDACTED | | | BTC 0.206598079571987<br>CEL 1748.8426821824<br>ETH 6.995 | | |
| 3.1.047692 | ANTON PAJNIC | ADDRESS REDACTED | | | BTC 0.000089473479764103 | | |
| 3.1.047693 | ANTON PAJTLER FROL | ADDRESS REDACTED | | | CEL 0.39823376116838<br>DASH 0.0245650228188866<br>XLM 15.1885678330811<br>ZEC 0.0041035376637171 | | |
| 3.1.047694 | ANTON PAKLIN | ADDRESS REDACTED | | | ADA 0.00154519710833911<br>BNB 0.000010122066790862<br>BTC 0.000000418279057067<br>ETH 0.000001032067554784<br>LTC 0.00300868135935513<br>USDT ERC20 0.00469759912652527 | | |
| 3.1.047695 | ANTON PALCHUN | ADDRESS REDACTED | | | BTC 0.000000005174389374<br>CEL 0.00617534633837959 | | |
| 3.1.047696 | ANTON PALOVAARA | ADDRESS REDACTED | | | BTC 0.00182118420653146 | | |
| 3.1.047697 | ANTON PANZER | ADDRESS REDACTED | | | AVAX 1.79513058123348<br>BTC 0.0705168837468411<br>CEL 34.4758648451889<br>LUNC 3.21721766121755 | | |
| 3.1.047698 | ANTON PEHKONEN | ADDRESS REDACTED | | | ADA 413.608518518518<br>BNB 0.000000001411710109<br>BTC 0.00341263191109859<br>CEL 189.5291682473<br>ETH 0.00164668354829633<br>LUNC 4.86787223330693<br>SNX 29.034<br>USDC 0.000000092663050433 | | |
| 3.1.047699 | ANTON PESTKA | ADDRESS REDACTED | | | BTC 0.00238655919876791<br>ETH 1.17447715216864<br>USDC 106.586696199041 | | |
| 3.1.047700 | ANTON PETROV | ADDRESS REDACTED | | | AAVE 0.000015087254962791<br>ADA 0.00549703758401889<br>BNB 3.0438375561238<br>BNT 0.21754092142273<br>BTC 0.000000620574492874<br>CEL 1.5559967040094<br>DASH 0.00515690730955107<br>DOT 0.00190840247577245<br>EOS 0.138730998375925<br>ETH 0.000000934266247274<br>KNC 0.0222863360182154<br>LTC 0.00204178454126229<br>LUNC 0.00202764007606873<br>MATIC 0.00959877111888964<br>SNX 1453.56477282555<br>UNI 0.0229305303643907<br>ZEC 0.00188319735337763 | | |
| 3.1.047701 | ANTON PLANITZ | ADDRESS REDACTED | | | BTC 0.0751689810751605<br>ETH 1.02696917244597 | | |
| 3.1.047702 | ANTON PLUMLEY | ADDRESS REDACTED | | | CEL 0.0980480244587936<br>MCDAI 30<br>XRP 0.0200868955054011 | | |
| 3.1.047703 | ANTON PODGORNYI | ADDRESS REDACTED | | | BTC 0.000000665325963855<br>USDT ERC20 0.589862762193626 | | |
| 3.1.047704 | ANTON PRETORIUS | ADDRESS REDACTED | | | BSV 0.7276475<br>BTC 0.111237123325894<br>CEL 1163.40144468813<br>ETH 1.5239367<br>PAX 464.90637614<br>SNX 83.70214684<br>USDC 0.028959 | | |
| 3.1.047705 | ANTON PRIGGE | ADDRESS REDACTED | | | BTC 0.0963338106993257<br>CEL 94.7625829330897<br>ETH 0.000001965675546232<br>USDC 0.0704002247447898 | CEL 0.0376964189281345 | |
| 3.1.047706 | ANTON QUINTIN MONTES | ADDRESS REDACTED | | | BTC 0.000376755998593591 | | |
| 3.1.047707 | ANTON RADIONOV | ADDRESS REDACTED | | | ETH 0.000072475493209987 | | |
| 3.1.047708 | ANTON RADUECHEL | ADDRESS REDACTED | | | BTC 0.00182292384695645 | | |
| 3.1.047709 | ANTON RAMBORGH | ADDRESS REDACTED | | | CEL 1.47030221408216<br>ETH 0.000072080523391528 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.047710 | ANTON RAMIREZ | ADDRESS REDACTED | | | ADA 0.584402486274346<br>BTC 0.000002855188673012<br>DOT 0.00590273606107944<br>ETH 0.000011698360911087<br>MATIC 102.035450172057<br>SNX 0.0911447412578288<br>SOL 1.22057028402688<br>XLM 0.0538120250713183<br>XRP 0.0999023577173976 | | |
| 3.1.047711 | ANTON RANJITH SELVARAY | ADDRESS REDACTED | | | BTC 0.00000005933942094<br>XRP 0.103717548820106 | | |
| 3.1.047712 | ANTON RASSADKIN | ADDRESS REDACTED | | | BTC 0.000290424684229655<br>ETH 0.0179794496080539<br>USDC 0.0173259395208338 | BTC 0.000000068421081683<br>ETH 0.000000203767967816<br>USDC 0.000000973538040259 | |
| 3.1.047713 | ANTON RAYKOV | ADDRESS REDACTED | | | BTC 0.0215473454789564<br>CEL 0.147359424156384<br>DOT 5.76482765317253<br>XRP 1254.16036897589 | | |
| 3.1.047714 | ANTON REDING | ADDRESS REDACTED | | | 1INCH 288.671221613158<br>ADA 0.000000284402280576<br>AVAX 12.8414475882352<br>BNB 2.61261073664736<br>BTC 0.365268753808847<br>CEL 1446.82950044953<br>DOT 228.880797886519<br>EOS 0.000014897245402614<br>LTC 0.699995807324554<br>LUNC 9.66837714790436<br>SGB 106.312675907526<br>USDC 1526.59948591958<br>USDT ERC20 0.000000979654928913<br>XLM 1551.5523730386<br>XRP 537.71013212799 | | |
| 3.1.047715 | ANTON REEVES | ADDRESS REDACTED | | | BTC 0.170481366900261<br>ETH 0.000686645773628483 | | |
| 3.1.047716 | ANTON REVA | ADDRESS REDACTED | | | ETH 0.0086131097933397 | | |
| 3.1.047717 | ANTON REVA | ADDRESS REDACTED | | | ETH 0.00860851451970414 | | |
| 3.1.047718 | ANTON RÍLKO | ADDRESS REDACTED | | | BTC 0.000000005949601972<br>CEL 0.63869028455787<br>LTC 0.00000000334997289<br>USDT ERC20 0.000000316451334771 | | |
| 3.1.047719 | ANTON RITTER | ADDRESS REDACTED | | | BCH 0.201156376831542<br>BSV 0.0237607489259244<br>BTC 0.0478288629891865<br>CEL 3.91520073494888<br>ETH 1.40395604508735<br>LTC 0.0773421398341495<br>USDC 11.3087536162048<br>XRP 21.9387244213987 | | |
| 3.1.047720 | ANTON RIVERA | ADDRESS REDACTED | | | BTC 0.29965016905215<br>ETH 1.61086889214215<br>LTC 0.303607015962274<br>MANA 977.565733903111<br>XLM 5522.36313573328 | BTC 0.00619095<br>ETH 0.100346005 | |
| 3.1.047721 | ANTON ROBERT HOCKING | ADDRESS REDACTED | | | BTC 0.000000426985593802<br>CEL 1987.24497469418<br>ETH 0.0342388650689058<br>LINK 0.00112699531520038<br>SGB 760.354903946997<br>USDC 0.0875433374712784<br>XRP 4.78670814348886 | | |
| 3.1.047722 | ANTÓN RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.0473963360313717 | | |
| 3.1.047723 | ANTON ROSBACH | ADDRESS REDACTED | | | BTC 0.0067423029869483 | | |
| 3.1.047724 | ANTON ROUSH | ADDRESS REDACTED | | | BSV 0.448985389235978<br>BTC 0.65778554962361<br>ETH 2.25469704515814<br>LTC 0.101731569584513<br>USDC 6134.14339606842 | USDC 84.98 | |
| 3.1.047725 | ANTON RUDENKO | ADDRESS REDACTED | | | BTC 0.0163894556692512 | | |
| 3.1.047726 | ANTON RUSTER | ADDRESS REDACTED | | | BTC 0.000071088860178908<br>CEL 14.8206765056436 | | |
| 3.1.047727 | ANTON RUZHEKOV GEORGIEV | ADDRESS REDACTED | | | BTC 0.3772122499<br>CEL 9.14738860449482 | | |
| 3.1.047728 | ANTON SADEGHI | ADDRESS REDACTED | | | BTC 0.0191379360913765<br>ETH 1.14330962066091<br>SOL 1.30333424618789 | | |
| 3.1.047729 | ANTON SALDUSKIN | ADDRESS REDACTED | | | ADA 280.658746516884<br>BTC 0.00236291362260712<br>ETH 0.115958397435581 | | |
| 3.1.047730 | ANTON SARAIVA | ADDRESS REDACTED | | | ADA 345.113807491134<br>BTC 0.000000380185263652<br>CEL 32.5780913382594<br>DOT 0.0140806073260483 | | |
| 3.1.047731 | ANTON SAZONAU | ADDRESS REDACTED | | | BTC 0.24947151<br>CEL 197.736231419877<br>MCDAI 12.6509738258509<br>PAX 78.3416520490624<br>USDC 65.8909759279722<br>USDT ERC20 107.330991306025 | | |
| 3.1.047732 | ANTON SCHWAB | ADDRESS REDACTED | | | BTC 0.00000216672722937 | | |
| 3.1.047733 | ANTON SCHWENDEMANN | ADDRESS REDACTED | | | BTC 0.000011632246050725 | | |
| 3.1.047734 | ANTON SERGEEV | ADDRESS REDACTED | | | BTC 0.000000035528311303<br>EOS 0.0499875160276246 | | |
| 3.1.047735 | ANTON SERGEYEVICH KAPLIY | ADDRESS REDACTED | | | ADA 0.216151028740964<br>AVAX 0.0949870886424124<br>BTC 0.0000242337074449857<br>CEL 47.9337967437594<br>ETH 0.00169336359846154<br>GUSD 4.1932661241863<br>USDC 21.1508182927622 | ADA 0.00000063455602654<br>AVAX 0.000000648086851224<br>BTC 0.000000240255402213<br>ETH 0.000000192440003905<br>GUSD 0.00180826425280675<br>USDC 0.00030769364105334 | |
| 3.1.047736 | ANTON SHARAPOV | ADDRESS REDACTED | | | ADA 5490.23518108409<br>BTC 2.24136857053123<br>CEL 63.2018983615677<br>EOS 44.7843677128137<br>ETH 13.7734650534718<br>LINK 12.4732792466144<br>MATIC 184.103977694997 | | |
| 3.1.047737 | ANTON SHAW | ADDRESS REDACTED | | | MATIC 0.00539000803525685 | | |
| 3.1.047738 | ANTON SHERRI | ADDRESS REDACTED | | | BAT 4.38893946<br>BTC 0.00107323774362496<br>CEL 2.66484079450382 | | |
| 3.1.047739 | ANTON SHESTUNOV | ADDRESS REDACTED | | | CEL 0.149862517877462<br>ETH 0.00844873608233823 | | |
| 3.1.047740 | ANTON SHEVCHENKO | ADDRESS REDACTED | | | CEL 1.06194088252449<br>USDC 10.6919986088684 | | |
| 3.1.047741 | ANTON SHIK | ADDRESS REDACTED | | | CEL 0.222639843686639 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.047742 | ANTON SHMAKOV | ADDRESS REDACTED | | | BTC 0.293861165119508<br>CEL 97363.8524988254<br>ETH 0.28567996518403<br>GUSD 0.012787842528841<br>PAX 1.53418510074533<br>PAXG 0.0063854189959832<br>USDC 0.232691194064567<br>XLM 78.7614607991899 | | BTC 0.000000004785806325<br>CEL 3.67236882172207<br>ETH 1.85953170987425<br>USDC 13.9189059491583 |
| 3.1.047743 | ANTON SHTYLMAN | ADDRESS REDACTED | | | BTC 0.000001005174604878<br>CEL 1.09613029629291<br>ETH 0.000015855251171497<br>ZRX 2.88575996046524 | | |
| 3.1.047744 | ANTON SHUMANN | ADDRESS REDACTED | | | BTC 0.00228629356752815<br>CEL 3.90563101715154<br>LTC 4 | | |
| 3.1.047745 | ANTON ŠIPOŠ | ADDRESS REDACTED | | | BTC 0.000916222113906832<br>CEL 7.80672211065602<br>EOS 210.038 | | |
| 3.1.047746 | ANTON ŠIROČKA | ADDRESS REDACTED | | | ADA 0.976396323388311<br>AVAX 0.045694694158584<br>BTC 0.000166637045569269<br>ETH 0.0129633601110225 | | |
| 3.1.047747 | ANTON SKOROHOD | ADDRESS REDACTED | | | BTC 0.000000003453644996<br>CEL 0.000512286515737507<br>USDT ERC20 0.711461656284554 | | |
| 3.1.047748 | ANTON SKRIPCHENKO | ADDRESS REDACTED | | | BTC 0.000000551176791296999<br>EOS 0.111909470525533 | | |
| 3.1.047749 | ANTON SLOBODKIN | ADDRESS REDACTED | | | BTC 0.00106639633390243<br>ETH 2.23388405658817<br>MATIC 1028.55584425199 | ETH 1.83823618539045<br>MATIC 2208.416732 | |
| 3.1.047750 | ANTON SMIRNOV | ADDRESS REDACTED | | | AVAX 15.8591739848648<br>BTC 0.796964628596923<br>DOT 57.7391107568546<br>ETH 1.76554474295102<br>LUNC 62.6159766226781<br>MATIC 19023.6224873409<br>SNX 97.207820656559 | | |
| 3.1.047751 | ANTON SMIRNOV | ADDRESS REDACTED | | | BTC 1.77782904431723<br>ETH 7.93827123866158 | | |
| 3.1.047752 | ANTON SMYKALO | ADDRESS REDACTED | | | BNB 0.000779773372811835<br>BTC 0.000000751510723968<br>USDT ERC20 0.0540463124710947<br>XRP 0.101241204131003 | | |
| 3.1.047753 | ANTON SOBOLYEV | ADDRESS REDACTED | | | BTC 0.00000060237915775<br>CEL 0.0714835016412911<br>XRP 0.348795487647871 | | |
| 3.1.047754 | ANTON SOKOLOVSKII | ADDRESS REDACTED | | | BTC 0.000000138584907182999<br>ETH 0.00000127646720727 | | |
| 3.1.047755 | ANTON SOROKA | ADDRESS REDACTED | | | BTC 0.000000005209022375<br>CEL 0.000524757248917956<br>USDT ERC20 0.935271535986748 | | |
| 3.1.047756 | ANTON SPIEß | ADDRESS REDACTED | | | CEL 1.08430917637087 | | |
| 3.1.047757 | ANTON SPILAK | ADDRESS REDACTED | | | BTC 0.000000001878541155799999 | | |
| 3.1.047758 | ANTON STANEVICH | ADDRESS REDACTED | | | BTC 2.90001178193767<br>CEL 356.097099224934 | | |
| 3.1.047759 | ANTON STEPANCHUK | ADDRESS REDACTED | | | BTC 0.000000008376295626<br>ETH 0.000000080485806295<br>USDT ERC20 0.696920823704638 | | |
| 3.1.047760 | ANTON STEPKO | ADDRESS REDACTED | | | BTC 0.00232974432333796<br>CEL 5.69348088918521<br>USDC 402.5 | | |
| 3.1.047761 | ANTON STRIZHOV | ADDRESS REDACTED | | | CEL 0.296291379556211 | | |
| 3.1.047762 | ANTON SUCIADI | ADDRESS REDACTED | | | ADA 8059.20121547477<br>BNB 1.14286196717793<br>BTC 0.00159603032596558<br>CEL 1020.48333113064<br>ETH 30.7337290024498 | | |
| 3.1.047763 | ANTON SULIN | ADDRESS REDACTED | | | BTC 0.00875821675188121<br>DOT 6.45186204625014<br>ETH 0.000057810836439168 | | |
| 3.1.047764 | ANTON SUMMERS | ADDRESS REDACTED | | | BTC 0.000000786080703882<br>USDT ERC20 0.363542101850819 | | |
| 3.1.047765 | ANTON SVENSSON | ADDRESS REDACTED | | | BTC 0.0024192631640815 | | |
| 3.1.047766 | ANTON SWEERE | ADDRESS REDACTED | | | ADA 0.185951786914194<br>BTC 0.00571889024082825<br>COMP 0.14379620419357<br>ETH 2.92833349125562<br>USDC 558.455935569391<br>USDT ERC20 0.191323483921606<br>XLM 28.3895384677387<br>XRP 19761.4743480081 | | |
| 3.1.047767 | ANTON TABSENOV | ADDRESS REDACTED | | | CEL 0.0711307416902592 | | |
| 3.1.047768 | ANTON TALEVICH | ADDRESS REDACTED | | | CEL 1.0921942340073 | | |
| 3.1.047769 | ANTON TALPA | ADDRESS REDACTED | | | ADA 0.0871204685395398<br>BNB 0.000002575286810732<br>BTC 0.1267310514<br>CEL 1.57588791997191<br>ETH 0.000002142134125505<br>USDC 0.175239956290714<br>USDT ERC20 0.00221772612811162 | | |
| 3.1.047770 | ANTON TANANAEV | ADDRESS REDACTED | | | BTC 0.758226598114875<br>CEL 0.000899935019030302<br>COMP 0.000019703614809373<br>ETH 0.000010972356280599<br>MCDAI 0.0451025035978206<br>USDC 10876.0242215823<br>XLM 0.018675563481101 | BTC 0.00305345<br>USDC 550 | |
| 3.1.047771 | ANTON TENAZAS | ADDRESS REDACTED | | | BTC 0.000000000678812988<br>USDC 0.00115200111961559 | | BTC 0.000000560290087453<br>USDC 0.873237004096209 |
| 3.1.047772 | ANTON THOMAS | ADDRESS REDACTED | | | BTC 0.00000155<br>CEL 1.0714558639747 | | |
| 3.1.047773 | ANTON THOMAS BREU | ADDRESS REDACTED | | | BTC 0.000910886111986154<br>USDC 2109.7352262878 | | |
| 3.1.047774 | ANTON THORÄNGEN | ADDRESS REDACTED | | | BTC 0.156388700132076<br>ETH 0.00133506063058374<br>MCDAI 42.6391539102487<br>USDC 1319.60725189561 | | |
| 3.1.047775 | ANTON TOMASEK | ADDRESS REDACTED | | | ETH 4.63805086716519<br>MATIC 5.56204323282062<br>SNX 0.56068367619776 | | |
| 3.1.047776 | ANTON TONCHEV | ADDRESS REDACTED | | | BTC 0.0423968772370099<br>ETH 0.563739644429279 | | |
| 3.1.047777 | ANTON TONKONOG | ADDRESS REDACTED | | | BTC 0.0100009<br>CEL 96.6408224203122<br>ETH 0.071223299040379 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.047778 | ANTON TRAN | ADDRESS REDACTED | | | BTC 0.262787373632909<br>ETH 5.52492130526394<br>LINK 358.147006582629<br>MATIC 5099.8315683008<br>SNX 984.388295821763<br>USDC 467.028644523119 | | |
| 3.1.047779 | ANTON TRAN | ADDRESS REDACTED | | | BTC 0.00510866750088114<br>ETH 14.7099265190588<br>USDC 3050.5737404374 | | |
| 3.1.047780 | ANTON TRUKHANIUK | ADDRESS REDACTED | | | BTC 0.00165861562175091 | | |
| 3.1.047781 | ANTON TSVETKOV | ADDRESS REDACTED | | | BTC 0.000000041071946258<br>ETH 0.000000541285386401 | | |
| 3.1.047782 | ANTON TUMILOVICH | ADDRESS REDACTED | | | BTC 0.000001682815267409<br>USDC 0.777212442319448 | | |
| 3.1.047783 | ANTON TZONEV | ADDRESS REDACTED | | | BTC 0.000026050486537052<br>CEL 0.441980713258643<br>LTC 0.000192504992078925 | | |
| 3.1.047784 | ANTON UDALOV | ADDRESS REDACTED | | | CEL 0.00644154838487071 | | |
| 3.1.047785 | ANTON URANJEK | ADDRESS REDACTED | | | ADA 9805.29303113101<br>BAT 2036.49869311079<br>BNB 1.35803622103928<br>BTC 0.0186703187420701<br>CEL 484.940470217922<br>MATIC 5026.15053639433<br>SNX 17.2243253926471<br>USDT ERC20 230.381178474544<br>XLM 4149.99770672338<br>ZRX 197.825730157707 | | |
| 3.1.047786 | ANTON VAGANOV | ADDRESS REDACTED | | | CEL 0.0161323985160936 | | |
| 3.1.047787 | ANTON VAJK | ADDRESS REDACTED | | | BTC 0.802149475892509<br>CEL 4788.46709052744<br>ETH 7.45802136247157<br>KNC 0.00000332<br>MATIC 2410<br>SGB 134.219179017<br>XLM 0.000002 | | |
| 3.1.047788 | ANTON VALLE | ADDRESS REDACTED | | | BTC 0.0958651983902958<br>CEL 209.581274719049<br>DASH 4.63535429919659<br>DOT 35.9195265137717<br>XRP 2.93278404853222 | | |
| 3.1.047789 | ANTON VALLEFUOCO | ADDRESS REDACTED | | | BTC 0.000000004574878991<br>CEL 0.88923258792416 | | |
| 3.1.047790 | ANTON VAN 'T WOUT | ADDRESS REDACTED | | | BTC 0.244226007117462<br>CEL 2897.35986216694<br>ETH 7.08143402947219<br>LTC 2.4916889502181<br>USDT ERC20 2545.54425952337<br>XAUT 0.137933431583854<br>XRP 136.130831533594 | | |
| 3.1.047791 | ANTON VAN SEVENTER | ADDRESS REDACTED | | | BTC 0.00000046809231553<br>ETH 0.000006545541363831<br>LINK 0.000003746424328402 | BTC 0.000000526232487221<br>ETH 0.00626003574893653<br>LINK 0.013189530569217 | |
| 3.1.047792 | ANTON VARBELOV | ADDRESS REDACTED | | | BTC 0.00000761<br>CEL 10.7254705863407<br>ETH 0.13389047 | | |
| 3.1.047793 | ANTON VASIL9EVI3 PROKOPENKO | ADDRESS REDACTED | | | BTC 0.00108783059950356 | | |
| 3.1.047794 | ANTON VERBLIUD | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.047795 | ANTON VERNER | ADDRESS REDACTED | | | BTC 0.00243969334484028<br>CEL 1.11675859325951<br>ETH 0.00362507251650916<br>SGB 1699.95471226335<br>XRP 11421.0645071534 | | |
| 3.1.047796 | ANTON VINCE GUINTO | ADDRESS REDACTED | | | BTC 0.000005195471469037<br>CEL 0.240730334533044 | | |
| 3.1.047797 | ANTON VLASOV | ADDRESS REDACTED | | | BTC 0.00000000100084954<br>CEL 0.332854747302524<br>DASH 0.000000007494187341 | | |
| 3.1.047798 | ANTON VLOKA | ADDRESS REDACTED | | | CEL 16.5981751547878<br>ETH 0.02492332<br>XLM 89.2655057 | | |
| 3.1.047799 | ANTON VON AULOCK | ADDRESS REDACTED | | | BCH 0.011580510448845<br>BSV 0.0115612267962967<br>BTC 1.7658296287896<br>CEL 0.996507692669839<br>ETC 0.57742549575165<br>ETH 10.7081140751195<br>MANA 171.98358269738<br>SNX 13.5404174529352 | | |
| 3.1.047800 | ANTON VON WILLICH | ADDRESS REDACTED | | | CEL 46.8037842317025<br>ETH 0.99874<br>LUNC 150.003724008663<br>USDT ERC20 0.0757318442188423 | | |
| 3.1.047801 | ANTON VORONKOV | ADDRESS REDACTED | | | ADA 999<br>BTC 0.00253396636923768<br>CEL 2.64660908755662 | | |
| 3.1.047802 | ANTON WASSELL | ADDRESS REDACTED | | | BTC 0.000019938358725545<br>ETH 0.000619745845931274<br>XLM 0.880241699686776 | | |
| 3.1.047803 | ANTON WEBER | ADDRESS REDACTED | | | BTC 0.00604229549907101 | | |
| 3.1.047804 | ANTON WILHELM DEUSSEN | ADDRESS REDACTED | | | ADA 267.094934188751<br>BTC 0.316560215385199<br>CEL 1.17343745991985<br>ETH 2.60845714705146<br>XLM 1330.09168792274 | | |
| 3.1.047805 | ANTON WINGEIER | ADDRESS REDACTED | | | BTC 0.011248455831852<br>CEL 30.0394862383215<br>ETH 0.555486831309921<br>LINK 11.2740988924273<br>MATIC 858.399947425401<br>USDC 0.275122535922776 | | |
| 3.1.047806 | ANTON WISELY | ADDRESS REDACTED | | | BTC 1.51118335<br>CEL 1056.48410951902<br>ETH 0.5847025 | | |
| 3.1.047807 | ANTON YATSUSHKO | ADDRESS REDACTED | | | CEL 1.0744037818853<br>ETH 0.00844149269544798 | | |
| 3.1.047808 | ANTON ZDOVENKO | ADDRESS REDACTED | | | BTC 0.00233487628855876<br>CEL 5.69045511982884<br>USDT ERC20 402 | | |
| 3.1.047809 | ANTON ZELIAJEV | ADDRESS REDACTED | | | BTC 0.244297300743138<br>CEL 763.013706208552<br>DOT 39.4070996531867<br>ETH 5.0037260391854<br>MATIC 2838.71820105522 | | |
| 3.1.047810 | ANTON ZHURAVEL | ADDRESS REDACTED | | | BTC 0.000001126378140381<br>USDT ERC20 0.622101927285221 | | |
| 3.1.047811 | ANTON ZIMIN | ADDRESS REDACTED | | | BTC 0.000000003200052267<br>CEL 0.242059867286672 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.047812 | ANTON ZWYSEN | ADDRESS REDACTED | | | BTC 0.0007215557072043<br>CEL 11.5898804145032<br>LTC 3.60123<br>XRP 0.223163483382297 | | |
| 3.1.047813 | ANTONACI IVANO | ADDRESS REDACTED | | | CEL 1.08741201434956 | | |
| 3.1.047814 | ANTONE ABUYAGHI | ADDRESS REDACTED | | | MATIC 29.781122793302 | | |
| 3.1.047815 | ANTONE DRILLON | ADDRESS REDACTED | | | BTC 0.000000974105615637<br>ETC 0.000063780068940845<br>ETH 0.000004412650904144<br>XLM 0.00963712690926613 | | |
| 3.1.047816 | ANTONE GEORGIOU | ADDRESS REDACTED | | | BTC 0.000032827520032912<br>CEL 0.979298062668879<br>DOT 0.00656527988052909<br>ETH 0.00023872200333551<br>LINK 0.00267379387406787<br>MATIC 1.26605576049996 | | |
| 3.1.047817 | ANTONE HEYWARD | ADDRESS REDACTED | | | BTC 0.000002931174934011<br>ETH 0.00166860911351762 | ETH 2.05615245809154 | |
| 3.1.047818 | ANTONE PERREIRA | ADDRESS REDACTED | | | CEL 1.08634908106785 | | |
| 3.1.047819 | ANTONEA EASON | ADDRESS REDACTED | | | BTC 0.000004886703425095 | | |
| 3.1.047820 | ANTONEL CIDU | ADDRESS REDACTED | | | CEL 24.4412316239921<br>USDC 2398.75257362331 | | |
| 3.1.047821 | ANTONELA BORGHI | ADDRESS REDACTED | | | CEL 1.06207070091945 | | |
| 3.1.047822 | ANTONELA CUSINATO | ADDRESS REDACTED | | | BTC 0.000848864856179558<br>CEL 302.85853000299<br>LTC 0.88541644<br>SNX 55.6500872817223 | | |
| 3.1.047823 | ANTONELA FAVORITO | ADDRESS REDACTED | | | BTC 0.0013176561590492<br>USDT ERC20 422.578218185225 | | |
| 3.1.047824 | ANTONELA GARCÍA | ADDRESS REDACTED | | | BTC 0.000001170593023526<br>CEL 0.0287125662259412<br>LTC 0.00114041585761799 | | |
| 3.1.047825 | ANTONELA LAURA ALVAREZ | ADDRESS REDACTED | | | BNB 0.000462447916666667<br>BTC 0.000813731724254472 | | |
| 3.1.047826 | ANTONELA MUGNO | ADDRESS REDACTED | | | BTC 0.000000002585838024<br>CEL 0.00155690715081374 | | |
| 3.1.047827 | ANTONELA NILAND | ADDRESS REDACTED | | | ADA 3.51040321940679<br>AVAX 0.0755774215820264<br>BTC 0.000028551549190705<br>ETH 0.00580967977093272<br>MATIC 4.82976917570054<br>SOL 0.0987762703492761 | ADA 0.003851<br>AVAX 32.0078315554897<br>BTC 0.00001749<br>ETH 0.000000360756476134<br>MATIC 0.000000614414133193<br>SOL 0.000000643 | |
| 3.1.047828 | ANTONELA ROSSINI | ADDRESS REDACTED | | | ETH 0.293904200427887 | | |
| 3.1.047829 | ANTONELIO LEONE | ADDRESS REDACTED | | | AVAX 47.5713504877753<br>BTC 0.000651890497138029<br>CEL 249.646449682611<br>DOT 0.327875640582563<br>ETH 6.07355940950357<br>LUNC 73.3130020301268<br>MANA 0.0848467599079541<br>MATIC 2154.3440488 | | |
| 3.1.047830 | ANTONELLA ALLEGRETTI | ADDRESS REDACTED | | | ADA 0.242378107885049<br>BTC 0.000001305956105217<br>USDT ERC20 0.332564191810967 | | |
| 3.1.047831 | ANTONELLA ALOS | ADDRESS REDACTED | | | BTC 0.000000000797257112<br>CEL 0.00503499176531576<br>MATIC 1.3438617609668 | | |
| 3.1.047832 | ANTONELLA ALOS | ADDRESS REDACTED | | | BTC 0.000000000801779128<br>CEL 0.00504057931426425<br>MATIC 1.45701376305938 | | |
| 3.1.047833 | ANTONELLA ALOS | ADDRESS REDACTED | | | BTC 0.000000349265047924<br>MATIC 1.53296240239128 | | |
| 3.1.047834 | ANTONELLA ALOS | ADDRESS REDACTED | | | BTC 0.00000038301917834<br>MATIC 1.33894591514967 | | |
| 3.1.047835 | ANTONELLA ALOS | ADDRESS REDACTED | | | BTC 0.00000000663945095<br>CEL 0.00470516070840106<br>MATIC 1.32859917821288 | | |
| 3.1.047836 | ANTONELLA ALOS | ADDRESS REDACTED | | | BTC 0.0110120060477286<br>MATIC 1.3382369149398 | | |
| 3.1.047837 | ANTONELLA ALOS | ADDRESS REDACTED | | | BTC 0.00000000663945095<br>CEL 0.00467843909611492<br>MATIC 1.32705971321908 | | |
| 3.1.047838 | ANTONELLA ALOS | ADDRESS REDACTED | | | BTC 0.000000380098324777<br>MATIC 1.4682384792067 | | |
| 3.1.047839 | ANTONELLA ALOS | ADDRESS REDACTED | | | BTC 0.00000037096278013<br>MATIC 1.40410744633277 | | |
| 3.1.047840 | ANTONELLA ALOS | ADDRESS REDACTED | | | BTC 0.000000800264383731<br>MATIC 20.724769802026 | | |
| 3.1.047841 | ANTONELLA ALOS | ADDRESS REDACTED | | | BTC 0.000000382368261558<br>MATIC 1.32062135419107 | | |
| 3.1.047842 | ANTONELLA ALÓS | ADDRESS REDACTED | | | BTC 0.00202956723835614<br>CEL 0.155583620627598 | | |
| 3.1.047843 | ANTONELLA ALÓS | ADDRESS REDACTED | | | BTC 0.00203607682392136<br>CEL 0.155425333811033 | | |
| 3.1.047844 | ANTONELLA ALÓS | ADDRESS REDACTED | | | BTC 0.00203666798208575<br>CEL 0.155330761183092 | | |
| 3.1.047845 | ANTONELLA ALÓS | ADDRESS REDACTED | | | BTC 0.00202743952993383<br>CEL 0.152754398295347 | | |
| 3.1.047846 | ANTONELLA ALÓS | ADDRESS REDACTED | | | BTC 0.00203449925146861<br>CEL 0.155481058759704 | | |
| 3.1.047847 | ANTONELLA ALÓS | ADDRESS REDACTED | | | BTC 0.00202723925206548<br>CEL 0.152813999841131 | | |
| 3.1.047848 | ANTONELLA ALÓS | ADDRESS REDACTED | | | BTC 0.00203433904350087<br>CEL 0.155379695277803 | | |
| 3.1.047849 | ANTONELLA ALÓS | ADDRESS REDACTED | | | BTC 0.00203518557174123<br>CEL 0.152873011272601 | | |
| 3.1.047850 | ANTONELLA ALÓS | ADDRESS REDACTED | | | BTC 0.00203476960072623<br>CEL 0.155278930988898 | | |
| 3.1.047851 | ANTONELLA ALÓS | ADDRESS REDACTED | | | BTC 0.00202801891820779<br>CEL 0.155531390971406 | | |
| 3.1.047852 | ANTONELLA AVERTA | ADDRESS REDACTED | | | BTC 0.000015824362234739 | | |
| 3.1.047853 | ANTONELLA AVERTA | ADDRESS REDACTED | | | BTC 0.0000193217879852569 | | |
| 3.1.047854 | ANTONELLA BERNABUCCI | ADDRESS REDACTED | | | BTC 0.00237580695924613<br>USDT ERC20 772.498036892191 | | |
| 3.1.047855 | ANTONELLA BONANNO | ADDRESS REDACTED | | | BTC 0.0163752727082414 | | |
| 3.1.047856 | ANTONELLA BONIOTTI | ADDRESS REDACTED | | | CEL 1.06750572885935 | | |
| 3.1.047857 | ANTONELLA BRUSTOLIN | ADDRESS REDACTED | | | BTC 0.0100406595059471 | | |
| 3.1.047858 | ANTONELLA BUONVICINO | ADDRESS REDACTED | | | BTC 0.00000147731833193<br>BUSD 0.356327357743949<br>CEL 0.214226059298903<br>MCDAI 0.0679784284678783<br>USDC 0.055537631196632 | | |
| 3.1.047859 | ANTONELLA CALA | ADDRESS REDACTED | | | USDC 0.624850194787571 | | |
| 3.1.047860 | ANTONELLA CAMMARANO | ADDRESS REDACTED | | | ADA 46.142067612694<br>BTC 0.00530738245505297<br>CEL 0.168316385262006<br>DOT 2.25184073820725 | | |
| 3.1.047861 | ANTONELLA CARINELLI | ADDRESS REDACTED | | | BTC 0.000000006176717404<br>CEL 0.922035320495166<br>ETH 0.000225430603776884 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.047862 | ANTONELLA CARLIN | ADDRESS REDACTED | | | BNB 0.00253567450258065<br>BTC 0.000001451150441021<br>USDT ERC20 0.97638504751821 | | |
| 3.1.047863 | ANTONELLA CARMONA | ADDRESS REDACTED | | | BTC 0.000009971331446264 | | |
| 3.1.047864 | ANTONELLA CARRADORI | ADDRESS REDACTED | | | BTC 0.000000986543690068<br>BUSD 0.00153409281467358<br>USDC 0.618579842249732 | | |
| 3.1.047865 | ANTONELLA CARREA | ADDRESS REDACTED | | | ADA 381.206130500434<br>BTC 0.000000000984836056<br>CEL 2.19997784106808 | | |
| 3.1.047866 | ANTONELLA CATALDI EVIA | ADDRESS REDACTED | | | BTC 0.011778377741297<br>CEL 243.156017851766<br>USDC 5518.187945 | | |
| 3.1.047867 | ANTONELLA CHACON | ADDRESS REDACTED | | | CEL 0.0433326188755763 | | |
| 3.1.047868 | ANTONELLA CHIANELLA | ADDRESS REDACTED | | | BTC 0.000014464194295554<br>CEL 3.9501475223713 | | |
| 3.1.047869 | ANTONELLA CILIA | ADDRESS REDACTED | | | BTC 0.000000400012281494<br>CEL 0.000000718150301863 | | |
| 3.1.047870 | ANTONELLA COLAMEO | ADDRESS REDACTED | | | BTC 0.000000214085573665<br>USDC 0.517640388961244 | | |
| 3.1.047871 | ANTONELLA DE NIGRIS | ADDRESS REDACTED | | | BTC 0.215094410428373<br>CEL 361.498259256969<br>ETH 3.94056953 | | |
| 3.1.047872 | ANTONELLA DEMARTIN | ADDRESS REDACTED | | | CEL 0.705109848454713 | | |
| 3.1.047873 | ANTONELLA ELIZABET QUADARELLA | ADDRESS REDACTED | | | BTC 0.00236341346483737<br>USDC 405.737863349137 | | |
| 3.1.047874 | ANTONELLA ENSIGNIA | ADDRESS REDACTED | | | BTC 0.00133861640608267<br>USDT ERC20 2.08393725168477 | | |
| 3.1.047875 | ANTONELLA GALLONI | ADDRESS REDACTED | | | BTC 0.000001670118614909<br>CEL 0.0744015470996678<br>PAXG 0.000194788016830995<br>USDT ERC20 0.171421112220127 | | |
| 3.1.047876 | ANTONELLA GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00228149742169629<br>DOT 0.0112891124510104 | | |
| 3.1.047877 | ANTONELLA GRASSIA | ADDRESS REDACTED | | | BTC 0.000001107226095519<br>USDC 0.38466875714819<br>USDT ERC20 0.434600529324236 | | |
| 3.1.047878 | ANTONELLA KALFUS | ADDRESS REDACTED | | | ADA 342.940688578312<br>BNB 1.1133762042066<br>BTC 0.104748694038454<br>ETH 2.1380092166658 | | |
| 3.1.047879 | ANTONELLA LOURDES CASTRO ORIHUELA | ADDRESS REDACTED | | | BTC 0.00172262722442272<br>USDT ERC20 0.667432736607314 | | |
| 3.1.047880 | ANTONELLA LUPI | ADDRESS REDACTED | | | BTC 0.0177876309151343 | | |
| 3.1.047881 | ANTONELLA MAGNO | ADDRESS REDACTED | | | BTC 0.00122116686017616<br>CEL 1.14535233736848<br>MATIC 286.462351034837 | | |
| 3.1.047882 | ANTONELLA MARSICANO | ADDRESS REDACTED | | | BTC 0.000000055014832745<br>USDT ERC20 0.641948737332842 | | |
| 3.1.047883 | ANTONELLA MORA | ADDRESS REDACTED | | | BTC 0.000000378683639138<br>MCDAI 0.225795707120682 | | |
| 3.1.047884 | ANTONELLA MORELLI | ADDRESS REDACTED | | | ETH 0.186641602774349 | | |
| 3.1.047885 | ANTONELLA MUSIO | ADDRESS REDACTED | | | CEL 0.68798036172761<br>ETH 0.000033715090413959<br>USDC 0.121158618045746 | | |
| 3.1.047886 | ANTONELLA ODDONE | ADDRESS REDACTED | | | BTC 0.0170641050817858 | | |
| 3.1.047887 | ANTONELLA ODDONE | ADDRESS REDACTED | | | BTC 0.000000001553421289<br>CEL 1.77985382062254 | | |
| 3.1.047888 | ANTONELLA PALAZZO | ADDRESS REDACTED | | | BTC 0.00204999244114796<br>CEL 9.11970647791476<br>USDC 201 | | |
| 3.1.047889 | ANTONELLA PERINETTI | ADDRESS REDACTED | | | BTC 0.000000007913337673<br>CEL 0.25750188299555 | | |
| 3.1.047890 | ANTONELLA PITTAVINO | ADDRESS REDACTED | | | BTC 0.000001187810600532<br>ETH 0.000235173751704305 | | |
| 3.1.047891 | ANTONELLA REGALADO SOTELOS | ADDRESS REDACTED | | | BTC 0.000000307191864661<br>CEL 0.197927912445061 | | |
| 3.1.047892 | ANTONELLA SCARSI | ADDRESS REDACTED | | | BTC 0.000555284291036536<br>MCDAI 0.20415465648718 | | |
| 3.1.047893 | ANTONELLA SECHI | ADDRESS REDACTED | | | BTC 0.000000691883741368<br>USDT ERC20 0.19665751830105 | | |
| 3.1.047894 | ANTONELLA SENILLIANI | ADDRESS REDACTED | | | BTC 0.000000557073834573<br>MCDAI 0.195116780714168<br>USDT ERC20 0.18992039522459 | | |
| 3.1.047895 | ANTONELLA SERRANO COSTA | ADDRESS REDACTED | | | BNB 0.00168424990311964<br>BTC 0.000000003448433746999999<br>USDC 0.202785374022991 | | |
| 3.1.047896 | ANTONELLO BUZZI | ADDRESS REDACTED | | | BTC 0.000000006411135255<br>CEL 18.1342924622302 | | |
| 3.1.047897 | ANTONELLO GOGLIA | ADDRESS REDACTED | | | CEL 1.06180536783602 | | |
| 3.1.047898 | ANTONELLO GUERRIERO | ADDRESS REDACTED | | | BTC 0.00109623377379138<br>USDT ERC20 333.411135797357 | | |
| 3.1.047899 | ANTONELLO MUSSONE | ADDRESS REDACTED | | | ADA 0.00411848151914068<br>BTC 0.00556537327846401<br>CEL 4.22576162715206<br>ETH 0.0000379566534781299<br>SOL 0.000064011163357734 | | |
| 3.1.047900 | ANTONELLO PESCE | ADDRESS REDACTED | | | ADA 0.000000332237252996<br>BTC 0.000003076537852515<br>CEL 425.023655379857<br>DOT 0.000000000073510218<br>SNX 67.1675537604286 | | |
| 3.1.047901 | ANTONELLO PINGARO | ADDRESS REDACTED | | | CEL 0.123200872990892 | | |
| 3.1.047902 | ANTONELLO PONZIANI | ADDRESS REDACTED | | | BTC 0.000148061499567696<br>XLM 22.177193353642 | | |
| 3.1.047903 | ANTONELLO SCORZIELLO | ADDRESS REDACTED | | | BTC 0.239961227198887 | | |
| 3.1.047904 | ANTONELLO SERAFINI | ADDRESS REDACTED | | | ADA 29.6930771032304<br>BTC 0.0073276642502082<br>ETH 0.309504656818869 | | |
| 3.1.047905 | ANTONELLO SISTO | ADDRESS REDACTED | | | BTC 0.0133089898438108<br>DOT 70.1010758814546<br>LINK 9.84687621036992<br>MATIC 692.067625847411 | | |
| 3.1.047906 | ANTONELLO USAI | ADDRESS REDACTED | | | BTC 0.000040649521066155<br>CEL 1.1442428981205<br>DASH 0.00292145924452015<br>EOS 0.0153271307722735<br>ETH 0.00000222103539623499<br>SGB 0.0559542166542475<br>USDC 0.0131433341869574<br>USDT ERC20 1.62561480119953<br>XLM 0.442746467587073<br>XRP 0.377640983175637 | | |
| 3.1.047907 | ANTONELLO VERTONE | ADDRESS REDACTED | | | BTC 0.000000000591669473<br>CEL 0.374938352354712<br>USDC 0.618282573107743 | | |
| 3.1.047908 | ANTONELLO VESPUCCI | ADDRESS REDACTED | | | BTC 0.00222610034522238<br>CEL 7.30724166303348<br>LUNC 19.9600431029487<br>XRP 277.557458278767 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.047909 | ANTONESCU CRISTI | ADDRESS REDACTED | | | BTC 0.0272413019575098<br>CEL 0.0133629652564036<br>ETH 0.000286701606171135 | | |
| 3.1.047910 | ANTONETTA MARIA PETRONELLA SCHRAVEN | ADDRESS REDACTED | | | BTC 0.00010153501369873<br>ETH 0.00252039261137994<br>USDC 0.0133824581541423<br>UST 129.237003645569 | | |
| 3.1.047911 | ANTONETTE AGUIRRE | ADDRESS REDACTED | | | BTC 0.00113104849222758<br>USDC 420.387240372276 | | |
| 3.1.047912 | ANTONETTE ORTIZ | ADDRESS REDACTED | | | BTC 0.0000175035365641519<br>DOT 0.00950938957551048<br>ETH 0.000155897250458409<br>USDC 368.667319885252 | | |
| 3.1.047913 | ANTONETTE TUBERA | ADDRESS REDACTED | | | BTC 0.000670946162579829 | | |
| 3.1.047914 | ANTONETTE WHITE | ADDRESS REDACTED | | | BTC 0.000626437020495807<br>CEL 635.489414254214 | | |
| 3.1.047915 | ANTONGIORGIO SABIA | ADDRESS REDACTED | | | BCH 0.0273661433166947<br>BTC 0.000001217886752651<br>CEL 0.173397136450832<br>ETH 0.000031326987473178<br>KNC 0.000889917821138159<br>XLM 0.00574383918457144 | | |
| 3.1.047916 | ANTONI AGOSTO | ADDRESS REDACTED | | | BTC 0.00026403623358346 | | |
| 3.1.047917 | ANTONI ANTON | ADDRESS REDACTED | | | BTC 0.0782039232425054<br>ETH 1.14083575687161 | | |
| 3.1.047918 | ANTONI DRAGOVCIC | ADDRESS REDACTED | | | ADA 819.949844887631<br>AVAX 5.10566631874083<br>BTC 0.00960193679854741<br>ETH 0.117553396702545 | | |
| 3.1.047919 | ANTONI EQUI | ADDRESS REDACTED | | | BTC 0.0020870082824786<br>CEL 2319.14026741369<br>ETH 33.0035209868774<br>LTC 8.73616773 | | |
| 3.1.047920 | ANTONI ERITJA | ADDRESS REDACTED | | | BTC 0.000618267754921308<br>CEL 15.953963584659<br>ETH 0.14760866<br>XRP 488.010622 | | |
| 3.1.047921 | ANTONI ERNEST PAUL PAGASPAS MERCADO | ADDRESS REDACTED | | | ETH 0.00153916957340148 | | |
| 3.1.047922 | ANTONI FERRER SANTOS | ADDRESS REDACTED | | | CEL 0.25398200259998<br>LINK 0.145718823360119 | | |
| 3.1.047923 | ANTONI GALLEGO CHORRO | ADDRESS REDACTED | | | ADA 124.563419612931<br>BTC 0.115260147017627 | | |
| 3.1.047924 | ANTONI GARCIA COLOMO | ADDRESS REDACTED | | | BTC 0.000000811071084571<br>BUSD 0.00171955830483321<br>CEL 0.254385508737604 | | |
| 3.1.047925 | ANTONI GOMILA GAYA | ADDRESS REDACTED | | | BTC 0.0350891016769245 | | |
| 3.1.047926 | ANTONI HOZAR | ADDRESS REDACTED | | | BTC 0.032802210782403<br>ETH 0.415483336144599 | | |
| 3.1.047927 | ANTONI JACINTO MARTÍ | ADDRESS REDACTED | | | BTC 0.000806060503942921<br>USDC 838.111996629732 | | |
| 3.1.047928 | ANTONI LASZEWSKI | ADDRESS REDACTED | | | BTC 0.0000053384414 61847<br>CEL 0.017581637943247<br>GUSD 0.387309506325478 | | |
| 3.1.047929 | ANTONI LAZEWSKI | ADDRESS REDACTED | | | BTC 0.0000053263226 20496<br>DASH 7.00350412400839 | | |
| 3.1.047930 | ANTONI LUDWIK LASZEWSKI | ADDRESS REDACTED | | | BTC 0.000000187276139004 | | |
| 3.1.047931 | ANTONI MAJEWSKI | ADDRESS REDACTED | | | BTC 0.000003948412532117<br>CEL 65.1241829290176<br>ETH 0.153160530259555<br>USDC 0.000072 | | |
| 3.1.047932 | ANTONI MAJKA | ADDRESS REDACTED | | | BTC 0.319882086778319<br>CEL 10.3463742340531<br>ETH 1.49328422838748<br>LTC 16.3099093295646 | | |
| 3.1.047933 | ANTONI MARTIN | ADDRESS REDACTED | | | CEL 0.816135218859562 | | |
| 3.1.047934 | ANTONI MASSÓ MOLA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.047935 | ANTONI PAWLAK | ADDRESS REDACTED | | | BTC 0.000000003304878105<br>CEL 1.73426519555135 | | |
| 3.1.047936 | ANTONI PŁUCIENNIK | ADDRESS REDACTED | | | BTC 0.000312077663943843<br>CEL 0.0443689771149019<br>ETH 0.000805313957341055<br>SOL 0.000225399915453717<br>XRP 0.30983109915912 | | |
| 3.1.047937 | ANTONI RISTESKI | ADDRESS REDACTED | | | BTC 0.000012870556890953<br>CEL 0.00187680420225163<br>XLM 0.102397074212249<br>XRP 60.7747325402341 | | |
| 3.1.047938 | ANTONI ROCA | ADDRESS REDACTED | | | BTC 0.000000009712730256<br>CEL 0.107195274384068<br>SGB 254.304322<br>SNX 0.0191700846414997 | | |
| 3.1.047939 | ANTONI SIMEONOV | ADDRESS REDACTED | | | BTC 0.00051336<br>CEL 0.0762047995318778 | | |
| 3.1.047940 | ANTONI SITORUS | ADDRESS REDACTED | | | BTC 0.900672126860619<br>CEL 921.364430689076<br>DOT 49.9<br>USDT ERC20 5070.542174 | | |
| 3.1.047941 | ANTONI SOTIROV | ADDRESS REDACTED | | | LTC 0.0050764854995086<br>OMG 0.0580482097061712 | | |
| 3.1.047942 | ANTONI TOMASZ TACZANOWSKI | ADDRESS REDACTED | | | AVAX 1607.37<br>CEL 32575.5936775914<br>LUNC 5867.692379<br>MATIC 60579.06<br>SOL 2294.499291<br>USDC 187990 | | |
| 3.1.047943 | ANTONI TOUYA | ADDRESS REDACTED | | | AVAX 0.00587620276625914<br>BAT 0.192338326015957<br>CEL 0.663469767693124<br>DASH 0.00160787097629175<br>ETH 0.00100994048102859<br>LINK 0.0100457601211637<br>MATIC 0.327450614184363 | | |
| 3.1.047944 | ANTONI TREIG ROIGE | ADDRESS REDACTED | | | BTC 0.00000019620951726 4999<br>USDC 0.332104660750918 | | |
| 3.1.047945 | ANTONI WILECZEK | ADDRESS REDACTED | | | CEL 0.960250776470764<br>USDT ERC20 0.134007106865314 | | |
| 3.1.047946 | ANTONI ZAHARIEV | ADDRESS REDACTED | | | BTC 0.00148237369386758<br>CEL 71.3605313817677 | | |
| 3.1.047947 | ANTONIA ALESSI | ADDRESS REDACTED | | | ADA 0.155758729881427<br>BTC 0.000001145376333732<br>CEL 0.176110038634148<br>USDC 0.583228236659574 | | |
| 3.1.047948 | ANTONIA ALESSI | ADDRESS REDACTED | | | BTC 0.000000198369907951 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.047949 | ANTONIA ANNA CARLINO | ADDRESS REDACTED | | | ADA 38.095238095238<br>BNB 0.0731917073795539<br>BTC 0.000000002811828769<br>CEL 0.567881841390235<br>MCDAI 0.000024377991182486<br>USDC 0.364758921906115<br>XLM 0.000456131294445298<br>XRP 0.000078040849541418 | | |
| 3.1.047950 | ANTONIA ANTONOVA POPOVA | ADDRESS REDACTED | | | CEL 0.0473827446158047<br>ETH 0.00159083188931942 | | |
| 3.1.047951 | ANTONIA BELTRAN BELTRAN | ADDRESS REDACTED | | | BTC 0.000013675304883893 | | |
| 3.1.047952 | ANTONIA BONANNO | ADDRESS REDACTED | | | BTC 0.000001083063470803<br>BUSD 0.876505649020239<br>CEL 0.8093132444391 | | |
| 3.1.047953 | ANTONIA CASTELLINO | ADDRESS REDACTED | | | BTC 0.0000005833011814 18299<br>CEL 0.0463455664851481<br>USDC 0.000000301559561467 | | |
| 3.1.047954 | ANTONIA CIRINO | ADDRESS REDACTED | | | BTC 0.000000005043809904<br>CEL 0.183499587718842<br>USDT ERC20 0.000000357046485993 | | |
| 3.1.047955 | ANTONIA CORTESE | ADDRESS REDACTED | | | BUSD 0.47498286864109<br>CEL 0.000235376067371223 | | |
| 3.1.047956 | ANTONIA DAS MERCES | ADDRESS REDACTED | | | BTC 0.000000749483416597<br>ETH 0.000465688543135892 | | |
| 3.1.047957 | ANTONIA DASI BERISHA | ADDRESS REDACTED | | | BTC 0.0012065577696404 | | |
| 3.1.047958 | ANTONIA DI LIDDO | ADDRESS REDACTED | | | BTC 0.0000172871346275259 | | |
| 3.1.047959 | ANTONIA ELIASON | ADDRESS REDACTED | | | BTC 0.0829083480521773 | | |
| 3.1.047960 | ANTONIA FARANO | ADDRESS REDACTED | | | ADA 0.000000166289962127<br>BNB 0.00190795023011259<br>BTC 0.000002400526985169<br>CEL 0.0485797078769489<br>USDT ERC20 0.351133820834793 | | |
| 3.1.047961 | ANTONIA FUENZALIDA HOCHSCHILD | ADDRESS REDACTED | | | BTC 0.0159464571331167<br>CEL 8.49468305424824 | | |
| 3.1.047962 | ANTONIA GAINES | ADDRESS REDACTED | | | CEL 1.07490683343 43 | | |
| 3.1.047963 | ANTONIA GARZA | ADDRESS REDACTED | | | CEL 1.08957913918143 | | |
| 3.1.047964 | ANTÓNIA GAŠPARÍKOVÁ | ADDRESS REDACTED | | | ADA 0.380225598007859<br>BNB 0.00119247984760239<br>BTC 0.000001554306693167<br>USDT ERC20 0.387593106517003 | | |
| 3.1.047965 | ANTONIA GRAZIA ALBERTIN | ADDRESS REDACTED | | | BTC 0.00112079980273923<br>CEL 8.1445248120564<br>DOT 18.085 | | |
| 3.1.047966 | ANTONIA ITURRIA | ADDRESS REDACTED | | | BTC 0.000000005383394083<br>CEL 0.593166659171213<br>USDT ERC20 0.00755443138863451 | | |
| 3.1.047967 | ANTONIA KETRING | ADDRESS REDACTED | | | DASH 0.000315746216449072<br>ETH 0.00272321952765224<br>LTC 0.00398355506670977<br>SGB 0.0675937528591025<br>XRP 0.442157049387982 | | |
| 3.1.047968 | ANTONIA LISIEVICI | ADDRESS REDACTED | | | AAVE 0.673324498355267<br>ADA 624.978888801703<br>BNB 1.67443403353803<br>BTC 0.101197459232873<br>CEL 21.8328057928741<br>ETH 0.640070742299906<br>LINK 14.4817906297362<br>SOL 8.10737000694232 | | |
| 3.1.047969 | ANTONIA M P J JENNESKENS E/V DE RUIJTER | ADDRESS REDACTED | | | BTC 0.256436815834753 | | |
| 3.1.047970 | ANTONIA M VANDENBERG | ADDRESS REDACTED | | | BTC 0.00112491000719942<br>CEL 1447.66968946864<br>USDC 56042.298875 | | |
| 3.1.047971 | ANTONIA MALES PLJEVLJAK | ADDRESS REDACTED | | | ETH 0.00148210230013964 | | |
| 3.1.047972 | ANTONIA MARIA GENCO | ADDRESS REDACTED | | | BTC 0.00551238928917161<br>USDC 393.057195615009 | | |
| 3.1.047973 | ANTONIA MARIA SANCHEZ GARCIA | ADDRESS REDACTED | | | BTC 0.000022943255759623 | | |
| 3.1.047974 | ANTONIA MARIE ROBERTS | ADDRESS REDACTED | | | ETH 0.00149614167506762 | | |
| 3.1.047975 | ANTONIA MARINA BAUZA | ADDRESS REDACTED | | | BTC 1.06539420239787<br>ETH 8.23986122009772 | | |
| 3.1.047976 | ANTONIA MARTORELL BAUZA | ADDRESS REDACTED | | | BNB 0.00137265408911234<br>BTC 0.000000770921608072 | | |
| 3.1.047977 | ANTONIA MISUROVA | ADDRESS REDACTED | | | ADA 0.16853310370213<br>BNB 0.000007768001443302<br>BTC 0.000001720237817659<br>USDT ERC20 0.190385681736956 | | |
| 3.1.047978 | ANTONIA PASIOUDI | ADDRESS REDACTED | | | BTC 0.000001456590744489<br>ETH 0.00019717620116927 | | |
| 3.1.047979 | ANTONIA PEETERS | ADDRESS REDACTED | | | CEL 0.109869796051705 | | |
| 3.1.047980 | ANTONIA QUINONES GOMEZ | ADDRESS REDACTED | | | BTC 0.00168617003338616<br>CEL 0.633702075792326 | | |
| 3.1.047981 | ANTONIA REA | ADDRESS REDACTED | | | BTC 0.000006494943481274<br>ETH 0.0000777208484940229 | | |
| 3.1.047982 | ANTONIA ROCIO COFRE GUZMAN | ADDRESS REDACTED | | | BTC 0.00113663633547657<br>USDC 1.32495470866582 | | |
| 3.1.047983 | ANTONIA RODRIGUEZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000071977079564367 | | |
| 3.1.047984 | ANTONIA SAMUELU | ADDRESS REDACTED | | | BTC 0.00831727873750405<br>SNX 1.7781133799556<br>XLM 59.5944697831318 | | |
| 3.1.047985 | ANTONIA SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000100419987358815 | | |
| 3.1.047986 | ANTONIA SODANO | ADDRESS REDACTED | | | BTC 0.0000042644678420829 9 | | |
| 3.1.047987 | ANTONIA SOLER SEMPERE | ADDRESS REDACTED | | | CEL 0.0980967328548877 | | |
| 3.1.047988 | ANTONIA SPERANZA | ADDRESS REDACTED | | | BCH 0.000306156824982445<br>MCDAI 0.0613806515950998 | | |
| 3.1.047989 | ANTONIA TABONE | ADDRESS REDACTED | | | BTC 0.0467734643658798<br>CEL 2.0051962027408<br>ETH 0.0783065732445512 | | |
| 3.1.047990 | ANTONIA TATE | ADDRESS REDACTED | | | ADA 7.43200216351134<br>BTC 0.000052969618665655<br>BUSD 14.3585020862166<br>COMP 0.0097416606450743<br>DOT 107.558223418377<br>ETH 0.00710186104069421<br>LINK 0.0660213193449966<br>MATIC 18.9799570660537<br>SNX 1.01184262756771<br>UNI 0.257826101772946<br>USDC 26.4034692386467 | | |
| 3.1.047991 | ANTONIA THAIS DOS SANTOS SILVA | ADDRESS REDACTED | | | BTC 0.000000306126570758<br>CEL 0.600087041917139<br>USDT ERC20 0.000000735237130538 | | |
| 3.1.047992 | ANTONIA VALIANTE | ADDRESS REDACTED | | | BTC 0.000000887871918318<br>CEL 0.961596556685042<br>MCDAI 0.216112286984029<br>USDT ERC20 0.366354477031427 | | |
| 3.1.047993 | ANTONIA VAN ELK | ADDRESS REDACTED | | | BTC 0.0262701061790807<br>CEL 34.824570805081<br>DASH 0.00412101538461538<br>USDC 9<br>ZEC 0.000000006153846154 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.047994 | ANTONIE GERARD VERMEULEN | ADDRESS REDACTED | | | ADA 2124.1682992915<br>AVAX 0.19975<br>BTC 0.000000848162825475<br>BUSD 7.74973178526991<br>CEL 35.0884569996246<br>DOT 0.000000000073703166<br>ETH 2.03319814738701<br>LUNC 39.8071077734318<br>MATIC 828.7407<br>USDC 1.997<br>UST 323.946334925357 | | |
| 3.1.047995 | ANTONIE LEIJTENS | ADDRESS REDACTED | | | BTC 0.0545168785643167 | | |
| 3.1.047996 | ANTONIE VAN DE LAAR | ADDRESS REDACTED | | | CEL 1.15330172678232 | | |
| 3.1.047997 | ANTONIE VAN DELSEN | ADDRESS REDACTED | | | BTC 0.000070375442661936 | | |
| 3.1.047998 | ANTONIET VILLANUEVA LIBRE | ADDRESS REDACTED | | | ETH 0.000001978026433473 | | |
| 3.1.047999 | ANTONIETA BLANCO ATTIAS | ADDRESS REDACTED | | | BTC 0.000000888591638778<br>TUSD 0.263626041561452 | | |
| 3.1.048000 | ANTONIETA GALLARDO | ADDRESS REDACTED | | | CEL 1.06893694986639 | | |
| 3.1.048001 | ANTONIETTA BALSAMO | ADDRESS REDACTED | | | BTC 0.00627864607528102 | | |
| 3.1.048002 | ANTONIETTA BELTRANDO | ADDRESS REDACTED | | | BTC 0.0216659177073266<br>CEL 11.1951724190186 | | |
| 3.1.048003 | ANTONIETTA BENETTI | ADDRESS REDACTED | | | BTC 0.00231847402255242<br>CEL 23.2970679741042<br>USDC 677.78 | | |
| 3.1.048004 | ANTONIETTA CERULLO | ADDRESS REDACTED | | | BTC 0.00118275462277266<br>USDT ERC20 419.895339274204 | | |
| 3.1.048005 | ANTONIETTA CIANCIO | ADDRESS REDACTED | | | BTC 0.000000605669666352<br>CEL 0.0415127554876685<br>XLM 0.384221460498189 | | |
| 3.1.048006 | ANTONIETTA COLONNESE | ADDRESS REDACTED | | | BNB 0.00102141477229832<br>BTC 0.0005445745499<br>BUSD 0.0505909629914998<br>CEL 0.000084473219794307<br>ETH 0.000208701924443517<br>USDC 0.747096942391206<br>USDT ERC20 0.00275242806792348 | | |
| 3.1.048007 | ANTONIETTA CONFORTO | ADDRESS REDACTED | | | ADA 0.184549079350369<br>BTC 0.000001576482882429<br>BUSD 0.481090923235384<br>CEL 0.308386946917156 | | |
| 3.1.048008 | ANTONIETTA DE CARO | ADDRESS REDACTED | | | BTC 0.0000007810665217976 99<br>CEL 0.0466455417202265 | | |
| 3.1.048009 | ANTONIETTA ELENA TRIPOLI | ADDRESS REDACTED | | | BCH 0.0996105237374974<br>BSV 0.0995841367193374<br>BTC 0.1034839266151<br>CEL 120.048711498025<br>DOT 1.1988<br>LTC 0.511351644813963<br>LUNC 1.05894 | | |
| 3.1.048010 | ANTONIETTA GIORDANO | ADDRESS REDACTED | | | BTC 0.335608547382744<br>CEL 122.056394993756<br>ETH 7.73813554280946 | | |
| 3.1.048011 | ANTONIETTA GUARINO | ADDRESS REDACTED | | | BTC 0.00486968422883105<br>CEL 0.542359597935359 | | |
| 3.1.048012 | ANTONIETTA GUARINO | ADDRESS REDACTED | | | BTC 0.000000006886182137<br>CEL 0.0333391475180336<br>USDT ERC20 0.000000557352363088 | | |
| 3.1.048013 | ANTONIETTA LABISI | ADDRESS REDACTED | | | BTC 0.000015744231381445<br>ETH 0.00163093684276611 | | |
| 3.1.048014 | ANTONIETTA LUIGINI | ADDRESS REDACTED | | | ADA 0.286544283792335<br>BTC 0.0497973179997013<br>ETH 0.772185356031033<br>USDT ERC20 0.480896357579133 | | |
| 3.1.048015 | ANTONIETTA RESTIERI | ADDRESS REDACTED | | | BTC 0.000000005510605837<br>CEL 0.000529474062478579<br>USDT ERC20 0.000000468283159915 | | |
| 3.1.048016 | ANTONIETTA TETTA | ADDRESS REDACTED | | | BTC 0.000000119143300975<br>CEL 0.570001369807588<br>USDC 0.0182122630310158 | | |
| 3.1.048017 | ANTONIETTA TOLA | ADDRESS REDACTED | | | BTC 0.000012208227687508 | | |
| 3.1.048018 | ANTONIETTA TOLEDO | ADDRESS REDACTED | | | ADA 0.0937269963867131<br>BNB 0.000435248993003938<br>BTC 0.000001619762568758<br>CEL 0.788309197933035<br>USDT ERC20 0.567385403080204 | | |
| 3.1.048019 | ANTONIJA BUKSA | ADDRESS REDACTED | | | BTC 0.000000003703351011<br>CEL 0.112518887676059 | | |
| 3.1.048020 | ANTONIJA CELAN | ADDRESS REDACTED | | | ADA 256.899667966864<br>BTC 0.00204822941495944 | | |
| 3.1.048021 | ANTONIJA KALEMBER | ADDRESS REDACTED | | | ETH 0.0161810832618919 | | |
| 3.1.048022 | ANTONIJA KULIŠIĆ | ADDRESS REDACTED | | | ADA 0.113254738799646<br>BTC 0.000000184341422724<br>CEL 0.0282331063191086<br>DOT 0.0297726121026277 | | |
| 3.1.048023 | ANTONIJA PETKOV | ADDRESS REDACTED | | | BTC 0.02455751888<br>CEL 142.89901251739<br>USDC 25392.113250705 | | |
| 3.1.048024 | ANTONIJA ROGIĆ | ADDRESS REDACTED | | | BTC 0.00868062211046864<br>CEL 0.239893589657933 | | |
| 3.1.048025 | ANTONIJA VESELSKI | ADDRESS REDACTED | | | ADA 0.000000886472016527<br>BTC 0.000000003225408621<br>CEL 0.382542100722138 | | |
| 3.1.048026 | ANTONIJA ZLOPASA | ADDRESS REDACTED | | | BTC 0.00980648538408656 | | |
| 3.1.048027 | ANTONIJE LAZIC | ADDRESS REDACTED | | | BTC 0.00109221737775747<br>ETH 2.0759904808055 | | |
| 3.1.048028 | ANTONIJE TRIFUNOVIC | ADDRESS REDACTED | | | CEL 0.000533610300883743 | | |
| 3.1.048029 | ANTONIJO SKOBLAR | ADDRESS REDACTED | | | CEL 0.399642901216456<br>DOT 1<br>ETH 0.0031544 | | |
| 3.1.048030 | ANTONIN ANGELONI | ADDRESS REDACTED | | | BAT 22.8015220100308<br>BNB 0.202811847133818<br>CEL 0.0147092587392936<br>EOS 10.4057117858804<br>USDT ERC20 107.258106822336<br>XLM 129.53917482227 | | |
| 3.1.048031 | ANTONIN ASSELOT | ADDRESS REDACTED | | | BTC 0.000130011630944232<br>CEL 0.000002364328335304<br>DASH 0.000009012892886458<br>USDT ERC20 3.62785472927439<br>XAUT 0.000244274941046037 | | |
| 3.1.048032 | ANTONIN BACOT | ADDRESS REDACTED | | | CEL 0.707944030686543<br>ETH 0.000519606205439156<br>MATIC 0.514154472755552<br>USDC 1.02033048425634<br>XRP 0.100651635821893 | | |
| 3.1.048033 | ANTONIN BELHAC | ADDRESS REDACTED | | | BTC 0.000000004175568433<br>CEL 2.58917128931863<br>SNX 0.0481853074394786<br>XLM 0.232264619651881 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.048034 | ANTONIN BELHÁČ | ADDRESS REDACTED | | | BTC 0.000010493042547556<br>CEL 0.748570787114466 | | |
| 3.1.048035 | ANTONIN BOONE | ADDRESS REDACTED | | | CEL 113.304652886742 | | |
| 3.1.048036 | ANTONIN BRISSET-DUCROCQ | ADDRESS REDACTED | | | BTC 0.0119660587463947 | | |
| 3.1.048037 | ANTONIN CLAUSTRE | ADDRESS REDACTED | | | CEL 0.175392708000598 | | |
| 3.1.048038 | ANTONIN CLAUZIER | ADDRESS REDACTED | | | CEL 0.00704535486471839 | | |
| 3.1.048039 | ANTONIN CONCIALDI | ADDRESS REDACTED | | | BTC 0.0175554797111589<br>CEL 0.0733195168454842 | | |
| 3.1.048040 | ANTONIN DELB | ADDRESS REDACTED | | | ETH 0.000002521269229416<br>LINK 0.000121398001949882 | | |
| 3.1.048041 | ANTONIN DERVAUX | ADDRESS REDACTED | | | BUSD 240<br>CEL 11.2840351044323<br>MCDAI 40 | | |
| 3.1.048042 | ANTONIN DVORACEK | ADDRESS REDACTED | | | CEL 0.0392885715459502 | | |
| 3.1.048043 | ANTONIN DVORAK | ADDRESS REDACTED | | | CEL 0.214004678133592 | | |
| 3.1.048044 | ANTONIN ENGELBACH | ADDRESS REDACTED | | | ADA 612.443312065816<br>BTC 0.01228348337715<br>DOT 10.4413643395136<br>ETC 2.02972090239902<br>MATIC 174.868861958358 | | |
| 3.1.048045 | ANTONIN FIGUEROA | ADDRESS REDACTED | | | BTC 0.000000003356045143<br>CEL 1.27036430277017<br>DASH 0.00257836<br>DOGE 199.32013787<br>EOS 2.4066<br>XRP 9.999964 | | |
| 3.1.048046 | ANTONIN FRIAS | ADDRESS REDACTED | | | ADA 0.311691511254008<br>BTC 0.000800077798427849<br>XRP 0.224436377151121 | | |
| 3.1.048047 | ANTONIN GERARD DIDIER GAVET | ADDRESS REDACTED | | | CEL 0.0439880383401685<br>ETH 0.00147685776127547 | | |
| 3.1.048048 | ANTONIN HALAS | ADDRESS REDACTED | | | USDC 98962.4579754805 | | |
| 3.1.048049 | ANTONIN JANVRIN | ADDRESS REDACTED | | | BTC 0.000000004545500004<br>CEL 12.2306914394284 | | |
| 3.1.048050 | ANTONIN JIRICKA | ADDRESS REDACTED | | | BTC 0.0506547609021409<br>CEL 143.760389129819<br>DOT 0.000000980666936506<br>ETH 0.389108452902818<br>SOL 18.406270977<br>UNI 0.000000353800305424 | | |
| 3.1.048051 | ANTONIN LALOY | ADDRESS REDACTED | | | BTC 0.0171207282317421<br>CEL 26.1214364306044<br>ETH 0.201309844995847 | | |
| 3.1.048052 | ANTONÍN LANDIGA | ADDRESS REDACTED | | | BTC 0.0460159376737106 | | |
| 3.1.048053 | ANTONÍN LAVIČKA | ADDRESS REDACTED | | | BTC 0.0490455763869815<br>ETH 0.332452660378072 | | |
| 3.1.048054 | ANTONIN LEBLANC | ADDRESS REDACTED | | | BTC 0.00124067219451366<br>BUSD 607.480985582634<br>CEL 42.0767383656311<br>USDT ERC20 266.848268542405 | | |
| 3.1.048055 | ANTONIN MAXIME PASCAL AFERRAILLE | ADDRESS REDACTED | | | CEL 0.535759112667017<br>USDC 269.432924844469 | | |
| 3.1.048056 | ANTONÍN MIKEL | ADDRESS REDACTED | | | BTC 0.000000006026756725<br>CEL 2.7148302162351<br>LTC 0.000000007960370653 | | |
| 3.1.048057 | ANTONÍN MIKEL | ADDRESS REDACTED | | | ADA 1030.74898600509<br>BTC 0.0856934598463153<br>CEL 82.7120011489842<br>ETH 1.41647078745193<br>LTC 0.143069117035687<br>XRP 2546.57039203263 | | |
| 3.1.048058 | ANTONIN NEFF | ADDRESS REDACTED | | | CEL 0.0275186493099925<br>UMA 0.08729898<br>USDC 0.141164405663818<br>XLM 0.0138520772994445 | | |
| 3.1.048059 | ANTONIN NOVAK | ADDRESS REDACTED | | | BTC 0.00133099765108048<br>ETH 3.09012096912248 | | |
| 3.1.048060 | ANTONÍN NOVÁK | ADDRESS REDACTED | | | BTC 0.00556032013589862<br>CEL 0.295985318720787 | | |
| 3.1.048061 | ANTONIN PARMA | ADDRESS REDACTED | | | BTC 0.200631149787046<br>ETH 1.13711793484292 | | |
| 3.1.048062 | ANTONIN PEREZ | ADDRESS REDACTED | | | CEL 2.01155811174481<br>ETH 0.00287212513044026 | | |
| 3.1.048063 | ANTONIN PERGOD | ADDRESS REDACTED | | | BTC 0.00003187482778331<br>CEL 0.89564403012821<br>ETH 0.000961103626092154<br>PAXG 0.000000825411164859<br>USDC 0.347432443312232 | | |
| 3.1.048064 | ANTONIN PIRE | ADDRESS REDACTED | | | BTC 0.00612989176133391<br>CEL 4.41997706191249<br>ETH 0.306665677380953 | | |
| 3.1.048065 | ANTONIN QUENTIN JEAN LUC VIRLET | ADDRESS REDACTED | | | BTC 0.00166893385505146<br>CEL 5.66397135820701<br>ETH 0.2074 | | |
| 3.1.048066 | ANTONIN RAULIM | ADDRESS REDACTED | | | ADA 219.747858588204<br>BTC 0.000910174912552992 | | |
| 3.1.048067 | ANTONIN RAULIM | ADDRESS REDACTED | | | ADA 0.217243755753117<br>BNB 0.000716558163845894<br>BTC 0.00523518646198917<br>CEL 2.54549985213232<br>USDC 0.18671764756214 | | |
| 3.1.048068 | ANTONÍN RICHTER | ADDRESS REDACTED | | | BTC 0.259880924375057 | | |
| 3.1.048069 | ANTONIN RUZICKA | ADDRESS REDACTED | | | BTC 0.000000596720459873<br>LTC 0.00159016168569603 | | |
| 3.1.048070 | ANTONIN SALLÉ | ADDRESS REDACTED | | | CEL 18.2818741954361<br>ETH 0.0267740198117694<br>USDC 119.144951816298<br>USDT ERC20 57.621974 | | |
| 3.1.048071 | ANTONIN SAUVEGRAIN | ADDRESS REDACTED | | | USDC 44.2393033747218 | | |
| 3.1.048072 | ANTONIN SKRBEK | ADDRESS REDACTED | | | BAT 0.0985124646983782<br>BTC 0.000000008759565073<br>CEL 0.0653541303136878<br>ETH 0.00000280279860574<br>LINK 0.0337218381165116<br>LTC 0.00001695891086167 | | |
| 3.1.048073 | ANTONIN SMELY | ADDRESS REDACTED | | | ADA 0.185846925762752<br>BNB 0.000705315041825632<br>BTC 0.000037616843503447<br>BUSD 0.127105613003612<br>CEL 0.764964968081875<br>USDC 0.131261122157552<br>USDT ERC20 0.487172072084102 | | |
| 3.1.048074 | ANTONÍN STANĚK | ADDRESS REDACTED | | | BTC 0.00470341063822433 | | |
| 3.1.048075 | ANTONIN STEINHAUSER | ADDRESS REDACTED | | | BTC 0.14030845432578<br>CEL 0.0214590122786451<br>ETH 1.32324135897705<br>PAXG 5.41227427794653<br>USDT ERC20 0.00663988336991955<br>XLM 0.000013926938025313 | BTC 0.00781708878828834<br>CEL 0.000004959937561825<br>USDC 0.004<br>XLM 0.00674747761521581 | |
| 3.1.048076 | ANTONÍN TOMEČEK | ADDRESS REDACTED | | | CEL 0.177494085931552 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.048077 | ANTONIN VALA | ADDRESS REDACTED | | | CEL 0.083263467817324 | | |
| 3.1.048078 | ANTONIN VENZL | ADDRESS REDACTED | | | BTC 0.0144236163764702<br>CEL 44.5114127326902<br>ETH 1.3046835196437<br>XLM 0.000000048828144715 | | |
| 3.1.048079 | ANTONIN VILLECHANGE | ADDRESS REDACTED | | | BTC 0.000000000688543094<br>CEL 0.00921792330285682<br>USDC 0.642611212107698 | | |
| 3.1.048080 | ANTONINA BARBERA | ADDRESS REDACTED | | | BTC 0.000000069999488551<br>CEL 0.00029754339109946<br>ETH 0.000319335723209864 | | |
| 3.1.048081 | ANTONINA FURSIKOVA | ADDRESS REDACTED | | | BTC 0.00506219279141641<br>OMG 151.707502141265 | | |
| 3.1.048082 | ANTONINA GORDIEVSCAIA | ADDRESS REDACTED | | | BTC 0.000000009179167853<br>CEL 0.0531773652100279 | | |
| 3.1.048083 | ANTONINA KHILKEVYCH | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.048084 | ANTONINA MESSINA | ADDRESS REDACTED | | | BTC 0.000000009556283426<br>CEL 1.64734117445984 | | |
| 3.1.048085 | ANTONINA SHEVLIAKOVA | ADDRESS REDACTED | | | BTC 0.000000009154732302<br>OMG 0.00779800099120927 | | |
| 3.1.048086 | ANTONINA SOBKO | ADDRESS REDACTED | | | AAVE 0.49658<br>AVAX 1.63965713783313<br>BTC 0.0515077850653616<br>CEL 54.048578683678<br>EOS 30.405<br>ETH 0.4415 | | |
| 3.1.048087 | ANTONINA STOIKO | ADDRESS REDACTED | | | BTC 0.000003471564194475<br>XRP 1079.46423566431 | | |
| 3.1.048088 | ANTONINA ZANEVICI | ADDRESS REDACTED | | | BTC 0.00000082687553263<br>USDC 0.404897408241942 | | |
| 3.1.048089 | ANTONINO ACQUAVIVA | ADDRESS REDACTED | | | AAVE 0.000004648286977945<br>BNB 0.000033057766740806<br>BTC 1.57637078272374<br>CEL 171.74786499456<br>COMP 2.20224804539264<br>EOS 0.0358325353022629<br>ETH 6.07302850811076<br>KNC 0.0227215185569473<br>LINK 43.5107401878276<br>LTC 5.57163925770033<br>MATIC 0.00981859733079144<br>SNX 32.9011280687049<br>XLM 627.991395032837<br>XRP 259.025315993635 | | |
| 3.1.048090 | ANTONINO AMATO | ADDRESS REDACTED | | | AAVE 0.776994719773212<br>BTC 0.000008676329463356<br>CEL 46.9868917395863<br>ETH 0.214972687726038<br>LINK 7.78791399896443<br>MATIC 6.47803523594101<br>SNX 11.1991960924731<br>UNI 10.3753868663563 | | |
| 3.1.048091 | ANTONINO AMOROSO | ADDRESS REDACTED | | | BNB 0.00212692442484515<br>BTC 0.000014713465981382 | | |
| 3.1.048092 | ANTONINO BISOGNI | ADDRESS REDACTED | | | USDC 43008.0602048407<br>USDT ERC20 45291.1042528935 | | |
| 3.1.048093 | ANTONINO BONFIGLIO | ADDRESS REDACTED | | | BAT 76.29876959<br>BTC 0.00283944834488067<br>CEL 6.56644917192865<br>LTC 0.0091868<br>USDC 42.951675<br>XLM 203.4931642<br>ZEC 0.05658119 | | |
| 3.1.048094 | ANTONINO BONILLA | ADDRESS REDACTED | | | BTC 0.0170719391763011<br>ETH 0.057654030402087<br>MATIC 0.189484244256274<br>SOL 3.37862604247889 | BTC 0.03598364<br>ETH 0.34027236 | |
| 3.1.048095 | ANTONINO BORZI | ADDRESS REDACTED | | | BTC 0.000553262981076081<br>EOS 0.00333504788149084<br>MATIC 2665.12765882389 | | |
| 3.1.048096 | ANTONINO BUA | ADDRESS REDACTED | | | CEL 3.67750091501307<br>USDT ERC20 405 | | |
| 3.1.048097 | ANTONINO BUSHAJ | ADDRESS REDACTED | | | ADA 0.000000959848644815<br>BTC 0.00231866670605103<br>CEL 4.68869367139626<br>DOT 50.72934302563<br>SOL 0.00916658947259066<br>USDT ERC20 1.577761 | | |
| 3.1.048098 | ANTONINO CASTELLI | ADDRESS REDACTED | | | BTC 0.000000009355633875<br>CEL 0.374742338460623<br>XLM 0.000000051302921757 | | |
| 3.1.048099 | ANTONINO CLAUDIO RIZZO | ADDRESS REDACTED | | | BTC 0.000000535074726454999<br>USDC 3760.26954965205<br>USDT ERC20 3390.67472691139 | | |
| 3.1.048100 | ANTONINO CREMONA | ADDRESS REDACTED | | | BTC 0.000186390476646737<br>ETH 0.000786610935472977 | | |
| 3.1.048101 | ANTONINO DATTOLA | ADDRESS REDACTED | | | BTC 0.183897916161948<br>CEL 0.203680938090681<br>DOT 0.0340469332252464<br>ETH 1.98762469348898<br>LTC 0.000204060191497592<br>MCDAI 0.0443350056397846 | | |
| 3.1.048102 | ANTONINO DI LIBERTO | ADDRESS REDACTED | | | BTC 0.00010391212537944 | | |
| 3.1.048103 | ANTONINO FIDUCIA | ADDRESS REDACTED | | | BTC 0.00861818189050757 | | |
| 3.1.048104 | ANTONINO FILOCAMO | ADDRESS REDACTED | | | BTC 0.000000746800430022<br>CEL 0.00933784513989838<br>USDC 0.00238597723588172 | | |
| 3.1.048105 | ANTONINO FOTI | ADDRESS REDACTED | | | BTC 0.000037657607218757 | | |
| 3.1.048106 | ANTONINO GALATI GIORDANO | ADDRESS REDACTED | | | BTC 0.000003774185693209<br>CEL 0.144702069363073<br>USDC 0.00713369015999996 | | |
| 3.1.048107 | ANTONINO GIORDANO | ADDRESS REDACTED | | | MCDAI 31.803551025752<br>SNX 49.2289133143638 | | |
| 3.1.048108 | ANTONINO GIORDANO | ADDRESS REDACTED | | | AVAX 4.06134429837385<br>BTC 0.00235446002308203<br>CEL 7.78620181464835<br>LUNC 19.1686580993327<br>SNX 39.8450115262129<br>USDT ERC20 223.022516029213 | | |
| 3.1.048109 | ANTONINO GIOVANNI MANISCALCO | ADDRESS REDACTED | | | BTC 0.000042900522837071 | | |
| 3.1.048110 | ANTONINO IARIA | ADDRESS REDACTED | | | BTC 0.000000004530122248<br>CEL 0.109865157910671<br>USDT ERC20 0.000000247424094509 | | |
| 3.1.048111 | ANTONINO LA CORTE | ADDRESS REDACTED | | | ETH 0.000007228607809761 | | |
| 3.1.048112 | ANTONINO LAURIA | ADDRESS REDACTED | | | BTC 0.000014575562986327 | | |
| 3.1.048113 | ANTONINO LICCIARDELLO | ADDRESS REDACTED | | | BTC 0.00117141809678899<br>USDC 464.489238808889 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.048114 | ANTONINO LUCIDO | ADDRESS REDACTED | | | ADA 0.000000528301886792<br>BNB 0.000000008921309805<br>BTC 0.000000004095327091<br>CEL 5.90054387729081<br>USDT ERC20 0.221066792408208 | | |
| 3.1.048115 | ANTONINO MANTELLINA | ADDRESS REDACTED | | | BCH 0.000212770355246347<br>MCDAI 0.0400479472877641<br>XRP 0.338123543823305 | | |
| 3.1.048116 | ANTONINO MARCHESE | ADDRESS REDACTED | | | BTC 0.000000175879137873<br>LUNC 0.000002409176929767 | | |
| 3.1.048117 | ANTONINO MARCO GIARDINA | ADDRESS REDACTED | | | CEL 18.2719815896478 | | |
| 3.1.048118 | ANTONINO MICHELE D'AGOSTINO | ADDRESS REDACTED | | | BTC 0.00257890527320154<br>DOT 0.0323181641408838<br>LUNC 0.0205061916468617 | | |
| 3.1.048119 | ANTONINO MURATORE | ADDRESS REDACTED | | | BTC 0.2222585576<br>CEL 36.8898037218087 | | |
| 3.1.048120 | ANTONINO MUSCO | ADDRESS REDACTED | | | 1INCH 47.8875004695393<br>AVAX 12.3279913776993<br>BCH 0.00277543435853996<br>BTC 0.0929419130598354<br>ETC 62.0136207803594<br>ETH 4.24612342442352<br>MANA 71.837089086609<br>MATIC 0.757377690528213<br>OMG 98.7716034780001<br>SNX 61.3615833130964<br>SOL 7.09228763731917<br>SUSHI 19.1523435545682<br>USDC 6217.57549335199 | BCH 10.4472778267081 | |
| 3.1.048121 | ANTONINO MUTO | ADDRESS REDACTED | | | BTC 0.00408273<br>CEL 4.49525584457513 | | |
| 3.1.048122 | ANTONINO NASTASI | ADDRESS REDACTED | | | BTC 0.00130963234224072<br>USDT ERC20 474.507544099033 | | |
| 3.1.048123 | ANTONINO NIGLIO | ADDRESS REDACTED | | | BTC 0.000011198664804928<br>CEL 7.58372653071716<br>DOT 0.038606 | | |
| 3.1.048124 | ANTONINO ORLANDO | ADDRESS REDACTED | | | BTC 0.000006621855469027<br>BUSD 0.265173050034202<br>USDC 0.838415638584782 | | |
| 3.1.048125 | ANTONINO PATANIA | ADDRESS REDACTED | | | BTC 0.000001027387813854<br>USDC 429.895711020012 | | |
| 3.1.048126 | ANTONINO PATERNÒ | ADDRESS REDACTED | | | BTC 0.000001564515220901<br>CEL 0.0328540091529119<br>USDT ERC20 0.377059382028447 | | |
| 3.1.048127 | ANTONINO PICATAGGI | ADDRESS REDACTED | | | BTC 0.00168483865543981<br>USDC 0.704594677186222 | | |
| 3.1.048128 | ANTONINO PULEO | ADDRESS REDACTED | | | BTC 0.000002564903551002<br>CEL 0.231714147349322<br>ETH 0.000720159956753807 | | |
| 3.1.048129 | ANTONINO RAPACCHIA | ADDRESS REDACTED | | | BTC 0.000000003470530643<br>CEL 0.541960736494209<br>DOT 0.0315308390162345 | | |
| 3.1.048130 | ANTONINO RISTAGNO | ADDRESS REDACTED | | | BTC 0.000000005621944887<br>CEL 0.138991615014811 | | |
| 3.1.048131 | ANTONINO SANTORO | ADDRESS REDACTED | | | BTC 0.00000006425589437<br>MCDAI 0.320202820362673 | | |
| 3.1.048132 | ANTONINO SCARSO | ADDRESS REDACTED | | | CEL 10.551191667455 | | |
| 3.1.048133 | ANTONINO SERGIO RIGOGLIUSO | ADDRESS REDACTED | | | BTC 0.000000756475855238999<br>CEL 0.0132350575063472<br>ETH 0.000004875728369317<br>USDC 11577.6189687177 | | |
| 3.1.048134 | ANTONINO SINICROPI | ADDRESS REDACTED | | | BTC 0.000000065523141974 | | |
| 3.1.048135 | ANTONINO SPURIO | ADDRESS REDACTED | | | BTC 0.000003021625975596<br>USDT ERC20 0.613906749396852 | | |
| 3.1.048136 | ANTONINO TRAPANI | ADDRESS REDACTED | | | CEL 0.000117191661568975 | | |
| 3.1.048137 | ANTONINO TRUNCALI | ADDRESS REDACTED | | | BTC 0.000000078360308378<br>CEL 0.0132677188960073<br>ETH 0.0013473560839038<br>LTC 0.000984518174853914<br>LUNC 0.00281147940348961<br>XLM 0.0054978627583147<br>ZEC 0.000042916650940834 | | |
| 3.1.048138 | ANTONINO VALENTI | ADDRESS REDACTED | | | XLM 0.0298788335660973 | | |
| 3.1.048139 | ANTONINO ZOCCO | ADDRESS REDACTED | | | CEL 0.0143861203195746<br>ETH 0.00000243633387093 | | |
| 3.1.048140 | ANTONIO ADINOLFI | ADDRESS REDACTED | | | BTC 0.000000000415030967<br>CEL 1.00554739889651 | | |
| 3.1.048141 | ANTONIO AGABIO | ADDRESS REDACTED | | | BTC 0.000000026837212795<br>ETH 0.000068964950121494<br>USDT ERC20 0.00463673997542575 | | |
| 3.1.048142 | ANTONIO AGUILAR | ADDRESS REDACTED | | | ADA 845.57992859392<br>AVAX 26.4886449931201<br>BTC 0.0974673511856622<br>DOT 89.5089598995828<br>ETH 2.3141185474382 | | |
| 3.1.048143 | ANTONIO AGUILAR VARGAS | ADDRESS REDACTED | | | BTC 1.04786012303082<br>ETH 10.381205434587 | | |
| 3.1.048144 | ANTONIO AJHERT | ADDRESS REDACTED | | | BTC 0.00177911463059822<br>CEL 1.43907908669041<br>ETH 0.911474571275481<br>LINK 0.0524837775543578<br>MATIC 3.21665567277864 | | |
| 3.1.048145 | ANTONIO ALBANO | ADDRESS REDACTED | | | BTC 0.000000959055873408<br>CEL 0.419012567393253 | | |
| 3.1.048146 | ANTÓNIO ALBERTO ALVIM | ADDRESS REDACTED | | | BTC 0.0010124148969028<br>ETH 0.1016684812103 | | |
| 3.1.048147 | ANTÔNIO ALBUQUERQUE | ADDRESS REDACTED | | | BTC 0.000625488207231526<br>CEL 344.737272133811<br>ETH 0.0179573201538713<br>USDC 65.2077270836106<br>USDT ERC20 38.4553448612789 | | |
| 3.1.048148 | ANTONIO ALEGRE | ADDRESS REDACTED | | | XLM 0.00511557409083388 | | |
| 3.1.048149 | ANTONIO ALEJANDRO | ADDRESS REDACTED | | | CEL 0.189156899554548 | | |
| 3.1.048150 | ANTONIO ALESSANDRINI | ADDRESS REDACTED | | | BTC 0.00139737013122864<br>CEL 55.2644032088537<br>SNX 39.08885 | | |
| 3.1.048151 | ANTONIO ALEXANDER ARRIGO | ADDRESS REDACTED | | | BTC 0.000016375814144361 | | |
| 3.1.048152 | ANTÓNIO ALEXANDRE | ADDRESS REDACTED | | | ADA 199.8<br>BTC 0.1516690493<br>CEL 11.025796446858<br>DOT 24.8<br>XRP 326.75 | | |
| 3.1.048153 | ANTONIO ALEXANDRE DIODATO LEFEBVRE | ADDRESS REDACTED | | | ETH 0.00147855109519438 | | |
| 3.1.048154 | ANTONIO ALEXANDRE NOBRE GOMES | ADDRESS REDACTED | | | BTC 0.65824798028062 | BTC 0.687947332739873 | |
| 3.1.048155 | ANTONIO ALFONZO | ADDRESS REDACTED | | | BTC 0.000000009144478454<br>CEL 0.527724706157555 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.048156 | ANTONIO ALICEA | ADDRESS REDACTED | | | ADA 0.0127520668721241<br>BTC 0.000001032388249323<br>DOT 0.00945745526366394<br>ETH 0.000022717383904889<br>LINK 0.00150457925864982<br>MATIC 0.0952358825031712 | | |
| 3.1.048157 | ANTONIO ALMAGRO | ADDRESS REDACTED | | | CEL 0.237890104651003 | | |
| 3.1.048158 | ANTONIO ALMEIDA | ADDRESS REDACTED | | | BTC 0.00100752264950297<br>ETH 0.0170285709116274 | | |
| 3.1.048159 | ANTÓNIO ALMEIDA | ADDRESS REDACTED | | | BTC 0.00039436664639635<br>CEL 1.22928787456009<br>ETH 0.000195519952420898<br>USDC 48.1729266558284<br>USDT ERC20 51.2115299839192 | | |
| 3.1.048160 | ANTONIO ALOMAR | ADDRESS REDACTED | | | CEL 94.4565445125852 | | |
| 3.1.048161 | ANTONIO ALONZO | ADDRESS REDACTED | | | BTC 0.000027819784646781<br>ETH 0.304541031888535<br>SGB 0.438127532049166<br>XRP 2.86596273519988 | | |
| 3.1.048162 | ANTONIO ALONZO | ADDRESS REDACTED | | | BTC 0.205568529545215<br>CEL 1.15116892753898<br>ETH 3.92656618404092<br>KNC 157.430121519919<br>LINK 170.779864095647<br>MATIC 10365.797419767<br>SGB 1397.50420587173<br>USDC 181.040759331763<br>USDT ERC20 0.231645507936981<br>XLM 4238.26002050246<br>XRP 4587.40149020617 | | |
| 3.1.048163 | ANTONIO ALOY BIBILONI | ADDRESS REDACTED | | | CEL 0.167903668612357<br>DOT 0.0150214781053067 | | |
| 3.1.048164 | ANTONIO ALTERIO | ADDRESS REDACTED | | | BTC 0.000006153917240374 | | |
| 3.1.048165 | ANTONIO ALVA | ADDRESS REDACTED | | | AAVE 0.164369482925649<br>BTC 0.00119451970089637<br>COMP 0.0771245892172062<br>DOT 1.27103561875677<br>ETC 0.521046073166207<br>ETH 0.0503781155369114<br>LINK 5.25817847425379<br>LTC 0.0265294311896291<br>MATIC 35.7934449802703<br>XLM 70.6925991441506 | | |
| 3.1.048166 | ANTONIO ALVAREZ GARCIA-MON | ADDRESS REDACTED | | | BTC 0.00288898002126093<br>ETH 0.0000576886235440179<br>USDC 0.00277655519204695<br>USDT ERC20 0.000160667419478176 | BTC 5.92178003455027<br>ETH 0.0367103441159055<br>USDC 1.52293134877334<br>USDT ERC20 0.0933344643479546 | |
| 3.1.048167 | ANTONIO ALVAREZ QUIJAS | ADDRESS REDACTED | | | ADA 285.59211279682<br>BTC 0.00349783698399823<br>LTC 0.735471618136069 | | |
| 3.1.048168 | ANTONIO ALVAREZ-MONTIEL | ADDRESS REDACTED | | | ADA 0.524101572956197<br>BTC 0.000157395054703784<br>MATIC 1.87328232166644<br>USDC 0.135504911692541 | ADA 564.721451761175<br>BTC 0.117655764416424<br>MATIC 1144.48263024374<br>USDC 84.4823804334228 | |
| 3.1.048169 | ANTÓNIO ALVES | ADDRESS REDACTED | | | BTC 0.000586214441140059<br>CEL 1.13702439342517<br>USDT ERC20 0.000000845869062799 | | |
| 3.1.048170 | ANTONIO AMARO | ADDRESS REDACTED | | | BTC 0.000062232314290614<br>COMP 0.000164607402339882<br>ETH 0.000813479638791479 | | |
| 3.1.048171 | ANTONIO AMEDEO | ADDRESS REDACTED | | | BCH 0.00043875<br>BTC 0.000000006261878056<br>CEL 3.14414229820553<br>USDT ERC20 0.000001168969738782 | | |
| 3.1.048172 | ANTONIO ANDRADE | ADDRESS REDACTED | | | BTC 0.0161885614782088<br>MCDAI 84.7620209731595<br>PAX 556.405334575452<br>USDC 27731.0277757341 | | |
| 3.1.048173 | ANTONIO ANDRADE GARCIA | ADDRESS REDACTED | | | AAVE 0.000047320848227292<br>BTC 1.37989101252613<br>DOT 1492.43832054003<br>ETH 0.207365278176656<br>LINK 0.00028447996333757<br>UNI 0.000082351334198836<br>USDC 189.724883436039 | CEL 47.7710835632171<br>USDC 1402.56 | |
| 3.1.048174 | ANTONIO ANDRES BIANCHINI TORRES | ADDRESS REDACTED | | | CEL 0.132355347188352<br>SNX 0.463712135103938 | | |
| 3.1.048175 | ANTONIO ANDRIONE | ADDRESS REDACTED | | | ADA 0.0000004404153096<br>BNB 3.73238112784702<br>BTC 0.173786746209165<br>CEL 0.429757888164166<br>ETH 0.780159315211069<br>LTC 0.000602148577086727<br>USDT ERC20 1.32324995007655<br>XRP 0.27086054324697 | | |
| 3.1.048176 | ANTONIO ÁNGEL MARTÍN CASTILLO | ADDRESS REDACTED | | | BTC 0.012621521319936<br>CEL 8.38992449923959 | | |
| 3.1.048177 | ANTONIO ANNA CARLINO | ADDRESS REDACTED | | | BTC 0.000000434485265824<br>XLM 0.274910752805335 | | |
| 3.1.048178 | ANTONIO ANNINO | ADDRESS REDACTED | | | BTC 0.000016059712505096<br>CEL 0.00463843121741358<br>USDC 0.004476 | | |
| 3.1.048179 | ANTONIO ARCIERI | ADDRESS REDACTED | | | CEL 183.738648458374<br>ETH 2.48413303462481<br>MATIC 1606.30514250428 | | |
| 3.1.048180 | ANTONIO ARREDONDO | ADDRESS REDACTED | | | BTC 0.000789492177381522<br>USDC 215.237450292538 | | |
| 3.1.048181 | ANTONIO ARREZOLA | ADDRESS REDACTED | | | ADA 0.268614102690422<br>BTC 0.000826014532697902<br>DOT 0.010217368550438<br>ETC 8.45747863164441<br>SUSHI 0.0123041679603432 | SUSHI 0.00399022394824018 | |
| 3.1.048182 | ANTONIO ARROYO GORDILLO | ADDRESS REDACTED | | | BTC 0.000001393389159741<br>USDC 1.28165694210449 | | |
| 3.1.048183 | ANTONIO ARROYO LORENZO | ADDRESS REDACTED | | | BTC 0.101245742589077 | | |
| 3.1.048184 | ANTONIO ARSOV | ADDRESS REDACTED | | | ADA 0.0348245087543336<br>CEL 0.000016596407510019<br>XRP 0.0426809229571296 | | |
| 3.1.048185 | ANTONIO ASCANIO MANGANO | ADDRESS REDACTED | | | BTC 0.000675662075440354<br>CEL 4.74052917373479<br>USDC 133.522427969696<br>USDT ERC20 106.015475002404 | | |
| 3.1.048186 | ANTONIO ASCIONE | ADDRESS REDACTED | | | BTC 0.000000006910354195<br>CEL 0.71051195944554 | | |
| 3.1.048187 | ANTONIO ASTORGA | ADDRESS REDACTED | | | CEL 0.107960647833083<br>USDT ERC20 0.00716416258842088 | | |
| 3.1.048188 | ANTONIO ATTORE | ADDRESS REDACTED | | | CEL 67.0098602524884<br>XRP 2.75 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.048189 | ANTONIO AUCELLI | ADDRESS REDACTED | | | BTC 0.100649200888877<br>CEL 2.15522673854765<br>ETH 0.19857095 | | |
| 3.1.048190 | ANTONIO AUGUSTO HERNANDEZ | ADDRESS REDACTED | | | ADA 221.642480649521<br>BTC 0.00308075267925076 | | |
| 3.1.048191 | ANTONIO AURIOSO | ADDRESS REDACTED | | | BTC 0.000000086262135415<br>ETH 0.00122948321428497<br>USDC 1.23193795797383 | | |
| 3.1.048192 | ANTONIO AUTONELL MOLL | ADDRESS REDACTED | | | BTC 0.122362040277763<br>CEL 125.149048963935 | | |
| 3.1.048193 | ANTONIO AVERSANO | ADDRESS REDACTED | | | BTC 0.000003242643122842<br>ETH 0.000126795906374483<br>USDC 0.845405880769144 | | |
| 3.1.048194 | ANTONIO AYALA | ADDRESS REDACTED | | | BTC 0.00125956884217743<br>ETH 0.167201452434395 | | |
| 3.1.048195 | ANTONIO AYALA | ADDRESS REDACTED | | | ETH 0.000126591819407783 | | |
| 3.1.048196 | ANTONIO AYALA | ADDRESS REDACTED | | | ADA 0.00276017153204391 | | |
| 3.1.048197 | ANTONIO AYON | ADDRESS REDACTED | | | ADA 1137.74650889566<br>BTC 0.000018800042959339<br>CEL 359.685867707521<br>DASH 1.04470227282424<br>ETH 0.0156191606428735<br>LINK 330.41089999253<br>LTC 0.0223792446475217<br>USDC 1.69250057193052<br>XRP 100.001829786706 | | |
| 3.1.048198 | ANTONIO AZEVEDO | ADDRESS REDACTED | | | BTC 0.00127639929549848<br>BUSD 247.501085631123 | | |
| 3.1.048199 | ANTONIO BACCOLI | ADDRESS REDACTED | | | BTC 0.00061372090433568<br>CEL 0.840774789758978 | | |
| 3.1.048200 | ANTÓNIO BACELAR | ADDRESS REDACTED | | | BTC 0.00258362901133537<br>CEL 33.4761717235502<br>USDC 813.834242283826 | | |
| 3.1.048201 | ANTONIO BALDARI | ADDRESS REDACTED | | | CEL 3.6739740500892<br>USDT ERC20 312.051903648401 | | |
| 3.1.048202 | ANTONIO BALDI | ADDRESS REDACTED | | | BTC 0.00526817171950333<br>CEL 5.7405371701094 | | |
| 3.1.048203 | ANTONIO BALLESTEROS CABEZAS | ADDRESS REDACTED | | | BNB 0.98764265906532<br>BTC 0.000065765990014283<br>CEL 0.498882905171513<br>ETH 0.00193153778027114<br>USDC 0.15250410190314 | | |
| 3.1.048204 | ANTONIO BALTIC | ADDRESS REDACTED | | | ADA 166.960800472861<br>BTC 0.0975905948651083<br>ETH 0.305915531819575 | | |
| 3.1.048205 | ANTONIO BANSON | ADDRESS REDACTED | | | USDC 0.582990906821064 | | |
| 3.1.048206 | ANTONIO BANSON | ADDRESS REDACTED | | | ADA 0.705770057395998<br>BTC 0.00000310330806674<br>ETH 0.000741517997135561<br>USDC 7.39211289139691 | USDC 0.000000202706484525 | |
| 3.1.048207 | ANTONIO BARBANENTE | ADDRESS REDACTED | | | BTC 0.256260895646819<br>SNX 1969.14044958356<br>USDC 5341.35991360318 | | |
| 3.1.048208 | ANTONIO BAREA | ADDRESS REDACTED | | | BTC 0.0000000016413277<br>CEL 70.9034216972654<br>ETH 0.000000960113963501 | | |
| 3.1.048209 | ANTONIO BAREA | ADDRESS REDACTED | | | CEL 0.328213856384735 | | |
| 3.1.048210 | ANTONIO BARENGO | ADDRESS REDACTED | | | BTC 0.000008490420204997<br>CEL 0.00729531205118757<br>DASH 0.00429792558037488<br>EOS 0.0300816795597651<br>ETH 0.00060562900925348<br>MCDAI 0.177840090044127<br>USDT ERC20 0.079594746145933 | | |
| 3.1.048211 | ANTONIO BARRA | ADDRESS REDACTED | | | BTC 0.000002538183808815 | | |
| 3.1.048212 | ANTONIO BARRA | ADDRESS REDACTED | | | BTC 0.00000010425893486 | | |
| 3.1.048213 | ANTONIO BARRA | ADDRESS REDACTED | | | BTC 0.000008748792896358 | | |
| 3.1.048214 | ANTONIO BARRACCHIA | ADDRESS REDACTED | | | CEL 47.5176429217408<br>LTC 1.49193001<br>MCDAI 70 | | |
| 3.1.048215 | ANTONIO BARRAGAN | ADDRESS REDACTED | | | BTC 0.000196628804107215 | | |
| 3.1.048216 | ANTONIO BARRORO | ADDRESS REDACTED | | | CEL 3.37708185716831 | | |
| 3.1.048217 | ANTONIO BARROS | ADDRESS REDACTED | | | ADA 89.4984931842973<br>BTC 0.00126166341265488<br>USDT ERC20 289.775194060042 | | |
| 3.1.048218 | ANTONIO BARTOLIN | ADDRESS REDACTED | | | BTC 0.000000009212842447<br>CEL 1.72871113822859 | | |
| 3.1.048219 | ANTONIO BARTULOVIC | ADDRESS REDACTED | | | BTC 2.003136715857<br>CEL 252.203528764388 | | |
| 3.1.048220 | ANTONIO BARTULOVIC | ADDRESS REDACTED | | | BTC 0.000735367987379982 | | |
| 3.1.048221 | ANTONIO BASÍLIO | ADDRESS REDACTED | | | AVAX 0.0019898368294136 | | |
| 3.1.048222 | ANTONIO BASTIDA GARCIA | ADDRESS REDACTED | | | BTC 0.000027823270745131<br>CEL 10.7311652137202 | | |
| 3.1.048223 | ANTONIO BATISTA | ADDRESS REDACTED | | | BTC 0.00000000160974636<br>CEL 0.572211336173746 | | |
| 3.1.048224 | ANTONIO BATTIGAGLIA | ADDRESS REDACTED | | | BTC 0.0000209259862799079 | | |
| 3.1.048225 | ANTONIO BAZÁN LEGASA | ADDRESS REDACTED | | | BTC 0.00113837404251678<br>CEL 1.07556567014949<br>USDC 0.00905174641507322<br>USDT ERC20 16.234073946314 | | |
| 3.1.048226 | ANTONIO BELLINO | ADDRESS REDACTED | | | BTC 0.000000004439764317<br>CEL 0.1975136530221<br>ETH 0.000171396909803574 | | |
| 3.1.048227 | ANTONIO BELLONI | ADDRESS REDACTED | | | BTC 0.000118050990717573 | | |
| 3.1.048228 | ANTONIO BELLU | ADDRESS REDACTED | | | BTC 0.000026503538694754 | | |
| 3.1.048229 | ANTONIO BELMAR CORREA | ADDRESS REDACTED | | | BTC 0.00244923460035295<br>CEL 6.08219364312577<br>USDC 402.5 | | |
| 3.1.048230 | ANTONIO BENEITO SEGURA | ADDRESS REDACTED | | | BTC 0.00129561263469339<br>CEL 0.603482886312003<br>ETH 2.14525391696778 | | |
| 3.1.048231 | ANTONIO BENICIO | ADDRESS REDACTED | | | BTC 0.00109290921840445<br>XLM 0.444592551656243 | | |
| 3.1.048232 | ANTONIO BENITEZ MUÑOZ | ADDRESS REDACTED | | | BTC 0.000001342013642248<br>LTC 0.00223442483352652 | | |
| 3.1.048233 | ANTONIO BENNARDO | ADDRESS REDACTED | | | BTC 0.00213037929179184<br>ETH 2.35885162791215 | | |
| 3.1.048234 | ANTONIO BERCKEMEYER | ADDRESS REDACTED | | | ADA 103.04470244929<br>BTC 0.00493600371418695<br>CEL 2.47795051629907<br>XRP 1099.22435973566 | | |
| 3.1.048235 | ANTONIO BERNARD MERCADO | ADDRESS REDACTED | | | ADA 1.47507007003678<br>BTC 0.000042386914924734<br>DOT 0.0202595518078234<br>ETC 0.0151618420577882<br>XLM 7.59274757184385 | ADA 1371.07121678748<br>BTC 0.0261390330088122<br>DOT 8.63881010638946<br>ETC 25.1886883255443<br>XLM 28158.8600643168 | |
| 3.1.048236 | ANTONIO BERTONE | ADDRESS REDACTED | | | BSV 2.07000528145388<br>BTC 0.000484299083569914<br>CEL 0.280878161337091 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.048237 | ANTONIO BERTONI | ADDRESS REDACTED | | | BTC 0.000000843054325556<br>LUNC 0.0055881560638294 | | |
| 3.1.048238 | ANTONIO BIGATA SEGURA | ADDRESS REDACTED | | | BNB 0.000032828298207687<br>BTC 0.00000068<br>CEL 0.199632268977076<br>ETH 0.001697<br>USDC 0.002376 | | |
| 3.1.048239 | ANTONIO BILBAO | ADDRESS REDACTED | | | BTC 0.000013306573406361<br>LTC 0.0015612098843322<br>USDC 0.00620586739411847<br>USDT ERC20 1.42753900815736 | | |
| 3.1.048240 | ANTONIO BISTRAIN | ADDRESS REDACTED | | | BTC 1.02994328304009<br>DASH 0.305191874973055<br>DOT 481.847285225797<br>MATIC 2866.53303430608 | | |
| 3.1.048241 | ANTONIO BITORAJAC | ADDRESS REDACTED | | | ADA 334.856053979751<br>BCH 0.193253330682627<br>BNB 1.15852690516596<br>BTC 0.0182894593203603<br>BUSD 0.986095789510242<br>CEL 26.7062140596667<br>ETC 63.3961258537926<br>ETH 11.7483177545724<br>PAXG 1.34239188281653<br>USDT ERC20 2771.49516212439<br>XLM 0.291613383251353 | | |
| 3.1.048242 | ANTONIO BLAS | ADDRESS REDACTED | | | ADA 1326.29307223989<br>AVAX 13.3086548360103<br>BTC 0.026732549884823<br>ETH 0.98973281600223<br>LTC 0.000404588091413877<br>USDC 0.0881860292112143<br>USDT ERC20 306.220008254619 | ADA 50 | |
| 3.1.048243 | ANTONIO BOKULIC | ADDRESS REDACTED | | | CEL 0.0313749775720377<br>ETH 0.0014876546459932 | | |
| 3.1.048244 | ANTONIO BONERBA | ADDRESS REDACTED | | | BTC 0.000000935681650882<br>ETH 0.0000001797459448069999 | | |
| 3.1.048245 | ANTONIO BONNIN SEBASTIÀ | ADDRESS REDACTED | | | BTC 0.00008185119328409 | | |
| 3.1.048246 | ANTONIO BORDOGNA | ADDRESS REDACTED | | | ADA 197.144761616561<br>BTC 0.159193181300165<br>CEL 29.836583324673<br>EOS 0.0691397793695555<br>ETH 0.00212953075734599<br>USDC 0.464680198361666 | | |
| 3.1.048247 | ANTONIO BORJA LEAL QUINTANILLA | ADDRESS REDACTED | | | ADA 535.562633175266<br>BTC 0.229813671639921<br>ETH 2.34550602022447<br>USDT ERC20 605.313640239078 | | |
| 3.1.048248 | ANTONIO BOSCO | ADDRESS REDACTED | | | BTC 0.000051915441492021 | | |
| 3.1.048249 | ANTONIO BOTTA | ADDRESS REDACTED | | | BTC 0.001282613196648<br>CEL 0.597735211065868<br>ETH 0.00000125618515319 | | |
| 3.1.048250 | ANTONIO BOVE | ADDRESS REDACTED | | | AAVE 0.00686521858626114<br>BTC 0.0568115727584976<br>ETH 0.543513911290861<br>LINK 0.058058403897521<br>MATIC 2901.12328681511<br>XLM 0.795881930773369 | | |
| 3.1.048251 | ANTONIO BOZZA | ADDRESS REDACTED | | | BTC 0.000000804866861278<br>USDC 0.30310879851286 | | |
| 3.1.048252 | ANTONIO BRAČIĆ | ADDRESS REDACTED | | | ADA 115.516773420655<br>BNB 0.337487482008859<br>BTC 0.0137028472417846<br>CEL 1.23805021140958<br>DOT 4.38277878003776<br>MATIC 100.063247842848 | | |
| 3.1.048253 | ANTONIO BREWER | ADDRESS REDACTED | | | ETH 0.181134333017461 | | |
| 3.1.048254 | ANTONIO BRIONES | ADDRESS REDACTED | | | ADA 0.110967583197527<br>BTC 0.00420486673861382<br>USDC 0.33667315467558 | | |
| 3.1.048255 | ANTONIO BRIONES | ADDRESS REDACTED | | | CEL 5.58242593303191 | | |
| 3.1.048256 | ANTONIO BROGUEIRA | ADDRESS REDACTED | | | BNT 0.0618060065581869<br>CEL 0.09226725045648<br>ETH 0.565038423760662<br>LINK 22.003930473157<br>MATIC 0.677127876096625 | | |
| 3.1.048257 | ANTONIO BROUGHTON | ADDRESS REDACTED | | | BTC 0.000000412546328745<br>ETH 0.00965954721451499 | | BTC 0.000000008941150386 |
| 3.1.048258 | ANTONIO BUDANEC | ADDRESS REDACTED | | | CEL 33.5590668578473 | | |
| 3.1.048259 | ANTONIO BUENCAMINO | ADDRESS REDACTED | | | BTC 0.138063430791881<br>CEL 15.3220517992719<br>DOT 0.0847874239009935<br>ETH 3.34917199048659<br>MANA 0.139057719150104 | | |
| 3.1.048260 | ANTONIO BUONOMO | ADDRESS REDACTED | | | USDC 0.260480756285963 | | |
| 3.1.048261 | ANTONIO BUOSO | ADDRESS REDACTED | | | BTC 0.0106585911261302 | | |
| 3.1.048262 | ANTONIO BURGOS | ADDRESS REDACTED | | | MATIC 22.9014313861593 | | |
| 3.1.048263 | ANTONIO BURGOS | ADDRESS REDACTED | | | ADA 0.446889078193322<br>BTC 0.000044945182392687<br>CEL 23.9744373083384<br>DOT 0.00450707394880526<br>ETH 0.000484961603193204<br>MATIC 1.26160855071749<br>SNX 0.0162600104255339<br>XRP 0.604927064704939 | | |
| 3.1.048264 | ANTONIO BUSTAMANTE MIRAYO | ADDRESS REDACTED | | | BTC 0.0022681828022451<br>ETH 0.0320702355072655<br>USDC 463.505678010779 | | |
| 3.1.048265 | ANTONIO CABALLERO | ADDRESS REDACTED | | | ETC 0.000071705122033897 | | |
| 3.1.048266 | ANTONIO CABAS VIDANI | ADDRESS REDACTED | | | CEL 132.845259996059<br>ETH 0.1405 | | |
| 3.1.048267 | ANTONIO CABELLO RODRIGUEZ | ADDRESS REDACTED | | | CEL 60.6343091604753<br>DOT 0.00000000000845418 | | |
| 3.1.048268 | ANTONIO CACERES | ADDRESS REDACTED | | | CEL 0.392179096704407 | | |
| 3.1.048269 | ANTONIO CADENA | ADDRESS REDACTED | | | ADA 205.138288743456<br>MATIC 342.061419766181 | | |
| 3.1.048270 | ANTONIO CAFIERO | ADDRESS REDACTED | | | BTC 0.000002403385334487<br>USDC 0.877549970544388 | | |
| 3.1.048271 | ANTONIO CAGGIANO | ADDRESS REDACTED | | | BTC 0.000001743455871233<br>USDC 0.519194097880081 | | |
| 3.1.048272 | ANTONIO CAIAZZA | ADDRESS REDACTED | | | BNB 0.00106962127158808<br>BTC 0.000001177674319244 | | |
| 3.1.048273 | ANTONIO CALABRESE | ADDRESS REDACTED | | | CEL 0.00150923500763951 | | |
| 3.1.048274 | ANTONIO CALDERONI | ADDRESS REDACTED | | | BTC 0.005276018862632<br>CEL 0.0162003716980306<br>DOT 0.0111526616445047 | | |
| 3.1.048275 | ANTONIO CALÌ | ADDRESS REDACTED | | | BTC 0.000000009373789009<br>CEL 0.290244358983941<br>ETH 0.00492016809598528 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.048276 | ANTONIO CALLE | ADDRESS REDACTED | | | BTC 0.000009107782480717<br>ETH 0.00105002487044283<br>USDC 1.76281018951339 | | |
| 3.1.048277 | ANTÓNIO CÂMARA | ADDRESS REDACTED | | | BTC 0.001363436021057<br>ETH 0.0199232775289669 | | |
| 3.1.048278 | ANTONIO CAMARDO | ADDRESS REDACTED | | | BTC 0.00102358740737666<br>CEL 2.35447086684212 | | |
| 3.1.048279 | ANTÓNIO CAMBOA | ADDRESS REDACTED | | | BAT 5.28568688293479<br>BCH 0.000045655889314807<br>MANA 0.0147263672905231<br>UMA 0.000215472551325584<br>UNI 0.000193428111075331 | | |
| 3.1.048280 | ANTÓNIO CAMILO | ADDRESS REDACTED | | | BTC 0.00195424205491438<br>CEL 117.639294952866<br>MATIC 240.62135575<br>SNX 19<br>USDC 210.3195 | | |
| 3.1.048281 | ANTONIO CAMPA | ADDRESS REDACTED | | | CEL 0.0740396208327688<br>TCAD 0.535823903145608 | | |
| 3.1.048282 | ANTONIO CANOVAS | ADDRESS REDACTED | | | BTC 0.0124891641920295 | | |
| 3.1.048283 | ANTONIO CANZANELLA | ADDRESS REDACTED | | | ADA 0.137147222744469<br>BTC 0.0000851488959217559<br>BUSD 0.116028905391104<br>CEL 75.3985144105062<br>USDC 0.000000757510886136<br>USDT ERC20 0.000000259495262221 | | |
| 3.1.048284 | ANTONIO CAPALDO | ADDRESS REDACTED | | | BTC 0.0172332205983493 | | |
| 3.1.048285 | ANTONIO CAPURSO | ADDRESS REDACTED | | | BTC 0.000000004581715386<br>CEL 0.0632905238532781 | | |
| 3.1.048286 | ANTONIO CAPUTO | ADDRESS REDACTED | | | ADA 433.612060092744<br>BTC 0.00124418250215032 | | |
| 3.1.048287 | ANTONIO CARANNANTE | ADDRESS REDACTED | | | BTC 0.00000134596617602699<br>ETH 0.000847639209179405<br>LINK 0.00793287445444525<br>MATIC 1299.78731458458<br>SNX 0.0926858930401493<br>XLM 0.0211251685275293 | | |
| 3.1.048288 | ANTONIO CARBONE | ADDRESS REDACTED | | | CEL 1.24306816894208 | | |
| 3.1.048289 | ANTONIO CARDELLA | ADDRESS REDACTED | | | BTC 0.000021174132872853 | | |
| 3.1.048290 | ANTONIO CARDENAS | ADDRESS REDACTED | | | AAVE 0.00124885040524208<br>ADA 0.887450374455428<br>AVAX 0.0129993530027457<br>BCH 0.000823590852729237<br>BNT 0.0352243615673137<br>BTC 0.000010315915183132<br>COMP 0.000854336898634818<br>DOT 0.0192073978361979<br>ETH 0.000757394673364917<br>LTC 0.00844917131861887<br>MATIC 0.566928835238082<br>SNX 0.1173451673513<br>USDC 0.738576416678692<br>XLM 0.129704420041185 | | |
| 3.1.048291 | ANTONIO CARDOZA | ADDRESS REDACTED | | | ETH 0.121068284787298 | | |
| 3.1.048292 | ANTONIO CARELLA | ADDRESS REDACTED | | | ADA 0.229295581535026<br>BNB 0.00137133466707784<br>BTC 0.000000001116372953<br>CEL 1.29269542379099 | | |
| 3.1.048293 | ANTONIO CARLOS BARETTA | ADDRESS REDACTED | | | BTC 0.122752815661387<br>CEL 0.951244497588433 | | |
| 3.1.048294 | ANTONIO CARLOS CAMPOS | ADDRESS REDACTED | | | BTC 0.000589879277993705<br>CEL 1.06458358772791<br>USDC 0.0501310656087427<br>USDT ERC20 0.296862595013704 | | |
| 3.1.048295 | ANTONIO CARLOS CAMPOS | ADDRESS REDACTED | | | BTC 0.000000051193749152<br>CEL 1.00010432600115<br>USDC 0.102663389917695 | | |
| 3.1.048296 | ANTONIO CARLOS CAMPOS | ADDRESS REDACTED | | | BTC 0.000000938487899129<br>CEL 1.0633823857697<br>USDC 0.275311186964757<br>USDT ERC20 0.341054076251336 | | |
| 3.1.048297 | ANTONIO CARLOS FINK | ADDRESS REDACTED | | | BTC 0.00000154002559007 6<br>ETH 0.000002251857017851<br>USDC 0.372700834414947 | | |
| 3.1.048298 | ANTONIO CARLOS GOMES | ADDRESS REDACTED | | | CEL 2.01324740499795<br>USDC 1190.88422378842 | | |
| 3.1.048299 | ANTONIO CARLOS GUEDES OLIVEIRA | ADDRESS REDACTED | | | BTC 0.102426627587937<br>CEL 1093.20786513182<br>DOGE 10<br>DOT 100.1712<br>ETH 0.110055929324885<br>LUNC 1.0869<br>PAXG 1.020379844<br>SGB 153.828252411931<br>SNX 0.001<br>USDC 0.000000303458672039<br>XRP 0.686003991689342 | | |
| 3.1.048300 | ANTONIO CARLOS HENRIQUES CHOON CHAI | ADDRESS REDACTED | | | ADA 172.516689777696<br>BTC 0.00276818056677628 | | |
| 3.1.048301 | ANTONIO CARLOS SANTANA NEVES DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000076222150092<br>USDC 0.272713316515553 | | |
| 3.1.048302 | ANTONIO CARMELO FORESTIERO | ADDRESS REDACTED | | | BNB 0.00019658<br>BTC 0.00000061615935736<br>CEL 2.17650755769973 | | |
| 3.1.048303 | ANTONIO CARNEIRO GOMES | ADDRESS REDACTED | | | BTC 0.00200383912829396 | | |
| 3.1.048304 | ANTONIO CARRASCO GALLARDO | ADDRESS REDACTED | | | CEL 0.499430195423557<br>USDT ERC20 1.168694 | | |
| 3.1.048305 | ANTONIO CARRASCO REINOSA | ADDRESS REDACTED | | | BTC 0.0513183474779555<br>CEL 0.0223219589445263<br>ETH 5.22117002566991<br>USDC 0.0144364530545256 | | |
| 3.1.048306 | ANTONIO CARRERA | ADDRESS REDACTED | | | BAT 13.3934321477106<br>BTC 0.000163083787597994<br>CEL 214.747270210839<br>EOS 0.00398929502541372<br>ETH 0.0138578207343152<br>LTC 0.0031104094245119<br>MCDAI 3.45313621381347<br>USDC 153.616138181776<br>ZEC 0.0823182055688368 | BTC 0.000000009285236004<br>USDC 259.403088 | |
| 3.1.048307 | ANTONIO CARRESE | ADDRESS REDACTED | | | CEL 0.00147547952118597<br>ETH 0.00000035724028002099 9<br>LTC 0.000005504900581384 | | |
| 3.1.048308 | ANTÓNIO CARRETAS | ADDRESS REDACTED | | | BTC 0.00109154836171776<br>ETH 0.0392621751035925<br>USDC 93.0934323529884 | | |
| 3.1.048309 | ANTONIO CARRILLO | ADDRESS REDACTED | | | BTC 0.00330317174079716<br>ETH 0.0428298823630064<br>MATIC 52.5815870919577 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.048310 | ANTÓNIO CARTAXO | ADDRESS REDACTED | | | BTC 0.0000017366560157609<br>CEL 0.120211036590611<br>USDC 0.25099127271786 | | |
| 3.1.048311 | ANTÓNIO CARVALHÃO | ADDRESS REDACTED | | | BTC 0.232146178673356<br>CEL 21.5872244428885<br>ETC 14.64525656<br>SNX 11.4227175506789<br>ZEC 3.4797888 | | |
| 3.1.048312 | ANTONIO CARVISIGLIA | ADDRESS REDACTED | | | BTC 0.00123031496062992<br>CEL 0.69978973236136<br>ETH 0.198088783983553 | | |
| 3.1.048313 | ANTONIO CASALE | ADDRESS REDACTED | | | BTC 0.000013798917811097<br>DOT 0.0131812382868131 | | |
| 3.1.048314 | ANTONIO CASCIARO | ADDRESS REDACTED | | | BTC 0.001031580074734<br>ETH 0.00163879330643701 | | |
| 3.1.048315 | ANTONIO CASCIO | ADDRESS REDACTED | | | BNB 0.00349347638961523<br>BTC 0.0000058280442053949<br>CEL 0.127140448194444<br>DOT 0.250198599362496<br>USDT ERC20 0.0095225741242513 | | |
| 3.1.048316 | ANTONIO CASELLAS BOND | ADDRESS REDACTED | | | 1INCH 0.276500158791636<br>AVAX 0.133460574318042<br>BAT 5120.65313925444<br>CEL 0.590187479957214<br>COMP 2.91841774170165<br>DASH 25.1556924074359<br>LUNC 0.200185137496998<br>MATIC 4.70399917373783<br>SNX 2127.20273235251<br>SUSHI 394.647510035464<br>UNI 301.579540763325<br>ZEC 15.6603292049698<br>ZRX 7818.94007619803 | CEL 514.133306731946 | |
| 3.1.048317 | ANTONIO CASERTA | ADDRESS REDACTED | | | BCH 2.2<br>BTC 0.1821930160603<br>CEL 17.5797260230278 | | |
| 3.1.048318 | ANTONIO CASILE | ADDRESS REDACTED | | | ADA 0.185151649997565<br>BNB 0.00110822920915779<br>BTC 0.00291215646909873<br>USDT ERC20 0.739375460932465 | | |
| 3.1.048319 | ANTONIO CASSANELLI | ADDRESS REDACTED | | | BTC 0.0150910766718771 | | |
| 3.1.048320 | ANTONIO CASTAGNOLI | ADDRESS REDACTED | | | BTC 0.288975706984454<br>CEL 0.0328812559088994<br>ETH 0.00710386529804336<br>LINK 32.5789109879127<br>USDT ERC20 4651.7222792832 | | |
| 3.1.048321 | ANTONIO CASTELBUONO | ADDRESS REDACTED | | | BTC 0.0027200276978969<br>USDT ERC20 4110.08106003602 | | |
| 3.1.048322 | ANTONIO CASTELLUCCI | ADDRESS REDACTED | | | CEL 2.85516486301552 | | |
| 3.1.048323 | ANTONIO CASTILLO | ADDRESS REDACTED | | | ADA 2855.05311577453<br>BTC 0.0120709811225619<br>DOT 73.4403107780616<br>ETC 12.7951800056585<br>ETH 11.1502193599558<br>LINK 145.988354696835<br>MATIC 1880.76496605885<br>SNX 102.522545303207<br>XLM 390.275625124973 | | |
| 3.1.048324 | ANTONIO CASTILLO | ADDRESS REDACTED | | | USDC 0.00226668115289896 | | |
| 3.1.048325 | ANTONIO CASTRO | ADDRESS REDACTED | | | ETH 2.55733854157403<br>USDC 0.835980540680534 | BTC 0.0501<br>ETH 2.01344271393882<br>USDC 30.614967 | |
| 3.1.048326 | ANTONIO CASTRO CARBONELL | ADDRESS REDACTED | | | BTC 0.0496298988691683<br>ETH 0.190910449743467 | | |
| 3.1.048327 | ANTONIO CASTRO RUBICCO | ADDRESS REDACTED | | | DOT 0.0051196449340001 | | |
| 3.1.048328 | ANTONIO CASTRONUOVO | ADDRESS REDACTED | | | BTC 0.0140214910117124 | | |
| 3.1.048329 | ANTONIO CASTROVINCI | ADDRESS REDACTED | | | BTC 0.00223790507447591 | | |
| 3.1.048330 | ANTONIO CASU | ADDRESS REDACTED | | | BTC 0.00000493236620798 | | |
| 3.1.048331 | ANTONIO CATARINELLA | ADDRESS REDACTED | | | BTC 0.000005198594798857<br>ETH 0.000144362940263227<br>USDC 0.255499336138577 | | |
| 3.1.048332 | ANTONIO CAVALLO | ADDRESS REDACTED | | | BTC 0.000000008198995545<br>CEL 0.196448525731785<br>USDT ERC20 0.000000487363697848 | | |
| 3.1.048333 | ANTONIO CAZANAS | ADDRESS REDACTED | | | AAVE 6.10559397344052<br>BNT 104.392538466779<br>BTC 0.0430351247302122<br>COMP 4.174061610638<br>DASH 2.78282608231209<br>DOT 34.5157415083754<br>ETH 0.0090774164177471<br>KNC 253.7778713905<br>LINK 20.9699338102258<br>MATIC 1592.26480573934<br>SNX 79.6525030511063<br>UNI 20.3753461738674<br>ZEC 6.85329541496759<br>ZRX 798.069537566116 | | |
| 3.1.048334 | ANTONIO CECERE | ADDRESS REDACTED | | | BTC 0.000000006981775272<br>CEL 0.120674272809788 | | |
| 3.1.048335 | ANTONIO CERRONI | ADDRESS REDACTED | | | BNB 0.00138033384790731<br>BTC 0.000000109063670908<br>CEL 0.0188615743341403<br>DOT 0.00367566215798128<br>ETH 0.000027622136819321<br>MATIC 0.263372797543526<br>USDT ERC20 0.000000051161799106 | | |
| 3.1.048336 | ANTONIO CEVOLI | ADDRESS REDACTED | | | BAT 0.650998263548734<br>BTC 0.542274871965625<br>CEL 1.12998859887822<br>DASH 0.00679463525241786<br>ETH 0.0466183588761595<br>LINK 481.758484723849<br>LTC 120.008320315139<br>LUNC 0.00017518658830755<br>SNX 0.000735560792088278<br>UNI 1041.19583030664<br>USDC 0.00212012811608519<br>XLM 0.00467358725333245<br>XRP 0.000000127831375884<br>ZEC 0.000001241245303002<br>ZRX 0.206477180202122 | | |
| 3.1.048337 | ANTÓNIO CHAGAS | ADDRESS REDACTED | | | BTC 0.000000005636417888<br>CEL 7.76991990177665 | | |
| 3.1.048338 | ANTONIO CHANG | ADDRESS REDACTED | | | USDC 0.404362242457164 | | |
| 3.1.048339 | ANTONIO CHASE | ADDRESS REDACTED | | | ETH 0.177008319983062 | | |
| 3.1.048340 | ANTONIO CHENG | ADDRESS REDACTED | | | BTC 0.000880074399768465<br>MATIC 1162.08741943774 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.048341 | ANTONIO CHENG | ADDRESS REDACTED | | | ADA 0.000000759996981992<br>BNB 0.00000606<br>BTC 0.0100000083049848<br>CEL 1841.39279988267<br>ETH 0.000004945457288138<br>MATIC 10<br>USDC 0.0200524637273054<br>USDT ERC20 11.5281674540471 | | |
| 3.1.048342 | ANTONIO CHEZZI | ADDRESS REDACTED | | | ADA 37.1151253826001<br>BNB 0.0008452655913861<br>BTC 0.000872134660389876<br>USDC 0.174949216210234<br>XLM 0.12877771691518 | | |
| 3.1.048343 | ANTONIO CHIARELLI | ADDRESS REDACTED | | | CEL 0.0219276276128919<br>MATIC 0.0099997 | | |
| 3.1.048344 | ANTONIO CHIAVETTA | ADDRESS REDACTED | | | BNB 0.00025054976533031<br>BTC 0.00000737434814505<br>ETH 0.000000129606587769 | | |
| 3.1.048345 | ANTONIO CHIECO | ADDRESS REDACTED | | | AAVE 0.000521809963267451<br>BNB 0.000820906803829586<br>BTC 0.000029232164028563<br>CEL 1.6887256014157<br>COMP 0.000398163536907332<br>ETH 0.000246103851603585<br>LTC 0.0000960251133632709<br>LUNC 0.00986134295928229<br>USDT ERC20 0.000000557281763459 | | |
| 3.1.048346 | ANTONIO CHIETERA | ADDRESS REDACTED | | | BTC 0.000290670601378618<br>CEL 0.000040712740074405<br>LTC 0.00400490265290717 | | |
| 3.1.048347 | ANTONIO CHITANO | ADDRESS REDACTED | | | BTC 0.0356562628397087<br>CEL 52.4950471303236 | | |
| 3.1.048348 | ANTONIO CHUPARKOSKI | ADDRESS REDACTED | | | DOGE 0.00852126796736342 | | |
| 3.1.048349 | ANTONIO CIARDO | ADDRESS REDACTED | | | BTC 0.000000007547983387<br>CEL 0.0722913828422222 | | |
| 3.1.048350 | ANTONIO CICCARELLI | ADDRESS REDACTED | | | BTC 0.000000901154444996<br>CEL 0.397123921233072<br>USDT ERC20 0.21516240280351 | | |
| 3.1.048351 | ANTONIO CICCHESE | ADDRESS REDACTED | | | BTC 0.0608543112783411<br>DOT 23.6878372396556<br>MANA 334.115231879233 | | |
| 3.1.048352 | ANTONIO CINANNI | ADDRESS REDACTED | | | CEL 0.364383055751089<br>ETH 0.015 | | |
| 3.1.048353 | ANTONIO CINELLI | ADDRESS REDACTED | | | BTC 0.000000001026297188<br>CEL 52.496965300855 | | |
| 3.1.048354 | ANTONIO CIOFFI | ADDRESS REDACTED | | | BTC 0.000004690381360978<br>CEL 1.13705723197081<br>PAX 57.0820959604816<br>USDT ERC20 3222.14402509572 | | |
| 3.1.048355 | ANTONIO CIOFFI | ADDRESS REDACTED | | | BTC 0.000000005777095701<br>CEL 0.418951417648923 | | |
| 3.1.048356 | ANTONIO CIREDDU | ADDRESS REDACTED | | | AAVE 0.000000976237896684<br>BNB 0.000000580176673876<br>BTC 0.000000003962104241<br>USDT ERC20 0.000463061756762362 | | |
| 3.1.048357 | ANTONIO CIRELLI | ADDRESS REDACTED | | | BTC 0.000014374406860963<br>CEL 0.171804890466304 | | |
| 3.1.048358 | ANTONIO CIUFFREDA | ADDRESS REDACTED | | | CEL 84.3598896618205<br>USDT ERC20 3566.50353923983 | | |
| 3.1.048359 | ANTONIO COCORULLO | ADDRESS REDACTED | | | CEL 1.77320567335225<br>ETH 0.134744971389279<br>MCDAI 70 | | |
| 3.1.048360 | ANTONIO COHN | ADDRESS REDACTED | | | BTC 0.000000380233012185<br>ETH 0.000002340358353276<br>MATIC 185.102558621537<br>USDC 14.9433688403721 | USDC 0.000000289809771801 | |
| 3.1.048361 | ANTONIO COLE | ADDRESS REDACTED | | | BTC 0.000005278692516099 | | |
| 3.1.048362 | ANTONIO COLETTA | ADDRESS REDACTED | | | BTC 0.000001222438881923<br>DOT 0.0381121434336225 | | |
| 3.1.048363 | ANTONIO CONSALES | ADDRESS REDACTED | | | BTC 0.0222191749420333<br>CEL 59.4253039609886<br>ETH 0.03008208 | | |
| 3.1.048364 | ANTONIO CONSIGLIO | ADDRESS REDACTED | | | CEL 0.000076018607199133<br>ETH 0.000069794314649504 | | |
| 3.1.048365 | ANTONIO CONTE | ADDRESS REDACTED | | | BTC 0.0107749884142393<br>CEL 0.149070276068171<br>MCDAI 0.208459380334927 | | |
| 3.1.048366 | ANTONIO CONTRERAS | ADDRESS REDACTED | | | BTC 0.00124231051888473<br>SNX 0.200883515717336 | | |
| 3.1.048367 | ANTONIO COPERTINO | ADDRESS REDACTED | | | BTC 0.000019365189067118<br>CEL 0.00136259533501057 | | |
| 3.1.048368 | ANTONIO COPERTINO | ADDRESS REDACTED | | | CEL 0.044249680661877<br>ETH 0.00147272092105737 | | |
| 3.1.048369 | ANTONIO COPPOLA | ADDRESS REDACTED | | | BNB 0.000840568690095787<br>BTC 0.000077266435913016<br>CEL 0.0551059784586472<br>USDT ERC20 0.445082762332023 | | |
| 3.1.048370 | ANTONIO COROCHER | ADDRESS REDACTED | | | CEL 7.14586798618676<br>ETH 0.00815813234990384<br>SNX 2.01556310905052<br>USDC 0.140376661065304 | | |
| 3.1.048371 | ANTONIO COROI | ADDRESS REDACTED | | | BTC 0.00380514224433464<br>CEL 3.21904123573794<br>ETH 0.122272086374673 | | |
| 3.1.048372 | ANTONIO CORPAS | ADDRESS REDACTED | | | BTC 0.00181706981784729<br>CEL 2.89339664051464 | | |
| 3.1.048373 | ANTONIO CORREDERA VALVERDE | ADDRESS REDACTED | | | BTC 0.0106272670690863 | | |
| 3.1.048374 | ANTONIO COSCIA | ADDRESS REDACTED | | | BTC 0.00236910146428184<br>CEL 0.181947480409439 | | |
| 3.1.048375 | ANTONIO COSTA | ADDRESS REDACTED | | | ADA 0.000140670716330076<br>BNB 1.08440152753283<br>BTC 0.0115963741791598<br>DOT 20.1733738211443<br>ETH 0.400436817036129<br>LUNC 5.37598168722377<br>MATIC 0.000283797067771831<br>XRP 1931.16532709794 | | |
| 3.1.048376 | ANTONIO COSTA | ADDRESS REDACTED | | | BTC 0.000000193597471242<br>DOT 0.0411174214264333 | | |
| 3.1.048377 | ANTÓNIO COSTA | ADDRESS REDACTED | | | ADA 0.000000472496565753<br>BTC 0.000000586287857371<br>USDT ERC20 0.191539409499863 | | |
| 3.1.048378 | ANTÓNIO COSTA | ADDRESS REDACTED | | | BTC 0.000457190281823558<br>ETC 0.00131956511054246 | | |
| 3.1.048379 | ANTONIO COSTA NETO | ADDRESS REDACTED | | | BTC 0.00000000629345221<br>CEL 0.321317337910989<br>LINK 0.000013195136420268 | | |
| 3.1.048380 | ANTONIO COSTELLO | ADDRESS REDACTED | | | BTC 0.000000060024515713 | | |
| 3.1.048381 | ANTONIO COSTLEY | ADDRESS REDACTED | | | CEL 0.0989276844951234<br>DOT 0.0084699058 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.048382 | ANTONIO COX | ADDRESS REDACTED | | | CEL 1.11498256732146<br>SGB 119.376726865526<br>XRP 0.000000170457078312 | | |
| 3.1.048383 | ANTONIO CRESPO | ADDRESS REDACTED | | | BTC 0.33943887372462 | | |
| 3.1.048384 | ANTONIO CRIOLLO SAAVEDRA | ADDRESS REDACTED | | | CEL 0.00796553277682007 | | |
| 3.1.048385 | ANTONIO CRISAFI | ADDRESS REDACTED | | | BTC 0.000000007188568672<br>CEL 0.965496082662894<br>ETH 0.00169908314887898 | | |
| 3.1.048386 | ANTONIO CRISCUOLO | ADDRESS REDACTED | | | CEL 0.234200358933127<br>XRP 0.000000373571801515 | | |
| 3.1.048387 | ANTONIO CRISTIAN CHOCOBAR | ADDRESS REDACTED | | | CEL 1.05581886371912 | | |
| 3.1.048388 | ANTONIO CRISTIANO | ADDRESS REDACTED | | | BTC 0.000655142282190527<br>CEL 11.0166136570349<br>USDC 220.963447 | | |
| 3.1.048389 | ANTONIO CROCE | ADDRESS REDACTED | | | BTC 0.000789286679239051 | | |
| 3.1.048390 | ANTONIO CRUZ | ADDRESS REDACTED | | | CEL 1.06922450085543 | | |
| 3.1.048391 | ANTONIO CRUZ | ADDRESS REDACTED | | | ADA 0.309091048002191<br>BNB 0.000726895426438687<br>BTC 0.00207121033501639<br>USDC 0.232800467309786 | | |
| 3.1.048392 | ANTONIO CUCCINIELLO | ADDRESS REDACTED | | | BTC 0.00137937275041276<br>CEL 3.45944711955639 | | |
| 3.1.048393 | ANTONIO CUCCU | ADDRESS REDACTED | | | BTC 0.00103885296991355 | | |
| 3.1.048394 | ANTONIO CUGLIANI | ADDRESS REDACTED | | | MANA 0.00282658206746233<br>USDC 0.00406351525640668 | | |
| 3.1.048395 | ANTONIO CUNEO | ADDRESS REDACTED | | | ADA 6.156761<br>BTC 0.00492442090678295<br>CEL 0.0870898851314887<br>ETH 0.266084769287176 | | |
| 3.1.048396 | ANTONIO CUOZZO | ADDRESS REDACTED | | | BTC 0.006<br>CEL 0.77946490002477<br>MCDAI 70 | | |
| 3.1.048397 | ANTONIO CUTURELLO | ADDRESS REDACTED | | | AAVE 0.000280319583951018<br>BTC 0.121262863009713<br>CEL 2.00139368583417<br>COMP 0.000105439273241414<br>DOT 15.2820969721397<br>LUNC 0.0118219689504003<br>USDC 212.32225726898 | | |
| 3.1.048398 | ANTONIO D DANIELS | ADDRESS REDACTED | | | BTC 0.00493854425811848 | | |
| 3.1.048399 | ANTONIO DA LIMA | ADDRESS REDACTED | | | ADA 0.357694731638615<br>BTC 0.000000643214975509 | | |
| 3.1.048400 | ANTÓNIO DA SILVA | ADDRESS REDACTED | | | BCH 0.0000108<br>BTC 0.00252816208478676<br>CEL 47.7180858617327<br>DASH 0.1652518<br>DOT 5.61111631735842<br>ETH 0.0783330483391064<br>LTC 0.22272131<br>LUNC 0.5652<br>MATIC 27.9<br>PAXG 0.0437288471395311<br>SOL 0.3639<br>USDC 85.0856164904069<br>USDT ERC20 83.0121154329746 | | |
| 3.1.048401 | ANTONIO DACOSTA | ADDRESS REDACTED | | | BTC 0.02277672<br>CEL 389.499189814136<br>ETH 1.00096981<br>XLM 150.576649250572<br>XRP 400.452913901466 | | |
| 3.1.048402 | ANTONIO DAGGETT | ADDRESS REDACTED | | | BTC 0.000000000865818905<br>USDC 14.7888899750562 | BTC 0.000000884260999415<br>USDC 0.00703940463848955 | |
| 3.1.048403 | ANTONIO DAGGETT INVESTMENT TRUST | WASHINGTON STREET, NEWTON, MASSACHUSETTS 2458 | | | PAX 247.419348660922 | | |
| 3.1.048404 | ANTONIO DAMIANI | ADDRESS REDACTED | | | BTC 0.000004842913384063<br>CEL 1.20309046873016<br>USDT ERC20 0.106788628574203 | | |
| 3.1.048405 | ANTÓNIO DAMIÃO E SILVA | ADDRESS REDACTED | | | ADA 0.158899320327845<br>BTC 0.00000123522864698699<br>CEL 0.403224380289516<br>XRP 0.035245934975604 | | |
| 3.1.048406 | ANTONIO D'AMICO | ADDRESS REDACTED | | | BTC 0.01259<br>CEL 10.420708749276 | | |
| 3.1.048407 | ANTONIO D'ANGELO | ADDRESS REDACTED | | | BTC 0.000001899578154784<br>ETH 0.000002289599692502 | | |
| 3.1.048408 | ANTONIO DANIEL NEVES FANECA | ADDRESS REDACTED | | | BNB 0.000174137454090686 | | |
| 3.1.048409 | ANTONIO D'ANNA | ADDRESS REDACTED | | | ADA 0.961320849899789<br>BTC 0.000016964298046657<br>USDC 0.433585438214183 | | |
| 3.1.048410 | ANTONIO DAPRANO | ADDRESS REDACTED | | | BTC 0.00132629093828796<br>CEL 0.157476155615397<br>ETH 0.182275956952478 | | |
| 3.1.048411 | ANTONIO DAVID FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.0609310804991398<br>ETH 0.294301976489341<br>USDT ERC20 73.8048926347788 | | |
| 3.1.048412 | ANTONIO DAVID LOAIZA MARICHAL | ADDRESS REDACTED | | | AAVE 2.76829768293626<br>AVAX 9.6129440500413<br>BTC 0.000000939253327008<br>CEL 110.872661773795<br>COMP 0.881276594550667<br>EOS 0.000093033081586964<br>ETH 0.00319913315894704<br>LINK 0.000000873137108549<br>LTC 0.000000025278981035<br>SUSHI 0.0797612215403732<br>UNI 5.36999482605227<br>XLM 0.00150499476653512<br>XRP 0.000000053151323326<br>ZRX 0.112463610804633 | | |
| 3.1.048413 | ANTONIO DAVID MANZANO ALCAZAR | ADDRESS REDACTED | | | BTC 0.00117039728121166<br>CEL 1.72866435565815 | | |
| 3.1.048414 | ANTONIO DAVID PEREZ ESPEJO | ADDRESS REDACTED | | | BTC 0.00219358746180558<br>CEL 2.56782203180852<br>MCDAI 0.772700475954831<br>USDT ERC20 0.246882265086495 | | |
| 3.1.048415 | ANTONIO DAVID TEJADA VILLALON | ADDRESS REDACTED | | | CEL 0.361497832945591<br>USDC 6.448178 | | |
| 3.1.048416 | ANTONIO DAVIS | ADDRESS REDACTED | | | BTC 0.0226857916743852<br>LTC 1.36644014708414 | | |
| 3.1.048417 | ANTONIO DAVIS | ADDRESS REDACTED | | | USDC 20.8143697012924 | | |
| 3.1.048418 | ANTÓNIO DE ALBUQUERQUE | ADDRESS REDACTED | | | BTC 0.00000100146024158<br>USDT ERC20 0.245415549877465 | | |
| 3.1.048419 | ANTONIO DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.000605884935064236<br>ETH 0.000458670322836575 | | |
| 3.1.048420 | ANTONIO DE ANDRES HENCHE | ADDRESS REDACTED | | | BTC 0.263305799055692<br>CEL 58.9473718357356<br>ETH 10.8140520227674<br>LTC 18.4666761149278 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.048421 | ANTONIO DE ARMAS | ADDRESS REDACTED | | | BTC 1.18685910525057<br>ETH 4.93193322386919<br>PAX 6874.09448850903<br>USDC 26198.9536090678 | | |
| 3.1.048422 | ANTONIO DE BARROS ALVES DOS SANTOS | ADDRESS REDACTED | | | BTC 0.00173579850101796<br>SOL 9.98588051435006 | | |
| 3.1.048423 | ANTONIO DE FALCO | ADDRESS REDACTED | | | BNB 0.00102560930375025<br>BTC 0.000001282536357896<br>USDT ERC20 0.534292194967634 | | |
| 3.1.048424 | ANTONIO DE FRUTOS ESTEBAN | ADDRESS REDACTED | | | ADA 101.401254623945<br>BTC 0.125216097324197<br>ETH 0.929878711974518 | | |
| 3.1.048425 | ANTONIO DE JESUS | ADDRESS REDACTED | | | BTC 0.00106588427789281<br>ETH 0.089323785952306<br>USDC 219.714220143738 | | |
| 3.1.048426 | ANTONIO DE LA ROSA SANTOS | ADDRESS REDACTED | | | ADA 76.414886474738<br>BNB 0.00101940217858754<br>BTC 0.00988260774511838<br>CEL 0.885374101634051<br>ETH 0.175139391220486<br>USDC 145.506017906484 | | |
| 3.1.048427 | ANTONIO DE LA TORRE HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000535030132225707<br>CEL 1.36718551155006 | | |
| 3.1.048428 | ANTONIO DE LUCA | ADDRESS REDACTED | | | CEL 0.0273663209274079<br>ZEC 0.000000001746153846 | | |
| 3.1.048429 | ANTONIO DE MARCO | ADDRESS REDACTED | | | ADA 0.000000590836756584<br>BTC 0.000000005556625859<br>CEL 22.6138761730655<br>DOT 0.000000000027264807<br>USDT ERC20 1.92978295516666 | | |
| 3.1.048430 | ANTONIO DE MARCO | ADDRESS REDACTED | | | USDC 78.7884419370077 | | |
| 3.1.048431 | ANTONIO DE NISI | ADDRESS REDACTED | | | BTC 0.000000008514713826<br>CEL 0.0103470074330528 | | |
| 3.1.048432 | ANTONIO DE NOVA | ADDRESS REDACTED | | | ETH 17.0430480319061<br>USDC 90809.7413548493 | | |
| 3.1.048433 | ANTONIO DE QUATTRO | ADDRESS REDACTED | | | BTC 0.000003397717080341<br>CEL 0.00312994230844987<br>MCDAI 0.0836942168523524 | | |
| 3.1.048434 | ANTONIO DE SOUSA | ADDRESS REDACTED | | | BNB 0.25509694355939<br>BTC 0.126765197388508<br>DOT 5.94731437504947<br>ETH 1.05598193098242<br>LUNC 10.6206103614741<br>MATIC 403.766550858036<br>USDC 392.165387009095<br>XTZ 30.0728188147648 | | |
| 3.1.048435 | ANTONIO DE VITO | ADDRESS REDACTED | | | BTC 0.00329203090209842 | | |
| 3.1.048436 | ANTONIO DEANGELIS | ADDRESS REDACTED | | | ETH 0.000201229573364362<br>USDT ERC20 0.2391583619369 | | |
| 3.1.048437 | ANTONIO DEBELJAK | ADDRESS REDACTED | | | BTC 0.0159162733919338<br>CEL 10.4434987370267 | | |
| 3.1.048438 | ANTONIO DECICCO | ADDRESS REDACTED | | | BTC 0.000956409371033647<br>ETH 1.57898139947766<br>MATIC 509.891814056089<br>UNI 27.6250260337386 | | |
| 3.1.048439 | ANTONIO DEJESUS GARCIA | ADDRESS REDACTED | | | BTC 0.00000000639943535<br>SOL 0.00316598043217409 | BTC 0.000000006913469831<br>SOL 0.000000000262495701 | |
| 3.1.048440 | ANTONIO DEL GROSSO | ADDRESS REDACTED | | | BTC 0.000000009933439397<br>BUSD 0.07280498079397<br>CEL 63.6093953492886<br>USDC 0.0899077303975885<br>USDT ERC20 155544.246960303 | | |
| 3.1.048441 | ANTONIO DEL RIO | ADDRESS REDACTED | | | AAVE 0.000454465016304696<br>ADA 0.512377998395225<br>BTC 0.000013704392401813<br>CEL 0.0648859428550367<br>ETH 0.000000836669350376<br>LINK 0.0266676887346263<br>XLM 0.0589069640766962 | | |
| 3.1.048442 | ANTONIO DEL VECCHIO | ADDRESS REDACTED | | | BTC 0.000000865133627075<br>CEL 8.66695307215466 | | |
| 3.1.048443 | ANTONIO D'ELIA | ADDRESS REDACTED | | | BTC 0.00902653334383171<br>CEL 12.7051221461832<br>DOT 13.93524935<br>ETH 0.710143278798939<br>LINK 12.52<br>XRP 469.789577070273 | | |
| 3.1.048444 | ANTONIO DELLA CORTE | ADDRESS REDACTED | | | BTC 0.000002210811755715<br>USDT ERC20 0.584996897618585 | | |
| 3.1.048445 | ANTONIO DELLI CARRI | ADDRESS REDACTED | | | BTC 0.000000005300337411<br>CEL 0.174498065785293 | | |
| 3.1.048446 | ANTONIO DENARD HALL | ADDRESS REDACTED | | | AAVE 0.000130132193228665<br>ADA 104.100613731534<br>AVAX 1.03044444305588<br>BTC 0.0519357625118944<br>DOT 3.56079990243218<br>ETH 0.876246014089343<br>KNC 0.0149894818781857<br>LINK 0.00298541372323952<br>LTC 0.000208276158154931<br>SGB 89.5123980925681<br>SNX 11.608594505331<br>USDC 0.390663695180751<br>XLM 2054.22203968966<br>XRP 0.000000388253014335 | USDC 0.000000835921344498 | |
| 3.1.048447 | ANTONIO DENKOV | ADDRESS REDACTED | | | ADA 321.211146391647<br>BTC 0.000839672911317419<br>CEL 0.101098045599393<br>EOS 26.3206556172814 | | |
| 3.1.048448 | ANTONIO DESROSIERS | ADDRESS REDACTED | | | BTC 0.000025955053626229<br>COMP 0.0374089040184852<br>XLM 0.413725649185077<br>XRP 0.712870526726568 | | |
| 3.1.048449 | ANTONIO DEVIA | ADDRESS REDACTED | | | BTC 0.146702189986232<br>ETH 1.49130006044393<br>USDC 106.509241675672 | | |
| 3.1.048450 | ANTONIO DI CLAUDIO | ADDRESS REDACTED | | | BTC 0.000370475275092247 | | |
| 3.1.048451 | ANTONIO DI CRISTO | ADDRESS REDACTED | | | BTC 0.00514865253538786<br>CEL 1.09811113120233 | | |
| 3.1.048452 | ANTONIO DI CRISTO | ADDRESS REDACTED | | | BTC 0.00165052807567384<br>CEL 1.15116892753898<br>ETH 0.0334389556911992<br>UNI 0.0773146672635522<br>USDC 1.5858575686367 | | |
| 3.1.048453 | ANTONIO DI FABIO | ADDRESS REDACTED | | | BTC 0.000000931412778024 | | |
| 3.1.048454 | ANTONIO DI FEDE | ADDRESS REDACTED | | | BTC 0.000000000581218928<br>CEL 786.00196242699<br>USDT ERC20 0.000000638349790165 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.048455 | ANTONIO DI FELICE | ADDRESS REDACTED | | | BTC 0.1069937672<br>CEL 0.453504663138612<br>ETH 0.255516395324084<br>USDC 0.45593077754754 | | |
| 3.1.048456 | ANTONIO DI FRANCO | ADDRESS REDACTED | | | CEL 3.10365806581885 | | |
| 3.1.048457 | ANTONIO DI GIOVANNI | ADDRESS REDACTED | | | BTC 0.000000172972062497<br>USDC 0.000858544015115177 | | |
| 3.1.048458 | ANTONIO DI GRAZIA | ADDRESS REDACTED | | | BTC 0.00000000193252818<br>CEL 0.310177282175493 | | |
| 3.1.048459 | ANTONIO DI LORENZO | ADDRESS REDACTED | | | BTC 0.00534381110325751 | | |
| 3.1.048460 | ANTONIO DI LUCCIO | ADDRESS REDACTED | | | BTC 0.000000007527683471<br>CEL 2.56062335555691 | | |
| 3.1.048461 | ANTONIO DI MARTINO | ADDRESS REDACTED | | | BTC 0.000000836476665985<br>DOT 0.0549042892953256 | | |
| 3.1.048462 | ANTONIO DI MARZO | ADDRESS REDACTED | | | BTC 0.654516597073906<br>CEL 68.7756265286844<br>ETH 5.59347016304695 | | |
| 3.1.048463 | ANTONIO DI NAPOLI | ADDRESS REDACTED | | | AAVE 0.000278687203706975<br>BTC 0.000001387176019104<br>CEL 0.981718829953625<br>ETC 0.00151203062299286<br>ETH 0.00046438400334904<br>USDT ERC20 0.0293977537705374<br>XLM 0.00363446914511358 | | |
| 3.1.048464 | ANTONIO DI NUNZIO | ADDRESS REDACTED | | | BTC 0.0158374289945234<br>CEL 858.381878075438<br>ETH 18.175930873165<br>MATIC 1244.46458044346<br>SOL 18.0257505558948<br>USDC 9419.10992932235<br>USDT ERC20 84.4394628767392 | | |
| 3.1.048465 | ANTONIO DI SARIO | ADDRESS REDACTED | | | CEL 0.436115691010565 | | |
| 3.1.048466 | ANTONIO DI SERIO | ADDRESS REDACTED | | | BTC 0.0170332127039365 | | |
| 3.1.048467 | ANTONIO DI VIRGILIO | ADDRESS REDACTED | | | BNB 0.00210427962458137<br>BTC 0.000000647383028063 | | |
| 3.1.048468 | ANTONIO DIAFERIA | ADDRESS REDACTED | | | BTC 0.000023564252616576 | | |
| 3.1.048469 | ANTONIO DIAS | ADDRESS REDACTED | | | BTC 0.00202833551489865<br>CEL 0.0246562019968612 | | |
| 3.1.048470 | ANTONIO DIAZ | ADDRESS REDACTED | | | ADA 2.45405278138988<br>BTC 0.000012270291796064<br>ETH 0.00007528625989702 | | |
| 3.1.048471 | ANTONIO DIGIGLIO | ADDRESS REDACTED | | | BTC 0.146006882842306<br>CEL 130.067906010714<br>ETH 0.31475775 | | |
| 3.1.048472 | ANTONIO DINARDO | ADDRESS REDACTED | | | BTC 0.000158347103911738<br>CEL 17.1541990630589 | | |
| 3.1.048473 | ANTONIO DISANTO | ADDRESS REDACTED | | | BTC 0.0568467396583862<br>CEL 0.158032557663509<br>ETH 0.630532390583975 | | |
| 3.1.048474 | ANTONIO DITRI | ADDRESS REDACTED | | | CEL 10.89811346625<br>DOT 0.000000000042815969<br>ETH 0.000667984384126332 | | |
| 3.1.048475 | ANTONIO DIVINO DUTRA FILHO | ADDRESS REDACTED | | | BTC 0.00525820762184027 | | |
| 3.1.048476 | ANTONIO DJAKOV | ADDRESS REDACTED | | | ADA 502.521643<br>BTC 0.00242424121212121<br>CEL 6.48166126002929 | | |
| 3.1.048477 | ANTONIO DOLIĆ | ADDRESS REDACTED | | | BTC 0.000001012276043214<br>CEL 0.0495200260576914<br>USDC 8.31636374266636<br>XLM 0.0136072957155883 | | |
| 3.1.048478 | ANTONIO DOMINGO SIMON | ADDRESS REDACTED | | | CEL 8.75665692673852<br>LINK 0.00845036669262882<br>USDC 8.06846904853851<br>USDT ERC20 0.303154747577372 | | |
| 3.1.048479 | ANTÓNIO DUARTE | ADDRESS REDACTED | | | BTC 0.000847718441895686 | | |
| 3.1.048480 | ANTONIO ELIJAS | ADDRESS REDACTED | | | BTC 0.000003406290005838<br>DOT 0.00465618198488913 | | |
| 3.1.048481 | ANTÓNIO ELISEU | ADDRESS REDACTED | | | BTC 0.0514316575953822<br>CEL 60.6560596741426 | | |
| 3.1.048482 | ANTONIO ELOSUA | ADDRESS REDACTED | | | BTC 0.000010897735007895 | | |
| 3.1.048483 | ANTONIO EMANUELE PANZAREA | ADDRESS REDACTED | | | BTC 0.000002939142662128<br>USDC 0.000913143847349866 | | |
| 3.1.048484 | ANTONIO ENRIQUEZ | ADDRESS REDACTED | | | ADA 0.000003625556649818<br>BTC 0.000000248065101676<br>USDC 0.00254494673759072 | ADA 0.00745733165094523 | |
| 3.1.048485 | ANTONIO EPIFANI | ADDRESS REDACTED | | | BNB 0.189561067421618<br>BTC 0.00227651418444724<br>ETH 0.0255366970232067<br>MATIC 53.9122614544717 | | |
| 3.1.048486 | ANTONIO ESCUTIA | ADDRESS REDACTED | | | BTC 0.0000414341704552359<br>SOL 22.9380091534928<br>USDC 120.843834156276 | BTC 0.0855110403994568<br>SOL 0.00011<br>USDC 73.821 | |
| 3.1.048487 | ANTONIO ESPANOL | ADDRESS REDACTED | | | BCH 0.000940079856423264<br>BSV 0.000278065127734697<br>BTC 0.000001165293066941<br>CEL 1.11660717659828<br>DASH 0.00382366180711547<br>DOT 0.0145242867105509<br>MATIC 0.00150568932363924<br>USDC 0.500847500812263 | | |
| 3.1.048488 | ANTONIO ESPINOSA SERRANO | ADDRESS REDACTED | | | ETH 2.57890585879303 | | |
| 3.1.048489 | ANTONIO ESPINOZA HIDALGO | ADDRESS REDACTED | | | ADA 8085.36208620113<br>MANA 322.940232304934<br>MATIC 502.321530910836 | | |
| 3.1.048490 | ANTONIO ESPINOZA MEDINA | ADDRESS REDACTED | | | USDC 0.0012167074844202 | | |
| 3.1.048491 | ANTONIO ESPOSITO | ADDRESS REDACTED | | | BTC 0.00815456066579213 | | |
| 3.1.048492 | ANTONIO ESTEBAN MONTES PULIDO | ADDRESS REDACTED | | | ADA 0.124471412168827<br>BNB 0.00138376899985222<br>BTC 0.000001825790135544<br>DOT 0.00030401719561735<br>USDT ERC20 0.575446754521529 | | |
| 3.1.048493 | ANTONIO F TUDTUD | ADDRESS REDACTED | | | BTC 0.00629889504430623<br>ETH 0.0622772793330902<br>SNX 353.858097920729 | | |
| 3.1.048494 | ANTONIO FABIO LAGATTA | ADDRESS REDACTED | | | ADA 219.143087321453<br>BNB 0.941295938240896<br>BTC 0.000000028353387539999<br>USDT ERC20 243.639696928696 | | |
| 3.1.048495 | ANTONIO FABRIZIO | ADDRESS REDACTED | | | CEL 0.159182660916173<br>XRP 24 | | |
| 3.1.048496 | ANTONIO FALICA | ADDRESS REDACTED | | | BTC 0.00277242346454889<br>CEL 143.184256355402 | | |
| 3.1.048497 | ANTONIO FARA | ADDRESS REDACTED | | | ADA 0.357440497453157<br>BNB 0.000001222905826729<br>BTC 0.000001473312273265<br>USDC 0.521385481867633<br>USDT ERC20 0.522092563148343 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.048498 | ANTONIO FARINHA | ADDRESS REDACTED | | | ADA 328.8<br>BTC 0.00236456547346163<br>CEL 36.0156724677722<br>ETH 0.166558411523029<br>SNX 6.54348070619663<br>USDC 241.911745824823<br>ZRX 0.00483859371503588 | | |
| 3.1.048499 | ANTONIO FAZIO | ADDRESS REDACTED | | | CEL 0.0516301908515586 | | |
| 3.1.048500 | ANTONIO FELICIANO | ADDRESS REDACTED | | | ADA 14.4849653207366<br>BTC 0.00122582724025047<br>ETH 0.611425958893284<br>MATIC 4.92355705955859<br>SNX 0.124442584681695<br>USDC 16207.6846198932<br>XLM 0.0302000599808689 | | |
| 3.1.048501 | ANTONIO FENOV | ADDRESS REDACTED | | | ADA 0.200945369513126<br>BTC 0.000000804342303869999 | | |
| 3.1.048502 | ANTONIO FENU | ADDRESS REDACTED | | | ADA 0.000000915325552546<br>BNB 0.00131384989152334<br>BTC 0.000000880831619819<br>CEL 0.0834532302141437<br>USDT ERC20 0.0035081043678495 | | |
| 3.1.048503 | ANTONIO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000016894567794<br>MCDAI 0.345540238379212 | | |
| 3.1.048504 | ANTONIO FERNÁNDEZ BERMEJO FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000000000161936871<br>CEL 0.132991695927837 | | |
| 3.1.048505 | ANTONIO FERNANDEZ DELGADO | ADDRESS REDACTED | | | BTC 0.0263656472444714 | | |
| 3.1.048506 | ANTONIO FERNANDEZ PEREZ | ADDRESS REDACTED | | | BTC 0.00000000612957867<br>CEL 0.269601872458541<br>DOT 0.0199560479472922<br>LUNC 0.00592247656451847 | | |
| 3.1.048507 | ANTONIO FERNÁNDEZ PUGA | ADDRESS REDACTED | | | BTC 0.000001494654258189<br>ETH 0.000002175134673117<br>USDC 0.449684598174996 | | |
| 3.1.048508 | ANTONIO FERNANDO LIMA | ADDRESS REDACTED | | | BTC 0.000000031313786956<br>CEL 1.00134501399016<br>USDC 0.074192359375 | | |
| 3.1.048509 | ANTONIO FERRAIUOLO | ADDRESS REDACTED | | | ETH 0.00147926494156826 | | |
| 3.1.048510 | ANTONIO FERREIRA | ADDRESS REDACTED | | | BTC 0.000003330524160506<br>USDC 0.414183718267963 | | |
| 3.1.048511 | ANTONIO FERREIRA | ADDRESS REDACTED | | | CEL 1.07510902509303 | | |
| 3.1.048512 | ANTÓNIO FERREIRA | ADDRESS REDACTED | | | BTC 0.00205301660113332<br>CEL 0.798287692750432<br>USDT ERC20 9936.42671514342 | | |
| 3.1.048513 | ANTONIO FERREIRA COSTA | ADDRESS REDACTED | | | BTC 0.0153397057022335<br>CEL 14.5963847020917 | | |
| 3.1.048514 | ANTONIO FERRER FLORES | ADDRESS REDACTED | | | BTC 0.106212784371276 | | |
| 3.1.048515 | ANTONIO FIGLIOLINO | ADDRESS REDACTED | | | BTC 0.000000197245489373<br>CEL 0.0782719959141893<br>MCDAI 0.0524565295151772<br>XLM 1.13920981886474 | | |
| 3.1.048516 | ANTONIO FIGLIUOLO | ADDRESS REDACTED | | | BTC 0.000003237743624968<br>CEL 1.05684909643677<br>ETH 0.00000891200870393 | | |
| 3.1.048517 | ANTONIO FILARDO | ADDRESS REDACTED | | | BTC 0.00002261242942942<br>CEL 0.06922350844279 | | |
| 3.1.048518 | ANTONIO FLORES | ADDRESS REDACTED | | | BTC 0.257497192670281<br>ETH 1.02801300390893 | | |
| 3.1.048519 | ANTONIO FLORES | ADDRESS REDACTED | | | USDC 0.130199116863866 | | |
| 3.1.048520 | ANTONIO FLORIT MONTEBAN | ADDRESS REDACTED | | | ADA 0.106668237069<br>BNB 0.000965875973431528<br>BSV 17.8048420996769<br>BTC 0.111749087187421<br>CEL 31.1390956999313<br>LTC 0.0114521413276151<br>SGB 41431.955017375<br>USDC 10.9940167302104<br>USDT ERC20 0.0822470829967223 | | |
| 3.1.048521 | ANTONIO FLORIT PALAZON | ADDRESS REDACTED | | | BNB 0.00199324531965578<br>BTC 0.0935882854778739<br>CEL 0.195426141944841<br>LTC 0.00179090227793674<br>USDC 42.0094220338763<br>USDT ERC20 0.417738749732131 | | |
| 3.1.048522 | ANTÓNIO FONSECA | ADDRESS REDACTED | | | BTC 0.0147319427073763<br>CEL 143.777678714112<br>DOT 34.5315100536775<br>ETH 0.497871109606017<br>MATIC 53.9431805173544<br>SOL 12.2704979471842<br>USDC 5233.86713132647 | | |
| 3.1.048523 | ANTONIO FORMISANO | ADDRESS REDACTED | | | BTC 0.000000009446315718<br>CEL 2.94519731454184 | | |
| 3.1.048524 | ANTONIO FORNELOS RODRIGUES | ADDRESS REDACTED | | | 1INCH 8.12473009882916<br>AAVE 0.14467327076922<br>ADA 58.2178922211436<br>AVAX 5.49139374286912<br>BTC 0.234966460166724<br>CEL 0.000589657591096472<br>DOT 4.16086404310217<br>ETH 1.07626837762377<br>GUSD 211.720798261008<br>LINK 16.7615907235864<br>LTC 0.388650498777916<br>MATIC 28.3494894458641<br>SOL 0.135683888513566<br>SUSHI 2.35946742457263<br>UNI 2.21841175286146<br>USDC 1555.68983674265<br>XLM 38.9426974025725<br>XRP 1118.24269481277<br>ZEC 0.173722985769412 | | |
| 3.1.048525 | ANTONIO FORTES RAMOS | ADDRESS REDACTED | | | ADA 0.000000637276218776<br>BNB 0.000000001753357004999999<br>BTC 0.0428486702855972<br>CEL 76.2992702926283<br>USDC 0.000000304943698415 | | |
| 3.1.048526 | ANTONIO FOX | ADDRESS REDACTED | | | BTC 0.000001896551510634<br>COMP 0.00001895034857575<br>ETH 0.0000892760448191439<br>LINK 0.000087740440026474<br>LTC 0.000321657242218948<br>MATIC 0.495802326674675<br>SNX 0.061621260738398 | | |
| 3.1.048527 | ANTONIO FRANCISKOVIC | ADDRESS REDACTED | | | CEL 0.0281769124918569<br>ETH 0.000189832759545844 | | |
| 3.1.048528 | ANTONIO FRANZE | ADDRESS REDACTED | | | ADA 0.190163701181844<br>BTC 0.000000967633848844999<br>CEL 1.49563247370005<br>USDC 10.823635 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.048529 | ANTONIO FRATTO | ADDRESS REDACTED | | | BTC 0.00105820474063919<br>CEL 10.1808146652763<br>ETH 0.03578 | | |
| 3.1.048530 | ANTONIO FREIRE | ADDRESS REDACTED | | | ADA 12.2204596102012<br>BTC 0.0144313434728064<br>LINK 1.7268247912797<br>SOL 0.165095656304791<br>USDC 7402.10251286022<br>XLM 0.00954272683769687 | | |
| 3.1.048531 | ANTONIO FRESCO | ADDRESS REDACTED | | | BTC 0.000022324723707022 | | |
| 3.1.048532 | ANTONIO FRESE | ADDRESS REDACTED | | | BTC 0.000131591702628568<br>DOT 0.0246792966764717<br>ETH 0.00421211648893761<br>MATIC 0.979459575596532 | | |
| 3.1.048533 | ANTONIO FRUCTUOSO BALSALOBRE | ADDRESS REDACTED | | | BTC 0.000000994626136307 | | |
| 3.1.048534 | ANTONIO FRUCTUOSO BALSALOBRE | ADDRESS REDACTED | | | ADA 0.140822380227194<br>BTC 0.1019855454<br>CEL 0.0182924507766 | | |
| 3.1.048535 | ANTONIO FULGENCIO RUIZ DE LA PASCUA | ADDRESS REDACTED | | | BTC 0.0322613334030025<br>CEL 94.6652506670874<br>ETH 0.89086121 | | |
| 3.1.048536 | ANTONIO FUNCHES | ADDRESS REDACTED | | | ETH 0.00162016128471496 | | |
| 3.1.048537 | ANTONIO GABATEL | ADDRESS REDACTED | | | BTC 0.036079169659633<br>USDT ERC20 60.6944541321867 | | |
| 3.1.048538 | ANTONIO GABILONDO | ADDRESS REDACTED | | | BTC 0.0100860972536222<br>DASH 3.33774383165744<br>LINK 206.163609057081<br>MATIC 1655.07953660715<br>SNX 62.5078388625752<br>ZRX 0.231827091801662 | | |
| 3.1.048539 | ANTONIO GABRIEL JIMENEZ BAEZ | ADDRESS REDACTED | | | | AVAX 72.77255837<br>DOT 52.8<br>MANA 200<br>MATIC 511<br>USDC 500 | |
| 3.1.048540 | ANTONIO GAGLIANO | ADDRESS REDACTED | | | MATIC 107.5267414053 | | |
| 3.1.048541 | ANTONIO GAGLIOSTRO | ADDRESS REDACTED | | | ADA 0.924777450153715<br>BTC 0.0127037118738659<br>ETH 0.0013474262509038 | | |
| 3.1.048542 | ANTONIO GALERA | ADDRESS REDACTED | | | BCH 0.00001692902586104<br>BTC 0.000000010408317686<br>CEL 0.00864694564561126<br>EOS 0.0024495268955978<br>SGB 11.7554130829208<br>XRP 0.0384399872834933 | | |
| 3.1.048543 | ANTONIO GALINDO | ADDRESS REDACTED | | | BTC 0.00215010723771495<br>ETH 0.0827261409912545<br>XLM 78.4077004373404 | | |
| 3.1.048544 | ANTONIO GALLARDO MENDOZA | ADDRESS REDACTED | | | USDC 1.43896715689306 | | |
| 3.1.048545 | ANTONIO GALLIZZI | ADDRESS REDACTED | | | BTC 0.00000011<br>CEL 7.38942608183033 | | |
| 3.1.048546 | ANTONIO GALLO | ADDRESS REDACTED | | | ADA 299.262969066962<br>BTC 0.00373074914585489<br>CEL 684.71827401974<br>MATIC 495.933924217304 | | |
| 3.1.048547 | ANTONIO GALLUCCI | ADDRESS REDACTED | | | BTC 0.00276292403297771<br>USDC 0.488350517764344 | | |
| 3.1.048548 | ANTONIO GAMAZO | ADDRESS REDACTED | | | BTC 0.151344281953973<br>CEL 210.710732655061<br>ETH 3.57839067364456 | | |
| 3.1.048549 | ANTONIO GARCIA | ADDRESS REDACTED | | | CEL 1.0623899257336 | | |
| 3.1.048550 | ANTONIO GARCIA | ADDRESS REDACTED | | | ETH 0.149477745710323 | | |
| 3.1.048551 | ANTONIO GARCÍA BENITEZ | ADDRESS REDACTED | | | CEL 1.13379433144578<br>ETH 0.00124134659613578<br>MATIC 1.47724095667168<br>MCDAI 0.14919225642119 | | |
| 3.1.048552 | ANTONIO GARCIA GUILLEN | ADDRESS REDACTED | | | BTC 0.000000529618969448 | | |
| 3.1.048553 | ANTONIO GARCIA LEON | ADDRESS REDACTED | | | ADA 0.812970812593551<br>BTC 0.000000995718122043<br>DOT 0.000212640145879804<br>ETH 0.000000734910396349<br>LINK 0.0140677416929066 | | |
| 3.1.048554 | ANTONIO GARCÍA RESURRECCIÓN | ADDRESS REDACTED | | | BTC 0.0736939648408444<br>CEL 0.216471232747149<br>XRP 0.727740834279534 | | |
| 3.1.048555 | ANTONIO GARIBAY | ADDRESS REDACTED | | | BTC 0.00434897917146632<br>USDC 0.0256888402104331 | | |
| 3.1.048556 | ANTONIO GARRIGA | ADDRESS REDACTED | | | CEL 0.153271701647186 | | |
| 3.1.048557 | ANTONIO GARZA | ADDRESS REDACTED | | | ETH 0.000002634844112291 | | |
| 3.1.048558 | ANTONIO GARZA | ADDRESS REDACTED | | | BTC 0.100078523879899 | | |
| 3.1.048559 | ANTONIO GASPAR | ADDRESS REDACTED | | | BTC 0.00231212150736028<br>BUSD 0.714311818984887 | | |
| 3.1.048560 | ANTONIO GASTON | ADDRESS REDACTED | | | CEL 1.08848819791998 | | |
| 3.1.048561 | ANTONIO GAUCI | ADDRESS REDACTED | | | BTC 0.000034288528947425 | | |
| 3.1.048562 | ANTONIO GAUDIANO | ADDRESS REDACTED | | | ADA 782.235319077192<br>BTC 0.0120588893360713<br>CEL 0.0953960532184918<br>EOS 173.583746331548<br>USDC 19.6162996700447 | | |
| 3.1.048563 | ANTONIO GENELIEN | ADDRESS REDACTED | | | USDC 0.237184394751842 | | |
| 3.1.048564 | ANTONIO GEORGIEV | ADDRESS REDACTED | | | BTC 0.0000158950352704599 | | |
| 3.1.048565 | ANTONIO GERMANO | ADDRESS REDACTED | | | BCH 0.000133837962008325<br>CEL 1.07675582745061 | | |
| 3.1.048566 | ANTONIO GERONAZZO | ADDRESS REDACTED | | | BNB 0.0122785192160157<br>BTC 0.000153772618446986<br>CEL 0.00852619817006746<br>ETH 0.000671012655143599<br>UNI 0.000111540030566726<br>USDC 17.753288834866<br>USDT ERC20 0.0774048743648885 | | |
| 3.1.048567 | ANTONIO GERONIMO DA SILVA | ADDRESS REDACTED | | | CEL 0.000225110488821839 | | |
| 3.1.048568 | ANTONIO GHISELLI | ADDRESS REDACTED | | | BTC 28.8703189580506<br>ETH 23.3370881230158 | | |
| 3.1.048569 | ANTONIO GIACCIO | ADDRESS REDACTED | | | BTC 0.000006483765672683 | | |
| 3.1.048570 | ANTONIO GIAMBANCO | ADDRESS REDACTED | | | BTC 0.000028535355642945 | | |
| 3.1.048571 | ANTONIO GIANCARLO CANALE | ADDRESS REDACTED | | | | BTC 0.0810820451149274<br>MATIC 239.02858782 | |
| 3.1.048572 | ANTONIO GIBSON | ADDRESS REDACTED | | | BTC 0.000000061227781782<br>CEL 0.0839362945205989<br>ETH 0.000079461602453728<br>USDC 0.00970930483499595<br>USDT ERC20 8.1678 | | |
| 3.1.048573 | ANTONIO GIGANTE | ADDRESS REDACTED | | | XLM 0.0819893061031941 | | |
| 3.1.048574 | ANTONIO GIGLIO | ADDRESS REDACTED | | | BNB 0.000000000532639987<br>BTC 0.00674611129001271<br>CEL 43.9617724365553<br>DOT 20.0000017748265<br>MATIC 325.581256779315 | | |
| 3.1.048575 | ANTONIO GILA | ADDRESS REDACTED | | | ETH 0.0195965781498094<br>USDC 0.193200292072541 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.048576 | ANTONIO GILMONIO | ADDRESS REDACTED | | | CEL 1.13217927859708<br>ETH 0.000389164323336703<br>XRP 416.442484756063 | | |
| 3.1.048577 | ANTONIO GIMENEZ CANTO | ADDRESS REDACTED | | | BTC 0.000003962059913226<br>CEL 19.9122261423463<br>USDC 356<br>USDT ERC20 187.932497 | | |
| 3.1.048578 | ANTONIO GIORDANO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.048579 | ANTONIO GIORDANO | ADDRESS REDACTED | | | BTC 0.00103335675608647<br>CEL 29.3817164969033<br>DASH 1.995 | | |
| 3.1.048580 | ANTONIO GIORDANO | ADDRESS REDACTED | | | ADA 0.000000246376811594<br>BTC 0.00114119749700459<br>CEL 16.9453047740963<br>XLM 9748.92 | | |
| 3.1.048581 | ANTONIO GIOVE | ADDRESS REDACTED | | | BTC 0.000005127168722131 99<br>USDT ERC20 413.279348981659 | | |
| 3.1.048582 | ANTONIO GIUGLIANO | ADDRESS REDACTED | | | BTC 0.000542602905726969<br>BUSD 11998.727692039<br>CEL 131.679566013608 | | |
| 3.1.048583 | ANTONIO GIULIANO | ADDRESS REDACTED | | | BNB 0.232045120849318<br>BTC 0.000000419270109844<br>CEL 16.8083362694618 | | |
| 3.1.048584 | ANTONIO GIURA | ADDRESS REDACTED | | | BTC 0.000002807252877898<br>CEL 0.119644920443188 | | |
| 3.1.048585 | ANTONIO GOJAK | ADDRESS REDACTED | | | BTC 0.00589512306684833<br>CEL 295.197392936183<br>USDC 0.000000884367570231 | | |
| 3.1.048586 | ANTONIO GOMEZ | ADDRESS REDACTED | | | BTC 0.000592245595330076<br>CEL 3.52177644236262<br>ETH 0.310778921179577<br>MATIC 0.111805309800812<br>USDC 0.00307340304738427 | | |
| 3.1.048587 | ANTONIO GOMEZ MILAN | ADDRESS REDACTED | | | BTC 0.00896491960648175 | | |
| 3.1.048588 | ANTONIO GOMEZ VERGARA | ADDRESS REDACTED | | | BTC 0.00864474259937545 | | |
| 3.1.048589 | ANTONIO GONÇALVES | ADDRESS REDACTED | | | BTC 0.0118492244367099<br>CEL 6.0208621617322<br>ETH 0.163212025328107<br>LTC 0.05645475<br>MATIC 47.5078641633666 | | |
| 3.1.048590 | ANTONIO GONZALEZ | ADDRESS REDACTED | | | ADA 0.0217182102165234<br>BTC 0.00001493382291468 | | |
| 3.1.048591 | ANTONIO GONZALEZ | ADDRESS REDACTED | | | ADA 622.903356754063<br>AVAX 11.6285466529314<br>BTC 0.000001749834479822<br>COMP 0.000312363616517294<br>DOT 0.0217539217725463<br>LINK 0.00265080406470798<br>MATIC 634.308019274201<br>SOL 6.46491097523703 | MATIC 35.95947207 | |
| 3.1.048592 | ANTONIO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0426020565563512<br>ETH 2.62163713885589<br>MATIC 1253.53391845495<br>XLM 7047.03148598106 | | |
| 3.1.048593 | ANTONIO GONZALEZ MARTINEZ | ADDRESS REDACTED | | | ADA 208.032183755746<br>BTC 0.00750285234187306 | | |
| 3.1.048594 | ANTONIO GORGOGLIONE | ADDRESS REDACTED | | | ADA 507.126125951788<br>BNB 1.36067297204384<br>BTC 0.000006022828080144<br>CEL 0.0548189957013155<br>ETH 0.000136152122810122 | | |
| 3.1.048595 | ANTONIO GORGOGLIONE | ADDRESS REDACTED | | | BTC 0.000020916284625544 | | |
| 3.1.048596 | ANTONIO GRANDE | ADDRESS REDACTED | | | ADA 413.824977417266<br>BNB 1.09401443719585<br>CEL 16.9967415875173 | | |
| 3.1.048597 | ANTONIO GRANIC | ADDRESS REDACTED | | | CEL 4.61182705548858<br>USDT ERC20 101.001599919162 | | |
| 3.1.048598 | ANTONIO GRANIĆ | ADDRESS REDACTED | | | USDT ERC20 2.9128382644588 | | |
| 3.1.048599 | ANTONIO GRIPPO | ADDRESS REDACTED | | | ADA 297.71349909073<br>BTC 0.000000171954674696<br>USDT ERC20 0.178173141996333 | | |
| 3.1.048600 | ANTONIO GRIPPO | ADDRESS REDACTED | | | BTC 0.000000002216146228<br>CEL 0.298826946153919<br>USDT ERC20 2.2302908440796 | | |
| 3.1.048601 | ANTONIO GUARINO | ADDRESS REDACTED | | | ADA 0.000000523279736492<br>BTC 1.00136831177591<br>CEL 26279.9790746715<br>ETH 7.00696663342224<br>SGB 1017.84084748<br>USDC 1488.546 | | |
| 3.1.048602 | ANTONIO GUASTELLA | ADDRESS REDACTED | | | BTC 0.000000426174506229<br>CEL 2.13693567284328<br>USDT ERC20 0.000000528366738373 | | |
| 3.1.048603 | ANTONIO GUEDES | ADDRESS REDACTED | | | BTC 0.000010848661162606<br>ETH 0.000214960913384608<br>USDC 0.396015380068867<br>USDT ERC20 0.191301723406839 | | |
| 3.1.048604 | ANTONIO GUEROLA | ADDRESS REDACTED | | | BTC 0.0802602573519502 | | |
| 3.1.048605 | ANTONIO GUERRERO | ADDRESS REDACTED | | | BTC 0.06299853433028<br>ETH 5.81639851344839 | | |
| 3.1.048606 | ANTONIO GUERRERO COLOMO | ADDRESS REDACTED | | | BTC 0.0733962566980672<br>ETH 0.214134677072976 | | |
| 3.1.048607 | ANTONIO GUEVARA | ADDRESS REDACTED | | | ADA 5.6488679379479<br>BTC 0.000061161468711554<br>CEL 1239.43001583316<br>DOT 191.671240709841<br>ETH 0.00127354128356353<br>LINK 174.22575939558<br>LTC 8.530777297712<br>OMG 0.0459209182942969<br>SNX 117.27087389<br>UNI 128.170481728171<br>USDC 0.0451379939638153<br>USDT ERC20 0.573346793317654<br>XLM 14282.6698256677<br>XRP 0.000000496116614457 | ADA 3846.40360064068<br>ETH 0.000098513198332009<br>USDC 20.0092983797359<br>XLM 93.2344136829441 | |
| 3.1.048608 | ANTONIO GUGLIELMINI | ADDRESS REDACTED | | | BTC 0.00011989857214124<br>USDC 10.3776870753469 | | |
| 3.1.048609 | ANTONIO GUIDOTTI | ADDRESS REDACTED | | | BTC 0.00266012578254991<br>CEL 21.6105790077305<br>USDT ERC20 475.647601<br>XRP 8.697921 | | |
| 3.1.048610 | ANTONIO GUILHERME SOLANO CONDE | ADDRESS REDACTED | | | BNB 0.000851540781445716<br>BTC 0.000785117910248757<br>CEL 13.4063274359775 | | |
| 3.1.048611 | ANTONIO GUILLEN | ADDRESS REDACTED | | | BTC 0.00124287842155947 | | |
| 3.1.048612 | ANTONIO GUTIÉRREZ CAMPAÑA | ADDRESS REDACTED | | | BTC 0.000000084945212842 | | |
| 3.1.048613 | ANTONIO GUTIERREZ LOPEZ | ADDRESS REDACTED | | | ADA 0.00906750917119178 | | |
| 3.1.048614 | ANTONIO GUTIÉRREZ MARTOS | ADDRESS REDACTED | | | BTC 0.000025425959101215 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.048615 | ANTONIO HAGANS | ADDRESS REDACTED | | | BAT 0.0115641030202504<br>BTC 0.000007789661815881<br>ETH 0.000070406105828898<br>LINK 0.000341622690009842<br>LTC 0.000331397745388515<br>MANA 0.00888477068309442<br>MATIC 0.127610008346018<br>USDC 0.118004118972172<br>XLM 0.277440615269753 | | |
| 3.1.048616 | ANTONIO HENDRIX | ADDRESS REDACTED | | | BTC 0.00116566669468711<br>ETH 1.31905123842861<br>GUSD 1037.40468618626 | | |
| 3.1.048617 | ANTONIO HENRIQUE BATISTA | ADDRESS REDACTED | | | ADA 0.193895789314014<br>BNB 0.00180040418025034<br>BTC 0.00121715415994556<br>CEL 0.0176359108300191 | | |
| 3.1.048618 | ANTONIO HERNANDEZ | ADDRESS REDACTED | | | BTC 1.01018885490759<br>ETH 2.04586102049673<br>USDC 2.7992678582422<br>XRP 1.510896236746 | | |
| 3.1.048619 | ANTONIO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000001759025553<br>CEL 3.52347452258255<br>DASH 0.01624864<br>LTC 0.07816808<br>XRP 0.000000648240975794 | | |
| 3.1.048620 | ANTONIO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0532833943937542<br>DOT 140.948817745348<br>ETH 1.83922159656818<br>MATIC 3482.50347345574<br>SNX 56.0445333162336 | | |
| 3.1.048621 | ANTONIO HERRERA | ADDRESS REDACTED | | | BTC 0.00083725880587163 | | |
| 3.1.048622 | ANTONIO HERRERO MONTERO | ADDRESS REDACTED | | | ADA 0.224294855360883<br>BTC 0.000000201230926401<br>DOT 0.00583545192518665<br>EOS 33.2736548031952<br>LUNC 0.00645941710660646<br>USDC 0.727531455865811 | | |
| 3.1.048623 | ANTONIO HORVAT | ADDRESS REDACTED | | | DOT 0.0577681233274842<br>ETH 0.000734344619264536<br>XLM 0.0110720817671415 | | |
| 3.1.048624 | ANTONIO HUANG | ADDRESS REDACTED | | | ETH 0.00145925942383184 | | |
| 3.1.048625 | ANTONIO HUITRON | ADDRESS REDACTED | | | ADA 0.84067117192318<br>BTC 0.0178482083081264 | | |
| 3.1.048626 | ANTONIO IANNACCONE | ADDRESS REDACTED | | | BTC 0.000002039610939036<br>CEL 0.362180340820633 | | |
| 3.1.048627 | ANTONIO IAQUINTA | ADDRESS REDACTED | | | BNB 0.000008726718294574<br>BTC 0.000068736276582569<br>USDT ERC20 0.0014402574195996 | | |
| 3.1.048628 | ANTONIO IAROPOLI | ADDRESS REDACTED | | | BTC 0.000000003922663983<br>CEL 0.533804334177369<br>DASH 0.000000007472875829<br>MCDAI 0.000000001930800417<br>USDC 0.0000000869207942<br>USDT ERC20 0.00000041818749003<br>ZRX 0.00000000279532967 | | |
| 3.1.048629 | ANTONIO IBACACHE GONZÁLEZ | ADDRESS REDACTED | | | BCH 0.00296657103487668<br>BTC 0.366919810114856<br>DOT 367.197269865155<br>ETH 6.90981614090079 | | |
| 3.1.048630 | ANTONIO IBACACHE VELIZ | ADDRESS REDACTED | | | AVAX 0.00199202701468389<br>BCH 0.00267217802471524<br>BTC 0.000000134203202616<br>DOT 0.000494814058603981<br>ETH 0.000001756093699468<br>USDC 2.327244067914<br>USDT ERC20 0.0214043371954636 | | |
| 3.1.048631 | ANTONIO IBÁÑEZ | ADDRESS REDACTED | | | BTC 0.000000009105119652<br>CEL 57.0474160583096<br>EOS 15.3299265125078<br>ETH 0.000246385751603351<br>USDC 0.000000365752676937<br>XRP 2.8915407254496 | | |
| 3.1.048632 | ANTONIO ILLESCAS | ADDRESS REDACTED | | | BTC 0.00147218340685405<br>USDT ERC20 2.12785551808775 | | |
| 3.1.048633 | ANTONIO INCARBONE | ADDRESS REDACTED | | | BTC 0.0559452279718926<br>CEL 0.91211443341525<br>MATIC 63.1805033114844 | | |
| 3.1.048634 | ANTONIO IOMMI | ADDRESS REDACTED | | | BTC 1.0072322988901<br>BUSD 9861.62295958566<br>USDC 22307.0009849029<br>USDT ERC20 23.6770934363797 | | |
| 3.1.048635 | ANTONIO JACKSON | ADDRESS REDACTED | | | ADA 257.893196314854<br>BTC 0.00223616021718693<br>LINK 16.9924405181754<br>MATIC 902.45695519496 | | |
| 3.1.048636 | ANTONIO JAEN | ADDRESS REDACTED | | | BTC 0.000593300717585025<br>CEL 52.8723924939553<br>KNC 0.015853750056086<br>MATIC 23129.4532419338<br>ZEC 0.0819535493905378 | | |
| 3.1.048637 | ANTONIO JARDIM | ADDRESS REDACTED | | | BNT 84.60989786<br>BTC 0.000312771924528752<br>CEL 32.408708151213<br>COMP 1.00715120309644<br>DOT 150.675968670653<br>EOS 256.360769125765<br>ETH 2.34054970694147<br>LUNC 82.2366687827478<br>MATIC 1011.15<br>OMG 88.2982553073594<br>XRP 508.769219558674<br>ZRX 343.940859608817 | | |
| 3.1.048638 | ANTONIO JAVIER AGUADO ANGUITA | ADDRESS REDACTED | | | ADA 300.396478160052<br>BAT 296.73795561695<br>BNB 0.695<br>BTC 0.014380942097844<br>CEL 146.052258790436<br>EOS 7.604<br>ETH 1.14049711241761 | | |
| 3.1.048639 | ANTONIO JES ARREBOLA ZAMBRANA | ADDRESS REDACTED | | | BTC 0.0154946698661717<br>CEL 6.65697290156922 | | |
| 3.1.048640 | ANTONIO JESÚS BAREAS BERMÚDEZ | ADDRESS REDACTED | | | CEL 0.00697511157402298<br>ETH 0.000000134980315410999<br>XRP 190.91309988502 | | |
| 3.1.048641 | ANTONIO JESÚS NÚÑEZ MONTES | ADDRESS REDACTED | | | CEL 1.15934939380531<br>XLM 0.000000086182003876 | | |
| 3.1.048642 | ANTONIO JESUS SÁNCHEZ MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.000000102840293098<br>ETH 0.000000699235810706 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.048643 | ANTONIO JIMENEZ | ADDRESS REDACTED | | | BTC 0.000000004513975653<br>CEL 3.56315066157583<br>MCDAI 31.1951578148369 | | |
| 3.1.048644 | ANTONIO JOAO MONTEIRO PAIVA COIMBRA | ADDRESS REDACTED | | | BTC 0.0313258379406531 | | |
| 3.1.048645 | ANTÓNIO JOÃO RAMOS FERREIRA | ADDRESS REDACTED | | | BTC 0.00228779970389224<br>CEL 1.44691522191571<br>DOT 0.0400767993421981<br>MATIC 2.44677026856123 | | |
| 3.1.048646 | ANTONIO JOAQUIM PEREIRA GALAMBA DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0120261566566325<br>USDT ERC20 28587.8593786297 | | |
| 3.1.048647 | ANTONIO JOHNSON | ADDRESS REDACTED | | | BTC 0.00267510513584673<br>ETH 0.101057936641372<br>USDC 0.00108313581580728 | | BTC 5.17613716359739<br>ETH 104.450380486474<br>USDC 0.58791436994418 |
| 3.1.048648 | ANTONIO JOSE FRANCA | ADDRESS REDACTED | | | CEL 0.00035579804847998 | | |
| 3.1.048649 | ANTONIO JOSÉ GALLO PELLITERO | ADDRESS REDACTED | | | ADA 302.946237489291<br>BTC 0.000001502677482016<br>USDT ERC20 218.160898331315 | | |
| 3.1.048650 | ANTONIO JOSE LOPEZ | ADDRESS REDACTED | | | ADA 43.988053908846<br>BTC 0.00550018190337856<br>CEL 3.5060116875655<br>ETH 0.025287957415464<br>MATIC 23.5541570600775 | | |
| 3.1.048651 | ANTONIO JOSÉ MOLINA CAMPILLO | ADDRESS REDACTED | | | BNB 1.33131933271061<br>BTC 0.00109348686922294 | | |
| 3.1.048652 | ANTONIO JOSE OLIVEIRA DE SOUSA | ADDRESS REDACTED | | | BTC 0.000000884426937577<br>USDC 0.426217572836974 | | |
| 3.1.048653 | ANTONIO JOSE RODRIGUEZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.000600175820030126<br>USDT ERC20 2.16071705907803 | | |
| 3.1.048654 | ANTONIO JOSE RUS MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000005414857237<br>CEL 0.00933923994241399<br>ETH 0.00000382948336095<br>LTC 0.00203591815615077 | | |
| 3.1.048655 | ANTONIO JOSÉ SÁNCHEZ MOSCOSO | ADDRESS REDACTED | | | BTC 0.000001646794094552 99<br>DOT 0.00436681404767405<br>ETH 0.000008065071601729 99<br>USDC 0.217967095818801 | | |
| 3.1.048656 | ANTONIO JOSE SANCHEZ SICILIA POSTIGO | ADDRESS REDACTED | | | BTC 0.00166534961242204<br>CEL 7.57266564675846<br>DOGE 544.554954548667<br>DOT 9.9<br>ETC 2.64826099016595<br>ETH 0.580868060837937<br>USDT ERC20 229.235882 | | |
| 3.1.048657 | ANTONIO JOSE SERRANO ARROYO | ADDRESS REDACTED | | | BTC 0.0001645568468243 | | |
| 3.1.048658 | ANTONIO JOSE UZCATEGUI RAMIREZ | ADDRESS REDACTED | | | BTC 0.00010775<br>CEL 0.13287737810556 | | |
| 3.1.048659 | ANTONIO JOSE VAZQUEZ | ADDRESS REDACTED | | | BTC 0.0230035587265862 | | |
| 3.1.048660 | ANTONIO JOSEPH SAMUDIO | ADDRESS REDACTED | | | BNB 0.0245<br>BUSD 82.9123181002739 | | |
| 3.1.048661 | ANTONIO JOVER MORALES | ADDRESS REDACTED | | | BTC 0.000000002704934256<br>CEL 0.182939049388583 | | |
| 3.1.048662 | ANTONIO JR DECENA | ADDRESS REDACTED | | | BTC 0.00263824878143356<br>CEL 1.73428021747079 | | |
| 3.1.048663 | ANTONIO JR DOMINGUEZ | ADDRESS REDACTED | | | ADA 0.000000609357178944<br>BTC 0.0102944488981097<br>CEL 9.18806991199256<br>GUSD 1.01443239365632<br>USDC 1016.09157260965 | | |
| 3.1.048664 | ANTONIO JR GONZALEZ | ADDRESS REDACTED | | | BTC 0.0144165079778126 | | |
| 3.1.048665 | ANTONIO JR MELON | ADDRESS REDACTED | | | CEL 16.3389985573694<br>ETH 0.324688938636272<br>LTC 3.24841438<br>USDT ERC20 238.145706599309<br>XRP 393.73 | | |
| 3.1.048666 | ANTONIO JURISIC | ADDRESS REDACTED | | | ADA 0.0174148481496348<br>BTC 0.170085212452767<br>CEL 1.76304034107499<br>DOT 0.0495407511417495<br>ETH 1.28790565345727<br>MATIC 732.020242826601 | | |
| 3.1.048667 | ANTONIO KARPILOVSKY | ADDRESS REDACTED | | | AAVE 0.000003377514408125<br>ADA 1.66344547437182<br>AVAX 0.00001572997182354<br>BTC 0.00008046601627898<br>DOT 0.0683141935997503<br>ETH 3.28030931232195<br>LTC 0.000031897092729532<br>MATIC 0.00265986298654528<br>SNX 0.0638920173414375<br>USDC 0.00402667219450768<br>USDT ERC20 0.352363916210462 | ADA 0.000007974815395 23<br>AVAX 0.000005103172932054<br>BTC 0.000000670461475572<br>DOT 0.00000155755869341<br>MATIC 0.000000690107908722<br>SNX 0.000000872849439116<br>USDC 1.442 | |
| 3.1.048668 | ANTONIO KATSAROV | ADDRESS REDACTED | | | CEL 1.09451136319848 | | |
| 3.1.048669 | ANTONIO KEKEZ | ADDRESS REDACTED | | | ADA 0.193754956734177<br>BTC 0.00002241380193808<br>CEL 0.0834617807788418<br>ETH 0.00015133823854806<br>MATIC 0.500859859632447<br>XLM 0.000000013561004919<br>XRP 0.135933615743123 | | |
| 3.1.048670 | ANTONIO KEM | ADDRESS REDACTED | | | ETH 0.000000318759049379 | | |
| 3.1.048671 | ANTONIO KENNEDY | ADDRESS REDACTED | | | BTC 0.000000616977364206<br>ETC 0.000549822697271895<br>ETH 0.000087867376873658<br>LTC 0.000859566095252367<br>MATIC 0.442377885030349 | | |
| 3.1.048672 | ANTONIO KIM | ADDRESS REDACTED | | | BTC 0.00610951661354514<br>SGB 513.03649084797<br>USDC 119.788061367074<br>XRP 1.47329644667318 | | |
| 3.1.048673 | ANTONIO KIM | ADDRESS REDACTED | | | BTC 0.00008220809978795<br>CEL 14.8939027424753<br>XRP 1729.10869178644 | | |
| 3.1.048674 | ANTONIO KING | ADDRESS REDACTED | | | BTC 0.00117680997469385<br>ETH 0.54166439482961<br>UNI 34.4335052076923 | | |
| 3.1.048675 | ANTONIO KOLJĐERAJ | ADDRESS REDACTED | | | BTC 0.00573349<br>CEL 8.16076878763361<br>SNX 10.9167737919496<br>USDC 50<br>XLM 26.8976425 | | |
| 3.1.048676 | ANTONIO KRACUN | ADDRESS REDACTED | | | ADA 0.215644928586468<br>BTC 0.00000000566932778<br>CEL 0.00154519667670887<br>LTC 0.00149573393090385 | | |
| 3.1.048677 | ANTONIO KRNIC | ADDRESS REDACTED | | | BTC 0.000937982653929498 | | |
| 3.1.048678 | ANTONIO LA ROCCA | ADDRESS REDACTED | | | CEL 0.307260736307188 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.048679 | ANTONIO LABELLA | ADDRESS REDACTED | | | ADA 1713.08585647342<br>AVAX 5.36917442047602<br>BTC 0.00229432754632344<br>CEL 499.563955569022<br>DOT 19.63378233<br>LINK 15.4689611635581<br>LTC 0.00000014<br>LUNC 13.1356882341866<br>MATIC 477.6175<br>USDT ERC20 0.00000034099118487 | | |
| 3.1.048680 | ANTONIO LAMONACA | ADDRESS REDACTED | | | CEL 48.8013294088454 | | |
| 3.1.048681 | ANTONIO LANG | ADDRESS REDACTED | | | ADA 0.21546221329654<br>BTC 0.966845433268786<br>ETH 12.0234945087513<br>SNX 52.4084183697742<br>USDC 31714.8089121974<br>XLM 10750.0923866621 | | |
| 3.1.048682 | ANTONIO LANS | ADDRESS REDACTED | | | AAVE 0.00234135847878292<br>BTC 0.177168547365498<br>ETH 0.000001269330922271<br>LINK 0.0393011925429126<br>MATIC 0.0089625598127007 | | |
| 3.1.048683 | ANTONIO LARA | ADDRESS REDACTED | | | BTC 0.0331558352984419<br>ETH 0.965007676104674<br>XRP 0.166760119350886 | | |
| 3.1.048684 | ANTONIO LARA | ADDRESS REDACTED | | | MANA 80.8253777820658 | | |
| 3.1.048685 | ANTONIO LAROVERE | ADDRESS REDACTED | | | ADA 0.185700194234693<br>BNB 0.000952719866325037<br>BTC 0.000008304808302862 | | |
| 3.1.048686 | ANTONIO LASSALLE | ADDRESS REDACTED | | | BTC 0.00107205025783824<br>DOT 0.300986024968723<br>ETH 0.0186300377662076<br>MATIC 3.15027064165951<br>SNX 0.413591221005332<br>XLM 1.82804157066002 | | |
| 3.1.048687 | ANTÓNIO LAÚNDES | ADDRESS REDACTED | | | BTC 0.00523715734894453<br>CEL 0.0437893001677145 | | |
| 3.1.048688 | ANTONIO LAURETTI | ADDRESS REDACTED | | | ADA 0.392986037415707<br>BTC 0.00000436853264846199 | | |
| 3.1.048689 | ANTONIO LAZZARI | ADDRESS REDACTED | | | BTC 0.006<br>CEL 0.663819310620173<br>MCDAI 40 | | |
| 3.1.048690 | ANTONIO LEBREDO ACEBAL | ADDRESS REDACTED | | | BTC 0.000001104613214683 | | |
| 3.1.048691 | ANTONIO LEITAO | ADDRESS REDACTED | | | BTC 0.00118397218677633<br>GUSD 447.902119099764 | | |
| 3.1.048692 | ANTONIO LEKO | ADDRESS REDACTED | | | BTC 0.000000003580798756<br>CEL 0.0344827246325769<br>USDC 0.543610547325868 | | |
| 3.1.048693 | ANTONIO LEO SALIS | ADDRESS REDACTED | | | BTC 0.000011782957379721 | | |
| 3.1.048694 | ANTONIO LEVERETTE | ADDRESS REDACTED | | | CEL 0.119519827658964<br>DOT 0.0286374462104034<br>ETH 0.000001343407552432<br>USDC 0.0175767690518928 | USDC 0.000000890976158753 | |
| 3.1.048695 | ANTONIO LEVERETTE | ADDRESS REDACTED | | | DOT 0.0130074934417454 | | |
| 3.1.048696 | ANTONIO LEVONE COUNTS | ADDRESS REDACTED | | | BTC 0.000046640352167974 | | BTC 0.000000003997171485 |
| 3.1.048697 | ANTONIO LEWIS | ADDRESS REDACTED | | | BTC 0.000104606327548731<br>MATIC 1.27225352846504 | | |
| 3.1.048698 | ANTONIO LINDES VALLEJO | ADDRESS REDACTED | | | BNT 130.964836<br>BTC 0.0000630857383463659<br>CEL 8.66273355864723<br>COMP 0.00161947174875676<br>ETC 38.5527679553144<br>SNX 46.2754057209896<br>UMA 57.76107908<br>ZEC 4.00939334 | | |
| 3.1.048699 | ANTONIO LO | ADDRESS REDACTED | | | BTC 0.000528458829244791<br>CEL 130.637104341438 | | |
| 3.1.048700 | ANTONIO LO BARTOLO | ADDRESS REDACTED | | | BTC 0.0299111161773427<br>CEL 91.055864085507<br>ETH 0.700995363781292 | | |
| 3.1.048701 | ANTONIO LO CONTE | ADDRESS REDACTED | | | BTC 0.000000009403394192<br>CEL 0.295340832207513 | | |
| 3.1.048702 | ANTONIO LO RUSSO | ADDRESS REDACTED | | | BTC 0.000000005281219589<br>CEL 208.53033572291<br>DOT 27.8756093684<br>ETH 0.577458674629419<br>LINK 4.74801946<br>XLM 1147.2045249<br>XRP 259.233106 | | |
| 3.1.048703 | ANTONIO LOÏC | ADDRESS REDACTED | | | CEL 1.06337012675484 | | |
| 3.1.048704 | ANTONIO LONCAR | ADDRESS REDACTED | | | BTC 0.000112810793736745<br>CEL 120.138544293448 | | |
| 3.1.048705 | ANTONIO LONGORIA | ADDRESS REDACTED | | | CEL 4.4274517835154 | | |
| 3.1.048706 | ANTONIO LOPES | ADDRESS REDACTED | | | SGB 6.79346620156668<br>XRP 45.7873048785554 | | |
| 3.1.048707 | ANTONIO LOPES | ADDRESS REDACTED | | | USDC 6.72895211011055 | | |
| 3.1.048708 | ANTÓNIO LOPES | ADDRESS REDACTED | | | CEL 0.544530658210619<br>SGB 761.97668449 | | |
| 3.1.048709 | ANTONIO LOPEZ | ADDRESS REDACTED | | | BTC 0.000008138656165504<br>USDC 10.3975944486581 | | |
| 3.1.048710 | ANTONIO LOPEZ | ADDRESS REDACTED | | | ADA 0.000000114016407324<br>BTC 0.000000008260364388<br>CEL 46.9497553286468<br>DASH 0.000000008743432083<br>DOT 0.000000000001385356<br>ETH 0.00168593298856332<br>LUNC 0.0160694962749783<br>SGB 157.879673456579<br>USDC 0.000000313051200454<br>XRP 0.000000991744314945<br>ZEC 0.000186749726346164 | | |
| 3.1.048711 | ANTONIO LOPEZ | ADDRESS REDACTED | | | BTC 0.000000551640769643<br>USDC 0.0439727423109999 | | |
| 3.1.048712 | ANTONIO LOPEZ | ADDRESS REDACTED | | | USDC 543.242803936389 | | |
| 3.1.048713 | ANTONIO LOPEZ | ADDRESS REDACTED | | | BAT 0.0239124986367946<br>BTC 0.000000078907918733<br>CEL 0.444142134375033<br>ETH 0.000371248661913352<br>MCDAI 6<br>SGB 0.0592061341238682<br>SNX 0.0608585495743033<br>XRP 0.395690352052293<br>ZRX 0.0392629992261617 | | |
| 3.1.048714 | ANTONIO LOPEZ | ADDRESS REDACTED | | | BTC 0.000045267459928328<br>ETH 0.000515690823402327 | | |
| 3.1.048715 | ANTONIO LÓPEZ CALERO | ADDRESS REDACTED | | | CEL 0.44985307647183 | | |
| 3.1.048716 | ANTONIO LOPEZ ESPINOLA | ADDRESS REDACTED | | | MATIC 1.82123759375566 | | |
| 3.1.048717 | ANTONIO LOPEZ IRUZUBIETA | ADDRESS REDACTED | | | BTC 0.179225834763682<br>ETH 2.54029069542971 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.048718 | ANTONIO LOPEZ PEREZ | ADDRESS REDACTED | | | ADA 12.1840130573523<br>BTC 0.000017335905420011 | | |
| 3.1.048719 | ANTONIO LOPEZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.134623869649413<br>CEL 113.138402433194<br>DOT 55.2643077290525<br>ETH 0.229119626716484 | | |
| 3.1.048720 | ANTONIO LOPEZ SEGARRA | ADDRESS REDACTED | | | BTC 0.000298761940516355 | | |
| 3.1.048721 | ANTONIO LORENZO ARIAS | ADDRESS REDACTED | | | ADA 10.1594956861707<br>BTC 0.000244269744470874<br>CEL 0.0519104634159972<br>DOT 1.06927185777525<br>ETH 0.00282555416352582<br>MCDAI 6.18462039997594 | | |
| 3.1.048722 | ANTONIO LOTTA | ADDRESS REDACTED | | | BTC 0.00000031911322713<br>DOT 0.0787879021358082<br>MATIC 0.158153065336841 | | |
| 3.1.048723 | ANTÓNIO LOURINHO | ADDRESS REDACTED | | | BTC 0.01034<br>CEL 13.669793608167<br>MATIC 199.78898 | | |
| 3.1.048724 | ANTONIO LOURO | ADDRESS REDACTED | | | ADA 148.534154<br>BTC 0.00138849496288961<br>CEL 9.99428549526109<br>USDC 215.452744 | | |
| 3.1.048725 | ANTONIO LOZANO | ADDRESS REDACTED | | | BTC 0.0527592649169125 | | |
| 3.1.048726 | ANTONIO LUCA | ADDRESS REDACTED | | | BNB 0.00118261166078434<br>BTC 0.00118764333485462<br>ETH 0.00165881937514082<br>USDC 0.385845222495064 | | |
| 3.1.048727 | ANTONIO LUCA PERRONE | ADDRESS REDACTED | | | CEL 1.06557766047805 | | |
| 3.1.048728 | ANTONIO LUCAS | ADDRESS REDACTED | | | BCH 1.05187186233209<br>BTC 0.00157584892858262<br>ETH 0.907802263496623<br>MATIC 1195.89375028769<br>SNX 67.0752237194693<br>XLM 1.51117648725576<br>XRP 0.000000439297544165 | | |
| 3.1.048729 | ANTONIO LUIGI PINNA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.048730 | ANTONIO LUIS BANSON | ADDRESS REDACTED | | | BTC 0.000333633760478684 | | |
| 3.1.048731 | ANTONIO LUIS MENDES CALDEIRA FRADIQUE | ADDRESS REDACTED | | | CEL 251.376069389801<br>ETC 4.21994103514555<br>ETH 0.206523372834348<br>USDC 0.0301819739935663 | | |
| 3.1.048732 | ANTÓNIO LUÍS SOUSA VIEIRA | ADDRESS REDACTED | | | BTC 0.000955913883358472<br>XLM 1515.20515900148 | | |
| 3.1.048733 | ANTONIO LUPARELLI | ADDRESS REDACTED | | | BTC 0.000000004200409891<br>CEL 0.417719608383221 | | |
| 3.1.048734 | ANTONIO LUQUE | ADDRESS REDACTED | | | BCH 0.000000008218194505<br>BTC 0.0531964166900299<br>CEL 0.442832801792756<br>LTC 0.0056115750900616<br>XLM 0.0568302689319118 | | |
| 3.1.048735 | ANTONIO M OLIVEIRA | ADDRESS REDACTED | | | ADA 99.8821385850655<br>AVAX 1.59284557415336<br>BTC 0.2223566657393<br>DASH 0.0780901421092294<br>ETH 1.74619019710682<br>MATIC 221.46010820642<br>SNX 75.6790273417647<br>SOL 5.24502107039377<br>USDC 339.522714942814 | | |
| 3.1.048736 | ANTÓNIO MACEDO | ADDRESS REDACTED | | | CEL 1.11890679097076 | | |
| 3.1.048737 | ANTONIO MACÍAS | ADDRESS REDACTED | | | ADA 0.232485026416606<br>BNB 1.35502602998229<br>BTC 0.0706479449219551<br>ETH 1.02153910363728<br>LINK 0.012069510453837 | | |
| 3.1.048738 | ANTONIO MACIEL | ADDRESS REDACTED | | | ADA 0.0977544454314447<br>BTC 0.000000643942628527999 | | |
| 3.1.048739 | ANTONIO MACINA | ADDRESS REDACTED | | | ADA 0.000000857142857143<br>BTC 0.00000000974702482<br>CEL 3.00811410059009<br>LTC 0.000000009254166666<br>SGB 1052.30065306518<br>XRP 0.000000166666666 | | |
| 3.1.048740 | ANTONIO MACOR | ADDRESS REDACTED | | | BTC 0.0176919901187777 | | |
| 3.1.048741 | ANTONIO MALAPONTI | ADDRESS REDACTED | | | BCH 0.00033614<br>CEL 1.85351600345091<br>SNX 2.2003743<br>XLM 28.5890651 | | |
| 3.1.048742 | ANTONIO MALDONADO | ADDRESS REDACTED | | | EOS 21.2002937413322<br>XLM 25673.9462385783<br>XRP 22839.8026596586 | | |
| 3.1.048743 | ANTONIO MANCE | ADDRESS REDACTED | | | CEL 0.000490709658357511<br>ETH 0.00150425559074213 | | |
| 3.1.048744 | ANTONIO MANECA | ADDRESS REDACTED | | | BTC 0.00004381709850121<br>CEL 0.0199194762248729 | | |
| 3.1.048745 | ANTONIO MANFREDI | ADDRESS REDACTED | | | BTC 0.00174948427312619<br>CEL 0.145180134244232 | | |
| 3.1.048746 | ANTONIO MANGIERI | ADDRESS REDACTED | | | BTC 0.000001203128730431<br>CEL 0.89664978933848 | | |
| 3.1.048747 | ANTONIO MANINO | ADDRESS REDACTED | | | CEL 0.461674683487455<br>SNX 12.0971123475052 | | |
| 3.1.048748 | ANTONIO MANJU | ADDRESS REDACTED | | | 1INCH 284.959767780915<br>AAVE 5.44810491146073<br>BTC 0.0362914208907342<br>COMP 4.23495497435624<br>EOS 115.171280689085<br>ETC 64.7175285833029<br>ETH 12.5050594229639<br>LINK 15.0765711670695<br>LTC 7.11861946909417<br>MANA 2337.2715702174<br>MATIC 24.758404983937<br>SNX 138.478075542734<br>UNI 276.143124057364<br>USDC 2.49728944888643<br>XLM 2314.66152476275 | ETH 1.39138789303418<br>LINK 7.93103448275862<br>MATIC 755.137661884792<br>USDC 125.627512 | |
| 3.1.048749 | ANTONIO MAÑOSO | ADDRESS REDACTED | | | BTC 0.155530546853064<br>ETH 2.49909474060379 | | |
| 3.1.048750 | ANTÓNIO MANUEL CORREIA CUCO | ADDRESS REDACTED | | | BTC 0.091861969844211<br>CEL 861.614829697635<br>ETH 0.648 | | |
| 3.1.048751 | ANTONIO MANUEL MARTINS DE SOUSA | ADDRESS REDACTED | | | BTC 0.00236838262275502<br>ETH 0.208646715381907 | | |
| 3.1.048752 | ANTONIO MANUEL MORALES MORALES | ADDRESS REDACTED | | | BTC 0.0000128486759844599<br>ETH 0.000615742621238666<br>SOL 0.00562241147997485 | | |
| 3.1.048753 | ANTONIO MANUEL PEINADO GOMEZ | ADDRESS REDACTED | | | BTC 0.000022990875135002 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.048754 | ANTONIO MARCELO VILAS BOAS | ADDRESS REDACTED | | | BTC 0.00000074834391595<br>CEL 1.06404890066657<br>USDC 0.220176073972639 | | |
| 3.1.048755 | ANTONIO MARCOS DA PAZ | ADDRESS REDACTED | | | BTC 0.00173310580327542<br>LTC 4.01093574 | | |
| 3.1.048756 | ANTONIO MARIC | ADDRESS REDACTED | | | BTC 0.150499816994219<br>CEL 8.60440015552476<br>ETH 0.0220765077956643 | | |
| 3.1.048757 | ANTÓNIO MARINHEIRO | ADDRESS REDACTED | | | BTC 0.000004584303642789<br>DOT 0.0136432227861791<br>ETH 0.000009930705283655<br>USDC 0.0307379209054486 | | |
| 3.1.048758 | ANTONIO MARINO | ADDRESS REDACTED | | | ADA 408.62511347762<br>BTC 0.001160002164597 | | |
| 3.1.048759 | ANTONIO MARIO CLEMENT | ADDRESS REDACTED | | | BTC 0.000017336620084036<br>CEL 1.11158910043297<br>DASH 0.0205035182678872<br>MATIC 6887.94969327019<br>MCDAI 140.141500664235<br>SGB 0.00384537709161167<br>SNX 0.00444190612456514<br>XRP 0.0251541084300395 | | |
| 3.1.048760 | ANTONIO MARQUES | ADDRESS REDACTED | | | MATIC 1536.18062732607 | | |
| 3.1.048761 | ANTÓNIO MARQUES | ADDRESS REDACTED | | | BTC 0.000000444494663962<br>CEL 0.0239598586502329<br>DASH 0.0000182618019923059<br>MATIC 0.0123016621253723 | | |
| 3.1.048762 | ANTONIO MARQUEZ | ADDRESS REDACTED | | | BTC 0.00000791556459771099 | | |
| 3.1.048763 | ANTONIO MARQUEZ PALACIOS | ADDRESS REDACTED | | | CEL 0.26641702175329 | | |
| 3.1.048764 | ANTONIO MARRAUDINO | ADDRESS REDACTED | | | BTC 0.00203145264705229<br>CEL 8.45034971821405<br>USDC 6.50858301618174 | | |
| 3.1.048765 | ANTONIO MARRERO | ADDRESS REDACTED | | | BTC 0.0155882176562584<br>CEL 17.4625551965487<br>ETH 0.122 | | |
| 3.1.048766 | ANTONIO MARRERO | ADDRESS REDACTED | | | ADA 1497.89020071095<br>BTC 0.000002778509769236<br>USDC 641.358026888631 | BTC 0.0019943396735631 | |
| 3.1.048767 | ANTONIO MARRONE | ADDRESS REDACTED | | | BTC 0.000000008226000973<br>CEL 0.664029613541869<br>PAX 0.00231543712445969<br>USDT ERC20 0.000000155047892117 | | |
| 3.1.048768 | ANTONIO MARROQUIN | ADDRESS REDACTED | | | AVAX 3.51455168698537<br>BTC 0.0350182767874065<br>ETH 0.473116149966806<br>MATIC 228.730988595161<br>SOL 2.01557609374774<br>USDC 0.257309290170404 | | |
| 3.1.048769 | ANTONIO MARSHMAN | ADDRESS REDACTED | | | BTC 0.000031105183024518 | | |
| 3.1.048770 | ANTONIO MARTELL | ADDRESS REDACTED | | | BTC 0.00108023797129975<br>USDC 0.375708101396538 | USDC 0.000000585666704223 | |
| 3.1.048771 | ANTONIO MARTIN RUIZ | ADDRESS REDACTED | | | USDT ERC20 8.75630814720485 | | |
| 3.1.048772 | ANTONIO MARTINELLI | ADDRESS REDACTED | | | ADA 0.19136152324782<br>BNB 0.00163816165545462<br>BTC 0.000364737524288084<br>ETH 0.000000499980712946<br>USDC 0.0135682109986471 | | |
| 3.1.048773 | ANTONIO MARTINELLI | ADDRESS REDACTED | | | ETH 0.000034500034488291<br>MATIC 0.461775104321488<br>USDT ERC20 0.461592010198989 | | |
| 3.1.048774 | ANTONIO MARTINELLI | ADDRESS REDACTED | | | BNB 0.00117900082079291<br>BTC 0.00000055451447958<br>CEL 0.154020746057677<br>USDC 0.000000848629787765 | | |
| 3.1.048775 | ANTONIO MARTINEZ | ADDRESS REDACTED | | | BTC 0.515229917845376<br>BUSD 1855.30084897247<br>ETH 0.000225856927314865<br>USDC 0.00152142686828798 | | |
| 3.1.048776 | ANTONIO MARTINEZ | ADDRESS REDACTED | | | BTC 0.00032413321617363 | BTC 0.000000874713501006 | |
| 3.1.048777 | ANTONIO MARTINEZ | ADDRESS REDACTED | | | USDC 0.0051211808724456 | | |
| 3.1.048778 | ANTONIO MARTINEZ | ADDRESS REDACTED | | | BTC 0.178092722074689<br>USDC 0.114908386816316 | | |
| 3.1.048779 | ANTONIO MARTINEZ | ADDRESS REDACTED | | | ETH 0.0154525956638959 | | |
| 3.1.048780 | ANTONIO MARTINEZ | ADDRESS REDACTED | | | BAT 206.589319941539<br>BTC 0.118098301153295<br>CEL 3362.59328986268<br>COMP 10.28629462<br>DASH 1.83273014<br>ETH 2.66954045<br>KNC 3.79876205554065<br>SNX 54.80224464<br>UMA 21.07361329<br>UNI 191.651284999404<br>ZEC 0.07638861 | | |
| 3.1.048781 | ANTONIO MARTINEZ | ADDRESS REDACTED | | | AAVE 0.102472044863977<br>USDC 34.2574682492178 | | |
| 3.1.048782 | ANTONIO MARTINEZ | ADDRESS REDACTED | | | CEL 1.06435284417026 | | |
| 3.1.048783 | ANTONIO MARTINEZ CEJUDO | ADDRESS REDACTED | | | BTC 0.0309404980910306<br>CEL 147.382984116503<br>ETH 1.43238485212233<br>MATIC 97.9778596<br>SGB 8.67548366933736<br>XRP 424.25831182669 | | |
| 3.1.048784 | ANTONIO MARTÍNEZ GUARDIOLA | ADDRESS REDACTED | | | BTC 0.000000457190990708<br>USDC 1.03248600430828 | | |
| 3.1.048785 | ANTONIO MARTINEZ HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00321929748535739<br>CEL 0.207838989771056<br>ETH 0.0848096488376388<br>LTC 0.000390171207027429 | | |
| 3.1.048786 | ANTONIO MARTÍNEZ VAILLO | ADDRESS REDACTED | | | LINK 0.00348894751070735 | | |
| 3.1.048787 | ANTONIO MARTINEZ-LOPEZ | ADDRESS REDACTED | | | BTC 0.0157173816971423<br>ETH 0.128689804733955 | | |
| 3.1.048788 | ANTONIO MARTINHO | ADDRESS REDACTED | | | BTC 0.100358057225334 | | |
| 3.1.048789 | ANTONIO MARTINS | ADDRESS REDACTED | | | BTC 0.00581928658779909<br>ETH 0.00612284126884581 | | |
| 3.1.048790 | ANTONIO MARTINS | ADDRESS REDACTED | | | BTC 0.00013688<br>CEL 0.0721480993328406<br>ZEC 0.000147370378018278 | | |
| 3.1.048791 | ANTÓNIO MARTINS | ADDRESS REDACTED | | | ADA 0.0409555537014428 | | |
| 3.1.048792 | ANTONIO MASIELLO | ADDRESS REDACTED | | | BTC 0.0145631659853095<br>ETH 0.191175340225083 | | |
| 3.1.048793 | ANTONIO MASSA | ADDRESS REDACTED | | | BTC 0.00213882881149849<br>CEL 95.8533967688711<br>USDT ERC20 295.705159126447 | | |
| 3.1.048794 | ANTONIO MASTRANGELO | ADDRESS REDACTED | | | BTC 0.000051942264779755<br>CEL 1.84029300310136 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.048795 | ANTONIO MATASSA | ADDRESS REDACTED | | | CEL 0.238548983149013<br>SGB 64.2359317783639<br>USDC 0.05<br>USDT ERC20 0.00809201996094411<br>XLM 10.8225763003047<br>XRP 15.1771936162986 | | |
| 3.1.048796 | ANTONIO MATIC | ADDRESS REDACTED | | | BTC 0.118900321782678<br>ETH 1.53340590000566<br>MATIC 16961.6003972471 | | |
| 3.1.048797 | ANTONIO MATTIA ODORISIO | ADDRESS REDACTED | | | BNB 0.00070037214734041<br>BTC 0.000000217378757725 | | |
| 3.1.048798 | ANTONIO MAURELLI | ADDRESS REDACTED | | | ADA 19.0785954593873<br>BTC 0.000000008687528465<br>USDC 1.14767192292578 | | |
| 3.1.048799 | ANTONIO MAURO | ADDRESS REDACTED | | | BNB 0.474333289188337<br>BTC 0.0135465599145616<br>ETH 0.145775281037971<br>USDT ERC20 1212.44299372835 | | |
| 3.1.048800 | ANTONIO MEDINA | ADDRESS REDACTED | | | ADA 2667.8433336142<br>BTC 0.253823206153707<br>DOT 15.4808113372819<br>ETH 4.28811219677964<br>MATIC 1328.01469789921<br>SOL 6.50591397475446<br>USDC 233.967244672767 | | |
| 3.1.048801 | ANTONIO MEDONE | ADDRESS REDACTED | | | BTC 0.0131284353145631<br>ETH 0.429118061883162<br>LINK 0.00405258099678818 | BTC 0.00000001<br>ETH 0.000000668555129736 | |
| 3.1.048802 | ANTONIO MELENDEZ | ADDRESS REDACTED | | | ADA 0.0348173539665406<br>AVAX 0.000889384581393888<br>BTC 0.00128255374691572<br>CEL 0.0327832272812496<br>MATIC 0.390604783244993<br>SOL 0.00200702538039599 | ADA 41.5115300668352<br>AVAX 0.753237459299243<br>CEL 28.2929516592517<br>MATIC 400.035889842102<br>SOL 1.77330306277819 | |
| 3.1.048803 | ANTÓNIO MENDES | ADDRESS REDACTED | | | BTC 0.00054236427719242<br>CEL 0.00216466661744161<br>EOS 0.0426743190770602 | | |
| 3.1.048804 | ANTÓNIO MENDES | ADDRESS REDACTED | | | BTC 0.000126193207369983<br>DOT 0.0348359685385339<br>MATIC 13.9388272084696<br>USDC 0.0213510832160531 | | |
| 3.1.048805 | ANTONIO MENDIBUR | ADDRESS REDACTED | | | ADA 27813.6728321076<br>BTC 1.30014201245957<br>CEL 132.238088402901<br>ETH 11.2433184666529<br>MATIC 5985.53417872828 | | |
| 3.1.048806 | ANTONIO MENEZES | ADDRESS REDACTED | | | BTC 0.14703234869291 | | |
| 3.1.048807 | ANTONIO MESÉN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.048808 | ANTONIO MESSINA | ADDRESS REDACTED | | | BTC 0.000000002631239302<br>CEL 0.00904058917965511 | | |
| 3.1.048809 | ANTONIO MICHELOTTI | ADDRESS REDACTED | | | BTC 0.000000630866214621 | | |
| 3.1.048810 | ANTONIO MICINO | ADDRESS REDACTED | | | BTC 0.000014431515493664<br>CEL 1.9157146441637 | | |
| 3.1.048811 | ANTONIO MIELE | ADDRESS REDACTED | | | BTC 0.00240096739033409<br>CEL 3.84075658132479 | | |
| 3.1.048812 | ANTÓNIO MIGUEL PIRES DE MATOS | ADDRESS REDACTED | | | BTC 0.24496260441181<br>CEL 720.911133048311<br>ETH 11.0948171011688<br>LINK 148.577736999583 | | |
| 3.1.048813 | ANTONIO MIKER | ADDRESS REDACTED | | | ZEC 0.00003225544707709 | | |
| 3.1.048814 | ANTONIO MILLER | ADDRESS REDACTED | | | BTC 0.000000103879485257 | | |
| 3.1.048815 | ANTONIO MIRAVETE | ADDRESS REDACTED | | | BTC 0.000000126692747239<br>ETH 0.000001145617116167<br>LINK 0.0236792113429756<br>SGB 7.35936651809292<br>XLM 1.04232719984473<br>XRP 0.0112087315747056 | | |
| 3.1.048816 | ANTONIO MOGAVERO | ADDRESS REDACTED | | | BTC 0.00000000916277954<br>CEL 0.748770813029019<br>USDT ERC20 0.000000419223584278 | | |
| 3.1.048817 | ANTONIO MOLPECERES GARCIA | ADDRESS REDACTED | | | BTC 0.000000000585735645<br>CEL 7.02872608819002<br>DOT 0.00430141785783051<br>LTC 0.000163300828604351 | | |
| 3.1.048818 | ANTONIO MONETTI | ADDRESS REDACTED | | | ADA 364.270266055714<br>BTC 0.0197549038632105<br>ETC 10.3080511502848<br>ETH 0.423640781929709<br>LINK 15.3097546875685<br>LTC 3.50686105653125 | | |
| 3.1.048819 | ANTONIO MONTALVO | ADDRESS REDACTED | | | BTC 0.0180210834291798<br>DOGE 2431.38085800994<br>ETH 0.132823782437026 | | |
| 3.1.048820 | ANTONIO MONTERO | ADDRESS REDACTED | | | BTC 0.175439698069164<br>CEL 16.6372808446635<br>DASH 0.158085736199367<br>ETH 0.430959808237455<br>LTC 1.09074902000584<br>SGB 11.0992132177714<br>XRP 74.9097752173976 | | |
| 3.1.048821 | ANTONIO MONTES JIMENEZ | ADDRESS REDACTED | | | BTC 0.000001001872339383<br>XLM 0.585378469781346 | | |
| 3.1.048822 | ANTONIO MONTI | ADDRESS REDACTED | | | BTC 0.000001048324737661 | | |
| 3.1.048823 | ANTÓNIO MORAIS | ADDRESS REDACTED | | | BTC 0.000892764735242393<br>COMP 0.229313104949444 | | |
| 3.1.048824 | ANTONIO MORALES | ADDRESS REDACTED | | | BTC 0.0302758940653912<br>CEL 20.023413420814<br>ETH 0.0915713892421002 | | |
| 3.1.048825 | ANTONIO MORALES | ADDRESS REDACTED | | | BTC 0.173269234576742<br>CEL 288.344179055056<br>ETH 1.9316111615509<br>MATIC 3470.72408879489<br>SNX 129.828208439033 | | |
| 3.1.048826 | ANTONIO MORALES CORDOBA | ADDRESS REDACTED | | | ADA 0.000000630490537035<br>BNB 0.000000001582009361<br>BTC 0.0132594549000254<br>CEL 1.53603769276295<br>ETH 0.00000098950543081<br>LUNC 5.86169060169761 | | |
| 3.1.048827 | ANTONIO MORALES LÓPEZ | ADDRESS REDACTED | | | CEL 0.00227031585371009<br>ETH 0.0006117356 | | |
| 3.1.048828 | ANTONIO MOREIRA LEITE | ADDRESS REDACTED | | | BTC 0.000000389467876461999<br>USDC 0.272895942182636 | | |
| 3.1.048829 | ANTONIO MORELLI | ADDRESS REDACTED | | | BTC 0.000000008784321389<br>CEL 0.0303484986571798 | | |
| 3.1.048830 | ANTÓNIO MOTA | ADDRESS REDACTED | | | CEL 52.0104963307883<br>ETH 1.59558990387481<br>USDC 1115.84057871817 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.048831 | ANTONIO MOYA-ANGELER LINARES | ADDRESS REDACTED | | | AAVE 0.66<br>CEL 63.8486506548564<br>LINK 0.659 | | |
| 3.1.048832 | ANTONIO MOYANO MARTINEZ | ADDRESS REDACTED | | | BTC 0.000001150494634408<br>MCDAI 0.0351933405812699 | | |
| 3.1.048833 | ANTONIO MULAS | ADDRESS REDACTED | | | BTC 0.000000452349905085999 | | |
| 3.1.048834 | ANTONIO MUNDO MARTI | ADDRESS REDACTED | | | BTC 0.000000376384818831<br>ETH 0.00166198296088109<br>LINK 0.00546158743041456<br>SNX 0.121169588258454<br>XLM 0.564676561447641 | | |
| 3.1.048835 | ANTONIO MUÑOZ MUÑOZ | ADDRESS REDACTED | | | BNB 1.03523044986087<br>BTC 0.0215984040369286<br>CEL 801.000936532376<br>DOT 6.25<br>ETH 0.853839754144709<br>MATIC 977.69402477 | | |
| 3.1.048836 | ANTONIO MURILLO GARCIA | ADDRESS REDACTED | | | EOS 2.05543469964171 | | |
| 3.1.048837 | ANTONIO MURONI | ADDRESS REDACTED | | | ETH 0.000001578735155683 | | |
| 3.1.048838 | ANTONIO MURPHY | ADDRESS REDACTED | | | ADA 0.0774706379041113<br>BTC 0.000002743542380313<br>DOT 0.00245456531852292<br>ETH 0.000642552835399464<br>SNX 0.00907541946662197 | | |
| 3.1.048839 | ANTONIO MUSUMECI | ADDRESS REDACTED | | | BTC 75.1196164197832<br>ETH 14.4256822223756<br>USDC 27.2445403004035 | | USDC 19152.5288929757 |
| 3.1.048840 | ANTONIO NASCIMENTO FILHO | ADDRESS REDACTED | | | BCH 0.230692310976621<br>BTC 0.0138<br>CEL 48.884909319349<br>DASH 0.999999158402055 | | |
| 3.1.048841 | ANTONIO NATALE | ADDRESS REDACTED | | | BTC 0.00760656004665655<br>CEL 6.50763565867607 | | |
| 3.1.048842 | ANTONIO NAVA VERASTEGUI | ADDRESS REDACTED | | | ADA 0.000417606499902344<br>BTC 0.110140230485592<br>DOT 113.932412325341<br>ETH 0.96476432608014<br>LINK 50.3641106362596<br>USDC 0.00450451100550523 | ADA 1443.3535010436<br>BTC 0.03792847<br>USDC 0.181199739087743 | |
| 3.1.048843 | ANTONIO NAVARRO | ADDRESS REDACTED | | | SOL 0.000009344196247041 | | |
| 3.1.048844 | ANTONIO NAZARETH | ADDRESS REDACTED | | | BTC 0.000025564628987081<br>CEL 36.4759065738574<br>DOT 1.901419277<br>ETH 0.536872756422399 | | |
| 3.1.048845 | ANTONIO NETO | ADDRESS REDACTED | | | BTC 0.000018594627407171 | | |
| 3.1.048846 | ANTONIO NETO | ADDRESS REDACTED | | | BTC 0.000607157118139913<br>ETH 0.000362809913036973 | | |
| 3.1.048847 | ANTONIO ÑIGUEZ | ADDRESS REDACTED | | | CEL 3.68813080110987<br>ETH 0.00103640280887712<br>LINK 0.0464769601686009<br>MCDAI 0.641623936667411<br>SGB 0.0264893895929759<br>UNI 0.00223596413584667<br>XRP 0.171588715779988 | | |
| 3.1.048848 | ANTONIO NIRO | ADDRESS REDACTED | | | BTC 0.00545359775764011<br>CEL 4.91640614075131<br>LTC 0.000000004898462932<br>USDC 1.50707987634959<br>XLM 0.000000018910230673<br>XRP 0.000000566827893025 | | |
| 3.1.048849 | ANTONIO NOBILE | ADDRESS REDACTED | | | BTC 0.000001029101503078<br>ETH 0.000006628053550424<br>USDC 0.0579089366839809 | | |
| 3.1.048850 | ANTONIO NOLASCO RUIZ | ADDRESS REDACTED | | | CEL 1.17647153463902<br>XRP 139.448379273051 | | |
| 3.1.048851 | ANTONIO NOLFO | ADDRESS REDACTED | | | ADA 311.271874501124<br>BTC 0.00229388250299382<br>ETH 4.35469118696562<br>XRP 325.110715 | | |
| 3.1.048852 | ANTONIO NORIEGA | ADDRESS REDACTED | | | BTC 0.000001244353607253<br>USDC 0.386887102623933 | | |
| 3.1.048853 | ANTONIO NORRIS | ADDRESS REDACTED | | | ADA 24.1605689168205<br>SNX 4.00243463081234<br>USDT ERC20 77.0436905488188 | | |
| 3.1.048854 | ANTONIO NOTARPIETRO | ADDRESS REDACTED | | | BTC 0.00110879016706718<br>CEL 2.58506881979165 | | |
| 3.1.048855 | ANTONIO NUNES | ADDRESS REDACTED | | | ADA 0.000000904319016579<br>BTC 0.000000003673479388<br>CEL 6.53068959719938<br>DASH 0.000000001188857511<br>LTC 0.000000004992987031<br>SNX 20.682533762346<br>USDC 0.000000590910080778 | | |
| 3.1.048856 | ANTONIO NUNES | ADDRESS REDACTED | | | ADA 0.875166379995326<br>BTC 0.000134073688930659<br>ETH 0.000464052619114166 | ADA 0.000000082980066239<br>BTC 0.000000008883736289 | |
| 3.1.048857 | ANTONIO NUNEZ | ADDRESS REDACTED | | | BTC 0.000003604890220724<br>CEL 0.00602563620198748 | | |
| 3.1.048858 | ANTONIO NUÑEZ | ADDRESS REDACTED | | | BTC 0.000001145454211991<br>USDT ERC20 0.573348462416959 | | |
| 3.1.048859 | ANTONIO ODUNUGA | ADDRESS REDACTED | | | BTC 0.00181494278086172<br>DOT 22.487218309158<br>MATIC 1115.36370902905<br>MCDAI 85.0105734244278 | | |
| 3.1.048860 | ANTONIO OJEDA | ADDRESS REDACTED | | | BAT 146.104407023552<br>BTC 0.00656353607267384<br>DOT 0.0217140926169614<br>ETH 0.0047001490013669<br>MATIC 0.257999376526757 | | |
| 3.1.048861 | ANTONIO OLIVA | ADDRESS REDACTED | | | BNB 0.00124873271064547<br>BTC 0.00801194368923475 | | |
| 3.1.048862 | ANTONIO OLIVIERI LIMA | ADDRESS REDACTED | | | BTC 0.000115396247594532<br>CEL 0.00281764850312241 | BTC 0.00243762 | |
| 3.1.048863 | ANTONIO ORLANDI | ADDRESS REDACTED | | | CEL 21.0010575883011 | | |
| 3.1.048864 | ANTONIO ORTA FERMIN | ADDRESS REDACTED | | | BTC 0.000000242678566281 | | |
| 3.1.048865 | ANTONIO ORTEGA | ADDRESS REDACTED | | | ADA 9.556761<br>CEL 0.0810469566982102 | | |
| 3.1.048866 | ANTONIO PABLO SANCHEZ | ADDRESS REDACTED | | | BTC 0.00131504055079858<br>ETH 1.93582629707151 | | |
| 3.1.048867 | ANTONIO PAGLIARO | ADDRESS REDACTED | | | BTC 0.0087732354812063<br>CEL 5.73573611839602<br>ETH 0.08589674 | | |
| 3.1.048868 | ANTONIO PAIANO | ADDRESS REDACTED | | | BTC 0.00132938018526094<br>CEL 0.000535065239396332<br>ETH 0.00322452031306761 | | |
| 3.1.048869 | ANTONIO PAIVA | ADDRESS REDACTED | | | BTC 0.0185175788694138<br>ETH 0.105838345766185<br>LTC 0.00286536840645498<br>MATIC 0.0943426880941827 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.048870 | ANTÓNIO PAIVA | ADDRESS REDACTED | | | AAVE 0.000730491647504581<br>BAT 0.241205490635276<br>BTC 0.000091093429536784<br>DOT 0.0262592871747971<br>ETH 0.0000950107316516969 | | |
| 3.1.048871 | ANTONIO PALADINO | ADDRESS REDACTED | | | BTC 0.118938767768622 | | |
| 3.1.048872 | ANTONIO PALAZZO | ADDRESS REDACTED | | | BTC 0.00485665141873979<br>ETH 0.0430154945614087 | | |
| 3.1.048873 | ANTONIO PALLADINO | ADDRESS REDACTED | | | BTC 0.000000784948374491 | | |
| 3.1.048874 | ANTONIO PALLUAN | ADDRESS REDACTED | | | BTC 0.000059383155545248<br>CEL 1701.40546004533<br>ETH 18.5145534161897<br>XAUT 0.000000061496097446 | | |
| 3.1.048875 | ANTONIO PALMA | ADDRESS REDACTED | | | BCH 0.000013182723064538<br>BTC 0.000000002162345819<br>CEL 0.0407974364777055<br>DASH 0.000000002273057947<br>LTC 0.000000009277453792<br>SGB 0.160461710505328<br>XRP 0.0133423974270062 | | |
| 3.1.048876 | ANTONIO PALMESANO | ADDRESS REDACTED | | | BTC 0.000002785629227353 | | |
| 3.1.048877 | ANTONIO PALMISANO | ADDRESS REDACTED | | | BTC 0.000000200220229588<br>USDT ERC20 0.674803212998181 | | |
| 3.1.048878 | ANTONIO PALOMBO | ADDRESS REDACTED | | | BNB 0.000000001828077856<br>BTC 0.000000004261997923<br>CEL 16.2517076981196 | | |
| 3.1.048879 | ANTONIO PANAYIOTOU | ADDRESS REDACTED | | | BTC 0.000770552223647718<br>CEL 9.08733960272352<br>ETH 0.000136907167515416<br>MATIC 0.0279508335437949<br>UNI 0.325743116562846 | | |
| 3.1.048880 | ANTONIO PANSINI | ADDRESS REDACTED | | | BTC 0.00455406583175118<br>CEL 15.5369948837619<br>USDC 469.362120847531<br>USDT ERC20 436.466083722055 | | |
| 3.1.048881 | ANTONIO PAONE | ADDRESS REDACTED | | | BTC 0.00409092978639308<br>USDC 0.418329200511283 | | |
| 3.1.048882 | ANTONIO PAONE | ADDRESS REDACTED | | | BTC 0.000009308954312075 | | |
| 3.1.048883 | ANTONIO PAPAGNI | ADDRESS REDACTED | | | ETH 0.00163166331319863 | | |
| 3.1.048884 | ANTONIO PARBA LABAJO | ADDRESS REDACTED | | | BTC 0.000000206071203118<br>USDC 0.242820804946024 | | |
| 3.1.048885 | ANTONIO PASCUAL EXPOSITO | ADDRESS REDACTED | | | BTC 0.105872494492524 | | |
| 3.1.048886 | ANTONIO PATINO | ADDRESS REDACTED | | | BTC 0.254746308066828<br>CEL 7.20593174170257<br>ETH 2.13740129233043 | | |
| 3.1.048887 | ANTONIO PATRICK | ADDRESS REDACTED | | | SGB 2.92990092191553<br>XRP 19.5813076537913 | | |
| 3.1.048888 | ANTONIO PAUL | ADDRESS REDACTED | | | BTC 0.0080654812087823 | | |
| 3.1.048889 | ANTÓNIO PAULO RIBEIRO PATACO | ADDRESS REDACTED | | | BTC 0.0104830753865739 | | |
| 3.1.048890 | ANTONIO PAVLÁK | ADDRESS REDACTED | | | BTC 0.0047641745525754<br>CEL 37.1308586297132<br>ETH 0.728411762069769 | | |
| 3.1.048891 | ANTONIO PAVONE | ADDRESS REDACTED | | | BTC 0.00107549247199762<br>CEL 154.785071888155<br>SGB 104.74963681<br>USDC 114.700199<br>XLM 1228.17253788229<br>ZRX 212.6173192 | | |
| 3.1.048892 | ANTONIO PECCI | ADDRESS REDACTED | | | BTC 0.00112526126710685<br>CEL 51.4096195137248<br>USDT ERC20 1824.03797887555 | | |
| 3.1.048893 | ANTONIO PEDRO | ADDRESS REDACTED | | | AAVE 1.136<br>ADA 71.9709447206026<br>BNB 0.393666418794504<br>BTC 0.0700997578584593<br>CEL 7.25956793618777<br>COMP 0.28<br>DOT 1.84838307627651<br>ETH 0.107231894242855<br>LINK 0.89569173288694<br>LTC 0.3499957<br>SNX 8.153<br>SOL 0.204050103331095<br>UNI 2.48958312844877<br>XRP 154.448612352151<br>XTZ 4.88085328137584 | | |
| 3.1.048894 | ANTONIO PEDRO ABIDO RIBEIRO | ADDRESS REDACTED | | | AVAX 15.0435892759938<br>BTC 0.2357897342317<br>CEL 191.695541559624 | | |
| 3.1.048895 | ANTÓNIO PEDRO ALVES | ADDRESS REDACTED | | | ADA 0.112598466993924<br>BTC 0.017708692405597<br>CEL 0.192833331934793<br>DASH 0.000668689159355658<br>DOT 3.6077226818308<br>USDT ERC20 0.0684289454702005 | | |
| 3.1.048896 | ANTONIO PEDRO ANDREZ FERNANDES DE SOUSA | ADDRESS REDACTED | | | BTC 0.0289444997675254 | | |
| 3.1.048897 | ANTÓNIO PEDRO BRITES DE ANDRADE DE MELO ALVIM | ADDRESS REDACTED | | | ADA 221.427949622831<br>AVAX 10.133389883376<br>BAT 105.536300305985<br>BNB 1.39932733653618<br>BTC 0.00320542945275085<br>CEL 1881.02004076854<br>DOT 10.9033201357249<br>ETH 0.987166506461701<br>MATIC 560.500059734936<br>USDC 1151.73490043576 | | |
| 3.1.048898 | ANTONIO PEDRO DE BRITO LIMA DA SILVA CASTRO | ADDRESS REDACTED | | | BTC 0.00102015970994675<br>CEL 0.161419912322871<br>ETH 0.00721531365576346<br>KNC 0.0493513408218997<br>LINK 0.0132455655398641<br>MATIC 0.0275986464491115<br>SGB 0.105890475018023<br>SNX 0.141309398689334<br>XLM 0.683984049557441<br>XRP 0.709599348981937 | | |
| 3.1.048899 | ANTÓNIO PEDRO DE CARVALHO ELIAS | ADDRESS REDACTED | | | ADA 0.000000908296943231<br>BCH 0.000000008350388114<br>BNB 0.000000004283090882<br>BTC 0.01921851678<br>CEL 34.8410293053613<br>USDC 0.000000887602379268 | | |
| 3.1.048900 | ANTÓNIO PEDRO DE OLIVEIRA MOREIRA | ADDRESS REDACTED | | | BTC 0.0946308369674489 | | |
| 3.1.048901 | ANTONIO PEDRO FERREIRA | ADDRESS REDACTED | | | USDT ERC20 0.172636752399901 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.048902 | ANTÓNIO PEDRO MARTINS | ADDRESS REDACTED | | | ADA 0.0100098557295773<br>BTC 0.000000170774328331<br>CEL 76.2429004147408<br>DOT 0.0001<br>LTC 0.00009<br>SNX 0.001<br>USDC 0.549 | | |
| 3.1.048903 | ANTÓNIO PEDRO PIRES AMARAL | ADDRESS REDACTED | | | ADA 0.364093549008628<br>BTC 0.254218652170194<br>CEL 5756.84133776294<br>DOT 176.809951059003<br>ETH 3.93517063191165<br>SNX 437.002991937789<br>SOL 32.311<br>USDC 271.973700060822<br>USDT ERC20 268.48061 | | |
| 3.1.048904 | ANTONIO PENACHO | ADDRESS REDACTED | | | BTC 0.795318107542266<br>CEL 18.4531007759032<br>ETH 2.12247358910667 | | |
| 3.1.048905 | ANTONIO PENAS REDONDO | ADDRESS REDACTED | | | BTC 0.000000381090359469<br>CEL 0.00545304743455526<br>USDT ERC20 0.717694124059979 | | |
| 3.1.048906 | ANTONIO PEREIRA | ADDRESS REDACTED | | | BTC 2.41153066340925<br>ETH 9.10067081932604<br>USDC 83303.3726039098 | | |
| 3.1.048907 | ANTÓNIO PEREIRA | ADDRESS REDACTED | | | ADA 336.679265928659<br>BTC 0.00120481571252675<br>DOT 17.8743319506149 | | |
| 3.1.048908 | ANTONIO PEREZ | ADDRESS REDACTED | | | MATIC 0.197696544663027 | | |
| 3.1.048909 | ANTONIO PEREZ | ADDRESS REDACTED | | | CEL 1.06619411495205 | | |
| 3.1.048910 | ANTONIO PÉREZ BUENFIL | ADDRESS REDACTED | | | CEL 0.262071147280136 | | |
| 3.1.048911 | ANTONIO PÉREZ GARCÍA | ADDRESS REDACTED | | | ADA 0.915220056613902<br>BNB 0.00828227067001591<br>BTC 0.000196864100805614<br>CEL 0.938243600325508<br>DOT 0.0337853508578329<br>ETH 0.00427175932771839<br>MCDAI 0.128547578234781<br>USDT ERC20 0.355519360690798 | | |
| 3.1.048912 | ANTONIO PÉREZ-HERNÁNDEZ | ADDRESS REDACTED | | | AVAX 0.0386524217671434<br>BTC 0.000389638858335859<br>ETH 0.00413549682882228<br>MATIC 0.350005174372329<br>USDC 0.0489941105468387 | | |
| 3.1.048913 | ANTONIO PERIC-MAZAR | ADDRESS REDACTED | | | BTC 0.000003754736583423<br>ETH 0.00109595327953924<br>XRP 0.235016728601972 | | |
| 3.1.048914 | ANTONIO PERROTTA | ADDRESS REDACTED | | | BAT 53.7029013509283<br>BNB 1.38471677581376<br>BTC 0.00288210434483098<br>CEL 2.97468966422044<br>COMP 0.113045428052455<br>ETH 0.058023613388293<br>USDC 431.54360747764<br>USDT ERC20 272.389668620522 | | |
| 3.1.048915 | ANTONIO PETA | ADDRESS REDACTED | | | BTC 0.000000066783347842<br>CEL 0.00639544963073402<br>DOT 0.0797181812548149<br>ETH 0.000000399888433584<br>USDC 0.501079846016633 | | |
| 3.1.048916 | ANTONIO PETRIC | ADDRESS REDACTED | | | AVAX 0.000310752741779533<br>BTC 0.000000525567485482<br>CEL 0.00844234248724171<br>ETH 0.000022061598596491<br>MATIC 17324.6785923752<br>USDC 23.0233441975098 | | |
| 3.1.048917 | ANTONIO PETRIĆ | ADDRESS REDACTED | | | BNB 0.000008712673082557 | | |
| 3.1.048918 | ANTONIO PETRIS | ADDRESS REDACTED | | | CEL 0.0294551519031924 | | |
| 3.1.048919 | ANTONIO PETROVIĆ | ADDRESS REDACTED | | | CEL 2.13365685437838<br>ETH 0.03728088519225<br>SNX 4.15039993911346 | | |
| 3.1.048920 | ANTONIO PEZZI | ADDRESS REDACTED | | | ADA 224.857252835465<br>BNB 1.01583314971452<br>BTC 0.00104865303275045<br>CEL 3.82681765029752 | | |
| 3.1.048921 | ANTONIO PICARO | ADDRESS REDACTED | | | BTC 0.000000002098338265<br>CEL 0.153271454821597<br>USDT ERC20 0.950044292645342 | | |
| 3.1.048922 | ANTONIO PICCO | ADDRESS REDACTED | | | BNB 1.100292933162<br>BTC 0.00097795664287834<br>CEL 12.1635595520093<br>XLM 102.4452676<br>XRP 518.381538918755 | | |
| 3.1.048923 | ANTONIO PICCOLO | ADDRESS REDACTED | | | BTC 0.000238997053848176<br>DOT 0.328750511871499<br>ETH 0.000203373881933266<br>USDT ERC20 0.147659634940892 | | |
| 3.1.048924 | ANTONIO PIETRANTONIO | ADDRESS REDACTED | | | BTC 0.0192298364154651<br>MATIC 398.480106482069 | MATIC 402.68319602 | |
| 3.1.048925 | ANTONIO PIETRANTONIO | ADDRESS REDACTED | | | ADA 0.000122979393847401<br>BTC 0.000067802149071509<br>ETH 0.000174988666601858<br>MATIC 0.00258908335294473 | ADA 0.176009445508836<br>BTC 0.000000004731704626<br>MATIC 2.09232546912304 | |
| 3.1.048926 | ANTONIO PINTO | ADDRESS REDACTED | | | AVAX 0.330501546529801<br>BNB 0.0118398351910693<br>BTC 0.000529324455722939<br>ETH 20.3033644636365<br>MATIC 15.5894221320454<br>USDC 70.8864351866923<br>USDT ERC20 0.113031546063814 | | |
| 3.1.048927 | ANTONIO PINTO MACEDO | ADDRESS REDACTED | | | CEL 1.28658491654637<br>XLM 0.000000029729626796 | | |
| 3.1.048928 | ANTONIO PINYOL VARGAS | ADDRESS REDACTED | | | BTC 0.0014622101784569<br>CEL 703.537351557698<br>ETH 0.141853569731142<br>LUNC 22.6458360374463<br>USDC 33737.6115048757 | | |
| 3.1.048929 | ANTONIO PIO CAVALIERE | ADDRESS REDACTED | | | CEL 3.37863901800988 | | |
| 3.1.048930 | ANTONIO PIO PALUMBO | ADDRESS REDACTED | | | BTC 0.00833152517411025 | | |
| 3.1.048931 | ANTONIO PIO SALOMONE | ADDRESS REDACTED | | | BTC 0.000000001180888663<br>CEL 0.0124827298586827<br>USDT ERC20 0.726721031048773 | | |
| 3.1.048932 | ANTONIO PIRAS | ADDRESS REDACTED | | | BTC 0.000000007564464927<br>CEL 1.2500935019069 | | |
| 3.1.048933 | ANTONIO PIRODDA | ADDRESS REDACTED | | | BTC 0.00130130612958425<br>ETH 0.00326133912818057 | | |
| 3.1.048934 | ANTONIO PIRROTTA | ADDRESS REDACTED | | | BUSD 0.493471356254123<br>CEL 0.549058251153098 | | |
| 3.1.048935 | ANTONIO PISTILLI | ADDRESS REDACTED | | | BTC 0.000016648968946987 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.048936 | ANTONIO PITTMAN | ADDRESS REDACTED | | | BTC 0.000003586033544575<br>CEL 0.0650401296006044<br>ETH 0.00337051235397131<br>GUSD 0.0618656490645575<br>LINK 0.00271968543029509<br>LTC 0.218237439312358<br>SNX 0.0599508830472023<br>USDC 0.112577000673817<br>XLM 0.097444565624604<br>XRP 0.000000082219589938 | | |
| 3.1.048937 | ANTONIO PLAZA | ADDRESS REDACTED | | | ADA 1.46321478517306<br>BAT 0.105604267507044<br>BTC 0.00109370300209788<br>ETH 0.000002698198741621<br>LTC 0.000000072773589332<br>USDC 11181.9597511385 | ADA 0.00000098353352203<br>BAT 0.000000432205525507<br>BTC 0.000000006585419755<br>ETH 0.000000030466477569<br>LTC 0.000187126876366676 | |
| 3.1.048938 | ANTONIO POKER | ADDRESS REDACTED | | | ADA 3868.72881673944<br>BTC 0.000002182329234559<br>ETH 2.66594197144013<br>MATIC 1483.06556337906 | USDC 39.998<br>XLM 0.03 | |
| 3.1.048939 | ANTONIO POLIFEMI | ADDRESS REDACTED | | | BTC 0.000000002684880804<br>CEL 0.586658219699477<br>USDC 0.0185818028538815 | | |
| 3.1.048940 | ANTONIO PONCE | ADDRESS REDACTED | | | BTC 0.00127984795803552<br>ETH 7.88213866635827<br>LINK 238.988773665392 | | |
| 3.1.048941 | ANTONIO PONCE | ADDRESS REDACTED | | | BTC 0.000939662685430074<br>USDT ERC20 0.000000565475903178 | | |
| 3.1.048942 | ANTONIO PONCE III | ADDRESS REDACTED | | | BAT 0.557128766983709<br>BTC 0.00134146875873326<br>CEL 1289.40970866298<br>ETH 4.74632337454734<br>LINK 505.735291821051<br>MCDAI 0.885252558914995<br>SGB 3802.20419256724<br>UNI 0.0864694716531131<br>XLM 6508.94579579665<br>XRP 25475.9393010792 | CEL 308.996553762105<br>MCDAI 14.15826677<br>UNI 192.903093433542 | |
| 3.1.048943 | ANTONIO POPOVIC | ADDRESS REDACTED | | | BTC 0.000000003112386595<br>CEL 0.633301677842534 | | |
| 3.1.048944 | ANTONIO PORCHEDDU | ADDRESS REDACTED | | | BTC 0.0239022063596479<br>CEL 42.343980502549 | | |
| 3.1.048945 | ANTONIO PORTARO | ADDRESS REDACTED | | | BTC 0.000002316517405321<br>DOT 0.000112194739522845<br>SNX 493.642965550043 | | |
| 3.1.048946 | ANTONIO PORTILLO MONTEMUIÑO | ADDRESS REDACTED | | | ADA 0.000000095494990484<br>BTC 0.00417277767248029<br>CEL 1.20387265007479<br>DOT 0.0291781503317181<br>EOS 18.5338869703977<br>UNI 3.83491128116308<br>USDC 54.7210557133723 | | |
| 3.1.048947 | ANTONIO POTTS | ADDRESS REDACTED | | | BCH 1.09793686277235<br>BSV 1.1233641869277<br>BTC 0.151984493503564<br>ETH 1.01242600383351 | | |
| 3.1.048948 | ANTONIO PRESICCI | ADDRESS REDACTED | | | BTC 0.00168828823669457<br>CEL 5.11024556918867<br>SOL 7.2204977 | | |
| 3.1.048949 | ANTONIO PRETO | ADDRESS REDACTED | | | BTC 0.0292855057659334<br>CEL 81.9128033270103<br>ETH 1.60983758346984 | | |
| 3.1.048950 | ANTONIO PRIETO | ADDRESS REDACTED | | | BTC 0.000001001783423752<br>BUSD 0.544483446191444<br>CEL 0.72824113578715 | | |
| 3.1.048951 | ANTONIO PROSINECKI | ADDRESS REDACTED | | | BTC 0.000000002918463681<br>CEL 0.683681619923704 | | |
| 3.1.048952 | ANTONIO PUERTO | ADDRESS REDACTED | | | ADA 18.4420107773119<br>BTC 0.0018098938600522<br>XLM 39.9678150574665 | | |
| 3.1.048953 | ANTONIO PULIDO | ADDRESS REDACTED | | | SNX 0.000230041612653907 | | |
| 3.1.048954 | ANTONIO PULITANO | ADDRESS REDACTED | | | USDC 222.403837953972 | | |
| 3.1.048955 | ANTONIO QUAGLIATA | ADDRESS REDACTED | | | BTC 0.000004991720962384 | | |
| 3.1.048956 | ANTONIO QUESADA RIOS | ADDRESS REDACTED | | | BTC 0.0127900611675394 | | |
| 3.1.048957 | ANTONIO QUEZADA GONZALES | ADDRESS REDACTED | | | ADA 242.073947188006<br>BTC 0.0666040956955952 | | |
| 3.1.048958 | ANTONIO QUINTANA | ADDRESS REDACTED | | | ADA 52.0593301569987<br>BTC 0.160758598883969<br>DOT 11.1881514202993<br>ETH 0.490741513108891<br>LINK 5.95947541552145<br>MANA 25.7334029240143<br>MATIC 71.7658323734229<br>USDC 0.00346495292643737 | | |
| 3.1.048959 | ANTONIO QUINTERO | ADDRESS REDACTED | | | ADA 0.0544762777965394 | | |
| 3.1.048960 | ANTONIO R FULLER | ADDRESS REDACTED | | | ETH 0.000248814268000255<br>USDC 0.00102013198216073 | | |
| 3.1.048961 | ANTONIO RACIOPPO | ADDRESS REDACTED | | | BTC 0.00000000385785346<br>CEL 3320.41942045879<br>SGB 2485.79784604794<br>XRP 253.351811263048 | | |
| 3.1.048962 | ANTONIO RADA | ADDRESS REDACTED | | | ADA 0.0859144229664454<br>AVAX 0.00770547104159175<br>BNB 0.00133934569190893<br>BTC 0.100772176702477<br>CEL 0.543102727746353<br>ETH 0.449915824123045<br>LTC 0.00160944585075625<br>SOL 0.000817469984159568<br>USDT ERC20 0.390544414395738 | | |
| 3.1.048963 | ANTONIO RADESSICH | ADDRESS REDACTED | | | BTC 0.000000610242753059<br>CEL 0.00217591304524238<br>ETH 0.000037909061023877<br>LTC 0.000014860171432021 | | |
| 3.1.048964 | ANTONIO RAGUŽ | ADDRESS REDACTED | | | XRP 0.074187965489566 | | |
| 3.1.048965 | ANTONIO RAIMUNDO | ADDRESS REDACTED | | | ADA 76.2602771891643 | | |
| 3.1.048966 | ANTONIO RAMÍREZ GUIJARRO | ADDRESS REDACTED | | | LTC 0.00061605900392844<br>MCDAI 0.0952194924203575 | | |
| 3.1.048967 | ANTONIO RAMON BAYON CUETO | ADDRESS REDACTED | | | LINK 0.329369584199795 | | |
| 3.1.048968 | ANTONIO RAMOS | ADDRESS REDACTED | | | BTC 0.00104360395197775<br>USDC 559.427399232202 | | |
| 3.1.048969 | ANTONIO RANDAZZO | ADDRESS REDACTED | | | CEL 0.00139194814498488 | | |
| 3.1.048970 | ANTONIO RAO | ADDRESS REDACTED | | | BTC 0.0167722787859767<br>CEL 1.47839054193173<br>ETH 0.375296547653817<br>MATIC 82.841908223596<br>USDT ERC20 43.1167619854499<br>XRP 95.8289229466965 | | |
| 3.1.048971 | ANTONIO RAPTAVI | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>USDC 75.2262951181731 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.048972 | ANTONIO RAPUANO | ADDRESS REDACTED | | | BTC 0.000000987217376436<br>CEL 0.0367671647468851 | | |
| 3.1.048973 | ANTONIO RAUCCI | ADDRESS REDACTED | | | BTC 0.000000066623671467 | | |
| 3.1.048974 | ANTONIO RECINOS | ADDRESS REDACTED | | | ADA 0.000000038078255721<br>BTC 0.0882551650474743<br>CEL 25.9854199935886<br>ETH 0.876640708087939<br>USDC 0.000000012373994633 | | |
| 3.1.048975 | ANTONIO REGOJO | ADDRESS REDACTED | | | AAVE 11.4786560687712<br>BTC 0.000856984214019846<br>DOT 336.296971343197<br>MATIC 2506.57567536165<br>XRP 2271.442929 | | |
| 3.1.048976 | ANTONIO RESTA | ADDRESS REDACTED | | | BTC 0.000000000943040029<br>CEL 0.329884895093993 | | |
| 3.1.048977 | ANTONIO REYMUNDEZ DIAZ | ADDRESS REDACTED | | | BTC 0.00166203874355399<br>CEL 104.003478508617<br>ETH 16.4476757751238<br>USDC 5.42595492788461 | | |
| 3.1.048978 | ANTONIO REYNA MARTINEZ | ADDRESS REDACTED | | | BTC 0.26373212806054<br>CEL 2.02241024214418 | | |
| 3.1.048979 | ANTONIO RHONE | ADDRESS REDACTED | | | BTC 0.000000737536204549 | | |
| 3.1.048980 | ANTONIO RICARDO OLIVEIRA DA SILVA | ADDRESS REDACTED | | | ADA 641.409833809326<br>AVAX 10.285857072328<br>BNB 1.1107348300729<br>BTC 0.00854096357688508<br>CEL 609.989141001923<br>DOT 31.0644758984063<br>ETH 1.76221541718898<br>LUNC 3.02901706842264<br>MATIC 102.018698253936<br>SNX 20.7219333810112<br>SOL 4.04071074324399<br>USDC 0.0626863738992387<br>XTZ 102.614355893841 | | |
| 3.1.048981 | ANTONIO RICCARDO TREU | ADDRESS REDACTED | | | AVAX 6.04122092358596<br>BTC 0.18656027010751<br>CEL 14.7206069683833<br>ETH 2.203948063429<br>USDC 763.479321905889 | | |
| 3.1.048982 | ANTONIO RICO | ADDRESS REDACTED | | | ADA 1.31729541752566<br>BTC 0.000228884226593572<br>ETH 0.00281263484395585<br>MATIC 0.00689357393034437<br>USDC 1.28380627322892 | BTC 0.000242546870580772<br>ETH 0.000000336405842334<br>MATIC 4.75116265013493<br>USDC 2.871 | |
| 3.1.048983 | ANTONIO RICUCCI | ADDRESS REDACTED | | | MCDAI 74.3142999275789<br>USDC 309.718013205355 | | |
| 3.1.048984 | ANTONIO RINCON | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.00631322599057174 | | |
| 3.1.048985 | ANTONIO RIVERO | ADDRESS REDACTED | | | BTC 0.000000006529481923 | | |
| 3.1.048986 | ANTONIO RIVIEZZO | ADDRESS REDACTED | | | ADA 0.395664354090813<br>BTC 0.0541876470693593<br>LINK 80.7875504337512<br>XRP 354.935226438789 | | |
| 3.1.048987 | ANTONIO RIZZO | ADDRESS REDACTED | | | BTC 0.000000079386437071<br>CEL 0.0553500928589757<br>LTC 0.00163040446917267<br>MCDAI 0.0239233028298779 | | |
| 3.1.048988 | ANTONIO RIZZO | ADDRESS REDACTED | | | ADA 0.13100041124166 | | |
| 3.1.048989 | ANTONIO RIZZO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.048990 | ANTONIO ROBINSON | ADDRESS REDACTED | | | CEL 0.0671842222272684<br>GUSD 0.155184735939065<br>MANA 1.16391257776688<br>MATIC 22.9631406867229<br>SNX 0.0594050236722133 | | |
| 3.1.048991 | ANTONIO ROBLES | ADDRESS REDACTED | | | BTC 0.000006693209292886 | | |
| 3.1.048992 | ANTONIO RODAS | ADDRESS REDACTED | | | BTC 0.000000002069102756<br>CEL 1.10599448719861<br>ETH 0.000150072018693094<br>LINK 0.00548495597911206<br>USDC 0.350548418953411<br>USDT ERC20 0.14953506408805 | | |
| 3.1.048993 | ANTONIO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00181838865383548<br>ETH 0.269503513030553<br>LINK 32.4826943028313<br>XLM 5769.86078797904 | | |
| 3.1.048994 | ANTONIO RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.349705196562513<br>AVAX 3.51460785825825 | | |
| 3.1.048995 | ANTONIO RODRÍGUEZ LEAL | ADDRESS REDACTED | | | BTC 0.000861331857184554<br>ETH 0.00414573880022577 | | |
| 3.1.048996 | ANTONIO RODRÍGUEZ MESA | ADDRESS REDACTED | | | BTC 0.000002254685519102<br>CEL 0.657969398280935<br>ETH 0.100331705362399<br>MANA 10205.6869827081<br>UNI 103.195004503688<br>USDT ERC20 30.9590366239495<br>XRP 4442.25011092922 | | |
| 3.1.048997 | ANTONIO RODRIGUEZ QUINONES | ADDRESS REDACTED | | | ADA 0.125992996796477<br>BTC 0.00001816655536086<br>CEL 0.000248656724963359<br>ETH 0.000074094329204517<br>MATIC 0.0167142800487466<br>USDC 0.641419858612821 | | |
| 3.1.048998 | ANTONIO ROGELIO MANGINI | ADDRESS REDACTED | | | BTC 0.00000067587411154<br>CEL 0.000074356729294081<br>USDC 0.141596928876898 | | |
| 3.1.048999 | ANTONIO ROMANO | ADDRESS REDACTED | | | BTC 0.00719950337132261<br>ETH 0.162542567094977 | | |
| 3.1.049000 | ANTONIO ROMANO | ADDRESS REDACTED | | | BNB 0.00162545897814881<br>BTC 0.000002374906262053<br>USDT ERC20 1.37180217318787 | | |
| 3.1.049001 | ANTONIO ROMERO | ADDRESS REDACTED | | | BCH 0.000000003828306741<br>BTC 0.00144223914385569<br>CEL 3.1529160923778<br>LTC 0.000000000520016051<br>XLM 0.000000017286521733<br>XRP 0.000000097892881846 | | |
| 3.1.049002 | ANTONIO ROMERO | ADDRESS REDACTED | | | CEL 1.08430964549996 | | |
| 3.1.049003 | ANTONIO ROMERO | ADDRESS REDACTED | | | BTC 0.000928838093244493<br>DOT 10.6420814274226<br>ETH 0.627243050042672<br>USDT ERC20 106.828579905322 | | |
| 3.1.049004 | ANTONIO ROMINE | ADDRESS REDACTED | | | MATIC 164036.91938022 | | |
| 3.1.049005 | ANTONIO ROMUALDO RABOSSI | ADDRESS REDACTED | | | CEL 0.781840340933862<br>ETH 0.000863893780842897<br>USDC 0.000000945265229229 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.049006 | ANTONIO ROSA | ADDRESS REDACTED | | | BCH 0.00516808819403314<br>BNB 0.00150719871266928<br>BTC 0.0205503284997151<br>CEL 0.0860797793437506<br>DOT 3.047419475127<br>USDC 0.00517683875 | | |
| 3.1.049007 | ANTONIO ROSALES | ADDRESS REDACTED | | | | BTC 0.00493777270487682<br>USDC 7500 | |
| 3.1.049008 | ANTONIO ROSSI | ADDRESS REDACTED | | | BTC 0.000000008742144483<br>CEL 0.146272807141304 | | |
| 3.1.049009 | ANTONIO ROTONDO | ADDRESS REDACTED | | | BTC 0.000000014024323405<br>USDC 0.673892934708363 | | |
| 3.1.049010 | ANTONIO RUBIO | ADDRESS REDACTED | | | BTC 0.000003486771181196<br>ETH 0.000032122812277552<br>USDC 0.653782850367922 | | |
| 3.1.049011 | ANTONIO RUCCHETTO | ADDRESS REDACTED | | | ADA 639.705557<br>BTC 0.000159458633024057<br>CEL 107.98158376198<br>DOT 0.035298096677677<br>ETH 0.0015016177847835<br>LTC 1.49792976947183<br>LUNC 0.0108258675920467<br>USDC 14.9380973243433<br>XRP 1.29121125978782 | | |
| 3.1.049012 | ANTONIO RUGGIERI | ADDRESS REDACTED | | | BTC 0.0133384068876551<br>CEL 22.8729783135148<br>ETH 0.0029632351063376<br>USDT ERC20 669.934133 | | |
| 3.1.049013 | ANTONIO RUIZ | ADDRESS REDACTED | | | BTC 0.480574987724523<br>CEL 41.5741286646557<br>ETH 0.000091771432405825<br>USDC 581.795623125137 | | |
| 3.1.049014 | ANTONIO RUIZ | ADDRESS REDACTED | | | ADA 0.000000114571102153<br>BTC 0.000000729176671781<br>CEL 5.79397941726867 | | |
| 3.1.049015 | ANTONIO RUIZ | ADDRESS REDACTED | | | ETH 0.000052256574845028 | | |
| 3.1.049016 | ANTONIO RUIZ ALMODOVAR | ADDRESS REDACTED | | | BTC 0.0330189330666984<br>ETH 0.20378201013603 | | |
| 3.1.049017 | ANTONIO RUIZ-RUANO ALCALÁ-ZAMORA | ADDRESS REDACTED | | | BTC 0.000007212459207103 | | |
| 3.1.049018 | ANTONIO RULLO | ADDRESS REDACTED | | | BTC 0.0088680755985294 | | |
| 3.1.049019 | ANTONIO RUSSELL BOWLES | ADDRESS REDACTED | | | ETH 0.00173184312318988 | | |
| 3.1.049020 | ANTONIO RUSSO | ADDRESS REDACTED | | | BTC 0.000000001093197309<br>CEL 1.01671520869165<br>LTC 0.000000001725655543<br>USDC 0.000000830670490368 | | |
| 3.1.049021 | ANTONIO RUSSO | ADDRESS REDACTED | | | BTC 1.09234994816942 | | |
| 3.1.049022 | ANTONIO RUSSO | ADDRESS REDACTED | | | BTC 0.000017343345487944<br>ETH 0.000053214830435148<br>GUSD 0.307741875188731 | | |
| 3.1.049023 | ANTONIO RUSSO | ADDRESS REDACTED | | | BTC 1.50973880533739<br>CEL 29983.4294374095<br>DASH 0.000000001282516641<br>ETH 6.70953<br>LTC 0.00000000800552091<br>SGB 1162.15417438104<br>XRP 0.000000629745303398 | | |
| 3.1.049024 | ANTONIO RUZIC | ADDRESS REDACTED | | | ADA 0.112903781934213<br>AVAX 0.0166234743745015<br>BTC 0.000001279186717335<br>CEL 0.123857104682701<br>ETH 0.000346958938065258<br>MATIC 0.633891281049611 | | |
| 3.1.049025 | ANTONIO SABAL | ADDRESS REDACTED | | | ADA 101.486508359988 | | |
| 3.1.049026 | ANTONIO SABATINI | ADDRESS REDACTED | | | BTC 0.000000004769861527<br>CEL 0.0123771639717819 | | |
| 3.1.049027 | ANTONIO SALMASO | ADDRESS REDACTED | | | BTC 0.0125813918059904<br>CEL 47.3813968510509<br>SNX 271.081673596834<br>USDC 1262.07452189652 | | |
| 3.1.049028 | ANTONIO SALMERON | ADDRESS REDACTED | | | BTC 0.000119937285223252<br>EOS 0.00018309319220742<br>ETH 0.000004505489959252<br>LINK 0.0498690875418888<br>LTC 0.00342407304213215<br>OMG 0.00337716558683897<br>SGB 101.068796057176<br>XRP 0.620994810900351 | | |
| 3.1.049029 | ANTONIO SALORT ARBONA | ADDRESS REDACTED | | | DASH 0.695810288813562 | | |
| 3.1.049030 | ANTONIO SALTERS | ADDRESS REDACTED | | | BTC 0.000019223541402054<br>ETH 0.000289416566776641<br>LINK 0.000064883977467546<br>USDC 0.031207723228749 | BTC 0.00000000798612124<br>LINK 0.280465361814292<br>USDC 33.8174740369014 | |
| 3.1.049031 | ANTONIO SALVICCIO | ADDRESS REDACTED | | | BTC 0.000013818897041294 | | |
| 3.1.049032 | ANTÓNIO SAMPAIO | ADDRESS REDACTED | | | BTC 0.00000009873571245<br>ETH 0.000215120781223299 | | |
| 3.1.049033 | ANTONIO SAMPERE | ADDRESS REDACTED | | | BTC 0.000000000493680666<br>CEL 2.05958744313192 | | |
| 3.1.049034 | ANTONIO SANCHEZ VARGAS | ADDRESS REDACTED | | | BTC 0.06925050813434 | | |
| 3.1.049035 | ANTONIO SANCIC | ADDRESS REDACTED | | | BTC 0.00244755303120057<br>CEL 2.66063457803531<br>DOT 0.302586337020634 | | |
| 3.1.049036 | ANTONIO SANGERMANO | ADDRESS REDACTED | | | BTC 0.00223037021458212<br>CEL 1.65622968755169 | | |
| 3.1.049037 | ANTONIO SANGUIGNI | ADDRESS REDACTED | | | CEL 0.00441418912213925<br>ETH 0.000002251393177196 | | |
| 3.1.049038 | ANTONIO SANGUINETTI | ADDRESS REDACTED | | | ADA 0.000000585096479681<br>BTC 0.000000694664700285<br>CEL 0.640955310420026<br>DOT 0.000000000080856778<br>EOS 0.000013939401455026<br>ETH 0.00000146348117433399<br>USDC 3.017668<br>USDT ERC20 0.000000785820743975 | | |
| 3.1.049039 | ANTONIO SANTACATTERINA | ADDRESS REDACTED | | | BTC 0.0325404014788332<br>CEL 20.2239611558006 | | |
| 3.1.049040 | ANTONIO SANTANA | ADDRESS REDACTED | | | BCH 0.000039857586173906<br>BTC 0.000037005110294034<br>COMP 0.000034583891477368<br>ETH 0.000053802005058718<br>SGB 48.6670810490156<br>XLM 0.215185784111052<br>XRP 0.246529404173658<br>ZEC 0.000398452716198379 | | |
| 3.1.049041 | ANTONIO SANTIAGO | ADDRESS REDACTED | | | ETH 0.145027277282337 | | |
| 3.1.049042 | ANTONIO SANTOS | ADDRESS REDACTED | | | BTC 0.000000096709031644<br>USDC 202.893489207996 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.049043 | ANTONIO SANTOS | ADDRESS REDACTED | | | ADA 238.512336423604<br>BTC 1.06190392273952<br>CEL 28.7833339675824<br>DOT 48.4230883958538<br>ETH 0.00374903293626062<br>MANA 0.044413794572813<br>MATIC 3.37507276823361<br>SNX 184.319731414744<br>XLM 19161.5482704239 | | |
| 3.1.049044 | ANTÓNIO SANTOS | ADDRESS REDACTED | | | ADA 1319.39473160431<br>AVAX 0.0088496365316109<br>BNB 0.00166832319076778<br>BTC 0.00016671636914376<br>CEL 4.64519146554353<br>ETH 0.0113539731617916<br>USDT ERC20 0.443736509552711<br>XLM 0.535620365538004<br>ZRX 0.2621572683318 | | |
| 3.1.049045 | ANTONIO SARDELLI | ADDRESS REDACTED | | | BTC 0.00114560210798011<br>CEL 22.8533929182085<br>ETH 0.346829109471886 | | |
| 3.1.049046 | ANTONIO SAROSI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.049047 | ANTONIO SAVAGE | ADDRESS REDACTED | | | BTC 0.000000873117138972<br>CEL 0.426118959240541<br>DOT 0.000728007831883699<br>ETH 0.00000147599435467599<br>MCDAI 0.0205635727083088<br>SNX 0.000898024571975621<br>USDC 0.00584681760125731<br>USDT ERC20 0.293192134652966<br>XLM 1.95056412307409<br>ZRX 0.0615387920996053 | | |
| 3.1.049048 | ANTONIO SCAGLIONE | ADDRESS REDACTED | | | ADA 0.0741608213621228 | | |
| 3.1.049049 | ANTONIO SCALICE | ADDRESS REDACTED | | | BTC 0.118014423087956<br>ETH 0.906497241288163 | | |
| 3.1.049050 | ANTONIO SCANNI | ADDRESS REDACTED | | | BTC 0.00163408180081861<br>ETH 3.24691526060188<br>USDC 2170.48095202112 | | |
| 3.1.049051 | ANTONIO SCATURRO | ADDRESS REDACTED | | | BTC 0.000002927830920041<br>USDC 0.0113585175957695 | | |
| 3.1.049052 | ANTONIO SCHWALDT | ADDRESS REDACTED | | | ADA 1649.9028939343<br>BTC 0.180490499074601<br>ETH 3.36700565137687<br>MATIC 431.56636620546<br>USDC 0.0127594651714215 | ETH 0.106425848760108<br>USDC 1.79374699605087 | |
| 3.1.049053 | ANTONIO SCIULLI | ADDRESS REDACTED | | | CEL 8.59387247356673 | | |
| 3.1.049054 | ANTONIO SCOPPETTUOLO | ADDRESS REDACTED | | | BTC 0.00433884100318067<br>CEL 0.07629081137694 | | |
| 3.1.049055 | ANTONIO SECONDO MINGOLLA | ADDRESS REDACTED | | | BTC 0.0112654395039981 | | |
| 3.1.049056 | ANTONIO SENESE | ADDRESS REDACTED | | | BNB 0.00133073397586019<br>BTC 0.000000822460409998<br>CEL 0.0569252956923171 | | |
| 3.1.049057 | ANTONIO SERRANO ESPUCHE | ADDRESS REDACTED | | | BNB 0.759871525071073<br>BTC 0.170458700395734<br>ETH 0.0888008526997806 | | |
| 3.1.049058 | ANTONIO SILEO | ADDRESS REDACTED | | | BTC 0.000000005821277014<br>CEL 0.0110201513694426<br>USDC 0.661933509257478 | | |
| 3.1.049059 | ANTONIO SILVA | ADDRESS REDACTED | | | BTC 0.000000546293908565<br>LTC 0.000040656791329882<br>USDC 46.0887250882548 | | |
| 3.1.049060 | ANTONIO SILVA | ADDRESS REDACTED | | | AAVE 0.000981711940190115<br>BTC 0.000285409516032411<br>CEL 0.00617590394258058<br>COMP 0.00060314529115904<br>ETH 0.00308712611131778<br>KNC 0.243027534992881<br>LINK 0.0263274286545607<br>MATIC 0.0168692368598228<br>SNX 0.000740917364058106<br>UNI 0.0258643409637321<br>USDC 0.85206596460777 | | |
| 3.1.049061 | ANTONIO SILVA | ADDRESS REDACTED | | | BTC 0.000000001436840755<br>CEL 1.14376555663196<br>ETH 0.0000155104295864449<br>LINK 0.0232641665629232<br>SGB 188.743716447086<br>XRP 0.743350983979716 | | |
| 3.1.049062 | ANTONIO SILVA | ADDRESS REDACTED | | | BTC 0.000029923847670674<br>ETH 0.000166245802995756 | | |
| 3.1.049063 | ANTÓNIO SILVA | ADDRESS REDACTED | | | BTC 0.00001166022863707<br>SNX 0.0194911338925525 | | |
| 3.1.049064 | ANTÓNIO SILVA | ADDRESS REDACTED | | | BCH 0.000385711675972349 | | |
| 3.1.049065 | ANTÓNIO SILVA | ADDRESS REDACTED | | | CEL 2.27620061722794<br>DOT 2.833<br>ETC 0.667 | | |
| 3.1.049066 | ANTONIO SILVEIRA | ADDRESS REDACTED | | | ADA 0.469772300030967<br>BTC 0.000001612844299165 | | |
| 3.1.049067 | ANTONIO SILVESTRE SANCHIS TASA | ADDRESS REDACTED | | | BTC 0.00161460270220358<br>CEL 4.64382445699863<br>XRP 1463.5 | | |
| 3.1.049068 | ANTÓNIO SIMÕES | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.049069 | ANTONIO SIMONE DE GIGLIO | ADDRESS REDACTED | | | BTC 0.00112209934755137<br>CEL 112.17512832482<br>MATIC 476.60556569 | | |
| 3.1.049070 | ANTONIO SIMPSON | ADDRESS REDACTED | | | MATIC 0.946799730352357<br>SNX 0.0154012288388777 | | |
| 3.1.049071 | ANTONIO SIMULA | ADDRESS REDACTED | | | BTC 0.0138915258950365<br>CEL 33.192798177074<br>USDT ERC20 557.657503 | | |
| 3.1.049072 | ANTONIO SIRABELLA | ADDRESS REDACTED | | | BNB 0.00058663709437574<br>BTC 0.000000740868407482 | | |
| 3.1.049073 | ANTÓNIO SOARES | ADDRESS REDACTED | | | BCH 0.000000007742877707<br>BSV 0.000000004892239105<br>BTC 0.989538788726166<br>CEL 1245.10275333703<br>ETH 41.4209254561556<br>LTC 0.000000002062663518<br>MATIC 52561.2696655109<br>USDC 0.0145344371928897<br>XLM 0.000000033240430013 | | |
| 3.1.049074 | ANTÓNIO SOBRAL | ADDRESS REDACTED | | | BTC 0.000000185104914751 | | |
| 3.1.049075 | ANTONIO SOCCORSI | ADDRESS REDACTED | | | BCH 0.000090555791704382<br>BTC 0.000544130111846057<br>CEL 1.75851908619045<br>ETH 0.00150458255249816<br>XLM 0.0995206676500917 | | |
| 3.1.049076 | ANTONIO SOFO | ADDRESS REDACTED | | | BTC 0.000001405597264942<br>USDC 0.737279222013004 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.049077 | ANTONIO SOLA | ADDRESS REDACTED | | | BTC 0.000094506425361408<br>MATIC 2485.49856947408 | | |
| 3.1.049078 | ANTONIO SOLAZZO | ADDRESS REDACTED | | | BTC 0.00863887891465265 | | |
| 3.1.049079 | ANTONIO SOSA ACEVEDO | ADDRESS REDACTED | | | ADA 497.327731405548<br>BTC 0.00379049360479103<br>CEL 25.0164797447367<br>LTC 0.271100492818849<br>UNI 160<br>USDC 60.3937344544665 | | |
| 3.1.049080 | ANTONIO SOUZA | ADDRESS REDACTED | | | CEL 1.07337189845731 | | |
| 3.1.049081 | ANTONIO SPANN | ADDRESS REDACTED | | | BTC 0.000178213760556152<br>CEL 1.092406086414 | | |
| 3.1.049082 | ANTONIO SPEZIALE | ADDRESS REDACTED | | | BTC 0.000000857776074587<br>CEL 0.682760377567973 | | |
| 3.1.049083 | ANTONIO SPITERI CREMONA | ADDRESS REDACTED | | | BTC 0.00859451215962872<br>CEL 8.89646915449109 | | |
| 3.1.049084 | ANTONIO STEFANO TERZITTA | ADDRESS REDACTED | | | BTC 0.000020058658343346<br>CEL 20.0443174034787 | | |
| 3.1.049085 | ANTONIO STOCCHI | ADDRESS REDACTED | | | AAVE 12.896<br>CEL 266.466199099734<br>COMP 3.78678132<br>DOT 113.89450211<br>SNX 141.576352<br>ZRX 4416.8656346 | | |
| 3.1.049086 | ANTONIO STORCKE | ADDRESS REDACTED | | | XLM 29.6441843591006 | | |
| 3.1.049087 | ANTONIO STUMPO | ADDRESS REDACTED | | | ADA 289.764289737785 | | |
| 3.1.049088 | ANTONIO SUEVO | ADDRESS REDACTED | | | ADA 0.226410845323261<br>AVAX 4.65698662476819<br>BTC 0.0686030429654992<br>USDT ERC20 0.235247877838536 | | |
| 3.1.049089 | ANTONIO SUNDIC | ADDRESS REDACTED | | | CEL 0.603879036736224<br>ETH 0.0134261 | | |
| 3.1.049090 | ANTONIO SWEENEY I | ADDRESS REDACTED | | | BTC 0.000001141302163365<br>DASH 0.00189492698875766<br>ETH 0.000297803758867563<br>SNX 0.238996280728085 | | |
| 3.1.049091 | ANTONIO TADIC | ADDRESS REDACTED | | | CEL 0.164041594267541<br>LINK 2.01395358938767<br>LTC 0.000000002103720611 | | |
| 3.1.049092 | ANTONIO TARI | ADDRESS REDACTED | | | ADA 196.340631812945<br>BNB 9.3260112460759<br>BTC 0.000122874277885674<br>CEL 0.00116684423873024<br>DASH 0.0619615976407075<br>EOS 35.6270292509639<br>ETH 0.000531436857526256 | | |
| 3.1.049093 | ANTONIO TARLO | ADDRESS REDACTED | | | BUSD 0.450767924342821<br>CEL 0.00547749845414966<br>XLM 0.239566700988488 | | |
| 3.1.049094 | ANTONIO TARSIA | ADDRESS REDACTED | | | BTC 0.000000001810420143<br>CEL 0.131582933877061<br>USDC 0.000000435003748868 | | |
| 3.1.049095 | ANTONIO TASCA | ADDRESS REDACTED | | | BTC 0.000000004474838733<br>CEL 0.0157177733545862 | | |
| 3.1.049096 | ANTONIO TAYLOR | ADDRESS REDACTED | | | DOT 0.0569294093414415<br>MATIC 9.80614822371746<br>USDC 3.12335305211177 | DOT 0.000000000006930185 | |
| 3.1.049097 | ANTONIO TAYLOR | ADDRESS REDACTED | | | ADA 3387.42230375921<br>MATIC 1172.56371457281 | | |
| 3.1.049098 | ANTONIO TAYLOR | ADDRESS REDACTED | | | DOGE 1987.38997747737<br>USDC 51.9090701543284 | | |
| 3.1.049099 | ANTONIO TEDESCO | ADDRESS REDACTED | | | BTC 0.00943367775809483<br>CEL 8.82290346470195 | | |
| 3.1.049100 | ANTÓNIO TEIXEIRA | ADDRESS REDACTED | | | BTC 0.000001097438770208<br>ETH 0.000005519387409283 | | |
| 3.1.049101 | ANTONIO TEJELO | ADDRESS REDACTED | | | BTC 0.0000212052245249<br>MATIC 0.00159301736820012 | | |
| 3.1.049102 | ANTONIO TELESCA | ADDRESS REDACTED | | | CEL 1.12048752208686 | | |
| 3.1.049103 | ANTONIO TELLO | ADDRESS REDACTED | | | XRP 4091.42759238925 | | |
| 3.1.049104 | ANTONIO THEODOROPOULOS | ADDRESS REDACTED | | | BTC 0.0153727982185282<br>CEL 0.315022449019182<br>DOT 5.84409209307727<br>ETH 0.229971547781055<br>XRP 3002.5671888956 | | |
| 3.1.049105 | ANTONIO TINES | ADDRESS REDACTED | | | BTC 0.000001057496724444 | | |
| 3.1.049106 | ANTONIO TIRABASSO | ADDRESS REDACTED | | | BTC 0.00551944192429836<br>DOT 3.31942936274626<br>ETH 0.0546043484728405 | | |
| 3.1.049107 | ANTONIO TIZZANO | ADDRESS REDACTED | | | CEL 51.6399250525289<br>USDC 54.8434029268853<br>XRP 974.288494197388 | | |
| 3.1.049108 | ANTONIO TORRE | ADDRESS REDACTED | | | BTC 0.006508424369<br>CEL 0.331219097859635<br>USDC 0.109416609302438 | | |
| 3.1.049109 | ANTONIO TORRES | ADDRESS REDACTED | | | BTC 0.00110468333360499<br>DOT 9.6150371751653<br>MATIC 245.163265822638<br>SNX 51.3994080039148 | | |
| 3.1.049110 | ANTONIO TORTORA | ADDRESS REDACTED | | | BTC 0.000561313947255822<br>CEL 54.15542666838 | | |
| 3.1.049111 | ANTONIO TOZZI | ADDRESS REDACTED | | | BTC 0.000000007813479794<br>CEL 0.0119665907583743 | | |
| 3.1.049112 | ANTONIO TRAN | ADDRESS REDACTED | | | BTC 0.00115941691102101<br>ETH 0.159204874056927 | | |
| 3.1.049113 | ANTONIO TREIG SARROCA | ADDRESS REDACTED | | | BTC 0.000000759876666484999<br>MCDAI 0.063819544961259<br>USDC 0.319692004749961 | | |
| 3.1.049114 | ANTONIO TRIMBOLI | ADDRESS REDACTED | | | ADA 86.34<br>CEL 1.29713980317602<br>LTC 0.790039055215496<br>USDC 55.4972941907909<br>XRP 100.027724200003 | | |
| 3.1.049115 | ANTONIO TROTTA | ADDRESS REDACTED | | | ADA 1.30634541583553<br>BTC 0.000439957717004937<br>CEL 312.396435663405<br>USDC 13.4129683227682 | | |
| 3.1.049116 | ANTONIO TRUJILLO | ADDRESS REDACTED | | | BTC 0.0019700980898832<br>BUSD 0.399412668276491 | | |
| 3.1.049117 | ANTONIO TUCKER | ADDRESS REDACTED | | | BTC 0.000001025204716827 | | |
| 3.1.049118 | ANTONIO UBACH | ADDRESS REDACTED | | | BTC 0.058651774261585<br>ETH 0.0819154046943539<br>LTC 1.56899461702437 | | |
| 3.1.049119 | ANTONIO UFANO | ADDRESS REDACTED | | | ADA 0.398255041322642<br>BTC 0.000126351643808191<br>CEL 1.72659295636794<br>ETH 0.00224002150852028<br>MCDAI 0.111003807071646<br>USDC 0.215295706522078 | | |
| 3.1.049120 | ANTONIO UREÑA GÁLVEZ | ADDRESS REDACTED | | | CEL 0.00944660188948359<br>ETH 0.000283080777616382 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.049121 | ANTONIO VALDEZ | ADDRESS REDACTED | | | ADA 528.740556423553<br>BTC 0.00290146952646133<br>CEL 2.85801838728522<br>DOT 1.06628952506359<br>ETH 0.313217548306564<br>USDC 0.498741799162315<br>XRP 2152.58865900468 | | |
| 3.1.049122 | ANTÓNIO VALE | ADDRESS REDACTED | | | BTC 0.000014182642794642 | | |
| 3.1.049123 | ANTONIO VALENTINO | ADDRESS REDACTED | | | BTC 0.0000124225683851529 | | |
| 3.1.049124 | ANTONIO VALLEJO SANTOS | ADDRESS REDACTED | | | CEL 0.00638140595616745<br>XLM 3.999885 | | |
| 3.1.049125 | ANTONIO VALVERDE LOPERA | ADDRESS REDACTED | | | BTC 0.00181907528730854 | | |
| 3.1.049126 | ANTONIO VANEGAS-BLONK | ADDRESS REDACTED | | | ETH 0.000012159285057703<br>MATIC 0.0214123825183265 | | |
| 3.1.049127 | ANTONIO VARRIALE | ADDRESS REDACTED | | | BTC 0.0531062262406066<br>CEL 1664.29569387286<br>ETH 0.32448 | | |
| 3.1.049128 | ANTONIO VASILEVSKI | ADDRESS REDACTED | | | CEL 1.11588284767547 | | |
| 3.1.049129 | ANTONIO VEGA | ADDRESS REDACTED | | | BTC 0.000001067273708261<br>CEL 0.40388349338196<br>LUNC 0.00975611128483688 | | |
| 3.1.049130 | ANTONIO VELASCO | ADDRESS REDACTED | | | BTC 0.000000248828112822<br>SNX 0.0467472249455877<br>USDC 0.142447859051021 | | |
| 3.1.049131 | ANTONIO VENTURA | ADDRESS REDACTED | | | ADA 0.232433951595062<br>BTC 0.000000220665152047<br>USDC 0.14303682619488 | | |
| 3.1.049132 | ANTONIO VERA | ADDRESS REDACTED | | | AAVE 0.0319100403623078<br>BTC 0.00302009921982299<br>DOT 0.572060241997978<br>GUSD 7.63056665475429<br>MATIC 75.4830698381659<br>SNX 0.787199378293831<br>USDT ERC20 8.91567751227047 | GUSD 0.00828124232876908<br>MATIC 51918.7177374773 | |
| 3.1.049133 | ANTONIO VERONCELLI | ADDRESS REDACTED | | | ADA 0.285686782127912<br>BCH 0.00163604765562439<br>BTC 0.0970591984054429<br>CEL 1.30401449715683<br>DOT 0.0345233255295183<br>EOS 0.78306987698411<br>ETH 10.0707814721484<br>USDC 0.916417043811892<br>XRP 0.374726805820187 | | |
| 3.1.049134 | ANTONIO VICI | ADDRESS REDACTED | | | BTC 0.000000003803608501<br>CEL 7.09502731417711<br>ETH 0.00000012<br>LUNC 0.000116<br>MATIC 0.00000011<br>USDC 0.032777 | | |
| 3.1.049135 | ANTONIO VIDAL | ADDRESS REDACTED | | | BTC 0.000000001403140415<br>CEL 0.804170663241914 | | |
| 3.1.049136 | ANTONIO VIDALES | ADDRESS REDACTED | | | BTC 0.000115738899412004 | | |
| 3.1.049137 | ANTÓNIO VIDEIRA | ADDRESS REDACTED | | | BTC 0.000000002256718546<br>CEL 0.369821432381635 | | |
| 3.1.049138 | ANTÓNIO VIDEIRA | ADDRESS REDACTED | | | BTC 0.000001450444724447<br>XRP 0.219589619632634 | | |
| 3.1.049139 | ANTONIO VIEIRA | ADDRESS REDACTED | | | BTC 0.00000231760340302<br>CEL 1.41092210726555<br>USDC 11.1362138249465 | | |
| 3.1.049140 | ANTONIO VIEIRA | ADDRESS REDACTED | | | CEL 442.380597780174<br>ETH 0.0236523401411424 | | |
| 3.1.049141 | ANTONIO VILCHIS RONCO | ADDRESS REDACTED | | | BTC 0.000655914593093069<br>MATIC 83.2700493661717 | | |
| 3.1.049142 | ANTONIO VILHENA | ADDRESS REDACTED | | | CEL 1.09945500998105<br>DASH 9.17796765910615<br>ETH 5.50410740649589<br>OMG 1071.00806371102 | | |
| 3.1.049143 | ANTONIO VILLACORTE | ADDRESS REDACTED | | | CEL 1.0647304491491 | | |
| 3.1.049144 | ANTONIO VILLANACCI | ADDRESS REDACTED | | | BTC 0.000000218005395917<br>USDT ERC20 0.604479372269556 | | |
| 3.1.049145 | ANTONIO VILLANI | ADDRESS REDACTED | | | BTC 0.000788464667655973<br>CEL 0.751665520069373<br>DOT 0.0553090946099774 | | |
| 3.1.049146 | ANTONIO VILLARREAL LARRAURI | ADDRESS REDACTED | | | BTC 0.00772474511014695<br>ETH 0.429001779432379 | | |
| 3.1.049147 | ANTONIO VILLEGAS | ADDRESS REDACTED | | | BTC 0.000431231011095529<br>ETH 0.000151460772988507 | | |
| 3.1.049148 | ANTONIO VINCENTI | ADDRESS REDACTED | | | BTC 0.000003884175345165 | | |
| 3.1.049149 | ANTONIO VITA | ADDRESS REDACTED | | | ADA 0.000000634592147769<br>BTC 0.000787475349126724<br>CEL 0.059215388524227 | | |
| 3.1.049150 | ANTONIO VITALINO | ADDRESS REDACTED | | | BTC 0.000020436436774985 | | |
| 3.1.049151 | ANTONIO VITERI | ADDRESS REDACTED | | | ETH 0.0000669810626718389 | | |
| 3.1.049152 | ANTONIO VIZZA | ADDRESS REDACTED | | | CEL 0.00583532890502082 | | |
| 3.1.049153 | ANTONIO VLASCEANU | ADDRESS REDACTED | | | BTC 0.000000102180530404<br>ETH 0.000000388965715404<br>LTC 0.000760001442478611 | | |
| 3.1.049154 | ANTONIO WEHBE LOPEZ | ADDRESS REDACTED | | | BTC 0.000000642207647159999<br>CEL 6.79007084239864 | | |
| 3.1.049155 | ANTONIO WELLINGTON | ADDRESS REDACTED | | | ADA 50.1798242707169 | | |
| 3.1.049156 | ANTONIO WHITING JR | ADDRESS REDACTED | | | BTC 0.00314750164613626 | | |
| 3.1.049157 | ANTONIO WILEY | ADDRESS REDACTED | | | BTC 0.000862203272072517<br>UNI 18.8548286758026 | | |
| 3.1.049158 | ANTONIO WONG | ADDRESS REDACTED | | | BTC 0.000006938562736057<br>CEL 0.00123525398818865<br>ETH 0.000033484665137481<br>SGB 329.33091585281<br>USDC 0.00934686557303176<br>USDT ERC20 0.000000630256109762<br>XLM 0.0000000515135016699999 | | |
| 3.1.049159 | ANTONIO YANCY | ADDRESS REDACTED | | | BTC 0.00000106163508343899<br>LTC 0.00000194115372595<br>SNX 0.00373332523656766<br>USDC 0.00126061683793097<br>XLM 0.000027153935370549 | | |
| 3.1.049160 | ANTONIO YESTE GONZALEZ | ADDRESS REDACTED | | | BTC 0.147053237240435<br>CEL 0.168123278958205<br>ETH 0.0307648001269583 | | |
| 3.1.049161 | ANTONIO YESTE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.160680541341463 | | |
| 3.1.049162 | ANTONIO YOEL RIQUELME | ADDRESS REDACTED | | | BTC 0.000000001786955065<br>BUSD 0.361014246782998<br>CEL 0.175260410251065 | | |
| 3.1.049163 | ANTONIO YORO | ADDRESS REDACTED | | | BTC 0.0186685715516081 | | |
| 3.1.049164 | ANTONIO YOUNG | ADDRESS REDACTED | | | BTC 0.00100741484956743 | | |
| 3.1.049165 | ANTONIO ZAHINOS MARQUEZ | ADDRESS REDACTED | | | BTC 0.000000266262847245 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.049166 | ANTONIO ZAMMATARO | ADDRESS REDACTED | | | BTC 0.000000000971250971<br>CEL 533.648212302506<br>COMP 0.991<br>DASH 1.00057729<br>ETH 0.00095103<br>LINK 15.2977496907421<br>MATIC 298.1<br>MCDAI 60.3722186722402<br>PAXG 1.015029273536<br>SNX 14.67<br>USDC 7088.7697 | | |
| 3.1.049167 | ANTONIO ZANELLA | ADDRESS REDACTED | | | BTC 0.000000008097901768<br>LUNC 0.000000856771366824 | | |
| 3.1.049168 | ANTONIO ZANOLIN | ADDRESS REDACTED | | | CEL 2181.89784949577<br>DOT 1115.707877<br>ETH 0.0643005269109542<br>MCDAI 6.3348381035236<br>USDT ERC20 9995 | | |
| 3.1.049169 | ANTONIO ZAPATA | ADDRESS REDACTED | | | SGB 16336.5902244391 | XRP 0.000000338955933504 | |
| 3.1.049170 | ANTONIO ZDRAVESKI | ADDRESS REDACTED | | | BTC 0.000000002170206005<br>CEL 1.14154917504885 | | |
| 3.1.049171 | ANTONIO ZENDEJAS | ADDRESS REDACTED | | | ADA 3010.89810815265<br>BTC 0.0780128085144225<br>ETH 1.11140018322852<br>LINK 0.00701142821064168<br>MANA 0.398691718904226<br>SOL 2.72501143183599<br>USDC 0.00217878624659816 | | |
| 3.1.049172 | ANTONIO ŽIBERT | ADDRESS REDACTED | | | BTC 0.000000000650310526<br>CEL 2.06903564935074 | | |
| 3.1.049173 | ANTONIO ZONA | ADDRESS REDACTED | | | BTC 0.513341085707705<br>ETH 6.19578258335207<br>XLM 5034.90678383663 | | |
| 3.1.049174 | ANTONIO ZRILIĆ | ADDRESS REDACTED | | | BTC 0.0000602042509735099<br>CEL 0.119703232443105<br>XRP 49.5619759102588 | | |
| 3.1.049175 | ANTONIO ZULLO | ADDRESS REDACTED | | | BTC 0.000007233513778214<br>CEL 2.0591122848088 | | |
| 3.1.049176 | ANTONIO ZUNIC | ADDRESS REDACTED | | | CEL 1.24897808130635<br>XLM 34.6010345 | | |
| 3.1.049177 | ANTONIO-MAX LUDE | ADDRESS REDACTED | | | CEL 1.85778873757788<br>XRP 210.788344 | | |
| 3.1.049178 | ANTONIOS AIDINIS | ADDRESS REDACTED | | | CEL 39.2285838184386 | | |
| 3.1.049179 | ANTONIOS AMPATZOGLOU | ADDRESS REDACTED | | | BTC 0.539494850912881<br>CEL 121.715207619489<br>DOT 0.000000567944830402<br>ETH 3.21351631917046<br>USDC 13002.2628169708<br>USDT ERC20 0.000000095771059621 | | |
| 3.1.049180 | ANTONIOS ANAPOLITANOS | ADDRESS REDACTED | | | BTC 0.000783069681298277<br>ETH 0.000889106489270515<br>USDT ERC20 0.156750970802093 | | |
| 3.1.049181 | ANTONIOS ANDROULAKAKIS | ADDRESS REDACTED | | | AAVE 0.00205651208002177<br>BTC 0.000001502681218282<br>CEL 115.469188825163<br>ETH 0.00483502274101636<br>LTC 0.00730782449066966<br>SNX 2.13532308895508<br>USDC 0.00437924132452023 | | |
| 3.1.049182 | ANTONIOS ANGELIDIS | ADDRESS REDACTED | | | BTC 0.000000812130647132<br>CEL 0.118995821721529<br>XRP 0.223183671484972 | | |
| 3.1.049183 | ANTONIOS ANGELIS | ADDRESS REDACTED | | | BAT 7.26309919166894 | | |
| 3.1.049184 | ANTONIOS ARVANITAKIS | ADDRESS REDACTED | | | BTC 0.000890921475935131<br>CEL 31.9986458267083<br>USDC 5685.92619632063 | | |
| 3.1.049185 | ANTONIOS BALIKOS | ADDRESS REDACTED | | | ADA 133.432867814264<br>BTC 0.00109796357936296<br>USDT ERC20 0.172497955814547 | | |
| 3.1.049186 | ANTONIOS CHATZISAVVAS | ADDRESS REDACTED | | | CEL 0.509713243912539 | | |
| 3.1.049187 | ANTONIOS CONSTANDINOU | ADDRESS REDACTED | | | USDC 1000.58262986909 | | |
| 3.1.049188 | ANTONIOS GKOUTZINOPOULOS | ADDRESS REDACTED | | | BTC 0.0123907817192709<br>CEL 1.35026084521896<br>ETH 0.198473722173663<br>LTC 0.00160693105533872<br>USDC 20.2900933580212 | | |
| 3.1.049189 | ANTONIOS KOGKOS | ADDRESS REDACTED | | | ADA 75.7172856356757<br>BTC 0.00167842635625342<br>CEL 0.577811858978062<br>ETH 0.032209599200765 | | |
| 3.1.049190 | ANTONIOS KOUIDIS | ADDRESS REDACTED | | | ADA 0.00336290824502713<br>BTC 0.0914462194090496<br>CEL 19.2675947123638<br>USDC 1.53 | | |
| 3.1.049191 | ANTONIOS MESIMERIS | ADDRESS REDACTED | | | BTC 0.0928837341486744<br>CEL 168.753190790961<br>ETH 1.91843593221412<br>LINK 0.00254650009701882<br>MATIC 0.238497478499008<br>USDC 0.000000925957687661 | | |
| 3.1.049192 | ANTONIOS MITILINEOS | ADDRESS REDACTED | | | BTC 0.00271636440224553<br>CEL 2.3840923218052<br>USDC 31.4 | | |
| 3.1.049193 | ANTONIOS OIKONOMOPOULOS | ADDRESS REDACTED | | | ADA 0.119207008959924<br>BNB 0.000854172150274018<br>BTC 0.00000064359660787999<br>CEL 371.690550638043<br>ETH 0.000003916371243498<br>LTC 0.00125268507470159<br>PAXG 0.502675819636124<br>USDC 0.0000003691929662 | | |
| 3.1.049194 | ANTONIOS PAPADAKIS | ADDRESS REDACTED | | | BTC 0.000000578732036618<br>ETH 0.0012215904097366 | | |
| 3.1.049195 | ANTONIOS PAPADOPOULOS | ADDRESS REDACTED | | | BTC 0.027324346533805<br>ETH 0.303222362171872<br>MCDAI 0.0443606502626081<br>USDC 30.2402849667957 | | |
| 3.1.049196 | ANTONIOS PAPANTONIOU | ADDRESS REDACTED | | | ADA 2237.94136108218<br>AVAX 27.6384520344015<br>BTC 0.210923840885534<br>DOT 21.0531254486946<br>ETH 5.195523578463<br>MATIC 273.137175746547<br>USDC 25032.7910927311<br>XRP 592.976707214816 | | |
| 3.1.049197 | ANTONIO'S PARADISE | ADDRESS REDACTED | | | BCH 0.000000001397379603<br>CEL 0.000428309214853<br>ZEC 0.000000009254899267 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.049198 | ANTONIOS PARASKEVIS | ADDRESS REDACTED | | | BTC 0.00101004608130633<br>ETH 0.00516234805533935<br>LINK 0.193734937313132 | | |
| 3.1.049199 | ANTONIOS SARANTAKIS | ADDRESS REDACTED | | | BTC 0.000247486730272726 | | |
| 3.1.049200 | ANTONIOS SEVDALIS | ADDRESS REDACTED | | | AAVE 23.397622571222<br>ADA 1001.02560814837<br>AVAX 5.40060252823363<br>BTC 0.0549284611504533<br>CEL 79.5471524131969<br>DOGE 4495.24521498<br>DOT 91.8744123603133<br>ETC 2.01665265120425<br>ETH 5.40288633930269<br>LTC 0.111140191683204<br>MATIC 9490.30229987429<br>PAX 14405.407297904<br>SGB 547.625972553394<br>SNX 111.900694935705<br>USDC 1101.32026526455<br>XRP 1010.59748007651 | | |
| 3.1.049201 | ANTONIOS SKOUFIS | ADDRESS REDACTED | | | ADA 169.635748062465<br>BTC 0.00575554314774977<br>CEL 26.7579668439542<br>ETH 0.000300412545149137<br>USDC 252.059701183231<br>USDT ERC20 0.000000183892715041 | | |
| 3.1.049202 | ANTONIOS STAVROPOULOS | ADDRESS REDACTED | | | ADA 0.232423756298343<br>BTC 0.000001424676088344 | | |
| 3.1.049203 | ANTONIOS VAN ELDIK | ADDRESS REDACTED | | | BTC 0.000003770131040724<br>CEL 0.00295363429731925 | | |
| 3.1.049204 | ANTONIOS VLACHODIMOS | ADDRESS REDACTED | | | BTC 0.00000354453897458<br>USDC 0.574964719020999 | | |
| 3.1.049205 | ANTONIOS XENIKIS | ADDRESS REDACTED | | | LINK 0.05065139836164<br>USDC 0.0319306460519249 | | |
| 3.1.049206 | ANTONIOUS ELKHOURY | ADDRESS REDACTED | | | BAT 0.0706078107378108<br>BTC 0.000001085129803242<br>CEL 0.000233509040595728<br>DOT 0.00037303404944125<br>EOS 0.000217244882552097<br>ETH 0.0000233007383155849<br>LTC 0.0035655027694115<br>SGB 160.025980010961<br>USDC 0.0903088492479079<br>USDT ERC20 0.00305809998497509<br>XRP 0.395652010933304<br>ZRX 0.353190185262626 | | |
| 3.1.049207 | ANTONIOUS ELKHOURY | ADDRESS REDACTED | | | 1INCH 1.3471341695341<br>AVAX 129.790365708737<br>BAT 0.302241047037242<br>BTC 1.18745671370371<br>CEL 510.94481008874<br>DOT 1.17331376806094<br>EOS 0.295420199586657<br>ETH 41.5817935879933<br>MATIC 7044.12854091353<br>USDC 23349.5571218773<br>XLM 0.244990211531201<br>XRP 3378.49174148511<br>ZRX 0.275812478931759 | | |
| 3.1.049208 | ANTONIOUS NAGUIB | ADDRESS REDACTED | | | BTC 0.00619892548940266<br>USDC 5.51466789080329 | USDC 0.0062928297062897 | |
| 3.1.049209 | ANTONIQUE HODGE | ADDRESS REDACTED | | | ETH 0.318990265468134<br>USDC 220.958254605802 | | |
| 3.1.049210 | ANTONIS ANDREAKOS | ADDRESS REDACTED | | | ADA 0.231509574080197<br>BTC 0.000953703708133277<br>ETH 0.000289393980863825 | | |
| 3.1.049211 | ANTONIS ANTONIADIS | ADDRESS REDACTED | | | AVAX 0.0157906700558083<br>BAT 0.567098745381134<br>CEL 0.326613931366067<br>DOT 0.0198497225851279<br>ETH 0.00122345336606844<br>MATIC 1.45742472872779<br>USDT ERC20 0.716733751938416 | | |
| 3.1.049212 | ANTONIS CHRISTODOULOU | ADDRESS REDACTED | | | CEL 175.169871014212 | | |
| 3.1.049213 | ANTONIS FLANGOFAS | ADDRESS REDACTED | | | BTC 0.000000009835736329<br>CEL 0.00000773896557859 | | |
| 3.1.049214 | ANTONIS GALANOPOULOS | ADDRESS REDACTED | | | BTC 0.000171907071593248<br>USDC 0.15998389455975 | | |
| 3.1.049215 | ANTONIS GEORGIADES | ADDRESS REDACTED | | | ADA 0.000000027434615385<br>CEL 0.166317361535055 | | |
| 3.1.049216 | ANTONIS GIANEDAKIS | ADDRESS REDACTED | | | BAT 6.53649895031336<br>BTC 0.00107443267649737<br>CEL 1.0315591472075<br>ETH 0.00733086363953846<br>MATIC 228.015474995227<br>SGB 223.464830804348<br>USDC 0.000000936825641029<br>XRP 2.25238671193939 | | |
| 3.1.049217 | ANTONIS GOGOTSIS | ADDRESS REDACTED | | | BTC 0.217698970076575<br>CEL 26.6457709019256 | | |
| 3.1.049218 | ANTONIS HADJIANTONIS | ADDRESS REDACTED | | | BTC 0.00119022095202986<br>ETH 0.613090651709417<br>LUNC 0.00434047053665713 | | |
| 3.1.049219 | ANTONIS KARANTONIS | ADDRESS REDACTED | | | BTC 0.00260708<br>CEL 2.36798511042388 | | |
| 3.1.049220 | ANTONIS KOUMPARI | ADDRESS REDACTED | | | BTC 0.0000100511130520629<br>CEL 0.0190877913161371<br>EOS 10.3570818676998<br>ETH 0.000157856049693188<br>USDC 1.15898701501602<br>XLM 211.251421098209<br>XRP 60.8266938368102<br>ZEC 0.194162333713732 | | |
| 3.1.049221 | ANTONIS KOUMPARI | ADDRESS REDACTED | | | BTC 0.0118638306850202<br>USDC 1.92686372973509 | | |
| 3.1.049222 | ANTONIS LOIZIDES | ADDRESS REDACTED | | | BTC 0.00000766125288053999<br>BUSD 0.378323091039669<br>CEL 1.40532226792283 | | |
| 3.1.049223 | ANTONIS MARKESINIS | ADDRESS REDACTED | | | BTC 0.000000119859930319<br>ETH 0.000000391686610791<br>MCDAI 0.0529812128259047 | | |
| 3.1.049224 | ANTONIS NTOMAZINAS | ADDRESS REDACTED | | | BTC 0.00584849426424102<br>USDC 134.142571657652 | | |
| 3.1.049225 | ANTONIS PAPANTONIOU | ADDRESS REDACTED | | | CEL 1.06792214014107 | | |
| 3.1.049226 | ANTONIS RAMMOS | ADDRESS REDACTED | | | BTC 0.000348848347918435 | | |
| 3.1.049227 | ANTONIS TZILIVAKIS | ADDRESS REDACTED | | | BTC 0.0016590106205731<br>CEL 2.52941294702207<br>USDT ERC20 275.131320799208 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.049228 | ANTONIU BALIBANU FALLAS | ADDRESS REDACTED | | | CEL 35.4075081761227<br>ETH 0.000021605515963155<br>SNX 20.4552021450188 | | |
| 3.1.049229 | ANTONIUS AARSSEN | ADDRESS REDACTED | | | BTC 1.10718114195051<br>USDC 243.436351293869 | | |
| 3.1.049230 | ANTONIUS ARENDS | ADDRESS REDACTED | | | BTC 1.30912541654434<br>CEL 97.2620732611836<br>USDC 66.4908008596939 | | |
| 3.1.049231 | ANTONIUS BENYAMIN | ADDRESS REDACTED | | | BTC 0.00000000013442965<br>CEL 0.0300228376422069 | | |
| 3.1.049232 | ANTONIUS BERENTSEN | ADDRESS REDACTED | | | CEL 0.206428551051282<br>XLM 123.99999 | | |
| 3.1.049233 | ANTONIUS DE SCHUTTER | ADDRESS REDACTED | | | BTC 2.00103906899418<br>CEL 845.732087973919 | | |
| 3.1.049234 | ANTONIUS DEWANTO | ADDRESS REDACTED | | | BTC 0.000000002035002309<br>CEL 10.7280787346168 | | |
| 3.1.049235 | ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ADDRESS REDACTED | | | ADA 126.762521<br>AVAX 79.5890974813973<br>BNB 73.5927477<br>BTC 1.01838192688713<br>CEL 127584.576330132<br>EOS 4731.0685<br>ETH 107.65073745<br>LINK 425.588<br>LTC 282.43964964<br>LUNC 487.952233744231<br>MANA 6354.1512<br>MATIC 46481.1625<br>PAXG 0.00254908226588375<br>SGB 192.156445825558<br>SOL 53.18747<br>USDC 76238.914375<br>XRP 1259.98 | | |
| 3.1.049236 | ANTONIUS J SMOLDERS | ADDRESS REDACTED | | | ADA 0.104134620123656<br>BCH 0.000000009724095567<br>BNB 0.000643223519383957<br>BTC 1.00102539211231<br>BUSD 0.287818336093787<br>CEL 4222.38723044547<br>DASH 0.000000003644194878<br>DOT 0.000265232173436364<br>EOS 0.00000006185173468<br>ETH 13.0534783407454<br>LTC 0.001460265993188<br>LUNC 0.000000103311757467<br>MANA 0.007793<br>MATIC 0.00336984261897468<br>PAX 0.662108886274854<br>SGB 1121.08050397127<br>SNX 0.268277531795133<br>USDC 50319.4775948405<br>USDT ERC20 0.000000517532564671<br>XAUT 0.427321131040017<br>XLM 0.000000030883191705<br>XRP 0.000000726912395166 | | |
| 3.1.049237 | ANTONIUS JOHANNES FRANCISCUS MARIA VERKOOIJEN | ADDRESS REDACTED | | | BTC 0.00131712920414472 | | |
| 3.1.049238 | ANTONIUS JOHANNES VAN E BROEK | ADDRESS REDACTED | | | BTC 0.020301830760312 | | |
| 3.1.049239 | ANTONIUS JOSEPHUS SMOLDERS | ADDRESS REDACTED | | | BTC 0.140706421722926 | | |
| 3.1.049240 | ANTONIUS JOSEPHUS SMOLDERS | ADDRESS REDACTED | | | BTC 0.00004884065184438<br>ETH 0.00158226607289572<br>MCDAI 0.54309351181754<br>USDC 0.458940843629893<br>USDT ERC20 0.192481554645948<br>XAUT 0.000216915410232482 | | |
| 3.1.049241 | ANTONIUS KOLKMAN | ADDRESS REDACTED | | | ETH 0.00104359292753441 | | |
| 3.1.049242 | ANTONIUS LASUT | ADDRESS REDACTED | | | BNB 0.00053157569887319<br>ETH 0.000073401801108401 | | |
| 3.1.049243 | ANTONIUS MORSMAN | ADDRESS REDACTED | | | BTC 1.00586721815315<br>ETH 26.2633267680632 | | |
| 3.1.049244 | ANTONIUS PERMANA | ADDRESS REDACTED | | | ADA 476.07590533714<br>BTC 0.511889661308556<br>ETH 0.00282683171921098 | | |
| 3.1.049245 | ANTONIUS R W B C VAN LIEMPD | ADDRESS REDACTED | | | BNB 6.17967119430847<br>BTC 0.0995809358060645<br>CEL 1052.56169862859<br>SNX 4.58911116283468 | | |
| 3.1.049246 | ANTONIUS SANTOSO | ADDRESS REDACTED | | | BTC 0.000000010929014804<br>CEL 0.760835904989372 | | |
| 3.1.049247 | ANTONIUS SANTOSO | ADDRESS REDACTED | | | ADA 0.00752594166265109<br>AVAX 0.000180970669137047<br>BTC 0.000000006037337359<br>CEL 0.0783033898994215<br>USDC 3.066 | | |
| 3.1.049248 | ANTONIUS SANTOSO | ADDRESS REDACTED | | | CEL 0.0916126167565729 | | |
| 3.1.049249 | ANTONIUS SCHELLEKENS | ADDRESS REDACTED | | | BTC 0.0402494239169075<br>USDT ERC20 1027.14578054375 | | |
| 3.1.049250 | ANTONIUS SMOLDERS | ADDRESS REDACTED | | | AAVE 0.00232234837259306<br>ADA 173.825129979194<br>BNB 2.69762575826766<br>BTC 1.00266865049133<br>CEL 0.0262487739086153<br>DASH 0.00146746384241983<br>DOT 20.2288057053857<br>ETH 12.2991735656493<br>KNC 0.0742594356373373<br>LINK 0.0305657021103797<br>LTC 5.01897003437982<br>LUNC 15.4682341719786<br>MANA 1902.09789227648<br>MATIC 4227.37268059943<br>MCDAI 0.0870809972880431<br>OMG 0.0184472023528278<br>SNX 347.799126199706<br>UNI 175.56919433345<br>USDC 251928.260380792<br>USDT ERC20 1.72271969692736<br>XLM 0.287478447697968 | | |
| 3.1.049251 | ANTONIUS STEENMAN | ADDRESS REDACTED | | | CEL 91.0540657693143 | | |
| 3.1.049252 | ANTONIUS SUWANTO | ADDRESS REDACTED | | | BTC 0.000441988448266976 | | |
| 3.1.049253 | ANTONIUS TAUFAN | ADDRESS REDACTED | | | ADA 2345.44321525672<br>BTC 0.262530624024212<br>CEL 930.86800233391<br>ETH 5.21525203668745 | | |
| 3.1.049254 | ANTONIUS VAN 'T NOORDENDE | ADDRESS REDACTED | | | BNT 167.731398557238<br>BTC 0.000717004870438789<br>ETC 125.460242856966<br>ETH 1.58059005449895 | | |
| 3.1.049255 | ANTONIUS WIBOWO | ADDRESS REDACTED | | | CEL 0.012304371293259<br>XLM 14.9075493299443 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.049256 | ANTONIUS WILHELMUS JACOBUS AERTS | ADDRESS REDACTED | | | BTC 0.6696842998 | | |
| 3.1.049257 | ANTONIUS YIN YICK KONG | ADDRESS REDACTED | | | BTC 0.0000665<br>CEL 3.23354003460673<br>DOGE 15.3475434444511<br>ETH 0.000669<br>MANA 1.342<br>USDC 0.298744157891406 | | |
| 3.1.049258 | ANTONJ CASSONE | ADDRESS REDACTED | | | BTC 0.00534540456152619<br>USDC 918.284063988232 | | |
| 3.1.049259 | ANTON-JARI DESAI-PAULDEN | ADDRESS REDACTED | | | BTC 0.00000005223573987<br>CEL 0.0156429304384227<br>MCDAI 0.0236309833582018<br>SNX 0.0277696791285298<br>USDC 0.00488525442243182 | | |
| 3.1.049260 | ANTONNY ELIAS | ADDRESS REDACTED | | | CEL 1.18224609286356<br>XLM 23 | | |
| 3.1.049261 | ANTONOVICI BOGDAN | ADDRESS REDACTED | | | BTC 0.0267444364172955<br>USDT ERC20 274.375257636811 | | |
| 3.1.049262 | ANTONS BELKOVICS | ADDRESS REDACTED | | | BTC 0.00101557258728538<br>CEL 16.2317285714852<br>ETH 0.20054884<br>LTC 0.003086<br>XRP 90 | | |
| 3.1.049263 | ANTONS NIKOGOSJANS | ADDRESS REDACTED | | | ETH 0.000002924966959412 | | |
| 3.1.049264 | ANTONY ALEXANDRE BERNARD ETIENNE SOLES | ADDRESS REDACTED | | | BTC 0.000000364904686382 | | |
| 3.1.049265 | ANTONY ANTO | ADDRESS REDACTED | | | ETH 0.0403162502274888 | | |
| 3.1.049266 | ANTONY ARENA | ADDRESS REDACTED | | | BTC 0.00113104789791292 | | |
| 3.1.049267 | ANTONY ATKINSON | ADDRESS REDACTED | | | BTC 0.000000001740216404<br>CEL 169.333076898177<br>MCDAI 3.85447929933811<br>SGB 119.0423403853 | | |
| 3.1.049268 | ANTONY AU | ADDRESS REDACTED | | | BTC 0.000817113627821085<br>CEL 0.659785864179809<br>USDT ERC20 503.865578472157 | | |
| 3.1.049269 | ANTONY BASSE | ADDRESS REDACTED | | | CEL 0.0112978297843407<br>ETH 0.321008710254478<br>USDT ERC20 31.7585365135448 | | |
| 3.1.049270 | ANTONY BLYAKHER | ADDRESS REDACTED | | | BTC 0.027522719448061<br>ETH 0.119088476907435<br>USDC 248.884961485514 | | |
| 3.1.049271 | ANTONY BRETT | ADDRESS REDACTED | | | CEL 406.087344254854<br>ETH 7.13263364148312 | | |
| 3.1.049272 | ANTONY BRIZE | ADDRESS REDACTED | | | BTC 0.0242665371485697<br>CEL 123.297194102776<br>USDT ERC20 2100 | | |
| 3.1.049273 | ANTONY BROWN | ADDRESS REDACTED | | | BTC 0.0168366640349505 | BTC 0.00000033 | |
| 3.1.049274 | ANTONY BROWN | ADDRESS REDACTED | | | MCDAI 42.3441987168505<br>USDT ERC20 0.95955052434975 | | |
| 3.1.049275 | ANTONY BUISSON | ADDRESS REDACTED | | | BNB 0.000000584677842392<br>BTC 0.0508368390755859<br>CEL 34.3032428885207 | | |
| 3.1.049276 | ANTONY CABALLERO | ADDRESS REDACTED | | | BTC 0.000000003785216557<br>CEL 0.0029166959269629<br>USDC 0.720262069793463 | | |
| 3.1.049277 | ANTONY CAPAN | ADDRESS REDACTED | | | AAVE 0.000281373389250676<br>ADA 1.73302770896787<br>BTC 0.0762310344805783<br>CEL 20.7676630533264<br>DOT 0.054965530976846<br>ETH 2.92302865607386<br>USDC 0.788315345557094<br>USDT ERC20 0.00000049656303303<br>XRP 0.102513993353005 | | |
| 3.1.049278 | ANTONY CAPUTO | ADDRESS REDACTED | | | BTC 0.073872942968128 | | |
| 3.1.049279 | ANTONY CHAMBERS | ADDRESS REDACTED | | | CEL 1307.86125113532<br>MANA 162.583084520087<br>USDC 0.660390440213326 | | |
| 3.1.049280 | ANTONY CLAPPE | ADDRESS REDACTED | | | BTC 0.000003454494943744<br>CEL 0.701978286413533<br>DOT 0.00087925010817059<br>ETH 0.000169548504740455<br>MATIC 1.31116153901269 | | |
| 3.1.049281 | ANTONY CLUBLEY | ADDRESS REDACTED | | | BTC 0.00111344592628669<br>CEL 0.602747547439281<br>ETH 0.474793665719952 | | |
| 3.1.049282 | ANTONY COLL | ADDRESS REDACTED | | | BNB 0.000853364200048905<br>BTC 0.000002254654994074<br>BUSD 0.00144126163998495<br>CEL 0.0045099451692901 2<br>USDT ERC20 0.00172529388215547 | | |
| 3.1.049283 | ANTONY COLUNGA | ADDRESS REDACTED | | | ADA 1064.97182472679<br>BTC 0.0116085471968842 | | |
| 3.1.049284 | ANTONY COTTERILL | ADDRESS REDACTED | | | BTC 0.026232360303384<br>CEL 1.11185369801273<br>DOT 612.159861819623<br>ETH 10.1861553990419<br>OMG 75.277061989988<br>USDC 4.83620121603188 | | |
| 3.1.049285 | ANTONY DAVID ABRAHAMS | ADDRESS REDACTED | | | BCH 0.02133994<br>CEL 0.0104684960715893<br>DOGE 1.09881553459911 | | |
| 3.1.049286 | ANTONY DAVIS | ADDRESS REDACTED | | | BTC 0.0819414425230862<br>CEL 150.597790853735<br>LINK 56.2209904920818<br>UNI 25<br>XLM 1745.2102356 | | |
| 3.1.049287 | ANTONY DEITER | ADDRESS REDACTED | | | BTC 0.000000002035395618<br>CEL 0.0153767198529188<br>USDT ERC20 0.00128925519991118 | | |
| 3.1.049288 | ANTONY DENYER | ADDRESS REDACTED | | | CEL 87.2027704017952<br>ETH 0.000043817696020705<br>MCDAI 0.00802315660212578<br>XLM 1056.20336882731 | | |
| 3.1.049289 | ANTONY DORAIRAJ | ADDRESS REDACTED | | | BTC 0.000000007152457414<br>CEL 3.15191564310554<br>EOS 1.00093653852513<br>XLM 0.000000053571428571 | | |
| 3.1.049290 | ANTONY EDEN | ADDRESS REDACTED | | | ADA 1.1352126549309<br>USDC 0.118726506385758<br>USDT ERC20 7.80407942755357 | | |
| 3.1.049291 | ANTONY ELTEN | ADDRESS REDACTED | | | ADA 318.271062129367<br>AVAX 7.07880286313486<br>BNB 1.01603283804671<br>BTC 0.00313232930478452<br>CEL 46.8128305486502<br>LUNC 6.53274727339888<br>PAXG 2.87812743213157<br>USDC 1044.61 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.049292 | ANTONY FAHIM | ADDRESS REDACTED | | | BTC 0.000360153484505308<br>CEL 0.393261372771814<br>LINK 0.0508940602560317<br>SGB 4799.00403947766<br>XRP 0.000000930000529175 | | |
| 3.1.049293 | ANTONY FISHER | ADDRESS REDACTED | | | ADA 727.5<br>BUSD 0.05949<br>CEL 379.36573619672<br>LINK 2200.288<br>MATIC 83.2 | | |
| 3.1.049294 | ANTONY FREE | ADDRESS REDACTED | | | BTC 0.000021756602727792 | | |
| 3.1.049295 | ANTONY GEORGIOU | ADDRESS REDACTED | | | ADA 232.963369350292<br>BTC 0.000387076307403734<br>CEL 86.1082120843258<br>ETH 17.6159038711004 | | |
| 3.1.049296 | ANTONY GHAZAVI | ADDRESS REDACTED | | | BTC 0.000000950582011244<br>USDC 0.136903112935937 | | |
| 3.1.049297 | ANTONY GIANLUCA DE ROSA | ADDRESS REDACTED | | | BTC 0.101088312372514<br>ETH 1.99329243029264 | | |
| 3.1.049298 | ANTONY GROV | ADDRESS REDACTED | | | BTC 0.000000005481950618<br>CEL 67.3504716492043 | | |
| 3.1.049299 | ANTONY HENRION | ADDRESS REDACTED | | | CEL 0.729043844817064 | | |
| 3.1.049300 | ANTONY JAMES WELFARE | ADDRESS REDACTED | | | BTC 0.022104514700135 | | |
| 3.1.049301 | ANTONY JEAN | ADDRESS REDACTED | | | XLM 17.2395376916299<br>XTZ 2.14929605021254 | | |
| 3.1.049302 | ANTONY KAFETZIS | ADDRESS REDACTED | | | BTC 0.0121162893893056<br>CEL 3.79580158906398<br>MATIC 280.115940341992<br>SGB 4551.72207211917<br>USDC 0.0653132547244045<br>XRP 8.37901567100711 | | |
| 3.1.049303 | ANTONY KAM | ADDRESS REDACTED | | | BTC 0.0173680695809042 | | |
| 3.1.049304 | ANTONY KING | ADDRESS REDACTED | | | ADA 0.157437386032554<br>BTC 0.000243286251651273<br>DOT 0.0568845630934849<br>ETH 0.000048375365626335<br>USDC 0.587009299139642 | | |
| 3.1.049305 | ANTONY KINGSLY SANTIAGO BENJAMINAROKIARAJ | ADDRESS REDACTED | | | BTC 0.000000002408800449<br>CEL 4.03183910419718 | | |
| 3.1.049306 | ANTONY KRAUS | ADDRESS REDACTED | | | BTC 0.0226136240294538<br>CEL 19.4494774212345 | | |
| 3.1.049307 | ANTONY KWOK | ADDRESS REDACTED | | | BAT 626.856995357604<br>BTC 0.946402894996065<br>CEL 652.551273942918<br>COMP 0.000094761169774606<br>MATIC 93.1460408648014<br>SNX 0.00913158697076472<br>UNI 348.954114772462<br>USDC 0.247094710775368<br>XLM 1.53566472132823 | | |
| 3.1.049308 | ANTONY LACOMBE | ADDRESS REDACTED | | | BTC 0.0202175753291722<br>CEL 18.2475847883169<br>MATIC 37.6910537<br>USDT ERC20 476.491484<br>XLM 85.7138899 | | |
| 3.1.049309 | ANTONY LE | ADDRESS REDACTED | | | XRP 0.0712214462505969 | | |
| 3.1.049310 | ANTONY LE | ADDRESS REDACTED | | | CEL 15.1601801665812 | | |
| 3.1.049311 | ANTONY LE | ADDRESS REDACTED | | | BTC 0.00916210042817755<br>DOT 6.94157260928697<br>ETH 0.115622791976063<br>XRP 473.262058851676 | | |
| 3.1.049312 | ANTONY LEADBETTER | ADDRESS REDACTED | | | ADA 2144.28352272954<br>BNB 0.658029611034614<br>BTC 0.80927058146835<br>DOT 191.693419431559<br>ETH 16.7539343428559<br>LINK 213.384181119503<br>MANA 0.0513132188373372<br>MATIC 17838.5261826353<br>MCDAI 31.8137208830547<br>SOL 463.995674898111<br>USDC 30455.6626994503 | | |
| 3.1.049313 | ANTONY LINGARD | ADDRESS REDACTED | | | BTC 0.000031348818770704<br>CEL 789.637035177152<br>DOGE 0.69<br>EOS 0.3857<br>ETH 0.00012315<br>SNX 0.20870994<br>USDC 0.099252 | | |
| 3.1.049314 | ANTONY MANCIA | ADDRESS REDACTED | | | BTC 0.000444002410049611<br>CEL 5.4415858783018<br>ETH 0.0744546 | | |
| 3.1.049315 | ANTONY MARTIN | ADDRESS REDACTED | | | BTC 0.00096817097045046<br>CEL 0.383218454661381<br>MATIC 59.5319029799543 | | |
| 3.1.049316 | ANTONY MATHEW | ADDRESS REDACTED | | | BTC 0.000856115228699435<br>SNX 457.155957000338<br>USDC 14885.1270629842 | | |
| 3.1.049317 | ANTONY MCNICOL | ADDRESS REDACTED | | | BTC 0.000479240322013446<br>CEL 2.45079999845291<br>XRP 0.000000772211888227 | | |
| 3.1.049318 | ANTONY MEE | ADDRESS REDACTED | | | BTC 0.000801726865232595<br>CEL 169.32885388817<br>XRP 252.207378<br>ZEC 0.5653 | | |
| 3.1.049319 | ANTONY NASO | ADDRESS REDACTED | | | ADA 3827.95672649073 | | |
| 3.1.049320 | ANTONY NGUYEN | ADDRESS REDACTED | | | AVAX 25.4467593849062<br>BTC 0.940018035621157<br>CEL 0.0155996794534004<br>ETH 1.94543612980996<br>MATIC 1551.81050896039<br>USDC 3818.84570733083<br>USDT ERC20 16.553493394259 | | |
| 3.1.049321 | ANTONY NJENGA | ADDRESS REDACTED | | | CEL 6.16374879348209<br>ETH 0.092554 | | |
| 3.1.049322 | ANTONY OJOWI | ADDRESS REDACTED | | | BTC 0.00007475<br>CEL 0.0959203456194843 | | |
| 3.1.049323 | ANTONY OLLOQUI | ADDRESS REDACTED | | | BTC 0.000012412975782739 | | |
| 3.1.049324 | ANTONY OLOMSKIJ | ADDRESS REDACTED | | | ADA 0.17439497049056<br>BTC 0.000014876235197428<br>CEL 0.501269517004993<br>DOT 0.0135046769462747<br>MATIC 0.389421513515322 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.049325 | ANTONY PAULINO | ADDRESS REDACTED | | | ADA 0.00186512903124275<br>AVAX 1.10767524587429<br>BAT 63.5<br>BNB 0.983946010734201<br>BTC 0.00110807787514648<br>CEL 8725.72237324475<br>ETC 21.91700051<br>ETH 0.000192701880783075<br>SGB 4.46598936194413<br>USDC 43.4167183082024<br>XLM 11898.2296092<br>XRP 28.929069<br>ZRX 76.729455302031 | | |
| 3.1.049326 | ANTONY PEDROSA | ADDRESS REDACTED | | | CEL 2.03442902705798<br>LTC 0.000000003739977498<br>XLM 0.000000000363958525 | | |
| 3.1.049327 | ANTONY PEEL | ADDRESS REDACTED | | | CEL 0.049408723720392 | | |
| 3.1.049328 | ANTONY PETROU | ADDRESS REDACTED | | | USDT ERC20 5041.28114583725 | | |
| 3.1.049329 | ANTONY PINTAUDI | ADDRESS REDACTED | | | BTC 0.000164899663730952<br>EOS 628.873174128442<br>LINK 0.0285950210752767<br>SOL 0.00586919612820995 | | |
| 3.1.049330 | ANTONY POPADIC | ADDRESS REDACTED | | | CEL 6.31860215079833<br>XAUT 0.100487310182088 | | |
| 3.1.049331 | ANTONY PRYCE | ADDRESS REDACTED | | | BTC 0.00302134974073763<br>COMP 0.45004969938902<br>DOT 20.7678914951238<br>SUSHI 15.6531506893354<br>ZRX 403.063293143409 | | |
| 3.1.049332 | ANTONY RAHME | ADDRESS REDACTED | | | ADA 1491.96154871285<br>BAT 101.559699009107<br>BNB 1.42758283457327<br>BTC 0.170124442859696<br>CEL 0.00578593180090021<br>DASH 5.23222671522037<br>ETC 5.4247859605865<br>ETH 5.37718504127536<br>LTC 8.27953646621097<br>LUNC 39.736090662232<br>MATIC 3968.32638115559<br>SNX 118.843655484609<br>UNI 57.5403944040566<br>XAUT 1.06686906805775<br>XRP 1028.74142750874 | | |
| 3.1.049333 | ANTONY RESHANI SUBRAMANIAM | ADDRESS REDACTED | | | BTC 0.000000000366792312<br>CEL 0.0137510324322977 | | |
| 3.1.049334 | ANTONY RETCHAGANATHAN | ADDRESS REDACTED | | | CEL 86.4481134126027<br>COMP 19.963652244986<br>DOT 74.6824594108101<br>MATIC 1174.47426679586<br>SOL 20 | | |
| 3.1.049335 | ANTONY REYNOLDS | ADDRESS REDACTED | | | BTC 0.00142265722222222 | | |
| 3.1.049336 | ANTONY REYNOLDS | ADDRESS REDACTED | | | CEL 0.066835804503932 | | |
| 3.1.049337 | ANTONY RIKKOU | ADDRESS REDACTED | | | BTC 0.0010502127025884<br>USDC 2171.29526729399 | | |
| 3.1.049338 | ANTONY RIVERS | ADDRESS REDACTED | | | ADA 307.873698429912<br>BTC 0.000155185203794631<br>USDC 277.391645441852 | | |
| 3.1.049339 | ANTONY RIZZO | ADDRESS REDACTED | | | ADA 1.08943594644541<br>BTC 0.000306134753736218<br>CEL 281.58129806376<br>DASH 0.000120949104482303<br>UNI 0.00526940778911451<br>WBTC 0.000021020262004294 | | |
| 3.1.049340 | ANTONY ROBERT CRAMPTON | ADDRESS REDACTED | | | CEL 4.96921494029177<br>ETH 0.0212513065974918 | | |
| 3.1.049341 | ANTONY SAVELLI | ADDRESS REDACTED | | | BTC 0.00125091660730551<br>MATIC 1.47684761947146 | | |
| 3.1.049342 | ANTONY SEHMAR | ADDRESS REDACTED | | | BCH 0.00001<br>CEL 0.592569713294318<br>MCDAI 30 | | |
| 3.1.049343 | ANTONY SHAW | ADDRESS REDACTED | | | BTC 0.000000362736511896<br>CEL 979.072609146947<br>MATIC 2.05539039552007<br>XRP 7.1071961186671 | | |
| 3.1.049344 | ANTONY SMITH | ADDRESS REDACTED | | | BTC 0.0000498388676800809<br>CEL 31.3563764180913<br>ETH 0.0112409376298459 | | |
| 3.1.049345 | ANTONY SMITH | ADDRESS REDACTED | | | BTC 0.000165979276690518<br>ETH 0.00123196830309266<br>USDC 21.0571120970519<br>XLM 748.46750537624 | | |
| 3.1.049346 | ANTONY SRAMBICKAL | ADDRESS REDACTED | | | AAVE 21.92<br>ADA 16001<br>AVAX 56<br>BAT 203.015097551295<br>BNB 10<br>BNT 175.5<br>BTC 0.025<br>CEL 4585.88588971002<br>COMP 1.1<br>DASH 1.02<br>DOGE 20000.003743<br>DOT 5<br>EOS 35<br>ETC 9.15408966558069<br>ETH 0.975<br>KNC 1103.42427718215<br>LINK 75.3660031624171<br>LTC 3<br>LUNC 14<br>MANA 1453.04407367683<br>MATIC 44405.2891283668<br>OMG 50.2<br>PAX 23.6<br>SGB 243.301223551885<br>SNX 441.666751214073<br>SOL 64.999985<br>UMA 20.04049931328<br>UNI 24.0342781740864 | | |
| 3.1.049347 | ANTONY STERNE | ADDRESS REDACTED | | | BTC 0.0938027724473233<br>MATIC 8.12256896011042 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.049348 | ANTONY STEVENTON | ADDRESS REDACTED | | | BTC 0.00000000362976814<br>CEL 249.691353829689<br>DOT 0.000000000081380936<br>ETC 115.5811917<br>MATIC 0.042835710998912<br>SNX 733.75676277<br>UNI 398.282880770922<br>XTZ 911.816595<br>ZEC 25.96031961 | | |
| 3.1.049349 | ANTONY SUMPSTER | ADDRESS REDACTED | | | BTC 0.000369879021176804<br>MATIC 7.28338872700887 | | |
| 3.1.049350 | ANTONY TAN | ADDRESS REDACTED | | | BNB 0.000956527925636657<br>BTC 0.000000755598416033<br>ETH 0.00000037847571201<br>USDC 0.226804877042292 | | |
| 3.1.049351 | ANTONY TAN | ADDRESS REDACTED | | | ADA 0.282739429110809<br>BTC 0.000001081790361454<br>USDC 0.540747809307246 | | |
| 3.1.049352 | ANTONY TAN | ADDRESS REDACTED | | | ADA 0.237605037047803<br>BTC 0.000000282363896764<br>CEL 0.00110642611769793<br>ETH 0.000000980596232093<br>LINK 0.0116736137382905<br>PAXG 0.000574888705045687<br>USDC 0.254362225837499 | | |
| 3.1.049353 | ANTONY THIER | ADDRESS REDACTED | | | BTC 0.00246928287541115<br>ETH 18.4383553198692<br>USDC 515.684065054729 | | |
| 3.1.049354 | ANTONY THOMAS | ADDRESS REDACTED | | | BTC 0.00388128411903777<br>USDC 0.777600978738255 | | |
| 3.1.049355 | ANTONY TORO | ADDRESS REDACTED | | | AAVE 0.980221825669657<br>CEL 77.1706705778377<br>DOT 4.9<br>EOS 52.4<br>ETH 0.180316581075795<br>LINK 12.46<br>MATIC 1369.87338272032<br>MCDAI 40<br>UNI 2.7 | | |
| 3.1.049356 | ANTONY VENGEROVSKIY | ADDRESS REDACTED | | | BTC 0.0215634146939514<br>ETH 0.649089269611429 | | |
| 3.1.049357 | ANTONY VIGIÉ | ADDRESS REDACTED | | | CEL 32.5242805440315<br>USDC 0.000000678706492806<br>USDT ERC20 3.66620437296997<br>XRP 272.7 | | |
| 3.1.049358 | ANTONY VITTOZ | ADDRESS REDACTED | | | BTC 0.000831008830894349<br>CEL 1.39455232689104<br>SGB 45.3301221309339<br>USDC 10.0175914797008<br>XRP 0.0000005614108307 | | |
| 3.1.049359 | ANTONY VOLCICH | ADDRESS REDACTED | | | BTC 0.00394190630072418<br>CEL 1.27100424622785<br>ETH 5.27941296834902 | | |
| 3.1.049360 | ANTONY WASHINGTON | ADDRESS REDACTED | | | CEL 1.06965007697149 | | |
| 3.1.049361 | ANTONY WATSON | ADDRESS REDACTED | | | CEL 0.91053312260647 | | |
| 3.1.049362 | ANTONY WATSON | ADDRESS REDACTED | | | BTC 0.121720607039328<br>ETH 0.270887796045159 | | |
| 3.1.049363 | ANTONY WEELATHGAMA | ADDRESS REDACTED | | | BCH 0.755872944064564<br>BTC 1.43062953928546<br>CEL 620.593750392409<br>DOGE 2001.36882840563<br>ETH 4.05319883624099<br>LTC 3.83065767664724<br>USDC 568.119928387148 | | |
| 3.1.049364 | ANTONY WILKINSON | ADDRESS REDACTED | | | CEL 0.0592039855274561<br>EOS 0.000357006212704016<br>USDC 0.0907577686302233 | | |
| 3.1.049365 | ANTOON DE KIEVID | ADDRESS REDACTED | | | BTC 0.00067326<br>CEL 0.480727476607806 | | |
| 3.1.049366 | ANTOON ENSING | ADDRESS REDACTED | | | BNB 0.00668717642832764<br>BTC 0.0949373383512098 | | |
| 3.1.049367 | ANTOON KOUWENHOVEN | ADDRESS REDACTED | | | BTC 0.000151802162185826<br>CEL 0.00715292746302521<br>XRP 0.000000914548193073 | | |
| 3.1.049368 | ANTOON SPIJKER | ADDRESS REDACTED | | | BTC 0.0790838509330162<br>CEL 0.608049428456556 | | |
| 3.1.049369 | ANTOON VERHOEVEN | ADDRESS REDACTED | | | BTC 0.00024779031771272<br>CEL 0.69645784657896<br>DOT 0.427242445262683<br>ETH 0.0036418846615288<br>LUNC 0.158647163123371<br>TUSD 14.9942880709854<br>USDC 8.56953888446448 | | |
| 3.1.049370 | ANTOSHKA СТЕПАНОВ | ADDRESS REDACTED | | | ADA 0.014452<br>BCH 0.000001024852634615<br>BNB 0.01<br>BTC 0.00000007<br>CEL 0.135685506913655<br>LTC 0.00420257<br>XLM 0.0135416930825493<br>XRP 0.007174 | | |
| 3.1.049371 | ANTQUON HARRIS | ADDRESS REDACTED | | | ADA 517.002221246971<br>BTC 0.00330900503200187<br>ETH 0.000181810859614588<br>LTC 0.518853572419313<br>MATIC 196.307221460523<br>SNX 7.71439307444448<br>USDC 0.196745917638771<br>XLM 1.76675234881929 | | |
| 3.1.049372 | ANTRANEKA DENTON | ADDRESS REDACTED | | | BTC 0.0951650431447047<br>COMP 0.0632488900037383<br>ETH 1.05562839302705<br>XLM 1239.01350597694<br>XRP 343.670999350883<br>ZEC 0.0325700876540507 | | |
| 3.1.049373 | ANTREAS KAIZER | ADDRESS REDACTED | | | ADA 360.5242879608<br>BTC 0.000031402327875186<br>CEL 4.90653448273374<br>ETH 0.00202450799692831<br>USDT ERC20 0.0147349024010992 | | |
| 3.1.049374 | ANTREAS PANAGI | ADDRESS REDACTED | | | BTC 0.000001322616824365<br>ETH 0.0000006650035884 | | |
| 3.1.049375 | ANTREAS SAVVA | ADDRESS REDACTED | | | ADA 24.7569238552845<br>BTC 0.000203538611777435 | | |
| 3.1.049376 | ANTREZE PRAYLOR | ADDRESS REDACTED | | | BTC 0.000000658709392629999 | | |
| 3.1.049377 | ANTRIKSH GILHOTRA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.049378 | ANTRIKSH KUMAR TIWARI | ADDRESS REDACTED | | | BNB 0.000469969264632937<br>BTC 0.00114311842706904 | | |
| 3.1.049379 | ANTRON CASSAGNOL | ADDRESS REDACTED | | | BTC 0.000000863006862906 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.049380 | ANTRONIO SMITH | ADDRESS REDACTED | | | ADA 4.04852440006983<br>ETH 0.0021004863318353<br>MATIC 2.68628462509952<br>SNX 0.746918284724205 | ADA 0.000000071248723577 | |
| 3.1.049381 | ANTRUNG NGUYEN | ADDRESS REDACTED | | | AAVE 0.0118081254693022<br>ADA 0.000000128267094459<br>AVAX 0.0608499305038808<br>BTC 0.000135046428933582<br>DOT 0.115730133637823<br>ETH 0.521153668619278<br>GUSD 0.000628215168226611<br>LINK 0.000003541574727377<br>LUNC 0.0604921358642327<br>MATIC 1.9668476525715<br>SOL 0.02419755798119<br>USDC 0.000001712284104163<br>USDT ERC20 0.000658394834088049 | AAVE 0.000036620770364509<br>ADA 0.000000865667008741<br>BTC 0.000000009675858009<br>DOT 0.000045485223298452<br>GUSD 0.424755071103654<br>LINK 0.00960901345570734<br>LUNC 53.4964467655554<br>MATIC 0.375917769463227<br>SOL 0.000078576207052916<br>USDC 0.00000085878562758<br>USDT ERC20 0.445144547490757 | |
| 3.1.049382 | ANTS-REIMAR REESE | ADDRESS REDACTED | | | BTC 0.0276659267247752 | | |
| 3.1.049383 | ANTTI AALTONEN | ADDRESS REDACTED | | | ETH 2.0242970229755<br>USDT ERC20 3.09680725672308 | | |
| 3.1.049384 | ANTTI ARI ANTERO OLLILA | ADDRESS REDACTED | | | BTC 0.000137606602429761<br>CEL 6.0702855456084<br>ETH 0.00538356653392641 | | |
| 3.1.049385 | ANTTI HALME | ADDRESS REDACTED | | | BTC 0.00453387480224184<br>CEL 12.7188348233473<br>ETH 0.108812424533527<br>MATIC 0.742454195958051 | | |
| 3.1.049386 | ANTTI HARTIKAINEN | ADDRESS REDACTED | | | CEL 0.0329790427359508 | | |
| 3.1.049387 | ANTTI HEIKKINEN | ADDRESS REDACTED | | | BTC 0.00279308947959048<br>CEL 0.317376112925878<br>MCDAI 30.8908020726928 | | |
| 3.1.049388 | ANTTI HELLE | ADDRESS REDACTED | | | BTC 0.0646127421057852 | | |
| 3.1.049389 | ANTTI HILLERMAA | ADDRESS REDACTED | | | CEL 1.49918908174187<br>USDT ERC20 0.169481029756157 | | |
| 3.1.049390 | ANTTI HYPPÄNEN | ADDRESS REDACTED | | | BTC 0.000000132431076363<br>CEL 849.161498397384<br>LTC 0.000000485363915598<br>USDC 0.000000183024966931 | | |
| 3.1.049391 | ANTTI IIHOLA | ADDRESS REDACTED | | | BTC 0.000173742847011091<br>CEL 516.437480324281 | | |
| 3.1.049392 | ANTTI JOHANSSON | ADDRESS REDACTED | | | CEL 0.0313583388013552 | | |
| 3.1.049393 | ANTTI JOKIPII | ADDRESS REDACTED | | | ADA 194.945863061779<br>BNB 1.11226893420561<br>BTC 0.000000005002520133<br>CEL 1612.99196491466 | | |
| 3.1.049394 | ANTTI KATAJAINEN | ADDRESS REDACTED | | | AAVE 0.000680923053475092<br>BTC 0.000005189268779638<br>CEL 0.141191615859953<br>ETH 0.000190620566241241<br>MATIC 0.173559530437075<br>USDC 0.0638147926173709 | | |
| 3.1.049395 | ANTTI KETTUNEN | ADDRESS REDACTED | | | ADA 0.000000976938746694<br>BTC 0.000002659751726389<br>CEL 0.515717760400924<br>MCDAI 0.00000086<br>USDC 0.515248 | | |
| 3.1.049396 | ANTTI KOVALAINEN | ADDRESS REDACTED | | | CEL 25.2348456632711 | | |
| 3.1.049397 | ANTTI KURKINEN | ADDRESS REDACTED | | | BCH 1.12591963237332<br>BTC 0.00237749579351377 | | |
| 3.1.049398 | ANTTI KUUKKA | ADDRESS REDACTED | | | BCH 0.00000973<br>BTC 0.000156807425063802<br>CEL 1.35821055972305<br>DOT 0.000934403519146303<br>ETH 0.0028930359468953<br>USDC 6235.08417930385 | | |
| 3.1.049399 | ANTTI LAINAS | ADDRESS REDACTED | | | ADA 0.00000000008747773<br>CEL 16.7952798341484 | | |
| 3.1.049400 | ANTTI MERILÄINEN | ADDRESS REDACTED | | | AVAX 11.778630216<br>BNT 112.137965478884<br>BTC 0.193224622971589<br>CEL 269.539679296098<br>DOT 0.0182944153521198<br>ETH 1.058449<br>MANA 0.512584120049155<br>MATIC 5178.45585911374<br>PAXG 6.7800678210609<br>SGB 196.601066537454<br>USDC 2064.1000266407<br>XLM 0.152927493434805<br>XRP 0.244484815941721 | | |
| 3.1.049401 | ANTTI MIIKKA PETTERI MAJORANTA | ADDRESS REDACTED | | | EOS 255.432329329092<br>ETH 0.00149954844983168<br>LINK 127.719291918417<br>XLM 6779.40325819055<br>XRP 3289.67957546203 | | |
| 3.1.049402 | ANTTI MIKKO HALME | ADDRESS REDACTED | | | BTC 0.000013192404283674 | | |
| 3.1.049403 | ANTTI ORELL | ADDRESS REDACTED | | | BTC 0.599478747527514<br>CEL 7227.25582919074 | | |
| 3.1.049404 | ANTTI POKKI | ADDRESS REDACTED | | | BTC 0.000000557362775971 | | |
| 3.1.049405 | ANTTI POLVINEN | ADDRESS REDACTED | | | BTC 0.000050138933984064<br>CEL 2.09366119358166 | | |
| 3.1.049406 | ANTTI RAUHALA | ADDRESS REDACTED | | | BTC 0.000018900089589079 | | |
| 3.1.049407 | ANTTI RAUHALAMMI | ADDRESS REDACTED | | | CEL 1.08649500654904 | | |
| 3.1.049408 | ANTTI REKILÄ | ADDRESS REDACTED | | | BTC 0.00122725743724191<br>CEL 3.19957857557242<br>ETH 0.465745947210131<br>USDC 0.194526071009026 | | |
| 3.1.049409 | ANTTI RISTOLA | ADDRESS REDACTED | | | BTC 0.0113292884449307<br>DOT 10.6047268454275<br>SOL 3.05798958801004 | | |
| 3.1.049410 | ANTTI RITOKALLIO | ADDRESS REDACTED | | | BTC 0.114823665975869<br>ZEC 0.000741508049510376 | | |
| 3.1.049411 | ANTTI SAARELAINEN | ADDRESS REDACTED | | | BTC 0.000000686299118535<br>CEL 0.0133870769375971 | | |
| 3.1.049412 | ANTTI SALIMÄKI | ADDRESS REDACTED | | | LINK 3.23860188825172 | | |
| 3.1.049413 | ANTTI SALMINEN | ADDRESS REDACTED | | | ETH 0.0072822430381656 | | |
| 3.1.049414 | ANTTI SIRVIÖ | ADDRESS REDACTED | | | BCH 1.26687576133846<br>BSV 1.2005783652215<br>BTC 0.00189862501416944<br>OMG 10.1271172445499 | | |
| 3.1.049415 | ANTTI TEPONOJA | ADDRESS REDACTED | | | BTC 0.00249898797240122<br>CEL 3.39056668297751 | | |
| 3.1.049416 | ANTTI TERÄVÄ | ADDRESS REDACTED | | | AAVE 0.88<br>BTC 0.000000000390927156<br>CEL 161.335013700046<br>DOT 10.7178037136462<br>ETH 1.38501812575456 | | |
| 3.1.049417 | ANTTI TETRI | ADDRESS REDACTED | | | BTC 0.00100537877645402<br>CEL 0.0107181924196332 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.049418 | ANTTI TORKKOLA | ADDRESS REDACTED | | | BTC 0.0140500622262839<br>DOT 9.66788489993467<br>ETH 0.759715045974806<br>LINK 7.65097162304618<br>MATIC 137.839132675977<br>UNI 5.42012636038773<br>XRP 51.0958602890969 | | |
| 3.1.049419 | ANTTON NIEMELÄ | ADDRESS REDACTED | | | ADA 256.007751937984<br>BNB 0.802134916392925<br>BTC 0.00102920895000102<br>CEL 17.5526652466163<br>ETH 0.000925542355852003 | | |
| 3.1.049420 | ANTTONI KOIVU | ADDRESS REDACTED | | | BTC 0.000021827260383878 | | |
| 3.1.049421 | ANTTONI STOIMENOV | ADDRESS REDACTED | | | BNB 10.5301435101489<br>BTC 0.993599901298862<br>CEL 23.4555534895936<br>ETH 3.69463904968277<br>USDC 6360.51923081798 | | |
| 3.1.049422 | ANTUAN VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00108794597097118<br>SNX 129.66423844756 | | |
| 3.1.049423 | ANTUN DEBAK | ADDRESS REDACTED | | | BTC 0.0499218410433278<br>CEL 30179.8326560968<br>ETH 0.301627185847949<br>MATIC 29946.2382847908 | | |
| 3.1.049424 | ANTUN DEBAK | ADDRESS REDACTED | | | CEL 1<br>ETH 0.000000712420583504 | | |
| 3.1.049425 | ANTUN IVIC | ADDRESS REDACTED | | | BTC 0.0042<br>CEL 62.3843686875696 | | |
| 3.1.049426 | ANTUN JUSUP | ADDRESS REDACTED | | | BTC 0.000000366205342552<br>DOT 0.00843483183142945 | | |
| 3.1.049427 | ANTUN KOVAČIĆ | ADDRESS REDACTED | | | AVAX 0.004<br>BNB 0.004918<br>BTC 0.0004740367513<br>CEL 10.4367563330886<br>ETH 0.00000071<br>MATIC 1 | | |
| 3.1.049428 | ANTUN LUCIC | ADDRESS REDACTED | | | ADA 92.623416<br>BTC 0.00131350369372248<br>CEL 67.7839343847654<br>XLM 2277.31473047141<br>XRP 114.102348564669 | | |
| 3.1.049429 | ANTUN MEGLIĆ | ADDRESS REDACTED | | | ADA 0.277546800648571<br>BTC 0.000893437674284588<br>CEL 0.221650388983393 | | |
| 3.1.049430 | ANTUN MODRUŠAN | ADDRESS REDACTED | | | ADA 0.000000545890045802<br>BNB 1.66262633954791<br>BTC 0.00366271909396294<br>CEL 5.73049564560099<br>LINK 25.7218328948181<br>USDC 10 | | |
| 3.1.049431 | ANTUN MUSAK | ADDRESS REDACTED | | | BTC 0.000000000752922295<br>CEL 8.33279422526973 | | |
| 3.1.049432 | ANTUN ORDANIC | ADDRESS REDACTED | | | BTC 0.0120393221524999<br>CEL 9.86929405827511 | | |
| 3.1.049433 | ANTUN PAULIN | ADDRESS REDACTED | | | CEL 9.47875508020178<br>ETH 0.0994354152631057 | | |
| 3.1.049434 | ANTUN PETRUSA | ADDRESS REDACTED | | | CEL 109.022289198454<br>MATIC 2.47810500302263<br>SNX 4.4 | | |
| 3.1.049435 | ANTUN SIMEK | ADDRESS REDACTED | | | ADA 163.648310108659<br>BTC 0.00571189082424834<br>CEL 3.22150747475282<br>USDC 3.18366049601661<br>USDT ERC20 0.144535085869778 | | |
| 3.1.049436 | ANTUN STIH | ADDRESS REDACTED | | | BCH 0.000274816219753304 | | |
| 3.1.049437 | ANTWAIN BARNSLATER | ADDRESS REDACTED | | | ADA 0.0129544962634784<br>LINK 0.000412924628443981 | | |
| 3.1.049438 | ANTWAN BAYNARD | ADDRESS REDACTED | | | MATIC 0.299940430377967<br>SNX 0.0068947943859769 | | |
| 3.1.049439 | ANTWAN CONLEY | ADDRESS REDACTED | | | ETH 0.00001680718629769 | | |
| 3.1.049440 | ANTWAN DEVAUGHN MILLS | ADDRESS REDACTED | | | ETH 0.00155695351692785 | | |
| 3.1.049441 | ANTWAN FISHER | ADDRESS REDACTED | | | BTC 0.0136869825628787 | | |
| 3.1.049442 | ANTWAN HOLTON | ADDRESS REDACTED | | | BTC 0.000027083409244847<br>CEL 19.4296226929719<br>DASH 0.0548168686636745<br>ETH 0.000033076603504327<br>LTC 0.0440098183605317<br>USDT ERC20 0.000600202235916836<br>XLM 24.7407331001069 | | |
| 3.1.049443 | ANTWAN ROSS | ADDRESS REDACTED | | | BTC 0.037080993463505<br>ETH 0.00287600328932096<br>LINK 0.0172331668221714<br>MATIC 1.91973799400328 | | |
| 3.1.049444 | ANTWAN SHELLMAN | ADDRESS REDACTED | | | BTC 0.0013608635382513 | | |
| 3.1.049445 | ANTWI MANSOH | ADDRESS REDACTED | | | BTC 0.000091408308340467<br>CEL 1.01070276942419<br>ETH 0.00008456819058642 | | |
| 3.1.049446 | ANTWI MANSOH | ADDRESS REDACTED | | | ETH 0.000223210898377816 | | |
| 3.1.049447 | ANTWI MANSOH | ADDRESS REDACTED | | | BAT 0.0561399848780399<br>CEL 0.0176839984439164<br>USDC 1.01986887116558 | | |
| 3.1.049448 | ANTWION BUTLER | ADDRESS REDACTED | | | BTC 0.000124583243327267<br>MATIC 163.76977188481 | | |
| 3.1.049449 | ANTWON LEMON | ADDRESS REDACTED | | | AAVE 10.395752896257<br>BTC 0.0689841653523874<br>ETH 3.85396325807498<br>LINK 28.5664523840836<br>MATIC 1801.04299355172<br>USDC 0.00693302569784711<br>USDT ERC20 0.0146226534533303 | ETH 0.0041704444152469<br>USDC 271.505248 | |
| 3.1.049450 | ANTWON SABOOR | ADDRESS REDACTED | | | BTC 0.000001309511321327<br>USDC 1.54944137288619 | | |
| 3.1.049451 | ANTWON TAYLOR | ADDRESS REDACTED | | | USDC 0.0107719342869101 | | |
| 3.1.049452 | ANTWONE FLETCHER | ADDRESS REDACTED | | | BTC 0.0000114380294246 | | |
| 3.1.049453 | ANTWUAN BRANCH | ADDRESS REDACTED | | | ETH 0.000024675947812605<br>SNX 0.0203425646754688 | | |
| 3.1.049454 | ANTZELO BELLAI | ADDRESS REDACTED | | | BTC 0.000006262338564718<br>BUSD 0.229233005782817<br>CEL 0.6532542566909<br>EOS 0.0125217543969569<br>ETH 0.000000994333668446<br>LTC 0.000816167131551022<br>MATIC 0.028695218006225<br>SNX 0.0213238064532747<br>USDC 0.000000044160795073<br>USDT ERC20 0.000000603523720115<br>XLM 0.126255753038842 | | |
| 3.1.049455 | ANU ARORA | ADDRESS REDACTED | | | BTC 0.0000383412081055429<br>ETH 0.00180165239223979 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.049456 | ANU ARYAN | ADDRESS REDACTED | | | BTC 0.000000753653404347<br>ETH 0.000270451751071374 | | |
| 3.1.049457 | ANU KATRI ALTHAUS BÜHRER | ADDRESS REDACTED | | | BTC 0.00156037497743271 | | |
| 3.1.049458 | ANU KUMARI | ADDRESS REDACTED | | | BTC 0.000000724373683142<br>USDC 0.727441254033854 | | |
| 3.1.049459 | ANU NEIPP | ADDRESS REDACTED | | | BTC 0.000030029067837518<br>ETH 0.000556437967383003<br>LINK 0.000038720662103456<br>USDC 0.00206097469817679 | BTC 0.000000015056822444<br>ETH 0.000001922668482187<br>LINK 0.0795903103517665<br>USDC 0.00256436579687778 | |
| 3.1.049460 | ANU TUISK | ADDRESS REDACTED | | | BTC 0.000000005873172393<br>CEL 1.845453071196 | | |
| 3.1.049461 | ANU VIJAYAN | ADDRESS REDACTED | | | BTC 0.000003127500761009<br>CEL 0.0730275442028459<br>DOT 0.0449470341372661 | | |
| 3.1.049462 | ANUAR ACOSTA | ADDRESS REDACTED | | | ADA 371.202864579558<br>BTC 0.000001148286102901<br>ETH 8.89070825882266<br>MATIC 5966.04594850969<br>USDC 17020.0439534839 | BTC 0.000876350928597663 | |
| 3.1.049463 | ANUAR BERIKOVICH KUDYROV | ADDRESS REDACTED | | | BTC 0.000015749603792165<br>USDT ERC20 0.918503774712066 | | |
| 3.1.049464 | ANUAR G YUNES TOVAR | ADDRESS REDACTED | | | ETH 0.00150636026000213<br>SNX 84.2097663928626 | BTC 0.00161728452073716 | |
| 3.1.049465 | ANUAR GARAY MORENO | ADDRESS REDACTED | | | BTC 0.00365920272672274<br>ETH 0.0325933489020733 | | |
| 3.1.049466 | ANUAR HABIBE | ADDRESS REDACTED | | | BTC 0.000007488919482348 | | |
| 3.1.049467 | ANUAR ISUAN | ADDRESS REDACTED | | | CEL 0.00119823275392043 | | |
| 3.1.049468 | ANUAR MAT SAID | ADDRESS REDACTED | | | BTC 0.00635224<br>CEL 6.05661649330866<br>DOT 5.92705556<br>ETH 0.05311499 | | |
| 3.1.049469 | ANUARA KHATUN | ADDRESS REDACTED | | | BTC 0.00242771135965128<br>USDT ERC20 405.554582372066 | | |
| 3.1.049470 | ANUARA KHATUN | ADDRESS REDACTED | | | CEL 0.0151301839529083<br>MCDAI 0.0759753142857722 | | |
| 3.1.049471 | ANUBHA SHARMA | ADDRESS REDACTED | | | BTC 0.0342424496095071<br>CEL 34.7367486696288 | | |
| 3.1.049472 | ANUBHAV ARYAN | ADDRESS REDACTED | | | BNB 0.00000259<br>BTC 0.000000293257514216<br>CEL 2.09445448556619 | | |
| 3.1.049473 | ANUBHAV C. RICHARDS | ADDRESS REDACTED | | | BTC 1.01856595507399<br>CEL 0.0335114663269186<br>ETH 17.0293458278675<br>USDC 1.24904832857282 | | ETH 3.27786036184727 |
| 3.1.049474 | ANUBHAV GAHLOUT | ADDRESS REDACTED | | | DOT 23.3499880361538 | | |
| 3.1.049475 | ANUBHAV JAIN | ADDRESS REDACTED | | | ADA 3.43213677876406<br>BTC 0.00634230535621521<br>DASH 0.000000321985597869<br>DOT 0.284881388917514<br>ETH 4.00646400550458<br>LINK 0.000081442514218888<br>LTC 0.000001552239975527<br>MATIC 1.17843936063496<br>PAX 0.0104385379336819<br>USDC 0.00463418852962566<br>USDT ERC20 23.920972111556 | ADA 0.000000277120845953<br>BTC 0.0000834<br>DASH 0.00126531857036351<br>DOT 0.000000000098271592<br>ETH 3.00770449175241<br>LINK 0.000003202922455233<br>LTC 0.00609964143669777<br>USDT ERC20 0.000000168257500804 | |
| 3.1.049476 | ANUBHAV KAPOOR | ADDRESS REDACTED | | | BTC 0.972199539729315<br>DOT 40.6342172458702<br>ETH 6.00834096255921<br>USDC 9646.86683740115<br>ZEC 8.64706118698175 | BTC 0.01060584 | |
| 3.1.049477 | ANUBHAV SINHA | ADDRESS REDACTED | | | AAVE 10.431337746561<br>AVAX 82.1541650470901<br>BSV 1.40309657396481<br>CEL 407.904446133991<br>COMP 0.0119642775155946<br>ETH 5.10152898822334<br>LINK 252.643882854223<br>MATIC 3561.5313756262<br>SNX 1.18771888728019<br>UNI 202.608026193234<br>USDC 21.8545297122863 | | |
| 3.1.049478 | ANUBHAV TRIPATHI | ADDRESS REDACTED | | | BTC 0.00183830371175186<br>DOT 131.140635054893<br>USDC 1.26677244335104 | | |
| 3.1.049479 | ANUBHUTI AGRAWAL | ADDRESS REDACTED | | | BTC 0.000000002401327056<br>CEL 0.540339210710024<br>USDC 0.0056 | | |
| 3.1.049480 | ANUBI DIGITAL SRI CLIENT ACCOUNT | ADDRESS REDACTED | | | AAVE 0.000293821673492567<br>AVAX 28.6466373684734<br>BTC 0.00594550651567222<br>DOT 1.27954307683879<br>ETH 0.00213589428947639<br>USDC 20.1893893968952<br>USDT ERC20 0.105617451427551 | | |
| 3.1.049481 | ANUBI DIGITAL SRL | ADDRESS UNAVAILABLE | | | AAVE 0.00968596249618194<br>BTC 0.539717575434418<br>DOT 3.89974773091916<br>ETH 4.18327332167809<br>USDC 553.905568620927<br>USDT ERC20 151645.53503347 | | |
| 3.1.049482 | ANUBI DIGITAL SRL | ADDRESS REDACTED | | | AAVE 0.0562283817306636<br>BTC 0.000345955690327869<br>CEL 0.552459473842597<br>DOT 1.25354753654144<br>ETH 0.00043285329113687<br>MATIC 6.96202922797758<br>UNI 0.00510178254908525<br>USDC 15.0342308740829 | | |
| 3.1.049483 | ANUBIAS LIM | ADDRESS REDACTED | | | ADA 467.812572340815<br>BTC 0.000058819670968052<br>CEL 184.129480408604<br>DOT 4.04952525856341<br>ETH 0.000179184350707949<br>MATIC 481.191376815841 | | |
| 3.1.049484 | ANUCHA BOONROJSAREE | ADDRESS REDACTED | | | CEL 1.05980628749976 | | |
| 3.1.049485 | ANUCHA SATAYAKUL | ADDRESS REDACTED | | | CEL 1.0610111158424 | | |
| 3.1.049486 | ANUCHA SATAYAKUL | ADDRESS REDACTED | | | AAVE 0.014639724781876<br>BTC 0.227433764378996<br>DOT 216.825569509464<br>MATIC 6557.88901247799<br>SNX 0.579759964485833 | | |
| 3.1.049487 | ANUCHIT KUMPRAI | ADDRESS REDACTED | | | BNB 0.000203945799782646<br>BTC 0.000223203167518298<br>CEL 341.268191258118<br>ETH 0.000103129946483911<br>LUNC 4.5<br>USDT ERC20 82.4691569599936 | | |
| 3.1.049488 | ANUDEEP BATCHU | ADDRESS REDACTED | | | BTC 0.000815086552756694<br>USDC 3006.53408258988 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.049489 | ANUDEEP CHOHAN | ADDRESS REDACTED | | | ADA 418.70212778252<br>BTC 0.0344599342452941<br>CEL 21.2046224068634<br>ETH 0.640936768860126<br>MATIC 705.313926291448<br>XRP 548.235786007922 | | |
| 3.1.049490 | ANUDEEP GUNDA | ADDRESS REDACTED | | | CEL 1.07757233582143<br>SGB 1.51500889677781<br>USDC 34.3944630392981<br>XLM 10.4330190552264<br>XRP 10.1252076765251 | | |
| 3.1.049491 | ANUGERAH ANUGERAH | ADDRESS REDACTED | | | ADA 0.803831252854941<br>AVAX 3.75679899933661<br>BTC 0.0273654609958683<br>CEL 13.8969350409646<br>ETH 0.000000459748663763<br>SOL 4.27236731865479 | | |
| 3.1.049492 | ANUGRAH ILHAMI | ADDRESS REDACTED | | | ADA 0.0180964301244513<br>ETC 0.020410986267035 | | |
| 3.1.049493 | ANUJ . | ADDRESS REDACTED | | | MATIC 0.885053177590351 | | |
| 3.1.049494 | ANUJ BHARDWAJ | ADDRESS REDACTED | | | BTC 0.00319849466585568<br>MATIC 2434.81871612369<br>SNX 160.133593177704 | | |
| 3.1.049495 | ANUJ CHAUHAN | ADDRESS REDACTED | | | DOT 212.56653401276<br>MATIC 1566.97032758633 | | |
| 3.1.049496 | ANUJ CHETTRI | ADDRESS REDACTED | | | BTC 0.000402756173801353 | | |
| 3.1.049497 | ANUJ GAUBA | ADDRESS REDACTED | | | BTC 0.00108464575469651<br>CEL 12.3879063488162<br>DOT 5.00070573870573<br>ETH 0.126265 | | |
| 3.1.049498 | ANUJ GUPTA | ADDRESS REDACTED | | | ADA 12746.8643459459<br>BCH 0.00115744319785573<br>BTC 0.0013903914627131<br>CEL 1217.95173638963<br>ETH 0.0293801358709202<br>MATIC 5966.79079651914<br>SGB 6228.81711154166<br>SNX 2.27222747984699<br>USDC 2.9598815988586<br>XRP 13426.083337 | ADA 1364.44820220794<br>CEL 78.8379865447661<br>MATIC 3106.86631577906<br>USDC 21.8677569395431 | |
| 3.1.049499 | ANUJ GUPTA | ADDRESS REDACTED | | | BTC 0.000001520655718374<br>MATIC 3339.55756876072 | | |
| 3.1.049500 | ANUJ GUPTA | ADDRESS REDACTED | | | BNB 0.00951648194091057<br>CEL 0.102424194591255<br>ETH 0.0605125790967587 | | |
| 3.1.049501 | ANUJ KALIRAMAN | ADDRESS REDACTED | | | XLM 18.3907597879606 | | |
| 3.1.049502 | ANUJ KAPADIA | ADDRESS REDACTED | | | USDT ERC20 1.67949332367624 | USDT ERC20 2696.37403385825 | |
| 3.1.049503 | ANUJ KAPIL | ADDRESS REDACTED | | | AAVE 5.80771884773284<br>AVAX 16.8729290271323<br>BTC 0.000437868735427195<br>DOT 196.68142871602<br>ETH 0.0110048094411292<br>LINK 254.422412357546<br>MATIC 1439.0376970406<br>SOL 15.5079545135788<br>UNI 329.625825154314<br>ZEC 15.9111124568457 | BTC 0.497562167829638<br>ETH 9.36091998739959 | |
| 3.1.049504 | ANUJ KATIYAL | ADDRESS REDACTED | | | ADA 69.4596884549651<br>BAT 22.6283409774997<br>BTC 0.0126619028637967<br>USDC 0.476534055350359<br>XLM 132.595965445757<br>ZEC 0.0833924096525012 | | |
| 3.1.049505 | ANUJ MEHTA | ADDRESS REDACTED | | | BTC 0.00438351900982362<br>ETC 1.03161577863069<br>ETH 0.243123115127948 | | |
| 3.1.049506 | ANUJ MEHTA | ADDRESS REDACTED | | | AVAX 0.0446207798577842<br>BTC 0.000003111134311936<br>ETH 0.00517201795499529 | AVAX 36.4243977841777<br>BTC 0.00212379259021195 | |
| 3.1.049507 | ANUJ NALATHATI | ADDRESS REDACTED | | | ADA 160.340653524629<br>BTC 0.0126649448364837<br>DOT 9.75483020677253<br>ETH 0.0788663478542273<br>LTC 1.01641175856483<br>XRP 123.829963955576 | | |
| 3.1.049508 | ANUJ OSWAL | ADDRESS REDACTED | | | BTC 0.0013176265550185<br>MATIC 504.392390189998<br>SNX 23.9211023062001<br>SUSHI 74.2388460572059 | | |
| 3.1.049509 | ANUJ PAHUJA | ADDRESS REDACTED | | | BCH 0.000285900232240084<br>BSV 0.297044597324001<br>BTC 0.170878855866096<br>ETH 1.39582294348496<br>USDC 3077.623892388 | | |
| 3.1.049510 | ANUJ PATEL | ADDRESS REDACTED | | | BTC 0.0365026422413761<br>ETH 0.988241498196201<br>LINK 18.7984015109958<br>USDC 0.0311541476381502 | | |
| 3.1.049511 | ANUJ PATEL | ADDRESS REDACTED | | | ETH 0.207710343221114<br>USDC 95.3726336154396 | | |
| 3.1.049512 | ANUJ RAGHUWANSHI | ADDRESS REDACTED | | | BTC 0.00237705885702145<br>XLM 0.61716437515107 | | |
| 3.1.049513 | ANUJ SAXENA | ADDRESS REDACTED | | | BTC 0.036422834500712<br>MATIC 7.9996076198689<br>USDC 6600.65779722156 | | |
| 3.1.049514 | ANUJ SHAH | ADDRESS REDACTED | | | ADA 2553.43205238194<br>BTC 0.164973529306493 | | |
| 3.1.049515 | ANUJ SHARMA | ADDRESS REDACTED | | | BTC 0.00587097818697664<br>USDC 3.67301508218975 | | |
| 3.1.049516 | ANUJ SONI | ADDRESS REDACTED | | | BTC 0.00823586<br>CEL 8.33471340591677 | | |
| 3.1.049517 | ANUJ TYAGI | ADDRESS REDACTED | | | BTC 0.000002427652260322<br>CEL 0.201873252210863<br>USDC 42.8356202471045<br>XLM 0.0258982984566838 | | |
| 3.1.049518 | ANUJA BANDYOPADHYAY | ADDRESS REDACTED | | | USDC 101.631150829625 | | |
| 3.1.049519 | ANUJA DESAI | ADDRESS REDACTED | | | BTC 0.0000165799399977109 | | |
| 3.1.049520 | ANUJAN GNANAMUTTU | ADDRESS REDACTED | | | ADA 194.445787582698<br>BTC 0.00226444018801392<br>ETH 1.04353121472266 | | |
| 3.1.049521 | ANUJAN PRABAHARAN | ADDRESS REDACTED | | | BNB 1.26743139993299<br>CEL 12.0172480633553<br>XLM 419.835317104495 | | |
| 3.1.049522 | ANUK INDEEPA | ADDRESS REDACTED | | | CEL 0.347850473365546 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.049523 | ANUKRAMAN NEUPANE | ADDRESS REDACTED | | | BNB 0.000000532617851309<br>BTC 0.000000711104756972999<br>CEL 40.4918391445788<br>DOT 102.214320135979<br>ETH 7.67454311413061<br>SGB 236.587530410159<br>USDC 16.9868472701748<br>USDT ERC20 0.00193615708773564 | | |
| 3.1.049524 | ANUKUL NATH | ADDRESS REDACTED | | | ADA 0.284354115003098<br>BTC 0.000000815211143515<br>USDT ERC20 0.447504229861298 | | |
| 3.1.049525 | ANUM SAEED CHAUDHRY | ADDRESS REDACTED | | | ADA 0.965596205677906<br>AVAX 84.0138570276758<br>BTC 0.668351168042187<br>CEL 48.1000833701804<br>DOT 101.805788661974<br>ETH 7.07970099071121<br>LINK 179.423232717313<br>MATIC 568.314090032264<br>SOL 9.8990239867798<br>USDC 2461.73787994725<br>USDT ERC20 3.0899436897402<br>XLM 3200.78234279451 | USDC 22672.241027 | |
| 3.1.049526 | ANUMALASETTY VEERANJANEYULU | ADDRESS REDACTED | | | AAVE 132.499754954034<br>BSV 2.06191269286319<br>BTC 0.535946756499891<br>EOS 536.393174542465<br>ETH 5.6010612109462<br>MATIC 1281.00979863161<br>XLM 6906.7087111765<br>XRP 269.06132399876 | | |
| 3.1.049527 | ANUMEET PRIYADARSHI | ADDRESS REDACTED | | | ADA 4232.26126884598<br>AVAX 10.5115731210719<br>BTC 1.53303957672657<br>DOT 79.4171992763894<br>ETC 8.13183869597779<br>ETH 10.8303868576956<br>LINK 17.1198712077504<br>LTC 2.4148712510251<br>MATIC 1065.5216478953<br>SOL 35.3833302617765<br>USDT ERC20 496.023564478738<br>XTZ 79.1601205326149 | | |
| 3.1.049528 | ANUMESH KARKI | ADDRESS REDACTED | | | CEL 0.0310914381847524 | | |
| 3.1.049529 | ANUMOL ROY. K. | ADDRESS REDACTED | | | ADA 0.238963970499395<br>BTC 0.000001762830506823 | | |
| 3.1.049530 | ANUNAY KULSHRESTHA | ADDRESS REDACTED | | | BTC 0.00245967062856753<br>CEL 1.09945500998105<br>ETH 0.00303333662220013<br>XLM 0.880799863778567 | | |
| 3.1.049531 | ANUOLUWAPO ELEGUNDE | ADDRESS REDACTED | | | ADA 512.06842<br>BTC 0.0119946268913724<br>CEL 6.11282957786502<br>ETC 2.001936<br>ETH 0.357937593077852<br>USDC 512.207272801154<br>XRP 3915.10067861466 | | |
| 3.1.049532 | ANUOLUWAPO TOMI ADEJORO | ADDRESS REDACTED | | | BTC 0.000000015467030323 | | |
| 3.1.049533 | ANUP BHATTARAI | ADDRESS REDACTED | | | AAVE 0.000503796645100058<br>ADA 0.534735277533426<br>AVAX 0.00400955495798041<br>BTC 0.000015683469562527<br>DOT 0.0958178460760713<br>ETH 0.00130779382008655<br>MATIC 0.380078048562024<br>SOL 0.00687311122907844<br>USDC 0.0440541992572491<br>USDT ERC20 2.0110039765217<br>XLM 0.199399009120751 | AAVE 0.447868213333101<br>ADA 0.000000951070553191<br>AVAX 3.11545020529282<br>BTC 0.0233787065324261<br>DOT 0.000000000001012109<br>ETH 0.973736328953388<br>MATIC 217.937216729329<br>SOL 5.5330884585921<br>USDC 0.00504133621511112<br>XLM 804.490664629128 | |
| 3.1.049534 | ANUP CHAMRAJNAGAR | ADDRESS REDACTED | | | USDC 11.3474677899327 | | |
| 3.1.049535 | ANUP DEBNATH | ADDRESS REDACTED | | | ADA 0.361326793176967<br>BNB 0.00113440547266234<br>BTC 0.000000223491509799999<br>ETH 0.000233970655972044<br>USDT ERC20 0.153430758215843 | | |
| 3.1.049536 | ANUP DODIA | ADDRESS REDACTED | | | USDC 20221.0219915531 | | |
| 3.1.049537 | ANUP ELIAS | ADDRESS REDACTED | | | CEL 0.0473304777253518<br>USDT ERC20 0.669782390714771 | | |
| 3.1.049538 | ANUP KATARIYA | ADDRESS REDACTED | | | BTC 0.001356763300519<br>ETH 2.19060260545316<br>USDC 108.083021556429 | | |
| 3.1.049539 | ANUP KOTHARI | ADDRESS REDACTED | | | MATIC 2102.8840732326 | | |
| 3.1.049540 | ANUP KUMAR | ADDRESS REDACTED | | | BTC 0.00000039310243074<br>LTC 0.00148923432764597 | | |
| 3.1.049541 | ANUP KUMAR | ADDRESS REDACTED | | | BCH 0.000123366416621786<br>BTC 0.000476962262427793<br>CEL 0.0112857035280705 | | |
| 3.1.049542 | ANUP KUMAR BHAKTA | ADDRESS REDACTED | | | BNB 0.0211812915857588 | | |
| 3.1.049543 | ANUP MAHAJAN | ADDRESS REDACTED | | | ADA 0.261375276755716<br>BTC 0.000876277104570029<br>LTC 0.0210957608097887 | | |
| 3.1.049544 | ANUP MATHARU | ADDRESS REDACTED | | | ADA 455.788926<br>BTC 0.00601457752962508<br>CEL 5.28470428429629<br>ETH 1.04365641920129<br>MATIC 932.280676014948 | | |
| 3.1.049545 | ANUP MATHUR | ADDRESS REDACTED | | | MATIC 1195.36055664364<br>SNX 375.065231125927<br>USDC 0.335906832995895 | | |
| 3.1.049546 | ANUP MENDIS | ADDRESS REDACTED | | | ETH 0.0404217106567704 | | |
| 3.1.049547 | ANUP MENON | ADDRESS REDACTED | | | BTC 0.000084383463268513<br>CEL 2.60336512599739<br>ETH 0.0573125229272346<br>LTC 0.772036336727112<br>USDT ERC20 66.9018312407692 | | |
| 3.1.049548 | ANUP MISHRA | ADDRESS REDACTED | | | AVAX 0.2<br>CEL 0.13495814927323<br>ETH 0.00146961476618882 | | |
| 3.1.049549 | ANUP PARASU | ADDRESS REDACTED | | | BTC 1.11260392988481<br>ETH 0.00179491269104028<br>MATIC 820.038828609174 | | |
| 3.1.049550 | ANUP RANA | ADDRESS REDACTED | | | BTC 0.000000028802522345<br>USDC 0.831147005532182 | | |
| 3.1.049551 | ANUP SADANANDAN | ADDRESS REDACTED | | | XRP 0.0055381739214204 | | |
| 3.1.049552 | ANUP SHRESTHA | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.049553 | ANUP SINGH | ADDRESS REDACTED | | | BTC 0.000088932865861187<br>USDC 0.124714749406923 | BTC 0.000000001178682255 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.049554 | ANUP SUNEJA | ADDRESS REDACTED | | | BTC 0.000430782947916041<br>CEL 110.567115073584<br>ETH 0.0361304264067353<br>UNI 6.43355051208854 | | |
| 3.1.049555 | ANUP VASUDEVAN | ADDRESS REDACTED | | | ADA 13.8350339830343<br>BTC 0.0447386147103987<br>CEL 109.999025312229<br>DOT 8.22206384201694<br>ETH 0.302198311105408<br>MANA 14.3937587594167<br>MATIC 57.4547301943489<br>SNX 5.96449458231665<br>USDC 115.163408984966 | USDC 13.34 | |
| 3.1.049556 | ANUP YADAV | ADDRESS REDACTED | | | BTC 0.000945727366749968<br>CEL 0.0242464232459691<br>XLM 0.000000064651236513 | | |
| 3.1.049557 | ANUPAM ABEDIN | ADDRESS REDACTED | | | BTC 0.00272006112771018<br>CEL 28.9095574592453<br>DOT 26.1380314514461<br>USDC 836.32253897713<br>XLM 1261.45308856699 | | |
| 3.1.049558 | ANUPAM CHAUHAN | ADDRESS REDACTED | | | ADA 225.742461532028<br>AVAX 8.55063968007287<br>BCH 4.31725627055527<br>BTC 0.085065301025663<br>EOS 102.093977938377<br>ETC 31.9059089969868<br>ETH 3.30404636843881<br>MATIC 2163.11634731067<br>MCDAI 0.270222573155753 | | |
| 3.1.049559 | ANUPAM CHUGH | ADDRESS REDACTED | | | BTC 0.000000002198370876<br>CEL 3.53242200261607 | | |
| 3.1.049560 | ANUPAM GOGAR | ADDRESS REDACTED | | | BTC 0.00113639991021133<br>USDC 164713.086003029 | | |
| 3.1.049561 | ANUPAM PRASAD | ADDRESS REDACTED | | | LINK 0.000227538791868392<br>MATIC 10.8600024229012<br>UNI 0.0000703484038750029 | | |
| 3.1.049562 | ANUPAM RAI | ADDRESS REDACTED | | | CEL 1.06789487007819 | | |
| 3.1.049563 | ANUPAM THAPA | ADDRESS REDACTED | | | BTC 0.209742043830861<br>CEL 8.02262092574776<br>ETH 3.11335057350322<br>USDC 235.620257016094 | | |
| 3.1.049564 | ANUPAM YADAV | ADDRESS REDACTED | | | BTC 0.0567485644721714 | | |
| 3.1.049565 | ANUPAMA KUMAR | ADDRESS REDACTED | | | ETH 0.158889718813347<br>MATIC 110.600803657395 | | |
| 3.1.049566 | ANUPAMA NATARAJ | ADDRESS REDACTED | | | ADA 1543.49685258805<br>BTC 0.0420853137189242<br>DOT 78.9159926216124<br>ETH 1.04380196934183<br>LTC 1.02393931501878<br>MATIC 361.999025034857 | | |
| 3.1.049567 | ANUPAMA SAMANTA | ADDRESS REDACTED | | | BTC 0.000000002643860134<br>CEL 0.0235961816932318<br>USDT ERC20 0.305179131547924 | | |
| 3.1.049568 | ANUPRIYA SRIVASTAVA | ADDRESS REDACTED | | | BTC 0.000739541680902125<br>CEL 10750.330209036<br>ETH 0.0497985314879954<br>SGB 5505.97687484158<br>USDT ERC20 0.000000376715130794<br>XRP 0.000000382049907924 | | |
| 3.1.049569 | ANURA BANDARA | ADDRESS REDACTED | | | BTC 0.000000001875613875<br>CEL 0.0546434499048927 | | |
| 3.1.049570 | ANURA KALUBOWILA | ADDRESS REDACTED | | | BTC 0.000448282343392415 | | |
| 3.1.049571 | ANURA UDAWATTA | ADDRESS REDACTED | | | BTC 0.000931536624448931<br>CEL 0.00988084043733565<br>ETH 0.00781754154255761 | | |
| 3.1.049572 | ANURA WIJESEKARA | ADDRESS REDACTED | | | BTC 0.000000003920939374<br>CEL 0.805744130180156 | | |
| 3.1.049573 | ANURAAG BODDUPALLI | ADDRESS REDACTED | | | BTC 0.142512756432924<br>DOT 1.11866620547052<br>ETH 0.443910046166624 | | |
| 3.1.049574 | ANURAAG PARDESHI | ADDRESS REDACTED | | | BTC 0.00113800805031043<br>TAUD 5.15890450889112 | | |
| 3.1.049575 | ANURADHA GUNAWARDANE MUDUNKOTUWAGE | ADDRESS REDACTED | | | BTC 0.00261631525918453<br>BUSD 179.07011498<br>CEL 3.23930114258129<br>XRP 539.219956 | | |
| 3.1.049576 | ANURADHA KHOSLA | ADDRESS REDACTED | | | BTC 0.046<br>CEL 302.890337041544<br>ETH 1.58578562722664<br>LINK 22.92986003<br>MATIC 2775.68753418788<br>XRP 1514.612254 | | |
| 3.1.049577 | ANURADHA KUMAR | ADDRESS REDACTED | | | BTC 0.000000873693506813<br>CEL 15.6748442496983 | | |
| 3.1.049578 | ANURADHA KUMARASINGHE HAPUWA DEWAYALAGE | ADDRESS REDACTED | | | BTC 0.000002252316903557<br>USDT ERC20 0.766481789364505 | | |
| 3.1.049579 | ANURADHA SHARMA | ADDRESS REDACTED | | | BTC 0.000819190332776362<br>ETH 0.000189726249396867 | | |
| 3.1.049580 | ANURADHA VERMANI | ADDRESS REDACTED | | | BTC 0.00954514010696729<br>CEL 0.112312518945731 | | |
| 3.1.049581 | ANURAG BHOITE | ADDRESS REDACTED | | | USDT ERC20 0.0965503573359095 | | |
| 3.1.049582 | ANURAG BISHT | ADDRESS REDACTED | | | BTC 0.00251243278911644<br>BUSD 385.36169581<br>CEL 1043.45565917562<br>DOT 212.5933142<br>ETH 17.7710754177777<br>LINK 100<br>LTC 16.982<br>MATIC 4569.26975327608<br>XRP 19928.024305 | | |
| 3.1.049583 | ANURAG CHAKRAVARTI | ADDRESS REDACTED | | | ETH 10.7653063591648<br>USDC 11324.7094680771 | | |
| 3.1.049584 | ANURAG GHOSH | ADDRESS REDACTED | | | BTC 0.00132177317799033<br>MATIC 177.016262451831<br>USDC 443.573741311391<br>USDT ERC20 431.650060758139 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.049585 | ANURAG GOLLA | ADDRESS REDACTED | | | AAVE 0.0149178221657951<br>BAT 1.07325511273898<br>BTC 0.00000411642298818<br>COMP 0.00789052880197509<br>DASH 0.0149392379046753<br>DOT 0.131459544818433<br>LINK 0.0521943625342818<br>LTC 0.00644749825014789<br>MATIC 5.50387466256061<br>SNX 0.640416535173159<br>UNI 0.187837014374506<br>XLM 1.60875288118161<br>ZEC 0.00834396490996152<br>ZRX 1.08367638593933 | | |
| 3.1.049586 | ANURAG JAIN | ADDRESS REDACTED | | | BTC 0.000000160681216355<br>DOT 0.14292975348117 | | |
| 3.1.049587 | ANURAG JAISWAL | ADDRESS REDACTED | | | BTC 0.0585703125316992<br>ETH 0.0339040876564686 | | |
| 3.1.049588 | ANURAG K J | ADDRESS REDACTED | | | ADA 0.174521180832989<br>BTC 0.000000006737260093<br>CEL 0.217676814046311 | | |
| 3.1.049589 | ANURAG KATARE | ADDRESS REDACTED | | | ADA 4962.96970657976<br>AVAX 47.8937561517347<br>BTC 0.339805172648681<br>ETH 3.04445473819184<br>LUNC 0.0753038697992093<br>MATIC 1332.2707639204<br>SOL 21.7139532319462<br>USDT ERC20 2.10605835161041 | LUNC 0.000000980487065323 | |
| 3.1.049590 | ANURAG KUMAR | ADDRESS REDACTED | | | BAT 0.00156774664957141<br>USDT ERC20 0.00362169882555719 | | |
| 3.1.049591 | ANURAG KUMAR | ADDRESS REDACTED | | | BTC 0.000000850552822292<br>ETH 0.000081142128291248 | | |
| 3.1.049592 | ANURAG MUPPALA | ADDRESS REDACTED | | | BTC 0.00052689044045815<br>ETH 0.0148421949121694<br>MCDAI 31.7877553395674<br>USDC 0.446354673170166 | | |
| 3.1.049593 | ANURAG MUTREJA | ADDRESS REDACTED | | | BTC 0.0289586772791874 | | |
| 3.1.049594 | ANURAG PATIDAR | ADDRESS REDACTED | | | BTC 0.00000002576996215 | | |
| 3.1.049595 | ANURAG RAI | ADDRESS REDACTED | | | BTC 0.000000023382147245 | | |
| 3.1.049596 | ANURAG RAO | ADDRESS REDACTED | | | USDC 0.333204646032307 | | |
| 3.1.049597 | ANURAG REGMI | ADDRESS REDACTED | | | BTC 0.0370874240017467<br>CEL 47.6193570141825<br>ETH 1.19672134782275 | | |
| 3.1.049598 | ANURAG SAINI | ADDRESS REDACTED | | | BTC 0.000024749826116385<br>CEL 0.0441825806287938<br>ETH 0.000381998177387386<br>UST 113.200348 | | |
| 3.1.049599 | ANURAG SHARMA | ADDRESS REDACTED | | | XRP 0.0100604570842894 | | |
| 3.1.049600 | ANURAG SHARMA | ADDRESS REDACTED | | | BTC 0.0834422239782619<br>CEL 374.296065451027 | | |
| 3.1.049601 | ANURAG SHRIVASTAVA | ADDRESS REDACTED | | | BTC 0.00129890715109924<br>MATIC 1529.99615332502 | | |
| 3.1.049602 | ANURAG SYAL | ADDRESS REDACTED | | | ADA 236.138825330762<br>BTC 0.00588350334507402<br>DASH 0.255811891902455<br>EOS 10.2822421256608<br>USDC 262.956691511166<br>XRP 401.208589 | | |
| 3.1.049603 | ANURAG VERMA | ADDRESS REDACTED | | | BSV 1.88826781527306<br>BTC 0.000000431243415304 | | |
| 3.1.049604 | ANURAG YADAV | ADDRESS REDACTED | | | BTC 0.000000003596108003<br>CEL 0.451566057068824<br>DASH 0.019485 | | |
| 3.1.049605 | ANURAN CHATTERJEE | ADDRESS REDACTED | | | ADA 11318.2151314892<br>AVAX 15.1842799832303<br>BTC 0.178323137080767<br>ETH 0.521524230202248<br>LUNC 922.890660086644<br>MANA 0.000007138571192857<br>MATIC 4896.28332901913<br>USDC 50.6946534525724 | BTC 0.000975651514962616<br>MANA 0.300211224137903 | |
| 3.1.049606 | ANURAN GNANAMUTTU | ADDRESS REDACTED | | | BTC 0.0115029564826329<br>ETH 2.31542664330991 | | |
| 3.1.049607 | ANURATI MATHUR | ADDRESS REDACTED | | | CEL 81.7282630186681 | | |
| 3.1.049608 | ANUREET CHAHAL | ADDRESS REDACTED | | | BTC 0.000000818962653626<br>DASH 0.0010674405428175<br>ETH 0.000146482034516049<br>MATIC 0.881634119480438<br>XRP 0.0793138138033089<br>ZEC 0.000381340400739771 | | |
| 3.1.049609 | ANURUDDA RATHNAYAKA | ADDRESS REDACTED | | | BTC 0.000000013392368877<br>ETH 0.000125560803741085 | | |
| 3.1.049610 | ANURUDDA SILVA PATUWATHA WITHANAGE | ADDRESS REDACTED | | | BTC 0.000000003993863609<br>CEL 0.0972248111163284 | | |
| 3.1.049611 | ANURUDDA YENUSHKA | ADDRESS REDACTED | | | BTC 0.00211219204597638<br>CEL 2.54419879488646 | | |
| 3.1.049612 | ANURUDDHA MADUMAL | ADDRESS REDACTED | | | BNB 0.000012302148132659<br>BTC 0.000002655057366642<br>USDC 0.56654721315697 | | |
| 3.1.049613 | ANURUDH S | ADDRESS REDACTED | | | BTC 0.000000000651287285<br>EOS 0.000063184001776554<br>LTC 0.000001737000272854 | | |
| 3.1.049614 | ANUSAK MOOLNARK | ADDRESS REDACTED | | | CEL 1.09110748267741 | | |
| 3.1.049615 | ANUSCHKA MAMATIS | ADDRESS REDACTED | | | BTC 0.0611202406771246<br>CEL 0.0111105264934417<br>ETH 2.42647437422804<br>USDC 18173.9439202877 | | |
| 3.1.049616 | ANUSH KARKI | ADDRESS REDACTED | | | ADA 126.122695120436<br>CEL 1.10729291503313 | | |
| 3.1.049617 | ANUSH MIKAYELYAN | ADDRESS REDACTED | | | USDC 0.382366822042756 | | |
| 3.1.049618 | ANUSH TUTIKYAN | ADDRESS REDACTED | | | CEL 2.17346581197627<br>USDC 100 | | |
| 3.1.049619 | ANUSH VISHWANATH | ADDRESS REDACTED | | | BTC 0.00258102447358403<br>ETH 1.06514221856228<br>MATIC 5218.35729075838<br>XLM 513.726451623694 | | |
| 3.1.049620 | ANUSHA DEVI KANNEGANTI | ADDRESS REDACTED | | | BTC 0.000002554922167796<br>XRP 0.0998250182743615 | | |
| 3.1.049621 | ANUSHA HEMANTHI BATUWITAGE | ADDRESS REDACTED | | | BTC 0.00224775654636506<br>USDT ERC20 405.524632448257 | | |
| 3.1.049622 | ANUSHA JAYARATHNA | ADDRESS REDACTED | | | BTC 0.000000397807097603999<br>CEL 0.0404722836133785<br>LTC 0.00016126310616 7287<br>MCDAI 0.0449936576187416 | | |
| 3.1.049623 | ANUSHA JAYASINGE | ADDRESS REDACTED | | | BTC 0.00189488806722312<br>CEL 3.20660058424818 | | |
| 3.1.049624 | ANUSHA MANAMPERI | ADDRESS REDACTED | | | CEL 0.749346650235645 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.049625 | ANUSHA PAIDIMARRI | ADDRESS REDACTED | | | BTC 0.00116658821877068<br>CEL 1.06695103996286<br>USDT ERC20 0.785713019279557 | | |
| 3.1.049626 | ANUSHA RAMESH CHANDRA | ADDRESS REDACTED | | | BTC 0.0563091747681806<br>ETH 3.21133778343148 | | |
| 3.1.049627 | ANUSHA RANI BEEDA | ADDRESS REDACTED | | | XRP 11.952984558087 | | |
| 3.1.049628 | ANUSHKA BANERJEE | ADDRESS REDACTED | | | BTC 0.00137887039124257<br>CEL 556.970108800548 | | |
| 3.1.049629 | ANUSHKA SHRESTHA | ADDRESS REDACTED | | | ADA 172.02622<br>CEL 2.76680047835599 | | |
| 3.1.049630 | ANUSHREE BHOSALE | ADDRESS REDACTED | | | ADA 421.482319233932<br>BTC 0.00115453006241107 | | |
| 3.1.049631 | ANUSHYA VIJAYARAGHEVAN | ADDRESS REDACTED | | | BTC 0.0280184796470776 | | |
| 3.1.049632 | ANUSIT KHUMPRAI | ADDRESS REDACTED | | | BTC 0.000001020511141416<br>CEL 0.461199829947859 | | |
| 3.1.049633 | ANUSKA JANGLIE | ADDRESS REDACTED | | | BTC 0.000799070849703414<br>CEL 0.321274925041457<br>ETH 0.00328065855620759<br>LINK 0.044203585102473<br>MATIC 0.00122738100221661 | | |
| 3.1.049634 | ANUŠKA PAVIŠIĆ ČERNE | ADDRESS REDACTED | | | ADA 0.000000331550802139<br>BTC 0.000765954839302675<br>CEL 7.60176109086152<br>LTC 2.527468 | | |
| 3.1.049635 | ANUSKA PODVRSIC | ADDRESS REDACTED | | | BTC 0.00258113049206828<br>CEL 0.242676180232528<br>ETH 0.0370347314401654<br>SOL 0.918055128126172 | | |
| 3.1.049636 | ANUSORN JAIMOOK | ADDRESS REDACTED | | | ADA 0.993363750221409<br>BNB 0.000011117330010737<br>BTC 0.000000632799612005 | | |
| 3.1.049637 | ANUSRA YEECHELAEH | ADDRESS REDACTED | | | CEL 0.208335622607032<br>USDT ERC20 21 | | |
| 3.1.049638 | ANUTHEP ITSRANGGOON N AYUTAYA | ADDRESS REDACTED | | | BNB 0.0360478771308385<br>BTC 1.00308023326709<br>CEL 201.593793820567<br>ETH 0.00882845029788827 | | |
| 3.1.049639 | ANUYA NAGARKAR | ADDRESS REDACTED | | | ETH 0.539292066688192 | | |
| 3.1.049640 | ANUYAR HOSSAIN | ADDRESS REDACTED | | | USDT ERC20 0.000000990340213365 | | |
| 3.1.049641 | ANUYARL HAQUE | ADDRESS REDACTED | | | CEL 0.0175097509044336 | | |
| 3.1.049642 | ANUYUT EAMKASEMSIIP | ADDRESS REDACTED | | | BTC 0.00129364432275233<br>CEL 0.360653560412261<br>USDT ERC20 0.343411005674427 | | |
| 3.1.049643 | ANVAR A NURULLAYEV | ADDRESS REDACTED | | | ADA 4384.67247444729<br>CEL 147.834777038872<br>DOT 307.874878842471 | ADA 49.086<br>BTC 0.000000257552145588<br>DOT 6.0999404305<br>MATIC 0.000754786243829006<br>USDC 0.00701827999551037 | |
| 3.1.049644 | ANVAR ARTEMOV | ADDRESS REDACTED | | | BTC 0.000001241721373031<br>CEL 0.0120365082787898<br>DOT 0.000000000060137499<br>XLM 0.147659729603238<br>XRP 0.000000072947566948 | | |
| 3.1.049645 | ANVAR SHARIPOV | ADDRESS REDACTED | | | BTC 0.000003332465722698<br>USDC 1.00888014462185 | | |
| 3.1.049646 | ANVARS BULENS | ADDRESS REDACTED | | | BTC 0.000000271805754463<br>CEL 1.06922028747428 | | |
| 3.1.049647 | ANVEER DHALIWAL | ADDRESS REDACTED | | | CEL 0.00679128999844779 | | |
| 3.1.049648 | ANVERALI SETHWALA | ADDRESS REDACTED | | | BTC 0.000233864031252638 | | |
| 3.1.049649 | ANVESH KUMAR | ADDRESS REDACTED | | | BTC 0.110149418228262<br>CEL 0.23013348408996<br>ETH 1.35349451132437<br>USDC 0.00132734385162755 | | |
| 3.1.049650 | ANVIL PALAMATTAM | ADDRESS REDACTED | | | BTC 0.000000870872933186<br>ETH 0.000032195993109641<br>USDT ERC20 0.23558214773488 | | |
| 3.1.049651 | ANVISH SHETTY | ADDRESS REDACTED | | | BTC 0.00000446141479645<br>CEL 0.00641078732821291 | | |
| 3.1.049652 | ANVIT GOYAL | ADDRESS REDACTED | | | BTC 0.00115222659206386<br>USDC 2794.26043584107 | | |
| 3.1.049653 | ANVIT SHETTY | ADDRESS REDACTED | | | AVAX 0.0188521652669665<br>BTC 0.000467180644519265<br>ETH 0.00367560427679132<br>LTC 0.00289541392272177<br>MATIC 0.927940449723491 | AVAX 13.7174324832966<br>BTC 0.000000341605582654<br>ETH 0.000455179764324513<br>LTC 6.13353448016999<br>MATIC 486.358296833936 | |
| 3.1.049654 | ANVITA COLLINS | ADDRESS REDACTED | | | AVAX 18.255585242886<br>BTC 0.0404747846479391<br>DOT 34.2375707448857<br>ETH 10.8817197163342<br>MATIC 1431.82068991542<br>SNX 39.6542990739505<br>USDC 6.29936431265482<br>USDT ERC20 6.80463770878487 | | |
| 3.1.049655 | ANVO GUETAT | ADDRESS REDACTED | | | BNT 3.90158817870926<br>BTC 0.000001206350013531<br>ETH 0.000025574594020035<br>MATIC 0.0120009954068571<br>MCDAI 0.0155257495267858<br>SNX 7.21315594668099<br>SUSHI 6.30135286109288 | | |
| 3.1.049656 | ANWAR AHMAD | ADDRESS REDACTED | | | BTC 0.440980932192461<br>DOT 290.588893062349<br>EOS 415.019665655225<br>ETH 6.77391265722557<br>MANA 1033.23817175589<br>MATIC 5217.22752619512<br>SNX 219.190097876798<br>USDC 8828.42231780304 | | |
| 3.1.049657 | ANWAR ALDHAFARI | ADDRESS REDACTED | | | ADA 463.092477330627<br>BTC 0.00120115690032887<br>DOGE 10129.7725738067<br>DOT 102.91820105191<br>EOS 49.4525245129934<br>ETH 0.0641509632402098<br>LINK 102.490525550241<br>MANA 37.3260284983948<br>MATIC 3169.31278034942<br>SOL 32.4490669710528<br>XLM 9784.65353501697 | | |
| 3.1.049658 | ANWAR ALI | ADDRESS REDACTED | | | ADA 0.241446727335164<br>BTC 0.00229126569517 | | |
| 3.1.049659 | ANWAR ANDERSSON HOLDING AB | ADDRESS REDACTED | | | BTC 0.478142142977791<br>CEL 0.953227814025709<br>ETH 0.659725408924701<br>LINK 12.9282216373792<br>UNI 31.8762143257636 | | |
| 3.1.049660 | ANWAR ANWAR | ADDRESS REDACTED | | | BTC 0.000005263048127957<br>CEL 0.000144827345806332 | | |
| 3.1.049661 | ANWAR ARAGON | ADDRESS REDACTED | | | ADA 12801.5439959481<br>BTC 0.00128950471265378 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.049662 | ANWAR ARFAOUI | ADDRESS REDACTED | | | BTC 0.206490507022781 | | |
| 3.1.049663 | ANWAR BASIR AHMAD | ADDRESS REDACTED | | | BTC 0.000015396463325928<br>CEL 108.842844027352<br>DOGE 0.0588823932499034<br>DOT 0.00877743221745543<br>ETH 0.000001629423130698<br>MATIC 0.641102550297132<br>PAX 1.7217252759135<br>PAXG 0.323292774260247<br>USDC 0.00100014264926336 | | |
| 3.1.049664 | ANWAR BEN GOULOUH-ANKERS | ADDRESS REDACTED | | | CEL 0.0219952026939792 | | |
| 3.1.049665 | ANWAR BENAOUICHA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.049666 | ANWAR FRANCIS | ADDRESS REDACTED | | | BTC 0.0439273399964977<br>ETC 2.13055197004322<br>LTC 0.435476389620621<br>MATIC 163.315206395547 | | |
| 3.1.049667 | ANWAR HOSSAIN | ADDRESS REDACTED | | | BTC 0.119212631784463<br>CEL 174.733804726166<br>ETH 2.58593976329822<br>USDC 0.791023927445211 | | |
| 3.1.049668 | ANWAR KHONDKAR | ADDRESS REDACTED | | | BTC 0.0000004854708897<br>USDT ERC20 1.17760988734861 | | |
| 3.1.049669 | ANWAR LIMON | ADDRESS REDACTED | | | ADA 0.000006808250266359999<br>DOT 0.0081348134168118<br>ETH 0.00000005066617255<br>MATIC 0.0200601233229548 | ADA 0.0130838695048036<br>DOT 0.000000000026482167<br>ETH 0.000066327672829454 | |
| 3.1.049670 | ANWAR LUIJCKX | ADDRESS REDACTED | | | BTC 0.185415401074206<br>BUSD 59.9528476376303<br>ETH 1.08545549622796<br>SGB 824.020826324686<br>XRP 3.14933978035631 | | |
| 3.1.049671 | ANWAR MAI | ADDRESS REDACTED | | | BTC 0.0127080388048602 | | |
| 3.1.049672 | ANWAR MCMILLIAN JR | ADDRESS REDACTED | | | BTC 0.000001066954412696<br>MATIC 91.2467712779015<br>USDC 0.951369134880578<br>XLM 0.0512595065621837 | USDC 559.27740111463 | |
| 3.1.049673 | ANWAR MOHAMMEDSAEED M ALSHINGITI | ADDRESS REDACTED | | | ETH 0.00163531088381777 | | |
| 3.1.049674 | ANWAR RAMI | ADDRESS REDACTED | | | ADA 0.155506469791625<br>BTC 0.000000002574369842<br>CEL 1.7267622383502 | | |
| 3.1.049675 | ANWAR RAUF BIN IDRIS | ADDRESS REDACTED | | | BTC 0.0113554005239197<br>ETH 0.305824044916928<br>USDT ERC20 0.517621347063659 | | |
| 3.1.049676 | ANWAR RIDIN | ADDRESS REDACTED | | | BTC 0.00000026000659139<br>CEL 0.00599187336006586<br>USDT ERC20 0.125602006078987 | | |
| 3.1.049677 | ANWAR SYADAT | ADDRESS REDACTED | | | BTC 0.000002100339657919<br>USDT ERC20 0.346921861346147 | | |
| 3.1.049678 | ANWAR UDIN | ADDRESS REDACTED | | | BTC 0.000437105601646686<br>CEL 0.461168398472044 | | |
| 3.1.049679 | ANXHELO MARA | ADDRESS REDACTED | | | BTC 0.000000990499437094<br>SOL 0.00049893763022937<br>USDC 0.422695652051725 | BTC 0.000000006953543304<br>SOL 0.000000000724397081<br>USDC 0.000000575801723563 | |
| 3.1.049680 | ANXO COTERILLO | ADDRESS REDACTED | | | BTC 0.000132422752019299<br>CEL 27.0719546607357<br>ETH 0.00148808796242823<br>MATIC 0.000888183372043976<br>XRP 1.34270306418047 | | |
| 3.1.049681 | ANXO GARCIA SANCHEZ | ADDRESS REDACTED | | | BTC 0.00165731076441389<br>CEL 9.24557679141692<br>DOT 56.522154077791<br>ETH 0.261002228536152 | | |
| 3.1.049682 | ANYA APELBAUM | ADDRESS REDACTED | | | CEL 0.134941082328974<br>GUSD 20 | | |
| 3.1.049683 | ANYA BADALIAN | ADDRESS REDACTED | | | BTC 0.387880798472589<br>ETH 0.00123587078628304<br>LINK 103.187486859069<br>LTC 0.00131038157541553<br>SGB 92.4776985486233<br>UNI 0.0304378053470466<br>XLM 0.608072230219696<br>XRP 0.807093432538652 | | |
| 3.1.049684 | ANYA BELOEDOVA | ADDRESS REDACTED | | | BNB 0.000000008622439079<br>BTC 0.000001087986868395<br>CEL 0.565659861132754<br>ETH 0.000073578845992938<br>MCDAI 0.0838973523288992<br>USDT ERC20 3.68684436142549 | | |
| 3.1.049685 | ANYA HERLEY | ADDRESS REDACTED | | | CEL 69.3118614757075 | | |
| 3.1.049686 | ANYA JONES | ADDRESS REDACTED | | | BTC 0.0244943470940412 | | |
| 3.1.049687 | ANYA SARETZKY | ADDRESS REDACTED | | | BTC 0.000319577049399324<br>USDC 8180.37983273703 | BTC 0.32897271621901 | |
| 3.1.049688 | ANYA VAN REEDE VAN OUDTSHOORN | ADDRESS REDACTED | | | BTC 0.00962483704663362<br>CEL 0.0582500065725327<br>ETH 0.0208969649894372 | | |
| 3.1.049689 | ANYANGO BETTY | ADDRESS REDACTED | | | BTC 0.00112212432951646 | | |
| 3.1.049690 | ANYAPORN CHANPRAPAIPAT | ADDRESS REDACTED | | | BTC 0.00716858246340188<br>CEL 167.064624119446<br>DOT 89.84757624 | | |
| 3.1.049691 | ANYEE PAYNE | ADDRESS REDACTED | | | BTC 0.0100388996267718<br>ETH 0.405346401379496 | | |
| 3.1.049692 | ANYELA PATRICIA RINCONES ORTIZ | ADDRESS REDACTED | | | CEL 0.0217337699113861<br>MCDAI 18.1056707129244 | | |
| 3.1.049693 | ANYELI CHUNG | ADDRESS REDACTED | | | ADA 2443.83219970341<br>BTC 0.344017521759415<br>ETH 0.405348686029749<br>MATIC 4.27621804168101<br>SOL 9.90187220648755 | | |
| 3.1.049694 | ANYELO LUNA | ADDRESS REDACTED | | | AVAX 1.21284308179246<br>BTC 0.000020029393974272<br>CEL 91.4888276100776<br>DOT 46.3700184658366<br>ETH 0.000335695305680785<br>USDC 0.38253895844576 | BTC 0.000000009852763876 | |
| 3.1.049695 | ANYELY NAYEILY MOJICA SEPULVEDA | ADDRESS REDACTED | | | BTC 0.0144175872845484 | | |
| 3.1.049696 | ANYI RAMIREZ CADAVID | ADDRESS REDACTED | | | BTC 0.000000007665317139 | | |
| 3.1.049697 | ANYING LIU | ADDRESS REDACTED | | | BTC 0.00000546512181967 | | |
| 3.1.049698 | ANYOKORIT HEDRIEK | ADDRESS REDACTED | | | BTC 0.00112212432951646<br>XRP 40 | | |
| 3.1.049699 | ANYON HARRINGTON | ADDRESS REDACTED | | | BTC 0.000003836663319256<br>USDC 0.0153962633828319 | BTC 0.000000003623592014 | |
| 3.1.049700 | ANYSIA NAVARRO | ADDRESS REDACTED | | | BTC 0.000017160169186572<br>ETH 0.000037184724246782 | BTC 0.000000944170148291<br>ETH 0.000000830880709422 | |
| 3.1.049701 | ANYSSA MITCHELL | ADDRESS REDACTED | | | BTC 0.00307052676164059<br>ETH 0.147431676173448<br>LINK 0.908721094946243<br>MATIC 16.7752561012789<br>SNX 5.32118988386432<br>USDC 2242.64475376223 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.049702 | ANYUSHKA DHAWAN | ADDRESS REDACTED | | | BTC 0.00190298313545762<br>ETH 0.000840071566096374 | | |
| 3.1.049703 | ANYUTA LASTUKHINA | ADDRESS REDACTED | | | BUSD 0.689688729477733 | | |
| 3.1.049704 | ANZANI SHITH | ADDRESS REDACTED | | | BTC 0.000000713583899076<br>CEL 0.00232388303335727<br>XRP 1.00084435455741 | | |
| 3.1.049705 | ANZAR DEWANI | ADDRESS REDACTED | | | ADA 1647.35226111564<br>BCH 0.640687823537948<br>BTC 0.369922881037594<br>ETC 7.35509043102888<br>ETH 2.49081796997555<br>LTC 6.30538176297825<br>UNI 2.18769326695759<br>XLM 25.4929983281511<br>ZRX 30.0066108163039 | | |
| 3.1.049706 | ANŽE ARH | ADDRESS REDACTED | | | MCDAI 0.0291443096650723<br>XRP 0.619936455016239 | | |
| 3.1.049707 | ANŽE ARHAR | ADDRESS REDACTED | | | BTC 0.000000008288749178<br>CEL 2.35294587100045 | | |
| 3.1.049708 | ANZE BASELJ | ADDRESS REDACTED | | | 1INCH 264.333203429133<br>BTC 0.0946610658516747<br>BUSD 384.612489298826<br>CEL 3.07088200856791<br>ETH 4.18472529983275<br>SNX 456.883769857764 | | |
| 3.1.049709 | ANŽE BENKO | ADDRESS REDACTED | | | BTC 0.0261185929915608<br>COMP 0.0346790330033587<br>ETH 0.17942180613907<br>XLM 0.0456356788982289 | | |
| 3.1.049710 | ANŽE GAVEZ | ADDRESS REDACTED | | | BTC 0.000019873318225198<br>USDC 0.0599223498795132<br>USDT ERC20 0.0464485075196968 | | |
| 3.1.049711 | ANŽE GREGL | ADDRESS REDACTED | | | BTC 0.000052306067225061 | | |
| 3.1.049712 | ANZE ISKRA | ADDRESS REDACTED | | | CEL 12.3520214461919<br>ETH 0.16423<br>MCDAI 30 | | |
| 3.1.049713 | ANŽE KEOFLIČ | ADDRESS REDACTED | | | ETH 0.00537573945227725 | | |
| 3.1.049714 | ANZE KOGOVSEK | ADDRESS REDACTED | | | BTC 0.07794122<br>CEL 297.849629701418<br>ETH 3.0846904<br>LUNC 11.603507<br>MATIC 1054.39809378<br>SOL 192.409585689<br>XRP 1809.22 | | |
| 3.1.049715 | ANŽE KOVAČ | ADDRESS REDACTED | | | BTC 0.0318066207929626<br>ETH 0.713429955189422<br>UNI 489.409703109799 | | |
| 3.1.049716 | ANZE MARINC | ADDRESS REDACTED | | | ADA 10891.359016<br>BTC 0.000710754679747114<br>CEL 176.495511854607<br>LTC 7.46874477899556<br>MATIC 479.404702962002<br>XLM 0.000000066151135995 | | |
| 3.1.049717 | ANŽE MATELIČ | ADDRESS REDACTED | | | BTC 0.131094123819448<br>CEL 1577.45027198411<br>DOT 48.6934621988769<br>ETH 2.08427123933001<br>LINK 8.56261595<br>SNX 194.879986115114<br>USDC 444.030706846531 | | |
| 3.1.049718 | ANŽE MRVAR | ADDRESS REDACTED | | | AAVE 5.341<br>BCH 1.1<br>BTC 0.0019898872903461<br>CEL 43.2148377034727<br>MATIC 8773.21880538854<br>SNX 162.665695799051 | | |
| 3.1.049719 | ANZE PERCIC | ADDRESS REDACTED | | | BTC 0.0798564124645726 | | |
| 3.1.049720 | ANZE PODOBNIK | ADDRESS REDACTED | | | BTC 0.000000005005636231<br>CEL 2.11968375509232 | | |
| 3.1.049721 | ANŽE ROŽMAN | ADDRESS REDACTED | | | BSV 1.65958436<br>BTC 0.00103773069424184<br>CEL 640.406819873542 | | |
| 3.1.049722 | ANŽE ŠESTOVIČ | ADDRESS REDACTED | | | BTC 0.00113874675685842<br>CEL 0.0406186581050696<br>USDC 1.58291331891775 | | |
| 3.1.049723 | ANŽE TEKAVČIČ | ADDRESS REDACTED | | | BTC 0.0344368107733273<br>CEL 0.697530009465905<br>ETH 1.13529287452241<br>LINK 0.0156976928924059<br>SNX 0.0177835144440216<br>USDC 1.33231625378413 | | |
| 3.1.049724 | ANZE URANKAR | ADDRESS REDACTED | | | BTC 0.102140472027553<br>CEL 5.6421551479829<br>ETH 2.10057078890727<br>USDT ERC20 5.68427542668581 | | |
| 3.1.049725 | ANZEL MAS | ADDRESS REDACTED | | | BTC 0.06<br>CEL 89.5933060635031 | | |
| 3.1.049726 | ANZEL VESSUP | ADDRESS REDACTED | | | ETH 0.000425547724820021<br>LINK 0.0282530569395424<br>USDC 103.139002283963 | USDC 100 | |
| 3.1.049727 | ANZELIKA JALLAI | ADDRESS REDACTED | | | BTC 0.0123658242781971<br>CEL 0.0739932326899448 | | |
| 3.1.049728 | ANZELM GAAL | ADDRESS REDACTED | | | CEL 55.377172951205<br>LINK 0.0514682306456839<br>MATIC 48.2132983321054<br>SNX 0.530427964711488<br>USDC 2526.63710171955 | | |
| 3.1.049729 | ANZHALIKA STROYEVA | ADDRESS REDACTED | | | BTC 0.000006750758430932<br>CEL 0.171758971863888 | | |
| 3.1.049730 | ANZHELA BONDARENKO | ADDRESS REDACTED | | | BTC 0.000000004003301177<br>CEL 0.0743622070184638<br>ETH 0.00843400726674066 | | |
| 3.1.049731 | ANZHELA MATSYSHEN | ADDRESS REDACTED | | | CEL 1.06216876953478 | | |
| 3.1.049732 | ANZHELA ZIRKA | ADDRESS REDACTED | | | BTC 0.000000001049304002<br>CEL 2.10175506237684<br>ETH 0.00842029678572706 | | |
| 3.1.049733 | ANZHELIKA KOSTENKO | ADDRESS REDACTED | | | BTC 0.00000050252460827<br>ETH 0.00859919918216824<br>USDC 0.591586180701711 | | |
| 3.1.049734 | ANZHELIKA POZDNIAKOVA | ADDRESS REDACTED | | | CEL 0.0404068579813591 | | |
| 3.1.049735 | ANZIJUS BUTE | ADDRESS REDACTED | | | BTC 0.0102332833361913<br>CEL 254.091385615033<br>EOS 0.000026858552698304 | | |
| 3.1.049736 | ANZOR DENISULTANOV | ADDRESS REDACTED | | | ADA 120.540793813494<br>BTC 0.000204018152315862<br>ETH 0.000010121719289965<br>MATIC 507.008415342141 | | |
| 3.1.049737 | ANZOR KARAF | ADDRESS REDACTED | | | BTC 0.00110491663352076<br>ETH 3.07680059964543 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.049738 | ANZOR MZHAVANADZE | ADDRESS REDACTED | | | BTC 0.000271720420810827<br>CEL 318.367566263196<br>ETH 0.00220396562128667<br>GUSD 0.536804778488419<br>USDT ERC20 2.35739737706812 | | |
| 3.1.049739 | ANZURIA MOSES | ADDRESS REDACTED | | | ADA 278.596695322661<br>BTC 0.325205182190877<br>ETH 8.39084894851417<br>USDC 287.710899836742 | | |
| 3.1.049740 | ANZY ALCIDE | ADDRESS REDACTED | | | CEL 0.102722876492525 | | |
| 3.1.049741 | AO LIU | ADDRESS REDACTED | | | BTC 0.0341572125177865<br>GUSD 0.0150477603494254<br>USDC 47785.6316301013 | | |
| 3.1.049742 | AO YANG REN | ADDRESS REDACTED | | | BTC 0.00483861075222711<br>ETH 1.0230016093342 | | |
| 3.1.049743 | AOAHHR RTME | ADDRESS REDACTED | | | BTC 0.00262777558796478<br>CEL 6.84127373914266<br>USDT ERC20 400 | | |
| 3.1.049744 | AOGU SHIMASAKI | ADDRESS REDACTED | | | BTC 0.00113257922112176<br>CEL 5.50807557110606<br>USDT ERC20 0.006013 | | |
| 3.1.049745 | AOIFE LAWLESS | ADDRESS REDACTED | | | BTC 0.00009252<br>CEL 0.108615255740867<br>COMP 0.0178949292603704<br>UMA 0.371178157584082<br>XLM 20.1835951976107 | | |
| 3.1.049746 | AOIFE MURPHY | ADDRESS REDACTED | | | BTC 0.000419171853842283<br>CEL 624.93916895165 | | |
| 3.1.049747 | AOIYA NAKA | ADDRESS REDACTED | | | ADA 0.100551626002632<br>BNB 0.00167479305727177<br>BTC 0.00183925834808178<br>USDT ERC20 0.417775686570378 | | |
| 3.1.049748 | AOMAR AKOUBRI | ADDRESS REDACTED | | | AVAX 11.5733373756343<br>BAT 42.5405833751382<br>BCH 0.00275121506105396<br>BNB 10.5758511069103<br>BTC 0.258746571491125<br>CEL 0.432212556811818<br>DASH 0.00433118035831403<br>EOS 0.000016800386675824<br>ETH 2.1828664491501<br>LINK 0.000020755791712158<br>MATIC 0.00229252725246808<br>SGB 159.056748921703<br>USDC 0.00518521550826972<br>XRP 0.000000084008381665 | | |
| 3.1.049749 | AOMRUTAI KONMAI | ADDRESS REDACTED | | | AVAX 10.4076828785481<br>BTC 0.0279249631791877<br>CEL 19.3482477893514<br>LUNC 7.46296073311187<br>USDC 2804.92039171114<br>UST 0.000003319208371093 | | |
| 3.1.049750 | AONGHAS MACDONALD | ADDRESS REDACTED | | | CEL 468.162408559456 | | |
| 3.1.049751 | AOQIANG ZHANG | ADDRESS REDACTED | | | BTC 0.000306010864440073<br>CEL 16.5407248958446<br>LTC 0.000000003680504617<br>USDC 1.78808070446483<br>USDT ERC20 1.54047623140123 | | |
| 3.1.049752 | AORATHAI TUMSRI | ADDRESS REDACTED | | | BTC 0.000485673149133586<br>ETH 0.000002599952064573 | | |
| 3.1.049753 | AORRANUT RITU | ADDRESS REDACTED | | | BTC 0.000000009467090984<br>CEL 0.0821650545303463<br>XRP 0.000000821402358084 | | |
| 3.1.049754 | AOS INVESTMENTS LLC | 17302 LA MESA LANE, HUNTINGTON BEACH, CALIFORNIA 92647 | | | ADA 4308.08254712581<br>BTC 25.8009593242566<br>CEL 43658.2290123749<br>ETH 95.2812624751044<br>LTC 335.868146267458<br>PAX 1.91346643783003<br>SGB 15521.3474050219<br>USDC 0.101993691466487<br>XLM 103680.49745009<br>XRP 101531.175306034 | BTC 0.0900771238247672 | |
| 3.1.049755 | AO-WEN CHIN | ADDRESS REDACTED | | | GUSD 0.362786393608654<br>LUNC 5.91190436230275 | | |
| 3.1.049756 | AOWS BAKER | ADDRESS REDACTED | | | ADA 4.18761845280657<br>AVAX 0.0181053124819676<br>BTC 0.000639842557644284<br>CEL 7.20516867487361<br>DOT 0.378240981073382<br>ETH 0.120593914264346<br>GUSD 262.667477844308<br>LINK 0.0276649995684609<br>LUNC 15.3593598132488<br>MANA 41.2129983179336<br>MATIC 1.98604643715024<br>XLM 1.03184837700294<br>XRP 1.32428721493234 | | |
| 3.1.049757 | AOXIANG YU | ADDRESS REDACTED | | | BCH 0.620485760778772<br>BTC 0.0668729513745636<br>CEL 0.914113421344911<br>UNI 51.1633257139905<br>USDT ERC20 1.215719521386 | | |
| 3.1.049758 | APÁGYI JÓZSEF | ADDRESS REDACTED | | | BTC 0.000000273022893548<br>CEL 0.236550198172503<br>ETH 0.000000434940254661<br>MATIC 7.03533993124094<br>SNX 0.000155781912275189 | | |
| 3.1.049759 | APAITEINA PIHO | ADDRESS REDACTED | | | BTC 0.000854112426470627<br>CEL 0.678763010068406<br>DOT 0.025879962801379 | | |
| 3.1.049760 | APAITEINA PIHO | ADDRESS REDACTED | | | BTC 0.000000004116678007<br>CEL 0.14134281120201 | | |
| 3.1.049761 | APAITEINA PIHO | ADDRESS REDACTED | | | BTC 0.000000253776810935<br>MATIC 0.675923665180015 | | |
| 3.1.049762 | APARA BREWSTER-O’BRIEN | ADDRESS REDACTED | | | BTC 0.167174759307964<br>CEL 244.162879146586<br>USDT ERC20 3000 | | |
| 3.1.049763 | APARA FONSEKA | ADDRESS REDACTED | | | ADA 259.135428743196<br>BTC 0.0487900637708361<br>ETH 2.56487394307938 | | |
| 3.1.049764 | APARAJITH NAGARAJAN | ADDRESS REDACTED | | | BTC 0.00109230206200258<br>USDC 6161.74418556444 | | |
| 3.1.049765 | APARICIO LAW FIRM 2020 PROFIT SHARING PLAN 401K | SPEAR STREET, SAN FRANCISCO, CALIFORNIA 94105 | | | BTC 0.192151435526439<br>CEL 48.0510902411744<br>ETH 6.21195602582126<br>LINK 527.261366078484<br>MATIC 2725.48505651084<br>USDC 0.0139963667603069 | USDC 1.636 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.049766 | APARNA AKSHINTHALA | ADDRESS REDACTED | | | BTC 0.000214371734460217<br>EOS 66.6580095409804<br>USDC 3.34033577636608 | BTC 0.000000469650272302<br>USDC 0.00371851101828744 | |
| 3.1.049767 | APARNA RAO | ADDRESS REDACTED | | | USDC 5.12645638764263 | | |
| 3.1.049768 | APARNAA VOORA | ADDRESS REDACTED | | | CEL 0.430332182432258<br>ETH 0.0146059540455739<br>LTC 0.145247258571408 | | |
| 3.1.049769 | APEH JOSEPH | ADDRESS REDACTED | | | CEL 0.908202347850293<br>ETH 0.016 | | |
| 3.1.049770 | APEKSHYA MUDWARI | ADDRESS REDACTED | | | BTC 0.00142552874612218<br>USDT ERC20 3.01619716183012<br>XLM 876.060706971165 | | |
| 3.1.049771 | APEKSHYA RIMAL | ADDRESS REDACTED | | | BTC 0.00458991480689615<br>ETH 0.000600549332942001 | | |
| 3.1.049772 | APEKU SILVESTER | ADDRESS REDACTED | | | BTC 0.00108114289850463<br>XRP 0.0227703432976105 | | |
| 3.1.049773 | APERECIO WIGGINS | ADDRESS REDACTED | | | BTC 0.0000005294139050869999 | | |
| 3.1.049774 | APERET PE | ADDRESS REDACTED | | | BTC 0.00460111334869377<br>CEL 12.5630156375427<br>ETH 0.10375858 | | |
| 3.1.049775 | APEX EQUITY LLC | N CENTRAL AVE, PHOENIX, ARIZONA 85012 | | | BTC 0.0010251527574552<br>GUSD 0.0136089742898793 | | |
| 3.1.049776 | APHAKORN LAOCHUNSUWAN | ADDRESS REDACTED | | | BTC 0.000001469540553222<br>USDT ERC20 0.446706346715231 | | |
| 3.1.049777 | APHICHIT JINDAPORNSUK | ADDRESS REDACTED | | | ADA 1325.8550706053<br>BCH 1.90388281317497<br>BTC 0.00153712237274201<br>ETH 0.0694494792855274<br>LTC 19.5162674107586<br>MANA 0.0683865051807253<br>MATIC 5130.58743270898<br>OMG 0.0159682083315737<br>SOL 102.403066222053 | BTC 2.47318410420572<br>ETH 80.3387630781757 | |
| 3.1.049778 | APHILAK BOON-A-SA | ADDRESS REDACTED | | | BTC 0.000001652193888025<br>CEL 0.0240893395074439<br>USDT ERC20 0.696422362061237 | | |
| 3.1.049779 | APHINNIT SITHICHAIUDOM | ADDRESS REDACTED | | | BTC 0.0000066885346182 | | |
| 3.1.049780 | APHINYA KHOSAENGRAKSA | ADDRESS REDACTED | | | BTC 0.000796280415555613<br>CEL 43.1518737485577<br>ETH 0.1 | | |
| 3.1.049781 | APHIPHAN MASANG | ADDRESS REDACTED | | | USDC 155.464484195995 | | |
| 3.1.049782 | APHIRADA BOGNAR | ADDRESS REDACTED | | | BTC 0.00125397961935971 | | |
| 3.1.049783 | APHIRADA BOGNAR | ADDRESS REDACTED | | | BTC 0.000000003532560095<br>CEL 1614.33419897879 | | |
| 3.1.049784 | APHISIT KASIKITCHAKAM | ADDRESS REDACTED | | | ADA 0.00187924364645238 | | |
| 3.1.049785 | APHISONG SANGBOUASY | ADDRESS REDACTED | | | BTC 0.000002024255280613 | | |
| 3.1.049786 | APHIWAT BUNNIMITPHARKDEE | ADDRESS REDACTED | | | BNB 0.0786100667150875<br>BUSD 11.0498575050641<br>CEL 0.241961581809112<br>ETH 0.0373499322930939 | | |
| 3.1.049787 | APHIWICH PHOKHACHANG | ADDRESS REDACTED | | | BTC 0.000000586077823856<br>CEL 1.07322290029356<br>LTC 0.00295569632408733 | | |
| 3.1.049788 | APHRODITE DEMETRIOU | ADDRESS REDACTED | | | USDT ERC20 995.401997395106 | | |
| 3.1.049789 | APICHAI POONPOLKUL | ADDRESS REDACTED | | | BTC 0.00185886<br>CEL 0.332722272883299 | | |
| 3.1.049790 | APICHAT BUOTONG | ADDRESS REDACTED | | | CEL 1.11387557038739 | | |
| 3.1.049791 | APICHAT SAE-LUE | ADDRESS REDACTED | | | BTC 0.0152832735418097 | | |
| 3.1.049792 | APICHAYA LIENGPRAPAIPUN | ADDRESS REDACTED | | | BTC 0.0000151657865883659 | | |
| 3.1.049793 | APIE KOOTJIE DIAL | ADDRESS REDACTED | | | CEL 0.529273097129339<br>USDC 24.154683 | | |
| 3.1.049794 | APINAN YOGARATNAM | ADDRESS REDACTED | | | ADA 0.0013728686806205<br>BAT 3.25853352487621<br>BTC 0.000012668083154379<br>DOT 0.021790391720519<br>ETH 0.65007983815303<br>LINK 0.0164152795128184<br>USDC 131.443255386276 | | |
| 3.1.049795 | APINPORN SUWINYATICHAIPORN | ADDRESS REDACTED | | | BTC 0.000000259002788944<br>XRP 0.250987233166681 | | |
| 3.1.049796 | APINYA KLINPRATOOM | ADDRESS REDACTED | | | BTC 1.04402615633923<br>XRP 3555.50369171662 | | |
| 3.1.049797 | APIPAWADEE KANJANAPRACHOT | ADDRESS REDACTED | | | AAVE 10.0349114765482<br>BTC 0.00017844351869132<br>CEL 1945.28433518384<br>DOT 52.9471047919659<br>LUNC 0.00348477761609037<br>MATIC 5.08346094706021<br>SGB 45.4898587768977<br>SOL 8.03895695643812<br>UNI 10.0229510802275<br>USDC 37.0248914165306 | | |
| 3.1.049798 | APIRAK JUNPENG | ADDRESS REDACTED | | | BTC 0.0531378584492213<br>DOT 10.3634338669531 | | |
| 3.1.049799 | APIRAK KHUNDI | ADDRESS REDACTED | | | DOT 1.24547050048186<br>MATIC 12.856098964398 | | |
| 3.1.049800 | APIRAT TECHAVACHARA | ADDRESS REDACTED | | | BAT 1906.50526943882<br>CEL 112.155738727082<br>ETH 0.00343113417000005<br>MATIC 1928.73572966664<br>SNX 26.2133779798244<br>XRP 0.000000892034685811 | | |
| 3.1.049801 | APISARA TARAK | ADDRESS REDACTED | | | BTC 0.000000759987205708<br>CEL 0.361239803229116 | | |
| 3.1.049802 | APISEK SUWANNARAT | ADDRESS REDACTED | | | BUSD 0.660816976035895 | | |
| 3.1.049803 | APISEK TEWINPAGTI | ADDRESS REDACTED | | | BNB 48.4833593217202<br>BTC 0.00314350000357819<br>CEL 4.62524261654118<br>ETH 36.1153173069361<br>USDC 40618.0612564628<br>USDT ERC20 42.3818664667929 | | |
| 3.1.049804 | APISIT SRINARK | ADDRESS REDACTED | | | BCH 0.666167251154162<br>BNB 0.235802582136656<br>BTC 0.000000535174964085<br>CEL 392.217687820902<br>DOT 12.5771998606592 | | |
| 3.1.049805 | APITOUGA BATIGA | ADDRESS REDACTED | | | BTC 0.000001196338844192<br>CEL 0.131852541292679<br>USDT ERC20 0.318447599195874 | | |
| 3.1.049806 | APIWAT ACKANAN | ADDRESS REDACTED | | | CEL 1.07287660704671 | | |
| 3.1.049807 | APIWAT ACKANAN | ADDRESS REDACTED | | | CEL 1.00516326430169 | | |
| 3.1.049808 | APIWAT CHOOMPOLSATHIEN | ADDRESS REDACTED | | | ADA 0.0743001784605128<br>BNB 0.000745638028508284<br>BTC 0.00021169649362061l<br>CEL 0.0178503017562079<br>USDT ERC20 0.206425567010578<br>XRP 0.000000923159173228 | | |
| 3.1.049809 | APIWAT KHONGPOOL | ADDRESS REDACTED | | | MATIC 0.132421578277915 | | |
| 3.1.049810 | APOLINA VARGAS | ADDRESS REDACTED | | | CEL 1.07929881628829 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.049811 | APOLLINARIIA GAINULENKO | ADDRESS REDACTED | | | BTC 0.00050177321089881<br>CEL 0.294179062555645<br>MCDAI 42.6391539102487<br>USDC 245.691292152403 | | |
| 3.1.049812 | APOLLINE ACHECK TIMAH | ADDRESS REDACTED | | | BTC 0.00117135025526748<br>CEL 22.0251690417052 | | |
| 3.1.049813 | APOLLO EMPENO | ADDRESS REDACTED | | | MCDAI 0.0503351262324239<br>USDT ERC20 0.216256496886277 | | |
| 3.1.049814 | APOLLON GEROLYMBOS | ADDRESS REDACTED | | | BCH 0.00000101036943185999<br>BTC 0.000000632886085686<br>CEL 0.000404394439640865<br>DASH 0.00000452970110963<br>EOS 0.000289657629184055<br>ETC 0.000011506147033605<br>LINK 0.00001537471206304<br>XLM 0.00120553102620553<br>XRP 0.00158236845025304<br>ZEC 0.00000077905089322 | | |
| 3.1.049815 | APOLLON KONSTANTOPOULOS | ADDRESS REDACTED | | | BTC 0.0478321472597594<br>CEL 1.03400181401406<br>ETH 0.312158890202055 | | |
| 3.1.049816 | APOLLON SFAKIANAKIS | ADDRESS REDACTED | | | BTC 0.11906916644124<br>CEL 59.2950334274572 | | |
| 3.1.049817 | APOLO RODRIGUES | ADDRESS REDACTED | | | BTC 0.000003339435553459<br>CEL 0.00112236984886837 | | |
| 3.1.049818 | APOLONIA VAN HOOIJDONK | ADDRESS REDACTED | | | ADA 545.353842377712<br>BTC 0.0716686730729508<br>USDC 263.178378549683 | | |
| 3.1.049819 | APOLONIA VELASQUEZ | ADDRESS REDACTED | | | BTC 0.231298985577447<br>ETH 0.15710414104553 | | |
| 3.1.049820 | APOLONIO JR TORRES PEREZ | ADDRESS REDACTED | | | BTC 0.00129638064963104<br>XRP 535.09093635894 | | |
| 3.1.049821 | APOLOSI BOSE | ADDRESS REDACTED | | | CEL 57.6848699991222 | | |
| 3.1.049822 | APOLY RIBEIRO | ADDRESS REDACTED | | | CEL 1.06627205722153 | | |
| 3.1.049823 | APOORUVA SHUKLA | ADDRESS REDACTED | | | BTC 0.00171172599842054<br>SOL 70.6670547570671 | | |
| 3.1.049824 | APOORV BHATNAGAR | ADDRESS REDACTED | | | BTC 0.170183628022018<br>MATIC 2267.6319233674 | | |
| 3.1.049825 | APOORV KWATRA | ADDRESS REDACTED | | | ADA 0.00106577269786828<br>BTC 0.000000000688824776<br>ETH 8.45745813509421<br>USDC 0.00001907079178783<br>XLM 0.00352423869994022 | BTC 0.000000459809912512<br>USDC 0.00985389164679251 | |
| 3.1.049826 | APOORV OSATWAL | ADDRESS REDACTED | | | CEL 2.69148127432858<br>ETH 0.011080368685438<br>LINK 0.221720833557898<br>LUNC 1.4210378065552<br>MATIC 3.82221622295445<br>SNX 0.458179986721653<br>USDC 7.79551145877622 | LUNC 0.000000049806029777 | |
| 3.1.049827 | APOORV SAXENA | ADDRESS REDACTED | | | BTC 0.000858861768748781<br>CEL 1.11278079088844<br>ETH 0.00418920143225045<br>USDC 1.11616469478688 | | |
| 3.1.049828 | APOORV UPADHYAYA | ADDRESS REDACTED | | | AAVE 1.51251097508664<br>ADA 2170.75509620477<br>BAT 216.412280688451<br>BTC 0.0642392190519182<br>ETH 2.3033426349692<br>LINK 49.5303013696434<br>MANA 164.698169746357<br>MATIC 330.969258628117<br>UNI 56.6773792801493<br>XLM 5095.97850857375 | | |
| 3.1.049829 | APOORVA BHOPALE | ADDRESS REDACTED | | | BTC 0.479844262407824<br>ETH 7.04854519000524<br>USDC 21595.6910247962 | | |
| 3.1.049830 | APOORVA MISKIN | ADDRESS REDACTED | | | BTC 0.000000005277549478<br>XRP 0.163183788123742 | | |
| 3.1.049831 | APOORVA PATHAK | ADDRESS REDACTED | | | ETH 1.01715622783924<br>MCDAI 40.6833162206826 | | |
| 3.1.049832 | APOORVA PRAKASH | ADDRESS REDACTED | | | BTC 0.000000021610861328<br>MATIC 178.254661734098<br>UNI 51.6947942016726<br>USDC 113.798125979269<br>USDT ERC20 599.429149426144<br>XRP 0.000000651360231088 | | |
| 3.1.049833 | APOORVA RAGHUBANSHI | ADDRESS REDACTED | | | CEL 9.54041312209804 | | |
| 3.1.049834 | APOORVE MOHAN | ADDRESS REDACTED | | | ADA 0.00398233393313198<br>BTC 0.000000196987421876<br>ETH 0.00000414976397917399<br>LINK 0.0000650504503297 62<br>USDC 0.00208889091114826 | ADA 0.000000553327304339<br>BTC 0.000340428835744056<br>ETH 0.00775435842675011<br>LINK 0.215579739797805<br>USDC 0.000000657209925467 | |
| 3.1.049835 | APOSTOL YANEV APOSTOLOV | ADDRESS REDACTED | | | CEL 0.122701567316448<br>ETH 0.00158998758215398 | | |
| 3.1.049836 | APOSTOLIA BALASI | ADDRESS REDACTED | | | BTC 0.00209390994467129<br>USDC 0.0019265722990124 | | |
| 3.1.049837 | APOSTOLIS PAPOULAKOS | ADDRESS REDACTED | | | CEL 0.948822424450231 | | |
| 3.1.049838 | APOSTOLIS PLEVRAS | ADDRESS REDACTED | | | BTC 0.000000197687736637 | | |
| 3.1.049839 | APOSTOLOS AIVAZIDIS | ADDRESS REDACTED | | | BTC 0.000000005941608739<br>CEL 0.000342031523849384<br>ETH 0.00000187056792846<br>LTC 0.000000001423076923<br>USDC 0.000000020274049759 | | |
| 3.1.049840 | APOSTOLOS APOSTOLATOS | ADDRESS REDACTED | | | BTC 0.000783373994361898<br>CEL 3.10819302552625<br>USDC 1.45856528084941 | | |
| 3.1.049841 | APOSTOLOS APOSTOLOPOULOS | ADDRESS REDACTED | | | BTC 0.000193225736691632<br>LTC 0.00320316572555572 | | |
| 3.1.049842 | APOSTOLOS CHANTZIS | ADDRESS REDACTED | | | CEL 0.788925363279129 | | |
| 3.1.049843 | APOSTOLOS DOXANIDIS | ADDRESS REDACTED | | | BTC 0.000002500275590454<br>CEL 101.294787802071<br>EOS 21.3001<br>XLM 201.99998<br>XRP 4.89432510221179 | | |
| 3.1.049844 | APOSTOLOS GEROU | ADDRESS REDACTED | | | CEL 0.0400533807203346<br>ETH 0.000288324210517662<br>MCDAI 0.0714865379572092<br>USDC 0.831625631190941 | | |
| 3.1.049845 | APOSTOLOS GIANNOULOPOULOS | ADDRESS REDACTED | | | BCH 0.01685497<br>BNB 1.07162072698201<br>BSV 0.01682612<br>BTC 0.00109065726096966<br>CEL 10.169208162236<br>LTC 1.28914267<br>MCDAI 40<br>USDC 214.819671217448 | | |
| 3.1.049846 | APOSTOLOS GKRINIAS | ADDRESS REDACTED | | | BTC 0.000000005197179133<br>CEL 0.032865762044542 | | |
| 3.1.049847 | APOSTOLOS KAKALIAS | ADDRESS REDACTED | | | CEL 0.446384477183987 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.049848 | APOSTOLOS KARANASTASIS | ADDRESS REDACTED | | | CEL 0.163358933697874<br>DOT 0.000119<br>LINK 0.000165 | | |
| 3.1.049849 | APOSTOLOS KOURTIS | ADDRESS REDACTED | | | BTC 0.000001286602321874<br>ETH 0.000446044164509256<br>USDC 0.428133387657243 | | |
| 3.1.049850 | APOSTOLOS KRALLIS | ADDRESS REDACTED | | | BTC 0.271050591249495<br>CEL 117.668343949719 | | |
| 3.1.049851 | APOSTOLOS LAOUMITZIS | ADDRESS REDACTED | | | BCH 0.00000007<br>BTC 0.000000492432343077<br>CEL 0.000090983236612141<br>LINK 0.0209886262706831<br>LTC 0.00000077 | | |
| 3.1.049852 | APOSTOLOS LAOUMITZIS | ADDRESS REDACTED | | | AVAX 22.6512673194913<br>BCH 22.8914985331007<br>BNB 0.0015446533488781<br>BTC 0.293233502581612<br>CEL 108.305064268212<br>ETH 3.1130372761343<br>LINK 51.5040975151837<br>LTC 0.00475947711446646<br>USDC 0.0115717811452801<br>XRP 5583.1394893202 | | |
| 3.1.049853 | APOSTOLOS- MARIOS KAPOURANIS | ADDRESS REDACTED | | | CEL 1.06518324430127 | | |
| 3.1.049854 | APOSTOLOS MARLAGKOUTSOS | ADDRESS REDACTED | | | ADA 666.214272397059<br>BNB 2.7850057767467<br>BTC 0.00001756862420357<br>LTC 0.00077097133513284 | | |
| 3.1.049855 | APOSTOLOS MAVROMANOLIS | ADDRESS REDACTED | | | BTC 0.00564067116673959<br>USDC 2.57045537500923 | | |
| 3.1.049856 | APOSTOLOS MAVROTHERIS | ADDRESS REDACTED | | | BTC 0.000000005401107835<br>CEL 12.1750030726305 | | |
| 3.1.049857 | APOSTOLOS MICHOS | ADDRESS REDACTED | | | DOT 74.8759940524118 | | |
| 3.1.049858 | APOSTOLOS NTALAOUTIS | ADDRESS REDACTED | | | BTC 0.00112876232250068<br>ETH 0.00170519332822657 | | |
| 3.1.049859 | APOSTOLOS ROROPOULOS | ADDRESS REDACTED | | | USDC 0.00542213352494441 | | |
| 3.1.049860 | APOSTOLOS SALKINTZIS | ADDRESS REDACTED | | | AAVE 2.81173948160035<br>BTC 0.996604222284844<br>CEL 11.2700072834204<br>ETH 14.9140830424956<br>LINK 172.66730225912<br>USDC 5089.62616219566<br>USDT ERC20 82.9120528590194 | | |
| 3.1.049861 | APOSTOLOS SAMARAS | ADDRESS REDACTED | | | USDT ERC20 0.155433189176606 | | |
| 3.1.049862 | APOSTOLOS TOUMPAKARIS | ADDRESS REDACTED | | | BTC 0.455894986713785<br>ETH 1.02237406503251 | | |
| 3.1.049863 | APOSTOLOS TSAKMAKIS | ADDRESS REDACTED | | | BTC 0.000000776920953431<br>CEL 29.1591701567058<br>SOL 0.0125291775638662<br>TUSD 0.000003447582851671 | | |
| 3.1.049864 | APOSTOLOS TZIOVARAS | ADDRESS REDACTED | | | BTC 0.00228423<br>CEL 2.22313434254682 | | |
| 3.1.049865 | APOSTOLOS VOULGARIS | ADDRESS REDACTED | | | CEL 3.17689887604828<br>ETH 0.04732538 | | |
| 3.1.049866 | APOSTOLOS ZACHAROPOULOS | ADDRESS REDACTED | | | BTC 0.000007218374924955<br>CEL 0.615223911157982 | | |
| 3.1.049867 | APPANNA CHETRANDA | ADDRESS REDACTED | | | AAVE 7.00047171131097<br>AVAX 4.10996646302065<br>BNB 0.26140594303585<br>BTC 0.432044037900925<br>CEL 2.13536270648258<br>DOT 66.818201414655<br>ETH 2.23544685110205<br>LINK 111.818173509231<br>LUNC 0.000000217690746624<br>MATIC 3161.21135087524<br>SOL 10.9211913847453 | | |
| 3.1.049868 | APPAVU ARUMUGAM | ADDRESS REDACTED | | | BTC 0.000004039516024291 | | |
| 3.1.049869 | APPECHHA NEUPANE | ADDRESS REDACTED | | | ADA 0.170065990183064<br>BTC 0.000098157958759055<br>DOGE 5.1245115836665<br>MCDAI 0.000000473525435402 | BTC 0.00913545453101879<br>DOGE 8954.4639549484 | |
| 3.1.049870 | APPLE GREATSON FRANCISCO | ADDRESS REDACTED | | | CEL 1.82034315387028 | | |
| 3.1.049871 | APPLE LEVY | ADDRESS REDACTED | | | ADA 1324.77775847863<br>BTC 0.00114861774647004<br>ETH 2.0172264542521<br>MATIC 220.272071185567<br>USDC 0.0649435098015497 | MATIC 40.8163265306122 | |
| 3.1.049872 | APPLE LIONG | ADDRESS REDACTED | | | BTC 0.00121522782799143<br>CEL 19.6340868132359<br>USDC 465.1 | | |
| 3.1.049873 | APPU NAIR | ADDRESS REDACTED | | | BTC 0.000004157920163805<br>CEL 0.00325945473087608<br>ETH 0.000270661431591789 | | |
| 3.1.049874 | APPUWA HANDI GUNAKA PIYATISSA DE SILVA | ADDRESS REDACTED | | | BTC 0.000001566159596038<br>ETH 0.000001725836588072<br>USDT ERC20 0.762860921925617 | | |
| 3.1.049875 | APRAJITA GAUTAM | ADDRESS REDACTED | | | BTC 0.00117973605030615<br>ETH 0.235670613844339 | | |
| 3.1.049876 | APRATIM MANDAL | ADDRESS REDACTED | | | BTC 0.000000000541395872<br>CEL 0.53941799276322 | | |
| 3.1.049877 | APRI ZAINUDDIN | ADDRESS REDACTED | | | ADA 0.153027400352821<br>BNB 0.00150527381998963<br>BTC 0.101160187260338<br>CEL 15.2709436564772<br>ETH 2.00049581090183<br>USDT ERC20 1.03685824060804<br>XRP 20731.5039692558 | | |
| 3.1.049878 | APRIL ARELLANES | ADDRESS REDACTED | | | BTC 0.0644106752427486<br>ETH 1.1493227284828 | | |
| 3.1.049879 | APRIL BARNES | ADDRESS REDACTED | | | 1INCH 28.4256187602937 | | |
| 3.1.049880 | APRIL BOOSTEN | ADDRESS REDACTED | | | CEL 1.06805797759715 | | |
| 3.1.049881 | APRIL BROWN | ADDRESS REDACTED | | | BTC 0.000081255438325072<br>CEL 0.917873108024316<br>ETH 0.00004603449283656 | | |
| 3.1.049882 | APRIL BROWN | ADDRESS REDACTED | | | BTC 0.00924130343017823 | | |
| 3.1.049883 | APRIL BROWNE | ADDRESS REDACTED | | | ETH 0.0805752415263126 | | |
| 3.1.049884 | APRIL CANDA | ADDRESS REDACTED | | | CEL 0.124938338867915 | | |
| 3.1.049885 | APRIL COLLUM | ADDRESS REDACTED | | | BTC 0.000008095030982593<br>CEL 1.13832841565712<br>DASH 0.00068048674606403 | | |
| 3.1.049886 | APRIL COLSON | ADDRESS REDACTED | | | ETH 0.324590692276433<br>MATIC 752.935097552417<br>SNX 7.5756052293702 | | |
| 3.1.049887 | APRIL CONLON | ADDRESS REDACTED | | | BTC 0.0611976730799466<br>ETH 0.0195169045962758<br>USDC 102.805812192086 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.049888 | APRIL CROSBY | ADDRESS REDACTED | | | AVAX 0.595932836960119<br>BTC 0.000316580714731839<br>ETH 0.00280219040978563<br>SOL 0.101665457642525<br>USDC 10.223477679213<br>USDT ERC20 5.7071024501623 | | |
| 3.1.049889 | APRIL DANZY | ADDRESS REDACTED | | | ADA 2583.50795465259<br>BCH 1.5968013176462<br>BTC 0.0231493282085372<br>DOT 107.341233818013<br>ETH 5.41422008669687<br>MATIC 3153.9221052076<br>XLM 10170.89607808 | | |
| 3.1.049890 | APRIL DAVIS | ADDRESS REDACTED | | | ETH 0.121970950766027 | | |
| 3.1.049891 | APRIL DAWN SORIANO | ADDRESS REDACTED | | | BTC 0.00104327504903392<br>CEL 15.6309647762695<br>USDT ERC20 465.855074 | | |
| 3.1.049892 | APRIL DENISON | ADDRESS REDACTED | | | BTC 0.000002444083494805<br>ETH 0.0000298408369802999 | | |
| 3.1.049893 | APRIL DENNIS | ADDRESS REDACTED | | | CEL 1.07293080138553 | | |
| 3.1.049894 | APRIL DONG | ADDRESS REDACTED | | | CEL 1.07675704401264 | | |
| 3.1.049895 | APRIL EARLEY | ADDRESS REDACTED | | | BTC 0.00117503686025639<br>DOT 6.02595272406625<br>ETH 0.369472636559842 | | |
| 3.1.049896 | APRIL ELKIN | ADDRESS REDACTED | | | BTC 0.00251363447009718<br>USDC 61.6734653215568<br>USDT ERC20 512.754022256228 | | |
| 3.1.049897 | APRIL ELLEN CHIU | ADDRESS REDACTED | | | ADA 1.51222616323476<br>BTC 0.000111813092205669<br>CEL 54.7211756933216<br>ETH 0.00125080753703712<br>GUSD 0.224313177114726<br>LTC 0.000521304606503367<br>MATIC 0.0049424338315809<br>SOL 0.0223821488737974<br>USDC 7.95207554591411 | ADA 0.00625773657487543<br>BTC 0.000000088678954227<br>DOT 0.000175799183211965<br>ETH 0.000001394305343411<br>GUSD 0.00722363579996168<br>MATIC 0.0339807180002224<br>SOL 0.000053770633176182<br>USDC 0.000000401836443162 | |
| 3.1.049898 | APRIL EVANS | ADDRESS REDACTED | | | ETH 0.0123539333425242 | | |
| 3.1.049899 | APRIL FIGUEROA | ADDRESS REDACTED | | | USDC 12.1880632790931 | | |
| 3.1.049900 | APRIL FLETCHER | ADDRESS REDACTED | | | BTC 0.000650084085263892<br>ETH 0.298820928586143 | | |
| 3.1.049901 | APRIL FRANK | ADDRESS REDACTED | | | BTC 2.26401663806626<br>DOT 12.1503071896087<br>ETH 2.67026610170645<br>LINK 4.42313160999667<br>MATIC 415.500809968941<br>SNX 0.102077633422981<br>USDC 171.651978323095<br>ZEC 0.984478237950502 | | |
| 3.1.049902 | APRIL GALLAGHER | ADDRESS REDACTED | | | BTC 0.01250194<br>CEL 15.653310726368<br>ETH 0.048503342427 | | |
| 3.1.049903 | APRIL GAUTHIER | ADDRESS REDACTED | | | BTC 0.00821492503583074<br>CEL 9.55366761646589<br>DOT 5.0928995380725<br>ETH 0.643726148746192<br>LTC 1.05635298832351<br>MATIC 82.0907811067306<br>XRP 174.281678973357 | | |
| 3.1.049904 | APRIL GRACE CHAPPELL | ADDRESS REDACTED | | | BTC 0.179657196705708 | | |
| 3.1.049905 | APRIL GRAY | ADDRESS REDACTED | | | CEL 4.45449545604558<br>MATIC 100 | | |
| 3.1.049906 | APRIL HAWTHORNE | ADDRESS REDACTED | | | ADA 2539.46291662509<br>BTC 0.715802256297478 | | |
| 3.1.049907 | APRIL HAYMOND | ADDRESS REDACTED | | | XLM 59.3407717802983 | | |
| 3.1.049908 | APRIL HAYSLIP | ADDRESS REDACTED | | | BTC 0.00000163159943795599<br>SGB 118.895520978744<br>USDC 1.17975634189611<br>XRP 0.000000682603485231 | | |
| 3.1.049909 | APRIL HELENE AMBROZY | ADDRESS REDACTED | | | BTC 0.00752635037914666<br>USDC 403.062367022375<br>XLM 35.4204195358841 | BTC 0.01732763<br>MATIC 1068.90792408 | |
| 3.1.049910 | APRIL HERNANDEZ | ADDRESS REDACTED | | | BTC 0.042913970627649<br>ETH 0.000521075186159446<br>USDC 0.337018861575094 | BTC 0.00158721016529045<br>USDC 5.792 | |
| 3.1.049911 | APRIL HESS | ADDRESS REDACTED | | | BTC 0.0398562991417288 | | |
| 3.1.049912 | APRIL HOPE | ADDRESS REDACTED | | | BTC 0.000066333613342704<br>ETH 0.000758114736264472 | | |
| 3.1.049913 | APRIL HOUSTON | ADDRESS REDACTED | | | ADA 28.7763605530722<br>BTC 0.000926378098227334<br>ETH 0.700822877074424 | ADA 19.248<br>ETH 0.10353731889095 | |
| 3.1.049914 | APRIL JANKOWSKI | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.049915 | APRIL JEFFERSON | ADDRESS REDACTED | | | BTC 0.000487181631356198<br>MCDAI 298.130609400885 | | |
| 3.1.049916 | APRIL JOHNSON | ADDRESS REDACTED | | | BTC 0.0998081089235204<br>CEL 1.11549059288838<br>COMP 0.0198620175049022<br>ETH 1.2141854575931<br>LTC 0.0289394545367859<br>UNI 2.41399315721952<br>XLM 37.4006512911717 | | |
| 3.1.049917 | APRIL JONES | ADDRESS REDACTED | | | BTC 0.00502866404014132<br>ETH 0.0610056835997917<br>USDC 55.5966228042239<br>USDT ERC20 133.309403415527 | | |
| 3.1.049918 | APRIL JOY BERGLUND | ADDRESS REDACTED | | | BTC 0.000002126119744826<br>CEL 0.508937475986823<br>USDT ERC20 0.000000301775160391 | | |
| 3.1.049919 | APRIL JOY ESPEJO | ADDRESS REDACTED | | | ADA 186.351450321231<br>BTC 0.00729351040852602<br>DOT 5.66997438079487<br>ETH 0.0636680772504796<br>MATIC 47.9615098316597 | | |
| 3.1.049920 | APRIL KARALIS | ADDRESS REDACTED | | | BTC 0.000364928828003312<br>ETH 0.00467782349148804<br>USDC 0.966063334089426 | | BTC 0.000000002457500078<br>USDC 0.000000029454512386 |
| 3.1.049921 | APRIL KAYE BESTRE BIGONTE | ADDRESS REDACTED | | | CEL 0.013881032988033<br>ETH 0.042519880232437 | | |
| 3.1.049922 | APRIL KVETKOSKY | ADDRESS REDACTED | | | BTC 0.0520085574015489<br>ETH 0.000556271232175686<br>MATIC 1540.75455311158<br>USDC 6.0594162226859 | ADA 100<br>BTC 0.000000510576643687<br>ETH 0.200994216551516 | |
| 3.1.049923 | APRIL LANE | ADDRESS REDACTED | | | BTC 0.000032220414622574<br>CEL 1.06486886455922 | | |
| 3.1.049924 | APRIL LAUREN CRUM | ADDRESS REDACTED | | | BTC 0.0102606805354659 | | |
| 3.1.049925 | APRIL LEE | ADDRESS REDACTED | | | BTC 0.000678379752559095<br>GUSD 43253.2369754043 | | |
| 3.1.049926 | APRIL LESK | ADDRESS REDACTED | | | BTC 0.000000009009381752<br>CEL 0.557917185925609 | | |
| 3.1.049927 | APRIL LOVE CORONEL | ADDRESS REDACTED | | | CEL 1.06867537179687 | | |
| 3.1.049928 | APRIL MASON | ADDRESS REDACTED | | | ETH 0.4970694386933 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.049929 | APRIL MATAU | ADDRESS REDACTED | | | CEL 0.520560182062977<br>XRP 69.2302 | | |
| 3.1.049930 | APRIL MCFARLAND | ADDRESS REDACTED | | | BTC 0.000273667620733625<br>ETH 0.0125404204572654 | | |
| 3.1.049931 | APRIL MCLEOD | ADDRESS REDACTED | | | BTC 0.000003204331467758<br>CEL 1.05170130254224 | | |
| 3.1.049932 | APRIL MICHELLE HALL | ADDRESS REDACTED | | | ETH 0.00163667560371483 | | |
| 3.1.049933 | APRIL MILLER | ADDRESS REDACTED | | | BTC 0.0358299544500304<br>CEL 0.258328779957546<br>DOT 80.9062003435961<br>ETH 4.27021767231668<br>SNX 0.397336612358542<br>SOL 19.4001619343993 | | |
| 3.1.049934 | APRIL MOLYNEUX | ADDRESS REDACTED | | | BTC 0.00503037963305677<br>CEL 5.35427646803849 | | |
| 3.1.049935 | APRIL MORRIS | ADDRESS REDACTED | | | 1INCH 4.20346077016397<br>AAVE 0.0796739423827044<br>ADA 6.99753245778022<br>AVAX 0.19967899628407<br>BAT 40.9255532518176<br>BNT 8.77955372866354<br>BTC 0.000461696997445629<br>CEL 1.11473427340472<br>COMP 0.0122121762821964<br>DASH 0.0856026429692626<br>DOT 1.49336094344737<br>EOS 7.43960545149367<br>ETC 0.0953885237409367<br>ETH 0.00830208905827439<br>KNC 0.976291818494788<br>LINK 1.27676432174934<br>LTC 0.126189425709061<br>MANA 85.9080273351735<br>MATIC 962.451722508746<br>MCDAI 11.6401320640583<br>OMG 1.87837772881205<br>SGB 9.48969002430382<br>SNX 1.82444605111732<br>SUSHI 1.23990516909156<br>UMA 1.12619333682263<br>UNI 6.30609948884593<br>WBTC 0.00071343110053407<br>XLM 239.451246845573 | | |
| 3.1.049936 | APRIL MURIEKO | ADDRESS REDACTED | | | BTC 0.00771040274235003<br>LTC 0.353971247372625<br>XLM 99.8789910016762 | BTC 0.00164211<br>DOGE 1566.19 | |
| 3.1.049937 | APRIL NORED | ADDRESS REDACTED | | | BTC 0.0190887923304613 | | |
| 3.1.049938 | APRIL OSBORNE | ADDRESS REDACTED | | | ADA 158.214601364792<br>BTC 0.0246876637972613<br>DOT 0.00256017027458155<br>ETH 0.231292924292191<br>MANA 0.00410610196337312<br>MATIC 156.460484752421<br>SOL 2.62278941502322<br>USDC 0.00426415336054289 | DOT 0.000000000021005352<br>MANA 63.6850954589316<br>USDC 0.000000227474337283 | |
| 3.1.049939 | APRIL OTT | ADDRESS REDACTED | | | BTC 0.000012248018992957<br>ETH 0.000251192692306741<br>MATIC 2.45875155110764<br>MCDAI 42.6391539102487<br>SNX 7.18315973672227<br>USDC 0.526811058139227 | | |
| 3.1.049940 | APRIL PAGALING | ADDRESS REDACTED | | | CEL 0.251062420372109 | | |
| 3.1.049941 | APRIL PROCIW | ADDRESS REDACTED | | | BTC 0.0885354024130548<br>ETH 1.0636444867604 | | |
| 3.1.049942 | APRIL PULLINS | ADDRESS REDACTED | | | ADA 4.79660073136017<br>BTC 0.000171860743935469<br>ETH 0.253181683983972<br>LTC 0.479657826961563 | | |
| 3.1.049943 | APRIL REDMOND | ADDRESS REDACTED | | | ETH 0.0571838997619624 | | |
| 3.1.049944 | APRIL ROCKE | ADDRESS REDACTED | | | ADA 240.592127128159<br>BTC 0.0624002372120163<br>LTC 1.01123328560787<br>XLM 61.8749120792785 | | |
| 3.1.049945 | APRIL ROGERS | ADDRESS REDACTED | | | BTC 0.0518751103513803<br>MCDAI 31.8582017814186 | | |
| 3.1.049946 | APRIL ROPER | ADDRESS REDACTED | | | ADA 246.620345350022<br>BTC 0.00892219527475083<br>DOT 4.01134812350951<br>ETH 0.532278760529389 | | |
| 3.1.049947 | APRIL ROSE TAMAYO | ADDRESS REDACTED | | | BTC 0.000001527110850602<br>USDT ERC20 1.19072907673118 | | |
| 3.1.049948 | APRIL ROSON | ADDRESS REDACTED | | | BAT 194.674494609762<br>BTC 0.000776890416330858<br>CEL 4.10718435590076<br>ETH 0.238437301628415<br>LINK 31.5692547793906<br>SGB 382.314474152965<br>XLM 750.017043015773<br>XRP 434.532870696248 | | |
| 3.1.049949 | APRIL SADA SOLOMON | ADDRESS REDACTED | | | BCH 0.464480386296967<br>BTC 0.00356578470099124<br>CEL 30.8931115987402<br>ETH 0.615485689960043<br>LTC 1.86670699224645<br>XLM 659.262010693584<br>XRP 520.965734192758 | | |
| 3.1.049950 | APRIL SOFRONOVA | ADDRESS REDACTED | | | AAVE 0.00176322364448877<br>BCH 0.000281814173826812<br>BTC 0.000010291141323146<br>DASH 1.635332534919<br>EOS 0.0548565270142332<br>ETC 18.7370824028057<br>ETH 0.000777902595958006<br>KNC 0.0105325685022458<br>LINK 0.00615775896503833<br>LTC 0.00331617886396408<br>MANA 0.28274791368751<br>MATIC 0.0102958715105079<br>OMG 0.00590260715369944<br>SNX 0.0648776428392238<br>USDC 3.77477030258231<br>XLM 0.3276580050544<br>XRP 0.561627361945213<br>ZEC 2.06485392343335 | BCH 0.00000000928644229<br>USDC 0.000000595146666517 | |
| 3.1.049951 | APRIL SPIGNER | ADDRESS REDACTED | | | BTC 0.00118368338862843 | | |
| 3.1.049952 | APRIL SPROAT | ADDRESS REDACTED | | | USDC 204.512324186104 | | |
| 3.1.049953 | APRIL STEPHENS | ADDRESS REDACTED | | | ADA 259.084783327403<br>BTC 0.00102979541571419<br>MCDAI 84.7578672664784<br>USDC 7.50085279149208 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.049954 | APRIL THOMAS | ADDRESS REDACTED | | | BTC 0.0129112659150395<br>MCDAI 31.8088166684839 | | |
| 3.1.049955 | APRIL TUCKER | ADDRESS REDACTED | | | BTC 0.000000822397913598<br>ETH 0.000242794309128306<br>SNX 0.144598011036862<br>USDC 6.48272133705173 | SNX 0.002<br>USDC 127.879 | |
| 3.1.049956 | APRIL TULI | ADDRESS REDACTED | | | USDT ERC20 0.0655575704006506 | | |
| 3.1.049957 | APRIL VANDEVOORDE | ADDRESS REDACTED | | | SGB 184.919400506539<br>XRP 1209.27739872938 | | |
| 3.1.049958 | APRIL VU | ADDRESS REDACTED | | | BTC 0.000373816888694919<br>LTC 0.00586778091489867 | BTC 0.000000007131838816 | |
| 3.1.049959 | APRIL WALLACE | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.049960 | APRIL WANG-RESCHKE | ADDRESS REDACTED | | | BTC 0.0095164324051737<br>CEL 4.71287491454872<br>TCAD 3.12289938483039<br>USDC 18.2642341598405 | | |
| 3.1.049961 | APRIL YEP | ADDRESS REDACTED | | | BTC 0.000953789432999831<br>USDC 422.414013902035 | | |
| 3.1.049962 | APRILE APRILE | ADDRESS REDACTED | | | BUSD 2.11269969606104 | | |
| 3.1.049963 | APRILE DEAN | ADDRESS REDACTED | | | BTC 0.408522479203692<br>CEL 402.127432334832<br>ETH 0.00606362178567766<br>USDC 107.512089733388 | | |
| 3.1.049964 | APRILLE WISNIEWSKI | ADDRESS REDACTED | | | BTC 0.0173254465616882<br>ETH 0.0372369419073247<br>MATIC 47.7022363082133 | | |
| 3.1.049965 | APRITIKIN RD LLC. | 821 S OWYHEE ST, BOISE, IDAHO 83705 | | | USDC 6126.55327282792 | | |
| 3.1.049966 | APROOP BHAVE | ADDRESS REDACTED | | | BTC 0.000000425134043581<br>CEL 0.0944015933275968<br>MCDAI 0.00943059585299807 | | |
| 3.1.049967 | APRYANTO TAN | ADDRESS REDACTED | | | BTC 0.00000001763659051<br>LTC 0.00702532743294093 | | |
| 3.1.049968 | APSARA GURUNG | ADDRESS REDACTED | | | AAVE 13.5425473874102<br>BCH 0.9971<br>BTC 0.000393454573124534<br>CEL 16.8212260641374<br>ETH 0.0014042435427361<br>LTC 4.91371188<br>UNI 63.7726955089549<br>USDC 14.476654014549 | | |
| 3.1.049969 | APSARA K | ADDRESS REDACTED | | | BTC 0.000000007710363347<br>CEL 0.0447643816195939<br>LTC 0.00133946640783854 | | |
| 3.1.049970 | APS-MATERIALS, INC. | RIVERSIDE DR, DAYTON, OHIO OH 45405 | | | CEL 1560.86925831114<br>ETH 72.4487013506747 | | |
| 3.1.049971 | APTAR ALI | ADDRESS REDACTED | | | BTC 0.00111065577918184<br>USDT ERC20 0.0799942065809933 | | |
| 3.1.049972 | APTEM RINATOVICH KHAMZIN | ADDRESS REDACTED | | | BTC 0.000001747569324349<br>USDC 0.41150548431645 | | |
| 3.1.049973 | APTI DZHAMURZAEV | ADDRESS REDACTED | | | BSV 1.16176595742319<br>ETC 1.65603334750913<br>ZEC 0.112194446516798 | | |
| 3.1.049974 | APU VAROL | ADDRESS REDACTED | | | CEL 0.00143817121975939 | | |
| 3.1.049975 | APUROOP CHIMATA | ADDRESS REDACTED | | | BTC 0.00860430297518855<br>USDC 0.562036676088728 | | |
| 3.1.049976 | APURV GUJRAL | ADDRESS REDACTED | | | BSV 0.875905528561074<br>BTC 0.877151663780926<br>DOGE 7095.51246239226<br>ETH 4.20413504223073<br>MATIC 3381.98523762249<br>SOL 56.2929721807445<br>USDT ERC20 2187.84858169 | | |
| 3.1.049977 | APURV JAIN | ADDRESS REDACTED | | | BTC 0.0255179806944283<br>ETH 0.275769897774095 | | |
| 3.1.049978 | APURV KULKARNI | ADDRESS REDACTED | | | BTC 0.00272585983567934<br>ETH 2.12008153632257<br>LTC 6.30892669775799 | | |
| 3.1.049979 | APURV MISHRA | ADDRESS REDACTED | | | XLM 2.36471380282871 | | |
| 3.1.049980 | APURV PATEL | ADDRESS REDACTED | | | BTC 0.000807334641036599<br>CEL 0.699593146995671<br>LTC 0.000000077721515836 | | |
| 3.1.049981 | APURVA CHAUDHARY | ADDRESS REDACTED | | | BTC 0.00134928079506056<br>CEL 0.102172825497731<br>ETH 2.23033675754508<br>SGB 23.1355939141862<br>XRP 0.0776561387536991 | | |
| 3.1.049982 | APURVA CHIRANEWALA | ADDRESS REDACTED | | | BTC 0.00118046740416396 | | |
| 3.1.049983 | APURVA JAYA SHANKAR | ADDRESS REDACTED | | | BTC 0.0129295104126601 | | |
| 3.1.049984 | APURVA MUDDAPPA | ADDRESS REDACTED | | | BTC 0.00085500488164873<br>USDC 1066.77033411104 | | |
| 3.1.049985 | APURVA SHUKLA | ADDRESS REDACTED | | | BTC 0.000281406518552213<br>LTC 0.26822025176404<br>XRP 65.9752970212725 | | |
| 3.1.049986 | APURVA TRIVEDI | ADDRESS REDACTED | | | ETC 3.61400328311869 | | |
| 3.1.049987 | APV INVESTMENTS, LLC | ROYCROFT ST, WASHINGTON, MICHIGAN 48094 | | | ADA 213.2927451988<br>BCH 1.02593025809046<br>DOT 43.9769692595273<br>ETH 0.726492115850823<br>USDC 0.148062377311273<br>XRP 1710.222684 | ADA 253.117<br>BTC 0.00869<br>SOL 2.01575<br>USDC 0.48 | |
| 3.1.049988 | AQAD ABEL | ADDRESS REDACTED | | | BCH 0.000266471275954837<br>CEL 0.0658284747505755<br>ETH 0.00529402813478906<br>MCDAI 0.0923449633957193<br>USDT ERC20 0.000000902945933064 | | |
| 3.1.049989 | AQEEL BUTT | ADDRESS REDACTED | | | ADA 1.21439790451761<br>AVAX 0.0198060037669962<br>CEL 6.35176072758573 | | |
| 3.1.049990 | AQEEL MUQZILL | ADDRESS REDACTED | | | CEL 0.00930169549363487 | | |
| 3.1.049991 | AQELAH MAHATEY | ADDRESS REDACTED | | | BTC 0.00000000284659795<br>CEL 0.706880526921643<br>USDC 1 | | |
| 3.1.049992 | AQIB MIAN | ADDRESS REDACTED | | | ADA 0.693651383942911<br>BTC 0.000000518759510413<br>KNC 0.0333284234157491<br>LINK 0.00126568364927097<br>XLM 0.870610904912763 | | |
| 3.1.049993 | AQIB MUSHTAQ | ADDRESS REDACTED | | | ADA 3.24180083276833<br>BTC 1.06855523195546<br>DOT 0.266373790523477 | | |
| 3.1.049994 | AQIL AMSYAR | ADDRESS REDACTED | | | BTC 0.00184558778964134<br>CEL 20.7856654993157<br>ETH 0.0728323845300313<br>LTC 0.00000017 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.049995 | AQIL JIVANJEE | ADDRESS REDACTED | | | ADA 730.325630789624<br>AVAX 9.25854765513457<br>BNB 0.000000601500937497<br>BTC 0.00206027018696886<br>CEL 561.748040153673<br>DOT 31.0646057553892<br>ETH 0.493140338900877<br>MATIC 2271.50709745005<br>SNX 1291.38137674956<br>SOL 12.5871585348938<br>USDT ERC20 0.00308164891857569 | | |
| 3.1.049996 | AQUANETTE SANDERS | ADDRESS REDACTED | | | BTC 0.000958045058835645<br>ETH 0.587634954890787 | | |
| 3.1.049997 | AQUA-RAVEN MURRAY | ADDRESS REDACTED | | | BTC 0.00124573784318005<br>ETH 0.721646126780771 | | |
| 3.1.049998 | AQUIB ZAMAN | ADDRESS REDACTED | | | BTC 0.00481080609329228<br>DOGE 4.24123613132747<br>ETH 0.00254738009193681<br>MATIC 0.235478258685799<br>USDC 13774.1042762039<br>USDT ERC20 1849.60734638169 | DOGE 0.000000001261109801 | |
| 3.1.049999 | AQUILA BYERS | ADDRESS REDACTED | | | ETH 0.000003008325510353 | | |
| 3.1.050000 | AQUILES CHAVEZ | ADDRESS REDACTED | | | USDT ERC20 0.0341063589533684 | | |
| 3.1.050001 | AQUILES JOSE RAFAEL SALOM NUNEZ | ADDRESS REDACTED | | | BTC 0.000000986110961362<br>USDC 0.359431340450726 | | |
| 3.1.050002 | AQUILES M RUIZMARQUEZ | ADDRESS REDACTED | | | ADA 211.209325794757<br>AVAX 0.000970163240466555<br>BTC 0.0657041071202228<br>ETH 3.70441294457347<br>GUSD 0.0076422887115014<br>USDC 0.0083539806603161<br>XTZ 14.2294665166866 | | |
| 3.1.050003 | AQUILES WINKLAAR | ADDRESS REDACTED | | | AAVE 0.000855670824797148<br>BTC 0.00000085217661533<br>CEL 0.792180843865984<br>DOT 0.0119602993686432<br>ETH 0.000000169385203688<br>LINK 0.00329143545279927<br>MATIC 0.530748999943684<br>SNX 0.0711469077556842<br>USDC 1120.60166331326<br>XRP 205.825369217433 | | |
| 3.1.050004 | AQUILINO ROSA AQUINO | ADDRESS REDACTED | | | ADA 300.270909150745<br>BTC 0.166519493136934<br>ETH 1.08217169019442<br>SOL 5.27602092333257 | | |
| 3.1.050005 | AQUILLA ELIZABETH SMITH | ADDRESS REDACTED | | | COMP 1.9917204102048<br>ZRX 675.149708374222 | | |
| 3.1.050006 | AQUILLO JR POGADO | ADDRESS REDACTED | | | BCH 0.00217400984348634<br>BTC 0.00036759572219839<br>CEL 0.401696681302053 | | |
| 3.1.050007 | AQUINIS ELLISON | ADDRESS REDACTED | | | BTC 0.000000021517760178 | | |
| 3.1.050008 | AR KAR SAN | ADDRESS REDACTED | | | BNB 1.649<br>CEL 15.1608055356925 | | |
| 3.1.050009 | AR RAHAMAN | ADDRESS REDACTED | | | BTC 0.00109809619708711<br>CEL 0.00274524571077025<br>USDT ERC20 0.0752375769230769 | | |
| 3.1.050010 | ARA ADAMYAN | ADDRESS REDACTED | | | BTC 0.0597178559915549<br>DOT 100.122545145255<br>SOL 32.0908094072284<br>USDC 356.56604434801 | BTC 0.001 | |
| 3.1.050011 | ARA AMAI | ADDRESS REDACTED | | | BTC 0.0174298882843568 | | |
| 3.1.050012 | ARA AMAI | ADDRESS REDACTED | | | BTC 0.00124980279793077<br>ETH 0.750739329706237 | | |
| 3.1.050013 | ARA ANDREA ANDANZA | ADDRESS REDACTED | | | BTC 0.000000664765293708<br>CEL 0.565922104943258<br>ETH 0.0101383703144268 | | |
| 3.1.050014 | ARA ARRINGTON | ADDRESS REDACTED | | | CEL 1.1044920431278<br>SGB 0.882322346384214<br>USDC 1.12467725105961<br>XRP 5.87358866044374 | | |
| 3.1.050015 | ARA ATESIAN | ADDRESS REDACTED | | | BTC 0.000228902457816273<br>CEL 1.0921097081893<br>ETH 0.0045348969622384<br>LTC 0.052820917775225<br>SGB 351.308060599904<br>XRP 2288.04277659884 | | |
| 3.1.050016 | ARA AVEDIAN | ADDRESS REDACTED | | | 1INCH 9107.35192570542<br>AAVE 15.2768132639433<br>ADA 12880.6111093004<br>AVAX 326.52090986644<br>BSV 17.3655892024056<br>BTC 0.0019521386363869<br>COMP 46.1444490155761<br>DOGE 58455.1590887533<br>EOS 2024.89860640886<br>ETC 101.961863136971<br>LINK 510.097492587949<br>LTC 237.544240695691<br>MATIC 10640.3451953485<br>MCDAI 0.67368428082347<br>SNX 2826.18654746664<br>UMA 1290.8995569365<br>USDC 0.182832730130432 | COMP 58.58958<br>ETH 11.039604 | |
| 3.1.050017 | ARA BASIL | ADDRESS REDACTED | | | XLM 1.7549923229897<br>XRP 0.000000121554729461 | | |
| 3.1.050018 | ARA DEVEJIAN | ADDRESS REDACTED | | | BTC 0.000669427143574423<br>ETH 0.412950871295018<br>LINK 757.373877494967<br>USDC 12.1681783901863 | | |
| 3.1.050019 | ARA EKMEKDJIAN | ADDRESS REDACTED | | | BTC 0.0000034013140660899 | | |
| 3.1.050020 | ARA HAGHNAZARIAN | ADDRESS REDACTED | | | ETH 0.000000270911188038<br>MATIC 0.0119405847202432<br>SOL 0.0000613094182118179<br>USDC 0.0223107167106963<br>USDT ERC20 0.00516198985784232 | BTC 0.000071393865775888<br>ETH 0.000388251882323166<br>SOL 0.000024103394397051<br>USDC 0.000000998712463242<br>USDT ERC20 0.000000819520232211 | |
| 3.1.050021 | ARA MINATSAGHANIAN | ADDRESS REDACTED | | | ETH 0.0189551536839491 | ETH 19.7362245156445 | |
| 3.1.050022 | ARA PARSEKHIAN | ADDRESS REDACTED | | | BTC 0.00000084834339168<br>CEL 0.0123700777041072<br>LTC 0.0015273396689672<br>MATIC 0.0109450288096547<br>SNX 0.0064732286642638<br>USDT ERC20 0.10867642158394 | BTC 0.000000004787137683<br>CEL 0.000033490911915845<br>LTC 0.000000006911293446 | |
| 3.1.050023 | ARA PIRIJANYAN | ADDRESS REDACTED | | | ADA 1.07731436595168<br>BTC 0.000039364648264304<br>ETH 0.000125457287195071 | ADA 0.000000734594260973<br>BTC 0.000000006291587304 | |
| 3.1.050024 | ARA SCHWARTZ | ADDRESS REDACTED | | | BTC 0.012734085666968 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.050025 | ARA THOMPSON | ADDRESS REDACTED | | | EOS 0.459901742382312<br>KNC 0.364209043364034<br>LINK 0.267698022360689<br>MATIC 0.287080844886677<br>SGB 1654.49111812858<br>SNX 2.12954733498759<br>XLM 4.21527814015882<br>XRP 8.12309400278944<br>ZRX 0.35609083251737 | EOS 0.000074196275800079<br>SNX 619.113509777146<br>ZRX 2782.59113007503 | |
| 3.1.050026 | ARAAM WENDY | ADDRESS REDACTED | | | ADA 357.437997974287<br>BTC 0.00166579011528931<br>ETH 0.161185028993347<br>USDT ERC20 0.966988602553536 | | |
| 3.1.050027 | ARABELLA BARRAMEDA | ADDRESS REDACTED | | | BTC 0.0108563978413199<br>USDC 330.832224374226 | | |
| 3.1.050028 | ARABELLA CHARTER | ADDRESS REDACTED | | | ADA 1<br>BTC 0.0096479<br>CEL 14.7610152170854<br>ETH 0.06674165<br>MATIC 52.15173123 | | |
| 3.1.050029 | ARABELLA RAMMON | ADDRESS REDACTED | | | USDC 2.98497743741931 | | |
| 3.1.050030 | ARABELLA TOLLEY | ADDRESS REDACTED | | | BTC 0.0898234999638794 | | |
| 3.1.050031 | ARACELI ARCE IRIBE | ADDRESS REDACTED | | | BTC 0.000014276526118149 | | |
| 3.1.050032 | ARACELI AYALA | ADDRESS REDACTED | | | BTC 0.0012710979393595<br>USDC 20393.7881113848 | | |
| 3.1.050033 | ARACELI BADIA | ADDRESS REDACTED | | | BTC 0.000068952432409423<br>CEL 16.5798078287087<br>LUNC 32.018084<br>USDT ERC20 12463.8406709649 | | |
| 3.1.050034 | ARACELI BECERRA | ADDRESS REDACTED | | | BTC 0.00152390302092917<br>XLM 173.904149331824 | | |
| 3.1.050035 | ARACELI BORUTZKY | ADDRESS REDACTED | | | BTC 0.000000409527295972<br>USDC 0.862041521932721 | | |
| 3.1.050036 | ARACELI FAJARDO CALIXTO | ADDRESS REDACTED | | | BTC 0.000006232458230253 | | |
| 3.1.050037 | ARACELI GOMEZ | ADDRESS REDACTED | | | BTC 0.00227104967742282 | | |
| 3.1.050038 | ARACELI HENRIQUEZ | ADDRESS REDACTED | | | BTC 0.000000933452903763<br>BUSD 0.654891975323446 | | |
| 3.1.050039 | ARACELI HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00157797367935399 | | |
| 3.1.050040 | ARACELI INIESTA DE LA ROSA | ADDRESS REDACTED | | | BTC 0.165305818617112<br>ETH 1.59116660613105 | | |
| 3.1.050041 | ARACELI JAZMIN PORTILLO | ADDRESS REDACTED | | | BTC 0.000000036273529272<br>USDT ERC20 0.651912326885326 | | |
| 3.1.050042 | ARACELI LABRUNO | ADDRESS REDACTED | | | ADA 1394.88503277428<br>BTC 1.02074324714123<br>ETH 10.3653922688708<br>LINK 622.45579744852<br>LTC 48.0019584671732<br>XLM 31674.0667469554 | | |
| 3.1.050043 | ARACELI LANDA | ADDRESS REDACTED | | | USDC 1.5637007372841 | | |
| 3.1.050044 | ARACELI LEA GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.0583106923935113<br>CEL 0.879167633759892<br>ETH 0.576487520973139 | | |
| 3.1.050045 | ARACELI LOPEZ RIVERA | ADDRESS REDACTED | | | BTC 0.00271938613807081 | | |
| 3.1.050046 | ARACELI MARTINEZ | ADDRESS REDACTED | | | BTC 0.00536016313086912<br>ETH 0.00800877528603096 | | |
| 3.1.050047 | ARACELI MORANDEIRA | ADDRESS REDACTED | | | BTC 0.000010649584892246 | | |
| 3.1.050048 | ARACELI PUJOL | ADDRESS REDACTED | | | BTC 0.000000283444637881<br>USDC 0.631251522165216 | | |
| 3.1.050049 | ARACELI SANCHEZ | ADDRESS REDACTED | | | AAVE 0.188969947937369<br>ADA 102.074219938515<br>BAT 46.5441668179846<br>BSV 0.043902958021507<br>BTC 0.169703739727153<br>CEL 462.783843176371<br>DOT 5.55864396652501<br>ETH 6.90931311400118<br>LINK 17.5918976989717<br>LTC 4.70453399744107<br>MANA 21.6658032824289<br>MATIC 653.88648681<br>USDC 9962.4706150256<br>XLM 954.231339102762<br>XRP 267.80461<br>XTZ 25.3435081157839 | BTC 0.00791278320345378<br>CEL 643.5<br>ETH 0.57094<br>USDC 2000 | |
| 3.1.050050 | ARACELI TOVAR | ADDRESS REDACTED | | | BTC 0.00868357159636899 | | |
| 3.1.050051 | ARACELI TREJO | ADDRESS REDACTED | | | USDC 0.0450575026875207 | | |
| 3.1.050052 | ARACELI VILLAR | ADDRESS REDACTED | | | ADA 230.011418181818<br>BNB 1.08825708369806<br>BTC 0.00818963678902618<br>CEL 635.56636939278<br>USDC 657.823924615876<br>USDT ERC20 1321.04 | | |
| 3.1.050053 | ARACELI YUN | ADDRESS REDACTED | | | BTC 0.0159513797878539<br>ETH 0.714142847195153 | | |
| 3.1.050054 | ARACELYS FIGUEREDO | ADDRESS REDACTED | | | BTC 0.0939155595999234<br>ETH 1.25818306984235 | | |
| 3.1.050055 | ARACH ESKANDARI | ADDRESS REDACTED | | | CEL 0.0301320129323623<br>DOT 0.000000000048361823 | | |
| 3.1.050056 | ARAD BASHASH | ADDRESS REDACTED | | | BTC 0.000001920267800509 | | |
| 3.1.050057 | ARAD KAZEMI | ADDRESS REDACTED | | | BTC 0.000000255870961442<br>COMP 0.0066871588575373<br>LTC 0.000060120203569071<br>OMG 0.000027169195730491<br>SGB 1219.69764689707<br>XRP 3.76248287150866 | | |
| 3.1.050058 | ARAD MARKOWITZ | ADDRESS REDACTED | | | BTC 0.000373203821783149<br>ETH 0.0148010329101483 | | |
| 3.1.050059 | ARAD SHAHRIARI | ADDRESS REDACTED | | | BCH 0.000000002386430033<br>BTC 0.000002244779264918<br>CEL 0.548976577688341<br>ETH 0.0100542395282649<br>USDC 0.000000299529751294<br>USDT ERC20 0.382077058945021 | | |
| 3.1.050060 | ARADH ANIL | ADDRESS REDACTED | | | AVAX 11.2394928263005<br>BNB 0.55151962345777<br>BTC 0.000000356345208449999<br>CEL 26.8034821913905<br>DOT 4.31924921063973<br>LUNC 8.38242702601451<br>MATIC 282.672445840189 | | |
| 3.1.050061 | ARADHANA NIGAM | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.050062 | ARADHYA RATTAN | ADDRESS REDACTED | | | ADA 143.851200833155<br>BTC 0.00670904436556764<br>CEL 0.75520967201336<br>ETH 0.0880582917867211<br>TCAD 0.257345213762<br>USDC 280.643804388869 | | |

**Schedule F-1**
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.050063 | ARADIA SUNLIGHT | ADDRESS REDACTED | | | BTC 0.0128931852171932<br>ETH 0.531675593755857<br>LINK 0.0218793879028253<br>MATIC 0.896259284474491<br>SNX 0.49830112761104 | | |
| 3.1.050064 | ARAEL ARIAS CHAO | ADDRESS REDACTED | | | ADA 315.741080642192<br>AVAX 2.04064506069625<br>BTC 0.0265793652319581<br>CEL 0.362001166866821<br>DOT 8.90283181466813<br>ETH 0.216450623298779<br>LINK 3.73770612<br>MATIC 376.739138354184<br>SOL 2.04080259526346 | | |
| 3.1.050065 | ARAFAT AMIN | ADDRESS REDACTED | | | BTC 0.383785043748481 | | |
| 3.1.050066 | ARAFAT HELAL | ADDRESS REDACTED | | | BTC 0.000000033918392411 | | |
| 3.1.050067 | ARAFAT HOQUE | ADDRESS REDACTED | | | BSV 0.04692974<br>CEL 111.134024243897<br>ETH 12.02259815 | | |
| 3.1.050068 | ARAFAT MOUSA | ADDRESS REDACTED | | | AAVE 4.90581759686308<br>ADA 1163.63492816092<br>BTC 0.717522400410172<br>CEL 1.15116892753898<br>COMP 1.94741802968506<br>DOT 37.347899204901<br>ETH 15.0457443601167<br>LINK 25.1756684096841<br>MATIC 408.751153513952<br>SNX 40.083697484911<br>SOL 40.6245817502151<br>USDC 101313.194538166 | | |
| 3.1.050069 | ARAFAT SHAWON | ADDRESS REDACTED | | | BTC 0.000000928141759988<br>CEL 1.14531660581162<br>DASH 0.0143390362759211<br>ETH 0.00208758441484906<br>LTC 0.0167085860422125 | | |
| 3.1.050070 | ARAFAT YILMAZ | ADDRESS REDACTED | | | ETH 0.000000228144266883 | | |
| 3.1.050071 | ARAFATH MIAH | ADDRESS REDACTED | | | ADA 0.128051727258694<br>BTC 0.0355772949946069<br>ETH 2.1913768093872 | | |
| 3.1.050072 | ARAGONES ARAGONES | ADDRESS REDACTED | | | BTC 0.000000341293490013<br>USDC 0.332099454688658 | | |
| 3.1.050073 | ARAHI HIPPOLITE | ADDRESS REDACTED | | | ADA 3.64881654918438<br>BTC 0.000002544973314965<br>CEL 5.89581642494855<br>XRP 255.5196 | | |
| 3.1.050074 | ARAHN HAWKINS | ADDRESS REDACTED | | | ADA 399.527584713186<br>ETH 1.04061805671867<br>USDC 209.315096309785 | | |
| 3.1.050075 | ARAI BRAGA | ADDRESS REDACTED | | | BTC 0.000001605845074082<br>USDC 1.1520254247516 | | |
| 3.1.050076 | ARAIK SARKISIAN | ADDRESS REDACTED | | | BAT 0.580037771896207<br>CEL 0.00902723340246441<br>DOT 0.000000000064679596<br>ETC 0.000169303223701849<br>LINK 0.000204112452376449<br>OMG 0.000135489402645434<br>ZEC 0.000000003841590722 | | |
| 3.1.050077 | ARAJAH ARAMA | ADDRESS REDACTED | | | BNB 0.000015986357905834 | | |
| 3.1.050078 | ARAK YEGHIAZARIAN | ADDRESS REDACTED | | | BTC 0.000772407595341406<br>KNC 72.6124950880884<br>MATIC 1433.25278046922<br>ZRX 571.012524479631 | | |
| 3.1.050079 | ARAM ARSHAKYAN | ADDRESS REDACTED | | | BTC 0.000001977666900221<br>USDC 0.959910839154641 | | |
| 3.1.050080 | ARAM ASATRYAN | ADDRESS REDACTED | | | BTC 0.273584158019768 | | |
| 3.1.050081 | ARAM ASSI | ADDRESS REDACTED | | | BTC 0.000726871088538859 | | |
| 3.1.050082 | ARAM CORNELIUS MÜHLEMANN | ADDRESS REDACTED | | | BTC 0.000003773070128275 | | |
| 3.1.050083 | ARAM DE RUDDER | ADDRESS REDACTED | | | BTC 0.000000002605749943<br>CEL 0.208835596666604<br>SNX 0.000042586823709458<br>USDC 1.05906748898125 | | |
| 3.1.050084 | ARAM GHANNADZADEH | ADDRESS REDACTED | | | BTC 0.000697370806263465<br>CEL 81.2339954184985<br>ETC 18.56961204<br>ETH 1<br>ZEC 4.63582392 | | |
| 3.1.050085 | ARAM GRIGORYAN | ADDRESS REDACTED | | | BTC 0.000002448028464675<br>USDC 0.947438663740722 | | |
| 3.1.050086 | ARAM HAROUTUNIAN | ADDRESS REDACTED | | | CEL 1.13633693379748<br>ETH 0.201139411592274<br>SGB 41776.8824690398<br>XRP 17313.1158636673 | | |
| 3.1.050087 | ARAM IVANY URIBE | ADDRESS REDACTED | | | | ETH 0.00304243 | |
| 3.1.050088 | ARAM KIM | ADDRESS REDACTED | | | BTC 0.010517080212088 | | |
| 3.1.050089 | ARAM MARTIROSYAN | ADDRESS REDACTED | | | BTC 0.000000420127257076<br>ETH 0.00150878049861259<br>LTC 0.000722713982337613<br>MATIC 0.794072269725236<br>USDC 0.00784055977044962 | | |
| 3.1.050090 | ARAM MKHITARYAN | ADDRESS REDACTED | | | BTC 0.00200998489973928<br>ETH 1.06051171267641<br>LINK 20.0860630246525<br>MATIC 3928.72033192579<br>XLM 2545.77519910094 | | |
| 3.1.050091 | ARAM ROBERSON | ADDRESS REDACTED | | | ADA 0.0575042817019369<br>BTC 0.000051379454188405<br>DOT 0.0193192678518833<br>ETH 0.000070609991733834<br>LINK 0.0157353747696718<br>MATIC 0.369946839247365<br>USDC 0.0896138589820588 | | |
| 3.1.050092 | ARAM SARKISYAN | ADDRESS REDACTED | | | BTC 0.000000105653032191<br>USDC 0.014109665292631 | BTC 0.00000000839165013<br>USDC 0.000000823789432302 | |
| 3.1.050093 | ARAM SIROUNIAN | ADDRESS REDACTED | | | BTC 0.50465812224626<br>ETH 10.2041596740558<br>LINK 320.137791253424<br>USDC 15937.3646475283<br>USDT ERC20 5396.55242288887 | | |
| 3.1.050094 | ARAM SMBATYAN | ADDRESS REDACTED | | | ETH 0.00162323383054604 | BTC 0.002388181508<br>ETH 0.02865321<br>USDC 400<br>XLM 1172.8308462 | |
| 3.1.050095 | ARAM TOPALIAN | ADDRESS REDACTED | | | BTC 0.000000143337572943<br>MATIC 0.00195943638184414 | BTC 0.000000001896889301 | |
| 3.1.050096 | ARAM VAN MEURS | ADDRESS REDACTED | | | BTC 0.000002130702245383<br>USDC 0.498453461184131 | | |
| 3.1.050097 | ARAM ZADIKIAN | ADDRESS REDACTED | | | BTC 0.00132727024100207 | | |
| 3.1.050098 | ARAM ZADIKIAN | ADDRESS REDACTED | | | BTC 0.000914899398024785<br>ETH 0.000240818857252942 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.050099 | ARAM ZADIKIAN | ADDRESS REDACTED | | | ADA 30944.7809642615<br>BTC 7.5716447838371<br>CEL 139.883457525668<br>COMP 0.00994750964414322<br>ETH 77.7386334883644<br>LINK 218.493956638326<br>LTC 0.000056803085239984<br>MATIC 30310.3649008737<br>SNX 0.00239484009990736<br>SOL 86.2716101738729<br>UNI 0.175221572136943<br>USDC 80103.4606853015<br>XLM 2.47682434838827 | BTC 0.035953 | |
| 3.1.050100 | ARAMA BOGDAN | ADDRESS REDACTED | | | ADA 0.000000414362695229<br>BNB 0.00000053<br>BTC 0.000000009362338721<br>CEL 0.641908913986365<br>PAXG 0.00000089841025526<br>USDC 0.000000113567186059 | | |
| 3.1.050101 | ARAME DIAGNE | ADDRESS REDACTED | | | BTC 0.0135580383122069<br>ETH 0.124888155802623 | | |
| 3.1.050102 | ARAMINTA BELTRAN DE MARTINEZ | ADDRESS REDACTED | | | BTC 0.00178695036265986 | | |
| 3.1.050103 | ARAMIS CASTILLO | ADDRESS REDACTED | | | BTC 0.00119592698479111<br>PAX 94.8615759910583<br>USDC 591.913468046217 | | |
| 3.1.050104 | ARAMIS FERRER | ADDRESS REDACTED | | | ETH 0.00279976620703562<br>LINK 0.100621099785127<br>XLM 3.29553401740771 | | |
| 3.1.050105 | ARAMIS MCVEY | ADDRESS REDACTED | | | BTC 0.250882334180021<br>ETH 0.587401299751442<br>MATIC 109.180964541121<br>SOL 10.1766688632977 | | |
| 3.1.050106 | ARAMIS PITRINEC | ADDRESS REDACTED | | | AAVE 1.857575822945<br>ADA 263.985598555728<br>BTC 0.00271810022616028<br>CEL 17.307737933171<br>DOT 11.3003319880154<br>MATIC 290.602178913739<br>MCDAI 40<br>SNX 6.06666666<br>XRP 126.443698 | | |
| 3.1.050107 | ARAMIS RIVERA | ADDRESS REDACTED | | | BTC 0.000096306441433498 | | |
| 3.1.050108 | ARAMÍS SAID EMILIO | ADDRESS REDACTED | | | BTC 0.000004018138964261<br>USDT ERC20 0.964861057189736 | | |
| 3.1.050109 | ARAMPATZIS EFSTRATIOS | ADDRESS REDACTED | | | BTC 0.0130780338148047 | | |
| 3.1.050110 | ARAN HUNT | ADDRESS REDACTED | | | BTC 0.000000003950826717<br>CEL 0.637681148258718 | | |
| 3.1.050111 | ARAN JACKSON | ADDRESS REDACTED | | | ADA 4.78836769472142<br>BAT 0.310687511690028<br>BTC 0.0000607793520298359<br>ETH 0.0104974967826315<br>MATIC 1.33318701614477<br>UNI 46.6243382899388<br>USDC 8.51235734306674<br>XLM 1.00814998190009<br>ZRX 1081.82519263572 | | |
| 3.1.050112 | ARAN KHANNA | ADDRESS REDACTED | | | AVAX 3.75567077819846<br>BTC 0.0157678906490994<br>ETH 0.633917805958559<br>LINK 22.5542085309604<br>MATIC 221.799504547259<br>USDC 655.328950888365 | | |
| 3.1.050113 | ARAN SANGARABODHI | ADDRESS REDACTED | | | BTC 0.000000174946235209<br>ETH 0.000006697900944455 | | |
| 3.1.050114 | ARAN SIDHU | ADDRESS REDACTED | | | BTC 0.000951514448278107<br>CEL 97.1609738246703<br>ETH 1.56561836 | | |
| 3.1.050115 | ARAN TOKALAK | ADDRESS REDACTED | | | BTC 0.000650054805896794<br>CEL 1.41220421364146<br>ETH 0.00974290301809586 | | |
| 3.1.050116 | ARAN WARD SELL | ADDRESS REDACTED | | | CEL 9.52066484039501<br>ETH 0.132061112891679 | | |
| 3.1.050117 | ARANA GONZALO | ADDRESS REDACTED | | | BTC 0.018864870061098 | | |
| 3.1.050118 | ARANCIBIA LAURA | ADDRESS REDACTED | | | BTC 0.000000837121552823<br>USDC 0.673389199250467 | | |
| 3.1.050119 | ARANCIO THOMAS | ADDRESS REDACTED | | | BTC 0.000000099513942185<br>CEL 1.70737103161413 | | |
| 3.1.050120 | ARANĐEL ŠARENAC | ADDRESS REDACTED | | | BTC 0.000000001033984946<br>CEL 3729.82837591915<br>USDT ERC20 30 | | |
| 3.1.050121 | ARANTXA ASSELE | ADDRESS REDACTED | | | BTC 0.000090962062338312<br>CEL 0.0143939994888935<br>DOT 0.13018710222366<br>ETH 0.00169462423901859 | | |
| 3.1.050122 | ARANTXA VALDERRAMA | ADDRESS REDACTED | | | CEL 1.06136237056861 | | |
| 3.1.050123 | ARANVIR DHINDSA | ADDRESS REDACTED | | | BTC 0.000001256953590369 | | |
| 3.1.050124 | ARANYA SEN | ADDRESS REDACTED | | | BTC 0.000000808745275766<br>USDT ERC20 0.507321271261527 | | |
| 3.1.050125 | ARANYA WONGPHIMON | ADDRESS REDACTED | | | ETH 0.000082986241959845 | | |
| 3.1.050126 | ARANZA OSORIO | ADDRESS REDACTED | | | BTC 0.000041920220980824<br>CEL 222.781341459386<br>EOS 4.05588953317054<br>ETH 0.00146453167028124<br>USDC 3.81763118974529<br>XLM 146.96217016202 | | |
| 3.1.050127 | ARÁNZAZU AMBRIS POZOS | ADDRESS REDACTED | | | BTC 0.000001436184706774<br>LUNC 0.0063514533271607 | | |
| 3.1.050128 | ARANZAZU BENGOA MALVADI | ADDRESS REDACTED | | | BAT 0.0276118504843988<br>BTC 0.0162403478359879<br>CEL 0.0131407634748655<br>DOT 4.5887478086032<br>XRP 0.775354288285708 | | |
| 3.1.050129 | ARAP HRYHORII | ADDRESS REDACTED | | | BTC 0.000000893841298107<br>ETH 0.000002813776757265<br>USDC 0.706515741570148 | | |
| 3.1.050130 | ARAPAT ABLIMIT | ADDRESS REDACTED | | | AVAX 7.84271378412393<br>BTC 0.615921176888099<br>CEL 42.1879556750902<br>ETH 0.00256939243475012<br>USDC 0.0310637186228453<br>USDT ERC20 15.2342394129458<br>XLM 1998.42408719808<br>XRP 572.724496251167 | | |
| 3.1.050131 | ARARAT SERYOZHAI GALINYAN | ADDRESS REDACTED | | | BNB 0.00119052301798665<br>BTC 0.000000833076347151<br>ETH 0.000002205843263863 | | |
| 3.1.050132 | ARAROMI ENOCH | ADDRESS REDACTED | | | BTC 0.0000095<br>CEL 6.9481175417153 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.050133 | ARAROMI ENOCH | ADDRESS REDACTED | | | BCH 0.00000050267564327<br>BTC 0.00000023965908794<br>CEL 5569.79941624564<br>PAXG 0.00202815612535388<br>SGB 269.947611740376<br>XRP 0.905538087459915<br>ZEC 0.00275712 | | |
| 3.1.050134 | ARAS KIYAK | ADDRESS REDACTED | | | CEL 0.897708329793022<br>MANA 0.000041962189777812<br>XLM 0.00101850764709765<br>XRP 0.0042999803370054 | | |
| 3.1.050135 | ARAS KORKMAZ | ADDRESS REDACTED | | | BTC 0.203275652129272 | | |
| 3.1.050136 | ARAS MANAVI | ADDRESS REDACTED | | | ADA 0.000000705494729087<br>BNB 0.000000002082014423<br>BTC 0.0999997230356881<br>CEL 1253.20215411081 | | |
| 3.1.050137 | ARAS NADHIM OMAR OMAR | ADDRESS REDACTED | | | CEL 0.0893716086535028 | | |
| 3.1.050138 | ARASH ADAMI | ADDRESS REDACTED | | | BTC 0.000732981552457664<br>USDC 436.284458532131 | | |
| 3.1.050139 | ARASH AFIGHOM | ADDRESS REDACTED | | | AVAX 72.4761512675553<br>BTC 0.000116975157432478<br>DOT 113.43784264405<br>ETH 1.21211743691461<br>MATIC 2902.42034369113 | | |
| 3.1.050140 | ARASH AFKARI | ADDRESS REDACTED | | | BTC 0.00108450459829949<br>CEL 6.07129526114246<br>DOT 71.6734578288693 | | |
| 3.1.050141 | ARASH ALGHASI | ADDRESS REDACTED | | | CEL 0.0442668358918439<br>ETH 0.001474104407867 | | |
| 3.1.050142 | ARASH AMINI | ADDRESS REDACTED | | | ADA 1142.41638262415<br>BTC 0.10074406596883<br>DOT 47.022000847403<br>ETH 0.304624556744976<br>XLM 135.262703157149<br>XRP 94.1651004113625 | | |
| 3.1.050143 | ARASH ANDALIBI | ADDRESS REDACTED | | | BTC 0.00110236588299716<br>USDT ERC20 213.634016528901 | | |
| 3.1.050144 | ARASH ANDREAS ETEMAD DEHKORDI | ADDRESS REDACTED | | | ADA 1503.12361172289<br>BTC 0.000000795402349218<br>CEL 1032.00748486643<br>DOT 50.2991130023567<br>SNX 0.00150356122393537<br>USDC 3.964209<br>XRP 732.609452 | | |
| 3.1.050145 | ARASH DASTAFSHAN | ADDRESS REDACTED | | | BTC 0.000039526461887712<br>CEL 0.00144032986162328<br>ZEC 0.00274202832986948 | | |
| 3.1.050146 | ARASH EMAMI | ADDRESS REDACTED | | | ADA 0.636299741784214<br>BTC 0.439016817425515<br>ETH 11.8702042027203 | | |
| 3.1.050147 | ARASH FARZAN | ADDRESS REDACTED | | | ADA 0.114371516233703<br>BTC 0.000223278263692843<br>DOT 0.503977937532236<br>ETH 0.00206887285293056 | ADA 122.018249013326<br>BTC 0.000000008085382844<br>DOT 0.000000000082599581 | |
| 3.1.050148 | ARASH FAYOHIKHAH | ADDRESS REDACTED | | | BTC 0.000000001191290322<br>CEL 1.76246832305788<br>USDC 8.34<br>XRP 0.000000704613095238 | | |
| 3.1.050149 | ARASH GHAZANFARI | ADDRESS REDACTED | | | BTC 0.000029243428809253 | | |
| 3.1.050150 | ARASH GHOLAMZADEH NASRABADI | ADDRESS REDACTED | | | BTC 0.000000027866501297<br>CEL 0.0141641700617443<br>ETH 0.00108891595960462<br>SNX 0.0216644992709255 | | |
| 3.1.050151 | ARASH HADDADI | ADDRESS REDACTED | | | BTC 0.000003498976469494<br>CEL 499.486491585216<br>DOT 0.408033193304128<br>ETH 0.000119568970165467<br>LINK 0.0393685056713507<br>LUNC 0.00182505348406367<br>MATIC 0.0100152814305585<br>MCDAI 0.000964787758039252<br>USDC 9.62457688811972<br>USDT ERC20 8.48199828335444 | | |
| 3.1.050152 | ARASH HOSSEIN ZADEH | ADDRESS REDACTED | | | ETH 0.00994533805782598 | | |
| 3.1.050153 | ARASH ILKHANIZADEH | ADDRESS REDACTED | | | BTC 1.00979768469156<br>DOT 284.767422630031<br>ETH 0.0176127456246924 | | |
| 3.1.050154 | ARASH JAFARIOLIA | ADDRESS REDACTED | | | AVAX 16.003333585178<br>BTC 0.3061519798<br>CEL 0.952520765568132<br>DOT 12.0487268099054<br>ETH 2.17733988190338<br>LUNC 26.2217238459266<br>MATIC 467.509969720101<br>XRP 138.01 | | |
| 3.1.050155 | ARASH JAFARPISHEH | ADDRESS REDACTED | | | AAVE 1.70854169072681<br>BTC 0.000407640206560546<br>CEL 68.4193182943242<br>LINK 45.7919764940747<br>LTC 4.67064834703021<br>SNX 10.2457540180988 | | |
| 3.1.050156 | ARASH JAHANGIRI | ADDRESS REDACTED | | | BTC 0.287282492267072<br>ETH 4.20135666311946 | | |
| 3.1.050157 | ARASH JALALAT | ADDRESS REDACTED | | | BTC 0.000001044959119445<br>EOS 0.00147484459805344<br>USDC 572.857998498958<br>XLM 0.0239531294702422 | | |
| 3.1.050158 | ARASH KHOSROVI-EGHBAL | ADDRESS REDACTED | | | AAVE 2.77617746567947<br>AVAX 22.7701456744425<br>BTC 0.0327966312256418<br>DOT 0.206003179945698<br>ETH 0.747796281169113<br>MATIC 1725.81776091925<br>USDC 36.7220844111435 | | |
| 3.1.050159 | ARASH MICHAEL SARABIANTEHRANI | ADDRESS REDACTED | | | | USDC 100 | |
| 3.1.050160 | ARASH MORAVEJ TORBATI | ADDRESS REDACTED | | | BTC 0.000137868057052474<br>CEL 0.0146776396109943<br>MATIC 0.408943609319468 | | |
| 3.1.050161 | ARASH NAJAFI | ADDRESS REDACTED | | | BTC 0.000000004671199634<br>CEL 88729.8102720639 | | |
| 3.1.050162 | ARASH NASSIRI | ADDRESS REDACTED | | | BTC 0.000000043515582819 | | |
| 3.1.050163 | ARASH NIAZI | ADDRESS REDACTED | | | BTC 0.00123711984414094<br>ETH 0.309273445357537 | | |
| 3.1.050164 | ARASH NOURI | ADDRESS REDACTED | | | CEL 0.247391783582336 | | |
| 3.1.050165 | ARASH OREIZI | ADDRESS REDACTED | | | ADA 2653.47277953782<br>BTC 0.0384343912096935<br>CEL 36.4583283619679 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.050166 | ARASH PANDI | ADDRESS REDACTED | | | BTC 0.00646351458519545<br>CEL 31.6877782549707<br>ETH 0.0477475<br>USDC 0.3151 | | |
| 3.1.050167 | ARASH POUSTI | ADDRESS REDACTED | | | BTC 0.00798674233008244<br>ETH 1.31181384431089<br>LINK 11.7349215730533 | | |
| 3.1.050168 | ARASH RAHIMY | ADDRESS REDACTED | | | BAT 0.000347966520399654<br>BTC 0.000000651183612965<br>CEL 1.06502844577166<br>COMP 0.00119327171577869<br>ETH 0.000000288312678613<br>LINK 0.000029888158274244<br>MANA 0.000621246742367485<br>MATIC 0.07862222011293<br>SGB 982.577122935943<br>SNX 0.0100231471774325<br>UNI 0.000018136553639832<br>XLM 0.755552714517641<br>XRP 0.000000314314075005<br>ZEC 0.00106206862432606 | | |
| 3.1.050169 | ARASH RANJBAR | ADDRESS REDACTED | | | CEL 140.939219815856 | | |
| 3.1.050170 | ARASH SABET-PAYMAN | ADDRESS REDACTED | | | BTC 0.7139736489483<br>ETH 6.60678113067944 | | |
| 3.1.050171 | ARASH SAFDARI | ADDRESS REDACTED | | | BTC 0.000000369476559389999 | | |
| 3.1.050172 | ARASH SARBAZ | ADDRESS REDACTED | | | BTC 0.000384570779242137<br>ETH 0.00122910147733677<br>XLM 294.531854162489<br>XRP 23.974819 | | |
| 3.1.050173 | ARASH SAYARI | ADDRESS REDACTED | | | BTC 0.0307653331373308<br>MATIC 274.498714984601<br>SOL 7.09277487657373<br>USDC 42078.7810596541 | | |
| 3.1.050174 | ARASH SHAFEI | ADDRESS REDACTED | | | AAVE 1.04137137373577<br>BTC 0.000888447667182298<br>XLM 378.912661956861<br>XRP 110.398727194786 | | |
| 3.1.050175 | ARASH SHAHROKHTASH | ADDRESS REDACTED | | | BTC 0.000701044238475896 | | |
| 3.1.050176 | ARASHDEEP THIND | ADDRESS REDACTED | | | BTC 0.000026671070265213 | | |
| 3.1.050177 | ARASOMWAN OSARENIRO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.050178 | ARATA YAMAMOTO | ADDRESS REDACTED | | | BTC 0.000000354502621933<br>ETH 0.000000979404925776<br>USDC 0.518592031461376 | | BTC 0.000412931931949861<br>ETH 0.000949926746092055<br>USDC 0.00703675172553321 |
| 3.1.050179 | ARATH GALLARDO | ADDRESS REDACTED | | | BTC 0.00117778650960327<br>ETH 0.0114621581098681 | | |
| 3.1.050180 | ARATH REYES | ADDRESS REDACTED | | | BTC 0.000017841076456581<br>CEL 0.0940446708608273<br>ETH 0.00000767592786052499 | | |
| 3.1.050181 | ARATI PRABHU | ADDRESS REDACTED | | | BTC 0.00183595145983464<br>BUSD 0.936482258504297 | | |
| 3.1.050182 | ARATIVE HOLDINGS LLC | 123 CALLE OLIVINE, VEGA ALTA, 692 PUERTO RICO | | | AVAX 268.026717989848<br>BTC 0.00571732426619598<br>CEL 52.7722094401826<br>GUSD 0.00794149631052025<br>USDC 0.000000852511765413 | | |
| 3.1.050183 | ARAUJO ARAUJO | ADDRESS REDACTED | | | BTC 0.000000004777699053<br>CEL 1.77359279365449<br>USDT ERC20 1.97766754427565 | | |
| 3.1.050184 | ARAV AHUJA | ADDRESS REDACTED | | | BTC 0.00115955741272095<br>CEL 0.767076526697018<br>USDC 2002.83698627846 | | |
| 3.1.050185 | ARAV KACKER | ADDRESS REDACTED | | | BTC 0.00177988191811003<br>ETH 0.026043660899242<br>LTC 0.000016334592119511<br>USDC 165.752199404597<br>XLM 13.0256263376933<br>XRP 0.00300578902568327 | | |
| 3.1.050186 | ARAVIND ARULDHAS | ADDRESS REDACTED | | | BTC 0.000960328521889639<br>CEL 0.308555386396337<br>XRP 0.612386 | | |
| 3.1.050187 | ARAVIND ARUNACHALAM | ADDRESS REDACTED | | | BTC 0.000183024126131481<br>ETH 0.000494011644772955 | | |
| 3.1.050188 | ARAVIND BANGLAVUPARAMBIL DEV | ADDRESS REDACTED | | | BTC 0.00670712992833511<br>CEL 12.2652061002612<br>DOT 28.3529126372504<br>ETH 0.000219259051505396<br>LINK 16.422139429628 | | |
| 3.1.050189 | ARAVIND DORAI RAJA DORAI NAIDU | ADDRESS REDACTED | | | BTC 0.000637200706911205<br>CEL 74.9510165101367<br>ETH 1 | | |
| 3.1.050190 | ARAVIND GANGADHARAN | ADDRESS REDACTED | | | ADA 1369.97955531962<br>BTC 0.0111816395687607<br>CEL 0.211395345604694<br>DOT 27.2231257022861<br>LINK 9.30938808038302<br>MATIC 1893.04273840565<br>XRP 452.92141991126 | | |
| 3.1.050191 | ARAVIND K S | ADDRESS REDACTED | | | ETH 0.000029652303168969 | | |
| 3.1.050192 | ARAVIND KOTHAKAPU | ADDRESS REDACTED | | | AAVE 3.04137141092073<br>ADA 5865.29874106926<br>AVAX 28.0049596393703<br>BTC 0.428841879744366<br>DOT 181.729328975582<br>ETH 6.94426360209791<br>LINK 47.0999313226953<br>LTC 2.05523409619487<br>MANA 407.477291485028<br>MATIC 2906.76944792309<br>SOL 25.6599484728531<br>UNI 28.1081770053003 | AVAX 1.21285944272099 | |
| 3.1.050193 | ARAVIND LAKSHMIKANTHAN | ADDRESS REDACTED | | | BTC 0.00539450254115791<br>CEL 2.62845665610391<br>ETC 1.01976555631052<br>LTC 0.00146243921603784<br>SGB 74.4224024101524<br>XRP 499.757330295028 | | |
| 3.1.050194 | ARAVIND MANICKAM | ADDRESS REDACTED | | | BTC 0.00212264196735114<br>MATIC 0.672752959341352<br>SNX 0.0492285595472059<br>XRP 0.0434420363667353 | | |
| 3.1.050195 | ARAVIND MENON | ADDRESS REDACTED | | | ETH 0.00763410866648779<br>USDC 65.6599718876071 | | |
| 3.1.050196 | ARAVIND MUTHIAH | ADDRESS REDACTED | | | BTC 0.000002486619549744<br>CEL 0.0855248563808594<br>ETH 0.00138551917250123<br>USDC 0.471972525696246 | | |
| 3.1.050197 | ARAVIND NARAYANAN | ADDRESS REDACTED | | | ETH 0.0102094000545694 | | |
| 3.1.050198 | ARAVIND RAJ C K | ADDRESS REDACTED | | | CEL 0.109245871137564<br>XLM 85.0386421153846 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.050199 | ARAVIND RAJU | ADDRESS REDACTED | | | BTC 0.000260720163818872<br>ETH 0.00251701400636505<br>PAX 0.0425380774560788 | BTC 0.000000007292499414<br>CEL 61.5582667320708<br>ETH 0.000000689758201938<br>PAX 23.1478422417788 | |
| 3.1.050200 | ARAVIND SHANKAR | ADDRESS REDACTED | | | CEL 1.12379604418242 | | |
| 3.1.050201 | ARAVIND SIVAKUMARAN | ADDRESS REDACTED | | | CEL 1.15528690336128<br>MCDAI 2.27522117619525<br>TUSD 2.68640365275984 | | |
| 3.1.050202 | ARAVIND SRINIVASAN LAKSHMANA PERUMAL | ADDRESS REDACTED | | | BTC 0.00100969305331179<br>CEL 0.730390687932933<br>ETH 1.09426127180145<br>XRP 708.256333836809 | | |
| 3.1.050203 | ARAVIND SUBRAMANIAN | ADDRESS REDACTED | | | BTC 0.00121248928166054<br>LINK 0.010609357307822 | | |
| 3.1.050204 | ARAVIND SUGUMAR | ADDRESS REDACTED | | | BTC 0.000002237611523802<br>ETH 0.000006301149823058<br>MATIC 0.00340030131576919<br>USDC 0.0595235655843261 | BTC 0.000000001088976769<br>USDC 0.981585943839422 | |
| 3.1.050205 | ARAVIND SUNDARARAAMAN | ADDRESS REDACTED | | | BTC 0.000000007362108623<br>CEL 2.05580840355706 | | |
| 3.1.050206 | ARAVIND UJJWAL | ADDRESS REDACTED | | | BTC 0.000000276453018069<br>CEL 6.04682192705784<br>ETH 0.000000346056532347<br>LINK 0.000000388992703855<br>MATIC 27.7 | | |
| 3.1.050207 | ARAVIND VENKATACHALAM | ADDRESS REDACTED | | | DOT 0.685505054973992<br>ETH 1.43214255759912<br>LINK 0.000098965930126777<br>MATIC 8.80141199200539<br>SOL 0.455027266932924<br>XLM 1.33081904547741 | DOT 511.50067791027<br>SOL 0.000000000216519738 | |
| 3.1.050208 | ARAVIND VENKITASUBRAMONY | ADDRESS REDACTED | | | ADA 140.651807283439<br>BTC 0.00319671031962076 | | |
| 3.1.050209 | ARAVINDA ELLAWALA | ADDRESS REDACTED | | | ADA 0.0347282630556257<br>DOT 0.0301816156885464<br>LINK 14.1222798685155 | | |
| 3.1.050210 | ARAVINDA HOSAGRAHARA RAMESH | ADDRESS REDACTED | | | BTC 0.000001051639858587 99<br>CEL 0.0110914876286648<br>USDT ERC20 0.5906914521717 | | |
| 3.1.050211 | ARAVINDA JAGANNATHA | ADDRESS REDACTED | | | BTC 0.0168336686742086<br>CEL 17.5066215916125 | | |
| 3.1.050212 | ARAVINDA TEGGINAMATH | ADDRESS REDACTED | | | ADA 9.71837745823445<br>BTC 0.00918176467117956<br>ETH 8.03603052039633<br>LINK 0.156325151644842<br>USDC 109.831115045505 | ADA 0.000444198031823082<br>ETH 2.82321131938118<br>LINK 0.000063456067488059<br>USDC 0.001 | |
| 3.1.050213 | ARAVINDAN SUBBIYAN | ADDRESS REDACTED | | | BAT 76.09726<br>BNB 0.00174715519432813<br>BTC 0.0103484991282429<br>CEL 46.8653544529616<br>MCDAI 30<br>USDC 20.76691 | | |
| 3.1.050214 | ARAVINDH MURUGESAN | ADDRESS REDACTED | | | BAT 0.0205679023937132<br>CEL 0.331437824668093<br>DOT 0.0215923099262591<br>ETH 0.000036151975013761<br>MANA 0.0362094833772529<br>MATIC 0.0102916888035526<br>ZRX 0.00973105941735886 | | |
| 3.1.050215 | ARAVINDHAKSHAN KOOTTALA | ADDRESS REDACTED | | | BTC 0.000000008333030954<br>CEL 0.0576863638402263 | | |
| 3.1.050216 | ARAVINDRA SATHASIVAM | ADDRESS REDACTED | | | ADA 0.166007705245042<br>BTC 0.000000735502151013999<br>BUSD 0.00396430851678359<br>PAXG 0.000371680784420498<br>USDC 4.28217539920315<br>USDT ERC20 0.00396420781240022 | | |
| 3.1.050217 | ARAVINTH KUMAR | ADDRESS REDACTED | | | BTC 0.000000007583905489<br>CEL 0.949914915354637<br>TUSD 10.37733853<br>USDC 3.86719699521444 | | |
| 3.1.050218 | ARAVINTH PILLAI | ADDRESS REDACTED | | | BTC 0.00056189826571122 | | |
| 3.1.050219 | ARAVINTHAN KANTHASAMYTHURAI | ADDRESS REDACTED | | | BTC 0.000001586510929213<br>CEL 9.5307951056753<br>ETH 0.000015437652314136 | | |
| 3.1.050220 | ARAVINTHRAJ RAMALINGAM | ADDRESS REDACTED | | | ADA 0.146203827428972<br>BTC 0.000000823831522451<br>XRP 0.0776322833593688 | | |
| 3.1.050221 | ARAXI LINDSEY | ADDRESS REDACTED | | | CEL 1.06558781547559 | | |
| 3.1.050222 | ARAYA FELIX | ADDRESS REDACTED | | | BTC 0.00192192440951282<br>CEL 34.4369531132338<br>SGB 1596.67200975685<br>XRP 414.735878727074 | | |
| 3.1.050223 | ARAYA YODVILAI | ADDRESS REDACTED | | | | BTC 0.07815213<br>ETH 1.65666340118098 | |
| 3.1.050224 | ARAYA ZAESIM | ADDRESS REDACTED | | | BTC 0.00251132290638741<br>MATIC 3.35737182410302 | | |
| 3.1.050225 | ARAYOV SUNSHINE | ADDRESS REDACTED | | | BTC 0.0556633540911895<br>CEL 36.6849697801527<br>ETH 0.396348614264991<br>USDC 63.973753210817 | | |
| 3.1.050226 | ARAZIN MINASIAN | ADDRESS REDACTED | | | ADA 48288.0744062102<br>BTC 0.344837418393774<br>ETH 0.431949244282244<br>LINK 579.023825924251<br>MATIC 10890.3512016148<br>MCDAI 42.373285832257<br>USDC 1.41965627622027<br>XLM 29301.066737366<br>XRP 37627.3474311375 | ADA 900.63<br>ETH 0.523041<br>USDC 0.00461348668042978 | |
| 3.1.050227 | ARBA GORANI | ADDRESS REDACTED | | | CEL 0.0559168786168647 | | |
| 3.1.050228 | ARBAAZ MANJIYANI | ADDRESS REDACTED | | | AAVE 0.00139449534890076<br>BTC 0.000000769042133438 | | |
| 3.1.050229 | ARBAN HASANI | ADDRESS REDACTED | | | XRP 0.532172022873688 | | |
| 3.1.050230 | ARBAN VIKTOR | ADDRESS REDACTED | | | BTC 0.00096623191802563<br>ETH 1.07837581325827 | | |
| 3.1.050231 | ARBAZ PARPIA | ADDRESS REDACTED | | | ADA 932.065173478728<br>BTC 0.114796009390004<br>ETH 2.86178602921961<br>MATIC 692.554475281184<br>UNI 0.0129601088366143<br>USDC 544.293920887218 | | |
| 3.1.050232 | ARBEN BYTYQI | ADDRESS REDACTED | | | BTC 0.00220723299743883 | | |
| 3.1.050233 | ARBEN KANE | ADDRESS REDACTED | | | BTC 0.0335297513717513<br>CEL 173.498182847502<br>ETH 0.000287573935638205<br>USDC 0.158809191187812 | | |
| 3.1.050234 | ARBEN KRYEZIU | ADDRESS REDACTED | | | BTC 0.000001053425486673<br>ETH 0.000023933249156295 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.050235 | ARBEN OSMANI | ADDRESS REDACTED | | | ADA 9<br>BTC 0.000846642788158288<br>CEL 15.5596253273647<br>ETH 0.437662643902376<br>USDC 0.689487824234781 | | |
| 3.1.050236 | ARBEN PRENKA | ADDRESS REDACTED | | | ADA 504.120509324485<br>BNB 0.000242172004203966<br>BTC 0.00106487798656166<br>CEL 358.706932214728<br>COMP 1.20636554571534<br>DOT 16.8634582774439<br>ETH 0.000059800376287967<br>LTC 0.000186235538154805<br>SNX 23.38608695<br>USDC 3.18867524723218<br>USDT ERC20 117.825605530413<br>XLM 175.921388545931<br>XRP 0.0544718648776059 | | |
| 3.1.050237 | ARBEN ZABERGJA | ADDRESS REDACTED | | | BTC 0.0305565991875618 | | |
| 3.1.050238 | ARBER ASANOSKI | ADDRESS REDACTED | | | CEL 1.09945500998105<br>SGB 0.222788786195083<br>XRP 1.48895675333912 | | |
| 3.1.050239 | ARBER COMO | ADDRESS REDACTED | | | ADA 2986.03765530046<br>BTC 0.00082654746384038<br>DOT 21.0059943616523<br>LINK 23.2750676894489<br>MATIC 367.93087702417<br>XLM 922.992752353436 | | |
| 3.1.050240 | ARBER MUHAREMI | ADDRESS REDACTED | | | BAT 0.0238495433191324<br>BTC 0.0136855714854052<br>ETH 0.85505901977428<br>GUSD 0.123079754518163<br>LINK 16.5399978701731<br>LTC 2.21283962758668<br>PAXG 0.114747493544<br>UNI 0.00773065570548926<br>USDC 22.5968240569537<br>USDT ERC20 29.2945833903852 | | |
| 3.1.050241 | ARBEY SOLARTE LOPEZ | ADDRESS REDACTED | | | BTC 0.000000394043915259<br>USDT ERC20 405.384117409046 | | |
| 3.1.050242 | ARBEY SOLARTE LOPEZ | ADDRESS REDACTED | | | BTC 0.000000213359378868<br>USDT ERC20 0.900330770942205 | | |
| 3.1.050243 | ARBEY VASQUEZ | ADDRESS REDACTED | | | BTC 0.00419132280960932 | | |
| 3.1.050244 | ARBI BARSEGHIAN | ADDRESS REDACTED | | | CEL 0.414510155942188<br>ETH 0.000481857677931317 | | |
| 3.1.050245 | ARBI DALIRIAN | ADDRESS REDACTED | | | BTC 0.0465464130834354 | | |
| 3.1.050246 | ARBI ISMAILYAN | ADDRESS REDACTED | | | BTC 0.000402167240061526<br>DOT 0.211863288563652<br>ETH 0.00412698063012151<br>MATIC 1.84958036402738 | BTC 0.000000612087850453<br>DOT 0.46480815265359<br>ETH 0.000000687561872551<br>MATIC 0.000000712726909072 | |
| 3.1.050247 | ARBIB JACK | ADDRESS REDACTED | | | BTC 0.0075891693775514<br>ETH 0.228610122370411<br>LUNC 2.16955363673695 | | |
| 3.1.050248 | ARBIND KUMAR | ADDRESS REDACTED | | | BTC 0.000000147559001213<br>MCDAI 0.0938284840604552<br>XRP 0.295623032592132 | | |
| 3.1.050249 | ARBNOR DANI | ADDRESS REDACTED | | | BTC 0.0311384216254206<br>CEL 29.8428419266281<br>USDC 0.902997278936854 | | |
| 3.1.050250 | ARBNORA HAJRIZI | ADDRESS REDACTED | | | ADA 0.434688064523485<br>BTC 0.000000871399208062 | | |
| 3.1.050251 | ARBO CAPITAL INC. | 440 N WABASH, CHICAGO, ILLINOIS 60611 | | | BTC 0.000017251208916647<br>USDC 18.8663256340489 | | |
| 3.1.050252 | ARBORE-ALEODOR LUCA | ADDRESS REDACTED | | | BTC 0.00343351346793421 | | |
| 3.1.050253 | ARBUSO BATAUSA SHIELA MAE | ADDRESS REDACTED | | | BTC 0.000000034880247029<br>CEL 0.0012324226101479<br>USDT ERC20 0.0678707788811191 | | |
| 3.1.050254 | ARBY GUTIERREZ | ADDRESS REDACTED | | | ADA 18615.881419324<br>AVAX 260.285181438189<br>BTC 0.00151742776401317<br>DOT 710.34047193788<br>MATIC 9744.66409152877 | AVAX 16.54238587<br>DOT 31.2035003327<br>MATIC 1287.15428003 | |
| 3.1.050255 | ARBY RAMOS BUEZA | ADDRESS REDACTED | | | BTC 0.000000845377663112<br>ETH 0.0000013157271032299<br>USDT ERC20 0.312348874512166 | | |
| 3.1.050256 | ARCA DIGITAL ASSETS MASTER FUND | P.O. BOX 71, ROAD TOWN, TORTOLA, CALIFORNIA 1110 VIRGIN ISLANDS (BRITISH) | | | CEL 1.08043180196475 | | |
| 3.1.050257 | ARCADIA CONSOLIDATED LLC | PO BOX 20310 # 69832, CHEYENNE, WYOMING 82003-7007 | | | BTC 0.0708603487507483<br>CEL 11.7788489479223<br>ETH 2.32445887178593<br>TUSD 684.622994432553<br>USDC 1386.65135702017<br>ZRX 136.306595178588 | | |
| 3.1.050258 | ARCADIO CONTELL MONJE | ADDRESS REDACTED | | | AAVE 0.00652321091968148<br>MCDAI 0.0829874370950897 | | |
| 3.1.050259 | ARCADIO FERRER RAMIREZ | ADDRESS REDACTED | | | XLM 0.0336778203704058 | | |
| 3.1.050260 | ARCADIO REYES | ADDRESS REDACTED | | | ADA 0.0444574365894906<br>BTC 0.0000182093960065379<br>COMP 0.000069949219188461<br>ETH 0.00470216506011519<br>LTC 0.000066459266836154<br>MATIC 0.452932402815711<br>SNX 0.0283564930074305 | | ADA 0.000000061014044612<br>BTC 0.00000000015203663 |
| 3.1.050261 | ARCADIO RIOS | ADDRESS REDACTED | | | AAVE 0.234776156756634<br>CEL 4.99595968030821<br>DASH 3.95341832499709<br>MATIC 432.415496668644 | | |
| 3.1.050262 | ARCADY GENKIN | ADDRESS REDACTED | | | ADA 0.000000268656716418<br>BTC 0.0488883705967679<br>CEL 1764.19083604337<br>DOT 6.57411520946263<br>ETH 0.0966753373050382<br>MATIC 139.268805590504<br>SOL 7.696744697<br>USDC 0.002905<br>XLM 7.968802 | | |
| 3.1.050263 | ARCADY KOTLER | ADDRESS REDACTED | | | BTC 1.06259606692011<br>ETH 6.19844561322695 | | |
| 3.1.050264 | ARCADY ROZENTAL | ADDRESS REDACTED | | | BNT 89.2448353596416<br>BTC 0.0131939631333146<br>CEL 0.548122312183586<br>MATIC 1719.34811794216<br>SNX 720.575598686456<br>XRP 111.782219766819 | | |
| 3.1.050265 | ARCANE BLOCK | ADDRESS REDACTED | | | BNB 0.000000004437682203<br>BTC 0.000000001181750187<br>CEL 0.0978333813417008 | | |
| 3.1.050266 | ARCANGELO DAMATO | ADDRESS REDACTED | | | BTC 0.000016643647142259 | | |
| 3.1.050267 | ARCANGELO REA | ADDRESS REDACTED | | | BTC 0.465963024591606 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.050268 | ARCANUS R LLC | S. BEMISTON AVE, ST. LOUIS, MISSOURI 63105 | | | BTC 3.77412639798936<br>ETH 66.3019537764194<br>LINK 2.61459803417243<br>LUNC 4158.48455497279<br>MATIC 150.129547420591<br>USDC 304.563635210223 | BTC 0.0009369875849145 | |
| 3.1.050269 | ARCELI ABAD | ADDRESS REDACTED | | | ADA 3006.51900145339<br>AVAX 58.7292392641173<br>BTC 0.329243909247292<br>DOT 37.3903295542409<br>ETH 3.54763677705764<br>LTC 0.000002501029415507<br>LUNC 0.029980007591836<br>MATIC 764.361350535453<br>XTZ 407.513042747243 | BTC 0.00000043<br>LTC 0.00676076958081736 | |
| 3.1.050270 | ARCELIA MALDONADO | ADDRESS REDACTED | | | USDC 0.383182388511699 | | |
| 3.1.050271 | ARCÈNE PRIMAEL MBA NYANGONE | ADDRESS REDACTED | | | BTC 0.0004268464305669<br>CEL 22.6357265295793<br>ETH 0.0688376619761371 | | |
| 3.1.050272 | ARCH MARTIN | ADDRESS REDACTED | | | BTC 0.00144410128300268<br>CEL 2.71613607142778<br>ETH 0.0166321640601098<br>UNI 0.496441568672392 | | |
| 3.1.050273 | ARCHAN PATEL | ADDRESS REDACTED | | | USDC 1094.9041828144 | | |
| 3.1.050274 | ARCHANA BASU | ADDRESS REDACTED | | | BTC 0.00263482659235038<br>CEL 62.3076482141547<br>ETH 0.528386810902171 | | |
| 3.1.050275 | ARCHANA BHONSLE | ADDRESS REDACTED | | | ADA 0.0923728064618176<br>BNB 0.00000000532805203<br>BTC 0.000000009993583684<br>CEL 0.291666262082665<br>USDT ERC20 0.199194562129546 | | |
| 3.1.050276 | ARCHANA BOLBANDI | ADDRESS REDACTED | | | BTC 0.000959337157608207<br>USDT ERC20 435.298606103599 | | |
| 3.1.050277 | ARCHANA CHINNAPPAN | ADDRESS REDACTED | | | ETH 0.101785661383081 | | |
| 3.1.050278 | ARCHANA DHAMDHERE | ADDRESS REDACTED | | | BTC 0.156406876795492<br>CEL 0.0168539965766216<br>ETH 2.57110666158664 | | |
| 3.1.050279 | ARCHANA GANDHI | ADDRESS REDACTED | | | ADA 0.110845402422435<br>BTC 0.000000007670541976<br>CEL 0.0792666241977844 | | |
| 3.1.050280 | ARCHANA GAUTAM | ADDRESS REDACTED | | | BTC 0.000658262320887458<br>CEL 1.37385801239346<br>USDC 10 | | |
| 3.1.050281 | ARCHANA HASE | ADDRESS REDACTED | | | BTC 0.000857293703358319<br>MATIC 1174.60421081778 | | |
| 3.1.050282 | ARCHANA MALIK | ADDRESS REDACTED | | | BTC 0.000279399936959534<br>ETH 0.00622656455870123 | | |
| 3.1.050283 | ARCHANA PRASAD | ADDRESS REDACTED | | | BTC 0.000456278341776299<br>ETH 0.5446568011985 | | |
| 3.1.050284 | ARCHANA ROUTHU | ADDRESS REDACTED | | | AAVE 4.3327013299534<br>BTC 0.978623956963728<br>ETH 8.23685290153396<br>MATIC 47.381256768592 | | |
| 3.1.050285 | ARCHANA SHARMA | ADDRESS REDACTED | | | ADA 686.94183427172<br>BTC 0.000803267254316214 | | |
| 3.1.050286 | ARCHE MARUGG | ADDRESS REDACTED | | | CEL 49.2581812394959<br>ETH 0.07236966 | | |
| 3.1.050287 | ARCHER KEE | ADDRESS REDACTED | | | ADA 0.142617840705469<br>BTC 0.00146089621118234<br>ETH 0.144073105131581 | | |
| 3.1.050288 | ARCHERLINO MARTINEZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.050289 | ARCHIBOLD LIANG | ADDRESS REDACTED | | | XRP 0.992482000701109 | | |
| 3.1.050290 | ARCHIBONG HOGAN | ADDRESS REDACTED | | | CEL 1.07830561931008 | | |
| 3.1.050291 | ARCHIE ALAGON | ADDRESS REDACTED | | | CEL 0.0958669391052243 | | |
| 3.1.050292 | ARCHIE CHASE | ADDRESS REDACTED | | | USDT ERC20 5.74904408960563 | | |
| 3.1.050293 | ARCHIE CHOA | ADDRESS REDACTED | | | ADA 0.172240122635434<br>BTC 0.000001276976868405<br>BUSD 0.684288037604843 | | |
| 3.1.050294 | ARCHIE COLQUHOUN | ADDRESS REDACTED | | | ADA 682.603503344095<br>BTC 0.0489746494125962<br>ETH 0.417695605437563<br>LINK 11.0435740622363 | | |
| 3.1.050295 | ARCHIE COUSINS | ADDRESS REDACTED | | | CEL 0.138500252252397 | | |
| 3.1.050296 | ARCHIE DEGAUST | ADDRESS REDACTED | | | CEL 0.55558094378992<br>USDC 29.8299696263083 | | |
| 3.1.050297 | ARCHIE FORTE | ADDRESS REDACTED | | | ETH 0.00147598243646051 | | |
| 3.1.050298 | ARCHIE HICKLING | ADDRESS REDACTED | | | CEL 0.0738472097104522 | | |
| 3.1.050299 | ARCHIE HUNT | ADDRESS REDACTED | | | BCH 2.2733170478987<br>BTC 0.0053628128782718<br>DASH 7.1308749708839<br>ETH 0.0403075935260411<br>XLM 1206.86161678918<br>XRP 583.068162 | | |
| 3.1.050300 | ARCHIE JOAQUIN | ADDRESS REDACTED | | | BTC 0.0000344362284 51516 | | |
| 3.1.050301 | ARCHIE JUNGBLOM | ADDRESS REDACTED | | | BTC 0.000783979867605263<br>XRP 431.289652041299 | | |
| 3.1.050302 | ARCHIE KIPP | ADDRESS REDACTED | | | BTC 0.0148494519668981<br>ETH 0.159972630493447 | | |
| 3.1.050303 | ARCHIE LEWIS | ADDRESS REDACTED | | | BTC 0.00191228330898325<br>CEL 534.119344009558<br>USDC 8.84005962894381 | | |
| 3.1.050304 | ARCHIE LITTLEJOHN | ADDRESS REDACTED | | | BTC 0.0142632783379436<br>ETH 0.266298752629634 | | |
| 3.1.050305 | ARCHIE LUPER | ADDRESS REDACTED | | | USDC 2690.90105934404 | | |
| 3.1.050306 | ARCHIE MATTA | ADDRESS REDACTED | | | CEL 1.06138240868046 | | |
| 3.1.050307 | ARCHIE SAENZ | ADDRESS REDACTED | | | BAT 114.125015674153<br>BTC 0.207308953913778<br>ETH 0.0330949167232755<br>OMG 32.114584937446 | | |
| 3.1.050308 | ARCHIE SIEH | ADDRESS REDACTED | | | ETH 0.0000275375995783079 | | |
| 3.1.050309 | ARCHIE VAL SALDO | ADDRESS REDACTED | | | CEL 0.0867647422856885 | | |
| 3.1.050310 | ARCHIEVAL REYES | ADDRESS REDACTED | | | CEL 2.12461696950545 | | |
| 3.1.050311 | ARCHIMEDES MANDAP | ADDRESS REDACTED | | | BTC 0.519399989126144<br>ETH 10.6143821238052<br>LINK 37.2581496213511<br>LTC 15.3108816040721<br>MATIC 1056.26683396521<br>UNI 29.9293671762462 | | |
| 3.1.050312 | ARCHIMEDES SOLUTIONS INC | REDLANDS ST , PLAYA DEL REY, CALIFORNIA 90293 | | | ETH 0.0171951959628661<br>USDC 341.37008069707 | BTC 0.001268900018481<br>USDC 0.00457963330347237 | |
| 3.1.050313 | ARCHIMEDES VILLASIN | ADDRESS REDACTED | | | CEL 0.818714842680147 | | |
| 3.1.050314 | ARCHIT JHA | ADDRESS REDACTED | | | BTC 0.00131928293140296<br>GUSD 543.980821302627 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.050315 | ARCHIT NANDA | ADDRESS REDACTED | | | ADA 0.000000444837896019<br>BTC 0.00166383337328727<br>CEL 0.399669139723841<br>DOT 21.898155324486<br>ETH 0.247891929835473<br>LINK 9.05104904186873<br>USDC 52.1959012114612<br>USDT ERC20 0.071843297468999 | | |
| 3.1.050316 | ARCHIT SETIA | ADDRESS REDACTED | | | BTC 0.000000018063143079 | | |
| 3.1.050317 | ARCHUNAN VISVANATHAN | ADDRESS REDACTED | | | BTC 0.000032177688854949<br>ETH 0.000200806636672761<br>XRP 0.143577197783956 | | |
| 3.1.050318 | ARCINDO ARIAS | ADDRESS REDACTED | | | BTC 0.000014629967824502 | | |
| 3.1.050319 | ARCO HEUVELMAN | ADDRESS REDACTED | | | BTC 0.000000006192093999<br>CEL 0.370233716033867<br>ETH 0.000801606521283589<br>SOL 1.01472904053113<br>USDT ERC20 0.560143787803252<br>ZEC 0.000000005303671481 | | |
| 3.1.050320 | ARDA ATIGAN | ADDRESS REDACTED | | | BTC 0.00122398496676017<br>USDT ERC20 3060.87020683859 | | |
| 3.1.050321 | ARDA AYTAR | ADDRESS REDACTED | | | ETH 0.0014789005261928 | | |
| 3.1.050322 | ARDA BARAN | ADDRESS REDACTED | | | ETH 0.000001118345566956 | | |
| 3.1.050323 | ARDA BICEN | ADDRESS REDACTED | | | ETH 0.00000069182780562 | | |
| 3.1.050324 | ARDA DIRIK | ADDRESS REDACTED | | | ETH 0.000209270511092268 | | |
| 3.1.050325 | ARDA ERUĞUZ | ADDRESS REDACTED | | | BTC 0.000000000774431778<br>CEL 1.40268504188844 | | |
| 3.1.050326 | ARDA GULMEZ | ADDRESS REDACTED | | | CEL 0.000006247369174063<br>ETH 0.000000209749675468 | | |
| 3.1.050327 | ARDA HAKAN ATAOGLU | ADDRESS REDACTED | | | ETH 0.00148119214495595 | | |
| 3.1.050328 | ARDA HATAY | ADDRESS REDACTED | | | ETH 0.000004942465735224<br>PAXG 0.000004288189644647 | | |
| 3.1.050329 | ARDA ILGAZ | ADDRESS REDACTED | | | BTC 0.000000865903307514<br>LTC 0.000848541847786185 | | |
| 3.1.050330 | ARDA INAL | ADDRESS REDACTED | | | BTC 0.000000697626339759<br>USDC 0.300807477989306 | | |
| 3.1.050331 | ARDA KILIC | ADDRESS REDACTED | | | ETH 0.000000226741605196 | | |
| 3.1.050332 | ARDA MARMARA | ADDRESS REDACTED | | | CEL 0.000285711059183369 | | |
| 3.1.050333 | ARDA MURATOGLU | ADDRESS REDACTED | | | BNB 0.377437247233011<br>BTC 0.000006997549832886<br>ETH 0.133806597603503<br>MATIC 0.230416485195844<br>USDC 0.100855208701026 | | |
| 3.1.050334 | ARDA PEKKÜÇÜK | ADDRESS REDACTED | | | BNB 0.00052994635868803<br>BTC 0.000000011732893681<br>USDC 0.259207772830765 | | |
| 3.1.050335 | ARDA SEKER | ADDRESS REDACTED | | | BTC 0.000001952547392521 99<br>USDT ERC20 0.549423707125279 | | |
| 3.1.050336 | ARDA SULTANOGLU | ADDRESS REDACTED | | | CEL 0.0443978435669418<br>ETH 0.00147878902736389 | | |
| 3.1.050337 | ARDA TANDOGAN | ADDRESS REDACTED | | | ETH 0.000000242612499357 | | |
| 3.1.050338 | ARDAGER ABDISALIMOV | ADDRESS REDACTED | | | BTC 0.0000000071610677<br>CEL 0.693718855716522 | | |
| 3.1.050339 | ARDALAN SAEIDI | ADDRESS REDACTED | | | BTC 0.0449594100658244<br>DASH 0.164659759591317<br>ETH 1.25367085257966<br>SNX 17.1042925614237<br>USDC 503.701189353667 | ETH 0.194973099111321 | |
| 3.1.050340 | ARDALY PRAWITO | ADDRESS REDACTED | | | ADA 2835.78996747785<br>BTC 0.0220867626473579<br>CEL 48.9252198754564 | | |
| 3.1.050341 | ARDAS VALANTIEJUS | ADDRESS REDACTED | | | BTC 0.000000022829379582<br>CEL 0.828189986916328 | | |
| 3.1.050342 | ARDAS WEBMAIL | ADDRESS REDACTED | | | BTC 0.000000000606719959<br>CEL 0.0197612854370365 | | |
| 3.1.050343 | ARDAVAN ALAMOUTINIA | ADDRESS REDACTED | | | BTC 0.000022871329034044 | | |
| 3.1.050344 | ARDAVAN ARYAN-NEJAD | ADDRESS REDACTED | | | CEL 34660.6966147535 | | |
| 3.1.050345 | ARDAVAN KAMALI | ADDRESS REDACTED | | | BTC 1.24467871715659 | | |
| 3.1.050346 | ARDELIA KHOESTADI | ADDRESS REDACTED | | | BTC 0.0214233790276653<br>CEL 179.488161599885<br>ETH 0.00195303109464911<br>USDC 34.3381234612145<br>USDT ERC20 2.80295535648768 | | |
| 3.1.050347 | ARDELL AMASA BROWN | ADDRESS REDACTED | | | BCH 0.00124801<br>BTC 0.00025632<br>CEL 0.133614587679401<br>LTC 0.0346083051928642 | | |
| 3.1.050348 | ARDEN DERTAT | ADDRESS REDACTED | | | ETH 0.0101546718255889 | | |
| 3.1.050349 | ARDEN EBALO | ADDRESS REDACTED | | | ADA 304.946874894808<br>BTC 0.0337598422592216<br>ETH 0.600524883783655<br>MATIC 634.556493993464<br>USDT ERC20 52.1213326302277 | | |
| 3.1.050350 | ARDEN FINN | ADDRESS REDACTED | | | 1INCH 230.426519186523<br>ADA 0.118456557098909<br>BTC 0.199737081819195<br>MCDAI 0.0398717384054561<br>USDC 0.0484280641098417 | | |
| 3.1.050351 | ARDEN GULER | ADDRESS REDACTED | | | ETH 0.0228333030261326<br>USDC 2.31632536002647 | | |
| 3.1.050352 | ARDEN PHIPPEN | ADDRESS REDACTED | | | MATIC 1211.96613444312<br>USDC 0.963891474205685<br>USDT ERC20 1.55637810363682 | | |
| 3.1.050353 | ARDEN RAYMOND DUJON DAVID PERROT | ADDRESS REDACTED | | | ADA 202.286795960357<br>BTC 0.0186746853672584<br>CEL 0.0203124972672568 | | |
| 3.1.050354 | ARDEN SKUGGEDAL | ADDRESS REDACTED | | | BTC 0.000507263769317343<br>CEL 2.46772509123511 | | |
| 3.1.050355 | ARDEN ZION AGARRADO | ADDRESS REDACTED | | | BTC 0.000003070485879404<br>CEL 0.0184615072436996<br>ETH 0.000000004624470971<br>KNC 0.498323741469139<br>USDT ERC20 0.014795395218669 | | |
| 3.1.050356 | ARDESHIR BEIKLIK | ADDRESS REDACTED | | | BTC 0.000005364792328661<br>ETH 0.000000506050663213 | | |
| 3.1.050357 | ARDESHIR DELSSOUZBAHRI | ADDRESS REDACTED | | | ETH 5.9773058576697<br>MCDAI 42.3688500853491<br>USDC 40751.9282727453 | | |
| 3.1.050358 | ARDESHIR TOUSSI | ADDRESS REDACTED | | | BTC 0.000280345155472322 | | |
| 3.1.050359 | ARDET LIMANI | ADDRESS REDACTED | | | BTC 0.00108906991159277<br>ETH 0.0925129466097213 | | |
| 3.1.050360 | ARDETH HUDSON | ADDRESS REDACTED | | | BTC 0.00702532802837105 | | |
| 3.1.050361 | ARDHAN SWATRIDGE | ADDRESS REDACTED | | | BTC 0.010300205696803<br>CEL 1.6203775814458<br>COMP 1.08468122746173<br>ZRX 383.08553332 | | |
| 3.1.050362 | ARDHENDU SIL | ADDRESS REDACTED | | | ETH 0.480257662002303<br>LINK 23.2341716689264<br>XRP 1119.3748904343 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.050363 | ARDI KOOLWIJK | ADDRESS REDACTED | | | BTC 0.000117786418611657<br>UNI 0.0481489969732889<br>XLM 1.40908768311324 | | |
| 3.1.050364 | ARDI PRANDANA | ADDRESS REDACTED | | | BTC 0.00235431661664796<br>LTC 6.25362674313596 | | |
| 3.1.050365 | ARDI WIJAYA | ADDRESS REDACTED | | | BTC 0.108550015504629 | | |
| 3.1.050366 | ARDIANTY NABABAN SHEELER | ADDRESS REDACTED | | | BTC 0.000007003452940791<br>USDC 10439.903880264 | BTC 0.000000000419502351 | |
| 3.1.050367 | ARDIT RRUSHAJ | ADDRESS REDACTED | | | BTC 0.000000426308907467<br>LINK 0.254427217890337 | BTC 0.000000009272280729 | |
| 3.1.050368 | ARDIT SHEHI | ADDRESS REDACTED | | | BTC 0.0306587002094601<br>LUNC 0.00370257053206519 | | |
| 3.1.050369 | ARDITA BUSHATI | ADDRESS REDACTED | | | BTC 0.000009065699884987 | | |
| 3.1.050370 | ARDJAN HOUTEKAMER | ADDRESS REDACTED | | | LTC 0.00217381932915208 | | |
| 3.1.050371 | ARDREONA DESOUSA | ADDRESS REDACTED | | | CEL 1.09113955792021 | | |
| 3.1.050372 | ARDULRAHMAN AROULLAH O ALHARBI | ADDRESS REDACTED | | | CEL 0.164566468256795<br>USDT ERC20 0.848606209198025 | | |
| 3.1.050373 | ARDY HEIJNEKAMP | ADDRESS REDACTED | | | BTC 0.0105887720581118<br>CEL 12.5810849378224<br>ETH 0.05834<br>USDC 2.999378 | | |
| 3.1.050374 | ARDY SAMSON | ADDRESS REDACTED | | | BTC 0.00267073229644777 | | |
| 3.1.050375 | ARE SALTVEIT | ADDRESS REDACTED | | | CEL 1.09202545419793 | | |
| 3.1.050376 | ARE VENES | ADDRESS REDACTED | | | ADA 2024.47021049904<br>BTC 0.343292976623348<br>BUSD 7181.301<br>CEL 1786.46942130418<br>MCDAI 40<br>USDC 289.902121 | | |
| 3.1.050377 | AREA CASCO | ADDRESS REDACTED | | | BTC 0.000000125323221777<br>USDC 1.35767891175723 | | |
| 3.1.050378 | AREC PHANTHAPANYA | ADDRESS REDACTED | | | BTC 0.000015468117452079 | | |
| 3.1.050379 | AREE WEERAKUL | ADDRESS REDACTED | | | BTC 0.00000078760297593<br>USDT ERC20 0.354043790420222 | | |
| 3.1.050380 | AREEAN MOGHADASSI | ADDRESS REDACTED | | | ETH 0.00032655377186555<br>USDT ERC20 0.016419709203707 | | |
| 3.1.050381 | AREEB NASEER | ADDRESS REDACTED | | | BTC 0.124691203869333<br>ETH 0.0000008589255592<br>MATIC 2239.66076791987 | | |
| 3.1.050382 | AREEB SHARIF | ADDRESS REDACTED | | | USDC 30.9369022982557 | | |
| 3.1.050383 | AREEPAN NANTIYAPRADIT | ADDRESS REDACTED | | | BNB 0.804293101738972<br>BTC 0.022310288605829<br>USDC 0.730747604925343<br>XRP 20.5783777503353 | | |
| 3.1.050384 | AREERAT PANYANASONTHI | ADDRESS REDACTED | | | CEL 1.0985566154511 | | |
| 3.1.050385 | AREEYA SAPPAISANSUK | ADDRESS REDACTED | | | BTC 0.060252995342872<br>CEL 32.9428009845613 | | |
| 3.1.050386 | AREF FRIIS | ADDRESS REDACTED | | | BTC 0.00143549710088021<br>CEL 0.110338669406153 | | |
| 3.1.050387 | AREF JADALLAH | ADDRESS REDACTED | | | BTC 0.000036485415756701<br>ETH 0.000272142890603571<br>MATIC 0.205141222286645<br>MCDAI 0.0504274756383352 | | |
| 3.1.050388 | AREF MAHMOUDI | ADDRESS REDACTED | | | CEL 0.206916857387437<br>ETH 0.000787723574895936 | | |
| 3.1.050389 | AREF SLEIMAN | ADDRESS REDACTED | | | ADA 1462.8603168723<br>BTC 0.281164030171529<br>DOT 127.247205000588<br>ETH 6.52461188544098 | | |
| 3.1.050390 | AREGNAZ HAROYAN | ADDRESS REDACTED | | | BTC 0.105973690306711<br>CEL 136.192647694315<br>COMP 2.38506178090686<br>ETH 7.32857898609875<br>LINK 48.2947497460911 | | |
| 3.1.050391 | AREK KISSOYAN | ADDRESS REDACTED | | | ADA 0.430224926665508<br>BTC 0.636748341911738<br>ETH 0.00256324992441614<br>USDC 10.5790598463616 | | |
| 3.1.050392 | AREK KNURA | ADDRESS REDACTED | | | BTC 0.000513333168495227<br>CEL 4.44667336374194<br>LTC 2.07665424 | | |
| 3.1.050393 | AREK KUĆMIERZ | ADDRESS REDACTED | | | CEL 0.0822311212630528<br>EOS 0.00699933440879645<br>ETH 0.000071358814373421 | | |
| 3.1.050394 | AREK OSTASZEWSKI | ADDRESS REDACTED | | | CEL 1.25151726500802 | | |
| 3.1.050395 | AREK OZBOYAR | ADDRESS REDACTED | | | CEL 0.0992875918032433<br>USDC 20 | | |
| 3.1.050396 | AREK PIATKOWSKI | ADDRESS REDACTED | | | AVAX 0.232961800249391<br>BTC 0.00061230250907504<br>DOT 0.989480049096695<br>ETH 0.00427816357876885<br>GUSD 1.59195214387151<br>USDC 0.232419463347806<br>USDT ERC20 0.610019129992435 | DOT 0.000000000055650441 | |
| 3.1.050397 | AREK PIECZAREK | ADDRESS REDACTED | | | CEL 19.6408721551937 | | |
| 3.1.050398 | AREKE WALCOTT | ADDRESS REDACTED | | | ADA 62.5024327492053<br>USDT ERC20 0.30275597412428 | | |
| 3.1.050399 | AREL EDELKAMP | ADDRESS REDACTED | | | ADA 0.000824792081591522<br>BTC 0.000000115764814285999<br>ETH 0.000002489748704355<br>USDC 1.68051944815706<br>XRP 0.816987878861582 | | |
| 3.1.050400 | AREL SILVERIO TORRES QUINTERO | ADDRESS REDACTED | | | BTC 0.000011862451915728 | | |
| 3.1.050401 | ARELI UBEDA | ADDRESS REDACTED | | | BTC 0.000000323668648774<br>COMP 0.000030240477940348<br>ETH 0.00000359461961822<br>MCDAI 0.0135039406811056<br>SNX 0.00236067576074603<br>XLM 0.0222825624965359<br>XRP 0.000000401657137962 | | |
| 3.1.050402 | ARELIZ CASTELLANOS MEJIA | ADDRESS REDACTED | | | ETH 0.0300500614538816 | | |
| 3.1.050403 | ARELY DAYANA MORÁN GELPUD | ADDRESS REDACTED | | | COMP 0.0293748600846081<br>LINK 0.0034974077317487<br>XLM 48.2568283355064 | | |
| 3.1.050404 | ARELYD MUNOZ CARO | ADDRESS REDACTED | | | ADA 0.144164936738518<br>BNB 1.05635624272272<br>BTC 0.000814289969571754<br>EOS 103.190655012356 | | |
| 3.1.050405 | ARELYS AGUIAR | ADDRESS REDACTED | | | BTC 0.00484435547061863 | | |
| 3.1.050406 | ARELYS PEREZ | ADDRESS REDACTED | | | | CEL 413.526 | |
| 3.1.050407 | AREMU JOSEPH | ADDRESS REDACTED | | | CEL 0.0133620970923076 | | |
| 3.1.050408 | AREMY HANYU-DEUTMEYER | ADDRESS REDACTED | | | BTC 0.213400928738218<br>ETH 0.0547467006829474 | BTC 0.00804426974151591 | |
| 3.1.050409 | AREN FENDELL | ADDRESS REDACTED | | | COMP 0.0139382141571323<br>XLM 27.2689985665423 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.050410 | AREN GARY BAGHDASARIAN | ADDRESS REDACTED | | | AVAX 8.51861269017215<br>BTC 0.0450093659357194<br>DOGE 352.802062961667<br>DOT 25.9064883286814<br>ETH 2.02636161377888<br>LINK 1.48707361709115 | | |
| 3.1.050411 | AREN LARSEN | ADDRESS REDACTED | | | BCH 0.0145039809446284<br>BTC 0.0106504995430026<br>LTC 0.0560380066049751 | | |
| 3.1.050412 | AREN PAGELER | ADDRESS REDACTED | | | BTC 0.00117950718446601<br>CEL 1.12818028666822<br>USDC 390.867306250067 | | |
| 3.1.050413 | AREN TAHMASIAN | ADDRESS REDACTED | | | BTC 2.66495334828658<br>ETH 25.3565180419076<br>USDC 55.2101998457043<br>USDT ERC20 0.0412851507702912 | | |
| 3.1.050414 | AREND ALDUS | ADDRESS REDACTED | | | BTC 0.0996294666193745<br>CEL 4.81257992029128<br>ETH 9.2637671920972<br>USDC 43.0654231493423 | | |
| 3.1.050415 | AREND BUISMAN | ADDRESS REDACTED | | | ADA 74.5982731371613<br>BTC 0.016724935723356<br>ETH 0.153277218933352<br>SOL 0.000007411109757046<br>XRP 0.073537326184729 | | |
| 3.1.050416 | AREND DIRK DE HAAIJ | ADDRESS REDACTED | | | BTC 0.0218389138393094<br>CEL 0.227826980904158<br>DASH 1.78817890269783<br>ETH 0.222044517228128<br>MATIC 2492.38462783203<br>OMG 33.0955308279277 | | |
| 3.1.050417 | AREND JAN HUBACH | ADDRESS REDACTED | | | BTC 0.000678736451212673<br>USDC 2.0400934851879 | | |
| 3.1.050418 | AREND JAN VEEN | ADDRESS REDACTED | | | BTC 0.00348285337876835<br>CEL 0.00208831709576725<br>ETH 0.000000297004591733 | | |
| 3.1.050419 | AREND KOOY | ADDRESS REDACTED | | | ADA 2103.40774627117<br>BTC 0.00119496035118476<br>CEL 0.822222772337118 | | |
| 3.1.050420 | ARENDT VANDENBURGH | ADDRESS REDACTED | | | ADA 0.397197542506578<br>BTC 0.000001151262962083 | | |
| 3.1.050421 | ARENT VAN BELLEGHEM | ADDRESS REDACTED | | | BTC 0.00661043286076484<br>CEL 0.00155020450734681<br>DOT 3.42414378474192<br>ETH 0.198892925555518<br>MATIC 159.386301684356<br>SOL 10.9962886680542<br>XRP 41.9672979680179 | | |
| 3.1.050422 | ARERAE K HOWELL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.050423 | ARES JUAN | ADDRESS REDACTED | | | ADA 0.000000501406033084<br>BNB 0.000000009221520694<br>BTC 0.000000006203935901<br>CEL 1.41374330515776<br>USDC 0.00000071361451449 | | |
| 3.1.050424 | ARES YUI YIU | ADDRESS REDACTED | | | BUSD 1258.23260872419<br>USDT ERC20 1009.42333023932 | | |
| 3.1.050425 | ARES ZERUNYAN | ADDRESS REDACTED | | | ADA 30.1790992934842<br>BTC 0.0048798867268299<br>ETH 0.0785127627379827 | | |
| 3.1.050426 | ARET CAGLIUZUN | ADDRESS REDACTED | | | BTC 0.00196222349888749<br>CEL 25.9485687649393<br>ETH 0.244018990610844<br>USDC 247.388176 | | |
| 3.1.050427 | ARET MURADYAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.050428 | ARET OYMAKAS | ADDRESS REDACTED | | | BTC 0.319963093108107<br>CEL 946.974274414122<br>ETH 15.241166277 | | |
| 3.1.050429 | ARETA JACKSON | ADDRESS REDACTED | | | BTC 0.00115022376610219<br>COMP 0.0270584376718546<br>LTC 0.174302531815098<br>MATIC 3442.48394592636<br>SGB 24.5999602999068<br>USDC 108.184746669684<br>XLM 101.604527947803<br>XRP 160.810785030896 | | |
| 3.1.050430 | ARETE MORTGAGE NW, LLC | SE 71ST AVE, PORTLAND, OREGON 97206 | | | BTC 0.000000064622782802<br>USDC 3.49793550335577 | BTC 0.000000972627079112 | |
| 3.1.050431 | ARETHA BOWER | ADDRESS REDACTED | | | ADA 2443.60404348742<br>BTC 0.137057008624142<br>ETH 4.08796841639349<br>USDC 7490.94354852209 | | |
| 3.1.050432 | ARETHA JONES | ADDRESS REDACTED | | | USDC 0.0314218147838591 | | |
| 3.1.050433 | ARETI KANAKI | ADDRESS REDACTED | | | BTC 0.000033447506646327 | | |
| 3.1.050434 | ARETI PAPAKONSTANTINOU | ADDRESS REDACTED | | | BTC 0.00188679535696253<br>USDC 764.015350676116 | | |
| 3.1.050435 | AREUM HAN | ADDRESS REDACTED | | | ADA 0.105457939819082<br>BTC 0.00278515824798996<br>ETC 15.5921362452681<br>USDT ERC20 0.341309837372193 | | |
| 3.1.050436 | AREUM LEE | ADDRESS REDACTED | | | ADA 8118.79320925533<br>BTC 0.00524308927854611<br>CEL 5168.182865868<br>DOT 35.0958275437008<br>ETH 25.1509783246796 | | |
| 3.1.050437 | AREUM LEE | ADDRESS REDACTED | | | BTC 0.0035209710436331<br>CEL 8400.8351724942<br>ETH 0.081981593601393<br>USDC 4.88457246478894 | | |
| 3.1.050438 | AREVALO CAICEDO ANDRES FELIPE | ADDRESS REDACTED | | | BTC 0.0110315244589146 | | |
| 3.1.050439 | AREVIK KHURDAYAN | ADDRESS REDACTED | | | BTC 0.0168981805061076<br>ETH 0.429958791548549 | | |
| 3.1.050440 | AREX DE JESUS HERRERA MEJIA | ADDRESS REDACTED | | | CEL 0.00582615105459971<br>ETH 0.00000327734235319199 | | |
| 3.1.050441 | AREYA DARGAHI | ADDRESS REDACTED | | | BTC 0.000002578312105626<br>ETH 0.00003385057993415<br>LINK 0.603471126670902<br>LTC 0.0217514103984652<br>USDC 53.2099357721857 | | |
| 3.1.050442 | AREZKI AMEZDAT AREZKI | ADDRESS REDACTED | | | BTC 0.268012521002628<br>EOS 108.804559887678<br>ETH 1.01222603644888<br>LINK 32.0126583111172<br>MATIC 2032.53283764733<br>XLM 2844.45419470293<br>XRP 1987.77127511941 | | |
| 3.1.050443 | AREZOO BAKHTIARI | ADDRESS REDACTED | | | BTC 0.00102184709080133<br>CEL 0.7398543642429 | | |
| 3.1.050444 | AREZOO GHARIB | ADDRESS REDACTED | | | USDC 5463.2065071732 | | |
| 3.1.050445 | AREZOU HAKIMI | ADDRESS REDACTED | | | BTC 0.00106216891725162<br>USDC 435.559201157135 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.050446 | ARFA NAVEED | ADDRESS REDACTED | | | BTC 0.42826764252708<br>CEL 222.984800768418 | | |
| 3.1.050447 | ARFAD AL JANABI | ADDRESS REDACTED | | | BTC 0.17631705234268<br>ETH 1.13808216581067 | | |
| 3.1.050448 | ARFAN CHAUDHRY | ADDRESS REDACTED | | | BTC 0.0938524738088397<br>ETH 1.08563409033808<br>PAX 19.1033314393635<br>USDC 145.796141864064 | ADA 11.878<br>SOL 0.10136<br>USDC 24.96 | |
| 3.1.050449 | ARFAN HUSSAIN | ADDRESS REDACTED | | | BTC 0.00050276907038174<br>CEL 2.86158615358696<br>XLM 218.113680952762<br>XRP 210.092594322916 | | |
| 3.1.050450 | ARFAN QURESHI | ADDRESS REDACTED | | | AAVE 30.5081626714586<br>BTC 1.27376835568828<br>COMP 4.99498378513715<br>DOT 751.360305398221<br>ETH 0.0146275406689981<br>LINK 1670.82541063256<br>MATIC 5055.14471974943<br>MCDAI 0.014034201940354<br>SNX 282.148789236902<br>UNI 114.824827600296 | MCDAI 2.46543913718411<br>USDC 0.000000970708992453 | |
| 3.1.050451 | ARFATH MIAH | ADDRESS REDACTED | | | CEL 136.304786187846<br>USDT ERC20 0.000000433524876052 | | |
| 3.1.050452 | ARGAD SHAHVERDIAN | ADDRESS REDACTED | | | BTC 0.000171779013275002<br>USDC 214.000757784972 | | |
| 3.1.050453 | ARGAT AMIRIAN | ADDRESS REDACTED | | | ADA 1.12072204580771<br>ETH 0.0000271714265770169<br>SOL 3.04507285954123 | | |
| 3.1.050454 | ARGEL DEQUIT | ADDRESS REDACTED | | | USDC 0.350847845459807<br>XRP 0.108194218229074 | | |
| 3.1.050455 | ARGEL JOSEPH CORTIGUERRA SALUD | ADDRESS REDACTED | | | BTC 0.00234841012634446<br>USDT ERC20 400 | | |
| 3.1.050456 | ARGENA OLIVIS | ADDRESS REDACTED | | | BTC 0.00727110864773304<br>CEL 1.0993504540115 | | |
| 3.1.050457 | ARGENIS BRIAN CARRILLO | ADDRESS REDACTED | | | BNB 0.844781683938084<br>CEL 3.51212159683371 | | |
| 3.1.050458 | ARGENIS CURIEL | ADDRESS REDACTED | | | BTC 0.000000313270478596<br>ETH 0.000195837426369995<br>SOL 0.028823502882158<br>USDC 0.000050468997051117 | BTC 0.0000006<br>ETH 0.000003378760302365<br>SOL 0.000000000121872386 | |
| 3.1.050459 | ARGENIS FRANCO | ADDRESS REDACTED | | | CEL 0.00152108211960027<br>ETH 0.0024477466984169<br>MANA 5.01512491530188 | | |
| 3.1.050460 | ARGENIS GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000000751844057997999<br>LTC 0.000006399782187466<br>SNX 3.19077525881238<br>XLM 1.31026689789775 | | |
| 3.1.050461 | ARGENIS HIGUERA | ADDRESS REDACTED | | | BTC 0.000589879053129062<br>USDT ERC20 0.000000467478955243 | | |
| 3.1.050462 | ARGENIS MOLINA | ADDRESS REDACTED | | | ADA 129.951630726714<br>BTC 0.109511284973861<br>MANA 122.750696712245<br>USDC 1.90466854451403 | | |
| 3.1.050463 | ARGENIS NAVARRO | ADDRESS REDACTED | | | BTC 0.000175355871766723<br>GUSD 0.0369810632339314<br>USDC 1.07960158309879<br>USDT ERC20 0.0391909234778296 | BTC 0.000000505196538475 | |
| 3.1.050464 | ARGENIS RUVALCABA | ADDRESS REDACTED | | | BTC 0.00533207516855449<br>ETH 0.00240376191291464<br>MATIC 286.899430372135 | ETH 1.44258511252163<br>USDC 2500 | |
| 3.1.050465 | ARGENT LLC | W224N2092 ELMWOOD DR., WAUKESHA, WISCONSIN 53186 | | | BTC 4.67851567434537<br>ETH 12.6820270861872 | | |
| 3.1.050466 | ARGENTINA FRANCESCA SCAFFIDI | ADDRESS REDACTED | | | BTC 0.00100960995650892 | | |
| 3.1.050467 | ARGENTINA MANCILLA DEL ROSARIO | ADDRESS REDACTED | | | BTC 0.000005034224754061<br>MCDAI 0.261864528705988 | | |
| 3.1.050468 | ARGENTINA MENESES | ADDRESS REDACTED | | | ADA 19.1285939349324<br>BTC 0.000803845597337663<br>XRP 0.707909954743909 | | |
| 3.1.050469 | ARGENTINA NICCOLINI | ADDRESS REDACTED | | | USDC 0.718579686231551 | | |
| 3.1.050470 | ARGENTINO LUCIO QUINTEROS | ADDRESS REDACTED | | | BTC 0.000000198408333818<br>USDT ERC20 0.300998910089092 | | |
| 3.1.050471 | ARGENTINO MAZZARULLI | ADDRESS REDACTED | | | BTC 0.000053018600851767 | | |
| 3.1.050472 | ARGENYS ACOSTA | ADDRESS REDACTED | | | ETH 0.000019264192645918 | | |
| 3.1.050473 | ARGHAVAN AKBARIEH | ADDRESS REDACTED | | | XRP 311.555675165439 | | |
| 3.1.050474 | ARGHAVAN MAHBOUBIN | ADDRESS REDACTED | | | ADA 744.270032190916<br>BTC 0.266496343470605<br>DOT 38.6925650542967<br>ETH 3.72103687462999 | ETH 1.658 | |
| 3.1.050475 | ARGHYA GHOSH | ADDRESS REDACTED | | | BTC 0.000064139721646385<br>CEL 1.11109566963475 | | |
| 3.1.050476 | ARGIE WILLIAMS | ADDRESS REDACTED | | | XRP 648.400290225219 | | |
| 3.1.050477 | ARGIELYN NARCEDA | ADDRESS REDACTED | | | BTC 0.000000007471286055<br>CEL 0.57703159740271 | | |
| 3.1.050478 | ARGILIO RODRIGUEZ | ADDRESS REDACTED | | | AAVE 176.295849198923<br>BTC 0.898717417288582<br>CEL 1103.43665762031<br>USDC 287.634459213937 | | |
| 3.1.050479 | ARGIR MICEV | ADDRESS REDACTED | | | BTC 0.0243107688114512 | | |
| 3.1.050480 | ARGIRIOS PAPADOPOULOS | ADDRESS REDACTED | | | BTC 0.000438560754899122<br>CEL 8.98881976954344<br>DOT 2.9<br>ETH 0.00026671136973885 | | |
| 3.1.050481 | ARGJENT AZIRI | ADDRESS REDACTED | | | CEL 3.68279949858446<br>ETH 0.000001269868952307<br>LINK 0.0221592468062104<br>PAX 62.2311237265055<br>TUSD 0.276966578561515<br>XRP 0.000000276963540466 | | |
| 3.1.050482 | ARGNARAMON ASSIE | ADDRESS REDACTED | | | BTC 0.0330888095969731<br>ETH 0.37109205518379 | BTC 0.00954735<br>ETH 0.06762477 | |
| 3.1.050483 | ARGO DWI UTOMO | ADDRESS REDACTED | | | CEL 1.6803372962922<br>ETH 0.174956605874851 | | |
| 3.1.050484 | ARGONAUDID OÜ | ADDRESS REDACTED | | | BTC 0.000000359609166141<br>CEL 39.7593010800468<br>DOT 0.235137658079689 | | |
| 3.1.050485 | ARGYRIOS GIANNATOS | ADDRESS REDACTED | | | BTC 0.012184797432355<br>CEL 12.6454449435703<br>ETH 0.180339507589699 | | |
| 3.1.050486 | ARGYRIOS MARGARITIS | ADDRESS REDACTED | | | BTC 0.000772478676835932<br>DOT 5.55239637122067<br>USDT ERC20 1.88061794097064 | | |
| 3.1.050487 | ARGYRIOS TZAKAS | ADDRESS REDACTED | | | BTC 0.382232771980665<br>ETH 4.81355827374381<br>USDC 3329.03516860707 | | |
| 3.1.050488 | ARGYRIS VASILOPOULOS | ADDRESS REDACTED | | | CEL 0.000152829037467849 | | |
| 3.1.050489 | ARGYRO PETRAKI | ADDRESS REDACTED | | | BNB 0.00139470015426019<br>BTC 0.0028669857665224<br>CEL 1.01402053290395 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.050490 | ARGZON ELSHANI | ADDRESS REDACTED | | | ADA 0.316751424342083<br>CEL 0.0874470581507106 | | |
| 3.1.050491 | ARHAM KOTHARI | ADDRESS REDACTED | | | BTC 0.000000021120173208 | | |
| 3.1.050492 | ARHAN PEEK | ADDRESS REDACTED | | | ADA 2093.3248771853<br>BTC 0.0118914187258527<br>CEL 661.453104121066<br>DOT 182.121088246449<br>EOS 2.94126177003882<br>ETH 5.41104066447522<br>LINK 21.5339172429018<br>MATIC 1444.66084445298<br>OMG 0.000442528814446071<br>PAXG 0.0209467198710483<br>SGB 154.913167140837<br>SNX 6.28238395956108<br>SOL 5.02072448811137<br>UNI 7.85681108078348<br>USDT ERC20 374.902489041623<br>XLM 100.297875265704<br>XRP 0.362008433762627 | | |
| 3.1.050493 | ARHIS NOVIE CANO | ADDRESS REDACTED | | | BTC 0.00115508100622194<br>MATIC 0.491134070206477 | | |
| 3.1.050494 | ARHON PAUL MARQUINA | ADDRESS REDACTED | | | BTC 0.00044104<br>CEL 5.32172372156067 | | |
| 3.1.050495 | ARHTUR PURIS | ADDRESS REDACTED | | | ETH 0.000477063327293532<br>LTC 0.000809537515460958 | | |
| 3.1.050496 | ARI ALEKSI HELJAKKA | ADDRESS REDACTED | | | BTC 0.0834996830864444<br>CEL 16.2052399276622 | | |
| 3.1.050497 | ARI ALLEN | ADDRESS REDACTED | | | AAVE 0.000109323431749886<br>BTC 0.000005543534890531<br>ETH 0.000009166331360081<br>USDC 0.000000878155330012999 | | |
| 3.1.050498 | ARI APIKIAN | ADDRESS REDACTED | | | BTC 0.00115521673327425<br>ETH 0.128091375074541 | | |
| 3.1.050499 | ARI ASHPIS | ADDRESS REDACTED | | | BTC 0.000001423143900837<br>COMP 0.000071368281398893<br>ETH 0.000100294802923942<br>GUSD 1.73543937465082<br>MATIC 0.336762459788387<br>MCDAI 2.10501563809544<br>UMA 0.117632649044752<br>USDC 6.46285118081017<br>XLM 0.0455586464185337 | | |
| 3.1.050500 | ARI BENCUYA | ADDRESS REDACTED | | | BTC 0.223668604099539 | | |
| 3.1.050501 | ARI BIRNBAUM | ADDRESS REDACTED | | | BCH 0.155352149028365<br>BTC 0.263404092836893<br>LTC 6.81654808516783 | | |
| 3.1.050502 | ARI DANIEL LERNER | ADDRESS REDACTED | | | CEL 133.701977511103<br>ETH 0.0507284441993712 | | |
| 3.1.050503 | ARI DUNPHY | ADDRESS REDACTED | | | AVAX 0.00773625310896656<br>BTC 1.09447581781004<br>CEL 0.5318162455148<br>ETH 35.1696300846599<br>LUNC 23.3054992835973<br>MANA 2.10449640164276<br>MATIC 44.732152302864<br>SNX 0.452121991921653<br>USDC 10103.7287142868<br>USDT ERC20 3434.44360080763 | | |
| 3.1.050504 | ARI FIGUEROA AGUIRRE | ADDRESS REDACTED | | | ETH 0.0333336432103279 | | |
| 3.1.050505 | ARI GARBOOS | ADDRESS REDACTED | | | BTC 0.0423246809928978<br>ETH 0.0029284032967692<br>LINK 6.51364768344134<br>USDC 542.243507540268<br>XLM 310.411263181593 | | |
| 3.1.050506 | ARI GONZALEZ | ADDRESS REDACTED | | | BTC 0.000041394833974295<br>SOL 0.0283297410601251 | | BTC 0.000000576204393243<br>SOL 0.000000808079323189 |
| 3.1.050507 | ARI GORGANI | ADDRESS REDACTED | | | CEL 33707.1202299951<br>ETH 0.0985413349401097<br>SGB 2142.50169025107<br>USDC 72.9623752134707<br>XLM 215.082711780567<br>XRP 0.000000576596008637 | | |
| 3.1.050508 | ARI HILL | ADDRESS REDACTED | | | ADA 225.150582193595<br>BTC 0.00341608342992793<br>ETH 0.00778521371366047 | | |
| 3.1.050509 | ARI JACOBSEN | ADDRESS REDACTED | | | BTC 0.00793431179095462<br>CEL 161.869586901469<br>DOT 59.08063316 | | |
| 3.1.050510 | ARI JOHNSON | ADDRESS REDACTED | | | ADA 919.386995783762<br>BAT 888.678945715803<br>BTC 0.00996467546179938<br>DASH 2.64394690957558<br>ETC 4.63877910960338<br>ETH 0.828122132741752<br>LINK 12.6306192430454<br>LTC 0.704556592121698<br>MATIC 528.143012785443<br>MCDAI 31.8708941874482<br>SNX 16.370945588848<br>XLM 649.31286514611<br>ZRX 358.200387746203 | | |
| 3.1.050511 | ARI KALISH | ADDRESS REDACTED | | | BTC 0.000001104391802243<br>EOS 0.0191973433863026<br>MANA 0.017328403153306<br>MATIC 5.64229048392778 | | |
| 3.1.050512 | ARI KANGAS | ADDRESS REDACTED | | | BTC 0.00350750635276131<br>CEL 134.010707013698<br>ETH 4.37618214410385 | | |
| 3.1.050513 | ARI KAPLAN | ADDRESS REDACTED | | | ADA 9454.62640292812<br>BCH 2.0947516145393<br>BTC 1.32397208765477<br>ETH 29.8978113715 75<br>GUSD 0.016172934895348<br>USDC 78396.8671597144 | | |
| 3.1.050514 | ARI KARLINS | ADDRESS REDACTED | | | BTC 0.018911869752076<br>ETH 1.10348116669286 | | |
| 3.1.050515 | ARI KELMANOWICZ FORTUNA | ADDRESS REDACTED | | | BTC 0.000000001918599612<br>CEL 0.218280104475589<br>ETH 0.000046905899944593 | | |
| 3.1.050516 | ARI KEY | ADDRESS REDACTED | | | CEL 0.000527469752550819 | | |
| 3.1.050517 | ARI KEY | ADDRESS REDACTED | | | AAVE 2.34496171559814<br>BTC 0.0258105494020611<br>ETH 1.48325535848414<br>LINK 22.2672173867958<br>MATIC 257.049798711503<br>USDC 214.90891617665 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.050518 | ARI LEVINE | ADDRESS REDACTED | | | ADA 229.138633326242<br>AVAX 13.2245200587179<br>BTC 1.01447178439032<br>DOT 10.6259173348929<br>ETH 2.79511416043992<br>LINK 29.1222531746878<br>MATIC 111.836055527105<br>SNX 77.2128607621586<br>SOL 5.07919787949074<br>USDC 620.167443788457 | | |
| 3.1.050519 | ARI LIVANOS | ADDRESS REDACTED | | | BTC 0.100808513728499<br>ETH 2.02345233002405<br>LINK 0.0295326248882694 | | |
| 3.1.050520 | ARI LOTRINGER | ADDRESS REDACTED | | | BTC 0.000011857775557935<br>ETH 0.00048845183756885<br>MATIC 10.359043509388 | | |
| 3.1.050521 | ARI MCCLORY-MAGUIRE | ADDRESS REDACTED | | | BTC 0.544895262457248<br>ETH 5.95807519686146 | | |
| 3.1.050522 | ARI MICHEAL O'CONNELL | ADDRESS REDACTED | | | ADA 1496.13157607562<br>BTC 0.00623800118791929<br>CEL 3.44634922284573<br>EOS 133.964640765276<br>ETH 0.735441953465976 | | |
| 3.1.050523 | ARI MIKE VARJABEDIAN | ADDRESS REDACTED | | | BTC 0.284178763420779<br>CEL 3.24626310627259<br>ETH 4.64821509446012<br>MCDAI 30.7574862566809<br>USDC 3192.01337922674<br>XRP 18208.5220395578 | | |
| 3.1.050524 | ARI MORALES | ADDRESS REDACTED | | | BTC 0.000000759143259419<br>CEL 0.0697508993589391<br>XRP 0.396642055758751 | | |
| 3.1.050525 | ARI NEIMAND | ADDRESS REDACTED | | | BTC 0.00143018090420198<br>CEL 56.6490714377894<br>ETH 0.801473517791146 | | |
| 3.1.050526 | ARI OCAMPOS VATKIN | ADDRESS REDACTED | | | BTC 0.000000008142532548<br>CEL 1.0419004164361<br>USDT ERC20 0.000000658130917404 | | |
| 3.1.050527 | ARI OVADIA | ADDRESS REDACTED | | | BTC 3.02542322695844<br>ETH 35.5319461658571 | | |
| 3.1.050528 | ARI PALANDJIAN | ADDRESS REDACTED | | | BTC 0.000000001040369351<br>CEL 0.482864118775785<br>MATIC 13.7282111399736 | | |
| 3.1.050529 | ARI PEIRO LOPEZ | ADDRESS REDACTED | | | BTC 1.01982723348877 | | |
| 3.1.050530 | ARI RUBIN | ADDRESS REDACTED | | | BTC 0.00119550729586349<br>ETH 7.43782811982475<br>MATIC 1530.66330073683 | | |
| 3.1.050531 | ARI SAGHERIAN | ADDRESS REDACTED | | | ADA 0.462308301383491<br>AVAX 0.0551138855946191<br>DOT 0.0926695737677146<br>LINK 0.0453320856183214<br>MATIC 1.54500348870717<br>UNI 0.0104235647703389<br>XRP 36.517541 | | |
| 3.1.050532 | ARI SHARON | ADDRESS REDACTED | | | BTC 0.350504489513118<br>ETH 0.000208360609230439<br>MATIC 933.086563696328<br>USDC 2706.5996832154 | | |
| 3.1.050533 | ARI SHAUN BECK | ADDRESS REDACTED | | | BTC 0.00486226848244017<br>MATIC 653.863652917844 | | |
| 3.1.050534 | ARI SIMON | ADDRESS REDACTED | | | DASH 0.000000789059690958<br>ETH 0.000404918297389066<br>SNX 0.0299785523497601<br>UNI 0.0221219814274276<br>USDC 0.132621884264643<br>ZEC 0.000655336122978579 | DASH 0.00255289683666246 | |
| 3.1.050535 | ARI SMALLMAN | ADDRESS REDACTED | | | BTC 0.114429564569137 | | |
| 3.1.050536 | ARI SPAGNUOLO | ADDRESS REDACTED | | | BTC 0.0000006757110194172 | | |
| 3.1.050537 | ARI STRULOWITZ | ADDRESS REDACTED | | | ADA 74.0206819842405<br>BTC 0.00608098645816297<br>ETH 0.0525103974651264 | | |
| 3.1.050538 | ARI SUOMINEN | ADDRESS REDACTED | | | BTC 0.000000552176676121<br>CEL 6.72239058500454<br>USDT ERC20 0.009478 | | |
| 3.1.050539 | ARI UQUILLAS | ADDRESS REDACTED | | | ADA 612.34591149797<br>BTC 0.000043925048844325<br>ETH 1.25378090673011<br>LINK 48.1411394182593 | | |
| 3.1.050540 | ARI VALERO LOPEZ | ADDRESS REDACTED | | | ADA 339.781808201495<br>BTC 0.0954665763177192<br>ETH 0.373915025188355 | | |
| 3.1.050541 | ARI WAHYONO | ADDRESS REDACTED | | | BTC 0.000004521872444573<br>CEL 0.000164462939766866 | | |
| 3.1.050542 | ARI WARNICKE-SMITH | ADDRESS REDACTED | | | AAVE 0.0067443354528998<br>BTC 0.16537842086513<br>DOT 0.138880450089148<br>ETH 4.83409988142467<br>LINK 0.00726025730943474<br>MATIC 0.62811789952746<br>SOL 81.3201614035932<br>UNI 0.00230573223790767<br>USDC 5.89530085393631 | BTC 0.000463375843695969 | |
| 3.1.050543 | ARI WIDEN | ADDRESS REDACTED | | | BTC 0.000207241683026152<br>ETH 0.00548658572729216<br>MATIC 3.77597802426819<br>USDC 8.90009450925991 | MATIC 0.506064133437482<br>USDC 0.602053696727008 | |
| 3.1.050544 | ARIA AMIRIANFAR | ADDRESS REDACTED | | | BTC 0.00000001926284049<br>ETH 8.23537474029813<br>MATIC 0.00574193996538161 | BTC 0.000000338815301407 | |
| 3.1.050545 | ARIA ASHIR | ADDRESS REDACTED | | | BTC 0.000001380035223929<br>USDC 0.00166086227045704 | | |
| 3.1.050546 | ARIA BEHNAM | ADDRESS REDACTED | | | BTC 0.000000873787275689 | | |
| 3.1.050547 | ARIA BROUJERDI | ADDRESS REDACTED | | | ADA 4918.93006547576<br>BTC 0.365945479261766<br>ETH 5.65278266238892<br>LINK 284.86118815011<br>SOL 41.709961860533<br>USDC 98509.2358763134<br>USDT ERC20 153645.849102532 | | |
| 3.1.050548 | ARIA CHARSETAD | ADDRESS REDACTED | | | ADA 1343.94307529466<br>BAT 319.172267029902<br>ETH 1.75351131123271<br>XLM 7727.94504932358<br>XRP 1400.065167 | | |
| 3.1.050549 | ARIA ESLAMI | ADDRESS REDACTED | | | BTC 0.00000169938174924<br>USDT ERC20 0.382832688379264 | BTC 0.000000001229587889<br>USDT ERC20 0.00000025454990858 | |
| 3.1.050550 | ARIA GROULT | ADDRESS REDACTED | | | BTC 0.320305947225912<br>CEL 1254.82282283064<br>ETH 13.8111751593976 | | |
| 3.1.050551 | ARIA GUATIMEA | ADDRESS REDACTED | | | BTC 0.00034398392108056 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.050552 | ARIA HASSANKHAN MOKRI | ADDRESS REDACTED | | | BTC 0.001589159064735 | | |
| 3.1.050553 | ARIA LEE | ADDRESS REDACTED | | | BTC 0.0666675604271552 | | |
| 3.1.050554 | ARIA MADANI | ADDRESS REDACTED | | | AAVE 3.46486626869355<br>ADA 225.276567652529<br>BTC 1.76089011853038<br>DOT 48.0982922287147<br>ETH 37.1270445439621<br>LINK 127.726689015451<br>USDC 129.772006806289<br>XLM 102.067378720881 | ETH 0.0244152924747202<br>USDC 5.86 | |
| 3.1.050555 | ARIA MICHAEL IZADPANAH | ADDRESS REDACTED | | | BTC 0.13679413461993<br>EOS 54.5323729505983<br>ETH 5.36111540665375<br>MATIC 228.052502755077<br>SOL 8.8929695570866<br>XLM 1525.95315412237 | BTC 0.0082055<br>ETH 0.000001<br>USDC 25.215 | |
| 3.1.050556 | ARIA SALEHI | ADDRESS REDACTED | | | ADA 300<br>BTC 0.000985726677706805<br>CEL 4.85513336836363 | | |
| 3.1.050557 | ARIA SOROUDI | ADDRESS REDACTED | | | GUSD 0.0237633407063641 | | |
| 3.1.050558 | ARIA STEVENS | ADDRESS REDACTED | | | BTC 0.00084374<br>CEL 0.899057301210928<br>ETH 0.01478373 | | |
| 3.1.050559 | ARIADNA DEVIS TORO | ADDRESS REDACTED | | | BTC 0.0161041786042028<br>ETH 0.159617772369802 | | |
| 3.1.050560 | ARIADNA ITALIANI | ADDRESS REDACTED | | | BTC 0.000000577947221446<br>DOT 0.0184840900936028<br>USDT ERC20 0.233445850824976 | | |
| 3.1.050561 | ARIADNA NEMCHINOVA | ADDRESS REDACTED | | | BTC 0.00000173562723270899<br>USDC 0.782115948743974 | | |
| 3.1.050562 | ARIADNA PRADO | ADDRESS REDACTED | | | BTC 0.00911108304654549<br>ETH 0.571324810070439 | | |
| 3.1.050563 | ARIADNA SAN JUAN | ADDRESS REDACTED | | | BTC 0.000000005326524465<br>CEL 1.54244743986537 | | |
| 3.1.050564 | ARIADNA TARABAY | ADDRESS REDACTED | | | BTC 0.000114668656839988<br>MCDAI 0.0140223430855867<br>USDC 0.0327415235572103 | | |
| 3.1.050565 | ARIADNA VILOUTA | ADDRESS REDACTED | | | BTC 0.000000877734608176<br>ETH 0.000153868570659949 | | |
| 3.1.050566 | ARIADNE SAKOLEVAS | ADDRESS REDACTED | | | BTC 0.000906539924383999<br>DOT 10.6359025006483 | | |
| 3.1.050567 | ARIADNI MAKRYLIOTAKI | ADDRESS REDACTED | | | ADA 0.285556694605986<br>BNB 0.000001850401950478<br>BTC 0.000000010247809819<br>CEL 0.0765064772569092<br>LTC 0.000000512542988149 | | |
| 3.1.050568 | ARIADTNE ZAMANDA ORGEN OBESO | ADDRESS REDACTED | | | BTC 0.000011682794690449 | | |
| 3.1.050569 | ARIAH KLAGES-MUNDT | ADDRESS REDACTED | | | BTC 0.000664275996293138<br>CEL 83.5449179705613<br>DOT 141.01901812709<br>GUSD 15.2405101632245<br>PAX 2.15490620315292<br>SNX 585.382456302988<br>USDC 19.432331570095<br>ZEC 0.0110950025441545 | GUSD 0.000587736790062206<br>USDC 0.000000905088626538 | |
| 3.1.050570 | ARIAM HABTE | ADDRESS REDACTED | | | BTC 0.00231256<br>CEL 2.13480452002469 | | |
| 3.1.050571 | ARIAM SIUM | ADDRESS REDACTED | | | DASH 21.3315506440723<br>LINK 0.00633119429015993 | | |
| 3.1.050572 | ARIAN AZIMI | ADDRESS REDACTED | | | BTC 0.0000989627320820779<br>USDT ERC20 0.0560051922637451 | | |
| 3.1.050573 | ARIAN CECCHINI | ADDRESS REDACTED | | | BTC 0.000002091936159665<br>USDC 0.537340234522308 | | |
| 3.1.050574 | ARIAN GAJTANI | ADDRESS REDACTED | | | BTC 0.000142530912319695 | | |
| 3.1.050575 | ARIAN GJYZELI | ADDRESS REDACTED | | | ADA 0.349663272648183<br>BTC 0.000000537861260943<br>CEL 0.620523207659923 | | |
| 3.1.050576 | ARIAN IMMANUEL LOMIGUEN | ADDRESS REDACTED | | | BTC 0.00239806871902983<br>ETH 0.000104050088123961 | | |
| 3.1.050577 | ARIAN JEMIN | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.050578 | ARIAN LAUREN | ADDRESS REDACTED | | | BTC 0.000000348466779791<br>MATIC 4.22293773492225 | | |
| 3.1.050579 | ARIAN MAHUSAY | ADDRESS REDACTED | | | MATIC 0.758420702262469 | | |
| 3.1.050580 | ARIAN MASHHOOD | ADDRESS REDACTED | | | BTC 0.000007005957954791<br>USDC 1493.05362745629 | | |
| 3.1.050581 | ARIAN MONZON | ADDRESS REDACTED | | | BTC 0.0588232531256356<br>ETH 0.770477369682766<br>MCDAI 530.55507104475 | | |
| 3.1.050582 | ARIAN MORELL-PEREZ | ADDRESS REDACTED | | | ADA 0.109922978768409<br>BNB 0.00578455077789569<br>BTC 0.000575912471205353<br>CEL 12678.0414664729<br>DOT 0.855012623988845<br>ETH 0.00483794437679495<br>MATIC 13.3347118706596<br>SGB 165.562362487884<br>SNX 0.263467632714556<br>USDC 309.494261834631<br>XRP 0.453295350000002 | | |
| 3.1.050583 | ARIAN MUSTAFA | ADDRESS REDACTED | | | AAVE 5.2790774085688<br>MATIC 2677.26435399158<br>SNX 259.079172628673<br>USDC 2131.24345620765 | | |
| 3.1.050584 | ARIAN PERRIER | ADDRESS REDACTED | | | CEL 1.76344561674219 | | |
| 3.1.050585 | ARIAN POPAL | ADDRESS REDACTED | | | MATIC 0.0205568067039327 | | |
| 3.1.050586 | ARIAN QUIRICONI | ADDRESS REDACTED | | | BTC 0.000012712182877154<br>USDT ERC20 0.422082584107069 | | |
| 3.1.050587 | ARIAN RENE BENEDIX | ADDRESS REDACTED | | | BTC 0.00000305672771942599 | | |
| 3.1.050588 | ARIAN SARRAFAN | ADDRESS REDACTED | | | BTC 0.000000794459622907<br>ETH 0.000121011258235748<br>LINK 0.0012358774426862<br>USDC 0.405899289272987 | | |
| 3.1.050589 | ARIAN SULSTAROVA | ADDRESS REDACTED | | | BCH 0.0000000081875<br>BTC 0.00200841944444444<br>CEL 234.977573352107<br>ETH 0.0100301388888888 | | |
| 3.1.050590 | ARIAN TONEY | ADDRESS REDACTED | | | BTC 0.00115567224051547<br>ETH 0.754866758051299 | | |
| 3.1.050591 | ARIAN VAN DE CARR | ADDRESS REDACTED | | | USDC 12940.1725461322 | | |
| 3.1.050592 | ARIAN YEGANEH | ADDRESS REDACTED | | | ADA 530.648909546143<br>BTC 1.21860438092702<br>CEL 868.399010533891<br>ETH 2.8861613<br>USDT ERC20 18413.04813 | | |
| 3.1.050593 | ARIAN ZARGARAN | ADDRESS REDACTED | | | BTC 0.000031185325200047<br>CEL 1.05286630891954<br>USDC 0.0218116982764773 | | |
| 3.1.050594 | ARIANA ANGELONI | ADDRESS REDACTED | | | BTC 0.00254426592554171<br>ETH 0.00509626449464898 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.050595 | ARIANA ARIMARE | ADDRESS REDACTED | | | BTC 0.000003153186416412<br>CEL 0.24557023756257 | | |
| 3.1.050596 | ARIANA BURRELL | ADDRESS REDACTED | | | BTC 0.0135652253470917<br>MANA 293.585580183558<br>XRP 597.630428 | | |
| 3.1.050597 | ARIANA DE JESUS SANTOS | ADDRESS REDACTED | | | CEL 0.000631381377414084 | | |
| 3.1.050598 | ARIANA EGINLI | ADDRESS REDACTED | | | BTC 0.00106362513504038<br>ETH 0.635655263798992 | | |
| 3.1.050599 | ARIANA ELIZABETH HARO | ADDRESS REDACTED | | | BTC 0.000000546702621335 | | |
| 3.1.050600 | ARIANA GAO | ADDRESS REDACTED | | | ETH 5.14451715933511 | | |
| 3.1.050601 | ARIANA GARCÍA DE ALBÉNIZ FUERTES | ADDRESS REDACTED | | | BTC 0.0210235487314438<br>CEL 21.5746952105418 | | |
| 3.1.050602 | ARIANA KATHERINE MONIA | ADDRESS REDACTED | | | CEL 0.196349371533909<br>ETH 0.00158430949744729<br>LTC 0.00008086 | | |
| 3.1.050603 | ARIANA LEDESMA | ADDRESS REDACTED | | | BTC 0.000000579089123875<br>CEL 0.000022211304567258 | | |
| 3.1.050604 | ARIANA LIFSCHULTZ | ADDRESS REDACTED | | | BTC 0.000582796668674502<br>CEL 49.5218161302219 | | |
| 3.1.050605 | ARIANA LORENZANA | ADDRESS REDACTED | | | BTC 0.0255806162294209 | | |
| 3.1.050606 | ARIANA MAGALI GARNICA | ADDRESS REDACTED | | | BTC 0.000000008567244776<br>CEL 0.51607961708297 | | |
| 3.1.050607 | ARIANA MARIA TORRES OQUENDO | ADDRESS REDACTED | | | BNB 1.21568115121809<br>BTC 0.00112534687136044<br>CEL 0.360575483150693<br>DASH 1.03393934210512<br>USDT ERC20 10<br>XLM 74.7241741768652<br>XRP 50.8725324035357 | | |
| 3.1.050608 | ARIANA NUNES | ADDRESS REDACTED | | | BTC 0.150995279753854<br>USDT ERC20 0.197565909746018 | | |
| 3.1.050609 | ARIANA PEREZ FALCONI | ADDRESS REDACTED | | | BTC 0.000000512093301734<br>USDT ERC20 0.630234286191963 | | |
| 3.1.050610 | ARIANA RUIZ MORALES | ADDRESS REDACTED | | | BTC 0.0152803694483618 | | |
| 3.1.050611 | ARIANA SALAZAR | ADDRESS REDACTED | | | BTC 0.000958767779785491<br>ETH 0.25915729202325<br>LTC 0.0740300004816711<br>MATIC 48.9061412883326 | | |
| 3.1.050612 | ARIANA STEPHANIE FEHRENBACH | ADDRESS REDACTED | | | ETH 0.000001913620518037<br>USDC 0.0386438932028144 | | |
| 3.1.050613 | ARIANA WOLFORD | ADDRESS REDACTED | | | BAT 180.345777259495<br>BCH 0.246224713170042<br>BTC 0.139432985523817<br>CEL 108.80374916252<br>DASH 1.39842475200837<br>EOS 40.6721374331294<br>ETH 1.66000308621375<br>LINK 45.6150516974162<br>LTC 2.70001263655214<br>OMG 57.6121970990561<br>XLM 1664.92706074144<br>XRP 538.869717599392<br>ZEC 1.56407122148175<br>ZRX 860.506071443626 | | |
| 3.1.050614 | ARIANE ABOISSA | ADDRESS REDACTED | | | BTC 0.000000002369224773<br>CEL 0.841651643405408 | | |
| 3.1.050615 | ARIANE ANDRE | ADDRESS REDACTED | | | BTC 0.000085808491860008<br>CEL 9.32507437431568 | | |
| 3.1.050616 | ARIANE APEL | ADDRESS REDACTED | | | BTC 0.00157566332738309 | | |
| 3.1.050617 | ARIANE BEATON | ADDRESS REDACTED | | | AAVE 0.000701931333276543<br>ADA 72.8509879295461<br>COMP 0.0950815578025544<br>DOT 0.00239504244965992<br>MATIC 0.277612647370435<br>SNX 0.0486020784588745<br>UNI 0.00458639142580108<br>XLM 0.0675847003868994 | | |
| 3.1.050618 | ARIANE BRETON | ADDRESS REDACTED | | | BTC 0.000020321535321095 | | |
| 3.1.050619 | ARIANE FAJARDO | ADDRESS REDACTED | | | BTC 0.00185221<br>CEL 0.248348022939337 | | |
| 3.1.050620 | ARIANE FERREIRA | ADDRESS REDACTED | | | BTC 0.000000988855569557<br>ETH 0.528774288136068 | | |
| 3.1.050621 | ARIANE HOWARD | ADDRESS REDACTED | | | BTC 0.0287172273486021<br>USDC 947.635321128601 | | |
| 3.1.050622 | ARIANE MACNEVIN | ADDRESS REDACTED | | | BTC 0.0199299541793353 | | |
| 3.1.050623 | ARIANE NADER | ADDRESS REDACTED | | | BTC 0.776973255601252 | | |
| 3.1.050624 | ARIANE PHOEBE ANGELES | ADDRESS REDACTED | | | ETH 0.0302734638490434 | | |
| 3.1.050625 | ARIANE RUEFENACHT | ADDRESS REDACTED | | | BCH 849.581683325858<br>BTC 1.94550891478311<br>BUSD 2000<br>CEL 44682.2887640709<br>ETH 10.6507042850111<br>USDC 22.001321200798<br>XLM 128.877976328996 | | |
| 3.1.050626 | ARIANE SEGUIN | ADDRESS REDACTED | | | BTC 0.0751064039466206<br>CEL 83.8943443505169 | | |
| 3.1.050627 | ARIANE TISSEUR | ADDRESS REDACTED | | | BTC 0.0138218736916294<br>CEL 9.9955930609282 | | |
| 3.1.050628 | ARIANNA ARIAS | ADDRESS REDACTED | | | BTC 0.0142898775606781<br>ETH 0.0209001512050089 | | |
| 3.1.050629 | ARIANNA BARISH | ADDRESS REDACTED | | | BTC 0.000000009411203521<br>CEL 14.6484723335206 | | |
| 3.1.050630 | ARIANNA BLATT | ADDRESS REDACTED | | | BTC 0.0128188676974325 | | |
| 3.1.050631 | ARIANNA BULLA | ADDRESS REDACTED | | | BTC 0.00115971561928759<br>CEL 0.0166190500624122<br>ETH 0.663740728851862 | | |
| 3.1.050632 | ARIANNA CAPALDO | ADDRESS REDACTED | | | BTC 0.0173149245289514<br>CEL 0.490624612223025<br>ETH 0.00147362160485452 | | |
| 3.1.050633 | ARIANNA CASAGRANDE | ADDRESS REDACTED | | | BTC 0.0136458491791289<br>CEL 354.891427268188<br>ETH 0.71185582<br>MATIC 1719.203187<br>MCDAI 40 | | |
| 3.1.050634 | ARIANNA CORALLINI | ADDRESS REDACTED | | | BTC 0.0235316978336465<br>CEL 1.4066814426308<br>USDC 0.0372860274229528 | | |
| 3.1.050635 | ARIANNA COSTA | ADDRESS REDACTED | | | BTC 0.000124914905387244<br>CEL 0.0243650997582288<br>DOT 0.0520864929632392<br>ETH 0.00321291492278084 | | |
| 3.1.050636 | ARIANNA CRUZ | ADDRESS REDACTED | | | BTC 0.00126808114658636<br>USDC 4138.32993890364 | | |
| 3.1.050637 | ARIANNA D'ABUNDO | ADDRESS REDACTED | | | BNB 0.00110166501597842<br>BTC 0.000001270250311533<br>USDT ERC20 0.276282700855692 | | |
| 3.1.050638 | ARIANNA ESPINOSA | ADDRESS REDACTED | | | ADA 39.701130127743 | | |
| 3.1.050639 | ARIANNA FIEDLER | ADDRESS REDACTED | | | BTC 0.000011087318231108 | | |
| 3.1.050640 | ARIANNA FORCISI | ADDRESS REDACTED | | | ADA 0.328886315129889<br>BTC 0.000000669630169841 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.050641 | ARIANNA GJYZELI | ADDRESS REDACTED | | | ADA 17.8234177578686<br>BTC 0.000038132300510031<br>CEL 0.922927816040894<br>USDC 0.509093597607555 | | |
| 3.1.050642 | ARIANNA HOFFMAN | ADDRESS REDACTED | | | BTC 0.0011303249701764<br>ETH 15.7880686687167<br>LINK 293.935548476146<br>SNX 0.0857520665836201<br>XLM 35037.2568419585 | BTC 0.0007288 | |
| 3.1.050643 | ARIANNA LEONE | ADDRESS REDACTED | | | ADA 45.9555389151626<br>CEL 6.02294096357511<br>USDC 168.5 | | |
| 3.1.050644 | ARIANNA LIURNI | ADDRESS REDACTED | | | ETH 0.0252348973381085 | | |
| 3.1.050645 | ARIANNA MARCHIONNE | ADDRESS REDACTED | | | ADA 290.985397315136<br>BTC 0.00128882061575442<br>CEL 4.007747485616 | | |
| 3.1.050646 | ARIANNA MARIANI | ADDRESS REDACTED | | | BTC 0.000001565873746947<br>USDT ERC20 0.604742691896748 | | |
| 3.1.050647 | ARIANNA MORELL PEREZ | ADDRESS REDACTED | | | BTC 0.000000003527229558<br>CEL 354.016295124123<br>USDC 10.0000300798738 | | |
| 3.1.050648 | ARIANNA PANE | ADDRESS REDACTED | | | ADA 0.199656567524632<br>BNB 0.00172383783651979<br>BTC 0.00000116414515562699<br>USDC 0.546438126836625 | | |
| 3.1.050649 | ARIANNA PERRI | ADDRESS REDACTED | | | BTC 0.000024632504197443<br>CEL 0.0293687774292081<br>USDC 0.380991074906676 | | |
| 3.1.050650 | ARIANNA SCRINZI | ADDRESS REDACTED | | | BTC 0.0000178169211070379<br>CEL 0.0240656181243817 | | |
| 3.1.050651 | ARIANNA SILVA | ADDRESS REDACTED | | | ADA 4498.39115590365<br>BTC 0.203538940893625<br>COMP 0.0462786314949953<br>DOT 100.067323305094<br>EOS 4.25677818916273<br>ETH 7.35135449460377<br>KNC 3.44039832213439<br>MATIC 4568.51895213066<br>SNX 108.966837285272<br>SOL 18.3656666550507<br>USDC 0.27339556580061<br>XLM 143.723822416727 | | |
| 3.1.050652 | ARIANNA TANTINO | ADDRESS REDACTED | | | ADA 0.0710204384618948<br>BNB 0.00101844716081252<br>BTC 0.000008655239736601<br>USDC 0.003288889484995<br>USDT ERC20 0.288156738256603 | | |
| 3.1.050653 | ARIANNA TROZZE | ADDRESS REDACTED | | | CEL 12.1878141605531 | | |
| 3.1.050654 | ARIANNA TRUDU | ADDRESS REDACTED | | | BTC 0.000009343689451283<br>USDT ERC20 0.239741391558777 | | |
| 3.1.050655 | ARIANNE AQUINO | ADDRESS REDACTED | | | CEL 0.128749417187936<br>COMP 0.00113573173931965 | | |
| 3.1.050656 | ARIANNE HARBAUGH | ADDRESS REDACTED | | | BTC 0.0137102293791542 | | |
| 3.1.050657 | ARIANNE HJERTHOLM | ADDRESS REDACTED | | | BTC 0.00565997660210581<br>CEL 3.97856301919157 | | |
| 3.1.050658 | ARIANNE KIM | ADDRESS REDACTED | | | ETH 0.00150235468467805 | | |
| 3.1.050659 | ARIANNE MALABANAN | ADDRESS REDACTED | | | BTC 0.00189815670481534<br>CEL 0.0432058515100654<br>DOT 190.098232018805<br>USDC 1280.31729717277 | | |
| 3.1.050660 | ARIANNE ROSAS | ADDRESS REDACTED | | | ETH 0.000087255828388649<br>SGB 44.2752024799<br>USDC 0.104011816872835<br>XRP 0.183482375008557 | | |
| 3.1.050661 | ARIANTI ATONG | ADDRESS REDACTED | | | ADA 308.239076087882<br>BTC 0.00526371317291201<br>CEL 6.13253088593471 | | |
| 3.1.050662 | ARIANY MIZRAHI | ADDRESS REDACTED | | | BTC 0.00003940393718519<br>XLM 2.11766477890514 | | |
| 3.1.050663 | ARIATNE UGALDE PEREZ | ADDRESS REDACTED | | | BTC 0.000000001579997703<br>CEL 2.72319143321076 | | |
| 3.1.050664 | ARIC BOWDEN | ADDRESS REDACTED | | | BTC 0.000010261652241234 | | |
| 3.1.050665 | ARIC BURTON | ADDRESS REDACTED | | | BTC 0.00156319659775825<br>ETH 0.0011862567441352<br>USDC 0.0984680579015351 | | |
| 3.1.050666 | ARIC DEBRIAE | ADDRESS REDACTED | | | ADA 521.691250855854<br>BTC 0.055760421546762<br>DOT 16.9875366681696<br>ETH 1.80973503488379<br>LINK 1.99456505407961<br>MATIC 366.284181504243 | ADA 185.6<br>BTC 0.0163<br>DOT 10 | |
| 3.1.050667 | ARIC DROTTS | ADDRESS REDACTED | | | BTC 0.00407689865778329<br>ETH 0.00736260435747322 | | |
| 3.1.050668 | ARIC DUANE SCHMITZ | ADDRESS REDACTED | | | | ADA 1688.2<br>BTC 0.0190634594290456 | |
| 3.1.050669 | ARIC GREENE | ADDRESS REDACTED | | | BTC 0.000002345755518451<br>ETH 0.000042347958238222 | | |
| 3.1.050670 | ARIC HAGY | ADDRESS REDACTED | | | ADA 47.7046702254298<br>BTC 0.00388466402138995<br>LINK 0.895024856728224<br>LTC 0.000876496874555918<br>MCDAI 0.00489260378071162<br>SNX 9.9324773937912 | | |
| 3.1.050671 | ARIC KAST | ADDRESS REDACTED | | | XRP 0.664068928815948 | | |
| 3.1.050672 | ARIC LEE | ADDRESS REDACTED | | | AVAX 11.2721389214392<br>BTC 0.292878483736515<br>ETH 0.0124466538784419 | BTC 0.152830942116991 | |
| 3.1.050673 | ARIC LIGHT | ADDRESS REDACTED | | | BTC 0.000001391119992685<br>DOT 56.4823520893593 | | |
| 3.1.050674 | ARIC MOEN | ADDRESS REDACTED | | | BTC 0.000106354478212878<br>ETH 1.40313143142617 | | |
| 3.1.050675 | ARIC NICHOLSON | ADDRESS REDACTED | | | BCH 0.000000151963394661<br>BSV 0.25659594905647<br>BTC 1.14038397617717<br>ETH 2.41700404182189<br>LTC 0.00256124532340668<br>MCDAI 0.0212541801280357<br>SOL 118.177013873451<br>USDC 6342.97978296124 | | BCH 0.000176096002338825<br>USDC 17.68 |
| 3.1.050676 | ARIC SORENSON | ADDRESS REDACTED | | | ADA 2594.82600582789<br>BSV 0.501061511409099<br>BTC 0.000960206031272999 | | |
| 3.1.050677 | ARIC SPRINGSTROH | ADDRESS REDACTED | | | ADA 6.85595163653761<br>BTC 0.000449232474515389<br>ETH 0.0063694276897764<br>MATIC 0.0505300237549008<br>USDC 30.3049101251421 | BTC 0.000000007178375294 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.050678 | ARIC TAO | ADDRESS REDACTED | | | AAVE 0.922937467351159<br>BTC 0.468879668734722<br>EOS 25.6611141166979<br>ETH 2.61655924218394<br>LINK 78.1224370372159<br>USDC 0.00105259153217499<br>ZRX 907.768691110715 | BTC 0.25585929 | |
| 3.1.050679 | ARIC WESLEY HABECK | ADDRESS REDACTED | | | LUNC 7 | BTC 0.119130797233521<br>LUNC 0.1<br>USDT ERC20 2750 | |
| 3.1.050680 | ARIC WILSON | ADDRESS REDACTED | | | ADA 1.02086244703339<br>BTC 0.000683281372193593<br>ETH 0.00210712669721068 | ETH 0.00606520970947483 | |
| 3.1.050681 | ARIC ZAKY | ADDRESS REDACTED | | | ADA 26.8664152916254<br>BTC 0.0184945123823624<br>CEL 15.0877439811616<br>DOT 2.56502633864963<br>ETH 0.588148754125421<br>MATIC 24.2107768488961 | | |
| 3.1.050682 | ARICA SMITH | ADDRESS REDACTED | | | | | BTC 0.000000539032407618<br>CEL 0.412503715259888<br>ETH 0.000000983400241811<br>USDC 0.00559312081234447 |
| 3.1.050683 | ARICIA NIMS | ADDRESS REDACTED | | | ETH 0.000138604200689877<br>USDC 0.0401738434147281 | | |
| 3.1.050684 | ARICK AZOULAY | ADDRESS REDACTED | | | BTC 0.000002195968960242<br>ETH 0.00189176044468024<br>MATIC 109.586980728028 | BTC 0.000000003423008885 | |
| 3.1.050685 | ARICK DAIN AMSPACKER | ADDRESS REDACTED | | | AAVE 5.93706529272263<br>ADA 1663.92589531196<br>AVAX 6.435795832782<br>BCH 0.00668429325842087<br>BTC 4.57410242574755<br>CEL 1662.0622415141<br>COMP 3.35156333358087<br>DASH 0.828158717301492<br>ETC 0.0726022293281474<br>ETH 7.80874981873583<br>LTC 0.00104082121719797<br>LUNC 6.14876891158346<br>MATIC 457.242421205741<br>MCDAI 31.4253690595333<br>OMG 0.00557410168438453<br>SNX 73.1368601827221<br>SOL 10.1069855960838<br>SUSHI 59.8954698880069<br>XLM 2946.97584045271<br>XRP 2101.26099500744<br>XTZ 373.910530043876<br>ZEC 16.0313161941272<br>ZRX 510.861986882967 | DOT 25.9 | |
| 3.1.050686 | ARICK MICHAEL FORREST | ADDRESS REDACTED | | | BTC 0.00234877816820755<br>USDC 30.7472053655382 | | |
| 3.1.050687 | ARICKA BONG | ADDRESS REDACTED | | | BTC 0.0000144589812874689 | | |
| 3.1.050688 | ARIDENOUR RD LLC | 7442 N FOSS AVE, PORTLAND, OREGON 97203 | | | BTC 7.87934944255663<br>ETH 1.09085750079735 | | |
| 3.1.050689 | ARIE BERG | ADDRESS REDACTED | | | BTC 0.0175219546728097<br>CEL 122.498191449618<br>SNX 25.18558666<br>USDC 494.291957208598 | | |
| 3.1.050690 | ARIE BOS | ADDRESS REDACTED | | | BTC 0.000000003335124053<br>CEL 0.153196511071435 | | |
| 3.1.050691 | ARIE DEKRAKER | ADDRESS REDACTED | | | AVAX 12.8529335656711<br>BTC 0.0690651385909945<br>ETH 0.329745013849875<br>USDC 0.119263089867182 | AVAX 1.00241262518167<br>USDC 0.000000839646411088 | |
| 3.1.050692 | ARIE DEVRIES | ADDRESS REDACTED | | | AAVE 0.000797929721266304<br>BTC 0.00520719386681046<br>DOT 0.0250027591066357<br>ETH 2.30095129466087<br>LINK 0.00652297576196645<br>MATIC 2.33034752653544<br>MCDAI 0.950237408485698<br>USDC 0.00082191656047261<br>USDT ERC20 0.686757840467959 | | |
| 3.1.050693 | ARIE DOST | ADDRESS REDACTED | | | BTC 0.23014884840495<br>CEL 51.5057146231522<br>EOS 0.000070079290412083<br>ETH 3.30662596059781<br>USDC 274.464475791239<br>XLM 0.000000064502430428 | | |
| 3.1.050694 | ARIE DUISTER | ADDRESS REDACTED | | | BTC 0.000000009691581646<br>CEL 239.123410631168<br>ETH 0.000355201306871379 | | |
| 3.1.050695 | ARIE FOEKENS | ADDRESS REDACTED | | | BSV 2.01643255465735<br>BTC 0.000000936214178956<br>CEL 0.00957857908815563 | | |
| 3.1.050696 | ARIE GELDERBLOM | ADDRESS REDACTED | | | CEL 0.474504037978383<br>MCDAI 4.49238167215242<br>XLM 0.00450881116816606 | | |
| 3.1.050697 | ARIE ITOVITCH | ADDRESS REDACTED | | | BTC 0.00000000369719679<br>CEL 0.594728936273548<br>ETH 0.001751841266022 | | |
| 3.1.050698 | ARIE JAN VAN JEVEREN | ADDRESS REDACTED | | | BTC 0.000000008866190341<br>CEL 0.330711571057964<br>ETH 0.00000242<br>LTC 0.0000044 | | |
| 3.1.050699 | ARIE JORISSEN | ADDRESS REDACTED | | | BTC 0.185443724825772<br>CEL 226.004649816706<br>DOT 21.0498656441084<br>ETH 1.29130651853952<br>SNX 12.2365360145998 | | |
| 3.1.050700 | ARIE KOOIJMAN | ADDRESS REDACTED | | | ADA 189.654252663891<br>BTC 2.02130302393811<br>CEL 7526.42751847418<br>ETC 5.67755942<br>ETH 12.4235476626109<br>LINK 190<br>SGB 3836.50154060814<br>USDC 3267.294332<br>XRP 26930.7919982822 | | |
| 3.1.050701 | ARIE NOORLANDER | ADDRESS REDACTED | | | BTC 0.000730884084925768<br>MATIC 11301.8727845012<br>MCDAI 42.3202039872959 | | |
| 3.1.050702 | ARIE P KRIJGSMAN | ADDRESS REDACTED | | | ADA 19445.723486457<br>BTC 0.0135700321246632<br>CEL 0.0597859114859239<br>ETH 0.000165784888954383<br>LINK 0.000504766410969497<br>USDC 0.000983494117608041 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.050703 | ARIE ROSS | ADDRESS REDACTED | | | BTC 0.00540709253610592<br>BUSD 494.430439154319<br>CEL 23.502147884146<br>TUSD 0.450725156138419<br>USDC 30.5134213878094 | | |
| 3.1.050704 | ARIE SAPUTRA | ADDRESS REDACTED | | | BTC 0.000445618047154857 | | |
| 3.1.050705 | ARIE SCHVALB | ADDRESS REDACTED | | | BTC 0.101063090626423 | | |
| 3.1.050706 | ARIE TEN HOVE | ADDRESS REDACTED | | | BTC 0.000000007718237696<br>CEL 3.71507330558968 | | |
| 3.1.050707 | ARIE VAN ECK VAN DER SLUIS | ADDRESS REDACTED | | | BTC 0.000108880141983268<br>CEL 0.0194050037706212 | | |
| 3.1.050708 | ARIE VENEMA | ADDRESS REDACTED | | | BCH 0.000000002205190115<br>BTC 0.000000282356277385<br>CEL 0.011889655324146<br>DOT 0.0045300626143994<br>LTC 0.00265395185227154<br>XLM 0.000000083919790033<br>XRP 0.000000855652117036<br>ZEC 0.000000008623529953 | | |
| 3.1.050709 | ARIE VERHULST | ADDRESS REDACTED | | | BTC 0.0302191233342482<br>CEL 5.50965993700042<br>USDC 0.0685888787376531 | | |
| 3.1.050710 | ARIE WEISSMANN | ADDRESS REDACTED | | | BTC 0.000471640404567621 | | |
| 3.1.050711 | ARIE WELLE | ADDRESS REDACTED | | | BTC 1.00391363988342<br>CEL 1778.4557957628<br>ETH 10.1288149865448 | | |
| 3.1.050712 | ARIE WITH | ADDRESS REDACTED | | | BTC 0.0604445663067322<br>CEL 43.41418350994 | | |
| 3.1.050713 | ARIE YUNIARTO | ADDRESS REDACTED | | | CEL 0.01531868609027<br>XRP 0.000000916639637277 | | |
| 3.1.050714 | ARIEF SULISTIO | ADDRESS REDACTED | | | CEL 2.61524429036504<br>USDT ERC20 75 | | |
| 3.1.050715 | ARIEH LAVERTY | ADDRESS REDACTED | | | CEL 0.00124642150832972 | | |
| 3.1.050716 | ARIEH SHALEM | ADDRESS REDACTED | | | BTC 0.00135803755295275<br>USDC 8594.05851130283 | | |
| 3.1.050717 | ARIEL AGUSTIN ABBA | ADDRESS REDACTED | | | BTC 0.000000849940236799<br>USDT ERC20 0.852426002877183 | | |
| 3.1.050718 | ARIEL ALAZRAKI | ADDRESS REDACTED | | | BTC 0.000000006435098283<br>CEL 0.119170270831836 | | |
| 3.1.050719 | ARIEL ALCANTARA | ADDRESS REDACTED | | | BTC 0.00109131468823175<br>DOT 354.725140041456<br>ETH 30.6514326381596<br>LINK 2143.5010878806<br>LTC 48.4646021366798 | | |
| 3.1.050720 | ARIEL ALCANTARA | ADDRESS REDACTED | | | ETH 0.0953429452677868 | | |
| 3.1.050721 | ARIEL ALEJANDRO NAPOLI | ADDRESS REDACTED | | | BTC 0.000018032354931604<br>USDC 0.810230762986584<br>USDT ERC20 0.512815733618356 | | |
| 3.1.050722 | ARIEL ALEJANDRO RUIZ | ADDRESS REDACTED | | | BTC 0.000001348803909936<br>USDT ERC20 0.384923864162309 | | |
| 3.1.050723 | ARIEL ALEJANDRO TABBIA | ADDRESS REDACTED | | | BTC 0.000000001074587358<br>CEL 0.00149982414545321 | | |
| 3.1.050724 | ARIEL ALEXANDRE BRASSARD | ADDRESS REDACTED | | | TCAD 2.83212724055559 | | |
| 3.1.050725 | ARIEL ALIMAGNO | ADDRESS REDACTED | | | BTC 0.00000135691235568<br>USDT ERC20 0.0364956712370929 | | |
| 3.1.050726 | ARIEL AMARO | ADDRESS REDACTED | | | BTC 0.00256572380219074 | | |
| 3.1.050727 | ARIEL ANDRES MEIER | ADDRESS REDACTED | | | BTC 0.00174661862255814 | | |
| 3.1.050728 | ARIEL ANTONIO CAREGGIO | ADDRESS REDACTED | | | BTC 0.000252168446933751 | | |
| 3.1.050729 | ARIEL ANZANO RITA | ADDRESS REDACTED | | | CEL 0.253081371611916 | | |
| 3.1.050730 | ARIEL APARENTADO | ADDRESS REDACTED | | | BTC 0.00114902764322064 | | |
| 3.1.050731 | ARIEL ARIAS | ADDRESS REDACTED | | | BTC 0.000048719809053961<br>CEL 0.233217976558082<br>ETH 0.000245614260515417 | | |
| 3.1.050732 | ARIEL ARIZA | ADDRESS REDACTED | | | BTC 0.0880606764851263<br>CEL 1371.71074425165<br>ETH 0.80224431879026<br>LTC 0.00102832919336473<br>USDC 0.000000816086180113<br>USDT ERC20 0.000000555486216509 | | |
| 3.1.050733 | ARIEL ASUZANO | ADDRESS REDACTED | | | BTC 0.00154425773745993<br>MATIC 1154.94121372011 | | |
| 3.1.050734 | ARIEL AVEO | ADDRESS REDACTED | | | BTC 0.0544897030917414<br>ETH 0.00102167190031164<br>MATIC 11265.6627287799 | | |
| 3.1.050735 | ARIEL AZULAY | ADDRESS REDACTED | | | CEL 0.0885660212865221 | | |
| 3.1.050736 | ARIEL BAEZ | ADDRESS REDACTED | | | BTC 0.00104645071265503<br>CEL 5.94304061170073<br>XLM 1345.38<br>XRP 422.435903939722 | | |
| 3.1.050737 | ARIEL BARACK | ADDRESS REDACTED | | | BTC 0.124872911073143<br>CEL 0.263780015309344<br>ETH 1.03852993490171 | | |
| 3.1.050738 | ARIEL BARBONI | ADDRESS REDACTED | | | BTC 0.0000007686007596929999<br>USDC 0.744090456717961 | | |
| 3.1.050739 | ARIEL BARCHICHAT | ADDRESS REDACTED | | | BTC 0.000061767439017573<br>ETH 0.000436724020168115 | | |
| 3.1.050740 | ARIEL BARREIRO | ADDRESS REDACTED | | | BTC 0.000000002162640698<br>USDC 0.632302766947189 | | |
| 3.1.050741 | ARIEL BASCH | ADDRESS REDACTED | | | 1INCH 639.56160757043<br>AAVE 7.96526837129934<br>ADA 15166.0643833838<br>AVAX 75.3934058106045<br>BAT 1802.68638839175<br>BSV 0.556812708377156<br>BTC 0.00208739722978314<br>COMP 16.4534544641474<br>DASH 0.000437217162630145<br>EOS 0.0593441050241941<br>ETC 0.00157103753752464<br>GUSD 7.84324605749344<br>LTC 2.44237338359808<br>MATIC 4.09770562395701<br>OMG 0.00620613251809276<br>SNX 256.585644887919<br>SUSHI 501.035849972849<br>XLM 0.294748195531936<br>ZEC 0.000704248503666018 | BTC 0.00000000620396623<br>GUSD 5004.80596944646 | |
| 3.1.050742 | ARIEL BAUCERO | ADDRESS REDACTED | | | BTC 0.000056707982140506<br>CEL 10.0866577637113<br>DOT 9.59857651<br>LUNC 5.37297538400612 | | |
| 3.1.050743 | ARIEL BOISO | ADDRESS REDACTED | | | ADA 215.976146320964<br>BTC 0.00950387787283933 | | |
| 3.1.050744 | ARIEL BORENSTEIN ZANDWAIS | ADDRESS REDACTED | | | BTC 0.00125697099358213<br>ETH 0.00170914583981754<br>UNI 291.44817207258 | | |
| 3.1.050745 | ARIEL BOWIE | ADDRESS REDACTED | | | BTC 0.00265122285793654 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.050746 | ARIEL BRAY | ADDRESS REDACTED | | | ADA 0.477312936632905<br>BTC 0.0954452182100461<br>ETH 0.000075878722349409<br>LINK 3.2653835835148<br>LTC 8.59243562911221<br>MANA 0.0110802746187211<br>SNX 0.0143717445831032<br>ZRX 0.0978832505124636 | | |
| 3.1.050747 | ARIEL CACCIOLA | ADDRESS REDACTED | | | BTC 0.00000446972446065999<br>USDC 0.639635400755658 | | |
| 3.1.050748 | ARIEL CALLE | ADDRESS REDACTED | | | ADA 35.9456123907389<br>CEL 0.333761537395604<br>EOS 0.00446411057588579<br>ETH 0.005499823743277 | | |
| 3.1.050749 | ARIEL CAMERLO | ADDRESS REDACTED | | | BTC 0.000271371057869176<br>MCDAI 122.871756901453 | | |
| 3.1.050750 | ARIEL CAMPOS | ADDRESS REDACTED | | | SNX 0.453321231005951 | | |
| 3.1.050751 | ARIEL CARDENES | ADDRESS REDACTED | | | ADA 0.000000749136866109<br>BTC 0.000000008346702316<br>CEL 1.26872458073004<br>DASH 0.000000006923380704<br>EOS 0.000093995980263008<br>USDC 7.39400088036984<br>USDT ERC20 0.000000324426262557 | | |
| 3.1.050752 | ARIEL CASTILLO | ADDRESS REDACTED | | | ADA 0.53767569066704<br>BNB 0.00212748835775398<br>BTC 0.000015193740935404<br>CEL 0.0876792354720823<br>DOT 0.016205066602736<br>ETH 0.000328242542188328<br>LUNC 0.00826599126168322<br>MATIC 0.303440710515021<br>SNX 0.0745640266109804<br>USDT ERC20 0.630375987752488<br>XLM 0.146969565268879 | | |
| 3.1.050753 | ARIEL CEJA | ADDRESS REDACTED | | | ADA 0.156289481750488<br>BTC 0.00167760676951283<br>CEL 1.15116892753898<br>LINK 0.000359080181164842<br>USDC 0.0772196066291345<br>USDT ERC20 0.0838590835803134<br>XLM 0.000000053245834804<br>ZEC 0.000086610135232617 | ADA 0.000000682214982243<br>BTC 0.000000001198576828 | |
| 3.1.050754 | ARIEL CERDA | ADDRESS REDACTED | | | CEL 0.0824315818568578<br>EOS 2<br>USDC 11.4454524699309 | | |
| 3.1.050755 | ARIEL CESANTE | ADDRESS REDACTED | | | ADA 0.387760140698912<br>BTC 0.000001828259120079<br>ETH 0.000161102059866621<br>LINK 0.0103388514483752<br>USDC 0.555479541512671 | | |
| 3.1.050756 | ARIEL CHAIT ARTENSTEIN | ADDRESS REDACTED | | | ADA 767.112362<br>BTC 0.00000000165324233<br>CEL 1117.35177685<br>ETH 0.000000737776848333<br>LTC 57.5735305398163<br>MANA 0.0021201581437746<br>XRP 4009 | | |
| 3.1.050757 | ARIEL CHARISTA | ADDRESS REDACTED | | | BTC 0.0885519716444163<br>CEL 14.6977205354289<br>USDC 1.02674630459619<br>USDT ERC20 0.61860214147281 | | |
| 3.1.050758 | ARIEL CHAVES | ADDRESS REDACTED | | | CEL 0.000202963766722327 | | |
| 3.1.050759 | ARIEL CHIAPELLA | ADDRESS REDACTED | | | BTC 0.000000002989558506<br>CEL 1.79124448605201 | | |
| 3.1.050760 | ARIEL CHIODI | ADDRESS REDACTED | | | BTC 0.000798373686016739<br>CEL 0.0410406239842662<br>XRP 0.000000997594160701 | | |
| 3.1.050761 | ARIEL CHIRINO | ADDRESS REDACTED | | | BTC 0.000001487379418767<br>USDT ERC20 0.00670907634885776 | | |
| 3.1.050762 | ARIEL CHO | ADDRESS REDACTED | | | BTC 0.000000593796787785<br>USDC 0.00142254099388845<br>USDT ERC20 0.0283618601251788 | | |
| 3.1.050763 | ARIEL COCO | ADDRESS REDACTED | | | BTC 0.001<br>CEL 245.546420657132 | | |
| 3.1.050764 | ARIEL COLEMAN | ADDRESS REDACTED | | | BTC 0.000002481169790234<br>ETH 0.000058549264862663<br>MATIC 0.0387770479467432<br>USDC 0.531115108558803 | | |
| 3.1.050765 | ARIEL COLEMAN | ADDRESS REDACTED | | | BTC 0.00260131760151773<br>ETH 0.000159641144582902<br>MATIC 22.907171080525 | | |
| 3.1.050766 | ARIEL CONTRERAS | ADDRESS REDACTED | | | BTC 0.000014140545534244<br>ETH 0.00385693194704187<br>MCDAI 0.0717238603104326 | | |
| 3.1.050767 | ARIEL CORTES | ADDRESS REDACTED | | | BTC 0.00221314857651157<br>CEL 0.0364389748152623 | | |
| 3.1.050768 | ARIEL CROITORESCU | ADDRESS REDACTED | | | ADA 363.31267852037<br>BSV 1.01577251900621<br>BTC 0.53033092520807<br>ETH 2.60377904721209<br>LTC 3.06176173752119 | | |
| 3.1.050769 | ARIEL CRUZ | ADDRESS REDACTED | | | BTC 0.00113609159970637<br>USDT ERC20 21495.8234348546 | | |
| 3.1.050770 | ARIEL DAMIAN LOPEZ ACA | ADDRESS REDACTED | | | BTC 0.00876596663341632 | | |
| 3.1.050771 | ARIEL DANA | ADDRESS REDACTED | | | CEL 0.0377283158512292<br>LINK 0.00000433 | | |
| 3.1.050772 | ARIEL DARMONI | ADDRESS REDACTED | | | ETH 0.00096020018910012<br>MATIC 1.62184972183868 | | |
| 3.1.050773 | ARIEL DAVIS | ADDRESS REDACTED | | | ETH 0.626817436075561<br>USDC 4.17574365882681<br>USDT ERC20 3.85887681939732 | | |
| 3.1.050774 | ARIEL DE LOS SANTOS | ADDRESS REDACTED | | | ADA 101<br>BTC 0.000243226672156242<br>CEL 0.836202017995378 | | |
| 3.1.050775 | ARIEL DEL ROSARIO | ADDRESS REDACTED | | | BTC 0.412193326269055<br>LINK 30.0071430419139<br>SOL 1.01493634846433 | | |
| 3.1.050776 | ARIEL DESCART | ADDRESS REDACTED | | | CEL 1.06775735269468 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.050777 | ARIEL DESI NUNEZ | ADDRESS REDACTED | | | AAVE 0.238293456099303<br>BTC 0.000015909802523416<br>CEL 168.096555027306<br>EOS 0.0030451476783808<br>ETH 0.000372706802273445<br>LINK 0.0210937995890661<br>LTC 3.42882829191368<br>MANA 0.0917807833143509<br>OMG 0.00440136236774075<br>SGB 34.7784042907785<br>SNX 12.1173435674426<br>UMA 18.8741979634186<br>USDC 0.211049015414281<br>XLM 643.177795097475<br>XRP 204.463621402708<br>ZRX 0.0447881215222978 | | |
| 3.1.050778 | ARIEL DIAZ | ADDRESS REDACTED | | | BTC 0.000000876652987849<br>USDT ERC20 0.609928644010408 | | |
| 3.1.050779 | ARIEL DUBINSKY | ADDRESS REDACTED | | | BTC 0.000002279162723917<br>ETH 0.0016302584500678<br>GUSD 37.5467323926404<br>USDC 20.1918515123829 | BTC 0.00371251202014957<br>GUSD 0.005759873623678<br>USDC 0.000000606473357065 | |
| 3.1.050780 | ARIEL EDER | ADDRESS REDACTED | | | BTC 0.000000622493960491<br>CEL 0.386032912524412 | | |
| 3.1.050781 | ARIEL ELKIN | ADDRESS REDACTED | | | AAVE 0.000024037543242963<br>ADA 0.00397453295471667 | | |
| 3.1.050782 | ARIEL EMMANUEL CABA | ADDRESS REDACTED | | | BTC 0.000000004265530527<br>CEL 0.535140997719054<br>ETH 0.000169378538193972 | | |
| 3.1.050783 | ARIEL ENRIQUE CHAVES | ADDRESS REDACTED | | | BTC 0.000000770872912717<br>CEL 0.414588358342542<br>DOT 0.0626650839130635<br>ETH 0.00149642727547758 | | |
| 3.1.050784 | ARIEL ESPINOZA | ADDRESS REDACTED | | | BTC 0.000000544422617202<br>LINK 0.00287181775233822<br>LTC 0.00123878605409119<br>MATIC 0.976616113302034<br>SNX 0.0609354892264737 | | |
| 3.1.050785 | ARIEL ESTEVEZ | ADDRESS REDACTED | | | BTC 0.000009949743194631 | BTC 0.000000006190013404 | |
| 3.1.050786 | ARIEL ESTRAMIANA | ADDRESS REDACTED | | | BNB 0.831689683475516<br>BTC 0.00863329664558306<br>CEL 1.46330326736037<br>MCDAI 1.18301128153905<br>SOL 0.998041229501491<br>USDT ERC20 1.05652705215807 | | |
| 3.1.050787 | ARIEL ESTRELLA | ADDRESS REDACTED | | | BTC 0.00120723109551097<br>ETH 0.654076099922052<br>LTC 1.21635246391683 | | |
| 3.1.050788 | ARIEL ETHEREDGE | ADDRESS REDACTED | | | BTC 0.00123454783955856<br>ETH 0.326137720236398 | | |
| 3.1.050789 | ARIEL FAVA | ADDRESS REDACTED | | | BTC 0.000001584857176343<br>USDC 0.455363258401057 | | |
| 3.1.050790 | ARIEL FEINMAN | ADDRESS REDACTED | | | BTC 0.255404617229025 | | |
| 3.1.050791 | ARIEL FEINMAN | ADDRESS REDACTED | | | BTC 0.255404736724375 | | |
| 3.1.050792 | ARIEL FERNANDO CICLONE | ADDRESS REDACTED | | | CEL 0.172445432023243 | | |
| 3.1.050793 | ARIEL FERNANDO ETCHETTO | ADDRESS REDACTED | | | BTC 0.000000179446446661999<br>USDT ERC20 0.343682319109587 | | |
| 3.1.050794 | ARIEL FERNANDO ETCHETTO | ADDRESS REDACTED | | | BTC 0.000000278705867267<br>USDT ERC20 0.77010324957487 | | |
| 3.1.050795 | ARIEL FONTICIELLA | ADDRESS REDACTED | | | BAT 0.00297220310894227<br>BTC 0.00564332074725286<br>ETH 0.0217704849994803<br>LINK 2.62569538532991<br>MATIC 658.733973404035<br>USDT ERC20 0.0532445295894235 | BTC 0.00229562711953383<br>USDT ERC20 66.79901 | |
| 3.1.050796 | ARIEL FRANCISCO MAMONDI | ADDRESS REDACTED | | | BTC 0.000012203581324547 | | |
| 3.1.050797 | ARIEL FRONTERA | ADDRESS REDACTED | | | BTC 0.00000000626849356<br>CEL 0.00604383076717973<br>ETH 0.000164171719722738<br>MCDAI 0.208365817679771 | | |
| 3.1.050798 | ARIEL FURTADO | ADDRESS REDACTED | | | BTC 0.000000715946961769 | | |
| 3.1.050799 | ARIEL G LOPEZ | ADDRESS REDACTED | | | BTC 0.000000006381681554<br>USDT ERC20 0.000000328883848555 | | |
| 3.1.050800 | ARIEL GARIN | ADDRESS REDACTED | | | BTC 0.0000047917110528<br>USDC 0.188667593202444<br>USDT ERC20 2.10493806771004 | | |
| 3.1.050801 | ARIEL GELMAN | ADDRESS REDACTED | | | CEL 1.06787466180132 | | |
| 3.1.050802 | ARIEL GENERAL | ADDRESS REDACTED | | | BTC 0.000000224202568909<br>CEL 1.09432803863065<br>LUNC 0.020278 | | |
| 3.1.050803 | ARIEL GERBEROFF | ADDRESS REDACTED | | | DASH 0.000494297608256676 | | |
| 3.1.050804 | ARIEL GERMAN KESTERNICH FAUST | ADDRESS REDACTED | | | ADA 16.3543729804426<br>CEL 0.0166105011260356<br>ETH 1.24729806122236 | | |
| 3.1.050805 | ARIEL GERSTEIN | ADDRESS REDACTED | | | BTC 0.000000066854185594<br>CEL 0.0182760322439939<br>USDC 0.001<br>USDT ERC20 0.613287447654329 | | |
| 3.1.050806 | ARIEL GIVENTER | ADDRESS REDACTED | | | BTC 0.198448769483052<br>LTC 0.275678599115545 | | |
| 3.1.050807 | ARIEL GOMEZ | ADDRESS REDACTED | | | BTC 0.000004763964578647<br>CEL 0.0794391379826787 | | |
| 3.1.050808 | ARIEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.000003215337791150999<br>USDT ERC20 0.490053503460229 | | |
| 3.1.050809 | ARIEL GORE | ADDRESS REDACTED | | | BTC 1.00800727253222<br>USDC 2.16405858356965 | | |
| 3.1.050810 | ARIEL GUTIERREZ | ADDRESS REDACTED | | | CEL 0.00712775963203281<br>XRP 1.00034169212962 | | |
| 3.1.050811 | ARIEL HADAR | ADDRESS REDACTED | | | BNB 0.0265 | | |
| 3.1.050812 | ARIEL HENNINGS | ADDRESS REDACTED | | | BTC 0.000015608723626439<br>CEL 0.00749430443385905<br>USDC 0.23596464948656 | | |
| 3.1.050813 | ARIEL HENRIQUE GONZÁLEZ LEON | ADDRESS REDACTED | | | BTC 0.00216737711186226<br>USDT ERC20 2.09219813081989 | | |
| 3.1.050814 | ARIEL HERNAN TOMASSI | ADDRESS REDACTED | | | BTC 0.00115354396971878<br>CEL 3.04143986118353 | | |
| 3.1.050815 | ARIEL HERRERA | ADDRESS REDACTED | | | BTC 0.000000007095689014<br>CEL 0.216479847274884<br>MCDAI 0.185959726072958<br>USDT ERC20 0.172401464583144 | | |
| 3.1.050816 | ARIEL HERRERA | ADDRESS REDACTED | | | BTC 0.000892299639602063<br>CEL 0.203156241773451 | | |
| 3.1.050817 | ARIEL HOCK | ADDRESS REDACTED | | | BTC 0.0220156985631542<br>CEL 10.5928963561438 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.050818 | ARIEL HUANG | ADDRESS REDACTED | | | ADA 106.84333399056<br>BTC 0.0248836615372945<br>DOT 2.18970036827637<br>ETH 0.176334978766306<br>LTC 3.69772395196568<br>MATIC 69.1597365978164<br>USDC 645.300491913011<br>XLM 33.6714431115198 | | |
| 3.1.050819 | ARIEL IBANEZ | ADDRESS REDACTED | | | CEL 0.000710743013485907 | | |
| 3.1.050820 | ARIEL IGNACIO FORTUNA | ADDRESS REDACTED | | | BTC 0.000000003597973169<br>CEL 2.22907915810043 | | |
| 3.1.050821 | ARIEL ISAAC NEBLETT RODRIGUEZ | ADDRESS REDACTED | | | ADA 116.083978442535<br>BCH 0.291847903832242<br>EOS 9.83914613097331<br>LTC 1.25228107039407<br>XLM 113.653062010551 | | |
| 3.1.050822 | ARIEL JACOB FEIFEL | ADDRESS REDACTED | | | ADA 417.965044637514<br>AVAX 5.17439137811059<br>BTC 0.137748135256871<br>ETH 2.88186786054288<br>SOL 5.90732340027466 | | |
| 3.1.050823 | ARIEL JASON PORRAS DOMINGO | ADDRESS REDACTED | | | BTC 0.000000001233520568<br>CEL 0.0203731932626236 | | |
| 3.1.050824 | ARIEL JOSHUA FEINMAN | ADDRESS REDACTED | | | BTC 0.00153674212190883<br>CEL 7.16738308063853<br>GUSD 14031.3736916768<br>USDC 0.322171235679874 | BTC 0.000000004488719782<br>GUSD 1.41<br>USDC 0.000000288168020035 | |
| 3.1.050825 | ARIEL KIM | ADDRESS REDACTED | | | BTC 0.000001401694727827<br>BUSD 0.136689922425359<br>CEL 0.0347061124256906<br>DOT 0.141774137519587<br>ETH 0.00339393122670243<br>MCDAI 0.00269539744350122<br>PAX 0.137745509684457<br>TUSD 0.140162251807264<br>USDC 0.140341083111125<br>USDT ERC20 0.137186579209939 | | |
| 3.1.050826 | ARIEL KOLTON | ADDRESS REDACTED | | | BTC 0.00112217375511539<br>ETH 1.06640798000468 | | |
| 3.1.050827 | ARIEL LEE | ADDRESS REDACTED | | | MATIC 2.15855277155885<br>XLM 156.466410570837 | | |
| 3.1.050828 | ARIEL LEE | ADDRESS REDACTED | | | CEL 1.28665370375641<br>EOS 0.0202881284174238<br>ETH 0.000007955721074064 | | |
| 3.1.050829 | ARIEL LEONARDO LIMA | ADDRESS REDACTED | | | BTC 0.000001467135621402<br>LTC 0.000000200588482933<br>USDT ERC20 0.441520019335312 | | |
| 3.1.050830 | ARIEL LEVI | ADDRESS REDACTED | | | CEL 0.315021611444701<br>ETH 0.0132527297503959 | | |
| 3.1.050831 | ARIEL LITVEN | ADDRESS REDACTED | | | BTC 0.00000045668281646<br>CEL 0.311880522364701 | | |
| 3.1.050832 | ARIEL LITVIN | ADDRESS REDACTED | | | ADA 1352.74982427248<br>BTC 0.150149926644272<br>CEL 2097.15804088999<br>ETH 2.51615909248472<br>USDC 90548.7458385501 | CEL 46.0829493087557 | |
| 3.1.050833 | ARIEL LOPEZ | ADDRESS REDACTED | | | ETH 0.000065669123674902<br>USDC 2.68640606755098<br>USDT ERC20 0.134319402558454 | | |
| 3.1.050834 | ARIEL LOPEZ | ADDRESS REDACTED | | | BTC 0.01952562358536<br>USDC 0.616781436068868 | | |
| 3.1.050835 | ARIEL LOZA | ADDRESS REDACTED | | | BTC 0.178603569020307<br>ETH 1.35731157006896<br>PAXG 0.369797147365439 | | |
| 3.1.050836 | ARIEL LYNCH | ADDRESS REDACTED | | | BTC 0.000082498515747648<br>CEL 0.568119503062242 | | |
| 3.1.050837 | ARIEL MACIAS | ADDRESS REDACTED | | | BTC 0.0000000206579773389999<br>USDC 0.194386099857321 | | |
| 3.1.050838 | ARIEL MADRIGAL | ADDRESS REDACTED | | | BTC 0.000165193721430616<br>DOT 0.0777510680339045<br>ETH 0.00155859025639487<br>MATIC 1.06486605514158<br>PAX 100.975003342679<br>USDC 0.131010518901657 | | |
| 3.1.050839 | ARIEL MAIDANA | ADDRESS REDACTED | | | CEL 0.340809560768951<br>MCDAI 4.0394513410325 | | |
| 3.1.050840 | ARIEL MAIDANA | ADDRESS REDACTED | | | CEL 0.0362510664874572 | | |
| 3.1.050841 | ARIEL MARGUERITE HOLDER | ADDRESS REDACTED | | | CEL 18.2954394724262 | | |
| 3.1.050842 | ARIEL MARQUEZ | ADDRESS REDACTED | | | CEL 0.182559473289064<br>MCDAI 0.123858464605875 | | |
| 3.1.050843 | ARIEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.00136169282036702<br>SNX 0.00335312603415678 | | |
| 3.1.050844 | ARIEL MARTINEZ | ADDRESS REDACTED | | | BCH 0.00136193398636773<br>BTC 0.000594709635454857<br>CEL 0.0982328049083223<br>DASH 0.00123508519712527<br>ETH 0.000739308132578634<br>LTC 0.022771913306649<br>SGB 3.12332356071895<br>XRP 20.6474543824342<br>ZEC 0.0105355650188554 | | |
| 3.1.050845 | ARIEL MECHLOWITZ | ADDRESS REDACTED | | | ADA 0.470472083968538<br>BTC 0.00193644792873469<br>ETH 0.4152980540966<br>LTC 0.0310911077913244<br>SOL 7.23819281945452<br>USDC 0.857542545639831 | ADA 0.000069624865212031<br>BTC 0.000967902399492795<br>ETH 0.122611304365301<br>LTC 0.00303<br>SOL 3.93045<br>USDC 1268.09696714079 | |
| 3.1.050846 | ARIEL MELENDEZ | ADDRESS REDACTED | | | BTC 0.000964029649613911<br>GUSD 8895.83725944719<br>USDC 8914.38922155484 | | |
| 3.1.050847 | ARIEL MENDOZA | ADDRESS REDACTED | | | BTC 0.005713508385276<br>MATIC 1984.53865347402<br>MCDAI 62.831900674691<br>USDC 273.451149214438<br>XLM 235.252798785621 | | |
| 3.1.050848 | ARIEL METER | ADDRESS REDACTED | | | BNB 0.00324993185829725<br>BTC 0.000001584223663771 | | |
| 3.1.050849 | ARIEL MILLER | ADDRESS REDACTED | | | BTC 0.000001027628675459<br>ETH 0.000151398369442984 | | BTC 0.000000009083671846 |
| 3.1.050850 | ARIEL MILO | ADDRESS REDACTED | | | BTC 0.00118009531755104<br>ETH 0.708344641684028<br>LINK 4.63930013290121<br>MATIC 235.537241940519<br>UNI 4.12700393856425 | | |
| 3.1.050851 | ARIEL MIRANDA | ADDRESS REDACTED | | | CEL 1.13079139357824<br>ETH 0.0105167641366022 | | |
| 3.1.050852 | ARIEL MIZRAHI | ADDRESS REDACTED | | | BTC 0.000008769365170305<br>CEL 3.7958413964242<br>USDC 1.29111719890513 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.050853 | ARIEL MODAI | ADDRESS REDACTED | | | BTC 0.034753335843128<br>ETH 0.0941521827494556 | | |
| 3.1.050854 | ARIEL MONNET | ADDRESS REDACTED | | | BTC 0.00782886162976506 | | |
| 3.1.050855 | ARIEL MORANDEIRA | ADDRESS REDACTED | | | DASH 0.00092598 | | |
| 3.1.050856 | ARIEL MORRIS | ADDRESS REDACTED | | | BTC 0.0000508875785129469<br>ETH 0.00173399123818293 | | BTC 0.0501299091895136 |
| 3.1.050857 | ARIEL NABDILER ALVARADO PAREDES | ADDRESS REDACTED | | | BTC 0.0176962169070891 | | |
| 3.1.050858 | ARIEL NAVARRO CARRASCO | ADDRESS REDACTED | | | ETH 0.000028575329753318<br>LUNC 0.332655949031961 | ETH 0.00000438913921451<br>LUNC 0.000000678686567683 | |
| 3.1.050859 | ARIEL NEGRON | ADDRESS REDACTED | | | USDC 0.780125798414887 | | |
| 3.1.050860 | ARIEL NEWMAN | ADDRESS REDACTED | | | BTC 0.000003173446300805<br>MCDAI 0.0226630205905705 | | |
| 3.1.050861 | ARIEL NEWMAN | ADDRESS REDACTED | | | BTC 0.000453794435549416<br>CEL 1.08063064871998 | | |
| 3.1.050862 | ARIEL NICOLAS RUSSO MUNNE | ADDRESS REDACTED | | | BTC 0.000005120247721611 | | |
| 3.1.050863 | ARIEL NIU | ADDRESS REDACTED | | | AVAX 2.08390973628<br>BTC 0.0168452781277194<br>CEL 18.6048941669557<br>ETH 0.551178632827743<br>MATIC 61.3424420332021<br>SOL 1.00761511354623 | | |
| 3.1.050864 | ARIEL OMAR IDIART | ADDRESS REDACTED | | | CEL 0.517272726973057 | | |
| 3.1.050865 | ARIEL ORTIZ | ADDRESS REDACTED | | | BTC 0.0850097928160579 | | |
| 3.1.050866 | ARIEL PACHECO | ADDRESS REDACTED | | | BTC 0.000000914549032388<br>BUSD 0.404419666168361<br>CEL 0.49903352067574<br>COMP 0.0114460305103126<br>XLM 0.139049795092658 | | |
| 3.1.050867 | ARIEL PAGULAYAN | ADDRESS REDACTED | | | BTC 0.00000000144780967<br>CEL 0.675872854395929 | | |
| 3.1.050868 | ARIEL PANIRY | ADDRESS REDACTED | | | BTC 0.00679390071115557<br>CEL 1.10698947811048 | | |
| 3.1.050869 | ARIEL PELLERANO | ADDRESS REDACTED | | | BTC 0.00406585193520018<br>USDC 167.160207178543 | | |
| 3.1.050870 | ARIEL PEREZ | ADDRESS REDACTED | | | ADA 386.796424878019<br>BTC 0.69043754309733<br>DOT 19.6757727317353<br>ETH 2.63207176249769<br>MATIC 202.496426099483<br>USDC 8.76213448778167 | BTC 0.06773851<br>USDC 0.000000044633085973 | |
| 3.1.050871 | ARIEL PICADO | ADDRESS REDACTED | | | MATIC 110.819754269018<br>XLM 15.9533305230095 | | |
| 3.1.050872 | ARIEL PICCOLI | ADDRESS REDACTED | | | BTC 0.000024215424575919<br>CEL 0.13087211466482<br>MCDAI 1.37923531349154<br>USDC 0.557733632799805 | | |
| 3.1.050873 | ARIEL PINSON | ADDRESS REDACTED | | | BTC 0.0129928317547308<br>CEL 11.1584953687961 | | |
| 3.1.050874 | ARIEL PISTURINO | ADDRESS REDACTED | | | BTC 0.00108295093226701<br>GUSD 1.54492387502314<br>USDC 221.249731609138 | | |
| 3.1.050875 | ARIEL POLICANO | ADDRESS REDACTED | | | BTC 0.000003676755704845<br>DOT 0.0182897952944934<br>ETH 0.000502560483888452<br>LINK 0.00253439120963907<br>MATIC 0.015821011718089<br>SNX 0.00131721911094867<br>USDC 15.5554003974081 | | |
| 3.1.050876 | ARIEL PRADO | ADDRESS REDACTED | | | BTC 0.000464372462793108<br>LINK 0.693215224098723<br>MATIC 1777.40633526585<br>SNX 12.125865015687<br>UNI 17.797277477764 | | |
| 3.1.050877 | ARIEL PULMANO | ADDRESS REDACTED | | | BTC 0.000921501962820833<br>LINK 13.8227038309085 | | |
| 3.1.050878 | ARIEL RACIOPPI | ADDRESS REDACTED | | | ADA 100.247045<br>BTC 0.000923519336747942<br>CEL 92.818620163136 | | |
| 3.1.050879 | ARIEL RAFFA | ADDRESS REDACTED | | | MCDAI 0.243467000445917 | | |
| 3.1.050880 | ARIEL RAFFA | ADDRESS REDACTED | | | BTC 0.000000256200753615<br>MCDAI 0.000999960753434781 | | |
| 3.1.050881 | ARIEL REBOH | ADDRESS REDACTED | | | ADA 1389.34123831856<br>CEL 355.93264390423<br>ETH 0.204080882112127<br>USDT ERC20 4.67584623898866<br>XLM 296.604348157684 | | |
| 3.1.050882 | ARIEL RECABARREN | ADDRESS REDACTED | | | CEL 0.00594473049149419<br>LTC 0.00975258 | | |
| 3.1.050883 | ARIEL RINGLEIN | ADDRESS REDACTED | | | BTC 0.197218604391769<br>ETH 0.5544336464113 | | |
| 3.1.050884 | ARIEL RIVERA | ADDRESS REDACTED | | | CEL 0.00273187015228035<br>SGB 0.154377223890064<br>XRP 1.02443095289335 | | |
| 3.1.050885 | ARIEL ROBINSON VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.0633306609865917<br>LINK 2.52518831064794<br>MCDAI 12.5513267599437<br>XLM 3253.04219361459 | | |
| 3.1.050886 | ARIEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000077713563792562<br>LINK 0.00225705039672773<br>MATIC 0.309018311644037 | | |
| 3.1.050887 | ARIEL ROEL | ADDRESS REDACTED | | | BTC 0.00117802912008215<br>CEL 0.554806080720112<br>GUSD 527.971581120334<br>USDC 0.793594878878137 | | |
| 3.1.050888 | ARIEL ROMAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.050889 | ARIEL RONCAYOLO | ADDRESS REDACTED | | | CEL 20.4499520121791<br>ETH 0.684244636 | | |
| 3.1.050890 | ARIEL ROPEK | ADDRESS REDACTED | | | BCH 0.201976773688406 | | |
| 3.1.050891 | ARIEL RUDOLPH | ADDRESS REDACTED | | | ADA 1224.94238900989<br>BTC 0.702055164098853<br>DOGE 16985.605043993<br>ETH 4.56643160222719<br>GUSD 0.0107030230478082<br>LTC 12.2632054484762<br>MATIC 358.929646417498<br>SOL 15.0766073214452<br>USDC 5566.30328377175 | BTC 0.00804803387999257 | |
| 3.1.050892 | ARIEL RUIZ | ADDRESS REDACTED | | | ETH 0.0950965052353811<br>SNX 625.7208651516<br>USDC 102.590554267951 | | |
| 3.1.050893 | ARIEL RYCHTER | ADDRESS REDACTED | | | BTC 0.079187295412445<br>SNX 85.1837487624187 | | |
| 3.1.050894 | ARIEL SAIDMAN | ADDRESS REDACTED | | | BTC 0.000004662788460792<br>LTC 0.00139810262524102<br>MCDAI 0.0444025594643587 | | |
| 3.1.050895 | ARIEL SALAMANCA | ADDRESS REDACTED | | | BTC 0.00000654133523943<br>LTC 0.00114916008865189 | | |
| 3.1.050896 | ARIEL SALAMANCA | ADDRESS REDACTED | | | BTC 0.000000003583433034<br>USDT ERC20 2.87684439562335 | | |
| 3.1.050897 | ARIEL SALANGA | ADDRESS REDACTED | | | BTC 0.0190016714475996 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.050898 | ARIEL SALVADOR | ADDRESS REDACTED | | | BTC 0.00133423029161118<br>MATIC 330.612862186745 | | |
| 3.1.050899 | ARIEL SANCHEZ | ADDRESS REDACTED | | | BTC 0.000003995054341029<br>CEL 42.8122948702693<br>ETH 0.000212968120154524<br>LINK 0.0127906709644669<br>MATIC 0.0327932072465102<br>MCDAI 0.000189483847090162<br>SGB 287.731767185906<br>SNX 0.246453836480523<br>XLM 0.907895362207131<br>XRP 1.25815230618031 | | |
| 3.1.050900 | ARIEL SAND | ADDRESS REDACTED | | | BTC 0.000110899230982765<br>DOT 4.19875537823378<br>ETH 0.303722610859935<br>MATIC 156.535622199456 | | |
| 3.1.050901 | ARIEL SAND | ADDRESS REDACTED | | | BTC 0.000038069613351029<br>CEL 1.7653640407708<br>DOT 0.00000034504464977<br>ETH 0.00100816289741372<br>USDC 1228.95504403794 | | |
| 3.1.050902 | ARIEL SANDOR | ADDRESS REDACTED | | | BNB 2.28656871694364<br>DOT 7.81756650003532<br>MCDAI 0.0463340587697853 | | |
| 3.1.050903 | ARIEL SANTANA | ADDRESS REDACTED | | | BTC 0.0282241087713944<br>DASH 1.31076843111352<br>ETH 0.0973343184166665<br>SOL 1.51752167236543 | | |
| 3.1.050904 | ARIEL SANTIAGO | ADDRESS REDACTED | | | BTC 0.126479190649423<br>ETH 2.68932259490705 | | |
| 3.1.050905 | ARIEL SANTILLAN | ADDRESS REDACTED | | | BTC 0.000001680488271279<br>USDT ERC20 0.786967208997663 | | |
| 3.1.050906 | ARIEL SARDINAS | ADDRESS REDACTED | | | ADA 0.870994635843296<br>BTC 0.00998651949342476<br>DOT 0.0380955449059223<br>MATIC 3.53868698019886<br>USDC 7.64573256934558 | | |
| 3.1.050907 | ARIEL SCHER | ADDRESS REDACTED | | | USDT ERC20 0.486769755931356 | | |
| 3.1.050908 | ARIEL SCHIEL | ADDRESS REDACTED | | | BTC 0.00247289115479763<br>CEL 9.34478941925199<br>MCDAI 203 | | |
| 3.1.050909 | ARIEL SEZANAYEV | ADDRESS REDACTED | | | BTC 0.0342069018635142<br>CEL 5.54478152040943<br>ETH 0.423747735937919<br>XLM 33.0047512855895 | CEL 0.22 | |
| 3.1.050910 | ARIEL SIEGAL | ADDRESS REDACTED | | | BTC 0.011618999701301<br>ETH 0.160283582780003<br>USDC 15212.7230779553 | | |
| 3.1.050911 | ARIEL SINE | ADDRESS REDACTED | | | ADA 0.0727016684826851<br>BTC 0.000896224908551207<br>MATIC 0.583706441862657 | | |
| 3.1.050912 | ARIEL SOLANO | ADDRESS REDACTED | | | AAVE 0.00136956943150828<br>ADA 1699.98566324853<br>BTC 0.000000800783028746<br>CEL 10.1229901418605<br>DOT 123.067106043332<br>ETH 0.00134725743219014<br>LINK 23.1012948674658<br>MATIC 0.942205381475844<br>UNI 0.0126874402269938<br>USDC 10.2401384477268<br>XRP 702.073260723039 | | |
| 3.1.050913 | ARIEL SONTOUSIDAD | ADDRESS REDACTED | | | BTC 0.00000855092710585399<br>CEL 1.12051419413578<br>ETH 0.000165312132977178 | | |
| 3.1.050914 | ARIEL SPAGNUOLO | ADDRESS REDACTED | | | BTC 0.000001505562974428<br>CEL 0.000155264211199145<br>MCDAI 0.0624491457170367<br>USDC 0.124446118121908<br>USDT ERC20 0.0422801019381964 | | |
| 3.1.050915 | ARIEL STEPHENS | ADDRESS REDACTED | | | MANA 22.2662779700627<br>MATIC 62.9441836761535 | | |
| 3.1.050916 | ARIEL SYKULER | ADDRESS REDACTED | | | BTC 0.000000046450435669<br>CEL 0.0845380622271167<br>MCDAI 0.000001711012917545<br>USDC 0.000000784728961511 | | |
| 3.1.050917 | ARIEL TAPIA | ADDRESS REDACTED | | | BTC 0.0000213647123800639<br>CEL 2.01468246321308<br>EOS 93.4044059816887<br>ETH 0.00174195983048268<br>XLM 1504.29859126745 | | |
| 3.1.050918 | ARIEL TAYLOR-WOOD | ADDRESS REDACTED | | | ADA 0.000000705882352941<br>BNB 0.000000006398084003<br>BTC 0.000000002175229791<br>CEL 0.452492131298562 | | |
| 3.1.050919 | ARIEL TOLEDO | ADDRESS REDACTED | | | BTC 0.000106023166264934 | | |
| 3.1.050920 | ARIEL TORRES | ADDRESS REDACTED | | | ADA 1033.4951930644<br>AVAX 6.06048281823581<br>BTC 0.000011958592248503<br>DOT 5.35041851024893<br>ETH 0.000017706096611079<br>LINK 10.0919477563998<br>LUNC 10.0467045285814<br>MATIC 831.589884580308<br>SOL 15.358458079702<br>USDC 0.80011649026452 | BTC 0.01031396128 | |
| 3.1.050921 | ARIEL TORREZ | ADDRESS REDACTED | | | BTC 0.0145193775067566<br>CEL 0.0874004821520031 | | |
| 3.1.050922 | ARIEL URWICZ | ADDRESS REDACTED | | | BTC 0.00000065307027105<br>CEL 0.573993543474135<br>MCDAI 0.00189654183021378<br>USDT ERC20 0.257132288843624 | | |
| 3.1.050923 | ARIEL VALENTI | ADDRESS REDACTED | | | BTC 0.00138688604863912 | | |
| 3.1.050924 | ARIEL VALERIO | ADDRESS REDACTED | | | BTC 0.540210266785609<br>ETH 1.19683027998345 | | |
| 3.1.050925 | ARIEL VALLE | ADDRESS REDACTED | | | BTC 0.00114163941378635<br>MATIC 0.391199754795043 | | |
| 3.1.050926 | ARIEL VERGEZ | ADDRESS REDACTED | | | BTC 0.00119030513569326<br>ETC 0.00187438362060127<br>MANA 0.0212918837766664<br>MATIC 0.927869068202487<br>UNI 0.00402301705896062<br>USDT ERC20 0.35861968226738 | | |
| 3.1.050927 | ARIEL VINCE RUIZ FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000006433907063436 | | |
| 3.1.050928 | ARIEL WALDOCH | ADDRESS REDACTED | | | BTC 0.000015723425621352<br>ETH 0.101821178244339<br>GUSD 332.4806863631 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.050929 | ARIEL WALTER LUIS RODRIGUEZ FLAQUER | ADDRESS REDACTED | | | ADA 0.0851986727934356<br>BTC 0.000000001013188633<br>BUSD 0.259594705537935<br>CEL 2.51448085721609<br>MCDAI 0.476696396543354 | | |
| 3.1.050930 | ARIEL WESTERMAN | ADDRESS REDACTED | | | BTC 0.000000633892595225<br>MATIC 0.135223225163497 | | |
| 3.1.050931 | ARIEL ZINGMAN | ADDRESS REDACTED | | | BTC 0.00183666791621184<br>CEL 0.472082797822157<br>ETH 0.121244584662385<br>USDT ERC20 234.669526243859 | | |
| 3.1.050932 | ARIEL ZÚÑIGA | ADDRESS REDACTED | | | BTC 0.000005409940148423<br>CEL 0.189780288554068<br>USDC 0.00000084512743792 | | |
| 3.1.050933 | ARIELLA BARRUTIA | ADDRESS REDACTED | | | BTC 0.00113702211463081<br>USDC 44.2911692551106 | | |
| 3.1.050934 | ARIELLA FRANK | ADDRESS REDACTED | | | ETH 0.000010244763017317 | | |
| 3.1.050935 | ARIELLA MARTIN MCCOY | ADDRESS REDACTED | | | BTC 0.0277086565836858<br>ETH 0.0898739285968718<br>MATIC 8.24053101773839 | | |
| 3.1.050936 | ARIELLE BESSALA | ADDRESS REDACTED | | | ADA 61.3231543943666<br>BTC 0.00294107286052419<br>ETC 6.63039350180854<br>LTC 1.07274640800167 | | |
| 3.1.050937 | ARIELLE EVE WEYRAUCH | ADDRESS REDACTED | | | BTC 0.0280825686941807<br>ETH 0.455366453079792 | | |
| 3.1.050938 | ARIELLE FOX | ADDRESS REDACTED | | | OMG 108.724568350947 | | |
| 3.1.050939 | ARIELLE GIBBINGS | ADDRESS REDACTED | | | BTC 0.0116184132741788<br>MATIC 242.170136518477 | | |
| 3.1.050940 | ARIELLE JESSEL | ADDRESS REDACTED | | | BTC 0.0293883190900892<br>ETH 3.1390170556225 | BTC 0.24745569 | |
| 3.1.050941 | ARIELLE KASSORA | ADDRESS REDACTED | | | BTC 0.000015047712690744 | | |
| 3.1.050942 | ARIELLE KENDRICK | ADDRESS REDACTED | | | BTC 0.00109659492082285<br>USDC 483.072531750093 | | |
| 3.1.050943 | ARIELLE LARIOSA | ADDRESS REDACTED | | | BTC 0.00407790484486839 | | |
| 3.1.050944 | ARIELLE M'HAMSSA | ADDRESS REDACTED | | | BTC 0.00342927193131443 | | |
| 3.1.050945 | ARIELLE MELLEN | ADDRESS REDACTED | | | BTC 0.000328098436592544<br>ETH 3.30438021941506 | | |
| 3.1.050946 | ARIELLE MILLER | ADDRESS REDACTED | | | BTC 0.130169892482559<br>CEL 1.14524244946227<br>ETH 0.498257248769382<br>USDC 117.426012897006<br>XLM 76.4347337298662 | | |
| 3.1.050947 | ARIELLE O SAMMS | ADDRESS REDACTED | | | BTC 0.00112387361694262 | | |
| 3.1.050948 | ARIELLE OFRA BRENDER | ADDRESS REDACTED | | | BTC 0.0586269385437708<br>ETH 0.122648687045889 | | |
| 3.1.050949 | ARIELLE PRAY | ADDRESS REDACTED | | | BTC 0.00882834674813844<br>DOT 8.7208826070925<br>ETH 0.0775601247560176<br>MATIC 15.8497586550605<br>USDC 54.2952252478407<br>XLM 40.5320205843122<br>ZRX 8.13451462864908 | | |
| 3.1.050950 | ARIELLE RAMEY | ADDRESS REDACTED | | | BTC 0.00276236307137843 | | |
| 3.1.050951 | ARIELLE SHAPIRO | ADDRESS REDACTED | | | BTC 0.029437870751224<br>USDC 6.99476252595999 | | |
| 3.1.050952 | ARIELLE WEYRAUCH | ADDRESS REDACTED | | | BTC 0.831342698480945<br>ETH 5.84968908637563<br>MATIC 2085.56017638156 | | |
| 3.1.050953 | ARIELLE WILLIAMS-SPEARS | ADDRESS REDACTED | | | USDT ERC20 0.0699639092963635 | | |
| 3.1.050954 | ARIELLE ZOELLER | ADDRESS REDACTED | | | BTC 0.0182563595789169<br>ETH 0.20618527942505<br>USDC 9.01815054055862 | | USDC 0.00767260794722281 |
| 3.1.050955 | ARIENA BEUKERS-MIDDELKOOP | ADDRESS REDACTED | | | ADA 1651.879639<br>BTC 0.2139767<br>CEL 1049.00567626826<br>ETH 8.24065564<br>LINK 183.46821169<br>LTC 5.15463918<br>SGB 171.6947899303<br>USDC 5032.002866<br>XRP 1136.299073 | | |
| 3.1.050956 | ARIENA KUIPERS | ADDRESS REDACTED | | | BTC 0.0533555040222854 | | |
| 3.1.050957 | ARIENA MIDDELKOOP | ADDRESS REDACTED | | | BTC 0.000000057360099783<br>CEL 10.6510621460991<br>ETH 0.000000902559009499<br>LINK 0.000000801979023806<br>USDC 0.00422092332418638<br>USDT ERC20 0.00756335055104321 | | |
| 3.1.050958 | ARIENE MILLER | ADDRESS REDACTED | | | BTC 0.000791756958707139<br>ETH 0.000078839053510519<br>LTC 0.06923730283307<br>MATIC 0.0874117774345159<br>XLM 0.00484814838015601 | | |
| 3.1.050959 | ARIENS DAMSI | ADDRESS REDACTED | | | ADA 377.28970361657<br>BTC 0.00328680175683309<br>CEL 7.04104642149287<br>USDC 502.466553310224 | | |
| 3.1.050960 | ARIES 22 | ADDRESS REDACTED | | | BTC 0.001574<br>CEL 8.75084620346231<br>MATIC 316.04468107 | | |
| 3.1.050961 | ARIES ALEXANDER HAROLD AQUITANIA | ADDRESS REDACTED | | | BTC 0.000000006766134907<br>CEL 30.822446095943<br>SNX 110.861865652859 | | |
| 3.1.050962 | ARIES OGBUOKIRI | ADDRESS REDACTED | | | ADA 72.8138633863738<br>XLM 242.197708535772<br>XRP 72.4845969507575 | | |
| 3.1.050963 | ARIES PANINGBATAN | ADDRESS REDACTED | | | BTC 0.000010317951139642<br>CEL 0.291979697881803 | | |
| 3.1.050964 | ARIES RUIZ | ADDRESS REDACTED | | | BTC 0.000501097913980541<br>LINK 0.0617843411851373<br>LTC 0.000836369187237305<br>MATIC 2.21673501204343<br>XLM 3116.33113691395<br>XRP 0.000000414343012989 | | |
| 3.1.050965 | ARIES SIEW LAN WONG | ADDRESS REDACTED | | | BTC 0.000000886713448645999<br>GUSD 0.371643587840491 | | |
| 3.1.050966 | ARIES TEO | ADDRESS REDACTED | | | BTC 0.00113638946339689<br>CEL 2.13267598546596<br>ETH 0.401136566410073 | | |
| 3.1.050967 | ARIETTE VERHAAR | ADDRESS REDACTED | | | BTC 0.0024726464530515<br>CEL 100.012937514627<br>SNX 0.105321133414585<br>USDC 1859.076 | | |
| 3.1.050968 | ARIEZ PASCUAL | ADDRESS REDACTED | | | BTC 0.00101739101171408<br>CEL 1.6575185928484 | | |
| 3.1.050969 | ARIF ARAS | ADDRESS REDACTED | | | CEL 0.000234438137226505 | | |
| 3.1.050970 | ARIF AYDOGMUS | ADDRESS REDACTED | | | BTC 0.000000678132437206 | | |
| 3.1.050971 | ARIF AYOB | ADDRESS REDACTED | | | USDT ERC20 182.069350340156 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.050972 | ARIF BAKıRHAN | ADDRESS REDACTED | | | BTC 0.000000005797855322<br>CEL 0.00431157481746428 | | |
| 3.1.050973 | ARIF BEKIR | ADDRESS REDACTED | | | XRP 0.0551260845524285 | | |
| 3.1.050974 | ARIF DANNY HERMAWAN | ADDRESS REDACTED | | | BNB 0.00274940897110213 | | |
| 3.1.050975 | ARIF FDANI | ADDRESS REDACTED | | | BTC 0.000000004275588792<br>CEL 4.05709055601471<br>ETH 0.00113603233799028<br>USDC 0.000000632670940171<br>XRP 0.0104399393773584 | | |
| 3.1.050976 | ARIF HASAN | ADDRESS REDACTED | | | BCH 0.000071067797570753<br>BTC 0.000053836979629255<br>CEL 1.06353805358603<br>DASH 0.00287609961638846<br>ETH 0.00311705408084283<br>USDC 0.169292159852467 | | |
| 3.1.050977 | ARIF KASA | ADDRESS REDACTED | | | ADA 0.000000877727435098<br>BTC 0.000019137513069361<br>CEL 20059.0161809719<br>LINK 4.4651<br>LUNC 0.000000203518362649<br>MATIC 3929.08069458313<br>MCDAI 0.7<br>SGB 43.94873446<br>USDT ERC20 0.661288 | | |
| 3.1.050978 | ARIF KHAN | ADDRESS REDACTED | | | BTC 0.00110485925323826<br>SGB 646.256604602677<br>XLM 2044.96476383699 | XRP 0.000000675621358691 | |
| 3.1.050979 | ARIF KURJI | ADDRESS REDACTED | | | BTC 0.00162205430306244<br>CEL 23.240788560443<br>USDC 610 | | |
| 3.1.050980 | ARIF MAHMOOD | ADDRESS REDACTED | | | ADA 106.884982997603<br>BTC 0.00003899823735024 | | |
| 3.1.050981 | ARIF MAHMOOD | ADDRESS REDACTED | | | ADA 0.000000384580879187<br>BCH 0.000022538762304846<br>BNB 0.000000005116589905<br>BTC 0.000000001512707233<br>CEL 0.00170081484284958<br>DASH 0.000000004258456373<br>ETH 0.00110378773595199<br>USDC 0.000000713490647476<br>XLM 0.000000065674919196<br>XRP 0.00000083835 | | |
| 3.1.050982 | ARIF MIRZA | ADDRESS REDACTED | | | BUSD 1.34903428136161 | | |
| 3.1.050983 | ARIF MIRZA | ADDRESS REDACTED | | | CEL 27.5342070833008<br>DOT 171.405580659246<br>ETH 0.0166290822000127<br>MATIC 7.10825249777456 | | |
| 3.1.050984 | ARIF RAHMAN | ADDRESS REDACTED | | | BTC 0.380473503260595<br>ETH 10.4801936175464 | | |
| 3.1.050985 | ARIF RUIZ | ADDRESS REDACTED | | | ADA 202.95535639565<br>BTC 0.00112025530000271<br>CEL 11.5362099264801<br>ETH 0.00009237780294591<br>USDC 399.080232257809<br>XRP 57.5555869351874 | | |
| 3.1.050986 | ARIF SAHEB | ADDRESS REDACTED | | | BTC 0.000001267293130434<br>USDC 0.427784031986501 | | |
| 3.1.050987 | ARIF SATTAR | ADDRESS REDACTED | | | BTC 0.528149701470662<br>ETH 2.12408016285018<br>MATIC 8.44266649382753<br>MCDAI 2113.66158065045<br>SNX 0.508702630343818<br>XLM 5091.32859511127<br>XRP 1000.21725987929 | | |
| 3.1.050988 | ARIF SAYANI | ADDRESS REDACTED | | | BTC 0.157722429015266<br>CEL 1.84068952454431<br>ETH 0.000725526575869643 | | |
| 3.1.050989 | ARIF SUKOR | ADDRESS REDACTED | | | CEL 0.00310740025087689 | | |
| 3.1.050990 | ARIF SULEJMANI | ADDRESS REDACTED | | | BTC 0.00000885269047839299<br>CEL 0.607811880271533 | | |
| 3.1.050991 | ARIF SUWANDI | ADDRESS REDACTED | | | DOT 52.9192663061223<br>LINK 2.03246785661372<br>MATIC 1961.76559457581<br>SOL 101.306878617455 | | |
| 3.1.050992 | ARIF TÜRKMEN | ADDRESS REDACTED | | | BTC 0.000860367944728731<br>CEL 68.7663139449025<br>MATIC 1825.18 | | |
| 3.1.050993 | ARIF WAHID | ADDRESS REDACTED | | | CEL 0.0808948909097168<br>ETH 0.000005514451207429 | | |
| 3.1.050994 | ARIF YAGYUDAN | ADDRESS REDACTED | | | CEL 0.000219638747486435 | | |
| 3.1.050995 | ARIF YASAR | ADDRESS REDACTED | | | BTC 0.00000741551391588899<br>CEL 1.15653938624662<br>ETH 0.000031115819475045<br>LTC 0.000193180306165973 | | |
| 3.1.050996 | ARIF YILDIRIM | ADDRESS REDACTED | | | BTC 0.0023467376077244<br>USDT ERC20 407.608678959819 | | |
| 3.1.050997 | ARIFA SOSAN | ADDRESS REDACTED | | | CEL 0.232630487439457 | | |
| 3.1.050998 | ARIFF AIMAN | ADDRESS REDACTED | | | ADA 0.245692711303702<br>BTC 0.000013078365038965 | | |
| 3.1.050999 | ARIFF DANIAL | ADDRESS REDACTED | | | CEL 0.000285627671012279<br>LTC 0.000407304730718128<br>XRP 5.04458390927886 | | |
| 3.1.051000 | ARIFFIN FARID | ADDRESS REDACTED | | | CEL 4.3950383843297<br>ETH 0.00168882997233281 | | |
| 3.1.051001 | ARIFIN SUMITRO | ADDRESS REDACTED | | | BTC 0.000887742848497413<br>ETH 0.118201634731119 | | |
| 3.1.051002 | ARIFMERT CEN | ADDRESS REDACTED | | | ETH 0.00000134882098351 | | |
| 3.1.051003 | ARIFUL GAZI | ADDRESS REDACTED | | | BTC 0.00002543110677135 | | |
| 3.1.051004 | ARIFUMI TOMIYAMA | ADDRESS REDACTED | | | CEL 1.28286259664418<br>USDC 10 | | |
| 3.1.051005 | ARIFUR RAHMAN | ADDRESS REDACTED | | | BTC 0.0432372790319074<br>CEL 1.88015719334904 | | |
| 3.1.051006 | ARIIFANO BERNIERE | ADDRESS REDACTED | | | BTC 0.69661229<br>CEL 640.54874235893<br>EOS 181.1071<br>ETC 9.992<br>LTC 1.3<br>XLM 998.39996<br>XRP 998.38 | | |
| 3.1.051007 | ARIJA PERRY | ADDRESS REDACTED | | | BTC 0.000840214033548441<br>EOS 62.1888756167306<br>ETH 0.319782904425762<br>LINK 8.16750434812898<br>LTC 0.391910446678704 | | |
| 3.1.051008 | ARIJANA SKORIC | ADDRESS REDACTED | | | BTC 0.000013102448207404 | | |
| 3.1.051009 | ARIJANA VIDAK | ADDRESS REDACTED | | | BTC 0.000000003748444302<br>CEL 1.41654309214161 | | |
| 3.1.051010 | ARIJANA VIDAK | ADDRESS REDACTED | | | BTC 0.000968686016972428<br>CEL 388.427401266771 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.051011 | ARIJEET BISWAS | ADDRESS REDACTED | | | ETH 0.022129458056921<br>MATIC 54.382808198301 | AVAX 2.03396<br>SOL 1.0263<br>USDC 312 | |
| 3.1.051012 | ARIJIT BERA | ADDRESS REDACTED | | | BTC 0.000000331254935643<br>XRP 0.173109208409036 | | |
| 3.1.051013 | ARIJIT DAS | ADDRESS REDACTED | | | BTC 0.00251825109039527<br>CEL 533.944586020599 | | |
| 3.1.051014 | ARIJIT GUPTA | ADDRESS REDACTED | | | CEL 44.9761733046752 | | |
| 3.1.051015 | ARI-JUHANI PUNKKA | ADDRESS REDACTED | | | AAVE 7.87131019473975<br>AVAX 27.6052745394991<br>BTC 0.247555457837563<br>CEL 1678.97448998551<br>ETH 1.92288008584356<br>PAXG 5.77807772761918<br>SNX 117.194598366306<br>USDC 6457.21731145351 | | |
| 3.1.051016 | ARIJUS BUDGINAS | ADDRESS REDACTED | | | BNB 0.000203685802165895 | | |
| 3.1.051017 | ARIK FOX | ADDRESS REDACTED | | | BTC 0.00120054985960479<br>LTC 1.03741715741273<br>USDC 17.3368612503369 | | |
| 3.1.051018 | ARIK PESHEL | ADDRESS REDACTED | | | ETH 0.000013594614162925 | | |
| 3.1.051019 | ARIK SHAFIR | ADDRESS REDACTED | | | AAVE 0.418671629950106<br>ADA 706.453832995248<br>BTC 0.000062680428020131<br>DOT 30.9206503934886<br>ETH 0.000618565810742927<br>MATIC 837.07319524109<br>XRP 100 | BTC 0.00000000546077281 | |
| 3.1.051020 | ARIK SHINKAREVSKY | ADDRESS REDACTED | | | BTC 0.000001000240279467 | | |
| 3.1.051021 | ARIK WARNER | ADDRESS REDACTED | | | BCH 0.0000799308190687319<br>BTC 0.000227940573429485<br>CEL 1.14572786111275<br>DASH 0.000914933347910238<br>EOS 0.0014433262657509<br>ETC 0.00381695565733261<br>LTC 0.00114783002711472<br>ZEC 0.046515675032999 | ZEC 0.00077782 | |
| 3.1.051022 | ARIK WARWICK | ADDRESS REDACTED | | | ADA 6883.77079889526 | | |
| 3.1.051023 | ARIK WARWICK | ADDRESS REDACTED | | | BTC 0.00429481507314189<br>ETH 0.546489822717184<br>GUSD 0.826896605556767<br>MCDAI 0.0413542346757525<br>USDC 329.947670187683 | | |
| 3.1.051024 | ARIK XANDER | ADDRESS REDACTED | | | ETH 0.00185081288478009<br>KNC 0.0116948779821436 | KNC 244.181752217265 | |
| 3.1.051025 | ARIKI HERANGI-KEMP | ADDRESS REDACTED | | | MANA 0.0473791890779497<br>MATIC 1.52508518948785 | | |
| 3.1.051026 | ARIKI OSBORNE | ADDRESS REDACTED | | | BTC 0.0021495555824117<br>USDC 0.333657344516468 | | |
| 3.1.051027 | ARIKI-KURA CARBAYOL | ADDRESS REDACTED | | | BUSD 414.926500273897<br>CEL 0.58435417133639<br>DOT 43.4765428767749<br>ETH 0.0316949115488914 | | |
| 3.1.051028 | ARIKPO OJAH | ADDRESS REDACTED | | | BTC 0.000024055586276443<br>CEL 1.39977120146415<br>DOT 0.1981866955<br>XRP 3.754925 | | |
| 3.1.051029 | ARILD BAKKE | ADDRESS REDACTED | | | BTC 0.000047109555511847<br>CEL 11.5385503320643<br>DOGE 71.1564431007175<br>DOT 38.0486907667199<br>ETH 0.000275105658925958<br>LTC 5.42277256823468<br>SNX 17.8740088114561<br>USDC 138.768932194123<br>USDT ERC20 4.9876<br>XLM 0.000030425914702343 | | |
| 3.1.051030 | ARILD BJØRNESTAD | ADDRESS REDACTED | | | BTC 0.00068863<br>CEL 7.28322566559188 | | |
| 3.1.051031 | ARILD HOLMEN | ADDRESS REDACTED | | | BTC 0.0528795574392503 | | |
| 3.1.051032 | ARILDA OCONNOR | ADDRESS REDACTED | | | BCH 0.0538774<br>BTC 0.001744<br>CEL 1.26753796690547<br>ETH 0.0136239386128816 | | |
| 3.1.051033 | ARILYN FELICIANO | ADDRESS REDACTED | | | CEL 0.0237851060763357<br>DOT 0.00532383690983199<br>MATIC 94.0798845091477<br>XLM 152.306880967627 | | |
| 3.1.051034 | ARILYS INES GARCIA CEDENO | ADDRESS REDACTED | | | BTC 0.00120012468314334<br>CEL 0.199414301457884<br>DOT 0.00470176902252898<br>LUNC 4.91720856283254<br>SOL 1.08938182611442 | | |
| 3.1.051035 | ARIMUDIN TJANARIA | ADDRESS REDACTED | | | ADA 1374.43<br>BTC 0.158751663185104<br>CEL 17.2160570731468<br>DOT 3.54938010081088<br>USDC 150.84 | | |
| 3.1.051036 | ARIN BEVIE | ADDRESS REDACTED | | | XRP 80.4970567868845 | | |
| 3.1.051037 | ARIN BEVIE | ADDRESS REDACTED | | | CEL 0.000399329158035883<br>XRP 148.01425499499 | | |
| 3.1.051038 | ARIN BROOSAN | ADDRESS REDACTED | | | BTC 0.00123605763011097<br>MATIC 527.128468272935 | | |
| 3.1.051039 | ARIN MCKAY | ADDRESS REDACTED | | | BTC 0.105372974192847 | | |
| 3.1.051040 | ARINA KISHCHENKO | ADDRESS REDACTED | | | BTC 0.000000179209580637<br>USDC 0.576325449877824 | | |
| 3.1.051041 | ARINA LIM | ADDRESS REDACTED | | | BNB 0.146233491322719<br>ETH 0.000008268046688036 | | |
| 3.1.051042 | ARINA ORLOVA | ADDRESS REDACTED | | | BTC 0.000000777167582276<br>LTC 0.00184236350377926 | | |
| 3.1.051043 | ARINA PENNEY | ADDRESS REDACTED | | | BTC 0.00016238760112108<br>USDC 1176.15215637623 | | |
| 3.1.051044 | ARINA RUSINOVA | ADDRESS REDACTED | | | BTC 0.00164818743029032<br>CEL 3.42087923904567<br>SOL 4.10190403 | | |
| 3.1.051045 | ARINA RYU | ADDRESS REDACTED | | | BTC 1.83431601499488<br>CEL 741.353200694989 | | |
| 3.1.051046 | ARINA SAVELEVA | ADDRESS REDACTED | | | BTC 0.000170350718066372<br>ETH 0.000144206719584459<br>XRP 0.234630089959342 | | |
| 3.1.051047 | ARINA SEROVA | ADDRESS REDACTED | | | BTC 0.000000753502276754<br>OMG 0.00244944418739944 | | |
| 3.1.051048 | ARINA ZUEVA | ADDRESS REDACTED | | | BTC 0.00133462696946141<br>ETH 7.42152135259492 | | |
| 3.1.051049 | ARINAH WONG BINTI ABDULLAH | ADDRESS REDACTED | | | CEL 10.8799443970497<br>SGB 77.1039841737022<br>XRP 1614.17408862158 | | |
| 3.1.051050 | ARINDA MORRIS | ADDRESS REDACTED | | | BTC 0.00112612307661387<br>XRP 0.00156192534722222 | | |
| 3.1.051051 | ARINDAM ACHARJEE | ADDRESS REDACTED | | | BTC 0.000051344170332236 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.051052 | ARINDAM BHOWMICK | ADDRESS REDACTED | | | BTC 0.000000028319144743 | | |
| 3.1.051053 | ARINDAM CHANDA | ADDRESS REDACTED | | | ADA 0.0308447251008588<br>AVAX 0.00153864452846861<br>BTC 0.000004857293951387<br>DOT 0.0129540365442969<br>ETH 0.000049226568496322<br>MATIC 0.16609040645904<br>SOL 0.000693071240403848<br>USDC 38.4150414531238 | | |
| 3.1.051054 | ARINDAM DAS | ADDRESS REDACTED | | | | AVAX 28.467<br>BTC 0.0031256055860823<br>MANA 57.34177766 | |
| 3.1.051055 | ARINDAM MAJUMDAR | ADDRESS REDACTED | | | BAT 216<br>BCH 0.24022521<br>BSV 0.09745933<br>CEL 4.00386606970412 | | |
| 3.1.051056 | ARINDAM ROY | ADDRESS REDACTED | | | BNB 0.0050264473647408 | | |
| 3.1.051057 | ARINI BINTI HAJI ANUAR | ADDRESS REDACTED | | | ADA 0.557812448354507<br>BTC 0.000001248810753194 | | |
| 3.1.051058 | ARINK ISSA | ADDRESS REDACTED | | | BTC 0.00191094257889676<br>CEL 27.1093244054806<br>USDT ERC20 695 | | |
| 3.1.051059 | ARINO STÉPHANE | ADDRESS REDACTED | | | CEL 0.062954326983444<br>MATIC 15.2078302265422 | | |
| 3.1.051060 | ARINZE ASOEGWU | ADDRESS REDACTED | | | BTC 0.000824434532965674<br>MATIC 474.900080306119 | | |
| 3.1.051061 | ARINZE EZE | ADDRESS REDACTED | | | CEL 65.0677611682337<br>DOT 10.7315223778156<br>ETH 1.08350876783224 | | |
| 3.1.051062 | ARINZE NWOLISA | ADDRESS REDACTED | | | ADA 1667.13841186738<br>BAT 0.365606913446728<br>BTC 0.0777836100214996<br>COMP 0.00108617950487918<br>DASH 3.75993338372659<br>EOS 262.083325715894<br>ETH 0.000003355618066984<br>LINK 245.799041506646<br>LTC 16.4641039553098<br>MATIC 746.244273659038<br>OMG 0.00322488405599088<br>SNX 0.0212686390412392<br>USDC 1337.38699990357<br>XLM 2877.85652216584<br>ZEC 9.76394289002207<br>ZRX 1321.93181734901 | ETH 0.02660952 | |
| 3.1.051063 | ARINZE OBI | ADDRESS REDACTED | | | BAT 10.7033587322908<br>BTC 0.00415707207342971<br>ETH 2.11398914529832<br>USDC 0.0800610190986984 | | |
| 3.1.051064 | ARINZE SOLOMON | ADDRESS REDACTED | | | BTC 0.000000832052373874<br>USDT ERC20 0.208669509399893 | | |
| 3.1.051065 | ARINZECHUKWU UGWU | ADDRESS REDACTED | | | XLM 0.854733887584978 | | |
| 3.1.051066 | ARINZECHUKWU UKACHUKWU | ADDRESS REDACTED | | | CEL 26308.770313072<br>ETH 0.000048899193576076<br>XRP 1000 | | |
| 3.1.051067 | ARIO HOSSEIN HOSSEINI | ADDRESS REDACTED | | | BAT 0.33920492150889<br>BTC 0.000000879526464825<br>ETH 0.000007506468210538<br>MCDAI 0.0295289756992086<br>OMG 0.0224358776201778<br>UNI 0.000037653340641432<br>USDC 0.0373972369531137<br>ZRX 0.00023739851468906 | | |
| 3.1.051068 | ARIO PRATOMO | ADDRESS REDACTED | | | BTC 0.0171178112781632 | | |
| 3.1.051069 | ARIO SUBRATA | ADDRESS REDACTED | | | BTC 0.0876905595088363<br>CEL 94.3221520485607<br>ETH 0.461172745042869 | | |
| 3.1.051070 | ARIO TAMADDONI | ADDRESS REDACTED | | | USDC 1017.53343117733 | USDC 1000 | |
| 3.1.051071 | ARION INGER-KIRKPATRICK | ADDRESS REDACTED | | | ADA 252.444237790249<br>BAT 88.8179169163667<br>BCH 0.000981528540004664<br>BTC 0.000000007523857947<br>CEL 1671.64767380956<br>COMP 1.18780622056654<br>DASH 1.21899928732551<br>DOT 10.0884727873409<br>ETC 0.0064468933652156<br>KNC 2.45083568173387<br>LINK 6.62432527666758<br>LTC 0.0596842484481089<br>MCDAI 23.8607654528107<br>PAX 102.817563956839<br>SGB 198.317492036547<br>SNX 65.2384604495129<br>TUSD 148.869557671514<br>UMA 10.185635847362<br>UNI 25.2365224043236<br>USDT ERC20 0.000000785118954472<br>XLM 100.422381510027<br>XRP 107.728712116273<br>ZRX 30.5445034198169 | | |
| 3.1.051072 | ARIOQUE MEIRA | ADDRESS REDACTED | | | BTC 0.00297237585778845<br>CEL 16.1399781433735<br>LTC 1.00131881511333 | | |
| 3.1.051073 | ARIS ANGELIDIS | ADDRESS REDACTED | | | BCH 0.00142639566142468<br>BTC 0.0003536932001633<br>CEL 1.20653107341645<br>ETH 0.0131781147980651<br>LTC 0.00207359362128611<br>SGB 0.798677098482396<br>XRP 5.390357023037 | | |
| 3.1.051074 | ARIS ANGIER | ADDRESS REDACTED | | | BTC 0.00112947744366268 | | |
| 3.1.051075 | ARIS GIACHNIS | ADDRESS REDACTED | | | BTC 0.000799535379396709<br>CEL 219.647433392942<br>ETH 0.000002<br>MATIC 3.688 | | |
| 3.1.051076 | ARIS GYSEL | ADDRESS REDACTED | | | CEL 56.0710835860349<br>ETH 30.1620145042641 | | |
| 3.1.051077 | ARIS KALOGEROPOULOS | ADDRESS REDACTED | | | BTC 0.0390850592833714<br>USDT ERC20 1.42050654902729 | | |
| 3.1.051078 | ARIS KONSTANTINIDIS | ADDRESS REDACTED | | | CEL 23.1765049048204<br>EOS 0.64 | | |
| 3.1.051079 | ARIS LATIF EGE | ADDRESS REDACTED | | | BTC 0.00736513049733257 | | |
| 3.1.051080 | ARIS NUGROHO | ADDRESS REDACTED | | | BTC 0.000176967022897669 | | |
| 3.1.051081 | ARIS PELAREJA DIAZ | ADDRESS REDACTED | | | CEL 0.0882531056418423<br>ZRX 274.757145 | | |
| 3.1.051082 | ARIS REYES | ADDRESS REDACTED | | | BTC 0.000437444827759711<br>CEL 0.0675628553616305 | | |
| 3.1.051083 | ARIS REYES | ADDRESS REDACTED | | | BTC 0.000437105601646686<br>CEL 0.0675128109772982 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.051084 | ARIS STAVRIANOS | ADDRESS REDACTED | | | BTC 0.267944763099473 | | |
| 3.1.051085 | ARIS TÜYSÜZ | ADDRESS REDACTED | | | BTC 0.000834658599739488 | | |
| 3.1.051086 | ARIS TYROS | ADDRESS REDACTED | | | AVAX 0.0114145900174262<br>BTC 0.000002351312394263<br>DOT 0.0451839398811652<br>ETH 0.000346399168635838<br>LTC 0.00167419690598295<br>LUNC 0.00633712962528836<br>MATIC 0.95293666977516<br>SNX 0.0848775477443047 | | |
| 3.1.051087 | ARIS VAN HOUTEN | ADDRESS REDACTED | | | BTC 0.0000492243825095429<br>CEL 112.692118440758<br>ETH 1.02814870891331<br>MATIC 158.743158180154<br>USDT ERC20 9.20747179247202 | | |
| 3.1.051088 | ARIS WAHYUADI | ADDRESS REDACTED | | | BCH 0.00158028853040264<br>BTC 0.00084396<br>CEL 0.709924566253719<br>LTC 0.0166238304678739 | | |
| 3.1.051089 | ARIS WALLET | ADDRESS REDACTED | | | BTC 0.000841699746514316<br>ETH 0.988248718413941 | | |
| 3.1.051090 | ARISA KHONGKHAM | ADDRESS REDACTED | | | ADA 517.899356273829<br>BTC 0.0192382542970351<br>CEL 1.99919504858416<br>DOT 10.8925286422034<br>ETH 0.398604119852144 | | |
| 3.1.051091 | ARISA KUO | ADDRESS REDACTED | | | ADA 339.988448710541<br>BTC 0.0636922672989209 | | |
| 3.1.051092 | ARISANGELA ROSAS | ADDRESS REDACTED | | | BTC 0.000000011154764521<br>CEL 1.00005518710841<br>USDC 0.000874836355452657 | | |
| 3.1.051093 | ARISANGELA ROSAS | ADDRESS REDACTED | | | BTC 0.000000002305727445<br>CEL 1.00295565933063<br>USDC 0.151555049479167 | | |
| 3.1.051094 | ARISANGELA ROSAS | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.051095 | ARISANGELA ROSAS | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.051096 | ARISANGELA ROSAS | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.051097 | ARISANGELA ROSAS | ADDRESS REDACTED | | | BTC 0.000000055059104899<br>CEL 1.00129294190393<br>USDC 0.10075125 | | |
| 3.1.051098 | ARISARA LINARES | ADDRESS REDACTED | | | BTC 0.00252650009176836<br>CEL 4.54940414306099 | | |
| 3.1.051099 | ARISETTI VENKATA NAGA SAI PAVANKUMAR | ADDRESS REDACTED | | | BCH 0.000029222865797805<br>BTC 0.000000183912447631<br>CEL 1.63339255705402<br>DASH 0.000027191446607882<br>LTC 0.0830195119549151<br>SGB 0.261051885598099<br>USDC 0.000261124062229857<br>XLM 0.0462324579047598<br>XRP 1.72410571197266<br>ZEC 0.001141820231316 | | |
| 3.1.051100 | ARISS DERHOVANESSIAN | ADDRESS REDACTED | | | BTC 0.000160179559582512<br>USDT ERC20 0.0134795309459103 | | |
| 3.1.051101 | ARISTA SMALL | ADDRESS REDACTED | | | ADA 1024.51394917518<br>BCH 0.000006506134041083<br>DOT 53.8998183278861<br>ETH 1.85851631512026<br>MATIC 1058.70873628023<br>SNX 53.5599865852713<br>UNI 6.14071026331697 | | |
| 3.1.051102 | ARISTAKES SISLYAN | ADDRESS REDACTED | | | AAVE 0.000078103122998222<br>ADA 1360.47636269102<br>BTC 0.17799117831026<br>COMP 0.000059077442403929<br>DASH 0.00103490930633312<br>DOT 35.5287610555935<br>ETH 2.27925287022953<br>LINK 49.8320494739313<br>LTC 0.00182057706795552<br>MANA 0.0134428872897839<br>MATIC 3360.59035723933<br>SNX 0.00141364466763229<br>UMA 0.00272825029792975<br>UNI 0.000327742465901457<br>USDC 0.0891286930414995<br>XLM 0.0577767729626796 | | |
| 3.1.051103 | ARISTARICAL KIMANI | ADDRESS REDACTED | | | BTC 0.0107629795352397 | | |
| 3.1.051104 | ARISTE HOCEDEZ | ADDRESS REDACTED | | | BTC 0.000002418748928156<br>ETH 0.0000175742986129 | | |
| 3.1.051105 | ARISTEA KONSTANTOPOULOU | ADDRESS REDACTED | | | BTC 0.00231776152215455<br>CEL 6.18755917620766<br>USDC 722.2674371978 | | |
| 3.1.051106 | ARISTEIDIS BARDAKIS | ADDRESS REDACTED | | | BNB 0.000000006454835581<br>BTC 0.000000002648636669<br>CEL 0.207030876946979 | | |
| 3.1.051107 | ARISTEIDIS GAVRIILIDIS | ADDRESS REDACTED | | | BTC 0.0174569030593948<br>USDC 0.00351193980795579 | | |
| 3.1.051108 | ARISTEIDIS KAVOUKLIS | ADDRESS REDACTED | | | CEL 0.112303512514991<br>ETH 0.000039697005048543 | | |
| 3.1.051109 | ARISTEIDIS KOUTSIAFTIS | ADDRESS REDACTED | | | BTC 0.000538057086983963<br>CEL 0.0440938858925137 | | |
| 3.1.051110 | ARISTEIDIS MOSCHONAS | ADDRESS REDACTED | | | BNB 0.999<br>CEL 20.4095869902839<br>DOT 31.5026606045 | | |
| 3.1.051111 | ARISTEIDIS PANTAZIS | ADDRESS REDACTED | | | SGB 0.00062031172631136<br>XRP 0.00418328376126476 | | |
| 3.1.051112 | ARISTEIDIS ZIOVAS | ADDRESS REDACTED | | | BTC 0.0501831646758016<br>USDC 3599.61806118895<br>USDT ERC20 2222.21364667868 | | |
| 3.1.051113 | ARISTEO VALERA | ADDRESS REDACTED | | | BTC 0.00122174561368619<br>ETH 0.195728721306587 | | |
| 3.1.051114 | ARISTIDE DONALD LEMOGO | ADDRESS REDACTED | | | DOT 2.65596501073698<br>USDC 54.9232389861644<br>USDT ERC20 107.692816320622 | | |
| 3.1.051115 | ARISTIDE GIRAMAHORO | ADDRESS REDACTED | | | BTC 0.0176340925738615<br>CEL 184.703273188456<br>ETH 1.95879633865604 | | |
| 3.1.051116 | ARISTIDE MAMMALELLA | ADDRESS REDACTED | | | CEL 0.822740152772364 | | |
| 3.1.051117 | ARISTIDES BAEZ | ADDRESS REDACTED | | | BTC 2.0088250917489<br>ETH 0.000010215852581762<br>USDC 0.0504880298980489 | | ETH 0.000000634679232091<br>USDC 0.000000854833429056 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.051118 | ARISTIDES DIMITRIOU | ADDRESS REDACTED | | | BAT 95.6202671904726<br>BTC 0.0391275146977017<br>DOT 4.17952810760785<br>ETH 0.0827051390074864<br>GUSD 545.62034520485<br>LTC 3.09786193524097<br>MANA 96.5201254820024<br>MATIC 381.14420205718<br>USDC 529.474748829281<br>XLM 305.779217276603 | | |
| 3.1.051119 | ARISTIDES NAKOS | ADDRESS REDACTED | | | AAVE 0.105248205292794<br>ADA 5057.29470712222<br>BAT 7.71365974210177<br>BTC 0.00035043731390743<br>CEL 13.1839189572332<br>ETH 7.59981137561739<br>SGB 186.110585391251<br>SUSHI 0.730558768950024 | | |
| 3.1.051120 | ARISTIDES URQUIZO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000849022578225436<br>USDC 401.833032578322 | | |
| 3.1.051121 | ARISTIDES VERA | ADDRESS REDACTED | | | CEL 1.06364481764497 | | |
| 3.1.051122 | ARISTIDIS KALANTZIS | ADDRESS REDACTED | | | BTC 0.00708205138962845<br>CEL 0.705700958639058<br>USDC 3809.39213126742 | | |
| 3.1.051123 | ARISTIDIS TSIOUNIS | ADDRESS REDACTED | | | ADA 1.84850970999184<br>BTC 0.0000422178374475699<br>CEL 47.9397341367365<br>DOT 0.0544884465826485<br>ETH 0.00233542755860738<br>MATIC 1.41220541379034<br>USDC 0.334618405101608 | | |
| 3.1.051124 | ARISTINA CANTONA | ADDRESS REDACTED | | | BTC 0.000448282333495117 | | |
| 3.1.051125 | ARISTIS ZINTIRIDIS | ADDRESS REDACTED | | | XRP 256.167023435026 | | |
| 3.1.051126 | ARISTO PUPO | ADDRESS REDACTED | | | BTC 0.0000000206611315 | | |
| 3.1.051127 | ARISTO SALVADOR | ADDRESS REDACTED | | | ZRX 12.6290894404361 | | |
| 3.1.051128 | ARISTÓBULO NICOLÁS ORTIZ | ADDRESS REDACTED | | | ETH 0.0000289349973659509<br>MCDAI 0.0440999616437966<br>XLM 1.18781183904813 | | |
| 3.1.051129 | ARISTÓBULO ORTIZ | ADDRESS REDACTED | | | BTC 0.000000466086292844<br>XLM 0.129339107680463 | | |
| 3.1.051130 | ARISTÓBULO ORTIZ | ADDRESS REDACTED | | | BTC 0.0118738846868453 | | |
| 3.1.051131 | ARISTOFANIS AIMONIOTIS | ADDRESS REDACTED | | | BTC 0.000023498984031247<br>CEL 6.39755153284726<br>DOT 0.000000000078234601<br>ETH 0.000127436930835588 | | |
| 3.1.051132 | ARISTON MBAWA | ADDRESS REDACTED | | | CEL 0.00636061370043109 | | |
| 3.1.051133 | ARISTON TWEEDY | ADDRESS REDACTED | | | BTC 0.00822609205346993 | | |
| 3.1.051134 | ARISTOS ARISTODEMOU | ADDRESS REDACTED | | | BTC 0.000041922080274903<br>CEL 2.01853170729705<br>LTC 0.00007<br>USDC 0.003 | | |
| 3.1.051135 | ARISTOS KYRIAKIDES | ADDRESS REDACTED | | | BTC 0.347767212075792<br>ETH 1.13881103356048<br>PAXG 0.159630916971694<br>SGB 309.739254711095<br>XRP 2090.46330502614 | | |
| 3.1.051136 | ARISTOTE MATSHOKO | ADDRESS REDACTED | | | BTC 0.000000065808382897<br>CEL 0.0464201728465866<br>USDC 35.775424280978 | | |
| 3.1.051137 | ARISTOTELE RIVAS | ADDRESS REDACTED | | | BTC 0.00002328838397012<br>CEL 1.10630627712355<br>ETH 0.000021340157731332<br>USDC 0.0234340807510638 | | |
| 3.1.051138 | ARISTÓTELES MELLO | ADDRESS REDACTED | | | CEL 0.186049256711726<br>MATIC 0.142466635159186 | | |
| 3.1.051139 | ARISTÓTELES SOUSA | ADDRESS REDACTED | | | CEL 1.08045842727902 | | |
| 3.1.051140 | ARISTOTELIS GEORGIOU | ADDRESS REDACTED | | | CEL 0.0726524357274728 | | |
| 3.1.051141 | ARISTOTELIS GIANNAKOPOULOS | ADDRESS REDACTED | | | ADA 0.000000034950340698<br>BNB 0.000000001775755738<br>BTC 0.000000008101712832<br>CEL 0.00160898654624568 | | |
| 3.1.051142 | ARISTOTELIS KOLOVOS | ADDRESS REDACTED | | | BTC 0.00000000891528104<br>CEL 0.000667521256318696 | | |
| 3.1.051143 | ARISTOTELIS KONSTANTINOS KOUFOS | ADDRESS REDACTED | | | BTC 0.0010809258694631<br>CEL 0.908329588163718 | | |
| 3.1.051144 | ARISTOTELIS LADAS | ADDRESS REDACTED | | | ADA 1.50706095897789<br>BTC 0.000024906342769054<br>CEL 27.5768332233239<br>DOT 0.0544616882422417<br>ETH 0.00632188491447882<br>LINK 0.0170375933402303<br>LUNC 0.0217741704485433<br>MATIC 1.58850895155547<br>USDC 20.0775637716135<br>XRP 0.253206294486805 | | |
| 3.1.051145 | ARISTOTELIS MARINIS | ADDRESS REDACTED | | | BTC 0.000008720026103969 | | |
| 3.1.051146 | ARISTOTELIS NIKITARAS | ADDRESS REDACTED | | | BTC 0.0148991620753469 | | |
| 3.1.051147 | ARISTOTELIS QOSE | ADDRESS REDACTED | | | BTC 0.00149034449641216<br>CEL 0.00550246264392506<br>ETH 0.359438596381247 | | |
| 3.1.051148 | ARISTOTELIS TSIOLIS | ADDRESS REDACTED | | | ADA 0.165707158256439<br>CEL 1.24310653288554<br>DOT 0.000000000005413336 | | |
| 3.1.051149 | ARISTOTELIS ZOGRAFOS | ADDRESS REDACTED | | | ADA 8591.15404582214<br>MATIC 968.365719562279<br>USDT ERC20 5.24726534773564 | | |
| 3.1.051150 | ARISTOTLE ABOU-ZAMZAM | ADDRESS REDACTED | | | SNX 0.0272188342376224 | | |
| 3.1.051151 | ARISTOTLE ECLARINO | ADDRESS REDACTED | | | BTC 0.000002765713709555<br>ETH 0.000254565338468918 | | |
| 3.1.051152 | ARISTOTLE ISAIS | ADDRESS REDACTED | | | BTC 0.1<br>CEL 43.9906213027205 | | |
| 3.1.051153 | ARISTOTLE LIMJUCO | ADDRESS REDACTED | | | BTC 0.000001084375768992<br>ETH 0.0299693572704942 | | |
| 3.1.051154 | ARISTOTLE PANTELIS | ADDRESS REDACTED | | | BTC 0.322247001231968<br>ETH 0.141535833171568<br>GUSD 0.0107030226714353 | | |
| 3.1.051155 | ARISTOTLE VENTOURAS | ADDRESS REDACTED | | | CEL 11.0309438959324<br>MATIC 21573.6694479858 | | |
| 3.1.051156 | ARISTOY PEDRO JANSEN | ADDRESS REDACTED | | | CEL 0.0204314329611679<br>LTC 0.00000000045342735 | | |
| 3.1.051157 | ARITACH TRAKULBANLUE | ADDRESS REDACTED | | | ADA 0.0612498586185139<br>BNB 0.00000677814990653<br>BTC 0.00000128960154165<br>DOT 6.99870685748563<br>XRP 0.0798804182951916 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.051158 | ARITHRA DEBNATH | ADDRESS REDACTED | | | BTC 0.000000007747736052<br>CEL 12.7644682130385<br>SGB 895.979123085071<br>USDC 2.987461<br>XLM 0.000000051969258485<br>XRP 0.000000475512014342 | | |
| 3.1.051159 | ARITOUCH CHOKVISET | ADDRESS REDACTED | | | BTC 0.00116466283561124<br>CEL 24.4359762913023<br>MATIC 528.8993 | | |
| 3.1.051160 | ARITRA LIKEL | ADDRESS REDACTED | | | BTC 0.000000443659499454999<br>DOT 0.0257976214275421 | | |
| 3.1.051161 | ARITRO DAS | ADDRESS REDACTED | | | CEL 2.21192972708267<br>USDT ERC20 50 | | |
| 3.1.051162 | ARITZ GOMEZ LANDAJUELA | ADDRESS REDACTED | | | BTC 0.000001438189326725<br>ETH 0.471437164212843<br>SOL 0.00128686109247931 | | |
| 3.1.051163 | ARITZ HORMAZABAL | ADDRESS REDACTED | | | BTC 0.0156266626808497<br>USDC 889.769508405402 | | |
| 3.1.051164 | ARITZ RAFAEL GARCÍA LETONA | ADDRESS REDACTED | | | BTC 0.000845774608270972 | | |
| 3.1.051165 | ARIUNBOLD MUNKHTUR | ADDRESS REDACTED | | | ADA 0.180202826311301<br>BTC 0.0200415734205051<br>CEL 3.36530521918314<br>ETH 0.000374204974901345<br>XRP 0.17380460503894 | | |
| 3.1.051166 | ARIUNDUSH MIJID | ADDRESS REDACTED | | | CEL 1.51064535262847<br>MCDAI 30.5124644490572<br>XRP 88.1718 | | |
| 3.1.051167 | ARIUS MAK | ADDRESS REDACTED | | | BTC 0.101910113933425 | BTC 0.15934254 | |
| 3.1.051168 | ARIVANAND MURUGESAN | ADDRESS REDACTED | | | BTC 0.10320316544302<br>USDT ERC20 511.979670391458 | USDT ERC20 150 | |
| 3.1.051169 | ARIVAZHAKAN PAZHANIVEL | ADDRESS REDACTED | | | BTC 0.000003641147226712 | | |
| 3.1.051170 | ARIVU KAPOOR | ADDRESS REDACTED | | | ADA 0.210738061318717<br>BTC 0.000003327180561846 | | |
| 3.1.051171 | ARIYA AZIMI | ADDRESS REDACTED | | | MATIC 1965.20563752908 | | |
| 3.1.051172 | ARIYAN FORD | ADDRESS REDACTED | | | USDC 0.0171495005511378 | | |
| 3.1.051173 | ARIYAWATHIE USWATTHA LIYANAGE | ADDRESS REDACTED | | | BTC 0.000000657199019272<br>USDT ERC20 0.716470829677417 | | |
| 3.1.051174 | ARIZ KHAN | ADDRESS REDACTED | | | USDT ERC20 0.00172828477154239 | | |
| 3.1.051175 | ARIZ PAALA | ADDRESS REDACTED | | | BTC 0.000000730039836005<br>CEL 0.00820911661632389<br>ZEC 0.0484701770021739 | | |
| 3.1.051176 | ARIZAL JURAIMI | ADDRESS REDACTED | | | BCH 0.000572843413735029<br>BNB 0.000080039875327684<br>BTC 0.000000120728063885<br>CEL 1.15388715602406<br>DOT 0.0633124300366917<br>ETH 0.000000461069917005<br>LTC 0.000409618967084629<br>SNX 0.000285744286434186<br>UNI 0.0199215735818458<br>USDC 0.000000190193694522999 | | |
| 3.1.051177 | ARIZECHI OGWUELEKA | ADDRESS REDACTED | | | BTC 0.000000002621792892<br>CEL 163.879861470956<br>ETH 0.004559 | | |
| 3.1.051178 | ARIZONA PHELPS | ADDRESS REDACTED | | | MATIC 1070.77540312125 | MATIC 85.38533119 | |
| 3.1.051179 | ARJAN BEDAWI | ADDRESS REDACTED | | | ADA 0.00549229975073387<br>BTC 0.000000001635308811<br>CEL 0.159434350828588 | | |
| 3.1.051180 | ARJAN BERNDSEN | ADDRESS REDACTED | | | BTC 0.0945106989578182<br>ETH 10.4939637928382<br>USDC 18.2814955569651 | | |
| 3.1.051181 | ARJAN BILDERBEEK | ADDRESS REDACTED | | | BTC 0.228201432389197<br>ETH 1.6092151265865 | | |
| 3.1.051182 | ARJAN BODEGRAVEN | ADDRESS REDACTED | | | BTC 0.000000861642364765999<br>ETH 0.0177378122288295<br>USDT ERC20 0.00187814937529865 | | |
| 3.1.051183 | ARJAN BORN | ADDRESS REDACTED | | | BTC 0.0189154848128958 | | |
| 3.1.051184 | ARJAN BRINKMAN | ADDRESS REDACTED | | | ADA 9.30664610187869<br>BNB 2.15099856020749<br>BTC 0.0843440564520814<br>CEL 18.8326344950027<br>ETH 1.04172089909899<br>USDT ERC20 583.611446981894 | | |
| 3.1.051185 | ARJAN DE RUIJTER | ADDRESS REDACTED | | | BTC 0.000000747711021946 | | |
| 3.1.051186 | ARJAN DIJKHUIZEN | ADDRESS REDACTED | | | BTC 0.189135152597634<br>CEL 1.04513732169265<br>ETH 1.9536683249288<br>LTC 1.56402948092877<br>XLM 433.896159086131<br>XRP 4309.14388777817<br>ZEC 2.02836410534803 | | |
| 3.1.051187 | ARJAN EGELMEERS | ADDRESS REDACTED | | | BTC 0.32897779250068<br>BUSD 14962.192815715<br>ETH 2.55174169744367<br>USDC 21372.3679602954<br>USDT ERC20 7.43005620146275 | | |
| 3.1.051188 | ARJAN HES | ADDRESS REDACTED | | | BTC 0.00232544190005966<br>CEL 127.116674028689<br>USDC 1093.475343 | | |
| 3.1.051189 | ARJAN JAHROMI | ADDRESS REDACTED | | | MATIC 5.17279852753055 | | |
| 3.1.051190 | ARJAN JOLIE | ADDRESS REDACTED | | | BTC 0.0305353332535002<br>ETH 0.0199785306440602<br>XRP 264.769644989248 | | |
| 3.1.051191 | ARJAN KAAN | ADDRESS REDACTED | | | BTC 0.02217821<br>CEL 29.981515566148<br>ETH 0.25213806 | | |
| 3.1.051192 | ARJAN KALLAR | ADDRESS REDACTED | | | CEL 0.144507074995841 | | |
| 3.1.051193 | ARJAN LINT | ADDRESS REDACTED | | | BTC 0.000641554173628496<br>CEL 207.25399404096 | | |
| 3.1.051194 | ARJAN MERAVELES | ADDRESS REDACTED | | | BTC 0.000036503934667463<br>CEL 19.3684462985488<br>ETH 0.304777889258921<br>LINK 4.73815225321522<br>USDC 1.74466588561753<br>XRP 330.893240813184 | | |
| 3.1.051195 | ARJAN MOOIWEER | ADDRESS REDACTED | | | CEL 1.48885827961039 | | |
| 3.1.051196 | ARJAN PETERS | ADDRESS REDACTED | | | BTC 0.000981219459544322<br>CEL 0.714367256390321 | | |
| 3.1.051197 | ARJAN PRINS | ADDRESS REDACTED | | | CEL 228.966506494455<br>USDC 267.792204236273 | | |
| 3.1.051198 | ARJAN SINGH KAWALJEET CHHABRA | ADDRESS REDACTED | | | ETH 0.0718080394415684 | | |
| 3.1.051199 | ARJAN STEFANI | ADDRESS REDACTED | | | LUNC 55012.8174164792 | | |
| 3.1.051200 | ARJAN VAN AMSTERDAM | ADDRESS REDACTED | | | BTC 0.00000022918574227<br>CEL 1.3288079982705<br>USDT ERC20 1.36081257997036 | | |
| 3.1.051201 | ARJAN VAN DER LAAN | ADDRESS REDACTED | | | BTC 0.000114328245462168 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.051202 | ARJAN VAN DER VLUGT | ADDRESS REDACTED | | | BTC 0.00173471692868016<br>CEL 35.9603736271803<br>ETH 2.18450312358863<br>SGB 134.109678522262<br>SNX 11.9641428323005<br>XRP 890.344548430661 | | |
| 3.1.051203 | ARJAN VERHOEVEN | ADDRESS REDACTED | | | BTC 0.780821547402193<br>CEL 1.15116892753898<br>MCDAI 3.17791348486875 | | |
| 3.1.051204 | ARJAN VERMEULEN | ADDRESS REDACTED | | | BTC 0.183026399488132<br>ETH 1.39715709885111<br>USDT ERC20 3448.40349664272 | | |
| 3.1.051205 | ARJAN WERKHOVEN | ADDRESS REDACTED | | | ADA 5065.19697574103<br>BTC 0.000261980044729717<br>CEL 125.194186899441<br>ETH 5.05401197826044<br>LINK 0.080816869227373<br>MATIC 874.113606373077<br>SGB 3078.16007385917<br>USDC 0.809029032015363<br>XLM 2.10179750886064<br>XRP 7542.26788193746 | | |
| 3.1.051206 | ARJAN WIGGERS | ADDRESS REDACTED | | | ADA 223.975069100013<br>BNB 1.99195713276418<br>BTC 0.127765383573667<br>CEL 2.17447211127157<br>ETH 2.21277180064649<br>USDC 0.53559792446721 | | |
| 3.1.051207 | ARJANG OMRANI | ADDRESS REDACTED | | | BTC 0.0202694513843987 | | |
| 3.1.051208 | ARJANIT GJEVUKAJ | ADDRESS REDACTED | | | MATIC 10568.6584506945 | | |
| 3.1.051209 | ARJANTO ALEXANDER DANIEL DEKKERS | ADDRESS REDACTED | | | ADA 0.040565300211456<br>BTC 0.0032992562459277<br>PAXG 15.9391929857633<br>USDC 0.0437031963567497 | | |
| 3.1.051210 | ARJAY ANCHETA | ADDRESS REDACTED | | | BTC 0.0302184174471484<br>ETH 0.528634700275102 | | |
| 3.1.051211 | ARJAY ARDANAS | ADDRESS REDACTED | | | ADA 0.200419152249123<br>BTC 0.000006207170246615<br>ETH 0.000263818925872832<br>USDC 0.00329722540511782 | | BTC 0.000000000621999353 |
| 3.1.051212 | ARJAY ASILOM | ADDRESS REDACTED | | | BNB 1.09753765241798<br>BTC 0.00085881683381767 | | |
| 3.1.051213 | ARJAY CORDERO | ADDRESS REDACTED | | | MATIC 7.15571451269258 | | |
| 3.1.051214 | ARJAY GALLENTES | ADDRESS REDACTED | | | CEL 4.26749900729496 | | |
| 3.1.051215 | ARJAY JESALVA | ADDRESS REDACTED | | | BTC 0.000535175858196813<br>CEL 0.637820433097477 | | |
| 3.1.051216 | ARJAY KERR | ADDRESS REDACTED | | | BTC 0.0000067236527137643 | | BTC 0.000000096967323312 |
| 3.1.051217 | ARJAY WARAN | ADDRESS REDACTED | | | USDC 0.493052822303205 | | |
| 3.1.051218 | ARJEN BERENDS | ADDRESS REDACTED | | | AAVE 9.30447711205992<br>BTC 0.00022903357709901<br>CEL 444.788683045954<br>ETH 3.65625158307267<br>SNX 0.319709795272206 | | |
| 3.1.051219 | ARJEN BERENDSEN | ADDRESS REDACTED | | | BTC 0.000003391425086837<br>USDC 44.9986696609651 | | |
| 3.1.051220 | ARJEN DE LANGE | ADDRESS REDACTED | | | BTC 0.000139525544488048<br>CEL 0.112967299197927<br>ETH 0.00260312187766553<br>LINK 0.0294671121713227<br>LTC 0.00217011356256919<br>USDC 0.990541238040722 | | |
| 3.1.051221 | ARJEN HARTMAN | ADDRESS REDACTED | | | BTC 0.00193969196633318<br>LUNC 6.34415285474041 | | |
| 3.1.051222 | ARJEN HEEEINK | ADDRESS REDACTED | | | BNB 0.0203356688277651<br>BTC 0.0492085551290183<br>USDC 2310.70611973553 | | |
| 3.1.051223 | ARJEN HUISMAN | ADDRESS REDACTED | | | BTC 0.000001437921983943<br>CEL 0.0113660002621056<br>ETH 0.000508520312988037 | | |
| 3.1.051224 | ARJEN KIP | ADDRESS REDACTED | | | BTC 2.1614271652807<br>CEL 2806.6981775082<br>USDT ERC20 892.583763 | | |
| 3.1.051225 | ARJEN LAAN | ADDRESS REDACTED | | | CEL 1.09073739586409 | | |
| 3.1.051226 | ARJEN LANDSTRA | ADDRESS REDACTED | | | ETH 0.00139712645365626<br>LINK 0.260856676429488 | | |
| 3.1.051227 | ARJEN LORIER | ADDRESS REDACTED | | | BTC 0.00000002716077344<br>XRP 0.000135558788465259 | | |
| 3.1.051228 | ARJEN PAUL VALERIANO | ADDRESS REDACTED | | | MATIC 0.126264536190933 | | |
| 3.1.051229 | ARJEN STARRENBURG | ADDRESS REDACTED | | | CEL 1.07373148954162 | | |
| 3.1.051230 | ARJEN TAK | ADDRESS REDACTED | | | BTC 0.000000028666277731<br>CEL 0.377493550813029<br>USDT ERC20 5 | | |
| 3.1.051231 | ARJEN VAN DEN EYNDE | ADDRESS REDACTED | | | BNB 1.39225721399274<br>BTC 0.00010354367347506<br>CEL 5.28121356114293<br>LTC 1.73833653659345<br>XLM 2.00031310737555 | | |
| 3.1.051232 | ARJEN VAN KLAARBERGEN | ADDRESS REDACTED | | | CEL 0.68577829093828 | | |
| 3.1.051233 | ARJEN VERHOEFF | ADDRESS REDACTED | | | BTC 0.000000340446683148<br>ETH 0.000830338555525286 | | |
| 3.1.051234 | ARJIH ECHEZONA. E | ADDRESS REDACTED | | | BTC 0.00861424998347659<br>CEL 32.1853476520767<br>DOT 11.24402<br>LINK 12.36<br>XRP 2059.86128481914 | | |
| 3.1.051235 | ARJIN PISHDARY | ADDRESS REDACTED | | | ADA 801.931<br>BCH 6.00632069<br>BTC 0.03932874<br>CEL 1490.37938053027<br>DOT 63.7293<br>ETH 0.275504794521869<br>LINK 12.4363<br>SNX 46.62128<br>USDC 918.735965<br>XRP 0.000003 | | |
| 3.1.051236 | ARJIT SAWHNEY | ADDRESS REDACTED | | | ADA 0.0505096567548572<br>BTC 0.00740761702292543<br>SOL 0.000000000084492869<br>USDT ERC20 0.000000739240505693 | | |
| 3.1.051237 | ARJIT TYAGI | ADDRESS REDACTED | | | BTC 0.000000921752256742<br>CEL 0.133011004008122 | | |
| 3.1.051238 | ARJON SEBASTIAN | ADDRESS REDACTED | | | ADA 208.04540627525<br>BTC 0.0350413998804798<br>DOT 10.1740761844724<br>ETH 0.452816456468593<br>MATIC 283.649209764162 | | |
| 3.1.051239 | ARJU SHARMA | ADDRESS REDACTED | | | BTC 0.000001083809316681<br>USDT ERC20 0.769055640084812 | | |
| 3.1.051240 | ARJUIN SINGH | ADDRESS REDACTED | | | BTC 0.00000013<br>CEL 49.4000937139312 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.051241 | ARJUN ABBI | ADDRESS REDACTED | | | BTC 0.000139896899437825 | | |
| 3.1.051242 | ARJUN ANAND | ADDRESS REDACTED | | | MANA 0.0246806781389849 | | |
| 3.1.051243 | ARJUN ANANDKUMAR | ADDRESS REDACTED | | | AAVE 0.000902594999302708<br>BAT 0.0717583571790491<br>BTC 0.000000039500488698<br>CEL 1.68814377740057<br>ETH 0.000177504172050446<br>LINK 0.00346144823906765<br>LTC 0.00143084267211909<br>MATIC 0.00107332965134273<br>SNX 0.0141569268503469<br>XLM 0.827023965331515 | | |
| 3.1.051244 | ARJUN ANILKUMAR | ADDRESS REDACTED | | | BNB 0.00100920135182369<br>BTC 0.000000250455454369 | | |
| 3.1.051245 | ARJUN ARAVIND N | ADDRESS REDACTED | | | CEL 0.00672468573337516<br>XLM 12.180324 | | |
| 3.1.051246 | ARJUN BAJARIA | ADDRESS REDACTED | | | ADA 370.55083791874<br>BTC 0.0125324692981198<br>DOT 3.90906888631422<br>MATIC 136.171626261232<br>SOL 0.602550339682098<br>USDC 2097.02758448062 | | |
| 3.1.051247 | ARJUN BALAJI | ADDRESS REDACTED | | | BTC 0.00118648326233095<br>ETH 0.00837726270538033 | | |
| 3.1.051248 | ARJUN BAMBA | ADDRESS REDACTED | | | BTC 0.0836711580266288<br>ETH 0.427335650189657<br>MATIC 40.638699928917<br>SOL 13.5663840831114 | BTC 0.000515525554168222 | |
| 3.1.051249 | ARJUN BHALODIA | ADDRESS REDACTED | | | BTC 0.000963667472126844<br>ETH 0.0031176564306454<br>GUSD 4.42904745754425<br>USDC 32.1103248724513 | | |
| 3.1.051250 | ARJUN BHATIA | ADDRESS REDACTED | | | ADA 1172.64720340656<br>BTC 0.616305674471488<br>CEL 36.1010814725479<br>DOT 17.9889308900981<br>ETC 1.71767695603461<br>ETH 6.96520503394507<br>MATIC 597.365<br>USDT ERC20 0.000000449973562066 | | |
| 3.1.051251 | ARJUN BHIMANI | ADDRESS REDACTED | | | BNB 0.0015961383643046<br>BTC 0.000000009671171811<br>CEL 168.900715713482<br>LTC 0.001 | | |
| 3.1.051252 | ARJUN BOYAL | ADDRESS REDACTED | | | BTC 0.0243223378991876<br>ETH 0.00699011770964861 | | |
| 3.1.051253 | ARJUN CR | ADDRESS REDACTED | | | BTC 0.00105325102572298<br>CEL 0.274724736047379<br>MATIC 499.636070994394<br>XRP 3006.28016253253 | | |
| 3.1.051254 | ARJUN DASHARATHI | ADDRESS REDACTED | | | CEL 1.06406760690533 | | |
| 3.1.051255 | ARJUN DURBHAKULA | ADDRESS REDACTED | | | ADA 0.650739432106363<br>BTC 0.214332280381262<br>ETH 1.55707144705949<br>LTC 1.53888246832097<br>USDC 13397.8863498754<br>XLM 814.443755301128 | | |
| 3.1.051256 | ARJUN GANATRA | ADDRESS REDACTED | | | BTC 0.0145417180779723<br>MCDAI 30.635696537347 | | |
| 3.1.051257 | ARJUN GANJOO | ADDRESS REDACTED | | | ADA 0.017397117825411<br>BTC 0.000547106242663899<br>CEL 0.0701679967194118<br>DOT 15.8739913670504<br>ETH 0.000006535840540421<br>GUSD 0.00472224999949174<br>LINK 0.0460072516701739<br>MATIC 6.00840986715153<br>SNX 2.07188981363044<br>SOL 0.00466646158296664<br>SUSHI 0.54865792923151<br>USDC 0.0667981768027569<br>USDT ERC20 0.00183319190842906<br>ZRX 5710.76674434441 | BTC 1.00517858963133<br>CEL 67.1155418790141<br>DOT 9602.51420393403<br>GUSD 3.60271277821576<br>LINK 139.062684721663<br>MATIC 4492.64705752877<br>SUSHI 710.894253486398<br>USDT ERC20 1.39850449770378 | |
| 3.1.051258 | ARJUN GILL | ADDRESS REDACTED | | | CEL 1.15194692368938<br>USDC 23.533852 | | |
| 3.1.051259 | ARJUN GUPTA | ADDRESS REDACTED | | | BTC 0.0570490035344295 | | |
| 3.1.051260 | ARJUN GUPTA | ADDRESS REDACTED | | | BTC 0.136629219970408<br>USDT ERC20 629.934835591592 | | |
| 3.1.051261 | ARJUN GURRAM | ADDRESS REDACTED | | | BTC 0.311698240786963 | | |
| 3.1.051262 | ARJUN JASSAL | ADDRESS REDACTED | | | CEL 0.00007202162872846<br>LINK 0.00076825581138258 | | |
| 3.1.051263 | ARJUN KAHLON | ADDRESS REDACTED | | | BTC 0.000050343545037539<br>CEL 0.0302858417287783<br>ETH 0.00169375352876413<br>SGB 0.109142827434036<br>XRP 0.710256438976241 | | |
| 3.1.051264 | ARJUN KALLADKA SHENOY | ADDRESS REDACTED | | | BTC 0.000000708447303042<br>MATIC 4.93445868913896 | | |
| 3.1.051265 | ARJUN KALSI | ADDRESS REDACTED | | | BTC 0.02112842819702<br>CEL 0.218282541012126<br>ETH 0.000413634015638355 | | |
| 3.1.051266 | ARJUN KHAREL | ADDRESS REDACTED | | | BTC 0.000446265427925104<br>CEL 0.0434238875143797 | | |
| 3.1.051267 | ARJUN KUMAR | ADDRESS REDACTED | | | LTC 0.0193088759872138 | | |
| 3.1.051268 | ARJUN MANOJ | ADDRESS REDACTED | | | ADA 70.7418524401598<br>BTC 0.0163157646805529<br>ETH 0.87495816547809<br>SNX 227.475917176512<br>SOL 0.162233191458465<br>USDC 105.998357655852 | | |
| 3.1.051269 | ARJUN MARUTHI | ADDRESS REDACTED | | | BTC 0.000232268833928103<br>BUSD 4.28779157193574<br>CEL 1718.19328189175<br>ETH 0.00321238913387646<br>MCDAI 17.5882089477582 | | |
| 3.1.051270 | ARJUN MENON | ADDRESS REDACTED | | | BTC 0.0475789352468171<br>CEL 56.1239088629812<br>ETH 0.10647282<br>MATIC 45.4556381919959 | | |
| 3.1.051271 | ARJUN MISHRA | ADDRESS REDACTED | | | BTC 0.00121135893161488<br>ETH 0.232717160986901 | | |
| 3.1.051272 | ARJUN MISTRY | ADDRESS REDACTED | | | BTC 0.000001918868402984<br>CEL 0.388934322390428<br>ETH 0.160151977032302<br>LINK 0.00248347211095761 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.051273 | ARJUN MUKHERJEE | ADDRESS REDACTED | | | AAVE 0.0000383893655991549<br>BCH 0.0000021560404714<br>BTC 0.000002251653010909<br>CEL 0.00121065016507159<br>ETH 0.000001397177728527<br>LINK 0.000037917877428007<br>MATIC 0.116690527712328<br>MCDAI 0.00493324944122557<br>OMG 0.000279516307939084<br>SGB 8.27723788573375<br>SNX 0.0368118168830268<br>UMA 0.0191102717271057<br>UNI 0.000844042112416229<br>XRP 0.00982322698146761 | | |
| 3.1.051274 | ARJUN MURALI | ADDRESS REDACTED | | | AVAX 6.131765<br>BTC 0.00116083338951092<br>CEL 5.10837198956516 | | |
| 3.1.051275 | ARJUN NESARATNAM | ADDRESS REDACTED | | | BTC 2.99556717950225<br>ETH 24.2450775189198<br>LINK 0.207518953557858<br>SOL 12.6951568723748<br>USDC 0.784201275806661 | | |
| 3.1.051276 | ARJUN NULL | ADDRESS REDACTED | | | BTC 0.000005140585682441<br>XRP 1052.9554803401 | | |
| 3.1.051277 | ARJUN PARMAR | ADDRESS REDACTED | | | ADA 0.448299984131169<br>BTC 0.0013787344283382 | | |
| 3.1.051278 | ARJUN PATEL | ADDRESS REDACTED | | | ADA 6.02345125906122<br>BTC 0.0196420039634914<br>DOT 0.000284788877188948<br>ETH 14.4419572589549<br>MATIC 6.46235837347018<br>USDC 353.670041460678 | MATIC 1500 | |
| 3.1.051279 | ARJUN PATHAK | ADDRESS REDACTED | | | BTC 0.000000645457340319<br>USDT ERC20 0.303369066434638 | | |
| 3.1.051280 | ARJUN PRABHU | ADDRESS REDACTED | | | BTC 0.00224270371107622 | | |
| 3.1.051281 | ARJUN PRADHAN | ADDRESS REDACTED | | | BTC 0.000000228863645387<br>USDT ERC20 0.259094588378015 | | |
| 3.1.051282 | ARJUN PUROHIT | ADDRESS REDACTED | | | BTC 0.000000564639651163<br>ETH 0.000147788533414523 | | |
| 3.1.051283 | ARJUN R | ADDRESS REDACTED | | | BTC 0.0142175752695539<br>CEL 3.74464008747253 | | |
| 3.1.051284 | ARJUN RAJ BHALLA | ADDRESS REDACTED | | | BTC 0.0080071347638344<br>ETH 1.02713951624197<br>USDC 20.7731802419331 | USDC 12747.7926859661 | |
| 3.1.051285 | ARJUN RAJAWAT | ADDRESS REDACTED | | | BTC 0.00130897673096064<br>DOT 0.810399119336911<br>MATIC 2724.18520733896<br>USDC 2.18257893503642 | | |
| 3.1.051286 | ARJUN RAM | ADDRESS REDACTED | | | CEL 0.00562927451005853<br>ZEC 0.00105183449522392 | | |
| 3.1.051287 | ARJUN RAMESH | ADDRESS REDACTED | | | ETH 0.000000779823484765<br>MATIC 2.61589898119932 | | |
| 3.1.051288 | ARJUN RAMESH | ADDRESS REDACTED | | | BTC 0.240750889005895 | | |
| 3.1.051289 | ARJUN RAO | ADDRESS REDACTED | | | BTC 0.00328312405422781<br>ETH 0.26327232973172<br>USDC 505.238474203039 | ETH 0.000505632748821875 | |
| 3.1.051290 | ARJUN RAWAT | ADDRESS REDACTED | | | BTC 0.000060694082460899<br>CEL 0.0169525101454769<br>ETH 0.00141007973310402<br>LTC 0.000089174422265089<br>USDC 0.301006500036338 | | |
| 3.1.051291 | ARJUN REDDY | ADDRESS REDACTED | | | ADA 27.7741698435665<br>BTC 0.0519051691254659<br>ETH 0.542943128939556<br>USDC 17635.0364462478 | | |
| 3.1.051292 | ARJUN SHARMA | ADDRESS REDACTED | | | USDT ERC20 0.917539705336589 | | |
| 3.1.051293 | ARJUN SIDHU | ADDRESS REDACTED | | | CEL 0.00633045623842375<br>DOT 0.0388413131304321<br>ETH 0.0030390951490221<br>MATIC 4.54573223381269 | | |
| 3.1.051294 | ARJUN SINGH | ADDRESS REDACTED | | | BTC 0.000912005494510058<br>CEL 0.775318515022128 | | |
| 3.1.051295 | ARJUN SINGH | ADDRESS REDACTED | | | ADA 424.818695480159<br>BTC 0.00152099134878315<br>DOT 73.8466918605619<br>MATIC 1502.38608368643 | | |
| 3.1.051296 | ARJUN SINGH | ADDRESS REDACTED | | | BTC 0.000768531762885033<br>XRP 2215.81113286846 | | |
| 3.1.051297 | ARJUN SINGH | ADDRESS REDACTED | | | BTC 0.00000225801903203<br>USDT ERC20 0.753630617783966 | | |
| 3.1.051298 | ARJUN SINGH RAJPUT | ADDRESS REDACTED | | | BTC 0.000000144119610219<br>XLM 0.327422873852937 | | |
| 3.1.051299 | ARJUN SINHA | ADDRESS REDACTED | | | ADA 252.852393979416<br>BNB 3.21623938504346<br>BTC 0.00394136207123729<br>DOT 53.5431081790775<br>ETH 0.239790207878966<br>MATIC 650.548739741228<br>USDT ERC20 0.20810284192795 | | |
| 3.1.051300 | ARJUN SRIVASTAVA | ADDRESS REDACTED | | | BTC 0.000260097562872045<br>DOT 2.34193911147753<br>ETH 0.32722859460861 | | |
| 3.1.051301 | ARJUN SUBBA RAO | ADDRESS REDACTED | | | MATIC 2398.84516993012 | | |
| 3.1.051302 | ARJUN SURESH BABU | ADDRESS REDACTED | | | CEL 1.98030331408987<br>MATIC 2.26028860220811 | | |
| 3.1.051303 | ARJUN THAKUR | ADDRESS REDACTED | | | USDC 2.10272045361313 | | |
| 3.1.051304 | ARJUN THIRUNAVUKARASU | ADDRESS REDACTED | | | ETH 0.00162802054078429 | | |
| 3.1.051305 | ARJUN THIRUPPATHI | ADDRESS REDACTED | | | DOT 0.0817682766697731<br>ETH 0.000079599599478518<br>USDC 0.0312476949424821 | DOT 0.000000000006319474<br>ETH 0.157207162830817 | |
| 3.1.051306 | ARJUN VALIYEDATH SURENDRAN | ADDRESS REDACTED | | | CEL 0.00546251405959255<br>ETH 1.20136120545222<br>XLM 1074.16665402421 | | |
| 3.1.051307 | ARJUN VARMA | ADDRESS REDACTED | | | ADA 5073.06826218657<br>BTC 0.744108880920377<br>ETH 7.10929113524213<br>SOL 25.6165349255787 | BTC 0.14309712<br>ETH 1.5 | |
| 3.1.051308 | ARJUN VERMA | ADDRESS REDACTED | | | BSV 0.0448451467470845<br>BTC 0.00487224838481666<br>ETH 0.238707550962464<br>LTC 0.0266413557819745<br>USDT ERC20 795.876177315528 | | |
| 3.1.051309 | ARJUN VIJAY ANAND SOEHAWAN | ADDRESS REDACTED | | | BTC 0.00037496323007994<br>CEL 98.5719269113471<br>ETH 10.1342945469794 | | |
| 3.1.051310 | ARJUN VISAKH | ADDRESS REDACTED | | | CEL 262.061080673049<br>ETH 0.00118859764604816 | | |
| 3.1.051311 | ARJUN XAVIER | ADDRESS REDACTED | | | BTC 0.00116938961346404<br>CEL 1.17424878475394 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.051312 | ARJUN YELAMANCHILI | ADDRESS REDACTED | | | ADA 0.0352705780585361<br>BTC 0.000000903840613591<br>CEL 0.0323370969250417<br>ETH 0.000226082553289937<br>USDC 0.041195996398189 | ADA 0.000000414773069784 | |
| 3.1.051313 | ARJUNA ANDAY | ADDRESS REDACTED | | | BTC 0.000000249560572034<br>MATIC 0.00188150763923544<br>USDC 0.0728146724271172 | BTC 0.000334943692266941<br>MATIC 2.26996099799404<br>USDC 89.6663803969419 | |
| 3.1.051314 | ARJUNA BALAKRISHNAN | ADDRESS REDACTED | | | ADA 0.176088674983483<br>BTC 0.000010978208073253<br>USDC 0.509309451915374 | | |
| 3.1.051315 | ARJUNA BANDUSENA | ADDRESS REDACTED | | | BTC 0.0000000105107397769999<br>CEL 0.988444776706782<br>LTC 0.000195762623416974 | | |
| 3.1.051316 | ARJUNA ENAIT | ADDRESS REDACTED | | | CEL 0.611406596165021 | | |
| 3.1.051317 | ARJUNA GIHAN WEERASINGHE ARACHCHILAGE | ADDRESS REDACTED | | | ADA 3563.87109237729<br>BTC 0.000707756476415062<br>CEL 12.8802054075475<br>LTC 9.9999958<br>USDT ERC20 3.91 | | |
| 3.1.051318 | ARJUNA WICKRAMASINGHE | ADDRESS REDACTED | | | BTC 0.000000869295756792<br>BUSD 0.543687481155666 | | |
| 3.1.051319 | ARJUNAN CHINNATHAMBI | ADDRESS REDACTED | | | BTC 0.000036953500265178<br>CEL 0.0993172330572252 | | |
| 3.1.051320 | ARK CHIA LIU | ADDRESS REDACTED | | | BTC 0.223246603530892<br>CEL 125.216616142268<br>USDC 15809.4177019248 | | |
| 3.1.051321 | ARKABANDHU CHOWDHURY | ADDRESS REDACTED | | | ADA 826.984899030326<br>BSV 0.0304434591545741<br>BTC 0.133895784567222<br>ETH 3.72783726928522<br>MATIC 860.49986670559<br>SOL 43.1751970441473<br>USDT ERC20 854.069729502009 | | |
| 3.1.051322 | ARKADEV GHOSH | ADDRESS REDACTED | | | ETH 0.00231399572213667 | | |
| 3.1.051323 | ARKADI DJOURAEV | ADDRESS REDACTED | | | 1INCH 191.820720343174<br>BTC 0.00304915550102004<br>COMP 23.2618474039926<br>SNX 549.967824431178<br>SUSHI 321.099162602115<br>UMA 461.04621426512<br>WBTC 0.0110385911152795 | | |
| 3.1.051324 | ARKADI GEVORGYAN | ADDRESS REDACTED | | | BTC 0.00000305<br>CEL 0.669602284428188<br>ETH 0.000067594302999968 | | |
| 3.1.051325 | ARKADI RAZOUMOVITCH | ADDRESS REDACTED | | | USDC 12.1824351062517 | | |
| 3.1.051326 | ARKADI SHETSIRULI | ADDRESS REDACTED | | | ADA 0.350062239208656<br>BTC 0.000067492835396208<br>ETH 0.000440094912539516<br>PAX 19.663893401639<br>USDC 1.05118199122478<br>USDT ERC20 0.333541095114034<br>XRP 0.89998278853051 | | |
| 3.1.051327 | ARKADIOS KOFIDIS | ADDRESS REDACTED | | | ADA 1809.0181648523<br>BTC 0.468807610967063<br>ETC 20.6135857754289<br>ETH 7.20874499441149 | | |
| 3.1.051328 | ARKADIUS PETER KURTZ | ADDRESS REDACTED | | | BTC 0.0126004715880497 | | |
| 3.1.051329 | ARKADIUSZ ADAM KOSIOR | ADDRESS REDACTED | | | BTC 0.0213518492000269<br>CEL 4994.51542377909<br>OMG 30.5 | | |
| 3.1.051330 | ARKADIUSZ ARTUR LODEJSKI | ADDRESS REDACTED | | | BTC 0.000000359672278142<br>CEL 0.0311785479176247<br>USDC 0.253042515049712<br>USDT ERC20 0.636770257381704 | | |
| 3.1.051331 | ARKADIUSZ BĄK | ADDRESS REDACTED | | | ETH 0.000117900894360478<br>MCDAI 0.0753608227805959 | | |
| 3.1.051332 | ARKADIUSZ BANC | ADDRESS REDACTED | | | BTC 0.000000004752233824<br>CEL 0.173769698497566<br>XRP 0.000000257541200809 | | |
| 3.1.051333 | ARKADIUSZ BIERNACKI | ADDRESS REDACTED | | | BTC 0.000153547137595937<br>CEL 0.0260930607119561<br>ETH 0.0014561794976021<br>XRP 0.615320880026018 | | |
| 3.1.051334 | ARKADIUSZ BRZEZIECKI | ADDRESS REDACTED | | | BTC 0.000000252909742025 | | |
| 3.1.051335 | ARKADIUSZ BYTNIEWSKI | ADDRESS REDACTED | | | ADA 58.789983<br>BAT 126.30580684<br>BTC 0.00929606995192266<br>CEL 7.76212055217624<br>XLM 560.6544713 | | |
| 3.1.051336 | ARKADIUSZ BZYMEK | ADDRESS REDACTED | | | AAVE 0.0810142667119811<br>ADA 0.000000038085766183<br>BTC 0.00000164916190835599<br>CEL 1.61272090879753<br>ETH 0.000003143795274401<br>XAUT 0.0303088935193693 | | |
| 3.1.051337 | ARKADIUSZ CZYŻYK | ADDRESS REDACTED | | | BTC 0.000000013905998306<br>CEL 0.470090891838479<br>ETH 0.000035676833809745 | | |
| 3.1.051338 | ARKADIUSZ EDWARD GRUND | ADDRESS REDACTED | | | BTC 0.000003841412634461 | | |
| 3.1.051339 | ARKADIUSZ FURS | ADDRESS REDACTED | | | BNB 0.000000009988101188<br>BTC 0.000000008731440466<br>CEL 42.0617542324531<br>USDT ERC20 100 | | |
| 3.1.051340 | ARKADIUSZ GLAZEWSKI | ADDRESS REDACTED | | | BTC 0.00236404675570779<br>DASH 0.000744081368476041 | | |
| 3.1.051341 | ARKADIUSZ GŁOWACKI | ADDRESS REDACTED | | | CEL 613.1627861231<br>ETC 10.552353955<br>ETH 0.720078412715578<br>SOL 0.000006014654727355<br>USDT ERC20 1677.1538564431 | | |
| 3.1.051342 | ARKADIUSZ GOLASZEWSKI | ADDRESS REDACTED | | | ETH 0.284756929442138 | | |
| 3.1.051343 | ARKADIUSZ GÓRSKI | ADDRESS REDACTED | | | BTC 0.00452665752403438<br>CEL 0.0401608261002795<br>USDT ERC20 1393.85283790355 | | |
| 3.1.051344 | ARKADIUSZ GORZKA | ADDRESS REDACTED | | | BCH 0.189<br>BTC 0.000000006747133919<br>CEL 6.67877184146522<br>DASH 3.656<br>USDT ERC20 4.39091889373281 | | |
| 3.1.051345 | ARKADIUSZ GORZKIEWICZ | ADDRESS REDACTED | | | CEL 0.0316834682098507<br>USDC 0.000000012154086227 | | |
| 3.1.051346 | ARKADIUSZ GRUSZCZYŃSKI | ADDRESS REDACTED | | | BTC 0.000000004258610138<br>CEL 7.8912942369136 | | |
| 3.1.051347 | ARKADIUSZ GRYGOWICZ | ADDRESS REDACTED | | | BTC 0.00104471745241692<br>BUSD 202<br>CEL 70.3635764013783 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.051348 | ARKADIUSZ GUBA | ADDRESS REDACTED | | | BTC 0.0820747499644225<br>CEL 314.813682846172<br>ETH 3.53386472867121<br>USDC 25.6045426513066 | | |
| 3.1.051349 | ARKADIUSZ GUSCIORA | ADDRESS REDACTED | | | BTC 0.000321172528793151<br>CEL 0.00316338612103488<br>DOT 0.000811800423513164<br>PAXG 0.00124848138108478<br>USDC 0.307615597382842 | | |
| 3.1.051350 | ARKADIUSZ GUZ | ADDRESS REDACTED | | | BNB 0.00190576207915749<br>BTC 0.000000050491611273<br>CEL 20.6535939790453<br>ETH 0.000236220144944271<br>LUNC 6.03935599019863<br>USDC 623.548336151428 | | |
| 3.1.051351 | ARKADIUSZ GWÓŹDŹ | ADDRESS REDACTED | | | ADA 461.044129443136<br>BTC 0.00000114220788302 8<br>DOT 0.0334935537147168<br>LTC 0.0000411346955020939<br>ZEC 0.000903397342113881 | | |
| 3.1.051352 | ARKADIUSZ HARLACZ | ADDRESS REDACTED | | | ADA 0.752170026513939<br>BTC 0.000180324084057647<br>ETC 0.00430079807337937<br>ETH 0.0381542476941643<br>LTC 0.000725431199057016<br>MATIC 3.49549805574249<br>SGB 7.00186261609742<br>XLM 3.04393886576086<br>ZEC 0.000308880415017199 | | BTC 0.000000003459022767<br>SGB 5551.45840463371 |
| 3.1.051353 | ARKADIUSZ JAKUBASZEK | ADDRESS REDACTED | | | BTC 0.000000000062020565<br>CEL 0.384043938834362 | | |
| 3.1.051354 | ARKADIUSZ JEZIERSKI | ADDRESS REDACTED | | | BTC 0.000000008051261074<br>CEL 140.84550476608 | | |
| 3.1.051355 | ARKADIUSZ JOZEF KORNAFEL | ADDRESS REDACTED | | | BTC 0.00493075811021388<br>EOS 308.743598756128 | | |
| 3.1.051356 | ARKADIUSZ KACZYŃSKI | ADDRESS REDACTED | | | BCH 0.00075590266875<br>BTC 0.000004165435888443<br>CEL 1.31831358993871<br>DASH 0.000717537849999998<br>USDC 0.0706425987063229 | | |
| 3.1.051357 | ARKADIUSZ KARASEK | ADDRESS REDACTED | | | ADA 455.595026870537<br>BTC 0.000648180328248583<br>CEL 260.531141393807<br>ETH 0.209738281259788<br>PAX 500 | | |
| 3.1.051358 | ARKADIUSZ KASZEWSKI | ADDRESS REDACTED | | | BTC 0.0111783272985503<br>CEL 4983.68970575065<br>ETH 2<br>LTC 24.9989958<br>MATIC 19800<br>TGBP 516<br>UNI 49.69173<br>USDT ERC20 2000 | | |
| 3.1.051359 | ARKADIUSZ KRĘT | ADDRESS REDACTED | | | BTC 0.000078021484999837<br>CEL 0.0198712939110809 | | |
| 3.1.051360 | ARKADIUSZ KRÓL | ADDRESS REDACTED | | | BTC 0.0000000864260580269999<br>XRP 0.600949350273373 | | |
| 3.1.051361 | ARKADIUSZ KSIĘŻKI | ADDRESS REDACTED | | | ADA 0.009803<br>BSV 61.3365000085396<br>BTC 0.000031620905783795<br>CEL 17.3582948530403<br>LTC 0.0233925<br>USDC 551.273531<br>USDT ERC20 0.00357992355013644<br>UST 0.560410403878855 | | |
| 3.1.051362 | ARKADIUSZ KUBACZKOWSKI | ADDRESS REDACTED | | | BTC 0.00011561627593384<br>CEL 0.0657153976267078 | | |
| 3.1.051363 | ARKADIUSZ KUBICA | ADDRESS REDACTED | | | BTC 0.000000554584369906<br>BUSD 0.360922042874941<br>CEL 0.248095440100542 | | |
| 3.1.051364 | ARKADIUSZ KUSEK | ADDRESS REDACTED | | | BUSD 0.423794079130497<br>CEL 0.036815245148484 | | |
| 3.1.051365 | ARKADIUSZ LEWANDOWSKI | ADDRESS REDACTED | | | CEL 0.315350386050036 | | |
| 3.1.051366 | ARKADIUSZ LUDWIG | ADDRESS REDACTED | | | BTC 0.000000701382333751 | | |
| 3.1.051367 | ARKADIUSZ MAZUR | ADDRESS REDACTED | | | ADA 15.6351024432704<br>BTC 1.21504169093522<br>ETH 12.0481211451993<br>MATIC 20093.567097827<br>USDC 5292.50705061247 | | |
| 3.1.051368 | ARKADIUSZ MYSLAK | ADDRESS REDACTED | | | CEL 6.12305865159275<br>SGB 0.295659124478375<br>USDT ERC20 10.2010799061474<br>XRP 822.974725921974 | | |
| 3.1.051369 | ARKADIUSZ NAWARA | ADDRESS REDACTED | | | ADA 321.985152072594<br>BNB 0.00000000661482699<br>CEL 4.76929517243892 | | |
| 3.1.051370 | ARKADIUSZ NAWOJSKI | ADDRESS REDACTED | | | BTC 0.00642222010806585<br>CEL 3.61453435824563<br>MCDAI 0.24601342 | | |
| 3.1.051371 | ARKADIUSZ NOWAK | ADDRESS REDACTED | | | BTC 0.0341566845285235 | | BTC 0.03047017 |
| 3.1.051372 | ARKADIUSZ NOWAKOWSKI | ADDRESS REDACTED | | | BTC 0.000000009210655636<br>CEL 20.3221890425541 | | |
| 3.1.051373 | ARKADIUSZ OLEJKOWSKI | ADDRESS REDACTED | | | BTC 0.0000223534608430899<br>ETH 0.000000252409516396 | | |
| 3.1.051374 | ARKADIUSZ OŚKA | ADDRESS REDACTED | | | BTC 0.00145626450493509<br>USDT ERC20 17.572077139138 | | |
| 3.1.051375 | ARKADIUSZ PAWEL WACHECKI | ADDRESS REDACTED | | | ETH 0.00160175899375699 | | |
| 3.1.051376 | ARKADIUSZ PIOTR KUPKA | ADDRESS REDACTED | | | BTC 0.0000009286345774 | | |
| 3.1.051377 | ARKADIUSZ PODYMA | ADDRESS REDACTED | | | BNB 0.000000009587819524<br>BTC 0.000000000918775372<br>CEL 14.4972110884965<br>DOT 0.99999986 | | |
| 3.1.051378 | ARKADIUSZ POLROLNICZAK | ADDRESS REDACTED | | | BTC 0.000000817736334784<br>PAXG 0.00358483120737732 | | |
| 3.1.051379 | ARKADIUSZ POZIEMSKI | ADDRESS REDACTED | | | BTC 0.00003079351318554<br>CEL 2.04005463623715<br>ETH 0.00333320329648347<br>LUNC 0.000016511953797279<br>PAXG 0.000954393329657517 | | |
| 3.1.051380 | ARKADIUSZ PRUCHNIAK | ADDRESS REDACTED | | | BTC 0.000742678308390933<br>CEL 39.8692131099306<br>USDT ERC20 192.226509 | | |
| 3.1.051381 | ARKADIUSZ PYCLIK | ADDRESS REDACTED | | | BTC 0.0100739089502899<br>CEL 0.745579656163963 | | |
| 3.1.051382 | ARKADIUSZ PYTEL | ADDRESS REDACTED | | | BTC 0.000888228029279981<br>ETH 0.000653298380367352<br>USDC 8.12805355421536<br>USDT ERC20 6.75760375727776 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.051383 | ARKADIUSZ SIECZAK | ADDRESS REDACTED | | | ADA 248.676019063921<br>BNB 0.000462630043948956<br>BTC 0.00457964773401547<br>CEL 79.0316106621945<br>DOT 0.003602<br>ETH 0.78001828<br>USDC 324.232<br>USDT ERC20 635 | | |
| 3.1.051384 | ARKADIUSZ ŚLUSARZ | ADDRESS REDACTED | | | BTC 0.000449841073522455 | | |
| 3.1.051385 | ARKADIUSZ SMOLINSKI | ADDRESS REDACTED | | | DOT 0.0109355647773467 | | |
| 3.1.051386 | ARKADIUSZ SOKAL | ADDRESS REDACTED | | | BTC 0.000513948540966905<br>CEL 3.37053332840189<br>ETH 0.409705660886115<br>USDC 1599.05008193247<br>XRP 2063.50403876424 | | |
| 3.1.051387 | ARKADIUSZ STASIAK | ADDRESS REDACTED | | | ADA 0.0122436391112311<br>LTC 0.000007272061934334 | | |
| 3.1.051388 | ARKADIUSZ STEGIENKO | ADDRESS REDACTED | | | BNB 20.4587840550564<br>BTC 0.20224605954431<br>EOS 50.9490450945918<br>ETH 5.10860249852976 | | |
| 3.1.051389 | ARKADIUSZ SUCHENEK | ADDRESS REDACTED | | | BNB 0.000527680844503933<br>BTC 0.000007113987047095<br>CEL 76.3621086147644<br>ETH 0.000156168576180664<br>LINK 0.345474039472249<br>XRP 56.9912467634232 | | |
| 3.1.051390 | ARKADIUSZ SZETELA | ADDRESS REDACTED | | | CEL 9.48549210525934<br>DOT 18.5 | | |
| 3.1.051391 | ARKADIUSZ SZWEDA | ADDRESS REDACTED | | | BNB 0.935113518254006<br>BTC 0.00119984641965828<br>CEL 9.79396090425944 | | |
| 3.1.051392 | ARKADIUSZ TARANTOWICZ | ADDRESS REDACTED | | | BTC 0.0000034446202202179 9<br>CEL 0.0359963941776892<br>MCDAI 42.6391539102487 | | |
| 3.1.051393 | ARKADIUSZ TOMALAK | ADDRESS REDACTED | | | BUSD 785<br>CEL 27.3829172799933 | | |
| 3.1.051394 | ARKADIUSZ TRYBUS | ADDRESS REDACTED | | | BTC 0.000447167503342616 | | |
| 3.1.051395 | ARKADIUSZ WALTER | ADDRESS REDACTED | | | BUSD 0.199915059748422<br>MCDAI 0.0676918764664201 | | |
| 3.1.051396 | ARKADIUSZ WALTER | ADDRESS REDACTED | | | BTC 0.00000000288224986<br>CEL 0.341885582555103 | | |
| 3.1.051397 | ARKADIUSZ WARNECKI | ADDRESS REDACTED | | | AAVE 238.728757243661<br>BCH 0.779803480746279<br>BTC 3.13070600257635<br>CEL 57.4043798679465<br>ETH 60.2127920017457<br>SNX 3404.96683540061<br>USDC 0.183251879700432<br>XRP 0.000000411723843349 | AAVE 2<br>BTC 0.00000178<br>CEL 8.5883<br>ETH 10<br>SNX 50 | |
| 3.1.051398 | ARKADIUSZ WASILEWSKI | ADDRESS REDACTED | | | ADA 420.562643251261<br>BNB 0.00912938164862718<br>CEL 28.8039848216973<br>SNX 137.62 | | |
| 3.1.051399 | ARKADIUSZ WEGRZYN | ADDRESS REDACTED | | | CEL 0.00284318838617299<br>PAX 0.00360671684523416 | | |
| 3.1.051400 | ARKADIUSZ WIECKOWSKI | ADDRESS REDACTED | | | BAT 0.000433265236643629<br>EOS 0.000169077297469958 | | |
| 3.1.051401 | ARKADIUSZ WINIARSKI | ADDRESS REDACTED | | | BTC 0.0143785774652729<br>DOT 0.0060067097178377 | | |
| 3.1.051402 | ARKADIUSZ WOJCIECHOWSKI | ADDRESS REDACTED | | | BTC 0.0214951194997727<br>CEL 24.9855943485662<br>ETH 0.201535443490698<br>LTC 0.118228375828105<br>USDC 0.047355908851896<br>XLM 0.00426035348077687 | | |
| 3.1.051403 | ARKADIUSZ WOLAK | ADDRESS REDACTED | | | BTC 0.00269016775986786<br>BUSD 2.20306648929073 | | |
| 3.1.051404 | ARKADIUSZ WOSIK | ADDRESS REDACTED | | | BTC 0.0017028213217305<br>CEL 10.7917627996941<br>USDC 861.666322428272<br>USDT ERC20 222 | | |
| 3.1.051405 | ARKADIUSZ WRÓBLEWSKI | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.051406 | ARKADIUSZ WUJEC | ADDRESS REDACTED | | | BTC 0.000000378832284212<br>CEL 330.151167619993<br>USDC 1780.20874453245<br>USDT ERC20 1207.92834 | | |
| 3.1.051407 | ARKADIUSZ WYPYCH | ADDRESS REDACTED | | | BTC 0.00107725534563852<br>CEL 4.04491408626133 | | |
| 3.1.051408 | ARKADIUSZ ZAREBSKI | ADDRESS REDACTED | | | CEL 0.321829353376792 | | |
| 3.1.051409 | ARKADIUSZ ZYGMUNT | ADDRESS REDACTED | | | BTC 0.00230721409671866<br>CEL 57.1790203874879<br>DOT 103.095386565834<br>USDC 0.0574707086184437<br>XRP 178.535507193467 | | |
| 3.1.051410 | ARKADIUSZ ZYSKOWSKI | ADDRESS REDACTED | | | BTC 0.000437105601646686<br>CEL 7.08746014115886<br>ETH 0.09990655 | | |
| 3.1.051411 | ARKADIY PARKHOMUK | ADDRESS REDACTED | | | BTC 0.000002801113877034<br>ETH 0.00859919835620094<br>MATIC 0.465616136963479 | | |
| 3.1.051412 | ARKADY DIKSHTEYN | ADDRESS REDACTED | | | BTC 0.0101890817629117<br>ETH 0.653392840429224 | | |
| 3.1.051413 | ARKADY ELTERMAN | ADDRESS REDACTED | | | AAVE 0.000699225492407555<br>ADA 0.00193768752347083<br>BTC 0.000000989125907845<br>ETH 0.000006128285155<br>USDC 0.0187702601112085 | | |
| 3.1.051414 | ARKAITZ ESCARMENDI | ADDRESS REDACTED | | | BTC 0.000221491107787922<br>ETH 0.00420184988962753<br>USDT ERC20 5.82575010571712 | | |
| 3.1.051415 | ARKAITZ GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00023386456239 | | |
| 3.1.051416 | ARKAITZ MEDIAVILLA CRUZ | ADDRESS REDACTED | | | BTC 0.0000149651955942039 | | |
| 3.1.051417 | ARKAITZ PRIETO | ADDRESS REDACTED | | | BTC 0.0315519376702204 | | |
| 3.1.051418 | ARKAJIT MANDAL | ADDRESS REDACTED | | | AAVE 0.000002607582001031<br>AVAX 0.000011239751996051<br>BTC 0.0916528179320149<br>DOT 108.583324346404<br>ETH 0.00571158951223316<br>LINK 0.0224347587104929<br>MATIC 2546.91543855756<br>UNI 0.0111774342900154 | | |
| 3.1.051419 | ARKAJYOTI KARMAKAR | ADDRESS REDACTED | | | AAVE 0.000070809761327176<br>BTC 0.000000194712563981999<br>CEL 7.89148686019756<br>COMP 0.000791860025837646<br>ETH 7.85573924851693<br>SNX 0.107395250867912<br>UNI 0.251393790066996<br>XLM 0.0000000190640816719999 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.051420 | ARKAN KHEDAIR | ADDRESS REDACTED | | | BTC 0.00675224434076549<br>CEL 500.527380704987 | | |
| 3.1.051421 | ARKAR MINN | ADDRESS REDACTED | | | BTC 0.000102934864326347<br>CEL 0.095234288958621 | | |
| 3.1.051422 | ARKEE LINDEN | ADDRESS REDACTED | | | BTC 0.00055466256873646<br>DOT 0.131783419707194<br>ETH 0.00469613633500692<br>SOL 0.101168186873924<br>USDC 20.1491115405437 | BTC 0.479041450674641<br>DOT 0.498639114826137<br>ETH 0.000589439968650007<br>SOL 0.0194614669216334<br>USDC 0.00263984067125092 | |
| 3.1.051423 | ARKEEN HEARN | ADDRESS REDACTED | | | USDC 0.0126687093176466 | | |
| 3.1.051424 | ARKHYPP KRYVORUCHKO | ADDRESS REDACTED | | | BTC 0.000000003810829549<br>CEL 0.123754979962981<br>LTC 0.00167930804713669 | | |
| 3.1.051425 | ARKIPO LIMITED PARTNERSHIP | E. CHERRY LUNN RD, PHOENIX, ARIZONA 85016 | | | BTC 0.00050924326613162<br>ETH 0.0057184417795135<br>SOL 0.0149153294424622 | BTC 0.000000005494937654<br>ETH 0.000000523811666893<br>SOL 0.000000000028566473 | |
| 3.1.051426 | ARKIYA ARSHADIYARAHMADI | ADDRESS REDACTED | | | BTC 0.000000000864619766<br>CEL 0.000171404057918346 | | |
| 3.1.051427 | ARKMIND OU | ADDRESS REDACTED | | | BTC 0.458985736785666 | | |
| 3.1.051428 | ARKO BASU | ADDRESS REDACTED | | | | ADA 78.7<br>BTC 0.00127963<br>XLM 30.2840201 | |
| 3.1.051429 | ARKORN KISSANEEPAIBOON | ADDRESS REDACTED | | | BTC 0.0487973851264235<br>CEL 27.697955303803<br>ETH 0.142934 | | |
| 3.1.051430 | ARLA HETTRICK | ADDRESS REDACTED | | | ADA 973.08121713721<br>BTC 0.0184902413595625<br>ETH 14.9682196486477 | | BTC 0.00017702<br>ETH 0.00974783 |
| 3.1.051431 | ARLAAN MCKAY | ADDRESS REDACTED | | | BTC 0.0154814538187191<br>MCDAI 31.7942715932262 | | |
| 3.1.051432 | ARLAN COPRADA | ADDRESS REDACTED | | | CEL 0.00509045378307616<br>XRP 36.0719879308926 | | |
| 3.1.051433 | ARLAN FEDLER | ADDRESS REDACTED | | | BTC 0.00299777264102659<br>ETH 0.00504925625839207<br>LINK 316.080154615484<br>USDC 1069.56730805962 | | |
| 3.1.051434 | ARLAN GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000031309844587226<br>ETH 0.0816540695473779 | | |
| 3.1.051435 | ARLAN HARRIS | ADDRESS REDACTED | | | BTC 0.00100668561452503<br>CEL 5.46853373459779<br>ETH 0.0954203499427854 | | |
| 3.1.051436 | ARLAN PRADO | ADDRESS REDACTED | | | BTC 0.00726633390996177<br>ETH 0.321839745962915<br>USDC 0.124396600811455 | | |
| 3.1.051437 | ARLAN ROLLAN | ADDRESS REDACTED | | | ETH 0.366276117255335<br>MATIC 174.430433300354 | ETH 0.04380349 | |
| 3.1.051438 | ARLAND JACOB OLIVA | ADDRESS REDACTED | | | BTC 0.0817416831619116<br>DOT 3.35487000338068<br>LTC 0.545303678175336 | | |
| 3.1.051439 | ARLAND WHITFIELD | ADDRESS REDACTED | | | BTC 0.0031151922980888 | | |
| 3.1.051440 | ARLANDAS KULIESA | ADDRESS REDACTED | | | BTC 0.000015157593181637<br>MANA 0.00304979256509289<br>MATIC 0.118651012008877<br>SNX 0.011727586303322 | | |
| 3.1.051441 | ARLANDAS VASILKEVICIUS | ADDRESS REDACTED | | | BTC 0.0000003506710424 | | |
| 3.1.051442 | ARLANDERIA NICHELL BANKS | ADDRESS REDACTED | | | BCH 0.0980433756135039<br>BSV 0.0958694191166011<br>BTC 0.00191597280935868<br>COMP 0.046838956642424<br>EOS 4.17101946370577<br>ETH 0.412176434661278<br>LTC 5.75692887677274<br>XLM 139.269513441557 | | |
| 3.1.051443 | ARLANDO MILLER | ADDRESS REDACTED | | | BCH 0.0565116847449167<br>ETH 0.0213981995585735<br>USDC 5.62163085643037<br>XLM 80.2275919232512 | | |
| 3.1.051444 | ARLEENE FINCH | ADDRESS REDACTED | | | BTC 0.000551979712308385 | | |
| 3.1.051445 | ARLEITNER FANNI | ADDRESS REDACTED | | | BTC 0.100444203092406<br>LINK 39.3538863017361 | | |
| 3.1.051446 | ARLEN BALIAN | ADDRESS REDACTED | | | BTC 2.57289979227539<br>ETH 7.34852140362793<br>MATIC 79000.3877924548<br>USDC 0.114021707631427<br>USDT ERC20 6.47120284321531 | ETH 0.017199<br>USDC 0.018 | |
| 3.1.051447 | ARLEN CHILDRESS | ADDRESS REDACTED | | | BTC 0.00147444849322923<br>MATIC 4.43060342814637 | BTC 0.000000000501700992 | |
| 3.1.051448 | ARLEN LYNN RIVAS | ADDRESS REDACTED | | | ETH 0.0103565180438637 | | |
| 3.1.051449 | ARLEN MAO | ADDRESS REDACTED | | | BTC 0.164347163017472<br>ETH 2.65859634966003 | | |
| 3.1.051450 | ARLEN SMITH | ADDRESS REDACTED | | | BAT 0.0438679557500686<br>BTC 0.00097435<br>CEL 0.272763815587749<br>USDC 0.017<br>ZEC 0.00983602 | | |
| 3.1.051451 | ARLENA KATHARINA VON MÜLLER | ADDRESS REDACTED | | | BTC 0.00585973300496512 | | |
| 3.1.051452 | ARLENA MACKENZIE | ADDRESS REDACTED | | | BTC 0.00107499445849566<br>CEL 16.9432796618204<br>USDT ERC20 426.798832 | | |
| 3.1.051453 | ARLENE ATIENZA | ADDRESS REDACTED | | | CEL 0.785756213677615 | | |
| 3.1.051454 | ARLENE BOONIE | ADDRESS REDACTED | | | DOT 2.02724864224889<br>ETH 0.00130819767021452 | | |
| 3.1.051455 | ARLENE BRINCES ESTAVILLO | ADDRESS REDACTED | | | BTC 0.0118610809492488 | | |
| 3.1.051456 | ARLENE CABRAL GRULLON | ADDRESS REDACTED | | | ADA 1322.47986664823<br>BTC 0.000001015294216578<br>CEL 19.1370165786816<br>LINK 11.0531669047545<br>MATIC 839.917074027768<br>SNX 59.0802018191748 | | |
| 3.1.051457 | ARLENE CALDERON | ADDRESS REDACTED | | | CEL 1.0703889965947 | | |
| 3.1.051458 | ARLENE CASTRO | ADDRESS REDACTED | | | ADA 5789.05270045016<br>DOT 264.492271547167<br>ETH 9.118283922675<br>MATIC 4368.18682916652 | | |
| 3.1.051459 | ARLENE CORDOVA MINERVA | ADDRESS REDACTED | | | BTC 0.00511172054858905<br>USDT ERC20 404.346571220188 | | |
| 3.1.051460 | ARLENE DELANG | ADDRESS REDACTED | | | BTC 0.00053609477391584 | | |
| 3.1.051461 | ARLENE DINKINS | ADDRESS REDACTED | | | BTC 0.0131957463863396<br>USDC 539.374811468677 | | |
| 3.1.051462 | ARLENE GELLMAN | ADDRESS REDACTED | | | BTC 0.000001200414638384<br>CEL 0.747416946406441 | | |
| 3.1.051463 | ARLENE GENEROSO | ADDRESS REDACTED | | | ADA 1410.35662911603<br>BTC 0.98182084125835<br>DOT 36.6142882759556<br>ETH 4.62401510412431<br>USDC 221.157243942108 | | |
| 3.1.051464 | ARLENE JOSEPH | ADDRESS REDACTED | | | BTC 0.000001268815249284<br>ETH 0.00730526964684491 | BTC 0.00131165052512394 | |
| 3.1.051465 | ARLENE JUATON | ADDRESS REDACTED | | | USDC 0.00301117265395037 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.051466 | ARLENE LAMAYO | ADDRESS REDACTED | | | GUSD 1114.3819310919<br>MATIC 260.14161944495<br>MCDAI 31.9007950131228<br>PAXG 0.123142118214872<br>SNX 30.3104382683654<br>USDC 4462.25451633664 | | |
| 3.1.051467 | ARLENE LUMBANG PILZ | ADDRESS REDACTED | | | BTC 0.000153115242216436 | | |
| 3.1.051468 | ARLENE MARIE PETRUSH | ADDRESS REDACTED | | | | BTC 0.00249128 | |
| 3.1.051469 | ARLENE MASIGLAT | ADDRESS REDACTED | | | BCH 0.1906849<br>CEL 1.34953190344332 | | |
| 3.1.051470 | ARLENE MELVIN | ADDRESS REDACTED | | | CEL 83.0315669709438<br>ETH 3.00032733 | | |
| 3.1.051471 | ARLENE MERVIUS | ADDRESS REDACTED | | | BTC 0.00273024009800415<br>ETH 0.0751903268537195<br>MCDAI 32.164216798634 | | |
| 3.1.051472 | ARLENE PERO | ADDRESS REDACTED | | | ADA 437.893999418273<br>BTC 0.00197448341823514<br>USDC 5145.09313739989 | | |
| 3.1.051473 | ARLENE RABANO | ADDRESS REDACTED | | | ADA 12595.544314238<br>BTC 0.00489765405559353<br>ETH 5.77542318851824<br>USDC 10643.2202321786 | | |
| 3.1.051474 | ARLENE ROBINSON | ADDRESS REDACTED | | | BTC 0.00000079<br>CEL 2275.16004397831<br>USDC 0.000083 | | |
| 3.1.051475 | ARLENE SCHREIBER-DAPKUS | ADDRESS REDACTED | | | ADA 970.975911513793<br>BTC 0.221939451417031<br>ETH 2.25863065538137<br>USDC 2244.41876733145<br>USDT ERC20 2213.68973042441 | | |
| 3.1.051476 | ARLENE SEGUIN CUARESMA | ADDRESS REDACTED | | | ETH 0.00154153313914318 | | |
| 3.1.051477 | ARLENE SHRUT | ADDRESS REDACTED | | | CEL 1.0596123040259<br>ETH 0.00518699836835728 | | |
| 3.1.051478 | ARLENE TEMAN | ADDRESS REDACTED | | | BTC 0.00091459250806037<br>USDC 453.500596828896 | | |
| 3.1.051479 | ARLENE VALENZUELA | ADDRESS REDACTED | | | CEL 1.11947456372299 | | |
| 3.1.051480 | ARLENE WIMER | ADDRESS REDACTED | | | BTC 0.00113032621102888<br>MATIC 431.951610523989 | | |
| 3.1.051481 | ARLENE WOLFORD | ADDRESS REDACTED | | | BAT 1046.98638565955<br>BCH 1.06131317178346<br>BTC 1.52669125123431<br>ETH 5.28301813940633<br>LINK 34.0261738094272<br>LTC 4.20904458870708<br>SNX 23.6688901195251<br>USDC 2335.0344698299<br>XLM 2617.67663743948<br>ZRX 506.540778289189 | | |
| 3.1.051482 | ARLES ARAUZ | ADDRESS REDACTED | | | BTC 0.00142522169252388<br>ETH 0.000030522638044743 | | ETH 0.0233626743968466 |
| 3.1.051483 | ARLESHIA JONES | ADDRESS REDACTED | | | XRP 0.986400042397985 | | |
| 3.1.051484 | ARLET ARAMIAN | ADDRESS REDACTED | | | AAVE 26.8875257180508<br>BAT 1.62004055233589<br>BCH 0.000657680481012714<br>BSV 0.000254907836282228<br>BTC 6.34845263615023<br>BUSD 10797.451180743<br>CEL 1.11458844074352<br>COMP 7.59630750152638<br>DASH 155.933273737929<br>EOS 599.327023501097<br>ETH 54.2743567249846<br>LINK 1208.22263554828<br>LTC 203.410449085942<br>OMG 0.0170208655731885<br>SGB 9430.62902125528<br>SNX 361.380497398505<br>USDC 4472.43728933401<br>USDT ERC20 10452.5321906513<br>XRP 0.000000084559658274<br>ZEC 34.8756844951847<br>ZRX 2.72503194742211 | | |
| 3.1.051485 | ARLETA ANGELIKA MAIA | ADDRESS REDACTED | | | BTC 0.000000586814422881<br>BUSD 0.438310183542189 | | |
| 3.1.051486 | ARLETA JAŚTAK | ADDRESS REDACTED | | | BNB 0.00150152912716413<br>BTC 0.000000005034287188<br>BUSD 0.265001313812452<br>CEL 0.677735072327926 | | |
| 3.1.051487 | ARLETE DE LIMA PIÑA | ADDRESS REDACTED | | | BTC 0.000020561853801675 | | |
| 3.1.051488 | ARLETE MIRANDA | ADDRESS REDACTED | | | CEL 0.0011318713923454<br>ETH 0.000024733087978889 | | |
| 3.1.051489 | ARLETHIA BOYKIN-WOOTEN | ADDRESS REDACTED | | | USDC 441.95789633487 | | |
| 3.1.051490 | ARLETTE DROESSAERT | ADDRESS REDACTED | | | BTC 0.0354715745419844<br>CEL 0.0146974475244477<br>ETH 0.246544770229997 | | |
| 3.1.051491 | ARLETTE DYER-WIGGINS | ADDRESS REDACTED | | | ADA 65.1344768114462<br>BTC 0.00475661246609111<br>ETH 0.0384007808086132<br>LTC 0.103735366271667<br>USDT ERC20 20.9558972724145<br>ZEC 0.401046616457372 | | |
| 3.1.051492 | ARLETTE GODSON FREEMAN | ADDRESS REDACTED | | | BCH 0.00198595007321933<br>MATIC 0.595075839863939 | | |
| 3.1.051493 | ARLETTE LONGTON | ADDRESS REDACTED | | | BTC 0.144473856279575<br>ETH 0.458796467933483<br>LTC 0.00185865757093195 | | |
| 3.1.051494 | ARLETTE REYES | ADDRESS REDACTED | | | USDC 0.0452358395738941 | | |
| 3.1.051495 | ARLEX GOLE | ADDRESS REDACTED | | | BTC 0.0260560543739903<br>ETH 0.000376507317941762<br>USDC 0.338394298453589 | | USDC 0.000000989512738909 |
| 3.1.051496 | ARLI COLEMAN | ADDRESS REDACTED | | | BTC 0.00009104734029343<br>ETH 0.00615399240867504 | | |
| 3.1.051497 | ARLICIA TURNER | ADDRESS REDACTED | | | BTC 0.00305092225466573<br>ETH 0.0479447897027564<br>MANA 43.945242931996<br>MATIC 97.8479019175008 | | |
| 3.1.051498 | ARLIE D BROWN | ADDRESS REDACTED | | | ETH 1.30212500330297<br>USDC 11.2598197500718<br>XRP 960.505904 | | |
| 3.1.051499 | ARLIN MOORE | ADDRESS REDACTED | | | ADA 1646.91387918839<br>BTC 0.0517179472538983<br>DOT 596.330594967534<br>ETH 1.07736265856087<br>SOL 141.999579406209<br>USDC 256.812174821051 | | |
| 3.1.051500 | ARLIN PEÑALBA | ADDRESS REDACTED | | | BTC 0.0000031300299900282 | | |
| 3.1.051501 | ARLIN PEÑALBA | ADDRESS REDACTED | | | BTC 0.000000004708387179<br>CEL 0.0570801548409399 | | |
| 3.1.051502 | ARLIN RAHDAMES TRONCOSO PENA | ADDRESS REDACTED | | | BTC 0.000118676736518408 | | |
| 3.1.051503 | ARLIND FETA | ADDRESS REDACTED | | | BTC 0.0137683794744511 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.051504 | ARLIND JASHARI | ADDRESS REDACTED | | | BTC 0.00106238923790808<br>CEL 14.4595886200253<br>ETC 0.43979207<br>ETH 0.100324365321749<br>LINK 5.43313355<br>XLM 132.8808392 | | |
| 3.1.051505 | ARLIND METAJ | ADDRESS REDACTED | | | CEL 0.447573455988445 | | |
| 3.1.051506 | ARLINDO ANACLETO | ADDRESS REDACTED | | | ADA 0.000138<br>BTC 0.00164726739268037<br>CEL 1.73657558513936<br>MCDAI 6.53844869<br>USDC 0.001<br>USDT ERC20 16.503819 | | |
| 3.1.051507 | ARLINDO FERREIRA DIOLIVEIRA | ADDRESS REDACTED | | | BTC 0.0447990068538665<br>USDC 0.0472124934014504<br>USDT ERC20 0.350193710964555 | | |
| 3.1.051508 | ARLINDO FIGUEIREDO | ADDRESS REDACTED | | | AAVE 12.6311142033271<br>BTC 0.000335967109163562<br>CEL 127.369240791092<br>DOT 0.0885196045559768<br>EOS 20.3411894626243<br>ETH 16.7255620725811<br>LINK 0.122425249114847<br>LTC 0.0018213929104759<br>LUNC 46.7621797253809<br>MATIC 52.0187390242795<br>SNX 86.3311247996047<br>USDT ERC20 28.4335493671377 | | |
| 3.1.051509 | ARLINE BROOKS | ADDRESS REDACTED | | | AAVE 2.0047237813186<br>AVAX 9.18849114269671<br>BTC 0.105881367625486 | | |
| 3.1.051510 | ARLISHEA FULTON | ADDRESS REDACTED | | | BTC 0.0498774047495394<br>ETH 0.388865884564049<br>USDC 0.067303525397844 | | |
| 3.1.051511 | ARLITA JAUDŽIMAITĖ | ADDRESS REDACTED | | | BTC 0.000000636565065536<br>USDT ERC20 0.279646499454838 | | |
| 3.1.051512 | ARLO ELIZARRARAZ | ADDRESS REDACTED | | | AAVE 0.000852580679567588<br>ADA 0.000492144623906721<br>BTC 0.000000020084711096<br>COMP 0.000006146341531548<br>DASH 0.000007953726350717<br>EOS 0.000210755572839161<br>ETH 0.000000006563237044<br>KNC 0.000245329126909736<br>LINK 0.000066482533747542<br>LTC 0.000078191521943862<br>MATIC 0.000634955306170533<br>MCDAI 0.00116550970443233<br>SGB 58.159834380695<br>TUSD 0.00124629765312166<br>UNI 0.00387927916348793<br>USDC 0.0093612998194738<br>XLM 0.0715312556339191<br>XRP 0.000000318852493632<br>ZEC 0.000005673236485447 | | |
| 3.1.051513 | ARLO JEREMIAS ARCHBOLD JOY | ADDRESS REDACTED | | | BTC 0.000015173810113188 | | |
| 3.1.051514 | ARLO PIGNOTTI | ADDRESS REDACTED | | | AAVE 0.00361554842020443<br>BAT 0.000224794299258137<br>BCH 0.000856206050091655<br>BTC 0.000000199772332553<br>CEL 0.171765770885987<br>COMP 0.00125162260071416<br>DASH 0.00423555006107599<br>EOS 0.116061884810367<br>ETC 0.00062812869884052<br>ETH 0.0033001631334322<br>KNC 0.0760332682462179<br>LINK 0.130197047720513<br>LTC 0.00188260721506283<br>LUNC 0.0376671134232228<br>MANA 0.0892078398509392<br>MATIC 0.356467911833209<br>MCDAI 0.0256930182569152<br>OMG 0.000010966222090174<br>PAXG 0.00001502016302278<br>SGB 157.105552752421<br>SNX 0.00247015059074731<br>SUSHI 0.0947471767457697<br>UMA 0.0592108267534803<br>UNI 0.000572299871969189<br>XLM 0.23240119239216<br>XRP 0.000000313350956073<br>ZEC 0.000310218442787876 | ETH 2.21668696740905<br>LUNC 0.000000160355953615 | |
| 3.1.051515 | ARLO REILLY | ADDRESS REDACTED | | | AAVE 0.224826363594938<br>BTC 0.0161727194694734<br>ETH 0.0578666065217024<br>MATIC 65.8066567045396 | BTC 0.03198749 | |
| 3.1.051516 | ARLO STERLING | ADDRESS REDACTED | | | BTC 0.000194991861213659<br>ETH 0.000846600093732764<br>MATIC 8.70765390557886<br>SOL 0.012910988322453<br>USDC 1.56511025875497 | | BTC 0.000000006639709321<br>SOL 0.000000000797855054 |
| 3.1.051517 | ARLON DELOS SANTOS | ADDRESS REDACTED | | | CEL 3.95906274997239<br>ETC 5.20578143957003<br>ETH 2.22144999669629<br>LTC 0.05089<br>USDT ERC20 235.099498330076 | | |
| 3.1.051518 | ARLON RAHN | ADDRESS REDACTED | | | BTC 0.00130674108698406<br>ETH 0.000329916681733833<br>USDC 10770.0652531221 | | |
| 3.1.051519 | ARLON TOUSLEY | ADDRESS REDACTED | | | BTC 0.000016667915021521<br>ETH 0.0174443954926825<br>USDC 2.20602452677581<br>XLM 15.473536772257<br>XRP 0.000000964335913072 | | |
| 3.1.051520 | ARLUAH TITUS WONTAN | ADDRESS REDACTED | | | BTC 0.00427588396084229<br>LTC 0.253195059142183<br>MATIC 276.084066390212<br>XLM 26.0443047354356 | | |
| 3.1.051521 | ARLY BRUTUS | ADDRESS REDACTED | | | ADA 1951.70857190895<br>BTC 0.111434257915322<br>DOT 42.3801840913216<br>ETH 0.188226243843218<br>MATIC 5.89348411618803<br>SNX 53.3446243692923<br>USDC 107.972379766676 | ETH 0.000000068002900065 | |
| 3.1.051522 | ARLYN ALBERT WILKENING | ADDRESS REDACTED | | | BTC 0.00130936059960889<br>PAXG 2.31196300368735 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.051523 | ARLYN D COPLEY | ADDRESS REDACTED | | | BAT 5.76210190900076<br>BTC 0.00278498326575658<br>BUSD 0.95281161746011<br>CEL 3.30850948603415<br>EOS 0.000061925106257763<br>ETH 20.3459390507803<br>LINK 1.0905776459999<br>LTC 0.0456133251746622<br>PAX 18.9989622953071<br>SGB 980.422890253805<br>USDC 10.3193790043087<br>USDT ERC20 0.789525359014455<br>XLM 2.35060709297654<br>XRP 3.34753842540224 | | |
| 3.1.051524 | ARLYN MRAZEK | ADDRESS REDACTED | | | ADA 740.471571764239<br>AVAX 102.625807607332<br>BTC 0.255262678707321<br>DOT 119.440085218266<br>ETH 6.16740763747701<br>LINK 0.103635415537832<br>LUNC 101.352662463958<br>MANA 8.14742625723423<br>MATIC 657.853074869969<br>SOL 131.598340557853<br>USDC 0.499826153908843 | AVAX 9.17816628626123<br>BTC 0.00050348765901399 | |
| 3.1.051525 | ARLYN SANDI | ADDRESS REDACTED | | | BTC 0.000198598281789042<br>CEL 0.155401603878719 | | |
| 3.1.051526 | ARLYN WALTERS | ADDRESS REDACTED | | | BTC 0.000001184034368607<br>MATIC 1077.13166530118 | | |
| 3.1.051527 | ARLYNN ARCAGUA | ADDRESS REDACTED | | | BTC 0.00214425590879208<br>CEL 0.0274281033528687<br>ETH 0.106510930535802 | | |
| 3.1.051528 | ARLYSA LENG | ADDRESS REDACTED | | | ADA 0.0793096371621215<br>BNB 0.000696392592162732<br>BTC 0.000020973851432554<br>DOT 0.105824810221416<br>USDT ERC20 0.211876976272802<br>XRP 0.09862916633591 | | |
| 3.1.051529 | ARLYSS GEASE | ADDRESS REDACTED | | | BTC 0.000905705698750974<br>USDC 10.5109807919695 | | |
| 3.1.051530 | ARLYSS WEHRER | ADDRESS REDACTED | | | BTC 0.00269478571127934<br>USDC 689.229102786202 | | |
| 3.1.051531 | ARM CHAIWATANASIN | ADDRESS REDACTED | | | BTC 0.0158576424807423<br>BUSD 532.950300807815<br>CEL 20.6445696381583<br>USDC 254.861324163971 | | |
| 3.1.051532 | ARMAAN JUNEJA | ADDRESS REDACTED | | | USDC 97.0695767789507 | | |
| 3.1.051533 | ARMAAN KLAIR | ADDRESS REDACTED | | | BTC 0.000007527466094127 | | |
| 3.1.051534 | ARMAAN TOOR | ADDRESS REDACTED | | | ADA 57.9524782276302<br>BTC 0.00352162791899135<br>ETH 0.101779876801943 | | |
| 3.1.051535 | ARMAANJOT KAUR | ADDRESS REDACTED | | | BTC 0.000001379263361389<br>CEL 0.000189227587570653<br>USDC 0.271581680730669<br>XRP 0.138699947447025 | | |
| 3.1.051536 | ARMADA MANAGEMENT CORP | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | | | BTC 0.000003747009902055<br>CEL 1.13039688196719<br>ETH 10.5054110942977<br>GUSD 6.44323701797934<br>USDC 41.9963329090908 | BTC 0.000000341435034178<br>USDC 0.00242988229551373 | |
| 3.1.051537 | ARMAĞAN ERDOĞAN | ADDRESS REDACTED | | | BTC 0.000000001419522379<br>CEL 0.192496215421388 | | |
| 3.1.051538 | ARMAGAN SAHIN | ADDRESS REDACTED | | | BTC 0.000000000972476158<br>CEL 0.372292235604114<br>USDT ERC20 0.00000010464278899 | | |
| 3.1.051539 | ARMAN ABBASI | ADDRESS REDACTED | | | CEL 8.52374188482049<br>MATIC 16.6820708315118<br>USDC 281.477 | | |
| 3.1.051540 | ARMAN ABDAGIĆ | ADDRESS REDACTED | | | BTC 0.000002026406818722<br>DOT 0.021326413213653 | | |
| 3.1.051541 | ARMAN AHMAD DEZFULI-ARJOMANDI | ADDRESS REDACTED | | | BTC 3.00409134724677<br>CEL 533426.70670073<br>SOL 2000<br>USDC 241648.748782635 | BTC 13.482005693727<br>LUNC 1.48569717889243<br>USDC 1.102064 | |
| 3.1.051542 | ARMAN ANVARI | ADDRESS REDACTED | | | BTC 0.000000010548472825<br>CEL 59.2498292593662 | | |
| 3.1.051543 | ARMAN ARMAN | ADDRESS REDACTED | | | BTC 0.000117301327379773 | | |
| 3.1.051544 | ARMAN ARU | ADDRESS REDACTED | | | BTC 0.0950547301049053<br>ETH 1.05195663700983<br>SNX 0.0622925454433325<br>USDC 0.691216891755033 | | |
| 3.1.051545 | ARMAN ASATRYAN | ADDRESS REDACTED | | | BTC 0.000002771421943928<br>CEL 0.00900581071577403<br>ETH 0.000715375253585038 | | |
| 3.1.051546 | ARMAN BAHMANI | ADDRESS REDACTED | | | CEL 4.10443758285338<br>XLM 375<br>XRP 375.02 | | |
| 3.1.051547 | ARMAN BARSEGIAN | ADDRESS REDACTED | | | BTC 0.000661387347305782<br>LTC 0.410345168001419<br>SGB 1136.67949950254<br>XRP 7432.53912136077 | | |
| 3.1.051548 | ARMAN BROWN | ADDRESS REDACTED | | | BTC 0.09926347206394 | BTC 0.01844225 | |
| 3.1.051549 | ARMAN ČIRIĆ | ADDRESS REDACTED | | | BTC 0.0000000040924781<br>CEL 0.631017475546158<br>DOT 0.0201866204787686 | | |
| 3.1.051550 | ARMAN DARUI | ADDRESS REDACTED | | | BTC 0.379019963843742<br>ETH 1.16869935661057 | | |
| 3.1.051551 | ARMAN FAZL | ADDRESS REDACTED | | | BTC 0.0469508231553978<br>CEL 27.4123062119598<br>ETH 0.1553425 | | |
| 3.1.051552 | ARMAN GHAFFARI | ADDRESS REDACTED | | | ADA 0.082841508281383<br>AVAX 0.00615493144508821<br>BTC 0.000000670394138239<br>DOT 0.0164412753165531<br>MATIC 613.746464393792<br>USDC 0.553578593093842<br>XLM 0.000299062221709422 | MATIC 1.23416401029392 | |
| 3.1.051553 | ARMAN GHAZARYAN | ADDRESS REDACTED | | | BTC 0.0159878097323116<br>CEL 3.8543743512403 | | |
| 3.1.051554 | ARMAN HABIB CHOWDHURY | ADDRESS REDACTED | | | BTC 0.00233800864940731<br>USDC 408.201202110963 | | |
| 3.1.051555 | ARMAN HADDADI | ADDRESS REDACTED | | | BTC 0.000008622126809192<br>DOT 0.000703866556739846<br>ETH 0.000031169785577915<br>LUNC 0.0169800888803878<br>USDC 0.23260135132634<br>USDT ERC20 19.6491548957919 | | |
| 3.1.051556 | ARMAN HAKARI | ADDRESS REDACTED | | | CEL 1.09137378665513 | | |
| 3.1.051557 | ARMAN HAKOBYAN | ADDRESS REDACTED | | | BTC 0.00000194119407355<br>USDC 0.617292156038055 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.051558 | ARMAN HEZARKHANI | ADDRESS REDACTED | | | BTC 0.000005164471935735 | | |
| 3.1.051559 | ARMAN HOVHANNISYAN | ADDRESS REDACTED | | | BTC 0.000000289461014695<br>USDC 0.737539659900395 | | |
| 3.1.051560 | ARMAN HUSSAINI | ADDRESS REDACTED | | | CEL 0.177004061518295<br>ETH 0.00159128738331885<br>XRP 39.42994 | | |
| 3.1.051561 | ARMAN JIVANI | ADDRESS REDACTED | | | BTC 0.000000506153740064<br>CEL 1.09756886309607<br>SGB 0.843024902473872<br>XRP 5.63415979416666 | | |
| 3.1.051562 | ARMAN KASSAMALI | ADDRESS REDACTED | | | BTC 0.0011309129529305<br>GUSD 1076.34844271795 | | |
| 3.1.051563 | ARMAN KESWANI | ADDRESS REDACTED | | | BTC 0.0496709983733888<br>DASH 2.10100425339205<br>EOS 5.24812091087686<br>ETC 9.29021287141755<br>ETH 0.316871082125066<br>LINK 48.8035967351087<br>LTC 11.4318900170336<br>MATIC 496.097514113941<br>XLM 0.400451470554446<br>XRP 478.839669 | | |
| 3.1.051564 | ARMAN KHALIGHI | ADDRESS REDACTED | | | ADA 1530.31225460039<br>BTC 0.000000890791642378<br>DOT 36.0701980336826<br>ETC 0.00983226800180614<br>ETH 1.54704975886661<br>MATIC 0.21559080540457 | ETH 0.008567<br>SOL 11.876730528 | |
| 3.1.051565 | ARMAN KHOSRAVIANI | ADDRESS REDACTED | | | ADA 0.0289058116534728<br>BTC 0.00000022308495462<br>ETH 0.000870661356371872<br>MATIC 14485.1607710231<br>USDC 3.26530093190431 | ETH 0.000000099281177294<br>MATIC 1752.484<br>USDC 0.007 | |
| 3.1.051566 | ARMAN KUYUMCIAN | ADDRESS REDACTED | | | BTC 0.000024707236903713<br>CEL 1.08973466622047 | | |
| 3.1.051567 | ARMAN MADIJOKROMO | ADDRESS REDACTED | | | AVAX 7.006999313541524<br>BTC 0.0376792536971551 | | |
| 3.1.051568 | ARMAN MANSHADI | ADDRESS REDACTED | | | BTC 0.000911421928741314<br>EOS 102.537945994468 | | |
| 3.1.051569 | ARMAN MOGHADDAM | ADDRESS REDACTED | | | BTC 0.00189663875679576<br>ETH 1.95907317010532<br>MATIC 894.222216993766 | | |
| 3.1.051570 | ARMAN NADJAFI | ADDRESS REDACTED | | | USDC 0.0681842635078813 | USDC 0.000000489277402422 | |
| 3.1.051571 | ARMAN PARASTARAN | ADDRESS REDACTED | | | BTC 0.000001684534308929<br>ETH 0.00159655738071704 | BTC 0.00112304308702452 | |
| 3.1.051572 | ARMAN QURESHI | ADDRESS REDACTED | | | ADA 169.900527380729<br>BTC 0.0135840270928314<br>ETH 0.178332597713287<br>MATIC 148.097084605119<br>USDC 289.540312330406 | | |
| 3.1.051573 | ARMAN RAFIZADEH | ADDRESS REDACTED | | | ADA 0.0790685239996446<br>BTC 0.000001245167243766<br>LUNC 0.000073449900837379 | | |
| 3.1.051574 | ARMAN RAHIM PRADHAN | ADDRESS REDACTED | | | AVAX 44.0504680202916<br>BTC 0.473704384449093<br>CEL 160.321977781715<br>DOT 103.8971390597<br>ETH 3.31649770724944<br>LINK 0.278491647657119<br>SOL 0.0743061390023456<br>USDC 160.226559911786 | USDC 1807.21 | |
| 3.1.051575 | ARMAN RAUBITSCHEK | ADDRESS REDACTED | | | ADA 55.7913799421924<br>BTC 0.103046943285635<br>DOT 2.58644492996025<br>ETH 1.24551116091099<br>MATIC 175.748073567677<br>USDC 1435.18530046937 | | |
| 3.1.051576 | ARMAN RIN | ADDRESS REDACTED | | | BTC 0.0246031622927763<br>CEL 1266.17598730615<br>ETH 27.4580212372993<br>USDC 54383.3977316382 | | |
| 3.1.051577 | ARMAN SEBASTIAN | ADDRESS REDACTED | | | BTC 0.309040121595359<br>ETH 0.889972034457479<br>USDC 174.286386533921<br>USDT ERC20 0.712260893700424 | | |
| 3.1.051578 | ARMAN SOPADZHIAN | ADDRESS REDACTED | | | BTC 0.000002485081468006<br>CEL 1.05994635210684<br>USDT ERC20 0.809111075429987 | | |
| 3.1.051579 | ARMAN TAGHIZADEH | ADDRESS REDACTED | | | ETH 0.0000439618462024659<br>USDT ERC20 0.246648137699249 | | |
| 3.1.051580 | ARMAN TAJAROBI | ADDRESS REDACTED | | | AVAX 7.9366928347882<br>BTC 0.00209998130742974<br>CEL 2.29595631057663<br>USDC 92.1342011935968<br>USDT ERC20 25.2940625253969 | | |
| 3.1.051581 | ARMAN TALEBI | ADDRESS REDACTED | | | ADA 0.0136159431620341<br>BTC 0.000002269083744023<br>CEL 0.0406159083485103<br>ETH 0.274280029377715<br>LTC 0.00000000834473199 | | |
| 3.1.051582 | ARMAN VAZIRI | ADDRESS REDACTED | | | ADA 0.133655018764733<br>BTC 0.000000054706888023<br>ETH 0.000340510319857046<br>MATIC 2.04988551445966<br>SNX 0.084145743537391<br>USDC 29.7555678746243<br>XLM 0.161339911079219 | USDC 0.01 | |
| 3.1.051583 | ARMAN YACOUBIAN | ADDRESS REDACTED | | | CEL 1.13142621191538<br>SGB 1971.76914427821<br>XRP 14265.151715068 | | |
| 3.1.051584 | ARMANC YILMAZ | ADDRESS REDACTED | | | ETH 0.00148411238513586 | | |
| 3.1.051585 | ARMANCE MOTANGA MBO | ADDRESS REDACTED | | | BTC 0.00117249036679231<br>CEL 2.2781720677575 | | |
| 3.1.051586 | ARMAND ABDUL | ADDRESS REDACTED | | | BTC 0.000011551679053865<br>CEL 0.710218754075594<br>DOT 0.0915614377678532<br>ETH 0.000000827314566446999<br>LINK 0.0071895530047158<br>MATIC 0.0203247615305291 | | |
| 3.1.051587 | ARMAND ANTONIUS | ADDRESS REDACTED | | | ADA 160.545249228663<br>BUSD 12.62741087<br>CEL 6.09104175989477<br>DOT 8.00656740961398<br>ETH 0.151265565706455 | | |
| 3.1.051588 | ARMAND BRÉJON—FRADIN | ADDRESS REDACTED | | | ADA 0.199525080114173<br>BTC 0.000000905899665147 | | |
| 3.1.051589 | ARMAND BYREKU | ADDRESS REDACTED | | | BTC 0.000012675906923433<br>CEL 0.249260076701205 | | |
| 3.1.051590 | ARMAND CALARA | ADDRESS REDACTED | | | BTC 0.000003089596605496<br>ETH 0.000182403158833832 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.051591 | ARMAND CRESCENCE | ADDRESS REDACTED | | | CEL 0.00828596885194531 | | |
| 3.1.051592 | ARMAND CROUCH | ADDRESS REDACTED | | | BTC 0.00537186942452301<br>ETH 0.992850015859421<br>LINK 426.109507979309<br>USDC 0.214605118414111 | | |
| 3.1.051593 | ARMAND D HARCOURT | ADDRESS REDACTED | | | CEL 0.39955330709086<br>OMG 0.03 | | |
| 3.1.051594 | ARMAND DISCI | ADDRESS REDACTED | | | CEL 0.121821708210951 | | |
| 3.1.051595 | ARMAND DRAGOTONIU | ADDRESS REDACTED | | | AAVE 1.99041754874821<br>BTC 0.0890461922623726<br>COMP 0.0847143128720323<br>ETH 3.40411661730053<br>MATIC 20.0844723334259<br>SNX 69.5508875932881<br>UNI 2.504252408955 | | |
| 3.1.051596 | ARMAND DROGUET | ADDRESS REDACTED | | | BTC 0.000868900793364644<br>CEL 2.44219822163057<br>ETH 0.216632880070256 | | |
| 3.1.051597 | ARMAND DUC | ADDRESS REDACTED | | | BTC 0.00103032329281856<br>CEL 0.935892095254111<br>ETH 0.495917800666483<br>XRP 767.855864516888 | | |
| 3.1.051598 | ARMAND DUTREUIL | ADDRESS REDACTED | | | ETH 0.000496931788161957 | | |
| 3.1.051599 | ARMAND FLORES | ADDRESS REDACTED | | | BTC 0.000566801237764306<br>CEL 0.062725482720342<br>MCDAI 31.8865083326322<br>SGB 147.688777473716<br>XRP 0.000000646376503838 | | |
| 3.1.051600 | ARMAND FOURIE | ADDRESS REDACTED | | | CEL 0.279347434119614<br>USDC 17.097933 | | |
| 3.1.051601 | ARMAND FRANCOIS | ADDRESS REDACTED | | | BTC 0.0145257792357414<br>ETH 0.2586852119176<br>USDC 530.347261279539 | | |
| 3.1.051602 | ARMAND FREYSSINET | ADDRESS REDACTED | | | BTC 0.00070087<br>CEL 1.76253149574375<br>ETH 0.00945615803553046<br>MATIC 30.28 | | |
| 3.1.051603 | ARMAND GALAGNARA | ADDRESS REDACTED | | | ADA 170.539979760239<br>BNB 0.000031646512611909<br>BTC 0.286578483379081<br>CEL 339.3947653373<br>DASH 0.00957023264953544<br>DOT 0.0112329929982698<br>ETH 0.0195399464141142<br>MANA 0.249718804331403<br>MATIC 0.0227749700528246<br>SNX 0.00478239938450029<br>USDT ERC20 0.437654022924912 | | |
| 3.1.051604 | ARMAND GAUTIER | ADDRESS REDACTED | | | CEL 30.0777760466151<br>MATIC 873.317939818705<br>XRP 4009.18043209101 | | |
| 3.1.051605 | ARMAND GRIESSEL | ADDRESS REDACTED | | | BTC 0.000000852365552507<br>CEL 0.00658691325562955<br>SGB 289.815780761014<br>XRP 0.678055298188955 | | |
| 3.1.051606 | ARMAND HEIJSTER | ADDRESS REDACTED | | | CEL 25.3031682829749<br>ETH 1.1225658068982 | | |
| 3.1.051607 | ARMAND HELBERG | ADDRESS REDACTED | | | BTC 0.013333<br>CEL 45.9918140950266 | | |
| 3.1.051608 | ARMAND HOOGLAND | ADDRESS REDACTED | | | MATIC 5219.59128443323 | | |
| 3.1.051609 | ARMAND J LEDESMA | ADDRESS REDACTED | | | BTC 0.0000006905159727419999<br>GUSD 33.5614378563121<br>USDT ERC20 0.698838147805223 | | |
| 3.1.051610 | ARMAND JOHNS | ADDRESS REDACTED | | | USDT ERC20 2.23767878940793<br>XRP 0.771975614524831 | | |
| 3.1.051611 | ARMAND KÁLMÁN | ADDRESS REDACTED | | | USDC 0.144626962324049 | | |
| 3.1.051612 | ARMAND KOULOUZIAN | ADDRESS REDACTED | | | AVAX 0.000848093908154551<br>BTC 0.000000533194038239<br>DOT 74.5856681996264<br>ETH 1.27038063167773<br>LINK 86.6694603412016<br>MATIC 2.40523357665276<br>USDC 3.92189579864156<br>USDT ERC20 1.13308015302316 | | |
| 3.1.051613 | ARMAND LANGLE | ADDRESS REDACTED | | | BTC 0.000000197522280154<br>CEL 29.3841671642259<br>USDC 0.579998129589977 | | |
| 3.1.051614 | ARMAND LOPEZ FLEHI | ADDRESS REDACTED | | | BTC 0.00000002054767723<br>CEL 0.0583575574743498<br>ETH 0.00000864353289929<br>MANA 0.00000017<br>SOL 0.000067167<br>USDT ERC20 0.0185867867920152 | | |
| 3.1.051615 | ARMAND MARTIN | ADDRESS REDACTED | | | BTC 0.00693809962811194<br>ETH 0.117717841153734<br>USDC 40.7467588172998 | | |
| 3.1.051616 | ARMAND MESAS | ADDRESS REDACTED | | | BTC 0.0111927187207271 | | |
| 3.1.051617 | ARMAND METGHALCHI | ADDRESS REDACTED | | | BNB 3.60035341911621<br>COMP 4.7369678346696<br>ETH 0.665725200969079<br>MCDAI 0.687651550848294<br>USDC 52.8338609632339<br>USDT ERC20 3.36056754739212 | | |
| 3.1.051618 | ARMAND NERBAS | ADDRESS REDACTED | | | BTC 0.000430696358445487<br>CEL 2.4162318379773<br>USDC 9.83 | | |
| 3.1.051619 | ARMAND NIAMPA | ADDRESS REDACTED | | | CEL 3.71019494094505<br>USDC 82 | | |
| 3.1.051620 | ARMAND ODA | ADDRESS REDACTED | | | BTC 0.000000000685503211<br>CEL 14.044297092768 | | |
| 3.1.051621 | ARMAND PALAU ORS | ADDRESS REDACTED | | | ADA 339.544861094823<br>BTC 0.879640068893121<br>CEL 0.0251002875586629<br>ETH 13.7160938583622<br>MATIC 1675.02067894364 | | |
| 3.1.051622 | ARMAND PATY | ADDRESS REDACTED | | | ADA 201.276124240786<br>BTC 0.0014606226083674<br>DOT 3.34661386599051<br>GUSD 156.212483172971<br>MATIC 35.0371845071397<br>SNX 11.9649215795297 | | |
| 3.1.051623 | ARMAND PERSIN | ADDRESS REDACTED | | | BTC 0.000707901015627534 | | |
| 3.1.051624 | ARMAND PICHARDO | ADDRESS REDACTED | | | BCH 0.000913772608074753<br>BTC 0.0164266186995248<br>ETH 1.03356700987241<br>USDC 306.770642125223 | ETH 0.19985159603306 | |
| 3.1.051625 | ARMAND POONAWALA | ADDRESS REDACTED | | | BTC 0.00321685685741901<br>USDC 521.171627610694<br>USDT ERC20 7.28243744032648 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.051626 | ARMAND RENARD | ADDRESS REDACTED | | | BCH 0.00236550797426805<br>CEL 0.368061477041255<br>EOS 0.225426043753267<br>LINK 0.0329779236575407<br>LTC 0.00377922165478153 | | |
| 3.1.051627 | ARMAND RUIZ | ADDRESS REDACTED | | | BCH 0.591477171920689<br>BTC 0.129356423700117<br>CEL 286.600492854453<br>ETH 0.514574253058947<br>LTC 0.000000002034133026<br>MATIC 3197.61195050421<br>USDC 8.293711<br>UST 766.279411628092 | | |
| 3.1.051628 | ARMAND RUIZ | ADDRESS REDACTED | | | CEL 1.08727883055579 | | |
| 3.1.051629 | ARMAND SIMON | ADDRESS REDACTED | | | COMP 0.000147715599786179<br>DOT 6.02345442977516<br>ETH 0.000021857102432385<br>SOL 0.985606805850158<br>XLM 0.0341002738208039<br>XRP 70.5242243428425 | | |
| 3.1.051630 | ARMAND SIVASLIAN | ADDRESS REDACTED | | | BTC 1.03372121644295<br>CEL 0.0442372905552202<br>USDC 0.0648619503225043 | | |
| 3.1.051631 | ARMAND SLASON | ADDRESS REDACTED | | | ADA 0.462524379831913<br>BTC 0.000023938559514666<br>ETH 0.00106368587091857<br>UNI 46.4225853172586 | ADA 0.000000736893764458<br>BTC 0.000000001693467382<br>ETH 0.000000002476654906<br>USDC 1.15 | |
| 3.1.051632 | ARMAND SMITH | ADDRESS REDACTED | | | ETH 0.00813911804499102 | | |
| 3.1.051633 | ARMAND SOLVIGNON | ADDRESS REDACTED | | | BTC 0.00570153862520579<br>CEL 43.1816124627795 | | |
| 3.1.051634 | ARMAND TOLENTINO | ADDRESS REDACTED | | | BTC 0.0357358234347707<br>ETH 0.562858787035401 | | |
| 3.1.051635 | ARMAND TOMASINI | ADDRESS REDACTED | | | AAVE 0.0340911604669431<br>ADA 3.39498121673247<br>BAT 0.273107832776542<br>BTC 0.00007715911004735<br>CEL 602.587611798563<br>DASH 0.00427091107949763<br>ETH 0.00102707812541406<br>LINK 0.0761484962193887<br>LTC 0.00198340921688893<br>MATIC 3.78035272893158<br>SNX 0.721126415781053<br>UMA 0.0270688800564579<br>UNI 0.0142364729874109<br>USDC 0.0299207232261547 | | |
| 3.1.051636 | ARMAND VACHER | ADDRESS REDACTED | | | CEL 0.213452129761694 | | |
| 3.1.051637 | ARMAND VANHEE | ADDRESS REDACTED | | | BTC 0.0893840645403245<br>CEL 0.219247344225045<br>ETC 0.00282033519849974<br>ETH 0.464337010808011<br>LINK 0.00236378998891447<br>USDT ERC20 0.175300377663487 | | |
| 3.1.051638 | ARMAND WILLEMSEN | ADDRESS REDACTED | | | BTC 0.000000606341107663<br>CEL 2.41002449494777<br>ETH 0.000002<br>LTC 0.00002897<br>LUNC 14.536728<br>MATIC 0.285367988564405<br>USDC 0.496<br>USDT ERC20 0.0000007869518349 | | |
| 3.1.051639 | ARMAND YABUT | ADDRESS REDACTED | | | SNX 16.3027789751328 | | |
| 3.1.051640 | ARMANDA DAUTAJ | ADDRESS REDACTED | | | BTC 0.000000006283252039<br>CEL 7.41414637929605 | | |
| 3.1.051641 | ARMANDA WYSS | ADDRESS REDACTED | | | CEL 32.1829040935716<br>ETH 0.02575174 | | |
| 3.1.051642 | ARMANDARIUS DARMADJI | ADDRESS REDACTED | | | ADA 0.000184899151086669<br>BNB 0.00000000359880367<br>BTC 0.108565971157248<br>CEL 1419.72679728633<br>ETH 1.25844553357384<br>USDC 3829.40485 | | |
| 3.1.051643 | ARMANDAS ZAKEVICIUS | ADDRESS REDACTED | | | ADA 0.0976365722578698<br>BTC 0.000049353297736124 | | |
| 3.1.051644 | ARMANDDO MARQUES | ADDRESS REDACTED | | | BTC 0.000000729169076102<br>USDC 3.41754267785402 | | |
| 3.1.051645 | ARMANDE MILLENDER | ADDRESS REDACTED | | | ETH 0.000009167852067483 | | |
| 3.1.051646 | ARMANDEEP SINGH | ADDRESS REDACTED | | | XTZ 0.00468791706405954 | | |
| 3.1.051647 | ARMANDO AGUILAR | ADDRESS REDACTED | | | ADA 0.000131448901449385<br>BTC 0.105079213779831<br>ETH 1.27746159483536<br>GUSD 27003.4585255135<br>MATIC 540.56924552024<br>SNX 79.9444176321924<br>USDC 6912.63651796573 | | |
| 3.1.051648 | ARMANDO ALFARO | ADDRESS REDACTED | | | AAVE 0.000002981573381298<br>ADA 0.000354565100993041<br>AVAX 0.00671860608236312<br>BTC 0.000303602000510911<br>DOT 0.000081134053659867<br>LINK 0.000002145054297692<br>MANA 0.000000098009367036<br>MATIC 1248.9640991976<br>SOL 113.618221520446<br>UNI 0.000000701734627085<br>USDC 0.0107563701343584 | 1INCH 0.003<br>AAVE 0.00354778817728675<br>ADA 0.969502652160499<br>AVAX 0.000268948484783281<br>BTC 0.012365182735059<br>DOT 0.000282985713782081<br>ETH 1.078197<br>LINK 0.0144828794440749<br>MANA 0.00673084262621939<br>SOL 0.00006<br>UNI 0.00309790838557625 | |
| 3.1.051649 | ARMANDO ALVARO TORRES URBANO | ADDRESS REDACTED | | | USDC 0.0645303328236647 | | |
| 3.1.051650 | ARMANDO ANDRADE | ADDRESS REDACTED | | | BTC 0.000000431002971699999<br>CEL 0.000164371708357988 | | |
| 3.1.051651 | ARMANDO ANDRADES | ADDRESS REDACTED | | | AAVE 0.000899404556514759<br>BTC 0.00061023524382244<br>LTC 1.27528085675843 | | |
| 3.1.051652 | ARMANDO ANDRES | ADDRESS REDACTED | | | BTC 0.000000370258882684<br>USDT ERC20 0.326774694652957 | | |
| 3.1.051653 | ARMANDO ANTONIO | ADDRESS REDACTED | | | ETH 3.29508322511312<br>LINK 42.1340986069475 | | |
| 3.1.051654 | ARMANDO ARELLANO RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.156242393956193<br>BTC 0.00115907987256365<br>MATIC 0.173544095236852 | | |
| 3.1.051655 | ARMANDO AVDIĆ | ADDRESS REDACTED | | | CEL 0.418490135855811<br>COMP 0.06124892<br>LTC 0.25521923 | | |
| 3.1.051656 | ARMANDO AYALA | ADDRESS REDACTED | | | ADA 246.658626954495<br>BTC 0.0326502692939437<br>DOT 5.6059888640443<br>ETH 0.995637930213192<br>LTC 1.03363723977341<br>SOL 7.19077713896212 | | |
| 3.1.051657 | ARMANDO BARAJAS | ADDRESS REDACTED | | | MATIC 0.148374113772851 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.051658 | ARMANDO BARBOSA | ADDRESS REDACTED | | | AAVE 0.000021656717900034<br>AVAX 0.00001<br>BAT 0.005<br>BTC 0.000000316883762872<br>CEL 1422.72123869246<br>ETH 0.000000261060455989<br>MATIC 0.000485489815154043<br>SGB 38.0270068026121<br>SNX 1230.323<br>SOL 0.000005235038439153<br>USDC 0.000000193596653292<br>XRP 250.891182 | | |
| 3.1.051659 | ARMANDO BECA PEMAN | ADDRESS REDACTED | | | BTC 0.0108599240603227 | | |
| 3.1.051660 | ARMANDO BELLOPEDE | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.051661 | ARMANDO BISONO | ADDRESS REDACTED | | | ADA 0.791660514295868<br>BTC 0.000000433720255619<br>DOT 49.4837117935659<br>ETH 1.02757988197903<br>LINK 10.2879760401105<br>SOL 5.82319773891451 | | |
| 3.1.051662 | ARMANDO BOJORGES | ADDRESS REDACTED | | | | AVAX 30<br>BTC 0.002596013491<br>CEL 133 | |
| 3.1.051663 | ARMANDO BRUNO | ADDRESS REDACTED | | | BTC 0.000001257228974945<br>CEL 0.0165341509534456<br>USDC 0.0928495192527047 | | |
| 3.1.051664 | ARMANDO BUELNA | ADDRESS REDACTED | | | BTC 0.0479886757551251<br>ETH 0.249727505390326<br>USDC 224.695602983618 | | |
| 3.1.051665 | ARMANDO CAMACHO PEREZ | ADDRESS REDACTED | | | BTC 0.000409448650589362 | | |
| 3.1.051666 | ARMANDO CANELA | ADDRESS REDACTED | | | BTC 0.00000203829760936<br>CEL 12.8167188338621<br>ETH 0.0135141984606314<br>LINK 0.00138266659598482<br>MANA 16.4784757020947<br>MATIC 0.095864423369569<br>XLM 89.045206768194 | | |
| 3.1.051667 | ARMANDO CARROZZA | ADDRESS REDACTED | | | BTC 0.00106507336311597<br>USDC 87060.4803698299 | | |
| 3.1.051668 | ARMANDO CASTILLO | ADDRESS REDACTED | | | BTC 0.000009925069485808 | | |
| 3.1.051669 | ARMANDO CASTILLO CASTRO | ADDRESS REDACTED | | | CEL 1.13666152497413<br>DASH 0.000560533766033866<br>EOS 3.62812900513477<br>ETH 0.00100495490357694<br>LTC 0.0011932022271371<br>XLM 291.380669494475 | | |
| 3.1.051670 | ARMANDO CASTRO | ADDRESS REDACTED | | | BTC 0.0008731126033562<br>SNX 79.8480343262998 | | |
| 3.1.051671 | ARMANDO CAVALLO | ADDRESS REDACTED | | | BTC 0.0965719705328643<br>CEL 101.580552157007 | | |
| 3.1.051672 | ARMANDO CICCARELLI | ADDRESS REDACTED | | | BTC 0.000000006209493033<br>CEL 1.06553216286231 | | |
| 3.1.051673 | ARMANDO CORTES HARO | ADDRESS REDACTED | | | ADA 0.0122396269947691<br>BNB 0.0412465638193614<br>BTC 0.000001927864819556<br>USDC 0.27224080162251 | | |
| 3.1.051674 | ARMANDO CRISTOBAL ZENTENO | ADDRESS REDACTED | | | CEL 1.14564396606914<br>DASH 0.0150102694608471 | | |
| 3.1.051675 | ARMANDO CU RICO II | ADDRESS REDACTED | | | BTC 0.0012272996411719<br>CEL 0.554808807926576<br>SNX 80.4536813032039 | | |
| 3.1.051676 | ARMANDO CUNHA | ADDRESS REDACTED | | | BTC 0.000275346469863708<br>ETH 0.0019967657043362 | | |
| 3.1.051677 | ARMANDO CURBELO ORTEGA | ADDRESS REDACTED | | | BTC 0.000000007923267593<br>CEL 40.1779197241594 | | |
| 3.1.051678 | ARMANDO DAHLGREN | ADDRESS REDACTED | | | BTC 0.000003055346521867<br>CEL 0.334921293099639<br>USDT ERC20 0.00444444444444444 | | |
| 3.1.051679 | ARMANDO DAVID BERMEJO VALLADARES | ADDRESS REDACTED | | | ADA 1822.92696550377<br>BTC 0.139509046483588<br>ETH 0.498550984868828 | | |
| 3.1.051680 | ARMANDO DAVILA | ADDRESS REDACTED | | | USDC 0.277081974054108 | | |
| 3.1.051681 | ARMANDO DAVIS | ADDRESS REDACTED | | | ADA 0.209257488534813<br>BTC 0.0119386442508656<br>USDT ERC20 13.8155230849469 | USDT ERC20 7.51 | |
| 3.1.051682 | ARMANDO DAZA | ADDRESS REDACTED | | | BTC 0.0820636848542512<br>CEL 9.59510572038045<br>ETH 0.948501460670033 | | |
| 3.1.051683 | ARMANDO DE LA CRUZ | ADDRESS REDACTED | | | MATIC 1.45956505508108 | | |
| 3.1.051684 | ARMANDO DE LILLIS | ADDRESS REDACTED | | | BTC 0.000003851279941506<br>CEL 0.0152495309546556<br>USDT ERC20 0.474922085096073 | | |
| 3.1.051685 | ARMANDO DIAZ | ADDRESS REDACTED | | | BTC 0.204183667939464<br>ETH 0.00130269888090375<br>MATIC 0.00207822176569 | | |
| 3.1.051686 | ARMANDO DIAZ FIGUEROA | ADDRESS REDACTED | | | | ADA 500 | |
| 3.1.051687 | ARMANDO DIBB | ADDRESS REDACTED | | | BTC 0.00230558067466292<br>MCDAI 1.37694601137296 | | |
| 3.1.051688 | ARMANDO DIBB | ADDRESS REDACTED | | | BTC 0.00113030111221629<br>USDT ERC20 1.54428361681075 | | |
| 3.1.051689 | ARMANDO DURAN ARECHIGA | ADDRESS REDACTED | | | CEL 1.51535965029572 | | |
| 3.1.051690 | ARMANDO EGGER | ADDRESS REDACTED | | | ADA 5.3945906287614<br>BTC 0.00862916904327159<br>CEL 0.184534462940837<br>COMP 0.160180160640034<br>ETH 0.056247439853534<br>LUNC 5000.77447203205<br>SOL 0.000564494569378939<br>XLM 100.395432867934<br>ZEC 0.00178663645812346 | | |
| 3.1.051691 | ARMANDO ELABED | ADDRESS REDACTED | | | ADA 0.717802842255901<br>BTC 0.00108186916896249<br>ETH 0.000320160907341986<br>LINK 0.00947917960219338<br>USDC 10266.7622331244<br>XLM 0.234151563915027 | | |
| 3.1.051692 | ARMANDO ERES JR | ADDRESS REDACTED | | | BTC 0.000001453560334627<br>CEL 0.116155807162944<br>ETH 0.000321538406862447 | | |
| 3.1.051693 | ARMANDO ESCOBAR | ADDRESS REDACTED | | | XLM 0.00125659688952867 | | |
| 3.1.051694 | ARMANDO ESPINO | ADDRESS REDACTED | | | ETH 0.00162786352116238 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.051695 | ARMANDO ESPIRITU CHIONG III | ADDRESS REDACTED | | | ADA 0.000000432398525763<br>BCH 0.000002028742528105<br>BTC 0.225231957623975<br>CEL 4541.83439151042<br>DASH 0.00143170715210474<br>DOT 0.00000000009992808<br>EOS 0.000215128336976209<br>ETH 11.1929384321984<br>LINK 0.000021069804407004<br>LTC 0.000008664271264978<br>LUNC 325.358078967822<br>SGB 1618.4913510807<br>UNI 0.00428731765083809<br>XLM 0.00278670963295405<br>XRP 0.372742995571665 | | |
| 3.1.051696 | ARMANDO ESQUIVEL | ADDRESS REDACTED | | | USDC 0.175095525767143 | | |
| 3.1.051697 | ARMANDO ESTEVES | ADDRESS REDACTED | | | ADA 0.718699532521926<br>CEL 189.633784186888<br>ETH 1.06178494576278<br>LINK 11.4880203520754<br>MANA 2477.11634328147<br>MATIC 12870.5047829198<br>XLM 5993.16558733331 | ADA 0.000000522733572065 | |
| 3.1.051698 | ARMANDO FERNANDEZ | ADDRESS REDACTED | | | BAT 521.536822287159<br>BTC 0.00109215806491964<br>DOT 18.1735841147734<br>LINK 27.3285900576989<br>USDC 429.583743064227<br>XLM 1149.82543189497<br>ZRX 390.637193470532 | | |
| 3.1.051699 | ARMANDO FERRANDINO | ADDRESS REDACTED | | | BNB 0.00129396715306259<br>BTC 0.000000001556672852<br>CEL 0.470192956308782<br>USDT ERC20 0.000000725573659914 | | |
| 3.1.051700 | ARMANDO FLORES | ADDRESS REDACTED | | | BTC 0.237911976554582<br>CEL 4787.74263575837<br>ETH 0.00219592361724645<br>MCDAI 0.0555391423611925 | | |
| 3.1.051701 | ARMANDO FLORES CHIU | ADDRESS REDACTED | | | BTC 0.000000006857582992<br>CEL 0.00641008208377753 | | |
| 3.1.051702 | ARMANDO FONTICIELLA | ADDRESS REDACTED | | | BTC 0.00115397334221594<br>CEL 1.06557826490188<br>USDC 225.078770571416 | | |
| 3.1.051703 | ARMANDO FRANCESCO SCAGLIONE | ADDRESS REDACTED | | | BTC 0.000037882044277779<br>CEL 22.4763380191877<br>ETH 0.000801546683913833<br>USDT ERC20 0.000000178890677559 | | |
| 3.1.051704 | ARMANDO GADON | ADDRESS REDACTED | | | CEL 0.210095749589458<br>SNX 0.000902767307226 | | |
| 3.1.051705 | ARMANDO GALVAN GUZMAN | ADDRESS REDACTED | | | USDC 50.5319537676931 | | |
| 3.1.051706 | ARMANDO GARCIA | ADDRESS REDACTED | | | BTC 0.000243159462543517 | BTC 0.000000009879599657 | |
| 3.1.051707 | ARMANDO GARZON | ADDRESS REDACTED | | | BTC 0.00606792043976287<br>ETH 0.0721431338065614 | | |
| 3.1.051708 | ARMANDO GHISALBERTI | ADDRESS REDACTED | | | BTC 0.0573343421691815<br>CEL 0.158233198259441<br>ETH 0.00058220313906179<br>LINK 3.09178860271654 | | |
| 3.1.051709 | ARMANDO GIL | ADDRESS REDACTED | | | ADA 640.172138472744<br>BTC 1.03417843917349<br>DOT 251.539589478093<br>ETH 2.89231648996925<br>MATIC 1018.09017284322<br>USDT ERC20 97.5301806472474 | | |
| 3.1.051710 | ARMANDO GINES MARTINEZ UBEDA PORTUGUES | ADDRESS REDACTED | | | BTC 0.000008509923062714 | | |
| 3.1.051711 | ARMANDO GINNI | ADDRESS REDACTED | | | BTC 0.00040489<br>CEL 0.0354957609727747 | | |
| 3.1.051712 | ARMANDO GODINEZ | ADDRESS REDACTED | | | BTC 0.000002669617564368 | | |
| 3.1.051713 | ARMANDO GOMES | ADDRESS REDACTED | | | BTC 0.116651844191388<br>CEL 1.32185743259229<br>ETH 3.55707682482376<br>MCDAI 0.0034331202067058<br>USDT ERC20 4047.74457284014 | | |
| 3.1.051714 | ARMANDO GOMEZ | ADDRESS REDACTED | | | BTC 0.0162125877777288<br>ETH 9.33858957803294<br>USDC 74163.6041248028 | | |
| 3.1.051715 | ARMANDO GOMEZ | ADDRESS REDACTED | | | BTC 0.0110835912584566<br>ETH 0.117106498161378<br>XLM 0.00374159381020528 | | |
| 3.1.051716 | ARMANDO GONG | ADDRESS REDACTED | | | ADA 271.265020596766<br>BTC 0.249577581833076<br>DOT 10.4690917592012<br>ETH 1.89785414612664<br>SOL 6.89798693654148 | | |
| 3.1.051717 | ARMANDO GONZALES | ADDRESS REDACTED | | | ETH 0.00003317<br>UNI 0.000144594295561058<br>USDT ERC20 0.005851 | | |
| 3.1.051718 | ARMANDO GONZALEZ | ADDRESS REDACTED | | | SOL 2.83809120451452 | | |
| 3.1.051719 | ARMANDO GONZALEZ | ADDRESS REDACTED | | | ADA 378.286425073842<br>BTC 0.0247331125573495<br>ETH 0.000093557087659907<br>LTC 1.91368865388222<br>MATIC 0.326197803458104 | | |
| 3.1.051720 | ARMANDO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000036732132230099<br>CEL 1.08525854430605 | | |
| 3.1.051721 | ARMANDO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0366608054459035<br>DOGE 588.458215789412<br>ETH 0.0761140835774945<br>MCDAI 0.593325548351512<br>USDC 944.471330991297 | | |
| 3.1.051722 | ARMANDO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0333165656214028<br>ETH 0.0985679770679086 | | |
| 3.1.051723 | ARMANDO GUADALUPE FUENTES SANCHEZ | ADDRESS REDACTED | | | BTC 0.000014621493497296 | | |
| 3.1.051724 | ARMANDO GUERRERO | ADDRESS REDACTED | | | BTC 0.000000247080605885 | | |
| 3.1.051725 | ARMANDO GUTIERREZ | ADDRESS REDACTED | | | ADA 228.290083873779<br>BTC 0.261705105300176<br>ETH 0.661160446418997<br>MATIC 227.602158430796<br>SNX 55.1736027334239 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.051726 | ARMANDO HERERRA HERNANDEZ | ADDRESS REDACTED | | | AAVE 0.0778893252637948<br>BAT 33.9670852276821<br>BCH 0.0426202460297224<br>BTC 0.000034153630230082<br>CEL 420.891876615834<br>COMP 0.0720370980762902<br>DASH 0.000391849160986995<br>DOT 1.47969111198984<br>EOS 15.8036651665516<br>ETC 0.398181412489479<br>ETH 0.00039563361957943<br>KNC 25.4393316282232<br>LINK 1.62308560377987<br>LTC 0.153434216888081<br>MANA 26.2636816787685<br>MATIC 0.604142876972187<br>OMG 0.000362397918933728<br>SGB 16.9849808342712<br>SNX 2.3977229258104<br>UMA 2.61811633740508<br>UNI 1.07450282511394<br>USDC 20.5450405492642<br>XLM 72.1453320590651<br>XRP 0.0629646820251093<br>ZEC 0.192169831847501<br>ZRX 27.9823376509197 | DASH 0.000000006910333957 | |
| 3.1.051727 | ARMANDO HERNANDEZ JR | ADDRESS REDACTED | | | ETH 0.00654410934363229<br>LINK 4.92765907515852<br>MATIC 267.545022164918 | | |
| 3.1.051728 | ARMANDO HERNANDEZMORENO | ADDRESS REDACTED | | | BTC 0.000219428743092816<br>USDC 1.32854352862842 | BTC 0.00000000678755551 | |
| 3.1.051729 | ARMANDO HERRA | ADDRESS REDACTED | | | AAVE 0.00162024787453705<br>ADA 0.000000405059687152<br>BNB 0.000000002541385715<br>BTC 0.102048982373109<br>CEL 400.202146306406<br>DOT 20.1619506889983<br>ETH 1.75579657783098<br>LINK 0.000949438433627967<br>LUNC 9.80136303035315<br>MATIC 201.099919703438<br>SOL 25.8877403064868<br>UNI 0.00109041515094688 | | |
| 3.1.051730 | ARMANDO HOXHA | ADDRESS REDACTED | | | CEL 2.03012168186493<br>XLM 1000.0022267 | | |
| 3.1.051731 | ARMANDO HUGO FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000001266176723856<br>USDC 1.1005492509188 | | |
| 3.1.051732 | ARMANDO IBARRA | ADDRESS REDACTED | | | AAVE 0.916321366274332<br>ADA 248.436747828594<br>BTC 0.0085811835744654<br>ETH 2.26874692052901<br>MCDAI 14.9515417386957<br>SNX 458.735327030959<br>USDC 0.247969621808308<br>XLM 66.9904177477076 | USDC 5.37896776197273 | |
| 3.1.051733 | ARMANDO ISLAS | ADDRESS REDACTED | | | BTC 0.00120063174318858<br>USDC 50.0395093907378 | | |
| 3.1.051734 | ARMANDO IZQUIERDO LEIVA | ADDRESS REDACTED | | | ADA 52219.7249287484<br>BTC 1.7089630677144<br>EOS 3053.55409697559<br>ETH 31.5086813408913<br>LTC 128.069624659401<br>XLM 96100.0297083425<br>XRP 26772.6082534259<br>XTZ 1992.81068862438 | | |
| 3.1.051735 | ARMANDO JAKUŠ | ADDRESS REDACTED | | | BTC 0.000001346942281786<br>CEL 0.15311706218583<br>USDC 0.73373118996651 | | |
| 3.1.051736 | ARMANDO JOÃO GOMES DA COSTA | ADDRESS REDACTED | | | ADA 0.000477907741212444<br>BTC 0.0559173611946189<br>CEL 118.13748699919<br>SGB 11.3759032512349<br>USDC 8.48047083161866<br>USDT ERC20 125.023446568894 | | |
| 3.1.051737 | ARMANDO JOSE MIGUEL FERMIN DUARTE | ADDRESS REDACTED | | | BTC 0.000000455820481391<br>USDC 0.843558939082521 | | |
| 3.1.051738 | ARMANDO JR MARTINEZ | ADDRESS REDACTED | | | BTC 0.0384100504951825<br>ETH 0.700872612049305 | BTC 0.00161234 | |
| 3.1.051739 | ARMANDO LAMBERT | ADDRESS REDACTED | | | ADA 3128.28870747991<br>BTC 0.0307926589913052<br>ETH 2.05369264531831<br>SOL 11.1380463605626<br>XLM 1487.36318457925 | | |
| 3.1.051740 | ARMANDO LEMUS | ADDRESS REDACTED | | | ADA 0.147995637947041<br>BTC 0.0000315168314873239<br>MANA 0.00136568807722231 | BTC 0.000000007435901593 | |
| 3.1.051741 | ARMANDO LIMA | ADDRESS REDACTED | | | BTC 0.000000001759985348<br>CEL 0.28953631045928 | | |
| 3.1.051742 | ARMANDO LONGO | ADDRESS REDACTED | | | BTC 0.00000000861162969<br>CEL 4.39882758057726 | | |
| 3.1.051743 | ARMANDO LOPEZ | ADDRESS REDACTED | | | AAVE 0.22522323311329<br>ADA 744.257215388076<br>AVAX 5.1726991643701<br>BTC 0.0486078958778781<br>CEL 90.084175018368<br>DOT 38.2430534092999<br>ETH 0.94753642681599<br>LINK 13.4421090447378<br>MATIC 674.472369206232<br>SUSHI 29.1105747730991 | AVAX 1.04718617711666 | |
| 3.1.051744 | ARMANDO LOPEZ | ADDRESS REDACTED | | | BNB 0.00047708090905975<br>BTC 0.000000225729889922 | | |
| 3.1.051745 | ARMANDO MACHADO | ADDRESS REDACTED | | | ADA 1416.97860870958<br>BTC 0.695366829168489<br>ETH 6.69015460540102<br>LINK 117.050743936736<br>LTC 30.8173155988835<br>LUNC 5.25522221698467<br>MATIC 609.824640370722<br>USDC 205.976139476447<br>ZEC 4.08989716507411 | USDC 0.02 | |
| 3.1.051746 | ARMANDO MARES ALTORF | ADDRESS REDACTED | | | BTC 0.00146945565111267<br>CEL 157.612137672957<br>ETC 0.000019190219682<br>MATIC 1170.13291<br>XRP 1975.19869 | | |
| 3.1.051747 | ARMANDO MARTINEZ | ADDRESS REDACTED | | | ETH 0.00509080174096334<br>USDC 0.492886949551707 | ETH 4.76983216446984 | |
| 3.1.051748 | ARMANDO MATA | ADDRESS REDACTED | | | BTC 0.0416082004900005<br>ETH 0.214153388663187 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.051749 | ARMANDO MATA CHAVEZ | ADDRESS REDACTED | | | BTC 0.00112662555202776<br>MATIC 1086.94204153921 | | |
| 3.1.051750 | ARMANDO MENCHACA PALACIOS | ADDRESS REDACTED | | | BCH 0.503531506853997<br>BSV 0.506933229592064<br>BTC 0.191620288920682<br>ETH 0.715855946083106 | BTC 0.0004779<br>ETH 0.199158242933227 | |
| 3.1.051751 | ARMANDO MICHAUD | ADDRESS REDACTED | | | ADA 0.00346665518969392<br>MATIC 0.0217908070119781 | | |
| 3.1.051752 | ARMANDO MUNOZ | ADDRESS REDACTED | | | MATIC 107.729143308847 | MATIC 154.32063008 | |
| 3.1.051753 | ARMANDO MURO | ADDRESS REDACTED | | | BTC 0.0000927387599369499 | | |
| 3.1.051754 | ARMANDO NEVES | ADDRESS REDACTED | | | BTC 0.000236405797995861 | | |
| 3.1.051755 | ARMANDO OCANAS | ADDRESS REDACTED | | | BTC 0.00119181342271759<br>SGB 0.0323537310449966<br>XLM 8.45751917530321<br>XRP 0.220700037836852 | | |
| 3.1.051756 | ARMANDO OCHOA JIMENEZ | ADDRESS REDACTED | | | BTC 0.000813043279387761<br>BUSD 5270.35464524315<br>USDT ERC20 5264.05047377165 | | |
| 3.1.051757 | ARMANDO OLIVARES | ADDRESS REDACTED | | | BTC 0.0000624147674982221<br>CEL 1.15098403565535 | | |
| 3.1.051758 | ARMANDO OROZCO FRUTOS | ADDRESS REDACTED | | | BTC 0.00279986670306727<br>CEL 6.05396804064258<br>TUSD 0.681084983368843<br>USDC 226.123670019809<br>XRP 1827.51451639951 | | |
| 3.1.051759 | ARMANDO ORTEGA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0115053363410889 | | |
| 3.1.051760 | ARMANDO PANIAGUA | ADDRESS REDACTED | | | BTC 0.000337346959227664 | | |
| 3.1.051761 | ARMANDO PARDEY | ADDRESS REDACTED | | | ADA 194.533664353275<br>DOT 2.61024724808771<br>ETH 5.60789950983927<br>MATIC 1073.14595273046 | | |
| 3.1.051762 | ARMANDO PATINO | ADDRESS REDACTED | | | BTC 0.000182610839332194 | BTC 0.157936742560218 | |
| 3.1.051763 | ARMANDO PE DE FARIA FERNANDES | ADDRESS REDACTED | | | BTC 0.0445860962108132<br>CEL 2.30010644092666<br>ETH 0.543558261814877<br>MATIC 298.411155387962 | | |
| 3.1.051764 | ARMANDO PEDRAZA | ADDRESS REDACTED | | | ADA 1.11051449382675<br>BTC 0.000781006770779077 | | |
| 3.1.051765 | ARMANDO PEREIRA REIS JUNIOR | ADDRESS REDACTED | | | BTC 0.104693319107833<br>ETH 1.13424327035961<br>USDC 0.370733658273136<br>UST 0.539425724552287 | | |
| 3.1.051766 | ARMANDO PEREZ | ADDRESS REDACTED | | | BTC 0.00823991430373079 | | |
| 3.1.051767 | ARMANDO PEREZ | ADDRESS REDACTED | | | ETH 0.0409725769371267 | | |
| 3.1.051768 | ARMANDO PEREZ | ADDRESS REDACTED | | | BTC 0.000105220697673353<br>ETH 0.00523596390353271 | | |
| 3.1.051769 | ARMANDO PIZZOLON | ADDRESS REDACTED | | | BSV 3.58<br>CEL 3.31766565794374 | | |
| 3.1.051770 | ARMANDO POLANCO | ADDRESS REDACTED | | | BTC 0.00277829789333044<br>USDC 110.792080506315 | | |
| 3.1.051771 | ARMANDO POLANCO | ADDRESS REDACTED | | | BTC 0.00128916795281007<br>USDC 0.672156730165234 | | |
| 3.1.051772 | ARMANDO QUIROZ | ADDRESS REDACTED | | | ADA 264.894178876343<br>BTC 0.00953432584664923<br>CEL 35.111791888572<br>ETH 0.293123654958492<br>MATIC 508.99997669975<br>UNI 3.93984253541458 | | |
| 3.1.051773 | ARMANDO R CASTILLO | ADDRESS REDACTED | | | CEL 0.0013903321956952 | | |
| 3.1.051774 | ARMANDO R CASTILLO VILLALOBOS | ADDRESS REDACTED | | | | BTC 0.0125458778500695 | |
| 3.1.051775 | ARMANDO R GARZA | ADDRESS REDACTED | | | BTC 0.00116663761220433<br>GUSD 178.664819486273<br>MATIC 42.3603357310452<br>SNX 38.4229405329456<br>USDC 50.7083398739025 | BTC 0.00127832901807581 | |
| 3.1.051776 | ARMANDO RAMOS | ADDRESS REDACTED | | | AAVE 3.41058607382275<br>BTC 3.45299954357229<br>DOT 6.14376790907658<br>ETH 1.75178555565258<br>LINK 4.88826053248477<br>LTC 0.0346203627087025<br>MATIC 533.418315960535<br>PAXG 1.01399024136533<br>SGB 166.835790057768<br>SNX 6.81676257578205<br>UNI 0.239254474654712<br>USDC 314.835495305801 | BTC 1.00024213739282<br>LINK 1418.63869357<br>USDC 2931.963863 | |
| 3.1.051777 | ARMANDO RAVIZE | ADDRESS REDACTED | | | ADA 0.198075321257195<br>BTC 0.0000530341248350887<br>CEL 0.202756556421612<br>DASH 0.000540558421255853<br>DOT 0.0035872331296871<br>ETH 0.00106613519900555<br>SGB 982.698891445159<br>USDC 0.000000285742912419<br>XLM 0.0671195754113444<br>XRP 3.56747291983511 | | |
| 3.1.051778 | ARMANDO RENTERIA | ADDRESS REDACTED | | | BTC 0.00103036315315422<br>CEL 1.11879126674425<br>MCDAI 16.0612104494084 | | |
| 3.1.051779 | ARMANDO RIVERA | ADDRESS REDACTED | | | AAVE 0.00135855905555944<br>ADA 0.105892994371816<br>BTC 0.00135794052910281<br>MANA 0.00422982845369909<br>MATIC 0.331673553209771<br>SNX 3.64553755883104 | | |
| 3.1.051780 | ARMANDO RIVERA-CORDERO | ADDRESS REDACTED | | | MATIC 0.146561183227567 | | |
| 3.1.051781 | ARMANDO RIZZUTO | ADDRESS REDACTED | | | BTC 0.000000922866617723<br>BUSD 1.01516582325766<br>USDC 0.490271548233014 | | |
| 3.1.051782 | ARMANDO RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.06919250786498 | | |
| 3.1.051783 | ARMANDO RODRIGUEZ GOMEZ | ADDRESS REDACTED | | | ETH 0.00147299648750305 | | |
| 3.1.051784 | ARMANDO RODRÍGUEZ NEGRON | ADDRESS REDACTED | | | BTC 0.000694767855447615<br>CEL 2.17817834500626<br>ETH 0.00151908560549174<br>LTC 0.0140965536842231<br>MATIC 0.476779753410058<br>USDC 2.32330913623298 | | |
| 3.1.051785 | ARMANDO ROJAS | ADDRESS REDACTED | | | BTC 0.0190843012206984 | | |
| 3.1.051786 | ARMANDO ROMÁN | ADDRESS REDACTED | | | BTC 0.00104381076986065<br>BUSD 571.4017916265<br>CEL 21.404628367986<br>ETH 0.000006636949529796 | | |
| 3.1.051787 | ARMANDO ROMERO RAYON | ADDRESS REDACTED | | | CEL 2.9198203619495<br>ETH 0.10371597 | | |
| 3.1.051788 | ARMANDO RUBEN DIBB | ADDRESS REDACTED | | | BTC 0.000003239413091323<br>USDC 564.180600927286 | | |
| 3.1.051789 | ARMANDO RUBIO | ADDRESS REDACTED | | | BTC 0.0826046531887014 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.051790 | ARMANDO RUBIO PEREZ | ADDRESS REDACTED | | | ADA 0.55568433682203<br>BTC 0.000000536718463579<br>DOT 0.0070602793944907<br>ETH 0.000597313069143049<br>MANA 0.0262394423353817 | | |
| 3.1.051791 | ARMANDO RUIZ | ADDRESS REDACTED | | | ETH 0.0357655516001947 | | |
| 3.1.051792 | ARMANDO RUSSO | ADDRESS REDACTED | | | BTC 0.000761965657227675<br>BUSD 0.869015737652491 | | |
| 3.1.051793 | ARMANDO SALLAVANTI | ADDRESS REDACTED | | | UNI 0.00231469614491337 | | |
| 3.1.051794 | ARMANDO SALVATORE DI VINCENZO | ADDRESS REDACTED | | | BTC 0.00000000020531169<br>CEL 0.0188329232554711 | | |
| 3.1.051795 | ARMANDO SANCHEZ | ADDRESS REDACTED | | | ADA 1084.50252793408<br>BTC 0.377267096241153<br>GUSD 1.1328961789878<br>MANA 1003.38999192422 | BTC 0.03276511 | |
| 3.1.051796 | ARMANDO SCISCIOLA | ADDRESS REDACTED | | | BTC 0.000003339158593189<br>CEL 0.188290195298435<br>ETH 0.000081320099871106 | | |
| 3.1.051797 | ARMANDO SEBASTIAN HERNANDEZ | ADDRESS REDACTED | | | USDC 0.535680913778811 | | |
| 3.1.051798 | ARMANDO SEGURA | ADDRESS REDACTED | | | BTC 0.0000751530980211339 | | |
| 3.1.051799 | ARMANDO SILVA | ADDRESS REDACTED | | | CEL 159.622996204854 | | |
| 3.1.051800 | ARMANDO SOMERA AGANAD | ADDRESS REDACTED | | | BTC 0.295877269994845 | | |
| 3.1.051801 | ARMANDO TELLEZ | ADDRESS REDACTED | | | BTC 0.000032648400210242<br>CEL 2.11559773595836<br>ETH 0.000699022856147885<br>MATIC 55.3642611683973 | BTC 0.000000001543510176 | |
| 3.1.051802 | ARMANDO TENORIO, JR | ADDRESS REDACTED | | | BCH 0.000282422548892949<br>BTC 0.000001819664049375<br>COMP 0.000680248126442809<br>DASH 0.0012489073877872<br>LTC 0.000470106669355503 | | |
| 3.1.051803 | ARMANDO TIJERINA | ADDRESS REDACTED | | | BTC 0.000001894320044664<br>CEL 1.15653938624662<br>ETH 0.000127302622308904 | | |
| 3.1.051804 | ARMANDO TORRES-GOMEZ | ADDRESS REDACTED | | | BTC 0.100726788148617<br>CEL 234.474206686497<br>LUNC 6.54757128516701 | | |
| 3.1.051805 | ARMANDO VAN DEN BERG | ADDRESS REDACTED | | | BTC 0.0481246291284054 | | |
| 3.1.051806 | ARMANDO VARGAS | ADDRESS REDACTED | | | BTC 0.000783687757052709 | | |
| 3.1.051807 | ARMANDO VASQUEZ | ADDRESS REDACTED | | | XLM 2.03620608356239 | | |
| 3.1.051808 | ARMANDO VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000254274081047984<br>DOGE 252.227301794964 | | |
| 3.1.051809 | ARMANDO VELA JR. | ADDRESS REDACTED | | | BTC 0.000001326842980589<br>ETH 0.000061997503403557<br>LINK 0.000296596135123168<br>MATIC 0.11835160626672<br>UNI 0.00929541623594964 | | |
| 3.1.051810 | ARMANDO VILCHIS | ADDRESS REDACTED | | | BCH 0.0635752956771356<br>CEL 0.722915032232608<br>ETH 0.000530778437382853<br>ZEC 0.908617754240466 | | |
| 3.1.051811 | ARMANDO YANEZ | ADDRESS REDACTED | | | BTC 0.000161877461968378<br>LINK 0.0153749509990334 | BTC 0.02762445<br>LINK 43.0143825185235 | |
| 3.1.051812 | ARMANDO YOZZI | ADDRESS REDACTED | | | CEL 1.06725926693004 | | |
| 3.1.051813 | ARMANDO ZARAGOZA | ADDRESS REDACTED | | | ADA 0.000007206625936435<br>AVAX 0.0799633834703453<br>BTC 0.00130793196920629<br>ETH 0.0302368305985829<br>MATIC 261.697599938699<br>SOL 13.0041356437702<br>USDC 0.0285686352090847<br>XLM 0.0271656277393591 | ADA 0.00803698696835681<br>BTC 0.00101605 | |
| 3.1.051814 | ARMANDO ZAVALETA | ADDRESS REDACTED | | | BTC 0.00597120051674401 | | |
| 3.1.051815 | ARMANDS BORIS | ADDRESS REDACTED | | | ADA 0.000000148377542401<br>BTC 0.112215950495842<br>CEL 332.553628711452<br>DOT 98.6212148413281<br>ETH 1.0115811988173<br>UNI 30.60958485<br>USDC 0.000000156475177289 | | |
| 3.1.051816 | ARMANDS KONJUSEVSKIS | ADDRESS REDACTED | | | ADA 0.006771<br>CEL 3.42171631197554<br>LUNC 0.000032<br>XRP 0.006216 | | |
| 3.1.051817 | ARMANDS KRUZE | ADDRESS REDACTED | | | BTC 0.000002831447405826<br>ETH 0.00000410846098372<br>LINK 0.241593398763604<br>LTC 0.0091518692284553<br>MATIC 0.0161400018674796<br>UNI 0.0348414958480349<br>XLM 4.26397014526236 | | |
| 3.1.051818 | ARMANDS LEJA | ADDRESS REDACTED | | | BTC 0.00175269827982695<br>CEL 3.34993889510939<br>DOT 5.39587873926976<br>ETH 0.000004370915094286<br>MANA 50.5222584860213<br>MATIC 22.5807723815999<br>SOL 0.275319900458659<br>XLM 28.5558102<br>XRP 111.74715 | | |
| 3.1.051819 | ARMANDS REINIS | ADDRESS REDACTED | | | BTC 0.000110972125260131<br>DOT 0.0307054307848427<br>USDT ERC20 18.0603804257501 | | |
| 3.1.051820 | ARMANDS VAIDALIS | ADDRESS REDACTED | | | ADA 306.713176200291<br>AVAX 5.14475189861206<br>BNB 0.0257200597178621<br>BTC 0.000000002133837473<br>CEL 283.51131096411<br>ETC 0.0317367011426551<br>ETH 5.02590819040751<br>LTC 0.27585987539526<br>SOL 4.0587431332457<br>XRP 69.9534363849782 | | |
| 3.1.051821 | ARMANDT ODENDAAL | ADDRESS REDACTED | | | ADA 18.1487540685763<br>BTC 0.00212542353530745<br>DASH 0.0411768902108009<br>DOT 180.459135791535<br>ETH 0.00816964416682051<br>LINK 39.7967218974165<br>MATIC 13142.8122584312 | | |
| 3.1.051822 | ARMANI MARTINEZ | ADDRESS REDACTED | | | BUSD 0.00795450928594475<br>CEL 1.11975478542951<br>ETH 0.0000544407427273149<br>MATIC 1.39437482219427<br>SGB 0.0099025388805789<br>XRP 0.0647763615376316 | | |
| 3.1.051823 | ARMANI PEREZ | ADDRESS REDACTED | | | ADA 0.1886486589318<br>ETH 0.00002808323611226<br>MATIC 0.00159062208195946<br>USDC 0.286638020192596 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.051824 | ARMANI REEVES | ADDRESS REDACTED | | | ADA 19.0379800745115<br>BTC 0.00120690705998851<br>MANA 13.0319165667073<br>XRP 169.138232 | | |
| 3.1.051825 | ARMANTAS GURSKIS | ADDRESS REDACTED | | | BTC 0.000002077744076569<br>DOT 0.0175500899249012<br>MATIC 0.0702134196051666<br>XLM 0.0679903608197204 | | |
| 3.1.051826 | ARMANTO KOTSIAI | ADDRESS REDACTED | | | CEL 0.399455158803879 | | |
| 3.1.051827 | ARMANY HIDALGO | ADDRESS REDACTED | | | BTC 0.0013707307775448<br>ETH 2.30177213227806<br>LINK 0.0243059882342435<br>USDC 1.64730665742012 | | |
| 3.1.051828 | ARMAO IMPERIUM PTY LTD | MORGAN STREET, MERRYLANDS, 2160 AUSTRALIA | | | ADA 4.45222719844013<br>AVAX 0.257976478333322<br>BTC 0.000512472763931082<br>DOT 0.985195737135247<br>ETH 0.0140692561396917<br>LINK 0.385934031385482<br>LUNC 70.516493601656<br>MATIC 31.7938271693444<br>SNX 2.78889141081519<br>UNI 0.276939632459221<br>USDC 0.0268867159928085 | | |
| 3.1.051829 | ARMARIE GUILLERMO | ADDRESS REDACTED | | | CEL 0.00214171342302474 | | |
| 3.1.051830 | ARMARNI GRIFFITHS | ADDRESS REDACTED | | | AAVE 2.58621926179404<br>BTC 0.00322957893811192<br>CEL 1.08230071270982<br>ETH 3.19134084440414<br>LINK 185.859545086499<br>LUNC 115.481683239347<br>MCDAI 0.073277197565707<br>XLM 30.8569653180411 | | |
| 3.1.051831 | ARMB20210210 LLC | 1812 E TOLEDO, GILBERT, ARIZONA 85295 | | | BTC 3.1146099700589<br>ETH 10.3891573745857 | | |
| 3.1.051832 | ARMEL ANNUMOOM | ADDRESS REDACTED | | | BTC 0.000000123537289026<br>CEL 1.07809746081984 | | |
| 3.1.051833 | ARMEL BAUFUME | ADDRESS REDACTED | | | BTC 0.000000002556126121<br>CEL 0.00354607561953531<br>USDT ERC20 1.26993385623138 | | |
| 3.1.051834 | ARMEL CÉDRIC AVOMO | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001526 | | |
| 3.1.051835 | ARMEL MBAKOP BITEP | ADDRESS REDACTED | | | CEL 8.20733657898408<br>SGB 142.335798882867<br>XRP 923.839934621359 | | |
| 3.1.051836 | ARMEL MUSTACEVIC | ADDRESS REDACTED | | | BTC 0.000000000496645932<br>CEL 0.155450159842237<br>LINK 0.00500937733362345<br>LTC 0.0000711210714065989<br>MATIC 0.144487634897449 | | |
| 3.1.051837 | ARMEL ROMELUS | ADDRESS REDACTED | | | CEL 1.13384588636384 | | |
| 3.1.051838 | ARMEL SMAJIC | ADDRESS REDACTED | | | BTC 0.000000290213519765<br>ETH 0.000008452424949743 | | |
| 3.1.051839 | ARMELA BEGIĆ | ADDRESS REDACTED | | | BTC 0.000000000556794084<br>CEL 0.00148081864725057 | | |
| 3.1.051840 | ARMELA HAVERIKU | ADDRESS REDACTED | | | DOT 0.0231150527472527 | | |
| 3.1.051841 | ARMELA RAMIC | ADDRESS REDACTED | | | ADA 0.000000744680851064<br>BNB 0.000000007991777502<br>BTC 0.000001942121612238<br>CEL 6.31207583105191<br>USDC 0.234871480388145 | | |
| 3.1.051842 | ARMEL-DAVID WOLFF | ADDRESS REDACTED | | | 1INCH 30.0000002692307<br>AAVE 0.391333569221508<br>ADA 0.000000240150227951<br>AVAX 0.000004<br>BAT 75.0000000469615<br>BCH 0.200211108459019<br>BNB 0.00000035031632252<br>BNT 30.030923076923<br>BSV 0.49330277<br>BTC 0.00000037483211269<br>CEL 973.003494080486<br>COMP 0.497270473617307<br>DASH 0.000000008875<br>DOT 0.000020426821718097<br>EOS 0.000769230769230769<br>ETC 2.00000181718837<br>ETH 0.000001202139978394<br>KNC 0.000000978846153846<br>LINK 4.00000046242445<br>LTC 0.58026756<br>LUNC 10.7753409887139<br>MANA 0.000000374710576923<br>MATIC 0.000425844770410759<br>OMG 0.000000006648076923<br>SGB 2087.43298988287<br>SNX 25.0004834107448<br>SUSHI 0.000000344399423077<br>UMA 10.8003625434519 | | |
| 3.1.051843 | ARMEL-GABIN ITOUA | ADDRESS REDACTED | | | BTC 0.00669888174521174 | | |
| 3.1.051844 | ARMELLE LAGO | ADDRESS REDACTED | | | ADA 63.4750385191211<br>BNB 0.353665944318229<br>BTC 0.00519540220099242<br>CEL 60.4470718543601<br>DOT 85.981388188681<br>ETH 0.000005026427707936<br>MATIC 0.803264089632267<br>SNX 1051.26710391332<br>USDC 1180.82680192822<br>USDT ERC20 298.86374292822 | | |
| 3.1.051845 | ARMELLE NEWTON | ADDRESS REDACTED | | | BTC 0.035105343364592<br>CEL 6.77744392304221<br>ETH 0.283435686736307 | | |
| 3.1.051846 | ARMELLE NTYAMA ONNA | ADDRESS REDACTED | | | BTC 0.00157105611931319<br>CEL 6.3277282522591<br>DOT 28.2 | | |
| 3.1.051847 | ARMEN AKOPIAN | ADDRESS REDACTED | | | BTC 0.000000739990564531<br>ETH 0.000184619036244551 | | BTC 0.000000008510864903 |
| 3.1.051848 | ARMEN ANUFRIEV | ADDRESS REDACTED | | | CEL 0.684366768285643 | | |
| 3.1.051849 | ARMEN ARISTAKESYAN | ADDRESS REDACTED | | | BTC 0.000002435740994931<br>USDC 0.709228660112478 | | |
| 3.1.051850 | ARMEN BISLAMIAN | ADDRESS REDACTED | | | ADA 635.986243883294 | | |
| 3.1.051851 | ARMEN DALLAKIAN | ADDRESS REDACTED | | | BTC 0.000003955632942702<br>ETH 0.00357751984776178<br>MATIC 3.30236093254606<br>USDC 0.00236437330388917<br>XLM 2.18749190023504 | BTC 0.00257582681720756<br>XLM 0.000000072582819045 | |
| 3.1.051852 | ARMEN DAVTYAN | ADDRESS REDACTED | | | CEL 2.12194816926343 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.051853 | ARMEN DERAVAKIAN | ADDRESS REDACTED | | | BSV 0.0392918251297921<br>BTC 0.000001035118558941<br>GUSD 1.01587138591609 | | |
| 3.1.051854 | ARMEN EDVEEN AVANESSIAN | ADDRESS REDACTED | | | BTC 0.000075920451098456<br>ETH 0.000216523618372589 | | |
| 3.1.051855 | ARMEN GARAYAN | ADDRESS REDACTED | | | BTC 0.000047750375234786<br>CEL 93.6602149372305 | | |
| 3.1.051856 | ARMEN JOE ZABOUNIAN | ADDRESS REDACTED | | | | ADA 10 | |
| 3.1.051857 | ARMEN MALKHASYAN | ADDRESS REDACTED | | | BNB 0.000000008818118676<br>BTC 0.000000003442964758<br>CEL 0.034390071960313 | | |
| 3.1.051858 | ARMEN MELIDONIAN | ADDRESS REDACTED | | | BTC 0.000000000413560195<br>DOT 0.0000000000005634662999999999<br>GUSD 0.000016532420817244<br>SNX 0.0000000041967913629999 | BTC 0.000000005028762816<br>DOT 0.00594035692403327<br>GUSD 0.0143461911131275<br>SNX 0.0508769079826913 | |
| 3.1.051859 | ARMEN MKRTCHYAN | ADDRESS REDACTED | | | ADA 32738.2878536828<br>AVAX 173.854994056148<br>BCH 0.00589962772794323<br>BTC 0.00105593356109479<br>COMP 76.9661760605635<br>DASH 0.0142709961612566<br>DOT 928.8280142607<br>EOS 12430.528733717<br>LTC 660.005946562329<br>MATIC 8393.64100033536<br>SOL 286.330796890777<br>SUSHI 2042.45454990343<br>USDC 0.00524357544764685 | BCH 0.000000007320199322<br>DASH 0.000000000542747783 | |
| 3.1.051860 | ARMEN MOREIRA | ADDRESS REDACTED | | | BTC 0.000042025550124133<br>CEL 0.00089805484173227<br>EOS 0.0000564172222222<br>LTC 0.000005927844131439<br>XLM 0.000000035222223<br>XRP 0.000000134083337 | | |
| 3.1.051861 | ARMEN NAHAPETYAN | ADDRESS REDACTED | | | CEL 133.004562639549<br>ETH 15.4479820270589 | | |
| 3.1.051862 | ARMEN VREZHI HOVHANNISYAN | ADDRESS REDACTED | | | BTC 0.00223708577121358<br>OMG 0.00761460863638428 | | |
| 3.1.051863 | ARMENAK TUEYSUEZ | ADDRESS REDACTED | | | CEL 47.9562416996798<br>DASH 0.00454328<br>ETH 0.0232403858305969<br>MCDAI 40 | | |
| 3.1.051864 | ARMEND ALBANI | ADDRESS REDACTED | | | BTC 0.0356183115941484<br>ETH 0.884410801675135<br>LTC 5.7098240983768 | | |
| 3.1.051865 | ARMEND BYTYQI | ADDRESS REDACTED | | | CEL 0.0877986619043752<br>SGB 7.03331424256681<br>XRP 0.102118 | | |
| 3.1.051866 | ARMEND HYSENAJ | ADDRESS REDACTED | | | BTC 0.000037771163972534<br>ETH 0.000183715997024506<br>LINK 0.0364726218105204<br>USDC 0.13241604445735 | | |
| 3.1.051867 | ARMEND IMERI | ADDRESS REDACTED | | | CEL 1.06287983992502 | | |
| 3.1.051868 | ARMEND SADIKI | ADDRESS REDACTED | | | ADA 1373.02584208442<br>BNB 0.00858140486887159<br>BTC 0.122727400929222<br>DOT 119.009613035008<br>ETH 2.40925439195098<br>LINK 19.4207622987635<br>MATIC 2922.96775289816<br>XRP 1128.0645280538 | | |
| 3.1.051869 | ARMIA REZK | ADDRESS REDACTED | | | BTC 0.000000005089687047<br>CEL 330.225502381378<br>ETH 0.000000324725773121<br>USDT ERC20 0.500848700489954 | | |
| 3.1.051870 | ARMID CHICK | ADDRESS REDACTED | | | COMP 0.441058877092451<br>MCDAI 90.7053125999666 | | |
| 3.1.051871 | ARMIE BERUVIDES | ADDRESS REDACTED | | | BTC 2.36288798933574<br>ETH 93.1993832961121<br>SNX 117.946830592083 | | |
| 3.1.051872 | ARMIE DALUSUNG | ADDRESS REDACTED | | | BTC 0.00116065757785558<br>USDC 2.56471478060459 | | |
| 3.1.051873 | ARMIN ADAM BAHRANI | ADDRESS REDACTED | | | BTC 0.0179230535768613 | BTC 0.00308626 | |
| 3.1.051874 | ARMIN ALEXANDER SCHINK | ADDRESS REDACTED | | | BTC 0.0255945653951145 | | |
| 3.1.051875 | ARMIN ARYAN | ADDRESS REDACTED | | | ADA 0.180822390809763<br>BTC 0.00001640218416021<br>ETH 0.0000666579221146139<br>USDC 0.3151520860189<br>USDT ERC20 0.0356411907925216 | | |
| 3.1.051876 | ARMIN BADRE | ADDRESS REDACTED | | | CEL 1.12800593860602<br>ETH 30.6595346551309 | | |
| 3.1.051877 | ARMIN BARTHEL | ADDRESS REDACTED | | | BTC 0.0299224370886191 | | |
| 3.1.051878 | ARMIN BEGIĆ | ADDRESS REDACTED | | | BTC 0.0033933936633545<br>CEL 1.32562002413234 | | |
| 3.1.051879 | ARMIN BLASBICHLER | ADDRESS REDACTED | | | BTC 0.00152014626003329<br>CEL 4825.15656688245<br>EOS 0.000055507963088<br>ETH 0.000944222973099166<br>LTC 0.000000007433449074<br>USDC 0.000000048087089372 | | |
| 3.1.051880 | ARMIN ELLER | ADDRESS REDACTED | | | BTC 0.00000209358136530099<br>CEL 2.44822603210778<br>USDC 1.27640448745528 | | |
| 3.1.051881 | ARMIN ERHARD LIEPELT | ADDRESS REDACTED | | | BTC 0.000001614535602855 | | |
| 3.1.051882 | ARMIN ERIC KNIELE | ADDRESS REDACTED | | | BTC 0.00118170030307047<br>CEL 914.435026207112<br>DOT 31.5237806172011<br>ETH 11.093945107364<br>PAX 44107.6904509737<br>PAXG 1.64544336965494<br>TUSD 2127.20780098015 | | |
| 3.1.051883 | ARMIN FAJIC | ADDRESS REDACTED | | | BTC 0.000000005311314108<br>CEL 213.873122291367<br>DOT 0.00000022<br>SGB 21.12378<br>USDT ERC20 0.008026 | | |
| 3.1.051884 | ARMIN FAZLIKHAN ON | ADDRESS REDACTED | | | CEL 0.216441178613272 | | |
| 3.1.051885 | ARMIN FEJZOVIC | ADDRESS REDACTED | | | BTC 0.000000232575579806999<br>CEL 0.501592456799026<br>DOT 0.00710837877991648 | | |
| 3.1.051886 | ARMIN FÜGLEIN | ADDRESS REDACTED | | | BTC 0.000064720937561364 | | |
| 3.1.051887 | ARMIN GANDER | ADDRESS REDACTED | | | CEL 0.244333595079745<br>LINK 0.000215248239502522 | | |
| 3.1.051888 | ARMIN GARAI | ADDRESS REDACTED | | | AVAX 23.9212335198989<br>BTC 0.255980783749139<br>ETH 3.39225383002278<br>LUNC 19.492869435426<br>MATIC 1042.88083448228<br>SOL 0.0424415279862122<br>USDT ERC20 0.250110291759836 | AVAX 0.730728352644533<br>BTC 0.00105219630195087 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.051889 | ARMIN GERSTENMEIER | ADDRESS REDACTED | | | BTC 0.000007142357552335 | | |
| 3.1.051890 | ARMIN GIBANICA | ADDRESS REDACTED | | | BSV 0.99824807<br>CEL 1577.94599458367<br>SGB 196.256235 | | |
| 3.1.051891 | ARMIN GOLTZ | ADDRESS REDACTED | | | CEL 1.07998298328148 | | |
| 3.1.051892 | ARMIN GOODEN | ADDRESS REDACTED | | | ADA 931.563440098427<br>BTC 0.709854034415131<br>ETH 1.64827936548335<br>USDC 541.473960566403 | BTC 0.01469084 | |
| 3.1.051893 | ARMIN GRAGL | ADDRESS REDACTED | | | USDT ERC20 26.714793241362 | | |
| 3.1.051894 | ARMIN HARBA | ADDRESS REDACTED | | | MATIC 1.90860380773573 | | |
| 3.1.051895 | ARMIN HEIMBERGER | ADDRESS REDACTED | | | BTC 0.000011467467038818 | | |
| 3.1.051896 | ARMIN HIDIC | ADDRESS REDACTED | | | BTC 0.000000452126264574<br>CEL 0.00939914780588522<br>DOT 0.0109507256452575 | | |
| 3.1.051897 | ARMIN HÜRLIMANN | ADDRESS REDACTED | | | BTC 0.0127892171897902 | | |
| 3.1.051898 | ARMIN HUSEJNOVIC | ADDRESS REDACTED | | | BTC 0.000911926346035453<br>LINK 30.245877723099 | | |
| 3.1.051899 | ARMIN HUSS | ADDRESS REDACTED | | | BTC 0.00172869010980441<br>CEL 0.807969084537222<br>ETH 0.546350170961334 | | |
| 3.1.051900 | ARMIN JECKLIN | ADDRESS REDACTED | | | CEL 1.02117217699738 | | |
| 3.1.051901 | ARMIN JUJIC | ADDRESS REDACTED | | | BTC 0.00301079354098661<br>CEL 31.3028911091503 | | |
| 3.1.051902 | ARMIN JUSUFOVIC | ADDRESS REDACTED | | | BNB 0.000625008699789328<br>BTC 0.000001013049955877999<br>ETH 0.000001879077652849 | | |
| 3.1.051903 | ARMIN KAHL | ADDRESS REDACTED | | | CEL 0.0177596604434211<br>XRP 203.70348728165 | | |
| 3.1.051904 | ARMIN KIANI | ADDRESS REDACTED | | | CEL 4.85592123108497 | | |
| 3.1.051905 | ARMIN KOLAŠINAC | ADDRESS REDACTED | | | BNB 0.000686857395072968<br>BTC 0.000000224489703556 | | |
| 3.1.051906 | ARMIN KOST | ADDRESS REDACTED | | | BTC 0.000001538563436371 | | |
| 3.1.051907 | ARMIN KOUCHAKRASHTI | ADDRESS REDACTED | | | BTC 0.00103842119533507<br>CEL 3.07869084179345<br>ETH 0.0304376036245213 | | |
| 3.1.051908 | ARMIN KÜHNE | ADDRESS REDACTED | | | BTC 0.000000003974701577 | | |
| 3.1.051909 | ARMIN LUDWIG OTTO BOHNE | ADDRESS REDACTED | | | BTC 0.0106942781574479 | | |
| 3.1.051910 | ARMIN MARK MALEK | ADDRESS REDACTED | | | BTC 0.00491667794834838 | | |
| 3.1.051911 | ARMIN MARTAJASA | ADDRESS REDACTED | | | CEL 1.28401796595784 | | |
| 3.1.051912 | ARMIN MARTINOVIC | ADDRESS REDACTED | | | ADA 0.0606915488944106<br>BTC 0.00233564546852357<br>CEL 6.56202869573886<br>LTC 0.000288137583710704<br>MATIC 0.210336640554306<br>MCDAI 0.0190424389077363 | | |
| 3.1.051913 | ARMIN MASOUMI | ADDRESS REDACTED | | | CEL 1.06469547867747 | | |
| 3.1.051914 | ARMIN MONFARED | ADDRESS REDACTED | | | BTC 0.000002664026144946<br>CEL 1.14611784119436<br>SGB 625.467345619335<br>USDC 121.479324832777<br>XRP 4091.42538074561 | | |
| 3.1.051915 | ARMIN MURACEVIC | ADDRESS REDACTED | | | CEL 0.0340790298960079 | | |
| 3.1.051916 | ARMIN MURAČEVIĆ | ADDRESS REDACTED | | | BTC 0.000000000247300678<br>CEL 0.00464576701812964<br>ETH 0.000098748740531608 | | |
| 3.1.051917 | ARMIN MURAČEVIĆ | ADDRESS REDACTED | | | BTC 0.000000002818788169<br>CEL 3.76480920169937<br>USDC 0.002522 | | |
| 3.1.051918 | ARMIN MURAČEVIĆ | ADDRESS REDACTED | | | CEL 0.000166884250862658 | | |
| 3.1.051919 | ARMIN MURAČEVIĆ | ADDRESS REDACTED | | | BTC 0.000000940090946645<br>ETH 0.000139930065353926 | | |
| 3.1.051920 | ARMIN MURAČEVIĆ | ADDRESS REDACTED | | | BTC 0.00000000174754003<br>CEL 0.0301653570382395 | | |
| 3.1.051921 | ARMIN NADERI | ADDRESS REDACTED | | | BTC 0.00000133582612952<br>MATIC 0.304195851266413 | | |
| 3.1.051922 | ARMIN NIEDERMÜLLER | ADDRESS REDACTED | | | CEL 0.0063650524410674<br>USDC 0.018293 | | |
| 3.1.051923 | ARMIN PAHOLIK | ADDRESS REDACTED | | | ADA 0.260072460232965<br>BTC 0.00134851258578966 | | |
| 3.1.051924 | ARMIN PAPP | ADDRESS REDACTED | | | ADA 280.535479955652<br>BTC 0.00284138740643891<br>ETH 0.221306371524082<br>MATIC 65.3868415623228<br>USDC 265.152471201034 | | |
| 3.1.051925 | ARMIN PAUL WEINDEL | ADDRESS REDACTED | | | BTC 0.0101705805309984 | | |
| 3.1.051926 | ARMIN POURNAJAR-ZADEH | ADDRESS REDACTED | | | BNB 0.0240513238791254<br>BTC 0.623833025359608<br>CEL 2277.20959699447<br>EOS 89.0181507774428<br>ETH 0.110221259778127<br>USDT ERC20 100.829678473014 | | |
| 3.1.051927 | ARMIN PREUß | ADDRESS REDACTED | | | BTC 0.160988056518244 | | |
| 3.1.051928 | ARMIN RAINER BENZ | ADDRESS REDACTED | | | BTC 0.0614268932898487 | | |
| 3.1.051929 | ÁRMIN REKECKI | ADDRESS REDACTED | | | CEL 8.83666932243411 | | |
| 3.1.051930 | ARMIN ROUHANI | ADDRESS REDACTED | | | AAVE 0.46154286010695<br>BTC 0.0565423235485095 | | |
| 3.1.051931 | ARMIN ŠABAREDŽOVIĆ | ADDRESS REDACTED | | | BTC 0.000000679422181161<br>ETH 0.000104523659689744 | | |
| 3.1.051932 | ARMIN SABZEHI | ADDRESS REDACTED | | | BTC 0.001049073947629<br>CEL 1.00663503403873<br>ETH 0.000113231538118113 | | |
| 3.1.051933 | ARMIN SALKANOVIĆ | ADDRESS REDACTED | | | BTC 0.00172441243710489<br>CEL 1.05258932057934<br>ETH 0.000095916404947212 | | |
| 3.1.051934 | ARMIN SANDER | ADDRESS REDACTED | | | BTC 0.00050033695949597 | | |
| 3.1.051935 | ARMIN SEJFIC | ADDRESS REDACTED | | | BTC 0.000019252608619464<br>CEL 72.9082966296845<br>ETH 0.021266129066539<br>USDC 7964.00345880078<br>USDT ERC20 5.23309308531618<br>XLM 12724.3496782556 | | |
| 3.1.051936 | ARMIN SHAMSHIRI | ADDRESS REDACTED | | | ADA 0.787744698130202<br>AVAX 5.39787163515702<br>BNB 0.0015253375750199<br>BTC 0.162176501671013<br>DOT 0.169597075663524<br>ETH 5.41882585180354<br>LINK 0.0136445890036742<br>LTC 0.00146196121915592<br>LUNC 33.8432727938779<br>MATIC 852.16176448414<br>SOL 35.2398521220586<br>USDC 0.593609752465346<br>XRP 0.168495511004503 | | |
| 3.1.051937 | ARMIN SOMMER | ADDRESS REDACTED | | | BTC 0.0220073527819406 | | |
| 3.1.051938 | ARMIN TAJNIA | ADDRESS REDACTED | | | CEL 0.00152523166975491 | | |
| 3.1.051939 | ARMIN VEHAB | ADDRESS REDACTED | | | BTC 0.000000001673752981<br>CEL 0.60243524636924 | | |
| 3.1.051940 | ARMIN VERHEYEN | ADDRESS REDACTED | | | BTC 0.000054355912541724 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.051941 | ARMIN WALTER THIEROLF | ADDRESS REDACTED | | | BTC 0.0154280860104675 | | |
| 3.1.051942 | ARMIN WARNTJES | ADDRESS REDACTED | | | BTC 0.000268722484598117 | | |
| 3.1.051943 | ARMIN WINKLER | ADDRESS REDACTED | | | BTC 2.00621192971207<br>CEL 1.8547715001229<br>USDT ERC20 0.000078 | | |
| 3.1.051944 | ARMIN WOLF | ADDRESS REDACTED | | | BTC 0.0130570293489283 | | |
| 3.1.051945 | ARMIN WOLFGANG KAISER | ADDRESS REDACTED | | | BTC 0.076484433918049 | | |
| 3.1.051946 | ARMIN ZEHNDER | ADDRESS REDACTED | | | ADA 2008.58457771676<br>BTC 0.0180848531365537<br>CEL 1026.20702035757<br>DOGE 138.59<br>DOT 50.7357940701837<br>ETH 1.36670491442213<br>MATIC 4.46377908878826<br>USDC 0.765 | | |
| 3.1.051947 | ARMIN ZERUNYAN | ADDRESS REDACTED | | | AAVE 3.03174888518692<br>BNB 0.0306524674531483<br>BTC 0.105660095308141<br>BUSD 0.00345951295462651<br>CEL 22.8177760732013<br>DOT 0.0151235048345534<br>ETH 2.03599265519264<br>SNX 0.0378709747890639<br>XRP 1314.0391913014 | | |
| 3.1.051948 | ARMINAS BARTININKAS | ADDRESS REDACTED | | | CEL 0.00334077777394183<br>LTC 0.00118164047870143<br>MCDAI 0.0290962420665676 | | |
| 3.1.051949 | ARMINAS NEVULIS | ADDRESS REDACTED | | | CEL 1.31106216802949 | | |
| 3.1.051950 | ARMINAS SALKAUSKAS | ADDRESS REDACTED | | | BTC 0.00124167632832273<br>ETH 0.000270891077577277 | | |
| 3.1.051951 | ARMINDA BAUTISTA | ADDRESS REDACTED | | | BNB 2.02058448387981<br>BTC 0.00111676940945233 | | |
| 3.1.051952 | ARMINDA COSTA | ADDRESS REDACTED | | | BTC 0.000000003744788145<br>CEL 0.102377237406065 | | |
| 3.1.051953 | ARMINDER PAHAL | ADDRESS REDACTED | | | ADA 3848.76523320393<br>BTC 0.000045754158325871<br>BUSD 5.50619951414352<br>ETH 0.850848704130899<br>LINK 0.0712308198378418<br>LUNC 10.0377536032561<br>MATIC 1304.53868400511<br>MCDAI 0.110372706754901<br>TGBP 2.92013332723816<br>USDC 0.00778787072097359<br>XRP 0.000895938499392779 | | |
| 3.1.051954 | ARMINDER SINGH | ADDRESS REDACTED | | | USDT ERC20 1.84597694753106 | | |
| 3.1.051955 | ARMINDO CANTO | ADDRESS REDACTED | | | BTC 0.0185641643488542<br>USDC 0.344350062760129 | | |
| 3.1.051956 | ARMINE ARZOUMANIAN | ADDRESS REDACTED | | | BTC 0.000000142978822947999<br>USDC 0.0129868249659926 | BTC 0.000229264001429549<br>USDC 0.000000460941018951 | |
| 3.1.051957 | ARMINE GHADERI | ADDRESS REDACTED | | | BTC 0.0526987520975213 | | |
| 3.1.051958 | ARMINE ILINA | ADDRESS REDACTED | | | BTC 0.0011349191937534<br>ETH 0.00843227199136535<br>LTC 0.00713414750499252 | | |
| 3.1.051959 | ARMINE MAKHMURYAN | ADDRESS REDACTED | | | ADA 0.000000673255480022<br>BTC 0.00149306485811385<br>CEL 111.011293917869<br>ETH 1.6<br>XLM 1885.4781481 | | |
| 3.1.051960 | ARMINE SARGSYAN | ADDRESS REDACTED | | | BTC 0.000000199327873186<br>LTC 0.000753047407377447 | | |
| 3.1.051961 | ARMINEH HAVAN | ADDRESS REDACTED | | | BTC 0.00125480503509437<br>SOL 19.0213527364704 | | |
| 3.1.051962 | ARMODIO LUIGI CORRADO | ADDRESS REDACTED | | | BTC 0.0061071501877723<br>CEL 7.56659271945622<br>ETH 0.000079554110879354<br>LTC 0.000790180409054106<br>USDC 3.57822681468702 | | |
| 3.1.051963 | ARMODIO LUIGI CORRADO | ADDRESS REDACTED | | | CEL 0.155606879689484 | | |
| 3.1.051964 | ARMON BAHMANI | ADDRESS REDACTED | | | BTC 0.000010103695803233<br>ETH 0.000066503230820509 | | |
| 3.1.051965 | ARMON KESHMIRI | ADDRESS REDACTED | | | BTC 1.07559094514618 | | |
| 3.1.051966 | ARMON ROSTAMI | ADDRESS REDACTED | | | BAT 768.409562530761<br>BTC 0.000000079436031381<br>CEL 767.014126183143<br>LTC 7.64348283876614<br>MATIC 6450.877<br>SGB 1171.37032270969<br>UNI 401.229877185229<br>XLM 1350.14857384309<br>XRP 0.00000085770539353<br>ZRX 961.493909983684 | | |
| 3.1.051967 | ARMOND COHEN | ADDRESS REDACTED | | | BTC 0.124620610860525<br>CEL 158.051100344207<br>ETH 0.63253405<br>LTC 1.01071207<br>XRP 212.878608 | | |
| 3.1.051968 | ARMOND NOSHADEYAN | ADDRESS REDACTED | | | BTC 0.00121076358577137<br>ETH 0.0878893276384453 | BTC 0.000000006519575991<br>USDC 25000 | |
| 3.1.051969 | ARMONDO BILANCIONE | ADDRESS REDACTED | | | BTC 0.261198884841726<br>CEL 1.15116892753898<br>ETH 3.65183466350469<br>MATIC 0.20653408088515<br>USDC 22.3933421226783<br>XLM 0.482014199693155<br>XRP 1044.5544 | | |
| 3.1.051970 | ARMONDO BILANCIONE | ADDRESS REDACTED | | | BTC 0.000043574765210359<br>ETH 0.000002446742856527<br>MCDAI 6.98323217183652<br>TUSD 0.00255458427141405<br>USDC 0.161610939011391<br>XLM 2.79866044183289 | | |
| 3.1.051971 | ARMONDO HAWKINS | ADDRESS REDACTED | | | BAT 18.1128812152549<br>USDC 4.41718057531677<br>USDT ERC20 21359.3554176962 | | |
| 3.1.051972 | ARMONTE MCDOWELL | ADDRESS REDACTED | | | BTC 0.000020748972229591 | | |
| 3.1.051973 | ARMSTRONG 9782 | ADDRESS REDACTED | | | BTC 0.000000385959823919<br>CEL 0.0718819962594513 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.051974 | ARMSTRONG MARK | ADDRESS REDACTED | | | AAVE 0.00249717282286141<br>ADA 191.193971866024<br>AVAX 4.70866908044972<br>BTC 1.008398590754<br>CEL 1398.7278823999<br>DASH 0.00195251934978257<br>DOT 181.145931031241<br>ETH 19.0016405760197<br>LINK 25.8642606868055<br>MATIC 3871.73937731537<br>SGB 16726.7754802582<br>SNX 538.902822775026<br>USDC 0.284147684368753<br>XRP 5128.77393477754 | | |
| 3.1.051975 | ARMSTRONG MARSHALL | ADDRESS REDACTED | | | ADA 5.73133018304098<br>BTC 0.779697653317616<br>EOS 547.116986624519<br>ETH 18.1364337085<br>LINK 1142.4423548673<br>LTC 292.0367377458<br>LUNC 252.492854915156<br>MATIC 12075.9508559181<br>SNX 46.8771688963433<br>USDC 3054.10682316598 | BTC 0.00098310027369642<br>ETH 8.0979026110269<br>LTC 53.60803727<br>USDC 3482.3 | |
| 3.1.051976 | ARMSTRONG REEVES TIRAO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.051977 | ARMY SANTILLAN | ADDRESS REDACTED | | | BTC 0.00134727666490016<br>DOT 2.98136560859619<br>MATIC 11.0964295288082<br>SNX 26.5003761822584<br>USDC 517.099654479193<br>USDT ERC20 102.572313318775 | | |
| 3.1.051978 | ARNA BJOERK KRISTINSDOTTIR | ADDRESS REDACTED | | | ADA 700.581052735607<br>BTC 0.00968279710340122<br>CEL 247.819753999959<br>ETH 0.3194132019092<br>LUNC 1.010005<br>XLM 35.99628<br>XRP 1046.97960662763 | | |
| 3.1.051979 | ARNA SPROAL | ADDRESS REDACTED | | | BTC 0.000933079864913589<br>CEL 0.104140334387464<br>LTC 0.0701119742629276<br>USDC 0.27548914230442 | | |
| 3.1.051980 | ARNAB CHATTERJEE | ADDRESS REDACTED | | | MATIC 0.235062327827326 | | |
| 3.1.051981 | ARNAB DHARA | ADDRESS REDACTED | | | BTC 0.000000091597763231<br>ETH 0.000465313579758345 | | |
| 3.1.051982 | ARNAB GHOSHAL | ADDRESS REDACTED | | | BTC 0.000000283170556472<br>LTC 0.000559673224819986 | | |
| 3.1.051983 | ARNAB JOY | ADDRESS REDACTED | | | BTC 0.000000008818346466<br>CEL 0.23508613402097 | | |
| 3.1.051984 | ARNAB NASKAR | ADDRESS REDACTED | | | BCH 0.423877046649979<br>BTC 0.307083239649435<br>CEL 1.10986945989585 | | |
| 3.1.051985 | ARNAB SAHA | ADDRESS REDACTED | | | BTC 0.00159148372695299 | | |
| 3.1.051986 | ARNALDO ABREU | ADDRESS REDACTED | | | BTC 0.00710159669941394<br>ETH 0.23924850854334 | ETH 0.55536 | |
| 3.1.051987 | ARNALDO ALVAREZ | ADDRESS REDACTED | | | BTC 0.0308063712595642 | | |
| 3.1.051988 | ARNALDO ANTONIO MALDONADO | ADDRESS REDACTED | | | BTC 0.000000156320349258<br>ETH 0.000151020932466699<br>USDC 0.0451822436727444 | | |
| 3.1.051989 | ARNALDO ARENAS | ADDRESS REDACTED | | | CEL 0.15886710144318 | | |
| 3.1.051990 | ARNALDO AROCHO VEGA | ADDRESS REDACTED | | | ADA 3400.14888305457<br>BTC 0.0661102202528971<br>DOT 44.3754996063368<br>EOS 0.176528871652088<br>ETH 0.8921930965718<br>LINK 31.3444491198568<br>LTC 14.7367930185791<br>MANA 167.267639748395<br>MATIC 1273.80133761862<br>SOL 12.1941918226046<br>SUSHI 328.53868604667<br>USDC 0.00754138054850287 | BTC 0.071110012980535<br>USDC 33.003623 | |
| 3.1.051991 | ARNALDO CIUFFETTI | ADDRESS REDACTED | | | BTC 0.000001930824530911<br>CEL 0.011797220739209 | | |
| 3.1.051992 | ARNALDO CORDOVA | ADDRESS REDACTED | | | ADA 360.280755875006<br>AVAX 9.43477363835768<br>DOT 32.095236262855<br>EOS 83.3946300976369<br>LUNC 16.9810513574254<br>MATIC 612.993425943041<br>SNX 38.6727785946322<br>USDC 0.618888100148291<br>XLM 2779.62394502335 | BTC 0.000883257186879756<br>USDC 34.681<br>XLM 47.8123767 | |
| 3.1.051993 | ARNALDO FEBRES SALICRUP | ADDRESS REDACTED | | | ADA 566.052012116282<br>BTC 0.00243659810527297<br>CEL 12.2327053825178<br>DOGE 0.0626075129421842<br>MATIC 86.1582661689679<br>SOL 0.440611471198324<br>XLM 231.34455995156<br>XRP 319.564078458289 | DOGE 0.000000001761667938 | |
| 3.1.051994 | ARNALDO FERREIRA | ADDRESS REDACTED | | | ADA 180.623592355502<br>BTC 0.301567863409789<br>CEL 2085.84534613013<br>ETH 2.01940750225108<br>MATIC 227.511424377109<br>PAX 0.687948705031077<br>PAXG 0.348059382068085<br>SOL 32.6731360193056<br>USDC 0.00533728313019824 | | |
| 3.1.051995 | ARNALDO FLORES | ADDRESS REDACTED | | | BTC 0.000000001692021886<br>CEL 5.10797904527979<br>USDC 0.000000325666047397 | | |
| 3.1.051996 | ARNALDO FORTE | ADDRESS REDACTED | | | BTC 0.0010126200483718<br>ETH 0.00835579482369706<br>MATIC 5.06227220239356<br>SOL 0.101440310647835<br>USDC 10.2540150910565 | | |
| 3.1.051997 | ARNALDO MARTINHO | ADDRESS REDACTED | | | BTC 0.00168216293276263<br>CEL 150.379476104417<br>USDC 0.000000677989091841 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.051998 | ARNALDO PEREZ | ADDRESS REDACTED | | | AAVE 0.0764347178680024<br>BCH 0.0413513867496966<br>BSV 0.170923809903296<br>DASH 0.571863901861214<br>DOT 20.630242689903<br>ETH 0.00619442171399744<br>LINK 5.83625204060757<br>LTC 0.162951070423982<br>MATIC 43.4515335200723<br>SNX 4.88241678784802<br>ZEC 0.175762154553802<br>ZRX 26.3679131395564 | | |
| 3.1.051999 | ARNALDO RIVERA DELGADO | ADDRESS REDACTED | | | BTC 0.000025702607379951<br>ETH 0.000178949347075344<br>USDC 0.247507069060386 | | |
| 3.1.052000 | ARNALDO SALAZAR | ADDRESS REDACTED | | | BTC 0.000035700523334675 | | |
| 3.1.052001 | ARNALDO TRINIDAD | ADDRESS REDACTED | | | ADA 513.427171542778<br>BAT 5.54165091189967<br>BTC 0.00177786682471104<br>CEL 27.5069595367995<br>LTC 0.508018237303847<br>USDT ERC20 271.346178768335<br>XRP 738.026532914175 | | |
| 3.1.052002 | ARNALDO VERACOECHEA | ADDRESS REDACTED | | | ADA 759.75<br>BTC 0.00170593576565544<br>CEL 12.1946368037391<br>DOT 2.36401487526392 | | |
| 3.1.052003 | ARNAPOL RATTANACHAI | ADDRESS REDACTED | | | CEL 1.09079220135989 | | |
| 3.1.052004 | ARNAR ÞÓRHALLSSON | ADDRESS REDACTED | | | BTC 0.026126577350997 | | |
| 3.1.052005 | ARNAS BAREIKA | ADDRESS REDACTED | | | CEL 59.1967572010157<br>ETC 8.9101379<br>ETH 0.0380404110728729 | | |
| 3.1.052006 | ARNAS CHMIELIAUSKAS | ADDRESS REDACTED | | | XLM 126.33240768792 | | |
| 3.1.052007 | ARNAS DONAUSKAS | ADDRESS REDACTED | | | BTC 0.00000002184538418<br>USDC 0.068624524284792 | | |
| 3.1.052008 | ARNAS KAVALIAUSKAS | ADDRESS REDACTED | | | BTC 0.000018470351972108 | | |
| 3.1.052009 | ARNAS MACIULSKIS | ADDRESS REDACTED | | | BTC 0.336486823538246<br>CEL 6.50750352500473<br>ETH 1.22062272588099<br>PAXG 0.000000416 | | |
| 3.1.052010 | ARNAS MAZURONIS | ADDRESS REDACTED | | | CEL 0.686239323060752<br>ETH 0.00130778 | | |
| 3.1.052011 | ARNAS PADROBETSKAS | ADDRESS REDACTED | | | CEL 0.000040161457005979<br>LTC 0.00101799312277129<br>MCDAI 0.0135764175287597 | | |
| 3.1.052012 | ARNAS RUDYS | ADDRESS REDACTED | | | BTC 0.000000002994545517<br>CEL 0.282581276684277<br>USDC 0.0000005415108927 | | |
| 3.1.052013 | ARNAS STEPONKUS | ADDRESS REDACTED | | | BTC 0.000008251837549176 | | |
| 3.1.052014 | ARNAS ZIDONIS | ADDRESS REDACTED | | | BTC 0.000001921259395875<br>CEL 0.0107506229445612<br>ETH 0.000013012223289479<br>LINK 0.0233262253297321<br>SNX 0.000980121766981049<br>UNI 0.000241265342540361 | | |
| 3.1.052015 | ARNAU AUMEDES | ADDRESS REDACTED | | | BTC 0.000000002641627004<br>CEL 0.0255747714679406<br>USDC 0.000000509547761233<br>USDT ERC20 0.000000685657261494 | | |
| 3.1.052016 | ARNAU BLEDA VALERO | ADDRESS REDACTED | | | CEL 3.69255326726415<br>MCDAI 40 | | |
| 3.1.052017 | ARNAU COLOM DOMENECH | ADDRESS REDACTED | | | BTC 0.0118962887673551<br>ETH 0.147796455574653 | | |
| 3.1.052018 | ARNAU ESTEBANELL HERNANZ | ADDRESS REDACTED | | | BSV 0.127084271776603<br>COMP 0.000201880728923591<br>ETH 0.00199019858282933<br>XLM 0.919783827385506 | | |
| 3.1.052019 | ARNAU FABREGA | ADDRESS REDACTED | | | CEL 19.9210597428062<br>ETH 0.0261693736769348<br>USDT ERC20 437.74554 | | |
| 3.1.052020 | ARNAU FERRE | ADDRESS REDACTED | | | BTC 0.100000009463318<br>CEL 499.227146187369<br>ETH 1.9965 | | |
| 3.1.052021 | ARNAU MARCH | ADDRESS REDACTED | | | BTC 0.000115884753123262<br>ETH 0.00397367145919669<br>LINK 0.0935706272593522<br>UNI 0.000048287182028536 | | |
| 3.1.052022 | ARNAU MONSONIS NOMDEDEU | ADDRESS REDACTED | | | BTC 0.347354908866884<br>MATIC 87.5676700016829 | | |
| 3.1.052023 | ARNAU MORENO SANCHEZ | ADDRESS REDACTED | | | CEL 0.00205954362146704 | | |
| 3.1.052024 | ARNAU MURGUI | ADDRESS REDACTED | | | BTC 0.000828651452625996<br>CEL 0.664212876278614<br>ETH 0.149123497949014 | | |
| 3.1.052025 | ARNAU OLLER PRAT | ADDRESS REDACTED | | | BTC 0.0196366596160825<br>BUSD 6720.29367067969<br>CEL 9.47582672238431 | | |
| 3.1.052026 | ARNAU PIE | ADDRESS REDACTED | | | CEL 1.75235048766058<br>MATIC 162.557344035509 | | |
| 3.1.052027 | ARNAU SOLÉ | ADDRESS REDACTED | | | BTC 0.00662733<br>CEL 6.78011546360955<br>ETH 0.01681948 | | |
| 3.1.052028 | ARNAU TAMARIT | ADDRESS REDACTED | | | 1INCH 0.000044370348772241<br>AAVE 0.000000122925544815<br>ADA 0.196852757634305<br>BAT 0.00867465249485698<br>BNB 0.00817103689042963<br>BNT 0.00213818309098328<br>BTC 0.000000783821735011<br>CEL 1.10317355678241<br>ETH 0.00292536352095901<br>LUNC 0.00996983174097123<br>MANA 0.000087950361756324<br>MATIC 1.64373908828575<br>SNX 0.000000632918758341<br>USDC 0.0420597335329155<br>XLM 0.000000016755994307 | | |
| 3.1.052029 | ARNAUD ADRIAN | ADDRESS REDACTED | | | ADA 80.7274873485341<br>DOT 14.2748814995849 | | |
| 3.1.052030 | ARNAUD ADYNS | ADDRESS REDACTED | | | ADA 11.8123740151226<br>AVAX 0.261216723557328<br>BTC 2.67001114088005<br>CEL 37.2097563859217<br>ETH 2.6578070102623<br>MCDAI 100.766505809121<br>SOL 0.0885698134641881<br>USDC 7427.69815375236 | | |
| 3.1.052031 | ARNAUD AGLI | ADDRESS REDACTED | | | CEL 1.12689223494933 | | |
| 3.1.052032 | ARNAUD AHAMIDÉ | ADDRESS REDACTED | | | BTC 0.0031744402445246<br>CEL 2.74009695041295 | | |
| 3.1.052033 | ARNAUD ASSOA | ADDRESS REDACTED | | | CEL 5.13165854669379 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.052034 | ARNAUD BAPTISTA | ADDRESS REDACTED | | | BTC 0.0020905556546264<br>CEL 3.78898896880246<br>USDC 0.354468566402054 | | |
| 3.1.052035 | ARNAUD BARBOTTE | ADDRESS REDACTED | | | BCH 0.00207245719105787<br>BTC 0.000553557274029493<br>CEL 2.61652090373852<br>DASH 0.000000002630250087<br>EOS 0.000004722422040297<br>ETH 0.00527116760055409<br>SGB 74.6979605279095<br>SNX 11.9154404582848<br>USDC 0.000000136826237827<br>XLM 0.0146041731339719<br>XRP 0.632788168999634<br>ZEC 0.00771238838381001 | | |
| 3.1.052036 | ARNAUD BARTON | ADDRESS REDACTED | | | BTC 0.000040729653161824<br>CEL 2.21697522108922<br>ETH 0.00147174864401174<br>MCDAI 33.9671782889046<br>XLM 0.455978393901736 | | |
| 3.1.052037 | ARNAUD BENOIT | ADDRESS REDACTED | | | CEL 2.33877115126117<br>ETH 0.000173808768814713 | | |
| 3.1.052038 | ARNAUD BERG | ADDRESS REDACTED | | | BTC 0.00168179130818479<br>ETH 0.555073923553773<br>USDT ERC20 722.093275994271 | | |
| 3.1.052039 | ARNAUD BERNHARD | ADDRESS REDACTED | | | BTC 0.000001653944658103<br>CEL 52.7677814887149<br>DOT 0.00572256777339942<br>LTC 0.00179072726154535<br>MATIC 1.01304020195083<br>USDC 0.783453904095756 | | |
| 3.1.052040 | ARNAUD BERVEGLIERI | ADDRESS REDACTED | | | ADA 0.683176950471644<br>BNB 0.00258676598496429<br>BTC 0.000000315528372401<br>CEL 944.868911223218<br>DOT 0.0295124844778137<br>ETH 0.000501953177284114<br>LUNC 0.000258605845687084<br>MATIC 0.470614133808756<br>SNX 0.000000175650538462<br>USDC 0.668722905591149<br>USDT ERC20 0.579411163807686<br>XRP 289.420969050838 | | |
| 3.1.052041 | ARNAUD BIEGUN | ADDRESS REDACTED | | | BTC 0.000708978497476478<br>CEL 775.529839061896<br>ETH 0.00899752604784127<br>USDC 3.60953960173163<br>USDT ERC20 0.716970978640105 | | |
| 3.1.052042 | ARNAUD BIJAOUI | ADDRESS REDACTED | | | CEL 0.344300006126127 | | |
| 3.1.052043 | ARNAUD BLACHON | ADDRESS REDACTED | | | ADA 40<br>BTC 0.00122818694663814<br>CEL 20.6620536067272<br>DOT 1.92614673<br>LUNC 1.0125984072233 | | |
| 3.1.052044 | ARNAUD BLANC | ADDRESS REDACTED | | | ADA 0.0118970820203368<br>BTC 0.000226280156768466<br>CEL 0.0233588726116052<br>ETH 0.0571678440287761<br>XRP 0.0221563268340394 | | |
| 3.1.052045 | ARNAUD BODEL | ADDRESS REDACTED | | | CEL 11.6594304497075<br>MCDAI 254.938599461759<br>SNX 10.0569964032988 | | |
| 3.1.052046 | ARNAUD BODLENNER | ADDRESS REDACTED | | | BTC 0.000282510066155451<br>BUSD 7844.65760336883<br>CEL 51.1105892291999<br>ETH 0.0034992099233118<br>USDT ERC20 2.77127777862941 | | |
| 3.1.052047 | ARNAUD BOIREAU | ADDRESS REDACTED | | | KNC 159.825147641359<br>LTC 0.00104829893170903<br>MATIC 9.42982695490509 | | |
| 3.1.052048 | ARNAUD BOUCHEZ | ADDRESS REDACTED | | | BTC 0.000842261043320931<br>CEL 0.161217097209799<br>USDT ERC20 274.246914289157 | | |
| 3.1.052049 | ARNAUD BOURDELON | ADDRESS REDACTED | | | BNB 0.0596929513703322<br>BTC 0.00501485862456911<br>ETH 0.0362144265805209<br>PAXG 0.0227495063324091<br>XRP 123.661743080637 | | |
| 3.1.052050 | ARNAUD BOURDONNAY | ADDRESS REDACTED | | | BTC 0.240014550075847<br>CEL 1.01630919904465<br>DOT 0.0855223118412843<br>ETH 5.18156967473938<br>MATIC 0.119061556325211<br>MCDAI 30.5982665243508<br>SNX 0.112913496332088 | | |
| 3.1.052051 | ARNAUD BOURGUIGNON | ADDRESS REDACTED | | | BTC 0.55028945<br>CEL 62.7876615732602 | | |
| 3.1.052052 | ARNAUD BOUVARD | ADDRESS REDACTED | | | ADA 0.00278962783810661 | | |
| 3.1.052053 | ARNAUD BRETHES | ADDRESS REDACTED | | | BTC 0.000000023047589629<br>CEL 47.8245577418298<br>ETH 0.000093354698146019 | | |
| 3.1.052054 | ARNAUD BRONCARD | ADDRESS REDACTED | | | CEL 2.0633741315379<br>USDT ERC20 1.44843866211817 | | |
| 3.1.052055 | ARNAUD BROZ | ADDRESS REDACTED | | | BAT 0.549683653389954<br>BTC 0.000153362654965786<br>CEL 53.568912924282<br>ETH 0.000778291866662906<br>LTC 0.00340886035607456<br>MATIC 0.752888912176582<br>SNX 0.000000295750200315<br>USDT ERC20 0.0047191881683744<br>XLM 1.8240768985988<br>XRP 0.228638355348081<br>ZRX 0.117080771420381 | | |
| 3.1.052056 | ARNAUD BRUYAS | ADDRESS REDACTED | | | BTC 0.000006920822344522 | | |
| 3.1.052057 | ARNAUD CAQUELARD | ADDRESS REDACTED | | | BTC 0.00116046150118379<br>CEL 2.46072421716474 | | |
| 3.1.052058 | ARNAUD CHAFFOTEAUX | ADDRESS REDACTED | | | BCH 1.17059776946254<br>BTC 0.0011844197141736<br>ETC 0.0163228874788405<br>LTC 0.00369824003413378<br>OMG 0.00930780612359702<br>XRP 611.557550056928<br>ZEC 4.73283120614869 | | |
| 3.1.052059 | ARNAUD CHATEL | ADDRESS REDACTED | | | BTC 0.00000013<br>CEL 0.0122523125249651 | | |
| 3.1.052060 | ARNAUD CHEMLA | ADDRESS REDACTED | | | BTC 0.000000388541861109<br>MATIC 0.0104398657087394 | | |
| 3.1.052061 | ARNAUD CHEVAUCHER | ADDRESS REDACTED | | | BTC 0.000000367246923102<br>LTC 0.0012196445643642 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.052062 | ARNAUD CHOPAT | ADDRESS REDACTED | | | BTC 0.000000001837197381<br>CEL 12.0001047210226 | | |
| 3.1.052063 | ARNAUD CLEMENT | ADDRESS REDACTED | | | BTC 0.000014791247545503<br>CEL 0.0228939870519503<br>USDC 0.0821261263557047 | | |
| 3.1.052064 | ARNAUD COCHET | ADDRESS REDACTED | | | BCH 0.01996654<br>BNB 0.000000007408979725<br>BSV 0.00197057<br>BTC 0.00697061643464554<br>BUSD 281.68<br>CEL 144.037444895761<br>DASH 0.04799211<br>USDC 0.000173 | | |
| 3.1.052065 | ARNAUD COLLET | ADDRESS REDACTED | | | BCH 0.08704735<br>BTC 0.00610956313475936<br>CEL 5.564973575852<br>ETC 3.66837858<br>ETH 0.291678915986609<br>LTC 1.49450855<br>XLM 85.0105923 | | |
| 3.1.052066 | ARNAUD COLOMBANA | ADDRESS REDACTED | | | BNB 0.00132341987473924<br>BTC 0.000000184760173846<br>CEL 4.6536111557847<br>ETH 0.00322263321446994<br>USDC 0.0313724058541568<br>USDT ERC20 0.00440486205646706 | | |
| 3.1.052067 | ARNAUD COMPLAINVILLE | ADDRESS REDACTED | | | AVAX 0.1215954853764<br>BTC 0.000423546603688753<br>CEL 0.113124538578636<br>DOT 0.631861064431652<br>ETH 0.00217376943512326<br>LUNC 88.5665560573763<br>MATIC 4.03897123699351<br>SOL 0.0521642678006716 | | |
| 3.1.052068 | ARNAUD CORMELIE | ADDRESS REDACTED | | | BTC 0.00108706728164238<br>CEL 76.8474255655586<br>USDC 313.284257 | | |
| 3.1.052069 | ARNAUD COURBOT | ADDRESS REDACTED | | | BTC 0.00104139759844237<br>BUSD 9.42362576366452<br>CEL 121.587348590076<br>ETH 0.0455702478681662<br>LINK 4.32610337368264<br>MATIC 78.2935285337867<br>SNX 4.43<br>UNI 4.29<br>USDT ERC20 8.47148810814559 | | |
| 3.1.052070 | ARNAUD COUSTILLET | ADDRESS REDACTED | | | BTC 0.00262792174045061<br>CEL 15.537282549822<br>DOT 4.34331916369407<br>USDC 473.717815388126 | | |
| 3.1.052071 | ARNAUD DAELEMANS | ADDRESS REDACTED | | | BTC 0.107966121574615<br>CEL 135.971922242616<br>ETH 3.19214033560558 | | |
| 3.1.052072 | ARNAUD DAHI | ADDRESS REDACTED | | | ADA 0.270993399866881<br>BTC 0.00108898776803244 | | |
| 3.1.052073 | ARNAUD DANET | ADDRESS REDACTED | | | BTC 0.024251385917399<br>CEL 17.6470213905188<br>ETH 0.0185255147800874<br>LTC 0.0426783307925065<br>MATIC 306.712380346228<br>USDC 0.631583590779532<br>USDT ERC20 5.09298327889991 | | |
| 3.1.052074 | ARNAUD DE CHARRIÈRE DE SÉVERY | ADDRESS REDACTED | | | ADA 0.13016205635644<br>BAT 488.690336634513<br>BTC 0.0000400385165647<br>CEL 29.2246916295686<br>USDC 2.25433398669562<br>XLM 0.15257447264664 | | |
| 3.1.052075 | ARNAUD DE JONGHE | ADDRESS REDACTED | | | CEL 1.85614370379433<br>MCDAI 0.0439337433291449<br>USDC 0.00000916446934536 | | |
| 3.1.052076 | ARNAUD DELOFFRE | ADDRESS REDACTED | | | BTC 0.0818659601674045<br>ETH 4.13159606885332<br>USDC 10168.184537314 | | |
| 3.1.052077 | ARNAUD DENIS BRAM DIT SAINT AMAND | ADDRESS REDACTED | | | BTC 0.00774442985852054 | | |
| 3.1.052078 | ARNAUD DEREGNAUCOURT | ADDRESS REDACTED | | | AAVE 0.934657728199948<br>ADA 0.0794480226567418<br>AVAX 0.00118244778148301<br>BAT 0.0157727295206723<br>BCH 0.0226609133291272<br>BNB 0.000178000841648647<br>BNT 0.00592915881933179<br>BTC 0.00739663814879509<br>CEL 355.973837857436<br>COMP 0.000000781917420576<br>CRV 14.6552645182864<br>DASH 0.000018567781326444<br>DOT 2.07795956936867<br>ETH 0.00010565588765884<br>LINK 0.00392226440067607<br>LTC 0.0109970812020927<br>LUNC 2009.57646816841<br>MATIC 0.177764956354929<br>MCDAI 0.0308970201260937<br>PAXG 0.023975114396571<br>SGB 9.3630817466802<br>SNX 0.00486286270748898<br>SOL 0.0609847351688079<br>USDC 0.346712669377712<br>USDT ERC20 0.0946582017474183<br>UST 0.000000084736721612<br>XRP 0.000000975596626613<br>XTZ 3.56579024873602 | | |
| 3.1.052079 | ARNAUD DEROANNE | ADDRESS REDACTED | | | BNB 0.00724647612125388<br>BTC 0.00112855415178178<br>CEL 0.270353296773989<br>DOT 1.20744290386403 | | |
| 3.1.052080 | ARNAUD DESBORDES | ADDRESS REDACTED | | | BTC 0.00093902661085717<br>CEL 423.788280947564 | | |
| 3.1.052081 | ARNAUD DESQUINEMARE | ADDRESS REDACTED | | | BTC 0.000009078770358385<br>CEL 0.257077117644358<br>USDC 1.16296612667541 | | |
| 3.1.052082 | ARNAUD DESVAUX | ADDRESS REDACTED | | | BTC 0.000000004960431639<br>CEL 146.11604213451 | | |
| 3.1.052083 | ARNAUD DEYDIER | ADDRESS REDACTED | | | CEL 0.189643372406329 | | |
| 3.1.052084 | ARNAUD DIDIERJEAN | ADDRESS REDACTED | | | BTC 0.000245999678258528<br>CEL 27.9349584181198 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.052085 | ARNAUD DODERO | ADDRESS REDACTED | | | AVAX 0.896829414379881<br>BTC 0.00126238058844535<br>CEL 1.53426187107451<br>USDC 2.20453381981442 | | |
| 3.1.052086 | ARNAUD DORIAN | ADDRESS REDACTED | | | ETH 0.122554959111736 | | |
| 3.1.052087 | ARNAUD DOUENCE | ADDRESS REDACTED | | | CEL 3.77430442209515<br>LUNC 5.138465 | | |
| 3.1.052088 | ARNAUD EGLOH | ADDRESS REDACTED | | | BTC 0.0327251540470281<br>ETH 0.196301844381799 | | |
| 3.1.052089 | ARNAUD FACK | ADDRESS REDACTED | | | CEL 0.186857456826226 | | |
| 3.1.052090 | ARNAUD FILLOU | ADDRESS REDACTED | | | BTC 0.0000556600984985039 | | |
| 3.1.052091 | ARNAUD FONTAINE | ADDRESS REDACTED | | | BTC 0.0903086442557812<br>CEL 237.453112967194<br>DOT 15.9062927270086<br>ETC 4.36469305683357<br>ETH 2.00634435388402<br>MATIC 155.590690177524 | | |
| 3.1.052092 | ARNAUD FORMERY | ADDRESS REDACTED | | | CEL 28.0242263561852<br>USDC 945.439582 | | |
| 3.1.052093 | ARNAUD FRANCOIS PIERRE COUTURIER | ADDRESS REDACTED | | | BTC 0.00121051120093176<br>ETH 0.000204248366994351 | | |
| 3.1.052094 | ARNAUD FREDERIC JULIEN HENRY | ADDRESS REDACTED | | | BTC 0.0657670008258798 | | |
| 3.1.052095 | ARNAUD GAIGNOUX | ADDRESS REDACTED | | | CEL 0.103876821458603<br>USDC 87.7947700845193 | | |
| 3.1.052096 | ARNAUD GASQUY-NICOLAS | ADDRESS REDACTED | | | | USDC 0.660930143708562 | |
| 3.1.052097 | ARNAUD GERDIL | ADDRESS REDACTED | | | BTC 0.113339232115289<br>CEL 11.8616394470268<br>DASH 3.28808738732558<br>ETH 4.33657059452754<br>KNC 0.0323033048960207<br>XLM 0.430538639055325<br>XRP 1.10800529953018 | | |
| 3.1.052098 | ARNAUD GLACET | ADDRESS REDACTED | | | BTC 0.00529759421375562<br>CEL 0.254594658354136 | | |
| 3.1.052099 | ARNAUD GLAUSER | ADDRESS REDACTED | | | BTC 0.000988900639519616<br>CEL 40.1131187181639<br>USDT ERC20 0.00000043294345795 | | |
| 3.1.052100 | ARNAUD GONNACHON | ADDRESS REDACTED | | | DOT 0.00790047529859995<br>MCDAI 42.3978452841409 | | |
| 3.1.052101 | ARNAUD GRAVET | ADDRESS REDACTED | | | AVAX 4.30072935244017<br>BTC 0.000072488032426135<br>CEL 73.5347088530281<br>ETH 0.0054200987124765<br>LINK 21.147680965542<br>LTC 0.00131576837623066<br>MATIC 11.3890755702558<br>ZEC 0.07738355 | | |
| 3.1.052102 | ARNAUD HAMDI | ADDRESS REDACTED | | | ETH 0.155600272340937<br>USDC 87.5737990779526 | | |
| 3.1.052103 | ARNAUD HAMEL | ADDRESS REDACTED | | | BTC 0.000000001516448208<br>CEL 0.0817847520853311 | | |
| 3.1.052104 | ARNAUD HAVET | ADDRESS REDACTED | | | BCH 0.499<br>BTC 0.00194768347939446<br>CEL 4.87164410527331 | | |
| 3.1.052105 | ARNAUD HEITZ | ADDRESS REDACTED | | | BTC 0.0987491355186008<br>ETH 0.000598477205102422<br>USDT ERC20 0.012129426500142 | | |
| 3.1.052106 | ARNAUD HENGBART | ADDRESS REDACTED | | | ADA 0.104468434332028<br>BNB 0.000001057775054326<br>BNT 0.0758643801158075<br>BTC 0.000000723747091489<br>CEL 3.81762801632039<br>DOT 0.000000000046894968<br>EOS 0.000014512189931402<br>ETH 0.217455743820278<br>LTC 0.000356428150571807<br>LUNC 0.000011186877262629<br>USDT ERC20 0.0357403605286837<br>XLM 26.5075611897568<br>ZEC 0.000000000474593263 | | |
| 3.1.052107 | ARNAUD HEURARD DE FONTGALLAND | ADDRESS REDACTED | | | BTC 0.459912424320018<br>CEL 285.90312116276 | | |
| 3.1.052108 | ARNAUD HIM | ADDRESS REDACTED | | | BTC 0.000002281326576027<br>BUSD 0.00656262638039249<br>CEL 0.0362806418439905<br>USDT ERC20 0.126427844768833 | | |
| 3.1.052109 | ARNAUD HOCQUELET | ADDRESS REDACTED | | | BTC 0.00132600026517622<br>CEL 2.07816620286833<br>LTC 0.0000000073343952 | | |
| 3.1.052110 | ARNAUD JEAN EMMANUEL D'ESPARBÈS | ADDRESS REDACTED | | | BTC 0.1363821065332<br>CEL 391.901013524037<br>ETH 4.15518988992848<br>KNC 568.23512<br>LINK 16.3884228986023<br>MATIC 1115.38960082224 | | |
| 3.1.052111 | ARNAUD JEAN YVES LE BERRE | ADDRESS REDACTED | | | BTC 0.000295178857601866<br>ETH 0.00385249216037873<br>USDC 1.27321864918719 | | |
| 3.1.052112 | ARNAUD JEAN-MARIE FRANCOIS BELLEFROID | ADDRESS REDACTED | | | BTC 0.507905072662515<br>ETH 8.13441726385047<br>MATIC 5944.86591847569 | | |
| 3.1.052113 | ARNAUD JEUNET | ADDRESS REDACTED | | | BTC 0.000459651308230028<br>CEL 8.00112167534517 | | |
| 3.1.052114 | ARNAUD JOAKIM | ADDRESS REDACTED | | | AAVE 0.010908432722323<br>BTC 0.000000247569841156<br>SNX 1.07632181254763<br>USDC 14.5589316372709 | | |
| 3.1.052115 | ARNAUD KUNTZ | ADDRESS REDACTED | | | BTC 0.000986483174796606<br>CEL 13.8046277407827<br>ETH 0.176405079063638 | | |
| 3.1.052116 | ARNAUD LABOSSIERE | ADDRESS REDACTED | | | AVAX 0.203300719692437<br>BTC 0.000001013351664943<br>CEL 13.3717122448273<br>DOT 0.00355570932066084<br>EOS 0.000040299150757219<br>ETH 0.000042065555696622<br>LINK 0.000093896031967471<br>USDC 0.0716885083097025 | | |
| 3.1.052117 | ARNAUD LACOSTE | ADDRESS REDACTED | | | BTC 0.000001761092383137<br>CEL 0.526114159421751<br>USDC 44.514<br>USDT ERC20 1244.31571965909 | | |
| 3.1.052118 | ARNAUD LAMBEAU | ADDRESS REDACTED | | | BTC 0.000000002566814068<br>CEL 1.02639147783739<br>USDC 3.621711 | | |
| 3.1.052119 | ARNAUD LAMOTTE | ADDRESS REDACTED | | | CEL 1.71451932496139 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.052120 | ARNAUD LAMPROYE | ADDRESS REDACTED | | | ADA 711.769307618064<br>BTC 0.0141254808065755<br>CEL 64.745645998208<br>DOT 38.8038696628271<br>MATIC 186.966543007742 | | |
| 3.1.052121 | ARNAUD LANNIC | ADDRESS REDACTED | | | BTC 0.000255556298578453<br>ETH 0.16534725051433<br>MATIC 54.357939020288<br>SNX 11.6817463483493<br>USDT ERC20 39.5762256090519 | | |
| 3.1.052122 | ARNAUD LAURENT | ADDRESS REDACTED | | | CEL 0.117751145372214<br>ETH 0.000048332465583946 | | |
| 3.1.052123 | ARNAUD LE BRETON DE LA PERRIERE | ADDRESS REDACTED | | | BTC 0.000021741626642836<br>DOT 0.00574837573851962<br>ETH 0.000165966736794617<br>USDC 0.296546227900323 | | |
| 3.1.052124 | ARNAUD LE DOCTE | ADDRESS REDACTED | | | BTC 0.00000000521421449<br>CEL 0.135148394116494 | | |
| 3.1.052125 | ARNAUD LE GARREC | ADDRESS REDACTED | | | BTC 0.00238904782686741<br>CEL 0.0488850989382693<br>ETH 0.0122624682890535<br>MATIC 2.63478726636651<br>MCDAI 31.245567412403<br>XRP 6.0196755705412 | | |
| 3.1.052126 | ARNAUD LEBOUVIER | ADDRESS REDACTED | | | BTC 0.000000009576183413<br>CEL 64.8020594182724<br>EOS 0.0442860056739245<br>ETH 0.000090812191715096<br>SGB 0.0122689585020997<br>USDT ERC20 0.585401694136594<br>XLM 0.663196035003478<br>XRP 0.0817114425487421 | | |
| 3.1.052127 | ARNAUD LECOFFRE | ADDRESS REDACTED | | | BTC 0.0278727173424975<br>CEL 34.8286816978331<br>ETH 0.535738134300277<br>USDT ERC20 465.979325260208 | | |
| 3.1.052128 | ARNAUD LECUYER | ADDRESS REDACTED | | | BTC 0.00143361187746497<br>CEL 6.24096986773193<br>XRP 658.792035942941 | | |
| 3.1.052129 | ARNAUD LERCH | ADDRESS REDACTED | | | BTC 0.000016538428147818<br>CEL 0.0327478264340309<br>USDT ERC20 0.762714512451417 | | |
| 3.1.052130 | ARNAUD LIXON | ADDRESS REDACTED | | | ADA 131.4<br>BTC 0.0767102958021203<br>CEL 18.9542167102174 | | |
| 3.1.052131 | ARNAUD MALAN | ADDRESS REDACTED | | | BTC 0.0051577114110506<br>CEL 6.36322267577158<br>ETH 0.106299179848385 | | |
| 3.1.052132 | ARNAUD MANUEL DE OLIVEIRA MEZGHRANI | ADDRESS REDACTED | | | BTC 0.000014271049273144<br>USDC 0.447942398116262 | | |
| 3.1.052133 | ARNAUD MANUEL VIGOUREUX | ADDRESS REDACTED | | | BTC 0.00305627884502758<br>ETH 0.00162637544646888<br>USDC 948.59394395269 | | |
| 3.1.052134 | ARNAUD MARLIER | ADDRESS REDACTED | | | BTC 0.00114019088845594<br>CEL 21080.6823527416<br>DASH 1.49795334<br>TGBP 3254.801548<br>USDC 36518.13838 | | |
| 3.1.052135 | ARNAUD MARLIER | ADDRESS REDACTED | | | BTC 0.00173453182665039<br>CEL 43094.0091715783<br>USDC 18207.3172<br>USDT ERC20 180879.0068 | | |
| 3.1.052136 | ARNAUD MATHIS | ADDRESS REDACTED | | | BNB 0.108052811337949<br>BTC 0.00166525648627159<br>CEL 4.49822741815568<br>ETH 0.0566140579510709<br>USDC 164.348290845103<br>USDT ERC20 15.6655638191906<br>XRP 69.7535407927827 | | |
| 3.1.052137 | ARNAUD MENARD | ADDRESS REDACTED | | | BTC 0.000718806700684387<br>CEL 218.695104202058 | | |
| 3.1.052138 | ARNAUD MERIAUX | ADDRESS REDACTED | | | BTC 0.000000668598261865<br>ETH 0.0000018541019624639<br>MATIC 2.0771442281461 | | |
| 3.1.052139 | ARNAUD MEVEL | ADDRESS REDACTED | | | BTC 0.000007538030947567<br>CEL 0.263158103055783<br>DOT 0.0110434644245198<br>ETH 0.000066029812267088 | | |
| 3.1.052140 | ARNAUD MICALEF | ADDRESS REDACTED | | | ADA 0.000000025050951296<br>BNB 0.000000008744675235<br>BTC 0.00011954364566678<br>CEL 0.0591770992090233<br>ETH 0.000628255760512644<br>LTC 0.000000008880281308<br>ZEC 0.000023492228188532 | | |
| 3.1.052141 | ARNAUD MONTIGNAC | ADDRESS REDACTED | | | BTC 0.100000429465573<br>CEL 31100.3359946286<br>SOL 1.02143786245066<br>USDC 0.00684274094424094 | | |
| 3.1.052142 | ARNAUD NAVEZ | ADDRESS REDACTED | | | BTC 0.000039203567788918<br>CEL 365.881694592981<br>ETH 2.79761540537871<br>LTC 0.00128743959069817<br>USDC 0.432216814172423<br>USDT ERC20 2.19909622307929<br>XLM 1.51029227718544 | | |
| 3.1.052143 | ARNAUD OETJEN | ADDRESS REDACTED | | | CEL 1.11069129507797<br>ETH 0.000053279780509985<br>XRP 0.000000101438492063 | | |
| 3.1.052144 | ARNAUD OLTRA | ADDRESS REDACTED | | | BTC 0.000982509747188184<br>CEL 0.000526527486038347 | | |
| 3.1.052145 | ARNAUD PANES | ADDRESS REDACTED | | | BTC 0.000000508257464874<br>USDC 0.887733354742029 | | |
| 3.1.052146 | ARNAUD PASQUELIN | ADDRESS REDACTED | | | BTC 0.336912489929048<br>BUSD 3332.32323957<br>CEL 320.161802014302<br>ETH 26.8842600688525<br>SNX 28.6321809488913<br>USDC 661.350961110498<br>USDT ERC20 3615.15813346907 | | |
| 3.1.052147 | ARNAUD PAUL JEAN LE BERRE | ADDRESS REDACTED | | | BTC 0.000983885313152274<br>PAX 22.3143324689945<br>XLM 452.640853746968 | | |
| 3.1.052148 | ARNAUD PERRET | ADDRESS REDACTED | | | ADA 61.1463891377759<br>BTC 0.142623807346792<br>DOT 3.03702776029393<br>ETH 2.444599074129<br>MATIC 31.2360517392129 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.052149 | ARNAUD PETRENS | ADDRESS REDACTED | | | BTC 0.00402227498791278<br>CEL 1.05642159415262<br>DOT 2.7567183<br>ETH 0.110705897971815 | | |
| 3.1.052150 | ARNAUD PLANTARD | ADDRESS REDACTED | | | BTC 0.00117141414973906<br>CEL 1.50063484444836<br>USDC 0.000000215873612121 | | |
| 3.1.052151 | ARNAUD POCHAT-COTILLOUX | ADDRESS REDACTED | | | BNB 1.23525179796666<br>BTC 0.0055141422687281<br>CEL 0.0962864116834994<br>USDT ERC20 1190.25620381264 | | |
| 3.1.052152 | ARNAUD POIRSON | ADDRESS REDACTED | | | BTC 0.00000209712558323<br>CEL 10.7693044785593<br>ETH 0.00147125740046932<br>LTC 0.000623690032336334<br>SNX 0.0195283537360441<br>USDT ERC20 7.5164454543477<br>XRP 0.273984205378348 | | |
| 3.1.052153 | ARNAUD PONS | ADDRESS REDACTED | | | AAVE 0.0101194334571316<br>BCH 0.00441158442476774<br>BTC 0.870825920224725<br>BUSD 6.02055885351305<br>CEL 78.2960457156399<br>DOT 0.232122606571351<br>ETH 0.00433156368482088<br>LINK 79.13047835<br>MANA 0.253566079074027<br>MATIC 8.46703903177201<br>MCDAI 74.0603569777679<br>SNX 239.609606395565<br>UNI 18.05268762<br>XLM 2430.5186769<br>XRP 0.00447 | | |
| 3.1.052154 | ARNAUD PONTRUCHER | ADDRESS REDACTED | | | ADA 0.247111644107655<br>DOT 0.108845275364078<br>ETH 0.000888638864364078<br>LINK 0.0342774180679051 | | |
| 3.1.052155 | ARNAUD PORQUET | ADDRESS REDACTED | | | DOT 0.00284092143662783 | | |
| 3.1.052156 | ARNAUD PRADES | ADDRESS REDACTED | | | ADA 169.229885729778<br>BNB 0.000000985165178398<br>BTC 0.100000934999473<br>CEL 424.070146557588<br>ETH 1.99840010002212<br>USDC 0.00641622628494192 | | |
| 3.1.052157 | ARNAUD RAVOAJANAHARY | ADDRESS REDACTED | | | XRP 20.1263372679696 | | |
| 3.1.052158 | ARNAUD REMACLE | ADDRESS REDACTED | | | CEL 0.0262478419640143 | | |
| 3.1.052159 | ARNAUD REVELLAT | ADDRESS REDACTED | | | CEL 0.0264939674865172<br>USDC 0.000290424719588275<br>XRP 0.000000318827069642 | | |
| 3.1.052160 | ARNAUD RIDE | ADDRESS REDACTED | | | AAVE 0.000347062763150671<br>BTC 0.00123704215171316<br>BUSD 6.20424603933171<br>CEL 243.945653763938<br>DOT 0.0425711126375504<br>EOS 0.0442815012638559<br>ETH 0.00133257082476579<br>USDT ERC20 2.36526373965054 | | |
| 3.1.052161 | ARNAUD ROBBA | ADDRESS REDACTED | | | BTC 0.000000003658891322<br>BUSD 0.066530337800726<br>CEL 0.0163946213089526<br>ETH 0.000010290097771606<br>USDC 0.0033692255817887 | | |
| 3.1.052162 | ARNAUD ROCHE | ADDRESS REDACTED | | | BTC 0.000123281994070788<br>CEL 5.31909377853826<br>USDC 0.234984137910063 | | |
| 3.1.052163 | ARNAUD ROMAIN VINCENT | ADDRESS REDACTED | | | BTC 0.00169679239854565<br>CEL 0.00790512935494827<br>ETH 0.00149045468114589<br>USDC 896.053994864749 | | |
| 3.1.052164 | ARNAUD ROOSE | ADDRESS REDACTED | | | CEL 0.0626531999079427<br>ETH 0.000046136690857571<br>USDC 25.11861664491 | | |
| 3.1.052165 | ARNAUD ROUGÉE | ADDRESS REDACTED | | | AAVE 2.93998719910075<br>BTC 0.000000234895978751<br>CEL 3872.60604994402<br>DOT 67.150682<br>ETH 0.00111521296601549<br>LINK 0.00068<br>LUNC 17.619<br>MATIC 2404<br>SNX 505.755372<br>USDC 0.0003 | | |
| 3.1.052166 | ARNAUD RZEPECKI | ADDRESS REDACTED | | | ETH 0.0194509080662196 | | |
| 3.1.052167 | ARNAUD SALANNE | ADDRESS REDACTED | | | BTC 0.000947219962157415<br>CEL 1.45204727603789<br>USDT ERC20 0.00552768684216973 | | |
| 3.1.052168 | ARNAUD SCHMITT | ADDRESS REDACTED | | | CEL 0.0251596898818603 | | |
| 3.1.052169 | ARNAUD SIGLER | ADDRESS REDACTED | | | BCH 0.0011593118453391<br>BTC 0.000000002662054056<br>CEL 0.00271828140265131<br>ETH 0.00613414222715736 | | |
| 3.1.052170 | ARNAUD SYLVAIN DENIS BOISGILLOT | ADDRESS REDACTED | | | ADA 1655.489612<br>BTC 0.319342175929764<br>CEL 504.828114364091<br>USDC 400 | | |
| 3.1.052171 | ARNAUD T DELAGE | ADDRESS REDACTED | | | BCH 0.000549159112445936<br>BTC 0.517341177935825<br>CEL 1924.33660713174<br>ETH 5.10011350086852<br>LTC 0.000000007194964168<br>TUSD 0.00508099841657434<br>UNI 0.180725615729428<br>USDC 33881.8269497446<br>USDT ERC20 0.0123133108886027 | | |
| 3.1.052172 | ARNAUD TANGUY | ADDRESS REDACTED | | | BTC 0.000129180046395471<br>CEL 0.131588003463038<br>ETH 0.000980089082929585 | | |
| 3.1.052173 | ARNAUD THOMAS | ADDRESS REDACTED | | | BTC 0.0000012304904376 59<br>CEL 0.118532677498625<br>DOT 0.00908322525148016<br>ETH 0.00179948194788199<br>USDC 1.18886746024269<br>USDT ERC20 0.0501822277913886 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.052174 | ARNAUD TIXIER | ADDRESS REDACTED | | | ADA 0.111979232427832<br>BNB 0.00167687360813104<br>BTC 0.000000697649115316<br>DOT 0.0338265348181734<br>ETH 2.0176002243133<br>LUNC 0.00923695995922952<br>MATIC 545.389379340408<br>XRP 1464.52198765404 | | |
| 3.1.052175 | ARNAUD VALENTIN | ADDRESS REDACTED | | | CEL 2.73225080777679<br>DOT 0.000000000030769231<br>LUNC 0.000000444843206121 | | |
| 3.1.052176 | ARNAUD VAN DAMME | ADDRESS REDACTED | | | CEL 0.120702001899477 | | |
| 3.1.052177 | ARNAUD VANDEN BUSSCHE | ADDRESS REDACTED | | | ADA 1682.46516851098<br>BTC 0.148926534511643<br>CEL 11.6652225078638<br>DOT 38.646602492081<br>ETH 1.55992218599721<br>LUNC 67.7853205251559 | | |
| 3.1.052178 | ARNAUD VANDERHAEGHEN | ADDRESS REDACTED | | | BTC 0.00103021820803759<br>CEL 219.363535331318<br>USDC 0.00000000619502743 | | |
| 3.1.052179 | ARNAUD VERKENNE | ADDRESS REDACTED | | | CEL 0.0338544531254968 | | |
| 3.1.052180 | ARNAUD VERSINI | ADDRESS REDACTED | | | BTC 0.000998930836617923<br>ETH 0.450992279690815<br>USDC 6230.4132320497<br>USDT ERC20 354.354535881853 | | |
| 3.1.052181 | ARNAUD VERSTAEN | ADDRESS REDACTED | | | BTC 0.0000180357370062569<br>CEL 0.106991407042243<br>PAXG 0.000501927773596308<br>USDC 5.67357319683204 | | |
| 3.1.052182 | ARNAUD VIEUX-GENAPPE | ADDRESS REDACTED | | | ADA 81.0465614131425<br>BTC 0.00576203100505655<br>CEL 2.49230459820887<br>DOT 3.543<br>ETH 0.387600649170857<br>LUNC 1.63489445681368<br>XLM 174.917412624184 | | |
| 3.1.052183 | ARNAUD VINCENT GOHIER | ADDRESS REDACTED | | | CEL 0.042080400081066<br>ETH 0.00183881514349063 | | |
| 3.1.052184 | ARNAUD VOURVAHIS | ADDRESS REDACTED | | | BTC 0.000000000616148763<br>CEL 0.314056464182393 | | |
| 3.1.052185 | ARNAUD WIELGOSIK | ADDRESS REDACTED | | | ADA 0.148326345319862<br>BNB 0.00195662901504604<br>BTC 0.238165625137631<br>CEL 16.7031319265692<br>ZEC 1.08418350236089 | | |
| 3.1.052186 | ARNAUD ZAHRA | ADDRESS REDACTED | | | CEL 135.86987193537<br>USDC 1205.21495227103 | | |
| 3.1.052187 | ARNAULD KISUKA | ADDRESS REDACTED | | | CEL 0.702368919705165 | | |
| 3.1.052188 | ARNAUT DE JONG | ADDRESS REDACTED | | | ADA 0.290382166389014<br>BTC 0.0990038909<br>CEL 0.485298230880053<br>ETH 1.71483595929551<br>USDC 2552.29913005628 | | |
| 3.1.052189 | ARNAV ABOTI | ADDRESS REDACTED | | | BTC 0.000104148217471866 | | |
| 3.1.052190 | ARNAV MOITRA | ADDRESS REDACTED | | | AAVE 0.00085776258875675<br>BTC 0.000006564740376094<br>LINK 0.0505729512205827<br>LTC 0.000487568637127752<br>MATIC 0.699041517675803<br>USDC 21198.9079144808 | BTC 0.00257870252907691 | |
| 3.1.052191 | ARNAV SAXENA | ADDRESS REDACTED | | | ADA 0.000392440604505202<br>BTC 0.00109335276934046<br>CEL 0.0616390536339522<br>USDT ERC20 0.473170366581943 | | |
| 3.1.052192 | ARNAV TAODE | ADDRESS REDACTED | | | CEL 3.03805514839643<br>USDT ERC20 57 | | |
| 3.1.052193 | ARND GERHARD HOWAR | ADDRESS REDACTED | | | BTC 0.0513978714993729 | | |
| 3.1.052194 | ARND METZDORF | ADDRESS REDACTED | | | BTC 0.000055568672229957 | | |
| 3.1.052195 | ARND MICHAEL HUBERT PETERHOFF | ADDRESS REDACTED | | | BTC 0.00503043722482475 | | |
| 3.1.052196 | ARNDT STIEGLITZ | ADDRESS REDACTED | | | BTC 0.000002477755109879 | | |
| 3.1.052197 | ARNE ADAMS | ADDRESS REDACTED | | | AAVE 7.2200854995484<br>BTC 0.000001762631741595<br>CEL 0.645201310232551<br>COMP 12.1376522957855<br>DASH 0.0100677784552195<br>DOT 191.104975414852<br>ETH 0.000114829014277233<br>KNC 0.0153799450119917<br>LINK 122.691994898538<br>MATIC 4276.22157478159<br>OMG 0.0309573978084679<br>SNX 464.351792610374<br>SUSHI 525.98599685863<br>UNI 201.135340379452<br>XLM 13304.9661008714<br>XRP 0.663402472400634<br>ZEC 0.00578090058476237<br>ZRX 4944.5782953946 | | |
| 3.1.052198 | ARNE BECKER | ADDRESS REDACTED | | | BTC 0.000006470681961806 | | |
| 3.1.052199 | ARNE CASIER | ADDRESS REDACTED | | | BTC 0.000837434939800759<br>CEL 0.255738096306192<br>ETH 0.306003755214749 | | |
| 3.1.052200 | ARNE DE FRIES | ADDRESS REDACTED | | | BTC 0.0101393694114284 | | |
| 3.1.052201 | ARNE DEISEROTH | ADDRESS REDACTED | | | BTC 0.000000007018465773<br>CEL 0.0312906012045724 | | |
| 3.1.052202 | ARNE DIX | ADDRESS REDACTED | | | SOL 0.000023912363256651<br>XRP 0.000705781759570404 | | |
| 3.1.052203 | ARNE GRANDT | ADDRESS REDACTED | | | BTC 0.0000008303435482069999 | | |
| 3.1.052204 | ARNE HABEN | ADDRESS REDACTED | | | BTC 0.0659167010075936 | | |
| 3.1.052205 | ARNE HENRICH | ADDRESS REDACTED | | | BTC 0.000647356235970123 | | |
| 3.1.052206 | ARNE HENRIKSEN | ADDRESS REDACTED | | | USDT ERC20 110.989353115166 | | |
| 3.1.052207 | ARNE HOLLI | ADDRESS REDACTED | | | BTC 0.000000005266708601<br>CEL 57.5293228659209<br>ETH 0.712058567275804<br>PAX 15.00479344 | | |
| 3.1.052208 | ARNE JAKOBSEN | ADDRESS REDACTED | | | ADA 0.292284696915938<br>BNB 0.0015973620409238<br>BTC 0.000000791805786157999<br>USDT ERC20 0.723785102455677<br>XLM 0.398396039048448 | | |
| 3.1.052209 | ARNE JASPERS | ADDRESS REDACTED | | | ADA 195.879987148558<br>BTC 0.00411053848054915<br>CEL 206.979056872736<br>ETH 3.73183723816348<br>LINK 16.3026150899892<br>SOL 0.000029040635428876<br>USDC 1201.1590407548 | | |
| 3.1.052210 | ARNE JOACHIM SCHREY | ADDRESS REDACTED | | | BTC 0.00000110398305731799 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.052211 | ARNE JOHAN M ROTSAERT | ADDRESS REDACTED | | | BTC 0.0217875644633761<br>CEL 11.6449864077239<br>ETH 0.217884318270634<br>LINK 42.8803083612817<br>SNX 93.5291868152919 | | |
| 3.1.052212 | ARNE JØRGEN KJOSBAKKEN | ADDRESS REDACTED | | | AVAX 10.1155344007895<br>CEL 45.158272413897<br>DASH 2.03575670042191<br>DOT 74.0536645016103<br>EOS 95.9922059694219<br>ETH 6.09036706640022<br>LUNC 11.2200690950815<br>SGB 2.86009471897513<br>SOL 5.86255519317402<br>XLM 14937.9568627551<br>XRP 0.000000623972627995 | | |
| 3.1.052213 | ARNE KIEKENS | ADDRESS REDACTED | | | BTC 0.160340479732732<br>CEL 0.512824453745495<br>DOT 0.217485854893437 | | |
| 3.1.052214 | ARNE KOMP | ADDRESS REDACTED | | | BTC 0.00698855160887605 | | |
| 3.1.052215 | ARNE KVINDESLAND | ADDRESS REDACTED | | | BTC 0.0477762118914847<br>CEL 16.9397301766457<br>DOT 58.7880912529382 | | |
| 3.1.052216 | ARNE LEUS | ADDRESS REDACTED | | | PAXG 0.00300019776307618 | | |
| 3.1.052217 | ARNE MAHN | ADDRESS REDACTED | | | BTC 0.000000360059589494 | | |
| 3.1.052218 | ARNE MESSMER | ADDRESS REDACTED | | | BTC 0.00229311822471973<br>CEL 3593.9880703537<br>ETH 17.92286745<br>USDC 1282.8<br>USDT ERC20 27849.176136 | | |
| 3.1.052219 | ARNE MEYER | ADDRESS REDACTED | | | BTC 0.1185545642<br>CEL 49.9015209620105<br>DOT 19.0416566344534<br>ETH 3.04280736830921<br>USDC 4034.52397666398 | | |
| 3.1.052220 | ARNE MIESENBERGER | ADDRESS REDACTED | | | BTC 0.0474152014902155 | | |
| 3.1.052221 | ARNE NEBELONG-IBSEN | ADDRESS REDACTED | | | DOT 0.00874934075614887 | | |
| 3.1.052222 | ARNÉ NICOLAAS LEWIS | ADDRESS REDACTED | | | AAVE 1.92<br>CEL 126.816772844548<br>SNX 19.25 | | |
| 3.1.052223 | ARNE RASMUS SUNNHORDVIK | ADDRESS REDACTED | | | ETH 0.00513249547887942 | | |
| 3.1.052224 | ARNE REMEKE | ADDRESS REDACTED | | | CEL 0.0034506142425117 | | |
| 3.1.052225 | ARNE ROMTVEIT | ADDRESS REDACTED | | | BTC 0.00828022164076709<br>CEL 7.40078100880098 | | |
| 3.1.052226 | ARNE SALVETER | ADDRESS REDACTED | | | BTC 0.00352905964121818 | | |
| 3.1.052227 | ARNE SCHAAFSMA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.052228 | ARNE SCHESKE | ADDRESS REDACTED | | | ADA 0.691642217992025<br>BTC 0.00000100259587705799<br>ETH 0.0000508026927559<br>USDC 0.00657017331256576 | | |
| 3.1.052229 | ARNE SCHULTE | ADDRESS REDACTED | | | BTC 0.0057981891527903 | | |
| 3.1.052230 | ARNE SEITZ | ADDRESS REDACTED | | | BTC 0.0074160902807188 | | |
| 3.1.052231 | ARNE SIMON JOEL LOTTERMOSER | ADDRESS REDACTED | | | BTC 0.100884909324382 | | |
| 3.1.052232 | ARNE SIMONSEN | ADDRESS REDACTED | | | CEL 1.06002155974486 | | |
| 3.1.052233 | ARNE SOLHEIM | ADDRESS REDACTED | | | BTC 0.000594741919132497<br>CEL 51.8934363666065<br>ETH 2.61102766<br>USDC 6.575 | | |
| 3.1.052234 | ARNE STEFAN WOLFF | ADDRESS REDACTED | | | BTC 0.000003581593622579 | | |
| 3.1.052235 | ARNE SUNNHORDVIK | ADDRESS REDACTED | | | BTC 0.00107981917192078<br>CEL 117.465255963496<br>DOT 504.15759473196 | | |
| 3.1.052236 | ARNE TREBLE | ADDRESS REDACTED | | | BTC 0.000000008481679282<br>CEL 0.197409172180993<br>ETH 0.00099433223322066<br>USDC 3.55919587685868<br>USDT ERC20 0.0021143715713148 | | |
| 3.1.052237 | ARNE VAN FAASSEN | ADDRESS REDACTED | | | BTC 0.00361397<br>CEL 3.76793230576022 | | |
| 3.1.052238 | ARNE VAN HANDENHOVEN | ADDRESS REDACTED | | | BTC 0.00252527446116516<br>CEL 168.335792141138 | | |
| 3.1.052239 | ARNE VAN HELLEPUTTE | ADDRESS REDACTED | | | ADA 266.064048178088<br>BNB 0.4232133<br>BTC 0.220380573799895<br>CEL 130.460038436223<br>ETH 3.70985684171649<br>MATIC 334.35048717<br>USDC 755.0416<br>UST 0.000000319203516834 | | |
| 3.1.052240 | ARNE VANDENBOER | ADDRESS REDACTED | | | CEL 0.0891278533342002 | | |
| 3.1.052241 | ARNE VERBOOM | ADDRESS REDACTED | | | CEL 11.4222372426334<br>DOT 14.3662778674859<br>ETH 0.0556071108548935<br>LUNC 0.000099100063018404<br>XLM 94.32423988925 | | |
| 3.1.052242 | ARNE WALTER STORHAUG | ADDRESS REDACTED | | | ADA 0.0959553341438807<br>BTC 0.000005457802530775 | | |
| 3.1.052243 | ARNE WIEGAND | ADDRESS REDACTED | | | BTC 0.0085961411478434 | | |
| 3.1.052244 | ARNE WILFRIED BROCKMANN | ADDRESS REDACTED | | | BTC 0.0317971270229509 | | |
| 3.1.052245 | ARNE WOLFRAMM | ADDRESS REDACTED | | | BTC 0.34920847618055 | | |
| 3.1.052246 | ARNE WOLFRAMM | ADDRESS REDACTED | | | BTC 0.00218699362684885<br>CEL 1.15116892753898<br>USDC 18.2754495953574 | | |
| 3.1.052247 | ARNE WULF | ADDRESS REDACTED | | | BTC 0.000006294611346761 | | |
| 3.1.052248 | ARNE ZIEGLER | ADDRESS REDACTED | | | CEL 8.91380450136116<br>SGB 851.076602762806 | | |
| 3.1.052249 | ARNEAL PAULO | ADDRESS REDACTED | | | BTC 0.0000370743339037 15<br>GUSD 0.68279562454124<br>USDC 0.529920735062124 | BTC 0.000000004050016139 | |
| 3.1.052250 | ARNEILD ST BRICE | ADDRESS REDACTED | | | ETH 0.00709151904581011<br>MATIC 19.0896903015909 | | |
| 3.1.052251 | ARNEKA FRANKLIN | ADDRESS REDACTED | | | | AVAX 0.09<br>BTC 0.00160406 | |
| 3.1.052252 | ARNEL ALBA | ADDRESS REDACTED | | | BTC 0.000035310394180424<br>CEL 104.137860284611<br>MCDAI 80 | | |
| 3.1.052253 | ARNEL ALBA | ADDRESS REDACTED | | | CEL 0.0560239720281816 | | |
| 3.1.052254 | ARNEL ALBA | ADDRESS REDACTED | | | CEL 0.656034009411421 | | |
| 3.1.052255 | ARNEL ARENAS | ADDRESS REDACTED | | | BTC 0.00121375808970461<br>MATIC 493.822781771293<br>USDC 2620.66381161496<br>USDT ERC20 106.641755744489 | | |
| 3.1.052256 | ARNEL BENITO PILI | ADDRESS REDACTED | | | BTC 0.000062955150997749<br>CEL 0.025378190402906 | | |
| 3.1.052257 | ARNEL C DORN | ADDRESS REDACTED | | | ADA 3317.23694652002 | | |
| 3.1.052258 | ARNEL CALVARIO | ADDRESS REDACTED | | | BTC 0.001159416842248<br>ETH 0.159204858505719 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.052259 | ARNEL CEDENO | ADDRESS REDACTED | | | BTC 0.0174862209409989<br>CEL 33.5825914590566<br>ETC 18.08755362<br>ETH 0.461271413028518<br>LTC 1.23399564336202<br>XRP 168.125778 | | |
| 3.1.052260 | ARNEL CERVANTES | ADDRESS REDACTED | | | BTC 1.34741928388851<br>CEL 2032.14620398796<br>ETH 7.63759167546962<br>LINK 5.2020245<br>MANA 27.50104267<br>MATIC 96.09792643<br>SGB 198.96241467962<br>XRP 12871.905237 | | |
| 3.1.052261 | ARNEL DELEON | ADDRESS REDACTED | | | BTC 0.00890395598560836<br>SNX 0.34506745304502<br>UNI 0.13772614962682<br>XLM 660.018707893906 | | |
| 3.1.052262 | ARNEL IBASITAS | ADDRESS REDACTED | | | BTC 0.0403663467728561<br>ETH 0.268540133523049 | | |
| 3.1.052263 | ARNEL JOAQUIN | ADDRESS REDACTED | | | BTC 0.00124999388213306<br>COMP 0.120492409805079<br>SNX 19.6935143043789<br>XLM 129.983502435409 | | |
| 3.1.052264 | ARNEL JOY CAGUINGIN | ADDRESS REDACTED | | | BTC 0.000002903020649576<br>CEL 0.0691564221137074 | | |
| 3.1.052265 | ARNEL JUGUETA | ADDRESS REDACTED | | | BTC 0.000230348371507704<br>CEL 0.859210905610197 | | |
| 3.1.052266 | ARNEL MAGBIRAY | ADDRESS REDACTED | | | BTC 0.00186251<br>CEL 3.47660329846439<br>ETH 0.0243895298388885 | | |
| 3.1.052267 | ARNEL REY SOMBILON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.052268 | ARNEL SANTIAGO JR | ADDRESS REDACTED | | | ADA 100.702643357317<br>BTC 0.0175753050668968<br>CEL 1.00749376566607<br>ETH 0.000054401033990481<br>MATIC 72.86<br>USDT ERC20 0.580765860048937 | | |
| 3.1.052269 | ARNEL VIERNES BARTOLOME | ADDRESS REDACTED | | | ADA 443.75593857495<br>BTC 0.0135376459266039<br>ETH 0.107118045277856<br>MATIC 398.894452425329<br>SOL 6.94080256642786 | | |
| 3.1.052270 | ARNELA VERDEV | ADDRESS REDACTED | | | BTC 0.000000007900590326<br>CEL 2.12113849084079 | | |
| 3.1.052271 | ARNES GURDA | ADDRESS REDACTED | | | BTC 0.1278913038<br>CEL 256.138509627324<br>DASH 0.000000005838755215<br>LTC 0.000000002292728216<br>SGB 52.5919646009691<br>USDC 0.0000000370718185849999 | | |
| 3.1.052272 | ARNESK LLC | CAPITOL AVE, CHEYENNE , WYOMING 82001 | | | ADA 6522.81264925151<br>BTC 0.0195042548135147<br>CEL 46.6161302509282<br>ETH 4.16014446548032<br>USDC 30528.4079831532 | USDC 500 | |
| 3.1.052273 | ARNESTO STEVENS | ADDRESS REDACTED | | | BTC 0.000019380083588588<br>CEL 1.10630627712355 | | |
| 3.1.052274 | ARNETT ESTERS JR | ADDRESS REDACTED | | | BTC 0.134061505578343<br>CEL 107.257466596262<br>MATIC 2210.88884354659<br>SGB 4147.90672193496<br>XRP 173.3328676571 | | |
| 3.1.052275 | ARNFINN RAMSÅSEN | ADDRESS REDACTED | | | BTC 0.00117511574890126<br>CEL 110.638799907375<br>ETH 0.0282313 | | |
| 3.1.052276 | ARNGRIMUR GUDMUNDSSON | ADDRESS REDACTED | | | BTC 0.0322277594591317<br>CEL 26.9584221550523 | | |
| 3.1.052277 | ARNICA STELLA CORNELIA SCHMIDT | ADDRESS REDACTED | | | BTC 0.00778508969508624 | | |
| 3.1.052278 | ARNIE VILLAMOR | ADDRESS REDACTED | | | BCH 0.000009338103350241<br>BTC 0.000000005461878904 | | |
| 3.1.052279 | ARNIKKUMAR BHAWARLAL JAIN | ADDRESS REDACTED | | | ADA 0.0589252444404854<br>DOT 0.145444729121439 | | |
| 3.1.052280 | ARNIS ALTENS | ADDRESS REDACTED | | | CEL 1.97182402317591<br>USDC 11.4042325261596 | | |
| 3.1.052281 | ARNIS BEBRIŠS | ADDRESS REDACTED | | | BTC 0.0138299932960055<br>CEL 17.2568572928202<br>USDC 3.09400214947089 | | |
| 3.1.052282 | ARNIS GRINBERGS | ADDRESS REDACTED | | | CEL 0.419356377236771<br>ETH 0.0065947400353478<br>SNX 29.628668450041 | | |
| 3.1.052283 | ARNIS MILLERS | ADDRESS REDACTED | | | LTC 0.767200334146791<br>MATIC 318.828997552194<br>MCDAI 0.110209318138144 | | |
| 3.1.052284 | ARNITA GEBELE | ADDRESS REDACTED | | | BTC 0.00136522543935615<br>CEL 2.01065479572967<br>SNX 0.0450004321422448 | | |
| 3.1.052285 | ARNJEN JOOSTEN | ADDRESS REDACTED | | | MCDAI 0.648556800700511<br>USDT ERC20 1.44826845506449 | | |
| 3.1.052286 | ARNO ALGOE | ADDRESS REDACTED | | | BTC 0.0523783203696925<br>CEL 0.640501410471671<br>ETH 0.396674776583426 | | |
| 3.1.052287 | ARNO BALZARELLI | ADDRESS REDACTED | | | AVAX 0.0575185051797853<br>CEL 0.00158755846141497<br>UNI 0.0168466359905712<br>USDC 0.00406068311241338 | | |
| 3.1.052288 | ARNO BEKER | ADDRESS REDACTED | | | BCH 5.38528841917786<br>BTC 0.217180967229939<br>CEL 275.516530537355<br>ETH 0.39502073987917 | | |
| 3.1.052289 | ARNO BOSMANS | ADDRESS REDACTED | | | BTC 0.00002754220827286 | | |
| 3.1.052290 | ARNO CLERC | ADDRESS REDACTED | | | BTC 0.000000009522341973<br>CEL 1.78494994168576 | | |
| 3.1.052291 | ARNO CROUS | ADDRESS REDACTED | | | ADA 189.269356634409<br>BTC 0.0742046310028405<br>ETH 0.613906045035593<br>USDC 296.206533993225 | | |
| 3.1.052292 | ARNO DANIEL CLEMENT | ADDRESS REDACTED | | | BTC 0.000001303385075606<br>UST 0.000000614973443415 | | |
| 3.1.052293 | ARNO DE WAELE | ADDRESS REDACTED | | | BTC 0.000000205608716485 | | |
| 3.1.052294 | ARNO DECOUTTERE | ADDRESS REDACTED | | | BTC 0.0103381277110851<br>ETH 0.103692841951811<br>USDC 0.126345447836386 | | |
| 3.1.052295 | ARNO DEPOTTER | ADDRESS REDACTED | | | ADA 104.008222756707<br>BTC 0.101238521821941<br>DOT 6.5895080469242<br>ETH 0.193628074601392 | | |
| 3.1.052296 | ARNO DHOOGHE | ADDRESS REDACTED | | | AVAX 3.7381923387488<br>CEL 43.9355877592754<br>DOT 23.0683649225585 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.052297 | ARNO DOMENJOZ | ADDRESS REDACTED | | | CEL 9.31722021612996<br>USDC 46.574667 | | |
| 3.1.052298 | ARNO FISCHER | ADDRESS REDACTED | | | ADA 256.595868891611<br>BTC 0.0269797921529762<br>CEL 1.42740005483084<br>ETH 0.509012547388608<br>USDC 1566.4580153821 | | |
| 3.1.052299 | ARNO FONTAINE | ADDRESS REDACTED | | | ADA 661.694166613724<br>CEL 0.190795156473699<br>EOS 148.296243589499<br>USDT ERC20 0.000000548626609146<br>XRP 761.967464709221 | | |
| 3.1.052300 | ARNO GOOSSENS | ADDRESS REDACTED | | | BTC 0.00117477162307408<br>CEL 5.71436432336226<br>EOS 85 | | |
| 3.1.052301 | ARNO GRYSPEIRT | ADDRESS REDACTED | | | BTC 0.0911806929240068<br>CEL 0.489407751152144<br>ETH 1.96081618752523<br>USDC 51.417505103769<br>USDT ERC20 10.7502463353891 | | |
| 3.1.052302 | ARNO HAARLEMMER | ADDRESS REDACTED | | | ETH 0.000003840288157071<br>MATIC 0.0227474677041695 | | |
| 3.1.052303 | ARNO JOSEPHUS NABUURS | ADDRESS REDACTED | | | ADA 0.868363049940919<br>AVAX 0.0221034200467945<br>BTC 0.000000000377652523<br>CEL 34.1247622827449<br>ETH 0.151904313101798<br>LUNC 0.938847319704494<br>MATIC 0.102<br>PAXG 0.00163350790168987<br>SOL 4.74807700484155<br>XRP 0.000000734442010129 | | |
| 3.1.052304 | ARNO KARL RICHARD MOOS | ADDRESS REDACTED | | | BTC 0.0273477079938268 | | |
| 3.1.052305 | ARNO KLAUS GÜNTER HUTSCH | ADDRESS REDACTED | | | BTC 0.000000782316679198 | | |
| 3.1.052306 | ARNO KOOIJMAN | ADDRESS REDACTED | | | BTC 0.00110534358027244<br>ETH 2.174641500173<br>LINK 46.8527879465035<br>LTC 1.73296523264161<br>SNX 60.4238199036711<br>XRP 387.203368771373 | | |
| 3.1.052307 | ARNO KRAMER | ADDRESS REDACTED | | | BTC 0.000846250834899786 | | |
| 3.1.052308 | ARNO LEMUS | ADDRESS REDACTED | | | BTC 0.0028330939335478<br>ETH 0.00417978455136425 | | |
| 3.1.052309 | ARNO LUYCKX | ADDRESS REDACTED | | | BTC 0.000000007397350305<br>CEL 22.6216469497356<br>USDC 0.000000248745759019 | | |
| 3.1.052310 | ARNO MARCHAND | ADDRESS REDACTED | | | CEL 3.06459973325248<br>ETH 0.000475996506225457 | | |
| 3.1.052311 | ARNO MEEUWSEN | ADDRESS REDACTED | | | BTC 0.0598129193558916<br>ETH 13.7498001391512<br>USDT ERC20 3988.14564749766 | | |
| 3.1.052312 | ARNO MERKLE | ADDRESS REDACTED | | | BTC 0.000000711022198201<br>ETH 0.000002013018392196 | BTC 0.000000765584293749<br>ETH 0.000000719263628283 | |
| 3.1.052313 | ARNO MEYER | ADDRESS REDACTED | | | CEL 190.384785442359 | | |
| 3.1.052314 | ARNO RABIE | ADDRESS REDACTED | | | BTC 0.000012249692820421<br>CEL 1.08842589383456 | | |
| 3.1.052315 | ARNO SAINT-LUC | ADDRESS REDACTED | | | BNB 0.000435121318334717<br>BTC 0.000007812021608833<br>CEL 0.0200708739128132<br>USDC 0.435970962280081<br>USDT ERC20 0.0243134144129081 | | |
| 3.1.052316 | ARNO SCHREUDERS | ADDRESS REDACTED | | | BNT 0.00240281293372129<br>ETH 0.000198694099000578<br>LINK 1.02328321471783<br>USDT ERC20 0.193309935352373 | | |
| 3.1.052317 | ARNO SIEMSGLÜß | ADDRESS REDACTED | | | BTC 0.000308808830655055 | | |
| 3.1.052318 | ARNO SLEDSENS | ADDRESS REDACTED | | | BTC 0.000000006471857807<br>CEL 0.825612677412491 | | |
| 3.1.052319 | ARNO SMIT | ADDRESS REDACTED | | | AAVE 0.00157888501308162<br>ADA 0.223442954624086<br>AVAX 12.0291949837347<br>BTC 0.000688577951669968<br>CEL 6.34897406895131<br>DOT 0.0183204545881127<br>ETH 0.923854676012058<br>MATIC 0.00939965936584231<br>UNI 0.0212920649069938<br>USDC 7.96022143968652 | | |
| 3.1.052320 | ARNO TALING | ADDRESS REDACTED | | | BTC 0.000000000276791207<br>CEL 7.17557481317614 | | |
| 3.1.052321 | ARNO VAN DEN BOS | ADDRESS REDACTED | | | ETH 0.00297009173450467<br>USDT ERC20 2.25595026031776 | | |
| 3.1.052322 | ARNO VAN DOORSLAER | ADDRESS REDACTED | | | BTC 0.0944830446245257<br>ETH 0.389285054555778 | | |
| 3.1.052323 | ARNO VAN KAN | ADDRESS REDACTED | | | BCH 0.00001547796365739<br>BTC 0.000000398319048529999<br>CEL 1.42820127175353<br>DASH 0.000069545478626932<br>ETH 0.000458753061948111<br>LTC 0.00142091485130702<br>USDC 0.0317612982325453 | | |
| 3.1.052324 | ARNO VAN SMEDEN | ADDRESS REDACTED | | | ADA 1.41926072862823<br>AVAX 26.5298215396289<br>BNT 62.52539953<br>BTC 0.0994888905268322<br>CEL 6600.68081218135<br>DOT 195.37719507<br>ETH 1.74566165<br>LINK 45.83908976<br>MATIC 4565.14678049<br>SNX 644.08344535<br>SOL 0.0383566365132906 | | |
| 3.1.052325 | ARNO VAN VEEN | ADDRESS REDACTED | | | BTC 0.000010690846976188<br>CEL 1.06398911405377 | | |
| 3.1.052326 | ARNO VAN VUGT | ADDRESS REDACTED | | | BTC 0.00024980849512135<br>CEL 1325.19873169698<br>DASH 0.0158884411812776<br>DOT 255.663848979018<br>EOS 1059.26<br>ETH 0.00239326053026973<br>LINK 0.149531570320564<br>UMA 170.366382<br>USDT ERC20 16.2793506904702 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.052327 | ARNO VANDENDRIESSCHE | ADDRESS REDACTED | | | AAVE 0.000000518582787205<br>ADA 0.000000381198575613<br>BTC 0.0558376200879649<br>CEL 69.3518631735383<br>DOT 51.362356313521<br>ETH 1.10750688462875<br>LINK 60.230203081741<br>LTC 0.000040401248105708<br>MATIC 513.67231122296<br>USDC 10.1663265552069 | | |
| 3.1.052328 | ARNO VANMASSENHOVE | ADDRESS REDACTED | | | BTC 0.000021911954647426<br>CEL 0.345077076922142<br>DOT 0.0413075479317588<br>ETH 0.000063499529938449<br>LINK 0.00801299591356902<br>SNX 0.507665811225534<br>USDC 0.0710904200849378<br>USDT ERC20 1.61751124025161 | | |
| 3.1.052329 | ARNO VERGERS | ADDRESS REDACTED | | | ADA 535.264615890112<br>ETH 1.08349024419614<br>LINK 15.2439169416778 | | |
| 3.1.052330 | ARNO VLAEMINCK | ADDRESS REDACTED | | | BTC 0.00222152373148667<br>CEL 394.105903216294<br>ETH 0.15989 | | |
| 3.1.052331 | ARNO VYVEY | ADDRESS REDACTED | | | ADA 0.000000502053893219<br>BTC 0.000000000115296003<br>CEL 1.90610052432577<br>DOT 0.0137495964357716<br>USDC 0.000000753832570651<br>XRP 0.135159833298349 | | |
| 3.1.052332 | ARNOL CALDERON | ADDRESS REDACTED | | | BTC 0.0558851756845692<br>COMP 1.04817794468846<br>ETH 1.0615440534884 | BTC 0.00272175<br>ETH 0.03638887 | |
| 3.1.052333 | ARNOL JORDAN | ADDRESS REDACTED | | | BTC 0.000002092685420738 | | |
| 3.1.052334 | ARNOLD ADAMS | ADDRESS REDACTED | | | BAT 1.08513400605574<br>BTC 0.000168606318510008<br>CEL 1.11594504595591<br>ETH 0.00708669011559582<br>LUNC 103.082490191895<br>MATIC 15.274704859267<br>MCDAI 13.1325954080136<br>PAXG 2.12926992195487<br>SNX 100.262165078232 | BTC 0.000000229330932703<br>ETH 0.000001250946098455 | |
| 3.1.052335 | ARNOLD ALEONAR | ADDRESS REDACTED | | | BTC 0.000008656330298972 | | |
| 3.1.052336 | ARNOLD ANDALES JR | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.0380992788441285<br>ETH 0.000213014993547561 | | |
| 3.1.052337 | ARNOLD ANGELES | ADDRESS REDACTED | | | BTC 0.000000633241068223<br>USDT ERC20 0.295993380250262 | | |
| 3.1.052338 | ARNOLD ANOG | ADDRESS REDACTED | | | BTC 0.0105805253148869<br>USDC 482.904407384496 | | |
| 3.1.052339 | ARNOLD AOSHIMA | ADDRESS REDACTED | | | BTC 0.0121189911900528<br>LINK 45.6115991481908<br>MATIC 633.847229359243<br>USDC 1.0056404000009<br>XRP 2004.904957 | | |
| 3.1.052340 | ARNOLD BARRERAS | ADDRESS REDACTED | | | ADA 1947.22994147163<br>BTC 0.0103683707418895<br>ETH 0.697380475514609<br>LINK 27.9169208745426 | | |
| 3.1.052341 | ARNOLD BODLEY | ADDRESS REDACTED | | | BNT 0.194780280796961<br>BTC 0.000007093407657461<br>LINK 0.000075802153015909<br>MCDAI 0.0149818907569385<br>USDT ERC20 0.651161739866086 | | |
| 3.1.052342 | ARNOLD BOGDAN | ADDRESS REDACTED | | | ADA 2.83754542265351<br>AVAX 0.0130866385638724<br>BTC 0.000453491854451784<br>CEL 0.203390600203055<br>DOT 0.0205410927730005<br>ETH 0.0030024503716859<br>LUNC 0.0045587111396493<br>SOL 0.01272516026546<br>USDC 2.006397564897 | | |
| 3.1.052343 | ARNOLD BONNES | ADDRESS REDACTED | | | BTC 0.00590589296099542<br>CEL 1.14330940402212<br>ETH 106.236683668272<br>SNX 9335.05143559392 | | |
| 3.1.052344 | ARNOLD BRUGGER | ADDRESS REDACTED | | | BTC 0.00129681778413059 | | |
| 3.1.052345 | ARNOLD BUNYAVIROCH | ADDRESS REDACTED | | | ADA 2026.60158111855<br>BCH 4.05048785752583<br>BTC 1.37518770171668<br>DOT 232.608068224764<br>ETH 3.80903773893061<br>LINK 92.9534158408135<br>LTC 0.306570732071341<br>MATIC 742.240423869872<br>XLM 1276.15416881164 | | |
| 3.1.052346 | ARNOLD CALACDAY | ADDRESS REDACTED | | | BTC 0.000042540257797929<br>CEL 45.6701227716879<br>ETH 0.000065595449867374<br>XRP 11.855 | | |
| 3.1.052347 | ARNOLD CAO | ADDRESS REDACTED | | | CEL 17.8441434378964 | | |
| 3.1.052348 | ARNOLD CHAN | ADDRESS REDACTED | | | BTC 0.000076149271179711<br>ETH 0.0013654755996246<br>USDC 7.51998997066878 | | |
| 3.1.052349 | ARNOLD CHIUTSUN TSANG | ADDRESS REDACTED | | | USDC 51376.2978241343 | | |
| 3.1.052350 | ARNOLD COATES JR | ADDRESS REDACTED | | | SGB 80.7497911369892<br>XRP 528.215816959465 | | |
| 3.1.052351 | ARNOLD COHEN | ADDRESS REDACTED | | | BTC 0.000751855551682628<br>CEL 55.5040167654014<br>DOT 200.464445619314 | | |
| 3.1.052352 | ARNOLD CZUBÓK | ADDRESS REDACTED | | | CEL 0.233290217948659<br>ETH 0.0514580303459761 | | |
| 3.1.052353 | ARNOLD DAMELIN | ADDRESS REDACTED | | | CEL 3.18730540855563<br>ETH 0.000002 | | |
| 3.1.052354 | ARNOLD DAVIDSON | ADDRESS REDACTED | | | ADA 0.133282926500266<br>BTC 0.00921680209126233<br>DOT 1.07472420371077<br>ETH 0.178028189482122<br>OMG 7.95692311126211<br>SUSHI 0.00353158046191728<br>UNI 5.16611525395375<br>USDC 0.111021663881832 | | |
| 3.1.052355 | ARNOLD DE HONG | ADDRESS REDACTED | | | ETH 0.199129630931563 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.052356 | ARNOLD DOM | ADDRESS REDACTED | | | ADA 174.812232105692<br>BCH 1.30211762<br>BSV 2.28491463<br>CEL 373.829934561644<br>ETH 2.14553008964325<br>XLM 1425.5373095 | | |
| 3.1.052357 | ARNOLD EDUARD WIKEY | ADDRESS REDACTED | | | AVAX 2.24082102270662<br>BAT 0.0582773180078624<br>BTC 0.0224323341405514<br>CEL 67.4454265895633<br>COMP 0.0000383537016311369<br>DOGE 885.451048573896<br>ETH 0.000096631365108294<br>SGB 92.8744542202654<br>USDC 491.79845164594<br>XLM 0.0553998024520404<br>XRP 607.527957903905 | | |
| 3.1.052358 | ARNOLD EUVING | ADDRESS REDACTED | | | BTC 0.0975222586726987 | | |
| 3.1.052359 | ARNOLD EWIN ACHO | ADDRESS REDACTED | | | CEL 244.845945135407<br>USDC 2089.63057920477<br>USDT ERC20 462.180326586545 | | |
| 3.1.052360 | ARNOLD FOSTER | ADDRESS REDACTED | | | BTC 0.0931763277292866<br>CEL 0.546489124301869<br>ETH 0.00255934915223909<br>LINK 0.00000091372107832<br>SGB 155.375135092407<br>USDC 0.000000163753033772 | | |
| 3.1.052361 | ARNOLD FRIER | ADDRESS REDACTED | | | BTC 0.00216433160387663<br>ETH 0.0203386661788358<br>USDC 103.396025925304 | | |
| 3.1.052362 | ARNOLD GANMOE | ADDRESS REDACTED | | | CEL 0.208267488006443<br>ETC 0.0100580096296977<br>XRP 48.6129625339576 | | |
| 3.1.052363 | ARNOLD GASTON III MOONEY | ADDRESS REDACTED | | | ADA 155.05675932334<br>BAT 699.105362299678<br>BTC 0.217672101271623<br>DOGE 1077.04948113376<br>ETH 1.73967739056921<br>MATIC 801.46707774293 | | |
| 3.1.052364 | ARNOLD GAUFLER | ADDRESS REDACTED | | | SGB 209.668132954953<br>XRP 0.869849463260725 | | |
| 3.1.052365 | ARNOLD GERGERT | ADDRESS REDACTED | | | BAT 51.0678654827619<br>BCH 0.0315442259670718<br>BTC 0.508537927452425<br>CEL 1.24974008350428<br>DASH 0.0677655814885565<br>EOS 2.79501442126654<br>ETH 0.827787665937398<br>LTC 2.8231229761219<br>MCDAI 0.0212832011952338<br>SGB 7.66493737550554<br>USDC 3.16154148583007<br>XLM 541.288321734112<br>XRP 51.7314808346239<br>ZRX 10.4564080183596 | | |
| 3.1.052366 | ARNOLD GLANZ | ADDRESS REDACTED | | | BTC 0.745496095190554<br>BUSD 20.0916796305451<br>CEL 43863.8970779296<br>ETH 62.0726648923494<br>LTC 25.0478893240747<br>MATIC 1692.35180973806<br>USDC 408.57885031823 | CEL 47.4937143309256 | |
| 3.1.052367 | ARNOLD GORE | ADDRESS REDACTED | | | XLM 135.90651611557<br>XRP 0.000000562712944528 | | |
| 3.1.052368 | ARNOLD GUIEU | ADDRESS REDACTED | | | BTC 0.0135292170404985<br>CEL 124.934128579421<br>TUSD 4.0398993614175<br>USDT ERC20 26.532330583963 | | |
| 3.1.052369 | ARNOLD HALL | ADDRESS REDACTED | | | BTC 0.00651566259809201 | | |
| 3.1.052370 | ARNOLD HARANGUS | ADDRESS REDACTED | | | ADA 71.1834934289443<br>BCH 0.07973053<br>BTC 0.000803919581575252<br>CEL 17.0120673743446<br>LTC 1.79082493215165<br>XRP 89.1862557877263<br>ZEC 0.93385947 | | |
| 3.1.052371 | ARNOLD HEAD | ADDRESS REDACTED | | | ADA 1012.71507887992<br>BTC 0.000000102715809683<br>DOT 52.232267018229<br>ETH 0.000000388827998694 | | |
| 3.1.052372 | ARNOLD HERBER | ADDRESS REDACTED | | | BTC 0.000063771251584958<br>CEL 5.21102844539531<br>DASH 0.00308250604406012<br>ETH 0.00145161199608389<br>OMG 0.163896568676754<br>XLM 0.801155363370398 | | |
| 3.1.052373 | ARNOLD HONG | ADDRESS REDACTED | | | BTC 0.000000575271809198<br>ETH 0.868959874560695<br>USDC 432.231290826969 | USDC 1 | |
| 3.1.052374 | ARNOLD HULLAR | ADDRESS REDACTED | | | BTC 0.00216913981161883<br>DOGE 69.1022442728145<br>ETH 0.00353725175857655<br>MATIC 0.376247708769209<br>ZEC 0.000001003547957393 | | |
| 3.1.052375 | ARNOLD JACOB | ADDRESS REDACTED | | | BTC 0.00277352310013328<br>CEL 4.38041967118768<br>ETH 0.0438039961220725 | | |
| 3.1.052376 | ARNOLD JAGER | ADDRESS REDACTED | | | BTC 0.049660361691768<br>CEL 0.926353749129769<br>ETH 0.523631859887985<br>USDC 4.41659973219838 | | |
| 3.1.052377 | ARNOLD JOHANNES VAN DER PANNE | ADDRESS REDACTED | | | BTC 0.101557707400102<br>BUSD 4288.5266740323<br>ETH 0.533103251010537<br>MCDAI 42.6391539102487<br>XLM 0.576779836723678 | | |
| 3.1.052378 | ARNOLD JOHN LANOT VELASCO | ADDRESS REDACTED | | | ADA 1.80943<br>BNB 0.06665815<br>CEL 0.118908189509802<br>SOL 0.004058869 | | |
| 3.1.052379 | ARNOLD JR DAUDELIN | ADDRESS REDACTED | | | BTC 0.00109031396803947<br>CEL 14.5199453083837 | | |
| 3.1.052380 | ARNOLD KAECH | ADDRESS REDACTED | | | BTC 0.000582465277290941<br>USDC 2.1831792979009 | BTC 0.0125988399418501<br>USDC 184.830000873407 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.052381 | ARNOLD KARNER | ADDRESS REDACTED | | | ADA 0.00353888693385783<br>BTC 0.000000881036542968<br>CEL 0.0295364481836568<br>DOT 0.000758450756383141<br>ETH 0.000000878373910528<br>LINK 0.096182000830182<br>USDC 0.00000021980477754<br>USDT ERC20 0.000000164963557807 | | |
| 3.1.052382 | ARNOLD KAUFFMAN | ADDRESS REDACTED | | | ADA 75888.9399849995 | | |
| 3.1.052383 | ARNOLD KENYERES | ADDRESS REDACTED | | | BTC 0.000020788631571659<br>ETH 0.000217923698735333 | | |
| 3.1.052384 | ARNOLD KIM | ADDRESS REDACTED | | | AAVE 0.000001169490844103<br>BTC 0.000066657216869922<br>CEL 0.299032753752135<br>ETH 0.000550889977430206<br>MATIC 0.000802266729206626<br>SGB 1091.04117308906<br>SNX 0.0664507765407647<br>XRP 6.57526497893923 | MATIC 1.18086141994241<br>SNX 51.72210311209 | |
| 3.1.052385 | ARNOLD KITCHING | ADDRESS REDACTED | | | BTC 0.00104503211674632<br>CEL 84.343372422905 | | |
| 3.1.052386 | ARNOLD KOTTER | ADDRESS REDACTED | | | BTC 0.000004574107226055 | | |
| 3.1.052387 | ARNOLD KROHNE | ADDRESS REDACTED | | | BTC 0.000004752738869479<br>CEL 0.114067951432339<br>ETH 0.00085596797807461<br>MATIC 1.63741323487067 | | |
| 3.1.052388 | ARNOLD LAVIER | ADDRESS REDACTED | | | BTC 0.000080291829866117<br>CEL 698.068823196027<br>DOT 0.000000000034509574<br>ETH 0.000751240048359067<br>USDC 23.7511293601666 | | |
| 3.1.052389 | ARNOLD LEIGH | ADDRESS REDACTED | | | ADA 291.21164295844<br>BTC 0.00139218659515234<br>ETH 0.000483003929524932<br>MATIC 45.0758211394398 | | |
| 3.1.052390 | ARNOLD MAHINAY | ADDRESS REDACTED | | | MATIC 68.0017248026602 | | |
| 3.1.052391 | ARNOLD MANOEUVRE | ADDRESS REDACTED | | | BTC 0.000080055666777102 | | |
| 3.1.052392 | ARNOLD MEZA | ADDRESS REDACTED | | | SNX 0.0644114460143778 | | |
| 3.1.052393 | ARNOLD MIRANDA REYNOSO | ADDRESS REDACTED | | | BTC 0.000063465576456347<br>LINK 0.0164880990814498 | | |
| 3.1.052394 | ARNOLD MORENO ARROYO | ADDRESS REDACTED | | | CEL 0.000584256076513289 | | |
| 3.1.052395 | ARNOLD NAJERA | ADDRESS REDACTED | | | BTC 0.000003566429326424<br>CEL 9.87962177762476<br>ETH 0.00203289961047076 | | |
| 3.1.052396 | ARNOLD NICHOLAS HAFNER | ADDRESS REDACTED | | | BTC 0.000158919692696383<br>ETH 0.00185975932779042 | | |
| 3.1.052397 | ARNOLD NOAH MAWAGGALI | ADDRESS REDACTED | | | CEL 1.14188952563996 | | |
| 3.1.052398 | ARNOLD NUNEZ | ADDRESS REDACTED | | | BTC 0.000000891285633998<br>USDC 0.00169783480505861 | | |
| 3.1.052399 | ARNOLD OKELLO | ADDRESS REDACTED | | | BCH 0.326853609577176<br>BTC 0.0101890901717219<br>CEL 2.28376275716908<br>ETH 0.0554419796342341<br>USDC 251.818947986881<br>XRP 1290.997825 | | |
| 3.1.052400 | ARNOLD OOSTERBAAN | ADDRESS REDACTED | | | BTC 0.000000002554940844<br>CEL 26339.642784111<br>XRP 0.000000155816 | | |
| 3.1.052401 | ARNOLD OSZI | ADDRESS REDACTED | | | CEL 0.104951337778663<br>ETH 0.00000866 | | |
| 3.1.052402 | ARNOLD PABLICO | ADDRESS REDACTED | | | AVAX 6.88203622979792<br>BCH 0.627707756179529<br>BTC 0.239892998911054<br>CEL 12.3692635782436<br>DOT 66.5800750659433<br>ETH 3.55426607651249<br>LINK 38.9973801221939<br>LTC 1.03561700845299<br>USDT ERC20 15.3562533187933<br>XLM 133.036142436491<br>XRP 920.740976149801 | | |
| 3.1.052403 | ARNOLD PAGUIA | ADDRESS REDACTED | | | BTC 0.00393027116226457<br>CEL 48.1871516836458<br>SGB 106.531216910155<br>XRP 4539.26814981975 | | |
| 3.1.052404 | ARNOLD PÁLINKÁS | ADDRESS REDACTED | | | ADA 0.061154<br>CEL 0.0131109217278226<br>LTC 0.00370854<br>XLM 0.0603106441952464 | | |
| 3.1.052405 | ARNOLD PÁLL | ADDRESS REDACTED | | | CEL 3.61514349896988 | | |
| 3.1.052406 | ARNOLD PARK | ADDRESS REDACTED | | | ADA 0.619157561195391<br>BTC 0.000000252941866757 | ADA 32132<br>BTC 0.804016186842066 | |
| 3.1.052407 | ARNOLD PAUL GONZALES | ADDRESS REDACTED | | | BTC 0.000258353208804456 | | |
| 3.1.052408 | ARNOLD PHATRAPRASIT | ADDRESS REDACTED | | | BTC 0.117178074784522<br>CEL 30.6021790476433<br>USDC 10887.5306501973 | | |
| 3.1.052409 | ARNOLD PIMENTEL SALAS | ADDRESS REDACTED | | | AAVE 0.00636096238478953<br>BAT 0.368486921626309<br>BTC 0.000000231238288825<br>CEL 0.176582148925517<br>COMP 0.00638831243672195<br>KNC 0.183083175104062<br>LUNC 0.00302226143842283<br>MANA 0.606391112181933<br>MATIC 0.0337159861605598<br>SNX 0.162172447965464<br>UMA 0.00344402090102794<br>ZRX 0.208489771518532 | | |
| 3.1.052410 | ARNOLD PITTRACHER | ADDRESS REDACTED | | | BTC 0.014634265297777 | | |
| 3.1.052411 | ARNOLD PREIß | ADDRESS REDACTED | | | BTC 0.0728883772674849 | | |
| 3.1.052412 | ARNOLD RANDIKI | ADDRESS REDACTED | | | ETH 0.0470614337741951 | | |
| 3.1.052413 | ARNOLD REITH | ADDRESS REDACTED | | | BTC 0.000526883737136899<br>CEL 82.2166242821319<br>LTC 102.413884308851<br>MATIC 38728.2524460299 | | |
| 3.1.052414 | ARNOLD RITUPER | ADDRESS REDACTED | | | CEL 3.48438221777339<br>DOT 0.0806465123205084<br>ETH 0.00011454613664732<br>USDC 40.3411834950497 | | |
| 3.1.052415 | ARNOLD RODGERS | ADDRESS REDACTED | | | AAVE 0.00369667187395136<br>ADA 0.000163953115020396<br>BTC 0.0000177436334762989<br>EOS 0.0280342387458432<br>ETH 0.00166912268363001<br>LTC 0.00231809893470669<br>MATIC 3.48246094415673<br>USDC 0.346531532209609<br>ZEC 0.000369350754697567 | AAVE 3.41051384355085<br>ADA 0.173330088143848<br>BTC 0.0118273611877686<br>EOS 31.4633873911323<br>ETH 1.20315478216638<br>LTC 5.61771711469183<br>MATIC 2088.24949000415<br>USDC 212.018795349255<br>ZEC 3.11791814561394 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.052416 | ARNOLD SEAN CHOA | ADDRESS REDACTED | | | ADA 0.115436110571964<br>BTC 0.000001295487705282<br>BUSD 0.684785682139524 | | |
| 3.1.052417 | ARNOLD SIM | ADDRESS REDACTED | | | BTC 0.000000839288633179<br>CEL 0.015249029353323 | | |
| 3.1.052418 | ARNOLD STACHURSKI JR | ADDRESS REDACTED | | | BTC 0.0148964133365627 | | |
| 3.1.052419 | ARNOLD STENKA | ADDRESS REDACTED | | | ADA 0.204149058636441<br>BTC 0.00111225250846456<br>CEL 6.17465777135659<br>DOT 0.0379263495437315<br>PAXG 0.0000000298 | | |
| 3.1.052420 | ARNOLD SZABÓ-SZMOLKA | ADDRESS REDACTED | | | CEL 0.236467273835322 | | |
| 3.1.052421 | ARNOLD TANDJUNG | ADDRESS REDACTED | | | CEL 0.134912926529469<br>LTC 0.000460851209560063 | | |
| 3.1.052422 | ARNOLD TARSOLY | ADDRESS REDACTED | | | BTC 0.000864578208945818<br>CEL 0.248115454065562<br>DOT 35.6302626821142<br>ETH 1.35026078113622 | | |
| 3.1.052423 | ARNOLD THAO | ADDRESS REDACTED | | | ADA 24.2701226751715<br>BTC 0.0103209133586426<br>ETH 0.0642662329957446<br>USDC 225.212208749045 | | |
| 3.1.052424 | ARNOLD TOBING | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.052425 | ARNOLD TOGNIDE | ADDRESS REDACTED | | | BTC 0.0556921216129214<br>USDT ERC20 0.603524534405213 | | |
| 3.1.052426 | ARNOLD TOH XUAN MING | ADDRESS REDACTED | | | ADA 0.00570374505503235<br>BNB 0.00107984043707071<br>BTC 0.00320139083237639<br>CEL 39.4625737331701<br>DOT 0.0412461325716431<br>ETH 0.00176429616870426<br>KNC 0.00102855095149267<br>LINK 0.00033702<br>LTC 0.02188421<br>MATIC 19.9413328322593<br>MCDAI 400<br>SNX 0.61132729846239<br>USDC 2087.334877 | | |
| 3.1.052427 | ARNOLD TOLENTINO | ADDRESS REDACTED | | | BTC 0.0837782294804577<br>LTC 0.677425584509805 | | |
| 3.1.052428 | ARNOLD TOTH | ADDRESS REDACTED | | | CEL 0.0560438067841308 | | |
| 3.1.052429 | ARNOLD TRUJILLO | ADDRESS REDACTED | | | USDC 53.101639144606 | | |
| 3.1.052430 | ARNOLD UKAGWU | ADDRESS REDACTED | | | ADA 0.302128740791501 | | |
| 3.1.052431 | ARNOLD VAN SCHAIK | ADDRESS REDACTED | | | CEL 0.133501356323695 | | |
| 3.1.052432 | ARNOLD VELAZQUEZ | ADDRESS REDACTED | | | AAVE 0.00001817004560766<br>ADA 0.0032681427924963<br>AVAX 0.0000210749477222429<br>BTC 0.0337838598552828<br>BUSD 0.224034722148705<br>DOT 0.000330770157702788<br>ETH 0.000680952053013761<br>MATIC 0.00502892115642578<br>SOL 0.00421681347244562<br>USDC 0.00969607142299851<br>USDT ERC20 0.445671296718203 | AVAX 0.000060073328922951<br>BTC 0.0127823116718712<br>ETH 0.000003119388612428<br>SOL 0.000008454570974464 | |
| 3.1.052433 | ARNOLD WEIHONG TUNG | ADDRESS REDACTED | | | | USDC 400 | |
| 3.1.052434 | ARNOLD WERSCHKY III | ADDRESS REDACTED | | | BCH 0.0162695240983507<br>BTC 0.0020103617088153<br>ETH 27.2454792552304<br>LINK 533.552786124036<br>SGB 1594.74450117158<br>SNX 0.376511228949931<br>USDC 31.3457424642855<br>XRP 5.8595310462516 | | |
| 3.1.052435 | ARNOLD YAMGA | ADDRESS REDACTED | | | CEL 0.101490615011311<br>ETH 0.000162822422052867<br>USDC 5.34032015618838 | | |
| 3.1.052436 | ARNOLD YENGIBARYAN | ADDRESS REDACTED | | | BTC 0.00000177280161810699<br>USDC 0.79578741846082 | | |
| 3.1.052437 | ARNOLD ZWARTBOL | ADDRESS REDACTED | | | AAVE 0.00964162530794337<br>AVAX 0.0253408096939162<br>BTC 0.000135605889371954<br>CEL 242.18633920362<br>ETH 0.00290572851343627<br>LUNC 17.900755289198<br>MATIC 458.600339462067<br>SNX 0.516953904720948<br>SOL 0.0367065093836993<br>USDT ERC20 4.70792820403376<br>XTZ 0.14847159107616 | | |
| 3.1.052438 | ARNOLDAS IVANAUSKAS | ADDRESS REDACTED | | | CEL 0.00189366189712096 | | |
| 3.1.052439 | ARNOLDAS LAŽAUSKAS | ADDRESS REDACTED | | | BTC 0.000018668533706404 | | |
| 3.1.052440 | ARNOLDAS PIVORIUS | ADDRESS REDACTED | | | BTC 0.316171348183341<br>ETH 0.000004556842344283<br>USDC 289.086143137879 | BTC 0.000000008476790658 | |
| 3.1.052441 | ARNOLDAS SKUNSMAN | ADDRESS REDACTED | | | ETH 0.00163145138629288 | | |
| 3.1.052442 | ARNOLDAS TKACUKAS | ADDRESS REDACTED | | | BTC 0.000000933002298396<br>USDC 5.20207729519412 | | |
| 3.1.052443 | ARNOLDAS ZUBRIKOV | ADDRESS REDACTED | | | CEL 0.0334434371516299 | | |
| 3.1.052444 | ARNOLDO AMADOR | ADDRESS REDACTED | | | BCH 1<br>BTC 0.00105739661491472<br>CEL 196.57462262152<br>EOS 49.7<br>ETH 0.95<br>LTC 3.00624318<br>XRP 1496.8 | | |
| 3.1.052445 | ARNOLDO AMADOR | ADDRESS REDACTED | | | ADA 0.1239598399930581<br>AVAX 10.7466429608825<br>BAT 558.672250895288<br>BTC 0.223535695620798<br>COMP 1.7537060733846<br>DOT 10.6408515626497<br>ETH 5.54848991715754<br>LINK 24.0803877842013<br>LTC 3.96139304460855<br>MATIC 5805.70342934439<br>OMG 0.00807443618088063<br>PAXG 0.513570766824334<br>SGB 346.462662072736<br>SNX 22.9484492982684<br>SOL 1.19819498164865<br>UNI 0.0159320251688954<br>USDC 1.28573209296244<br>XLM 0.330225040765796<br>XRP 1.97097415186859 | LINK 0.000783692352383499<br>LTC 0.0000073<br>MATIC 0.000612903225806451<br>SOL 3.17433<br>USDC 0.000000198066961936 | |
| 3.1.052446 | ARNOLDO ARGULLIN JR | ADDRESS REDACTED | | | ADA 1127.84900789101<br>SGB 1563.21285530828<br>XLM 1016.84149813619<br>XRP 15109.6819243219 | | |
| 3.1.052447 | ARNOLDO CHAIDEZ JIMENEZ | ADDRESS REDACTED | | | BTC 0.0107532269656141 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.052448 | ARNOLDO CORRALES SOLER | ADDRESS REDACTED | | | BTC 0.0302705021145286<br>CEL 798.862924888312<br>DOT 105.761315943248<br>MATIC 172593.141324815<br>SNX 366.066954955816<br>USDC 10227.6052007205 | | |
| 3.1.052449 | ARNOLDO MORAN | ADDRESS REDACTED | | | AAVE 0.0149088192231585<br>BTC 0.000534486527378446<br>CEL 1.67481750291559<br>COMP 0.00102860448080225<br>ETH 0.0142595793952714<br>SNX 0.811649298845992 | | |
| 3.1.052450 | ARNOLDO OLIVEROS LOPEZ | ADDRESS REDACTED | | | BTC 0.0322783365222756<br>ETH 0.0319710318066933<br>SOL 10.1992239222237 | | |
| 3.1.052451 | ARNOLDO OSVALDO CORRADINI | ADDRESS REDACTED | | | BTC 0.0197099706367685 | | |
| 3.1.052452 | ARNOLDO RUIZ | ADDRESS REDACTED | | | MATIC 3.31474709056073 | | |
| 3.1.052453 | ARNOLDO SIANEZ-TORRES | ADDRESS REDACTED | | | ADA 0.15013611655704<br>BTC 0.0000236069888663369<br>DOT 6.80448543183305<br>ETH 0.000001613908719812<br>SNX 29.4010150401488<br>USDC 0.0235708998458976 | | |
| 3.1.052454 | ARNOLDO ZIMMERLE | ADDRESS REDACTED | | | BTC 0.000007796908927181 | | BTC 0.000000005937792106 |
| 3.1.052455 | ARNOLDS BUSS | ADDRESS REDACTED | | | BCH 0.176466963706246<br>BTC 0.000937682331936977<br>CEL 6.90746990206887<br>USDC 202 | | |
| 3.1.052456 | ARNOLD-TUDOR KORPOS | ADDRESS REDACTED | | | BTC 0.000000007796328027<br>CEL 0.590089868850928 | | |
| 3.1.052457 | ARNOLDUS BERNE ENGELBARTS | ADDRESS REDACTED | | | BTC 0.0439297217984304 | | |
| 3.1.052458 | ARNOLDUS KLAASSEN | ADDRESS REDACTED | | | BTC 0.0305220028441062 | | |
| 3.1.052459 | ARNOLDUS MEIJERS | ADDRESS REDACTED | | | ADA 0.000267992758281235<br>BTC 0.0114197824334695<br>CEL 1.6441265181787<br>ETH 0.0289893546416331<br>LINK 11.9849043567521 | | |
| 3.1.052460 | ARNOLDUS VERHAGEN | ADDRESS REDACTED | | | BTC 0.000003827415025642<br>CEL 172.226346719962<br>MATIC 3280.09056141926 | | |
| 3.1.052461 | ARNOLF HENDRIKS | ADDRESS REDACTED | | | BTC 0.00261804480246769<br>PAXG 0.307637095118704 | | |
| 3.1.052462 | ARNON CHAFFIN | ADDRESS REDACTED | | | BTC 0.000172348726003505<br>ETH 0.000002192702954402<br>SNX 0.000640301644997444 | | |
| 3.1.052463 | ARNON LARPKACHORNSANGUAN | ADDRESS REDACTED | | | BNB 0.03445812<br>CEL 3.95248544622898<br>USDT ERC20 2.3 | | |
| 3.1.052464 | ARNON RAMAT | ADDRESS REDACTED | | | BNB 1.75499730699156<br>CEL 0.157082500925515<br>DOGE 1423.61626266093 | | |
| 3.1.052465 | ARNON WONGSINCHUAN | ADDRESS REDACTED | | | ADA 14.6695489396652<br>BTC 0.00101199377667849<br>CEL 0.00046343011624005<br>ETH 1.28291769264919 | | |
| 3.1.052466 | ARNOR ANGELI | ADDRESS REDACTED | | | BTC 0.000000009726683573<br>CEL 1.15899252907067<br>MATIC 0.002 | | |
| 3.1.052467 | ARNOUD BLOEMHOFF | ADDRESS REDACTED | | | CEL 1.06928743981122 | | |
| 3.1.052468 | ARNOUD EVERTS | ADDRESS REDACTED | | | BTC 0.2523917713<br>ETH 1.2190468183819 | | |
| 3.1.052469 | ARNOUD SANDER VAN DER SCHOUW | ADDRESS REDACTED | | | BTC 0.000000005873618613<br>CEL 1.47222250383221<br>DASH 0.000039433676738657<br>MATIC 0.0052723937820642<br>USDC 0.003 | | |
| 3.1.052470 | ARNOUD SCHULENBERG | ADDRESS REDACTED | | | BCH 0.16684847<br>BTC 0.000912958533423412<br>CEL 60.0009921576089<br>DASH 0.61325344<br>ETH 0.984902256<br>LTC 0.99999889<br>XRP 408.99998 | | |
| 3.1.052471 | ARNOUD TAMINIAU | ADDRESS REDACTED | | | BTC 0.00113970993163966<br>CEL 9.69313140424816<br>ZRX 4543.52542227 | | |
| 3.1.052472 | ARNOUD TER HARMSEL | ADDRESS REDACTED | | | AAVE 0.36427<br>ADA 216.680062<br>AVAX 1.85143208377551<br>BAT 172.95288<br>BNB 0.601513100803209<br>BNT 19.4908882905899<br>BTC 0.07709314453<br>CEL 1500.37201523879<br>COMP 0.22565639<br>DOT 5.20311933446873<br>EOS 19.9109<br>ETH 0.110617435271982<br>LINK 3.899259<br>LTC 0.63125342<br>MANA 105.63462879<br>MATIC 2364.33652036876<br>SNX 100.713358465765<br>UNI 4.95179<br>USDC 254.288712154557<br>XLM 188.120153<br>ZRX 71.85376023 | | |
| 3.1.052473 | ARNOUD VISSER | ADDRESS REDACTED | | | BTC 0.000000004282742129<br>CEL 0.0170565522637816 | | |
| 3.1.052474 | ARNOUD WEISZ | ADDRESS REDACTED | | | CEL 8.56758412777321<br>ETH 0.000340095169613283<br>SNX 22.394564144645 | | |
| 3.1.052475 | ARNOUD WIEGEL | ADDRESS REDACTED | | | BTC 0.00086011579870965<br>CEL 343.061491215504<br>USDT ERC20 7.74421192599906 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.052476 | ARNOUT J VAN ROZEN | ADDRESS REDACTED | | | AAVE 0.000021843598797689<br>BNT 0.00350403772928211<br>BTC 0.000000948696136275<br>CEL 0.426099228716264<br>COMP 0.00004455674508722<br>DOT 0.000100489567603134<br>KNC 0.000654702287385637<br>LINK 0.000822995982865991<br>MATIC 0.000979750761760515<br>OMG 0.000769267751356995<br>SNX 0.0244115289111294<br>UMA 0.000834657122541347<br>UNI 0.000452933115300513<br>USDC 0.00484637555988543<br>USDT ERC20 0.000000415737047908<br>ZRX 0.0236595090419243 | | |
| 3.1.052477 | ARNOUT KARSSENBERG | ADDRESS REDACTED | | | BTC 0.034040361073706<br>CEL 27.5638471531185<br>ETH 0.13362953<br>MATIC 386.95785184 | | |
| 3.1.052478 | ARNOUT PETERS | ADDRESS REDACTED | | | BTC 0.000109442530945211<br>CEL 0.448459199619296 | | |
| 3.1.052479 | ARNOUT VAN OUDENALLEN | ADDRESS REDACTED | | | AAVE 0.01637<br>BTC 0.000000003247051118<br>CEL 7.02549288984309<br>ETH 0.000001<br>TUSD 5.15198854<br>USDC 0.001825 | | |
| 3.1.052480 | ARNOUT ZAPPEY | ADDRESS REDACTED | | | BTC 0.0230775280426459<br>ETH 0.00127386988915153<br>MATIC 0.679451504564558<br>USDC 14.3925276772953 | | |
| 3.1.052481 | ARNOUX THIERRY VELIA | ADDRESS REDACTED | | | BCH 0.00000055<br>BTC 0.0000009<br>CEL 0.328372591934645<br>ETH 0.000001278805771484 | | |
| 3.1.052482 | ARNSTEIN TEQUILLO | ADDRESS REDACTED | | | BTC 0.000000000806880838<br>CEL 0.740856480274945 | | |
| 3.1.052483 | ARNT OLA FJÆRLI | ADDRESS REDACTED | | | ADA 0.760930953772922<br>BTC 0.000001901435592433<br>XRP 1.00548714776363 | | |
| 3.1.052484 | ARNT OLAV HUSDAL | ADDRESS REDACTED | | | CEL 12.3764597438168<br>SGB 192.971529862581<br>XRP 1250 | | |
| 3.1.052485 | ARNULF PICKERT | ADDRESS REDACTED | | | BTC 0.000003723285316122 | | |
| 3.1.052486 | ARNULFO GARCIA | ADDRESS REDACTED | | | BNB 0.0407237462104682<br>BTC 0.0000103051816397<br>CEL 6.14179502338818<br>DASH 0.00570397874049107<br>ETH 0.000137545077038034 | | |
| 3.1.052487 | ARNULFO GONZALEZ CAMACHO | ADDRESS REDACTED | | | BTC 0.048899123173281<br>CEL 57.1352890787852<br>ETH 0.30452916<br>LTC 12.44879852 | | |
| 3.1.052488 | ARNULFO IRRA | ADDRESS REDACTED | | | BTC 0.162073988651584<br>ETH 1.0364816252436<br>MATIC 507.456685253113 | | BTC 0.0004609017595 |
| 3.1.052489 | ARNULFO JOSE III RODRIGUEZ ACEDERA | ADDRESS REDACTED | | | ETH 0.00113521185352663 | | |
| 3.1.052490 | ARNULFO JR. PUENTES | ADDRESS REDACTED | | | MATIC 0.497812584479388 | MATIC 0.61136284 | |
| 3.1.052491 | ARNULPO LLAGAS | ADDRESS REDACTED | | | USDT ERC20 0.558479573667073 | | |
| 3.1.052492 | ARNUN LERTKIETPANIT | ADDRESS REDACTED | | | BTC 0.000002218827230935<br>ETH 0.000062937211896433 | | |
| 3.1.052493 | ARO EMMANUEL | ADDRESS REDACTED | | | BTC 0.000001606154293974 | | |
| 3.1.052494 | AROCKIA CYNTHIA L | ADDRESS REDACTED | | | BTC 0.000788415917089357<br>CEL 0.28557184632419<br>ETH 0.000349705047587699 | | |
| 3.1.052495 | ARODI BAUTISTA | ADDRESS REDACTED | | | CEL 1.06232082307344 | | |
| 3.1.052496 | AROERIS ROBLES | ADDRESS REDACTED | | | BTC 0.000338216896517846<br>CEL 0.0400777093260174 | | |
| 3.1.052497 | AROHI BANGERA | ADDRESS REDACTED | | | BTC 0.637296989732705 | | |
| 3.1.052498 | AROLD DAHOUROU | ADDRESS REDACTED | | | BTC 0.000000020526850538 | | |
| 3.1.052499 | AROLDO SALGUERO | ADDRESS REDACTED | | | BTC 0.00139889605382052<br>CEL 41.7463233348077<br>USDT ERC20 0.000000130405140613 | | |
| 3.1.052500 | AROMA TIATIA | ADDRESS REDACTED | | | ADA 35.5659074238678<br>BNB 0.000351092391756597<br>BTC 0.00311599663470334<br>CEL 24.4672122076676<br>ETH 0.0290636325955214<br>XLM 19.98<br>XRP 21.75 | | |
| 3.1.052501 | AROMESINH PHANPHENGDY | ADDRESS REDACTED | | | ADA 0.0580658293535148<br>BNB 0.000252839208414482<br>BTC 0.00110296954095776<br>LTC 0.000471261837820711 | | |
| 3.1.052502 | ARON ALLEN MCCLAIN | ADDRESS REDACTED | | | ETH 0.00169350565911015 | | |
| 3.1.052503 | ARON ARNGRIMSSON | ADDRESS REDACTED | | | ETH 0.0084565733231252 | | |
| 3.1.052504 | ARON ATTILA PRUZSINA | ADDRESS REDACTED | | | BTC 0.000008709161247193<br>ETH 0.00185010973553645 | | |
| 3.1.052505 | ARON BERHANE | ADDRESS REDACTED | | | BTC 0.190518883553456<br>CEL 162.324526474996<br>DOT 72.8025809952137<br>ETH 4.22245908089943<br>LINK 52.27692427443<br>XLM 2073.18364522205 | | |
| 3.1.052506 | ARON BJÖRNSSON | ADDRESS REDACTED | | | BTC 0.208534780140892 | | |
| 3.1.052507 | ARON BLANK | ADDRESS REDACTED | | | ETH 0.000421319871649377<br>MATIC 9.15972952368368 | | |
| 3.1.052508 | ARON BRADSHAW | ADDRESS REDACTED | | | BTC 0.000996206603566613<br>CEL 336.935012721828<br>ETH 4.00102425290321<br>LTC 2.89999216<br>XRP 9528.256725 | | |
| 3.1.052509 | ARON COLUSSO | ADDRESS REDACTED | | | BTC 0.0129944925112511<br>CEL 8.09559821573327 | | |
| 3.1.052510 | ARON CONNOLLY | ADDRESS REDACTED | | | ADA 833.063362695237<br>BTC 0.236408838744896<br>ETH 3.11819569117954 | | |
| 3.1.052511 | ARON CROCKER | ADDRESS REDACTED | | | BTC 0.0000006<br>CEL 0.700837794753503<br>DOT 0.000076377300929174<br>UNI 0.0919985487545364<br>USDC 0.003<br>XLM 0.000000080644177667 | | |
| 3.1.052512 | ARON DE HAAS | ADDRESS REDACTED | | | CEL 2.31521392926384 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.052513 | ARON DE LIJSTER | ADDRESS REDACTED | | | BCH 0.000000006036312832<br>CEL 0.0635553455486006<br>DASH 0.742134142121124<br>LTC 0.00000000232523469<br>PAXG 0.00008677361944281<br>SGB 0.309194922096471<br>SNX 13.5222049099521<br>XLM 0.000000052196836643<br>XRP 0.000000957310023842 | | |
| 3.1.052514 | ARON DOMONKOS | ADDRESS REDACTED | | | BTC 0.00107122435193019<br>ETH 0.16110789705793 | | |
| 3.1.052515 | ARON EIRIKSSON | ADDRESS REDACTED | | | BTC 0.00179878604439159<br>CEL 0.0297079749167917<br>ETH 0.0272945866872172 | | |
| 3.1.052516 | ÁRON ELEK | ADDRESS REDACTED | | | CEL 0.0379199761612884<br>MCDAI 0.0381001136215301<br>USDT ERC20 0.113551108617679 | | |
| 3.1.052517 | ARON FLEMING | ADDRESS REDACTED | | | BTC 0.182888805351647<br>ETH 1.39647652109821 | BTC 0.06803673 | |
| 3.1.052518 | ARON FRIED | ADDRESS REDACTED | | | ADA 364.159935428734<br>BTC 0.000799904197191862 | | |
| 3.1.052519 | ARON GAHAGAN | ADDRESS REDACTED | | | ADA 2.11058684099922<br>BTC 0.000197531910812457<br>DASH 0.00350366542438852<br>GUSD 6.41628694536383 | ADA 0.000674390194677439<br>BTC 0.000000314562805604<br>DASH 0.000000966219775602<br>GUSD 0.00683799385341931 | |
| 3.1.052520 | ARON GLOVER | ADDRESS REDACTED | | | BTC 0.000056402239659078<br>USDC 0.409062043368918 | | |
| 3.1.052521 | ARON GRAGNANI | ADDRESS REDACTED | | | BTC 0.000815851230953695 | BTC 0.000000006113513934 | |
| 3.1.052522 | ARON HING | ADDRESS REDACTED | | | BTC 0.000009067519997777<br>ETH 0.000314816407667274<br>MCDAI 0.254200624011399<br>USDC 0.470648598331892 | | |
| 3.1.052523 | ARON HORVATH | ADDRESS REDACTED | | | CEL 1.08089700493599 | | |
| 3.1.052524 | ARON HUSZAR | ADDRESS REDACTED | | | CEL 0.839126786110451<br>DOT 0.5914<br>ETH 0.0224338464559968 | | |
| 3.1.052525 | ARON INGELBRECHT | ADDRESS REDACTED | | | MCDAI 0.111445918527156<br>USDC 2.57215572804171 | | |
| 3.1.052526 | ARON KERTESZ | ADDRESS REDACTED | | | ADA 90.2141198425435<br>BTC 0.0223793007054578<br>ETH 0.0805656223115339<br>USDT ERC20 209.054292829323 | | |
| 3.1.052527 | ARON KHAIMOV | ADDRESS REDACTED | | | ADA 0.823951396914875<br>BTC 0.392322838077318<br>ETH 0.00264657953264504<br>GUSD 0.0145731233410336<br>SNX 346.604915800144<br>USDC 0.00346052547073037 | | |
| 3.1.052528 | ARON KISFALVI | ADDRESS REDACTED | | | BNB 0.52151858329171<br>CEL 0.0861030665025049 | | |
| 3.1.052529 | ARON KISS | ADDRESS REDACTED | | | BTC 0.000000537833484951<br>XRP 0.151549317574659 | | |
| 3.1.052530 | ARON KNUDSEN | ADDRESS REDACTED | | | CEL 0.638847924607904<br>ETH 0.00000216201073554 | | |
| 3.1.052531 | ARON KOROS | ADDRESS REDACTED | | | BTC 0.00001<br>CEL 0.00914379156096737 | | |
| 3.1.052532 | ARON KUNTZE | ADDRESS REDACTED | | | BTC 0.00204744366930172 | | |
| 3.1.052533 | ARON LEE CHUNG YUIN | ADDRESS REDACTED | | | BTC 0.00200074214934858<br>CEL 0.0320559108277852<br>XRP 0.214279475946466 | | |
| 3.1.052534 | ARON LEIGH HASELBAUER | ADDRESS REDACTED | | | BTC 0.00146097592444644<br>ETH 0.157350031396995 | | |
| 3.1.052535 | ARON MC KENZIE BRAGGANS | ADDRESS REDACTED | | | AVAX 0.000004825431549372<br>BCH 0.000000048215684817<br>BSV 0.000000103763764786<br>BTC 0.000000093043881975<br>DOT 0.000009901888471314<br>ETH 0.000000246772386637<br>GUSD 0.00213019649488952<br>MATIC 0.000091103685231012<br>UNI 0.000001182840840445 | AVAX 0.00951800581461759<br>BCH 0.000429715667968037<br>BSV 0.000572926005428006<br>BTC 0.000162377408900175<br>DOT 0.0125768717400055<br>ETH 0.000465695210614053<br>GUSD 3.41418908567516<br>MATIC 0.143016801133246<br>UNI 0.00528417648367498 | |
| 3.1.052536 | ARON MELLOR | ADDRESS REDACTED | | | BNB 0.00108105584525756<br>BSV 0.0283852282094335<br>BTC 0.00275117384179299<br>BUSD 0.190160537261303<br>CEL 3.86571690125445<br>DOT 1.6492148628753<br>LTC 0.0104420960138278<br>MCDAI 30.1154955617632<br>XLM 40.1029320119582 | | |
| 3.1.052537 | ARON MERKUS | ADDRESS REDACTED | | | BTC 0.0921579994912729 | | |
| 3.1.052538 | ARON MILLS | ADDRESS REDACTED | | | ETH 0.000040937683737079 | | |
| 3.1.052539 | ARON MOBERG | ADDRESS REDACTED | | | BTC 1.03934509945358<br>CEL 578.758026756813<br>ETH 10.4695076190977 | | |
| 3.1.052540 | ARON MURILLO | ADDRESS REDACTED | | | SNX 0.0443840209982746 | | |
| 3.1.052541 | ARON NAGY | ADDRESS REDACTED | | | BCH 0.00179468611454239<br>BTC 0.000682567703809178<br>CEL 1.11365423045679<br>ETH 0.0109769799475808<br>MATIC 36.9934325728844 | BCH 0.000000004726493425<br>BTC 0.000000004935832157 | |
| 3.1.052542 | ARON NEWTON | ADDRESS REDACTED | | | BTC 0.000013752065876966<br>ETH 3.77190798812969<br>USDC 1.27496600403566 | | |
| 3.1.052543 | ARON ORBACH | ADDRESS REDACTED | | | BTC 1.03086498388975<br>CEL 1541.95804433127<br>ETH 0.44356589339383<br>USDC 39.7127180101053 | | USDC 0.000000068572727201 |
| 3.1.052544 | ARON PAYAWAL | ADDRESS REDACTED | | | BTC 0.000003395106103195<br>CEL 13.757526115416<br>ETH 0.000124483407179859<br>LTC 0.000244873525376338<br>MCDAI 0.0525215882029167<br>XLM 0.0841584088995019<br>XRP 0.0559692743281205 | | |
| 3.1.052545 | ARON PERES | ADDRESS REDACTED | | | BTC 0.114980805944065<br>CEL 48.7901051325827<br>UNI 400<br>USDC 17.610939 | | |
| 3.1.052546 | ARON PLACENCIA | ADDRESS REDACTED | | | BTC 0.00131887741356759<br>MATIC 634.326371512008 | | |
| 3.1.052547 | ARON POLSON | ADDRESS REDACTED | | | AAVE 0.00496795390542719<br>BTC 0.000020031376642302<br>ETH 0.000219249253696457<br>LINK 0.155598889021445<br>LTC 0.00681474773515297<br>MATIC 0.00704969095184267<br>SNX 0.136437256940424<br>UNI 0.0736731659113447 | MATIC 5.46311142085946 | |
| 3.1.052548 | ARON PYDDE | ADDRESS REDACTED | | | BTC 0.00100804172091505 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.052549 | ÁRON RÓNYAI | ADDRESS REDACTED | | | CEL 3.92401188672002<br>ETH 0.05939248 | | |
| 3.1.052550 | ARON ROSKAM | ADDRESS REDACTED | | | BTC 0.00109271325446119<br>CEL 2.7780583036613<br>XRP 400 | | |
| 3.1.052551 | ARON SAMBO | ADDRESS REDACTED | | | ADA 767.716592647583<br>CEL 46.2827288149386<br>ETH 0.0189169710990374<br>MATIC 240.270354958552<br>SNX 4.00363841517857<br>USDC 878.904195205997<br>USDT ERC20 68.720245 | | |
| 3.1.052552 | ARON SANCHEZ | ADDRESS REDACTED | | | ADA 1463.42851891039<br>AVAX 10.6176338148429<br>BTC 0.095551905196485<br>DOT 26.5077645672857<br>ETH 0.461204791025672<br>MANA 58.4189992001995<br>MATIC 392.554157026344<br>SOL 12.7537679261363<br>XLM 677.725225674715 | | |
| 3.1.052553 | ARON SCHUFTAN | ADDRESS REDACTED | | | BTC 0.000401154465417859<br>ETH 0.00739517313391447 | | |
| 3.1.052554 | ARON SCHWARTZ | ADDRESS REDACTED | | | BCH 1.32563253294461<br>BSV 10.2143073338674<br>BTC 0.16166353151934<br>ETH 0.181301450462889<br>GUSD 517.883662970154<br>LTC 5.31470036097323<br>USDC 2.57736552611684 | BTC 0.0590892001291487<br>ETH 0.000002349507290767<br>GUSD 20.02 | |
| 3.1.052555 | ARON SEBASTIAN ARGAÑARAZ | ADDRESS REDACTED | | | MCDAI 0.0580461392441465<br>USDC 0.0137468532580387 | | |
| 3.1.052556 | ARON SHINTAKU | ADDRESS REDACTED | | | BTC 0.322468777994334<br>ETH 1.5423762172197 | | |
| 3.1.052557 | ARON SOMMER | ADDRESS REDACTED | | | BTC 0.454558479542153 | | |
| 3.1.052558 | ARON SORIN SANDOR | ADDRESS REDACTED | | | BCH 15.4461985442308<br>BTC 0.000001539840329738<br>DASH 41.8797296169622<br>EOS 2095.01627635757<br>USDC 10.4887703294914<br>ZEC 41.9344754121179 | | |
| 3.1.052559 | ARON STRANDBERG | ADDRESS REDACTED | | | AVAX 0.0530247499370896<br>BTC 0.000000521751782234<br>CEL 0.980466531668219<br>LUNC 67.1337720608846 | | |
| 3.1.052560 | ARON TAN | ADDRESS REDACTED | | | BTC 0.126813736853266<br>ETH 2.01246282321321<br>USDC 680.632647237075 | USDC 3.73 | |
| 3.1.052561 | ARON ÞORVARÐARSON | ADDRESS REDACTED | | | BTC 0.0378300442354418<br>USDC 502.85447353001 | | |
| 3.1.052562 | ARON TRIA | ADDRESS REDACTED | | | CEL 1.1143930664426 | | |
| 3.1.052563 | ARON URENA | ADDRESS REDACTED | | | BNB 0.41301040872895<br>BTC 0.0455256077046371<br>CEL 9.14166722105391<br>ETH 0.000105589644678559 | | |
| 3.1.052564 | ARON VAN DER RIJT | ADDRESS REDACTED | | | BTC 1.07251117638217<br>CEL 0.636194970607194<br>ETH 14.8866882495602<br>MCDAI 42.5205163239206 | | |
| 3.1.052565 | ARON VASILY KAPLAN | ADDRESS REDACTED | | | ETH 0.00148253592010512 | | |
| 3.1.052566 | ARON VEGT | ADDRESS REDACTED | | | AVAX 0.00437110509354433<br>BTC 0.000000732718384938999<br>CEL 0.00102437401393861<br>ETH 0.000001923748715094<br>SNX 0.00254106666811858<br>USDC 0.00101705505373892 | | |
| 3.1.052567 | ARON VISSER | ADDRESS REDACTED | | | BTC 0.0113601879389342 | | |
| 3.1.052568 | ARON WILLIAM PARSONS | ADDRESS REDACTED | | | CEL 47.4114299607701<br>USDC 503922.01503457 | | |
| 3.1.052569 | ARON YEDERSBERGER | ADDRESS REDACTED | | | AVAX 0.0314091657253824<br>BTC 0.0261637007883453<br>LTC 0.00029675912418823<br>LUNC 0.252266117306916<br>MATIC 95.5125740686137<br>SOL 0.0863454439578947<br>USDC 0.492988161652673 | BTC 0.0296990484497803<br>LUNC 0.000000500083450106<br>SOL 0.000000000503168148<br>USDC 478.904 | |
| 3.1.052570 | ARON ZAAL | ADDRESS REDACTED | | | BTC 0.000041291285183168 | | |
| 3.1.052571 | ARONAS LIEPKUS | ADDRESS REDACTED | | | BTC 0.00197721641246977<br>CEL 0.0814927891291047<br>LTC 0.00264393711995214 | | |
| 3.1.052572 | ARONDEL JULES | ADDRESS REDACTED | | | ADA 0.203295539390068<br>CEL 0.0587562092720683<br>DOT 0.0128698409413447<br>ETH 0.000001180714770338<br>MATIC 0.0356833714017636 | | |
| 3.1.052573 | ARONSON EOBOB | ADDRESS REDACTED | | | BTC 0.000877268037142553<br>CEL 17.6270903143825<br>USDC 1.618269<br>ZRX 12.36039201 | | |
| 3.1.052574 | AROON BHATTIA | ADDRESS REDACTED | | | BTC 0.000000000706350675<br>CEL 4.93054255123716 | | |
| 3.1.052575 | AROON CHAVAN | ADDRESS REDACTED | | | BTC 0.001206476365128 | | |
| 3.1.052576 | AROON CHAVAN | ADDRESS REDACTED | | | BTC 0.000005570869224746<br>DOT 0.0375118493224852 | | |
| 3.1.052577 | AROON CHOUHAN | ADDRESS REDACTED | | | BTC 0.000000006163391934<br>CEL 0.00294760472474794<br>XRP 0.224899586085841 | | |
| 3.1.052578 | AROON KALAKUNJA | ADDRESS REDACTED | | | BCH 0.00360470635315586<br>BTC 0.00306478287044623<br>CEL 1.15116892753898<br>DASH 0.0255930839327795<br>ETH 0.01546305915263<br>LTC 0.0111806777668287<br>OMG 1.90408335610097<br>SGB 0.0949050893485196<br>XLM 1.06578537900266<br>XRP 0.620811132734634<br>ZRX 2.43482535476863 | | |
| 3.1.052579 | AROON MAHARAJ | ADDRESS REDACTED | | | ADA 0.101636671380797<br>BTC 0.000901179065948391<br>CEL 0.190967209858583<br>ETH 0.000337696358951568<br>XRP 0.302863646604219 | | |
| 3.1.052580 | AROON MAHTANI | ADDRESS REDACTED | | | CEL 84.7307564395626<br>ETH 3.08694553959867<br>GUSD 3000 | | |
| 3.1.052581 | AROOT VITIPROD | ADDRESS REDACTED | | | ADA 0.325323016564756<br>CEL 0.503808350894778<br>USDC 14.5 | | |
| 3.1.052582 | AROSHA JAYASUNDARA | ADDRESS REDACTED | | | BTC 0.000448282348011158 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.052583 | AROSHI SENANAYAKE | ADDRESS REDACTED | | | BNB 0.00127426122182277<br>BTC 0.000012266881709341<br>USDC 0.367675243486911 | | |
| 3.1.052584 | AROTY PANYANG | ADDRESS REDACTED | | | ADA 1098<br>BTC 0.0570467128521196<br>CEL 98.1847943212089<br>ETH 0.866664 | | |
| 3.1.052585 | AROUN AMITABH DALAWAT | ADDRESS REDACTED | | | BTC 0.000075376760021931<br>ETH 0.789132787632156 | | |
| 3.1.052586 | AROUNA KINDAVONG | ADDRESS REDACTED | | | ADA 1439.52136623747<br>BTC 0.334221988603377<br>CEL 0.493583137481925<br>DOT 200.203539150411<br>ETH 4.35504517565371<br>LINK 100.529786996965<br>XRP 256.608674894441 | | |
| 3.1.052587 | AROURA HUDSPETH | ADDRESS REDACTED | | | ADA 157.365290487407<br>BTC 0.00316507606911556<br>ETH 0.167018119201593<br>MATIC 498.383447013327<br>SNX 20.7437148411689<br>USDC 216.962650747839 | | |
| 3.1.052588 | AROUTIOUN AKOPIAN | ADDRESS REDACTED | | | ADA 2642.28089573283<br>BTC 1.0903983620787<br>DOT 140.346114921357<br>ETH 4.18158435825355<br>MATIC 2051.84102957274<br>SOL 12.0511156612989 | | |
| 3.1.052589 | ARPA MUKHERJEE | ADDRESS REDACTED | | | GUSD 1.03515118744577 | | |
| 3.1.052590 | ÁRPÁD BOZSIK | ADDRESS REDACTED | | | BNB 0.08043925<br>CEL 0.684146554456667 | | |
| 3.1.052591 | ÁRPÁD DARA | ADDRESS REDACTED | | | ADA 1473.09412855603<br>BTC 0.0176828092786937<br>CEL 132.072880970442<br>MANA 400.035142732658<br>SNX 42.302959288052<br>USDT ERC20 6918.18774937388 | | |
| 3.1.052592 | ARPAD FERENCI | ADDRESS REDACTED | | | ADA 560.328095956089<br>BTC 0.00230908092665282<br>CEL 6.15337010217181<br>ETH 0.0692904264073148 | | |
| 3.1.052593 | ÁRPÁD HORVÁTH | ADDRESS REDACTED | | | CEL 0.610563136362381 | | |
| 3.1.052594 | ARPAD KISFALUDY | ADDRESS REDACTED | | | CEL 1.09184797140744 | | |
| 3.1.052595 | ÁRPÁD KÖRÖM | ADDRESS REDACTED | | | CEL 1.59337414158744<br>DOT 0.0002196173<br>ETH 0.0000064555099751<br>MATIC 0.00108062679752<br>SNX 0.00043605756231 | | |
| 3.1.052596 | ARPAD LANDOR | ADDRESS REDACTED | | | ADA 12.1661016650473<br>BTC 0.1689417787983<br>CEL 454.208686294588<br>DOT 0.036068629511621<br>ETH 5.03845991379754<br>LTC 0.0541594157938087 | | |
| 3.1.052597 | ARPAD LASZLO | ADDRESS REDACTED | | | BTC 0.000008248881945444<br>ETH 0.000000704523150804<br>LTC 0.000049475886250192 | | |
| 3.1.052598 | ARPAD LAZAR | ADDRESS REDACTED | | | BTC 0.000910280246109988<br>CEL 3.194313273782 | | |
| 3.1.052599 | ÁRPÁD MAROSVÖLGYI | ADDRESS REDACTED | | | CEL 1.08659040057612<br>ETH 0.000197063345372716<br>XRP 0.0752553404717972 | | |
| 3.1.052600 | ARPAD PALINKAS | ADDRESS REDACTED | | | BTC 0.000059664289215208<br>CEL 28.6184344770654<br>ETH 0.00015861283431808<br>SGB 0.0752733971862908<br>ZEC 0.00010191 | | |
| 3.1.052601 | ÁRPÁD PETRES | ADDRESS REDACTED | | | BTC 0.0129041749621925<br>CEL 14.0875136217909 | | |
| 3.1.052602 | ARPAD TAPAI | ADDRESS REDACTED | | | BTC 0.0014548145639204<br>DOT 4.88149839850313<br>SOL 0.00114075110975285 | | |
| 3.1.052603 | ARPAD WERL | ADDRESS REDACTED | | | CEL 1.57950402189512 | | |
| 3.1.052604 | ARPAN BANERJEE | ADDRESS REDACTED | | | LTC 0.000251066289645604 | | |
| 3.1.052605 | ARPAN BHANDARI | ADDRESS REDACTED | | | ETH 0.000002520507232843<br>MATIC 0.0778989452605609<br>MCDAI 0.0610759443620112 | | |
| 3.1.052606 | ARPAN DALAL | ADDRESS REDACTED | | | BTC 0.000000001967300632<br>ETH 0.000008417862564981<br>GUSD 0.00306771576473052 | BTC 0.000002308438489577<br>ETH 0.000000763421636164<br>GUSD 0.00816137914198377 | |
| 3.1.052607 | ARPAN PATEL | ADDRESS REDACTED | | | XLM 0.186261964498889 | | |
| 3.1.052608 | ARPAN R JANI | ADDRESS REDACTED | | | BTC 0.00130933519666931<br>DOGE 0.600287944726572<br>ETH 0.000343098838176451 | DOGE 4848.69953417089<br>ETH 0.236575125167275 | |
| 3.1.052609 | ARPAN SHAH | ADDRESS REDACTED | | | CEL 1.09431296501511 | | |
| 3.1.052610 | ARPAN SOPARKAR | ADDRESS REDACTED | | | BTC 0.00251400651869871<br>ETH 0.699579769880273<br>USDC 10248.9376917487 | | |
| 3.1.052611 | ARPHENIK OVSOIAN | ADDRESS REDACTED | | | BTC 0.000006091867435 78<br>USDC 0.000000764805126432 | | |
| 3.1.052612 | ARPINE VARDANYAN | ADDRESS REDACTED | | | BTC 0.00173077046939765<br>USDC 402.920098719992 | | |
| 3.1.052613 | ARPIT AGARWAL | ADDRESS REDACTED | | | ADA 291.513788684532<br>BNB 0.781061495056208<br>BTC 0.0615824992745403<br>CEL 141.560941648601<br>DOT 38.4921257648115<br>ETH 9.60269569620975<br>MATIC 10628.6655517823<br>TCAD 0.586287881450347<br>UNI 14.6448509<br>USDT ERC20 246.737076685835<br>XRP 3986.72423515873 | | |
| 3.1.052614 | ARPIT AGARWAL | ADDRESS REDACTED | | | BNB 0.000376241142147459<br>BTC 0.0185565423261146<br>CEL 52.3874800361103<br>DASH 0.000451860173120392<br>ETC 0.999203720037029<br>SGB 7.53940300261149<br>SNX 25.2681322814966 | | |
| 3.1.052615 | ARPIT BANSAL | ADDRESS REDACTED | | | CEL 114.596182562778 | | |
| 3.1.052616 | ARPIT BHATNAGAR | ADDRESS REDACTED | | | BTC 0.0013590519782068<br>ETH 1.17659201910151<br>LTC 10.4806879109116 | | |
| 3.1.052617 | ARPIT KHANNA | ADDRESS REDACTED | | | BTC 0.00000094151213238<br>CEL 1.19000171991942 | | |
| 3.1.052618 | ARPIT MISHRA | ADDRESS REDACTED | | | USDC 101775.222724979 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.052619 | ARPIT SETHI | ADDRESS REDACTED | | | ADA 486.540763258827<br>BTC 0.202425178707728<br>ETC 0.169637948310153<br>ETH 2.72137184799752 | | |
| 3.1.052620 | ARPIT SHETH | ADDRESS REDACTED | | | AAVE 0.000004269226338066<br>BTC 0.000002021859188694<br>DOT 0.00163732931112847<br>ETH 0.00000271921732984199<br>LINK 0.00177193677287121<br>MATIC 0.145756579036984<br>MCDAI 0.0309407437128152 | | |
| 3.1.052621 | ARPIT SINGH | ADDRESS REDACTED | | | BTC 0.000647690919864163<br>CEL 25.0631260735597<br>ETH 0.11431350378816 | | |
| 3.1.052622 | ARPIT SONI | ADDRESS REDACTED | | | ADA 0.000122173735868514<br>BTC 0.000000057955355735<br>ETH 0.000036362626434776<br>GUSD 0.000443507748345884<br>SOL 0.000034116101159738<br>UNI 0.00171301106769168<br>USDC 0.893771256636162<br>XLM 0.0769257174327798 | ADA 0.000000570203487986<br>AVAX 0.00005<br>BTC 0.000000005977243455<br>GUSD 0.297953139622013 | |
| 3.1.052623 | ARPIT TRIPATHI | ADDRESS REDACTED | | | BTC 0.000075111794006472 | | |
| 3.1.052624 | ARPITH PAUSKAR | ADDRESS REDACTED | | | BTC 0.000015018636777368 | | |
| 3.1.052625 | ARPITKUMAR SHANTILAL PATEL | ADDRESS REDACTED | | | ADA 1599.82726860639<br>BTC 0.169943949798521<br>CEL 1705.95696997962<br>DOT 90.1937966489611<br>ETH 3.53489214783712<br>LTC 11.6076172592316<br>MATIC 742.733485506656<br>SNX 208.110404348704<br>UNI 20.7<br>USDT ERC20 8093.32277290606<br>XLM 39.0222848273679 | | |
| 3.1.052626 | ARQUIMEDES MARTINEZ | ADDRESS REDACTED | | | BTC 0.000030705620926765<br>CEL 1.0674209925163<br>ETH 0.000072834210834187 | | |
| 3.1.052627 | ARQUIMEDES PINILLO SINISTERRA | ADDRESS REDACTED | | | BTC 0.000000241668625906<br>USDT ERC20 0.762444586615105 | | |
| 3.1.052628 | ARQUIMIDES OLIVEROS | ADDRESS REDACTED | | | BTC 0.000001460273789183<br>CEL 28.7470937410041<br>DASH 0.000179216885252005<br>LTC 0.000000007765647084<br>MANA 0.206565035485852<br>MATIC 190.221616050832 | | |
| 3.1.052629 | ARQUM MASOOD | ADDRESS REDACTED | | | ETH 0.0479113366593355 | | |
| 3.1.052630 | ARRA JAE SOLTE | ADDRESS REDACTED | | | ADA 184.729057343004<br>BTC 0.0370890872216491<br>ETH 1.06083912265011 | | |
| 3.1.052631 | ARRAM HAN | ADDRESS REDACTED | | | MATIC 2006.21075647998<br>USDC 2052.94256536478 | | |
| 3.1.052632 | ARRAN BROUGH | ADDRESS REDACTED | | | BTC 0.000000624037726008 | | |
| 3.1.052633 | ARRAN CARTIE | ADDRESS REDACTED | | | BCH 0.85824753<br>BSV 0.85824948<br>BTC 0.740159432934192<br>CEL 7.01548931807269<br>ETH 7.52038721481424<br>LINK 7.343137<br>LTC 6.55889427<br>MATIC 707.503480854324<br>USDC 118.787242441314<br>XRP 210.598988 | | |
| 3.1.052634 | ARRAN COOPER | ADDRESS REDACTED | | | BTC 0.00220875667096419<br>DOT 37.3814447698084<br>USDC 5269.71744205616 | | |
| 3.1.052635 | ARRAN CRUICKSHANK | ADDRESS REDACTED | | | CEL 7.98528309065383<br>ETH 0.02935036 | | |
| 3.1.052636 | ARRAN FULLER | ADDRESS REDACTED | | | CEL 0.772337911529012<br>XRP 271.904213473179 | | |
| 3.1.052637 | ARRAN HAYRE | ADDRESS REDACTED | | | CEL 2.21683260342377<br>ETH 0.03227201 | | |
| 3.1.052638 | ARRAN M SADLIER | ADDRESS REDACTED | | | BTC 0.00170792111829238<br>CEL 833.533903987197<br>ETH 0.00149877182490319 | | |
| 3.1.052639 | ARRAN PLATNAUER | ADDRESS REDACTED | | | BAT 0.174675643388515<br>BSV 0.028929338702687<br>BTC 0.000206641696280447<br>CEL 0.0768307622908486<br>MCDAI 0.0443965089994651 | | |
| 3.1.052640 | ARRAN RAINE DE HOYOS | ADDRESS REDACTED | | | ETH 0.000000715249075165999 | | |
| 3.1.052641 | ARRAN REYNOLDS | ADDRESS REDACTED | | | BTC 0.258499986057128<br>USDC 13141.0563171124 | | |
| 3.1.052642 | ARRAN ROBERTSON | ADDRESS REDACTED | | | BTC 0.0460068437446319<br>CEL 65.9395566817957<br>ETH 0.172478658424561<br>LTC 2.03931438710062<br>XLM 658.727970956925<br>XRP 852.004576562858 | | |
| 3.1.052643 | ARRAN SHEPPARD | ADDRESS REDACTED | | | BTC 0.00091149<br>CEL 1.0867620105949<br>LINK 0.04767895<br>LTC 0.09312465<br>XLM 52.7778776 | | |
| 3.1.052644 | ARRAN SIRISOMPAN | ADDRESS REDACTED | | | BTC 0.00437570127208403<br>CEL 2.6831435875193<br>EOS 283.224541353924<br>OMG 120.336956705034 | | |
| 3.1.052645 | ARRANI MAKUNURA | ADDRESS REDACTED | | | CEL 0.00150006587741876<br>ZEC 0.0032695 | | |
| 3.1.052646 | ARRATE DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.000360104712694256 | | |
| 3.1.052647 | ARRATE GANCHEGUI ITURRIA | ADDRESS REDACTED | | | BTC 0.00100042264630803<br>CEL 260.57021368481<br>ETH 0.45166924 | | |
| 3.1.052648 | ARRAYA KAEWSAENSIN | ADDRESS REDACTED | | | BTC 0.000000009477910721<br>CEL 0.00448570196576401<br>USDT ERC20 0.000000894452183425 | | |
| 3.1.052649 | ARREGIOUS JOYNER | ADDRESS REDACTED | | | BTC 0.00979281677518875 | | |
| 3.1.052650 | ARREN CHUA | ADDRESS REDACTED | | | BTC 0.00308831993782473<br>CEL 12.1312850457401<br>USDC 485.636994085793 | | |
| 3.1.052651 | ARREND SANTIAGO | ADDRESS REDACTED | | | BTC 0.725301354015858<br>ETH 3.07341762350314 | | |
| 3.1.052652 | ARRES ALFARERO | ADDRESS REDACTED | | | BTC 0.00000009684613976<br>USDT ERC20 0.0817824281279618 | | |
| 3.1.052653 | ARRES CANAYUNAN ALFARERO | ADDRESS REDACTED | | | BTC 0.00235428900110573<br>USDT ERC20 400 | | |
| 3.1.052654 | ARRICA MONTOYA | ADDRESS REDACTED | | | MATIC 502.806466477211 | | |
| 3.1.052655 | ARRIEN AEHEGMA | ADDRESS REDACTED | | | BTC 2.44815391216191 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.052656 | ARRIF ZIAUDEEN | ADDRESS REDACTED | | | BTC 0.0145143583838557<br>CEL 0.0589405731666013<br>ETH 0.290023884331428 | | |
| 3.1.052657 | ARRIN BOWKER | ADDRESS REDACTED | | | BTC 0.000018413617321408<br>CEL 0.237542489712528 | | |
| 3.1.052658 | ARRIO CHE | ADDRESS REDACTED | | | BTC 0.0157519533157617<br>CEL 1.11786348684039 | | |
| 3.1.052659 | ARRIOLA ARRIOLA | ADDRESS REDACTED | | | BTC 0.000505177707636982 | | |
| 3.1.052660 | ARRIS BLOM | ADDRESS REDACTED | | | BTC 0.00000000763938257<br>CEL 106.168831141155 | | |
| 3.1.052661 | ARRISON ILLIANO | ADDRESS REDACTED | | | BCH 0.000049330247689967<br>BTC 0.000000010881332384<br>CEL 0.00534170410133894<br>DASH 0.000000001512339986<br>DOT 0.000787739966361672<br>MCDAI 0.00925740709747386<br>SGB 0.147585011210773<br>USDC 0.0182985145932998<br>USDT ERC20 0.00904801455163389<br>XLM 2.62477023466953<br>XRP 0.965411008127804<br>ZRX 0.909579079089879 | | |
| 3.1.052662 | ARRIYAN BAGER AHANGARHA | ADDRESS REDACTED | | | BTC 0.000000008895467954<br>CEL 0.850373041342435 | | |
| 3.1.052663 | ARROM LOURENS | ADDRESS REDACTED | | | BTC 0.0112508396536966<br>CEL 0.025575014827059<br>USDT ERC20 205.894096182103 | | |
| 3.1.052664 | ARRON ACHEY | ADDRESS REDACTED | | | BTC 0.182944092702886<br>DOT 9.33785766837095<br>ETH 2.59501826894166<br>GUSD 1.32288133461533<br>LINK 14.0760821087083<br>USDC 1.96170738375443 | | |
| 3.1.052665 | ARRON BONEY | ADDRESS REDACTED | | | AAVE 0.0241135387301686<br>AVAX 0.0358441582227551<br>BTC 0.000001370209126779<br>MATIC 0.0138087845756492<br>SNX 0.00677396518776538<br>USDC 0.0125691881844744<br>USDT ERC20 0.0116519937457252 | | |
| 3.1.052666 | ARRON CALDER | ADDRESS REDACTED | | | BTC 0.000001241036961416<br>CEL 0.354431892210661 | | |
| 3.1.052667 | ARRON CHIVERS | ADDRESS REDACTED | | | BTC 0.0023207464902306<br>ETH 1.1397554557896<br>USDT ERC20 3.53434152241099 | | |
| 3.1.052668 | ARRON CLEARY | ADDRESS REDACTED | | | CEL 915.243933918719<br>USDC 1042.20065261561 | | |
| 3.1.052669 | ARRON CONRAN | ADDRESS REDACTED | | | AAVE 0.000021211742210517<br>BTC 0.000081808819263521<br>CEL 4.59632708477876<br>ETH 0.000005745253169492<br>LINK 0.0346300962176845<br>MATIC 1.94128919369464<br>UNI 0.000058206 | | |
| 3.1.052670 | ARRON GREENAN | ADDRESS REDACTED | | | BTC 0.000032205267143459<br>CEL 0.00959556044515802<br>TGBP 4.7858440566798<br>USDC 0.000000314685212137 | | |
| 3.1.052671 | ARRON HARRISON | ADDRESS REDACTED | | | BTC 0.000008455070441585 | | |
| 3.1.052672 | ARRON LANGEVIN | ADDRESS REDACTED | | | ADA 401.725006974397<br>BTC 0.344250403892317<br>ETH 2.36164838618437<br>LINK 30.5671032941529<br>MATIC 713.04273694195<br>UNI 10.1867498916719<br>USDC 1.02087208673491<br>XLM 7170.11527069415 | BTC 0.00000079<br>USDC 122.177 | |
| 3.1.052673 | ARRON MCARTHUR | ADDRESS REDACTED | | | BTC 0.000000009128690129<br>CEL 35.2607588148293<br>SGB 2410.89866742952<br>USDC 15.0950616444898<br>XLM 0.000000023076923077<br>XRP 0.000003150130497136 | | |
| 3.1.052674 | ARRON MICHAEL HOWARD | ADDRESS REDACTED | | | AVAX 0.000177064437849394<br>BTC 0.00906439202746624<br>DOT 0.00662622774498152<br>ETH 0.129475212337724<br>LUNC 1.79299339013026<br>SOL 0.00142907416639706<br>USDC 0.001452758593404 | SOL 0.000000000210626108<br>USDC 0.000000583656260852 | |
| 3.1.052675 | ARRON MILLIKIN | ADDRESS REDACTED | | | XLM 0.182845989066251 | | |
| 3.1.052676 | ARRON PATEL | ADDRESS REDACTED | | | CEL 1.06808409380426 | | |
| 3.1.052677 | ARRON PATTON | ADDRESS REDACTED | | | BTC 0.00127966975330747<br>DOT 28.219538461562<br>ETH 0.0112921430529568 | | |
| 3.1.052678 | ARRON PERCOCO | ADDRESS REDACTED | | | BTC 0.00001716415223099<br>XLM 0.381271103031118 | | |
| 3.1.052679 | ARRON ROLES | ADDRESS REDACTED | | | CEL 157.523261726422 | | |
| 3.1.052680 | ARRON ROMEO | ADDRESS REDACTED | | | CEL 6.1633245126054<br>ETH 0.00000804 | | |
| 3.1.052681 | ARRON S LINDSAY | ADDRESS REDACTED | | | BTC 0.00246128609796596<br>CEL 19.1724179219111<br>LUNC 1<br>USDC 100.164110559071 | | |
| 3.1.052682 | ARRON TRAMMELL | ADDRESS REDACTED | | | CEL 1.07551905961503 | | |
| 3.1.052683 | ARRONN RUSSELL | ADDRESS REDACTED | | | XRP 392.80214596987 | | |
| 3.1.052684 | ARROYUELO LORIS | ADDRESS REDACTED | | | CEL 0.0327140583974847<br>USDT ERC20 4.86708704432002 | | |
| 3.1.052685 | ARRSH MITTAL | ADDRESS REDACTED | | | BTC 0.0272477291351091<br>CEL 6.04704892794986<br>ETH 0.124703338262474 | | |
| 3.1.052686 | ARRY YU | ADDRESS REDACTED | | | BTC 0.00268142445599372<br>LTC 16.71006343 | | |
| 3.1.052687 | ARRYL THAM | ADDRESS REDACTED | | | BTC 0.00000000789031413<br>CEL 0.73807766087842 | | |
| 3.1.052688 | ARS GUILLAUME | ADDRESS REDACTED | | | MATIC 0.0245793967912039 | | |
| 3.1.052689 | ARSAD ALAM | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.052690 | ARSAD ROSADI | ADDRESS REDACTED | | | CEL 1.06006369523056 | | |
| 3.1.052691 | ARSAL SHAZAD | ADDRESS REDACTED | | | BTC 0.000003436303333337<br>ETH 0.00374407766957771<br>MATIC 0.450238199442913<br>USDC 0.505226782491457 | BTC 0.00231678999841061<br>ETH 3.0845078472593<br>MATIC 272.748008280344<br>USDC 312.658471625048 | |
| 3.1.052692 | ARSALAN ANDANY | ADDRESS REDACTED | | | BTC 0.00414452224894384<br>CEL 0.283198579944118<br>DOT 0.0763322187166281<br>ETH 0.000200214954690448<br>LINK 0.102014683326143<br>MCDAI 42.3467834223245<br>SNX 0.222222680770659<br>UNI 0.0161553218315458 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.052693 | ARSALAN ASAD-SHAHANAGHI | ADDRESS REDACTED | | | AAVE 0.0107411315921582<br>BTC 0.000076569741041251<br>CEL 0.449089665049725<br>MATIC 4.08356313487101<br>TCAD 0.0299701359809671<br>ZEC 0.00532905498228697 | | |
| 3.1.052694 | ARSALAN KHAN | ADDRESS REDACTED | | | BTC 0.100019930370117 | | |
| 3.1.052695 | ARSALAN MALIK | ADDRESS REDACTED | | | BTC 0.00999180121691058<br>CEL 4.26402562702229<br>ETH 0.384533211336381 | | |
| 3.1.052696 | ARSALAN MOTAVALI | ADDRESS REDACTED | | | ETH 0.00106028715756082 | | |
| 3.1.052697 | ARSALAN NASSIRI | ADDRESS REDACTED | | | BTC 0.00176925390562799<br>CEL 1.38287210710141<br>USDC 2508.36226915458 | | |
| 3.1.052698 | ARSALAN NAZIR NAZIR AHMED | ADDRESS REDACTED | | | BTC 0.000317910092428744<br>CEL 0.4174783709393 | | |
| 3.1.052699 | ARSALAN ZAIDI | ADDRESS REDACTED | | | BTC 0.000000855470244839<br>CEL 0.214549644715472<br>SNX 0.0779342171552974 | | |
| 3.1.052700 | ARSALANALI ZOLFAGHARI | ADDRESS REDACTED | | | BTC 0.341291791126792<br>ETH 2.11611955157201<br>MATIC 1301.49629179391 | | |
| 3.1.052701 | ARSANIOS REZK | ADDRESS REDACTED | | | BTC 0.000000000331539282<br>CEL 0.10919106650603<br>UNI 0.000008353582869055 | | |
| 3.1.052702 | ARSANY MAKKAR | ADDRESS REDACTED | | | USDC 0.0492897068118237 | | |
| 3.1.052703 | ARSANY TAWFIK | ADDRESS REDACTED | | | BTC 0.0000114053344843229<br>CEL 0.0200143902321149<br>EOS 0.00926370353237443<br>ETH 0.000004617451643754<br>LTC 0.000052087075204119<br>XRP 0.000788993985877946 | | |
| 3.1.052704 | ARSAYE AXEL | ADDRESS REDACTED | | | CEL 0.553921673907049 | | |
| 3.1.052705 | ARSEN AHARONYAN | ADDRESS REDACTED | | | CEL 4.43707239523832<br>USDT ERC20 0.016943 | | |
| 3.1.052706 | ARSEN ALI | ADDRESS REDACTED | | | ADA 0.192335327335775<br>BNB 1.98344362101055<br>BTC 0.14373875665223<br>CEL 91.822602409092<br>ETH 1.98296749219334<br>USDC 260.878475318724 | | |
| 3.1.052707 | ARSEN ASATRYAN | ADDRESS REDACTED | | | BTC 0.000002001512515795<br>USDC 0.742189629289797 | | |
| 3.1.052708 | ARSEN AVAGYAN | ADDRESS REDACTED | | | BTC 0.00267861284021668<br>CEL 0.344338192996175 | | |
| 3.1.052709 | ARSEN CHALOYAN | ADDRESS REDACTED | | | BTC 0.00138653054543103<br>USDC 4083.71471052822 | CEL 97.9702206652023 | |
| 3.1.052710 | ARSEN DAGBASHYAN | ADDRESS REDACTED | | | ETH 25.4909584945518 | | |
| 3.1.052711 | ARSEN DMYTRUK | ADDRESS REDACTED | | | BTC 0.000000002414777344<br>CEL 0.012213923372408<br>ETH 0.00843927435743365<br>ZEC 0.000000004419900677 | | |
| 3.1.052712 | ARSEN GALIIENKO | ADDRESS REDACTED | | | BTC 0.000000573545195350999<br>USDT ERC20 0.436774643672011 | | |
| 3.1.052713 | ARSEN GUYUMDZHYAN | ADDRESS REDACTED | | | 1INCH 1026.81559143863<br>ADA 0.488270387063218<br>BTC 0.00000222376184844899<br>DASH 2.0319558508337<br>ETH 0.0132869866062572<br>MATIC 2.09651851721123<br>SNX 0.27067847065853 | | |
| 3.1.052714 | ARSEN KORIAK | ADDRESS REDACTED | | | BTC 0.00479082063584922<br>CEL 0.29129925032974 | | |
| 3.1.052715 | ARSEN KRALJEVIC | ADDRESS REDACTED | | | ADA 0.75693407144541<br>BTC 0.000000125706768514<br>CEL 1.80176913432349 | | |
| 3.1.052716 | ARSEN MANUKIAN | ADDRESS REDACTED | | | ETH 0.000003811802342889 | | |
| 3.1.052717 | ARSEN MARATOVICH KHAYRULLIN | ADDRESS REDACTED | | | BTC 0.0147274914851442<br>XRP 1104.83521118482 | | |
| 3.1.052718 | ARSEN MATAJ | ADDRESS REDACTED | | | BTC 0.0012840052866318 | | |
| 3.1.052719 | ARSEN MEHRABYAN | ADDRESS REDACTED | | | CEL 0.0171341123243354<br>SGB 3746.45577742609<br>XRP 7.07797724611927 | | |
| 3.1.052720 | ARSEN MILOSEV | ADDRESS REDACTED | | | BTC 0.201955827870716<br>CEL 42.8276675226173<br>ETH 2.51831317225603<br>MATIC 2570.96419824223 | | |
| 3.1.052721 | ARSEN MLADENIĆ | ADDRESS REDACTED | | | CEL 16.8435540079836<br>DOT 24.626<br>MATIC 332.8009 | | |
| 3.1.052722 | ARSEN NHANONHO | ADDRESS REDACTED | | | ETH 0.000011959502227746<br>LTC 0.000508232499978054<br>MCDAI 0.0833134689309671 | | |
| 3.1.052723 | ARSEN PETRYSHYN | ADDRESS REDACTED | | | CEL 0.102702025640206 | | |
| 3.1.052724 | ARSEN PIRIJANYAN | ADDRESS REDACTED | | | BAT 0.870855062939111<br>BTC 1.20299195591819<br>COMP 0.0972254472841952<br>EOS 3.4161256381701<br>ETH 0.000000387144723625<br>KNC 0.0318575212719691<br>MATIC 3851.10952318187<br>OMG 0.00934334794164584<br>XLM 148.452421479904<br>XRP 0.000000952905557112 | | |
| 3.1.052725 | ARSEN TOROSIAN | ADDRESS REDACTED | | | BTC 0.00649991400601385<br>CEL 1.12540790142817<br>ETH 0.000002973258609115<br>USDT ERC20 268.588736703967 | | |
| 3.1.052726 | ARSEN UVAYDOV | ADDRESS REDACTED | | | ETH 0.000066558440019598 | | |
| 3.1.052727 | ARSEN VIDAKOVIĆ | ADDRESS REDACTED | | | BTC 0.0902161610710733<br>CEL 142.369492866516<br>DOT 5.552<br>ETH 0.18783858361623<br>LTC 0.00000088 | | |
| 3.1.052728 | ARSEN YAKYMETS | ADDRESS REDACTED | | | BTC 0.000000002694850954<br>CEL 1.0314293707424<br>USDT ERC20 0.0039585635906339 | | |
| 3.1.052729 | ARSEN YAKYMETS | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | |
| 3.1.052730 | ARSENE DOSSAH | ADDRESS REDACTED | | | BTC 0.000549255400391211<br>CEL 65.642340979726<br>ETH 0.00667860932436463 | | |
| 3.1.052731 | ARSENE FOURIER PANKEU YOMI | ADDRESS REDACTED | | | ADA 1525.79031696783<br>AVAX 33.6723192835469<br>BTC 0.00117884206280987<br>CEL 0.725549432116373<br>DOT 54.1101618287437<br>MANA 339.240595653562<br>MATIC 191.032206241737 | | |
| 3.1.052732 | ARSENI ALEXANDRU | ADDRESS REDACTED | | | BTC 0.000000551392175153<br>CEL 0.000373140051400378 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.052733 | ARSENI FIODOROVITCH | ADDRESS REDACTED | | | CEL 1.06513377974504 | | |
| 3.1.052734 | ARSENI KOBRIK TUGUEV | ADDRESS REDACTED | | | BTC 0.00000390346602558<br>CEL 0.00941001337733552 | | |
| 3.1.052735 | ARSENI MURADZIAN | ADDRESS REDACTED | | | ZEC 0.000001842805011427 | | |
| 3.1.052736 | ARSENI VORHAN | ADDRESS REDACTED | | | BTC 0.000025822414284401 | | |
| 3.1.052737 | ARSENII DENISOV | ADDRESS REDACTED | | | BTC 0.00000684217844622999 | | |
| 3.1.052738 | ARSENII DMITRIEVICH GRIGOREV | ADDRESS REDACTED | | | BTC 0.000000529062060237<br>CEL 0.634618590530058 | | |
| 3.1.052739 | ARSENII PALII | ADDRESS REDACTED | | | BTC 0.000000295220921572<br>ETH 0.000004021614019717<br>USDC 0.000826071185690821 | | |
| 3.1.052740 | ARSENII POKROVSKII | ADDRESS REDACTED | | | BNB 1.15062926505531 | | |
| 3.1.052741 | ARSENII PORIADIN | ADDRESS REDACTED | | | BTC 0.0120272774669855 | | |
| 3.1.052742 | ARSENII VAVILOV | ADDRESS REDACTED | | | BTC 0.000000002621241303<br>CEL 0.23480325065036 | | |
| 3.1.052743 | ARSENIJE GAGOVIC | ADDRESS REDACTED | | | BTC 0.00122889183718701<br>SOL 7.11530731512564 | | |
| 3.1.052744 | ARSENIJE KARPIĆ | ADDRESS REDACTED | | | BTC 0.000000243176387082<br>CEL 0.0638483246141683<br>ETH 0.000113526860076758 | | |
| 3.1.052745 | ARSENIJE MILIĆ | ADDRESS REDACTED | | | BTC 0.00000150097845399<br>ETH 0.000159969304019212 | | |
| 3.1.052746 | ARSENIJE MIRKOVIC | ADDRESS REDACTED | | | BTC 0.000000004146134018<br>CEL 0.000905744833501555 | | |
| 3.1.052747 | ARSENIJE RADENOVIĆ | ADDRESS REDACTED | | | BTC 0.00123714409983002<br>DASH 0.524148744977026<br>ETH 0.000086773554249456 | | |
| 3.1.052748 | ARSENIO LOBO | ADDRESS REDACTED | | | ADA 1014.48628974126<br>BTC 0.0122605282187078<br>CEL 113.202544787828 | | |
| 3.1.052749 | ARSENIO MOUTON | ADDRESS REDACTED | | | CEL 0.0723963549939542 | | |
| 3.1.052750 | ARSENIO SYLVESTER | ADDRESS REDACTED | | | CEL 1.08018512167442 | | |
| 3.1.052751 | ARSENIUS CEASAR BENEDICTO | ADDRESS REDACTED | | | CEL 0.088714224271084 | | |
| 3.1.052752 | ARSENIY BARTASHEVICH | ADDRESS REDACTED | | | BTC 0.00018247839788999<br>CEL 0.00666217719145678<br>ETH 0.000017887245995955<br>SOL 0.710742962716811<br>USDT ERC20 0.00140341058145544 | | |
| 3.1.052753 | ARSENIY KHALIMOV | ADDRESS REDACTED | | | CEL 0.0485409961747458<br>XRP 149.846188441713 | | |
| 3.1.052754 | ARSENIY KLEKOVKIN | ADDRESS REDACTED | | | BTC 0.000508563028829806<br>DOT 1.53775930720755<br>ETH 0.00298876594059692<br>USDC 0.178425554436163 | | |
| 3.1.052755 | ARSENIY KLEKOVKIN | ADDRESS REDACTED | | | BTC 0.000000398335865521 | | |
| 3.1.052756 | ARSENIY TRAKHT | ADDRESS REDACTED | | | BTC 0.0350464519239168<br>ETH 0.113904964723474 | | |
| 3.1.052757 | ARSENIY ZARECHNEV | ADDRESS REDACTED | | | BTC 0.00132873178934144 | | |
| 3.1.052758 | ARSENTII NERUSHEV | ADDRESS REDACTED | | | BTC 0.000005495386839432 | | |
| 3.1.052759 | ARSENTIY YURYEVIC KHARITONOV | ADDRESS REDACTED | | | ETH 2.18081752033358 | ETH 0.000000701059772132 | |
| 3.1.052760 | ARSENY FREIHERR THUMB VON NEUBURG | ADDRESS REDACTED | | | BTC 0.0462925470089313 | | |
| 3.1.052761 | ARSENY HOSTSEU | ADDRESS REDACTED | | | BTC 0.000000008925297736<br>CEL 0.174111354700889<br>ETH 0.000000962549950713 | | |
| 3.1.052762 | ARSENY KLEKOVKIN | ADDRESS REDACTED | | | BTC 0.000072924343778112<br>DOT 0.191363707168853<br>ETH 0.000773748050188607<br>USDC 0.936645469211375 | | |
| 3.1.052763 | ARSENY LIBON | ADDRESS REDACTED | | | BTC 0.000001639318671598<br>ETH 0.0442975886941537<br>MATIC 252.680122003121 | BTC 0.00112016126437581 | |
| 3.1.052764 | ARSENY NIKITIN | ADDRESS REDACTED | | | BTC 0.000001309978665242<br>CEL 0.562982902006387<br>USDC 1.45452107291381 | | |
| 3.1.052765 | ARSENY OVSYANNIKOV | ADDRESS REDACTED | | | BTC 0.000000000555211592<br>CEL 9.28533042845096<br>ETH 0.04<br>USDT ERC20 0.000000058310992827 | | |
| 3.1.052766 | ARSENY PEREKOSOV | ADDRESS REDACTED | | | BTC 0.0303843569996964<br>USDC 0.549343545175695 | | |
| 3.1.052767 | ARSENY SAVIN | ADDRESS REDACTED | | | BTC 0.00167975512748509<br>CEL 0.342162264870303<br>DOT 0.0317513294505022 | | |
| 3.1.052768 | ARSENY SHAROV | ADDRESS REDACTED | | | BTC 0.000000392580942383<br>BUSD 0.274182931474269 | | |
| 3.1.052769 | ARSENY SLUCHEVSKIY | ADDRESS REDACTED | | | CEL 110.190105977008<br>ETH 0.00843227199136535<br>USDT ERC20 0.232717754761612 | | |
| 3.1.052770 | ARSH BOPAROY | ADDRESS REDACTED | | | BTC 0.00113027581078574<br>CEL 5.27699784920756<br>DOT 8.15507570024499<br>ETH 1.04718495356044<br>MATIC 126.5 | | |
| 3.1.052771 | ARSHA MIR | ADDRESS REDACTED | | | AAVE 0.00150366077054455<br>ADA 0.283741100138506<br>BTC 0.0333453926689407<br>DOT 0.000426477990956918<br>ETH 0.253612622358788<br>MANA 0.409025623081555<br>MATIC 0.409438185610423<br>SUSHI 0.0342403701638496<br>UNI 0.00256976457624197<br>USDC 8911.69077230835<br>XLM 0.79281201774047 | | |
| 3.1.052772 | ARSHAD ALLADIN | ADDRESS REDACTED | | | BTC 0.621727350340728<br>ETH 10.2361657951347<br>LINK 574.90690867139 | | |
| 3.1.052773 | ARSHAD HUSSAIN | ADDRESS REDACTED | | | BTC 0.00106887423433817<br>DOT 10.6094589619763<br>ETH 0.363961332298932<br>MCDAI 0.0360894183628192 | | |
| 3.1.052774 | ARSHAD MEHMOOD | ADDRESS REDACTED | | | CEL 58.7598684679385 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.052775 | ARSHAD YOUSEF | ADDRESS REDACTED | | | AVAX 17.3683887684666<br>BAT 77.1488412606565<br>BNT 12.8915971327785<br>BTC 0.261222303599309<br>CEL 288.783272788511<br>COMP 1.13507406593473<br>DASH 0.950264505649622<br>DOT 85.7075477921015<br>EOS 20.0005892495918<br>ETH 3.30573755293607<br>LINK 63.0305049236386<br>MANA 498.35399498872<br>MATIC 2813.34055371844<br>OMG 15.9473136579062<br>SNX 100.438953567634<br>UNI 80.7394079974778<br>USDT ERC20 263.032511073192<br>XLM 2976.53460762244<br>XRP 3984.75272<br>ZRX 52.0116935852653 | AVAX 23.36897238<br>BTC 0.02375444<br>LINK 121.97922819<br>MATIC 1209.03278049 | |
| 3.1.052776 | ARSHAK AMIRBEKYAN | ADDRESS REDACTED | | | BTC 0.00488965383962637<br>USDC 0.494301230639245 | USDC 0.00438854728037418 | |
| 3.1.052777 | ARSHAK GHARIBJANYAN | ADDRESS REDACTED | | | LINK 0.116556822582763<br>XRP 0.000000424856820695<br>ZRX 0.448797426827206 | | |
| 3.1.052778 | ARSHAK HOVSEPIAN | ADDRESS REDACTED | | | BTC 0.0000569177746415092<br>CEL 0.045321983379598<br>ETH 0.000081086239442402<br>MCDAI 0.0526176081914509<br>USDC 3.6888406690538<br>XLM 0.0271340718524729 | BTC 0.000000005792816135<br>CEL 0.0000661376821163<br>ETH 0.000184758130289139<br>USDC 0.000000757301765553<br>XLM 0.000000074368950415 | |
| 3.1.052779 | ARSHAK TOVMASSIAN | ADDRESS REDACTED | | | CEL 1.0741774816101<br>DASH 2.18091896637186 | | |
| 3.1.052780 | ARSHALUYS NERSISYAN | ADDRESS REDACTED | | | BTC 0.000000212571355358<br>ETH 0.000107035830951517<br>USDT ERC20 0.0461761776992824 | | |
| 3.1.052781 | ARSHAM ZAMANI | ADDRESS REDACTED | | | ADA 356.870909717462<br>BTC 0.0131174445570081<br>USDC 213.107946828943 | | |
| 3.1.052782 | ARSHAVEZ MOZAFARI | ADDRESS REDACTED | | | ADA 858.005090952613<br>AVAX 22.5617321689905<br>BTC 0.301053007942686<br>DOT 40.3042913949671<br>ETH 2.09365722033445<br>LINK 36.3326151420579<br>MATIC 278.873871136747 | | |
| 3.1.052783 | ARSHDEEP DHILLON | ADDRESS REDACTED | | | BTC 0.000346607677391548<br>ETH 0.0043404072381698 | BTC 0.626290173091144<br>ETH 4.16333909046814 | |
| 3.1.052784 | ARSHDEEP KAUR | ADDRESS REDACTED | | | ADA 566.265581566877<br>BTC 0.0599754611031648<br>CEL 112.192356271768<br>ETH 1.02048087387952 | | |
| 3.1.052785 | ARSHDEEP SINGH | ADDRESS REDACTED | | | ETH 0.000200994220574748<br>LINK 0.00167377540730115<br>XLM 0.0779582248795968 | | |
| 3.1.052786 | ARSHDEEP SINGH | ADDRESS REDACTED | | | BTC 0.00834911529451559<br>CEL 54.0295854646595<br>ETH 0.406093823623374<br>LTC 2.12279463982701<br>SNX 45.98597<br>XRP 78.4192608315966 | | |
| 3.1.052787 | ARSHIA BIGDELI | ADDRESS REDACTED | | | BTC 0.0521892826430937<br>ETH 0.0536983430889889<br>GUSD 1027.76500186558<br>MATIC 13.9101558189173<br>MCDAI 0.556368180265292<br>USDC 64486.6250319673 | | |
| 3.1.052788 | ARSHIA KIANI | ADDRESS REDACTED | | | ETH 0.0669659547607269 | | ETH 0.136346371725658 |
| 3.1.052789 | ARSHPREET KHATTRA | ADDRESS REDACTED | | | BTC 0.000495902208277293<br>CEL 14.4630001922643<br>ETH 0.212574966367685 | | |
| 3.1.052790 | ARSI HYVÄRINEN | ADDRESS REDACTED | | | BTC 0.000000342847933028999<br>DOT 0.0200152459938793<br>LINK 0.000045259410215695<br>MATIC 0.00105493905265411 | | |
| 3.1.052791 | ARSIM MURTEZI | ADDRESS REDACTED | | | CEL 0.276637485582531 | | |
| 3.1.052792 | ARSINEH VARTANIAN | ADDRESS REDACTED | | | | BTC 0.00034098 | |
| 3.1.052793 | ARSLAN AHMAD | ADDRESS REDACTED | | | CEL 0.0921776928929297 | | |
| 3.1.052794 | ARSLAN BASIT | ADDRESS REDACTED | | | BTC 0.00101686711719105 | | |
| 3.1.052795 | ARSLAN BASIT | ADDRESS REDACTED | | | BTC 0.000849175309639672<br>CEL 0.0180796517371062<br>ETH 0.0111798068154483<br>USDT ERC20 0.000000419736534237 | | |
| 3.1.052796 | ARSLAN JAVED | ADDRESS REDACTED | | | CEL 0.00898811506736058 | | |
| 3.1.052797 | ARSLAN MAMEDOV | ADDRESS REDACTED | | | BTC 0.00481824440997184<br>XLM 612.23929744203<br>XRP 299.98 | | |
| 3.1.052798 | ARSLAN MUFAZALOV | ADDRESS REDACTED | | | BTC 0.000000805872627748<br>USDC 0.991610662544114 | | |
| 3.1.052799 | ARSLAN SALEEM | ADDRESS REDACTED | | | ADA 808.994202839348<br>BTC 0.00236505646021977<br>GUSD 2557.24092339088 | | |
| 3.1.052800 | ARSLAN SHEHZAD RAJA MUHAMMAD YOUNIS RAJA | ADDRESS REDACTED | | | CEL 0.0014438266092282 | | |
| 3.1.052801 | ARSLANE BENARBIA | ADDRESS REDACTED | | | BTC 0.000000877695055196 | | |
| 3.1.052802 | ARSOPENA SALDUA | ADDRESS REDACTED | | | USDT ERC20 0.554532182285307 | | |
| 3.1.052803 | ARSUPOL PASUK | ADDRESS REDACTED | | | MATIC 0.116739535624549 | | |
| 3.1.052804 | ART ANDERSON | ADDRESS REDACTED | | | BTC 0.00017873835378494<br>MCDAI 42.6391539102487<br>USDC 5.95214290636822 | BTC 0.000000002650463218<br>USDC 0.000000393049884331 | |
| 3.1.052805 | ART BELGHALI | ADDRESS REDACTED | | | BTC 0.00135215533560495<br>CEL 9.42149362074669<br>DOT 10.92035326<br>MATIC 84.53060507 | | |
| 3.1.052806 | ART BODENMILLER | ADDRESS REDACTED | | | CEL 2.69223033705301<br>ETH 0.000042489456001117 | | |
| 3.1.052807 | ART BRADFORD | ADDRESS REDACTED | | | CEL 1.10630627712355 | | |
| 3.1.052808 | ART CARLSON | ADDRESS REDACTED | | | CEL 1.06557595217653 | | |
| 3.1.052809 | ART CERVANTES | ADDRESS REDACTED | | | ADA 4.72177835855768<br>ETH 0.360642435443281<br>SGB 3.44696614797104<br>SOL 0.0191763115487036<br>XRP 359.35286934583 | | |
| 3.1.052810 | ART CHAVEZ | ADDRESS REDACTED | | | BTC 0.358605553942102<br>ETH 1.3148621724165<br>LINK 30.8919885654896<br>SGB 1942.26959244399<br>XLM 4772.84543549566<br>XRP 12705.1414633118 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.052811 | ART COTTO | ADDRESS REDACTED | | | BSV 0.000046818113836992<br>ETH 0.0000160911068806399<br>MCDAI 0.0416074881674501<br>SNX 0.00931879214413806<br>USDC 0.204496322221276 | | |
| 3.1.052812 | ART FONTILEA | ADDRESS REDACTED | | | BTC 0.000605443709323519<br>CEL 8.33199349560766<br>SGB 915.385103784527<br>USDT ERC20 0.3065997779468<br>XRP 309.187985519387 | | |
| 3.1.052813 | ART GHAZARIAN | ADDRESS REDACTED | | | BTC 0.114596165253623 | | |
| 3.1.052814 | ART JONAK | ADDRESS REDACTED | | | BTC 6.18797533372353<br>CEL 1.15116892753898<br>ETH 0.326717832903128 | | |
| 3.1.052815 | ART JONES | ADDRESS REDACTED | | | BCH 0.0669941818672808<br>BTC 0.053266222816671<br>CEL 1.13001359347755<br>ETH 0.913500663082081<br>LTC 3.08305021804907<br>USDC 33.365149213622<br>XLM 25.7653727667026 | USDC 0.000000438067917712 | |
| 3.1.052816 | ART KAUSHANSKY | ADDRESS REDACTED | | | MATIC 5.59584672315977<br>MCDAI 30.5370684327964 | | |
| 3.1.052817 | ART LOPEZ | ADDRESS REDACTED | | | BTC 0.00000259821908714<br>USDC 0.0101004310013083 | BTC 0.00000097683836571<br>USDC 0.00370063427272829 | |
| 3.1.052818 | ART LOPEZ | ADDRESS REDACTED | | | BTC 0.000003246518089455 | | |
| 3.1.052819 | ART LOUIS BALE | ADDRESS REDACTED | | | BTC 11.0731299827742<br>CEL 481.239503702585<br>ETH 55.6065702705918<br>MANA 157.450218462261<br>MATIC 3027.26594737952<br>OMG 201.344342610115<br>USDC 1625.0107597811<br>XRP 8381.392507 | | |
| 3.1.052820 | ART MANAGO | ADDRESS REDACTED | | | BTC 0.0101848756366171 | | |
| 3.1.052821 | ART MARTLIX APO | ADDRESS REDACTED | | | ADA 1566.33494053437<br>BTC 0.540937436842427<br>ETH 0.000399260414572303<br>MATIC 4278.450895695<br>SNX 230.942536724122<br>SOL 73.3986076606528<br>USDC 230.866483655211 | ETH 0.201530913122585 | |
| 3.1.052822 | ART MATHIAS | ADDRESS REDACTED | | | AAVE 1.68965519918527<br>ADA 3074.86025231113<br>AVAX 4.56322403894664<br>BTC 0.810076976270972<br>DASH 0.0028956114574034<br>ETH 28.7332836531418<br>LUNC 10.4794628984022<br>SNX 0.000775871595687793<br>SOL 21.737039198071 | | |
| 3.1.052823 | ART NIVON | ADDRESS REDACTED | | | BCH 12.7794363054393<br>BTC 2.90854695250057<br>ETH 7.93196097031433<br>LTC 160.870519664431<br>MATIC 34536.9019567491<br>USDC 54998.9485403945 | | |
| 3.1.052824 | ART OTOOLE | ADDRESS REDACTED | | | BTC 0.000006953532900404<br>LINK 0.281947325673277<br>MANA 168.793633873393<br>MATIC 0.949183445252561<br>SNX 0.0771948765938747<br>USDC 0.500059367740645<br>XLM 446.140688211991 | | |
| 3.1.052825 | ART PARKER | ADDRESS REDACTED | | | BTC 0.000804128892325418 | | |
| 3.1.052826 | ART RAMIREZ | ADDRESS REDACTED | | | BTC 0.0151071390336651<br>CEL 0.0152344553771834<br>ETH 0.000002117880597576<br>LTC 11.3638715532098<br>MANA 0.169379515118696<br>MATIC 0.0196996377492681<br>SNX 0.000547321895552387<br>USDC 36738.7617285424 | | |
| 3.1.052827 | ART WILL | ADDRESS REDACTED | | | AAVE 0.487284774261801<br>ADA 57.2375243515948<br>BSV 0.0383546331535536<br>BTC 0.527405091091012<br>COMP 0.0000426490644361729<br>DASH 0.0611191764168371<br>DOT 9.33276546649319<br>ETH 0.25976998898583<br>LINK 0.00159047305283751<br>LTC 0.000070051712669676<br>MATIC 408.034561924495<br>MCDAI 0.0863677221713236<br>SNX 71.9435755862782<br>USDC 0.000006875900502021<br>USDT ERC20 0.126884088063196 | BTC 0.00269422 | |
| 3.1.052828 | ART WYSZYNSKI | ADDRESS REDACTED | | | BTC 0.0029512951208815<br>MATIC 1487.38219508674<br>SNX 6.05637894433576<br>XLM 241.179070065752<br>XRP 0.00000030324478302 | | |
| 3.1.052829 | ART_ROD LLC | S KING ST, JACKSON , WYOMING 83001 | | | AVAX 0.00171201720296328<br>BTC 1.07615678948456<br>BUSD 3.34027085648163<br>ETH 0.00001750515137661<br>USDC 0.95794142104943<br>USDT ERC20 3.40897597769159<br>XLM 0.0385676709033303 | MCDAI 0.34 | |
| 3.1.052830 | ARTA SEYEDIAN | ADDRESS REDACTED | | | BTC 0.000000411828486388<br>LINK 0.893405930609043<br>XRP 0.150640016473032 | | |
| 3.1.052831 | ARTAH SALOUR | ADDRESS REDACTED | | | AVAX 10.6912021401574<br>BTC 0.00127083688785304<br>ETH 1.84952540761917<br>SOL 8.8570346747703 | ETH 0.471653890883571 | |
| 3.1.052832 | ARTAK HOVHANNISYAN | ADDRESS REDACTED | | | BCH 0.0302075230963194<br>BTC 0.000872885992565372<br>ETC 0.231380297476129<br>ETH 0.0162909550659986 | | |
| 3.1.052833 | ARTAK OGANESIAN | ADDRESS REDACTED | | | AVAX 663.071202897023<br>BTC 0.617084108628703<br>XLM 0.251947553641609 | | |
| 3.1.052834 | ARTAN ABDULA | ADDRESS REDACTED | | | ADA 809.950520289446 | | |
| 3.1.052835 | ARTAN CANAMETI | ADDRESS REDACTED | | | BTC 0.000000000586837406<br>CEL 6.09827458308101 | | |
| 3.1.052836 | ARTAN MEHMETI | ADDRESS REDACTED | | | AAVE 1.84897019035127<br>BTC 0.00106644256754083<br>MATIC 201.825273536896 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.052837 | ARTASHES AVETYAN | ADDRESS REDACTED | | | BTC 0.00000000128699505<br>CEL 10.6848644185225 | | |
| 3.1.052838 | ARTASHES KOCHARYAN | ADDRESS REDACTED | | | BAT 784.802307584697<br>BTC 0.000299006163145904<br>ETH 2.02642811863299<br>LINK 25.7524242759312<br>USDC 4.64957410098748<br>USDT ERC20 42.1090291554784 | | |
| 3.1.052839 | ARTAVOUS PROTHRO | ADDRESS REDACTED | | | BTC 0.000000056782161053 | | |
| 3.1.052840 | ARTAYA BOONSOONG | ADDRESS REDACTED | | | ADA 0.00000037269340024<br>BTC 0.00000463594229525<br>CEL 10200.8124063234<br>DOT 0.000000000013904696<br>ETH 0.000000368397085425<br>LUNC 0.000000952185398953<br>SOL 0.000000900661463718<br>USDC 0.00477112984976361<br>USDT ERC20 0.000000292488319807999 | | |
| 3.1.052841 | ARTEEN ZAHIRI | ADDRESS REDACTED | | | CEL 1.08939200262951 | | |
| 3.1.052842 | ARTEEN ZAHIRI | ADDRESS REDACTED | | | BTC 0.000834335872738913<br>ETH 0.613586861535589<br>USDC 0.000001041823044736 | | |
| 3.1.052843 | ARTEM ABRAMYAN | ADDRESS REDACTED | | | BTC 0.0000671805866682091<br>MATIC 5.17533141638379 | BTC 0.000000931649985073<br>LUNC 19.3677438917198<br>MATIC 3169.05716362371 | |
| 3.1.052844 | ARTEM ABSALIAMOV | ADDRESS REDACTED | | | BTC 0.00112709250384313<br>USDT ERC20 1.21219275897792 | | |
| 3.1.052845 | ARTEM ALAGIZOV | ADDRESS REDACTED | | | BTC 0.000000008976090125<br>CEL 0.00905397789027003 | | |
| 3.1.052846 | ARTEM ALEKSANDROVICH GRIBANOV | ADDRESS REDACTED | | | BTC 0.000000322324294379<br>CEL 0.625190719602505 | | |
| 3.1.052847 | ARTEM ANDRIYANOV | ADDRESS REDACTED | | | BTC 0.000000000352942304<br>CEL 0.262051986772057 | | |
| 3.1.052848 | ARTEM ANTONOV | ADDRESS REDACTED | | | BTC 0.000000008956311453<br>CEL 0.345001920850431 | | |
| 3.1.052849 | ARTEM ANUCHYN | ADDRESS REDACTED | | | CEL 0.000239132082201866<br>ETH 0.000000058880290546 | | |
| 3.1.052850 | ARTEM ASSOIANTS | ADDRESS REDACTED | | | ADA 176.78278666599<br>BCH 0.000006732333965008<br>BTC 0.000293142067711153<br>ETC 0.000080268895009755<br>ETH 0.171798035803642<br>LUNC 2.75128626194263 | | |
| 3.1.052851 | ARTEM ASTAFUROV | ADDRESS REDACTED | | | BTC 0.000000161787252208<br>ETH 0.000011299072275826<br>XRP 0.175837338506276 | | |
| 3.1.052852 | ARTEM AZOVSKOV | ADDRESS REDACTED | | | BTC 0.000002885332951483<br>CEL 0.219102145784156<br>MCDAI 0.156102705413863 | | |
| 3.1.052853 | ARTEM BELIAEV | ADDRESS REDACTED | | | BTC 0.000000005729605714<br>CEL 0.603197673886283 | | |
| 3.1.052854 | ARTEM BELLA | ADDRESS REDACTED | | | BNB 0.000605550110788049<br>BTC 0.014733018624005<br>CEL 1.46687014529457 | | |
| 3.1.052855 | ARTEM BEREZYUK | ADDRESS REDACTED | | | ETH 0.00843227199136535 | | |
| 3.1.052856 | ARTEM BERMAN | ADDRESS REDACTED | | | BTC 0.000000002007673909<br>CEL 0.150088435161799<br>ETH 0.00842029678572706<br>USDC 0.000000829568965901 | | |
| 3.1.052857 | ARTEM BEZCHASTNYI | ADDRESS REDACTED | | | BTC 0.000000003820343842<br>CEL 0.030935779309967<br>ETH 0.000000883736604435 | | |
| 3.1.052858 | ARTEM BEZSMERTNYKH | ADDRESS REDACTED | | | BTC 0.00519078788898618<br>USDT ERC20 0.523793350001159 | | |
| 3.1.052859 | ARTEM BRAN | ADDRESS REDACTED | | | ETH 0.00517587342510258 | | |
| 3.1.052860 | ARTEM BRYKSA | ADDRESS REDACTED | | | ADA 0.091241354773606<br>BNB 0.000597065494019672<br>BTC 0.000030098761005795<br>BUSD 0.95932209184438<br>CEL 0.0270016938650412 | | |
| 3.1.052861 | ARTEM CAM | ADDRESS REDACTED | | | BTC 0.00717728695263407<br>CEL 0.370556195702994<br>USDC 0.000000163363071817 | | |
| 3.1.052862 | ARTEM CAMOTES | ADDRESS REDACTED | | | BTC 0.000000487407104271<br>CEL 0.0320110080639258<br>USDC 0.378101449215418<br>USDT ERC20 0.000000406320963428 | | |
| 3.1.052863 | ARTEM CHEMERICHENKO | ADDRESS REDACTED | | | ETH 0.000118802639547033 | | |
| 3.1.052864 | ARTEM CHERVOV | ADDRESS REDACTED | | | BTC 1.01421110095044<br>CEL 0.865635972353011<br>ETH 6.51146939766072 | | |
| 3.1.052865 | ARTEM CHISLOV | ADDRESS REDACTED | | | CEL 0.10877244748539 | | |
| 3.1.052866 | ARTEM CHUBYKIN | ADDRESS REDACTED | | | BTC 0.000001306483556613<br>CEL 0.000302229749162384<br>LTC 0.000230950262042641 | | |
| 3.1.052867 | ARTEM CHUPRYNA | ADDRESS REDACTED | | | CEL 0.0317208838907136<br>MATIC 0.0365137334404114 | | |
| 3.1.052868 | ARTEM CHZHAN | ADDRESS REDACTED | | | USDT ERC20 403.444955785403 | | |
| 3.1.052869 | ARTEM DANYLEVSKYI | ADDRESS REDACTED | | | CEL 0.0278993440699483<br>ETH 0.00844149269544798 | | |
| 3.1.052870 | ARTEM DANYLOV | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.052871 | ARTEM DAVYDENKO | ADDRESS REDACTED | | | BTC 0.000002725234038092<br>ETH 0.236374531945538 | | |
| 3.1.052872 | ARTEM DENISOVICH | ADDRESS REDACTED | | | BTC 0.000000007826427127<br>CEL 0.773470244678556 | | |
| 3.1.052873 | ARTEM DIDENKO | ADDRESS REDACTED | | | BTC 0.00000000876519952<br>CEL 0.75407320837585 | | |
| 3.1.052874 | ARTEM DMITRIEVI RUMYANTSEV | ADDRESS REDACTED | | | BNB 0.000763149584445577<br>BTC 0.000001309000745956 | | |
| 3.1.052875 | ARTEM DONCHANKA | ADDRESS REDACTED | | | BTC 0.00110059087692375<br>CEL 1.58698314969721<br>EOS 15.3<br>LTC 0.00171882905210177 | | |
| 3.1.052876 | ARTEM DUDAREV | ADDRESS REDACTED | | | BTC 0.162409675082323<br>ETH 0.00854978089988461 | | |
| 3.1.052877 | ARTEM EPISHKIN | ADDRESS REDACTED | | | CEL 0.691610254547582<br>ETH 0.0000004 | | |
| 3.1.052878 | ARTEM ERSHOV | ADDRESS REDACTED | | | BTC 0.000876570950775703<br>CEL 0.257019392220366 | | |
| 3.1.052879 | ARTEM EVTUSHENKO | ADDRESS REDACTED | | | BTC 0.000000002869405659<br>CEL 0.51357809517985 | | |
| 3.1.052880 | ARTEM FOKIN | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.052881 | ARTEM FROLOV | ADDRESS REDACTED | | | BTC 0.000000401992651019<br>USDC 0.628699641511045 | | |
| 3.1.052882 | ARTEM FURMAN | ADDRESS REDACTED | | | BTC 0.000001039243419322<br>ETH 0.000452167692129821<br>MATIC 0.0817201621418274 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.052883 | ARTEM GALIMOV | ADDRESS REDACTED | | | BUSD 49782.2435206067<br>CEL 2760.34519915093<br>DASH 5.19796447895805<br>ETH 0.0085884046493742<br>USDC 113876.631581006<br>USDT ERC20 0.0000000276580262519999 | | |
| 3.1.052884 | ARTEM GOLOLOBOV | ADDRESS REDACTED | | | BTC 0.00448045626701485<br>USDT ERC20 2.01015351070481 | | |
| 3.1.052885 | ARTEM GRAMMA | ADDRESS REDACTED | | | BTC 0.000000000723128285<br>CEL 0.136611451325394<br>ETH 0.0114126728151288<br>LINK 0.000022745063797271<br>USDC 23.7227675062668<br>USDT ERC20 0.00000066809116809 | | |
| 3.1.052886 | ARTEM GRECHISHKIN | ADDRESS REDACTED | | | BTC 0.000000619902120312 | | |
| 3.1.052887 | ARTEM GUSSELNIKOV | ADDRESS REDACTED | | | ADA 129.192174750523<br>BTC 0.065466056949371<br>DOT 2.26146104293346<br>MATIC 359.98651596968<br>SNX 3.63182390076073 | | |
| 3.1.052888 | ARTEM HLADENKO | ADDRESS REDACTED | | | CEL 228.917934800638<br>ETC 129.4649048<br>ETH 0.00843400726674066 | | |
| 3.1.052889 | ARTEM HLUSHKO | ADDRESS REDACTED | | | BTC 0.00238209166492778<br>CEL 7.11341074763387<br>USDC 407.5 | | |
| 3.1.052890 | ARTEM HODOVANIY | ADDRESS REDACTED | | | BTC 0.000000105431157355<br>DASH 0.000263549835303455<br>ETH 0.00861310892324543 | | |
| 3.1.052891 | ARTEM HRYHORIAN | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | |
| 3.1.052892 | ARTEM HUSAK | ADDRESS REDACTED | | | BTC 0.000000586560611106<br>USDC 0.445670435074863 | | |
| 3.1.052893 | ARTEM IURASOV SURJKO | ADDRESS REDACTED | | | BTC 1.20229195316444<br>ETH 7.0165829719912 | | |
| 3.1.052894 | ARTEM IVANOV | ADDRESS REDACTED | | | BTC 0.00549122322098601<br>CEL 6.10624870502513<br>USDT ERC20 0.0611173689963564 | | |
| 3.1.052895 | ARTEM KALCHENKO | ADDRESS REDACTED | | | BTC 0.000000932488655604<br>USDC 0.717171416527878 | | |
| 3.1.052896 | ARTEM KAN | ADDRESS REDACTED | | | BTC 0.000399038453632852 | | |
| 3.1.052897 | ARTEM KASABOV | ADDRESS REDACTED | | | CEL 1.15128385105085<br>SGB 0.00697298293805679<br>XRP 0.0470614064471014 | | |
| 3.1.052898 | ARTEM KASHUBA | ADDRESS REDACTED | | | CEL 4.67804610451501<br>USDC 401 | | |
| 3.1.052899 | ARTEM KAUT | ADDRESS REDACTED | | | BTC 0.00000000190592401<br>CEL 1.88731740432455 | | |
| 3.1.052900 | ARTEM KEZE | ADDRESS REDACTED | | | BTC 0.000000003416148425<br>CEL 0.115055588735203 | | |
| 3.1.052901 | ARTEM KHARYTONIUK | ADDRESS REDACTED | | | BTC 0.692384837158496<br>CEL 5563.73514197011<br>USDT ERC20 20.6122851722557 | | |
| 3.1.052902 | ARTEM KHOMENKO | ADDRESS REDACTED | | | BTC 0.000013101293868484<br>CEL 0.174588538698493<br>LUNC 0.00800130282293881 | | |
| 3.1.052903 | ARTEM KHVYSHCHUK | ADDRESS REDACTED | | | BTC 0.00248349335156092<br>CEL 0.190588136201827<br>DASH 0.000000005512487863 | | |
| 3.1.052904 | ARTEM KOKER | ADDRESS REDACTED | | | ETH 0.00244296963413957 | | |
| 3.1.052905 | ARTEM KOROCHYNSKYI | ADDRESS REDACTED | | | BTC 0.00447314673082454 | | |
| 3.1.052906 | ARTEM KORZA | ADDRESS REDACTED | | | BTC 0.000482910920295372<br>CEL 1.15149938503115<br>EOS 16.8375072659835 | | |
| 3.1.052907 | ARTEM KOSTENKO | ADDRESS REDACTED | | | CEL 0.376975411204834<br>ETH 0.00859919871222133 | | |
| 3.1.052908 | ARTEM KRASAVKIN | ADDRESS REDACTED | | | BTC 0.000000002443180562<br>CEL 0.108591659703635<br>USDT ERC20 0.406624307096883 | | |
| 3.1.052909 | ARTEM KRAVETS | ADDRESS REDACTED | | | BTC 0.00000143920764748<br>USDC 0.40637621632855 | | |
| 3.1.052910 | ARTEM KUZNETSOV | ADDRESS REDACTED | | | CEL 1.06970808381191 | | |
| 3.1.052911 | ARTEM LAZUKIN | ADDRESS REDACTED | | | BTC 0.00115585217943816<br>GUSD 2201.58861875038<br>SNX 34.4846933202389<br>USDC 6.55671741802368<br>XLM 0.767616709405384 | | |
| 3.1.052912 | ARTEM LEŠČINSKIJ | ADDRESS REDACTED | | | ETH 0.716507485315951 | | |
| 3.1.052913 | ARTEM LIUBYVYI | ADDRESS REDACTED | | | BTC 0.000001417526310779<br>ETH 0.000005329998238794<br>LTC 0.00149887862183591 | | |
| 3.1.052914 | ARTEM MAKSAKOV | ADDRESS REDACTED | | | BTC 0.000001136600514463<br>CEL 0.000893845126857078<br>USDT ERC20 0.820283890195397 | | |
| 3.1.052915 | ARTEM MARKOV | ADDRESS REDACTED | | | BTC 0.000001191124657286<br>USDT ERC20 1.13172472367082 | | |
| 3.1.052916 | ARTEM MARKOWYTSJ HECKERS | ADDRESS REDACTED | | | ADA 120.93713341111<br>BTC 0.0821462873620345<br>ETH 0.476667193766103 | | |
| 3.1.052917 | ARTEM MATYUSHIN | ADDRESS REDACTED | | | BTC 0.010016904183028<br>CEL 0.0117070129953284 | | |
| 3.1.052918 | ARTEM MESHKOV | ADDRESS REDACTED | | | BTC 0.00702166396809729<br>USDT ERC20 408.625267883384 | | |
| 3.1.052919 | ARTEM MILKOV | ADDRESS REDACTED | | | AAVE 0.00657041707674824<br>BTC 0.000001642334555684<br>ETH 0.00001342286526476<br>USDC 10150.2101212719<br>USDT ERC20 7613.03885643607<br>UST 12612.2255588726 | | |
| 3.1.052920 | ARTEM NEDZELSKYI | ADDRESS REDACTED | | | ETH 0.00861310883766239 | | |
| 3.1.052921 | ARTEM NIKOLAIENKO | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.052922 | ARTEM OBOLENSKY | ADDRESS REDACTED | | | 1INCH 13923.2417634934<br>AAVE 12.8756963806347<br>BNT 1278.4035874587<br>BTC 8.68747590534236<br>CEL 1059.54149806121<br>COMP 8.7212148571033<br>DASH 41.1056321144062<br>ETH 22.7255964342467<br>KNC 5128.51189101047<br>LPT 615.99<br>LTC 32.6492403769438<br>MATIC 15204.7621386011<br>SNX 235.106190219889<br>UNI 307.033020373299<br>USDT ERC20 9843.66214933291<br>ZEC 25.0000125972301<br>ZRX 12640.5877422775 | | |
| 3.1.052923 | ARTEM OSADCHUK | ADDRESS REDACTED | | | BTC 0.000000008367545634<br>CEL 0.0362747447861069 | | |
| 3.1.052924 | ARTEM OSELEDKO | ADDRESS REDACTED | | | BTC 0.00365362982479079 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.052925 | ARTEM PANCHENKO | ADDRESS REDACTED | | | ETH 0.00861389351563023 | | |
| 3.1.052926 | ARTEM PANYCH | ADDRESS REDACTED | | | BTC 0.000000003999287684<br>CEL 0.0766871064158035<br>ETH 0.00843850523693635 | | |
| 3.1.052927 | ARTEM PAVLOVICH BUBYAKIN | ADDRESS REDACTED | | | BTC 0.000000793409172052<br>USDC 0.435506662008369 | | |
| 3.1.052928 | ARTEM PERTSEV | ADDRESS REDACTED | | | BTC 0.000000597189079651<br>USDC 0.534223111372499 | | |
| 3.1.052929 | ARTEM PETROV | ADDRESS REDACTED | | | BTC 0.000000176276195504<br>USDT ERC20 0.269137686604072 | | |
| 3.1.052930 | ARTEM PILIPENKO | ADDRESS REDACTED | | | BTC 0.000000369875030566<br>BUSD 0.954296426454782 | | |
| 3.1.052931 | ARTEM PLUZHNIK | ADDRESS REDACTED | | | BTC 0.105141561509664<br>ETH 0.156475515913885<br>USDC 4323.5049316111 | | |
| 3.1.052932 | ARTEM PODKORYTOV | ADDRESS REDACTED | | | BNB 0.00148118756922855<br>BTC 0.000000160371841671 | | |
| 3.1.052933 | ARTEM PONOMARENKO | ADDRESS REDACTED | | | BTC 0.000000001136794319<br>CEL 0.00096949170467189<br>USDT ERC20 0.45688901987834 | | |
| 3.1.052934 | ARTEM POP | ADDRESS REDACTED | | | BTC 0.000000004800390022<br>CEL 0.00786756335920143 | | |
| 3.1.052935 | ARTEM POPKOV | ADDRESS REDACTED | | | BTC 0.00000955358717115<br>CEL 0.286917778392899 | | |
| 3.1.052936 | ARTEM PRIADKO | ADDRESS REDACTED | | | ETH 0.00860851379263604 | | |
| 3.1.052937 | ARTEM PRYVALOV | ADDRESS REDACTED | | | BTC 0.000000007605492025<br>CEL 0.307367413797722<br>ETH 0.00842488373660443 | | |
| 3.1.052938 | ARTEM PUTOV | ADDRESS REDACTED | | | BTC 0.000000006594776644<br>CEL 0.000768768484545719<br>DASH 0.000267420717412468<br>ETC 0.0115619075182461 | | |
| 3.1.052939 | ARTEM RAZHEV | ADDRESS REDACTED | | | BTC 0.000000182797546001<br>USDT ERC20 0.0214144948807422 | | |
| 3.1.052940 | ARTEM RYBALCHENKO | ADDRESS REDACTED | | | CEL 0.549384783143401 | | |
| 3.1.052941 | ARTEM SAFONOV | ADDRESS REDACTED | | | ETH 0.00842029678572706 | | |
| 3.1.052942 | ARTEM SAMCHENKO | ADDRESS REDACTED | | | BTC 0.000000194382692687<br>ETH 0.000008026446438729<br>USDC 0.507021251796137 | | |
| 3.1.052943 | ARTEM SAMILIAK | ADDRESS REDACTED | | | ETH 0.00859451745286971 | | |
| 3.1.052944 | ARTEM SAMOTES | ADDRESS REDACTED | | | BTC 0.000000006839227374<br>CEL 0.0543842470633074 | | |
| 3.1.052945 | ARTEM SAMOTES | ADDRESS REDACTED | | | BTC 0.000000135245614918<br>MCDAI 0.0925237928444828<br>USDT ERC20 0.471627521752643 | | |
| 3.1.052946 | ARTEM SAMOTES | ADDRESS REDACTED | | | BTC 0.000000002227479303<br>CEL 0.000210764115751159 | | |
| 3.1.052947 | ARTEM SAMOTES | ADDRESS REDACTED | | | BTC 0.000000002069505103<br>CEL 0.092707398619756 | | |
| 3.1.052948 | ARTEM SAMOTES | ADDRESS REDACTED | | | BTC 0.000000008261743779<br>CEL 0.000194639823932924 | | |
| 3.1.052949 | ARTEM SAMOTES | ADDRESS REDACTED | | | BTC 0.000002466034592745<br>USDT ERC20 0.689102264980345 | | |
| 3.1.052950 | ARTEM SAMOTES | ADDRESS REDACTED | | | BTC 0.000000005781450498<br>CEL 0.0869309260483727 | | |
| 3.1.052951 | ARTEM SAMOTES | ADDRESS REDACTED | | | BTC 0.000514650542923978<br>CEL 0.0213037158692769<br>MCDAI 40 | | |
| 3.1.052952 | ARTEM SAMOTES | ADDRESS REDACTED | | | BTC 0.000000005994029386<br>CEL 0.0334763700942978<br>USDT ERC20 0.00000044300955545 | | |
| 3.1.052953 | ARTEM SAMOTES | ADDRESS REDACTED | | | BTC 0.00105053387058107<br>CEL 0.0540461586590842 | | |
| 3.1.052954 | ARTEM SAMOTES | ADDRESS REDACTED | | | BTC 0.00193026479723445<br>USDT ERC20 4.06353097770435 | | |
| 3.1.052955 | ARTEM SAMOTES | ADDRESS REDACTED | | | BTC 0.00000126784704736<br>USDT ERC20 0.765355937064269 | | |
| 3.1.052956 | ARTEM SAMOTES | ADDRESS REDACTED | | | BTC 0.000002436506551319<br>USDT ERC20 0.687944326731797 | | |
| 3.1.052957 | ARTEM SAMOTES | ADDRESS REDACTED | | | BTC 0.0000000065259101<br>CEL 0.126209119002337 | | |
| 3.1.052958 | ARTEM SAMOTES | ADDRESS REDACTED | | | BTC 0.00875208094918058<br>USDT ERC20 0.000000629730938369 | | |
| 3.1.052959 | ARTEM SAMOTES | ADDRESS REDACTED | | | BTC 0.00114469665724306<br>USDC 0.385535470518983 | | |
| 3.1.052960 | ARTEM SAMOTES | ADDRESS REDACTED | | | BTC 0.000002181552912984<br>USDT ERC20 0.829773611418787 | | |
| 3.1.052961 | ARTEM SAMOTES | ADDRESS REDACTED | | | BTC 0.000000002824790098<br>CEL 0.11680661453227 | | |
| 3.1.052962 | ARTEM SAMOTES | ADDRESS REDACTED | | | BTC 0.000000267855109546<br>USDT ERC20 0.000000025364435623 | | |
| 3.1.052963 | ARTEM SAMOTES | ADDRESS REDACTED | | | BTC 0.00000065174878833<br>USDT ERC20 1.21321180410331 | | |
| 3.1.052964 | ARTEM SAMOTES | ADDRESS REDACTED | | | BTC 0.000000001101674108<br>CEL 0.13149923717114<br>USDT ERC20 0.000000819519898577 | | |
| 3.1.052965 | ARTEM SAVCHENKO | ADDRESS REDACTED | | | ADA 0.761082092343735<br>BTC 0.000000004632346577<br>CEL 0.640598899879194<br>DOT 0.0793308219995345<br>USDC 1.23886743549043 | | |
| 3.1.052966 | ARTEM SEREKOVICH MASAKBAEV | ADDRESS REDACTED | | | BTC 0.000000910556335708<br>USDC 0.40099449409367 | | |
| 3.1.052967 | ARTEM SHELEST | ADDRESS REDACTED | | | BTC 0.00977598080278113<br>USDT ERC20 411.329928080552 | | |
| 3.1.052968 | ARTEM SINYAKIN | ADDRESS REDACTED | | | BTC 0.000920618637787905 | | |
| 3.1.052969 | ARTEM SITNIKOV | ADDRESS REDACTED | | | BTC 0.00150904086994765<br>CEL 1.98056485629832<br>ETH 0.000002498345644302 | | |
| 3.1.052970 | ARTEM SITNOV | ADDRESS REDACTED | | | ETH 0.000137291761281468 | | |
| 3.1.052971 | ARTEM SMETANIN | ADDRESS REDACTED | | | BTC 0.000000107407495341<br>LTC 0.000156917195633472 | | |
| 3.1.052972 | ARTEM SMIRNOV | ADDRESS REDACTED | | | BTC 0.000449841037768288 | | |
| 3.1.052973 | ARTEM SMOLKA | ADDRESS REDACTED | | | BTC 0.000000715429991519<br>BUSD 0.511487882588769 | | |
| 3.1.052974 | ARTEM SOKOLOV | ADDRESS REDACTED | | | ETH 0.00859451783716239 | | |
| 3.1.052975 | ARTEM SOLOVEI | ADDRESS REDACTED | | | ETH 0.00859451773753096 | | |
| 3.1.052976 | ARTEM SOLOVEV | ADDRESS REDACTED | | | BTC 0.000003331589103082<br>USDC 2.2427685260273 | | |
| 3.1.052977 | ARTEM SPASIBUKHOV | ADDRESS REDACTED | | | BTC 0.00164273800490903<br>LTC 8.72883666461373 | | |
| 3.1.052978 | ARTEM SYNYTSYA | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.052979 | ARTEM SYVKO | ADDRESS REDACTED | | | BTC 0.000007670481417552 | | |
| 3.1.052980 | ARTEM TATA | ADDRESS REDACTED | | | BTC 0.000002427692640036<br>CEL 0.0679557083692192<br>USDT ERC20 1.02717881126328 | | |
| 3.1.052981 | ARTEM THUMA | ADDRESS REDACTED | | | ADA 230.114514736569<br>ETH 0.000143109386940981<br>SNX 13.5464994445205<br>USDT ERC20 235.661332877422 | ETH 0.223122857607039 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.052982 | ARTEM TKACHENKO | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.052983 | ARTEM TONCHAK | ADDRESS REDACTED | | | BTC 0.000001159186491649<br>ETH 0.000004211486079251<br>USDC 0.88651659056393 | | |
| 3.1.052984 | ARTEM TORHAN | ADDRESS REDACTED | | | BTC 0.000013735465766517<br>CEL 1.49561819178958<br>ETH 0.00843227199136535 | | |
| 3.1.052985 | ARTEM TORHAN | ADDRESS REDACTED | | | ETH 0.00861615544227675 | | |
| 3.1.052986 | ARTEM TRAPEZNIKOV | ADDRESS REDACTED | | | CEL 0.105221124269386<br>DOT 308.052219545533<br>EOS 137.187223425103<br>KNC 0.00607549816383438<br>MATIC 567.216523908673<br>SGB 8068.43140451178<br>XTZ 59.0294011075807 | | |
| 3.1.052987 | ARTEM TSCHUSOV | ADDRESS REDACTED | | | BTC 0.0282342767342454 | | |
| 3.1.052988 | ARTEM TURCHENKO | ADDRESS REDACTED | | | BTC 0.000001617858864548<br>USDT ERC20 0.699102429152876 | | |
| 3.1.052989 | ARTEM TURCHYN | ADDRESS REDACTED | | | BTC 0.00498328888361645<br>USDT ERC20 405.860678846891 | | |
| 3.1.052990 | ARTEM TYMOSHENKO | ADDRESS REDACTED | | | BTC 0.00000094957888216<br>ETH 0.000003890819782869<br>USDC 0.208610959687564<br>USDT ERC20 0.458222504058525 | | |
| 3.1.052991 | ARTEM VASILEV | ADDRESS REDACTED | | | CEL 2.2089589120421 | | |
| 3.1.052992 | ARTEM VASILEVICH | ADDRESS REDACTED | | | ETH 0.00861310985039506 | | |
| 3.1.052993 | ARTEM VASIUKOV | ADDRESS REDACTED | | | CEL 1.09597513839013 | | |
| 3.1.052994 | ARTEM VERKHOGLIAD | ADDRESS REDACTED | | | BTC 0.0528746876172107<br>CEL 146.623166924626<br>DOT 9.07900733282733<br>EOS 64.2456907722768<br>ETH 4.48636281079247 | | |
| 3.1.052995 | ARTEM VOVCHENKO | ADDRESS REDACTED | | | ETH 0.00861310967922897 | | |
| 3.1.052996 | ARTEM YAKOVENKO | ADDRESS REDACTED | | | ETH 0.00861389278810807 | | |
| 3.1.052997 | ARTEM YAKOVENKO | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.052998 | ARTEM YAVORSKYI | ADDRESS REDACTED | | | BTC 0.000004827631666553<br>USDT ERC20 408.109030294824 | | |
| 3.1.052999 | ARTEM YELTSOV | ADDRESS REDACTED | | | BNB 0.300955725<br>CEL 1.05136121114412 | | |
| 3.1.053000 | ARTEM YUSHKOV | ADDRESS REDACTED | | | BTC 0.000001377396281447<br>LTC 0.000765860028897508 | | |
| 3.1.053001 | ARTEM ZADNIPROVSKYI | ADDRESS REDACTED | | | BTC 0.000000471639564867<br>ETH 0.000004012038177395<br>USDC 0.000932121169224163 | | |
| 3.1.053002 | ARTEM ZAVGORODNII | ADDRESS REDACTED | | | BTC 0.000000785945766267<br>USDT ERC20 0.301856239162341<br>XRP 0.119901260652043 | | |
| 3.1.053003 | ARTEM ZBANDUT | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.053004 | ARTEM ZHILIN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.053005 | ARTEM ZHUN | ADDRESS REDACTED | | | ADA 277.831018209617<br>AVAX 14.8635343236574<br>BTC 0.280880280025742<br>ETH 4.04916905455869<br>GUSD 0.0143563264042875<br>MANA 2.43242497956005<br>MATIC 349.64264335047<br>PAX 0.00958449502581195<br>SUSHI 33.7393322712694<br>UNI 7.40313264384903<br>USDC 1267.29063749317 | LUNC 18.5291128550306<br>USDC 100 | |
| 3.1.053006 | ARTEM ZHUN | ADDRESS REDACTED | | | BTC 0.000001035287565932<br>ETH 0.000000604817658801<br>MANA 0.00019698012040605<br>MATIC 0.169757699580263<br>UNI 0.0018089999905159 | | |
| 3.1.053007 | ARTEM ZIGANSHIN | ADDRESS REDACTED | | | BTC 0.000000883475992784<br>XRP 0.108444258616103 | | |
| 3.1.053008 | ARTEM ZUBAREV | ADDRESS REDACTED | | | CEL 2.68099834676343<br>ETH 0.0265964699887857 | | |
| 3.1.053009 | ARTEMESE GRANT | ADDRESS REDACTED | | | USDC 0.00295493400384173 | | |
| 3.1.053010 | ARTEMIDA DHROSO | ADDRESS REDACTED | | | BTC 0.00124688342016276<br>CEL 6.46865015295303<br>ETH 0.177283091740709 | | |
| 3.1.053011 | ARTEMII KROPACHEV | ADDRESS REDACTED | | | BTC 0.105588991906588<br>USDC 607.046493853579 | USDC 241.21 | |
| 3.1.053012 | ARTEMII TERNOV | ADDRESS REDACTED | | | BTC 0.000000928420192854<br>ETH 0.000002569546031822<br>USDT ERC20 0.24975296938115 | | |
| 3.1.053013 | ARTEMIO FIGUEROA | ADDRESS REDACTED | | | AAVE 0.00106533304241092<br>BTC 0.000408221722357919<br>DASH 0.00128818515307245<br>ETH 0.000002096925093077<br>LINK 0.00192516205394659<br>MATIC 1.44041406489382<br>SNX 0.157597773970128 | | |
| 3.1.053014 | ARTEMIO OLIVAS | ADDRESS REDACTED | | | ETH 3.13631104483411 | | |
| 3.1.053015 | ARTEMIO PABLICO | ADDRESS REDACTED | | | BNB 0.00136440428309797<br>BTC 0.000169343805482658<br>CEL 9.37127466760683<br>ETH 0.00156695024216772<br>LINK 0.0163957064067692<br>USDT ERC20 0.428870664751174 | | |
| 3.1.053016 | ARTEMIO VITAL JR | ADDRESS REDACTED | | | BTC 0.00244332502822056<br>ETH 0.0414563514568228 | | |
| 3.1.053017 | ARTEMIOS KOILIAKOUDIS | ADDRESS REDACTED | | | BTC 0.0011870764152567<br>ETH 0.00160926029434042<br>LINK 0.0818368821441377<br>SGB 0.139578842559143<br>USDC 0.588395711841212<br>XRP 0.942032513121621 | | |
| 3.1.053018 | ARTEMIS CHAITIDIS | ADDRESS REDACTED | | | BTC 0.00113203717881156<br>CEL 716.087246671436<br>ETH 0.0440494154771745<br>USDC 3997.107834<br>USDT ERC20 1025.188647 | | |
| 3.1.053019 | ARTEMIS KOURAMPA | ADDRESS REDACTED | | | BTC 0.00331608840998672<br>CEL 3.14884498265599 | | |
| 3.1.053020 | ARTEMIS PANAGOULAKOU | ADDRESS REDACTED | | | BNB 0.000416892354808992<br>BTC 0.000856835442285319 | | |
| 3.1.053021 | ARTEMIY KHRISTOFOROV | ADDRESS REDACTED | | | CEL 0.577131144175602 | | |
| 3.1.053022 | ARTEMIY SÁNCHEZ PORYADIN | ADDRESS REDACTED | | | BTC 0.000000731054035288<br>USDC 0.257810703525108 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.053023 | ARTEMIZA MORA | ADDRESS REDACTED | | | ADA 0.865285306746337<br>AVAX 0.0079963101139118<br>BSV 2.04879383185024<br>BTC 0.000024050008515238<br>DOT 0.144305219955133<br>ETH 0.00510944152659994<br>GUSD 0.0050773465559947<br>LTC 0.00120955596934454<br>MATIC 25006.7321343324<br>SOL 0.32663688456102<br>USDC 17.0120802920325 | ADA 0.00528136356226932<br>ETH 0.000001216967524242<br>MATIC 0.00997354365422209<br>SOL 70.9816296752711 | |
| 3.1.053024 | ARTEMOS FIAKKOU | ADDRESS REDACTED | | | BTC 0.000001517349455055<br>USDC 0.250847594866475 | | |
| 3.1.053025 | ARTEMY QUEVEDO GUZMAN | ADDRESS REDACTED | | | CEL 0.484416104234651 | | |
| 3.1.053026 | ARTENISA DAMAI | ADDRESS REDACTED | | | CEL 3.46262104292849<br>ETH 0.010977<br>USDC 100.425953 | | |
| 3.1.053027 | ARTEOM POLEACOV | ADDRESS REDACTED | | | BNB 0.0173148364699464<br>BTC 0.000086882616989911<br>LUNC 0.0453682521993825 | | |
| 3.1.053028 | ARTERIUM ANGLEDAL | ADDRESS REDACTED | | | 1INCH 58.39867623<br>AAVE 0.812334999575<br>ADA 263.557897623866<br>BTC 0.400295797843037<br>CEL 470.24279891646<br>DOT 31.28055533485<br>ETH 1.57241245897451<br>LINK 32.4466236187615<br>LUNC 11.4752197082768<br>MATIC 767.369080771608<br>SOL 51.694352017<br>UNI 5.94814269<br>XLM 530.192936<br>XRP 363.776322<br>ZRX 256.604841745855 | | |
| 3.1.053029 | ARTH CHOKSHI | ADDRESS REDACTED | | | AAVE 5.27996902958814<br>BAT 4655.94991380772<br>BTC 0.0159569735650023<br>COMP 0.010616694775984<br>LINK 463.02797881677<br>MATIC 3760.62880235958<br>SNX 56.4271619293975<br>UMA 41.5717241526945<br>XLM 15.5291715410859<br>XRP 811.687 | | |
| 3.1.053030 | ARTH JOSHI | ADDRESS REDACTED | | | BTC 0.169699738381192<br>ETH 0.340216592930659<br>GUSD 3.62603974694907<br>MCDAI 0.000052089052039378<br>USDC 12079.5235475597 | GUSD 7.51603894543077<br>MCDAI 0.0603170544701182 | |
| 3.1.053031 | ARTH PACHCHIGAR | ADDRESS REDACTED | | | ETH 0.0000072173532675869<br>MATIC 0.0123865019086899<br>MCDAI 0.0560863152123338 | | |
| 3.1.053032 | ARTH PRAJAPATI | ADDRESS REDACTED | | | BTC 0.000862553586855273<br>CEL 0.989283998186043<br>LTC 0.385142246401439 | | |
| 3.1.053033 | ARTHAUD MESNARD | ADDRESS REDACTED | | | DOT 7.90879117450933<br>ETH 0.599307532526263<br>UNI 6.12443019976999 | | |
| 3.1.053034 | ARTHI ATHINARAYANAN | ADDRESS REDACTED | | | CEL 116.130124560814<br>MCDAI 80 | | |
| 3.1.053035 | ARTHIJ ASAVACHINDA | ADDRESS REDACTED | | | BNB 0.0295697892798472<br>BTC 0.00110110264605392<br>CEL 0.965301411726678<br>ETH 0.0276189566759174<br>PAXG 0.00750756161409547<br>XAUT 0.0273277457085776 | | |
| 3.1.053036 | ARTHIT NAIDU | ADDRESS REDACTED | | | BTC 0.000230778217168714<br>CEL 0.0456144968397076<br>ETH 0.0342238987460778 | | |
| 3.1.053037 | ARTHIT SUPROMIN | ADDRESS REDACTED | | | CEL 1.09886156355509 | | |
| 3.1.053038 | ARTHIT THAMMAKIRATI | ADDRESS REDACTED | | | BTC 0.0274812924355233 | | |
| 3.1.053039 | ARTHIYA KUMPASANG | ADDRESS REDACTED | | | CEL 0.278235054258813<br>USDT ERC20 6.17 | | |
| 3.1.053040 | ARTHOUROS FOULIDIS | ADDRESS REDACTED | | | BTC 0.0014931610784531<br>CEL 99.5773665259095<br>USDC 20 | | |
| 3.1.053041 | ARTHUR ABREGO | ADDRESS REDACTED | | | ADA 123.990525626376<br>BTC 0.0515165965050902<br>ETH 0.177448776049861 | | |
| 3.1.053042 | ARTHUR ADAME | ADDRESS REDACTED | | | BTC 0.000000970282985552<br>USDC 6.81314813938381 | USDC 0.000000950785258865 | |
| 3.1.053043 | ARTHUR ADAMIECKI | ADDRESS REDACTED | | | ZEC 0.00887008298295283 | | |
| 3.1.053044 | ARTHUR ADAMS | ADDRESS REDACTED | | | BTC 0.00124460342662302<br>USDC 29682.6312855771 | | USDC 1000 |
| 3.1.053045 | ARTHUR ADRIAN LOPEZ | ADDRESS REDACTED | | | ADA 358.505414877701<br>BNB 1.11642407141359<br>BTC 0.00335948114842301<br>USDT ERC20 715.063945982876 | | |
| 3.1.053046 | ARTHUR AGABABYAN | ADDRESS REDACTED | | | CEL 1.06613767832267 | | |
| 3.1.053047 | ARTHUR ALBERT AUGUSTE VINET | ADDRESS REDACTED | | | BTC 0.0131348308287958 | | |
| 3.1.053048 | ARTHUR ALLISON | ADDRESS REDACTED | | | BAT 360<br>BCH 0.22547914<br>BTC 1.09171330130324<br>CEL 5619.77645705097<br>DASH 1.16606759<br>DOT 0.97460535<br>ETH 10.431587717<br>LINK 51.60046157<br>MATIC 897.51115699<br>SNX 519.00524325<br>XLM 7970.0959141 | | |
| 3.1.053049 | ARTHUR AMORNSRISAKUL | ADDRESS REDACTED | | | BTC 1.05820901421276<br>CEL 1.15116892753898<br>ETH 5.08425818951335 | | |
| 3.1.053050 | ARTHUR AMPEN | ADDRESS REDACTED | | | BTC 0.000830306235978627<br>CEL 8.2287763940458<br>ETH 0.000138732076050644 | | |
| 3.1.053051 | ARTHUR ANDRADE WEST | ADDRESS REDACTED | | | BCH 0.303178813738048<br>BTC 0.0116810541671828<br>MCDAI 42.5974478088621 | | |
| 3.1.053052 | ARTHUR ANTHONY GARCIA | ADDRESS REDACTED | | | BTC 0.0479766353313153<br>ETH 0.248716492948705 | | |
| 3.1.053053 | ARTHUR ANTOINE MARIE PLANTAIN | ADDRESS REDACTED | | | BTC 0.00697143695004778 | | |
| 3.1.053054 | ARTHUR AREVALO | ADDRESS REDACTED | | | BTC 0.000000005561873784<br>CEL 0.691010634169201 | | |
| 3.1.053055 | ARTHUR ARIAMA | ADDRESS REDACTED | | | BTC 0.000296518636514571<br>CEL 0.181446998528557 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.053056 | ARTHUR ARIAS | ADDRESS REDACTED | | | ADA 6191.09859015878<br>BTC 0.343482664076164<br>ETH 5.20424293965961 | | |
| 3.1.053057 | ARTHUR ARMBRUSTER | ADDRESS REDACTED | | | CEL 1.24164445801098<br>XLM 0.000000005060865537 | | |
| 3.1.053058 | ARTHUR ARMSTRONG | ADDRESS REDACTED | | | BTC 0.00132845743702941<br>ETH 0.00618497915960753 | | |
| 3.1.053059 | ARTHUR ARRUDA COELHO BRANCO | ADDRESS REDACTED | | | BTC 0.000525704793539065<br>CEL 228.536327788171<br>MATIC 1079.43414353608<br>USDC 33.5751712287051 | | |
| 3.1.053060 | ARTHUR ASQUIN | ADDRESS REDACTED | | | ADA 0.00494704805020351 | | |
| 3.1.053061 | ARTHUR ATKINSON | ADDRESS REDACTED | | | USDC 224.860955483242 | | |
| 3.1.053062 | ARTHUR AUSSOURD | ADDRESS REDACTED | | | BTC 0.000000484160837114<br>CEL 0.0829570797552971<br>USDT ERC20 0.431330261635032 | | |
| 3.1.053063 | ARTHUR BAART | ADDRESS REDACTED | | | BTC 0.103277610003907<br>CEL 219.609268784261<br>DASH 25.0211675720424<br>XLM 960.309480837352 | | |
| 3.1.053064 | ARTHUR BACHAYEV | ADDRESS REDACTED | | | BTC 0.287989645336686 | | |
| 3.1.053065 | ARTHUR BACHELIER | ADDRESS REDACTED | | | BTC 0.000860688895391872<br>CEL 4.09371027519379<br>ETH 0.00281258 | | |
| 3.1.053066 | ARTHUR BAILLY | ADDRESS REDACTED | | | CEL 80.3746261623884<br>USDT ERC20 2263.444776 | | |
| 3.1.053067 | ARTHUR BAIRD | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.053068 | ARTHUR BARCELO II | ADDRESS REDACTED | | | BTC 0.000002168326928122<br>GUSD 2.30771497447087<br>USDC 0.0134708386751234 | GUSD 0.00620999521204964<br>USDC 0.000000779978819346 | |
| 3.1.053069 | ARTHUR BARNETTE | ADDRESS REDACTED | | | ADA 180.279449870819<br>BNT 14.1699419258548<br>BTC 0.00507981813474032<br>DOT 1.58829920653592<br>EOS 6.45292521873343<br>ETH 0.00153928520692286<br>GUSD 194.810545469515<br>LTC 0.353926056070611<br>MATIC 72.8060872408494 | | |
| 3.1.053070 | ARTHUR BARRAUD | ADDRESS REDACTED | | | BCH 0.000160014215161<br>BTC 0.000001390568973181<br>CEL 0.284442712259237<br>DOT 0.0102131228266451<br>LTC 0.00005377792594434<br>USDC 0.964992808419706 | | |
| 3.1.053071 | ARTHUR BAUCHE | ADDRESS REDACTED | | | BTC 0.00000211011447937499<br>ETH 0.000009557842846746<br>USDT ERC20 89.8052260498856 | | |
| 3.1.053072 | ARTHUR BAVELAS | ADDRESS REDACTED | | | ETH 0.0263238437743423 | | |
| 3.1.053073 | ARTHUR BEK | ADDRESS REDACTED | | | BTC 0.020706858073999<br>CEL 3.42851245673313<br>ETH 0.266422640122434<br>LINK 1.58874433454574 | | |
| 3.1.053074 | ARTHUR BEKKERMAN | ADDRESS REDACTED | | | ADA 2044.02489025228<br>BTC 0.0740357174546948<br>ETH 1.48362842747124 | ETH 0.34890615 | |
| 3.1.053075 | ARTHUR BENDER | ADDRESS REDACTED | | | BUSD 0.580371707809107<br>CEL 0.00106790306283334 | | |
| 3.1.053076 | ARTHUR BERNACIAK | ADDRESS REDACTED | | | AVAX 21.8455608926115 | AVAX 12.5116341406018 | |
| 3.1.053077 | ARTHUR BERNARD JEAN DE LATTRE | ADDRESS REDACTED | | | BTC 0.000000000267973593<br>CEL 18.7194362678512 | | |
| 3.1.053078 | ARTHUR BESSONNET | ADDRESS REDACTED | | | BTC 0.280975698545037<br>CEL 0.224679290621346<br>DOT 34.7326582472919<br>ETH 3.1239569032234 | | |
| 3.1.053079 | ARTHUR BEULLENS | ADDRESS REDACTED | | | BTC 0.00195129694243789<br>CEL 1.38132783703892<br>ETH 0.00160201855688738<br>USDC 0.0393637999499111 | | |
| 3.1.053080 | ARTHUR BEUREL | ADDRESS REDACTED | | | CEL 2.13211715494144 | | |
| 3.1.053081 | ARTHUR BING | ADDRESS REDACTED | | | BTC 1.0896951990096<br>ETH 10.6666925279789<br>GUSD 1078.54026690803 | | |
| 3.1.053082 | ARTHUR BJØRN | ADDRESS REDACTED | | | BTC 0.01250212547832<br>CEL 42.4219361243771<br>ETH 0.296813126257632 | | |
| 3.1.053083 | ARTHUR BLANCHARD | ADDRESS REDACTED | | | BTC 0.000007136177620509<br>CEL 0.010354401903751<br>ETH 0.000250337272081591 | | |
| 3.1.053084 | ARTHUR BLANCHON | ADDRESS REDACTED | | | BTC 0.000000005366081207<br>CEL 1.92439594289884 | | |
| 3.1.053085 | ARTHUR BLEA | ADDRESS REDACTED | | | BTC 0.00101793897920923<br>ETC 6.94746620342546<br>ETH 1.84432719194475<br>LTC 2.05360475935479<br>MCDAI 73.8746632793001 | | |
| 3.1.053086 | ARTHUR BLEZIEN | ADDRESS REDACTED | | | CEL 0.616184706503539<br>DASH 0.00123437891138329<br>ETC 0.00941401794639082<br>LTC 0.0101733844630879<br>USDC 11.962463598734 | | |
| 3.1.053087 | ARTHUR BLOEMSMA | ADDRESS REDACTED | | | ADA 0.0965669953227162<br>BTC 0.000002998972865765<br>ETH 0.000483008432451015 | | |
| 3.1.053088 | ARTHUR BLOUET | ADDRESS REDACTED | | | CEL 0.118506071317357 | | |
| 3.1.053089 | ARTHUR BOBILA ARZAGA | ADDRESS REDACTED | | | AVAX 2.13866500916749<br>BTC 0.0880480208201862<br>DOT 5.72320751669965<br>SOL 1.12886829984046 | BTC 0.00270977376627967<br>SOL 0.000086419 | |
| 3.1.053090 | ARTHUR BOEKHOUDT | ADDRESS REDACTED | | | ADA 0.206703618914928<br>USDC 0.00223342018630852<br>XRP 0.073632405786554 | | |
| 3.1.053091 | ARTHUR BOERMAN | ADDRESS REDACTED | | | CEL 16.3754485485654<br>ETH 0.107597659116393 | | |
| 3.1.053092 | ARTHUR BONAL | ADDRESS REDACTED | | | BTC 0.0508399075227547 | | |
| 3.1.053093 | ARTHUR BONINI | ADDRESS REDACTED | | | BTC 0.000001299820963483<br>CEL 6.70036684748539<br>DOT 0.378730910806014<br>ETH 0.00000151230548837<br>LUNC 0.000026417710305353 | | |
| 3.1.053094 | ARTHUR BORDESSOULES | ADDRESS REDACTED | | | BTC 0.000015863752637853<br>CEL 9.24352102227967<br>COMP 0.0500656735524972<br>USDC 56.8849529280415<br>USDT ERC20 0.000000519797905026<br>XLM 95.1299840659558 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.053095 | ARTHUR BRÉANT | ADDRESS REDACTED | | | ADA 152.09022575983<br>BTC 0.00288324761302839<br>CEL 0.484738180473503<br>COMP 0.00002238357014286<br>ETH 0.000012475757120012<br>MATIC 111.92137375441<br>SNX 0.00507073018986698<br>SOL 0.526114544868598<br>USDC 0.179971620317277 | | |
| 3.1.053096 | ARTHUR BRETON | ADDRESS REDACTED | | | BTC 0.000000430573671084<br>CEL 0.739725658896423<br>ETH 0.000010789648711909 | | |
| 3.1.053097 | ARTHUR BUCHHOLTZ | ADDRESS REDACTED | | | CEL 0.00570015048489702<br>ETH 0.000085654712333888 | | |
| 3.1.053098 | ARTHUR BUIGUES | ADDRESS REDACTED | | | CEL 2.42704626720551<br>ETH 0.000004659810752709 | | |
| 3.1.053099 | ARTHUR BULLOCK | ADDRESS REDACTED | | | BTC 0.000002104599909068<br>DOT 0.00395987266393374<br>ETH 0.000007314987980525 | | |
| 3.1.053100 | ARTHUR BURGER | ADDRESS REDACTED | | | ADA 449.859505342755<br>BAT 243.402186281893<br>BSV 0.351786542875504<br>BTC 0.388778581732457<br>ETH 5.87484642486796<br>LTC 2.12409625318137<br>MATIC 527.543593866422<br>SGB 100.154231454264<br>XRP 1026.30625213778 | ETH 0.159002497215788 | |
| 3.1.053101 | ARTHUR CALDERBANK | ADDRESS REDACTED | | | BAT 53128.6550896842<br>BTC 2.26330542710542<br>ETH 44.6756972191024<br>USDC 112434.190183841 | | |
| 3.1.053102 | ARTHUR CAMARA VIEIRA DE SOUZA | ADDRESS REDACTED | | | ETH 5.10200746509317<br>USDC 7190.90142723428 | | |
| 3.1.053103 | ARTHUR CAMARGO | ADDRESS REDACTED | | | BTC 0.00000261397088638<br>CEL 0.00684923400169804 | | |
| 3.1.053104 | ARTHUR CANO | ADDRESS REDACTED | | | ETH 0.013768413243281 | | |
| 3.1.053105 | ARTHUR CARMEN MAMAZZA | ADDRESS REDACTED | | | ADA 2296.65776750836<br>AVAX 132.78213636687<br>BTC 0.00459717239261471<br>ETH 13.188792377857<br>SOL 25.7563592573331 | AVAX 7.30489902238738 | |
| 3.1.053106 | ARTHUR CARRA | ADDRESS REDACTED | | | BTC 1.13425164242041<br>DASH 4.66256426802339<br>ETH 10.3469766791227<br>USDC 12429.8650818511 | | |
| 3.1.053107 | ARTHUR CARSON | ADDRESS REDACTED | | | AVAX 0.0674476138218992<br>BTC 0.0524794803272049<br>DOT 0.0105321267133823<br>ETH 1.16839493270242<br>USDC 275.51340111773 | AVAX 0.000000380890868746<br>BTC 0.000000788884820945 | |
| 3.1.053108 | ARTHUR CHAMBERS | ADDRESS REDACTED | | | BAT 258.436848505448<br>BTC 0.0336401171130203<br>ETH 1.65085785795045<br>LTC 5.33926444026851<br>USDC 2250.67074525161 | | |
| 3.1.053109 | ARTHUR CHAN | ADDRESS REDACTED | | | AAVE 7.77308982772696<br>ADA 1971.47327690589<br>AVAX 8.21036367878403<br>BCH 5.66733387420344<br>BTC 1.04683294515593<br>COMP 4.80731369284632<br>DOT 63.824833297967<br>EOS 331.837695517396<br>ETH 1.90527332664694<br>LINK 375.588766027256<br>LTC 6.14162519397392<br>MATIC 1726.94487031873<br>XLM 5683.71001713313 | ETH 0.102465406909112 | |
| 3.1.053110 | ARTHUR CHARLES LOUIS BUSCOT | ADDRESS REDACTED | | | BTC 0.0274302055242704 | | |
| 3.1.053111 | ARTHUR CHARLES MARTIN | ADDRESS REDACTED | | | 1INCH 766.52084730214<br>AAVE 24.8006809392294<br>AVAX 254.149046111469<br>BAT 3682.50025536436<br>BCH 0.0346583119598598<br>BTC 5.98310538948433<br>CEL 75.8779353500777<br>COMP 16.1512642635429<br>DASH 0.0235617482115486<br>ETH 27.1290569225149<br>KNC 1035.69611089981<br>LINK 2100.12790958776<br>LTC 0.0461950404122935<br>MATIC 111579.172693044<br>OMG 0.65067589749431<br>SGB 39942.8424036229<br>SNX 779.696507622949<br>SUSHI 509.45220296954<br>UMA 259.476183174202<br>UNI 590.748575635607<br>USDC 114249.916469295<br>XLM 38169.8983676909<br>XRP 0.000000687842875764<br>XTZ 810.182288744139<br>ZEC 63.3319928416588<br>ZRX 17559.3736274243 | | |
| 3.1.053112 | ARTHUR CHARLES RASON | ADDRESS REDACTED | | | BTC 0.00000036<br>CEL 57.1888569038316<br>ETH 0.000000246340069319 | | |
| 3.1.053113 | ARTHUR CHASTEL | ADDRESS REDACTED | | | BTC 0.0000866545430175<br>CEL 0.0454596935193328<br>ETH 0.000505001143740598<br>USDT ERC20 0.000000533779936448 | | |
| 3.1.053114 | ARTHUR CHEN | ADDRESS REDACTED | | | USDC 5198.60373811378 | | |
| 3.1.053115 | ARTHUR CHIHO YUEN | ADDRESS REDACTED | | | BTC 0.0000794012036665249<br>DOT 0.143703164529837<br>ETH 0.00141765588520769<br>MATIC 0.396761372504198 | BTC 0.000000002505676834<br>DOT 0.000000000014893406 | |
| 3.1.053116 | ARTHUR CHIU | ADDRESS REDACTED | | | BAT 0.0290656256470121<br>BTC 0.000002462786223875<br>BUSD 0.0125333497748063<br>CEL 1.14602924317128<br>OMG 0.000234949748442814<br>XLM 2.05846847454038 | BAT 107.901576897897<br>BTC 0.00144151716128684<br>BUSD 6.73233868286381<br>OMG 1.74538958769626 | |
| 3.1.053117 | ARTHUR CLARK | ADDRESS REDACTED | | | BTC 1.18882704712187<br>MATIC 19.5265864854281<br>USDC 5329.01491701319 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.053118 | ARTHUR COLEMAN | ADDRESS REDACTED | | | BTC 0.000017877893434767<br>CEL 12.9012192685188<br>TUSD 86.5927185820196<br>USDC 0.0334165805841272<br>USDT ERC20 0.110118637066983<br>XLM 0.0733481754910356<br>XRP 63453.6628748092 | | |
| 3.1.053119 | ARTHUR COLINET | ADDRESS REDACTED | | | USDC 205.686248855852 | | |
| 3.1.053120 | ARTHUR COLLINS | ADDRESS REDACTED | | | ETH 0.000101348159817002 | | |
| 3.1.053121 | ARTHUR COLUM | ADDRESS REDACTED | | | BTC 0.00056007447693579<br>ETH 1.00568097767514 | | |
| 3.1.053122 | ARTHUR CONCHA | ADDRESS REDACTED | | | CEL 0.00176308773964492 | | |
| 3.1.053123 | ARTHUR CONDON | ADDRESS REDACTED | | | ADA 230.981892529348<br>BTC 0.00103230649459208<br>DOT 4.71404975155864 | | |
| 3.1.053124 | ARTHUR CORNELISSEN | ADDRESS REDACTED | | | BTC 0.000117695288326839 | | |
| 3.1.053125 | ARTHUR COSTALES | ADDRESS REDACTED | | | BTC 0.254998074523466<br>GUSD 5146.62669054506<br>MCDAI 74.4505503533104<br>USDC 557.604905081853 | | |
| 3.1.053126 | ARTHUR COUDOUY | ADDRESS REDACTED | | | BTC 0.0810118073904872 | | |
| 3.1.053127 | ARTHUR COUPE | ADDRESS REDACTED | | | BTC 0.000099638198693567<br>DOT 0.00910992553469266<br>ETH 0.000142921052158076 | | |
| 3.1.053128 | ARTHUR CREECH | ADDRESS REDACTED | | | ADA 199.833318944819<br>BTC 0.0663437722589954 | | |
| 3.1.053129 | ARTHUR CRÉPIN | ADDRESS REDACTED | | | USDC 115.896684483258 | | |
| 3.1.053130 | ARTHUR CROCHET | ADDRESS REDACTED | | | BTC 0.000000319607991932<br>ETH 0.00003123744673953<br>MATIC 119.056655688424 | | |
| 3.1.053131 | ARTHUR CROSNIER | ADDRESS REDACTED | | | CEL 0.00335883864339378 | | |
| 3.1.053132 | ARTHUR CROWSON | ADDRESS REDACTED | | | BTC 0.0586558954490537<br>CEL 202.2020104833<br>ETH 1.80287132895979<br>USDC 1070.88367810992 | | |
| 3.1.053133 | ARTHUR D HARDY-DOUBLEDAY | ADDRESS REDACTED | | | | BTC 0.0182246941045606<br>USDC 500 | |
| 3.1.053134 | ARTHUR D MADSEN | ADDRESS REDACTED | | | BAT 1446.53974057967<br>BTC 0.184020532243112<br>CEL 1667.35706322806<br>ETH 0.420807747986307<br>MATIC 66.2797939281289<br>SNX 903.683835786629<br>USDC 437.206939300532<br>XLM 89.5923337972148<br>XRP 103.163738301052 | SNX 33.406 | |
| 3.1.053135 | ARTHUR DA COSTA | ADDRESS REDACTED | | | CEL 0.0550378292316001<br>ETH 0.000059484675063074 | | |
| 3.1.053136 | ARTHUR DABILGOU | ADDRESS REDACTED | | | ADA 0.125741275187713<br>BTC 0.00000975506225572<br>ETH 0.000206343916891968<br>USDC 113.464108509939 | | |
| 3.1.053137 | ARTHUR DAHL | ADDRESS REDACTED | | | BAT 8.85664246534787<br>BCH 0.00294586<br>BTC 0.0999999950924416<br>CEL 1852.51498140952<br>ETH 1.1374694<br>LTC 0.04047752<br>MATIC 1552.062197<br>SNX 170.10132274<br>XRP 1.613124 | | |
| 3.1.053138 | ARTHUR DAHL | ADDRESS REDACTED | | | ADA 0.000000868830083085<br>BNB 0.00000000967388149<br>BTC 0.00000000663129806<br>CEL 0.000164535500137354<br>USDC 0.599538524994193 | | |
| 3.1.053139 | ARTHUR DALVIG | ADDRESS REDACTED | | | ETH 0.0676239902571332 | | |
| 3.1.053140 | ARTHUR DAMASCENO | ADDRESS REDACTED | | | BTC 0.00000017<br>CEL 0.663128564817421<br>ETH 0.0226882347912364 | | |
| 3.1.053141 | ARTHUR DARCET | ADDRESS REDACTED | | | BTC 0.000002053387580149<br>CEL 0.00210658860009205 | | |
| 3.1.053142 | ARTHUR DAS NEVES | ADDRESS REDACTED | | | BTC 0.00461367190788066<br>CEL 2.37842929779696<br>ETH 0.000058172225663348 | | |
| 3.1.053143 | ARTHUR DAVIDSON | ADDRESS REDACTED | | | BTC 0.000015307148032768<br>CEL 1.07038862743011 | | |
| 3.1.053144 | ARTHUR DE BEST | ADDRESS REDACTED | | | ADA 0.730675357772078<br>BNB 0.00236054637894663<br>BTC 0.00128881057750467<br>CEL 15.403761292901<br>ETH 0.000000232891813901<br>USDC 0.000000157892096851 | | |
| 3.1.053145 | ARTHUR DE CERVAL | ADDRESS REDACTED | | | CEL 1.10573709483157 | | |
| 3.1.053146 | ARTHUR DE CRAEMER | ADDRESS REDACTED | | | BTC 0.000003290734219551 | | |
| 3.1.053147 | ARTHUR DE LA TULLAYE | ADDRESS REDACTED | | | BTC 0.000482411535505005<br>CEL 1.90032361763159<br>SUSHI 304.954674878504 | | |
| 3.1.053148 | ARTHUR DE VOGUE | ADDRESS REDACTED | | | ADA 0.00000041726618705<br>BTC 0.000000969884504331<br>CEL 83.2740163954029<br>ETC 0.00000023<br>ETH 0.00000028<br>USDC 100 | | |
| 3.1.053149 | ARTHUR DEBERNARDE | ADDRESS REDACTED | | | AAVE 9.2638487970024<br>ADA 3724.59989035571<br>BTC 0.000218097575621552<br>ETH 12.3989759851294<br>LINK 150.992447696303<br>MATIC 6822.76715015881<br>XLM 1.31110694309447 | | |
| 3.1.053150 | ARTHUR DEFORT | ADDRESS REDACTED | | | ADA 162<br>BTC 0.00260783682683937<br>CEL 1.75317476537196<br>DOT 0.0297370121798062<br>ETH 0.469565377123033<br>LINK 21.718259864409<br>LTC 7.52213487538263<br>LUNC 0.0275419177927322<br>XLM 1615.7097097265<br>XRP 131.623583836054 | | |
| 3.1.053151 | ARTHUR DEJONGHE | ADDRESS REDACTED | | | BTC 0.00248306451065865<br>ETH 0.00238506960427589 | | |
| 3.1.053152 | ARTHUR DEL PIANO | ADDRESS REDACTED | | | ADA 102.018687576843<br>BTC 0.00110452957116733<br>USDT ERC20 1052.03262814597 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.053153 | ARTHUR DELASSUS | ADDRESS REDACTED | | | ADA 0.23939593315301<br>BCH 0.278219386016054<br>BNB 1.18520338634034<br>BTC 0.107571422668539<br>CEL 86.0003986695359<br>DOT 0.0121179613322441<br>MATIC 0.152287578764834 | | |
| 3.1.053154 | ARTHUR DESWARTE | ADDRESS REDACTED | | | CEL 0.101350833759317 | | |
| 3.1.053155 | ARTHUR DEVERY | ADDRESS REDACTED | | | BTC 0.000000006792534357<br>CEL 0.00640659002127065<br>TUSD 0.000000000000000028<br>USDT ERC20 0.0144253896607389<br>XAUT 0.000000704831293433 | | |
| 3.1.053156 | ARTHUR DHAINI | ADDRESS REDACTED | | | BTC 0.00001456883203779<br>CEL 0.193963484512981<br>USDT ERC20 0.288983888133004<br>ZRX 0.0510958420111244 | | |
| 3.1.053157 | ARTHUR DI NARDO | ADDRESS REDACTED | | | BTC 0.000000627650407064<br>CEL 8.46457666822264<br>ETH 0.000088214259428658 | | |
| 3.1.053158 | ARTHUR DIAS | ADDRESS REDACTED | | | BCH 10.2369113575911<br>BTC 0.127759755533391<br>ETH 10.7757534552753 | ETH 0.070944 | |
| 3.1.053159 | ARTHUR DITE | ADDRESS REDACTED | | | BTC 0.100593381547025 | | |
| 3.1.053160 | ARTHUR DOBRELIA | ADDRESS REDACTED | | | BTC 0.00000006823794489<br>CEL 0.0167323697777599<br>DOT 0.00984608472502124<br>ETH 0.000002834906458264<br>MCDAI 0.0195900909039437 | | |
| 3.1.053161 | ARTHUR DONOVAN | ADDRESS REDACTED | | | ADA 0.0856124521744865<br>BTC 0.000023593528180176<br>DOT 7.57246955675151<br>SOL 0.00528262108174397 | ADA 0.000000979007255989 | |
| 3.1.053162 | ARTHUR DOUIEB | ADDRESS REDACTED | | | BCH 5.29640347662431<br>BTC 0.00225477833901438<br>CEL 147.036463562557<br>ETH 10.6945384969369<br>LTC 20.0020034322638<br>XLM 3076.32475338581<br>XRP 4148.71315665094 | | |
| 3.1.053163 | ARTHUR DRAELANTS | ADDRESS REDACTED | | | BNB 1.09793384710118<br>BTC 0.0109394321992388<br>CEL 23.187789584304<br>ETH 0.0751444838283829<br>USDC 1090.64402632262 | | |
| 3.1.053164 | ARTHUR DRAKE | ADDRESS REDACTED | | | BTC 0.000000011492289643<br>MATIC 0.151255488695481<br>SNX 0.188486502525025<br>USDC 0.000030191687945079 | | |
| 3.1.053165 | ARTHUR DROIN | ADDRESS REDACTED | | | BNB 0.00211616615779343<br>BTC 0.000000006059559552<br>CEL 4.38333803142732 | | |
| 3.1.053166 | ARTHUR DROZD | ADDRESS REDACTED | | | CEL 1.09226739184501 | | |
| 3.1.053167 | ARTHUR DUFFELS | ADDRESS REDACTED | | | CEL 78.5278341397517<br>ETH 1.49 | | |
| 3.1.053168 | ARTHUR DUNK | ADDRESS REDACTED | | | BTC 0.000000170407205917<br>ETC 0.0220618207444832 | | |
| 3.1.053169 | ARTHUR E PILSKALNS | ADDRESS REDACTED | | | | LTC 0.01009642 | |
| 3.1.053170 | ARTHUR ECHANO | ADDRESS REDACTED | | | BTC 0.000173779219675733<br>ETH 0.0012740288886742 | | |
| 3.1.053171 | ARTHUR EDUARD DE PAEPE | ADDRESS REDACTED | | | BTC 0.0468665194568693<br>ETH 1.00473961233429 | | |
| 3.1.053172 | ARTHUR EDWARD MEUNIER | ADDRESS REDACTED | | | AAVE 7.58750451645158<br>ADA 0.325093739855133<br>BNT 0.144953014020855<br>BTC 0.27046496768181<br>DOGE 0.353951293434089<br>ETH 2.28235609804617<br>MATIC 3713.71678936075<br>MCDAI 42.5573129243752<br>UNI 160.108326099255<br>USDC 2132.85590867454 | | |
| 3.1.053173 | ARTHUR EDWARD URSCHEL | ADDRESS REDACTED | | | AVAX 16.3721641906998<br>BTC 0.90965301643256<br>CEL 186.469477185246<br>ETH 16.2021195312757<br>PAXG 5.4983547622421 | AVAX 0.766677246915813<br>CEL 45.8715596330275 | |
| 3.1.053174 | ARTHUR EINHORN | ADDRESS REDACTED | | | BTC 0.00000161044816064<br>CEL 4.15616139750781<br>COMP 0.189034304305572<br>DASH 0.000000008151028628<br>ETH 0.000131021896833281<br>LTC 0.000497205107563229<br>UNI 0.00437779530832479<br>USDC 0.219015629590723<br>XLM 0.00000004716694147 | | |
| 3.1.053175 | ARTHUR ENGEL | ADDRESS REDACTED | | | BTC 0.00163683866255592<br>CEL 49.7149875035022<br>LINK 0.0129839306047084<br>LTC 0.000000000582901433499999<br>USDT ERC20 11139.9551897096<br>XRP 0.000000789933060689 | | |
| 3.1.053176 | ARTHUR ERDOGAN | ADDRESS REDACTED | | | CEL 22.1083920493914 | | |
| 3.1.053177 | ARTHUR FAGEN | ADDRESS REDACTED | | | AAVE 6.51526865909478<br>BAT 2091.37931858332<br>BSV 0.213348396132645<br>BTC 0.851785202503609<br>CEL 83.1686776316667<br>COMP 0.00635704854135577<br>DOT 15.8556223919262<br>ETC 0.0269156822719476<br>ETH 20.5906494152941<br>KNC 101.324859268985<br>LINK 37.4913797187299<br>LTC 26.5307402464414<br>LUNC 0.606459166717611<br>MATIC 7437.64731425048<br>OMG 0.0129574420515152<br>PAXG 0.344324766035721<br>SNX 213.415394233293<br>UMA 9.35593452241481<br>UNI 167.819434551252<br>USDC 596.94906883534<br>XLM 1135.74412930066<br>ZEC 7.27149870350453<br>ZRX 133.510264395052 | CEL 120.730929006239<br>ETC 50.7818313078627 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.053178 | ARTHUR FERY | ADDRESS REDACTED | | | ADA 316.322534170697<br>AVAX 10.9972070410563<br>DOT 41.8999780915742<br>LTC 0.306280766261346<br>MATIC 570.404539546902 | | |
| 3.1.053179 | ARTHUR FESENKO | ADDRESS REDACTED | | | BTC 0.342726989960148<br>ETH 2.39161018983915 | | |
| 3.1.053180 | ARTHUR FLAKSMAN | ADDRESS REDACTED | | | AAVE 0.0011059488136799<br>ADA 0.055067766856923<br>BAT 0.0160412677474971<br>BCH 0.000275473446637817<br>BTC 0.000392013500056795<br>EOS 0.0199393854309969<br>ETH 0.0053904342679498<br>MANA 0.00802215425195726<br>MATIC 0.00783464842167237<br>XLM 0.0919414944189723 | | |
| 3.1.053181 | ARTHUR FLEURY | ADDRESS REDACTED | | | BTC 0.0768532567045218<br>CEL 143.349344584313<br>ETH 1.55112127304291 | | |
| 3.1.053182 | ARTHUR FLORIT | ADDRESS REDACTED | | | BTC 0.000000003096638989<br>CEL 0.157834284386614 | | |
| 3.1.053183 | ARTHUR FONTANILLA | ADDRESS REDACTED | | | USDT ERC20 7.77321887814429 | | |
| 3.1.053184 | ARTHUR FORESTIER | ADDRESS REDACTED | | | BTC 0.000388544380425669<br>CEL 54.9570099936572 | | |
| 3.1.053185 | ARTHUR FOURNAISE | ADDRESS REDACTED | | | USDC 0.109459797525948 | | |
| 3.1.053186 | ARTHUR FRAMERY | ADDRESS REDACTED | | | ADA 248.4<br>BTC 0.000894105267173165<br>CEL 3.57366149038926 | | |
| 3.1.053187 | ARTHUR FRANCIS | ADDRESS REDACTED | | | AAVE 9.92287593338607<br>ADA 1811.391366<br>AVAX 32.70896<br>BTC 0.301060230507898<br>CEL 1381.94987944573<br>DOT 211.410296933855<br>ETH 5.00117459846621<br>KNC 111.12468895<br>LINK 200.398919706895<br>LTC 0.000000008091723327<br>LUNC 143.560867<br>MATIC 4000.79900665538<br>SGB 307.655878462591<br>SOL 41.2933211087057<br>UNI 200.237556406063<br>USDC 0.078<br>XLM 0.000000098382478001<br>ZRX 0.008 | | |
| 3.1.053188 | ARTHUR FRANZ | ADDRESS REDACTED | | | CEL 70.7690085101636<br>TUSD 0.0219782245<br>USDC 0.763893 | | |
| 3.1.053189 | ARTHUR FREDERICK BROWN III | ADDRESS REDACTED | | | BTC 0.00903669596498904<br>ETH 0.374498827208281<br>MATIC 368.47339626528 | | |
| 3.1.053190 | ARTHUR FREDERICK WEAGEL | ADDRESS REDACTED | | | ADA 0.216142757493264<br>BTC 0.000071737898544264<br>ETH 0.00257635409180226<br>GUSD 0.0445334878575183<br>USDC 86.3292173994863 | ADA 205.258326263901<br>BTC 0.000000512296417903<br>ETH 0.000000245771398111<br>USDC 0.00000012419017988 | |
| 3.1.053191 | ARTHUR FRY | ADDRESS REDACTED | | | EOS 4.53381759078286 | | |
| 3.1.053192 | ARTHUR GAINON | ADDRESS REDACTED | | | ADA 0.134677632158627<br>CEL 0.0225497336362044<br>ETH 0.000297690729074645<br>LTC 0.00418905477617764<br>MATIC 101.964399708848 | | |
| 3.1.053193 | ARTHUR GALLAGHER | ADDRESS REDACTED | | | BTC 0.000000299046184459<br>CEL 0.298521664673379<br>USDT ERC20 0.003704235037294<br>XRP 0.0021435277652548 | | |
| 3.1.053194 | ARTHUR GAMBARYAN | ADDRESS REDACTED | | | AAVE 0.00139552697205723<br>BTC 0.000000620011465721<br>CEL 3.55420114974582<br>ETH 0.000002232017917046<br>MATIC 0.0303834496361079<br>MCDAI 0.0143700382331064<br>SNX 0.00270986867692421<br>UNI 0.000093569823369311 | | |
| 3.1.053195 | ARTHUR GANGE | ADDRESS REDACTED | | | CEL 0.00167283474730227 | | |
| 3.1.053196 | ARTHUR GANNE | ADDRESS REDACTED | | | BTC 0.00173052204158514<br>ETH 0.000426057021930958<br>MATIC 0.207750035556721 | | |
| 3.1.053197 | ARTHUR GANZHORN | ADDRESS REDACTED | | | AAVE 3.3424839588116<br>BAT 0.685401394797925<br>BCH 0.00268377579764845<br>BNT 0.232200768351803<br>BTC 0.962067301600464<br>CEL 103.974692356221<br>COMP 2.14179674434093<br>DASH 4.90867173425616<br>KNC 0.0250665200969601<br>MATIC 2493.98854119025<br>MCDAI 42.4756290229027<br>SNX 115.131246545216<br>UNI 0.0715560111886159<br>ZRX 3509.23042486734 | | |
| 3.1.053198 | ARTHUR GARDNER | ADDRESS REDACTED | | | ADA 1518.7669826584<br>BTC 1.23079061484602<br>DOT 51.7196071428396<br>ETH 2.73342665697118<br>SOL 29.737411892711 | ETH 0.000001345019277123<br>USDC 79.32 | |
| 3.1.053199 | ARTHUR GAVEAU | ADDRESS REDACTED | | | BTC 0.00173203179522548<br>USDC 2306.63036089137 | | |
| 3.1.053200 | ARTHUR GEMPERLE | ADDRESS REDACTED | | | ADA 21027.2887748794<br>BTC 3.43303228982551<br>CEL 2592.16384840224<br>DASH 1.998<br>SGB 1853.06700696439<br>XLM 7070.2758153 | | |
| 3.1.053201 | ARTHUR GENIN | ADDRESS REDACTED | | | BTC 0.000000415194005866999<br>CEL 0.528363579679304<br>LINK 0.0237549472575084 | | |
| 3.1.053202 | ARTHUR GENTES | ADDRESS REDACTED | | | BTC 0.000001283958859288<br>ETH 0.000000367476724373<br>MATIC 0.0195152359915049 | | |
| 3.1.053203 | ARTHUR GEORGE ASHWDRTH | ADDRESS REDACTED | | | AVAX 7.73935733243932<br>BTC 0.0701571381960906<br>ETH 0.121422319452606<br>MATIC 362.137998569095 | | |
| 3.1.053204 | ARTHUR GEORGES | ADDRESS REDACTED | | | XRP 0.370174729682993 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.053205 | ARTHUR GERBÉ | ADDRESS REDACTED | | | BTC 0.0462570778799448<br>DOT 38.1271493783176<br>ETH 1.08597665334865<br>USDC 812.002989434296 | | |
| 3.1.053206 | ARTHUR GILL | ADDRESS REDACTED | | | ADA 0.522051287991683<br>BCH 0.000002448521498493<br>BTC 0.000183970897122173<br>ETH 0.000333092882842476<br>LTC 0.0161212111113042<br>MCDAI 0.00324748889787198<br>USDC 0.848304535184011 | BCH 0.00469755<br>ETH 0.0000007033846874<br>MCDAI 1.09 | |
| 3.1.053207 | ARTHUR GOBER | ADDRESS REDACTED | | | AAVE 2.4304934626979 | | |
| 3.1.053208 | ARTHUR GODINO | ADDRESS REDACTED | | | AAVE 0.5001<br>BAT 132.87786<br>BTC 0.0316544952744687<br>CEL 107.755282398369<br>COMP 0.5<br>EOS 49.6824<br>ETH 1.45622427126887<br>LINK 42.03665045<br>LTC 0.90454<br>SNX 7.51826704622511<br>UNI 23.78965 | | |
| 3.1.053209 | ARTHUR GOH | ADDRESS REDACTED | | | BCH 0.0130185768296924<br>BTC 0.0223421793480607<br>CEL 0.0018153323050885<br>ETH 0.247252611710709<br>GUSD 119.852699386907<br>ZEC 10.3003551866848 | | |
| 3.1.053210 | ARTHUR GOUNOT-BERTAUD | ADDRESS REDACTED | | | CEL 1.15967570319749<br>USDT ERC20 89.9739976996395 | | |
| 3.1.053211 | ARTHUR GRAUER | ADDRESS REDACTED | | | BTC 0.000000826388443751<br>XRP 3.50748214639918 | | |
| 3.1.053212 | ARTHUR GREEN | ADDRESS REDACTED | | | BTC 0.000000007887984031<br>CEL 14.4213620174945<br>LINK 0.000079278950997905<br>LTC 0.04964264<br>UNI 0.000337428019944905 | | |
| 3.1.053213 | ARTHUR GSCHWIND | ADDRESS REDACTED | | | ADA 0.612803255773757<br>AVAX 0.0141685954309123<br>BTC 0.000172010869065207<br>DOT 0.486961074700717<br>ETH 0.000000998425094202<br>MATIC 9.36097138989779<br>SNX 0.80198055165641<br>UNI 0.0549290212226887<br>USDC 0.00358535030677891 | | |
| 3.1.053214 | ARTHUR GUINET | ADDRESS REDACTED | | | BTC 0.00107731174090186<br>USDT ERC20 20.9343920149378 | | |
| 3.1.053215 | ARTHUR GUTIERREZ | ADDRESS REDACTED | | | BTC 0.558842545947878<br>ETH 7.90696136201619<br>LINK 0.885983498086192<br>MATIC 1478.36032571863<br>SOL 36.185124101785<br>UMA 0.000073195897143079<br>USDC 29.2012508637806 | | |
| 3.1.053216 | ARTHUR GUYON | ADDRESS REDACTED | | | CEL 0.13549180070811 | | |
| 3.1.053217 | ARTHUR HAECKER | ADDRESS REDACTED | | | BTC 0.000768852461795739<br>CEL 44.1741950122544 | | |
| 3.1.053218 | ARTHUR HAKOBYAN | ADDRESS REDACTED | | | BTC 0.000000527119833738<br>USDC 0.257141013351906 | BTC 0.000017883283744487<br>USDC 0.000000106561198947 | |
| 3.1.053219 | ARTHUR HALLEN | ADDRESS REDACTED | | | BTC 0.000011669508358139<br>CEL 13.2147769431639<br>ETH 0.00212131400833591<br>LTC 1.44681897401144 | | |
| 3.1.053220 | ARTHUR HAMM | ADDRESS REDACTED | | | LINK 154.836954827088 | | |
| 3.1.053221 | ARTHUR HAMOUI | ADDRESS REDACTED | | | AAVE 0.00464462689155389<br>BTC 0.251158044175753<br>DASH 0.00922168171069412<br>DOT 0.0888417978409977<br>ETH 0.000114080906780984<br>MATIC 3.29520362690206<br>USDC 107.65478637402 | | BTC 0.00368376 |
| 3.1.053222 | ARTHUR HANNEDOUCHE | ADDRESS REDACTED | | | BTC 0.0469255050602511 | | |
| 3.1.053223 | ARTHUR HANSEN | ADDRESS REDACTED | | | ETH 0.253961314360749 | | |
| 3.1.053224 | ARTHUR HARAMIS | ADDRESS REDACTED | | | BTC 0.319967010562647<br>ETH 2.99019301997734<br>SNX 315.469725419045<br>USDC 43.855201098973 | | |
| 3.1.053225 | ARTHUR HARDING II | ADDRESS REDACTED | | | BTC 0.00856358608598641<br>MCDAI 31.6400901087104 | | |
| 3.1.053226 | ARTHUR HARRIS | ADDRESS REDACTED | | | USDC 1.06378327463069 | | |
| 3.1.053227 | ARTHUR HARRISON | ADDRESS REDACTED | | | BTC 0.000000139664961594<br>ETH 0.00000327784830373 | | |
| 3.1.053228 | ARTHUR HAYNES | ADDRESS REDACTED | | | BSV 0.418129603583355<br>BTC 0.0148621737674365<br>COMP 0.0589943424016556<br>DASH 0.813559701718488<br>ETC 0.00604174698271564<br>GUSD 81.2087363242551<br>LTC 0.187753780234093<br>USDC 232.399415167492 | | |
| 3.1.053229 | ARTHUR HAZE | ADDRESS REDACTED | | | BTC 0.000009002470413872 99<br>CEL 11.1046871157524<br>DASH 0.15345472<br>LTC 0.04171642<br>LUNC 2.47<br>SOL 0.02815291 | | |
| 3.1.053230 | ARTHUR HENRI CHALOT | ADDRESS REDACTED | | | CEL 106.971497512219 | | |
| 3.1.053231 | ARTHUR HENRIQUE SANTOS MEIRA | ADDRESS REDACTED | | | ETH 0.00171378577411531 | | |
| 3.1.053232 | ARTHUR HERNANDEZ | ADDRESS REDACTED | | | USDC 10.4794528050316 | | |
| 3.1.053233 | ARTHUR HERRERA | ADDRESS REDACTED | | | BTC 0.00230984577105012<br>USDC 419.555406784884 | | |
| 3.1.053234 | ARTHUR HERRON | ADDRESS REDACTED | | | ADA 1.06335791354358<br>BTC 0.000000689021502583 | | |
| 3.1.053235 | ARTHUR HILLE | ADDRESS REDACTED | | | CEL 0.00102167572668193<br>XRP 0.327561276870734 | | |
| 3.1.053236 | ARTHUR HO | ADDRESS REDACTED | | | AAVE 0.00001<br>BCH 0.000000005485201417<br>BTC 0.247257246483031<br>CEL 7954.31796828234<br>EOS 44.5426<br>ETH 5.09677453<br>LTC 0.000000007526995384<br>MATIC 78953.43338165<br>PAXG 0.194961<br>SNX 628.86372<br>USDC 0.00251820202729708<br>XLM 0.000000070013465<br>XRP 0.000000042631176 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.053237 | ARTHUR HOCEDEZ | ADDRESS REDACTED | | | BTC 0.614402306362837 | | |
| 3.1.053238 | ARTHUR HOLLAK | ADDRESS REDACTED | | | BTC 0.0439379256635909<br>CEL 26.7610493234333<br>DOT 0.0231490624155828<br>MATIC 0.00303295575989581<br>SOL 0.00004<br>USDC 0.002 | | |
| 3.1.053239 | ARTHUR HOLMES | ADDRESS REDACTED | | | CEL 0.0173736054430555 | | |
| 3.1.053240 | ARTHUR HOLT | ADDRESS REDACTED | | | BTC 2.08828460890351<br>CEL 74.2008875142963 | | |
| 3.1.053241 | ARTHUR HONINCKX | ADDRESS REDACTED | | | AAVE 0.13974802<br>BTC 0.00338597835774364<br>CEL 16.5819989951251<br>ETH 0.19998388 | | |
| 3.1.053242 | ARTHUR HOWARD POPKAVE | ADDRESS REDACTED | | | BTC 0.00178494147061852<br>CEL 169.605406060325<br>USDC 442.538524394798 | CEL 47.3465820957917 | |
| 3.1.053243 | ARTHUR HUANG | ADDRESS REDACTED | | | 1INCH 1224.548759403<br>ADA 13994.617875723<br>BTC 0.0015506590542117<br>CEL 0.217761240153699<br>DOT 1056.73397353258 | | |
| 3.1.053244 | ARTHUR HUDSON | ADDRESS REDACTED | | | BTC 0.000000003684874888<br>CEL 0.61334748633122<br>OMG 0.00282836764234349<br>XRP 0.128477491686204 | | |
| 3.1.053245 | ARTHUR HUMBERT | ADDRESS REDACTED | | | BTC 0.000000009233183866<br>CEL 4.23686736103754 | | |
| 3.1.053246 | ARTHUR HUNTLEY | ADDRESS REDACTED | | | AAVE 16.1851012766575<br>BTC 0.0265338535830077<br>SGB 461.169938963524<br>SOL 1.92391380765698 | | |
| 3.1.053247 | ARTHUR HUYNH | ADDRESS REDACTED | | | BTC 0.0282415004766139<br>ETH 0.0104786977308432 | | |
| 3.1.053248 | ARTHUR IAN ROBERT CHINERY | ADDRESS REDACTED | | | MATIC 0.132439609625936 | | |
| 3.1.053249 | ARTHUR II DIGMAN | ADDRESS REDACTED | | | BNB 0.00000000040109876<br>BTC 0.00128931154312864<br>CEL 15.2677725064956<br>LINK 0.0108956151048923<br>MATIC 0.029516548928629<br>SGB 2.22211657030595<br>USDC 0.976865243076923<br>XRP 4.72306439525411 | | |
| 3.1.053250 | ARTHUR IINUMA | ADDRESS REDACTED | | | BTC 0.00143910499653283<br>ETH 0.000606152986680115<br>USDC 244.365913076552<br>USDT ERC20 300.011054388227 | BTC 0.000000295729739522<br>USDC 0.000543446210607611<br>USDT ERC20 0.00611777099105001 | |
| 3.1.053251 | ARTHUR ILIAS | ADDRESS REDACTED | | | BTC 0.0632369953884306<br>ETH 1.82095968751017<br>MATIC 0.803426013755847 | | |
| 3.1.053252 | ARTHUR IRVING LITTLEFIELD | ADDRESS REDACTED | | | AVAX 6.1942157778728<br>BTC 0.0116895864347406<br>USDC 99.1667522590226 | | |
| 3.1.053253 | ARTHUR J REYNOLDS | ADDRESS REDACTED | | | AAVE 0.0148858908455376<br>ADA 7.96332153782466<br>AVAX 0.000415972597431933<br>BAT 0.622350954728693<br>BCH 0.00000000396677643<br>BNT 5.37120651792525<br>BTC 0.0012998920373934<br>CEL 68533.4329645322<br>COMP 0.0116755344026698<br>DASH 0.122070260021549<br>EOS 0.817532172381226<br>ETH 0.000761707292261442<br>KNC 1.01586252028653<br>LINK 0.160999534867723<br>LUNC 0.310602578315149<br>MANA 0.245177315402131<br>MATIC 84.1301917823109<br>OMG 0.443951382865988<br>SGB 236870.082938613<br>SNX 1.97288980919065<br>UNI 0.106805504988861<br>USDC 0.028721880152583<br>USDT ERC20 0.761959609215727<br>WBTC 0.000071931522852744<br>XLM 2.62813917287567<br>ZRX 1.75845704216334 | BTC 0.000000001586935181<br>LUNC 0.000011627516580098<br>USDC 0.886313<br>WBTC 0.000000004953157505 | |
| 3.1.053254 | ARTHUR J SONS | ADDRESS REDACTED | | | BTC 0.836731416767245<br>CEL 0.106818171692971<br>SOL 71.5242022124666<br>USDC 13.9600746874064 | CEL 82.3965071499658<br>USDC 0.000825555299515637 | |
| 3.1.053255 | ARTHUR JACKSON | ADDRESS REDACTED | | | ADA 0.602083452394955<br>EOS 19.8906901059832<br>MATIC 0.905647494880179<br>USDC 0.0505055888360254 | USDC 0.000464748048361313 | |
| 3.1.053256 | ARTHUR JACKSON | ADDRESS REDACTED | | | BTC 0.0126925846155918<br>ETH 0.022432028919109<br>MANA 623.624146989865<br>SNX 11.6560962083363<br>USDT ERC20 3027.74346228003 | | |
| 3.1.053257 | ARTHUR JACQUEL | ADDRESS REDACTED | | | BTC 0.000003004517178458<br>CEL 0.128309587021662<br>USDT ERC20 0.467192127539738 | | |
| 3.1.053258 | ARTHUR JARRY | ADDRESS REDACTED | | | BTC 0.000000006747637927<br>CEL 20.2073545524583<br>ETH 0.26325282581963<br>XRP 4183.96394284538 | | |
| 3.1.053259 | ARTHUR JOHANET | ADDRESS REDACTED | | | BTC 0.0180128269400661<br>CEL 0.390709960856945<br>LTC 0.0554249311393473<br>TGBP 8.51282319214867<br>USDC 144.538531228079 | | |
| 3.1.053260 | ARTHUR JOLY | ADDRESS REDACTED | | | BTC 0.00122459188458152<br>USDT ERC20 451.26891695732 | | |
| 3.1.053261 | ARTHUR JONES | ADDRESS REDACTED | | | BTC 0.0115180091940319<br>CEL 1.12644528611738<br>DASH 0.53853055095292<br>TUSD 259.787417085795 | | |
| 3.1.053262 | ARTHUR JUST | ADDRESS REDACTED | | | MATIC 109.813274919997 | | |
| 3.1.053263 | ARTHUR JUSTIN BORQUEZ | ADDRESS REDACTED | | | ADA 51.7557183894788<br>BTC 0.0307470510258316<br>ETH 0.329488318787026<br>SOL 2.04074566617388 | | |
| 3.1.053264 | ARTHUR KARANASIOS | ADDRESS REDACTED | | | BTC 0.0158062464368155<br>ETH 0.0323277322762023 | | |
| 3.1.053265 | ARTHUR KAZARYANTS | ADDRESS REDACTED | | | BAT 0.169268171911066<br>ETH 0.000122693197471818 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.053266 | ARTHUR KEDZIERSKI | ADDRESS REDACTED | | | BTC 0.000017982968839164<br>ETH 0.000106513372284617 | BTC 0.00000013837334939 | |
| 3.1.053267 | ARTHUR KELLERMANN | ADDRESS REDACTED | | | AAVE 0.00198240169180666<br>BCH 0.000000006985951573<br>BTC 0.000171805175825355<br>CEL 0.0380928484021436<br>DOT 0.000000000009890002<br>MATIC 5.78894193535521<br>SNX 0.000234047905275226 | | |
| 3.1.053268 | ARTHUR KELNER | ADDRESS REDACTED | | | CEL 0.00333279859252676<br>ETH 0.0182974242514064 | | |
| 3.1.053269 | ARTHUR KENNETH LIEUW | ADDRESS REDACTED | | | BTC 0.0801558358205622 | | |
| 3.1.053270 | ARTHUR KIM | ADDRESS REDACTED | | | BTC 0.00778702652747023<br>CEL 1.09945500998105 | | |
| 3.1.053271 | ARTHUR KIM | ADDRESS REDACTED | | | BTC 0.0116895890436862<br>MATIC 1015.97420539592<br>USDC 3.6658154702957 | | |
| 3.1.053272 | ARTHUR KIND | ADDRESS REDACTED | | | BTC 0.00067719236314265<br>CEL 0.172703739716738 | | |
| 3.1.053273 | ARTHUR KINSOLVING | ADDRESS REDACTED | | | ADA 2955.22528458431<br>BTC 0.598443643580148<br>ETH 0.81220034822581 | | |
| 3.1.053274 | ARTHUR KLEIN | ADDRESS REDACTED | | | BTC 2.12182735671137<br>CEL 1.10116907881457<br>ETH 4.18482517499332 | | |
| 3.1.053275 | ARTHUR KLUGH | ADDRESS REDACTED | | | CEL 0.796989692922247<br>ETH 0.000000364952604598 | | |
| 3.1.053276 | ARTHUR KONRAD | ADDRESS REDACTED | | | BTC 0.0176505114661938 | | |
| 3.1.053277 | ARTHUR KOOPMAN | ADDRESS REDACTED | | | CEL 1.37099461994168<br>ETH 0.0000039887935594 | | |
| 3.1.053278 | ARTHUR KOOPMAN | ADDRESS REDACTED | | | BTC 0.000054881436075728<br>CEL 1.09945500998105 | | |
| 3.1.053279 | ARTHUR KROYAN | ADDRESS REDACTED | | | BTC 0.000001907456575691<br>SNX 0.198632929064999 | BTC 0.00111620394246634<br>SNX 55.3102390804645 | |
| 3.1.053280 | ARTHUR KURDIAN | ADDRESS REDACTED | | | BTC 0.0137317505943294<br>EOS 0.023233763065749<br>ETH 0.000062106975045773<br>LTC 1.25465001477461<br>MATIC 0.908926562358814<br>MCDAI 0.0359906522575357<br>PAXG 0.000102195611825909<br>XLM 32.89380942421 | | |
| 3.1.053281 | ARTHUR KUYUMCHIAN | ADDRESS REDACTED | | | BTC 0.00508804030013752<br>CEL 0.596305364833528<br>ETH 0.000009010088190047<br>USDC 0.00098263090938343 | | |
| 3.1.053282 | ARTHUR LAMBINON | ADDRESS REDACTED | | | BTC 0.00116781472757596<br>ETH 0.201333420274316 | | |
| 3.1.053283 | ARTHUR LAMBROS | ADDRESS REDACTED | | | BTC 0.078351079864298<br>ETH 0.45503169882902<br>USDC 4395.98977294272 | | |
| 3.1.053284 | ARTHUR LAMINETTE | ADDRESS REDACTED | | | CEL 71.26397532625<br>ETH 0.080132278454107<br>USDC 0.34222440305352 | | |
| 3.1.053285 | ARTHUR LAURIJSSEN | ADDRESS REDACTED | | | ADA 223.320514182315<br>BTC 0.0864213812996042<br>CEL 2917.42814382541<br>EOS 12.5200789088747<br>ETH 1<br>USDC 6778.673296<br>XLM 463.2580734 | | |
| 3.1.053286 | ARTHUR LE | ADDRESS REDACTED | | | BNB 0.0124341005323689<br>BTC 0.000536579634206826<br>CEL 24.1796151926203<br>DOT 0.119954836207764<br>ETH 0.00604881194558597<br>MATIC 392.327970098825<br>USDC 669.126754515668<br>USDT ERC20 40.0562216467195 | | |
| 3.1.053287 | ARTHUR LE GRAND | ADDRESS REDACTED | | | BTC 0.000000605877385449 | | |
| 3.1.053288 | ARTHUR LE MINTIER | ADDRESS REDACTED | | | AAVE 0.709883155526321<br>BTC 0.466767855776966<br>CEL 100.189417890905<br>ETH 0.00194622288012753<br>LINK 23.88915<br>MATIC 492.149413158846<br>XRP 533.200235266734 | | |
| 3.1.053289 | ARTHUR LE ROUX | ADDRESS REDACTED | | | BTC 0.000639275358625506<br>BUSD 0.1167449782373<br>CEL 23.0440583124055<br>EOS 13.0954802139784<br>ETH 0.000043040967722328<br>LUNC 0.007288069600550047<br>XRP 62.8931854234875 | | |
| 3.1.053290 | ARTHUR LE VAILLANT | ADDRESS REDACTED | | | BTC 0.00174479504151128<br>CEL 19.9911888850396<br>USDC 1011.70578640326 | | |
| 3.1.053291 | ARTHUR LEBOWITZ | ADDRESS REDACTED | | | DASH 0.000386657043964374<br>DOT 6.88000333017848<br>ETH 0.496279272515681<br>MATIC 320.061263654498<br>SNX 21.8864104069526 | | DASH 0.000000006386314977 |
| 3.1.053292 | ARTHUR LECHUGA | ADDRESS REDACTED | | | CEL 1.06481856797183 | | |
| 3.1.053293 | ARTHUR LECONTE | ADDRESS REDACTED | | | BTC 0.000006896602375403<br>CEL 1.87046456493218 | | |
| 3.1.053294 | ARTHUR LEE | ADDRESS REDACTED | | | ADA 6174.154145<br>BTC 0.0242777969493799<br>CEL 151.612777500608<br>USDC 3971.672632 | | |
| 3.1.053295 | ARTHUR LEE | ADDRESS REDACTED | | | BCH 0.000864268345536407<br>DOT 80.2937834473237<br>ETH 41.6935190591567<br>XLM 85995.007404374 | | |
| 3.1.053296 | ARTHUR LEE | ADDRESS REDACTED | | | BUSD 104.048847872943 | | |
| 3.1.053297 | ARTHUR LEE | ADDRESS REDACTED | | | BTC 0.000142842346167123<br>CEL 3249.44851576898<br>ETH 0.00023633430352735 | BTC 0.234914304010915<br>MATIC 1671.291<br>USDC 9000 | |
| 3.1.053298 | ARTHUR LEE CONYERS | ADDRESS REDACTED | | | BTC 0.00133122472263736<br>ZRX 3093.25669623186 | | |
| 3.1.053299 | ARTHUR LEEUWERIK | ADDRESS REDACTED | | | ADA 315.104437455326<br>BTC 0.00118886350356241<br>CEL 0.362907341484712 | | |
| 3.1.053300 | ARTHUR LEUNG | ADDRESS REDACTED | | | BTC 0.379910129223219<br>CEL 11.1745527086032<br>ETH 1.15740182857245<br>LINK 2597.25493215224 | | |
| 3.1.053301 | ARTHUR LEVITRE | ADDRESS REDACTED | | | BTC 0.0000154<br>CEL 0.0611362739425252<br>XRP 0.0693420404598654 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.053302 | ARTHUR LEWIS | ADDRESS REDACTED | | | ADA 4.4145816660036<br>AVAX 0.0868481492293617<br>BTC 0.0028542685992067<br>ETH 11.6374463961879<br>MATIC 105.612698926801<br>SOL 0.0686764219024611<br>SUSHI 0.672951113100938<br>USDC 38.7977849821654 | ETH 2.88458362534908<br>SOL 0.000036636254458076<br>USDC 0.0863394526902678 | |
| 3.1.053303 | ARTHUR LI | ADDRESS REDACTED | | | BTC 0.000117919411784667<br>CEL 1.07658709149604 | | |
| 3.1.053304 | ARTHUR LIM FOOK HEE | ADDRESS REDACTED | | | ADA 188.986<br>BCH 0.00031933<br>BTC 0.00412617<br>CEL 370.168092285977<br>LTC 0.000009<br>SOL 2.84047<br>USDC 0.004 | | |
| 3.1.053305 | ARTHUR LINDSAY | ADDRESS REDACTED | | | ADA 0.307630234645225<br>BTC 0.355446520146921<br>COMP 0.00330962689397589<br>DOT 0.0246366524626206<br>ETH 5.13577560427303<br>KNC 0.0150819992682531<br>MATIC 3156.83007571783<br>USDC 5.33380290929025<br>ZRX 0.126220241980344 | BTC 0.00000608<br>ETH 0.000940003506230461 | |
| 3.1.053306 | ARTHUR LLL TALIP AMIL | ADDRESS REDACTED | | | CEL 83.3971369717986<br>PAX 133.737545633343<br>SGB 3199.51042132083<br>XLM 0.000000074470753398<br>XRP 725.27501595229 | | |
| 3.1.053307 | ARTHUR LOPEZ JR | ADDRESS REDACTED | | | BTC 0.0162306562223387 | | |
| 3.1.053308 | ARTHUR LUCAS | ADDRESS REDACTED | | | BCH 0.0703084607855523<br>BTC 0.000568389528085838<br>CEL 5.11733263600743<br>ETH 0.00602873652017032<br>MANA 0.15747575263451<br>MATIC 25.294724579065<br>PAX 0.525078247689997<br>SNX 0.00424559942757696<br>USDT ERC20 10.4079183343669 | | |
| 3.1.053309 | ARTHUR MAGDELAINE | ADDRESS REDACTED | | | ETH 0.00521441390998708 | | |
| 3.1.053310 | ARTHUR MAILLET | ADDRESS REDACTED | | | ADA 83.6211248097811<br>BTC 0.0246917224385003<br>MATIC 59.0075022114482<br>USDC 0.20733363118271<br>XTZ 25.4536408963749 | | |
| 3.1.053311 | ARTHUR MALANGIN | ADDRESS REDACTED | | | MATIC 0.27014773069618 | | |
| 3.1.053312 | ARTHUR MARGOLIS | ADDRESS REDACTED | | | ADA 2470.16131767756<br>AVAX 10.303838604657<br>BSV 10.1363047533764<br>BTC 2.03158644103853<br>ETH 5.51369081249118<br>LINK 102.104668854508<br>PAXG 1.04433671278555<br>SNX 110.904927911718<br>USDC 10886.8408401949<br>USDT ERC20 315.204377024306 | ETH 0.000000551047132602 | |
| 3.1.053313 | ARTHUR MARK LEWIS | ADDRESS REDACTED | | | ADA 5.571054141931<br>AVAX 0.152535738533743<br>BTC 0.000001922509333286<br>ETH 0.058039117099893<br>MATIC 82.7951523447614<br>SOL 0.132872969307554<br>SUSHI 0.828618640907802 | | |
| 3.1.053314 | ARTHUR MARODIS | ADDRESS REDACTED | | | CEL 0.518284338658841<br>ETH 0.000501043742850179<br>LTC 0.00263955045631535 | | |
| 3.1.053315 | ARTHUR MARQUES DAHMER | ADDRESS REDACTED | | | BTC 0.000001214625124678<br>USDC 0.606888981239511 | | |
| 3.1.053316 | ARTHUR MARSH | ADDRESS REDACTED | | | ADA 0.181445077803128<br>BNB 0.00114111200364545<br>BTC 0.00015755651263236<br>CEL 0.272807586400262<br>ETH 0.00237898975458671<br>LTC 0.00115742877821933<br>USDC 1.56103476739957 | | |
| 3.1.053317 | ARTHUR MARSH | ADDRESS REDACTED | | | BTC 0.000000005064130253<br>CEL 0.433651303209149 | | |
| 3.1.053318 | ARTHUR MARTINASSO | ADDRESS REDACTED | | | BTC 8.78150083749671<br>CEL 2637.99533930274<br>DOT 372.71905254<br>ETH 3.51 | | |
| 3.1.053319 | ARTHUR MAZUR | ADDRESS REDACTED | | | BTC 0.000000001943424576<br>CEL 3.84930137617126<br>USDT ERC20 0.000000297192917084 | | |
| 3.1.053320 | ARTHUR MCDEE | ADDRESS REDACTED | | | ADA 143.023251683658<br>BCH 0.0940100242391484<br>BTC 0.0533469539684066<br>ETH 0.137361339824459<br>MATIC 277.141705445714<br>SNX 90.5636020909761<br>USDC 262.407471693656 | BTC 0.14474787 | |
| 3.1.053321 | ARTHUR MCGEE JR | ADDRESS REDACTED | | | BTC 0.000001049361925793<br>CEL 118.742424944501<br>EOS 0.0566872324899623<br>ETH 0.000011189599588136 | | |
| 3.1.053322 | ARTHUR MCMELLON JR | ADDRESS REDACTED | | | ETH 0.00867500706363928 | | |
| 3.1.053323 | ARTHUR MEETHER | ADDRESS REDACTED | | | BTC 0.00118090393608949<br>MATIC 556.123585088402 | BTC 0.0016789503194785 | |
| 3.1.053324 | ARTHUR MELO | ADDRESS REDACTED | | | BTC 0.000000733959876468<br>LTC 0.000915920527585815 | | |
| 3.1.053325 | ARTHUR MENDEZ | ADDRESS REDACTED | | | BTC 0.0154154775936218<br>ETH 0.204840665897996 | | |
| 3.1.053326 | ARTHUR MERLIN | ADDRESS REDACTED | | | BNB 0.30368264629043<br>CEL 2.19528869305212 | | |
| 3.1.053327 | ARTHUR MERTZ | ADDRESS REDACTED | | | CEL 1.06304496453769 | | |
| 3.1.053328 | ARTHUR MESA | ADDRESS REDACTED | | | BTC 0.000007515392347574<br>ETH 0.0000126622559302889<br>XLM 0.282549532128638 | | |
| 3.1.053329 | ARTHUR MEZHERITSKIY | ADDRESS REDACTED | | | ADA 6360.68176000578<br>BTC 0.00111213444556305<br>ETC 232.289105519787<br>ETH 0.033160145587878<br>LINK 82.3237781711216<br>LTC 45.0313335042932<br>MANA 3409.01321165175<br>MATIC 15753.7236864077<br>USDC 183.076008556071<br>USDT ERC20 3916.04485473643 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.053330 | ARTHUR MICHEL VANDENBOSSCHE | ADDRESS REDACTED | | | BTC 0.02735665223071<br>CEL 0.815451184248659 | | |
| 3.1.053331 | ARTHUR MIKLOS | ADDRESS REDACTED | | | BTC 0.782306578077542<br>CEL 224.18811950512<br>ETH 1.2960132296624<br>LINK 418.209401502362<br>MANA 791.598864224103<br>MATIC 22061.6335764522<br>SGB 211.033665057718<br>SOL 59.2456486277537<br>USDC 253.395658591526 | | |
| 3.1.053332 | ARTHUR MILANZI | ADDRESS REDACTED | | | CEL 6.00559469056862<br>SGB 1129.18864952503<br>XLM 0.000000038626582126<br>XRP 0.695691423253436 | | |
| 3.1.053333 | ARTHUR MILLER | ADDRESS REDACTED | | | BTC 0.00105336450928325<br>USDC 419.850034311393 | | |
| 3.1.053334 | ARTHUR MILLER | ADDRESS REDACTED | | | ADA 0.786325894353358<br>BTC 0.408105124169881<br>ETH 4.2198370502868<br>LINK 0.0167510003782211<br>MATIC 320.142394222271<br>SOL 101.223173563535<br>USDC 8.77899242297646<br>XLM 0.0091012943317537 | | |
| 3.1.053335 | ARTHUR MITSIKAS | ADDRESS REDACTED | | | BTC 0.000000003041512949<br>CEL 0.18521462928001 | | |
| 3.1.053336 | ARTHUR MIYAZAKI | ADDRESS REDACTED | | | BTC 0.00362097024769236<br>CEL 87.416410009867<br>USDT ERC20 2000 | | |
| 3.1.053337 | ARTHUR MONNOT | ADDRESS REDACTED | | | BNB 0.000997214404443709<br>BTC 0.0011041301313803<br>CEL 0.0477937150691434 | | |
| 3.1.053338 | ARTHUR MORRIS SMITH | ADDRESS REDACTED | | | ETH 0.00152291844725757 | ADA 91.884999<br>LUNC 3006.87<br>MANA 23.52227436 | |
| 3.1.053339 | ARTHUR MORTEGA | ADDRESS REDACTED | | | ADA 0.770639741739886<br>BTC 0.00000289896552245<br>CEL 18.4400824144252<br>ETH 0.000915063640743974<br>MATIC 0.0642789965457397<br>USDT ERC20 5.22741142482063 | | |
| 3.1.053340 | ARTHUR MORVEZEN | ADDRESS REDACTED | | | BTC 0.012037565752609<br>CEL 0.376395911158552 | | |
| 3.1.053341 | ARTHUR MOTORINO | ADDRESS REDACTED | | | ADA 239.287024056237<br>BTC 0.0628504194566525<br>COMP 0.000622100221568425<br>ETH 0.274148888127013<br>USDC 7419.64259450546<br>XLM 31.7526648517487 | | |
| 3.1.053342 | ARTHUR MOUTON-DIGARD | ADDRESS REDACTED | | | BTC 0.000001725287499195<br>USDC 0.0870280121857736<br>XRP 0.000424625264194493 | | |
| 3.1.053343 | ARTHUR MURRAY | ADDRESS REDACTED | | | ADA 32037.1137657828<br>BTC 0.000000018205436479<br>CEL 6987.80184447909<br>DASH 23.6387673274941<br>DOT 0.03627<br>SGB 5.25469194677003 | | |
| 3.1.053344 | ARTHUR MYER | ADDRESS REDACTED | | | BTC 0.00000288859112367199 | BTC 0.00188315108915811 | |
| 3.1.053345 | ARTHUR N A DEBAERE | ADDRESS REDACTED | | | ETH 2.35974656147272 | | |
| 3.1.053346 | ARTHUR NADAUX | ADDRESS REDACTED | | | BTC 0.000113215245831891<br>CEL 0.0688066696570946 | | |
| 3.1.053347 | ARTHUR NAGEL | ADDRESS REDACTED | | | ADA 0.779342723004694<br>BTC 0.0143657937959437<br>CEL 128.162393657587<br>ETH 0.071535209581806<br>USDC 1.18186709345624 | | |
| 3.1.053348 | ARTHUR NATHANIEL POLSKY | ADDRESS REDACTED | | | BTC 0.0821704154053 65<br>DOT 18.859293961967<br>ETH 1.00969130015804<br>MATIC 3170.02747277079 | BTC 0.00169906211771102 | |
| 3.1.053349 | ARTHUR NEAU | ADDRESS REDACTED | | | BTC 0.255386699559021<br>ETH 30.856323115796<br>SNX 1368.69473819985<br>USDC 1.13834603074984 | | |
| 3.1.053350 | ARTHUR NEMIROVSKIY | ADDRESS REDACTED | | | BTC 2.67066876059162<br>CEL 0.157730233856134<br>ETH 65.656601825599<br>LTC 0.0193206857226813<br>SGB 0.196635037115035<br>XLM 11.4924247638808<br>XRP 1.28626632106538 | | |
| 3.1.053351 | ARTHUR NETO | ADDRESS REDACTED | | | ADA 5009.32297896988<br>BTC 0.195596830034714<br>ETH 5.15525662193099<br>SNX 32.6381217313953 | | |
| 3.1.053352 | ARTHUR NEW LAWRANCE JR | ADDRESS REDACTED | | | BTC 0.00196528060643158<br>CEL 1.14378314546564<br>PAX 1.46829264542544<br>PAXG 0.8879989253239<br>USDC 1095.425331173 | | |
| 3.1.053353 | ARTHUR NEWBY | ADDRESS REDACTED | | | ADA 1.03312924428377 | | |
| 3.1.053354 | ARTHUR NGO | ADDRESS REDACTED | | | AVAX 31.3012996031235<br>BTC 0.257951242524602<br>ETH 3.08625567570622<br>LTC 4.2302236012999<br>MATIC 528.328673517788<br>USDC 11.5820570878279 | AVAX 1.13461928787955 | |
| 3.1.053355 | ARTHUR NICHOLSON | ADDRESS REDACTED | | | BTC 0.00145293209271099<br>MATIC 2.17106086089347 | | |
| 3.1.053356 | ARTHUR NICKEL | ADDRESS REDACTED | | | BTC 0.00319363577376959 | | |
| 3.1.053357 | ARTHUR NIJS | ADDRESS REDACTED | | | BTC 0.104061705887438<br>ETH 2.08611550034644 | | |
| 3.1.053358 | ARTHUR NIP | ADDRESS REDACTED | | | ADA 337.368265639057<br>BTC 0.0571972654528864<br>ETH 2.45209272801093<br>GUSD 0.00286991589778276<br>MATIC 208.411864492272<br>USDC 0.232734881192443<br>XTZ 16.1722652699659 | GUSD 0.00785522733669797 | |
| 3.1.053359 | ARTHUR NISBETH | ADDRESS REDACTED | | | ADA 218.059193966418<br>BTC 0.025795946220336<br>USDC 0.232591446283411 | | |
| 3.1.053360 | ARTHUR ORT | ADDRESS REDACTED | | | BTC 0.00078124136955068<br>USDC 225.305765614374 | | |
| 3.1.053361 | ARTHUR OZISIAKA | ADDRESS REDACTED | | | BUSD 0.0368027916044619<br>MCDAI 0.0421248293289346 | | |
| 3.1.053362 | ARTHUR PAK | ADDRESS REDACTED | | | BTC 0.000012489903728156 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.053363 | ARTHUR PALŁUY | ADDRESS REDACTED | | | BTC 0.000001552549449893<br>CEL 0.00457810477820033<br>ETH 0.00215135106632183 | | |
| 3.1.053364 | ARTHUR PALMER | ADDRESS REDACTED | | | BCH 0.130520784491882<br>BTC 0.570652518330723<br>ETH 4.53018188052751<br>LINK 3.92930617202794<br>USDC 224.136792571227 | | |
| 3.1.053365 | ARTHUR PANNIER | ADDRESS REDACTED | | | AAVE 0.448784779917163<br>ADA 0.0991223805145717<br>BAT 131.369465332132<br>BNB 0.051828<br>BTC 0.000006604962401749<br>CEL 10.9277352879332<br>COMP 0.10849668<br>ETH 0.000137876772554144<br>LINK 3.14703001298935<br>XLM 341.817850999714 | | |
| 3.1.053366 | ARTHUR PAUL TERRAZAS | ADDRESS REDACTED | | | ADA 1.59683003162172<br>BTC 0.290391795574762<br>DOT 0.0502555133117855<br>ETH 0.00431203508090113<br>LINK 12.5786916639061<br>LUNC 20.9598981229885<br>MATIC 338.915972066436<br>SNX 40.4325234126391<br>SOL 0.0333124218799309 | ADA 1516.37762405744<br>BTC 0.00104221956949742<br>DOT 21.892281214974<br>ETH 3.17644288808807<br>LUNC 5<br>SOL 0.000000892032155858 | |
| 3.1.053367 | ARTHUR PAY | ADDRESS REDACTED | | | CEL 1.06684340903529 | | |
| 3.1.053368 | ARTHUR PEAUDEAU | ADDRESS REDACTED | | | AAVE 10.712446693168<br>BCH 0.000013275209659012<br>BTC 0.0335911253819806<br>CEL 0.161078459916098<br>SNX 127.778994533769 | | |
| 3.1.053369 | ARTHUR PECHIN | ADDRESS REDACTED | | | ETH 0.0370193517394122 | | |
| 3.1.053370 | ARTHUR PEDROSA DE MEDEIROS | ADDRESS REDACTED | | | BTC 0.0121546426451964 | | |
| 3.1.053371 | ARTHUR PEKAREK | ADDRESS REDACTED | | | ADA 10433.8378601935<br>BTC 0.0116233261325032<br>DOT 16.1126486538916<br>EOS 30.5597687575509<br>ETH 0.021491636080653<br>LTC 1.01424028843278<br>PAX 114.888706486009 | | |
| 3.1.053372 | ARTHUR PEMBERTON | ADDRESS REDACTED | | | BTC 0.00252211111778157<br>DOT 0.0115144186171929<br>ETH 0.00919615747190023<br>MATIC 85.5473296475183<br>SNX 24.3059805509495 | | |
| 3.1.053373 | ARTHUR PENA | ADDRESS REDACTED | | | ADA 202.141054955238<br>CEL 3.32336211583042<br>ETH 1.03756668856016 | | |
| 3.1.053374 | ARTHUR PEREZ | ADDRESS REDACTED | | | BTC 0.00353959695349919 | BTC 0.00062379 | |
| 3.1.053375 | ARTHUR PETTUS | ADDRESS REDACTED | | | BTC 0.000000242460211302<br>COMP 0.000010593567404072<br>DOT 0.000314494929438121<br>ETH 0.000004669172801838<br>MATIC 0.00246083959865732<br>SNX 0.00233680789900233<br>SOL 0.000101925002469177<br>XLM 0.0146655888470457 | | |
| 3.1.053376 | ARTHUR PICARD | ADDRESS REDACTED | | | BAT 1222.09220283917<br>BTC 0.000050440382000435<br>CEL 47.1606480472032<br>ETH 0.409358804277916<br>LINK 17.3495097519309<br>USDC 0.28529071084343<br>XLM 1251.67517399932<br>XRP 0.000000828690213877 | | |
| 3.1.053377 | ARTHUR PIETER REIJNS | ADDRESS REDACTED | | | BTC 0.0145882508670514<br>LTC 0.218840547755095 | | |
| 3.1.053378 | ARTHUR PIKE | ADDRESS REDACTED | | | BTC 0.000283028212114766<br>CEL 1.14196652957636<br>ETH 0.00565822304017015<br>LTC 0.00416086282026087 | | |
| 3.1.053379 | ARTHUR PINTO | ADDRESS REDACTED | | | AAVE 0.000146228488401752<br>BTC 0.0000000206611315<br>CEL 0.0919661966831322<br>ETH 0.000069500684108984 | | |
| 3.1.053380 | ARTHUR PIOTROWSKI | ADDRESS REDACTED | | | BNB 0.00279081106687574<br>BTC 0.000004211739352715<br>USDC 0.155969666820331 | | |
| 3.1.053381 | ARTHUR PIPERATO | ADDRESS REDACTED | | | CEL 1.09720285037773 | | |
| 3.1.053382 | ARTHUR PISKO | ADDRESS REDACTED | | | ETH 0.000083570423507913 | | |
| 3.1.053383 | ARTHUR POINTIS | ADDRESS REDACTED | | | CEL 29.5690838505952<br>LUNC 0.008898978835393 | | |
| 3.1.053384 | ARTHUR PORCHER | ADDRESS REDACTED | | | CEL 1.09296807621628 | | |
| 3.1.053385 | ARTHUR PUGH | ADDRESS REDACTED | | | CEL 438.292209946745<br>ETH 6.28582998 | | |
| 3.1.053386 | ARTHUR QUAN | ADDRESS REDACTED | | | ADA 51731.624533142<br>BTC 1.0689426401124 | | |
| 3.1.053387 | ARTHUR QUESTIN | ADDRESS REDACTED | | | BCH 0.0277425389948549<br>CEL 4.87968743623715<br>LINK 9.73886258181384<br>XRP 398.904317641561 | | |
| 3.1.053388 | ARTHUR RACELA | ADDRESS REDACTED | | | BTC 0.00475171774827173 | | |
| 3.1.053389 | ARTHUR RAFFERTY | ADDRESS REDACTED | | | BTC 0.000130109253366836 | | |
| 3.1.053390 | ARTHUR RAKHMATULIN | ADDRESS REDACTED | | | BTC 0.00116018340739501<br>ETH 0.0251419692841636 | | |
| 3.1.053391 | ARTHUR RAMIREZ | ADDRESS REDACTED | | | BTC 0.0556524925867433<br>USDC 0.0156367186524968 | | |
| 3.1.053392 | ARTHUR RANCHAIN | ADDRESS REDACTED | | | BTC 0.00122861061873554<br>CEL 1.88719504364281<br>USDC 0.000000876556061312 | | |
| 3.1.053393 | ARTHUR RATAJEWSKI | ADDRESS REDACTED | | | AVAX 101.520802994584<br>BTC 0.00019268965990747<br>ETH 8.02157681769268<br>MATIC 16.1816458563458<br>USDC 279.316819598014 | | |
| 3.1.053394 | ARTHUR RAY JR MILTON | ADDRESS REDACTED | | | ETH 0.00168868822303546 | | |
| 3.1.053395 | ARTHUR RAYMOND JR GRIFFIN | ADDRESS REDACTED | | | BTC 5.07423261921675<br>MATIC 15110.2307328998<br>USDC 1411.70687908201<br>USDT ERC20 3582.01719695685 | CEL 48.2953915649341 | |
| 3.1.053396 | ARTHUR REBOUL | ADDRESS REDACTED | | | BTC 0.000001199235489852<br>CEL 1.12295959541014<br>MCDAI 1457.91099140253 | | |
| 3.1.053397 | ARTHUR REBRE | ADDRESS REDACTED | | | BTC 0.000001458824960757<br>CEL 0.030010592919282<br>ETH 0.000004098888039898<br>MCDAI 0.00461917707745226<br>XLM 0.00000003312106488 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.053398 | ARTHUR REED | ADDRESS REDACTED | | | CEL 207.793525230886<br>MCDAI 0.0804532426912545 | | |
| 3.1.053399 | ARTHUR REIMCHEN | ADDRESS REDACTED | | | BTC 0.0409629080383298 | | |
| 3.1.053400 | ARTHUR REVOUY | ADDRESS REDACTED | | | ADA 238.689871452835<br>BNB 2.11171485488925<br>BTC 0.00151339172265146<br>CEL 1843.47933072472<br>ETH 0.5<br>LTC 6.59417562291125<br>OMG 50.5939669087123<br>SNX 18.8780759<br>USDT ERC20 1470<br>XLM 146.978821 | | |
| 3.1.053401 | ARTHUR RICHARD KOLASA | ADDRESS REDACTED | | | BTC 0.0904374689913042 | | |
| 3.1.053402 | ARTHUR RICHARD SANDOVAL | ADDRESS REDACTED | | | AVAX 0.000585958168426787<br>BTC 0.000000560024148656 | | |
| 3.1.053403 | ARTHUR RICHIUSA | ADDRESS REDACTED | | | SGB 0.00053466038641899<br>XRP 0.00357327765415265 | | |
| 3.1.053404 | ARTHUR RIETVELD | ADDRESS REDACTED | | | ADA 1799.348057<br>BTC 0.00237380039563746<br>CEL 11.2102904615918<br>DOT 10.10047646<br>USDC 50 | | |
| 3.1.053405 | ARTHUR RIKHOTSO MASHABA | ADDRESS REDACTED | | | BTC 0.00104977020570779<br>CEL 11.8069009632687<br>ETH 0.01768922<br>PAX 14.89221<br>XRP 61.047364 | | |
| 3.1.053406 | ARTHUR RIPARD | ADDRESS REDACTED | | | BTC 0.0000236088972423339<br>DOT 78.1398674991008<br>ETH 0.00210500181647296<br>MATIC 2.87025447058688<br>USDC 7.4242267683573 | | |
| 3.1.053407 | ARTHUR RIVERA | ADDRESS REDACTED | | | BAT 958.724624388962<br>BTC 0.0272837461039155<br>COMP 2.18145143003607<br>DOGE 109417.976672647<br>ETH 0.0717666808624471<br>MATIC 1524.29189007019<br>SUSHI 171.934226879157<br>USDC 2951.51918515705<br>XLM 0.191848050702331<br>XRP 0.000000985830664576 | | |
| 3.1.053408 | ARTHUR RODRIGUEZ | ADDRESS REDACTED | | | AAVE 14.6355636943631<br>BTC 0.509573631364545<br>EOS 0.19882915552659<br>ETH 3.19307310832493<br>GUSD 0.186838207865793<br>UMA 90.3572035141238<br>USDC 11.04470817518<br>XLM 0.0076149561192954 | BTC 0.000000003964992967 | |
| 3.1.053409 | ARTHUR ROGERS-BEY | ADDRESS REDACTED | | | SGB 13.7333817104252<br>XRP 91.7838451079677 | | |
| 3.1.053410 | ARTHUR RONALD VERBOON | ADDRESS REDACTED | | | BTC 0.000000002253775655<br>CEL 0.643088212946906 | | |
| 3.1.053411 | ARTHUR ROSAS | ADDRESS REDACTED | | | BTC 0.000000007227712068<br>CEL 0.0932019909032988 | | |
| 3.1.053412 | ARTHUR ROSLING | ADDRESS REDACTED | | | ADA 367.837034880587<br>BTC 0.00218752848872534<br>USDC 211.238089201132 | | |
| 3.1.053413 | ARTHUR ROUSSE | ADDRESS REDACTED | | | BTC 0.000000007057798734<br>CEL 42.2052973959339<br>ETH 0.00565949515744004 | | |
| 3.1.053414 | ARTHUR ROYTER | ADDRESS REDACTED | | | BTC 1.03480872716337<br>ETH 4.091723547582<br>MATIC 2127.85127199815<br>XLM 1019.54064467314 | BTC 0.0296659<br>ETH 0.20024481<br>MATIC 410.76011374<br>SOL 10.770694552 | |
| 3.1.053415 | ARTHUR RUNGE | ADDRESS REDACTED | | | SNX 21.6673856359891 | | |
| 3.1.053416 | ARTHUR SABINTSEV | ADDRESS REDACTED | | | ETH 0.000105561681189396<br>USDC 0.140211059696688 | | |
| 3.1.053417 | ARTHUR SAFIRA | ADDRESS REDACTED | | | BTC 0.000828711228380437<br>ETH 41.9788746073124 | | |
| 3.1.053418 | ARTHUR SALIN | ADDRESS REDACTED | | | CEL 0.601383235924151<br>UNI 0.0041608771648772<br>USDT ERC20 0.136633087964679 | | |
| 3.1.053419 | ARTHUR SAMURKAS | ADDRESS REDACTED | | | BTC 0.000009566542627191<br>CEL 0.883038133608088<br>USDC 0.767764087535217 | | |
| 3.1.053420 | ARTHUR SANCHEZ | ADDRESS REDACTED | | | BTC 0.000003636362154844 | | |
| 3.1.053421 | ARTHUR SANTANA | ADDRESS REDACTED | | | BNB 0.000173239048640374<br>LTC 0.00241674291931287 | | |
| 3.1.053422 | ARTHUR SANTELLI | ADDRESS REDACTED | | | BTC 0.00563341531953096<br>CEL 18.8750542607657 | | |
| 3.1.053423 | ARTHUR SAUVE | ADDRESS REDACTED | | | ADA 508.369117011342<br>BTC 0.0869932452849679<br>ETH 0.642388463295813 | | |
| 3.1.053424 | ARTHUR SCHICKEDANZ | ADDRESS REDACTED | | | BTC 0.0217154749043787<br>ETH 2.22102431785509 | | |
| 3.1.053425 | ARTHUR SCHNECKENLEITNER | ADDRESS REDACTED | | | ADA 0.171908965208417<br>BTC 0.000007281507252538<br>USDC 2499.64857039067 | | |
| 3.1.053426 | ARTHUR SCOTT KONONUK | ADDRESS REDACTED | | | BTC 0.000116251911786982 | | |
| 3.1.053427 | ARTHUR SEBASTIEN PERRON | ADDRESS REDACTED | | | BTC 0.00775868904815755<br>CEL 6.52306179173879<br>ETH 0.099<br>MATIC 40<br>XLM 54 | | |
| 3.1.053428 | ARTHUR SECRET | ADDRESS REDACTED | | | BTC 0.000830118431363717<br>CEL 397.70974519876<br>PAXG 10.4870483740851<br>USDC 3786.62436575618<br>XRP 0.000000334851519974 | | |
| 3.1.053429 | ARTHUR SEITHER | ADDRESS REDACTED | | | CEL 0.00221286843282869 | | |
| 3.1.053430 | ARTHUR SEPRET | ADDRESS REDACTED | | | BTC 0.000002358605736564<br>USDC 0.0926287610490167<br>USDT ERC20 9.70757811622338 | | |
| 3.1.053431 | ARTHUR SERGE GABRICEVIC | ADDRESS REDACTED | | | BTC 0.000016458377739066 | | |
| 3.1.053432 | ARTHUR SHEK | ADDRESS REDACTED | | | BTC 0.00132651359457408<br>XLM 4739.00070176552 | | |
| 3.1.053433 | ARTHUR SHEN | ADDRESS REDACTED | | | ETH 7.75739855126576<br>MATIC 8589.77981845802<br>SNX 4.24631400906549 | | |
| 3.1.053434 | ARTHUR SHEN | ADDRESS REDACTED | | | USDC 0.298433858361226 | | |
| 3.1.053435 | ARTHUR SHEYN | ADDRESS REDACTED | | | USDC 684.692067380212 | BTC 0.00000000706049411 | |
| 3.1.053436 | ARTHUR SHORTALL | ADDRESS REDACTED | | | BTC 0.00120771142551796<br>CEL 44.7307849114571 | | |
| 3.1.053437 | ARTHUR SHTRIKMAN | ADDRESS REDACTED | | | BTC 0.100238125374709<br>ETH 2.08981430416524<br>LTC 5.39569456816633<br>MATIC 222.297815989232 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.053438 | ARTHUR SIBONY | ADDRESS REDACTED | | | CEL 0.11683126819282 | | |
| 3.1.053439 | ARTHUR SILVEIRA | ADDRESS REDACTED | | | BTC 0.000024997359227505<br>CEL 14.5540514816673<br>ETH 0.0000001<br>MATIC 1.24855174090598 | | |
| 3.1.053440 | ARTHUR SIMONIAN | ADDRESS REDACTED | | | CEL 1.0010300909889 | | |
| 3.1.053441 | ARTHUR SINGERY | ADDRESS REDACTED | | | BTC 0.0671476484991262<br>CEL 16.5938598817389<br>ETH 0.00261876038509652 | | |
| 3.1.053442 | ARTHUR SLODZINSKI | ADDRESS REDACTED | | | ETH 0.385272460647955<br>MATIC 840.743070417572<br>USDT ERC20 0.380824317492408 | | |
| 3.1.053443 | ARTHUR SMITH | ADDRESS REDACTED | | | CEL 1.06834728492864 | | |
| 3.1.053444 | ARTHUR SMITH | ADDRESS REDACTED | | | BNB 0.00133237297143257<br>BTC 0.00000318803719515<br>CEL 1.67172829932612<br>DASH 0.000720373432161916<br>EOS 0.00204054345802544<br>USDC 0.721892705150299<br>XLM 0.041710547339012<br>ZEC 0.00107907167903797 | | |
| 3.1.053445 | ARTHUR SOARES KLEIN | ADDRESS REDACTED | | | BTC 0.00245417819264195 | | |
| 3.1.053446 | ARTHUR SOH | ADDRESS REDACTED | | | BTC 0.00952161437800581<br>CEL 0.278695955269374 | | |
| 3.1.053447 | ARTHUR SONNET | ADDRESS REDACTED | | | BTC 0.00838620435473923<br>ETH 1.03689676088863<br>USDT ERC20 7.22547144941973 | | |
| 3.1.053448 | ARTHUR SPRUNGER | ADDRESS REDACTED | | | BTC 0.0167866303030484<br>USDC 10557.7962459253 | | |
| 3.1.053449 | ARTHUR STAMPS | ADDRESS REDACTED | | | CEL 1.0623730218923 | | |
| 3.1.053450 | ARTHUR STAN JOHAN KUREK | ADDRESS REDACTED | | | ADA 0.00262497142239038 | | |
| 3.1.053451 | ARTHUR STEPHAN | ADDRESS REDACTED | | | BTC 1.03721211587654 | | |
| 3.1.053452 | ARTHUR STERN | ADDRESS REDACTED | | | AAVE 0.0060597294087341<br>BTC 0.000189038207308953<br>ETH 0.00218315004614357<br>LINK 0.123478914206713<br>MATIC 0.0370878347702583<br>SNX 1.42059190745456<br>UNI 0.11017112103715<br>USDC 0.0645331959411625 | BTC 0.000000002833057486<br>USDC 0.000000065259032541 | |
| 3.1.053453 | ARTHUR SVOBODA | ADDRESS REDACTED | | | BTC 0.000006231471248223 | | |
| 3.1.053454 | ARTHUR TAMBAN | ADDRESS REDACTED | | | CEL 0.869809946614774<br>SGB 0.38749192300113<br>USDC 20<br>XRP 0.742902581205847 | | |
| 3.1.053455 | ARTHUR TAPANOV | ADDRESS REDACTED | | | BTC 0.0000704921056162699<br>MATIC 3726.84593656078<br>USDC 220.918206463995 | | |
| 3.1.053456 | ARTHUR TAYLOR | ADDRESS REDACTED | | | BTC 0.000000006813495767<br>CEL 0.251132946861895<br>MATIC 0.0154115357420696<br>USDC 0.000000018448005698 | | |
| 3.1.053457 | ARTHUR THOMAS | ADDRESS REDACTED | | | USDC 269.898304079634 | | |
| 3.1.053458 | ARTHUR TOLCHINSKY | ADDRESS REDACTED | | | BTC 0.000000863138624785<br>USDC 6.4030492030188 | BTC 0.00000084057666763<br>USDC 0.000000398060075982 | |
| 3.1.053459 | ARTHUR TONELLI | ADDRESS REDACTED | | | BTC 0.0103313021998191 | | |
| 3.1.053460 | ARTHUR TOSKAS | ADDRESS REDACTED | | | BTC 0.000021486745503234<br>CEL 0.412139334394249<br>ETH 0.000068371740766893<br>USDT ERC20 0.0596948623193326 | | |
| 3.1.053461 | ARTHUR TOUCHAIS | ADDRESS REDACTED | | | AVAX 61.2552089786399<br>BTC 0.00172919743357029<br>CEL 447.997038347431<br>ETH 0.000622380210525319 | | |
| 3.1.053462 | ARTHUR TRAVERS | ADDRESS REDACTED | | | CEL 0.00540281807695184<br>ETH 0.00017346016747274<br>USDC 261.429659407872 | | |
| 3.1.053463 | ARTHUR TRIPLETTE | ADDRESS REDACTED | | | CEL 0.0680549771542321<br>ETH 0.000000453309569122<br>MATIC 0.0571086044788557<br>MCDAI 0.0864742899002377<br>SGB 43.8307927447542<br>UNI 0.0263512905695565<br>USDC 0.108761966945003<br>XLM 0.00207095252484145<br>XRP 0.174777401450339 | | |
| 3.1.053464 | ARTHUR TSANG | ADDRESS REDACTED | | | BTC 0.00129189246244102<br>USDT ERC20 30917.6507353268 | | |
| 3.1.053465 | ARTHUR VAN DE VOORDE | ADDRESS REDACTED | | | CEL 0.190133961801523<br>XRP 24.0211089726524 | | |
| 3.1.053466 | ARTHUR VAN DER LINDEN | ADDRESS REDACTED | | | CEL 0.0862954608458312<br>ETH 0.000881529354296915<br>USDT ERC20 0.00579635033014883 | | |
| 3.1.053467 | ARTHUR VAN HARDENBROEK VAN AMMERSTOL | ADDRESS REDACTED | | | BTC 0.280922411733992<br>CEL 21.1520305080874<br>ETH 0.64007404750154 | | |
| 3.1.053468 | ARTHUR VAN KEULEN | ADDRESS REDACTED | | | ADA 0.0112675636631474<br>BTC 0.000000146728048461<br>DOT 0.000977901804070184<br>ETH 0.000009591389525729<br>USDC 0.0481295985704834<br>USDT ERC20 0.867166685628813 | | |
| 3.1.053469 | ARTHUR VAN LEEUWEN | ADDRESS REDACTED | | | BTC 1.31791273999241<br>ETH 15.1044254950122<br>LUNC 0.0287025422716848<br>MATIC 7632.9120704134 | | |
| 3.1.053470 | ARTHUR VAN RIPER | ADDRESS REDACTED | | | BTC 0.00120014919310866<br>USDC 5352.47551473514 | | |
| 3.1.053471 | ARTHUR VAN ZAND | ADDRESS REDACTED | | | BTC 0.256369081794811<br>ETH 2.23987887109061 | | |
| 3.1.053472 | ARTHUR VANDERWAAL | ADDRESS REDACTED | | | BTC 0.12935705528556<br>ETH 0.000639525375332329 | | |
| 3.1.053473 | ARTHUR VANHERCK | ADDRESS REDACTED | | | BTC 0.000000565194258931<br>CEL 12.6650118984536<br>SOL 0.000949709226003074 | | |
| 3.1.053474 | ARTHUR VANNESTE | ADDRESS REDACTED | | | BTC 0.00870771028042166<br>CEL 2.08270008799101 | | |
| 3.1.053475 | ARTHUR VARELA | ADDRESS REDACTED | | | CEL 1.09273745124747 | | |
| 3.1.053476 | ARTHUR VARTANOV | ADDRESS REDACTED | | | ADA 15.9469881527614<br>LINK 0.605927043844674 | | |
| 3.1.053477 | ARTHUR VASQUEZ III | ADDRESS REDACTED | | | BTC 0.000000862533292581<br>CEL 3.21888584453462<br>DASH 0.000501697630780084<br>ETH 0.000002623077641947<br>SGB 0.0159053327874405<br>XRP 0.104042973164813 | | |
| 3.1.053478 | ARTHUR VAUTRAT | ADDRESS REDACTED | | | BTC 0.000000773332012127<br>USDT ERC20 1.23016994060535 | | |
| 3.1.053479 | ARTHUR VAXELAIRE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.053480 | ARTHUR VERDON | ADDRESS REDACTED | | | BTC 0.000000002016670221<br>CEL 0.601864402293736 | | |
| 3.1.053481 | ARTHUR VIS | ADDRESS REDACTED | | | BTC 0.000192994522273186<br>CEL 0.0615524782368713<br>ETH 0.00291717863327159<br>LTC 0.000471690641689718 | | |
| 3.1.053482 | ARTHUR VUONG | ADDRESS REDACTED | | | BTC 0.000251172761631033<br>ETH 0.0084720513235541<br>MATIC 73.7834869259581 | | |
| 3.1.053483 | ARTHUR WANG | ADDRESS REDACTED | | | ADA 9064.21633216133<br>BTC 0.000072604014745808<br>ETH 6.284219866265<br>USDC 131433.401643343<br>USDT ERC20 162638.692272018 | USDC 75000<br>USDT ERC20 35891 | |
| 3.1.053484 | ARTHUR WEBSTER | ADDRESS REDACTED | | | BTC 0.00118031797281979<br>CEL 0.247714134325174<br>ETH 0.536955676194833<br>MATIC 385.074116904606 | | |
| 3.1.053485 | ARTHUR WEEKS | ADDRESS REDACTED | | | BTC 1.1301892526864<br>CEL 40.2684966967183<br>DASH 5.01974448<br>DOT 24.5750300393556<br>ETH 29.5676367254401<br>LINK 38.078157742609<br>OMG 15.92515183<br>UNI 56.5310274540294<br>USDC 340.911246212051<br>USDT ERC20 432.625352660719 | | |
| 3.1.053486 | ARTHUR WEINSTEIN | ADDRESS REDACTED | | | ADA 0.0483116479516649<br>AVAX 0.000602969067384267<br>BTC 0.000001131217954506<br>DOT 0.000181142156748033<br>ETH 0.00001841935269278<br>LINK 0.0564828042658044<br>MATIC 0.00425395438391695<br>SOL 0.000125632312096673<br>USDC 0.503488534217563 | ADA 0.000007787385364869<br>AVAX 0.000163114610590167<br>BTC 0.000000060669494788<br>ETH 0.000000631884714023<br>LUNC 0.00069<br>MATIC 0.00855844858074876<br>SOL 0.000000000694487692 | |
| 3.1.053487 | ARTHUR WELCH | ADDRESS REDACTED | | | ETH 0.000331110716841833 | | |
| 3.1.053488 | ARTHUR WESTBROOK | ADDRESS REDACTED | | | MATIC 2163.67330445464<br>USDC 0.501222051669072<br>XRP 492.651079914254 | USDT ERC20 265.33 | |
| 3.1.053489 | ARTHUR WESTENEND | ADDRESS REDACTED | | | CEL 2.43050365284345<br>ETH 0.049524940193 | | |
| 3.1.053490 | ARTHUR WICKERSHAM | ADDRESS REDACTED | | | BTC 0.000027427465910797 | | |
| 3.1.053491 | ARTHUR WILKES | ADDRESS REDACTED | | | CEL 5.08444715769728 | | |
| 3.1.053492 | ARTHUR WILKIE | ADDRESS REDACTED | | | BTC 0.000076797789378425 | | |
| 3.1.053493 | ARTHUR WILLIAMS | ADDRESS REDACTED | | | MATIC 0.251787686280367<br>USDC 0.00711940928918137 | | |
| 3.1.053494 | ARTHUR WILLSON | ADDRESS REDACTED | | | ADA 1282.11780105102<br>BTC 0.000001298986928528<br>GUSD 3.16069217807914<br>PAX 3.16122094814824 | BTC 0.0022682772742832<br>GUSD 0.00103393379906637 | |
| 3.1.053495 | ARTHUR WOIMBÉE | ADDRESS REDACTED | | | BTC 0.000001302708266103<br>CEL 0.317828639650154<br>ETH 0.00002331912960867<br>TUSD 20.5518113671953 | | |
| 3.1.053496 | ARTHUR WOOLSEY | ADDRESS REDACTED | | | AAVE 3.07360831137735<br>BAT 1202.05630576074<br>BCH 0.434421121218027<br>BSV 0.421982143266015<br>BTC 0.551273652377678<br>COMP 1.5570564237277<br>DASH 3.6768612628611<br>DOT 16.4123339116635<br>ETC 20.4267197071553<br>ETH 1.6114272487086<br>KNC 123.226737645844<br>LTC 0.00481833144575864<br>MATIC 9.91917424468673<br>OMG 0.0178078570767151<br>SGB 123.086351250654<br>SNX 56.9383472176302<br>SOL 6.89788272246968<br>UNI 81.09855712864<br>XLM 3.14714843503455<br>ZEC 3.59993800676707<br>ZRX 465.548972022621 | | |
| 3.1.053497 | ARTHUR WORBIS | ADDRESS REDACTED | | | BTC 0.00590634596756719 | | |
| 3.1.053498 | ARTHUR WRONSKI | ADDRESS REDACTED | | | BNB 0.04283761<br>CEL 0.380955439204166 | | |
| 3.1.053499 | ARTHUR WU-WEI CHANG | ADDRESS REDACTED | | | BTC 0.0897951253180191<br>CEL 56.8989425752161 | | |
| 3.1.053500 | ARTHUR YEN | ADDRESS REDACTED | | | BTC 0.0799827374905327<br>ETH 3.89056632619257<br>MATIC 5064.31853495548 | | |
| 3.1.053501 | ARTHUR YEP | ADDRESS REDACTED | | | BTC 0.00143891501495468<br>MATIC 237.249925774213 | | |
| 3.1.053502 | ARTHUR YOUNES | ADDRESS REDACTED | | | BTC 0.000889875290338572<br>CEL 11.9055907471146<br>ETH 0.270015361430973 | | |
| 3.1.053503 | ARTHUR YU | ADDRESS REDACTED | | | ADA 77.333090377948<br>BTC 0.0405864667510263<br>ETH 2.3871611205932 | | |
| 3.1.053504 | ARTHUR YUEN | ADDRESS REDACTED | | | ADA 0.110509735938877<br>BTC 0.0000730463492697399<br>CEL 0.050458068945493<br>USDC 0.921867383463327<br>USDT ERC20 0.000000355128776966 | | |
| 3.1.053505 | ARTHUR ZEMP | ADDRESS REDACTED | | | USDC 1085.78881370321<br>USDT ERC20 12380.863401351 | | |
| 3.1.053506 | ARTHURS TRUST | 7 SHADFORTH STREET, SYDNEY, 2021 AUSTRALIA | | | BTC 0.00517352623834227<br>ETH 0.0242724665643605 | | |
| 3.1.053507 | ARTI MAVANI | ADDRESS REDACTED | | | BNB 0.763319663004762<br>BTC 0.00114022485234088 | | |
| 3.1.053508 | ARTIEST CANNADY | ADDRESS REDACTED | | | BTC 0.00108013145668859 | | |
| 3.1.053509 | ARTIK MINASIAN | ADDRESS REDACTED | | | BTC 0.115868159841714<br>ETH 0.225704207778567 | | |
| 3.1.053510 | ARTIMSON LEONG | ADDRESS REDACTED | | | CEL 0.0425878952728605<br>USDT ERC20 0.00983021636676381 | | |
| 3.1.053511 | ARTIN ALEXANDRU | ADDRESS REDACTED | | | BTC 0.0516767487651511<br>CEL 46.8059458938919<br>LINK 22.54069964<br>LTC 0.000000003356822881<br>UNI 29.87628178<br>USDT ERC20 5.60672928042028<br>XRP 0.000000044378009855 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.053512 | ARTIN DILUKEBA | ADDRESS REDACTED | | | ADA 18.7864969123923<br>BTC 0.011650352421339<br>CEL 4.83099695031628<br>COMP 0.0814925212758119<br>DOT 4.79645113418997<br>EOS 3.9577<br>ETH 0.0569715156592379<br>LINK 0.8389081<br>MATIC 55.16225924<br>PAX 51.9329086793441<br>SNX 8.54521023<br>USDC 261.10327436061<br>XLM 50.8434936 | | |
| 3.1.053513 | ARTIN LALEIAN | ADDRESS REDACTED | | | ADA 0.311734390241907<br>BTC 0.000093564541770542<br>CEL 0.382087072778714<br>DOT 0.0114592991104704<br>ETH 0.00123705575370949<br>GUSD 0.0143530106378259<br>SOL 0.00969126634505739<br>USDC 21.7301273239999 | ADA 0.000227065807673749<br>BTC 0.000000834495197604<br>CEL 0.4656974837866<br>DOT 0.000060187176133801<br>ETH 0.000000074976893889<br>SOL 0.000004009364513831<br>USDC 0.00926607109691958 | |
| 3.1.053514 | ARTIN ONANIANS | ADDRESS REDACTED | | | BTC 1.20836383723084<br>ETH 10.1214508919671 | | |
| 3.1.053515 | ARTIN SEPANI | ADDRESS REDACTED | | | BTC 0.0977635806967426<br>USDC 2.52291330094413 | | |
| 3.1.053516 | ARTIOM CHERNYAK | ADDRESS REDACTED | | | BTC 0.25674787140512 | | |
| 3.1.053517 | ARTIOM CIUMACENCO | ADDRESS REDACTED | | | ETH 5.63309573659695 | | |
| 3.1.053518 | ARTIOM CULA | ADDRESS REDACTED | | | BTC 0.000000262463172758<br>ETH 0.000004717791191643 | | |
| 3.1.053519 | ARTIOM IACUNIN | ADDRESS REDACTED | | | BTC 0.000025284850825747<br>ETH 0.16417847233031<br>USDC 0.228684921639015 | BTC 0.0164865319982249 | |
| 3.1.053520 | ARTIOM KUČAIDZE | ADDRESS REDACTED | | | BTC 0.00012348371537912<br>ETH 0.00281533880588287 | | |
| 3.1.053521 | ARTIOM MUNTEAN | ADDRESS REDACTED | | | BTC 0.000255919825261659 | | |
| 3.1.053522 | ARTIOM MUNTEAN | ADDRESS REDACTED | | | BNB 2.17614175244741<br>BTC 0.000765691536350274<br>CEL 1.82702401394746<br>ETH 2.08836931582375<br>USDC 50.1029898643294<br>USDT ERC20 13.9580212252345 | | |
| 3.1.053523 | ARTIOM PARSADANOV | ADDRESS REDACTED | | | BTC 0.000034461035035339<br>DOT 0.0111929292084139 | | |
| 3.1.053524 | ARTIOM SEPELI | ADDRESS REDACTED | | | CEL 0.53199286092621 | | |
| 3.1.053525 | ARTIOM VASILEVSKIJ | ADDRESS REDACTED | | | BTC 0.000001444372349264<br>ETH 0.00022575679025131 | | |
| 3.1.053526 | ARTIS COLEMAN | ADDRESS REDACTED | | | AAVE 0.000013395717026469<br>ADA 0.318089124547032<br>BSV 0.0863809946897426<br>BTC 0.00000237445373246899<br>ETH 0.000000797249002758999<br>GUSD 0.00923157470399216<br>MATIC 0.125347619255475<br>SUSHI 0.103749588772635<br>USDC 0.000300006830803996<br>XRP 500.57 | | |
| 3.1.053527 | ARTIS HUDSON | ADDRESS REDACTED | | | DOT 7.02151229397751<br>MANA 51.159909837764<br>MCDAI 0.0314850768057001 | | |
| 3.1.053528 | ARTIS PODNIEKS | ADDRESS REDACTED | | | BTC 0.000000007852712131 | | |
| 3.1.053529 | ARTIS WALLACE | ADDRESS REDACTED | | | BTC 0.00790232004053272 | | |
| 3.1.053530 | ARTISANOV CONSTRUCTION INC | 10708 PRINCE ROYAL CT, OAKLAND, CALIFORNIA 94603 | | | AAVE 0.00820691066857501<br>BTC 0.841023286272908<br>COMP 0.00646014891040566<br>ETH 0.505437355435668<br>LINK 0.0909760965596939<br>SNX 0.680161620873547<br>UMA 0.0379084173862002 | | |
| 3.1.053531 | ARTISHA TAN | ADDRESS REDACTED | | | BTC 0.000914372058642529<br>USDC 431.286413626572 | | |
| 3.1.053532 | ARTIT BUNYOO | ADDRESS REDACTED | | | BTC 0.0248489060943797<br>CEL 1.00106268843171 | | |
| 3.1.053533 | ARTIUM RADZICHOVSKI | ADDRESS REDACTED | | | BTC 0.180119623192991<br>DOGE 13317.7008888417<br>ETH 0.745109647614324 | | |
| 3.1.053534 | ARTJAY JAVIER | ADDRESS REDACTED | | | BAT 2759.67071922822<br>BSV 0.82987347353792<br>CEL 143.266824870742<br>LINK 0.0434582134971786<br>MANA 4026.95669413657<br>SOL 10.1086568394105<br>UNI 169.67225732349 | | |
| 3.1.053535 | ARTJOM HEINZ | ADDRESS REDACTED | | | BTC 0.000046113341030361<br>CEL 1.06781678670769 | | |
| 3.1.053536 | ARTJOM LASCHIN | ADDRESS REDACTED | | | BTC 0.000688121389049287 | | |
| 3.1.053537 | ARTJOM NAUMANN | ADDRESS REDACTED | | | BCH 0.0000529123305958359<br>BTC 0.000015208293218139<br>CEL 291.633019021299<br>DASH 0.000685892259918278<br>EOS 0.121285882836254<br>ETH 0.00010699802069066<br>LTC 0.000697561067940085<br>OMG 0.0238744111811969<br>SGB 0.0405586222241329<br>USDC 0.218536806446034<br>USDT ERC20 23.4708511311953<br>XLM 0.541407836353887<br>XRP 0.273734472374355<br>ZEC 0.000390435854302429<br>ZRX 0.00300896866310652 | | |
| 3.1.053538 | ARTJOM PROZOROV | ADDRESS REDACTED | | | CEL 0.155236966285655 | | |
| 3.1.053539 | ARTJOMS VEINBERGS | ADDRESS REDACTED | | | ETH 0.000023928348725097 | | |
| 3.1.053540 | ARTJON XHINDI | ADDRESS REDACTED | | | BTC 0.00317920804671187<br>CEL 160.131946573441 | | |
| 3.1.053541 | ARTMAS PERINE | ADDRESS REDACTED | | | CEL 1.09428746449028 | | |
| 3.1.053542 | ARTO ARTINYAN | ADDRESS REDACTED | | | BTC 0.000019066761618818<br>CEL 1.15631815050648<br>ETH 0.00122555681274954<br>LTC 0.000734271624691033<br>USDC 0.000000297927795093<br>ZRX 0.212791877286417 | | |
| 3.1.053543 | ARTO KAREKIN CHIVIDZHIYAN | ADDRESS REDACTED | | | BTC 0.0497641859305072<br>CEL 617.32205176424 | | |
| 3.1.053544 | ARTO LAAKSO | ADDRESS REDACTED | | | AAVE 0.00365593025740539<br>BTC 0.000000790722616556<br>CEL 0.097608747765101<br>LUNC 0.0253596400745057<br>MATIC 3.28596173610129 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.053545 | ARTO VALIO | ADDRESS REDACTED | | | AAVE 1.93699072481339<br>BAT 599.206606107713<br>BTC 0.0883617871439163<br>ETH 0.797923667447833<br>GUSD 109.849783036149<br>LTC 2.60070614495991<br>PAX 219.697993807006 | | |
| 3.1.053546 | ARTOER GALIMOV | ADDRESS REDACTED | | | BTC 0.00118631934975802<br>ETH 0.150829315808152<br>LINK 23.8959853038304 | | |
| 3.1.053547 | ARTONG WONGPUKANNON | ADDRESS REDACTED | | | BTC 0.000000000291080787<br>CEL 0.309686083850944 | | |
| 3.1.053548 | ARTOR SHAHINIAN | ADDRESS REDACTED | | | CEL 0.0226152851442002 | | |
| 3.1.053549 | ARTOUR KOVATCHEV | ADDRESS REDACTED | | | BTC 0.0010657972991087<br>LTC 2.03056285414468 | | |
| 3.1.053550 | ARTRINAS MARTIN | ADDRESS REDACTED | | | BTC 0.000000579108206566<br>CEL 9.20634237883121<br>ETH 0.000252706015338409<br>PAX 0.0495912324518654<br>USDC 0.0497073011023266<br>XRP 0.0213855988226202 | | |
| 3.1.053551 | ARTSAMAK NACHAPONG | ADDRESS REDACTED | | | BTC 0.00118413262285376<br>CEL 101.525128617667 | | |
| 3.1.053552 | ARTSEM NIKITSENKA | ADDRESS REDACTED | | | BTC 0.00000165915160645999<br>ETH 0.00860851414904197<br>USDC 0.699586923108691 | | |
| 3.1.053553 | ARTSIOM ABRAMCHUK | ADDRESS REDACTED | | | BTC 0.00745418551625864<br>CEL 0.0583539584338114<br>USDT ERC20 0.0425101564996627 | | |
| 3.1.053554 | ARTSIOM ANISIMAU | ADDRESS REDACTED | | | ADA 81.7472619209603<br>BTC 0.00572244479481815 | | |
| 3.1.053555 | ARTSIOM BADUN | ADDRESS REDACTED | | | BTC 0.00145173884220928<br>DOT 7.30047056663331<br>ETH 0.902697701136465<br>USDT ERC20 989.16447164302 | | |
| 3.1.053556 | ARTSIOM KARNEYEU | ADDRESS REDACTED | | | BCH 0.000603696778364056<br>BNB 0.000080666679709556<br>BTC 0.00237760455376416<br>CEL 0.549101183692154<br>DASH 0.00893886541532958<br>USDC 0.256661988382378 | | |
| 3.1.053557 | ARTSIOM LATUSHKIN | ADDRESS REDACTED | | | BTC 0.00112187660502018 | | |
| 3.1.053558 | ARTSIOM LEANOVICH | ADDRESS REDACTED | | | BTC 0.000144307058384342<br>CEL 0.122888232800437<br>DASH 0.000000006901754001 | | |
| 3.1.053559 | ARTSIOM PASHKOVICH | ADDRESS REDACTED | | | USDC 401.614922368457 | | |
| 3.1.053560 | ARTSIOM PETRAKOU | ADDRESS REDACTED | | | BTC 0.000000008606669532<br>CEL 0.00139515486726307 | | |
| 3.1.053561 | ARTSIOM SINITSA | ADDRESS REDACTED | | | USDT ERC20 408.229115457886 | | |
| 3.1.053562 | ARTSIOM SUSHKEVICH | ADDRESS REDACTED | | | ADA 0.461746300511324<br>BNB 0.00147896238660453<br>BTC 0.000004378655540116<br>USDC 0.813257112306836 | | |
| 3.1.053563 | ARTSIOM SVIATSKI | ADDRESS REDACTED | | | BTC 0.000000688043093351<br>DOT 0.0430471773473813 | | |
| 3.1.053564 | ARTSIOM VASHKEVICH | ADDRESS REDACTED | | | BTC 0.000000005569959071<br>CEL 0.0688277652838658 | | |
| 3.1.053565 | ARTSIOM YURKEVICH | ADDRESS REDACTED | | | ADA 853.560366885409 | | |
| 3.1.053566 | ARTTU AVANTO | ADDRESS REDACTED | | | CEL 0.0283751542045937 | | |
| 3.1.053567 | ARTTU VAUHKONEN | ADDRESS REDACTED | | | BTC 0.00112664389180103<br>CEL 2.39050692781014<br>LINK 0.00211067917541569<br>USDC 97.0653444053437 | | |
| 3.1.053568 | ARTTURI KALLIOLA | ADDRESS REDACTED | | | BTC 0.000001195617227828<br>CEL 0.158723833161589<br>MCDAI 0.0519856731375315<br>USDC 0.491362538951938 | | |
| 3.1.053569 | ARTTURI MUSTONEN | ADDRESS REDACTED | | | ADA 0.283237595994889<br>BTC 0.000000372983771016999<br>DOT 0.0555387143376936<br>LINK 0.0280028488410542<br>XRP 0.288957532773541 | | |
| 3.1.053570 | ARTTURI PEKKOLA | ADDRESS REDACTED | | | BSV 1.02678658646736<br>BTC 0.19255137060772 | | |
| 3.1.053571 | ARTTURI PUSKA | ADDRESS REDACTED | | | BNB 0.0630381862209367<br>BTC 1.01172738219526<br>CEL 6.5648137619203<br>ETH 30.475142504769<br>USDC 91.1984888564516 | | |
| 3.1.053572 | ARTU ARIN | ADDRESS REDACTED | | | ADA 261.324703671522<br>BTC 0.321818442161294<br>ETH 5.39810269600793 | | |
| 3.1.053573 | ARTUR ABADZHIAN | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.053574 | ARTUR ABDULLIN | ADDRESS REDACTED | | | BTC 0.317662692594872<br>ETH 4.80686957868618 | BTC 0.00505079 | |
| 3.1.053575 | ARTUR ABRASHKIN | ADDRESS REDACTED | | | BTC 0.000000007197736372<br>CEL 0.00454705481915586<br>XRP 0.173005402943817 | | |
| 3.1.053576 | ARTUR ADAMSKI | ADDRESS REDACTED | | | BNB 3.2755911046777<br>CEL 556.758747456815<br>DOT 16.9644931582021<br>LUNC 297.600235982108 | | |
| 3.1.053577 | ARTUR AGHOYAN | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | |
| 3.1.053578 | ARTUR AGOSTINHO NOBREGA | ADDRESS REDACTED | | | AAVE 0.00878252435753378<br>ADA 0.00369865951169682<br>BNB 0.000826138863379738<br>BTC 0.00008350633242148<br>ETH 0.000080882167471322 | | |
| 3.1.053579 | ARTUR AKOPYAN | ADDRESS REDACTED | | | ADA 10258.8459883287<br>BTC 0.000000421991405917<br>ETH 27.8843455773116<br>GUSD 0.043712042608071<br>MATIC 31964.7644598171 | | |
| 3.1.053580 | ARTUR AMSHARUK | ADDRESS REDACTED | | | BTC 0.000000237423982202999<br>USDC 0.437177508734646 | | |
| 3.1.053581 | ARTUR ANDERSON | ADDRESS REDACTED | | | BTC 0.00637153826140793 | | |
| 3.1.053582 | ARTUR ANHALT | ADDRESS REDACTED | | | BTC 0.0210714980859984 | | |
| 3.1.053583 | ARTUR AOKI | ADDRESS REDACTED | | | BTC 0.926743155563975<br>ETH 10.4181117478408<br>MATIC 1270.49785914663<br>SOL 32.675650179782 | | |
| 3.1.053584 | ARTUR ARAKELYAN | ADDRESS REDACTED | | | BTC 0.0563000255464564<br>CEL 4024.9254488147<br>ETH 3.37704260439848<br>UNI 22.350454 | | |
| 3.1.053585 | ARTUR AUGUSTYNIAK | ADDRESS REDACTED | | | CEL 0.22084690038837<br>DASH 1.94061893067995<br>ETH 2.05712208057514 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.053586 | ARTUR AUGUSTYNIAK | ADDRESS REDACTED | | | BTC 0.208489835673261<br>CEL 50.3231705960138<br>ETH 1.00092762287076 | | |
| 3.1.053587 | ARTUR AYRAPETYAN | ADDRESS REDACTED | | | BTC 0.000000556080564857<br>USDC 1.00342900470925 | | |
| 3.1.053588 | ARTUR B. | ADDRESS REDACTED | | | BTC 0.00236181161448811<br>ETH 0.117463298438362 | | |
| 3.1.053589 | ARTUR BAGDASARYAN | ADDRESS REDACTED | | | BTC 0.0222191892583199<br>ETH 0.139019369201178<br>USDC 421.306200251383 | | |
| 3.1.053590 | ARTUR BAKALARZ | ADDRESS REDACTED | | | CEL 412.227726719208<br>USDT ERC20 4537.739174 | | |
| 3.1.053591 | ARTUR BALASANIAN | ADDRESS REDACTED | | | ADA 0.000000242317273813<br>BNB 0.000491543165285007<br>BTC 0.00344677493247234<br>CEL 2.33208853331495<br>DASH 0.000000001869620931<br>DOT 0.000000000006684804<br>EOS 0.00447114515159582<br>USDC 0.199758429808505<br>USDT ERC20 0.191778538654509<br>XLM 0.249928497582002 | | |
| 3.1.053592 | ARTUR BARANOWSKI | ADDRESS REDACTED | | | BTC 0.000000002281874559<br>CEL 2.5371040002751<br>SGB 50.8893243872 | | |
| 3.1.053593 | ARTUR BARSUKOV | ADDRESS REDACTED | | | BTC 0.000001098402992634<br>LTC 0.00111543148138682 | | |
| 3.1.053594 | ARTUR BASHAROV | ADDRESS REDACTED | | | BTC 0.00000048693331074<br>USDT ERC20 0.0472503486557445 | | |
| 3.1.053595 | ARTUR BECKER | ADDRESS REDACTED | | | BTC 0.0117126749603917 | | |
| 3.1.053596 | ARTUR BLOCH | ADDRESS REDACTED | | | BTC 0.00198314739405459<br>CEL 18.6403946880528<br>USDT ERC20 400 | | |
| 3.1.053597 | ARTUR BOCZARSKI | ADDRESS REDACTED | | | BTC 0.000895191331258311<br>CEL 1.21434573468527 | | |
| 3.1.053598 | ARTUR BOHDANOV | ADDRESS REDACTED | | | BTC 0.442145703515325<br>CEL 421.088949178629<br>DOT 0.0000007576168368<br>ETH 0.000000764445063976<br>USDC 4837.03664339323 | | |
| 3.1.053599 | ARTUR BOLINGER | ADDRESS REDACTED | | | BTC 0.0000106521264096239 | | |
| 3.1.053600 | ARTUR BOLOTIN | ADDRESS REDACTED | | | BTC 0.000001451449133525<br>USDC 0.536974064834787 | | |
| 3.1.053601 | ARTUR BORGES REIS | ADDRESS REDACTED | | | BTC 0.0932058237498874<br>USDT ERC20 0.164290407926717 | | |
| 3.1.053602 | ARTUR BORKOWSKI | ADDRESS REDACTED | | | BSV 21.2000000089807<br>BTC 0.000000004395398375<br>CEL 11083.9833287187<br>DOT 0.000043798968100851<br>ETH 19.0000005<br>SGB 1514.022<br>USDC 0.006 | | |
| 3.1.053603 | ARTUR BOROWSKI | ADDRESS REDACTED | | | BTC 0.00071402<br>CEL 0.41684328928011 | | |
| 3.1.053604 | ARTUR BORYCZKA | ADDRESS REDACTED | | | BTC 0.000000002972354735<br>CEL 0.0882028236714116<br>XRP 0.230492785185326 | | |
| 3.1.053605 | ARTUR BRAJEWSKI | ADDRESS REDACTED | | | DASH 0.000002632808109178 | | |
| 3.1.053606 | ARTUR BRANDT | ADDRESS REDACTED | | | BTC 0.000000037068057201 | | |
| 3.1.053607 | ARTUR BRAUN | ADDRESS REDACTED | | | BTC 0.147203336551803 | | |
| 3.1.053608 | ARTUR BRZOZOWSKI | ADDRESS REDACTED | | | BTC 0.00107347104166272<br>CEL 6.41863289859086 | | |
| 3.1.053609 | ARTUR BUDZYNOWSKI | ADDRESS REDACTED | | | CEL 0.500980752902453 | | |
| 3.1.053610 | ARTUR BURMISTROV | ADDRESS REDACTED | | | BTC 0.00129839025508263<br>CEL 0.342414419173853<br>USDC 255.394323948536 | | |
| 3.1.053611 | ARTUR CABRAL | ADDRESS REDACTED | | | BTC 0.000641535141278626<br>CEL 19.1868122174288<br>DOT 11.7881<br>LINK 14.8227706592004 | | |
| 3.1.053612 | ARTUR CALLEGARI | ADDRESS REDACTED | | | BTC 1.60618646121502<br>CEL 853.281875864989<br>ETH 7.24927893739957<br>PAXG 8.97533397825487 | | |
| 3.1.053613 | ARTUR CASTRO | ADDRESS REDACTED | | | BTC 0.0183128387649786<br>CEL 2.77378397837525<br>USDC 9.41752684151356 | | |
| 3.1.053614 | ARTUR CEBULA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.053615 | ARTUR CHERNIK | ADDRESS REDACTED | | | BSV 0.0620192555053763<br>BTC 0.000667922497453235<br>CEL 0.239438797652227<br>COMP 0.00128238017730366<br>DASH 0.00447884500053039<br>DOT 17.8716987128272<br>MANA 838.050496660807<br>MATIC 11.0579994967282<br>MCDAI 6.63162179394727<br>SNX 0.0994938511197846<br>UNI 38.2990732908776 | | |
| 3.1.053616 | ARTUR CIESLAK | ADDRESS REDACTED | | | BTC 0.000535030132225707<br>CEL 10.3887134754229<br>USDT ERC20 201 | | |
| 3.1.053617 | ARTUR CONCEICAO | ADDRESS REDACTED | | | CEL 52.0711743434265 | | |
| 3.1.053618 | ARTUR DABROWSKI | ADDRESS REDACTED | | | CEL 327.619548911624<br>DASH 2.03050063879953<br>ETH 0.222772716981884<br>LTC 1.10274815459031<br>XLM 88.4412403490598<br>XRP 102.976450275829 | | |
| 3.1.053619 | ARTUR DANIEL WYROSLAK | ADDRESS REDACTED | | | BTC 0.00240700633293396<br>USDT ERC20 471.657536505204 | | |
| 3.1.053620 | ARTUR DAVTYAN | ADDRESS REDACTED | | | BTC 0.000002871543973945<br>USDC 1.41877941809785 | | |
| 3.1.053621 | ARTUR DE SA NETO | ADDRESS REDACTED | | | BTC 0.00219974937089115 | BTC 2.19327329765063 | |
| 3.1.053622 | ARTUR DENARSKI | ADDRESS REDACTED | | | BTC 0.127149958826458<br>ETH 1.70573010921386<br>USDC 10361.2514195626 | | |
| 3.1.053623 | ARTUR DENIS | ADDRESS REDACTED | | | BTC 0.00000088336607008<br>CEL 81.3609902892137<br>ETH 1.08790855860699 | | |
| 3.1.053624 | ARTUR DIKIY | ADDRESS REDACTED | | | BTC 0.000000005153398441<br>CEL 0.000535751905729894<br>USDT ERC20 0.793861143767367 | | |
| 3.1.053625 | ARTUR DOMINGUES | ADDRESS REDACTED | | | BTC 0.14628143985608<br>CEL 0.00345386725977781 | | |
| 3.1.053626 | ARTUR DOSSATAYEV | ADDRESS REDACTED | | | CEL 114.873587067158<br>MCDAI 70<br>USDC 1020.89917691389 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.053627 | ARTUR DUDZINSKI | ADDRESS REDACTED | | | BTC 0.00056375700939826<br>CEL 43.8332373908421<br>USDC 3665.49143414143 | | |
| 3.1.053628 | ARTUR DUJS | ADDRESS REDACTED | | | ADA 0.000000181818181818<br>AVAX 7.14219316885686<br>BNB 0.00000000901790893<br>BTC 0.000000007377886063<br>CEL 7749.20378402743<br>LUNC 6.774<br>SNX 2045.75870183461<br>TAUD 5385.100407<br>USDC 0.008514 | | |
| 3.1.053629 | ARTUR DZERZHEVSKYI | ADDRESS REDACTED | | | BTC 0.000000527169899469<br>CEL 0.0305278775013261<br>ETH 0.000000007266740661<br>LTC 0.000639340312744765 | | |
| 3.1.053630 | ARTUR DZIWOKI | ADDRESS REDACTED | | | BTC 0.000691580493705476<br>CEL 2.69441625010536<br>DASH 0.28061034<br>XRP 0.258091697994464 | | |
| 3.1.053631 | ARTUR FEDOROV | ADDRESS REDACTED | | | BTC 0.00000023637588122<br>ETH 0.00000811012032643<br>USDT ERC20 0.509598859827345 | | |
| 3.1.053632 | ARTUR FERNANDES | ADDRESS REDACTED | | | ADA 276.586206896551<br>BNB 1.07359587938192<br>BTC 1.03003736227373<br>CEL 4244.31965316237<br>MATIC 39500.28<br>SNX 500<br>USDT ERC20 476 | | |
| 3.1.053633 | ARTUR FIKH | ADDRESS REDACTED | | | BTC 0.191619244915291 | BTC 0.00230037 | |
| 3.1.053634 | ARTUR FILODA | ADDRESS REDACTED | | | BSV 0.0019725085762106<br>BTC 0.00084770605468541<br>CEL 0.00038520849717198 | | |
| 3.1.053635 | ARTUR FRON | ADDRESS REDACTED | | | BTC 0.000000007202905467<br>CEL 0.0129935381997822<br>USDC 0.273769090299634 | | |
| 3.1.053636 | ARTUR GASKAROV | ADDRESS REDACTED | | | BUSD 0.249045653554129<br>CEL 0.183377906742229 | | |
| 3.1.053637 | ARTUR GASPARIAN | ADDRESS REDACTED | | | CEL 3.45285375352129<br>ETH 0.00843927435743365<br>USDT ERC20 55.754869 | | |
| 3.1.053638 | ARTUR GATAREK | ADDRESS REDACTED | | | BTC 0.00000000370571157<br>CEL 0.037020452333819 | | |
| 3.1.053639 | ARTUR GAVR | ADDRESS REDACTED | | | BTC 0.000000014729659108<br>ETH 0.000000064195437646<br>USDT ERC20 0.757782697958452 | | |
| 3.1.053640 | ARTUR GAZIZOV | ADDRESS REDACTED | | | CEL 18.4529527432974<br>SGB 320.270198158199<br>XRP 4.5948792696892 | | |
| 3.1.053641 | ARTUR GERGERT | ADDRESS REDACTED | | | BTC 0.038048320995874 | | |
| 3.1.053642 | ARTUR GERMAN | ADDRESS REDACTED | | | CEL 0.258956445887418 | | |
| 3.1.053643 | ARTUR GHARIBKHANYAN | ADDRESS REDACTED | | | ADA 0.00120446150237914<br>BTC 0.484593355021618<br>DOT 222.011636475937<br>ETH 3.25818100648781<br>LINK 0.0607397613136973<br>MATIC 2841.27114953261<br>PAXG 0.000272356066828107<br>SOL 11.2425380302263<br>USDC 0.0129247365414536<br>XLM 424.636060580579 | ADA 1.8211813957328<br>BTC 0.000376<br>PAXG 0.30528197813083<br>USDC 0.0999690392496006 | |
| 3.1.053644 | ARTUR GLUGLA | ADDRESS REDACTED | | | BAT 0.00415884191798686<br>BTC 0.0279496172392675<br>CEL 2.61681395756689<br>DOT 0.00504120797426896<br>ETH 0.0123300562240909<br>LTC 0.000019173641809951<br>SGB 251.420489636549<br>USDC 9357.03112041109<br>UST 0.000000794421927398<br>ZEC 0.0097675 | | |
| 3.1.053645 | ARTUR GONTIJO | ADDRESS REDACTED | | | CEL 1.08597045046699 | | |
| 3.1.053646 | ARTUR GÓRSKI | ADDRESS REDACTED | | | BTC 0.000052136525136615<br>CEL 2.8155601893785<br>EOS 5.9133<br>ETH 3.29813590406722<br>LTC 22.5601521991736<br>UNI 0.0350191472280642<br>XLM 129.5330937 | | |
| 3.1.053647 | ARTUR GRABOWSKI | ADDRESS REDACTED | | | ADA 0.018031746031746<br>BNB 0.000000000579110339<br>BTC 0.000000328801967492<br>CEL 0.0385252923614815 | | |
| 3.1.053648 | ARTUR GRUSZECKI | ADDRESS REDACTED | | | ADA 146.071877670251 | | |
| 3.1.053649 | ARTUR HASSELBACH | ADDRESS REDACTED | | | BTC 0.00003056001633317 | | |
| 3.1.053650 | ARTUR HEINZE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.053651 | ARTUR HOLBA | ADDRESS REDACTED | | | BTC 0.00122720878180773<br>BUSD 457.939625814495 | | |
| 3.1.053652 | ARTUR HRYMOWICZ | ADDRESS REDACTED | | | BNB 0.00251924255351021<br>BTC 0.000000542047021621 | | |
| 3.1.053653 | ARTUR JANIK | ADDRESS REDACTED | | | BTC 0.000000004128225706<br>CEL 3.76066737689112 | | |
| 3.1.053654 | ARTUR JASTRZEBSKI | ADDRESS REDACTED | | | ADA 0.362136006512852<br>BTC 0.00000000941501061<br>CEL 114.730840084945<br>MCDAI 0.157063726492377<br>UNI 0.0075977274303235З<br>USDC 0.00398499772034923<br>USDT ERC20 0.000000741989308771<br>XLM 0.0074554 | | |
| 3.1.053655 | ARTUR JASZEWSKI | ADDRESS REDACTED | | | BTC 0.00133779264214046<br>CEL 4.03922470750497 | | |
| 3.1.053656 | ARTUR JAWÓR | ADDRESS REDACTED | | | BTC 0.00205583746568959<br>CEL 957.871456242211<br>ETH 0.1<br>MATIC 10106.6972379412<br>SNX 97.75722 | | |
| 3.1.053657 | ARTUR JEGESI | ADDRESS REDACTED | | | USDT ERC20 4056.98175977906 | | |
| 3.1.053658 | ARTUR JERZY FURTAK | ADDRESS REDACTED | | | CEL 2.41771125103953<br>DOT 0.13<br>LUNC 0.123263 | | |
| 3.1.053659 | ARTUR KACZMARCZYK | ADDRESS REDACTED | | | BTC 0.066316468255687<br>USDT ERC20 310.287490621238 | | |
| 3.1.053660 | ARTUR KAGANOVSKY | ADDRESS REDACTED | | | BTC 0.0017030500069265<br>LINK 24.4708561253172<br>LTC 0.000099075838616897<br>MATIC 1201.9212733972<br>SNX 114.084285245026<br>USDC 0.00951672296332466 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.053661 | ARTUR KAPLAN | ADDRESS REDACTED | | | ADA 0.000000047619047619<br>BTC 0.000000004729177356<br>CEL 0.673295063373849 | | |
| 3.1.053662 | ARTUR KAUF | ADDRESS REDACTED | | | BTC 0.00218995213383975<br>CEL 12.0056183529605<br>XRP 0.000000189145807896 | | |
| 3.1.053663 | ARTUR KAZIMIERZ ZAGRAJEK | ADDRESS REDACTED | | | BTC 0.0384993370728736 | | |
| 3.1.053664 | ARTUR KCHRYAN | ADDRESS REDACTED | | | BTC 0.00255256436186874<br>CEL 0.158685158540221<br>USDC 413.30889938895 | | |
| 3.1.053665 | ARTUR KEIL | ADDRESS REDACTED | | | BTC 0.0000210179008557839 | | |
| 3.1.053666 | ARTUR KELLERMANN | ADDRESS REDACTED | | | BTC 0.000000487609392387<br>CEL 0.100363561341298<br>ETH 0.000218312475476287 | | |
| 3.1.053667 | ARTUR KELLNER | ADDRESS REDACTED | | | CEL 3.16897901454845 | | |
| 3.1.053668 | ARTUR KHAIALIEV | ADDRESS REDACTED | | | BTC 0.000000002218767549<br>BUSD 2.47602910642575<br>CEL 0.145079280415863 | | |
| 3.1.053669 | ARTUR KHAN | ADDRESS REDACTED | | | BTC 0.000000009609616447<br>CEL 0.0116889108607314<br>SGB 1491.98701553695<br>SOL 1.013756119106<br>USDC 0.000000592717867379<br>XRP 0.000000863978075904 | | |
| 3.1.053670 | ARTUR KHUDIKYAN | ADDRESS REDACTED | | | USDT ERC20 1.20728107187996 | | |
| 3.1.053671 | ARTUR KIJOWSKI | ADDRESS REDACTED | | | ADA 0.006<br>BNB 0.000000006319115323<br>BTC 0.00125117949040951<br>CEL 118.394385215418<br>ETH 0.115563481203334<br>USDC 0.0803926314609208 | | |
| 3.1.053672 | ARTUR KIRSCHMANN | ADDRESS REDACTED | | | BTC 0.00001960890792619 | | |
| 3.1.053673 | ARTUR KLEIN | ADDRESS REDACTED | | | BAT 28.91901<br>BTC 0.000000001223078003<br>CEL 16.0847211941853<br>LINK 12.4864550951006<br>LTC 0.00000000787251862<br>UNI 0.661997457934291<br>USDC 0.000000001574784619<br>XLM 0.000000027334093609<br>XRP 0.000000396174719318<br>ZRX 9.07545287617836 | | |
| 3.1.053674 | ARTUR KLIZOROV | ADDRESS REDACTED | | | BTC 0.00237219840246241<br>BUSD 402.47678018<br>CEL 5.62718874853974 | | |
| 3.1.053675 | ARTUR KMIEC | ADDRESS REDACTED | | | BTC 1.13609692792592<br>ETH 69.8983284207767 | | |
| 3.1.053676 | ARTUR KNODEL | ADDRESS REDACTED | | | CEL 1.12089787512206 | | |
| 3.1.053677 | ARTUR KOGAY | ADDRESS REDACTED | | | BTC 0.153651589774413<br>CEL 23.6710892441156<br>USDC 4.3062287786569 | | |
| 3.1.053678 | ARTUR KOMOSINSKI | ADDRESS REDACTED | | | BTC 0.003752920184853<br>CEL 12.0801605779242<br>ETH 0.252919751744983 | | |
| 3.1.053679 | ARTUR KOPCZEWSKI | ADDRESS REDACTED | | | BTC 0.000506242634586229<br>CEL 13.8990036093024<br>ETH 0.200652321778737 | | |
| 3.1.053680 | ARTUR KOPERCZUK | ADDRESS REDACTED | | | ADA 0.172631980712964<br>BTC 0.0470767358760567<br>CEL 25.5377015160993<br>USDC 0.370637953039374<br>XRP 109.749122104901 | | |
| 3.1.053681 | ARTUR KOPIJOWSKI | ADDRESS REDACTED | | | BTC 0.0052505700068882 | | |
| 3.1.053682 | ARTUR KOSIEC | ADDRESS REDACTED | | | CEL 29.0772303762785<br>SGB 453.587090122726<br>XRP 1743.48830281222 | | |
| 3.1.053683 | ARTUR KOVRIJIN | ADDRESS REDACTED | | | BTC 0.000000006284582359<br>CEL 0.0150037791892644<br>XRP 0.169710226998731 | | |
| 3.1.053684 | ARTUR KOZAK | ADDRESS REDACTED | | | CEL 0.141614067202348 | | |
| 3.1.053685 | ARTUR KOZYRA | ADDRESS REDACTED | | | BTC 0.000025781292197506<br>CEL 509.549498639346 | | |
| 3.1.053686 | ARTUR KRAWCZYK | ADDRESS REDACTED | | | ADA 392.568198383288<br>BTC 0.000406793964342256<br>XLM 300.989361117903<br>XRP 1.80406308841424 | | |
| 3.1.053687 | ARTUR KRUPINSKI | ADDRESS REDACTED | | | BTC 0.0025195826529933<br>CEL 372.13376795674<br>XRP 40783.7076659339 | | |
| 3.1.053688 | ARTUR KRZESIŃSKI | ADDRESS REDACTED | | | XRP 0.00345445505194911 | | |
| 3.1.053689 | ARTUR KRZYSZTOF KOLANCZYK | ADDRESS REDACTED | | | BTC 0.001582<br>CEL 7.97708083062587<br>DOT 35.3184492344 | | |
| 3.1.053690 | ARTUR KUBICZ | ADDRESS REDACTED | | | BTC 0.000085492524942283<br>CEL 148.032681322833<br>DOT 0.0300035979362716<br>ETH 0.000283907369924925 | | |
| 3.1.053691 | ARTUR KUDRIK | ADDRESS REDACTED | | | BTC 0.000898481011621353<br>ETH 0.00346201682051807 | | |
| 3.1.053692 | ARTUR KUJAWA | ADDRESS REDACTED | | | CEL 0.00614931177331667<br>XRP 65.2169585651785 | | |
| 3.1.053693 | ARTUR KUZMIN | ADDRESS REDACTED | | | BTC 0.000001016321902998<br>CEL 0.189395087481497<br>ETH 0.000040442985653031 | | |
| 3.1.053694 | ARTUR KWAPIS | ADDRESS REDACTED | | | BTC 0.01313142965<br>CEL 1.53033935097308 | | |
| 3.1.053695 | ARTUR LAJKA | ADDRESS REDACTED | | | CEL 12.651748798856 | | |
| 3.1.053696 | ARTUR LENART | ADDRESS REDACTED | | | CEL 0.0258739108298043 | | |
| 3.1.053697 | ARTUR LEWANDOWSKI | ADDRESS REDACTED | | | BTC 0.000108466040351136 | | |
| 3.1.053698 | ARTUR LEWIŃSKI | ADDRESS REDACTED | | | BTC 0.00000000237652501<br>CEL 0.0258368251738756 | | |
| 3.1.053699 | ARTUR LICHACZ | ADDRESS REDACTED | | | BAT 0.0373582437372606<br>BTC 0.00190516512642818<br>BUSD 3.67877280996478<br>CEL 0.14204932654428<br>DOT 0.168387922371407<br>ETH 0.000005206498974658<br>LINK 0.0635330007311728<br>MATIC 0.0146003829473309<br>SGB 0.000513123758706539<br>USDC 0.00500713153293671<br>USDT ERC20 1.57701636390202<br>XLM 1.4844237106827<br>XRP 0.60582608016318 | | |
| 3.1.053700 | ARTUR LISITSKIY | ADDRESS REDACTED | | | BTC 0.000000005174133742<br>CEL 0.524981860370633<br>ETH 0.000002489096275432 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.053701 | ARTUR LOSSE | ADDRESS REDACTED | | | BTC 0.000000007942322726<br>CEL 6.0700255152959<br>EOS 0.000048734394299451<br>LTC 0.000000004221750367<br>SGB 13.9260198488929<br>XLM 0.00000006041867298<br>XRP 0.000000078047097578 | | |
| 3.1.053702 | ARTUR LOZYNSKYY | ADDRESS REDACTED | | | CEL 0.1361991416326 | | |
| 3.1.053703 | ARTUR LUDSCHER | ADDRESS REDACTED | | | BTC 0.0131461008559285<br>ETH 0.559394559379411<br>PAX 443.525495089133 | ETH 0.0992407734572582 | |
| 3.1.053704 | ARTUR ŁUKOSZKO | ADDRESS REDACTED | | | BTC 0.000447167494128042<br>CEL 1.07222682894099 | | |
| 3.1.053705 | ARTUR LUPASKU | ADDRESS REDACTED | | | CEL 38.0333374003524<br>SGB 1439.1329224303 | | |
| 3.1.053706 | ARTUR MACHADO | ADDRESS REDACTED | | | BTC 0.00109062313774842<br>CEL 47.4420501099069 | | |
| 3.1.053707 | ARTUR MAJCHERSKI | ADDRESS REDACTED | | | BTC 0.000000820197830091<br>USDC 0.421128676843674 | | |
| 3.1.053708 | ARTUR MALENDA | ADDRESS REDACTED | | | LTC 0.000018564045238181 | | |
| 3.1.053709 | ARTUR MANUEL PACHECO ABREU | ADDRESS REDACTED | | | ADA 0.00346237707481019<br>AVAX 0.000543001909664265<br>BTC 0.0162841986748447<br>CEL 389.924084128026<br>ETH 0.000251859990183764<br>SNX 14.506<br>USDC 18.102 | | |
| 3.1.053710 | ARTUR MANUKIAN | ADDRESS REDACTED | | | BTC 0.000002331332214791<br>USDT ERC20 0.200295615772908 | | |
| 3.1.053711 | ARTUR MARCZYŃSKI | ADDRESS REDACTED | | | BTC 0.000000037835201269<br>DASH 0.000029246921548832 | | |
| 3.1.053712 | ARTUR MARIUSZ HYDEL | ADDRESS REDACTED | | | BTC 0.000003354793585155<br>DASH 6.67653784342365 | | |
| 3.1.053713 | ARTUR MARTIN HRIC | ADDRESS REDACTED | | | ADA 258.973398763294 | | |
| 3.1.053714 | ARTUR MARTIROSYAN | ADDRESS REDACTED | | | CEL 1.0752599415085 | | |
| 3.1.053715 | ARTUR MARVIN | ADDRESS REDACTED | | | BTC 0.000000049238398682<br>BUSD 0.544910551484811<br>ETH 0.000000087687747673 | | |
| 3.1.053716 | ARTUR MELANIC | ADDRESS REDACTED | | | BTC 0.000002292275031362<br>CEL 0.138553405348552<br>LINK 1.31985806443502 | | |
| 3.1.053717 | ARTUR MELINTE | ADDRESS REDACTED | | | BTC 0.00083552329982633<br>MATIC 0.737293820747693 | | |
| 3.1.053718 | ARTUR MENDES | ADDRESS REDACTED | | | BTC 0.000005951980259325<br>CEL 0.00490638432141416<br>ETH 0.000063620432534209 | | |
| 3.1.053719 | ARTUR MINCEWICZ | ADDRESS REDACTED | | | BTC 0.000000853311759732<br>CEL 15.5866987314015<br>ETH 1.01507100837147<br>MCDAI 30<br>TGBP 199<br>USDC 0.435547706640162 | | |
| 3.1.053720 | ARTUR MOISEEV | ADDRESS REDACTED | | | BCH 0.000022703603829825<br>CEL 1.08759809500305<br>ETH 0.000231233718326678 | | |
| 3.1.053721 | ARTUR MUKHAMETIANOV | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.053722 | ARTUR MURADYAN | ADDRESS REDACTED | | | BTC 0.000002222870028815<br>USDC 0.761276170600259 | | |
| 3.1.053723 | ARTUR MURATOVICH MARCHANUKOV | ADDRESS REDACTED | | | BTC 0.00233730881288224<br>CEL 6.52336188755578<br>USDT ERC20 407.5 | | |
| 3.1.053724 | ARTUR NAUMOVICH | ADDRESS REDACTED | | | BTC 0.000007776402527678<br>CEL 0.083663647766747 | | |
| 3.1.053725 | ARTUR NEBESNYI | ADDRESS REDACTED | | | BTC 0.00124443117051195<br>USDC 405.487933990384 | | |
| 3.1.053726 | ARTUR NESTERENKO | ADDRESS REDACTED | | | BTC 0.000764237397667467<br>MATIC 77.5827886438109 | | |
| 3.1.053727 | ARTUR NOROV | ADDRESS REDACTED | | | BTC 0.000535832740166792<br>CEL 0.190353305605356<br>ETH 0.00000744306548275 | | |
| 3.1.053728 | ARTUR NOWAK | ADDRESS REDACTED | | | BNB 0.00262647435024855<br>BTC 0.0012777228600583 | | |
| 3.1.053729 | ARTUR NOWOSAD | ADDRESS REDACTED | | | BTC 0.100997319822767<br>DOT 74.0381907692422 | BTC 0.00000077 | |
| 3.1.053730 | ARTUR NURGALEEV | ADDRESS REDACTED | | | BTC 0.000000002412551549<br>CEL 1.73127375202118 | | |
| 3.1.053731 | ARTUR OJA | ADDRESS REDACTED | | | BTC 0.000004042887255407<br>ETH 0.000417466318468368 | | |
| 3.1.053732 | ARTUR OKHRIMENKO | ADDRESS REDACTED | | | ADA 0.299449994563298<br>BTC 0.00000180518060085<br>CEL 0.771698034835126<br>EOS 0.00894785168689705<br>XRP 0.147199619676492<br>ZEC 0.693849823148049 | | |
| 3.1.053733 | ARTUR OLĘDZKI | ADDRESS REDACTED | | | ADA 0.0686459503563722<br>BTC 0.0988131938809252<br>CEL 0.0935303843988105<br>ETH 1.15972430397987<br>MCDAI 0.361909510220309<br>SGB 0.203152565602974<br>USDC 0.636984454501981<br>USDT ERC20 0.131123419530336<br>XRP 0.0160963312105795 | | |
| 3.1.053734 | ARTUR OSMIALOWSKI | ADDRESS REDACTED | | | BTC 0.000002255861775074<br>USDT ERC20 1.20543020698575 | | |
| 3.1.053735 | ARTUR OVSEPIAN | ADDRESS REDACTED | | | CEL 5.094605842921<br>SOL 0.000000000191182718 | | |
| 3.1.053736 | ARTUR PACZEŚNIAK | ADDRESS REDACTED | | | BTC 0.000000890463199459<br>USDT ERC20 0.000000512186835803 | | |
| 3.1.053737 | ARTUR PALUCHOWSKI | ADDRESS REDACTED | | | LUNC 494.764936561957<br>PAXG 0.6723913993825<br>XRP 16.26458343413 | | |
| 3.1.053738 | ARTUR PANIENKA | ADDRESS REDACTED | | | CEL 0.0451969414772569 | | |
| 3.1.053739 | ARTUR PAPANAJOTIS | ADDRESS REDACTED | | | CEL 2.74842636990747<br>PAXG 0.09488102<br>XLM 200.9486801 | | |
| 3.1.053740 | ARTUR PASKAR | ADDRESS REDACTED | | | BTC 0.876285911943149<br>CEL 141.151940115683 | | |
| 3.1.053741 | ARTUR PATRYK SKRZYPCZYK | ADDRESS REDACTED | | | DOGE 898.216456463245<br>ETH 0.0416078277007806 | | |
| 3.1.053742 | ARTUR PAWEL KURNICKI | ADDRESS REDACTED | | | BTC 0.000351634797624667 | | |
| 3.1.053743 | ARTUR PELC | ADDRESS REDACTED | | | BNB 0.00148922957859479<br>BTC 0.000003562020603479<br>CEL 1.54847886079292<br>LTC 0.000004602747146704 | | |
| 3.1.053744 | ARTUR PETRENKO | ADDRESS REDACTED | | | CEL 0.00274234595506461<br>ETH 0.000070147007855181 | | |
| 3.1.053745 | ARTUR PIETRZAK | ADDRESS REDACTED | | | BTC 0.0003017741087715<br>CEL 1.09945500998105 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.053746 | ARTUR PIETRZAK | ADDRESS REDACTED | | | BTC 0.000011943809947302<br>CEL 0.365979648491244<br>XLM 0.5067099 | | |
| 3.1.053747 | ARTUR PIETRZYK | ADDRESS REDACTED | | | BTC 0.000000004070690347<br>CEL 1.68951206454155 | | |
| 3.1.053748 | ARTUR PIŁAT | ADDRESS REDACTED | | | BTC 0.000691668561768575<br>CEL 3.25675277666879 | | |
| 3.1.053749 | ARTUR PIORO | ADDRESS REDACTED | | | BTC 0.2893901685059<br>CEL 1586.95142916488<br>DOT 2.09456962858179<br>ETH 0.212523281577089<br>KNC 622.83140858<br>LINK 132.408817847939<br>MATIC 15118.5<br>SGB 395.633082021208<br>USDC 95.89<br>XLM 5164.7153663<br>XRP 2600<br>ZRX 313.12607995 | | |
| 3.1.053750 | ARTUR POJANI | ADDRESS REDACTED | | | LINK 0.0231454838473269<br>MATIC 0.0126638479564155<br>SNX 0.0149768615493084<br>ZRX 0.0361966205140582 | | |
| 3.1.053751 | ARTUR POKUSIN | ADDRESS REDACTED | | | BTC 0.0442548182413077<br>ETH 1.44110324116572 | | |
| 3.1.053752 | ARTUR POPOV | ADDRESS REDACTED | | | CEL 3.61521134536523 | | |
| 3.1.053753 | ARTUR POS | ADDRESS REDACTED | | | CEL 269.445268207379<br>DASH 4.16346<br>LINK 13.55<br>LTC 3.04212912<br>SGB 114.80094739859<br>USDT ERC20 5447.70931881335<br>XRP 743.639149 | | |
| 3.1.053754 | ARTUR PSZCZOLKOWSKI | ADDRESS REDACTED | | | CEL 110.94604920106 | | |
| 3.1.053755 | ARTUR RADOMAN DE OLIVEIRA | ADDRESS REDACTED | | | BUSD 412.188808042761 | | |
| 3.1.053756 | ARTUR RAIMUNDO DIAS | ADDRESS REDACTED | | | ADA 0.242707624310832<br>AVAX 0.00865480309073527<br>BTC 0.000001818540813553<br>USDC 0.271304697170787 | | |
| 3.1.053757 | ARTUR RAMOS | ADDRESS REDACTED | | | XLM 0.0495397700044565<br>XRP 88.2427772878121 | | |
| 3.1.053758 | ARTUR RAUDNA | ADDRESS REDACTED | | | BTC 0.00127711584525966<br>CEL 109.033628409252<br>ETH 0.00943156961984522<br>USDC 1.42005634851428 | | |
| 3.1.053759 | ARTUR REJDAK | ADDRESS REDACTED | | | BNB 0.000000005924493839<br>BTC 0.000000020858602068<br>CEL 0.125951062129663<br>ETH 0.000001772961330 01<br>ZEC 0.00436799150157211 | | |
| 3.1.053760 | ARTUR REMBEK | ADDRESS REDACTED | | | BTC 0.000480099150807286<br>CEL 2.93546434083854<br>MCDAI 40<br>XLM 756.44279 | | |
| 3.1.053761 | ARTUR ROGALSKY | ADDRESS REDACTED | | | BTC 0.304149826364742 | | |
| 3.1.053762 | ARTUR ROMANOWSKI | ADDRESS REDACTED | | | BTC 0.00218280948364471<br>CEL 12.8839862560009<br>ETH 0.160724855664759 | | |
| 3.1.053763 | ARTUR ROMASZEWSKI | ADDRESS REDACTED | | | BNB 0.000000002082014423<br>BTC 0.00000000149266728<br>CEL 7.35710433714498 | | |
| 3.1.053764 | ARTUR ROOT | ADDRESS REDACTED | | | BTC 0.0110308125544806 | | |
| 3.1.053765 | ARTUR ROSA | ADDRESS REDACTED | | | BTC 0.0132944796802516<br>CEL 9.67616820991832 | | |
| 3.1.053766 | ARTUR RUF | ADDRESS REDACTED | | | BTC 0.168690557085942 | | |
| 3.1.053767 | ARTUR RUSSU | ADDRESS REDACTED | | | BTC 0.00026055904200913 | | |
| 3.1.053768 | ARTUR RYMSZA | ADDRESS REDACTED | | | BCH 0.000140566918131418<br>BTC 0.0916024495770916<br>CEL 0.184384813280786<br>COMP 0.0063123915589909<br>ETH 0.000005660624838883<br>KNC 0.247405162935698<br>MATIC 0.00614874092397513<br>SGB 0.835949097517307<br>SNX 0.000520000583501848<br>UNI 0.0267892357868384<br>XLM 2.44997893628123 | | |
| 3.1.053769 | ARTUR SANTOS | ADDRESS REDACTED | | | BTC 0.00110311531365491<br>MATIC 8.90201365605986<br>XLM 1.6647358191082 | | |
| 3.1.053770 | ARTUR SARBIEWSKI | ADDRESS REDACTED | | | BAT 0.783171557073708<br>CEL 0.00193074839602195<br>ETH 11.2742870380317<br>USDC 10403.9432823599 | | |
| 3.1.053771 | ARTUR SCHABACK | ADDRESS REDACTED | | | BTC 0.10205920071484 | | |
| 3.1.053772 | ARTUR SCHABACK | ADDRESS REDACTED | | | CEL 406.113284690348<br>TUSD 265.347071604787<br>USDC 9.04944440253513<br>USDT ERC20 55.356431 | BTC 0.000000005797411873<br>USDC 105.01 | |
| 3.1.053773 | ARTUR SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000267994524725663 | | |
| 3.1.053774 | ARTUR SCHWIENING | ADDRESS REDACTED | | | CEL 1783.46904127764<br>USDC 3003.286836<br>XRP 50025.9 | | |
| 3.1.053775 | ARTUR SEBASTIAN PLAZINSKI | ADDRESS REDACTED | | | BNB 0.615229645015926<br>BTC 0.0334626980228299<br>CEL 15.8537108294335<br>EOS 178.541974739349<br>ETH 0.134030432967558<br>USDC 2.71159749510706 | | |
| 3.1.053776 | ARTUR SEN | ADDRESS REDACTED | | | BTC 0.000000003350727594<br>CEL 0.662466634828664 | | |
| 3.1.053777 | ARTUR SHAD NIK | ADDRESS REDACTED | | | ADA 1198.761975<br>BTC 0.126391712076041<br>CEL 1945.12000985307<br>COMP 0.15125834<br>ETH 2.54635737055214<br>UNI 40.03744651 | | |
| 3.1.053778 | ARTUR SHADYAN | ADDRESS REDACTED | | | BTC 0.000000072883313577<br>OMG 0.00561104333428103 | | |
| 3.1.053779 | ARTUR SIBAEV | ADDRESS REDACTED | | | BTC 0.00000000015495902<br>CEL 0.803113731358564 | | |
| 3.1.053780 | ARTUR SIEROCINSKI | ADDRESS REDACTED | | | ETH 0.129393490072729<br>LTC 0.717562463295833 | | |
| 3.1.053781 | ARTUR SKIERS | ADDRESS REDACTED | | | BTC 0.0944339242941395<br>CEL 0.138596970909732<br>DOT 93.253606446002<br>ETH 1.99809218116098<br>USDC 0.00717836922275382<br>XRP 303.317017763411 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.053782 | ARTUR SOBCZAK | ADDRESS REDACTED | | | BTC 0.00113130102670509<br>CEL 418.283419287866<br>ETH 3.138<br>LUNC 110.353622661304 | | |
| 3.1.053783 | ARTUR SOKOLOWSKI | ADDRESS REDACTED | | | CEL 1.30218035579273 | | |
| 3.1.053784 | ARTUR SOKOLOWSKI | ADDRESS REDACTED | | | CEL 0.0293712454258451 | | |
| 3.1.053785 | ARTUR SPYNU | ADDRESS REDACTED | | | BTC 0.361199174863699<br>CEL 0.796124249878825 | | |
| 3.1.053786 | ARTUR STACHOW | ADDRESS REDACTED | | | CEL 6.76622223309097 | | |
| 3.1.053787 | ARTUR STANGRECKI | ADDRESS REDACTED | | | BNB 0.0131232862793972<br>BTC 0.00222763282561563<br>BUSD 414.8191762<br>CEL 218.108084721578<br>DOT 1.72836953621648<br>USDC 153.000436 | | |
| 3.1.053788 | ARTUR STANKEVIC | ADDRESS REDACTED | | | BTC 0.000000146754576006 | | |
| 3.1.053789 | ARTUR STANKIEWICZ | ADDRESS REDACTED | | | BTC 0.09109937<br>CEL 1180.42264455118<br>DOT 30.36698605<br>USDC 3006.41 | | |
| 3.1.053790 | ARTUR STOSZEWSKI | ADDRESS REDACTED | | | BTC 0.000000008144084638<br>CEL 0.496257848902839<br>USDT ERC20 0.027338410698092 | | |
| 3.1.053791 | ARTUR STRIGUNKOV | ADDRESS REDACTED | | | BTC 0.000001327854348461<br>USDC 1.58592284505343 | | |
| 3.1.053792 | ARTUR SUCHODOLSKI | ADDRESS REDACTED | | | BTC 0.0485258325596488<br>CEL 0.281438822558287<br>ETH 0.635262137207578<br>SOL 25.557088969844<br>USDC 0.231814558397693 | | |
| 3.1.053793 | ARTUR SYNHALEVYCH | ADDRESS REDACTED | | | ETH 0.00842488373660443 | | |
| 3.1.053794 | ARTUR SZCZESNY | ADDRESS REDACTED | | | BTC 0.00000000164093109<br>CEL 2.08970195149317<br>MCDAI 0.0353997688006268 | | |
| 3.1.053795 | ARTUR SZUMACHER | ADDRESS REDACTED | | | BTC 0.000000008225452102<br>CEL 0.0616677222275547<br>PAX 0.000000000000000465 | | |
| 3.1.053796 | ARTUR TORRES | ADDRESS REDACTED | | | ADA 10431.7072793202<br>BNB 102.182278976365<br>BTC 1.04180644081801<br>CEL 10.1518342321002<br>ETH 0.901162791460161<br>SGB 15.653749378932<br>USDC 30948.618506154<br>XRP 103.63027175646 | | |
| 3.1.053797 | ARTUR TRENDEL | ADDRESS REDACTED | | | BTC 0.000902899018628621<br>CEL 10.9028471143521 | | |
| 3.1.053798 | ARTUR TRETIAKOV | ADDRESS REDACTED | | | BTC 0.000805542512405699<br>USDC 96.0874350614698 | | |
| 3.1.053799 | ARTUR TROFIMENKO | ADDRESS REDACTED | | | BTC 0.000002615551151236 | | |
| 3.1.053800 | ARTUR TROIAN | ADDRESS REDACTED | | | ETH 0.00860851394945465 | | |
| 3.1.053801 | ARTUR TRUSCHKE | ADDRESS REDACTED | | | BTC 0.0000359070132457539 | | |
| 3.1.053802 | ARTUR TRZEBUNIAK | ADDRESS REDACTED | | | BTC 0.000000005024224134<br>CEL 0.00408833873952538 | | |
| 3.1.053803 | ARTUR TRZECIAK | ADDRESS REDACTED | | | CEL 0.0235971360287479<br>USDC 0.000000244896701325 | | |
| 3.1.053804 | ARTUR TSAPURIN | ADDRESS REDACTED | | | BTC 0.000000007905020998<br>CEL 0.218018057649863 | | |
| 3.1.053805 | ARTUR VAFLENKO | ADDRESS REDACTED | | | BTC 0.00240893555188915<br>BUSD 402.55718709<br>CEL 5.57333141223299 | | |
| 3.1.053806 | ARTUR VALIEV | ADDRESS REDACTED | | | BTC 0.000000549201171443<br>USDT ERC20 0.858278673797237 | | |
| 3.1.053807 | ARTUR VARDANIAN | ADDRESS REDACTED | | | AVAX 0.000000106001691592<br>DOT 0.000342179363648993<br>ETH 0.000000537329989216<br>LINK 0.0843866292913088<br>LUNC 0.000642575682195652<br>SNX 0.258708745299277<br>USDC 0.0487928787031583 | USDC 4.069 | |
| 3.1.053808 | ARTUR VARTUMIAN | ADDRESS REDACTED | | | BTC 0.0826586069874023 | | |
| 3.1.053809 | ARTUR VDOVIN | ADDRESS REDACTED | | | BTC 0.000002568769647602 | | |
| 3.1.053810 | ARTUR VOIEVODA | ADDRESS REDACTED | | | CEL 1.10032125880801<br>ETH 0.0086067420713648 | | |
| 3.1.053811 | ARTUR WALZ | ADDRESS REDACTED | | | BTC 0.0198448918335077 | | |
| 3.1.053812 | ARTUR WASZKIEWICZ | ADDRESS REDACTED | | | BTC 0.000954182322328647<br>EOS 0.149029431440045<br>ETH 0.000555574381668819<br>USDT ERC20 0.431298087203062 | | |
| 3.1.053813 | ARTUR WAWRZYNEK | ADDRESS REDACTED | | | BTC 0.000000278344206592<br>CEL 0.100979027079146 | | |
| 3.1.053814 | ARTUR WEBER | ADDRESS REDACTED | | | BTC 0.0000003217721371272 | | |
| 3.1.053815 | ARTUR WIATRZYK | ADDRESS REDACTED | | | CEL 0.0289021029023849<br>DOT 0.669802884673153<br>MATIC 0.612024997318259<br>PAX 0.116658061718208<br>USDC 0.0460753848383132<br>USDT ERC20 0.0656499669434838 | | |
| 3.1.053816 | ARTUR WIECZOREK | ADDRESS REDACTED | | | TGBP 7.47508281146701<br>USDC 32.7541252476626 | | |
| 3.1.053817 | ARTUR WIELGOLEWSKI | ADDRESS REDACTED | | | BTC 0.00125383248178685<br>CEL 0.335852823719493 | | |
| 3.1.053818 | ARTUR WIESLAW DUDZIK | ADDRESS REDACTED | | | DASH 7.02925004101787 | | |
| 3.1.053819 | ARTUR WODECKI | ADDRESS REDACTED | | | CEL 107.384696351471<br>ETH 1.07240967869691 | | |
| 3.1.053820 | ARTUR WOJAN | ADDRESS REDACTED | | | BTC 0.000104533371051373<br>USDC 6.67295069551306 | | |
| 3.1.053821 | ARTUR WOJTASZEK | ADDRESS REDACTED | | | BTC 0.00000051208148048<br>CEL 14.6396279807161<br>ETC 0.000000274571878795<br>MCDAI 0.029300817740023<br>OMG 0.0258002992816296<br>SGB 181.570845297664<br>UNI 0.000000248946792433<br>USDC 33.9804843185799<br>USDT ERC20 0.830507722050898<br>XRP 3473.15135258417 | | |
| 3.1.053822 | ARTUR WOLFGANG FIEDLER | ADDRESS REDACTED | | | BTC 0.000694377463758262 | | |
| 3.1.053823 | ARTUR WOLNIAK | ADDRESS REDACTED | | | XRP 0.0533864653508958 | | |
| 3.1.053824 | ARTUR WRÓBEL | ADDRESS REDACTED | | | BTC 0.00431616333886917<br>CEL 1292.49235258106<br>USDC 5816.619225<br>USDT ERC20 4.610499<br>XRP 0.0001 | | |
| 3.1.053825 | ARTUR YATSIUK | ADDRESS REDACTED | | | BTC 0.000000273416421550999<br>ETH 0.000009054597238248<br>USDC 0.571737015516021 | | |
| 3.1.053826 | ARTUR YEVGENIYOVYCH KUZNETSOV | ADDRESS REDACTED | | | BTC 0.363363157889244<br>ETH 5.06750259866918 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.053827 | ARTUR YURKO | ADDRESS REDACTED | | | BTC 0.000000006745428549<br>CEL 0.313677667374662 | | |
| 3.1.053828 | ARTUR ZACHAREWICZ | ADDRESS REDACTED | | | BTC 0.000001037946203284<br>CEL 0.135958946439362<br>SNX 0.00267560138783268<br>USDC 0.112087879700018<br>USDT ERC20 0.00905886883198496 | BTC 0.000965518177568645<br>CEL 0.000002010462308029<br>USDC 0.000000934513502086<br>USDT ERC20 7.72989692986971 | |
| 3.1.053829 | ARTUR ZAGIDULLIN | ADDRESS REDACTED | | | BTC 0.000000956594785072<br>USDC 0.598275854451601 | | |
| 3.1.053830 | ARTUR ZAULYANOV | ADDRESS REDACTED | | | BCH 0.0103804679044981<br>BTC 0.0000000093443026897999<br>CEL 0.185493060759476<br>DASH 157.587414181326<br>ETH 0.0012925771509727<br>KNC 0.482165511990218<br>LINK 348.488859575469<br>LTC 0.0116898256677199<br>MATIC 12203.1521013661<br>SGB 11278.5349569268<br>USDC 0.37225091926668<br>XLM 1433.75046576497<br>XRP 73777.2875012432<br>ZRX 0.477273526891021 | | |
| 3.1.053831 | ARTUR ZAYTSEV | ADDRESS REDACTED | | | USDC 113.984671942111 | | |
| 3.1.053832 | ARTUR ZEJMO | ADDRESS REDACTED | | | BTC 0.00828240040457817<br>CEL 7.78287454821869 | | |
| 3.1.053833 | ARTUR ZHURBA | ADDRESS REDACTED | | | AAVE 0.00587105364131367<br>BNB 0.00628550713377391<br>BTC 0.000013105583049956<br>CEL 5.89739307295016<br>ETH 0.000007712515051243<br>LUNC 0.0146637562505647<br>SNX 1.04730775559846 | | |
| 3.1.053834 | ARTUR ZIÓŁKOWSKI | ADDRESS REDACTED | | | BTC 0.00224693664904326<br>BUSD 1.4449600864125 | | |
| 3.1.053835 | ARTUR ZUBAVLENKO | ADDRESS REDACTED | | | CEL 1.06363634154425 | | |
| 3.1.053836 | ARTUR ZUEV | ADDRESS REDACTED | | | MANA 0.0533418682680271<br>MCDAI 74.3224249715408 | | |
| 3.1.053837 | ARTURAS BALABONAS | ADDRESS REDACTED | | | BTC 0.000000032430138583<br>USDT ERC20 0.335567256888932 | | |
| 3.1.053838 | ARTŪRAS ČERTOVAS | ADDRESS REDACTED | | | BTC 0.00719718573446204<br>CEL 5.70620390243256<br>ETH 0.0836237268387752<br>LUNC 6.534351<br>SOL 0.929514099960388 | | |
| 3.1.053839 | ARTURAS DEDINAS | ADDRESS REDACTED | | | ADA 0.00592639834146761<br>AVAX 11.0662857889076<br>BNB 0.000859821693381259<br>BTC 0.0991762832765725<br>CEL 107.068910729313<br>ETH 1.95946125138863<br>LINK 50.5989398822388<br>LUNC 10.0175832206144<br>USDC 0.282583120306832 | | |
| 3.1.053840 | ARTŪRAS DULKO | ADDRESS REDACTED | | | BTC 0.000498000572727922<br>CEL 24.0635839356233<br>ETH 0.00477100372134533<br>USDC 102.2317 | | |
| 3.1.053841 | ARTURAS GALINSKAS | ADDRESS REDACTED | | | BTC 0.000012747521467476 | | |
| 3.1.053842 | ARTURAS KAUSIUS | ADDRESS REDACTED | | | BTC 0.0000054163561093209<br>ETH 0.000112972777621255 | | |
| 3.1.053843 | ARTURAS KIRSIS | ADDRESS REDACTED | | | BTC 0.000000155675809263<br>USDT ERC20 0.0794697673634936 | | |
| 3.1.053844 | ARTURAS MACICKAS | ADDRESS REDACTED | | | CEL 1.34850016519628 | | |
| 3.1.053845 | ARTURAS MICKUS | ADDRESS REDACTED | | | CEL 5.92867744485766<br>DASH 0.14889469<br>ETC 0.0823362<br>LTC 0.09174679 | | |
| 3.1.053846 | ARTŪRAS MOCKEVIČIUS | ADDRESS REDACTED | | | BTC 0.00118184505773851<br>CEL 0.900834180947756<br>DASH 52.3331346026648<br>USDC 658.931050672552 | | |
| 3.1.053847 | ARTURAS PILEVICIUS | ADDRESS REDACTED | | | ADA 412.607965521394<br>BCH 0.475442342305686<br>BTC 0.00377174488357962<br>CEL 1.04168702180095<br>USDT ERC20 0.557382307426905<br>XLM 1317.71405747259 | | |
| 3.1.053848 | ARTURAS RAIZYS | ADDRESS REDACTED | | | USDC 0.0038475920144615<br>USDT ERC20 0.00302032286617093 | | |
| 3.1.053849 | ARTŪRAS RUČINSKAS | ADDRESS REDACTED | | | AAVE 0.000000544756058947<br>BCH 4.993<br>CEL 124.712426478713<br>SNX 207.908699 | | |
| 3.1.053850 | ARTURAS SABALIONIS | ADDRESS REDACTED | | | BTC 0.000667280644555986<br>BUSD 0.0775517616638105 | | |
| 3.1.053851 | ARTURAS SABALIONIS | ADDRESS REDACTED | | | BTC 0.000887793471597306<br>CEL 1.09945500998105 | | |
| 3.1.053852 | ARTURAS SENIUT | ADDRESS REDACTED | | | BTC 0.000132133741352145<br>CEL 45.5354564444438<br>DASH 0.00531741194613772<br>EOS 1.13634227996008<br>LTC 0.000000006981987598<br>MATIC 2.22943902797699<br>MCDAI 0.372974249331079<br>SGB 0.0395983581000646<br>USDC 815.212168658332<br>XLM 1.0694827747876<br>XRP 2.24414159384436 | | |
| 3.1.053853 | ARTŪRAS SKURKA | ADDRESS REDACTED | | | BTC 0.000001117412554398<br>ETH 0.000034362756693766 | | |
| 3.1.053854 | ARTURAS URBONAS | ADDRESS REDACTED | | | BTC 0.000004183435906571<br>CEL 1.10670055541471 | | |
| 3.1.053855 | ARTURAS VALEIKA | ADDRESS REDACTED | | | BTC 0.00100262789172685<br>ETH 0.000306692405610227 | | |
| 3.1.053856 | ARTURAS ZAKREVSKIS | ADDRESS REDACTED | | | BTC 0.00240443209455879<br>CEL 189.689018921457 | | |
| 3.1.053857 | ARTURO AGÜERO | ADDRESS REDACTED | | | BTC 0.000000391474387781<br>MCDAI 0.602190791155075 | | |
| 3.1.053858 | ARTURO AGÜERO | ADDRESS REDACTED | | | BTC 0.000000810774715659<br>MCDAI 0.0548444901459246<br>USDT ERC20 0.221315268508174 | | |
| 3.1.053859 | ARTURO ALCANTARA GRIMALDO | ADDRESS REDACTED | | | ADA 0.131175804331173<br>BTC 0.000000262789954979<br>CEL 52.8374745683378<br>ETH 0.00127394738213396<br>MATIC 0.112918312301286<br>TUSD 1.27433826218063<br>USDC 0.338280640295105<br>XRP 0.121926064568765 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.053860 | ARTURO ALMAGUER | ADDRESS REDACTED | | | CEL 0.122615188738421<br>SNX 0.218615001386537<br>USDC 108.703881029785 | | |
| 3.1.053861 | ARTURO ALONSO CASANOVA DE LOS SANTOS | ADDRESS REDACTED | | | BTC 0.0611768066098849 | | |
| 3.1.053862 | ARTURO ALVARADO | ADDRESS REDACTED | | | BTC 0.0213894839123237<br>CEL 1.14542391460848 | | |
| 3.1.053863 | ARTURO AMADO | ADDRESS REDACTED | | | BTC 0.017951856943115<br>CEL 59.1168940443838<br>ETH 0.53236 | | |
| 3.1.053864 | ARTURO AREOLA | ADDRESS REDACTED | | | CEL 15.9885123119868 | | |
| 3.1.053865 | ARTURO ARREDONDO | ADDRESS REDACTED | | | USDT ERC20 153.611427090466 | | |
| 3.1.053866 | ARTURO AVINA | ADDRESS REDACTED | | | BTC 0.000066063203076274<br>EOS 0.0829816419365714<br>ETC 0.00980498707998872<br>ETH 0.000429655981450926<br>LINK 0.00526793250867404<br>LTC 0.00023289041947363<br>MATIC 175.797814249805<br>ZEC 0.00105617193021982 | BTC 0.000000915989982994<br>ETH 0.000000099469436<br>LTC 0.000000251965787011<br>ZEC 0.000000604069449869 | |
| 3.1.053867 | ARTURO BARDELLI | ADDRESS REDACTED | | | AAVE 2.15847484115475<br>BTC 0.0337115328077947<br>CEL 55.5482914844721<br>ETH 3.91648829302082<br>MATIC 6828.49776837071<br>USDC 0.616478201823904 | | |
| 3.1.053868 | ARTURO BAZALDUA | ADDRESS REDACTED | | | BTC 0.074735126769816<br>TUSD 1.26052894251102<br>USDC 0.192726515678485 | | |
| 3.1.053869 | ARTURO BENITEZ | ADDRESS REDACTED | | | BAT 176.817732561757<br>BTC 0.000595483717019231<br>ETH 1.05835542560989<br>MATIC 10.1906309124889<br>USDC 1.30439783422663 | BTC 0.0624087400130203<br>MATIC 3.49041165543687<br>USDC 0.727010180508498 | |
| 3.1.053870 | ARTURO BETANCOURT | ADDRESS REDACTED | | | BTC 0.205748454787785<br>ETH 0.00330178232402179<br>USDC 11344.530051319<br>XLM 4.40500933767255 | | |
| 3.1.053871 | ARTURO BONFANTI | ADDRESS REDACTED | | | BTC 0.0011710412926427<br>DOT 10.3354920237966<br>ETH 0.346331605976499<br>USDC 0.250825601283651 | | |
| 3.1.053872 | ARTURO BRITO | ADDRESS REDACTED | | | ADA 1125.24701507258<br>BTC 0.542964360230072<br>CEL 1056.73673572713<br>ETH 3.56704329662586<br>GUSD 5225.25363089043<br>LINK 0.051880141877249<br>USDC 4.56183780217846<br>USDT ERC20 2.7688123373271 | | |
| 3.1.053873 | ARTURO BROAS | ADDRESS REDACTED | | | AAVE 0.493435221131547<br>BTC 0.00167259510810586<br>DOT 8.26177145861829<br>ETH 0.0285775331639582<br>MATIC 4.96702672813986<br>USDC 0.886919673799545 | BTC 0.0054663 | |
| 3.1.053874 | ARTURO BUENROSTRO | ADDRESS REDACTED | | | ADA 635.234544078835<br>BTC 0.000002444461106258<br>LTC 15.4563336958274<br>MATIC 24.1567241923034<br>USDC 2.27583687215781 | | |
| 3.1.053875 | ARTURO CABALLERO | ADDRESS REDACTED | | | BTC 0.000000094467330554<br>USDT ERC20 10.5919725582215 | | |
| 3.1.053876 | ARTURO CANCINO | ADDRESS REDACTED | | | BTC 0.00118397290232872<br>ETH 1.06111181532195<br>MATIC 75.3824523834791<br>XLM 250.681599285479 | | |
| 3.1.053877 | ARTURO CARIAS | ADDRESS REDACTED | | | BAT 0.0121649668082607<br>XRP 0.578905368335149 | | |
| 3.1.053878 | ARTURO CARRASCO | ADDRESS REDACTED | | | LTC 0.00331443223032705<br>XRP 2.24796040233662 | | |
| 3.1.053879 | ARTURO CARTER | ADDRESS REDACTED | | | BTC 0.00274844495175639 | | |
| 3.1.053880 | ARTURO CASTILLO | ADDRESS REDACTED | | | ETH 0.00368595039646857 | | |
| 3.1.053881 | ARTURO CELLERI | ADDRESS REDACTED | | | BTC 0.000200943202239241 | | |
| 3.1.053882 | ARTURO CERVANTES | ADDRESS REDACTED | | | BTC 0.0522393479259805<br>XLM 37.0835758012385 | | |
| 3.1.053883 | ARTURO CHARLES | ADDRESS REDACTED | | | ETH 0.000092499007183868<br>XLM 0.221894682367068 | ETH 0.000498261550881056 | |
| 3.1.053884 | ARTURO CONTRERAS VEGA | ADDRESS REDACTED | | | BCH 0.00000509528247055<br>BNB 0.00006086294236884<br>BTC 0.000200173698287911<br>CEL 0.00315505099063384<br>LUNC 0.000099213192533965<br>MATIC 0.346287217104494<br>SOL 0.000153702394970292<br>USDC 0.00217871872016487 | | |
| 3.1.053885 | ARTURO CORRALES | ADDRESS REDACTED | | | BTC 0.00000247523317973899<br>USDC 0.246844689665475<br>XLM 0.112408799179877 | | |
| 3.1.053886 | ARTURO CRUZ | ADDRESS REDACTED | | | BTC 0.000000002515878036<br>CEL 0.597893032317789<br>XRP 0.109991647610799 | | |
| 3.1.053887 | ARTURO CUETO | ADDRESS REDACTED | | | CEL 0.0178140109928387 | | |
| 3.1.053888 | ARTURO DALISAY | ADDRESS REDACTED | | | BTC 0.000000002707687031<br>CEL 0.0298510623658298 | | |
| 3.1.053889 | ARTURO DAVID FARIA GODOY | ADDRESS REDACTED | | | BTC 0.00107940651327102<br>CEL 1.01171924480944 | | |
| 3.1.053890 | ARTURO DE LA GUARDIA | ADDRESS REDACTED | | | BTC 0.000000000467189232<br>CEL 0.000194749001154853 | | |
| 3.1.053891 | ARTURO DE LUCCHI | ADDRESS REDACTED | | | BTC 0.0048302745828005<br>CEL 0.617843712365357<br>ETH 0.197762914885034 | | |
| 3.1.053892 | ARTURO DE VERA | ADDRESS REDACTED | | | BTC 0.000000008229547226<br>CEL 0.0117909863715837 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.053893 | ARTURO DELLAFEMINA | ADDRESS REDACTED | | | ADA 10.3207345292911<br>BCH 0.00125006944354474<br>BNB 0.0413627240492367<br>BTC 0.103709003376484<br>BUSD 142.918539725978<br>CEL 4.41414047422975<br>DOT 0.011994599104405<br>EOS 0.418293260317164<br>ETC 36.3503868704826<br>ETH 0.000294372221611039<br>LINK 0.0253028874578233<br>LTC 0.0214625500847809<br>MATIC 1.00062509558858<br>SNX 4.04801271563351<br>SUSHI 0.172974705861053<br>USDC 100.076975371565<br>USDT ERC20 0.179693609495618<br>XRP 0.762869658252099 | | |
| 3.1.053894 | ARTURO DEVIGUS | ADDRESS REDACTED | | | BTC 0.00023485141813387<br>CEL 5.17333343132572<br>ETH 0.00680480612937817 | | |
| 3.1.053895 | ARTURO DOMINGUEZ GARCIA | ADDRESS REDACTED | | | BTC 0.0404107586344365<br>USDT ERC20 0.772940574496692<br>XRP 995.528397402933 | | |
| 3.1.053896 | ARTURO ESPEJO | ADDRESS REDACTED | | | CEL 18.2374193665072<br>USDC 490.10439 | | |
| 3.1.053897 | ARTURO ESTEVEZ | ADDRESS REDACTED | | | BTC 0.00110408373046838<br>USDC 5235.6416049938 | | |
| 3.1.053898 | ARTURO FELIPE RUGGEROLI | ADDRESS REDACTED | | | ADA 1143.6670456865<br>BTC 0.0254715093580953<br>CEL 1126.72501827271<br>ETH 1.0557621282191<br>LTC 0.112614944352393<br>OMG 6.2216600045922 | | |
| 3.1.053899 | ARTURO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000107390622156419 | | |
| 3.1.053900 | ARTURO FIERROS TORRES | ADDRESS REDACTED | | | ADA 957.035367881672<br>BTC 0.000001357313250878<br>DOT 21.839541227072 | | |
| 3.1.053901 | ARTURO FLORES | ADDRESS REDACTED | | | ADA 1709.41699975299<br>BTC 0.0163603176863573 | | |
| 3.1.053902 | ARTURO FLORES | ADDRESS REDACTED | | | XLM 16323.8603671932<br>XRP 0.000000395918451019 | | |
| 3.1.053903 | ARTURO GABBEDON | ADDRESS REDACTED | | | ADA 8.25661200933415<br>BTC 0.00081264997399014<br>ETH 0.245396253615871<br>USDC 19.8188473584704 | | |
| 3.1.053904 | ARTURO GARCIA | ADDRESS REDACTED | | | BTC 0.00168428471647438 | XRP 2774.665541 | |
| 3.1.053905 | ARTURO GARCÍA ÁLVAREZ | ADDRESS REDACTED | | | BTC 0.000023911874020926 | | |
| 3.1.053906 | ARTURO GARCÍA RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.000026035257451047 | | |
| 3.1.053907 | ARTURO GARZA | ADDRESS REDACTED | | | BTC 0.0265555239766798<br>ETH 0.000000180671031547 | | |
| 3.1.053908 | ARTURO GODOY DIAZ | ADDRESS REDACTED | | | BTC 0.00000140406971722499<br>ETH 0.000320407030322883 | | |
| 3.1.053909 | ARTURO GOMEZ DIAZ | ADDRESS REDACTED | | | ADA 1258.12774967829<br>BCH 0.249831050762592<br>BTC 0.0709491867814983<br>ETH 5.93179104934994<br>GUSD 10.491702503705<br>LTC 14.5762926679091<br>USDC 2.72729561344188 | | |
| 3.1.053910 | ARTURO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0020784144106589<br>CEL 0.38719161323486<br>ETH 0.011625901429337<br>XLM 24.3479941987672 | | |
| 3.1.053911 | ARTURO GONZALEZ | ADDRESS REDACTED | | | LTC 0.000502929926263437 | | |
| 3.1.053912 | ARTURO GONZALEZ | ADDRESS REDACTED | | | ADA 0.154416079966957<br>BTC 0.130156783576351<br>DASH 21.9958777417888<br>ETH 3.49633996381677<br>MCDAI 515.994905639661 | | |
| 3.1.053913 | ARTURO GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000000004634062618<br>CEL 2.93294855060424 | | |
| 3.1.053914 | ARTURO HENKEL | ADDRESS REDACTED | | | BTC 0.000000207165303105 | | |
| 3.1.053915 | ARTURO HERNANDEZ | ADDRESS REDACTED | | | ADA 94.0425641108686 | | |
| 3.1.053916 | ARTURO HERNANDEZ | ADDRESS REDACTED | | | BTC 6.01934561811077<br>ETH 0.084195232601424<br>SGB 0.00197959896402993<br>USDC 27.7373313897941<br>XRP 266.989208779652 | | |
| 3.1.053917 | ARTURO HUAMANI TAPIA | ADDRESS REDACTED | | | BTC 0.00108225594229702<br>CEL 1.66185340388346<br>MATIC 499.318490681089 | | |
| 3.1.053918 | ARTURO ISIDRO | ADDRESS REDACTED | | | KNC 452.093372052383<br>SNX 157.719048028975<br>ZRX 639.260839761679 | | |
| 3.1.053919 | ARTURO IVAN LOPEZ | ADDRESS REDACTED | | | USDT ERC20 0.31935145358717 | | |
| 3.1.053920 | ARTURO JIMENEZ | ADDRESS REDACTED | | | BTC 0.0977055629103473 | | |
| 3.1.053921 | ARTURO JIMENEZ LOPEZ | ADDRESS REDACTED | | | BTC 0.000000382746898583 | | |
| 3.1.053922 | ARTURO JO | ADDRESS REDACTED | | | SNX 180.200149919548 | | |
| 3.1.053923 | ARTURO JR LIPIO | ADDRESS REDACTED | | | BTC 0.490169616188732<br>CEL 114.873137928298<br>DOT 0.0342333756207688<br>ETH 0.00567907207972996<br>LUNC 0.13573604647128<br>USDC 432.500000271015<br>USDT ERC20 0.032803871334204 | | |
| 3.1.053924 | ARTURO JUAREZ | ADDRESS REDACTED | | | BTC 1.35055701670846<br>CEL 7487.44399552568<br>ETH 25.6519682513248<br>LTC 16.24812376<br>SGB 1636.90546066043<br>TUSD 28.7511601568272<br>USDT ERC20 235.780295747804<br>XRP 2603.283434 | | |
| 3.1.053925 | ARTURO LARA | ADDRESS REDACTED | | | BTC 0.000484114337067431<br>DOT 3.75303134738027<br>ETH 21.7134406344894<br>MATIC 2240.98857137394<br>SOL 0.131571798434036 | BTC 0.285239893942117<br>SOL 0.000009993797533601 | |
| 3.1.053926 | ARTURO LINARES | ADDRESS REDACTED | | | BTC 0.014377350297883<br>CEL 4.80297705048526 | | |
| 3.1.053927 | ARTURO LINARES | ADDRESS REDACTED | | | BTC 0.000000004665777053<br>CEL 0.0394618405366222 | | |
| 3.1.053928 | ARTURO LOGRONO | ADDRESS REDACTED | | | ETH 2.07958850718551 | | |
| 3.1.053929 | ARTURO LOPEZ | ADDRESS REDACTED | | | ETH 0.328040952708721 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.053930 | ARTURO MAGANA MORA | ADDRESS REDACTED | | | BTC 0.00212863836786965<br>CEL 136.139939626557<br>COMP 0.155732906258164<br>EOS 56.6936<br>LINK 20.76<br>SNX 84.121<br>USDC 20 | | |
| 3.1.053931 | ARTURO MANDUJANO ROBLES | ADDRESS REDACTED | | | BNB 0.00155352422627523<br>BTC 0.000001688627302406<br>ETH 0.00187784297973327 | | |
| 3.1.053932 | ARTURO MANRIQUE | ADDRESS REDACTED | | | TUSD 0.000382293253834786 | | |
| 3.1.053933 | ARTURO MANRIQUE | ADDRESS REDACTED | | | BTC 0.000000007304277943<br>BUSD 0.00388645332520063<br>CEL 0.419458825083457<br>USDC 0.000000793456690466<br>XLM 0.0799978771693468<br>XRP 0.000000088055016455 | | |
| 3.1.053934 | ARTURO MARQUES | ADDRESS REDACTED | | | BTC 0.01126202<br>CEL 7.45594562345162 | | |
| 3.1.053935 | ARTURO MARTINEZ | ADDRESS REDACTED | | | BTC 2.23556834324573 | | |
| 3.1.053936 | ARTURO MARTINEZ | ADDRESS REDACTED | | | BTC 0.000172548953429126<br>ETH 0.000515615674803212<br>MCDAI 0.00840758243395511 | BTC 0.000000004194157501<br>ETH 0.767838706055584<br>MCDAI 37.0689099357563 | |
| 3.1.053937 | ARTURO MARTÍNEZ RIVERO | ADDRESS REDACTED | | | BCH 0.00464452924906163<br>BTC 0.00122198033054366<br>CEL 363.660751996686<br>DASH 0.000000000380140381<br>ETH 0.000002946485914825<br>LTC 0.000000005550537059<br>LUNC 0.000135<br>MANA 0.000409247209104921<br>SNX 0.000837416393563632<br>XLM 0.818930674901863<br>XRP 0.000000734347512352 | | |
| 3.1.053938 | ARTURO MEDINA | ADDRESS REDACTED | | | ADA 210.636776950093<br>BTC 0.00081358171615028 | | |
| 3.1.053939 | ARTURO MEDRANO | ADDRESS REDACTED | | | CEL 0.0345468163230919 | | |
| 3.1.053940 | ARTURO MELLONE | ADDRESS REDACTED | | | ETH 0.000214853801121543 | | |
| 3.1.053941 | ARTURO MENA | ADDRESS REDACTED | | | BTC 0.0559577607863495<br>ETH 2.28159735567732<br>USDC 3.17496265987324 | | USDC 0.000000498276871203 |
| 3.1.053942 | ARTURO MENDIOLA | ADDRESS REDACTED | | | BTC 0.0108895566915515<br>CEL 454.6695676992<br>ETH 0.00282384936667519<br>SNX 76.120502<br>XRP 1803.7442 | | |
| 3.1.053943 | ARTURO MENDOZA | ADDRESS REDACTED | | | BTC 0.000466212756577198<br>CEL 0.0469873539311618 | | |
| 3.1.053944 | ARTURO MINOR TORRES | ADDRESS REDACTED | | | ADA 1011.34404644741<br>BTC 0.289371457871114<br>DOT 21.5365879163099 | BTC 0.05622899 | |
| 3.1.053945 | ARTURO MIRANDA | ADDRESS REDACTED | | | AAVE 12.7924190161625<br>BTC 1.57052482176252<br>ETH 119.741352479855<br>LINK 294.826181353487<br>LTC 10.3424546095865<br>MATIC 8381.2386979615<br>UNI 414.467855733838<br>USDC 224.120439960076<br>XLM 662.378151160297 | | |
| 3.1.053946 | ARTURO MOLINA | ADDRESS REDACTED | | | BTC 0.133750752357816<br>DOT 15.1388903584527<br>ETH 0.737976524116919<br>LINK 4.93655509353438<br>MATIC 644.670915010286<br>USDC 210.774953145729<br>XLM 619.372576879315 | | |
| 3.1.053947 | ARTURO MONCIVAIS | ADDRESS REDACTED | | | XLM 0.0226455974480369 | | |
| 3.1.053948 | ARTURO MONTEJANO-NUNO | ADDRESS REDACTED | | | BTC 0.00619975938629359<br>ETH 0.181921945919065 | | |
| 3.1.053949 | ARTURO MONTES | ADDRESS REDACTED | | | BTC 0.0310105806132519<br>DOT 24.7797377932103<br>ETH 0.0126157995524577 | | |
| 3.1.053950 | ARTURO MORALES | ADDRESS REDACTED | | | ETH 0.0208012694449466 | | |
| 3.1.053951 | ARTURO MORALES AGUILAR | ADDRESS REDACTED | | | ADA 14102.8730390661<br>ETH 27.497042302666<br>USDC 4.64506862053314<br>XLM 5583.45688380672 | | |
| 3.1.053952 | ARTURO MUNIZ | ADDRESS REDACTED | | | BTC 0.020357033832753 | | |
| 3.1.053953 | ARTURO NESCI | ADDRESS REDACTED | | | DOT 0.00956193139608432<br>MATIC 0.712975357380018<br>USDC 1.53952135124541 | | |
| 3.1.053954 | ARTURO NIETO | ADDRESS REDACTED | | | BTC 0.000358315683890034<br>CEL 1.88618288763784<br>ETH 0.00405447386336354<br>XLM 1942.8361936 | | |
| 3.1.053955 | ARTURO OJEDA | ADDRESS REDACTED | | | BTC 0.00000025989284818<br>USDC 0.880205480243856 | | |
| 3.1.053956 | ARTURO ORTIZ | ADDRESS REDACTED | | | ETH 0.000294824287242737 | | |
| 3.1.053957 | ARTURO PAÑACH BARGALLO | ADDRESS REDACTED | | | BTC 0.48609328837789<br>CEL 84.2487795323005<br>DOT 210.054683377825<br>ETH 8.25568728647317<br>LINK 0.126246209317657<br>LTC 0.000000018673493234<br>USDC 37.9960209225349 | | |
| 3.1.053958 | ARTURO PATLAN JR | ADDRESS REDACTED | | | ADA 170.150722171064<br>BTC 0.00125936534547361<br>ETH 0.0408798093167912 | | |
| 3.1.053959 | ARTURO PEPITO | ADDRESS REDACTED | | | BCH 0.00010737<br>CEL 0.000853773738881441<br>XRP 0.3197 | | |
| 3.1.053960 | ARTURO PEREZ | ADDRESS REDACTED | | | BTC 0.00000021693346524<br>ETH 2.4357467001932<br>LINK 5.94019560141997<br>MATIC 4.37808249212166 | BTC 0.000000005751273515 | |
| 3.1.053961 | ARTURO PÉREZ | ADDRESS REDACTED | | | CEL 0.0299062287757402 | | |
| 3.1.053962 | ARTURO PÉREZ SEOANE BALLESTER | ADDRESS REDACTED | | | ADA 181.899383241391<br>BTC 0.000429560422107474<br>CEL 2.31849160583198<br>USDT ERC20 22.0549469985915 | | |
| 3.1.053963 | ARTURO PIRELA | ADDRESS REDACTED | | | MATIC 5.0321673846599 | | |
| 3.1.053964 | ARTURO PIRES DE ARAUJO | ADDRESS REDACTED | | | BTC 0.000000003424683704<br>CEL 4.37733766540318 | | |
| 3.1.053965 | ARTURO POZUELO CALVET | ADDRESS REDACTED | | | CEL 0.0110850926858765 | | |
| 3.1.053966 | ARTURO PUIG MONTIEL | ADDRESS REDACTED | | | BTC 0.00249060708765946<br>USDC 25613.8497500497 | | |
| 3.1.053967 | ARTURO QUINTANA | ADDRESS REDACTED | | | BTC 0.00119550753702597<br>XLM 316.719657125943<br>XRP 135.999 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.053968 | ARTURO RAFAEL GAMEZ | ADDRESS REDACTED | | | BTC 0.000285325319606409<br>CEL 11543.0755232521<br>ETH 565.861081576003 | ETH 3.31201562998346<br>USDC 645.42 | |
| 3.1.053969 | ARTURO RAMIREZ | ADDRESS REDACTED | | | ADA 492.43103660864<br>BTC 0.236734838480692<br>ETH 2.12692142888393<br>MATIC 151.700808479662<br>UNI 0.00165406567421899 | | |
| 3.1.053970 | ARTURO RAMÍREZ MARTÍNEZ | ADDRESS REDACTED | | | ADA 0.0529881551012832<br>BNB 0.000210812216648688<br>BTC 0.0000159389397140077<br>BUSD 0.0068862683863595<br>USDC 0.031526613748861 | | |
| 3.1.053971 | ARTURO RIOS PARODI | ADDRESS REDACTED | | | ADA 69.8886666889442<br>BTC 0.0173365693513193<br>ETH 9.85724918294134 | | |
| 3.1.053972 | ARTURO RIVETTI | ADDRESS REDACTED | | | ADA 0.000000834655465016<br>BTC 0.000000001321162692<br>CEL 3.04693611521999 | | |
| 3.1.053973 | ARTURO ROBERTO FUMAGALLI | ADDRESS REDACTED | | | CEL 0.134036720121169 | | |
| 3.1.053974 | ARTURO ROMERO | ADDRESS REDACTED | | | BTC 1.72627684037454<br>LTC 32.5930547788358 | | |
| 3.1.053975 | ARTURO ROSSI | ADDRESS REDACTED | | | BCH 0.000613183521246412<br>BTC 0.000023558199228842<br>ETH 0.000370754469290859<br>USDC 0.0513760446754195 | | |
| 3.1.053976 | ARTURO RUIZ | ADDRESS REDACTED | | | BTC 0.0027413609064854 | | |
| 3.1.053977 | ARTURO RUIZ | ADDRESS REDACTED | | | ADA 101.444076200079<br>MATIC 34.3477691626813 | | |
| 3.1.053978 | ARTURO RUIZ VILLALOBOS | ADDRESS REDACTED | | | BTC 0.000000000508469336<br>CEL 0.0956412088240224 | | |
| 3.1.053979 | ARTURO SALAZAR MARTINEZ | ADDRESS REDACTED | | | ADA 1317.41321241023<br>BTC 0.00000005859580819399999<br>CEL 0.326178318918957<br>ETH 0.000001713465784462<br>USDC 0.612297811084382 | | |
| 3.1.053980 | ARTURO SALDANA | ADDRESS REDACTED | | | ETH 0.0150524630194386 | | |
| 3.1.053981 | ARTURO SANCHEZ | ADDRESS REDACTED | | | AAVE 2.17246615334716<br>ADA 13007.2173315101<br>BTC 0.440728924997261<br>CEL 903.066914378581<br>EOS 81.6623600375549<br>ETH 46.7829617600192<br>GUSD 1078.92617585793<br>LINK 87.7144123101181<br>LTC 5.03108856398962<br>MATIC 1436.45964704155<br>SNX 46.988288713495<br>UNI 52.409517691232<br>USDC 79033.4585917154 | GUSD 650.16 | |
| 3.1.053982 | ARTURO SANCHEZ | ADDRESS REDACTED | | | BTC 0.0000016224400257519<br>USDC 0.408437808916046 | BTC 0.00107466273498953<br>USDC 248.299018713569 | |
| 3.1.053983 | ARTURO SEVERGNINI | ADDRESS REDACTED | | | BTC 0.0420019841430609<br>CEL 387.249313423602<br>ETH 5.67274610561929<br>LTC 2.07738552716112<br>SGB 202.465702770991<br>XRP 1333.24152546012 | | |
| 3.1.053984 | ARTURO SIDRANSKY | ADDRESS REDACTED | | | BTC 1.01739879764283<br>SOL 175.768919319207 | | |
| 3.1.053985 | ARTURO SILBERSTEIN | ADDRESS REDACTED | | | BTC 0.348107147629984<br>DOT 177.969900195452<br>ETH 9.29692810415586<br>LINK 38.0687944133966<br>MATIC 4198.90663708787<br>SOL 59.7424889882582<br>ZEC 0.0022880424319202 | | |
| 3.1.053986 | ARTURO SIMON GÁMEZ | ADDRESS REDACTED | | | ADA 569.438773633588<br>BTC 0.00433477209177732<br>ETH 22.4929567319047<br>LINK 34.153985082868<br>USDC 431.967219609907 | | |
| 3.1.053987 | ARTURO SMITH | ADDRESS REDACTED | | | AAVE 1.05568975272687<br>BTC 0.0123618591867182<br>COMP 0.965926167331013<br>ETH 0.155056610758292<br>MATIC 100.050355308376 | | |
| 3.1.053988 | ARTURO SOTO | ADDRESS REDACTED | | | AVAX 1.45697160505213<br>BTC 0.000000550200459581<br>ETH 0.00002988928750978<br>USDC 0.163089665638633 | | |
| 3.1.053989 | ARTURO STOMEO | ADDRESS REDACTED | | | ADA 51.9693643813655<br>BTC 0.02336760384074<br>ETH 0.186838788830876 | | |
| 3.1.053990 | ARTURO TELLECHEA | ADDRESS REDACTED | | | ADA 0.0571921654546832<br>BTC 0.000000995816472802<br>ETH 0.000046313749545088 | | |
| 3.1.053991 | ARTURO TORRES | ADDRESS REDACTED | | | ADA 0.518687408943679<br>AVAX 0.0927210327724196<br>BTC 0.462254068962091<br>ETH 0.00119466880319046<br>MATIC 2.25091472484483<br>USDC 4.11762150305161 | ADA 0.000000970916350469 | |
| 3.1.053992 | ARTURO TREVIÑO | ADDRESS REDACTED | | | ADA 0.949963663403205<br>BTC 0.0000107601242706169<br>USDC 5.66973901876178 | | |
| 3.1.053993 | ARTURO TRUJILLO | ADDRESS REDACTED | | | BTC 0.00105207958147987<br>USDC 3148.88535664207 | | |
| 3.1.053994 | ARTURO TUANAMA TAPULLIMA | ADDRESS REDACTED | | | BTC 0.00423083835149053<br>CEL 0.104772588051937 | | |
| 3.1.053995 | ARTURO VALDIVIA RUIZ | ADDRESS REDACTED | | | ADA 1403.39754537981<br>BTC 0.00123548088751178<br>DOT 19.7588834556768<br>EOS 117.392519453652<br>ETC 15.3873514973255<br>ETH 4.22394562487971<br>LTC 2.06637369975831<br>MATIC 439.407171858205<br>SNX 235.063384959829<br>UNI 20.4840621642069<br>USDC 435.947062636252<br>XLM 4993.97438709439 | | |
| 3.1.053996 | ARTURO VASSALLO | ADDRESS REDACTED | | | BTC 0.000003876860223111<br>USDC 5060.49642172184 | | |
| 3.1.053997 | ARTURO VEGA | ADDRESS REDACTED | | | ADA 423.937721622169<br>BTC 0.000930320905054988 | | |
| 3.1.053998 | ARTURO VEGA FLORES | ADDRESS REDACTED | | | DOT 3.08645813658966 | | |
| 3.1.053999 | ARTURO VELARDE | ADDRESS REDACTED | | | LTC 2.70634828519786 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.054000 | ARTURO VERAS | ADDRESS REDACTED | | | BAT 10.4368545671276<br>BTC 0.00093953<br>CEL 34.7995652311554<br>XLM 151.338948071132 | | |
| 3.1.054001 | ARTURO VIERA JR | ADDRESS REDACTED | | | BTC 0.000493157755464888<br>ETH 0.0205584099723791<br>MATIC 153.694301776739 | | |
| 3.1.054002 | ARTURO VILLA TANORI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.054003 | ARTURO VILLASENOR | ADDRESS REDACTED | | | BTC 0.197002214839299<br>ETH 5.37183453556578 | | |
| 3.1.054004 | ARTURO ZAMBRANO | ADDRESS REDACTED | | | BTC 0.000001860974589514<br>DASH 1.27258650156663<br>EOS 452.303687883584 | | |
| 3.1.054005 | ARTURO ZAVALA | ADDRESS REDACTED | | | AAVE 2.11521995152109<br>ADA 0.00456764276645995<br>BAT 438.877746125961<br>BCH 0.000212496074283964<br>BSV 0.000334982305056711<br>BTC 0.000001468657667937<br>DOGE 133885.741643381<br>ETH 2.04420244329189<br>LINK 6.19467022545728<br>LTC 5.14261523897223<br>MANA 2168.89838762045<br>MATIC 2853.33670299668<br>UMA 10.517174046871<br>UNI 19.6771589329901<br>XLM 531.099544307161<br>ZEC 0.000466635228847922 | BCH 0.000000020051338471<br>BSV 0.000055573080964022<br>BTC 0.000000707520008488<br>ZEC 0.000031197463727796 | |
| 3.1.054006 | ARTURO ZENONE | ADDRESS REDACTED | | | BTC 0.00318087745958669<br>DOT 3.86314835833297<br>ETH 0.187531169345586<br>LUNC 2.02485745490088<br>XLM 0.127449151396909 | | |
| 3.1.054007 | ARTŪRS BULS | ADDRESS REDACTED | | | BTC 0.000000004532787917<br>CEL 0.403932127235733 | | |
| 3.1.054008 | ARTURS BUZIJANS | ADDRESS REDACTED | | | ETH 0.00162379098037337 | | |
| 3.1.054009 | ARTŪRS DEMITERS | ADDRESS REDACTED | | | BTC 0.00394436851084366<br>ETH 0.00416796330779051 | | |
| 3.1.054010 | ARTURS GARAIS | ADDRESS REDACTED | | | BTC 0.00000000535534837<br>CEL 0.010233194376108<br>DOT 0.134624804405479<br>MATIC 0.000697711593047397 | | |
| 3.1.054011 | ARTURS GRIGALS | ADDRESS REDACTED | | | BTC 0.000000116185834755<br>CEL 622.702543811867<br>DOT 0.187814558827029<br>ETH 2.0085916523428<br>LINK 4.725125237352 | | |
| 3.1.054012 | ARTURS GUDKOVS | ADDRESS REDACTED | | | BTC 0.00127339142578919<br>USDC 1068.30986357803 | | |
| 3.1.054013 | ARTURS KALNINS | ADDRESS REDACTED | | | BTC 0.171788985486188<br>ETH 7.09786939931113 | | |
| 3.1.054014 | ARTURS KULPE | ADDRESS REDACTED | | | BTC 0.00192754265059378<br>CEL 11.8892800783273<br>LTC 9.21593424 | | |
| 3.1.054015 | ARTŪRS LIBERTS | ADDRESS REDACTED | | | CEL 408.189976924233<br>MATIC 326.219920633795 | | |
| 3.1.054016 | ARTURS LITAVNIEKS | ADDRESS REDACTED | | | CEL 1.07206973937122 | | |
| 3.1.054017 | ARTURS LUKSA | ADDRESS REDACTED | | | BTC 0.000000003930191597<br>CEL 0.306006805799178 | | |
| 3.1.054018 | ARTURS NIKITINS | ADDRESS REDACTED | | | AVAX 0.0318676956807169<br>BTC 0.000002164026169624<br>CEL 0.0117585748438427<br>ETH 0.000009217846250456<br>LTC 0.00238637234058851<br>LUNC 0.00956019798639767<br>SOL 0.00205658767463615 | | |
| 3.1.054019 | ARTURS RIKMANIS | ADDRESS REDACTED | | | BTC 0.000016753760814713<br>CEL 0.204462243098982 | | |
| 3.1.054020 | ARTURS SESKENS | ADDRESS REDACTED | | | ETH 0.000002454071180964 | | |
| 3.1.054021 | ARTURS TRUBICINS | ADDRESS REDACTED | | | BNB 0.0014941292016685<br>BTC 0.000000008342500917<br>CEL 0.00283318120809004 | | |
| 3.1.054022 | ARTURS VAIVODS | ADDRESS REDACTED | | | BTC 0.000001016691643641<br>ETH 0.000002611050556946<br>USDT ERC20 0.46727403075451 | | |
| 3.1.054023 | ARTUUR CLEMENT | ADDRESS REDACTED | | | CEL 0.0242900699660788<br>MATIC 8.09839953939583 | | |
| 3.1.054024 | ARTY BURGER | ADDRESS REDACTED | | | CEL 0.017336742736498 | | |
| 3.1.054025 | ARTY NAL TOFFANIN | ADDRESS REDACTED | | | BTC 0.0023001937548016 | | |
| 3.1.054026 | ARTY SANTOS | ADDRESS REDACTED | | | AAVE 3.31953113802715<br>BTC 0.348324976385869<br>DOT 36.7962622468407<br>ETH 3.02141089553405<br>LINK 138.537238352985<br>MANA 153.254583294335<br>SUSHI 16.9692088993689<br>USDC 0.387301885935483 | | |
| 3.1.054027 | ARTYOM DENISOV | ADDRESS REDACTED | | | BTC 0.000000481916189422<br>BUSD 174.156868679506<br>CEL 1.08219640031084<br>USDT ERC20 0.087113258723736 | | |
| 3.1.054028 | ARTYOM EFREMOV | ADDRESS REDACTED | | | BTC 0.000000002488934534<br>CEL 0.0105476603253542<br>XRP 0.0332052067662679 | | |
| 3.1.054029 | ARTYOM FILIPPOV | ADDRESS REDACTED | | | BNB 0.00494660290158147<br>BTC 0.000910796582691222 | | |
| 3.1.054030 | ARTYOM JACKSON | ADDRESS REDACTED | | | CEL 0.730164289091217 | | |
| 3.1.054031 | ARTYOM KHISAMUTDINOV | ADDRESS REDACTED | | | BTC 0.000002406140386241<br>USDC 1.08289421291091 | | |
| 3.1.054032 | ARTYOM KHODYKA | ADDRESS REDACTED | | | CEL 0.000172447297224064<br>DASH 0.00124062<br>LTC 0.00194317 | | |
| 3.1.054033 | ARTYOM KUKUEV | ADDRESS REDACTED | | | BTC 0.00111208875961633<br>CEL 1.04448418084778<br>USDC 2953.92078277304 | | |
| 3.1.054034 | ARTYOM KURBATOV | ADDRESS REDACTED | | | BTC 0.000001129634075384<br>CEL 0.112112895535277 | | |
| 3.1.054035 | ARTYOM MAMONTOV | ADDRESS REDACTED | | | BTC 0.000000003526459109<br>CEL 0.00510779866418487<br>USDT ERC20 0.687361054261732 | | |
| 3.1.054036 | ARTYOM OLSHEVSKIY | ADDRESS REDACTED | | | BTC 0.000001838680094371<br>ETH 0.00001071584930751<br>USDT ERC20 0.318490147247932 | | |
| 3.1.054037 | ARTYOM POVOD | ADDRESS REDACTED | | | ETH 0.00861389233162357 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.054038 | ARTYOM VLADIMIROVICH LINNIK | ADDRESS REDACTED | | | AVAX 10.0241036421937<br>BTC 1.02838872054622<br>CEL 3931.78533314075<br>ETH 22.2848684946753<br>LUNC 6.24379164913196<br>MATIC 3.51242216752241 | | |
| 3.1.054039 | ARTYUSH ARAKELYAN | ADDRESS REDACTED | | | BTC 0.000000049243783989<br>CEL 1.30197043606967<br>USDT ERC20 0.205375750330077 | | |
| 3.1.054040 | ARTEM TOKAEV | ADDRESS REDACTED | | | BTC 0.00113352981183405<br>USDT ERC20 400.170366361416 | | |
| 3.1.054041 | ARUAM GONZALEZ | ADDRESS REDACTED | | | BCH 0.000975975278268351 | | |
| 3.1.054042 | ARUAM GONZALEZ | ADDRESS REDACTED | | | CEL 1.0883910375149 | | |
| 3.1.054043 | ARUDHRAN THIRUMURUGAN | ADDRESS REDACTED | | | BTC 0.00127649815791538<br>DOT 11.9751415406512<br>LINK 16.8360099703872 | | |
| 3.1.054044 | ARUJ VERMA | ADDRESS REDACTED | | | ADA 68.7198951775536<br>BTC 0.0545764771213411<br>DOT 10.4650569153937 | | |
| 3.1.054045 | ARUKE JUDE | ADDRESS REDACTED | | | BTC 0.000001052415506905<br>PAX 0.578507058797728 | | |
| 3.1.054046 | ARUL GUPTA | ADDRESS REDACTED | | | ADA 2515.1412993587<br>BTC 0.0964052812123114<br>ETH 1.59825102340344 | | |
| 3.1.054047 | ARUL MUTHUMANICKAM | ADDRESS REDACTED | | | BTC 0.0517367156999926 | | |
| 3.1.054048 | ARUL NADESSAMOORTHY | ADDRESS REDACTED | | | BTC 0.00082488398492622<br>SNX 132.78955394004 | | |
| 3.1.054049 | ARUL ROSELET MERYLINE S | ADDRESS REDACTED | | | BTC 0.000000797024606913<br>XRP 0.315976460080852 | | |
| 3.1.054050 | ARULDASS DEVANDRA | ADDRESS REDACTED | | | XRP 187.706395018553 | | |
| 3.1.054051 | ARULNITHI AYYAR | ADDRESS REDACTED | | | BTC 0.000005158575067768 | | |
| 3.1.054052 | ARULRAJ TIROUNARAYANANE | ADDRESS REDACTED | | | ADA 9.98287523502093<br>BNB 0.148902985415278<br>BTC 0.001546840396989<br>CEL 2.4819027756684<br>DOT 2.41152791233308<br>EOS 9.38805171374778<br>ETH 0.0406595458552775<br>KNC 10.2332508262685<br>LINK 0.757790370069062<br>LTC 0.103244315457653<br>LUNC 3.81262205552495<br>MATIC 67.2218425429462<br>OMG 10.370607014512<br>SNX 9.23242560760012<br>UMA 0.114087183477964<br>USDC 0.94059187864988<br>XLM 193.020823605562 | | |
| 3.1.054053 | ARUMUGA GANAPATHI AMMAIYAPPAN | ADDRESS REDACTED | | | CEL 0.0866848205298567 | | |
| 3.1.054054 | ARUMUGA RANJITHAM | ADDRESS REDACTED | | | BTC 0.000000649178741512<br>USDC 0.464206875951848 | | |
| 3.1.054055 | ARUMUGAM PICHAIKARAN | ADDRESS REDACTED | | | BTC 0.00002141516450426 | | |
| 3.1.054056 | ARUMUGAM VEERAN | ADDRESS REDACTED | | | BTC 0.000000574717392872<br>CEL 0.240862075432416 | | |
| 3.1.054057 | ARUMUN SURMA | ADDRESS REDACTED | | | BTC 0.00142015128319337 | | |
| 3.1.054058 | ARUN AGGARWAL | ADDRESS REDACTED | | | BTC 0.00002021589731764 | | |
| 3.1.054059 | ARUN ANBUMANI | ADDRESS REDACTED | | | BTC 0.00177818312841357<br>ETH 0.0431973818190197 | | |
| 3.1.054060 | ARUN ASWANI | ADDRESS REDACTED | | | ADA 20700.9315039067<br>BTC 0.136039904331964<br>CEL 178.095303094192<br>USDT ERC20 2667.56 | | |
| 3.1.054061 | ARUN AUGUSTIN CHARLES THOMAS | ADDRESS REDACTED | | | AAVE 0.083270498484896<br>BTC 0.000172366300658386<br>DOT 0.538043680784445<br>ETH 0.00553360400999162<br>LINK 0.645483573502015<br>LTC 0.118273321218683<br>MATIC 113.839393788831<br>SNX 0.322742733845165<br>SUSHI 3.12242175894378<br>USDC 16.586973664409<br>USDT ERC20 28.6449500996135 | | |
| 3.1.054062 | ARUN B M | ADDRESS REDACTED | | | BTC 0.0223102759765855<br>USDT ERC20 2.29807527915291 | | |
| 3.1.054063 | ARUN BALACHANDRAN NAIR | ADDRESS REDACTED | | | BTC 0.000000833325513734<br>CEL 85.7076303452856<br>MCDAI 0.00805<br>TAUD 0.163706248969527<br>USDC 0.421492<br>USDT ERC20 0.0570222957384216 | | |
| 3.1.054064 | ARUN BHASKAR VIJAYABHASKAR | ADDRESS REDACTED | | | BTC 0.00532877114507408<br>CEL 7.11178648881911 | | |
| 3.1.054065 | ARUN BHATT | ADDRESS REDACTED | | | BTC 0.00180429232404819<br>ETH 0.704770988514106<br>LINK 0.0114205451219332<br>MCDAI 2.24774543393499<br>SNX 39.4800692991156 | LINK 2.73225028831275 | |
| 3.1.054066 | ARUN CHANDRASHEKAR | ADDRESS REDACTED | | | ADA 154.780340725279<br>BTC 0.0311921225950538<br>ETH 1.04201574143959<br>MATIC 2262.20277519371 | | |
| 3.1.054067 | ARUN CHAUDHURY | ADDRESS REDACTED | | | BTC 0.000162041352695189<br>CEL 13096.8817933856<br>DOT 153.6727906<br>SNX 20.7174278164217<br>USDT ERC20 371.262261403083 | | |
| 3.1.054068 | ARUN CHAVAB | ADDRESS REDACTED | | | BTC 0.000000005593309895<br>CEL 0.00294653158131915<br>XRP 0.224733085398807 | | |
| 3.1.054069 | ARUN CHAVAN | ADDRESS REDACTED | | | ETH 0.00165465387950148 | | |
| 3.1.054070 | ARUN CHAVAN | ADDRESS REDACTED | | | ETH 0.00165470863890286 | | |
| 3.1.054071 | ARUN CHAVAN | ADDRESS REDACTED | | | BTC 0.000000238133423547<br>DOT 0.0175828251431557<br>MATIC 0.197394958666363 | | |
| 3.1.054072 | ARUN CHAVAN | ADDRESS REDACTED | | | ETH 0.00165441298118601 | | |
| 3.1.054073 | ARUN CHAVAN | ADDRESS REDACTED | | | BTC 0.000000013348376988<br>DOT 0.0265488780048665 | | |
| 3.1.054074 | ARUN CHAVAN | ADDRESS REDACTED | | | ETH 0.00165234087131238 | | |
| 3.1.054075 | ARUN CHAVAN | ADDRESS REDACTED | | | ETH 0.00165901025014954 | | |
| 3.1.054076 | ARUN CHAVAN | ADDRESS REDACTED | | | ETH 0.00164127612501272 | | |
| 3.1.054077 | ARUN CHAVAN | ADDRESS REDACTED | | | BTC 0.00120648174080926<br>CEL 0.123144266192118<br>XRP 0.144718034820502 | | |
| 3.1.054078 | ARUN CM | ADDRESS REDACTED | | | BTC 0.000000190702891431<br>LUNC 0.00939443161726644 | | |
| 3.1.054079 | ARUN DABHOLKAR | ADDRESS REDACTED | | | BCH 0.0003362734375<br>BTC 0.000838358922790912 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.054080 | ARUN DASS | ADDRESS REDACTED | | | BTC 0.000615921168457141<br>CEL 0.0940958749148908<br>XRP 43.4979127883829 | | |
| 3.1.054081 | ARUN GAUTAM | ADDRESS REDACTED | | | BTC 0.000004659082825574 | | |
| 3.1.054082 | ARUN GHOSHAL | ADDRESS REDACTED | | | BTC 0.000006101541993392<br>USDC 0.851454852114301 | | |
| 3.1.054083 | ARUN GNANAMANI | ADDRESS REDACTED | | | ADA 357.662325925973<br>BTC 0.0123944118455017<br>ETH 0.0248521489964514<br>USDC 0.734541100116731 | ETH 0.000000259254872987 | |
| 3.1.054084 | ARUN GNANASAMBANTHANAR | ADDRESS REDACTED | | | BTC 0.00083987020900058<br>CEL 13.0621562440733<br>ETH 0.217 | | |
| 3.1.054085 | ARUN GOEL | ADDRESS REDACTED | | | BTC 1.97459404252337<br>CEL 31058.9532608699<br>ETH 21.4717268489564<br>MATIC 78.0413278657884 | | |
| 3.1.054086 | ARUN GOLLAPUDI | ADDRESS REDACTED | | | BTC 0.00298512143851458<br>ETH 0.0467590180371203<br>LINK 693.608220975921 | BTC 6.45947956563322<br>ETH 46.5260251023111 | |
| 3.1.054087 | ARUN GOPALAKRISHNAN | ADDRESS REDACTED | | | BTC 0.000000080254885676<br>CEL 1.15653938624662<br>ETH 0.00000149564073922 | | |
| 3.1.054088 | ARUN GULUR-NATRAJ | ADDRESS REDACTED | | | AAVE 0.00295371760089471<br>DOT 0.211275072876506<br>ETH 1.21975068854579<br>LINK 0.0490244304572527<br>LUNC 308.493759497744<br>MATIC 2718.75155792726 | | |
| 3.1.054089 | ARUN GUPTA | ADDRESS REDACTED | | | BTC 0.000000000110067986<br>ETH 0.000000007076163409 | BTC 0.000307959922476339<br>ETH 0.0231278321977462 | |
| 3.1.054090 | ARUN GUPTA | ADDRESS REDACTED | | | BTC 0.00231167899672464 | BTC 3.00000000283602 | |
| 3.1.054091 | ARUN HANDA | ADDRESS REDACTED | | | MATIC 203.421215054693 | AVAX 49.95<br>BTC 0.00163645898352521<br>UST 1 | |
| 3.1.054092 | ARUN HEWAVITHARANA | ADDRESS REDACTED | | | BTC 0.010104919656382<br>SNX 105.043075738876<br>XLM 993.061582105731 | | |
| 3.1.054093 | ARUN JANGLIE | ADDRESS REDACTED | | | BTC 0.000500738374108<br>ETH 1.0361829035944<br>LINK 0.138404843030166 | | |
| 3.1.054094 | ARUN KANDASAMY | ADDRESS REDACTED | | | BTC 0.000000005480271202<br>ETH 0.00695094358523571<br>GUSD 0.000999372942041944 | BTC 0.000006130375107845<br>ETH 0.000000912530047854<br>GUSD 1.02553448064691 | |
| 3.1.054095 | ARUN KARAI | ADDRESS REDACTED | | | ADA 21.1628164240876<br>XLM 79.8416868404854 | | |
| 3.1.054096 | ARUN KUMAR | ADDRESS REDACTED | | | BTC 0.00150786073024152<br>DOT 0.427596489227703<br>ETH 0.020140681196925<br>MATIC 13.5891109681828<br>SOL 0.628947936692576 | BTC 2.38490030626598<br>DOT 206.236283655501<br>ETH 20.4932191540112<br>MATIC 8101.97248286922<br>SOL 521.212935607943 | |
| 3.1.054097 | ARUN KUMAR | ADDRESS REDACTED | | | BTC 0.000000460966265056<br>USDT ERC20 0.93580593232312 | | |
| 3.1.054098 | ARUN KUMAR | ADDRESS REDACTED | | | ADA 0.016942517171405<br>USDC 0.0232089945380023 | | |
| 3.1.054099 | ARUN KUMAR AKKINAPALLI | ADDRESS REDACTED | | | ADA 2.41715704805499<br>BTC 0.00155507495006146<br>ETH 0.181795742917059<br>MATIC 0.0115099190071545 | | |
| 3.1.054100 | ARUN KUMAR KOCHUVEETTIL RAMACHANDRAN | ADDRESS REDACTED | | | BTC 0.00348413293809005<br>DOT 51.689216736505 | | |
| 3.1.054101 | ARUN KUMAR PATTNAIK | ADDRESS REDACTED | | | BTC 0.102353822563951<br>CEL 137.662952482928<br>DOT 20.6344582952576<br>MATIC 2293.91333671472 | | |
| 3.1.054102 | ARUN KUMAR S | ADDRESS REDACTED | | | BTC 0.00083203323058652<br>USDT ERC20 0.439443248178556 | | |
| 3.1.054103 | ARUN KUMAR SELVARAJ | ADDRESS REDACTED | | | CEL 0.000730930628556027 | | |
| 3.1.054104 | ARUN KUMAR STANLEY SOUNDRARAJAN | ADDRESS REDACTED | | | BTC 0.000031008253476245<br>CEL 0.108170185669565 | | |
| 3.1.054105 | ARUN KUMAR VERMA | ADDRESS REDACTED | | | BTC 0.0226833482694622<br>ETH 0.324215981707226<br>MATIC 589.972473822336 | | |
| 3.1.054106 | ARUN M MANNENGAL | ADDRESS REDACTED | | | BTC 1.03580849296607<br>CEL 421.569855656416<br>ETH 12.8835404032903<br>USDC 23084.7319552079 | | |
| 3.1.054107 | ARUN MANIVEL | ADDRESS REDACTED | | | BTC 0.0111423219610172<br>GUSD 221.30571504477<br>MCDAI 0.0193784943642165 | | |
| 3.1.054108 | ARUN MARIK | ADDRESS REDACTED | | | BTC 0.000000949722426086999<br>USDC 0.834375100799932 | | |
| 3.1.054109 | ARUN MASCARENHAS | ADDRESS REDACTED | | | CEL 0.244692123336578 | | |
| 3.1.054110 | ARUN MOHAN | ADDRESS REDACTED | | | ADA 3381.26456389399<br>BTC 0.000919751031279615<br>ETH 9.21255818593264<br>USDC 1648801.71941778 | | |
| 3.1.054111 | ARUN MURALI | ADDRESS REDACTED | | | BTC 0.00222455099039135<br>ETH 0.47719211017601 | | |
| 3.1.054112 | ARUN MURUGESAN | ADDRESS REDACTED | | | BTC 0.000000005206125362<br>BUSD 0.75501366109126<br>CEL 0.00021374804950793 | | |
| 3.1.054113 | ARUN NAMDEV | ADDRESS REDACTED | | | BCH 0.00105547193579247<br>BTC 0.000000700958568995 | | |
| 3.1.054114 | ARUN NANDI | ADDRESS REDACTED | | | BSV 0.00161579938107034<br>BTC 0.00247680118109067<br>CEL 1.1174024230225<br>LTC 0.000032016199344279<br>SGB 0.000756146819117357<br>USDC 60714.6249371708<br>USDT ERC20 2711.26947864238<br>XRP 0.00494625068594659 | | |
| 3.1.054115 | ARUN NARAYAN DAS | ADDRESS REDACTED | | | BTC 0.239575967099167<br>CEL 184.076526963151<br>ETH 3.72124922767121<br>MANA 190.110363823417<br>MATIC 320.737868016523<br>MCDAI 170.165602330667<br>USDC 0.306233709127299 | BTC 0.01294105 | |
| 3.1.054116 | ARUN NATARAJAN | ADDRESS REDACTED | | | BTC 0.00120520370208204<br>XLM 152.817746950141 | | |
| 3.1.054117 | ARUN NEPAL | ADDRESS REDACTED | | | LTC 0.11466807857494<br>MATIC 73.4407751864536 | BTC 0.0000065<br>LTC 0.000000005780598322 | |
| 3.1.054118 | ARUN PA | ADDRESS REDACTED | | | CEL 1.08700700877611 | | |
| 3.1.054119 | ARUN PARAL | ADDRESS REDACTED | | | BNB 0.00145845931979168<br>BTC 0.00000017832341311 | | |
| 3.1.054120 | ARUN PATURI | ADDRESS REDACTED | | | BTC 0.000000758131520326<br>USDC 0.648742643067128 | | |
| 3.1.054121 | ARUN PHILIPS | ADDRESS REDACTED | | | CEL 95.9719893802803<br>DASH 0.96 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.054122 | ARUN POKHREL | ADDRESS REDACTED | | | BTC 0.1376878508811<br>CEL 2.18453562024288<br>DOT 49.5302158555873<br>ETH 0.130697817565791<br>USDC 121.475017076264 | | |
| 3.1.054123 | ARUN PRASAD | ADDRESS REDACTED | | | ADA 220.57715006861<br>BNB 0.000000002895829995<br>BTC 0.0539331268001838<br>BUSD 10.0373459191432<br>CEL 678.821486086888<br>TUSD 278.556423948064<br>XLM 290.459873646013 | | |
| 3.1.054124 | ARUN PRASAD VENUGOPAL | ADDRESS REDACTED | | | BTC 0.00941006718140842<br>CEL 426.287975773434<br>ETH 10.0986382424178<br>MATIC 976.3125<br>SOL 301.497887762752<br>USDC 5019.84209146716 | LUNC 8.53163171543338<br>USDC 2500 | |
| 3.1.054125 | ARUN PURUSHOTHAMAN | ADDRESS REDACTED | | | ADA 3130.7967168107<br>BCH 5.28396800498346<br>BTC 0.207910857644111<br>CEL 1.14261482612219<br>DASH 1.42249058194069<br>EOS 83.1055328709908<br>ETH 11.0461690220098<br>LTC 22.5076317350504<br>SGB 270.565549772296<br>XLM 4091.16944399572<br>XRP 1769.87458297702 | | |
| 3.1.054126 | ARUN R NAIR | ADDRESS REDACTED | | | CEL 3.70079247140229<br>USDT ERC20 400 | | |
| 3.1.054127 | ARUN RAJAN | ADDRESS REDACTED | | | BTC 0.000000009193821009<br>MATIC 0.000636301915712285 | | |
| 3.1.054128 | ARUN RAJASEKHAR | ADDRESS REDACTED | | | ADA 0.315802765180405<br>BTC 0.000325641232775209<br>DOT 0.0533071704871066<br>ETH 0.00588086257319307<br>LTC 0.00915872784959312<br>MATIC 3.48642058171015<br>USDC 6.6584359588084 | | |
| 3.1.054129 | ARUN RAMACHANDRAN | ADDRESS REDACTED | | | BTC 0.944225694885112<br>COMP 3.29746213585282<br>ETH 11.7437928067276<br>MATIC 1978.76939081525<br>SOL 11.2330252870451<br>USDC 42.8939374641747 | | |
| 3.1.054130 | ARUN RAWAT | ADDRESS REDACTED | | | BTC 0.00437444773500134<br>CEL 0.63028622847373<br>USDT ERC20 409.616869606246 | | |
| 3.1.054131 | ARUN REDDY | ADDRESS REDACTED | | | ADA 11.649817495517<br>AVAX 101.006559895688<br>CEL 1.31815079245534<br>DOT 105.657200927757<br>ETH 9.82020840182113<br>LINK 99.0340672624409<br>LUNC 168.891168793294<br>SOL 912.006665414849 | | |
| 3.1.054132 | ARUN ROBICHAN | ADDRESS REDACTED | | | USDT ERC20 0.763460512150429 | | |
| 3.1.054133 | ARUN SAKTHIVEL | ADDRESS REDACTED | | | DOT 28.5888296903534 | | |
| 3.1.054134 | ARUN SASIDHARAN | ADDRESS REDACTED | | | BTC 0.000550130328169597<br>LTC 0.101886755740724<br>MCDAI 0.0293729499400098 | BTC 0.000000767066024756<br>LTC 0.000000683655651063<br>MCDAI 0.000000523133493694 | |
| 3.1.054135 | ARUN SHAKYA | ADDRESS REDACTED | | | BTC 0.0411031375474606<br>GUSD 0.0724221413585094 | | |
| 3.1.054136 | ARUN SHARMA | ADDRESS REDACTED | | | ADA 0.142785548184643<br>AVAX 0.0255611406322862<br>BTC 0.000173271703915915<br>CEL 25.9731221472621<br>DOT 0.0801696129975969<br>ETH 0.000001644326920437<br>MATIC 0.128366980549306<br>USDC 28233.044833688<br>XRP 0.369130745485078 | | |
| 3.1.054137 | ARUN SHAW | ADDRESS REDACTED | | | DOT 855.784664203946<br>EOS 34661.8854259497<br>ETC 237.680207136005<br>ZRX 17989.0247026246 | SGB 543.95001 | |
| 3.1.054138 | ARUN SHRESTHA | ADDRESS REDACTED | | | CEL 60675.7715858265 | | |
| 3.1.054139 | ARUN SHRRIVATS RAMASUBRAMANIAN | ADDRESS REDACTED | | | BTC 0.0122060596799109<br>GUSD 20.5904577366251<br>USDC 1.23991959523212<br>USDT ERC20 0.0895965537009093 | | |
| 3.1.054140 | ARUN SIVAKUMARAN | ADDRESS REDACTED | | | BTC 0.00060931<br>CEL 6.79618904536578<br>ETH 0.08345 | | |
| 3.1.054141 | ARUN SUBRAMANIAM | ADDRESS REDACTED | | | BTC 0.000000602160149507<br>ETH 0.000517872134572533 | | |
| 3.1.054142 | ARUN UIKEY | ADDRESS REDACTED | | | CEL 1.06816107048001 | | |
| 3.1.054143 | ARUN UMAMAHESWARAN | ADDRESS REDACTED | | | BTC 0.00118311596703963<br>MATIC 2756.89301389504<br>USDC 2450.18232470322 | | |
| 3.1.054144 | ARUN VALLIAPPAN VEDHA RATNAM | ADDRESS REDACTED | | | CEL 177.812662676734<br>ETH 3.59132184638896<br>LINK 15.27479495<br>SNX 95.2825866191656<br>XLM 2553.5129906 | | |
| 3.1.054145 | ARUN VASUDEVAN | ADDRESS REDACTED | | | AAVE 0.00611815710741772<br>ADA 1.61764861043545<br>BTC 0.000689363619536405<br>COMP 0.000910010636364343<br>ETH 0.00872863509930869<br>MATIC 0.84230448639217<br>MCDAI 0.00187713894222672<br>SNX 0.167559083843448<br>SOL 0.0622381980906528<br>UNI 0.0321137366045224 | AAVE 5.6635328845273<br>ADA 0.626568043178481<br>BTC 0.000000009299698823<br>COMP 2.21423404056071<br>MATIC 1.28018192440005<br>MCDAI 1.03500059923889<br>SNX 53.357808801853<br>SOL 0.000128519950955032<br>UNI 0.0146309016140199 | |
| 3.1.054146 | ARUN VEMURY | ADDRESS REDACTED | | | ADA 1487.80369500767<br>BTC 0.0133581681357736<br>ETH 1.23214571518364<br>USDC 551.070855977539 | | |
| 3.1.054147 | ARUN VINAYAGAM | ADDRESS REDACTED | | | BTC 0.127012809069917<br>DOT 22.267980328044<br>ETH 5.31812343228993<br>MANA 144.2494350677<br>USDC 25986.8654335623 | | |
| 3.1.054148 | ARUN VITHAYATHIL | ADDRESS REDACTED | | | ADA 64.1586761721431<br>CEL 0.000003571857433557<br>ETH 0.000000610237445588<br>LTC 0.000173638566646559<br>XTZ 5.70884342520007 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.054149 | ARUNA ABEYWICKRAMA | ADDRESS REDACTED | | | LTC 0.000172477976003767<br>MCDAI 0.0162835822008346 | | |
| 3.1.054150 | ARUNA ABEYWICKRAMA | ADDRESS REDACTED | | | CEL 0.018890191365693 | | |
| 3.1.054151 | ARUNA BADATYA | ADDRESS REDACTED | | | BTC 0.000000021126069149999 | | |
| 3.1.054152 | ARUNA BAIJU | ADDRESS REDACTED | | | BTC 0.000000399880981646<br>CEL 0.000963738357805082<br>USDT ERC20 0.178807440757095 | | |
| 3.1.054153 | ARUNA BISHT | ADDRESS REDACTED | | | BTC 0.000007770822244152<br>BUSD 0.936045292199491<br>CEL 0.00133357499891235<br>USDT ERC20 0.41033783953351 | | |
| 3.1.054154 | ARUNA DHARSHANAA | ADDRESS REDACTED | | | BTC 0.000974029133470878<br>DOT 0.0699749935031283 | | |
| 3.1.054155 | ARUNA HERATH | ADDRESS REDACTED | | | BTC 0.000000000295548527 | | |
| 3.1.054156 | ARUNA NAVODA PERERA RAJAPAKSHA PATHIRENNEHELAGE | ADDRESS REDACTED | | | BTC 0.00000000114204954<br>CEL 0.129885440284867<br>USDC 0.53074341616666 | | |
| 3.1.054157 | ARUNA PATEL | ADDRESS REDACTED | | | BTC 0.00184700991974693<br>USDC 1056.54079752816 | | |
| 3.1.054158 | ARUNA REDDI | ADDRESS REDACTED | | | ADA 101.420328407722<br>SNX 0.0281165845657447<br>SUSHI 19.1345547890255 | | |
| 3.1.054159 | ARUNA SAMEERA | ADDRESS REDACTED | | | BTC 0.000000414530311460999<br>LTC 0.00139984332850593 | | |
| 3.1.054160 | ARUNABH CHATTOPADHYAY | ADDRESS REDACTED | | | BTC 0.000005064054552745<br>CEL 1.14748980652936<br>EOS 3.54235401226475<br>ETH 6.79895498112221<br>MCDAI 124.928881175805<br>OMG 78.3268076802191<br>USDC 22.0720183909911<br>XLM 0.0561984968344765 | | |
| 3.1.054161 | ARUNAH GHEEREENADEN SEENAN | ADDRESS REDACTED | | | BTC 0.0206634452637226<br>CEL 110.994460935512<br>LINK 20.0943862331272<br>SNX 20.0065041089097<br>UNI 114.427090870933 | | |
| 3.1.054162 | ARUNAN SAPANATHAN | ADDRESS REDACTED | | | ETH 0.0107561564233791 | | |
| 3.1.054163 | ARUNAN SENATHIRAJAH | ADDRESS REDACTED | | | BTC 0.00239345<br>CEL 224.370386425555 | | |
| 3.1.054164 | ARUNAS ANTANAITIS | ADDRESS REDACTED | | | SGB 0.127056850298917<br>XRP 0.855080375406109 | | |
| 3.1.054165 | ARUNAS BENDORAITIS | ADDRESS REDACTED | | | ADA 0.000000545700814378<br>BNB 0.0226829936113295<br>BTC 0.226129071082583<br>CEL 157.283946314505<br>USDC 0.000000808320194497<br>USDT ERC20 0.000000321037303684 | | |
| 3.1.054166 | ARUNAS BUDRYS | ADDRESS REDACTED | | | BCH 1.28295<br>BTC 0.00371637995531425<br>CEL 10.0763650658846 | | |
| 3.1.054167 | ARUNAS BUGA | ADDRESS REDACTED | | | BTC 0.000701182766188714<br>CEL 15.3376889907607<br>ETH 0.209837223395596 | | |
| 3.1.054168 | ARUNAS BUILA | ADDRESS REDACTED | | | BTC 0.0000485964278059999 | | |
| 3.1.054169 | ARUNAS GUMBELEVICIUS | ADDRESS REDACTED | | | DOT 0.0329460057516651<br>MATIC 0.843662058316231<br>USDT ERC20 0.0237501881809229 | | |
| 3.1.054170 | ARUNAS JAKUMAVICIUS | ADDRESS REDACTED | | | BTC 0.101920299587185<br>CEL 90.5928241827564<br>ETH 3.15877159<br>LTC 27.30253<br>USDC 2291.042<br>XLM 0.02093 | | |
| 3.1.054171 | ARUNAS KARVELIS | ADDRESS REDACTED | | | BTC 0.00683487508836455<br>CEL 9.09966818238113<br>MATIC 254.60594225 | | |
| 3.1.054172 | ARUNAS KOVALENKO | ADDRESS REDACTED | | | BTC 0.000502800943707638<br>CEL 112.085547202333 | | |
| 3.1.054173 | ARUNAS MIKNIUS | ADDRESS REDACTED | | | CEL 0.0287283523797662 | | |
| 3.1.054174 | ARUNAS MOCKUS | ADDRESS REDACTED | | | BTC 0.00276578536925707 | | |
| 3.1.054175 | ARUNAS PAKASIUS | ADDRESS REDACTED | | | ADA 0.014359982750992<br>BTC 0.00252966836382508<br>CEL 1188.27176610308<br>DOT 0.0416906680415547<br>ETH 0.425817880397744<br>MATIC 0.932101944863695<br>XRP 2032.09803547639 | | |
| 3.1.054176 | ARŪNAS SAKALAUSKAS | ADDRESS REDACTED | | | BTC 0.00221763212771471<br>EOS 0.0288885455776862 | | |
| 3.1.054177 | ARUNAS SELEVAS | ADDRESS REDACTED | | | BTC 0.000731973551203852<br>CEL 29.9292553423287<br>EOS 15.6893235838959<br>SNX 33.497370936648<br>XRP 44.9442746982961 | | |
| 3.1.054178 | ARŪNAS VAITKUS | ADDRESS REDACTED | | | BTC 0.00127232054777639<br>USDT ERC20 43738.7435297758 | | |
| 3.1.054179 | ARUNAS ZUKAUSKAS | ADDRESS REDACTED | | | BTC 0.000787317916481719<br>USDT ERC20 2436.91821509389 | | |
| 3.1.054180 | ARUNAVA SAHA | ADDRESS REDACTED | | | AAVE 2.15231629407669<br>BTC 0.000736239342661122<br>ETH 0.0113431862737815<br>SNX 47.8514356084946<br>USDC 0.018980296227359 | BTC 0.00000000354865968 | |
| 3.1.054181 | ARUNDEEP GILL | ADDRESS REDACTED | | | BTC 0.00000027<br>CEL 5.45221966420811 | | |
| 3.1.054182 | ARUNDOSS DEVADOSS | ADDRESS REDACTED | | | BTC 0.00119165616939499<br>CEL 0.415809492676714<br>DOT 14.1098936128117<br>LUNC 21.9080868775743<br>MATIC 629.836970664491<br>XLM 0.0823242398692453 | | |
| 3.1.054183 | ARUNGWA CATHERINE | ADDRESS REDACTED | | | ADA 50.0154746139855<br>BTC 0.00087062890280629<br>CEL 4.54565236167054<br>ETH 0.0440830536878892<br>XRP 110.267466994047 | | |
| 3.1.054184 | ARUNJITH MOHANAN | ADDRESS REDACTED | | | CEL 0.0787261607512721<br>DASH 0.0902647597725774<br>XRP 0.223520983940915 | | |
| 3.1.054185 | ARUNJOT SINGH | ADDRESS REDACTED | | | BTC 0.099889860532354<br>ETH 2.08464088223325 | | |
| 3.1.054186 | ARUNKUMAR ELANGOVAN | ADDRESS REDACTED | | | USDC 0.0015880292843192<br>XLM 0.000357627875061355 | | |
| 3.1.054187 | ARUNKUMAR NAIR | ADDRESS REDACTED | | | BTC 0.00309617809596807<br>ETH 0.000003472754894153 | | |
| 3.1.054188 | ARUNKUMAR SELVAM | ADDRESS REDACTED | | | BTC 0.00979707003112604<br>ETH 0.0017948286566522<br>USDC 0.0131673625301766 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.054189 | ARUNNESH SELVADURAY | ADDRESS REDACTED | | | ETH 0.000026583331005476<br>LINK 0.000864526877629223<br>XRP 0.21071592195828 | | |
| 3.1.054190 | ARUNRAM KALAISELVAN | ADDRESS REDACTED | | | BTC 1.94655177120276 | | |
| 3.1.054191 | ARUNROT CHAACHOT | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.054192 | ARUNROT UCHACHOT | ADDRESS REDACTED | | | CEL 1.06079954219512 | | |
| 3.1.054193 | ARUNSHANGAR SRI NANTHAKUMAR | ADDRESS REDACTED | | | CEL 1.06391964840448 | | |
| 3.1.054194 | ARUNVEER SINGH | ADDRESS REDACTED | | | BTC 0.00000000445849566<br>CEL 24.2802032585215<br>LUNC 6.388946<br>XRP 814.729569 | | |
| 3.1.054195 | ARUNVENKATESH ARULJOTHI | ADDRESS REDACTED | | | GUSD 5.21416312736407 | | |
| 3.1.054196 | ARUP SEN | ADDRESS REDACTED | | | BTC 0.000004324846445418<br>TCAD 0.00766633628706555<br>USDT ERC20 1.69881834160616 | | |
| 3.1.054197 | ARUPANANDA SENGUPTA | ADDRESS REDACTED | | | BTC 0.000000780946995171 | | |
| 3.1.054198 | ARUPKUMAR MARIK | ADDRESS REDACTED | | | BTC 0.00000029608829846<br>DOT 0.0789416468649277 | | |
| 3.1.054199 | ARUSH ARUSH | ADDRESS REDACTED | | | BNB 0.247074958623916<br>BTC 0.000528252243448442<br>CEL 0.42584196760981<br>USDT ERC20 0.251551275399061 | | |
| 3.1.054200 | ARUSHI DOSHI | ADDRESS REDACTED | | | ADA 0.200438453399872<br>BTC 0.0000049235514498199<br>USDC 0.00339068483997693 | | |
| 3.1.054201 | ARUSHI GUPTA | ADDRESS REDACTED | | | CEL 0.00474877420947826<br>MCDAI 0.0701425544358799<br>USDC 0.247783417233749 | | |
| 3.1.054202 | ARUSYAK VARDERESYAN | ADDRESS REDACTED | | | BAT 1.09088296787593<br>BTC 0.000159647491983602<br>CEL 1.23473871053682<br>ETH 0.00355943434551937<br>LTC 4.02770579223004<br>MANA 50.9471617089942<br>MATIC 0.105828239658821<br>SNX 1.23366435107895<br>USDC 24.0175520954496 | BTC 0.162808888026188 | |
| 3.1.054203 | ARUTH SAMUELS | ADDRESS REDACTED | | | BTC 0.00195839988602299<br>SGB 65.3367600135856<br>XLM 1271.61648750678<br>XRP 427.39318061532 | | |
| 3.1.054204 | ARUTSELVAM RAMAMOURTY | ADDRESS REDACTED | | | BCH 0.000883694760464003<br>BTC 0.000197854809189803<br>CEL 1.15218486821126<br>ETH 0.00129613914067274 | | |
| 3.1.054205 | ARUTYUN PETIKYAN | ADDRESS REDACTED | | | SNX 3.09812107329026<br>USDC 10.357834164546 | | |
| 3.1.054206 | ARVE FJÆRA | ADDRESS REDACTED | | | CEL 8.72168895574045<br>ETH 0.128228 | | |
| 3.1.054207 | ARVE LILLEJORD | ADDRESS REDACTED | | | BTC 5.19236134166356<br>USDC 10430.7258054514 | | |
| 3.1.054208 | ARVEE JAE DIMACULANGAN | ADDRESS REDACTED | | | BTC 0.00137262018258627<br>CEL 7.49559423467806<br>USDC 213.857746342187 | | |
| 3.1.054209 | ARVEEN SALVADOR | ADDRESS REDACTED | | | MATIC 317.272615988415 | | |
| 3.1.054210 | ARVEIL REY GOMEZ | ADDRESS REDACTED | | | BTC 0.00657622413519889<br>USDT ERC20 236.083345498359 | | |
| 3.1.054211 | ARVENDER SINGH | ADDRESS REDACTED | | | BTC 0.00112403287157107<br>ETH 0.36907560557931<br>SOL 2.86483221602068 | | |
| 3.1.054212 | ARVI BRITO | ADDRESS REDACTED | | | BTC 0.0211938676828304 | | |
| 3.1.054213 | ARVID BAYEV | ADDRESS REDACTED | | | BTC 0.00494882870363622<br>CEL 41.910432258282<br>ETH 0.425606100538986<br>MATIC 204.8350465 | | |
| 3.1.054214 | ARVID BOISEN | ADDRESS REDACTED | | | LTC 0.000036197416127217 | | |
| 3.1.054215 | ARVID DELSMAN | ADDRESS REDACTED | | | CEL 1.10395623343018<br>SNX 2.48 | | |
| 3.1.054216 | ARVID GEERS | ADDRESS REDACTED | | | BTC 0.000014343761048122<br>CEL 0.119775994500752<br>MANA 0.12774303975776<br>XRP 0.657265997530663 | | |
| 3.1.054217 | ARVID HANSEN | ADDRESS REDACTED | | | CEL 389.125349541782 | | |
| 3.1.054218 | ARVID HEIDENWOLF | ADDRESS REDACTED | | | BTC 0.000001492991396236 | | |
| 3.1.054219 | ARVID JOHNSON | ADDRESS REDACTED | | | BTC 0.00969334359635618 | | |
| 3.1.054220 | ARVID KAJERDT | ADDRESS REDACTED | | | CEL 0.44741598108016<br>MATIC 525.00930830405<br>ZRX 1073.70060274717 | | |
| 3.1.054221 | ARVID KJELLÉN | ADDRESS REDACTED | | | BTC 0.00000204547909217<br>CEL 0.18204550701819<br>ETH 0.000086450065030869<br>USDC 20.8211498042038<br>USDT ERC20 0.200705889394425 | | |
| 3.1.054222 | ARVID LINDQVIST | ADDRESS REDACTED | | | BTC 0.995950825243507<br>CEL 37.614414100356<br>MANA 609<br>MATIC 2428.97616180268 | | |
| 3.1.054223 | ARVID LISSEL | ADDRESS REDACTED | | | BTC 0.000000009243208644 | | |
| 3.1.054224 | ARVID VAN BOEKEL | ADDRESS REDACTED | | | ADA 1018.78151448142<br>BTC 0.00640732431260705<br>CEL 849.193302038336<br>EOS 2.6952<br>XLM 0.000000029431980804 | | |
| 3.1.054225 | ARVID VAN DER GALIEN | ADDRESS REDACTED | | | BTC 0.000001430006151164<br>ETH 0.000114659097788488 | | |
| 3.1.054226 | ARVIDS BOROVSKIS | ADDRESS REDACTED | | | BTC 0.00425391292265074 | | |
| 3.1.054227 | ARVILLA COMBS | ADDRESS REDACTED | | | BTC 0.679980951024676<br>ETH 1.06048507882656<br>MATIC 299.46433948365 | | |
| 3.1.054228 | ARVILS ANTONOVS | ADDRESS REDACTED | | | ETH 0.000000228503487504 | | |
| 3.1.054229 | ARVILS FABRICIUSS | ADDRESS REDACTED | | | BTC 0.000000001812906254<br>CEL 0.623824471730067 | | |
| 3.1.054230 | ARVIN AQUINO | ADDRESS REDACTED | | | MATIC 0.484517511791946 | | |
| 3.1.054231 | ARVIN ARUMAINATHAN | ADDRESS REDACTED | | | BTC 0.00011980748145133<br>DOT 61.8644117006267<br>ETH 0.32571021873054 | | |
| 3.1.054232 | ARVIN BACCAY | ADDRESS REDACTED | | | BTC 0.05661276<br>CEL 1292.48059637245<br>ETH 4.5521424606694<br>LINK 49.14022<br>MCDAI 3.96364545128261<br>SNX 0.000000903903240536<br>UNI 102.486706543599<br>XRP 0.00000076663266807 | | |
| 3.1.054233 | ARVIN BARONI | ADDRESS REDACTED | | | BTC 0.00495962129024997<br>GUSD 0.825809651339072 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.054234 | ARVIN BECKER | ADDRESS REDACTED | | | ADA 179.71796941264<br>AVAX 2.4604557711909<br>BTC 1.00841588988407<br>DOT 15.6303120658449<br>ETH 7.65527043133305<br>LUNC 47.0016877358903<br>MATIC 829.504071964567<br>SOL 39.7871557932117<br>USDC 23.5949298217238<br>USDT ERC20 43.187855118489 | | |
| 3.1.054235 | ARVIN BHANGU | ADDRESS REDACTED | | | BTC 0.000007377465196268<br>DOT 0.200741661164159 | | |
| 3.1.054236 | ARVIN BOBIS | ADDRESS REDACTED | | | ADA 0.0230714368146718<br>BTC 0.0000034916669971<br>CEL 0.000895461062716937<br>DOT 0.00598298174925937<br>ETH 0.000027997830743013 | | |
| 3.1.054237 | ARVIN BOLBOLI | ADDRESS REDACTED | | | BTC 0.00857279686014806<br>ETH 0.129798775782118<br>MATIC 385.877433500869 | | |
| 3.1.054238 | ARVIN CHENG | ADDRESS REDACTED | | | BTC 0.00143949692997493 | | |
| 3.1.054239 | ARVIN CLYDE OLVENIA | ADDRESS REDACTED | | | BCH 0.337257900594094<br>BTC 0.00105345470845804<br>CEL 0.920034000048645<br>ETH 0.137746797847926 | | |
| 3.1.054240 | ARVIN CRIS SANTOS DACILLO | ADDRESS REDACTED | | | CEL 0.00356039029826621 | | |
| 3.1.054241 | ARVIN CULPA | ADDRESS REDACTED | | | CEL 0.122422017426074 | | |
| 3.1.054242 | ARVIN DALNAY | ADDRESS REDACTED | | | BTC 0.0054705433911043<br>ETH 0.0468162944084917 | | |
| 3.1.054243 | ARVIN DARRED | ADDRESS REDACTED | | | BTC 1.08745161646814 | | |
| 3.1.054244 | ARVIN EBDALIAN | ADDRESS REDACTED | | | BTC 0.000000261578620474 | | |
| 3.1.054245 | ARVIN ESCALADA | ADDRESS REDACTED | | | ADA 0.00558994613351792<br>BTC 0.000003705137278279<br>ETH 0.00005739888039175<br>SNX 0.00304572429439241<br>USDC 0.0971079517621831 | ADA 0.0592667392722632<br>BTC 0.000000009780097155<br>SNX 0.0309266074591813<br>USDC 0.000000714686559203 | |
| 3.1.054246 | ARVIN FEKRI | ADDRESS REDACTED | | | BTC 0.000000225991263426<br>MATIC 0.0291089619209157 | | |
| 3.1.054247 | ARVIN FELTHAM | ADDRESS REDACTED | | | BNB 1.06285014085675<br>BTC 0.000430184428908177<br>CEL 20.2322034107602<br>DASH 15.4522649290903<br>DOT 10.7989380576582<br>LTC 6.46709756360683<br>USDT ERC20 219.023045900975<br>XLM 1377.85838513097 | | |
| 3.1.054248 | ARVIN HOI | ADDRESS REDACTED | | | AVAX 0.010852188180079<br>BTC 0.000259222887937002<br>ETC 1.87570765369928<br>ETH 0.000048971307721133<br>LTC 0.00163739271413641<br>MATIC 0.416813925577003<br>USDC 0.00844985185020867 | | |
| 3.1.054249 | ARVIN KUMAR | ADDRESS REDACTED | | | AAVE 1.03893746821306<br>ADA 240.154067785088<br>BTC 0.0775656373345643<br>CEL 0.0511325371572566<br>ETH 1.2198010613057<br>LINK 44.8828124452066<br>UNI 2.9587105084909 | LINK 18.14 | |
| 3.1.054250 | ARVIN MAGUSARA | ADDRESS REDACTED | | | CEL 1.09563878875321 | | |
| 3.1.054251 | ARVIN MARQUEZ | ADDRESS REDACTED | | | CEL 1.05052139933696 | | |
| 3.1.054252 | ARVIN MONFERO | ADDRESS REDACTED | | | BTC 0.000000612753588507<br>USDT ERC20 0.50388652023075 | | |
| 3.1.054253 | ARVIN MONFERO | ADDRESS REDACTED | | | MCDAI 0.0500156466779789<br>USDT ERC20 0.213578607939971 | | |
| 3.1.054254 | ARVIN MONFERO | ADDRESS REDACTED | | | BTC 0.000001300762443844<br>USDT ERC20 0.807073324231764 | | |
| 3.1.054255 | ARVIN NEHIAMIAH DONNER | ADDRESS REDACTED | | | SNX 0.0460161817876312<br>USDC 0.915806047764025<br>USDT ERC20 0.651199569520978 | USDC 0.000000958805506703<br>USDT ERC20 388.950861243947 | |
| 3.1.054256 | ARVIN NG | ADDRESS REDACTED | | | BTC 0.00051375<br>CEL 0.126185978783006 | | |
| 3.1.054257 | ARVIN PEDROSA | ADDRESS REDACTED | | | BTC 0.000679131348266643<br>CEL 61.7743057687606<br>USDT ERC20 1362.56 | | |
| 3.1.054258 | ARVIN PUSOD HERNANDEZ | ADDRESS REDACTED | | | AVAX 15.4109447746073<br>BTC 0.0240839852765394<br>MATIC 4973.21234498339 | | |
| 3.1.054259 | ARVIN REYES | ADDRESS REDACTED | | | ADA 0.483979170848225<br>BTC 0.000200387896131293<br>ETH 0.00251558548542795<br>XRP 946.091901719724 | | |
| 3.1.054260 | ARVIN RODILLADO | ADDRESS REDACTED | | | CEL 132.396883589282<br>ETH 0.419024800352546<br>TCAD 93.1788461538461<br>USDC 0.992432 | | |
| 3.1.054261 | ARVIN SANGALANG | ADDRESS REDACTED | | | SGB 0.374694389161578<br>XRP 2.52687944462312 | | |
| 3.1.054262 | ARVIN SHAHBAZI | ADDRESS REDACTED | | | BTC 0.000002123792784441<br>CEL 2.86742389861387<br>ETH 0.00236357142706004<br>LTC 0.0366662576666087<br>SGB 653.903862410264<br>XRP 4413.26699342173 | | |
| 3.1.054263 | ARVIN VALENCIANO | ADDRESS REDACTED | | | ADA 16.1642729933748<br>LINK 0.00183485916062396<br>SNX 1.47540802699518<br>USDC 0.0477588049025688 | | |
| 3.1.054264 | ARVIN YARAGHCHIAN | ADDRESS REDACTED | | | AAVE 0.000002672320894992<br>BTC 0.542652647906672<br>CEL 0.194093574340041<br>ETH 24.7270756570366<br>USDC 0.000000867572210284<br>USDT ERC20 0.000000084547698716 | | |
| 3.1.054265 | ARVIND CHAKRAVARTHY | ADDRESS REDACTED | | | AVAX 0.49612825184265<br>BTC 0.00031535062587243<br>CEL 1362.99722558239<br>DASH 0.000000000600294075<br>EOS 0.000027403065755884<br>ETH 0.0348262358721577<br>LINK 0.149208122701019<br>MATIC 5.10022684445714<br>MCDAI 0.000000103882810183<br>OMG 0.000000000449787441<br>SGB 0.000002359350012506<br>XLM 0.000000000049813043<br>ZRX 0.000000001105312591 | AVAX 1.6433558127058<br>BTC 0.000000001635535132<br>DASH 0.000002873988421129<br>EOS 0.0606883712469732<br>LINK 6.55247592648787<br>MCDAI 0.207429805261468<br>OMG 0.0729431032626161<br>SGB 3.33225679989712<br>XLM 0.00176949361858502<br>XRP 0.0141796041760257<br>ZRX 0.18013813118157 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.054266 | ARVIND DHAKA | ADDRESS REDACTED | | | ADA 485.645929974797<br>BNB 0.872392374834253<br>BTC 0.00632495999535517<br>CEL 41.7554099534084<br>DOT 37.5679797601896<br>EOS 24.5205423076923<br>MATIC 279.435980841143<br>SNX 28.047507725 | | |
| 3.1.054267 | ARVIND GIREESH | ADDRESS REDACTED | | | BTC 1.02303734250361<br>ETH 5.47593246883835 | | |
| 3.1.054268 | ARVIND GUNASEKARAN | ADDRESS REDACTED | | | SOL 0.00448038386680184 | | |
| 3.1.054269 | ARVIND JAIN | ADDRESS REDACTED | | | MCDAI 31.8094937072517<br>USDC 554.22050775621<br>XRP 2612.64919339225 | | |
| 3.1.054270 | ARVIND JAIN | ADDRESS REDACTED | | | BTC 0.000937194703003414<br>CEL 50.4949444930925<br>SNX 228.426478805813 | | |
| 3.1.054271 | ARVIND KAMLES KUMAR | ADDRESS REDACTED | | | BTC 0.000705205688146724<br>ETH 0.154330540334945<br>LUNC 0.00464521381865539 | | |
| 3.1.054272 | ARVIND KRISHNAMOORTHY | ADDRESS REDACTED | | | BTC 0.000000004068037079<br>CEL 31.4879076430355<br>ETH 0.00259612390239852 | | |
| 3.1.054273 | ARVIND KROVVIDI | ADDRESS REDACTED | | | BTC 0.000223502071928313 | | |
| 3.1.054274 | ARVIND KUMAR | ADDRESS REDACTED | | | DOT 3.13850971797491 | | |
| 3.1.054275 | ARVIND KUMAR POTKANOORI | ADDRESS REDACTED | | | BTC 0.00252104416460119<br>USDC 442.808733528712 | | |
| 3.1.054276 | ARVIND MALLYA | ADDRESS REDACTED | | | ETH 0.00830532741312075<br>SGB 0.0253010948806681<br>USDC 0.840697133990749<br>USDT ERC20 0.00596606004794762<br>XRP 0.170626565430091 | | |
| 3.1.054277 | ARVIND MASALCI | ADDRESS REDACTED | | | BTC 0.000001351166626356<br>CEL 0.0147997117030076<br>LUNC 0.0537224058343528<br>MATIC 0.0230206929496962<br>USDC 0.0178965462768608 | | |
| 3.1.054278 | ARVIND MISHRA | ADDRESS REDACTED | | | BTC 0.000010768239854493<br>CEL 0.997336935136345<br>ETH 0.00412049786241416<br>LINK 0.0759054620686767<br>LTC 0.0190777937873962<br>MATIC 3.49090241994531<br>USDC 0.0387477736836759<br>USDT ERC20 9.27469196619985 | | |
| 3.1.054279 | ARVIND MOHAN | ADDRESS REDACTED | | | CEL 0.00085918257865708 | | |
| 3.1.054280 | ARVIND MOUROUGUESSIN | ADDRESS REDACTED | | | CEL 23.5749825581737<br>ETH 0.0532132419793227<br>USDC 555.768801 | | |
| 3.1.054281 | ARVIND PARAMESIVAM | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.054282 | ARVIND PAWAR | ADDRESS REDACTED | | | BTC 0.000000064872198935<br>CEL 0.0218366710047199<br>USDT ERC20 0.518010863880161 | | |
| 3.1.054283 | ARVIND PAWAR | ADDRESS REDACTED | | | BTC 0.000000014386631508<br>CEL 0.00126701992902564<br>USDT ERC20 0.067130818333762 | | |
| 3.1.054284 | ARVIND RADHAKRISHNEN | ADDRESS REDACTED | | | BTC 0.0131610118386694<br>ETH 0.20179631850401<br>USDC 1.27053150292725 | | |
| 3.1.054285 | ARVIND RAVICHANDRAN | ADDRESS REDACTED | | | BTC 0.00101735609498036<br>CEL 0.750258145204341<br>ETH 0.213692076968439<br>XLM 26.16463872123 | | |
| 3.1.054286 | ARVIND SAMPATH | ADDRESS REDACTED | | | AVAX 0.00811452681038196<br>BTC 0.000248687825040607<br>DOT 0.146983043539395<br>ETH 0.00391591234996979<br>MATIC 0.91034100412108<br>USDC 22.4870666254618 | BTC 0.000000002874495113<br>DOT 0.000000000021093854<br>USDC 0.000000701649016776 | |
| 3.1.054287 | ARVIND SHARMA | ADDRESS REDACTED | | | CEL 1.09320174321633 | | |
| 3.1.054288 | ARVIND SHINDE | ADDRESS REDACTED | | | BSV 0.390216227762081<br>BTC 0.0414700499676111<br>DOT 19.2836858625089<br>ETH 0.55451958945678<br>LTC 5.20877199318668<br>MATIC 820.049532467454<br>MCDAI 42.4756290229027<br>USDC 212.84094298094<br>XRP 457.951708285167 | BTC 0.01106067<br>ETH 0.536110274403533 | |
| 3.1.054289 | ARVIND VALIVALAPPIL | ADDRESS REDACTED | | | ADA 110.695474962706<br>CEL 25.2433752058601 | | |
| 3.1.054290 | ARVINDAN RAMESH | ADDRESS REDACTED | | | MATIC 294.995940281717<br>XLM 1370.83938242712 | | |
| 3.1.054291 | ARVINDBHAI PATEL | ADDRESS REDACTED | | | BTC 0.00102834826263859<br>LTC 1.93521176683249 | | |
| 3.1.054292 | ARVINDER GREWAL | ADDRESS REDACTED | | | BAT 49.80613769<br>CEL 68.2928886991311<br>ETH 0.99877962<br>MANA 205.93580662<br>OMG 4.91038547<br>XLM 109.553266 | | |
| 3.1.054293 | ARVINDER JASS | ADDRESS REDACTED | | | BTC 0.000806464307752514<br>CEL 20.040543088087<br>COMP 1.94397 | | |
| 3.1.054294 | ARVINDER MATHARU | ADDRESS REDACTED | | | BTC 0.0317292584626339<br>ETH 0.267899390865699<br>LTC 0.101634457589962 | | |
| 3.1.054295 | ARVINDER SINGH SIDHU | ADDRESS REDACTED | | | ETH 0.00161254231713942 | | |
| 3.1.054296 | ARVINDH KUMAR S S | ADDRESS REDACTED | | | ADA 1.10942813886584<br>BTC 0.000297055915506546<br>CEL 2.12068944849934<br>DOT 0.290519339352096<br>ETH 0.00541945506050789<br>LINK 0.0434449452730053<br>MATIC 2.85108099976098<br>USDT ERC20 0.0961243961322678<br>XRP 1.39568394705245<br>XTZ 0.346779342960186 | | |
| 3.1.054297 | ARVINDH RAJARAMAN | ADDRESS REDACTED | | | BTC 0.000583191156262929<br>CEL 109.257943007695<br>USDC 226.795346381422 | | |
| 3.1.054298 | ARVINDKUMAR AMRUTLAL CHAVDA | ADDRESS REDACTED | | | BTC 0.00405317<br>CEL 2.35418753030532 | | |
| 3.1.054299 | ARVINTH GANESHAMOORTHY | ADDRESS REDACTED | | | BTC 0.000001838681354637<br>LTC 0.000659292887657275 | | |
| 3.1.054300 | ARVIS TAURENIS | ADDRESS REDACTED | | | CEL 1.08511894127463 | | |
| 3.1.054301 | ARVO LUKKONEN | ADDRESS REDACTED | | | CEL 1.10828449895549 | | |
| 3.1.054302 | ARVYDAS LAUKAVIČIUS | ADDRESS REDACTED | | | BTC 0.000000390015598154<br>EOS 0.0443220488085433 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.054303 | ARVYDAS MACIULEVICIUS | ADDRESS REDACTED | | | BTC 0.000000002068011856<br>CEL 2.42427310864132<br>EOS 4.74591562894234 | | |
| 3.1.054304 | ARVYDAS MARTINENAS | ADDRESS REDACTED | | | CEL 0.156958341077175 | | |
| 3.1.054305 | ARVYDAS MOAYED SAFFARI | ADDRESS REDACTED | | | ETC 30.0143655154158 | | |
| 3.1.054306 | ARVYDAS PETRAUSKIS | ADDRESS REDACTED | | | BTC 0.000015484250412803<br>CEL 0.0044792833866005<br>SGB 0.000415395293828154<br>XRP 0.00275259498578137 | | |
| 3.1.054307 | ARVYDAS PILECKAS | ADDRESS REDACTED | | | CEL 0.0107854023402428 | | |
| 3.1.054308 | ARWA ALSUDAIS | ADDRESS REDACTED | | | BTC 0.0985794891328817<br>CEL 151.793560261108<br>ETH 3.2218327889899<br>LTC 12.70919991 | | |
| 3.1.054309 | ARWA KHALAF | ADDRESS REDACTED | | | CEL 0.0400135556505016<br>ETH 0.000064788771616948<br>USDT ERC20 0.241052344990442 | | |
| 3.1.054310 | ARWED KUBISCH | ADDRESS REDACTED | | | AAVE 10.6012555820936<br>ADA 176.96560073712<br>BAT 438.586102515426<br>BCH 0.130833204963238<br>BNB 1.20785249431499<br>BNT 520.827514777352<br>BSV 0.0977748824441265<br>BTC 0.0538887457329222<br>CEL 1965.89938002194<br>COMP 10.2891488175716<br>DASH 2.14077610332929<br>DOT 24.4808040987283<br>EOS 57.7786218045261<br>ETC 10.3170841252869<br>ETH 3.00946193598059<br>KNC 0.363783652085853<br>LINK 89.9214661982579<br>LTC 7.8463013844648<br>LUNC 0.000000509135929387<br>MANA 3450.65459110914<br>MATIC 16177.9221133867<br>MCDAI 20.4779940832412<br>OMG 142.660052434995<br>SGB 102.676998696695<br>SNX 413.093327314058<br>UMA 138.505604509313<br>UNI 553.287578317686<br>USDC 20.0000004606185 | | |
| 3.1.054311 | ARWEL JONES | ADDRESS REDACTED | | | CEL 0.000223581971499552<br>ZEC 0.00367137 | | |
| 3.1.054312 | ARWEN CLARK | ADDRESS REDACTED | | | CEL 1.06074566262436 | | |
| 3.1.054313 | ARWEN VAUGHAN | ADDRESS REDACTED | | | BTC 0.000001766327044904<br>USDC 2.39424018853039 | | |
| 3.1.054314 | ARWIN ARWIN | ADDRESS REDACTED | | | CEL 1.07745198932376 | | |
| 3.1.054315 | ARWIN BAKHTIARI | ADDRESS REDACTED | | | BTC 0.00000000134187543<br>BUSD 0.00319271239132221<br>CEL 0.370990914115774<br>USDT ERC20 0.000000218413405242<br>XRP 1.23348 | | |
| 3.1.054316 | ARWIN BHONDOE | ADDRESS REDACTED | | | BTC 0.000004069920072189 | | |
| 3.1.054317 | ARWIN ISIDRO | ADDRESS REDACTED | | | ADA 1905.73563952051<br>BTC 0.330030023499135<br>DOT 84.446911957653<br>ETH 16.0856809148265<br>LINK 63.8715137156881<br>MATIC 4571.7463548502<br>SGB 5171.86664295075<br>XRP 33831.1929423709 | | |
| 3.1.054318 | ARWIN LIBUNA | ADDRESS REDACTED | | | BTC 0.000000146269047603<br>USDT ERC20 0.496949781986627 | | |
| 3.1.054319 | ARWIN LIBUNA | ADDRESS REDACTED | | | BTC 0.000000903026262521<br>USDT ERC20 0.539580095897937 | | |
| 3.1.054320 | ARWIN LUVISI | ADDRESS REDACTED | | | ETH 0.0107626985876877 | | |
| 3.1.054321 | ARWIN MOGHADAMI TALEMI | ADDRESS REDACTED | | | BTC 0.000000205098541016999 | | |
| 3.1.054322 | ARY EHRENBERG | ADDRESS REDACTED | | | BTC 0.0128081272934806 | | |
| 3.1.054323 | ARY FARAJI | ADDRESS REDACTED | | | BTC 0.158896951102533<br>CEL 28.7578720617375<br>COMP 0.0853117933778096<br>ETH 3.28911992024589<br>MATIC 13300.79744305<br>SNX 16.1223370192624<br>UMA 0.191748160533684<br>USDC 0.522926485319035<br>XLM 994.034188085507<br>XRP 398.656993830897 | | |
| 3.1.054324 | ARY LEZCANO | ADDRESS REDACTED | | | ADA 0.00083748856743726<br>ETH 0.101496086817958<br>SOL 8.69337787335192 | ADA 1261.36256168059<br>USDC 94.120039 | |
| 3.1.054325 | ARY WIBOWO | ADDRESS REDACTED | | | ADA 471.269082727507<br>BNB 0.82648227<br>BTC 0.0392318932887372<br>CEL 31.1570690800122<br>MATIC 772.59449691<br>SUSHI 22.3392290474994<br>USDC 65.75<br>XRP 371.595786 | | |
| 3.1.054326 | ARYA AFIGHOM | ADDRESS REDACTED | | | BTC 0.000117275777715826 | | |
| 3.1.054327 | ARYA AIMAGH | ADDRESS REDACTED | | | BTC 0.000000003981068936<br>CEL 0.22022459476846 | | |
| 3.1.054328 | ARYA AMIRNIROUMAND | ADDRESS REDACTED | | | ETH 0.0136945119719324<br>USDC 107.82872002368 | | |
| 3.1.054329 | ARYA BAHADOR GHAHREMANLOO | ADDRESS REDACTED | | | BTC 0.00000000840282799<br>ETH 0.00161835616855131 | | |
| 3.1.054330 | ARYA DAS | ADDRESS REDACTED | | | BTC 0.00460237339270374<br>ETH 0.00254897920704983 | | |
| 3.1.054331 | ARYA HARILAL | ADDRESS REDACTED | | | CEL 10.6752247350189 | | |
| 3.1.054332 | ARYA JOSHI | ADDRESS REDACTED | | | BTC 0.000005969270364124 | | |
| 3.1.054333 | ARYA MAGHBOULEH | ADDRESS REDACTED | | | BTC 0.0022257126843475<br>DASH 5.11441609435183<br>EOS 211.136886560491<br>LTC 41.5622093976214<br>XLM 0.844320261427658 | | |
| 3.1.054334 | ARYA MANSOORY | ADDRESS REDACTED | | | BTC 0.348842376448842<br>CEL 268.798044328628<br>DOT 0.152431174401495<br>ETH 0.000001098675831603<br>LINK 100.46200407122<br>LUNC 0.0173104605912658<br>MATIC 1.72972583466399<br>SOL 0.0447098295424422<br>USDC 0.958083176227572<br>USDT ERC20 0.00773434907478878 | | |
| 3.1.054335 | ARYA MELISSA SELVA RAJAH | ADDRESS REDACTED | | | BTC 0.0000346459261046069 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.054336 | ARYA SADEGHI NEJAD TALOOKY | ADDRESS REDACTED | | | BTC 0.012834027777747 | | |
| 3.1.054337 | ARYA SHAHABI | ADDRESS REDACTED | | | XLM 0.0341555352426222 | | |
| 3.1.054338 | ARYA TORAB | ADDRESS REDACTED | | | AVAX 10.2245035713146<br>BTC 0.196081266217829<br>MATIC 1071.12895574717<br>USDC 2548.05438562877 | | |
| 3.1.054339 | ARYA VARMA TRIVIKRAMAN | ADDRESS REDACTED | | | BNB 2.4168005815141<br>BTC 0.0706630159209338<br>CEL 41.2799521894534<br>ETH 0.66863561<br>MATIC 2328.37446433887<br>XRP 0.624068855447388 | | |
| 3.1.054340 | ARYACITTA ADIJAYA | ADDRESS REDACTED | | | BTC 0.000174321079625396<br>ETH 0.00260980679365829 | | |
| 3.1.054341 | ARYAMAN CHATURANI | ADDRESS REDACTED | | | ADA 0.0143790599277676<br>BTC 0.000008723037973682<br>DOT 0.00262434924513122<br>ETH 0.000033736761244768<br>USDC 0.00156153028678788<br>XLM 0.00903078815479828<br>XRP 0.239529160123989 | | |
| 3.1.054342 | ARYAMAN MEHNDIRATTA | ADDRESS REDACTED | | | BTC 0.000185856768989464<br>CEL 0.125773646161361 | | |
| 3.1.054343 | ARYAN BAHRAMI | ADDRESS REDACTED | | | BSV 80.3254377188712<br>CEL 1206.47624530372<br>USDC 0.717954410113789<br>USDT ERC20 0.289592654000118 | | |
| 3.1.054344 | ARYAN BARTO | ADDRESS REDACTED | | | ADA 18818.719859774<br>BCH 1.05538456908737<br>BTC 0.669358545445825<br>CEL 157.968744344124<br>COMP 0.214856607692346<br>EOS 162.480822470341<br>ETH 20.5044992072228<br>LINK 51.5253760599918<br>MATIC 4000.70540794817<br>UNI 416.70031609703<br>XLM 14688.3876627825<br>ZEC 5.12796300311214 | | |
| 3.1.054345 | ARYAN DIKSHIT | ADDRESS REDACTED | | | ETH 0.000002439320042855 | | |
| 3.1.054346 | ARYAN DIZAYEE | ADDRESS REDACTED | | | BCH 0.000948533850213756<br>LTC 0.00288457079085696 | | |
| 3.1.054347 | ARYAN GHASSEMI | ADDRESS REDACTED | | | BAT 3.1242015335906<br>ETH 0.000333166444658785<br>MATIC 1.94629874313152<br>XLM 0.761822939381502 | | |
| 3.1.054348 | ARYAN JAIN | ADDRESS REDACTED | | | BTC 0.00454756578197292<br>CEL 4.08184230815794<br>USDC 5.35842058865921 | | |
| 3.1.054349 | ARYAN KHALILI ARABI | ADDRESS REDACTED | | | BTC 0.000281414354983808<br>ETH 0.0100656439609087 | | |
| 3.1.054350 | ARYAN KUMAR | ADDRESS REDACTED | | | CEL 0.00243297623926741<br>ETH 0.000009179828693762 | | |
| 3.1.054351 | ARYAN MOBINY | ADDRESS REDACTED | | | BTC 0.219103103271585<br>ETH 12.1463932019063<br>MATIC 274.150238162669<br>USDC 3254.03664821661 | | |
| 3.1.054352 | ARYAN NEGI | ADDRESS REDACTED | | | BTC 0.00718513118262904<br>USDC 0.538197140261611 | | |
| 3.1.054353 | ARYAN OMAR | ADDRESS REDACTED | | | CEL 0.609093617332164<br>ETH 0.000009439341022445<br>LUNC 0.00433968179356816<br>XLM 878.427123 | | |
| 3.1.054354 | ARYAN PARIHAR | ADDRESS REDACTED | | | BTC 0.000000485596621144<br>DOT 396.949426155996 | | |
| 3.1.054355 | ARYAN SADIGHI | ADDRESS REDACTED | | | ETH 0.000058810455453302<br>LINK 25183.4813491345<br>MCDAI 0.0411990781708899<br>USDC 62798.5218630643 | | |
| 3.1.054356 | ARYAN SINGH | ADDRESS REDACTED | | | DOT 62.8406636918441<br>LINK 0.0298055705820341<br>MATIC 1647.43138774358<br>USDC 1.10531206507326 | | |
| 3.1.054357 | ARYAN TAJBAKHSH | ADDRESS REDACTED | | | BTC 0.0846115503495008 | | |
| 3.1.054358 | ARYAN TAYAL | ADDRESS REDACTED | | | ADA 156.546115256433<br>BTC 0.00919244075455338<br>GUSD 0.662400247484701<br>USDC 37.8369225986101 | | |
| 3.1.054359 | ARYAN UDESHI | ADDRESS REDACTED | | | ETH 0.0108912324680354 | | |
| 3.1.054360 | ARYAN YAGHOBI | ADDRESS REDACTED | | | BTC 0.0518837741334228 | | |
| 3.1.054361 | ARYANZA BIZAR | ADDRESS REDACTED | | | CEL 2.75846844315547<br>ETH 0.04 | | |
| 3.1.054362 | ARYE BUTLER | ADDRESS REDACTED | | | USDC 0.0169810737963376 | | |
| 3.1.054363 | ARYEH FRIED | ADDRESS REDACTED | | | CEL 13.4996961968704 | | |
| 3.1.054364 | ARYEH MUNK | ADDRESS REDACTED | | | ADA 0.278645042917374<br>BAT 0.0735869515443747<br>BTC 0.000529315394827813<br>COMP 0.000150650729757009<br>DASH 0.00239409931891144<br>ETH 0.0000303188777892699<br>MATIC 1.75051810951537<br>OMG 0.00291974165150677<br>SNX 0.108852694982644<br>USDC 0.00588457441527579<br>XLM 0.317967726006139<br>ZRX 0.333004807646234 | | |
| 3.1.054365 | ARYEH MUNK | ADDRESS REDACTED | | | BTC 0.000000028178578947<br>ETH 0.0000006132035724559999 | | |
| 3.1.054366 | ARYEH NEWMAN | ADDRESS REDACTED | | | AAVE 6.12134075495655<br>ADA 0.364965294526915<br>BTC 2.40678114667285<br>DASH 1.6016790773437<br>ETC 1.61565202686016<br>ETH 24.099415552273<br>LINK 238.967162409173<br>LTC 26.7808836915557<br>MANA 0.0802166956601053<br>MATIC 19268.5444714349<br>SNX 1949.81565244764<br>UNI 37.9131313622171<br>USDC 13321.9418041291<br>XLM 1917.52400975175 | | |
| 3.1.054367 | ARYEH PRICE | ADDRESS REDACTED | | | BTC 0.000109734285206652<br>ETH 0.000304469891873919 | | |
| 3.1.054368 | ARYEH SHEINBEIN | ADDRESS REDACTED | | | BTC 0.00665445379692379<br>GUSD 0.348822106089183<br>XLM 0.751812825280851 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.054369 | ARYEH STOUT | ADDRESS REDACTED | | | AVAX 0.000075964896647499<br>BTC 0.00082285513785631 5<br>CEL 0.000114497547636183<br>DASH 0.000000864066661412<br>MATIC 0.002749458916414<br>USDC 0.00209697109648978 | AVAX 0.000000020388144848<br>BTC 0.000000968298797211<br>CEL 0.119555672608819<br>DASH 0.000998477033820412<br>MATIC 0.000000204130304004<br>USDC 0.00954077977468774 | |
| 3.1.054370 | ARYK M PAYNKILI | ADDRESS REDACTED | | | AAVE 0.00137217706462727<br>ADA 12.8631974494613<br>BAT 0.484004347087352<br>BTC 0.000136949049189356<br>CEL 1.15116892753898<br>ETH 0.00231678758982809<br>OMG 0.0132140782941729<br>USDC 8.53245027428901<br>XLM 3.16873194411133<br>ZEC 8.29691398818321<br>ZRX 1.23620297810589 | | |
| 3.1.054371 | ARYN GROSSMAN | ADDRESS REDACTED | | | ETH 0.0305824962617466<br>USDC 16.7856584850726 | | |
| 3.1.054372 | ARYO LOTFI | ADDRESS REDACTED | | | ETH 0.000953212884436349 | | |
| 3.1.054373 | ARYONN RAWOL | ADDRESS REDACTED | | | CEL 0.00391863189189193 | | |
| 3.1.054374 | ARZ BHATIA | ADDRESS REDACTED | | | BTC 0.00163758089158093<br>USDT ERC20 3170.40665353588 | | |
| 3.1.054375 | ARZA HAACK | ADDRESS REDACTED | | | BTC 0.126511477758695<br>MATIC 901.004325472363<br>USDC 0.926547177549477 | | |
| 3.1.054376 | ARZEL VORSTER | ADDRESS REDACTED | | | BTC 0.00203178<br>CEL 1.4810123067157 | | |
| 3.1.054377 | ARZIA AFROZE | ADDRESS REDACTED | | | BTC 0.979282332601901<br>USDC 38.2623017700664 | | |
| 3.1.054378 | ARZIN DALAL | ADDRESS REDACTED | | | ADA 0.13425480748421<br>BTC 0.199276998468174<br>ETH 3.18943241313683<br>MATIC 177.57909449493<br>USDT ERC20 0.351506928797186 | BTC 0.000455108366878354 | |
| 3.1.054379 | ARZU ESENDEMIR | ADDRESS REDACTED | | | BTC 0.00441576329118043<br>CEL 26.8416124230015<br>SGB 11391.1573227098<br>XLM 4093.04747174939<br>XRP 0.000000337775037121 | XRP 0.000000001700836649 | |
| 3.1.054380 | ARZU GEYLAN | ADDRESS REDACTED | | | BTC 0.000009101477209671 | | |
| 3.1.054381 | ARZU KARA | ADDRESS REDACTED | | | CEL 0.000396889151667711 | | |
| 3.1.054382 | ARZU ORTAKAYA | ADDRESS REDACTED | | | ETH 0.00149614592808924 | | |
| 3.1.054383 | ARZU SEVEN | ADDRESS REDACTED | | | BTC 0.000000485766652977<br>PAX 0.464993198830363 | | |
| 3.1.054384 | ARZU ÜNAL | ADDRESS REDACTED | | | CEL 0.0149984998074105<br>USDT ERC20 0.190750896672771 | | |
| 3.1.054385 | ARZUM SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000197637632985 | | |
| 3.1.054386 | AS BOS | ADDRESS REDACTED | | | BTC 0.02189983<br>CEL 35.0314270261741<br>ETH 0.0590692386444653<br>LINK 6.44724597743265<br>SNX 31.224<br>SOL 3.41237 | | |
| 3.1.054387 | AS MA | ADDRESS REDACTED | | | BNB 0.000912365955424552<br>BTC 0.000000070404813633 | | |
| 3.1.054388 | AS MADISA | ADDRESS REDACTED | | | CEL 0.0097982573284014<br>ETH 0.000430681011226715 | | |
| 3.1.054389 | ASA CHANDLER | ADDRESS REDACTED | | | CEL 1.08230698423276 | | |
| 3.1.054390 | ASA DEAN | ADDRESS REDACTED | | | BTC 0.0335933340700574<br>MATIC 270.352707234879 | | |
| 3.1.054391 | ASA GOODMAN | ADDRESS REDACTED | | | SGB 0.871761590602393<br>XLM 0.553243285616735<br>XRP 30.7015319111072 | | |
| 3.1.054392 | ASA HARRINGTON | ADDRESS REDACTED | | | BTC 0.0978122868335461<br>CEL 2.95909796415144<br>DOT 0.0458146799103254<br>ETH 0.000294384298644598<br>MATIC 0.239690299901169<br>SNX 0.124701299776838<br>USDC 712.963044094175<br>XLM 0.296827460624858<br>XRP 0.481547805496554 | | |
| 3.1.054393 | ASA LAKE | ADDRESS REDACTED | | | BCH 0.268548454118743<br>BTC 0.0178937550314942<br>ETH 0.206304152975189<br>LTC 7.51704083468171<br>USDC 1934.37778567164 | | |
| 3.1.054394 | ASA LOW | ADDRESS REDACTED | | | BTC 0.31056897722847<br>CEL 1.10048933493511<br>LTC 1.07392172781139 | | |
| 3.1.054395 | ASA MCCUNE | ADDRESS REDACTED | | | ETH 1.11078940393816<br>MATIC 3803.90740941477<br>SUSHI 42.0965078863462 | | |
| 3.1.054396 | ASA PARINUSSA | ADDRESS REDACTED | | | BTC 0.000000032184646173<br>ETH 0.000694726692160055<br>USDC 1.4049887169912 | | |
| 3.1.054397 | ASA SUPERFUND PTY LTD | MONTVALE MEWS, MOUNT WAVERLEY, 3149<br>AUSTRALIA | | | DOT 685.378368773481<br>ETH 15.7135449465512 | | |
| 3.1.054398 | ASAAD ABDUL MAJEED YOUSIFMOHAMMED | ADDRESS REDACTED | | | CEL 0.138202875293247 | | |
| 3.1.054399 | ASAAD SKAMATE | ADDRESS REDACTED | | | CEL 0.0410790840569146 | | |
| 3.1.054400 | ASABELE XININDLU | ADDRESS REDACTED | | | ETH 0.00151020730310146 | | |
| 3.1.054401 | ASAD ABBAS | ADDRESS REDACTED | | | ETH 0.00152291849012435 | | |
| 3.1.054402 | ASAD ABBAS | ADDRESS REDACTED | | | SNX 0.00282591063358059 | | |
| 3.1.054403 | ASAD ALI AHMAD | ADDRESS REDACTED | | | BTC 0.000227544890570552 | BTC 0.000000004271587441 | |
| 3.1.054404 | ASAD ALWANI | ADDRESS REDACTED | | | BTC 0.000000420836572 49<br>MCDAI 0.0887514705672639 | BTC 0.000000005146059309 | |
| 3.1.054405 | ASAD BAIG | ADDRESS REDACTED | | | AAVE 1.45579850215212<br>BTC 0.000553128380303779<br>CEL 15.872137731248<br>SNX 22.2004469898498 | | |
| 3.1.054406 | AS'AD FATHULLAH KHAN BIN MUSA AJAN | ADDRESS REDACTED | | | BTC 0.0000014811886183 0599<br>CEL 0.202650986268431<br>USDT ERC20 0.101027003183481<br>XLM 0.0310605102472308 | | |
| 3.1.054407 | ASAD HUSSAIN | ADDRESS REDACTED | | | BTC 0.923138664628482<br>ETH 3.42997171087663<br>SOL 0.0081928445301898 | | |
| 3.1.054408 | ASAD IQBAL | ADDRESS REDACTED | | | CEL 1.06741327764655 | | |
| 3.1.054409 | ASAD MASUD | ADDRESS REDACTED | | | LTC 0.000180650210501633 | | |
| 3.1.054410 | ASAD MOHMAND | ADDRESS REDACTED | | | BTC 2.07690209808536<br>ETH 10.3650860206157 | | |
| 3.1.054411 | ASAD RAFIQ | ADDRESS REDACTED | | | MATIC 115.372467229981 | | |
| 3.1.054412 | ASAD REHMAN | ADDRESS REDACTED | | | CEL 22.5748565266713<br>SNX 59.6281521680325 | | |
| 3.1.054413 | ASAD SADDIQUE | ADDRESS REDACTED | | | CEL 1.00394466194255 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.054414 | ASAD SAIDPOUR | ADDRESS REDACTED | | | BTC 0.0159259777064815<br>ETH 0.487888479325129<br>LTC 13.29899774<br>USDT ERC20 47.1548781815454 | | |
| 3.1.054415 | ASADAH KIRKLAND | ADDRESS REDACTED | | | BTC 0.0102283402085898 | | |
| 3.1.054416 | ASADULLAH KHAN | ADDRESS REDACTED | | | BTC 0.000002803140012887<br>CEL 1.45588073622671<br>EOS 0.00434031586966391<br>SGB 33.7291899928004<br>XLM 0.0997721949911721<br>XRP 220.635761363188 | | |
| 3.1.054417 | ASADULLAH MAMUN | ADDRESS REDACTED | | | ADA 88.6628215297304<br>BAT 7.24805953766985<br>BCH 0.0180282743712707<br>BSV 0.0177860153264171<br>BTC 0.0660157852387083<br>CEL 68.5554792137175<br>DOT 4.64152131918818<br>ETH 0.420075016342671<br>LINK 9.59226837087942<br>LTC 1.13760756799287<br>MATIC 159.496129595019<br>XLM 0.0342718528732718<br>XRP 131.725764626179<br>ZRX 53.325208066947 | | |
| 3.1.054418 | ASADUR RAHMAN | ADDRESS REDACTED | | | BTC 0.000003317982425839 | | |
| 3.1.054419 | ASAEL MONCADA | ADDRESS REDACTED | | | EOS 0.00152897788108206<br>MATIC 0.0638983233733025 | | |
| 3.1.054420 | ASAEL PEREZ | ADDRESS REDACTED | | | BTC 0.0240672603583787 | | |
| 3.1.054421 | ASAEL REYES | ADDRESS REDACTED | | | BTC 0.000000754058163403<br>ETH 0.000013805496870458 | | |
| 3.1.054422 | ASAF ALI HUSSAIN | ADDRESS REDACTED | | | BTC 0.0081302650641497 | | |
| 3.1.054423 | ASAF COHEN | ADDRESS REDACTED | | | BAT 4.27537005275956<br>BSV 0.0242179875940363<br>CEL 1.05064743690062<br>COMP 0.0124389782095875<br>MANA 3.54605135168275<br>MCDAI 3.82835180059584 | | MANA 1.1770775153012<br>MCDAI 1.27 |
| 3.1.054424 | ASAF ELIEL SAENZ TREVIZO | ADDRESS REDACTED | | | ADA 0.00450249536307648<br>AVAX 0.000711379678708826<br>BTC 0.01321094311702<br>CEL 4.79023267897027<br>ETH 0.000121410459463472<br>LUNC 0.00127405432784311<br>MATIC 0.282224538971952<br>SOL 22.2575188186551<br>USDC 13.3955393033 | | |
| 3.1.054425 | ASAF ELIMELECH | ADDRESS REDACTED | | | CEL 53042.4798606901<br>USDT ERC20 215 | | |
| 3.1.054426 | ASAF IRAM | ADDRESS REDACTED | | | BTC 0.000000090084028182<br>CEL 0.453229901743506<br>ETC 0.0637878115758288<br>ETH 0.000002142753893105<br>GUSD 0.0106038926054374<br>LTC 0.0111728967075672<br>OMG 0.131836325934745<br>SGB 293.0006847722<br>TUSD 0.025362070240961<br>USDC 0.0117455659829978<br>USDT ERC20 0.00648428032822498<br>XLM 1.21498185398698<br>XRP 0.917546866228339 | | |
| 3.1.054427 | ASAF IRAM | ADDRESS REDACTED | | | BTC 0.000000062282253635<br>CEL 167.395186700962<br>ETH 0.00000269109342687<br>GUSD 0.00215864729408965<br>LTC 0.000002458440293274<br>OMG 0.000030583185792834<br>TUSD 0.000024504619220398<br>XLM 0.000271591549362249 | | |
| 3.1.054428 | ASAF KOMA | ADDRESS REDACTED | | | CEL 186.464070853637<br>ETH 0.00108083275178521 | | |
| 3.1.054429 | ASAF KOTLER | ADDRESS REDACTED | | | ADA 10380.1989649465<br>BTC 0.911498568700684<br>ETH 16.2837246905782<br>LINK 350.488138248475<br>MATIC 1185.35364874417<br>SOL 576.32423315058 | | |
| 3.1.054430 | ASAF LEDERMAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.054431 | ASAF LEVI | ADDRESS REDACTED | | | AAVE 1.04724859767202<br>CEL 28.433798108335<br>MATIC 1124.18876101072<br>SNX 9.20353039003901 | | |
| 3.1.054432 | ASAF PALA | ADDRESS REDACTED | | | BTC 0.00106831214955763<br>CEL 70.6007612662307<br>ETH 0.655166 | | |
| 3.1.054433 | ASAF RAPOPORT | ADDRESS REDACTED | | | | BTC 0.00168237820022475<br>SOL 5.15814223 | |
| 3.1.054434 | ASAF RENE VARGAS AGREDANO | ADDRESS REDACTED | | | BTC 2.27767102353439<br>CEL 101.22954352942<br>LTC 0.0700193798397357<br>USDT ERC20 0.320941341831233 | | |
| 3.1.054435 | ASAF YASHAYEV | ADDRESS REDACTED | | | 1INCH 0.000006050021616961<br>AAVE 0.00052256727054921<br>ADA 0.85008245778962<br>AVAX 0.0310730683383456<br>BAT 0.260500402615633<br>BTC 0.403383712908105<br>CEL 1226.11541828384<br>ETH 42.397386400301<br>LUNC 3.61408187628758<br>MATIC 5.84036661672347<br>MCDAI 0.0342747808076392<br>PAXG 0.000722002094466698<br>SOL 0.0000550788372773359<br>UNI 0.000052794463658415<br>USDC 0.00432963435547905<br>USDT ERC20 0.0020119107204117<br>XLM 1.54525587924777<br>ZRX 0.107992506046822 | 1INCH 0.0122341957246375 | |
| 3.1.054436 | ASAF YASHAYEV | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.054437 | ASAFTEI ALEX | ADDRESS REDACTED | | | BTC 0.000011320096410008<br>CEL 0.00333717453621343<br>ETH 0.00127860695141418 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.054438 | ASAHI CANTÚ | ADDRESS REDACTED | | | BAT 12896.7676062237<br>BTC 0.00109255573371961<br>CEL 2036.45770901589<br>ETH 0.00820725974883734<br>LINK 299.83543478<br>MANA 11364.10476602<br>SGB 1788.24230174911<br>USDC 0.000000041063104119<br>XLM 65665.5742597756<br>XRP 11583.588930337 | | |
| 3.1.054439 | ASAHI WATANABE | ADDRESS REDACTED | | | BTC 0.0172410597612838 | | |
| 3.1.054440 | ASAI ADAME | ADDRESS REDACTED | | | ADA 1.63573869366781<br>MATIC 0.191409072629456 | | |
| 3.1.054441 | ASAIMANI PANDIYAN | ADDRESS REDACTED | | | BTC 0.000003452714226919<br>MCDAI 0.0446556896406656 | | |
| 3.1.054442 | ASAKO SHIMURA | ADDRESS REDACTED | | | BTC 0.173111921164944<br>CEL 1.12073198485577<br>USDC 0.999496698168884 | | |
| 3.1.054443 | ASAL JAMBOR | ADDRESS REDACTED | | | BTC 0.118154925437214<br>CEL 265.819973254996<br>ETH 2.0646 | | |
| 3.1.054444 | ASAM ELZOFRI | ADDRESS REDACTED | | | ADA 0.09315613092533<br>BAT 0.0659256736729508<br>BTC 0.000000817928213791<br>CEL 1.12616478405835<br>ETH 0.000000012705268194<br>MANA 0.202710284765974<br>MATIC 5131.52387277115<br>SGB 1555.18458086952<br>USDC 0.00488872257894988<br>XLM 3197.38641060674<br>XRP 0.000000222790082635 | | |
| 3.1.054445 | ASAN NADITH EGODAGAMAGE | ADDRESS REDACTED | | | BTC 0.0141000038836392 | | |
| 3.1.054446 | ASANDA CHIZANGA | ADDRESS REDACTED | | | BTC 0.000114684159823845<br>CEL 0.0701388540444121 | | |
| 3.1.054447 | ASANDA POKOLWANA | ADDRESS REDACTED | | | CEL 129.623397090086<br>DOT 110.4566999984<br>ETH 0.0235112375480536<br>SNX 22.8153163932584<br>USDT ERC20 116.020628 | | |
| 3.1.054448 | ASANEE PORANANOND | ADDRESS REDACTED | | | BTC 0.0225922814303906 | | |
| 3.1.054449 | ASANGAU WIJESEKARA | ADDRESS REDACTED | | | BTC 0.000000005234872905<br>CEL 0.980433655431973 | | |
| 3.1.054450 | ASANKA BANDARA WALPOLA WALPOLA KANKANAMALAGE | ADDRESS REDACTED | | | BTC 0.000000892170389488999<br>USDT ERC20 0.435409021514677 | | |
| 3.1.054451 | ASANKA DISSANAYAKE | ADDRESS REDACTED | | | ADA 0.210018583484843<br>BTC 0.0909688223216593<br>ETH 0.00551273964004719 | | |
| 3.1.054452 | ASANKA GUNAWARDANA | ADDRESS REDACTED | | | BTC 0.000000000246109988<br>CEL 0.193919800716445 | | |
| 3.1.054453 | ASANKA GUNAWARDANE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.054454 | ASANKA INAH | ADDRESS REDACTED | | | BTC 0.00000000937248927<br>CEL 0.0687937084367153 | | |
| 3.1.054455 | ASANKA SAMAN | ADDRESS REDACTED | | | BTC 0.000000026303197678<br>DOT 0.0168248841154717 | | |
| 3.1.054456 | ASANKA SAMARANAYAKE | ADDRESS REDACTED | | | BTC 0.000203950614192337<br>CEL 0.140439370455819<br>ETH 0.0106519862940515<br>PAX 12.7476186294316<br>UNI 0.022040451107146<br>USDC 12.6379365495734<br>XLM 0.540695940682103 | | |
| 3.1.054457 | ASANKA SANTHUSHA | ADDRESS REDACTED | | | CEL 0.0250048076268517 | | |
| 3.1.054458 | ASANKA WEERASINGHE | ADDRESS REDACTED | | | BTC 0.000000007094705543<br>CEL 0.000962254792743691 | | |
| 3.1.054459 | ASANTE JARVIS | ADDRESS REDACTED | | | BTC 0.000000026027318885<br>CEL 0.734670828375715<br>ETH 0.000064218774852853<br>LINK 0.000660704871251603<br>LTC 0.000000002422413693<br>MCDAI 2.12849351048344<br>SGB 3.71707688906701<br>SNX 0.277008310249307<br>USDC 0.000000075894678345<br>XRP 0.005753 | | |
| 3.1.054460 | ASANTE PARKER | ADDRESS REDACTED | | | USDC 84.4600832059222 | | |
| 3.1.054461 | ASANTE WIEBERS | ADDRESS REDACTED | | | CEL 0.0543782355131759<br>SNX 0.0594633439121916 | | |
| 3.1.054462 | ASATUR GALOYAN | ADDRESS REDACTED | | | CEL 0.362718141852831 | | |
| 3.1.054463 | ASAV PATEL | ADDRESS REDACTED | | | BTC 0.000289389883886798 | | |
| 3.1.054464 | ASAWARAK RATTANASIRIRAT | ADDRESS REDACTED | | | ADA 0.239765279912302<br>BTC 0.00196430384169747<br>DOT 56.5908255631688<br>LINK 101.717556057735<br>MATIC 341.574716782654 | | |
| 3.1.054465 | ASAWAREE KULKARNI | ADDRESS REDACTED | | | AAVE 0.000989180642291085<br>ADA 0.157909139911325<br>AVAX 16.9091858653872<br>BAT 723.741132800336<br>BCH 0.235876957413753<br>BTC 0.511578052212665<br>COMP 0.167415174249699<br>DASH 3.10937460296916<br>DOT 0.0376455111016929<br>EOS 33.2575808185149<br>ETC 5.18958859746947<br>ETH 43.577803236228<br>LINK 15.7479732626092<br>LTC 0.000891405764260758<br>MATIC 96.4234768148335<br>SNX 37.5319875416624<br>UNI 56.1239938392528<br>USDC 832.747222475232<br>XLM 176.468555817771<br>XRP 0.336331820014037<br>ZEC 3.74480379066833<br>ZRX 117.246033521677 | | |
| 3.1.054466 | ASBERY RAINEY | ADDRESS REDACTED | | | | DOGE 28.57142857<br>EOS 11.2976<br>XLM 4.7064182 | |
| 3.1.054467 | ASBJØRN BEREGAARD | ADDRESS REDACTED | | | BTC 0.000181931234636125 | | |
| 3.1.054468 | ASBJØRN DAHL | ADDRESS REDACTED | | | BTC 0.0292379323292074<br>CEL 100.28625102752 | | |
| 3.1.054469 | ASBJØRN HANSEN | ADDRESS REDACTED | | | ADA 365.288166905248<br>BNB 1.2328205203143<br>BTC 0.000000003561306717<br>CEL 180.749764213196<br>LTC 0.00113046481538233<br>USDC 0.000000441535173307 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.054470 | ASBJØRN HANSEN | ADDRESS REDACTED | | | ADA 260.400000161536<br>BTC 0.000000005824197354<br>CEL 2.888870050125 | | |
| 3.1.054471 | ASBJØRN HARDER | ADDRESS REDACTED | | | ADA 233.060103664258<br>BTC 0.00508209881101545<br>ETH 0.131053624485494<br>LUNC 8.19258096909706<br>SOL 2.15928747061419<br>XLM 356.031331809638<br>XRP 81.4921278058287 | | |
| 3.1.054472 | ASBJØRN HIIM | ADDRESS REDACTED | | | BTC 0.025887988393519<br>CEL 25.0104586760856 | | |
| 3.1.054473 | ASBJØRN HØJRUP | ADDRESS REDACTED | | | LTC 0.000022037158487493 | | |
| 3.1.054474 | ASBJØRN LAURITSEN | ADDRESS REDACTED | | | BTC 0.00000096<br>CEL 0.287032862366579<br>XLM 616.491676690836 | | |
| 3.1.054475 | ASBJORN MADSEN | ADDRESS REDACTED | | | ADA 51.8499282028416<br>BTC 0.0179864135887272<br>CEL 0.0802746521175246<br>ETH 0.0620387600497278<br>SNX 41.2965776549373 | | |
| 3.1.054476 | ASBJØRN SANNES | ADDRESS REDACTED | | | CEL 123.874690652346<br>SNX 43.59454019 | | |
| 3.1.054477 | ASBJØRN SKØTT | ADDRESS REDACTED | | | BTC 0.0315739774026589<br>CEL 457.900796486744<br>DOT 36.8042916992415<br>ETH 1.28246355782475<br>MATIC 3158.94518541561<br>USDT ERC20 15702.0797909445 | | |
| 3.1.054478 | ASBJØRN YUANG FAGERVIK | ADDRESS REDACTED | | | ADA 0.0182760800121435<br>BTC 0.000029296672096588<br>ETH 0.000060286991669853 | | |
| 3.1.054479 | ASC11 LLC | HAZELHURST DRIVE, HOUSTON, TEXAS 77043 | | | BTC 2.91130537850765 | | |
| 3.1.054480 | ASCENCIA KOMALA | ADDRESS REDACTED | | | BTC 0.000000294567680979<br>USDT ERC20 0.405511375264599 | | |
| 3.1.054481 | ASCENCIA REJAS | ADDRESS REDACTED | | | BTC 0.000000403464366227<br>USDC 0.637059290970043 | | |
| 3.1.054482 | ASCENSIÓN PULIDO CÓRDOBA | ADDRESS REDACTED | | | BTC 0.000000370601411809<br>DOT 0.0103351058646462 | | |
| 3.1.054483 | ASCENZIO FERRARELLO | ADDRESS REDACTED | | | BTC 0.219311912987132<br>CEL 285.449463683247<br>ETH 1.86472391<br>XLM 3361.3985282<br>XRP 2155.896035 | | |
| 3.1.054484 | ASCHWIN VAN ES | ADDRESS REDACTED | | | BTC 0.000006305106192804 | | |
| 3.1.054485 | ÅSE BRINK | ADDRESS REDACTED | | | BTC 0.00001652061059343 | | |
| 3.1.054486 | ASED KARIM | ADDRESS REDACTED | | | BTC 0.000006466581892037<br>ETH 0.000118229637824832 | | |
| 3.1.054487 | ASEEM VIJ | ADDRESS REDACTED | | | BTC 0.181619143943797 | | |
| 3.1.054488 | ASEEM VINAYAK | ADDRESS REDACTED | | | ADA 263.931958378352<br>BTC 0.00423950406932938<br>CEL 15.5014321377773<br>USDT ERC20 422.575038 | | |
| 3.1.054489 | ASEEM VYAS | ADDRESS REDACTED | | | BTC 0.00574247752670742 | | |
| 3.1.054490 | ASEI ROLA | ADDRESS REDACTED | | | CEL 0.764407399944409<br>XRP 89.0820760135066 | | |
| 3.1.054491 | ASEL BIKTASOVA | ADDRESS REDACTED | | | BTC 0.0116603512016932<br>CEL 447.510985188312<br>DOT 17.9<br>ETH 0.992<br>SNX 55.32<br>UNI 19.36 | | |
| 3.1.054492 | ASELA LAKSHITHA | ADDRESS REDACTED | | | BTC 0.000000006026328234<br>CEL 0.0134771828436147 | | |
| 3.1.054493 | ASELA TAGARAO | ADDRESS REDACTED | | | BCH 3.52226143196398<br>BTC 0.147872229867853<br>CEL 430.626423264099<br>LTC 2.23354344398461 | | |
| 3.1.054494 | ASEM AHMED ELMETWALLY MOHAMED ELMETWALLY MASHALY | ADDRESS REDACTED | | | BTC 0.00000211111850778 | | |
| 3.1.054495 | ASEN ANGELOV | ADDRESS REDACTED | | | AAVE 25.5223972795687<br>ADA 10172.1794703458<br>AVAX 116.573666669196<br>BCH 1.0932498162016<br>BTC 0.167231673174569<br>DOT 565.956078721874<br>ETH 23.9282289057186<br>LINK 265.554764952557<br>LTC 26.6228563800761<br>MATIC 7927.1979526331<br>SOL 31.0251805440866<br>USDT ERC20 10343.2145546138<br>XLM 23331.7814255204<br>XRP 5000<br>XTZ 879.390945262397 | ETH 0.49888848 | |
| 3.1.054496 | ASEN ANTONIEV ZAPRYANOV | ADDRESS REDACTED | | | BTC 0.082664747584242<br>CEL 24.41241001726<br>ETH 0.00000554 | | |
| 3.1.054497 | ASEN DOBREV | ADDRESS REDACTED | | | BTC 0.00247735362241034<br>CEL 9.81099360374248<br>ETH 0.0280514292697037<br>LTC 19.0258912358194<br>SNX 157.967343762703<br>USDT ERC20 272.752557581613 | | |
| 3.1.054498 | ASEN IVANOV | ADDRESS REDACTED | | | BTC 0.000000645505000099<br>USDC 0.384521796276447 | | |
| 3.1.054499 | ASEN MITKOV HARITOV | ADDRESS REDACTED | | | BSV 10.099<br>BTC 0.000164018200999563<br>CEL 358.546253439972 | | |
| 3.1.054500 | ASEN NAYDENOV | ADDRESS REDACTED | | | BAT 370.501350355014<br>BCH 0.983958292541459<br>BTC 0.0614557320547541<br>CEL 0.293382952983715<br>ETH 0.0826253311704773<br>LTC 0.0824094690753527<br>XRP 3617.55358531104 | | |
| 3.1.054501 | ASEN PASKALEV | ADDRESS REDACTED | | | BTC 0.00312218<br>CEL 28.7687408411978<br>ETH 1.01831368868234 | | |
| 3.1.054502 | ASENA YILMAZ | ADDRESS REDACTED | | | BTC 0.00249012378945132<br>CEL 57.6901393424276<br>SNX 14.426<br>USDC 416 | | |
| 3.1.054503 | ASEP DEDI SURYANA | ADDRESS REDACTED | | | BTC 0.000000005943616597<br>CEL 0.0742966596936801 | | |
| 3.1.054504 | ASEP HERI | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.054505 | ASEP HIDAYAT | ADDRESS REDACTED | | | CEL 1.07329349830592 | | |
| 3.1.054506 | ASEP NOOR MUKHDARI SUTRISNA | ADDRESS REDACTED | | | BTC 0.0230585730028157<br>CEL 13.1442901616535<br>ETH 0.376680297866228 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.054507 | ASEP NURDIANSYAH | ADDRESS REDACTED | | | BTC 0.000559037797069423 | | |
| 3.1.054508 | ASEP RAMADHAN | ADDRESS REDACTED | | | CEL 0.0190952201105614<br>ETH 0.00000030709959432<br>LTC 0.000006344246026848<br>USDC 0.000002474484706765<br>XLM 0.00000166236459712699 | | |
| 3.1.054509 | ASEP SUPENDI | ADDRESS REDACTED | | | BTC 0.000009040394322728<br>CEL 0.00026435380241973 | | |
| 3.1.054510 | ASEP SUPRIYATNA | ADDRESS REDACTED | | | CEL 0.000240195112876011<br>ETH 0.00168177792170337 | | |
| 3.1.054511 | ASER A SAMAHY | ADDRESS REDACTED | | | BTC 1.35818037249533<br>USDC 10418.4385264972 | CEL 131.550848059619 | |
| 3.1.054512 | ASERI DOUGLAS | ADDRESS REDACTED | | | BNB 0.173346421487957<br>BTC 0.00339275855916316<br>CEL 75.197312765991<br>DOT 8.1843855<br>ETH 0.656735015745059<br>MANA 206.21712444<br>XRP 2076.804205 | | |
| 3.1.054513 | ASFAAG IBRAHIM | ADDRESS REDACTED | | | BNB 0.00145711187954172<br>CEL 21.5303118749221 | | |
| 3.1.054514 | ASFIA CHOWDHURY | ADDRESS REDACTED | | | AAVE 5.69625725481084<br>DOT 40.6959594286307<br>MANA 1504.08935327191<br>MATIC 3570.14601899712<br>SNX 37.1158899839027 | | |
| 3.1.054515 | ASGARD HOLDINGS | ALEXANDER AVENUE, JOHANNESBURG, 2191 SOUTH AFRICA | | | BTC 0.95121936687057<br>CEL 25591.9851553711<br>ETH 10.01669881<br>LUNC 100<br>MATIC 5048.358<br>SOL 100<br>USDC 31.982 | | |
| 3.1.054516 | ASGARI JAHAN | ADDRESS REDACTED | | | BTC 0.000012644273236241<br>CEL 0.000188295515315324 | | |
| 3.1.054517 | ASGEIR BERGLYD HOLME | ADDRESS REDACTED | | | BTC 0.0127554664664961<br>CEL 10.5883471133882 | | |
| 3.1.054518 | ASGER BALLE | ADDRESS REDACTED | | | BTC 0.0174600182232656 | | |
| 3.1.054519 | ASGER BARTRAM ANDERSEN | ADDRESS REDACTED | | | BTC 0.0127674832334996 | | |
| 3.1.054520 | ASGER DREJER | ADDRESS REDACTED | | | ADA 50.6091529633874<br>CEL 0.00149075179833276 | | |
| 3.1.054521 | ASGER HANSEN | ADDRESS REDACTED | | | BTC 0.00807963758021063<br>CEL 6.63687217841462 | | |
| 3.1.054522 | ASGER HENRIKSEN | ADDRESS REDACTED | | | BTC 0.000109665093467984<br>CEL 0.131006577291344<br>ETH 0.0012080241439337 | | |
| 3.1.054523 | ASGER JUUL | ADDRESS REDACTED | | | CEL 9.348189560417<br>ETH 0.11328777791123<br>XRP 118.652011 | | |
| 3.1.054524 | ASGER KORSGAARD | ADDRESS REDACTED | | | BTC 0.000000002497125542<br>CEL 0.00128324935725507<br>SGB 0.194496048118371<br>XRP 1.31165045768514 | | |
| 3.1.054525 | ASGER KRABBE | ADDRESS REDACTED | | | ADA 3.68717167354499<br>BTC 0.000452411759573219<br>CEL 0.383420455567175 | | |
| 3.1.054526 | ASGER LIDEGAARD | ADDRESS REDACTED | | | BTC 0.000000004106635272<br>CEL 1077.0232544021 | | |
| 3.1.054527 | ASGER OLSEN | ADDRESS REDACTED | | | BTC 0.0192596207300786<br>ETH 0.228093206083078 | | |
| 3.1.054528 | ASGER OLSEN | ADDRESS REDACTED | | | BTC 0.000447767789035031 | | |
| 3.1.054529 | ASGER SCHLICHTKRULL | ADDRESS REDACTED | | | BTC 0.0000007<br>CEL 744.951129477362<br>PAX 54.175032179209 | | |
| 3.1.054530 | ASGER SKOU TERP | ADDRESS REDACTED | | | BTC 0.0123330547713314<br>ETH 0.00599134020401091 | | |
| 3.1.054531 | ASGER SØRENSEN | ADDRESS REDACTED | | | BTC 0.000823606109817743<br>CEL 221.252734293766<br>ETH 4.08846567545091 | | |
| 3.1.054532 | ASGHAR ABBAS SYED ALI MOHAMMED | ADDRESS REDACTED | | | BTC 0.00948708041880225<br>ETH 0.0135281524615298 | | |
| 3.1.054533 | ASGHAR RAZAVI | ADDRESS REDACTED | | | ADA 720.838378617407<br>BTC 0.429719584686974<br>ETH 0.692365115653471<br>LINK 11.12163022669<br>MANA 114.45339376742 | | |
| 3.1.054534 | ASGHAR REZAI | ADDRESS REDACTED | | | BTC 0.00171870349085417<br>DOT 33.5202791793559 | | |
| 3.1.054535 | ASGHRI FATMA | ADDRESS REDACTED | | | BTC 0.000000019457970213<br>XRP 0.15070466485497 | | |
| 3.1.054536 | ASH ALANKAR | ADDRESS REDACTED | | | ETH 1.61506530796192<br>GUSD 14.3211514477237<br>MCDAI 0.0363180176932266 | GUSD 10840.111541498<br>MCDAI 41.9910250485883 | |
| 3.1.054537 | ASH BASS | ADDRESS REDACTED | | | BTC 0.000001242424828468<br>CEL 0.0177909585756688<br>DOT 0.022056787319405<br>ETH 0.000322944635898304<br>LTC 0.000322845393951951<br>XRP 1.76482331204487 | | |
| 3.1.054538 | ASH BLEDNIAK | ADDRESS REDACTED | | | BTC 0.000001569979115078<br>CEL 5.18505053030121<br>DOT 0.107302341473602<br>LINK 0.110229303850073<br>MATIC 5.87858893837356<br>SNX 0.254156996729219 | | |
| 3.1.054539 | ASH CLATWORTHY | ADDRESS REDACTED | | | BCH 16.7298675<br>BNB 41.6460886319238<br>BTC 0.937861720650687<br>CEL 674.278878002104<br>ETH 11.3440112971132 | | |
| 3.1.054540 | ASH COMPY | ADDRESS REDACTED | | | CEL 5.10948153556208 | | |
| 3.1.054541 | ASH DAVIS | ADDRESS REDACTED | | | BTC 0.110444371924828<br>ETH 0.000528572323524796 | | |
| 3.1.054542 | ASH FAIRFIELD | ADDRESS REDACTED | | | CEL 24.8880494123093<br>ETH 0.1407412488<br>SNX 48.1 | | |
| 3.1.054543 | ASH GILES | ADDRESS REDACTED | | | BTC 0.0120038005791043<br>CEL 475.133330364212<br>DOT 101.340926997252<br>USDC 80113.767168398<br>USDT ERC20 16.8849694828662 | | |
| 3.1.054544 | ASH JEWERS | ADDRESS REDACTED | | | AAVE 3.36928734<br>BTC 0.00131716274406873<br>CEL 17.1466144801707 | | |
| 3.1.054545 | ASH LAPOMPE | ADDRESS REDACTED | | | BTC 0.000622091297066203<br>CEL 134.007968937678 | | |
| 3.1.054546 | ASH LOWBRIDGE | ADDRESS REDACTED | | | BTC 0.000785257751371434<br>CEL 0.0581625463036674<br>LTC 0.00199636203066156 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.054547 | ASH MULAMA | ADDRESS REDACTED | | | BTC 0.000001501040041423<br>LINK 26.8055728426509 | | |
| 3.1.054548 | ASH ORREAL | ADDRESS REDACTED | | | BTC 0.00551001894995356<br>CEL 45.2142192842648<br>USDT ERC20 2.42564953365008 | | |
| 3.1.054549 | ASH RYAN | ADDRESS REDACTED | | | CEL 0.0296836262096646<br>USDC 0.463117610966833 | | |
| 3.1.054550 | ASH SHAALAN | ADDRESS REDACTED | | | CEL 20919.7047766672 | | |
| 3.1.054551 | ASH SINGH | ADDRESS REDACTED | | | ADA 182.926758132022<br>BTC 0.000993833335243349<br>CEL 22.620610212791<br>EOS 7.51169610347224<br>ETH 0.105215434918898<br>MATIC 156<br>SNX 16.0669953543924<br>XRP 0.000000591322954759 | | |
| 3.1.054552 | ASH VAN SIGHEM | ADDRESS REDACTED | | | CEL 0.0325629717079562<br>ETH 0.00039592 | | |
| 3.1.054553 | ASH WALKEDEN | ADDRESS REDACTED | | | ETH 0.000641310168488859<br>LINK 0.0376161973116853 | | |
| 3.1.054554 | ASH WATSON | ADDRESS REDACTED | | | CEL 5.41923116220755<br>MATIC 9.47177860526693 | | |
| 3.1.054555 | ASH WEEKS | ADDRESS REDACTED | | | CEL 0.202806289326279 | | |
| 3.1.054556 | ASH WILL | ADDRESS REDACTED | | | BTC 0.000887701157243708<br>CEL 264.818602158504<br>ETH 7.32775780367325 | | |
| 3.1.054557 | ASHA AMEDEE | ADDRESS REDACTED | | | ADA 178.499719871137<br>BTC 0.00131061832715035<br>LINK 4.08375851327813<br>USDC 0.0925175104906893 | | |
| 3.1.054558 | ASHA ASHOK PANDIT | ADDRESS REDACTED | | | BTC 0.00000052046862055<br>USDC 0.883793221227327 | | |
| 3.1.054559 | ASHA DALLING | ADDRESS REDACTED | | | BTC 0.0036553244466917 | | |
| 3.1.054560 | ASHA FARAH | ADDRESS REDACTED | | | CEL 7.49904077081125<br>ETH 0.102568884465951 | | |
| 3.1.054561 | ASHA GIDUTURI | ADDRESS REDACTED | | | BTC 0.000000210951492164<br>XRP 0.145768894327388 | | |
| 3.1.054562 | ASHA JEEVAN | ADDRESS REDACTED | | | ADA 810.593278781729<br>BTC 0.0935441339841499<br>ETH 1.52200781584867 | | |
| 3.1.054563 | ASHA KIRAN KOTNI | ADDRESS REDACTED | | | BAT 0.0203059206751782<br>BTC 0.00055381115987123<br>LTC 0.00167424061026279<br>ZRX 0.131183461409977 | BAT 85.0174921996649<br>BTC 0.779320564422208 | |
| 3.1.054564 | ASHA MCCLARENCE | ADDRESS REDACTED | | | BTC 0.000002771176495652<br>MATIC 0.539743321774718 | | |
| 3.1.054565 | ASHA MUNGARA | ADDRESS REDACTED | | | BTC 0.0232929038877297<br>ETH 0.742939730879393 | | |
| 3.1.054566 | ASHA MUNROE | ADDRESS REDACTED | | | AAVE 2.93828805695472<br>ADA 165.656659644091<br>BTC 0.769045192400776<br>CEL 1555.31718015297<br>ETH 2.15390391726798<br>LINK 36.1032108258302<br>LTC 17.2223090475388<br>MATIC 775.455785046068<br>UMA 508.82230625651<br>USDC 12.5057376062553 | | |
| 3.1.054567 | ASHA PARMAR | ADDRESS REDACTED | | | BTC 0.000000000341574105<br>CEL 613.329492713343 | | |
| 3.1.054568 | ASHA RAGIN | ADDRESS REDACTED | | | ADA 875.031999588579<br>BTC 0.0308332077172043<br>DOT 3.07028781795812<br>ETH 0.516015529359143 | | |
| 3.1.054569 | ASHA RANA | ADDRESS REDACTED | | | BTC 0.00000000641627572<br>CEL 1.78424819142646 | | |
| 3.1.054570 | ASHA RITCHIE | ADDRESS REDACTED | | | BTC 0.00802711524384453<br>USDC 1017.71491972498 | | |
| 3.1.054571 | ASHA SHARMA | ADDRESS REDACTED | | | BTC 0.000000660780011375<br>USDT ERC20 0.420914686152472 | | |
| 3.1.054572 | ASHA THORAT | ADDRESS REDACTED | | | BTC 0.000873530285294991 | | |
| 3.1.054573 | ASHA WALTER | ADDRESS REDACTED | | | BTC 0.00000714573620350499<br>CEL 1.4746487608139<br>ETH 0.000000605270569923 | | |
| 3.1.054574 | ASHA WETTASINGHE | ADDRESS REDACTED | | | ADA 371.317066745149<br>BAT 566.4327533<br>BTC 0.646190466740226<br>CEL 393.846887842762<br>COMP 7.33190988688284<br>DASH 6.08442762<br>DOT 152.109486676275<br>ETH 15.3506671989898<br>LINK 21.3693035105469<br>LUNC 54.0260946427403<br>SNX 180.740778187483<br>UNI 85.8010710186604<br>XLM 501.1926537<br>ZRX 1841.42302042 | | |
| 3.1.054575 | ASHAAB ALAM | ADDRESS REDACTED | | | BTC 0.000009828453120619 | | |
| 3.1.054576 | ASHAKA JAYASURIYA | ADDRESS REDACTED | | | BTC 0.000015220643204981<br>CEL 0.000852576096462211 | | |
| 3.1.054577 | ASHAKI VALLEY | ADDRESS REDACTED | | | BTC 0.00160912848663844 | | |
| 3.1.054578 | ASHAN ISURANGA | ADDRESS REDACTED | | | ADA 0.140165400187857<br>BNB 0.00131382727366995<br>BTC 0.000000005214444288<br>CEL 3.14676041561577<br>LTC 0.000000006859406186 | | |
| 3.1.054579 | ASHAN KALANSURIYA | ADDRESS REDACTED | | | BTC 0.209123483039027<br>CEL 0.161383492574131<br>TAUD 1057.34501600841 | | |
| 3.1.054580 | ASHAN KALPA LAKSHITHA DALUWATHU MULLA GAMAGE | ADDRESS REDACTED | | | BTC 0.000000000962418385<br>CEL 1.38065552749352<br>USDT ERC20 0.000000278693528694 | | |
| 3.1.054581 | ASHAN KANISHKA | ADDRESS REDACTED | | | USDC 0.121084410035764 | | |
| 3.1.054582 | ASHAN LAZARUS | ADDRESS REDACTED | | | BTC 0.000015334241467426<br>CEL 4.58423522118202<br>XRP 151.666223481915 | | |
| 3.1.054583 | ASHAN MOHOMED | ADDRESS REDACTED | | | ETH 0.00153605813601066 | | |
| 3.1.054584 | ASHAN PATHMANTHAN | ADDRESS REDACTED | | | BTC 0.00116851127448136<br>DOT 0.0640712156189705<br>ETH 0.00130599408634363<br>MATIC 0.555235810484119<br>XRP 0.226411415169536 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.054585 | ASHAN RASHID | ADDRESS REDACTED | | | AAVE 0.111502751947529<br>AVAX 0.0320137801363617<br>BTC 0.000000108903585469<br>CEL 0.00572353640987574<br>ETH 0.00150012833357874<br>LINK 0.0546729918448628<br>MANA 0.0791768961520305<br>MATIC 0.0388265279186173<br>SOL 0.00166802658821636<br>UNI 0.0198995000642613<br>USDC 1.21101078563155 | | |
| 3.1.054586 | ASHAN RATHNAYAKA | ADDRESS REDACTED | | | BTC 0.00000062245906525<br>CEL 0.00195472887778284<br>USDT ERC20 0.00118346309697758 | | |
| 3.1.054587 | ASHAN SAMEERA | ADDRESS REDACTED | | | BNB 0.00184766004811589<br>BTC 0.0010611881062037 | | |
| 3.1.054588 | ASHAN SANDEEPA | ADDRESS REDACTED | | | BTC 0.000511836560247344<br>CEL 0.856383869720041 | | |
| 3.1.054589 | ASHAN SUBASINGHE | ADDRESS REDACTED | | | AAVE 11.0186634298122<br>BTC 1.02495327156544<br>CEL 191.223833674881<br>ETH 15.659259276746 | | |
| 3.1.054590 | ASHANDRA KOMAL | ADDRESS REDACTED | | | CEL 0.033095908844713 | | |
| 3.1.054591 | ASHANI WRIGHT | ADDRESS REDACTED | | | BTC 0.00001960437998343 | BTC 0.0030746<br>DOGE 1.07520047 | |
| 3.1.054592 | ASHANTE RICHARDSON | ADDRESS REDACTED | | | BTC 0.00416658375123153<br>CEL 2.9789690257518<br>ETH 0.0298092815864428<br>SGB 0.838045947442487<br>XRP 5.48198476485133 | | |
| 3.1.054593 | ASHANTHA ROSARY | ADDRESS REDACTED | | | CEL 0.163209691880503<br>UNI 1 | | |
| 3.1.054594 | ASHANTI MCCLELLAND | ADDRESS REDACTED | | | BTC 0.000000026803736607 | | |
| 3.1.054595 | ASHANTI NINDI | ADDRESS REDACTED | | | CEL 0.530075100707792 | | |
| 3.1.054596 | ASHAR KANDATHIL | ADDRESS REDACTED | | | BTC 0.00000048869747483<br>USDC 0.01387942081735 | | |
| 3.1.054597 | ASHAR QURESHI | ADDRESS REDACTED | | | BTC 0.637725316925783<br>CEL 7600.27944313479<br>ETH 47.590305474522<br>SOL 685.278329430667<br>USDC 968772.09998921<br>USDT ERC20 1.8572372542771 | | |
| 3.1.054598 | ASHAYA JAMSON-CARTER | ADDRESS REDACTED | | | ADA 599.716437079779<br>BTC 0.108002071420235<br>CEL 0.256424363797632<br>DOT 52.7455874462699<br>ETH 2.30492268014157<br>USDT ERC20 7879.31240251559 | | |
| 3.1.054599 | ASHAYLIN SEWNATH | ADDRESS REDACTED | | | BTC 0.000557022663068175 | | |
| 3.1.054600 | ASHBEY JIMENEZ | ADDRESS REDACTED | | | ADA 0.203741016416233<br>DOT 0.0447346129009223<br>ETH 0.000003286231859405<br>LINK 0.000197275951100444<br>LTC 0.0012571712121327<br>MATIC 0.875529541381321<br>USDC 0.0463306544314224 | ETH 0.000267280283296122<br>LINK 0.720149145409274<br>USDC 0.000000467831244731 | |
| 3.1.054601 | ASHBINA MANALO TRONO | ADDRESS REDACTED | | | SOL 0.00707104616646763 | | |
| 3.1.054602 | ASHBY HALL | ADDRESS REDACTED | | | BTC 0.000429408911498562<br>ETH 0.527119580404498<br>LINK 0.0120125093700532<br>USDC 0.0285448347446053 | BTC 0.0000169<br>ETH 0.000443915134542737 | |
| 3.1.054603 | ASHDALE PITTER | ADDRESS REDACTED | | | ETH 0.0608296321304545<br>MATIC 37.9113591708379 | | |
| 3.1.054604 | ASHE WHITENER | ADDRESS REDACTED | | | BTC 0.00000126055801746<br>ETH 0.0211422630550904<br>GUSD 0.0737056563638858<br>USDC 0.13863446161367 | BTC 0.00133754242826706<br>ETH 0.000000051011318083<br>GUSD 71.7519608794994<br>USDC 134.955947167203 | |
| 3.1.054605 | ASHEESH HARSHA | ADDRESS REDACTED | | | ADA 12446.4471070292<br>BTC 2.39950431263232<br>DOT 422.434810228363<br>ETH 10.9042187698842<br>USDC 101363.883216246 | | |
| 3.1.054606 | ASHEESH SAXENA | ADDRESS REDACTED | | | ADA 0.169454385805498<br>BNB 0.000000009560241192<br>BTC 0.000000009930500495<br>CEL 0.0903718912212873 | | |
| 3.1.054607 | ASHEESH SAXENA | ADDRESS REDACTED | | | BTC 0.000002462953541679<br>CEL 0.0397666059698591<br>USDC 0.325094586836901 | | |
| 3.1.054608 | ASHEEV PATEL | ADDRESS REDACTED | | | ADA 444.639185311732<br>AVAX 6.02380687360312<br>DOT 59.7673271210027<br>ETH 1.02869188048024<br>MATIC 469.929414377864<br>USDC 5721.99093170387 | | |
| 3.1.054609 | ASHEL TRONCOSO | ADDRESS REDACTED | | | XRP 361.452354930762 | | |
| 3.1.054610 | ASHELY ARSENEAU | ADDRESS REDACTED | | | CEL 0.00288123426437671<br>ETH 0.000087127792301753 | | |
| 3.1.054611 | ASHEN FERNANDO | ADDRESS REDACTED | | | BTC 0.000000423367873274<br>CEL 0.0115692818256638 | | |
| 3.1.054612 | ASHEN MANJULA | ADDRESS REDACTED | | | BTC 0.000000078350622634<br>CEL 0.205345785230535 | | |
| 3.1.054613 | ASHEN SANDARUWAN | ADDRESS REDACTED | | | BNB 0.000655367120389902<br>CEL 0.0876595846849715 | | |
| 3.1.054614 | ASHEN WIJESINGHA | ADDRESS REDACTED | | | BNB 0.000003175415113963<br>BTC 0.000000776628905443<br>CEL 0.559568090347328 | | |
| 3.1.054615 | ASHER ABRAMOV | ADDRESS REDACTED | | | ETH 0.0031095055451242<br>LTC 0.01071428 | | |
| 3.1.054616 | ASHER BERLINSKI | ADDRESS REDACTED | | | AVAX 0.00329907112361317<br>BTC 0.0506974695180133<br>CEL 17.2745375304044<br>ETH 0.102585339917192<br>LUNC 7.62459744918266<br>SOL 24.9382235592709<br>USDC 289.423476 | | |
| 3.1.054617 | ASHER BRUMMEL | ADDRESS REDACTED | | | BTC 0.000007399025021108<br>ETH 0.000244324647493871<br>MATIC 1211.8468938108 | | |
| 3.1.054618 | ASHER CREPPEL | ADDRESS REDACTED | | | AVAX 5.97173260304229<br>BTC 0.26466392059107<br>ETH 0.693593243255068<br>MATIC 1.45980476275684<br>SOL 4.73344263217925 | BTC 0.0180649367938825 | |
| 3.1.054619 | ASHER DE METZ | ADDRESS REDACTED | | | AAVE 5.27870760806668<br>BTC 2.22168371166315<br>DOT 20.5281113580956<br>ETH 19.3154504379092<br>LTC 4.07151920454521<br>MATIC 11.2084433258832 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.054620 | ASHER DEVANG | ADDRESS REDACTED | | | BNB 0.0009793<br>CEL 3.49907134340367<br>ETH 0.012559 | | |
| 3.1.054621 | ASHER ENCINAS | ADDRESS REDACTED | | | DOT 1.93639200298844<br>USDC 0.048057844954985 | | |
| 3.1.054622 | ASHER FRANK | ADDRESS REDACTED | | | ADA 680.500721607805<br>AVAX 9.21428524186595<br>BTC 0.404299606718394<br>DOT 62.5767713877214<br>EOS 28.3624143285896<br>ETH 4.28763735673922<br>MATIC 638.871999522546<br>SUSHI 170.35301370508<br>USDC 23803.2150593893<br>XLM 1025.08884002457<br>ZRX 380.640818705558 | | |
| 3.1.054623 | ASHER GARLAND | ADDRESS REDACTED | | | USDC 0.0836091096748179 | | |
| 3.1.054624 | ASHER GREEN | ADDRESS REDACTED | | | BTC 0.0182859927953744<br>ETH 0.273624526251275 | | |
| 3.1.054625 | ASHER HAQUE | ADDRESS REDACTED | | | AVAX 1.3539381004691<br>BTC 0.00117409477293007<br>CEL 6.0718488062616<br>ETH 0.133350807449141 | | |
| 3.1.054626 | ASHER HOFFMAN | ADDRESS REDACTED | | | ETH 0.000053310460239721 | | |
| 3.1.054627 | ASHER HOPP | ADDRESS REDACTED | | | BTC 0.0154569793566134<br>CEL 1.07716424494496 | | |
| 3.1.054628 | ASHER HOWARTH JAWAL | ADDRESS REDACTED | | | CEL 0.062507089346887<br>XLM 0.0030786 | | |
| 3.1.054629 | ASHER JEREMY BRUSTEIN | ADDRESS REDACTED | | | BTC 0.0300566716954766<br>CEL 9.36974060923017<br>ETH 2.13326076827281<br>SOL 300.569583717024 | | |
| 3.1.054630 | ASHER KRIPKE | ADDRESS REDACTED | | | ADA 54.571404296371<br>BTC 0.0116479597107225<br>DASH 0.243892453629878<br>DOT 1.65958258337586<br>ETH 0.298072826103045<br>MATIC 4.12952044313415<br>USDC 110.870944737886 | | |
| 3.1.054631 | ASHER MARAD | ADDRESS REDACTED | | | BTC 0.000000714965733931<br>CEL 9230.14676234133<br>DOT 147.8189568945<br>LINK 116.400833753438<br>MATIC 2536.30071693987<br>USDT ERC20 15823 | | |
| 3.1.054632 | ASHER NDIWE | ADDRESS REDACTED | | | CEL 0.00170420626265686 | | |
| 3.1.054633 | ASHER PHILIPSE | ADDRESS REDACTED | | | BTC 0.00000213048065972<br>ETC 0.083519654573395<br>XRP 1.92363032335067 | | |
| 3.1.054634 | ASHER SHAH | ADDRESS REDACTED | | | CEL 1.08571290745781 | | |
| 3.1.054635 | ASHER SHEPPARD | ADDRESS REDACTED | | | | BTC 0.01363014 | |
| 3.1.054636 | ASHER TAN | ADDRESS REDACTED | | | CEL 1.07425169283972 | | |
| 3.1.054637 | ASHER VUKELIC | ADDRESS REDACTED | | | BSV 0.06968547<br>CEL 6.26022429097931<br>LTC 1.54007908<br>MATIC 181.20005241<br>SUSHI 26.63508117 | | |
| 3.1.054638 | ASHER WALKER | ADDRESS REDACTED | | | BTC 0.00597065554230286<br>MATIC 796.301704065663<br>USDC 0.796521113992608 | ETH 2.0913843 | |
| 3.1.054639 | ASHER WEBB | ADDRESS REDACTED | | | BCH 0.0325493245082937<br>BTC 0.094791762366371 | | |
| 3.1.054640 | ASHER WESTROPP-EVANS | ADDRESS REDACTED | | | BCH 0.8515559352392<br>BTC 0.000688690492640918<br>CEL 1.15116892753898<br>ETH 0.00184215927013778<br>SGB 0.13456404642728<br>XRP 0.908187118531178 | | |
| 3.1.054641 | ASHER WILLIAMS | ADDRESS REDACTED | | | CEL 0.0104621910047224 | | |
| 3.1.054642 | ASHFAAQ AHAMED KANAKKAPILLAI NISAR | ADDRESS REDACTED | | | BTC 0.000003106356140065<br>BUSD 0.0968785797160268<br>CEL 0.104186271112338<br>ETH 0.00316631646055493<br>GUSD 0.00753909104336161<br>THKD 388.196249097126<br>TUSD 2.02366044744789<br>USDC 0.0995069349074502<br>USDT ERC20 0.0579591162849701 | | |
| 3.1.054643 | ASHFAAQUE BHUNNOO | ADDRESS REDACTED | | | BTC 0.00150032068711638<br>CEL 2.65097621911913<br>DOT 25.2653829339342<br>ETH 0.000097165449964638<br>XRP 0.00774013053439437 | | |
| 3.1.054644 | ASHFAG FIKREE | ADDRESS REDACTED | | | BTC 0.00000003484300916<br>CEL 0.663438951873633 | | |
| 3.1.054645 | ASHFAKKHAN PATHAN | ADDRESS REDACTED | | | CEL 347.928812882193<br>XRP 20 | | |
| 3.1.054646 | ASHFAQ MEHMOOD | ADDRESS REDACTED | | | CEL 0.000908970890637479<br>SOL 1.58388824796097<br>XLM 0.00142891417755386 | | |
| 3.1.054647 | ASHFAQUR RAHMAN | ADDRESS REDACTED | | | BTC 0.947302597135411<br>DOT 0.0537631993600719<br>ETH 20.9761026651344<br>MANA 4520.79053142053 | | |
| 3.1.054648 | ASHFORD BAIN | ADDRESS REDACTED | | | BTC 0.0146584612903762<br>CEL 50.176867292147<br>ETH 2.91192790780033<br>USDC 0.787169290784907<br>USDT ERC20 0.222674451445459<br>XLM 0.0117729337657145 | | |
| 3.1.054649 | ASHFORD FERNANDES | ADDRESS REDACTED | | | ADA 0.0466586394298692<br>BTC 0.000000665193382439<br>CEL 0.0153932797542672<br>USDT ERC20 0.229615510171313<br>XRP 0.454057328176044 | | |
| 3.1.054650 | ASHFORD JACKSON | ADDRESS REDACTED | | | BTC 0.0163513127858041<br>MCDAI 30 | | |
| 3.1.054651 | ASHHAD ABDELKARIM | ADDRESS REDACTED | | | ADA 10.2659583212517<br>BTC 0.0435949604040504<br>COMP 0.0132716129301633<br>ETH 0.579277168680423<br>XLM 61.6235150418778 | | |
| 3.1.054652 | ASHIER GALASINAO CRISTOBAL | ADDRESS REDACTED | | | BTC 0.00126316472717409<br>XRP 501.572278492028 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.054653 | ASHIK AHMAD | ADDRESS REDACTED | | | ADA 3.70320897409417<br>DASH 0.0269398078154133<br>DOT 0.588986596859599<br>MANA 1.6214369928793<br>MATIC 6.57502726444705<br>SNX 1.39128512178743<br>UNI 0.0157995996224405<br>XLM 3.14338686792927<br>XRP 0.083891<br>ZRX 1.07580101416119 | | |
| 3.1.054654 | ASHIK HALAHALLY SHIVAPPA | ADDRESS REDACTED | | | BNB 0.41644502<br>BTC 0.000907424971529142<br>CEL 39.7617022814092<br>LTC 0.76335<br>SNX 11.74202 | | |
| 3.1.054655 | ASHIK HUSAIN ANSARI | ADDRESS REDACTED | | | BTC 0.00107157556891816<br>CEL 0.0888828460235343 | | |
| 3.1.054656 | ASHIK JOHN | ADDRESS REDACTED | | | ADA 0.072858022134163<br>SOL 0.000196704141572093<br>XRP 87.6444988924603 | | |
| 3.1.054657 | ASHIK REDDY PASHAM | ADDRESS REDACTED | | | BTC 0.000105862120359668<br>ETH 0.000728191565361738<br>MATIC 0.977757930112755<br>USDC 2.98595098308136 | BTC 0.195618792453416<br>ETH 0.103105149622619 | |
| 3.1.054658 | ASHIK VIJAY CHAUHAN | ADDRESS REDACTED | | | BTC 0.000011202752425633 | | |
| 3.1.054659 | ASHIK VITTAL POOVAPPA | ADDRESS REDACTED | | | BTC 0.000000007068062991<br>CEL 4.55099880193684<br>USDC 0.000000929682297179<br>USDT ERC20 0.00851349147559647 | | |
| 3.1.054660 | ASHIKH BHAT | ADDRESS REDACTED | | | CEL 0.0116896839840872<br>MATIC 0.442486264892952 | | |
| 3.1.054661 | ASHIKIN SHAKIRIN | ADDRESS REDACTED | | | BTC 0.00154154326022456<br>DOT 0.0332577797663022 | | |
| 3.1.054662 | ASHIM DEY | ADDRESS REDACTED | | | BTC 0.00177512468097009<br>USDC 444.810722523499<br>XLM 28.9426938030681 | | |
| 3.1.054663 | ASHIM GHIMIRE | ADDRESS REDACTED | | | BTC 0.0602487005649916 | | |
| 3.1.054664 | ASHINI MEHTA | ADDRESS REDACTED | | | BTC 0.0759527654147921<br>ETH 2.13466002747704<br>LINK 694.900302294555<br>MCDAI 42.3667932585335 | | |
| 3.1.054665 | ASHINSHANI RAJAPAKSHA | ADDRESS REDACTED | | | BTC 0.000000002961660486<br>CEL 0.704950498641725 | | |
| 3.1.054666 | ASHIOBA OBIANUJU JACINTA | ADDRESS REDACTED | | | CEL 0.727359565483501<br>SGB 2.31851541880585<br>XRP 15.231271181334 | | |
| 3.1.054667 | ASHIQUE IBRAHIM | ADDRESS REDACTED | | | BTC 0.000123348408443684<br>CEL 25.1106615185283<br>ETH 0.000011201550280182<br>LINK 0.0456090239431097<br>LUNC 18.6499166262274<br>UNI 0.00845957486273764<br>XLM 0.0942845196499945 | | |
| 3.1.054668 | ASHIQUE PARAPRATH | ADDRESS REDACTED | | | BTC 0.000004575803462514<br>CEL 0.0277559730381568<br>ETH 0.000061562833481369<br>LTC 0.000071550176436474 | | |
| 3.1.054669 | ASHIQUR RAHMAN | ADDRESS REDACTED | | | ADA 9.30354160629249<br>BTC 0.00125578341355414<br>ETH 0.0000122593147423449<br>USDT ERC20 64.2710576752454 | | |
| 3.1.054670 | ASHIQUR SHAH | ADDRESS REDACTED | | | ADA 0.607403940127603<br>BTC 0.00111856794147199<br>CEL 0.0732959949518747<br>DOT 0.09535312085934<br>MANA 885.255388861571<br>MATIC 1.93840561262387<br>XRP 0.143132475723476 | | |
| 3.1.054671 | ASHIR PARUSNATH | ADDRESS REDACTED | | | BTC 0.0252734520853846<br>CEL 0.461490761907604<br>MATIC 21.3611484299628 | | |
| 3.1.054672 | ASHIRVAD PARIKH | ADDRESS REDACTED | | | BTC 0.0259218201149287<br>USDC 30418.9822552721 | USDC 2506.11 | |
| 3.1.054673 | ASHISH ADHIKARI | ADDRESS REDACTED | | | BAT 266.545461908935<br>BCH 0.0463513514515904<br>BSV 0.00395429653956188<br>BTC 0.0785824066037506<br>CEL 1.70391006600163<br>DASH 0.00905179356646707<br>EOS 1.72985310691645<br>ETC 1.03704881462038<br>ETH 0.22940042625631<br>LTC 1.11169166340907<br>XTZ 3.99854807736592<br>ZEC 0.0184423202111125 | | |
| 3.1.054674 | ASHISH AGGARWAL | ADDRESS REDACTED | | | BTC 0.000829788233673751<br>CEL 9367.0868215873<br>DOT 30.9392613887671<br>ETH 2.5425457634906<br>LINK 40.9876837587454<br>MATIC 307.436213318422<br>MCDAI 4.44313736548751<br>PAX 2.54900729092739<br>SGB 1324.42721286313<br>SNX 65.1980615182441<br>USDC 1414.47559617696<br>USDT ERC20 164.847475508915 | | |
| 3.1.054675 | ASHISH AGRAWAL | ADDRESS REDACTED | | | ADA 1150.41756089615<br>BTC 0.0030958697383973<br>ETH 0.0147389694700088<br>SNX 357.944695812259<br>USDC 1022.33691483785 | SNX 17.99677188 | |
| 3.1.054676 | ASHISH AGRAWAL | ADDRESS REDACTED | | | USDC 1.00830164111963 | | |
| 3.1.054677 | ASHISH ARORA | ADDRESS REDACTED | | | ADA 0.129392898580068<br>BNB 0.00136499746299326<br>BTC 0.000001734198713154<br>USDT ERC20 0.380971765823652 | | |
| 3.1.054678 | ASHISH ARORA | ADDRESS REDACTED | | | ETH 0.000000001848704085 | | |
| 3.1.054679 | ASHISH BAHUKHANDI | ADDRESS REDACTED | | | BTC 0.000002562231198039<br>CEL 0.0142084804573311<br>SNX 0.0636570563035733 | | |
| 3.1.054680 | ASHISH BANSAL | ADDRESS REDACTED | | | AVAX 23.652247<br>BNB 50.75<br>BTC 0.332986675571069<br>CEL 649.248504034742<br>ETH 4.88726683671995 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.054681 | ASHISH BHALLA | ADDRESS REDACTED | | | ADA 301.902008829253<br>BTC 0.000775759080260034<br>CEL 18.3231017438284<br>ETH 0.187534223148992<br>MANA 20.1711888191998<br>XLM 142.314342285949<br>XRP 173.5028411776 | | |
| 3.1.054682 | ASHISH BUDHIRAJA | ADDRESS REDACTED | | | CEL 2.24580918059057<br>MATIC 25.0642451440167 | | |
| 3.1.054683 | ASHISH CHAUHAN | ADDRESS REDACTED | | | ADA 3120.51683098418<br>BTC 0.000881041067445921<br>DOT 321.837441319861<br>ETH 2.09358554813571<br>LINK 102.006172727185<br>MATIC 4085.02013849877<br>SNX 333.491824319917<br>USDT ERC20 501.894499853809 | | |
| 3.1.054684 | ASHISH CHAVDA | ADDRESS REDACTED | | | CEL 1.08142033859304 | | |
| 3.1.054685 | ASHISH CHETTIAR | ADDRESS REDACTED | | | BTC 0.000001256266446743<br>USDC 13.7961375107186 | | |
| 3.1.054686 | ASHISH CHHABRA | ADDRESS REDACTED | | | ADA 0.000000980861244019<br>BTC 0.3030415712<br>CEL 460.09057994011<br>EOS 100.3955<br>ETH 2.04155953665104<br>LINK 66.6962000062312<br>SNX 125.63889084<br>XLM 0.206125846653846<br>XRP 2973.02907326432 | | |
| 3.1.054687 | ASHISH CHITALIA | ADDRESS REDACTED | | | BTC 0.000001445511167098<br>ETH 0.00437192807452007<br>MCDAI 0.0496538082739242 | | |
| 3.1.054688 | ASHISH DIVEKAR | ADDRESS REDACTED | | | BTC 0.00115851946529892<br>CEL 0.424501481433804<br>ETH 0.0180973872579098<br>MATIC 1.0051267884363<br>XRP 0.89291879354415<br>ZRX 1.27257615701744 | | |
| 3.1.054689 | ASHISH DOBHAL | ADDRESS REDACTED | | | BNB 0.000000002827410036<br>BTC 0.000003138500663655<br>CEL 0.294956303787828 | | |
| 3.1.054690 | ASHISH D'SOUZA | ADDRESS REDACTED | | | LINK 0.00164241693840527 | | |
| 3.1.054691 | ASHISH DWIVEDI | ADDRESS REDACTED | | | BTC 0.00119172894999521<br>MATIC 143535.751107469 | | |
| 3.1.054692 | ASHISH GANESH KHAIRNAR | ADDRESS REDACTED | | | BTC 0.000000002895754339499999<br>CEL 0.160935957389542<br>USDC 0.000000562712253725 | | |
| 3.1.054693 | ASHISH GOHIL | ADDRESS REDACTED | | | ETH 9.01503638546711<br>SNX 303.046155677427<br>USDC 742.150444915947 | | |
| 3.1.054694 | ASHISH GUPTA | ADDRESS REDACTED | | | ADA 207.176353411292<br>BCH 0.015617865153262<br>BTC 0.848549992208783<br>EOS 0.112181877044881<br>ETH 8.5266885590201<br>MATIC 428.632485479381<br>XLM 0.36889648759381 | BTC 0.10607378<br>ETH 0.010746 | |
| 3.1.054695 | ASHISH GUPTA | ADDRESS REDACTED | | | BTC 0.111209517564699<br>ETH 0.772968882314952<br>GUSD 11580.7135085875<br>MANA 0.162110142711127<br>USDC 212.16071736966 | | |
| 3.1.054696 | ASHISH GUPTA | ADDRESS REDACTED | | | BTC 0.6526502844045<br>CEL 1.15513017934214<br>USDC 1.15680051882851 | | |
| 3.1.054697 | ASHISH GUPTA | ADDRESS REDACTED | | | MATIC 0.369670600219253 | | |
| 3.1.054698 | ASHISH HIMANSHU MEHTA | ADDRESS REDACTED | | | ADA 1104.13244145354<br>BTC 0.813451879999013<br>DASH 3.15507302778893<br>DOT 48.6807634536276<br>ETH 7.20554898917058<br>KNC 0.0266768982761244<br>LINK 0.0655827840283947<br>MATIC 1262.5835991683<br>OMG 141.64586463833<br>UNI 177.849963775529<br>USDC 8582.83114815611<br>XLM 2078.33208411439<br>XRP 941.403337<br>ZEC 4.6989142488763<br>ZRX 1282.20476470878 | BTC 0.3196654<br>DOT 0.2601408029<br>ETH 0.000001407487390612<br>KNC 0.00185491189734746<br>LINK 0.00132182736289252<br>USDC 2054.437 | |
| 3.1.054699 | ASHISH JAIN | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 0.463949132385655 | | |
| 3.1.054700 | ASHISH JAIN | ADDRESS REDACTED | | | BTC 0.00120215921355212<br>USDT ERC20 5.86006869355074 | | |
| 3.1.054701 | ASHISH JAIN | ADDRESS REDACTED | | | BTC 0.000000497136213823999 | | |
| 3.1.054702 | ASHISH JAIN | ADDRESS REDACTED | | | CEL 0.648854676394388<br>XLM 184.28945844986<br>XRP 62.7432831699931 | | |
| 3.1.054703 | ASHISH JHA | ADDRESS REDACTED | | | BTC 0.000000199878777544<br>USDC 0.553994711804485 | | |
| 3.1.054704 | ASHISH KALANI | ADDRESS REDACTED | | | ADA 0.0792120435013018<br>BTC 0.00233185416533549<br>ETH 0.082615194179375<br>LINK 0.00290585998099241<br>USDT ERC20 8.16954801452203 | | |
| 3.1.054705 | ASHISH KATARIA | ADDRESS REDACTED | | | BTC 0.000001516463676357<br>CEL 0.0835228273379589 | | |
| 3.1.054706 | ASHISH KATIYAR | ADDRESS REDACTED | | | BTC 0.00177683646384119<br>CEL 170.431217262899<br>ETH 0.430397499060684<br>GUSD 553.508982821458 | | |
| 3.1.054707 | ASHISH KAYASTHA | ADDRESS REDACTED | | | ADA 843.945637078863<br>BTC 0.779667870783626<br>CEL 542.770640887844<br>ETH 3.19472683043599<br>MATIC 1533.82938957248<br>MCDAI 0.0144965769663312<br>UNI 0.000030810671868181 | MCDAI 15.141116803468<br>UNI 0.058819062346409 | |
| 3.1.054708 | ASHISH KHERA | ADDRESS REDACTED | | | BTC 0.00112222005104434<br>ETH 0.0121039649166609 | BTC 0.00000000901473108 | |
| 3.1.054709 | ASHISH KUMAR | ADDRESS REDACTED | | | BTC 0.00128003227969062<br>CEL 0.0116913406430352<br>ETH 0.0771927848575256 | | |
| 3.1.054710 | ASHISH KUMAR GUPTA | ADDRESS REDACTED | | | ADA 0.00187538533670132 | | |
| 3.1.054711 | ASHISH KUMAR KHULLAR | ADDRESS REDACTED | | | | BTC 0.002291275183<br>ETH 0.275760340680681 | |
| 3.1.054712 | ASHISH KUMAR SHUKLA | ADDRESS REDACTED | | | BTC 0.010181299037311<br>CEL 1.63580781231307<br>ETH 0.190305079614749 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.054713 | ASHISH KUMAR SINGH | ADDRESS REDACTED | | | ADA 0.0000007789736987599<br>CEL 0.064668993311304<br>XLM 0.000000037020502646 | | |
| 3.1.054714 | ASHISH KURCHANIA | ADDRESS REDACTED | | | BCH 0.00135610593269291<br>BSV 4.92233378573774<br>BTC 0.0000131105222990709<br>USDC 18.2453612266916 | BCH 0.00000077<br>BTC 0.00000037 | |
| 3.1.054715 | ASHISH KUSHWAHA | ADDRESS REDACTED | | | ADA 0.244771973408673<br>BTC 0.000000006462585034<br>CEL 0.0292563044415372 | | |
| 3.1.054716 | ASHISH MAGAR | ADDRESS REDACTED | | | BCH 0.0147225832830673<br>BTC 0.00493301575510503<br>CEL 5.24955536502626<br>DOT 0.00784481219043069<br>ETH 0.0200605929444295<br>MCDAI 1.71519003365344<br>USDC 0.0788295736499977<br>USDT ERC20 0.196735543307551<br>ZEC 0.00103431535324848 | | |
| 3.1.054717 | ASHISH MAHAMUNI | ADDRESS REDACTED | | | BTC 0.0763434802798539<br>DOT 81.9573467285966<br>ETH 3.76604216747926<br>MATIC 549.893902726615<br>SNX 323.306376188726 | | |
| 3.1.054718 | ASHISH MAINDOLA | ADDRESS REDACTED | | | BTC 0.0000013177312576059<br>USDC 415.0289242142 32 | | |
| 3.1.054719 | ASHISH MAINI | ADDRESS REDACTED | | | AAVE 0.0177859117689171<br>AVAX 0.349984569569836<br>BAT 0.305048958001549<br>BCH 0.00210455660581142<br>BNT 0.666047988815464<br>BSV 0.0001931477799357<br>BTC 0.000001497039947899<br>CEL 172.353471792108<br>DASH 0.00281552412257163<br>DOT 0.155632546079671<br>EOS 0.187495604411483<br>ETH 0.0109795495034016<br>LINK 0.257237278391257<br>LTC 0.00280987552426295<br>MANA 0.290941533893172<br>MATIC 8.28029515057989<br>OMG 0.0325792010881504<br>PAXG 2.63480331620926<br>SGB 528.149403524935<br>SNX 111.974213705729<br>SOL 0.000074931538328213<br>UNI 0.12114607371142<br>USDC 764.882437897225<br>USDT ERC20 4.32522438708021<br>XLM 1.0554159409104<br>XRP 1.90094139373328<br>ZEC 2.60868177532553<br>ZRX 0.745707761081026 | AVAX 0.000000782288806237<br>BTC 0.0000008<br>ETH 0.000138<br>KNC 0.003<br>USDC 12380.887 | |
| 3.1.054720 | ASHISH MANCHANDA | ADDRESS REDACTED | | | AAVE 0.979160348405882<br>ADA 346.362133110252<br>BTC 0.000417257955722163<br>CEL 27.8676013978647<br>DOT 119.452233159134<br>EOS 19.7152697435108<br>ETH 4.19049390278559<br>LINK 24.7816023878845<br>LTC 2.06510630766582<br>LUNC 8.88219972316867<br>MATIC 16.7189010013622<br>UNI 32.9452358245083<br>USDT ERC20 10<br>XLM 226.437085477773<br>XRP 198.307540739415 | | |
| 3.1.054721 | ASHISH MATHEW | ADDRESS REDACTED | | | TAUD 0.00261061905282629 | | |
| 3.1.054722 | ASHISH MISHRA | ADDRESS REDACTED | | | EOS 5.30151525853334<br>ETH 0.00792361255740066<br>MATIC 4.65196287037667 | | |
| 3.1.054723 | ASHISH MISTRY | ADDRESS REDACTED | | | BTC 0.00000559467925397499<br>USDC 211.046875897696 | BTC 0.000000006337170213 | |
| 3.1.054724 | ASHISH MOHAN VARGHESE | ADDRESS REDACTED | | | BTC 0.0000170261397537289<br>ETH 0.000000742357227664<br>SGB 0.13727690255986<br>TUSD 0.00600727469756246<br>XRP 0.575952710087968 | | |
| 3.1.054725 | ASHISH NANDA | ADDRESS REDACTED | | | BTC 0.000000007504491224<br>CEL 0.0114320948511924<br>SOL 0.00288709928435821 | | |
| 3.1.054726 | ASHISH NATH | ADDRESS REDACTED | | | BTC 0.000007129277423608<br>USDT ERC20 0.0668896036960437 | | |
| 3.1.054727 | ASHISH OJHA | ADDRESS REDACTED | | | AAVE 1.38722206377955<br>ADA 733.685266449989<br>BTC 2.26755904039894<br>CEL 1463.68512597603<br>DASH 4.22370856869951<br>DOT 16.6444208528232<br>ETH 6.95141598726946<br>LINK 43.686869229607<br>LTC 3.9496226851043<br>MATIC 703.667766087443<br>SNX 32.1384541700099<br>UNI 66.5409587490031<br>USDC 14.8306634572361 | USDC 0.00000009982903282 | |
| 3.1.054728 | ASHISH PANDEY | ADDRESS REDACTED | | | BTC 0.000039129289222649<br>CEL 292.189167115068<br>DOT 0.0000000000570301<br>ETH 0.0339775586094862<br>MATIC 2.20574760752338<br>SNX 0.00585373055033499<br>USDT ERC20 10080.2025396653 | | |
| 3.1.054729 | ASHISH PANDEY | ADDRESS REDACTED | | | CEL 0.00161710635387063<br>ETH 0.000121578903718927<br>LINK 0.0105519823657726<br>SGB 0.000883010992248296<br>USDC 0.257563473461778<br>XLM 0.00282967898456317<br>XRP 0.00595953547751486 | | |
| 3.1.054730 | ASHISH PARMAR | ADDRESS REDACTED | | | BTC 0.000010160914619301<br>ETH 0.000133272804117696<br>MATIC 801.699475840897<br>SOL 6.77182858471716 | MATIC 2984.5214 | |
| 3.1.054731 | ASHISH PATEL | ADDRESS REDACTED | | | BTC 0.419421945838863<br>CEL 0.119875733939605<br>ETH 1.1710728059143 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.054732 | ASHISH PEREIRA | ADDRESS REDACTED | | | BTC 0.0832502884411263<br>DOT 259.606114283643<br>ETH 17.024017291669<br>MATIC 6813.7967177977 | | |
| 3.1.054733 | ASHISH RAOSAHEB PATIL | ADDRESS REDACTED | | | ADA 255.142081870262<br>BTC 0.00868285255832455<br>DOT 10.7031041580108<br>ETH 0.56548457581986<br>SNX 52.3511782496515<br>SOL 1.05086945180511<br>USDC 212.64204436924 | | |
| 3.1.054734 | ASHISH SAHU | ADDRESS REDACTED | | | BTC 0.000849162842570709<br>USDT ERC20 0.527666113882702 | | |
| 3.1.054735 | ASHISH SAPRA | ADDRESS REDACTED | | | ETH 0.105454915418953 | | |
| 3.1.054736 | ASHISH SETHI | ADDRESS REDACTED | | | BTC 0.000002169197116724<br>MATIC 4.45750037645841 | | |
| 3.1.054737 | ASHISH SHARMA | ADDRESS REDACTED | | | BNB 2.67635843187604<br>BTC 0.00107075255703703<br>LUNC 6.87532890398137<br>SOL 14.7788777254785 | | |
| 3.1.054738 | ASHISH SHARMA | ADDRESS REDACTED | | | CEL 1.15184488700819<br>MCDAI 1.15211903516818<br>USDC 1.03061356459576 | | |
| 3.1.054739 | ASHISH SIKKA | ADDRESS REDACTED | | | BTC 0.100250144838405<br>CEL 368.257340907435<br>DASH 0.24789856541123<br>ETH 11.4517208232518<br>LUNC 59.834752625533 | | |
| 3.1.054740 | ASHISH SINGH | ADDRESS REDACTED | | | BTC 0.00453274584287791<br>ETH 0.531977345625547 | | |
| 3.1.054741 | ASHISH SINGH | ADDRESS REDACTED | | | ADA 1034.99882410364<br>BCH 0.0000585686043047209<br>BNB 0.0103714145063311<br>BTC 0.000000006337329189<br>CEL 18.7281196714595<br>LTC 0.000003117143405458<br>USDC 0.46764577249595 | | |
| 3.1.054742 | ASHISH SINGH | ADDRESS REDACTED | | | BTC 0.000015313366044268 | | |
| 3.1.054743 | ASHISH SINGHAL | ADDRESS REDACTED | | | BTC 0.0250219792247914<br>CEL 5.9358449138546<br>USDC 0.26131428914348 | USDC 0.000000949200613903 | |
| 3.1.054744 | ASHISH SONI | ADDRESS REDACTED | | | BTC 0.000919950532769576 | | |
| 3.1.054745 | ASHISH TANEJA | ADDRESS REDACTED | | | ADA 115.667198938306<br>AVAX 0.00128794060930945<br>BTC 0.0000132251503208559<br>DOT 7.84158252913092<br>ETH 0.00007430561368611<br>GUSD 13906.8617376211<br>MATIC 0.0860805602188476<br>USDC 101.992001344828<br>USDT ERC20 0.477460364876384<br>ZRX 198.453874480149 | AVAX 0.0185<br>USDT ERC20 0.000000662464882913 | |
| 3.1.054746 | ASHISH THADANI | ADDRESS REDACTED | | | AVAX 14.5<br>BTC 0.000124028883275385<br>BUSD 96.5065980679236<br>CEL 525.843052747033<br>EOS 0.000059200454650957<br>SGB 13632.3883949931<br>USDC 150.494064895025<br>USDT ERC20 0.00000037271310692<br>XLM 6.50316909094628<br>XRP 0.000000742299065099 | | |
| 3.1.054747 | ASHISH THAKER | ADDRESS REDACTED | | | AVAX 13.4201252397558<br>BTC 0.322964623650559<br>ETH 4.14703445193216<br>SOL 10.1101767918059 | | |
| 3.1.054748 | ASHISH THAKUR | ADDRESS REDACTED | | | BTC 0.000453460804575384 | | |
| 3.1.054749 | ASHISH TIWARI | ADDRESS REDACTED | | | BTC 0.000000176825194116<br>BUSD 0.552901463490593 | | |
| 3.1.054750 | ASHISH WADEKAR | ADDRESS REDACTED | | | CEL 1.36794429829356<br>LTC 0.000490308636675824 | | |
| 3.1.054751 | ASHISH WAGHELA | ADDRESS REDACTED | | | ADA 57.2183567246758<br>BTC 0.000000810066569878<br>XRP 0.0290518764444838 | | |
| 3.1.054752 | ASHISH YADAV | ADDRESS REDACTED | | | 1INCH 34.0936256867877<br>ADA 35.1448026822803<br>BTC 0.0149290028588143<br>CEL 48.3503010372667<br>COMP 0.0513<br>ETH 0.184349385250849<br>LTC 0.000000002770897236<br>MATIC 24.37<br>SNX 69.097<br>USDT ERC20 283.657107 | | |
| 3.1.054753 | ASHISH YADAV | ADDRESS REDACTED | | | BTC 0.0017216931222393<br>ETH 4.50998824149077 | | |
| 3.1.054754 | ASHISH YOGI | ADDRESS REDACTED | | | CEL 0.0493524235715643<br>ETH 0.00160908960208659 | | |
| 3.1.054755 | ASHISHBHAI GANDHI | ADDRESS REDACTED | | | BCH 0.000000003877500003<br>BTC 0.000000000037176808<br>CEL 8810.84931987917<br>PAX 0.0673660307190374<br>TUSD 43988.4<br>USDC 0.000000286279125426<br>USDT ERC20 0.0034<br>XRP 0.0000001151274 | | |
| 3.1.054756 | ASHIT KUMAR | ADDRESS REDACTED | | | BTC 0.00260780506735131<br>BUSD 0.893166903563048<br>DOT 17.0145970221084<br>ETH 0.319597343785198 | | |
| 3.1.054757 | ASHITA BAHERIA | ADDRESS REDACTED | | | BTC 0.000001540602952103<br>CEL 0.00251643368124511<br>XLM 0.00265385019753 | | |
| 3.1.054758 | ASHITA PATEL | ADDRESS REDACTED | | | BTC 0.00620821167896604 | | |
| 3.1.054759 | ASHITAKA PORTER | ADDRESS REDACTED | | | BAT 308.455357444286<br>BTC 0.122609641363627<br>ETH 0.188264219111775<br>LINK 21.9107310355623<br>OMG 6.12799255267692<br>SNX 47.3214406021957<br>UNI 35.3182327907515<br>ZRX 55.0802939115206 | ETH 0.136233675674421 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.054760 | ASHITH MYNAHALLI RAJASHEKAR | ADDRESS REDACTED | | | AAVE 0.00912881722274355<br>BTC 0.00259576330343313<br>EOS 0.0762407201209683<br>ETH 0.00164372449120841<br>MATIC 0.0318435692300178<br>SNX 376.165302391186<br>UNI 255.96209403383<br>USDC 0.0372888039177424<br>XLM 1.03996626809667<br>ZRX 833.989825888123 | ETH 0.000001245896332527<br>MATIC 64838.5216401941<br>USDC 213.981065316752 | |
| 3.1.054761 | ASHITH SHAJAN | ADDRESS REDACTED | | | ADA 0.199517591617832<br>BTC 0.00000109113704961<br>ETH 0.000187842231101253<br>USDC 0.303476581213694 | | |
| 3.1.054762 | ASHKAAN HASSAN | ADDRESS REDACTED | | | BTC 1.02511892326883 | | |
| 3.1.054763 | ASHKAN AMIRREZA MOFTAKHAR | ADDRESS REDACTED | | | | BTC 0.0160124370654835<br>ETH 0.376773740389881<br>USDC 400 | |
| 3.1.054764 | ASHKAN ASHRAF TABIB | ADDRESS REDACTED | | | BTC 0.0198708559541049<br>CEL 11.6166549466986<br>ETH 0.079966849184005<br>LTC 0.00142506877345578<br>LUNC 40.0323500568883<br>SNX 45.004408718386 | | |
| 3.1.054765 | ASHKAN DEHGHAN | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.054766 | ASHKAN GHOBADI | ADDRESS REDACTED | | | BTC 0.00148765588208038<br>CEL 1.31917816491571<br>ETH 0.12841228768619 | | |
| 3.1.054767 | ASHKAN KAMALI- SARVESTANI | ADDRESS REDACTED | | | BTC 0.0375867600668569<br>CEL 34.5193527462368<br>ETH 0.0242857775798157<br>LTC 13.45<br>USDC 4.03781412213583<br>XLM 517.079893034683<br>XRP 2574.65643988394 | | |
| 3.1.054768 | ASHKAN KHOSH GHALB | ADDRESS REDACTED | | | BTC 0.000561613798473238 | | |
| 3.1.054769 | ASHKAN MOHAJERIN | ADDRESS REDACTED | | | ADA 0.124795919450352<br>CEL 0.000404437006226553 | | |
| 3.1.054770 | ASHKAN ORANGUE-KHADIVI | ADDRESS REDACTED | | | BTC 0.00314716814262898<br>CEL 1.12135546796842 | | |
| 3.1.054771 | ASHKAN RAMEZANI | ADDRESS REDACTED | | | ADA 352.999925050752<br>BTC 0.0217077439782537<br>DOGE 995.779089546177<br>ETH 2.31615181887574 | ETH 0.101678349881259 | |
| 3.1.054772 | ASHKAN SEIFI | ADDRESS REDACTED | | | LINK 0.000508477650781673 | | |
| 3.1.054773 | ASHKON CYRUS | ADDRESS REDACTED | | | BTC 0.254587040344243<br>ETH 15.875081911439 | BTC 0.00718313 | |
| 3.1.054774 | ASHKON SHAHEEN BANIHASHEMI | ADDRESS REDACTED | | | BTC 1.05766914207337<br>CEL 119.655601918381<br>ETH 18.3645572342307<br>MATIC 1213.10305837164 | | |
| 3.1.054775 | ASHLE MARIE DORAN | ADDRESS REDACTED | | | BTC 0.60672059453865<br>ETH 1.23048454224181<br>LINK 15.0792476677026<br>SOL 10.1762692240421 | | |
| 3.1.054776 | ASHLEA ANDERSON | ADDRESS REDACTED | | | DOT 8.17471150785988<br>ETH 0.0825115260847815<br>MATIC 223.976219472458 | | |
| 3.1.054777 | ASHLEA HOOPER | ADDRESS REDACTED | | | BTC 0.00183720129760584<br>CEL 0.0165180704645886<br>USDC 740.656563593162 | | |
| 3.1.054778 | ASHLEA KLAHR | ADDRESS REDACTED | | | ADA 0.0147368592991094<br>BTC 0.000135451202759631<br>ETH 0.000052238754558117<br>MCDAI 0.0440513395011537<br>USDC 13.6189277463645 | BTC 0.000000004548435618 | |
| 3.1.054779 | ASHLEE BATES | ADDRESS REDACTED | | | BTC 0.000009840249819615 | | |
| 3.1.054780 | ASHLEE BEARDSLEE | ADDRESS REDACTED | | | BTC 0.0318249878107559<br>ETH 0.654839428844361 | | |
| 3.1.054781 | ASHLEE BORSHUK | ADDRESS REDACTED | | | BTC 0.00626149747594631<br>ETH 0.965822784871552 | | |
| 3.1.054782 | ASHLEE ELISABETH MOORE | ADDRESS REDACTED | | | | BTC 0.0503172536739699<br>CEL 121.30990434714 | |
| 3.1.054783 | ASHLEE KENNEDY | ADDRESS REDACTED | | | BTC 0.120494727163144<br>USDC 0.686073418037848 | BTC 0.00965482 | |
| 3.1.054784 | ASHLEE MILLER | ADDRESS REDACTED | | | LINK 0.0059442055911423 | | |
| 3.1.054785 | ASHLEE NICHOLE BROCK | ADDRESS REDACTED | | | ETH 0.00172251109965159 | | |
| 3.1.054786 | ASHLEE POOLE | ADDRESS REDACTED | | | BTC 0.00155899648552364<br>ETH 0.0561149189299034 | | |
| 3.1.054787 | ASHLEE WILLIAMS | ADDRESS REDACTED | | | ADA 0.634225645039699<br>BTC 0.00118660959464268<br>ETH 0.00214764622310154<br>MATIC 84.112568645439 | | |
| 3.1.054788 | ASHLEIGH ALEXANDER | ADDRESS REDACTED | | | CEL 162.162434491196<br>USDC 621.957330075849 | | |
| 3.1.054789 | ASHLEIGH AUVIGNE | ADDRESS REDACTED | | | BTC 0.0119011037244365<br>ETH 0.138171151687171 | | |
| 3.1.054790 | ASHLEIGH BALDWIN | ADDRESS REDACTED | | | CEL 1.08274463136336 | | |
| 3.1.054791 | ASHLEIGH CHEN | ADDRESS REDACTED | | | BTC 0.00171638561259873<br>LUNC 15.2159773253925 | | |
| 3.1.054792 | ASHLEIGH COLDICOTT | ADDRESS REDACTED | | | BTC 0.000000003423527101<br>CEL 0.0672781729963403<br>MCDAI 0.000661376790889799 | | |
| 3.1.054793 | ASHLEIGH DAWN DINGES | ADDRESS REDACTED | | | ETH 0.000000731070945327 | | |
| 3.1.054794 | ASHLEIGH DEVIVO | ADDRESS REDACTED | | | BTC 0.036451372923958<br>ETH 0.0144116831854021 | | ETH 0.179311086804497 |
| 3.1.054795 | ASHLEIGH EVANS | ADDRESS REDACTED | | | BTC 0.00000016871937883<br>ETH 0.000300664497829362<br>MATIC 5.02793884545801<br>SNX 0.0626511652244116 | | |
| 3.1.054796 | ASHLEIGH GRAHAM | ADDRESS REDACTED | | | BTC 0.000020290351394144<br>CEL 0.139689342180029<br>ETH 0.000083476740336381 | | |
| 3.1.054797 | ASHLEIGH HAMMOND | ADDRESS REDACTED | | | BTC 0.000645321173317533<br>USDC 248.428149432431 | | |
| 3.1.054798 | ASHLEIGH HENNA | ADDRESS REDACTED | | | BTC 0.0122692878537054<br>DOT 6.93363799892368<br>ETH 1.43452708909041 | | |
| 3.1.054799 | ASHLEIGH HERR | ADDRESS REDACTED | | | BTC 0.00106429057838763<br>XRP 671 | | |
| 3.1.054800 | ASHLEIGH JORDAN N K RICHARDSON-MARSH | ADDRESS REDACTED | | | CEL 0.638151574485136<br>XLM 1488.62452640275 | | |
| 3.1.054801 | ASHLEIGH L LAWTON | ADDRESS REDACTED | | | CEL 0.59311334320145<br>USDC 0.359016576350873 | | |
| 3.1.054802 | ASHLEIGH M JORDAN | ADDRESS REDACTED | | | ETH 0.001693567788106 | | |
| 3.1.054803 | ASHLEIGH NELSON | ADDRESS REDACTED | | | BTC 0.0251989532795271<br>CEL 44.5668489138456 | | |
| 3.1.054804 | ASHLEIGH PETET | ADDRESS REDACTED | | | BTC 0.0112104641101953 | | |
| 3.1.054805 | ASHLEIGH ROUSE | ADDRESS REDACTED | | | BTC 0.000002566438876354<br>CEL 0.397792377789468 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.054806 | ASHLEIGH SHANNON BATH | ADDRESS REDACTED | | | BTC 0.102466278042496<br>CEL 60.3443279405375<br>ETH 1.899786 | | |
| 3.1.054807 | ASHLEIGH STEVENS | ADDRESS REDACTED | | | BCH 0.9999<br>BSV 0.9999<br>BTC 1.05543864579638<br>CEL 9816.98726709266<br>ETC 448.38274377<br>ETH 525.333778587212<br>LINK 221.79627039075<br>LTC 9.4204525627204<br>LUNC 0.0536749057436707<br>OMG 91.9208446<br>XLM 2514.99<br>XRP 20121.4949137947 | | |
| 3.1.054808 | ASHLEIGH WARNER | ADDRESS REDACTED | | | BTC 0.00211286106763627<br>CEL 40.2263748410207<br>ETH 3.68781813472065 | | |
| 3.1.054809 | ASHLEIGH WILLIAMS | ADDRESS REDACTED | | | AAVE 0.00131227425341152<br>BTC 0.000024690088880648<br>COMP 0.000462507302175047<br>ETH 0.000394826953706899<br>LINK 0.00528469221637743<br>MANA 0.476254461652053<br>MATIC 0.0877326163771542<br>SNX 0.0225978712106933 | | |
| 3.1.054810 | ASHLENE RAMADAN | ADDRESS REDACTED | | | ETH 1.01880351313946 | | |
| 3.1.054811 | ASHLEY ACCARDO | ADDRESS REDACTED | | | BTC 0.00113422097445526<br>USDC 435.737285784775 | | |
| 3.1.054812 | ASHLEY ADDINGTON | ADDRESS REDACTED | | | BTC 0.177477393521341<br>ETH 0.882240336091152<br>MATIC 89.0081284717632<br>USDC 0.971438748980938 | USDC 2091.56511245591 | |
| 3.1.054813 | ASHLEY AFRAMIAN | ADDRESS REDACTED | | | BTC 0.000463900535880256<br>ETH 0.006741539958649<br>MATIC 1025.82771258229 | BTC 0.000000009193704889 | |
| 3.1.054814 | ASHLEY AGEMY | ADDRESS REDACTED | | | BTC 0.235733630720312 | | |
| 3.1.054815 | ASHLEY AGUOGIEYIN | ADDRESS REDACTED | | | CEL 1.07288531870785 | | |
| 3.1.054816 | ASHLEY AHN | ADDRESS REDACTED | | | BTC 0.00136614534288504<br>USDC 1033.96057290324 | | |
| 3.1.054817 | ASHLEY AHYEDA VAN VEEN | ADDRESS REDACTED | | | BTC 0.00111061751264054<br>ETH 2.46223342800329 | USDC 200 | |
| 3.1.054818 | ASHLEY ALEXIS | ADDRESS REDACTED | | | BTC 0.0152630415539757<br>ETH 0.000384439799352349 | | |
| 3.1.054819 | ASHLEY ALLEN | ADDRESS REDACTED | | | USDC 10112.3881951369 | | |
| 3.1.054820 | ASHLEY ALLEN | ADDRESS REDACTED | | | BTC 0.00106008928386266<br>CEL 2.03371967690502<br>MATIC 10.630956892866<br>SNX 0.448059571439098<br>XLM 0.460328674514582 | | |
| 3.1.054821 | ASHLEY ALLEN | ADDRESS REDACTED | | | TAUD 121.747244700962 | | |
| 3.1.054822 | ASHLEY ALM | ADDRESS REDACTED | | | ADA 102.147189435251<br>ETH 0.00325536156390484 | | |
| 3.1.054823 | ASHLEY AMAIZ | ADDRESS REDACTED | | | BTC 0.00228475426304815<br>CEL 0.00101452208918638 | | |
| 3.1.054824 | ASHLEY AMPAABENG | ADDRESS REDACTED | | | USDC 0.0996594403032246<br>USDT ERC20 4.83118592602643<br>XLM 0.189518553265832 | USDC 0.000000478083683803<br>USDT ERC20 0.000000973144541957 | |
| 3.1.054825 | ASHLEY ANDRIEN | ADDRESS REDACTED | | | BTC 0.00283705512009121<br>DOT 3.05039775918887<br>LINK 7.20465591716561<br>SOL 1.96564016424145 | | |
| 3.1.054826 | ASHLEY ANNE HARRELL | ADDRESS REDACTED | | | BTC 0.860018215428275<br>CEL 1304978.42586997<br>ETH 29.9216265637425<br>GUSD 92278.5754670699<br>LTC 0.00144879755892999<br>USDC 1137250.13317157 | | |
| 3.1.054827 | ASHLEY APPADOO | ADDRESS REDACTED | | | ADA 838.796268220914<br>CEL 149.631007526411<br>DOT 3.0429<br>ETH 2.46658735016072<br>MATIC 112.71 | | |
| 3.1.054828 | ASHLEY AUTUMN PROFITT | ADDRESS REDACTED | | | BTC 0.021351882573649<br>ETH 0.0015189002799829<br>USDC 14217.9090893388 | | BTC 0.0004610433883 |
| 3.1.054829 | ASHLEY BADOVINAC | ADDRESS REDACTED | | | BTC 0.00355093834380967 | | |
| 3.1.054830 | ASHLEY BAKER | ADDRESS REDACTED | | | BTC 0.187699525658329<br>ETH 0.00271774698555627 | | |
| 3.1.054831 | ASHLEY BAKER | ADDRESS REDACTED | | | BTC 0.000000403582107064<br>CEL 0.000132982981330701<br>DOT 0.00353977067917977<br>ETH 0.000406554516397147<br>LINK 0.000720564139914701<br>USDC 0.455958527161657<br>USDT ERC20 0.490171700906497 | | |
| 3.1.054832 | ASHLEY BALBI | ADDRESS REDACTED | | | ADA 11.8849106785198<br>ETH 0.00141225366492002 | | |
| 3.1.054833 | ASHLEY BARLOW | ADDRESS REDACTED | | | BSV 1.18832286766878<br>BTC 0.0000022946212367899<br>ETH 0.000075207132095701 | BTC 0.000000009900927847 | |
| 3.1.054834 | ASHLEY BARNHILL | ADDRESS REDACTED | | | BCH 0.151460425575748<br>BTC 0.00575607377752166 | | |
| 3.1.054835 | ASHLEY BAUMAN | ADDRESS REDACTED | | | CEL 0.195963798564107 | | |
| 3.1.054836 | ASHLEY BEELER | ADDRESS REDACTED | | | BTC 0.000116023319522309 | | |
| 3.1.054837 | ASHLEY BELCASTRO | ADDRESS REDACTED | | | ETH 0.0103916356070032<br>XRP 2237.64404974041 | | |
| 3.1.054838 | ASHLEY BENNETT | ADDRESS REDACTED | | | BTC 0.000016901480815473 | | |
| 3.1.054839 | ASHLEY BERRIOS | ADDRESS REDACTED | | | ADA 0.782769670534894<br>BTC 0.000009887741909422<br>ETH 0.000112883399120578<br>MATIC 220.842023278541<br>USDC 31.5878394683463<br>XLM 247.444210039821 | ADA 0.000000977305256424<br>BTC 0.000000004535713011 | |
| 3.1.054840 | ASHLEY BIRRELL | ADDRESS REDACTED | | | ADA 0.195461362872519<br>BTC 0.000029498440274937 | | |
| 3.1.054841 | ASHLEY BLAKE | ADDRESS REDACTED | | | BCH 0.704331288440443<br>BTC 0.000488317939717754 | | |
| 3.1.054842 | ASHLEY BLASER | ADDRESS REDACTED | | | BTC 0.0253219553198027<br>USDT ERC20 0.199332473335604 | | |
| 3.1.054843 | ASHLEY BLIGH | ADDRESS REDACTED | | | BTC 0.250000008110426<br>CEL 6441.71406124322<br>MATIC 639.56775<br>TGBP 10121<br>USDC 67.99 | | |
| 3.1.054844 | ASHLEY BLOOMER | ADDRESS REDACTED | | | ADA 21027.524124175<br>BTC 2.0847503308908<br>ETH 97.9502879772201 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.054845 | ASHLEY BLUE | ADDRESS REDACTED | | | AAVE 1.04057170522352<br>BTC 0.088018986838968<br>ETH 3.21925316111401<br>MATIC 497.89149398881<br>XLM 202.637907791993 | | |
| 3.1.054846 | ASHLEY BLUMENSTOCK | ADDRESS REDACTED | | | BTC 0.00117057079289285<br>USDC 21346.5386490821 | | |
| 3.1.054847 | ASHLEY BOYER | ADDRESS REDACTED | | | BTC 0.000789347961177493 | | |
| 3.1.054848 | ASHLEY BRANDON AMEZCUA MORA | ADDRESS REDACTED | | | BNB 0.596925968463866<br>BTC 0.000008272316524357<br>CEL 2.26109336216965<br>DASH 0.00113233662109552<br>ETH 0.000026274634180832<br>LTC 0.0040040570779366<br>SGB 3.53878278564535<br>XLM 0.328816441484534<br>XRP 0.0152113631911523 | | |
| 3.1.054849 | ASHLEY BREWSTER | ADDRESS REDACTED | | | CEL 199.67175331296<br>DOT 101.8<br>ETH 11.3361604094753<br>MATIC 11144.483958262<br>SNX 380.059113149544 | | |
| 3.1.054850 | ASHLEY BRIANNA CHAPMAN | ADDRESS REDACTED | | | 1INCH 389.890494261224<br>BTC 0.236348865441998<br>CEL 4701.86791012675<br>ETH 0.717929516121812<br>LINK 9.11296713919895<br>MATIC 356.063646844569<br>PAX 0.0439036116859716<br>SNX 22.6096587805366<br>USDC 78.3318219715225 | | CEL 0.00319036250316067 |
| 3.1.054851 | ASHLEY BRIGGS | ADDRESS REDACTED | | | ETH 0.0189374362316185 | | |
| 3.1.054852 | ASHLEY BROWN | ADDRESS REDACTED | | | ADA 308.098517049884<br>BTC 0.0239127420431579<br>ETH 1.03681458456625<br>LTC 1.01626598682372<br>USDC 0.992203767752274 | USDC 0.476369502465407 | |
| 3.1.054853 | ASHLEY BROWN | ADDRESS REDACTED | | | ADA 0.0299306325473857<br>BTC 0.000001478453920583<br>ETH 0.00130518015659615 | ADA 588.983955006166<br>BTC 0.000004995073518726<br>ETH 1.01221006212669 | |
| 3.1.054854 | ASHLEY BROWN | ADDRESS REDACTED | | | BAT 259.167904826307<br>BTC 0.00119227253253543<br>ETH 0.168884425597035<br>USDC 7.58944164901779<br>XLM 743.199790261875 | USDC 0.000000635138578482 | |
| 3.1.054855 | ASHLEY BRUCE | ADDRESS REDACTED | | | BTC 0.000011634573967694<br>CEL 4.30259450604819<br>USDT ERC20 39.8395550035846 | | |
| 3.1.054856 | ASHLEY BRUN | ADDRESS REDACTED | | | BTC 0.00106697638095653<br>ETH 0.0281562635552716 | | BTC 0.000000219019784549<br>ETH 0.000000274024762819 |
| 3.1.054857 | ASHLEY BRUNDELL | ADDRESS REDACTED | | | BAT 0.00138686418409468 | | |
| 3.1.054858 | ASHLEY BUCHANAN | ADDRESS REDACTED | | | BTC 0.0141292949382946 | | |
| 3.1.054859 | ASHLEY BUCKWELL | ADDRESS REDACTED | | | BTC 0.000022004959516468 | | |
| 3.1.054860 | ASHLEY BULL | ADDRESS REDACTED | | | BTC 0.000181043703191959<br>CEL 0.45172104979072<br>ETH 0.0129047569698662<br>PAXG 0.00204693661904486 | | |
| 3.1.054861 | ASHLEY BURNS | ADDRESS REDACTED | | | BTC 0.00412732881961596<br>USDC 1071.41180009986 | | |
| 3.1.054862 | ASHLEY CALL-WILLIAMS | ADDRESS REDACTED | | | ADA 44.4367176889669<br>BTC 0.00076682021772818<br>DOT 10.4694322122954<br>PAXG 0.0524286230930206 | | |
| 3.1.054863 | ASHLEY CANNING | ADDRESS REDACTED | | | CEL 1.07796272761746 | | |
| 3.1.054864 | ASHLEY CARDENAS | ADDRESS REDACTED | | | BTC 0.055116123148911<br>ETH 2.39644435880234<br>LINK 10.616981339881<br>MATIC 606.82289731922<br>UMA 17.6382409029085 | | |
| 3.1.054865 | ASHLEY CHAKOWA | ADDRESS REDACTED | | | BTC 0.417505226399926<br>CEL 131.744085629195<br>ETH 1.52455895813775<br>MATIC 152.024511797024 | | |
| 3.1.054866 | ASHLEY CHALEYER | ADDRESS REDACTED | | | ADA 0.00179444341338262<br>BNB 0.000823414742017776<br>BTC 0.0100586299272557<br>CEL 255.587836734854<br>ETH 0.039066752507229<br>LINK 106.1713611021<br>MATIC 0.000736483573558204<br>SOL 0.000080121343095488<br>USDC 0.000000391486920913<br>XRP 0.468436728956212 | | |
| 3.1.054867 | ASHLEY CHANDRA | ADDRESS REDACTED | | | ADA 0.013036451116995<br>BAT 0.00444828298586454 | | |
| 3.1.054868 | ASHLEY CHASTAIN | ADDRESS REDACTED | | | BTC 0.0193813501569672 | | |
| 3.1.054869 | ASHLEY CHAVEZ | ADDRESS REDACTED | | | BTC 0.0141409985823789 | | |
| 3.1.054870 | ASHLEY CHIN | ADDRESS REDACTED | | | BTC 0.000012039881309106<br>USDC 54.1982963376549 | | |
| 3.1.054871 | ASHLEY CHIN HONG | ADDRESS REDACTED | | | BTC 0.00124685913654384<br>DOT 30.7306685774725 | | |
| 3.1.054872 | ASHLEY CHONG | ADDRESS REDACTED | | | BTC 0.069465364665777<br>CEL 50.0022125554506<br>DOT 3.94788807165796<br>ETH 0.849070525813007<br>MATIC 93.1236294763474 | | |
| 3.1.054873 | ASHLEY CHRISTIE | ADDRESS REDACTED | | | CEL 1.48690252869506<br>MCDAI 30 | | |
| 3.1.054874 | ASHLEY CLARK | ADDRESS REDACTED | | | USDC 0.0147884832959956 | | |
| 3.1.054875 | ASHLEY CLARK | ADDRESS REDACTED | | | CEL 1.08148277497756 | | |
| 3.1.054876 | ASHLEY COLEMAN | ADDRESS REDACTED | | | USDC 0.0400053693651299 | | |
| 3.1.054877 | ASHLEY COOK | ADDRESS REDACTED | | | BTC 0.00627763427423411<br>LINK 16.4926372390935 | ETH 0.08119315 | |
| 3.1.054878 | ASHLEY CORBETT | ADDRESS REDACTED | | | BTC 0.000000200917353469 | | |
| 3.1.054879 | ASHLEY COWIE | ADDRESS REDACTED | | | ADA 289.539081625938<br>BTC 0.00150152468541641<br>ETH 0.201580169807917 | | |
| 3.1.054880 | ASHLEY COX | ADDRESS REDACTED | | | ADA 0.000068258854603952<br>BTC 0.00116822555201509<br>CEL 12.5930213699184<br>ETH 0.0406079417878607<br>XRP 260.173238475909 | | |
| 3.1.054881 | ASHLEY CREER | ADDRESS REDACTED | | | BTC 0.00529226657835633<br>CEL 2.29825534722108<br>ETH 0.229776792029536 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.054882 | ASHLEY CREER | ADDRESS REDACTED | | | BCH 0.0391138177723773<br>BSV 0.03738645<br>BTC 0.147198059130807<br>CEL 1883.15710904351<br>DOT 0.0194474106288055<br>ETH 2.27111602414549<br>SNX 727.407604454582 | | |
| 3.1.054883 | ASHLEY CROCKER | ADDRESS REDACTED | | | BTC 0.00931382108272603<br>CEL 8.04281513980908 | | |
| 3.1.054884 | ASHLEY DALE COOPER | ADDRESS REDACTED | | | ADA 68.04243<br>AVAX 1.09328606<br>BTC 0.02221556<br>CEL 237.877411118805<br>ETH 0.145<br>USDT ERC20 109.397033172742<br>XTZ 22.440196 | | |
| 3.1.054885 | ASHLEY DAMBOISE | ADDRESS REDACTED | | | BTC 0.00400356367513173<br>MCDAI 30.5852573387721 | | |
| 3.1.054886 | ASHLEY DAMMASCHKE | ADDRESS REDACTED | | | CEL 1.08767545469817 | | |
| 3.1.054887 | ASHLEY DAVID LESLIE | ADDRESS REDACTED | | | ETH 0.00150320235171332 | | |
| 3.1.054888 | ASHLEY DAVIES | ADDRESS REDACTED | | | MATIC 1143.97278387541 | | |
| 3.1.054889 | ASHLEY DAVIS | ADDRESS REDACTED | | | ADA 194.145999797835<br>BTC 0.00148152225701106<br>MATIC 132.077055393475<br>USDC 305.19817468732 | | |
| 3.1.054890 | ASHLEY DEIXIE BAGABAG | ADDRESS REDACTED | | | BTC 0.000000000483623267<br>CEL 0.0410870757167084<br>ETH 0.000003795062064699 | | |
| 3.1.054891 | ASHLEY DENG | ADDRESS REDACTED | | | BTC 1.07133626167174<br>ETH 3.235869073371<br>USDC 16254.2014796164 | | |
| 3.1.054892 | ASHLEY DERRICK | ADDRESS REDACTED | | | AVAX 2641.84127897465<br>BCH 1.05182673176238<br>BTC 1.03309775841566<br>CEL 0.894704265711894<br>ETH 1.21453214249761<br>LTC 2.08573936655331<br>SNX 665.731488133059<br>USDC 47.2730031954407<br>USDT ERC20 118.669335475257 | | |
| 3.1.054893 | ASHLEY DIEGO | ADDRESS REDACTED | | | BTC 0.000000275383598149<br>ETH 0.00526019765826875<br>MANA 14.1593764586363<br>USDC 32.6911662818906 | | BTC 0.000000001021595357 |
| 3.1.054894 | ASHLEY DIFIORE | ADDRESS REDACTED | | | BTC 0.334880699425104<br>CEL 558.748369585442 | | |
| 3.1.054895 | ASHLEY DOEHRING | ADDRESS REDACTED | | | BTC 0.000018519139298022<br>ETH 0.000052629578275155<br>USDC 0.167486084921724 | | |
| 3.1.054896 | ASHLEY DONG | ADDRESS REDACTED | | | BTC 0.00616108727265904<br>CEL 0.0111233701768094 | | |
| 3.1.054897 | ASHLEY DORANTES-SMITH | ADDRESS REDACTED | | | BTC 0.0841120494890355<br>ETH 0.272189336643788<br>LTC 7.82715153519695<br>MANA 228.269040062242<br>MATIC 660.222520390216 | | |
| 3.1.054898 | ASHLEY DOUGLAS | ADDRESS REDACTED | | | CEL 4.17520518076561<br>USDC 1.505033 | | |
| 3.1.054899 | ASHLEY DUNHAM | ADDRESS REDACTED | | | BTC 0.000134163640733511 | | |
| 3.1.054900 | ASHLEY DUNLAP | ADDRESS REDACTED | | | BTC 0.00197599651864283<br>CEL 0.0199363020562478<br>ETH 0.000185870364849186<br>LINK 0.00122761350754402<br>LTC 0.175563357900345<br>MATIC 0.369644112047836<br>PAX 0.10132479693675<br>PAXG 0.0116851053097372<br>SGB 47.2664784080243<br>XRP 26.5635604141404 | | |
| 3.1.054901 | ASHLEY DURNELL | ADDRESS REDACTED | | | ETH 0.27305178327021<br>LTC 0.805282681103051 | | |
| 3.1.054902 | ASHLEY EAMES | ADDRESS REDACTED | | | AAVE 1.07423741742259<br>BTC 0.000000009017697861<br>CEL 141.102720666203<br>LTC 0.000007788149357715<br>SNX 25.77565461<br>XRP 5646.28 | | |
| 3.1.054903 | ASHLEY EASTON | ADDRESS REDACTED | | | BTC 0.00000860194371635399<br>USDC 6.92758079321341 | BTC 0.00573417613846416<br>USDC 10428.2391660532 | |
| 3.1.054904 | ASHLEY EISEN | ADDRESS REDACTED | | | ETH 10.6640896378015 | | |
| 3.1.054905 | ASHLEY EISENBACH | ADDRESS REDACTED | | | BTC 0.00116883639585946<br>USDC 15657.7904488595 | | |
| 3.1.054906 | ASHLEY ELYSE ORLOVICH | ADDRESS REDACTED | | | ETH 0.00116482380505735<br>USDC 153.201198717437 | | |
| 3.1.054907 | ASHLEY EMBERSON-BAIN | ADDRESS REDACTED | | | AAVE 2.13109713596131<br>AVAX 13.09230777<br>BCH 0.00636752121738053<br>BTC 0.30743320645899<br>CEL 5997.83451783708<br>COMP 15.499153425599<br>DASH 4.65959309433238<br>ETH 6.51767319220043<br>LTC 0.00584455863525055<br>LUNC 10.111576391836<br>MATIC 650.890742151949<br>SNX 58.9895291605188<br>SOL 119.14730877676<br>USDC 4.86128905696232<br>USDT ERC20 0.194615287498733<br>ZRX 1017.52086969153 | | |
| 3.1.054908 | ASHLEY EPPS | ADDRESS REDACTED | | | BTC 0.0668762399792374<br>CEL 164.358240926838<br>ETH 1.74959726750272<br>LINK 137.899484465431<br>SNX 2.00133038997364<br>USDC 0.000000405845117845<br>XRP 0.000000127772946553 | | |
| 3.1.054909 | ASHLEY ERIKSEN | ADDRESS REDACTED | | | BTC 0.000004292549526881 | | |
| 3.1.054910 | ASHLEY ESEOGHENE WARD | ADDRESS REDACTED | | | USDC 0.00646823176725996 | | |
| 3.1.054911 | ASHLEY FAIRFIELD | ADDRESS REDACTED | | | CEL 20.6113869239671<br>LTC 0.000000001062384267<br>USDC 2.48 | | |
| 3.1.054912 | ASHLEY FAUSAK | ADDRESS REDACTED | | | ADA 243.783256760828<br>BTC 0.00460224170463905<br>DOT 16.9182951546734<br>ETH 0.0938636563572763<br>SNX 14.3456821297252 | | |
| 3.1.054913 | ASHLEY FAZEKAS | ADDRESS REDACTED | | | ADA 0.695504210352048<br>BTC 0.000002578114383824<br>USDC 0.665444972025395 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.054914 | ASHLEY FENTON | ADDRESS REDACTED | | | BAT 0.104281202862575<br>BNB 0.0218663212565905<br>BTC 0.000255683314535426<br>CEL 36.11080840078<br>DOT 0.264580394178686<br>LINK 0.0651088238457561<br>LTC 0.0213870295072846<br>LUNC 0.0831225874762401<br>MANA 0.0802205428406149<br>USDT ERC20 0.404260895055887<br>XLM 0.34975030672553<br>XRP 2.06123860241285<br>ZEC 0.000955456284077298<br>ZRX 0.157878665387536 | | |
| 3.1.054915 | ASHLEY FENTON | ADDRESS REDACTED | | | BAT 724.725901579772<br>BNB 27.4028185915438<br>BTC 1.130811528543<br>CEL 256.184242805518<br>DOT 316.901038638844<br>EOS 611.446871666944<br>ETH 30.1178996328302<br>LINK 633.887090351045<br>LTC 71.9470760524998<br>LUNC 0.0766245787118048<br>MATIC 11039.1533688966<br>USDT ERC20 0.677648929944602<br>XLM 2425.64635572605<br>XRP 4912.42760800853<br>ZEC 11.5738634799171<br>ZRX 2186.12297601198 | | |
| 3.1.054916 | ASHLEY FINCH | ADDRESS REDACTED | | | BTC 0.00147592638473085<br>CEL 56.4046333362761<br>ETH 0.122687577087326<br>MATIC 182.505206763871 | | |
| 3.1.054917 | ASHLEY FRANCE | ADDRESS REDACTED | | | AAVE 0.00187209379035052<br>BTC 0.00322854458334306<br>ETH 0.000006258052889437<br>LINK 22.2797038033447<br>MATIC 0.205696303373153<br>XLM 1.7673609025842 | | |
| 3.1.054918 | ASHLEY FRANCIS | ADDRESS REDACTED | | | CEL 2.95442320251653 | | |
| 3.1.054919 | ASHLEY FULTON | ADDRESS REDACTED | | | BTC 0.0816715749202023<br>DOT 1.38734734110042<br>ETH 0.430527097956616<br>MANA 4.76943004544862 | | |
| 3.1.054920 | ASHLEY GABRICK | ADDRESS REDACTED | | | CEL 1.07898985274362 | | |
| 3.1.054921 | ASHLEY GALLOWAY | ADDRESS REDACTED | | | SGB 0.0444963747541358<br>XRP 0.291068108183923 | | |
| 3.1.054922 | ASHLEY GARRETT | ADDRESS REDACTED | | | BTC 0.00000028289629963<br>USDC 0.0191489724920342 | BTC 0.000000007585328569 | |
| 3.1.054923 | ASHLEY GATWARD | ADDRESS REDACTED | | | BTC 0.000012884331186258<br>CEL 2453.1139905132<br>ETH 43.8727299622814<br>LINK 527.028328246981<br>TGBP 54.7041343811916<br>USDC 0.000000512400089716<br>USDT ERC20 66.3851495219071 | | |
| 3.1.054924 | ASHLEY GECKS | ADDRESS REDACTED | | | BTC 0.0039736242693115<br>CEL 225.791570577525<br>LTC 0.000000005070986772<br>XRP 67 | | |
| 3.1.054925 | ASHLEY GENTRY | ADDRESS REDACTED | | | BTC 0.0000567161268939849<br>ETH 0.00284572783835116<br>MATIC 132.255122514691<br>SGB 23.0046701466736<br>USDC 31.9659605751685<br>USDT ERC20 148.03786333171<br>XRP 150.482502361021 | BTC 0.044618137747857<br>ETH 2.47461968903186<br>USDC 22105.8304613106<br>USDT ERC20 0.000000579852286527 | |
| 3.1.054926 | ASHLEY GIANUZZI | ADDRESS REDACTED | | | MATIC 2.16823587198088 | | |
| 3.1.054927 | ASHLEY GIERKE | ADDRESS REDACTED | | | BTC 0.0855114127179439<br>DOT 360.920446247561<br>ETH 0.023458671085118<br>MATIC 7.57281374999229<br>SNX 864.22821631205 | | |
| 3.1.054928 | ASHLEY GOGGINS | ADDRESS REDACTED | | | BTC 0.000000900755228423<br>USDC 1.10233726461882 | BTC 0.000940711281716873<br>USDC 0.000000222058655752 | |
| 3.1.054929 | ASHLEY GRAVES | ADDRESS REDACTED | | | BTC 0.000005997857060767 | | |
| 3.1.054930 | ASHLEY GRAY | ADDRESS REDACTED | | | BTC 0.00386078141642276<br>CEL 2.95319871350607<br>USDT ERC20 0.990948899260861 | | |
| 3.1.054931 | ASHLEY GRAY | ADDRESS REDACTED | | | BCH 0.30076907<br>BSV 0.000000003987012958<br>BTC 0.00185356068524625<br>CEL 14.6062477416217<br>MCDAI 30 | | |
| 3.1.054932 | ASHLEY GREEN | ADDRESS REDACTED | | | BTC 0.000000411683115263 | | |
| 3.1.054933 | ASHLEY GREEN | ADDRESS REDACTED | | | BTC 0.0110904801772779 | | |
| 3.1.054934 | ASHLEY GREENWOOD | ADDRESS REDACTED | | | ADA 0.140599573465947<br>BNB 0.000833114099613946<br>BTC 0.000000349549813979<br>CEL 0.063138869615693<br>DOT 0.0435075639763527<br>ETH 0.0000021498654259879<br>LINK 0.00967367541662173<br>MATIC 0.000888415243693164<br>SNX 0.0952718604568472<br>UNI 0.00806431219770557<br>USDC 0.00980629147589219<br>XRP 0.257274994185002 | | |
| 3.1.054935 | ASHLEY GREY-SMART | ADDRESS REDACTED | | | CEL 0.657176235894408<br>ETH 0.00900258 | | |
| 3.1.054936 | ASHLEY GROENEWALD | ADDRESS REDACTED | | | BTC 0.00108908495910856<br>CEL 210.223657607061<br>ETH 1.77780564655535<br>LUNC 129.025 | | |
| 3.1.054937 | ASHLEY GUTTRIDGE | ADDRESS REDACTED | | | BTC 0.00001222399798417<br>ETH 0.000364923837071051<br>XRP 0.000000685364049421 | | |
| 3.1.054938 | ASHLEY HAINES | ADDRESS REDACTED | | | BTC 0.000005174040599954 | | |
| 3.1.054939 | ASHLEY HAJNY | ADDRESS REDACTED | | | BTC 0.0315558808791164<br>CEL 35.4266823856011<br>ETH 0.936163731974891 | | |
| 3.1.054940 | ASHLEY HALEY | ADDRESS REDACTED | | | BTC 0.0175866674696249<br>ETH 0.284501556913738 | | |
| 3.1.054941 | ASHLEY HALLADAY | ADDRESS REDACTED | | | CEL 3.14464567221174<br>LTC 0.1926849 | | |
| 3.1.054942 | ASHLEY HAMMOND | ADDRESS REDACTED | | | BTC 0.000000306671037535<br>CEL 11.3190365187033<br>ETH 0.000002<br>USDC 385.348 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.054943 | ASHLEY HANNA | ADDRESS REDACTED | | | BTC 0.00627786787098897 | | |
| 3.1.054944 | ASHLEY HARDY | ADDRESS REDACTED | | | BTC 0.00125184165023796<br>USDT ERC20 464.045141700738 | | |
| 3.1.054945 | ASHLEY HARPER | ADDRESS REDACTED | | | BTC 0.000005370601752573 | | |
| 3.1.054946 | ASHLEY HARRELL | ADDRESS REDACTED | | | CEL 0.000022008547008531 | | |
| 3.1.054947 | ASHLEY HARRELL | ADDRESS REDACTED | | | CEL 0.06125<br>ETH 0.000778523146356538 | | |
| 3.1.054948 | ASHLEY HARRIS | ADDRESS REDACTED | | | BTC 0.000001476593202245<br>LTC 0.0418968456991059<br>MATIC 0.421089135861093 | | |
| 3.1.054949 | ASHLEY HARTMAN | ADDRESS REDACTED | | | BTC 0.0229885801374922 | BTC 0.0009815 | |
| 3.1.054950 | ASHLEY HERMAWAN | ADDRESS REDACTED | | | BTC 0.139599120723005<br>GUSD 7069.19387930488 | | |
| 3.1.054951 | ASHLEY HERRERA | ADDRESS REDACTED | | | ETH 0.0217076467732256<br>OMG 0.209601614921217 | | |
| 3.1.054952 | ASHLEY HIGGINS | ADDRESS REDACTED | | | BTC 0.000001439502877228<br>ETH 0.000011274688562737<br>USDC 0.112090075564116 | | |
| 3.1.054953 | ASHLEY HINDS | ADDRESS REDACTED | | | BTC 0.511921544933604<br>CEL 15.0404751859165<br>ETH 11.8543635223707<br>LTC 11.998<br>SGB 659.501670201653<br>USDT ERC20 5313.22217165884 | | |
| 3.1.054954 | ASHLEY HINTON | ADDRESS REDACTED | | | BTC 0.000550463250388705 | | |
| 3.1.054955 | ASHLEY HODGES | ADDRESS REDACTED | | | AAVE 0.0892537110525212<br>ADA 20.2339342214696<br>BTC 0.000023854848375683<br>DOT 1.09769113155111<br>ETH 0.0279528088343644<br>MANA 10.0352647955916<br>MATIC 4.86756843669797<br>USDC 15.0428478394466<br>XLM 0.00786482350733381 | | |
| 3.1.054956 | ASHLEY HORTON | ADDRESS REDACTED | | | BTC 0.00256229573830227<br>MATIC 40802.0914064446 | | |
| 3.1.054957 | ASHLEY HOWARD | ADDRESS REDACTED | | | BTC 0.0346209196564741<br>ETH 0.110365862044604<br>USDC 555.375271069704 | | |
| 3.1.054958 | ASHLEY HUGGINS | ADDRESS REDACTED | | | BTC 0.0113198989530475<br>LINK 21.9485943999929 | | |
| 3.1.054959 | ASHLEY HUGHES | ADDRESS REDACTED | | | BTC 0.000000737090433925<br>ETH 0.000791744873587227 | | |
| 3.1.054960 | ASHLEY HUTCHERSON | ADDRESS REDACTED | | | CEL 1.09274808799583 | | |
| 3.1.054961 | ASHLEY HUTCHISON | ADDRESS REDACTED | | | BTC 0.00272790162683427 | | |
| 3.1.054962 | ASHLEY J HARRINGTON | ADDRESS REDACTED | | | BTC 0.000005484735705882<br>CEL 0.773053091689586<br>LINK 5490.38794273181<br>TAUD 0.647667282998433<br>USDC 5.66322200798285 | | |
| 3.1.054963 | ASHLEY JARRATT | ADDRESS REDACTED | | | BUSD 0.0133750144800055<br>XRP 175.265012860743 | | |
| 3.1.054964 | ASHLEY JAYNES | ADDRESS REDACTED | | | ADA 4.48922314348306<br>BTC 0.000145927763986635<br>CEL 0.441124232741715<br>DOT 0.000385385457906718<br>SNX 0.00404803548585881<br>USDC 0.00423707352172843 | | |
| 3.1.054965 | ASHLEY JEDWAB | ADDRESS REDACTED | | | BTC 0.00785832661038095 | | |
| 3.1.054966 | ASHLEY JENNINGS | ADDRESS REDACTED | | | BTC 0.00110379641459039 | | |
| 3.1.054967 | ASHLEY JOHN | ADDRESS REDACTED | | | BTC 0.0891828208169302<br>ETH 1.15017537007498 | | |
| 3.1.054968 | ASHLEY JOHNSON | ADDRESS REDACTED | | | ADA 0.0543233561068694<br>BTC 0.00783402521314969<br>DOT 0.0162645284290158<br>ETH 0.338587665813071<br>LINK 0.00208060317134151<br>LTC 0.000434709288797073<br>MATIC 0.225343300724575<br>SOL 0.00112630765873509<br>USDC 0.365640807724283 | BTC 0.0072066129376124 | |
| 3.1.054969 | ASHLEY JOHNSON | ADDRESS REDACTED | | | BTC 0.00106997168808679 | | |
| 3.1.054970 | ASHLEY JOHNSON | ADDRESS REDACTED | | | USDC 0.118074057117256 | | |
| 3.1.054971 | ASHLEY JOHNSON | ADDRESS REDACTED | | | ADA 540.281806085112<br>BCH 1.23016975453386<br>BTC 0.0629719083716483<br>CEL 0.239206269820527<br>LINK 1.88056607810723<br>LTC 1.05162877158847<br>USDC 33.6512628073511<br>XRP 1682.73189418805 | | |
| 3.1.054972 | ASHLEY JOHNSON | ADDRESS REDACTED | | | BTC 0.000361557825199909<br>USDC 56.5548642481139 | | |
| 3.1.054973 | ASHLEY JOHNSTON | ADDRESS REDACTED | | | ADA 162.243739924314<br>BTC 0.00382212715334689<br>ETH 0.289336476644768<br>MCDAI 0.145237366582605<br>USDC 214.598701738825 | | |
| 3.1.054974 | ASHLEY JONES | ADDRESS REDACTED | | | CEL 0.000203401556837735<br>DOT 0.00339079443028902<br>EOS 0.001357040526504<br>LTC 0.000197421437984522 | | |
| 3.1.054975 | ASHLEY JONES | ADDRESS REDACTED | | | BTC 0.0767268830893214<br>ETH 2.72158676499469 | | |
| 3.1.054976 | ASHLEY JOSEPHS | ADDRESS REDACTED | | | CEL 1.07675893473139 | | |
| 3.1.054977 | ASHLEY JULIEN | ADDRESS REDACTED | | | ETH 0.000005977753942685<br>XRP 106.665143 | | |
| 3.1.054978 | ASHLEY JULIUS TAYLOR | ADDRESS REDACTED | | | ADA 25.475579304879<br>AVAX 1.19043342<br>BTC 0.000002370275883395<br>CEL 2.98514405072548<br>DOT 2.26643014<br>ETH 0.000018844202236066<br>LINK 3.50304913<br>MANA 8.67283206<br>MATIC 3.15713232<br>USDC 0.0057335249338526<br>XLM 55.4253513<br>XTZ 0.109336 | | |
| 3.1.054979 | ASHLEY KAPPELMAN | ADDRESS REDACTED | | | BTC 0.000727739598008412<br>ETH 0.248858051513985<br>MCDAI 31.8953088005885<br>USDC 557.640930068166 | | |
| 3.1.054980 | ASHLEY KASPER | ADDRESS REDACTED | | | BTC 0.0122878780537486<br>ETH 0.0188362521955452 | | |
| 3.1.054981 | ASHLEY KEARNS | ADDRESS REDACTED | | | BTC 0.17247230786977<br>CEL 168.46429516006 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.054982 | ASHLEY KELLEY | ADDRESS REDACTED | | | BTC 0.000000007320097487<br>CEL 2.17056438637298<br>USDT ERC20 0.000000051697337824<br>XRP 0.000000816721559874 | | |
| 3.1.054983 | ASHLEY KELSEY | ADDRESS REDACTED | | | BTC 0.00000515151462029299 | | |
| 3.1.054984 | ASHLEY KEMBER | ADDRESS REDACTED | | | XRP 191.903306 | | |
| 3.1.054985 | ASHLEY KHONDAKAR | ADDRESS REDACTED | | | BTC 0.000000723329083622<br>CEL 1.1227381698573<br>ETH 0.000005018314839627<br>SGB 0.441855387180697<br>USDC 0.062008401278661<br>USDT ERC20 0.278977997648579<br>XRP 0.000000086741751758 | | |
| 3.1.054986 | ASHLEY KING | ADDRESS REDACTED | | | ETH 0.100226057533195<br>KNC 52.6886727663722<br>USDC 0.623241376746434 | USDC 381.269410552666 | |
| 3.1.054987 | ASHLEY KING | ADDRESS REDACTED | | | BTC 0.00214373485297197 | | |
| 3.1.054988 | ASHLEY KIRCHNER | ADDRESS REDACTED | | | ADA 0.105595015276304<br>BNB 0.000937841136864251<br>BTC 0.000000338165651368<br>XRP 0.282751304555203<br>XTZ 0.0187920722057963 | | |
| 3.1.054989 | ASHLEY KLANAC | ADDRESS REDACTED | | | BTC 0.000009848503095794<br>CEL 8520.72884793827<br>ETH 0.000265503642617086 | | |
| 3.1.054990 | ASHLEY KOH | ADDRESS REDACTED | | | BTC 0.02685337<br>CEL 310.419706391059<br>DOT 30.0947940695253<br>ETH 0.771062530068652 | | |
| 3.1.054991 | ASHLEY KROEGER | ADDRESS REDACTED | | | BTC 0.00178670022682131<br>MATIC 5601.52948844468<br>SGB 72.1115149763037<br>USDC 0.211252600980205<br>XRP 803.423799842214 | | |
| 3.1.054992 | ASHLEY KRUEGER | ADDRESS REDACTED | | | CEL 3.48118639194997<br>ETH 0.05598818 | | |
| 3.1.054993 | ASHLEY KRYNSKI | ADDRESS REDACTED | | | ETH 0.0002255137226546<br>LINK 0.00286557445012575<br>MATIC 0.306749893466717 | | |
| 3.1.054994 | ASHLEY KUCHERERA | ADDRESS REDACTED | | | CEL 108.482118583575 | | |
| 3.1.054995 | ASHLEY KYLE WALKEDEN | ADDRESS REDACTED | | | BTC 0.185614036266976<br>CEL 61.5383007236155<br>ETH 11.5612454439139<br>LINK 60.8352712717522<br>USDT ERC20 70.7676885846058<br>XRP 6091.1817170124 | | |
| 3.1.054996 | ASHLEY LADONNE POTTER | ADDRESS REDACTED | | | MCDAI 14.870477354096<br>USDC 94.0254591753804 | | |
| 3.1.054997 | ASHLEY LAFORTUNE | ADDRESS REDACTED | | | USDC 1.53232636190554 | | |
| 3.1.054998 | ASHLEY LAIRD | ADDRESS REDACTED | | | ADA 53.8310482900882<br>DOT 4.10745474218208 | | |
| 3.1.054999 | ASHLEY LAVIGNE | ADDRESS REDACTED | | | BTC 0.0000047235964102<br>MCDAI 0.0250436054654811 | | |
| 3.1.055000 | ASHLEY LAWRENCE | ADDRESS REDACTED | | | BTC 0.0310192321915428<br>DOT 34.555031687075<br>ETC 23.8441242343554<br>ETH 0.617423059229844 | | |
| 3.1.055001 | ASHLEY LE | ADDRESS REDACTED | | | BTC 0.0164518056633604<br>USDC 37769.1320463318 | | |
| 3.1.055002 | ASHLEY LEACH-ASLAM | ADDRESS REDACTED | | | ADA 4119.11561742112<br>BTC 0.130091143679954<br>CEL 9.465206463598<br>ETH 1.27924028298894<br>LINK 32.5869350819731 | | |
| 3.1.055003 | ASHLEY LEE | ADDRESS REDACTED | | | BTC 0.00279112243794006<br>USDT ERC20 0.869787195543777 | | |
| 3.1.055004 | ASHLEY LEHAF | ADDRESS REDACTED | | | ETH 0.0195062832929953 | | |
| 3.1.055005 | ASHLEY LEIBENSPERGER | ADDRESS REDACTED | | | BTC 0.00111061731791642<br>USDC 1025.70174073702 | | |
| 3.1.055006 | ASHLEY LIM | ADDRESS REDACTED | | | BTC 0.00286966693087324<br>CEL 0.042991887620285<br>ETH 0.00134437021952748 | | |
| 3.1.055007 | ASHLEY LIM | ADDRESS REDACTED | | | BTC 0.00000000490178428<br>CEL 20.2088384438383 | | |
| 3.1.055008 | ASHLEY LIM | ADDRESS REDACTED | | | BTC 0.0480314534540026<br>CEL 46.6991396371813 | | |
| 3.1.055009 | ASHLEY LIPSCOMB | ADDRESS REDACTED | | | CEL 1.06950907811464 | | |
| 3.1.055010 | ASHLEY LOH | ADDRESS REDACTED | | | ADA 167.727864421369<br>BNB 1.09375158624495<br>BTC 0.000910304473407581<br>CEL 85.4943880314035<br>USDC 225 | | |
| 3.1.055011 | ASHLEY LOPEZ | ADDRESS REDACTED | | | BTC 0.000004938931232393<br>SUSHI 2.94066969158925 | | |
| 3.1.055012 | ASHLEY LORA | ADDRESS REDACTED | | | AAVE 8.17887865849834<br>ADA 5790.97138135442<br>BTC 0.000892159060313058<br>CEL 130.255327367338<br>COMP 12.9636245140724<br>KNC 856.317753698821<br>MATIC 4039.54234150383<br>SNX 587.227361818768<br>UMA 201.58643488754<br>UNI 31.7787576879592<br>USDT ERC20 102.315290966477<br>ZRX 1384.72471030282 | | |
| 3.1.055013 | ASHLEY LORRAINE BERTRAND | ADDRESS REDACTED | | | ETH 0.00150599005728755 | | |
| 3.1.055014 | ASHLEY LUND | ADDRESS REDACTED | | | BTC 0.00130979730800233<br>USDC 413.398200815713 | | |
| 3.1.055015 | ASHLEY LYNAE FRANCO | ADDRESS REDACTED | | | ETH 0.000000676497572503999 | | |
| 3.1.055016 | ASHLEY LYNN OSWALD | ADDRESS REDACTED | | | BTC 0.00000565745160395499<br>USDC 0.247546713571922 | BTC 0.000000009187478274 | |
| 3.1.055017 | ASHLEY LYNN SMITH | ADDRESS REDACTED | | | BTC 0.000071003926699327<br>CEL 0.0165291431737367<br>MCDAI 31.8579112687333<br>USDT ERC20 0.00405115440634342<br>XRP 7102.51894316296 | | CEL 22.4678208217624<br>USDT ERC20 3.10691077596045 |
| 3.1.055018 | ASHLEY MACKEY | ADDRESS REDACTED | | | BTC 0.000542720580698595<br>XRP 501.159961265142 | | |
| 3.1.055019 | ASHLEY MACON | ADDRESS REDACTED | | | ETH 0.000304547669900534<br>USDT ERC20 3.04119338215571 | | |
| 3.1.055020 | ASHLEY MAIR | ADDRESS REDACTED | | | BTC 0.0145728816898065<br>CEL 6.82587244377632 | | |
| 3.1.055021 | ASHLEY MANSOUR | ADDRESS REDACTED | | | ADA 2.84264440631906<br>BTC 0.000728344475765051<br>ETH 0.0564152510575838 | ADA 2656.94212407598<br>BTC 0.939868615200366<br>ETH 56.1347552357035 | |
| 3.1.055022 | ASHLEY MARAN | ADDRESS REDACTED | | | BTC 0.000861556387343846<br>CEL 0.696429008750626<br>XRP 0.137519745340542 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.055023 | ASHLEY MARCHELLE DAY | ADDRESS REDACTED | | | BTC 0.000006627780801300099<br>MCDAI 42.3681210428147 | | |
| 3.1.055024 | ASHLEY MARIE RACANELLI | ADDRESS REDACTED | | | BTC 0.000180364393300493<br>USDC 43.9805820730948 | BTC 0.140626246482081 | USDC 25926.4868228816 |
| 3.1.055025 | ASHLEY MARIE WARNER | ADDRESS REDACTED | | | ETH 0.00164265659453213 | | |
| 3.1.055026 | ASHLEY MARTINEZ | ADDRESS REDACTED | | | BTC 0.0673960700215922<br>CEL 4135.61001415188<br>MATIC 310.258638838555 | | |
| 3.1.055027 | ASHLEY MARTÍNEZ | ADDRESS REDACTED | | | CEL 0.0752575255837989 | | |
| 3.1.055028 | ASHLEY MASTERS | ADDRESS REDACTED | | | ADA 9.33237882004525<br>BTC 0.00491357084500906<br>DOT 1.27754064570065<br>ETH 0.033573688727433<br>MATIC 11.853208826392<br>MCDAI 21.3727976807599 | | |
| 3.1.055029 | ASHLEY MATHENY | ADDRESS REDACTED | | | USDC 0.866194142567892 | | |
| 3.1.055030 | ASHLEY MAY | ADDRESS REDACTED | | | BTC 0.000070759547473763<br>DOT 0.776538271642737 | BTC 0.000000003458974779<br>DOT 0.000000000027664452 | |
| 3.1.055031 | ASHLEY MCCAULEY | ADDRESS REDACTED | | | BTC 0.0329848307723863<br>CEL 76.8306480899639<br>COMP 0.05820555<br>DOT 14.64145669<br>EOS 13.3044<br>ETH 0.12542771<br>SNX 4.92943 | | |
| 3.1.055032 | ASHLEY MCCLELLAND | ADDRESS REDACTED | | | BTC 1.01772559996512<br>CEL 1.12274909775133<br>ETH 7.76359649826751 | | |
| 3.1.055033 | ASHLEY MCDOWELL | ADDRESS REDACTED | | | USDC 0.966828591059063 | | |
| 3.1.055034 | ASHLEY MCGEE | ADDRESS REDACTED | | | BTC 0.00111380612802748<br>ETH 0.0119235094171575<br>USDC 51.2674696136084 | | |
| 3.1.055035 | ASHLEY MCINTOSH | ADDRESS REDACTED | | | BTC 0.000087048224964586<br>ETH 0.00388744946962759 | | |
| 3.1.055036 | ASHLEY MCKAY | ADDRESS REDACTED | | | AAVE 0.384498114405868<br>BCH 0.00378520197256446<br>BTC 2.82414274829949<br>CEL 11662.0192207118<br>ETH 101.435380576501<br>GUSD 78543.3558493365<br>MATIC 22.5457563568807<br>OMG 0.0184379427174678<br>USDC 53.1838849855705 | AAVE 0.000009431014342146<br>ETH 40.4981361025563<br>USDC 202.174 | |
| 3.1.055037 | ASHLEY MCKEE | ADDRESS REDACTED | | | ADA 252.333891844949<br>BTC 0.00413959196924848<br>COMP 7.16153707552137<br>DOT 22.8759362075246<br>ETH 4.14807277445666<br>SOL 5.02202653131606<br>USDC 21430.7194841177 | | |
| 3.1.055038 | ASHLEY MCKNIGHT | ADDRESS REDACTED | | | BTC 0.000004378641556367<br>COMP 0.00115912801461942<br>MATIC 0.0017349103303166<br>XLM 0.198230425895002 | | |
| 3.1.055039 | ASHLEY MCNAMARA | ADDRESS REDACTED | | | BTC 0.010024716925362<br>CEL 1.13865348681902 | | |
| 3.1.055040 | ASHLEY MCPHERSON | ADDRESS REDACTED | | | ADA 11.4286521692851<br>BNB 0.00508652038550936<br>BTC 0.000354809604844088<br>CEL 335.970233878492<br>ETH 2.01427527671039<br>MATIC 0.2786738972003<br>USDT ERC20 30.4967050021138 | | |
| 3.1.055041 | ASHLEY MEDINA | ADDRESS REDACTED | | | BTC 0.000002002004758139<br>USDC 1.12037335282787 | | |
| 3.1.055042 | ASHLEY MEEHAN | ADDRESS REDACTED | | | BTC 1.05971974214656<br>ETH 10.5374988503702 | | |
| 3.1.055043 | ASHLEY MENARDO | ADDRESS REDACTED | | | BTC 0.00113720927186774<br>EOS 4.19753481580803<br>ETH 0.261803551596741 | | |
| 3.1.055044 | ASHLEY MENDLESOHN | ADDRESS REDACTED | | | OMG 0.0125381145309858 | | |
| 3.1.055045 | ASHLEY MICHELE MCGARVEY | ADDRESS REDACTED | | | BTC 0.00127133537065349<br>ETH 0.152354870714264<br>USDC 1018.98418560577 | CEL 130.091903961524 | |
| 3.1.055046 | ASHLEY MICHELLE ROSE LIBRING | ADDRESS REDACTED | | | ADA 194.91019660345<br>AVAX 6.59336714629289<br>BTC 0.0457826329280576<br>CEL 245.105586917902<br>ETH 2.18410429440924<br>LUNC 4.81796525422767<br>USDC 5423.54132822759 | | |
| 3.1.055047 | ASHLEY MILHIZER | ADDRESS REDACTED | | | ADA 151.290119460373<br>BTC 0.0828395618135379<br>ETH 6.1264464322456<br>MATIC 118.05056214686 | | |
| 3.1.055048 | ASHLEY MONSERRAT COVINGTON | ADDRESS REDACTED | | | ADA 8157.45242881349<br>BTC 0.00004291774851001<br>LINK 8.33011729313423<br>MCDAI 0.00136640896729061<br>XLM 889.219420347982 | | |
| 3.1.055049 | ASHLEY MOON | ADDRESS REDACTED | | | BTC 0.000293975711419254 | BTC 0.00000047 | |
| 3.1.055050 | ASHLEY MOORE | ADDRESS REDACTED | | | BTC 0.000907420683940738<br>USDC 529.222968517634 | | |
| 3.1.055051 | ASHLEY MOORE | ADDRESS REDACTED | | | BTC 0.00104253737827314<br>ETH 0.0190919146752886<br>USDC 347.690454810329 | | |
| 3.1.055052 | ASHLEY MORAN | ADDRESS REDACTED | | | BTC 0.000324007969891396<br>ETH 0.00121631488138649 | | |
| 3.1.055053 | ASHLEY MORERA | ADDRESS REDACTED | | | ETH 0.134483379664609 | | |
| 3.1.055054 | ASHLEY MORRIS | ADDRESS REDACTED | | | BTC 0.000002257869176897799<br>CEL 3.7450298234436 | | |
| 3.1.055055 | ASHLEY MORTIMER | ADDRESS REDACTED | | | XLM 564.006968777535 | | |
| 3.1.055056 | ASHLEY MULLA | ADDRESS REDACTED | | | BTC 0.0265847056078505 | | |
| 3.1.055057 | ASHLEY MURRAY | ADDRESS REDACTED | | | BTC 0.00000000781549791 | | |
| 3.1.055058 | ASHLEY NATI | ADDRESS REDACTED | | | BTC 0.58946166785766<br>ETH 0.948118407243994<br>LTC 56.6329442088434<br>MCDAI 31.8097490316025 | | |
| 3.1.055059 | ASHLEY NEAL | ADDRESS REDACTED | | | USDC 0.00578527033755454 | | |
| 3.1.055060 | ASHLEY NELIMA JUMA | ADDRESS REDACTED | | | CEL 0.483557238392781<br>USDT ERC20 25 | | |
| 3.1.055061 | ASHLEY NELSON | ADDRESS REDACTED | | | AAVE 0.000653586716128796<br>ADA 0.0117207165177063<br>COMP 0.000631937843881166<br>ETH 0.00000830971736677299<br>LINK 0.000620216550619852<br>UNI 0.00104679740708808 | | |
| 3.1.055062 | ASHLEY NEO | ADDRESS REDACTED | | | BTC 0.00104974709781037<br>CEL 0.91444877083171<br>ETH 1.2577785194411 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.055063 | ASHLEY NEWSOME | ADDRESS REDACTED | | | BTC 0.000004754798221885<br>CEL 1.13665682636886 | | |
| 3.1.055064 | ASHLEY NICKOLE WEBB | ADDRESS REDACTED | | | ETH 0.00148460841121408 | | |
| 3.1.055065 | ASHLEY NICOLE BRYANT | ADDRESS REDACTED | | | BTC 0.0156038941729316 | | |
| 3.1.055066 | ASHLEY NICOLE FLEMING | ADDRESS REDACTED | | | BTC 0.0681221534718082<br>ETH 3.42218732360657 | | |
| 3.1.055067 | ASHLEY NICOLE GRIFFITH | ADDRESS REDACTED | | | | BTC 0.74141316<br>ETH 1.899103<br>MATIC 660.70163929 | |
| 3.1.055068 | ASHLEY NICOLE KIRBY | ADDRESS REDACTED | | | ETH 0.00150587548236348 | | |
| 3.1.055069 | ASHLEY NICOLE WOLINSKI | ADDRESS REDACTED | | | | DOT 27.674<br>ETH 1.56996455 | |
| 3.1.055070 | ASHLEY NIEMERG | ADDRESS REDACTED | | | BTC 0.0031638250667304 | | |
| 3.1.055071 | ASHLEY NIEMERG | ADDRESS REDACTED | | | CEL 1.08384249852615 | | |
| 3.1.055072 | ASHLEY NIX | ADDRESS REDACTED | | | CEL 1.09089016618544 | | |
| 3.1.055073 | ASHLEY NOBLE | ADDRESS REDACTED | | | BTC 0.0755470978773914<br>ETH 0.254066423261007<br>MATIC 1101.51502801534 | | |
| 3.1.055074 | ASHLEY NORRIS | ADDRESS REDACTED | | | ADA 1087.01860250708 | | |
| 3.1.055075 | ASHLEY NYAVOR | ADDRESS REDACTED | | | BTC 0.0009634839353184299<br>ETH 0.156460590494294<br>MCDAI 31.7946990962991 | | |
| 3.1.055076 | ASHLEY O'BRIEN | ADDRESS REDACTED | | | BTC 0.00107828556280677<br>CEL 109200.421788765<br>ETH 0.324018829875065 | | |
| 3.1.055077 | ASHLEY OHLSSON | ADDRESS REDACTED | | | BTC 0.0167689730978011<br>USDC 27052.5155415877<br>USDT ERC20 720.403436154272 | | |
| 3.1.055078 | ASHLEY OLIVER | ADDRESS REDACTED | | | BCH 0.27230793<br>CEL 1.91101619903304<br>XRP 178.285303797275 | | |
| 3.1.055079 | ASHLEY ORTIZO | ADDRESS REDACTED | | | ADA 170.217938227459<br>BTC 0.108049651796855<br>CEL 1103.56974658028<br>DOT 7<br>ETH 2.12974037710547<br>MATIC 168.65<br>XLM 50.4315395 | | |
| 3.1.055080 | ASHLEY OSBORN | ADDRESS REDACTED | | | BTC 0.01621799781476<br>ETH 0.123135948539485<br>LINK 3.4994486553659<br>MATIC 23.9721991742187 | | |
| 3.1.055081 | ASHLEY OSBORNE | ADDRESS REDACTED | | | BTC 0.808803688976787<br>ETH 21.5096806081758<br>USDC 177287.461413386 | | |
| 3.1.055082 | ASHLEY OVENS | ADDRESS REDACTED | | | BTC 0.000010192161313097<br>USDC 2.96589667599076 | | |
| 3.1.055083 | ASHLEY PARK | ADDRESS REDACTED | | | BTC 0.0541483984401838<br>ETH 2.09784119073352<br>USDC 532.361795242389 | | |
| 3.1.055084 | ASHLEY PARKER | ADDRESS REDACTED | | | BTC 0.00184500805815158<br>CEL 785.821061230198<br>GUSD 106.268281164288 | | |
| 3.1.055085 | ASHLEY PATRICKS | ADDRESS REDACTED | | | BTC 0.0250908192684802<br>ETH 1.03182509636776 | | |
| 3.1.055086 | ASHLEY PATTERSON | ADDRESS REDACTED | | | BTC 2.4916603479359<br>CEL 145.584844425427<br>ETH 0.000807163825351234<br>LINK 0.00837817747191237<br>USDC 4.95849589716847<br>USDT ERC20 0.000000343202465285 | | |
| 3.1.055087 | ASHLEY PATTERSON | ADDRESS REDACTED | | | BTC 0.193108125008896<br>USDC 11.4125258355114 | | |
| 3.1.055088 | ASHLEY PATURI | ADDRESS REDACTED | | | BCH 0.00186828648117702<br>CEL 9.30798756348437<br>EOS 0.000392062728442233<br>USDC 0.00188451963080657<br>XLM 0.0089675121626361<br>ZRX 5.9963205949344 | | |
| 3.1.055089 | ASHLEY PEACOCK | ADDRESS REDACTED | | | BTC 0.00954330761620996 | | |
| 3.1.055090 | ASHLEY PEPPER | ADDRESS REDACTED | | | USDC 0.00323983805416653 | | |
| 3.1.055091 | ASHLEY PEPPLE | ADDRESS REDACTED | | | BTC 0.00879882051222541<br>USDC 297.792351940771 | | |
| 3.1.055092 | ASHLEY PEREIRA | ADDRESS REDACTED | | | MANA 0.038502505288644<br>XRP 50.1429973306836 | | |
| 3.1.055093 | ASHLEY PEREIRA | ADDRESS REDACTED | | | CEL 138.36617490214<br>ETH 3.62125533 | | |
| 3.1.055094 | ASHLEY PERKINS | ADDRESS REDACTED | | | BTC 0.000834616046484665<br>DOT 81.3686199850269<br>MATIC 2209.95597191395 | | |
| 3.1.055095 | ASHLEY PHILIP MALLORY | ADDRESS REDACTED | | | BTC 0.025830703895783 | BTC 0.000477908007171761 | |
| 3.1.055096 | ASHLEY PIBWORTH | ADDRESS REDACTED | | | CEL 0.222233342936703<br>LINK 10.6201049380497 | | |
| 3.1.055097 | ASHLEY PINA | ADDRESS REDACTED | | | BTC 0.00635590206323348<br>ETH 0.0578220740880623<br>LINK 9.01248757726464 | | |
| 3.1.055098 | ASHLEY POLADIAN | ADDRESS REDACTED | | | ADA 3.00412038206573<br>BTC 0.000101984782887511<br>ETH 0.00159280549239108<br>XRP 4.999 | | |
| 3.1.055099 | ASHLEY POLWART | ADDRESS REDACTED | | | ETH 7.76274852457934<br>MATIC 388.974525220632 | | |
| 3.1.055100 | ASHLEY POWELL | ADDRESS REDACTED | | | BTC 0.0563997812464997<br>ETH 1.41197265149194<br>LTC 0.00189017857178989 | | |
| 3.1.055101 | ASHLEY POWELL | ADDRESS REDACTED | | | BTC 0.000064086307444855 | | |
| 3.1.055102 | ASHLEY PRAY | ADDRESS REDACTED | | | BTC 0.00114928266587919<br>ETH 2.46186159012211 | | |
| 3.1.055103 | ASHLEY PREWETT | ADDRESS REDACTED | | | CEL 1.07627401584751 | | |
| 3.1.055104 | ASHLEY PRICE | ADDRESS REDACTED | | | BCH 1.00207829<br>BSV 1.01692242121356<br>BTC 0.192379432113246<br>CEL 24561.256310565<br>LINK 11.73363001<br>LTC 1.08635352<br>LUNC 3099993.50025<br>MANA 21500.8608159086<br>MATIC 92500.40495053<br>SGB 775.553990068277<br>UNI 6.91960775 | | |
| 3.1.055105 | ASHLEY PRIDEAUX | ADDRESS REDACTED | | | BTC 0.000000319914114748<br>ETH 0.00300542316852342<br>LTC 0.0107171370530228 | | |
| 3.1.055106 | ASHLEY RAE CRUZ | ADDRESS REDACTED | | | BTC 0.000125221626840825<br>ETH 0.00125053434456428 | BTC 0.000000009934428787 | |
| 3.1.055107 | ASHLEY RAMIREZ | ADDRESS REDACTED | | | BTC 0.760318899608541 | BTC 0.0165566273806015 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.055108 | ASHLEY RAMSEY | ADDRESS REDACTED | | | ADA 193.205575622556<br>BTC 0.0370067823087823<br>DOT 25.383387637905<br>ETH 0.566589529200027<br>LUNC 8.59810557675097 | | |
| 3.1.055109 | ASHLEY RANSOM | ADDRESS REDACTED | | | ADA 51.3783029222147 | | |
| 3.1.055110 | ASHLEY RASCON | ADDRESS REDACTED | | | CEL 1.06995754211866 | | |
| 3.1.055111 | ASHLEY RASCON | ADDRESS REDACTED | | | CEL 1.07126327569483 | | |
| 3.1.055112 | ASHLEY RAYE COOPER | ADDRESS REDACTED | | | BTC 0.00050974290673082 | | |
| 3.1.055113 | ASHLEY REED | ADDRESS REDACTED | | | BTC 0.0008789<br>CEL 14.1208473532766<br>MATIC 44.3521659453347 | | |
| 3.1.055114 | ASHLEY REESE | ADDRESS REDACTED | | | ADA 24.4991338284679<br>BTC 0.0227444887255279<br>EOS 11.0233296133613<br>MATIC 83.4264818114416<br>SNX 8.2994129948043<br>UNI 2.10962372864583<br>USDC 87.1713532194956<br>USDT ERC20 30.427318986292<br>XLM 70.5004409514549 | | |
| 3.1.055115 | ASHLEY REGIER | ADDRESS REDACTED | | | BTC 0.0533586427285145 | BTC 0.00132378 | |
| 3.1.055116 | ASHLEY RENEE THOMPSON | ADDRESS REDACTED | | | ETH 0.000000400805760122 | | |
| 3.1.055117 | ASHLEY REVILL | ADDRESS REDACTED | | | BTC 0.205875837018645<br>CEL 1237.85001234639<br>ETH 9.86013436767098<br>USDC 0.000000503473076924 | | |
| 3.1.055118 | ASHLEY RIDDLE | ADDRESS REDACTED | | | MCDAI 0.0418406033827305<br>USDC 0.486569328631781 | | |
| 3.1.055119 | ASHLEY RINES | ADDRESS REDACTED | | | BTC 0.000013271560146718<br>ETH 0.000025039949112101<br>XLM 31.3573773411766 | BTC 0.000000006196552262 | |
| 3.1.055120 | ASHLEY ROBBINS | ADDRESS REDACTED | | | MATIC 917.55667328596 | | |
| 3.1.055121 | ASHLEY ROBINSON | ADDRESS REDACTED | | | 1INCH 0.354789534025006<br>BAT 1046.21515532533<br>BTC 1.00536497428442<br>CEL 752.397839433726<br>COMP 10.7964078167609<br>DASH 12.6068562081438<br>DOT 0.202028063652034<br>ETH 5.04909654858269<br>GUSD 1139.8905087721<br>MATIC 2.05732072149969<br>OMG 0.0131486083973433<br>SNX 89.285771980165<br>SUSHI 0.106235550932973<br>UNI 347.290951756222<br>ZEC 16.1045381136453<br>ZRX 0.463848573040874 | | |
| 3.1.055122 | ASHLEY ROBLES | ADDRESS REDACTED | | | BTC 0.0311141431552276<br>CEL 0.472108134955127<br>COMP 0.170573617800306<br>ETH 0.12357435287755<br>UNI 4.94397694904309<br>USDC 0.689828614575682<br>XLM 263.160412583636 | BTC 0.000021947710126413 | |
| 3.1.055123 | ASHLEY RODGERS | ADDRESS REDACTED | | | XRP 2197.73352961873 | | |
| 3.1.055124 | ASHLEY RODRIQUEZ | ADDRESS REDACTED | | | BTC 0.0702040027762136 | | BTC 0.02232197 |
| 3.1.055125 | ASHLEY ROSE | ADDRESS REDACTED | | | BTC 0.0425790904278219 | | |
| 3.1.055126 | ASHLEY ROSE SCHORR | ADDRESS REDACTED | | | BTC 0.00129116205983408<br>ETH 1.08833132331282<br>USDC 0.691462734348165 | | |
| 3.1.055127 | ASHLEY ROSINK | ADDRESS REDACTED | | | USDC 0.194471533941939 | | |
| 3.1.055128 | ASHLEY ROTH | ADDRESS REDACTED | | | BTC 0.00146940088718864<br>USDC 1018.2711587852 | | |
| 3.1.055129 | ASHLEY ROUSSETY | ADDRESS REDACTED | | | BTC 0.000637080580591244<br>ETH 0.00154900039668936<br>MATIC 0.825676740292363<br>USDC 1.82005740435905 | | |
| 3.1.055130 | ASHLEY RYAN | ADDRESS REDACTED | | | AAVE 3.18163707927019<br>BTC 0.156125768907379<br>ETH 4.06717419471384<br>LINK 5.17750155323237<br>LTC 2.0702679309886<br>MATIC 1167.34821067265<br>UNI 7.33484826180951<br>XLM 570.989266667409 | | |
| 3.1.055131 | ASHLEY RYDER | ADDRESS REDACTED | | | ETH 0.000330144403943026 | | |
| 3.1.055132 | ASHLEY SALCEDO | ADDRESS REDACTED | | | BTC 0.000014270924683459<br>ETH 0.000222530140472869 | | |
| 3.1.055133 | ASHLEY SAMUEL | ADDRESS REDACTED | | | MCDAI 12.8630177338786 | | |
| 3.1.055134 | ASHLEY SANCHEZ | ADDRESS REDACTED | | | USDC 1139.29485515183 | | |
| 3.1.055135 | ASHLEY SANTOS | ADDRESS REDACTED | | | BTC 0.0064186393557151<br>ETH 0.0612790833362445 | | |
| 3.1.055136 | ASHLEY SCHAACK | ADDRESS REDACTED | | | BTC 0.00242515321130286<br>ETH 0.0467985123600912<br>USDC 629.550556122436 | | |
| 3.1.055137 | ASHLEY SCHIMERS | ADDRESS REDACTED | | | BTC 0.00751631332082642<br>DOT 5.37070914379399 | BTC 0.00555809166492778 | |
| 3.1.055138 | ASHLEY SCHOFIELD | ADDRESS REDACTED | | | CEL 9.49629513006319 | | |
| 3.1.055139 | ASHLEY SCOTT | ADDRESS REDACTED | | | BCH 0.00831426636336263<br>USDC 0.00326499033136396 | | |
| 3.1.055140 | ASHLEY SCOTT | ADDRESS REDACTED | | | BTC 0.210816579774381<br>ETH 1.04973599252114 | | |
| 3.1.055141 | ASHLEY SCOTT TUCKER | ADDRESS REDACTED | | | BCH 0.000000003392804675<br>BTC 0.0100058885525449<br>CEL 620.675849133982<br>DASH 0.0000000036905714<br>ETH 0.000000003830677856<br>LTC 0.00000000558658656<br>USDC 12217.6899784307<br>USDT ERC20 11019.863625<br>XRP 0.00000025836147701 | | |
| 3.1.055142 | ASHLEY SCRIBA | ADDRESS REDACTED | | | BTC 0.00192116981049046<br>CEL 9170.0580516586 | | |
| 3.1.055143 | ASHLEY SEKANI MCGILL ALLEN | ADDRESS REDACTED | | | BTC 0.000838976173047806<br>USDT ERC20 0.485508739540359<br>XRP 0.310368061346379 | | |
| 3.1.055144 | ASHLEY SELLHORST | ADDRESS REDACTED | | | BTC 0.000000268834115635<br>ETH 0.000016370492065235 | BTC 0.000000860911952797<br>ETH 0.000000445502405922 | |
| 3.1.055145 | ASHLEY SERENA DALEYNELSON | ADDRESS REDACTED | | | ETH 0.00149458943348247 | | |
| 3.1.055146 | ASHLEY SHERWOOD | ADDRESS REDACTED | | | BTC 0.000029733089602524<br>ETH 0.000150692420682857 | | |
| 3.1.055147 | ASHLEY SHILKIN | ADDRESS REDACTED | | | BTC 0.00254161349442367<br>ETH 0.0002052378238774<br>TAUD 211.066395929295 | | |
| 3.1.055148 | ASHLEY SHOCKLEY | ADDRESS REDACTED | | | ADA 0.0336123290560215<br>BTC 0.212052484856844<br>ETH 0.000000222877704309999 | ADA 0.00488765355198584<br>ETH 0.000229178069950295 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.055149 | ASHLEY SIAU | ADDRESS REDACTED | | | BTC 0.000908444357419685<br>CEL 9.40442741588665<br>ETH 0.14189 | | |
| 3.1.055150 | ASHLEY SINGH | ADDRESS REDACTED | | | BTC 0.119256981899843 | | |
| 3.1.055151 | ASHLEY SITZMAN | ADDRESS REDACTED | | | ETH 0.112027944939585 | | |
| 3.1.055152 | ASHLEY SKELTON | ADDRESS REDACTED | | | BTC 0.000000634468583599<br>ETH 0.0000221567193625869 | | |
| 3.1.055153 | ASHLEY SNYDER | ADDRESS REDACTED | | | BTC 0.00110435237928934<br>ETH 5.60058830589113 | | |
| 3.1.055154 | ASHLEY SOHL | ADDRESS REDACTED | | | BTC 0.000000579294055613<br>ETH 0.0000806756455454129 | | |
| 3.1.055155 | ASHLEY SOTOMAYOR-ALVAREZ | ADDRESS REDACTED | | | ADA 250.814256005517<br>BTC 0.0514684996701752<br>LINK 14.1465227182595 | | |
| 3.1.055156 | ASHLEY SOUTHARD | ADDRESS REDACTED | | | BTC 0.000066108402543573<br>ETH 0.149550583271654<br>XRP 0.489414925624948 | | |
| 3.1.055157 | ASHLEY SOWRY | ADDRESS REDACTED | | | BTC 0.000005379825941283<br>ETH 0.000195962511605515 | | |
| 3.1.055158 | ASHLEY SPENCER | ADDRESS REDACTED | | | ADA 205.46853319779<br>BNB 1.2796339024632<br>BTC 0.0568901668568026<br>EOS 0.240899987434003<br>SNX 0.283110786947822<br>USDT ERC20 235.620567266887 | | |
| 3.1.055159 | ASHLEY STACY | ADDRESS REDACTED | | | USDC 0.209093059941403 | | |
| 3.1.055160 | ASHLEY STANLEY | ADDRESS REDACTED | | | LINK 0.0362298955627419 | | |
| 3.1.055161 | ASHLEY STATON | ADDRESS REDACTED | | | BTC 0.000115973331574084 | | BTC 0.000000009192011958 |
| 3.1.055162 | ASHLEY STEVENS | ADDRESS REDACTED | | | BTC 0.00000022882843265<br>CEL 1.13513894804284<br>ETH 0.000063978403215118<br>LINK 0.000682596695940799<br>SGB 15720.085160192<br>USDC 4.28523702584732<br>XLM 2.30946067197317<br>XRP 172631.993662909<br>ZRX 1.27108562415558 | | |
| 3.1.055163 | ASHLEY STIRLAND | ADDRESS REDACTED | | | ADA 128.963698<br>CEL 23.8125758457944<br>XLM 133.4298935 | | |
| 3.1.055164 | ASHLEY STRAUGHEN | ADDRESS REDACTED | | | MATIC 833.173229360608 | | |
| 3.1.055165 | ASHLEY STROM | ADDRESS REDACTED | | | BTC 0.00382773046935489<br>ETH 0.0876885174195958 | | |
| 3.1.055166 | ASHLEY SUPERNAULT | ADDRESS REDACTED | | | BTC 0.00526626351840595<br>DOT 1.457632277032<br>EOS 3.92536036383304<br>XLM 143.25250972116 | | |
| 3.1.055167 | ASHLEY SUSAN | ADDRESS REDACTED | | | BTC 0.047153667629677<br>DOT 30.9674582289023<br>ETH 2.31507824109015 | | |
| 3.1.055168 | ASHLEY SWIM | ADDRESS REDACTED | | | ETH 30.5899499969998<br>MATIC 10000.8077577123<br>SOL 11.3809931407316<br>USDC 38650.436935288 | | |
| 3.1.055169 | ASHLEY SWINDLER | ADDRESS REDACTED | | | AVAX 9.15910523127079<br>BTC 0.0135733902476278<br>MATIC 40.5696034476775 | | |
| 3.1.055170 | ASHLEY TACKETT | ADDRESS REDACTED | | | BTC 0.000005720717040275<br>CEL 1.15116892753898<br>USDC 1322.64042830271 | | |
| 3.1.055171 | ASHLEY TAN | ADDRESS REDACTED | | | BTC 0.00130841124209669<br>ETH 0.77636722386795 | | |
| 3.1.055172 | ASHLEY TAN JIAYING | ADDRESS REDACTED | | | BTC 0.00128553281248788<br>CEL 1.78863532793906<br>XLM 2004.98 | | |
| 3.1.055173 | ASHLEY TAPULADO | ADDRESS REDACTED | | | BTC 0.0167635725903211<br>GUSD 440.512960339832 | | |
| 3.1.055174 | ASHLEY TARDY | ADDRESS REDACTED | | | BTC 0.000422397174355941<br>CEL 115.859745168632<br>ETH 0.00346820298147743<br>TAUD 0.011279357849<br>USDC 3018.721 | | |
| 3.1.055175 | ASHLEY TAYLOR | ADDRESS REDACTED | | | BTC 0.0138198306316576<br>CEL 6.0724357190166<br>ETH 0.072532<br>XRP 121.018 | | |
| 3.1.055176 | ASHLEY TERTOCHA | ADDRESS REDACTED | | | ADA 464.680538442669<br>BTC 0.00112734294612599<br>USDC 431.545346668262<br>USDT ERC20 214.436006900932 | | |
| 3.1.055177 | ASHLEY THEODORE | ADDRESS REDACTED | | | ETH 0.159865026744976 | | |
| 3.1.055178 | ASHLEY THIN | ADDRESS REDACTED | | | BTC 0.000004593705541923<br>LINK 113.074575173776 | | |
| 3.1.055179 | ASHLEY THOMAS EWAN BRACE | ADDRESS REDACTED | | | BTC 0.00001330223011578<br>ETH 0.000122767006341536<br>LTC 0.000096448883960381 | | |
| 3.1.055180 | ASHLEY THOMPSON | ADDRESS REDACTED | | | BTC 0.0891034942640179<br>CEL 39.1179255427833 | | |
| 3.1.055181 | ASHLEY THORNE | ADDRESS REDACTED | | | CEL 16.1816944807859<br>EOS 0.484<br>ETH 0.00000043<br>LTC 0.0000008<br>XRP 0.805501 | | |
| 3.1.055182 | ASHLEY TIMMERMANS | ADDRESS REDACTED | | | BTC 0.00110398171254628<br>CEL 5.10742712555885<br>USDC 48.9272845757618<br>USDT ERC20 54.9386733128219 | | |
| 3.1.055183 | ASHLEY TOLIVER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.055184 | ASHLEY TORRENCE | ADDRESS REDACTED | | | ADA 0.103896437493116<br>BTC 0.000004738664820997<br>ETH 0.000191506109784954<br>USDC 0.0829851891635149 | | |
| 3.1.055185 | ASHLEY TREMBLAY | ADDRESS REDACTED | | | 1INCH 39.4671599335233<br>ADA 75.6307929664056<br>BTC 0.0181903586659371 | | |
| 3.1.055186 | ASHLEY TRICE | ADDRESS REDACTED | | | BTC 0.000573335350812788<br>DOT 0.256884703690872<br>ETH 0.0181791575777874<br>LINK 0.380746720671504 | | |
| 3.1.055187 | ASHLEY TRINH | ADDRESS REDACTED | | | BTC 0.0406980448658943<br>ETH 0.216908083938727 | | |
| 3.1.055188 | ASHLEY TROWBRIDGE | ADDRESS REDACTED | | | BTC 0.0614910365759778<br>CEL 1.11602855223101<br>ETH 3.56699416761511<br>KNC 86.3301322343373<br>LINK 73.4180092827295 | | |
| 3.1.055189 | ASHLEY TURNER | ADDRESS REDACTED | | | LTC 0.00040933776804173<br>MATIC 0.515348003398087<br>SNX 0.00502388858668118 | | |
| 3.1.055190 | ASHLEY TURNER | ADDRESS REDACTED | | | BTC 0.000000627517652519 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.055191 | ASHLEY TUSCHEN | ADDRESS REDACTED | | | BTC 0.00226542086877683<br>DOT 0.0637075032258774<br>ETH 0.00136319040097628<br>MATIC 1.51982884459337 | | |
| 3.1.055192 | ASHLEY VALENTINE | ADDRESS REDACTED | | | USDC 0.349911780365881 | | |
| 3.1.055193 | ASHLEY VAN DER HEIJDE | ADDRESS REDACTED | | | BTC 0.00148330691195807<br>CEL 69.8406477564354<br>ETH 0.25757961<br>MCDAI 40 | | |
| 3.1.055194 | ASHLEY VAN DER LAAN | ADDRESS REDACTED | | | BAT 130.563335096868<br>BTC 0.00254571432962102<br>DOT 11.0986433627466<br>ETH 0.546369073427295<br>LINK 14.3359624282428<br>LTC 0.192634478364114<br>MATIC 95.2310991482443 | | |
| 3.1.055195 | ASHLEY VANDER MEER | ADDRESS REDACTED | | | AAVE 0.179715590225696<br>BCH 0.353278793081422<br>BNT 15.4011471228327<br>BTC 0.186531111992692<br>LINK 2.86382259900714<br>LTC 0.370516206597577<br>MATIC 489.647730120228<br>USDC 0.26640907804737<br>XLM 0.30220802760325 | | |
| 3.1.055196 | ASHLEY VANG | ADDRESS REDACTED | | | BTC 0.00119555116536794<br>USDC 1071.41330559162 | | |
| 3.1.055197 | ASHLEY VERNON | ADDRESS REDACTED | | | CEL 0.189701086450856<br>ETH 0.00295079 | | |
| 3.1.055198 | ASHLEY VICKERY | ADDRESS REDACTED | | | ETH 0.00608739418828127<br>UNI 0.0171621783517999 | | |
| 3.1.055199 | ASHLEY VILLANUEVA | ADDRESS REDACTED | | | BTC 0.0110224032812051<br>USDC 309.130164195932 | | |
| 3.1.055200 | ASHLEY VOJTĚCH | ADDRESS REDACTED | | | BTC 0.00000325701319675 | | |
| 3.1.055201 | ASHLEY VORBURGER | ADDRESS REDACTED | | | ADA 0.0108060422677314 | | |
| 3.1.055202 | ASHLEY VU | ADDRESS REDACTED | | | BTC 0.00240795369438159<br>ETH 2.48514042473122<br>MATIC 1728.4368125004<br>USDT ERC20 135.064747080444 | | |
| 3.1.055203 | ASHLEY WANG | ADDRESS REDACTED | | | ADA 943.132475283355<br>BTC 0.0409028331320122<br>ETH 0.775479343274228<br>MATIC 1308.79381811664 | | |
| 3.1.055204 | ASHLEY WARD | ADDRESS REDACTED | | | BTC 0.0285562846309727<br>ETH 0.230109201075461 | | |
| 3.1.055205 | ASHLEY WARD | ADDRESS REDACTED | | | SNX 62.8251655145551 | | |
| 3.1.055206 | ASHLEY WARE | ADDRESS REDACTED | | | BTC 0.00297204594571028 | | |
| 3.1.055207 | ASHLEY WARLAND | ADDRESS REDACTED | | | BTC 0.00100353915583825<br>CEL 6.69921347939841<br>SGB 3098.23559918241<br>XRP 10475.2560033317 | | |
| 3.1.055208 | ASHLEY WEBB | ADDRESS REDACTED | | | BCH 1.99290259<br>BTC 0.00113503631033686<br>CEL 106.296392976595<br>MATIC 3822.32682998361<br>SNX 709.093576549541<br>XRP 852.83 | | |
| 3.1.055209 | ASHLEY WEEKS | ADDRESS REDACTED | | | BTC 0.00384723452119714<br>MATIC 1.90296481233833 | | |
| 3.1.055210 | ASHLEY WESTBROOK | ADDRESS REDACTED | | | ADA 324.634864802526<br>BTC 0.000769800727917022<br>CEL 0.622845795877806<br>MANA 514.211067249719 | | |
| 3.1.055211 | ASHLEY WEYERS | ADDRESS REDACTED | | | BTC 0.00207091<br>CEL 0.526771196956502<br>COMP 0.03676782<br>ETH 0.00980956 | | |
| 3.1.055212 | ASHLEY WHEELER | ADDRESS REDACTED | | | BTC 0.0000064164559939943<br>CEL 0.370986353114875<br>ETH 0.0432371766493372<br>LINK 2012.43107307184<br>MCDAI 0.0303147927120387 | | |
| 3.1.055213 | ASHLEY WILDMAN | ADDRESS REDACTED | | | ADA 101.736239226845<br>BTC 0.406988701027759<br>CEL 3282.66732568777<br>DOT 3.910114958183<br>ETH 1.06888316<br>LINK 8<br>MATIC 4657.53162583697<br>SGB 42.7834031106733<br>USDT ERC20 5.711142<br>XLM 407.664752355809<br>XRP 277.662393666228 | | |
| 3.1.055214 | ASHLEY WILKINSON-WRIGHT | ADDRESS REDACTED | | | BTC 0.000000322004911014<br>USDC 0.0171930475055471 | | |
| 3.1.055215 | ASHLEY WILLARD | ADDRESS REDACTED | | | BTC 0.000058674782175333<br>CEL 1.11170145156508 | | |
| 3.1.055216 | ASHLEY WILLIAM MCDONALD | ADDRESS REDACTED | | | BTC 0.000021061741849622 | | |
| 3.1.055217 | ASHLEY WILLIAMS | ADDRESS REDACTED | | | BTC 0.000571074322619853<br>CEL 0.5565211020829<br>LINK 1.10912053845238 | | |
| 3.1.055218 | ASHLEY WILLIAMS | ADDRESS REDACTED | | | BTC 0.000048203980504514<br>USDC 15.9172524189046 | | |
| 3.1.055219 | ASHLEY WILLIAMS | ADDRESS REDACTED | | | BTC 0.00105462578338271<br>USDC 424.000817517089 | | |
| 3.1.055220 | ASHLEY WILLIAMS | ADDRESS REDACTED | | | BTC 0.00001598601605334<br>ETH 0.000749214457035707 | | |
| 3.1.055221 | ASHLEY WILLIAMSON | ADDRESS REDACTED | | | AVAX 19.0346959574484<br>BTC 0.00124970112112872<br>CEL 67.6610270184342<br>DASH 0.000000006233707754<br>DOT 30.1902668008299<br>XRP 4009.93215342203 | | |
| 3.1.055222 | ASHLEY WILMOT | ADDRESS REDACTED | | | BTC 0.0223199147068335<br>DOT 31.4878231795847<br>ETH 0.445324440277201 | | |
| 3.1.055223 | ASHLEY WILSON | ADDRESS REDACTED | | | BTC 0.111984631185241<br>ETH 1.09590408158226 | | |
| 3.1.055224 | ASHLEY WILSON | ADDRESS REDACTED | | | CEL 1.07331820650126 | | |
| 3.1.055225 | ASHLEY WILTSHIRE | ADDRESS REDACTED | | | ADA 0.23817295188988<br>BCH 0.00225085429876204<br>BTC 0.00000949451412449799<br>CEL 6.08199277722483<br>ETH 0.000039557955437538<br>USDC 0.790304593953582<br>USDT ERC20 0.00304240267537829<br>XLM 0.336704731150188<br>XRP 0.282620420640667 | | |
| 3.1.055226 | ASHLEY WIRONTONO | ADDRESS REDACTED | | | ETH 0.0000415592795072439 | | |
| 3.1.055227 | ASHLEY WONG | ADDRESS REDACTED | | | BTC 0.0092886962498016 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.055228 | ASHLEY WONG | ADDRESS REDACTED | | | ADA 224.14208393318<br>BNB 0.429003705979229<br>BTC 0.000059161993073026<br>ETH 0.0021718592272557<br>USDC 3442.61054298645<br>USDT ERC20 0.30600743453078 | | |
| 3.1.055229 | ASHLEY WOOD | ADDRESS REDACTED | | | BTC 0.000612609211561657<br>CEL 1.16408652439471<br>MCDAI 30<br>USDC 13.8599081893155<br>USDT ERC20 54.6473373030538 | | |
| 3.1.055230 | ASHLEY WOOD | ADDRESS REDACTED | | | BTC 0.00102209197815171<br>LTC 0.220043191984783 | | |
| 3.1.055231 | ASHLEY WOODS | ADDRESS REDACTED | | | BTC 0.000833128945033918<br>ETH 0.00159082975026464<br>USDC 82.5431555817008 | | |
| 3.1.055232 | ASHLEY WOODWORTH | ADDRESS REDACTED | | | CEL 1.0758638518432 | | |
| 3.1.055233 | ASHLEY WOOLLEY-KHAN | ADDRESS REDACTED | | | BTC 0.0071083981485202<br>ETH 0.0210601519286667 | | |
| 3.1.055234 | ASHLEY WORNE | ADDRESS REDACTED | | | MCDAI 42.3978452841409<br>SNX 95.2846373534687 | | |
| 3.1.055235 | ASHLEY XUE PARK | ADDRESS REDACTED | | | BTC 0.000017015737219269 | | |
| 3.1.055236 | ASHLEY YAMATO | ADDRESS REDACTED | | | ADA 327.223360814227<br>BTC 0.0112459615454422<br>USDC 232.68626979178 | | |
| 3.1.055237 | ASHLEY YOUNG | ADDRESS REDACTED | | | ADA 92.7156994854289<br>BTC 0.00489318288616323<br>CEL 21.7815750036041<br>TAUD 97.8005805638382<br>XLM 62.9492852237733 | | |
| 3.1.055238 | ASHLEY YOUNGWOLFE | ADDRESS REDACTED | | | ADA 133.866499605243<br>AVAX 1.14794374019619<br>DOT 4.17173645805224<br>ETH 1.04175402280031<br>LTC 1.25534905429035<br>SNX 52.6710328680725<br>SOL 2.8205088539648<br>XLM 29.3608709825658 | | |
| 3.1.055239 | ASHLEY ZARATE | ADDRESS REDACTED | | | BTC 0.107317043490235<br>ETH 1.02567362519214<br>MATIC 60.5292441009037 | | |
| 3.1.055240 | ASHLEY ZATTELMAN | ADDRESS REDACTED | | | BTC 0.00115928357988563<br>ETH 0.0178738190587773 | | |
| 3.1.055241 | ASHLEY ZERAFA | ADDRESS REDACTED | | | ADA 0.0489855504258664<br>BTC 0.00109206486387445<br>CEL 2.31380460857152<br>MATIC 0.416657799298231 | | |
| 3.1.055242 | ASHLEY ZIPF | ADDRESS REDACTED | | | BTC 0.00128521737526355<br>ETC 1.24916108574032 | | |
| 3.1.055243 | ASHLEY-DANIEL MACKLE | ADDRESS REDACTED | | | BAT 6.13520260314632<br>BTC 0.000006350322095283<br>CEL 0.104996978972203<br>DOT 0.0210950989828941<br>EOS 0.115433871659795<br>ETH 0.00000310295689573<br>LTC 0.0015492587038555 | | |
| 3.1.055244 | ASHLI DONAHUE | ADDRESS REDACTED | | | ETH 0.00382620295845105<br>LTC 0.0369254424989645 | | |
| 3.1.055245 | ASHLI FRANSSON | ADDRESS REDACTED | | | BTC 0.000432882019689792<br>CEL 14.3394996946355 | | |
| 3.1.055246 | ASHLI HARRIS | ADDRESS REDACTED | | | CEL 1.09501521253857 | | |
| 3.1.055247 | ASHLI MATHIS | ADDRESS REDACTED | | | BTC 0.00129947213157738<br>SNX 115.276784034095 | | |
| 3.1.055248 | ASHLIE ELAMPARO | ADDRESS REDACTED | | | ETH 0.288329742000497<br>MATIC 2350.47130029199 | | |
| 3.1.055249 | ASHLIE GWEE | ADDRESS REDACTED | | | BTC 0.0000125086710876099<br>CEL 0.668886047521616<br>ETH 0.000011352286029086<br>TUSD 0.708903079826508 | | |
| 3.1.055250 | ASHLIE MEREDITH | ADDRESS REDACTED | | | BTC 0.118234965353934<br>USDC 0.210023673357129 | USDC 13.4928464179244 | |
| 3.1.055251 | ASHLON CARMICHAEL | ADDRESS REDACTED | | | ADA 6418.60450532726<br>BTC 0.977560557176345<br>ETH 1.80946744028359<br>MATIC 2896.05224576808<br>USDC 6.23594287101042 | | |
| 3.1.055252 | ASHLY BAUSERMAN | ADDRESS REDACTED | | | BTC 0.000293757387747355<br>USDC 0.0936814235690523 | BTC 0.363113 | |
| 3.1.055253 | ASHLY CRUMP | ADDRESS REDACTED | | | BTC 0.0143796668249806<br>CEL 980.911005119395<br>ETH 0.0172235136454877<br>SGB 76.5248604723223<br>XRP 500.578900860844 | | |
| 3.1.055254 | ASHLY MASSICOT | ADDRESS REDACTED | | | BTC 0.00013622<br>CEL 0.14852374018471 | | |
| 3.1.055255 | ASHLY MIRAMONTES | ADDRESS REDACTED | | | BCH 0.202999981886697<br>UMA 1.10195484547205 | | |
| 3.1.055256 | ASHLY N SOSA | ADDRESS REDACTED | | | BTC 0.13175713537345 | | |
| 3.1.055257 | ASHLY NEVADA SPAGNOLA | ADDRESS REDACTED | | | BTC 0.030628910951671 | | |
| 3.1.055258 | ASHLY OTENE | ADDRESS REDACTED | | | ADA 0.526422909631753<br>BTC 0.0638549384556157<br>CEL 10.5152425634324<br>DOT 0.034264438342252<br>ETH 0.00008888355953743<br>LTC 0.000000008455446335<br>MATIC 1025.56509579572<br>SGB 111.291872418865<br>SNX 229.459388596277<br>USDC 2694.6122405462<br>XRP 0.000000846061831891 | | |
| 3.1.055259 | ASHLYN BROCKWAY | ADDRESS REDACTED | | | BTC 0.0191047787136991 | | |
| 3.1.055260 | ASHLYN GUASCH | ADDRESS REDACTED | | | MATIC 275.401898731651<br>SNX 147.750918757233<br>XLM 1328.15494778831 | | |
| 3.1.055261 | ASHLYN SCHWARZ | ADDRESS REDACTED | | | BTC 0.0140825281120478<br>ETH 0.182474379152061<br>USDC 766.859505332275 | | |
| 3.1.055262 | ASHLYN SHABER | ADDRESS REDACTED | | | BTC 0.00109016829236919<br>SNX 103.29521323922 | | |
| 3.1.055263 | ASHLYN WOLFE | ADDRESS REDACTED | | | AAVE 0.000834317239267391<br>ADA 0.103501064571548<br>BTC 0.134736144526681<br>DOT 0.0198539865641684<br>ETH 1.12572123832434<br>LINK 0.00721576894279094<br>MATIC 0.459122315620427<br>UNI 0.00571973278887271<br>USDC 0.000005984203009542 | | |
| 3.1.055264 | ASHLYNN TAN | ADDRESS REDACTED | | | BTC 0.00389942258307688 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.055265 | ASHMAN NAJIB | ADDRESS REDACTED | | | BTC 0.270563279674167<br>CEL 6.34222479815916<br>ETH 0.557989259867652<br>USDC 1046.42748308591 | | |
| 3.1.055266 | ASHMEERA KAUR GEHOONIA | ADDRESS REDACTED | | | BTC 0.00109841<br>CEL 0.515682163957474 | | |
| 3.1.055267 | ASHMEET JOSAN | ADDRESS REDACTED | | | CEL 0.166942702939507 | | |
| 3.1.055268 | ASHMIT GUPTA | ADDRESS REDACTED | | | BTC 0.183549147127084<br>MATIC 400.31816474683 | | |
| 3.1.055269 | ASHMIT KUNDU | ADDRESS REDACTED | | | BTC 0.0206562015523359<br>ETH 0.139434416825867 | | |
| 3.1.055270 | ASHNA EPHRAIM | ADDRESS REDACTED | | | CEL 0.161491279872218<br>XRP 0.016279 | | |
| 3.1.055271 | ASHNA NAIN | ADDRESS REDACTED | | | ADA 3525.79673785528<br>BTC 0.0371807058687308<br>DASH 12.3146566391568<br>ETC 103.115771362236 | | |
| 3.1.055272 | ASHNA VASWANI | ADDRESS REDACTED | | | BTC 0.00965140255378719<br>CEL 18.3575149704163<br>ETH 0.145535876933941 | | |
| 3.1.055273 | ASHNEE GOUNDEN | ADDRESS REDACTED | | | BTC 0.000000006950776061<br>CEL 96.5650006326796<br>DOT 0.178817657667284<br>ETH 0.000001217392849217<br>LINK 0.0402452697626506<br>USDC 0.001901 | | |
| 3.1.055274 | ASHNI RAGHVANI | ADDRESS REDACTED | | | ADA 300<br>BNB 0.7995<br>BTC 0.000000001384457026<br>CEL 12.6694408175023<br>USDC 13.7039119130491<br>USDT ERC20 1.82134974758829 | | |
| 3.1.055275 | ASHOBA ARZYAB | ADDRESS REDACTED | | | BTC 0.0131766422342037<br>CEL 24.8396260551922<br>ETH 0.124496240859468 | | |
| 3.1.055276 | ASHOK A | ADDRESS REDACTED | | | CEL 0.0446513653475937<br>ETH 0.00148405824631805 | | |
| 3.1.055277 | ASHOK BHARGAV | ADDRESS REDACTED | | | BSV 23.182710714281<br>BTC 1.37014476132889<br>LTC 708.442182231038<br>USDT ERC20 1019.24725221863 | | |
| 3.1.055278 | ASHOK BHUTA | ADDRESS REDACTED | | | MCDAI 2040.09111727404 | | |
| 3.1.055279 | ASHOK DAWADI | ADDRESS REDACTED | | | BTC 0.0270762719903234<br>CEL 124.295665288974<br>ETH 1.22581456824875<br>LTC 1.01588149793449<br>XRP 731.421686017636 | | |
| 3.1.055280 | ASHOK DIAZ | ADDRESS REDACTED | | | BCH 0.000477832307184745<br>LTC 0.00216079728916742 | | |
| 3.1.055281 | ASHOK DIGHE | ADDRESS REDACTED | | | BTC 0.000000555988105734<br>ETH 0.000169346859487326<br>USDT ERC20 0.319165638714665 | | |
| 3.1.055282 | ASHOK GEORGE PUTHENPURACKAL | ADDRESS REDACTED | | | BTC 0.00109782856848898<br>USDC 1578.28976058233 | | |
| 3.1.055283 | ASHOK GUPTA | ADDRESS REDACTED | | | CEL 1.211442406991<br>LTC 0.000000009483159596<br>USDC 0.501133653846153<br>USDT ERC20 0.0460135179470629 | | |
| 3.1.055284 | ASHOK IYENGAR | ADDRESS REDACTED | | | BTC 0.00108903990141024<br>ETH 0.150556267977718 | | |
| 3.1.055285 | ASHOK IYNKARAN | ADDRESS REDACTED | | | CEL 4.27537506308783 | | |
| 3.1.055286 | ASHOK KAMALA SELVAM | ADDRESS REDACTED | | | ADA 18.1458828042789<br>BTC 0.00623356802673213<br>MATIC 25.5369009932784<br>TAUD 0.0207896335442706<br>USDT ERC20 2.52339227565149 | | |
| 3.1.055287 | ASHOK KIRAN NEUPANE | ADDRESS REDACTED | | | ADA 0.125330351411366<br>BTC 0.000000000396867626<br>CEL 0.0542221548062666<br>XRP 0.292592345725804 | | |
| 3.1.055288 | ASHOK KUMAR | ADDRESS REDACTED | | | BTC 0.00139098962968074<br>CEL 345.902171867529<br>USDC 407.546214558713 | | |
| 3.1.055289 | ASHOK KUMAR | ADDRESS REDACTED | | | BTC 0.000000086638011852<br>USDT ERC20 0.728095274831399 | | |
| 3.1.055290 | ASHOK KUMAR PAMULA | ADDRESS REDACTED | | | BTC 0.000000235344773306<br>CEL 0.0249094697098334<br>XRP 0.230685293954547 | | |
| 3.1.055291 | ASHOK KUMAR REDDY SADHU | ADDRESS REDACTED | | | BTC 0.0202326322806489 | | |
| 3.1.055292 | ASHOK MALISH | ADDRESS REDACTED | | | ADA 2606.47333999754<br>BNB 1.92500319720812<br>BTC 0.152817645074574<br>CEL 1680.79045149515<br>DOT 50.8100539780299<br>ETH 4.46503811483264<br>LINK 73.1215700315443<br>LTC 5.51609926869245<br>MATIC 27881.2815382966<br>UNI 33.0067195592167 | | |
| 3.1.055293 | ASHOK MENON | ADDRESS REDACTED | | | BTC 0.00513209037559614<br>CEL 119.457285420429<br>ETH 4.09382748774645<br>LINK 31.9559291349639<br>SNX 106.475167 | | |
| 3.1.055294 | ASHOK PATHADE | ADDRESS REDACTED | | | BTC 0.000000025908920301<br>CEL 1.00094614875864<br>USDT ERC20 0.0595063568376068 | | |
| 3.1.055295 | ASHOK RAMAKRISHNAN | ADDRESS REDACTED | | | BTC 0.000425786189061201<br>ETH 0.00409596777038767 | | ETH 0.000919 |
| 3.1.055296 | ASHOK REDDY | ADDRESS REDACTED | | | SNX 0.242365036740247 | | |
| 3.1.055297 | ASHOK SAHOO | ADDRESS REDACTED | | | BTC 0.000563829704691216<br>USDT ERC20 0.000503566267318409 | | |
| 3.1.055298 | ASHOK SAKTHIVEL | ADDRESS REDACTED | | | BTC 0.000002859714068928 | | |
| 3.1.055299 | ASHOKA KAMINENI | ADDRESS REDACTED | | | BTC 0.0628685630151662<br>MATIC 3702.8371234146<br>MCDAI 31.8331176241603 | | |
| 3.1.055300 | ASHOKKUMAR DESAI | ADDRESS REDACTED | | | BTC 0.000681306980825852<br>ETH 0.0125514925719923 | | |
| 3.1.055301 | ASHOKKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.000000616419836203<br>DOT 0.0410486465250574 | | |
| 3.1.055302 | ASHOKKUMAR SELVAM | ADDRESS REDACTED | | | ADA 0.0185519861615009<br>BTC 0.000000881842452972<br>CEL 0.26267931542235<br>LTC 0.000000001333985291<br>MCDAI 0.0365084664129027<br>SNX 1.04858490842881<br>SOL 1.3791037280942<br>USDC 0.000280770379538365 | | |
| 3.1.055303 | ASHOKKUMAR VENKATESAN | ADDRESS REDACTED | | | BTC 0.0298219869012631 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.055304 | ASHOOR KHODI-ADEH | ADDRESS REDACTED | | | AAVE 2.40722<br>ADA 60706.5236247235<br>BTC 0.288182792093453<br>CEL 37458.2956430766<br>ETH 67.6898072<br>LTC 47.7<br>MATIC 3125.08813<br>SNX 286.10809902 | | |
| 3.1.055305 | ASHOOR TEYARI | ADDRESS REDACTED | | | ADA 10.2018950527964 | | |
| 3.1.055306 | ASHOR SWORESHO | ADDRESS REDACTED | | | BAT 184.72102<br>BNB 1.83698368920783<br>BTC 0.00019666710916854<br>CEL 9984.80353092853<br>MCDAI 0.0602511778509568 | | |
| 3.1.055307 | ASHOT AMIRJANYAN | ADDRESS REDACTED | | | BTC 0.0016598612356007<br>CEL 9.25283567743699<br>ETH 0.00149775486545668<br>USDC 402 | | |
| 3.1.055308 | ASHOT BABADJANYAN | ADDRESS REDACTED | | | BTC 0.000000251530133773<br>CEL 0.443901633207453 | | |
| 3.1.055309 | ASHOT DARBINYAN | ADDRESS REDACTED | | | BTC 0.000025203859946205 | | |
| 3.1.055310 | ASHOT MINASYAN | ADDRESS REDACTED | | | BTC 0.000061909891089425 | | |
| 3.1.055311 | ASHOT SHIRAZYAN | ADDRESS REDACTED | | | BTC 0.00258239665744168 | | |
| 3.1.055312 | ASHOUR AZIZ | ADDRESS REDACTED | | | BTC 0.000020440456313488<br>ETC 0.000717248731979911<br>USDC 0.0015596016364601 | BTC 0.000000006209660942<br>USDC 0.000055380179732136 | |
| 3.1.055313 | ASHPAK SHAIKH | ADDRESS REDACTED | | | BTC 0.000858000829840912<br>DOGE 4046.97909821516<br>DOT 15.9226519976509<br>ETH 0.999531566818459<br>LTC 74.4738746142493 | | |
| 3.1.055314 | ASHRAEL KOH SOO YANG | ADDRESS REDACTED | | | AAVE 2.07903460469966<br>BTC 0.00878359222608323<br>CEL 87.4704084953455<br>COMP 3.33897374987159<br>ETH 3.00379280112753<br>GUSD 0.00298141149171358<br>LTC 0.000000004366502053<br>MATIC 12448.4826550826<br>SNX 3.29537929530679<br>SOL 3.44139587423614<br>USDC 14.0563952274585<br>XTZ 50.5570781729229 | | |
| 3.1.055315 | ASHRAF ABDUL AZIZ HANAFI MANSOUR | ADDRESS REDACTED | | | ETH 0.00162815009897456 | | |
| 3.1.055316 | ASHRAF AMIN | ADDRESS REDACTED | | | BTC 0.000223663245381622<br>USDT ERC20 0.161891623671272 | | |
| 3.1.055317 | ASHRAF ASSAWAF | ADDRESS REDACTED | | | ADA 0.268877761895063<br>BNB 0.00336273247544558<br>BTC 0.000025822190597618<br>CEL 0.519025433298439<br>DOT 0.104488066254152<br>MATIC 0.81618940214006<br>SNX 0.0960242181919663 | | |
| 3.1.055318 | ASHRAF AWWAD | ADDRESS REDACTED | | | BTC 0.000000194873194487<br>ETH 0.000077881178523266<br>MATIC 0.0402914369188913<br>USDC 0.00315829010988646 | | |
| 3.1.055319 | ASHRAF ELFAKI | ADDRESS REDACTED | | | BTC 0.000447570424310514<br>CEL 16.7616295303375<br>ETH 0.0259743502985844<br>SOL 0.00003<br>USDC 1233.76949224164 | | |
| 3.1.055320 | ASHRAF ELREFAEY | ADDRESS REDACTED | | | BTC 0.000000005282782598<br>CEL 3.40979982455363 | | |
| 3.1.055321 | ASHRAF ELSAHN | ADDRESS REDACTED | | | CEL 6.50539292950738<br>XRP 1417.56278858091 | | |
| 3.1.055322 | ASHRAF ELSHAFEI | ADDRESS REDACTED | | | AAVE 97.0390338928012<br>ADA 44595.6825689397<br>AVAX 101.094195052015<br>BAT 2.03054771518097<br>BCH 0.0143656955999567<br>BNT 1023.38391853649<br>BTC 70.7113561811773<br>COMP 39.7263175536475<br>EOS 1198.14511314807<br>ETC 0.109965325081036<br>ETH 284.959011042014<br>KNC 0.299049372243197<br>LTC 0.132614880322258<br>MANA 1.81008340249648<br>MATIC 9239.27482504471<br>OMG 1501.83481315957<br>SGB 26773.4041449228<br>SNX 639.00337390513<br>UMA 0.0659373423444975<br>UNI 1111.94057127035<br>ZRX 11554.3800683563 | BCH 0.000000005870515768<br>CEL 47.460508353384 | |
| 3.1.055323 | ASHRAF KHATIB | ADDRESS REDACTED | | | CEL 1.13909438812791 | | |
| 3.1.055324 | ASHRAF KHEIR | ADDRESS REDACTED | | | BTC 0.00109680561136776<br>CEL 1.09626008157185<br>ETH 0.0186978709933854 | | |
| 3.1.055325 | ASHRAF MAHATEY | ADDRESS REDACTED | | | BTC 0.000000367920686001<br>ETH 0.00164265659453213<br>USDC 0.360544733714048 | | |
| 3.1.055326 | ASHRAF MOHAMED | ADDRESS REDACTED | | | ADA 3030.27348098942<br>BTC 0.0477972047109305<br>ETH 0.808105807658778<br>USDT ERC20 7.76685143418335 | | |
| 3.1.055327 | ASHRAF MOHAMMED | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.055328 | ASHRAF MOHIDEEN | ADDRESS REDACTED | | | BTC 0.000279974291460045<br>CEL 0.00106902462557438 | | |
| 3.1.055329 | ASHRAF PAKZAD | ADDRESS REDACTED | | | CEL 26.2343094412205<br>UNI 168.740565728161 | | |
| 3.1.055330 | ASHRAF RAZAK | ADDRESS REDACTED | | | BTC 0.000000538960996123<br>CEL 1.07535960034631<br>USDC 0.265904513560703 | | |
| 3.1.055331 | ASHRAF SATHAR | ADDRESS REDACTED | | | BTC 0.000095675931259484 | | |
| 3.1.055332 | ASHRAF SCHOUW | ADDRESS REDACTED | | | ETH 0.00160602557153163 | | |
| 3.1.055333 | ASHRAF TANTOUR | ADDRESS REDACTED | | | BTC 0.00107905578971776<br>ETH 0.0997974213263629 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.055334 | ASHRAFUL AHMED | ADDRESS REDACTED | | | BTC 11.2852914592125<br>CEL 33565.1720641137<br>COMP 0.0831393476488588<br>DASH 2.63062525141988<br>ETH 85.8511656886442<br>GUSD 183.219535215969<br>LTC 0.000967356660611789<br>MANA 299.68<br>SGB 201.682732538439<br>UNI 0.000030486962017254<br>USDC 71414.0777992834<br>XLM 0.131743147794076<br>XRP 1.23118624842822 | BTC 0.65683338<br>CEL 8.0347557690385<br>USDC 0.01 | |
| 3.1.055335 | ASHRAFUL HOQUE | ADDRESS REDACTED | | | BTC 0.0423336875935711<br>CEL 83.5960174359642<br>ETH 0.707661451616931 | | |
| 3.1.055336 | ASHRAFUL QUADIR | ADDRESS REDACTED | | | BSV 0.141992821774297<br>BTC 0.00833254656803987<br>MATIC 1.32042225132601 | | |
| 3.1.055337 | ASHRAFUR RAHMAN | ADDRESS REDACTED | | | MATIC 0.0539413975154188 | | |
| 3.1.055338 | ASHRAYA VIJAYENDRA | ADDRESS REDACTED | | | BTC 0.00109739546557179<br>XRP 2554.41784675239 | | |
| 3.1.055339 | ASHREY SUDAN | ADDRESS REDACTED | | | BTC 0.000091116171462086<br>USDT ERC20 0.000856894199271217 | | |
| 3.1.055340 | ASHRIEL YONG | ADDRESS REDACTED | | | BTC 1.02403980609691<br>CEL 782.807368193837<br>ETH 8.64414079317656 | | |
| 3.1.055341 | ASHRIF PARKER | ADDRESS REDACTED | | | BTC 0.00112858700398562<br>CEL 0.0490394967213092 | | |
| 3.1.055342 | ASHRIKA KHOT | ADDRESS REDACTED | | | BTC 0.000509493083540416<br>CEL 1.57451736860387<br>USDT ERC20 21.602943 | | |
| 3.1.055343 | ASHSTEN SATTERFIELD | ADDRESS REDACTED | | | CEL 1.06253282422069 | | |
| 3.1.055344 | ASHTEN ALEXANDERROSS LIPSCOMB | ADDRESS REDACTED | | | ETH 0.00162123607874503 | | |
| 3.1.055345 | ASHTIN CALLAGHAN | ADDRESS REDACTED | | | BTC 0.00613021193051145<br>LTC 0.254754858955376<br>XRP 0.05474216267894 | | |
| 3.1.055346 | ASHTON ADDISON | ADDRESS REDACTED | | | CEL 86.0862373849771 | | |
| 3.1.055347 | ASHTON ADEKANMBI | ADDRESS REDACTED | | | BTC 0.000009793342912722 | | |
| 3.1.055348 | ASHTON AMORES | ADDRESS REDACTED | | | BTC 3.14401867633741<br>CEL 1.11347143577471<br>LINK 1.44642952089774<br>MCDAI 32727.0035537195<br>UNI 3595.92224999041 | | |
| 3.1.055349 | ASHTON AVERY | ADDRESS REDACTED | | | BTC 0.000075994812906226<br>CEL 694.531126251021<br>XRP 1.58006075261842 | | |
| 3.1.055350 | ASHTON BERHORST | ADDRESS REDACTED | | | BTC 0.296924579085231<br>CEL 28.988795777568<br>LTC 2.91577258679218 | | |
| 3.1.055351 | ASHTON BOEY BO JYUN | ADDRESS REDACTED | | | BTC 0.000001744695039 12<br>CEL 0.000915865290742796<br>ETH 0.000000207322964333<br>USDT ERC20 0.223668892861686 | | |
| 3.1.055352 | ASHTON BRETZER | ADDRESS REDACTED | | | AVAX 0.00552308934606714<br>BTC 0.0000186256789495389<br>ETH 10.2045559044804<br>LINK 48.3204774851326<br>MATIC 0.320782538671318 | | |
| 3.1.055353 | ASHTON CAMERON A YOUNG | ADDRESS REDACTED | | | ADA 453.892221596311<br>BNB 0.143321598346668<br>BTC 0.00173480031762784 | | |
| 3.1.055354 | ASHTON CARTER | ADDRESS REDACTED | | | BTC 0.0244518149174493 | BTC 0.00512533 | |
| 3.1.055355 | ASHTON CATON | ADDRESS REDACTED | | | AAVE 0.00688834436905207<br>BTC 0.000002091222981463<br>CEL 431.905253508867<br>DOT 110.932702937685<br>ETH 0.000000571804038464<br>MCDAI 86.6789073361082<br>SNX 0.443657752229285 | | |
| 3.1.055356 | ASHTON CHAN | ADDRESS REDACTED | | | USDC 70.7549135904581 | | |
| 3.1.055357 | ASHTON COGHLAN | ADDRESS REDACTED | | | ETH 0.00658485680751726 | | |
| 3.1.055358 | ASHTON CONKLIN | ADDRESS REDACTED | | | BAT 6.55617788674347<br>BTC 0.000593670776965722<br>CEL 0.000639591126512511<br>ETH 0.000133241290865671<br>LINK 0.854592415952685<br>LTC 0.00102086093179196<br>MCDAI 5.29267073345532<br>USDC 0.185694002516562<br>XLM 0.0120387627566242 | BTC 0.000000006888174863<br>ETH 0.175620053444887<br>MCDAI 8978.81928273218<br>USDC 207.46418613049 | |
| 3.1.055359 | ASHTON CONKLIN | ADDRESS REDACTED | | | ADA 0.103918240334261<br>BAT 0.299463073662637<br>BTC 0.459390004056344<br>CEL 1.11043636406588<br>ETH 34.4816967441568<br>LINK 0.335199526169756<br>LTC 0.000481288099256843<br>SOL 0.000699432147340335<br>USDC 7832.0820394863<br>XLM 33.1621422600376 | ADA 200.734722972653<br>BTC 0.000000004381255028<br>ETH 0.000000849235001881<br>LTC 0.000000006845328537<br>SOL 1.00333718702386 | |
| 3.1.055360 | ASHTON COOPER HYMAS | ADDRESS REDACTED | | | XLM 0.00497255024628695 | | |
| 3.1.055361 | ASHTON CORY KOWALSKY | ADDRESS REDACTED | | | BSV 0.01865744<br>CEL 0.0139004187279385 | | |
| 3.1.055362 | ASHTON DAVIDSON | ADDRESS REDACTED | | | ADA 0.00389977580886785<br>BTC 0.000000185722036342 | | |
| 3.1.055363 | ASHTON DIXON | ADDRESS REDACTED | | | AVAX 2.06935984796962<br>BTC 0.000001369964653846<br>SGB 40.9029903148712<br>SNX 0.00500769232261079<br>USDC 0.25006616179741<br>XRP 0.00000085271019021 | BTC 0.000000008982159274<br>USDC 0.000000831431327408 | |
| 3.1.055364 | ASHTON DOTTERER | ADDRESS REDACTED | | | CEL 0.0630447975176725 | | |
| 3.1.055365 | ASHTON DULL | ADDRESS REDACTED | | | BTC 0.000117425348348121<br>ETH 2.15690818998852<br>LTC 24.5233014015888<br>USDC 18595.6883106264 | | |
| 3.1.055366 | ASHTON DUPREEZ | ADDRESS REDACTED | | | ETH 0.263319599347689<br>SNX 0.396467870169685 | | |
| 3.1.055367 | ASHTON DUXFIELD | ADDRESS REDACTED | | | BTC 0.0194959193959562<br>CEL 6.65505642136665 | | |
| 3.1.055368 | ASHTON ECKERSON | ADDRESS REDACTED | | | MCDAI 0.0694801082367681<br>SNX 0.0211100676069076 | | |
| 3.1.055369 | ASHTON ELLIS | ADDRESS REDACTED | | | BTC 0.00132681213899602<br>ETH 0.0636487342650296<br>MATIC 76.9761963039057<br>SNX 31.4305011149494 | | |
| 3.1.055370 | ASHTON EMMONS | ADDRESS REDACTED | | | USDC 100.14 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.055371 | ASHTON FRETT | ADDRESS REDACTED | | | ADA 0.000228629193717091<br>BTC 0.000011375112075093<br>DOT 0.00450755469276856<br>ETH 0.00023054161239848<br>GUSD 104.385283291759<br>LTC 0.00111141449838732<br>MANA 79.0135285397749<br>MATIC 167.464799258885<br>USDC 0.49092395715205 | ADA 0.000000645289422914<br>BTC 0.000000004170216482<br>DOT 1.9283642561331<br>LTC 0.000000005320532805<br>USDC 0.000000514112478047 | |
| 3.1.055372 | ASHTON GACSAL | ADDRESS REDACTED | | | BTC 0.000010621793589937<br>MATIC 1.49505554978991<br>MCDAI 0.199920064551587<br>USDC 0.545483342802685 | BTC 0.000000007966083278 | |
| 3.1.055373 | ASHTON GALLO | ADDRESS REDACTED | | | USDC 0.119643920659597 | | |
| 3.1.055374 | ASHTON GARDNER | ADDRESS REDACTED | | | BTC 0.00101576501882629<br>CEL 939.369349828301<br>DOT 131.732036<br>ETH 10.245461<br>LINK 104.640404<br>MATIC 0.18831645 | | |
| 3.1.055375 | ASHTON GOODWIN | ADDRESS REDACTED | | | BTC 0.00056175826149895 | | |
| 3.1.055376 | ASHTON HAYES | ADDRESS REDACTED | | | BTC 0.000145320570938339<br>ETH 0.0011413027773433<br>USDC 2.78852284397592<br>USDT ERC20 6.33560773847605 | | |
| 3.1.055377 | ASHTON HESS | ADDRESS REDACTED | | | ADA 281.457363890307<br>AVAX 10.3083748353<br>BTC 0.0864345261634749<br>ETH 0.568091743544431<br>GUSD 1046.92412821718<br>USDC 0.0504335120762144<br>USDT ERC20 1.05982044423763 | | |
| 3.1.055378 | ASHTON HONNECKE | ADDRESS REDACTED | | | BTC 1.09807427434496<br>GUSD 21090.5595241207 | | |
| 3.1.055379 | ASHTON IRBY | ADDRESS REDACTED | | | BTC 0.0585429465105756<br>COMP 0.000703028931899119<br>ETH 0.288419011646179<br>USDC 2.9685345019087<br>XLM 28.5047771330635 | | |
| 3.1.055380 | ASHTON JARCZYK | ADDRESS REDACTED | | | BTC 0.00149782335689644<br>DOT 26.4244885895739<br>MATIC 312.781410312695 | | |
| 3.1.055381 | ASHTON JEFFERSON | ADDRESS REDACTED | | | LINK 0.0162064320910353 | | |
| 3.1.055382 | ASHTON JOHNSON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.055383 | ASHTON JOSEPH FLETCHER | ADDRESS REDACTED | | | BTC 0.0000265226986934109<br>ETH 0.000249139830225046 | | BTC 0.000000000090120922 |
| 3.1.055384 | ASHTON KAYLE SIMPSON | ADDRESS REDACTED | | | BTC 0.0190110536010189<br>ETH 0.139183818176169 | | |
| 3.1.055385 | ASHTON KUPFERBERG | ADDRESS REDACTED | | | BTC 0.00144817740603997<br>USDC 80.3044804154555 | | |
| 3.1.055386 | ASHTON LAKE MCCLURE | ADDRESS REDACTED | | | BTC 0.00247945228914763 | | |
| 3.1.055387 | ASHTON LEE | ADDRESS REDACTED | | | ADA 13.6410980209916<br>BTC 0.000000005376208856<br>CEL 0.163211879823948<br>USDC 0.000000539320717346 | | |
| 3.1.055388 | ASHTON LEGGETT | ADDRESS REDACTED | | | BTC 0.000503448639375182<br>SGB 0.386845199933789<br>XRP 2.53050503837492 | | |
| 3.1.055389 | ASHTON LIEW | ADDRESS REDACTED | | | BTC 0.000000019275967167<br>ETH 0.000000595087076266 | | |
| 3.1.055390 | ASHTON LOO | ADDRESS REDACTED | | | ETH 0.000242569263592982<br>USDT ERC20 0.00356584157958068 | | |
| 3.1.055391 | ASHTON MAGDOS | ADDRESS REDACTED | | | ADA 1.3678420632691<br>BTC 0.0000614362787719669<br>DOT 0.0224737046537622<br>ETH 0.00293417262577797<br>LINK 0.0415295002084779<br>MATIC 0.902159559976734<br>XLM 1.05188105206553 | | |
| 3.1.055392 | ASHTON MARSHALL | ADDRESS REDACTED | | | BTC 0.000044095841620385 | | |
| 3.1.055393 | ASHTON MARTIN DEPASS | ADDRESS REDACTED | | | BTC 0.000009157385361454 | BTC 0.000000007391575289 | |
| 3.1.055394 | ASHTON MCHARDY | ADDRESS REDACTED | | | BTC 0.00165915341842327<br>CEL 1.69215493378595 | | |
| 3.1.055395 | ASHTON MORRIS | ADDRESS REDACTED | | | SNX 10.9376693629503 | | |
| 3.1.055396 | ASHTON NOLAND | ADDRESS REDACTED | | | ETH 0.000131549400508687 | | |
| 3.1.055397 | ASHTON PAPI | ADDRESS REDACTED | | | AAVE 0.000005210859304659<br>BTC 0.10126750227671<br>ETH 0.000303598876050499<br>LINK 0.0448499635080883<br>MATIC 0.0883872546576758<br>SOL 10.1504322967543<br>UNI 0.000020486471815022<br>USDC 0.000957471590125303 | AAVE 0.00404997637786<br>BTC 0.00000015<br>ETH 0.000000337925960655<br>MATIC 0.00000082506249071<br>UNI 0.0306685119659156<br>USDC 0.513589197983253 | |
| 3.1.055398 | ASHTON PEREIRA | ADDRESS REDACTED | | | BTC 1.00786194727774<br>ETH 14.6555222594363 | | |
| 3.1.055399 | ASHTON PRICE | ADDRESS REDACTED | | | BTC 0.000007742563277337<br>CEL 7.36865842469099<br>SGB 282.475184515248<br>XRP 0.000000818276978562 | | |
| 3.1.055400 | ASHTON RICHARDS | ADDRESS REDACTED | | | CEL 0.00575056346339968 | | |
| 3.1.055401 | ASHTON ROHMER | ADDRESS REDACTED | | | ETH 4.02325249972073<br>USDC 9461.97296723045 | | |
| 3.1.055402 | ASHTON SANTEE | ADDRESS REDACTED | | | BTC 0.000488858343092039 | | |
| 3.1.055403 | ASHTON SATCHWELL | ADDRESS REDACTED | | | ADA 0.277374142115928<br>BTC 0.174788924658581<br>ETH 0.000470784613529817<br>LTC 0.00101365586814317<br>LUNC 7.20253765709787<br>SNX 0.0148647202136504 | BTC 0.000975301947546941 | |
| 3.1.055404 | ASHTON SHEPPARD | ADDRESS REDACTED | | | ADA 153.154143254465<br>BTC 0.21195563<br>CEL 803.935917301122<br>ETH 4.6106857<br>USDT ERC20 91431.1330268911 | | |
| 3.1.055405 | ASHTON SMITH | ADDRESS REDACTED | | | BTC 0.00135811690502301<br>USDC 0.596867650897656 | | |
| 3.1.055406 | ASHTON TAYLOR | ADDRESS REDACTED | | | AAVE 8.68100604203333<br>ADA 22866.5343745439<br>BTC 0.44228684822636<br>ETH 7.07093162720731<br>LINK 1326.42561879672<br>MATIC 7125.16126890894 | | |
| 3.1.055407 | ASHTON TAYLOR MURWAY | ADDRESS REDACTED | | | BTC 0.000000978132940165999<br>ETH 0.000081709526402035 | BTC 0.000000002552180632 | |
| 3.1.055408 | ASHTON TEO | ADDRESS REDACTED | | | BTC 0.000000006764296062<br>CEL 0.00279291084857233 | | |
| 3.1.055409 | ASHTON TEO | ADDRESS REDACTED | | | BTC 0.000000004946606959<br>CEL 0.0389003686487635<br>USDC 0.347234962690925 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.055410 | ASHTON WALTERS | ADDRESS REDACTED | | | ADA 0.173035864894706<br>BTC 0.000010678918635607<br>ETH 0.0721398368462201<br>LTC 0.00000781032186158<br>MATIC 0.0157076980150583<br>USDC 0.135827713766748 | | |
| 3.1.055411 | ASHTON WASHINGTON | ADDRESS REDACTED | | | USDC 0.174473936033934 | | |
| 3.1.055412 | ASHTON WHITLOCK | ADDRESS REDACTED | | | BTC 0.00204030943875517 | | |
| 3.1.055413 | ASHTON WILLIAMS | ADDRESS REDACTED | | | CEL 1.07571362511964 | | |
| 3.1.055414 | ASHTON WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000768881147215<br>ETH 0.000008713514487444 | | |
| 3.1.055415 | ASHTON WONG | ADDRESS REDACTED | | | CEL 42.0111850180994 | | |
| 3.1.055416 | ASHTON WOOD | ADDRESS REDACTED | | | ADA 0.0139331591686041<br>BTC 0.00000172395726433<br>DOT 0.680258395902626<br>ETH 0.000027379187906236<br>LINK 0.000841075695410661<br>MATIC 0.0168935941465183<br>SNX 0.398219541173449 | | |
| 3.1.055417 | ASHTON YAN | ADDRESS REDACTED | | | CEL 45.9302747145081<br>MCDAI 70 | | |
| 3.1.055418 | ASHTON YOUNG | ADDRESS REDACTED | | | CEL 0.0135621350415768 | | |
| 3.1.055419 | ASHTON YU | ADDRESS REDACTED | | | MATIC 0.00358890050564063<br>MCDAI 0.0387134380646438 | | |
| 3.1.055420 | ASHTYNN GILMORE | ADDRESS REDACTED | | | ADA 509.609047719969<br>BTC 0.0862515676090752<br>DOT 4.24313531342005<br>USDC 1318.76661508579 | | |
| 3.1.055421 | ASHU THUKRAL | ADDRESS REDACTED | | | BTC 0.000000004281999234<br>CEL 0.0733059017971003 | | |
| 3.1.055422 | ASHUR BENJAMIN | ADDRESS REDACTED | | | BTC 0.488461629217928<br>ETH 3.67431804354506 | BTC 0.03068093 | |
| 3.1.055423 | ASHUR NISAN | ADDRESS REDACTED | | | ADA 2802.59239890925<br>AVAX 18.8343657187438<br>BTC 0.000002852631051357<br>CEL 0.0397799966920482<br>DOT 0.114314989865095<br>ETH 0.000237355007023156<br>LINK 0.0108113944608169<br>LUNC 5.15556895207957<br>MATIC 2382.16109449556<br>PAXG 0.000131140172702134<br>SNX 174.671559337962<br>SOL 0.00000602797286033<br>USDC 0.00139385698698612<br>USDT ERC20 5.72711945864908 | | |
| 3.1.055424 | ASHUTOSH CHAUHAN | ADDRESS REDACTED | | | BTC 0.0272282215833084<br>CEL 32.4179911204655<br>MCDAI 223.560736987411 | | |
| 3.1.055425 | ASHUTOSH CHHIBBAR | ADDRESS REDACTED | | | AAVE 0.00955216381981313<br>AVAX 0.0103889785006577<br>DOT 0.000073849485000912<br>ETH 0.0000107852892766689<br>LINK 0.000041691298877097<br>MATIC 0.00077889269845844<br>SNX 0.281028509564269<br>SOL 0.00492884128294981<br>UNI 0.0573298121706004<br>USDC 0.000451818981039609 | DOT 0.000000000030611612<br>SOL 0.0236028459080944<br>USDC 0.000000531073419127 | |
| 3.1.055426 | ASHUTOSH CHOUDHARY | ADDRESS REDACTED | | | ADA 0.178672142246142<br>BNB 0.00264062111010778<br>BTC 0.287938758014355<br>CEL 0.00258777429087397<br>DOT 35.0954561318397<br>EOS 0.00306052985524415<br>LINK 42.8378940810994<br>LUNC 64.9164226013689<br>MATIC 255.455108635083<br>SOL 34.8657386236315<br>USDC 6.56218712847518<br>USDT ERC20 1.44896366682822 | | |
| 3.1.055427 | ASHUTOSH GAWANDE | ADDRESS REDACTED | | | ADA 0.25863262297866<br>BCH 0.214686589034553<br>BNB 2.8647198462643<br>BSV 0.1965<br>BTC 0.00585525472326902<br>CEL 0.816650788008995<br>DASH 1.27503203613968<br>USDT ERC20 0.000000317265456386<br>XRP 0.176615565437344 | | |
| 3.1.055428 | ASHUTOSH INGLE | ADDRESS REDACTED | | | BTC 0.000138662284637074 | | |
| 3.1.055429 | ASHUTOSH KUMAR RASTOGI | ADDRESS REDACTED | | | BTC 0.00131411144281714<br>LTC 2.73053595939613 | | |
| 3.1.055430 | ASHUTOSH MEHTA | ADDRESS REDACTED | | | BTC 0.000869969373707338<br>ETH 0.000762227389033821 | | |
| 3.1.055431 | ASHUTOSH PANDEY | ADDRESS REDACTED | | | CEL 1.07242791814735 | | |
| 3.1.055432 | ASHUTOSH SAHU | ADDRESS REDACTED | | | BTC 0.000020157101810941 | | |
| 3.1.055433 | ASHUTOSH SAXENA | ADDRESS REDACTED | | | BTC 0.00270673144738574<br>CEL 13.0674495081843 | | |
| 3.1.055434 | ASHUTOSH SAXENA | ADDRESS REDACTED | | | CEL 3.40699340818696 | | |
| 3.1.055435 | ASHUTOSH SAXENA | ADDRESS REDACTED | | | ETH 0.00171558478712171 | | |
| 3.1.055436 | ASHUTOSH SAXENA | ADDRESS REDACTED | | | CEL 0.374654427534913<br>USDT ERC20 9.810066 | | |
| 3.1.055437 | ASHUTOSH SAXENA | ADDRESS REDACTED | | | BTC 0.00130524914831377<br>CEL 184.59690703419<br>SNX 4.9<br>USDC 0.000000146294007798<br>USDT ERC20 47.9509960573336 | | |
| 3.1.055438 | ASHUTOSH SHARMA | ADDRESS REDACTED | | | ADA 0.0054601238800506<br>DASH 0.00001060017774205 | | |
| 3.1.055439 | ASHUTOSH TALAIYA | ADDRESS REDACTED | | | BCH 0.00239619875450156 | | |
| 3.1.055440 | ASHVEEN ARASAN ANBUSAMY | ADDRESS REDACTED | | | ADA 20.3604282650775<br>BTC 0.00082103192443089<br>CEL 0.170217911107329<br>XRP 40.75 | | |
| 3.1.055441 | ASHVEER RAMRUTTUN | ADDRESS REDACTED | | | CEL 0.864292038671211<br>MATIC 23.64616484 | | |
| 3.1.055442 | ASHVIN GORE | ADDRESS REDACTED | | | ADA 227.024984999757<br>BTC 0.00125315996579958<br>DOT 47.5093034009237<br>MATIC 1673.97467069373<br>USDC 529.276524977496 | | |
| 3.1.055443 | ASHVIN MANGROO | ADDRESS REDACTED | | | BTC 0.000001289317706285 | | |
| 3.1.055444 | ASHVIN MUTHUMALA | ADDRESS REDACTED | | | ADA 0.0177666860592041<br>CEL 0.0596852717712392 | | |
| 3.1.055445 | ASHVIN PATEL | ADDRESS REDACTED | | | ADA 387.504334669137<br>BTC 0.00132219671753884<br>MATIC 1290.53564401011 | | |
| 3.1.055446 | ASHVIN PULINTHITTA | ADDRESS REDACTED | | | BTC 0.268772074210524<br>ETH 1.05853135718558 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.055447 | ASHVIN RAVEENDRAN | ADDRESS REDACTED | | | BTC 0.00618619741847711<br>CEL 0.356498335695387<br>USDC 866.934380104833<br>XRP 204.078546255341 | | |
| 3.1.055448 | ASHVIN THOMAS | ADDRESS REDACTED | | | ADA 195.657311524339<br>BCH 0.124575868897471<br>BTC 0.131761967661346<br>DOT 30.4859011373367<br>ETH 2.8078008921105<br>LINK 0.958076008120051<br>LTC 0.196835161169013<br>MATIC 1014.36200687746<br>MCDAI 16174.6687443273<br>SOL 0.396096858793429 | | |
| 3.1.055449 | ASHVIN VISHAL | ADDRESS REDACTED | | | BTC 0.000000003459885351<br>CEL 0.04121221256008 | | |
| 3.1.055450 | ASHVINBHAI PATEL | ADDRESS REDACTED | | | ADA 643.443201120802<br>BTC 0.258040522710293<br>DOT 15.4592607473986<br>ETH 2.23040513494759<br>SOL 25.0693423955438<br>USDC 85.8950897143676 | | |
| 3.1.055451 | ASHVINI PRABHU | ADDRESS REDACTED | | | ADA 215.133188346814<br>BTC 0.0153413335823427<br>ETH 0.206682264557667 | | |
| 3.1.055452 | ASHWANI KHEMKA | ADDRESS REDACTED | | | BTC 0.000934145591720079<br>ETH 0.00120325096710787 | | |
| 3.1.055453 | ASHWANI KUMAR | ADDRESS REDACTED | | | BTC 0.000000002446957635 | | |
| 3.1.055454 | ASHWANI KUMAR SINGH | ADDRESS REDACTED | | | BTC 0.00110150202817094<br>GUSD 0.349464254512224<br>MATIC 362.004878511654<br>SNX 53.2054781638962<br>SOL 0.960755607104759 | | |
| 3.1.055455 | ASHWANI PANDEY | ADDRESS REDACTED | | | BTC 0.00642468595125526<br>USDC 0.899667839955871 | | |
| 3.1.055456 | ASHWANI TRIPATHI | ADDRESS REDACTED | | | ADA 50.3753176934729<br>BTC 0.0447315104387617<br>DOT 0.105493921231216<br>ETH 2.25083177414148<br>LTC 0.000784900565112987<br>MATIC 503.757409166356<br>USDC 5641.05055033957<br>USDT ERC20 1036.0870471553 | | |
| 3.1.055457 | ASHWANI TYAGI | ADDRESS REDACTED | | | CEL 54.4675767496259<br>DOT 121.941555603537<br>LINK 84.5705982346424<br>MATIC 1015.78153208244<br>SNX 216.697109071345<br>UNI 70.7258836381129 | | |
| 3.1.055458 | ASHWATHI MEETHAN | ADDRESS REDACTED | | | BTC 0.052694359011253<br>ETH 0.788242787640655<br>USDT ERC20 0.237294875034972 | | |
| 3.1.055459 | ASHWIEN BHAWAN | ADDRESS REDACTED | | | ADA 3.06009038137316 | | |
| 3.1.055460 | ASHWIN ALEX JAMES | ADDRESS REDACTED | | | ETH 0.00172426263393521 | | |
| 3.1.055461 | ASHWIN ANANDANI | ADDRESS REDACTED | | | ADA 100.346541872377<br>BTC 0.0014673<br>CEL 0.887119782367495<br>DOT 6.7718786447065<br>ETH 0.230767226134531<br>MATIC 135.658531162669<br>SOL 0.788780050224982<br>USDC 4751.64823535728 | | |
| 3.1.055462 | ASHWIN ARUN . | ADDRESS REDACTED | | | CEL 0.0520481884685429<br>XLM 59.2154676896141 | | |
| 3.1.055463 | ASHWIN BHARGAVA | ADDRESS REDACTED | | | BTC 0.0102024123951184<br>CEL 9.49844059712754 | | |
| 3.1.055464 | ASHWIN BIHARI | ADDRESS REDACTED | | | BTC 0.00049371717551823<br>CEL 1.2029446644187<br>MCDAI 41.5890494637795<br>XRP 2044.8284423404 | | |
| 3.1.055465 | ASHWIN CHANDRAN | ADDRESS REDACTED | | | BTC 0.0115199544316926<br>ETH 0.000222297837846467<br>MATIC 0.00189915919099286<br>UNI 0.00484501366629579<br>XLM 0.268522992331577 | | |
| 3.1.055466 | ASHWIN CHANNAPATNA-RAMESH | ADDRESS REDACTED | | | BTC 0.00134518312483291<br>ETH 0.218689967005898 | | |
| 3.1.055467 | ASHWIN DESOUZA | ADDRESS REDACTED | | | BTC 0.00160656277600967<br>CEL 1.18567380232338<br>ETH 0.00004012833557095<br>MATIC 0.0977406081866197<br>SOL 0.00581606013258486<br>USDC 0.0750215905374492 | | |
| 3.1.055468 | ASHWIN FORCHION | ADDRESS REDACTED | | | BTC 0.000236883171269923 | | |
| 3.1.055469 | ASHWIN GURURAJ | ADDRESS REDACTED | | | BTC 0.00058955059248517 | | |
| 3.1.055470 | ASHWIN HEBBAR | ADDRESS REDACTED | | | XRP 0.239863130269952 | | |
| 3.1.055471 | ASHWIN HUBLI BALAKRISHNA | ADDRESS REDACTED | | | ADA 602.04946963772<br>BTC 0.0453248223037282<br>DOGE 1218.69158896025<br>USDC 6257.09166999093 | | |
| 3.1.055472 | ASHWIN JAYAWARDANA | ADDRESS REDACTED | | | DOT 0.51297213141017 | | |
| 3.1.055473 | ASHWIN JUNEJA | ADDRESS REDACTED | | | XRP 0.0143861445554819 | | |
| 3.1.055474 | ASHWIN KAMATH | ADDRESS REDACTED | | | AAVE 0.000018605605581746<br>BTC 0.000000546280945424<br>ETH 0.000057996939862623<br>MATIC 0.0234329973181281<br>SNX 0.00299938735029653 | BTC 0.000000002373964 | |
| 3.1.055475 | ASHWIN KAMATH | ADDRESS REDACTED | | | BTC 0.00124831785184384<br>CEL 128.291626008576 | | |
| 3.1.055476 | ASHWIN KANNAN | ADDRESS REDACTED | | | BCH 0.315247436066148<br>BSV 0.803669443761514<br>BTC 0.0170337589960641<br>MATIC 203.012936823946 | | |
| 3.1.055477 | ASHWIN KOLHE | ADDRESS REDACTED | | | ETH 0.00136863858533011 | | |
| 3.1.055478 | ASHWIN KUMAR GURURAJAN | ADDRESS REDACTED | | | BTC 0.000001388665677145<br>USDC 0.713747528452325 | | |
| 3.1.055479 | ASHWIN KUMAR KRISHNAVENI THANGAMUTHU | ADDRESS REDACTED | | | BTC 0.000896834481546235<br>ETH 0.822288644624067 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.055480 | ASHWIN KUMAR LAL | ADDRESS REDACTED | | | AAVE 0.0012910661955695<br>ADA 9253.26973020599<br>AVAX 20.3598712328238<br>BTC 0.102173161610996<br>CEL 11373.4162006786<br>COMP 0.0010699848800025<br>EOS 0.141948803205166<br>ETH 2.17555573873608<br>LUNC 0.804415948053991<br>MATIC 1.10859462738709<br>OMG 0.0311322920519379<br>PAXG 5.03451006240267<br>SGB 0.139763369543821<br>SNX 0.000809302533286007<br>UNI 0.0312522190622964<br>USDC 7818.34838255201<br>XLM 0.289310016366166<br>XRP 0.924666346310168 | SOL 0.000000000589959261<br>USDT ERC20 0.0000003142730068 | |
| 3.1.055481 | ASHWIN LAL | ADDRESS REDACTED | | | BTC 0.00319342224595741<br>DOT 6.35409492786457<br>MATIC 2186.52156838778<br>SNX 13.3501153158484<br>XRP 2735.57612089577 | | |
| 3.1.055482 | ASHWIN LUHAR | ADDRESS REDACTED | | | ADA 22082.9574844962<br>AVAX 0.00129700669663546<br>BTC 0.000040837378252034<br>DASH 0.0071550848967582<br>DOT 31.3504496634915<br>ETH 0.00046497662489364<br>MATIC 200.322829187988<br>USDC 101440.836127395<br>USDT ERC20 13.9743889680259<br>XLM 769.16848960861 | USDT ERC20 0.000000452240612636 | |
| 3.1.055483 | ASHWIN M PATEL | ADDRESS REDACTED | | | BTC 0.092216589845933 | | |
| 3.1.055484 | ASHWIN MENON | ADDRESS REDACTED | | | BTC 0.000031146930873845 | | |
| 3.1.055485 | ASHWIN MENON | ADDRESS REDACTED | | | BTC 0.119840532218803<br>CEL 21.7115705285532<br>USDT ERC20 330.176620763899 | | |
| 3.1.055486 | ASHWIN NADAR | ADDRESS REDACTED | | | CEL 0.0743050271019869<br>ETH 0.000282872936961453<br>USDT ERC20 0.095192951447022<br>XLM 0.177298273461742 | | |
| 3.1.055487 | ASHWIN NAIR | ADDRESS REDACTED | | | BTC 0.00120628628154745<br>ETH 2.30599084829736<br>GUSD 4.67353230164685 | GUSD 0.0007860375041828 | |
| 3.1.055488 | ASHWIN NANDAPURKAR | ADDRESS REDACTED | | | CEL 0.178835408646081<br>USDT ERC20 5 | | |
| 3.1.055489 | ASHWIN NARASIMHAN | ADDRESS REDACTED | | | AAVE 17.4356698084679<br>ADA 7685.34190512002<br>AVAX 82.9217261303153<br>BTC 2.40925028428548<br>DOT 369.938080831733<br>ETH 60.2511577833589<br>LINK 543.180578605026<br>MATIC 5310.10501533705<br>SNX 509.768647774802<br>SOL 75.8414401632153<br>UNI 208.06671316613 | | |
| 3.1.055490 | ASHWIN PATALAY | ADDRESS REDACTED | | | BTC 0.000002979889012283<br>USDC 10822.6115180295 | | |
| 3.1.055491 | ASHWIN PATEL | ADDRESS REDACTED | | | BTC 0.852160778182945<br>CEL 19.9300918901922<br>DASH 3.84158757157935<br>EOS 548.060399889181<br>ETH 5.20238635096606<br>LINK 171.323051716139<br>LTC 5.64731355689118<br>SGB 430.136088732314<br>SNX 31.3254477699612<br>XLM 7387.8397478261<br>XRP 2813.68759366873<br>ZRX 758.972542656291 | | |
| 3.1.055492 | ASHWIN PATEL | ADDRESS REDACTED | | | BTC 0.00111183338801232<br>MATIC 2913.06322273755 | | |
| 3.1.055493 | ASHWIN PRABHU MUNIRATHINAM RADHAKRISHNAN | ADDRESS REDACTED | | | ADA 1.97915899957693<br>BNB 3.66686589145899<br>DOT 28.2232892245684<br>ETH 10.9167679464329<br>SNX 144.308559579562 | | |
| 3.1.055494 | ASHWIN RAJA | ADDRESS REDACTED | | | ETH 0.0107543383505875<br>GUSD 2179.83700382838<br>SNX 4.37384345127192 | | |
| 3.1.055495 | ASHWIN RAMESH | ADDRESS REDACTED | | | BTC 0.0543510834517367<br>CEL 7.82419864306507<br>ETH 2.75972833731304<br>MATIC 569.765310024308<br>MCDAI 31.7063389007612<br>XLM 69.914922388964<br>XRP 443.655095736032<br>ZEC 1.06747687834631 | | |
| 3.1.055496 | ASHWIN RAMJIAWAN | ADDRESS REDACTED | | | BTC 0.000000772534395528<br>SNX 0.128928287152725 | | |
| 3.1.055497 | ASHWIN RAVI | ADDRESS REDACTED | | | ADA 16.4642950958528<br>CEL 0.540513710195262<br>ETH 0.0695037050650362<br>XRP 28.9227145165577 | | |
| 3.1.055498 | ASHWIN SAMSON | ADDRESS REDACTED | | | BTC 0.00110834781837188<br>MATIC 11.6338295082155 | | |
| 3.1.055499 | ASHWIN SANKARAN | ADDRESS REDACTED | | | BTC 0.00133976148383167<br>DOT 367.865218725771<br>ETH 8.15668942895722<br>LINK 25.0013495901865<br>MATIC 1931.44084685685 | | |
| 3.1.055500 | ASHWIN SAREEN | ADDRESS REDACTED | | | BTC 0.00168798153362479<br>USDC 2399.80409514313 | | |
| 3.1.055501 | ASHWIN SATHYAMOORTHI | ADDRESS REDACTED | | | BTC 0.163845380263223<br>USDC 0.368231946390665 | USDC 363.424381838139 | |
| 3.1.055502 | ASHWIN SEHWANI | ADDRESS REDACTED | | | BTC 0.0000330513719155959 | | |
| 3.1.055503 | ASHWIN SELVARAJAN | ADDRESS REDACTED | | | BTC 0.0034293898284697<br>ETH 25.4133140008582<br>MATIC 2404.89270320132 | | |
| 3.1.055504 | ASHWIN SHYAM | ADDRESS REDACTED | | | BTC 0.000007307660263401<br>ETH 0.000003801457256921 | BTC 0.00486941580402778<br>ETH 0.000004818708608584 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.055505 | ASHWIN SINGH | ADDRESS REDACTED | | | ADA 0.00746144093294417<br>BAT 0.0102164341055628<br>BTC 0.000770060460190339<br>CEL 32366.9449475741<br>ETH 0.000000395777097706<br>LTC 0.000734525242286949<br>MATIC 1.10871279438896<br>USDC 26351.4556385857<br>XLM 0.00221897140505338 | BTC 1.01993879686515<br>CEL 13016.9322<br>MATIC 0.013<br>USDC 4000.152 | |
| 3.1.055506 | ASHWIN SINGH PENTLIA | ADDRESS REDACTED | | | ADA 369.535504735524<br>AVAX 0.00290037562682465<br>BTC 0.000000106895231976<br>CEL 2.24708967707939<br>DOT 0.0348973193133402<br>EOS 49.0295462293187<br>SNX 0.0639472616864912 | | |
| 3.1.055507 | ASHWIN SOHANI | ADDRESS REDACTED | | | BTC 0.0123696915453527<br>CEL 192.959275989294<br>ETH 1.24254011970826<br>USDC 0.13 | | |
| 3.1.055508 | ASHWIN SUSEELAN | ADDRESS REDACTED | | | BTC 0.00000000245535321<br>CEL 0.243485759548337 | | |
| 3.1.055509 | ASHWIN THEVARAYAN VALLIYAPPAN | ADDRESS REDACTED | | | BTC 0.00683049855214128 | | |
| 3.1.055510 | ASHWIN UMA SANKAR | ADDRESS REDACTED | | | ETH 0.00127399611933478<br>USDT ERC20 4.11225854814769 | | |
| 3.1.055511 | ASHWIN VENKATARAMAN | ADDRESS REDACTED | | | BTC 0.199448170675095 | | |
| 3.1.055512 | ASHWINA ADAM | ADDRESS REDACTED | | | BTC 0.0264057371878528<br>CEL 252.733092053642<br>ETH 0.434913716288779<br>MATIC 520.88797199 | | |
| 3.1.055513 | ASHWINDER KAMRA | ADDRESS REDACTED | | | BTC 0.00131279824765483<br>DOT 25.9729098016808 | | |
| 3.1.055514 | ASHWINI DSOUZA | ADDRESS REDACTED | | | CEL 790.82743925318<br>USDT ERC20 13929.7956862562 | | |
| 3.1.055515 | ASHWINI NINGAIAH | ADDRESS REDACTED | | | BTC 0.00116377727926959<br>XRP 370.346124390388 | | |
| 3.1.055516 | ASHWINI SHIRISH KADAM | ADDRESS REDACTED | | | BTC 0.00127005092682968<br>CEL 2.18073524507702 | | |
| 3.1.055517 | ASHWINI THIRUKUMARAN | ADDRESS REDACTED | | | BTC 1.04295240932396<br>CEL 19.9093354618916 | | |
| 3.1.055518 | ASHWORTH STEPHENS | ADDRESS REDACTED | | | ADA 4783.98700578024<br>BTC 0.000360922193008125<br>MATIC 3887.38934927601 | BTC 0.000000001754286969 | |
| 3.1.055519 | ASHYAD RAYHAN | ADDRESS REDACTED | | | ADA 793.343948654353<br>XRP 1297.34765853316 | | |
| 3.1.055520 | ASI PROMNIYOM | ADDRESS REDACTED | | | BTC 0.100737080825015<br>ETH 0.50405423805961<br>LINK 48.899972639829<br>LTC 0.610017051464315 | | |
| 3.1.055521 | ASIA ABDUR-RAHIM | ADDRESS REDACTED | | | BTC 0.000011297973111695<br>ETH 0.0003478372689522<br>LTC 0.000795522985093593<br>UNI 0.00923367895888799 | | |
| 3.1.055522 | ASIA CORONA | ADDRESS REDACTED | | | BTC 0.000001288113126133<br>USDC 0.325670077199456 | | |
| 3.1.055523 | ASIA DONATO | ADDRESS REDACTED | | | BTC 0.0000036794269014<br>CEL 0.000291374127411956<br>LTC 0.00115257300802959 | | |
| 3.1.055524 | ASIA GARNER | ADDRESS REDACTED | | | MATIC 90.6922170842772 | | |
| 3.1.055525 | ASIA GUERRERO | ADDRESS REDACTED | | | ADA 218.299319227101<br>CEL 0.0238346270417403<br>ETH 0.162593160871837 | | |
| 3.1.055526 | ASIA HART | ADDRESS REDACTED | | | ADA 29.7121854642177<br>MATIC 5.24000226196702 | | |
| 3.1.055527 | ASIA HASHIM-BEY | ADDRESS REDACTED | | | BTC 0.00461221944640375<br>ETH 0.00524639794823118 | | |
| 3.1.055528 | ASIA HOOVER | ADDRESS REDACTED | | | CEL 1.07628042375857 | | |
| 3.1.055529 | ASIA MIRANDA | ADDRESS REDACTED | | | BTC 0.000015088392921792<br>XLM 319.025636836413 | BTC 0.00000000963213325 | |
| 3.1.055530 | ASIA NEUDACHINA | ADDRESS REDACTED | | | BTC 0.000856678703914447<br>CEL 6.29288455823839<br>DOT 3.75136993619619<br>USDC 150.005536 | | |
| 3.1.055531 | ASIA RUGGERI | ADDRESS REDACTED | | | BTC 0.000000841931579261<br>USDC 0.649733623829819 | | |
| 3.1.055532 | ASIA TATE-LEWIS | ADDRESS REDACTED | | | BTC 0.0027636798381548<br>ETH 0.0587570384554831 | | |
| 3.1.055533 | ASIBABALE MASE | ADDRESS REDACTED | | | CEL 0.270539891102358<br>USDC 0.000000591845954737 | | |
| 3.1.055534 | ASID KHAN | ADDRESS REDACTED | | | BTC 0.00178527136086796<br>CEL 44.1660485383071 | | |
| 3.1.055535 | ASIEL GIL | ADDRESS REDACTED | | | ADA 7.42539377835233<br>DASH 0.0497036277673522<br>ETH 0.00000882749304422499<br>USDC 0.0410462098045518 | | |
| 3.1.055536 | ASIER BARRENETXEA-ARANDO LORENZO | ADDRESS REDACTED | | | BTC 0.000000074322753292<br>ETH 0.000003900612726837 | | |
| 3.1.055537 | ASIER BILBAO BILBAO | ADDRESS REDACTED | | | BTC 0.0210101860039558 | | |
| 3.1.055538 | ASIER BOILLOS CARPINTERO | ADDRESS REDACTED | | | BTC 0.000044662086859858 | | |
| 3.1.055539 | ASIER CAMPOS | ADDRESS REDACTED | | | BTC 0.00102528629595334<br>CEL 0.148739773820528 | | |
| 3.1.055540 | ASIER DIEGUEZ | ADDRESS REDACTED | | | ADA 33.411231895834<br>BTC 0.011768337655566<br>CEL 0.393991870920167<br>ETH 0.0451456685871011 | | |
| 3.1.055541 | ASIER ESTEBAN | ADDRESS REDACTED | | | BTC 0.016567567604067<br>CEL 2.9796062989274 | | |
| 3.1.055542 | ASIER GARCÍA | ADDRESS REDACTED | | | BTC 0.0180976607903173<br>CEL 0.40979786660918<br>ETH 0.000146584923685569<br>USDT ERC20 0.0717211369331984 | | |
| 3.1.055543 | ASIER GONZALEZ | ADDRESS REDACTED | | | BNB 1.7586134126674<br>BTC 0.0810854344345616<br>ETH 0.537848176855463 | | |
| 3.1.055544 | ASIER MARKIEGI | ADDRESS REDACTED | | | BTC 0.102610676647518<br>CEL 0.921780299671415 | | |
| 3.1.055545 | ASIER OTAEGUI | ADDRESS REDACTED | | | CEL 0.206573533182863 | | |
| 3.1.055546 | ASIER PENA BARRENETXEA | ADDRESS REDACTED | | | BTC 0.000000742660986115 | | |
| 3.1.055547 | ASIER RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.0137681038929499<br>CEL 0.220430363427203<br>MATIC 34.0693350840473<br>XRP 1.0343440802206 | | |
| 3.1.055548 | ASIER SESMA | ADDRESS REDACTED | | | BTC 0.000143404601187262<br>ETH 0.000010465077312973 | | |
| 3.1.055549 | ASIER UGALDE ALONSO | ADDRESS REDACTED | | | BTC 0.0299040749941154<br>CEL 1.00802338383648 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.055550 | ASIER URRETAVIZCAYA ZABALA | ADDRESS REDACTED | | | ADA 351.611341093505<br>BTC 0.130831274163946<br>DOT 0.0420831701599586<br>EOS 54.9280916730885<br>ETH 1.61315460143444 | | |
| 3.1.055551 | ASIER VALTIERRA | ADDRESS REDACTED | | | ADA 0.119677063699173<br>BNB 0.00138005240136003<br>BTC 0.000000004932356173<br>CEL 0.00304134958176773<br>USDT ERC20 0.428993488011877 | | |
| 3.1.055552 | ASIER VICENTIZ MONRABAL | ADDRESS REDACTED | | | BNB 0.00000008718656601<br>BTC 0.000013395596727971<br>CEL 0.0302742639831385<br>DASH 0.000078919306855421<br>LTC 0.000189225525639409<br>PAX 0.00137393563135648<br>PAXG 0.000001275808296153<br>USDT ERC20 0.266218595644587 | | |
| 3.1.055553 | ASIF ABDULLA | ADDRESS REDACTED | | | BTC 0.430914793567747<br>CEL 4.79988658089355<br>ETH 6.02488957516712<br>LTC 0.000008983346483688<br>USDT ERC20 0.00650749758018055 | | |
| 3.1.055554 | ASIF AHMAD | ADDRESS REDACTED | | | BTC 0.000000101854262129<br>XRP 0.27817045037728 | | |
| 3.1.055555 | ASIF ALI | ADDRESS REDACTED | | | ADA 36.5168787023089<br>BTC 0.01967396051517<br>ETH 0.0265607026500176 | | |
| 3.1.055556 | ASIF AMIN ASKAR | ADDRESS REDACTED | | | BTC 0.000812596091309567<br>MATIC 463.43278676769 | | |
| 3.1.055557 | ASIF BALSARA | ADDRESS REDACTED | | | BTC 0.00000237964386375199<br>USDC 8980.61712564838 | | |
| 3.1.055558 | ASIF CHOWDURY | ADDRESS REDACTED | | | BTC 0.0000199859576769269<br>CEL 0.1002212764975<br>MCDAI 1.25774628757063 | | |
| 3.1.055559 | ASIF DANISH | ADDRESS REDACTED | | | BTC 0.00044937434251395 | | |
| 3.1.055560 | ASIF HUSSAIN | ADDRESS REDACTED | | | BTC 0.000000007074993108<br>CEL 0.000131233948681506<br>ETH 0.000126781973325253 | | |
| 3.1.055561 | ASIF JAWAID | ADDRESS REDACTED | | | BTC 0.000011514371738865<br>ETH 0.000141008808243026<br>MCDAI 0.125204572147664<br>SNX 9.02937390442003 | | |
| 3.1.055562 | ASIF KHAN | ADDRESS REDACTED | | | ETH 0.00009685900750008 | | |
| 3.1.055563 | ASIF KHAN | ADDRESS REDACTED | | | ADA 96801.7389380613<br>BTC 0.00834465574414999<br>MATIC 31.9110467446887 | ADA 4408.8<br>MATIC 49734.17 | |
| 3.1.055564 | ASIF MALIK JAVED | ADDRESS REDACTED | | | ADA 6.40272551730986<br>BTC 0.00119029815843312<br>CEL 0.660778972696731<br>DOT 8.87554233936278<br>SOL 0.46399253248449<br>USDT ERC20 105.737697572774 | | |
| 3.1.055565 | ASIF MOHD | ADDRESS REDACTED | | | CEL 0.0864586081502291<br>LTC 0.00103478<br>XLM 4.2368846<br>XRP 17.8006476106494<br>XTZ 0.004196896192302 | | |
| 3.1.055566 | ASIF REZA NISHAD | ADDRESS REDACTED | | | BTC 0.000000738392956762<br>CEL 35.4964737335011<br>DOT 10.1025338719101<br>ETH 1.00029675<br>MATIC 0.00785928252086029<br>USDC 0.318715272951822 | | |
| 3.1.055567 | ASIF SIDDIQUI | ADDRESS REDACTED | | | CEL 37.3478784314242<br>EOS 49.5392534128636<br>ETH 0.650511352945511<br>LINK 12.1617102178267<br>XRP 1463.454115 | | |
| 3.1.055568 | ASIF WILLIAM RAHMAN | ADDRESS REDACTED | | | | BTC 0.00253046648<br>ETH 4.48974 | |
| 3.1.055569 | ASIFA LALJI | ADDRESS REDACTED | | | ADA 119.490755399245<br>BTC 0.0336712600967121<br>CEL 29.8279436695359<br>DOT 2.3837249984<br>ETH 0.341456962864245<br>UNI 0.8<br>USDT ERC20 76.590364<br>XLM 171.785228<br>XRP 546.266120086876 | | |
| 3.1.055570 | ASIFUL ISLAM | ADDRESS REDACTED | | | BTC 0.0393697309990802<br>CEL 0.186940486189107 | | |
| 3.1.055571 | ASIIMWE ELIZABETH | ADDRESS REDACTED | | | BTC 0.00112707161011212<br>EOS 6.10550448321655 | | |
| 3.1.055572 | ASIIMWE KEDRESS | ADDRESS REDACTED | | | BTC 0.00107533849586916<br>XRP 0.0226039514685894 | | |
| 3.1.055573 | ASIIMWE SAIDATI | ADDRESS REDACTED | | | BTC 0.00111518836408788<br>EOS 0.00032788337912087 | | |
| 3.1.055574 | ASIKA WICKRAMASINGHE | ADDRESS REDACTED | | | BTC 0.000026873276865538<br>CEL 0.054697030480028 | | |
| 3.1.055575 | ASIL TAHIR | ADDRESS REDACTED | | | BTC 0.207626487794934<br>CEL 886.293880272861<br>DOT 67.9697623474348<br>ETH 2.26392571789509<br>USDC 4257.93879135513<br>XRP 792.165419554088 | | |
| 3.1.055576 | ASIM ALMARHOUMI | ADDRESS REDACTED | | | MATIC 0.264683828473405 | | |
| 3.1.055577 | ASIM AZEEMUDDIN | ADDRESS REDACTED | | | ADA 1151.53229728424<br>BTC 0.0866060650898668<br>ETH 0.620654135457381<br>MATIC 556.568875988121 | BTC 0.00718535 | |
| 3.1.055578 | ASIM BAG | ADDRESS REDACTED | | | AAVE 2.13321259659189<br>ADA 272.405259505148<br>BTC 0.000022363520440664<br>COMP 1.26629775224601<br>DOT 0.0341598201129292<br>ETH 0.00230434495734379<br>LINK 0.0158772545783312<br>LTC 0.000736739803972278<br>MANA 0.106226929529694<br>MATIC 0.856368452917251<br>OMG 0.0156799171259476<br>SGB 23.7508901627637<br>SNX 199.449360882094<br>UNI 0.03898859754048<br>USDC 7.01272337211763<br>XLM 0.874305734336761<br>XRP 0.0840259008950858<br>ZEC 0.079944206096275<br>ZRX 0.275678178435418 | CEL 129.729617531141 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.055579 | ASIM BHATTI | ADDRESS REDACTED | | | CEL 1.40777748457412 | | |
| 3.1.055580 | ASIM GAUHAR | ADDRESS REDACTED | | | BTC 0.000084487727414409<br>DOT 0.0181922584114138<br>ETH 0.000056738462902471<br>LINK 0.0126817732430822<br>LUNC 8.44612523605499<br>MATIC 0.379621813637079<br>USDC 0.148573622623932<br>USDT ERC20 14.1269842616922 | | |
| 3.1.055581 | ASIM HIRJI | ADDRESS REDACTED | | | BTC 0.000973210422781513 | | |
| 3.1.055582 | ASIM JAMIL | ADDRESS REDACTED | | | CEL 1.06677250990531 | | |
| 3.1.055583 | ASIM JANJUA | ADDRESS REDACTED | | | BCH 3.17426<br>BTC 1.79089201089442<br>CEL 17709.7814453181<br>ETH 76.9114350437119<br>LTC 28.04183<br>MCDAI 60<br>USDC 205.566337426904<br>USDT ERC20 220 | | |
| 3.1.055584 | ASIM KAZI | ADDRESS REDACTED | | | BTC 0.000009273683654602<br>CEL 0.0776729315799144<br>USDC 0.471065955879429 | | |
| 3.1.055585 | ASIM KHATTAK | ADDRESS REDACTED | | | ETH 0.00912433072087578 | | |
| 3.1.055586 | ASIM MASOOD | ADDRESS REDACTED | | | AAVE 0.000233623067126367<br>ADA 0.223622440619936<br>BTC 0.000060396804113091<br>COMP 0.324513736258063<br>DOT 0.0274625155757597<br>ETC 0.570969578453223<br>ETH 0.000205794180395419<br>GUSD 1.17804832569115<br>MATIC 0.0343515163649213<br>PAX 3.34581871899468<br>USDC 0.147991614902249 | | |
| 3.1.055587 | ASIM MOHAMMED | ADDRESS REDACTED | | | BTC 0.00000911692274106999<br>ETH 0.134471992293701<br>LINK 147.909520024558<br>LTC 0.0016343095326754<br>MATIC 3848.43930846241<br>SNX 13.7821254812832<br>UNI 0.0154533948107186<br>XLM 0.750250055136842<br>XRP 20517.457387962 | | |
| 3.1.055588 | ASIM SIDDIQI | ADDRESS REDACTED | | | CEL 0.0724514005825903<br>COMP 0.0182871383074135<br>XLM 23.3218142835643 | | |
| 3.1.055589 | ASIM VENGURLEKAR | ADDRESS REDACTED | | | ETH 0.0246901165125577 | | |
| 3.1.055590 | ASIM ZAHID | ADDRESS REDACTED | | | CEL 48.0811967525261 | | |
| 3.1.055591 | ASIMA IBRAHIMAGIC | ADDRESS REDACTED | | | BTC 0.000905247211219157<br>CEL 0.220145824647495 | | |
| 3.1.055592 | ASIMAKIS KARAGIANNAKIS | ADDRESS REDACTED | | | CEL 1.22041250465945<br>ETH 0.00445337895388771 | | |
| 3.1.055593 | ASIMINA DIMOPOULOU | ADDRESS REDACTED | | | ADA 0.24269606350865<br>BTC 0.000924894395941074 | | |
| 3.1.055594 | ASIMINA MICHA | ADDRESS REDACTED | | | BTC 0.000001284341412523<br>CEL 173.408986171645<br>GUSD 0.0132700724848422<br>MANA 0.0146518893170876<br>SOL 5.01176624674022<br>USDC 0.0192709863654729<br>UST 47.1951789920553 | | |
| 3.1.055595 | ASINA KAYEMBE | ADDRESS REDACTED | | | CEL 1.52390930877537 | | |
| 3.1.055596 | ASINI KODIKARA | ADDRESS REDACTED | | | BTC 0.00243430873791308<br>CEL 0.43211426936793 | | |
| 3.1.055597 | ASIPH ALI | ADDRESS REDACTED | | | BTC 0.000003446511372495<br>DOT 43.287506781283 | | |
| 3.1.055598 | ASIREYAH DMORNAI SHUMPERT | ADDRESS REDACTED | | | BTC 0.00217559560232228 | BTC 0.00003008 | |
| 3.1.055599 | ASIRI ABAYASIRI | ADDRESS REDACTED | | | CEL 0.0170570081254649<br>USDT ERC20 2 | | |
| 3.1.055600 | ASIRI BUDDHIKA BANDARA ABEYRATHNA RATHNAYAKA MUDIYANSELAGE | ADDRESS REDACTED | | | ETH 0.00150001560562842 | | |
| 3.1.055601 | ASIRI JANAKA PRASAD KARUNAKALAGE | ADDRESS REDACTED | | | BTC 0.000000564624130185<br>USDT ERC20 0.648109055804898 | | |
| 3.1.055602 | ASISH KUMAR | ADDRESS REDACTED | | | BTC 0.000000094238131648 | | |
| 3.1.055603 | ASISH PAL | ADDRESS REDACTED | | | BTC 0.00225357684252188<br>CEL 2.07961824714221<br>SOL 8.20000853 | | |
| 3.1.055604 | ASISHA SHAW | ADDRESS REDACTED | | | BTC 0.000932201988689359<br>DOT 1.47143215789796<br>ETH 0.0662972928395785 | | |
| 3.1.055605 | ASISIYA NANDING | ADDRESS REDACTED | | | BTC 0.00127715426471142<br>XRP 0.19160360283162 | | |
| 3.1.055606 | ASITHA KANUWANA PATHIRANNEHELAGE | ADDRESS REDACTED | | | BTC 0.00138552646973645<br>CEL 13.3091124060786<br>DOT 31.58391533 | | |
| 3.1.055607 | ASIYA SAFIYA | ADDRESS REDACTED | | | BTC 0.000000445593866698<br>CEL 0.173715763665853 | | |
| 3.1.055608 | ASIYABANU ABDUL | ADDRESS REDACTED | | | BTC 0.00247024259537001<br>USDC 404.888297598873 | | |
| 3.1.055609 | ASIYATH DIDI | ADDRESS REDACTED | | | ADA 0.000000131018420558<br>BTC 0.000000008591297887<br>CEL 0.00294284643565746<br>DOT 0.000000000038279868 | | |
| 3.1.055610 | ASIYE CAKIR | ADDRESS REDACTED | | | BTC 0.000004507607976713<br>USDT ERC20 404.923117979056 | | |
| 3.1.055611 | ASJA BELANCIC | ADDRESS REDACTED | | | CEL 0.00862876597829324 | | |
| 3.1.055612 | ASJA CARSON | ADDRESS REDACTED | | | ETH 0.00137765990736026 | | |
| 3.1.055613 | ASJA KOMADINA | ADDRESS REDACTED | | | BTC 0.00865422493402201<br>BUSD 416.342831737528<br>CEL 212.0775572191<br>ETH 0.05<br>USDC 263.737992424269<br>USDT ERC20 108.19980230621 | | |
| 3.1.055614 | ASJAD BUTT | ADDRESS REDACTED | | | USDT ERC20 0.247595573151606 | | |
| 3.1.055615 | ASK ERIK SVEN ENGBERG | ADDRESS REDACTED | | | BCH 0.000033287152849821<br>BTC 0.118227552768765<br>CEL 1984.44495411893<br>ETH 25 | | |
| 3.1.055616 | ASK PAUL LOMHOLT KEMP | ADDRESS REDACTED | | | BTC 0.00952718032466358 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.055617 | ASKA HEMINK | ADDRESS REDACTED | | | ADA 1.38316873868666<br>BAT 0.100157543251045<br>BCH 0.0110365810711922<br>BSV 0.0103131386400609<br>BTC 0.000116612660878723<br>CEL 1.50029365695271<br>EOS 3.76674388661457<br>ETH 0.00150397463201404<br>OMG 4.86254357858892<br>SGB 155.934944912427<br>USDC 3.00518738198917<br>XLM 0.409074215923175<br>XRP 0.000000813989194872<br>ZRX 0.0866055783297315 | | |
| 3.1.055618 | ASKAR KAZHYGUL | ADDRESS REDACTED | | | BTC 0.00000105904134381599<br>USDC 0.0256005825335713 | | |
| 3.1.055619 | ASKAR MAULETOV | ADDRESS REDACTED | | | BTC 0.000000002243605979<br>CEL 0.030932516431737<br>ETH 0.000045590811224723<br>XLM 8.26259656893424 | | |
| 3.1.055620 | ASKAR OSMAN | ADDRESS REDACTED | | | CEL 1.06255885272616 | | |
| 3.1.055621 | ASKAR TURMAN | ADDRESS REDACTED | | | CEL 0.446357168870035 | | |
| 3.1.055622 | ASKE ABO LUND | ADDRESS REDACTED | | | BTC 0.00270366809092008 | | |
| 3.1.055623 | ASKE BONDE | ADDRESS REDACTED | | | BTC 0.0174532903805708<br>CEL 0.141715308162053 | | |
| 3.1.055624 | ASKE CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.000554398464115513<br>MCDAI 42.7211522826326<br>USDC 269.693320212262 | | |
| 3.1.055625 | ASKE DEDENROTH FORSBERG | ADDRESS REDACTED | | | ADA 880.43308521705<br>BTC 0.0661604730895068<br>USDC 456.253623625909 | | |
| 3.1.055626 | ASKE ESBJERG | ADDRESS REDACTED | | | ADA 691.87909<br>CEL 4.30105921872651 | | |
| 3.1.055627 | ASKE JØRGENSEN | ADDRESS REDACTED | | | BTC 0.00757725877139908<br>ETH 0.100701642239178 | | |
| 3.1.055628 | ASKE KRISTENSEN | ADDRESS REDACTED | | | BTC 0.00200066<br>CEL 1.36741327322598 | | |
| 3.1.055629 | ASKE MUNK | ADDRESS REDACTED | | | CEL 0.03499229086027 | | |
| 3.1.055630 | ASKE WEILOV | ADDRESS REDACTED | | | BTC 0.00116693008672402<br>CEL 44.0674011044619<br>ETH 0.57259221 | | |
| 3.1.055631 | ASKER LAUBJERG | ADDRESS REDACTED | | | BTC 0.000000592954365272999<br>CEL 0.0172623623590269<br>DOT 0.0035320208173056<br>ETH 398.904922990149<br>LINK 0.000267859470383334<br>LTC 0.0000467555325355569<br>LUNC 3769.54985583742<br>MATIC 53020.4166727058<br>OMG 0.000011578656083596<br>SNX 0.00797062376756562<br>UNI 0.000128941491743326<br>USDC 0.0319718128615965<br>USDT ERC20 1.3334174371824<br>XRP 0.177185088233889<br>ZRX 0.00752558213739123 | | |
| 3.1.055632 | ASKER YASEEN | ADDRESS REDACTED | | | BNB 0.000014727997533701<br>EOS 0.0782971089812233<br>ETC 0.00231310094639825<br>LTC 0.00184442804087526<br>XRP 0.638715016167856 | | |
| 3.1.055633 | ASKETIC SIA | ADDRESS REDACTED | | | ADA 0.211622378959766<br>BNB 0.0767434272788763<br>BTC 0.0979517051659566<br>DOT 0.033203629149997<br>ETH 1.74391573667315<br>LTC 2.37897621839169<br>SOL 0.807224694809646<br>USDC 0.459725737415307<br>XTZ 44.8925397597352 | | |
| 3.1.055634 | ASKHAT MAIDANOV | ADDRESS REDACTED | | | BTC 0.0354259805773155<br>ETH 0.230630681169836<br>MATIC 140.393601546223 | | |
| 3.1.055635 | ASKIA GILLETTE | ADDRESS REDACTED | | | BCH 0.00125490386694525<br>BTC 0.000000683654716414<br>ETH 0.000724874078574614<br>SGB 77.2021514151013<br>USDC 0.0422757773645865<br>XLM 4.96901870818237<br>XRP 0.249314274362467 | | |
| 3.1.055636 | ASKIA LINDER | ADDRESS REDACTED | | | BTC 0.000170594416934853 | | |
| 3.1.055637 | ASKIA LINDER | ADDRESS REDACTED | | | BTC 0.000000002292424878 | | |
| 3.1.055638 | ASKIA PHILLIPS | ADDRESS REDACTED | | | BTC 0.00107110745975665<br>ETH 0.0420139440133563<br>MATIC 586.453478912598 | | |
| 3.1.055639 | ASKIA TARIQ WEST | ADDRESS REDACTED | | | AAVE 0.000944180841268072<br>ADA 0.113378838891263<br>BTC 0.00000128040339584<br>CEL 1.30966098595687<br>COMP 0.000498813320122546<br>DOT 0.000336952185484103<br>ETH 0.000001672987868731<br>LINK 0.00622436301348788<br>MATIC 0.00234834577281509<br>UNI 0.00387474406765678<br>USDC 67.1881169636783<br>USDT ERC20 0.894651585233615 | | |
| 3.1.055640 | ASKIN AYDIN | ADDRESS REDACTED | | | CEL 1.09265469262211 | | |
| 3.1.055641 | ASLAK BJORDAL | ADDRESS REDACTED | | | BTC 0.0113243202908355<br>ETH 0.000614966373238392<br>USDC 0.287567370735406 | | |
| 3.1.055642 | ASLAK INDREEIDE | ADDRESS REDACTED | | | BTC 0.000000005955317956<br>CEL 7.36412678974893 | | |
| 3.1.055643 | ASLAK ØKSLAND | ADDRESS REDACTED | | | MATIC 3.72563704469638 | | |
| 3.1.055644 | ASLAM DU TOIT | ADDRESS REDACTED | | | BTC 0.00641610025906104<br>CEL 68.4507046002587<br>ETH 2.51041548674763<br>USDC 1.4229303740003 | | |
| 3.1.055645 | ASLAM HABEEB | ADDRESS REDACTED | | | CEL 0.0192621124900164<br>USDC 0.000000113424481749 | | |
| 3.1.055646 | ASLAM JAMALZEHI MOGHADAM | ADDRESS REDACTED | | | BTC 0.119879960960391<br>CEL 20.8572096207233<br>MATIC 235.299791684804 | | |
| 3.1.055647 | ASLAM KALLA | ADDRESS REDACTED | | | CEL 279.244535822472<br>DOT 0.20511740143501<br>MATIC 2071.5942907519<br>SUSHI 409.449809667513<br>USDC 0.173061632850808<br>USDT ERC20 208.193691148364 | | |
| 3.1.055648 | ASLAM SYAZANI | ADDRESS REDACTED | | | CEL 1.09284419232454 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.055649 | ASLAMBEK DAOUDOV | ADDRESS REDACTED | | | CEL 0.819750667511854<br>ETH 0.0183313 | | |
| 3.1.055650 | ASLAN ABDOLLAHIAN TEHRANFAR | ADDRESS REDACTED | | | AVAX 0.00319753736201 79<br>BTC 0.0000070475346112<br>CEL 90.6572537173416<br>ETH 0.03531025<br>SNX 31.169 | | |
| 3.1.055651 | ASLAN ALYBAEV | ADDRESS REDACTED | | | ADA 1410.68994313335<br>AVAX 6.70885307167522<br>BAT 1.58764383342273<br>BNT 183.051446129128<br>BTC 0.00172853182128533<br>CEL 123.499414637361<br>DOT 305.059353599208<br>EOS 433.8599599441<br>ETH 0.0041600435207677<br>KNC 300.916905465854<br>LINK 74.8589219893332<br>MATIC 356.577892072653<br>OMG 164.499740290059<br>PAX 0.270940553858063<br>SGB 1076.78680498006<br>SNX 228.180589869691<br>SOL 5.68872154563257<br>UNI 101.776986230602<br>USDC 7.25726309515966<br>USDT ERC20 5.18865355396231<br>XLM 5443.82062683799<br>XRP 7043.49151601122 | ADA 732.214993583727<br>ETH 0.42306220434389<br>USDC 599.140793 | |
| 3.1.055652 | ASLAN AYDıN | ADDRESS REDACTED | | | BTC 0.000001381700470835<br>CEL 0.945297208203796 | | |
| 3.1.055653 | ASLAN GIOEV | ADDRESS REDACTED | | | BTC 0.000145461329903589<br>CEL 631.403495908055<br>DOT 35.7574096339057<br>ETH 5.57853375089271<br>LINK 47.5695527533914 | | |
| 3.1.055654 | ASLAN IBRAEV | ADDRESS REDACTED | | | BNB 0.000381957783328054<br>BTC 0.000011170440554988 | | |
| 3.1.055655 | ASLAN KASPAR | ADDRESS REDACTED | | | BTC 0.000000003946061551<br>CEL 0.0327478460287004<br>USDT ERC20 0.659570398495122 | | |
| 3.1.055656 | ASLAN MUHAMMET | ADDRESS REDACTED | | | BTC 0.000000006250063085<br>CEL 2.18596721480318<br>ETH 0.000000807827188907<br>MANA 0.00872945<br>USDC 0.598407380130595<br>USDT ERC20 0.000000413192634615 | | |
| 3.1.055657 | ASLAN RUSLANOVICH KARDANOV | ADDRESS REDACTED | | | BTC 0.00487587251401524<br>USDT ERC20 409.050978856901 | | |
| 3.1.055658 | ASLAN SLANOV | ADDRESS REDACTED | | | BTC 0.00519605947074329<br>OMG 164.806188578242 | | |
| 3.1.055659 | ASLAN TASHTANOV | ADDRESS REDACTED | | | BTC 0.000055991088789835<br>CEL 1.14381091215943<br>ETH 0.00377702552004607 | | |
| 3.1.055660 | ASLAN ZHANABAYEV | ADDRESS REDACTED | | | AAVE 0.183202436379801<br>ADA 735.869635845043<br>BTC 0.0122404648078298<br>CEL 1520.19686238433<br>DASH 1.13100150178552<br>DOGE 337.128274747312<br>ETH 1.03840356652662<br>LTC 2.0915542837448<br>SGB 45.9228504461643<br>XLM 2193.64274868961<br>XRP 2373.44306137709 | | |
| 3.1.055661 | ASLE JORDHØY | ADDRESS REDACTED | | | BTC 0.000219859489544149<br>CEL 71.1478950823154<br>LINK 77.589956438965<br>MCDAI 41.1521236823005<br>SNX 348.673910845382 | | |
| 3.1.055662 | ASLEE CERICO USMAN | ADDRESS REDACTED | | | BTC 0.0308715639952914<br>CEL 0.0182891470352619<br>ETH 0.000142390547631473 | | |
| 3.1.055663 | ASLEM KAABECHE | ADDRESS REDACTED | | | CEL 0.0193935793503888<br>XRP 46.4468658832283 | | |
| 3.1.055664 | ASLI BUZ | ADDRESS REDACTED | | | BTC 0.000001478973713706<br>TUSD 0.51883248210462 | | |
| 3.1.055665 | ASLı KAYMAK | ADDRESS REDACTED | | | BTC 0.000001380384473937<br>CEL 0.0756034287880475<br>USDT ERC20 0.460795257430206 | | |
| 3.1.055666 | ASLI LEONE | ADDRESS REDACTED | | | AAVE 19.5371343675695<br>BTC 2.0753264275801<br>DOT 499.247080369202<br>ETH 35.573491619035<br>MATIC 2580.8446262573<br>USDC 44355.1217425407 | | |
| 3.1.055667 | ASLI ÖZ | ADDRESS REDACTED | | | BTC 0.000001404967608373<br>CEL 0.0330911330882253<br>XRP 0.000000374795386905 | | |
| 3.1.055668 | ASLI TUĞBA ÖZCAN | ADDRESS REDACTED | | | BTC 0.000000007049911214<br>CEL 0.385898073110348 | | |
| 3.1.055669 | ASLI TUTAN | ADDRESS REDACTED | | | BTC 0.0191585597857515 | | |
| 3.1.055670 | ASLIHAN ASLAN | ADDRESS REDACTED | | | BTC 0.00000008114978231<br>CEL 0.00900630195079056<br>USDT ERC20 0.417151362075806 | | |
| 3.1.055671 | ASMA FAROOQI | ADDRESS REDACTED | | | BTC 0.00000065960339803<br>ETH 0.00008708223275319 | | |
| 3.1.055672 | ASMA IQBAL | ADDRESS REDACTED | | | BTC 0.0101043226529732 | | |
| 3.1.055673 | ASMA KHAN | ADDRESS REDACTED | | | BTC 0.0013484384959683<br>USDC 411.914899153535 | | |
| 3.1.055674 | ASMA KHATUN | ADDRESS REDACTED | | | BTC 0.00110770156538697<br>XRP 0.0227007275132275 | | |
| 3.1.055675 | ASMA KHONDKAR | ADDRESS REDACTED | | | BTC 0.000000423322105665<br>USDT ERC20 1.44103543576943 | | |
| 3.1.055676 | ASMA MOHOMAD | ADDRESS REDACTED | | | BTC 0.000000024561851007<br>CEL 0.00006807443026952<br>MATIC 1.39268495542543 | | |
| 3.1.055677 | ASMA MUGHAL | ADDRESS REDACTED | | | BTC 0.00249530464812764<br>USDT ERC20 402.835874672072 | | |
| 3.1.055678 | ASMA NAGAZ | ADDRESS REDACTED | | | CEL 4.32811805590563<br>ETH 0.000000000000000053 | | |
| 3.1.055679 | ASMAA NOUREDDINE | ADDRESS REDACTED | | | BTC 0.000000372993038177<br>XRP 0.432304659170091 | | |
| 3.1.055680 | ASMAE BELALIA | ADDRESS REDACTED | | | BNB 0.000002987791353205<br>BTC 0.000082334233674636<br>ETH 0.00117682684925157<br>LTC 0.000071004119438199<br>XRP 0.160080548392139 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.055681 | ASMAI BUTT | ADDRESS REDACTED | | | BTC 0.00132997190646665<br>ETH 1.07311203169028<br>MATIC 2163.82522085645 | | |
| 3.1.055682 | ASMAN SAIDI | ADDRESS REDACTED | | | CEL 11.6820314878481<br>LTC 1.13816594<br>SGB 154.2731<br>XRP 1021 | | |
| 3.1.055683 | ASMAPON SOMRUYPARZEAD | ADDRESS REDACTED | | | ADA 4.45523716154631<br>BAT 2900.47533052475<br>BTC 0.00282280840926875<br>CEL 723.90286768669<br>ETH 0.0117751171716893<br>LTC 0.00135849829885914<br>SNX 229.899443400048<br>USDC 15.9292175997377<br>USDT ERC20 58.3307858800483<br>XLM 0.99451264162625 | | |
| 3.1.055684 | ASMATI CHUBINIDZE | ADDRESS REDACTED | | | BTC 0.000000218951345602<br>LTC 0.000620667756990344 | | |
| 3.1.055685 | ASMAULLAH DJAOUGA ABDOULAYE | ADDRESS REDACTED | | | CEL 0.000372841751274229 | | |
| 3.1.055686 | ASMEAH JADE ONTOLAN | ADDRESS REDACTED | | | BTC 0.000000011289470095<br>PAX 0.00416143784328686<br>TUSD 0.434285252049109 | | |
| 3.1.055687 | ASMIR BESIC | ADDRESS REDACTED | | | USDC 16.4296018084072 | | |
| 3.1.055688 | ASMIR DJULOVIC | ADDRESS REDACTED | | | BTC 0.00102725707984333<br>CEL 1.0216876981982 | | |
| 3.1.055689 | ASMIR HAJRIC | ADDRESS REDACTED | | | BTC 0.00132218015145186<br>CEL 9.59314926945206<br>USDC 10.736239835738 | | |
| 3.1.055690 | ASMIRUL RAIZA ABD SAMAD | ADDRESS REDACTED | | | BTC 0.00000131889227594<br>CEL 0.390080832145441<br>USDC 37.463990536471<br>XRP 202.12897848884 | | |
| 3.1.055691 | ASMITA PARAB | ADDRESS REDACTED | | | BTC 0.00225123505039601<br>CEL 0.0358849669263715 | | |
| 3.1.055692 | ASMITA RANJITKAR | ADDRESS REDACTED | | | ETH 5.13949954797714<br>USDC 1095.3712979923 | | |
| 3.1.055693 | ASMUS LARSEN | ADDRESS REDACTED | | | ETH 0.000002441030140822 | | |
| 3.1.055694 | ASNI KISOT | ADDRESS REDACTED | | | BTC 0.000004479368882296<br>CEL 0.0227530849640267 | | |
| 3.1.055695 | ASO MOHAMMADI | ADDRESS REDACTED | | | BTC 0.00496993496499861<br>DASH 0.0136971933859932 | | |
| 3.1.055696 | ASOBA PAOLO CLIFFORD NYAH | ADDRESS REDACTED | | | BTC 0.00000940387485403 | | |
| 3.1.055697 | ASODHAI SUBRAMANIYAN | ADDRESS REDACTED | | | BTC 0.000000570679006078<br>USDC 0.311797951124354 | | |
| 3.1.055698 | ASODI RANADHEER REDDY | ADDRESS REDACTED | | | BTC 0.000117570026862727 | | |
| 3.1.055699 | ASOIAN AGAPI | ADDRESS REDACTED | | | ETH 0.000070906362587129 | | |
| 3.1.055700 | ASOK DORAISWAMY | ADDRESS REDACTED | | | BTC 0.000164296546625304<br>ETH 0.0185820300916118<br>GUSD 6.73362394985336<br>LTC 0.0192552075513754<br>USDC 48.6101501256025 | BTC 0.000000682504161583<br>ETH 0.000000166901016781<br>LTC 44.5575030632567<br>USDC 0.000000119081699801 | |
| 3.1.055701 | ASOKA PRIYADARSHANI | ADDRESS REDACTED | | | MCDAI 0.0365473531776759<br>XLM 0.0385380395319519 | | |
| 3.1.055702 | ASONYE UCHENNA | ADDRESS REDACTED | | | BTC 0.0000617791486856869 | | |
| 3.1.055703 | ASPARAGUS SHORTS | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.055704 | ASPARUH DIMITROV | ADDRESS REDACTED | | | BTC 0.000000003457976855<br>CEL 0.224050563687592 | | |
| 3.1.055705 | ASPEKT SEMENOV | ADDRESS REDACTED | | | BTC 0.000000004641404691<br>CEL 0.028551753406795 | | |
| 3.1.055706 | ASPEN MEADOWS | ADDRESS REDACTED | | | ADA 146.744363173009<br>BTC 0.00600210805069633<br>ETH 0.0639728225966602 | | |
| 3.1.055707 | ASPEN NORD | ADDRESS REDACTED | | | BTC 0.00664311618804434<br>ETH 0.0765032130024919 | | |
| 3.1.055708 | ASPEN VANDERWIELEN | ADDRESS REDACTED | | | BTC 0.00117047031749626<br>USDC 433.196024512205 | | |
| 3.1.055709 | ASQUITH NELSON | ADDRESS REDACTED | | | ADA 0.476339145409563<br>BTC 0.00103565170044389<br>CEL 44.3689270133541<br>LTC 6.44946798 | | |
| 3.1.055710 | ASRA YOUSUFUDDIN | ADDRESS REDACTED | | | BTC 0.965087341313525 | | |
| 3.1.055711 | ASRAI MAYES | ADDRESS REDACTED | | | BTC 0.0182816266398947 | | |
| 3.1.055712 | ASRAOUI KAMAL | ADDRESS REDACTED | | | CEL 0.0183269553530078<br>EOS 0.000048021363481888<br>XLM 0.00000003257128974 | | |
| 3.1.055713 | ASRAR MANSOOR RANGWALA | ADDRESS REDACTED | | | AAVE 15.4578013588992<br>BTC 0.000008538210911404<br>COMP 14.9741759651336<br>LUNC 0.0469825486011954<br>MATIC 2731.28091039298<br>SOL 196.815907196454<br>XLM 10093.2345597897<br>ZEC 90.4962915683649 | LUNC 0.455559460505288 | |
| 3.1.055714 | ASREE MALLNL | ADDRESS REDACTED | | | BTC 0.000000009365079365<br>CEL 0.277551379057674<br>LUNC 0.000000784109667555 | | |
| 3.1.055715 | ASRI KANIASARI | ADDRESS REDACTED | | | ADA 1000<br>BTC 0.000599449760763663<br>CEL 154.424702386745<br>ETH 0.08049775<br>UNI 20.37448514 | | |
| 3.1.055716 | ASRI OLIVIER | ADDRESS REDACTED | | | ADA 0.233277640270359<br>BTC 0.000017675974003253<br>CEL 0.000569241287109377<br>ETH 0.0000436232470742079<br>MATIC 0.0609018015504328<br>SNX 0.00571731235828905<br>USDC 0.0579826832756877<br>USDT ERC20 0.0309558818339095 | | |
| 3.1.055717 | ASRUL SANI | ADDRESS REDACTED | | | ADA 52.6371677110546<br>BTC 0.00251409020409565<br>CEL 0.4736644168654<br>ETH 0.000098855314325272<br>LTC 0.0795005199105417<br>USDT ERC20 136.308922485433<br>XLM 108.693016738186<br>XRP 143.058004472152 | | |
| 3.1.055718 | ASRUN STEFANSDOTTIR | ADDRESS REDACTED | | | BTC 0.126204172840493 | | |
| 3.1.055719 | ASSA SISSOKO | ADDRESS REDACTED | | | BTC 0.000000007845847359<br>CEL 0.604383326489317<br>USDC 0.000000644596632617 | | |
| 3.1.055720 | ASSAD AYAZ | ADDRESS REDACTED | | | BTC 0.00096152<br>CEL 11.9230194493594<br>XRP 23.681546 | | |
| 3.1.055721 | ASSAD MANSOOR | ADDRESS REDACTED | | | BTC 0.000001407872545788<br>ETH 0.0011872112662252 | | |
| 3.1.055722 | ASSAD RUTHERFORD | ADDRESS REDACTED | | | BTC 0.000000162406125159 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.055723 | ASSADA PORANANOND | ADDRESS REDACTED | | | BTC 0.0197133469106805<br>CEL 0.169898980534325<br>LUNC 19.351277<br>SOL 0.00000021 | | |
| 3.1.055724 | ASSAF ALYASSIR | ADDRESS REDACTED | | | CEL 0.391173097303063 | | |
| 3.1.055725 | ASSAF EFRAT | ADDRESS REDACTED | | | CEL 1.32204119253697 | | |
| 3.1.055726 | ASSAF GEFEN | ADDRESS REDACTED | | | BTC 0.000000119458819045<br>GUSD 0.00963562909188955<br>MCDAI 0.000687238248685308<br>USDC 0.570029407493031 | | |
| 3.1.055727 | ASSAF SHILONI | ADDRESS REDACTED | | | ADA 0.0592540958748028<br>BTC 0.000033899921837755<br>CEL 8.26846402121363<br>ETH 0.00029266458185164<br>LTC 0.000015922929025459 | | |
| 3.1.055728 | ASSAF SHMUEL SHALVI | ADDRESS REDACTED | | | | CEL 130.605058991655 | |
| 3.1.055729 | ASSAHLI BOUGAMZA | ADDRESS REDACTED | | | BNB 0.00104773188858854<br>BTC 1.00792273688393 | | |
| 3.1.055730 | ASSAINBASHA SYEDRAHIM | ADDRESS REDACTED | | | CEL 116.376371034536<br>MCDAI 80 | | |
| 3.1.055731 | ASSAM FLORIAN | ADDRESS REDACTED | | | ADA 193.480042<br>CEL 5.07207106178669<br>DOT 11.8264700180038 | | |
| 3.1.055732 | ASSAME AUGUSTIN | ADDRESS REDACTED | | | ETH 0.00173370378629145 | | |
| 3.1.055733 | ASSAN JAGNE | ADDRESS REDACTED | | | BTC 0.0014199402509399<br>LINK 0.0550723778190839 | | |
| 3.1.055734 | ASSAN MAGNUS WADE AALEN | ADDRESS REDACTED | | | BTC 0.000524524870733081<br>CEL 8.38153189257065<br>ETH 0.000039869242326979<br>LINK 0.00199087630860748<br>USDC 2.86781443877419 | | |
| 3.1.055735 | ASSANTE PATRICE | ADDRESS REDACTED | | | BTC 0.00165949601342206<br>CEL 66.0029559797363<br>ETH 0.0141646888361276<br>SNX 24.1427286568718 | | |
| 3.1.055736 | ASSAR QURESHI | ADDRESS REDACTED | | | USDC 1.14222650611017 | | |
| 3.1.055737 | ASSEEL FILIMBAN | ADDRESS REDACTED | | | ADA 0.0681594742063492<br>CEL 0.00105912120996345 | | |
| 3.1.055738 | ASSEL AULBEKOVA | ADDRESS REDACTED | | | CEL 1.0896396791891 | | |
| 3.1.055739 | ASSEL DUISSEMBIYEVA | ADDRESS REDACTED | | | BTC 0.00510061946444861<br>CEL 5.55642241399938 | | |
| 3.1.055740 | ASSEL SHALABAYEVA | ADDRESS REDACTED | | | BTC 0.000440985020329658<br>CEL 0.452384242577449 | | |
| 3.1.055741 | ASSEL YERZHANOVA | ADDRESS REDACTED | | | BTC 0.000000613161464585<br>USDC 0.243718161841196 | | |
| 3.1.055742 | ASSEM KARIPBAYEVA | ADDRESS REDACTED | | | BTC 0.00119065313707013<br>ETH 1.87517264269462 | | |
| 3.1.055743 | ASSEN ASSENOV | ADDRESS REDACTED | | | CEL 0.0667230874283234 | | |
| 3.1.055744 | ASSEN RADENKOV | ADDRESS REDACTED | | | ETH 0.000198696719284111<br>USDC 6.58049866117197 | | |
| 3.1.055745 | ASSENA YAO | ADDRESS REDACTED | | | BTC 0.00331839833591507 | | |
| 3.1.055746 | ASSET MUKHTARULY | ADDRESS REDACTED | | | ADA 680.997299745813<br>BTC 0.00258034875430826 | | |
| 3.1.055747 | ASSET SARSEKOV | ADDRESS REDACTED | | | BTC 0.000000468396723034<br>OMG 0.00491503248378896 | | |
| 3.1.055748 | ASSI YAPO JOEL | ADDRESS REDACTED | | | CEL 1.08368772566334 | | |
| 3.1.055749 | ASSIB FAIZ | ADDRESS REDACTED | | | BTC 0.000402834436638844<br>CEL 6.32197063072373 | | |
| 3.1.055750 | ASSIGBLEY GERMAIN | ADDRESS REDACTED | | | BTC 0.00057138<br>CEL 0.391872318124683 | | |
| 3.1.055751 | ASSIL GARSIA | ADDRESS REDACTED | | | BTC 0.000017512147545036<br>LTC 0.00271437284088757 | | |
| 3.1.055752 | ASSIL GHANEM | ADDRESS REDACTED | | | ETH 0.000045442915034118 | | |
| 3.1.055753 | ASSIL HEDDAR | ADDRESS REDACTED | | | CEL 0.157135107758103<br>XRP 0.0910795578528691 | | |
| 3.1.055754 | ASSIMAKIS TZAMALOUKAS | ADDRESS REDACTED | | | AAVE 0.00777500411037069<br>BTC 0.000143728812225827<br>COMP 0.0182527550461696<br>EOS 0.444524099292173<br>ETH 0.00443761847569299<br>GUSD 0.143853272223784<br>LTC 0.00001956759586166<br>MATIC 0.0181673893335488<br>SNX 410.279486566616 | | |
| 3.1.055755 | ASSIYA SEVINCTEKIN | ADDRESS REDACTED | | | CEL 0.000217392014081901 | | |
| 3.1.055756 | ASSOFI AMINE | ADDRESS REDACTED | | | BNB 0.000099317599192445<br>BTC 0.000001191466968306<br>CEL 48.5023518140208<br>ETH 0.0000182020311461329<br>LUNC 0.00025636390844772<br>SNX 0.0294500592980038<br>USDC 0.000182678979771131 | | |
| 3.1.055757 | ASSRUL REEDZA BIN ZULKIFLI | ADDRESS REDACTED | | | CEL 2.32011426132637<br>LTC 0.16814023<br>XRP 1300.09391915509 | | |
| 3.1.055758 | ASSUM QAYYUM | ADDRESS REDACTED | | | BTC 0.116348053541273<br>ETH 3.9885548345653<br>MATIC 2671.73258402127 | | |
| 3.1.055759 | ASSUNTA BALESTRIERI | ADDRESS REDACTED | | | BTC 0.000001415534854895<br>BUSD 0.0401987658831189<br>CEL 0.00570991259267456<br>ETH 0.000222466606928954 | | |
| 3.1.055760 | ASSUNTA BORRIELLO | ADDRESS REDACTED | | | ADA 0.406305358757145<br>BNB 0.00130652380739756<br>BTC 0.00146668900677116<br>USDC 0.822213736468679 | | |
| 3.1.055761 | ASSUNTA BORRIELLO | ADDRESS REDACTED | | | ADA 0.185049890121963<br>BNB 0.00137969406371624<br>BTC 0.00105771648844043<br>USDC 0.537202642768188<br>XLM 0.479319802525962 | | |
| 3.1.055762 | ASSUNTA CARMELA LIOI | ADDRESS REDACTED | | | BTC 0.000187348255702492<br>USDC 53.184562634628 | | |
| 3.1.055763 | ASSUNTO BUSCEMI | ADDRESS REDACTED | | | BTC 0.00245958252271868<br>ETH 0.30255048533412 | | |
| 3.1.055764 | ASSYLBEK ZHUMADYROV | ADDRESS REDACTED | | | ETH 0.000011521047485461 | | |
| 3.1.055765 | ASTA BARTKIENĖ | ADDRESS REDACTED | | | BTC 0.00000038698674755<br>EOS 0.0439904795445911 | | |
| 3.1.055766 | ASTA DVORNIK | ADDRESS REDACTED | | | BTC 0.0199932087106831<br>CEL 20.2117529361691<br>ETH 0.0537412 | | |
| 3.1.055767 | ASTA JANKAUSKAITE | ADDRESS REDACTED | | | BTC 0.000001144294779004<br>USDT ERC20 0.431624199309576 | | |
| 3.1.055768 | ASTA MIKKONEN | ADDRESS REDACTED | | | BTC 0.00138568814652267<br>USDC 1.10881414484453 | | |
| 3.1.055769 | ASTA STAIGIRTAITĖ | ADDRESS REDACTED | | | BTC 0.000000020824089292<br>CEL 1.07075690909502<br>USDC 0.0689307962764396 | | |
| 3.1.055770 | ASTA ZILIENE | ADDRESS REDACTED | | | BTC 0.00898279421669355<br>ETH 0.1571186214756 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.055771 | ASTELYN SAINT-JUSTE | ADDRESS REDACTED | | | COMP 0.371111328699562<br>USDC 156.561824882602 | | |
| 3.1.055772 | ASTER LOW | ADDRESS REDACTED | | | BTC 0.00186906136778737<br>CEL 23.3536636427664<br>USDC 653.0756 | | |
| 3.1.055773 | ASTER TESFAY | ADDRESS REDACTED | | | BTC 0.00107632111980254<br>CEL 21.3778846502465<br>ETH 0.2989671 | | |
| 3.1.055774 | ASTERIO JORGO | ADDRESS REDACTED | | | AAVE 0.000038696625310871<br>BTC 0.000601748214106857<br>CEL 0.0051682377765639<br>ETH 0.00003468831039794<br>SNX 0.0164472923165147<br>UNI 0.000112618620471209 | | |
| 3.1.055775 | ASTERIOS BEIS | ADDRESS REDACTED | | | MATIC 9.27531011172165 | | |
| 3.1.055776 | ASTERIOS OIKONOMIKOS | ADDRESS REDACTED | | | BTC 0.00164387545939336<br>CEL 5.05236855787102 | | |
| 3.1.055777 | ASTERIOS OIKONOMIKOS | ADDRESS REDACTED | | | BTC 0.00403906291481675<br>CEL 0.615630241778856 | | |
| 3.1.055778 | ASTERIOS SERDARIS | ADDRESS REDACTED | | | BTC 0.000000003002256696<br>CEL 1.89425526377071<br>DOT 0.0102123508870914<br>MCDAI 30 | | |
| 3.1.055779 | ASTERIS LAZARIDIS | ADDRESS REDACTED | | | CEL 2.01793390400187 | | |
| 3.1.055780 | ASTHA AGARWAL | ADDRESS REDACTED | | | BTC 0.00211293070437181<br>CEL 1.06237958388482 | | |
| 3.1.055781 | ASTHA DOBHAL | ADDRESS REDACTED | | | BTC 0.000000661380854579<br>USDC 0.62918273671358 | | |
| 3.1.055782 | ASTHA GHIMIRE | ADDRESS REDACTED | | | BTC 0.00143347482850074<br>ETH 1.30391036816134 | | |
| 3.1.055783 | ASTHER TEDIANTONO | ADDRESS REDACTED | | | BTC 0.000000988720447437<br>BUSD 0.943404752189727 | | |
| 3.1.055784 | ASTI BENOIT | ADDRESS REDACTED | | | AVAX 10.2826679260422<br>BTC 0.655638811040804<br>DOT 102.880768664213<br>ETH 0.000008787782878631<br>LINK 0.0506744209654506<br>LUNC 30.1415983104243<br>MATIC 14.4015502620598<br>PAXG 1.0121067385984<br>SGB 152.911764466582<br>SOL 20.7943353719726<br>USDC 0.411021055029001<br>XLM 0.0114553866220773 | ADA 822.225<br>USDC 0.159 | |
| 3.1.055785 | ASTI LUKE | ADDRESS REDACTED | | | BTC 0.0364170220415311<br>COMP 0.00128748467606138<br>ETH 0.000234223538396042<br>USDC 1.83821382765767<br>USDT ERC20 1.03978252335782<br>XLM 116.713892330174 | | |
| 3.1.055786 | ASTI SOMMERFIELD | ADDRESS REDACTED | | | CEL 0.227206311634075 | | |
| 3.1.055787 | ASTIER STEPHANE | ADDRESS REDACTED | | | BTC 0.00229468565914347<br>CEL 75.4660401454393<br>DOT 108.812206247669<br>LUNC 18.1522381617999<br>MATIC 2523.65300577331<br>UNI 444.015588149775<br>USDC 0.00000090829945314 | | |
| 3.1.055788 | ASTIJUS TAURAS | ADDRESS REDACTED | | | ETH 0.123464894176357 | | |
| 3.1.055789 | ASTIK PATEL | ADDRESS REDACTED | | | AVAX 0.000013125135028726<br>BTC 0.0016135689041999<br>COMP 0.026749784474308<br>ETH 0.000126517495023457<br>USDC 5890.62694557519 | | |
| 3.1.055790 | ASTIN HEWITSON | ADDRESS REDACTED | | | CEL 18.4194421590836<br>ETH 0.000520223563415663<br>USDT ERC20 6.01593492756726 | | |
| 3.1.055791 | ASTIN PRONIO | ADDRESS REDACTED | | | BTC 0.000761621589485981<br>ETH 0.00003071723940678<br>USDC 0.0508897990880156 | | ETH 0.000000398563652679<br>USDC 0.000000785429275897 |
| 3.1.055792 | ASTLE DABRE | ADDRESS REDACTED | | | BTC 0.000000047918141461<br>CEL 0.000091016183612623<br>DASH 0.000022894101207428<br>XRP 0.0003081463 | | |
| 3.1.055793 | ASTON DOMES | ADDRESS REDACTED | | | AAVE 31.8200125<br>AVAX 54.0200976541503<br>BTC 0.000423968577991944<br>CEL 88.0091512426159<br>DOT 0.625620455025761<br>ETH 0.0182965346343941<br>LINK 0.292032859806864<br>LTC 0.0129917653803095<br>LUNC 125.356933<br>MATIC 7.30558786711251<br>SNX 2.27034099996176<br>SOL 0.152832341833253<br>USDT ERC20 31.9217204228605 | | |
| 3.1.055794 | ASTON INVESTING | ADDRESS REDACTED | | | BTC 0.0326269800981744<br>ETH 1.27937790489265<br>SOL 8.56454290822871 | BTC 0.0050624<br>ETH 0.000002108128502801<br>MATIC 140.577 | |
| 3.1.055795 | ASTON LIM | ADDRESS REDACTED | | | BTC 0.00253857540561175<br>GUSD 1.16306726138272 | | |
| 3.1.055796 | ASTOR AMAYA | ADDRESS REDACTED | | | BTC 0.00537165414796326<br>CEL 10.4993294412649<br>ETH 0.14349878 | | |
| 3.1.055797 | ASTOR KHANG | ADDRESS REDACTED | | | BAT 78.9584248026992<br>ETC 2.35377456264006<br>MATIC 335.222783412239<br>UNI 37.3174735787945 | | |
| 3.1.055798 | ASTOR LO | ADDRESS REDACTED | | | BTC 0.000000003948353591<br>CEL 2.93888775876528 | | |
| 3.1.055799 | ASTRAEA MILLER | ADDRESS REDACTED | | | BTC 0.00000000216094995<br>CEL 0.149084428396515 | | |
| 3.1.055800 | ASTRAM CAPITAL B.V. | JULIANAPLEIN, WILLEMSTAD, CURACAO | | | AAVE 0.0180543190337462<br>BTC 0.00179071677404934<br>ETH 0.000276455057330682<br>LINK 0.0232627062619919<br>MATIC 3.17156428276104<br>USDC 47.6811015211918<br>XLM 1.49853702587215<br>XRP 8.92884194742003 | | |
| 3.1.055801 | ASTRE 74 | ADDRESS REDACTED | | | BTC 0.00060796673511606<br>LINK 0.306943396208996<br>LTC 0.00177804628196635<br>MATIC 9.89539242326345 | | |
| 3.1.055802 | ASTRID ADELHEID FEJFER OLSEN | ADDRESS REDACTED | | | BTC 0.0258378295514009<br>CEL 905.963368511361<br>USDC 52710.4206311055 | | |
| 3.1.055803 | ASTRID BORDELOUP | ADDRESS REDACTED | | | BTC 0.00000152136352756<br>CEL 1.05961304789067 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.055804 | ASTRID BUSSE | ADDRESS REDACTED | | | BTC 1.14190260280103 | | |
| 3.1.055805 | ASTRID CAROLINA QUINTERO LLAIN | ADDRESS REDACTED | | | BTC 0.0144517312124437 | | |
| 3.1.055806 | ASTRID CASTELBERG | ADDRESS REDACTED | | | BTC 0.0185751582991641<br>CEL 1.73818030334787 | | |
| 3.1.055807 | ASTRID CERVANTES LEON | ADDRESS REDACTED | | | ADA 3.75330254829849<br>BTC 0.437467643625876<br>CEL 178.545076700236<br>ETH 0.000007538240884728<br>LINK 0.0236202470028053<br>LUNC 20.2378124731871<br>SNX 0.197781833554549<br>UNI 0.163233931507996<br>ZRX 1.47296748722014 | | |
| 3.1.055808 | ASTRID DE WAARD | ADDRESS REDACTED | | | BTC 0.000299924228525354 | | |
| 3.1.055809 | ASTRID DODD | ADDRESS REDACTED | | | BCH 0.00158435793788271<br>BTC 0.000000002692298196<br>CEL 22.1313687505087<br>DASH 0.00221383633683104<br>DOT 96.2583704144869<br>ETH 0.0951189311022489<br>MATIC 2.04251581831726<br>SGB 3.13027605123239<br>XLM 19.9403994397979<br>XRP 21.1265673309862 | | |
| 3.1.055810 | ASTRID EDELTRAUD FLOHR | ADDRESS REDACTED | | | BTC 0.000001365799421659 | | |
| 3.1.055811 | ASTRID ELENA ECHEVERRI HENAO | ADDRESS REDACTED | | | ADA 0.112877288312391<br>AVAX 6.593005759<br>BNB 0.000000000309823614<br>BTC 0.00000000626584655<br>CEL 25.8909611628424<br>ETH 0.000299727967717368<br>LTC 0.00291132853961378<br>USDC 507 | | |
| 3.1.055812 | ASTRID ESSER | ADDRESS REDACTED | | | BTC 0.000000284972697766<br>CEL 8.55423130153578<br>ETH 0.16415284 | | |
| 3.1.055813 | ASTRID EUGENIO | ADDRESS REDACTED | | | ADA 568.326407015169<br>BTC 0.0452800686152362<br>ETH 0.80156847491971 | | |
| 3.1.055814 | ASTRID GIANINAZZI | ADDRESS REDACTED | | | BTC 0.0000203792489136649 | | |
| 3.1.055815 | ASTRID HANSEN | ADDRESS REDACTED | | | BTC 0.000878531334464853<br>CEL 1013.90873894708<br>DOT 141.4274356<br>ETH 15.91645255<br>LTC 9.6183704 | | |
| 3.1.055816 | ASTRID INDIANI | ADDRESS REDACTED | | | BTC 0.0144530685171723<br>CEL 0.0150895122801402 | | |
| 3.1.055817 | ASTRID JACKSON | ADDRESS REDACTED | | | MATIC 0.402082980368788 | | |
| 3.1.055818 | ASTRID JIMENA GRIJALBA GOMEZ | ADDRESS REDACTED | | | BTC 0.0167452305411559<br>CEL 4.06357278236777 | | |
| 3.1.055819 | ASTRID KLEIN | ADDRESS REDACTED | | | BTC 0.237551027866713 | | |
| 3.1.055820 | ASTRID KOL | ADDRESS REDACTED | | | BTC 0.000618267754921308<br>CEL 9.27828808358679<br>ETH 0.00707711509970019 | | |
| 3.1.055821 | ASTRID KRAUSE | ADDRESS REDACTED | | | BTC 0.0201845295966423 | | |
| 3.1.055822 | ASTRID LIEVE H HOEREE | ADDRESS REDACTED | | | BTC 0.000000007234422247<br>CEL 0.000002744269262185<br>XRP 0.225107107115537 | | |
| 3.1.055823 | ASTRID LILJA | ADDRESS REDACTED | | | CEL 1.09944403457649<br>LTC 0.0134378046276682 | | |
| 3.1.055824 | ASTRID LINDEKÆR | ADDRESS REDACTED | | | BTC 0.211286348714046 | | |
| 3.1.055825 | ASTRID MAREAN PÉREZ BENCOMO | ADDRESS REDACTED | | | ADA 174.187260585086<br>BTC 0.00902198768176389<br>CEL 340.198790411474<br>ETH 0.527808448155119<br>USDC 936.617134909102<br>USDT ERC20 6883.1160186793 | | |
| 3.1.055826 | ASTRID MORENO QUIROZ | ADDRESS REDACTED | | | BTC 0.00274086997561452<br>CEL 3.6326468369095<br>ETH 0.0172099194477271 | | |
| 3.1.055827 | ASTRID OSUNA-LOZANO | ADDRESS REDACTED | | | BTC 0.000356700729023184<br>ETH 0.00759190953320801 | | |
| 3.1.055828 | ASTRID PORTILLO | ADDRESS REDACTED | | | BTC 0.000005392740173718<br>ETH 0.000018126109701804 | BTC 0.000000000597752932 | |
| 3.1.055829 | ASTRID SCHMIDT | ADDRESS REDACTED | | | BTC 0.000003460343352831 | | |
| 3.1.055830 | ASTRID STOUT | ADDRESS REDACTED | | | BTC 0.000007450118644038 | | |
| 3.1.055831 | ASTRID THUERMANN | ADDRESS REDACTED | | | BTC 0.00131147667070905 | | |
| 3.1.055832 | ASTRID TJAHYONO | ADDRESS REDACTED | | | ADA 70.8314619248489<br>BTC 0.0279442882702239<br>DOT 8.46483236054739<br>LTC 1.16012349817905 | | |
| 3.1.055833 | ASTRID WITKOWSKI | ADDRESS REDACTED | | | BTC 0.961048707596256<br>ETH 25.3378724313518 | | |
| 3.1.055834 | ASTRID ZIJL | ADDRESS REDACTED | | | BTC 0.000008672482928047<br>CEL 2.16045418612298<br>ETH 0.000119648666766912<br>USDC 0.252395658550501 | | |
| 3.1.055835 | ASTRIT BERIŠA | ADDRESS REDACTED | | | ADA 3.6197355198022<br>BTC 0.000000910569104743<br>CEL 0.00209664103352049 | | |
| 3.1.055836 | ASTRO SUPER FUND PTY LTD | HOWARD AVENUE, DEE WHY , 2099 AUSTRALIA | | | AAVE 3.90490051421828<br>ADA 3111.6461388894<br>BNB 1.11690539609717<br>BTC 0.254756574666172<br>ETH 2.15594593582017<br>PAXG 0.620215074026264<br>USDC 276.039841218185 | | |
| 3.1.055837 | ASTRUP PEDERSEN | ADDRESS REDACTED | | | BTC 0.049809929724962<br>CEL 62.9530816493102<br>ETH 0.706535395153702 | | |
| 3.1.055838 | ASTUCE MONNAIE | ADDRESS REDACTED | | | BNB 0.000201195468935215 | | |
| 3.1.055839 | ASUKA ANDERSON | ADDRESS REDACTED | | | ADA 16.4004329486322<br>BTC 0.000028688402542231<br>DOT 1.9289410770066<br>ETH 0.00109762517200803<br>MATIC 11.222946326212<br>XLM 226.325446746546 | | |
| 3.1.055840 | ASUKA ISHIYAMA | ADDRESS REDACTED | | | BTC 0.0489058520313936 | | |
| 3.1.055841 | ASUNCIÓN MORATA CANO | ADDRESS REDACTED | | | BTC 0.00000000209495297<br>CEL 0.0223919219468531 | | |
| 3.1.055842 | ASUR BERNARDO FERNÁNDEZ | ADDRESS REDACTED | | | CEL 0.0187909878351242 | | |
| 3.1.055843 | ASVATHAAMAN SEETHARAMAN | ADDRESS REDACTED | | | XLM 0.00798067158870456 | XLM 38.6136760941137 | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.055844 | ASVEN GARIAH | ADDRESS REDACTED | | | AAVE 0.13076<br>ADA 17.690993401421<br>BCH 0.0646992177684682<br>BTC 0.00250634623667033<br>CEL 50.5137251438695<br>DOT 3.50156103567968<br>ETH 0.0531159223765543<br>LTC 0.250099693068415<br>MATIC 45.8886355899187<br>MCDAI 228.609070363271<br>SNX 15.2380508900696<br>USDC 504.382746485884<br>XTZ 0.000069721347408519 | | |
| 3.1.055845 | ASWANI JAISWAL | ADDRESS REDACTED | | | BTC 0.0723937103311141<br>CEL 2.89094945861696 | | |
| 3.1.055846 | ASWATH SURESH | ADDRESS REDACTED | | | BTC 0.000000139557003818<br>ETH 0.000000578886402712 | BTC 0.673768834249097<br>ETH 0.000365709956847578<br>USDC 214.884278 | |
| 3.1.055847 | ASWATHI NANDA KUMAR | ADDRESS REDACTED | | | ETH 0.0601215933042795 | USDC 200 | |
| 3.1.055848 | ASWATHI R | ADDRESS REDACTED | | | BTC 0.000000543029955419<br>CEL 0.161678356602886 | | |
| 3.1.055849 | ASWATHY SALI | ADDRESS REDACTED | | | BTC 0.000002561257588868<br>USDT ERC20 410.000512231349 | | |
| 3.1.055850 | ASWIEN GANESH | ADDRESS REDACTED | | | BTC 0.0134315225881542<br>LTC 0.000279572256192442<br>MCDAI 0.0247424205957067 | | |
| 3.1.055851 | ASWIEN LATCHMANSING | ADDRESS REDACTED | | | BTC 0.0503199639070355<br>ETH 0.0000993752850088809 | | |
| 3.1.055852 | ASWIN AKHILESH | ADDRESS REDACTED | | | ADA 0.00158898184442531<br>BTC 0.196174831782228<br>DOT 102.323009117153<br>ETH 8.3940683572536<br>LTC 9.30509003490171<br>USDC 60397.9659512241<br>XLM 6639.89429293119 | | |
| 3.1.055853 | ASWIN JANAKIRAMAN | ADDRESS REDACTED | | | BTC 0.00140697928095208<br>CEL 100.949141536643 | | |
| 3.1.055854 | ASWIN KANNAN | ADDRESS REDACTED | | | ADA 0.000000051672234345<br>BCH 0.000000000176596283<br>BTC 0.000000030920962885<br>DOT 0.000000016441418261<br>ETH 0.000000206137591679<br>GUSD 0.00733758697612734<br>LINK 0.00000004842182565<br>LTC 0.00000000129715845<br>UNI 0.000000021846885634<br>USDC 0.000000003746079645<br>XLM 0.000000058566564183<br>XRP 0.000000562066444098 | ADA 0.354293084813678<br>BCH 0.000001493740544711<br>BTC 0.000000894107955116<br>DOT 0.000068362590427088<br>ETH 0.000000618877416791<br>LINK 0.000291623416761441<br>LTC 0.00000781258176938<br>UNI 0.000092582130729784<br>USDC 0.000006085288083288<br>XLM 0.000614339913626641 | |
| 3.1.055855 | ASWIN KOSASIH | ADDRESS REDACTED | | | CEL 1.09593872453372 | | |
| 3.1.055856 | ASWIN KRISHNA RADHA KRISHNAN | ADDRESS REDACTED | | | CEL 1.2986791123366<br>ETH 0.02691351 | | |
| 3.1.055857 | ASWIN KUMAR | ADDRESS REDACTED | | | BTC 0.0186595352808922<br>DOT 0.0202703988006618 | | |
| 3.1.055858 | ASWIN LAZUARDIAN | ADDRESS REDACTED | | | CEL 0.0128797734440817 | | |
| 3.1.055859 | ASWIN RAJKUMAR | ADDRESS REDACTED | | | ADA 0.195137777847376<br>BTC 0.000000038909424026<br>DOT 0.000049234965405886<br>ETH 0.0000006091972160689999<br>GUSD 0.000441665316588909<br>MATIC 0.000771209750147958<br>USDC 0.415126963071673 | BTC 0.000000002476933986<br>DOT 0.0505924169534562<br>GUSD 0.000662947554838677<br>MATIC 0.979884942451593<br>USDC 0.000000863793291932 | |
| 3.1.055860 | ASWIN SUTJAHYO | ADDRESS REDACTED | | | BTC 0.0258629823355153<br>ETH 0.000105721081366438<br>XRP 0.0999449072975676 | | |
| 3.1.055861 | ASWIN V PILLAI | ADDRESS REDACTED | | | BTC 0.00264358897168049<br>USDT ERC20 404.189850963861 | | |
| 3.1.055862 | ASWINI ADUSUMILLI | ADDRESS REDACTED | | | AAVE 1.044540898321<br>BTC 0.00053520422024154<br>EOS 48.0876247291579<br>MATIC 6.12266133150699 | | |
| 3.1.055863 | ASWINI AKUNURI | ADDRESS REDACTED | | | CEL 0.0314223434004468<br>ETH 0.000077348413222692 | | |
| 3.1.055864 | ASWINI BERA | ADDRESS REDACTED | | | BTC 0.000000513619243399<br>USDC 0.351385231171737 | | |
| 3.1.055865 | ASWINI MUDIREDDY | ADDRESS REDACTED | | | ETH 0.500055260976849<br>SGB 21637.9826765761<br>USDT ERC20 25943.8002494306<br>XRP 51.2696691163528 | ETH 63.06173996 | |
| 3.1.055866 | ASYA ABDULLAEVA | ADDRESS REDACTED | | | BTC 1.13197936029255<br>DOT 35.1243198636881<br>ETH 0.367547249702311<br>LINK 1.56155643389687<br>MATIC 386.463457511426<br>USDC 47173.9785102988 | | |
| 3.1.055867 | ASYA RAHIM | ADDRESS REDACTED | | | MATIC 0.0200163989712237 | | |
| 3.1.055868 | ASYANTO BONORA | ADDRESS REDACTED | | | ETH 0.000761443075464408 | | |
| 3.1.055869 | ASYIKIN ROSLAIMEE | ADDRESS REDACTED | | | BTC 0.0000103417919678079 | | |
| 3.1.055870 | ASYPH WIGGAN | ADDRESS REDACTED | | | BTC 0.000008493672796458<br>CEL 14.3409077801527<br>PAX 0.0056519946426173<br>SGB 4.2308<br>XLM 509.348028248467<br>XRP 28 | | |
| 3.1.055871 | ASYRAF GHAZALI | ADDRESS REDACTED | | | BTC 0.00014379662827166<br>ETH 0.000629193830397075<br>MATIC 386.039820792076 | | |
| 3.1.055872 | ASYRAF HAKIM BIN JUMARI | ADDRESS REDACTED | | | BTC 0.0119892750781443<br>CEL 0.000832764188950785<br>ETH 0.00153133287136747 | | |
| 3.1.055873 | ASYRAF SAFIE | ADDRESS REDACTED | | | ADA 0.448612932533281<br>CEL 0.000042962190132259<br>XRP 0.0208062490833074 | | |
| 3.1.055874 | AT PRAK | ADDRESS REDACTED | | | BTC 0.000078546513720246<br>DOT 179.568453835465<br>LINK 272.798557783334<br>USDC 58.8511847280194 | | |
| 3.1.055875 | AT SAENGTHAMMATHORN | ADDRESS REDACTED | | | BTC 0.000118477406470478 | | |
| 3.1.055876 | ATA AKDEMIR | ADDRESS REDACTED | | | BTC 0.000000176594006812 | | |
| 3.1.055877 | ATA HAFTCHENARY | ADDRESS REDACTED | | | ADA 3099.7008056116<br>BAT 180.075015461153<br>BNT 302.887811632129<br>BTC 3.13767083201453<br>DOT 1162.14887641746<br>ETH 77.313347113589<br>GUSD 0.170133994766751<br>LINK 2041.71552147304<br>UNI 407.978153602685<br>USDC 9583.99611734898 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.055878 | ATA KAÇıRAN | ADDRESS REDACTED | | | BTC 0.000000004610657345<br>CEL 0.0909296483425398 | | |
| 3.1.055879 | ATA KASUN | ADDRESS REDACTED | | | CEL 0.0105813661843051 | | |
| 3.1.055880 | ATA PANYASITH | ADDRESS REDACTED | | | BTC 0.000001928621113576<br>ETH 0.273073701986272<br>XLM 2146.6745022091 | | |
| 3.1.055881 | ATA PARATA | ADDRESS REDACTED | | | CEL 0.0565531729471621 | | |
| 3.1.055882 | ATAA GHOMASHCHI | ADDRESS REDACTED | | | ADA 0.671942576076666<br>ETH 0.000050072329056968<br>MATIC 0.64430197101332 | | |
| 3.1.055883 | ATABAK ALLAEI | ADDRESS REDACTED | | | BTC 1.53295045046206<br>DOT 451.491928798066<br>ETH 13.0067153995787<br>GUSD 82.1231130929325<br>LINK 241.77468393288<br>MATIC 11947.471456884 | | |
| 3.1.055884 | ATABERK ALIKAHYA | ADDRESS REDACTED | | | BTC 0.000002023881372656<br>ETH 0.000002381512752086<br>LTC 0.00122312200607713 | | |
| 3.1.055885 | ATABERK CAGDAS KAYNAK | ADDRESS REDACTED | | | ETH 0.000001145684106615 | | |
| 3.1.055886 | ATACAN OZCAN | ADDRESS REDACTED | | | CEL 0.000364228814386178 | | |
| 3.1.055887 | ATAHIM ABDUL MANAN | ADDRESS REDACTED | | | CEL 0.0011968161413659<br>DASH 0.00035935<br>LTC 0.00012764 | | |
| 3.1.055888 | ATAHUALPA AVALO | ADDRESS REDACTED | | | BTC 0.00117035887299278<br>USDC 340.208763317027 | | |
| 3.1.055889 | ATAHUALPA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0520109350107001<br>CEL 6.61334207149868<br>ETH 0.021309367134504<br>USDC 209.361092420528<br>XLM 3175.2069231 | | |
| 3.1.055890 | ATAI AKPAN | ADDRESS REDACTED | | | ETH 0.0187523487849512 | | |
| 3.1.055891 | ATAJAN ALIMOV | ADDRESS REDACTED | | | ADA 0.0585819330501015<br>BTC 0.000129502363940199<br>CEL 14.7731163418967<br>DOT 0.00385256169526292<br>LTC 0.00271028719738041 | | |
| 3.1.055892 | ATAKAN AKYUREK | ADDRESS REDACTED | | | ETH 0.000000287351691381 | | |
| 3.1.055893 | ATAKAN ASLAN | ADDRESS REDACTED | | | CEL 0.000261020694113844 | | |
| 3.1.055894 | ATAKAN BASARAN | ADDRESS REDACTED | | | BTC 0.00000045183708897<br>DOT 0.0259889678905205 | | |
| 3.1.055895 | ATAKAN CAKILCA | ADDRESS REDACTED | | | CEL 0.000224289332080706 | | |
| 3.1.055896 | ATAKAN CIVELEK | ADDRESS REDACTED | | | CEL 0.000226325910319504 | | |
| 3.1.055897 | ATAKAN ELITOK | ADDRESS REDACTED | | | BTC 0.0290002884314716<br>CEL 2.25660281638854 | | |
| 3.1.055898 | ATAKAN ELMAS | ADDRESS REDACTED | | | CEL 0.0234494967440381<br>USDT ERC20 2.08738619158036 | | |
| 3.1.055899 | ATAKAN KOKCEK | ADDRESS REDACTED | | | CEL 0.000437553106352879 | | |
| 3.1.055900 | ATAKE LIKENESS | ADDRESS REDACTED | | | CEL 0.0439252326678361<br>XRP 0.25 | | |
| 3.1.055901 | ATALAY AKTAŞ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.055902 | ATALAY CAN ATES | ADDRESS REDACTED | | | BTC 0.000000593748515726<br>CEL 7.201995382163<br>USDC 0.001<br>USDT ERC20 401 | | |
| 3.1.055903 | ATAMAN GIRISKEN | ADDRESS REDACTED | | | CEL 0.101762284146552<br>USDT ERC20 423.072387269884 | | |
| 3.1.055904 | ATAMARI WYNDER | ADDRESS REDACTED | | | SGB 0.00073532659676398<br>XRP 0.00627774283622914 | | |
| 3.1.055905 | ATAMJEET SINGH | ADDRESS REDACTED | | | TCAD 2.29109930015205 | | |
| 3.1.055906 | ATAMJEET SINGH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.055907 | ATANAS AMETI | ADDRESS REDACTED | | | CEL 2.59387687187938<br>DOT 5.47 | | |
| 3.1.055908 | ATANAS BUDINOV | ADDRESS REDACTED | | | BTC 0.00939481564389717<br>CEL 0.255713940921628 | | |
| 3.1.055909 | ATANAS DIMITROV | ADDRESS REDACTED | | | CEL 0.11207312892402<br>USDC 20.7844734477717<br>USDT ERC20 0.022769764924343 | | |
| 3.1.055910 | ATANAS GAGOV | ADDRESS REDACTED | | | BTC 0.000000639004328924<br>USDC 0.297602563331779 | | |
| 3.1.055911 | ATANAS IBBA MANTCHOROV | ADDRESS REDACTED | | | SGB 0.1511386816<br>XRP 1.000256 | | |
| 3.1.055912 | ATANAS IVANOV | ADDRESS REDACTED | | | BTC 0.00000000465712752<br>CEL 0.0216652612769684<br>LINK 0.00756856500518708 | | |
| 3.1.055913 | ATANAS IVANOV | ADDRESS REDACTED | | | BAT 0.0710748126951471<br>BTC 0.00206164953552231<br>DOT 175.264810433532<br>LINK 907.982283812622<br>MATIC 15.9706226163937<br>SNX 5.92085134755656<br>UMA 0.000356615314616915<br>ZEC 2.01780942198577 | | |
| 3.1.055914 | ATANAS IVANOV HRISTOV | ADDRESS REDACTED | | | BTC 0.00526877540235011 | | |
| 3.1.055915 | ATANAS KIRILOV FILYANOV | ADDRESS REDACTED | | | BTC 0.000001970551403985<br>CEL 137.219063371933<br>LUNC 10.3580345940451<br>SNX 78.2328318062184 | | |
| 3.1.055916 | ATANAS MALINOV | ADDRESS REDACTED | | | BTC 0.000000004153590445<br>CEL 0.108319146668072<br>USDC 0.0000001108334<br>USDT ERC20 0.000000692836932 | | |
| 3.1.055917 | ATANAS MANUSHEV | ADDRESS REDACTED | | | BTC 0.000000004403787628<br>CEL 0.42864148309577 | | |
| 3.1.055918 | ATANAS MATEEV | ADDRESS REDACTED | | | ADA 74.0238503580979<br>BTC 0.00149085764689397<br>CEL 17.7896092892468<br>COMP 0.26601835<br>DOT 15.5260471019468<br>ETH 0.237846666629572<br>LINK 5.21835150463208<br>MATIC 101.801419299365<br>SNX 13.0290291427009<br>USDC 0.002435<br>XRP 411.831289<br>XTZ 22.3565120850573<br>ZRX 88.26013674 | | |
| 3.1.055919 | ATANAS MILENOV | ADDRESS REDACTED | | | ADA 170.367942913881<br>BAT 0.299243413183229<br>BNB 0.00170390296548644<br>BTC 0.00262570933674333<br>BUSD 432.97537485405<br>CEL 0.324288076138826<br>MATIC 11.8772205439044<br>USDC 0.332980050872901<br>USDT ERC20 0.00742780038593254 | | |
| 3.1.055920 | ATANAS NONOV | ADDRESS REDACTED | | | BTC 0.000000617043434786<br>CEL 0.0854601125709786<br>USDC 0.325089211629543 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.055921 | ATANAS PASHOV | ADDRESS REDACTED | | | BTC 1.50146184245596<br>CEL 6021.90047243883<br>ETH 20.95523605 | | |
| 3.1.055922 | ATANAS PETROV | ADDRESS REDACTED | | | ADA 2179.42216471297<br>AVAX 15.3051467081129<br>BTC 0.20724012293739<br>DOT 81.0027625119678<br>ETH 6.45605257943513<br>LINK 121.172279031932<br>LTC 1.13017734497785<br>MATIC 250.442551336732<br>SOL 82.8541813409749<br>UNI 99.449902966962<br>XLM 100.668358693346 | BTC 0.146 | |
| 3.1.055923 | ATANAS PETROV | ADDRESS REDACTED | | | BNB 0.00174040815378326<br>BTC 0.00274576276856809<br>CEL 5.98513499064031<br>LTC 5.03 | | |
| 3.1.055924 | ATANAS SHOPOV | ADDRESS REDACTED | | | CEL 0.119827696430483 | | |
| 3.1.055925 | ATANAS STOYANKIN | ADDRESS REDACTED | | | BTC 0.000114765010317445<br>CEL 0.070190825918853 | | |
| 3.1.055926 | ATANAS STOYANOV PAPARKOV | ADDRESS REDACTED | | | BTC 0.000000755657293044 | | |
| 3.1.055927 | ATANAS TODOROV | ADDRESS REDACTED | | | BTC 0.000441505950673288<br>CEL 0.420578717951588 | | |
| 3.1.055928 | ATANAS TRAYKOV | ADDRESS REDACTED | | | BTC 0.000018451268012167<br>CEL 0.0383715509073211 | | |
| 3.1.055929 | ATANAS TZILEV | ADDRESS REDACTED | | | BTC 0.000000047206571143<br>LUNC 0.000009300459983948 | | |
| 3.1.055930 | ATANAS VALCHANOV | ADDRESS REDACTED | | | BTC 0.000250611393073365<br>CEL 3.30733137658764<br>ETH 0.03929106 | | |
| 3.1.055931 | ATANASIJE RANKOVIC | ADDRESS REDACTED | | | BTC 0.00000174811591659<br>XRP 0.551205115513491 | | |
| 3.1.055932 | ATANASIOS EDVARD ENGESAETH | ADDRESS REDACTED | | | BTC 0.000644968195554142<br>USDC 179.253919232297 | BTC 0.000000605508619547<br>CEL 123.395946219985<br>ETH 0.00000035<br>USDC 99.679053 | |
| 3.1.055933 | ATANU BISWAS | ADDRESS REDACTED | | | BTC 0.000871857850934959<br>MATIC 7274.76010381179 | | |
| 3.1.055934 | ATANU HALDER | ADDRESS REDACTED | | | BTC 0.0000000002984053<br>GUSD 0.0780026098551144<br>USDC 0.000405308892609744 | BTC 0.000000276077746834<br>USDC 0.266313289753019 | |
| 3.1.055935 | ATANU MAJI | ADDRESS REDACTED | | | BTC 0.000000074443147784<br>USDC 0.92661037961265 | | |
| 3.1.055936 | ATANU PAUL | ADDRESS REDACTED | | | ETH 0.00163133499249517 | | |
| 3.1.055937 | ATARA MUHAMMAD | ADDRESS REDACTED | | | BTC 0.000560689397649825<br>USDC 531.446798076906 | | |
| 3.1.055938 | ATARAXIA SOLUTIONS | SL CALLE LEON Y CASTILLO 33, LAS PALMAS DE GRAN CANARI, 35003 SPAIN | | | BTC 1.87962320698838<br>CEL 9812.17031652145<br>ETH 1.02065803364218<br>USDC 58.7716931014837 | | |
| 3.1.055939 | ATARIA SHARMAN | ADDRESS REDACTED | | | BTC 0.268004152617446<br>CEL 102.164526646485 | | |
| 3.1.055940 | ATB DISTRIBUTION | ADDRESS REDACTED | | | BTC 0.107492767709232<br>CEL 34.1657069376434<br>ETH 0.396902921790291<br>USDC 5.45271976446241<br>USDT ERC20 0.000000367724897028 | | |
| 3.1.055941 | ATB VENTURES LLC | JEFFRELYN DR, HILLIARD, OHIO 43026 | | | BTC 0.0000939857567147429<br>ETC 18.6111761799882<br>ETH 0.00576312703318741 | | BTC 0.00000020937162389<br>ETH 0.000000901988961881 |
| 3.1.055942 | ATBACAR ASNYH | ADDRESS REDACTED | | | BTC 0.00139477795135014<br>USDT ERC20 2.44355873548897 | | |
| 3.1.055943 | ATC INVESTMENT TRUST | E.8TH.ST, SIOUX FALLS, SOUTH DAKOTA 57103 | | | BTC 2.12085264886343<br>ETH 23.5667040976752<br>MANA 15612.2526139499<br>SNX 1008.65136937254 | | |
| 3.1.055944 | ATCHAMSETTI OM SAI PRAKASH | ADDRESS REDACTED | | | ADA 343.778244<br>BTC 0.000004876859895134<br>CEL 1.528881352467<br>DOGE 1505.73538673<br>LTC 1.85034985 | | |
| 3.1.055945 | ATCHARA POH | ADDRESS REDACTED | | | BTC 0.00170551201032207<br>CEL 24.4952167306898<br>ETH 2.20533908396988<br>LINK 109.167730004282<br>MANA 741.4<br>SNX 426.981020067197<br>UNI 47.758617650402 | | |
| 3.1.055946 | ATCHARA RITKUMLUNG | ADDRESS REDACTED | | | ADA 194.673602482734<br>BTC 0.00289504816553884<br>COMP 1.20142275438933<br>ETH 0.169793902319225<br>USDC 276.261506407 | | |
| 3.1.055947 | ATCHARA SANTAVEE | ADDRESS REDACTED | | | CEL 1.00836111111111 | | |
| 3.1.055948 | ATCHARA SANTAVEE | ADDRESS REDACTED | | | CEL 1.08984105585998 | | |
| 3.1.055949 | ATCHARA BRADSHAW | ADDRESS REDACTED | | | BTC 0.0150166877517543<br>USDC 402.272948923921 | | |
| 3.1.055950 | ATDHE GASHI | ADDRESS REDACTED | | | BTC 0.105497881721899 | | |
| 3.1.055951 | ATDHE HOXHA | ADDRESS REDACTED | | | BTC 0.121233521425479<br>USDC 5.24628995029927 | | |
| 3.1.055952 | ATÈ HOOGELAND | ADDRESS REDACTED | | | 1INCH 0.483<br>ADA 323.086<br>BTC 0.283660798318762<br>CEL 3.0301700859632<br>DOT 33.7900560552134<br>ETH 1.22045766623246<br>LUNC 50.81769<br>USDC 3270.41952242854<br>USDT ERC20 54.0271106950343 | | |
| 3.1.055953 | ATE POORTINGA | ADDRESS REDACTED | | | ADA 317.446019063921<br>AVAX 6.8994821<br>BNB 1.91346086587975<br>BTC 0.424494703362835<br>CEL 376.511125340383<br>ETH 2.23697506281375<br>USDC 1564.01 | | |
| 3.1.055954 | ATEF BENHAMOUDA | ADDRESS REDACTED | | | BTC 0.000000007536680001<br>CEL 1.09945500998105<br>ETH 0.000012589434753121 | | |
| 3.1.055955 | ATEF CHEBBI | ADDRESS REDACTED | | | BTC 0.00000192885018583<br>CEL 9.87816752541791<br>DOT 0.000000000025489001 | | |
| 3.1.055956 | ATEM REED | ADDRESS REDACTED | | | BTC 1.7306876883928<br>DOT 131.129331612192<br>ETH 23.4777322893835<br>SNX 217.266925929521<br>UNI 50.7807620749866<br>USDC 7.56060344372491 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.055957 | ATESSA ADLE | ADDRESS REDACTED | | | BTC 0.000010170490801179<br>ETH 0.00123537617784896 | | |
| 3.1.055958 | ATEY MICHAEL | ADDRESS REDACTED | | | CEL 1.06059237956742 | | |
| 3.1.055959 | ATHA HYDERI | ADDRESS REDACTED | | | ADA 200.784117530532<br>BTC 1.01106400118235<br>ETH 3.45318491240513<br>LINK 16.0696221786838<br>MATIC 159.562190138927<br>USDC 7780.49402074378<br>XLM 1001.48624854694 | SOL 5.984 | |
| 3.1.055960 | ATHALIA PATHMAWATHIE | ADDRESS REDACTED | | | CEL 0.0273559449473559 | | |
| 3.1.055961 | ATHAN MONCADA | ADDRESS REDACTED | | | ADA 0.238589679680822<br>BTC 0.000176775738823331<br>ETH 2.30983997944209<br>XRP 2010.824014 | BTC 0.000000003113796449 | |
| 3.1.055962 | ATHAN PARADISIS | ADDRESS REDACTED | | | BTC 0.050533143802748<br>CEL 14.0800353197769 | | |
| 3.1.055963 | ATHAN STEPHANDELLIS | ADDRESS REDACTED | | | BTC 0.000000037735746442<br>CEL 0.0165596088021677<br>ETH 0.000001509197554002<br>MCDAI 0.0927946550706204<br>PAXG 0.000000965207317245<br>USDC 0.00139695941347029 | | |
| 3.1.055964 | ATHANAS SONGE | ADDRESS REDACTED | | | CEL 0.300026345788247<br>ETH 0.0054<br>XRP 0.092338 | | |
| 3.1.055965 | ATHANASIA HAJJE | ADDRESS REDACTED | | | CEL 1.69210064697461<br>ETH 0.10264973253277 | | |
| 3.1.055966 | ATHANASIADIS GEORGE | ADDRESS REDACTED | | | BTC 0.00261791619146159<br>CEL 1.43374204836201<br>DOT 0.0205031872889546<br>USDC 0.659841160231902 | | |
| 3.1.055967 | ATHANASIADIS THEOCHARIS | ADDRESS REDACTED | | | CEL 0.459375887457894<br>DOT 0.0282827798966042 | | |
| 3.1.055968 | ATHANASIOS ALEVIZOS | ADDRESS REDACTED | | | BTC 0.0189152799216204<br>CEL 3.94982620549879<br>USDC 572.7 | | |
| 3.1.055969 | ATHANASIOS ARAPAKOS | ADDRESS REDACTED | | | ETH 26.2615472551732 | | |
| 3.1.055970 | ATHANASIOS BELOIAS | ADDRESS REDACTED | | | BTC 0.0105554680233158<br>CEL 2.99098536818794<br>LTC 7.06267842821104<br>USDT ERC20 52.4364915351295 | | |
| 3.1.055971 | ATHANASIOS BONAS | ADDRESS REDACTED | | | BTC 0.00150753935274146<br>USDC 45.6694225759473<br>USDT ERC20 30.1573679393668 | | |
| 3.1.055972 | ATHANASIOS BOUKAS | ADDRESS REDACTED | | | BTC 0.000008997595831387<br>CEL 23.9284561191158<br>DASH 0.00146866346789948<br>LINK 3.64032021589213<br>XRP 214.318552709002 | | |
| 3.1.055973 | ATHANASIOS BOUTSIKAKIS | ADDRESS REDACTED | | | BNT 0.114318165290392<br>BTC 0.000006143049793359<br>BUSD 2.10924674817759<br>CEL 1.7716634728081<br>LINK 0.246787919343949<br>SNX 0.0095776515910957<br>USDT ERC20 0.360568186085589 | | |
| 3.1.055974 | ATHANASIOS CHALKIAS | ADDRESS REDACTED | | | ADA 0.000000378547618714<br>BTC 0.000000006621256376<br>CEL 71.2248038552566 | | |
| 3.1.055975 | ATHANASIOS CHATZIATHANASIOU | ADDRESS REDACTED | | | BTC 0.000199399649118294<br>CEL 47.6000022934074<br>LINK 2.07574544581561<br>USDC 50.0211082913614 | | |
| 3.1.055976 | ATHANASIOS CHRISTIDIS | ADDRESS REDACTED | | | ADA 173.347118<br>CEL 0.72688157802613 | | |
| 3.1.055977 | ATHANASIOS CHRYSAEIDIS | ADDRESS REDACTED | | | BTC 0.00043201916447601<br>CEL 111.523177637524<br>ETH 1.089606652353 | | |
| 3.1.055978 | ATHANASIOS GIALAMOUDIS | ADDRESS REDACTED | | | BTC 0.000025373913808269 | BTC 0.000000007638221662 | |
| 3.1.055979 | ATHANASIOS GIATRAS | ADDRESS REDACTED | | | BTC 0.000001721763447456<br>CEL 0.0171557815894038<br>USDC 4.1047908467245 | | |
| 3.1.055980 | ATHANASIOS GKOURAMANIS | ADDRESS REDACTED | | | ETH 0.000019149819322454 | | |
| 3.1.055981 | ATHANASIOS ILIAS | ADDRESS REDACTED | | | USDC 4.29693174949576 | | |
| 3.1.055982 | ATHANASIOS KAKALIS | ADDRESS REDACTED | | | ADA 0.000000213070115725<br>BCH 0.000000009593472873<br>BNB 0.00000000406146694<br>BTC 0.100733776200258<br>CEL 187.261637531496<br>DASH 0.00000000458333333<br>DOT 0.000000000045192308<br>ETH 2.00224317334154<br>GUSD 5025.06<br>LTC 0.000000002311695593<br>LUNC 5.064343<br>MATIC 0.000000769230769231<br>SGB 111.567545676036<br>USDC 0.000000211123710091<br>USDT ERC20 3000.000003<br>XLM 0.000000000324398147<br>XRP 0.000000941185857284 | | |
| 3.1.055983 | ATHANASIOS KANELLOPOULOS | ADDRESS REDACTED | | | BTC 0.05469475<br>CEL 210.938493656923 | | |
| 3.1.055984 | ATHANASIOS KANGANIS | ADDRESS REDACTED | | | ADA 0.0889655810650026<br>BTC 0.000014124672701051<br>XLM 0.11674170334324 | | |
| 3.1.055985 | ATHANASIOS KARADIMITRIOU | ADDRESS REDACTED | | | BTC 0.000000253718913075<br>ETH 0.000156313169224449 | | |
| 3.1.055986 | ATHANASIOS KOSMIDIS | ADDRESS REDACTED | | | BTC 0.00000833886111925<br>ETH 0.000099217403259666 | | |
| 3.1.055987 | ATHANASIOS MERLIS | ADDRESS REDACTED | | | ADA 0.77623977511307<br>BTC 0.000100433816417137<br>ETH 0.00184794243280766<br>LUNC 2.92610222519109 | | |
| 3.1.055988 | ATHANASIOS METEREZLIS | ADDRESS REDACTED | | | BTC 0.000000006545250122<br>CEL 0.000416509613121726 | | |
| 3.1.055989 | ATHANASIOS MOUZAKIS | ADDRESS REDACTED | | | ADA 0.000000796946160086<br>BTC 0.000000700827474151<br>CEL 0.0668692548523241 | | |
| 3.1.055990 | ATHANASIOS NTAVELOS | ADDRESS REDACTED | | | BTC 0.017995035871326<br>CEL 328.429491770694<br>ETH 4.74009589930669<br>SNX 195.462677674599<br>USDC 3.47504979191481<br>USDT ERC20 5292.80342986303 | | |
| 3.1.055991 | ATHANASIOS OIKONOMIDIS | ADDRESS REDACTED | | | BTC 0.00371518681663072<br>CEL 8.10696034236971<br>DOT 23.2302538<br>LINK 23.18878927 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.055992 | ATHANASIOS OIKONOMOPOULOS | ADDRESS REDACTED | | | BTC 0.000000796418976427<br>CEL 2.48126059085421 | | |
| 3.1.055993 | ATHANASIOS PANAGOS | ADDRESS REDACTED | | | LTC 0.00106674165659372 | | |
| 3.1.055994 | ATHANASIOS PAPASOTIROPOULOS | ADDRESS REDACTED | | | CEL 0.300369455416417<br>ETH 0.0814869161054293<br>USDC 0.535 | | |
| 3.1.055995 | ATHANASIOS PARASKEVOPOULOS | ADDRESS REDACTED | | | BTC 0.000675670649244954<br>CEL 0.789410852666762 | | |
| 3.1.055996 | ATHANASIOS PAVLIDOU | ADDRESS REDACTED | | | BTC 0.803642828398145<br>CEL 532.808921300418<br>XRP 160.329849557188 | | |
| 3.1.055997 | ATHANASIOS SAKKOULIS | ADDRESS REDACTED | | | BTC 0.0465713486145489 | | |
| 3.1.055998 | ATHANASIOS SARIGIANNIDIS | ADDRESS REDACTED | | | BTC 0.000001566724631641<br>CEL 0.288359450592236<br>ETH 0.000069635684817874<br>LTC 0.000991705384780159<br>USDC 0.000000131855218544<br>USDT ERC20 0.000000395636777242<br>XLM 0.507035210057193 | | |
| 3.1.055999 | ATHANASIOS SAVVIDIS | ADDRESS REDACTED | | | BTC 0.0216154454806377<br>ETH 0.388210455848264 | | |
| 3.1.056000 | ATHANASIOS SEFERLIS | ADDRESS REDACTED | | | AAVE 0.0230498142652933<br>AVAX 353.559871638637<br>BTC 0.000090404593874742<br>CEL 108.656379784326<br>DOT 0.644750817543221<br>ETH 0.0144205668484895<br>LINK 0.0662288412792151<br>LUNC 446.607408004768<br>MANA 11066.5175781497<br>MATIC 25702.4411758874<br>SNX 0.0016371363938294<br>UNI 0.179954308805936 | | |
| 3.1.056001 | ATHANASIOS SOFRONIS | ADDRESS REDACTED | | | LINK 0.0120527024686565<br>MCDAI 0.112471191928383 | | |
| 3.1.056002 | ATHANASIOS SOUTOS | ADDRESS REDACTED | | | BTC 0.000003005128390517799<br>ETH 0.00200638172728947 | | |
| 3.1.056003 | ATHANASIOS STEFANOPOULOS | ADDRESS REDACTED | | | BTC 0.000000829536920699<br>CEL 41.5512143753149<br>USDC 0.99564 | | |
| 3.1.056004 | ATHANASIOS STYLIANOS ARVANITIS | ADDRESS REDACTED | | | BTC 0.000000000298720933<br>CEL 4.37173239719645<br>USDC 0.00181886797075214 | | |
| 3.1.056005 | ATHANASIOS TAKAKIS | ADDRESS REDACTED | | | CEL 0.759623269998341<br>ETH 0.00727625711114916 | | |
| 3.1.056006 | ATHANASIOS TEREZIS | ADDRESS REDACTED | | | BTC 0.000001324423513661<br>CEL 0.00291113688227033<br>USDC 0.199794535997211 | | |
| 3.1.056007 | ATHANASIOS TSAMIS | ADDRESS REDACTED | | | CEL 5021.36798149632 | | |
| 3.1.056008 | ATHANASIOS TSIODRAS | ADDRESS REDACTED | | | BTC 0.0399125020871023 | | |
| 3.1.056009 | ATHANASIOS TZIOUVELIS | ADDRESS REDACTED | | | BTC 0.00171635463431307<br>ETH 27.724911656345<br>MATIC 738.000718442315 | | |
| 3.1.056010 | ATHANASIOS VASILEIADIS | ADDRESS REDACTED | | | BTC 0.00000230946169893599 | | |
| 3.1.056011 | ATHANASIOS VERVENIOTIS | ADDRESS REDACTED | | | ADA 319.646513041743<br>BTC 0.00849937021019513<br>CEL 55.6977314609952<br>COMP 0.04602096<br>DASH 0.000285407624594425<br>ETH 0.00866686478116431<br>LTC 0.000096658217405668<br>SNX 4.717<br>USDC 0.00400018995466712<br>XLM 0.000000061539548973<br>ZRX 0.000000000694271805 | | |
| 3.1.056012 | ATHANASIOS VLACHOS | ADDRESS REDACTED | | | UNI 0.00021280269431225 | | |
| 3.1.056013 | ATHANASIOS VOUTOURAS | ADDRESS REDACTED | | | BTC 0.000471988157484935<br>CEL 0.37421617081754<br>DOT 0.284983799829806<br>ETH 0.00928090237334832<br>USDC 0.557422931626147 | | |
| 3.1.056014 | ATHANASIOS XENODOCHIDS | ADDRESS REDACTED | | | BTC 0.00111734240917658<br>XRP 0.263922343432244 | | |
| 3.1.056015 | ATHANASIOS ZIOGAS | ADDRESS REDACTED | | | BTC 0.000001220496155019<br>CEL 0.00727468207603092<br>USDC 0.820120941102443 | | |
| 3.1.056016 | ATHANASIOS ZIRZIRIS | ADDRESS REDACTED | | | CEL 0.00789483413987655 | | |
| 3.1.056017 | ATHANOR SAVOUILLAN | ADDRESS REDACTED | | | BTC 0.000000009878019711<br>CEL 59.9652925262694<br>ETH 1.03223483625709 | | |
| 3.1.056018 | ATHAR HASSAN SALEH | ADDRESS REDACTED | | | ADA 1024.71983739033<br>BAT 2515.39092300846<br>BTC 0.219764326261188<br>ETH 1.03440656384658<br>LTC 5.07407074408877<br>ZEC 15.1325071894577<br>ZRX 1209.22299249225 | | |
| 3.1.056019 | ATHAR HUSAIN | ADDRESS REDACTED | | | BTC 0.0709329844103066<br>ETH 0.00241781909806909<br>LINK 32.5807460717162<br>LTC 0.00235660841054547<br>MATIC 301.872723439538 | BTC 0.00000526<br>ETH 0.525907149327329<br>USDC 0.928 | |
| 3.1.056020 | ATHAR UL ISLAM | ADDRESS REDACTED | | | PAXG 0.00440963021306859 | | |
| 3.1.056021 | ATHARKHAN SAIBUHAN | ADDRESS REDACTED | | | BTC 0.000000405495043578<br>ETH 0.000005276801590462 | | |
| 3.1.056022 | ATHARVA GODBOLE | ADDRESS REDACTED | | | BTC 0.0000000145479062<br>ETH 0.000674356212165284 | | |
| 3.1.056023 | ATHARVA HANS | ADDRESS REDACTED | | | BTC 0.000001585812080038<br>USDC 1.37266198925003 | | |
| 3.1.056024 | ATHARVA HANS | ADDRESS REDACTED | | | BTC 0.000000549711153127<br>USDC 0.0107337242626577<br>USDT ERC20 0.00525024391325881 | | |
| 3.1.056025 | ATHARVA MITHE | ADDRESS REDACTED | | | CEL 0.00847762264293847<br>USDT ERC20 0.181077910709399 | | |
| 3.1.056026 | ATHARVA PANDEY | ADDRESS REDACTED | | | CEL 1.07555553509155 | | |
| 3.1.056027 | ATHARVA TANDEL | ADDRESS REDACTED | | | BTC 0.00201226853362894<br>CEL 1.71441820559272 | | |
| 3.1.056028 | ATHARWA SOVANI | ADDRESS REDACTED | | | ADA 1095.43890348156<br>BNT 64.8075325713267<br>BTC 0.000602253671145136<br>CEL 98.4591769828683<br>DOT 22.3646439361579<br>EOS 60.61682798598<br>MATIC 593.709343663774<br>USDC 19.6274756086165 | | |
| 3.1.056029 | ATHAUDA MUDIYANSELAGE NISANTHI KUMARI | ADDRESS REDACTED | | | BTC 0.00069934462305146<br>CEL 1.00664379398136<br>LTC 0.100655584786723 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.056030 | ATHAVAN ARUMUGAM | ADDRESS REDACTED | | | BTC 0.000000910199624375<br>ETH 0.000661423104055261<br>LINK 0.0186753253977085<br>XRP 0.307839255887364 | | |
| 3.1.056031 | ATHAVAN THAVAYOGARAJAH | ADDRESS REDACTED | | | BTC 0.137875447497905 | | |
| 3.1.056032 | ATHAVANRAJ SIVAKUMARAN | ADDRESS REDACTED | | | CEL 1.08290805197213 | | |
| 3.1.056033 | ATHAYA CHATCHAKUL | ADDRESS REDACTED | | | BTC 0.00103479192764206<br>CEL 150.673833519549<br>DASH 1.07995707056972<br>ETH 0.0114745633186547<br>MATIC 97.24427633<br>SNX 34.2206030897433<br>UMA 29.447345627446 | | |
| 3.1.056034 | ATHEA REYES | ADDRESS REDACTED | | | BTC 0.00823602455783625<br>MATIC 135.185333165551 | | |
| 3.1.056035 | ATHEER KAHTAN MIHSIN | ADDRESS REDACTED | | | BTC 0.00526944654104655<br>CEL 1.34040495540341 | | |
| 3.1.056036 | ATHEER WASEEM HANNA HANNA | ADDRESS REDACTED | | | BTC 0.000003363200098431<br>CEL 2.4363449635522<br>ETH 0.000087255505259558<br>MATIC 0.732119304563185<br>USDC 0.0531828708181805 | CEL 308.915890764717 | |
| 3.1.056037 | ATHENA CAMPINI HARRINGTON | ADDRESS REDACTED | | | | BTC 0.00165393484535211<br>DOT 21.5668202765<br>LUNC 17.61752 | |
| 3.1.056038 | ATHENA NICOLAS | ADDRESS REDACTED | | | BTC 0.00246173213813705<br>CEL 3.26868566222502<br>USDC 5597.6136366643<br>USDT ERC20 1839.99060885869 | | |
| 3.1.056039 | ATHENA PANTON | ADDRESS REDACTED | | | BTC 0.0158031862630472<br>ETH 0.0563847565239079<br>MATIC 16.1534391333903 | | |
| 3.1.056040 | ATHENA PEERSON | ADDRESS REDACTED | | | BTC 0.012177704151101 | | |
| 3.1.056041 | ATHENA ROSE | ADDRESS REDACTED | | | ETH 0.000004339443645819 | | |
| 3.1.056042 | ATHENA WILL | ADDRESS REDACTED | | | ADA 27526.1203633502<br>BTC 1.10770104909424<br>CEL 15.6086392193994<br>ETH 4.34057849906683<br>LTC 51.0190673791409<br>MATIC 971.651539526127<br>UNI 141.671583897688<br>USDT ERC20 7.160797 | | |
| 3.1.056043 | ATHENAIS MARCADELLA | ADDRESS REDACTED | | | CEL 2.24311675535628<br>USDC 59.8232122307869 | | |
| 3.1.056044 | ATHENE WANCHIE CHAN | ADDRESS REDACTED | | | | USDC 50 | |
| 3.1.056045 | ATHENNA JADE MORILLO | ADDRESS REDACTED | | | ADA 180.78956934395<br>BTC 0.000837138608153187 | | |
| 3.1.056046 | ATHI RAJKUMAR | ADDRESS REDACTED | | | BTC 0.0490030526090925<br>CEL 12.5531909482126<br>DOT 20.9005213228193<br>ETH 0.670802174435174 | | |
| 3.1.056047 | ATHI'UR CELCIUS | ADDRESS REDACTED | | | BUSD 0.696739443986673 | | |
| 3.1.056048 | ATHIEEI LAM | ADDRESS REDACTED | | | ADA 195.26728889678<br>BTC 0.109542502158969<br>DOT 18.4415013725776<br>ETH 0.672250949416823<br>LINK 25.3933150352958<br>MANA 53.4010441413566<br>MATIC 137.99095867531<br>SOL 13.5923368565967<br>UNI 16.0156694559221 | | |
| 3.1.056049 | ATHIKORN THIABPHA | ADDRESS REDACTED | | | AVAX 14.0086818283437<br>BTC 0.1068071957<br>CEL 8.13590384295576<br>USDC 3.97177778020499<br>USDT ERC20 0.747670389414199 | | |
| 3.1.056050 | ATHILAKSHMI KALIYAPERUMAL | ADDRESS REDACTED | | | BTC 0.00001244987122027<br>CEL 0.0969088817474874 | | |
| 3.1.056051 | ATHILASHMI RAJINIKANTH | ADDRESS REDACTED | | | BTC 0.000000436898976277<br>CEL 0.185956037236233 | | |
| 3.1.056052 | ATHIN VEDERE REDDY | ADDRESS REDACTED | | | ETH 0.000001447593273412 99<br>GUSD 0.0487039260115896 | | |
| 3.1.056053 | ATHINA ANASTASSIOU | ADDRESS REDACTED | | | BTC 0.000499147212626804 | | |
| 3.1.056054 | ATHINA CONNER | ADDRESS REDACTED | | | BTC 0.256113776147542<br>DOT 7.67723829882706<br>ETH 3.32638660579097<br>LINK 149.790153239118<br>LUNC 10.8354155512728<br>MATIC 388.047440689336<br>SOL 40.0196738952156 | | |
| 3.1.056055 | ATHINA DIMITRIADOU | ADDRESS REDACTED | | | BTC 0.100542257147364<br>CEL 107.913737835953<br>USDC 210 | | |
| 3.1.056056 | ATHINA FELTENDAL | ADDRESS REDACTED | | | BTC 0.00235177<br>CEL 11.4094443050363 | | |
| 3.1.056057 | ATHINA KORFIATI | ADDRESS REDACTED | | | BTC 0.0121809652994409<br>CEL 0.179222696553906 | | |
| 3.1.056058 | ATHINA PAPPA | ADDRESS REDACTED | | | BTC 0.000448282310401418 | | |
| 3.1.056059 | ATHINA TOMAKTIDH | ADDRESS REDACTED | | | BTC 0.000000002341471312<br>CEL 0.109115633486697 | | |
| 3.1.056060 | ATHINODOROS KOUROUDIS | ADDRESS REDACTED | | | ETH 0.00171334807651458 | | |
| 3.1.056061 | ATHIRA VP | ADDRESS REDACTED | | | ADA 0.173106733624197<br>BTC 0.000000005286631806<br>CEL 0.000169232960586333 | | |
| 3.1.056062 | ATHIRACH HUTASINGH | ADDRESS REDACTED | | | BTC 0.625006034157383<br>CEL 3604.83280638931<br>ETH 8.597843806<br>SGB 1714.13091795742<br>SNX 622.216649<br>USDC 0.000000130852014047<br>USDT ERC20 71.0627753767771 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.056063 | ATHIT TIMCHOM | ADDRESS REDACTED | | | AAVE 0.000446337578252968<br>ADA 451.535257975946<br>BCH 0.000215771371139736<br>BNT 13.3827786968083<br>BTC 0.105316117890911<br>COMP 0.158781694410623<br>DASH 0.43793039928444<br>DOT 11.1691658651581<br>EOS 1.76750510921803<br>ETC 0.780213763712911<br>ETH 0.77224037720612<br>LINK 0.00304001150893046<br>LTC 0.000267752065422212<br>MATIC 149.993678383387<br>OMG 0.000587074809122499<br>SNX 3.00053588782341<br>UNI 0.00277681928094213<br>USDC 108.408220401463<br>XLM 0.302054707001662<br>XRP 0.00000018306127095 | | |
| 3.1.056064 | ATHITHAN THIRUPPATHY SELVAM | ADDRESS REDACTED | | | BTC 0.000002644458232088<br>USDT ERC20 0.274868067048413 | | |
| 3.1.056065 | ATHMAJITH AJIT | ADDRESS REDACTED | | | CEL 11.2673081337935 | | |
| 3.1.056066 | ATHOL BENNETT | ADDRESS REDACTED | | | BTC 0.000736374149265734<br>CEL 850.237721247597<br>ETH 1.23437954<br>MATIC 475.99504482<br>SNX 36.00721448 | | |
| 3.1.056067 | ATHOS KATSONOURIS | ADDRESS REDACTED | | | ADA 2956.30066159897<br>BNB 2.31172176851802<br>BTC 0.0715337537185203<br>CEL 1533.4560249874<br>DOT 27.2482814610819<br>ETH 1.05650459054985<br>LINK 9.99151875971855<br>LUNC 5.93293633739861<br>MATIC 3134.97880516792<br>PAX 1.05484586099196<br>SOL 1.62368637566395<br>USDC 271.474489738879 | | |
| 3.1.056068 | ATHOS KELLER | ADDRESS REDACTED | | | BTC 0.0123241407347162<br>CEL 4.48265182964077 | | |
| 3.1.056069 | ATHOS KOUTRA | ADDRESS REDACTED | | | CEL 0.0355798143162448 | | |
| 3.1.056070 | ATHTHANAYAKA MUDIYANSELAGE SRIMAL PRIYAN ATHTHANAYAKA | ADDRESS REDACTED | | | BTC 0.000000000260173416<br>CEL 0.66206256682198<br>ETH 0.0016442401142969<br>LUNC 5.1764 | | |
| 3.1.056071 | ATHUL B S | ADDRESS REDACTED | | | BCH 0.011657844103716<br>CEL 0.0118141533274469 | | |
| 3.1.056072 | ATHUL BALAJI HEMANT | ADDRESS REDACTED | | | ADA 301.195485138492<br>CEL 7.21502481094167<br>DOT 10.152683<br>MATIC 54.9663981949049 | | |
| 3.1.056073 | ATHUL BLESSON | ADDRESS REDACTED | | | BTC 0.0132844609427776<br>CEL 0.117547369620639<br>ETH 0.199310613112119 | | |
| 3.1.056074 | ATHUL EPHRAIM | ADDRESS REDACTED | | | CEL 0.386613747396981<br>XRP 0.0000003079401875 | | |
| 3.1.056075 | ATHUL GOPAL | ADDRESS REDACTED | | | ETH 0.000017379754393714 | | |
| 3.1.056076 | ATHUL HARRIS | ADDRESS REDACTED | | | BTC 0.0185162417123993 | | |
| 3.1.056077 | ATHUL PRABHA | ADDRESS REDACTED | | | BTC 0.000000005986468061<br>CEL 0.536226266058042 | | |
| 3.1.056078 | ATHUL VIGNESHWAR | ADDRESS REDACTED | | | ETH 0.0000171098137164959 | | |
| 3.1.056079 | ATHULA WALPOLA | ADDRESS REDACTED | | | BTC 0.00000000552542503<br>CEL 1.4838677718084<br>USDT ERC20 17.775327 | | |
| 3.1.056080 | ATHUR MOHYUDDIN | ADDRESS REDACTED | | | ADA 136.604110419879<br>BTC 0.103138040302002<br>CEL 1.82901437666102<br>DOGE 532<br>DOT 5.93655891284778<br>ETH 1.07929336530139<br>XRP 119.87452196873<br>XTZ 15.0824217816329 | | |
| 3.1.056081 | ATHURALIYA BADALGE RAWEESHA ANUHAS | ADDRESS REDACTED | | | BTC 0.0135833777363357 | | |
| 3.1.056082 | ATHZIRI HERMOSILLO SALINAS | ADDRESS REDACTED | | | BTC 0.0540961797606256<br>CEL 64.1681561729815<br>USDC 969.98 | | |
| 3.1.056083 | ATIBA ANTOINE | ADDRESS REDACTED | | | MATIC 1709.3651875507<br>USDC 2.97770490798094 | | |
| 3.1.056084 | ATIBA HAINSTOCK | ADDRESS REDACTED | | | BTC 0.000544272889154244 | | |
| 3.1.056085 | ATIBETH TRISUKHEE | ADDRESS REDACTED | | | ADA 0.0152111780495526<br>BTC 0.000111264153530392<br>DOT 0.595882492488231<br>ETH 0.000037629077753231<br>MATIC 0.0126203389740406 | | |
| 3.1.056086 | ATIDHAMMO BHIKHU | ADDRESS REDACTED | | | BTC 0.00214851604897096<br>CEL 10.2683741723423<br>ETH 0.0535936717633944<br>SGB 3.08754447780129<br>XLM 20.4509802813397<br>XRP 20.6645058254414 | | |
| 3.1.056087 | ATIF ARIF | ADDRESS REDACTED | | | BTC 0.00322<br>CEL 28.8424974063407 | | |
| 3.1.056088 | ATIF ILERI | ADDRESS REDACTED | | | CEL 0.000894132117198391<br>ETH 0.000000794450393852 | | |
| 3.1.056089 | ATIF JANJUA | ADDRESS REDACTED | | | BTC 0.13013111<br>CEL 317.615265613968<br>ETH 2.76611415<br>MCDAI 30 | | |
| 3.1.056090 | ATIF KHAN | ADDRESS REDACTED | | | BNB 0.000183200111616424<br>BTC 0.0000000145768013389999<br>USDT ERC20 0.546794500401317<br>XLM 0.0147589698320728 | | |
| 3.1.056091 | ATIF KHEDRI | ADDRESS REDACTED | | | BTC 0.0193033255085195<br>CEL 26.1690041826643<br>ETH 0.096 | | |
| 3.1.056092 | ATIF RAMIC | ADDRESS REDACTED | | | CEL 0.011136564584359<br>ETH 0.000000329600815183 | | |
| 3.1.056093 | ATIF RAZAK | ADDRESS REDACTED | | | BTC 0.0023502818158339<br>CEL 80.7548632328207<br>ETH 1.30184257521062<br>XLM 39.359561<br>XRP 29.764413 | | |
| 3.1.056094 | ATIF WILSON | ADDRESS REDACTED | | | BTC 1.04393193310186 | | |
| 3.1.056095 | ATIF YILDIRIM | ADDRESS REDACTED | | | CEL 0.00001796496160256<br>ETH 0.00000060315706675 | | |
| 3.1.056096 | ATIKAH AIDAL | ADDRESS REDACTED | | | USDC 0.0439722476257527 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.056097 | ATIKAH ZULKEFLE | ADDRESS REDACTED | | | BTC 0.000585375654920918<br>CEL 0.249132988807395<br>XRP 62.1925757011759 | | |
| 3.1.056098 | ATIKH BANA | ADDRESS REDACTED | | | BTC 0.00000021569627942<br>ETH 0.00000396044725701 | BTC 0.325237015485548 | |
| 3.1.056099 | ATIKOM RATANASUTEERANON | ADDRESS REDACTED | | | BTC 0.0000187830869921 74 | | |
| 3.1.056100 | ATIKUN KHORCHAROEN | ADDRESS REDACTED | | | ETH 0.00149521943964188 | | |
| 3.1.056101 | ÁTILA ANDRÉ DA ROCHA | ADDRESS REDACTED | | | BTC 0.0000184613900166 36 | | |
| 3.1.056102 | ATILA BERTA | ADDRESS REDACTED | | | BTC 0.000068300769833776<br>CEL 4.97801803817741<br>ETH 0.000221305227172083<br>USDT ERC20 10 | | |
| 3.1.056103 | ATILA HUSSEIN | ADDRESS REDACTED | | | BNB 0.0000537370639233569<br>BTC 0.000000007499085957<br>CEL 0.055947204453392 | | |
| 3.1.056104 | ATILA KIHUT | ADDRESS REDACTED | | | CEL 13.186862806768<br>DOT 33.7245023407046<br>LINK 48.8146460154154<br>SGB 37.3901636261737 | | |
| 3.1.056105 | ATILA MOLDVAI | ADDRESS REDACTED | | | BTC 0.00176279422848321<br>CEL 7.38829868753931<br>ETH 0.207431137997499<br>USDC 202 | | |
| 3.1.056106 | ATILA OLAH | ADDRESS REDACTED | | | ADA 8.3319848163171 | | |
| 3.1.056107 | ATILA OZYEGEN | ADDRESS REDACTED | | | BTC 0.2256454559<br>CEL 4.81972340988174<br>USDC 20.1808342511967 | | |
| 3.1.056108 | ATILA SARACOGLU | ADDRESS REDACTED | | | ADA 427.652611<br>BTC 0.02776583<br>CEL 23.8412843126059<br>ETH 0.04460363 | | |
| 3.1.056109 | ATILA SATMARI | ADDRESS REDACTED | | | CEL 0.000181718390767623<br>USDT ERC20 0.23033142816239 | | |
| 3.1.056110 | ATILIM KOÇAK | ADDRESS REDACTED | | | BTC 0.0505797082225705 | | |
| 3.1.056111 | ATILIO BARDELLI | ADDRESS REDACTED | | | BTC 0.911992585940666<br>CEL 239.238627632001<br>ETH 16.2931364918986<br>MCDAI 9668.04975292 | | |
| 3.1.056112 | ATILIO ISMAEL RUESJAS | ADDRESS REDACTED | | | BTC 0.000000001923143522<br>CEL 0.200563972715224 | | |
| 3.1.056113 | ATILIO MINEIRO | ADDRESS REDACTED | | | CEL 1.10630627712355 | | |
| 3.1.056114 | ATILLA CEM CANAN | ADDRESS REDACTED | | | BTC 0.149703735750935<br>ETH 1.41364983106715 | | |
| 3.1.056115 | ATILLA ERDŐDI | ADDRESS REDACTED | | | BTC 0.00415644927265679<br>CEL 1.72773625821021<br>ETH 3.83160501059362<br>LTC 81.9732268616506<br>MCDAI 42.6391539102487<br>XLM 1534.68472472258 | | |
| 3.1.056116 | ATILLA FIRAT | ADDRESS REDACTED | | | CEL 1.07975596329022 | | |
| 3.1.056117 | ATILLA NUTKI | ADDRESS REDACTED | | | BTC 0.171256836105772<br>CEL 61.3132667944314<br>ETH 0.36163 | | |
| 3.1.056118 | ATILLA OZUM | ADDRESS REDACTED | | | BTC 0.000000090038631841<br>CEL 15.4786494459787<br>MATIC 0.0490338712855746<br>OMG 0.61357696<br>SNX 0.0002524481008<br>XRP 0.60985865983703 | | |
| 3.1.056119 | ATIM JULIET | ADDRESS REDACTED | | | BTC 0.00107918182257099<br>XRP 0.0226624431939026 | | |
| 3.1.056120 | ATIM ROSE | ADDRESS REDACTED | | | BTC 0.00108270834320827<br>XRP 40.0227149631686 | | |
| 3.1.056121 | ATIN BINDAL | ADDRESS REDACTED | | | BTC 0.000000217743624968<br>CEL 0.011949463323344<br>ETH 0.0001844761815969 | | |
| 3.1.056122 | ATIN CUSSANTIE | ADDRESS REDACTED | | | BTC 0.000000008534773457<br>CEL 0.910549429818545 | | |
| 3.1.056123 | ATINUKE ABIODUN | ADDRESS REDACTED | | | CEL 0.00882483881047972 | | |
| 3.1.056124 | ATIP CHAISONGKRAM | ADDRESS REDACTED | | | CEL 1.08683909185057 | | |
| 3.1.056125 | ATIR MIRZA | ADDRESS REDACTED | | | ETH 0.0253738841797953 | | |
| 3.1.056126 | ATIRAT BUNYOO | ADDRESS REDACTED | | | BTC 0.000000136524533579<br>CEL 1.00114836948157<br>LTC 0.0019958901523116 | | |
| 3.1.056127 | ATIS ELSTS | ADDRESS REDACTED | | | BTC 0.00001699820257274<br>BUSD 0.0482296495531703<br>USDC 0.108265225473099 | | |
| 3.1.056128 | ATIS LEITMANIS | ADDRESS REDACTED | | | ADA 0.14608790011911<br>BNB 0.00000000423413458<br>BTC 0.000000006042662105<br>CEL 1.41741536487205 | | |
| 3.1.056129 | ATIS PAVILSONS | ADDRESS REDACTED | | | CEL 0.418507738356507<br>SNX 0.0542773454120434 | | |
| 3.1.056130 | ATIS STRADINŠ | ADDRESS REDACTED | | | LTC 0.000928711706010214 | | |
| 3.1.056131 | ATISH KULKARNI | ADDRESS REDACTED | | | BTC 0.000000008123837388<br>CEL 8535.38688501767<br>DOT 500.33657842<br>ETH 21.9885296190755<br>LTC 0.000000006273116806<br>MATIC 20741<br>SGB 1904.36204762363<br>SNX 525.05713<br>XRP 0.000000290072225803 | | |
| 3.1.056132 | ATISH MISHRA | ADDRESS REDACTED | | | BTC 0.00138042383358566 | | |
| 3.1.056133 | ATISH MODESSA | ADDRESS REDACTED | | | CEL 74.6407886889201<br>DOT 6.9<br>ETH 0.99 | | |
| 3.1.056134 | ATISH PARBHOO | ADDRESS REDACTED | | | BTC 0.000041087212313898<br>CEL 54.1036487488381 | | |
| 3.1.056135 | ATISH SAHOTA | ADDRESS REDACTED | | | AAVE 0.885<br>BAT 232.67<br>BTC 0.10900328<br>CEL 135.860841576317<br>DOT 30.2236840141149<br>OMG 367.42018887<br>SNX 17.576<br>XLM 872.98 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.056136 | ATISH SWALI | ADDRESS REDACTED | | | BCH 0.109320037620736<br>BNT 19.8146419034925<br>BSV 0.13311074601167<br>BTC 0.44675065848279<br>CEL 20.370813460335<br>COMP 0.02711334<br>EOS 3.3378<br>ETH 0.140979434309624<br>KNC 2194.71775799238<br>LINK 403.735812105617<br>LTC 0.24622439<br>MATIC 0.21996884<br>OMG 38.4773456671088<br>XLM 34.9668403<br>ZEC 0.104546090570537 | | |
| 3.1.056137 | ATIT LERTKIETPANIT | ADDRESS REDACTED | | | BNB 0.000077882132598034<br>BTC 0.00000065691173607199<br>BUSD 0.0309666042893039<br>ETH 0.000007884946392623<br>USDC 0.0554208051874774<br>USDT ERC20 3.44240815916711 | | |
| 3.1.056138 | ATITA OSIMA | ADDRESS REDACTED | | | BTC 0.0002<br>CEL 0.188181876128628<br>ETH 0.00305298 | | |
| 3.1.056139 | ATIVUT SON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.056140 | ATIVUT TRIKALSARANSUKH | ADDRESS REDACTED | | | BTC 0.00220865186826528<br>CEL 806.687684456415<br>ETH 0.89266528<br>USDT ERC20 5600 | | |
| 3.1.056141 | ATIYAH ALSHAREEF | ADDRESS REDACTED | | | BTC 0.00134363947179761<br>XRP 0.216750316148956 | | |
| 3.1.056142 | ATIYE CEVIZCI | ADDRESS REDACTED | | | ETH 0.000000410491414097 | | |
| 3.1.056143 | ATIYE DÜNDAR | ADDRESS REDACTED | | | BTC 0.00000218987976387<br>XRP 0.344596583025256 | | |
| 3.1.056144 | ATLANTA DAMARIS | ADDRESS REDACTED | | | CEL 0.998986567958591<br>ETH 1.60439639553032<br>MANA 4756.23893530678 | | |
| 3.1.056145 | ATLANTICA MINISTRY INC | 4719 QUAIL LAKES DRIVE, G3028 STOCKTON, CALIFORNIA 95207 | | | BTC 0.0000131945653652<br>ETH 0.000622428530382967<br>LINK 0.0355065744516379<br>MCDAI 0.0253982823272521<br>UNI 0.294319349406127 | | |
| 3.1.056146 | ATLANTIS INVESTMENTS AUSTRALIA PTY LTD | TALLEBUDGERA CREEK RD, BURLEIGH HEADS, 4219 AUSTRALIA | | | ADA 6158.565942<br>BTC 1.25065661323453<br>CEL 720.92949810001<br>DOT 156.929431753349<br>ETH 9.31930364014559<br>LINK 434.657849192652<br>MATIC 1882.50991635 | | |
| 3.1.056147 | ATLAS BTC MINING LLC | SHELTER WOOD CT, THOUSAND OAKS, CALIFORNIA 91362 | | | BTC 0.00133036929928168 | | |
| 3.1.056148 | ATLE ALDEN | ADDRESS REDACTED | | | XLM 0.103128873958173 | | |
| 3.1.056149 | ATLE DALE | ADDRESS REDACTED | | | BTC 0.000300261596131273<br>ETH 0.00524169565835845<br>XRP 3.16315151432419 | | |
| 3.1.056150 | ATLE HAVSØ | ADDRESS REDACTED | | | BTC 0.526256355908544<br>CEL 24.5686723443064<br>ETH 1.07935302469211 | | |
| 3.1.056151 | ATLE MIGUEL MERCADAL | ADDRESS REDACTED | | | ADA 0.000000467728806148<br>AVAX 6.83585051010985<br>BNB 0.000000008391466941<br>BTC 0.000000794599521906<br>CEL 1347.05250105116<br>DOT 20.05892<br>LINK 25.78419058<br>LUNC 6.33892<br>SGB 7.82143216258923<br>SNX 49.034<br>SOL 4.56080910226751<br>USDC 0.229<br>UST 450.351062536829 | | |
| 3.1.056152 | ATLE ØSTREM | ADDRESS REDACTED | | | BTC 0.00037698194753374<br>CEL 3.01120737301164<br>ETH 0.00842183057315968<br>LINK 0.0004<br>USDC 5.92660040519186 | | |
| 3.1.056153 | ATLE STORBERGET | ADDRESS REDACTED | | | BTC 0.0171397059507805<br>CEL 4.92795470431176<br>ETH 0.0239166477899256 | | |
| 3.1.056154 | ATLE TUER LUND | ADDRESS REDACTED | | | BTC 0.00321313571170111<br>ETH 0.0241619954379192 | | |
| 3.1.056155 | ATLE VAULE | ADDRESS REDACTED | | | BTC 0.000000132903852115<br>CEL 0.0367567919666875<br>USDC 0.000919 | | |
| 3.1.056156 | ATLEY LARMONIE | ADDRESS REDACTED | | | BTC 0.000436841707129683<br>ETH 0.000018617386688389<br>USDC 20.5467112481153 | | |
| 3.1.056157 | ATLI NÅBYE | ADDRESS REDACTED | | | ADA 2034.13065517229<br>AVAX 70.8390963909148<br>BTC 0.100585748255324<br>CEL 292.385470851814<br>DOT 0.209176408418161<br>ETH 0.699168343082605<br>SOL 10.0484083649997 | | |
| 3.1.056158 | ATMADEEP SEN | ADDRESS REDACTED | | | SNX 2.5945860485061 | | |
| 3.1.056159 | ATMAN TAKALI | ADDRESS REDACTED | | | BTC 0.000003555838645641 | | |
| 3.1.056160 | ATMARAM PAWAR | ADDRESS REDACTED | | | BTC 0.000000008830573923<br>CEL 0.100000096257951<br>USDT ERC20 0.000000661510918823 | | |
| 3.1.056161 | ATNJ OU | ADDRESS REDACTED | | | AVAX 61.3811796639915<br>BNB 0.0310543345027992<br>BTC 0.0977841170504611<br>CEL 379.192862002235<br>ETH 1.53292511241523<br>LINK 0.260380628370149<br>MATIC 602.966578262474<br>PAXG 0.00102163893315768<br>USDC 0.181068705810873 | | |
| 3.1.056162 | ATO DEGRAFT-JOHNSON | ADDRESS REDACTED | | | AAVE 0.00000345819601137<br>CEL 0.421702017435786<br>DOT 0.000002786655354569<br>ETH 5.15392475410023<br>SNX 0.124502724524277<br>USDC 9.94168431410059 | CEL 0.00001599323198942<br>USDC 0.00000049899953701 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.056163 | ATO SPARKMAN | ADDRESS REDACTED | | | ADA 0.893757618567562<br>BTC 0.000000709306056818<br>CEL 0.0526370552747677<br>COMP 0.00375375091398157<br>DOT 0.0229421381156225<br>ETH 0.000002321665886759<br>MATIC 0.0849562561606533<br>SNX 0.0331118651638771<br>UNI 0.00308398674111477<br>USDC 0.760917534822927<br>XLM 3.98334875862441 | | |
| 3.1.056164 | ATOI KING | ADDRESS REDACTED | | | BTC 0.000003202280783499<br>DOT 0.00885751877156706<br>ETH 0.000011037928823041<br>LINK 0.000429831982832406<br>LTC 0.000188959821316225<br>MATIC 0.0556619181708443<br>USDC 0.112687753289753<br>XLM 0.020244419724571 | | BTC 0.000000009372267733<br>USDC 0.000000391869540621 |
| 3.1.056165 | ATOMIC BEAM | ADDRESS REDACTED | | | BTC 0.00746538<br>CEL 7.45045936754171 | | |
| 3.1.056166 | ATONG THIEK RING LUAL | ADDRESS REDACTED | | | BTC 0.000000005723823848<br>CEL 0.000185207770193863 | | |
| 3.1.056167 | ATORINA NISSAN | ADDRESS REDACTED | | | USDT ERC20 4366.15478529802 | | |
| 3.1.056168 | ATP PREMPRASERT | ADDRESS REDACTED | | | ADA 0.00724078903388278<br>CEL 0.00165357378538606 | | |
| 3.1.056169 | ATRAN RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | | | BTC 0.584384382477201<br>CEL 120.78498723605<br>ETH 30.9164224001906<br>USDC 342478.386383523 | | |
| 3.1.056170 | ATREYU OSWALD | ADDRESS REDACTED | | | USDC 85.8194530381344 | | |
| 3.1.056171 | ATRI BASU | ADDRESS REDACTED | | | BTC 0.0916709349288932<br>ETH 0.379573147939223<br>USDC 0.984696250225987 | | |
| 3.1.056172 | ATRI RAYCHOWDHURY | ADDRESS REDACTED | | | ADA 0.222123641294206<br>AVAX 0.0133078223940897<br>BTC 0.000201703264180293<br>DOT 0.0259587526224545<br>ETH 0.0000181896408583369<br>UNI 0.0115101049999369 | ADA 228.944638122547<br>AVAX 10.4857184714732<br>BTC 0.179281947519347<br>DOT 12.2731080658687<br>UNI 19.1387420029678 | |
| 3.1.056173 | ATRIA ONG | ADDRESS REDACTED | | | ADA 661.719092215066<br>BTC 0.0129321468584308<br>CEL 29.3892650028436<br>ETH 0.269319208016741 | | |
| 3.1.056174 | ATSAMAZ AKOPYAN | ADDRESS REDACTED | | | CEL 9.31295314049764 | | |
| 3.1.056175 | ATSO LASUH | ADDRESS REDACTED | | | ADA 1.50254112778567 | | |
| 3.1.056176 | ATSUKI FURUHATA | ADDRESS REDACTED | | | BTC 0.00003824142911111<br>ETH 2.88877148843233<br>SGB 0.8059947491<br>XRP 5.334181 | | |
| 3.1.056177 | ATSUO OCHIAI | ADDRESS REDACTED | | | ETH 0.0009067743868504 | | |
| 3.1.056178 | ATSUSHI HINO | ADDRESS REDACTED | | | BTC 0.124283766584321<br>ETH 2.42335873389651 | | |
| 3.1.056179 | ATSUSHI KAWAMURO | ADDRESS REDACTED | | | BTC 0.000000095664971935 | | |
| 3.1.056180 | ATTACHAI RACHURATCHATA | ADDRESS REDACTED | | | BTC 0.00188361325402626<br>CEL 7.61137507507473<br>USDC 210<br>USDT ERC20 0.763853693108061 | | |
| 3.1.056181 | ATTACK THITITORN | ADDRESS REDACTED | | | ADA 0.0413865148652361<br>BTC 0.00000000885090157<br>CEL 0.223588491761246 | | |
| 3.1.056182 | ATTAKORN WONGWATTANARAT | ADDRESS REDACTED | | | CEL 1.15653938624662<br>ETH 0.00016597545224291 | | |
| 3.1.056183 | ATTAN MASBAH | ADDRESS REDACTED | | | CEL 24.2736575572734 | | |
| 3.1.056184 | ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ADDRESS REDACTED | | | AAVE 26.6547172496834<br>BNB 0.02<br>BTC 2.15855897133387<br>CEL 25013.2643790777<br>ETH 52.2200735840071<br>LINK 1479.24773468315<br>MATIC 122.648094462028<br>MCDAI 10.1<br>SGB 1573.89961501108<br>SNX 143.556<br>UNI 12.9854205717045<br>USDC 0.000000673178673168<br>USDT ERC20 61.790272<br>XRP 0.000000001371232678 | | |
| 3.1.056185 | ATTARAT SITTIPONGSRI | ADDRESS REDACTED | | | BTC 0.0837742184377716 | | |
| 3.1.056186 | ATTARD COLIN | ADDRESS REDACTED | | | BTC 0.00144832654296336<br>CEL 653.648858874832<br>DASH 1.12386057<br>ETH 4.48097006451398<br>USDC 2247.340429 | | |
| 3.1.056187 | ATTASART JITTIBOPHIT | ADDRESS REDACTED | | | BTC 0.000001238668756194<br>CEL 0.00460430207982561<br>MATIC 4.11715054558285 | | |
| 3.1.056188 | ATTA-UL MANNAN | ADDRESS REDACTED | | | BTC 0.146321815843058<br>CEL 1.40395825015148<br>DOT 0.292082631566778<br>ETH 0.001242879007593<br>LINK 17.3400580607901<br>UNI 0.00327098983139629<br>XLM 0.372786395927861<br>XRP 5534.74163641591 | | |
| 3.1.056189 | ATTAWOOT JITRSKUL | ADDRESS REDACTED | | | BTC 0.00437429512289444<br>DOT 1.49241480668777<br>ETH 0.0382069010066377<br>LINK 1.07543761294343<br>MATIC 90.6866433320823<br>SNX 9.25444177264839<br>XLM 133.947052176428 | | |
| 3.1.056190 | ATTE HÄMÄLÄINEN | ADDRESS REDACTED | | | CEL 0.195986773376894<br>MATIC 0.990770188616025<br>SNX 0.00180219406761362 | | |
| 3.1.056191 | ATTE KÄRKKÄINEN | ADDRESS REDACTED | | | BCH 0.00275560032756331<br>BTC 0.00800618235644113<br>ETH 0.171428946928897<br>USDT ERC20 0.470437091544626 | | |
| 3.1.056192 | ATTE KETTUNEN | ADDRESS REDACTED | | | BCH 0.901401229871857<br>BTC 0.00184630165281081<br>CEL 1.82813949483198 | | |
| 3.1.056193 | ATTE KYLMÄNEN | ADDRESS REDACTED | | | BTC 0.101403305048043<br>ETH 1.02382747863456 | | |
| 3.1.056194 | ATTE LÄMSÄ | ADDRESS REDACTED | | | BTC 0.000011738310096293 | | |
| 3.1.056195 | ATTE MARJAMÄKI | ADDRESS REDACTED | | | BTC 0.0210345446499412<br>DOT 34.4663549002308<br>ETH 0.232399451269157 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.056196 | ATTE MYÖHÄNEN | ADDRESS REDACTED | | | BTC 0.000000003043382543<br>CEL 0.1021406751556<br>ETH 0.000020000430970076 | | |
| 3.1.056197 | ATTEEQ REHMAN | ADDRESS REDACTED | | | ADA 0.196267030734644<br>BTC 0.000001839244356092<br>MATIC 5.89147837404799<br>USDC 0.343748970057036 | | |
| 3.1.056198 | ATTELANN PHILIPPE | ADDRESS REDACTED | | | CEL 0.374348447297664<br>DOT 0.0189549818276485<br>ETH 0.000204400466435054 | | |
| 3.1.056199 | ATTE-VILLE PENTIKÄINEN | ADDRESS REDACTED | | | BTC 0.000460624150807628<br>LINK 7.72182737310241 | | |
| 3.1.056200 | ATTHAKRISNA VANNASON | ADDRESS REDACTED | | | BTC 0.0243495886320216<br>CEL 0.0448925805665979<br>ETH 0.29919445105985 | | |
| 3.1.056201 | ATTHAPHONG LIMSUPANARK | ADDRESS REDACTED | | | BTC 0.011481910421525<br>CEL 0.101233315256721<br>ETH 0.0000042234096881929<br>LPT 0.000240892285083818<br>USDC 0.072199822604127<br>XLM 0.170571174617277 | | |
| 3.1.056202 | ATTHASIT SONUCH | ADDRESS REDACTED | | | BTC 0.000171080761421131<br>USDT ERC20 0.304838143864869 | | |
| 3.1.056203 | ATTI CZOFA | ADDRESS REDACTED | | | BNB 0.000000006993667862<br>BTC 0.000000004577421814<br>CEL 0.0542974595353274<br>ETH 0.00162269615261029<br>LTC 0.00000000067101695<br>SGB 173.115900441783 | | |
| 3.1.056204 | ATTICUS FOULDS | ADDRESS REDACTED | | | BTC 0.000001184077388421<br>LTC 0.00150049902453868 | | |
| 3.1.056205 | ATTICUS GARANT | ADDRESS REDACTED | | | ADA 1021.80773202409<br>BTC 0.422577130934693<br>ETH 2.00056865096153<br>LTC 6.80724004889808<br>MATIC 644.347484500707<br>XRP 249.5 | | |
| 3.1.056206 | ATTICUS KILLOUGH | ADDRESS REDACTED | | | | BTC 0.0145 | |
| 3.1.056207 | ATTICUS LI | ADDRESS REDACTED | | | 1INCH 16.4407093949536<br>ADA 236.851433917182<br>AVAX 2.44638596137719<br>BCH 0.15002223860053<br>BTC 0.00899157696648431<br>ETH 0.104309664956578<br>LTC 0.731620096649856<br>MATIC 47.2762998363089 | | |
| 3.1.056208 | ATTICUS RONESS | ADDRESS REDACTED | | | BTC 0.103589155087253<br>DOT 12.8402920241919<br>ETH 1.30786952975514<br>LINK 11.221104728504 | | |
| 3.1.056209 | ATTICUS SHARP | ADDRESS REDACTED | | | DOT 10.8261268615783<br>XRP 209.139735 | | |
| 3.1.056210 | ATTICUS VONHOLTEN | ADDRESS REDACTED | | | ETH 0.000361109852571029 | | |
| 3.1.056211 | ATTIKIBLE MELAINE MATHIEU AGNAN | ADDRESS REDACTED | | | CEL 0.0990721585666525 | | |
| 3.1.056212 | ATTILA ALSZEGI | ADDRESS REDACTED | | | BTC 0.110361328386132<br>DOT 52.7199246709513<br>ETH 4.99413361753028<br>SNX 23.9938310362874<br>XLM 1048.69995672227<br>XRP 903.849261528739 | | |
| 3.1.056213 | ATTILA ANDRASFI | ADDRESS REDACTED | | | ADA 766.977986197547<br>AVAX 15.4076492476622<br>BTC 0.0802931164448446<br>DOT 110.69251066858<br>ETH 1.17612845515442<br>LINK 102.69845556452<br>LTC 3.53025522589079<br>MATIC 1002.48824759751<br>SNX 113.454365047522<br>SOL 5.82455209232628<br>USDC 0.000125468109351167 | | |
| 3.1.056214 | ATTILA BAJI | ADDRESS REDACTED | | | CEL 14.3425192127998 | | |
| 3.1.056215 | ATTILA BAKACSI | ADDRESS REDACTED | | | ADA 0.153805208041446<br>BTC 0.00266960069087028<br>CEL 0.000086152080004051<br>DOT 0.101779955848091<br>ETH 0.00140153350108632<br>LINK 0.0101506124783413<br>MCDAI 0.093657272994842<br>USDC 0.424322755723416 | | |
| 3.1.056216 | ATTILA BALÁZS | ADDRESS REDACTED | | | CEL 1.90112904412715<br>ETH 0.0217676580390256<br>SNX 4.57632048<br>UNI 1.97468152549121 | | |
| 3.1.056217 | ATTILA BÁLINT | ADDRESS REDACTED | | | CEL 7.42128843670543<br>DOT 0.0336165818453982<br>EOS 0.0668328020555089 | | |
| 3.1.056218 | ATTILA BALLA | ADDRESS REDACTED | | | CEL 12.1379360518332<br>ETH 1.57592856973509<br>LINK 29.4894807944411<br>USDC 0.1705964914171<br>XRP 3181.36908208437 | | |
| 3.1.056219 | ATTILA BANOVITS | ADDRESS REDACTED | | | BCH 0.000414112595882567<br>BSV 0.282708845300314<br>BTC 0.000004249191254064<br>CEL 1.15221564460578<br>LTC 0.00182044105950981<br>MCDAI 0.0820294002175487<br>USDC 0.000500930648612816<br>XLM 0.573629800044467 | USDC 0.000000873017000638 | |
| 3.1.056220 | ATTILA BARATH | ADDRESS REDACTED | | | BNB 0.134620163266801<br>BTC 0.00113165660976348<br>CEL 2.59885412988949<br>ETH 0.00991312801372684<br>LTC 0.249322551715471<br>USDC 50.3484056970278 | | |
| 3.1.056221 | ATTILA BARÁTH | ADDRESS REDACTED | | | BTC 0.000300746882444995<br>CEL 73.177239986382<br>EOS 4.175<br>ETH 0.29732458<br>LTC 1<br>XLM 40.5892478 | | |
| 3.1.056222 | ATTILA BARTOK | ADDRESS REDACTED | | | BTC 0.00102731796824238<br>CEL 15.1444534270029 | | |
| 3.1.056223 | ATTILA BAUER | ADDRESS REDACTED | | | CEL 10.4489927295342<br>ETH 0.0390482490230113 | | |
| 3.1.056224 | ATTILA BELLUSZ | ADDRESS REDACTED | | | BTC 0.00197035093037472<br>CEL 3.07303710115516 | | |
| 3.1.056225 | ATTILA BENKO | ADDRESS REDACTED | | | BTC 0.00000397011762693 | | |
| 3.1.056226 | ATTILA BERECZ | ADDRESS REDACTED | | | CEL 0.950012453681467 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.056227 | ATTILA BERES | ADDRESS REDACTED | | | BTC 0.000000989507144453999<br>CEL 0.0129317390095112<br>ETH 0.00004635573597141 | | |
| 3.1.056228 | ATTILA BERGSMANN | ADDRESS REDACTED | | | BNB 14.5189861711108<br>BTC 0.00221099319544958<br>CEL 1.79354015436069<br>MATIC 608.92555578942<br>USDT ERC20 693.49720390642 | | |
| 3.1.056229 | ATTILA BIAL | ADDRESS REDACTED | | | BNB 0.000000006051764389<br>BTC 0.000000001336127549<br>CEL 0.000637884927867194<br>USDC 0.000000959272905708 | | |
| 3.1.056230 | ATTILA BIBER | ADDRESS REDACTED | | | BSV 0.000000007292712298<br>BTC 0.000000009229392898<br>CEL 0.617771680637098<br>DASH 0.000000001918467789<br>LTC 0.0012211286836149<br>PAXG 0.00156789224059344<br>USDC 0.582334720123394<br>XLM 0.000000078621376991 | | |
| 3.1.056231 | ATTILA BÓKA | ADDRESS REDACTED | | | AAVE 0.341887792377101<br>BAT 201.63499946592<br>BCH 0.000000000560741086<br>BTC 0.000557795882143066<br>CEL 56.6141098700255<br>DOT 0.000000000045332743<br>KNC 0.0244425730826019<br>MATIC 0.326390467885899<br>SNX 20.28988164 | | |
| 3.1.056232 | ATTILA BORBÉLY | ADDRESS REDACTED | | | BTC 0.00110847197084579<br>CEL 94.3992086066319 | | |
| 3.1.056233 | ATTILA CSABA PAPP BALINT | ADDRESS REDACTED | | | ADA 0.577399058529501<br>BTC 0.00000238735240325 | | |
| 3.1.056234 | ATTILA CSAK | ADDRESS REDACTED | | | BTC 0.000003498962477701<br>USDC 0.280633803879415 | | |
| 3.1.056235 | ATTILA CSANAKI | ADDRESS REDACTED | | | BTC 0.000031995084424699<br>CEL 0.0240164579750012<br>ETH 0.00160815042083394 | | |
| 3.1.056236 | ATTILA CSEH | ADDRESS REDACTED | | | BTC 0.000011354584190119<br>USDC 6.05950228811274 | | |
| 3.1.056237 | ATTILA CSEH | ADDRESS REDACTED | | | BTC 0.00902316071806637 | | |
| 3.1.056238 | ATTILA CSENDE | ADDRESS REDACTED | | | BTC 0.000000005505870759<br>CEL 2.38009153426933<br>XLM 37.41491 | | |
| 3.1.056239 | ATTILA CZONT | ADDRESS REDACTED | | | BTC 0.00627920873451268<br>CEL 42.4460204994967<br>ETH 0.46326571<br>LINK 6.725 | | |
| 3.1.056240 | ATTILA DARGAI | ADDRESS REDACTED | | | CEL 0.147126720801144 | | |
| 3.1.056241 | ATTILA EGRI | ADDRESS REDACTED | | | CEL 5.13827157379004<br>LTC 0.208502657019679<br>SNX 12.790015680996 | | |
| 3.1.056242 | ATTILA ÉRDESI | ADDRESS REDACTED | | | BTC 0.000838984606801807<br>ETH 0.15926060721317 | | |
| 3.1.056243 | ATTILA ESSIG-KACSÓ | ADDRESS REDACTED | | | BTC 0.0307079306717035 | | |
| 3.1.056244 | ATTILA FABIAN | ADDRESS REDACTED | | | CEL 1.1847317026402 | | |
| 3.1.056245 | ATTILA FÁBIÁN | ADDRESS REDACTED | | | BTC 0.00121763028939151<br>ETH 0.139062051443699 | | |
| 3.1.056246 | ATTILA FACZAN | ADDRESS REDACTED | | | CEL 52.3969872833372<br>SGB 249.315<br>XLM 4441.3989783<br>XRP 1971.5<br>ZRX 259.980432930373 | | |
| 3.1.056247 | ATTILA FEJES | ADDRESS REDACTED | | | BTC 0.000521741380493503<br>CEL 25.4119062765717<br>ETH 0.282079301849825 | | |
| 3.1.056248 | ATTILA FIRNSTAL | ADDRESS REDACTED | | | BTC 0.000686245631730033<br>CEL 1.20625233794405 | | |
| 3.1.056249 | ATTILA FONALKA | ADDRESS REDACTED | | | CEL 0.147561671711252<br>ETH 0.13563084136952 | | |
| 3.1.056250 | ATTILA FRAUNHOLCZ | ADDRESS REDACTED | | | BTC 0.000000005992424041<br>CEL 11.500156144789 | | |
| 3.1.056251 | ATTILA FÜREDI | ADDRESS REDACTED | | | BTC 0.000001729684206909<br>USDT ERC20 0.815248479747265 | | |
| 3.1.056252 | ATTILA GÁBOR KOVÁCS | ADDRESS REDACTED | | | BTC 0.00222862546062138<br>CEL 372.543615189931<br>DOT 49.0365590572039<br>UNI 26.8397164774005 | | |
| 3.1.056253 | ATTILA GÁSPÁR | ADDRESS REDACTED | | | BTC 0.000000004906461538<br>CEL 57.9460145174951<br>DOT 0.000000000093064615<br>USDC 1.8535650006611 | | |
| 3.1.056254 | ATTILA GUBACSI | ADDRESS REDACTED | | | CEL 1.09798337490821 | | |
| 3.1.056255 | ATTILA GUTHI | ADDRESS REDACTED | | | MATIC 0.192205740736544 | | |
| 3.1.056256 | ATTILA HAGA | ADDRESS REDACTED | | | AVAX 40.2588182579228<br>BAT 347.9<br>BTC 0.000000886530106844<br>CEL 482.437568209457<br>DOT 110.8388999968<br>ETH 0.1565<br>LINK 0.0005<br>MATIC 709.44<br>UNI 222.155176973067<br>ZRX 944 | | |
| 3.1.056257 | ATTILA HANUSZIK | ADDRESS REDACTED | | | CEL 0.384340078768227<br>ETC 0.0064592426261526<br>LTC 0.00166935975403749<br>XLM 1.78685756945891 | | |
| 3.1.056258 | ATTILA HARSANYI | ADDRESS REDACTED | | | BTC 0.074772876076994 | | |
| 3.1.056259 | ATTILA HAWK | ADDRESS REDACTED | | | AVAX 0.0115996920699369<br>BCH 5.21943934057501<br>BTC 0.437771510457412<br>CEL 599.91933835206<br>DASH 6.995<br>EOS 180.267082918299<br>ETH 7.43495301451222<br>LTC 13.7822836155976<br>LUNC 13.6071551947495<br>MATIC 544.86047563466<br>SNX 104.876268227037<br>USDT ERC20 223.8185<br>XLM 5009.99997 | | |
| 3.1.056260 | ATTILA HEVESY | ADDRESS REDACTED | | | BTC 0.00131164772425844<br>DOT 77.6871475390939<br>SNX 211.278324413279 | | |
| 3.1.056261 | ATTILA HOMOKI | ADDRESS REDACTED | | | CEL 0.758217839522483<br>ETH 0.00373672612113513 | | |
| 3.1.056262 | ATTILA HUDEC | ADDRESS REDACTED | | | CEL 0.00668678250988153<br>ETH 0.000114776091255917 | | |
| 3.1.056263 | ATTILA ILLES | ADDRESS REDACTED | | | CEL 7.24475513447264 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.056264 | ATTILA ILYES | ADDRESS REDACTED | | | BTC 0.0000322824145869119<br>CEL 0.00411444489353274<br>DOT 0.00901483806499918<br>ETH 0.000529983031210488<br>XRP 0.00370942225145446 | | |
| 3.1.056265 | ATTILA JAKUS | ADDRESS REDACTED | | | BTC 0.00440840691674096<br>BUSD 197.516376569436<br>CEL 5.39511117502582<br>PAXG 3.52908047055399<br>USDC 7.03334704840194 | | |
| 3.1.056266 | ATTILA JENES | ADDRESS REDACTED | | | BTC 0.0855214426283548<br>ETH 0.750415775062183<br>LINK 50.2051041679865 | BTC 0.02102663 | |
| 3.1.056267 | ATTILA KALMAR | ADDRESS REDACTED | | | USDT ERC20 2485.98628671811 | | |
| 3.1.056268 | ATTILA KANYA | ADDRESS REDACTED | | | BTC 0.000489540195964194<br>CEL 0.0382747920546188 | | |
| 3.1.056269 | ATTILA KAROLY KESERU | ADDRESS REDACTED | | | BTC 0.0226494090509535<br>CEL 62.36188662468<br>MCDAI 40<br>XLM 199.9 | | |
| 3.1.056270 | ATTILA KAZINCZY | ADDRESS REDACTED | | | CEL 1.28869659321194 | | |
| 3.1.056271 | ATTILA KLOPFER | ADDRESS REDACTED | | | CEL 2.47972160403866<br>DOT 0.0300730989834232 | | |
| 3.1.056272 | ATTILA KOLES | ADDRESS REDACTED | | | CEL 3.06321072477205<br>USDT ERC20 11.377089<br>XLM 91.3076825 | | |
| 3.1.056273 | ATTILA KONCÁNYI | ADDRESS REDACTED | | | BTC 0.000000879813937722<br>USDC 0.420555530962624 | | |
| 3.1.056274 | ATTILA KOROSSY | ADDRESS REDACTED | | | BTC 0.0228612272815773<br>DOT 28.4032641715837 | | |
| 3.1.056275 | ATTILA KOVACS | ADDRESS REDACTED | | | BTC 0.00229078208045607<br>CEL 6.42545367684826<br>ETH 0.0116341211308787<br>MCDAI 186.38524<br>PAX 5.82357499032145<br>PAXG 0.000527710300076694<br>USDC 1.29867037711345<br>XLM 1042.7952852 | | |
| 3.1.056276 | ATTILA KRÁNICZ | ADDRESS REDACTED | | | BTC 0.00127681954973997<br>CEL 2.46669979107351<br>DASH 1 | | |
| 3.1.056277 | ATTILA KRUCHIÓ | ADDRESS REDACTED | | | BTC 0.0000000160229900309999<br>USDC 0.00109159321290499 | | |
| 3.1.056278 | ATTILA LABODI | ADDRESS REDACTED | | | CEL 25.4284320593228<br>SNX 147.3609 | | |
| 3.1.056279 | ATTILA LADOMERSZKY | ADDRESS REDACTED | | | BTC 0.000000673218344698<br>CEL 0.610160138647548 | | |
| 3.1.056280 | ATTILA LEGAT | ADDRESS REDACTED | | | ADA 0.0315033762584332<br>BTC 0.0629451925042574<br>CEL 94.1147371085557<br>ETH 0.578660232551543 | | |
| 3.1.056281 | ATTILA LÉNÁRT | ADDRESS REDACTED | | | CEL 1.19250108811125 | | |
| 3.1.056282 | ATTILA LORINCZ | ADDRESS REDACTED | | | BTC 0.00138670018970329<br>DOT 13.8786472366367 | | |
| 3.1.056283 | ATTILA MADAI | ADDRESS REDACTED | | | CEL 0.0372802522721766<br>ETH 0.000032576501064605 | | |
| 3.1.056284 | ATTILA MAGYAR | ADDRESS REDACTED | | | ADA 0.000000870537410219<br>BTC 0.00463191354823046<br>CEL 134.547148989786<br>ETH 0.100497324000411<br>LINK 14.165901 | | |
| 3.1.056285 | ATTILA MAK | ADDRESS REDACTED | | | AAVE 0.0773237264348155<br>ADA 5.61668592072993<br>BTC 0.000179372048243347<br>LUNC 0.0116103196667573<br>MATIC 6003.69285534947<br>MCDAI 4.36750355265048<br>SNX 2.56318231445764 | ADA 0.00874282117791043<br>LUNC 28.8960694175574<br>MCDAI 1017.30301224866<br>SNX 0.00305800297670233 | |
| 3.1.056286 | ATTILA MARIAN | ADDRESS REDACTED | | | ADA 51.2404578920593<br>CEL 75.3013009281753 | | |
| 3.1.056287 | ATTILA MATULA | ADDRESS REDACTED | | | BTC 0.000000121082341851<br>CEL 0.309345497254882<br>ETH 0.000000285633<br>USDT ERC20 0.009235 | | |
| 3.1.056288 | ATTILA MAYER | ADDRESS REDACTED | | | BTC 0.000002722925916603<br>CEL 4.81379423923725<br>DOT 0.00695397689744695 | | |
| 3.1.056289 | ATTILA MEGYESI | ADDRESS REDACTED | | | BTC 0.000835879178139702<br>BUSD 6.03646454257288<br>CEL 61.3431888441285<br>TUSD 8598.2944153083 | | |
| 3.1.056290 | ATTILA MIKLÓS | ADDRESS REDACTED | | | CEL 1.0719355543868 | | |
| 3.1.056291 | ATTILA MISSURA | ADDRESS REDACTED | | | BTC 0.110983389649585 | | |
| 3.1.056292 | ATTILA MISZTI | ADDRESS REDACTED | | | BTC 0.000000155186691862999<br>ETH 0.00000176190769562799 | BTC 0.000000000696401474 | |
| 3.1.056293 | ATTILA MITRÓCSÁK | ADDRESS REDACTED | | | BTC 0.00113712481298087<br>CEL 10.477343217445<br>USDC 2097.47019904251 | | |
| 3.1.056294 | ATTILA MOGYOROSI | ADDRESS REDACTED | | | BCH 0.00743501401019809<br>BSV 14.3369307149619<br>CEL 20.0393887603272<br>OMG 207.613630287743<br>USDC 4.31341671806923 | | |
| 3.1.056295 | ATTILA NAGY | ADDRESS REDACTED | | | BTC 0.000540908775541911<br>CEL 134.172531467837<br>ETH 0.344539175452411 | | |
| 3.1.056296 | ATTILA NAGY | ADDRESS REDACTED | | | BTC 0.000076424080723293<br>CEL 11.3144101992588<br>DOT 0.11984805714472<br>USDC 0.0379034830694681<br>XRP 0.0569587750474591 | | |
| 3.1.056297 | ATTILA NEMETH | ADDRESS REDACTED | | | BTC 0.000516364299257583<br>CEL 2.81977958215862 | | |
| 3.1.056298 | ATTILA OLBORT | ADDRESS REDACTED | | | BTC 0.0166237720813568 | | |
| 3.1.056299 | ATTILA OROSZ | ADDRESS REDACTED | | | BTC 0.00106940986124095<br>CEL 11.7348705553635<br>ETH 0.175285387277967 | | |
| 3.1.056300 | ATTILA PEST | ADDRESS REDACTED | | | ETH 1.04348453127526 | | |
| 3.1.056301 | ATTILA POLGÁR | ADDRESS REDACTED | | | BTC 0.0264311704978323<br>DOT 0.0490440769985608<br>ETH 0.24374281411274 | | |
| 3.1.056302 | ATTILA RÁKOS | ADDRESS REDACTED | | | ADA 0.365279811544734<br>BTC 0.000011453335708285<br>CEL 0.861611728545407<br>ETH 0.000197427999223598 | | |
| 3.1.056303 | ATTILA RÓNAI | ADDRESS REDACTED | | | BTC 0.000000005605523355<br>CEL 0.165947299452138 | | |

**Schedule F-1**

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.056304 | ATTILA SALYA | ADDRESS REDACTED | | | AAVE 1.00107852912968<br>BTC 0.00781519894313997<br>CEL 0.633561223141184<br>DOT 0.000000000010866615<br>ETH 0.024242278922136<br>USDC 0.0100400371701069 | | |
| 3.1.056305 | ATTILA SIMON | ADDRESS REDACTED | | | BNB 0.000000001227506553<br>BTC 0.0000649639196933429<br>CEL 266.861518685619<br>LTC 0.000000004673792128<br>USDC 0.377768423800837 | | |
| 3.1.056306 | ATTILA SINKO | ADDRESS REDACTED | | | CEL 1385.82254381667 | | |
| 3.1.056307 | ATTILA STÓB | ADDRESS REDACTED | | | BTC 0.000051401775062222 | | |
| 3.1.056308 | ATTILA SZABO | ADDRESS REDACTED | | | BTC 0.00101299165243482<br>DOT 208.4154398899 | | |
| 3.1.056309 | ATTILA SZABO | ADDRESS REDACTED | | | BTC 0.0352620405771641<br>ETH 0.0162767033085576<br>SNX 563.554006703479 | | |
| 3.1.056310 | ATTILA SZABÓ | ADDRESS REDACTED | | | BTC 0.000000001310706643<br>CEL 6.47792166608138<br>LINK 6.596 | | |
| 3.1.056311 | ATTILA SZANTO | ADDRESS REDACTED | | | BTC 0.0596331275307591<br>CEL 107.375782657308 | | |
| 3.1.056312 | ATTILA SZÉLES | ADDRESS REDACTED | | | BTC 0.000000004276942871<br>CEL 0.314445571558097 | | |
| 3.1.056313 | ATTILA SZEPESI | ADDRESS REDACTED | | | BTC 0.000001422771456799<br>ETH 0.00162872905980502<br>SOL 0.0045420953633011 | | |
| 3.1.056314 | ATTILA SZOMMER | ADDRESS REDACTED | | | CEL 1.98922362509788<br>SNX 33.6122148311834 | | |
| 3.1.056315 | ATTILA SZTANÓ | ADDRESS REDACTED | | | BTC 0.0984763063984081<br>CEL 0.310227708268227<br>USDT ERC20 0.487812474940509 | | |
| 3.1.056316 | ATTILA SZÜCS | ADDRESS REDACTED | | | ADA 0.000000737758403516<br>BTC 0.00001212494414437<br>CEL 0.40279447085528<br>DOT 0.000000000052721424<br>SOL 0.000000000959483994<br>USDC 0.002<br>USDT ERC20 0.000000453654309444<br>XLM 0.000000055794565664<br>XRP 0.000000071808051689 | | |
| 3.1.056317 | ATTILA TAGAI | ADDRESS REDACTED | | | CEL 0.119763706963712<br>LTC 0.07346 | | |
| 3.1.056318 | ATTILA TOFALVI | ADDRESS REDACTED | | | BTC 0.000025993422153258 | | |
| 3.1.056319 | ATTILA TOLNAI | ADDRESS REDACTED | | | ADA 1136.4<br>BTC 0.00179300926284873<br>CEL 178.774384863985<br>DOT 64.811<br>ETH 1.076473634873<br>LINK 44.517<br>LTC 1.48771697<br>SNX 19.25 | | |
| 3.1.056320 | ATTILA VAMOS | ADDRESS REDACTED | | | CEL 12.4466133430598 | | |
| 3.1.056321 | ATTILA VÁRAI JEGES | ADDRESS REDACTED | | | BTC 0.000646629312416796<br>CEL 1.13084935022555 | | |
| 3.1.056322 | ATTILA VARGA | ADDRESS REDACTED | | | CEL 0.113920261501841 | | |
| 3.1.056323 | ATTILA VARGA-TÓTH | ADDRESS REDACTED | | | CEL 0.271076670875553<br>COMP 0.02501084<br>XLM 38.0327918 | | |
| 3.1.056324 | ATTILA VASTAG | ADDRESS REDACTED | | | BTC 0.0247265197144732<br>CEL 7.75950481133148<br>DOT 4.36107777604279<br>ETH 0.0999995233291324 | | |
| 3.1.056325 | ATTILA VIDÁK | ADDRESS REDACTED | | | ADA 0.118910858486524<br>BTC 0.000001023337588432<br>CEL 0.0211747874688073 | | |
| 3.1.056326 | ATTILA VIG | ADDRESS REDACTED | | | BTC 0.000005520403808822 | | |
| 3.1.056327 | ATTILA WÜRTZ | ADDRESS REDACTED | | | CEL 0.0177516971972272 | | |
| 3.1.056328 | ATTILA ZAKARIAS | ADDRESS REDACTED | | | BTC 0.00310323055610636 | | |
| 3.1.056329 | ATTILA ZETENYI | ADDRESS REDACTED | | | CEL 13.5482936086009<br>ETH 0.05639042 | | |
| 3.1.056330 | ATTILA ZSIGRI | ADDRESS REDACTED | | | CEL 0.0104431283360704<br>LTC 0.000503594451968913 | | |
| 3.1.056331 | ATTILIO CELLA | ADDRESS REDACTED | | | MATIC 109.830003961242<br>MCDAI 74.3185482276859 | | |
| 3.1.056332 | ATTILIO D’AGOSTINO | ADDRESS REDACTED | | | BTC 0.00014967835003075<br>COMP 0.000403090024592035<br>ETH 0.000020353650248361<br>MANA 0.0035219769404473<br>MATIC 1.65943499681081<br>OMG 0.00696022437754521<br>UNI 0.00350983910293573<br>USDC 0.00396733675931009<br>XLM 0.25515757334048 | BTC 0.000000009929343225 | |
| 3.1.056333 | ATTILIO DE SANCTIS | ADDRESS REDACTED | | | BTC 0.0090932513293685<br>CEL 21.8644455209983<br>DOGE 2502.43398893<br>ETH 0.11222361 | | |
| 3.1.056334 | ATTILIO DELLA SANTINA | ADDRESS REDACTED | | | BTC 0.000000020613693611<br>CEL 0.717828326771133<br>DOT 0.0002044172 | | |
| 3.1.056335 | ATTILIO PIAZZA | ADDRESS REDACTED | | | BTC 0.000009678970312561<br>CEL 0.00330408385964618<br>ETH 0.000004034593701639 | | |
| 3.1.056336 | ATTILIO POZZOLI | ADDRESS REDACTED | | | BNB 0.000000002924450446<br>BTC 0.000000217761724121<br>CEL 0.000232364189101895 | | |
| 3.1.056337 | ATTILIO RATTO | ADDRESS REDACTED | | | BTC 0.0521922772032687<br>CEL 62.463969174713<br>ETH 0.12520384<br>USDT ERC20 210.266037062637 | | |
| 3.1.056338 | ATTILIO RONZANI | ADDRESS REDACTED | | | BTC 0.0857956908046475<br>CEL 2.8118597753783<br>USDC 74.4699226085389 | | |
| 3.1.056339 | ATTILIO SOTERA | ADDRESS REDACTED | | | BTC 0.00033202976871567<br>ETH 29.5760923971467 | | |
| 3.1.056340 | ATTILLA TUTAR | ADDRESS REDACTED | | | CEL 0.00146668313651167 | | |
| 3.1.056341 | ATUHEIRE PRECIOUS | ADDRESS REDACTED | | | BTC 0.00112351160764001<br>EOS 0.000385896377696378 | | |
| 3.1.056342 | ATUHIRE OLIVIA | ADDRESS REDACTED | | | BTC 0.00111901739501153<br>EOS 6.10033322801689 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.056343 | ATUL AGRAWAL | ADDRESS REDACTED | | | AAVE 3.53773829431687<br>ADA 1433.37498002578<br>BCH 1.05927175148016<br>BTC 0.562129770762243<br>ETH 0.0182354622558009<br>LINK 39.3659020472957<br>LTC 9.06582178099804<br>UMA 53.9798882653299<br>UNI 53.1765125038413<br>XLM 12460.9877205567 | AAVE 0.0628614533568016<br>ADA 8.782916<br>BCH 0.00618926<br>BTC 0.000699214253839084<br>ETH 0.000000907091172006<br>LINK 0.137573816571648<br>LTC 0.01874765<br>UMA 0.38509385769311<br>UNI 0.223542537942803<br>XLM 7.9044899 | |
| 3.1.056344 | ATUL CHATUR | ADDRESS REDACTED | | | BTC 0.00557487020931184<br>CEL 23.550364820716<br>MATIC 194.672073711659<br>USDC 48.049726969575 | | |
| 3.1.056345 | ATUL GOKHALE | ADDRESS REDACTED | | | BTC 0.0749255356728156 | | |
| 3.1.056346 | ATUL JAIN | ADDRESS REDACTED | | | ADA 0.269328386131579<br>BTC 0.09215059829<br>CEL 0.000872380449317902<br>ETH 0.000310143661615598<br>TUSD 0.784203976350187<br>USDC 11.2765255592853<br>USDT ERC20 1.39567802609574 | | |
| 3.1.056347 | ATUL KAMBLE | ADDRESS REDACTED | | | BTC 0.000242987520947829<br>CEL 2.18541753274104<br>LTC 1.00010246849244 | | |
| 3.1.056348 | ATUL KUMAR | ADDRESS REDACTED | | | XRP 0.345323159563805 | | |
| 3.1.056349 | ATUL KUMAR VASWANI | ADDRESS REDACTED | | | BAT 0.501503045637223<br>ETH 0.00162926092869375 | | |
| 3.1.056350 | ATUL LOTIA | ADDRESS REDACTED | | | BTC 0.00116687676384648<br>XRP 521.17246494419 | | |
| 3.1.056351 | ATUL LUNAWAT | ADDRESS REDACTED | | | BAT 0.0577832970710932<br>EOS 0.0180671419931787<br>ETH 0.00484197469205917<br>XLM 0.107836218012078<br>ZRX 0.0441020496752964 | | |
| 3.1.056352 | ATUL MALHI | ADDRESS REDACTED | | | BTC 0.00164870795486841<br>UNI 0.0349012575662486 | | |
| 3.1.056353 | ATUL MEHLA | ADDRESS REDACTED | | | BTC 0.000000208157493051<br>CEL 0.527263490791744<br>USDT ERC20 1.22477735641869 | | |
| 3.1.056354 | ATUL MEHTA | ADDRESS REDACTED | | | BTC 0.028760262293318<br>ETH 0.042024052993098 | | |
| 3.1.056355 | ATUL MENON | ADDRESS REDACTED | | | ADA 1501.93891669809<br>DOT 25.0998096766449<br>MANA 25.0310407249875<br>MATIC 206.992017136289<br>SNX 103.753964472271<br>XLM 2442.41423971252 | | |
| 3.1.056356 | ATUL MITTAL | ADDRESS REDACTED | | | MCDAI 0.0779409969418374<br>USDC 0.56403327126659 | | |
| 3.1.056357 | ATUL MODI | ADDRESS REDACTED | | | | ADA 914.694646<br>BTC 0.00165166443493171<br>MATIC 601.87141517<br>USDC 1000 | |
| 3.1.056358 | ATUL NAIR | ADDRESS REDACTED | | | ETH 0.0423581932674142 | | |
| 3.1.056359 | ATUL NIPANE | ADDRESS REDACTED | | | BTC 0.00164139248734886<br>USDC 1720.7586273977 | | |
| 3.1.056360 | ATUL SHARMA | ADDRESS REDACTED | | | CEL 1.07145226536884 | | |
| 3.1.056361 | ATUL SHARMA | ADDRESS REDACTED | | | BTC 0.00000671573099917899 | | |
| 3.1.056362 | ATUL SHRESTHA | ADDRESS REDACTED | | | DASH 0.0013345866596026<br>ETH 0.000475934696442932 | | |
| 3.1.056363 | ATUL TYAGI | ADDRESS REDACTED | | | BTC 0.000002180096124547<br>ETH 0.000642234828535289 | | |
| 3.1.056364 | ATULESH JHA | ADDRESS REDACTED | | | BTC 0.000003555805105 71<br>CEL 0.0217999208612801 | | |
| 3.1.056365 | ATULNATH GOSWAMI | ADDRESS REDACTED | | | BTC 0.000000004976384061<br>CEL 1.00010777879527<br>USDT ERC20 0.015220766559829 | | |
| 3.1.056366 | ATUMEYI YUNUSA | ADDRESS REDACTED | | | CEL 0.0495733950615889<br>ETH 0.000210837042436578 | | |
| 3.1.056367 | ATURINDE AGATHA | ADDRESS REDACTED | | | BTC 0.00112351160764001<br>EOS 0.000385270581501832 | | |
| 3.1.056368 | ATURONA HUCK | ADDRESS REDACTED | | | BTC 0.000141075871695524<br>ETH 0.859930233983645 | | |
| 3.1.056369 | ATW PROPERTIES, LLC | PREMIER CT., ANCHORAGE, ALASKA 99502 | | | | CEL 110.160547982629 | |
| 3.1.056370 | ATZE GRAMSMA | ADDRESS REDACTED | | | BTC 0.00109040365524346<br>CEL 31.184616334423<br>ETH 0.51061875 | | |
| 3.1.056371 | ATZE LOURENS | ADDRESS REDACTED | | | CEL 0.356513243019077 | | |
| 3.1.056372 | ATZMON RAANAN | ADDRESS REDACTED | | | BTC 0.0692260583159794<br>CEL 0.180098512049643<br>ETH 3.09117759779789<br>LINK 101.547215325486 | | |
| 3.1.056373 | AU CHI | ADDRESS REDACTED | | | BTC 0.187824693951666<br>CEL 143.62749138506 | | |
| 3.1.056374 | AU CHING | ADDRESS REDACTED | | | MATIC 414.746848303696 | | |
| 3.1.056375 | AU KA WAI | ADDRESS REDACTED | | | BTC 0.000015482160192444<br>USDT ERC20 0.352021111699656 | | |
| 3.1.056376 | AU KIM THOA | ADDRESS REDACTED | | | BTC 0.000001111919984388<br>CEL 0.000599976604788676<br>DOT 0.0164260503399093<br>MATIC 0.558516293147246 | | |
| 3.1.056377 | AU KWAN | ADDRESS REDACTED | | | CEL 5.61902589425773<br>MCDAI 195.291101 | | |
| 3.1.056378 | AU KWOK WAI | ADDRESS REDACTED | | | ADA 0.484403274408021<br>BTC 0.0983552902924125<br>DOT 0.019459430516502<br>USDC 0.00643188710045526<br>USDT ERC20 0.00620887988256799 | | |
| 3.1.056379 | AU NGAI LAM | ADDRESS REDACTED | | | BTC 0.00380432446545079<br>LTC 0.00133172819743602 | | |
| 3.1.056380 | AU WAN YI | ADDRESS REDACTED | | | BTC 0.00112659494924973<br>USDC 2154.85283329092 | | |
| 3.1.056381 | AU YEUNG CHUNG KAI | ADDRESS REDACTED | | | BTC 0.00120976247896585<br>USDC 677.620807272064 | | |
| 3.1.056382 | AU YEUNG SIU LEUNG ELVIS | ADDRESS REDACTED | | | BTC 0.000600601865424241<br>CEL 54.8403635416133 | | |
| 3.1.056383 | AUBAN DERREUMAUX | ADDRESS REDACTED | | | AAVE 1.03518<br>BTC 0.000000510475725033<br>CEL 77.0844388925968<br>ETH 0.361461041905872<br>LINK 32.22192<br>UNI 18.1490085767491<br>USDC 1.171273514466<br>XRP 486.657148958485 | | |
| 3.1.056384 | AUBERT BENJAMIN | ADDRESS REDACTED | | | BTC 0.000000009587124951<br>CEL 0.102470502305475<br>USDC 0.000000953463832873 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.056385 | AUBIN BUFFIERE | ADDRESS REDACTED | | | ADA 443.645126198719<br>AVAX 15.9739389907415<br>BTC 0.0370601152955525<br>CEL 2534.66792642012<br>DOT 104.006759504807<br>ETH 0.00140952557058743<br>LINK 24.564371880234<br>LUNC 6.80944678153709<br>PAXG 1.1811092873769<br>SNX 306.012860641684<br>USDC 0.144513563637638<br>USDT ERC20 0.290618203034646 | | |
| 3.1.056386 | AUBIN HEFFERNAN | ADDRESS REDACTED | | | BTC 0.00332683871181438 | | |
| 3.1.056387 | AUBIN LA | ADDRESS REDACTED | | | BCH 0.000711723116725488<br>LTC 0.00117179882940827 | | |
| 3.1.056388 | AUBIN LIWANGA EHUMBU | ADDRESS REDACTED | | | CEL 0.33420424591628 | | |
| 3.1.056389 | AUBIN MESLIF | ADDRESS REDACTED | | | CEL 1.24324824181624<br>EOS 4.5388 | | |
| 3.1.056390 | AUBIN NICOT | ADDRESS REDACTED | | | BTC 0.00000032251527029<br>CEL 13.9142330150887<br>ETH 0.000516283246688102 | | |
| 3.1.056391 | AUBIN SEVRIN | ADDRESS REDACTED | | | ADA 0.0284323554906475<br>BTC 0.000002226874752328<br>USDC 0.148946089652899 | | |
| 3.1.056392 | AUBIN TCHUENTE | ADDRESS REDACTED | | | BTC 0.000000155489391595<br>CEL 0.0485693316458812 | | |
| 3.1.056393 | AUBREE BERNIER-CLARKE | ADDRESS REDACTED | | | AAVE 0.000485252486419229<br>ADA 1808.84433497776<br>BTC 0.0699768474983258<br>DOT 64.1222237319385<br>ETH 1.29303714453523<br>LINK 0.0164828476723987<br>LTC 3.37795713150725<br>LUNC 40.4148962061723<br>MATIC 3815.30722020125<br>UNI 0.00845067880296197<br>USDC 6258.31960508228 | BTC 0.000738307061907047 | |
| 3.1.056394 | AUBREE PAULUS | ADDRESS REDACTED | | | BTC 0.0125733022095301 | | |
| 3.1.056395 | AUBREE SMITH | ADDRESS REDACTED | | | BTC 0.00505057823489119 | | |
| 3.1.056396 | AUBREE WAI | ADDRESS REDACTED | | | BTC 0.000705629885041896<br>BUSD 2521.04590013838<br>CEL 59.9317278226007<br>ETH 0.04793 | | |
| 3.1.056397 | AUBREIGH ROBINSON | ADDRESS REDACTED | | | MATIC 150.603538024948 | | |
| 3.1.056398 | AUBREY BAILEY | ADDRESS REDACTED | | | BTC 0.000001400105377128<br>USDC 0.446190239977591 | BTC 0.000000000053840123<br>USDC 0.184869244393332 | |
| 3.1.056399 | AUBREY BERRY | ADDRESS REDACTED | | | BTC 0.000452054552235892 | | |
| 3.1.056400 | AUBREY BODDY | ADDRESS REDACTED | | | BTC 0.000159436567542232<br>CEL 0.40832464810087 | | |
| 3.1.056401 | AUBREY CABOT-CASE | ADDRESS REDACTED | | | BTC 0.089618362280833<br>ETH 0.741591579145257 | | |
| 3.1.056402 | AUBREY CECIL DE WET | ADDRESS REDACTED | | | BTC 0.000014654631651931 | | |
| 3.1.056403 | AUBREY CLAIR | ADDRESS REDACTED | | | BTC 0.000073055661524817<br>ETH 0.00423528363767853 | BTC 0.000000005260625224 | |
| 3.1.056404 | AUBREY CLAY | ADDRESS REDACTED | | | BTC 0.137363729825415 | | |
| 3.1.056405 | AUBREY COLLARD JR | ADDRESS REDACTED | | | AAVE 0.00113637725225666<br>BAT 0.36557875709067<br>BSV 0.0027115767215963<br>BTC 0.00001160741192568<br>CEL 1.12456390104194<br>DASH 0.00109267470685877<br>EOS 0.00642191220794894<br>ETH 0.000000560962207551<br>LINK 0.000040167543433969<br>LTC 0.00114655667115017<br>OMG 0.0690399234642962<br>SGB 14.5551144482245<br>SNX 0.189606670377382<br>XLM 0.00622398046825964<br>XRP 0.194927166536312<br>ZRX 0.0106056355843371 | | |
| 3.1.056406 | AUBREY DOWDLE | ADDRESS REDACTED | | | BTC 0.0135703006786186<br>ETH 0.367116465495559 | | |
| 3.1.056407 | AUBREY GREENHOUSE JR | ADDRESS REDACTED | | | BTC 0.00179302728399083 | | |
| 3.1.056408 | AUBREY HALTERMAN | ADDRESS REDACTED | | | BTC 0.417551335936034<br>ETH 1.41630668018022<br>MATIC 1169.18205460493 | | |
| 3.1.056409 | AUBREY HANSEN-BARKUN | ADDRESS REDACTED | | | ETH 0.00170415940587935 | | |
| 3.1.056410 | AUBREY HUTCHESON | ADDRESS REDACTED | | | BTC 0.000054986237463185<br>ETH 0.00195091059398285<br>LTC 0.00164790628375912 | | |
| 3.1.056411 | AUBREY IVAN SUNGA APUNGAN | ADDRESS REDACTED | | | BTC 0.000070973678587002<br>CEL 1.0265533180607<br>ETH 0.000426300533125098 | | |
| 3.1.056412 | AUBREY JACK | ADDRESS REDACTED | | | BTC 0.00932539926112743 | | |
| 3.1.056413 | AUBREY KOSKI | ADDRESS REDACTED | | | DOT 0.000013923287728375<br>ETH 0.000206908441826672<br>LINK 0.00000033370131986<br>MATIC 0.0000311798323153989 | DOT 0.012971254648908<br>LINK 0.00154265681898054<br>MATIC 0.398325936356004 | |
| 3.1.056414 | AUBREY LELAND JONES | ADDRESS REDACTED | | | BTC 0.00243175011126988<br>MATIC 87.423631180913<br>SOL 1.07661026714077 | BTC 0.000535 | |
| 3.1.056415 | AUBREY LIPSCOMB | ADDRESS REDACTED | | | DASH 3.75624611084198<br>LINK 0.139842945090435<br>LTC 3.14534016919193 | | |
| 3.1.056416 | AUBREY LORNE DUNN | ADDRESS REDACTED | | | BTC 0.00131913144674919<br>ZEC 0.125129607394494 | | |
| 3.1.056417 | AUBREY MAE MARCAIDA | ADDRESS REDACTED | | | BTC 0.00183169595319293<br>CEL 4.62893356503673 | | |
| 3.1.056418 | AUBREY MELNICK | ADDRESS REDACTED | | | BTC 0.109883753942852<br>CEL 0.0833657501489642<br>KNC 0.0597257235542452<br>UNI 0.000099533729148285<br>USDC 6926.1245855452 | | |
| 3.1.056419 | AUBREY MOLICA | ADDRESS REDACTED | | | BTC 0.00111010093926366<br>DOT 25.1485021233511 | | |
| 3.1.056420 | AUBREY MOORE | ADDRESS REDACTED | | | ETH 0.567305432881872 | | |
| 3.1.056421 | AUBREY PATE | ADDRESS REDACTED | | | KNC 0.0188377679101495 | | |
| 3.1.056422 | AUBREY PHILLIPS | ADDRESS REDACTED | | | BTC 0.0206338128670213 | | |
| 3.1.056423 | AUBREY SIMCOE | ADDRESS REDACTED | | | BCH 0.00349869905977825<br>BTC 0.000000497186321863<br>CEL 1.15653938624662<br>LTC 0.00047478597738427 | | |
| 3.1.056424 | AUBREY SMITH | ADDRESS REDACTED | | | CEL 0.00144018570824658 | | |
| 3.1.056425 | AUBREY TUFFY | ADDRESS REDACTED | | | CEL 20.7352653478801<br>LTC 767.634134177099 | | |
| 3.1.056426 | AUBREY VISPISIANO | ADDRESS REDACTED | | | BTC 0.00142411395372468<br>MATIC 235.763807421741 | | |
| 3.1.056427 | AUBRIANNA KEITH | ADDRESS REDACTED | | | BTC 0.00107344364591388 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.056428 | AUBRIE DUMITRU | ADDRESS REDACTED | | | BTC 0.0162245331507568<br>ETH 0.192836089158089 | | |
| 3.1.056429 | AUBRIE FORBES | ADDRESS REDACTED | | | BTC 0.000009782389582292<br>UNI 0.00516118310608129 | | |
| 3.1.056430 | AUBRIE TOLLIVER | ADDRESS REDACTED | | | BTC 0.0011602728995136<br>MATIC 2313.10425383762<br>USDC 318.983733192186 | | |
| 3.1.056431 | AUBRIE WOLFSBERGER | ADDRESS REDACTED | | | ADA 304.555702179766<br>BTC 0.00158003305922774<br>CEL 356.238627979338<br>USDC 49.2217274679232<br>XLM 1133.27977529376 | | |
| 3.1.056432 | AUBRIELL ANGELIS SHAW | ADDRESS REDACTED | | | ETH 0.000001448846755586 | | |
| 3.1.056433 | AUBRY MAY ROXAS | ADDRESS REDACTED | | | CEL 0.0308811471270847<br>XRP 177.161107580292 | | |
| 3.1.056434 | AUBRY YOUNG | ADDRESS REDACTED | | | BTC 0.136273145230777<br>ETH 4.97622140994654<br>LINK 1.0718606101616<br>SNX 424.442296374714<br>USDC 3371.22235636546 | | |
| 3.1.056435 | AUBRYNN WISEMAN | ADDRESS REDACTED | | | BTC 0.00113043578499311<br>ETH 0.00768005960392206 | | |
| 3.1.056436 | AUBTIN GOLIZADEH | ADDRESS REDACTED | | | AAVE 0.424337120158216<br>ADA 386.468992892923<br>BTC 0.000912199179167853<br>CEL 0.776019953595943<br>ETH 0.736138233233694<br>LINK 2.60847393981533<br>LUNC 2.49622004577827<br>XRP 815.947732076165 | | |
| 3.1.056437 | AUBURY COLEMAN | ADDRESS REDACTED | | | USDT ERC20 81.1195595274768 | | |
| 3.1.056438 | AUCANTE RAPHAEL | ADDRESS REDACTED | | | BTC 0.000872508986842564<br>CEL 21.5240897036045<br>ETH 0.36969434 | | |
| 3.1.056439 | AUCHETTL SUPER FUND PTY LTD | LOCH STREET, YARRAGON, 3823 AUSTRALIA | | | BTC 0.110157628602878 | | |
| 3.1.056440 | AUCKBAR STEPHANE | ADDRESS REDACTED | | | BNB 0.000113731618014191<br>BUSD 63.6106607969499<br>CEL 471.533278942324<br>ETH 0.00320183225741159<br>LUNC 183.554468111531<br>USDC 0.000000968858702257 | | |
| 3.1.056441 | AUD LARSEN | ADDRESS REDACTED | | | BTC 0.000526950711191825<br>CEL 72.2207910320034<br>DOT 55.0068333071974<br>ETH 1 | | |
| 3.1.056442 | AUDAI SAMKI | ADDRESS REDACTED | | | BTC 0.00095468<br>CEL 1903.33970230407<br>DASH 0.79707746<br>LTC 0.58312104<br>MATIC 205.223425352325 | | |
| 3.1.056443 | AUDARYA | ADDRESS REDACTED | | | AAVE 0.0286381601391765<br>AVAX 0.00842491647208139<br>BSV 0.00907386356399697<br>ETH 0.00509627839761958<br>LINK 0.887035966555728<br>LTC 0.0551405023070762<br>USDC 51016.8800644511<br>USDT ERC20 8.9894921469172<br>XLM 147.766664307643 | AVAX 0.0485872256055517 | |
| 3.1.056444 | AUDE BASSEGODA | ADDRESS REDACTED | | | BTC 0.00631077444444507<br>CEL 5.41342247670371 | | |
| 3.1.056445 | AUDE BRUNET | ADDRESS REDACTED | | | BTC 0.000000715394393974<br>USDT ERC20 0.533296532877328 | | |
| 3.1.056446 | AUDE LADRECH | ADDRESS REDACTED | | | BTC 0.0137588372725795 | | |
| 3.1.056447 | AUDE LAGUBEAU | ADDRESS REDACTED | | | BTC 0.000000007690037042<br>CEL 151.616858938111<br>ETH 0.483658506732062 | | |
| 3.1.056448 | AUDE LE CLEACH | ADDRESS REDACTED | | | BTC 0.000000009679557329<br>CEL 0.0686368630261797 | | |
| 3.1.056449 | AUDE REMY | ADDRESS REDACTED | | | BTC 0.000112525451482136<br>CEL 2.95045091675879<br>ETH 0.00195870409255647<br>LINK 94.5855229630981<br>MATIC 1104.05547814267<br>SNX 58.4878511674334<br>USDC 1254.59461678871<br>ZRX 0.154773096426729 | | |
| 3.1.056450 | AUDE VANOVERSCHELDE | ADDRESS REDACTED | | | BTC 0.00105822465705295<br>CEL 494.989330519987<br>USDC 11991.822017 | | |
| 3.1.056451 | AUDEL ACEVEDO | ADDRESS REDACTED | | | ADA 525.676590133694<br>BTC 0.499597229535399<br>ETH 0.578833696302586<br>MATIC 1269.29693227857<br>SNX 230.282711864266 | | |
| 3.1.056452 | AUDEL ACEVEDO | ADDRESS REDACTED | | | ADA 2.55218984318413<br>AVAX 0.156547879571634<br>BTC 0.00204763522044202<br>ETH 0.0356366820499269<br>LUNC 0.0877675243895091<br>MANA 0.145488273882069<br>MATIC 3.65567908325828<br>SNX 0.00203655678627639<br>UNI 0.079986134431082 | BTC 0.00339450664793462<br>ETH 0.000000237229980218<br>LUNC 0.000000834474127644 | |
| 3.1.056453 | AUDELIA MARCIANO | ADDRESS REDACTED | | | CEL 1.23608687336405<br>EOS 0.991733288194265 | | |
| 3.1.056454 | AUDELIO FLOREZ | ADDRESS REDACTED | | | BTC 0.00813430451450117<br>ETH 0.174170027074611 | | |
| 3.1.056455 | AUDET DANY | ADDRESS REDACTED | | | BTC 0.000000002125900976<br>CEL 0.302097323301061 | | |
| 3.1.056456 | AUDHIE JANSSEN | ADDRESS REDACTED | | | CEL 1.17875381410847 | | |
| 3.1.056457 | AUDI DANIAL | ADDRESS REDACTED | | | BTC 0.00000072<br>CEL 0.0048409351303166 | | |
| 3.1.056458 | AUDI HAMID | ADDRESS REDACTED | | | BTC 0.000001067355848711 99<br>CEL 0.00543997608981882<br>XRP 0.162632325173472 | | |
| 3.1.056459 | AUDI PADILANGGA | ADDRESS REDACTED | | | BTC 0.000441937975319886<br>CEL 76.3688437943943<br>DOT 0.0492682265688431<br>ETH 0.0000569137743198<br>LINK 0.0179154114813406 | | |
| 3.1.056460 | AUDIE FRANKS | ADDRESS REDACTED | | | BTC 0.0263337608228029<br>ETH 0.367563585126302<br>LINK 29.8579649998913<br>MATIC 2.30196062425824<br>MCDAI 0.0358309334863203<br>SOL 10.1215571485476<br>XLM 502.618622845252 | | |
| 3.1.056461 | AUDIE GABRIEL OLPINDO | ADDRESS REDACTED | | | ADA 779.984013149354<br>BTC 0.00212341811435902 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.056462 | AUDIE LEE | ADDRESS REDACTED | | | ADA 216.761154631633<br>BTC 0.00989980516998606<br>USDC 44.4418911315308<br>USDT ERC20 203.16302980553 | | |
| 3.1.056463 | AUDIE SWAN | ADDRESS REDACTED | | | BTC 0.408224432838195 | | |
| 3.1.056464 | AUDIRA CAVE | ADDRESS REDACTED | | | BTC 0.000156165350845128<br>ETH 0.147022589945742<br>USDC 95.88275927156 | | |
| 3.1.056465 | AUDLEY LEWIS | ADDRESS REDACTED | | | BTC 0.00167274452156902<br>XRP 0.000000862745333185 | | |
| 3.1.056466 | AUDLEY MAHON | ADDRESS REDACTED | | | XTZ 0.189631809573451 | | |
| 3.1.056467 | AUDOLINA AURORA RAMOS DIAZ | ADDRESS REDACTED | | | BTC 0.0111068016364836<br>ETH 0.00161764391425896 | | |
| 3.1.056468 | AUDON MARTINEZ | ADDRESS REDACTED | | | BTC 0.00534591274146754 | | |
| 3.1.056469 | AUDRA GRASSETTI | ADDRESS REDACTED | | | BTC 0.00000230367411407<br>ETH 0.000113220444715561 | | |
| 3.1.056470 | AUDRA KING | ADDRESS REDACTED | | | BTC 0.000004023832216936<br>COMP 0.000237663044797996<br>ETH 0.000357610746818577 | | |
| 3.1.056471 | AUDRA PAGANO | ADDRESS REDACTED | | | BTC 0.000009059249156544 | | |
| 3.1.056472 | AUDRA RODRIGUES | ADDRESS REDACTED | | | BTC 0.0563793209879836<br>MCDAI 32.164216798634 | | |
| 3.1.056473 | AUDRA SNYDER | ADDRESS REDACTED | | | AAVE 0.000004942961945742<br>BTC 0.219400046543298<br>COMP 0.000002668584290426<br>DASH 0.013341804176475<br>DOT 171.242876998148<br>ETH 0.00239512260577275<br>KNC 219.202277222601<br>LINK 0.201155212444967<br>MATIC 1185.19092037835<br>SNX 83.2526644896917<br>UNI 0.0832494504814646<br>XRP 0.00000041425851128 | AAVE 0.00518403161584867<br>COMP 0.00766278599512963<br>ETH 2.23553518985272 | |
| 3.1.056474 | AUDRA YEANG | ADDRESS REDACTED | | | ADA 1010.92333690935<br>BTC 0.0327313290485379<br>CEL 2.32269736435965<br>SOL 2 | | |
| 3.1.056475 | AUDRAN GAGNEVIN | ADDRESS REDACTED | | | ADA 0.000000474441646317<br>BCH 0.0175326452344925<br>BNB 0.00295332644564765<br>BTC 0.00000000534853733<br>CEL 1.24142686374459<br>DASH 0.03446541<br>ETH 0.00156651612993093<br>USDC 0.00321303432853123<br>USDT ERC20 0.000000215638623992 | | |
| 3.1.056476 | AUDRAN LEMAITRE | ADDRESS REDACTED | | | BTC 0.000000003773429271<br>CEL 2.4216434545286 | | |
| 3.1.056477 | AUDRAN QUENTIN | ADDRESS REDACTED | | | BAT 14.4<br>CEL 0.670985451817003 | | |
| 3.1.056478 | AUDREE KOH | ADDRESS REDACTED | | | BTC 0.000915549732571395<br>USDT ERC20 0.359872139439304 | | |
| 3.1.056479 | AUDREY ANN KERR | ADDRESS REDACTED | | | BTC 0.067027242324851<br>CEL 132.279265627867<br>DOT 70.4144531188<br>ETH 0.653530049115262<br>SNX 356<br>ZRX 100.45354456 | | |
| 3.1.056480 | AUDREY ANNE-LISE MARBOEUF | ADDRESS REDACTED | | | BTC 0.00112796402200463 | | |
| 3.1.056481 | AUDREY ARTIS | ADDRESS REDACTED | | | BTC 0.0213942033647321<br>CEL 17.7932609879358 | | |
| 3.1.056482 | AUDREY BAI | ADDRESS REDACTED | | | CEL 0.147235371121955<br>XLM 251.9132299 | | |
| 3.1.056483 | AUDREY BENICHOU | ADDRESS REDACTED | | | BSV 53.64583881<br>BTC 0.0010624040784013<br>CEL 21796.958217161<br>USDC 40000.002372 | | |
| 3.1.056484 | AUDREY BERTENS | ADDRESS REDACTED | | | ADA 206.902918545141<br>BCH 0.0265302611516595<br>BSV 0.0258881013119536<br>BTC 0.129783079430474<br>LTC 2.09967771713434<br>USDC 330.410505731783<br>XLM 160.427801591559<br>XRP 402.669986897528 | | |
| 3.1.056485 | AUDREY BOYER | ADDRESS REDACTED | | | BTC 0.0967069027086938 | | |
| 3.1.056486 | AUDREY BRIÈRE | ADDRESS REDACTED | | | BTC 0.010743990217423 | | |
| 3.1.056487 | AUDREY CABE | ADDRESS REDACTED | | | BTC 0.0168849326649051<br>USDC 1051.49080983761 | | |
| 3.1.056488 | AUDREY CALLEWAERT | ADDRESS REDACTED | | | BTC 0.000063207215528881<br>CEL 44.3303377037021<br>MATIC 0.00380974941511558<br>SNX 0.0787770664808732<br>USDT ERC20 1.54751270419017 | | |
| 3.1.056489 | AUDREY CARTER | ADDRESS REDACTED | | | CEL 327.044058472624 | | |
| 3.1.056490 | AUDREY CASO | ADDRESS REDACTED | | | ETH 0.000190787256685588 | | |
| 3.1.056491 | AUDREY CASSELL | ADDRESS REDACTED | | | USDC 0.0407688862216328 | | |
| 3.1.056492 | AUDREY CHAN | ADDRESS REDACTED | | | BTC 0.137447553953205<br>MATIC 1.63751925553071 | | |
| 3.1.056493 | AUDREY CHARETTE | ADDRESS REDACTED | | | ETH 0.0430402640195557 | | |
| 3.1.056494 | AUDREY CHILD | ADDRESS REDACTED | | | BTC 0.0523286772592969<br>ETH 0.212399601241113<br>USDC 0.608447193342379 | | |
| 3.1.056495 | AUDREY CHIN | ADDRESS REDACTED | | | BNB 6.69072781952879<br>BTC 0.00247883278404923<br>CEL 27.9484384500887<br>ETH 0.00244557595427576<br>GUSD 8.04607359274159<br>LTC 2.42203004604451<br>USDC 0.0473994197832673 | | |
| 3.1.056496 | AUDREY CHIU | ADDRESS REDACTED | | | CEL 0.716780652200143 | | |
| 3.1.056497 | AUDREY CLAIRE GENNEQUIN | ADDRESS REDACTED | | | AVAX 4.73306760849733<br>BTC 0.0155577415927787<br>ETH 0.321010541078488 | | |
| 3.1.056498 | AUDREY CORIOU | ADDRESS REDACTED | | | AVAX 9.23150918676097<br>BTC 0.0280139793810013<br>COMP 1.70998134308542<br>DASH 4.71248144133157<br>DOT 0.000080148145571929<br>ETH 0.000822027900249165<br>MATIC 709.748976834537<br>UNI 75.1251606494199<br>ZEC 6.07795375825133<br>ZRX 471.025541550599 | AVAX 0.0534188034188034<br>BTC 0.00003573<br>COMP 0.0226808800181447<br>DASH 0.02043649<br>DOT 0.0354191903504825<br>ETH 0.651038015409061<br>MATIC 0.946061263143156<br>UNI 0.230414746543778<br>ZEC 0.01194457<br>ZRX 3.13753884834534 | |
| 3.1.056499 | AUDREY DAL WONG YOO | ADDRESS REDACTED | | | BCH 1.50166219104964<br>BTC 2.627889136315<br>EOS 143.323746900101<br>ETH 0.403644607323134<br>XLM 3980.13956454619 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.056500 | AUDREY DAVEY | ADDRESS REDACTED | | | BTC 0.112388112803102 | | |
| 3.1.056501 | AUDREY DEMUYNCK | ADDRESS REDACTED | | | CEL 52.9095709823646<br>ETH 0.820138343697766 | | |
| 3.1.056502 | AUDREY DUBÉ | ADDRESS REDACTED | | | BTC 0.000010618212122087<br>ETH 0.000252823518371316 | | |
| 3.1.056503 | AUDREY DUPONT | ADDRESS REDACTED | | | BNB 0.000700471498600708<br>BTC 0.00218463686289256<br>DOT 0.013081915622206<br>USDC 0.0129056823215263<br>USDT ERC20 0.0286899740199147 | | |
| 3.1.056504 | AUDREY EZEH | ADDRESS REDACTED | | | BTC 0.000307482172929293<br>MATIC 3.27256113034548 | BTC 0.000000008370046477<br>MATIC 0.00551269033774057 | |
| 3.1.056505 | AUDREY GUSTAFSON | ADDRESS REDACTED | | | BTC 0.192322710896306<br>ETH 0.51550931220505<br>USDC 0.438146434183091 | ETH 0.500976846 | |
| 3.1.056506 | AUDREY HALL | ADDRESS REDACTED | | | BTC 0.00935197806154152<br>ETH 0.144336313415803<br>USDC 517.577036427543 | | |
| 3.1.056507 | AUDREY HARTIGAN | ADDRESS REDACTED | | | BTC 0.0844260737251778<br>ETH 6.59143099668827 | | |
| 3.1.056508 | AUDREY HEIDINGER | ADDRESS REDACTED | | | BTC 0.158905331252695<br>ETH 0.504500981595491 | | |
| 3.1.056509 | AUDREY HEMMES | ADDRESS REDACTED | | | ETH 0.000153085238029751 | | |
| 3.1.056510 | AUDREY HIVON | ADDRESS REDACTED | | | BTC 0.00908152<br>CEL 68.0758728944831 | | |
| 3.1.056511 | AUDREY HO | ADDRESS REDACTED | | | BTC 0.000000194851120049<br>USDC 0.0589319543116739<br>XLM 0.396674000270501 | | |
| 3.1.056512 | AUDREY KO | ADDRESS REDACTED | | | AAVE 0.00560383588406359<br>ADA 4.45650864907441<br>BTC 0.00250307289644256<br>COMP 0.0073668411201383<br>DOT 0.11027417241603<br>ETH 0.0455741871852666<br>KNC 2.93297237664889<br>LINK 0.204463153591319<br>MATIC 5.1779981279205<br>SUSHI 0.484245328895901<br>USDC 3.36704444863915<br>USDT ERC20 376.116650858122<br>ZEC 0.00214824940184563<br>ZRX 1.32138400020058 | | |
| 3.1.056513 | AUDREY KOW | ADDRESS REDACTED | | | ETH 0.0216432435830852<br>MCDAI 0.235459904478126 | | |
| 3.1.056514 | AUDREY KUAH | ADDRESS REDACTED | | | CEL 0.0680345725065724<br>DOT 9.19361151059461<br>MATIC 0.193317291429704 | | |
| 3.1.056515 | AUDREY LAPORTE-ALBERT | ADDRESS REDACTED | | | BTC 0.00105991237050224<br>CEL 7.07138273567583<br>ETH 0.1765 | | |
| 3.1.056516 | AUDREY LESSARD | ADDRESS REDACTED | | | BTC 0.060692136223728 | | |
| 3.1.056517 | AUDREY LIND | ADDRESS REDACTED | | | 1INCH 255.922987758666<br>ADA 5007.9828747153<br>BTC 0.000357235189418601<br>CEL 278.138684684081<br>COMP 2.75164415576923<br>DASH 4.48901870782322<br>ETH 16.7255372019443<br>MANA 1041.3415014295<br>MATIC 4742.18789778792<br>SOL 34.2643991912503<br>USDC 81.8785561936839<br>ZRX 499.397118197304 | BTC 1.50075487262819<br>USDC 2557.617 | |
| 3.1.056518 | AUDREY LOUISE ZAEBST | ADDRESS REDACTED | | | BTC 0.600188321430448 | | |
| 3.1.056519 | AUDREY MA | ADDRESS REDACTED | | | ADA 5172.529156205<br>BTC 1.02104807659544<br>ETH 4.42837038788187 | | |
| 3.1.056520 | AUDREY MCCLOUD | ADDRESS REDACTED | | | ADA 0.308305994397208<br>BTC 0.000410432442429009<br>USDC 0.516609599060402 | ADA 0.000000111742184649<br>BTC 0.000000004970142824 | |
| 3.1.056521 | AUDREY MEHRING | ADDRESS REDACTED | | | BCH 0.00116565949087107<br>BSV 0.00113356291148685<br>BTC 0.00223065502684217<br>USDC 110.169871714873 | | |
| 3.1.056522 | AUDREY MINOCHE | ADDRESS REDACTED | | | BTC 0.00102601139217415<br>CEL 0.82538534103918 | | |
| 3.1.056523 | AUDREY MORANT | ADDRESS REDACTED | | | BTC 0.0011460208074149<br>USDC 487.471375595184 | | |
| 3.1.056524 | AUDREY MPOZORI | ADDRESS REDACTED | | | CEL 0.0710482839229005 | | |
| 3.1.056525 | AUDREY MULLER | ADDRESS REDACTED | | | BTC 0.000005608327444065 | | |
| 3.1.056526 | AUDREY NGO | ADDRESS REDACTED | | | BTC 0.000001028435638716<br>DOT 0.0236045539420216<br>ETH 0.000673387117104367<br>MATIC 0.327344018043544<br>SOL 0.00176309625156169 | BTC 0.000000005946987248<br>DOT 0.000000000013009363<br>SOL 0.000000000276982687 | |
| 3.1.056527 | AUDREY NGOI | ADDRESS REDACTED | | | ADA 258.014944751406<br>BTC 0.00177284376744829 | | |
| 3.1.056528 | AUDREY NOELLE HANSS | ADDRESS REDACTED | | | BNB 0.000619566042410682<br>BTC 0.000000295077143091 | | |
| 3.1.056529 | AUDREY NZOMBET | ADDRESS REDACTED | | | DOT 4.95899518177382<br>LTC 1.01521438271072<br>MATIC 277.50555342235 | | |
| 3.1.056530 | AUDREY OBRINGER | ADDRESS REDACTED | | | BTC 0.0005400791383131<br>CEL 40.0151545611646 | | |
| 3.1.056531 | AUDREY OLIVER | ADDRESS REDACTED | | | BTC 1.06686161859423<br>ETH 22.715402440964 | | |
| 3.1.056532 | AUDREY PANCIS | ADDRESS REDACTED | | | ETH 29.0803430720434<br>USDC 10508.3643072158 | | |
| 3.1.056533 | AUDREY PANGALLO | ADDRESS REDACTED | | | BTC 0.0234981330888938<br>CEL 1.10388684799857<br>ETH 0.0412862096814197<br>SOL 1.20414783288022 | | |
| 3.1.056534 | AUDREY PERKINS | ADDRESS REDACTED | | | ADA 5680.04362641118<br>BTC 0.000945634584728346<br>ETH 2.27019961920294 | | |
| 3.1.056535 | AUDREY PETIT | ADDRESS REDACTED | | | BTC 0.000000003794533398<br>CEL 0.234796704319563 | | |
| 3.1.056536 | AUDREY PETIT | ADDRESS REDACTED | | | ADA 0.314921841671478<br>BTC 0.0205342831225052<br>XRP 216.500228195994 | | |
| 3.1.056537 | AUDREY PHONE | ADDRESS REDACTED | | | BTC 0.007582801030479 | | |
| 3.1.056538 | AUDREY SARRIA | ADDRESS REDACTED | | | BTC 0.636102153038296<br>ETH 26.6761464950481<br>MCDAI 1562.82997256658 | MCDAI 5.15 | |
| 3.1.056539 | AUDREY SAVOIE-DANSEREAU | ADDRESS REDACTED | | | BTC 0.00123542703213404<br>ETH 0.719930613193398 | | |
| 3.1.056540 | AUDREY SCHILS | ADDRESS REDACTED | | | BTC 0.00199219528543905<br>CEL 12.5934733388005<br>USDT ERC20 0.000000421312830688 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.056541 | AUDREY SCIANDRA | ADDRESS REDACTED | | | BTC 0.0126061298577304<br>USDT ERC20 211.917733507113 | | |
| 3.1.056542 | AUDREY SENG | ADDRESS REDACTED | | | BCH 0.00712701201970949<br>LTC 0.0175287444428673 | | |
| 3.1.056543 | AUDREY SHEA JOHNSTON | ADDRESS REDACTED | | | BTC 0.0114575726021773<br>ETH 0.00162916145398844 | | |
| 3.1.056544 | AUDREY SIM | ADDRESS REDACTED | | | BTC 0.000000009615958518<br>CEL 9.6992201738552<br>ETH 0.624012012930962 | | |
| 3.1.056545 | AUDREY SOH | ADDRESS REDACTED | | | BTC 0.00000177634046067099<br>ETH 0.00000110470013056 | | |
| 3.1.056546 | AUDREY TAI WEN HSIN | ADDRESS REDACTED | | | AVAX 2.06444545755281<br>BTC 0.0224819594177453<br>CEL 1.05651975939632<br>DOT 99.8783482284983<br>SOL 31.3260869551343<br>XRP 8.06386529100783 | | |
| 3.1.056547 | AUDREY TEAGUE | ADDRESS REDACTED | | | BTC 0.00171414771642691<br>ETH 0.171823149511346 | BTC 0.0001<br>ETH 0.007853 | |
| 3.1.056548 | AUDREY TERESA BAYLOR | ADDRESS REDACTED | | | BTC 0.0175791505303709<br>CEL 0.0134645873305604 | | |
| 3.1.056549 | AUDREY THOMAS | ADDRESS REDACTED | | | ETH 2.07916164723142 | | |
| 3.1.056550 | AUDREY TRAD | ADDRESS REDACTED | | | BTC 0.000000000857282796<br>CEL 0.0147554064452936 | | |
| 3.1.056551 | AUDREY TRUEBA | ADDRESS REDACTED | | | BTC 0.000859320398681292<br>CEL 13.9728157691435<br>LINK 0.02984612869763<br>LTC 0.00327529718676944<br>USDT ERC20 285 | | |
| 3.1.056552 | AUDREY URSICELLI | ADDRESS REDACTED | | | BTC 0.00276892580354967 | | |
| 3.1.056553 | AUDREY VACCARO | ADDRESS REDACTED | | | BTC 0.0867404571588208<br>CEL 0.295632862324192<br>ETH 1.3795707696377<br>USDC 1243.88917021676 | | |
| 3.1.056554 | AUDREY VALENTINE | ADDRESS REDACTED | | | BTC 0.0362353725006668<br>DOT 24.9218129774263 | | |
| 3.1.056555 | AUDREY WEIDMAN | ADDRESS REDACTED | | | BTC 0.00103517824152936<br>ETH 0.144316566347168<br>LTC 0.826742731310042 | | |
| 3.1.056556 | AUDREY WHITLOCK | ADDRESS REDACTED | | | CEL 0.674959850783395<br>ETH 0.0188419022997784<br>LINK 1.07025535091902 | | |
| 3.1.056557 | AUDREY YODER | ADDRESS REDACTED | | | BTC 0.152814101032698<br>ETH 1.77838717863352 | | |
| 3.1.056558 | AUDREY ZALESKI | ADDRESS REDACTED | | | BTC 0.00238033310407689<br>ETH 0.0345085167817137 | | |
| 3.1.056559 | AUDREY ZHANG | ADDRESS REDACTED | | | ADA 429.451717098737<br>BTC 0.134868685294298<br>ETH 0.636305513005596 | | |
| 3.1.056560 | AUDREY-ANNE FALARDEAU-LOISELLE | ADDRESS REDACTED | | | BTC 0.000000000680927178<br>CEL 0.15781353580374 | | |
| 3.1.056561 | AUDRIANA ARIFIN | ADDRESS REDACTED | | | BTC 0.00241607928647327<br>CEL 0.450476866909493<br>MATIC 635.523890187297 | | |
| 3.1.056562 | AUDRIC BEDIER | ADDRESS REDACTED | | | BTC 0.000187273921331908<br>CEL 3.14820640724438 | | |
| 3.1.056563 | AUDRIC CLAVIE | ADDRESS REDACTED | | | BTC 0.00243028975108916<br>CEL 114.597205616837<br>USDC 902.785967 | | |
| 3.1.056564 | AUDRIC FLORENTIN | ADDRESS REDACTED | | | BTC 0.000006057490363564<br>CEL 2.12946485609129<br>SGB 13.7196453510625<br>XRP 0.0773808392602309 | | |
| 3.1.056565 | AUDRIC HANUT | ADDRESS REDACTED | | | CEL 0.000971749552370935 | | |
| 3.1.056566 | AUDRIC NEU AREND | ADDRESS REDACTED | | | BTC 0.00215315817293411<br>USDC 736.468393084959 | | |
| 3.1.056567 | AUDRIC PABIOU | ADDRESS REDACTED | | | CEL 0.00120070572471121 | | |
| 3.1.056568 | AUDRIE CHEN CHING SIEW | ADDRESS REDACTED | | | BTC 0.000000004119365561<br>CEL 6.0695038949618<br>USDC 0.000000997537011599 | | |
| 3.1.056569 | AUDRIENNE SHIFFLETTE | ADDRESS REDACTED | | | BTC 0.00224981734491072<br>USDC 12846.2534042378 | | |
| 3.1.056570 | AUDRIS YEO | ADDRESS REDACTED | | | BTC 0.00211177090991698<br>CEL 3.97445753159702<br>USDC 278.556509344666<br>XRP 379.048134951279 | | |
| 3.1.056571 | AUDRIUS ADOMAITIS | ADDRESS REDACTED | | | USDC 0.063002620173554 | | |
| 3.1.056572 | AUDRIUS GABALIS | ADDRESS REDACTED | | | USDT ERC20 1.06514589667275 | | |
| 3.1.056573 | AUDRIUS JAKUMAVICIUS | ADDRESS REDACTED | | | ADA 5897.05097163262<br>BAT 0.401117415420619<br>BCH 0.000000002304115286<br>BTC 0.139516428232274<br>CEL 33.3653468833081<br>DOT 0.00830628117704246<br>EOS 0.0046235152765879<br>ETH 0.00110873788591222<br>LTC 4.18702718365008<br>MATIC 1.01574583735861<br>SGB 94.3051258914476<br>SNX 0.0847400305536002<br>USDC 207.1252824095<br>XLM 0.00000003532641102<br>XRP 619.639146419986 | | |
| 3.1.056574 | AUDRIUS JUREVIČIUS | ADDRESS REDACTED | | | ADA 349.487190041845<br>BAT 100.97390517787<br>BTC 0.0143082847468441<br>CEL 289.471173868457<br>ETH 0.00323843049407467<br>LINK 20.7555956764878<br>LTC 1.02655836193474<br>MATIC 52.8598938659127<br>USDC 0.426477096259159 | | |
| 3.1.056575 | AUDRIUS MONCIUS | ADDRESS REDACTED | | | BTC 0.00118323728944696<br>CEL 6.01626205735283<br>USDC 0.9 | | |
| 3.1.056576 | AUDRIUS PARAZINSKAS | ADDRESS REDACTED | | | BTC 0.0336110475354335 | | |
| 3.1.056577 | AUDRIUS RAMAŠKA | ADDRESS REDACTED | | | BTC 0.00120023550578411<br>LTC 0.000000002566458539 | | |
| 3.1.056578 | AUDRIUS SKRINSKA | ADDRESS REDACTED | | | ETH 0.00263299849253386<br>USDC 0.13769406336593 | | |
| 3.1.056579 | AUDRIUS TAMOSIUNAS | ADDRESS REDACTED | | | BTC 0.000020344213993208<br>CEL 1.27775028520164<br>COMP 0.000205871684425971<br>DASH 0.00349046851324251<br>EOS 0.325702904304565<br>XRP 0.0166633445396499 | | |
| 3.1.056580 | AUDRIUS UNTULIS | ADDRESS REDACTED | | | CEL 0.000778652752471475 | | |
| 3.1.056581 | AUDRIUS VISOCKIS | ADDRESS REDACTED | | | BTC 0.00000012029927003<br>USDT ERC20 0.303768261604613 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.056582 | AUDRIUS ŽEMAITIS | ADDRESS REDACTED | | | BTC 0.00117135230805324<br>ETH 0.190492060732109<br>LTC 0.00296153998335027<br>LUNC 4.49270937581352<br>XRP 206.25665224978 | | |
| 3.1.056583 | AUDRONE GAIDIENE | ADDRESS REDACTED | | | BTC 0.000001135618808102<br>USDT ERC20 0.452927284518462 | | |
| 3.1.056584 | AUDRONĖ GAIDIENE | ADDRESS REDACTED | | | BTC 0.000001871083668534<br>USDT ERC20 0.652028350401026 | | |
| 3.1.056585 | AUDRONĖ GAIDIENĖ | ADDRESS REDACTED | | | BTC 0.000014400032513901 | | |
| 3.1.056586 | AUDRONE VITKEVICIUTE | ADDRESS REDACTED | | | BTC 0.000000000633568101<br>CEL 0.0704670243225453<br>USDT ERC20 0.00000095423652094 | | |
| 3.1.056587 | AUDU EMMANUEL ABA | ADDRESS REDACTED | | | ETH 0.000013136139609737 | | |
| 3.1.056588 | AUDUMBAR SARGULE | ADDRESS REDACTED | | | BTC 0.000003123943048284<br>USDC 0.569511615981895<br>USDT ERC20 0.903019689949824 | | |
| 3.1.056589 | AUDUN AASGAARD | ADDRESS REDACTED | | | BTC 0.000000049516012894 | | |
| 3.1.056590 | AUDUN AASGAARD | ADDRESS REDACTED | | | BTC 0.152723135072212<br>USDC 363.284179992656 | | |
| 3.1.056591 | AUDUN LARSEN | ADDRESS REDACTED | | | BTC 0.164056041172055<br>CEL 0.00023893164802609<br>DOT 0.0051966107884235 | | |
| 3.1.056592 | AUDUN TIME | ADDRESS REDACTED | | | AAVE 1.20153653821024<br>AVAX 1.90595033229106<br>BTC 0.000139021096757045<br>CEL 336.416694811535<br>COMP 0.000257429326204944<br>DOT 28.1323532723015<br>ETH 0.202426612980048<br>KNC 0.002266312228805<br>LPT 3.435<br>LUNC 9.5593062725997<br>MATIC 184.691529876711<br>SNX 51.4961317833957<br>SOL 11.2122804857654<br>UNI 92.3851616542614<br>ZRX 0.00532617454165951 | | |
| 3.1.056593 | AUDY PAATH | ADDRESS REDACTED | | | BTC 0.0161487223722363<br>CEL 5.5079956156743<br>ETH 0.0753841137097087<br>SOL 0.00328804802348662<br>USDC 112.992879468739<br>USDT ERC20 167.8745937049 | | |
| 3.1.056594 | AUDY TANUDJAJA | ADDRESS REDACTED | | | BTC 0.000003988993153778 99<br>CEL 0.396712247238194 | | |
| 3.1.056595 | AUER GAEL | ADDRESS REDACTED | | | ADA 30.1559803570803<br>BCH 0.204909574319957<br>BNB 0.118473297176661<br>BTC 0.00416484523272645<br>CEL 22.2280220761383<br>ETH 0.289096759610867 | | |
| 3.1.056596 | AUFÉLIEN DHAUD | ADDRESS REDACTED | | | BTC 0.000001016275747958<br>CEL 1.15668899597028<br>USDC 0.00398044864425717 | | |
| 3.1.056597 | AUGERT EDOUARD | ADDRESS REDACTED | | | CEL 0.268171986260428<br>LTC 0.14114 | | |
| 3.1.056598 | AUGIE MOORE | ADDRESS REDACTED | | | ETH 0.584880820699743 | | |
| 3.1.056599 | AUGUST BAILEY | ADDRESS REDACTED | | | BTC 0.191087796867171<br>ETH 3.10403680652189<br>SNX 285.459979727014<br>USDC 5.19731879119638<br>ZRX 0.246998687401455 | | |
| 3.1.056600 | AUGUST BIERMAN | ADDRESS REDACTED | | | BAT 5097.26312642432<br>BTC 0.0020234740551642<br>ETH 2.08377381036974<br>MANA 1.36662483072046<br>MATIC 7212.80289540856 | | |
| 3.1.056601 | AUGUST BROCKMAN | ADDRESS REDACTED | | | BTC 0.000547742814082498<br>CEL 1.05722283749423<br>EOS 0.125461182758024<br>ETH 0.00192748014033643<br>KNC 0.0109351148538255<br>MATIC 2.42187175868936<br>SNX 1.7582321059988 | | |
| 3.1.056602 | AUGUST ESSNER | ADDRESS REDACTED | | | BTC 0.0505854402332324<br>ETH 3.83358669373383<br>USDC 53883.222307945 | | |
| 3.1.056603 | AUGUST EVERETTE | ADDRESS REDACTED | | | BTC 0.000001154879999251<br>ETH 0.000562391933754863<br>LUNC 0.0245513035276047<br>MATIC 588.366947112459<br>USDC 0.00635361277646168 | BTC 0.000000348203002263<br>ETH 0.656031736648086<br>LUNC 23.2389273006024<br>USDC 6.0589146523132 | |
| 3.1.056604 | AUGUST FAGERSTRØM | ADDRESS REDACTED | | | BAT 194.536027364045<br>CEL 0.611944401119652 | | |
| 3.1.056605 | AUGUST FAN | ADDRESS REDACTED | | | BTC 0.000242995113834989<br>BUSD 0.0622780503460985<br>ETH 0.00653183229401272<br>UNI 0.0618434764104956<br>USDC 0.0383305676393638 | BTC 0.000000001242895167 | |
| 3.1.056606 | AUGUST FREIJ | ADDRESS REDACTED | | | BAT 7.32026373410534<br>BTC 0.000001935554873221<br>USDC 14073.4246456665 | | |
| 3.1.056607 | AUGUST GØRICKE | ADDRESS REDACTED | | | BTC 0.0122063097638105<br>ETH 0.0946769581457706 | | |
| 3.1.056608 | AUGUST HANSEN | ADDRESS REDACTED | | | BTC 0.00496582549643144<br>CEL 116.159901819064<br>ETH 0.0739019<br>XRP 400.570248916613 | | |
| 3.1.056609 | AUGUST HARKER | ADDRESS REDACTED | | | BTC 0.00934595130778056 | | |
| 3.1.056610 | AUGUST HEKTOR | ADDRESS REDACTED | | | ETH 0.000009999144869756 | | |
| 3.1.056611 | AUGUST HYLDGAARD | ADDRESS REDACTED | | | BTC 0.00026574<br>CEL 0.259417043704514 | | |
| 3.1.056612 | AUGUST JOHANNES VAN WEELDEREN | ADDRESS REDACTED | | | BNB 0.768627498915087<br>BTC 0.006457714026<br>CEL 89.8117768163867<br>USDC 738.16614255687 | | |
| 3.1.056613 | AUGUST KAUFFMANN | ADDRESS REDACTED | | | BTC 0.00135461879566853<br>CEL 707.06914773728<br>LTC 300.78826764 | | |
| 3.1.056614 | AUGUST KNUTSON | ADDRESS REDACTED | | | AAVE 0.000765860973001334<br>BTC 0.101475612148905<br>CEL 525.684600637537<br>ETH 5.15713308077665<br>MATIC 1247.48207593022 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.056615 | AUGUST KYST | ADDRESS REDACTED | | | ADA 136.84784996132<br>BTC 0.022609737439473<br>DOT 4.16545347452237<br>ETH 0.510963803171123<br>SOL 1.05827842692492<br>SUSHI 6.81482235392444 | | |
| 3.1.056616 | AUGUST MAROWSKI | ADDRESS REDACTED | | | BTC 0.00131519583031095<br>CEL 45.2262351916975<br>ETH 0.60266431<br>USDT ERC20 342.803072<br>XRP 551.188809 | | |
| 3.1.056617 | AUGUST MELISH | ADDRESS REDACTED | | | BTC 0.000001921598581089<br>USDC 0.0286341666123128 | | BTC 0.000000009521404614 |
| 3.1.056618 | AUGUST PENLAND | ADDRESS REDACTED | | | AAVE 0.236834674689062<br>AVAX 2.48966171985938<br>BTC 0.0132348866840246<br>ETH 0.178973689047249<br>LINK 6.26254960972555<br>MANA 93.3913395597158<br>MATIC 203.660035276085 | | |
| 3.1.056619 | AUGUST RIMMEN | ADDRESS REDACTED | | | BTC 0.18799721371526<br>CEL 0.0128410046568023<br>ETH 2.2051563349632<br>LTC 5.61469350862799 | | |
| 3.1.056620 | AUGUST SEJR JENSEN | ADDRESS REDACTED | | | BTC 0.049857281924899 | | |
| 3.1.056621 | AUGUST SINGMUANG JONASSON | ADDRESS REDACTED | | | BTC 0.00000280745678885<br>DOT 0.0066697224494192<br>ETH 0.000276595564659099<br>LINK 0.00616725031715526<br>MATIC 0.323765021189167<br>XLM 0.0564637986142719 | | |
| 3.1.056622 | AUGUST SUBOTICANEC | ADDRESS REDACTED | | | CEL 1.50514969917994<br>ETH 0.000338966523527682 | | |
| 3.1.056623 | AUGUST SWEITZER | ADDRESS REDACTED | | | BTC 0.000000850351390754<br>ETH 0.000017311154009587<br>USDC 0.00813412984528612 | | |
| 3.1.056624 | AUGUST TURSCHAK | ADDRESS REDACTED | | | ETH 0.0280200129650805 | | |
| 3.1.056625 | AUGUST VANDERFORD | ADDRESS REDACTED | | | BTC 0.0255784451700755<br>ETH 0.441910332945576 | | |
| 3.1.056626 | AUGUST VIGNES | ADDRESS REDACTED | | | BTC 0.0323823608897934<br>DOT 14.5091482511866 | | |
| 3.1.056627 | AUGUST WELCH | ADDRESS REDACTED | | | ETH 0.00352207249815309<br>USDC 6.61911961260408 | | |
| 3.1.056628 | AUGUSTA AGBASOGA | ADDRESS REDACTED | | | LINK 20.0262553162243<br>XRP 510.858620840447 | | |
| 3.1.056629 | AUGUSTA ARADER | ADDRESS REDACTED | | | BTC 2.35545273087492<br>ETH 2.67605095776384<br>USDC 117972.43797771 | | |
| 3.1.056630 | AUGUSTA FERREIRA | ADDRESS REDACTED | | | BTC 0.0254592696884032 | | |
| 3.1.056631 | AUGUSTA SÁNCHEZ VERA | ADDRESS REDACTED | | | BTC 0.000000005974386038<br>CEL 0.837245905354167<br>MATIC 0.00521743805568078 | | |
| 3.1.056632 | AUGUSTAS BABELIS | ADDRESS REDACTED | | | BTC 0.000000645481787563<br>BUSD 2.5538968908793<br>CEL 0.413733995985767<br>ETH 0.00176877776561922<br>LTC 0.000496298350157366<br>MATIC 0.0622261144253908<br>USDT ERC20 3.03229324452225 | | |
| 3.1.056633 | AUGUSTE AMAHIRE | ADDRESS REDACTED | | | BTC 0.00609647847243549<br>CEL 75.7670203024773<br>ETH 0.154021658593402<br>XLM 609.095432801482 | | |
| 3.1.056634 | AUGUSTE CHANEAC | ADDRESS REDACTED | | | BTC 0.00189433397068317<br>CEL 13.9019223370049<br>ETH 0.000198822151634468<br>USDC 47.39588739161 | | |
| 3.1.056635 | AUGUSTE DIARRASSOUBA | ADDRESS REDACTED | | | BNB 0.00298360752065846<br>BTC 0.000013575253045964<br>CEL 0.565115011828743 | | |
| 3.1.056636 | AUGUSTE PEREZ | ADDRESS REDACTED | | | BTC 0.000000003522838826<br>CEL 0.0294623469677488 | | |
| 3.1.056637 | AUGUSTE SHIPIKI | ADDRESS REDACTED | | | ETH 0.00257223286434764 | | |
| 3.1.056638 | AUGUSTIN ARVIZO | ADDRESS REDACTED | | | ADA 166.74080796273<br>BTC 0.0038915258019263<br>COMP 0.0483383475023408<br>USDC 218.747338423676<br>XLM 1303.02448569539 | | |
| 3.1.056639 | AUGUSTIN BA | ADDRESS REDACTED | | | BTC 0.000285209686733887<br>COMP 0.00000415258604549099<br>EOS 0.00280799451308436<br>ETH 0.000007842185937555<br>XLM 0.0172207699700949 | BTC 0.000000339307536061<br>COMP 0.0132249008059924<br>EOS 0.000013916163637302<br>ETH 0.000000753198774272<br>XLM 0.000000349428712614 | |
| 3.1.056640 | AUGUSTIN BABIN-CHEVAYE | ADDRESS REDACTED | | | CEL 0.817445554382512<br>USDC 1.52766953104016<br>USDT ERC20 140.564176544584 | | |
| 3.1.056641 | AUGUSTIN CAPKA | ADDRESS REDACTED | | | ETH 0.00128035661066977 | | |
| 3.1.056642 | AUGUSTIN CAREL | ADDRESS REDACTED | | | USDC 1294.51164039215 | | |
| 3.1.056643 | AUGUSTIN CLAES | ADDRESS REDACTED | | | BTC 0.000011054559174211<br>USDT ERC20 0.253921420325992 | | |
| 3.1.056644 | AUGUSTIN DE MENTHIERE | ADDRESS REDACTED | | | CEL 7.24818376597636<br>USDC 13.5500713227476 | | |
| 3.1.056645 | AUGUSTIN DENDIEVEL | ADDRESS REDACTED | | | CEL 110.013584973896<br>MATIC 10<br>SGB 60.3566855485711<br>XLM 135.918450760969<br>XRP 0.291752211632327 | | |
| 3.1.056646 | AUGUSTIN DERIDDER | ADDRESS REDACTED | | | BTC 0.000000450819076643<br>BUSD 0.320001747820694 | | |
| 3.1.056647 | AUGUSTIN DIJAN | ADDRESS REDACTED | | | BTC 0.0000010899908019369 9<br>DOT 189.656358620638 | | |
| 3.1.056648 | AUGUSTIN ETEROVIC | ADDRESS REDACTED | | | BTC 0.000000292641530127 | | |
| 3.1.056649 | AUGUSTIN GURGULESCU | ADDRESS REDACTED | | | ADA 0.154421606227719<br>AVAX 7.27305073641037<br>BTC 0.236932929729466<br>DASH 1.03455585561066<br>ETH 3.14067503882457<br>LTC 5.11815165917407<br>LUNC 5.58046241428349 | | |
| 3.1.056650 | AUGUSTIN KABAMBA | ADDRESS REDACTED | | | BTC 0.00148952442869185 | | |
| 3.1.056651 | AUGUSTIN LE BRETON | ADDRESS REDACTED | | | CEL 13.8424137024442<br>DOT 51.7631045667944 | | |
| 3.1.056652 | AUGUSTIN LEUNG | ADDRESS REDACTED | | | BTC 0.000000356280449154<br>USDC 4.83926928521169 | | |
| 3.1.056653 | AUGUSTIN MULLER | ADDRESS REDACTED | | | CEL 5.69948678113263<br>USDT ERC20 100 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.056654 | AUGUSTIN OCHOA | ADDRESS REDACTED | | | BAT 0.00845433461977854<br>BCH 0.0000403793916983959<br>BTC 0.000004124936703345<br>CEL 0.231756338924621<br>DASH 0.000078823722893432<br>EOS 0.00192217536740998<br>ETC 0.00168830045529933<br>ETH 0.00041667137461721<br>LINK 0.00739936853921354<br>LTC 0.000356134252580783<br>OMG 0.0023642934472997<br>SGB 0.00878659511147956<br>TUSD 0.141375486531865<br>UNI 0.0822848838850489<br>USDC 0.0310760971598676<br>XLM 0.0363361674163641<br>XRP 0.0574765389452037<br>ZRX 0.0163671210303341 | | |
| 3.1.056655 | AUGUSTIN RAFIE | ADDRESS REDACTED | | | BTC 0.000014327433230171 | | |
| 3.1.056656 | AUGUSTIN RIVIERE | ADDRESS REDACTED | | | BTC 0.00239783010166104<br>USDT ERC20 2998.605606057 | | |
| 3.1.056657 | AUGUSTIN SONG | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.056658 | AUGUSTINA FYNN | ADDRESS REDACTED | | | XLM 404.194301926374 | | |
| 3.1.056659 | AUGUSTINA IMAGUEZEGIE | ADDRESS REDACTED | | | BTC 0.160148909217635<br>CEL 21.5743982900191<br>DOT 143.925563127608<br>ETH 7.2521819969324<br>MATIC 17244.0393459711 | | |
| 3.1.056660 | AUGUSTINA KLIUKAITE | ADDRESS REDACTED | | | ADA 253.843589681572<br>BTC 0.00184599891503819<br>USDC 223.242680909227 | | |
| 3.1.056661 | AUGUSTINA MEDSYESE | ADDRESS REDACTED | | | BTC 0.00293833832268943<br>CEL 9.72711751244632<br>MCDAI 30 | | |
| 3.1.056662 | AUGUSTINA TAITUA | ADDRESS REDACTED | | | CEL 1.06155626008768 | | |
| 3.1.056663 | AUGUSTINAS KANDRATAVIČIUS | ADDRESS REDACTED | | | ADA 0.0563610410907976<br>BCH 0.00000000846543601599999<br>CEL 1.19945194204819<br>COMP 0.213585066187923<br>DASH 0.00002743663376124<br>DOGE 0.00000000366069203699999<br>EOS 0.0000626125875074929<br>ETC 0.104861302735358<br>LTC 0.000009285219285747<br>XLM 0.0567471556187824<br>ZEC 0.0442087544362897 | | |
| 3.1.056664 | AUGUSTINAS KUNSMONAS | ADDRESS REDACTED | | | BTC 0.243347525242311 | | |
| 3.1.056665 | AUGUSTINAS PAUKŠTYS | ADDRESS REDACTED | | | BTC 0.000000020476278232 | | |
| 3.1.056666 | AUGUSTINAS STANCIUS | ADDRESS REDACTED | | | ADA 0.0888028126281699<br>BTC 0.000001337715201491<br>CEL 0.0480535357106423<br>ETH 0.000232049089940383<br>PAXG 0.00223521803253031<br>USDC 0.179036302937949<br>USDT ERC20 0.105399348286948 | | |
| 3.1.056667 | AUGUSTINAS STRAZDAUSKAS | ADDRESS REDACTED | | | CEL 0.000007405719679907<br>USDT ERC20 0.0238582946229191 | | |
| 3.1.056668 | AUGUSTINE AGBAJI | ADDRESS REDACTED | | | CEL 0.0172905976588539 | | |
| 3.1.056669 | AUGUSTINE AU | ADDRESS REDACTED | | | ETH 0.00653113338144313 | | |
| 3.1.056670 | AUGUSTINE CHANG | ADDRESS REDACTED | | | ADA 4330.56465710245<br>AVAX 13.0821173815541<br>BCH 0.00321286668364347<br>BSV 2.61003943471069<br>BTC 0.303519224697228<br>DOT 307.591013903788<br>ETH 9.94852209480589<br>LTC 39.0990521528465<br>MANA 0.769073824351149<br>MATIC 2433.44960399485<br>SGB 1203.85629227763<br>SOL 24.55658490299<br>USDC 8.27289249717019<br>XRP 5.88458288841461 | | |
| 3.1.056671 | AUGUSTINE CHEW | ADDRESS REDACTED | | | ADA 489.071812546541<br>BNB 1.04796453371585<br>BTC 0.022754234213947<br>CEL 53.5910390192834<br>DOT 28.2927 | | |
| 3.1.056672 | AUGUSTINE DETAR | ADDRESS REDACTED | | | ADA 2.30627452242809<br>BTC 0.00059042963815167<br>DOT 1.98737766690676<br>ETH 0.015987191897742 | | |
| 3.1.056673 | AUGUSTINE EDOKPAYI | ADDRESS REDACTED | | | BTC 0.000546458371507704<br>CEL 12.3013912118904 | | |
| 3.1.056674 | AUGUSTINE EKWOUBA | ADDRESS REDACTED | | | BTC 0.000000006754774872<br>CEL 0.000150241253127379 | | |
| 3.1.056675 | AUGUSTINE FLETT | ADDRESS REDACTED | | | BTC 0.00234526074718941<br>CEL 0.13590123688593<br>USDT ERC20 0.986778016945172 | | |
| 3.1.056676 | AUGUSTINE I ADIELE | ADDRESS REDACTED | | | ETH 0.00162556281550509 | | |
| 3.1.056677 | AUGUSTINE ISIOMA ONOGWU | ADDRESS REDACTED | | | BTC 0.000000139128670917 | | |
| 3.1.056678 | AUGUSTINE ISRAEL | ADDRESS REDACTED | | | AAVE 0.0058938444259568<br>ADA 989.248266566273<br>BTC 0.0392622519521604<br>CEL 0.148585928088711<br>ETH 0.838050853406305<br>MATIC 462.088462632161<br>SNX 60.8641104185459 | AAVE 0.000000003077723796<br>CEL 0.00007888328244123 | |
| 3.1.056679 | AUGUSTINE KIM | ADDRESS REDACTED | | | AVAX 201.180981074654<br>BTC 0.000000986614283771<br>DOT 0.612635544454151<br>ETH 21.4198785479178<br>MATIC 2119.08400329497<br>USDC 0.0482218858594097 | | |
| 3.1.056680 | AUGUSTINE MEYER | ADDRESS REDACTED | | | BTC 0.000003065253520667<br>ETH 0.000024541693703079<br>MCDAI 0.0506241824373829 | | |
| 3.1.056681 | AUGUSTINE MORALES | ADDRESS REDACTED | | | BTC 0.0226124536834249<br>XLM 23.9281283630655 | BTC 0.00178367 | |
| 3.1.056682 | AUGUSTINE OBAYANGBONA | ADDRESS REDACTED | | | BTC 0.0114592295652955 | | |
| 3.1.056683 | AUGUSTINE OGHENEOVO TAGBAJUMI | ADDRESS REDACTED | | | BTC 0.000000026768231303 | | |
| 3.1.056684 | AUGUSTINE OGUAMANAM | ADDRESS REDACTED | | | AVAX 3.62067009423672<br>BTC 0.0800984548973283<br>DOT 23.8447482501872<br>ETH 0.00457675564518936<br>LINK 247.023392041732<br>MANA 192.039244924595<br>MATIC 2401.04601977365<br>MCDAI 1064.86868385794<br>SOL 2.75657810258377 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.056685 | AUGUSTINE ONYEKA UZOR | ADDRESS REDACTED | | | CEL 0.000244845876970256 | | |
| 3.1.056686 | AUGUSTINE ONYEKA UZOR | ADDRESS REDACTED | | | ETH 0.000000226850905508 | | |
| 3.1.056687 | AUGUSTINE ONYEKA UZOR | ADDRESS REDACTED | | | ETH 0.000000217294698187 | | |
| 3.1.056688 | AUGUSTINE ONYEKA UZOR | ADDRESS REDACTED | | | CEL 0.0002344812585789 | | |
| 3.1.056689 | AUGUSTINE ONYEKA UZOR | ADDRESS REDACTED | | | ETH 0.000000218171733239 | | |
| 3.1.056690 | AUGUSTINE ONYEKA UZOR | ADDRESS REDACTED | | | CEL 0.000231659215784448 | | |
| 3.1.056691 | AUGUSTINE ONYEKA UZOR | ADDRESS REDACTED | | | CEL 0.000216738044059426 | | |
| 3.1.056692 | AUGUSTINE ONYEKA UZOR | ADDRESS REDACTED | | | ETH 0.0000002402210156839999 | | |
| 3.1.056693 | AUGUSTINE ONYEKA UZOR | ADDRESS REDACTED | | | CEL 0.000248211919668819 | | |
| 3.1.056694 | AUGUSTINE ONYEKA UZOR | ADDRESS REDACTED | | | CEL 0.000214642622862925 | | |
| 3.1.056695 | AUGUSTINE ONYEKA UZOR | ADDRESS REDACTED | | | CEL 0.000280492307615793 | | |
| 3.1.056696 | AUGUSTINE ONYEKA UZOR | ADDRESS REDACTED | | | ETH 0.000000233605021473 | | |
| 3.1.056697 | AUGUSTINE ONYEKA UZOR | ADDRESS REDACTED | | | CEL 0.000244116504083213 | | |
| 3.1.056698 | AUGUSTINE ONYEKA UZOR | ADDRESS REDACTED | | | CEL 0.000214999477289728 | | |
| 3.1.056699 | AUGUSTINE ONYEKA UZOR | ADDRESS REDACTED | | | CEL 0.00024604967451698 | | |
| 3.1.056700 | AUGUSTINE POSADA | ADDRESS REDACTED | | | ETH 0.000030870673385457 | | |
| 3.1.056701 | AUGUSTINE TAN SHENG ZHE | ADDRESS REDACTED | | | ADA 8.06654738761966<br>AVAX 7.46119898764908<br>BNB 0.262966799410066<br>BTC 0.0186318017371442<br>CEL 484.15083357231<br>DOT 9.21731346243371<br>ETH 0.0589577145802197<br>MATIC 10756.3731227594<br>SGB 256.565972321557<br>SNX 25.863235179439<br>USDC 54.3956576626871<br>USDT ERC20 547.154240041876<br>XRP 0.000000009434471975 | | |
| 3.1.056702 | AUGUSTINE UZOKWE | ADDRESS REDACTED | | | AAVE 2.03552667736081<br>BTC 0.000088489357170976<br>CEL 5.95137324869305<br>ETH 0.00644428047675083<br>USDC 4.34025272514364<br>USDT ERC20 1.61282258840161<br>XRP 1.59263829282963 | | |
| 3.1.056703 | AUGUSTINE VILLEGAS | ADDRESS REDACTED | | | MATIC 217.787751806052 | | |
| 3.1.056704 | AUGUSTINE WONG FOOK MING | ADDRESS REDACTED | | | CEL 0.110808825516336<br>LTC 0.318761768958737<br>XRP 34.259493 | | |
| 3.1.056705 | AUGUSTIN-MARIUS HOBAN | ADDRESS REDACTED | | | CEL 790.988813568066 | | |
| 3.1.056706 | AUGUSTINO CALDERONE | ADDRESS REDACTED | | | ADA 0.300406665100112<br>BTC 0.000000728909427286<br>ETH 0.0000826230615868759<br>MATIC 0.0449701711214109 | | |
| 3.1.056707 | AUGUSTINUS GERARDUS JOHANNES MARIA LANGENHUYSEN | ADDRESS REDACTED | | | BTC 0.00667171810776583 | | |
| 3.1.056708 | AUGUSTINUS RENE MAXIMO MARIA VILLAR DE ROHDE | ADDRESS REDACTED | | | BTC 0.000013517432873289 | | |
| 3.1.056709 | AUGUSTINUS VAN DAM | ADDRESS REDACTED | | | BTC 0.0114093174493347<br>CEL 6.00633585219908 | | |
| 3.1.056710 | AUGUSTINUS VAN LENT | ADDRESS REDACTED | | | BTC 0.022252732325969<br>CEL 0.220663658970435 | | |
| 3.1.056711 | AUGUSTO ANCESCHI | ADDRESS REDACTED | | | CEL 0.00329965941882496<br>ETH 1.5849534447723 | | |
| 3.1.056712 | AUGUSTO ANDRADE | ADDRESS REDACTED | | | BTC 0.204099230238647 | | |
| 3.1.056713 | AUGUSTO ANTONIO GOMEZ CAPERA | ADDRESS REDACTED | | | BTC 0.000818835027226086<br>CEL 0.0487134178595074<br>ETC 0.00951642366677195<br>ZEC 4.27510523252539 | | |
| 3.1.056714 | AUGUSTO APPIANI | ADDRESS REDACTED | | | BTC 0.000000807933409101<br>BUSD 0.576187167560877<br>CEL 0.00016272982138527 | | |
| 3.1.056715 | AUGUSTO ARANCIBIA | ADDRESS REDACTED | | | BTC 0.0484523470360378 | | |
| 3.1.056716 | AUGUSTO AYALA | ADDRESS REDACTED | | | USDC 0.774184097251715 | | |
| 3.1.056717 | AUGUSTO AYRTON ALVES | ADDRESS REDACTED | | | BTC 0.000002226468090645 | | |
| 3.1.056718 | AUGUSTO BRIGNOLE | ADDRESS REDACTED | | | ETH 0.000024112238341327 | | |
| 3.1.056719 | AUGUSTO CAMPANELLA ARBOIT | ADDRESS REDACTED | | | CEL 0.491763201049998 | | |
| 3.1.056720 | AUGUSTO CARAVITA | ADDRESS REDACTED | | | MCDAI 0.05045868067757<br>XRP 0.118212483678061 | | |
| 3.1.056721 | AUGUSTO CESAR ALEGADO | ADDRESS REDACTED | | | BTC 0.000000650086617979<br>CEL 0.00226872433348302<br>USDC 0.00109632607680314 | | |
| 3.1.056722 | AUGUSTO DE VINCENZO | ADDRESS REDACTED | | | CEL 136.94321895511<br>USDT ERC20 2988 | | |
| 3.1.056723 | AUGUSTO EGIDIO | ADDRESS REDACTED | | | BTC 0.000000983752818098<br>CEL 1.0571931886833<br>ETH 0.00019518273636786<br>USDC 0.178620556655549 | | |
| 3.1.056724 | AUGUSTO ENEA FILIMBERTI | ADDRESS REDACTED | | | CEL 11.7077495167997<br>GUSD 10266.3802780795<br>USDC 10246.8722047438 | | |
| 3.1.056725 | AUGUSTO ENRIQUEZ | ADDRESS REDACTED | | | ADA 696.026801489158<br>BTC 0.0216590425561852<br>CEL 0.157099474822372<br>DOT 26.6564533493472<br>ETH 0.238304254730738<br>USDT ERC20 0.175294783800679 | | |
| 3.1.056726 | AUGUSTO FABIO RAGUSO | ADDRESS REDACTED | | | BTC 0.00477063277651253<br>LTC 5.55129959542126 | | |
| 3.1.056727 | AUGUSTO FERNANDO ESPINOSA GONZALES | ADDRESS REDACTED | | | BNB 0.00166412096759242<br>BTC 0.000056137112095176<br>ETH 3.03958790145129<br>USDC 0.866407350684475<br>USDT ERC20 7.14242614993171 | | |
| 3.1.056728 | AUGUSTO FRANCESCHI | ADDRESS REDACTED | | | BTC 0.0424173227991753<br>ETH 0.174704168175221 | | |
| 3.1.056729 | AUGUSTO GARCIA | ADDRESS REDACTED | | | BTC 0.00117488338730353 | | |
| 3.1.056730 | AUGUSTO GUIMARÃES | ADDRESS REDACTED | | | CEL 9.70089032003488<br>GUSD 209.19<br>MCDAI 70 | | |
| 3.1.056731 | AUGUSTO GUZMAN | ADDRESS REDACTED | | | BTC 0.00953585384385058 | | |
| 3.1.056732 | AUGUSTO HERRERA | ADDRESS REDACTED | | | BNB 0.000942105500223626<br>BTC 0.000000956138426136 | | |
| 3.1.056733 | AUGUSTO HERRERA RAMOS | ADDRESS REDACTED | | | BTC 0.000000236547268763<br>ETH 0.000001606710870818<br>TUSD 0.00698667632905395 | | |
| 3.1.056734 | AUGUSTO JULIAN MIRANDA | ADDRESS REDACTED | | | BTC 0.000000001502525321<br>CEL 1.20916372877574 | | |
| 3.1.056735 | AUGUSTO LAMBERTI | ADDRESS REDACTED | | | BNB 0.000035049595031596<br>BTC 0.000000007941362028<br>CEL 0.00467796695434102<br>USDT ERC20 0.394479555002328<br>XRP 0.00538926234544352 | | |
| 3.1.056736 | AUGUSTO LANTERMINO | ADDRESS REDACTED | | | BTC 0.000000119689414969<br>ETH 0.000135991273100142<br>USDT ERC20 0.0202547019643114 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.056737 | AUGUSTO LEAO | ADDRESS REDACTED | | | ADA 8363.40006608958<br>BNB 17.3187541920509<br>BTC 3.72098387677415<br>CEL 565.971364169183<br>ETH 69.4420905550849<br>SOL 56.6257856462127<br>USDT ERC20 3295.61722558601 | | |
| 3.1.056738 | AUGUSTO LUGO | ADDRESS REDACTED | | | BTC 0.000063929253400498<br>CEL 1.14678303390807<br>SGB 1.41812372332463<br>XRP 9.56652434160646 | | |
| 3.1.056739 | AUGUSTO MALDONADO YUBRIN | ADDRESS REDACTED | | | BTC 0.000134268739036359<br>USDT ERC20 1.03503784852538 | | |
| 3.1.056740 | AUGUSTO MANUEL LOBATO MACIAS | ADDRESS REDACTED | | | ADA 848.441247033942<br>BTC 0.0127625528978478<br>CEL 2.04414378495252<br>DOT 12.8568616986849 | | |
| 3.1.056741 | AUGUSTO MARTINS BORGES | ADDRESS REDACTED | | | AAVE 0.224<br>BAT 98.01678108<br>BNT 65<br>BTC 0.000694397205737685<br>CEL 96.0288099258532<br>ETC 1.2495<br>MANA 148.14795699<br>SNX 6.6<br>USDC 0.000000651127518314<br>ZRX 377.69660628 | | |
| 3.1.056742 | AUGUSTO MARZORATI | ADDRESS REDACTED | | | AAVE 0.20748887246621<br>BTC 0.000017763798813632<br>CEL 50.1853080150516<br>LTC 0.000000000071498098<br>MATIC 69.4712057559556<br>SGB 235.119797526458<br>XLM 0.672433222610785<br>XRP 0.600968425813822<br>ZEC 0.71557723502849<br>ZRX 0.0646499378225692 | | |
| 3.1.056743 | AUGUSTO MASSIMILIANO CORATZA | ADDRESS REDACTED | | | BTC 0.0191103606984729<br>ETH 0.181953636466767 | | |
| 3.1.056744 | AUGUSTO MONTEBELLI | ADDRESS REDACTED | | | BTC 0.000001821999901487<br>CEL 0.254211746136108 | | |
| 3.1.056745 | AUGUSTO OCAMPO | ADDRESS REDACTED | | | BTC 0.000000006231262188<br>CEL 0.516066630972036 | | |
| 3.1.056746 | AUGUSTO OTERO | ADDRESS REDACTED | | | BNB 0.756187333333611<br>BTC 0.00106521474697424<br>CEL 9.97137805259932<br>ETH 0.014479<br>USDT ERC20 219.541503900083 | | |
| 3.1.056747 | AUGUSTO RANDO | ADDRESS REDACTED | | | ADA 0.00616165190155237<br>BTC 0.000000390731625659<br>CEL 3.07709653240478<br>ETH 0.196953556425439<br>MCDAI 0.51<br>SOL 0.00005<br>USDC 0.000000188802988347<br>USDT ERC20 0.000000921118233618 | | |
| 3.1.056748 | AUGUSTO REINOSO | ADDRESS REDACTED | | | BTC 0.00123531216662798<br>CEL 53.1766211252598<br>DOT 10<br>ETH 0.23972377<br>XRP 4011.857798 | | |
| 3.1.056749 | AUGUSTO RETTORI | ADDRESS REDACTED | | | BTC 0.000000739635545203999<br>USDT ERC20 0.480812715741918 | | |
| 3.1.056750 | AUGUSTO RODRIGUES | ADDRESS REDACTED | | | ADA 0.000000623143630619<br>BTC 0.00383033156568334<br>LTC 0.000000000540240408<br>USDC 0.163411294747623 | | |
| 3.1.056751 | AUGUSTO RODRIGUES | ADDRESS REDACTED | | | ADA 0.16347574331155<br>BNB 0.000700549972372731<br>BTC 0.000006221212254056<br>ETH 0.000040118061180181<br>USDC 0.260143835024651 | | |
| 3.1.056752 | AUGUSTO RODRIGUES | ADDRESS REDACTED | | | BTC 0.000017475170382289<br>CEL 1.08494284705809 | | |
| 3.1.056753 | AUGUSTO RODRÍGUEZ CAIROLI | ADDRESS REDACTED | | | BTC 0.000000000555217692<br>CEL 0.0702455663034746 | | |
| 3.1.056754 | AUGUSTO SALGUEIRO | ADDRESS REDACTED | | | ADA 0.161659038457318<br>BTC 0.0000213474374295499<br>CEL 0.831220026557398<br>MATIC 0.0364593006293776<br>USDC 5.25328940074437<br>USDT ERC20 0.064177397566752 | | |
| 3.1.056755 | AUGUSTO SANTOS | ADDRESS REDACTED | | | ADA 0.101242489021155<br>AVAX 0.00873539520950875<br>BNB 0.0011914291934257<br>BTC 0.000163922971453347<br>CEL 1.77893909848308<br>ETH 0.00324765516907302<br>MATIC 5.76792792508066<br>USDT ERC20 0.299385929928126<br>XLM 0.172780537370557 | | |
| 3.1.056756 | AUGUSTO SILVA | ADDRESS REDACTED | | | BTC 0.0219163702772142<br>ETH 0.224752156953672<br>XRP 280.998835033161 | | |
| 3.1.056757 | AUGUSTO SIMON ANTONIO NIEVA | ADDRESS REDACTED | | | BTC 0.000009747250008809<br>CEL 0.0325163346147639 | | |
| 3.1.056758 | AUGUSTO SOLANO OLIVA ESCOBAR | ADDRESS REDACTED | | | BTC 0.00000002<br>CEL 39.4093862042301 | | |
| 3.1.056759 | AUGUSTO SOLDI | ADDRESS REDACTED | | | ADA 265.248059872145<br>BTC 0.000941778998386007<br>ETH 0.0431393615786353 | | |
| 3.1.056760 | AUGUSTO SPAHN | ADDRESS REDACTED | | | ADA 0.219284153288919<br>BNB 0.0017654976413753<br>BTC 0.0000023984711163174<br>CEL 0.206174968908152<br>ETH 0.000000374697017625<br>USDT ERC20 0.000000499217140744 | | |
| 3.1.056761 | AUGUSTO SRUOGINIS | ADDRESS REDACTED | | | ADA 287.047894985385<br>BTC 0.000000281302907417<br>CEL 1.2004399962447<br>USDC 0.625113614639805 | | |
| 3.1.056762 | AUGUSTO TADEO NANTON IZAGUIRRE | ADDRESS REDACTED | | | BTC 0.00173096409366079<br>CEL 0.290694825524861<br>USDC 646.451403377313 | | |
| 3.1.056763 | AUGUSTO TAVECCHIA | ADDRESS REDACTED | | | BNB 1.77805017458723<br>BTC 0.000007401230737254<br>CEL 0.916252118222335 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.056764 | AUGUSTO TRISTE | ADDRESS REDACTED | | | BAT 60.4533125437635<br>BTC 0.00176108820414752<br>CEL 1.1061050276954<br>MATIC 0.102404703126332 | | |
| 3.1.056765 | AUGUSTO VALBUENA | ADDRESS REDACTED | | | BTC 0.000128099440769065<br>USDC 10.1130302083851 | BTC 0.000000005109218938<br>USDC 0.00000090876257119 | |
| 3.1.056766 | AUGUSTO VICI | ADDRESS REDACTED | | | BTC 0.00000053629571006<br>USDT ERC20 0.00101324948708681 | | |
| 3.1.056767 | AUGUSTO VIEITEZ | ADDRESS REDACTED | | | BTC 0.00000182631625256<br>USDT ERC20 0.411202543094011 | | |
| 3.1.056768 | AUGUSTO VITALE | ADDRESS REDACTED | | | BTC 0.0000421964291730899<br>ETH 0.000004097976272223<br>LINK 0.0715413049176694<br>MCDAI 0.0780965540716621<br>USDT ERC20 9.24262521116605 | | |
| 3.1.056769 | AUGUSTO ZANGRANDO | ADDRESS REDACTED | | | BTC 0.195353544965789<br>USDC 2.18327354742717 | | |
| 3.1.056770 | AUGUSTO ZANINI GALVEZ | ADDRESS REDACTED | | | BTC 0.00627252518271641 | | |
| 3.1.056771 | AUGUSTUS BINEY | ADDRESS REDACTED | | | BTC 0.000000001781152257<br>CEL 7.82966136945232 | | |
| 3.1.056772 | AUGUSTUS CAESAR ORTIZ | ADDRESS REDACTED | | | BTC 0.000002181512195662<br>CEL 2.25617723268061<br>ETH 0.000184190405948882<br>XLM 0.129291911835061 | | |
| 3.1.056773 | AUGUSTUS FREEMAN | ADDRESS REDACTED | | | BTC 0.000584086452960878 | | |
| 3.1.056774 | AUGUSTUS LYONS | ADDRESS REDACTED | | | BTC 0.000044067960910087<br>ETH 0.00126869749590817<br>LINK 0.0262193503426605<br>SGB 0.557426238197247<br>XLM 1.09297777447736<br>XRP 3.64634201102131 | | |
| 3.1.056775 | AUGUSTUS SABEEL | ADDRESS REDACTED | | | BTC 0.000848307000006509<br>ETH 0.0000886389506563599 | | |
| 3.1.056776 | AUGUSTUS SECREST | ADDRESS REDACTED | | | BTC 0.0000000715012690419999<br>CEL 1.13060886873245<br>LTC 0.00109615085812602 | | |
| 3.1.056777 | AUGUST-WILHELM ALBERT | ADDRESS REDACTED | | | BTC 0.033981723783658 | | |
| 3.1.056778 | AUGUSTYNA WŁODARSKA | ADDRESS REDACTED | | | CEL 0.0243108438708425 | | |
| 3.1.056779 | AUKE HOEKSTRA | ADDRESS REDACTED | | | ADA 1230.59164207733<br>BTC 0.00109591630414004<br>DOT 88.0875480559288<br>ETH 1.03373428933579<br>LINK 49.5578559116498<br>MATIC 728.691252456008 | | |
| 3.1.056780 | AUKE OOSTERHOF | ADDRESS REDACTED | | | ADA 0.215618961442567<br>AVAX 0.003053520343425<br>BTC 0.00000105065414594<br>CEL 0.134476808997386<br>DOT 0.023540160259337<br>EOS 0.148913328873027<br>ETH 0.000004619366045104<br>LINK 0.00834670997621505<br>LTC 0.0420512988423658<br>LUNC 5.01760974679008<br>SGB 0.0704751200058845<br>SOL 0.00421377842229123<br>USDC 10.8762522219364<br>XLM 0.289768333754868<br>XRP 0.477185932509845<br>XTZ 0.0589285312401196<br>ZEC 0.000415275104703128 | | |
| 3.1.056781 | AUKE RINSMA | ADDRESS REDACTED | | | BTC 0.0127501567527569 | | |
| 3.1.056782 | AUKE VAN DIJKEN | ADDRESS REDACTED | | | BTC 0.00113205<br>CEL 0.629175468060263 | | |
| 3.1.056783 | AUKE WEGINK | ADDRESS REDACTED | | | BTC 0.0294600440792638 | | |
| 3.1.056784 | AUKJE STOETEN | ADDRESS REDACTED | | | ADA 0.222854509242813<br>BNB 0.0016300538970289<br>BTC 0.000021772254842393<br>USDT ERC20 0.52749289233429 | | |
| 3.1.056785 | AUKJE STOETEN | ADDRESS REDACTED | | | ADA 0.232006986871767<br>BTC 0.000001009458237681 | | |
| 3.1.056786 | AUKJE VAN MEETEREN | ADDRESS REDACTED | | | BTC 0.02951342<br>CEL 27.6505763119603 | | |
| 3.1.056787 | AUKUSITINO KELEKOLIO | ADDRESS REDACTED | | | CEL 1.29495781922732<br>MATIC 29.4 | | |
| 3.1.056788 | AULDEN HARLECH-JONES | ADDRESS REDACTED | | | BAT 469.833544441664<br>BSV 0.00005179<br>CEL 35.8264691333331<br>DOT 0.140955253988176<br>ETH 0.13441287<br>LUNC 0.0142022709039637<br>MANA 0.000000000000406328<br>SNX 30.4452741174165<br>XLM 0.0000002 | | |
| 3.1.056789 | AULE EINASTE | ADDRESS REDACTED | | | AAVE 4.1950275<br>CEL 16.4686863375741<br>ETH 0.282850045208343<br>UNI 48.67075821 | | |
| 3.1.056790 | AULIA AKBAR | ADDRESS REDACTED | | | BTC 0.0197087502708732<br>CEL 17.0737957543604<br>DOT 0.0345472471779202<br>ETH 0.000020078518503168<br>LINK 15.3435749482263<br>USDT ERC20 0.000000486694984962 | | |
| 3.1.056791 | AULIA ANWAR | ADDRESS REDACTED | | | BTC 0.000000007485325644<br>CEL 0.0628809367051923 | | |
| 3.1.056792 | AULONA REKA | ADDRESS REDACTED | | | BTC 0.00130147326773908<br>CEL 0.859151108657329 | | |
| 3.1.056793 | AUM THIRUVOTH | ADDRESS REDACTED | | | CEL 0.154039058243895 | | |
| 3.1.056794 | AUN ASIF JAWED ARLF ASLF | ADDRESS REDACTED | | | BTC 0.0176993098943734<br>DOGE 927.996637278511<br>ETH 0.0991251284650083 | | |
| 3.1.056795 | AUN AUN CHUA | ADDRESS REDACTED | | | ADA 0.228592062526013<br>BTC 0.12773378034361<br>CEL 1.11104697961496<br>ETH 1.83764874431934<br>USDC 2.37603926688431 | | |
| 3.1.056796 | AUN TOUCH SO | ADDRESS REDACTED | | | USDC 0.00403543621005769 | | |
| 3.1.056797 | AUN XIAN LIM | ADDRESS REDACTED | | | ADA 0.0567453126604395<br>BCH 0.000007438909837051<br>BTC 0.00645629725297941<br>CEL 105.782283212838<br>EOS 0.028337333048053<br>ETH 0.000126332244169945<br>LTC 2.52958734925095<br>USDC 0.00292692082697882<br>XRP 0.0287523947611794 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.056798 | AUNALI SALIM KHAKU | ADDRESS REDACTED | | | BCH 0.00884435114036899<br>BSV 0.00876952190612492<br>BTC 0.000000583438388739<br>XLM 139.015888059917 | | |
| 3.1.056799 | AUNDRE BLAKE | ADDRESS REDACTED | | | BTC 0.00247711489416061<br>CEL 0.0303002183915096<br>ETH 0.0000475122324892479<br>LINK 0.00417965069548493<br>USDC 234.354027526122 | | |
| 3.1.056800 | AUNDRE CLARK | ADDRESS REDACTED | | | CEL 1.11824646437453 | | |
| 3.1.056801 | AUNDRE DAVID ZANE KENNEDY | ADDRESS REDACTED | | | USDT ERC20 51.1713948056595 | | |
| 3.1.056802 | AUNDRE WHITE | ADDRESS REDACTED | | | 1INCH 60.13748484<br>ADA 249.412664<br>BTC 0.000990824960862414<br>CEL 32.0337689935075<br>ETC 17.69414302<br>ETH 0.05752987<br>MATIC 242.81307165<br>SNX 53.84491864 | | |
| 3.1.056803 | AUNE SARA SHIGWEDHA | ADDRESS REDACTED | | | BAT 120.513550087689<br>CEL 0.645236381366312 | | |
| 3.1.056804 | AUNER RAMIREZ | ADDRESS REDACTED | | | BTC 0.000557022650769994 | | |
| 3.1.056805 | AUNG KHAING MIN | ADDRESS REDACTED | | | ADA 2617.70855722846<br>BNB 2.24954261602895<br>BTC 0.00233762948723858<br>CEL 8.36178872071278<br>ETH 0.902486407748672<br>XRP 1151.59518 | | |
| 3.1.056806 | AUNG KHANT | ADDRESS REDACTED | | | XLM 401.965473648614<br>XRP 53.0351738154371 | | |
| 3.1.056807 | AUNG KHANT NYAR | ADDRESS REDACTED | | | ADA 365.381790045595<br>BTC 0.0431192378410065<br>ETH 0.401926834843287<br>USDC 1140.59830584693 | ETH 0.50159297 | |
| 3.1.056808 | AUNG KHANT THU | ADDRESS REDACTED | | | BTC 0.0349659271913365<br>ETH 0.376757440129506<br>GUSD 403.97137182032 | | |
| 3.1.056809 | AUNG MOE | ADDRESS REDACTED | | | BTC 1.01278604694107<br>CEL 0.68499433890555<br>ETH 0.00955057408593935<br>LTC 0.00000000578158065<br>USDT ERC20 18.9966876081712 | | |
| 3.1.056810 | AUNG MOE | ADDRESS REDACTED | | | ADA 0.196382469421725<br>BNB 0.00200233124986317<br>BTC 0.000002332179376934<br>DOT 0.145376083591994<br>ETH 0.00150647667794989<br>USDT ERC20 0.179987526349944 | | |
| 3.1.056811 | AUNG MYO MIN | ADDRESS REDACTED | | | BTC 0.00130408470764027<br>CEL 6.46824634986438<br>ETH 0.1603 | | |
| 3.1.056812 | AUNG MYO MYINT | ADDRESS REDACTED | | | BTC 0.000001397988298854<br>USDC 0.344926530511032 | | |
| 3.1.056813 | AUNG PAING | ADDRESS REDACTED | | | BTC 0.00000007652758848<br>CEL 0.0150325983678277<br>ETH 0.000227611136685284 | | |
| 3.1.056814 | AUNG PAING | ADDRESS REDACTED | | | BTC 0.00117785536228769<br>USDC 108100.456805755 | | |
| 3.1.056815 | AUNG PYEI PHYO | ADDRESS REDACTED | | | ADA 390.581898573049<br>BTC 0.0198212821822066<br>CEL 2.76462631667577<br>ETH 0.203927090860328<br>XRP 556.425755975769 | | |
| 3.1.056816 | AUNG SWE THEIK | ADDRESS REDACTED | | | BTC 0.314620025520535<br>CEL 614.124845438205<br>SNX 890.32<br>USDT ERC20 965.120000486153 | | |
| 3.1.056817 | AUNG THIHA | ADDRESS REDACTED | | | BTC 0.000002281535486047<br>DOT 0.0022044902296885<br>ETH 0.000405674505378355<br>LUNC 0.00284265709580963<br>SOL 1.00698858623335<br>USDC 0.0101844798279134 | | |
| 3.1.056818 | AUNG THIHA | ADDRESS REDACTED | | | USDC 1.67742911644277 | | |
| 3.1.056819 | AUNG THU HTUN | ADDRESS REDACTED | | | BTC 0.000000003523775996<br>CEL 225.658205884101<br>ETH 2.10700560716213<br>SGB 31.456518487454<br>USDC 262.666394664704<br>XLM 0.015372 | | |
| 3.1.056820 | AUNG THUYA HTET | ADDRESS REDACTED | | | BTC 0.00108909146848371<br>USDT ERC20 0.645520695858876 | | |
| 3.1.056821 | AUNG TUN | ADDRESS REDACTED | | | CEL 84.539312598033 | | |
| 3.1.056822 | AUNG TUN OO | ADDRESS REDACTED | | | CEL 0.0750749502596145<br>ETH 0.0454412571022794<br>XRP 43.700073328677 | | |
| 3.1.056823 | AUNG ZAW AUNG | ADDRESS REDACTED | | | ADA 112.886622<br>BNB 0.00000079<br>BTC 0.000000006771359255<br>CEL 3.0641275707118<br>ETC 12.74651028 | | |
| 3.1.056824 | AUNGELIQUE BOLDERSON | ADDRESS REDACTED | | | BTC 0.0665090631082489<br>ETH 0.545234726366909<br>USDC 5380.94745562854 | | |
| 3.1.056825 | AUNINNA FLORES | ADDRESS REDACTED | | | BTC 0.000034067015609879 | BTC 0.000000000392938965 | |
| 3.1.056826 | AUNNA TLYNN SHAW | ADDRESS REDACTED | | | ETH 0.00162293054739801 | | |
| 3.1.056827 | AUNREY MARKESE MADDOX | ADDRESS REDACTED | | | ETH 0.00150604626265589 | | |
| 3.1.056828 | AURA BERN YSULAN | ADDRESS REDACTED | | | BTC 0.0021504240514893<br>BUSD 0.0664420025533167<br>CEL 2.14182018678075<br>USDT ERC20 0.202423748074054 | | |
| 3.1.056829 | AURA CORSINO | ADDRESS REDACTED | | | BTC 0.000402124157911169 | | |
| 3.1.056830 | AURA HERRERA | ADDRESS REDACTED | | | BTC 0.000003004415491727<br>MCDAI 0.444272345828443 | | |
| 3.1.056831 | AURA LANGDON | ADDRESS REDACTED | | | BTC 0.000001014341388848<br>MATIC 4943.27639829257 | | |
| 3.1.056832 | AURA MARIA ROJAS TORRES | ADDRESS REDACTED | | | BTC 0.00002310336749436<br>USDT ERC20 0.500122164685275 | | |
| 3.1.056833 | AURA MARINA GUEDEZ RIVERO | ADDRESS REDACTED | | | BTC 0.112217597397134<br>ETH 2.57590364327021<br>LINK 4.50306762859678 | | |
| 3.1.056834 | AURA MORENO ACOSTA | ADDRESS REDACTED | | | BTC 0.0143317482393289 | | |
| 3.1.056835 | AURA NORORI | ADDRESS REDACTED | | | AAVE 0.279396753427179<br>BTC 0.0119849433181082<br>ETH 0.501087831802076<br>SNX 8.61972530822331<br>USDT ERC20 53.8741971233142 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.056836 | AURA PINEDA | ADDRESS REDACTED | | | BTC 0.0080264372239435<br>CEL 4405.66229585899<br>ETH 2.22335423443205<br>MATIC 4086.16306505091<br>USDC 7<br>USDT ERC20 210 | | |
| 3.1.056837 | AURA SARMIENTO SERRANO | ADDRESS REDACTED | | | BTC 0.000000005575631183<br>CEL 2.17999313637359 | | |
| 3.1.056838 | AURANE COUENNE | ADDRESS REDACTED | | | BTC 0.0177449860989109<br>CEL 13.4865795556635 | | |
| 3.1.056839 | AURANGZEB CHAUDHRY | ADDRESS REDACTED | | | BTC 0.000557553031542865<br>CEL 3.15851085239738<br>MATIC 1164.33782171938<br>XLM 802.686909169972 | | |
| 3.1.056840 | AURAUSP MANESHNI | ADDRESS REDACTED | | | BTC 0.00131984800229567<br>ETH 0.0922814138347764 | | |
| 3.1.056841 | AURBREY JARED BRUTON | ADDRESS REDACTED | | | ETH 0.00164032982926093 | | |
| 3.1.056842 | AUREA CERDEIRAS | ADDRESS REDACTED | | | BTC 0.000001486631438262<br>USDT ERC20 0.614603311720977 | | |
| 3.1.056843 | AUREA DA CONCEICAO AGUIAR TEIXEIRA CARNEIRO | ADDRESS REDACTED | | | BTC 0.0173330969220372 | | |
| 3.1.056844 | AUREA VALLADARES | ADDRESS REDACTED | | | ADA 734.694087114363<br>BTC 0.0164602090798297<br>ETH 0.548415253039633 | | |
| 3.1.056845 | AUREL AMBARUS | ADDRESS REDACTED | | | BTC 0.0000322752852355949<br>ETH 0.000051233340386777<br>MATIC 0.016791207520711 | | |
| 3.1.056846 | AUREL BONTEA | ADDRESS REDACTED | | | BAT 1794.79562495872<br>BCH 1.21991025333333<br>BTC 0.043999324615654<br>CEL 152.995971469602<br>DASH 5.36612191946363<br>ETH 0.0175322461643368<br>LINK 145.464913246779<br>LTC 0.00000000950625<br>MATIC 55.0119459126723<br>SGB 90.1277351335558<br>SNX 3.7971494074535<br>UNI 205.643736762735<br>USDT ERC20 0.04<br>XLM 7809.9<br>XRP 591.581492340819<br>ZRX 2600.82829640874 | | |
| 3.1.056847 | AUREL DELIĆ | ADDRESS REDACTED | | | CEL 0.0183282633083777<br>EOS 0.0184905904431698 | | |
| 3.1.056848 | AUREL POP | ADDRESS REDACTED | | | CEL 0.359583166702449<br>USDC 0.00748515582498188 | | |
| 3.1.056849 | AUREL VON BRYAN MAGTIRA | ADDRESS REDACTED | | | BTC 0.00516769410189393<br>ETH 0.193344303193674<br>GUSD 75.1278215572678<br>MATIC 69.01163996723<br>MCDAI 104.809640613509 | | |
| 3.1.056850 | AURELE BRÉMOND | ADDRESS REDACTED | | | BCH 0.000000287950399599<br>BNB 0.0000734865055501902<br>BTC 0.00000474629336584499<br>CEL 0.108880934718948<br>DASH 0.000000664997804265<br>ETH 0.000387588243538663<br>LTC 0.0152267308197113<br>MATIC 0.195609381395345<br>SNX 0.0053469749697906<br>USDC 0.79561422473595<br>USDT ERC20 0.147655861391506 | | |
| 3.1.056851 | AURELI REBERTE VILAGRAN | ADDRESS REDACTED | | | BTC 0.000000245838625488<br>CEL 1594.37369084203<br>ETH 2.00000149<br>SNX 509.366979203477 | | |
| 3.1.056852 | AURELIA ALVIS | ADDRESS REDACTED | | | BTC 0.00122913542614125<br>CEL 0.763675675268978<br>USDC 425.742451905685 | | |
| 3.1.056853 | AURELIA BOT | ADDRESS REDACTED | | | BTC 0.0000003742541372969999<br>PAX 0.733586076022876 | | |
| 3.1.056854 | AURELIA GRABOWSKA | ADDRESS REDACTED | | | BTC 0.000000470859693166<br>BUSD 0.381706147606648<br>CEL 0.0900538777239358<br>USDC 0.419782452601501 | | |
| 3.1.056855 | AURELIA GRAURE | ADDRESS REDACTED | | | BTC 0.0024654528600399<br>USDC 412.916621221562 | | |
| 3.1.056856 | AURELIA MARCALPERES | ADDRESS REDACTED | | | CEL 0.00173547621732722 | | |
| 3.1.056857 | AURELIA MILLE | ADDRESS REDACTED | | | CEL 3.40150597529057 | | |
| 3.1.056858 | AURELIA ORYNICZ | ADDRESS REDACTED | | | BTC 0.0107344780808747<br>CEL 6.34039502779557 | | |
| 3.1.056859 | AURELIA PEART | ADDRESS REDACTED | | | BTC 0.908677846755136<br>ETH 7.40161307314819<br>LINK 254.226283829202<br>MATIC 1561.27297411369<br>SNX 149.111366302726<br>USDC 5.72413674739157<br>USDT ERC20 1.68170464494053 | | |
| 3.1.056860 | AURELIA REDING | ADDRESS REDACTED | | | ADA 0.000000986432023131<br>AVAX 26.6068653080558<br>BNB 0.000000006731182708<br>BTC 0.251475129521469<br>CEL 5.20262601263438<br>ETH 4.54592855654284<br>LTC 0.000000000738963173<br>USDC 0.000000667804224439 | | |
| 3.1.056861 | AURELIA RYBICKA | ADDRESS REDACTED | | | ADA 259.287226133344<br>BTC 0.000857588803320584<br>CEL 3.9755151287146 | | |
| 3.1.056862 | AURELIA TOMA | ADDRESS REDACTED | | | BTC 0.000000003319913299 | | |
| 3.1.056863 | AURELIAN DOBRE | ADDRESS REDACTED | | | BTC 0.0013575564494371<br>CEL 1.9039322498894<br>XLM 1623.8250599 | | |
| 3.1.056864 | AURELIAN FURCA | ADDRESS REDACTED | | | BTC 0.00290094336579921<br>CEL 0.172005764990682<br>USDT ERC20 533.787543756323 | | |
| 3.1.056865 | AURELIAN NICOLAICA | ADDRESS REDACTED | | | BTC 0.000000250401069692<br>BUSD 0.327206652751891 | | |
| 3.1.056866 | AURELIAN-CONSTANTIN MANEA | ADDRESS REDACTED | | | BTC 0.000010724707215573 | | |
| 3.1.056867 | AURELIANO TORRES FENOLLAR | ADDRESS REDACTED | | | BTC 0.368628472256408<br>CEL 1.56485875157059<br>LUNC 17.8669589544885<br>USDC 53.972 | | |
| 3.1.056868 | AURELIAN-OCTAVIAN BUZDUCEA | ADDRESS REDACTED | | | CEL 0.966803990928054 | | |
| 3.1.056869 | AURÉLIE AERT | ADDRESS REDACTED | | | CEL 0.533970147207914<br>MATIC 19.566659273533 | | |
| 3.1.056870 | AURÉLIE BERENGER | ADDRESS REDACTED | | | CEL 0.126980862723079<br>MATIC 972.649786692902<br>MCDAI 34.5068124447395 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.056871 | AURELIE BOILLAT | ADDRESS REDACTED | | | BCH 0.00216344497030326<br>BTC 0.00153103867344143<br>CEL 0.105834829492181<br>XRP 0.246584014377982 | | |
| 3.1.056872 | AURELIE CABART | ADDRESS REDACTED | | | MATIC 225.148491854491 | | |
| 3.1.056873 | AURELIE CAPDEVIELLE | ADDRESS REDACTED | | | ADA 0.0859057214618312<br>BTC 0.00000065903828136<br>CEL 1.0909946938381<br>DOT 0.0395019158443777<br>ETH 0.000222111996508351<br>LUNC 0.0103138548069733<br>MATIC 0.130128511377304 | | |
| 3.1.056874 | AURELIE CELINE REDON | ADDRESS REDACTED | | | AVAX 8.7<br>BTC 0.00248359734042768<br>CEL 27.3647062486062<br>MATIC 227.970474945005<br>SNX 9.56894881204382 | | |
| 3.1.056875 | AURELIE CHANE-TENG | ADDRESS REDACTED | | | BTC 0.00105556517407426<br>USDT ERC20 0.531815983291844 | | |
| 3.1.056876 | AURELIE CHELLE | ADDRESS REDACTED | | | BTC 0.000004888045095983<br>CEL 1.3147674275991<br>USDT ERC20 9.43892728150071 | | |
| 3.1.056877 | AURELIE DA SILVA | ADDRESS REDACTED | | | CEL 170.64576755839 | | |
| 3.1.056878 | AURELIE DELACROIX | ADDRESS REDACTED | | | ADA 1.2<br>CEL 0.0137838556434447 | | |
| 3.1.056879 | AURÉLIE DU BOS | ADDRESS REDACTED | | | BNB 3.56473057814326<br>BTC 0.000495962482825142<br>ETH 3.89337034769248<br>LINK 0.00260154762313061<br>PAXG 0.00126089285351593 | | |
| 3.1.056880 | AURELIE ELODIE COROLUS | ADDRESS REDACTED | | | CEL 0.04797733718485<br>ETH 0.00157746123389017 | | |
| 3.1.056881 | AURELIE FABRE | ADDRESS REDACTED | | | BCH 0.41782436<br>BTC 0.0006111080706508<br>CEL 79.1620612232359<br>ETH 1.001412 | | |
| 3.1.056882 | AURÉLIE FOURRÉ | ADDRESS REDACTED | | | CEL 3.99910448275562<br>MATIC 118.369587739776<br>SNX 18.5389261 | | |
| 3.1.056883 | AURÉLIE GIGUET CHARRON | ADDRESS REDACTED | | | ADA 0.226243220021154<br>BNB 0.00151656989467877<br>BTC 0.000000556695864537<br>ETH 0.000006735569644553 | | |
| 3.1.056884 | AURÉLIE GILLAIN | ADDRESS REDACTED | | | BTC 0.00000202895024922599<br>USDT ERC20 0.403358835765262 | | |
| 3.1.056885 | AURELIE GONZALEZ | ADDRESS REDACTED | | | BTC 0.000386787111659862<br>ETH 1.50710642469049<br>TUSD 65.3092466247738 | | |
| 3.1.056886 | AURELIE LA BARBERA | ADDRESS REDACTED | | | BTC 0.000099842459936317<br>CEL 0.993840169845652<br>DOT 0.000000000086488529<br>ETH 0.00600719437500112 | | |
| 3.1.056887 | AURELIE MALAGNOUX | ADDRESS REDACTED | | | ADA 2836.54847786097<br>BTC 0.0194409297018583<br>COMP 0.0215796843750362<br>ETH 0.130844008172228<br>USDC 218.63011647529<br>XLM 26.0092146778609 | | |
| 3.1.056888 | AURÉLIE MARONNE | ADDRESS REDACTED | | | BTC 0.000282390026461132<br>ETH 0.128206975427158<br>LINK 0.0637647996497631 | | |
| 3.1.056889 | AURÉLIE MATRAY | ADDRESS REDACTED | | | CEL 60.7663958839774<br>MCDAI 40 | | |
| 3.1.056890 | AURELIE NATHALIE LUCETTE LEQUEUTRE | ADDRESS REDACTED | | | CEL 0.00393314072569606<br>ETH 0.0159401876015908 | | |
| 3.1.056891 | AURÉLIE PERRIER | ADDRESS REDACTED | | | BTC 0.0022311<br>CEL 0.18408762574942 | | |
| 3.1.056892 | AURÉLIE POBLE | ADDRESS REDACTED | | | BTC 0.000016790115254754<br>CEL 0.188047828126447<br>LTC 0.12914 | | |
| 3.1.056893 | AURELIE RAIMBAULT | ADDRESS REDACTED | | | DASH 0.000083361554017282 | | |
| 3.1.056894 | AURELIE ROLANDE SIMONE AUBE | ADDRESS REDACTED | | | BTC 0.00167434592306431<br>ETH 0.149469881626392 | | |
| 3.1.056895 | AURELIE ROUX | ADDRESS REDACTED | | | BTC 0.1<br>CEL 194.697916302261<br>ETH 1 | | |
| 3.1.056896 | AURÉLIE SERMIER | ADDRESS REDACTED | | | CEL 5.2805638024941 | | |
| 3.1.056897 | AURÉLIEN ADDAD | ADDRESS REDACTED | | | BTC 0.00232789926362167<br>BUSD 5.18815926483918<br>CEL 19.5858615367045<br>DOT 0.0359681681373313<br>ETH 0.000227188966368252<br>LINK 0.0279906271426726<br>LTC 0.00180362505304953<br>MATIC 156.518741815053<br>SNX 35.91523166<br>USDC 3.1992433750442<br>USDT ERC20 4.94987004428399<br>XLM 0.292085786061089<br>XRP 0.818524136091303 | | |
| 3.1.056898 | AURELIEN ALAIN FLUECKIGER | ADDRESS REDACTED | | | BTC 0.0382308176847338<br>ETH 1.0068449360282 | | |
| 3.1.056899 | AURÉLIEN ALIX | ADDRESS REDACTED | | | BAT 86.2934997608516<br>BTC 0.050184057925965<br>CEL 410.298220885722<br>DASH 0.726755227112379<br>ETH 0.00227608323947068<br>KNC 30.8379874587114<br>LINK 21.6139893253602<br>PAXG 0.17086582<br>SGB 46.0855 | | |
| 3.1.056900 | AURELIEN ANDRI | ADDRESS REDACTED | | | AAVE 0.000683318897320545<br>BAT 0.0435169093855841<br>CEL 0.0010667608913269<br>DOT 0.00804299003747973<br>MCDAI 0.0155448834172045 | | |
| 3.1.056901 | AURELIEN ANTOINE ELIE CRISTINI | ADDRESS REDACTED | | | BTC 0.00173046307191804<br>CEL 9.81179906637511<br>USDT ERC20 420 | | |
| 3.1.056902 | AURÉLIEN ASPORD | ADDRESS REDACTED | | | CEL 0.0171707848985027<br>USDC 398.540508373527 | | |
| 3.1.056903 | AURÉLIEN AUTIN | ADDRESS REDACTED | | | AAVE 0.0200291066304285<br>COMP 3.16247832093269<br>ETH 0.00574554024908084<br>LINK 0.0292936480038982<br>UNI 0.0527503890970168 | | |
| 3.1.056904 | AURÉLIEN AVAKIAN | ADDRESS REDACTED | | | BTC 0.0023426530597602<br>CEL 0.648066183302559<br>USDT ERC20 5523.92369677935<br>ZEC 3.45625525205404 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.056905 | AURÉLIEN BARRERE | ADDRESS REDACTED | | | ADA 0.00287932237161959<br>BTC 0.000087492658735726<br>CEL 0.833176925882025<br>ETH 0.000641203069907791<br>LTC 0.000000002740760638<br>LUNC 7.04472424743686<br>SGB 0.0840783170890109<br>USDT ERC20 0.000000366252313217<br>XRP 0.545372907959709 | | |
| 3.1.056906 | AURELIEN BAUDOIN | ADDRESS REDACTED | | | BTC 0.0182351138774454<br>CEL 3.83528793248296<br>ETH 0.315227079495328<br>LTC 2.03492440441739 | | |
| 3.1.056907 | AURÉLIEN BERGUE | ADDRESS REDACTED | | | ADA 31.4562428032682<br>BTC 0.00089<br>BUSD 40<br>CEL 28.4224400209598<br>MATIC 42.2 | | |
| 3.1.056908 | AURÉLIEN BERTAUX | ADDRESS REDACTED | | | BTC 0.0367054061650894<br>CEL 9.60598247668896<br>EOS 9.07991494921083<br>ETH 0.156811681674105<br>LTC 0.249794889294154<br>SGB 73.7604257599357<br>USDT ERC20 0.000000294451484694<br>XLM 946.259085500303<br>XRP 0.000000828913474222 | | |
| 3.1.056909 | AURELIEN BESSON | ADDRESS REDACTED | | | ADA 0.138789413602833<br>MATIC 0.782755793439243 | | |
| 3.1.056910 | AURELIEN BILLARD | ADDRESS REDACTED | | | BTC 0.00221156459053987<br>USDC 3783.61637377766<br>USDT ERC20 1131.03527183282 | | |
| 3.1.056911 | AURÉLIEN BLANCARD | ADDRESS REDACTED | | | BTC 0.00000185864985578<br>BUSD 0.199475604017896<br>CEL 0.0733167352269775<br>DOT 0.0823869594600097<br>SNX 0.0455638044603853 | | |
| 3.1.056912 | AURELIEN BOIT | ADDRESS REDACTED | | | BNB 0.00243548578682962<br>BTC 0.000000004793598106<br>CEL 1.48632201527244<br>DOT 0.113009253578895<br>ETH 0.00305305614352156<br>USDT ERC20 0.0280952957239976 | | |
| 3.1.056913 | AURELIEN BORNE | ADDRESS REDACTED | | | BTC 0.000000004168440092<br>CEL 12.2646127576277<br>MANA 503.1<br>SNX 44.35 | | |
| 3.1.056914 | AURÉLIEN BOULOUCH | ADDRESS REDACTED | | | CEL 12.4922429042127 | | |
| 3.1.056915 | AURÉLIEN BRISSEAU | ADDRESS REDACTED | | | BTC 0.0314157435104355<br>CEL 49.476576318298<br>ETH 1.10613126608245<br>TUSD 854.357232132201<br>XLM 1167.49459474547 | | |
| 3.1.056916 | AURÉLIEN BUGEL | ADDRESS REDACTED | | | ADA 9.32800214143863<br>DOT 1.79482801776019<br>XLM 47.3301347130666 | | |
| 3.1.056917 | AURÉLIEN CAMPOS | ADDRESS REDACTED | | | BNB 0.00100809054465734<br>BTC 0.000000423250665204<br>PAX 0.889271788065589<br>USDT ERC20 0.061946621997458 | | |
| 3.1.056918 | AURELIEN CARDON | ADDRESS REDACTED | | | BTC 0.000620965012045161<br>CEL 0.49239638129864 | | |
| 3.1.056919 | AURÉLIEN CAYET | ADDRESS REDACTED | | | CEL 1.27752354053278<br>USDT ERC20 0.236566291606754 | | |
| 3.1.056920 | AURELIEN CHARTON | ADDRESS REDACTED | | | BTC 0.0146822535022768<br>CEL 4.79302866377466<br>ETH 0.161030618927052 | | |
| 3.1.056921 | AURÉLIEN COIGNET | ADDRESS REDACTED | | | BTC 0.0349698803073054<br>CEL 212.361017767634<br>MATIC 4626.22391166725<br>SNX 57.809708369902 | | |
| 3.1.056922 | AURÉLIEN DE FERAUDY | ADDRESS REDACTED | | | AAVE 0.0144898338889206<br>AVAX 0.187719224626666<br>BNB 0.00743295972983022<br>BTC 0.000000083110772854<br>BUSD 3153.70927621539<br>CEL 1.891835240998<br>ETH 0.000002581240884141<br>LINK 0.114245144005339<br>LTC 57.2052550675003<br>LUNC 78.9598770070644<br>MATIC 10096.7224775151<br>SNX 1.62785086648213<br>USDC 0.000000807234377036999<br>XLM 1.27916478000279 | | |
| 3.1.056923 | AURELIEN DEROUINEAU | ADDRESS REDACTED | | | USDC 16080.7212651815<br>USDT ERC20 5398.33580064139 | | |
| 3.1.056924 | AURELIEN DJIAN | ADDRESS REDACTED | | | CEL 0.777580273512431<br>USDT ERC20 0.000000085262603765 | | |
| 3.1.056925 | AURELIEN DONY | ADDRESS REDACTED | | | ADA 692.222804253928<br>AVAX 4.6360015498327<br>BCH 1.19260068579154<br>BTC 0.187845418972769<br>COMP 2.27327457812518<br>DOGE 15285.0578566159<br>DOT 48.7349679620748<br>EOS 175.042974680716<br>ETC 7.7305479021394<br>ETH 1.32349997473095<br>LINK 34.7078597541712<br>LTC 4.82872195010509<br>MATIC 1235.10088978177<br>SOL 5.67067207763485<br>USDC 231.7517451339<br>XLM 584.598838160002 | | |
| 3.1.056926 | AURÉLIEN DUBOIS | ADDRESS REDACTED | | | BTC 0.000912199179167853<br>CEL 407.826317875489 | | |
| 3.1.056927 | AURÉLIEN ETIENNE | ADDRESS REDACTED | | | CEL 4.62128708947039<br>USDT ERC20 98.484746 | | |
| 3.1.056928 | AURELIEN FACCI | ADDRESS REDACTED | | | CEL 0.0105609628146485 | | |
| 3.1.056929 | AURELIEN FONTANEL | ADDRESS REDACTED | | | BTC 0.000000009134804307<br>CEL 0.0283800272925057 | | |
| 3.1.056930 | AURELIEN FOURMAULT | ADDRESS REDACTED | | | BCH 0.000418731590385492<br>BTC 0.00142461818187024<br>DASH 0.00207441979566309<br>ETC 6.59061322048594<br>ETH 0.000118963827497672<br>LTC 0.000702844575992638<br>XLM 0.228498957942866 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.056931 | AURÉLIEN FOURNIER | ADDRESS REDACTED | | | AAVE 0.00113584784923363<br>BTC 0.000000191766370587<br>CEL 1.14410257179481<br>DASH 0.00664827739124806<br>DOT 0.0968639528174689<br>EOS 0.119742298298992<br>ETC 0.0306079564364526<br>ETH 0.000003833409053235<br>LINK 0.016527892929704<br>LTC 0.00375292532234817<br>SGB 0.195116490813465<br>XLM 2.43623841709864<br>XRP 0.00111626893228688 | | |
| 3.1.056932 | AURÉLIEN FRIZON | ADDRESS REDACTED | | | CEL 0.0205337101000987<br>XLM 0.0042768 | | |
| 3.1.056933 | AURELIEN GAEL BELARBI | ADDRESS REDACTED | | | CEL 0.00736334647664794<br>ETH 0.000000009715853938<br>USDC 0.00897360554634535 | | |
| 3.1.056934 | AURÉLIEN GARNIER | ADDRESS REDACTED | | | BTC 0.000058160510903196<br>ETH 0.000343198007589092 | | |
| 3.1.056935 | AURÉLIEN GIACOMEL | ADDRESS REDACTED | | | BTC 0.000000001917216397<br>CEL 0.869227065943966 | | |
| 3.1.056936 | AURELIEN GIUGLARIS MICHAEL | ADDRESS REDACTED | | | BTC 0.0010313102977801<br>ETH 0.0151222725464804 | | |
| 3.1.056937 | AURELIEN GOUTTE | ADDRESS REDACTED | | | BTC 0.000012471217375226<br>CEL 3.04264211926138<br>USDC 26.5349559262213<br>USDT ERC20 5.66053447826908 | | |
| 3.1.056938 | AURELIEN GUILLAUME | ADDRESS REDACTED | | | CEL 0.00905412624392822<br>XRP 40.3398795721671 | | |
| 3.1.056939 | AURELIEN HIS | ADDRESS REDACTED | | | BTC 0.00200119594636516 | | |
| 3.1.056940 | AURÉLIEN HOARAU | ADDRESS REDACTED | | | BTC 0.000002873829554301<br>BUSD 7.56670072603507<br>CEL 0.0205005103806382<br>ETH 0.00000504380468171999<br>MATIC 0.018124557873475<br>PAX 3.21497678041075<br>PAXG 0.00378388824060872<br>SGB 222.635393640469<br>USDC 0.0426848411509965<br>USDT ERC20 0.0064<br>XRP 0.556589769122624 | | |
| 3.1.056941 | AURÉLIEN HOFFMANN | ADDRESS REDACTED | | | BTC 0.0488357247147629<br>CEL 5.91122497834138 | | |
| 3.1.056942 | AURELIEN JACQUES CLEMENT REVOL | ADDRESS REDACTED | | | BTC 0.00126244742466187<br>CEL 0.00214770796234979<br>USDC 1002.46466358198 | | |
| 3.1.056943 | AURELIEN JALBERT | ADDRESS REDACTED | | | ADA 235.873173654963<br>BNB 0.0080122264958552 | | |
| 3.1.056944 | AURELIEN JORGE | ADDRESS REDACTED | | | BTC 0.000001965342424476<br>LUNC 0.035493758011144 | | |
| 3.1.056945 | AURÉLIEN KONIECZNY | ADDRESS REDACTED | | | CEL 2.87028561895822<br>USDT ERC20 132.719603<br>XRP 25.89153 | | |
| 3.1.056946 | AURELIEN LEBRETON | ADDRESS REDACTED | | | BTC 0.00090823911293567<br>CEL 18.4756943652456<br>USDC 551.7 | | |
| 3.1.056947 | AURÉLIEN LÉPINOY | ADDRESS REDACTED | | | CEL 1.06811629377512<br>SGB 0.140687579149012<br>XLM 0.292370425656727<br>XRP 0.948774689083183 | | |
| 3.1.056948 | AURELIEN LEVIONNAIS | ADDRESS REDACTED | | | CEL 81.9283963928797<br>USDC 0.00500317039135309<br>USDT ERC20 0.00129558216552248 | | |
| 3.1.056949 | AURÉLIEN LIBAUX | ADDRESS REDACTED | | | BTC 0.00106811909759233<br>MCDAI 74.4262689424648<br>USDT ERC20 783.75461170199 | | |
| 3.1.056950 | AURÉLIEN LOVALENTE | ADDRESS REDACTED | | | BTC 0.000000525368307275<br>USDT ERC20 0.275341311204074 | | |
| 3.1.056951 | AURÉLIEN MARKESIC | ADDRESS REDACTED | | | USDC 0.436961923300444 | | |
| 3.1.056952 | AURELIEN MASSAU | ADDRESS REDACTED | | | ADA 0.564155985333799<br>DOT 0.0727322859168526<br>LTC 0.00380532330769796 | ADA 0.000002577364731 06<br>DOT 0.000000000082759257<br>LTC 0.000000962070343277 | |
| 3.1.056953 | AURELIEN MATOT | ADDRESS REDACTED | | | BTC 0.000012994132242055<br>LTC 0.00228784007770528<br>USDT ERC20 0.00238673565625178 | | |
| 3.1.056954 | AURELIEN MAUREL | ADDRESS REDACTED | | | BTC 0.000000923269703312<br>CEL 1.07723942882007<br>USDT ERC20 0.480988947278984 | | |
| 3.1.056955 | AURELIEN MAURO | ADDRESS REDACTED | | | BTC 0.00102320660929534<br>CEL 10.0792168775115 | | |
| 3.1.056956 | AURELIEN MAX OHANES JURIENS | ADDRESS REDACTED | | | BTC 0.000175664518844808<br>CEL 0.00161350534298738 | | |
| 3.1.056957 | AURELIEN MEON | ADDRESS REDACTED | | | CEL 9.75199971676004<br>MATIC 212.275153326375<br>USDT ERC20 22.3109131263002 | | |
| 3.1.056958 | AURELIEN MEPHARA | ADDRESS REDACTED | | | BTC 0.143874466472698<br>CEL 0.690047403710552 | | |
| 3.1.056959 | AURÉLIEN MICHEL | ADDRESS REDACTED | | | BTC 0.000363200297025844<br>CEL 409.528866849972<br>ETH 0.000002879252919873<br>USDC 0.000000242515137884 | | |
| 3.1.056960 | AURELIEN MICHEL ETIOUX | ADDRESS REDACTED | | | ADA 13.300032<br>BTC 0.0014426<br>CEL 31.4748042915382<br>DOT 1.66633103<br>ETH 0.01863084<br>LUNC 0.551087<br>SOL 0.1506336<br>XRP 29.959377 | | |
| 3.1.056961 | AURELIEN MILLOTTE | ADDRESS REDACTED | | | ADA 225.335939073083<br>BNB 1.16459983028999<br>BTC 0.000152382426014218<br>CEL 0.117042427910471<br>ETH 0.00106271100419441<br>PAXG 0.000758025896989311<br>USDC 7.67245335364999<br>XAUT 0.170928178123822 | | |
| 3.1.056962 | AURÉLIEN MONNET-PAQUET | ADDRESS REDACTED | | | AAVE 0.00261774047133763<br>BTC 0.000039643569705977<br>CEL 1.0371555990866<br>DOT 0.127834669701587<br>ETH 0.00118162415697507<br>UNI 0.0134974050470752<br>USDC 0.828610470249749 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.056963 | AURELIEN MOPTY | ADDRESS REDACTED | | | ADA 501.44335732783<br>BTC 0.000000009406356557<br>CEL 4447.53903898745<br>DOT 17.0525710180255<br>ETH 1.86690458002592<br>MATIC 5670.95117318811<br>SNX 534.142615225913<br>USDC 0.018482<br>USDT ERC20 0.00000031509503154<br>XLM 503.398649442487<br>XRP 265.335187714068 | | |
| 3.1.056964 | AURÉLIEN NEFF | ADDRESS REDACTED | | | CEL 0.00713089015288091 | | |
| 3.1.056965 | AURELIEN NICOLAS KILLOFFER | ADDRESS REDACTED | | | BTC 0.000030344997558148 | | |
| 3.1.056966 | AURÉLIEN NIVIERE | ADDRESS REDACTED | | | CEL 0.279698120758167<br>MATIC 1.06647939577017<br>XRP 0.0022380154891554 | | |
| 3.1.056967 | AURELIEN NOULEZ | ADDRESS REDACTED | | | BTC 0.0010761403187269<br>CEL 0.0752213154405939<br>ETH 2.59108426650741 | | |
| 3.1.056968 | AURELIEN NOUVELLON | ADDRESS REDACTED | | | CEL 1.07377462566251 | | |
| 3.1.056969 | AURÉLIEN NUÑEZ | ADDRESS REDACTED | | | BTC 0.00316150964052884<br>CEL 0.000420395164523329<br>USDC 561.266395058836 | | |
| 3.1.056970 | AURELIEN OBERT | ADDRESS REDACTED | | | BCH 0.00484319133949424<br>BTC 0.000000786016277472<br>CEL 1.20146269459665<br>DASH 0.0430523870477784<br>ETH 0.00131782459189202<br>ZEC 0.000807863569838789 | | |
| 3.1.056971 | AURELIEN OLIVIER EMILE TROUCHE | ADDRESS REDACTED | | | BTC 0.0456183056360153<br>CEL 515.328644243389<br>ETH 0.132498849003175 | | |
| 3.1.056972 | AURÉLIEN PADIÉ | ADDRESS REDACTED | | | CEL 21.0185830758736<br>ETH 0.464833428302972<br>KNC 179.151990135884 | | |
| 3.1.056973 | AURÉLIEN PAILLOT | ADDRESS REDACTED | | | CEL 53.4552569645314<br>LTC 0.000000002989977574 | | |
| 3.1.056974 | AURÉLIEN PASSION | ADDRESS REDACTED | | | BTC 0.000054064666916286<br>LTC 5.05509638802592<br>USDT ERC20 5.28351156634166<br>XTZ 390.909765470129 | | |
| 3.1.056975 | AURELIEN PELENC | ADDRESS REDACTED | | | CEL 0.102487063117182 | | |
| 3.1.056976 | AURÉLIEN PETEREAU | ADDRESS REDACTED | | | ADA 798.934744569221<br>AVAX 1.59145142440627<br>BSV 0.00799973188779503<br>BTC 0.0248731580694821<br>CEL 24.8596166035969<br>DOT 17.7335132057021<br>ETH 2.12023670456235<br>LUNC 0.000000202362933315<br>MATIC 132.278121237318<br>MCDAI 90.60106292<br>SNX 21.3312115495998<br>XLM 39.8538204223066<br>XRP 100.554196007478 | | |
| 3.1.056977 | AURELIEN PIERRE BERNARD DHOLLANDE | ADDRESS REDACTED | | | BTC 0.000007362169788797 | | |
| 3.1.056978 | AURÉLIEN PINSTON | ADDRESS REDACTED | | | ADA 0.231254353796943<br>BTC 0.00010121343529448<br>CEL 0.310007511309735<br>USDC 0.639542131887643 | | |
| 3.1.056979 | AURELIEN POMINI | ADDRESS REDACTED | | | BTC 0.00000780142202471 | | |
| 3.1.056980 | AURÉLIEN PROVENCHÈRE | ADDRESS REDACTED | | | AVAX 0.000083599610259997<br>ETH 0.000000450367756193 | | |
| 3.1.056981 | AURELIEN REAU | ADDRESS REDACTED | | | CEL 10.9542252033767<br>ETH 0.03728665<br>XLM 1284.3699999 | | |
| 3.1.056982 | AURÉLIEN RIMOUX | ADDRESS REDACTED | | | CEL 0.133682351737633<br>XRP 21.75 | | |
| 3.1.056983 | AURELIEN SCHMIEDER | ADDRESS REDACTED | | | CEL 0.0437318308575152<br>LTC 0.0393766 | | |
| 3.1.056984 | AURÉLIEN SOIRAT | ADDRESS REDACTED | | | BTC 0.0186240795279507<br>BUSD 472.16386936836<br>CEL 0.250721264703115<br>ETH 0.159313064044921 | | |
| 3.1.056985 | AURELIEN TARDY | ADDRESS REDACTED | | | AVAX 0.000000291695085063<br>CEL 3.07615921624475<br>DOT 0.00000062 | | |
| 3.1.056986 | AURELIEN THERAUD | ADDRESS REDACTED | | | BNB 0.000836230302697583<br>BTC 0.000000217236808004<br>CEL 0.0270422606020177<br>USDT ERC20 1.18754793029247 | | |
| 3.1.056987 | AURÉLIEN TICOT | ADDRESS REDACTED | | | ADA 487.556807853033<br>BTC 0.0520039162400527<br>CEL 179.66864727129<br>DOT 17.6724047314658<br>ETH 0.308393425671928<br>MATIC 473.680228239175<br>UNI 7.62512218748296<br>USDC 2389.34289936961 | | |
| 3.1.056988 | AURELIEN TOURNEUR | ADDRESS REDACTED | | | CEL 7.36255766615484<br>MCDAI 287.428538568542 | | |
| 3.1.056989 | AURÉLIEN TRAVERSO | ADDRESS REDACTED | | | BAT 148.26570066<br>BNB 8.2272239184981<br>BTC 0.000000009873077135<br>CEL 6.3796357176128<br>EOS 61.0017604212581<br>ETC 52.4249176158902<br>ETH 18.2698950984223<br>LTC 3.87837561790589<br>USDC 2.80192335737179<br>XLM 371.17156569446 | | |
| 3.1.056990 | AURÉLIEN TRUCO | ADDRESS REDACTED | | | ADA 211.825324964535<br>BNT 10.9142199449311<br>BTC 0.0560908993492926<br>CEL 69.2095537271663<br>COMP 0.0416799150311282<br>EOS 5.1459225162313<br>ETH 0.468592156396575<br>LTC 1.53872734657063<br>MATIC 409.233311044285<br>USDC 406.008498850658<br>XLM 804.818549065736<br>XRP 171.232335460757 | | |
| 3.1.056991 | AURELIEN VALLIER | ADDRESS REDACTED | | | BTC 0.00127346115028373<br>ETH 0.000130446803622026 | | |
| 3.1.056992 | AURELIEN VEPIERRE | ADDRESS REDACTED | | | BTC 0.000017023240338331<br>CEL 0.653066618974947<br>LINK 0.0103950426240486<br>UNI 0.0516990057042384 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.056993 | AURELIEN VITSE | ADDRESS REDACTED | | | BCH 1.4999<br>BTC 0.0652397836807692<br>CEL 18.4969547928206<br>ETH 3.2819311267861<br>LTC 1.999<br>USDC 214.171127918845 | | |
| 3.1.056994 | AURELIEN WAUTIER | ADDRESS REDACTED | | | BTC 0.00107094282005707<br>CEL 1.70284918583066<br>USDT ERC20 589.170477466943 | | |
| 3.1.056995 | AURELIEN WINGEIER | ADDRESS REDACTED | | | BTC 0.000445444260435357<br>CEL 6.79137188182148<br>ETH 0.01922338014737<br>USDT ERC20 0.763631521044034 | | |
| 3.1.056996 | AURELIJA GERNE | ADDRESS REDACTED | | | BTC 0.000287571961107374<br>CEL 6.12706627070348<br>USDC 4.12397405512964 | | |
| 3.1.056997 | AURELIJA JANCAK | ADDRESS REDACTED | | | BTC 0.00114065762702866<br>CEL 27.2741298075308<br>ETH 1.00630722574826<br>MATIC 3921.58540312852 | | |
| 3.1.056998 | AURELIJA STANEVICIUTE | ADDRESS REDACTED | | | BTC 0.000000274053513909<br>EOS 0.0228812755809754 | | |
| 3.1.056999 | AURELIJA VIRBICKAITĖ | ADDRESS REDACTED | | | BTC 0.000006791962306278<br>CEL 1.07073899185288 | | |
| 3.1.057000 | AURELIJUS JUOZAPAVICIUS | ADDRESS REDACTED | | | ADA 2181.76602137957<br>BNB 2.5<br>BTC 0.00142301647441598<br>CEL 16033.2675897973 | | |
| 3.1.057001 | AURELIJUS KRAUPAS | ADDRESS REDACTED | | | BTC 0.00000014678868669<br>USDT ERC20 0.381054261110313 | | |
| 3.1.057002 | AURELIJUS KULIEŠIUS | ADDRESS REDACTED | | | BTC 0.00120023550578411<br>LTC 0.00000000583761388 | | |
| 3.1.057003 | AURELIJUS PIESINAS | ADDRESS REDACTED | | | ADA 0.951124496475366<br>BTC 0.580778358160409<br>CEL 310.554093007387<br>ETH 2.54786294562927<br>LUNC 81.3129288544859 | | |
| 3.1.057004 | AURELIO ADRIAN CRUZ | ADDRESS REDACTED | | | BAT 0.573715577421928<br>CEL 0.0124945958722566<br>DASH 0.00525019376363389<br>LTC 0.00000666927172815<br>MATIC 10.7391787171927<br>SNX 0.0497315855586318<br>XLM 0.193792718853245<br>XRP 2.32890996351902<br>ZEC 0.00302206343626092 | | |
| 3.1.057005 | AURELIO BALZANI | ADDRESS REDACTED | | | ETH 0.00162987078343009 | | |
| 3.1.057006 | AURELIO BARBERA MAZZOLA | ADDRESS REDACTED | | | BTC 0.000000005868026595<br>CEL 0.0679091616544531<br>LUNC 0.000000897860408917 | | |
| 3.1.057007 | AURELIO CIANCIMINO | ADDRESS REDACTED | | | BTC 0.0021605397197961<br>CEL 0.394936496628042 | | |
| 3.1.057008 | AURELIO DELVAUX | ADDRESS REDACTED | | | AVAX 0.0153331034511015<br>BTC 0.0134799331589272<br>ETH 0.158132143521933<br>SOL 0.00308155699858234<br>USDC 120.168319558614 | | |
| 3.1.057009 | AURELIO DUTTO | ADDRESS REDACTED | | | BTC 0.000013582849411302 | | |
| 3.1.057010 | AURELIO GARCIA | ADDRESS REDACTED | | | DOT 0.103991077714468 | DOT 0.000000425766808101 | |
| 3.1.057011 | AURELIO GARCIA | ADDRESS REDACTED | | | BTC 0.00270115518975161<br>ETH 0.000002794537955382<br>LINK 224.385652210463<br>MATIC 0.000951742052773759<br>SOL 0.000072243461181596<br>USDC 0.00338871239554955<br>XLM 0.0931520550193897 | 1INCH 38.533<br>SOL 0.000057870768301527<br>USDC 0.000000155064556276 | |
| 3.1.057012 | AURELIO HOLDINGS PTY LTD | TRENTBRIDGE ROAD, VICTORIA, 3170 AUSTRALIA | | | BTC 0.982119544648586<br>CEL 25.3444468861107<br>ETH 0.0119454141178534<br>MCDAI 977.544742824446<br>USDT ERC20 2.3556750079309 | | |
| 3.1.057013 | AURELIO KIM | ADDRESS REDACTED | | | BTC 0.00180881702148605<br>MATIC 386.873610590694<br>SNX 50.0888464557863<br>USDC 0.450914554021477 | | |
| 3.1.057014 | AURELIO LATELLA | ADDRESS REDACTED | | | BTC 0.00000000674378434<br>CEL 5.91959081919829<br>USDC 0.356723337984073<br>USDT ERC20 0.000000588491906654 | | |
| 3.1.057015 | AURELIO LENTINI | ADDRESS REDACTED | | | BTC 0.000000653035038371<br>CEL 0.370791947224288<br>USDC 0.0581299519494771<br>USDT ERC20 0.568875869371936 | | |
| 3.1.057016 | AURELIO LUA | ADDRESS REDACTED | | | MATIC 0.607138014091739 | | |
| 3.1.057017 | AURELIO MEDINA JR | ADDRESS REDACTED | | | BTC 0.44115915041397<br>SOL 10.4479432820119 | | |
| 3.1.057018 | AURELIO MONTALVO ECHEVERRIA | ADDRESS REDACTED | | | XRP 0.0326871458404456 | | |
| 3.1.057019 | AURÉLIO REIS | ADDRESS REDACTED | | | BTC 0.0120987560919816<br>CEL 41.4265418085412<br>COMP 0.92691745<br>ETH 1.58830569986329<br>MCDAI 50 | | |
| 3.1.057020 | AURELIO RIOS VACA | ADDRESS REDACTED | | | BTC 0.0464553874174239<br>CEL 7.88100904347535<br>ETH 0.248627699703108<br>LTC 0.0923511966168889<br>MCDAI 102.187127190465<br>PAX 143.397842608665<br>TUSD 307.783444014327<br>USDC 194.20675940471<br>USDT ERC20 107.634872297158 | | |
| 3.1.057021 | AURELIO SUAREZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000000235419188<br>CEL 4.60617993501401<br>SOL 0.000701139437712563<br>USDC 0.709 | | |
| 3.1.057022 | AURELIO VITO | ADDRESS REDACTED | | | BTC 0.00000514920554049299 | | |
| 3.1.057023 | AURELIUS HANAK | ADDRESS REDACTED | | | BTC 0.000000840339171186<br>CEL 311.731184543654<br>DOT 0.134468008892331 | | |
| 3.1.057024 | AURETTE VILJOEN | ADDRESS REDACTED | | | CEL 1.11656479072908 | | |
| 3.1.057025 | AURIA TORSHIZI | ADDRESS REDACTED | | | COMP 0.0101437978665244<br>MATIC 6.45131111220819<br>MCDAI 0.0317937053697879<br>SNX 1.99193652413351 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.057026 | AURIAN BROODCOORENS | ADDRESS REDACTED | | | AAVE 4.71674574583218<br>BTC 0.000721947927231379<br>CEL 22.8700338012133<br>ETH 3.95999449647421<br>LINK 66.5723797113497<br>LTC 29.55340322<br>OMG 99.9399888815847<br>UNI 101.033520902888<br>XRP 782.680097322975 | | |
| 3.1.057027 | AURIANE BAUDUIN | ADDRESS REDACTED | | | BTC 0.00105018484983658<br>CEL 21.8018596923383<br>ETH 0.3 | | |
| 3.1.057028 | AURIANE LAVIGNE | ADDRESS REDACTED | | | CEL 9.36964195005627 | | |
| 3.1.057029 | AURICA BUDESCU | ADDRESS REDACTED | | | ADA 0.438701924843395<br>BTC 0.000004298560060626<br>CEL 0.00158622114789661<br>DOT 0.00824985097877865 | | |
| 3.1.057030 | AURICA ISAICU | ADDRESS REDACTED | | | BTC 1.04554493917086<br>CEL 14.5287137067768<br>USDC 398.628222 | | |
| 3.1.057031 | AURICA NISTOR | ADDRESS REDACTED | | | CEL 417.024181412266 | | |
| 3.1.057032 | AURIE TILLIS | ADDRESS REDACTED | | | USDC 0.00585050312588632 | | |
| 3.1.057033 | AURIEL BROOKS-SHORT | ADDRESS REDACTED | | | BTC 0.000845083909211841<br>ETH 0.000053899930324199<br>SNX 0.205712724053789 | | |
| 3.1.057034 | AURIELLE SALAZAR | ADDRESS REDACTED | | | CEL 11.2598049661387 | | |
| 3.1.057035 | AURIMAS ADOMAITIS INDEEP | ADDRESS REDACTED | | | BTC 0.603997480251464<br>CEL 4462.27617860525<br>EOS 254<br>ETH 2.92473304986287<br>LTC 25.132301576735<br>OMG 101.5442225<br>XLM 1955.04995653122 | | |
| 3.1.057036 | AURIMAS APERAVICIUS | ADDRESS REDACTED | | | BTC 0.000571335388213471<br>CEL 0.385010496696516 | | |
| 3.1.057037 | AURIMAS BUTKEVICIUS | ADDRESS REDACTED | | | CEL 1.09328119456727 | | |
| 3.1.057038 | AURIMAS DEIMANTAS | ADDRESS REDACTED | | | BAT 2021.03237913986<br>BTC 0.000292095688452198<br>CEL 96.4658346597141<br>ETH 0.0076977253889235<br>MATIC 3604.3327715746<br>XLM 3113.14950865235 | | |
| 3.1.057039 | AURIMAS GUJIS | ADDRESS REDACTED | | | CEL 0.00635691210766438<br>ETH 0.00147848459607734 | | |
| 3.1.057040 | AURIMAS PETRAITIS | ADDRESS REDACTED | | | BTC 0.000000050043402988<br>ETH 0.000000951090274703<br>LTC 0.00610604524570447<br>USDC 0.00815637836456804 | | |
| 3.1.057041 | AURIMAS PETRAUSKIS | ADDRESS REDACTED | | | BTC 0.00000000853323937<br>CEL 0.0371070032865108 | | |
| 3.1.057042 | AURIMAS PRAKAPAS | ADDRESS REDACTED | | | ADA 42.9120927464611<br>BCH 1.04756731765828<br>BTC 0.00611332004900801<br>CEL 105.438572667715<br>EOS 3.2307<br>ETH 1.86414685343897<br>MATIC 76.15631164<br>USDC 7.963951<br>XLM 34.0446368 | | |
| 3.1.057043 | AURIMAS SATINSKAS | ADDRESS REDACTED | | | BTC 0.000002409128641677<br>CEL 0.000582315723300777 | | |
| 3.1.057044 | AURIMAS VALIONIS | ADDRESS REDACTED | | | BTC 0.000003360623310573 | | |
| 3.1.057045 | AURIMAS VENGALIS | ADDRESS REDACTED | | | ADA 0.000000170439158917<br>BNB 0.00151815434372607<br>BTC 0.00142455922526927<br>CEL 94.919243644311<br>DOT 0.0200187208412806<br>MATIC 284.849831202407 | | |
| 3.1.057046 | AURIMAS ZANIAUSKAS | ADDRESS REDACTED | | | BTC 0.0117427954352235 | | |
| 3.1.057047 | AURIUS DOMARKAS | ADDRESS REDACTED | | | CEL 35.7138356953071<br>MATIC 1817.00811912 | | |
| 3.1.057048 | AURKO MITRA | ADDRESS REDACTED | | | BTC 0.0920666572057486<br>CEL 14.2628293944739 | | |
| 3.1.057049 | AURLANDER PHILLIPS | ADDRESS REDACTED | | | AAVE 0.0259995983247541<br>ADA 5.60044634121465<br>BAT 0.278035809449918<br>BTC 0.000469190165552757<br>CEL 835.855475343076<br>DASH 0.00249518429410732<br>ETC 0.0312832726553834<br>ETH 0.0251340518365614<br>KNC 390.5836687157<br>LINK 166.29047087567<br>LTC 0.00407328053227181<br>LUNC 0.0459257010835079<br>MANA 0.042961451668964<br>MATIC 5.53255244184776<br>SGB 198.166612478567<br>SNX 1.65379693673697<br>UNI 0.0791085693068589<br>USDC 248.237688829233<br>XRP 1.25343188351863<br>ZRX 0.122313674125693 | AAVE 20.3571236000376<br>ADA 0.000000207561818754<br>BAT 1039.28254887245<br>ETC 51.4257763440695<br>LUNC 40.52585599243<br>MANA 643.092686415519<br>MATIC 2898.11171998048<br>SNX 460.408679297274<br>UNI 119.441826986484<br>ZRX 915.114974286475 | |
| 3.1.057050 | AURO BONVINI | ADDRESS REDACTED | | | BTC 0.000174185234181491<br>CEL 0.167596816790259<br>ETH 0.000696293957919655 | | |
| 3.1.057051 | AURORA ALVA | ADDRESS REDACTED | | | ADA 360.946129077079<br>BTC 0.00107516412293469<br>ETH 0.0615760045735533<br>LTC 2.60475105469234<br>USDC 1040.43892618538 | | |
| 3.1.057052 | AURORA BLANCO | ADDRESS REDACTED | | | BTC 0.000408624262166753<br>CEL 1.09945500998105<br>ETH 0.00187725301708644<br>SGB 0.00753284234208922<br>XRP 0.0503439902368847 | | |
| 3.1.057053 | AURORA CESARI | ADDRESS REDACTED | | | CEL 0.207466667043767 | | |
| 3.1.057054 | AURORA DOLINA II | ADDRESS REDACTED | | | AVAX 4.09971687775671<br>BTC 0.692203590289965<br>ETH 6.31695662096105<br>MATIC 345.164392553701<br>USDC 34823.0933215264 | | |
| 3.1.057055 | AURORA ESTATE TRUST | NILE RIVER DRIVE, OXNARD, CALIFORNIA 93036 | | | BTC 0.00119766557413185<br>CEL 47.7176349830803<br>USDT ERC20 0.99371792125881 | USDT ERC20 0.00000079854644655 | |
| 3.1.057056 | AURORA ESTHER ALVARADO ATIENZO | ADDRESS REDACTED | | | BTC 0.00001388036450620б | | |
| 3.1.057057 | AURORA GABROVEC | ADDRESS REDACTED | | | BTC 0.000013966403274324 | | |
| 3.1.057058 | AURORA HEBNER | ADDRESS REDACTED | | | BTC 0.000038104305699854 | BTC 0.000000000522740739 | |
| 3.1.057059 | AURORA JAMERO | ADDRESS REDACTED | | | ETH 0.000060240621513689 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.057060 | AURORA LOMBARDOZZI | ADDRESS REDACTED | | | BTC 0.000000005533998353<br>CEL 0.572220779429651 | | |
| 3.1.057061 | AURORA LUNA | ADDRESS REDACTED | | | ADA 5.67729670848442<br>BTC 0.595794877014879<br>ETH 2.91935383838105<br>MATIC 144.385623756293<br>USDC 683.391767740843 | | |
| 3.1.057062 | AURORA MARCOS AMIGO | ADDRESS REDACTED | | | CEL 14.4433977163481 | | |
| 3.1.057063 | AURORA MARMO | ADDRESS REDACTED | | | BTC 0.00114589369186633<br>CEL 0.041822692990146<br>USDC 36.9578934542973 | | |
| 3.1.057064 | AURORA MENDOZA | ADDRESS REDACTED | | | BTC 0.000000509969146926<br>CEL 0.0592752438927891<br>XRP 0.219394832077183 | | |
| 3.1.057065 | AURORA PARANINFI | ADDRESS REDACTED | | | BTC 0.00131598038644115<br>ETH 0.20329427562271 | | |
| 3.1.057066 | AURORA PUMO | ADDRESS REDACTED | | | BTC 0.00805603135790789 | | |
| 3.1.057067 | AURORA QUIAMBAO | ADDRESS REDACTED | | | CEL 0.0750289642178852 | | |
| 3.1.057068 | AURORA SETH-SMITH | ADDRESS REDACTED | | | CEL 11.1874606208826<br>ETH 0.25587 | | |
| 3.1.057069 | AURORA TEIXEIRA | ADDRESS REDACTED | | | CEL 0.0108991618224475<br>USDC 0.451039219846816 | | |
| 3.1.057070 | AURORA VRANJEŠEVIĆ | ADDRESS REDACTED | | | BTC 0.000907584408923216<br>CEL 10.8433926332098<br>DOT 15.7931833293053 | | |
| 3.1.057071 | AURORE CATHERINE S DELATTRE | ADDRESS REDACTED | | | BTC 0.000000002596126167<br>CEL 0.349240615710418<br>PAXG 0.000177599614188697<br>USDC 0.1681946571724 | | |
| 3.1.057072 | AURORE MARIE PHILIPPINE CHARLUTEAU | ADDRESS REDACTED | | | ADA 556.093372761701<br>BTC 0.0126108843323823<br>CEL 0.126673442101993<br>ETH 0.0569471879335281 | | |
| 3.1.057073 | AURORE MICAELLI | ADDRESS REDACTED | | | BTC 0.000000002703588263<br>CEL 2.60713059841484 | | |
| 3.1.057074 | AURORE MOINARD | ADDRESS REDACTED | | | BTC 0.000621936331736801<br>CEL 279.331355265001 | | |
| 3.1.057075 | AURORE PAUZE | ADDRESS REDACTED | | | ADA 49<br>BNB 0.4995<br>BTC 0.00457955394535587<br>CEL 17.5130642621522<br>USDC 273.791133 | | |
| 3.1.057076 | AURORE SIMONE ELIANE DUPATY | ADDRESS REDACTED | | | CEL 14.6687093771373<br>DOT 63.57078899 | | |
| 3.1.057077 | AURUS GALINDO | ADDRESS REDACTED | | | BCH 3.47691629838251<br>BTC 0.00136075022071154 | | |
| 3.1.057078 | AUSHA DAO | ADDRESS REDACTED | | | BTC 0.0220433426083408<br>ETH 0.0500186271017126 | | |
| 3.1.057079 | AUSHI SUPER | ADDRESS REDACTED | | | BNB 14.4538072980601<br>BTC 2.3643560917049<br>CEL 27714.4989016858<br>ETH 33.4404815819092<br>LINK 113.490368208882<br>UNI 258.008873123102<br>USDC 696.243796229619 | | |
| 3.1.057080 | AUSOLA LLC | 8859 EMERSON AVENUE, SURFSIDE, FLORIDA 33154 | | | BTC 0.0063442212586703<br>CEL 32900.5127426447<br>USDC 5.87346277414305 | USDC 10.42 | |
| 3.1.057081 | AUSPICIOUS ZENG | ADDRESS REDACTED | | | CEL 1.06326094626367 | | |
| 3.1.057082 | AUSRA GELAZIENE | ADDRESS REDACTED | | | BTC 0.0012794984096197<br>ETH 0.0017091458426484<br>XLM 2183.59013621734 | | |
| 3.1.057083 | AUŠRA PRANAITYTE | ADDRESS REDACTED | | | BTC 0.000000927014525703<br>USDC 0.94793187139801 | | |
| 3.1.057084 | AUŠRA SAVAITE | ADDRESS REDACTED | | | BTC 0.000000005603031729<br>CEL 0.116824899296495<br>USDT ERC20 0.000000397755508815 | | |
| 3.1.057085 | AUŠRA SEVEROVIENĖ | ADDRESS REDACTED | | | BTC 0.000000797982819305<br>CEL 0.130216615606043<br>USDC 0.3980351495866 | | |
| 3.1.057086 | AUSRA SIAULIENE | ADDRESS REDACTED | | | BTC 0.0151808870695886 | | |
| 3.1.057087 | AUSRIN KARDIN | ADDRESS REDACTED | | | CEL 5.2583242499823 | | |
| 3.1.057088 | AUSRIUS BALNYS | ADDRESS REDACTED | | | ADA 450.965959334903<br>BTC 0.000267399334958379<br>CEL 23.1176939284668<br>DOT 79.414170817376<br>ETH 2.81350911431218<br>LTC 0.00005729<br>MATIC 1429.13188417668<br>SNX 84.231<br>SOL 12.4411186311623<br>USDC 2890.46612091799 | | |
| 3.1.057089 | AUSTAN RATH | ADDRESS REDACTED | | | ADA 1.71143729837282<br>BCH 0.00240251643850266<br>BSV 0.00130392664532227<br>BTC 0.000323027434958119<br>CEL 4096.69596249321<br>ETH 0.0191307247167912<br>LINK 0.0738838526486272<br>LTC 0.0018650747926387<br>MATIC 6.26604249058154<br>SGB 0.166298726020883<br>USDC 0.00745862501254853<br>XRP 0.664734758264423<br>ZRX 0.0848642591085879 | ADA 0.000000640309736136<br>BTC 0.000000494873954642<br>ETH 0.000000137368097702<br>LINK 219.949025074178<br>LTC 0.000000007162677758<br>SGB 160.155114434397 | |
| 3.1.057090 | AUSTAUN JABARI KHORMOUJI | ADDRESS REDACTED | | | ADA 0.43046093666348<br>AVAX 8.99333301272685<br>BTC 1.41003842235559<br>CEL 0.269189808258441<br>ETH 37.4333974009029 | | |
| 3.1.057091 | AUSTEJA BRAZDEIKYTE | ADDRESS REDACTED | | | BTC 0.000000591344025607<br>CEL 0.451171478093299<br>XLM 0.0000007 | | |
| 3.1.057092 | AUSTĖJA GUMBREVIČIŪTĖ | ADDRESS REDACTED | | | BTC 0.000112587721808295<br>CEL 0.079603960100234 | | |
| 3.1.057093 | AUSTĖJA KALVAITYTĖ | ADDRESS REDACTED | | | AAVE 0.000909115038226521<br>BTC 0.00687120974194882<br>CEL 72.9600181116219<br>ETH 0.04966337<br>LTC 1.59636403 | | |
| 3.1.057094 | AUSTEJA SAUSYTE | ADDRESS REDACTED | | | BTC 0.000001301538236311<br>USDC 0.457657966445134 | | |
| 3.1.057095 | AUSTEN AARON | ADDRESS REDACTED | | | ADA 6.62276290871033 | | |
| 3.1.057096 | AUSTEN BANKS | ADDRESS REDACTED | | | ETH 0.00861547962421578 | | |
| 3.1.057097 | AUSTEN CAMERON | ADDRESS REDACTED | | | AVAX 3.44503070036876<br>BTC 0.0558832458745732<br>PAX 0.156918458698914 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.057098 | AUSTEN GREENE | ADDRESS REDACTED | | | AVAX 146.089001915079<br>BTC 0.497399613639281<br>ETH 15.360828216612<br>USDC 70.1537948472411 | | |
| 3.1.057099 | AUSTEN HAWSEY | ADDRESS REDACTED | | | BTC 0.000009484437008734<br>MCDAI 0.0309376772735557<br>SNX 0.109273913355418 | | |
| 3.1.057100 | AUSTEN ISHAK | ADDRESS REDACTED | | | CEL 1.11768821325028<br>SGB 864.738587837272<br>XRP 7684.4047160997 | | |
| 3.1.057101 | AUSTEN JAMES | ADDRESS REDACTED | | | BTC 0.0000686471252883789<br>CEL 0.227286882863355 | | |
| 3.1.057102 | AUSTEN LEE LOWITZ | ADDRESS REDACTED | | | BTC 0.00181273038115404<br>USDC 0.32518554164552 | BTC 0.000000861181308038<br>ETH 0.88837578<br>LINK 0.00074899<br>USDC 1.403 | |
| 3.1.057103 | AUSTEN MICHAEL LLOYD | ADDRESS REDACTED | | | MATIC 3.28815684740063<br>XLM 42.4274197481437 | | |
| 3.1.057104 | AUSTEN MILLER | ADDRESS REDACTED | | | BAT 2.01678193503523<br>BTC 0.0000008843151140829999<br>ETH 0.00185696874231455<br>SGB 114.459129980769<br>XLM 0.257686879332318<br>XRP 0.434820483147891 | | |
| 3.1.057105 | AUSTEN MOLANO | ADDRESS REDACTED | | | ADA 3088.19513455235<br>BTC 0.00125383506253992<br>ETH 3.44743365279521 | | |
| 3.1.057106 | AUSTEN MYERS-FLACHSON | ADDRESS REDACTED | | | DASH 0.000027080045882889 | | |
| 3.1.057107 | AUSTEN NOH | ADDRESS REDACTED | | | BTC 0.103453299625815<br>COMP 0.025923255950491<br>ETH 0.0669830933826396<br>XLM 35.5105365406929 | | |
| 3.1.057108 | AUSTEN PLOUDRE | ADDRESS REDACTED | | | ETH 0.0116868239240371 | | |
| 3.1.057109 | AUSTEN POMERENE | ADDRESS REDACTED | | | BTC 0.00119251777336026<br>ETH 0.000131480192284711 | | |
| 3.1.057110 | AUSTEN ROBINSON | ADDRESS REDACTED | | | BTC 0.000000001542703407<br>USDC 0.000000147449410085 | | |
| 3.1.057111 | AUSTEN ROPER | ADDRESS REDACTED | | | BCH 0.162801462124198<br>BSV 0.16115225744872<br>BTC 0.660796763143595<br>CEL 251.503129669221<br>DASH 0.000000007777777772<br>EOS 50.3529787301387<br>ETH 1.77425978862861<br>LINK 18.3876634012471<br>LTC 0.968641407361831<br>OMG 0.00638981751996627<br>SGB 96.679411153552<br>TUSD 245.225993742186<br>USDC 0.000000367417965463<br>XLM 1746.20392719055<br>XRP 0.32413690814879<br>ZEC 0.441355031237213 | | |
| 3.1.057112 | AUSTEN SMITH | ADDRESS REDACTED | | | AAVE 0.000544728587647936<br>BTC 0.000001445652640692<br>ETH 0.000002541596060933<br>MATIC 0.867936609723186<br>MCDAI 0.00868319092984486<br>OMG 0.00898460051704518<br>SNX 0.230265963253883<br>XLM 0.026145598364706 | BTC 0.000000004662358991 | |
| 3.1.057113 | AUSTEN SPOONTS | ADDRESS REDACTED | | | BTC 0.000002307759161601<br>DOGE 611.014690453809<br>MCDAI 31.9046854317783 | | |
| 3.1.057114 | AUSTEN TALBOT | ADDRESS REDACTED | | | ADA 292.555354762426<br>BTC 0.000782766026100363<br>LTC 0.0118408233047672<br>XLM 654.857395447576 | BTC 1.02097169750246<br>LTC 25.3438929513053 | |
| 3.1.057115 | AUSTEN THIBAUT | ADDRESS REDACTED | | | CEL 319.818734348598<br>USDT ERC20 9977.4647224189 | | |
| 3.1.057116 | AUSTEN TYLER RIVARD STRANAHAN | ADDRESS REDACTED | | | ADA 1864.15948874794<br>BTC 0.230712935843724<br>CEL 1.05905755749485<br>ETH 4.31650828825525<br>GUSD 106.331852235173<br>LINK 0.0176671280534622<br>SNX 38.3144316856454<br>USDC 11.0689578083872 | | |
| 3.1.057117 | AUSTEN WILKINS | ADDRESS REDACTED | | | BTC 0.000005304685749078 | | |
| 3.1.057118 | AUSTEN YOUNG | ADDRESS REDACTED | | | BTC 0.000847914524314835<br>CEL 0.807723662675459 | | |
| 3.1.057119 | AUSTIN ABENDSCHEIN | ADDRESS REDACTED | | | BTC 0.000736793012004226<br>DOT 685.725160461978<br>LTC 0.000088553315858446 | | |
| 3.1.057120 | AUSTIN ACOSTA | ADDRESS REDACTED | | | ADA 0.947404444265858<br>BTC 0.0277203353972302<br>DOT 8.98215215517276 | ADA 0.00000061220678566 | |
| 3.1.057121 | AUSTIN ADAMS | ADDRESS REDACTED | | | BTC 0.00114505701531173<br>USDC 0.475242205598261 | | |
| 3.1.057122 | AUSTIN ADAMS | ADDRESS REDACTED | | | BTC 3.02851411722137<br>USDC 0.0329407111967886 | | |
| 3.1.057123 | AUSTIN ADAMS | ADDRESS REDACTED | | | BTC 0.000444394238433783<br>SNX 49.5671659664508 | | |
| 3.1.057124 | AUSTIN ALAO | ADDRESS REDACTED | | | BTC 0.000006743368215547<br>LTC 0.000147267695421398 | | |
| 3.1.057125 | AUSTIN ALDERMAN | ADDRESS REDACTED | | | BTC 0.000189026856633721<br>ETH 0.0014782786219889<br>MATIC 1.49824831508751<br>UNI 0.0216647545080614<br>USDC 0.0446455463095274 | BTC 0.000000428008564715<br>ETH 0.000000487266436914<br>MATIC 0.00013768612512193<br>UNI 0.000062530357017767<br>USDC 25.733616774139 | |
| 3.1.057126 | AUSTIN ALDRICH | ADDRESS REDACTED | | | BTC 0.000171041787069429 | | |
| 3.1.057127 | AUSTIN ALEXANDER RECHT | ADDRESS REDACTED | | | ADA 15.8058055064526<br>CEL 12.2128055799158<br>ETH 0.00361498630374544<br>LINK 0.0103628181233765<br>MATIC 7.84823097076385<br>UNI 8.01705219264778<br>USDC 157.627276589797 | ADA 14560<br>ETH 5.92194536138813<br>LINK 37.383808095952<br>MATIC 9241.884652<br>USDC 0.002 | |
| 3.1.057128 | AUSTIN ALLAN | ADDRESS REDACTED | | | BTC 0.000000958867323628<br>ETH 0.000433435002956669 | BTC 0.00117982146294005 | |
| 3.1.057129 | AUSTIN ALLEN CAREY | ADDRESS REDACTED | | | MATIC 156.634873467847 | | |
| 3.1.057130 | AUSTIN ANDERSON | ADDRESS REDACTED | | | AVAX 0.00570749577162959<br>BTC 0.135902247220626<br>DOT 0.000002350586028528<br>ETH 0.00533174170109582<br>GUSD 0.0037759183052312<br>USDC 0.00487487730238853 | AVAX 5.11760393049865<br>BTC 0.000000008768217409<br>DOT 0.00000000082718199<br>GUSD 2.58809015109332<br>USDC 3.34127844361156 | |
| 3.1.057131 | AUSTIN ANDERSON | ADDRESS REDACTED | | | BTC 0.000000005781450498<br>CEL 0.10933399368777 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.057132 | AUSTIN ANDRE | ADDRESS REDACTED | | | BAT 506.693561144945<br>ETH 0.0229987116725785 | | |
| 3.1.057133 | AUSTIN ANDRES | ADDRESS REDACTED | | | BTC 0.00000883457975296 | | |
| 3.1.057134 | AUSTIN ANDRUS | ADDRESS REDACTED | | | BTC 0.0012086978784712<br>ETH 3.49529812344538<br>SOL 4.88810994967298 | | |
| 3.1.057135 | AUSTIN ANTHONY | ADDRESS REDACTED | | | ADA 0.203504829433284<br>BNB 0.0005280854417673<br>BTC 0.000016479576175195<br>USDT ERC20 1.06127123276553 | | |
| 3.1.057136 | AUSTIN ARLT | ADDRESS REDACTED | | | BTC 0.000000063525249358<br>ETH 0.000004704162144375 | | |
| 3.1.057137 | AUSTIN ARMSTRONG | ADDRESS REDACTED | | | CEL 1.13677353943237 | | |
| 3.1.057138 | AUSTIN ARNOLDINI | ADDRESS REDACTED | | | AAVE 1.08906038446761<br>ADA 468.507098386994<br>BNT 57.3310900562414<br>BTC 0.000787407687625<br>ETH 0.0827203702357405<br>LINK 424.846123830836 | | |
| 3.1.057139 | AUSTIN ARROM | ADDRESS REDACTED | | | BTC 0.090035008456326<br>ETC 0.000289682961351915<br>ETH 0.000060846381210385<br>XLM 0.11606728647907 | | |
| 3.1.057140 | AUSTIN ATZORI | ADDRESS REDACTED | | | BTC 0.007236<br>CEL 66.4650852980376<br>ETH 0.871375890524032 | | |
| 3.1.057141 | AUSTIN BACASA | ADDRESS REDACTED | | | BTC 0.000000919105620308<br>XRP 0.0187041015949625 | | |
| 3.1.057142 | AUSTIN BAGLEY | ADDRESS REDACTED | | | ADA 178.366726058084<br>AVAX 1.4885850552697<br>ETH 0.108644333308578<br>LINK 0.715007647196265<br>MATIC 100.139727228584<br>XLM 767.058956845303<br>XRP 65.06 | ADA 23.043971 | |
| 3.1.057143 | AUSTIN BAILEY | ADDRESS REDACTED | | | ADA 0.00623820445520491<br>AVAX 0.00154953920296462<br>BTC 0.000008078318518115<br>ETH 0.00278918988336733<br>SOL 0.00542980947859837<br>USDC 0.00820923217824375 | | |
| 3.1.057144 | AUSTIN BAILEY | ADDRESS REDACTED | | | BTC 0.000019932504218108<br>COMP 0.0156258462496618<br>DOT 15.1801837206782<br>ETH 0.553226749173874<br>LINK 14.0005375348871<br>MATIC 581.995495806324<br>XLM 1943.33254610941 | | |
| 3.1.057145 | AUSTIN BAILEY | ADDRESS REDACTED | | | ETH 0.202164180932314 | | |
| 3.1.057146 | AUSTIN BAKER | ADDRESS REDACTED | | | BTC 0.000005920971446817<br>CEL 356.67039482631<br>ETH 0.000158988743534094<br>LINK 0.0468446437088029<br>UNI 0.063002228649192<br>USDT ERC20 0.231641039356793 | | |
| 3.1.057147 | AUSTIN BAKER | ADDRESS REDACTED | | | BTC 0.329531929371591<br>CEL 794.620764863311<br>COMP 3.20898983752846<br>ETH 7.03571180109989<br>MATIC 1134.04072467254<br>SGB 386.293524522438<br>SNX 12.7314481787748<br>XLM 3046.73225070231<br>XRP 2.58546880651127 | | |
| 3.1.057148 | AUSTIN BALL | ADDRESS REDACTED | | | BTC 0.104727628491764<br>USDC 0.00503316531603669 | | |
| 3.1.057149 | AUSTIN BALLARD | ADDRESS REDACTED | | | ADA 200.263086280092<br>BAT 14.6294025337653<br>BTC 0.384764093<br>CEL 233.917094724049<br>COMP 0.0360622343781274<br>EOS 3.23029447875595<br>ETH 0.867799975961276<br>USDT ERC20 363.02810968323<br>XLM 210.376209949937<br>XRP 1626.85730324724 | | |
| 3.1.057150 | AUSTIN BALTES | ADDRESS REDACTED | | | ADA 1.25790664801167<br>BTC 0.0165045442882253<br>DOT 39.2246628729882<br>ETH 11.1539987383423<br>LINK 0.00029208205230907<br>MATIC 10.4770717773055<br>USDC 16.6584931374714 | ADA 1872.42000841213<br>USDC 521 | |
| 3.1.057151 | AUSTIN BAND | ADDRESS REDACTED | | | AAVE 0.00000533475862998099<br>ADA 0.0126622169022021<br>BTC 0.000000176412698302<br>DOT 0.0206878540650811<br>ETH 0.000000084198455239<br>LINK 0.0503386685704911<br>MATIC 0.0035843459653764<br>MCDAI 0.390676780187815<br>USDC 2.92089239096868 | BTC 0.000000007980743056 | |
| 3.1.057152 | AUSTIN BANKS | ADDRESS REDACTED | | | ADA 0.00245010243329544<br>BTC 0.00000170717366078599<br>ETH 0.00120801890719581<br>USDC 0.0115840427916595 | | |
| 3.1.057153 | AUSTIN BARNARD | ADDRESS REDACTED | | | AAVE 0.001240666934712<br>BTC 0.0664856944918761<br>DOT 0.0206258464033414<br>ETH 0.000567863877570852<br>LINK 35.0828568789268<br>LTC 0.00234933948809243 | DOT 11.2358287507842 | |
| 3.1.057154 | AUSTIN BARNARD | ADDRESS REDACTED | | | BTC 0.000799328915330069<br>CEL 1.08836698690838 | | |
| 3.1.057155 | AUSTIN BARNHILL | ADDRESS REDACTED | | | BAT 0.000120669603227696<br>BCH 0.000554935549651795<br>BTC 0.000000000561944379<br>CEL 0.246639044520371<br>ETC 0.056386044385076<br>ETH 0.00341688879112497<br>LINK 0.0344057033401637<br>LPT 2.15042273572699<br>LTC 0.017558327433583<br>SGB 930.832711001556<br>UNI 0.0715480247749548<br>USDC 0.000951259497618872<br>XLM 7.1004786724422<br>XRP 0.000000005387110635 | BTC 0.00000041434071973<br>CEL 180.649176907713<br>USDC 0.000000482233879092<br>XLM 0.000000000860013163 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.057156 | AUSTIN BARTLETT | ADDRESS REDACTED | | | BTC 0.105354106872153<br>COMP 0.0731341040654633<br>DOT 5.09678756064641<br>ETH 0.240416801779938<br>GUSD 216.239652330446<br>MATIC 93.1533939779221<br>USDC 366.462386808887 | | |
| 3.1.057157 | AUSTIN BARTON | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDC 0.257651054913702 | | |
| 3.1.057158 | AUSTIN BEAN | ADDRESS REDACTED | | | ETH 0.555764807196234 | | |
| 3.1.057159 | AUSTIN BEARD | ADDRESS REDACTED | | | MATIC 0.536595922941038<br>SNX 7.15647397034727<br>UMA 0.0238967544686862 | | |
| 3.1.057160 | AUSTIN BEECH | ADDRESS REDACTED | | | ETH 0.000037491690568074<br>XRP 2.67979211867317 | | |
| 3.1.057161 | AUSTIN BELTRAN | ADDRESS REDACTED | | | BTC 0.0015251156037376<br>XLM 49.3957360683554 | | |
| 3.1.057162 | AUSTIN BENEDICT | ADDRESS REDACTED | | | CEL 0.316612275009758<br>ETH 0.00843227199136535 | | |
| 3.1.057163 | AUSTIN BENEDICT | ADDRESS REDACTED | | | ETH 0.00842488373660443 | | |
| 3.1.057164 | AUSTIN BENNETT | ADDRESS REDACTED | | | BTC 0.00149413273666349<br>USDC 47473.3493241732 | | |
| 3.1.057165 | AUSTIN BERKEL | ADDRESS REDACTED | | | BTC 0.000024972597392276<br>ETH 0.0748769421882467<br>LTC 0.000683692251110586<br>MATIC 0.163988850531811<br>USDC 0.400238286402272<br>XLM 0.0414101853752056 | | |
| 3.1.057166 | AUSTIN BERNARD | ADDRESS REDACTED | | | BTC 0.000000050959684988<br>COMP 0.000070616655814004<br>ETH 0.00074442667220568<br>LINK 0.102138999404091<br>LTC 0.000913623792377739<br>USDC 0.0704914249150871<br>XLM 0.921601479765337 | | |
| 3.1.057167 | AUSTIN BERTRAM | ADDRESS REDACTED | | | BTC 0.00169888183209969<br>EOS 2.21282204667797<br>ETH 0.0518662746935827<br>USDC 1.09242423094325<br>XLM 73.9343922868961 | | |
| 3.1.057168 | AUSTIN BINKS | ADDRESS REDACTED | | | BTC 0.00165730691565237<br>ETH 2.72485698390446<br>GUSD 0.0520967498784862<br>USDC 4.39155137478575 | ETH 0.0897338163976003<br>GUSD 31.0592070447259<br>USDC 115.832527374662 | |
| 3.1.057169 | AUSTIN BLACKWELL | ADDRESS REDACTED | | | ADA 0.213472557467461<br>AVAX 0.00162684093796852<br>BTC 0.000000598001255223<br>DOT 0.020226418239228<br>ETH 0.000001055118586616<br>USDC 0.00276624849134047 | | |
| 3.1.057170 | AUSTIN BLADE STOGNER | ADDRESS REDACTED | | | DOT 0.00075746033298543 | | |
| 3.1.057171 | AUSTIN BLADOW | ADDRESS REDACTED | | | ADA 0.393436709364047<br>AVAX 0.46135684524874<br>BTC 0.0236343310542213<br>DOT 12.2366660960092<br>ETH 0.272039297041939<br>LINK 2.19311017111151<br>MATIC 149.009793998529<br>SOL 0.206758104429132 | BTC 0.000514529099205529<br>ETH 0.00861 | |
| 3.1.057172 | AUSTIN BLAIR KIKTA | ADDRESS REDACTED | | | ADA 868.256318738873<br>AVAX 0.0041693832668843<br>BTC 0.000135457802346625<br>CEL 29.7160882924202<br>ETH 0.00159761306073717<br>LINK 0.0114217881724772<br>MATIC 1.3201940692577<br>USDC 5.28526329812242 | ADA 74.829195<br>AVAX 3.07652898927771<br>BTC 0.0710620538015347<br>MATIC 704.11069390651<br>USDC 0.000000770055411282 | |
| 3.1.057173 | AUSTIN BLAKE BRADSHAW | ADDRESS REDACTED | | | ADA 11.3664469596721 | | |
| 3.1.057174 | AUSTIN BLAKELY | ADDRESS REDACTED | | | BTC 0.00218686778907317<br>USDT ERC20 1.26491753665822 | | |
| 3.1.057175 | AUSTIN BOLT | ADDRESS REDACTED | | | BTC 0.00030122237240318<br>ETH 0.00120051953718858<br>MATIC 9.22382203865631 | BTC 0.000000006014115152<br>ETH 0.943763897578057<br>MATIC 6032.94685563829 | |
| 3.1.057176 | AUSTIN BOOTH | ADDRESS REDACTED | | | ETH 0.23015899587901<br>MATIC 386.053818805431 | | |
| 3.1.057177 | AUSTIN BORDELON | ADDRESS REDACTED | | | AAVE 0.646695201763301<br>ADA 126.031981603532<br>AVAX 3.17783148405454<br>BTC 0.0105379488204689<br>DOT 9.85011800057498<br>ETH 0.192431095222897<br>LINK 7.06246943493652<br>MANA 85.7149675726291<br>MATIC 120.024377213913<br>SOL 2.08905102938444 | | |
| 3.1.057178 | AUSTIN BORDEN | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 2.19276732847704<br>LINK 0.0244878968068423<br>USDC 2.51276654604475 | | |
| 3.1.057179 | AUSTIN BRADLEY | ADDRESS REDACTED | | | USDT ERC20 0.077651104498958 | | |
| 3.1.057180 | AUSTIN BRADLEY | ADDRESS REDACTED | | | ADA 122.060461253402<br>AVAX 0.434404033230333<br>BCH 0.554142356323407<br>BNB 1.64710112133759<br>BTC 0.03268357802<br>CEL 51.1699485513136<br>DASH 0.111653661069377<br>DOGE 100.216309304707<br>DOT 7.65646751656632<br>EOS 2.65021285701655<br>ETH 0.263536178822803<br>LINK 5.07715025793157<br>LTC 1.8265611647342<br>LUNC 1.01155256236392<br>MATIC 112.154932110797<br>PAXG 0.0757534397649524<br>SNX 23.6060421691<br>SOL 1.01673521341294<br>UNI 5.07924847194652<br>USDT ERC20 305.697267887618<br>UST 66.0661696707839<br>XLM 250.340029250478<br>XRP 38.3415941709141<br>XTZ 12.4589739181629<br>ZEC 0.0625812299509774 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.057181 | AUSTIN BRADSHAW | ADDRESS REDACTED | | | ADA 1277.66556832966<br>BAT 0.0195020325634086<br>BTC 0.00263919970383138<br>DOT 20.4686976572384<br>ETH 1.3310747714485<br>LINK 20.5090842980534<br>LTC 0.000626927379341187<br>MATIC 1091.92355332029<br>UNI 0.00468403581806802<br>XLM 1121.31634052719 | | |
| 3.1.057182 | AUSTIN BRADSHAW | ADDRESS REDACTED | | | AAVE 0.00297766572894785<br>AVAX 0.0689090852823581<br>BTC 0.000000908627960858<br>ETH 0.000193827248591649<br>LUNC 0.00351673671687048<br>MATIC 3.02550546268173<br>SNX 0.257169775113467<br>USDC 3.62389361208512 | | |
| 3.1.057183 | AUSTIN BRAHAM | ADDRESS REDACTED | | | ADA 38.3368331853658 | | |
| 3.1.057184 | AUSTIN BRAMBILLA | ADDRESS REDACTED | | | BTC 0.000000008096674634<br>CEL 112.965911847458<br>ETH 0.00124374277334612<br>USDT ERC20 0.000000029505324696<br>XLM 0.000000090195235424<br>XRP 0.000000039741154095 | | |
| 3.1.057185 | AUSTIN BRAMHALL | ADDRESS REDACTED | | | BTC 0.000016620189117251<br>DASH 11.8034393765229 | | |
| 3.1.057186 | AUSTIN BRASCHE | ADDRESS REDACTED | | | BTC 0.0521830388800419<br>ETH 0.138342757199583<br>LINK 0.0227057380191425<br>MCDAI 31.8621861000948 | | |
| 3.1.057187 | AUSTIN BREMER | ADDRESS REDACTED | | | BTC 0.000073721234567385<br>USDC 1.42121568621574 | | |
| 3.1.057188 | AUSTIN BROADBENT | ADDRESS REDACTED | | | XRP 0.000000663181817889 | | |
| 3.1.057189 | AUSTIN BROWN | ADDRESS REDACTED | | | BTC 0.0000000000070226124<br>ETH 0.0000000003636730899999999<br>USDC 0.00000303998152652 | BTC 0.000197313620551093<br>ETH 0.00119355150539013<br>USDC 7.20012379372239 | |
| 3.1.057190 | AUSTIN BROWN | ADDRESS REDACTED | | | BCH 0.000000126301623596<br>BTC 0.000000183350678062<br>ETH 0.000000765027283409<br>LINK 116.995753834776<br>MATIC 948.523976839015<br>SNX 98.9534297741605 | | BCH 0.000532111476841732<br>BTC 0.000000008116929758 |
| 3.1.057191 | AUSTIN BROWN | ADDRESS REDACTED | | | BTC 0.000213910256434283 | BTC 0.0729487900700096 | |
| 3.1.057192 | AUSTIN BROWN | ADDRESS REDACTED | | | BTC 0.00135666137647245 | | |
| 3.1.057193 | AUSTIN BROYLES | ADDRESS REDACTED | | | BTC 0.000000009753621059 | | |
| 3.1.057194 | AUSTIN BRUNER | ADDRESS REDACTED | | | CEL 1.06151153399661 | | |
| 3.1.057195 | AUSTIN BRUNETTE | ADDRESS REDACTED | | | BTC 0.0222383441316692 | | |
| 3.1.057196 | AUSTIN BRYANT | ADDRESS REDACTED | | | BTC 0.00123402302726105<br>ETH 0.00115060871609628 | | |
| 3.1.057197 | AUSTIN BRYEANS | ADDRESS REDACTED | | | BTC 0.000002886019447202<br>USDC 0.71666148276447 | | |
| 3.1.057198 | AUSTIN BRYSON | ADDRESS REDACTED | | | ETH 0.00194932131299097<br>LTC 0.0306406377509796 | | |
| 3.1.057199 | AUSTIN BUCHLA | ADDRESS REDACTED | | | BTC 0.0000008101094265979999<br>USDC 0.237894433137712 | | |
| 3.1.057200 | AUSTIN BUCKLEY | ADDRESS REDACTED | | | AAVE 0.0081901351189002<br>ADA 0.00105969122073605<br>BTC 0.173347601714246<br>DOT 0.0605143170608842<br>ETH 9.79271856230825<br>LINK 0.531667868939897<br>MATIC 3.59504693353576<br>SNX 0.826751649845083<br>USDC 0.0810311152991759<br>ZEC 0.00655408103112774 | ADA 8718.61291520648<br>BTC 0.0114634697652919<br>DOT 0.000000000067964904<br>ETH 2.33628993069985<br>MATIC 4.977<br>USDC 37.4586700656695 | |
| 3.1.057201 | AUSTIN BUENO-VANNATTER | ADDRESS REDACTED | | | BTC 0.000003629679657249<br>ETH 0.000071484684327738<br>USDC 0.110278739737115 | | |
| 3.1.057202 | AUSTIN BUESING | ADDRESS REDACTED | | | BTC 0.00855022908864785<br>MATIC 282.218897748145<br>XLM 31.7479604454101 | | |
| 3.1.057203 | AUSTIN BUNYI | ADDRESS REDACTED | | | BNB 0.0165595235343398<br>BSV 0.00110018787482542<br>BTC 0.000000313010623534<br>CEL 0.735589438967448<br>ETH 0.000405445962808172 | | |
| 3.1.057204 | AUSTIN BURGE WEISS | ADDRESS REDACTED | | | ETH 0.000380221374551887<br>SNX 98.4129130648457<br>USDC 0.89822568157221 | | |
| 3.1.057205 | AUSTIN BURIAN | ADDRESS REDACTED | | | ADA 0.36207275005935<br>DOT 6.7719800626633<br>ETH 0.00197165834202158<br>MATIC 0.301728963050684 | | |
| 3.1.057206 | AUSTIN BURKE | ADDRESS REDACTED | | | BTC 0.000561643382062903<br>ETH 0.000262482239699052 | | |
| 3.1.057207 | AUSTIN BURKE | ADDRESS REDACTED | | | CEL 1.09202785515948 | | |
| 3.1.057208 | AUSTIN BURNS | ADDRESS REDACTED | | | BTC 0.0013128303385387<br>MATIC 4.7086718440999 | | |
| 3.1.057209 | AUSTIN BUTLER | ADDRESS REDACTED | | | ETH 0.000054682127957239<br>MATIC 0.216912061546266<br>XRP 159.823166 | | |
| 3.1.057210 | AUSTIN CALVERT | ADDRESS REDACTED | | | BTC 0.00383459258870953 | | |
| 3.1.057211 | AUSTIN CAMACHO | ADDRESS REDACTED | | | BTC 0.0166130038075601<br>ETH 0.0713283934666481 | | |
| 3.1.057212 | AUSTIN CAMPBELL | ADDRESS REDACTED | | | BTC 0.000000007046854756<br>CEL 1.13514763502339<br>MATIC 1.70713539346119<br>MCDAI 0.376385240627432<br>SNX 0.126691690943436 | BTC 0.000010910247611018<br>MATIC 4.36539344061007 | |
| 3.1.057213 | AUSTIN CAMPBELL | ADDRESS REDACTED | | | CEL 15.8031153266147<br>ETH 0.0360770505950963 | | |
| 3.1.057214 | AUSTIN CAMPBELL | ADDRESS REDACTED | | | AAVE 0.0863158458891224<br>ADA 244.929868527818<br>BTC 0.0190435359811774<br>COMP 0.0474077066579308<br>ETC 1.1095119563216<br>ETH 0.300238265049703<br>LINK 2.43874083273335<br>LTC 0.350373196635252<br>SNX 5.56369471203894<br>USDC 52.905849427034<br>XLM 374.019338515357 | | |
| 3.1.057215 | AUSTIN CARLYLE | ADDRESS REDACTED | | | BTC 0.00123008514649728<br>ETH 0.000003655062651588<br>USDC 0.0160557069237234 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.057216 | AUSTIN CARMEL | ADDRESS REDACTED | | | ADA 100.77172530468<br>BTC 0.00228101266606452<br>DOGE 305.116477348557<br>ETH 0.220655990072723<br>LINK 19.9257107916794<br>MATIC 335.049040935551<br>USDT ERC20 268.034025059429 | | |
| 3.1.057217 | AUSTIN CARR | ADDRESS REDACTED | | | BTC 0.00106183399658749<br>MATIC 256.329668404963 | | |
| 3.1.057218 | AUSTIN CARTER | ADDRESS REDACTED | | | BTC 0.225482355277151<br>USDT ERC20 2.03653915235927 | | |
| 3.1.057219 | AUSTIN CARTER | ADDRESS REDACTED | | | BTC 0.000175387969510438<br>ETH 0.00175646837360709<br>SGB 17.9075918613546<br>XRP 0.0509197563926258 | | |
| 3.1.057220 | AUSTIN CASE | ADDRESS REDACTED | | | BTC 0.000389330674603983<br>ETH 0.000085557407812216<br>USDC 0.117753572288247 | BTC 0.000000008023278883 | |
| 3.1.057221 | AUSTIN CASEY | ADDRESS REDACTED | | | BTC 0.225699725963526<br>LINK 4.52823053652879<br>MATIC 32.7446392303207<br>MCDAI 0.0106493370259706<br>SOL 7.11367415860488 | BTC 0.0013763936007481 | |
| 3.1.057222 | AUSTIN CATMULL | ADDRESS REDACTED | | | BTC 0.0112815828037325 | | |
| 3.1.057223 | AUSTIN CAUSEY | ADDRESS REDACTED | | | BTC 0.0487170907162116<br>ETH 1.57810860465768 | BTC 0.02439098 | |
| 3.1.057224 | AUSTIN CEAL | ADDRESS REDACTED | | | COMP 0.000050575639638893<br>MATIC 1.15548215196047<br>SNX 0.0156200234020437 | | |
| 3.1.057225 | AUSTIN CHAMBERLAIN | ADDRESS REDACTED | | | 1INCH 102.315404872381<br>AAVE 3.84235921404263<br>AVAX 2.69603457617778<br>BTC 0.0170556747420186<br>COMP 0.460682910627702<br>DOT 135.320937247726<br>ETH 25.165305519812<br>LUNC 16.5676718613682<br>MANA 1277.47572216616<br>MATIC 3994.67872515694<br>SNX 1322.35297928203<br>SOL 11.2454444041007<br>SUSHI 85.589256019857<br>USDC 97.8435659544651 | | |
| 3.1.057226 | AUSTIN CHAN | ADDRESS REDACTED | | | BTC 0.000917509884163329<br>CEL 0.241656298057569<br>MATIC 5.48552354938732 | | |
| 3.1.057227 | AUSTIN CHANG | ADDRESS REDACTED | | | BTC 0.757521511587341 | BTC 0.00693032711143966 | |
| 3.1.057228 | AUSTIN CHANMANIVONE | ADDRESS REDACTED | | | ADA 194.462251575468<br>BTC 0.00103183048264373 | | |
| 3.1.057229 | AUSTIN CHAPMAN | ADDRESS REDACTED | | | BTC 0.0110980834839961<br>CEL 21.7893251773549<br>DOT 5.41579437023539<br>MATIC 542.107995981494<br>SNX 17.0273017135843 | | |
| 3.1.057230 | AUSTIN CHAU | ADDRESS REDACTED | | | BTC 0.0976522914175093<br>ETH 1.76519876093524 | | |
| 3.1.057231 | AUSTIN CHEN | ADDRESS REDACTED | | | BTC 0.000478596699212928<br>CEL 1.1172039356812<br>LINK 0.090622614391449<br>SGB 1738.49735054783<br>SNX 420.211715938099<br>XRP 0.000000322462935222 | | |
| 3.1.057232 | AUSTIN CHEW | ADDRESS REDACTED | | | ETH 0.000042069178560456<br>USDC 0.178525014253355 | | |
| 3.1.057233 | AUSTIN CHHUT | ADDRESS REDACTED | | | BTC 0.00000120575712519499<br>MATIC 0.375848003087882 | BTC 0.00108402918128967<br>MATIC 303.841784153185 | |
| 3.1.057234 | AUSTIN CHIGOZIE OKERE | ADDRESS REDACTED | | | BTC 0.000000003247151466<br>CEL 5.2709654448438<br>DOT 61.4234537068107 | | |
| 3.1.057235 | AUSTIN CHILDRESS | ADDRESS REDACTED | | | BCH 0.970381488722863<br>BSV 1.28261571212663<br>BTC 0.00222461471261107<br>LTC 0.000812782880785557 | | |
| 3.1.057236 | AUSTIN CHO | ADDRESS REDACTED | | | BTC 0.00000014536831675999<br>DOT 0.106131332181142<br>ETH 0.000093105062425151<br>MATIC 0.154265518634056<br>USDC 0.000009890580052944<br>XLM 0.134172739243079 | USDC 0.00944993404372906 | |
| 3.1.057237 | AUSTIN CHOMAY | ADDRESS REDACTED | | | BTC 0.000266072190317457<br>CEL 2.55775839829625<br>USDC 365.262614821334 | | |
| 3.1.057238 | AUSTIN CHRISTIANSON | ADDRESS REDACTED | | | BTC 0.0163019746877121<br>COMP 0.0525825824182457<br>XLM 326.201040649541<br>XRP 4288.20320573675 | | |
| 3.1.057239 | AUSTIN CHRISTOPHERSON | ADDRESS REDACTED | | | BTC 0.000240237993632958<br>ETH 0.000001823586995114<br>LINK 0.000005627837131925 | | |
| 3.1.057240 | AUSTIN CHUSTZ | ADDRESS REDACTED | | | ADA 993.091122207296<br>AVAX 4.40118062342365<br>BTC 0.00120467241678664<br>ETH 0.182499727863987<br>MATIC 483.261068203697<br>SOL 3.29379759234033<br>USDC 2011.36108804221 | | |
| 3.1.057241 | AUSTIN CHYNNE | ADDRESS REDACTED | | | BTC 0.000000482112534966<br>SNX 0.708510319910796 | BTC 0.000000882974789687<br>SNX 0.00000067365079931 | |
| 3.1.057242 | AUSTIN CLAYBROOK | ADDRESS REDACTED | | | BTC 0.0020032578154126<br>LTC 3.05287672944155<br>USDC 210.979631279819 | | |
| 3.1.057243 | AUSTIN CLIFFORD | ADDRESS REDACTED | | | BTC 0.000237397085433386<br>ETH 0.00001108090357096<br>SGB 59.952802020195<br>USDT ERC20 0.0119570788392314<br>XLM 138.924593862429<br>XRP 392.174615589812 | BTC 0.391564443598739 | |
| 3.1.057244 | AUSTIN COHA | ADDRESS REDACTED | | | AAVE 0.0713270668946449<br>ADA 79.3802042732898<br>AVAX 1.2658249236623<br>BTC 0.0235785615777565<br>DOGE 343.761971700294<br>DOT 4.98741031964379<br>ETH 0.631314559090151<br>LINK 4.23421792320623<br>MATIC 110.808831156788<br>SNX 3.83748667771686<br>USDC 2573.82886473339<br>XLM 378.482414570504 | BTC 0.0322695<br>USDC 0.075<br>XLM 57.7999125 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.057245 | AUSTIN COLE | ADDRESS REDACTED | | | BTC 0.00121704928155553<br>ETH 0.00600481060761752<br>MATIC 7.92675908192996 | BTC 1.75008410542346<br>ETH 4.93625310431014 | |
| 3.1.057246 | AUSTIN COLE ESSER | ADDRESS REDACTED | | | ADA 1493.64715215121<br>BTC 0.146877895235108<br>DOT 51.0007841232962<br>ETH 0.553218346150728<br>LINK 8.06445975686812<br>LUNC 10.6850246614726<br>MATIC 248.775055885186<br>SOL 41.0146884961981<br>USDC 0.0950469467309538 | | |
| 3.1.057247 | AUSTIN COLE MILLER | ADDRESS REDACTED | | | AVAX 0.00821953068231638<br>BTC 0.000000367589392521<br>ETH 0.000000873500987223<br>MATIC 0.0289595296853336<br>USDC 0.979842142565436<br>USDT ERC20 2.32457741407296 | BTC 0.000000001944643324 | |
| 3.1.057248 | AUSTIN COLE SYKORA | ADDRESS REDACTED | | | BTC 0.000091069954318929 | | |
| 3.1.057249 | AUSTIN COLLIE | ADDRESS REDACTED | | | BTC 0.000427455139163294<br>CEL 1.09945500998105<br>ETH 0.00724749137897691<br>LTC 0.0330866253723467 | | |
| 3.1.057250 | AUSTIN COLLIE | ADDRESS REDACTED | | | CEL 1.09345490534798 | | |
| 3.1.057251 | AUSTIN COLLINS | ADDRESS REDACTED | | | 1INCH 1520.94882059411<br>AAVE 22.9643331107618<br>BCH 4.50590884840347<br>BTC 0.00000435370021452<br>COMP 20.1347568177275<br>ETC 0.00858443924805212<br>ETH 1.84715109562693<br>SNX 1187.11054277895<br>USDC 2486.45751813761<br>XTZ 604.806951596736 | | |
| 3.1.057252 | AUSTIN COLLON | ADDRESS REDACTED | | | BSV 0.0194750110566997<br>BTC 0.00409433813726534<br>ETH 0.0236601268157396<br>USDC 71.1266900785366 | | |
| 3.1.057253 | AUSTIN COMSTOCK | ADDRESS REDACTED | | | ADA 1.09768022024923<br>AVAX 0.000327233552215915<br>BTC 0.00048383149289107<br>ETH 0.000073772748546552<br>LUNC 0.00715721312952529<br>MATIC 0.415812105908881<br>USDC 2.24415896320143 | ADA 1.14080972531643<br>AVAX 0.000000350774422875<br>BTC 0.000003056316823943<br>LUNC 0.000005504158732375<br>MATIC 0.00056652491752364<br>USDC 0.000000604213762105 | |
| 3.1.057254 | AUSTIN CORREIA | ADDRESS REDACTED | | | CEL 0.0440249281216376<br>ETH 0.00147809630161526 | | |
| 3.1.057255 | AUSTIN CORRITORE | ADDRESS REDACTED | | | AVAX 6.5630535281396<br>BTC 0.0549433261206962<br>DOT 13.3020121513569<br>ETH 0.178935811346786<br>MATIC 125.712996750792<br>USDC 1290.86827220051 | BTC 0.000462493944351005 | |
| 3.1.057256 | AUSTIN CORY HARNER | ADDRESS REDACTED | | | MATIC 55.5525862640682<br>USDC 1.97653362021992 | | |
| 3.1.057257 | AUSTIN COSTLEY | ADDRESS REDACTED | | | BTC 0.000018109792741045<br>USDC 6.09074626947835 | BTC 0.000000262883445981<br>USDC 0.000000737692578302 | |
| 3.1.057258 | AUSTIN COUVILLION | ADDRESS REDACTED | | | ADA 14816.0721948614<br>BTC 0.0457380758673979<br>MATIC 310.112953350861 | | |
| 3.1.057259 | AUSTIN COWDELL | ADDRESS REDACTED | | | 1INCH 2.65934883062855<br>XRP 0.999 | 1INCH 0.873949579831932<br>ETH 0.00714481 | |
| 3.1.057260 | AUSTIN COX | ADDRESS REDACTED | | | BCH 0.000344767897428963<br>BTC 0.0000008798735693 | | |
| 3.1.057261 | AUSTIN CRAIG | ADDRESS REDACTED | | | BCH 0.000001096998810573<br>BTC 0.000000637071113167<br>CEL 0.000590116438186443<br>ETH 0.000000021618654239 | BCH 0.0094273389657029<br>BTC 0.000266779914935892<br>CEL 1.14151528898323<br>ETH 0.00003927225649614<br>USDC 2442.207421 | |
| 3.1.057262 | AUSTIN CROUSE | ADDRESS REDACTED | | | BTC 0.0239915261284226<br>ETH 0.773086182200292<br>SNX 111.006237384847<br>USDC 231.461237221148<br>XLM 407.656268296201 | USDC 200 | |
| 3.1.057263 | AUSTIN CULVER | ADDRESS REDACTED | | | BTC 0.00115623160076703<br>ETH 1.11121625270643 | | |
| 3.1.057264 | AUSTIN CUMMINGS | ADDRESS REDACTED | | | BTC 0.44626566074151 | | |
| 3.1.057265 | AUSTIN CUMMINGS | ADDRESS REDACTED | | | BTC 0.000016451815411604<br>USDC 0.301255434615149 | | |
| 3.1.057266 | AUSTIN CUNDIFF | ADDRESS REDACTED | | | BTC 0.121991557593549<br>ETH 0.232304855610058 | | |
| 3.1.057267 | AUSTIN CUNNINGHAM | ADDRESS REDACTED | | | ADA 144.313817221213<br>BTC 0.0121485440687883<br>DOT 3.14129782742257<br>ETH 0.0599090103126817<br>LINK 3.18616451801044<br>MATIC 82.0772049399531 | | |
| 3.1.057268 | AUSTIN CURRAN-BENNETT | ADDRESS REDACTED | | | ETH 0.0450012267682772<br>MATIC 973.16790326599 | | |
| 3.1.057269 | AUSTIN CURTIS | ADDRESS REDACTED | | | BTC 0.000064865312835433 | | |
| 3.1.057270 | AUSTIN CURTIS | ADDRESS REDACTED | | | ETH 0.000431885217434494 | | |
| 3.1.057271 | AUSTIN CZYZEWSKI | ADDRESS REDACTED | | | BTC 0.000016295362249585<br>ETH 0.000119132291060814<br>USDC 29.8532294576085 | | |
| 3.1.057272 | AUSTIN DAHLY | ADDRESS REDACTED | | | BTC 0.000738979786882926<br>USDC 11082.0594392024 | | |
| 3.1.057273 | AUSTIN DAKOTA BARR | ADDRESS REDACTED | | | ADA 842.391772830507<br>AVAX 20.5351673864532<br>BTC 0.245830540315893<br>DOT 43.3972174295647<br>ETH 3.14703767790145<br>LINK 37.8272210897722<br>SOL 27.1294811911597<br>ZEC 6.05295859139837 | | |
| 3.1.057274 | AUSTIN DANE HOLM | ADDRESS REDACTED | | | BTC 1.79611644346298<br>ETH 21.1088776169866 | BTC 0.000000001212440517<br>ETH 0.00000110571991848 | |
| 3.1.057275 | AUSTIN DAUPHINEE | ADDRESS REDACTED | | | BTC 0.000001146067071881<br>ETH 0.000020504902557162 | | |
| 3.1.057276 | AUSTIN DAVID FARLEY | ADDRESS REDACTED | | | AVAX 0.00281918791184586<br>BTC 0.000000710522031836<br>USDT ERC20 619.950396481618 | AVAX 4.8901940204325<br>BTC 0.00109064581694056 | |
| 3.1.057277 | AUSTIN DAVIS | ADDRESS REDACTED | | | CEL 1.08606922481775 | | |
| 3.1.057278 | AUSTIN DAVIS | ADDRESS REDACTED | | | BTC 0.000159471818899404<br>ETH 0.00903757430877197 | BTC 0.000000543618885869<br>ETH 0.000000767134966077 | |
| 3.1.057279 | AUSTIN DAVIS | ADDRESS REDACTED | | | BTC 0.243200069880357<br>ETH 23.4772568767524<br>LTC 15.3300989193487<br>MCDAI 1.48336013261007 | ETH 6.41012122284576<br>MCDAI 318.26119976 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.057280 | AUSTIN DAVIS | ADDRESS REDACTED | | | AAVE 0.00167254469176443<br>ADA 0.212860255197584<br>BTC 0.000107989078073735<br>COMP 0.000623600612602737<br>DOT 0.0659221631251858<br>ETH 0.00112158307083914<br>LINK 0.0175530566735728<br>MATIC 2.43029916937244<br>UNI 0.00522071408716779<br>USDC 3.85127366169163 | | |
| 3.1.057281 | AUSTIN DAVIS | ADDRESS REDACTED | | | AAVE 0.0276192072647625<br>BTC 0.000979421879221653<br>ETH 0.0109834850961885<br>LINK 563.571310990511<br>UNI 919.92590569843<br>USDC 218.961950554523 | AAVE 23.5383351605497 | |
| 3.1.057282 | AUSTIN DAVIS | ADDRESS REDACTED | | | BTC 0.00095398119174709<br>CEL 102.057554166666 | | |
| 3.1.057283 | AUSTIN DAVIS | ADDRESS REDACTED | | | BTC 0.000000077525515285<br>ETH 0.000000938967532368<br>MATIC 0.481778642282745 | | |
| 3.1.057284 | AUSTIN DEAN ASHFORD | ADDRESS REDACTED | | | ETH 0.19399139807437<br>MATIC 150.305137614543<br>USDC 817.149291674269 | | |
| 3.1.057285 | AUSTIN DENSON | ADDRESS REDACTED | | | BTC 0.000023403674597396 | | |
| 3.1.057286 | AUSTIN DERBY | ADDRESS REDACTED | | | ADA 2.03300300483079<br>BTC 0.159944038736451<br>ETH 1.16207369940365<br>LINK 36.0858366017298 | | |
| 3.1.057287 | AUSTIN DEVILLE | ADDRESS REDACTED | | | MATIC 25.860488330592<br>USDC 102.318135856189 | | |
| 3.1.057288 | AUSTIN DILL | ADDRESS REDACTED | | | BTC 0.000001146467995723<br>LINK 0.000617659447818295<br>MANA 1.08719142002481 | | |
| 3.1.057289 | AUSTIN DIMMLER | ADDRESS REDACTED | | | SNX 2500.68971437793<br>USDC 43954.3412005341 | USDC 25000 | |
| 3.1.057290 | AUSTIN DIOGO | ADDRESS REDACTED | | | BTC 0.00110141750946986<br>ETH 0.0000867443490747509<br>MCDAI 0.0387005453503189 | | |
| 3.1.057291 | AUSTIN DO | ADDRESS REDACTED | | | BTC 0.000167010518460504<br>MCDAI 30.5281454264422 | | |
| 3.1.057292 | AUSTIN DOMINGUEZ | ADDRESS REDACTED | | | CEL 1.1214960008194 | | |
| 3.1.057293 | AUSTIN DOUGLAS | ADDRESS REDACTED | | | BTC 0.000013143439228624 | | |
| 3.1.057294 | AUSTIN DOUGLAS POWELL | ADDRESS REDACTED | | | BTC 0.00129550356590983<br>ETH 0.205965359460032 | | |
| 3.1.057295 | AUSTIN DRAKE | ADDRESS REDACTED | | | BTC 0.00450365858836283<br>ETH 0.176492852087596 | | |
| 3.1.057296 | AUSTIN DRUECKHAMMER | ADDRESS REDACTED | | | BTC 0.000011287599531999 | | |
| 3.1.057297 | AUSTIN DUBOIS | ADDRESS REDACTED | | | BTC 0.0000117651276983569 | | |
| 3.1.057298 | AUSTIN DUNDAS | ADDRESS REDACTED | | | BTC 0.0527924215527527 | | |
| 3.1.057299 | AUSTIN DUNFORD | ADDRESS REDACTED | | | XLM 0.192507160322146 | | |
| 3.1.057300 | AUSTIN DUNHAM | ADDRESS REDACTED | | | DOT 0.00896171662710183 | | |
| 3.1.057301 | AUSTIN DYE | ADDRESS REDACTED | | | LINK 0.54228420903628 | | |
| 3.1.057302 | AUSTIN EBERLE | ADDRESS REDACTED | | | BTC 0.000033960573189858<br>ETH 0.000434929453481455 | | |
| 3.1.057303 | AUSTIN ECHAVARRIA | ADDRESS REDACTED | | | BTC 0.000011274581810869<br>COMP 0.047243696527142<br>MATIC 129.876569989596<br>USDC 33.5718952858842<br>XLM 5459.9427461761 | | |
| 3.1.057304 | AUSTIN EDELMAYER | ADDRESS REDACTED | | | BCH 0.0728269385790446<br>BTC 0.0955758182376591<br>ETH 0.110551235004921 | | |
| 3.1.057305 | AUSTIN EDWARD NUTTALL | ADDRESS REDACTED | | | ETH 0.00149294554816756<br>USDC 0.00638121361448376 | USDC 0.00000010541750954 | |
| 3.1.057306 | AUSTIN EDWARDS | ADDRESS REDACTED | | | AAVE 5.1969157467935<br>ADA 2478.33045091843<br>BTC 0.55919484876977<br>ETH 4.16207934224645 | | |
| 3.1.057307 | AUSTIN EHLINGER | ADDRESS REDACTED | | | AVAX 17.121299060809<br>BTC 0.0488648240974324<br>ETH 0.658760498848298<br>LINK 110.028154182837<br>MATIC 1349.46350310225<br>SOL 15.4683811656846 | AVAX 9.822 | |
| 3.1.057308 | AUSTIN ELLIS | ADDRESS REDACTED | | | ETH 0.000052214753623597<br>XRP 8.23351388159586 | | |
| 3.1.057309 | AUSTIN ELLIS | ADDRESS REDACTED | | | AAVE 0.00123731186132356<br>BTC 0.000379522213502607<br>DOT 0.0167158002131362<br>ETH 0.00145939760556876<br>LINK 0.00428262592701827<br>MATIC 0.448171109133023 | | BTC 0.000000000270589071<br>DOT 0.000000000033164432 |
| 3.1.057310 | AUSTIN ENNIS | ADDRESS REDACTED | | | ADA 3.11358561941914<br>BTC 0.0717462139079775<br>LINK 0.205139353308151<br>LTC 0.00391220515392651<br>USDT ERC20 2.4940991379308 | ETH 0.000588773269394763 | |
| 3.1.057311 | AUSTIN ERLANDSON | ADDRESS REDACTED | | | CEL 12.4897172769868<br>USDC 14.0842805353982 | | |
| 3.1.057312 | AUSTIN ERMON | ADDRESS REDACTED | | | ADA 2.97760876010201<br>MATIC 0.215116294851836 | | |
| 3.1.057313 | AUSTIN ESTWICK | ADDRESS REDACTED | | | BTC 0.00110897301975054 | | |
| 3.1.057314 | AUSTIN EUGENE SOBCZAK | ADDRESS REDACTED | | | AAVE 1.06000261162108<br>ADA 175.738685067992<br>AVAX 7.52493267841802<br>BTC 0.0102461458742091<br>COMP 4.59244012311754<br>ETH 1.9697951585793<br>LINK 144.527830210251<br>LTC 5.25984710559448<br>MATIC 4.42853798229916<br>SNX 110.902476271052<br>UNI 103.289759238965 | CEL 21.5279408827464<br>ETH 5.88611551781329 | |
| 3.1.057315 | AUSTIN EWING | ADDRESS REDACTED | | | BTC 0.00835242213364668 | | |
| 3.1.057316 | AUSTIN FALK | ADDRESS REDACTED | | | BTC 0.0720681278113969<br>LINK 160.065816179231 | | |
| 3.1.057317 | AUSTIN FARMER | ADDRESS REDACTED | | | BTC 0.000000440652668108<br>USDC 2.24294197587635 | BTC 0.000000004102699753<br>USDC 3.52628405575797 | |
| 3.1.057318 | AUSTIN FELLOWS | ADDRESS REDACTED | | | AAVE 0.000538417552867078<br>COMP 0.000259933591405916<br>ETH 0.0132754794927407<br>LINK 0.00780995211810204<br>XRP 0.000000053789942832 | | |
| 3.1.057319 | AUSTIN FERRO | ADDRESS REDACTED | | | BTC 0.695809527766058<br>ETH 3.38378858773831 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.057320 | AUSTIN FERTITTA | ADDRESS REDACTED | | | ADA 5366.87325403694<br>BTC 0.773576227449963<br>ETH 0.00321361391532061<br>LINK 11.7975584276363<br>MATIC 1.5241374786325<br>USDC 1.60060232845389 | | |
| 3.1.057321 | AUSTIN FIGULY | ADDRESS REDACTED | | | BCH 0.00008938205552892<br>BTC 0.00242226495840716<br>LINK 2.08270778747522<br>UNI 1.44667157288158<br>USDC 26.5278418951161 | | |
| 3.1.057322 | AUSTIN FILIERE | ADDRESS REDACTED | | | BTC 0.000959860359265682 | | |
| 3.1.057323 | AUSTIN FIRTH | ADDRESS REDACTED | | | ADA 0.0475491532022422<br>DOT 6.8467628434857<br>USDC 4841.18322142582 | ADA 49.4621310620023<br>USDC 50 | |
| 3.1.057324 | AUSTIN FITCH | ADDRESS REDACTED | | | BTC 0.00216931569455619 | | |
| 3.1.057325 | AUSTIN FLAUGH | ADDRESS REDACTED | | | ADA 178.403541877726<br>BTC 0.00120395463324309 | | |
| 3.1.057326 | AUSTIN FLORES | ADDRESS REDACTED | | | AAVE 0.0037290706935378<br>AVAX 0.00847267375814298<br>BNT 2.61312316691041<br>BTC 0.000133968706130549<br>DOT 0.352317872892639<br>ETH 0.00208930295382211<br>MATIC 4.06518543620069<br>SNX 2.78092654202735<br>SUSHI 0.2143516011294<br>USDC 10.0817105693336 | | |
| 3.1.057327 | AUSTIN FLORES | ADDRESS REDACTED | | | ADA 201.518306195249<br>AVAX 1.25109965613219<br>BTC 0.018663084420659<br>CEL 60.5285763699682<br>DOT 5.3069010136898<br>ETH 0.199742835293214<br>LUNC 1.05170654214794<br>MANA 59.4381207606652<br>MATIC 138.519607144009<br>SNX 19.9270311568549<br>SOL 1.60329332887508<br>UNI 8.06492697048751<br>XLM 530.998151881652 | BTC 0.00989681 | |
| 3.1.057328 | AUSTIN FLOYD | ADDRESS REDACTED | | | BTC 0.000335519143822333<br>ETH 0.00152885636311654<br>LTC 1.30502163031765<br>MCDAI 1.2841753260402 | | |
| 3.1.057329 | AUSTIN FONG | ADDRESS REDACTED | | | ADA 362.167689350497<br>BTC 0.000898482410120537<br>MATIC 431.427078505245 | | |
| 3.1.057330 | AUSTIN FOSTER | ADDRESS REDACTED | | | BTC 0.00115532159385523<br>ETH 2.90582663360771<br>MATIC 1340.06925764916 | | |
| 3.1.057331 | AUSTIN FOWLER | ADDRESS REDACTED | | | ADA 21.9822527220733<br>BTC 0.000786935897394189<br>ETH 0.0400460764085666 | | |
| 3.1.057332 | AUSTIN FOX | ADDRESS REDACTED | | | BTC 0.00186831945206425 | | |
| 3.1.057333 | AUSTIN FRAHLER | ADDRESS REDACTED | | | BTC 0.234884020183157<br>ETH 7.25022222038444<br>USDC 1451.63633584224 | | |
| 3.1.057334 | AUSTIN FRANCIS | ADDRESS REDACTED | | | ADA 184.930710349346<br>BTC 0.00489866193062396<br>ETH 1.2951514278895<br>LTC 1.02778737847097<br>USDC 0.040965200960594<br>XLM 795.293979967584 | | |
| 3.1.057335 | AUSTIN FRANKLIN | ADDRESS REDACTED | | | USDT ERC20 7.74849552852801 | | |
| 3.1.057336 | AUSTIN FRANTZ | ADDRESS REDACTED | | | XRP 183.309664229609 | | |
| 3.1.057337 | AUSTIN FRAY | ADDRESS REDACTED | | | BTC 0.000222438463786897 | BTC 0.185559658764652 | |
| 3.1.057338 | AUSTIN FRAZIER | ADDRESS REDACTED | | | AAVE 21.0292936396382<br>ETH 18.8695838303112<br>LINK 0.716574795792358<br>MATIC 36486.9286632092<br>SUSHI 4166.92602093244<br>UNI 1019.39629849798 | LINK 1769.73392641751 | |
| 3.1.057339 | AUSTIN FRAZIER | ADDRESS REDACTED | | | ADA 0.347836396579426<br>BTC 0.000433003953197875<br>ETH 0.000654371386317256<br>SOL 0.000855569422879907<br>USDC 0.0289234393010095 | | BTC 0.000000006323138195<br>ETH 0.424851784093276<br>SOL 1.46763322889409<br>USDC 10.1636986825605 |
| 3.1.057340 | AUSTIN FRIEDMAN | ADDRESS REDACTED | | | BCH 0.545020530318024<br>BTC 0.126897767819698<br>ETH 0.374135024212778<br>LINK 41.0286882881096<br>LTC 0.773351643657915<br>USDC 22315.4983297433 | | |
| 3.1.057341 | AUSTIN FRODSHAM | ADDRESS REDACTED | | | BTC 0.00109539657513668<br>ETH 8.20775196216103 | | |
| 3.1.057342 | AUSTIN FUERCH | ADDRESS REDACTED | | | BTC 0.000011973623355997 | | |
| 3.1.057343 | AUSTIN FUERTES | ADDRESS REDACTED | | | USDC 10.7861817438279 | | |
| 3.1.057344 | AUSTIN GALLINA | ADDRESS REDACTED | | | ADA 0.149187027809815<br>BAT 0.188798632229963<br>BCH 0.000173973651277417<br>BTC 0.000090736174509889<br>CEL 110.172874455521<br>DASH 0.000749144483338442<br>DOGE 1.16853350036817<br>EOS 0.0446224898315675<br>ETC 0.161512620212287<br>ETH 0.00255305894885506<br>LINK 0.00219181054593533<br>LTC 0.0089766057494223<br>OMG 0.0164999515772146<br>XRP 0.525705502431952 | | ADA 0.000000500885535441<br>BCH 0.000000007697272579<br>BTC 0.000000003449006515<br>CEL 7.6969<br>DASH 0.000000004673239846<br>DOGE 11022.4060914112<br>EOS 0.000039320582490957<br>LTC 0.000000004774787624 |
| 3.1.057345 | AUSTIN GARDNER | ADDRESS REDACTED | | | BTC 0.0108706854017257<br>DOT 11.4804665586693<br>SOL 0.000153515823988404<br>USDC 5789.5114669127 | SOL 0.000000619533642701 | |
| 3.1.057346 | AUSTIN GARRIDO | ADDRESS REDACTED | | | 1INCH 102.785678295905<br>BSV 0.321500191869175<br>BTC 0.246686633855682<br>COMP 7.41440013395631<br>DOGE 609.511602354375<br>DOT 19.257270763554<br>ETH 10.2596316170271<br>LINK 24.5469898326613<br>MANA 224.068001381485<br>MATIC 674.305845233134<br>USDC 517.940642024769<br>WBTC 0.00263875641212788 | | |
| 3.1.057347 | AUSTIN GARVEY | ADDRESS REDACTED | | | BTC 0.000008738353162621<br>CEL 1.09791221181243 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.057348 | AUSTIN GARY | ADDRESS REDACTED | | | ADA 1613.63743138803<br>BTC 0.0214368266882442<br>ETH 0.158471207730521<br>MANA 66.3384794960027<br>USDC 83.7457266139403<br>XLM 3017.62337085773<br>XRP 126.551384 | SOL 4.128180961 | |
| 3.1.057349 | AUSTIN GEHM | ADDRESS REDACTED | | | ADA 1596.30322186752<br>BTC 0.000003350412578849<br>ETH 0.00065010181417346<br>MATIC 239.115845716881 | ADA 918.330294<br>MATIC 610.78470431 | |
| 3.1.057350 | AUSTIN GELHAR | ADDRESS REDACTED | | | BTC 0.000555594810128128<br>ETH 0.000392134359368098<br>LINK 4.51617479697187 | | |
| 3.1.057351 | AUSTIN GIBSON | ADDRESS REDACTED | | | AVAX 0.00689039754641895<br>BTC 0.0124394782034592<br>USDC 975.89733682269 | | |
| 3.1.057352 | AUSTIN GIBSON | ADDRESS REDACTED | | | BTC 0.000001143062037139<br>CEL 0.165164067904103<br>ETH 0.000010700391474385<br>MATIC 0.0605018996453 | | |
| 3.1.057353 | AUSTIN GILMOUR | ADDRESS REDACTED | | | AAVE 0.0117688579955749<br>BTC 0.000149577979610651<br>ETH 0.00345323465380502<br>LINK 0.156359939895215 | | |
| 3.1.057354 | AUSTIN GIOVANETTI | ADDRESS REDACTED | | | BTC 0.000001787788625034<br>MATIC 0.00444527759088075 | | |
| 3.1.057355 | AUSTIN GLAS | ADDRESS REDACTED | | | AAVE 4.05022560649638<br>BTC 0.668301871913116<br>ETH 11.4445866761777<br>MATIC 667.530900826007<br>SOL 32.1904476047239 | BTC 0.0428062169105048<br>ETH 0.965192258229873<br>SOL 22.02721<br>USDC 100 | |
| 3.1.057356 | AUSTIN GLENN | ADDRESS REDACTED | | | ADA 215.721694783626<br>BTC 0.241372989034286<br>EOS 135.058476010687<br>ETH 5.53774581409657<br>LTC 3.04427631101093<br>XLM 4342.62175937317<br>ZEC 1.02023206996199 | | |
| 3.1.057357 | AUSTIN GLENN | ADDRESS REDACTED | | | BTC 0.000497953155817871<br>ETH 0.0233604177451033<br>MCDAI 0.0751811751714876<br>USDC 8.23065157439004 | USDC 0.000000253029774399 | |
| 3.1.057358 | AUSTIN GLENN JONES | ADDRESS REDACTED | | | BTC 0.000013430221567254 | BTC 0.0174491926780812 | |
| 3.1.057359 | AUSTIN GLIDEWELL | ADDRESS REDACTED | | | MATIC 0.381026169371357 | | |
| 3.1.057360 | AUSTIN GLOVA | ADDRESS REDACTED | | | BTC 0.00000383486750752<br>LINK 0.0349465373319461 | | |
| 3.1.057361 | AUSTIN GOLDSTROM | ADDRESS REDACTED | | | CEL 1.06161976273791 | | |
| 3.1.057362 | AUSTIN GOMEZ | ADDRESS REDACTED | | | ADA 0.0385762119761406<br>BTC 0.000002473971953552<br>ETH 0.000050135099980689<br>LTC 0.000538993283136725<br>MATIC 20.6655876995111 | | |
| 3.1.057363 | AUSTIN GONGORA | ADDRESS REDACTED | | | AVAX 2.06108393569627<br>BTC 0.00025907108313015<br>CEL 369.845756675587<br>ETH 0.436527714570766<br>LINK 19.3492230106954<br>USDC 1423.63012648394<br>XLM 0.0256323573691032 | BTC 0.264733894201003 | |
| 3.1.057364 | AUSTIN GONZALES | ADDRESS REDACTED | | | XRP 1044.9 | | |
| 3.1.057365 | AUSTIN GORDON | ADDRESS REDACTED | | | BTC 0.000000642987248486<br>USDC 0.311630527448076 | | |
| 3.1.057366 | AUSTIN GOTWALT | ADDRESS REDACTED | | | ADA 0.15208228007376<br>BCH 0.000127108307777521<br>BTC 0.00012910053031619<br>XLM 3.07187002919189 | ADA 514.34232 | |
| 3.1.057367 | AUSTIN GRAHAM HEDSTROM | ADDRESS REDACTED | | | BTC 0.000005602812618238<br>ETH 0.00249368616536705<br>USDC 5.13660077982771 | BTC 0.000000003743206819 | |
| 3.1.057368 | AUSTIN GRAHAM SOUDERS | ADDRESS REDACTED | | | BTC 0.0458126531765289<br>DOT 29.1998117562704<br>ETH 0.344915480319479<br>SOL 0.509517005795567 | | |
| 3.1.057369 | AUSTIN GRANT | ADDRESS REDACTED | | | BTC 0.000022453135284973<br>ETH 0.000344741855292485 | | |
| 3.1.057370 | AUSTIN GRAVES | ADDRESS REDACTED | | | BTC 0.131868001080005<br>MCDAI 0.0406221709116512 | BTC 0.00765937771368348 | |
| 3.1.057371 | AUSTIN GREEN | ADDRESS REDACTED | | | XLM 0.0262596114321135 | | |
| 3.1.057372 | AUSTIN GRENIER | ADDRESS REDACTED | | | BTC 0.000211529206480825 | | |
| 3.1.057373 | AUSTIN GROOVER | ADDRESS REDACTED | | | LTC 0.0042781570719893 | | |
| 3.1.057374 | AUSTIN GROSKLAGS | ADDRESS REDACTED | | | BTC 0.00166141502448324<br>ETH 2.36788442180629<br>LINK 9.00876878458295<br>USDC 1068.86983411142 | | |
| 3.1.057375 | AUSTIN GROSSMAN | ADDRESS REDACTED | | | BTC 0.00116063383199909<br>ETH 2.11949962451472 | | |
| 3.1.057376 | AUSTIN GUERRA | ADDRESS REDACTED | | | BTC 0.00298328223651701<br>ETH 0.0522973392786612 | | |
| 3.1.057377 | AUSTIN GUIDRY | ADDRESS REDACTED | | | ADA 1661.4144254029<br>BTC 0.097566529025022<br>DOGE 0.0300520841444567<br>DOT 70.1114631694915<br>ETH 1.94096639581559<br>LINK 27.3112614163266<br>LTC 0.00012236840065779<br>USDC 1.63242687832708<br>USDT ERC20 0.287764353928281 | | |
| 3.1.057378 | AUSTIN GUMZ | ADDRESS REDACTED | | | ADA 0.000000453412321816<br>BTC 0.000000002653684395<br>USDC 0.000000325228021582 | | |
| 3.1.057379 | AUSTIN GUMZ | ADDRESS REDACTED | | | ADA 0.298807883337289<br>BTC 0.00000251815170112<br>USDC 0.570987024907081 | | |
| 3.1.057380 | AUSTIN GUNKEL | ADDRESS REDACTED | | | BTC 0.57768968409426<br>ETH 11.5362258017496<br>KNC 50.8956372610103<br>LINK 83.3985471216187<br>LTC 11.5104258874756<br>MATIC 204.258916785953<br>SNX 0.032943136400887<br>USDC 3728.64712305959<br>ZRX 101.058097247903 | | |
| 3.1.057381 | AUSTIN GUNNOE | ADDRESS REDACTED | | | ETC 0.254715278156625 | | |
| 3.1.057382 | AUSTIN HAAS | ADDRESS REDACTED | | | BTC 0.00000037919653174<br>MATIC 8.66092246829847 | | |

**Schedule F-1**

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.057383 | AUSTIN HAGEMEISTER | ADDRESS REDACTED | | | ADA 3455.68078601479<br>AVAX 11.5655762759894<br>BNB 0.0294775<br>BTC 0.00258417236614714<br>DOT 0.367449291801333<br>ETH 5.04433960518588<br>LINK 0.0409507825641456<br>XLM 11451.1014609441<br>XRP 2268.971685 | | |
| 3.1.057384 | AUSTIN HAIMERL | ADDRESS REDACTED | | | BTC 0.776042350576485 | | |
| 3.1.057385 | AUSTIN HAINEY | ADDRESS REDACTED | | | BTC 0.00259113739300639 | | |
| 3.1.057386 | AUSTIN HAIR | ADDRESS REDACTED | | | BTC 1.17869302700991<br>USDC 38.6774259932349<br>XRP 509.989 | USDC 0.521465458337787 | |
| 3.1.057387 | AUSTIN HAIRABEDIAN | ADDRESS REDACTED | | | AVAX 8.63859583567938<br>BTC 0.100307334452304<br>ETH 6.12936076399687<br>LINK 24.2294265863341<br>MATIC 0.502656337037571 | | |
| 3.1.057388 | AUSTIN HALE | ADDRESS REDACTED | | | BTC 0.00936525359590806<br>SNX 0.00995649300451137<br>USDC 7.53473003260519<br>XLM 1.3347103813705 | BTC 0.0008204 | |
| 3.1.057389 | AUSTIN HAMILTON | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.057390 | AUSTIN HANKWITZ | ADDRESS REDACTED | | | AAVE 6.81900563635698<br>BTC 0.000110189584905322<br>ETH 1.76613721145899<br>LINK 131.935487817518 | | |
| 3.1.057391 | AUSTIN HANLON | ADDRESS REDACTED | | | BTC 0.000015687688982805<br>ETH 0.000441434092624994 | | |
| 3.1.057392 | AUSTIN HANSEN | ADDRESS REDACTED | | | BTC 0.00104539666957422<br>CEL 2.18741606783253<br>ETH 0.00000029780044241 | | |
| 3.1.057393 | AUSTIN HANSEN | ADDRESS REDACTED | | | BTC 0.163345644751561<br>ETH 1.11869873592756 | BTC 0.0012304079892122 | |
| 3.1.057394 | AUSTIN HARBOUR | ADDRESS REDACTED | | | BTC 0.00220534869760736<br>ETH 0.0279663669435014 | | |
| 3.1.057395 | AUSTIN HARDESTY | ADDRESS REDACTED | | | BTC 0.000010783357379105<br>ETH 0.00011676013058393 | | |
| 3.1.057396 | AUSTIN HARDING | ADDRESS REDACTED | | | MATIC 6321.58247290414 | | |
| 3.1.057397 | AUSTIN HARDY | ADDRESS REDACTED | | | ADA 36.7624423968864<br>BTC 0.0176868212589745<br>ETH 0.26049247120081<br>MATIC 35.038934677757<br>USDC 95.4010368490764<br>USDT ERC20 246.793667225777 | | |
| 3.1.057398 | AUSTIN HARDY | ADDRESS REDACTED | | | BTC 0.0658994975215076 | | |
| 3.1.057399 | AUSTIN HARRIS | ADDRESS REDACTED | | | BTC 0.000117997293467523 | | |
| 3.1.057400 | AUSTIN HARRIS | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.057401 | AUSTIN HARRIS | ADDRESS REDACTED | | | CEL 541.782447314451<br>USDC 11.0256587752221 | | |
| 3.1.057402 | AUSTIN HARTMAN | ADDRESS REDACTED | | | BTC 1.56983135433613 | | |
| 3.1.057403 | AUSTIN HARVELL | ADDRESS REDACTED | | | XRP 604.245279865956 | | |
| 3.1.057404 | AUSTIN HASS | ADDRESS REDACTED | | | ETH 0.0323200713501154<br>XLM 403.855299516298 | | |
| 3.1.057405 | AUSTIN HAUBENSCHILD | ADDRESS REDACTED | | | XLM 0.866229596541997 | | |
| 3.1.057406 | AUSTIN HAYFORD | ADDRESS REDACTED | | | BTC 0.0179164761439889 | | |
| 3.1.057407 | AUSTIN HAZEN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.057408 | AUSTIN HEALEY | ADDRESS REDACTED | | | BTC 0.00455469590905475<br>ETH 0.00783857015962731<br>ZEC 0.415919184530677 | | |
| 3.1.057409 | AUSTIN HEAPS | ADDRESS REDACTED | | | BTC 0.000016560238120962<br>ETH 0.00002370593931637<br>SOL 6.88742188739445 | | |
| 3.1.057410 | AUSTIN HEATH | ADDRESS REDACTED | | | XRP 21.4219432108909 | | |
| 3.1.057411 | AUSTIN HEATH KEKOA AH LOO | ADDRESS REDACTED | | | BTC 0.00107861899346374<br>CEL 1037.23721097692<br>ETH 4.45122163948923<br>USDC 111162.076350811 | | |
| 3.1.057412 | AUSTIN HEGELE | ADDRESS REDACTED | | | BTC 0.0378964997374541<br>ETH 0.00108634241376696<br>USDC 12842.638499736 | | |
| 3.1.057413 | AUSTIN HEIMERMAN | ADDRESS REDACTED | | | USDC 0.382089465829931 | | |
| 3.1.057414 | AUSTIN HELTON | ADDRESS REDACTED | | | BTC 0.00287731202279501<br>ETH 0.000136871363728722<br>MATIC 20.71346818386<br>MCDAI 0.0479280517032576 | | |
| 3.1.057415 | AUSTIN HEMINGER | ADDRESS REDACTED | | | BCH 0.000000001476463432<br>BTC 0.000000058573473898<br>EOS 0.000000889743474853<br>ETH 0.000000664937547089<br>LINK 0.000005558353236609<br>LTC 0.000000001533518491<br>SGB 0.000992612041172033<br>USDC 0.000040402786075803<br>XLM 0.000000000096788665 | | BCH 0.000001694816685262<br>BTC 0.000464019451746615<br>EOS 0.000968001120076391<br>ETH 0.00568273098604253<br>LINK 0.0181707277409015<br>LTC 0.000004201950749084<br>SGB 1524.92110844193<br>USDC 22.4154179361975<br>XLM 0.00213198853638081<br>XRP 0.00102263199837844 |
| 3.1.057416 | AUSTIN HENDRICKSON | ADDRESS REDACTED | | | ADA 4320.38605522904<br>BTC 0.0914892162186417<br>CEL 1217.22075150018<br>ETH 2.15912223789598<br>LTC 21.649043380041<br>USDC 428.42963342177<br>USDT ERC20 1.07169392346662<br>XRP 11460.4796952946 | | |
| 3.1.057417 | AUSTIN HENDRICKSON | ADDRESS REDACTED | | | ETH 0.351176602665869<br>MCDAI 42.4756290229027<br>USDT ERC20 5.75546083397456 | | |
| 3.1.057418 | AUSTIN HENLEY | ADDRESS REDACTED | | | ETH 0.00593789755270559 | | |
| 3.1.057419 | AUSTIN HENSLEY | ADDRESS REDACTED | | | BTC 0.000003233435517107<br>ETH 0.000012063488882174<br>LTC 0.0211850870140662<br>USDC 31.5047514491665 | | |
| 3.1.057420 | AUSTIN HERBERT | ADDRESS REDACTED | | | BTC 0.00000020177742068999 | BTC 0.000000002491830325 | |
| 3.1.057421 | AUSTIN HERDE | ADDRESS REDACTED | | | ADA 619.353748371129<br>BTC 0.342339139740229<br>COMP 0.000014321410807229<br>ETH 1.76767671910043<br>MATIC 1772.75626582187<br>USDC 4.9454527423662 | | |
| 3.1.057422 | AUSTIN HESS | ADDRESS REDACTED | | | CEL 1.07888270588285 | | |
| 3.1.057423 | AUSTIN HESS | ADDRESS REDACTED | | | XLM 0.12438212750709 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.057424 | AUSTIN HIGGINS | ADDRESS REDACTED | | | ADA 2490.77192287724<br>BTC 0.054549645700549<br>COMP 1.05726633395389<br>ETC 5.45295316820078<br>ETH 1.28427371644948<br>LINK 121.335249321591<br>LTC 2.7470373877449<br>MATIC 7415.99014676513<br>SNX 5.18724074224153<br>USDC 305.154101776656 | | |
| 3.1.057425 | AUSTIN HILT | ADDRESS REDACTED | | | ADA 67.5322530481509<br>BTC 0.0422055084926696<br>DASH 2.25876484282004<br>ETH 0.151404742581151 | | |
| 3.1.057426 | AUSTIN HOCKING | ADDRESS REDACTED | | | BTC 0.103539296015518<br>LTC 0.00174903243111247 | | |
| 3.1.057427 | AUSTIN HODGES | ADDRESS REDACTED | | | BTC 0.00120487717123323 | | |
| 3.1.057428 | AUSTIN HOFMANN | ADDRESS REDACTED | | | ADA 8.53949170544714<br>BTC 0.000054519065588825<br>ETH 0.00148037449108652 | | |
| 3.1.057429 | AUSTIN HOLLAND | ADDRESS REDACTED | | | BTC 0.0190136931753649<br>ETH 1.24735355553929<br>USDC 1879.27862940296 | | |
| 3.1.057430 | AUSTIN HOPE | ADDRESS REDACTED | | | BTC 0.00117841659583233<br>PAX 0.054644832978417<br>USDC 0.351833664942594 | | |
| 3.1.057431 | AUSTIN HORNSTEIN | ADDRESS REDACTED | | | AAVE 0.000008635063525457<br>AVAX 0.0000000476590608439999<br>BTC 0.000065728384407214<br>DOT 0.000000373233000061<br>ETH 0.000000004019163413<br>GUSD 0.000012426651643424<br>LINK 0.000008116178341503<br>MATIC 0.000005221853326842<br>SOL 0.00000458752217986<br>UNI 0.000044236345966483<br>USDC 0.000588311122248683 | AVAX 0.000084763712921654<br>BTC 0.000000002947062808<br>DOT 0.000425760054407994<br>ETH 0.000007652332357526<br>GUSD 0.0179224872005537<br>LINK 0.00118345154088356<br>MATIC 0.00737630468365063<br>SOL 0.000017907916742526<br>USDC 0.00643369785300011 | |
| 3.1.057432 | AUSTIN HOUVENER | ADDRESS REDACTED | | | BTC 0.0203596674750399 | | |
| 3.1.057433 | AUSTIN HOWZE | ADDRESS REDACTED | | | ADA 898.067810198916<br>DOT 10.218973225814<br>EOS 9.43724380971209<br>ETH 0.429627492921032<br>MATIC 147.875848518531<br>SNX 39.150218599967<br>USDC 216.820765867038 | | |
| 3.1.057434 | AUSTIN HUGHES | ADDRESS REDACTED | | | ETH 0.0231695054490902<br>USDC 0.0955525185717157<br>USDT ERC20 143.578412453042 | | |
| 3.1.057435 | AUSTIN HULINGS | ADDRESS REDACTED | | | ETH 0.171199464181547 | | |
| 3.1.057436 | AUSTIN HUNT | ADDRESS REDACTED | | | BTC 0.0128567637458901<br>ETH 0.137168084184067<br>MATIC 222.342818186078 | | |
| 3.1.057437 | AUSTIN HUNT | ADDRESS REDACTED | | | BTC 0.172537504733852<br>ETH 0.0100849641696489 | | |
| 3.1.057438 | AUSTIN HUNT | ADDRESS REDACTED | | | BTC 0.0000194254480084769<br>ETH 0.00171504839171511 | | |
| 3.1.057439 | AUSTIN HUNTER | ADDRESS REDACTED | | | BAT 3.84937784503512<br>BTC 0.000002632982419134<br>DASH 0.000133723738684203<br>EOS 1.51066885178346<br>ETH 0.00758213267800893<br>LTC 0.0132699422798144<br>UNI 0.55201769122514<br>XRP 2.46888143406185<br>ZRX 4.08588141759373 | | |
| 3.1.057440 | AUSTIN HUNWARDSEN | ADDRESS REDACTED | | | ADA 0.0386696403985<br>ETC 0.00376931740023534<br>ETH 0.0000313994539847429<br>MATIC 0.0780257236068881<br>USDC 0.133995906761422 | ADA 39.7178098535383<br>ETC 6.91924148714823<br>ETH 0.000077543636000981<br>MATIC 45.4357056433274<br>USDC 79.6323599758632 | |
| 3.1.057441 | AUSTIN HURWITZ | ADDRESS REDACTED | | | AAVE 0.00265339231936289<br>BTC 0.00120907788828175<br>ETH 0.00100651265118761<br>MATIC 49.0075290505561<br>MCDAI 42.4837515390401 | | |
| 3.1.057442 | AUSTIN HUYNH | ADDRESS REDACTED | | | ADA 144.99253714111 | | |
| 3.1.057443 | AUSTIN HWANG | ADDRESS REDACTED | | | ADA 432.662290960445<br>BTC 1.01267896448785<br>CEL 0.00763089877783373<br>ETH 4.37152320066799<br>XLM 0.310575724120664 | | |
| 3.1.057444 | AUSTIN IDDINGS | ADDRESS REDACTED | | | XLM 0.0526163397009723 | | |
| 3.1.057445 | AUSTIN IP | ADDRESS REDACTED | | | BTC 1.47570804478271<br>ETH 10.6216401541805<br>USDC 15866.8165413439<br>USDT ERC20 5363.95415155283 | ETH 4.99664<br>USDC 2555 | |
| 3.1.057446 | AUSTIN IVANS | ADDRESS REDACTED | | | ADA 238.275347564622<br>AVAX 3.08154415679468<br>BTC 0.0196107210074547<br>DOT 15.2770472576475<br>SOL 2.64628823510441<br>XLM 501.459322397556 | | |
| 3.1.057447 | AUSTIN JACKSON | ADDRESS REDACTED | | | ADA 0.00777664400958849<br>BTC 0.000146795545804135<br>ETH 0.00107286131281263 | | BTC 0.00000000921142214 |
| 3.1.057448 | AUSTIN JAMES | ADDRESS REDACTED | | | BTC 0.281700905003088 | | |
| 3.1.057449 | AUSTIN JAMES | ADDRESS REDACTED | | | SNX 17.2728211559482 | | |
| 3.1.057450 | AUSTIN JAMES BLUNDELL | ADDRESS REDACTED | | | | BTC 0.00580772558248648 | |
| 3.1.057451 | AUSTIN JAMES HILL | ADDRESS REDACTED | | | LINK 29.6230745317039<br>USDC 1527.4057764713 | | |
| 3.1.057452 | AUSTIN JAMES SCHUMACHER | ADDRESS REDACTED | | | BTC 0.120350638037212<br>ETH 1.03978633045939 | | |
| 3.1.057453 | AUSTIN JAMES SEELBACH | ADDRESS REDACTED | | | BTC 0.0000380733501557899<br>ETH 0.000441834760974711<br>LTC 0.0118229515659432<br>MATIC 0.880963995052847<br>SUSHI 0.071334102078283<br>USDT ERC20 3.35740270295889 | BTC 0.000000004722710865<br>USDT ERC20 0.000000927341964308 | |
| 3.1.057454 | AUSTIN JAMES WYMAN | ADDRESS REDACTED | | | BTC 0.0201506596243243<br>ETH 0.00147295863880252 | | |
| 3.1.057455 | AUSTIN JANCAN | ADDRESS REDACTED | | | BAT 0.46922802084526<br>BTC 0.000000505965570178<br>DASH 0.00024613901712162<br>MATIC 0.0101487727061148<br>ZRX 0.0855674327336448 | | |
| 3.1.057456 | AUSTIN JANG | ADDRESS REDACTED | | | ETH 0.0493503641442516 | | |
| 3.1.057457 | AUSTIN JANSEN MUENTER | ADDRESS REDACTED | | | ADA 0.000033762465592555<br>BTC 0.000000007560233408<br>SNX 0.000208256599593292<br>USDC 0.00100053028752533 | ADA 0.0859237004759592<br>BTC 0.000011208502024649<br>SNX 0.148243738419546<br>USDC 1.35980930392952 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.057458 | AUSTIN JARED PLUMMER | ADDRESS REDACTED | | | ADA 197.631455813855<br>BTC 0.000796570485283477<br>ETH 0.0211388500025276<br>SOL 2.02777557468123 | | |
| 3.1.057459 | AUSTIN JARRETT | ADDRESS REDACTED | | | BTC 0.0000397787976976559<br>ETH 0.000671713255834607 | | |
| 3.1.057460 | AUSTIN JASON HALLING | ADDRESS REDACTED | | | BTC 0.00118230335191743<br>BUSD 490.798707710013 | GUSD 50 | |
| 3.1.057461 | AUSTIN JENKINS | ADDRESS REDACTED | | | 1INCH 1.12949515630179<br>AVAX 0.0057750586053781<br>BTC 0.265138659462197<br>ETH 5.11868542002184<br>LINK 0.0612984669748222<br>MATIC 1124.19514319521<br>SNX 578.473889996536<br>USDC 0.953213392207702 | USDC 0.000000648166534896 | |
| 3.1.057462 | AUSTIN JETER | ADDRESS REDACTED | | | ETH 0.021359282575889 | | |
| 3.1.057463 | AUSTIN JOHN PARENT | ADDRESS REDACTED | | | ETH 0.0016098597268988 | | |
| 3.1.057464 | AUSTIN JOHNSON | ADDRESS REDACTED | | | AVAX 15.4035353971438<br>BTC 0.30749503464321<br>CEL 0.616615352414381<br>ETH 1.50465606010869<br>LINK 71.3839672115964<br>MATIC 0.844056748656959<br>USDC 0.57757340171456 | BTC 0.00752201 | |
| 3.1.057465 | AUSTIN JOHNSON | ADDRESS REDACTED | | | BTC 0.000131394063336233<br>EOS 0.587081154510334<br>ETH 0.00395226662795515<br>MATIC 6.68235101044126<br>USDC 0.000007578389530534<br>XLM 1.56496045558052 | BTC 0.000000738838795018<br>EOS 0.000077496105915038<br>ETH 0.000000120804117919<br>MATIC 0.000000327546212374<br>USDC 0.0870376739666559<br>XLM 0.000000311553473748 | |
| 3.1.057466 | AUSTIN JOHNSON | ADDRESS REDACTED | | | ADA 1058.80618734036<br>BTC 0.00134590342285078<br>ETH 0.120197241495794<br>MANA 105.244567086701 | ADA 299.5<br>BTC 0.0212<br>ETH 0.290654 | |
| 3.1.057467 | AUSTIN JONES | ADDRESS REDACTED | | | BTC 0.154974327586928 | BTC 0.02480876 | |
| 3.1.057468 | AUSTIN JONES | ADDRESS REDACTED | | | GUSD 0.510767929474341 | | |
| 3.1.057469 | AUSTIN JONES | ADDRESS REDACTED | | | BTC 0.000000957433135592<br>MATIC 0.299873445137268 | BTC 0.000000432823284842<br>MATIC 365.945243820507 | |
| 3.1.057470 | AUSTIN JOSEPH MC ELWAINE | ADDRESS REDACTED | | | BTC 0.0119470629793339 | | |
| 3.1.057471 | AUSTIN JOSEPH WINSCHEL | ADDRESS REDACTED | | | BTC 0.00864608883174411<br>ETH 0.863659309795098<br>SOL 0.780927441710968<br>USDC 1227.29976689544 | | |
| 3.1.057472 | AUSTIN JULIAN DAVIS | ADDRESS REDACTED | | | USDC 0.003603246471573 | | |
| 3.1.057473 | AUSTIN KARLS | ADDRESS REDACTED | | | BTC 0.255977237017628<br>ETH 6.16286207456391<br>MATIC 6777.57461360039 | MATIC 3.54639731023218 | |
| 3.1.057474 | AUSTIN KARRAT | ADDRESS REDACTED | | | CEL 0.0268589416641804<br>ETH 0.000030675092288707 | CEL 0.000050294725436956 | |
| 3.1.057475 | AUSTIN KEATING | ADDRESS REDACTED | | | BTC 0.000000697915762966<br>ETH 0.0350316327201113<br>PAXG 0.000581395594456869<br>USDC 0.0208334061099 | BTC 0.00086880753489879 | |
| 3.1.057476 | AUSTIN KEEFER | ADDRESS REDACTED | | | BTC 0.00126351916508772<br>DOT 12.0183546963354<br>SOL 5.10548552041131<br>USDC 100.676520789248<br>XLM 5558.68501533184<br>XRP 6200.14006658798 | | |
| 3.1.057477 | AUSTIN KEKOA | ADDRESS REDACTED | | | BTC 0.041254937091652<br>ETH 0.529530352466893 | | |
| 3.1.057478 | AUSTIN KELLER | ADDRESS REDACTED | | | CEL 1.05984359894475 | | |
| 3.1.057479 | AUSTIN KELLY | ADDRESS REDACTED | | | BTC 0.0156008056064357 | | |
| 3.1.057480 | AUSTIN KENNEDY | ADDRESS REDACTED | | | GUSD 0.00871677944671598<br>MATIC 482.097994771521 | | |
| 3.1.057481 | AUSTIN KETTNER | ADDRESS REDACTED | | | BTC 0.000000656058278615<br>MATIC 1.72328406009449<br>USDT ERC20 1.20259344501289 | | BTC 0.000000005490777978 |
| 3.1.057482 | AUSTIN KEYS | ADDRESS REDACTED | | | ADA 337.600130798219<br>BTC 0.0819557667864981<br>DOGE 25899.1940521328<br>ETH 1.05015264395483<br>LINK 4.97012341542876<br>MATIC 80.4919409723943 | | |
| 3.1.057483 | AUSTIN KIM | ADDRESS REDACTED | | | ADA 308.846945861783<br>BTC 0.000122041589856763<br>ETH 0.937037721382162<br>XLM 715.124595852238 | | |
| 3.1.057484 | AUSTIN KINARD | ADDRESS REDACTED | | | BCH 1.03291807390362<br>BTC 0.782745992307943<br>USDC 853.462866676215 | | |
| 3.1.057485 | AUSTIN KINCHEN | ADDRESS REDACTED | | | BTC 0.0104614651863027<br>GUSD 2.90999066500664<br>USDT ERC20 0.457586387586728 | | |
| 3.1.057486 | AUSTIN KIRKWOOD | ADDRESS REDACTED | | | BTC 0.000029851855265938<br>SNX 0.0119874500407197 | | |
| 3.1.057487 | AUSTIN KLIPHON | ADDRESS REDACTED | | | USDT ERC20 2594.1154015686 | | |
| 3.1.057488 | AUSTIN KLUCAS | ADDRESS REDACTED | | | CEL 1.08273546173212 | | |
| 3.1.057489 | AUSTIN KLUVER | ADDRESS REDACTED | | | ADA 4551.87362456913<br>BTC 0.44570148855652<br>CEL 1.15116892753898<br>ETH 6.43603604600407<br>MATIC 1647.32738002596<br>USDC 3629.9145828051 | ADA 98.815 | |
| 3.1.057490 | AUSTIN KLUVER | ADDRESS REDACTED | | | ETH 0.00086515257534062 | | |
| 3.1.057491 | AUSTIN KNIGHTON | ADDRESS REDACTED | | | BTC 0.0000031950419372799 | | |
| 3.1.057492 | AUSTIN KNOX | ADDRESS REDACTED | | | CEL 0.999076667683414<br>ETH 0.00000263950040604699<br>GUSD 0.0137826394480446<br>LINK 0.0358480041294148<br>USDC 0.709284953267067 | ETH 0.00172878499834138<br>GUSD 7.6650579177013<br>LINK 1227.33409563529<br>USDC 367.086966860076 | |
| 3.1.057493 | AUSTIN KOCH | ADDRESS REDACTED | | | AAVE 0.269625848021984<br>ADA 215.386932306359<br>BTC 0.141778367186439<br>DOT 21.7681637751181<br>ETH 0.116052783258272<br>USDC 1.98138675533722 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.057494 | AUSTIN KOCH | ADDRESS REDACTED | | | AAVE 0.00121699304317127<br>BAT 0.0666045250351814<br>BCH 0.000190686379472066<br>BTC 0.000005361916556921<br>COMP 0.000925827590462905<br>DASH 0.000136945602889961<br>DOT 0.0358433799987189<br>EOS 0.0319621071083802<br>ETC 0.00536896019185921<br>ETH 0.000134103700103664<br>KNC 0.00606433011705142<br>LINK 0.00348628697814744<br>LTC 0.00185246797964149<br>MANA 0.0503383703695417<br>MATIC 0.909103208592067<br>OMG 0.00632610333096218<br>SNX 0.000262480524756086<br>UMA 0.00147426959242947<br>UNI 0.000852076246102249<br>USDC 0.337756305996831<br>XLM 0.152084148848862<br>ZEC 0.000549012698369334<br>ZRX 0.0144718934733141 | | |
| 3.1.057495 | AUSTIN KOECKERITZ | ADDRESS REDACTED | | | BTC 0.0230693054912861<br>LTC 0.00142240449310373<br>XRP 0.459485 | | |
| 3.1.057496 | AUSTIN KONG | ADDRESS REDACTED | | | GUSD 12.2207657977648<br>USDC 3.94943515235765 | | |
| 3.1.057497 | AUSTIN KOOSHA | ADDRESS REDACTED | | | ADA 0.166596830542987<br>BTC 0.00000022156332275<br>ETH 0.000155509805667453<br>GUSD 10375.4478796978<br>USDC 10034.0660091638 | | |
| 3.1.057498 | AUSTIN KOPAS | ADDRESS REDACTED | | | ETH 1.35381761524663 | ETH 0.153758219537574 | |
| 3.1.057499 | AUSTIN KOTLER | ADDRESS REDACTED | | | BTC 0.00269863315894983 | | |
| 3.1.057500 | AUSTIN KREINBRINK | ADDRESS REDACTED | | | BTC 0.000049088329845732 | | |
| 3.1.057501 | AUSTIN KRUG | ADDRESS REDACTED | | | XRP 794.761601 | | |
| 3.1.057502 | AUSTIN KRUSE | ADDRESS REDACTED | | | BTC 0.000006693197591867<br>SGB 364.98733201115<br>XRP 1.37656144512543 | | |
| 3.1.057503 | AUSTIN KUNTZ | ADDRESS REDACTED | | | BTC 0.0500299338502358<br>ETH 1.23068247628646 | | |
| 3.1.057504 | AUSTIN KURMAS | ADDRESS REDACTED | | | BTC 0.000002404232447606 | | |
| 3.1.057505 | AUSTIN L STEPHENSON | ADDRESS REDACTED | | | BTC 0.000002073218089428<br>DOT 1.01659573419877<br>ETH 0.00403865566259335<br>MATIC 7.2412952704284<br>SNX 0.834886933634645<br>SOL 0.00856009895542134<br>USDC 9.64991830863208 | BTC 0.00138215954591996<br>DOT 0.000000000055643403<br>SOL 7.12707442468205<br>USDC 0.000000259538985576 | |
| 3.1.057506 | AUSTIN LABOUNTY | ADDRESS REDACTED | | | ADA 0.00168506971244247 | | |
| 3.1.057507 | AUSTIN LAMAR WRIGHT | ADDRESS REDACTED | | | AVAX 396.566716991256<br>BTC 1.01577711176474<br>CEL 76.6078606163317<br>DOT 1900.74892443688<br>ETH 0.0471579396557488<br>MATIC 30559.728945106 | ETH 22.8780838424063 | |
| 3.1.057508 | AUSTIN LAN | ADDRESS REDACTED | | | BTC 0.0160823514758416 | | |
| 3.1.057509 | AUSTIN LANDERS | ADDRESS REDACTED | | | ADA 0.42237529622923<br>BTC 0.000017161723873281<br>DOT 0.0518125238279873<br>ETH 0.247962229140353<br>LTC 0.00193604212109282<br>MATIC 0.00565174517815305<br>TUSD 0.0083397410623885<br>USDC 0.0049460783799341<br>XLM 0.26250298605922<br>XRP 1568.14172 | | |
| 3.1.057510 | AUSTIN LANDRY | ADDRESS REDACTED | | | DOT 4.85211443314133 | | |
| 3.1.057511 | AUSTIN LANGLEY | ADDRESS REDACTED | | | BTC 0.0156863481934676<br>MATIC 51.9721277065797<br>SNX 19.5205678992406 | | |
| 3.1.057512 | AUSTIN LANGLEY | ADDRESS REDACTED | | | BTC 0.00003080457923458<br>USDC 0.000977971108535744<br>USDT ERC20 0.919739686362064 | | |
| 3.1.057513 | AUSTIN LARK | ADDRESS REDACTED | | | BTC 0.0115929738220214<br>ETH 0.182192667350332 | | |
| 3.1.057514 | AUSTIN LAUBACH | ADDRESS REDACTED | | | ADA 0.022380022019659<br>BTC 0.000007042996441922<br>ETH 0.0669517661700446<br>USDC 0.0731292028246555 | ADA 0.000665262425951408<br>BTC 0.000000516653117272<br>USDC 0.006 | |
| 3.1.057515 | AUSTIN LAWERENCE PRICE | ADDRESS REDACTED | | | ETH 0.00148197046327326 | | |
| 3.1.057516 | AUSTIN LAYMAN | ADDRESS REDACTED | | | BTC 0.000020270225645267<br>ETH 0.000561482279349049 | | |
| 3.1.057517 | AUSTIN LECHNER | ADDRESS REDACTED | | | BTC 1.01362680261702<br>ETH 20.8285746719718<br>MATIC 15884.4391141183<br>USDT ERC20 4962.05069639244 | | |
| 3.1.057518 | AUSTIN LEE | ADDRESS REDACTED | | | BTC 0.000308358006372514<br>USDC 17.65313500768 | | |
| 3.1.057519 | AUSTIN LEE | ADDRESS REDACTED | | | BTC 0.0168876051946859<br>CEL 828.855243872802<br>ETH 0.00777107462791073<br>OMG 0.543407403691136<br>UNI 0.1019567313736<br>USDC 2.3791049585274 | UNI 211.219243423265 | |
| 3.1.057520 | AUSTIN LEE | ADDRESS REDACTED | | | BTC 0.00109737395913746 | | |
| 3.1.057521 | AUSTIN LEE | ADDRESS REDACTED | | | BTC 0.231012175539468<br>ETH 2.80737946701717<br>GUSD 0.323707476446469<br>LINK 28.6311101324965<br>MATIC 1669.6618550112<br>USDC 0.250748644915379 | | GUSD 0.00391754069906639 |
| 3.1.057522 | AUSTIN LEE ALLEN | ADDRESS REDACTED | | | BTC 0.00623415217928286 | | |
| 3.1.057523 | AUSTIN LEE DAVIS | ADDRESS REDACTED | | | BTC 0.000490155407392591 | | |
| 3.1.057524 | AUSTIN LEEB JACOBS | ADDRESS REDACTED | | | BTC 0.000409548119055067 | | |
| 3.1.057525 | AUSTIN LEW | ADDRESS REDACTED | | | ADA 584.037419412982<br>DOT 4.82982428204054<br>ETC 1.05706469522674<br>ETH 0.0910669170906234<br>SOL 2.60494649207033<br>USDC 0.0342297773637379 | ETH 0.0393615453838525 | |
| 3.1.057526 | AUSTIN LEWIS | ADDRESS REDACTED | | | BCH 0.000239049214934661<br>DASH 0.0168094405422931<br>EOS 0.363747150478684<br>LTC 0.00252877644686035<br>MATIC 1.03103758387417<br>USDC 0.000060957787613053<br>XLM 4.7134914332438<br>ZEC 0.000343194870257754 | | BCH 0.000000000523498778<br>DASH 0.00000000542234119<br>EOS 0.000009992436093344<br>LTC 0.000000007961628208<br>USDC 0.0940340876013301<br>XLM 0.000000008317824935<br>ZEC 0.000000001842284377 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.057527 | AUSTIN LIAO | ADDRESS REDACTED | | | ADA 27734.6737036255<br>BTC 0.000266280708732354<br>EOS 1.278727701564<br>ETH 0.000000583000529426<br>LINK 28.9070844282617<br>LTC 5.35442003770458<br>USDC 0.0245408740189351<br>XLM 7.66845722808506<br>XRP 28.0984735157563 | | |
| 3.1.057528 | AUSTIN LIBOWITZ | ADDRESS REDACTED | | | BTC 0.128607549288766<br>GUSD 11.6730783769298<br>MCDAI 0.0350220194740542<br>USDC 0.800698669547876 | GUSD 0.00619273539692863<br>USDC 0.000000254233968398 | |
| 3.1.057529 | AUSTIN LIN | ADDRESS REDACTED | | | BTC 0.000025358205265712<br>CEL 1.13849625283378<br>USDC 0.632526452038519 | | |
| 3.1.057530 | AUSTIN LINDERER | ADDRESS REDACTED | | | ETH 0.00289812827235444 | ETH 0.000000502870700631 | |
| 3.1.057531 | AUSTIN LIPOWSKI | ADDRESS REDACTED | | | ADA 1.06650455307276<br>MATIC 1.34492067095792 | ADA 0.000000986666145282 | |
| 3.1.057532 | AUSTIN LIPPERT | ADDRESS REDACTED | | | ETH 0.000025894998575425 | | |
| 3.1.057533 | AUSTIN LISCANO | ADDRESS REDACTED | | | BTC 0.000000842150893993<br>MATIC 106.678795832178 | | |
| 3.1.057534 | AUSTIN LIU | ADDRESS REDACTED | | | ADA 0.815188465027661 | | |
| 3.1.057535 | AUSTIN LIU | ADDRESS REDACTED | | | ADA 0.412395700032672<br>BTC 0.000001076138059984<br>ETH 0.00024028888434577<br>GUSD 13.6544368129988<br>MATIC 0.510590974127221<br>XLM 0.249462775298279 | | |
| 3.1.057536 | AUSTIN LONG | ADDRESS REDACTED | | | BTC 0.103239207463176<br>ETH 0.262513546417305 | | |
| 3.1.057537 | AUSTIN LOOS | ADDRESS REDACTED | | | ADA 0.293801928337764<br>DOT 0.0240808539746241<br>ETH 0.000247362904400205<br>MATIC 0.641922195725615<br>SUSHI 0.0486399349420898 | | |
| 3.1.057538 | AUSTIN LOW ZHENG CHEN | ADDRESS REDACTED | | | ADA 3.38119988989116<br>BNB 0.00833530089492176<br>BTC 0.00577595432065642<br>CEL 24.6593394427959<br>DOT 0.202960035758829<br>MATIC 315.909651619687<br>USDC 0.740356436832264<br>USDT ERC20 66.794293206643 | | |
| 3.1.057539 | AUSTIN LOWTHER | ADDRESS REDACTED | | | BTC 0.128416628512126<br>DASH 1.3664392470476<br>EOS 12.3420266782894<br>ETH 0.00645569361395691<br>GUSD 2.26924580698523<br>MATIC 1.03979980260827<br>MCDAI 25.853913112698<br>XLM 385.681068746924 | | |
| 3.1.057540 | AUSTIN LUBBERS | ADDRESS REDACTED | | | BTC 0.000952175500013174<br>ETH 0.000300962282122766 | | |
| 3.1.057541 | AUSTIN LUCAS | ADDRESS REDACTED | | | BTC 0.000001786862548608<br>MATIC 0.847185810585295<br>ZEC 0.00097095961588231 | | |
| 3.1.057542 | AUSTIN LUKE FRANCO | ADDRESS REDACTED | | | BTC 0.0164611767925339<br>ETH 0.274773544306676<br>MANA 75.7635318891623<br>MATIC 67.2832394142994 | | |
| 3.1.057543 | AUSTIN LUMPKIN | ADDRESS REDACTED | | | BTC 0.015303988761831<br>ETH 0.198711402836858 | | |
| 3.1.057544 | AUSTIN LUU | ADDRESS REDACTED | | | BTC 0.00291653469488799 | | |
| 3.1.057545 | AUSTIN LUU | ADDRESS REDACTED | | | BTC 0.0924710067816391 | | |
| 3.1.057546 | AUSTIN LYON | ADDRESS REDACTED | | | BTC 0.0000158662753240799<br>ETH 0.000123819104155168 | | |
| 3.1.057547 | AUSTIN MALDONADO | ADDRESS REDACTED | | | COMP 0.000035780101777326<br>OMG 17.8033993303276<br>SNX 25.1608166162116<br>USDC 0.186122340991391<br>XLM 35.8573027018863 | | |
| 3.1.057548 | AUSTIN MAMMANO | ADDRESS REDACTED | | | USDC 50.01 | | |
| 3.1.057549 | AUSTIN MANNING | ADDRESS REDACTED | | | AVAX 0.592632473002276<br>BTC 0.00105614449725093<br>LINK 9.93253548139781<br>XLM 1278.7694387211<br>ZEC 1.38419313366259<br>ZRX 177.671221266766 | | |
| 3.1.057550 | AUSTIN MANSU | ADDRESS REDACTED | | | ETH 0.0131802574503787 | | |
| 3.1.057551 | AUSTIN MARK | ADDRESS REDACTED | | | BTC 0.000000066040329019<br>LINK 0.0168180891088477<br>MATIC 0.00867577480651611<br>SNX 0.0368874607963721<br>UMA 0.0257534057227514<br>USDC 0.00715331903635396 | | |
| 3.1.057552 | AUSTIN MARSH | ADDRESS REDACTED | | | ADA 318.283725168537<br>BTC 0.659694556974533<br>ETH 0.00197550666268675<br>GUSD 570.383129966768<br>LTC 0.874523651022235<br>USDC 90.9890232040144<br>XLM 181.706291246394 | | |
| 3.1.057553 | AUSTIN MARSHALL | ADDRESS REDACTED | | | BTC 0.0552709893919594 | | |
| 3.1.057554 | AUSTIN MASI | ADDRESS REDACTED | | | BTC 0.000004781317058425<br>CEL 1.98934173719901 | | |
| 3.1.057555 | AUSTIN MATASE | ADDRESS REDACTED | | | BTC 0.000789706584566278<br>DOT 0.0971455615357637 | | |
| 3.1.057556 | AUSTIN MAXWELL | ADDRESS REDACTED | | | BTC 0.000026613185489352<br>COMP 0.0619736300855376<br>ETH 0.00332430994430381<br>LINK 0.0646640771198648<br>SGB 77.1886119450324<br>XLM 418.694642064079<br>XRP 504.740376018189 | BTC 0.000000003930919225 | |
| 3.1.057557 | AUSTIN MAY | ADDRESS REDACTED | | | LINK 0.17681898949589 | | |
| 3.1.057558 | AUSTIN MAY | ADDRESS REDACTED | | | BTC 0.0015517445529133<br>LINK 0.19760889913566 | | |
| 3.1.057559 | AUSTIN MCCALLA | ADDRESS REDACTED | | | BTC 0.64738046624584<br>ETH 1.96100608188723<br>UNI 0.0168408819225158<br>XLM 0.198485322438743 | | |
| 3.1.057560 | AUSTIN MCCARTHY | ADDRESS REDACTED | | | MATIC 38.3045606175213 | | |
| 3.1.057561 | AUSTIN MCCULLEY | ADDRESS REDACTED | | | BTC 0.0187902908703845<br>USDC 15.7659428548603 | BTC 0.00108975 | |
| 3.1.057562 | AUSTIN MCCULLOUGH | ADDRESS REDACTED | | | BTC 0.000126512313255904 | | |
| 3.1.057563 | AUSTIN MCDONALD | ADDRESS REDACTED | | | BTC 0.0102965699751488<br>USDC 67.342412997276 | | |
| 3.1.057564 | AUSTIN MCFADDEN | ADDRESS REDACTED | | | BTC 0.000153581065100967<br>ETH 0.000199821838735538 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.057565 | AUSTIN MCGEHEE | ADDRESS REDACTED | | | BAT 0.80673191702523<br>BTC 0.00002622853400374<br>EOS 29.2485053507196<br>ETC 7.11430753470506<br>ETH 0.000627084197719278<br>ZEC 0.223971840633057 | | |
| 3.1.057566 | AUSTIN MCGUIRE | ADDRESS REDACTED | | | BTC 0.00000346911796746<br>LINK 0.264131050352459<br>SGB 1943.56721908276<br>XRP 0.000000277745270698 | | |
| 3.1.057567 | AUSTIN MCINNES | ADDRESS REDACTED | | | CEL 0.147194720186817<br>XRP 99.999 | | |
| 3.1.057568 | AUSTIN MCKEE | ADDRESS REDACTED | | | BTC 0.00111417218248613<br>USDC 0.00708132688812559 | | |
| 3.1.057569 | AUSTIN MCKEE | ADDRESS REDACTED | | | BTC 0.000017384163505263<br>ETH 0.00059657625051073<br>USDC 16.3825350796602 | | |
| 3.1.057570 | AUSTIN MCLAURINE | ADDRESS REDACTED | | | MATIC 344.306963034456 | | |
| 3.1.057571 | AUSTIN MCLEAN | ADDRESS REDACTED | | | BTC 0.00112517874267707<br>ETH 0.122498925170069 | | |
| 3.1.057572 | AUSTIN MCLU | ADDRESS REDACTED | | | ADA 0.296529694774123<br>BTC 0.00000040130592701 | | |
| 3.1.057573 | AUSTIN MCMILLAN | ADDRESS REDACTED | | | BTC 0.0752709148027595<br>ETH 0.794196390427372<br>MATIC 360.790132713669<br>SNX 12.3401969196835<br>XLM 1281.21142095345 | BTC 0.00000000367 | |
| 3.1.057574 | AUSTIN MCNEW | ADDRESS REDACTED | | | BTC 0.000052340961494783<br>ETH 0.000666147709877501<br>USDC 1.45733690203525 | | |
| 3.1.057575 | AUSTIN MCNULTY | ADDRESS REDACTED | | | AVAX 12.3296092438056<br>BTC 0.303192103494813<br>BUSD 31264.1672668229<br>ETH 3.70359530039976<br>GUSD 113.886048514134<br>LINK 0.0811593577761251<br>LTC 0.0140257847061816<br>MATIC 3146.83838486943<br>MCDAI 31.8328772508009<br>SNX 179.430484296694<br>UNI 0.0136906128252044<br>USDC 5519.28465264455<br>USDT ERC20 6387.97365950658 | | |
| 3.1.057576 | AUSTIN MEAD | ADDRESS REDACTED | | | ADA 1196.06131023083<br>AVAX 9.1540432208278<br>DOT 45.9675207356651<br>MATIC 202.689030138589 | AVAX 0.888389768543109<br>DOT 12.932 | |
| 3.1.057577 | AUSTIN MEJIA | ADDRESS REDACTED | | | BTC 0.107546612170127 | BTC 0.00333413 | |
| 3.1.057578 | AUSTIN MENDEZ | ADDRESS REDACTED | | | ETH 0.00000598261738434 | | |
| 3.1.057579 | AUSTIN MERCIECA | ADDRESS REDACTED | | | BTC 0.00105710840210717 | | |
| 3.1.057580 | AUSTIN MERRILL | ADDRESS REDACTED | | | BTC 0.000000660773953798<br>USDC 0.0157176778987593 | | |
| 3.1.057581 | AUSTIN METZGER | ADDRESS REDACTED | | | USDC 1034.42015311253 | | |
| 3.1.057582 | AUSTIN METZGER | ADDRESS REDACTED | | | BTC 0.00244602153139637 | | |
| 3.1.057583 | AUSTIN MEYS | ADDRESS REDACTED | | | ADA 3968.88407663406<br>BTC 0.0631321163919812<br>ETH 6.24249282789257<br>MATIC 6893.092501897<br>USDC 264.583843599944 | | |
| 3.1.057584 | AUSTIN MICHAEL LANTERO | ADDRESS REDACTED | | | ETH 0.00104823780506605 | | |
| 3.1.057585 | AUSTIN MICHAEL MANCUSO | ADDRESS REDACTED | | | BTC 0.00128437366522437<br>ETH 0.00162623012648185<br>LUNC 6.05401506345825 | | |
| 3.1.057586 | AUSTIN MICHAEL MORRISSEY | ADDRESS REDACTED | | | BTC 0.00451102209202993<br>ETH 0.00187784297973327<br>USDC 939.435563642081<br>XTZ 75.25986859952 | | |
| 3.1.057587 | AUSTIN MICHELSON | ADDRESS REDACTED | | | BTC 0.311427766394664 | | |
| 3.1.057588 | AUSTIN MIKLAUTSCH | ADDRESS REDACTED | | | AVAX 21.0488551851403<br>BNB 0.0631443192484779<br>BTC 0.000000006235790141<br>CEL 5.1580094389528<br>DOT 205.453211743971<br>ETH 0.00002025482157545<br>LUNC 60.9961749934696<br>USDT ERC20 0.477860962282975<br>XRP 4.42174155652511 | | |
| 3.1.057589 | AUSTIN MIKOLAITIES | ADDRESS REDACTED | | | LINK 0.000451905599936626 | | |
| 3.1.057590 | AUSTIN MILAN | ADDRESS REDACTED | | | BTC 0.00978134815661799<br>ETH 0.0413034682053782<br>GUSD 110.324214102325<br>MCDAI 0.0465426220185433 | | |
| 3.1.057591 | AUSTIN MILEY | ADDRESS REDACTED | | | MATIC 1.31564316349554 | | |
| 3.1.057592 | AUSTIN MILLER | ADDRESS REDACTED | | | BTC 0.00407711061019534<br>ETH 0.137247450650355<br>USDC 1.72441653460611<br>XLM 0.36386733860818 | ETH 0.101928<br>USDC 0.009362<br>XLM 0.0037725 | |
| 3.1.057593 | AUSTIN MILLER | ADDRESS REDACTED | | | USDC 0.00300999913878918 | | |
| 3.1.057594 | AUSTIN MILLER | ADDRESS REDACTED | | | BTC 0.0333131089982735<br>USDC 443.262216232889 | | |
| 3.1.057595 | AUSTIN MILLER | ADDRESS REDACTED | | | BTC 0.083775094115014 | | |
| 3.1.057596 | AUSTIN MILLER | ADDRESS REDACTED | | | BTC 0.000004362058298442<br>ETH 0.0000465200765580709 | | |
| 3.1.057597 | AUSTIN MILLER | ADDRESS REDACTED | | | MATIC 0.889619867380103 | | |
| 3.1.057598 | AUSTIN MINYARD | ADDRESS REDACTED | | | DASH 0.000012789896698082 | | |
| 3.1.057599 | AUSTIN MIX | ADDRESS REDACTED | | | BTC 0.00122983841836066<br>USDC 5422.11808436756 | | |
| 3.1.057600 | AUSTIN MONTGOMERY | ADDRESS REDACTED | | | ETH 0.00113942829865753 | | |
| 3.1.057601 | AUSTIN MONTGOMERY | ADDRESS REDACTED | | | BTC 0.058057984677897<br>DOT 26.0713304139071<br>ETH 0.519863488073172<br>LINK 25.3015088600866<br>MATIC 1070.01560220913<br>USDT ERC20 0.650130613770936 | | |
| 3.1.057602 | AUSTIN MOONEY | ADDRESS REDACTED | | | XLM 0.0611422194214153 | | |
| 3.1.057603 | AUSTIN MORALES | ADDRESS REDACTED | | | BTC 0.000001187796247646 | | |
| 3.1.057604 | AUSTIN MORENO | ADDRESS REDACTED | | | ADA 0.12574172782467<br>AVAX 0.000029171929579021<br>BTC 0.114373827405712<br>DOT 33.8178634852039<br>ETH 0.731699371447106<br>LINK 0.0152014925438454<br>USDC 24039.671547828 | | |
| 3.1.057605 | AUSTIN MORRIS | ADDRESS REDACTED | | | CEL 1.08117751723198 | | |
| 3.1.057606 | AUSTIN MORTON | ADDRESS REDACTED | | | CEL 1.09572712771457<br>ETH 0.00146010796242848<br>SGB 0.152747738746754<br>XRP 1.02085379182913 | | |
| 3.1.057607 | AUSTIN MOTLEY | ADDRESS REDACTED | | | ETH 0.0027466353754779<br>LINK 0.476840310935025 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.057608 | AUSTIN MUFFLER | ADDRESS REDACTED | | | USDC 1.93853516293765 | | |
| 3.1.057609 | AUSTIN MULHERN | ADDRESS REDACTED | | | ETC 6.5512358331552<br>ETH 1.3731718812732<br>MATIC 547.087216274323 | | |
| 3.1.057610 | AUSTIN MULLEN | ADDRESS REDACTED | | | BTC 0.843912909615593<br>ETH 5.5297824257847<br>LINK 1193.00678482564<br>LTC 1.6052038388892<br>MATIC 232.167505799814 | BTC 0.00001012<br>ETH 0.000353139509753121 | |
| 3.1.057611 | AUSTIN MULLER | ADDRESS REDACTED | | | BTC 0.00837660551460997<br>ETH 0.119918026794625<br>LINK 30.9550939337252 | | |
| 3.1.057612 | AUSTIN MURANAKA | ADDRESS REDACTED | | | ADA 6030.76392048985<br>BTC 1.03854205388686<br>DOT 41.2141950199412<br>LINK 275.784215833528<br>MATIC 3362.5601524432<br>SOL 58.349255859005<br>USDC 3061.87340491339 | | |
| 3.1.057613 | AUSTIN MYERS | ADDRESS REDACTED | | | MATIC 0.126273540745197 | | |
| 3.1.057614 | AUSTIN MYERS | ADDRESS REDACTED | | | XLM 5.11404284906713 | | |
| 3.1.057615 | AUSTIN NALLEY | ADDRESS REDACTED | | | ADA 316.102096021035<br>BTC 0.0202365633299478<br>DOT 3.20510683031452<br>ETH 0.0283440231959448<br>LINK 4.07719451499593<br>MATIC 31.4710735702514<br>SNX 10.7795035246643<br>XLM 31.4504966860268 | | |
| 3.1.057616 | AUSTIN NASSO | ADDRESS REDACTED | | | ETH 22.4525552001907 | | |
| 3.1.057617 | AUSTIN NATIVIDAD | ADDRESS REDACTED | | | AAVE 0.000566635623223986<br>BTC 0.000090717441046146<br>CEL 1.13403572829268<br>EOS 0.175289696623052<br>ETH 0.00337619992564009<br>SGB 0.0202399127761545<br>XLM 0.293227373519949<br>XRP 0.132397148174758 | | |
| 3.1.057618 | AUSTIN NELSON | ADDRESS REDACTED | | | BTC 0.00006534663727297 | BTC 0.000000004870854281 | |
| 3.1.057619 | AUSTIN NEMORIN | ADDRESS REDACTED | | | BTC 0.0198049393480387<br>ETH 0.536193458558576 | | |
| 3.1.057620 | AUSTIN NETELBEEK | ADDRESS REDACTED | | | BTC 0.000007251654855039<br>ETH 0.0003899759578337<br>LINK 0.00887219830858199<br>ZRX 0.00171084683000701 | BTC 0.000000009242001132 | |
| 3.1.057621 | AUSTIN NGO | ADDRESS REDACTED | | | AAVE 0.00235541612257197<br>DOT 0.0324683079250976 | | |
| 3.1.057622 | AUSTIN NGO | ADDRESS REDACTED | | | ADA 0.0914360884081196<br>BTC 0.00108026358431457 | | |
| 3.1.057623 | AUSTIN NGO | ADDRESS REDACTED | | | BTC 0.00107748366339769<br>EOS 0.295424784709951 | EOS 400 | |
| 3.1.057624 | AUSTIN NGO | ADDRESS REDACTED | | | BTC 0.00107798115688937 | | |
| 3.1.057625 | AUSTIN NGO | ADDRESS REDACTED | | | AVAX 0.0134579689542044<br>BTC 0.00107625724415177 | | |
| 3.1.057626 | AUSTIN NGO | ADDRESS REDACTED | | | AVAX 0.0106581248048594<br>LTC 0.000392600244962204 | | |
| 3.1.057627 | AUSTIN NGO | ADDRESS REDACTED | | | BTC 0.00104467009318457<br>EOS 0.191528571428571 | EOS 350 | |
| 3.1.057628 | AUSTIN NGO | ADDRESS REDACTED | | | ADA 0.256803943629405 | | |
| 3.1.057629 | AUSTIN NGO | ADDRESS REDACTED | | | AAVE 18.2068761593218<br>ADA 611.790204543046<br>AVAX 7.73222193081186<br>BTC 0.0156363783520617<br>DOT 194.037107383088<br>ETH 0.40854116990363<br>LINK 138.690536496384<br>LTC 0.00392536714183263 | ADA 7858.072416<br>AVAX 10.99<br>LINK 0.000000000000024125<br>LTC 13.8343001378773 | |
| 3.1.057630 | AUSTIN NGUYEN | ADDRESS REDACTED | | | ADA 2029.15490216667<br>BTC 0.00239087854885411<br>DOT 40.7967063645056<br>MATIC 1940.36300890113 | | |
| 3.1.057631 | AUSTIN NGUYEN | ADDRESS REDACTED | | | BTC 0.000000669120504215<br>CEL 0.00857687346760852<br>ETH 0.83026255200035<br>MANA 0.0583909669424701<br>MATIC 0.0157816234593171<br>USDC 0.184591864004148<br>XLM 0.697892062854069 | ETH 0.0502490160352234 | |
| 3.1.057632 | AUSTIN NICHOLAS SURA | ADDRESS REDACTED | | | ETH 0.00151324062690765 | | |
| 3.1.057633 | AUSTIN NICHOLES OLESKIE | ADDRESS REDACTED | | | BTC 0.000000215428216094<br>USDC 0.00380090311690985 | | |
| 3.1.057634 | AUSTIN NISONOFF | ADDRESS REDACTED | | | BTC 0.21843378400868<br>ETH 3.50986537199158<br>LINK 102.438259269812<br>MATIC 356.351099788788<br>SNX 130.396322794467<br>UNI 39.2196101678747 | | |
| 3.1.057635 | AUSTIN NNAMDI | ADDRESS REDACTED | | | BTC 0.00310472247092698<br>CEL 47.5174496369314<br>MATIC 710.64670964<br>SNX 22.45980463<br>USDT ERC20 178.05 | | |
| 3.1.057636 | AUSTIN NORTON | ADDRESS REDACTED | | | CEL 1.0626853031831 | | |
| 3.1.057637 | AUSTIN O'BYRNE | ADDRESS REDACTED | | | BTC 0.00936035341375617 | | |
| 3.1.057638 | AUSTIN O'LEARY | ADDRESS REDACTED | | | BTC 0.0138370749758021<br>ETH 0.123903627766339<br>MATIC 147.507690036474 | | |
| 3.1.057639 | AUSTIN ODELL | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.057640 | AUSTIN OLESZCZUK | ADDRESS REDACTED | | | BTC 0.000008437574350063<br>MATIC 90.9332169644224<br>SOL 0.00106955900482109 | BTC 0.000812109820785176<br>ETH 0.012084<br>MATIC 22.833<br>SOL 0.000004040582297959 | |
| 3.1.057641 | AUSTIN OPDYKE | ADDRESS REDACTED | | | BTC 0.725055300884234<br>ETH 0.000002412227282955<br>GUSD 0.0127460567265043<br>LINK 0.0818410976121121<br>MATIC 0.187412369504279<br>USDC 0.000616734503279524 | | |
| 3.1.057642 | AUSTIN ORVILLE | ADDRESS REDACTED | | | ETH 0.00920312597679744 | | |
| 3.1.057643 | AUSTIN OTT | ADDRESS REDACTED | | | DOT 0.00317892683527137<br>ETH 1.27523788109132 | ETH 0.000000979665291011 | |
| 3.1.057644 | AUSTIN OTTINGER | ADDRESS REDACTED | | | BTC 0.494926846669395<br>ETH 3.24498346781684<br>SOL 21.7054364591087<br>USDC 21570.5854392387 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.057645 | AUSTIN OUDE-REIMERINK | ADDRESS REDACTED | | | AVAX 8.22001573145222<br>CEL 49.3291838284516<br>DOT 9.36027345103859<br>LTC 1.62877759915431<br>MATIC 1773.50468730904<br>XRP 6454.43749271544 | | |
| 3.1.057646 | AUSTIN OVERTON | ADDRESS REDACTED | | | BTC 0.00000261089794165699<br>USDC 0.0603537163102752 | | |
| 3.1.057647 | AUSTIN OWENS | ADDRESS REDACTED | | | BTC 5.0979794726631<br>MATIC 768.960335520481 | | |
| 3.1.057648 | AUSTIN PACHECO-TIMMERMAN | ADDRESS REDACTED | | | BTC 0.0236794326524478<br>ETC 9.30304883300077<br>LTC 0.50865704911929<br>PAXG 3.36435850112629<br>USDC 3511.76290979882<br>USDT ERC20 3.92810546049995 | | |
| 3.1.057649 | AUSTIN PAGET | ADDRESS REDACTED | | | ETH 0.000001195241223211 | | |
| 3.1.057650 | AUSTIN PAGLIA | ADDRESS REDACTED | | | BTC 0.000000060295559055 | | |
| 3.1.057651 | AUSTIN PARDI | ADDRESS REDACTED | | | BTC 0.0208087588998057<br>USDC 5601.7171868204 | | |
| 3.1.057652 | AUSTIN PARE | ADDRESS REDACTED | | | BTC 0.025196772605751<br>DASH 0.20537760316696<br>ETH 0.0376171526508136<br>LINK 2.2230632581208<br>LTC 0.337236565838489<br>MANA 88.2436950391769<br>SNX 33.0190995266956<br>SOL 6.51150116536129<br>USDC 702.016939522965 | | |
| 3.1.057653 | AUSTIN PARKER | ADDRESS REDACTED | | | BTC 0.00510221288171502<br>ETH 0.0625844984815494 | | |
| 3.1.057654 | AUSTIN PASKER | ADDRESS REDACTED | | | AVAX 20.2395328815358<br>BTC 0.00002226225655073<br>DOT 86.9183437160801<br>ETH 1.83668091755292<br>LINK 0.0169830288196604<br>LUNC 18.0884301595816<br>MANA 623.388741497714<br>MATIC 1017.54707688561<br>SOL 9.45523377701336<br>USDC 0.000032845026235676<br>XLM 0.154136860171957 | | |
| 3.1.057655 | AUSTIN PATRICK HAEDICKE | ADDRESS REDACTED | | | BTC 0.019626101789634<br>ZEC 0.000000046178717914 | BTC 0.00000019<br>ZEC 0.000956125268907873 | |
| 3.1.057656 | AUSTIN PAYNE | ADDRESS REDACTED | | | AVAX 2.88938765610863<br>BTC 0.011351380236454<br>DOT 21.6059084414919<br>ETH 1.69992534387207<br>MATIC 0.798423140759816 | | |
| 3.1.057657 | AUSTIN PEAIRS | ADDRESS REDACTED | | | BTC 0.000000970734788268<br>ETH 0.000124359249694799 | | |
| 3.1.057658 | AUSTIN PEAT | ADDRESS REDACTED | | | BTC 0.0392463467781183 | | |
| 3.1.057659 | AUSTIN PEREZ | ADDRESS REDACTED | | | MATIC 0.769480425893907 | | |
| 3.1.057660 | AUSTIN PEREZ | ADDRESS REDACTED | | | DOT 17.8930638798592<br>ETH 0.00390437227357385 | ETH 0.0597327092738587 | |
| 3.1.057661 | AUSTIN PERRY BOONE | ADDRESS REDACTED | | | ETH 0.00149403541786112 | | |
| 3.1.057662 | AUSTIN PETERJOHN | ADDRESS REDACTED | | | BTC 0.000001094028729872<br>USDC 0.135499220090779 | | |
| 3.1.057663 | AUSTIN PETERS | ADDRESS REDACTED | | | BTC 0.000021543053399065<br>ETH 0.000821727095026509<br>LTC 0.000431090756124157<br>XLM 0.357317101619154 | BTC 0.000000993764355493<br>ETH 0.000000766825569126<br>LTC 0.000000599831101861<br>XLM 6.92126412689437 | |
| 3.1.057664 | AUSTIN PHELAN | ADDRESS REDACTED | | | BTC 0.00945181132384223<br>CEL 23.5394435644954<br>ETH 0.261766039710744 | | |
| 3.1.057665 | AUSTIN PHILLIPS | ADDRESS REDACTED | | | CEL 1.07273650458176 | | |
| 3.1.057666 | AUSTIN PHILLIPS | ADDRESS REDACTED | | | BTC 0.0837351214971602<br>LTC 5.70172919410679 | | |
| 3.1.057667 | AUSTIN PHIPPS | ADDRESS REDACTED | | | ADA 102.47142494769<br>BTC 0.00469240028644663<br>DOT 9.87280413764001<br>MATIC 112.400363951287<br>SOL 0.708383440067218 | | |
| 3.1.057668 | AUSTIN PIERCE | ADDRESS REDACTED | | | ETH 0.000002034819075783<br>MATIC 0.0215371808425336<br>USDC 0.0183519055004406 | | |
| 3.1.057669 | AUSTIN PIUNNO | ADDRESS REDACTED | | | BTC 0.0024176741065<br>ETH 0.00128018775525428<br>USDC 2.41087966936953 | | ETH 1.03792025323667 |
| 3.1.057670 | AUSTIN PLOTT | ADDRESS REDACTED | | | BTC 2.13485885096179<br>ETH 3.44713628536659 | | |
| 3.1.057671 | AUSTIN PLOUFFE | ADDRESS REDACTED | | | BTC 0.150440500513135<br>ETH 0.0977233306128 | | |
| 3.1.057672 | AUSTIN PODHAJSKY | ADDRESS REDACTED | | | BTC 0.0341735349635896 | | |
| 3.1.057673 | AUSTIN POEL | ADDRESS REDACTED | | | BTC 0.00130965427327141 | | |
| 3.1.057674 | AUSTIN POHANKA | ADDRESS REDACTED | | | BTC 0.0125383359230321<br>DASH 0.570060655847794<br>ETC 1.18487702564705<br>ETH 0.0517649795525078<br>XLM 293.296621539956 | | |
| 3.1.057675 | AUSTIN POND | ADDRESS REDACTED | | | BTC 0.00000022603867159<br>COMP 0.0107586026336087<br>ETH 0.0000127193137056279<br>SNX 7.90844755456197<br>USDC 2.91828023298276 | | |
| 3.1.057676 | AUSTIN POPPLEWELL | ADDRESS REDACTED | | | BTC 0.0173797683394086<br>ETH 7.66332473303055<br>USDC 64.4017940824098 | | |
| 3.1.057677 | AUSTIN PORTELL | ADDRESS REDACTED | | | BTC 0.000010644764907631<br>ETH 1.30206116879639<br>UNI 0.0174056166404557<br>XLM 0.158629692095341 | | |
| 3.1.057678 | AUSTIN PORTER | ADDRESS REDACTED | | | CEL 1.06572975349147 | | |
| 3.1.057679 | AUSTIN POTTS | ADDRESS REDACTED | | | AVAX 0.000478289197909198<br>BTC 0.000055500424138904<br>ETH 0.00242344775359969<br>MATIC 0.97911808916634 | AVAX 0.00333294074440089<br>BTC 0.000037052527177781<br>ETH 0.000000205388371696<br>MATIC 0.000000733408005581 | |
| 3.1.057680 | AUSTIN POWELL | ADDRESS REDACTED | | | BTC 0.00230531688267295<br>UNI 0.0495970826174022 | | |
| 3.1.057681 | AUSTIN POWLENKO | ADDRESS REDACTED | | | ADA 0.135648335541859<br>BTC 0.103084370088608<br>ETH 1.03648922207948<br>MATIC 762.406945711613<br>USDC 28533.1466961411 | | |
| 3.1.057682 | AUSTIN PRATT | ADDRESS REDACTED | | | ADA 0.00196751438371467<br>BTC 0.000000062473044517 | | |
| 3.1.057683 | AUSTIN PRATT | ADDRESS REDACTED | | | BTC 0.104542903599299<br>ETH 1.19441176712294<br>LINK 38.4931956028006 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.057684 | AUSTIN PRICE | ADDRESS REDACTED | | | ADA 645.470225830033<br>BTC 0.0000017741157305 97<br>DOT 7.57697971493109<br>ETH 2.18327958388132<br>LINK 0.654036617378564<br>MATIC 1045.8365179347<br>USDC 0.000063515458201821 | ADA 217.944 | |
| 3.1.057685 | AUSTIN PRITCHETT | ADDRESS REDACTED | | | BTC 0.00042276181250972 3<br>ETH 0.000001432811797185<br>MATIC 0.0597039904693405<br>USDC 0.0000070356204483029 9<br>XRP 0.000000361242282589 | | |
| 3.1.057686 | AUSTIN PUTMAN | ADDRESS REDACTED | | | BTC 0.000597166227600996<br>CEL 0.000306815168522932<br>ETH 0.00000065628903942<br>USDC 0.000718486143782754 | | |
| 3.1.057687 | AUSTIN QUINTON | ADDRESS REDACTED | | | BTC 0.00173118711316367 | | |
| 3.1.057688 | AUSTIN RACHLES | ADDRESS REDACTED | | | CEL 1.09139460967142 | | |
| 3.1.057689 | AUSTIN RADEBAUGH | ADDRESS REDACTED | | | BTC 0.00128419934692812<br>CEL 1.11619139813263<br>ETH 0.277907654252126<br>SNX 1.82242237715443 | | |
| 3.1.057690 | AUSTIN RATCHFORD | ADDRESS REDACTED | | | BTC 0.00004321827637249<br>USDC 0.253534647932943 | BTC 0.000000003124590345 | |
| 3.1.057691 | AUSTIN RAWCLIFFE | ADDRESS REDACTED | | | ADA 0.117966346620484<br>BTC 0.0152678692062306<br>ETH 0.00402696608823566<br>SNX 70.2178856118543<br>USDC 1.33030636772036<br>XLM 0.267015993195405<br>ZEC 0.000004279683428528 99 | ETH 0.000000287433834044<br>USDC 0.00992572768467287<br>ZEC 0.0802895292100565 | |
| 3.1.057692 | AUSTIN RAWLS | ADDRESS REDACTED | | | BTC 0.00002393080288358<br>CEL 0.116627412409086<br>ETH 0.000413267277209834<br>USDC 0.051658215591994<br>XLM 2.56638102666766<br>XRP 0.487467919820352 | | |
| 3.1.057693 | AUSTIN RAWLS | ADDRESS REDACTED | | | BCH 0.0011767556357074<br>BTC 0.000034059795602512 9<br>MATIC 0.380139243999255<br>SNX 0.037195416715106<br>ZEC 0.0420605764791375 | | |
| 3.1.057694 | AUSTIN RAY READ | ADDRESS REDACTED | | | BTC 0.000000017440408892<br>ETH 0.000000186258777383 | BTC 0.000030944990730871<br>ETH 0.000363120414344565 | |
| 3.1.057695 | AUSTIN REASE | ADDRESS REDACTED | | | MATIC 0.112742056476298 | | |
| 3.1.057696 | AUSTIN REED | ADDRESS REDACTED | | | BTC 0.000004894259035563 | | |
| 3.1.057697 | AUSTIN REED | ADDRESS REDACTED | | | BTC 1.02814606366675<br>LINK 103.472777134314<br>MATIC 2675.1864360809 | | |
| 3.1.057698 | AUSTIN REED | ADDRESS REDACTED | | | BTC 0.000229186510520413<br>ETH 0.000026447951282092<br>LINK 0.00639893446618364<br>SNX 0.0616046025945344<br>USDC 35.1734617943808 | | |
| 3.1.057699 | AUSTIN REED | ADDRESS REDACTED | | | BTC 0.180955249706003<br>ETH 0.00312383510073857<br>MATIC 0.899271816799993<br>SOL 113.745810593918 | | |
| 3.1.057700 | AUSTIN REID | ADDRESS REDACTED | | | CEL 1.09802376795884 | | |
| 3.1.057701 | AUSTIN REID | ADDRESS REDACTED | | | BTC 0.000296223337698724 | | |
| 3.1.057702 | AUSTIN REIFF | ADDRESS REDACTED | | | BTC 0.00362226939986995<br>ETH 0.0321916228849658 | | |
| 3.1.057703 | AUSTIN REVELS | ADDRESS REDACTED | | | BTC 0.000049837801143454<br>CEL 1.09945500998105 | | |
| 3.1.057704 | AUSTIN RIBICKAS | ADDRESS REDACTED | | | BTC 0.000023804392098737<br>CEL 0.137324698518421<br>ETH 0.000243108277242811<br>LTC 0.00154470447667782 | | |
| 3.1.057705 | AUSTIN RITTER | ADDRESS REDACTED | | | ADA 256.003609739408<br>BTC 0.00132761304388796<br>DOT 12.9425730341809 | | |
| 3.1.057706 | AUSTIN ROBERTS | ADDRESS REDACTED | | | ADA 267.113574280656<br>USDC 4.29154601491607 | USDC 0.000000618220291964 | |
| 3.1.057707 | AUSTIN ROBERTS | ADDRESS REDACTED | | | BTC 0.000001336334645338<br>CEL 1.11252900296689 | | |
| 3.1.057708 | AUSTIN ROBERTSON | ADDRESS REDACTED | | | AVAX 0.000032308915005576<br>BTC 0.0000003560530060319 99<br>ETH 0.000010609244325851<br>LINK 0.0000243198417186399<br>MCDAI 0.0009053639551352 | BTC 0.000000008995619305<br>LINK 0.113451427238987 | |
| 3.1.057709 | AUSTIN ROBINSON | ADDRESS REDACTED | | | MATIC 3.85255589567849 | | |
| 3.1.057710 | AUSTIN ROCHON | ADDRESS REDACTED | | | AAVE 1.44068684862204<br>BTC 0.0528318264709103<br>ETH 0.574180563091736<br>LINK 16.3423584908507<br>LTC 0.312512915739661<br>UNI 44.3911686086779<br>USDC 5355.02221099357 | USDC 100 | |
| 3.1.057711 | AUSTIN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000001745818024939 | | |
| 3.1.057712 | AUSTIN ROGERS | ADDRESS REDACTED | | | ADA 13.8708909618425<br>BTC 0.00560935026751515<br>DOT 2.02065240739222<br>ETH 0.438337656589222<br>LTC 0.634708819735718 | | |
| 3.1.057713 | AUSTIN ROMEO | ADDRESS REDACTED | | | AVAX 1.81819243725699<br>BTC 0.332944194061969<br>ETH 3.28675181730821<br>LINK 156.788321386992<br>MATIC 160.966596064396<br>USDC 3.10120484595386 | | |
| 3.1.057714 | AUSTIN RONDEAU | ADDRESS REDACTED | | | COMP 0.0853483553893465<br>SGB 39.29760908399<br>XLM 48.9485904221052<br>XRP 257.013338026816 | | |
| 3.1.057715 | AUSTIN ROOT | ADDRESS REDACTED | | | BTC 0.00180443454104215<br>COMP 0.249361188399314<br>ETH 0.000594996711033917<br>MCDAI 1.90374775805355<br>USDC 1.06943531209062<br>XLM 125.120709940551 | | |
| 3.1.057716 | AUSTIN ROTH | ADDRESS REDACTED | | | LTC 1.92202446543679 | | |
| 3.1.057717 | AUSTIN RUCKER | ADDRESS REDACTED | | | BTC 0.000926374924318361<br>DOT 2.66820657652773<br>ETH 0.00242248181424397<br>USDC 34.5396264275935 | BTC 0.00013019<br>USDC 72.565628 | |
| 3.1.057718 | AUSTIN RUHL | ADDRESS REDACTED | | | BTC 0.00999063650289186<br>USDC 96.3456365786827 | | |
| 3.1.057719 | AUSTIN RUMBO | ADDRESS REDACTED | | | BTC 0.00117962905867488<br>ETH 0.528031288279687 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.057720 | AUSTIN RUTLAND KIVETT-RIPMASTER | ADDRESS REDACTED | | | AAVE 0.00314816865460575<br>ADA 1.7768489704227<br>AVAX 0.0442119672154888<br>BTC 0.000514570058273242<br>ETH 0.00414573791824816<br>LINK 0.0559797425677426<br>LTC 0.000047657779986765<br>LUNC 0.0326179983741863<br>MATIC 2.67976810152668<br>SNX 0.105929982883712<br>SOL 0.0245147911269298<br>UNI 0.0783823214307894<br>USDC 0.0270258469093184<br>USDT ERC20 1.22788005813067 | BTC 0.000000009868772284<br>LUNC 0.000000006341790297<br>USDC 22.0902409991784<br>USDT ERC20 0.6 | |
| 3.1.057721 | AUSTIN RYAN | ADDRESS REDACTED | | | BAT 0.0162951811838063<br>BTC 0.0715802508939075<br>USDC 0.380920688083495 | BTC 0.00050081297799997 | |
| 3.1.057722 | AUSTIN RYAN | ADDRESS REDACTED | | | BTC 0.000030412553594073<br>ETH 0.000456896451904559<br>SGB 0.00651330860442099<br>XRP 0.0439247187523003 | | |
| 3.1.057723 | AUSTIN RZANSA | ADDRESS REDACTED | | | BTC 0.000010674490309374<br>CEL 1.0661915339363 | | |
| 3.1.057724 | AUSTIN S BROWN | ADDRESS REDACTED | | | AVAX 71.51630364938<br>BTC 0.25497625630149<br>MATIC 1022.68597894779 | | |
| 3.1.057725 | AUSTIN SALAVA | ADDRESS REDACTED | | | USDC 0.693625780878823 | | |
| 3.1.057726 | AUSTIN SANDIFORD | ADDRESS REDACTED | | | BTC 0.09415889210152<br>LINK 0.0162720196512997<br>SNX 0.00654661804092834<br>UNI 0.00282817796686493<br>XLM 0.184077766946112 | | |
| 3.1.057727 | AUSTIN SARFAN | ADDRESS REDACTED | | | AAVE 8.6032960099941<br>BAT 0.642434740969086<br>BTC 0.000006728541305094<br>CEL 1.11550221292919<br>ETH 0.435870557635962<br>LINK 0.00549684162931885<br>MCDAI 0.0679399218203639<br>OMG 0.0934258716134479<br>SNX 1386.58106144586<br>UNI 0.0524260827844747<br>USDC 1.14833953694051<br>USDT ERC20 0.011461105736025 | MCDAI 11.4369463071198<br>USDC 34.387815 | |
| 3.1.057728 | AUSTIN SARNE | ADDRESS REDACTED | | | BTC 0.0307455146482284 | | |
| 3.1.057729 | AUSTIN SARNO | ADDRESS REDACTED | | | BTC 0.0489206151859153<br>ETH 2.48850743571718<br>MATIC 1054.45685030168<br>XLM 1478.75278996205 | ETH 2.182824 | |
| 3.1.057730 | AUSTIN SCHALLER | ADDRESS REDACTED | | | SOL 4.0609321217789 | | |
| 3.1.057731 | AUSTIN SCHEPP | ADDRESS REDACTED | | | BTC 0.000460240092787016<br>CEL 30.2687707094263<br>XLM 1099.77911022372 | | |
| 3.1.057732 | AUSTIN SCHMIDT | ADDRESS REDACTED | | | CEL 24.4337940539782<br>XLM 0.000000009538002993 | | |
| 3.1.057733 | AUSTIN SCHOLL | ADDRESS REDACTED | | | BCH 0.000260984855055736<br>BSV 0.0115127993889304<br>BTC 0.00978530155879482<br>CEL 23.8415899215694<br>COMP 0.0372217701262788<br>EOS 1.24597192231386<br>ETH 0.207649930116583<br>LINK 0.77775415445418<br>LTC 0.1241493280104<br>MANA 4.32288233808681<br>MATIC 7.7425953994719<br>MCDAI 6.69615401311144<br>SGB 5.22116582699545<br>USDC 85.9264517351938<br>XLM 87.1716756303949<br>XRP 34.1536780956939<br>ZRX 8.02048810802718 | | |
| 3.1.057734 | AUSTIN SCHREIBER | ADDRESS REDACTED | | | BTC 0.485252289451013 | | |
| 3.1.057735 | AUSTIN SCHULER | ADDRESS REDACTED | | | BTC 0.000001962559377426 | | |
| 3.1.057736 | AUSTIN SCHULTZ | ADDRESS REDACTED | | | BTC 2.08063565713841<br>ETH 0.618630646500512<br>XRP 9216.099679 | | |
| 3.1.057737 | AUSTIN SCOTT | ADDRESS REDACTED | | | BAT 0.556612838543015<br>BTC 0.0000480791199926119<br>DASH 0.209750455200716<br>ETC 0.0200266044457982<br>ETH 0.00114359820289588<br>MANA 0.058523574196523<br>MATIC 0.0484140616208518<br>XLM 95.8668845705816 | MATIC 1536.14200131565 | |
| 3.1.057738 | AUSTIN SCOTT LOWRY | ADDRESS REDACTED | | | SNX 0.0627795404319045 | | |
| 3.1.057739 | AUSTIN SCOTT TALLY | ADDRESS REDACTED | | | BTC 0.222426567678727<br>ETH 0.349549974593153<br>USDC 42518.9634222752 | | |
| 3.1.057740 | AUSTIN SELVARAJ | ADDRESS REDACTED | | | BNB 0.0702873017131823<br>BTC 0.00001021044791557<br>CEL 0.40447847524338<br>LTC 0.0014637883087502 | | |
| 3.1.057741 | AUSTIN SEQUEIRA | ADDRESS REDACTED | | | BTC 0.374803381341103<br>LINK 162.122174581321 | | |
| 3.1.057742 | AUSTIN SEWELL | ADDRESS REDACTED | | | AAVE 0.000410703071858485<br>BTC 0.000001092685555372<br>CEL 0.00735457190507638<br>DOT 0.00532828901868842<br>ETH 0.000227580333557368<br>MATIC 0.041569135740586<br>USDC 0.945460396271673<br>XLM 0.0121880396173677 | | |
| 3.1.057743 | AUSTIN SHACKELFORD | ADDRESS REDACTED | | | BTC 0.017591070302956<br>ETH 0.0560621595991392<br>LTC 2.09155906846148<br>USDC 0.0755816101175766 | | USDC 0.000000028258007093 |
| 3.1.057744 | AUSTIN SHEFFIELD | ADDRESS REDACTED | | | ADA 394.299227122841<br>MATIC 240.663042708191 | | |
| 3.1.057745 | AUSTIN SHELDON | ADDRESS REDACTED | | | XRP 0.308207379322972 | | |
| 3.1.057746 | AUSTIN SHELTON | ADDRESS REDACTED | | | BTC 0.0116119514489777<br>CEL 0.0927080909228207 | | |
| 3.1.057747 | AUSTIN SHEN | ADDRESS REDACTED | | | ADA 0.219543678216778<br>BNB 0.000012081874610909<br>BTC 0.00202115724417844<br>DOT 0.0347628382079463<br>MATIC 0.609292194624116<br>USDT ERC20 215.856029615057 | | |
| 3.1.057748 | AUSTIN SHENK | ADDRESS REDACTED | | | BTC 0.000017757933164845<br>MATIC 0.0234383325937203 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.057749 | AUSTIN SHERMAN | ADDRESS REDACTED | | | BTC 0.000000581371473674<br>CEL 0.0222257894981638<br>ETH 0.00105835181588753<br>GUSD 0.0775135770766065<br>SNX 0.0589755178187752<br>USDC 0.499023226596052<br>XLM 0.122409501516551 | | |
| 3.1.057750 | AUSTIN SHINAVER | ADDRESS REDACTED | | | ADA 127.005016516903<br>BTC 0.174897690422774<br>ETH 2.24053903534819<br>XTZ 20.8598813048311 | ETH 0.958744556770427 | |
| 3.1.057751 | AUSTIN SHRIGLEY | ADDRESS REDACTED | | | AAVE 0.336191099299891<br>ADA 187.453512833796<br>BTC 0.416922804680232<br>ETH 5.43908431513977<br>GUSD 2506.15013150724<br>USDC 2.01553685816474 | | |
| 3.1.057752 | AUSTIN SICKLER | ADDRESS REDACTED | | | BTC 0.424238699774055<br>GUSD 60.3500801548292 | GUSD 2500.00932737977 | |
| 3.1.057753 | AUSTIN SIMMERMAN | ADDRESS REDACTED | | | BTC 0.000014170691962615 | | |
| 3.1.057754 | AUSTIN SIMON | ADDRESS REDACTED | | | LTC 1.22566048115356 | | |
| 3.1.057755 | AUSTIN SIMONS | ADDRESS REDACTED | | | BTC 0.000000029729610682 | | |
| 3.1.057756 | AUSTIN SIRKIN | ADDRESS REDACTED | | | BTC 0.102454995899761<br>ETH 0.615626278047636 | BTC 0.00420273<br>ETH 0.06924883 | |
| 3.1.057757 | AUSTIN SITES | ADDRESS REDACTED | | | USDC 86.4097101256379 | | |
| 3.1.057758 | AUSTIN SMALL | ADDRESS REDACTED | | | USDC 0.535067318586209 | | |
| 3.1.057759 | AUSTIN SMITH | ADDRESS REDACTED | | | BTC 0.186907192660983 | | |
| 3.1.057760 | AUSTIN SMITH | ADDRESS REDACTED | | | AVAX 2.94855833734423<br>BTC 0.103260506491593<br>DOT 14.2254917682278<br>ETH 13.9285640102381<br>SOL 0.00586912557677763<br>USDC 8706.42492551584 | DOT 8<br>SOL 0.0000000037966358 | |
| 3.1.057761 | AUSTIN SMITH | ADDRESS REDACTED | | | ADA 0.00304419038307461<br>BTC 0.000000091957773436<br>CEL 0.0093805943366016<br>DOT 0.000631256613237537<br>ETH 0.000000169800249949<br>GUSD 0.0225722542662366<br>LINK 0.000038722811780286<br>LTC 0.000069150350716885<br>USDC 0.0289218208218517 | | |
| 3.1.057762 | AUSTIN SMITH | ADDRESS REDACTED | | | ADA 0.000000746239566141<br>BTC 0.00000000354184567 | | |
| 3.1.057763 | AUSTIN SOKOL | ADDRESS REDACTED | | | BTC 0.0090188900347612 | | |
| 3.1.057764 | AUSTIN SOLARI | ADDRESS REDACTED | | | ADA 1042.75629137567<br>BTC 0.401100414415777<br>ETH 1.35443648783091<br>LINK 10.3477638067874<br>LTC 10.429076581995 | | |
| 3.1.057765 | AUSTIN SOLIMINE | ADDRESS REDACTED | | | BTC 0.00214994715959074<br>ETH 0.0170052608942807 | | |
| 3.1.057766 | AUSTIN SOMMER | ADDRESS REDACTED | | | ADA 457.688118270543<br>AVAX 29.5695202550849<br>BTC 0.0592297766948111<br>COMP 0.192482112257378<br>ETH 16.0567963521705<br>GUSD 1134.7612424474<br>LTC 3.44841762531519<br>SNX 106.719699752706<br>USDC 2911.19357690553<br>XLM 60.6432470080655 | | |
| 3.1.057767 | AUSTIN SPAKE | ADDRESS REDACTED | | | BTC 0.000062357498861443<br>MCDAI 31.7803733002164 | | |
| 3.1.057768 | AUSTIN SPENCER | ADDRESS REDACTED | | | BTC 0.190018571491359<br>CEL 180.234295676172<br>DOT 14.9460809690476<br>ETH 0.444862113776245<br>MATIC 126.814418083832<br>SOL 4.34686759530197 | | |
| 3.1.057769 | AUSTIN STANKIEWICZ | ADDRESS REDACTED | | | BTC 0.0010523837910811<br>USDC 7034.54160006436 | | |
| 3.1.057770 | AUSTIN STANLEY | ADDRESS REDACTED | | | BTC 0.00001440015916116<br>ETH 2.29558481307502<br>MATIC 217.564748443518<br>ZRX 203.622821784064 | ETH 0.00333774645076422<br>MATIC 3.7037037037037 | |
| 3.1.057771 | AUSTIN STANTON | ADDRESS REDACTED | | | AAVE 1.00789895851824<br>MATIC 714.677303810803<br>SOL 2.34212447758939<br>ZEC 1.00863558788284 | | |
| 3.1.057772 | AUSTIN STAPLETON | ADDRESS REDACTED | | | BTC 1.23971948432082<br>ETH 7.35519132167695 | | |
| 3.1.057773 | AUSTIN STEACY | ADDRESS REDACTED | | | BTC 0.000000541233151991<br>ETH 0.00000286821929843199<br>MATIC 0.761101318508272<br>USDC 0.0238626543569927 | BTC 0.000000008715371178<br>MATIC 0.00334999064334413<br>USDC 0.0045258273466319 | |
| 3.1.057774 | AUSTIN STEIN | ADDRESS REDACTED | | | CEL 1.08577595445087 | | |
| 3.1.057775 | AUSTIN STEPHENS | ADDRESS REDACTED | | | BTC 0.018378801185015<br>USDC 209.924954672613 | | |
| 3.1.057776 | AUSTIN STEPHENS | ADDRESS REDACTED | | | XLM 0.00615145426719703 | | |
| 3.1.057777 | AUSTIN STEPHENS | ADDRESS REDACTED | | | XLM 0.000778129175788416 | | |
| 3.1.057778 | AUSTIN STEVENSON | ADDRESS REDACTED | | | BTC 0.000008836210999113 | | |
| 3.1.057779 | AUSTIN STOGNER | ADDRESS REDACTED | | | BTC 0.0000003101134153 82<br>ETH 0.000003746351041402<br>LTC 0.00001042999607429<br>MATIC 0.069127583970445 | | |
| 3.1.057780 | AUSTIN STOGNER | ADDRESS REDACTED | | | ADA 0.0124927395073318<br>AVAX 0.000420051338155475<br>BTC 0.000000610560151222<br>ETH 0.00000649327812053599<br>LINK 0.000517204663642369<br>MANA 0.000769593363378688<br>MATIC 0.0171325399555428<br>USDC 0.000001042161900667 | | |
| 3.1.057781 | AUSTIN STOLLER | ADDRESS REDACTED | | | BTC 0.076772304758491 | | |
| 3.1.057782 | AUSTIN STONE | ADDRESS REDACTED | | | BTC 0.000902828341728323<br>ETH 0.542065074662798 | | |
| 3.1.057783 | AUSTIN STOUTENBURG | ADDRESS REDACTED | | | XRP 18.238164 | | |
| 3.1.057784 | AUSTIN STRATTON | ADDRESS REDACTED | | | BTC 0.00337956525755543<br>CEL 1.14411513225115<br>ETH 0.000097666982393387<br>LINK 1.6389314587819<br>LTC 0.546222105439644<br>MATIC 10363.5710412822<br>UNI 0.0141732563890421<br>USDC 0.0116694723516784 | BTC 0.000000001731079661<br>LTC 1523.73720454573<br>USDC 0.000000029646931769 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.057785 | AUSTIN STRINGER | ADDRESS REDACTED | | | BTC 0.000000098916274022<br>CEL 1.14190314446429<br>ETH 0.000001160757224787<br>LTC 0.00283198104901323<br>SGB 0.120008992939632<br>USDC 0.00468437369276089<br>XRP 0.785025538215332 | | |
| 3.1.057786 | AUSTIN SUMMERVILLE | ADDRESS REDACTED | | | ADA 0.00228876931214271<br>ETH 0.00000333546424822<br>MATIC 0.0943152836534461<br>USDC 0.360918275358643 | | |
| 3.1.057787 | AUSTIN SUN | ADDRESS REDACTED | | | BTC 0.498034300910768<br>ETH 0.511229904153886<br>LINK 29.6475383131614<br>MATIC 3328.833916178<br>XLM 1172.4848323459 | | |
| 3.1.057788 | AUSTIN SUNG | ADDRESS REDACTED | | | BTC 0.00934482369512465 | | |
| 3.1.057789 | AUSTIN SURAN | ADDRESS REDACTED | | | BTC 0.0303974160641727 | | |
| 3.1.057790 | AUSTIN SVERDRUP | ADDRESS REDACTED | | | BTC 0.000951560719588789<br>USDC 2064.47223367092 | | |
| 3.1.057791 | AUSTIN TAM | ADDRESS REDACTED | | | AVAX 2.68822003900337<br>BTC 0.000928447401056739<br>ETH 0.000141831125727265<br>MCDAI 1.26970698316936<br>USDC 17.737718722165<br>USDT ERC20 5.96767263160772 | | |
| 3.1.057792 | AUSTIN TANG | ADDRESS REDACTED | | | ETH 0.000044525089095416<br>USDC 1.27654807624304 | | |
| 3.1.057793 | AUSTIN TANKERSLEY | ADDRESS REDACTED | | | BTC 0.000000877172877019<br>ETH 0.000069711390897505 | | |
| 3.1.057794 | AUSTIN TAYLER BENSON ABBEY | ADDRESS REDACTED | | | CEL 0.185195458716612 | | |
| 3.1.057795 | AUSTIN TAYLOR | ADDRESS REDACTED | | | BTC 0.00331903842965233 | | |
| 3.1.057796 | AUSTIN TAYLOR | ADDRESS REDACTED | | | BTC 0.000947764405946998<br>ETH 0.000005232062620056<br>USDT ERC20 0.00750115442071206 | | |
| 3.1.057797 | AUSTIN TAYLOR | ADDRESS REDACTED | | | BTC 0.000036616957742046<br>CEL 19.6716896019579<br>DOT 0.169353203212027<br>ETH 0.00098886197106374<br>LINK 0.0587822154922492<br>LUNC 0.0368446468203766<br>USDT ERC20 7.57978908328522 | | |
| 3.1.057798 | AUSTIN TAYLOR ALLISON | ADDRESS REDACTED | | | BTC 0.0478332387397599<br>ETH 1.015450909458 | BTC 0.00128653261161805 | |
| 3.1.057799 | AUSTIN TAYLOR MIDDLETON | ADDRESS REDACTED | | | DOGE 0.000592095191940188 | DOGE 18.1357791542581<br>USDC 0.018 | |
| 3.1.057800 | AUSTIN TEAGUE | ADDRESS REDACTED | | | ADA 316.032133032596<br>BTC 0.00120949628139847<br>SNX 17.0485283732743<br>USDC 524.25596378544 | | |
| 3.1.057801 | AUSTIN TEICHRIB | ADDRESS REDACTED | | | CEL 549.730465335763<br>MATIC 22020.6641774728 | | |
| 3.1.057802 | AUSTIN TEMPLE | ADDRESS REDACTED | | | ETH 0.000032820764861942 | | |
| 3.1.057803 | AUSTIN THERIAULT | ADDRESS REDACTED | | | GUSD 0.00717691896420963 | | |
| 3.1.057804 | AUSTIN THESING | ADDRESS REDACTED | | | AVAX 0.999303802555129<br>BTC 0.000011678844822328<br>ETH 1.53916495093842<br>MATIC 52.8407127087706<br>USDC 8255.3706484491<br>XTZ 5.0532888901378 | | |
| 3.1.057805 | AUSTIN THOMAS | ADDRESS REDACTED | | | ADA 203.517255880684<br>BTC 0.000005824835245611<br>USDT ERC20 313.675876741177 | | |
| 3.1.057806 | AUSTIN THOMAS BESSINGER | ADDRESS REDACTED | | | BTC 0.00127203649100328<br>ETH 0.00162854888387453<br>USDC 1763.79007114744 | | |
| 3.1.057807 | AUSTIN THOMAS PORTER | ADDRESS REDACTED | | | ADA 420.431017230985<br>BTC 0.016167077681096<br>ETC 1.91212940404003<br>ETH 0.0568458886327346<br>USDC 0.0984996619312675 | BTC 0.000000005118924832<br>ETH 0.0364324111936489<br>USDC 12.891737 | |
| 3.1.057808 | AUSTIN THOMPSON | ADDRESS REDACTED | | | BTC 0.000039259994709462 | BTC 0.000000007910566337<br>USDC 0.005 | |
| 3.1.057809 | AUSTIN THOMPSON | ADDRESS REDACTED | | | AVAX 0.00797608379035627<br>DOT 80.8887253403018 | | |
| 3.1.057810 | AUSTIN THOMPSON | ADDRESS REDACTED | | | BTC 0.0330637771127213<br>USDC 0.625472647487755<br>XLM 186.95180949603 | | |
| 3.1.057811 | AUSTIN THORNE | ADDRESS REDACTED | | | BTC 0.000005995591670955 | | |
| 3.1.057812 | AUSTIN THYNG | ADDRESS REDACTED | | | ETH 0.0445896284559005<br>XLM 6.14978521492673 | | |
| 3.1.057813 | AUSTIN TIAN | ADDRESS REDACTED | | | BTC 0.000029955364910048 | BTC 0.000000003975012154 | |
| 3.1.057814 | AUSTIN TILLEY | ADDRESS REDACTED | | | BTC 0.000055691131272586<br>USDC 3.82135537282565 | BTC 0.0002294 | |
| 3.1.057815 | AUSTIN TORGGLER | ADDRESS REDACTED | | | BTC 0.0857467220761579<br>ETH 0.000046153145018998 9<br>XLM 52.9355864031503 | | |
| 3.1.057816 | AUSTIN TORRES | ADDRESS REDACTED | | | AVAX 1.25595286128526<br>BTC 0.139621667311354<br>ETH 3.53219555270704<br>MATIC 68.5015095074288<br>SOL 4.18034305815245<br>USDC 5366.83175420662 | | |
| 3.1.057817 | AUSTIN TRAN | ADDRESS REDACTED | | | ADA 1018.26210262265<br>BTC 0.00123484197188613<br>LINK 85.041440503897<br>USDC 12.2722743846492<br>XLM 249.246499419787 | | |
| 3.1.057818 | AUSTIN TRAN | ADDRESS REDACTED | | | ADA 2.92007315966007<br>BTC 0.000156333931890259<br>MATIC 0.325513731752491<br>USDC 1.87380774115934 | BTC 0.000000002585893102<br>USDC 0.000000220842459759 | |
| 3.1.057819 | AUSTIN TRAN NGUYEN | ADDRESS REDACTED | | | USDC 102.155033310043 | | |
| 3.1.057820 | AUSTIN TRAURIG | ADDRESS REDACTED | | | BTC 0.000081695268586016<br>DOT 0.0378572754948882<br>MATIC 0.391247511883815 | BTC 0.000000002481746592<br>DOT 0.000000000096022476 | |
| 3.1.057821 | AUSTIN TULL | ADDRESS REDACTED | | | ADA 0.026414974269263<br>BTC 0.000001600103367575<br>USDC 2.6203264635593 | | |
| 3.1.057822 | AUSTIN TURNEY | ADDRESS REDACTED | | | CEL 0.305556338165174 | | |
| 3.1.057823 | AUSTIN TUWINER | ADDRESS REDACTED | | | BTC 0.000000141824686692<br>ETH 0.000003179684386506<br>USDC 0.00369605293933252 | | |
| 3.1.057824 | AUSTIN TYLER DEVILLIER | ADDRESS REDACTED | | | USDC 0.0805293474660701 | | |
| 3.1.057825 | AUSTIN ULSH | ADDRESS REDACTED | | | BTC 0.000030580151261637 9<br>ETH 0.000012290035059018<br>USDT ERC20 0.367001646643837 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.057826 | AUSTIN UMBENHAUR | ADDRESS REDACTED | | | ADA 1958.28969300879<br>BTC 1.10943716364328<br>ETH 11.5847046198195<br>MATIC 2135.46906231041<br>SOL 27.6520760172467 | | |
| 3.1.057827 | AUSTIN VATERLAUS | ADDRESS REDACTED | | | ADA 468.778114253015<br>BTC 0.0000284516151453909 | | |
| 3.1.057828 | AUSTIN VAUGHN | ADDRESS REDACTED | | | CEL 1.08574157251379 | | |
| 3.1.057829 | AUSTIN VENECHUK | ADDRESS REDACTED | | | ETH 0.000011849557172147 | | |
| 3.1.057830 | AUSTIN VIA | ADDRESS REDACTED | | | BTC 0.00213916260384787<br>ETH 0.010396996646976<br>USDC 29.3685281694531 | | |
| 3.1.057831 | AUSTIN VICTOR | ADDRESS REDACTED | | | ADA 460.15834281606<br>BTC 0.00197717819962881<br>ETH 0.399769267573348<br>LTC 75.5644069252468 | | |
| 3.1.057832 | AUSTIN VILLEJO | ADDRESS REDACTED | | | ADA 382.109714354669<br>BTC 0.00143775745903813<br>SNX 97.1133500584731 | | |
| 3.1.057833 | AUSTIN VOLZ | ADDRESS REDACTED | | | BTC 0.000769007161116459<br>MANA 501.627962994123 | | |
| 3.1.057834 | AUSTIN VORNDRAN | ADDRESS REDACTED | | | ADA 0.00996753532801744<br>BCH 1.38463648654251<br>BTC 0.000957717654697235<br>ETH 1.48780360373179<br>LTC 2.83314203649409<br>USDC 0.000932584272571626 | ADA 0.000000617586812746<br>USDC 0.832615836337258 | |
| 3.1.057835 | AUSTIN WADE PICARD | ADDRESS REDACTED | | | DOT 1.20184035456998<br>ETH 0.00150795781215271<br>USDC 25.4937301548773 | | |
| 3.1.057836 | AUSTIN WAECHTER | ADDRESS REDACTED | | | ADA 0.834728624753404<br>BTC 0.00175661579402565<br>ETH 0.00424750703624003<br>MATIC 18.0937021570169 | | |
| 3.1.057837 | AUSTIN WAGNER | ADDRESS REDACTED | | | AAVE 13.8712181349267<br>BTC 0.0027603403392905<br>ETH 0.000090571271277937 | | |
| 3.1.057838 | AUSTIN WAHLE | ADDRESS REDACTED | | | BTC 0.0000778818504530 72<br>ETH 0.00119443795018273<br>LINK 0.0125407309368626<br>SNX 0.762899291426712 | BTC 0.000000002219189946<br>LINK 36.2145403020155 | |
| 3.1.057839 | AUSTIN WAINWRIGHT | ADDRESS REDACTED | | | BTC 0.000061137392907626<br>CEL 0.0459963179954733<br>ETH 0.000009849975632511<br>USDC 0.160135997202441 | | |
| 3.1.057840 | AUSTIN WALKER | ADDRESS REDACTED | | | CEL 1.09945500998105<br>XLM 0.0233238696591674 | | |
| 3.1.057841 | AUSTIN WALKER | ADDRESS REDACTED | | | BTC 0.259266499570139<br>ETH 6.91545708515037 | ETH 0.00704882461301002 | |
| 3.1.057842 | AUSTIN WALKER | ADDRESS REDACTED | | | BTC 0.12703899376762<br>ETH 1.01206420891888<br>MATIC 508.792422460655<br>SOL 5.69209331964364<br>USDC 0.232060718625441 | ETH 0.14<br>USDC 0.0958627281113596 | |
| 3.1.057843 | AUSTIN WALTER | ADDRESS REDACTED | | | BTC 0.00114792749464263<br>ETH 0.0377329507874651<br>LINK 1.55009402489866 | | |
| 3.1.057844 | AUSTIN WANG | ADDRESS REDACTED | | | BTC 0.000000068344893584<br>ETH 0.000002418619573711<br>LINK 0.0209514340505326<br>XLM 0.280146822096354<br>XRP 0.000000696379709729 | | |
| 3.1.057845 | AUSTIN WEATHERLY | ADDRESS REDACTED | | | ETH 0.00494360888650367 | | |
| 3.1.057846 | AUSTIN WEINGART | ADDRESS REDACTED | | | AAVE 0.000010245362785922<br>ADA 0.0596716332641267<br>BTC 0.000832441873844613<br>DOT 0.03325285289441<br>ETH 4.22578876410284<br>USDC 0.875303877501877 | | |
| 3.1.057847 | AUSTIN WELCH | ADDRESS REDACTED | | | BTC 0.000048561781303453 | | |
| 3.1.057848 | AUSTIN WEN | ADDRESS REDACTED | | | ADA 568.203954646378<br>BTC 0.00205247593624398<br>CEL 11.3335615487242 | | |
| 3.1.057849 | AUSTIN WENTZEL | ADDRESS REDACTED | | | BTC 0.00123485486841832<br>ETH 0.708029066213333 | | |
| 3.1.057850 | AUSTIN WESTERHAUS | ADDRESS REDACTED | | | BTC 0.000005022151680928<br>ETH 1.61763859769439<br>SOL 37.2499694756508 | BTC 0.000022928104451499 | |
| 3.1.057851 | AUSTIN WEULE | ADDRESS REDACTED | | | BTC 1.04391758189106 | | |
| 3.1.057852 | AUSTIN WHAN | ADDRESS REDACTED | | | ADA 0.721776814342792<br>USDC 1.09321038232029 | | |
| 3.1.057853 | AUSTIN WHIPPLE | ADDRESS REDACTED | | | BTC 0.00121118037962624<br>ETH 0.127632457627651<br>USDC 475.380997585717 | | |
| 3.1.057854 | AUSTIN WHITAKER | ADDRESS REDACTED | | | BTC 0.000002332223110056<br>LINK 26.1347883724506<br>OMG 0.0094181024576577<br>SGB 0.127074700971659<br>SNX 8.81933860402874<br>UNI 0.594499652212711<br>XLM 0.384506425528821<br>XRP 0.831245084891344<br>ZRX 0.111011058135693 | | |
| 3.1.057855 | AUSTIN WHITE | ADDRESS REDACTED | | | BTC 0.000001396918943867<br>CEL 1.10270470346133<br>USDT ERC20 0.0117205271012074 | | |
| 3.1.057856 | AUSTIN WHITE | ADDRESS REDACTED | | | CEL 0.00109047805234485 | | |
| 3.1.057857 | AUSTIN WHITEHEAD | ADDRESS REDACTED | | | BTC 0.000000634759835992 | | |
| 3.1.057858 | AUSTIN WHITLEY | ADDRESS REDACTED | | | BTC 0.000917531647874408<br>MATIC 0.983978440226692 | | |
| 3.1.057859 | AUSTIN WHITMAN | ADDRESS REDACTED | | | MATIC 3.27847249106665 | | |
| 3.1.057860 | AUSTIN WIEGAND | ADDRESS REDACTED | | | ADA 0.00236208981392759<br>BTC 0.000000509616065066<br>ETH 0.000273920128024237<br>MATIC 0.158281414794426<br>XLM 0.0301926948802595 | BTC 0.00000000706845743<br>MATIC 96.9583310376521 | |
| 3.1.057861 | AUSTIN WILCOX | ADDRESS REDACTED | | | BTC 1.4572279230928<br>CEL 6.79561410616963<br>ETH 0.000229027173950643<br>LINK 0.00009888503361207<br>MCDAI 4.46206580786919<br>UNI 23.4661255747721 | BTC 0.665912202275036 | |
| 3.1.057862 | AUSTIN WILKIE | ADDRESS REDACTED | | | BTC 0.00458481164566262<br>CEL 4.62166611179647<br>ETH 0.001641545361472<br>USDT ERC20 0.1767199145036 | | |
| 3.1.057863 | AUSTIN WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000367988283082 | | |
| 3.1.057864 | AUSTIN WILLIS | ADDRESS REDACTED | | | MATIC 0.0154258498635311 | | |
| 3.1.057865 | AUSTIN WILSON | ADDRESS REDACTED | | | BTC 0.0838844331625335<br>ETH 0.156065092700032 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.057866 | AUSTIN WILSON | ADDRESS REDACTED | | | AVAX 1.51390023695637<br>BTC 0.0097987360472412 | | |
| 3.1.057867 | AUSTIN WIMBERLY | ADDRESS REDACTED | | | ADA 0.034246346914496<br>BTC 0.000000103661341473<br>DOT 0.00237925906545338<br>ETH 0.000007063607851718<br>MATIC 0.158778414057554<br>UNI 0.000666213522437779 | | |
| 3.1.057868 | AUSTIN WINCHELL | ADDRESS REDACTED | | | BTC 0.000900434908317325<br>ETH 0.00319363083982266 | | |
| 3.1.057869 | AUSTIN WINTERS | ADDRESS REDACTED | | | BTC 0.00011581011036681<br>ETH 0.000599839172936716<br>LTC 0.00036158623229052<br>MANA 0.00257224284483278<br>XLM 0.402612224971226 | LTC 1.38517835374623<br>MANA 68.752774449326<br>XLM 0.000000086985328781 | |
| 3.1.057870 | AUSTIN WISE | ADDRESS REDACTED | | | BTC 0.000000527529616345999<br>MCDAI 0.0227425866752232<br>USDC 19.2297474386649 | | BTC 0.000523565649719316<br>MCDAI 31.6607550277865<br>USDC 17517.200893 |
| 3.1.057871 | AUSTIN WITT | ADDRESS REDACTED | | | BTC 0.000015423851460356 | | |
| 3.1.057872 | AUSTIN WOLFE | ADDRESS REDACTED | | | DOT 3.5418970214301<br>ETH 0.257453428429113<br>LINK 27.4711781520859<br>LTC 0.282792928108499<br>LUNC 5.98862034748505<br>MATIC 97.3358041322153<br>SNX 69.6825403894473 | | BTC 0.00098570724494825 |
| 3.1.057873 | AUSTIN WONG | ADDRESS REDACTED | | | BTC 0.00000018308955343<br>CEL 0.116788738719468<br>ETH 0.232829011126065<br>MATIC 0.455140232504429<br>MCDAI 0.0442051840450781<br>USDC 0.357966946225847<br>XLM 0.287086410740824<br>XRP 0.0142571795220895 | | |
| 3.1.057874 | AUSTIN WONG | ADDRESS REDACTED | | | BTC 0.399822761094926<br>CEL 6.44517575740857<br>ETH 4.00777846153868<br>LINK 779.949873455777<br>USDC 4925.00588223421 | | |
| 3.1.057875 | AUSTIN WOOD | ADDRESS REDACTED | | | BTC 0.000006534260701678<br>ETH 0.000109326315523258 | | |
| 3.1.057876 | AUSTIN WORTHINGTON | ADDRESS REDACTED | | | ADA 367.250497601045<br>AVAX 0.00301376171157199<br>BTC 0.0347695878235402<br>ETH 0.467213030248251<br>MATIC 600.748238255204<br>SNX 56.2052771344786 | AVAX 0.00151316182886478<br>USDC 0.001 | |
| 3.1.057877 | AUSTIN WRIGHT | ADDRESS REDACTED | | | BCH 2.10985896400705<br>BTC 0.0309210687072609<br>DASH 0.12150575811698<br>ETH 2.9218641361314<br>LTC 38.3600892172545<br>USDC 101.698966959907<br>XLM 2822.87249741619<br>XRP 1246.15859740312 | | |
| 3.1.057878 | AUSTIN WYATT | ADDRESS REDACTED | | | BCH 0.00145889311082989<br>ETH 0.00318424445407565<br>SNX 64.4897706173338<br>XLM 411.535249302041 | ETH 2.15844215287418 | |
| 3.1.057879 | AUSTIN XAVIER HUBBERT | ADDRESS REDACTED | | | | DOGE 99.98 | |
| 3.1.057880 | AUSTIN YAGGIE | ADDRESS REDACTED | | | ADA 0.0767075201782111<br>BCH 0.00120040479653389<br>BTC 0.00793175329847237<br>CEL 42.345580235675<br>DASH 0.0091196287761075<br>DOT 12.0190357607563<br>ETH 0.000260446453162958<br>LINK 4.10570643025634<br>MCDAI 0.0771663082831883<br>USDC 1679.35263297656 | | |
| 3.1.057881 | AUSTIN YAU | ADDRESS REDACTED | | | BTC 0.0118818562206777 | | |
| 3.1.057882 | AUSTIN YODER | ADDRESS REDACTED | | | BAT 0.0557244212669406<br>BTC 0.000000062003886094<br>ETH 0.00002312237545571<br>USDC 0.00000756148648623 | | BAT 226.502605377461<br>BTC 0.000000005340999677<br>USDC 0.00445819032953315 |
| 3.1.057883 | AUSTIN YOSICK | ADDRESS REDACTED | | | BCH 0.000331696075744662<br>BSV 0.374181816476767<br>BTC 0.000304359923172129<br>CEL 1.15116892753898<br>COMP 0.0261157847351821<br>EOS 3.51284036630922<br>USDC 27031.1343180075<br>XLM 117.241850744237 | | |
| 3.1.057884 | AUSTIN YOST | ADDRESS REDACTED | | | BTC 0.33971663101845<br>CEL 353.496047251642<br>MATIC 2523.09243107673<br>SNX 27.6544350155372 | | |
| 3.1.057885 | AUSTIN YOUNG | ADDRESS REDACTED | | | BTC 0.00279636191856593<br>USDC 15385.1700614334 | | |
| 3.1.057886 | AUSTIN ZAHARIS | ADDRESS REDACTED | | | BTC 0.000001122485639742<br>MATIC 1.71532732655364 | | |
| 3.1.057887 | AUSTIN ZEILER | ADDRESS REDACTED | | | ADA 1038.41005767201<br>BTC 0.0209679588642946<br>ETH 1.36162032176833<br>MATIC 404.790553989327 | MATIC 218 | |
| 3.1.057888 | AUSTIN ZHANG | ADDRESS REDACTED | | | BTC 0.000001394148457318<br>USDC 0.471048836183419 | | |
| 3.1.057889 | AUSTIN ZIMMERMAN | ADDRESS REDACTED | | | MATIC 0.142810262165854 | | |
| 3.1.057890 | AUSTIN ZIVICH | ADDRESS REDACTED | | | BTC 0.0024018729029676 | | |
| 3.1.057891 | AUSTIN ZOUZALIK | ADDRESS REDACTED | | | BTC 0.259064782126322<br>ETH 10.2857833947133 | | |
| 3.1.057892 | AUSTINE NZEAMALU | ADDRESS REDACTED | | | XRP 0.0197359245419642 | | |
| 3.1.057893 | AUSTINE YAPP ZONG HAN | ADDRESS REDACTED | | | ADA 0.0642304395289422<br>BTC 0.000003353579392475<br>CEL 10.5056547053311<br>ETH 0.000239253131718715<br>LINK 0.0063649883145606<br>MATIC 3.39531604468471<br>USDC 3.03871700887339<br>USDT ERC20 2274.01478737159 | | |
| 3.1.057894 | AUSTON BUNSEN | ADDRESS REDACTED | | | BTC 0.000018438259894058<br>CEL 1.09945500998105<br>MCDAI 0.0435328895993119 | | |
| 3.1.057895 | AUSTON EDWARD HYMAN | ADDRESS REDACTED | | | ETH 0.00150381419674358 | | |
| 3.1.057896 | AUSTON HENSLEY | ADDRESS REDACTED | | | | | ADA 0.000000543026839436<br>BTC 0.000000484271118888<br>ETH 0.000000859731358887<br>USDC 0.00799005571452302 |
| 3.1.057897 | AUSTON REASER | ADDRESS REDACTED | | | BTC 0.0105497428048971 | | |
| 3.1.057898 | AUSTRAI GLASSNI | ADDRESS REDACTED | | | BTC 0.0000136312121025719 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.057899 | AUSTRIS RUDZINSKIS | ADDRESS REDACTED | | | ADA 121.953859382244<br>BTC 0.000913994255850536<br>CEL 3.11300011536926 | | |
| 3.1.057900 | AUSTYN MEYERS | ADDRESS REDACTED | | | ADA 0.00311009832986694<br>LTC 0.00400872496728013<br>MATIC 0.0571230362780709<br>USDC 0.038929820284962 | | |
| 3.1.057901 | AUSTYN ROSS | ADDRESS REDACTED | | | BTC 0.00455890454860618<br>ETH 0.015446069114203 | BTC 0.00090429 | |
| 3.1.057902 | AUSTYN SLAVYCH | ADDRESS REDACTED | | | BTC 0.00173445821495189<br>ETC 0.828072757198914<br>ETH 0.0327298743774419<br>OMG 1.08940227097345 | | |
| 3.1.057903 | AUSTYN WALTERS | ADDRESS REDACTED | | | ADA 0.323826356962414<br>BTC 0.000000781872678468<br>DOT 0.0390310889342414<br>ETH 0.000051001375064038<br>MANA 0.0341698929200153<br>MATIC 0.883228886436669 | | |
| 3.1.057904 | AUSTYN WEST | ADDRESS REDACTED | | | USDC 0.0142929933353954 | | |
| 3.1.057905 | AUTONYO D SANDERS | ADDRESS REDACTED | | | BTC 0.000001163058442648<br>USDC 0.0650371158719 | | BTC 0.000000005340649354 |
| 3.1.057906 | AUTTAPONG YOTEE | ADDRESS REDACTED | | | CEL 0.343872721903264<br>MATIC 1103.94306819747 | | |
| 3.1.057907 | AUTUM RODRIGUEZ | ADDRESS REDACTED | | | ADA 62.122729550054<br>BTC 0.0058757063938824<br>ETH 0.0459415603399674 | | |
| 3.1.057908 | AUTUMN BARNES | ADDRESS REDACTED | | | BCH 0.000454250577200403<br>BTC 0.000000876351884013<br>CEL 1.26864546992613<br>ETH 0.00000133341551489<br>LTC 0.000932325926849434<br>MCDAI 0.0065587914503144<br>TUSD 0.0252427720908618<br>USDC 0.0324061332689203<br>ZEC 0.000020344413504176<br>ZRX 0.316319956250357 | | |
| 3.1.057909 | AUTUMN BRADY | ADDRESS REDACTED | | | CEL 1.08740040061872 | | |
| 3.1.057910 | AUTUMN CARRISALEZ | ADDRESS REDACTED | | | BTC 0.0282830950689231<br>GUSD 121.409781531678<br>MATIC 49.4032346353407<br>SNX 4.6900487899833<br>USDC 40.2502029470102 | | |
| 3.1.057911 | AUTUMN CONDE | ADDRESS REDACTED | | | BTC 0.000042000509426229<br>USDC 1.33453427625604 | BTC 0.0275693110055905 | |
| 3.1.057912 | AUTUMN HOM LEE | ADDRESS REDACTED | | | BTC 0.0137859544139216<br>ETH 0.176858386072625 | | |
| 3.1.057913 | AUTUMN MAIA | ADDRESS REDACTED | | | BTC 0.000000007625791197 | | |
| 3.1.057914 | AUTUMN MARIE HARVEY | ADDRESS REDACTED | | | ETH 1.98868003812221 | | |
| 3.1.057915 | AUTUMN MCCANN | ADDRESS REDACTED | | | COMP 9.12514058079002<br>LINK 0.0376304646094755<br>MATIC 2.88309844774672<br>SNX 420.131389527946<br>USDC 0.0177437373332118 | | USDC 16.9902757740098 |
| 3.1.057916 | AUTUMN OSBORN | ADDRESS REDACTED | | | ETC 1.03329440831506 | | |
| 3.1.057917 | AUTUMN PHALEN | ADDRESS REDACTED | | | ETH 0.000012395475571658 | | |
| 3.1.057918 | AUTUMN RAULERSON | ADDRESS REDACTED | | | BTC 0.0209885965034243<br>ETH 0.167200422728353 | BTC 0.00037367<br>ETH 0.034103754216174 | |
| 3.1.057919 | AUTUMN RUTHERFORD | ADDRESS REDACTED | | | BTC 0.0226666229528839<br>ETH 0.0706379596441012<br>USDC 258.264879995689<br>USDT ERC20 227.646425356129 | | |
| 3.1.057920 | AUTUMN SAUERBRY | ADDRESS REDACTED | | | BTC 0.0124993674229333 | | |
| 3.1.057921 | AUTUMN SCHULTZ | ADDRESS REDACTED | | | BTC 0.00832398732394378<br>ETH 0.112752519496905 | | |
| 3.1.057922 | AUTUMN SHERIDAN | ADDRESS REDACTED | | | BTC 0.0009413059038067<br>USDC 2165.89708980926 | | |
| 3.1.057923 | AUTUMN SMITH | ADDRESS REDACTED | | | CEL 26.578537531225<br>ETH 0.441667739678282 | | |
| 3.1.057924 | AUTUMN TAYS-SHORT | ADDRESS REDACTED | | | ADA 0.577543628149593<br>AVAX 7.74045059487963<br>BTC 0.0776442063929614<br>ETH 0.422458780445197<br>LUNC 6.28952642379752<br>SNX 513.271736636596<br>USDC 10400.6018314326<br>USDT ERC20 26802.1494201814<br>XLM 0.146849214894074 | | |
| 3.1.057925 | AUTUMN THU TRAN | ADDRESS REDACTED | | | AAVE 5.46696518122714<br>BTC 0.0011664041672607<br>CEL 1.1124653654559<br>COMP 1.03080588407521<br>DASH 3.21305709388824<br>ETH 0.00858024030483351<br>MATIC 202.749321963867<br>PAX 541.893003077959<br>UNI 81.2213477676041<br>ZEC 3.62045798829612 | | |
| 3.1.057926 | AUTUMN VANDELOO | ADDRESS REDACTED | | | BAT 0.0178910031239137<br>BTC 0.000007431730330981<br>GUSD 0.299999125252002<br>MANA 0.320698952178856<br>USDC 0.0775251097000839 | | |
| 3.1.057927 | AUTUMN WIGGINS | ADDRESS REDACTED | | | USDC 33763.3436082747 | | |
| 3.1.057928 | AUTUMN WILLIAMS | ADDRESS REDACTED | | | CEL 1.09937187009186 | | |
| 3.1.057929 | AUTUMNROSE STANGROOM | ADDRESS REDACTED | | | USDC 1.6377216019159 | | |
| 3.1.057930 | AUTURO DENNIS | ADDRESS REDACTED | | | MCDAI 73.1047830520785<br>XRP 0.000000113139439215 | | |
| 3.1.057931 | AUVIL PARSONS | ADDRESS REDACTED | | | DOT 2.88398129511667<br>MATIC 33.7794329213791 | | |
| 3.1.057932 | AUVIL PARSONS | ADDRESS REDACTED | | | BTC 0.00107080376514397<br>MATIC 566.519506661167 | | |
| 3.1.057933 | AUXILIARY FORCE LLC | PUCCINI AVENUE, SAN JOSE, CALIFORNIA 95122 | | | BTC 0.016305509134576<br>CEL 255.53505936152<br>ETH 0.0371068276078492<br>USDC 0.0953078917054519 | USDC 0.119625 | |
| 3.1.057934 | AUXILLIADORA MARIA ALMEIDA NASSERALA | ADDRESS REDACTED | | | CEL 0.000644562528440134<br>ETH 0.000000247938753111 | | |
| 3.1.057935 | AUXTYNE IYOBOSA OMOREGBEE | ADDRESS REDACTED | | | ETH 0.0014924364226839 | | |
| 3.1.057936 | AV IMPORTS LIMITED | KIRKWOOD STREET, CAMBRIDGE, 3432 NEW ZEALAND | | | ADA 1000<br>BNB 2<br>BTC 0.000337831065154791<br>CEL 38.3771639324942<br>DOT 50<br>ETH 0.00860127625836085<br>LUNC 16.4343169759245<br>MATIC 2651.44121772714<br>SOL 0.174491185781802 | | |
| 3.1.057937 | AVA BLANK | ADDRESS REDACTED | | | ETH 4.37581569637076<br>MATIC 15523.6283751721 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.057938 | AVA ENGBERG | ADDRESS REDACTED | | | ADA 101.912837417048<br>BTC 0.107332007635468<br>DOT 77.1442046703125<br>ETH 5.30878839885168<br>LTC 11.4304977940523<br>MATIC 1219.92926654287<br>SOL 4.55477359797509<br>XLM 0.616462020469044<br>XRP 2533.330004 | | |
| 3.1.057939 | AVA GERALDINE CUDILLA | ADDRESS REDACTED | | | ADA 0.000000972027972028<br>CEL 1.25063940570515 | | |
| 3.1.057940 | AVA GROVE | ADDRESS REDACTED | | | BTC 0.906672490804301<br>ETH 2.17725416900065<br>MCDAI 8180.73164312647 | | |
| 3.1.057941 | AVA HARO | ADDRESS REDACTED | | | BTC 0.0145623039442234<br>ETH 0.079949005492043<br>USDC 51.1600979287359 | BTC 0.00048128 | |
| 3.1.057942 | AVA HUMPHREY | ADDRESS REDACTED | | | BTC 0.000002988115505256<br>USDC 0.70894672530196 | | BTC 0.00197045182476674<br>USDC 0.000000171422719011 |
| 3.1.057943 | AVA JAVAHERI | ADDRESS REDACTED | | | BTC 0.000001821336489818<br>ETH 0.000186987065548031<br>USDC 0.438161793325631 | | |
| 3.1.057944 | AVA KAZIMIERCZAK | ADDRESS REDACTED | | | BTC 0.0976492684299945<br>ETH 0.655929680719266<br>LINK 6.02449114837017<br>USDC 0.100105229393989 | ETH 0.0170457866732171 | |
| 3.1.057945 | AVA LAZAROV | ADDRESS REDACTED | | | BTC 0.00278830396317578<br>ETH 0.57969339085619<br>MATIC 914.2573544248 | | |
| 3.1.057946 | AVA LEE DIAMOND | ADDRESS REDACTED | | | BTC 0.00022095843032074<br>ETH 0.00293022360501625 | | |
| 3.1.057947 | AVA LEITNER | ADDRESS REDACTED | | | ETH 0.0016321024172302 | | |
| 3.1.057948 | AVA PHILDIUS | ADDRESS REDACTED | | | LTC 0.000380472551874848<br>USDC 0.394904876260403<br>XRP 0.0547264027819267 | | |
| 3.1.057949 | AVA REGAN | ADDRESS REDACTED | | | BTC 0.0000023464375919349 9<br>USDC 14.4293677116181 | BTC 0.000000002593262123<br>USDC 0.000000930126561388 | |
| 3.1.057950 | AVA SAMANI | ADDRESS REDACTED | | | BTC 0.000007771907366501<br>DOT 0.00968104341933113<br>ETH 0.000076034380588827<br>USDC 0.225866078925535 | | |
| 3.1.057951 | AVA SHIRZADEH | ADDRESS REDACTED | | | BTC 0.0160895896719692<br>DOGE 18.0317815050144<br>ETC 2.84446711901285<br>ETH 0.432789483606206<br>LINK 4.90544641302471<br>LTC 0.394105589889453 | | |
| 3.1.057952 | AVA TINGAUD | ADDRESS REDACTED | | | BTC 0.00338587611000187<br>ETH 0.100343789627214 | | |
| 3.1.057953 | AVA TOALA | ADDRESS REDACTED | | | CEL 1.06074077796114 | | |
| 3.1.057954 | AVA VARGASON | ADDRESS REDACTED | | | BTC 0.00556118635582914<br>CEL 1.06570295567534<br>USDC 811.401730533082 | | |
| 3.1.057955 | AVA VARGASON | ADDRESS REDACTED | | | BTC 0.000000027274602564<br>CEL 0.000108876031176054<br>USDC 0.00230357208865114 | | |
| 3.1.057956 | AVA VARGASON | ADDRESS REDACTED | | | BTC 0.0277067851435857<br>CEL 24826.1671623016<br>ETH 4.18260172944365<br>GUSD 7362.26568078094<br>USDC 117.939365733844 | | |
| 3.1.057957 | AVA WU | ADDRESS REDACTED | | | BTC 0.0526468329690713 | | |
| 3.1.057958 | AVAIS MUZAFAR CHOUDHRY MUZAFAR A M LATIF M A | ADDRESS REDACTED | | | BTC 0.00000000909199537<br>CEL 43.0734662546567<br>EOS 197.9207<br>ETH 1.01247114<br>XRP 500.021302938905 | | |
| 3.1.057959 | AVA-LISA MASTERSON | ADDRESS REDACTED | | | ADA 3.6321490382985<br>BTC 0.00504527787229311<br>ETH 27.1453028955875 | ETH 0.000001457350361619 | |
| 3.1.057960 | AVALLONE GIOVANNI | ADDRESS REDACTED | | | BTC 0.000006741888642997<br>BUSD 0.870329396195441<br>CEL 0.414564021164083<br>ETH 0.00291315544242387 | | |
| 3.1.057961 | AVALON FRANTZ | ADDRESS REDACTED | | | BTC 0.00000030216291717 | | BTC 0.00000005077936768 |
| 3.1.057962 | AVALYN GALLIMORE | ADDRESS REDACTED | | | ETH 0.00149215789435107 | | |
| 3.1.057963 | AVAN TRUST | ADDRESS REDACTED | | | BTC 0.00647051358847976<br>CEL 1.13467684743072<br>ETH 0.024449241344049<br>LTC 0.189269964743998 | | |
| 3.1.057964 | AVANEESH SHRESTHA | ADDRESS REDACTED | | | ADA 54.844037<br>CEL 1.76890456227739<br>DOT 1.44024716 | | |
| 3.1.057965 | AVANEESH SINGH | ADDRESS REDACTED | | | BTC 0.00004524723961949<br>ETH 0.0010397151113992<br>USDC 0.0212871676593561 | | |
| 3.1.057966 | AVANES HOVSEPIAN | ADDRESS REDACTED | | | CEL 1.0770167586159 | | |
| 3.1.057967 | AVANI PATEL | ADDRESS REDACTED | | | BTC 0.00169898372834841<br>USDC 1669.68082301225 | | |
| 3.1.057968 | AVANI PATEL | ADDRESS REDACTED | | | ADA 1654.36444774824<br>BTC 0.316212866982195<br>CEL 567.86335757303<br>ETH 8.99042168<br>LINK 5.28872373<br>XRP 1207.98 | | |
| 3.1.057969 | AVANI PATEL | ADDRESS REDACTED | | | BNB 0.000004843193551106<br>BTC 0.00129038960213061<br>LUNC 0.00446848624526167<br>USDT ERC20 0.225426180494148 | | |
| 3.1.057970 | AVANIKA NAYYAR | ADDRESS REDACTED | | | BTC 0.000007434377464424<br>CEL 0.00494183852495453<br>ETH 0.000006970357242138<br>USDC 0.0299562803106832 | | |
| 3.1.057971 | AVANIKA VASHISTHA | ADDRESS REDACTED | | | BTC 0.000000006557766416<br>CEL 22.6566749867143 | | |
| 3.1.057972 | AVANISH KATKORIA | ADDRESS REDACTED | | | CEL 2.88446685360452<br>ETH 0.000008464165535315<br>USDC 33.3679283253155 | | |
| 3.1.057973 | AVANTHA DIAS WEERASINHA | ADDRESS REDACTED | | | XRP 0.0110299136039194 | | |
| 3.1.057974 | AVARAMPU JAYARAM | ADDRESS REDACTED | | | BTC 0.000031238766171651<br>CEL 0.161436980139258 | | |
| 3.1.057975 | AVAREE LIPSCOMB | ADDRESS REDACTED | | | BTC 0.00000049401973428999 9<br>MATIC 0.338474245414058<br>SNX 0.00718893307283559 | | |
| 3.1.057976 | AVARIN VIRAPONGSE | ADDRESS REDACTED | | | ETH 0.00473774348558981<br>SGB 158277.867597654<br>XLM 153.160406521843<br>XRP 0.000000739839727609 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.057977 | AVASH ACHARYA | ADDRESS REDACTED | | | BTC 0.00884475965556886<br>ETH 0.0891408804012129<br>GUSD 13078.3231460802<br>USDC 0.422124623155894 | | |
| 3.1.057978 | AVAZ NIYAZLI | ADDRESS REDACTED | | | BTC 0.000003198910481548 | | |
| 3.1.057979 | AVDO RISTEMI | ADDRESS REDACTED | | | BTC 0.000114326258635594<br>CEL 0.0444528192980306 | | |
| 3.1.057980 | AVE JENKINS | ADDRESS REDACTED | | | ADA 22.0316477966009<br>BTC 0.00112449739618934<br>ETH 0.0266863585247329 | | |
| 3.1.057981 | AVE NORA RANDVIIR | ADDRESS REDACTED | | | BTC 0.000001116037961421<br>ETH 0.0000326777022506939<br>USDC 47.4195125046279 | | |
| 3.1.057982 | AVEDIS AWANESIAN | ADDRESS REDACTED | | | BCH 0.000712833098829888<br>BTC 0.00002370741657029<br>ETH 0.000499994237035595 | | |
| 3.1.057983 | AVEDIS AWANESIAN | ADDRESS REDACTED | | | BTC 0.00174282991830987<br>CEL 1.0073127705257 | | |
| 3.1.057984 | AVEDIS AWANESIAN | ADDRESS REDACTED | | | BTC 0.0012066641209631<br>CEL 879.197011084704<br>ETH 0.33271<br>USDC 22744.7160203623 | | |
| 3.1.057985 | AVEEN JOSEPH | ADDRESS REDACTED | | | BTC 0.000002679271858034<br>ETH 0.000000249644624575<br>MATIC 0.16499944052919<br>XRP 0.0345830262832271 | | |
| 3.1.057986 | AVEENATH BOONJARATH | ADDRESS REDACTED | | | ADA 17.692912291908<br>BTC 0.00152436656427418<br>DASH 0.0204625653249662<br>DOGE 208.905468405047<br>ETC 0.0489745062543785<br>ETH 0.0371407072077477<br>XRP 109.986327219742 | | |
| 3.1.057987 | AVEJAN CADABONA | ADDRESS REDACTED | | | BTC 0.000000005654288202<br>LTC 0.00000349690559492<br>MATIC 0.0848328375095472<br>MCDAI 0.000022367659796634<br>SNX 0.000078752460250746<br>USDC 0.000000262098147839<br>ZRX 0.000001322754473155 | BTC 0.000000002287206182<br>LTC 0.000103777662602137<br>MATIC 0.0025038323976869<br>MCDAI 0.0269784484992816<br>SNX 0.00292579114075351<br>USDC 0.00444679956077639<br>ZRX 0.0144377320563783 | |
| 3.1.057988 | AVEL AGUILAR-MALDONADO | ADDRESS REDACTED | | | BTC 0.00145163877655671<br>ETH 0.00707768553399532<br>LINK 0.208410867474634<br>LTC 0.0087341057440338<br>USDC 41214.4599604438<br>USDT ERC20 30064.0146831551<br>XLM 1722.60655400049<br>XRP 0.000000745331726042 | | |
| 3.1.057989 | AVELINO ALIPIO FIGUEIRA DE SOUSA | ADDRESS REDACTED | | | BTC 0.000000007927108564<br>CEL 73.5756500226727<br>DOT 0.000000000076830529<br>EOS 0.000043082644891577<br>LTC 0.00000025 | | |
| 3.1.057990 | AVELINO ALVES | ADDRESS REDACTED | | | BTC 0.000007235823390857<br>CEL 1040.3743812026<br>ETH 0.00116956691279929<br>SNX 0.412585674748414<br>TUSD 0.438364911467411<br>USDC 6.37456591320369<br>USDT ERC20 0.000000492331875199 | | |
| 3.1.057991 | AVELINO FERREIRA | ADDRESS REDACTED | | | ADA 0.00767842092117064<br>AVAX 0.000573520161645034<br>BNB 0.000030753236567377<br>ETH 0.000015475688661872<br>LUNC 0.000156537627643029 | | |
| 3.1.057992 | AVELINO GARCIA PEREZ | ADDRESS REDACTED | | | BTC 0.0362690872037937<br>SOL 5.10507105899182 | | |
| 3.1.057993 | AVELINO LUIS PEDRO | ADDRESS REDACTED | | | BCH 0.00002948<br>BNB 0.00000087<br>BTC 0.000000048670162809<br>CEL 265.118254078023<br>COMP 0.00089785<br>DOT 0.0000006746<br>ETH 0.000004286615322866<br>LINK 0.000000905820766<br>LPT 0.0013<br>LTC 0.00000011<br>MATIC 0.000000933037931035<br>PAXG 0.000000353456<br>SOL 0.000000388<br>SUSHI 0.000000057591623037<br>USDC 0.002634<br>USDT ERC20 0.007464 | | |
| 3.1.057994 | AVELINO ROBLES | ADDRESS REDACTED | | | AAVE 0.0953548067134102<br>ADA 9235.51772865199<br>BTC 0.19330663603669<br>DASH 0.0422690329228307<br>DOT 397.826843059786<br>ETH 0.766978406615458<br>GUSD 1.15385311556976<br>LINK 116.56299807872<br>LTC 0.477706840093009<br>OMG 0.0654551682624818<br>SNX 3.04072701773811<br>UMA 0.281432269117236<br>UNI 0.193923474822764<br>USDC 0.00523384567464006<br>ZEC 0.0181433484764511 | | ADA 3629.5 |
| 3.1.057995 | AVELINO RODRIGUES | ADDRESS REDACTED | | | ADA 223.0859914382<br>BTC 0.00161467929886865<br>TUSD 0.0978893175169904<br>USDC 449.581903677218 | | |
| 3.1.057996 | AVELYN LAU | ADDRESS REDACTED | | | BTC 0.01523563211073 | | |
| 3.1.057997 | AVEN MAJELLANO | ADDRESS REDACTED | | | BTC 0.00015720124003103<br>CEL 0.831782167262335<br>ETH 0.000008924670860006 | | |
| 3.1.057998 | AVENA NULL | ADDRESS REDACTED | | | BTC 0.101400038448735<br>ETH 13.4171947994526<br>USDC 5578.44171654844<br>USDT ERC20 0.00543049821918277 | | |
| 3.1.057999 | AVERARDO BORGHINI BALDOVINETTI | ADDRESS REDACTED | | | ADA 407.605083071997<br>BCH 0.999<br>BTC 0.00138246983513983<br>CEL 3.32499074660733<br>XRP 599.599876213824 | | |
| 3.1.058000 | AVERIAN BEACHEM | ADDRESS REDACTED | | | MATIC 132.476515145413 | | |
| 3.1.058001 | AVERIAN COLLINS | ADDRESS REDACTED | | | BTC 0.000001063207873467<br>ETH 0.000019608474427498<br>USDC 0.0228336278501066 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.058002 | AVERN SWEENEY | ADDRESS REDACTED | | | CEL 18.4845120868149<br>USDC 200.452431625213<br>XRP 93.9994597772197 | | |
| 3.1.058003 | AVERSENG PATRICK | ADDRESS REDACTED | | | BTC 0.00115141647618085<br>CEL 0.993075291795445<br>ETH 0.147810786020113 | | |
| 3.1.058004 | AVERY AUSTIN | ADDRESS REDACTED | | | BTC 0.018570151714721 | | |
| 3.1.058005 | AVERY BARRERA | ADDRESS REDACTED | | | ADA 0.0395871945944165<br>BTC 0.0000833158798661639<br>DOT 0.00662825157691472<br>ETH 0.0000352486628045129<br>LINK 0.00120493270435621 | | |
| 3.1.058006 | AVERY BARRON | ADDRESS REDACTED | | | ETH 0.00614864057474169 | | |
| 3.1.058007 | AVERY BENAVIDEZ | ADDRESS REDACTED | | | BTC 0.00000040319058816<br>ETH 0.000073740294796287<br>SNX 0.0112289019483478 | | |
| 3.1.058008 | AVERY BERNARD BELL | ADDRESS REDACTED | | | ADA 109.374129415689<br>BTC 0.0012936669139543<br>ETH 0.0995084857219024<br>LINK 9.53156979995737<br>LTC 1.0204438280674<br>SOL 1.19745578795946 | | |
| 3.1.058009 | AVERY BIRCHARD | ADDRESS REDACTED | | | ADA 0.534704482992705<br>ETC 0.000166808425494812<br>ETH 0.000269247956172388<br>MATIC 10.5550094763029<br>MCDAI 0.0365690016217134 | | |
| 3.1.058010 | AVERY BRACKEN | ADDRESS REDACTED | | | CEL 1.11492024871171<br>SGB 4.02199911402961<br>USDT ERC20 20.7286608084826<br>XRP 26.3094618315889 | | |
| 3.1.058011 | AVERY BURNS | ADDRESS REDACTED | | | MATIC 1.19027928388128 | | |
| 3.1.058012 | AVERY CHERNIN | ADDRESS REDACTED | | | BTC 0.000553065573161375<br>USDT ERC20 19673.1447740158 | | |
| 3.1.058013 | AVERY CLAY | ADDRESS REDACTED | | | MATIC 403.658115047454 | | |
| 3.1.058014 | AVERY CONNERS | ADDRESS REDACTED | | | BTC 0.000130742283374972 | | |
| 3.1.058015 | AVERY COX | ADDRESS REDACTED | | | BTC 0.000020432532768557 | | |
| 3.1.058016 | AVERY CRISIS | ADDRESS REDACTED | | | CEL 0.117863172652103 | | |
| 3.1.058017 | AVERY CUSSON | ADDRESS REDACTED | | | MATIC 1.68299286177866 | | |
| 3.1.058018 | AVERY DAGG | ADDRESS REDACTED | | | USDC 209.704673153878 | | |
| 3.1.058019 | AVERY DAVIDOW | ADDRESS REDACTED | | | BTC 0.000000643144072973<br>ETH 0.000018766246893775<br>LUNC 356.641562717887<br>MATIC 308.679203110524 | | |
| 3.1.058020 | AVERY DYES | ADDRESS REDACTED | | | USDT ERC20 2.43765602540334 | | |
| 3.1.058021 | AVERY FETERL | ADDRESS REDACTED | | | BTC 0.000264267862898182 | | |
| 3.1.058022 | AVERY FETERL | ADDRESS REDACTED | | | BTC 0.104061376827385<br>ETH 0.342094762175147<br>MATIC 644.069540709669 | | |
| 3.1.058023 | AVERY FISCHER | ADDRESS REDACTED | | | BTC 0.0203155632337892<br>DOT 0.0192022681709548<br>ETH 2.20381852928868<br>PAX 2.24357977419814<br>SNX 0.0821426502214416<br>USDC 397.34265534792 | | |
| 3.1.058024 | AVERY FONG | ADDRESS REDACTED | | | ADA 335.822781338636<br>BTC 0.00674091581134367<br>DOT 10.5585727044192<br>ETH 0.00107214532848865<br>USDT ERC20 261.164611670071 | | |
| 3.1.058025 | AVERY FORSYTH | ADDRESS REDACTED | | | ADA 0.177811520744889<br>BNB 0.000412806919102273<br>BTC 0.0348809585093832<br>CEL 7.56124924042841<br>ETH 0.216094059776031<br>LUNC 26.6343918643983<br>MANA 12.4090580753551<br>MATIC 0.169507804894647<br>SOL 0.0212414809359177<br>USDC 0.145445169988065<br>USDT ERC20 0.019277282577436 | | |
| 3.1.058026 | AVERY GAIL HULOG-VICENTE | ADDRESS REDACTED | | | BTC 0.00112754864054375<br>ETH 11.3979440681377 | | |
| 3.1.058027 | AVERY GARBERICK | ADDRESS REDACTED | | | ADA 206.245541155128<br>BTC 0.0137539605327118<br>SNX 47.1808654950888<br>XLM 533.119003748621 | | |
| 3.1.058028 | AVERY GOTTLOB | ADDRESS REDACTED | | | LINK 0.193433086309477 | | |
| 3.1.058029 | AVERY HARRINGTON | ADDRESS REDACTED | | | BTC 0.000520632467023245 | | |
| 3.1.058030 | AVERY JACKSON | ADDRESS REDACTED | | | USDC 264.009928846989 | | |
| 3.1.058031 | AVERY KENNER | ADDRESS REDACTED | | | DOGE 0.0022142588160427 | | |
| 3.1.058032 | AVERY KNAPP | ADDRESS REDACTED | | | BTC 0.000000002286503527<br>CEL 1.01138137683098<br>MCDAI 7.55348098865989 | | |
| 3.1.058033 | AVERY KUNG | ADDRESS REDACTED | | | BTC 0.0303246317543087<br>ETH 0.0866090922230241 | | |
| 3.1.058034 | AVERY LEE | ADDRESS REDACTED | | | BTC 0.00000229635362949999<br>CEL 0.0543313853520621 | | |
| 3.1.058035 | AVERY LEE JIA LIN | ADDRESS REDACTED | | | BTC 0.00160399847477109<br>USDT ERC20 8.57885317746207 | | |
| 3.1.058036 | AVERY LEWIS | ADDRESS REDACTED | | | BTC 0.000119121155855835 | | |
| 3.1.058037 | AVERY LIEU | ADDRESS REDACTED | | | BTC 0.00137665314049123<br>LINK 326.49235248441 | | |
| 3.1.058038 | AVERY LIND | ADDRESS REDACTED | | | ADA 305.466936993235<br>BTC 0.0355045892072353<br>ETH 0.582335903634268 | | |
| 3.1.058039 | AVERY LOPEZ | ADDRESS REDACTED | | | BTC 0.00121135139487278<br>CEL 25.6745311982311<br>EOS 10.8332508132657<br>MANA 211.746144237267<br>USDC 108.330102578575<br>XLM 689.881329735364 | | |
| 3.1.058040 | AVERY M ZYCHERMAN | ADDRESS REDACTED | | | BTC 0.00296932792124764<br>ETH 0.15825667859889 | BTC 0.000000008380257624 | |
| 3.1.058041 | AVERY MASON | ADDRESS REDACTED | | | ADA 1.27196291353213<br>BTC 0.000039249690444035<br>ETH 0.000164267320330113 | | |
| 3.1.058042 | AVERY MCCLURE | ADDRESS REDACTED | | | ADA 105.356359827724<br>BTC 0.000003892988023763<br>DASH 0.0994632459503698<br>DOT 6.93087647102999<br>ETH 0.000152230742457202<br>LINK 1.6615032432808<br>LTC 0.610867908061439<br>MATIC 65.6501159954597<br>XLM 33.2531927041796 | | |
| 3.1.058043 | AVERY MEIJER | ADDRESS REDACTED | | | CEL 1.00280581731207 | | |
| 3.1.058044 | AVERY MOODIE | ADDRESS REDACTED | | | BTC 0.000006092641165132<br>ETH 0.000072696022474174 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.058045 | AVERY NELSON | ADDRESS REDACTED | | | ADA 383.768429550041<br>BTC 0.264797136191721<br>COMP 18.5176981278679<br>ETH 0.050061917838302 | | |
| 3.1.058046 | AVERY NITKIN | ADDRESS REDACTED | | | BTC 0.0781588936214623<br>CEL 4.52474726034923 | | |
| 3.1.058047 | AVERY PAWELEK | ADDRESS REDACTED | | | BTC 0.00001023744752 43<br>ETH 0.000077414194666095<br>MCDAI 0.345592148022535 | BTC 0.00103706106268307<br>ETH 0.0848127493827526<br>MCDAI 491.657082613348 | |
| 3.1.058048 | AVERY SANDKER | ADDRESS REDACTED | | | BTC 0.000000220023971441<br>ETH 0.00133478921006946 | | |
| 3.1.058049 | AVERY SCOTT | ADDRESS REDACTED | | | BTC 0.0190371528300335<br>ETH 0.278004135388275<br>MATIC 292.135074654648 | | |
| 3.1.058050 | AVERY STEPHAN | ADDRESS REDACTED | | | BTC 0.046871445492082 | | |
| 3.1.058051 | AVERY STREIN | ADDRESS REDACTED | | | BTC 0.000001594031095189<br>ETH 0.000035351612007737<br>LTC 0.00150215990402474<br>XLM 0.140866797018431<br>XRP 0.1673 | | |
| 3.1.058052 | AVERY T CASHION | ADDRESS REDACTED | | | BTC 0.315932529545627<br>ETH 7.13424304111902<br>SNX 106.818004481558<br>USDC 1143.34220749193 | | |
| 3.1.058053 | AVERY THOMAS | ADDRESS REDACTED | | | ADA 20.4395415321707<br>BTC 0.000879280970922476<br>DOT 11.8274904314203<br>ETH 0.000659991510237747<br>PAXG 0.000070895325313208<br>SGB 84.410684732013<br>XRP 0.000000025642376165 | | |
| 3.1.058054 | AVERY THOMPSON | ADDRESS REDACTED | | | ADA 12.8906615239649 | | |
| 3.1.058055 | AVERY WATTERWORTH | ADDRESS REDACTED | | | ADA 47.3413868707483<br>BTC 0.0238914688749378<br>ETH 0.386047202192537<br>LTC 1.01698628954511<br>MATIC 85.2961559790203 | | |
| 3.1.058056 | AVERY WEST | ADDRESS REDACTED | | | BTC 0.00130330161223403<br>ETH 0.525013522922225 | | |
| 3.1.058057 | AVERY WIETSCHNER | ADDRESS REDACTED | | | CEL 0.0629149337518324<br>ETH 0.000101743927974725 | | |
| 3.1.058058 | AVERY WONG | ADDRESS REDACTED | | | BTC 0.0126020298109326<br>ETH 0.613384433004541 | | |
| 3.1.058059 | AVERY WOODS | ADDRESS REDACTED | | | ETH 0.00100031852952783 | | |
| 3.1.058060 | AVES WENCEL | ADDRESS REDACTED | | | BTC 0.0000105697607911319<br>CEL 0.0269565114386993<br>ETH 0.000030632726247498 | | |
| 3.1.058061 | AVESH KHATRI | ADDRESS REDACTED | | | BTC 0.000000013308155821 | | |
| 3.1.058062 | AVESH VATHER | ADDRESS REDACTED | | | DOT 0.0541265062309967<br>ETH 0.000618903136053608 | | |
| 3.1.058063 | AVESTA HAGHNAZARI | ADDRESS REDACTED | | | BTC 0.465775033063729<br>ETH 0.00296126662563682<br>USDT ERC20 3.75479538561817 | ETH 0.000000300031471974 | |
| 3.1.058064 | AVETIK HOVHANNISYAN | ADDRESS REDACTED | | | 1INCH 161.153049103554<br>ADA 294.165026326913<br>BTC 0.00106409196927705<br>COMP 2.09790296764985<br>EOS 46.8559573014705<br>MATIC 1169.13109824311<br>USDC 303.915328888185<br>XLM 1200.47399199049 | | |
| 3.1.058065 | AVETIK MURADYAN | ADDRESS REDACTED | | | AVAX 8.50662711907741<br>ETH 0.00271616232457042 | | |
| 3.1.058066 | AVETIK TONOYAN | ADDRESS REDACTED | | | BTC 0.00226324781029029<br>GUSD 0.0302127640682819<br>USDC 0.0430883314780046 | BTC 0.000000003655229603 | |
| 3.1.058067 | AVETIK TSHAGHARYAN | ADDRESS REDACTED | | | BTC 0.00239684424669045<br>USDC 0.756510429346689 | | |
| 3.1.058068 | AVETIS DAVIDYAN | ADDRESS REDACTED | | | BTC 0.000000262240222441<br>CEL 0.77676358106605 | | |
| 3.1.058069 | AVETIS GRIGORYAN | ADDRESS REDACTED | | | AAVE 0.000004273653849349<br>ADA 0.00185471224860515<br>AVAX 171.305430800265<br>BTC 2.06793381993763<br>DOT 484.386237710553<br>ETH 0.000000021099836792<br>LINK 0.0000593337082131129<br>LTC 0.000002151959312047<br>MATIC 7511.87208476566<br>SOL 142.947424195749<br>UNI 0.000146411061025337<br>USDC 0.00278242371192086 | AAVE 0.00684324177169509<br>ADA 0.000000495413756306<br>LTC 0.00242298004986389<br>USDC 0.000000252148161109 | |
| 3.1.058070 | AVETIS TASHYAN | ADDRESS REDACTED | | | BTC 0.000053030698479694<br>MATIC 0.00965957404426201<br>USDC 109.921588641848 | BTC 0.000000002974120571<br>USDC 0.000000059411885432 | |
| 3.1.058071 | AVETIS TASHYAN | ADDRESS REDACTED | | | USDC 1.49384566157343 | | |
| 3.1.058072 | AVGOUSTIS GONIOS | ADDRESS REDACTED | | | BTC 2.0555111054793<br>CEL 1.19039843785883<br>ETH 9.40746243797164 | | |
| 3.1.058073 | AVGUSTIN KRAVOS | ADDRESS REDACTED | | | ADA 0.0507339179312116<br>BTC 0.000018803185954297<br>CEL 0.706798403384595<br>DOT 0.0104522586735788<br>ETH 0.000247004274364394<br>LINK 0.0119890719503556<br>LUNC 0.00458690669060692<br>USDC 0.225933877987751 | | |
| 3.1.058074 | AVHASHONI TSHIKALANGE | ADDRESS REDACTED | | | BTC 0.000114395533998353<br>CEL 0.0699530822037791 | | |
| 3.1.058075 | AVI BANDEL | ADDRESS REDACTED | | | BTC 0.00000285<br>ETH 0.000009657531033328 | | |
| 3.1.058076 | AVI BAROUH | ADDRESS REDACTED | | | BTC 0.000099410623586731<br>CEL 2.34170887959596<br>DOT 8.0543036813479<br>ETH 3.35192858525815<br>MATIC 6.37629719342729 | | |
| 3.1.058077 | AVI BENJAMINI | ADDRESS REDACTED | | | CEL 1.02412518624724 | | |
| 3.1.058078 | AVI BIALO | ADDRESS REDACTED | | | BCH 0.126131384708852<br>BSV 0.122738349668147<br>BTC 0.000636651413931519<br>COMP 2.78887235410321<br>EOS 37.3076975353318<br>ETH 0.0068346647304629<br>KNC 80.2858815604867<br>LINK 8.25628924356726<br>LTC 0.00448563517126829<br>XLM 1294.63319685145<br>XRP 0.000000605176594393 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.058079 | AVI IFRAH | ADDRESS REDACTED | | | ADA 3.2034781601215<br>BTC 0.000000009498788253<br>CEL 2.59160038707029<br>USDT ERC20 29.9012111439823 | | |
| 3.1.058080 | AVI JAMAL | ADDRESS REDACTED | | | BTC 0.000003033324867396<br>DOT 0.779037547158055<br>ETH 0.00000096040543503<br>GUSD 0.166191148631495<br>LINK 0.00426193925311865<br>MATIC 0.561420347862291<br>USDC 0.803091085147465 | | |
| 3.1.058081 | AVI KUNEN | ADDRESS REDACTED | | | ADA 514.648772295752<br>BTC 0.000000833346683148<br>ETH 2.14586040640781<br>LTC 0.000886036677363756<br>MATIC 541.103625674557<br>SNX 363.860649771657 | | |
| 3.1.058082 | AVI LOPCHINSKY | ADDRESS REDACTED | | | GUSD 2.25221716829911<br>PAX 1129.64867221839<br>TUSD 0.00522506367047899<br>USDC 0.00365425737903715<br>USDT ERC20 0.00464362076257423 | GUSD 0.00939981844153823<br>PAX 1.04 | |
| 3.1.058083 | AVI MARGOLIES | ADDRESS REDACTED | | | AAVE 2.10193142823745<br>ADA 1827.61925394753<br>AVAX 7.59303106348344<br>BAT 227.385363193089<br>BCH 2.00288299452821<br>BTC 0.246148853811207<br>COMP 2.72458403033337<br>DASH 0.384874732772939<br>DOT 74.6353522133336<br>ETH 2.60659183765779<br>KNC 57.5416115079979<br>LINK 10.1047464283844<br>LTC 6.88302930780681<br>MANA 399.506770284816<br>MATIC 996.811223799526<br>MCDAI 98.6336999544886<br>SOL 6.19535135291538<br>SUSHI 30.6076833521313<br>UNI 49.1635955297358<br>USDC 301.434987879408<br>USDT ERC20 101.710829322695<br>XLM 4448.4248991661<br>ZEC 1.17158083160755<br>ZRX 126.311209652092 | | |
| 3.1.058084 | AVI MORDECHAI RINGEL | ADDRESS REDACTED | | | ADA 8063.19628049255<br>BTC 0.8690288117<br>CEL 79.7550746908134<br>DOT 29.5564573906497<br>LUNC 6.75990256434053<br>MATIC 1404.6322581663<br>SOL 18.5212214245685 | | |
| 3.1.058085 | AVI ORENSTEIN | ADDRESS REDACTED | | | AAVE 0.00519911366305321<br>AVAX 0.000049371532755167<br>BNB 0.00221220732775526<br>BTC 0.000000274949307779<br>CEL 0.0752159128480251<br>DOT 0.00522576294898314<br>EOS 0.220148108451662<br>ETH 0.000112179933397657<br>LINK 0.0280982108724026<br>LTC 0.000000187097672075<br>LUNC 0.0142319296642807<br>MATIC 0.00113866455936727<br>SNX 0.00125970789199409<br>SOL 0.000021191231198501<br>USDC 0.0109188186615338<br>USDT ERC20 0.013333211699938<br>XLM 0.0279279128943734 | | |
| 3.1.058086 | AVI PEREZ | ADDRESS REDACTED | | | BTC 0.000027847513680099 | | |
| 3.1.058087 | AVI R PALLEY | ADDRESS REDACTED | | | | CEL 123.419573692907 | |
| 3.1.058088 | AVI RYAN | ADDRESS REDACTED | | | LINK 42.5613242401847<br>MATIC 1010.18606733801 | | |
| 3.1.058089 | AVI SANTOSO | ADDRESS REDACTED | | | BSV 0.19999774<br>BTC 0.000021514209192746<br>CEL 14.6292585214587<br>DOT 0.136056027707585<br>MATIC 46.1765508525656<br>MCDAI 7.66849681521342<br>SGB 36.4402181991797<br>XRP 0.001596 | | |
| 3.1.058090 | AVI SASI | ADDRESS REDACTED | | | AAVE 5.02787106635059<br>BCH 0.000094685378377944<br>BTC 0.104473690432579<br>EOS 44.2219901148738<br>ETC 14.4317511533109<br>LTC 10.3028514319456<br>USDC 624.361473743361 | | |
| 3.1.058091 | AVI SCHLESINGER | ADDRESS REDACTED | | | BTC 0.00119184301282397<br>ETH 3.08819381229171<br>USDC 26083.7930572767 | | |
| 3.1.058092 | AVI SIONOV | ADDRESS REDACTED | | | USDC 0.381968894032136 | | |
| 3.1.058093 | AVI SUISSA | ADDRESS REDACTED | | | ADA 0.672330218103443<br>AVAX 0.0208067557739562<br>MANA 0.0592738595770596<br>MATIC 0.273388712329631<br>SOL 0.000469284135320325<br>USDC 0.192379240571421<br>USDT ERC20 0.097555785234017<br>XLM 0.0793667383216569 | ETH 0.315424259104533<br>LUNC 10.123999145167<br>MATIC 0.002<br>SOL 13.6961318253012<br>XLM 5.70494217425094 | |
| 3.1.058094 | AVI ZISMAN | ADDRESS REDACTED | | | BTC 0.000000182649237917<br>ETH 0.000005364480749047<br>MATIC 7662.12451008895 | | |
| 3.1.058095 | AVIAD GOZLAN | ADDRESS REDACTED | | | BTC 0.000002424706194799<br>CEL 0.0534958575326724<br>ETH 0.000234781662976947<br>LINK 0.0199972345069025 | | |
| 3.1.058096 | AVIAD HAIMI-COHEN | ADDRESS REDACTED | | | BTC 0.247506494488434 | | |
| 3.1.058097 | AVIAN DORTA | ADDRESS REDACTED | | | ADA 0.684369282792848<br>BTC 0.00119334127704068<br>DOT 0.00202105864426995<br>MATIC 0.390956679765696<br>SOL 0.0159495102012966<br>USDC 0.0979757650083993 | | |
| 3.1.058098 | AVIATION FLEET SUPPORT CORPORATION PTY LTD | SALVIA ST, GOLD COAST, 4216 AUSTRALIA | | | BTC 0.00418348468898501<br>CEL 245.139838658225<br>ETH 0.0000006<br>MATIC 3427.264 | | |
| 3.1.058099 | AVICHAI NESHER CHANAN LEVENSON | ADDRESS REDACTED | | | | BTC 0.009512 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.058100 | AVICHAL CHOUDHARY | ADDRESS REDACTED | | | BTC 0.000000352558013864<br>BUSD 0.858932472171032 | | |
| 3.1.058101 | AVIDAHN LEVIN | ADDRESS REDACTED | | | AAVE 0.414486603700993<br>ADA 155.156580301603<br>BCH 0.242360181355644<br>BTC 0.000890739242352587<br>COMP 0.329092195235449<br>DASH 0.776572817042348<br>DOT 199.814684823627<br>EOS 37.8736275119225<br>ETC 6.18889289298218<br>ETH 0.0193939484939691<br>LINK 5.75808530857246<br>LTC 0.850454200758823<br>OMG 29.0646874938122<br>USDC 52987.879316453<br>XLM 435.888057600629<br>ZEC 0.929711926033128 | BTC 0.000000007190962042 | |
| 3.1.058102 | AVIDESH SHARMA | ADDRESS REDACTED | | | BTC 0.0117123898918329<br>CEL 0.214381618309395<br>DOT 4.60754238535313<br>LINK 3.94233832961982 | | |
| 3.1.058103 | AVIEL CRIGGER | ADDRESS REDACTED | | | BTC 0.000987636836576447 | | |
| 3.1.058104 | AVIEL HITCHENS | ADDRESS REDACTED | | | BTC 0.000401406342873566<br>CEL 1.09436037593906<br>EOS 0.0184198140583404<br>LINK 0.0809294829591889<br>SGB 0.0137814067403906<br>XRP 0.0921048091650804 | | |
| 3.1.058105 | AVIEL ISAAC BOEV | ADDRESS REDACTED | | | ADA 683.222615792148<br>ETC 4.95728226454283<br>ETH 7.87901870233531<br>LINK 62.61996445503<br>MATIC 496.262534718441 | | |
| 3.1.058106 | AVIEL LEVY | ADDRESS REDACTED | | | BNB 0.0464270025099795<br>CEL 0.751771420298882 | | |
| 3.1.058107 | AVIER SILVERIO | ADDRESS REDACTED | | | BAT 0.0187185287909366<br>CEL 18.32247987931<br>COMP 0.000056955983122053<br>ETC 0.00169588739081897<br>MANA 0.012024368401006<br>MATIC 0.556034971185514<br>OMG 0.000260628893174837<br>SNX 0.00380831772993523<br>UNI 0.000559217440633045<br>ZEC 0.0000865279466121419 | | |
| 3.1.058108 | AVIGAIL CHAZIN | ADDRESS REDACTED | | | AAVE 0.657789341768125<br>ADA 996.284722853613<br>BTC 0.295894999423403<br>DOT 57.2172588859167<br>ETH 3.78452510492666<br>LINK 80.0423275312556<br>MATIC 531.441133618754<br>SOL 50.993571864244 | | |
| 3.1.058109 | AVIHAY RAPAPORT | ADDRESS REDACTED | | | CEL 0.118881427814865<br>USDT ERC20 0.000000347777872631 | | |
| 3.1.058110 | AVIHE TJIPUEJA | ADDRESS REDACTED | | | BTC 0.00133007022770802<br>CEL 9.72045272857257<br>MATIC 364.45490911 | | |
| 3.1.058111 | AVIJIT BASAK | ADDRESS REDACTED | | | BNB 0.000050439793671814<br>BTC 0.000000003476564395<br>CEL 0.0167788303227139<br>LTC 0.00118123891256281<br>XRP 0.0000008608458477 | | |
| 3.1.058112 | AVIJIT BISWAS | ADDRESS REDACTED | | | BTC 0.000002841664095359<br>BUSD 0.0975513853492428<br>ETH 0.00003068970809732<br>GUSD 0.102509377697345<br>PAXG 0.000037046856660807 | BUSD 152.1<br>PAXG 0.000004 | |
| 3.1.058113 | AVIJIT KHAN | ADDRESS REDACTED | | | BTC 0.000012838046382345 | | |
| 3.1.058114 | AVIJIT KOLAY | ADDRESS REDACTED | | | USDC 0.0502894054369294 | | |
| 3.1.058115 | AVIJIT KUMAR | ADDRESS REDACTED | | | AAVE 12.4051379383921<br>AVAX 31.9000117296558<br>BTC 0.00112958418061483<br>ETH 1.71053969981005<br>MATIC 4174.89257556133<br>SOL 56.9077245749554<br>UNI 56.1443067959262<br>USDC 0.299959802502315 | | |
| 3.1.058116 | AVIJIT MITRA | ADDRESS REDACTED | | | AAVE 0.00427311078087228<br>BTC 0.000384688916195232<br>COMP 0.0156321482726588<br>LINK 0.111574576723966<br>SNX 0.0167476750703859<br>UNI 0.0739386322785181<br>ZEC 0.00778947483171048 | SOL 201 | |
| 3.1.058117 | AVIJIT PANWAR | ADDRESS REDACTED | | | BTC 0.000002785163565044<br>ETH 0.00284871558243528<br>LINK 0.0497210837839444<br>MATIC 44.2476173741996<br>OMG 0.0280949970181945<br>SGB 0.0377079570583429<br>UNI 0.0907426916532828<br>USDC 0.517808149064497<br>XRP 0.246662425536865 | | |
| 3.1.058118 | AVIJOSH SANGHA | ADDRESS REDACTED | | | ADA 25.6561909353097<br>BTC 0.0209098629571206<br>ETH 0.764810928849213 | | |
| 3.1.058119 | AVIK DAS | ADDRESS REDACTED | | | CEL 1.0938840304137 | | |
| 3.1.058120 | AVIK JAIN | ADDRESS REDACTED | | | BTC 0.00114196568187589<br>USDC 597.247723772235 | | |
| 3.1.058121 | AVIK ROY | ADDRESS REDACTED | | | BTC 0.189042495366296 | | |
| 3.1.058122 | AVIKAR SINGH | ADDRESS REDACTED | | | BNB 0.0146358215779305<br>BTC 0.000033880280664688<br>CEL 0.00709833969928489<br>DOT 0.0355508794901708<br>ETH 0.00317019720863919<br>LUNC 131629.095058599<br>MANA 0.0220421466397139<br>USDC 4173.77391726685<br>XRP 618.848649066449 | | |
| 3.1.058123 | AVILA GERALDINE | ADDRESS REDACTED | | | BTC 0.00277243678295985<br>XRP 0.302329007391812 | | |
| 3.1.058124 | AVIN HIRALALL | ADDRESS REDACTED | | | BTC 0.00039512690180425<br>CEL 133.508937777049 | | |
| 3.1.058125 | AVIN KUMAR | ADDRESS REDACTED | | | BTC 0.0022179730865643<br>ETH 0.00318475757912982 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.058126 | AVIN PRASAD | ADDRESS REDACTED | | | BCH 0.000000003419449173<br>BTC 0.000000003656086089<br>CEL 0.281141711127965<br>DASH 0.000000008274445279<br>EOS 0.000028348168529732<br>ETC 0.000000802001321471<br>ETH 0.000000424017396320999<br>LINK 0.000000681327030427<br>LTC 0.000000006155205123<br>SGB 30.6515771467159<br>USDC 151728.146464107<br>USDT ERC20 325.688400638366<br>XLM 0.000000072148525142<br>XRP 0.000000265500206732999<br>ZRX 0.000000060238736133 | | |
| 3.1.058127 | AVIN SHAHRIARI | ADDRESS REDACTED | | | BTC 0.063099304894857<br>CEL 156.896404977988<br>ETH 0.916774168295481<br>USDC 539.118380266618 | | |
| 3.1.058128 | AVINAASH ACHARYA DAYANAND | ADDRESS REDACTED | | | ADA 0.000000182648401826<br>BTC 0.000026837361196956<br>CEL 31.1365498075581<br>DASH 1.002<br>ETH 0.000038987429411117 | | |
| 3.1.058129 | AVINASH ACHAIBAR | ADDRESS REDACTED | | | BTC 0.563987165948778<br>ETH 7.65306289853439 | | |
| 3.1.058130 | AVINASH CHABINATH | ADDRESS REDACTED | | | BTC 0.188741819843305<br>ETH 0.833090062041634 | | |
| 3.1.058131 | AVINASH CHAPAGAIN | ADDRESS REDACTED | | | BTC 0.00576982184611535 | | |
| 3.1.058132 | AVINASH CHILUKURI | ADDRESS REDACTED | | | BTC 0.000738392027001969<br>CEL 3272.41764018065<br>MATIC 42063.7640457<br>SNX 990.3406 | | |
| 3.1.058133 | AVINASH CHOUDHARY | ADDRESS REDACTED | | | ADA 0.0833042072508374<br>BTC 0.0151488009815337 | | |
| 3.1.058134 | AVINASH DEVADIGA | ADDRESS REDACTED | | | CEL 1.08016374272434 | | |
| 3.1.058135 | AVINASH DEVANATHAN | ADDRESS REDACTED | | | CEL 3.5846070892679<br>ETH 0.08049525 | | |
| 3.1.058136 | AVINASH DIAS | ADDRESS REDACTED | | | BTC 0.00808255489967195 | | |
| 3.1.058137 | AVINASH HONASOGE | ADDRESS REDACTED | | | BTC 0.0634845771633343<br>ETH 0.806088554561637<br>LTC 0.000102851285829005<br>MATIC 1521.33766035233<br>USDC 2.53674246918513 | | |
| 3.1.058138 | AVINASH HOTCHANDANI | ADDRESS REDACTED | | | ADA 2.55705935603049<br>CEL 0.00365579547911198 | | |
| 3.1.058139 | AVINASH JAYDAS | ADDRESS REDACTED | | | BTC 0.000853526688367628<br>CEL 1.6849473174974<br>LTC 0.22383447<br>XRP 94.772237 | | |
| 3.1.058140 | AVINASH KOMURAVELLI | ADDRESS REDACTED | | | BTC 0.000572718520448713<br>ETH 0.000504113059232886<br>USDC 5.55742453264779 | | |
| 3.1.058141 | AVINASH KOTA | ADDRESS REDACTED | | | BUSD 0.000783020351724864<br>CEL 0.0611763071256309 | | |
| 3.1.058142 | AVINASH KOTTE | ADDRESS REDACTED | | | ADA 335.852045449231<br>BTC 0.404479832728169<br>CEL 1124.46174364208<br>EOS 0.14978750931829<br>ETH 0.0037710143355454<br>LINK 0.0109621668475823<br>MATIC 18.7488968746347<br>MCDAI 105.035461570625<br>OMG 0.0385222768796425<br>USDC 0.0242195555229901<br>XLM 3.30018422954889<br>ZRX 1.36100266183568 | | |
| 3.1.058143 | AVINASH KUMAR DEO | ADDRESS REDACTED | | | BTC 0.00521787813820364<br>CEL 2.97056647193419 | | |
| 3.1.058144 | AVINASH KUNNATHUPPARAMBIL | ADDRESS REDACTED | | | BAT 73.1305136775348<br>BTC 0.0204850010844573<br>CEL 50.2141879409965<br>DOT 16.8375413292867<br>ETH 0.0838130807968694<br>LTC 1.01014579372774<br>MATIC 678.137945813585<br>XLM 208.558495731911 | | |
| 3.1.058145 | AVINASH KUSTAGI | ADDRESS REDACTED | | | 1INCH 95.3683119052549<br>AAVE 6.95815917229487<br>ADA 360.537798717654<br>AVAX 11.2102656060431<br>BTC 0.000850800746051307<br>CEL 30.6188302867668<br>COMP 4.10968556157151<br>DASH 4.67601598382489<br>DOT 0.0145296987152517<br>ETH 0.250434031907439<br>MATIC 1219.98129187068<br>SNX 145.069439909981<br>SOL 2.46278657637464<br>ZRX 1708.15534404151 | | |
| 3.1.058146 | AVINASH MAHESH SUJANANI | ADDRESS REDACTED | | | CEL 99.7172810682091<br>USDC 8026.417793 | | |
| 3.1.058147 | AVINASH MUPPIDI | ADDRESS REDACTED | | | BTC 0.000090855475197382<br>ETH 0.164904373146296 | | |
| 3.1.058148 | AVINASH PANDIT | ADDRESS REDACTED | | | BTC 0.00270461159219719<br>CEL 1308.41197589873<br>USDC 557.791740612488 | | |
| 3.1.058149 | AVINASH PANDITH | ADDRESS REDACTED | | | BTC 0.000000075145813646<br>MATIC 53.8484614999213 | | |
| 3.1.058150 | AVINASH PARSHADI | ADDRESS REDACTED | | | CEL 0.338884449699716<br>ETH 0.000305975470144439 | | |
| 3.1.058151 | AVINASH PATEL | ADDRESS REDACTED | | | BCH 0.00190314718441376<br>BTC 0.160522126730343<br>ETH 5.73986183082433<br>XLM 1.36431419518513<br>XRP 7689.11764704539 | BCH 0.000000303624145046<br>XLM 0.000000975782284793 | |
| 3.1.058152 | AVINASH PATEL | ADDRESS REDACTED | | | AAVE 0.00115283109372614<br>BTC 0.000006070006712161<br>COMP 0.00134306044926278<br>ETH 0.0000012100360568289<br>USDC 0.184527358170852<br>XRP 0.000000808999463998 | | |
| 3.1.058153 | AVINASH RAM | ADDRESS REDACTED | | | ETH 2.04555249058643<br>LINK 658.330781973017<br>LTC 0.0165859704281938 | SOL 51.86 | |
| 3.1.058154 | AVINASH S/O MAHENDRAM | ADDRESS REDACTED | | | ADA 252.31376825583<br>BTC 0.000245778532125561<br>DOT 47.7364710968756<br>ETH 0.503479125477321 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.058155 | AVINASH SHARMA | ADDRESS REDACTED | | | CEL 1.0671659081853 | | |
| 3.1.058156 | AVINASH SHRESTHA | ADDRESS REDACTED | | | SGB 0.00266533652371392<br>XRP 0.0178300798816052 | | |
| 3.1.058157 | AVINASH SINGH | ADDRESS REDACTED | | | USDC 527.058331948579 | | |
| 3.1.058158 | AVINASH TIWARI | ADDRESS REDACTED | | | BTC 0.0403283867197655<br>CEL 8.35598208378971<br>ETH 0.21678868555273<br>MANA 30.2112222141664 | | |
| 3.1.058159 | AVINASH VASUDEVAN | ADDRESS REDACTED | | | BTC 0.0257204221148127<br>CEL 21.5855053407159<br>ETH 0.33534257 | | |
| 3.1.058160 | AVINASH VILAYANUR RAMACHANDRAN | ADDRESS REDACTED | | | AAVE 0.0017451676848714<br>AVAX 0.0195391769502615<br>BAT 4.33805368667861<br>BCH 0.00328038116449046<br>BTC 0.000024237482998305<br>CEL 68.2309786758834<br>DASH 0.00474588184697595<br>LINK 0.0416240819402425<br>LUNC 127.632838558451<br>MATIC 394.401302464431<br>SNX 0.415083161248545<br>SOL 2.21920064072898<br>UNI 0.0288773302125888<br>USDC 0.00477020773368368<br>USDT ERC20 0.68014929314665<br>ZRX 1.45044633761631 | BTC 0.000000004169490055<br>LINK 0.000004935882156297<br>USDC 4.83331255754863 | |
| 3.1.058161 | AVINASSH BHARADHWAJ | ADDRESS REDACTED | | | BTC 0.00164551046537105<br>CEL 18.4577046380889<br>USDT ERC20 1000.65231686253 | | |
| 3.1.058162 | AVINAV MALHOTRA | ADDRESS REDACTED | | | ETH 0.000137072446096838 | | |
| 3.1.058163 | AVINDER SINGH | ADDRESS REDACTED | | | ADA 103.018514491226<br>BTC 0.000000780053595591<br>XRP 0.241044505672691 | | |
| 3.1.058164 | AVIN-JEET VAGEL | ADDRESS REDACTED | | | BNB 1.02210762123586<br>BTC 0.00188014734718169<br>CEL 10.5600888936048 | | |
| 3.1.058165 | AVINOAM DUKLER | ADDRESS REDACTED | | | BTC 0.571068128763205<br>ETH 3.64233649478061<br>PAXG 2.07598043552059<br>USDC 209.936011267887 | | |
| 3.1.058166 | AVINOAM SILVERMAN | ADDRESS REDACTED | | | AAVE 0.86511035<br>ADA 383.805822937984<br>BTC 0.00485642<br>CEL 62.4030788820688<br>COMP 0.03948824<br>ETH 0.346050634101275<br>LINK 2.36404251<br>MATIC 629.006757736428<br>SNX 7.78284<br>SOL 0.000248695781438303<br>TUSD 25.4329<br>UNI 5.55727103<br>USDC 1065.05221478556<br>USDT ERC20 73.214051<br>XRP 2.682657<br>ZRX 183.17961806 | | |
| 3.1.058167 | AVINOLD MORAS | ADDRESS REDACTED | | | BCH 0.00085281<br>BSV 0.00177996<br>CEL 0.00193144797454156<br>DASH 0.00012587<br>ETC 0.00331417<br>LTC 0.00121823<br>ZEC 0.00356389 | | |
| 3.1.058168 | AVIOIRE CHIN | ADDRESS REDACTED | | | ADA 1004.37965153368<br>AVAX 0.0581495171344353<br>BTC 1.36715627439449<br>COMP 8.5953771130682<br>DOT 407.153787074369<br>ETH 3.50653788940955<br>LUNC 16.1461928487046<br>MATIC 5654.72805018821<br>MCDAI 0.852647527055356<br>PAX 0.916905077766711<br>SNX 150.834026308996<br>SOL 0.898651071446068<br>TUSD 0.14372789913958<br>UNI 244.195379382818<br>USDC 64.7468692279263<br>USDT ERC20 139.611232330802 | | |
| 3.1.058169 | AVIRAJ SAKHARE | ADDRESS REDACTED | | | COMP 6.31806684750231<br>ETH 33.8109429779333<br>LINK 93.3972431076576<br>LTC 52.3172311931312<br>UNI 192.34261920289<br>USDC 11212.1169596832<br>USDT ERC20 70.2572532870415<br>ZRX 1662.49303101659 | | |
| 3.1.058170 | AVIROOP DASGUPTA | ADDRESS REDACTED | | | AAVE 5.56725045927377<br>BTC 0.000473033354468458<br>XLM 2.79687533801008 | | |
| 3.1.058171 | AVIROOP NAG | ADDRESS REDACTED | | | BTC 0.000000572828149158<br>DOT 0.0231202160799626<br>SNX 0.0451969790100488 | | |
| 3.1.058172 | AVIS HANATANI | ADDRESS REDACTED | | | BTC 0.252063886737514<br>GUSD 5127.51409796665 | | |
| 3.1.058173 | AVIS KIRAKOSYAN | ADDRESS REDACTED | | | AAVE 1.74964413442505<br>BAT 1901.48641827059<br>LINK 80.0997385938386<br>MATIC 0.493279706037058<br>UNI 88.2573659384641<br>USDC 13.0260183373949 | | |
| 3.1.058174 | AVISHAAL PRATAP | ADDRESS REDACTED | | | BTC 0.000810274282932371<br>CEL 2.56652628369171<br>DOT 10.6806779933698<br>ETH 2.03214844962676 | | |
| 3.1.058175 | AVISHAI WEISS | ADDRESS REDACTED | | | AAVE 2.04413534395852<br>BTC 0.00532201119996863<br>UNI 0.0163256751343672 | | |
| 3.1.058176 | AVISHEK SEN | ADDRESS REDACTED | | | BUSD 10<br>CEL 0.375375570784454 | | |
| 3.1.058177 | AVISHKA ASHINSHANA WIJETHUNGA WIJETHUNGA MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.00165567007332567<br>CEL 7.78145088492317<br>USDT ERC20 402 | | |
| 3.1.058178 | AVISHKA DEWANANDA | ADDRESS REDACTED | | | BTC 0.000000095191764022<br>CEL 0.000259424020909315 | | |
| 3.1.058179 | AVISHKA KAUSHAL HERATH HERATH MUDIYANSELAGE | ADDRESS REDACTED | | | CEL 0.0439640191302446<br>ETH 0.00146850755436173 | | |
| 3.1.058180 | AVISHKA KAVINDA AMARATHUNGE | ADDRESS REDACTED | | | CEL 4.68150987713172<br>USDT ERC20 401 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.058181 | AVISHKA SANDAKELUM | ADDRESS REDACTED | | | BNB 0.00141109291683687<br>BTC 0.000912318326149479 | | |
| 3.1.058182 | AVISHKAR BRIJMOHUN | ADDRESS REDACTED | | | BTC 0.000298200521319034<br>CEL 0.0376720621151253<br>USDC 1 | | |
| 3.1.058183 | AVITAZ DHADDA | ADDRESS REDACTED | | | ADA 41.3457477921416<br>BTC 0.000706387747234096<br>CEL 0.000772053386439729<br>DOT 2.67013265014177<br>ETH 0.0111318238966208 | | |
| 3.1.058184 | AVIV BARON | ADDRESS REDACTED | | | BTC 0.0407765625152614<br>DOT 77.44437092683<br>ETH 0.423538688910719<br>MATIC 4120.92092062017 | | |
| 3.1.058185 | AVIV DAVID | ADDRESS REDACTED | | | BTC 0.00962859163086178 | | |
| 3.1.058186 | AVIV MARKUZON | ADDRESS REDACTED | | | BTC 0.203396670549981<br>CEL 387.316002414209<br>USDT ERC20 10022<br>XLM 0.0295220600895357<br>XRP 0.0118324171065627 | | |
| 3.1.058187 | AVIV MESHULAM | ADDRESS REDACTED | | | BTC 0.000073283307621948<br>ETH 0.00128171744326242<br>USDC 0.00586527044644187 | BTC 0.000000354213648647<br>ETH 0.000000115437502737<br>USDC 0.000000118887260389 | |
| 3.1.058188 | AVIV SCHARF | ADDRESS REDACTED | | | BTC 0.00242333724108359<br>ETH 9.96147686666355<br>USDC 53538.5403161331 | | |
| 3.1.058189 | AVIVA ISENBERG | ADDRESS REDACTED | | | BTC 0.000834615802307852<br>USDC 59.4874946612149 | USDC 0.00523842608245111 | |
| 3.1.058190 | AVIVA YAGHOOBIA | ADDRESS REDACTED | | | BTC 0.000780822740389797<br>ETH 0.00227524453042043 | | |
| 3.1.058191 | AVIWE KWANELE SULELO | ADDRESS REDACTED | | | ETH 0.00172668268591669 | | |
| 3.1.058192 | AVKSENTIY CHUMAK | ADDRESS REDACTED | | | ETH 0.000000364962432416 | | |
| 3.1.058193 | AVN CRYPTO | ADDRESS REDACTED | | | CEL 5.37218029393543 | | |
| 3.1.058194 | AVNEESH MEHTA | ADDRESS REDACTED | | | BTC 0.000001412849834144<br>MATIC 1.02871133878739 | | |
| 3.1.058195 | AVNEET SINGH | ADDRESS REDACTED | | | | USDT ERC20 475.023751 | |
| 3.1.058196 | AVNER BUSHARI | ADDRESS REDACTED | | | LINK 0.218011804968584<br>MATIC 12.1988192930833<br>UNI 0.0540673624985077<br>USDC 261.909263678236 | | |
| 3.1.058197 | AVNER KHAIMOV | ADDRESS REDACTED | | | MCDAI 31.8982579905579<br>USDC 2224.409866286 | | |
| 3.1.058198 | AVNI ATAS | ADDRESS REDACTED | | | CEL 0.000222012842992567 | | |
| 3.1.058199 | AVNI BYTYCI | ADDRESS REDACTED | | | BTC 0.000015188036070374 | | |
| 3.1.058200 | AVNINDER SIDHU | ADDRESS REDACTED | | | ADA 1746.03796712082<br>BTC 0.303636370019703<br>CEL 509.004284502863<br>DOT 154.9061228318<br>ETH 0.824122848607329<br>SOL 4.75413107133666<br>USDC 3341.868706<br>XRP 938.75949 | | |
| 3.1.058201 | AVNINDER SOHAL | ADDRESS REDACTED | | | BTC 0.0306112881845945<br>MATIC 355.889404511536<br>XLM 20.9321594024185 | | |
| 3.1.058202 | AVNISH PATEL | ADDRESS REDACTED | | | BTC 0.0270897462725554<br>CEL 54.3477173787882<br>ETH 0.143549221807052<br>LINK 17.9899377 | | |
| 3.1.058203 | AVRAAM KAVOUTSOUPOUKIDIS | ADDRESS REDACTED | | | BTC 0.000000042731361012<br>ETH 0.000206362204476805 | | |
| 3.1.058204 | AVRAAM MAVROMMATIS | ADDRESS REDACTED | | | CEL 0.232220789916675 | | |
| 3.1.058205 | AVRAAM NTANTAIS | ADDRESS REDACTED | | | CEL 1.07141244921013 | | |
| 3.1.058206 | AVRAAM TAMAKTZIDIS | ADDRESS REDACTED | | | BNB 0.00118999423545644<br>BTC 0.000000979711187174<br>USDT ERC20 0.356846083383063 | | |
| 3.1.058207 | AVRAHAM AVI COHEN | ADDRESS REDACTED | | | BTC 0.00090482189807238<br>ETH 6.39323933377726 | | |
| 3.1.058208 | AVRAHAM COHEN | ADDRESS REDACTED | | | AVAX 450.145785483813<br>CEL 61.2164612220124<br>USDC 41590.2753131265 | | |
| 3.1.058209 | AVRAHAM NAHAMANY | ADDRESS REDACTED | | | ETH 0.000016572735328025 | | |
| 3.1.058210 | AVRAM CALIN RADU | ADDRESS REDACTED | | | BTC 0.00105973771661558<br>CEL 195.187093724626 | | |
| 3.1.058211 | AVRAM DANIEL LUM | ADDRESS REDACTED | | | ADA 206.356583343405<br>BTC 0.00780226852942757 | | |
| 3.1.058212 | AVRAM NIVERBA | ADDRESS REDACTED | | | AAVE 6.86341342327504<br>BTC 0.52162667500087<br>COMP 9.62470689566923<br>ETH 11.6214041798098<br>PAXG 2.07541661417276 | ETH 2.22248590767056 | |
| 3.1.058213 | AVRAM SERGIU MOSCOVICI | ADDRESS REDACTED | | | ADA 0.00520412880262064<br>BAT 1.63891634371722<br>BCH 0.000374520766796403<br>BTC 0.0000006090418899589 99<br>CEL 13.737925165479<br>PAX 0.431568543244932<br>USDC 0.0167112512401962<br>USDT ERC20 0.000000059781809015<br>XLM 0.411478998688703 | | |
| 3.1.058214 | AVRAM WALDEN | ADDRESS REDACTED | | | ADA 517.728414333363<br>BAT 178.723665882033<br>BCH 0.0918949140261009<br>BTC 0.0582485272881532<br>ETH 1.12930150239691<br>LTC 10.6977502020315<br>USDC 2177.81953869691<br>XLM 2541.63250442263 | | |
| 3.1.058215 | AVRAMOIU LUCIAN | ADDRESS REDACTED | | | CEL 1.09063152071554 | | |
| 3.1.058216 | AVRAM-SERGIU MOSCOVICI | ADDRESS REDACTED | | | BTC 0.000004179210243943 | | |
| 3.1.058217 | AVRIL ANDROMACHE JOHNNIDIS | ADDRESS REDACTED | | | BTC 0.192017765779417<br>ETH 0.00718804267775199 | | |
| 3.1.058218 | AVRIL DUTHEIL | ADDRESS REDACTED | | | BTC 0.000008422617291544<br>CEL 0.0566184460709961 | | |
| 3.1.058219 | AVRIL GRANT | ADDRESS REDACTED | | | CEL 492.964594686948<br>ETH 0.000145801273198938<br>MCDAI 41.325438871695<br>USDT ERC20 0.000842842530317814 | | |
| 3.1.058220 | AVRIL KING | ADDRESS REDACTED | | | BTC 0.0000009700481334687 99<br>USDC 8.07878166549641 | | USDC 0.438808069144306 |
| 3.1.058221 | AVRIL RAE | ADDRESS REDACTED | | | BTC 0.01680906<br>CEL 16.179554063872 | | |
| 3.1.058222 | AVRIN SADALLAH | ADDRESS REDACTED | | | CEL 0.10001451591514<br>ETH 0.123195741907887<br>MANA 16.6433205351236<br>MATIC 29.3138886822588<br>SNX 7.45421364996674 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.058223 | AVRIT KAUSHIK | ADDRESS REDACTED | | | BTC 0.000000003379248138<br>CEL 0.000382811603856656<br>EOS 0.000022271957218543<br>USDC 0.000000270947802198<br>USDT ERC20 0.000007477929130191 | | |
| 3.1.058224 | AVRIT KAUSHIK | ADDRESS REDACTED | | | BTC 0.000000002751859556<br>CEL 0.00244425102131985 | | |
| 3.1.058225 | AVROHOM FREUNDLICH | ADDRESS REDACTED | | | BTC 0.0890362122866942 | | |
| 3.1.058226 | AVROHOM GREEN | ADDRESS REDACTED | | | ADA 0.00352203562493054<br>BTC 0.000001337701091548<br>DOT 0.000311060635970748<br>ETH 0.000418577169312386<br>LINK 0.0005761289093517<br>MATIC 0.00967971191229941<br>SOL 0.0312126432363917<br>USDC 0.124505336810733 | ADA 0.0745113836892473<br>BTC 0.000000922671388101<br>DOT 0.000313106232617007<br>ETH 0.000000464546325853<br>LINK 0.00859204739567114<br>MATIC 0.0137800629792742<br>SOL 0.00190586826650681 | |
| 3.1.058227 | AVROHOM HAUER | ADDRESS REDACTED | | | ADA 623.410295133812<br>BTC 0.0514192540964115<br>DOT 20.7417778452994<br>ETH 0.504623524901641<br>SOL 0.000000041106012691<br>USDC 3.15079332593005 | SOL 0.000000000966712688<br>USDC 9.99882155319059 | |
| 3.1.058228 | AVROHOM LEVY | ADDRESS REDACTED | | | ADA 4.51308258271562<br>BNB 0.0483067738733905<br>BTC 0.000276258032450474<br>BUSD 0.0123173052937577<br>CEL 0.35143390023023<br>ETH 0.00220715661987226<br>MANA 0.00296275788471226<br>SNX 0.291927037016835<br>SOL 0.000680787038801377<br>XRP 0.0097427469700499 | | |
| 3.1.058229 | AVROHOM N ROTH | ADDRESS REDACTED | | | USDC 2386.14237287193 | | |
| 3.1.058230 | AVROHOM STEINBERG | ADDRESS REDACTED | | | BTC 0.00128269825365421<br>ETH 0.0103619086008168 | | |
| 3.1.058231 | AVRON GOSS | ADDRESS REDACTED | | | ETH 0.0010152621317817<br>USDC 0.0576734164393202<br>USDT ERC20 20.1577546437727 | | |
| 3.1.058232 | AVROOP BAINS | ADDRESS REDACTED | | | BTC 0.0103183232270032<br>ETH 0.237026586697847<br>USDC 1921.21509097775 | | |
| 3.1.058233 | AVSIN YESIL | ADDRESS REDACTED | | | CEL 0.000247311569964533 | | |
| 3.1.058234 | AVSTER AVSTER | ADDRESS REDACTED | | | ETH 0.00861389303061545 | | |
| 3.1.058235 | AVTANDIL GAMTSEMLIDZE | ADDRESS REDACTED | | | CEL 0.000243788945485755<br>ETH 0.000000612457431331 | | |
| 3.1.058236 | AVTANDILI KAKHISHVILI | ADDRESS REDACTED | | | BTC 0.000000396488927098<br>ETH 0.000101647528402411 | | |
| 3.1.058237 | AVTAR NAFRI | ADDRESS REDACTED | | | BTC 0.00224818590026086<br>CEL 84.8604483329119<br>LINK 1144.08190282302<br>XRP 64139.078342523 | | |
| 3.1.058238 | AVTAR SAINI | ADDRESS REDACTED | | | ADA 309.263581081319<br>BTC 0.00109455538644145<br>CEL 0.0564072681794572 | | |
| 3.1.058239 | AVTAR SINGH PANNU | ADDRESS REDACTED | | | ADA 1710.25681278539<br>AVAX 5.29622637653554<br>ETH 1.62336199148216<br>LUNC 8.09180850388521<br>MATIC 2363.59814297572<br>SOL 5.08978203622306 | ETH 1.6 | |
| 3.1.058240 | AVTARDEEP SANDHU | ADDRESS REDACTED | | | BTC 0.000000006381442308<br>CEL 0.531634609959929 | | |
| 3.1.058241 | AVV. ARNALDO SPERANDII | ADDRESS REDACTED | | | BTC 0.000000048786535559 | | |
| 3.1.058242 | AVVAL HALANI | ADDRESS REDACTED | | | CEL 0.000583415805980556 | | |
| 3.1.058243 | AVY FAINGEZICHT TARCICA | ADDRESS REDACTED | | | BSV 0.0777739763872807<br>BTC 1.0075925905394<br>ETH 30.3140325263236 | BTC 0.0256259551055299 | |
| 3.1.058244 | AW AMADOU | ADDRESS REDACTED | | | CEL 0.0866552931406868<br>XRP 0.000000211281884437 | | |
| 3.1.058245 | AW ARMS LLC | S MAIN STREET, ALPHARETTA, GEORGIA 30009 | | | BTC 0.138050222434861 | | |
| 3.1.058246 | AW INVESTMENT GROUPS LLC | MIRAMAR RD #46, SAN DIEGO, CALIFORNIA 92126 | | | BTC 0.000787773939606853<br>ETH 0.0228599514120203<br>SOL 0.568362079673479 | BTC 0.000000008310050908<br>ETH 0.000000586526330495<br>SOL 100.132123621903 | |
| 3.1.058247 | AW JIE | ADDRESS REDACTED | | | LTC 0.000143843028940805<br>XLM 35.4396813265681 | | |
| 3.1.058248 | AW KAI XIANG CALLEN | ADDRESS REDACTED | | | BTC 0.000002652268969228<br>CEL 0.313125715646192<br>USDC 0.533711334665427 | | |
| 3.1.058249 | AW WEI YAU | ADDRESS REDACTED | | | CEL 0.224928204618054<br>ETH 0.0303100579644964<br>XRP 228.301463064244 | | |
| 3.1.058250 | AW YEW CHUNG | ADDRESS REDACTED | | | BTC 0.00130594844735694<br>ETH 0.147223238893926 | | |
| 3.1.058251 | AWA DIARRA | ADDRESS REDACTED | | | CEL 1.07032590695988<br>ETH 0.00182031986660696<br>SOL 1.23899621 | | |
| 3.1.058252 | AWA JAGNE NJIE | ADDRESS REDACTED | | | BTC 0.000017896605027862 | | |
| 3.1.058253 | AWAB HAMID | ADDRESS REDACTED | | | BTC 0.000329959740241941 | | |
| 3.1.058254 | AWAD AHMAD | ADDRESS REDACTED | | | BTC 0.000000006159171618<br>CEL 27.7293628593939 | | |
| 3.1.058255 | AWADHESH YADAV | ADDRESS REDACTED | | | BTC 0.000014234088714257 | | |
| 3.1.058256 | AWAGU ANASTECIA | ADDRESS REDACTED | | | CEL 0.287323905929764<br>XRP 105.935407269395 | | |
| 3.1.058257 | AWAI TAYE | ADDRESS REDACTED | | | BTC 0.00107074591634723<br>CEL 4.26685733374224<br>DOT 8.13405687940449 | | |
| 3.1.058258 | AWAIS ABBAS | ADDRESS REDACTED | | | ADA 0.0632697221713708<br>BSV 0.06309173<br>BTC 0.000115172318025055<br>CEL 8.81454723176822<br>ETH 0.0036223637141153<br>XRP 1.68648675534085 | | |
| 3.1.058259 | AWAIS ALI | ADDRESS REDACTED | | | ETH 0.00027912916576427 | | |
| 3.1.058260 | AWAIS KHALID | ADDRESS REDACTED | | | CEL 0.225437673407387<br>TGBP 0.000003 | | |
| 3.1.058261 | AWAIS RANGZEB | ADDRESS REDACTED | | | BTC 0.00962266003192307<br>CEL 10.7999062524527<br>ETH 0.01646827<br>MATIC 311.139570399573 | | |
| 3.1.058262 | AWAL NOOR | ADDRESS REDACTED | | | BCH 0.00102234213257309<br>CEL 64.9156802022049<br>LTC 0.000000001457999577<br>USDT ERC20 0.000000443696281151<br>XLM 0.000000042837462682<br>XRP 0.000000866392300066 | | |
| 3.1.058263 | AWALI HAMDAN | ADDRESS REDACTED | | | BTC 0.00003022<br>CEL 0.0272182962227192 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.058264 | AWALKER ANETA | ADDRESS REDACTED | | | BTC 0.0257783682132393<br>DOT 10.7166813812834<br>ETH 0.829020816183188 | | |
| 3.1.058265 | AWALUL BASAR | ADDRESS REDACTED | | | CEL 0.0056664349720215<br>MCDAI 0.0415292767437321 | | |
| 3.1.058266 | AWANG ALYSTER | ADDRESS REDACTED | | | BTC 0.000908161013213827<br>CEL 7.53308211779986<br>XRP 919.689209 | | |
| 3.1.058267 | AWANGKU MOHAMED NAZMI PENGIRAN HAJI SABTU | ADDRESS REDACTED | | | BTC 0.000001143973491968<br>USDT ERC20 0.361303327687489 | | |
| 3.1.058268 | AWANGKU MUHAMMAD FADHLULLAH BIN PENGIRAN IMRAN | ADDRESS REDACTED | | | BTC 0.00246982916188848<br>CEL 1.4303445089202<br>DOGE 348.9 | | |
| 3.1.058269 | AWAWUTOR SAMAI | ADDRESS REDACTED | | | AAVE 0.0047914710266806<br>BTC 0.00162985939346985<br>CEL 1039.74712951487<br>ETH 0.000005446727193079<br>LINK 0.000323460493583778<br>UNI 0.0158057474999106<br>USDC 2.56045809523305 | | |
| 3.1.058270 | AWD INVESTMENTS LLC | 30 N GOULD STREET, SHERIDAN, WYOMING 82801 | | | ADA 49019.2054491159<br>AVAX 0.106302924590569<br>BTC 0.733142368242075<br>CEL 0.0903085719280803<br>DOT 0.00124091198860797<br>ETH 0.0051854019678502<br>LINK 0.000725381668062238<br>MATIC 11.0292825326931<br>SNX 0.00297352916544659<br>SOL 0.000107466046943702<br>UNI 0.000443899999222214<br>USDC 22.1558636173031<br>USDT ERC20 0.830565739301534 | ADA 616.679666786459<br>AVAX 0.000026106782206299<br>BTC 0.435845368073364<br>CEL 3010.40922792696<br>DOT 0.00667366680278666<br>ETH 3.90238207271872<br>SOL 0.000101711332269666<br>USDC 27060.7458093625 | |
| 3.1.058271 | AWDWI FLORIDA | ADDRESS REDACTED | | | USDC 2.0358959410301 | | |
| 3.1.058272 | AWE JOHNSON LEKUN | ADDRESS REDACTED | | | BTC 0.000000237035138883<br>CEL 0.0684660317243176<br>ETH 0.000001686531863574<br>USDT ERC20 0.529929803104739 | | |
| 3.1.058273 | AWE WAN QI VALENCIA | ADDRESS REDACTED | | | BTC 0.00116058782986304<br>USDC 4319.27534616103 | | |
| 3.1.058274 | AWELEMDY ORAKWUE | ADDRESS REDACTED | | | BTC 0.000913666794547132 | | |
| 3.1.058275 | AWEN ROLLAND | ADDRESS REDACTED | | | CEL 11.0273319443712 | | |
| 3.1.058276 | AWESU OLUSEGUN | ADDRESS REDACTED | | | BTC 0.00317609972202448 | | |
| 3.1.058277 | AWET ASGHEDOM | ADDRESS REDACTED | | | BTC 0.00005347098071007<br>CEL 1.06663446514477<br>ETH 0.000000122040702905 | | |
| 3.1.058278 | AWET BERHANE WELDEMARIAM | ADDRESS REDACTED | | | BTC 0.00259493471865338<br>USDC 403.363296195968 | | |
| 3.1.058279 | AWEU JOHN | ADDRESS REDACTED | | | CEL 0.00133380250304901 | | |
| 3.1.058280 | AWI DAWA | ADDRESS REDACTED | | | BTC 0.157443077431612<br>CEL 1.14463386807663 | | |
| 3.1.058281 | AWID TASWID | ADDRESS REDACTED | | | BTC 0.000000019957689698 | | |
| 3.1.058282 | AWISA DESTINY | ADDRESS REDACTED | | | CEL 0.035558019497068 | | |
| 3.1.058283 | AWKARI WIGGINS | ADDRESS REDACTED | | | BCH 0.00010074567598529<br>BTC 0.00130058687425615<br>CEL 1.15149938503115<br>ETH 0.000311556479272156<br>LTC 0.00118004143201476<br>MCDAI 0.111417387397287<br>SGB 0.0296685061158559<br>USDC 0.26870293858289<br>XLM 0.276672579595653<br>XRP 0.194073247438718<br>ZRX 0.0250410787126825 | | |
| 3.1.058284 | AWNI TOUKAN | ADDRESS REDACTED | | | BTC 0.11096993994108<br>USDC 4184.21981074265 | | |
| 3.1.058285 | AWNYADDA BURNEY | ADDRESS REDACTED | | | BTC 0.000584496027166431<br>CEL 21.5194571279863<br>MATIC 1115.34522225176<br>SNX 71.6353015292606 | | |
| 3.1.058286 | AWOR ESTHER | ADDRESS REDACTED | | | CEL 0.39856233204171 | | |
| 3.1.058287 | AWOTIPE TIMILEYIN | ADDRESS REDACTED | | | CEL 0.0757726975400796 | | |
| 3.1.058288 | AWS AYAR | ADDRESS REDACTED | | | MATIC 0.658605902004596 | | |
| 3.1.058289 | AWSAF GAZI | ADDRESS REDACTED | | | ADA 320.332693558388<br>BTC 0.383788237723473<br>ETH 1.69714894274088<br>MATIC 513.623657983473<br>SOL 25.8246992353898<br>USDC 548.552424997921<br>XLM 0.660156586282961 | ETH 0.0512706541523785<br>USDC 5 | |
| 3.1.058290 | AWUNGSHI SHIMREICHAN | ADDRESS REDACTED | | | CEL 2.30398856761827<br>XLM 120.98 | | |
| 3.1.058291 | AWWA RIEDEWALD | ADDRESS REDACTED | | | ADA 510.918080204983<br>BTC 0.00113796525774668 | | |
| 3.1.058292 | AWYETU ADAMS | ADDRESS REDACTED | | | CEL 0.038098550170462 | | |
| 3.1.058293 | AX MOMENTUM LP | ADDRESS REDACTED | | | BCH 489.834131083936<br>BTC 1.45762813620752<br>CEL 1.11510328478516<br>ETH 0.137709864419073<br>USDC 13084.2128468403 | | |
| 3.1.058294 | AX MON | ADDRESS REDACTED | | | BSV 0.00413539146216788<br>CEL 0.0052840855757328 | | |
| 3.1.058295 | AXAULE SULTANOVA | ADDRESS REDACTED | | | BTC 0.0426669659328134<br>ETH 0.000520401668049957 | | |
| 3.1.058296 | AXEI MOITA | ADDRESS REDACTED | | | ETH 0.000001496498823896 | | |
| 3.1.058297 | AXEL AERDEMAN | ADDRESS REDACTED | | | ADA 0.000324850831052859<br>CEL 0.0307212998657296<br>DOT 3.68170825896623 | | |
| 3.1.058298 | AXEL AGUILAR | ADDRESS REDACTED | | | ETH 0.000553176882255968<br>LTC 0.00164613577970018<br>MATIC 0.520710878943403<br>XLM 0.0614617845767596 | | |
| 3.1.058299 | AXEL AIT-HATRIT | ADDRESS REDACTED | | | BTC 0.0164473985253616 | | |
| 3.1.058300 | AXEL ALVES | ADDRESS REDACTED | | | BTC 0.000550425563039179<br>CEL 0.234993082874867<br>ETH 0.000201311408463153 | | |
| 3.1.058301 | AXEL AMIEL | ADDRESS REDACTED | | | BTC 0.0007953143676787<br>CEL 0.527273450821026 | | |
| 3.1.058302 | AXEL AMIEL QUINTANILLA | ADDRESS REDACTED | | | ETH 0.00161322066600202 | | |
| 3.1.058303 | AXEL AMIEL QUINTANILLA | ADDRESS REDACTED | | | BTC 0.00177206850682316<br>XLM 1841.4781249 | | |
| 3.1.058304 | AXEL AMIEL QUINTANILLA | ADDRESS REDACTED | | | BTC 0.000000196521565745<br>CEL 0.0251934465777748 | | |
| 3.1.058305 | AXEL ARELLANO | ADDRESS REDACTED | | | BTC 0.000000009432075334<br>CEL 1.76398298893235<br>MCDAI 0.00000097 | | |
| 3.1.058306 | AXEL ARNRED | ADDRESS REDACTED | | | CEL 212.43804888544<br>DOT 0.000000000017803072<br>ETH 0.000014445659161942 | | |
| 3.1.058307 | AXEL ARTUR RITT | ADDRESS REDACTED | | | BTC 0.214382201750664 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.058308 | AXEL ASENSI | ADDRESS REDACTED | | | BTC 0.00000000177015553<br>CEL 0.00578584228238348 | | |
| 3.1.058309 | AXEL AYERDIS | ADDRESS REDACTED | | | BTC 0.00636466801756207 | | |
| 3.1.058310 | AXEL BARDE | ADDRESS REDACTED | | | AAVE 12.0990799028914<br>CEL 670.089384148629<br>ETH 21.4772305710991<br>LINK 63.4161<br>MATIC 44174.0899863951<br>OMG 192.06394<br>SNX 0.507816925906639 | | |
| 3.1.058311 | AXEL BARRIGA | ADDRESS REDACTED | | | BTC 0.00000099489929248399<br>MCDAI 2.27472946805527 | | |
| 3.1.058312 | AXEL BASSOLS | ADDRESS REDACTED | | | BTC 0.000003428960788151<br>CEL 0.208937348782663 | | |
| 3.1.058313 | AXEL BAUMERT | ADDRESS REDACTED | | | BTC 0.00127462147527801 | | |
| 3.1.058314 | AXEL BAYARD | ADDRESS REDACTED | | | BTC 0.000167684868620222<br>ETH 0.000620311489871678<br>MATIC 0.00203067328326053 | | |
| 3.1.058315 | AXEL BERTHIER | ADDRESS REDACTED | | | ADA 457.041677129686<br>AVAX 1.82837740945057<br>BNB 1.12946628878785<br>BTC 0.00538014859140258<br>CEL 0.19514866027043<br>DOT 17.6601286305358<br>USDT ERC20 14086.8622424221<br>XRP 2325.97764574276 | | |
| 3.1.058316 | AXEL BILLEAU | ADDRESS REDACTED | | | BTC 0.0413339674991355<br>CEL 299.999336623866<br>ETH 1.12062730799207<br>LINK 36.669875605622<br>USDC 173.587896 | | |
| 3.1.058317 | AXEL BJORN WESTHOLM | ADDRESS REDACTED | | | BTC 0.0156781660363342 | | |
| 3.1.058318 | AXEL BLIKSTAD | ADDRESS REDACTED | | | CEL 1.06632434355047 | | |
| 3.1.058319 | AXEL BONNAUD | ADDRESS REDACTED | | | BTC 0.0831660663411301<br>DASH 2.09119204962674<br>EOS 118.903201735872<br>ETH 1.34205468477319<br>LTC 1.10160607382241 | | |
| 3.1.058320 | AXEL BOVEN | ADDRESS REDACTED | | | BTC 0.00187760551298081<br>CEL 23.2480205357473<br>USDT ERC20 655.4143851759 | | |
| 3.1.058321 | AXEL BRAIAN GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000011430633426678<br>MCDAI 0.742584064860932 | | |
| 3.1.058322 | AXEL BRESER | ADDRESS REDACTED | | | BTC 0.00114160183674841<br>ETH 0.000165591267369516 | | |
| 3.1.058323 | AXEL BRINON | ADDRESS REDACTED | | | BTC 0.00247551813686287<br>CEL 400.01589582943<br>TUSD 9930.00274113932<br>USDT ERC20 5910 | | |
| 3.1.058324 | AXEL BROUWIR | ADDRESS REDACTED | | | BTC 0.000910238803759262<br>CEL 0.0259703304763848<br>USDC 934.769357839581 | | |
| 3.1.058325 | AXEL CADENAS | ADDRESS REDACTED | | | ETH 0.0217433236478759 | | |
| 3.1.058326 | AXEL CALVO | ADDRESS REDACTED | | | BNB 0.00824746218342033 | | |
| 3.1.058327 | AXEL CAMPOBASSO | ADDRESS REDACTED | | | ADA 0.147840156464045<br>BTC 0.011378760355246<br>CEL 0.0441582161684688<br>USDC 0.380473474436294 | | |
| 3.1.058328 | AXEL CARLANA | ADDRESS REDACTED | | | CEL 0.114763377291939 | | |
| 3.1.058329 | AXEL CEPEDA | ADDRESS REDACTED | | | USDT ERC20 0.355190041724023 | | |
| 3.1.058330 | AXEL CEPEDA | ADDRESS REDACTED | | | BTC 0.000000155365971701<br>USDT ERC20 0.347720103217789 | | |
| 3.1.058331 | AXEL CLAUS GERHARD GOLDSCHMIDT | ADDRESS REDACTED | | | BTC 0.000026641532183899 | | |
| 3.1.058332 | AXEL CONRADI | ADDRESS REDACTED | | | BTC 0.00003092222700936 | | |
| 3.1.058333 | AXEL DAHLBERG | ADDRESS REDACTED | | | BTC 0.000040656085654597<br>ETH 0.000208884393602698 | BTC 0.000000000801071616 | |
| 3.1.058334 | AXEL DANSAULT | ADDRESS REDACTED | | | BTC 0.000829474744808734<br>CEL 0.850916214539239 | | |
| 3.1.058335 | AXEL DAVID CARRIZO | ADDRESS REDACTED | | | BTC 0.000000002437123804<br>USDC 0.63858947451794 | | |
| 3.1.058336 | AXEL DAVIDSSON | ADDRESS REDACTED | | | BNB 0.00022515207574314<br>DOT 0.0283151784182023<br>ETH 0.00147343948558315<br>LINK 0.00388387392435346<br>MATIC 276.764587255652 | | |
| 3.1.058337 | AXEL DE BRABANDERE | ADDRESS REDACTED | | | BTC 0.00230620390557351<br>CEL 0.312957665986962<br>ETH 1.06064834591621<br>USDC 612.35658186107<br>USDT ERC20 2.86485752718643 | | |
| 3.1.058338 | AXEL DE LANDA | ADDRESS REDACTED | | | BNB 0.00103674<br>BTC 0.00000180402033906399<br>CEL 0.919579145016519 | | |
| 3.1.058339 | AXEL DEVILLE | ADDRESS REDACTED | | | BTC 0.00113955563280164<br>DOT 0.0175343547701436<br>ETH 0.00124557080835312<br>LTC 1.03374539366804 | | |
| 3.1.058340 | AXEL DISEGNI | ADDRESS REDACTED | | | USDC 0.00487098660717856<br>USDT ERC20 0.00210981712199275 | | |
| 3.1.058341 | AXEL DOMS | ADDRESS REDACTED | | | BAT 31476<br>BCH 13.999<br>BSV 13.999<br>BTC 1<br>CEL 4205.16450103777<br>EOS 892.007<br>ETC 413.44282903<br>LTC 95.80283238<br>XLM 14822.4752825 | | |
| 3.1.058342 | AXEL DOS REIS | ADDRESS REDACTED | | | ADA 0.0479473647263212<br>BNB 0.000301456717873999<br>BTC 0.000008948507660713<br>CEL 10.1233811034283<br>ETH 0.000035108838624786<br>USDC 0.534646155145969 | | |
| 3.1.058343 | AXEL DULAC | ADDRESS REDACTED | | | BTC 0.00000029982665327<br>CEL 0.0017904569884492<br>ETH 0.000009660631366054<br>LTC 0.000011118689005304 | | |
| 3.1.058344 | AXEL ECKERBOM | ADDRESS REDACTED | | | BAT 0.009891579814<br>BTC 5.21742581032406<br>CEL 4211.02110662984<br>ETH 0.00000046128115355<br>LINK 0.000022962967<br>SNX 0.0001393728223<br>USDC 20000 | | |
| 3.1.058345 | AXEL ENRIQUE GALEED GUTIERREZ | ADDRESS REDACTED | | | ADA 0.192755051398979<br>BTC 0.00000008402661624<br>MCDAI 0.00025191349081223 | | |
| 3.1.058346 | AXEL ERNST FRIEDRICH BERNDT | ADDRESS REDACTED | | | BTC 0.000019130603438035 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.058347 | AXEL ESNAULT | ADDRESS REDACTED | | | ADA 0.249439638490092<br>BTC 0.000001359789761202<br>DOT 0.0382601997527051 | | |
| 3.1.058348 | AXEL ESTRADA | ADDRESS REDACTED | | | BTC 0.000000894739858182<br>CEL 0.241080423446514<br>USDC 0.00911941032649195<br>XRP 2.50871924546395 | | |
| 3.1.058349 | AXEL EYER | ADDRESS REDACTED | | | BTC 0.32330209547014<br>DOT 15.5973765450832<br>ETH 0.636575740962353<br>MATIC 229.741001501227<br>SOL 3.13766704289243<br>USDC 3.4560784020489 | | |
| 3.1.058350 | AXEL FABBRI | ADDRESS REDACTED | | | BTC 0.000000617292010524<br>CEL 70.4035244173078<br>ETH 0.940383916753943<br>SNX 20.2521399184684 | | |
| 3.1.058351 | AXEL FABIAN MANCILLA | ADDRESS REDACTED | | | BTC 0.000000007585329674<br>CEL 0.00849860404465011<br>LTC 0.00134545237401182 | | |
| 3.1.058352 | AXEL FACIUS | ADDRESS REDACTED | | | BTC 0.000946897612269105<br>CEL 89.9667863366122<br>ETH 0.0246311722899614<br>USDC 202.79399929168 | | |
| 3.1.058353 | AXEL FELIX ALAIN VIOLINO | ADDRESS REDACTED | | | ETH 0.00148607435468393 | | |
| 3.1.058354 | AXEL FERNAND JEAN LUC ERIC ANDRIEUX | ADDRESS REDACTED | | | CEL 0.00148146392656791<br>ETH 0.000000228085257759 | | |
| 3.1.058355 | AXEL FERNANDES | ADDRESS REDACTED | | | BTC 0.0779377315333397<br>CEL 824.539831346351<br>SGB 1719.23801179453<br>XRP 8885.538725 | | |
| 3.1.058356 | AXEL FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000721179144060999<br>BUSD 0.346676863973775 | | |
| 3.1.058357 | AXEL FRANCISCO YEOMANSCELAYA | ADDRESS REDACTED | | | ETH 0.000010502475125263<br>USDC 0.00202853461234034 | | |
| 3.1.058358 | AXEL FRAYSSE | ADDRESS REDACTED | | | BTC 0.000449841063590742 | | |
| 3.1.058359 | AXEL GABRIEL DEL RIO | ADDRESS REDACTED | | | BTC 0.00146015243991472<br>USDC 0.494885019052706 | | |
| 3.1.058360 | AXEL GARCIA | ADDRESS REDACTED | | | BTC 0.000000004782009165<br>CEL 0.922612229633671 | | |
| 3.1.058361 | AXEL GETZ | ADDRESS REDACTED | | | BTC 0.000504645233532578 | | BTC 0.000000006235679292 |
| 3.1.058362 | AXEL GILLINO | ADDRESS REDACTED | | | BTC 0.0240175530738171<br>CEL 4320.08136880127<br>MCDAI 60.634801343095<br>UNI 300<br>USDC 3409<br>ZRX 6312.16728239467 | | |
| 3.1.058363 | AXEL GIROU | ADDRESS REDACTED | | | BAT 748.562762208396<br>BTC 0.254392546991705<br>CEL 256.249356850238<br>ETH 1.5655800940069<br>LINK 0.00796912405701959<br>MCDAI 31.4987135216088 | | |
| 3.1.058364 | AXEL GOLÉ | ADDRESS REDACTED | | | BTC 0.000002243297089211 99<br>USDT ERC20 0.787165372106786 | | |
| 3.1.058365 | AXEL GOUVENOU | ADDRESS REDACTED | | | BTC 0.00196707154648356<br>DOT 0.0177113504077738 | | |
| 3.1.058366 | AXEL GUDATH | ADDRESS REDACTED | | | BTC 0.000003311790205314 | | |
| 3.1.058367 | AXEL GUETTIER | ADDRESS REDACTED | | | BTC 0.00234273622306138<br>USDC 991.479657200909 | | |
| 3.1.058368 | AXEL GUEYE | ADDRESS REDACTED | | | BTC 0.0768358762712555<br>CEL 71.9342582862825<br>DOT 10.0023777975929<br>ETH 0.000282285604715178<br>LINK 9.02812196255196<br>LUNC 2.79432517369106<br>MATIC 142.630118593596<br>SNX 33.3485670073842 | | |
| 3.1.058369 | AXEL GUNATA | ADDRESS REDACTED | | | BTC 0.000000444188235745<br>XLM 1.27871487946988 | | |
| 3.1.058370 | AXEL GUZMAN | ADDRESS REDACTED | | | BTC 0.000027040171797623<br>CEL 0.021907444063961<br>USDC 0.0137747429012607 | | |
| 3.1.058371 | AXEL HAMMARLUND | ADDRESS REDACTED | | | BTC 0.000371472904384005<br>CEL 22.5928338996817<br>ETH 0.303942005986121 | | |
| 3.1.058372 | AXEL HAPPART | ADDRESS REDACTED | | | BTC 0.000000000495165365<br>CEL 0.0183501635843544<br>ETH 0.000006948606331253<br>USDC 0.000000755404453181<br>XTZ 0.0246749745203928 | | |
| 3.1.058373 | AXEL HAUDUC | ADDRESS REDACTED | | | BTC 0.0147552488957244<br>ETH 16.6813322681894 | | |
| 3.1.058374 | AXEL HELMER TEICHERT | ADDRESS REDACTED | | | CEL 2.29024005399406<br>ETH 0.0219968441860874<br>SOL 6.03001137 | | |
| 3.1.058375 | AXEL HERNEKE | ADDRESS REDACTED | | | BTC 0.000000007974104686<br>CEL 6.38109193511674<br>USDT ERC20 17.7322 | | |
| 3.1.058376 | AXEL HESTMANN | ADDRESS REDACTED | | | BTC 0.000005413454697553 | | |
| 3.1.058377 | AXEL HORN | ADDRESS REDACTED | | | BTC 0.000735017909241068 | | |
| 3.1.058378 | AXEL HORVATH | ADDRESS REDACTED | | | BTC 0.453455921949394<br>CEL 4.3046553700419<br>DASH 1.00875325028005<br>ETH 9.79800556259567<br>LINK 559.768316662822<br>LTC 0.00259969398644929<br>SGB 657.171394780199<br>SNX 327.950602600268<br>XRP 2.88590145242823 | | |
| 3.1.058379 | AXEL HRANOV | ADDRESS REDACTED | | | ADA 0.108536451640094<br>BTC 0.000000478412375549<br>ETH 0.000001745129375259<br>LINK 0.00380468834790632<br>SOL 0.00921605398098186<br>USDC 0.120051669088914 | ETH 0.0992217709426533<br>SOL 0.000000803268503458 | |
| 3.1.058380 | AXEL INGLIS | ADDRESS REDACTED | | | USDC 1.0264988714496 | | |
| 3.1.058381 | AXEL INOVICH | ADDRESS REDACTED | | | BTC 0.000000580211340325999<br>BUSD 0.352723959074505<br>MCDAI 0.0227220182170482 | | |
| 3.1.058382 | AXEL INSULANDER | ADDRESS REDACTED | | | ADA 499.2<br>BTC 0.0031<br>CEL 37.4220775849688<br>ETH 0.113 | | |
| 3.1.058383 | AXEL JACOBS | ADDRESS REDACTED | | | BTC 0.517124189922589<br>CEL 308.540969979382<br>ETH 5.29068741360848 | | |
| 3.1.058384 | AXEL JACQUOT | ADDRESS REDACTED | | | CEL 0.0231158481659106 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.058385 | AXEL JAMAR | ADDRESS REDACTED | | | CEL 29612.846479832<br>ETH 55.032127<br>USDC 170000<br>USDT ERC20 0.000000060954670312 | | |
| 3.1.058386 | AXEL JAMES MANTHER | ADDRESS REDACTED | | | | DOT 67.7277345073 | |
| 3.1.058387 | AXEL JANSSEN | ADDRESS REDACTED | | | MATIC 0.34602231488324 | | |
| 3.1.058388 | AXEL JAWORSKI | ADDRESS REDACTED | | | BTC 0.000010326816543811<br>DOT 0.00384092165029122 | | |
| 3.1.058389 | AXEL JEAN BERNARD PLISSON | ADDRESS REDACTED | | | AVAX 0.547812452016265<br>ETH 0.00169877377743851<br>LUNC 0.494344556575523 | | |
| 3.1.058390 | AXEL JIMENEZ | ADDRESS REDACTED | | | ADA 39.9524051516068 | | |
| 3.1.058391 | AXEL JOSE CASSOL | ADDRESS REDACTED | | | CEL 0.277062598792636<br>DOGE 113.63192655<br>XRP 92.823131 | | |
| 3.1.058392 | AXEL JOSEPH ZAMMIT | ADDRESS REDACTED | | | BTC 0.00124452013087882<br>XLM 698.025888908822<br>XRP 1944.38917953016 | | |
| 3.1.058393 | AXEL JOURSON | ADDRESS REDACTED | | | ADA 177.868186<br>BTC 0.0106718751412844<br>CEL 10.3350853214421<br>DOT 3.127<br>ETH 0.08892237971 | | |
| 3.1.058394 | AXEL JULLIEN | ADDRESS REDACTED | | | CEL 9.3031788851428<br>USDT ERC20 228 | | |
| 3.1.058395 | AXEL JUTORAN | ADDRESS REDACTED | | | BTC 0.00240559674295305<br>CEL 0.00482858683234199<br>ETH 0.312187332215788 | | |
| 3.1.058396 | AXEL KACA | ADDRESS REDACTED | | | BTC 0.00327823557640857<br>CEL 1.1396650397416<br>ETH 0.130019172133482<br>MCDAI 15.1688665252819<br>SGB 13.7221257720898<br>XRP 92.1295702250683 | | |
| 3.1.058397 | AXEL KAELL | ADDRESS REDACTED | | | BTC 0.0643995948447384<br>ETH 0.269550794568595<br>GUSD 2.34107677157984 | | |
| 3.1.058398 | AXEL KAENEL | ADDRESS REDACTED | | | ADA 0.122082679825761<br>BNB 0.00301403271942001<br>BTC 0.000001222758195952 | | |
| 3.1.058399 | AXEL KAISER | ADDRESS REDACTED | | | CEL 41.4530724820159<br>ETH 0.00964523648174711<br>LINK 466.71628579959<br>UMA 9.08330081507545 | | |
| 3.1.058400 | AXEL KALY DA SILVA | ADDRESS REDACTED | | | CEL 0.000290310481126356 | | |
| 3.1.058401 | AXEL KIMPE | ADDRESS REDACTED | | | ADA 0.000000283694491148<br>BTC 0.100000001896873<br>CEL 2481.4296995301<br>SNX 14.593<br>USDC 17287.459904 | | |
| 3.1.058402 | AXEL KLIPPHAN | ADDRESS REDACTED | | | BTC 0.0114992624740417 | | |
| 3.1.058403 | AXEL KUZLI | ADDRESS REDACTED | | | BTC 0.000005260969018537<br>CEL 0.202501941325979 | | |
| 3.1.058404 | AXEL LAFORTUNE-CHUPIN | ADDRESS REDACTED | | | BAT 163.982796705749<br>BTC 0.000778353348651139<br>CEL 885.893401046495<br>COMP 0.0307087<br>DASH 0.04224814<br>EOS 81.5385<br>ETH 0.0155113722996019<br>SGB 2086.12753851891<br>USDT ERC20 0.00000091656619316<br>XRP 13519.655413 | | |
| 3.1.058405 | AXEL LANGHEIM | ADDRESS REDACTED | | | BTC 0.0000000022940476<br>CEL 5546.78463883665 | | |
| 3.1.058406 | AXEL LAPORTE | ADDRESS REDACTED | | | ETH 0.041313289383676<br>LINK 2.03793081435813 | | |
| 3.1.058407 | AXEL LECERF | ADDRESS REDACTED | | | LTC 0.00188639523198567 | | |
| 3.1.058408 | AXEL LECONGE | ADDRESS REDACTED | | | ETH 0.0436212794649037 | | |
| 3.1.058409 | AXEL LELEUX | ADDRESS REDACTED | | | BTC 0.00062005597717243<br>CEL 1.48802936823655<br>USDC 0.000000652402574278 | | |
| 3.1.058410 | AXEL LEROY | ADDRESS REDACTED | | | BTC 0.0040793879272977<br>CEL 8.71419098998677<br>USDC 613.575932555034<br>USDT ERC20 265.618352047604 | | |
| 3.1.058411 | AXEL LORGNET | ADDRESS REDACTED | | | MCDAI 0.085183500829582<br>USDC 0.977042845758853 | | |
| 3.1.058412 | AXEL LOUISSAINT | ADDRESS REDACTED | | | ADA 7434.31665165931<br>BNB 1.2995<br>BTC 0.0530549833925772<br>CEL 487.243318322994<br>DOT 287.14203<br>ETH 7.02123483361719<br>LINK 207.791588<br>LTC 13.47639215<br>LUNC 0.000000415750410309<br>MATIC 2635.8124<br>PAX 1.80861461983435<br>UNI 11.317<br>USDT ERC20 417.760000605722 | | |
| 3.1.058413 | AXEL LUCEL | ADDRESS REDACTED | | | DOT 7.484111548656<br>EOS 52.0600730237398<br>USDC 0.233301030900561<br>XTZ 35.1560089396339 | | |
| 3.1.058414 | AXEL LÜDERS | ADDRESS REDACTED | | | BTC 0.000013509606321376 | | |
| 3.1.058415 | AXEL LUFT | ADDRESS REDACTED | | | ADA 780.087926716722<br>BTC 0.000794374967755493<br>CEL 34.6341880426022<br>LINK 22.611153848273 | | |
| 3.1.058416 | AXEL LUZAYADIO NKODI | ADDRESS REDACTED | | | CEL 1.07720040472723 | | |
| 3.1.058417 | AXEL MAGLI | ADDRESS REDACTED | | | BTC 0.00130667712008362<br>CEL 12.70883285445<br>ETH 0.311871660819325 | | |
| 3.1.058418 | AXEL MALDONADO | ADDRESS REDACTED | | | BTC 0.00223412331170321<br>CEL 0.427381955736356 | | |
| 3.1.058419 | AXEL MALDONADO-HERNANDEZ | ADDRESS REDACTED | | | AAVE 0.524902583418638<br>BCH 0.0954902805754221<br>BTC 0.195533823697848<br>ETH 0.134624021843895<br>GUSD 221.075323742311<br>MATIC 86.5683715123254 | | |
| 3.1.058420 | AXEL MANDIC | ADDRESS REDACTED | | | BTC 0.000000000814212596<br>CEL 24.3430215019484 | | |
| 3.1.058421 | AXEL MARI VILLARREAL | ADDRESS REDACTED | | | BNB 1.20073248576457<br>BTC 0.00110427183504731 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.058422 | AXEL MARTIN | ADDRESS REDACTED | | | BNB 1.02253209695505<br>BTC 0.049383391289262<br>ETH 0.449622820020371<br>SNX 35.2447622893428<br>USDC 88.4590768575461 | | |
| 3.1.058423 | AXEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.00117573031357451<br>CEL 114.21468506721 | | |
| 3.1.058424 | AXEL MARY | ADDRESS REDACTED | | | BTC 0.000640424358105175<br>CEL 2.66521682616669<br>ETH 0.00533483093905969 | | |
| 3.1.058425 | AXEL MATTHEWS | ADDRESS REDACTED | | | BTC 0.000000967294896333<br>CEL 305.207276421716<br>ETH 0.000003133176999936 | | |
| 3.1.058426 | AXEL MAURY | ADDRESS REDACTED | | | CEL 5.3064603976026<br>USDC 6.58312012940545 | | |
| 3.1.058427 | AXEL MEEUWISSEN | ADDRESS REDACTED | | | BTC 0.0036301721656176<br>CEL 5.2669086288974<br>USDT ERC20 1.55007231303478<br>XLM 199.9 | | |
| 3.1.058428 | AXEL MEHDI ELOUARDI | ADDRESS REDACTED | | | ETH 0.0413880922235364 | | |
| 3.1.058429 | AXEL MEJIA | ADDRESS REDACTED | | | ADA 1930.45775772566<br>BNB 2.9106174234914<br>BTC 0.266665005663419 | | |
| 3.1.058430 | AXEL MEYER | ADDRESS REDACTED | | | CEL 0.00168172309070671 | | |
| 3.1.058431 | AXEL MIAZGA | ADDRESS REDACTED | | | MATIC 0.43250574703849 | | |
| 3.1.058432 | AXEL MICHELIN | ADDRESS REDACTED | | | BTC 0.00103083239360853<br>CEL 1.25297881131826<br>USDC 3.19354210574251 | | |
| 3.1.058433 | AXEL MILLET | ADDRESS REDACTED | | | BTC 0.000008808115724957<br>CEL 3.39393197685466<br>ETH 0.00000084 | | |
| 3.1.058434 | AXEL MONTORO | ADDRESS REDACTED | | | CEL 0.0937921454208788<br>USDC 0.0090426611591886 | | |
| 3.1.058435 | AXEL MOORSEL | ADDRESS REDACTED | | | BTC 0.0785147985894435<br>ETH 0.798852965361974 | | |
| 3.1.058436 | AXEL MULLER | ADDRESS REDACTED | | | ADA 75.7960818731857<br>BNB 1.16794036531909<br>BTC 0.527247146<br>CEL 2.02632837967807<br>DASH 0.929909742317364<br>DOT 0.00927765963081466<br>ETH 1.59310428220544<br>MATIC 0.549803635210097<br>USDC 0.215497882769479<br>XLM 0.789044247718597 | | |
| 3.1.058437 | AXEL NAUTRE | ADDRESS REDACTED | | | CEL 1.0692926729145 | | |
| 3.1.058438 | AXEL NOORT | ADDRESS REDACTED | | | BTC 0.000037935684165757<br>ETH 0.00165140498723162 | | |
| 3.1.058439 | AXEL NORBRO | ADDRESS REDACTED | | | ADA 255.720831489887<br>BTC 0.00210022193403451<br>CEL 1.70676658459343<br>DOT 17.7797820697205 | | |
| 3.1.058440 | AXEL OLIVEIRA | ADDRESS REDACTED | | | CEL 22.8488879603457<br>ETH 0.000400327881426563<br>MCDAI 0.53906435305629<br>PAX 0.110085884515885 | | |
| 3.1.058441 | AXEL OLIVERA | ADDRESS REDACTED | | | CEL 0.103991985013659<br>USDC 0.0778682931901406 | | |
| 3.1.058442 | AXEL PASQUALINI | ADDRESS REDACTED | | | BNB 0.00695728358524897<br>BTC 0.000055347831793193<br>CEL 457.599734122898<br>ETH 0.00105911519574852<br>MATIC 10.2858671471549<br>MCDAI 0.27768312284384<br>USDC 0.25227670753897<br>USDT ERC20 0.00487819726991688 | | |
| 3.1.058443 | AXEL PATOUX | ADDRESS REDACTED | | | AAVE 0.00296761516474133<br>ADA 0.455216356160948<br>BTC 0.000000900547876507<br>ETC 0.0110190632330328<br>ETH 0.00000061590638669<br>LINK 0.0259169223666154<br>MATIC 0.0206333079371386<br>USDT ERC20 0.640960067163137<br>XLM 1.3234909658371 | | |
| 3.1.058444 | AXEL PAYEN | ADDRESS REDACTED | | | BTC 0.00122102375010838<br>CEL 95.9595000502174<br>USDT ERC20 256.373077<br>XRP 495.780289 | | |
| 3.1.058445 | AXEL PHILIPPE M GENOT | ADDRESS REDACTED | | | BTC 0.000000005551660136<br>CEL 0.118582472792312<br>ETH 0.736148786135845<br>SOL 0.0100717363915375 | | |
| 3.1.058446 | AXEL PLANCOT | ADDRESS REDACTED | | | CEL 0.693188397036601 | | |
| 3.1.058447 | AXEL POULAT | ADDRESS REDACTED | | | AAVE 0.00138578402165018<br>BAT 0.101745687455569<br>BTC 0.000270102340503236<br>CEL 50.3118421989218<br>ETH 0.00137041545932183<br>LINK 0.0913456619317998<br>LTC 0.000272664920027376<br>SNX 0.0724146650965415<br>USDT ERC20 0.206441904828193<br>XLM 0.000000053463293964<br>XRP 0.000000789302700185<br>ZEC 0.000410089428452511<br>ZRX 0.158481952692568 | | |
| 3.1.058448 | AXEL PRUVOST | ADDRESS REDACTED | | | CEL 0.0518152211249508 | | |
| 3.1.058449 | AXEL QUENUM POSSY BERRY | ADDRESS REDACTED | | | ADA 39.0791349283002<br>CEL 0.366048506305574<br>ETH 1.66376023061451<br>LINK 86.8454342040177 | | |
| 3.1.058450 | AXEL QUINTANILLA | ADDRESS REDACTED | | | BTC 0.0108150064745735 | | |
| 3.1.058451 | AXEL QUINTANILLA | ADDRESS REDACTED | | | BTC 0.000002946464089011<br>ETH 0.000011942286122292<br>MCDAI 0.0166613892063624<br>USDT ERC20 0.0906574101455026 | | |
| 3.1.058452 | AXEL RAABE | ADDRESS REDACTED | | | BTC 0.000153851953179284 | | |
| 3.1.058453 | AXEL RAMSES URIBE MARIN | ADDRESS REDACTED | | | BTC 0.0130084841729337<br>CEL 4.66268509350562 | | |
| 3.1.058454 | AXEL RAPHAEL VERITE | ADDRESS REDACTED | | | BTC 0.0211331419309303<br>CEL 0.156737261699741<br>ETH 0.232502628032488<br>SOL 6.34620692819412<br>XTZ 24.9243237829663 | | |
| 3.1.058455 | AXEL REGALADO | ADDRESS REDACTED | | | USDC 0.00985637051806196 | USDC 0.00559817060014819 | |
| 3.1.058456 | AXEL RICHARD | ADDRESS REDACTED | | | BTC 0.0012224799027042<br>CEL 17.3914444578478<br>USDC 571.603737779647 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.058457 | AXEL RIVERA | ADDRESS REDACTED | | | BTC 0.000767013768715149<br>MATIC 1.09022358002419<br>XLM 1.05830106736549 | | |
| 3.1.058458 | AXEL ROBERT MEISER | ADDRESS REDACTED | | | BTC 0.0031383496609802 | | |
| 3.1.058459 | AXEL RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.06590798233303 | | |
| 3.1.058460 | AXEL RODRIGUEZ HARO | ADDRESS REDACTED | | | BTC 0.0000000308204438599999<br>ETH 0.000072357743519144 | | |
| 3.1.058461 | AXEL ROMANILLOS | ADDRESS REDACTED | | | AAVE 0.576210651865267<br>CEL 24.2311767980471<br>COMP 0.370197138938752<br>EOS 31.4369307375207<br>ETH 0.161557973489781<br>LINK 1.05312689181096<br>LTC 1.37389041668617<br>MATIC 892.466214587431<br>SNX 21.9201852333114<br>UMA 6.48675091537331<br>UNI 14.7302959749963<br>XLM 830.632517401666<br>ZRX 84.8423492484542 | | |
| 3.1.058462 | AXEL ROSAMONT | ADDRESS REDACTED | | | AAVE 0.000651508198710022<br>BTC 0.00132526569458076<br>CEL 0.77075177728368<br>LINK 25.9516620636601<br>LTC 0.000000001181036912<br>USDC 0.201239242233796 | | |
| 3.1.058463 | AXEL RUIZ | ADDRESS REDACTED | | | BTC 0.00280163149269312<br>CEL 0.673628649066096<br>ETH 0.0471957816642778<br>LINK 2.17387606315164<br>LTC 0.435001206605403<br>MATIC 20.2815742177569<br>USDC 971.447122263998 | | |
| 3.1.058464 | AXEL SALDANA | ADDRESS REDACTED | | | BTC 0.000000021142846801 | | |
| 3.1.058465 | AXEL SAUTY | ADDRESS REDACTED | | | BTC 0.012491692011577<br>USDT ERC20 25.4161825327281 | | |
| 3.1.058466 | AXEL SAUTY | ADDRESS REDACTED | | | BTC 0.000000299540853131<br>CEL 0.00663799610360143<br>USDT ERC20 9.00097048767903 | | |
| 3.1.058467 | AXEL SCHIEMAN | ADDRESS REDACTED | | | BTC 0.0444201568611918<br>ETH 0.529353004091798 | | |
| 3.1.058468 | AXEL SCHMIEDERER | ADDRESS REDACTED | | | CEL 0.663370374390495 | | |
| 3.1.058469 | AXEL SCHNABEL | ADDRESS REDACTED | | | BTC 0.000042713313815195<br>CEL 0.00822490442916613 | | |
| 3.1.058470 | AXEL SCHRODERUS | ADDRESS REDACTED | | | BTC 0.000174266917945608<br>DOT 44.2506519866774<br>ETH 0.033293077100332<br>LINK 0.410304352209423<br>MATIC 452.280793685242<br>PAX 0.0302445216589284<br>SNX 62.7087961461728 | | |
| 3.1.058471 | AXEL SLABBINCK | ADDRESS REDACTED | | | BAT 0.000470678278248456<br>BTC 0.000003269708285361<br>ETH 0.000000220677702494<br>USDC 0.000012722727808369 | | |
| 3.1.058472 | AXEL SOLANO | ADDRESS REDACTED | | | BTC 0.000000036216804862 | | |
| 3.1.058473 | AXEL SOUSA PINTORI | ADDRESS REDACTED | | | BTC 0.00112109254000075<br>CEL 6.45188154195414<br>ETH 0.211043655039814<br>USDC 200 | | |
| 3.1.058474 | AXEL STADLER | ADDRESS REDACTED | | | ADA 4149.99648391372<br>AVAX 35.9821252914236<br>ETH 5.83930143891679<br>LINK 0.0346140511124757 | | |
| 3.1.058475 | AXEL SWARTZMAN | ADDRESS REDACTED | | | ADA 64.9282624315464<br>BTC 0.0154834122392659<br>CEL 0.00209752191454992<br>DOT 7.29749345323865<br>ETH 0.0443279394285691 | | |
| 3.1.058476 | AXEL TAN | ADDRESS REDACTED | | | BTC 0.000007699092594497 | | |
| 3.1.058477 | AXEL TANG | ADDRESS REDACTED | | | BTC 0.00959785824724505<br>CEL 0.446111525845242 | | |
| 3.1.058478 | AXEL THULE | ADDRESS REDACTED | | | ADA 0.0895227336310758<br>BNB 0.000000005<br>BTC 0.000000576662171991<br>BUSD 0.000000949538928503<br>CEL 1.89298945645738<br>DOT 0.051873306309666<br>PAX 0.0541868495793308<br>USDC 0.000000424301006016 | | |
| 3.1.058479 | AXEL TIGANE | ADDRESS REDACTED | | | CEL 1.12044198449406 | | |
| 3.1.058480 | AXEL TONON | ADDRESS REDACTED | | | BCH 0.0371606053825762<br>BNB 0.199520351868617<br>BSV 7.07883621545283<br>BTC 0.00123298<br>CEL 1.79054018523246<br>DASH 0.02771256<br>EOS 57.7090127598052<br>LTC 0.01160896<br>MATIC 4.34192253560615<br>SOL 0.0566531749411636<br>ZEC 0.01040813 | | |
| 3.1.058481 | AXEL TOURRE | ADDRESS REDACTED | | | BTC 0.000000001934371071<br>CEL 0.646698679506668 | | |
| 3.1.058482 | AXEL TREILLET | ADDRESS REDACTED | | | BNB 0.354223170412804<br>BTC 0.00198678429292429<br>CEL 12.2988175562268 | | |
| 3.1.058483 | AXEL UWE KABISIUS | ADDRESS REDACTED | | | BTC 0.0510595088292911 | | |
| 3.1.058484 | AXEL VANWYNSBERGHE | ADDRESS REDACTED | | | BTC 0.000000004528082109<br>CEL 0.236544212751589<br>LINK 0.0294670467207562<br>USDC 0.993529647909416 | | |
| 3.1.058485 | AXEL VIGNEAU | ADDRESS REDACTED | | | USDC 0.0412535426771469 | | |
| 3.1.058486 | AXEL VOR DEM BERGE | ADDRESS REDACTED | | | BTC 0.0177509934534022 | | |
| 3.1.058487 | AXEL WAGNER | ADDRESS REDACTED | | | MATIC 0.579339347111858 | | |
| 3.1.058488 | AXEL WALL | ADDRESS REDACTED | | | BTC 0.000013043239525502<br>CEL 0.927401554704643 | | |
| 3.1.058489 | AXEL WILLIOT | ADDRESS REDACTED | | | BTC 0.102538334339887<br>CEL 0.871419306815264 | | |
| 3.1.058490 | AXEL WINTHER | ADDRESS REDACTED | | | BTC 0.00117012535030123<br>CEL 19.1419278954835<br>ETH 0.24990634 | | |
| 3.1.058491 | AXEL WUYTENS | ADDRESS REDACTED | | | BTC 0.00108811547017989<br>USDT ERC20 635.763905293214 | | |
| 3.1.058492 | AXEL YEO VAUGHAN | ADDRESS REDACTED | | | CEL 2.81571678537592<br>SNX 0.0175955220473933<br>SOL 0.000000507388723154<br>USDC 0.00414135633882461 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.058493 | AXEL-FRANCK GNASSOUNOU | ADDRESS REDACTED | | | BTC 0.0585439224730253<br>ETH 0.000444391666017342<br>LTC 0.624278575917503<br>USDT ERC20 0.0545464541673612<br>XRP 1328.50297640817 | | |
| 3.1.058494 | AXELL STRICKLAND | ADDRESS REDACTED | | | USDC 76.6658511652335 | | |
| 3.1.058495 | AXELLA MUGISHA | ADDRESS REDACTED | | | BTC 0.00108030063844766<br>CEL 102.979903792304<br>USDC 0.161876377320911 | | |
| 3.1.058496 | AXELLE COLLIN | ADDRESS REDACTED | | | BTC 0.0011806867618158<br>CEL 0.0164584287493637<br>USDC 2.13365318035428 | | |
| 3.1.058497 | AXELLE HENRY | ADDRESS REDACTED | | | BNB 0.00071636599153838<br>BTC 0.000885640256464513<br>CEL 0.69913624835397 | | |
| 3.1.058498 | AXELLE MAURAN | ADDRESS REDACTED | | | BTC 0.00526692059116455<br>ETH 0.118622314166346<br>MATIC 170.066943617<br>XLM 0.0134048744164132 | | |
| 3.1.058499 | AXELLE SABOURIN | ADDRESS REDACTED | | | BTC 0.000742031128441203<br>CEL 0.00512070027880399<br>USDC 593.831513446641<br>USDT ERC20 268.163484270124 | | |
| 3.1.058500 | AXELLE STEFFEN | ADDRESS REDACTED | | | BTC 0.0516631497185011<br>CEL 205.965567642013<br>ETH 1.15204641<br>USDC 1175.444555 | | |
| 3.1.058501 | AXIOMODAL LLC LLC | 3009 MARSHALL DRIVE, MELBOURNE, FLORIDA 32901 | | | BTC 0.000000100972801044<br>ETH 0.000005291723798491<br>LINK 0.000149884113206859 | | |
| 3.1.058502 | AXL BELL | ADDRESS REDACTED | | | BTC 0.000006633204232161 | | |
| 3.1.058503 | AXL CRAWFORD | ADDRESS REDACTED | | | BTC 0.000000000902530028<br>CEL 0.0931495308542989<br>USDT ERC20 0.597067301130652 | | |
| 3.1.058504 | AXL VERCAUTEREN | ADDRESS REDACTED | | | ADA 0.000000146335729708<br>BTC 0.007<br>CEL 10.4149408049618<br>ETH 0.08<br>USDT ERC20 27.687112 | | |
| 3.1.058505 | AY TIE ANG | ADDRESS REDACTED | | | BTC 0.0714088862945468<br>CEL 7.34081568142114<br>MATIC 168.78<br>USDC 11.2272838391046<br>USDT ERC20 5.58991524129478 | | |
| 3.1.058506 | AYA AL JURAISHI | ADDRESS REDACTED | | | DOT 3.32397085322919<br>ETH 0.0849147909738335<br>MATIC 23.0548047651436 | | |
| 3.1.058507 | AYA FAHMY ABDALLA | ADDRESS REDACTED | | | DOT 0.0366027720149364<br>XRP 0.770786266560464 | | |
| 3.1.058508 | AYA HORINOUCHI | ADDRESS REDACTED | | | BTC 0.000829808485418967<br>DOT 5.36052522682872<br>MATIC 450.35531065162 | | |
| 3.1.058509 | AYA JANE | ADDRESS REDACTED | | | BTC 0.00108215318456874<br>XRP 0.0227072313231726 | | |
| 3.1.058510 | AYA NAKAI | ADDRESS REDACTED | | | BTC 0.000292948453004875<br>BUSD 38.4130413895514<br>CEL 21.1752448055388<br>ETH 0.0055841031571398<br>USDC 0.0996982293270009 | | |
| 3.1.058511 | AYA OVED | ADDRESS REDACTED | | | CEL 307.340983189909 | | |
| 3.1.058512 | AYA TAHIRI | ADDRESS REDACTED | | | BTC 0.000011469709900587<br>CEL 1.85156544474454<br>MCDAI 70 | | |
| 3.1.058513 | AYAAKI OSAWA | ADDRESS REDACTED | | | BSV 2.52988549334514<br>BTC 2.13302997574227 | | |
| 3.1.058514 | AYAAN HAYD | ADDRESS REDACTED | | | BTC 0.00105172077350055<br>CEL 40.1695438402624<br>LINK 4.570859<br>SNX 62.29457341 | | |
| 3.1.058515 | AYAAZ HABIB | ADDRESS REDACTED | | | CEL 129.146859972452<br>SNX 307.509164327195 | | |
| 3.1.058516 | AYAD CHARAFEDDINE | ADDRESS REDACTED | | | ADA 0.00255406521273929<br>BTC 0.00225970785536458<br>DOT 0.256773756061476<br>ETH 0.00330710741441576<br>LINK 0.0175011421626509<br>MANA 67.001817314074<br>MATIC 1633.77711967415<br>USDC 0.0154534362391894<br>XRP 0.776527339132237<br>XTZ 73.6109861969481 | | |
| 3.1.058517 | AYAD DIBIS | ADDRESS REDACTED | | | CEL 0.603799114584935<br>ETH 0.000002551467283735 | | |
| 3.1.058518 | AYAD NALU | ADDRESS REDACTED | | | BTC 0.24933426688404<br>ETH 1.85149626950972<br>SOL 4.32496059947736<br>USDC 0.203173577745579<br>XLM 17362.336728413 | BTC 0.00690462840202181 | |
| 3.1.058519 | AYAD SHARHANI | ADDRESS REDACTED | | | BTC 0.000090798038061126<br>ETH 0.000353886072491866<br>LINK 0.0736772470804409<br>SGB 965.041928256143<br>USDT ERC20 0.299158868681631<br>XRP 2.53238801779316 | | |
| 3.1.058520 | AYAH MOHAMED | ADDRESS REDACTED | | | AVAX 0.00420948796741412<br>BTC 0.00000536761127508299<br>DASH 0.00208326059979062<br>DOT 0.025984761471178<br>ETH 0.000064682356772401<br>LINK 0.00849033492025654<br>MATIC 0.662605430491676 | AVAX 0.000165112452371878<br>BTC 0.000000727950456898<br>DOT 0.00674546695521874<br>USDC 0.019<br>XRP 0.000000103744577472 | |
| 3.1.058521 | AYAKI OKUBO | ADDRESS REDACTED | | | BTC 0.362313654651902<br>ETH 23.8518287483958 | | |
| 3.1.058522 | AYAKO MIZOBE | ADDRESS REDACTED | | | BTC 0.0403121321370966<br>CEL 28.3348355263446 | | |
| 3.1.058523 | AYAKO TING | ADDRESS REDACTED | | | BTC 0.731995839605454<br>CEL 18.8580083903833<br>ETH 5.93138119312716 | | |
| 3.1.058524 | AYALA ABRAMS | ADDRESS REDACTED | | | BTC 0.1144876695399<br>ETH 2.0882557159787<br>UNI 61.1815833832271<br>USDC 2704.99997882318 | | |
| 3.1.058525 | AYALA DAVID | ADDRESS REDACTED | | | BTC 0.0003627<br>CEL 0.259210348877089 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.058526 | AYALA LEMEL | ADDRESS REDACTED | | | BNB 0.00218656727742991<br>BTC 0.000001451370109 32<br>CEL 0.0434655919248728<br>ETH 0.000164580077031589<br>LTC 0.00142016752320303<br>USDC 0.389510471065136<br>USDT ERC20 0.372758097155908 | | |
| 3.1.058527 | AYALA LEMEL | ADDRESS REDACTED | | | BNB 0.000003341825289298<br>BTC 0.000000050847065559 | | |
| 3.1.058528 | AYALA LEVY-HARARI | ADDRESS REDACTED | | | BTC 0.210077948617587 | | |
| 3.1.058529 | AYALEN FIGUEROA | ADDRESS REDACTED | | | BTC 0.000002581807056339<br>USDC 0.727204432649161 | | |
| 3.1.058530 | AYALVAS RAHI | ADDRESS REDACTED | | | CEL 2.65293266752181<br>USDC 55.350781 | | |
| 3.1.058531 | AYAN BUCKLE | ADDRESS REDACTED | | | XRP 125.033999529529 | | |
| 3.1.058532 | AYAN CHAKRABORTY | ADDRESS REDACTED | | | CEL 1.06582166146776 | | |
| 3.1.058533 | AYAN DAS | ADDRESS REDACTED | | | BTC 0.220064538734913<br>ETH 0.599966512411033<br>LINK 0.0280110953569119<br>USDC 4.06283404993957 | | |
| 3.1.058534 | AYAN GOSWAMI | ADDRESS REDACTED | | | BTC 0.0224010034990114<br>DOT 34.6922815935845<br>ETH 0.40664471342115<br>MATIC 1067.20461593879 | | |
| 3.1.058535 | AYAN KALYSBEKOV | ADDRESS REDACTED | | | ADA 13169.4591888848<br>MATIC 874.328452224301 | | |
| 3.1.058536 | AYAN PAUL | ADDRESS REDACTED | | | BTC 0.000003681209025981<br>CEL 0.316655668133972 | | |
| 3.1.058537 | AYAN POUDEL | ADDRESS REDACTED | | | 1INCH 628.012200110935<br>BAT 0.533045547225184<br>BTC 0.00003584303653967<br>CEL 227.284384670145<br>EOS 0.0232105007708303<br>SNX 0.23947891582815<br>USDC 0.000944654173001873 | SNX 122.037171756943<br>USDC 0.000678671661222103 | |
| 3.1.058538 | AYANA MARS | ADDRESS REDACTED | | | BTC 0.000857709473899214<br>DOT 1.06907200868633<br>USDC 8.68246003118848 | | |
| 3.1.058539 | AYANA ROBINSON | ADDRESS REDACTED | | | BTC 0.0177539500349525<br>ETH 0.076079132706518<br>LINK 4.64890258382934<br>SGB 26.4425<br>SNX 7.15374114694665<br>USDC 219.015906357506<br>XRP 176.589895742878 | | |
| 3.1.058540 | AYANDA DALUBUHLE NDHLOVU | ADDRESS REDACTED | | | CEL 0.0445216985164<br>ETH 0.00148308980998653 | | |
| 3.1.058541 | AYANDA MAFELE | ADDRESS REDACTED | | | CEL 12.7177971752847<br>SGB 630.700274964442<br>XRP 1.57813771982741 | | |
| 3.1.058542 | AYANDA MNGUNI | ADDRESS REDACTED | | | BTC 0.00000609283592615<br>USDC 0.785855292556175 | | |
| 3.1.058543 | AYANDA ZONDI | ADDRESS REDACTED | | | CEL 3.27117247077501<br>EOS 4.6597<br>ETH 0.0345026<br>MATIC 50.91643569 | | |
| 3.1.058544 | AYANE OSMAN | ADDRESS REDACTED | | | BTC 0.000000001674882267<br>CEL 75.5888099208044<br>ETH 0.000000000000000131<br>MATIC 57 | | |
| 3.1.058545 | AYANNA JOHNSON | ADDRESS REDACTED | | | BTC 0.0108124005811581<br>ETH 0.16783708406165 | BTC 0.00401432 | |
| 3.1.058546 | AYANNA WALKER | ADDRESS REDACTED | | | BTC 0.513815832715776 | | |
| 3.1.058547 | AYANSI AMUDATU | ADDRESS REDACTED | | | BTC 0.0012996127154108<br>USDT ERC20 1.73473088778959 | | |
| 3.1.058548 | AYANSINA AYANSINA | ADDRESS REDACTED | | | BTC 0.00113091468379625<br>USDT ERC20 0.428494444444444 | | |
| 3.1.058549 | AYANSINA KAMALI | ADDRESS REDACTED | | | ADA 0.237847334964178<br>BTC 0.000000006293761273<br>CEL 0.0306796844549416 | | |
| 3.1.058550 | AYANSINA KAMALI | ADDRESS REDACTED | | | ADA 0.235544539346388<br>BTC 0.000000004042607582<br>CEL 0.0309252912334276 | | |
| 3.1.058551 | AYANSINA LASISI | ADDRESS REDACTED | | | BTC 0.000000329733898075<br>USDT ERC20 0.812825758248729 | | |
| 3.1.058552 | AYAPAN MUNIANDY | ADDRESS REDACTED | | | BTC 0.000000003414349175<br>CEL 12.5839757491493<br>SGB 114.3827 | | |
| 3.1.058553 | AYAR DE JESUS GARCIA JUAREZ | ADDRESS REDACTED | | | BTC 0.0000010607173834 8899<br>USDT ERC20 0.717397938556454 | | |
| 3.1.058554 | AYATO FRENCH | ADDRESS REDACTED | | | BTC 0.00294969056230808<br>USDC 260.202982873396 | | |
| 3.1.058555 | AYAZ ALI | ADDRESS REDACTED | | | ETH 0.0015259038915687 | | |
| 3.1.058556 | AYAZ ZUBERI | ADDRESS REDACTED | | | BTC 0.00229841<br>CEL 0.138102181051364 | | |
| 3.1.058557 | AYBARS AYHAN | ADDRESS REDACTED | | | BTC 0.00202938079595819<br>USDC 11.2772105988138<br>USDT ERC20 15.6590564840222 | | |
| 3.1.058558 | AYBERK GUNGOR | ADDRESS REDACTED | | | CEL 0.00038236151976754<br>ETH 0.000000004397564825 | | |
| 3.1.058559 | AYBERK GURCAY | ADDRESS REDACTED | | | CEL 0.000002276837391907 | | |
| 3.1.058560 | AYBIKE AYDOGAN | ADDRESS REDACTED | | | BTC 0.00108949105930705<br>CEL 8.2061480703067<br>ETH 0.619359286957093 | | |
| 3.1.058561 | AYBIKE TUNC | ADDRESS REDACTED | | | BTC 0.000000294144015746<br>USDT ERC20 0.27459369666067 | | |
| 3.1.058562 | AYÇA ÇATALBAŞ | ADDRESS REDACTED | | | BTC 0.000000942593397065<br>USDT ERC20 0.221661463180107 | | |
| 3.1.058563 | AYÇA ÇELİK | ADDRESS REDACTED | | | BTC 0.000000467776881496<br>USDC 0.456083763811807 | | |
| 3.1.058564 | AYÇA KAZAZ | ADDRESS REDACTED | | | BTC 0.000001169689381944<br>USDC 1.08714328154948 | | |
| 3.1.058565 | AYCA ULUOGLU | ADDRESS REDACTED | | | CEL 0.000236291210764629<br>ETH 0.000000472015308668 | | |
| 3.1.058566 | AYCAN TASKAYA | ADDRESS REDACTED | | | ADA 100.309010206712<br>BNB 0.000000002485924611<br>BTC 0.000000004264287654<br>CEL 8.91061588228352 | | |
| 3.1.058567 | AYCATERIM OZCAN | ADDRESS REDACTED | | | BTC 0.000000008501337509<br>CEL 0.425568260776428 | | |
| 3.1.058568 | AYCIN ALTUN | ADDRESS REDACTED | | | ETH 0.000000764111444868 | | |
| 3.1.058569 | AYDA LAWAL | ADDRESS REDACTED | | | BTC 0.000000391126327717<br>CEL 0.0718675090804007<br>ETH 0.00011087847987 7488<br>TGBP 0.126557761947115<br>USDC 0.292466371059497 | | |
| 3.1.058570 | AYDA RUBIO MARIN | ADDRESS REDACTED | | | BTC 0.0083183281086746<br>CEL 0.0486207399957883 | | |
| 3.1.058571 | AYDAN AKTUG | ADDRESS REDACTED | | | BTC 0.067786117267023<br>ETH 0.000158785302575224 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.058572 | AYDAN BROWN | ADDRESS REDACTED | | | CEL 20.4587134382432 | | |
| 3.1.058573 | AYDAN KAZANCI | ADDRESS REDACTED | | | BTC 0.00122334565327058<br>CEL 0.510056788911314<br>LUNC 0.00998686426419747 | | |
| 3.1.058574 | AYDAN KUTSAL GÜNES | ADDRESS REDACTED | | | BTC 0.000771195128690205 | | |
| 3.1.058575 | AYDAN SCHOBER | ADDRESS REDACTED | | | BAT 12.7011316306087<br>BTC 0.0119665362164763<br>CEL 0.0228345846338761 | | |
| 3.1.058576 | AYDDA MARIE MISKOV | ADDRESS REDACTED | | | BTC 0.0113657772251811 | | |
| 3.1.058577 | AYDEMIR SÖNMEZ | ADDRESS REDACTED | | | BTC 0.000001014732527557<br>CEL 0.0471888950636468<br>USDC 0.66373544683309 | | |
| 3.1.058578 | AYDEN COLE | ADDRESS REDACTED | | | BAT 2390.15426736211<br>CEL 520.79448242796<br>DASH 14.0984698756145<br>ETH 14.5916914772972<br>LINK 111.14971616451<br>SNX 62.2429755853038<br>UNI 206.241456490737<br>USDT ERC20 7.52554448415012<br>XLM 5914.98117139779<br>ZEC 0.00708377926537723 | USDT ERC20 29.2464759079012 | |
| 3.1.058579 | AYDEN FERDELINE | ADDRESS REDACTED | | | ADA 0.20511740571546<br>BNB 0.000476160914131657<br>BTC 0.000000142737954044999<br>CEL 116.7910712025<br>DASH 0.000102774908517079<br>ETH 0.000004518167151389<br>USDC 0.0651908441427453 | | |
| 3.1.058580 | AYDEN HAIRABEDIAN | ADDRESS REDACTED | | | AVAX 21.4741469416719<br>BTC 0.00133068873033782<br>DOGE 667.237733235876<br>MATIC 599.813705896177<br>XLM 23.7929235415179 | | |
| 3.1.058581 | AYDEN MARTIN | ADDRESS REDACTED | | | ADA 89.616286781672<br>MCDAI 14.7142223160212 | | |
| 3.1.058582 | AYDEN MILLAR | ADDRESS REDACTED | | | BTC 0.00841579298830806<br>CEL 8.78941941940957<br>ETH 0.02933691<br>LTC 0.937466459531238 | | |
| 3.1.058583 | AYDEN OMEALY | ADDRESS REDACTED | | | BTC 0.100595149303378<br>MATIC 638.285992374651 | BTC 0.00881007 | |
| 3.1.058584 | AYDEN OPPERMAN | ADDRESS REDACTED | | | BTC 0.000144333541491525<br>CEL 0.251530398285113<br>ETH 0.000756296839320066<br>USDT ERC20 0.000604023313222728 | | |
| 3.1.058585 | AYDEN PRICE HASSELL | ADDRESS REDACTED | | | BTC 0.0000960485940629529<br>ETH 0.000003308771924598<br>USDC 7.18604004261089<br>USDT ERC20 1.15650790978671 | | |
| 3.1.058586 | AYDEN SCHUMACHER | ADDRESS REDACTED | | | BTC 0.00255847<br>CEL 21.3015984121757<br>ETH 0.29134795 | | |
| 3.1.058587 | AYDEN SPATA | ADDRESS REDACTED | | | ADA 432.063138641529<br>BTC 0.0575173770640231<br>DASH 1.08278847093605<br>DOT 6.34322924630494<br>EOS 0.00268528718925419<br>ETH 3.06272975347663<br>LTC 2.03385423284698<br>MATIC 233.148780486675<br>UNI 2.34936979285923<br>USDC 0.00210799477141547<br>XLM 0.0616066419311474 | | |
| 3.1.058588 | AYDEN WHITE | ADDRESS REDACTED | | | BTC 0.000673851209751042<br>CEL 0.401857752684377<br>DOT 0.122980452572584<br>ETH 0.00413479082404713<br>SNX 0.0809040156346301 | | |
| 3.1.058589 | AYDER MUSTAFAEV | ADDRESS REDACTED | | | BTC 0.000000377056914076<br>BUSD 0.201603527103838 | | |
| 3.1.058590 | AYDIL ABDUL AZIS | ADDRESS REDACTED | | | BTC 0.000000720948312065<br>CEL 0.689105156228442<br>ETH 0.000015829434959638<br>USDC 0.0157544760479052<br>USDT ERC20 0.000000916781492561 | | |
| 3.1.058591 | AYDIN ABDOLLAHIAN | ADDRESS REDACTED | | | BTC 0.000001398727514038<br>USDC 8.52116562294883 | | |
| 3.1.058592 | AYDIN ESER | ADDRESS REDACTED | | | CEL 0.000580826099420958 | | |
| 3.1.058593 | AYDIN GUNGORDU | ADDRESS REDACTED | | | BCH 0.0413707128027628<br>BTC 0.673695286606752<br>CEL 91.3435076577351<br>DOT 73.8600237472319<br>ETH 2.63948812545273<br>LTC 1.44305695455299 | | |
| 3.1.058594 | AYDIN KOYMEN | ADDRESS REDACTED | | | BTC 1.5091663365936<br>ETH 18.2603496140323<br>USDC 40315.1385492146 | BTC 0.0022209390130147<br>CEL 122.855479074901 | |
| 3.1.058595 | AYDIN NASRI | ADDRESS REDACTED | | | CEL 11.5435257877953<br>LTC 0.000000009634555166<br>PAX 0.07421915125 | | |
| 3.1.058596 | AYDIN NAZARI | ADDRESS REDACTED | | | BTC 0.000440592756421879<br>CEL 0.476359237177102 | | |
| 3.1.058597 | AYDIN OZDEN | ADDRESS REDACTED | | | ADA 0.000000018504583286<br>BNB 0.000001862633347495<br>BTC 0.226107633991056<br>CEL 0.000563040982276999<br>ETH 5.79418388489173<br>LTC 0.000017698345818575<br>LUNC 121.13074690331<br>USDC 0.00174156244489655<br>USDT ERC20 0.00497592839659538<br>XTZ 0.491400039315204 | | |
| 3.1.058598 | AYDIN SAKAR | ADDRESS REDACTED | | | BTC 0.000892360903395095<br>MATIC 6.80364015047506 | | |
| 3.1.058599 | AYDIN UCAN | ADDRESS REDACTED | | | ETH 0.000000104106577107 | | |
| 3.1.058600 | AYDON DESPAIN | ADDRESS REDACTED | | | BTC 0.0112900996582867 | | |
| 3.1.058601 | AYDRIANA TETU | ADDRESS REDACTED | | | AAVE 0.351296463295593<br>DOT 5.39073347246744<br>MATIC 66.6446853163536<br>XLM 431.647880477418 | | |
| 3.1.058602 | AYE AYE NAING | ADDRESS REDACTED | | | BTC 0.00110336774192999<br>ETH 0.625322227376776 | | |
| 3.1.058603 | AYE KARI HPOO | ADDRESS REDACTED | | | BTC 0.00203088050167422<br>CEL 1.79849663768002<br>USDT ERC20 780.774241789498 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.058604 | AYE MAUNG | ADDRESS REDACTED | | | BTC 0.322800392954156<br>DOT 0.023270079372207<br>ETH 2.05799425832344<br>MATIC 1.08693528253397<br>USDC 2.01449490907755 | | |
| 3.1.058605 | AYE MIN HAN | ADDRESS REDACTED | | | BTC 0.000005464240530111<br>CEL 6.76100343623424<br>ETH 0.00327939621378122 | | |
| 3.1.058606 | AYE MON KYAW | ADDRESS REDACTED | | | BTC 0.000002491813456642<br>ETH 0.000076940347842656 | | |
| 3.1.058607 | AYE MYA AUNG OUDRY LAN | ADDRESS REDACTED | | | BTC 1.00984124240355 | | |
| 3.1.058608 | AYE MYAT MON | ADDRESS REDACTED | | | ADA 0.0116791268508668<br>CEL 0.135944634003224 | | |
| 3.1.058609 | AYE SANDAR HLAING | ADDRESS REDACTED | | | BTC 0.000000933709084052<br>USDT ERC20 0.389985357131206 | | |
| 3.1.058610 | AYE THANT | ADDRESS REDACTED | | | BSV 2.41801530169471<br>BTC 0.00136124039727433<br>CEL 11.948036566408<br>DOT 3.95607595350718<br>ETH 0.0169294172606009 | | |
| 3.1.058611 | AYE THWIN | ADDRESS REDACTED | | | BTC 0.00281708619506141<br>ETH 0.171809910877183<br>USDC 687.808274092768 | | |
| 3.1.058612 | AYEBAINATIMI ANTHONY | ADDRESS REDACTED | | | BTC 0.000000000072563837<br>CEL 34.3253624359867 | | |
| 3.1.058613 | AYEBARE PRIZE | ADDRESS REDACTED | | | BTC 0.0010787554161412<br>XRP 0.0226342502451622 | | |
| 3.1.058614 | AYEDEE MANNEH | ADDRESS REDACTED | | | BTC 0.000247062883554523<br>ETH 0.00315455648005646 | GUSD 10 | |
| 3.1.058615 | AYELEN ANDRADA | ADDRESS REDACTED | | | BTC 0.000000178387685282<br>BUSD 0.381759273857365 | | |
| 3.1.058616 | AYELEN COSTAGUTA | ADDRESS REDACTED | | | BTC 0.00116003241546253<br>USDT ERC20 0.900363503769108 | | |
| 3.1.058617 | AYELEN COSTAGUTA | ADDRESS REDACTED | | | BTC 0.0023880112517529<br>USDT ERC20 3.49387870916378 | | |
| 3.1.058618 | AYELEN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0109275277434166<br>CEL 11.8997289254247 | | |
| 3.1.058619 | AYELEN MEZA | ADDRESS REDACTED | | | BTC 0.000002889177497886<br>USDT ERC20 0.26193623655996 | | |
| 3.1.058620 | AYELEN MONTENEGRO | ADDRESS REDACTED | | | BTC 0.000827204357778369<br>CEL 0.964911922328937 | | |
| 3.1.058621 | AYELEN PAIS | ADDRESS REDACTED | | | ADA 0.0817030730142597<br>BNB 0.000529916010150951<br>BTC 0.000002269054171028<br>DOT 0.0373189535342963<br>USDC 0.241864836340656 | | |
| 3.1.058622 | AYELEN RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000250659443442<br>USDT ERC20 0.300724332132331 | | |
| 3.1.058623 | AYELÉN RIVELLO | ADDRESS REDACTED | | | BTC 0.000000517328542481<br>CEL 0.137875613130684 | | |
| 3.1.058624 | AYELEN SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000087636030783<br>CEL 2.85662162064202 | | |
| 3.1.058625 | AYELEN SOL GOICOECHEA | ADDRESS REDACTED | | | BTC 0.000568561669723949 | | |
| 3.1.058626 | AYELLET PELLED | ADDRESS REDACTED | | | BTC 0.0976355344956794<br>ETH 2.10034119957247<br>MATIC 1803.59921385944<br>MCDAI 0.0593245749739826<br>SNX 35.7803361395175<br>XLM 1017.84242464414 | | |
| 3.1.058627 | AYEMAN MUSHTAQ | ADDRESS REDACTED | | | BTC 0.000004820950255237<br>CEL 1.2483603771925 | | |
| 3.1.058628 | AYEMOU IGOR CHRISTOPHER N'DEDE | ADDRESS REDACTED | | | BTC 0.00995452605318135<br>CEL 0.337919709920662<br>DOT 55.6810280966056<br>ETH 1.06876208763726 | | |
| 3.1.058629 | AYENI BOLUWATIFE | ADDRESS REDACTED | | | CEL 0.166392487075854 | | |
| 3.1.058630 | AYESH AAMIR | ADDRESS REDACTED | | | ETH 0.0079473474251072<br>LINK 3.07291608408005<br>MATIC 16.5107538367277 | | |
| 3.1.058631 | AYESH D G PEELLAWATHTHA GAMARALALAGE | ADDRESS REDACTED | | | BTC 0.000000928555696833<br>USDT ERC20 0.330015236332074 | | |
| 3.1.058632 | AYESHA BASHIR | ADDRESS REDACTED | | | USDT ERC20 2.72805550043329 | | |
| 3.1.058633 | AYESHA BROWN | ADDRESS REDACTED | | | ADA 7.98856553325642 | | |
| 3.1.058634 | AYESHA CASSIM | ADDRESS REDACTED | | | USDC 319.935307685971 | | |
| 3.1.058635 | AYESHA CHUGHTAI | ADDRESS REDACTED | | | BTC 0.00200126401792369<br>MATIC 169.762470204677<br>USDC 726.103545006202 | | |
| 3.1.058636 | AYESHA HUSNE | ADDRESS REDACTED | | | BTC 0.000216705721423356<br>CEL 106.444986868887<br>USDC 0.319414166791433 | | |
| 3.1.058637 | AYESHA JENSEN | ADDRESS REDACTED | | | BNB 0.0309491576670188<br>BTC 0.00000125833923846199<br>CEL 0.269364900069138 | | |
| 3.1.058638 | AYESHA MEMON | ADDRESS REDACTED | | | BAT 0.0135908285167798<br>BTC 0.000819079875926231<br>DOT 0.00558383417840012<br>ETH 0.00001045158417714 | | |
| 3.1.058639 | AYESHA NASEEM | ADDRESS REDACTED | | | BTC 0.640512739703327<br>CEL 14.2511873264313<br>ETH 3.23805653492311 | | |
| 3.1.058640 | AYESHA RAJAB RAJAB ALI | ADDRESS REDACTED | | | BTC 0.000006160927474076 | | |
| 3.1.058641 | AYESHA SYED | ADDRESS REDACTED | | | BTC 0.000000298275050059<br>XRP 0.366351721281625 | | |
| 3.1.058642 | AYESHA YOUSUFZAI | ADDRESS REDACTED | | | BTC 0.0278859871283537<br>CEL 2.69982935530832<br>ETH 0.00818385546539374<br>USDC 18.9181841906529 | | |
| 3.1.058643 | AYESHANA FERNANDO ALAGIYADURA SHARINDA | ADDRESS REDACTED | | | BTC 0.000000746550680663<br>ETH 0.0016141322345791<br>USDT ERC20 0.262963141562609 | | |
| 3.1.058644 | AYETULLAH YIGIT | ADDRESS REDACTED | | | CEL 0.000239605224090462 | | |
| 3.1.058645 | AYFER BALI | ADDRESS REDACTED | | | BTC 0.000000004058173488<br>CEL 1.09680841330156 | | |
| 3.1.058646 | AYGUL BEASLEY | ADDRESS REDACTED | | | BTC 0.000000189291398745<br>EOS 0.162369383624292<br>ETH 0.000004323189548879<br>MATIC 3.99407689892518<br>SNX 0.0724099076193159 | | |
| 3.1.058647 | AYGUL MONGUSH | ADDRESS REDACTED | | | ETC 10.664343441088 | | |
| 3.1.058648 | AYGUN AGAGULOVA | ADDRESS REDACTED | | | BTC 0.0011789535108093<br>CEL 25.7756515533335<br>LINK 16.42303<br>USDT ERC20 466.41051 | | |
| 3.1.058649 | AYGUN OZTURK | ADDRESS REDACTED | | | BTC 0.000110087431762178<br>CEL 3.47252515483872 | | |
| 3.1.058650 | AYHAM AORFAHLI | ADDRESS REDACTED | | | BTC 0.01867836305<br>CEL 0.000177454358208966<br>ETH 0.048448844803685 | | |
| 3.1.058651 | AYHAN CETIN | ADDRESS REDACTED | | | CEL 1.07365312692513 | | |
| 3.1.058652 | AYHAN GENC | ADDRESS REDACTED | | | BTC 0.00169818069120792 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.058653 | AYHAN GENC | ADDRESS REDACTED | | | BTC 0.000003176914250257<br>USDT ERC20 404.842994300124 | | |
| 3.1.058654 | AYHAN HAYIROĞLU | ADDRESS REDACTED | | | SNX 0.285217370516979<br>UNI 0.310499220789155 | | |
| 3.1.058655 | AYHAN INCE | ADDRESS REDACTED | | | CEL 0.000492467683003132<br>ETH 0.000000153910416299 | | |
| 3.1.058656 | AYHAN INCE | ADDRESS REDACTED | | | BTC 0.002460024600246<br>CEL 3.33378541000559<br>DOT 8.00883<br>SOL 7.43 | | |
| 3.1.058657 | AYHAN KARAKAYA | ADDRESS REDACTED | | | ETH 0.00689929924788411 | | |
| 3.1.058658 | AYHAN KÜTAHYA | ADDRESS REDACTED | | | BTC 0.000437105601646686<br>CEL 1.1758763386693 | | |
| 3.1.058659 | AYHAN OGUZ | ADDRESS REDACTED | | | USDT ERC20 407.477375268326 | | |
| 3.1.058660 | AYHAN OKCULAR | ADDRESS REDACTED | | | ETH 0.000001929057960845<br>USDC 0.000007148984259033 | USDC 0.000000000693899998 | |
| 3.1.058661 | AYHAN OLTAY | ADDRESS REDACTED | | | BTC 0.000000009944367102<br>CEL 0.172087456885558 | | |
| 3.1.058662 | AYHAN ÖZ | ADDRESS REDACTED | | | BTC 0.000000003649076261<br>CEL 0.0342494134232168 | | |
| 3.1.058663 | AYHAN OZEL | ADDRESS REDACTED | | | BTC 0.0140172583561333<br>LUNC 10.5345436029737<br>SOL 36.9827141970151 | BTC 0.08502<br>MATIC 697.2<br>SOL 8.160995 | |
| 3.1.058664 | AYHAN SAGIROGLU | ADDRESS REDACTED | | | DOT 0.0482064617293287 | | |
| 3.1.058665 | AYHAN ŞARDAĞ | ADDRESS REDACTED | | | BCH 0.000000001680349857<br>BNB 0.000130607276359759<br>BTC 0.0026088798988292<br>CEL 2.81768469672153<br>EOS 0.0024103968363819<br>ETC 0.0938787626175994<br>ETH 0.000005369354634573<br>USDC 0.747895<br>USDT ERC20 0.000000213446275946 | | |
| 3.1.058666 | AYHAN TEKIN | ADDRESS REDACTED | | | BTC 0.00249351685617394<br>BUSD 2007.74709569935<br>CEL 0.178780472022208 | | |
| 3.1.058667 | AYHAN UERER | ADDRESS REDACTED | | | SGB 34.1416559781305 | | |
| 3.1.058668 | AYI HUNLEDE | ADDRESS REDACTED | | | BTC 0.00108375055080533<br>USDC 0.157668674997664 | | USDC 0.01 |
| 3.1.058669 | AYIBA BEDA CÉLAIRE WILFRIED | ADDRESS REDACTED | | | 1INCH 0.0245598354126736<br>ADA 0.0305248318933819<br>BNT 0.0237372454162167<br>BTC 0.000000043943063293<br>CEL 28.8664347743058<br>DOT 9.78513303837261<br>EOS 0.00495972835284194<br>ETH 0.0737692371209286<br>LTC 0.000216790017959552<br>MANA 20.6650698134291<br>MATIC 0.143655717930566<br>TUSD 0.00535428799599977<br>XLM 0.0136609568651632<br>XRP 150.842172404088 | | |
| 3.1.058670 | AYIEKO VALERIE | ADDRESS REDACTED | | | BTC 0.000002268863765695 | | |
| 3.1.058671 | AYINDE BRIDGES | ADDRESS REDACTED | | | BTC 0.000498189524024746<br>ETH 0.00507601858674105 | | |
| 3.1.058672 | AYINNA ONWUZURUIGBO | ADDRESS REDACTED | | | BTC 0.000398146005830197<br>USDC 18.8488205654113 | BTC 0.213587101124564<br>USDC 0.0067537272933945 | |
| 3.1.058673 | AYISHA JASNI HABEEB | ADDRESS REDACTED | | | BNB 1.3702361167704<br>BTC 0.000000023312385278 | | |
| 3.1.058674 | AYISHAKUTTY K T | ADDRESS REDACTED | | | ADA 0.319375079562316<br>BTC 0.000000235586367972 | | |
| 3.1.058675 | AYK PAUL AMBARTSUMYAN | ADDRESS REDACTED | | | CEL 1.06162913330852 | | |
| 3.1.058676 | AYKAN IPEK | ADDRESS REDACTED | | | USDC 16.855191012071 | | |
| 3.1.058677 | AYKAN SEVINC | RUE DU SIMPLON 38A, RENENS, 1020<br>SWITZERLAND | | | BNB 0.23133109<br>CEL 0.963679821784143 | | |
| 3.1.058678 | AYKUT CAKMAK | ADDRESS REDACTED | | | CEL 0.000220005335763121 | | |
| 3.1.058679 | AYKUT CEVIK | ADDRESS REDACTED | | | ETH 0.00000125040854462 | | |
| 3.1.058680 | AYKUT OZER | ADDRESS REDACTED | | | BTC 0.000549254070690347<br>CEL 37.0328281352255<br>USDT ERC20 0.000000732592595739 | | |
| 3.1.058681 | AYKUT YILMAZ | ADDRESS REDACTED | | | BTC 0.000000244056065009<br>USDC 0.568890202063158 | | |
| 3.1.058682 | AYLA ANNAC | ADDRESS REDACTED | | | ADA 169.009165567959<br>BCH 2.07840957780943<br>BTC 0.117700673754486<br>CEL 30.2791332712742<br>DOT 4.13682462236862<br>ETH 0.382252322616705<br>LINK 28.2993121558936<br>MATIC 874.637758631465<br>PAXG 0.13159163410788<br>SNX 15.3826994963192<br>SOL 4.355793787087<br>UNI 0.0183371859815255<br>USDC 2626.96008848454 | | |
| 3.1.058683 | AYLA CAROLYN WEEKS | ADDRESS REDACTED | | | BTC 0.931581896817499<br>ETH 0.000981342979702006 | | |
| 3.1.058684 | AYLA GENET MARSHEK | ADDRESS REDACTED | | | | BTC 0.0000001 | |
| 3.1.058685 | AYLA MARIE FOWLER | ADDRESS REDACTED | | | ETH 0.00159924922413336 | | |
| 3.1.058686 | AYLA MONREAL IJURCO | ADDRESS REDACTED | | | 1INCH 67.3245297244612<br>ADA 1035.11824381769<br>BTC 0.00120805044818671<br>CEL 0.749048977314939<br>XRP 113.063095499403 | | |
| 3.1.058687 | AYLA VAN DOMMELEN | ADDRESS REDACTED | | | AAVE 0.000914852928042214<br>BTC 0.00125140197453662<br>CEL 0.254083993034667 | | |
| 3.1.058688 | AYLA WALLACE | ADDRESS REDACTED | | | BTC 0.00359470387547523 | | |
| 3.1.058689 | AYLANUR KAYA | ADDRESS REDACTED | | | BCH 0.000003333962762976<br>BTC 0.000007839671276913<br>CEL 0.0423106000410333<br>DASH 0.00185220472295646<br>SGB 0.000030394138572809<br>USDC 0.616734432749534<br>USDT ERC20 0.000000212273826725<br>XRP 0.000201309532714362 | | |
| 3.1.058690 | AYLAR ANNABERDIYEVA EVERSLEY | ADDRESS REDACTED | | | ADA 5593.46491986386<br>BCH 6.97524155529574<br>BSV 6.3801286503175<br>BTC 0.275373040789209<br>ETH 0.0596315686903979<br>LTC 0.00358857915536469<br>LUNC 19.1903516421228<br>USDC 32175.9884270642<br>XLM 1021.28720666982<br>XRP 1645.07687392088 | | |
| 3.1.058691 | AYLEEN CRUZ | ADDRESS REDACTED | | | BTC 0.0824401400637618<br>ETH 0.0188662697234624 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.058692 | AYLEN AMARILLA | ADDRESS REDACTED | | | BTC 0.00000047683777686<br>MCDAI 0.471804165563626 | | |
| 3.1.058693 | AYLEN CALUDRINI | ADDRESS REDACTED | | | BTC 0.000017998352739564 | | |
| 3.1.058694 | AYLEN CENTINI | ADDRESS REDACTED | | | BTC 0.000017454102320008<br>CEL 0.185605826116318 | | |
| 3.1.058695 | AYLEN MAINO | ADDRESS REDACTED | | | BTC 0.000001002931072647<br>USDT ERC20 0.662615269319295 | | |
| 3.1.058696 | AYLEN SAUCEDO | ADDRESS REDACTED | | | BTC 0.000000010393782009<br>CEL 1.65704078624186 | | |
| 3.1.058697 | AYLEN SOFIA CENTINI | ADDRESS REDACTED | | | BTC 0.0169909667250749<br>CEL 5.01311752984669 | | |
| 3.1.058698 | AYLEN SOFIA CENTINI | ADDRESS REDACTED | | | BTC 0.00103590392001541 | | |
| 3.1.058699 | AYLENE LUMACTAO | ADDRESS REDACTED | | | CEL 0.18436858291316 | | |
| 3.1.058700 | AYLIN BELET | ADDRESS REDACTED | | | ADA 550.834155375453<br>BTC 0.00106271463605565 | | |
| 3.1.058701 | AYLIN CAMPO | ADDRESS REDACTED | | | BTC 0.00390621312571826<br>CEL 1.7250839616528<br>LINK 11.6226596506899 | | |
| 3.1.058702 | AYLIN EMIN | ADDRESS REDACTED | | | CEL 2.28457512533063<br>SNX 9.785 | | |
| 3.1.058703 | AYLIN KILIC | ADDRESS REDACTED | | | BTC 0.0166364837282575 | | |
| 3.1.058704 | AYLIN OZGENER | ADDRESS REDACTED | | | ADA 3050.09867679211<br>BTC 1.11124300642707<br>DOT 44.2560386392881<br>ETH 15.0101226721526<br>LINK 1583.56761264314<br>SNX 209.907982052352 | | |
| 3.1.058705 | AYLMER GIVEN | ADDRESS REDACTED | | | BTC 0.262814457237427<br>CEL 1.15116892753898<br>ETH 2.05758040406552<br>MCDAI 4.24562585759022<br>SGB 0.11593074271237<br>XRP 0.758348115955454 | | |
| 3.1.058706 | AYLWEN LARA | ADDRESS REDACTED | | | BTC 0.000160605149147282<br>CEL 7.1241576519377<br>ETH 0.000439884413344097<br>XLM 0.194213579275719<br>XRP 0.214254522560984 | | |
| 3.1.058707 | AYMAN AL TAAMNEKH | ADDRESS REDACTED | | | BTC 0.000001266902823009<br>USDC 0.84396879300473 | | |
| 3.1.058708 | AYMAN CHAFAI | ADDRESS REDACTED | | | BTC 0.0000013416954118199 9 | | |
| 3.1.058709 | AYMAN FARIS | ADDRESS REDACTED | | | BTC 0.000000591966576097 | | |
| 3.1.058710 | AYMAN FAUZI PALMA | ADDRESS REDACTED | | | ADA 0.00273383531114567<br>BTC 0.000000508950986273<br>DOT 0.0502691948738374<br>LUNC 0.0109815287417597 | | |
| 3.1.058711 | AYMAN HASWAH | ADDRESS REDACTED | | | BTC 0.000850264810935188<br>ETH 2.54666789774066<br>XRP 24984 | | |
| 3.1.058712 | AYMAN MEDANI | ADDRESS REDACTED | | | MATIC 0.244128089141392 | | |
| 3.1.058713 | AYMAN MIJALLI | ADDRESS REDACTED | | | BTC 0.00120273344338555<br>ETH 2.00344433750022<br>USDC 6762.53383681909 | | |
| 3.1.058714 | AYMAN NASSAR | ADDRESS REDACTED | | | ADA 1186.59669732929<br>BCH 1.10570286273695<br>BTC 0.0186627899458208<br>CEL 0.972730229512403<br>ETH 4.08498716713977<br>LTC 0.941096305294958<br>XRP 361.379573054475 | | |
| 3.1.058715 | AYMAN RASHAD MAYBERRY | ADDRESS REDACTED | | | ETH 0.660482389468113 | | |
| 3.1.058716 | AYMAN SAAFAN | ADDRESS REDACTED | | | ETH 0.000000301397031892 | | |
| 3.1.058717 | AYMAN SAGY | ADDRESS REDACTED | | | BTC 0.03247578528<br>ETH 0.0385166350132236 | | |
| 3.1.058718 | AYMANE LBAZE | ADDRESS REDACTED | | | BTC 0.000450514782889851<br>CEL 22.5263379661416<br>ETH 0.296128537170556 | | |
| 3.1.058719 | AYMANE TABET | ADDRESS REDACTED | | | BCH 0.352590382090988<br>BTC 0.0141184381598871<br>CEL 11.5745149637148<br>ETH 0.154928565961007 | | |
| 3.1.058720 | AYMARA MOTTA | ADDRESS REDACTED | | | BTC 0.00235439463719098<br>MCDAI 544.690045089973<br>USDT ERC20 545.795209696074 | | |
| 3.1.058721 | AYME DOMENICONI | ADDRESS REDACTED | | | CEL 0.173388113635884 | | |
| 3.1.058722 | AYMEE AMORIN DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.000000118910135671<br>CEL 0.00738680488894244<br>LTC 0.000000004986122884<br>XRP 0.0288853316924247 | | |
| 3.1.058723 | AYMELIS ROQUE | ADDRESS REDACTED | | | BTC 0.00000000828272106<br>CEL 1.79191257105032 | | |
| 3.1.058724 | AYMEN BAATI | ADDRESS REDACTED | | | BTC 0.000061414443071138<br>CEL 2.532429544258<br>ETH 0.00293521494314865 | | |
| 3.1.058725 | AYMEN DAMAK | ADDRESS REDACTED | | | USDC 5321.80112373568 | | |
| 3.1.058726 | AYMEN HERZI | ADDRESS REDACTED | | | BTC 0.000144880419076558 | | |
| 3.1.058727 | AYMEN OMER | ADDRESS REDACTED | | | ADA 16.065709722663<br>BTC 0.00072446928833466 | | |
| 3.1.058728 | AYMEN SHEPHERD | ADDRESS REDACTED | | | BTC 0.00158306148163391 | | |
| 3.1.058729 | AYMEN TURKI | ADDRESS REDACTED | | | CEL 0.0296869136865034 | | |
| 3.1.058730 | AYMEN ZOHRY | ADDRESS REDACTED | | | BTC 0.000000020639901857<br>XRP 0.129303209566551 | | |
| 3.1.058731 | AYMERIC BEARD | ADDRESS REDACTED | | | CEL 0.0187110065379577<br>LTC 0.000810421139708818 | | |
| 3.1.058732 | AYMERIC BOCQUET-BARON | ADDRESS REDACTED | | | ETH 1.12540181019591<br>MCDAI 74.3146355049935 | | |
| 3.1.058733 | AYMERIC BOCQUET—BARON | ADDRESS REDACTED | | | BTC 0.00236812243088668<br>CEL 0.146577499167613<br>ETC 16.8061895974226<br>ETH 7.09555458763353<br>MCDAI 74.3146355049935 | | |
| 3.1.058734 | AYMERIC BOCQUET—BARON | ADDRESS REDACTED | | | BTC 0.00109391417085654<br>USDC 14031.6853637669 | | |
| 3.1.058735 | AYMERIC BRUNO SIMON PAYET-BURIN | ADDRESS REDACTED | | | BTC 0.000002931066665299<br>CEL 0.739639459093009<br>USDT ERC20 2.36003372204725 | | |
| 3.1.058736 | AYMERIC CADIC | ADDRESS REDACTED | | | BTC 0.202157184524105<br>CEL 5.36676494554017 | | |
| 3.1.058737 | AYMERIC CHAMARD-BOUDET | ADDRESS REDACTED | | | BCH 0.000756953703699231<br>DASH 0.00409577860761104<br>ETH 0.00286796368654361<br>LTC 0.00938802250542827<br>SGB 0.0225368419767306<br>XRP 0.1521035530594 | | |
| 3.1.058738 | AYMERIC DELAHAYE-CONTE | ADDRESS REDACTED | | | BTC 0.000022938420171208<br>CEL 3.60078398276595<br>DOT 0.000000000058265671<br>ETH 0.000675528578948946 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.058739 | AYMERIC DELLA FAILLE | ADDRESS REDACTED | | | BTC 0.000713399670728134<br>CEL 0.731840663122404<br>SNX 68.7536321288608 | | |
| 3.1.058740 | AYMERIC DISÉGNA | ADDRESS REDACTED | | | BTC 0.00000466348588369<br>DOT 21.7472662338641<br>ETH 0.00215253794430547<br>LUNC 0.0646853690532593<br>USDC 0.235095753120593<br>USDT ERC20 0.850951777876936<br>XRP 0.503725712873597 | | |
| 3.1.058741 | AYMERIC FASSIER | ADDRESS REDACTED | | | XLM 3.2419792345221 | | |
| 3.1.058742 | AYMERIC GAILLARD | ADDRESS REDACTED | | | BTC 0.000021906972730963<br>MANA 0.00740110278303401 | | |
| 3.1.058743 | AYMERIC GARAT | ADDRESS REDACTED | | | CEL 0.00484748762780588<br>USDC 107.582174901421 | | |
| 3.1.058744 | AYMERIC GERMAIN | ADDRESS REDACTED | | | BTC 0.000000004801745685<br>CEL 0.0631699529705192 | | |
| 3.1.058745 | AYMERIC GIDEL | ADDRESS REDACTED | | | ADA 102.818411351269<br>AVAX 2.43224884900248<br>BSV 0.178485960068116<br>BTC 0.0105250878336488<br>DOT 6.38206702181891<br>ETH 0.00130902915426311<br>LTC 0.381157499201001<br>LUNC 2.15745297915662 | | |
| 3.1.058746 | AYMERIC HOUSEZ | ADDRESS REDACTED | | | BTC 0.00002735326461704<br>CEL 0.0880092968086779<br>ETH 0.000007324263620888<br>MCDAI 1.01663788787475<br>USDC 0.0294535327647765 | | |
| 3.1.058747 | AYMERIC ISAERT | ADDRESS REDACTED | | | BTC 0.00180010820895433<br>CEL 1.98882396929287<br>ETH 0.0124063030101826 | | |
| 3.1.058748 | AYMERIC LAFFAGE | ADDRESS REDACTED | | | BTC 0.000999870872080098<br>CEL 7.92963813366703<br>ETH 0.1102 | | |
| 3.1.058749 | AYMERIC LEBLANC | ADDRESS REDACTED | | | BTC 0.103195290346064 | | |
| 3.1.058750 | AYMERIC LETO | ADDRESS REDACTED | | | BTC 0.000000001409828906<br>CEL 0.110703849139903 | | |
| 3.1.058751 | AYMERIC LOUIS | ADDRESS REDACTED | | | BTC 0.000896489877853451<br>CEL 1.12979033134021<br>ETC 0.00691843784452756<br>ETH 0.00458064621980767<br>LTC 0.0548769047343668<br>MCDAI 71.738062737982<br>USDC 274.271506773273<br>USDT ERC20 41.0279080241427<br>ZEC 0.000077715750224245 | | |
| 3.1.058752 | AYMERIC NAVARRO | ADDRESS REDACTED | | | CEL 43.0189370962566<br>SGB 1921.9709157<br>XLM 885.2938 | | |
| 3.1.058753 | AYMERIC OUALI | ADDRESS REDACTED | | | CEL 140.717012246229<br>ETH 0.13021676<br>XRP 373.485925 | | |
| 3.1.058754 | AYMERIC PATOUT | ADDRESS REDACTED | | | BNB 12.2079625364354<br>BTC 0.245340280116803<br>CEL 2373.93991001694<br>DOT 10.9249765564039<br>ETH 0.267034820376496<br>LUNC 81.2207145833482<br>MATIC 1569.69254856741<br>SNX 112.25 | | |
| 3.1.058755 | AYMERIC POINOT | ADDRESS REDACTED | | | CEL 182.558130441725<br>LINK 10.03242904<br>SNX 11.85029466<br>USDC 39.753 | | |
| 3.1.058756 | AYMERIC RAUCH | ADDRESS REDACTED | | | BTC 0.24465408<br>CEL 193.789958661938<br>KNC 182 | | |
| 3.1.058757 | AYMERIC ROUX | ADDRESS REDACTED | | | BTC 10.125723727708<br>ETH 14.0408110444028 | | |
| 3.1.058758 | AYMERIC TASCHER | ADDRESS REDACTED | | | BNB 2.11896091952967<br>BTC 0.00169484785006954<br>CEL 4.16061905094698 | | |
| 3.1.058759 | AYMERIC VERGNOL | ADDRESS REDACTED | | | BTC 0.0030845212017698<br>CEL 5.62344957696822<br>ETH 12.2589918266892<br>USDC 519.397959806732 | | |
| 3.1.058760 | AYMIE HOODENPYL | ADDRESS REDACTED | | | AAVE 16.1808289985745<br>ADA 2953.76799885115<br>CEL 206.415157997797<br>DOT 37.1225478122029<br>ETH 6.37309099412913<br>LINK 16.2875975966983<br>MATIC 595.17736177832<br>SNX 52.4636966363069<br>UNI 41.3542963307337<br>XLM 1784.05063623176 | | |
| 3.1.058761 | AYMIRA CANBOLAT | ADDRESS REDACTED | | | BTC 0.000001243447738426<br>ETH 0.000001319168233519<br>USDT ERC20 0.421498098487134 | | |
| 3.1.058762 | AYMON HOLTH | ADDRESS REDACTED | | | BTC 0.000003518732933591<br>ETH 0.000058816178258853<br>MCDAI 10.0387726732827<br>USDC 0.0647025085510336 | | |
| 3.1.058763 | AYNGARAN VAMATHEVA | ADDRESS REDACTED | | | BTC 0.0257368016089567<br>ETH 0.370827214569099 | | |
| 3.1.058764 | AYNICE GRIFFIN | ADDRESS REDACTED | | | CEL 1.07845482989492 | | |
| 3.1.058765 | AYNIS TN | ADDRESS REDACTED | | | CEL 0.350189810391465<br>DOT 0.00433089520766927<br>XRP 25.5925275199226 | | |
| 3.1.058766 | AYNSLEY RAMSAUR | ADDRESS REDACTED | | | BTC 0.00103135413302607 | | |
| 3.1.058767 | AYNUR AFACAN | ADDRESS REDACTED | | | BNB 0.983870718233773<br>BTC 0.00108523314955495<br>CEL 9.45929082285983 | | |
| 3.1.058768 | AYNUR DOGAN | ADDRESS REDACTED | | | BTC 0.000001106450966322<br>USDT ERC20 0.673311035270357 | | |
| 3.1.058769 | AYNUR NURMEKHAMETOVICH FATTAKHOV | ADDRESS REDACTED | | | BTC 0.000007588718244357<br>USDT ERC20 0.85456236124506 | | |
| 3.1.058770 | AYNUR USTA | ADDRESS REDACTED | | | BTC 0.00146165923978455<br>LUNC 4.97877383949026 | | |
| 3.1.058771 | AYNURA GURBANOVA | ADDRESS REDACTED | | | BTC 0.000001296929744631<br>LTC 0.000264133539389743 | | |
| 3.1.058772 | AYO ADEBAYO | ADDRESS REDACTED | | | ADA 0.000000881242441639<br>BTC 0.000229749748177111<br>CEL 0.218247346282667 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.058773 | AYO ADELAYI | ADDRESS REDACTED | | | ETH 2.23434993256101<br>LTC 5.21647397361129<br>MCDAI 31.9012310860343<br>XLM 610.847856291444<br>XRP 500.966247674756 | | |
| 3.1.058774 | AYO BETIKU | ADDRESS REDACTED | | | BAT 0.0379448882250566<br>BTC 0.0000021044736968579 9<br>CEL 0.639861755297566<br>COMP 0.0878691681829437<br>EOS 0.032372463600488<br>ETH 0.000081175870359556<br>LINK 0.000582601927091389<br>SGB 4.58291930263518<br>SNX 0.0938027060017864<br>USDC 0.000000854679857165<br>USDT ERC20 0.0766804066770343<br>XLM 0.000000058977700165<br>XRP 29.686499 | | |
| 3.1.058775 | AYO DALY | ADDRESS REDACTED | | | CEL 0.0436942360624901<br>ETH 0.00144884280924825 | | |
| 3.1.058776 | AYO DEJI | ADDRESS REDACTED | | | BTC 0.00120840820677966<br>PAX 0.0564005006067781<br>USDC 0.422972529898484 | | |
| 3.1.058777 | AYO STELLAR | ADDRESS REDACTED | | | ETH 0.000103828131107268 | | |
| 3.1.058778 | AYOADE BAJULAIYE | ADDRESS REDACTED | | | BTC 0.000017030841246306<br>CEL 0.0185153422905722 | | |
| 3.1.058779 | AYOADE OLAYIWOLA | ADDRESS REDACTED | | | BTC 0.000006762895262452 | | |
| 3.1.058780 | AYOALE WALTER | ADDRESS REDACTED | | | BTC 0.000000830252249372<br>USDT ERC20 0.208126570200589 | | |
| 3.1.058781 | AYOBAMI JOEL ATOLAGBE | ADDRESS REDACTED | | | BTC 0.000824428700123572 | | |
| 3.1.058782 | AYOBAMI JOHN | ADDRESS REDACTED | | | CEL 0.0252022020557944<br>SGB 1.6636929135041<br>XRP 11.018058926909 | | |
| 3.1.058783 | AYOBAMI OBAFEMI | ADDRESS REDACTED | | | BTC 0.000000006515327858<br>CEL 10.3017872339223<br>MATIC 2.02127857582522 | | |
| 3.1.058784 | AYODEJI ADEPOJU OLATONA | ADDRESS REDACTED | | | BTC 0.0562918485893957<br>CEL 16.3129842921491<br>ETH 0.0010535271293386<br>USDC 109.72<br>USDT ERC20 0.000000060319398232 | | |
| 3.1.058785 | AYODEJI DAWODU | ADDRESS REDACTED | | | BAT 0.115689435049553<br>BTC 0.0378326517998998<br>ETH 0.1384320966258<br>LINK 0.0405386146252306<br>LTC 0.00315270346767923<br>MATIC 526.294017218532<br>SGB 75.1120562653548<br>SNX 0.135442791195986<br>UNI 0.915729245917352<br>USDC 2.02649690172622<br>XLM 0.85013952915884<br>XRP 0.313167214242669 | | |
| 3.1.058786 | AYODEJI OLUWASEUN JONAH | ADDRESS REDACTED | | | BTC 0.0626145689738092 | | |
| 3.1.058787 | AYODEJI PELUMI OLAOLUWA OLALEYE | ADDRESS REDACTED | | | BTC 0.000000639029185976 | | |
| 3.1.058788 | AYODEJI WILLIAMS AKINMADE | ADDRESS REDACTED | | | BTC 0.000000009288475568 | | |
| 3.1.058789 | AYODELE ADEPITAN | ADDRESS REDACTED | | | BTC 0.000004087655856669<br>CEL 0.252125430073267<br>ETH 0.000814538329016932<br>MCDAI 0.0236129105670136 | | |
| 3.1.058790 | AYODELE ADEYEMI | ADDRESS REDACTED | | | BTC 0.0238828506774189<br>DOT 29.5218618776088<br>LTC 0.108757993368563 | | |
| 3.1.058791 | AYODELE AROGBO | ADDRESS REDACTED | | | BTC 0.00130301996401648<br>CEL 26.6646286412926<br>COMP 5.08241981339362<br>DOT 36.6069328840977<br>UMA 47.0053780346803<br>UNI 30.4529408796562<br>XLM 2315.24716864451<br>ZRX 1157.65806150616 | | |
| 3.1.058792 | AYODELE BABAJIDE ADEJUMOLU | ADDRESS REDACTED | | | BTC 0.0147880716708648 | | |
| 3.1.058793 | AYODELE BANDELE | ADDRESS REDACTED | | | ADA 101.8560792929<br>AVAX 0.24505448<br>BAT 0.0003006843569092<br>BTC 0.000820246932017727<br>CEL 35.8001010333275<br>DOT 0.908637013490287<br>ETC 1.19371754747073<br>LTC 1.05845906370764<br>MANA 17.7821380283288<br>MATIC 23.4673342211979<br>USDC 4.85042429259157<br>XLM 1.51138615366151<br>XRP 39.7975098408863 | | |
| 3.1.058794 | AYODELE KOREDE | ADDRESS REDACTED | | | CEL 0.954614369645478<br>XRP 0.000000739437212028 | | |
| 3.1.058795 | AYODELE MZILIKAZI | ADDRESS REDACTED | | | BTC 0.000022163325302602<br>CEL 0.0256056070912379<br>DOT 139.591467691738<br>ETH 0.000255216498921433<br>LINK 0.0151786697716351<br>MATIC 795.611920587562 | | |
| 3.1.058796 | AYODELE OJO | ADDRESS REDACTED | | | ADA 0.626719051104276<br>BTC 0.000001007467959756<br>ETH 0.00168153030548825<br>LINK 0.00438861041847389<br>MATIC 0.718933750157849 | | |
| 3.1.058797 | AYODELE OLAJIRE | ADDRESS REDACTED | | | BTC 0.000000007438693979<br>CEL 0.492880566308746 | | |
| 3.1.058798 | AYODELE OREBANJO | ADDRESS REDACTED | | | BTC 0.000897526625593247<br>CEL 82.4903121009921<br>DASH 0.00164246245141349<br>ETH 0.000582115829429497<br>LINK 7.93522079374889<br>MATIC 0.0113251702263266<br>SNX 135.460941919749<br>UNI 0.0130926504730155<br>USDC 5410.31180546332<br>XLM 0.237790279296648<br>XRP 0.311442259782874<br>ZEC 1.68558843329752 | | |
| 3.1.058799 | AYODIMEJI OLUWAGBEMIGA KOSOKO | ADDRESS REDACTED | | | BTC 0.000000333506248182999 | | |
| 3.1.058800 | AYODYA WEERASINGHE | ADDRESS REDACTED | | | CEL 0.029042531624158 | | |
| 3.1.058801 | AYOKIITAN AKALA | ADDRESS REDACTED | | | AAVE 0.004038924048525<br>BTC 0.000907036128417162<br>CEL 194.859848734286<br>DOT 337.825737090854<br>ETH 0.00188396866627334<br>USDC 1.68076357074341 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.058802 | AYOKUNLE AKINRINDE | ADDRESS REDACTED | | | ADA 110.945920612432<br>AVAX 0.561736923361805<br>BTC 0.00113756039506483<br>CEL 27.3256372078901<br>DOT 0.0105493196092589<br>MATIC 448.981297007804<br>XRP 0.000000474371578955<br>XTZ 13.1552168360956 | | |
| 3.1.058803 | AYOKUNLE FATINIKUN | ADDRESS REDACTED | | | ETH 0.0260709665594421 | | |
| 3.1.058804 | AYOKUNLE OSHIN | ADDRESS REDACTED | | | CEL 9.01273552166322<br>USDT ERC20 318 | | |
| 3.1.058805 | AYOLA PUZA | ADDRESS REDACTED | | | CEL 0.110963176242958<br>XRP 15 | | |
| 3.1.058806 | AYOLEIDA PAREJO RAVELLO | ADDRESS REDACTED | | | BTC 0.000001156609398788<br>USDT ERC20 0.727732221720665 | | |
| 3.1.058807 | AYOMIDE BENSON | ADDRESS REDACTED | | | BTC 0.0000036178244314472 | | |
| 3.1.058808 | AYOMIDE CHRISTOPHER ABAYOMI | ADDRESS REDACTED | | | BTC 0.000000027288451742999 | | |
| 3.1.058809 | AYOMIDE LEKAN | ADDRESS REDACTED | | | BTC 0.000000020362770563 | | |
| 3.1.058810 | AYOMIDE SAHEED GBENUSOLA | ADDRESS REDACTED | | | BTC 0.000000805789402279 | | |
| 3.1.058811 | AYOMIDE SAMUEL KOLAWOLE | ADDRESS REDACTED | | | BTC 0.000000521338729668 | | |
| 3.1.058812 | AYOMIDE TOSIN ADELEYE | ADDRESS REDACTED | | | BTC 0.000001360577518297 | | |
| 3.1.058813 | AYOMIDIMEJI EMIOLA | ADDRESS REDACTED | | | CEL 0.535639536830435<br>ETH 0.00643912484347531 | | |
| 3.1.058814 | AYOMIDOTUN ODUPITAN | ADDRESS REDACTED | | | BTC 0.000473218295657711<br>CEL 5.60393295212292 | | |
| 3.1.058815 | AYOMIKUN AJULO | ADDRESS REDACTED | | | BAT 0.141660060506154<br>COMP 0.000142613035056849<br>LTC 0.00116841732269783<br>OMG 0.0611718198923245<br>USDC 3.53956485068912<br>XRP 0.929000733154879 | | |
| 3.1.058816 | AYOMIKUN OLAKUNORI | ADDRESS REDACTED | | | BTC 0.0139710030541688<br>CEL 0.155556269202214<br>ETH 0.192681583311416 | | |
| 3.1.058817 | AYOMIKUN OLUMUYIWA | ADDRESS REDACTED | | | BTC 0.000499118492084258<br>CEL 3.70544303179007<br>ETH 0.275303359699903 | | |
| 3.1.058818 | AYOMIKUN SAMUEL ADEGOKE | ADDRESS REDACTED | | | BTC 0.0000000040293416249999 | | |
| 3.1.058819 | AYOMIPOSI FAVOUR OGUNRINDE | ADDRESS REDACTED | | | BTC 0.00000226229524265199 | | |
| 3.1.058820 | AYONI WILLIAMS | ADDRESS REDACTED | | | BTC 0.0025822848219481<br>CEL 3.93421298397299<br>ETH 0.01149549<br>LINK 1.36770624 | | |
| 3.1.058821 | AYO-OLA ADESANYA | ADDRESS REDACTED | | | CEL 6.17298510214915<br>MATIC 0.000418784967527567 | | |
| 3.1.058822 | AYOOLA FAGUNJADE | ADDRESS REDACTED | | | BTC 0.00127663660074535<br>CEL 58.2264416100325<br>SGB 252.7419347032 | | |
| 3.1.058823 | AYOOLA OLANREWAJU | ADDRESS REDACTED | | | BTC 0.00000096660212188 | | |
| 3.1.058824 | AYOR DENIS | ADDRESS REDACTED | | | BTC 0.00107918182257099<br>XRP 0.0226634175321534 | | |
| 3.1.058825 | AYORINDE OTEPOLA | ADDRESS REDACTED | | | BTC 0.02026583<br>CEL 16.5303238869803 | | |
| 3.1.058826 | AYOTUNDE AINA | ADDRESS REDACTED | | | ADA 3.89703854425119<br>CEL 30.642263713525<br>COMP 3.16421607<br>OMG 75.53247273<br>SNX 55.56330252<br>SUSHI 52.9808989742678<br>ZRX 1968.49548 | | |
| 3.1.058827 | AYOTUNDE BLESSING ADEBAYO | ADDRESS REDACTED | | | BTC 0.00504313672627016<br>CEL 3.80626499791466<br>USDC 400.820809861295 | | |
| 3.1.058828 | AYOUB AHMED | ADDRESS REDACTED | | | CEL 1.77462361334407<br>XLM 0.670243052002553 | | |
| 3.1.058829 | AYOUB BANI | ADDRESS REDACTED | | | BTC 0.000000741447093224<br>CEL 0.264360612646233<br>ETH 0.00000005<br>SUSHI 0.00000092<br>USDT ERC20 3.23927990522222 | | |
| 3.1.058830 | AYOUB BENJENNA | ADDRESS REDACTED | | | CEL 5.40621898455214 | | |
| 3.1.058831 | AYOUB BIA | ADDRESS REDACTED | | | BTC 0.000000009428176443<br>CEL 0.412375377335687<br>ETH 0.000103434146128373 | | |
| 3.1.058832 | AYOUB BOUCHIBA | ADDRESS REDACTED | | | ETH 0.000288254477781944<br>USDT ERC20 0.214855006384168 | | |
| 3.1.058833 | AYOUB CHAYBOUTI | ADDRESS REDACTED | | | BTC 0.000918068228045382<br>LTC 0.0103866926159802<br>USDT ERC20 0.419116545890037<br>XRP 0.208230752856638 | | |
| 3.1.058834 | AYOUB DOUHABI | ADDRESS REDACTED | | | ETH 0.000053732700085008 | | |
| 3.1.058835 | AYOUB EL ACHGAR | ADDRESS REDACTED | | | CEL 0.00869664487203363 | | |
| 3.1.058836 | AYOUB EL OUADI | ADDRESS REDACTED | | | BTC 0.00104379943790541<br>CEL 0.000280391565686722<br>ETH 0.0322933103537885<br>LUNC 1618.4985<br>SOL 3.27813190506864<br>XRP 13.7262808211229 | | |
| 3.1.058837 | AYOUB EL-MIKH | ADDRESS REDACTED | | | BNB 0.00200618<br>CEL 5.69267439364409<br>ETH 0.000023907218229164<br>SNX 0.07272805 | | |
| 3.1.058838 | AYOUB HAMZAOUI | ADDRESS REDACTED | | | USDC 0.241286040516156 | | |
| 3.1.058839 | AYOUB OMARI | ADDRESS REDACTED | | | ADA 0.265511407321492<br>BTC 0.000042425941902177<br>ETH 0.00150327823932246 | | |
| 3.1.058840 | AYOUR NHILI | ADDRESS REDACTED | | | ADA 1237.62449620583<br>BTC 0.224046182216119<br>CEL 23.8803378370059<br>DOT 39.8069067925352<br>ETH 2.54960330649974<br>USDC 313.237633167005 | | |
| 3.1.058841 | AYOUSHI SHRIVASTAVA | ADDRESS REDACTED | | | BTC 0.000014533411765767 | | |
| 3.1.058842 | AYPOV RAMIL | ADDRESS REDACTED | | | BTC 0.000000000442458653<br>CEL 0.102449609783255 | | |
| 3.1.058843 | AYRA ALYYA NOR AZLI | ADDRESS REDACTED | | | BTC 0.0010971068350409<br>LINK 0.00602525010342876 | | |
| 3.1.058844 | AYRAT SAKHIBULLIN | ADDRESS REDACTED | | | BTC 0.00128762888246282<br>CEL 0.0793590937479425<br>ETH 0.000099566639423067 | | |
| 3.1.058845 | AYREON BARON | ADDRESS REDACTED | | | BAT 18.6725000000001<br>BTC 0.000852941619175872<br>CEL 35.22337307935<br>ETH 0.027451 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.058846 | AYRIC ARNOLD OSBORNE | ADDRESS REDACTED | | | ADA 0.0718371844008935<br>BTC 1.17706155393492<br>CEL 138.134559358978<br>ETH 0.465896407384827<br>LTC 138.922349113117<br>OMG 0.0549744162207635<br>SGB 116.945670971478<br>UNI 0.1490643003883<br>USDC 0.179685424233764 | ADA 0.000547080958497662<br>BTC 0.0088363<br>ETH 0.000001821348518461<br>LTC 0.000002494567507763<br>OMG 0.000125138741126367<br>UNI 0.000059871934939911<br>XRP 768.146137731506 | |
| 3.1.058847 | AYRIS BURRELL | ADDRESS REDACTED | | | SNX 15.2701124851399 | | |
| 3.1.058848 | AYRTON BEARD | ADDRESS REDACTED | | | BTC 0.000000800276379901<br>CEL 0.0299864207599795<br>ETH 0.00074912356603586<br>LINK 0.00877488515883033<br>SGB 2.46486957151532<br>USDC 45.8868572118305<br>XLM 7.43289910621615<br>XRP 0.00396317785909284 | | |
| 3.1.058849 | AYRTON BILOS | ADDRESS REDACTED | | | BTC 0.00000075814158744<br>TUSD 0.274619463580052 | | |
| 3.1.058850 | AYRTON CERATTI | ADDRESS REDACTED | | | BTC 0.000000662144979207<br>BUSD 0.292146585410966 | | |
| 3.1.058851 | AYRTON CONTRERAS CRUZ | ADDRESS REDACTED | | | CEL 1.11661666785422<br>MCDAI 22.3959927071916<br>TUSD 25.0283491173965 | | |
| 3.1.058852 | AYRTON LEITH | ADDRESS REDACTED | | | BNT 31.8911679682203<br>BTC 0.000559793635082448<br>CEL 1.92809994516999<br>ETH 0.189174184771907<br>SNX 14.1680560176496<br>UNI 6.46745879951017 | | |
| 3.1.058853 | AYRTON LOPEZ | ADDRESS REDACTED | | | BTC 0.00123223554113037 | | |
| 3.1.058854 | AYRTON MAS | ADDRESS REDACTED | | | BTC 0.29680584<br>CEL 416.594166337495<br>ETH 3.343575 | | |
| 3.1.058855 | AYRTON MOREY | ADDRESS REDACTED | | | BTC 0.00070961575946863<br>CEL 0.00392848838803619<br>ETH 0.115616002920143 | | |
| 3.1.058856 | AYRTON PARIS | ADDRESS REDACTED | | | BTC 0.271254360688093<br>COMP 0.000002813767478321 | | |
| 3.1.058857 | AYRTON VELONÀ | ADDRESS REDACTED | | | CEL 181.369786158395<br>ETH 0.98002271245 | | |
| 3.1.058858 | AYRTON WALKER | ADDRESS REDACTED | | | CEL 1.42301959620495<br>ETH 0.000261204232562032<br>USDT ERC20 191.195403264618 | | |
| 3.1.058859 | AYSE ALKAN | ADDRESS REDACTED | | | BTC 0.00243922442364282<br>USDT ERC20 412.542137762009 | | |
| 3.1.058860 | AYSE BAY | ADDRESS REDACTED | | | ETH 0.000001817671445834 | | |
| 3.1.058861 | AYSE BAYRAKCI | ADDRESS REDACTED | | | BTC 0.000000367793066706<br>USDT ERC20 0.277693471815686 | | |
| 3.1.058862 | AYSE BULGURCU | ADDRESS REDACTED | | | BTC 0.000005032378867666<br>USDT ERC20 412.138474248515 | | |
| 3.1.058863 | AYSE CAMLICA | ADDRESS REDACTED | | | BTC 0.000000238570862674<br>USDC 0.569166296304978 | | |
| 3.1.058864 | AYŞE CAN | ADDRESS REDACTED | | | BTC 0.000000167852533509<br>USDC 0.556020710044169 | | |
| 3.1.058865 | AYSE CELIK | ADDRESS REDACTED | | | USDT ERC20 403.470323517822 | | |
| 3.1.058866 | AYSE DRAZ | ADDRESS REDACTED | | | BTC 0.0172135689851931<br>CEL 14.3288574173826 | | |
| 3.1.058867 | AYŞE DURMUŞ | ADDRESS REDACTED | | | BTC 0.000000006780624224<br>CEL 0.368207918190156 | | |
| 3.1.058868 | AYSE ERCAN | ADDRESS REDACTED | | | ETH 0.000000298392595623 | | |
| 3.1.058869 | AYSE ERGENC | ADDRESS REDACTED | | | BTC 1.040612348251 | | |
| 3.1.058870 | AYŞE ESMER | ADDRESS REDACTED | | | BTC 0.000472218007690083<br>CEL 0.0210852735355916<br>USDT ERC20 0.608896052427361 | | |
| 3.1.058871 | AYSE GIDER UHING | ADDRESS REDACTED | | | BTC 0.77669980455478<br>ETH 7.37320324224794 | | |
| 3.1.058872 | AYŞE HÜLYA YENAL | ADDRESS REDACTED | | | BTC 0.153337779192664<br>USDC 1.7658271110515 | | |
| 3.1.058873 | AYSE KARDELEN AKSOY | ADDRESS REDACTED | | | DOGE 0.0883497215333576<br>USDC 405.003320726864 | | |
| 3.1.058874 | AYSE KOC | ADDRESS REDACTED | | | BTC 0.0485649431992093<br>ETH 0.363794179009042 | | |
| 3.1.058875 | AYSE KORHAN | ADDRESS REDACTED | | | CEL 0.000241525824166891 | | |
| 3.1.058876 | AYSE KUCUKKURT | ADDRESS REDACTED | | | BTC 0.00346438061090621<br>CEL 15.9078729883387<br>DOT 32.44645834506<br>MATIC 363.84502511 | | |
| 3.1.058877 | AYSE MESE | ADDRESS REDACTED | | | CEL 0.000032099212859679 | | |
| 3.1.058878 | AYSE MIRAY AYDOGDU | ADDRESS REDACTED | | | CEL 0.000219426332018135<br>ETH 0.00000013105109899 | | |
| 3.1.058879 | AYSE NILGÜN BOLCAKAN | ADDRESS REDACTED | | | BTC 0.553236343068699<br>CEL 19.4824819310149<br>EOS 349.55 | | |
| 3.1.058880 | AYŞE PAZAR | ADDRESS REDACTED | | | BTC 0.000000007640628706<br>CEL 0.178752719247769<br>SOL 0.00000000055034804 | | |
| 3.1.058881 | AYŞE REŞVAN | ADDRESS REDACTED | | | BTC 0.000000005433326572<br>CEL 0.119371505501566 | | |
| 3.1.058882 | AYSE SALCI | ADDRESS REDACTED | | | ETH 0.000000405869671493 | | |
| 3.1.058883 | AYSE SAYGIN | ADDRESS REDACTED | | | AAVE 0.00225926927946651<br>ADA 0.00106211642238964<br>BCH 0.000032950712636785<br>BTC 0.000220963407477827<br>COMP 0.000457569795918378<br>ETH 0.0672376409557197<br>LTC 0.000415808331149456<br>MANA 0.0194741103801453<br>MATIC 2.09848845109581<br>MCDAI 0.000215175733586494<br>PAXG 0.758792866545724<br>SNX 0.132419494318329<br>USDC 466.551717359946<br>USDT ERC20 0.00229326365190835<br>ZEC 0.00115081529907142 | ADA 0.000000503314158055<br>BTC 0.000000005929807884<br>MCDAI 0.238182962159585<br>USDT ERC20 1.65758573666342 | |
| 3.1.058884 | AYSE SERBETCI | ADDRESS REDACTED | | | BTC 0.0000692454920426239<br>ETH 0.000030427179439899<br>USDC 17.3749094715739 | | |
| 3.1.058885 | AYŞE TUĞBA KALDıRıMCı | ADDRESS REDACTED | | | ADA 0.223923576710259<br>BNB 0.0012377621286238<br>BTC 0.000001197618496619<br>CEL 0.548434745460785<br>USDC 0.525649570426532 | | |
| 3.1.058886 | AYSE TULIN AYDOGAN | ADDRESS REDACTED | | | BUSD 0.365138690190344<br>MCDAI 0.0793839225087654 | | |
| 3.1.058887 | AYŞE YEŞIM PEKIN | ADDRESS REDACTED | | | BTC 0.000000007792377022<br>CEL 0.11360898258302 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.058888 | AYŞEGÜL AKSOY | ADDRESS REDACTED | | | BTC 0.000000088605245734<br>CEL 0.818526742373911<br>USDT ERC20 0.00000089934997215<br>XAUT 0.0127050342520729 | | |
| 3.1.058889 | AYSEGUL ASLANCI | ADDRESS REDACTED | | | BTC 0.000000001785864508<br>CEL 0.0034262084504325<br>ZEC 0.00367240710586727 | | |
| 3.1.058890 | AYSEGUL GUZEL | ADDRESS REDACTED | | | BTC 0.000921428552897806<br>CEL 3.53298435057646<br>XLM 800.840909813913<br>XRP 307.442 | | |
| 3.1.058891 | AYSEGUL OZ | ADDRESS REDACTED | | | CEL 0.589670785978407<br>ETH 0.00917476310414337 | | |
| 3.1.058892 | AYSEGUL SENSOY | ADDRESS REDACTED | | | BTC 0.0139666332583579<br>CEL 6.85678524536596 | | |
| 3.1.058893 | AYSEL HUSEYNOVA | ADDRESS REDACTED | | | CEL 0.000221680026477487 | | |
| 3.1.058894 | AYSEL ISAYEVA | ADDRESS REDACTED | | | CEL 0.0383242835690112<br>ETH 0.001484192419855 | | |
| 3.1.058895 | AYSEL YAGMUR | ADDRESS REDACTED | | | ETH 0.00000044239113153 | | |
| 3.1.058896 | AYSEL YILDIZ | ADDRESS REDACTED | | | ETH 0.000000216491890654 | | |
| 3.1.058897 | AYSEN ERDEM | ADDRESS REDACTED | | | BTC 0.000000296002440649<br>DOT 0.0540373908945121 | | |
| 3.1.058898 | AYŞENUR ATMAN | ADDRESS REDACTED | | | CEL 0.0352725725153963 | | |
| 3.1.058899 | AYSENUR DEMIRALAY | ADDRESS REDACTED | | | ETH 0.000000225345520872 | | |
| 3.1.058900 | AYSENUR YORUK | ADDRESS REDACTED | | | CEL 0.000227144719391571 | | |
| 3.1.058901 | AYSHA BROWN | ADDRESS REDACTED | | | BTC 0.0476998658860462 | | |
| 3.1.058902 | AYSHA BUTCHER | ADDRESS REDACTED | | | BTC 0.028301890978902<br>ETH 0.444547985893685<br>USDC 341.299666915755 | | |
| 3.1.058903 | AYSHA KENSJINBAYEVA | ADDRESS REDACTED | | | BTC 0.000197810821520392<br>MATIC 5.02240180733882 | | |
| 3.1.058904 | AYSHA SHAIKH | ADDRESS REDACTED | | | ADA 367.672207017721<br>BAT 1009.07273099068<br>BCH 0.327981051812575<br>BSV 0.323137783594049<br>BTC 0.358051703960272<br>ETC 26.693571212711<br>ETH 0.525158574693154<br>LINK 20.4251543139417<br>LTC 1.35535187550128<br>XLM 15.8719516799891 | | |
| 3.1.058905 | AYSHA TERRY | ADDRESS REDACTED | | | BTC 0.000333890907228955<br>ETH 0.0340073976703643<br>MATIC 37.4408401554048<br>SUSHI 0.0049508157808216 | | |
| 3.1.058906 | AYSHAN MAMMADOVA | ADDRESS REDACTED | | | ETH 0.000000199064953395 | | |
| 3.1.058907 | AYSHAN MAMMADOVA | ADDRESS REDACTED | | | ETH 0.000000153910416299 | | |
| 3.1.058908 | AYSIA MARSHALL | ADDRESS REDACTED | | | ETH 0.446130360835409 | | |
| 3.1.058909 | AYSO EBRAHIMI | ADDRESS REDACTED | | | MATIC 1298.9793263332 | | |
| 3.1.058910 | AYSSON LUIZ DE SANTANA | ADDRESS REDACTED | | | ETH 0.000000218664978177 | | |
| 3.1.058911 | AYSUN GULTEKIN | ADDRESS REDACTED | | | ADA 0.000000931396949405<br>CEL 0.0788842388127773 | | |
| 3.1.058912 | AYTAÇ ATABAY | ADDRESS REDACTED | | | BTC 0.000001395006261028<br>USDT ERC20 0.293159904904875 | | |
| 3.1.058913 | AYTAC BIBER | ADDRESS REDACTED | | | BTC 0.0521201032383423<br>ETH 0.699872280605335 | | |
| 3.1.058914 | AYTAÇ KURT | ADDRESS REDACTED | | | BTC 0.000000020396924144 | | |
| 3.1.058915 | AYTAÇ NALDEMIR | ADDRESS REDACTED | | | ADA 1.0211085261371 | | |
| 3.1.058916 | AYTANO STEFANO GINO | ADDRESS REDACTED | | | BTC 0.0000277153217895559<br>USDC 0.481549065805903 | | |
| 3.1.058917 | AYTEKIN HAZAR ILHAN | ADDRESS REDACTED | | | XLM 0.00725258877279952 | | |
| 3.1.058918 | AYTEKIN KARASOGUT | ADDRESS REDACTED | | | BTC 0.0027022802390436<br>DOT 0.142282995725062<br>MATIC 4.45195355881405<br>USDC 14386.7861094449 | | |
| 3.1.058919 | AYTEN TARAKÇI | ADDRESS REDACTED | | | BTC 0.00116126388835642<br>CEL 0.114278159058515 | | |
| 3.1.058920 | AYTON SEE | ADDRESS REDACTED | | | BTC 0.00109217821614323<br>CEL 0.00375964941400642<br>MATIC 31.0538888735161<br>UNI 61.6925439921996<br>USDC 11.4057371566986 | | |
| 3.1.058921 | AYTUL CAN | ADDRESS REDACTED | | | ADA 0.305373705517681<br>BTC 0.000000004041757693<br>CEL 0.16050993866211 | | |
| 3.1.058922 | AYTÜL KUŞHAN | ADDRESS REDACTED | | | BTC 0.00185244734354997<br>DASH 0.000233057542443576<br>ETH 0.000018425386475982<br>LTC 0.000466786431637785<br>USDC 844.732225387211<br>USDT ERC20 439.38496230981 | | |
| 3.1.058923 | AYU NASIR | ADDRESS REDACTED | | | ADA 0.0477876365264088 | | |
| 3.1.058924 | AYUB AKANBI ABDULGANIY | ADDRESS REDACTED | | | BTC 0.000000072293338715 | | |
| 3.1.058925 | AYUB EL-LOUANZARI | ADDRESS REDACTED | | | BTC 0.00304046929450984<br>CEL 1.41386929374504 | | |
| 3.1.058926 | AYUB NUR | ADDRESS REDACTED | | | BAT 0.0140571514468013<br>BTC 0.000000004360679756<br>CEL 2992.25953597316<br>DOT 81.3095879356775<br>ETH 20.502644520736<br>LINK 49.9767505229827<br>USDC 13.814<br>XRP 0.000000666064717355 | | |
| 3.1.058927 | AYUK MISPAH ENOW NDIP | ADDRESS REDACTED | | | CEL 0.6263551040929<br>USDC 17.05 | | |
| 3.1.058928 | AYUMI HATAKEYAMA | ADDRESS REDACTED | | | BTC 0.000103962268897432<br>ETH 0.000826623137364292<br>LTC 0.00116177668887216 | | |
| 3.1.058929 | AYUN VERA | ADDRESS REDACTED | | | BTC 0.00124978128827455<br>CEL 7.68562056951681<br>DOT 20.2708330866442 | | |
| 3.1.058930 | AYUNE GONCALVES | ADDRESS REDACTED | | | BTC 0.000001332058791474<br>CEL 1.0631475517113<br>USDC 0.65920154405454 | | |
| 3.1.058931 | AYUR GONCHIKOV | ADDRESS REDACTED | | | BTC 0.0105101057765362 | | |
| 3.1.058932 | AYUSH ANAND | ADDRESS REDACTED | | | ADA 614.5341877668<br>BNB 10.5751182385819<br>BTC 0.189392355937557<br>CEL 41.723029640019<br>DOT 94.8686975550674<br>ETH 5.0310784690673<br>GUSD 0.365884233501307<br>LINK 65.9844732968577<br>LTC 3.76803940270065<br>USDC 174.793224540974<br>XRP 310.460909710047 | | |
| 3.1.058933 | AYUSH BIJENDRAKUMAR SINGH | ADDRESS REDACTED | | | BTC 0.000000343887278834<br>USDT ERC20 0.253174047836477 | | |
| 3.1.058934 | AYUSH CHANDAK | ADDRESS REDACTED | | | ADA 98.0859052487539<br>XRP 0.0581307115618719 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.058935 | AYUSH DAARIIMAA | ADDRESS REDACTED | | | BTC 0.000000255248237332<br>ETH 0.000001394150951803<br>USDT ERC20 0.782123734063742 | | |
| 3.1.058936 | AYUSH DAYAL | ADDRESS REDACTED | | | BTC 0.000014807947657728<br>ETH 0.000129059647362934 | | |
| 3.1.058937 | AYUSH DOSHI | ADDRESS REDACTED | | | BTC 0.000000016403943841<br>ETH 0.000000174036037557<br>LTC 0.00000067848282528 | | |
| 3.1.058938 | AYUSH GOENKA | ADDRESS REDACTED | | | ADA 0.0908783144278182<br>BTC 0.000003535627945727<br>USDC 2.16730451153031 | | |
| 3.1.058939 | AYUSH GUPTA | ADDRESS REDACTED | | | CEL 0.600379671842131<br>MATIC 14 | | |
| 3.1.058940 | AYUSH GUPTA | ADDRESS REDACTED | | | XLM 25.390446010046 | | |
| 3.1.058941 | AYUSH JAIN | ADDRESS REDACTED | | | | BTC 0.0173569567226606 | |
| 3.1.058942 | AYUSH KATARIA | ADDRESS REDACTED | | | CEL 4.27793123979272 | | |
| 3.1.058943 | AYUSH KULASARI | ADDRESS REDACTED | | | BTC 0.00011667998144206 | | |
| 3.1.058944 | AYUSH KUMAR ARORA | ADDRESS REDACTED | | | ETH 0.00162898393501061 | | |
| 3.1.058945 | AYUSH MITTAL | ADDRESS REDACTED | | | BTC 0.00108124472893194<br>CEL 47.7833675617825<br>MATIC 66.6016<br>SNX 33.3561 | | |
| 3.1.058946 | AYUSH MOHANTY | ADDRESS REDACTED | | | ADA 966.960300161384<br>BTC 0.0672762680638556<br>DOT 23.0030166386946<br>MANA 167.623447245175<br>MATIC 617.413710333633<br>UNI 0.0177361521267114<br>XLM 351.262351130212 | | |
| 3.1.058947 | AYUSH NAIR | ADDRESS REDACTED | | | BTC 0.000000004962064591<br>CEL 2.39313594395061 | | |
| 3.1.058948 | AYUSH PATEL | ADDRESS REDACTED | | | BTC 0.000050355546251647 | | |
| 3.1.058949 | AYUSH SAHA | ADDRESS REDACTED | | | AAVE 0.000257416307803465<br>ADA 400.540016844453<br>BTC 0.0100242629894871<br>DOT 3.92328253692695<br>ETH 0.137564956203051<br>GUSD 6.45360674203416<br>MATIC 538.592771091712<br>USDC 0.633861081262931 | | |
| 3.1.058950 | AYUSH TOMAR | ADDRESS REDACTED | | | BTC 0.000013044543910915<br>USDC 0.0230535262827405 | | |
| 3.1.058951 | AYUSH VASHISHTHA | ADDRESS REDACTED | | | MATIC 0.00456514495751887 | | |
| 3.1.058952 | AYUSH VYAS | ADDRESS REDACTED | | | BTC 0.0129029745578173<br>CEL 0.0205008321114192 | | |
| 3.1.058953 | AYUSH YADAV | ADDRESS REDACTED | | | BTC 0.001<br>CEL 0.98507749635275 | | |
| 3.1.058954 | AYUSHI KHAMPARIYA | ADDRESS REDACTED | | | BTC 0.000000360704972114<br>CEL 0.208371049654178<br>XLM 0.9999996 | | |
| 3.1.058955 | AYUSHI MAHENDRA | ADDRESS REDACTED | | | BTC 0.00262302702683962<br>CEL 19.7789428897834<br>ETH 0.99634354 | | |
| 3.1.058956 | AYUSHI PUNDIR | ADDRESS REDACTED | | | BTC 0.00512592192703514 | | |
| 3.1.058957 | AYUSHMAAN BANERJEE | ADDRESS REDACTED | | | CEL 0.614161863626803<br>ETH 0.01 | | |
| 3.1.058958 | AYUSHMAAN GANOTRA | ADDRESS REDACTED | | | | BTC 0.00169739265266709 | |
| 3.1.058959 | AYUWAT TAMTHAI | ADDRESS REDACTED | | | BTC 0.0000004491951497419999<br>ETH 0.000439481545179648<br>LINK 0.0134134900091424 | | |
| 3.1.058960 | AYXA BRITO RINCON | ADDRESS REDACTED | | | BTC 0.00168476327186336<br>USDT ERC20 649.932044413293 | | |
| 3.1.058961 | AYYANAR ARUMUGAM | ADDRESS REDACTED | | | BTC 0.000004592940379295 | | |
| 3.1.058962 | AYYANAR MANIKKAM | ADDRESS REDACTED | | | BTC 0.000000430673400844<br>CEL 0.222228687749164 | | |
| 3.1.058963 | AYYANAR MUNIYAN | ADDRESS REDACTED | | | BTC 0.000000809390798514<br>CEL 0.208895274648088 | | |
| 3.1.058964 | AYYANAR NARAYANAN | ADDRESS REDACTED | | | BTC 0.000000433743025955<br>CEL 0.212772409514138 | | |
| 3.1.058965 | AYYAPPAN SUBRAMANI | ADDRESS REDACTED | | | BTC 0.000030811037414217<br>CEL 0.160575980462251 | | |
| 3.1.058966 | AYYAZ AHMAD | ADDRESS REDACTED | | | CEL 0.169740787022843<br>DASH 0.0051037074266374<br>ETH 0.000258957765107388<br>ZEC 0.00149900694892596 | | |
| 3.1.058967 | AYYAZ HUSSAIN | ADDRESS REDACTED | | | BTC 0.000000008034897674<br>CEL 0.0105574036918615<br>EOS 0.000024675528973535<br>MCDAI 0.0801780457683357<br>SGB 87.8406403934469<br>XRP 0.133857648086499 | | |
| 3.1.058968 | AYYOUB HAJJAJI | ADDRESS REDACTED | | | BTC 0.00126396885481437<br>CEL 0.047957719936411 | | |
| 3.1.058969 | AYYOUB RHEZOUANI | ADDRESS REDACTED | | | BNB 0.00418201749796565<br>ETH 0.297551032831089<br>USDC 2857.97538240167 | | |
| 3.1.058970 | AYYOUB TRIBKI | ADDRESS REDACTED | | | BTC 0.00000000027983043<br>CEL 0.620159153690099 | | |
| 3.1.058971 | AZ EZ | ADDRESS REDACTED | | | BUSD 0.359541784811202 | | |
| 3.1.058972 | AZA SAVITRI | ADDRESS REDACTED | | | BTC 0.000000446219398581<br>LTC 0.00000209547000582899<br>XLM 0.901813235812525 | | |
| 3.1.058973 | AZAD HASO | ADDRESS REDACTED | | | BTC 0.000529850852779291 | | |
| 3.1.058974 | AZAD JAFAROV | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.058975 | AZAD KARADAS | ADDRESS REDACTED | | | CEL 20.8813175422403 | | |
| 3.1.058976 | AZAD MALLI | ADDRESS REDACTED | | | ADA 62.1155197146159<br>BTC 0.00855031433021013<br>COMP 0.310494018612377<br>ETH 0.786497666812601<br>MATIC 3.63341541603596<br>SNX 30.8380867023405<br>XLM 177.652233505406 | | |
| 3.1.058977 | AZAD SABIR | ADDRESS REDACTED | | | BTC 0.00118781774124578<br>CEL 22.4925502006218<br>USDC 928.954789 | | |
| 3.1.058978 | AZAD SALIM | ADDRESS REDACTED | | | BTC 0.00133086040781505<br>CEL 10.8364891831865<br>MATIC 438.92 | | |
| 3.1.058979 | AZADALI RAJAN | ADDRESS REDACTED | | | BTC 0.0010846779169903<br>ETH 2.97781178132982<br>LINK 71.8391037826759 | | |
| 3.1.058980 | AZADDEAN CHAOUCHE | ADDRESS REDACTED | | | CEL 2.31685483154541 | | |
| 3.1.058981 | AZADEH HEIDARI | ADDRESS REDACTED | | | BTC 0.000018631644530795 | | |
| 3.1.058982 | AZADEH SIMAEI | ADDRESS REDACTED | | | BTC 0.0338109340488901<br>ETH 0.448569259008988 | | |
| 3.1.058983 | AZADKHAN WELDINK | ADDRESS REDACTED | | | BTC 0.000000000784546045<br>CEL 0.0959353807137753 | | |
| 3.1.058984 | AZADUR RAHMAN | ADDRESS REDACTED | | | BTC 0.000000004088551286<br>CEL 7.04924562675385 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.058985 | AZAEL ILOKI | ADDRESS REDACTED | | | BAT 272.46956382694<br>BCH 0.00329212994406702<br>BTC 0.00292214329076739<br>CEL 10.8619124741156<br>DASH 0.00827304089762288<br>LTC 0.0137127432272586<br>USDT ERC20 112.851495091127<br>XLM 209.282478593681 | | |
| 3.1.058986 | AZAHARA MARCOS DE LEON CASTRO | ADDRESS REDACTED | | | ADA 50.9000732821859<br>BTC 0.0418911884259169<br>CEL 8.15992663743798<br>DOT 6.50674081689433<br>ETH 0.21793790040539<br>MATIC 85.2420762622391 | | |
| 3.1.058987 | AZAHEL MANRIQUEZ | ADDRESS REDACTED | | | ADA 3.95364641214729<br>BTC 0.000016912445874631<br>ETH 0.000105203110454597 | | |
| 3.1.058988 | AZAHEMEN BIAM | ADDRESS REDACTED | | | ADA 0.000000531871799483<br>BNB 4.24152080342174<br>BTC 0.000002395578531772<br>CEL 17.1491692030153<br>DOT 72.7874642889107<br>ETH 0.963268047860223<br>MATIC 405.652277694464<br>UMA 0.0311841901473953 | | |
| 3.1.058989 | AZAL ALI | ADDRESS REDACTED | | | BTC 0.00000019028361088<br>ETH 0.000501807985391541 | | |
| 3.1.058990 | AZALIA IDRISOVA | ADDRESS REDACTED | | | BTC 0.000000001707167968<br>CEL 0.321885765490188 | | |
| 3.1.058991 | AZAM HUSSAIN | ADDRESS REDACTED | | | BTC 0.000000038261304317<br>CEL 0.0913583165362013 | | |
| 3.1.058992 | AZAM ISMAIL | ADDRESS REDACTED | | | ADA 199.144076391888<br>BTC 0.00264384698832626<br>CEL 0.837243939053525<br>USDT ERC20 267.735754386686 | | |
| 3.1.058993 | AZAM RAOUF | ADDRESS REDACTED | | | BTC 0.0000104453682251 | | |
| 3.1.058994 | AZAMAT AIDAROV | ADDRESS REDACTED | | | BTC 0.0746770315499325<br>ETH 1.39698151153169 | | |
| 3.1.058995 | AZAMAT INATULLAEV | ADDRESS REDACTED | | | AAVE 7.5019368964522<br>BTC 0.00445323697235139<br>CEL 144.719177635874<br>LINK 186.536167209019<br>MATIC 682.143730777275<br>SNX 112.183163478945<br>UNI 19.9407149008591 | | |
| 3.1.058996 | AZAMAT KHUMAROV | ADDRESS REDACTED | | | BTC 0.00000237541079392<br>USDT ERC20 0.773202838079488 | | |
| 3.1.058997 | AZAMAT RABE | ADDRESS REDACTED | | | USDC 14.1792866151878 | | |
| 3.1.058998 | AZAN AMORALI | ADDRESS REDACTED | | | ADA 2437.14293912152<br>BTC 0.000682406326934901<br>EOS 0.262921119187565<br>LINK 0.0110083257913318<br>LTC 0.0348011102684837<br>MATIC 0.285486981910112<br>USDT ERC20 0.0665786320249042 | | |
| 3.1.058999 | AZAR AGIĆ | ADDRESS REDACTED | | | BTC 0.0000009826766668672999<br>USDT ERC20 0.333470197946882 | | |
| 3.1.059000 | AZAR EYYUBOV | ADDRESS REDACTED | | | AVAX 5.25<br>BTC 0.00130122860146713<br>CEL 3.66524038368991<br>DOGE 297.179725<br>MATIC 34.3714598 | | |
| 3.1.059001 | AZAR HADILOO | ADDRESS REDACTED | | | BTC 0.000011653485296839 | | |
| 3.1.059002 | AZARAWATI AMIRAN | ADDRESS REDACTED | | | ADA 202.43643968966<br>BTC 0.000951383839099112<br>ETH 0.131065587743586 | | |
| 3.1.059003 | AZARIA MARTIROSIAN | ADDRESS REDACTED | | | BTC 0.000002919435069366<br>USDT ERC20 0.278054479358853 | | |
| 3.1.059004 | AZARIAH JARON THEXTON | ADDRESS REDACTED | | | ADA 9151.16605136019<br>BTC 0.0196342535392772<br>CEL 2152.80384401063<br>ETH 103.237137385531<br>MATIC 27664.4321469701<br>USDC 145.044198784422 | | |
| 3.1.059005 | AZARIAS MUSTAFA | ADDRESS REDACTED | | | ADA 1.46123450952443<br>BTC 0.2041448472934<br>ETH 1.09449830257469<br>LUNC 37.898649532204<br>MATIC 5025.90813819761 | ADA 1498.08479488199<br>BTC 1.2<br>ETH 5.37719954359134 | |
| 3.1.059006 | AZARY MARPAUNG | ADDRESS REDACTED | | | BTC 0.00242670406635332<br>CEL 207.679398476645<br>USDT ERC20 5000 | | |
| 3.1.059007 | AZAT BAGMANOV | ADDRESS REDACTED | | | CEL 0.0445833000131344 | | |
| 3.1.059008 | AZAT BIZHANOV | ADDRESS REDACTED | | | BTC 0.00017718103018615<br>ETH 0.00150085930152646<br>USDC 0.947548073687505 | | |
| 3.1.059009 | AZAT GALINUROV | ADDRESS REDACTED | | | BTC 0.00001885207497023<br>CEL 0.0021013481707171<br>ETH 0.000165620812483779 | | |
| 3.1.059010 | AZAT GALIULLIN | ADDRESS REDACTED | | | BTC 0.000000126466539026<br>BUSD 0.467725975625984 | | |
| 3.1.059011 | AZAT KANUK | ADDRESS REDACTED | | | BTC 0.000000005492829083<br>CEL 0.0122383021537527 | | |
| 3.1.059012 | AZAT KUZU | ADDRESS REDACTED | | | CEL 4.92681222477332<br>USDT ERC20 401.56 | | |
| 3.1.059013 | AZAT NURMAGAMBETOV | ADDRESS REDACTED | | | MATIC 2229.21041416447<br>USDC 3.8113433315893 | | |
| 3.1.059014 | AZAT OGUZ | ADDRESS REDACTED | | | BTC 0.00000293<br>CEL 1.26816896371088 | | |
| 3.1.059015 | AZAT PAPUJYAN | ADDRESS REDACTED | | | CEL 0.167569461513078 | | |
| 3.1.059016 | AZAT VALIULLIN | ADDRESS REDACTED | | | BTC 0.000000000410101722<br>CEL 0.210143239430462 | | |
| 3.1.059017 | AZAYLIENA JALDIN | ADDRESS REDACTED | | | CEL 0.00167219650098112<br>XRP 0.0146569188405996 | | |
| 3.1.059018 | AZAZ MALEK | ADDRESS REDACTED | | | CEL 1.09010067041816 | | |
| 3.1.059019 | AZBI AGUSH | ADDRESS REDACTED | | | BAT 736.231453956748<br>BTC 0.00166472087842338<br>CEL 222.324946984185<br>DASH 1.12925609172621<br>ETC 102.18069137209<br>LTC 2.62070747224252<br>MCDAI 1.02627338383976<br>OMG 0.0387077179694024<br>USDC 0.000000259919231398<br>XLM 1657.90040295682<br>XRP 0.000000968401450053<br>ZEC 10.7851925044266<br>ZRX 518.305597637272 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.059020 | AZDEIN AMBERGER | ADDRESS REDACTED | | | BTC 0.0160989800084325<br>DOT 21.5398652659533<br>ETH 1.22664503268899<br>XRP 3408.16066861768 | | |
| 3.1.059021 | AZE COWLEY | ADDRESS REDACTED | | | BTC 0.111744903521256<br>CEL 24.8445817474333<br>ETH 0.17665609066217 | | |
| 3.1.059022 | AZÉA COUTURE | ADDRESS REDACTED | | | BTC 0.00528864990012647<br>ETH 0.342009975708226 | | |
| 3.1.059023 | AZEA GRIMSHAW | ADDRESS REDACTED | | | BTC 0.000000001653413961<br>CEL 7.83406251805624 | | |
| 3.1.059024 | AZEEM BAKHTIAR | ADDRESS REDACTED | | | BTC 0.0323378572349232<br>GUSD 8372.38482092604<br>USDC 981.209962588677<br>XRP 804.575482 | BTC 0.0003489 | |
| 3.1.059025 | AZEEM H TAJANI | ADDRESS REDACTED | | | ADA 0.0594708258267243<br>AVAX 13.2257949507494<br>BTC 0.000016293751572744<br>CEL 52.9881161127095<br>ETH 5.35314065072474<br>MATIC 129.302437701121<br>MCDAI 0.0706583549278066 | BTC 0.00103977469607606 | |
| 3.1.059026 | AZEEM NAEEM | ADDRESS REDACTED | | | BTC 0.000001630559122144 | | |
| 3.1.059027 | AZEEM RAHMAN | ADDRESS REDACTED | | | BTC 0.000001333884285782<br>ETH 0.0677833868133613<br>LINK 28.5215399535446 | | |
| 3.1.059028 | AZEEM RAJA | ADDRESS REDACTED | | | AAVE 0.00637398818564409<br>BTC 0.000000416642546237<br>SNX 0.13529731102838<br>UNI 0.122417985945972 | | |
| 3.1.059029 | AZEEZ ABIODUN AMUSA | ADDRESS REDACTED | | | BTC 0.00171870531138287 | | |
| 3.1.059030 | AZEEZ ABIODUN OMOLOYE | ADDRESS REDACTED | | | BTC 0.000000096614481717 | | |
| 3.1.059031 | AZEEZ ADESANYA | ADDRESS REDACTED | | | ADA 102.555090060993<br>BCH 1.32733682444796<br>BTC 0.0441330563361963<br>CEL 9.62776747877983<br>DOT 15.6556302016882<br>ETC 2.63521322021096<br>ETH 0.097648898458318<br>MATIC 224.074585227241<br>XRP 182.677809728231 | | |
| 3.1.059032 | AZEEZ ADEWALE RAJI | ADDRESS REDACTED | | | BTC 0.000002349290172296 | | |
| 3.1.059033 | AZEEZ AZEEZ | ADDRESS REDACTED | | | BTC 0.000000988139612447 | | |
| 3.1.059034 | AZEEZ BADARU | ADDRESS REDACTED | | | BTC 0.00151657338588743<br>ETH 0.119498254926513<br>MATIC 550.197283178664 | | |
| 3.1.059035 | AZEEZ OLADAPO AMOSU | ADDRESS REDACTED | | | BTC 0.000000337245393323 | | |
| 3.1.059036 | AZEEZ OLALEKAN HAMMED | ADDRESS REDACTED | | | BTC 0.00000000073205171<br>CEL 0.0433676306344864 | | |
| 3.1.059037 | AZEEZ OMOTAYO | ADDRESS REDACTED | | | CEL 3.60786287160099<br>DOT 1.3969812918345<br>ETC 4.2939748<br>ETH 0.00259760251571986<br>MATIC 197.786175291293 | | |
| 3.1.059038 | AZEEZ SWARUP | ADDRESS REDACTED | | | AAVE 2.16959459593296<br>ADA 201.072425270031<br>BAT 1474.36117220894<br>BTC 1.0664089599747<br>CEL 264.913195237611<br>COMP 1.20706374912137<br>DOT 10.9794883624171<br>ETH 18.0916329250608<br>LINK 60.4489089140648<br>LTC 2.20764807200939<br>MANA 533.344314542705<br>MATIC 16932.6696266294<br>PAXG 0.273785454137004<br>SNX 298.345734208909<br>TUSD 305.445926159321<br>UMA 16.4848050136924<br>UNI 442.138378461628<br>USDC 7478.45702819426<br>USDT ERC20 198.701738598727 | | |
| 3.1.059039 | AZEEZ TAIWO SHITTU | ADDRESS REDACTED | | | BTC 0.000000027501499172 | | |
| 3.1.059040 | AZELDEEN AZHAR | ADDRESS REDACTED | | | BTC 0.101357129848943<br>ETH 0.00138645011206172<br>LINK 13.9257607259999<br>MATIC 151.774205695438 | | |
| 3.1.059041 | AZELE SUNSENERY | ADDRESS REDACTED | | | ADA 829.21173852301<br>BTC 0.00125196894398745<br>CEL 0.0690951764814745<br>XRP 0.177322178571787 | | |
| 3.1.059042 | AZELL REYNOLDS | ADDRESS REDACTED | | | BTC 0.15582758464877<br>DOT 12.1550859892235<br>ETH 2.33766553530753<br>LINK 8.44131908162299 | | |
| 3.1.059043 | AZEMARD JONATHAN | ADDRESS REDACTED | | | CEL 8.38276410670711 | | |
| 3.1.059044 | AZEMINA MARTINOVIĆ | ADDRESS REDACTED | | | BTC 0.00119050470514263<br>LTC 0.00440561400528373 | | |
| 3.1.059045 | AZEMINA SEJDIC | ADDRESS REDACTED | | | BTC 0.00104797677312066<br>USDC 2.10538481175285 | | |
| 3.1.059046 | AZER DUGALIĆ | ADDRESS REDACTED | | | BTC 0.00950410613135777 | | |
| 3.1.059047 | AZETA GHAEINIZADEH | ADDRESS REDACTED | | | BTC 0.0336158427202323 | | |
| 3.1.059048 | AZHAAN FAHMY | ADDRESS REDACTED | | | CEL 0.0287766602308788 | | |
| 3.1.059049 | AZHAGHAPPAN MANICKAVASAGAN | ADDRESS REDACTED | | | BTC 0.000008880503506722 | | |
| 3.1.059050 | AZHAN MOHAMMAD | ADDRESS REDACTED | | | ADA 81.8267061161452<br>AVAX 0.903898651593993<br>BNT 9.48431555990918<br>BTC 0.00178229263627632<br>DOGE 127.820080800222<br>DOT 4.33573682118901<br>EOS 7.33809167838939<br>LUNC 0.488965247346753<br>MATIC 29.9889388019012<br>PAXG 0.0169567667755249<br>SNX 16.5024379930842<br>SOL 0.00771715624648601<br>XLM 35.0021911719658<br>ZRX 23.6532219152993 | | |
| 3.1.059051 | AZHAR HUSSAIN | ADDRESS REDACTED | | | BTC 0.00000139<br>CEL 5.43199907211935 | | |
| 3.1.059052 | AZHAR KUZAIRY | ADDRESS REDACTED | | | XRP 0.0676869186296176 | | |
| 3.1.059053 | AZHAR RAHMAT | ADDRESS REDACTED | | | BTC 0.0016224522308832<br>ETH 0.0431351109582122<br>LUNC 1.952126050375 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.059054 | AZHU. WANG | ADDRESS REDACTED | | | BTC 0.000000005873704254<br>CEL 1.64572739756938<br>EOS 0.000040379025389282<br>SGB 0.00715266910932116<br>USDT ERC20 0.000000790671716446<br>XRP 0.0463324117967992 | | |
| 3.1.059055 | AZIA SAUBERS | ADDRESS REDACTED | | | BTC 0.00115195879255581<br>USDC 1789.97474208434 | | |
| 3.1.059056 | AZIANIZA BINTI ALIAS | ADDRESS REDACTED | | | LTC 2.14733511091679 | | |
| 3.1.059057 | AZIB MANZOOR | ADDRESS REDACTED | | | BTC 0.00000167801198789<br>USDC 0.951479552873298 | | |
| 3.1.059058 | AZID AMROUCHE | ADDRESS REDACTED | | | ETH 0.187416694905255<br>XRP 112.925229435397 | | |
| 3.1.059059 | AZIE BENJAMIN HORNE | ADDRESS REDACTED | | | BTC 0.119436068583157<br>ETH 0.0243970486762314<br>SOL 7.47236869861512<br>USDC 945.003989587288 | BTC 0.00068375<br>USDC 100 | |
| 3.1.059060 | AZIEB KALEAB | ADDRESS REDACTED | | | ETH 0.0269996475627723 | | |
| 3.1.059061 | AZIKIWE KAMAU LOMBARD | ADDRESS REDACTED | | | BTC 0.000956118276173875<br>ETH 0.00162395363768014<br>GUSD 407.927112874204<br>LTC 1.0046764564589<br>MATIC 89.7833103199249<br>SNX 29.4236422850099<br>USDC 16579.8947167367<br>ZRX 2611.8816319377 | | BTC 0.00126050977949239 |
| 3.1.059062 | AZIM ALI | ADDRESS REDACTED | | | USDC 0.0162204581108197 | | |
| 3.1.059063 | AZIM AZMAN | ADDRESS REDACTED | | | BTC 0.000818699439120245<br>CEL 2.74971962390822<br>LTC 0.0153846153846153 | | |
| 3.1.059064 | AZIM DAYANI | ADDRESS REDACTED | | | ADA 236.832333348966<br>BTC 0.00840872338039012<br>ETH 0.357689993360929 | | |
| 3.1.059065 | AZIM KULOV | ADDRESS REDACTED | | | AAVE 0.0652571818270924<br>BTC 0.000122251361769556<br>ETH 46.5580164196145<br>LINK 0.185511410347983<br>MATIC 10498.3429860785<br>MCDAI 2054.95569369322<br>SNX 0.333422460630576<br>UNI 0.0371090334244288 | MCDAI 208.355245343333 | |
| 3.1.059066 | AZIM MAKSUM | ADDRESS REDACTED | | | BNB 0.00255953733915331<br>ETH 0.000048655223019264<br>XRP 25.4297406809511 | | |
| 3.1.059067 | AZIM SHAUN HERMAIN HERBERT | ADDRESS REDACTED | | | BTC 0.000015741108908826<br>CEL 0.237020379300071<br>ETH 0.000271573379009518 | | |
| 3.1.059068 | AZIM ZIA | ADDRESS REDACTED | | | BTC 0.00000009903382095 | | |
| 3.1.059069 | AZIZ ABDULLAH SUSLU | ADDRESS REDACTED | | | CEL 0.000422861989748649 | | |
| 3.1.059070 | AZIZ AZIZ | ADDRESS REDACTED | | | ADA 0.00892330727127578<br>BTC 0.00001576673538236<br>ETH 0.000022591482087274<br>MATIC 0.0299712552601207 | | |
| 3.1.059071 | AZIZ AZNABAKIYEV | ADDRESS REDACTED | | | | BTC 0.000000002145568343 | |
| 3.1.059072 | AZIZ BAH | ADDRESS REDACTED | | | BTC 0.000928750482581288<br>CEL 0.0353118354347962<br>ETH 0.535527492693788 | | |
| 3.1.059073 | AZIZ CHAUDHRY | ADDRESS REDACTED | | | ADA 12725.7438788204<br>BTC 0.291555660991767<br>ETH 8.97264997207812<br>MCDAI 31.8794299972822<br>XRP 4582.79748681266 | BTC 0.00373588539602654 | |
| 3.1.059074 | AZIZ DOUMITH | ADDRESS REDACTED | | | BTC 0.000000844468302384<br>USDC 0.0259879062134735 | | |
| 3.1.059075 | AZIZ DURRANI | ADDRESS REDACTED | | | BTC 0.246613896204539<br>CEL 0.844646525742494<br>EOS 1.09356316070548<br>ETH 0.0845500052746381<br>MATIC 17.0735955419553<br>SNX 257.908819926111<br>USDC 0.000105427834892537 | | |
| 3.1.059076 | AZIZ FARHANE | ADDRESS REDACTED | | | SNX 141.583376937603 | | |
| 3.1.059077 | AZIZ GAZIPURA | ADDRESS REDACTED | | | BTC 0.33067528407298<br>ETH 0.0191622979463247<br>USDC 132.09704895035 | | |
| 3.1.059078 | AZIZ GOZIEV | ADDRESS REDACTED | | | CEL 2.06989177044128<br>MCDAI 30<br>XRP 0.000000608118394784 | | |
| 3.1.059079 | AZIZ HASAN | ADDRESS REDACTED | | | AVAX 0.104718115496387<br>LINK 0.0352479808074785<br>LUNC 0.00693611671303337<br>MATIC 7.87684581855979<br>USDC 0.000705791906458502 | AVAX 0.000000256174228611<br>BTC 0.0003988<br>LINK 0.000042085166180103<br>LUNC 0.000000322662019745<br>MATIC 0.00199473070905473<br>USDC 27.6069339308896<br>UST 8.68 | |
| 3.1.059080 | AZIZ JABBAR | ADDRESS REDACTED | | | CEL 0.00561028276412294 | | |
| 3.1.059081 | AZIZ KABYSHEV | ADDRESS REDACTED | | | ADA 9618.5622140432<br>BNB 1.18523810443685<br>BTC 0.100060543906766<br>ETH 9.21163505647774<br>USDC 22.0983012183267 | | |
| 3.1.059082 | AZIZ KARA | ADDRESS REDACTED | | | BTC 0.00117852823881803<br>ETH 3.69560559976256<br>USDT ERC20 381.917490905865 | | |
| 3.1.059083 | AZIZ KEREM REYHAN | ADDRESS REDACTED | | | ETH 0.00147390898626887 | | |
| 3.1.059084 | AZIZ KHALAF | ADDRESS REDACTED | | | BTC 0.147778436574054<br>CEL 24.8623328239765<br>DOT 0.0545737356648554<br>EOS 786.525025478069<br>ETH 3.8827141823389<br>SNX 51.7906471938423<br>ZEC 8.51730653683783 | | |
| 3.1.059085 | AZIZ KOUCHY | ADDRESS REDACTED | | | CEL 0.434434213135466<br>USDC 47.2392209995193 | | |
| 3.1.059086 | AZIZ MAMMERI | ADDRESS REDACTED | | | BNB 0.000642647047321459<br>BTC 0.00385199047007998<br>CEL 0.00269010999967649<br>LTC 0.000094239619915431<br>USDC 0.00102974012169658 | | |
| 3.1.059087 | AZIZ MANSOOR | ADDRESS REDACTED | | | BTC 0.00108641462750912<br>DOT 105.405449368805<br>ETH 1.26062802617732 | | |
| 3.1.059088 | AZIZ NABKI | ADDRESS REDACTED | | | BTC 0.027463007881559<br>CEL 7.04550332603871 | | |
| 3.1.059089 | AZIZ NESIN ALACA | ADDRESS REDACTED | | | ETH 0.00148237310145065 | | |
| 3.1.059090 | AZIZ NGOUEYA AKANJI BENGA | ADDRESS REDACTED | | | CEL 10.5406322036842<br>ETH 0.03261178<br>XLM 8.9348897 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.059091 | AZIZ ORUMBAEV | ADDRESS REDACTED | | | BTC 2.21998583607247<br>ETH 19.1731097536067<br>MATIC 4068.21759093579<br>SOL 573.435586001255<br>USDC 7.7400871934591<br>USDT ERC20 0.0111241365228852 | USDC 8 | |
| 3.1.059092 | AZIZ OUBAHOUS INDLHAJ | ADDRESS REDACTED | | | BTC 0.000000269940236915<br>CEL 0.0281742205391153<br>ETH 0.000947712149395445<br>USDC 0.238524342747807 | | |
| 3.1.059093 | AZIZ RAJJ | ADDRESS REDACTED | | | SNX 1.14579595380962<br>USDC 55.2933221135585 | | |
| 3.1.059094 | AZIZ SYED | ADDRESS REDACTED | | | AVAX 0.0760289836122667<br>BTC 0.0000000306433032029999<br>ETH 0.00223760831558086<br>MATIC 5.47508366933219<br>SOL 0.0523770343044774<br>USDC 18.9865206195177 | AVAX 0.000009174857812458<br>BTC 0.000018110371412883<br>ETH 0.000001067954354345<br>MATIC 0.00851291333235484<br>SOL 0.011014664818158<br>USDC 0.000000382973718117 | |
| 3.1.059095 | AZIZ UCAL | ADDRESS REDACTED | | | ETH 0.00148611002415012 | | |
| 3.1.059096 | AZIZ YAHAYA | ADDRESS REDACTED | | | ADA 0.174171228106875<br>BTC 0.000001013972105056<br>CEL 0.174713575074343<br>XRP 0.190890167305706 | | |
| 3.1.059097 | AZIZAN ABDUL AZIZ | ADDRESS REDACTED | | | BTC 0.000827268066596753<br>LTC 2.71085119565232 | | |
| 3.1.059098 | AZIZBEK SAMANDAROV | ADDRESS REDACTED | | | BTC 0.000009672648622233 | | |
| 3.1.059099 | AZIZI ASRI | ADDRESS REDACTED | | | CEL 0.887634569663503<br>XRP 0.000000656208664021 | | |
| 3.1.059100 | AZIZI JALIL | ADDRESS REDACTED | | | BTC 0.000000003072795349<br>CEL 13.7243385946591<br>ETH 0.21394393<br>LINK 6.06132<br>MATIC 51.39336<br>USDC 99.5498 | | |
| 3.1.059101 | AZIZI LAMIRI | ADDRESS REDACTED | | | BTC 0.000000004484070887<br>CEL 0.0257054484575223 | | |
| 3.1.059102 | AZIZI ZAIDI | ADDRESS REDACTED | | | BNB 0.00109003364239387<br>BTC 0.000041464163949125<br>CEL 0.749472142497224<br>DOT 0.00288943583201421<br>ETH 0.000586400217465966<br>LINK 6.2416463209922<br>USDT ERC20 0.491270070176409<br>XRP 0.0558240676167824 | | |
| 3.1.059103 | AZIZUR KHAN | ADDRESS REDACTED | | | BTC 0.0507206456886425<br>CEL 0.360744538140344<br>DOT 3.36463750825054<br>ETH 0.0637049830825333<br>MATIC 33.3827057350434 | | |
| 3.1.059104 | AZKPOTA VALERE | ADDRESS REDACTED | | | CEL 47.8881639448174<br>ETH 0.000087241033561629<br>USDT ERC20 20.0506436132155 | | |
| 3.1.059105 | AZLAN HASHIM | ADDRESS REDACTED | | | BTC 0.000100322538931811<br>CEL 0.167994412574292<br>ETH 0.000561222508856861 | | |
| 3.1.059106 | AZLAN RASID | ADDRESS REDACTED | | | ADA 169.470548953899<br>BTC 0.00118529813926593<br>MATIC 0.500331245339183<br>XLM 232.530762964896<br>XRP 0.000223166803807207 | | |
| 3.1.059107 | AZLAN SHAH | ADDRESS REDACTED | | | BTC 0.000002278135211686 | | |
| 3.1.059108 | AZLI ABDULLAH | ADDRESS REDACTED | | | ADA 218.330554819056<br>BTC 0.00124919190896015<br>CEL 0.074008442879973<br>XRP 96.498620096508 | | |
| 3.1.059109 | AZLI AZIZI | ADDRESS REDACTED | | | BTC 0.000001021324095101<br>CEL 0.287879929217428<br>MATIC 309.374058122125 | | |
| 3.1.059110 | AZLI ROSLAN | ADDRESS REDACTED | | | LTC 0.20862123916759 | | |
| 3.1.059111 | AZLI SHAH | ADDRESS REDACTED | | | BCH 0.116524892620239<br>BNB 1.13113539703132<br>BTC 0.00860623726991259<br>ETC 0.727634726770905<br>ETH 0.111126313962806<br>LTC 0.483119077962718<br>XRP 36.5319308515182 | | |
| 3.1.059112 | AZLI SHAH BIN JAMALUDIN | ADDRESS REDACTED | | | BTC 0.0122410237054462 | | |
| 3.1.059113 | AZMAN AHMAD | ADDRESS REDACTED | | | CEL 1.09347042235762 | | |
| 3.1.059114 | AZMAN AJ | ADDRESS REDACTED | | | CEL 4.60355499227358<br>DOT 5.31286522721703<br>ETH 0.638109516981668 | | |
| 3.1.059115 | AZMAN BAHARUDDIN | ADDRESS REDACTED | | | 1INCH 0.0396246602842854<br>ADA 0.141988799877834<br>BCH 0.00052253091275893<br>BNB 0.00000611884104938<br>BTC 0.000000120594607784<br>COMP 0.00264305668663971<br>EOS 0.049787423943125<br>ETH 0.00000172946400351<br>LTC 0.00156372197755156<br>USDC 0.674894295220488<br>USDT ERC20 0.276293488060827 | | |
| 3.1.059116 | AZMAN SADEQUE NARVIK | ADDRESS REDACTED | | | BTC 0.0251301786537633<br>CEL 316.688595185319<br>ETH 0.254572274721123 | BTC 0.00505747943370512<br>ETH 0.00000073 | |
| 3.1.059117 | AZMAN SALLEH | ADDRESS REDACTED | | | DOT 0.00126571904638256<br>LTC 0.000750527483939868 | | |
| 3.1.059118 | AZMATH MOHAMMED | ADDRESS REDACTED | | | BTC 0.000283443569132847<br>ETH 2.07347880898577<br>MATIC 516.365686602707<br>SNX 46.6066621641349<br>USDC 300.985330993935 | | |
| 3.1.059119 | AZMEENA SHABOUT | ADDRESS REDACTED | | | BTC 0.0488130915873158<br>CEL 2949.60365730731<br>ETH 2.14539513998664 | | |
| 3.1.059120 | AZMEH AMER | ADDRESS REDACTED | | | BTC 0.0302467964572005<br>USDC 545.248931349848 | | |
| 3.1.059121 | AZMI ABDUL HADI MOHAMMAD | ADDRESS REDACTED | | | BTC 0.0029174245116009 | | |
| 3.1.059122 | AZMI KATIMI | ADDRESS REDACTED | | | CEL 0.00147113695729347<br>LTC 0.002 | | |
| 3.1.059123 | AZMI KEREM FIDAN | ADDRESS REDACTED | | | ETH 0.00000401168132222 | | |
| 3.1.059124 | AZMIL MALEK | ADDRESS REDACTED | | | BTC 0.0153331094460591 | | |
| 3.1.059125 | AZMIR HANIZ BIN ABDUL AZIZ | ADDRESS REDACTED | | | AVAX 0.000358118297641052<br>BTC 0.000267526522627444<br>CEL 0.226831673854384<br>DOT 0.00330626139610965<br>LUNC 0.000700366011473771<br>SOL 0.000412495597582028<br>XTZ 0.00514494762790406 | | |
| 3.1.059126 | AZMU AHMAD | ADDRESS REDACTED | | | XRP 0.112227677143097 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.059127 | AZNI ABD RAHMAN | ADDRESS REDACTED | | | BNB 0.854496785109846<br>BTC 0.0022106180782445<br>CEL 0.123867736812139<br>LTC 0.000477473856603073<br>USDT ERC20 0.348524755668318 | | |
| 3.1.059128 | AZNIV KORKEJIAN | ADDRESS REDACTED | | | BTC 0.00124271096657389<br>ETH 0.620314480303591 | | |
| 3.1.059129 | AZRA BAHARDEEN | ADDRESS REDACTED | | | BTC 0.000000007564624559<br>CEL 0.57507951333082 | | |
| 3.1.059130 | AZRA BAYTAR | ADDRESS REDACTED | | | BTC 0.000000000314516474<br>CEL 0.509598211638192<br>USDT ERC20 0.427161541123649 | | |
| 3.1.059131 | AZRA LIZDE | ADDRESS REDACTED | | | BTC 0.000000003075426016<br>CEL 0.191171978135733 | | |
| 3.1.059132 | AZRA MANORI | ADDRESS REDACTED | | | BTC 0.00812778970705091<br>CEL 0.901311950562275 | | |
| 3.1.059133 | AZRA MILIĆ | ADDRESS REDACTED | | | BTC 0.000000003693846874<br>CEL 0.000545389192241288<br>ETH 0.000129678070723557 | | |
| 3.1.059134 | AZRA PORCA | ADDRESS REDACTED | | | BTC 0.00101882794033743<br>CEL 4.20429826511866<br>XRP 606.5 | | |
| 3.1.059135 | AZRAAI ROSLLY | ADDRESS REDACTED | | | ADA 0.121423010831741<br>BTC 0.000063110197444186<br>CEL 6.24227133550989 | | |
| 3.1.059136 | AZRAF AHMAD RAKIN | ADDRESS REDACTED | | | | USDC 16.122889 | |
| 3.1.059137 | AZRAF HASSAN | ADDRESS REDACTED | | | XRP 0.121903453381651 | | |
| 3.1.059138 | AZREE MUSSA | ADDRESS REDACTED | | | BTC 0.000000688159263758 | | |
| 3.1.059139 | AZREN PAUL | ADDRESS REDACTED | | | BTC 0.0151180508451738<br>CEL 14.4541427676642 | | |
| 3.1.059140 | AZRI ABDULLAH | ADDRESS REDACTED | | | ADA 17.3481299259756<br>USDC 0.12284500077364 | | |
| 3.1.059141 | AZRI ANUAR | ADDRESS REDACTED | | | CEL 0.0781179479127282<br>ETH 0.000001055580941059<br>LTC 0.000025589829087281 | | |
| 3.1.059142 | AZRI AZERAI | ADDRESS REDACTED | | | CEL 1.53659480301785<br>ETH 0.000118144359762371<br>MCDAI 2.02608860278818<br>SGB 1.04982798057793<br>XLM 0.032609186627129<br>XRP 7.23907716026332 | | |
| 3.1.059143 | AZRIEL ARNTZEN | ADDRESS REDACTED | | | DOT 0.00741890448023345<br>ETH 0.000895988425601824 | | |
| 3.1.059144 | AZRIEL BAILEY | ADDRESS REDACTED | | | BTC 0.00142368811927431<br>ETC 0.000302103259392941<br>ETH 0.0200965522985036<br>MATIC 35.5807474195725 | | |
| 3.1.059145 | AZRIEL HOPKINS | ADDRESS REDACTED | | | BTC 0.000234172858218843<br>CEL 26.2233420167176 | | |
| 3.1.059146 | AZRIEL LEE | ADDRESS REDACTED | | | BTC 0.0949202677965711<br>ETH 1.85928749305941 | | |
| 3.1.059147 | AZRIEL TAN | ADDRESS REDACTED | | | BTC 0.000539757952066346<br>CEL 0.000026259421047775<br>ETH 0.0139837561492048<br>LTC 0.123629879578644<br>XRP 12.0731389862101 | | |
| 3.1.059148 | AZRIL ARIF | ADDRESS REDACTED | | | BTC 0.000000148717066649<br>XRP 0.135418771318094 | | |
| 3.1.059149 | AZRIN SHAH A RAHMAN | ADDRESS REDACTED | | | ETH 0.000000777426956078999<br>LUNC 0.588805411783151 | | |
| 3.1.059150 | AZRIN SYALIHIN PUTRA BIN SURANI | ADDRESS REDACTED | | | CEL 76.6298792336712<br>DOT 38.153 | | |
| 3.1.059151 | AZROOL ARIFF BIN MOHD ALIES | ADDRESS REDACTED | | | CEL 0.0623630369456631<br>USDC 0.00266534330460398 | | |
| 3.1.059152 | AZRUL ARIS | ADDRESS REDACTED | | | ADA 185.561122569919<br>BNB 0.000628078957833526 | | |
| 3.1.059153 | AZRUL BIN MOHD SALEH | ADDRESS REDACTED | | | USDC 0.00196173713047129 | | |
| 3.1.059154 | AZRUL HASSANI BIN BAHAROM | ADDRESS REDACTED | | | BTC 0.588659346424289<br>CEL 7.00201129945678 | | |
| 3.1.059155 | AZRUL SAMSURI | ADDRESS REDACTED | | | ADA 347.141247792919<br>AVAX 2.86209952887275<br>BTC 0.00548178166019726<br>ETH 0.200634778249157<br>LUNC 4.91872693382537<br>SOL 6.36733124332141 | | |
| 3.1.059156 | AZUBUIKE CHILE | ADDRESS REDACTED | | | BTC 0.000001179296542105<br>CEL 0.0694561098464297<br>ETH 0.00000068828476876<br>MATIC 0.0204892220939681 | | |
| 3.1.059157 | AZUBUIKE GEORGE | ADDRESS REDACTED | | | BTC 0.000000816864080739<br>USDT ERC20 0.205395253007044 | | |
| 3.1.059158 | AZUBUIKE OSEMENE | ADDRESS REDACTED | | | CEL 0.14967728474483 | | |
| 3.1.059159 | AZUCENA CUEVAS | ADDRESS REDACTED | | | BTC 0.000002040587078427<br>USDT ERC20 0.849794708355976 | | |
| 3.1.059160 | AZUCENA DEL CARMEN PERALTA | ADDRESS REDACTED | | | BTC 0.00150221093522142 | | |
| 3.1.059161 | AZUCENA GONZALEZ | ADDRESS REDACTED | | | ADA 0.0415654550059043<br>BTC 0.0409238246436624 | | |
| 3.1.059162 | AZUCENA PERALTA | ADDRESS REDACTED | | | BTC 0.0037072501761059<br>MATIC 47.2681261700325 | | |
| 3.1.059163 | AZUCENA RIVAROLA | ADDRESS REDACTED | | | BTC 0.000000003761630848<br>CEL 0.00161364322797196 | | |
| 3.1.059164 | AZUCENA SALGUERO | ADDRESS REDACTED | | | BTC 0.0339251927554393<br>ETH 0.167281053461781<br>LINK 38.1505258774458<br>USDC 1066.37832381426 | | |
| 3.1.059165 | AZUCENA SANCHEZ | ADDRESS REDACTED | | | CEL 1.53613129167158 | | |
| 3.1.059166 | AZUCENA STROPPA | ADDRESS REDACTED | | | BTC 0.000000927672575255<br>USDT ERC20 0.844481179588819 | | |
| 3.1.059167 | AZUL CANAPARO DIBB | ADDRESS REDACTED | | | BTC 0.00223868006493897<br>USDT ERC20 0.000000210520527639 | | |
| 3.1.059168 | AZUL ISIDORO | ADDRESS REDACTED | | | BTC 0.000000009074911078<br>CEL 0.0796414190176712<br>USDT ERC20 0.000000497039552161 | | |
| 3.1.059169 | AZUL SERENA GARCIA | ADDRESS REDACTED | | | CEL 2.93622395146016<br>ETH 0.27 | | |
| 3.1.059170 | AZUMI FUJITANI | ADDRESS REDACTED | | | ADA 0.228800874509433<br>BTC 0.000000732560466016<br>CEL 0.133115046687499<br>XLM 0.974135845159484 | | |
| 3.1.059171 | AZUNWO UGUIKA | ADDRESS REDACTED | | | ADA 0.0909568479135009<br>BTC 0.000000331626404254 | | |
| 3.1.059172 | AŽUOLAS MACIJAUSKAS | ADDRESS REDACTED | | | AAVE 0.000908662163158627<br>BTC 0.000061086415908714<br>CEL 9.63677242051686<br>LTC 0.253766053732317 | | |
| 3.1.059173 | AŽUOLAS TAMOŠIŪNAS | ADDRESS REDACTED | | | CEL 0.390431769687528<br>USDC 0.254242073921522 | | |
| 3.1.059174 | AZURA AZIZ AZIZ AHMAD | ADDRESS REDACTED | | | ETH 0.000245367955521121 | | |
| 3.1.059175 | AZURA HUSSAIN | ADDRESS REDACTED | | | XLM 101.532653372835 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.059176 | AZURA NG | ADDRESS REDACTED | | | AVAX 33.6921584774649<br>BTC 9.56742003011281<br>CEL 1290.03917394457<br>ETH 15.2465534885844<br>LINK 103.129860750246<br>MATIC 1777.34327345586 | | |
| 3.1.059177 | AZURE ANDERSON | ADDRESS REDACTED | | | ADA 0.128771330966805<br>BTC 0.000850992025942951 | | |
| 3.1.059178 | AZUSA MIYAI | ADDRESS REDACTED | | | BTC 0.00107701829076649<br>USDC 1026.0710616046 | | |
| 3.1.059179 | AZUWAN PUTERA KAMSANI | ADDRESS REDACTED | | | BTC 0.0000118702006578599 | | |
| 3.1.059180 | AZWAN ISA | ADDRESS REDACTED | | | USDC 11.5882114227846 | | |
| 3.1.059181 | AZZA WIJNEN | ADDRESS REDACTED | | | ADA 120.124618443817<br>BNB 2.06571588497027<br>BTC 0.175166722817703<br>CEL 3.5558520395731<br>DOT 5.85033249588024<br>ETH 2.01737324591754<br>USDT ERC20 0.637080697093929<br>XLM 97.1514977507449 | | |
| 3.1.059182 | AZZAM TELLO | ADDRESS REDACTED | | | BTC 0.000000281742888011<br>CEL 10.5805096841522<br>USDC 325.469280148275 | | |
| 3.1.059183 | AZZAS RIEDEWALD | ADDRESS REDACTED | | | ADA 476.818328471057<br>BTC 0.00112698913582473 | | |
| 3.1.059184 | AZZIZUL AROB | ADDRESS REDACTED | | | CEL 0.00987818683230482 | | |
| 3.1.059185 | AZZOUZ OMAR ZAYEN | ADDRESS REDACTED | | | CEL 0.523386211817883 | | |
| 3.1.059186 | ANGELOS GKOLIAS | ADDRESS REDACTED | | | ADA 316.38768416399<br>AVAX 9.58000293708701<br>BTC 0.094715984821621<br>CEL 18.2357595236536<br>ETH 0.13440830569989<br>XRP 0.000000309498204297 | | |
| 3.1.059187 | B & B TRUST | BARNDANCE LN, SANTA ROSA, CALIFORNIA 95407 | | | AAVE 0.00591161040005956<br>BTC 0.000179104526231803<br>ETH 0.0124608741078665<br>USDC 1.94076370821653 | BTC 0.00000097862860052 | |
| 3.1.059188 | B AMUTHA BATUMALAI | ADDRESS REDACTED | | | BTC 0.00856312035335689<br>CEL 11.2419877869022<br>DOT 8.53692594<br>ETH 0.02076066 | | |
| 3.1.059189 | B BAKKER | ADDRESS REDACTED | | | BTC 0.000175140386224355<br>ETH 0.000917753627726385<br>LUNC 0.0195957955132286 | | |
| 3.1.059190 | B BROWN | ADDRESS REDACTED | | | ETH 0.0000751027216107569 | | |
| 3.1.059191 | B DAVID NEUBERT | ADDRESS REDACTED | | | BTC 3.00039423301113<br>ETH 56.0746144560977 | CEL 47.1698113207547 | |
| 3.1.059192 | B DEVIN DAVIS | ADDRESS REDACTED | | | 1INCH 773.749851347572<br>AAVE 0.00288800373871395<br>ADA 1467.88975551712<br>AVAX 235.076454770142<br>BTC 0.142148750634318<br>CEL 230.943738397193<br>COMP 0.000674862822672824<br>CRV 1141.11858952512<br>DASH 7.54571899346016<br>DOT 170.154116788405<br>EOS 0.0105504159919204<br>ETC 0.00535638353561585<br>ETH 12.1266027431173<br>KNC 0.0035730769164929<br>MANA 0.00683619308719345<br>MATIC 10753.9891183488<br>MCDAI 0.0544919737241234<br>SNX 0.197837435308876<br>SOL 0.00318859812737313<br>SUSHI 0.0298369199187131<br>UNI 165.259412487021<br>USDC 60211.6683874185<br>XLM 0.000010747825072978<br>XRP 3757.54435215488<br>XTZ 252.520597775094<br>ZEC 9.20641089178732<br>ZRX 0.0342969267254541 | AAVE 0.000009502400694972<br>MANA 0.00986730216761206<br>SOL 0.000110421497098745<br>SUSHI 0.000787302596258803<br>USDC 0.005<br>XLM 0.0685594804961422<br>ZRX 0.000673251601467424 | |
| 3.1.059193 | B MVENCE | ADDRESS REDACTED | | | ETH 0.00161781482448138 | | |
| 3.1.059194 | B NIKHIL NAIDU | ADDRESS REDACTED | | | CEL 0.010240284196811<br>SGB 0.0763861874 | | |
| 3.1.059195 | B S REDDY | ADDRESS REDACTED | | | BTC 0.000000024086257936 | | |
| 3.1.059196 | B SIM IRA, LLC | S MIAMI AVE, MIAMI, FLORIDA 33130 | | | ADA 0.381027404571461<br>BTC 0.000362814149865143<br>ETH 0.00216498457881473 | ADA 0.000000146051026812<br>BTC 0.000000191207291886<br>ETH 0.000000979677457886 | |
| 3.1.059197 | B SIM ROTH, LLC | 1300 S MIAMI AVE 2808, MIAMI, FLORIDA 33130 | | | BTC 0.000017764809236288<br>ETH 0.000792657472827937 | BTC 0.0298040281467179<br>ETH 0.000000721228959309 | |
| 3.1.059198 | B TILLMAN BURNETT | ADDRESS REDACTED | | | BTC 0.00214835024779863<br>ETH 0.0646223664192912<br>MATIC 127.782404060228 | | |
| 3.1.059199 | B&L MCARDLE SUPER FUND PTY. LTD. | MELALEUCA DRIVE, GERALDTON, 6530 AUSTRALIA | | | BTC 0.0642974259460469<br>CEL 70.7422620236634<br>DOT 107.316012610223<br>ETH 3.4230325722191<br>LINK 93.3122218712929<br>MANA 1757.0055045957<br>SNX 208.118438428291<br>SOL 61.246777669306<br>USDC 3747.0855118153<br>USDT ERC20 1.93910966088011 | | |
| 3.1.059200 | B&S PRIDMORE SUPER FUND PTY LTD | 30 ROWAN ST, MONA VALE, 2103 AUSTRALIA | | | BTC 0.00148259621308348<br>CEL 634.024302316791 | | |
| 3.1.059201 | B. GERRITS | ADDRESS REDACTED | | | USDC 0.340562035737991 | | |
| 3.1.059202 | B. MORSMAN | ADDRESS REDACTED | | | BCH 2.04883306874321<br>BTC 0.996449751608833<br>CEL 97.7994701168499<br>EOS 82.3410781074628<br>ETH 10.4497953046784<br>MANA 0.098055264943627<br>XRP 3062.23657818506 | | |
| 3.1.059203 | B.E.C. LLC | FORT EVANS ROAD NE, LEESBURG, VIRGINIA 20176 | | | ADA 2479.88545122907<br>BTC 1.01784304586111<br>DOT 45.1505475826004<br>ETH 4.25273805528505<br>LINK 60.2641366804912<br>MATIC 1338.22909369185<br>UNI 37.2850070972524<br>USDC 248.672534713913 | | |
| 3.1.059204 | BA BU | ADDRESS REDACTED | | | BTC 0.000006009166299102 | | |
| 3.1.059205 | BA HANG LEE | ADDRESS REDACTED | | | BTC 0.000033051425153968<br>USDC 0.730025020917304 | | |
| 3.1.059206 | BA HOANG AN NGUYEN | ADDRESS REDACTED | | | BTC 0.000203466917796148<br>ETH 1.65733633877226<br>USDT ERC20 0.0207550509119138 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.059207 | BA HUNG LE | ADDRESS REDACTED | | | ADA 0.000000416031034192<br>AVAX 9.88609244584213<br>BNB 0.000000001065269043<br>BTC 0.0910132290684068<br>CEL 289.989661271738<br>ETH 1.28060211976906<br>LINK 116.354744480444<br>MATIC 644.876455133937<br>USDC 299.463083057379 | | |
| 3.1.059208 | BA LE | ADDRESS REDACTED | | | CEL 0.489993135902846<br>MATIC 0.0184282089333775 | | |
| 3.1.059209 | BA MAKHTAR | ADDRESS REDACTED | | | BTC 0.00000092<br>CEL 0.00211549255722833 | | |
| 3.1.059210 | BA MINH | ADDRESS REDACTED | | | BNB 0.000725352732845014 | | |
| 3.1.059211 | BA VAN LY | ADDRESS REDACTED | | | ADA 225.490098551688 | | |
| 3.1.059212 | BA VU | ADDRESS REDACTED | | | BTC 0.000001114202136469<br>XRP 0.304045749145473 | | |
| 3.1.059213 | BA VŨ | ADDRESS REDACTED | | | BTC 0.00119623835671301 | | |
| 3.1.059214 | BAABAK MOSTOUFI | ADDRESS REDACTED | | | ADA 355.56705209884<br>BTC 0.00205920722551897 | | |
| 3.1.059215 | BAATSEBA SELOMANE | ADDRESS REDACTED | | | CEL 0.754909660512579<br>ETH 0.01378214 | | |
| 3.1.059216 | BABA DIOP | ADDRESS REDACTED | | | CEL 0.0123694664506467 | | |
| 3.1.059217 | BABA HAIDARI | ADDRESS REDACTED | | | CEL 20.8570678651894<br>LUNC 100.142668706693<br>ZRX 0.0373924108034755 | | |
| 3.1.059218 | BABAC IZADI | ADDRESS REDACTED | | | AAVE 0.207346032670084<br>BTC 0.0313377307899383<br>ETH 0.22182608656513<br>LINK 6.08443595506972 | | |
| 3.1.059219 | BABACAR DIOP | ADDRESS REDACTED | | | BTC 0.0125419573082686<br>ETH 0.682437203994954<br>USDC 2086.53284135062<br>USDT ERC20 1605.25692989717 | | |
| 3.1.059220 | BABACAR SOW | ADDRESS REDACTED | | | BCH 1.06454188736371<br>BTC 0.027092025307518<br>CEL 91.3183747684176<br>EOS 0.0450290776374084<br>ETH 0.00196510164854952<br>LINK 46.1469688435217<br>MATIC 541.079620997529<br>MCDAI 21.4367527332614<br>OMG 0.0248367906235532<br>UNI 0.0241071716229747<br>XRP 0.000000173354050869<br>ZRX 0.606278597968166 | | |
| 3.1.059221 | BABADJANYAN ANJELIKA | ADDRESS REDACTED | | | BNB 0.00132185096315672<br>BTC 0.000000009133032459<br>CEL 0.00384612909484947 | | |
| 3.1.059222 | BABAGANA SHETTIMA | ADDRESS REDACTED | | | CEL 0.0541741860447127<br>USDT ERC20 10.0904171255983 | | |
| 3.1.059223 | BABAI MONDAL | ADDRESS REDACTED | | | BTC 0.000000578162212417<br>USDC 0.519902370937482 | | |
| 3.1.059224 | BABAJIDE ADESINA | ADDRESS REDACTED | | | BTC 0.000000009597551986<br>CEL 0.452495169055794<br>LTC 0.0047729167676269<br>MATIC 0.00594048101572355<br>ZEC 0.000000000654692717 | | |
| 3.1.059225 | BABAJIDE ADETOWUBO | ADDRESS REDACTED | | | CEL 6.23206402569049<br>MATIC 131.652692307692 | | |
| 3.1.059226 | BABAJIDE JOHNSON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.059227 | BABAJIDE OREDUGBA | ADDRESS REDACTED | | | BAT 2020.80909257229<br>BNT 197.831<br>BTC 0.000000004447745837<br>CEL 831.165466237812<br>COMP 10.0019882623877<br>DASH 0.0379087699507038<br>EOS 103.159328270521<br>KNC 301.110146184426<br>LTC 20.4785<br>MATIC 0.7266<br>MCDAI 0.413560529428021<br>SGB 0.0535736815090274<br>SNX 1024.82716863<br>UNI 0.146936806446153<br>XLM 4384.79685831288<br>XRP 1.97326542610645<br>ZEC 0.030252 | | |
| 3.1.059228 | BABAJIDE OWOLOWO | ADDRESS REDACTED | | | BNB 0.00001590438755921 | | |
| 3.1.059229 | BABAK AKHAVAN | ADDRESS REDACTED | | | BCH 1.01724695120281<br>BTC 0.0183738220477431<br>DOT 12.7052225605155<br>ETH 1.03124156871079<br>ZEC 5.02506305506496 | MATIC 234.522 | |
| 3.1.059230 | BABAK ASHOURIRAD | ADDRESS REDACTED | | | BTC 0.00142587148750425<br>MATIC 188.071217126395 | | |
| 3.1.059231 | BABAK BAHIZAD | ADDRESS REDACTED | | | ETH 0.00860851363581743 | | |
| 3.1.059232 | BABAK BARMAR | ADDRESS REDACTED | | | | BTC 0.02<br>ETH 0.999244979890618 | |
| 3.1.059233 | BABAK DEHGHAN | ADDRESS REDACTED | | | BTC 0.00000688503230292199<br>CEL 0.0309131980442393<br>EOS 0.294342993765924<br>ETH 10.6604652467391<br>TGBP 0.325380830148626<br>USDT ERC20 0.320825525369736 | | |
| 3.1.059234 | BABAK DORJI | ADDRESS REDACTED | | | BTC 0.00000007655508103799999<br>ETH 0.000002694785978389<br>LINK 0.0141024806249441<br>MCDAI 0.0456402480759046<br>SNX 0.0233163271350038 | | |
| 3.1.059235 | BABAK EFTEKHARI | ADDRESS REDACTED | | | BTC 0.000098331833533368<br>CEL 0.00948784955831718<br>ETH 0.00866916806464218 | | |
| 3.1.059236 | BABAK FARHANG KALYANI | ADDRESS REDACTED | | | 1INCH 0.899878615638292<br>AVAX 0.0860022225199747<br>BTC 0.00356509861669828<br>DOT 0.403469213565459<br>ETH 0.0159720308345524<br>MANA 0.0128415292197717<br>MATIC 4.51763859374145<br>SOL 0.0478835209577178<br>SUSHI 0.0825789678595012<br>USDC 192.022744485588 | 1INCH 772.938123283254<br>AVAX 69.0010483728165<br>BTC 10.1871152526096<br>DOT 195.679346533543<br>ETH 16.1540819776396<br>MANA 216.879109444302<br>MATIC 2708.84959463814<br>SOL 39.8335964846046<br>SUSHI 85.7764679323229<br>USDC 117520.023211405 | |
| 3.1.059237 | BABAK KEYVANI | ADDRESS REDACTED | | | ADA 520.268043668593<br>BTC 0.268431950914635<br>ETH 4.30287099743346<br>SOL 7.14320602572664<br>USDC 39725.047819176 | | |
| 3.1.059238 | BABAK MALEKIRAD | ADDRESS REDACTED | | | BTC 0.00000000140636755<br>CEL 0.000731668976661761 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.059239 | BABAK TASHAKKOR | ADDRESS REDACTED | | | BSV 0.000144997460322264<br>BTC 0.000597985587373067<br>ETH 0.00334072050356751<br>MATIC 4.73626323862828<br>SNX 75.8603764144381<br>USDC 55.1885427861727 | BTC 0.000000002425723099<br>USDC 0.000000148096437005 | |
| 3.1.059240 | BABAK YOOSSEFPOUR | ADDRESS REDACTED | | | BTC 0.000000007981644494<br>CEL 1.11029654290985<br>MATIC 0.238796250462098<br>PAX 0.000693531738767825<br>USDC 0.000600703283741387<br>XLM 35918.5442665118<br>XRP 0.00000008357302207 | BTC 0.000012853587022476<br>PAX 1.02424186072321<br>USDC 0.887258395967368 | |
| 3.1.059241 | BABALI BABALI | ADDRESS REDACTED | | | BTC 0.000001437657194587<br>GUSD 0.597829750023997 | | |
| 3.1.059242 | BABALI DEVI | ADDRESS REDACTED | | | BTC 0.000000006676377188 | | |
| 3.1.059243 | BABALOLA ABIODUN OPEYEMI | ADDRESS REDACTED | | | CEL 1.96467315202484 | | |
| 3.1.059244 | BABALOLA ADENUGA | ADDRESS REDACTED | | | BTC 0.000003161249255601<br>CEL 0.0183946092151065 | | |
| 3.1.059245 | BABALOLA OLUSHOLA | ADDRESS REDACTED | | | BTC 0.0003124<br>CEL 0.27149764093311 | | |
| 3.1.059246 | BABALOLA OPEYEMI | ADDRESS REDACTED | | | BTC 0.00222597<br>CEL 12.2810956065864 | | |
| 3.1.059247 | BABAN PAWAR | ADDRESS REDACTED | | | BTC 0.000000257425822959999<br>ETH 0.000159996540986405<br>USDT ERC20 2.80528362540569 | | |
| 3.1.059248 | BABAN SHINDE | ADDRESS REDACTED | | | ADA 0.210807193823004<br>BTC 0.000000011189296552 | | |
| 3.1.059249 | BABAR RASHEED | ADDRESS REDACTED | | | AAVE 2.82952257999487<br>ADA 1455.71018368767<br>MANA 149.324609950606<br>MATIC 835.226784174094<br>SOL 10.2800669367134 | MATIC 293.54869256<br>SOL 4.1435133 | |
| 3.1.059250 | BABAR91420 BABAR91420 | ADDRESS REDACTED | | | AAVE 3.14110071<br>CEL 179.251507475509<br>COMP 0.838887805543705<br>LPT 71.43 | | |
| 3.1.059251 | BABATOLA ABIOLA'S | ADDRESS REDACTED | | | CEL 1.0929662439368 | | |
| 3.1.059252 | BABATOLA AJAYI | ADDRESS REDACTED | | | BAT 1578.97616405<br>BTC 1.03225073411633<br>CEL 63.6026338264001<br>ETH 14.9328509524474<br>GUSD 1499.99965199231<br>LTC 8.69005812<br>MATIC 10.2099550621623<br>USDC 18988.5811287358<br>USDT ERC20 68552.1281078352<br>XLM 8782.8424504<br>XRP 3515.995 | | |
| 3.1.059253 | BABATOPE ILESANMI | ADDRESS REDACTED | | | ADA 19.4831901048179<br>BTC 0.00000152143782754<br>CEL 14.4656393326349<br>COMP 0.0246511624944205<br>MATIC 21.4478992354403<br>USDC 0.37913780323777<br>USDT ERC20 54.419936998306 | USDC 0.000000373951828321 | |
| 3.1.059254 | BABATOPE OGUNTUASE JUSTUS | ADDRESS REDACTED | | | AAVE 4.89054707441823<br>BAT 1252.85871851408<br>BTC 2.2106828776273<br>CEL 526.579013459555<br>ETH 8.70909542546182<br>MANA 3138.83434322275<br>MATIC 4.31641155893183<br>SNX 146.822693185971<br>UNI 42.1892267142873<br>USDC 1197.20205407256<br>XLM 4339.92483425461 | | |
| 3.1.059255 | BABATUNDE ABIMBOLA | ADDRESS REDACTED | | | BTC 0.00000049132369653 | | |
| 3.1.059256 | BABATUNDE ADEBAYO ONAPITAN | ADDRESS REDACTED | | | BTC 0.000000061522315809 | | |
| 3.1.059257 | BABATUNDE ADERIBIGBE | ADDRESS REDACTED | | | AAVE 0.00183917544839205<br>ADA 0.451351671056161<br>BTC 0.0448458323795342<br>CEL 102.30414619825<br>ETH 0.000415631720060749<br>LINK 0.0183933809265422<br>SNX 29.6550523811827<br>UNI 0.0836453548260002<br>ZRX 117.703485556609 | | |
| 3.1.059258 | BABATUNDE AKINOSO | ADDRESS REDACTED | | | BTC 0.00218989070565872<br>CEL 22.2849984858611<br>ETH 0.33814581981177 | | |
| 3.1.059259 | BABATUNDE ALABI | ADDRESS REDACTED | | | BAT 0.105562066836177<br>CEL 4.87362722813775<br>XLM 0.805750089144604<br>XRP 0.000000370535714286<br>ZRX 0.31944539985285 | | |
| 3.1.059260 | BABATUNDE ASIFAT | ADDRESS REDACTED | | | BTC 0.0013221217409699<br>CEL 0.700964702938966<br>ETH 3.71086635840481 | | |
| 3.1.059261 | BABATUNDE DAUDU | ADDRESS REDACTED | | | BTC 0.00119627811605941<br>USDC 1072.19298040283 | | |
| 3.1.059262 | BABATUNDE LASISI | ADDRESS REDACTED | | | ADA 0.000000954575898248<br>BTC 0.000000009237613005<br>CEL 0.0651318019297858 | | |
| 3.1.059263 | BABATUNDE LAWAL | ADDRESS REDACTED | | | BTC 0.000000971737710755<br>CEL 7.02335702570458<br>ETH 0.0998269145513916 | | |
| 3.1.059264 | BABATUNDE MACAULAY | ADDRESS REDACTED | | | CEL 28.106702782245<br>DOT 4.16312536442817<br>MATIC 0.317812868737475<br>USDC 0.197561701293498 | | |
| 3.1.059265 | BABATUNDE MASON | ADDRESS REDACTED | | | BUSD 917.198894113033<br>CEL 214.999943041681<br>DOT 0.00341245785455162<br>MATIC 40.7583261202909<br>SNX 17.7015639991552<br>USDC 0.00134262722281282 | | |
| 3.1.059266 | BABATUNDE MOSAKU | ADDRESS REDACTED | | | BTC 0.0376589808614503<br>ETH 0.348134900416638<br>MATIC 1127.38527594236<br>MCDAI 42.3791779953565 | | |
| 3.1.059267 | BABATUNDE OLAGUNJU | ADDRESS REDACTED | | | CEL 1.03965253580794<br>ETH 0.11472897 | | |
| 3.1.059268 | BABATUNDE OSINBANJO | ADDRESS REDACTED | | | CEL 0.0280751045604011<br>LTC 0.018 | | |
| 3.1.059269 | BABATUNDE SOMADE | ADDRESS REDACTED | | | BTC 0.000000208615416134<br>ETC 0.000071362666646562<br>ETH 0.000067569214654412<br>USDC 0.785106361496156 | | |
| 3.1.059270 | BABATUNDE YESIRU RAJI | ADDRESS REDACTED | | | BTC 0.000016783160547148 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.059271 | BABAWALE OLOJO | ADDRESS REDACTED | | | BNB 0.018<br>CEL 4.07000527776613<br>DASH 0.0584377133600983<br>LTC 0.029007 | | |
| 3.1.059272 | BABAWALE SCOTT | ADDRESS REDACTED | | | ADA 0.000000386258348936<br>CEL 0.266972440765969 | | |
| 3.1.059273 | BABBBIT-2, LLC | N 92ND STREET, SCOTTSDALE, ARIZONA 85260 | | | BTC 2.32922000032837 | | |
| 3.1.059274 | BABBIE BELEMO OPIGO | ADDRESS REDACTED | | | BTC 0.000000430466947405 | | |
| 3.1.059275 | BABETT RITA HÜBSCH | ADDRESS REDACTED | | | BTC 0.000000152663672706 | | |
| 3.1.059276 | BABETTE DROOMERS | ADDRESS REDACTED | | | BTC 0.404455794205101<br>CEL 142.560670071797<br>ETH 0.585255028389763 | | |
| 3.1.059277 | BABETTE VAN BENNEKOM-KLOOSTERMAN | ADDRESS REDACTED | | | BTC 0.0535114076246063<br>CEL 53.3221454296992<br>SNX 3.09666299693995 | | |
| 3.1.059278 | BABETTE VAN TIL | ADDRESS REDACTED | | | BTC 0.00111777093112135<br>BUSD 400<br>CEL 13.3955218465619 | | |
| 3.1.059279 | BABI PAJARES | ADDRESS REDACTED | | | CEL 1.06631155371076 | | |
| 3.1.059280 | BABIRYE SAMALI | ADDRESS REDACTED | | | BTC 0.000000145109191657<br>CEL 0.0929752438691326<br>XRP 0.120275294877766 | | |
| 3.1.059281 | BABITA | ADDRESS REDACTED | | | BTC 0.000015340908918467 | | |
| 3.1.059282 | BABITA DEVI | ADDRESS REDACTED | | | BTC 0.000000008409164851 | | |
| 3.1.059283 | BABITHA BANERJEE | ADDRESS REDACTED | | | BTC 0.000000003448551353<br>CEL 0.859782366265204 | | |
| 3.1.059284 | BABKEN TADEVOSYAN | ADDRESS REDACTED | | | BTC 0.000001132068218984<br>USDC 0.500171736928938 | | |
| 3.1.059285 | BABLEEN SRA | ADDRESS REDACTED | | | AVAX 1.21489549305908<br>BTC 0.000000003290931251<br>CEL 13.7443875297517<br>DOT 22.577228790114<br>ETH 2.49107508669918<br>MATIC 65.6798268633337<br>MCDAI 30<br>USDC 3214.83350896265<br>USDT ERC20 6339.11447914379 | | |
| 3.1.059286 | BABLESHKUMAR YADAV | ADDRESS REDACTED | | | ETC 69.8031781170049<br>ETH 1.05559886849465<br>SNX 232.765000917355 | | |
| 3.1.059287 | BABOI MIHAI | ADDRESS REDACTED | | | AVAX 50.0152760303881<br>BTC 0.0215215363231265<br>CEL 0.724302971273585<br>ETH 0.00334923865723857<br>LUNC 66.4893094418354<br>SOL 9.90527838027626<br>USDC 2.24167983844231 | | |
| 3.1.059288 | BABOR MOHAMMAD ZOHIR UDDIN | ADDRESS REDACTED | | | BTC 0.00130716699304595<br>MATIC 4127.66345471687 | | |
| 3.1.059289 | BABOS ANDRAS | ADDRESS REDACTED | | | CEL 2.88243160621806<br>ETH 0.0251465434989588<br>LTC 0.850498269402197<br>USDT ERC20 63.2730253701341 | | |
| 3.1.059290 | BABOUCARR CEESAY | ADDRESS REDACTED | | | CEL 3.05552618870843 | | |
| 3.1.059291 | BABOYMA KAGNINIWA | ADDRESS REDACTED | | | USDC 224.288823393872 | | |
| 3.1.059292 | BABS KHALIDSON | ADDRESS REDACTED | | | BTC 0.000000001868576121<br>CEL 0.195124006813667<br>USDT ERC20 0.000000390090811966 | | |
| 3.1.059293 | BABU BEEMARAJ | ADDRESS REDACTED | | | BTC 0.0504063037203243 | | |
| 3.1.059294 | BABU RAJPUT | ADDRESS REDACTED | | | BTC 0.000000421974124414<br>XLM 0.158564048549864 | | |
| 3.1.059295 | BABU RAMACHANDRAN | ADDRESS REDACTED | | | AAVE 0.00007298430517733<br>AVAX 0.102889879207274<br>BTC 0.355019117214699<br>CEL 763.778807388534<br>DOT 0.427751044842535<br>ETH 0.00343392963923168<br>LINK 0.0898457025323932<br>MATIC 1492.43269654971<br>SNX 0.140172709221398<br>UNI 0.0130620404050059<br>USDC 0.000413 | | |
| 3.1.059296 | BABU SEBASTIAN | ADDRESS REDACTED | | | BTC 0.000905549097373336<br>CEL 48.518503158631<br>USDT ERC20 1368.99176 | | |
| 3.1.059297 | BABU VEMBAIYAN | ADDRESS REDACTED | | | BTC 0.000000008871775001<br>CEL 0.633830614055015 | | |
| 3.1.059298 | BABURAM PANGENI | ADDRESS REDACTED | | | BTC 0.00000019302975614<br>XRP 0.0648258593185573 | | |
| 3.1.059299 | BABURAW DURGUDE | ADDRESS REDACTED | | | BTC 0.239160470258741<br>ETH 3.20174790405468 | | |
| 3.1.059300 | BABUTSA GELASHVILI | ADDRESS REDACTED | | | BTC 0.00152103849313848<br>ETH 0.126920528462239 | | |
| 3.1.059301 | BABY APAT | ADDRESS REDACTED | | | BTC 0.00169389319415718<br>CEL 0.156652591750102 | | |
| 3.1.059302 | BABY K | ADDRESS REDACTED | | | ADA 0.288435214734212<br>BTC 0.000001097115972673 | | |
| 3.1.059303 | BABY TRINDLE | ADDRESS REDACTED | | | BTC 0.0749061101125789 | | |
| 3.1.059304 | BABYLEG RÖBBıNŞ | ADDRESS REDACTED | | | USDC 264.545550596572 | | |
| 3.1.059305 | BABYLYN DALAMBA | ADDRESS REDACTED | | | BTC 0.00747272411905187<br>CEL 65.217860818698<br>ETH 1.07715519842172 | | |
| 3.1.059306 | BABYLYN FANGONILO | ADDRESS REDACTED | | | CEL 1.07347107075883 | | |
| 3.1.059307 | BACEM YOUSFI | ADDRESS REDACTED | | | BTC 0.0176781560402721<br>MATIC 359.948543230613 | | |
| 3.1.059308 | BACH BABENDREIER | ADDRESS REDACTED | | | DOT 17.486839428484 | | |
| 3.1.059309 | BACH HOANG | ADDRESS REDACTED | | | ETH 0.00185529961567104<br>LINK 30.9291616071225<br>USDT ERC20 8.89956821751601 | | |
| 3.1.059310 | BACH PHAM | ADDRESS REDACTED | | | ADA 11.7497297835838<br>BTC 0.000077046884422727<br>DOT 0.134477973850006<br>ETH 0.0557671492330728<br>LINK 0.353449569288689<br>LTC 0.0585712479156658<br>MATIC 83.213542064585<br>SNX 0.0738769274850572<br>UNI 0.052567672072293<br>XLM 0.134750630421301 | ADA 0.00000038241315721<br>BTC 0.000000009951645101<br>DOT 0.000000000045235771<br>LTC 0.000000003117296531<br>XLM 0.000000000129747082 | |
| 3.1.059311 | BACH VIEN NGUYEN | ADDRESS REDACTED | | | COMP 6.00058709458843<br>ETH 5.61032397968979<br>MATIC 1698.19726014496<br>ZRX 6020.90152908563 | | |
| 3.1.059312 | BACHAN PRADHAN | ADDRESS REDACTED | | | BTC 0.000000158145962166<br>USDT ERC20 0.26259982894786 | | |
| 3.1.059313 | BACHAN PRADHAN | ADDRESS REDACTED | | | BTC 0.0191347891912412<br>ETH 0.000012947461219367<br>USDT ERC20 0.196812846758293 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.059314 | BACHANA BITSADZE | ADDRESS REDACTED | | | BTC 0.00000000306063228<br>CEL 0.196255146041485 | | |
| 3.1.059315 | BACHAR ABOU SALEH | ADDRESS REDACTED | | | BTC 0.00000000370571157<br>CEL 1.24242097238863 | | |
| 3.1.059316 | BACHAR BALKAR | ADDRESS REDACTED | | | BTC 0.000633199224988367<br>ETH 6.78421518120164<br>LINK 11.7909239423784<br>LTC 4.25983111349428<br>SNX 20.315449225362<br>ZEC 0.00353556891682223 | BTC 0.916214163895321 | |
| 3.1.059317 | BACHAR HADAI | ADDRESS REDACTED | | | AAVE 24.0865103161033<br>ADA 4851.19827922845<br>AVAX 158.489606921916<br>BTC 0.238446283889838<br>CEL 12.3608311795567<br>ETH 0.00501897095662733<br>LINK 164.354732891821<br>LTC 58.7515842839228<br>SGB 1042.53647329808<br>USDC 18.4310657638291<br>USDT ERC20 9.51771768119589<br>XLM 6334.86686363808<br>XRP 7031.38970812249<br>ZRX 1.06461754179156 | | |
| 3.1.059318 | BACHIR AHMAD FAQIRZADA | ADDRESS REDACTED | | | BTC 0.000040833065462978 | | |
| 3.1.059319 | BACHIR BAH | ADDRESS REDACTED | | | BTC 0.000001393584807264<br>CEL 1.09945500998105 | | |
| 3.1.059320 | BACHIR SPLINTER | ADDRESS REDACTED | | | BTC 0.279160273376952<br>DOT 2.05726378021574<br>ETC 2.38165741936544<br>ETH 1.13506285225495<br>XLM 975.14348177268<br>XRP 818.319773125937 | | |
| 3.1.059321 | BACHMANN MICKAËL | ADDRESS REDACTED | | | BTC 0.000000020660290345<br>CEL 23.7024870031676 | | |
| 3.1.059322 | BACHTARZI MERIEM | ADDRESS REDACTED | | | BTC 0.00116409184484731<br>ETH 0.000228260888634312 | | |
| 3.1.059323 | BACHTIAR RIVAI | ADDRESS REDACTED | | | BTC 0.00716107063937608<br>CEL 331.916019386957<br>ETH 2.49162600565706 | | |
| 3.1.059324 | BACIU LUCIAN | ADDRESS REDACTED | | | BTC 0.000000007302496213<br>CEL 42.9401558751075 | | |
| 3.1.059325 | BACIU MARIUS | ADDRESS REDACTED | | | BTC 0.00403529369356152<br>CEL 112.749652699136<br>USDC 253.41092653345 | | |
| 3.1.059326 | BACKS RIEDEWALD | ADDRESS REDACTED | | | ADA 507.501644255675<br>BTC 0.00114715734410131 | | |
| 3.1.059327 | BACSANYI DOMINIQUE | ADDRESS REDACTED | | | CEL 0.153881721737575 | | |
| 3.1.059328 | BADAGU UIKEY | ADDRESS REDACTED | | | BTC 0.000000036218344648<br>CEL 1.07075685125356<br>USDT ERC20 0.0682563413585647 | | |
| 3.1.059329 | BADAL DAVE | ADDRESS REDACTED | | | BTC 0.000856606334551922<br>LTC 1.25933010379858<br>MATIC 619.173491525653 | | |
| 3.1.059330 | BADAR KHAN | ADDRESS REDACTED | | | COMP 0.340028077273591<br>DOT 1.10660121282171<br>ETH 0.0915060662628003<br>LINK 2.96058956692979<br>MATIC 51.9940802262636<br>XRP 42.1316052604966<br>ZRX 104.373061940597 | | |
| 3.1.059331 | BADAR SAQAER | ADDRESS REDACTED | | | BTC 0.000727734662135153<br>ETH 0.254834719172758<br>XLM 397.780613469177<br>XRP 154.594283488544 | | |
| 3.1.059332 | BADARA ALI TRAORE | ADDRESS REDACTED | | | BTC 0.000097729270884579<br>CEL 0.714052351979208<br>DOT 0.0188959181413363<br>ETH 0.0000711265522941989<br>LUNC 0.0157157659967897<br>MATIC 0.248963381071733<br>SOL 0.00146677420210274<br>USDC 0.629309845456043 | | |
| 3.1.059333 | BADATHURUGE GNANATHILAKA | ADDRESS REDACTED | | | BTC 0.000605467750228201<br>CEL 0.124860485405559<br>LTC 0.000000006362606904 | | |
| 3.1.059334 | BADDAI ALDHAWI | ADDRESS REDACTED | | | ADA 685.191351908832<br>BTC 0.153365807757836<br>CEL 575.873909605619<br>ETH 3.84712711325795<br>MATIC 307.2246734 | | |
| 3.1.059335 | BADDOU SAMIR | ADDRESS REDACTED | | | BTC 0.00141138<br>CEL 1.28824877349863 | | |
| 3.1.059336 | BADEA IONUT | ADDRESS REDACTED | | | BTC 0.000000917292840172<br>ETH 0.000046209153833415 | | |
| 3.1.059337 | BADEN COLLETT | ADDRESS REDACTED | | | AAVE 0.66111479<br>BCH 1.6009717<br>CEL 57.6269111445477<br>ETH 0.45387987 | | |
| 3.1.059338 | BADER ALEISA | ADDRESS REDACTED | | | BNB 0.000660147619796007<br>BTC 0.000001966660658813<br>CEL 0.648463144090747<br>EOS 31.1188554477657<br>ETH 0.424088552033788<br>XLM 0.19050626691567<br>XRP 1312.87940498218 | | |
| 3.1.059339 | BADER ALMUALIM | ADDRESS REDACTED | | | BTC 0.227280675458218<br>DOT 3.13442454303725<br>ETH 0.010760975764749<br>MATIC 55.0754522347377 | | |
| 3.1.059340 | BADER ALOWAJI | ADDRESS REDACTED | | | BTC 0.00133074416668367<br>CEL 3.08990680533863<br>XRP 671.174089334571 | | |
| 3.1.059341 | BADER ALRUGHAIB | ADDRESS REDACTED | | | CEL 545.867471330059 | | |
| 3.1.059342 | BADER ALSHAHEEN | ADDRESS REDACTED | | | AVAX 171.06873<br>CEL 4554.78479049059<br>COMP 45.941251<br>DOT 1000.08814475395<br>ETH 4.00004975079688<br>MATIC 20594.7050710891<br>XRP 5025.8838570853 | | |
| 3.1.059343 | BADER ALSUBAIEI | ADDRESS REDACTED | | | BTC 0.00518351538393963<br>CEL 20.5528335969142<br>XRP 6788.4775925887 | | |
| 3.1.059344 | BADER EDDIN ABDEEN | ADDRESS REDACTED | | | BTC 1.01992452066599<br>DOT 266.932159218115<br>ETH 7.72720258209845<br>MATIC 3097.6336140546<br>UNI 180.321759470271 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.059345 | BADER HELAL | ADDRESS REDACTED | | | CEL 0.011715495833636<br>ETH 0.000084616562100652 | | |
| 3.1.059346 | BADER KHALAWI | ADDRESS REDACTED | | | XRP 0.77910987864771 | | |
| 3.1.059347 | BADER MONDIJK | ADDRESS REDACTED | | | ADA 0.797342569405752<br>BTC 0.000361659065279246<br>CEL 5.2787927546781 | | |
| 3.1.059348 | BADER NAQI | ADDRESS REDACTED | | | ETH 0.000020463657329722<br>USDT ERC20 0.0191967488842229 | | |
| 3.1.059349 | BADER SALAHUDEEN HUSSAIN IRHEEM | ADDRESS REDACTED | | | BTC 0.00234387210672485<br>CEL 6.52934179065867<br>USDT ERC20 405 | | |
| 3.1.059350 | BADHARA THALAKUMBURA | ADDRESS REDACTED | | | MATIC 0.691864375049702<br>MCDAI 0.0331158327435717 | | |
| 3.1.059351 | BADHSHA BACKER | ADDRESS REDACTED | | | ADA 10.2920396453812 | | |
| 3.1.059352 | BADI TAYARI | ADDRESS REDACTED | | | XRP 2103.76738921194 | | |
| 3.1.059353 | BADIA HARDIN | ADDRESS REDACTED | | | BAT 760.448546557334<br>BCH 0.000020841962551973<br>BSV 0.0000178704217719949<br>BTC 0.000022710631446708<br>CEL 67.0974485423282<br>COMP 0.00006525109692699<br>ETH 0.000091275555120785<br>LTC 8.72493417267685<br>MANA 696.175174935897<br>MATIC 123.437217175137<br>MCDAI 35.1038097893037<br>SGB 15.3829997567085<br>UNI 5.83078754088339<br>XLM 1.01711691922301<br>XRP 737.020667869383<br>ZRX 243.696200910498 | | |
| 3.1.059354 | BADIE CHOUKRI | ADDRESS REDACTED | | | CEL 152.243207663241<br>ETH 2.08155833715827 | | |
| 3.1.059355 | BADILLA BADILLA | ADDRESS REDACTED | | | CEL 1.01167841424986 | | |
| 3.1.059356 | BADJI PIERRE | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001526 | | |
| 3.1.059357 | BADR ALI | ADDRESS REDACTED | | | CEL 0.159299554168578 | | |
| 3.1.059358 | BADR ALMEEMAN | ADDRESS REDACTED | | | CEL 0.236178064555944<br>ETH 1.84246869742074<br>PAXG 2.31222684875924 | | |
| 3.1.059359 | BADR BARAKE | ADDRESS REDACTED | | | BTC 0.000153407365032051<br>CEL 0.583335769881162<br>LINK 0.98466893<br>XLM 45.4816242<br>XRP 73.138117 | | |
| 3.1.059360 | BADR BENAHMED | ADDRESS REDACTED | | | BTC 0.000000000223495323<br>CEL 0.0126686002717263<br>ETH 0.00151440709327695<br>LTC 0.000000005955671209<br>USDC 0.0181559156144182 | | |
| 3.1.059361 | BADR BOUJIMAL | ADDRESS REDACTED | | | CEL 0.468684285869352<br>USDC 14 | | |
| 3.1.059362 | BADR BOUKADID | ADDRESS REDACTED | | | CEL 3.868860181304 | | |
| 3.1.059363 | BADR EDDIN AZZI | ADDRESS REDACTED | | | CEL 14.7675123107925<br>MATIC 0.843968<br>MCDAI 40<br>SNX 21.291 | | |
| 3.1.059364 | BADR EDDINE FOUDAD | ADDRESS REDACTED | | | BTC 0.36715338823136<br>CEL 2.06266929597364<br>ETH 0.000234269674130495<br>XRP 10402.0950892702 | | |
| 3.1.059365 | BADR LAMTAIFI | ADDRESS REDACTED | | | CEL 1.09471205074507 | | |
| 3.1.059366 | BADR MOGHARBEL | ADDRESS REDACTED | | | BTC 0.000001135911132759<br>CEL 1.12761148653726 | | |
| 3.1.059367 | BADR NOMAN | ADDRESS REDACTED | | | CEL 4.29111326349559<br>XLM 1199.1055691 | | |
| 3.1.059368 | BADRADDIN NAGI | ADDRESS REDACTED | | | BTC 0.894998475278316<br>ETH 17.62935283235 | | |
| 3.1.059369 | BADRE TARAOUI | ADDRESS REDACTED | | | ADA 0.191381681691563<br>DOT 0.0268666386335648<br>XRP 0.0716583532811911 | | |
| 3.1.059370 | BADRI KRISHNAKUMAR | ADDRESS REDACTED | | | BTC 0.913363017429663 | | |
| 3.1.059371 | BADRI MARIAME | ADDRESS REDACTED | | | BTC 0.0227774333841766<br>CEL 39.8672129368225<br>USDC 680.9996 | | |
| 3.1.059372 | BADRINATH SONAWANE | ADDRESS REDACTED | | | AAVE 0.000100644635376434<br>BTC 0.00000029152526769<br>ETH 0.000057608763743517 | | |
| 3.1.059373 | BADRUL AMIN SHAMSUDDIN | ADDRESS REDACTED | | | CEL 2.07276054129878<br>DOT 1.89151745<br>XRP 111.436559 | | |
| 3.1.059374 | BADRUL GHAZALI | ADDRESS REDACTED | | | BTC 0.000000002718625854<br>CEL 0.00663756234188624<br>XRP 0.218064473358119 | | |
| 3.1.059375 | BADRUL HISAM MOHD IDRIS | ADDRESS REDACTED | | | CEL 1.09945500998105<br>SGB 2.19385441678764<br>XRP 14.7950057479973 | | |
| 3.1.059376 | BADRUL HISSHAM KASSIM | ADDRESS REDACTED | | | ADA 168.018018018018<br>BNB 0.00000000274894687<br>BTC 0.00118905037242475<br>CEL 8.83748095621058<br>XRP 500 | | |
| 3.1.059377 | BADSHAH HUSSAIN | ADDRESS REDACTED | | | BCH 0.000000002132011218<br>BTC 0.000000092798510952<br>CEL 0.00269300731592235<br>EOS 0.000072389467196766<br>ETH 0.000000460252481027<br>LTC 0.000000007358570538<br>SGB 9961.67359540528<br>XLM 0.000000080438065987<br>XRP 0.000000694705179081<br>ZEC 0.000000008151445575 | | |
| 3.1.059378 | BADWI NADER | ADDRESS REDACTED | | | BTC 0.00000075<br>CEL 39.4492343256057<br>ETH 0.00147553348916623 | | |
| 3.1.059379 | BADY GAMBOA | ADDRESS REDACTED | | | ADA 272.186714039698<br>BTC 0.00121497665585013<br>ETH 0.459355774682834<br>XRP 3889.79024524239 | | |
| 3.1.059380 | BAE JOOYOUNG | ADDRESS REDACTED | | | BTC 0.000000040018307154<br>USDC 0.0683015858484208 | | |
| 3.1.059381 | BAE MIN | ADDRESS REDACTED | | | BNB 0.00219802411597876<br>BTC 0.000000894599382572<br>USDT ERC20 0.884350579364767 | | |
| 3.1.059382 | BAELEI WALBY | ADDRESS REDACTED | | | BTC 0.000540156918242562<br>ETH 0.0248729620793817<br>SNX 9.07673153923947<br>XLM 638.559017788363 | | |
| 3.1.059383 | BAELY JAE FLOCKHART | ADDRESS REDACTED | | | ETH 0.0335409252479109 | | |
| 3.1.059384 | BAEZA PIERRE | ADDRESS REDACTED | | | ETH 2.01153410492686 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.059385 | BAFANA MASHABA | ADDRESS REDACTED | | | BTC 0.00104977020570779<br>CEL 26.250439204272<br>DOT 21.9670696<br>SNX 19.93937 | | |
| 3.1.059386 | BAFC CORPORATION PTY LTD | 207/96 BOW RIVER CRES, BURSWOOD, 6100 AUSTRALIA | | | TUSD 0.0193615972243056<br>USDT ERC20 0.0271052349668472 | | |
| 3.1.059387 | BAFFOUR OWUSU-ANSAH | ADDRESS REDACTED | | | CEL 1.71122454476691<br>USDC 55.3958077376209 | | |
| 3.1.059388 | BAFTIR SADIKU | ADDRESS REDACTED | | | BTC 0.000117667202226637 | | |
| 3.1.059389 | BAGAMBE PEACE | ADDRESS REDACTED | | | BTC 0.00112396142115922<br>XRP 40 | | |
| 3.1.059390 | BAGAMBOULA CHRIST FLEURY | ADDRESS REDACTED | | | CEL 0.00998441784064371<br>ETH 0.00034778879091896 | | |
| 3.1.059391 | BAGER PARLAK | ADDRESS REDACTED | | | BTC 0.000047759799527731 | | |
| 3.1.059392 | BAGGELIS KOKKAS | ADDRESS REDACTED | | | ADA 0.235978579405244<br>BTC 0.000001312395188789<br>CEL 0.168168368731653<br>USDT ERC20 0.699327728624507 | | |
| 3.1.059393 | BAGHARBEK RAMAZYAN | ADDRESS REDACTED | | | BTC 0.000007241206637314<br>ETH 0.024730736509425 | | |
| 3.1.059394 | BAGLAN SULTANBEK | ADDRESS REDACTED | | | BTC 2.48366720816891<br>ETH 68.6121595722388<br>MATIC 3689.61189142154<br>USDC 23.856604567099 | | |
| 3.1.059395 | BAGRAT TSAMONIKIAN | ADDRESS REDACTED | | | USDT ERC20 3.1407641003613 | | |
| 3.1.059396 | BAGUIO JOHNSON-TIUMALU | ADDRESS REDACTED | | | BTC 0.00371357517271515<br>CEL 0.00774617485723284<br>ETH 0.0468790668075079<br>USDC 1002.8892183472 | | |
| 3.1.059397 | BAGUS DWI CAHYO | ADDRESS REDACTED | | | ETH 0.000002063723918698 | | |
| 3.1.059398 | BAGUS LUSETIAWAN | ADDRESS REDACTED | | | BCH 0.00292878<br>CEL 0.202716334690354<br>DASH 0.000406182555082211<br>ETC 0.000656610115770656<br>LTC 0.00181834553929845<br>ZEC 0.00216774688876472 | | |
| 3.1.059399 | BAGUS PURWATMO | ADDRESS REDACTED | | | CEL 1.06505968110839 | | |
| 3.1.059400 | BAGVATI PATEL | ADDRESS REDACTED | | | BTC 0.102638611679975 | | |
| 3.1.059401 | BÂH COULIBALY | ADDRESS REDACTED | | | BTC 0.0239350741824873<br>ETH 0.736594775922161<br>XRP 668.026133941577 | | |
| 3.1.059402 | BAH YAPO | ADDRESS REDACTED | | | ETH 0.0202127291869331 | | |
| 3.1.059403 | BAHA ALARARI | ADDRESS REDACTED | | | BTC 0.000393875370841361<br>CEL 0.428247197986116 | | |
| 3.1.059404 | BAHA TA | ADDRESS REDACTED | | | XLM 0.704336169658449 | | |
| 3.1.059405 | BAHAA ABDEL RAUOF A RAHMAN ALOMARI | ADDRESS REDACTED | | | BTC 0.000000008740466853<br>CEL 8.15393912196493<br>DOT 0.000000000091149645<br>USDC 6.54283125544723<br>USDT ERC20 0.0268589061877607<br>XRP 0.000000268148794317 | | |
| 3.1.059406 | BAHAA BASSIL | ADDRESS REDACTED | | | ADA 316.370949271693<br>BTC 0.00138961104650474 | | |
| 3.1.059407 | BAHAA MOUHTAR ARIDI | ADDRESS REDACTED | | | BTC 0.000006192762984724<br>CEL 3475.82116472572 | | |
| 3.1.059408 | BAHAAEDDINE ZAHRA | ADDRESS REDACTED | | | EOS 2.83851333467191<br>ETH 0.00349281296671541<br>XLM 1293.87894567893<br>XRP 81<br>ZRX 306.221893619364 | | |
| 3.1.059409 | BAHADAR KHUNKHUN | ADDRESS REDACTED | | | BTC 0.00117572161163846<br>ETH 1.56823916842376 | ETH 0.0991888818439214 | |
| 3.1.059410 | BAHADIR EMIRHAN KARA | ADDRESS REDACTED | | | BTC 0.00278551248793143<br>CEL 1.57706600320384<br>USDC 0.005 | | |
| 3.1.059411 | BAHADIR GUNEY | ADDRESS REDACTED | | | ETH 0.000000393823947440999 | | |
| 3.1.059412 | BAHADIR KAYNARKAYA | ADDRESS REDACTED | | | BTC 0.000000001718551388<br>CEL 0.661829877385847 | | |
| 3.1.059413 | BAHADIR YILMAZ | ADDRESS REDACTED | | | BTC 0.000000004612929643<br>CEL 0.0123376526320243<br>SGB 0.000004121363231105<br>USDT ERC20 0.000000983556482742<br>XRP 0.000027275732833257 | | |
| 3.1.059414 | BAHANIZAM ABU BAKAR | ADDRESS REDACTED | | | CEL 0.0396244149432634 | | |
| 3.1.059415 | BAHAR BEYKI | ADDRESS REDACTED | | | BTC 0.114703530704868<br>CEL 27090.0784321312<br>DASH 1<br>ETH 0.872474560611874<br>MATIC 5702.52336947<br>SGB 453.290934<br>USDC 45084.7253239999<br>USDT ERC20 0.000148 | | |
| 3.1.059416 | BAHAR BIN HAJI TALIP | ADDRESS REDACTED | | | BCH 0.00408762732936999<br>BTC 0.000000008283221915<br>BUSD 1.54093979815725<br>CEL 1.07903694845358<br>DASH 0.00636029532811715<br>DOT 0.0902366443<br>EOS 0.00185871347393707<br>MATIC 0.012540292716033<br>MCDAI 0.00781210421947044<br>PAX 0.0116723628398462<br>UNI 0.0510841456584617<br>USDC 0.000000508312880655<br>USDT ERC20 2.06222067505551<br>XLM 6.10677942385314 | | |
| 3.1.059417 | BAHAR DEMIRAG | ADDRESS REDACTED | | | ETH 0.000000224249617324 | | |
| 3.1.059418 | BAHAR PINAR | ADDRESS REDACTED | | | BTC 0.000475628454230481 | BTC 0.000000008107525502 | |
| 3.1.059419 | BAHAR YURDAER | ADDRESS REDACTED | | | ETH 0.000000842809248253 | | |
| 3.1.059420 | BAHARUDDIN BASARI | ADDRESS REDACTED | | | XRP 9.8583953329855 | | |
| 3.1.059421 | BAHATI NZURI PTY LTD ATF UHURU TRUST | BURKE AND WILLS TRACK, MELBOURNE, 3435 AUSTRALIA | | | BTC 0.00155382425552722<br>SOL 1345.1973638175 | | |
| 3.1.059422 | BAHATTIN BOZKURT | ADDRESS REDACTED | | | BTC 0.000000007750376644<br>CEL 0.00540668184490122<br>USDC 0.571391493878916 | | |
| 3.1.059423 | BAHAUDDIN ANSARI | ADDRESS REDACTED | | | BTC 0.000000009655444143<br>CEL 0.0681890680126997 | | |
| 3.1.059424 | BAHIA HAIFI | ADDRESS REDACTED | | | BTC 0.017207374447676<br>USDC 26371.1817894123 | | |
| 3.1.059425 | BAHIEH SHARIFI | ADDRESS REDACTED | | | BTC 0.549516080611999 | | |
| 3.1.059426 | BAHIR AHMED | ADDRESS REDACTED | | | BTC 0.000001<br>CEL 0.0544161884324625 | | |
| 3.1.059427 | BAHIYYAH TEMPLE | ADDRESS REDACTED | | | ETH 0.497921645779325 | | |
| 3.1.059428 | BAHJAT KURD-MISTO | ADDRESS REDACTED | | | BTC 0.013790618989497 | | |
| 3.1.059429 | BAHLOUL MOUFIDI | ADDRESS REDACTED | | | ADA 0.113334047026799<br>CEL 0.293435891967324 | | |
| 3.1.059430 | BAHMAN SHAMSS | ADDRESS REDACTED | | | CEL 1.08071502972222 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.059431 | BAHNAM JAFARI JAFARABAD | ADDRESS REDACTED | | | BTC 0.000000260359828452<br>BUSD 0.349466660109924<br>CEL 0.00460733134574934<br>USDT ERC20 0.304294985367851 | | |
| 3.1.059432 | BAHODIR DJURAKULOV | ADDRESS REDACTED | | | 1INCH 29.7852635569732<br>ADA 4057.24454601274<br>BTC 0.00124675187696588<br>DOT 11.2824871937991<br>ETH 0.0348736044436358<br>MANA 98.9459481350894<br>MATIC 1924.95296169381<br>SNX 14.6388224383134<br>USDC 0.023922160541844<br>XLM 232.370678980746<br>XTZ 93.5163434655434<br>ZRX 135.309994566406 | USDC 17.7997192167632 | |
| 3.1.059433 | BAHRA SELIMAGIC | ADDRESS REDACTED | | | ADA 0.962179864608701<br>BTC 0.000235304146091406<br>ETH 0.00310402434595181<br>SOL 0.0263846727225906 | ADA 0.000867647227655926<br>BTC 0.35696638178606<br>ETH 0.000000010602739302<br>SOL 0.000009199681353136 | |
| 3.1.059434 | BAHRAM DADASH | ADDRESS REDACTED | | | BTC 0.00103902274027727<br>BUSD 2.08124309293341 | | |
| 3.1.059435 | BAHRAM KHOSRAVIANI | ADDRESS REDACTED | | | ADA 0.166286146183398<br>BSV 0.0105518121782538<br>BTC 0.000048387280887128<br>ETH 0.0000571973791172439<br>LTC 0.000338251712927761<br>MATIC 0.851612466306483<br>SNX 0.037390518594336<br>USDC 0.294213030427621 | BTC 0.000000009130892723 | |
| 3.1.059436 | BAHRAM PARVINIAN | ADDRESS REDACTED | | | ADA 10457.7604847654<br>BTC 0.35827263525696<br>DOT 1436.06557211982<br>ETH 4.28965597195877<br>LPT 185.4091<br>MANA 967.779395254036<br>MATIC 3500.1691275453<br>SOL 90.6593478970925<br>USDC 67715.1238138819 | | |
| 3.1.059437 | BAHRAM SHARIFY | ADDRESS REDACTED | | | BTC 0.00202347407988455 | | |
| 3.1.059438 | BAHRAM YOOSEFIZONOOZ | ADDRESS REDACTED | | | BTC 0.962431438959274<br>ETH 36.4435827563514 | | |
| 3.1.059439 | BAHRI ATAKAN YILDIZ | ADDRESS REDACTED | | | ADA 0.000000460192741707<br>BNB 0.000000008254403759<br>BTC 0.0351625814530488<br>CEL 108.599288950062 | | |
| 3.1.059440 | BAHRI AYDIN | ADDRESS REDACTED | | | ETH 0.000001067613169321 | | |
| 3.1.059441 | BAHRI TOPRAK OGREN | ADDRESS REDACTED | | | CEL 4.26410441371584<br>USDC 403 | | |
| 3.1.059442 | BAHRI TULUMOGLU | ADDRESS REDACTED | | | CEL 0.64586704935347 | | |
| 3.1.059443 | BAHRIYE KOSAROGLU | ADDRESS REDACTED | | | BTC 0.000000005678752249<br>CEL 0.967792312987147<br>DOGE 0.02 | | |
| 3.1.059444 | BAHRUL ULUM | ADDRESS REDACTED | | | BSV 0.000001384901059119<br>CEL 0.0154952149620906 | | |
| 3.1.059445 | BAHTIER HASHIMOV | ADDRESS REDACTED | | | EOS 0.323679163836206<br>MATIC 23.2319896279344<br>SNX 0.747086189684648 | | |
| 3.1.059446 | BAI HONG TAN | ADDRESS REDACTED | | | CEL 5.66659270459411<br>USDC 265.021053081358 | | |
| 3.1.059447 | BAI JINYU | ADDRESS REDACTED | | | BTC 0.00000028427209387<br>CEL 0.00129889765851926<br>USDT ERC20 0.138032037832234 | | |
| 3.1.059448 | BAI LING | ADDRESS REDACTED | | | BTC 0.730938596246712<br>CEL 17.5541518941181<br>DOT 0.000000000042409856<br>ETH 3.50176574068912<br>USDC 34.6382260662138<br>USDT ERC20 138.160000862514 | | |
| 3.1.059449 | BAI XIAO | ADDRESS REDACTED | | | BTC 0.00109322089243761<br>DOT 2.69474226296112 | | |
| 3.1.059450 | BAIBA BAUMANE | ADDRESS REDACTED | | | ETH 0.000001037844380245 | | |
| 3.1.059451 | BAIBA BAUMANE | ADDRESS REDACTED | | | CEL 0.000321584935827362 | | |
| 3.1.059452 | BAIBA ZOMMERE | ADDRESS REDACTED | | | ADA 22993.1616715661<br>AVAX 417.742057598599<br>CEL 36170.1499632553<br>LINK 2221.94907438<br>USDC 49999.9991475919 | | |
| 3.1.059453 | BAICHE MANEL | ADDRESS REDACTED | | | CEL 1.54295102923189 | | |
| 3.1.059454 | BAÏDY DIALLO | ADDRESS REDACTED | | | CEL 0.455803439390736 | | |
| 3.1.059455 | BAIG ASLAM | ADDRESS REDACTED | | | AAVE 0.0512472817870564<br>BNT 0.689527440350113<br>BTC 0.000044878275995523<br>CEL 1.44769478388441<br>ETH 0.000806336581714853<br>LTC 0.0000000092<br>MATIC 4.20689133901291<br>SNX 1.29857934688918 | | |
| 3.1.059456 | BAIHUI MENG | ADDRESS REDACTED | | | CEL 0.0795246624142524<br>LINK 0.515424299979037 | | |
| 3.1.059457 | BAIJIE LI | ADDRESS REDACTED | | | BTC 0.24299633585485<br>ETH 1.10846936278371 | | |
| 3.1.059458 | BAIJIE LI | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.059459 | BAIJU KUMAR | ADDRESS REDACTED | | | ETH 0.000002865680813327 | | |
| 3.1.059460 | BAIJU SHAH | ADDRESS REDACTED | | | BTC 0.104974107270587<br>MCDAI 0.0223571873754117 | MCDAI 31.5784092838352 | |
| 3.1.059461 | BAIJU V P | ADDRESS REDACTED | | | BTC 0.00228799258809507<br>USDT ERC20 413.608858296783 | | |
| 3.1.059462 | BAIKUINTHA ADHIKARI | ADDRESS REDACTED | | | CEL 1987.79075744406<br>MATIC 83236.9574851119<br>UNI 416.10936216421<br>USDT ERC20 216.364844988814 | | |
| 3.1.059463 | BAILAR NASIROV | ADDRESS REDACTED | | | BTC 0.00120630659081739<br>USDC 0.423507840571064 | | |
| 3.1.059464 | BAILEE AUXIER | ADDRESS REDACTED | | | BTC 0.000502263029972649<br>CEL 74.6125985411417 | | |
| 3.1.059465 | BAILEE KEMP | ADDRESS REDACTED | | | BTC 0.000002049038088151<br>GUSD 420.201411121659<br>USDC 209.931862241297 | | |
| 3.1.059466 | BAILEE MATTHEWS | ADDRESS REDACTED | | | BTC 0.000004027193897117<br>CEL 0.0652231898194435<br>ETH 0.000095770326978939<br>USDC 0.396635643945576 | | |
| 3.1.059467 | BAILEY ALEXANDER HEART | ADDRESS REDACTED | | | USDC 3.91526049596303 | | |
| 3.1.059468 | BAILEY BAILEY | ADDRESS REDACTED | | | BTC 0.000000402427585594 | | |
| 3.1.059469 | BAILEY BAKER | ADDRESS REDACTED | | | BTC 0.0233387369020547 | | |
| 3.1.059470 | BAILEY BEAIRD | ADDRESS REDACTED | | | CEL 148.92627881104 | | |
| 3.1.059471 | BAILEY BOURN | ADDRESS REDACTED | | | BTC 0.0725910492306315<br>ETH 0.0186652532344076<br>LTC 2.6974649022538 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.059472 | BAILEY BROWN | ADDRESS REDACTED | | | BTC 0.00203639031426218 | | |
| 3.1.059473 | BAILEY BROWN SORY | ADDRESS REDACTED | | | BTC 0.000479701998083268<br>USDC 4.09832006054075 | BTC 0.000000000614822948<br>CEL 118.166993595348<br>USDC 0.000000465543244644 | |
| 3.1.059474 | BAILEY BUTLER | ADDRESS REDACTED | | | ETH 0.181670953756012 | | |
| 3.1.059475 | BAILEY CAERELS | ADDRESS REDACTED | | | BTC 0.461748308694309<br>DOT 153.384284865179<br>ETH 9.41231595542223 | | |
| 3.1.059476 | BAILEY CARLOW | ADDRESS REDACTED | | | CEL 1.07585625691668 | | |
| 3.1.059477 | BAILEY COLLIER | ADDRESS REDACTED | | | ADA 9.43313170432045<br>CEL 10.5081091871614<br>ETH 0.0131464362377723<br>MATIC 69.0968298413952<br>USDC 324.446913618473 | | |
| 3.1.059478 | BAILEY CONNOLLY | ADDRESS REDACTED | | | BTC 0.0540739703701056<br>ETH 0.690022411041885<br>LINK 12.8739904110064 | | |
| 3.1.059479 | BAILEY CURTIS | ADDRESS REDACTED | | | ADA 0.0658614309505614<br>BTC 0.000008967685927401<br>ETH 0.000193084216353382 | | |
| 3.1.059480 | BAILEY DODDS | ADDRESS REDACTED | | | BTC 0.000000474859103246<br>TAUD 1.32486565116572 | | |
| 3.1.059481 | BAILEY DOXEY | ADDRESS REDACTED | | | BTC 0.0110044253509445<br>CEL 536.645919999393 | | |
| 3.1.059482 | BAILEY FORBES | ADDRESS REDACTED | | | BTC 0.000274889939405349 | | |
| 3.1.059483 | BAILEY GENE BULLION | ADDRESS REDACTED | | | USDC 12724.4682613927 | USDC 700 | |
| 3.1.059484 | BAILEY GOFORTH | ADDRESS REDACTED | | | BTC 0.000000250769241149999<br>BUSD 0.703362169402198 | | |
| 3.1.059485 | BAILEY GOTO | ADDRESS REDACTED | | | BTC 0.023446270812265<br>COMP 0.00212269802427165<br>ETH 0.476091247055126<br>XLM 0.211201954254396 | | |
| 3.1.059486 | BAILEY HARGRAVE | ADDRESS REDACTED | | | ADA 28.7964065193082<br>BTC 0.000005666219108028<br>ETH 0.0069547683126517 | | |
| 3.1.059487 | BAILEY HARRIS | ADDRESS REDACTED | | | LINK 0.0675396557208163 | | |
| 3.1.059488 | BAILEY HARRISON-ADAMS | ADDRESS REDACTED | | | ADA 234.390249<br>BNB 2.09379231<br>BTC 0.000779759308367081<br>CEL 29.1335816935554<br>LTC 0.4512306<br>XLM 306.0172527<br>XRP 687.623718 | | |
| 3.1.059489 | BAILEY HENSLEY | ADDRESS REDACTED | | | BTC 0.00447928865247977<br>CEL 1.12658698600453<br>XLM 372.778401913874 | | |
| 3.1.059490 | BAILEY JOHNSON | ADDRESS REDACTED | | | ETH 3.47302642451629<br>MATIC 95.6883604404827 | | |
| 3.1.059491 | BAILEY KEIR | ADDRESS REDACTED | | | BTC 0.00086993<br>CEL 0.0689267001442132 | | |
| 3.1.059492 | BAILEY KELLEY-CAMPBELL | ADDRESS REDACTED | | | ADA 0.000422850760678166<br>BNB 0.0000735875764055849<br>BTC 0.00081488529865341<br>DOT 0.00861606921491107<br>ETH 0.0418630789779198<br>MATIC 0.224152886782735<br>USDC 0.0910129759561293 | | |
| 3.1.059493 | BAILEY LOMAX | ADDRESS REDACTED | | | BTC 0.00306314806420389 | | |
| 3.1.059494 | BAILEY MCGRATH | ADDRESS REDACTED | | | CEL 0.020499608013376 | | |
| 3.1.059495 | BAILEY MEIKLEJOHN | ADDRESS REDACTED | | | USDC 40.6980929973394 | | |
| 3.1.059496 | BAILEY MILLER | ADDRESS REDACTED | | | BCH 0.00017442068735774<br>BTC 0.000028971083233802<br>CEL 0.0499531895767269<br>COMP 0.000126893717199196<br>ETH 0.00081261888391031<br>LINK 0.0099357085157208<br>XLM 0.081260771978771 | | |
| 3.1.059497 | BAILEY MOORE | ADDRESS REDACTED | | | BTC 0.0151610130629818 | | |
| 3.1.059498 | BAILEY MORRISON | ADDRESS REDACTED | | | CEL 1.15060560829292<br>ETH 0.000010460788647147<br>XLM 5.39820197526635 | | |
| 3.1.059499 | BAILEY MOSES | ADDRESS REDACTED | | | AAVE 0.0470658418796791<br>BTC 0.00131918597040387 | | |
| 3.1.059500 | BAILEY MURRY | ADDRESS REDACTED | | | BTC 0.00253319716262467<br>ETH 0.00108998154143344<br>MATIC 8.59533304599913 | | |
| 3.1.059501 | BAILEY NORRIS | ADDRESS REDACTED | | | BTC 0.00130820406047327<br>MATIC 2.02589485459486 | | |
| 3.1.059502 | BAILEY OLSON | ADDRESS REDACTED | | | ADA 1279.74948878765<br>BTC 0.0348926969673643<br>ETH 0.519485328386675<br>MATIC 513.078555657146<br>USDC 8999.18288140551 | | |
| 3.1.059503 | BAILEY PENIX | ADDRESS REDACTED | | | BTC 0.00125480491186842<br>SNX 121.474833479628 | | |
| 3.1.059504 | BAILEY POWERS | ADDRESS REDACTED | | | BTC 0.000022097069980515<br>ETH 0.000303869777457871 | BTC 0.023413778654043<br>ETH 0.348776636691938 | |
| 3.1.059505 | BAILEY RAPE | ADDRESS REDACTED | | | ADA 81.7838030764829<br>DOT 2.57093926841049 | | |
| 3.1.059506 | BAILEY REISCH | ADDRESS REDACTED | | | BTC 0.000000205286298210999<br>USDC 0.783274301535176 | | |
| 3.1.059507 | BAILEY SEAY | ADDRESS REDACTED | | | ETC 0.22440231202811<br>ETH 0.000021351688681387<br>MATIC 0.203177010557578 | | |
| 3.1.059508 | BAILEY SINS | ADDRESS REDACTED | | | BTC 0.000006478126886562 | | |
| 3.1.059509 | BAILEY STEVENS | ADDRESS REDACTED | | | ADA 471.467942751146<br>BTC 0.0249678062857651<br>ETH 2.87642278873971 | | |
| 3.1.059510 | BAILEY STOW | ADDRESS REDACTED | | | ETH 0.000154129127846069 | | |
| 3.1.059511 | BAILEY SUIRE | ADDRESS REDACTED | | | BTC 0.00148156895988935 | | |
| 3.1.059512 | BAILEY TARASOVIC | ADDRESS REDACTED | | | XRP 1978.46748912756 | | |
| 3.1.059513 | BAILEY TATE | ADDRESS REDACTED | | | BCH 8.89947241523077<br>SNX 791.402227245787<br>XLM 2018.78596956866 | | |
| 3.1.059514 | BAILEY THOMSON | ADDRESS REDACTED | | | BTC 0.00727931539234515<br>CEL 8.80783473387225<br>DOT 39.3958713665494<br>ETH 0.108514649302018<br>LTC 0.40446458481019<br>SNX 70.1361874194313<br>USDT ERC20 208.212741 | | |
| 3.1.059515 | BAILEY WACHOWSKI | ADDRESS REDACTED | | | BTC 0.000000889538693295<br>OMG 0.251759758422392<br>UNI 0.0532385678319934 | | |
| 3.1.059516 | BAILEY WHITE | ADDRESS REDACTED | | | BTC 0.00090952193252818<br>CEL 0.773753964642979<br>XRP 357.197252036204 | | |
| 3.1.059517 | BAILEY WILLIAMS | ADDRESS REDACTED | | | USDC 0.0613596669942915 | | |
| 3.1.059518 | BAILEY WILMOT | ADDRESS REDACTED | | | CEL 0.012696804327838 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.059519 | BAILEY WILSON | ADDRESS REDACTED | | | ADA 82.5889042714669<br>BTC 0.0149347663634727<br>DOT 0.0387335249976309 | | |
| 3.1.059520 | BAILEY WINTER | ADDRESS REDACTED | | | BTC 0.0559681887153862<br>ETH 0.361381609867258 | | |
| 3.1.059521 | BAILEY WOODS | ADDRESS REDACTED | | | BTC 0.0001889562825211 91<br>CEL 1.09347257318252 | | |
| 3.1.059522 | BAILI ZHONG | ADDRESS REDACTED | | | ADA 162.141328941648<br>AVAX 0.00445188821933719<br>BAT 7.30421941583294<br>BTC 0.000759755029939523<br>CEL 91.2894855068221<br>ETH 0.00567521287785688<br>MATIC 2.42770345887137<br>USDC 171.933629525349<br>XLM 93.1965306644126<br>ZRX 15.3748134597306 | AVAX 0.000000175898680597 | |
| 3.1.059523 | BAILIE GARDNER | ADDRESS REDACTED | | | BTC 0.0792329339646884<br>DOT 56.5900702498306<br>ETH 0.109219295893958<br>MATIC 622.485867975159 | | |
| 3.1.059524 | BAILY ALSTON | ADDRESS REDACTED | | | BTC 0.00080769690016114<br>CEL 0.941979639406856<br>USDC 226.720485167484 | | |
| 3.1.059525 | BAILY S WAGONER | ADDRESS REDACTED | | | ADA 92.5931335115556<br>BTC 0.0378672364168087<br>ETH 0.132906902973429<br>LINK 83.7716809667448<br>LTC 0.513390342726286<br>SOL 0.987020027072386<br>USDC 97.4659223149145<br>XLM 831.551829497249 | | |
| 3.1.059526 | BAIN ROSSOUW | ADDRESS REDACTED | | | BTC 0.000023883102666898<br>CEL 7.51876500985352 | | |
| 3.1.059527 | BAIPING GUO | ADDRESS REDACTED | | | CEL 32.2088933763355<br>SUSHI 10.3009026441894 | | |
| 3.1.059528 | BAIPING GUO | ADDRESS REDACTED | | | BTC 0.00000202795072462399<br>CEL 0.019991254272814<br>LTC 0.000205328290260355<br>MCDAI 31.9035207473796 | | |
| 3.1.059529 | BAIWU ZHANG | ADDRESS REDACTED | | | ADA 701.265673399301<br>BTC 0.0703257248047974<br>ETH 3.63594167797693 | | |
| 3.1.059530 | BAJARANG KALE | ADDRESS REDACTED | | | BTC 0.000511790158412276<br>CEL 1.49478293418849<br>USDT ERC20 20 | | |
| 3.1.059531 | BAJAZIT HOTI | ADDRESS REDACTED | | | CEL 0.418434169528139<br>DOT 0.00208693083103431 | | |
| 3.1.059532 | BAJI BABA SHAIK | ADDRESS REDACTED | | | ADA 82.2346677090491<br>AVAX 1.25320280198717<br>BTC 0.00477276510147774<br>CEL 0.903229981352572<br>ETH 0.0692918171624172<br>MATIC 98.2681519525737<br>SOL 1.06951694379161 | | |
| 3.1.059533 | BAJITH MASID | ADDRESS REDACTED | | | BTC 0.000303680310193398<br>ETH 0.00493549178376859 | BTC 0.000000007854153938 | |
| 3.1.059534 | BAJKAI NORBERT | ADDRESS REDACTED | | | CEL 30.5446454175757<br>DOT 0.00535474746269463 | | |
| 3.1.059535 | BAJRO SAHDAN | ADDRESS REDACTED | | | BTC 0.000000000654233955<br>CEL 0.143513684277115 | | |
| 3.1.059536 | BAJRO SUVALIC | ADDRESS REDACTED | | | BTC 0.00115180393634125<br>USDC 2.28220256151384 | | |
| 3.1.059537 | BAJS MAJS | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.059538 | BAK LOOY KHO | ADDRESS REDACTED | | | ADA 0.188994203201816<br>BTC 0.000000007017586211<br>CEL 109.186668856613 | | |
| 3.1.059539 | BAK SING CHENG | ADDRESS REDACTED | | | ADA 0.00000060458557082<br>BTC 0.00297614547548854<br>CEL 1.2890220119207 | | |
| 3.1.059540 | BAKACSI LÁSZLÓ | ADDRESS REDACTED | | | BTC 0.000001318906742559<br>CEL 0.0302908378559884<br>ETH 0.00364764470487961 | | |
| 3.1.059541 | BAKAL POLELLI | ADDRESS REDACTED | | | USDC 2.1010893139169<br>USDT ERC20 80.5946373141366 | | |
| 3.1.059542 | BAKAMPA GILBERT | ADDRESS REDACTED | | | BTC 0.00112396142115922<br>XRP 0.0185770552248677 | | |
| 3.1.059543 | BAKANG MOSOTHWANE | ADDRESS REDACTED | | | BTC 0.000000007595509432<br>CEL 0.247842348957923<br>DOT 0.014835900262484 | | |
| 3.1.059544 | BAKARI MAPP | ADDRESS REDACTED | | | BTC 0.000000216713923302 | | |
| 3.1.059545 | BAKARI PORTER | ADDRESS REDACTED | | | USDC 0.198146933784161 | | |
| 3.1.059546 | BAKARI PORTER | ADDRESS REDACTED | | | AAVE 2.08592484247711<br>BTC 0.0299923982601167<br>DASH 0.00215303728747981<br>ETH 0.00165080373744313<br>LINK 0.00125277441296641<br>SNX 0.0137485001125334<br>XLM 0.0816856430343449 | | |
| 3.1.059547 | BAKARI T HUNT | ADDRESS REDACTED | | | ETH 0.00185917594459598 | | |
| 3.1.059548 | BAKARY BALDÉ | ADDRESS REDACTED | | | CEL 0.0285189420468798 | | |
| 3.1.059549 | BAKARY MANGA | ADDRESS REDACTED | | | CEL 0.0452276565794862<br>ETH 0.00149325942694676 | | |
| 3.1.059550 | BAKARY TIGANA | ADDRESS REDACTED | | | BTC 0.00933581<br>CEL 9.24093125533179 | | |
| 3.1.059551 | BAKAS SAMI | ADDRESS REDACTED | | | ETH 0.000113127412447593 | | |
| 3.1.059552 | BAKASA MARTINBOROUGH | ADDRESS REDACTED | | | USDC 0.0315772959762019 | | |
| 3.1.059553 | BAKEIHAHO MIRANO | ADDRESS REDACTED | | | BTC 0.00103093799658554<br>XRP 40 | | |
| 3.1.059554 | BAKER ANDERSON | ADDRESS REDACTED | | | ZEC 0.103851542630217 | | |
| 3.1.059555 | BAKER BURCHFIELD | ADDRESS REDACTED | | | ADA 6322.40656062289<br>BTC 0.000160143273567303<br>ETH 0.0409212010960945 | BTC 0.146246253658911<br>ETH 0.000000625652543839 | |
| 3.1.059556 | BAKER LEAVITT | ADDRESS REDACTED | | | ADA 13.2764765843331<br>AVAX 0.025324692744698<br>BTC 0.000942415636824267<br>DOT 5.5565354631947<br>ETH 0.0232975966356427<br>LINK 0.00050486347983349<br>MATIC 15.1451759238295<br>UNI 0.000223459426524947 | ADA 0.000000463567083614<br>AVAX 16.7006693781578<br>BTC 2.06949977580441<br>DOT 0.000000258613608896<br>ETH 20.8955868279866<br>LINK 0.000000387463182238<br>MATIC 0.000000404736735947<br>UNI 0.335451759529102 | |
| 3.1.059557 | BAKER MEDLEY | ADDRESS REDACTED | | | MATIC 0.24279455292003 | | |
| 3.1.059558 | BAKERLANG L NONGLAIT | ADDRESS REDACTED | | | ADA 0.0618379316236308 | | |
| 3.1.059559 | BAKHANN PROM | ADDRESS REDACTED | | | BTC 0.000850658657287869<br>ETH 0.116125361978549<br>USDC 258.050855261278 | | |
| 3.1.059560 | BAKHOMIOS FALTAS | ADDRESS REDACTED | | | ADA 42.9661340685308<br>BTC 0.000867043364473642<br>CEL 0.949706859170171<br>ETH 0.037302127432334 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.059561 | BAKHT ALI | ADDRESS REDACTED | | | ADA 150.094737037355<br>BNB 1.09404936140767<br>BTC 0.00220039896174585<br>CEL 23.7693052832954<br>USDT ERC20 250 | | |
| 3.1.059562 | BAKHTIERDZHON BAHROMZHONOVICH BOBOZHONOV | ADDRESS REDACTED | | | BTC 0.000000009538409123<br>CEL 1.23523891261906 | | |
| 3.1.059563 | BAKHTIIAR AIDABALOVICH SHIGERBAEV | ADDRESS REDACTED | | | BTC 0.000000597719954168<br>USDT ERC20 0.470696654320075 | | |
| 3.1.059564 | BAKHTIYAR RUZYBAYEV | ADDRESS REDACTED | | | BCH 0.125302225773382<br>BTC 0.243219404357257<br>GUSD 10.5858895331691 | | |
| 3.1.059565 | BAKHTIYOR SAFOLOV | ADDRESS REDACTED | | | BTC 0.0000000066527751<br>OMG 0.00913672413041862 | | |
| 3.1.059566 | BAKHYT AYUPOV | ADDRESS REDACTED | | | AAVE 1.18910049543397<br>USDT ERC20 69.943232902132 | SNX 74.6283687527957 | |
| 3.1.059567 | BAKI GOXHAJ | ADDRESS REDACTED | | | BTC 0.000357613707470937<br>CEL 0.285353291966795 | | |
| 3.1.059568 | BAKI NAGA SUNIL PRASAD | ADDRESS REDACTED | | | CEL 0.0870704359373947 | | |
| 3.1.059569 | BAKI UNAL ERBEKTE | ADDRESS REDACTED | | | ETH 0.000001510207628982 | | |
| 3.1.059570 | BAKI UREN | ADDRESS REDACTED | | | CEL 0.045340757093052<br>ETH 0.00149575432615943 | | |
| 3.1.059571 | BAKIR BEHLULOVIC | ADDRESS REDACTED | | | BTC 0.000014107104842301 | | |
| 3.1.059572 | BAKIR MUJETEKIC | ADDRESS REDACTED | | | BTC 0.00167276935737372<br>ETH 0.174782260630897 | | |
| 3.1.059573 | BAKIR SABLJICA | ADDRESS REDACTED | | | CEL 0.0261423953756305 | | |
| 3.1.059574 | BAKIS MOJEED | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.059575 | BAKISTA WAGNAC | ADDRESS REDACTED | | | BTC 0.0105373910699709 | | |
| 3.1.059576 | BAKIYA SIVAKUMAR | ADDRESS REDACTED | | | BTC 0.0000036204289357 11 | | |
| 3.1.059577 | BAKIZA GRAHAM | ADDRESS REDACTED | | | BTC 0.00103093799658554<br>XRP 40 | | |
| 3.1.059578 | BAKKIAM VEERAPPAN | ADDRESS REDACTED | | | BTC 0.000000451252285791<br>CEL 0.242761024017884 | | |
| 3.1.059579 | BAKO HOLDINGS LLC | OCEAN DRIVE, OXNARD, CALIFORNIA 93035 | | | BTC 0.000268545650823644<br>USDC 1.12516375473089 | BTC 0.000000276796962924 | |
| 3.1.059580 | BAKO SAMUEL | ADDRESS REDACTED | | | BTC 0.000000766386311585<br>USDT ERC20 0.241102082770966 | | |
| 3.1.059581 | BAKR ABDELLAOUI | ADDRESS REDACTED | | | CEL 0.0390328413859365 | | |
| 3.1.059582 | BAKRI SAID | ADDRESS REDACTED | | | ADA 349.267832679168<br>BNB 0.000473462904982363<br>CEL 7.41688846903678<br>LTC 0.95668399 | | |
| 3.1.059583 | BAKRIN AJIBADE | ADDRESS REDACTED | | | ADA 65.1196203065002<br>AVAX 3.19269889940326<br>BTC 0.00107921027483395<br>DASH 0.547298137725711<br>LTC 0.291507171932353<br>MANA 23.0284242319701<br>MATIC 146.059842452635<br>SOL 1.5277787301718<br>XTZ 8.32725409936508 | | |
| 3.1.059584 | BAKRU HUNSEL | ADDRESS REDACTED | | | USDC 55.2032158366258 | | |
| 3.1.059585 | BAKSHEEN KAUR | ADDRESS REDACTED | | | BTC 0.000091883967382688<br>CEL 0.15033117193311<br>ETH 0.000495085696835166 | | |
| 3.1.059586 | BAKSHISH GILL | ADDRESS REDACTED | | | XRP 0.0287967320128207 | | |
| 3.1.059587 | BAKSISH GILL | ADDRESS REDACTED | | | CEL 54.07317748599<br>ETH 0.982552128469151 | | |
| 3.1.059588 | BAKTASH BEYKI | ADDRESS REDACTED | | | BTC 0.943565673821166<br>CEL 19809.9595632738<br>ETH 6.18281130442611<br>SGB 46.1959008793058<br>USDC 17707.6428148879<br>XLM 500.7841042<br>XRP 0.000000533504167 | | |
| 3.1.059589 | BAKTASH FAKHIMGHANBARZADEH | ADDRESS REDACTED | | | ETH 0.000000460357464423 | | |
| 3.1.059590 | BAKTIJAN BUZESKI | ADDRESS REDACTED | | | CEL 0.496898977224664 | | |
| 3.1.059591 | BAKUL BADWAL | ADDRESS REDACTED | | | BTC 0.000202837600629585<br>CEL 1.08090014923784 | | |
| 3.1.059592 | BAKUSA KONTEH | ADDRESS REDACTED | | | USDC 0.00346543456936239 | | |
| 3.1.059593 | BAL KRISHNA JHA | ADDRESS REDACTED | | | CEL 80947.2706496793<br>ETH 0.000005367369204858<br>LTC 6.06093905679085<br>SGB 3951.4897812543<br>UNI 0.875839461780172<br>USDC 2440.55722602815<br>USDT ERC20 0.189178285240441<br>XRP 14.9839504593045 | CEL 12.0638<br>ETH 0.00799597101535415 | |
| 3.1.059594 | BALA ANAND MURALI KRISHNA GUDDLA | ADDRESS REDACTED | | | AVAX 7.71156875276757<br>BTC 0.0120897830225344<br>ETH 0.90109125818334<br>USDC 3.33874016160872<br>XRP 50.699 | | |
| 3.1.059595 | BALA BALAGUHAN | ADDRESS REDACTED | | | XRP 457.484640971696 | | |
| 3.1.059596 | BALA KISHORE REVU | ADDRESS REDACTED | | | CEL 1.09027953958696 | | |
| 3.1.059597 | BALA KISHORE REVU | ADDRESS REDACTED | | | BTC 0.000000406384448186<br>CEL 1.08549409274655<br>ETH 0.0089555055335684<br>USDT ERC20 0.681553006394287 | | |
| 3.1.059598 | BALA KRISHNA VELAGAPUDI | ADDRESS REDACTED | | | BTC 0.000010632559512378<br>XLM 0.445820939914319<br>XRP 0.428926452662961 | BTC 0.00000000808167505<br>XLM 0.000000088995359119 | |
| 3.1.059599 | BALA MOURYA DAMARASING | ADDRESS REDACTED | | | BNB 0.000235682092629741<br>BTC 0.000000620205888452<br>CEL 0.106760761425076<br>ETH 0.000097430605074299 | | |
| 3.1.059600 | BALA MURALI KRISHNA PAMIDI | ADDRESS REDACTED | | | AAVE 0.00306545483042973<br>BTC 0.00037097416944259<br>EOS 0.0970757913995159<br>ETH 0.0403397120303788<br>LINK 33.0138610040715<br>MATIC 862.639069476576<br>UNI 0.0334479300618607<br>ZRX 0.394589916766945 | BTC 0.000000006828272215 | |
| 3.1.059601 | BALA MURUGAN ALAGARSAMY | ADDRESS REDACTED | | | BTC 0.000000060887356501<br>LTC 0.0019691887644303 | | |
| 3.1.059602 | BALA NACHIAPPAN | ADDRESS REDACTED | | | BTC 0.104779919694539<br>ETH 1.95140275939051<br>MCDAI 0.529189459392073 | | |
| 3.1.059603 | BALA SUDALAYANDI | ADDRESS REDACTED | | | BTC 0.000158409867738875<br>LINK 0.0765994205075044<br>MATIC 5.98879751521198 | BTC 0.106425030185591<br>LINK 180.174311310741<br>MATIC 3485.05851456271 | |
| 3.1.059604 | BALACHANDRA VARAPRASAD | ADDRESS REDACTED | | | BTC 0.000000040758351048 | | |
| 3.1.059605 | BALACHANDRAN CHETTIER | ADDRESS REDACTED | | | BCH 0.304296597494611<br>BTC 0.00232516170814421<br>CEL 1081.46028862202<br>LTC 9.56119852<br>XRP 149.89 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.059606 | BALAGANESHAN NADAR | ADDRESS REDACTED | | | AVAX 0.000890531527247972<br>BTC 0.000000931213565477<br>CEL 0.262190054340053<br>DOT 0.0107931390403988<br>ETH 0.000117702507416552<br>USDT ERC20 0.246760788202774<br>XLM 0.021427051919295 | | |
| 3.1.059607 | BALAGURUSAMY SUBRAMANIAN | ADDRESS REDACTED | | | ADA 3.71781526276669<br>BAT 0.117542152193762<br>BCH 1.02202490741314<br>DOT 1.19525381527889<br>ETC 16.3402780349653<br>ETH 3.45396163482259<br>LINK 0.674949293840152<br>LUNC 98.7025264751244<br>MATIC 11.4920707782138<br>SNX 27.588218648657<br>UNI 0.0235386792717898<br>USDC 9.99959893473989 | | |
| 3.1.059608 | BALAI TAMAS | ADDRESS REDACTED | | | CEL 0.908441397724718<br>DOT 0.000890001405056841<br>ETH 0.00363279269728838<br>MATIC 0.0819114224662813 | | |
| 3.1.059609 | BALAJ SINGH | ADDRESS REDACTED | | | BTC 0.00808741950087043 | | |
| 3.1.059610 | BALAJI ARUL JOTHI | ADDRESS REDACTED | | | AAVE 1.06928284638834<br>BNT 11.6809918226492<br>BTC 0.0149537924808297<br>CEL 43.2760109954191<br>COMP 0.350991814032681<br>DOT 10.3299208954165<br>ETH 1.11573192235885<br>MATIC 667.803486389813<br>SNX 177.073324785692<br>XRP 1096.16410719941 | | |
| 3.1.059611 | BALAJI BODICHERLA | ADDRESS REDACTED | | | ADA 5.05529816913707<br>BTC 0.0469030353870233<br>DOT 70.6976970841054<br>MATIC 3785.56358155809<br>SNX 93.9165880499458<br>USDC 8.43929728797285 | | |
| 3.1.059612 | BALAJI DOURAISWAMI | ADDRESS REDACTED | | | BTC 0.000008348631851961 | | |
| 3.1.059613 | BALAJI GANESAN | ADDRESS REDACTED | | | ADA 306.569674927195<br>BTC 0.00121796035408644<br>CEL 0.0145006274765678 | | |
| 3.1.059614 | BALAJI JEEVAN | ADDRESS REDACTED | | | BTC 3.69820904524239<br>CEL 6247.82300057088<br>USDC 260335.844091563 | | |
| 3.1.059615 | BALAJI LANDGE | ADDRESS REDACTED | | | BSV 0.00170142067599517<br>CEL 0.0708358505912686<br>DASH 0.000005691969482363<br>DOT 0.000040074623605552<br>ETC 0.0272980467079077<br>USDC 0.000000614571699361<br>USDT ERC20 0.309605518319288<br>ZEC 0.00517294190165174 | | |
| 3.1.059616 | BALAJI MUDIGURI KESAVULU | ADDRESS REDACTED | | | ADA 465.510741666232<br>BTC 0.00162511947577212<br>ETH 0.144735022690473<br>USDT ERC20 391.442945888401 | | |
| 3.1.059617 | BALAJI RAJA | ADDRESS REDACTED | | | BTC 0.000000005601646686<br>CEL 0.0218250846568701 | | |
| 3.1.059618 | BALAJI RAVI | ADDRESS REDACTED | | | ADA 14.103872<br>BTC 0.000000202121646656<br>CEL 0.663582697082701<br>ETH 0.000267421861249612 | | |
| 3.1.059619 | BALAJI SHELALE | ADDRESS REDACTED | | | BTC 0.000185594492785202 | | |
| 3.1.059620 | BALAJI SHELKE | ADDRESS REDACTED | | | BTC 0.000000001836370268<br>CEL 0.392282639287146 | | |
| 3.1.059621 | BALAJI SHELKE | ADDRESS REDACTED | | | BTC 0.000002108316252485<br>CEL 0.109058690194352<br>USDC 1.20919263036331 | | |
| 3.1.059622 | BALAJI VIJAYAVENKATASWAMY | ADDRESS REDACTED | | | ADA 4331.91536716102<br>BTC 0.00090768244343257<br>CEL 0.000591625559741996<br>ETH 1.98697005202808 | | |
| 3.1.059623 | BALAJI VINAYAGAM | ADDRESS REDACTED | | | CEL 40.4305825592283<br>ETH 0.010431 | | |
| 3.1.059624 | BALAJIPRASAD VINNAKOTA | ADDRESS REDACTED | | | BTC 0.00233030875210432<br>MATIC 356.234465007327<br>USDT ERC20 0.189642714564382 | | |
| 3.1.059625 | BALAKRISHNAN AMASI | ADDRESS REDACTED | | | CEL 2.15665295870993<br>USDT ERC20 124.052519512194 | | |
| 3.1.059626 | BALAKRISHNAN KOODATHIL | ADDRESS REDACTED | | | BNB 0.00114206900817614<br>BTC 0.000000002470831688<br>CEL 0.0406188691881234 | | |
| 3.1.059627 | BALAKRISHNAN S/O KANNAN | ADDRESS REDACTED | | | BTC 0.000953210180377266<br>ETH 0.00070654664611214<br>LTC 0.000070991305026172<br>UNI 0.00222663492040642<br>XRP 0.0621498082837992 | | |
| 3.1.059628 | BALAKRISHNAN SENGOTTAIAN | ADDRESS REDACTED | | | ADA 462.45516841493<br>AVAX 22.5622180195957<br>BTC 0.417521705527639<br>DOT 5.32087078953778<br>LTC 0.00320452228323108<br>SOL 25.3707532222656 | | |
| 3.1.059629 | BALAKUMAR VENUGOPAL | ADDRESS REDACTED | | | CEL 0.000900091266605717 | | |
| 3.1.059630 | BALAKWATI CHOURIYA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.059631 | BALAL AHMAD | ADDRESS REDACTED | | | BTC 0.000002201305284401<br>ETH 0.000088836685153796<br>XLM 0.114336158235591 | | |
| 3.1.059632 | BALAM CONTRERAS | ADDRESS REDACTED | | | ADA 0.289109935432034<br>BAT 0.300131537272492<br>BTC 0.000013423824146392<br>LINK 0.0461429274011051<br>MATIC 50.2149981604776<br>MCDAI 1.44027923671097<br>SNX 0.124055140885278<br>USDC 1.87275130193805<br>XLM 0.358710028889017<br>XRP 0.106255922599882 | | |
| 3.1.059633 | BALAMBAL VISHWANATHAN | ADDRESS REDACTED | | | BTC 0.000000008174553856<br>CEL 0.367768387881514 | | |
| 3.1.059634 | BALAMURALI NATARAJAN | ADDRESS REDACTED | | | BTC 0.00129660643859586 | BTC 0.00000000794610184 | |
| 3.1.059635 | BALAMURUGAN ABISHEK JOSIAH | ADDRESS REDACTED | | | BTC 0.00205764527254727<br>ETH 0.0513508511529441<br>LTC 0.202070005007539<br>XRP 140.158256947095 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.059636 | BALAMURUGAN DHARMARAJOO | ADDRESS REDACTED | | | ADA 205.242814513397<br>BTC 0.00251458430234056<br>CEL 6.06811772775639 | | |
| 3.1.059637 | BALAMURUGAN ELANGOVAN | ADDRESS REDACTED | | | AAVE 0.000000738617114575<br>ADA 0.000066871957707522<br>BTC 0.602294927845981<br>COMP 0.000000245650365523999<br>DOT 0.472403141563321<br>ETH 0.0035843992804028<br>LINK 0.000010532996416947<br>MATIC 0.00202553330783104<br>SOL 0.0439074958961023<br>UNI 0.000001430666243696<br>USDC 0.000168038735679867 | AAVE 0.00121501068753318<br>ADA 0.13126326915093<br>BTC 0.0324120060438579<br>COMP 0.00109249672833805<br>DOT 0.00719544249822927<br>ETH 0.000425200614654177<br>LINK 0.0473846589302497<br>MATIC 2.25375993617817<br>SOL 0.000227147241566641<br>UNI 0.00447899893423162<br>USDC 37.2699849686017 | |
| 3.1.059638 | BALAMURUGAN GOBALAKICHENANE | ADDRESS REDACTED | | | CEL 9.96473513467989<br>DOT 2.55698408 | | |
| 3.1.059639 | BALAMURUGAN NATARAJAN | ADDRESS REDACTED | | | BTC 0.0164699047227808<br>USDC 58774.2404011073 | | |
| 3.1.059640 | BALAMURUGAN RAMADOSS | ADDRESS REDACTED | | | SNX 384.784769285759<br>SOL 25.395372056919 | | |
| 3.1.059641 | BALAMURUGAN SUBRAHMANIYAN | ADDRESS REDACTED | | | BTC 0.0174113948571728<br>ETH 0.380558638504499 | | |
| 3.1.059642 | BALAN TIBERIUS-ADRIAN | ADDRESS REDACTED | | | BTC 0.205990265514637<br>CEL 0.0799293774478621 | | |
| 3.1.059643 | BALARAMM SUBAN | ADDRESS REDACTED | | | BTC 0.00086717735201466 | | |
| 3.1.059644 | BALASARAVANAN PERIASWAMY | ADDRESS REDACTED | | | BTC 0.000973825015997557<br>CEL 1.53411747267686 | | |
| 3.1.059645 | BALASHEKAR REDDY GAJJALA | ADDRESS REDACTED | | | BTC 0.00110610974221403<br>LTC 2.03222516693672 | | |
| 3.1.059646 | BALASHOWRY SINGAREDDY | ADDRESS REDACTED | | | USDC 0.0044678968306975 | | |
| 3.1.059647 | BALASUBRAMANIAM JAGANATHAN | ADDRESS REDACTED | | | MATIC 1667.9933081302 | | |
| 3.1.059648 | BALASUBRAMANIAN MARUTHAVANAN | ADDRESS REDACTED | | | BTC 0.000006836091125038<br>DOT 6.31872627600222<br>MATIC 13.3488376950423<br>USDT ERC20 0.363702176641809 | | |
| 3.1.059649 | BALASUBRAMANIAN SUBBIAH | ADDRESS REDACTED | | | BTC 0.00000000343000564<br>CEL 11.7856738575662 | | |
| 3.1.059650 | BALASUBRAMANIYAN ALAGAR | ADDRESS REDACTED | | | BTC 0.000000032299084791 | | |
| 3.1.059651 | BALÁZS ÁDÁM | ADDRESS REDACTED | | | BTC 0.000002271987720094<br>BUSD 0.406134560928713 | | |
| 3.1.059652 | BALAZS AGOSTON | ADDRESS REDACTED | | | BTC 0.00202108444517253<br>CEL 11.1486424923568<br>DOT 11.604 | | |
| 3.1.059653 | BALAZS BALAZS | ADDRESS REDACTED | | | BTC 0.00112812324246335<br>ETH 0.000210479316552104 | | |
| 3.1.059654 | BALAZS BARANYI | ADDRESS REDACTED | | | BTC 0.000888442818653375<br>EOS 0.0619974476402335<br>LTC 0.00857952588569836 | | |
| 3.1.059655 | BALAZS BARTA | ADDRESS REDACTED | | | BTC 0.000127216067073596<br>ETH 0.000020072851315441<br>USDC 2.60205434335359 | | |
| 3.1.059656 | BALAZS BERECZ | ADDRESS REDACTED | | | CEL 0.0343830610376364<br>ETH 0.000000357837803326<br>USDC 92.0375490133506<br>USDT ERC20 0.00137939136381511 | | |
| 3.1.059657 | BALÁZS BESENYEI | ADDRESS REDACTED | | | BTC 0.0120776951211962<br>CEL 1.11431124977099 | | |
| 3.1.059658 | BALAZS BEZI | ADDRESS REDACTED | | | BTC 0.000000003360563423<br>CEL 0.00166838884415181<br>XLM 0.157610770542191 | | |
| 3.1.059659 | BALAZS BINNYEI | ADDRESS REDACTED | | | CEL 1.0615986334167 | | |
| 3.1.059660 | BALÁZS BONIFERT | ADDRESS REDACTED | | | ADA 474.376054005558<br>BTC 0.0115831495941217<br>EOS 0.00274389936739961<br>ETH 0.685802416799885<br>USDC 4472.8486193412 | | |
| 3.1.059661 | BALÁZS BRUNNER | ADDRESS REDACTED | | | CEL 162.282310623182<br>SNX 38.58109042 | | |
| 3.1.059662 | BALÁZS CSÁKVÁRI | ADDRESS REDACTED | | | CEL 4.68285097533823 | | |
| 3.1.059663 | BALAZS CSONTOS | ADDRESS REDACTED | | | BTC 0.000000006668376329<br>CEL 0.000079783148290408<br>USDC 0.00413002354192811 | | |
| 3.1.059664 | BALÁZS CZIPÓ | ADDRESS REDACTED | | | BTC 0.000006682936461981<br>DOT 0.00582291195110981<br>ETH 0.00000700299890472599 | | |
| 3.1.059665 | BALAZS DEMENY | ADDRESS REDACTED | | | BTC 0.000001808673067775<br>ETH 0.000396147809663646<br>LINK 0.00215771434188338 | | |
| 3.1.059666 | BALAZS DENES | ADDRESS REDACTED | | | BTC 0.00187431270324051<br>CEL 44.9849174204363<br>USDT ERC20 1260 | | |
| 3.1.059667 | BALAZS DERZSI | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001276 | | |
| 3.1.059668 | BALAZS DIANISKA | ADDRESS REDACTED | | | ADA 313.831427752853<br>CEL 15.720112342341<br>DOT 15.5990209915081<br>ETH 0.00001163307729505<br>LTC 0.1<br>MATIC 1724.23686671277<br>ZRX 128.72319949475 | | |
| 3.1.059669 | BALAZS FEKETE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.059670 | BALÁZS FEKETE | ADDRESS REDACTED | | | BTC 0.000000004298972186<br>CEL 55.6187717076796<br>DOT 24.88891455 | | |
| 3.1.059671 | BALÁZS FÜREDI | ADDRESS REDACTED | | | BTC 0.000001743319297143<br>USDT ERC20 0.829561985066218 | | |
| 3.1.059672 | BALÁZS FÜSI | ADDRESS REDACTED | | | AAVE 0.0895796084462815<br>ADA 8.13388089196789<br>BCH 0.000291920590699071<br>BTC 0.000008825875837644<br>CEL 99.0366945245718<br>DASH 0.05651888<br>DOT 11.5224950494<br>EOS 0.0223<br>LTC 0.00969530877635589<br>SGB 12.3487787570926<br>USDT ERC20 1.50000011226851<br>XLM 8.0104197<br>XRP 0.990936784084289 | | |
| 3.1.059673 | BALAZS GALL | ADDRESS REDACTED | | | ADA 956.654240171869<br>BTC 0.00221464907602906<br>CEL 0.641106302949272 | | |
| 3.1.059674 | BALAZS GERGELY | ADDRESS REDACTED | | | ADA 226.799890126774<br>BTC 0.0158881851817334<br>CEL 707.613192101042<br>ETH 11.0588193745766<br>MCDAI 30.8488940529032 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.059675 | BALAZS GERLOCZY | ADDRESS REDACTED | | | AVAX 95.4859463571373<br>BTC 0.100221447144401<br>CEL 8807.45470061273<br>DOT 151.967562227353<br>ETH 25.3233097982012<br>LINK 114.162775043386<br>LUNC 71.566399<br>MATIC 6085.78299054922<br>SOL 156.622771442871 | | |
| 3.1.059676 | BALAZS HADI | ADDRESS REDACTED | | | CEL 12.2861212073635<br>TUSD 200.041002737077 | | |
| 3.1.059677 | BALÁZS HAGYMÁSI | ADDRESS REDACTED | | | BTC 0.000000006858430825<br>CEL 1.28361257662556<br>DOT 0.101551278906426 | | |
| 3.1.059678 | BALAZS HALASZ | ADDRESS REDACTED | | | BTC 0.0000362995757688029 | | |
| 3.1.059679 | BALAZS HARDI | ADDRESS REDACTED | | | CEL 0.208181217895879 | | |
| 3.1.059680 | BALAZS HEGYI | ADDRESS REDACTED | | | BTC 0.0077957511232151 | | |
| 3.1.059681 | BALAZS HORVATH | ADDRESS REDACTED | | | ADA 0.477214107040824<br>BTC 0.00236980110312492 | | |
| 3.1.059682 | BALAZS JUHASZ | ADDRESS REDACTED | | | ADA 0.160293977061769<br>BTC 0.000000650281863616 | | |
| 3.1.059683 | BALAZS KARDOS | ADDRESS REDACTED | | | CEL 2085.71806423784<br>LTC 0.0541606353456757<br>MATIC 10571.8780915407 | | |
| 3.1.059684 | BALAZS KERESZT | ADDRESS REDACTED | | | BTC 0.0141928628665287<br>MATIC 1167.23047175318<br>USDT ERC20 0.174471919306931 | | |
| 3.1.059685 | BALAZS KERESZTES | ADDRESS REDACTED | | | USDC 0.107235328241831 | | |
| 3.1.059686 | BALÁZS KIS | ADDRESS REDACTED | | | CEL 14.2207867298823<br>SNX 10.7431401652555 | | |
| 3.1.059687 | BALÁZS KISS | ADDRESS REDACTED | | | BTC 0.00265543836188145<br>CEL 0.898595443254644<br>ETH 0.200581493737644<br>USDT ERC20 209.880149792357 | | |
| 3.1.059688 | BALÁZS KLEBERCZ | ADDRESS REDACTED | | | CEL 1.06474405507286 | | |
| 3.1.059689 | BALÁZS KNOCH | ADDRESS REDACTED | | | BTC 0.000000008374051623<br>CEL 2.35759212267962 | | |
| 3.1.059690 | BALAZS KOSZO | ADDRESS REDACTED | | | BTC 0.108388817468568<br>CEL 120.276478687626 | | |
| 3.1.059691 | BALAZS KOVACS | ADDRESS REDACTED | | | BTC 0.000141527971268161<br>ETH 0.00697739535368682 | | |
| 3.1.059692 | BALAZS LESKO | ADDRESS REDACTED | | | BTC 8.27962291834468<br>CEL 7753.93378070715<br>DASH 0.0000000061972826<br>EOS 0.000024197579138<br>USDC 109802.405266133<br>XLM 0.0000000779748 | | |
| 3.1.059693 | BALAZS LEVAY | ADDRESS REDACTED | | | BTC 0.293452089661232<br>ETH 0.307378178829702<br>LINK 0.000919161133998983<br>SOL 22.2716108948469<br>USDC 0.00720666791761397 | | |
| 3.1.059694 | BALÁZS MAGYAR | ADDRESS REDACTED | | | CEL 32.6324977217674<br>ETH 0.450087248172 | | |
| 3.1.059695 | BALÁZS MÉRI | ADDRESS REDACTED | | | ADA 337.495170662145<br>BTC 0.0293526201326112<br>ETH 0.000781008744617203<br>USDC 0.269179154703394 | | |
| 3.1.059696 | BALAZS MEZEI | ADDRESS REDACTED | | | ETH 0.00119188366091339 | | |
| 3.1.059697 | BALAZS MOLNAR | ADDRESS REDACTED | | | CEL 17.6174168474457<br>ETH 0.12319362810563<br>LTC 0.86211 | | |
| 3.1.059698 | BALAZS MOYS | ADDRESS REDACTED | | | BTC 0.000002117304002999 | | |
| 3.1.059699 | BALAZS NEMETH | ADDRESS REDACTED | | | BTC 0.00269840419471049<br>USDC 0.291395150240395 | | |
| 3.1.059700 | BALÁZS PÉTER | ADDRESS REDACTED | | | CEL 0.00541310636792159 | | |
| 3.1.059701 | BALÁZS PEZENHOFFER | ADDRESS REDACTED | | | CEL 136.28280974354<br>LINK 48.946 | | |
| 3.1.059702 | BALÁZS PÓSA | ADDRESS REDACTED | | | DOT 0.144225851474393<br>LINK 0.14531688967242<br>MATIC 6.0021864398728<br>SNX 289.774980520584 | | |
| 3.1.059703 | BALAZS PRACZKY | ADDRESS REDACTED | | | ADA 116.559919<br>CEL 1.7782435024905 | | |
| 3.1.059704 | BALAZS PUSKAS | ADDRESS REDACTED | | | BTC 0.000000002976145912<br>CEL 0.144670194877106 | | |
| 3.1.059705 | BALAZS SAGODY | ADDRESS REDACTED | | | BTC 0.000000329896376227<br>CEL 0.03660236906213<br>USDT ERC20 1.22100093003369 | | |
| 3.1.059706 | BALAZS SERENYI | ADDRESS REDACTED | | | BTC 0.000000003015251877<br>CEL 0.000583570454827616 | | |
| 3.1.059707 | BALÁZS SINKA | ADDRESS REDACTED | | | BTC 0.000013136586222826<br>BUSD 24.0619868868187<br>CEL 20.8512248670738<br>PAX 16.6555890308639<br>USDC 19.9777282140544 | | |
| 3.1.059708 | BALAZS SZABO | ADDRESS REDACTED | | | DOT 16.9222387231231 | | |
| 3.1.059709 | BALÁZS SZEDER | ADDRESS REDACTED | | | CEL 4.29809345804392<br>ETH 0.0486759867851192<br>XLM 50.4336724<br>XRP 101.400238 | | |
| 3.1.059710 | BALAZS SZEMRAK | ADDRESS REDACTED | | | BTC 0.0521233592303858<br>CEL 64.1732105463247 | | |
| 3.1.059711 | BALÁZS SZLÁDEK | ADDRESS REDACTED | | | ADA 1.64254317513975<br>BTC 0.000050165581814918<br>DOT 0.138620314823729<br>ETH 0.000549552464255983<br>LTC 0.00116485996628429<br>MATIC 1.34512430534628 | ADA 0.000000130022991648<br>BTC 0.000000601123626479<br>DOT 0.000000986518774672<br>ETH 0.000000106557052251<br>LTC 0.000000001017190172<br>MATIC 0.000000339098971851 | |
| 3.1.059712 | BALAZS TAKACS | ADDRESS REDACTED | | | BTC 0.0581161280553793<br>CEL 6.48423898077663<br>ETH 1.0203278178544<br>LINK 0.00759448640010038<br>SNX 0.0173083717908684<br>USDT ERC20 6.3 | | |
| 3.1.059713 | BALAZS TERHES | ADDRESS REDACTED | | | BTC 0.517336338788392 | | |
| 3.1.059714 | BALÁZS TERHES | ADDRESS REDACTED | | | CEL 0.0100837587152826<br>ETH 0.000193687776541344<br>LINK 0.00184041771000996<br>LTC 0.00006825687899577<br>MCDAI 0.0637314608381467 | | |
| 3.1.059715 | BALAZS TOTH | ADDRESS REDACTED | | | ADA 278.381152107177<br>BNB 1.88355025390085<br>BTC 0.0648542393616259<br>DOT 5.31648693525559<br>USDT ERC20 4.53916503878174 | | |
| 3.1.059716 | BALÀZS TURBÈKI | ADDRESS REDACTED | | | BTC 0.000511202673867401<br>CEL 1.14906894986265<br>ETH 0.00000136329596 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.059717 | BALÁZS VÁNYOLOS | ADDRESS REDACTED | | | BTC 1.65255210632477<br>CEL 657.882471925779<br>ETH 3.45900085547648<br>LINK 812.889991<br>USDC 16.7695188273121 | | |
| 3.1.059718 | BALAZS ZELEI | ADDRESS REDACTED | | | BTC 0.256973119445603<br>CEL 0.154378792426183<br>DOT 0.0203576741947354<br>ETH 1.52688157771389<br>LTC 0.0189860425838862<br>MATIC 0.124208370554152<br>USDC 0.000538168479696988 | | |
| 3.1.059719 | BALÁZS ZOLLER | ADDRESS REDACTED | | | ADA 0.000000814129900399<br>BTC 0.0283418575705184<br>CEL 122.065969020115<br>ETH 0.831950255715003<br>LTC 0.000000008373049345<br>LUNC 0.00241097689638718<br>USDT ERC20 5.99247813049055 | | |
| 3.1.059720 | BALAZS ZSEDELY | ADDRESS REDACTED | | | AVAX 15.2846544945579<br>BTC 1.06295529630221<br>CEL 76.3727456234944<br>ETH 4.11449440661453<br>LINK 100.433290027686<br>MANA 140.21994742178<br>MATIC 412.538938639516 | | |
| 3.1.059721 | BALBAHADUR SINGH | ADDRESS REDACTED | | | BNB 5008.16524503849<br>BTC 145.299585276027<br>CEL 484534.204471781<br>ETH 150.187827130423<br>LINK 162471.700932176<br>USDT ERC20 1657.60835919605 | | |
| 3.1.059722 | BALBEER SINGH | ADDRESS REDACTED | | | BTC 0.00085879858012086<br>MATIC 8.92088253582104 | | |
| 3.1.059723 | BALBINA DA CONCEICAO MASCARENHAS | ADDRESS REDACTED | | | BTC 0.000000000887849336<br>CEL 0.505572306346176 | | |
| 3.1.059724 | BALBIR DHAMRAIT | ADDRESS REDACTED | | | BTC 0.0169470371677896<br>USDC 290.063078925872 | | |
| 3.1.059725 | BALBIR SINGH | ADDRESS REDACTED | | | BTC 0.000062551903694494 | | |
| 3.1.059726 | BALDASSARRE CUOMO | ADDRESS REDACTED | | | BTC 0.000000005023036016<br>CEL 0.650857262327644<br>USDT ERC20 0.591727587752785 | | |
| 3.1.059727 | BALDASSARRE MANGIAPANE | ADDRESS REDACTED | | | BTC 0.0689440091342709<br>CEL 2.49366070612323 | | |
| 3.1.059728 | BALDE ALPHA | ADDRESS REDACTED | | | BTC 0.000002042928236444<br>CEL 2.99496897960856<br>DOT 14.3503891010174<br>LUNC 103.718896948022<br>XRP 278.75 | | |
| 3.1.059729 | BALDEEP DHILLON | ADDRESS REDACTED | | | BTC 0.00100912076449909<br>CEL 0.944077025560363<br>MATIC 1341.91780493825 | | |
| 3.1.059730 | BALDEEP SINGH | ADDRESS REDACTED | | | BTC 0.000052490555555053<br>ETH 0.00152499061888549 | | |
| 3.1.059731 | BALDEMAR BAEZA | ADDRESS REDACTED | | | XRP 1530.89796186927 | | |
| 3.1.059732 | BALDEMAR MERLO | ADDRESS REDACTED | | | ETH 0.00162556281819599 | | |
| 3.1.059733 | BALDER DE WILDE | ADDRESS REDACTED | | | ETH 0.0438462682268868 | | |
| 3.1.059734 | BALDER GROEGAARD | ADDRESS REDACTED | | | AAVE 1.96329947487084<br>BCH 0.000428508712000408<br>BTC 0.10693547601892<br>CEL 469.474894924085<br>DASH 0.00045475265834515<br>ETH 0.00333927586374728<br>LTC 0.000809994090101833<br>XRP 0.971045792153699 | | |
| 3.1.059735 | BALDEV MADAHAR | ADDRESS REDACTED | | | ADA 6989.84780023866<br>BTC 3.24446849800581<br>DOT 223.153380291029<br>ETH 11.1237602226595<br>MATIC 1823.2116049065 | | |
| 3.1.059736 | BALDEW AKASH | ADDRESS REDACTED | | | BTC 0.000200373815456803<br>CEL 0.138600664279482 | | |
| 3.1.059737 | BALDO DIAZ | ADDRESS REDACTED | | | MANA 0.000622657647196044 | | |
| 3.1.059738 | BALDO MARTINO | ADDRESS REDACTED | | | BTC 0.000001634588848834799<br>CEL 0.200143788231294<br>DASH 0.00120983408956058<br>USDC 0.000000960414034512<br>ZEC 0.00356868 | | |
| 3.1.059739 | BALDO PERAL | ADDRESS REDACTED | | | BTC 0.00178268032783276<br>BUSD 223.90235455<br>CEL 11.9031231525221<br>ZEC 0.00111661 | | |
| 3.1.059740 | BALDOMERO ZAVALA | ADDRESS REDACTED | | | BSV 0.0597349847878236<br>BTC 0.0131193335359921 | BTC 0.00168918918918918 | |
| 3.1.059741 | BALDOVINO DURA | ADDRESS REDACTED | | | CEL 22.1338248311924<br>ETH 0.31088812 | | |
| 3.1.059742 | BALDUR SÆVARSSON | ADDRESS REDACTED | | | BTC 0.00984427179455456<br>CEL 1.16301546627676<br>ETH 0.0437146409017188 | | |
| 3.1.059743 | BALDUR SVEINSSON | ADDRESS REDACTED | | | BTC 0.000822739517256698<br>ETH 0.00254788478297399 | | |
| 3.1.059744 | BALDWIN NGO | ADDRESS REDACTED | | | ETH 0.0997838471909672 | | |
| 3.1.059745 | BALDWIN YINKORE | ADDRESS REDACTED | | | CEL 3.72024995525963 | | |
| 3.1.059746 | BALEN SEETON | ADDRESS REDACTED | | | BTC 0.0102411827560726<br>ETH 0.177930001573996<br>USDT ERC20 236.254198311368 | | |
| 3.1.059747 | BALEND NAOOM | ADDRESS REDACTED | | | BTC 0.0534606571641612<br>ETH 2.5442096449454<br>LTC 0.0994932540681201<br>USDC 27.6644992494204<br>XLM 462.508960747649 | | |
| 3.1.059748 | BALEY CASTRO | ADDRESS REDACTED | | | BTC 0.159276354641313<br>ETH 5.3840662541477<br>KNC 534.089250155273 | | |
| 3.1.059749 | BALGAM HIMANSHU | ADDRESS REDACTED | | | XRP 0.217606815547238 | | |
| 3.1.059750 | BALI SIERRA | ADDRESS REDACTED | | | BTC 0.0145651759048145 | | |
| 3.1.059751 | BALIDAWA ANTHONY | ADDRESS REDACTED | | | BTC 0.00107850335103269<br>XRP 0.0226385247613591 | | |
| 3.1.059752 | BALIGH LOUSSAIEF | ADDRESS REDACTED | | | BTC 0.00000112097560344699<br>ETH 0.000546220169683262 | | |
| 3.1.059753 | BALIKIS OMOLAYOMI OSENI | ADDRESS REDACTED | | | BTC 0.000000025759269899 | | |
| 3.1.059754 | BALIKIS UNOYIZA SULEIMAN | ADDRESS REDACTED | | | BTC 0.000001584584517774 | | |
| 3.1.059755 | BÁLINT BÁNYAI | ADDRESS REDACTED | | | BTC 0.000017395889110507<br>CEL 0.0053748310189244<br>ETH 0.000306118135471953<br>USDC 0.0262609381066947 | | |
| 3.1.059756 | BÁLINT BUCZKÓ | ADDRESS REDACTED | | | BTC 0.0652161475605782<br>CEL 72.3733965867966<br>MCDAI 30 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.059757 | BALINT ERDI | ADDRESS REDACTED | | | BTC 0.000672040599448302<br>CEL 7.16166844860421<br>EOS 100 | | |
| 3.1.059758 | BALINT FARKAS | ADDRESS REDACTED | | | CEL 4.73722451656498<br>MATIC 12.0563064464312<br>USDT ERC20 21.763955150377 | | |
| 3.1.059759 | BÁLINT FÜLÖP | ADDRESS REDACTED | | | BTC 0.00056189821774207 | | |
| 3.1.059760 | BALINT GERENDAS | ADDRESS REDACTED | | | BTC 0.00658972892971429<br>CEL 21.7749050386355<br>LINK 32.61794574<br>LUNC 12<br>MATIC 257.01812688<br>SOL 18.84 | | |
| 3.1.059761 | BÁLINT GUSZTÁV | ADDRESS REDACTED | | | CEL 0.659033151232336<br>ETH 0.000721256296421714 | | |
| 3.1.059762 | BALINT HIDAS | ADDRESS REDACTED | | | CEL 0.850242488819986<br>LINK 0.0225891715566581<br>UNI 0.00180352053154194 | | |
| 3.1.059763 | BÁLINT KISS | ADDRESS REDACTED | | | CEL 0.13496548922663<br>USDC 0.834893581420903 | | |
| 3.1.059764 | BALINT MUSZIK | ADDRESS REDACTED | | | DOT 0.0566901719293412<br>ETH 0.000003864536429976 | | |
| 3.1.059765 | BALINT MUSZIK | ADDRESS REDACTED | | | DOT 0.0588196709255537<br>ETH 0.00000270360429665 | | |
| 3.1.059766 | BALINT MUSZIK | ADDRESS REDACTED | | | BNB 0.00382736855987463<br>BTC 0.00116815680054966 | | |
| 3.1.059767 | BALINT NAGY | ADDRESS REDACTED | | | BTC 1.01030156157184<br>CEL 0.305464728666638<br>ETH 37.3767993370625<br>USDC 1.64676463505458 | | |
| 3.1.059768 | BALINT NAGY | ADDRESS REDACTED | | | CEL 105.822302069342<br>DOT 0.00000000000308582<br>EOS 22.4862<br>ETC 0.35180046<br>LTC 2.05753851<br>USDC 0.000000558831187332<br>XRP 279.895 | | |
| 3.1.059769 | BÁLINT NAGY | ADDRESS REDACTED | | | BTC 0.000000798319206447<br>CEL 69.3673951293602<br>SNX 0.0003919 | | |
| 3.1.059770 | BALINT PAULA | ADDRESS REDACTED | | | BTC 0.468469831476776<br>CEL 1336.62066191805<br>DOT 148.27959484247<br>ETH 10<br>LINK 499.706401550298<br>OMG 500.03203587683 | | |
| 3.1.059771 | BALINT PUSKAS | ADDRESS REDACTED | | | BTC 0.000000005011014412<br>CEL 0.0256010794705335<br>DOT 0.153069272110598 | | |
| 3.1.059772 | BALINT RAKOSA | ADDRESS REDACTED | | | BTC 0.003555<br>CEL 3.95735020410316 | | |
| 3.1.059773 | BÁLINT RUDI | ADDRESS REDACTED | | | BTC 0.0120151638652815<br>CEL 14.8981345617494<br>DOT 13.0554212016409<br>ETH 0.219388846070861<br>LINK 2.0086015025841 | | |
| 3.1.059774 | BÁLINT SÁNDOR | ADDRESS REDACTED | | | BTC 0.000000007380982134<br>CEL 0.00090373628749468<br>MCDAI 0.0145477788860134 | | |
| 3.1.059775 | BALINT SZABOLCS | ADDRESS REDACTED | | | BTC 0.000000862207037192999 | | |
| 3.1.059776 | BÁLINT TANKÓ | ADDRESS REDACTED | | | AAVE 0.07106203<br>CEL 22.2356306146157<br>COMP 0.44399<br>DOT 2.977602119<br>LINK 6.3<br>LTC 7.7181434<br>MATIC 140.158772<br>UMA 5.072<br>XRP 28.13<br>ZRX 34 | | |
| 3.1.059777 | BÁLINT VANYEK | ADDRESS REDACTED | | | CEL 0.490245204831147 | | |
| 3.1.059778 | BÁLINT VARGA | ADDRESS REDACTED | | | MCDAI 0.0690225662710298<br>USDT ERC20 0.391170032769102 | | |
| 3.1.059779 | BÁLINTNÉ KOLOZSVÁRY | ADDRESS REDACTED | | | CEL 0.00354802789795531<br>COMP 0.507687350503952<br>DOT 38.5319728035739<br>ETH 0.0522586350623348 | | |
| 3.1.059780 | BALJEET KARWAL | ADDRESS REDACTED | | | CEL 39.2468828959627<br>SNX 35 | | |
| 3.1.059781 | BALJEET KAUR | ADDRESS REDACTED | | | BTC 0.00564920386139537 | | |
| 3.1.059782 | BALJEET SINGH | ADDRESS REDACTED | | | ETH 0.00149610774725871 | | |
| 3.1.059783 | BALJEET TOKI | ADDRESS REDACTED | | | ADA 2805.66113098602<br>BTC 1.41695986942594<br>ETH 7.29274356656717<br>USDT ERC20 32648.6047164854 | | |
| 3.1.059784 | BALJINDER SIDHU | ADDRESS REDACTED | | | ADA 189.41708347653<br>BTC 0.0610289662071906<br>CEL 314.129256566058<br>ETH 3.876952<br>LTC 9.76116848<br>USDC 222.943716 | | |
| 3.1.059785 | BALJINDER SINGH | ADDRESS REDACTED | | | BTC 0.000001354258034691<br>USDT ERC20 0.684415417545858 | | |
| 3.1.059786 | BALJINDER VIRDEE | ADDRESS REDACTED | | | BTC 0.000829716422378918<br>CEL 330.372891785075<br>DOT 71.2924405016791<br>ETH 4.18908652780176<br>LTC 0.0257813234967387 | | |
| 3.1.059787 | BALJIT KAUR | ADDRESS REDACTED | | | BTC 0.00000028120528922<br>USDT ERC20 0.2808919394782 | | |
| 3.1.059788 | BALJIT KAUR | ADDRESS REDACTED | | | BTC 0.000001258220310482<br>USDT ERC20 0.684028197711542 | | |
| 3.1.059789 | BALJIT MEHAT | ADDRESS REDACTED | | | CEL 0.396282304028355<br>XRP 49.75 | | |
| 3.1.059790 | BALKAR SINGH | ADDRESS REDACTED | | | BTC 1.06892007229589<br>CEL 3340.474397915<br>ETH 27.2850740711383<br>LINK 621.772736865311<br>MATIC 28003.1644447 | | |
| 3.1.059791 | BALKARAN AHLUWALIA | ADDRESS REDACTED | | | ADA 530.537677135632<br>CEL 0.0132455445116712<br>ETH 2.26024171249052<br>MCDAI 31.7983839631057 | | |
| 3.1.059792 | BALKIT KANG | ADDRESS REDACTED | | | BCH 0.000000008483388209<br>BTC 0.170172994282709<br>CEL 38.5037552796305<br>ETH 3.04950109453855<br>USDT ERC20 0.018267844415115 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.059793 | BALKRISHNA PATEL | ADDRESS REDACTED | | | ADA 1901.68525800785<br>AVAX 4.99047009529117<br>BTC 0.135133918043097<br>ETH 0.176119396624208<br>SOL 4.13661429542035<br>USDC 5.10481303594147 | | |
| 3.1.059794 | BALLA NIAKATE | ADDRESS REDACTED | | | AVAX 3.20325646610709<br>BCH 0.729757294437967<br>BNB 1.31911782310102<br>BTC 0.00004946476501391<br>CEL 21.9025490877176<br>DOT 8.2217175857442<br>ETH 0.0414624652522009<br>LUNC 5.34958731964129<br>MATIC 133.198277526142<br>UNI 0.00565303151819144<br>USDT ERC20 3.75522335161514<br>XRP 1556.55422972002 | | |
| 3.1.059795 | BALLAH BURCH | ADDRESS REDACTED | | | AAVE 3.81238537465511<br>BCH 0.00013885503023632<br>BTC 0.0906348898144318<br>DASH 0.000592163671843512<br>DOT 51.8025015274398<br>EOS 103.656603364722<br>ETC 7.00111701397588<br>ETH 0.650627901284704<br>LINK 0.012237078686988<br>LTC 0.00129816101869396<br>LUNC 32.3615466622045<br>MATIC 691.642107962218<br>XLM 0.217916303814046<br>XRP 1193.93343001144<br>ZEC 3.15411141528216 | BCH 0.000000009037153739<br>DASH 0.000000000728898851 | |
| 3.1.059796 | BALLARUE PTY LTD | ST GEORGES TERRACE, PERTH, 6000 AUSTRALIA | | | ADA 2105.00614407384<br>BTC 0.159035817704212<br>DOT 10.3281566412875<br>ETH 1.49389131013166<br>USDC 123.863458525515 | | |
| 3.1.059797 | BALLÓK ATTILA | ADDRESS REDACTED | | | BTC 0.000012201425122838 | | |
| 3.1.059798 | BALMA SALES | ADDRESS REDACTED | | | BTC 0.0486543135897147<br>ETH 0.229748222932208<br>USDC 0.538292137908697 | | |
| 3.1.059799 | BALMES MICKAEL | ADDRESS REDACTED | | | BTC 0.000783555845656552<br>CEL 0.267090380591383<br>ETH 0.12947653447022 | | |
| 3.1.059800 | BALMORE DERAS | ADDRESS REDACTED | | | AAVE 0.215779945428597<br>ADA 74.6278928983462<br>BSV 0.0434833026446403<br>BTC 0.0119032023573487<br>MANA 41.1034307984551<br>MATIC 25.5135348437168 | | |
| 3.1.059801 | BALNERY MORALES GOMEZ | ADDRESS REDACTED | | | ADA 472.296295241058<br>BTC 1.01846212814705<br>CEL 2.92368771645613<br>DOT 4.45695861965152<br>ETH 0.000433876845462348<br>LINK 5.29266262116455<br>MATIC 69.4<br>SNX 42.782936134159<br>XRP 803.350297727042 | | |
| 3.1.059802 | BALOGUN ABDULLAHI | ADDRESS REDACTED | | | CEL 0.0240600128474536 | | |
| 3.1.059803 | BALPARTEEK MANN | ADDRESS REDACTED | | | ADA 21.0827934956141<br>MATIC 39.5435026480265 | | |
| 3.1.059804 | BALRAJ RAJAGOPAL | ADDRESS REDACTED | | | BTC 0.00001311606567985 | | |
| 3.1.059805 | BALRAJ RANA | ADDRESS REDACTED | | | BTC 0.00000000499741951<br>CEL 1.20699379592554<br>USDC 0.00000009294483141 | | |
| 3.1.059806 | BALRAJ SINGH SOHI | ADDRESS REDACTED | | | AAVE 0.00475674183463957<br>BTC 0.00125264563178373 | | |
| 3.1.059807 | BALSA BRNOVIC | ADDRESS REDACTED | | | ADA 371.546116878334<br>BTC 0.00128929114772698<br>CEL 0.115297841560254<br>SOL 4.2848596 | | |
| 3.1.059808 | BALSA POPOVIC | ADDRESS REDACTED | | | MATIC 45.524653508838 | | |
| 3.1.059809 | BALTASAR BALADRON | ADDRESS REDACTED | | | CEL 10.2396424414271 | | |
| 3.1.059810 | BALTAZAR JOAQUIN ORTEGA | ADDRESS REDACTED | | | BTC 0.000000007352415063<br>CEL 0.0987583923664052<br>USDC 0.000000064666359851 | | |
| 3.1.059811 | BALTAZAR NATANAEL PERALTA | ADDRESS REDACTED | | | BTC 0.000001581465248703<br>USDC 0.61086617024416 | | |
| 3.1.059812 | BALTEJ DHADDA | ADDRESS REDACTED | | | CEL 1.06788650212471 | | |
| 3.1.059813 | BALTEJ PARHAR | ADDRESS REDACTED | | | ADA 14.2393304123547<br>BTC 0.00003743541318145<br>ETH 0.000164666425004433<br>XLM 46.9850514448152 | | |
| 3.1.059814 | BALTHASAR BECKER | ADDRESS REDACTED | | | BTC 0.00000000316937098<br>CEL 28.6655699249152<br>ETH 0.00126558083359341<br>TUSD 18.1050297435897<br>USDT ERC20 167.147875 | | |
| 3.1.059815 | BALTHASAR FISCHER | ADDRESS REDACTED | | | BTC 0.00103563112936886<br>LTC 3.74486362674208<br>LUNC 0.0321393054334245 | | |
| 3.1.059816 | BALTHASAR POHLUS | ADDRESS REDACTED | | | BTC 0.000664942593777797<br>CEL 8813.27539009817<br>DASH 0.000000000750901485<br>ETH 0.0363046964500163<br>KNC 268.749214215824<br>LINK 292.041492576126<br>SNX 1301.84979794135<br>UNI 414.274629687596<br>USDC 0.000000928711444276<br>XRP 0.000000142402046519 | | |
| 3.1.059817 | BALTHASAR WEBER | ADDRESS REDACTED | | | BTC 0.000001227125354789<br>CEL 3.69387816435114<br>DOT 0.000000000072364672<br>ETH 0.000012332992803753<br>KNC 0.389561831625544<br>SGB 0.0988301722525469<br>USDC 0.0268720389626406<br>XRP 0.644341138242211 | | |
| 3.1.059818 | BALTHAZAR GRONON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.059819 | BALTHAZAR HERTELEER | ADDRESS REDACTED | | | AAVE 0.20355919<br>ADA 1894.40139<br>BTC 0.00178352110257141<br>CEL 205.421273933894<br>ETC 28.32075055<br>ETH 1.29359524<br>LINK 121.0558072<br>LTC 4.63674162<br>MATIC 1990.36448263 | | |
| 3.1.059820 | BALTHAZAR MEGGLÉ | ADDRESS REDACTED | | | BTC 0.00153589151557737<br>CEL 1.24102607785682 | | |
| 3.1.059821 | BALTIMORE BERNEDICT MARTINS | ADDRESS REDACTED | | | CEL 0.00467290680619149 | | |
| 3.1.059822 | BALTUS GERARD HERLAAR | ADDRESS REDACTED | | | AAVE 11.7591201146697<br>BAT 4627.83713827646<br>BNT 297.164780720685<br>BTC 0.412205538687423<br>CEL 721.744482277346<br>DOT 103.884680260504<br>EOS 456.338611901197<br>ETH 4.06912245432407<br>LINK 29.9049938386851<br>MATIC 5108.04586226038<br>PAXG 0.814666018810559<br>SNX 191.643888849331<br>UNI 76.0511320648889<br>USDC 836.434853697744 | | |
| 3.1.059823 | BALTZAR BALDER | ADDRESS REDACTED | | | CEL 114.50976944683<br>DOT 111.8<br>LUNC 50.44265<br>SGB 1527.71700761608<br>SOL 36.5791956199987<br>XLM 4.60965446117103<br>XRP 0.000000286606767303 | | |
| 3.1.059824 | BALU CHANDRA SEGARAN | ADDRESS REDACTED | | | BTC 0.0142081314466856<br>CEL 125.447611399928<br>XRP 3.03941482780333 | | |
| 3.1.059825 | BALU MASABATHULA | ADDRESS REDACTED | | | BTC 0.000497879795373829<br>CEL 115.263543061074<br>SGB 386.2993067821<br>SNX 0.528380000476494 | | |
| 3.1.059826 | BALU POONGKOIL | ADDRESS REDACTED | | | CEL 0.0665399993622928 | | |
| 3.1.059827 | BALU THANGAY | ADDRESS REDACTED | | | CEL 0.0479792020775299 | | |
| 3.1.059828 | BALURAM CHETTIAR | ADDRESS REDACTED | | | CEL 0.0190015153569241<br>ETH 0.000113789421323046 | | |
| 3.1.059829 | BALUZ DAI | ADDRESS REDACTED | | | BTC 0.000565660039935577<br>CEL 10.452961123235<br>MCDAI 20 | | |
| 3.1.059830 | BALVANT PATEL | ADDRESS REDACTED | | | BTC 0.00109291059434519<br>ETH 0.24766030831782 | | |
| 3.1.059831 | BALVEER JAT | ADDRESS REDACTED | | | BTC 0.000000004131378703<br>CEL 1.79646786936415<br>XRP 173.236676 | | |
| 3.1.059832 | BALVEER SINGH | ADDRESS REDACTED | | | BTC 0.000005025757879258<br>CEL 0.0368443235201317<br>ETH 0.000292432829263083<br>USDC 1.66895485933471 | | |
| 3.1.059833 | BALVINDER KUMAR | ADDRESS REDACTED | | | BTC 0.00125120412699915<br>ETH 0.000126807676523127 | | |
| 3.1.059834 | BALVINDER SINGH | ADDRESS REDACTED | | | BTC 0.000097772089496496<br>USDT ERC20 0.20462833610157 | | |
| 3.1.059835 | BALWANT SINGH | ADDRESS REDACTED | | | BTC 0.000000020323137892 | | |
| 3.1.059836 | BALWINDER DHALIWAL | ADDRESS REDACTED | | | BTC 0.00977159780507471<br>CEL 0.0408478261208131<br>ETH 0.0882680410333699<br>USDC 0.565628655069229<br>USDT ERC20 2.50127037701318 | | |
| 3.1.059837 | BALWINDER SINGH | ADDRESS REDACTED | | | ADA 6097.70903008188<br>BTC 3.11744129313145<br>CEL 1.15116892753898<br>DASH 8.0456125312244<br>ETH 111.884417474428<br>OMG 92.5558279250475<br>USDC 17554.634796773<br>ZEC 2.3837413341955 | | |
| 3.1.059838 | BALWINDER SINGH | ADDRESS REDACTED | | | BTC 0.000539320710651747 | | |
| 3.1.059839 | BALWINDER SINGH | ADDRESS REDACTED | | | CEL 0.0277332208862301<br>ETH 0.000905096815092397<br>MATIC 0.517568454077619<br>ZRX 0.0465021305353549 | | |
| 3.1.059840 | BALWINDER SINGH BHATTI | ADDRESS REDACTED | | | BTC 0.00139335469751394<br>USDT ERC20 400.027312962963 | | |
| 3.1.059841 | BALWINDER SINGH BHOGAL | ADDRESS REDACTED | | | CEL 0.000084953157300035<br>MCDAI 0.0342179878611487<br>USDT ERC20 0.569897307713818 | | |
| 3.1.059842 | BALWINDER SINGH MALHI | ADDRESS REDACTED | | | BAT 157.223569496606<br>BTC 0.000004840653022835<br>DOGE 60.0336407887523<br>USDC 60.394843832084<br>ZRX 666.949624468691 | | |
| 3.1.059843 | BALWINDER SINGH WALBEER SINGH | ADDRESS REDACTED | | | ETH 427.358218555482<br>USDC 50465.2928599208 | | |
| 3.1.059844 | BALZ RITTMEYER | ADDRESS REDACTED | | | BTC 0.000334365407970789<br>CEL 486.6196280718<br>ETH 3.769902865859 | | |
| 3.1.059845 | BAMA ATCHRIMI | ADDRESS REDACTED | | | BTC 0.000001337538472206<br>CEL 0.00949173221457296<br>USDC 0.509005584705454 | | |
| 3.1.059846 | BAMBA LAMINE | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.059847 | BAMBANG AZHAR | ADDRESS REDACTED | | | ADA 1972<br>BTC 0.000870706908641607<br>CEL 99.995830006217<br>ETH 1.50499024971113 | | |
| 3.1.059848 | BAMBANG WIBOWO | ADDRESS REDACTED | | | BTC 0.000565167786612767<br>BUSD 4.96061925861003<br>CEL 0.892501851657761 | | |
| 3.1.059849 | BAMBANG WITORADYO | ADDRESS REDACTED | | | BSV 0.0591525407027895<br>BTC 0.000120470489008855<br>ETH 0.0146876305661269<br>GUSD 135.615984494116<br>MANA 3601.31802743022<br>UNI 446.118398859184<br>USDC 3.58502425972121<br>ZEC 0.00992649828184787 | BTC 0.000000004750638611<br>GUSD 0.00254139658624745 | |
| 3.1.059850 | BAMBARANDAGE DON DHARAKA | ADDRESS REDACTED | | | CEL 0.0304370057369828 | | |
| 3.1.059851 | BAMBI CORPORATION PTY LTD | ALFRED STREET SOUTH, MILSONS POINT, 2061 AUSTRALIA | | | BTC 0.55243932<br>CEL 581.623437034568<br>DOT 148.7068121<br>ETH 6.41164367 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.059852 | BAMDAD FERDOWSI | ADDRESS REDACTED | | | ADA 2066.54713144342<br>BTC 0.0625294577857671<br>CEL 151.26470565594<br>DOT 93.288 | | |
| 3.1.059853 | BAMDAD TAHMOORESI | ADDRESS REDACTED | | | BTC 0.00158395623890708<br>CEL 0.000173186648100714<br>DOT 0.2617405064815<br>ETH 8.81848704705066<br>LINK 0.00735994102998451<br>MATIC 16.4215634287207<br>USDC 0.008<br>USDT ERC20 0.0674784244958434 | | |
| 3.1.059854 | BAMDAD ZEYNADDIN ZADHE | ADDRESS REDACTED | | | BNB 11.25191345<br>BTC 0.100683448724433<br>CEL 1048.5431264414<br>DOT 183.43<br>ETH 28.1204842711302<br>LINK 173.93<br>MATIC 5899.37143611538 | | |
| 3.1.059855 | BAMGBADE OLADIMEJI | ADDRESS REDACTED | | | BTC 0.000012410759101657 | | |
| 3.1.059856 | BAMGBOSE MICHEAL | ADDRESS REDACTED | | | BTC 0.000000259621839709 | | |
| 3.1.059857 | BAMIDELE AIYESA | ADDRESS REDACTED | | | BTC 0.00283085996680066<br>CEL 308.491585169553<br>DOT 185.8<br>ETH 0.95<br>MATIC 500<br>UNI 115.067345626449<br>XRP 1300 | | |
| 3.1.059858 | BAMIDELE JOKODOLA | ADDRESS REDACTED | | | | BTC 0.00235793918980882<br>ETH 0.31379808 | |
| 3.1.059859 | BAMIDELE OBI | ADDRESS REDACTED | | | CEL 0.0344133708142693<br>SNX 0.0722005078914231 | | |
| 3.1.059860 | BAMIDELE OLUSOLA EFUNNUGA | ADDRESS REDACTED | | | CEL 0.000575544881139956<br>ETH 0.000000158688816187 | | |
| 3.1.059861 | BAMIGBOYE OJO | ADDRESS REDACTED | | | BTC 0.00130565347956652<br>CEL 24.8954796201383<br>DOT 56.9 | | |
| 3.1.059862 | BAMILA AMBIKAIKUMAR | ADDRESS REDACTED | | | USDT ERC20 1.20600571449624 | | |
| 3.1.059863 | BAMMUT PEDERSEN | ADDRESS REDACTED | | | ADA 12.2337123695919<br>BTC 0.000991543907768595<br>CEL 0.503949221078511 | | |
| 3.1.059864 | BAMO MUHYALDEEN | ADDRESS REDACTED | | | BTC 0.451630179513603<br>CEL 8.58833082292088<br>MCDAI 30 | | |
| 3.1.059865 | BAMUGHA SIMEON | ADDRESS REDACTED | | | ADA 0.0212845886090795<br>CEL 1.53823271508113<br>DASH 0.0023929730826355<br>EOS 0.113831846559889<br>SGB 0.0108093923063117<br>XRP 0.00929579581402875 | | |
| 3.1.059866 | BAN CHAI LOW | ADDRESS REDACTED | | | BTC 26.3172105429582<br>CEL 850.155421751692<br>ETH 18.8985553971805<br>USDC 1500<br>USDT ERC20 2742.15000010742 | | |
| 3.1.059867 | BAN CHE | ADDRESS REDACTED | | | CEL 0.0268472583306163 | | |
| 3.1.059868 | BAN CHONG TOH | ADDRESS REDACTED | | | BNB 0.00000034<br>BTC 0.000000752574428521<br>BUSD 0.00000059<br>CEL 3.56739309581289<br>ETH 0.000000199832627056<br>MATIC 0.00306511314372071<br>USDC 1.53 | | |
| 3.1.059869 | BAN EU TAN | ADDRESS REDACTED | | | BNB 0.000975925896038213<br>BTC 0.000130705616265519<br>CEL 0.00147415866063808<br>ETH 0.000023912729485408<br>MATIC 24.4039071209064<br>USDC 4.00664461952884 | | |
| 3.1.059870 | BAN FU CHEE | ADDRESS REDACTED | | | ADA 220.570533267134<br>CEL 1.57605588746337<br>LTC 0.733939851866527<br>XLM 694.79214090895<br>XRP 47 | | |
| 3.1.059871 | BAN HAN TEE | ADDRESS REDACTED | | | BTC 0.000000002099048726<br>CEL 0.00161434669383342<br>GUSD 0.00198896748206845<br>LTC 0.000000002692152231 | | |
| 3.1.059872 | BAN HOE HIAN, DYLAN | ADDRESS REDACTED | | | BTC 0.993305821341207<br>CEL 1.74624783622776<br>ETH 1.10757518828406 | | |
| 3.1.059873 | BAN KIM | ADDRESS REDACTED | | | KNC 0.133359983967174<br>LINK 0.0308667135241652<br>MATIC 28.3911078895105<br>OMG 0.0281253129588884<br>SNX 0.00103157176827491<br>UNI 0.106386370289478<br>ZRX 0.568608851102352 | | |
| 3.1.059874 | BAN KUAN LEE | ADDRESS REDACTED | | | CEL 0.00588712118544507<br>LTC 0.000000009886457443<br>XRP 0.000000032489002181 | | |
| 3.1.059875 | BAN LONG YEO | ADDRESS REDACTED | | | BTC 0.000001414673608924<br>XRP 902.976960596148 | | |
| 3.1.059876 | BAN ON | ADDRESS REDACTED | | | BTC 1.18403360467667 | | |
| 3.1.059877 | BAN SENG LIM | ADDRESS REDACTED | | | BTC 0.00137420556547815<br>CEL 0.416895424708323<br>DOT 25.0008214517137<br>XRP 38.218783728507 | | |
| 3.1.059878 | BAN THAI | ADDRESS REDACTED | | | ETH 0.319514678063272 | | |
| 3.1.059879 | BANABAKOUA AKOTANGNI | ADDRESS REDACTED | | | BTC 0.00183508584419355<br>CEL 238.793393838262<br>ETH 0.000698177781939208<br>LTC 0.00165579526822813<br>MATIC 0.947190397426714<br>MCDAI 0.0749318466449071<br>SNX 0.0847635722258134<br>XRP 0.000000212996904905 | | |
| 3.1.059880 | BANAFSHEH FATHIEH | ADDRESS REDACTED | | | BTC 0.00108842178964418<br>CEL 1.36811175596529<br>ETH 0.028678610798521<br>USDC 9.70660449808288 | BTC 0.000000003944044706 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.059881 | BANANA CRYSTAL INC. | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | | | ADA 8685.65038453118<br>BNT 2503.33508462456<br>BTC 0.524102006501899<br>CEL 2640.07429853088<br>DOT 1090.68430976933<br>ETH 10.1652130156277<br>LTC 195.173940797027<br>MATIC 6613.09348319583<br>SOL 1021.15476027011<br>USDC 221142.642712623 | | |
| 3.1.059882 | BANANA LEAF, LLC | INTERSTATE PARK DR, MONTGOMERY, ALABAMA 36109 | | | BTC 0.000281192260358021<br>DOT 117.969062629173<br>ETH 0.00452704332769232<br>MATIC 3444.02648434544<br>USDC 1.44657477202009 | BTC 0.0133803622656369<br>ETH 3.41602330461327 | |
| 3.1.059883 | BANARASI TIPPA | ADDRESS REDACTED | | | BTC 0.0687780208850902<br>ETH 1.10191005960242<br>LTC 0.000566109059233911 | | |
| 3.1.059884 | BANARD GERALL | ADDRESS REDACTED | | | BTC 0.0682911868539436<br>ETH 1.95453225752852<br>LTC 2.15278881983997 | | |
| 3.1.059885 | BANCHA THANACHAISRI | ADDRESS REDACTED | | | BTC 0.00000000575986112<br>CEL 1 | | |
| 3.1.059886 | BANCHONG PAIBOON | ADDRESS REDACTED | | | BTC 0.000000006433383456<br>CEL 1.00008831056616 | | |
| 3.1.059887 | BANDAR ALHOMAIDHI | ADDRESS REDACTED | | | BTC 0.00482412600248084<br>CEL 21.7747685648741<br>USDC 400.003601 | | |
| 3.1.059888 | BANDAR TURKI M ALSHAIKH | ADDRESS REDACTED | | | BTC 0.000044441450020877<br>CEL 1.91018929262833<br>ETH 0.000980136038949062<br>LINK 0.021344127482128 | | |
| 3.1.059889 | BANDARA DELA KAPELIGE GIHAN SHALINDA | ADDRESS REDACTED | | | BTC 0.00171115674195756<br>CEL 2.64352501237049<br>ETH 0.0016660878946431 | | |
| 3.1.059890 | BANDARA KANDEVIDANAGE | ADDRESS REDACTED | | | BTC 0.000000007564073872<br>CEL 0.0210896760537824 | | |
| 3.1.059891 | BANDARA WANNINAYAKE | ADDRESS REDACTED | | | BTC 0.000000741592196338<br>USDT ERC20 0.680619940939896 | | |
| 3.1.059892 | BANDELE LEWIS | ADDRESS REDACTED | | | BTC 1.6614895631394<br>CEL 680.539089639415<br>ETH 0.873841727028141<br>LINK 56.2032228534011<br>USDC 155.179377234864<br>USDT ERC20 0.288977718299272 | | |
| 3.1.059893 | BANDER ALMUATANI | ADDRESS REDACTED | | | ADA 686.394654745632<br>BTC 0.0256127421262366<br>ETH 0.448320318799136<br>SNX 108.037652547949<br>XRP 1968.66576050941 | | |
| 3.1.059894 | BANDER MOGHARBEL | ADDRESS REDACTED | | | ADA 283.045343466382<br>BNB 2.1575644120125<br>BTC 0.169948860664002<br>DOT 5.18372427561953<br>ETH 0.538770198216767 | | |
| 3.1.059895 | BANDEY ENGELHARD | ADDRESS REDACTED | | | BTC 0.00107217420210194<br>CEL 26.6087064553775<br>ETH 0.33393139<br>USDT ERC20 0.000000956576525148 | | |
| 3.1.059896 | BANDHAN MALVIYA | ADDRESS REDACTED | | | BTC 0.00130901406599009<br>USDT ERC20 407.300096223248 | | |
| 3.1.059897 | BANDOL NASAVAN | ADDRESS REDACTED | | | ADA 2146.81829034786<br>BTC 0.000000009258489586<br>CEL 1527.57204255201 | | |
| 3.1.059898 | BANDR AL MEEMAN | ADDRESS REDACTED | | | BTC 0.00668400050534704<br>CEL 462.811987773895<br>DOT 33.5157042984<br>EOS 174.9437<br>LINK 30.25256812<br>MANA 1090.48797216704<br>UNI 39.1272498049379<br>XRP 3437.08 | | |
| 3.1.059899 | BANDULA LIYANAARACHCHI | ADDRESS REDACTED | | | BTC 0.0154618626099802<br>CEL 125.028147429176<br>ETH 0.14589<br>USDT ERC20 66.423 | | |
| 3.1.059900 | BANE BAJAC | ADDRESS REDACTED | | | BTC 0.000005501088137281<br>CEL 27.6443816721656<br>USDT ERC20 0.0000003369984568 | | |
| 3.1.059901 | BANE KRESOJA | ADDRESS REDACTED | | | CEL 1.07347207874304 | | |
| 3.1.059902 | BANESA MERCADO | ADDRESS REDACTED | | | EOS 3.84992435913088 | | |
| 3.1.059903 | BANESHA JACKSON | ADDRESS REDACTED | | | SGB 47.5866207925448<br>XLM 10.3590168808981<br>XRP 318.034051927571 | | |
| 3.1.059904 | BANEZA HOLMES | ADDRESS REDACTED | | | BTC 0.000018815800318455 | | |
| 3.1.059905 | BANG CAO | ADDRESS REDACTED | | | ADA 88.0082530534327<br>BTC 0.00145465422883446<br>DOT 2.03384238812606<br>XLM 2.00813664365858 | | |
| 3.1.059906 | BANG DUONG | ADDRESS REDACTED | | | BTC 0.00046634150040175<br>CEL 0.629604539851129<br>DASH 0.00706533390946632<br>ETH 0.0160582662985009<br>SGB 0.0784697329611048<br>XRP 0.513301068882325 | | |
| 3.1.059907 | BANG GENG CHEW | ADDRESS REDACTED | | | ADA 0.135130268599465<br>BNB 0.000605631012613237<br>BTC 0.00505416175716595<br>LTC 3.3234822230591 | | |
| 3.1.059908 | BANG INHO | ADDRESS REDACTED | | | CEL 0.0120515863403545<br>DOT 0.0228275357449468<br>USDT ERC20 0.00654240108393341<br>XRP 0.365760362508139 | | |
| 3.1.059909 | BANG LE | ADDRESS REDACTED | | | BTC 0.000120986556431285<br>CEL 1.09945500998105 | | |
| 3.1.059910 | BANG PHAN | ADDRESS REDACTED | | | BTC 0.000061224377659871<br>ETH 0.0273786874387411<br>USDC 0.00316075112451091 | ETH 0.00964826335069916 | |
| 3.1.059911 | BANG PHAN | ADDRESS REDACTED | | | BTC 1.01349817256017<br>ETH 36.097730482577<br>LTC 0.00666059450578048 | | |
| 3.1.059912 | BANGELYN NAVARRO | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001526 | | |
| 3.1.059913 | BANGON AMNUAY | ADDRESS REDACTED | | | BTC 0.000000992037980448<br>CEL 0.000163641844785955<br>USDT ERC20 0.463208371313652 | | |
| 3.1.059914 | BANG-ORN SAISING | ADDRESS REDACTED | | | BTC 0.000482567177558245 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.059915 | BANGSUND PHAMILY TRUST | AVENUE RD, STIRLING SA, 5152 AUSTRALIA | | | BTC 1.04898119946055<br>DOT 68.1058672581222<br>ETH 4.31814705863756<br>OMG 885.904892461613<br>XLM 3.10993038981945<br>XRP 0.654341233884909 | | |
| 3.1.059916 | BANGU KOBOLE | ADDRESS REDACTED | | | BTC 0.000000009746208765<br>CEL 0.902837685520965 | | |
| 3.1.059917 | BANGXIAN XU | ADDRESS REDACTED | | | ADA 1.55322398636549<br>BNB 0.00184117555516306<br>BTC 0.000022089805022966<br>XRP 0.113668329370079 | | |
| 3.1.059918 | BANI GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.0000635421051259279<br>CEL 0.537323120451448<br>LTC 0.000000007402598634<br>USDC 0.0000000866123165<br>XLM 0.0000000801748287 | | |
| 3.1.059919 | BANICA DANIEL DOBRE | ADDRESS REDACTED | | | CEL 0.00623681633927769<br>DASH 0.000000002387560974 | | |
| 3.1.059920 | BANJEET DEKA | ADDRESS REDACTED | | | BTC 0.000000032703982469<br>ETH 0.000000287089877554<br>MATIC 3.11694286421456 | | |
| 3.1.059921 | BANJI ZHANG | ADDRESS REDACTED | | | BTC 0.0228634556799492<br>ETC 0.097390372925026<br>ETH 2.23343148444971 | | ETC 1.50197808901592<br>ETH 0.859808921390566 |
| 3.1.059922 | BANKE BUNMI OGUNMILUYI | ADDRESS REDACTED | | | BTC 0.000002831258865083 | | |
| 3.1.059923 | BANKIM RAKSHIT | ADDRESS REDACTED | | | CEL 0.132165282302337 | | |
| 3.1.059924 | BANKOLE DAMILOLA OMOLAYO | ADDRESS REDACTED | | | CEL 1.08745308964464 | | |
| 3.1.059925 | BANKS PICKETT | ADDRESS REDACTED | | | BCH 0.00339700492135729<br>BTC 0.00465350939600528<br>DOT 1.51569640553841<br>LTC 0.379537774787786<br>SNX 19.3449262701679<br>XLM 29.7109623997279 | | |
| 3.1.059926 | BANMEET ARORA | ADDRESS REDACTED | | | ETH 0.00766882770295034<br>USDT ERC20 20.2521303874635 | | |
| 3.1.059927 | BANNECKER WOODS | ADDRESS REDACTED | | | BTC 0.2304226125863 | | |
| 3.1.059928 | BANNING NEIGHBOUR | ADDRESS REDACTED | | | BTC 0.00113046507997888<br>CEL 0.126382395297288<br>XRP 3132.46518733838 | | |
| 3.1.059929 | BANNON WYSOCKI | ADDRESS REDACTED | | | ADA 0.00608976096464527<br>BTC 0.171852135643494<br>DOT 0.103574221148724<br>ETH 0.000004420173914351<br>LTC 0.0000389610917541919<br>MATIC 0.454580499800618 | BTC 0.0117900779120236<br>MATIC 4.50296165 | |
| 3.1.059930 | BANNVISTA LLC | SPYGLASS HILL CT, BOWIE, MARYLAND 20721 | | | | BTC 0.0015839 | |
| 3.1.059931 | BANOO MATIN | ADDRESS REDACTED | | | CEL 0.729065344132518<br>SNX 8.49204823 | | |
| 3.1.059932 | BANOTHILE SHANDU | ADDRESS REDACTED | | | BTC 0.0173438690944653<br>CEL 17.4310983825407 | | |
| 3.1.059933 | BANOTHU RAMU | ADDRESS REDACTED | | | BTC 0.000000757469430259<br>CEL 0.695241743761864 | | |
| 3.1.059934 | BANSAL PANKAJ | ADDRESS REDACTED | | | BTC 0.000001821164610527<br>USDT ERC20 0.443069792478522 | | |
| 3.1.059935 | BANSAL PANKAJ VIJAY | ADDRESS REDACTED | | | BTC 0.000006951585448145 | | |
| 3.1.059936 | BANSARI ACHARYA | ADDRESS REDACTED | | | BTC 0.000190921705157338 | BTC 0.000000006606424474 | |
| 3.1.059937 | BANSHIDHAR RAJAK | ADDRESS REDACTED | | | BTC 0.000613024664848684<br>CEL 0.0738179870335317 | | |
| 3.1.059938 | BANSI GUJARATI | ADDRESS REDACTED | | | BTC 0.000001575447269601<br>CEL 0.0136747471816344<br>ETH 0.000204515661225077 | | |
| 3.1.059939 | BANSI PATEL | ADDRESS REDACTED | | | BTC 0.260527983668911<br>ETH 2.07143795524218<br>USDC 5236.84777098217 | | |
| 3.1.059940 | BANTHASITH VATHANANONH | ADDRESS REDACTED | | | ADA 0.583186684930495<br>BTC 0.00106788911616648<br>ETH 0.00121276714750065<br>SNX 0.498028262464968 | | |
| 3.1.059941 | BANTHOM VONGDALA | ADDRESS REDACTED | | | ADA 185.866552444665<br>BCH 2.0472669238085 | | |
| 3.1.059942 | BANU POLAT | ADDRESS REDACTED | | | BCH 0.214433446868405<br>BTC 0.00277142978681322<br>LINK 9.20223759777538<br>LTC 3.11643647496415<br>MATIC 110.743152209051 | | |
| 3.1.059943 | BANU SAHIN | ADDRESS REDACTED | | | BTC 0.0530616613982236 | | |
| 3.1.059944 | BANU TUTAR | ADDRESS REDACTED | | | BTC 0.000006755027648794 | | |
| 3.1.059945 | BANUJAN BALACHANDRAN | ADDRESS REDACTED | | | ADA 565.665568951538<br>BTC 0.00174065187909324 | | |
| 3.1.059946 | BANUKA WICKRAMASINGHE | ADDRESS REDACTED | | | BTC 0.000000394119226835<br>CEL 0.0982054394783512 | | |
| 3.1.059947 | BANULA PAMUDITHA GODAKANDA ARACHCHIGE | ADDRESS REDACTED | | | BTC 0.00169067424088726<br>CEL 8.31186700529244<br>USDT ERC20 405 | | |
| 3.1.059948 | BANYANA BAME MATHE | ADDRESS REDACTED | | | BTC 0.0270155380434955<br>CEL 28.1766448653862<br>MCDAI 40 | | |
| 3.1.059949 | BANYU ADITIA | ADDRESS REDACTED | | | CEL 0.10845290252022<br>ETH 0.000000770725444474<br>LTC 0.000458827260432355<br>USDC 0.00654036935286935 | | |
| 3.1.059950 | BANYU ADITIA | ADDRESS REDACTED | | | BTC 0.00000001895579602 | | |
| 3.1.059951 | BAO BUI | ADDRESS REDACTED | | | BTC 0.013512451472828<br>ETH 0.380109392739326 | | |
| 3.1.059952 | BAO CHAU LAI TRIEU | ADDRESS REDACTED | | | BTC 0.00165272576351083<br>ETH 0.150094823480476 | | |
| 3.1.059953 | BAO DAVID DU | ADDRESS REDACTED | | | BTC 0.0198329854495695<br>ETH 15.8803714380591<br>MATIC 609.728465133407 | | |
| 3.1.059954 | BAO DUONG | ADDRESS REDACTED | | | BTC 0.00758647704615307<br>ETH 0.194660847800512 | | |
| 3.1.059955 | BAO GUYEN | ADDRESS REDACTED | | | BTC 0.001711535646203<br>CEL 4755.63054953836<br>DASH 25.0257480889993<br>ETH 0.5<br>LINK 1178.92256976982<br>MANA 877.253663997335<br>MATIC 12983.2348680039<br>MCDAI 30<br>SGB 31647.3308974633<br>XLM 103037.344860162<br>XRP 212797.148174689 | | |
| 3.1.059956 | BAO HA PHAM | ADDRESS REDACTED | | | BTC 0.00248226358125107<br>CEL 3.96565907772156<br>USDT ERC20 409.559123164212 | | |
| 3.1.059957 | BAO HAN NG | ADDRESS REDACTED | | | ADA 331.223704<br>BTC 0.000816966296935781<br>CEL 6.02900586419487 | | |
| 3.1.059958 | BAO HAN TRUONG | ADDRESS REDACTED | | | CEL 0.0930935273648994 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.059959 | BAO HOANG LE | ADDRESS REDACTED | | | BTC 0.000567971634293855<br>CEL 0.158495629013058<br>ETH 0.00156231680109635 | | |
| 3.1.059960 | BAO HONG | ADDRESS REDACTED | | | BTC 0.00109073000503842<br>LTC 10.2380506807906 | | |
| 3.1.059961 | BAO HUY DOAN | ADDRESS REDACTED | | | BTC 0.000000252624657012<br>ETH 0.000000427824065645<br>USDC 0.0235118990209158<br>USDT ERC20 0.340651149886855 | | |
| 3.1.059962 | BAO HUYNH | ADDRESS REDACTED | | | AAVE 0.0443782205050405<br>ADA 3.86399605743289<br>BTC 0.000535182060512334<br>CEL 0.00180985279729224<br>ETH 0.0246477139866312<br>LTC 0.00107317394629307<br>MCDAI 0.00155020516472613<br>UNI 0.368983919191109 | | |
| 3.1.059963 | BAO HUYNH | ADDRESS REDACTED | | | ADA 340.79165851328<br>BTC 0.00191951095684068<br>USDC 0.965031250876205 | | |
| 3.1.059964 | BAO KHANH TRAN | ADDRESS REDACTED | | | BTC 0.00108448849716755<br>ETH 0.802570737540217<br>MATIC 2.90570556268868 | | |
| 3.1.059965 | BAO KHANH TRAN | ADDRESS REDACTED | | | ADA 0.124099919973932<br>AVAX 0.00511486349085559<br>BNB 0.00175133303921792<br>BTC 0.000003437530030585<br>CEL 5176.7769921473<br>DOT 0.000000000098096868<br>ETH 0.00565056023298072<br>MATIC 0.0476826434167091<br>SNX 0.0516863220253409<br>USDC 0.098 | | |
| 3.1.059966 | BAO KIEU | ADDRESS REDACTED | | | ADA 3501.22505364131<br>BTC 0.878887340602212 | | |
| 3.1.059967 | BAO LIN JIAN | ADDRESS REDACTED | | | ADA 461.185264022521<br>BTC 0.00122203177868966<br>DOT 0.0279822002188698<br>ETH 0.00573371496599858<br>MATIC 0.535605616664981<br>USDC 38.5083085334941<br>XLM 615.293985250664 | | |
| 3.1.059968 | BAO LUONG | ADDRESS REDACTED | | | BTC 0.00166028006619851<br>MATIC 0.366028924723885 | | |
| 3.1.059969 | BAO MA | ADDRESS REDACTED | | | MATIC 11.0350796342722<br>SNX 0.242361034282209<br>ZRX 1.88317048462123 | | |
| 3.1.059970 | BAO NGOC HUYNH | ADDRESS REDACTED | | | AAVE 157.767921372185<br>BTC 0.00100154128487315<br>ETH 0.027924007664254<br>MCDAI 31.8878713517024<br>USDC 10.9969285194028<br>USDT ERC20 17.7392192727158 | BTC 0.000000005103042815 | |
| 3.1.059971 | BAO NGOC LE HOAI | ADDRESS REDACTED | | | ADA 148.849037<br>BTC 0.00383531885470942<br>CEL 5.20015238585433<br>DOGE 644.802<br>DOT 18.2604346 | | |
| 3.1.059972 | BAO NGOC NGUYEN | ADDRESS REDACTED | | | ADA 0.211177126134301<br>BTC 0.000003566163525376<br>DOT 20.5200328839226<br>USDT ERC20 4.79801681490169 | | |
| 3.1.059973 | BAO NGOC TRAN | ADDRESS REDACTED | | | BTC 0.000161780633767316<br>COMP 0.000983782778596822<br>ETH 0.00304249462057435<br>LINK 0.0484448092683203<br>SNX 321.99394354946 | BTC 0.00000091986227808<br>ETH 0.000000554526843764<br>LINK 0.00000045 | |
| 3.1.059974 | BAO NGUYEN | ADDRESS REDACTED | | | BTC 0.000528641387263495<br>CEL 8.00556109889913<br>ETH 0.148679141935131 | | |
| 3.1.059975 | BAO NGUYEN | ADDRESS REDACTED | | | ADA 3442.20893354109<br>BTC 0.324701048755608<br>DOT 164.645657040588<br>ETH 3.87238615913287<br>SOL 39.6059972006372 | | |
| 3.1.059976 | BAO NGUYEN | ADDRESS REDACTED | | | ADA 0.000103674404222525<br>BNB 0.000705031231311783<br>BTC 0.000001947704440062 | | |
| 3.1.059977 | BAO NGUYEN | ADDRESS REDACTED | | | BTC 0.000001049130522343<br>USDC 0.690889000422812 | | |
| 3.1.059978 | BAO NGUYEN | ADDRESS REDACTED | | | ADA 1081.2069434751 | | |
| 3.1.059979 | BAO NGUYEN | ADDRESS REDACTED | | | BTC 0.000000798911367796<br>GUSD 94.8907075544969 | BTC 0.000000000007199564 | |
| 3.1.059980 | BAO PHAN | ADDRESS REDACTED | | | BTC 0.0137133576093613<br>SNX 0.18543982043067 | | |
| 3.1.059981 | BAO PHONG PHUONG | ADDRESS REDACTED | | | BTC 1.0314115057172<br>CEL 452.791584262778<br>EOS 0.000055782813022406<br>LTC 0.00114031235859493 | | |
| 3.1.059982 | BAO PHUC DOAN | ADDRESS REDACTED | | | BTC 0.0210094828509048<br>ETH 0.0708651278349894<br>GUSD 417.459069411884 | BTC 0.0103963241425211<br>ETH 0.087851<br>LINK 10.03448<br>USDC 100 | |
| 3.1.059983 | BAO QUOC NGUYEN | ADDRESS REDACTED | | | BTC 0.238189794165085<br>LTC 9.40114944933908<br>USDT ERC20 35.4006088119027<br>XRP 2403.74<br>ZEC 0.00259108521379072 | | |
| 3.1.059984 | BAO QUYNH TRAN | ADDRESS REDACTED | | | BTC 0.0000488698010515929<br>DOT 0.0392998054618757<br>ETH 0.000660510351177737<br>MATIC 1.43357326858069 | BTC 0.000000008511699285 | |
| 3.1.059985 | BAO THAI | ADDRESS REDACTED | | | ADA 0.613609002090254<br>BTC 0.000001072373559753<br>LINK 0.00493681117035231<br>MATIC 0.853994775670707<br>USDC 0.558281913596189<br>XLM 0.0325587283577566 | BTC 0.000000008610915 | |
| 3.1.059986 | BẢO TRÂM NGUYỄN | ADDRESS REDACTED | | | BTC 0.000002403298740831<br>USDT ERC20 0.329597687846808 | | |
| 3.1.059987 | BAO TRUONG | ADDRESS REDACTED | | | ADA 200.079552416564<br>BTC 0.00229694276797675<br>CEL 4.79857927005009 | | |
| 3.1.059988 | BAO VANG | ADDRESS REDACTED | | | BTC 0.0560695350375717<br>USDC 26.8849047636031 | | |
| 3.1.059989 | BAO VO | ADDRESS REDACTED | | | BUSD 12.9164267115973<br>LINK 0.000298591126902213<br>MATIC 8.66404917878945<br>SUSHI 512.267330049861<br>USDC 0.064905921428407 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.059990 | BAO VU | ADDRESS REDACTED | | | ADA 0.240236264419411<br>BTC 0.0395338760577059<br>CEL 90.3827552367573<br>ETH 0.454921217119883<br>USDC 0.0202027969735795<br>USDT ERC20 0.375468130799858 | USDT ERC20 1.49 | |
| 3.1.059991 | BAO WEI GOH | ADDRESS REDACTED | | | BTC 0.0258787376549497<br>CEL 3.26801733033345<br>ETH 1.19575497755387 | | |
| 3.1.059992 | BAO XUAN MA | ADDRESS REDACTED | | | BTC 0.000706596521484407<br>CEL 0.6766505334427<br>USDT ERC20 29.1424817352129 | | |
| 3.1.059993 | BAOCHAU TRAN | ADDRESS REDACTED | | | BCH 0.00155271126956627<br>BTC 0.000233415016958416<br>MATIC 18.0166228805268 | BCH 5.24225903494673<br>BTC 0.000000001053916464 | |
| 3.1.059994 | BAOHAN WU | ADDRESS REDACTED | | | ADA 5351.17282982709<br>BTC 0.000640998888450607<br>COMP 0.203513709060991<br>ETH 0.0170448807072303<br>LINK 0.041869129630423<br>XLM 124.324422197143<br>XRP 1445.191496 | | |
| 3.1.059995 | BAOHUA LIU | ADDRESS REDACTED | | | BTC 0.000555705398228028<br>CEL 0.0237036246163856<br>LTC 0.166549708769001 | | |
| 3.1.059996 | BAOLONG HAN | ADDRESS REDACTED | | | BTC 0.0016914389260561<br>CEL 0.22549251745627 | | |
| 3.1.059997 | BAO-PHUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.000805390499165216<br>DOT 0.0125852031775825<br>MATIC 0.0871657395332432 | | |
| 3.1.059998 | BAOQI DU MC CANN | ADDRESS REDACTED | | | ADA 802.227189465141<br>AVAX 40.2826054534106<br>BTC 0.368168272439468<br>CEL 254.217459266719<br>COMP 20.0113728228889<br>DOT 203.774268021783<br>ETH 10.1674469400277<br>LINK 182.575646332046<br>LUNC 4.99899183022525<br>MATIC 377.772145228108<br>SOL 24.1899295247595<br>USDC 9362.96112674601<br>USDT ERC20 2869.63390718316<br>XTZ 150.81977716579<br>ZEC 4.90321765202722 | ETH 0.000000923972653002<br>LTC 0.000077111895600923<br>USDT ERC20 0.000000535568670252 | |
| 3.1.059999 | BAOQI LIANG | ADDRESS REDACTED | | | BTC 0.0206120318689151<br>COMP 0.455054971370937<br>LINK 9.65898093721069<br>MATIC 170.193845851963 | | |
| 3.1.060000 | BAO-QUOC PHAM | ADDRESS REDACTED | | | BTC 0.0162059423412196<br>ETH 29.3182234684767<br>USDC 0.019640501818748 | | |
| 3.1.060001 | BAOSHENG LEE | ADDRESS REDACTED | | | BTC 0.00110433606807011<br>LINK 0.205664712483447<br>MATIC 5.14774082435944 | | |
| 3.1.060002 | BAOTRUONG JESSE NGUYEN | ADDRESS REDACTED | | | BTC 0.000000010905644836<br>LINK 0.00047623123048886 | | |
| 3.1.060003 | BAOVAN NGUYENPHUOC | ADDRESS REDACTED | | | BTC 0.0163678419257907 | | |
| 3.1.060004 | BAOWEN ZHANG | ADDRESS REDACTED | | | ADA 526.963347449495<br>BNB 1.19841072536911<br>BTC 0.00512199238517083<br>CEL 3.30741812635298<br>USDT ERC20 1570.51335368611 | | |
| 3.1.060005 | BAOWINDSOMDE ZOMA | ADDRESS REDACTED | | | ETH 0.0516449481454424 | | |
| 3.1.060006 | BAOYU ZHU | ADDRESS REDACTED | | | AAVE 0.00914072499341423<br>ADA 1.97678684319966<br>BTC 0.0882705395389632<br>CEL 6828.38527670101<br>DOT 0.000222520066543564<br>ETH 0.00341261263919229<br>GUSD 10.9428298920931<br>LINK 0.000136896088657071<br>MATIC 0.624145714627609<br>PAXG 25.9998933329741<br>USDC 106958.342616667<br>WBTC 0.000000147008773576 | | |
| 3.1.060007 | BAOYUE HU | ADDRESS REDACTED | | | BTC 0.000646390604860178 | | |
| 3.1.060008 | BAPIT DANPAN | ADDRESS REDACTED | | | BTC 0.000000004601308615<br>CEL 1.00022720616158<br>SGB 0.0182306555165456<br>XRP 0.12065291539739 | | |
| 3.1.060009 | BAPTISTE ADAM | ADDRESS REDACTED | | | BTC 0.0334042645154489<br>CEL 0.383831890401718 | | |
| 3.1.060010 | BAPTISTE ANTOINE MAEL BODILIS | ADDRESS REDACTED | | | BTC 0.0154842038864556<br>CEL 0.229666704912972<br>ETH 0.204035516759818 | | |
| 3.1.060011 | BAPTISTE ARRUEGO | ADDRESS REDACTED | | | BTC 0.000000690156605418<br>CEL 0.00004101556073883<br>ETH 0.000024441205737757 | | |
| 3.1.060012 | BAPTISTE AUBERT | ADDRESS REDACTED | | | BTC 0.0120111928669073<br>CEL 11.1506146909031 | | |
| 3.1.060013 | BAPTISTE BILLEAUD | ADDRESS REDACTED | | | BNB 0.0310673892530846<br>BTC 0.0273133618193268 | | |
| 3.1.060014 | BAPTISTE BLANC | ADDRESS REDACTED | | | BTC 0.000000001223180044<br>CEL 175.287549657037 | | |
| 3.1.060015 | BAPTISTE BODY | ADDRESS REDACTED | | | BTC 0.00281925856290122 | | |
| 3.1.060016 | BAPTISTE BONNET | ADDRESS REDACTED | | | BTC 0.000000008545224541<br>CEL 0.241502411956303<br>DOT 0.0354895708654342 | | |
| 3.1.060017 | BAPTISTE BOOS | ADDRESS REDACTED | | | BTC 0.421977150481403<br>ETH 2.41957093793364<br>USDT ERC20 0.175545901046088 | | |
| 3.1.060018 | BAPTISTE BORDEREAU | ADDRESS REDACTED | | | AAVE 0.746044681791531<br>ADA 88.040252<br>BTC 0.00286782866346341<br>CEL 31.3575036379947<br>COMP 0.910153956932185<br>DOT 10.5098754815834<br>ETH 0.88675952720614<br>LTC 0.680360916574831<br>MATIC 64.1672942829096<br>PAXG 1.87157213097302<br>XRP 132.872073297378 | | |
| 3.1.060019 | BAPTISTE BRIOUZE | ADDRESS REDACTED | | | CEL 14.1443509190582<br>USDC 348.440048 | | |
| 3.1.060020 | BAPTISTE BRODIN | ADDRESS REDACTED | | | BTC 0.0129864446581349<br>CEL 0.00429987442636123<br>USDC 1370.14920512608 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.060021 | BAPTISTE BURGUERE | ADDRESS REDACTED | | | ADA 83.2540067781943<br>BTC 0.00116206103144537<br>CEL 22.6631766773655<br>DOT 15.249<br>USDT ERC20 435.779805 | | |
| 3.1.060022 | BAPTISTE CAVALLO | ADDRESS REDACTED | | | BTC 0.00113199634142296<br>CEL 88.0856790591329<br>DOT 0.0808524647632588<br>ETH 1.02055845541961<br>MATIC 0.000000018146561036<br>USDC 0.000000923380058359 | | |
| 3.1.060023 | BAPTISTE CAZE | ADDRESS REDACTED | | | CEL 0.00142301944416372<br>ETH 0.00169200189311472 | | |
| 3.1.060024 | BAPTISTE CHANTRY | ADDRESS REDACTED | | | BTC 0.000000007554075983<br>CEL 0.00234753471440319 | | |
| 3.1.060025 | BAPTISTE CHARBONNIER | ADDRESS REDACTED | | | CEL 0.00123660956353261<br>USDC 0.0243717984709651 | | |
| 3.1.060026 | BAPTISTE CHEGARAY | ADDRESS REDACTED | | | BTC 0.000614626361288606<br>SGB 344.13835047687<br>XRP 1.2257397799296 | | |
| 3.1.060027 | BAPTISTE COURCHET | ADDRESS REDACTED | | | BTC 0.000001278657038684<br>CEL 0.00506223832023753<br>USDC 0.000000508918676423 | | |
| 3.1.060028 | BAPTISTE CUNIN | ADDRESS REDACTED | | | BTC 0.00131731478554115<br>CEL 232.17885007913<br>ETH 0.219779208459779 | | |
| 3.1.060029 | BAPTISTE DALET | ADDRESS REDACTED | | | CEL 0.000455553302985049 | | |
| 3.1.060030 | BAPTISTE DANGY | ADDRESS REDACTED | | | BTC 0.000822804605611849<br>BUSD 0.228908148789594<br>CEL 0.565086858420639<br>DOT 0.0441363473774208 | | |
| 3.1.060031 | BAPTISTE DE MIOLLIS | ADDRESS REDACTED | | | BTC 0.6522610732<br>CEL 32.6025830744839 | | |
| 3.1.060032 | BAPTISTE DEBEVER | ADDRESS REDACTED | | | BTC 0.00105355973198644<br>CEL 10.1688189238579<br>USDC 0.000000587413147733 | | |
| 3.1.060033 | BAPTISTE DELPEY | ADDRESS REDACTED | | | BTC 0.0213489049611883<br>USDT ERC20 6788.11646582021 | | |
| 3.1.060034 | BAPTISTE DEMURE | ADDRESS REDACTED | | | BNB 2.441667<br>BTC 0.0262945730814798<br>CEL 49.9159065123795<br>ETH 0.325324263366 | | |
| 3.1.060035 | BAPTISTE DEREMBLE | ADDRESS REDACTED | | | USDC 1140.4277896762 | | |
| 3.1.060036 | BAPTISTE DESOUCHE | ADDRESS REDACTED | | | ETH 0.00013520059993361 | | |
| 3.1.060037 | BAPTISTE DUFOUR | ADDRESS REDACTED | | | CEL 1.93509211964004<br>LUNC 0.00814273707923784<br>MATIC 119.84 | | |
| 3.1.060038 | BAPTISTE ELOI | ADDRESS REDACTED | | | BTC 0.000700672183564506<br>CEL 2.84029601716209<br>USDC 522.763519628279 | | |
| 3.1.060039 | BAPTISTE ETIENNE | ADDRESS REDACTED | | | CEL 0.000563516228167994<br>EOS 0.00363234742078038<br>KNC 0.00220406783027859<br>USDC 0.0595050335976993<br>XLM 0.0734757704699005 | | |
| 3.1.060040 | BAPTISTE FIX | ADDRESS REDACTED | | | BTC 0.00350007026848857<br>CEL 345.26251083339<br>USDC 2556.540764 | | |
| 3.1.060041 | BAPTISTE FOUIN | ADDRESS REDACTED | | | BTC 0.0618700741346691<br>CEL 13.4094439930838<br>SOL 14.553155949 | | |
| 3.1.060042 | BAPTISTE GARNIER | ADDRESS REDACTED | | | BTC 0.000003864773364673<br>CEL 0.0068278034196711<br>ETH 0.000000350027947835<br>USDT ERC20 2.33418391440728 | | |
| 3.1.060043 | BAPTISTE GENOT | ADDRESS REDACTED | | | CEL 27.9674730575255<br>ETH 1.00630027021881<br>USDT ERC20 212.810597028956 | | |
| 3.1.060044 | BAPTISTE GORET | ADDRESS REDACTED | | | BTC 0.00235217944428189<br>CEL 30.6692933078518<br>XRP 0.000000332972492662 | | |
| 3.1.060045 | BAPTISTE GRENIER | ADDRESS REDACTED | | | BTC 0.000009292390705345 | | |
| 3.1.060046 | BAPTISTE HEDIARD | ADDRESS REDACTED | | | BNB 0.000010727467941965<br>BUSD 0.133873890977382 | | |
| 3.1.060047 | BAPTISTE HOANG | ADDRESS REDACTED | | | AAVE 0.00623909736512929<br>BTC 0.264100458690971<br>ETH 3.27623483728538<br>MATIC 1390.1180717793<br>SNX 83.8534987289228<br>USDC 0.0555883267786515 | | |
| 3.1.060048 | BAPTISTE JANNIC | ADDRESS REDACTED | | | CEL 60.7636239687795<br>DOT 0.140531492253049<br>PAX 17.2906039167781<br>TUSD 0.35837066262206<br>USDC 33.8247370635168<br>USDT ERC20 13.0522649753575 | | |
| 3.1.060049 | BAPTISTE JEAN CHRISTIAN MIR | ADDRESS REDACTED | | | BTC 0.120608334720572<br>CEL 1.33673456042817<br>MATIC 477.262548695981<br>XRP 277.959741175018 | | |
| 3.1.060050 | BAPTISTE JEAN JOCELYN COLONNA CESARI | ADDRESS REDACTED | | | ETH 0.000161236769126859 | | |
| 3.1.060051 | BAPTISTE JEAN ROMAIN FERNANDEZ | ADDRESS REDACTED | | | CEL 0.0383242835055538<br>ETH 0.00148419241739747 | | |
| 3.1.060052 | BAPTISTE KAROLEWSKI | ADDRESS REDACTED | | | CEL 53.8582902294637<br>DOT 40.6739103430321<br>ETH 0.212345307815744<br>LUNC 18.1802339298643<br>MATIC 363.819598770995<br>MCDAI 70.3828330293929<br>SOL 1.6791324611176 | | |
| 3.1.060053 | BAPTISTE LACAM | ADDRESS REDACTED | | | CEL 0.586107104490981<br>LTC 0.00727943887780351 | | |
| 3.1.060054 | BAPTISTE LARGE | ADDRESS REDACTED | | | BTC 0.000000000152085298<br>CEL 0.0126099468644019 | | |
| 3.1.060055 | BAPTISTE LE CLERC | ADDRESS REDACTED | | | BTC 0.00104270454792674<br>CEL 250.313430317427 | | |
| 3.1.060056 | BAPTISTE LÉGIER | ADDRESS REDACTED | | | BAT 199.999999695001<br>BTC 0.0109369562021201<br>CEL 196.686270836703<br>ETH 0.269057959376631<br>USDT ERC20 0.000000773994914412 | | |
| 3.1.060057 | BAPTISTE LEGRAND | ADDRESS REDACTED | | | ETH 0.00010349752018802 | | |
| 3.1.060058 | BAPTISTE LENG | ADDRESS REDACTED | | | CEL 3.41993486505018<br>ETH 0.056234261966 | | |
| 3.1.060059 | BAPTISTE LONNÉ | ADDRESS REDACTED | | | BTC 0.000687831573674489<br>CEL 2629.74684251815<br>SGB 5.18089963375057<br>USDC 67.4400235030681<br>USDT ERC20 0.000000004366364719<br>XRP 33.56 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.060060 | BAPTISTE MAILLOT | ADDRESS REDACTED | | | BTC 0.0282665122669576<br>DOT 5.27374827122485 | | |
| 3.1.060061 | BAPTISTE MALANDAIN | ADDRESS REDACTED | | | BTC 0.000001471380976476 | | |
| 3.1.060062 | BAPTISTE MARCHI | ADDRESS REDACTED | | | CEL 3.9221982720471 | | |
| 3.1.060063 | BAPTISTE MATIAS FERREIRA | ADDRESS REDACTED | | | BTC 0.000104252100372169<br>CEL 66.7616271924633<br>ETH 0.0085154047364168 | | |
| 3.1.060064 | BAPTISTE MÉNAGE | ADDRESS REDACTED | | | BTC 0.000002105163337101<br>ETH 0.000093129879828918<br>USDC 0.126633859516954 | | |
| 3.1.060065 | BAPTISTE MERIGAUD | ADDRESS REDACTED | | | CEL 0.0635890197862054<br>MCDAI 0.0659387790863562<br>USDC 0.316286861853498 | | |
| 3.1.060066 | BAPTISTE MIDI | ADDRESS REDACTED | | | USDC 0.493331932184514 | | |
| 3.1.060067 | BAPTISTE MOINEAU | ADDRESS REDACTED | | | AAVE 3.01867814735253<br>BTC 0.503685400665958<br>CEL 402.606757138392<br>LINK 15.0594721383246<br>LTC 2.00792961844328<br>SGB 694.457947147627<br>SNX 24.2801120036363 | | |
| 3.1.060068 | BAPTISTE NORMAND | ADDRESS REDACTED | | | CEL 3.77182475384274<br>ETH 0.05 | | |
| 3.1.060069 | BAPTISTE PARNEIX | ADDRESS REDACTED | | | ADA 641.25728028748<br>AVAX 3.26576964120463<br>BTC 0.0858300778111056<br>CEL 255.973434367874<br>DOT 16.3615734402244<br>ETH 0.618477779472138 | | |
| 3.1.060070 | BAPTISTE PEREZ | ADDRESS REDACTED | | | BTC 0.505964844172409 | | |
| 3.1.060071 | BAPTISTE PETIT | ADDRESS REDACTED | | | BTC 0.000011644607552238 | | |
| 3.1.060072 | BAPTISTE POMMIER | ADDRESS REDACTED | | | ADA 103.189561538834<br>BTC 0.0173044576757456<br>ETH 0.308961607897474 | | |
| 3.1.060073 | BAPTISTE RÉAUD | ADDRESS REDACTED | | | CEL 65.9584196528091<br>SGB 62.1469798306774<br>SNX 13.7669639583689<br>USDC 581.629852269888<br>USDT ERC20 208.068967944644<br>XRP 153.477809953519 | | |
| 3.1.060074 | BAPTISTE ROBICHON-MALAPERT | ADDRESS REDACTED | | | CEL 14.8661533042511 | | |
| 3.1.060075 | BAPTISTE ROSILLON | ADDRESS REDACTED | | | BTC 0.000688219076530809<br>CEL 63.7851610610173 | | |
| 3.1.060076 | BAPTISTE ROUFFI | ADDRESS REDACTED | | | ADA 929.888710052098<br>BTC 0.0294374273765099<br>ETH 0.732406322580063<br>LTC 4.17735240656619 | | |
| 3.1.060077 | BAPTISTE SACHS | ADDRESS REDACTED | | | BTC 0.000004823993965698<br>USDC 217.039713738632 | | |
| 3.1.060078 | BAPTISTE SALAÜN | ADDRESS REDACTED | | | BTC 0.00116363777582995<br>CEL 0.793380890273255<br>LUNC 9.54001906562077 | | |
| 3.1.060079 | BAPTISTE SAUCEDE | ADDRESS REDACTED | | | CEL 0.0668733750841784<br>USDC 0.0055787242134714<br>XLM 0.000000068212163112<br>XRP 0.000825541417827473 | | |
| 3.1.060080 | BAPTISTE SOYER | ADDRESS REDACTED | | | BTC 0.000709560784798457<br>CEL 31.5996055884111<br>USDC 0.000000029852076522 | | |
| 3.1.060081 | BAPTISTE SUAU | ADDRESS REDACTED | | | CEL 1.20338109251329<br>LTC 0.000000008328792819<br>XLM 0.000000091656420199 | | |
| 3.1.060082 | BAPTISTE THIRAN | ADDRESS REDACTED | | | CEL 1.07411786006483 | | |
| 3.1.060083 | BAPTISTE THOMAS LANGLET | ADDRESS REDACTED | | | AVAX 0.00580320863141223<br>BTC 0.00000180820182274<br>ETH 0.00000274702735982<br>SOL 0.00113605475757311 | | |
| 3.1.060084 | BAPTISTE TISSIER | ADDRESS REDACTED | | | CEL 11.0654645300272<br>EOS 6.3685<br>ETH 0.0608647767599765<br>XRP 51.5883390122333 | | |
| 3.1.060085 | BAPTISTE TROUILLETON | ADDRESS REDACTED | | | CEL 0.548739266866798<br>ETH 0.008 | | |
| 3.1.060086 | BAPTISTE TURPIN | ADDRESS REDACTED | | | CEL 0.0502495969678229 | | |
| 3.1.060087 | BAPTISTE VANDAME | ADDRESS REDACTED | | | BTC 0.000001733391908692<br>CEL 10.519524439491<br>USDT ERC20 0.19225813284492 | | |
| 3.1.060088 | BAPTISTE VIGNAUD | ADDRESS REDACTED | | | CEL 4.11375253581822<br>LINK 2.12863666<br>SNX 2.01408675<br>USDC 55.44 | | |
| 3.1.060089 | BAPTISTE WATIEZ | ADDRESS REDACTED | | | ADA 0.277529849534525<br>BNB 0.00113397143081113<br>BTC 0.000260461397335724<br>CEL 0.311807014238799<br>DOT 0.00477016678488049<br>ETH 0.00568251854788023<br>LINK 0.00009062<br>LUNC 0.0054403429948857<br>USDC 0.254874444534664 | | |
| 3.1.060090 | BAPTISTE ZONTONE | ADDRESS REDACTED | | | BNB 1.34496094960537<br>BTC 0.000825900084018229<br>CEL 0.571283727928436 | | |
| 3.1.060091 | BAQAR TABREZ | ADDRESS REDACTED | | | ADA 411.518120427354<br>AVAX 68.9155553883251<br>BCH 1.03800299837788<br>BSV 1.03957837652227<br>BTC 0.657952375745872<br>CEL 48.3504909058304<br>ETC 49.4412796766075<br>MANA 1235.66621533145<br>MATIC 2074.28521697347<br>SOL 152.519558317992<br>XLM 37.591421308806<br>ZRX 1636.70891980401 | AVAX 9.21375921375921 | |
| 3.1.060092 | BAQASH DAVID PENNEY | ADDRESS REDACTED | | | AVAX 2.53550535757097<br>BTC 0.0285928772672221<br>CEL 14.7345577792617<br>ETH 0.0561371841122316<br>LUNC 4.62928623788387<br>MATIC 295.153278218025<br>SOL 6.26949437105469<br>USDC 0.00000905145832537 | | |
| 3.1.060093 | BAQER ALJARASH | ADDRESS REDACTED | | | BTC 0.0020141108833085<br>CEL 27.4819380232261 | | |
| 3.1.060094 | BAQER KAROUNI | ADDRESS REDACTED | | | | BTC 0.00248666929506524<br>ETH 0.21065936 | |
| 3.1.060095 | BAQHTEAR RASHID | ADDRESS REDACTED | | | CEL 0.133577031069213 | | |
| 3.1.060096 | BAQRUL ULUM | ADDRESS REDACTED | | | CEL 1.22188235428703 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.060097 | BARA KUPINA | ADDRESS REDACTED | | | BTC 0.000000525527988518<br>CEL 0.82150908150711 | | |
| 3.1.060098 | BARA SANDOR | ADDRESS REDACTED | | | CEL 0.780532509235397<br>MATIC 11.6254354702737 | | |
| 3.1.060099 | BARAA KURDI | ADDRESS REDACTED | | | CEL 183.65368481388 | | |
| 3.1.060100 | BARAIS ELODIE | ADDRESS REDACTED | | | CEL 4.04513768138161<br>ETH 0.059375 | | |
| 3.1.060101 | BARAK BAR | ADDRESS REDACTED | | | 1INCH 390.84689617377<br>AVAX 67.4520413207702<br>BAT 0.00804798502967919<br>BSV 1.07211444753435<br>BTC 0.000000611948677367<br>CEL 49.2410325711013<br>DOT 374.493012062804<br>ETH 0.000262048133398486<br>LINK 257.685745290361<br>MATIC 3200.35403146669<br>USDC 0.244673691919305<br>XLM 309.525394450546<br>ZEC 10.2528760161313<br>ZRX 183.515785089898 | | |
| 3.1.060102 | BARAK GALL | ADDRESS REDACTED | | | BTC 0.000000004980450993<br>CEL 1.08449988235339<br>USDC 24.3994151334637 | | |
| 3.1.060103 | BARAK MIZRAHI | ADDRESS REDACTED | | | BTC 0.000412482775229339<br>CEL 3.2073911774004 | | |
| 3.1.060104 | BARAK NEVES | ADDRESS REDACTED | | | BTC 0.000236043690344588<br>ETH 0.000595329021197415 | | |
| 3.1.060105 | BARAK SHEM TOV | ADDRESS REDACTED | | | BTC 0.100766393443523<br>ETH 1.4694764740689<br>PAXG 0.218438552900317<br>USDC 21.0480913048958<br>USDT ERC20 8.41861607684834 | | |
| 3.1.060106 | BARAM LEE | ADDRESS REDACTED | | | USDT ERC20 0.126177208215919 | | |
| 3.1.060107 | BARAN AKKAYA | ADDRESS REDACTED | | | ETH 0.000000525461807128 | | |
| 3.1.060108 | BARAN AKSOY | ADDRESS REDACTED | | | ETH 0.000000900526192807 | | |
| 3.1.060109 | BARAN CIN | ADDRESS REDACTED | | | ETH 0.000003172303046517 | | |
| 3.1.060110 | BARAN ELES | ADDRESS REDACTED | | | CEL 0.000216267677642559 | | |
| 3.1.060111 | BARAN GECENER | ADDRESS REDACTED | | | CEL 1.22550151546496<br>USDT ERC20 0.009847 | | |
| 3.1.060112 | BARAN HO | ADDRESS REDACTED | | | ADA 0.572222459068227<br>BAT 1.41328581171795<br>BTC 0.308265983286344<br>ETH 0.0117054988968396<br>MATIC 28.697004176035 | | |
| 3.1.060113 | BARAN KALDIRIMCI | ADDRESS REDACTED | | | BTC 0.000000000885634141<br>CEL 0.532806565802449 | | |
| 3.1.060114 | BARAN KAYRANCIOGLU | ADDRESS REDACTED | | | ETH 0.0014657496603124 | | |
| 3.1.060115 | BARAN KORKMAZ | ADDRESS REDACTED | | | BTC 0.000000000404373439<br>CEL 0.00176930643343276 | | |
| 3.1.060116 | BARAN MUHSINOGLU | ADDRESS REDACTED | | | MATIC 318.562684773624 | | |
| 3.1.060117 | BARAN OLGUN | ADDRESS REDACTED | | | ETH 0.0000169318688396699 | | |
| 3.1.060118 | BARAN OZER | ADDRESS REDACTED | | | ETH 0.00147465655248892 | | |
| 3.1.060119 | BARAN OZER | ADDRESS REDACTED | | | ETH 0.00147410875384742 | | |
| 3.1.060120 | BARAN OZKAN | ADDRESS REDACTED | | | BAT 0.0141352976659615<br>BTC 0.00000253776680084<br>ETH 0.000007652748169962<br>LINK 0.00174702909177129<br>USDT ERC20 1.30213238425517 | | |
| 3.1.060121 | BARAN TURKOGLU | ADDRESS REDACTED | | | CEL 512.848878817975<br>ETH 5.10732319 | | |
| 3.1.060122 | BARAN ULUSOY | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.060123 | BARAN ULUTAS | ADDRESS REDACTED | | | CEL 0.0441673290596474<br>MATIC 1.24189825561966 | | |
| 3.1.060124 | BARAN YALGI | ADDRESS REDACTED | | | CEL 0.000222654873623255 | | |
| 3.1.060125 | BARANI RAAM | ADDRESS REDACTED | | | BTC 0.000000322329899178<br>CEL 0.0004639783353053<br>USDC 0.0190885342609226 | | |
| 3.1.060126 | BARANY FLORIAN | ADDRESS REDACTED | | | ADA 0.00000068978502063<br>BTC 0.00313929363322337<br>CEL 70.8355636585724<br>ETH 1.02530365987877<br>MATIC 1146.39789151886 | | |
| 3.1.060127 | BÁRÁNY RONIN | ADDRESS REDACTED | | | DOT 0.000000000020083843<br>MCDAI 30.0018519154456 | | |
| 3.1.060128 | BARAQUANT AURÉLIEN | ADDRESS REDACTED | | | CEL 0.126522140289198<br>USDT ERC20 16.3620002256938 | | |
| 3.1.060129 | BARATH GANESAN | ADDRESS REDACTED | | | BTC 0.000152970644483984<br>USDC 0.531165511916505 | | |
| 3.1.060130 | BARÁTH JÓZSEF | ADDRESS REDACTED | | | CEL 0.091683281648707<br>ETH 0.000480454976896286 | | |
| 3.1.060131 | BARATH RAJ ASOKAN | ADDRESS REDACTED | | | BTC 0.00564343770472293<br>CEL 0.0171685984165688<br>ETH 0.000014243580457026<br>USDT ERC20 63.8332871102463 | | |
| 3.1.060132 | BARATH RAJ ASOKAN | ADDRESS REDACTED | | | BTC 0.00000975965448400099<br>ETH 0.000072934088233223 | | |
| 3.1.060133 | BARATHAN KANNAN | ADDRESS REDACTED | | | ADA 0.436493836160487 | ADA 0.000000469715079618 | |
| 3.1.060134 | BARATHIRAJA MANOGARAN | ADDRESS REDACTED | | | BTC 0.0000271015693158899<br>MATIC 0.106305822740853<br>SGB 8.11491510094756 | | |
| 3.1.060135 | BARB CARLOS | ADDRESS REDACTED | | | BTC 0.344050844973586 | | |
| 3.1.060136 | BARB COTE | ADDRESS REDACTED | | | BTC 0.00320632346571623<br>CEL 15.8406416755834<br>ETH 0.22168356039596 | | |
| 3.1.060137 | BARB HAUXWELL | ADDRESS REDACTED | | | ETH 4.14221523534063<br>MATIC 1843.87242814229 | | |
| 3.1.060138 | BARB SILVERMAN | ADDRESS REDACTED | | | BTC 0.00231087957418423<br>USDC 1049.704914294 | | |
| 3.1.060139 | BARB SUTTHERY | ADDRESS REDACTED | | | ADA 258.092598973937<br>BTC 0.00859021231865927<br>CEL 32.6498602746082<br>ETH 1.48990544872865<br>MATIC 84.833614067208<br>USDT ERC20 260.071494870437 | | |
| 3.1.060140 | BARB VESELICH | ADDRESS REDACTED | | | ADA 105.774401857425<br>BTC 0.00778911198314501<br>DOT 1.25115537580395<br>ETH 0.00169538602950264<br>MATIC 67.6255824053683<br>XLM 287.874897954783 | | |
| 3.1.060141 | BÁRBARA ABREU | ADDRESS REDACTED | | | BTC 0.00533247226132002<br>CEL 6.80914243458036<br>MCDAI 50 | | |
| 3.1.060142 | BARBARA ABU-ZAHRA | ADDRESS REDACTED | | | BTC 0.000106432270303252<br>CEL 1257.20988780036<br>SGB 263.774059728635<br>USDT ERC20 0.000000267527954725<br>XRP 20.2425657667166 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.060143 | BÁRBARA ALEJANDRA MONCADA PÉREZ | ADDRESS REDACTED | | | BTC 0.00444736447989647<br>USDC 3.49652730222408 | | |
| 3.1.060144 | BARBARA ALEKSANDRA DOMAŃSKA | ADDRESS REDACTED | | | BTC 0.000000004079763851<br>CEL 1.42286197619778 | | |
| 3.1.060145 | BÁRBARA ALEXANDRINO | ADDRESS REDACTED | | | USDC 0.348745424510225 | | |
| 3.1.060146 | BARBARA ALTAMIRANDA | ADDRESS REDACTED | | | BTC 0.000221824091188097<br>USDC 0.0524555665171027<br>USDT ERC20 0.467720267953176 | | |
| 3.1.060147 | BARBARA AMMENDOLA | ADDRESS REDACTED | | | BTC 0.000000963052518781<br>USDT ERC20 0.795547882086651 | | |
| 3.1.060148 | BARBARA AMORIM BARBOSA | ADDRESS REDACTED | | | BTC 0.000001202109729231<br>ETH 0.000312175865262092 | | |
| 3.1.060149 | BARBARA AMOS | ADDRESS REDACTED | | | BTC 0.000012699882152643 | | |
| 3.1.060150 | BARBARA ANDREA SANCHEZ | ADDRESS REDACTED | | | LTC 0.000498975487013957 | | |
| 3.1.060151 | BARBARA ANDREWS | ADDRESS REDACTED | | | BTC 0.00117231202645463<br>CEL 16.9578716938714<br>MATIC 350 | | |
| 3.1.060152 | BARBARA ANNA MARIA FEDERMANN | ADDRESS REDACTED | | | BTC 0.00552012125642044 | | |
| 3.1.060153 | BARBARA ANNE AMADOR-CRUZ | ADDRESS REDACTED | | | LINK 0.103410821296098 | | |
| 3.1.060154 | BARBARA ANNE NAVEIRO GEORGE | ADDRESS REDACTED | | | ETH 0.00155716541810019 | | |
| 3.1.060155 | BARBARA ASCENCIO | ADDRESS REDACTED | | | BCH 0.115332325751615<br>BTC 0.00726532914130714<br>GUSD 11.0812350034467<br>USDC 453.700702192729<br>XLM 201.647190862954 | | |
| 3.1.060156 | BÁRBARA BASILIO | ADDRESS REDACTED | | | BTC 0.000742722491443674<br>CEL 64.2914947081014 | | |
| 3.1.060157 | BARBARA BATTAGLIA | ADDRESS REDACTED | | | ETH 0.00149756319455896 | | |
| 3.1.060158 | BARBARA BAYNE | ADDRESS REDACTED | | | USDC 0.259475280331706 | | |
| 3.1.060159 | BARBARA BEATRIZ FRANCO | ADDRESS REDACTED | | | BTC 0.000002200328292871<br>USDC 0.0157980099342326<br>USDT ERC20 0.671096050937351 | | |
| 3.1.060160 | BARBARA BELANGER | ADDRESS REDACTED | | | BTC 0.0480017312166841<br>ETH 1.96035583736204 | | |
| 3.1.060161 | BARBARA BENSON | ADDRESS REDACTED | | | USDC 106.742788558647 | | |
| 3.1.060162 | BARBARA BERTONCINI | ADDRESS REDACTED | | | BTC 0.000002139577202922<br>CEL 0.00645153377201009<br>USDC 0.756211663447299<br>USDT ERC20 0.340675189947559 | | |
| 3.1.060163 | BARBARA BILLINGSLEY | ADDRESS REDACTED | | | CEL 1.14307650115286<br>ETH 0.000119945362750114 | | |
| 3.1.060164 | BARBARA BJORNHOLM | ADDRESS REDACTED | | | BTC 0.00407017088202313<br>SOL 6.68605415568189<br>XRP 1507.311693 | | |
| 3.1.060165 | BARBARA BOYLAN | ADDRESS REDACTED | | | CEL 0.300204349521781<br>MCDAI 30.6320660976105<br>UNI 10.0410030236028 | | |
| 3.1.060166 | BARBARA BUNDY | ADDRESS REDACTED | | | BTC 0.0657704817928344<br>ETH 1.77540975536791<br>LTC 0.466091244389111<br>USDC 523.041955814785 | ETH 0.0391979871283006<br>USDC 200 | |
| 3.1.060167 | BARBARA BURGER | ADDRESS REDACTED | | | ADA 223.078160094338<br>BTC 0.0754474770026621<br>CEL 169.245769967773<br>ETH 29.5661989253704<br>ZRX 0.00000237 | | |
| 3.1.060168 | BARBARA BURKE | ADDRESS REDACTED | | | BTC 0.0163019337190293<br>CEL 10.6875996325929<br>USDC 772.131862682713 | | |
| 3.1.060169 | BARBARA CHI CHUN LEE | ADDRESS REDACTED | | | CEL 1147.29551959716<br>GUSD 70000 | | |
| 3.1.060170 | BARBARA CHKHEIDZE | ADDRESS REDACTED | | | CEL 0.282769106310502 | | |
| 3.1.060171 | BARBARA CIUDAD | ADDRESS REDACTED | | | BTC 0.0119901289873011<br>ETH 0.261202356986276<br>USDC 0.559635718118317 | USDC 0.000000036208695655 | |
| 3.1.060172 | BARBARA CONNELLY | ADDRESS REDACTED | | | ADA 0.0198716292480357<br>BNB 0.00152553981946736<br>BTC 0.00000522332904216299<br>ETH 0.000446027941890841<br>LTC 0.0016273022093487<br>USDC 2.10963020691188 | | |
| 3.1.060173 | BARBARA CRUZ | ADDRESS REDACTED | | | BTC 0.0000005908742554 14999<br>USDC 0.36815256538934 | | |
| 3.1.060174 | BARBARA CYGAN | ADDRESS REDACTED | | | BTC 0.0013769892372587<br>CEL 1.54895532943301<br>DOT 141.254288180614<br>XRP 8161.56937426434 | | |
| 3.1.060175 | BARBARA CYZON | ADDRESS REDACTED | | | BTC 0.00141827877687638<br>CEL 0.821815104162884<br>ETH 1.50664741363881 | | |
| 3.1.060176 | BARBARA DAC | ADDRESS REDACTED | | | BTC 0.00100668372290364<br>CEL 1.24412898944206<br>MCDAI 30.3609810034162 | | |
| 3.1.060177 | BARBARA DALLA VALLE | ADDRESS REDACTED | | | BNB 0.00136754408288791<br>BTC 0.00000224134964300599<br>USDC 0.428169216450255 | | |
| 3.1.060178 | BARBARA DAWSON | ADDRESS REDACTED | | | BTC 0.054758222874673<br>ETH 1.16023383155184<br>MATIC 1556.92851257463<br>USDC 498.491950985322<br>XLM 2299.18742350465 | | |
| 3.1.060179 | BARBARA DE CARLO | ADDRESS REDACTED | | | BTC 0.000000013100942909<br>CEL 2.64628412356804 | | |
| 3.1.060180 | BARBARA DEBELAK | ADDRESS REDACTED | | | BTC 0.00563613302617428<br>CEL 1.580167381782<br>ETH 0.000160868887950019 | | |
| 3.1.060181 | BARBARA DEKKER | ADDRESS REDACTED | | | BTC 20.153955568604<br>ETH 69.5919847917072 | | |
| 3.1.060182 | BARBARA DEL VECCHIO | ADDRESS REDACTED | | | BTC 0.000945634058580673<br>ETH 0.000222647794390465 | | |
| 3.1.060183 | BARBARA DEWITT | ADDRESS REDACTED | | | AAVE 1.86428726860946<br>BTC 0.000747787295526442<br>DOT 15.6500091628561<br>ETH 0.00411725412983034<br>MATIC 312.197015715749 | | |
| 3.1.060184 | BARBARA DIAZ | ADDRESS REDACTED | | | CEL 3.3023345910017<br>ETH 0.0476 | | |
| 3.1.060185 | BARBARA DIEHL | ADDRESS REDACTED | | | BTC 0.00117029723176555<br>ETH 3.06634567645377<br>MATIC 5463.67808454339 | | |
| 3.1.060186 | BÁRBARA DORADO YEPES | ADDRESS REDACTED | | | CEL 8.43920910409439 | | |
| 3.1.060187 | BARBARA DOREO | ADDRESS REDACTED | | | BTC 0.636939063443298 | | |
| 3.1.060188 | BARBARA DRODDY | ADDRESS REDACTED | | | CEL 107.601636332357 | | |
| 3.1.060189 | BARBARA DZIURA | ADDRESS REDACTED | | | BNB 1.22817581<br>BTC 0.000873157754277847<br>CEL 12.2436926654167 | | |
| 3.1.060190 | BÁRBARA ELENA PÉREZ DEL AGUILA | ADDRESS REDACTED | | | BTC 0.1819594049832<br>CEL 880.457294351606<br>ETH 1.28939486 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.060191 | BARBARA EMANUELA DI PAOLANTONIO | ADDRESS REDACTED | | | BTC 0.0142386441178667<br>CEL 0.639502215445604 | | |
| 3.1.060192 | BARBARA EMERY | ADDRESS REDACTED | | | BTC 0.000000629958008484<br>CEL 0.387194451703656<br>DOT 0.0943829965835468<br>ETH 0.000761380073446929<br>UNI 0.0294325206363463 | BTC 0.000000008857123787<br>DOT 0.000000000027199287 | |
| 3.1.060193 | BARBARA ERWIN | ADDRESS REDACTED | | | BTC 0.000000114121367665<br>ETH 0.000056290087623928 | | |
| 3.1.060194 | BARBARA EVANS | ADDRESS REDACTED | | | BTC 0.000000007461907423<br>USDC 0.000000337603973664 | | |
| 3.1.060195 | BÁRBARA EVORA | ADDRESS REDACTED | | | BTC 0.0531094387563644<br>CEL 320.680196019659<br>LTC 1<br>USDC 25 | | |
| 3.1.060196 | BARBARA FABBRI | ADDRESS REDACTED | | | BTC 0.000000004751204148<br>CEL 0.001326511893394 | | |
| 3.1.060197 | BARBARA FANTESINI | ADDRESS REDACTED | | | CEL 740.950886896244<br>USDC 32746.7763671006<br>USDT ERC20 25310.315460134 | | |
| 3.1.060198 | BARBARA FARINA | ADDRESS REDACTED | | | BTC 0.000003103962238657<br>CEL 0.0848920369049506 | | |
| 3.1.060199 | BARBARA FAVERO | ADDRESS REDACTED | | | BTC 0.000002011611750211 | | |
| 3.1.060200 | BARBARA FELDKIRCHER | ADDRESS REDACTED | | | BTC 0.0316138416650428<br>CEL 176.55521349774<br>SGB 308.754447780129<br>SNX 21.5872881650313<br>XRP 2006.49502903342 | | |
| 3.1.060201 | BARBARA FELIKSA PILAS | ADDRESS REDACTED | | | BTC 0.000000008165628956<br>CEL 0.108471851205282<br>LTC 0.00003275 | | |
| 3.1.060202 | BARBARA FIGUEROA | ADDRESS REDACTED | | | BTC 0.000000004186124176<br>USDT ERC20 0.503099340869269 | | |
| 3.1.060203 | BARBARA FILA MANENTI | ADDRESS REDACTED | | | USDC 2251.32034795336 | | |
| 3.1.060204 | BARBARA FILIPPI | ADDRESS REDACTED | | | BTC 0.000000248774619135<br>CEL 0.111053548732404<br>ETH 0.000104227498145929 | | |
| 3.1.060205 | BARBARA FISCHER | ADDRESS REDACTED | | | BTC 0.00165357114932599<br>CEL 4511.52514076475 | | |
| 3.1.060206 | BARBARA FOLAND SHUTOVICH | ADDRESS REDACTED | | | BTC 0.000003822332731071<br>LTC 0.000876618957232337<br>USDC 0.617165669341826 | BTC 0.000000001445888732<br>LTC 0.00000000797922049<br>USDC 0.000000256104288252 | |
| 3.1.060207 | BARBARA FORNER | ADDRESS REDACTED | | | CEL 1.08305320994774 | | |
| 3.1.060208 | BARBARA FOWLER | ADDRESS REDACTED | | | BTC 0.00954970152483952 | | |
| 3.1.060209 | BARBARA FRANCO | ADDRESS REDACTED | | | BTC 0.0997727177822363<br>ETH 1.30269989692125<br>USDC 6987.50176962823 | | |
| 3.1.060210 | BARBARA FRATTO | ADDRESS REDACTED | | | BTC 0.0588855201513818<br>CEL 52.9805574022573<br>ETH 0.263605227807944 | | |
| 3.1.060211 | BARBARA FUCHES | ADDRESS REDACTED | | | BTC 0.00984038786928575 | | |
| 3.1.060212 | BARBARA GADDINI | ADDRESS REDACTED | | | BTC 0.000000665662767398<br>USDC 0.880163951116792 | | |
| 3.1.060213 | BARBARA GERGELY | ADDRESS REDACTED | | | BTC 1.555020841845<br>CEL 0.733927228710556<br>ETH 9.76730057859182<br>USDT ERC20 8.29115703237414 | | |
| 3.1.060214 | BARBARA GOLD | ADDRESS REDACTED | | | BTC 0.000385780642099536 | | |
| 3.1.060215 | BARBARA GOLLUSCIO | ADDRESS REDACTED | | | BTC 0.000829545665350961<br>CEL 321.578266982253 | | |
| 3.1.060216 | BARBARA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00846021882051909<br>ETH 1.50982966312015<br>MANA 133.439900646555<br>MATIC 38.6069154594097<br>XLM 486.907729691463<br>ZRX 211.663700534617 | | |
| 3.1.060217 | BARBARA GORE | ADDRESS REDACTED | | | BTC 0.0122096795845018 | | |
| 3.1.060218 | BARBARA GORSKA | ADDRESS REDACTED | | | ETH 2.17958913555982 | | |
| 3.1.060219 | BARBARA GÓRSKA | ADDRESS REDACTED | | | BTC 0.00000116208139362<br>CEL 0.139861112541245<br>USDT ERC20 1.28117285858086 | | |
| 3.1.060220 | BARBARA GRAHAM | ADDRESS REDACTED | | | BTC 0.00190324832733767<br>USDC 9.76807004827505 | | |
| 3.1.060221 | BARBARA GUMBAN | ADDRESS REDACTED | | | BNT 544.830466598004<br>BTC 0.160404416632611<br>ETH 0.471040343216113<br>LINK 140.142655234135<br>MATIC 10138.4675092668 | | |
| 3.1.060222 | BARBARA GUTTNER | ADDRESS REDACTED | | | BTC 0.000000662711275201<br>CEL 2.02908223496719 | | |
| 3.1.060223 | BARBARA HARDIMAN | ADDRESS REDACTED | | | BTC 1.05856146374147<br>ETH 0.0187749292147537<br>GUSD 20515.8516802693 | | |
| 3.1.060224 | BARBARA HASLIMEIER | ADDRESS REDACTED | | | ADA 451.883566231608<br>BTC 0.227080954980652<br>CEL 4555.7960719839<br>ETH 5.46875<br>PAXG 0.262099999514<br>USDC 1000<br>XLM 1692.3922769 | | |
| 3.1.060225 | BARBARA HICKOK | ADDRESS REDACTED | | | ADA 227.31896959052<br>BTC 0.0013962790485963<br>ETH 0.24680866082494 | | |
| 3.1.060226 | BARBARA HONHOFF | ADDRESS REDACTED | | | BTC 0.000033244161809957<br>DOT 0.0275435983041608<br>MATIC 2.41365404757772<br>USDC 118.160137602699 | | |
| 3.1.060227 | BARBARA HUERTA GONZALEZ | ADDRESS REDACTED | | | BTC 0.0244161843014668 | | |
| 3.1.060228 | BARBARA HUGHES | ADDRESS REDACTED | | | BTC 0.34349115730165 | | |
| 3.1.060229 | BARBARA HUTCHINSON | ADDRESS REDACTED | | | BTC 0.000018818675964354 | | |
| 3.1.060230 | BARBARA IKIN | ADDRESS REDACTED | | | ADA 285.658632<br>BTC 0.00857304969328718<br>CEL 17.8033664117837<br>DOT 9.22247489<br>ETH 0.01486481 | | |
| 3.1.060231 | BARBARA IRISH | ADDRESS REDACTED | | | BTC 0.000008567784507483<br>ETH 0.00025224417187044 | | BTC 0.000000000544821921 |
| 3.1.060232 | BARBARA IUNKER | ADDRESS REDACTED | | | BTC 0.0002873125174977<br>CEL 866.466200156769 | | |
| 3.1.060233 | BARBARA JAGODZIŃSKA | ADDRESS REDACTED | | | ADA 0.0788508854065416<br>BNB 0.000702849977714441<br>BTC 0.1289394564<br>ETH 0.00153114212448791<br>USDC 0.168068790887575<br>USDT ERC20 0.139923123905453 | | |
| 3.1.060234 | BARBARA JALDIN | ADDRESS REDACTED | | | BTC 0.000807750481746698<br>USDC 21.076602707109<br>USDT ERC20 414.989252624049 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.060235 | BARBARA JAMILY CARNEIRO | ADDRESS REDACTED | | | BTC 0.00058993180623144<br>CEL 0.000094820489839146<br>TUSD 0.00501261556286939<br>USDT ERC20 0.331169426307522<br>XLM 0.0916469859172043 | | |
| 3.1.060236 | BARBARA JAMILY CARNEIRO | ADDRESS REDACTED | | | BTC 0.000591125821566956<br>CEL 1.06375941171844<br>USDC 0.113687996393108<br>USDT ERC20 0.614496481768461 | | |
| 3.1.060237 | BARBARA JAMILY CARNEIRO | ADDRESS REDACTED | | | BTC 0.000000847370577923<br>CEL 1.06292935600687<br>TUSD 0.037318199598886<br>USDC 0.535638222715835 | | |
| 3.1.060238 | BARBARA JAMILY CARNEIRO | ADDRESS REDACTED | | | BTC 0.000000058341983166<br>CEL 1.00022779186728<br>USDC 0.103665262104552 | | |
| 3.1.060239 | BARBARA JANKOVIC | ADDRESS REDACTED | | | CEL 169.248198366454<br>DASH 2.49932006<br>DOT 13.3676655284598<br>ETH 2.50404929 | | |
| 3.1.060240 | BARBARA JASMIN HEROLD | ADDRESS REDACTED | | | BTC 0.035507636745417 | | |
| 3.1.060241 | BARBARA JAYO CARBONI | ADDRESS REDACTED | | | BTC 0.255170311942002 | | |
| 3.1.060242 | BARBARA JOHN | ADDRESS REDACTED | | | BTC 0.00191875320817669<br>CEL 2.0358838546541 | | |
| 3.1.060243 | BARBARA JOHNSON | ADDRESS REDACTED | | | ADA 310.949268300672<br>BTC 0.0566224353764874<br>OMG 35.7034944733439 | | |
| 3.1.060244 | BARBARA JOHNSON | ADDRESS REDACTED | | | CEL 1.08029295212098 | | |
| 3.1.060245 | BARBARA JÓZEFOWSKA | ADDRESS REDACTED | | | BTC 0.000000004234611493<br>CEL 1.15757777658881 | | |
| 3.1.060246 | BARBARA JURJEVEC STOK | ADDRESS REDACTED | | | BTC 0.00000802953546168 | | |
| 3.1.060247 | BARBARA KAHRER | ADDRESS REDACTED | | | BTC 0.00230136618255124 | | |
| 3.1.060248 | BARBARA KAKOL | ADDRESS REDACTED | | | CEL 1.06193831816466 | | |
| 3.1.060249 | BARBARA KALINOWSKA | ADDRESS REDACTED | | | BTC 0.00000165349216074<br>LTC 0.00215618095335521 | | |
| 3.1.060250 | BARBARA KENNETH | ADDRESS REDACTED | | | USDC 0.680364590441787 | | |
| 3.1.060251 | BARBARA KING | ADDRESS REDACTED | | | BTC 0.0385239892865727<br>ETC 1.02908949725852<br>ETH 0.668846681604797 | | |
| 3.1.060252 | BARBARA KINSELLA | ADDRESS REDACTED | | | ADA 693.4886217132<br>BTC 0.00121091113858625<br>CEL 22.9617587548783<br>DOT 12.1676842810666<br>LTC 0.00167992572146147<br>MATIC 2087.12179755851<br>XLM 1524.03431699538<br>XRP 4097.10204805225 | | |
| 3.1.060253 | BARBARA KIPP | ADDRESS REDACTED | | | BTC 0.0226624764427012<br>ETH 0.315367536869393<br>USDC 0.0220582378530906 | USDC 0.00462093039988466 | |
| 3.1.060254 | BARBARA LAMB | ADDRESS REDACTED | | | USDC 0.315458963139239 | | |
| 3.1.060255 | BARBARA LANOIL | ADDRESS REDACTED | | | BTC 0.00123895829314285<br>USDC 20562.6524012841 | | |
| 3.1.060256 | BARBARA LEŚNIAK | ADDRESS REDACTED | | | BNB 0.00189210185707674<br>BTC 0.000929719044794185<br>CEL 15.2264500475604<br>USDT ERC20 419.54769184696 | | |
| 3.1.060257 | BARBARA LETZIG | ADDRESS REDACTED | | | BTC 0.430145079746945 | | |
| 3.1.060258 | BARBARA LINDER | ADDRESS REDACTED | | | ADA 618.090426811321<br>AVAX 12.1151199409068<br>BTC 0.167789512903901<br>DOT 0.0264870599604739<br>EOS 524.288948123984<br>ETH 3.64243688255347<br>GUSD 1.55264859157548<br>MANA 1422.39219306069<br>MATIC 2484.69139898176<br>PAX 525.669576756262<br>SNX 164.500750666181<br>USDC 1872.59861900767<br>XLM 1008.6365902533<br>ZRX 303.585501300901 | USDC 165.0292 | |
| 3.1.060259 | BARBARA LONGUE | ADDRESS REDACTED | | | BTC 0.0009668188721<br>CEL 0.524454812729337<br>ETH 0.00163280990385913<br>LUNC 5.351097<br>MATIC 0.444087930140291<br>MCDAI 37.9107537905538<br>SOL 0.000288504460307745<br>USDC 1.78438871036833 | | |
| 3.1.060260 | BARBARA LOPEZ ARAGON | ADDRESS REDACTED | | | ADA 0.000000345434358704<br>BTC 0.00330247093593081<br>CEL 14.6655437344937<br>DOT 1.52144432476287<br>ETH 0.0125214112738759<br>MATIC 11.0474323819979 | | |
| 3.1.060261 | BARBARA LORINCZ | ADDRESS REDACTED | | | BTC 0.00000103035800940199<br>USDC 0.40071870696348 | | |
| 3.1.060262 | BARBARA LUANDY DE SOUZA | ADDRESS REDACTED | | | BTC 0.000000082192960707<br>CEL 1.0024695899238<br>USDC 0.190189515625 | | |
| 3.1.060263 | BARBARA LUANDY DE SOUZA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.060264 | BARBARA LUANDY DE SOUZA | ADDRESS REDACTED | | | BTC 0.00831554182685019<br>CEL 1.00291666666666<br>TUSD 0.000992109374999939<br>XLM 1.1701719376929 | | |
| 3.1.060265 | BARBARA LUANDY DE SOUZA | ADDRESS REDACTED | | | BTC 0.000000031980906313<br>CEL 1.00134178977334<br>TUSD 0.061708046875 | | |
| 3.1.060266 | BARBARA LUDOVINA FONSECA SILVA LOURENCO DIAS | ADDRESS REDACTED | | | BTC 0.000000471833095842<br>CEL 0.220521655737942<br>USDC 0.000000465279736974 | | |
| 3.1.060267 | BARBARA MAGNO | ADDRESS REDACTED | | | BTC 0.00107385074174151<br>MATIC 576.33564816278 | | |
| 3.1.060268 | BARBARA MAITE | ADDRESS REDACTED | | | CEL 32.0416691816047<br>USDC 26.4560639458335 | | |
| 3.1.060269 | BARBARA MAJCHERSKA | ADDRESS REDACTED | | | BTC 0.000000769647534642<br>USDC 0.423659132230128 | | |
| 3.1.060270 | BARBARA MANDANICI | ADDRESS REDACTED | | | ADA 0.194474976825484<br>BNB 0.00208329201863084<br>BTC 0.0000462718260623<br>CEL 0.00005240370478005<br>USDC 0.470991154729123<br>USDT ERC20 0.143425901007863 | | |
| 3.1.060271 | BARBARA MANDER | ADDRESS REDACTED | | | DOT 6.73398179169728<br>ETH 0.00006441565816072<br>LTC 1.08776621903207<br>USDT ERC20 0.222063286769059<br>XRP 103.104764387458 | | |
| 3.1.060272 | BARBARA MARCA | ADDRESS REDACTED | | | BTC 0.00106834583602128 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.060273 | BARBARA MARIA CZUBA | ADDRESS REDACTED | | | ADA 804.414550108376<br>BTC 0.00126899503152947<br>CEL 2.07460108937788<br>ETH 0.00162625032370502 | | |
| 3.1.060274 | BARBARA MARIA GISELA FROMM | ADDRESS REDACTED | | | BTC 0.00147381334612539 | | |
| 3.1.060275 | BARBARA MARIA LUZ VEGA NUNZI | ADDRESS REDACTED | | | BTC 0.000007806742075724<br>ETH 0.00000188577543632199 | | |
| 3.1.060276 | BARBARA MARIA SCHURE | ADDRESS REDACTED | | | ADA 1493.37815678249<br>BTC 0.0169675628142744<br>CEL 3.09376977264435<br>ETH 2.0194716642166 | | |
| 3.1.060277 | BARBARA MARIA UTZSCHNEIDER | ADDRESS REDACTED | | | BTC 0.00627711559165661 | | |
| 3.1.060278 | BARBARA MARINCIC HEK | ADDRESS REDACTED | | | BTC 0.000001310402962914<br>LTC 0.00180234046110378 | | |
| 3.1.060279 | BARBARA MARION | ADDRESS REDACTED | | | MATIC 0.507564118436849<br>USDC 0.0906813233926308<br>XLM 409.221815053887 | | |
| 3.1.060280 | BARBARA MARLENE | ADDRESS REDACTED | | | BTC 0.000000727474717845<br>BUSD 0.969441140408767<br>USDC 0.265401886737896 | | |
| 3.1.060281 | BARBARA MASZKA | ADDRESS REDACTED | | | BNB 1.144835336725<br>BTC 0.00113104259506413<br>CEL 8.69096339720846 | | |
| 3.1.060282 | BARBARA MATHIA | ADDRESS REDACTED | | | BTC 0.0155284646302606<br>CEL 74.083428014833 | | |
| 3.1.060283 | BARBARA MCDANIEL | ADDRESS REDACTED | | | BTC 0.551790772660275 | | |
| 3.1.060284 | BARBARA MCMANIGLE | ADDRESS REDACTED | | | BTC 0.00774637814111951<br>DOT 1.21814017140918 | | |
| 3.1.060285 | BARBARA MEJKA | ADDRESS REDACTED | | | BSV 0.03998854<br>CEL 0.027612630080464 | | |
| 3.1.060286 | BARBARA MENDES | ADDRESS REDACTED | | | ADA 427.497122188838<br>AVAX 1.25302302887711<br>BTC 0.0116636567808682<br>COMP 1.00443589477443<br>DOT 26.3378997947262<br>ETH 0.0372348075706826<br>LINK 18.1769723242254<br>LUNC 6.43987567248873<br>MATIC 175.106570409557<br>SNX 43.1617262345742<br>SOL 3.34512842323536<br>UNI 18.018450406106<br>USDC 0.731073356375782<br>XLM 0.000171719695204967<br>XRP 238.159615828089 | | |
| 3.1.060287 | BARBARA MICAELA DIAZ | ADDRESS REDACTED | | | BNB 0.00121767070507718<br>BTC 0.00118334460550953 | | |
| 3.1.060288 | BARBARA MICHAELA RUMPLER | ADDRESS REDACTED | | | BTC 0.0328833138564413 | | |
| 3.1.060289 | BARBARA MINDELL | ADDRESS REDACTED | | | BTC 0.0336470191996051 | | |
| 3.1.060290 | BARBARA MONTESINO | ADDRESS REDACTED | | | BCH 0.256641416241613<br>BTC 0.000260819262140692<br>ETH 0.0690862787540604 | | |
| 3.1.060291 | BARBARA MOODY | ADDRESS REDACTED | | | BTC 0.000015281170284617<br>DOT 0.00506113511957214<br>LTC 0.000221548469554404<br>MATIC 0.0797779033081313 | BTC 0.000000001395308401<br>DOT 2.15110049771905<br>MATIC 41.9102431898044 | |
| 3.1.060292 | BARBARA MORGANA PEREIRA BASTOS | ADDRESS REDACTED | | | CEL 0.000315846730531271 | | |
| 3.1.060293 | BARBARA MORRISON | ADDRESS REDACTED | | | BTC 0.000890837734492901<br>ETH 4.57688519452792<br>LTC 0.0073402158069765 | | |
| 3.1.060294 | BARBARA MUCHA | ADDRESS REDACTED | | | BNB 2.49796295193816<br>BTC 0.0139024028952389<br>CEL 0.134970697652004<br>ETH 3.27984107612756<br>LTC 4.37699760792765<br>USDT ERC20 420.518509535946 | | |
| 3.1.060295 | BARBARA MUSICH | ADDRESS REDACTED | | | BTC 0.000000836911146266<br>DOT 0.0433027818493431<br>ETH 0.000239797905719475 | | |
| 3.1.060296 | BARBARA MUTTI | ADDRESS REDACTED | | | BTC 0.00243998702888223<br>CEL 0.559360263433594<br>USDC 418.752310712331 | | |
| 3.1.060297 | BARBARA NAHTIGAL | ADDRESS REDACTED | | | BTC 0.00175918149127915<br>USDC 226.57907531307<br>USDT ERC20 619.005397640497 | | |
| 3.1.060298 | BARBARA NASH | ADDRESS REDACTED | | | BTC 0.000726766536323979<br>ETH 6.20418220916375 | | |
| 3.1.060299 | BARBARA NATALIA BUKOWSKA | ADDRESS REDACTED | | | CEL 4.4181012988679<br>USDC 420 | | |
| 3.1.060300 | BARBARA NG | ADDRESS REDACTED | | | ADA 207.841049526927<br>BTC 0.0108645131065914<br>USDC 253.386018530285 | | |
| 3.1.060301 | BARBARA NGO | ADDRESS REDACTED | | | BTC 0.0104530251924583 | | |
| 3.1.060302 | BARBARA OLDRIDGE | ADDRESS REDACTED | | | BSV 1.13284244131956 | | |
| 3.1.060303 | BARBARA OLECH | ADDRESS REDACTED | | | BTC 0.0433978211974146<br>CEL 49.9589885168474<br>LTC 0.0012450161815668<br>USDC 1867.97847350614 | | |
| 3.1.060304 | BARBARA OLSON | ADDRESS REDACTED | | | BTC 0.565732313528201 | | |
| 3.1.060305 | BARBARA ORCHID | ADDRESS REDACTED | | | BTC 0.00293201812029986<br>USDC 21.5283675720577 | | |
| 3.1.060306 | BARBARA ORLOFF | ADDRESS REDACTED | | | BTC 0.000000055662420587 | | |
| 3.1.060307 | BARBARA PABUSTAN | ADDRESS REDACTED | | | BTC 0.072367899321421<br>CEL 134.09713244124<br>ETH 0.695087872<br>XRP 743.979953 | | |
| 3.1.060308 | BÁRBARA PATRICIA | ADDRESS REDACTED | | | BTC 0.00110734767104919<br>CEL 1005.31475232717<br>ETH 0.145098978871556<br>MATIC 235.222044555602<br>MCDAI 13.5825658642624<br>USDT ERC20 0.11822844837328 | | |
| 3.1.060309 | BARBARA PAZ | ADDRESS REDACTED | | | BTC 0.00116979295242952 | | |
| 3.1.060310 | BARBARA PECK | ADDRESS REDACTED | | | BTC 0.000005800932305837<br>LINK 4.57895502065888<br>MANA 23.8375144139252 | | |
| 3.1.060311 | BARBARA PENN | ADDRESS REDACTED | | | BTC 0.000437974095647321<br>CEL 2.93273082442978<br>ETH 0.0224793590787299<br>MCDAI 30 | | |
| 3.1.060312 | BARBARA PEREIRA | ADDRESS REDACTED | | | BNB 0.657480235054197 | | |
| 3.1.060313 | BÁRBARA PERESTRELO | ADDRESS REDACTED | | | BTC 0.0086165466852037<br>CEL 108.222981566397<br>USDC 5676.24209511996 | | |
| 3.1.060314 | BARBARA PERFETTI | ADDRESS REDACTED | | | CEL 94.4960135625421<br>ETH 0.041481207703807 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.060315 | BARBARA PERGALANI | ADDRESS REDACTED | | | BCH 0.00022474<br>BTC 0.000578693802822084<br>CEL 0.757485780437221<br>LTC 0.00104116<br>XLM 0.000000045437483284 | | |
| 3.1.060316 | BARBARA PETERKA | ADDRESS REDACTED | | | BTC 0.181089162567563<br>CEL 38871.5157932376<br>ETH 1.08717754128219 | | |
| 3.1.060317 | BARBARA PETERS-GORRY | ADDRESS REDACTED | | | BTC 0.00228352013516378<br>GUSD 421.635882199869<br>USDC 209.049562162815 | | |
| 3.1.060318 | BARBARA PIERRE | ADDRESS REDACTED | | | ETH 0.0288301418243565 | | |
| 3.1.060319 | BARBARA PIETRASZEWSKA | ADDRESS REDACTED | | | BTC 0.000907885896900478<br>CEL 3.20200353483986<br>LTC 2.63926759 | | |
| 3.1.060320 | BARBARA PIGHIN | ADDRESS REDACTED | | | BTC 0.000000381268460923<br>USDC 0.486609769612556<br>USDT ERC20 0.6355394106538 | | |
| 3.1.060321 | BARBARA PIRIH | ADDRESS REDACTED | | | CEL 0.790740150346929<br>XRP 53.2975164441758 | | |
| 3.1.060322 | BARBARA POLITANÒ | ADDRESS REDACTED | | | BTC 0.000000002551939115<br>CEL 2.43802565241718<br>LUNC 0.000000668226158595<br>USDT ERC20 0.000000920836238914 | | |
| 3.1.060323 | BARBARA POLLARD | ADDRESS REDACTED | | | ADA 290.644902515404<br>BNB 1.57619243549196<br>BTC 0.00134392965643703<br>CEL 76.9958889959113<br>DOT 25.0704939460427<br>USDC 1223.74873662465 | | |
| 3.1.060324 | BARBARA PORTA | ADDRESS REDACTED | | | BTC 0.000000007350662022<br>CEL 313.619831105272 | | |
| 3.1.060325 | BARBARA POŠÍVALOVÁ | ADDRESS REDACTED | | | BTC 0.00142774851434719<br>CEL 9.35527365370655 | | |
| 3.1.060326 | BARBARA POTTER | ADDRESS REDACTED | | | ADA 2054.9317964189<br>BTC 0.0575936756066481<br>CEL 1.15116892753898<br>ETH 3.54744603650809<br>LTC 2.58318390672603<br>SGB 625.424995528886<br>XLM 1319.39008892014<br>XRP 4130.34401879413 | | |
| 3.1.060327 | BARBARA PRANGE | ADDRESS REDACTED | | | BTC 0.000000002107581411<br>CEL 6.00741096178293 | | |
| 3.1.060328 | BARBARA PRATTO | ADDRESS REDACTED | | | BTC 0.0010628799795927<br>USDC 402.266108783882 | | |
| 3.1.060329 | BARBARA PRYDEKKER | ADDRESS REDACTED | | | BTC 0.0292029898927746<br>DOT 9.7231205177241<br>MATIC 650.631679262185<br>UNI 4.22711462704698 | | |
| 3.1.060330 | BARBARA PUHAK | ADDRESS REDACTED | | | COMP 0.0506238974338478<br>ETH 0.000286500269256698<br>PAXG 0.0592949737229144 | ETH 0.237669129550412 | |
| 3.1.060331 | BARBARA PYRZ | ADDRESS REDACTED | | | BTC 0.000000187226577646<br>XLM 0.600058982309341 | | |
| 3.1.060332 | BARBARA QUECKE | ADDRESS REDACTED | | | BTC 0.000000064688636026 | | |
| 3.1.060333 | BARBARA REISCHER | ADDRESS REDACTED | | | CEL 0.00958542504621631<br>XRP 0.15429377639359 | | |
| 3.1.060334 | BARBARA RILEY | ADDRESS REDACTED | | | ETH 0.000136430148674433 | | |
| 3.1.060335 | BARBARA ROBIN | ADDRESS REDACTED | | | XRP 0.00674900577362553 | | |
| 3.1.060336 | BARBARA RODDEN | ADDRESS REDACTED | | | BTC 0.0200384470393399 | | |
| 3.1.060337 | BARBARA RODRIGUEZ | ADDRESS REDACTED | | | USDC 0.0536188542860508 | | |
| 3.1.060338 | BARBARA RUGGIU | ADDRESS REDACTED | | | BTC 0.0010445355317551<br>CEL 132.315177990146<br>USDC 10 | | |
| 3.1.060339 | BÁRBARA RUIZ | ADDRESS REDACTED | | | BTC 0.000000005438338529<br>BUSD 0.355265893772231<br>CEL 0.376805175181883 | | |
| 3.1.060340 | BARBARA RZEPECKA | ADDRESS REDACTED | | | BTC 0.0208227367565359<br>ETH 0.0131508326776244 | | |
| 3.1.060341 | BARBARA SABA | ADDRESS REDACTED | | | ADA 0.495140313055431<br>BTC 0.000000006900212314<br>CEL 45.4115924361109<br>LUNC 25.7181058005273 | | |
| 3.1.060342 | BARBARA SABATINO | ADDRESS REDACTED | | | BTC 0.000938542540639069<br>CEL 0.329829551926178 | | |
| 3.1.060343 | BARBARA SAKOTA | ADDRESS REDACTED | | | AVAX 6.12683206324049<br>BTC 0.00110516987000746<br>DOT 11.18911007234<br>SOL 5.03549720703643 | | |
| 3.1.060344 | BARBARA SALINAS | ADDRESS REDACTED | | | BTC 0.000000008935633945<br>CEL 0.139400630025604 | | |
| 3.1.060345 | BÁRBARA SALOIO | ADDRESS REDACTED | | | CEL 0.0193902796881946 | | |
| 3.1.060346 | BARBARA SANS | ADDRESS REDACTED | | | BTC 0.0015936114469133<br>SNX 20.7248332977792 | | |
| 3.1.060347 | BARBARA SANTORO | ADDRESS REDACTED | | | BTC 0.000000226794824735<br>CEL 0.13837565494802<br>ETH 0.00000447940991064799<br>LTC 0.00896784131754875<br>USDC 0.0538423330001292 | | |
| 3.1.060348 | BARBARA SASSER | ADDRESS REDACTED | | | ADA 419.493798534539<br>BAT 513.293757807502<br>BTC 0.213524619762957<br>ETH 3.16488638964866<br>MANA 2810.79930849027<br>MATIC 3266.1607889982 | | |
| 3.1.060349 | BARBARA SCHERNTHANER | ADDRESS REDACTED | | | BTC 0.0112429364287603 | | |
| 3.1.060350 | BARBARA SCHLICHTMAN | ADDRESS REDACTED | | | BTC 0.519578813329928<br>ETH 4.58213458167723<br>LTC 0.659059397649092<br>MATIC 364.775466781666<br>USDC 1428.83391963039 | | |
| 3.1.060351 | BARBARA SCHLICHTMAN | ADDRESS REDACTED | | | AAVE 0.587129920676347<br>ADA 90.7378037724019<br>BTC 0.0145745536161<br>DOT 0.254365138936228<br>ETH 0.201434136668751<br>UNI 1.84529186112324<br>USDT ERC20 49.0512774983392<br>XLM 29.4980336461072 | | |
| 3.1.060352 | BARBARA SERES | ADDRESS REDACTED | | | ADA 285.07878922792<br>AVAX 0.923731784544887<br>BTC 0.00518466534030328<br>CEL 9.25171996535715<br>DOT 4.03134238543769<br>LTC 0.04992684<br>SNX 10 | | |
| 3.1.060353 | BARBARA SERO | ADDRESS REDACTED | | | BTC 0.000000670988184417<br>CEL 1.06308396034637<br>ETH 0.000015570378035976 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.060354 | BÁRBARA SERRA | ADDRESS REDACTED | | | BTC 0.0125976264624786 | | |
| 3.1.060355 | BÁRBARA SHAMÚN | ADDRESS REDACTED | | | BTC 0.00233474378085942<br>USDC 1.20763438056202 | | |
| 3.1.060356 | BARBARA SHIPP | ADDRESS REDACTED | | | BTC 0.00004626170543584 | | |
| 3.1.060357 | BARBARA SILANUS | ADDRESS REDACTED | | | BTC 0.00001353085324457<br>USDT ERC20 0.889289584593276 | | |
| 3.1.060358 | BÁRBARA SILVA | ADDRESS REDACTED | | | BTC 0.000000319598175306<br>USDC 0.482025774856942 | | |
| 3.1.060359 | BARBARA SISKOVICOVA | ADDRESS REDACTED | | | BTC 0.0990412780151679<br>CEL 807.83520419558<br>PAX 32040.7388907356 | | |
| 3.1.060360 | BARBARA SNYDER | ADDRESS REDACTED | | | BTC 0.00058767091999497<br>ETH 0.00297367534582425<br>SGB 717.451632302144<br>TUSD 0.0561545984842093<br>XRP 3.81700262033438 | | |
| 3.1.060361 | BARBARA ŠOGORIČ | ADDRESS REDACTED | | | BTC 0.00184065087319561<br>CEL 970.634442419928 | | |
| 3.1.060362 | BARBARA SONCIN | ADDRESS REDACTED | | | BTC 0.00128886400388165<br>CEL 10.2476715247271<br>USDC 434.158809 | | |
| 3.1.060363 | BARBARA SONNLEITNER | ADDRESS REDACTED | | | BTC 0.593586881162107 | | |
| 3.1.060364 | BARBARA SPAUWEN | ADDRESS REDACTED | | | BTC 0.0241665808828243 | | |
| 3.1.060365 | BARBARA SPECCHIULLI | ADDRESS REDACTED | | | BNB 0.000000002829034392<br>BTC 0.000777453926837282<br>CEL 1.89433612589579 | | |
| 3.1.060366 | BARBARA STANKIEWICZ | ADDRESS REDACTED | | | BTC 0.000358348559138535<br>ETH 0.000521750146603258<br>USDC 11.7867167318283 | | |
| 3.1.060367 | BARBARA STANOVNIK | ADDRESS REDACTED | | | ETH 1.03100419046824<br>MCDAI 32.164216798634 | | |
| 3.1.060368 | BARBARA STEC | ADDRESS REDACTED | | | BTC 0.0389058094112216<br>USDC 1999.43267680377<br>USDT ERC20 2000.86401327773 | | |
| 3.1.060369 | BARBARA ŠTERPIN | ADDRESS REDACTED | | | BTC 0.00110250037138204<br>MATIC 2782.52937005803 | | |
| 3.1.060370 | BARBARA STES | ADDRESS REDACTED | | | BTC 0.126989130944656<br>ETH 10.7388084915854 | | |
| 3.1.060371 | BARBARA STOBER | ADDRESS REDACTED | | | BTC 0.124182904443069<br>ETH 5.89999170526947 | | |
| 3.1.060372 | BARBARA SULLIVAN | ADDRESS REDACTED | | | BTC 0.000105984104160461 | | |
| 3.1.060373 | BARBARA SUTTON | ADDRESS REDACTED | | | AAVE 0.000462673025964561<br>ADA 4.07124297714586<br>BNB 0.00691300830835326<br>BTC 0.000617286709691277<br>DOT 0.614256393620391<br>ETH 0.0317056038403222<br>LINK 0.0452745971816835<br>MATIC 7.78094891581929<br>XLM 1.77708527724742 | | |
| 3.1.060374 | BARBARA SVEEN | ADDRESS REDACTED | | | BTC 0.0174940093783973<br>EOS 102.745654311276<br>SNX 95.5667356932963<br>USDC 26221.5134426308 | | |
| 3.1.060375 | BARBARA SWALM | ADDRESS REDACTED | | | BTC 0.000015849396810173<br>DASH 1.05809677753553<br>ETH 0.000230664852382262<br>XLM 587.397136358282 | | |
| 3.1.060376 | BARBARA SZABÓ | ADDRESS REDACTED | | | ADA 0.247821994233049<br>BNB 0.000693039073888743<br>BTC 0.000018976525031444<br>CEL 1.38670530977152 | | |
| 3.1.060377 | BARBARA TANG | ADDRESS REDACTED | | | BTC 0.00142812803021911<br>ETH 0.720194192865993 | | |
| 3.1.060378 | BARBARA TERBUC | ADDRESS REDACTED | | | BNB 0.000008932855739437<br>BTC 0.000000001720441547<br>USDC 0.000016542421747688<br>USDT ERC20 0.000356415659713838 | | |
| 3.1.060379 | BARBARA THOMPSON | ADDRESS REDACTED | | | BTC 0.00299445069732384<br>CEL 14972.0011390582<br>USDC 47067.9845404167 | | |
| 3.1.060380 | BARBARA TRINCAS | ADDRESS REDACTED | | | BCH 0.00000015<br>CEL 0.00266203295414172<br>COMP 0.000289053244084225 | | |
| 3.1.060381 | BARBARA ULRIKE GÖRRES | ADDRESS REDACTED | | | BTC 0.000026136836067293 | | |
| 3.1.060382 | BARBARA UTTER | ADDRESS REDACTED | | | BTC 0.665957778824462<br>ETH 2.42679548782997 | | |
| 3.1.060383 | BARBARA VAHLKAMP | ADDRESS REDACTED | | | BTC 0.0775825312059149<br>ETH 0.286770650410981 | | |
| 3.1.060384 | BARBARA VALLINI | ADDRESS REDACTED | | | BTC 0.00737550643688804<br>CEL 3.67319448132887 | | |
| 3.1.060385 | BARBARA VAN PUFFELEN | ADDRESS REDACTED | | | CEL 0.000541399106450157<br>MCDAI 0.0232975505590773<br>XLM 1.12436997608067 | | |
| 3.1.060386 | BARBARA VAVASSORI | ADDRESS REDACTED | | | BTC 0.00130436001777881<br>USDT ERC20 5798.89630644281 | | |
| 3.1.060387 | BARBARA VIAN | ADDRESS REDACTED | | | BTC 0.000000610166124928<br>USDC 0.591153000238997 | | |
| 3.1.060388 | BARBARA VIDOVIČ | ADDRESS REDACTED | | | BTC 0.000855440891532772<br>CEL 7.32462005555965<br>XRP 870 | | |
| 3.1.060389 | BARBARA VIVIANI SANTOS | ADDRESS REDACTED | | | CEL 0.0438393872991042<br>ETH 0.00147186693985224 | | |
| 3.1.060390 | BARBARA WALBURGA GOLLWITZER | ADDRESS REDACTED | | | BTC 0.000364931624173386 | | |
| 3.1.060391 | BARBARA WATTS | ADDRESS REDACTED | | | PAXG 0.0499474948743262<br>SNX 20.694599284238 | | |
| 3.1.060392 | BARBARA WEGERNOSKI | ADDRESS REDACTED | | | ADA 4328.79999994224<br>AVAX 340.076670071884<br>BTC 0.000593956031539564<br>CEL 62.5436336295176<br>LUNC 4099997.590007<br>USDC 142.77 | | |
| 3.1.060393 | BARBARA WEHRMACHER | ADDRESS REDACTED | | | BTC 0.00471663045209533<br>USDC 2299.30958455643 | | |
| 3.1.060394 | BARBARA WENCK | ADDRESS REDACTED | | | AVAX 36.2160800784741<br>BTC 1.00490134451571<br>CEL 1006.57133504161<br>DOT 361.609252448867<br>ETH 37.8558337085316<br>LUNC 66.8808869477737<br>PAXG 2.90660220678752<br>SNX 611.347010477081<br>USDC 36602.909814 | | |
| 3.1.060395 | BARBARA WESSELING LEFERING | ADDRESS REDACTED | | | BTC 0.000001164984316241<br>LINK 0.000024574094311237<br>LTC 0.00437950525448893<br>USDC 0.0500403345268418 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.060396 | BARBARA WESTDIJK | ADDRESS REDACTED | | | BTC 0.00119677349864764<br>CEL 0.797907819299861<br>ETH 0.00424214916178983<br>USDC 15.2731825916477 | | |
| 3.1.060397 | BARBARA WIESLAWA JABLONSKA | ADDRESS REDACTED | | | BNB 1.27440823847641<br>BTC 0.00496956637034197 | | |
| 3.1.060398 | BARBARA WILLIAMS | ADDRESS REDACTED | | | BTC 0.000005230506463441<br>CEL 0.247543253535272<br>ETH 0.00090813186946969<br>SGB 0.171495318661025<br>XRP 1.12181763662497 | | |
| 3.1.060399 | BARBARA WILLIAMS | ADDRESS REDACTED | | | BTC 0.000085534694472121<br>ETH 0.000237898418797616<br>MANA 0.772811865456558<br>SGB 0.0474931808219927<br>XLM 0.40053236699667<br>XRP 0.85154696403403 | | |
| 3.1.060400 | BARBARA WING SHAN LAM | ADDRESS REDACTED | | | CEL 0.0524810346925077<br>ETH 0.00168936611604593 | | |
| 3.1.060401 | BARBARA WOODS | ADDRESS REDACTED | | | BCH 0.0012263455651895<br>BTC 0.000000398893014971<br>DASH 0.00250853294390569<br>XLM 0.0645765820028741 | | |
| 3.1.060402 | BARBARA WORKMAN | ADDRESS REDACTED | | | BTC 1.12521799026716 | | |
| 3.1.060403 | BARBARA WYRWAS | ADDRESS REDACTED | | | BNB 0.00204415706712137<br>BTC 0.000019699138246121<br>USDC 0.71987328729076 | | |
| 3.1.060404 | BARBARA ŻACZEK | ADDRESS REDACTED | | | BTC 0.00149119541118337<br>CEL 26.4276487344207<br>DOT 16.71632 | | |
| 3.1.060405 | BARBARA ZAVALA | ADDRESS REDACTED | | | BTC 0.000000528654294098<br>USDC 0.386189885658706 | | |
| 3.1.060406 | BARBARA ZIMMERMAN | ADDRESS REDACTED | | | BTC 0.00301193724444125 | | |
| 3.1.060407 | BARBARA ZOLTOWSKA | ADDRESS REDACTED | | | BTC 0.0328262627761761<br>DOT 85.5364666213047<br>LTC 2.55537568215836<br>LUNC 49.5732297342676 | | |
| 3.1.060408 | BARBARA ZUN | ADDRESS REDACTED | | | BTC 0.0553118719798418 | | |
| 3.1.060409 | BARBARA ZUPET | ADDRESS REDACTED | | | BTC 0.00130198722857771<br>LUNC 0.333881783062988 | | |
| 3.1.060410 | BARBARELLA PALMER MENDOZA | ADDRESS REDACTED | | | BTC 0.00119171702350411<br>CEL 3.67047649667954<br>ETC 6.0088307 | | |
| 3.1.060411 | BARBAROS YAMAN | ADDRESS REDACTED | | | BTC 0.000393160684618567 | | |
| 3.1.060412 | BÄRBEL EMMI VOLZ | ADDRESS REDACTED | | | BTC 0.00210914412985462 | | |
| 3.1.060413 | BÄRBEL SCHWALD | ADDRESS REDACTED | | | BTC 0.00327493756422838 | | |
| 3.1.060414 | BARBER HUA SUPER PTY LTD | FIREWHEEL PLACE, SUFFOLK PARK, 2481 AUSTRALIA | | | BTC 0.356135764890439<br>ETH 20.3822457539236<br>SOL 26.9167978020819 | | |
| 3.1.060415 | BARBERI FREDERIC | ADDRESS REDACTED | | | ADA 0.253407297025509<br>BTC 0.000000587403209534<br>CEL 28.134358774413<br>ETH 0.000001<br>USDT ERC20 0.001141 | | |
| 3.1.060416 | BARBI ZAPATA | ADDRESS REDACTED | | | BNB 0.00118331168335629<br>BTC 0.000000001115224675<br>CEL 0.00927641275552949<br>USDT ERC20 0.533084235044724 | | |
| 3.1.060417 | BARBIE BEELER | ADDRESS REDACTED | | | ADA 253.609714142967<br>ETH 1.22092966704462<br>LTC 21.3314387865244<br>MATIC 4663.66010755609 | | |
| 3.1.060418 | BARBIE GARCIA | ADDRESS REDACTED | | | BTC 0.00150795566910172<br>CEL 57.8760061771207<br>DOT 10.3400697270484 | | |
| 3.1.060419 | BARBIE GARDNER | ADDRESS REDACTED | | | BTC 0.000961291114635255 | | |
| 3.1.060420 | BARBORA BAKSOVÁ | ADDRESS REDACTED | | | BTC 0.0123146245370174<br>CEL 0.0128338088324259<br>COMP 0.000093251073561581<br>EOS 0.000085774327108702<br>ETH 0.0478834861508426<br>LTC 0.000274304938269286<br>USDC 113.720832527335<br>XLM 0.0644666253288892 | | |
| 3.1.060421 | BARBORA BRADACOVA | ADDRESS REDACTED | | | CEL 1.112167660539 | | |
| 3.1.060422 | BARBORA CERVENKOVA | ADDRESS REDACTED | | | ADA 522.574619882802<br>BTC 0.00378880863408894<br>CEL 15.3723196025875<br>DASH 1.02357536472968<br>ETH 0.14<br>USDT ERC20 239.530219562393 | | |
| 3.1.060423 | BARBORA CHMELAŘOVÁ | ADDRESS REDACTED | | | ADA 360.132492026887<br>BNB 1.58650613943352<br>BTC 0.4610056257986336<br>CEL 47.3207805645589<br>USDT ERC20 359.455275 | | |
| 3.1.060424 | BARBORA CIVANOVA | ADDRESS REDACTED | | | BTC 0.000817546206545146<br>LINK 26.1515028077808 | | |
| 3.1.060425 | BARBORA DRAPAKOVA | ADDRESS REDACTED | | | BTC 0.0119228454098295 | | |
| 3.1.060426 | BARBORA DRUNECKÁ | ADDRESS REDACTED | | | BTC 0.226343252954641<br>CEL 2.12315417826578<br>ETH 0.189924326082359<br>LTC 0.33128 | | |
| 3.1.060427 | BARBORA FILGASOVA | ADDRESS REDACTED | | | BTC 0.0763929133171467<br>CEL 66.9970785953266 | | |
| 3.1.060428 | BARBORA HNATHOVA | ADDRESS REDACTED | | | BTC 0.000900672203959369 | | |
| 3.1.060429 | BARBORA KOLEČKOVÁ | ADDRESS REDACTED | | | BTC 0.00383896226150766<br>MCDAI 31.7549513079977 | | |
| 3.1.060430 | BARBORA KRALOVICOVA | ADDRESS REDACTED | | | BTC 0.260605462007044 | | |
| 3.1.060431 | BARBORA KUBIŠTOVÁ | ADDRESS REDACTED | | | BTC 0.000000000089209767<br>CEL 0.688161825875776 | | |
| 3.1.060432 | BARBORA KUNČAROVÁ | ADDRESS REDACTED | | | BTC 0.0104567459303035 | | |
| 3.1.060433 | BARBORA MACEKOVÁ | ADDRESS REDACTED | | | BTC 0.000006773573914926 | | |
| 3.1.060434 | BARBORA MASOPUSTOVA | ADDRESS REDACTED | | | BTC 0.01627519<br>CEL 9.65288411448003<br>ETH 0.207209955436469<br>SOL 4.2162063373909 | | |
| 3.1.060435 | BARBORA NEZVALOVÁ | ADDRESS REDACTED | | | BTC 0.000005723097482953 | | |
| 3.1.060436 | BARBORA NOVOTNA | ADDRESS REDACTED | | | BTC 0.00564738671253693<br>CEL 0.0180214914923779<br>MCDAI 31.8630962313631 | | |
| 3.1.060437 | BARBORA PAKOSTOVA | ADDRESS REDACTED | | | BTC 0.00160375403629462<br>CEL 3.63504188730091 | | |
| 3.1.060438 | BARBORA PROCHAZKOVA | ADDRESS REDACTED | | | BTC 0.135942628730092<br>CEL 1.06889943211584<br>ETH 2.08996707366315 | | |
| 3.1.060439 | BARBORA REPKOVA | ADDRESS REDACTED | | | BTC 0.000562806715794737<br>ETH 0.205886737937005 | | |
| 3.1.060440 | BARBORA SEJRKOVÁ | ADDRESS REDACTED | | | BTC 0.0332350456852968<br>ETH 0.00133282438094912 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.060441 | BARBORA SLÁVIKOVÁ | ADDRESS REDACTED | | | BTC 0.000889165965872355<br>CEL 1.15996188038096<br>ETH 0.000081389167933046 | | |
| 3.1.060442 | BARBORA ŠNIRC | ADDRESS REDACTED | | | BTC 0.000008704104761505 | | |
| 3.1.060443 | BARBORA VÁLOVÁ | ADDRESS REDACTED | | | BTC 0.0112160757579223<br>CEL 7.43781345357861 | | |
| 3.1.060444 | BARBORA VORISKOVA | ADDRESS REDACTED | | | BTC 0.0124115189060281<br>ETH 0.15793032757214 | | |
| 3.1.060445 | BARBOTIN CHRISTOPHER | ADDRESS REDACTED | | | BTC 0.00004142543469516<br>CEL 0.183900479647482<br>ETH 0.000234138639963053 | | |
| 3.1.060446 | BARBRA D BUOY | ADDRESS REDACTED | | | BTC 0.0123417415448427<br>ETH 1.06573785376978 | | |
| 3.1.060447 | BARBRA HOLDEN | ADDRESS REDACTED | | | BTC 0.0411595331635228 | | |
| 3.1.060448 | BARBRO NORDLÖF | ADDRESS REDACTED | | | BTC 0.000027565668114875<br>CEL 0.293122898967909 | | |
| 3.1.060449 | BARBRO REES | ADDRESS REDACTED | | | BTC 3.15757044109458 | | |
| 3.1.060450 | BARBU ALEXANDRU CATALIN | ADDRESS REDACTED | | | BTC 0.00001317<br>CEL 1.75453485033325 | | |
| 3.1.060451 | BARBU PANAITESCU | ADDRESS REDACTED | | | BTC 0.00501496265771575 | | |
| 3.1.060452 | BARCLEY MURPHY | ADDRESS REDACTED | | | BTC 0.410096921803988<br>CEL 2072.90246034615 | SOL 23.906183771 | |
| 3.1.060453 | BARD DANIEL ROCKENBACH | ADDRESS REDACTED | | | ETH 0.105634798585359<br>LUNC 61.4048310008126<br>USDC 30.320437850298 | BTC 0.00125193403107813<br>ETH 0.00980921279273469<br>USDC 0.24 | |
| 3.1.060454 | BÅRD PEDERSEN | ADDRESS REDACTED | | | BTC 0.000186524476557078<br>ETH 0.00105149083349841 | | |
| 3.1.060455 | BARDAN GAUCHAN | ADDRESS REDACTED | | | AAVE 0.00131735640489823<br>ADA 0.170055943825763<br>BTC 0.452721441848596<br>ETH 1.63660326538873<br>LUNC 0.00374868621133995<br>MATIC 1054.55195314808<br>USDC 0.0208312693595473 | | |
| 3.1.060456 | BARDET MAXIME | ADDRESS REDACTED | | | KNC 272.872984044023 | | |
| 3.1.060457 | BARDHI HOXHAJ | ADDRESS REDACTED | | | BTC 0.00000247956155793 | | |
| 3.1.060458 | BARDIA MOCHAREE | ADDRESS REDACTED | | | CEL 0.000091050592601702<br>USDC 0.000000998494690149<br>USDT ERC20 0.000001020369234686 | | |
| 3.1.060459 | BARDIA MOOSAVI | ADDRESS REDACTED | | | BTC 0.000107598025831574 | | |
| 3.1.060460 | BARDIA TABARSI | ADDRESS REDACTED | | | ADA 830.760314530165<br>LUNC 2.00161913553489<br>MATIC 1307.27289924528<br>USDC 0.256202585915576 | ADA 71.427<br>USDC 6.205 | |
| 3.1.060461 | BARDIAUX AUBIN | ADDRESS REDACTED | | | ETH 0.00157879413996483<br>USDT ERC20 3.55810155455052 | | |
| 3.1.060462 | BÁRĐUR BALDURSSON | ADDRESS REDACTED | | | BTC 0.000034168472377977<br>CEL 1015.30544564242<br>USDC 1.74401383535706 | | |
| 3.1.060463 | BARDUR DALSGARD | ADDRESS REDACTED | | | BTC 0.0468520940673003<br>CEL 8.16314823375187<br>ETH 0.348082758261564 | | |
| 3.1.060464 | BARDUR GUTTESEN | ADDRESS REDACTED | | | BTC 0.265496281855195<br>CEL 241.484210440792<br>ETH 1.59847357 | | |
| 3.1.060465 | BÁRĐUR HÁSKOR | ADDRESS REDACTED | | | BTC 0.00159056542468883<br>CEL 41.7426051084595<br>MCDAI 1671.49446776924<br>WBTC 0.000000008031601069 | | |
| 3.1.060466 | BÁRĐUR JUUL ARGE JACOBSEN | ADDRESS REDACTED | | | BTC 0.0297633357367819<br>CEL 2695.97537261133<br>USDC 154.719581860597<br>USDT ERC20 1.05183875142019 | | |
| 3.1.060467 | BARDUR OLSEN | ADDRESS REDACTED | | | CEL 44.61221312098<br>DOT 6.61355845798613 | | |
| 3.1.060468 | BARDYA NOURBEHESHT | ADDRESS REDACTED | | | BTC 0.0104312036571572<br>CEL 76.2164949681841<br>ETH 2.72807386491581<br>LTC 0.830992198085461<br>USDC 1689.638775035 | | |
| 3.1.060469 | BAREA MANAGEMENT PTY LTD | LAKEVIEW PARADE, PRIMBEE, 2502 AUSTRALIA | | | ADA 352.904058527918<br>BNB 8.78873227561546<br>BTC 0.793186563967048<br>CEL 7591.8686431418<br>ETH 16.062345053232<br>USDT ERC20 1078.977173 | | |
| 3.1.060470 | BAREDY AUGUST SR | ADDRESS REDACTED | | | CEL 1.0727222124122 | | |
| 3.1.060471 | BAREK TIMMERMAN WEBB | ADDRESS REDACTED | | | | SNX 44.755 | |
| 3.1.060472 | BAREL ALCANTARA | ADDRESS REDACTED | | | BTC 0.00000251039658654<br>MATIC 25.1061069946682 | | |
| 3.1.060473 | BARELD BEKKEMA | ADDRESS REDACTED | | | BTC 0.000438299512168024<br>CEL 0.0940139755537164<br>USDC 4.5874067490953 | | |
| 3.1.060474 | BARELD WIEBE KINDERMAN | ADDRESS REDACTED | | | BTC 0.000002620240404924<br>CEL 0.017885015989318 | | |
| 3.1.060475 | BAREND CHRISTIAAN JOUBERT | ADDRESS REDACTED | | | ADA 1913.49418503677<br>BTC 0.00606521117227869<br>CEL 1.14658235448839 | | |
| 3.1.060476 | BAREND DE WET | ADDRESS REDACTED | | | BTC 0.0261396372047104 | | |
| 3.1.060477 | BAREND GELDENHUYS | ADDRESS REDACTED | | | CEL 0.0255378342142857 | | |
| 3.1.060478 | BAREND HEMMES | ADDRESS REDACTED | | | BTC 0.0704305809242394<br>CEL 5177.75620531606<br>ETH 104.611154049775<br>USDC 31171.8287110644<br>XLM 0.000000015340872065 | | |
| 3.1.060479 | BAREND HORN | ADDRESS REDACTED | | | ETH 0.0688824528094833 | | |
| 3.1.060480 | BAREND KAPP | ADDRESS REDACTED | | | BTC 0.100879333015927<br>CEL 0.174807294024153<br>ETH 1.77934378877089<br>LINK 23.6306334696955<br>LTC 3.26560126033741<br>UNI 2.96895099378805 | | |
| 3.1.060481 | BAREND ROBIJN | ADDRESS REDACTED | | | BTC 0.000000008213382989<br>CEL 0.212926463660255<br>LTC 0.000000005712438642<br>USDT ERC20 0.92<br>XRP 0.000000183931050888 | | |
| 3.1.060482 | BAREND VAN DER WESTHUIZEN | ADDRESS REDACTED | | | BTC 0.0142318325504537<br>CEL 12.2679984511774 | | |
| 3.1.060483 | BAREND VEEL | ADDRESS REDACTED | | | ADA 251.557821608041<br>BTC 0.000246636644798089<br>CEL 195.38988263081<br>DOGE 973.783890053549<br>ETH 2.22940260635832<br>GUSD 3161.23860898624<br>LINK 8.12012405186146<br>MATIC 664.332070706322<br>SOL 13.499489250687<br>USDT ERC20 6.58636395506704 | | |
| 3.1.060484 | BAREND VERBEKE | ADDRESS REDACTED | | | BTC 0.000344049922779579 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.060485 | BARETT DULGUERIAN | ADDRESS REDACTED | | | BTC 1.02655317564188<br>LTC 30.538378022074<br>MATIC 3877.27296553268 | | |
| 3.1.060486 | BARHAM MADAÍN | ADDRESS REDACTED | | | BTC 0.211250675170145 | | |
| 3.1.060487 | BARIMAH KWAKU OSEI | ADDRESS REDACTED | | | BTC 0.00036857<br>CEL 0.359770089696028 | | |
| 3.1.060488 | BARIN BEATRIX | ADDRESS REDACTED | | | CEL 0.00414773203436207<br>LINK 0.0462840767297079 | | |
| 3.1.060489 | BARIN BEATRIX | ADDRESS REDACTED | | | BTC 0.00048783034230768<br>CEL 8.95990192428709<br>LINK 12.9450550483771 | | |
| 3.1.060490 | BARIONEL GUITEAU | ADDRESS REDACTED | | | AAVE 3.12384051599591<br>BAT 2051.9367363151<br>CEL 666.925164075983<br>COMP 5.4166507378925<br>DASH 4.05739097724185<br>ETH 0.875023000192254<br>KNC 125.847227087751<br>LINK 26.3219892786321<br>OMG 0.00387182083894554<br>UNI 82.1642757998398<br>XRP 1425.50524672232<br>ZEC 4.74482359026686 | | |
| 3.1.060491 | BARIS AKCA | ADDRESS REDACTED | | | CEL 0.000245785934358707 | | |
| 3.1.060492 | BARIS ARDA OZTURK | ADDRESS REDACTED | | | CEL 0.000106490918097589<br>ETH 0.000000443413873258 | | |
| 3.1.060493 | BARIS ARSLANOGLU | ADDRESS REDACTED | | | BTC 0.000000007049523189<br>CEL 0.0476042242774187<br>ETH 0.000351245469701898 | | |
| 3.1.060494 | BARIS ARTUC | ADDRESS REDACTED | | | BTC 0.721577578069288 | | |
| 3.1.060495 | BARIŞ AYDINLIYURT | ADDRESS REDACTED | | | BTC 0.000013105110919658<br>CEL 1.35913770414317<br>ETH 0.00029502152127669 | | |
| 3.1.060496 | BARIS BRUNO | ADDRESS REDACTED | | | BTC 0.0133823710464273 | | |
| 3.1.060497 | BARIS CINER | ADDRESS REDACTED | | | BTC 0.0343951945014477<br>ETH 0.739617166822523 | | |
| 3.1.060498 | BARIS COLAK | ADDRESS REDACTED | | | USDC 23.7592979972568 | | |
| 3.1.060499 | BARIŞ DAĞ | ADDRESS REDACTED | | | CEL 0.586338044598945 | | |
| 3.1.060500 | BARIS GECMEN | ADDRESS REDACTED | | | CEL 0.000373081804548096 | | |
| 3.1.060501 | BARIS GERCEK | ADDRESS REDACTED | | | ETH 0.000000787672762786 | | |
| 3.1.060502 | BARIS GIRGIN | ADDRESS REDACTED | | | BTC 0.0110669787361045<br>DOT 6.23017645191101 | | |
| 3.1.060503 | BARIS GOK | ADDRESS REDACTED | | | ETH 0.000000412710906756999 | | |
| 3.1.060504 | BARIS GOMLEKSIZOGLU | ADDRESS REDACTED | | | DASH 0.00486592950846851<br>LINK 0.0243037013100533 | | |
| 3.1.060505 | BARIS GULMEZ | ADDRESS REDACTED | | | BTC 0.0000390925024013649 | | |
| 3.1.060506 | BARIS HIRECE | ADDRESS REDACTED | | | ETH 0.000000900526192807 | | |
| 3.1.060507 | BARIS KABAYEĞIT | ADDRESS REDACTED | | | BTC 0.0518491381338837<br>CEL 409.758145532333<br>ETH 0.0530511<br>USDT ERC20 2.00122203085439<br>XRP 3215.69950031908 | | |
| 3.1.060508 | BARIŞ KAK | ADDRESS REDACTED | | | BTC 0.000000056128957376<br>XRP 0.285870043845891 | | |
| 3.1.060509 | BARIS KANDAZ | ADDRESS REDACTED | | | BTC 0.000000326204902934<br>CEL 0.0114466898720206<br>GUSD 0.0134829535105354 | | |
| 3.1.060510 | BARIS KARAGOZ | ADDRESS REDACTED | | | CEL 1.92253280629538 | | |
| 3.1.060511 | BARIS KAT | ADDRESS REDACTED | | | ETH 0.00280998657323656 | | |
| 3.1.060512 | BARIS KAYAS | ADDRESS REDACTED | | | ETH 0.000000217371528657 | | |
| 3.1.060513 | BARIŞ ÖKSÜZ | ADDRESS REDACTED | | | BTC 0.0000000203119661809999 | | |
| 3.1.060514 | BARIS OZEL | ADDRESS REDACTED | | | BNB 0.00000156168644027399<br>BTC 0.00000035367736184899<br>ETH 0.000001223766946079<br>SNX 0.000341885210573444<br>USDC 30318.0870224176<br>USDT ERC20 0.0548326623878629 | | |
| 3.1.060515 | BARIS POLAT | ADDRESS REDACTED | | | BTC 0.00117525243981776<br>USDT ERC20 407.696238140966 | | |
| 3.1.060516 | BARIS SELCEN | ADDRESS REDACTED | | | BTC 0.500495470314624<br>ETH 6.78990911355446 | | |
| 3.1.060517 | BARIS SOYLEMEZ | ADDRESS REDACTED | | | ETH 0.00148237310145065 | | |
| 3.1.060518 | BARIS UCAN | ADDRESS REDACTED | | | CEL 4.79826554166267<br>USDT ERC20 400.44 | | |
| 3.1.060519 | BARIS VURAL | ADDRESS REDACTED | | | ETH 0.000000417511141614 | | |
| 3.1.060520 | BARIS VURAL | ADDRESS REDACTED | | | ETH 0.0000161970295602 | | |
| 3.1.060521 | BARIS VURAL | ADDRESS REDACTED | | | ETH 0.000000193988281409 | | |
| 3.1.060522 | BARIS VURAL | ADDRESS REDACTED | | | ETH 0.000000019996840731 | | |
| 3.1.060523 | BARIS VURAL | ADDRESS REDACTED | | | ETH 0.000000842809248253 | | |
| 3.1.060524 | BARIS VURAL | ADDRESS REDACTED | | | ETH 0.00147758940154674 | | |
| 3.1.060525 | BARIS VURAL | ADDRESS REDACTED | | | ETH 0.000000243931584087 | | |
| 3.1.060526 | BARIS VURAL | ADDRESS REDACTED | | | ETH 0.000000696831004583 | | |
| 3.1.060527 | BARIS VURAL | ADDRESS REDACTED | | | ETH 0.000000794405756061 | | |
| 3.1.060528 | BARIS VURAL | ADDRESS REDACTED | | | ETH 0.000000323064516962 | | |
| 3.1.060529 | BARIS VURAL | ADDRESS REDACTED | | | ETH 0.000003828226706 | | |
| 3.1.060530 | BARIS VURAL | ADDRESS REDACTED | | | ETH 0.000000739502771983 | | |
| 3.1.060531 | BARIS VURAL | ADDRESS REDACTED | | | ETH 0.000000051313869849 | | |
| 3.1.060532 | BARIS VURAL | ADDRESS REDACTED | | | ETH 0.0014649224323572 | | |
| 3.1.060533 | BARIS YILDIRIM | ADDRESS REDACTED | | | DOT 0.0580802977740866<br>ETC 12.4126869127428<br>ETH 2.1030882598508<br>LINK 28.6210390304603<br>LTC 5.9540115266468 | | |
| 3.1.060534 | BARIS ZAKHARYAN | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.060535 | BARISCAN GOGEBAKAN | ADDRESS REDACTED | | | BTC 0.000184220630371916 | | |
| 3.1.060536 | BARISCAN KERIMLER | ADDRESS REDACTED | | | BTC 0.0194907929130159 | | |
| 3.1.060537 | BARISCAN SENGUL | ADDRESS REDACTED | | | BTC 0.00001100657033187<br>CEL 0.718433637008692 | | |
| 3.1.060538 | BARISH DANTAL | ADDRESS REDACTED | | | AAVE 0.00943109218413087<br>AVAX 30.0734236563349<br>BTC 0.228628604048457<br>ETH 0.000019240730206477<br>LUNC 23.9947397076435<br>MATIC 1030.64430722612<br>UNI 0.00139317226625392<br>USDC 0.0655719760070385 | | USDC 0.000000972336195868 |
| 3.1.060539 | BARISHAN MUMIN BASOGLU | ADDRESS REDACTED | | | AVAX 0.000050174306511208<br>CEL 0.0874428916939092<br>USDC 0.130357203832333 | | |
| 3.1.060540 | BARITEAU CEDRIC | ADDRESS REDACTED | | | ETH 0.0709138805969467<br>USDC 113.594226224129 | | |
| 3.1.060541 | BARJINDERJIT SINGH | ADDRESS REDACTED | | | BTC 0.00042661050647836<br>CEL 5.46359566845188<br>LINK 0.64555104623744<br>XLM 11.5204166300013<br>XRP 23.440540208024 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.060542 | BARKAT ALI | ADDRESS REDACTED | | | ADA 9897.26210842734<br>BTC 0.0646833949723108<br>COMP 0.034919268892221<br>ETH 0.235561032012483<br>LTC 1.63774317015323<br>SNX 23.2319144043328<br>USDC 91.172790394508<br>USDT ERC20 18.1878731604239<br>XLM 2888.49843885165 | USDC 0.000000154097822961<br>USDT ERC20 0.000000469501584054 | |
| 3.1.060543 | BARKAWI CAPITAL MANAGEMENT INVESTMENTAKTIENGESELLSCHAFT MIT TGV | ALOIS-JOHANNES-LIPPL STREET 25, GRAEFELFING, 82166 GERMANY | | | CEL 0.000049479919255845 | | |
| 3.1.060544 | BARKHA HERMAN | ADDRESS REDACTED | | | AAVE 2.87908864718438<br>ADA 146.696723434621<br>BTC 0.681509684415063<br>EOS 32.8015976672653<br>ETH 3.36430916714217<br>LINK 10.9347102045618<br>MATIC 60.2654335786969<br>XLM 20.7902675510215 | AAVE 3.7697984<br>ETH 0.97926821<br>LINK 36.88363941 | |
| 3.1.060545 | BARKHA RAISONI | ADDRESS REDACTED | | | ADA 3470.94776310366<br>BTC 19.2476461491865<br>SOL 101.851413368819<br>USDC 390.730364204106 | BTC 0.8016 | |
| 3.1.060546 | BARKIN KAYA | ADDRESS REDACTED | | | ETH 0.000005777218899293 | | |
| 3.1.060547 | BARNA BARISH | ADDRESS REDACTED | | | BTC 0.00283794948979676<br>CEL 59.1753938489525<br>USDC 2877.153058 | | |
| 3.1.060548 | BARNA BOLDOG | ADDRESS REDACTED | | | ADA 337.679792657538<br>BTC 0.14843288316462<br>CEL 514.875180374569<br>ETH 0.99999796<br>LTC 1.02884414 | | |
| 3.1.060549 | BARNA DEZSŐ FODOR | ADDRESS REDACTED | | | BTC 0.000000212066813151999 | | |
| 3.1.060550 | BARNA KONYVES | ADDRESS REDACTED | | | BTC 0.000005594810606654<br>CEL 0.0143513389787449<br>ETH 0.00000245277924352<br>MATIC 0.757590482486828<br>USDC 0.000004939284807559 | | |
| 3.1.060551 | BARNA LÁSZLÓ BENES | ADDRESS REDACTED | | | ADA 1953.6269824167<br>BTC 0.10132813980286<br>ETH 0.60097525471463<br>MCDAI 0.00118548016808151<br>USDC 2303.54139142275 | | |
| 3.1.060552 | BARNA POLLER | ADDRESS REDACTED | | | CEL 0.0171550947745812 | | |
| 3.1.060553 | BARNA RESKO | ADDRESS REDACTED | | | ADA 262.301686395183<br>BTC 0.000152118804719388<br>ETH 1.28867736344704 | | |
| 3.1.060554 | BARNABA PEREPLYS | ADDRESS REDACTED | | | BTC 0.000003769076404161<br>CEL 1.06897293966719<br>ETH 0.000523065289548446 | | |
| 3.1.060555 | BARNABA POPRAWSKI | ADDRESS REDACTED | | | BTC 0.0000426044919241689<br>MCDAI 42.7211522826326 | | |
| 3.1.060556 | BARNABÁS BEDŐCS | ADDRESS REDACTED | | | BTC 0.00127710762264512<br>CEL 0.700693650457196<br>LTC 2.96147565840914<br>USDC 3174.81295445265 | | |
| 3.1.060557 | BARNABAS BRUNNER | ADDRESS REDACTED | | | ADA 0.600391069809066<br>BNB 1.14699162622558<br>BTC 0.00084332530333832<br>CEL 2.88298331491075<br>DOT 45.8315572426379<br>LINK 36.2080227269471 | | |
| 3.1.060558 | BARNABAS CHEMACHUKWU OKERE | ADDRESS REDACTED | | | BTC 0.000000798636094051<br>MATIC 2.85892211851522<br>SNX 0.179070570562252 | | |
| 3.1.060559 | BARNABÁS CSÁNYI | ADDRESS REDACTED | | | BTC 0.00108019409727733<br>DASH 3.16963017432548 | | |
| 3.1.060560 | BARNABAS CSIKOS | ADDRESS REDACTED | | | CEL 0.0383689617831138 | | |
| 3.1.060561 | BARNABAS DEBRECZENI | ADDRESS REDACTED | | | BTC 0.000750559166579101<br>CEL 3.45882566003668<br>USDC 11.2758778226744 | | |
| 3.1.060562 | BARNABAS DUKES | ADDRESS REDACTED | | | CEL 734.068860142395 | | |
| 3.1.060563 | BARNABÁS GÉCZI TÓTH | ADDRESS REDACTED | | | ADA 20319.92773<br>BTC 0.000542636954503511<br>CEL 240.277735335797 | | |
| 3.1.060564 | BARNABAS GURUBI | ADDRESS REDACTED | | | ADA 181.952489175452 | | |
| 3.1.060565 | BARNABAS HEGYI | ADDRESS REDACTED | | | BTC 0.000559709775178556 | | |
| 3.1.060566 | BARNABAS KOCSIS | ADDRESS REDACTED | | | BTC 0.000001059782157737<br>BUSD 1.4934661912398<br>ETH 0.000149804721917771 | | |
| 3.1.060567 | BARNABAS KUI | ADDRESS REDACTED | | | BTC 0.000001264401727591<br>ETH 0.000005353074285945 | | |
| 3.1.060568 | BARNABAS LEE | ADDRESS REDACTED | | | BTC 0.00518339497853806<br>MATIC 10464.16232043 | | |
| 3.1.060569 | BARNABAS LIM | ADDRESS REDACTED | | | BTC 0.000005633703787347<br>ETH 0.00177918268176953<br>USDC 0.390984620055202 | | |
| 3.1.060570 | BARNABÁS MIKLÓS | ADDRESS REDACTED | | | BTC 0.00161108398530139<br>ETH 0.010590021720622 | | |
| 3.1.060571 | BARNABÁS MOLNÁR | ADDRESS REDACTED | | | ETH 0.000039002061376284<br>LTC 0.000045739174403883 | | |
| 3.1.060572 | BARNABAS NAGY | ADDRESS REDACTED | | | CEL 1.0634163211658 | | |
| 3.1.060573 | BARNABAS NAGY | ADDRESS REDACTED | | | BTC 0.000000004628270885<br>CEL 22.559538358513 | | |
| 3.1.060574 | BARNABAS NAGY | ADDRESS REDACTED | | | BTC 0.000000002452787593<br>CEL 4.37279837994409<br>ETH 0.2155070239358<br>TUSD 1979.53236070212 | | |
| 3.1.060575 | BARNABAS NGOGA | ADDRESS REDACTED | | | BTC 0.00129372802291023<br>CEL 3.82220202201648<br>DOT 8.78570303088269<br>LTC 1.03535060037526<br>LUNC 4.8829840380094<br>SNX 23.2132006343496<br>USDC 145.070363<br>XRP 175.720867587745 | | |
| 3.1.060576 | BARNABAS OKERE | ADDRESS REDACTED | | | BTC 0.000067100678995398 | | |
| 3.1.060577 | BARNABAS PRIFER | ADDRESS REDACTED | | | BTC 0.000023514704276959<br>ETH 0.000225881398098655 | | |
| 3.1.060578 | BARNABAS SCHLACKS | ADDRESS REDACTED | | | BSV 0.0919737409977713<br>BTC 0.00204490757934859<br>COMP 0.320254176762883<br>ETH 0.00589176608345513<br>LTC 0.81076358744968<br>MATIC 617.516724579274 | | |
| 3.1.060579 | BARNABÁS VESZELSZKI | ADDRESS REDACTED | | | BTC 0.000023106830967194<br>CEL 0.359383122891664<br>XLM 0.0931838900380905 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.060580 | BARNABÉ LEFEBVRE | ADDRESS REDACTED | | | BTC 0.0000005<br>CEL 0.20962026585291<br>LUNC 0.000543 | | |
| 3.1.060581 | BARNABÉ MILLARD | ADDRESS REDACTED | | | CEL 1.08922121980757 | | |
| 3.1.060582 | BARNABY DAVIES | ADDRESS REDACTED | | | CEL 340.868452864432<br>ETH 3.37988972553983<br>LTC 11.57445127<br>ZEC 16.23506 | | |
| 3.1.060583 | BARNABY DE LA CLOCHE | ADDRESS REDACTED | | | BTC 0.000017621646452432<br>CEL 0.543684632440788 | | |
| 3.1.060584 | BARNABY ISKANDER-REYNOLDS | ADDRESS REDACTED | | | ETH 1.6906802091607<br>MATIC 0.0313112628927465<br>MCDAI 0.0159475642481856 | | |
| 3.1.060585 | BARNABY LEE | ADDRESS REDACTED | | | CEL 17.1992545286206<br>ETH 0.00490276288501486 | | |
| 3.1.060586 | BARNABY MCKEON | ADDRESS REDACTED | | | CEL 1.11621066992737<br>SGB 82.5829534155367<br>XRP 557.361171082068 | | |
| 3.1.060587 | BARNABY MILLORIT | ADDRESS REDACTED | | | CEL 0.0366734856102669 | | |
| 3.1.060588 | BARNABY STAINER | ADDRESS REDACTED | | | ADA 0.252919327399618<br>CEL 162.116442689857<br>DOT 0.000000000060851526<br>LINK 0.00543626095282525<br>SGB 2686.1446620017<br>USDC 32.7137660197648<br>XLM 4246.98000007936<br>XRP 0.000000127763019649<br>ZRX 0.010557392642715 | | |
| 3.1.060589 | BARNABY WIMBUSH | ADDRESS REDACTED | | | BTC 0.00202535160193059<br>CEL 15.6358646433855<br>USDC 2.09295272117143 | | |
| 3.1.060590 | BARNALI SARKER | ADDRESS REDACTED | | | BTC 0.00012828302017577<br>USDC 15.5104866013254 | | |
| 3.1.060591 | BARNE WALTER | ADDRESS REDACTED | | | BTC 0.0320505266822739 | | |
| 3.1.060592 | BARNEY FRANDO | ADDRESS REDACTED | | | BTC 0.0000009874890525<br>DOT 0.0067453912255067<br>ETH 0.000024838268411298<br>MATIC 0.241146422117725<br>SUSHI 0.00446563113622308 | | |
| 3.1.060593 | BARNEY KONG | ADDRESS REDACTED | | | BTC 0.0169580685624927<br>DOT 35.8397170991252<br>ETH 2.13366563192172<br>MATIC 9.00662782724937 | | |
| 3.1.060594 | BARNEY MAKENE | ADDRESS REDACTED | | | BTC 0.000348992672580938<br>CEL 13.041415912675<br>XRP 927.233426823793 | | |
| 3.1.060595 | BARNEY MULLER | ADDRESS REDACTED | | | CEL 1.09751831298385 | | |
| 3.1.060596 | BARNEY WATKINSON | ADDRESS REDACTED | | | CEL 15.1942035387647<br>XRP 1522.02807 | | |
| 3.1.060597 | BARNIER JEREMY | ADDRESS REDACTED | | | BTC 0.000002803497179336 | | |
| 3.1.060598 | BARNKA ANTIC | ADDRESS REDACTED | | | BTC 0.000000000055151036<br>CEL 0.1330342354629 | | |
| 3.1.060599 | BARNY JIMMY | ADDRESS REDACTED | | | BTC 0.000000004341584706<br>CEL 141.081806569887<br>ETH 0.00203976271668725<br>XRP 9.48677368244098 | | |
| 3.1.060600 | BARON BEISH | ADDRESS REDACTED | | | AAVE 0.000667436528305345<br>BTC 0.000002484631734548<br>LINK 0.00978898175398055<br>MATIC 0.00229468431733194<br>SNX 0.0560802503000292<br>XLM 0.346904185075327 | | |
| 3.1.060601 | BARON CANNON | ADDRESS REDACTED | | | BTC 0.00101110784123573<br>ETH 0.401793843328092 | | |
| 3.1.060602 | BARON CH'NG | ADDRESS REDACTED | | | BTC 0.000000751450359376<br>BUSD 0.731432718489566<br>CEL 0.659807390214034 | | |
| 3.1.060603 | BARON GRIFFITH | ADDRESS REDACTED | | | BTC 0.000000454782977677 | | |
| 3.1.060604 | BARON HUNTINGTON | ADDRESS REDACTED | | | BTC 0.00101021113489033<br>CEL 1.25946454667717<br>ETH 0.0160737064961208<br>USDC 2.81531252104993<br>XLM 34.3586139946983 | | |
| 3.1.060605 | BARON HUNTINGTON | ADDRESS REDACTED | | | ETH 0.0536699097245498 | | |
| 3.1.060606 | BARON PIERRE-ALAIN | ADDRESS REDACTED | | | BTC 0.000021413421439044 | | |
| 3.1.060607 | BARON REZNIK | ADDRESS REDACTED | | | BTC 0.000012540409894038<br>USDT ERC20 23.0625281136093 | | |
| 3.1.060608 | BARON THROWER II | ADDRESS REDACTED | | | BTC 0.000013171198860 71<br>LTC 0.000926697262708187<br>UNI 0.00854012669896556<br>XLM 0.0536818491731026 | | |
| 3.1.060609 | BARONCINI IANNOTTA BELINDA CHOY LING | ADDRESS REDACTED | | | BTC 0.01804548<br>CEL 3544.93383624664<br>ETH 0.58864<br>MATIC 6000<br>SNX 60 | | |
| 3.1.060610 | BARONE IÑAKI | ADDRESS REDACTED | | | BTC 0.000605681830051325<br>USDT ERC20 0.000395526694221038 | | |
| 3.1.060611 | BAROTI ZOLTAN | ADDRESS REDACTED | | | BTC 0.0621995447553363<br>CEL 56.6684912419105<br>DOT 107.428774608677<br>ETH 3.15459045541427 | | |
| 3.1.060612 | BAROUDIA KADAR | ADDRESS REDACTED | | | CEL 0.294849541714937 | | |
| 3.1.060613 | BARRA KEVIN | ADDRESS REDACTED | | | BTC 0.00063724<br>CEL 0.570702826130109<br>ETH 0.00192933182210265 | | |
| 3.1.060614 | BARRA MAC GABHANN | ADDRESS REDACTED | | | BCH 0.000161358393193773<br>DASH 0.000673988806961324<br>EOS 39.3683743879833<br>XRP 4.03455085448209<br>ZEC 0.000004039376857413 | | |
| 3.1.060615 | BARRA' HABIBULLAH | ADDRESS REDACTED | | | CEL 0.0334937299287304 | | |
| 3.1.060616 | BARRAGAN ANGEL | ADDRESS REDACTED | | | BTC 0.000001023692135439<br>USDT ERC20 0.393369420168412 | | |
| 3.1.060617 | BARRÈS QUENTIN | ADDRESS REDACTED | | | BTC 0.000022496061127138<br>CEL 0.852735167683587<br>ETH 0.00119165032368403<br>USDT ERC20 0.000000335481989554 | | |
| 3.1.060618 | BARRET ELENGOLD | ADDRESS REDACTED | | | BTC 1.01675237874 16<br>ETH 4.06131153249638<br>USDC 5811.48859520689 | | |
| 3.1.060619 | BARRET MEEKS | ADDRESS REDACTED | | | BTC 0.000011297542962393<br>ETH 0.00671234208955886<br>MATIC 0.0966850998740391 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.060620 | BARRET SCHENK | ADDRESS REDACTED | | | ADA 188.939986051513<br>BTC 0.0128724712963678<br>CEL 116.014185120206<br>ETH 0.0243298492802<br>LINK 0.00592342679546909<br>MATIC 0.582890864602072<br>MCDAI 0.00165547806529318<br>SNX 1.46053644352406 | | |
| 3.1.060621 | BARRET SEBASTIEN | ADDRESS REDACTED | | | CEL 1.74920330247043 | | |
| 3.1.060622 | BARRETT CONRAD | ADDRESS REDACTED | | | ETH 14.3373757681462 | | |
| 3.1.060623 | BARRETT CROOK | ADDRESS REDACTED | | | ETH 4.16796611925865 | | ETH 0.785298069524959 |
| 3.1.060624 | BARRETT ETHRIDGE | ADDRESS REDACTED | | | BTC 0.0474106215565303 | | |
| 3.1.060625 | BARRETT HARBER | ADDRESS REDACTED | | | BTC 0.0258149385510971<br>MATIC 449.488693516598 | | |
| 3.1.060626 | BARRETT JACOCKS | ADDRESS REDACTED | | | ADA 2939.26629381975<br>BTC 0.123564131312716<br>DOT 145.298299848242<br>ETH 3.45135052724357<br>LINK 154.156219684235<br>MATIC 3336.91528294371<br>SOL 11.2325731698146 | | |
| 3.1.060627 | BARRETT JAMES MICHAEL TAYLOR | ADDRESS REDACTED | | | BTC 0.000170522941147676<br>CEL 0.0925006736567633<br>ETH 0.000347828907017935<br>LTC 0.00127473254798276<br>MCDAI 0.0210948486359767<br>USDC 0.0113952614126595 | | |
| 3.1.060628 | BARRETT LARWIN | ADDRESS REDACTED | | | ETH 9.15673676512661<br>USDC 783.542433426912<br>XRP 17518.5182059688 | | |
| 3.1.060629 | BARRETT MONTGOMERY | ADDRESS REDACTED | | | BTC 0.0701986098201608<br>ETH 9.41032754945262 | | |
| 3.1.060630 | BARRETT NORRIS | ADDRESS REDACTED | | | ADA 0.000000025031527241<br>DOT 0.0492438368087351 | | |
| 3.1.060631 | BARRETT ODONNELL | ADDRESS REDACTED | | | BTC 0.000020361576261037<br>COMP 0.0528610674575267<br>DOT 0.0194323075166701<br>ETH 0.000322550303427477<br>MANA 0.0023305068692383<br>MATIC 0.177543708025888<br>SNX 0.121042013995248 | | |
| 3.1.060632 | BARRETT PETERSON | ADDRESS REDACTED | | | BTC 0.935879836482349<br>CEL 9.61116086882895<br>ETH 1.51601701041514<br>LINK 42.7476886071774<br>MATIC 33.4672747648603<br>MCDAI 42.3459696521844<br>SNX 14.7549387301496<br>UNI 5.38625472743139<br>USDC 105.183561709772<br>XLM 1277.76227701383<br>XRP 1236.72 | | |
| 3.1.060633 | BARRETT RICHTER | ADDRESS REDACTED | | | BTC 0.108538899081481<br>GUSD 10.4972864453922 | | GUSD 0.00235547154739502 |
| 3.1.060634 | BARRETT SWIRBLE | ADDRESS REDACTED | | | BTC 0.226991932200008<br>DOT 18.7802152014851<br>ETH 2.58190016548343 | | |
| 3.1.060635 | BARRETT WOOLDRIDGE | ADDRESS REDACTED | | | AAVE 0.000074153232078812 | | |
| 3.1.060636 | BARRETT WORLEY | ADDRESS REDACTED | | | BTC 0.00093591173489236<br>MCDAI 32.164216798634 | | |
| 3.1.060637 | BARRI LAZAROU | ADDRESS REDACTED | | | BTC 0.000528910845849409<br>CEL 111.517032759778<br>ETH 1.12239532602862 | | |
| 3.1.060638 | BARRIAN MOORER | ADDRESS REDACTED | | | AAVE 5.20387929474745<br>ADA 2463.43331786404<br>AVAX 24.4002412567262<br>BTC 0.682563117843881<br>CEL 209.335367032654<br>DOT 126.961235502557<br>ETH 3.0749914105578<br>LINK 96.7312651125151<br>LUNC 54.9431095243241<br>MATIC 2611.43741986012<br>SNX 273.952203462855<br>SOL 20.7791104520375<br>XLM 5192.96986641966<br>XRP 2545 | | |
| 3.1.060639 | BARRICK BERKMAN | ADDRESS REDACTED | | | BTC 0.0229048978763815<br>CEL 2524.44262221449<br>MATIC 252.671274147824 | | |
| 3.1.060640 | BARRIE FAGAN | ADDRESS REDACTED | | | BCH 0.000000004095005645<br>BNB 0.00538224350876032<br>BTC 1.76633129595077<br>CEL 14.2726200923174<br>ETH 0.0194806140113285<br>MATIC 10.9261888079341<br>SGB 1207.2046073767<br>USDC 110.165524578312<br>XLM 0.000000069536040053<br>XRP 6.09578827968771 | | |
| 3.1.060641 | BARRIE HILL | ADDRESS REDACTED | | | ADA 1570.29040809468<br>BNT 317.540868579685<br>BTC 0.0743123086224632<br>ETH 0.387183570798676<br>MATIC 2048.33359404996<br>UNI 158.540119922766<br>USDC 0.965468727854369<br>XLM 3923.50048699673 | USDC 0.00000083999352116 | |
| 3.1.060642 | BARRIE MURPHY | ADDRESS REDACTED | | | ADA 8785.70868542235<br>BTC 0.000440369702008666<br>ETH 1.58374389830649<br>LINK 273.073005624805<br>XRP 2204.98838583728 | | |
| 3.1.060643 | BARRIE WOOD | ADDRESS REDACTED | | | CEL 1.0616283591739 | | |
| 3.1.060644 | BARRIES JORDAN | ADDRESS REDACTED | | | BTC 0.00175247493136321<br>CEL 1.76419917857099 | | |
| 3.1.060645 | BARRINGTON DAVIS | ADDRESS REDACTED | | | ADA 874.846977773341<br>BTC 0.000872605154785091<br>LINK 35.120817017479 | | |
| 3.1.060646 | BARRINGTON DYER | ADDRESS REDACTED | | | USDC 0.0350464152398802 | | |
| 3.1.060647 | BARRINGTON EDWARDS | ADDRESS REDACTED | | | CEL 1.14092411126936<br>LTC 1.1405708307922 | | |
| 3.1.060648 | BARRINGTON MCFARLANE | ADDRESS REDACTED | | | CEL 0.120667934362204 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.060649 | BARRINGTON POPO | ADDRESS REDACTED | | | BTC 0.000001094968425571<br>CEL 0.0731796454582608<br>DOT 0.00655460406589524<br>ETH 0.000020593962621118<br>LUNC 0.156944290949583<br>MATIC 0.0436015922472919<br>SNX 0.138901890105182<br>USDC 0.00005865452545944 | | |
| 3.1.060650 | BARRIOS RODRIGUEZ LUISA MILAGROS | ADDRESS REDACTED | | | CEL 0.738349899300958 | | |
| 3.1.060651 | BARRON CASTER | ADDRESS REDACTED | | | BTC 0.000001552244999178<br>ETH 0.000073105849086007 | | |
| 3.1.060652 | BARRON CHEW | ADDRESS REDACTED | | | | XRP 150.008032832885 | |
| 3.1.060653 | BARRON DUHON | ADDRESS REDACTED | | | BTC 0.00523343223671512<br>GUSD 0.125059709991437<br>USDC 19.0721593985924<br>USDT ERC20 21.9984640384812 | GUSD 81.0406036793827 | |
| 3.1.060654 | BARRON FRANKDUKAS JONES | ADDRESS REDACTED | | | AVAX 23.5713075475956<br>BTC 0.403133589799117<br>COMP 1.08966935908726<br>ETH 3.48352805806601<br>LUNC 6.16326908524269<br>MATIC 1583.07893293225<br>SNX 766.568073270467<br>SOL 141.768755589123 | AVAX 2.2358199<br>BTC 0.13665505<br>ETH 0.77374227<br>SOL 38.369607101 | |
| 3.1.060655 | BARRON HODSMAN | ADDRESS REDACTED | | | CEL 0.304058487649441 | | |
| 3.1.060656 | BARRON PITTMAN | ADDRESS REDACTED | | | BTC 0.000007604626295946<br>LTC 0.000413517753377791<br>USDT ERC20 2.00335319334261 | | |
| 3.1.060657 | BARROSO DAVID | ADDRESS REDACTED | | | CEL 0.0462683698387035 | | |
| 3.1.060658 | BARROSO FRANÇOIS | ADDRESS REDACTED | | | CEL 21.4745356298646 | | |
| 3.1.060659 | BARRY ALMOND | ADDRESS REDACTED | | | CEL 23.4769279711471<br>SNX 19.545<br>UNI 47.85105166046 | | |
| 3.1.060660 | BARRY AMORIN | ADDRESS REDACTED | | | ETH 0.000004544583724428 | | |
| 3.1.060661 | BARRY ANDERS | ADDRESS REDACTED | | | ADA 0.000275758786736744<br>AVAX 0.000005006553287513<br>BTC 0.000000835920816787<br>ETH 0.000008888281198611<br>LTC 0.000000460871098662<br>USDC 0.000049368848379616<br>USDT ERC20 0.000493471264517927 | ADA 0.378242948296966<br>BTC 0.000000000904412577<br>LTC 0.000084047761732256<br>USDC 0.0860716431920786 | |
| 3.1.060662 | BARRY ANDERSON | ADDRESS REDACTED | | | BTC 0.00046425705422239<br>ETH 0.000018151169621254<br>GUSD 0.0436229620203338<br>SNX 0.442945756214992<br>USDC 0.239925070385074 | | |
| 3.1.060663 | BARRY ANEMER | ADDRESS REDACTED | | | BTC 0.00301596435602921<br>ETH 0.110062793935693 | ETH 0.123219116727351 | |
| 3.1.060664 | BARRY ANN | ADDRESS REDACTED | | | BTC 0.00000129798414411<br>ETH 0.000000505087267108 | | |
| 3.1.060665 | BARRY ASHBROOK | ADDRESS REDACTED | | | 1INCH 77.7257559465577<br>BTC 0.11193528078814<br>CEL 199.658236169752<br>DOT 28.5948951047184<br>ETH 1.59969001910636<br>LUNC 4.77838706474803<br>MATIC 319.97973741347<br>SGB 2761.04868276251<br>SNX 40.139157702893<br>XRP 0.00748 | | |
| 3.1.060666 | BARRY BAPTISE-WILLIAMS | ADDRESS REDACTED | | | AAVE 2.59133523255985<br>BTC 0.000070953979905153<br>CEL 9.01246500343282<br>ETH 0.0572801314880499<br>LINK 16.5564773247389<br>SGB 66.1091733213182<br>SNX 42.2852966665294<br>UNI 22.9497260169719<br>XRP 1224.17076769285 | | |
| 3.1.060667 | BARRY BARBE | ADDRESS REDACTED | | | BCH 0.00009662<br>BTC 0.000016747527683471<br>CEL 10.077088079682<br>ETH 0.00008529<br>XLM 2.0860637 | | |
| 3.1.060668 | BARRY BARNARD | ADDRESS REDACTED | | | BTC 0.0408480785666241<br>DOT 57.266761247469<br>MATIC 680.036644218118 | | |
| 3.1.060669 | BARRY BARNWELL | ADDRESS REDACTED | | | CEL 1.11844900069566<br>SGB 22.9144298809763<br>XRP 149.892205655451 | | |
| 3.1.060670 | BARRY BARTLETT | ADDRESS REDACTED | | | ADA 0.000709578984723167<br>BTC 0.00000095321000616<br>DOT 0.00403921493737634<br>ETH 0.000002140813895915<br>LINK 0.000033625813816185<br>MATIC 0.0008361118074369<br>USDC 0.00367626591404158<br>XLM 0.704151359163908 | ADA 0.674457039890954<br>BTC 0.000000005122552369<br>DOT 0.000000000082493065<br>LINK 0.0733701061814709<br>MATIC 0.449566727004706<br>USDC 0.000000453858486966 | |
| 3.1.060671 | BARRY BATCHELOR II | ADDRESS REDACTED | | | BTC 0.000079463035114457<br>CEL 5244.90787520073<br>ETH 6.96478898897321<br>USDC 106422.396911958 | BTC 0.000000003125268433 | |
| 3.1.060672 | BARRY BEATSON | ADDRESS REDACTED | | | BTC 0.123225486340326 | | |
| 3.1.060673 | BARRY BICKHAM | ADDRESS REDACTED | | | AAVE 0.00280435285292438<br>BTC 0.000001862047925912<br>LINK 0.00359742497283448<br>MATIC 0.0132241755050103<br>SNX 0.00389474999790372 | | |
| 3.1.060674 | BARRY BLANKENBERG | ADDRESS REDACTED | | | ADA 798.323741889889<br>BTC 0.0309555408152762 | | |
| 3.1.060675 | BARRY BLOKHUIJS | ADDRESS REDACTED | | | BTC 0.0076219907617029 | | |
| 3.1.060676 | BARRY BOATNER | ADDRESS REDACTED | | | BTC 0.0719951613185305<br>LTC 0.0007986168668354274 | | |
| 3.1.060677 | BARRY BOYCE | ADDRESS REDACTED | | | BTC 0.000037924058928951<br>ETH 0.000415029868514831 | | |
| 3.1.060678 | BARRY BRENNAN | ADDRESS REDACTED | | | ADA 1621.115479491<br>BTC 0.0586860832827996<br>CEL 23.5399094178963<br>ETH 0.32643494482323<br>SOL 10.4699649224046<br>USDC 225.586061317826<br>XLM 0.000000021672636016 | | |
| 3.1.060679 | BARRY BRICK | ADDRESS REDACTED | | | BTC 1.19111070915511 | | |
| 3.1.060680 | BARRY BROUSSARD JR | ADDRESS REDACTED | | | BTC 0.000005329043190367<br>CEL 1.11907148620474<br>USDC 1.30771356705331<br>XRP 0.000000738320444549 | | |
| 3.1.060681 | BARRY BROWETT | ADDRESS REDACTED | | | BTC 0.0301361693815929<br>ETH 0.438856605946437<br>USDC 1.65204634953836 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.060682 | BARRY BROWN | ADDRESS REDACTED | | | ADA 0.200233488758128<br>BTC 0.000000715871869758<br>CEL 2.79775202212822<br>DOT 0.0242361529655118<br>ETH 0.000010189419950849<br>LINK 0.0134947886433652<br>MATIC 0.898650101686129<br>SNX 0.0233080311175559<br>UNI 0.00627773318821518<br>USDC 1.74586464501905 | | |
| 3.1.060683 | BARRY BURRIS | ADDRESS REDACTED | | | BAT 1493.11021004185<br>BTC 0.00152253012099733<br>ETH 0.0174180218142008<br>MATIC 3300.15827912195<br>MCDAI 42.3978452841409 | BTC 0.00000038099025612<br>ETH 0.000003056995058 17 | |
| 3.1.060684 | BARRY C BUMPUS | ADDRESS REDACTED | | | | BTC 0.000000195877004834 | |
| 3.1.060685 | BARRY CAMERON | ADDRESS REDACTED | | | BTC 3.29878921076415 | | |
| 3.1.060686 | BARRY CANTY | ADDRESS REDACTED | | | BTC 0.0434446963915958<br>ETH 1.58709375556286 | | |
| 3.1.060687 | BARRY CARSON | ADDRESS REDACTED | | | BTC 0.000844710178478655<br>ETH 9.44232178031373<br>USDC 1055.07615947867 | | |
| 3.1.060688 | BARRY CARTER | ADDRESS REDACTED | | | USDC 6.48976657280427 | USDC 0.00707029859345377 | |
| 3.1.060689 | BARRY CASE | ADDRESS REDACTED | | | CEL 357.895545909796<br>USDC 0.310079869408709<br>XRP 0.749670540025073 | | |
| 3.1.060690 | BARRY CAVENEY | ADDRESS REDACTED | | | AVAX 0.00912584767055614<br>BTC 0.181383693370144<br>CEL 0.476473131396605<br>ETH 0.654630932903696<br>USDC 1281.58365322075 | | |
| 3.1.060691 | BARRY CHAFFEE | ADDRESS REDACTED | | | BTC 0.00068008363494982<br>ETH 0.000065098789159017<br>SGB 20.6412577893363<br>XRP 0.0624325419217695 | | |
| 3.1.060692 | BARRY CHANDLER | ADDRESS REDACTED | | | BTC 0.00142390522994448<br>DOT 0.0479494376560463<br>ETH 0.00108956036295057<br>MATIC 2.38258367560039<br>SNX 0.59741214184577<br>USDC 16.386076729909<br>USDT ERC20 3.63764699047226 | | |
| 3.1.060693 | BARRY CHEN | ADDRESS REDACTED | | | BTC 1.3532366504259 | | |
| 3.1.060694 | BARRY CHIDIAC | ADDRESS REDACTED | | | ADA 171.2229805859<br>BNB 1.06320162328369<br>BTC 0.00143825054218523<br>CEL 9.6531772792385<br>TAUD 2768.70752714228<br>USDC 522.704405076202 | | |
| 3.1.060695 | BARRY CLAASSENS | ADDRESS REDACTED | | | ADA 276.54545229826<br>BTC 0.274707324195806<br>CEL 0.0164627293772468<br>ETH 1.08920649163684<br>MCDAI 0.0339521545481411<br>USDC 5.13255670337248<br>USDT ERC20 1.95578769077707 | | |
| 3.1.060696 | BARRY COLEMAN | ADDRESS REDACTED | | | BTC 0.242798938888209<br>CEL 273.618619396634<br>ETH 1.16932855<br>XRP 5645.994832 | | |
| 3.1.060697 | BARRY COLLINS | ADDRESS REDACTED | | | CEL 1.06204119474364 | | |
| 3.1.060698 | BARRY CONNOLLY | ADDRESS REDACTED | | | BTC 0.000000009821531255<br>CEL 5.60118321435408<br>ETH 0.0010276795524541<br>USDT ERC20 0.322418445382025 | | |
| 3.1.060699 | BARRY COOPER | ADDRESS REDACTED | | | BTC 0.00109694065792218<br>ETH 0.0948797139384741<br>LINK 23.4046732618325<br>MATIC 345.921021239356 | | |
| 3.1.060700 | BARRY COUGHLAN | ADDRESS REDACTED | | | AAVE 13.0931886048686<br>BTC 0.0916156065711438<br>ETH 1.89383031304103<br>MATIC 4349.74139707058<br>USDC 2.05721929156117 | | |
| 3.1.060701 | BARRY CRIPPS | ADDRESS REDACTED | | | BTC 0.000000608105768437 | | |
| 3.1.060702 | BARRY CURRAN | ADDRESS REDACTED | | | BTC 0.000068330115829347<br>CEL 4943.80470069301<br>PAXG 15.5171939130518<br>SNX 2071.95885793463<br>USDT ERC20 5 | | |
| 3.1.060703 | BARRY CUSSICK | ADDRESS REDACTED | | | CEL 0.0353888316795387<br>SNX 0.263841429431141 | | |
| 3.1.060704 | BARRY DEBRUIN | ADDRESS REDACTED | | | BTC 0.00060235604697078 | | |
| 3.1.060705 | BARRY DEEN | ADDRESS REDACTED | | | AAVE 0.00221742255485552<br>ADA 0.0949880985096716<br>BTC 0.000249411261809491<br>CEL 0.509179542645641<br>COMP 0.00159965256189842<br>DOT 0.0445349457548781<br>ETH 0.000440996043408842<br>LUNC 0.0253761537968163<br>MATIC 0.862707383815862<br>USDC 0.0660967718675367 | | |
| 3.1.060706 | BARRY DENIS O SULLIVAN | ADDRESS REDACTED | | | CEL 0.416508697547424 | | |
| 3.1.060707 | BARRY DEPEPPE | ADDRESS REDACTED | | | ADA 8.26494262719376<br>BTC 0.00126748934253404<br>ETH 0.000834536596473093 | | |
| 3.1.060708 | BARRY DIRICKSON | ADDRESS REDACTED | | | BTC 0.00198086577948679 | | |
| 3.1.060709 | BARRY DUNGEY | ADDRESS REDACTED | | | CEL 1.72141961075171 | | |
| 3.1.060710 | BARRY ELDRIDGE | ADDRESS REDACTED | | | BCH 0.000125184309502667<br>DASH 0.000306466642069429 | | |
| 3.1.060711 | BARRY ELEY | ADDRESS REDACTED | | | ADA 81.758051693833<br>BTC 0.0358910686231204<br>LTC 0.37940730328986<br>MATIC 25.6464739206177<br>USDC 0.0665735733657847<br>XLM 241.136417219982<br>XRP 180.940694 | | |
| 3.1.060712 | BARRY EMERSON | ADDRESS REDACTED | | | BTC 0.0150283830125254 | | |
| 3.1.060713 | BARRY EMMERTON | ADDRESS REDACTED | | | BTC 0.101975254790034<br>ETH 0.000012450192227338<br>LINK 46.8412650137255<br>TGBP 17.1873748771612<br>USDT ERC20 9.53544422091909 | | |
| 3.1.060714 | BARRY ENGH | ADDRESS REDACTED | | | BTC 0.00709867047087512<br>MATIC 32.9645713558297<br>ZEC 0.464585364993924 | | |
| 3.1.060715 | BARRY FERGUSON | ADDRESS REDACTED | | | BTC 0.000534329462166797<br>USDC 1118.00579389253 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.060716 | BARRY FLOWERS | ADDRESS REDACTED | | | BTC 0.00439536865531723<br>CEL 807.522376673467<br>DOT 127.180885996792<br>ETH 30.8392065644502<br>KNC 0.074195523740822<br>LINK 0.00371043391059857<br>LTC 3.21800778640473<br>MATIC 3554.09624890453<br>MCDAI 72.2211900669855<br>OMG 552.322934898211<br>USDC 97.035402 | | |
| 3.1.060717 | BARRY FRENCH | ADDRESS REDACTED | | | CEL 1.11892429804942<br>USDC 0.0260026471304479<br>XLM 0.0882364785933357<br>ZRX 0.0141568367409204 | | |
| 3.1.060718 | BARRY FRENTZ | ADDRESS REDACTED | | | BTC 0.0616728361271622<br>CEL 2497.08718654811 | | |
| 3.1.060719 | BARRY FUCHS | ADDRESS REDACTED | | | ADA 3449.03614608547<br>BTC 0.00296916986391093<br>ETH 2.54223162164291<br>MATIC 2.35447864666004<br>SOL 27.0793701514181<br>USDC 0.0086281616121455 | BTC 0.000000000863639311 | |
| 3.1.060720 | BARRY GAMBLE | ADDRESS REDACTED | | | BTC 0.000000668018433504<br>CEL 0.0888156587050877<br>MCDAI 0.0134480883699633<br>XRP 0.333281737706224 | | |
| 3.1.060721 | BARRY GELLER | ADDRESS REDACTED | | | USDC 30823.3934286408 | BTC 0.0173809397692852 | |
| 3.1.060722 | BARRY GIDEONSE | ADDRESS REDACTED | | | BTC 0.0355093098675781<br>ETH 5.91955491773563<br>LINK 0.0190340607510369<br>MATIC 0.220167700072754<br>SNX 0.0898167825217066<br>USDC 9050.37313049428 | | |
| 3.1.060723 | BARRY GOERS | ADDRESS REDACTED | | | BTC 0.000442046532958836<br>ETH 0.0876538281132159<br>USDC 0.0375409009369787 | BTC 0.000000672574832444<br>ETH 0.000000791485802457<br>USDC 36.3107030259743 | |
| 3.1.060724 | BARRY GOLDSTUCK | ADDRESS REDACTED | | | BTC 0.000000066497814605<br>CEL 0.000662709000577684<br>ETH 0.00000896397385229<br>GUSD 0.000000000000000014<br>LTC 0.000000006821288347<br>LUNC 0.00157969404138864<br>SOL 0.000089224413596152<br>USDT ERC20 0.526681337333141 | | |
| 3.1.060725 | BARRY GRAVELY | ADDRESS REDACTED | | | MATIC 3.15420822142281 | | |
| 3.1.060726 | BARRY GREEN | ADDRESS REDACTED | | | ADA 372.867454172173<br>BTC 0.115645242751532<br>DASH 2.22386412187107<br>USDT ERC20 215.173813895293 | | |
| 3.1.060727 | BARRY GRIGOR | ADDRESS REDACTED | | | CEL 28.0861282654447<br>SGB 1944.34673419174<br>XLM 2885.67497794892<br>XRP 10298.9260333389 | | |
| 3.1.060728 | BARRY HALL | ADDRESS REDACTED | | | BTC 0.109638105540029<br>ETH 2.0197184926458<br>USDC 3223.06535827026 | | |
| 3.1.060729 | BARRY HAMMAN | ADDRESS REDACTED | | | BTC 0.000066741980884389<br>USDC 0.382195110203086<br>XLM 0.0339628637662417 | | |
| 3.1.060730 | BARRY HANLEY | ADDRESS REDACTED | | | CEL 0.330892609630058<br>XLM 0.0164720725400381 | | |
| 3.1.060731 | BARRY HARRIS | ADDRESS REDACTED | | | BTC 0.974412625092756<br>CEL 0.171876219016866 | | |
| 3.1.060732 | BARRY HARRIS | ADDRESS REDACTED | | | ADA 5405.65079837445<br>BNB 4.19923080349075<br>BTC 0.0156722837715992<br>CEL 13312.4612793616<br>DOT 419.94<br>ETH 0.160285756048252<br>LTC 3.39970038<br>USDC 5969.16457741895 | | |
| 3.1.060733 | BARRY HART | ADDRESS REDACTED | | | BTC 0.00106291298199767<br>DOT 0.0285220255294872 | | |
| 3.1.060734 | BARRY HAUCK | ADDRESS REDACTED | | | BNB 0.994795234903647<br>BTC 0.00399553618583991<br>CEL 346.289485671253<br>DOT 105.404602288894<br>TUSD 205 | | |
| 3.1.060735 | BARRY HE | ADDRESS REDACTED | | | BTC 0.0000879960550710 57<br>ETH 0.00286496895277883<br>USDC 315.481500960571 | BTC 0.000000468645943467<br>ETH 0.000000111251339219 | |
| 3.1.060736 | BARRY HEGARTY | ADDRESS REDACTED | | | BTC 0.00296394423319112<br>CEL 2.90079442039327 | | |
| 3.1.060737 | BARRY HERBST | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.060738 | BARRY HIGGINS | ADDRESS REDACTED | | | MATIC 0.000889361376244909 | | |
| 3.1.060739 | BARRY HILTON | ADDRESS REDACTED | | | CEL 1.14287835892172 | | |
| 3.1.060740 | BARRY HOBMAN | ADDRESS REDACTED | | | ETH 0.0266504905502195<br>USDC 4651.43091026784<br>XRP 59201.3393139305 | | |
| 3.1.060741 | BARRY HOLROYD | ADDRESS REDACTED | | | BSV 0.0425325621726109<br>BTC 0.327048044198816<br>COMP 21.1432929713107<br>ETH 17.3943086496763<br>MATIC 20215.4141775392<br>XLM 15678.2083440576 | | |
| 3.1.060742 | BARRY HOON | ADDRESS REDACTED | | | BTC 0.0460732204242987<br>CEL 0.784286710003425 | | |
| 3.1.060743 | BARRY HOVET | ADDRESS REDACTED | | | ADA 0.571311395776889<br>AVAX 0.00584012164876888<br>BAT 0.144909714041818<br>BSV 0.0155993269501393<br>BTC 0.172497231549283<br>CEL 1.12539492877265<br>DASH 0.000555201417661484<br>DOT 0.0272221245328331<br>ETC 0.0150097040635898<br>ETH 0.0858757280417459<br>LINK 0.00134354491879669<br>LTC 0.000246307346302643<br>MATIC 2666.60159640911<br>OMG 0.00904626284147623<br>SGB 265.744050359066<br>SNX 0.0360007533025988<br>UNI 0.109777962156308<br>USDC 2279.78831616943<br>XLM 1.09859966672854<br>XRP 20.1114754617994 | | ADA 0.000000019312079195<br>USDC 2000 |
| 3.1.060744 | BARRY HOWARD | ADDRESS REDACTED | | | MATIC 311.702561059223 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.060745 | BARRY HUANG | ADDRESS REDACTED | | | ADA 189.553911531619<br>AVAX 6.34119939808797<br>BTC 0.241202785713079<br>ETH 0.222337810755861<br>LINK 14.0683754584068<br>MATIC 1684.25839352448<br>SOL 2.17709378210838<br>USDC 8963.02727828891 | AVAX 0.933428227188582 | |
| 3.1.060746 | BARRY HUBBARD | ADDRESS REDACTED | | | BTC 0.101099919442938<br>CEL 96.4891627271621<br>DOT 13 | | |
| 3.1.060747 | BARRY HUSBAND | ADDRESS REDACTED | | | AAVE 0.00193196119546245<br>BTC 0.000041915850223706<br>CEL 52.8216084151258<br>DASH 0.00148396569892776<br>SNX 0.0847322087955084 | | |
| 3.1.060748 | BARRY HYACINTH | ADDRESS REDACTED | | | BAT 502.493509147795<br>BNT 103.114776490869<br>BTC 0.00000011161048583<br>CEL 56.899582064109<br>ETC 25.4828843987828<br>MATIC 400.465578935933<br>OMG 100.333<br>SGB 300.569815877645<br>SNX 105.4502483318<br>USDC 0.004<br>XLM 0.000000098934168585<br>XRP 508.408583580253<br>ZRX 503.737228483394 | | |
| 3.1.060749 | BARRY IRUKE | ADDRESS REDACTED | | | BTC 0.175991754458216<br>DOT 73.5682104499116<br>LINK 77.4438218672914<br>MATIC 2446.22098306462 | | |
| 3.1.060750 | BARRY JACOBS | ADDRESS REDACTED | | | BTC 1.99996<br>CEL 1511.03052629152<br>DOT 1557.06058260618<br>SOL 310.59 | | |
| 3.1.060751 | BARRY JAMES WHITE | ADDRESS REDACTED | | | | BTC 0.0482779553225323 | |
| 3.1.060752 | BARRY JANAGAP | ADDRESS REDACTED | | | BTC 0.000383298354851419<br>ETH 0.00335408830768231 | BTC 0.000000004384763561 | |
| 3.1.060753 | BARRY JEFFRIES | ADDRESS REDACTED | | | BAT 0.230722933625938<br>BTC 0.000034485684401084<br>CEL 61.7254506011548<br>LTC 0.0000000098525<br>USDC 0.000000072922695972<br>XLM 0.000000018417711 | | |
| 3.1.060754 | BARRY JEROME DICK | ADDRESS REDACTED | | | AAVE 5.3529989307543<br>BSV 0.123123650274734<br>BTC 3.83270329666388<br>DASH 8.99113190413322<br>ETH 9.50122494674337<br>LINK 353.08848749281<br>LTC 0.00331451806861202<br>MATIC 2369.52249599903<br>OMG 0.00739273284725815<br>SGB 707.094990625956<br>UNI 57.0445824310741<br>XLM 5000.57556316327<br>XRP 0.000000976213958191<br>ZRX 1240.66046674136 | ETH 1.06538094875446 | |
| 3.1.060755 | BARRY JOHN CASEY | ADDRESS REDACTED | | | BTC 0.00165907140213873<br>ETH 2.9445566774973<br>USDC 10922.8582443229 | | |
| 3.1.060756 | BARRY JOHN GRIMES | ADDRESS REDACTED | | | BNB 0.000013332265032603<br>BTC 0.0415804214105519<br>CEL 0.594616651731885<br>SOL 0.00878027712130915<br>USDT ERC20 1.13903473661525 | | |
| 3.1.060757 | BARRY JOHNSON | ADDRESS REDACTED | | | BTC 0.307463180321004<br>ETH 2.08221927300867 | | |
| 3.1.060758 | BARRY JONES | ADDRESS REDACTED | | | BTC 0.00129275173062166<br>CEL 2759.13413249518<br>TAUD 85872.7094860104 | | |
| 3.1.060759 | BARRY JOSEPH WAACK | ADDRESS REDACTED | | | BTC 0.480926766563039<br>ETH 0.0512011754184806<br>MATIC 30.257791390968<br>USDC 16.0140044663534 | BTC 0.740494280604349<br>ETH 53.1413701250271<br>MATIC 16741.8101027942 | |
| 3.1.060760 | BARRY KAISER | ADDRESS REDACTED | | | BTC 0.000964713791039162<br>BUSD 20781.9831827284<br>ETH 0.0272129839959531 | | |
| 3.1.060761 | BARRY KEEGAN | ADDRESS REDACTED | | | BTC 0.354994801456697 | | |
| 3.1.060762 | BARRY KIGGINS | ADDRESS REDACTED | | | AAVE 4.22645631832716<br>BTC 0.000273900492551753<br>DOT 0.44986908567103<br>ETH 0.0135247872341977<br>LINK 58.2779203249757<br>SNX 0.282884226951246<br>UNI 0.137868358593708<br>USDC 10.5374448011218<br>USDT ERC20 69.608543382987 | | |
| 3.1.060763 | BARRY KLIPP | ADDRESS REDACTED | | | ETH 0.000710384644027579 | | |
| 3.1.060764 | BARRY KSIDO | ADDRESS REDACTED | | | BTC 0.000001914823931616<br>GUSD 0.72270354661235<br>USDC 0.357970427173686 | | |
| 3.1.060765 | BARRY L DUTTON | ADDRESS REDACTED | | | BAT 2100<br>BTC 7.20896746123888<br>CEL 6269.65672873704<br>DASH 10.0516985771047<br>DOT 25.3942357022395<br>ETC 211.278339142691<br>ETH 32.3582091092459<br>LINK 13.1136193140537<br>LTC 120.556416692861<br>UNI 45.2964631398454<br>XLM 1350.7723952<br>ZEC 7.01133436102761 | | |
| 3.1.060766 | BARRY LAMBE | ADDRESS REDACTED | | | BTC 0.089141682075811<br>CEL 75.8633024338605 | | |
| 3.1.060767 | BARRY LANDAU | ADDRESS REDACTED | | | BTC 0.00513392078540993 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.060768 | BARRY LARSEN | ADDRESS REDACTED | | | ADA 494.601282894835<br>AVAX 4.82127964637792<br>BAT 684.285233045743<br>BCH 1.79148820999916<br>BTC 0.668737589028879<br>DASH 4.63336920564579<br>ETC 10.2714916727766<br>ETH 9.98794786783879<br>LTC 13.8687665873314<br>MATIC 829.513363136619<br>XLM 259.039131141594<br>XRP 6480.0261<br>XTZ 20.6616131714389 | | |
| 3.1.060769 | BARRY LARSEN | ADDRESS REDACTED | | | BTC 0.00106664624946915<br>ETH 5.42906784765958<br>XRP 875.183545 | ETH 2.29783599824321 | |
| 3.1.060770 | BARRY LEE MCCABE | ADDRESS REDACTED | | | CEL 1.06866777176156 | | |
| 3.1.060771 | BARRY LINGELBACH | ADDRESS REDACTED | | | BTC 0.0128777955942926<br>ETH 0.0340130700527378 | BTC 0.00521989<br>ETH 0.240227118133585 | |
| 3.1.060772 | BARRY LLOYD | ADDRESS REDACTED | | | BTC 2.05266286090997<br>BUSD 5530.18313885995<br>CEL 1.68997599358819<br>XRP 249.995844 | | |
| 3.1.060773 | BARRY LOGAN | ADDRESS REDACTED | | | ADA 0.31017680442274<br>AVAX 0.00455168326691205<br>BTC 0.000134715253757675<br>DOT 0.0214793367570113<br>ETH 0.000332156683724363<br>MATIC 0.200651927749917<br>SOL 0.00213251260635466<br>XLM 0.00879606959001654 | ADA 0.000936333521571469<br>AVAX 0.013237868860056<br>BTC 0.000000637119669534<br>DOT 0.000037452848424301<br>ETH 0.000001511022801842<br>MATIC 0.000402642842144176<br>SOL 0.000004883254253621<br>USDC 3149.53<br>XLM 0.00769989002165197 | |
| 3.1.060774 | BARRY LYNCH | ADDRESS REDACTED | | | ADA 0.0168304015453064<br>BTC 0.000011106835732299<br>DOT 0.00927535472836596<br>ETH 0.000021539019498573<br>LINK 0.00538171260918289<br>LUNC 0.000339869843799195<br>MATIC 0.149989633928287 | | |
| 3.1.060775 | BARRY LYNCH | ADDRESS REDACTED | | | BTC 0.000564010053920756<br>ETH 0.00541215624300091<br>MATIC 2800.86565616341<br>SNX 58.5534931649896<br>USDC 73.5793849501112<br>XLM 109.253796296552<br>XRP 12.7663107905627 | | |
| 3.1.060776 | BARRY LYONS | ADDRESS REDACTED | | | MATIC 948.076870475839<br>USDT ERC20 251.017912353271 | | |
| 3.1.060777 | BARRY M TAYLOR | ADDRESS REDACTED | | | BCH 0.00186165093182017<br>BTC 4.92845680166079<br>ETH 110.146714139703<br>USDC 436.895113538052 | | |
| 3.1.060778 | BARRY MAC MAHON | ADDRESS REDACTED | | | USDT ERC20 12764.5329990251 | | |
| 3.1.060779 | BARRY MACMAHON | ADDRESS REDACTED | | | CEL 1.08974639873801 | | |
| 3.1.060780 | BARRY MAGUIRE | ADDRESS REDACTED | | | CEL 1.86670277076487 | | |
| 3.1.060781 | BARRY MANN | ADDRESS REDACTED | | | BTC 0.000000194670288072<br>CEL 1.78733588552701 | | |
| 3.1.060782 | BARRY MARSHALL | ADDRESS REDACTED | | | CEL 0.0406554554650402 | | |
| 3.1.060783 | BARRY MARTIN REDMOND | ADDRESS REDACTED | | | BTC 0.000176793711297752<br>ETH 0.00149215789929256 | | |
| 3.1.060784 | BARRY MCCABE | ADDRESS REDACTED | | | ADA 0.000000944016774566<br>BTC 0.375467836339303<br>CEL 1137.35651030749<br>ETH 2.10297368132545<br>LUNC 8.388868<br>MATIC 807.61073<br>USDC 178.998 | | |
| 3.1.060785 | BARRY MCCALL | ADDRESS REDACTED | | | BTC 0.000001267027194506<br>DOT 0.049875533993858<br>ETH 0.00141584358106054 | | |
| 3.1.060786 | BARRY MCCOMBER | ADDRESS REDACTED | | | BTC 0.000000007504235552<br>CEL 30.9454663444567<br>MATIC 0.128313251012825 | | |
| 3.1.060787 | BARRY MCCONNELL | ADDRESS REDACTED | | | ADA 0.0676939077365064<br>BTC 0.0727722366104032<br>CEL 2.56018438463607<br>DOT 0.00519368524913237<br>MATIC 111.570688522012 | | |
| 3.1.060788 | BARRY MCFADDEN | ADDRESS REDACTED | | | ADA 0.52047576011654<br>BTC 0.0297494475702424<br>USDC 0.00354292945383509 | USDC 0.000000945826801537 | |
| 3.1.060789 | BARRY MCKARNEY | ADDRESS REDACTED | | | XRP 9.47341234221497 | | |
| 3.1.060790 | BARRY MCKEE, JR. | ADDRESS REDACTED | | | BTC 0.255801339171744 | | |
| 3.1.060791 | BARRY MCLOUGHLIN | ADDRESS REDACTED | | | ADA 0.000003315875282293<br>BNB 0.000000007975<br>BTC 0.27245404101323<br>CEL 664.670751675054<br>PAXG 0.128422550389812<br>USDT ERC20 0.000000031940384615 | | |
| 3.1.060792 | BARRY MERRITT | ADDRESS REDACTED | | | AVAX 10.17322169441<br>BTC 0.552530017844413<br>ETH 0.0257429705859981<br>LTC 0.755791520844185 | AVAX 1.21173175765985<br>BTC 0.00002435 | |
| 3.1.060793 | BARRY METZGER | ADDRESS REDACTED | | | ETH 0.0208295995290874 | | |
| 3.1.060794 | BARRY MILLER | ADDRESS REDACTED | | | BTC 0.000000637407335741 | | |
| 3.1.060795 | BARRY MILNE | ADDRESS REDACTED | | | BTC 0.000939849797633845<br>CEL 239.492291359744<br>LINK 0.24576560570896<br>MATIC 3183.57395521587<br>SGB 109.901950308546<br>SNX 0.940529254794865<br>UNI 0.0584326378578378<br>USDT ERC20 0.000000229330686341<br>XRP 0.000000296477254738 | | |
| 3.1.060796 | BARRY MISTER | ADDRESS REDACTED | | | ETC 0.00266255225815346<br>ETH 0.000047045781641027 | | |
| 3.1.060797 | BARRY MITTING | ADDRESS REDACTED | | | CEL 10.6823507939348<br>ETH 0.15779881<br>USDC 3.5 | | |
| 3.1.060798 | BARRY MONIES | ADDRESS REDACTED | | | BTC 0.000262627355680539<br>CEL 1.12147386612545<br>ETH 0.00214502213903761<br>PAXG 0.000567009345713372<br>SGB 1681.87968227692<br>XRP 11001.8297000211 | | |
| 3.1.060799 | BARRY MOONEY | ADDRESS REDACTED | | | BTC 0.165527376501543<br>CEL 15.662380625557 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.060800 | BARRY MOORE | ADDRESS REDACTED | | | BTC 0.148553775852545<br>CEL 35.5680298879706<br>DASH 3.00150012250617<br>ETH 0.212678083204262<br>USDC 1017.15642620298<br>USDT ERC20 250.567572715118 | | |
| 3.1.060801 | BARRY MOORE | ADDRESS REDACTED | | | BTC 1.05285060672118<br>ETH 7.78254686587817<br>XRP 5139.769186 | | |
| 3.1.060802 | BARRY MORRIS | ADDRESS REDACTED | | | ETH 0.312737148283875<br>MANA 487.208990315545 | | |
| 3.1.060803 | BARRY MOTTRAM | ADDRESS REDACTED | | | CEL 0.822634483727047<br>MANA 246.845883886842 | | |
| 3.1.060804 | BARRY MULDER | ADDRESS REDACTED | | | CEL 1.43955535719613 | | |
| 3.1.060805 | BARRY MUNCKTON | ADDRESS REDACTED | | | ADA 5.12505890497925<br>BNB 6.75350603412548<br>BTC 0.0799033200960086<br>CEL 1491.12637148614<br>DOT 0.0819537720196396<br>ETH 7.83440505331254<br>LTC 0.00348456393690038<br>LUNC 42.3214506682981<br>MATIC 11.01344340848<br>SOL 14.6442770563859<br>UNI 56.4991881793445<br>USDT ERC20 0.277309618648217<br>XLM 0.168211556444243<br>XRP 0.355752154914375<br>XTZ 147.87727156555 | | |
| 3.1.060806 | BARRY MUNDY | ADDRESS REDACTED | | | BTC 0.214755263509147<br>CEL 54.9322205433319 | | |
| 3.1.060807 | BARRY MURPHY | ADDRESS REDACTED | | | CEL 6.44635586051406<br>SGB 227.297134888343<br>XLM 0.000000040604542654 | | |
| 3.1.060808 | BARRY MURRAY | ADDRESS REDACTED | | | CEL 1.06619737892863 | | |
| 3.1.060809 | BARRY NAHLE | ADDRESS REDACTED | | | BTC 0.0000034387644973 62<br>CEL 5.37130215913825 | | |
| 3.1.060810 | BARRY NEEDLE | ADDRESS REDACTED | | | CEL 581.333082570966<br>ETH 0.00214404583362142 | | |
| 3.1.060811 | BARRY O RIORDAN | ADDRESS REDACTED | | | CEL 917.154494512422<br>ETH 10.73224239 | | |
| 3.1.060812 | BARRY O'LEARY | ADDRESS REDACTED | | | ADA 49.819979<br>AVAX 3.69605648115651<br>BTC 0.0650428345694013<br>CEL 0.526812613243036<br>LINK 14.7521406959073<br>MATIC 273.420076571631 | | |
| 3.1.060813 | BARRY O'CONNELL | ADDRESS REDACTED | | | BTC 0.000000799525159922<br>CEL 0.23153521607074 | | |
| 3.1.060814 | BARRY O'GORMAN | ADDRESS REDACTED | | | BTC 0.000000883416336311<br>CEL 426.519237089648<br>ETH 0.0368565191066775<br>LINK 0.48652322413559<br>SGB 2197.78365690772<br>XRP 5.96700348546493 | | |
| 3.1.060815 | BARRY OMATSU | ADDRESS REDACTED | | | BTC 0.000093282626945036<br>ETH 0.00156833418849484<br>LINK 0.0109755633638424 | | |
| 3.1.060816 | BARRY OMEARA | ADDRESS REDACTED | | | BTC 0.734568126299954<br>ETH 1.40025795482328<br>USDC 44.1675152018 77 | | |
| 3.1.060817 | BARRY PAPE | ADDRESS REDACTED | | | BTC 0.000000642270031007<br>ETH 0.000327930390340424 | | |
| 3.1.060818 | BARRY PARKER | ADDRESS REDACTED | | | BAT 389.744207881552<br>BTC 0.00961772855885754<br>CEL 55.7593273962611<br>ETH 0.05769574039404<br>LINK 15.401108624885 | | |
| 3.1.060819 | BARRY PETERSON | ADDRESS REDACTED | | | XLM 13.5371212500664 | | |
| 3.1.060820 | BARRY PETERSON | ADDRESS REDACTED | | | BTC 0.279696010457634<br>ETH 3.17474608524617 | | |
| 3.1.060821 | BARRY PHELPS | ADDRESS REDACTED | | | DOT 42.3309828935477<br>ETH 0.544741262493357 | | |
| 3.1.060822 | BARRY PHOENIX | ADDRESS REDACTED | | | ETH 0.0491325555218656 | | |
| 3.1.060823 | BARRY POCKAY | ADDRESS REDACTED | | | BTC 0.25273672085676<br>DOT 109.028725463149<br>ETH 23.2445580007506 | | |
| 3.1.060824 | BARRY PRICE | ADDRESS REDACTED | | | AVAX 2.28757213242174<br>BTC 0.00133155934339562<br>ETH 0.0897410945328244<br>MATIC 102.899898508159<br>SNX 46.1802048591641 | | |
| 3.1.060825 | BARRY PURYEAR | ADDRESS REDACTED | | | BTC 0.000681994244078015<br>ETH 0.00612649112205436<br>LTC 0.0797632225539071<br>USDC 20.2618047009719<br>XLM 71.1544261089596 | | |
| 3.1.060826 | BARRY QUINN | ADDRESS REDACTED | | | CEL 0.0598138353652271 | | |
| 3.1.060827 | BARRY RAY DUNLAP | ADDRESS REDACTED | | | BTC 0.627544704831351<br>ETH 5.82895007989211 | | |
| 3.1.060828 | BARRY RHODES | ADDRESS REDACTED | | | BTC 0.00168222577397378<br>DOT 0.0015465052749652<br>ETH 0.123990865162732 | | |
| 3.1.060829 | BARRY ROBBINS | ADDRESS REDACTED | | | BTC 0.000333497705445038<br>ETH 0.00000570149735938099<br>LINK 0.371520910318843<br>MATIC 30.5268226888755<br>SNX 0.859263591999583<br>USDC 0.343284067248795 | | |
| 3.1.060830 | BARRY RODICK | ADDRESS REDACTED | | | BTC 0.00111870314571621<br>CEL 0.471655377162237<br>XLM 19.3419449019827 | | |
| 3.1.060831 | BARRY SADLER | ADDRESS REDACTED | | | ETH 0.000140251714330009 | | |
| 3.1.060832 | BARRY SAMUELSON | ADDRESS REDACTED | | | BCH 0.000003513191221311<br>BTC 0.000135178997324219<br>CEL 0.234276937047822<br>ETH 0.000016<br>USDC 14.1850004481234<br>XLM 1.90888818347221 | | |
| 3.1.060833 | BARRY SAMUELSON | ADDRESS REDACTED | | | BNB 0.0023921352507654<br>BTC 0.000256858079102126<br>CEL 0.00416644387909144<br>ETH 0.000000717738595536 | | |
| 3.1.060834 | BARRY SANGSTER | ADDRESS REDACTED | | | ETH 2.06800260123706 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.060835 | BARRY SAUER | ADDRESS REDACTED | | | ADA 4476.24915399218<br>BTC 0.536034248556816<br>CEL 8365.39093095328<br>DOT 448.193926318699<br>ETH 5<br>LINK 200.361677086121<br>PAXG 10.55981192589<br>SNX 1000.3479783422<br>USDC 50008.66<br>XLM 11739.6273072 | | |
| 3.1.060836 | BARRY SAUNDERS | ADDRESS REDACTED | | | BTC 0.00210796764345804<br>ETH 5.54370071646693<br>USDC 2539.57785299422 | | |
| 3.1.060837 | BARRY SCHNEIDER | ADDRESS REDACTED | | | AAVE 2.08172922898702<br>ADA 1873.26034379695<br>BTC 0.0315280269628607<br>DOT 51.6389335825123<br>MATIC 500.252122731173 | | |
| 3.1.060838 | BARRY SEMCZUK | ADDRESS REDACTED | | | CEL 69.0386665002091<br>XRP 0.591253 | | |
| 3.1.060839 | BARRY SHEELAN | ADDRESS REDACTED | | | BTC 0.000000139370649248<br>CEL 0.819329946013873<br>USDC 0.00476600143401461 | | |
| 3.1.060840 | BARRY SHREE SHANTI | ADDRESS REDACTED | | | ADA 148.803948057409<br>AVAX 4.6968951878536<br>BTC 0.00725490142577232 | | |
| 3.1.060841 | BARRY SIEP | ADDRESS REDACTED | | | BTC 0.000004962590858466<br>CEL 225.146867699405<br>ETH 0.000017560016384615<br>USDC 0.399415900848076<br>XRP 25.5102676241 | | |
| 3.1.060842 | BARRY SIMPSON | ADDRESS REDACTED | | | BTC 0.07201348<br>CEL 1566.07632008417<br>USDC 1128.15241 | | |
| 3.1.060843 | BARRY SLOMAN | ADDRESS REDACTED | | | BTC 0.000028629568068761 | | |
| 3.1.060844 | BARRY SMIT | ADDRESS REDACTED | | | BTC 0.0442216970939659 | | |
| 3.1.060845 | BARRY SMITH | ADDRESS REDACTED | | | BTC 0.00000129115598278<br>ETH 0.000176219942532264<br>SNX 7.7086613212717<br>USDC 1.82567244075135 | | |
| 3.1.060846 | BARRY SMITH | ADDRESS REDACTED | | | CEL 1.121391403775<br>ETH 0.000184933809605632 | | |
| 3.1.060847 | BARRY SMITH | ADDRESS REDACTED | | | CEL 306.398885209981<br>XLM 20392.3962228<br>XRP 31716.63668 | | |
| 3.1.060848 | BARRY SPENCER | ADDRESS REDACTED | | | USDC 215.258219297727 | | |
| 3.1.060849 | BARRY STAHL | ADDRESS REDACTED | | | MATIC 209.624728659532 | | |
| 3.1.060850 | BARRY STALNAKER | ADDRESS REDACTED | | | ADA 2.34869071828516<br>COMP 0.0145836869868736<br>ETH 0.00549697279386015 | | |
| 3.1.060851 | BARRY STANNARD | ADDRESS REDACTED | | | CEL 0.277618054826771<br>DOT 2.83330399055242<br>ETH 0.0388497308522703<br>MATIC 104.102685568729<br>XRP 90.1 | | |
| 3.1.060852 | BARRY STAPLES | ADDRESS REDACTED | | | ADA 1.09932466953873<br>AVAX 0.00778888732018592<br>BTC 0.000163975346109907<br>COMP 0.000005916676757055<br>DOT 0.0284578995854308<br>ETH 0.00120342792560255<br>LINK 0.000413127956412768<br>MATIC 0.484920684631652<br>SNX 16.9201663033831<br>SOL 0.01071121204575<br>XLM 0.00540204781546756 | ADA 1128.98286604924<br>AVAX 6.12149618870745<br>BTC 0.000000007751122417<br>COMP 0.0156681010181489<br>DOT 13.4063894564119<br>LINK 0.000582934821497235<br>MATIC 282.366524453213<br>SOL 0.000000000651328881<br>XLM 24.9103711708775 | |
| 3.1.060853 | BARRY STOKES JR. | ADDRESS REDACTED | | | XRP 0.215152051613111 | | |
| 3.1.060854 | BARRY STONE | ADDRESS REDACTED | | | BTC 0.110065551408562<br>CEL 292.670202026528<br>SNX 690.0592 | | |
| 3.1.060855 | BARRY STOVALL | ADDRESS REDACTED | | | BTC 3.42928233333735<br>ETH 20.071986690876<br>LINK 854.504090844168<br>MATIC 6.62087976852447<br>MCDAI 0.00288878087090198<br>SNX 0.000176421066598758<br>SOL 189.208409735568 | BTC 0.2091708<br>ETH 0.917698628129655<br>MATIC 1.65829353474473 | |
| 3.1.060856 | BARRY STRANDBERG | ADDRESS REDACTED | | | AAVE 3.634268<br>BTC 0.0227758535889574<br>CEL 655.166581905529 | | |
| 3.1.060857 | BARRY SULTER | ADDRESS REDACTED | | | CEL 0.538753154016984<br>DOT 1.51510211788588<br>LINK 8.58444706047604<br>MATIC 66.7354521559965 | | |
| 3.1.060858 | BARRY SWANSON | ADDRESS REDACTED | | | BTC 0.000011747631892887<br>CEL 0.411621474396161<br>ETH 0.000120674076044141<br>GUSD 0.263682435455726<br>LINK 0.000076298109205045<br>MATIC 0.0021561859310516<br>MCDAI 0.0594092676967532<br>SNX 0.000581227073032499<br>UNI 0.000102634943465911<br>USDC 0.012977817219471<br>ZRX 0.0947972964112292 | | |
| 3.1.060859 | BARRY TEOH | ADDRESS REDACTED | | | BTC 0.024124756592512<br>CEL 0.00118347706494468<br>USDC 100.963539968941 | | |
| 3.1.060860 | BARRY TILLEY | ADDRESS REDACTED | | | ADA 324.57982648506<br>BAT 464.733109610038<br>BTC 0.112903119897983<br>CEL 130.83080700583<br>DASH 1.85459079443025<br>ETH 0.000001114669030144<br>KNC 52.3800313955623<br>LINK 0.00000559753254125699<br>MATIC 5100.16296985973<br>SGB 0.153707278415475<br>UNI 201.297794812276<br>USDC 0.000533415741059046<br>USDT ERC20 0.00166083631525758<br>XRP 1.00545914110303<br>ZEC 2.42273265448594 | ETH 0.000003462068360071<br>LINK 0.000378673601018169<br>USDC 0.000000657786281669<br>USDT ERC20 0.000000670453662826 | |
| 3.1.060861 | BARRY TOD | ADDRESS REDACTED | | | BTC 0.00161616<br>CEL 140.49984380326<br>ETH 0.00000054<br>LUNC 3<br>USDC 36.002903 | | |
| 3.1.060862 | BARRY TOOLE | ADDRESS REDACTED | | | BTC 0.101673166444143 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.060863 | BARRY TSAI | ADDRESS REDACTED | | | ADA 225.27271147157<br>BNB 2.18699268137515<br>BTC 0.00267458072416653<br>CEL 0.0103427829316234<br>ETH 4.16838594917413<br>XLM 0.679811205944701 | | |
| 3.1.060864 | BARRY VAN DER HAM | ADDRESS REDACTED | | | BTC 0.0328143056879179<br>CEL 13.0260642305423<br>DASH 0.00183477433509548<br>ETH 0.000443551868915989<br>LTC 0.00164079251368978 | | |
| 3.1.060865 | BARRY VAN GREUNINGEN | ADDRESS REDACTED | | | AAVE 3.05627634259209<br>CEL 11.9061927055348<br>DOT 55.5837816009531<br>ETH 2.05027023497397<br>SNX 166.619460051673 | | |
| 3.1.060866 | BARRY VAN HELDEN | ADDRESS REDACTED | | | BTC 0.020548796788614<br>CEL 0.176678791539538<br>ETH 1.1960465470849<br>LINK 0.0229202380370612<br>LTC 0.00116595385827196<br>MCDAI 0.0525757163120641 | | |
| 3.1.060867 | BARRY VAUGHN | ADDRESS REDACTED | | | BSV 0.248063322230741<br>BTC 0.0721207346635949<br>CEL 1116.6186479022<br>COMP 0.0596638446193452<br>DASH 2.53460465773544<br>EOS 4.15696733765284<br>SGB 577.103526744506<br>USDC 18.3841602371064<br>XLM 136.366509522784<br>XRP 4200.61341605129 | | |
| 3.1.060868 | BARRY WALLEDGE | ADDRESS REDACTED | | | ADA 0.44669662449021<br>BTC 0.000000006297678518<br>CEL 0.775914237424907<br>DOT 0.00758301790699347<br>EOS 0.000018402990751414<br>ETH 0.000189916779156588<br>MATIC 0.211334896063425<br>USDT ERC20 0.00000050624554824<br>XRP 0.0543953688281377 | | |
| 3.1.060869 | BARRY WATERS | ADDRESS REDACTED | | | ADA 0.729133867759347<br>AVAX 0.0492152862512677<br>BTC 0.150574467890343<br>DOT 52.2668607463475<br>ETH 0.00168738184919304<br>LINK 41.1794285697315<br>LUNC 110.520403286626<br>MATIC 2394.98354209755<br>SOL 26.068593327895<br>SUSHI 0.0846872838720072<br>USDC 0.0607516170776493 | AVAX 0.000008065298934413<br>BTC 0.07247962<br>SOL 0.00001<br>USDC 0.001 | |
| 3.1.060870 | BARRY WAYNE PRUITT | ADDRESS REDACTED | | | ADA 0.311569334794597<br>AVAX 0.00139574931334332<br>BTC 0.000004108023597582<br>ETH 0.00313846391187283<br>MATIC 164.659997984108<br>SOL 1.00604782494284<br>USDC 0.0576121349518157 | ADA 0.000001139159754235<br>BTC 0.000000004794948911 | |
| 3.1.060871 | BARRY WEICKERT | ADDRESS REDACTED | | | ETH 0.51376932136954<br>LTC 2.23350391755617<br>MATIC 537.140865132326 | | |
| 3.1.060872 | BARRY WELCH | ADDRESS REDACTED | | | LINK 0.0056637149595037<br>XLM 0.106504598817517 | | |
| 3.1.060873 | BARRY WELCH | ADDRESS REDACTED | | | BCH 0.00099957<br>BTC 0.199730659152224<br>CEL 0.0139407899824934<br>DOT 0.00225387968652348<br>ETH 0.00449149787268733<br>LTC 0.00083124<br>USDC 0.002<br>XLM 0.0443807 | | |
| 3.1.060874 | BARRY WIECH | ADDRESS REDACTED | | | BCH 0.60317088<br>BSV 0.60317088<br>BTC 0.451168335077525<br>CEL 1521.57079772033<br>DOT 1057.39141999999<br>ETH 14.9786921158735<br>LTC 4.9999958<br>MATIC 11210.00984339<br>XRP 8724.374565 | | |
| 3.1.060875 | BARRY WILLIAMS | ADDRESS REDACTED | | | CEL 0.0936417755563451 | | |
| 3.1.060876 | BARRY WILLIAMS | ADDRESS REDACTED | | | CEL 0.00206710638697146<br>ETH 0.0479601231210242<br>XRP 1245.8805711916 | | |
| 3.1.060877 | BARRY WILLIAMS | ADDRESS REDACTED | | | BTC 0.000009810090604932<br>ETH 0.00000821743491838<br>USDC 0.0601205565903802<br>XLM 0.231306696900868 | | |
| 3.1.060878 | BARRY WINATA | ADDRESS REDACTED | | | BTC 0.001991197486041<br>USDC 22905.8558230343 | | |
| 3.1.060879 | BARRY WINDOVER | ADDRESS REDACTED | | | BTC 0.000000001265145033<br>CEL 101.073176364184<br>USDT ERC20 220.12003779738 | | |
| 3.1.060880 | BARRY WINSTON | ADDRESS REDACTED | | | CEL 1.09728197110373 | | |
| 3.1.060881 | BARRY WOOD | ADDRESS REDACTED | | | BNB 0.025<br>CEL 0.211742090006006 | | |
| 3.1.060882 | BARRY WOOD | ADDRESS REDACTED | | | CEL 0.000815700970326794<br>ETH 0.049866694324064<br>LINK 0.0123098581393725<br>UNI 0.010391034496497 | | |
| 3.1.060883 | BARRY WYATT | ADDRESS REDACTED | | | BTC 0.000000000711191825<br>CEL 0.0757504263365427 | | |
| 3.1.060884 | BARRY YAGER | ADDRESS REDACTED | | | ADA 562.628574838352<br>BTC 0.613285205166488<br>ETH 1.0169729153789<br>MATIC 3337.22571677227<br>SNX 30.825727033186<br>USDC 4.41532127110598 | | |
| 3.1.060885 | BARRY YAMASAKI | ADDRESS REDACTED | | | BTC 2.089487221637 | | |
| 3.1.060886 | BARRY YEH | ADDRESS REDACTED | | | BTC 0.248434470015258<br>ETH 19.5834475833185<br>USDC 11490.0307568032 | | |
| 3.1.060887 | BARRY YUEN | ADDRESS REDACTED | | | BTC 0.000002045835853152<br>CEL 0.0161410641521012<br>USDT ERC20 1.48065640569305 | | |
| 3.1.060888 | BARS KESKINTURK | ADDRESS REDACTED | | | BTC 0.00118947870475606<br>CEL 35.4648136218833<br>ETH 0.206920637060789 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.060889 | BARSHA BHAGAT | ADDRESS REDACTED | | | BTC 0.00124639247828923<br>CEL 212.347604406937<br>USDC 566.8 | | |
| 3.1.060890 | BARSHAM MURPHY | ADDRESS REDACTED | | | ADA 650.27691328157<br>BTC 1.0623419431651<br>DOT 0.940452646130208<br>LINK 1034.80129211341<br>USDC 212.540046116816 | | |
| 3.1.060891 | BART AARON JONES | ADDRESS REDACTED | | | AAVE 0.0393496296672839<br>ADA 3.70626648773342<br>BNT 0.92605736624135<br>BTC 0.000149000405424932<br>CEL 47.6323985742358<br>ETC 0.0702437158222532<br>ETH 0.00277897860758676<br>KNC 0.131661514661405<br>MATIC 12.872321340762<br>SNX 0.305753500641188<br>SOL 0.227908730954839 | AAVE 37.0568935922239<br>ADA 4018.09056984879<br>BNT 744.550634327848<br>BTC 0.000000009860368939<br>ETC 136.118143825901<br>KNC 1139.62101372804<br>MATIC 7912.11909169408<br>SNX 99.4143977806977<br>SOL 0.000000000243170965 | |
| 3.1.060892 | BART ACKERMAN | ADDRESS REDACTED | | | ADA 0.160308434609254<br>AVAX 0.00706479654987008<br>BAT 0.00375505171238914<br>BTC 0.00000361550027435<br>CEL 0.00296473414268088<br>DOGE 0.208219846590988<br>DOT 0.007551699801681<br>ETH 0.000012291565477759<br>LUNC 0.000186007333941<br>USDC 0.00305290590524876<br>XLM 0.00503269256631658 | | |
| 3.1.060893 | BART ALBRECHT | ADDRESS REDACTED | | | BTC 0.719704556460922<br>LTC 22.3784334676226<br>USDC 7462.38805648456 | | |
| 3.1.060894 | BART ANDRIES | ADDRESS REDACTED | | | BTC 0.000052907117201355<br>CEL 0.10868905053352<br>MCDAI 84.7834617845 52<br>USDC 42.2343231957754<br>USDT ERC20 16.7209872038653 | | |
| 3.1.060895 | BART BARGENQUAST | ADDRESS REDACTED | | | CEL 0.000998238323869876 | | |
| 3.1.060896 | BART BEENEN | ADDRESS REDACTED | | | BTC 0.0001138<br>CEL 8.13440373721559<br>ETH 0.00000195<br>LINK 109.6898 | | |
| 3.1.060897 | BART BEUK | ADDRESS REDACTED | | | BTC 0.269928404740552<br>ETH 1.91167706255843 | | |
| 3.1.060898 | BART BEYENS | ADDRESS REDACTED | | | BTC 0.70750036059528<br>ETH 0.00146473864800346 | | |
| 3.1.060899 | BART BOELEN | ADDRESS REDACTED | | | BTC 0.0254486743676194<br>CEL 1.24386343007318<br>ETH 0.564777609906166<br>MATIC 389.960027669849 | | |
| 3.1.060900 | BART BONNE | ADDRESS REDACTED | | | BTC 0.0926278282936589 | | |
| 3.1.060901 | BART BOOGAARD | ADDRESS REDACTED | | | CEL 13.6835258397007<br>MCDAI 70<br>USDC 1077.47171161905 | | |
| 3.1.060902 | BART BOTING | ADDRESS REDACTED | | | ADA 812.991539<br>BTC 0.0167925734956927<br>CEL 30.6406698270938<br>ETH 0.24357 | | |
| 3.1.060903 | BART BOUMANS | ADDRESS REDACTED | | | ADA 0.543541943789137<br>AVAX 0.00005975613902275<br>BAT 0.292937566122561<br>BTC 0.000584249938515837<br>BUSD 0.0132221030685027<br>CEL 0.045145778710583<br>DOT 0.088310015311539<br>ETH 0.000699453899893406<br>OMG 0.0262453192402992<br>PAXG 0.000313343768388561<br>SNX 0.0784392197842107<br>UNI 0.0450801493866699<br>USDC 0.269371917644158 | | |
| 3.1.060904 | BART BOUMANS | ADDRESS REDACTED | | | ETH 0.000001045053655951 | | |
| 3.1.060905 | BART BREGMAN | ADDRESS REDACTED | | | BTC 0.979423290651123<br>CEL 7.24329964710742<br>ETH 1.99921416302387<br>LINK 0.000193170798408461<br>USDC 253.363147209688<br>USDT ERC20 4.81171544564078 | | |
| 3.1.060906 | BART BROUWER | ADDRESS REDACTED | | | CEL 5.35007959993578 | | |
| 3.1.060907 | BART BRUGGEMAN | ADDRESS REDACTED | | | ADA 0.00850423732328419<br>BTC 0.0548128353374895<br>CEL 9.05115189567699<br>ETH 0.178784317787755<br>SNX 10.103072817162<br>USDC 0.000112310189216557 | | |
| 3.1.060908 | BART BULTERYS | ADDRESS REDACTED | | | BSV 21.1259948180735<br>BTC 0.18479546173107<br>DOT 151.774938955278<br>ETC 6.14030810948744<br>ETH 6.78308940154711<br>LTC 64.6634951467676 | | |
| 3.1.060909 | BART BUTELL | ADDRESS REDACTED | | | ETH 12.4008320255641<br>KNC 311.702461480286<br>MATIC 925.451221944385 | | |
| 3.1.060910 | BART BUTSON | ADDRESS REDACTED | | | CEL 314.890606083331<br>DOT 0.000000000077859149 | | |
| 3.1.060911 | BART CHOW | ADDRESS REDACTED | | | BCH 0.415278066946834<br>BSV 0.407259546487505<br>BTC 0.109244038700168<br>ETH 0.365810076699299<br>MATIC 761.464272120193 | | |
| 3.1.060912 | BART CLIFFORD GLIATTA | ADDRESS REDACTED | | | GUSD 0.00423302948485828 | | GUSD 0.005825728690681 |
| 3.1.060913 | BART COOLS | ADDRESS REDACTED | | | BTC 0.0101040474685974<br>CEL 9082.83946058306<br>USDC 491.033091 | | |
| 3.1.060914 | BART COOREMAN | ADDRESS REDACTED | | | BTC 0.00130823238524993<br>CEL 465.636780091057<br>USDC 1643 | | |
| 3.1.060915 | BART DASSEN | ADDRESS REDACTED | | | ADA 0.168862859472123<br>BNB 0.00339713859856117<br>BTC 0.101126829474893<br>CEL 11.8753321765464<br>USDC 0.0831285248994851<br>USDT ERC20 0.0027191092272908 | | |
| 3.1.060916 | BART DE COSTER | ADDRESS REDACTED | | | AVAX 0.00307980319019303<br>BCH 0.00125820689223602<br>BTC 0.00000136007933466<br>CEL 10.5391541441619<br>MATIC 1.00147274789112 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.060917 | BART DE GEETER | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.060918 | BART DE GROOT | ADDRESS REDACTED | | | BTC 0.000000003340900489<br>CEL 4.1770463222705<br>USDT ERC20 0.146549079008447 | | |
| 3.1.060919 | BART DE MAERE | ADDRESS REDACTED | | | BTC 0.309925541394565<br>CEL 20.2309451163352<br>USDC 0.761833182993032 | | |
| 3.1.060920 | BART DE MIDDELAER | ADDRESS REDACTED | | | ADA 754.704289672313<br>BTC 0.0995129604067388<br>CEL 70.2272094800402<br>ETH 1.999993<br>USDC 1838.861 | | |
| 3.1.060921 | BART DE PROFT | ADDRESS REDACTED | | | BTC 0.000000793649360455<br>CEL 0.329662211559676<br>USDC 0.000000640906572986999 | | |
| 3.1.060922 | BART DE VLAMINCK | ADDRESS REDACTED | | | CEL 0.0855926610958166 | | |
| 3.1.060923 | BART DE VLEESCHAUWER | ADDRESS REDACTED | | | BTC 0.000052456920390186<br>CEL 2.80081295881573<br>ETC 0.00830144247571927<br>ETH 0.000490622642334747<br>XLM 0.587313014362818 | | |
| 3.1.060924 | BART EGGERMONT | ADDRESS REDACTED | | | BTC 0.604744160614894<br>CEL 6300.70365494797<br>EOS 0.0003623914791948<br>ETH 0.000000184706194114<br>LTC 0.00006626<br>MANA 0.370438839530641<br>USDC 14078.5208479132<br>XRP 0.0000009352012603 | | |
| 3.1.060925 | BART EVERS | ADDRESS REDACTED | | | CEL 30.9626258042807<br>OMG 38.39 | | |
| 3.1.060926 | BART FRAMBACH | ADDRESS REDACTED | | | BTC 0.0165311381923784 | | |
| 3.1.060927 | BART GEUGIES | ADDRESS REDACTED | | | BTC 0.000002754891198218 | | |
| 3.1.060928 | BART GOYENS | ADDRESS REDACTED | | | BTC 0.000930807974470049<br>CEL 838.292673018014<br>ETH 0.00000423<br>USDC 0.00415031724912576 | | |
| 3.1.060929 | BART HADFIELD | ADDRESS REDACTED | | | AAVE 4.87338629202444<br>BTC 2.5264321368364<br>CEL 2311.02617813793<br>DASH 17.1279159657092<br>EOS 462.410058729482<br>ETH 74.7599782857316<br>LINK 85.4713524012637<br>LTC 51.8156192378276<br>PAX 3397.21475668948<br>SGB 778.459593535227<br>SNX 115.993100033307<br>SUSHI 366.005582634077<br>TAUD 2457.35206643969<br>TCAD 2234.49049151687<br>TGBP 1341.79148105309<br>XRP 10103.4334156252<br>ZEC 24.9250341570928 | | |
| 3.1.060930 | BART HAELS | ADDRESS REDACTED | | | BCH 16.0717427503225<br>BTC 4.59167246549066<br>CEL 8047.34714152242 | | |
| 3.1.060931 | BART HENDRIKUS ANTONIUS ROVERS | ADDRESS REDACTED | | | AVAX 11.5025839386832<br>BTC 0.276569939947842<br>CEL 1210.9266286332<br>DOT 46.3092<br>ETH 0.199999877040674<br>LINK 0.000030980000002048<br>LUNC 0.000000911598348854 | | |
| 3.1.060932 | BART HERMANS | ADDRESS REDACTED | | | CEL 1.01617030219678 | | |
| 3.1.060933 | BART HEST | ADDRESS REDACTED | | | BTC 0.0579057573295167<br>CEL 96.6933876208378<br>ETH 0.409323383907345<br>USDC 0.0330445591134819 | | |
| 3.1.060934 | BART HEUGHEBAERT | ADDRESS REDACTED | | | BTC 0.000000002251840966<br>CEL 0.170109124677232<br>ETH 0.000867585144645596 | | |
| 3.1.060935 | BART HILLEN | ADDRESS REDACTED | | | CEL 30.8792973748855<br>USDC 755.132892 | | |
| 3.1.060936 | BART HOORN | ADDRESS REDACTED | | | BTC 0.000670149488377812<br>CEL 11.7864180206061<br>XRP 1250.25 | | |
| 3.1.060937 | BART HUIJSMAN | ADDRESS REDACTED | | | BCH 0.00000000738899552<br>BSV 2.02300013584961<br>BTC 0.000000005966834439<br>CEL 2.17714981921326<br>DASH 0.000000006917710089<br>EOS 0.000087087641865446<br>ETH 0.000000000469445702<br>LTC 0.000005652937299936<br>MATIC 0.0160287279702895<br>USDC 31.2992578259554<br>XLM 104.212482822632<br>XRP 0.000000967198437782 | | |
| 3.1.060938 | BART HUIJSMANS | ADDRESS REDACTED | | | BNB 0.162531856845946<br>BTC 0.107734160555418<br>CEL 65.5253427905416<br>ETH 1.51541759756067 | | |
| 3.1.060939 | BART HUTMACHER | ADDRESS REDACTED | | | ADA 3249.96511085885<br>BTC 0.0906705415132097<br>CEL 165.89723867315<br>DOT 0.036330207463998<br>ETH 1.25707542208503<br>LINK 0.00884387489550864<br>MATIC 0.909033583814108<br>XLM 0.000000006446821433<br>XRP 0.0775704079638151 | | |
| 3.1.060940 | BART JACOBS | ADDRESS REDACTED | | | AVAX 2.80637826270778<br>BTC 0.11303967132406<br>ETH 5.13653995136019<br>SNX 23.3214463691215 | | |
| 3.1.060941 | BART JACOBS | ADDRESS REDACTED | | | BTC 0.000052283507847625<br>ETH 0.00132798716094568<br>PAX 0.240856703852684 | | |
| 3.1.060942 | BART KANT | ADDRESS REDACTED | | | BTC 0.00000000861592057<br>CEL 2531.55654278064<br>ETH 10.0000001965596<br>SNX 159.517658180555 | | |
| 3.1.060943 | BART KERWYN | ADDRESS REDACTED | | | BTC 0.000000480671878929<br>LTC 0.00103336914017717 | | |
| 3.1.060944 | BART KLEIN GOLDEWIJK | ADDRESS REDACTED | | | BTC 0.0203865272616917<br>CEL 1.8893760635186<br>ETH 0.66270994653737 | | |
| 3.1.060945 | BART KLOMP | ADDRESS REDACTED | | | BTC 0.249502428944242 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.060946 | BART KOELEWIJN | ADDRESS REDACTED | | | BTC 0.00136823073527553<br>CEL 1.73220551958529<br>ETH 1.11875817338669 | | |
| 3.1.060947 | BART KOK | ADDRESS REDACTED | | | CEL 1.06490651934225 | | |
| 3.1.060948 | BART KRUIT | ADDRESS REDACTED | | | BNB 5.32116318950505<br>BTC 0.0956933949625229<br>CEL 0.167945099004526 | | |
| 3.1.060949 | BART KUIJPERS | ADDRESS REDACTED | | | ADA 0.000000069240944241<br>BCH 0.00000541<br>BTC 0.000071205492589995<br>CEL 0.442898590546752<br>DOT 0.000025458107372948<br>ETH 0.000960413218041581<br>LINK 0.00789583208152564<br>LTC 0.00117017974105284<br>SNX 0.0591568130552455<br>USDC 0.007<br>XLM 0.000000751471723038<br>XTZ 0.000000772261103346 | | |
| 3.1.060950 | BART LANDEN | ADDRESS REDACTED | | | BTC 0.000195772875396197<br>CEL 1.15545268218724 | | |
| 3.1.060951 | BART LAPEERE | ADDRESS REDACTED | | | BAT 6.48999999999994<br>BTC 0.0145696605781415<br>CEL 6.20776082181302<br>XRP 1322.44849018445 | | |
| 3.1.060952 | BART LEEUWEN | ADDRESS REDACTED | | | ADA 296.92514133621<br>BTC 0.000223951888823365<br>USDC 1146.15361422622 | | |
| 3.1.060953 | BART MARKLEY | ADDRESS REDACTED | | | BTC 0.00128994026217938<br>GUSD 302401.324716963 | | |
| 3.1.060954 | BART MARTENS | ADDRESS REDACTED | | | BTC 0.00122122597642059<br>CEL 3.65983390348207<br>TUSD 3480.74075823842 | | |
| 3.1.060955 | BART MEERBERGEN | ADDRESS REDACTED | | | ADA 301.959037298858<br>AVAX 110.537770896146<br>CEL 0.00843778882413185<br>DOT 106.466188293185<br>ETH 1.02220923946864<br>LINK 180.286738189114<br>MATIC 1519.41360794197<br>SOL 56.1321875365762<br>USDC 405.568327661424<br>USDT ERC20 20.664013202587<br>XRP 828.683797733701 | | |
| 3.1.060956 | BART MEIJER | ADDRESS REDACTED | | | CEL 0.0860213218877642 | | |
| 3.1.060957 | BART MESTROM | ADDRESS REDACTED | | | ADA 386.531365118709<br>BNB 2.09739589031593<br>BTC 0.00248434497577251<br>BUSD 6131.52874130843<br>CEL 6.57696020936368<br>USDC 346.839093070299 | | |
| 3.1.060958 | BART MICHIELS | ADDRESS REDACTED | | | BTC 0.0120090796917422<br>ETH 2.06598086059462<br>XRP 331.685161724464 | | |
| 3.1.060959 | BART NIESSEN | ADDRESS REDACTED | | | BTC 0.000033332669101625<br>CEL 1.23965108492924 | | |
| 3.1.060960 | BART NULAND | ADDRESS REDACTED | | | ADA 41921.4629725809<br>BTC 1.00537126493474<br>CEL 26614.7350325218<br>DOT 1084.46839069599<br>USDT ERC20 591.33 | | |
| 3.1.060961 | BART OOSTERHOFF | ADDRESS REDACTED | | | BTC 0.0031258329166931<br>CEL 1.37424224519651<br>USDT ERC20 0.00345046065537426 | | |
| 3.1.060962 | BART P J DE BART | ADDRESS REDACTED | | | CEL 0.00494444341715597<br>DOT 1563.21040801728<br>ETH 0.000763108211211436 | | |
| 3.1.060963 | BART PHILLIPS | ADDRESS REDACTED | | | COMP 0.0182613277286801<br>ETH 0.0000916398789888839<br>MATIC 0.164634919150222<br>XLM 0.115898528767239<br>ZRX 0.0454814643997307 | | |
| 3.1.060964 | BART PIJS | ADDRESS REDACTED | | | BTC 0.53490906216984 | | |
| 3.1.060965 | BART PLATTEEUW | ADDRESS REDACTED | | | AAVE 2.53231277938529<br>ADA 1639.30972156177<br>BTC 0.512458677772403<br>CEL 128.651831121747<br>DOT 32.5934729609467<br>ETH 3.58147274380756<br>LINK 115.624399917265<br>SNX 20.2490935413675<br>SOL 10.83011<br>USDC 0.000000028397772522 | | |
| 3.1.060966 | BART POEL | ADDRESS REDACTED | | | BTC 0.000000002206482623<br>CEL 0.0962924769214458<br>ETH 6.96268372387383<br>LINK 46.6111841891064<br>MATIC 2155.71308567144<br>SGB 236.100745828006 | | |
| 3.1.060967 | BART PRIEM | ADDRESS REDACTED | | | BTC 0.00105572818999648<br>CEL 0.933566844368167<br>USDC 1315.32369932059 | | |
| 3.1.060968 | BART REEFMAN | ADDRESS REDACTED | | | BTC 0.0167078987643455<br>CEL 5.23266649301941<br>DOT 23.6557247001523<br>ETH 0.22515376473652<br>LINK 50.3276877334138<br>MATIC 236.495003964433<br>XRP 4538.78510083913 | | |
| 3.1.060969 | BART REURS | ADDRESS REDACTED | | | BUSD 0.0251877723965032<br>CEL 0.0318104507962927<br>TUSD 0.171990243252347<br>USDC 0.000251181649798852<br>USDT ERC20 0.255542008940657 | | |
| 3.1.060970 | BART ROORDA | ADDRESS REDACTED | | | BTC 0.000163357338827527<br>BUSD 0.0143992282138898<br>DOT 210.966595974319<br>MATIC 4196.05309198568 | | |
| 3.1.060971 | BART ROSSUM | ADDRESS REDACTED | | | BTC 0.000000518591606875 | | |
| 3.1.060972 | BART ROTHE | ADDRESS REDACTED | | | AAVE 0.597300452104414<br>BTC 0.000027385270163513<br>ETH 0.0366133423841144<br>MCDAI 31.9051380156967<br>SNX 11.6505326375148<br>ZEC 0.329365488757411 | | |
| 3.1.060973 | BART SCHOLTEN | ADDRESS REDACTED | | | CEL 0.587322416866299 | | |
| 3.1.060974 | BART SEIDLER | ADDRESS REDACTED | | | BTC 0.00122746856551637<br>ETH 4.06118414172208 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.060975 | BART SENGERS | ADDRESS REDACTED | | | BNT 0.0005385<br>BTC 0.0423511326563244<br>CEL 5593.78260856023<br>ETH 0.00000037<br>LINK 0.000095270361095803<br>LTC 0.00003961<br>MCDAI 0.00000077<br>SGB 152.984106325619<br>USDC 0.830022962019419<br>ZRX 2.13413217087407 | | |
| 3.1.060976 | BART SMETHWICK | ADDRESS REDACTED | | | BTC 0.000003239099197155<br>USDC 0.0370661638346958 | USDC 0.000000911452217909 | |
| 3.1.060977 | BART SMITH | ADDRESS REDACTED | | | AVAX 34.2321602967627<br>BTC 0.254053481321834<br>DOT 162.810003227683<br>ETH 9.79683397419368<br>LINK 180.074410270958<br>MATIC 1756.86677500613<br>XRP 5940.928458 | AVAX 0.827340579767078<br>XRP 1246.1475 | |
| 3.1.060978 | BART SMITSHOEK | ADDRESS REDACTED | | | BTC 0.000000848927568936<br>LUNC 0.0118664196586077 | | |
| 3.1.060979 | BART SOMERS | ADDRESS REDACTED | | | BTC 0.0608351707967802<br>CEL 84.1675343566011<br>ETH 0.00000052<br>SNX 95.3453553108558<br>USDC 0.004822 | | |
| 3.1.060980 | BART SPAARGAREN | ADDRESS REDACTED | | | BTC 0.0369742389780928<br>ETH 0.923872491024855 | | |
| 3.1.060981 | BART SPRUIJT | ADDRESS REDACTED | | | BTC 0.000293732945314136<br>ETH 0.00698132674457244<br>MATIC 2.66234717106809<br>MCDAI 42.7211522826326<br>USDC 1.34704305024094 | | |
| 3.1.060982 | BART STADNICKI | ADDRESS REDACTED | | | BTC 0.0344239821182485 | | |
| 3.1.060983 | BART STARR | ADDRESS REDACTED | | | ADA 10651.2833537718<br>BTC 3.11551863660296 | | |
| 3.1.060984 | BART STROOBANTS | ADDRESS REDACTED | | | CEL 3.89574666174912<br>USDC 99.994593 | | |
| 3.1.060985 | BART TACKEN | ADDRESS REDACTED | | | BTC 0.000002003491355771<br>USDC 0.0117376748767958 | | |
| 3.1.060986 | BART TEUGELS | ADDRESS REDACTED | | | ADA 644.24301382809<br>CEL 1.91808018090053 | | |
| 3.1.060987 | BART TURKENBURG | ADDRESS REDACTED | | | BCH 0.780008<br>BTC 0.03009778<br>CEL 111.01840590906<br>ETH 1.18808103<br>LTC 3.7964684<br>XLM 275.8574586<br>XRP 1745.32879 | | |
| 3.1.060988 | BART VAN BERKEL | ADDRESS REDACTED | | | BTC 0.000001225686496921<br>BUSD 0.0172425363123418<br>CEL 74.4461779160303<br>ETH 0.186752520286864 | | |
| 3.1.060989 | BART VAN DE CRUYS | ADDRESS REDACTED | | | BTC 0.00000211215421105199<br>CEL 1.11924606606828 | | |
| 3.1.060990 | BART VAN DE VEN | ADDRESS REDACTED | | | BTC 0.14731548<br>CEL 173.882094653722<br>DOT 32.0173894<br>ETH 1.5<br>XRP 1222 | | |
| 3.1.060991 | BART VAN DER GEEST | ADDRESS REDACTED | | | BTC 0.0000387643948868829<br>CEL 5.25145362965188<br>USDT ERC20 0.16936348116672 | | |
| 3.1.060992 | BART VAN GIJN | ADDRESS REDACTED | | | BTC 0.103617818984832<br>USDC 0.00409339390972068 | | |
| 3.1.060993 | BART VAN GUCHT | ADDRESS REDACTED | | | BTC 0.0232632434337758<br>DOT 29.1074835127612<br>ETH 0.405379198247782 | | |
| 3.1.060994 | BART VAN KUIJK | ADDRESS REDACTED | | | BTC 0.000620838982359752<br>CEL 1.8019441759697 | | |
| 3.1.060995 | BART VAN LIEROP | ADDRESS REDACTED | | | BTC 0.258298549946032 | | |
| 3.1.060996 | BART VAN MUYLEM | ADDRESS REDACTED | | | BTC 0.000001647113073639<br>CEL 0.0285755807164999<br>USDC 14.0566762452591 | | |
| 3.1.060997 | BART VAN RIEMSDIJK | ADDRESS REDACTED | | | CEL 1.18546564889192 | | |
| 3.1.060998 | BART VERHOEVEN | ADDRESS REDACTED | | | BTC 0.0198386467224045 | | |
| 3.1.060999 | BART VERKISSEN | ADDRESS REDACTED | | | CEL 31.3297993989269<br>USDC 947.973109 | | |
| 3.1.061000 | BART VERMEULEN | ADDRESS REDACTED | | | ADA 2620<br>BTC 0.000790308261022358<br>CEL 4372.83298315693<br>ETH 0.009026<br>MATIC 2400<br>USDC 3700<br>XRP 5584.75 | | |
| 3.1.061001 | BART WAGGONER | ADDRESS REDACTED | | | BTC 0.00191573383022193<br>ETH 0.00634022143667955<br>GUSD 0.0222074695626591<br>USDC 220.131241188755 | | |
| 3.1.061002 | BART WARREN | ADDRESS REDACTED | | | BTC 0.00340023<br>CEL 3.46506307195065 | | |
| 3.1.061003 | BART WIJCKMANS | ADDRESS REDACTED | | | BNB 0.828380614921287<br>BTC 0.000858653019515749<br>BUSD 1.31795463018005<br>CEL 0.668473053347662<br>USDC 667.205541964716<br>USDT ERC20 9.81975204147673<br>XAUT 0.00442604260641806 | | |
| 3.1.061004 | BART WILLEMSEN | ADDRESS REDACTED | | | BTC 0.000000005600314289<br>CEL 0.137471002507867 | | |
| 3.1.061005 | BART WINDEY | ADDRESS REDACTED | | | BTC 0.000268201007349816<br>ETH 0.000013834742758249<br>USDC 25.6685889789891<br>USDT ERC20 0.323757659200924 | | |
| 3.1.061006 | BART WINTER | ADDRESS REDACTED | | | ADA 166.544029240991<br>BTC 0.0148645894422515<br>DOT 66.4773113750675<br>ETH 0.0897981245901795<br>MATIC 6559.32412541649<br>SNX 177.683991118801<br>USDC 1231.17562598829<br>USDT ERC20 64.4841311202027<br>XLM 0.886672471252768<br>XRP 0.000000040535890505 | | |
| 3.1.061007 | BART WITTEBROOD | ADDRESS REDACTED | | | BTC 0.000000008080391419<br>BUSD 622.35434072004<br>CEL 159.072333925236<br>SNX 0.000000429543947969<br>USDT ERC20 620.446796964998 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.061008 | BART WOUTERS | ADDRESS REDACTED | | | BTC 0.00345191298016555<br>CEL 644.723464971535<br>ETH 36.2121765963118 | | |
| 3.1.061009 | BART WOUTERS | ADDRESS REDACTED | | | BTC 0.0822805430158952<br>ETH 2.00706236309013 | | |
| 3.1.061010 | BART WUBBEN | ADDRESS REDACTED | | | CEL 8.76232546142515<br>USDC 987.145605314467 | | |
| 3.1.061011 | BART ZEEGERS | ADDRESS REDACTED | | | BTC 0.148119203935719<br>ETH 1.03384801671252<br>MATIC 583.466887488231 | | |
| 3.1.061012 | BART ZUTPHEN | ADDRESS REDACTED | | | BTC 0.015234585685021<br>CEL 20.3071812562491<br>DOT 7.153739 | | |
| 3.1.061013 | BARTEAU MATTHIEU | ADDRESS REDACTED | | | BTC 0.00108056634686874<br>CEL 14.103051475663<br>USDT ERC20 426 | | |
| 3.1.061014 | BARTEK BELSKI | ADDRESS REDACTED | | | BNB 0.123055554686294<br>BTC 0.00115765773780613<br>CEL 1.97256930382975 | | |
| 3.1.061015 | BARTEK BUGAJSKI | ADDRESS REDACTED | | | ADA 0.115330460881685<br>DOT 0.0095332836036796 | | |
| 3.1.061016 | BARTEK KORZECKI | ADDRESS REDACTED | | | CEL 0.0561802651375597 | | |
| 3.1.061017 | BARTEK MACKIEWICZ | ADDRESS REDACTED | | | BTC 0.000001178824978623<br>CEL 0.359148752041338<br>ETH 0.000173793208826455 | | |
| 3.1.061018 | BARTEK MARCISZEWSKI | ADDRESS REDACTED | | | CEL 0.00908087717800693 | | |
| 3.1.061019 | BARTEK MOGILA | ADDRESS REDACTED | | | CEL 0.0113787978252366<br>ETH 0.0269311710338994 | | |
| 3.1.061020 | BARTEK SIDOR | ADDRESS REDACTED | | | AAVE 0.000000310101878283<br>BTC 0.00678361907680745<br>BUSD 16.7601717610101<br>CEL 1350.51881637864<br>MATIC 2.69762718558974 | | |
| 3.1.061021 | BARTEK VAN DER SMISSEN | ADDRESS REDACTED | | | BTC 0.00090978101275482<br>CEL 1.77131343023384<br>UNI 16.8428009915448 | | |
| 3.1.061022 | BARTEK ZYDROŃ | ADDRESS REDACTED | | | ADA 0.000000326102812439<br>BTC 0.000020332367346277<br>CEL 2526.71306997469<br>DOT 0.0101811329938557<br>ETH 0.000000483949399367<br>MATIC 617.54960169<br>PAXG 0.000000703863158046<br>USDC 0.000000511179948515<br>XRP 0.00000018732071 | | |
| 3.1.061023 | BARTEL WILLEMS | ADDRESS REDACTED | | | BTC 0.000001258370008528<br>CEL 0.00207386650149645<br>MATIC 2984.86123494157 | | |
| 3.1.061024 | BARTHA KRISZTIAN | ADDRESS REDACTED | | | ADA 596.317816516129<br>BTC 0.000988298545224541<br>CEL 120.483489838035<br>XRP 502.62254 | | |
| 3.1.061025 | BARTHELERY CEDRIGUE | ADDRESS REDACTED | | | BTC 0.000097533058878889<br>CEL 0.399717090619036 | | |
| 3.1.061026 | BARTHELOMEUS DE BROUWER | ADDRESS REDACTED | | | BTC 0.00114586328549295 | | |
| 3.1.061027 | BARTHOLDY ALVA NOEMÍ | ADDRESS REDACTED | | | BTC 0.0012727828123409<br>USDT ERC20 2.16871439221199 | | |
| 3.1.061028 | BARTHOLOMEUS FRENK | ADDRESS REDACTED | | | CEL 1.65341990247009<br>USDT ERC20 68.942996 | | |
| 3.1.061029 | BARTHOLOMEUS JOZEF K VAN DAMME | ADDRESS REDACTED | | | BTC 0.257222684414667<br>MATIC 5911.71813775642 | | |
| 3.1.061030 | BARTHOLOMEW GRZYBOWSKI | ADDRESS REDACTED | | | ADA 423.496518422023<br>BTC 0.000416091671396301<br>ETH 0.00153657731453793<br>LINK 12.2911901609489 | | |
| 3.1.061031 | BARTHOLOMEW NATHANAEL INGALLINA | ADDRESS REDACTED | | | ETH 0.00160185883271119 | | |
| 3.1.061032 | BARTHOLOMEW STRAKA | ADDRESS REDACTED | | | BAT 4194.39186372329<br>BTC 0.0127368328372391<br>ETH 4.26120535511648<br>GUSD 597.053256544619<br>PAXG 1.08182360926174<br>USDC 210.914825683744<br>ZEC 0.0237827493041747 | | |
| 3.1.061033 | BARTHOLOMEW TERACINO | ADDRESS REDACTED | | | ADA 0.185820885866778<br>AVAX 0.0719881928183967<br>BTC 0.00034816637372666<br>ETH 0.0117410804062882<br>MATIC 10.3936559315882<br>SOL 0.285046566766884<br>USDC 12.9114505207607 | ADA 0.000000260661574595<br>AVAX 0.000000669863430111<br>BTC 0.000000428353999838<br>ETH 0.000002769777516541<br>MATIC 0.000000546865016031<br>SOL 0.000030547783452931<br>USDC 500.003400049488 | |
| 3.1.061034 | BARTHOLOMEW WILSON FREIBERT | ADDRESS REDACTED | | | ADA 10117.3626208385<br>BTC 1.00996267090285<br>ETH 11.9737813213385<br>USDC 40820.4998798393<br>WBTC 0.317793847707549 | | |
| 3.1.061035 | BARTIS TIBOR | ADDRESS REDACTED | | | BNB 0.000263709483914962<br>CEL 0.0233162744372387<br>COMP 0.000161598107964181<br>DOT 0.0127576231481971<br>ETH 0.000131683734355316<br>SNX 0.0166877411156552<br>UNI 0.00522509017304939 | | |
| 3.1.061036 | BART-JAN LIGTENSTEIN | ADDRESS REDACTED | | | BTC 0.00117563417801728<br>CEL 128.850616941434<br>ETH 0.27839545<br>USDC 114.5131 | | |
| 3.1.061037 | BARTLETT BURSON | ADDRESS REDACTED | | | USDC 213.408506993781 | | |
| 3.1.061038 | BARTLETT MARKEL | ADDRESS REDACTED | | | ADA 0.136010375120883<br>BTC 0.00510516998257224<br>ETH 0.00056182145551266<br>LINK 0.00363456083899953<br>MATIC 0.220638150635747<br>MCDAI 0.0751457577507147<br>SNX 0.00983933723610427 | | |
| 3.1.061039 | BARTLEY FORSYTHE | ADDRESS REDACTED | | | BSV 2.88933816506864<br>BTC 0.000868538788828481 | BSV 3 | |
| 3.1.061040 | BARTLEY FOUCHARD | ADDRESS REDACTED | | | CEL 1.78553325271789 | | |
| 3.1.061041 | BARTLEY GALVIN | ADDRESS REDACTED | | | ADA 1858.56435886355<br>BTC 0.000435470805135268<br>CEL 6.51825190028643<br>DOT 44.8721018022046<br>ETH 0.0268263670854127<br>USDC 216.783539479647<br>XRP 11104.4167415827 | | |
| 3.1.061042 | BART-LIBBE KORNELIS | ADDRESS REDACTED | | | BTC 0.0213573432281831<br>CEL 23.4894774013202<br>MCDAI 40 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.061043 | BARTŁOMIEJ ADAMCZYK | ADDRESS REDACTED | | | CEL 0.0937832057845186<br>ETH 0.000634529721218391<br>XLM 458.439173842447<br>XRP 0.117769686779667 | | |
| 3.1.061044 | BARTLOMIEJ ANDREJ WYSZYNSKI | ADDRESS REDACTED | | | BTC 0.00136923153486187 | | |
| 3.1.061045 | BARTLOMIEJ BARANOWSKI | ADDRESS REDACTED | | | CEL 1.91248075516231<br>ETH 0.107993759788451<br>LTC 1.01687054 | | |
| 3.1.061046 | BARTŁOMIEJ BARTEK | ADDRESS REDACTED | | | BTC 0.00119347329895502<br>SNX 35.7260571986388<br>USDC 3.84190009655865 | | |
| 3.1.061047 | BARTŁOMIEJ BIELIŃSKI | ADDRESS REDACTED | | | BTC 0.00943509189113168 | | |
| 3.1.061048 | BARTLOMIEJ BONIECKI | ADDRESS REDACTED | | | BTC 0.00212290326010042<br>CEL 5.15840733621245<br>ETH 0.191710888941382 | | |
| 3.1.061049 | BARTŁOMIEJ CEGLIŃSKI | ADDRESS REDACTED | | | BTC 0.0000009814093152<br>CEL 0.463001667042133 | | |
| 3.1.061050 | BARTŁOMIEJ CIBOROWSKI | ADDRESS REDACTED | | | BTC 0.000023341154222654 | | |
| 3.1.061051 | BARTLOMIEJ DANIEK | ADDRESS REDACTED | | | BTC 0.000000000745024765<br>CEL 1.61617071092994<br>ETH 0.000526533374911643<br>XRP 30.8868 | | |
| 3.1.061052 | BARTLOMIEJ DEBNO-ARTWINSKI | ADDRESS REDACTED | | | BTC 0.134998028726369<br>CEL 30.5800371912184<br>ETH 1.00284906418383<br>LINK 0.0834206900404956<br>MATIC 0.00236919075601734<br>USDT ERC20 0.367249311939476 | | |
| 3.1.061053 | BARTLOMIEJ DUDA | ADDRESS REDACTED | | | BTC 0.00000000457820915<br>CEL 0.0163092979472033<br>LTC 0.00171421204271862<br>USDT ERC20 0.3337500532193 | | |
| 3.1.061054 | BARTŁOMIEJ DUDA | ADDRESS REDACTED | | | CEL 0.0259822151758898<br>ETH 0.0957018525788431 | | |
| 3.1.061055 | BARTLOMIEJ FRYSZCZYN | ADDRESS REDACTED | | | ETH 0.0210088548746798 | | |
| 3.1.061056 | BARTLOMIEJ GRABOWSKI | ADDRESS REDACTED | | | CEL 1.07866376970212 | | |
| 3.1.061057 | BARTLOMIEJ GRZYB | ADDRESS REDACTED | | | CEL 0.738480885045699<br>ZEC 0.0100169014227258 | | |
| 3.1.061058 | BARTŁOMIEJ HAUKE | ADDRESS REDACTED | | | BTC 0.000000003612089993<br>CEL 8.49908138842444<br>ETH 0.143299038478788 | | |
| 3.1.061059 | BARTLOMIEJ HETZIG | ADDRESS REDACTED | | | BTC 0.000001848764785018<br>CEL 11.7446530566796<br>ETH 0.00490244494238623 | | |
| 3.1.061060 | BARTLOMIEJ IMIELSKI | ADDRESS REDACTED | | | BTC 0.00568414686368102<br>MATIC 508.57035009313<br>USDC 109.55127488588 | | |
| 3.1.061061 | BARTLOMIEJ JAKUBOWSKI | ADDRESS REDACTED | | | BTC 0.0274718476044786<br>CEL 29.5483807702921<br>DASH 1.10868015<br>DOT 31.741641014467<br>ETH 0.568073704597267<br>LTC 1.80090326352558<br>USDT ERC20 0.623543355081764 | | |
| 3.1.061062 | BARTŁOMIEJ JANIK | ADDRESS REDACTED | | | CEL 4.75621564799236<br>ETH 0.00005261<br>USDC 103.889<br>XRP 214.287289 | | |
| 3.1.061063 | BARTŁOMIEJ JASIŃSKI | ADDRESS REDACTED | | | BTC 0.000000931925911868<br>CEL 1.93867898397082 | | |
| 3.1.061064 | BARTŁOMIEJ JURKIEWICZ | ADDRESS REDACTED | | | CEL 0.52892089025911 | | |
| 3.1.061065 | BARTLOMIEJ KARMILOWICZ | ADDRESS REDACTED | | | BTC 0.0001030581710015137<br>DOT 111.532272034569<br>MATIC 2.25531168736776<br>USDC 0.00640460131991475 | BTC 0.000000009538088552<br>USDC 0.000000856798355319 | |
| 3.1.061066 | BARTLOMIEJ KLAMA | ADDRESS REDACTED | | | BNB 0.000006014406046811<br>BTC 0.000001954154352587 | | |
| 3.1.061067 | BARTLOMIEJ KLOSEK | ADDRESS REDACTED | | | BTC 0.00117947112304985<br>CEL 1.01440276979603<br>USDT ERC20 1413.23863624022 | | |
| 3.1.061068 | BARTLOMIEJ KOBUS | ADDRESS REDACTED | | | DASH 0.000012482832210745<br>USDC 0.00217669707780882 | | |
| 3.1.061069 | BARTLOMIEJ KONIK | ADDRESS REDACTED | | | BTC 0.000000003708538481<br>CEL 0.487025407143251 | | |
| 3.1.061070 | BARTŁOMIEJ KOPYTKO | ADDRESS REDACTED | | | BTC 0.0364839378903428<br>CEL 123.506211412881<br>DASH 0.00000000035235936<br>ETH 0.382595663638282<br>SGB 418.072251827772<br>USDC 1255.479 | | |
| 3.1.061071 | BARTŁOMIEJ KOTER | ADDRESS REDACTED | | | BNB 0.0020597519319099<br>BTC 0.0000000550304942019999<br>CEL 1.13326029436079<br>SGB 0.0742299637417752<br>XLM 0.717463875682067<br>XRP 0.500985951814016 | | |
| 3.1.061072 | BARTLOMIEJ KOWALCZYK | ADDRESS REDACTED | | | BTC 0.000032734162166603<br>DOT 0.0309169838155447 | | |
| 3.1.061073 | BARTLOMIEJ KRAWIEC | ADDRESS REDACTED | | | BTC 0.00256743066507422<br>CEL 0.750911543883782<br>LTC 0.00031481741358594<br>LUNC 0.00352284384717364<br>XLM 0.0239134967437941 | | |
| 3.1.061074 | BARTLOMIEJ KRAWIECKI | ADDRESS REDACTED | | | BTC 0.000011009605847653 | | |
| 3.1.061075 | BARTŁOMIEJ KUBISIAK | ADDRESS REDACTED | | | CEL 0.500134753206286 | | |
| 3.1.061076 | BARTŁOMIEJ KUCEWICZ | ADDRESS REDACTED | | | BTC 0.000002610326336968<br>CEL 0.0891759397190771<br>USDT ERC20 0.000004 | | |
| 3.1.061077 | BARTLOMIEJ KULIK | ADDRESS REDACTED | | | BCH 0.00169719<br>BTC 0.00107372123808727<br>CEL 54.0100897023947<br>SGB 585.2582769971 | | |
| 3.1.061078 | BARTLOMIEJ KUPISEK | ADDRESS REDACTED | | | BTC 0.000247383694059719<br>BUSD 24.5625646734046<br>ETH 0.000666052725967877 | | |
| 3.1.061079 | BARTLOMIEJ LICA | ADDRESS REDACTED | | | AVAX 0.00079189<br>BTC 0.000000429461014695<br>CEL 16.297273088894<br>LTC 0.00000039<br>LUNC 35.6448635895461<br>SOL 0.00000052<br>XLM 0.0000001 | | |
| 3.1.061080 | BARTLOMIEJ LUKASZ MONT | ADDRESS REDACTED | | | BTC 0.0027641222183567 | | |
| 3.1.061081 | BARTŁOMIEJ ŁUKAWSKI | ADDRESS REDACTED | | | BTC 0.00104595945861138<br>CEL 41.7223767023091<br>DOT 0.0156043821883538 | | |
| 3.1.061082 | BARTŁOMIEJ MAJSIK | ADDRESS REDACTED | | | CEL 0.122608731224513<br>TUSD 30 | | |
| 3.1.061083 | BARTLOMIEJ MALACHOWSKI | ADDRESS REDACTED | | | BTC 0.000000247153284377 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.061084 | BARTLOMIEJ MAZALON | ADDRESS REDACTED | | | BTC 0.00712820635568826<br>ETH 0.084414188980302 | | |
| 3.1.061085 | BARTŁOMIEJ MEDYGRAŁ | ADDRESS REDACTED | | | BTC 0.0316314520509804 | | |
| 3.1.061086 | BARTLOMIEJ MICHAL RABKA | ADDRESS REDACTED | | | ETH 0.00169375992519748 | | |
| 3.1.061087 | BARTLOMIEJ MISIASZEK | ADDRESS REDACTED | | | BTC 0.00827863425620752<br>USDC 1031.33571870774 | | |
| 3.1.061088 | BARTŁOMIEJ MONTELATIC | ADDRESS REDACTED | | | BNB 0.00136200660205205<br>BTC 0.000258066903455255<br>USDT ERC20 0.240353287705827 | | |
| 3.1.061089 | BARTŁOMIEJ MORAWSKI | ADDRESS REDACTED | | | USDT ERC20 0.56839984467299 | | |
| 3.1.061090 | BARTŁOMIEJ NASTAŃSKI | ADDRESS REDACTED | | | BTC 0.00332401956943112<br>CEL 1.00272379548902<br>USDT ERC20 0.209278744650325 | | |
| 3.1.061091 | BARTLOMIEJ NOWAK | ADDRESS REDACTED | | | BTC 0.00240390957729039<br>CEL 13.6391977424341<br>DOT 0.00689455552394221<br>ETH 0.231241764321549<br>LTC 2.00097199 | | |
| 3.1.061092 | BARTLOMIEJ NOWICKI | ADDRESS REDACTED | | | BTC 0.000000002433527734<br>CEL 1.76468084651368<br>USDT ERC20 0.000000044104038041 | | |
| 3.1.061093 | BARTŁOMIEJ PALUCH | ADDRESS REDACTED | | | BTC 0.000025095260812038<br>CEL 1.06500302103039 | | |
| 3.1.061094 | BARTLOMIEJ PANFIL | ADDRESS REDACTED | | | BNB 0.00324361702711269<br>BTC 0.0913068627043672<br>CEL 0.00975671771077534<br>DOT 0.00914240818760548<br>ETH 1.90741020036733<br>MATIC 0.740174935652881<br>UNI 0.0890848749762141<br>XLM 0.010700991244626 | | |
| 3.1.061095 | BARTLOMIEJ PEREKITKO | ADDRESS REDACTED | | | BTC 0.2043585128121<br>LINK 503.496655821154 | | |
| 3.1.061096 | BARTŁOMIEJ PIWOWARCZYK | ADDRESS REDACTED | | | CEL 1.60721797925941 | | |
| 3.1.061097 | BARTLOMIEJ PŁOSZAJ | ADDRESS REDACTED | | | BNB 0.000905132291182291<br>BTC 0.000000311172890787<br>USDT ERC20 0.101150463747903 | | |
| 3.1.061098 | BARTŁOMIEJ PODSTAWSKI | ADDRESS REDACTED | | | BTC 0.00135463042863947<br>CEL 9.05329412723879<br>DOT 14.91<br>XRP 0.75 | | |
| 3.1.061099 | BARTLOMIEJ PRUSINOWSKI | ADDRESS REDACTED | | | BNB 0.00169612739285774<br>BTC 0.0233554457154089<br>CEL 26.4133867372399<br>USDC 0.108903<br>USDT ERC20 0.000000483456818393 | | |
| 3.1.061100 | BARTŁOMIEJ RADWAN | ADDRESS REDACTED | | | BTC 0.000000008824978623<br>CEL 0.249558820175914 | | |
| 3.1.061101 | BARTLOMIEJ RYBARCZYK | ADDRESS REDACTED | | | ETH 0.502276889346574<br>LTC 0.00120444771518921 | | |
| 3.1.061102 | BARTŁOMIEJ SADŁO | ADDRESS REDACTED | | | BTC 0.000000233949242386<br>USDC 0.847815835627118 | | |
| 3.1.061103 | BARTLOMIEJ SOKOLOWSKI | ADDRESS REDACTED | | | CEL 0.00340021534947069 | | |
| 3.1.061104 | BARTŁOMIEJ SOŚNIAK | ADDRESS REDACTED | | | BTC 0.000768315784750918<br>CEL 7.71041259936795 | | |
| 3.1.061105 | BARTŁOMIEJ SZYSZ | ADDRESS REDACTED | | | ADA 0.0911754568458366<br>BTC 0.000002146684276747<br>CEL 0.335041068383399<br>USDT ERC20 0.745271913762699 | | |
| 3.1.061106 | BARTLOMIEJ TADEUSZ GUSC | ADDRESS REDACTED | | | ETH 0.00160231262548622 | | |
| 3.1.061107 | BARTLOMIEJ TOMASZ BIDECKI | ADDRESS REDACTED | | | BTC 0.000001532007515706<br>CEL 0.000751348961597276<br>ETH 0.000001130259080374<br>USDC 0.450529442297175 | | |
| 3.1.061108 | BARTLOMIEJ TROCIUK | ADDRESS REDACTED | | | BTC 0.000794707701143642<br>ETH 0.000015822891476991 | | |
| 3.1.061109 | BARTLOMIEJ TRZASKA | ADDRESS REDACTED | | | BTC 0.348795890802722<br>ETH 12.4530055322689<br>USDC 3.59124915423879 | | USDC 917.009650679839 |
| 3.1.061110 | BARTŁOMIEJ TWARDOWSKI | ADDRESS REDACTED | | | AVAX 21.1581966447271<br>BTC 0.151415258446755<br>XRP 202.618729718204 | | |
| 3.1.061111 | BARTLOMIEJ WIEDYSKA | ADDRESS REDACTED | | | ADA 118.445312017119<br>BTC 0.0418035393464229<br>CEL 2.20482526195181<br>DOT 26.595840557584<br>ETH 0.690572609161481<br>LINK 16.7676374271387<br>LUNC 0.00260517646930327<br>MATIC 176.341<br>SOL 2.241454187118<br>USDC 350.431163086628 | | |
| 3.1.061112 | BARTŁOMIEJ WOJTOWICZ | ADDRESS REDACTED | | | MCDAI 0.0849727832442779<br>XLM 0.426443223973804 | | |
| 3.1.061113 | BARTLOMIEJ WOLOSZYN | ADDRESS REDACTED | | | BNB 0.0523974507072543 | | |
| 3.1.061114 | BARTŁOMIEJ WOSIEK | ADDRESS REDACTED | | | BTC 0.00276833<br>CEL 8.25337695992946<br>DOT 10.13179<br>ETH 0.000125<br>MATIC 49.8524 | | |
| 3.1.061115 | BARTLOMIEJ WRZESNIACKI | ADDRESS REDACTED | | | BTC 0.00149640414336482<br>CEL 21.1444089027732<br>USDT ERC20 403 | | |
| 3.1.061116 | BARTŁOMIEJ WYPYCH | ADDRESS REDACTED | | | BNB 0.0732213785589603<br>BTC 0.00528783318823416<br>CEL 1.60489105127473<br>DOT 27.50973803669<br>LTC 1.01574712897722 | | |
| 3.1.061117 | BARTŁOMIEJ ZACKIEWICZ | ADDRESS REDACTED | | | CEL 1.51091575476271 | | |
| 3.1.061118 | BARTŁOMIEJ ZDOLSKI | ADDRESS REDACTED | | | BTC 0.000363231426719409<br>CEL 39.4011095995045<br>ETH 0.39225229<br>LINK 9.38426951<br>LTC 3.05633388<br>ZEC 2.02436603 | | |
| 3.1.061119 | BARTLOMIEJ ZOPPI SADOWSKI | ADDRESS REDACTED | | | BTC 0.00256365418626169<br>CEL 71.9843693907893<br>DOT 5.42777767024697<br>ETH 0.04170315<br>XLM 262.0207124 | | |
| 3.1.061120 | BARTŁOMIEJ ŻUREK | ADDRESS REDACTED | | | ADA 107.979216<br>BNB 0.000000612786840926<br>BTC 0.000000017822401166<br>CEL 25.6228578228164<br>DOT 13.4797511127 | | |
| 3.1.061121 | BARTŁOMIEJ ZYCH | ADDRESS REDACTED | | | BTC 0.000002658549360338<br>CEL 2.5844870939956<br>DASH 0.02080021 | | |
| 3.1.061122 | BARTOK BELA STEFAN | ADDRESS REDACTED | | | BCH 0.00342388144067606<br>CEL 0.397905936667788 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.061123 | BARTOL KRPETA | ADDRESS REDACTED | | | AVAX 2.065<br>BTC 0.00126691329245426<br>CEL 5.60641349087969<br>MANA 141 | | |
| 3.1.061124 | BARTOLO LO BELLO | ADDRESS REDACTED | | | BCH 0.00108100937409452<br>BTC 0.0000000336470969989999<br>CEL 3.13031463845733<br>DOT 0.00103497516644491<br>USDC 0.000000659114255578 | | |
| 3.1.061125 | BARTOLOMÉ ALMAGRO | ADDRESS REDACTED | | | ADA 61.7119808346402<br>BNB 0.00207881377444952<br>BTC 0.000017355089474095 | | |
| 3.1.061126 | BARTOLOME CANTO CABEZA DE VACA | ADDRESS REDACTED | | | BNB 0.03605122624975<br>BNT 384.134993932318<br>BTC 0.0548075849932251<br>CEL 2101.82128052746<br>DOT 2.90398670988848<br>ETH 0.146415429272959<br>LUNC 0.672548<br>MATIC 5422.0067710833<br>SGB 25.8295908382018<br>SNX 0.998464720379706<br>USDC 381.808783035973<br>USDT ERC20 319.931615238474<br>XAUT 0.00806887559799842<br>XRP 17.0166850423033 | | |
| 3.1.061127 | BARTOLOME LLADO FLORES | ADDRESS REDACTED | | | CEL 0.00429271423525077 | | |
| 3.1.061128 | BARTOLOMÉ MARTOS | ADDRESS REDACTED | | | BCH 0.000007452176747732<br>BTC 0.000501318086042212<br>CEL 1.12877778299727<br>LTC 0.000121856181133355<br>SGB 0.00148282884913491<br>USDC 0.000000536845705394<br>XRP 0.00989364277769102 | | |
| 3.1.061129 | BARTOLOME MOLINA | ADDRESS REDACTED | | | BTC 0.000000482117140239<br>BUSD 0.00265687167407204 | | |
| 3.1.061130 | BARTOLOMÉ RIZZO | ADDRESS REDACTED | | | BTC 0.000000324208448177<br>CEL 0.0887917759049039 | | |
| 3.1.061131 | BARTOLOME TOMAS BARTOLOME | ADDRESS REDACTED | | | BTC 0.00809703318281699<br>ETH 0.0314470932284294<br>USDC 95.5296578012059<br>USDT ERC20 193.700920467264 | | |
| 3.1.061132 | BARTOLOME TRIAY | ADDRESS REDACTED | | | BTC 0.000037411918635646 | | |
| 3.1.061133 | BARTOLOME VILLALONGA | ADDRESS REDACTED | | | CEL 5.93548911598002<br>MATIC 6.81014754583873 | | |
| 3.1.061134 | BARTOLOMEO D'ALIA | ADDRESS REDACTED | | | BTC 0.000014289176467175<br>CEL 0.00504415938183508<br>ETH 0.000197563149889329 | | |
| 3.1.061135 | BARTOLOMEO NOCCHIERO | ADDRESS REDACTED | | | BTC 0.00000000089200227<br>CEL 0.101315783120514 | | |
| 3.1.061136 | BARTOLOMEO SANTORO | ADDRESS REDACTED | | | BTC 0.000002941917193506<br>CEL 1.19937839043797 | | |
| 3.1.061137 | BARTOLOMEUS ALOYSIUS VERMEULEN | ADDRESS REDACTED | | | BTC 0.000000434961697665 | | |
| 3.1.061138 | BARTOMIEJ KOWALSKI | ADDRESS REDACTED | | | BTC 0.0257802003346465<br>CEL 0.654109720842383<br>ETH 0.599885125500832 | | |
| 3.1.061139 | BARTON ANSTAETT | ADDRESS REDACTED | | | BTC 0.00211590601321477<br>GUSD 524.529092842174<br>USDC 1483.84176842135 | | |
| 3.1.061140 | BARTON FLOORING PTY LTD | ARUNTA CRES, LEUMEAH, 2560 AUSTRALIA | | | BTC 0.0363542083463937<br>CEL 1006.36249308376<br>ETH 0.592483943473303<br>USDC 4330.73538481484 | | |
| 3.1.061141 | BARTON HOPSON | ADDRESS REDACTED | | | BTC 0.000002504261934024 | BTC 0.00167185210577039 | |
| 3.1.061142 | BARTON KEAN | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.061143 | BARTON KWAN | ADDRESS REDACTED | | | AAVE 0.0385864028492081<br>BTC 0.00145300394795828<br>ETH 0.0202287947584617<br>LINK 0.136428854265186<br>SNX 3.45808916827442 | BTC 0.0060724427966285<br>ETH 0.000500347217934862<br>SNX 0.00642162140795447 | |
| 3.1.061144 | BARTON LESTER | ADDRESS REDACTED | | | BTC 0.0532701408977089<br>ETH 1.03440359643621 | | |
| 3.1.061145 | BARTON MURRAY | ADDRESS REDACTED | | | CEL 1.06061294940824 | | |
| 3.1.061146 | BARTON SEYMOUR | ADDRESS REDACTED | | | ADA 768.733306559292<br>BTC 0.037253741552538<br>DOT 17.2675096489436<br>USDC 15570.1930043607 | | |
| 3.1.061147 | BARTON SHOWALTER | ADDRESS REDACTED | | | ADA 0.117934223385721<br>BTC 0.000014552047402767<br>ETH 0.000000439142065165<br>USDC 0.0276056279827542 | | |
| 3.1.061148 | BARTON THIEL | ADDRESS REDACTED | | | BTC 0.000855491712296365<br>MATIC 1319.71891117116<br>SNX 115.363596111661 | | |
| 3.1.061149 | BARTOS SZEMPLINSKI | ADDRESS REDACTED | | | BTC 0.0118117559473646 | | |
| 3.1.061150 | BARTOSZ ALEKSANDER BUKOWSKI | ADDRESS REDACTED | | | BTC 0.00111038641203536 | | |
| 3.1.061151 | BARTOSZ ANDRUSZKO | ADDRESS REDACTED | | | CEL 4.06927118269565 | | |
| 3.1.061152 | BARTOSZ ANTONIAK | ADDRESS REDACTED | | | BTC 0.0485349093084845 | | |
| 3.1.061153 | BARTOSZ ARKADIUSZ BURDEK | ADDRESS REDACTED | | | BTC 0.00168088476983142<br>CEL 3.86852363646946 | | |
| 3.1.061154 | BARTOSZ ARKADIUSZ PAZIEWSKI | ADDRESS REDACTED | | | BTC 0.000000007475586342<br>CEL 0.158447523759816 | | |
| 3.1.061155 | BARTOSZ ARKADIUSZ PAZIEWSKI | ADDRESS REDACTED | | | AAVE 0.00147417149699772<br>BTC 0.000000644118220251 | | |
| 3.1.061156 | BARTOSZ BAĆ | ADDRESS REDACTED | | | CEL 53.3645099165577<br>MCDAI 40<br>USDC 1205.00426 | | |
| 3.1.061157 | BARTOSZ BARDIAN | ADDRESS REDACTED | | | BTC 0.00100748658532311<br>ETH 0.112074501881383 | | |
| 3.1.061158 | BARTOSZ BARNABA NOWICKI | ADDRESS REDACTED | | | BTC 0.00010599775812606 | | |
| 3.1.061159 | BARTOSZ BARON | ADDRESS REDACTED | | | BTC 0.000351667319759488<br>CEL 3.1563965990256 | | |
| 3.1.061160 | BARTOSZ BOGUNIEWICZ | ADDRESS REDACTED | | | BTC 0.0370414740795405<br>ETH 0.241407557428719 | | |
| 3.1.061161 | BARTOSZ BRANEWSKI | ADDRESS REDACTED | | | CEL 24.4646075776757<br>PAX 1.04109421152057<br>USDC 0.000000533053115654<br>USDT ERC20 0.000000874206187100999 | | |
| 3.1.061162 | BARTOSZ BRZOZOWSKI | ADDRESS REDACTED | | | AAVE 0.000001766382441619<br>BTC 0.000193824232464272<br>CEL 19.2681062295486<br>ETH 1.00291084731879<br>LINK 0.0787822131263181<br>PAXG 0.00452461159105725<br>USDC 12.7616636359368<br>XLM 0.526786458036816 | | |
| 3.1.061163 | BARTOSZ BUKOWSKI | ADDRESS REDACTED | | | ADA 349.267283874797<br>BNB 1.29381401827257<br>BTC 0.00575738043804183<br>CEL 721.240750529807 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.061164 | BARTOSZ BUSZKO | ADDRESS REDACTED | | | AVAX 126.567423130521<br>BNB 5.86588486175177<br>CEL 0.473891905082831<br>ETH 0.00787935392380894<br>MATIC 9917.3497868995<br>USDC 1.63504597332225<br>USDT ERC20 0.00148038304949788<br>XRP 11561.671139291 | | |
| 3.1.061165 | BARTOSZ CHRUPALA | ADDRESS REDACTED | | | BTC 0.00118308683871899<br>USDC 1142.07919372889<br>XLM 0.00820939170392335 | | |
| 3.1.061166 | BARTOSZ CHRUT | ADDRESS REDACTED | | | BTC 0.000000507938495996<br>CEL 0.524681891174417<br>ETH 0.00005361667821901<br>XRP 0.0337615625758831 | | |
| 3.1.061167 | BARTOSZ CHWIEĆKO | ADDRESS REDACTED | | | ADA 160.888571443427<br>BTC 0.000000002484837848<br>CEL 0.949981112149624 | | |
| 3.1.061168 | BARTOSZ CIEŚLAK | ADDRESS REDACTED | | | ADA 0.151479805240547<br>BNB 0.00106245930402932<br>BTC 0.000000001985041762<br>CEL 0.631670809959748<br>XLM 0.00577592164815466 | | |
| 3.1.061169 | BARTOSZ CUPESKI | ADDRESS REDACTED | | | BTC 0.000000001296195797<br>CEL 0.623815817730917<br>ETH 0.000000000593711844<br>KNC 0.00000000232595283 | | |
| 3.1.061170 | BARTOSZ CZAPLICKI | ADDRESS REDACTED | | | BTC 0.0314183492839206<br>CEL 21.6650976571675<br>ETH 0.00717369990341707 | | |
| 3.1.061171 | BARTOSZ DEBSKI | ADDRESS REDACTED | | | BTC 0.00269289136506561<br>BUSD 1.48031220759929 | | |
| 3.1.061172 | BARTOSZ DIDUSZKO | ADDRESS REDACTED | | | CEL 96.2071640582943<br>USDT ERC20 0.000000229729509139 | | |
| 3.1.061173 | BARTOSZ DMOCHOWSKI | ADDRESS REDACTED | | | BTC 0.000110733987728711 | | |
| 3.1.061174 | BARTOSZ DOBECKI | ADDRESS REDACTED | | | CEL 575.512357389164<br>PAXG 18.85295815378<br>USDC 44.392089961829 | | |
| 3.1.061175 | BARTOSZ DOBIASZ | ADDRESS REDACTED | | | CEL 0.0100055514064144<br>USDT ERC20 0.0146458921639379 | | |
| 3.1.061176 | BARTOSZ DRABIK | ADDRESS REDACTED | | | BUSD 1618.72925824521<br>CEL 34.6294348378283<br>USDC 296.497892811894<br>XLM 271.6873784 | | |
| 3.1.061177 | BARTOSZ DUDEK | ADDRESS REDACTED | | | BTC 0.135299985191987<br>PAXG 2.23331563587178<br>USDC 3184.91908466919 | | |
| 3.1.061178 | BARTOSZ DUDZIŃSKI | ADDRESS REDACTED | | | BTC 0.0558195105550034<br>ETH 0.484457326505129 | | |
| 3.1.061179 | BARTOSZ DUDZIS | ADDRESS REDACTED | | | BNB 0.00213597450205401<br>BTC 0.00000530524029821999<br>USDC 0.572385784914955 | | |
| 3.1.061180 | BARTOSZ DURSKI | ADDRESS REDACTED | | | BCH 0.000000004154071196<br>BTC 0.000000021768773043<br>CEL 222.021648165713<br>LINK 0.0353813281113903<br>XRP 1.30999894178586 | | |
| 3.1.061181 | BARTOSZ DUSZYŃSKI | ADDRESS REDACTED | | | CEL 0.192817977477394 | | |
| 3.1.061182 | BARTOSZ DWORZANCZYK | ADDRESS REDACTED | | | USDC 0.00044088875534188 | | |
| 3.1.061183 | BARTOSZ DZIAMSKI | ADDRESS REDACTED | | | BTC 0.0000911060349051529<br>USDC 1.86960681727194<br>USDT ERC20 0.173947528758928 | | |
| 3.1.061184 | BARTOSZ EDMUND JURASZEK | ADDRESS REDACTED | | | BTC 0.000000638932447813 | | |
| 3.1.061185 | BARTOSZ FIGIEL | ADDRESS REDACTED | | | BTC 0.0869266587481645<br>CEL 98.4660226739007 | | |
| 3.1.061186 | BARTOSZ GIERCHATOWSKI | ADDRESS REDACTED | | | BNB 0.0000000038616079<br>CEL 1.56638525041627 | | |
| 3.1.061187 | BARTOSZ GLAB | ADDRESS REDACTED | | | BTC 0.000000002408741647<br>CEL 5.65492711831079 | | |
| 3.1.061188 | BARTOSZ GLOWACKI | ADDRESS REDACTED | | | BNB 0.00145018774110357<br>BTC 0.000003914003511508<br>CEL 7.32208760988767<br>USDC 0.62638615486648<br>USDT ERC20 0.524897745075103 | | |
| 3.1.061189 | BARTOSZ GODZICH | ADDRESS REDACTED | | | BTC 0.000018613978201831<br>LTC 0.00316004467992791 | | |
| 3.1.061190 | BARTOSZ GORECKI | ADDRESS REDACTED | | | ADA 306.779700082035<br>BNB 1.29066430967484<br>BTC 0.00617724279946467<br>CEL 0.938417195946808<br>XRP 13693.2719516432 | | |
| 3.1.061191 | BARTOSZ HAŁAS | ADDRESS REDACTED | | | BTC 0.000000009259200472<br>CEL 0.00460205260353528<br>XRP 0.17988654226642 | | |
| 3.1.061192 | BARTOSZ INTRYS | ADDRESS REDACTED | | | CEL 1.71552006542161 | | |
| 3.1.061193 | BARTOSZ J LUCZYNSKI | ADDRESS REDACTED | | | AVAX 7.11487733334955<br>BTC 0.00127543317160261<br>EOS 2374.87772848705<br>SOL 8.14135260693348<br>USDC 10077.1862230511<br>XLM 904.014001881157 | AVAX 1.19118522930315<br>USDC 0.008<br>XLM 0.0939412 | |
| 3.1.061194 | BARTOSZ JABŁOŃSKI | ADDRESS REDACTED | | | BTC 0.0182870244347957<br>CEL 4261.874918332<br>ETH 1.94462820611885<br>LTC 3.98914577711425<br>SGB 584.282305820456<br>XRP 0.0000009834104938 | | |
| 3.1.061195 | BARTOSZ JAN WRONISZEWSKI | ADDRESS REDACTED | | | BTC 0.00166049615151603<br>CEL 0.211182623892095<br>ETH 0.162672105571214 | | |
| 3.1.061196 | BARTOSZ JANKOWSKI | ADDRESS REDACTED | | | BTC 0.000423903575924575<br>BUSD 0.0646151940155897<br>CEL 441.380070187206<br>PAXG 4.47388284444 | | |
| 3.1.061197 | BARTOSZ JEDRZEJ BORON | ADDRESS REDACTED | | | BTC 0.0266391345675979 | | |
| 3.1.061198 | BARTOSZ JĘDRZEJEWSKI | ADDRESS REDACTED | | | CEL 7.05700972440054<br>DASH 0.16363209<br>LUNC 13.296582 | | |
| 3.1.061199 | BARTOSZ JERZEWSKI | ADDRESS REDACTED | | | BTC 0.000185987035569916<br>CEL 102.261953220513 | | |
| 3.1.061200 | BARTOSZ KACZMAREK | ADDRESS REDACTED | | | BTC 0.00121970770666438<br>BUSD 200.5<br>CEL 10.2885761380839<br>XRP 0.25 | | |
| 3.1.061201 | BARTOSZ KACZOR | ADDRESS REDACTED | | | CEL 7.25258429753125<br>PAX 1566.61117628234<br>USDT ERC20 0.00000020579767384 | | |
| 3.1.061202 | BARTOSZ KAROL GĄSIOR | ADDRESS REDACTED | | | BTC 0.000000495551744459999 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.061203 | BARTOSZ KASZUBOWSKI | ADDRESS REDACTED | | | BNB 0.34147202<br>BTC 0.00055826<br>CEL 2.6318082257557 | | |
| 3.1.061204 | BARTOSZ KLUCZKA | ADDRESS REDACTED | | | BTC 0.0000484428067870899<br>CEL 1.80919170295228<br>ETH 0.000000267338493057<br>USDC 4.90870359299868 | | |
| 3.1.061205 | BARTOSZ KOLEK | ADDRESS REDACTED | | | BTC 0.0115073635624558<br>CEL 2.65332826055427 | | |
| 3.1.061206 | BARTOSZ KOLODZIEJ | ADDRESS REDACTED | | | CEL 0.108425712671963 | | |
| 3.1.061207 | BARTOSZ KOWALSKI | ADDRESS REDACTED | | | BTC 0.000000000304372362<br>CEL 0.000304996449525608 | | |
| 3.1.061208 | BARTOSZ KRZEMIŃSKI | ADDRESS REDACTED | | | BTC 0.00112639536907476<br>CEL 144.421778518172 | | |
| 3.1.061209 | BARTOSZ KURZYDLOWSKI | ADDRESS REDACTED | | | BTC 0.00282023017128257<br>CEL 98.2110479787991<br>ETH 0.257054555087611 | | |
| 3.1.061210 | BARTOSZ KWIECIEN | ADDRESS REDACTED | | | ETH 0.000065870214980989 | | |
| 3.1.061211 | BARTOSZ ŁABA | ADDRESS REDACTED | | | BTC 0.00583455038971803<br>CEL 12.6941941648311<br>ETH 0.0467965055356777<br>USDC 418.426536 | | |
| 3.1.061212 | BARTOSZ LECH BEDNARCZYK | ADDRESS REDACTED | | | CEL 0.591063758016053<br>DOGE 0.0079059477572605<br>DOT 15.8358832087693<br>MATIC 0.000000353704938563 | | |
| 3.1.061213 | BARTOSZ LESZYNSKI | ADDRESS REDACTED | | | BTC 0.0000057616654810 73<br>CEL 2.71672117685217<br>LUNC 0.01227<br>USDT ERC20 0.004606 | | |
| 3.1.061214 | BARTOSZ LORENCOWICZ | ADDRESS REDACTED | | | BNB 0.000000095174606151<br>BTC 0.00086404179452505 3<br>CEL 28.7512070565798 | | |
| 3.1.061215 | BARTOSZ LUKASZ MALARZ | ADDRESS REDACTED | | | BTC 0.0016783749757272<br>CEL 1.0008325967004<br>DOT 0.000137568<br>USDC 0.002 | | |
| 3.1.061216 | BARTOSZ MACIEJ INGLOT | ADDRESS REDACTED | | | BTC 0.0192852382804713 | | |
| 3.1.061217 | BARTOSZ MALENKA | ADDRESS REDACTED | | | BTC 0.0000009605906278<br>CEL 0.000633135588843556<br>GUSD 0.0342073956349624<br>MCDAI 0.274559593501737<br>USDT ERC20 2.21610328066351 | | |
| 3.1.061218 | BARTOSZ MARACH | ADDRESS REDACTED | | | BTC 0.00122631133924045<br>CEL 0.490745780918716<br>XRP 467.442123847937 | | |
| 3.1.061219 | BARTOSZ MARCIN MALCZYNSKI | ADDRESS REDACTED | | | BTC 0.00250620424945536<br>BUSD 0.797884643231594 | | |
| 3.1.061220 | BARTOSZ MARCINIAK | ADDRESS REDACTED | | | BTC 0.000000690720574579<br>CEL 0.0202557977401792<br>ETH 0.000568885796746175 | | |
| 3.1.061221 | BARTOSZ MARIUSZ KLEBBA | ADDRESS REDACTED | | | BTC 0.00052489<br>CEL 0.234576275797037 | | |
| 3.1.061222 | BARTOSZ MATUSZEWSKI | ADDRESS REDACTED | | | BNB 0.000445098905475978<br>BTC 0.000002931146756299<br>CEL 0.0190847163609548<br>PAXG 0.000049448068720846<br>SOL 0.000963069293649322<br>USDT ERC20 0.123809329310922 | | |
| 3.1.061223 | BARTOSZ MATYNIA | ADDRESS REDACTED | | | CEL 0.0275358787109141<br>ETH 0.143158246562261 | | |
| 3.1.061224 | BARTOSZ MEDIGER | ADDRESS REDACTED | | | BNB 2.03077778415638<br>BTC 0.000000001244558976<br>CEL 56.220586310148<br>DOT 21.1807952<br>LTC 0.80199711 | | |
| 3.1.061225 | BARTOSZ MENDEL | ADDRESS REDACTED | | | BNB 0.000276060684154535<br>BTC 0.00000137095829327<br>CEL 0.02602027807574<br>ETH 0.000014524818377683<br>USDC 0.383166706985333 | | |
| 3.1.061226 | BARTOSZ MICHAL BAGROWSKI | ADDRESS REDACTED | | | BTC 0.000001081323264082 | | |
| 3.1.061227 | BARTOSZ MICHAL ZYWICKI | ADDRESS REDACTED | | | BTC 0.000055517441859484<br>CEL 13.6892418197337<br>DASH 0.000692808998660043<br>LUNC 341833.650049<br>SNX 16.7791100044115 | | |
| 3.1.061228 | BARTOSZ MIERNIK | ADDRESS REDACTED | | | BAT 0.174246134709711<br>BTC 0.000000123002278842<br>LTC 0.0112446207192062 | | |
| 3.1.061229 | BARTOSZ NOWICKI | ADDRESS REDACTED | | | ADA 0.0115418072949359<br>BNB 0.00000000074492769<br>BTC 0.8710788559<br>CEL 2569.79702590306<br>DOT 54.2777630888401<br>ETH 16.5713158129416<br>LTC 26.0517570196486<br>USDC 25351.3348895693<br>XLM 1000.10561959452 | | |
| 3.1.061230 | BARTOSZ ORNOCH | ADDRESS REDACTED | | | BTC 0.000000495893854252<br>ETH 0.000009850661845198<br>USDC 55.2712624135517<br>USDT ERC20 0.54459002968195 | | |
| 3.1.061231 | BARTOSZ PALKA | ADDRESS REDACTED | | | BTC 0.00139733746611493<br>CEL 26.7421736547012<br>COMP 0.17894231<br>SNX 13.66727552<br>USDC 204.901795 | | |
| 3.1.061232 | BARTOSZ PAWEL BUSZ | ADDRESS REDACTED | | | AVAX 17.334<br>BTC 0.00126425446913954<br>CEL 10.0182914174113<br>DOT 7.75517467032967<br>ETH 0.000001700107645785 | | |
| 3.1.061233 | BARTOSZ PAWŁOWSKI | ADDRESS REDACTED | | | BTC 0.291431989637083<br>CEL 67.1559635384546<br>ETH 11.1903657570147<br>XLM 420.189364505218 | | |
| 3.1.061234 | BARTOSZ POCHWAT | ADDRESS REDACTED | | | BTC 0.000001762037178334<br>BUSD 3.01079530089138<br>CEL 0.0118071797775313<br>MCDAI 0.0401798138747585<br>USDC 1366.06969001684 | | |
| 3.1.061235 | BARTOSZ PROKUSKI | ADDRESS REDACTED | | | BTC 0.000564117932916911<br>CEL 0.257007164110295<br>ETH 0.007094<br>UNI 0.00618181643221146 | | |
| 3.1.061236 | BARTOSZ PUCHALSKI | ADDRESS REDACTED | | | BTC 0.000000005012347587<br>CEL 0.126186340111092 | | |

## Schedule F-1
## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.061237 | BARTOSZ RINGWELSKI | ADDRESS REDACTED | | | BTC 0.00089187859310874<br>ETH 0.00108291416076985<br>USDC 54.0071077922799 | | BTC 0.000000004919610965<br>USDC 0.000000832913243583 |
| 3.1.061238 | BARTOSZ ROMANOWSKI | ADDRESS REDACTED | | | BNB 1.49440449<br>BTC 0.00107953246066539<br>CEL 15.7502909265361 | | |
| 3.1.061239 | BARTOSZ ROMAŃSKI | ADDRESS REDACTED | | | BTC 0.000052179630314648<br>CEL 0.83364066750028<br>DOT 0.0596555322744734<br>ETH 0.00117065214649752<br>LTC 0.000956938814102912 | | |
| 3.1.061240 | BARTOSZ RYCHLICKI | ADDRESS REDACTED | | | BTC 0.00354244741278555<br>CEL 50.8397559844253<br>MCDAI 30.5673288192837 | | |
| 3.1.061241 | BARTOSZ SADOWSKI | ADDRESS REDACTED | | | BTC 0.000479603614440453<br>CEL 15.5002440023585<br>ETH 0.0915331549176492 | | |
| 3.1.061242 | BARTOSZ SADZA | ADDRESS REDACTED | | | BTC 0.15160332064487<br>CEL 30.8985618965409<br>DOT 3.76455451048621<br>ETH 3.91095924100595<br>XLM 907.01154324504 | | |
| 3.1.061243 | BARTOSZ SAJEWICZ | ADDRESS REDACTED | | | BTC 0.00120389097563324<br>CEL 141.796687319511 | | |
| 3.1.061244 | BARTOSZ SEMCZYSZYN | ADDRESS REDACTED | | | BTC 0.0039396755792065<br>CEL 767.664772024838<br>ETH 0.305528886921194<br>LTC 0.000000001669839057<br>MATIC 3010.03955332558<br>SNX 140.7 | | |
| 3.1.061245 | BARTOSZ SEREK | ADDRESS REDACTED | | | CEL 0.930594733914679<br>USDC 10 | | |
| 3.1.061246 | BARTOSZ SERWIN | ADDRESS REDACTED | | | BTC 0.000000000602443831 | | |
| 3.1.061247 | BARTOSZ SINDREWICZ | ADDRESS REDACTED | | | BTC 0.000000000857666636<br>CEL 100.524797110917 | | |
| 3.1.061248 | BARTOSZ SOWIŃSKI | ADDRESS REDACTED | | | CEL 0.241660637813289<br>XRP 29.9 | | |
| 3.1.061249 | BARTOSZ STRZĘPKA | ADDRESS REDACTED | | | BTC 0.000563829611743396 | | |
| 3.1.061250 | BARTOSZ SZCZĘŚNIAK | ADDRESS REDACTED | | | CEL 1.53069087700943<br>ETH 0.0211 | | |
| 3.1.061251 | BARTOSZ SZKIŁĄDŹ | ADDRESS REDACTED | | | CEL 0.13234765920022 | | |
| 3.1.061252 | BARTOSZ SZULINSKI | ADDRESS REDACTED | | | CEL 0.048758694262982<br>ETH 0.00159609785995198 | | |
| 3.1.061253 | BARTOSZ TOMCZYK | ADDRESS REDACTED | | | BTC 0.000001877362936569<br>USDC 0.133325755045842 | | |
| 3.1.061254 | BARTOSZ TRICZKA | ADDRESS REDACTED | | | ADA 142.434531<br>AVAX 66.4974995949796<br>BTC 0.000000003414876749<br>CEL 15.2254753079214<br>SOL 17.4327179146969 | | |
| 3.1.061255 | BARTOSZ UZAROWSKI | ADDRESS REDACTED | | | BTC 0.000954181953738905<br>CEL 22.368151163568<br>MATIC 2110.02089014265<br>USDC 10.0619104777157 | | |
| 3.1.061256 | BARTOSZ WALTER | ADDRESS REDACTED | | | BTC 0.00196339822058292<br>CEL 15.9594886448192<br>ETH 0.12194828<br>LINK 29.2082626435476 | | |
| 3.1.061257 | BARTOSZ WEGRZYN | ADDRESS REDACTED | | | BTC 0.0429846540386855<br>BUSD 5.33966372490321<br>CEL 1.75991444233291<br>USDC 0.00669090134956775<br>USDT ERC20 5.11371767476574 | | |
| 3.1.061258 | BARTOSZ WIECHA | ADDRESS REDACTED | | | BTC 0.170895213780275<br>USDC 1230.38489978613 | | |
| 3.1.061259 | BARTOSZ WIELĄDEK | ADDRESS REDACTED | | | CEL 0.0458308714444643 | | |
| 3.1.061260 | BARTOSZ WILCZAK | ADDRESS REDACTED | | | BNB 1.33099292994643<br>BTC 0.0394665763007517<br>DOT 35.1755483250061<br>ETH 0.565780193207688<br>USDC 0.262540019393047 | | |
| 3.1.061261 | BARTOSZ WINNICKI | ADDRESS REDACTED | | | BTC 0.000000128896250411<br>CEL 333.702193646274<br>DOT 0.385678040731558<br>ETH 0.000003789005567896<br>USDC 3.1341590491138 | | |
| 3.1.061262 | BARTOSZ WISINSKI | ADDRESS REDACTED | | | BTC 0.000000000342400747<br>CEL 308.512372516415 | | |
| 3.1.061263 | BARTOSZ WITANSKI | ADDRESS REDACTED | | | BTC 0.000879991279505239<br>CEL 10.5911773604048<br>LTC 4.72510503483927<br>USDT ERC20 3167.52946793164 | | |
| 3.1.061264 | BARTOSZ WOJCIK | ADDRESS REDACTED | | | BTC 0.00183061784466368<br>CEL 96.0505791741228 | | |
| 3.1.061265 | BARTOSZ WÓJCIK | ADDRESS REDACTED | | | CEL 1.28541072701969<br>ETH 0.140542766289895 | | |
| 3.1.061266 | BARTOSZ WOJNAR | ADDRESS REDACTED | | | BTC 0.0736307346060124 | | |
| 3.1.061267 | BARTOSZ WOLEK | ADDRESS REDACTED | | | ETH 0.000030398774628627 | | |
| 3.1.061268 | BARTOSZ WOZNIAK | ADDRESS REDACTED | | | BTC 0.0159639570999926<br>CEL 154.630774261228<br>DOT 0.156202256329545<br>ETH 0.000382809380473137<br>XLM 0.192794183661245<br>XRP 1165.90904023521 | | |
| 3.1.061269 | BARTOSZ ZABOJSZCZA | ADDRESS REDACTED | | | BNB 0.00000000611997831<br>BTC 0.000000009870275354<br>CEL 0.170633315482597<br>XLM 0.000000073800604602 | | |
| 3.1.061270 | BARTOSZ ZABOROWSKI | ADDRESS REDACTED | | | BCH 0.000264463976641488<br>BTC 0.000000002222778836<br>BUSD 0.0613661321237713<br>CEL 0.159413795470019<br>DASH 0.00294214280199739<br>EOS 0.000054963843898498<br>LTC 0.00276421212968585<br>USDT ERC20 0.520654840102915<br>ZEC 0.000551569861616791 | | |
| 3.1.061271 | BARTOSZ ZABUSKI | ADDRESS REDACTED | | | BTC 0.00000122530701986799 | | |
| 3.1.061272 | BARTOSZ ŻELECHOWSKI | ADDRESS REDACTED | | | BTC 0.000000007190442088<br>CEL 0.493577309437718 | | |
| 3.1.061273 | BARTOSZ ZIELIŃSKI | ADDRESS REDACTED | | | CEL 13.5005781836096<br>USDC 363.062181076836 | | |
| 3.1.061274 | BARTOSZ ŻÓŁTOWSKI | ADDRESS REDACTED | | | ADA 364.082859073696<br>BNB 0.00440896114402107<br>BTC 0.0969410394856853<br>CEL 0.271518554011957<br>ETH 0.550870221468146<br>USDT ERC20 0.286261546924993 | | |
| 3.1.061275 | BARTOSZ ZYGMUNT | ADDRESS REDACTED | | | DASH 0.000006753191770799 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.061276 | BARTRONICES HIZINE | ADDRESS REDACTED | | | BTC 0.0593089069163851<br>ETH 0.262048551788829 | | |
| 3.1.061277 | BARTTY LUGO | ADDRESS REDACTED | | | BTC 0.000908668707372732<br>CEL 57.6619267789102<br>COMP 0.774630807107802<br>DASH 0.169799835003561<br>ETH 0.531659143478752<br>GUSD 125.188812358414 | | |
| 3.1.061278 | BARTU ALTIOKLAR | ADDRESS REDACTED | | | BTC 0.151400190465095<br>CEL 1010.32252856408<br>ETH 1.17676821250009<br>USDC 0.000934 | | |
| 3.1.061279 | BARTU RUHAN SIZAN | ADDRESS REDACTED | | | BTC 0.000000006945533822<br>CEL 1.07659536402149 | | |
| 3.1.061280 | BARTUCAN KAVI | ADDRESS REDACTED | | | ETH 0.00000043467511239 | | |
| 3.1.061281 | BARUCH GILDIN | ADDRESS REDACTED | | | BTC 0.000018737645450879<br>MCDAI 0.0377820153530045<br>USDC 0.00176240953362603<br>XLM 0.0181827587958876 | BTC 0.000000868261475617<br>XLM 0.0064843 | |
| 3.1.061282 | BARUCH ZALCER | ADDRESS REDACTED | | | BTC 0.0014099594481638<br>CEL 1.32896465818763<br>USDT ERC20 585.907493895585 | | |
| 3.1.061283 | BARUH BENJAMINS | ADDRESS REDACTED | | | BTC 0.00872584089530725<br>ETH 0.857977781525016 | | |
| 3.1.061284 | BARUJ BEN ESPINOSA | ADDRESS REDACTED | | | BTC 0.000019836835954322 | | |
| 3.1.061285 | BARUJ ISRAEL GARZON | ADDRESS REDACTED | | | BTC 0.0000882740688164639<br>DOT 0.0907478273311039<br>ETH 0.00283034198351473<br>MATIC 1.02114009026477<br>USDC 0.00734003384815883 | | |
| 3.1.061286 | BARUN SINGH | ADDRESS REDACTED | | | BTC 0.000000001793891712<br>CEL 1.00034663556929<br>USDT ERC20 0.0477790645477207 | | |
| 3.1.061287 | BARYAMUJURA DAVID | ADDRESS REDACTED | | | BTC 0.00112733070320948<br>XRP 42.0215055718767 | | |
| 3.1.061288 | BAS AARTS | ADDRESS REDACTED | | | BTC 0.276663419646619<br>CEL 4.3778244137517<br>EOS 2.454<br>SGB 513.812975165606<br>XLM 153.3812516<br>XRP 3630.74424484858 | | |
| 3.1.061289 | BAS AARTS | ADDRESS REDACTED | | | ADA 292.30494241256<br>BTC 0.00100653698427729 | | |
| 3.1.061290 | BAS AARTS | ADDRESS REDACTED | | | CEL 1.0794169359302 | | |
| 3.1.061291 | BAS BAKKER | ADDRESS REDACTED | | | CEL 53.5822239011908 | | |
| 3.1.061292 | BAS BAUDOIN | ADDRESS REDACTED | | | BTC 0.00260221126079497 | | |
| 3.1.061293 | BAS BEEKSMA | ADDRESS REDACTED | | | BTC 0.00304470011146224<br>CEL 123.523537812842<br>EOS 250.040919660149<br>ETH 2.06732483413789<br>MATIC 7215.96419647498<br>MCDAI 0.0190803588349077 | | |
| 3.1.061294 | BAS BERNARD JAN HAMBURGER | ADDRESS REDACTED | | | BTC 0.000000312868097996<br>USDC 0.000841414901030039 | | |
| 3.1.061295 | BAS BIESTERBOSCH | ADDRESS REDACTED | | | BTC 0.000000002608044027<br>CEL 3.77130223584996 | | |
| 3.1.061296 | BAS BOSMA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.061297 | BAS BOSMA | ADDRESS REDACTED | | | BTC 0.097694593037135<br>ETH 0.664559285097767 | | |
| 3.1.061298 | BAS BOUWMEESTER | ADDRESS REDACTED | | | BTC 0.000002187643159116<br>ETH 0.000252332527279514 | | |
| 3.1.061299 | BAS BRUIJNIS | ADDRESS REDACTED | | | BAT 4532.85324998905<br>BNB 8.33463631034531<br>BTC 0.000002133693242178<br>CEL 0.00511505225239869<br>DOT 0.22474994342957<br>ETH 1.04945511286972<br>USDC 9440.31751436951<br>USDT ERC20 3237.8624856586 | | |
| 3.1.061300 | BAS BULDER | ADDRESS REDACTED | | | BTC 0.105782411412781<br>CEL 3.79526818157411 | | |
| 3.1.061301 | BAS C VERWEIJ | ADDRESS REDACTED | | | BTC 0.1018205044<br>CEL 223.652570139861<br>ETH 0.493667086963513<br>XRP 281.321324 | | |
| 3.1.061302 | BAS CLERX | ADDRESS REDACTED | | | ADA 128.025256169423<br>BTC 0.00130662580630524<br>ETH 0.0823652609464929<br>XRP 245.229087784652 | | |
| 3.1.061303 | BAS DE BOK | ADDRESS REDACTED | | | ADA 3.39862565949768<br>BTC 0.136265265182448<br>DOT 0.0137099621782019<br>ETH 0.0399185062104819<br>LINK 0.000434572999363653<br>MATIC 0.0456654520887479<br>SOL 0.00128918696760097<br>USDC 38383.9313802635 | | |
| 3.1.061304 | BAS DE HAAN | ADDRESS REDACTED | | | BTC 0.000888142249553995<br>CEL 0.036655198915078<br>ETH 3.35140906678299<br>USDT ERC20 0.33125894335244 | | |
| 3.1.061305 | BAS DE HAZE | ADDRESS REDACTED | | | BTC 0.000000020192655039<br>DOT 0.121346807819354<br>ETH 0.0000201882137158149 | | |
| 3.1.061306 | BAS DE JONGH | ADDRESS REDACTED | | | BAT 85.6767820211621<br>BTC 0.00163151320210508<br>ETH 0.708754120868243<br>LINK 101.252847165547<br>LTC 1.03200939489552<br>LUNC 7.47743112842065<br>SNX 72.2579786649541<br>XRP 471.149941772028 | | |
| 3.1.061307 | BAS DE LYON | ADDRESS REDACTED | | | ADA 0.138466815435247<br>BNB 1.12779001469296<br>BTC 0.000000008910070162<br>CEL 0.746321440862941<br>ETH 0.000003045755567469<br>LTC 0.000149937617589523<br>MATIC 0.860309230718635<br>SNX 48.7365064805787 | | |
| 3.1.061308 | BAS DE MUIJNCK | ADDRESS REDACTED | | | ADA 0.000843137254901961<br>BTC 0.752351620417354<br>CEL 6.72657039900474<br>ETH 12.7543884536406<br>USDC 616.481824663495 | | |
| 3.1.061309 | BAS DE VRIES | ADDRESS REDACTED | | | BTC 0.0478125949840309<br>ETH 0.000160375356069086<br>USDC 1.81162897708879 | | |
| 3.1.061310 | BAS FLOBBE | ADDRESS REDACTED | | | BTC 0.305223985082415<br>USDT ERC20 1341.26792373477 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.061311 | BAS GORIS | ADDRESS REDACTED | | | BTC 0.000009358652649082 | | |
| 3.1.061312 | BAS HEERDINK | ADDRESS REDACTED | | | BTC 0.000098907801945817<br>XLM 2.15090857585568 | | |
| 3.1.061313 | BAS HEMMES | ADDRESS REDACTED | | | BTC 0.0521140492341654<br>CEL 0.0102655699092902<br>LTC 2.07672941568823<br>XRP 321.6342053125 | | |
| 3.1.061314 | BAS HENDRIKS | ADDRESS REDACTED | | | AAVE 0.00130679284126019<br>BTC 0.000130060671805557<br>CEL 0.215576368642427<br>MATIC 0.0319723705693206<br>SNX 0.296613105848752 | | |
| 3.1.061315 | BAS HENDRIKS | ADDRESS REDACTED | | | ETH 0.00206062779442192<br>MATIC 0.427890376534629<br>SNX 0.101782560900936<br>USDC 0.602499026298965 | | |
| 3.1.061316 | BAS HENDRIKX | ADDRESS REDACTED | | | BTC 0.00283221123890533<br>CEL 159.155377160918<br>USDC 4118.842392 | | |
| 3.1.061317 | BAS JANSEMA | ADDRESS REDACTED | | | BTC 0.000000007809091296<br>CEL 0.111002163236726 | | |
| 3.1.061318 | BAS JANSEN | ADDRESS REDACTED | | | BTC 0.0537838301443986 | | |
| 3.1.061319 | BAS JANSSEN | ADDRESS REDACTED | | | CEL 1490.90752064104<br>ETH 1.58157171788396<br>SGB 93.8381168041101<br>SNX 0.002<br>USDC 3710.006<br>XRP 0.0171208802786657 | | |
| 3.1.061320 | BAS KARDINAAL | ADDRESS REDACTED | | | ADA 0.000000048979860985<br>BNB 0.649193795808627<br>BTC 0.0991389913690423<br>CEL 155.136355093201<br>ETH 0.574662815757439<br>LINK 17.6020241299393 | | |
| 3.1.061321 | BAS KEIZERS | ADDRESS REDACTED | | | BTC 0.304578729023475<br>CEL 47.9626960955576<br>USDC 0.0986207107537295 | | |
| 3.1.061322 | BAS KEMPER | ADDRESS REDACTED | | | BCH 0.0536185516969145<br>BTC 0.00546708811919044<br>ETH 0.0993734000149824<br>LTC 0.199793617366562<br>XRP 108.395215969795 | | |
| 3.1.061323 | BAS KOOT | ADDRESS REDACTED | | | BTC 0.000000007358953222<br>CEL 0.00675261489690579<br>LTC 0.00171777035334928<br>SGB 0.0764481526280999<br>XRP 0.504370091189735 | | |
| 3.1.061324 | BAS KOUDENBURG | ADDRESS REDACTED | | | BTC 0.0000183351334638<br>CEL 107.340614962446<br>DOT 40.034758997 | | |
| 3.1.061325 | BAS KRIJNEN | ADDRESS REDACTED | | | BTC 0.00013527483735438<br>DOT 0.0502706654883793<br>ETH 0.00112885858846064<br>LINK 0.0198523604586824<br>LTC 0.00144511623724155<br>PAX 0.181007498140028<br>USDC 0.542612861519828<br>USDT ERC20 100.25558210247 | | |
| 3.1.061326 | BAS LEMMENS | ADDRESS REDACTED | | | ADA 0.000000405034393449<br>BTC 0.000000002561191239<br>CEL 39.1252050314261<br>LTC 0.000000007875052961<br>LUNC 0.000000312147546943<br>XRP 0.000000878694562055 | | |
| 3.1.061327 | BAS LUITING | ADDRESS REDACTED | | | CEL 12.312755121415<br>LINK 11.77582208 | | |
| 3.1.061328 | BAS MEIJER | ADDRESS REDACTED | | | BTC 0.000523847677070828<br>CEL 29.4113011845707 | | |
| 3.1.061329 | BAS MENCKE | ADDRESS REDACTED | | | BTC 0.143080458720609<br>CEL 2.87266612117884<br>ETH 1.36540318735583 | | |
| 3.1.061330 | BAS MINK | ADDRESS REDACTED | | | BTC 0.0346503671928176<br>ETH 1.5034269366133<br>LUNC 612380.240695417<br>XRP 761.753066092424 | | |
| 3.1.061331 | BAS NIJHOLT | ADDRESS REDACTED | | | BTC 0.000143688238959534<br>DOT 69.1232348543758<br>ETH 0.000223739652230843<br>MCDAI 0.0430636674102843<br>USDC 0.468313211973508 | | |
| 3.1.061332 | BAS PAUW | ADDRESS REDACTED | | | CEL 0.159891464794974<br>ETC 0.117172115642874<br>USDC 2.30215976423788 | | |
| 3.1.061333 | BAS PLAUT | ADDRESS REDACTED | | | CEL 11.2408692937791<br>USDC 50452.7394436908 | | |
| 3.1.061334 | BAS POL | ADDRESS REDACTED | | | BTC 0.000145490921852274<br>CEL 0.0240369568295739<br>LTC 0.00271708971839268<br>PAX 0.278697900563529<br>USDC 8.25067885416849<br>USDT ERC20 0.000000286183696704 | | |
| 3.1.061335 | BAS REUVEKAMP | ADDRESS REDACTED | | | ADA 253.978629650125<br>BTC 0.00262197043758817<br>CEL 1117.00319019967<br>MCDAI 5080.0313387809<br>USDT ERC20 266.5562 | | |
| 3.1.061336 | BAS RODING | ADDRESS REDACTED | | | BTC 0.00109162400564863<br>CEL 0.00671310055566326<br>USDC 502.178865348736 | | |
| 3.1.061337 | BAS ROMBOUTS | ADDRESS REDACTED | | | CEL 1.02795976076557 | | |
| 3.1.061338 | BAS ROSSEN | ADDRESS REDACTED | | | BTC 0.0117425794292278 | | |
| 3.1.061339 | BAS RUIGROK | ADDRESS REDACTED | | | BTC 0.00150455356243321<br>CEL 1.97183360437079<br>MCDAI 70 | | |
| 3.1.061340 | BAS SANDWIJK | ADDRESS REDACTED | | | BNB 1.15577308884027<br>BTC 0.00128008360897634<br>BUSD 3.70422359778199<br>CEL 25.879164290196<br>EOS 519.4236987894<br>ETC 43.5080544309001<br>ETH 0.0271247803028389<br>MATIC 2744.86375350923<br>SGB 1531.72198133641<br>USDT ERC20 0.218001278358844<br>ZEC 47.49987504<br>ZRX 3026.09691644522 | | |
| 3.1.061341 | BAS SCHAEFERS | ADDRESS REDACTED | | | LUNC 0.00023310827628197 | | |
| 3.1.061342 | BAS SCHOOF | ADDRESS REDACTED | | | BTC 0.0260505534968852<br>DOT 22.170509174938<br>ETH 0.259422436070351 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.061343 | BAS SCHUMACHER | ADDRESS REDACTED | | | BTC 0.000054750532429957<br>DOT 36.0603298543468<br>ETH 0.000524488986206643<br>MATIC 1.8421294232026 | | |
| 3.1.061344 | BAS SLUIJMER | ADDRESS REDACTED | | | BNB 0.0766639193326835<br>BTC 0.000005948406933285<br>CEL 0.376929557496692<br>DOT 0.00300236201845553<br>USDC 0.674279585381793 | | |
| 3.1.061345 | BAS SPEKSNIJDER | ADDRESS REDACTED | | | CEL 3.80807980157653<br>MCDAI 40 | | |
| 3.1.061346 | BAS THIEL | ADDRESS REDACTED | | | BTC 0.000360420016855647<br>CEL 63.1328275058595<br>ETH 0.000002982073483464<br>MATIC 0.0436357055445655 | | |
| 3.1.061347 | BAS URLINGS | ADDRESS REDACTED | | | CEL 0.0489530326251348<br>ETH 0.00160161955769674 | | |
| 3.1.061348 | BAS VAN BEZOOIJEN | ADDRESS REDACTED | | | BTC 0.000082716731452066<br>ETH 0.000623118793706025<br>LTC 0.000064739506520086 | | |
| 3.1.061349 | BAS VAN DEN BRINK | ADDRESS REDACTED | | | BTC 0.00112685827420867 | | |
| 3.1.061350 | BAS VAN DEN BROEK | ADDRESS REDACTED | | | BTC 0.0394755169156608<br>CEL 22.4743906965863 | | |
| 3.1.061351 | BAS VAN DEN BURG | ADDRESS REDACTED | | | BTC 0.365530452631241<br>CEL 61.7863637211932<br>ETH 5.28489794718288 | | |
| 3.1.061352 | BAS VAN DEN ELZEN | ADDRESS REDACTED | | | BTC 0.00238737096908108<br>ETH 0.894632106598404<br>LINK 51.0450613392394 | | |
| 3.1.061353 | BAS VAN DEN WILDENBERG | ADDRESS REDACTED | | | BTC 0.0434045519015526<br>USDC 0.184187161706791 | | |
| 3.1.061354 | BAS VAN DER EIJK | ADDRESS REDACTED | | | BTC 0.00013161618170326<br>MCDAI 0.0414313158916257 | | |
| 3.1.061355 | BAS VAN DER HEIJDEN | ADDRESS REDACTED | | | BTC 0.000001201236110461<br>USDC 0.304532242286567 | | |
| 3.1.061356 | BAS VAN DIJK | ADDRESS REDACTED | | | AVAX 10.4343918323702<br>BNB 2.20945195161471<br>BTC 0.00948726992614761<br>CEL 124.278923137579<br>ETH 0.32328217<br>USDC 0.00659363529258065 | | |
| 3.1.061357 | BAS VAN HONK | ADDRESS REDACTED | | | BTC 0.000031510662934649<br>ETH 0.00239338966301034 | | |
| 3.1.061358 | BAS VAN NIEUWENHOVEN | ADDRESS REDACTED | | | BAT 560.97939193482<br>CEL 3.83361443501657<br>ETH 0.113925110901586 | | |
| 3.1.061359 | BAS VAN OOSTRON | ADDRESS REDACTED | | | BTC 0.0809236410517894<br>CEL 44.1865383825684<br>ETH 0.00160208463578159 | | |
| 3.1.061360 | BAS VAN ROOIJEN | ADDRESS REDACTED | | | BTC 0.105567470430105<br>CEL 303.587359232387<br>LTC 0.000270502561234425<br>MATIC 997.19619494<br>SGB 356.195339939993<br>SNX 5.03592399044878<br>XLM 341.446737592374<br>XRP 0.00479345784930814 | | |
| 3.1.061361 | BAS VAN SCHEPPINGEN | ADDRESS REDACTED | | | ADA 226.228807567087<br>BTC 0.00195453149961891<br>CEL 288.774072309781<br>ETH 1.04177280516673<br>USDC 444.308885<br>XRP 3319.763328 | | |
| 3.1.061362 | BAS VAN ZUTPHEN | ADDRESS REDACTED | | | BTC 0.0011723703799788<br>CEL 15.6108459681605<br>DASH 1.8308<br>EOS 4.12942090729645<br>SGB 0.184422794148542<br>XLM 0.82753697288564<br>XRP 1.23996940629523<br>ZRX 105.448315312537 | | |
| 3.1.061363 | BAS VINK | ADDRESS REDACTED | | | BTC 0.0000381031513209639<br>CEL 0.981814865872625<br>ETH 0.00182251756153223<br>MCDAI 0.0935690029462984 | | |
| 3.1.061364 | BAS VRIESELAAR | ADDRESS REDACTED | | | ADA 1.78127807981739<br>BTC 0.0276052090787925<br>CEL 2.33242506863296<br>DOT 2.11551286158137<br>ETH 0.575120198200909<br>MATIC 978.32965479931<br>XLM 201.472928973307 | | |
| 3.1.061365 | BAS ZAND | ADDRESS REDACTED | | | XRP 6.91471758466502 | | |
| 3.1.061366 | BAS ZUIDERENT | ADDRESS REDACTED | | | AVAX 422.52520301644<br>BTC 0.00000035205617677<br>CEL 146.466719069837 | | |
| 3.1.061367 | BAS ZWAAN | ADDRESS REDACTED | | | BTC 0.00114347956212128<br>ETH 0.0011644191318754 | | |
| 3.1.061368 | BASAK COBAN | ADDRESS REDACTED | | | ETH 0.000005072934149159 | | |
| 3.1.061369 | BASAK GUN | ADDRESS REDACTED | | | BTC 0.000000009755136596<br>CEL 1.48954913820073<br>USDT ERC20 0.745205830385289 | | |
| 3.1.061370 | BASAM HADAI | ADDRESS REDACTED | | | BTC 6.48382913364308<br>ETH 17.2331396061617 | | |
| 3.1.061371 | BASAM KAMALEDDINE | ADDRESS REDACTED | | | CEL 1.8988268703369<br>ETH 0.0439409391897291 | | |
| 3.1.061372 | BASANI JOYSON REDDY | ADDRESS REDACTED | | | CEL 0.0436039707770746<br>ETH 0.00146396304754737 | | |
| 3.1.061373 | BASANT HARINDRAWAR | ADDRESS REDACTED | | | BTC 0.000000037139655883<br>CEL 1.06985551602343<br>USDT ERC20 0.0666354006977384 | | |
| 3.1.061374 | BASANT SAHU | ADDRESS REDACTED | | | BAT 0.0755634660171161<br>BTC 0.000001796487693985<br>EOS 0.00194558477247105 | | |
| 3.1.061375 | BASANTA RAI | ADDRESS REDACTED | | | BTC 0.00120000610906069<br>USDC 20.34726269616 | | |
| 3.1.061376 | BASANTA SAPKOTA | ADDRESS REDACTED | | | XLM 0.10974913631821 | | |
| 3.1.061377 | BASARIC NEBOJSA | ADDRESS REDACTED | | | BTC 0.000855792639852221<br>CEL 0.0369264589971132 | | |
| 3.1.061378 | BASAVA SREEDEVI GUMMADI | ADDRESS REDACTED | | | BTC 0.000000547804512071<br>ETH 0.000003572772393543<br>MATIC 0.00208253730190045<br>USDC 0.00136628542442658<br>XLM 1.10537607257725 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.061379 | BASAVARAJ BADDI | ADDRESS REDACTED | | | ADA 7.52443456047825<br>BCH 0.0999<br>BNB 0.00175529570257271<br>BSV 0.09990547<br>BTC 0.247284262381903<br>CEL 1194.86249153002<br>DASH 4.41524690287071<br>EOS 13.3126139567911<br>ETH 1.74840224509559<br>KNC 196<br>LINK 285.197555175156<br>MATIC 2919.73117104699<br>SGB 473.191504096433<br>USDC 592.27641582352<br>XLM 3356.00210283121<br>XRP 0.000000667938594331 | | |
| 3.1.061380 | BASAVASAI KONURU | ADDRESS REDACTED | | | BTC 0.000002550125030144<br>CEL 1.15653938624662<br>ETH 0.000045968617542316<br>OMG 0.143398569213735<br>UNI 0.0480589966396707<br>ZRX 2.70225898238036 | | |
| 3.1.061381 | BASEEM MISSAGHI | ADDRESS REDACTED | | | BTC 0.000007525042912009<br>CEL 65.3419864756311<br>ETH 0.00003101747237357<br>KNC 0.025497137777347<br>MANA 0.346164623631848<br>SNX 0.739291898765778<br>USDC 0.151395910318201<br>XLM 0.364676792960434 | | |
| 3.1.061382 | BASEER KHAN | ADDRESS REDACTED | | | ETH 0.0924409588436667<br>TCAD 1006.73108305278 | | |
| 3.1.061383 | BASEERA DAVIDS | ADDRESS REDACTED | | | CEL 3.04730552810837<br>USDC 16.2835550496259 | | |
| 3.1.061384 | BASEL ALOTBA | ADDRESS REDACTED | | | AVAX 0.0222200235814146<br>BNB 0.00588855934447697<br>CEL 3.21264493188509<br>DOT 11.1201976102149<br>ETH 0.00227842841408563<br>LUNC 0.00972024664281748<br>MATIC 425.677097438181<br>SNX 14.5359960587495<br>USDT ERC20 9.32914580265377 | | |
| 3.1.061385 | BASEL ALSALEH | ADDRESS REDACTED | | | BTC 1.03357661752949 | | |
| 3.1.061386 | BASEL GUPTA | ADDRESS REDACTED | | | AAVE 13.4558717639832<br>BTC 3.24544554657972<br>CEL 40.0670066724355<br>EOS 249.9<br>ETH 54.4601358758185<br>LINK 1856.56041020495<br>PAX 25.166417012821<br>SGB 5179.6843410678<br>UNI 415.072105542449<br>XRP 20.2852052711272 | | |
| 3.1.061387 | BASEL SAQUER | ADDRESS REDACTED | | | BTC 0.000000009802739235<br>CEL 0.428978357991631 | | |
| 3.1.061388 | BASEL SERIO | ADDRESS REDACTED | | | BTC 0.00371365283334654<br>CEL 31.3423783059865<br>ETH 1.04699813262118<br>USDC 1075.48729590318 | | |
| 3.1.061389 | BASEL TUTUNJI | ADDRESS REDACTED | | | BTC 0.00117393047451059<br>CEL 1321.70895690162<br>ETH 2.00699034486936 | | |
| 3.1.061390 | BASEM ATTUM | ADDRESS REDACTED | | | USDC 207.335814306619 | | |
| 3.1.061391 | BASEM JASSIN | ADDRESS REDACTED | | | BTC 0.000000129468572279<br>CEL 1.15267360897852<br>ETH 0.000036318480445272 | BTC 0.0000000003889022101 | |
| 3.1.061392 | BASEM MOHAMED | ADDRESS REDACTED | | | BTC 0.689247807649859<br>CEL 62.6141952129688<br>ETH 0.736203984717197<br>SGB 320.958794617829<br>XRP 338.743393715332 | | |
| 3.1.061393 | BASEM NIDAL MAHMOUD AHMAD | ADDRESS REDACTED | | | BTC 0.000785262709885426<br>CEL 0.182048119795835<br>DOT 140.365381799335<br>ETH 2.62100801576002<br>MATIC 133.75133569286<br>USDT ERC20 95.3019845136759 | | |
| 3.1.061394 | BASEM SALLOUM | ADDRESS REDACTED | | | BTC 0.00335309924019093<br>XLM 124.683411009916 | | |
| 3.1.061395 | BASEME DAVID | ADDRESS REDACTED | | | BTC 0.00112263999751956<br>XRP 0.0185806051587301 | | |
| 3.1.061396 | BASHAR ABDUL | ADDRESS REDACTED | | | BTC 0.000001170511112998<br>MATIC 3232.46563825142<br>XRP 0.000000688933766308 | | |
| 3.1.061397 | BASHAR AL EID | ADDRESS REDACTED | | | BTC 0.636885440978458<br>DOT 55.1112221869607<br>ETH 2.75645949466432<br>LINK 48.0001392440473<br>USDC 145.97424368007<br>XRP 2611.33245077951 | | |
| 3.1.061398 | BASHAR AL JARRAH | ADDRESS REDACTED | | | CEL 0.640403623144047 | | |
| 3.1.061399 | BASHAR AL MOGRABI | ADDRESS REDACTED | | | ADA 0.000000796330772513<br>BTC 0.000000005880869309<br>CEL 0.240577889670209 | | |
| 3.1.061400 | BASHAR HASAN | ADDRESS REDACTED | | | ADA 486.407288934371<br>BTC 0.0248850097225583<br>ETH 0.0967000657471633<br>MATIC 228.412050580301 | | |
| 3.1.061401 | BASHAR N GH H KERMANI | ADDRESS REDACTED | | | CEL 10.9054738119779 | | |
| 3.1.061402 | BASHARAT MAHMOOD | ADDRESS REDACTED | | | CEL 18.4177677724664 | | |
| 3.1.061403 | BASHEER BASATH | ADDRESS REDACTED | | | BTC 0.000052951970942665<br>USDC 0.494224020501336 | | |
| 3.1.061404 | BASHEER ELHUBISHI | ADDRESS REDACTED | | | BTC 0.00899100759182627 | | |
| 3.1.061405 | BASHIDU LA | ADDRESS REDACTED | | | BTC 0.000000108932719396 | | |
| 3.1.061406 | BASHIR AHMED | ADDRESS REDACTED | | | AVAX 20.5396485701936<br>BTC 0.972774935353052<br>ETH 7.19798263459365<br>MATIC 4149.6307626664 | | |
| 3.1.061407 | BASHIR BINGWA BUKENYA | ADDRESS REDACTED | | | CEL 0.0000095632774293799 | | |
| 3.1.061408 | BASHIR BINGWA BUKENYA | ADDRESS REDACTED | | | BTC 0.00000171432787353 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.061409 | BASHIR CHEEMA | ADDRESS REDACTED | | | ADA 1.25274556348513<br>BNB 0.00192024211362396<br>BTC 0.000002615807849291<br>ETH 0.00192003113774016<br>LINK 0.0209904562290695<br>LTC 0.101629752226898<br>LUNC 0.00535620679111684<br>MATIC 1.49217557589591<br>USDT ERC20 1.59426088286091<br>XRP 0.659035381798776 | | |
| 3.1.061410 | BASHIR ERRE MORKE | ADDRESS REDACTED | | | BTC 0.000000877149404374<br>ETH 0.000002239917926584<br>USDC 0.720353085226859 | | |
| 3.1.061411 | BASHIR HUSSEIN | ADDRESS REDACTED | | | CEL 4.78585989716208<br>USDC 2.3162771488836 | | |
| 3.1.061412 | BASHIR IDRIS | ADDRESS REDACTED | | | CEL 1.11489959149266 | | |
| 3.1.061413 | BASHIR JASIM | ADDRESS REDACTED | | | CEL 0.0176122589553545<br>ETH 0.000380734233250455<br>LTC 0.000858308402336637<br>SNX 0.0224302729385785<br>XLM 0.366021720500824 | | |
| 3.1.061414 | BASHIR MORKE | ADDRESS REDACTED | | | BTC 0.000000689300919852<br>USDT ERC20 1.53453325918852 | | |
| 3.1.061415 | BASHIR MORKE | ADDRESS REDACTED | | | BTC 0.000000030151364813<br>BUSD 0.32485474962703 | | |
| 3.1.061416 | BASHIR SAIDU | ADDRESS REDACTED | | | CEL 0.0192166889747361<br>XRP 0.958401112052203 | | |
| 3.1.061417 | BASHKIM IDRIZI | ADDRESS REDACTED | | | BTC 0.00226625176754096<br>CEL 0.456604891028133<br>DOT 2.15440156<br>ETH 0.284334562458341 | | |
| 3.1.061418 | BASHKIROVA ANASTASIA | ADDRESS REDACTED | | | BTC 0.000000273482491239<br>USDC 0.0420061099293961<br>ZEC 0.000209366993776379 | | |
| 3.1.061419 | BASHUNDHARA GUI | ADDRESS REDACTED | | | BTC 0.000000885482572505<br>USDC 0.818276892606289 | | |
| 3.1.061420 | BASI MALOBELA | ADDRESS REDACTED | | | ADA 49.9645578564614<br>BTC 0.00155087274077517<br>ETH 0.025188734261486 | | |
| 3.1.061421 | BASIA MARKIEWICZ | ADDRESS REDACTED | | | BTC 0.0659830429821448<br>CEL 41.1412905676807<br>USDC 1.332203 | | |
| 3.1.061422 | BASIL ACHERMANN | ADDRESS REDACTED | | | USDC 5330.79711412276 | | |
| 3.1.061423 | BASIL AL-AMLEH | ADDRESS REDACTED | | | BTC 0.0220542905081782 | | |
| 3.1.061424 | BASIL ALDHANEEM | ADDRESS REDACTED | | | CEL 1.11168846477351<br>SGB 2.82011980349734<br>XRP 9.3948993964894 | | |
| 3.1.061425 | BASIL BAMBRICK | ADDRESS REDACTED | | | ADA 22.0319130030968<br>BTC 0.00595192229705717<br>CEL 0.392502349447662<br>ETH 0.00878120822323318<br>USDC 15.0957698083163 | | |
| 3.1.061426 | BASIL BEMMA | ADDRESS REDACTED | | | BTC 0.000000005920435105<br>CEL 0.250651992717671<br>ETH 0.000604623026613707 | | |
| 3.1.061427 | BASIL BURNS | ADDRESS REDACTED | | | ADA 0.0920448655832271<br>BTC 0.000005590871714497<br>ETH 0.000245216825631397<br>MATIC 207.777120210923<br>USDC 0.295573900190533<br>XLM 0.211092166438412 | | |
| 3.1.061428 | BASIL BURSHEH | ADDRESS REDACTED | | | BUSD 180<br>CEL 131.991610998742<br>ETH 0.004117327<br>LTC 2.69236012 | | |
| 3.1.061429 | BASIL CHAVDA | ADDRESS REDACTED | | | BTC 0.000001354623130236<br>CEL 0.0215179496292081<br>LTC 0.000996404211507109<br>MCDAI 0.0689058776436071<br>USDC 0.569447167029125 | | |
| 3.1.061430 | BASIL CHIDI FUNK | ADDRESS REDACTED | | | BTC 1.98319139796441<br>USDC 148349.173677957 | | |
| 3.1.061431 | BASIL FLORIN | ADDRESS REDACTED | | | BTC 0.00000002783345546<br>CEL 1.76507488933811<br>MCDAI 107.386397339548 | | |
| 3.1.061432 | BASIL IBRAHIM | ADDRESS REDACTED | | | BTC 0.192497188912797<br>ETH 1.71425169251318<br>USDC 0.293654836682533 | | |
| 3.1.061433 | BASIL KANNETH | ADDRESS REDACTED | | | BNB 15.1929547354113<br>BSV 18.5240819835435<br>BTC 0.692944928296934<br>CEL 1801.42763426711<br>ETH 1.05091329504205<br>SGB 153.635579833441<br>UNI 112.315158937224<br>XRP 1004.44157022254 | | |
| 3.1.061434 | BASIL MICHEL ROGER GAUDION | ADDRESS REDACTED | | | BNB 0.000106484975462197<br>CEL 0.00117123848571371<br>DOT 0.0019548577603331<br>XRP 0.0201684038444649 | | |
| 3.1.061435 | BASIL PASCHAL BAYLON | ADDRESS REDACTED | | | BCH 0.000435642273404048<br>DOT 0.00626201356063856<br>XRP 0.266371806769058 | | |
| 3.1.061436 | BASIL QAMMOUHI | ADDRESS REDACTED | | | CEL 0.754298254262919<br>SNX 10.5785753743826 | | |
| 3.1.061437 | BASIL RUSSO | ADDRESS REDACTED | | | ETH 0.000090966333418335 | | |
| 3.1.061438 | BASIL SCHEERER | ADDRESS REDACTED | | | ETH 0.00225984270196939<br>LINK 0.0164269784618221 | | |
| 3.1.061439 | BASIL THANKACHAN | ADDRESS REDACTED | | | BTC 0.0127785656394985 | | |
| 3.1.061440 | BASIL UDEREKA MMADUKOLO | ADDRESS REDACTED | | | ETH 0.00315243532930819<br>LUNC 10542195.2919 | | |
| 3.1.061441 | BASIL VLACHOU | ADDRESS REDACTED | | | USDT ERC20 210.192756589838 | | |
| 3.1.061442 | BASILE BEAUGENDRE | ADDRESS REDACTED | | | BTC 0.000001150656991992599<br>ETH 0.000007352584516813<br>MATIC 0.177930587153443<br>USDC 0.531136291602658 | | |
| 3.1.061443 | BASILE COURIER | ADDRESS REDACTED | | | AVAX 93.6140137694003<br>CEL 467.788162500003<br>DOT 270.092495473467<br>ETH 14.7265669290198<br>LUNC 3.679988 | | |
| 3.1.061444 | BASILE EL AZHARI | ADDRESS REDACTED | | | DOT 0.051115373138592<br>ETH 0.546856425865761<br>MCDAI 31.7920453753868<br>SOL 2.01368644392943<br>USDC 6987.13966963118 | | |
| 3.1.061445 | BASILE LAUNE | ADDRESS REDACTED | | | BTC 0.000039477322599547 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.061446 | BASILE LAZOS | ADDRESS REDACTED | | | CEL 0.433400820025504<br>LUNC 0.0333710566842822<br>MATIC 10.6216512148256<br>XRP 0.336889842038528 | | |
| 3.1.061447 | BASILE MARINELIS | ADDRESS REDACTED | | | BTC 0.000445215212452717<br>CEL 5115.78792288177<br>USDT ERC20 696.709120914109<br>XLM 1109.1682345296 | | |
| 3.1.061448 | BASILE MILES | ADDRESS REDACTED | | | BTC 0.00263419019129482 | | |
| 3.1.061449 | BASILE NKERE | ADDRESS REDACTED | | | BTC 0.0476419677698172<br>USDC 107.274568187237 | | |
| 3.1.061450 | BASILE PERRET | ADDRESS REDACTED | | | CEL 1.8858898129548<br>ETH 0.030540863911416 | | |
| 3.1.061451 | BASILE PHILIPPON | ADDRESS REDACTED | | | BTC 0.000306791950823559 | | |
| 3.1.061452 | BASILE TERON | ADDRESS REDACTED | | | ETH 0.0000809571684709459 | | |
| 3.1.061453 | BASILE TREDE | ADDRESS REDACTED | | | ADA 576.7131274321<br>BCH 0.352383683574664<br>BTC 1.53722083619015<br>DASH 2.13984247864312<br>ETH 7.82234699458482<br>LTC 22.3054644455809<br>MATIC 605.329449665618<br>XLM 0.174492835697577<br>XRP 0.000000063548280423 | | |
| 3.1.061454 | BASILES STEFANIS | ADDRESS REDACTED | | | BTC 0.0000118835663535999<br>CEL 0.000807303326322467<br>ETH 0.000005453428455119<br>LINK 0.000000781351672252<br>USDC 0.00886372864476028<br>USDT ERC20 2.82192891050677 | | |
| 3.1.061455 | BASILIO HERRERA CUECA | ADDRESS REDACTED | | | BTC 0.0349560355821851 | | |
| 3.1.061456 | BASILIO JOSÉ DÍAZ DE GREÑU ARNAEZ | ADDRESS REDACTED | | | BTC 0.000572919106293255<br>CEL 0.0686780704839007<br>USDC 0.000000634358479914 | | |
| 3.1.061457 | BASILIO VALLI | ADDRESS REDACTED | | | ETH 0.000002841512143366 | | |
| 3.1.061458 | BASILIO ZUBATY BAZZI | ADDRESS REDACTED | | | BTC 0.000000330886237897<br>USDT ERC20 0.024297323917497 | | |
| 3.1.061459 | BASILIOJOFICRIS TUZON | ADDRESS REDACTED | | | BTC 0.000002169452466591<br>DOT 8.27525258063489<br>ETH 0.158491692563592<br>GUSD 0.131179131807194<br>MATIC 0.358366056800509 | | |
| 3.1.061460 | BASILIOS DIMITRELIAS | ADDRESS REDACTED | | | ADA 962.358769203731<br>AVAX 4.35793319277719<br>BTC 0.070140939856298<br>DOT 25.2427309942959<br>ETH 0.270782831878213<br>LINK 10.352772665084<br>LUNC 4.05266530223137<br>MATIC 973.831644966079<br>SOL 5.10336817760088<br>USDC 2762.10048636023<br>USDT ERC20 18.4192729504175<br>ZRX 276.14889228751 | | |
| 3.1.061461 | BASILIOS MALAMIS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.061462 | BASILISA ABUEVA | ADDRESS REDACTED | | | BTC 0.00110518013127829<br>CEL 833.570382958858<br>ETH 1.62549192520521<br>MATIC 9428.34692956774<br>UNI 412.38086858874<br>USDC 546.32429 | | |
| 3.1.061463 | BASILISA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000127972798498<br>ETH 0.000297088277978774<br>LTC 0.00541073191948193 | | |
| 3.1.061464 | BASIM ALJABHAN | ADDRESS REDACTED | | | BTC 0.05717768956219 | | |
| 3.1.061465 | BASIM AZIZ | ADDRESS REDACTED | | | BTC 1.04044334544361<br>ETH 10.4687204686594<br>MATIC 65807.7733626234 | | |
| 3.1.061466 | BASIMA AL SAIHATI | ADDRESS REDACTED | | | BTC 0.00105475204097755<br>USDT ERC20 5.36105268102095 | | |
| 3.1.061467 | BASIR AHMAD | ADDRESS REDACTED | | | BTC 0.000015797426015416<br>ETH 0.00208286224803296<br>LINK 0.0244339965533026 | | |
| 3.1.061468 | BASIR AHMAD JALALI | ADDRESS REDACTED | | | ADA 283.729914766414<br>BTC 0.000954942849295711<br>USDC 306.063115391883 | | |
| 3.1.061469 | BASIT OLAMIDE OLAJIDE | ADDRESS REDACTED | | | BTC 0.000007120946411191 | | |
| 3.1.061470 | BASITH ARIFIANTO | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.061471 | BASIYR RODNEY | ADDRESS REDACTED | | | BTC 0.00000203348618780799<br>CEL 19.0344607918346<br>ETH 0.00882812719255408<br>SGB 9.66410232147853<br>USDC 1.73739531404858<br>USDT ERC20 5.75446163095282<br>XRP 0.023602590537433 | BTC 0.00323781214597786 | |
| 3.1.061472 | BASKAL KORKIS | ADDRESS REDACTED | | | ADA 1578.88780850438<br>BTC 0.136110983157111<br>ETH 3.92097741843783<br>LINK 1.27941581947094<br>SGB 7435.39680794868<br>XRP 0.000000512598633235 | | |
| 3.1.061473 | BASKAR VELLAISAMY | ADDRESS REDACTED | | | ADA 0.000000049765435012<br>CEL 0.290185190255271<br>EOS 0.000046373806442271<br>XRP 0.000000278871124166 | | |
| 3.1.061474 | BASKARA PUTRA | ADDRESS REDACTED | | | BTC 0.0145707901943274<br>ETH 0.318035862113245 | | |
| 3.1.061475 | BASKARAN JAYARAMAN | ADDRESS REDACTED | | | BTC 0.000003307226149219<br>MCDAI 0.0441996097296578 | | |
| 3.1.061476 | BASMA ABDO | ADDRESS REDACTED | | | AAVE 2.82727173483273<br>BAT 917.86520124112<br>BTC 0.10120655281841<br>CEL 60.9958930298509<br>COMP 4.11444717167638<br>DASH 11.7548473647287<br>ETH 1.94021453497896<br>LINK 216.944508496853<br>MATIC 707.140782481042<br>SNX 82.8229629085211<br>ZRX 1501.55931230478 | | |
| 3.1.061477 | BASMA SAADOUN | ADDRESS REDACTED | | | BTC 0.00105923539448209 | | |
| 3.1.061478 | BASMAH JAMJOOM | ADDRESS REDACTED | | | BTC 0.000025339977750226<br>USDC 0.455334232032777 | | |
| 3.1.061479 | BASMAISON LINE | ADDRESS REDACTED | | | BTC 0.000106507261663089<br>LTC 0.00408010778485277<br>USDC 0.273463686601602 | | |
| 3.1.061480 | BASNAYAKE B M N B | ADDRESS REDACTED | | | CEL 0.028385558450881<br>MATIC 0.126494914084757 | | |
| 3.1.061481 | BASS WILLARD | ADDRESS REDACTED | | | BTC 0.000008671781805534<br>ETH 0.00006312990486578 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.061482 | BASSAM AL HAIFY | ADDRESS REDACTED | | | BTC 0.000707985292990299<br>MATIC 4970.20558331666<br>XRP 510.260750866855 | | |
| 3.1.061483 | BASSAM ALJABALI | ADDRESS REDACTED | | | BCH 0.290918541742089<br>BTC 0.000000006149553689<br>CEL 102.10628135133<br>MATIC 5824.27495681843 | | |
| 3.1.061484 | BASSAM ALQALLAF | ADDRESS REDACTED | | | CEL 5.84155991225341<br>EOS 153.994592071367<br>SGB 0.360131034187822<br>XLM 1.68577938507229<br>XRP 13.0923903813945<br>ZEC 0.0130837587212832 | | |
| 3.1.061485 | BASSAM KASSEM | ADDRESS REDACTED | | | CEL 0.0523523708400132 | | |
| 3.1.061486 | BASSAM KHALIL | ADDRESS REDACTED | | | BTC 0.109085465699653<br>ETH 1.05868343899896 | | |
| 3.1.061487 | BASSAM KHOURY | ADDRESS REDACTED | | | BTC 1.36621374168457<br>ETH 29.7993111014111<br>MATIC 7171.43712538929 | | |
| 3.1.061488 | BASSAM OSHANA | ADDRESS REDACTED | | | BTC 0.000891788795949892<br>ETH 0.276470812644115<br>USDC 528.775930446223 | | |
| 3.1.061489 | BASSAM RIMAN | ADDRESS REDACTED | | | MATIC 3.12038292804004 | | |
| 3.1.061490 | BASSAM SHAKHSHIR | ADDRESS REDACTED | | | BTC 0.516069265147833<br>CEL 1894.03125707782<br>ETH 30.9541748896979 | | |
| 3.1.061491 | BASSAM TOUMA | ADDRESS REDACTED | | | CEL 1.39856895593762 | | |
| 3.1.061492 | BASSANO CAMBIE | ADDRESS REDACTED | | | USDC 366.228756053745 | | |
| 3.1.061493 | BASSEL ALI | ADDRESS REDACTED | | | BCH 0.000000000972218414<br>BTC 0.000000002153908083<br>CEL 0.0403990782141347<br>DOT 0.130209299583832<br>EOS 0.000065079947972196<br>ETH 0.000051663411158485<br>LINK 0.0735639088396813<br>LTC 0.000000000349789752<br>SGB 542.322580232662<br>SNX 315.029671447014<br>USDT ERC20 0.000000632845109967<br>XLM 0.000933768585881275<br>XRP 0.000000759291332434 | | |
| 3.1.061494 | BASSEL FADL RAAD | ADDRESS REDACTED | | | AAVE 0.00536421157944392<br>ADA 0.000000209012750623<br>BTC 0.00141605067234213<br>CEL 128.729620691138<br>DOT 0.000000000001145819<br>ETH 0.0173401785334891<br>LINK 0.0683217629036208<br>MANA 0.106837225669649<br>MATIC 3568.22426788482<br>SNX 0.523400883212949<br>USDT ERC20 0.0276460071099222<br>XLM 0.868333677291705<br>ZRX 0.210828704980851 | SOL 0.000000000772005489<br>USDC 0.000000216077291907 | |
| 3.1.061495 | BASSEL MANJAH | ADDRESS REDACTED | | | BTC 0.000007604025517272<br>ETH 0.0000167130339100759<br>USDC 95.3212634441874 | | |
| 3.1.061496 | BASSEL MNEIMNEH | ADDRESS REDACTED | | | BTC 0.0014141321914597<br>ETH 14.3676297565018 | | |
| 3.1.061497 | BASSEL ZAAZAA | ADDRESS REDACTED | | | ETH 0.0272434156273288<br>XLM 15.3180121210979 | | |
| 3.1.061498 | BASSEM FAKIH | ADDRESS REDACTED | | | BTC 0.000025786212435301<br>ETH 0.00209458662016324<br>LINK 20.2696383812189<br>XRP 0.000000606839741648<br>ZRX 472.669791018553 | | |
| 3.1.061499 | BASSEM KHALIL | ADDRESS REDACTED | | | ADA 569.420386116307<br>BCH 1.05811460910063<br>BSV 1.04141884876441<br>BTC 0.265248341242914<br>COMP 0.121307999176173<br>DOT 204.886694168018<br>ETH 1.98054796383205<br>LTC 3.12092591328729<br>MANA 112.664091457316<br>USDC 42620.9615023117<br>XLM 528.232140205755 | | |
| 3.1.061500 | BASSEM MATTAR | ADDRESS REDACTED | | | BUSD 2171.50033996758<br>ETH 7.39887331320219<br>MATIC 7189.15943514043<br>USDC 32492.3973432989 | | |
| 3.1.061501 | BASSEM NOUREDDINE | ADDRESS REDACTED | | | BTC 0.291279345886865<br>DASH 2.36019011845519<br>DOT 9.10703030774172<br>ETH 3.22301865569078 | | |
| 3.1.061502 | BASSEM YOUSSEF | ADDRESS REDACTED | | | BTC 0.000004817688744141<br>ETH 0.0103905037775883<br>MATIC 1.13709529557173<br>XLM 0.829366655680912<br>XRP 0.000000939088046386 | | |
| 3.1.061503 | BASSEY KALU | ADDRESS REDACTED | | | ETH 0.000164994228823817 | | |
| 3.1.061504 | BASSIBEL HOUMBA | ADDRESS REDACTED | | | BAT 17.23796<br>BTC 0.00056896<br>CEL 1.34001875416576<br>ETH 0.0097238 | | |
| 3.1.061505 | BASSIL ABDELAL | ADDRESS REDACTED | | | CEL 1.09129182144092 | | |
| 3.1.061506 | BASSIM ELSAMALOTY | ADDRESS REDACTED | | | AAVE 1.04174982828846<br>BTC 0.000002143673102825<br>MATIC 544.264752633642<br>SNX 28.3292259149225 | | |
| 3.1.061507 | BASSIM HAITAM | ADDRESS REDACTED | | | BTC 0.00156993499676351<br>CEL 0.26788672380557<br>USDT ERC20 6.3965745673197 | | |
| 3.1.061508 | BASSIONGOLI SERGE-PATRICK | ADDRESS REDACTED | | | BCH 0.000963054310183867<br>BTC 0.00001865914143671<br>CEL 0.0379460202693759<br>DASH 0.00159257124087184<br>LTC 0.00368770017305664<br>ZEC 0.00190274919167917 | | |
| 3.1.061509 | BASSIROU MBENGUE | ADDRESS REDACTED | | | AVAX 200<br>BTC 0.0227606572952895<br>CEL 57630.7895210208<br>EOS 113.8573<br>ETH 6.31533494098806<br>LINK 301.452736349704<br>LTC 0.60100123<br>MANA 149.22343397<br>SNX 420.839474656306<br>USDC 15997.281789 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.061510 | BASSIROU MBENGUE | ADDRESS REDACTED | | | AVAX 200<br>BTC 0.0162140764272785<br>CEL 17858.9077269461<br>ETH 2.30846615264343<br>SNX 1694.69206980369<br>USDC 25565<br>XRP 4118.358186 | | |
| 3.1.061511 | BASSTI TCHA-DJOBO | ADDRESS REDACTED | | | BTC 0.000446855883160286 | | |
| 3.1.061512 | BASSY BOB BROCKMANN | ADDRESS REDACTED | | | BTC 0.00115552703747106<br>CEL 0.134588941810092<br>ETH 0.00161930907720234 | | |
| 3.1.061513 | BAST AUSTRALIA PTY LTD | AUDLEY STREET, SYDNEY, 2049 AUSTRALIA | | | BTC 0.000069472399325261<br>BUSD 6.55296657636307<br>ETH 0.0018942431640267<br>USDC 6.83625223473108 | | |
| 3.1.061514 | BASTIAAN BOSCH | ADDRESS REDACTED | | | ADA 0.0583163332775851<br>BTC 0.111056339985826<br>CEL 0.000342735931711513<br>ETH 0.00590484906126493<br>SNX 0.000453559036277602<br>SOL 0.641049473849126 | | |
| 3.1.061515 | BASTIAAN BURG | ADDRESS REDACTED | | | BTC 0.0106441721620219 | | |
| 3.1.061516 | BASTIAAN DE HART | ADDRESS REDACTED | | | BTC 0.000000418418838309<br>ETH 0.000987364949078643<br>USDC 0.00547610238087351 | | |
| 3.1.061517 | BASTIAAN DE JONG | ADDRESS REDACTED | | | BTC 0.00333042841698015<br>CEL 11.6075425250708<br>ETH 0.1535 | | |
| 3.1.061518 | BASTIAAN DE ROOIJ | ADDRESS REDACTED | | | CEL 0.0222040301254205 | | |
| 3.1.061519 | BASTIAAN DICK MARIJN RAVENSCHLAG | ADDRESS REDACTED | | | BTC 0.000022812549448072 | | |
| 3.1.061520 | BASTIAAN DU PRÉ | ADDRESS REDACTED | | | BTC 0.000000006687553538<br>CEL 45.9202187839191 | | |
| 3.1.061521 | BASTIAAN FUCHS | ADDRESS REDACTED | | | ADA 949.823927053527<br>AVAX 3.26119778766679<br>BTC 0.0798949348563033<br>CEL 0.00151415665650801<br>ETH 0.00159813347813845 | | |
| 3.1.061522 | BASTIAAN HISSINK | ADDRESS REDACTED | | | ADA 0.405373934821782<br>BTC 0.000001517577542533<br>CEL 0.00276914532887543<br>USDT ERC20 0.000000256942307696 | | |
| 3.1.061523 | BASTIAAN JANSSENS | ADDRESS REDACTED | | | BTC 0.000001794826670062<br>CEL 0.011032817371765<br>MCDAI 0.00502106204411689<br>USDC 0.448038015502167<br>USDT ERC20 0.372962519928149 | | |
| 3.1.061524 | BASTIAAN KIST | ADDRESS REDACTED | | | BTC 0.000825180829229513<br>CEL 11.6815921224847<br>DOT 13.483997<br>UNI 3.001425 | | |
| 3.1.061525 | BASTIAAN KOLLEN | ADDRESS REDACTED | | | BTC 0.0741823483372643<br>ETH 5.13022422514602 | | |
| 3.1.061526 | BASTIAAN KOOPMAN | ADDRESS REDACTED | | | BTC 0.0221769836223157 | | |
| 3.1.061527 | BASTIAAN MEIJBAUM | ADDRESS REDACTED | | | CEL 1.09752983505147 | | |
| 3.1.061528 | BASTIAAN MORAAL | ADDRESS REDACTED | | | AAVE 0.00657388183673239<br>CEL 34.1191462447054<br>LINK 0.0974077966758565<br>MANA 0.279792771785223<br>MATIC 11238.1586875982<br>SNX 0.984676174629724<br>USDC 9.13661566305762 | | |
| 3.1.061529 | BASTIAAN OUWENDIJK | ADDRESS REDACTED | | | BTC 0.00135531311345735<br>ETH 6.76436407491162 | | |
| 3.1.061530 | BASTIAAN PIEST | ADDRESS REDACTED | | | BTC 0.0969047217029679 | | |
| 3.1.061531 | BASTIAAN SCHOUTEN | ADDRESS REDACTED | | | ADA 0.0407051306523582<br>BNB 0.000180546183092397<br>BTC 0.000001422072060912<br>USDT ERC20 0.00884242292711737<br>XLM 0.213389008697025 | | |
| 3.1.061532 | BASTIAAN SCHUIJT | ADDRESS REDACTED | | | XRP 3.64676318405462 | | |
| 3.1.061533 | BASTIAAN UILKEMA | ADDRESS REDACTED | | | BTC 0.00114285427396236<br>CEL 5.24389359925184<br>USDT ERC20 5320.34309051539 | | |
| 3.1.061534 | BASTIAAN VAN BERKESTIJN | ADDRESS REDACTED | | | BTC 0.361447736392481<br>ETH 4.39712464303165<br>LUNC 53.4312454505732<br>MATIC 619.736941161757 | | |
| 3.1.061535 | BASTIAAN VAN DEN DUNGEN | ADDRESS REDACTED | | | ADA 871.556726729055<br>BNB 3.57963579693363<br>BTC 0.0140342626918533<br>CEL 0.762902180521899<br>DOT 91.8888069775182<br>USDC 587.598015099592 | | |
| 3.1.061536 | BASTIAAN VAN DER MEER | ADDRESS REDACTED | | | BTC 0.158824711640326<br>CEL 0.859854624312088<br>ETH 2.9543228964982<br>PAXG 3.14574964188464 | | |
| 3.1.061537 | BASTIAAN WESTDIJK | ADDRESS REDACTED | | | BTC 0.000713178541878309<br>CEL 150.518140435846<br>DOT 16.843<br>ETH 1.03784582376094<br>LINK 10.85095<br>LUNC 0.00064345354782789<br>MATIC 1.24475985125761 | | |
| 3.1.061538 | BASTIAN ALBERTO PEZO VERA | ADDRESS REDACTED | | | BTC 0.013482709724334 | | |
| 3.1.061539 | BASTIAN ALEXANDER GRÖGER | ADDRESS REDACTED | | | BTC 0.050954116359628 | | |
| 3.1.061540 | BASTIAN ALTENDORFER | ADDRESS REDACTED | | | BTC 0.000000339797550243 | | |
| 3.1.061541 | BASTIAN BACHTIBEK | ADDRESS REDACTED | | | BTC 0.000000134270591987 | | |
| 3.1.061542 | BASTIAN BECKER | ADDRESS REDACTED | | | BTC 0.000289368811804123<br>DOT 0.0118616521014006<br>MATIC 0.610361482538794 | | |
| 3.1.061543 | BASTIAN BLEKER | ADDRESS REDACTED | | | BTC 0.00000824589499768 | | |
| 3.1.061544 | BASTIAN BREYER | ADDRESS REDACTED | | | BTC 0.0088637376609267 | | |
| 3.1.061545 | BASTIAN BURGHARDT | ADDRESS REDACTED | | | BTC 0.00874943578121654 | | |
| 3.1.061546 | BASTIAN CONCHON | ADDRESS REDACTED | | | BTC 0.000000058443108957<br>CEL 1.19571084582491<br>DOT 0.121497646427244<br>ETH 0.000002472193865824<br>USDC 0.00373174522642939<br>USDT ERC20 0.0134015852368355<br>XTZ 0.00120986057944602 | | |
| 3.1.061547 | BASTIAN CRAMERI | ADDRESS REDACTED | | | CEL 1.25337474355075<br>DOT 5.74066202635649<br>LUNC 2.61580174294791 | | |
| 3.1.061548 | BASTIAN DOBBERTIN | ADDRESS REDACTED | | | BTC 0.0050802874717349 | | |
| 3.1.061549 | BASTIAN DOHLING | ADDRESS REDACTED | | | BTC 0.308960119116554<br>ETH 0.860170711075894<br>XRP 565.802105859479 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.061550 | BASTIAN DU MONT | ADDRESS REDACTED | | | ADA 5589.1088179602<br>AVAX 61.7977098510974<br>BAT 0.494493867816411<br>BTC 0.000001621351875129<br>CEL 9.30097383942385<br>SGB 9051.46272376637<br>XLM 1.42593120233689<br>ZRX 0.107983535851778 | | |
| 3.1.061551 | BASTIAN ELADIO CARDENAS BARRIA | ADDRESS REDACTED | | | BTC 0.00096616<br>CEL 0.286777634165833 | | |
| 3.1.061552 | BASTIAN ELLINGER | ADDRESS REDACTED | | | BAT 27.20471<br>CEL 1.25842424173875 | | |
| 3.1.061553 | BASTIAN FEGERL | ADDRESS REDACTED | | | BTC 0.726957337496319 | | |
| 3.1.061554 | BASTIAN FICA | ADDRESS REDACTED | | | BTC 0.00294885793133688<br>CEL 0.0132238888578761 | | |
| 3.1.061555 | BASTIAN FISCHELMAYER | ADDRESS REDACTED | | | BTC 0.000000566819380484 | | |
| 3.1.061556 | BASTIAN FORUP NIELSEN | ADDRESS REDACTED | | | CEL 0.131024864393628<br>ETH 0.0071269 | | |
| 3.1.061557 | BASTIAN FRITSCH | ADDRESS REDACTED | | | BTC 0.000823834559077456 | | |
| 3.1.061558 | BASTIAN GERHARD LINNERT | ADDRESS REDACTED | | | BTC 0.00891533301582607 | | |
| 3.1.061559 | BASTIAN GOJZNIK | ADDRESS REDACTED | | | BTC 0.00249446700806337<br>CEL 2.18226384531177<br>ETC 0.04915201 | | |
| 3.1.061560 | BASTIAN GRAM | ADDRESS REDACTED | | | BTC 0.00203984198362385<br>CEL 190.509082861984<br>ETH 0.61298129 | | |
| 3.1.061561 | BASTIAN GÜTTLER | ADDRESS REDACTED | | | BTC 0.000000280939833215<br>ETH 0.000040955819915371<br>USDC 0.00248241981733153<br>USDT ERC20 0.896061989998678 | | |
| 3.1.061562 | BASTIAN HERIBERT EGGER | ADDRESS REDACTED | | | BTC 0.0704679825768692 | | |
| 3.1.061563 | BASTIAN JOCHLE-RINGS | ADDRESS REDACTED | | | BTC 0.6382727111216<br>CEL 1.62301453744255<br>DOT 480.895935417006<br>ETH 6.78272567277714<br>MATIC 7353.24175953822<br>XRP 2119.03739992726 | | |
| 3.1.061564 | BASTIAN KALIN | ADDRESS REDACTED | | | BNB 0.00122637442499016<br>BTC 0.000000087548080182<br>BUSD 0.0364211578777332<br>CEL 0.0204114865499227<br>TUSD 0.0412230440291636<br>USDC 0.435464749271588<br>USDT ERC20 0.00673898345827689 | | |
| 3.1.061565 | BASTIAN KOHLS | ADDRESS REDACTED | | | BTC 0.0262996358619074 | | |
| 3.1.061566 | BASTIAN KÖNIG | ADDRESS REDACTED | | | BTC 0.000001438160129939 | | |
| 3.1.061567 | BASTIAN KONLE | ADDRESS REDACTED | | | BTC 0.000003720531323704 | | |
| 3.1.061568 | BASTIAN LAURIDSEN | ADDRESS REDACTED | | | BTC 0.0173879339833306<br>CEL 0.0525560182462978<br>ETH 0.224826914733025<br>XLM 30.2249093 | | |
| 3.1.061569 | BASTIAN MARTIN DANKER | ADDRESS REDACTED | | | BTC 0.00808728485581383 | | |
| 3.1.061570 | BASTIAN MATTHIES | ADDRESS REDACTED | | | BTC 0.000000000885704741<br>CEL 61.6957155515149<br>DASH 0.000000004606555992<br>LTC 0.00000000344901281<br>PAXG 3.21089997744414<br>USDC 0.000000043655847757<br>USDT ERC20 0.732922982242351<br>XLM 0.000000031201576243 | | |
| 3.1.061571 | BASTIAN MENARES | ADDRESS REDACTED | | | BTC 0.0322918404897652<br>CEL 0.0259631700222502<br>MANA 0.00837956935159145 | | |
| 3.1.061572 | BASTIAN MUELLER | ADDRESS REDACTED | | | AVAX 0.00252<br>BTC 0.000000000468281568<br>CEL 390.095434387912<br>ETH 0.000002173059648267<br>LINK 0.0114<br>SNX 4.647<br>SOL 0.00161<br>USDC 0.028287 | | |
| 3.1.061573 | BASTIAN NAUMANN | ADDRESS REDACTED | | | BTC 0.00866198746745474 | | |
| 3.1.061574 | BASTIAN NICOLAS QUILLET | ADDRESS REDACTED | | | BTC 0.74240632137594<br>ETH 0.418202264165718 | | |
| 3.1.061575 | BASTIAN NUÑEZ | ADDRESS REDACTED | | | BTC 0.0113033339554568<br>USDT ERC20 0.994167371553044 | | |
| 3.1.061576 | BASTIAN NUNEZ FUENTES | ADDRESS REDACTED | | | BTC 0.000002354339635969<br>BUSD 0.00361857048363939<br>CEL 7.15027673414686<br>ETH 0.000535699780143205<br>USDT ERC20 0.000000922188155989 | | |
| 3.1.061577 | BASTIAN OFFERMANN | ADDRESS REDACTED | | | BTC 0.000000006816978499<br>CEL 2.20721116805782 | | |
| 3.1.061578 | BASTIAN OLIVER KNAPP | ADDRESS REDACTED | | | BTC 0.00345795922910089 | | |
| 3.1.061579 | BASTIAN PAMER | ADDRESS REDACTED | | | BTC 0.000000020352415391 | | |
| 3.1.061580 | BASTIAN PASCAL SCHLICHT | ADDRESS REDACTED | | | BTC 0.000048903884351092 | | |
| 3.1.061581 | BASTIAN PEDERSEN | ADDRESS REDACTED | | | BTC 0.000001760919689865<br>DOT 0.00492804868761161<br>ETH 0.0000252778246530899 | | |
| 3.1.061582 | BASTIAN PEDERSEN | ADDRESS REDACTED | | | ADA 812.232097<br>CEL 367.757077266897<br>ETH 0.521121493087873<br>MATIC 976.721512439961<br>SOL 7.9995<br>XRP 1986.39505878777 | | |
| 3.1.061583 | BASTIAN PORRAS | ADDRESS REDACTED | | | BCH 0.00006212<br>BTC 0.000000000000000002<br>CEL 6.22756057839315<br>DASH 0.000000006770733111<br>LTC 0.000000001730542519<br>SGB 0.19489154384411<br>USDC 0.000000361982346357<br>XRP 1.53989337351772<br>ZEC 0.00027704 | | |
| 3.1.061584 | BASTIAN RIESEN | ADDRESS REDACTED | | | BTC 0.000000005292152467<br>CEL 216.415397642271<br>KNC 113.851<br>XLM 315.9630202 | | |
| 3.1.061585 | BASTIAN RIIS JOHANSEN | ADDRESS REDACTED | | | ADA 12.6662442186246<br>BTC 0.0159408311668733<br>DOT 3.10785400321131<br>ETH 0.173033884707108 | | |
| 3.1.061586 | BASTIAN ROMAN PETER | ADDRESS REDACTED | | | BTC 0.00406887170212099 | | |
| 3.1.061587 | BASTIAN ROSEBOOM | ADDRESS REDACTED | | | BTC 0.0000279527120392659 | | |
| 3.1.061588 | BASTIAN RUZ | ADDRESS REDACTED | | | CEL 0.0155248256115504 | | |
| 3.1.061589 | BASTIAN SCHMIDT | ADDRESS REDACTED | | | LUNC 0.151371994416551<br>MATIC 7.29040128617689<br>SOL 0.101751962504778<br>USDC 7.56642620456087 | | |
| 3.1.061590 | BASTIAN SCHMITT | ADDRESS REDACTED | | | BTC 0.00000008513338494 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.061591 | BASTIAN SCHOLZ | ADDRESS REDACTED | | | BTC 0.000369226848136747 | | |
| 3.1.061592 | BASTIAN SCHULZ | ADDRESS REDACTED | | | BTC 0.000000010035818299 | | |
| 3.1.061593 | BASTIAN SILVESTRE | ADDRESS REDACTED | | | BTC 0.000001435318819276<br>COMP 0.000498322709241849<br>MATIC 1.37099490131917 | | |
| 3.1.061594 | BASTIAN SPALLHOLTZ | ADDRESS REDACTED | | | CEL 1.07309622408647 | | |
| 3.1.061595 | BASTIAN STEFAN GARCIA CASTILLO | ADDRESS REDACTED | | | BTC 0.1<br>CEL 48.7168796752459<br>ETH 1.50813592923974 | | |
| 3.1.061596 | BASTIAN THOMASBERGER | ADDRESS REDACTED | | | BTC 0.000077609342718041 | | |
| 3.1.061597 | BASTIAN THORUP | ADDRESS REDACTED | | | ADA 128.092204<br>BTC 0.000000007562921633<br>CEL 1224.08335485743<br>DOT 8.4<br>ETH 0.370287880390227<br>MATIC 580<br>USDC 1075.01 | | |
| 3.1.061598 | BASTIAN TIPPMANN | ADDRESS REDACTED | | | BTC 0.000932939745370346 | | |
| 3.1.061599 | BASTIAN VAN BRIENEN | ADDRESS REDACTED | | | CEL 2.26995694897576 | | |
| 3.1.061600 | BASTIAN VAN EIJSDEN | ADDRESS REDACTED | | | CEL 78.992041839051<br>ETH 1.06267 | | |
| 3.1.061601 | BASTIAN VAN STIGT | ADDRESS REDACTED | | | BTC 0.000000006975855321<br>CEL 38.9469755175523 | | |
| 3.1.061602 | BASTIEN ADAM | ADDRESS REDACTED | | | BNB 0.000475662598606288<br>BTC 0.00000000567393138<br>CEL 0.0249352325932003<br>DOT 0.029084690181854<br>ETH 0.000548465228523505 | | |
| 3.1.061603 | BASTIEN AGULLO-MELIA | ADDRESS REDACTED | | | BTC 0.000000373830550287<br>CEL 1.73699434914463 | | |
| 3.1.061604 | BASTIEN ALCARAZ | ADDRESS REDACTED | | | BTC 0.00237098960465978<br>CEL 3.85328253575904<br>ETH 0.248776805146115<br>LTC 1.50834545821602 | | |
| 3.1.061605 | BASTIEN APAP | ADDRESS REDACTED | | | CEL 13.1549959581129<br>USDT ERC20 25.22 | | |
| 3.1.061606 | BASTIEN AUGER | ADDRESS REDACTED | | | ADA 0.131291343023745<br>BTC 0.000014661074920698<br>CEL 2.4245492371406<br>COMP 0.00004823584844243<br>DOT 0.00482309427329123<br>EOS 0.0117059668975561<br>MATIC 0.116797486971131<br>XLM 0.0667592372022005<br>XRP 0.0621232242800874 | | |
| 3.1.061607 | BASTIEN AUVINET | ADDRESS REDACTED | | | BTC 0.204952119215662 | | |
| 3.1.061608 | BASTIEN BALDUCCI | ADDRESS REDACTED | | | ADA 220.1796<br>CEL 3.63937543416259 | | |
| 3.1.061609 | BASTIEN BERNARD | ADDRESS REDACTED | | | BTC 0.00023303736075607<br>CEL 0.118945287708031<br>ETH 0.00144074765632117 | | |
| 3.1.061610 | BASTIEN BICHARZON | ADDRESS REDACTED | | | ADA 206.726942900476<br>AVAX 4.04608524553971<br>BTC 0.0205779462550007<br>CEL 10.5954693899841<br>DOT 10.7627240184426<br>EOS 0.000021234719760718<br>ETH 0.281753206459204<br>LUNC 10.0716289901744<br>MATIC 431.929519594936<br>SNX 11.2797192872701<br>SOL 5.07694803677097<br>XLM 246.010443747497 | | |
| 3.1.061611 | BASTIEN BIHR | ADDRESS REDACTED | | | ADA 385.875716939016<br>AVAX 20.1422581267981<br>BTC 0.00224052120920049<br>CEL 23.0597535477432<br>ETH 0.359397856614421<br>USDC 2.02096666852429<br>USDT ERC20 2.46812655615897 | | |
| 3.1.061612 | BASTIEN BLOMART | ADDRESS REDACTED | | | CEL 96.1726471168456<br>USDC 2417.502575 | | |
| 3.1.061613 | BASTIEN BLONDIN | ADDRESS REDACTED | | | BTC 0.471909369983241<br>CEL 32.8718896223134<br>ETH 1.18464337061751<br>LPT 8.609666<br>LTC 4.38276400188301<br>MATIC 165.416055014819<br>XRP 1899.06533895041 | | |
| 3.1.061614 | BASTIEN BOISSEZON | ADDRESS REDACTED | | | BTC 0.0114483562977841<br>CEL 6.47101982691248<br>ETH 2.23867996850863 | | |
| 3.1.061615 | BASTIEN BOURNET | ADDRESS REDACTED | | | BAT 5013<br>BTC 0.000514650542923978<br>CEL 167.254185121813<br>ETH 5.16840796045185<br>SNX 3414.68143990826<br>USDC 74.64 | | |
| 3.1.061616 | BASTIEN BREBEL | ADDRESS REDACTED | | | BTC 0.00000024860167892<br>CEL 0.0336960277985604<br>USDC 0.403547920514048 | | |
| 3.1.061617 | BASTIEN BRECHE | ADDRESS REDACTED | | | BTC 0.0227275764115923 | | |
| 3.1.061618 | BASTIEN BRESZCZYNSKI | ADDRESS REDACTED | | | CEL 1.48069828422206<br>ETC 10.203638253 | | |
| 3.1.061619 | BASTIEN BURNY | ADDRESS REDACTED | | | ADA 341.217026328934<br>BNB 0.00689098674934385<br>BTC 0.00092449808547395<br>CEL 6.37286874474885 | | |
| 3.1.061620 | BASTIEN CASU | ADDRESS REDACTED | | | AVAX 0.00255030452044377<br>BTC 0.000006637542558829<br>CEL 0.114865135173255<br>ETH 0.000173602400709493<br>USDC 0.0671074641404142 | | |
| 3.1.061621 | BASTIEN CHABASSEUIL | ADDRESS REDACTED | | | BTC 0.000088997120246587 | | |
| 3.1.061622 | BASTIEN CICERONE | ADDRESS REDACTED | | | BUSD 6.7053209170405<br>CEL 301.276731961856<br>MCDAI 30<br>USDC 12144.492118269 | | |
| 3.1.061623 | BASTIEN CIPOLLETTA | ADDRESS REDACTED | | | CEL 233.111280444526<br>USDC 0.001459 | | |
| 3.1.061624 | BASTIEN CLAVIER | ADDRESS REDACTED | | | CEL 0.168907791446142<br>ETH 0.0158674976320828<br>USDC 57.0817961298988 | | |
| 3.1.061625 | BASTIEN COLLARD | ADDRESS REDACTED | | | CEL 0.760464209372046 | | |
| 3.1.061626 | BASTIEN CORSAT | ADDRESS REDACTED | | | BTC 0.00186862398509628<br>PAX 2028.31182647218 | | |
| 3.1.061627 | BASTIEN DERENNE | ADDRESS REDACTED | | | BTC 0.0176106273264996<br>CEL 0.51573991652665<br>XLM 28.9124437 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.061628 | BASTIEN DESTEUQUE | ADDRESS REDACTED | | | BTC 0.00000000079614236<br>CEL 3.7365919721766<br>LTC 0.000000457816989473<br>SGB 554.345988996927<br>USDC 0.000000885634783373<br>XRP 0.000176492400974296 | | |
| 3.1.061629 | BASTIEN DHERBOMEZ | ADDRESS REDACTED | | | CEL 0.295843161181962<br>UNI 2.94 | | |
| 3.1.061630 | BASTIEN DUMAS | ADDRESS REDACTED | | | CEL 0.345888235352342 | | |
| 3.1.061631 | BASTIEN FONTENELLE | ADDRESS REDACTED | | | ETH 0.000122197923231442 | | |
| 3.1.061632 | BASTIEN FRANCOIS | ADDRESS REDACTED | | | ADA 0.003775<br>BTC 0.000261834407591983<br>CEL 0.945884882648767<br>SNX 0.0191226734537129<br>ZEC 0.000000003698398777 | | |
| 3.1.061633 | BASTIEN FRANCOIS ALAIN DAVID | ADDRESS REDACTED | | | ADA 1937.51751248496<br>AVAX 0.00951424338267845<br>BTC 1.00440952199945<br>CEL 20.4105006605485<br>DOT 24.6724190021605<br>ETH 4.57858124678115<br>MANA 384.540372774046<br>MATIC 407.782047283668<br>SNX 111.369086264707<br>SOL 41.3715800110093 | | |
| 3.1.061634 | BASTIEN GARCIA | ADDRESS REDACTED | | | CEL 0.783882495571498<br>DOT 1.54022606 | | |
| 3.1.061635 | BASTIEN GRATTÉ | ADDRESS REDACTED | | | BTC 0.000001286738819728<br>TUSD 0.414793777567421 | | |
| 3.1.061636 | BASTIEN HARO | ADDRESS REDACTED | | | BTC 0.0285559846179295<br>CEL 75.2289947947782 | | |
| 3.1.061637 | BASTIEN HUGUENIN DUMITTAN | ADDRESS REDACTED | | | BTC 0.00172148363955602<br>CEL 4.9590662903483 | | |
| 3.1.061638 | BASTIEN HUMBERT | ADDRESS REDACTED | | | BTC 0.00160515839454626<br>CEL 101.054251136412<br>MCDAI 3150.31135376556<br>PAXG 0.1987374833784466<br>SNX 3.4602514022705<br>USDC 994.292020705227 | | |
| 3.1.061639 | BASTIEN JACQUEMIN | ADDRESS REDACTED | | | BTC 0.000100439533926451<br>ETH 0.0000873123421544369 | | |
| 3.1.061640 | BASTIEN JUILLOT | ADDRESS REDACTED | | | CEL 0.519791449341877<br>USDT ERC20 15.0184204336939 | | |
| 3.1.061641 | BASTIEN LAFARGUE | ADDRESS REDACTED | | | BTC 0.332933078549494 | | |
| 3.1.061642 | BASTIEN LAFONTAINE | ADDRESS REDACTED | | | BTC 0.00112414350586864<br>CEL 0.0255395256787553<br>USDT ERC20 0.741559249356578 | | |
| 3.1.061643 | BASTIEN LANDRY | ADDRESS REDACTED | | | CEL 0.225816354744966 | | |
| 3.1.061644 | BASTIEN LAUNAY | ADDRESS REDACTED | | | BTC 0.000000684526171052<br>CEL 9.67023917346033<br>ETH 0.00000067 | | |
| 3.1.061645 | BASTIEN LAVAL | ADDRESS REDACTED | | | BTC 0.107184089439862<br>CEL 1.85394618831868 | | |
| 3.1.061646 | BASTIEN LE MERRER | ADDRESS REDACTED | | | BTC 0.00101637961380253<br>CEL 0.16592014596607<br>ETH 0.0113434425992871<br>USDT ERC20 5.55490414519615 | | |
| 3.1.061647 | BASTIEN LE VAN THOI ORNON | ADDRESS REDACTED | | | BTC 0.205102691335055<br>CEL 68.4555785602122<br>DOT 78.6224221295039<br>LINK 117.481764809727<br>MATIC 1388.34398157368<br>USDC 6156.91131857086 | | |
| 3.1.061648 | BASTIEN LOUIS MICHEL DURAND | ADDRESS REDACTED | | | CEL 0.134428840079555<br>USDT ERC20 0.003042 | | |
| 3.1.061649 | BASTIEN MATHEVET | ADDRESS REDACTED | | | BTC 0.0971717385200985<br>CEL 75.6477716004696<br>ETH 0.57571243<br>MATIC 447.39914<br>USDT ERC20 213.700982 | | |
| 3.1.061650 | BASTIEN MAURIERES | ADDRESS REDACTED | | | CEL 0.507281964971441<br>USDT ERC20 16.424027 | | |
| 3.1.061651 | BASTIEN MERCIER | ADDRESS REDACTED | | | BTC 0.000000004651385946<br>CEL 20.7043814763123<br>MATIC 105.200115883151<br>SGB 3580.36938204799<br>USDC 50369.8332624065<br>USDT ERC20 39442.999971423 | | |
| 3.1.061652 | BASTIEN MICKAËL | ADDRESS REDACTED | | | MCDAI 30 | | |
| 3.1.061653 | BASTIEN MILLIET | ADDRESS REDACTED | | | BNB 1.16424708273592<br>BTC 0.000001459806470864<br>ETH 0.000010111676034167<br>USDC 0.0632522799664605<br>USDT ERC20 0.393860265845411 | | |
| 3.1.061654 | BASTIEN MOREAU | ADDRESS REDACTED | | | CEL 1.0759920630235 | | |
| 3.1.061655 | BASTIEN MOUTARD | ADDRESS REDACTED | | | CEL 0.251668298102495 | | |
| 3.1.061656 | BASTIEN MUTEL | ADDRESS REDACTED | | | BCH 0.0714430538194444<br>BTC 0.111334167726688<br>CEL 342.815044589072<br>ETH 0.712392645466718<br>LTC 1.46851899612577<br>OMG 22.7291964487288<br>SGB 22.9890469111103<br>USDC 0.00000017799127264<br>XLM 1153.15223481433<br>XRP 148.914757836825 | | |
| 3.1.061657 | BASTIEN NICOLAU | ADDRESS REDACTED | | | BTC 0.000000004503203818<br>CEL 6.59833114870497<br>ETH 0.000278804322809554<br>LTC 0.00000000422681967<br>MCDAI 30<br>USDC 5.454929 | | |
| 3.1.061658 | BASTIEN NOSSEK | ADDRESS REDACTED | | | AAVE 0.00795495177601155<br>BTC 0.000000293942230134<br>DOT 0.465831603070892<br>SNX 86.9984725580439<br>USDC 33.771577458686 | | |
| 3.1.061659 | BASTIEN PERRIN | ADDRESS REDACTED | | | BCH 0.000000003834094806<br>BTC 0.000000005504522148<br>CEL 0.0166329602565806<br>USDT ERC20 0.000000563631395295 | | |
| 3.1.061660 | BASTIEN PISANO | ADDRESS REDACTED | | | BTC 0.000359042978116278<br>SNX 0.518453203256721 | | |
| 3.1.061661 | BASTIEN PORTELLI | ADDRESS REDACTED | | | BTC 0.021537647763935<br>BUSD 39690.3218374186<br>USDT ERC20 30600.7539259445<br>XLM 1064.12222821711 | | |
| 3.1.061662 | BASTIEN QUASAR FEIJEN | ADDRESS REDACTED | | | BTC 0.0000002<br>CEL 1.3667402832005 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.061663 | BASTIEN QUERIAUD | ADDRESS REDACTED | | | ADA 28.8331332243978<br>CEL 12.5038213787434 | | |
| 3.1.061664 | BASTIEN RENAUX | ADDRESS REDACTED | | | BTC 0.000000798625977886<br>CEL 4.96822256480036 | | |
| 3.1.061665 | BASTIEN REY | ADDRESS REDACTED | | | CEL 8.26447619001132<br>MCDAI 70 | | |
| 3.1.061666 | BASTIEN ROCHER | ADDRESS REDACTED | | | BTC 0.000000007743624968<br>CEL 3.16285138460281<br>ETH 0.038610360907212<br>LTC 0.13480215<br>ZEC 0.0219808 | | |
| 3.1.061667 | BASTIEN ROUSSARD | ADDRESS REDACTED | | | CEL 0.724961167918806<br>EOS 6.56<br>ETC 0.000795817201174908<br>XRP 39.75 | | |
| 3.1.061668 | BASTIEN TASSAERT | ADDRESS REDACTED | | | ADA 0.115019885553067<br>BTC 0.000016918260591699<br>ETH 0.000298267279523803<br>USDC 0.0792105730834697 | | |
| 3.1.061669 | BASTIEN TESTORI | ADDRESS REDACTED | | | BTC 0.00162552342897982<br>CEL 2.54269528621141<br>ETH 0.0588771705746296 | | |
| 3.1.061670 | BASTIEN TOLLOT | ADDRESS REDACTED | | | BTC 0.04332099<br>CEL 27.4806506225763 | | |
| 3.1.061671 | BASTIEN TONNELLIER | ADDRESS REDACTED | | | BTC 0.000000000685503211<br>CEL 5.10722224794631 | | |
| 3.1.061672 | BASTIEN VAN SCHEPDAEL | ADDRESS REDACTED | | | CEL 0.136017204670381<br>USDT ERC20 5.22213356417462 | | |
| 3.1.061673 | BASTIEN VERDIER | ADDRESS REDACTED | | | BTC 0.00000117845480058<br>CEL 0.830887493460582<br>USDT ERC20 0.544927796945953 | | |
| 3.1.061674 | BASTIEN VOGT | ADDRESS REDACTED | | | BTC 0.438359252345068<br>CEL 10.4537092747951<br>DOT 0.363081452868528<br>ETH 0.00380658477327815<br>MATIC 2.54450734685295<br>USDC 86.4157224095951 | | |
| 3.1.061675 | BASTIEN WEINUM | ADDRESS REDACTED | | | CEL 3.12124350046887<br>ETH 0.069671447427935 | | |
| 3.1.061676 | BASU NIROULA | ADDRESS REDACTED | | | ADA 0.18330752912955<br>BNB 0.00155199524453455<br>CEL 0.00591739361998963<br>XRP 0.705742954803526 | | |
| 3.1.061677 | BASUALDO CAMPOS | ADDRESS REDACTED | | | BTC 0.00000348914651419999<br>ETH 0.000045766745293258<br>MATIC 0.266256703785431<br>MCDAI 0.0185137606052182<br>ZEC 0.00776673107604153 | | |
| 3.1.061678 | BASUDEV ADHIKARI | ADDRESS REDACTED | | | BAT 1653.33781511507<br>CEL 2402.80279088205<br>EOS 774.226172670659<br>SNX 188.677889639342<br>XLM 45758.2755755725<br>XTZ 1583.17727743808 | | |
| 3.1.061679 | BASUDEV RAYAMAJHI | ADDRESS REDACTED | | | BTC 0.26308063221625<br>ETH 37.638528865607<br>SNX 0.10863121400063 | | |
| 3.1.061680 | BATADUWA RAMAWICKRAMA | ADDRESS REDACTED | | | CEL 0.110528769177083 | | |
| 3.1.061681 | BATAI DIANA | ADDRESS REDACTED | | | BTC 0.0181080764925631 | | |
| 3.1.061682 | BATBAATAR ALTANTSETSEG | ADDRESS REDACTED | | | BTC 0.000557100687073236 | | |
| 3.1.061683 | BATCHIMEG LONG | ADDRESS REDACTED | | | BTC 0.000354213806280296<br>CEL 3284.16218860752<br>ETH 0.0269633825976217<br>UNI 2.19414291191541<br>USDC 28133.0108005403 | | |
| 3.1.061684 | BATCHU SAILEELA | ADDRESS REDACTED | | | BCH 0.000922422915564302<br>CEL 0.00935534170735882<br>LTC 0.00212378037329508 | | |
| 3.1.061685 | BATE ILONDIOR | ADDRESS REDACTED | | | BTC 0.000038312128763381<br>DOT 1.12961721697403<br>ETH 0.000024497672616106<br>MATIC 0.146386098525356 | | |
| 3.1.061686 | BATERDENE NAMSRAI | ADDRESS REDACTED | | | BNB 93.5131093152988<br>BTC 2.37793276530456<br>CEL 5660.38001465739<br>ETH 5.16053707116689 | | |
| 3.1.061687 | BATERDENE UUGANBAYAR | ADDRESS REDACTED | | | CEL 1.08353373420378 | | |
| 3.1.061688 | BÂTH BØŠŠ | ADDRESS REDACTED | | | BTC 0.000452221913485642 | | |
| 3.1.061689 | BATHAB RADIGAN | ADDRESS REDACTED | | | SOL 1.01594683590778 | | |
| 3.1.061690 | BATHANY NGUYEN | ADDRESS REDACTED | | | ADA 946.741055420818<br>BTC 0.0194571951364469<br>ETH 0.770760199535287<br>MATIC 571.9430800335<br>USDC 1334.12683967186<br>USDT ERC20 417.828056711064<br>XLM 10667.1183683805<br>XRP 1001.349540301 | BTC 0.00248105<br>ETH 0.03294735 | |
| 3.1.061691 | BATHSHEBA MCCALL | ADDRESS REDACTED | | | ADA 0.0219605674328031<br>BTC 0.000019453324709146<br>DOT 0.0070378561328942<br>ETH 0.000051611197109299 | | |
| 3.1.061692 | BATIAH KING | ADDRESS REDACTED | | | BTC 0.00107942420591091<br>GUSD 6291.50578252214 | | |
| 3.1.061693 | BATIARA SARBJIT SINGH | ADDRESS REDACTED | | | ADA 0.0642418981468845<br>BTC 0.000000511588751498<br>DOT 0.00746455307960829<br>SOL 0.00078533378670856 | | |
| 3.1.061694 | BATIBOU TRUST | E. 8TH STREET, SIOUX FALLS, SOUTH DAKOTA 57103 | | | ADA 7.21786469851195<br>BTC 0.265669715793416 | | |
| 3.1.061695 | BATIKAN BUGRA SARI | ADDRESS REDACTED | | | ETH 0.00150086823468141 | | |
| 3.1.061696 | BATIN SAHIN | ADDRESS REDACTED | | | CEL 0.000215387152133207 | | |
| 3.1.061697 | BATIR CARRERA | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 0.004291589231843<br>MATIC 0.426127619553998<br>SGB 0.0499586705415097<br>XLM 303.993587448177<br>XRP 0.3267991112141 | | |
| 3.1.061698 | BAT-IREEDUI MYAGMARJAV | ADDRESS REDACTED | | | BTC 0.000056886517962569<br>CEL 0.0259291749225349<br>USDC 0.000000934829059829 | | |
| 3.1.061699 | BAT-IREEDUI TERBISH | ADDRESS REDACTED | | | BNB 0.000217057397604685 | | |
| 3.1.061700 | BATISTE FORNESI | ADDRESS REDACTED | | | BTC 0.00437569862578098<br>ETH 1.45816117046586<br>LTC 0.000073238533982557<br>ZEC 0.00915257889750398 | | |
| 3.1.061701 | BATISTE GONDAL | ADDRESS REDACTED | | | ETH 0.000148517484549413 | | |
| 3.1.061702 | BATJIN BOLDBAATAR | ADDRESS REDACTED | | | BTC 0.000040012681878344 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.061703 | BATLOKOA MAKORO | ADDRESS REDACTED | | | BTC 0.00001293364465939<br>CEL 43.7918664592207<br>ETH 0.000101371664811016<br>MATIC 0.0526880442894635 | | |
| 3.1.061704 | BATO JOVANOVIC | ADDRESS REDACTED | | | BTC 0.000005069867059256<br>LINK 0.000004973975693365 | | |
| 3.1.061705 | BATOR ISTVAN BATTO | ADDRESS REDACTED | | | BTC 0.0222322297651458<br>CEL 150.82562526057 | | |
| 3.1.061706 | BATORI ANGELA | ADDRESS REDACTED | | | ADA 0.0894915614125355<br>BTC 0.00000838442590193<br>CEL 0.000565058319490876 | | |
| 3.1.061707 | BATORI ISTVAN | ADDRESS REDACTED | | | ADA 429.036641152191<br>BTC 0.00000369225193629<br>CEL 0.00161944020717216<br>ETH 0.00022399511864413 | | |
| 3.1.061708 | BATORI JULIJANA | ADDRESS REDACTED | | | ADA 403.350899866832<br>BTC 0.0000132489283491739<br>CEL 0.000405444178474454 | | |
| 3.1.061709 | BATORI NORBERT | ADDRESS REDACTED | | | ADA 0.326598740331171<br>BTC 0.00000357721353765399<br>CEL 76.4499117207041<br>DOT 0.064447351455368<br>LTC 0.00147627101053993<br>MATIC 0.0584235854979061 | | |
| 3.1.061710 | BATOUL BABABAHOSSEINI | ADDRESS REDACTED | | | BTC 0.00510339864699978 | | |
| 3.1.061711 | BATOUXAS NELSON | ADDRESS REDACTED | | | BTC 0.00602901517843711<br>CEL 6.5984659938156 | | |
| 3.1.061712 | BATREK YASSA | ADDRESS REDACTED | | | BNT 105.722637446391<br>BTC 0.0036976892501022<br>MATIC 0.677643092095484<br>SNX 0.133391613637013 | | |
| 3.1.061713 | BATSAIKHAN DAGVA | ADDRESS REDACTED | | | BTC 0.0024725580752875<br>CEL 0.452412404479809<br>UST 403 | | |
| 3.1.061714 | BATSHEVA FEINSTAT | ADDRESS REDACTED | | | BTC 0.000439671250822888<br>XRP 5450.62637715346 | | |
| 3.1.061715 | BATSIRAI MUTATIRI | ADDRESS REDACTED | | | BTC 0.0346870836583979<br>CEL 7.64180630554516<br>DOT 26.614692590342<br>ETH 1.06462882870334 | | |
| 3.1.061716 | BATSUKH TSENDJAV | ADDRESS REDACTED | | | BTC 0.000003715751218924<br>USDT ERC20 406.740683730099 | | |
| 3.1.061717 | BATTAL AVCI | ADDRESS REDACTED | | | BTC 0.000000006086593392<br>CEL 0.325755824285069<br>SGB 0.143975398564541<br>XRP 0.951330863451356 | | |
| 3.1.061718 | BATTEN HOLDINGS AUSTRALIA PTY LTD IN TRUST FOR BATTEN FAMILY SUPERANNUATION FUND | ROCKBARTON ROAD, OAKDALE, 2570 AUSTRALIA | | | BTC 1.37373121<br>CEL 20365.6189405685 | | |
| 3.1.061719 | BATTIMELLI BATTIMELLI | ADDRESS REDACTED | | | BTC 0.000000000391070608<br>CEL 0.247330598468092 | | |
| 3.1.061720 | BATTINA PRAVALLIKA CHOWDARY | ADDRESS REDACTED | | | BTC 0.00126794137039103<br>ETH 0.00168163778264785<br>XRP 488.696592839493 | | |
| 3.1.061721 | BATTISTA TADINI | ADDRESS REDACTED | | | BTC 0.261140119116857 | | |
| 3.1.061722 | BATTSENGEL DAVAG | ADDRESS REDACTED | | | USDC 404.611454950777 | | |
| 3.1.061723 | BATTUJA BATBAJAR DUGERSHAW | ADDRESS REDACTED | | | BTC 1.00805349018545<br>CEL 50.156582559034<br>ETH 7.16596278702391 | | |
| 3.1.061724 | BATTULA SANDEEP | ADDRESS REDACTED | | | BTC 0.00971847353438472<br>ETH 0.00169405807429248 | | |
| 3.1.061725 | BATTUT OLIVIER | ADDRESS REDACTED | | | CEL 9.15603245729419 | | |
| 3.1.061726 | BATU MRG | ADDRESS REDACTED | | | BTC 0.000000115703517164<br>USDT ERC20 0.000471015886187391<br>XLM 0.036639431738685 | | |
| 3.1.061727 | BATU ÖZDOĞAN | ADDRESS REDACTED | | | BTC 0.00121937814364266<br>DOT 0.0120226356542676<br>MATIC 0.0142007892787089<br>USDC 0.124359851953407 | | |
| 3.1.061728 | BATUHAN AGAR | ADDRESS REDACTED | | | ETH 0.000001334208672071 | | |
| 3.1.061729 | BATUHAN AKBAL | ADDRESS REDACTED | | | ETH 0.000000966275160963 | | |
| 3.1.061730 | BATUHAN BASSUSLU | ADDRESS REDACTED | | | CEL 0.000220913871541684 | | |
| 3.1.061731 | BATUHAN BILDIK | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.061732 | BATUHAN BUYUKYOZGAT | ADDRESS REDACTED | | | ETH 0.00000045224115289 | | |
| 3.1.061733 | BATUHAN CEYHUN | ADDRESS REDACTED | | | ETH 0.000002173706456776 | | |
| 3.1.061734 | BATUHAN CINGOZ | ADDRESS REDACTED | | | CEL 0.000228424101880773 | | |
| 3.1.061735 | BATUHAN DOYMAZ | ADDRESS REDACTED | | | ETH 0.00149078397347597 | | |
| 3.1.061736 | BATUHAN DUNDARLI | ADDRESS REDACTED | | | CEL 0.000488248393865113 | | |
| 3.1.061737 | BATUHAN EKSINAR | ADDRESS REDACTED | | | ETH 0.000000211679480304 | | |
| 3.1.061738 | BATUHAN ERKARACA | ADDRESS REDACTED | | | CEL 0.00021081233700804 | | |
| 3.1.061739 | BATUHAN GULER | ADDRESS REDACTED | | | ETH 0.000000211153789984 | | |
| 3.1.061740 | BATUHAN KIRCI | ADDRESS REDACTED | | | ETH 0.000000235109381479 | | |
| 3.1.061741 | BATUHAN ORDU | ADDRESS REDACTED | | | BTC 0.000000000330447226<br>CEL 0.533226354701899 | | |
| 3.1.061742 | BATUHAN ÖZEN | ADDRESS REDACTED | | | BTC 0.000000132453362982<br>USDC 0.0743582360876128<br>USDT ERC20 0.899574698166964 | | |
| 3.1.061743 | BATUHAN TASTAN | ADDRESS REDACTED | | | BTC 0.00245772869602324<br>USDT ERC20 404.91309504608 | | |
| 3.1.061744 | BATUHAN TAYLAN | ADDRESS REDACTED | | | BTC 0.0300771006839105<br>DOT 60.0012777320861<br>ETH 3.8394262214451<br>USDT ERC20 3.52133474006451 | | |
| 3.1.061745 | BATUHAN YIGIT SENGUL | ADDRESS REDACTED | | | ETH 0.000000783010316253 | | |
| 3.1.061746 | BATUHAN YURDAKUL | ADDRESS REDACTED | | | ADA 1021.36434899106<br>BTC 0.00133808797228709<br>CEL 0.845429757669537 | | |
| 3.1.061747 | BATUHAN ZENCIR | ADDRESS REDACTED | | | BTC 0.00000331975947047399<br>USDT ERC20 0.919006259556356 | | |
| 3.1.061748 | BATUL CHOUMAN | ADDRESS REDACTED | | | BTC 0.000016898391683243 | | |
| 3.1.061749 | BATYR ERGASHEV | ADDRESS REDACTED | | | BTC 0.00000008198883777725999<br>OMG 0.00450996063146071 | | |
| 3.1.061750 | BATYSTE JEAN MARC CLAUDE PERRIN | ADDRESS REDACTED | | | BCH 0.0474977085165798 | | |
| 3.1.061751 | BAU PHAM | ADDRESS REDACTED | | | BAT 8.49587477820949<br>BTC 0.000002954774205402<br>CEL 2.65792438841763<br>ETH 0.000062927911084656<br>LINK 0.000799891104750568<br>SGB 200.158223343839<br>SNX 0.409006854885688<br>UNI 0.132722743089155<br>XRP 0.649655599973155 | BTC 0.00189146931212311<br>CEL 0.000050693129460413 | |
| 3.1.061752 | BAU PHAN | ADDRESS REDACTED | | | BTC 0.00226700748931574<br>CEL 1.12338373887671 | | |
| 3.1.061753 | BAU TRAN | ADDRESS REDACTED | | | CEL 0.548325804265087<br>LUNC 0.985 | | |
| 3.1.061754 | BAUDE AURELIEN | ADDRESS REDACTED | | | CEL 0.00348648377560614<br>USDC 0.0156652132828493 | | |
| 3.1.061755 | BAUDOIN BECQUET DE MEGILLE | ADDRESS REDACTED | | | USDC 99.8884213641718 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.061756 | BAUDOIN LEGENDRI | ADDRESS REDACTED | | | CEL 8.06499737476957<br>ETH 0.00088097<br>LINK 8.59003688 | | |
| 3.1.061757 | BAUIRJAN MOMYNKUL UGLI TASKULOV | ADDRESS REDACTED | | | BTC 0.000000008671716843<br>CEL 0.92706559671445 | | |
| 3.1.061758 | BAUKE BRENNINKMEIJER | ADDRESS REDACTED | | | BTC 0.0381896669671517<br>CEL 80.9467449541113<br>USDC 2350.7905082591 | | |
| 3.1.061759 | BAUKE DEKKER | ADDRESS REDACTED | | | BTC 0.0542146433082118 | | |
| 3.1.061760 | BAUKE HUIJBERS | ADDRESS REDACTED | | | BTC 0.0501880839316095<br>CEL 69.4803726658089<br>COMP 0.127442849910559<br>ETH 0.531310063102595<br>MCDAI 45.9350793333386<br>XLM 371.738599106327<br>ZEC 0.0817472156826829 | | |
| 3.1.061761 | BAUKE VREESWIJK | ADDRESS REDACTED | | | BTC 0.000000932580963602 | | |
| 3.1.061762 | BAUKJE POOL | ADDRESS REDACTED | | | BTC 0.00388590113897799 | | |
| 3.1.061763 | BAULARD MAXIME | ADDRESS REDACTED | | | CEL 0.0121715786459208 | | |
| 3.1.061764 | BAUS MICHAEL | ADDRESS REDACTED | | | BTC 1.00009924<br>CEL 5092.6296986207<br>ETH 13.49<br>USDC 21670 | | |
| 3.1.061765 | BAUTI LOPARDO | ADDRESS REDACTED | | | BTC 0.000000882287658944<br>CEL 0.0203727613193585<br>USDT ERC20 0.575820633050909 | | |
| 3.1.061766 | BAUTISTA BOHM | ADDRESS REDACTED | | | BTC 0.000009571972284081 | | |
| 3.1.061767 | BAUTISTA CALATAYUD | ADDRESS REDACTED | | | BTC 0.000290353707280947 | | |
| 3.1.061768 | BAUTISTA CHRISTOPHERSEN | ADDRESS REDACTED | | | BTC 0.000000005925248909<br>CEL 0.178418820431253 | | |
| 3.1.061769 | BAUTISTA GALLO | ADDRESS REDACTED | | | CEL 13.0553105343475<br>USDC 0.419315399204999 | | |
| 3.1.061770 | BAUTISTA GOMEZ SCHENONE | ADDRESS REDACTED | | | CEL 0.301644284321088 | | |
| 3.1.061771 | BAUTISTA IRIBARREN | ADDRESS REDACTED | | | BTC 0.000000934201150851<br>USDT ERC20 0.695598401740106 | | |
| 3.1.061772 | BAUTISTA LOPARDO | ADDRESS REDACTED | | | BTC 0.000000004152318875<br>CEL 0.292789006938899 | | |
| 3.1.061773 | BAUTISTA MARELLI | ADDRESS REDACTED | | | BTC 0.000000032288440647<br>CEL 0.00433420612998264<br>USDC 0.548207977367035<br>XRP 0.0110686772507938 | | |
| 3.1.061774 | BAUTISTA MEKTOUBDJIAN | ADDRESS REDACTED | | | BTC 0.0894088168528314 | | |
| 3.1.061775 | BAUTISTA MERLINI | ADDRESS REDACTED | | | BTC 0.00124792236346135 | | |
| 3.1.061776 | BAUTISTA PEÑA | ADDRESS REDACTED | | | USDC 0.11112674778964 | | |
| 3.1.061777 | BAUTISTA PIPAON CARREA | ADDRESS REDACTED | | | BTC 0.0164314494826601 | | |
| 3.1.061778 | BAUTISTA RAMIREZ GOTTA | ADDRESS REDACTED | | | BTC 0.000000004616789696<br>CEL 0.900176540418884 | | |
| 3.1.061779 | BAUTISTA SANCHEZ SOSA | ADDRESS REDACTED | | | ADA 0.102262606755539<br>USDC 83.3085459373829 | | |
| 3.1.061780 | BAUTISTA SARACHO | ADDRESS REDACTED | | | BTC 0.000980007840062721<br>CEL 14.0816088076721<br>USDT ERC20 414.617669 | | |
| 3.1.061781 | BAUTISTA VENTURINO | ADDRESS REDACTED | | | BNB 0.0010629159923252<br>BTC 0.000000005752603859<br>CEL 0.0182005729642036<br>USDC 0.00142121948831983<br>USDT ERC20 0.22671186986422 | | |
| 3.1.061782 | BAUTISTA ZITELLI | ADDRESS REDACTED | | | ETH 0.00159711372564338 | | |
| 3.1.061783 | BAUWE NYS | ADDRESS REDACTED | | | BTC 0.000549367275292496<br>CEL 0.624651781140796 | | |
| 3.1.061784 | BAUX & CO S DE RL DE CV | ADDRESS REDACTED | | | BTC 0.000000731034265836<br>CEL 28015.4556596523<br>USDC 0.518683684013349 | | |
| 3.1.061785 | BAUYRZHAN PANGEREYEV | ADDRESS REDACTED | | | BTC 0.414235566275321<br>CEL 454.862805650644<br>ETH 1.2013332664741 | | |
| 3.1.061786 | BAVAN SINGH | ADDRESS REDACTED | | | BTC 0.0529456871879558<br>ETH 0.969321005773019 | | |
| 3.1.061787 | BAVITHRA JAYARAJ | ADDRESS REDACTED | | | BTC 0.00917791599609166<br>ETH 6.49115905294045<br>LTC 13.7301906090904 | | |
| 3.1.061788 | BAVITIRRA GANESU | ADDRESS REDACTED | | | BTC 0.00287635162891326<br>ETH 0.0743048203549611 | | |
| 3.1.061789 | BAVO DE BONDT | ADDRESS REDACTED | | | BTC 0.000000887932280451<br>CEL 17.1514542552583<br>SNX 59.5<br>USDC 50.3361629478635 | | |
| 3.1.061790 | BAVO VANOUTRYVE | ADDRESS REDACTED | | | BTC 0.00644325262383937<br>CEL 0.00292735669477979<br>ETH 0.0967372080260755 | | |
| 3.1.061791 | BAWADI ABDULLAH | ADDRESS REDACTED | | | AAVE 1.1250778905153<br>BNB 0.147061678264843<br>BTC 0.0869079086202082<br>CEL 359.720878380054<br>ETH 1.09520884418611<br>LINK 0.0156706452679062<br>LUNC 0.0061250521161542<br>MATIC 488.663976405932<br>USDC 0.365534181699679<br>USDT ERC20 6.4778428722299 | | |
| 3.1.061792 | BAWAN DAVID | ADDRESS REDACTED | | | BTC 0.000000405676642519<br>CEL 0.0126545549212952<br>MATIC 708.953711525314<br>USDC 2548.95482286627<br>UST 2.35558160488127 | | |
| 3.1.061793 | BAWAN MUHAMED | ADDRESS REDACTED | | | ADA 599.970018472699<br>BTC 0.000015927196355108<br>CEL 142.901214237109<br>ETH 1.85514720256345<br>XLM 982.833601946214<br>XRP 2258.35738802958 | | |
| 3.1.061794 | BAWI LING THAWNG | ADDRESS REDACTED | | | BTC 0.00140439985899457<br>MATIC 573.065650291091 | | |
| 3.1.061795 | BAXTER HOGAN | ADDRESS REDACTED | | | BTC 0.01852441839<br>CEL 14.7882280892648<br>ETH 0.415148241347651<br>USDC 2.41 | | |
| 3.1.061796 | BAXTER ORR | ADDRESS REDACTED | | | BTC 0.239940440431514<br>SOL 21.2509947162155 | SOL 29 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.061797 | BAXTER SMITH | ADDRESS REDACTED | | | AAVE 0.130403364752233<br>ADA 44.6216568263369<br>AVAX 2.72422956123875<br>BCH 0.215086812173956<br>BTC 0.101217055935451<br>ETH 2.44302985319364<br>LINK 7.88329952858152<br>LTC 0.898334709905522<br>MANA 0.0126809146022302<br>SNX 27.409955319022<br>SOL 2.2553888324165<br>UNI 0.000695690968861996<br>USDC 210.24659004509 | BTC 0.01<br>ETH 0.061<br>SNX 76.05 | |
| 3.1.061798 | BAXTON BEYER BROWNING | ADDRESS REDACTED | | | | BTC 0.000000002261382453 | |
| 3.1.061799 | BAXXA RIEDEWALD | ADDRESS REDACTED | | | ADA 507.708734526583<br>BTC 0.00115361444786663 | | |
| 3.1.061800 | BAY HOON GAN | ADDRESS REDACTED | | | BNB 0.000809613507329269<br>BTC 0.000001351236636903<br>CEL 0.0174125536161846<br>GUSD 0.431272122975579<br>USDC 0.836019591704673 | | |
| 3.1.061801 | BAY SÆTHER | ADDRESS REDACTED | | | BTC 0.0006136<br>CEL 0.629723554881482 | | |
| 3.1.061802 | BAYAN SABET | ADDRESS REDACTED | | | BTC 0.946102604306568 | | |
| 3.1.061803 | BAYANI MILLS | ADDRESS REDACTED | | | BTC 0.000846865191243025<br>USDC 0.824992431166697 | | |
| 3.1.061804 | BAYANI MILLS | ADDRESS REDACTED | | | BTC 0.000867588953155856<br>CEL 109.038240783595<br>LTC 0.000000000181406985<br>MANA 0.000080415624344672<br>OMG 0.025485763190858<br>SGB 0.0546260650770844<br>USDC 0.00118065420593268<br>XLM 0.742225450685348<br>XRP 0.363116938790312 | | |
| 3.1.061805 | BAYETTE BIKIM BROWN | ADDRESS REDACTED | | | BTC 0.219917435895168<br>CEL 737.850984630668<br>EOS 0.00406015904281364<br>ETH 0.261283160562154<br>LTC 2.3130276227761<br>MATIC 220.22772481992<br>MCDAI 50.4110961529457<br>SGB 117.067708932503<br>USDC 314.83782544033<br>XLM 0.130093325486844<br>XRP 0.000000104125484367 | | |
| 3.1.061806 | BAYEZID MUSTAFA | ADDRESS REDACTED | | | CEL 1.12712789959539 | | |
| 3.1.061807 | BAYLAN DUNCAN | ADDRESS REDACTED | | | CEL 1.09558396805789<br>USDC 0.221467399645716 | | |
| 3.1.061808 | BAYLAN DUNCAN | ADDRESS REDACTED | | | ETH 0.000323193481146637 | | |
| 3.1.061809 | BAYLEE BUCHANAN | ADDRESS REDACTED | | | BTC 0.00120075757069741<br>USDC 1043.89841485109 | | |
| 3.1.061810 | BAYLEE CAMPBELL | ADDRESS REDACTED | | | BTC 0.00000789246364556 | | |
| 3.1.061811 | BAYLEE MELISSA EDLER | ADDRESS REDACTED | | | BTC 0.00000026982297082 | | |
| 3.1.061812 | BAYLEN PENTZ | ADDRESS REDACTED | | | DOT 25.9924246645683 | | |
| 3.1.061813 | BAYLEY HUGHES | ADDRESS REDACTED | | | BTC 0.0153060850018037<br>ETH 0.0328770171569337 | | |
| 3.1.061814 | BAYLEY WAUDBY | ADDRESS REDACTED | | | BTC 0.0750898035527418<br>CEL 105.325821391328<br>DOT 15.7562169484886<br>ETH 0.968516494087357<br>LINK 3.64194627<br>LTC 2.17547376083016<br>MANA 71.07681431<br>XRP 249.465771883811 | | |
| 3.1.061815 | BAYLOR FAMILY SUPER FUND PTY LTD | OXFORD STREET, SYDNEY, 2022 AUSTRALIA | | | AAVE 51.7764053987138<br>BTC 2.28553006516435<br>DOT 0.91066568764825<br>ETH 34.8989930598234<br>LINK 514.990113274574<br>LUNC 0.170333252881831 | | |
| 3.1.061816 | BAYNE BROWN | ADDRESS REDACTED | | | AVAX 0.000004144092671779<br>BTC 0.118664397012798<br>ETH 1.20887062872006<br>LINK 0.000003532270595449<br>USDC 5533.6761428268 | AVAX 0.00428662362876434<br>LINK 0.0117767659142075 | |
| 3.1.061817 | BAYODE OKUSANYA | ADDRESS REDACTED | | | BSV 0.102644042625674<br>DOT 0.00508435262637386<br>ETH 0.000038540133417827 | | |
| 3.1.061818 | BAYODE OYEBANJO OGUNTAYO | ADDRESS REDACTED | | | BTC 0.000003095053651325 | | |
| 3.1.061819 | BAYONLE BAMIDELE | ADDRESS REDACTED | | | ADA 38.568865<br>BTC 0.0033813434168653<br>CEL 3.45100347576091<br>XRP 106.529098 | | |
| 3.1.061820 | BAYRAM ABASHEV | ADDRESS REDACTED | | | BTC 0.0022670596236681<br>USDT ERC20 800.34023040293 | | |
| 3.1.061821 | BAYRAM ERTAN | ADDRESS REDACTED | | | BTC 0.00129704027251877<br>ETH 0.00158385536062922<br>USDT ERC20 1.40606169757406 | | |
| 3.1.061822 | BAYRAM GORMUS | ADDRESS REDACTED | | | CEL 0.000756976393417367 | | |
| 3.1.061823 | BAYRAM KARAOGLAN | ADDRESS REDACTED | | | ETH 0.0014577641978944 | | |
| 3.1.061824 | BAYRAM YANGLI | ADDRESS REDACTED | | | CEL 0.000309666973142918 | | |
| 3.1.061825 | BAYRAMCAN OZGUL | ADDRESS REDACTED | | | ETH 0.000001736220874446 | | |
| 3.1.061826 | BAYRON CALDERON | ADDRESS REDACTED | | | BTC 0.00149053986233552<br>ETH 2.26384064577631<br>LINK 46.8677419243257<br>MATIC 220.648894923805 | | |
| 3.1.061827 | BAYRON CAMACHO THOMAS | ADDRESS REDACTED | | | BTC 0.000410113480547543 | | |
| 3.1.061828 | BAYRON JESUS MARIN MARCANO | ADDRESS REDACTED | | | BTC 0.013841227972403 | | |
| 3.1.061829 | BAYSANGUR KHUBAEV | ADDRESS REDACTED | | | CEL 0.00116228580330336<br>USDC 3.79881048316821 | | |
| 3.1.061830 | BAYU ARIBOWO | ADDRESS REDACTED | | | BTC 0.000000006262239399<br>CEL 0.0609727100920124 | | |
| 3.1.061831 | BAYU BINUKO | ADDRESS REDACTED | | | BTC 0.000000008897602198<br>CEL 0.887935964174355 | | |
| 3.1.061832 | BAYU NUGRAHA | ADDRESS REDACTED | | | ADA 0.000000693889053059<br>BCH 0.000000008878305628<br>BTC 0.000344753906289619<br>CEL 0.842400554897534<br>DASH 0.000000004864150336<br>ETH 0.000067660020658074<br>SGB 7.0739865180703<br>SOL 0.000438224925978584<br>USDC 0.0320766349798865 | | |
| 3.1.061833 | BAYVIEW FINANCIAL LLC | 223 N. GUADALUPE #229, SANTA FE, NEW MEXICO 87501 | | | BTC 0.00000986615026954099<br>USDC 0.0244419029563382 | BTC 0.000000012215854769<br>USDC 32.7237098822391 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.061834 | BAZ HOWIE | ADDRESS REDACTED | | | BCH 0.000000952942700917<br>BTC 0.0117425493024488<br>CEL 2.65182230158749<br>DASH 32.0909941719775<br>ETH 6.92192984036481<br>SGB 1637.54034718257 | | |
| 3.1.061835 | BAZ RIACHI | ADDRESS REDACTED | | | BTC 0.000271923908888845<br>USDC 46.3619299970177 | | |
| 3.1.061836 | BAZAVAN CRISTIAN | ADDRESS REDACTED | | | BTC 0.000514471005534696<br>CEL 0.0441704570154888 | | |
| 3.1.061837 | BAZEET OLATOYE | ADDRESS REDACTED | | | BTC 0.00210879773328565 | | |
| 3.1.061838 | BAZYLI BRZÓSKA | ADDRESS REDACTED | | | BAT 418.499165617168<br>BTC 0.0330747827227521<br>CEL 10.5580409774038<br>ETH 0.573005663103249<br>USDC 0.751797493777343<br>XLM 1436.0923950919 | | |
| 3.1.061839 | BBCT HOLDINGS | 7895 ENGLISH STREET, MANASSAS, VIRGINIA 20112 | | | CEL 1.0769316933826 | | |
| 3.1.061840 | B-BRICK. INC. | DOSAN-DAERO, SEOUL, KOREA, REPUBLIC OF | | | CEL 7.87227763508841<br>ETH 0.23485176799542<br>XLM 0.000000004158404354 | | |
| 3.1.061841 | BC BIERMANN | ADDRESS REDACTED | | | BTC 0.0000011188991958<br>ETH 0.0000544053230943159<br>USDC 0.139774485474756 | BTC 0.000000893733611317<br>ETH 0.000000017778719359<br>USDC 0.000000505445084855 | |
| 3.1.061842 | BC MILLER | ADDRESS REDACTED | | | BTC 0.000949465532451032<br>CEL 4.12903508524379<br>ETH 0.0044131616130602<br>MATIC 0.903287110382026<br>SNX 0.00001972<br>USDC 0.00932550933727272 | | |
| 3.1.061843 | BC1299841 BC LTD. | WEST 2ND AVENUE, VANCOUVER, V6R 1K1 CANADA | | | ETH 0.52660756530307 | | |
| 3.1.061844 | BCF LIL&SHINE | ADDRESS REDACTED | | | ETH 0.000005312466598224 | | |
| 3.1.061845 | BCHI LAM CHAN | ADDRESS REDACTED | | | BTC 0.00222013600153576<br>USDT ERC20 1.23004134752263 | | |
| 3.1.061846 | BCK HARBOUR LLC | LARKSPUR LN, NOVI, MICHIGAN 48377 | | | BTC 1.06770339287034<br>GUSD 5485.4609828942<br>USDC 1332.60752661128 | | |
| 3.1.061847 | BCMIKE DETORO | ADDRESS REDACTED | | | CEL 2.61994112367533<br>XLM 1.19279862307692 | | |
| 3.1.061848 | BCRS2 LLC | 300 MAIN STREET, MADISON, NEW JERSEY 7940 | | | BTC 0.00001782156416897<br>CEL 1.06692137164108 | | |
| 3.1.061849 | BDC-HQ OÜ | ADDRESS REDACTED | | | USDT ERC20 107.023284257294 | | |
| 3.1.061850 | BE FULLERTON | ADDRESS REDACTED | | | ETH 0.000228510010505907<br>LINK 110.819053857751<br>XRP 0.999 | | |
| 3.1.061851 | BE SMILY | ADDRESS REDACTED | | | CEL 1.05990880810347 | | |
| 3.1.061852 | BE TRUC THI CHIEM | ADDRESS REDACTED | | | BTC 0.000000072288753921<br>MATIC 0.00352867438823814 | | |
| 3.1.061853 | BEA GOBLE | ADDRESS REDACTED | | | AAVE 0.000000157118860663<br>BTC 0.000000675638333843<br>CEL 1.63961659319921<br>DOT 0.000000382218699372<br>ETH 0.000110785537948845<br>LUNC 0.000000406240648366<br>USDC 3.6362403369771 | | |
| 3.1.061854 | BEA LAM | ADDRESS REDACTED | | | BTC 0.626214384146264<br>ETH 5.2307277808806 | | |
| 3.1.061855 | BEA MENDIOLA | ADDRESS REDACTED | | | BTC 0.000000002547753615<br>USDT ERC20 0.000000521479920318 | | |
| 3.1.061856 | BEA SENETHAVYSOUK | ADDRESS REDACTED | | | BTC 0.00744247119438595 | | |
| 3.1.061857 | BEACON ROTH LLC | E OAK ST, COLLINS, COLORADO 80524 | | | ETH 0.0194071612628957<br>LUNC 0.641606857970474 | LUNC 0.000000896237948049 | |
| 3.1.061858 | BEACON TRADITIONAL LLC | EAST OAK STREET, FORT COLLINS, COLORADO 80524 | | | ETH 0.0439832369540146<br>LUNC 1.50655649266424 | LUNC 0.000000896653928256 | |
| 3.1.061859 | BEAK KIM | ADDRESS REDACTED | | | BTC 1.04582756663298<br>CEL 803.161223439602<br>ETH 2.14718109012496<br>SGB 231.564292062858<br>SNX 17.0190971077533<br>XRP 20.859829 | | |
| 3.1.061860 | BEAKAL TESHOME | ADDRESS REDACTED | | | MCDAI 0.0365858070992606<br>USDC 0.627153684320972 | | |
| 3.1.061861 | BEAMER HODGE | ADDRESS REDACTED | | | ETH 0.362929261663514 | | |
| 3.1.061862 | BEAN BEAN | ADDRESS REDACTED | | | BTC 0.00001737669809166<br>ETH 0.00124537171445638 | | |
| 3.1.061863 | BEAN BEE | ADDRESS REDACTED | | | BTC 0.0108226333150801 | | |
| 3.1.061864 | BEANNY LOMBO | ADDRESS REDACTED | | | CEL 0.165344727543269 | | |
| 3.1.061865 | BEAR HUNG SUPER FUND | 3 UNION STREET, EASTWOOD, NEW SOUTH WALES, 2122 AUSTRALIA | | | BTC 0.0162649562977775<br>BUSD 14389.7853702437<br>USDT ERC20 18081.2071586304 | | |
| 3.1.061866 | BEAR HYDEN | ADDRESS REDACTED | | | BTC 0.0132100110090171<br>XLM 37.4748770424892 | | |
| 3.1.061867 | BEAR WONG | ADDRESS REDACTED | | | BTC 0.0535462115292303<br>UNI 0.0240449430318729<br>USDC 2.71955558998534 | | |
| 3.1.061868 | BEAR ZAK | ADDRESS REDACTED | | | ADA 714.869378530537<br>BTC 0.000769974094048184<br>CEL 120.196647556509<br>DOT 14.2480571955753<br>ETH 0.99400004<br>LINK 23.43605<br>LUNC 9.85945865800285<br>MATIC 508.5061649<br>SNX 0.228128289864527 | | |
| 3.1.061869 | BEARDED CRYPTO | ADDRESS REDACTED | | | ETH 0.000543176421202516<br>MATIC 1230.1844542488 | | |
| 3.1.061870 | BEARTIN KOCIBELLI | ADDRESS REDACTED | | | CEL 1.06609330620487 | | |
| 3.1.061871 | BEASLEY CHANTHARATH | ADDRESS REDACTED | | | BTC 0.00150378176037189<br>USDC 464.651616228244 | USDC 50 | |
| 3.1.061872 | BEAT BIERI | ADDRESS REDACTED | | | AVAX 102.599508820233<br>BNB 0.0262458045620721<br>BTC 0.000738629905451054<br>CEL 0.477563018616792<br>ETH 2.60232125933264<br>LINK 33.084376983397<br>LUNC 0.129792149628816<br>MATIC 83.3302653329632<br>SGB 2020.59067257045<br>USDC 10283.1039822446<br>XRP 2.99782095366952 | | |
| 3.1.061873 | BEAT ERICH VOGEL | ADDRESS REDACTED | | | BTC 0.0274831757523217 | | |
| 3.1.061874 | BEAT GARTENMEISTER | ADDRESS REDACTED | | | BTC 0.000000001295623295<br>CEL 4.31556587392424<br>EOS 0.00032377855888766 | | |
| 3.1.061875 | BEAT GROSSMANN | ADDRESS REDACTED | | | BTC 1.0870793316991<br>USDC 103.393900832755<br>USDT ERC20 101.574807866085 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.061876 | BEAT KOHLI | ADDRESS REDACTED | | | BTC 0.0245119220994371<br>LUNC 140089.64244124<br>XRP 604.567852705079 | | |
| 3.1.061877 | BEAT LEONHARD | ADDRESS REDACTED | | | CEL 30.4681976356197<br>SNX 9.42552766058734 | | |
| 3.1.061878 | BEAT MONA | ADDRESS REDACTED | | | CEL 0.856281947740093 | | |
| 3.1.061879 | BEAT MÜLLER | ADDRESS REDACTED | | | BTC 0.00000623135515129<br>CEL 1.23707374036293 | | |
| 3.1.061880 | BEAT RUFFNER | ADDRESS REDACTED | | | ADA 508.775895518496<br>BTC 0.122512355277725<br>CEL 6.1683152623845<br>DOT 10.3847110278346<br>ETH 0.609912980441994 | | |
| 3.1.061881 | BEAT SÄGESSER | ADDRESS REDACTED | | | BTC 0.00693046427129138 | | |
| 3.1.061882 | BEAT SCHNORF | ADDRESS REDACTED | | | BTC 0.000001346414277997<br>CEL 33.5327004541066<br>USDC 0.000000226429312646 | | |
| 3.1.061883 | BEAT SCHORNO | ADDRESS REDACTED | | | BTC 0.000801500554404746<br>CEL 16.2561668231683<br>ETH 30.3861200557238<br>XLM 1.96576339268355 | | |
| 3.1.061884 | BEAT STOLLER | ADDRESS REDACTED | | | ADA 0.0182361926758542<br>BTC 0.101072687899006<br>USDT ERC20 0.202897899653054 | | |
| 3.1.061885 | BEAT WEBER | ADDRESS REDACTED | | | ADA 0.000000635409868618<br>BTC 0.000000008377278934<br>CEL 48.843098265096<br>ETC 3.50662221848004<br>ETH 0.166414031<br>PAXG 0.0543329953433397<br>SGB 46.213986236075<br>USDC 12.821556<br>USDT ERC20 31.4431705957345<br>ZEC 0.0318302085594361 | | |
| 3.1.061886 | BEAT WEIBEL | ADDRESS REDACTED | | | BTC 2.13199075615606<br>CEL 352.512797545986<br>ETH 52.8566044829558<br>MATIC 8869.70181676362<br>SNX 1156.67380413017 | | |
| 3.1.061887 | BEATA ADAMSKA | ADDRESS REDACTED | | | BTC 0.000000157662655842<br>USDT ERC20 0.272023879011467<br>XLM 0.106398635243199 | | |
| 3.1.061888 | BEATA ALA | ADDRESS REDACTED | | | BTC 0.00734134530064206<br>CEL 27.503661469157<br>DOT 1.34195829752482<br>XLM 0.000000080145693427<br>XRP 0.160779947087434 | | |
| 3.1.061889 | BEATA BÁLINTOVÁ | ADDRESS REDACTED | | | BTC 0.00133908015093893 | | |
| 3.1.061890 | BEATA BIERNACKA | ADDRESS REDACTED | | | BTC 0.00328934678581581 | | |
| 3.1.061891 | BEÁTA BOTOŠOVÁ | ADDRESS REDACTED | | | BTC 0.00956063318772626 | | |
| 3.1.061892 | BEATA BURGER | ADDRESS REDACTED | | | BTC 0.000000009459367193<br>CEL 0.543005998556398 | | |
| 3.1.061893 | BEATA CHMIELECKA | ADDRESS REDACTED | | | BTC 0.00000092715653309<br>CEL 11.077678313532<br>EOS 0.000063602858476577<br>ETH 0.00000119768958055099<br>SNX 0.00328692948535607 | | |
| 3.1.061894 | BEÁTA CZENCZER-BALÁZS | ADDRESS REDACTED | | | BTC 0.0139162271154651 | | |
| 3.1.061895 | BEATA DARUL | ADDRESS REDACTED | | | BTC 0.0314258948127721<br>CEL 41.3433540325057<br>ETH 0.298216564234694<br>MCDAI 40.069260724852<br>USDC 116.022251547207 | | |
| 3.1.061896 | BEATA DOLACIŃSKA | ADDRESS REDACTED | | | BTC 0.000000000312175251<br>CEL 0.0260876133918012 | | |
| 3.1.061897 | BEATA DOLACIŃSKA | ADDRESS REDACTED | | | BTC 0.000007888211753051<br>CEL 0.000150209820270927 | | |
| 3.1.061898 | BEATA DOLACIŃSKA | ADDRESS REDACTED | | | BTC 0.000000001626298213<br>CEL 0.0357215637414664 | | |
| 3.1.061899 | BEATA DOLACIŃSKA | ADDRESS REDACTED | | | BTC 0.000000009257512716<br>CEL 2.48091863220185 | | |
| 3.1.061900 | BEATA DOLACIŃSKA | ADDRESS REDACTED | | | ADA 0.142110869541336<br>BTC 0.00000044329147481 | | |
| 3.1.061901 | BEATA DOLACIŃSKA | ADDRESS REDACTED | | | ADA 0.164787749435393<br>BTC 0.000000383145110107 | | |
| 3.1.061902 | BEATA DUDA | ADDRESS REDACTED | | | BTC 0.000000009382828238<br>CEL 0.0626000220381211 | | |
| 3.1.061903 | BEATA DUDA | ADDRESS REDACTED | | | BTC 0.0011862395031735<br>USDC 0.0189430819490496 | | |
| 3.1.061904 | BEATA FĄFARA | ADDRESS REDACTED | | | BTC 0.000914401350938307<br>ETH 0.000210347280796873 | | |
| 3.1.061905 | BEÁTA FARKASNÉ TÓTH | ADDRESS REDACTED | | | BTC 0.000012371808225028<br>USDT ERC20 0.212271309007488 | | |
| 3.1.061906 | BEATA FIGIEL | ADDRESS REDACTED | | | DOT 0.275039357966019<br>ETH 0.000284058138429855 | | |
| 3.1.061907 | BEATA GAJDA | ADDRESS REDACTED | | | BTC 0.000415764451497259<br>CEL 81.0003048486161 | | |
| 3.1.061908 | BEATA GAMEEL | ADDRESS REDACTED | | | BTC 0.0040854649154955<br>CEL 0.637061635167534<br>ETH 0.0940290843349345 | | |
| 3.1.061909 | BEATA GEORGE | ADDRESS REDACTED | | | BTC 0.066063314346932<br>ETH 7.42360586811706 | | |
| 3.1.061910 | BEATA GÓRECKA | ADDRESS REDACTED | | | BTC 0.000845006768049336<br>CEL 0.175825358449825<br>DOT 0.0218234646433309<br>MCDAI 84.675458332565 | | |
| 3.1.061911 | BEATA GRZYBICKA | ADDRESS REDACTED | | | BTC 0.22430298836818<br>ETH 3.95215008986669<br>USDT ERC20 0.337408788293341 | | |
| 3.1.061912 | BEATA HETESI | ADDRESS REDACTED | | | BTC 0.0906706702791168<br>CEL 164.0927757449<br>ETH 2.1592904 | | |
| 3.1.061913 | BEATA JANCSO | ADDRESS REDACTED | | | BTC 0.00995747155444551<br>CEL 10.1261851929411<br>ETH 1.26928969552715<br>MATIC 300.099384962715<br>UNI 0.00267216724477831<br>USDT ERC20 0.000000351356242031 | | |
| 3.1.061914 | BEATA KATARZYNA GORAK | ADDRESS REDACTED | | | BTC 0.000004410494776055<br>OMG 168.555247950287 | | |
| 3.1.061915 | BEATA KOLESAROVA | ADDRESS REDACTED | | | BTC 0.00000000064842042<br>CEL 0.241781107032284 | | |
| 3.1.061916 | BEATA KONTOS | ADDRESS REDACTED | | | ADA 259.394203464072<br>BTC 0.000714962752333975<br>ETH 0.296385819281177<br>USDC 267.071735194864 | | |
| 3.1.061917 | BEATA KOSTKA-TOKAR | ADDRESS REDACTED | | | BNB 0.00120209358042488<br>BTC 0.0666449995223789<br>CEL 4872.22924688346<br>USDC 0.000000961776162917 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.061918 | BEATA KOWALSKA | ADDRESS REDACTED | | | BTC 0.00397404012366825<br>CEL 66.0103754323267<br>USDT ERC20 1295 | | |
| 3.1.061919 | BEATA KOWALSKA | ADDRESS REDACTED | | | CEL 0.429923338604276<br>MCDAI 70<br>XLM 475 | | |
| 3.1.061920 | BEATA KRAWCÓW | ADDRESS REDACTED | | | BTC 0.000000000158347798<br>CEL 3.09049194599201 | | |
| 3.1.061921 | BEATA MALGORZATA RACZKIEWICZ | ADDRESS REDACTED | | | BTC 0.00000691948328415<br>USDC 0.309466266068684 | | |
| 3.1.061922 | BEATA MCCARDLE | ADDRESS REDACTED | | | BTC 0.0000023707137555579 | | |
| 3.1.061923 | BEATA MIDER | ADDRESS REDACTED | | | BTC 0.00053733644210039<br>MCDAI 270.293429268096 | | |
| 3.1.061924 | BEATA NATALIA DOLACINSKA | ADDRESS REDACTED | | | BTC 0.00800315126774454<br>ETH 0.126638461491316 | | |
| 3.1.061925 | BEATA NATALIA DOLACINSKA | ADDRESS REDACTED | | | ADA 764.35769581421<br>BTC 0.00233674399957005 | | |
| 3.1.061926 | BEÁTA ORAVCOVÁ | ADDRESS REDACTED | | | ADA 229.3246938816<br>BTC 0.000490893521757928<br>ETH 0.486572802937518<br>USDC 0.553877235455677 | | |
| 3.1.061927 | BEATA ORLIK | ADDRESS REDACTED | | | BNB 0.00195785606505147<br>BTC 0.00196435295270455<br>CEL 4.81072950386306 | | |
| 3.1.061928 | BEATA PAWLUS | ADDRESS REDACTED | | | BTC 0.000000707168009655<br>USDT ERC20 1.18510349637837 | | |
| 3.1.061929 | BEATA PILASZEWICZ | ADDRESS REDACTED | | | BTC 0.00000857809374934<br>CEL 0.63908691774325<br>ETH 0.00002919051428098 | | |
| 3.1.061930 | BEATA PITUCHOVA | ADDRESS REDACTED | | | BTC 0.00423687576184315<br>CEL 171.680582666467<br>USDC 3282.88240200794<br>USDT ERC20 2035.28 | | |
| 3.1.061931 | BEÁTA SAS | ADDRESS REDACTED | | | BTC 0.00302190427703486<br>ETH 0.0012575050965732 | | |
| 3.1.061932 | BEATA SIEMIONOW | ADDRESS REDACTED | | | BTC 0.000000003054401691<br>CEL 0.937608110131115<br>USDC 0.212036247367893<br>USDT ERC20 0.000000439103198708 | | |
| 3.1.061933 | BEATA SOLYA RADFORD | ADDRESS REDACTED | | | 1INCH 479.223415602892<br>ADA 1.66117164955836<br>AVAX 0.0624148880366628<br>BTC 0.0111728508453707<br>DOT 194.340187299277<br>ETH 0.518638610877472<br>LINK 0.37060830040338<br>MATIC 3299.14894752019<br>SOL 2.87048565168778<br>USDC 3.68194203993192 | ADA 0.000000309829819545<br>USDC 0.00000031956124767 | |
| 3.1.061934 | BEATA STANCLIK | ADDRESS REDACTED | | | BTC 0.00266073<br>CEL 8.39198406486836<br>MCDAI 30<br>SNX 12.00332666 | | |
| 3.1.061935 | BEATA SUCHECKA | ADDRESS REDACTED | | | BTC 0.000000682072815844<br>CEL 257.305794984494<br>DOT 0.00560229610640108<br>ETH 0.802049365699404 | | |
| 3.1.061936 | BEATA SZEKERES | ADDRESS REDACTED | | | CEL 0.139960808093217<br>ETH 0.000001978203593 | | |
| 3.1.061937 | BEATA SZELAGOWSKA | ADDRESS REDACTED | | | BTC 0.00119798835777017<br>CEL 23.785514774844<br>ETH 0.3<br>USDT ERC20 548.596647758368 | | |
| 3.1.061938 | BEATA TELKAMP | ADDRESS REDACTED | | | BTC 0.302171068280106<br>ETH 4.25177993151594 | | |
| 3.1.061939 | BEATA WILAMOWSKA | ADDRESS REDACTED | | | BTC 0.000000662058140803<br>USDC 0.278511948736586 | | |
| 3.1.061940 | BEATA WROBLEWSKA | ADDRESS REDACTED | | | BTC 0.00109727358108463<br>CEL 272.934766783585<br>USDC 7421.06 | | |
| 3.1.061941 | BEATA WRZOSEK | ADDRESS REDACTED | | | CEL 77.8053434925329<br>ETH 1.02536919843 | | |
| 3.1.061942 | BEATA ZAPADKA | ADDRESS REDACTED | | | ADA 0.456713415997162<br>BTC 0.000000222368669065<br>XRP 0.0253457540941129 | | |
| 3.1.061943 | BEATA ZŻELSKA-BASINSKA | ADDRESS REDACTED | | | BTC 1.1243896789088<br>CEL 13.8725131719325<br>ETH 1.70416785838285<br>USDC 14838.1541276553 | | |
| 3.1.061944 | BEATE ARENS | ADDRESS REDACTED | | | CEL 222.815144047572<br>XRP 0.000000623828140011 | | |
| 3.1.061945 | BEATE ARTIGLIERE | ADDRESS REDACTED | | | BTC 0.00109251904335211<br>USDC 4707.71140954925 | | |
| 3.1.061946 | BEATE BIZILJA | ADDRESS REDACTED | | | BTC 0.000000541507023186<br>CEL 0.330850627922224<br>USDC 0.000000793221316953 | | |
| 3.1.061947 | BEATE BÜTTNER | ADDRESS REDACTED | | | BTC 0.000041026917524841 | | |
| 3.1.061948 | BEATE EGLOFF | ADDRESS REDACTED | | | BTC 0.0208748362590962<br>ETC 10.3014010132484<br>ETH 0.0704193660067408<br>MATIC 1241.73236207165<br>USDC 2909.3565475905 | BTC 0.010064<br>ETH 0.064684<br>USDC 1.92 | |
| 3.1.061949 | BEATE ELISABETH BROGHAMMER | ADDRESS REDACTED | | | BTC 0.00624339186959529 | | |
| 3.1.061950 | BEATE ELY-CROFT | ADDRESS REDACTED | | | AAVE 3.67579727821462<br>AVAX 6.06987642664857<br>BAT 2023.11196729226<br>BTC 0.797831261076249<br>CEL 189.318416254416<br>COMP 2.12108043960229<br>DASH 5.30568532956837<br>ETH 78.8561030883692<br>KNC 0.0109670245355691<br>LINK 534.154079009958<br>MATIC 991.737921991758<br>OMG 0.00280501115504417<br>SNX 68.8750019088098<br>ZRX 0.143301228222562 | | |
| 3.1.061951 | BEATE MARIANNE SPROWL | ADDRESS REDACTED | | | BTC 0.476375417246404 | | |
| 3.1.061952 | BEATE ORTRUD EVERMANN | ADDRESS REDACTED | | | BTC 1.05824429909449 | | |
| 3.1.061953 | BEATE RABINOVICA | ADDRESS REDACTED | | | BTC 0.00185688372461118<br>XRP 0.000000469432676012 | | |
| 3.1.061954 | BEATE SOMMERER | ADDRESS REDACTED | | | BTC 0.000020931538738108 | | |
| 3.1.061955 | BEATE THOMSEN | ADDRESS REDACTED | | | BNB 1.53284679189189<br>BTC 0.26541401<br>CEL 151.127933123266<br>SOL 40.2841107656347 | | |
| 3.1.061956 | BEATO CALVO | ADDRESS REDACTED | | | ADA 306.986440320506<br>BTC 0.00114857057348771<br>DOT 4.17742194832639 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.061957 | BÉATRICE ADAM | ADDRESS REDACTED | | | ADA 192.429663349499<br>BTC 0.000876488759839689<br>CEL 0.746674984610694<br>DOT 22.4292983702198<br>LUNC 26.9175627457845<br>MATIC 987.059822898769 | | |
| 3.1.061958 | BEATRICE ALISAUSKAITE | ADDRESS REDACTED | | | AAVE 0.00830158368581438<br>BTC 0.000548701420242188<br>MCDAI 0.0727320539992514 | | |
| 3.1.061959 | BEATRICE AMADI | ADDRESS REDACTED | | | BTC 0.000000003732175507<br>CEL 0.254204363878235 | | |
| 3.1.061960 | BEATRICE ANDERSON | ADDRESS REDACTED | | | XLM 25.2643384088895 | | |
| 3.1.061961 | BEATRICE ANIHIRI | ADDRESS REDACTED | | | CEL 0.0191721415357872<br>ETH 0.00161742642957221 | | |
| 3.1.061962 | BEATRICE AUDEBERT | ADDRESS REDACTED | | | BTC 0.000001916860041208<br>CEL 0.11134293020822<br>ETH 0.047536466264502 | | |
| 3.1.061963 | BEATRICE BALDRICCHI | ADDRESS REDACTED | | | BNB 0.0300605235241534<br>BTC 0.0141453509494374<br>LUNC 5.6683042643172 | | |
| 3.1.061964 | BEATRICE BELLANTON | ADDRESS REDACTED | | | ADA 38581.0158869238<br>BTC 0.0179220984630714<br>SGB 718.310944509467 | | |
| 3.1.061965 | BEATRICE BERRUTI | ADDRESS REDACTED | | | CEL 1.11522923887331 | | |
| 3.1.061966 | BEATRICE BOO | ADDRESS REDACTED | | | BTC 0.00416483295211471<br>CEL 4.16467003465994 | | |
| 3.1.061967 | BEATRICE BURCH | ADDRESS REDACTED | | | ADA 215.711433963492<br>BTC 0.0000007024387970779999<br>ETH 0.000021535840603729<br>MATIC 113.730745928676<br>XLM 87.4139077825614 | ADA 125.382714 | |
| 3.1.061968 | BEATRICE CALLIEBOT | ADDRESS REDACTED | | | BTC 0.00111825214952521<br>USDC 11497.8132732631 | | |
| 3.1.061969 | BÉATRICE CARLIER | ADDRESS REDACTED | | | BTC 0.00110168926472276<br>ETH 0.880725667748603 | | |
| 3.1.061970 | BEATRICE CARROT | ADDRESS REDACTED | | | BTC 0.148254744903833<br>LINK 103.675927246742<br>XLM 12652.7196113581 | | |
| 3.1.061971 | BEATRICE CHECCHIA | ADDRESS REDACTED | | | BTC 0.00095840333760845<br>USDT ERC20 1.65046021269253 | | |
| 3.1.061972 | BEATRICE COLLIBEE | ADDRESS REDACTED | | | BTC 0.149062106569648 | | |
| 3.1.061973 | BEATRICE DOMEH | ADDRESS REDACTED | | | AVAX 6.11371735045463<br>BTC 0.0243094861975794<br>CEL 1.50250894892662<br>USDT ERC20 77.7710230812791<br>XRP 451.885997857078 | | |
| 3.1.061974 | BEATRICE DRURY | ADDRESS REDACTED | | | BTC 0.24598806<br>CEL 190.009653181696 | | |
| 3.1.061975 | BEATRICE EDWARDS | ADDRESS REDACTED | | | CEL 0.00624256534326673 | | |
| 3.1.061976 | BÉATRICE EXPOSITO | ADDRESS REDACTED | | | BTC 0.00129023431700209<br>CEL 30.7514577088495<br>USDC 1140.7825 | | |
| 3.1.061977 | BEATRICE FIRINU | ADDRESS REDACTED | | | BTC 0.000002018488095652<br>CEL 1.11202742216269 | | |
| 3.1.061978 | BEATRICE HAHANG | ADDRESS REDACTED | | | ADA 79734.1377647321<br>BCH 44.6742945897018<br>BTC 3.50322541020978<br>EOS 3180.86555117237<br>ETH 146.536289455409<br>LINK 381.120419372194<br>LTC 205.785523155621<br>SGB 4655.18959478936<br>USDC 46653.430930934<br>XLM 104560.455855629<br>XRP 37689.6147917339 | | |
| 3.1.061979 | BEATRICE KAIRANI | ADDRESS REDACTED | | | BTC 0.0108184544134579 | | |
| 3.1.061980 | BEATRICE KWAN | ADDRESS REDACTED | | | BTC 0.0541031911531424<br>ETH 0.259657046798129<br>USDC 290.001449891385 | | |
| 3.1.061981 | BEATRICE LEONI | ADDRESS REDACTED | | | CEL 0.000212718387814672 | | |
| 3.1.061982 | BEATRICE MWENDE | ADDRESS REDACTED | | | BTC 0.0108016721458733 | | |
| 3.1.061983 | BEATRICE NATALI | ADDRESS REDACTED | | | BTC 0.000017952050378711 | | |
| 3.1.061984 | BEATRICE NISTOR | ADDRESS REDACTED | | | BCH 0.000005367894457106<br>BTC 0.000321533494786898<br>LTC 0.110131404857732 | | |
| 3.1.061985 | BEATRICE NYAMBURA | ADDRESS REDACTED | | | BTC 0.0108151342328785 | | |
| 3.1.061986 | BEATRICE PARKER | ADDRESS REDACTED | | | CEL 1.13498665662427 | | |
| 3.1.061987 | BEATRICE PETTINELLI | ADDRESS REDACTED | | | BTC 0.0415442767931754<br>CEL 116.129026982557<br>ETH 1.10926347099406 | | |
| 3.1.061988 | BEATRICE POLENTZ | ADDRESS REDACTED | | | BTC 0.00020951301528046 | | |
| 3.1.061989 | BEATRICE PONZI | ADDRESS REDACTED | | | BTC 0.000038007543664699<br>ETH 0.000521307340802282<br>USDT ERC20 0.214843928856285 | | |
| 3.1.061990 | BEATRICE RICCI | ADDRESS REDACTED | | | BTC 0.00247558183730329<br>CEL 0.0104195702418203<br>SOL 4.39578016709914<br>USDC 49.9814048991941 | | |
| 3.1.061991 | BEATRICE ROSA' | ADDRESS REDACTED | | | BTC 0.00000045388524324<br>BUSD 0.685023335653675 | | |
| 3.1.061992 | BÉATRICE SOLIGNAC | ADDRESS REDACTED | | | BTC 0.00122748835393199<br>CEL 84.4764731675173 | | |
| 3.1.061993 | BÉATRICE SONSING | ADDRESS REDACTED | | | BTC 0.00812814455885938 | | |
| 3.1.061994 | BÉATRICE STEWART | ADDRESS REDACTED | | | BTC 0.0000149060346711289 | | |
| 3.1.061995 | BEATRICE VALLERI | ADDRESS REDACTED | | | BTC 0.000000000698634377<br>CEL 1.24181670631461 | | |
| 3.1.061996 | BEATRIČĖ VILIUŠYTĖ | ADDRESS REDACTED | | | BTC 0.00120629000385088<br>CEL 1.12917557027247<br>USDT ERC20 3973.2185590526 | | |
| 3.1.061997 | BÉATRICE VINGERHOETS | ADDRESS REDACTED | | | BTC 0.00133575699405301<br>USDC 17611.1772802594 | | |
| 3.1.061998 | BEATRICE VOLPE | ADDRESS REDACTED | | | ADA 0.000000363636363636<br>BNB 0.000000006914373295<br>BTC 0.000000196988388588<br>CEL 0.0919060842491183<br>DOT 0.0763785007900004 | | |
| 3.1.061999 | BEATRICE WILLS | ADDRESS REDACTED | | | XLM 223.752735748616 | | |
| 3.1.062000 | BEATRICE WOO | ADDRESS REDACTED | | | BTC 0.0236734179030714<br>CEL 0.07159295106118<br>DOT 10.4850955970863<br>ETH 0.123948414486096<br>MATIC 105.064930066557<br>USDC 168.514979981545 | | |
| 3.1.062001 | BEATRIX CSETREKI | ADDRESS REDACTED | | | BTC 0.000745934656124124<br>CEL 8.00124107525409<br>ETH 0.12168946 | | |
| 3.1.062002 | BEATRIX DEBRECZI | ADDRESS REDACTED | | | BTC 0.000011404467086847<br>CEL 0.0679662843192508 | | |
| 3.1.062003 | BEATRIX KEMBA | ADDRESS REDACTED | | | BTC 0.00034398<br>CEL 0.0220488284884883 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.062004 | BEATRIX MACINTYRE | ADDRESS REDACTED | | | BTC 0.0138656582066215<br>CEL 20.9760784168418<br>ETH 0.12823267 | | |
| 3.1.062005 | BEATRIX NERISSE REGANIT | ADDRESS REDACTED | | | BTC 0.000506295028736626<br>CEL 0.0441851591932281 | | |
| 3.1.062006 | BEATRIX NERISSE REGANIT | ADDRESS REDACTED | | | BTC 0.0083900919275169<br>CEL 0.0610591481791874 | | |
| 3.1.062007 | BEATRIX ONG | ADDRESS REDACTED | | | BTC 0.000043044156937598<br>USDT ERC20 96.1090256098892 | | |
| 3.1.062008 | BEATRIZ ALEJANDRA CABAÑA | ADDRESS REDACTED | | | BTC 0.00925043579751318<br>CEL 0.00503805322686221 | | |
| 3.1.062009 | BEATRIZ ALICIA IBARRA | ADDRESS REDACTED | | | BTC 0.000000310958701671<br>USDT ERC20 0.695057149846833 | | |
| 3.1.062010 | BEATRIZ ALONSO | ADDRESS REDACTED | | | BTC 1.073898823675<br>ETH 0.820231430330086<br>SOL 10.5017842103661<br>USDC 13859.5588036942 | | |
| 3.1.062011 | BEATRIZ AMADOR | ADDRESS REDACTED | | | BTC 0.000484635060516541<br>CEL 47.7097014466236<br>MCDAI 40 | | |
| 3.1.062012 | BEATRIZ ANDRES VILLORIA | ADDRESS REDACTED | | | BTC 0.012137589197148<br>CEL 4.78567976269612 | | |
| 3.1.062013 | BEATRIZ BARRAZA | ADDRESS REDACTED | | | BTC 0.00286398080195384<br>CEL 4.10850900310233<br>ETH 0.625540194107108<br>USDC 148.857113616588 | | |
| 3.1.062014 | BEATRIZ BARREIRO CASTRO | ADDRESS REDACTED | | | BTC 0.000014829576084142 | | |
| 3.1.062015 | BEATRIZ BORGES | ADDRESS REDACTED | | | ADA 86.897841204891<br>BTC 0.0022402988299033<br>CEL 2.03481971581394<br>ETH 0.171718540218889<br>LUNC 2.24366189770266 | | |
| 3.1.062016 | BEATRIZ BRIONES LOPEZ | ADDRESS REDACTED | | | BTC 0.000003564335164605<br>CEL 0.134662365713992 | | |
| 3.1.062017 | BEATRIZ CABANILLAS | ADDRESS REDACTED | | | CEL 0.020231733420519 | | |
| 3.1.062018 | BEATRIZ CAMEIRA | ADDRESS REDACTED | | | BTC 0.0013085396114121<br>CEL 0.516895207099402<br>MCDAI 0.0642265896898872<br>TUSD 0.595329693913676<br>USDT ERC20 0.235046841460001 | | |
| 3.1.062019 | BEATRIZ CÉSAR | ADDRESS REDACTED | | | BTC 0.0000002618538129<br>CEL 0.745862906548226 | | |
| 3.1.062020 | BEATRIZ COLORADO | ADDRESS REDACTED | | | ADA 0.000000148482023641<br>BTC 0.000000001312588496<br>CEL 419.969127447804<br>DOT 24.7566158087<br>LINK 28.55984697<br>MATIC 559.38737716<br>SOL 9.05929919571408<br>USDC 172.701287 | | |
| 3.1.062021 | BEATRIZ CORDEIRO | ADDRESS REDACTED | | | BTC 0.0114660601687824 | | |
| 3.1.062022 | BEATRIZ CORREA | ADDRESS REDACTED | | | BNB 0.000085194321469907<br>BTC 0.00104135816868068 | | |
| 3.1.062023 | BEATRIZ CUSSI | ADDRESS REDACTED | | | BTC 0.0000019244236831<br>ETH 0.000197727982022129 | | |
| 3.1.062024 | BEATRIZ DANEFF | ADDRESS REDACTED | | | BTC 0.000013789437127634 | | |
| 3.1.062025 | BEATRIZ DE JULIÁN MORENO | ADDRESS REDACTED | | | BTC 0.000850888994031808<br>XRP 474.182810288688 | | |
| 3.1.062026 | BEATRIZ DE SOUSA | ADDRESS REDACTED | | | BTC 0.000001321532733583<br>CEL 1.06345398941238<br>USDC 0.339722940856504 | | |
| 3.1.062027 | BEATRIZ DE SOUSA | ADDRESS REDACTED | | | BTC 0.000000029258327334<br>CEL 1.06346429729538<br>USDC 0.275518587356732 | | |
| 3.1.062028 | BEATRIZ DEL CARMEN PACIN | ADDRESS REDACTED | | | BTC 0.00925725857294322 | | |
| 3.1.062029 | BEATRIZ DÍAS-DEUS | ADDRESS REDACTED | | | BTC 0.00063085<br>CEL 0.0502346590091327 | | |
| 3.1.062030 | BEATRIZ DURAN | ADDRESS REDACTED | | | USDC 0.623878892220021 | | |
| 3.1.062031 | BEATRIZ E. SUHUL SOP | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.062032 | BEATRIZ ELIZABETH GUZMAN | ADDRESS REDACTED | | | BNB 0.000000004458546411<br>BTC 0.000000002496699138 | | |
| 3.1.062033 | BEATRIZ ESPERANZA MARTINEZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.0388414635619996<br>CEL 3.93654799025774 | | |
| 3.1.062034 | BEATRIZ EUGENIA DIEZ OJEDA | ADDRESS REDACTED | | | BTC 0.0102785033820978<br>CEL 0.951037040880464<br>ETH 0.00152001649475076 | | |
| 3.1.062035 | BEATRIZ EUGENIA GONZALEZ GARCIA | ADDRESS REDACTED | | | BTC 0.00173287175774919<br>ETH 0.0008069636706277 | | |
| 3.1.062036 | BEATRIZ FELIX GASPAR | ADDRESS REDACTED | | | BTC 0.000003450785800569<br>BUSD 0.832132939561587 | | |
| 3.1.062037 | BEATRIZ GARCIA | ADDRESS REDACTED | | | BTC 0.0009437776784395122<br>CEL 486.428857836654 | | |
| 3.1.062038 | BEATRIZ GARCIA DOS SANTOS | ADDRESS REDACTED | | | ETH 0.0016340179891849 | | |
| 3.1.062039 | BEATRIZ GÓMEZ | ADDRESS REDACTED | | | ADA 64.7109928959782<br>BTC 0.0244687987083293<br>CEL 2.25235701824331<br>ETH 0.0257406546037881 | | |
| 3.1.062040 | BEATRIZ GRACIELA MANSILLA BULACIA | ADDRESS REDACTED | | | BTC 0.000000003086358141<br>CEL 0.15934836585821<br>USDC 0.000000999706081214 | | |
| 3.1.062041 | BEATRIZ HERNANDEZ RIVERA | ADDRESS REDACTED | | | ETH 0.00410500500884309 | | |
| 3.1.062042 | BEATRIZ HOLGUIN | ADDRESS REDACTED | | | USDC 19225.0516810587 | | |
| 3.1.062043 | BEATRIZ JOSE GONZALEZ | ADDRESS REDACTED | | | BTC 0.00397401402292221<br>ETH 0.00527636554550166<br>LINK 405.118279332324<br>USDC 525.204528603387 | | |
| 3.1.062044 | BEATRIZ KIM | ADDRESS REDACTED | | | BTC 0.00139940926510649<br>ETH 0.649804458197865 | | |
| 3.1.062045 | BEATRIZ LAMEDA DIAZ | ADDRESS REDACTED | | | AAVE 9.3563710416144<br>BTC 1.02948676767316<br>ETH 23.7103342069871<br>SNX 223.642664927463<br>UNI 108.120361534158 | | |
| 3.1.062046 | BEATRIZ LIE TEIXEIRA DA SILVA | ADDRESS REDACTED | | | BTC 0.017864454369651 | | |
| 3.1.062047 | BEATRIZ LOZANO | ADDRESS REDACTED | | | BTC 0.0203649465648634 | | |
| 3.1.062048 | BEATRIZ MACIEL | ADDRESS REDACTED | | | BTC 0.000000193661047986<br>USDC 0.707553051657442 | | |
| 3.1.062049 | BEATRIZ MAI | ADDRESS REDACTED | | | BTC 0.000000626559460538<br>PAXG 0.000366344128381117 | | |
| 3.1.062050 | BEATRIZ MARIA SANCHEZ CONEJO | ADDRESS REDACTED | | | BTC 0.00139077819895207<br>CEL 1.13680320287782 | | |
| 3.1.062051 | BEATRIZ MEDINA SOCORRO | ADDRESS REDACTED | | | ADA 575.857848380156<br>BTC 0.00119889039350762<br>ETH 0.309441132323635 | | |
| 3.1.062052 | BEATRIZ MONTENEGRO | ADDRESS REDACTED | | | ADA 232.189444352441<br>BNB 1.11221996520192<br>BTC 0.000001446374175441<br>CEL 0.0138938971395483<br>USDC 0.408083862909656<br>USDT ERC20 0.246231257635592 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.062053 | BEATRIZ MONTERROSO | ADDRESS REDACTED | | | XLM 130.308034166672 | | |
| 3.1.062054 | BEATRIZ MORENO | ADDRESS REDACTED | | | BTC 0.000016527338212144 | | |
| 3.1.062055 | BEATRIZ MOTA | ADDRESS REDACTED | | | BTC 0.000001663068927353<br>ETH 0.000040570345202091 | | |
| 3.1.062056 | BEATRIZ MOURATO | ADDRESS REDACTED | | | ETH 0.0265694494036196 | | |
| 3.1.062057 | BEATRIZ OTAEGUI | ADDRESS REDACTED | | | BTC 0.00140270469217511<br>CEL 2.30678284727616<br>USDT ERC20 425.90425 | | |
| 3.1.062058 | BEATRIZ OYANEDEL | ADDRESS REDACTED | | | BTC 0.000856553514640318<br>DOT 13.1482595532847<br>ETH 1.01266940221761 | | |
| 3.1.062059 | BEATRIZ PACHECO | ADDRESS REDACTED | | | BTC 0.00000814828767842 | | |
| 3.1.062060 | BEATRIZ PÉREZ TIRADO | ADDRESS REDACTED | | | BTC 0.00510889499084138<br>ETH 0.323740573671931<br>USDC 188.49439472626 | | |
| 3.1.062061 | BEATRIZ RANDAZZO | ADDRESS REDACTED | | | BTC 0.000001460130302166<br>USDT ERC20 1.05350567886709 | | |
| 3.1.062062 | BEATRIZ RODRIGUEZ | ADDRESS REDACTED | | | BCH 4.14572685627647<br>BTC 0.00208699970708493<br>LINK 106.964112162341<br>LTC 5.51222755474067<br>PAXG 0.10927914980148<br>SGB 48.0183262119853<br>XLM 158.065425672152<br>XRP 0.000000644985266717 | | |
| 3.1.062063 | BEATRIZ RODRIGUEZ CALVINO | ADDRESS REDACTED | | | BTC 0.000000008935158398<br>CEL 0.000491258237584161 | | |
| 3.1.062064 | BEATRIZ ROSA DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.144159565076486<br>CEL 11499.7571398985<br>ETH 0.000000000002011986<br>SNX 49.80520895<br>UNI 33.729651<br>USDC 81119.893144 | | |
| 3.1.062065 | BEATRIZ ROTAVISTA | ADDRESS REDACTED | | | BTC 0.00000025713000026<br>USDT ERC20 0.636957466956578 | | |
| 3.1.062066 | BEATRIZ SANTILLANA | ADDRESS REDACTED | | | BTC 0.000497670214263 21<br>CEL 2.94387377943614<br>XLM 1482.9911672462 | | |
| 3.1.062067 | BEATRIZ SUEDE ALEXANDRE | ADDRESS REDACTED | | | BTC 0.000018603709197357 | | |
| 3.1.062068 | BEATRIZ SUSANA ZARATE | ADDRESS REDACTED | | | CEL 1.1903459875586 | | |
| 3.1.062069 | BEATRIZ VALDEZ MELGAR | ADDRESS REDACTED | | | CEL 34.5215102719362<br>ETH 0.0582455 | | |
| 3.1.062070 | BEATRIZ XAVIER | ADDRESS REDACTED | | | BTC 0.00795712615451877 | | |
| 3.1.062071 | BEATRIZ YOLANDA PERALTA | ADDRESS REDACTED | | | BTC 0.0000000000370217930999999<br>ETH 0.000000761793350611999<br>USDC 0.565452007209602 | | |
| 3.1.062072 | BEATS WORKING LLC | 7245 SAINT LUCIA COURT, MANASSAS, VIRGINIA 20109 | | | BTC 0.00516032320487877<br>ETH 0.0306002796290696 | | |
| 3.1.062073 | BEAU ALEXANDER BLOCK | ADDRESS REDACTED | | | BTC 0.000003544399745409 | | |
| 3.1.062074 | BEAU BAKER | ADDRESS REDACTED | | | BTC 0.000105547601715772<br>ETH 0.381435752358729 | | |
| 3.1.062075 | BEAU BARRETT | ADDRESS REDACTED | | | MATIC 1.30552297780373 | | |
| 3.1.062076 | BEAU BLACKWELL | ADDRESS REDACTED | | | ZEC 0.00283027405999332 | | |
| 3.1.062077 | BEAU BRADSHAW | ADDRESS REDACTED | | | ADA 2782.33976454023<br>BTC 1.11491963152746<br>ETH 5.96683270733415<br>USDC 59.236393013652 | USDC 0.000000475055355335 | |
| 3.1.062078 | BEAU BRAMWELL | ADDRESS REDACTED | | | BTC 0.751366577784816<br>ETH 15.1807674382665 | | |
| 3.1.062079 | BEAU BRANTON | ADDRESS REDACTED | | | AAVE 0.00377147898275837<br>ADA 739.294452437054<br>BTC 0.000516710009184179<br>ETH 0.5694300050359<br>GUSD 9.01240196172768<br>LINK 144.473727747195<br>SNX 0.355053116164979<br>UNI 134.134411154568<br>XLM 0.486592197183211 | BTC 0.855133462558846<br>ETH 23.9947223328099 | |
| 3.1.062080 | BEAU BRUDERLIN | ADDRESS REDACTED | | | BAT 2.36572851891782<br>LINK 0.0461841499199268<br>SNX 0.740305700033771<br>UNI 0.386797845758492 | | |
| 3.1.062081 | BEAU BRUDERLIN | ADDRESS REDACTED | | | BTC 0.000562640036742848 | | |
| 3.1.062082 | BEAU BURGESS | ADDRESS REDACTED | | | AAVE 0.000000293081032355<br>BTC 0.000000007117474471<br>ETH 0.000000020147561443<br>MATIC 0.089843530679794<br>SNX 0.000038063790267983<br>USDC 1.10141408301541 | AAVE 0.00022649152943277<br>BTC 0.000005329858576913<br>ETH 0.000014146990445789<br>MATIC 46.8321209585045<br>SNX 0.0103942793217016<br>USDC 0.000000561431673167 | |
| 3.1.062083 | BEAU CARTER | ADDRESS REDACTED | | | BTC 0.000001396660576649 | | |
| 3.1.062084 | BEAU CHENERY | ADDRESS REDACTED | | | BTC 0.000703193473045474<br>CEL 0.0426954734095796<br>ETH 0.0106288267830554<br>XLM 0.000000039268528252 | | |
| 3.1.062085 | BEAU COOK | ADDRESS REDACTED | | | BTC 0.000885939250517102<br>CEL 107.27987481852<br>MANA 354.90721289<br>USDC 479.511818 | | |
| 3.1.062086 | BEAU CURRAN | ADDRESS REDACTED | | | ADA 0.415305338813023<br>BTC 0.0000999602566681969<br>DOT 0.120296326361351<br>ETH 0.000785530910523447<br>LINK 0.115654014494146<br>MANA 0.0790428039033294<br>MATIC 1.95238552149778 | | |
| 3.1.062087 | BEAU DUFFY | ADDRESS REDACTED | | | CEL 9.86639695232799<br>ETH 0.000001013 | | |
| 3.1.062088 | BEAU FLEEMAN | ADDRESS REDACTED | | | AVAX 2.25172192466792<br>BTC 0.0268569584983821<br>DOT 7.34047038629543<br>ETH 0.270291011739941<br>GUSD 1.26141138191652 | | |
| 3.1.062089 | BEAU FLEMING | ADDRESS REDACTED | | | BTC 0.235574322419588<br>ETH 3.26394224486514 | | |
| 3.1.062090 | BEAU FRASER | ADDRESS REDACTED | | | ETH 0.000231861749037192<br>MATIC 1222.74370625029<br>MCDAI 74.4341908830433<br>SNX 27.6350978492389 | | |
| 3.1.062091 | BEAU GIELESEN | ADDRESS REDACTED | | | BTC 0.000013806169317591<br>CEL 1.0662246397424<br>USDC 0.962952547323448 | | |
| 3.1.062092 | BEAU GILLAM | ADDRESS REDACTED | | | ADA 135.183030922111<br>BTC 0.00194565176565935<br>DOT 7.30301546642225<br>ETH 0.000725819917562249<br>LTC 0.523209853342765<br>USDC 2.49822026268867 | | |
| 3.1.062093 | BEAU GORDON | ADDRESS REDACTED | | | ETH 20.9756187021637 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.062094 | BEAU GORUBEC | ADDRESS REDACTED | | | ADA 3142.72167078115<br>BTC 4.13571744731865<br>EOS 0.385320987592953<br>ETH 32.674365429496<br>LINK 296.47958054523<br>LTC 63.6584500884216<br>MATIC 1841.98300065811<br>XRP 4.06196985669568 | ETH 0.00126639570517816 | |
| 3.1.062095 | BEAU GROEN | ADDRESS REDACTED | | | BTC 0.00481570069058452<br>CEL 0.141823161789495<br>USDC 484.978978285767<br>XRP 0.0258462790076019 | | |
| 3.1.062096 | BEAU HARRAGON | ADDRESS REDACTED | | | BTC 0.000993205628961558<br>CEL 95.0938423697492<br>USDC 2307.661714 | | |
| 3.1.062097 | BEAU HASELTINE | ADDRESS REDACTED | | | ETH 0.00106048883990474<br>MATIC 0.267593155689436 | ETH 0.00418587364088532<br>MATIC 253.743766205071 | |
| 3.1.062098 | BEAU HASHIM | ADDRESS REDACTED | | | BTC 0.000000034994681313 | | |
| 3.1.062099 | BEAU HAWKER | ADDRESS REDACTED | | | ADA 0.0366664158933063<br>BTC 0.000003463866647569<br>DOT 0.00599203470198954<br>ETH 0.00000042651909715<br>MATIC 0.151766266866902<br>USDC 0.0633255455343682<br>XRP 0.0602273542214717 | | |
| 3.1.062100 | BEAU HELLANDER | ADDRESS REDACTED | | | USDT ERC20 0.0611352022111221 | | |
| 3.1.062101 | BEAU HODES | ADDRESS REDACTED | | | USDC 0.0668343189495166 | | |
| 3.1.062102 | BEAU HORTON | ADDRESS REDACTED | | | 1INCH 0.512498210396078<br>BTC 0.000003867260176576<br>ETH 0.000002710102858475<br>SUSHI 0.703461051256543<br>UNI 0.0586162984994456<br>ZEC 0.000009872238239442 | | |
| 3.1.062103 | BEAU JACKSON | ADDRESS REDACTED | | | BTC 0.00122707446038827<br>CEL 22.7427794811389<br>USDC 14668.2667996467 | | |
| 3.1.062104 | BEAU JAMES LONTINE | ADDRESS REDACTED | | | BTC 0.000020995690215024<br>DOT 0.0191663475188161 | BTC 0.017570291949875<br>DOT 0.000000000000553149 | |
| 3.1.062105 | BEAU JARRET SCHULGEN | ADDRESS REDACTED | | | BTC 0.128001017623434 | BTC 0.00693608158755664 | |
| 3.1.062106 | BEAU JENKINS | ADDRESS REDACTED | | | BTC 0.0000242055861095599<br>ETH 0.00161291246580047<br>LINK 0.0547565671337211<br>USDC 0.0365387710675722<br>USDT ERC20 0.178751403698268<br>XLM 1.72736012996031<br>XTZ 0.969107287363895 | | |
| 3.1.062107 | BEAU JENKINS | ADDRESS REDACTED | | | CEL 1.0636013674899 | | |
| 3.1.062108 | BEAU JENKINSON | ADDRESS REDACTED | | | BTC 0.000003713878651952<br>COMP 0.000007101108909121<br>DOT 0.00606051821501684<br>ETH 0.00018659063889987<br>MANA 0.000303847279153405<br>MATIC 0.0138033316940439<br>SNX 0.00715656342738901<br>XLM 0.0616612735444446 | BTC 0.000000000181447865<br>DOT 0.000000000070168489<br>XLM 0.000000046154231346 | |
| 3.1.062109 | BEAU JESSE | ADDRESS REDACTED | | | CEL 0.155883536305351 | | |
| 3.1.062110 | BEAU JORDAN | ADDRESS REDACTED | | | CEL 0.185329812688057<br>ETH 0.00379870483534276 | | |
| 3.1.062111 | BEAU KANE | ADDRESS REDACTED | | | SNX 4.40442512078094 | | |
| 3.1.062112 | BEAU KELLY-FONTANO | ADDRESS REDACTED | | | MATIC 1381.96548422533<br>USDC 221.766820509523 | | |
| 3.1.062113 | BEAU KREIS | ADDRESS REDACTED | | | ETH 0.000171027572161328 | | |
| 3.1.062114 | BEAU KUHBERG | ADDRESS REDACTED | | | CEL 27.7505855230939<br>ETH 0.000000002774310434 | | |
| 3.1.062115 | BEAU LAWSON | ADDRESS REDACTED | | | BTC 0.000296939073289949<br>CEL 0.0178412513542753<br>LINK 0.000112713059531812 | | |
| 3.1.062116 | BEAU LEM | ADDRESS REDACTED | | | XLM 58.4099221669293 | | |
| 3.1.062117 | BEAU MAASSEN | ADDRESS REDACTED | | | BTC 0.00120497887006102<br>CEL 2.10857103740812<br>ETH 0.02885875 | | |
| 3.1.062118 | BEAU MCKEE | ADDRESS REDACTED | | | BTC 0.000000072936366082<br>ETH 0.0000062930641494<br>USDC 0.0135912480266626 | | |
| 3.1.062119 | BEAU MELING | ADDRESS REDACTED | | | BTC 0.00119252719849918<br>CEL 1.11428617770884<br>SGB 0.0183065684285163<br>XLM 0.848458408569173<br>XRP 0.119750389942037 | | |
| 3.1.062120 | BEAU MICHAEL TURNER | ADDRESS REDACTED | | | BTC 0.000576949669773167<br>ETH 0.000020667419032598<br>MATIC 15.8900648918344<br>USDC 64.9961501731148 | BTC 0.00131903015681588<br>ETH 0.0221953456271199<br>MATIC 0.00000029412504348<br>USDC 0.00139187247753775 | |
| 3.1.062121 | BEAU MICHAELS | ADDRESS REDACTED | | | BTC 0.113952432195252<br>USDC 2.95078074216154<br>USDT ERC20 33.6067820906766 | | |
| 3.1.062122 | BEAU MILLAR | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.062123 | BEAU MILLER | ADDRESS REDACTED | | | BTC 0.00120525566362266<br>CEL 0.0535382201969604<br>ETH 3.50349719030803<br>SUSHI 0.454634266688767<br>USDC 1.17540944455004 | BTC 0.000000004751230924<br>CEL 0.571210058765343<br>ETH 10.4191766170578 | |
| 3.1.062124 | BEAU MOL | ADDRESS REDACTED | | | BTC 0.000000696852482332<br>CEL 1.52289962028383 | | |
| 3.1.062125 | BEAU MORRIS | ADDRESS REDACTED | | | BTC 0.0131123416991863<br>USDC 0.629618871478967 | | |
| 3.1.062126 | BEAU NEWTON | ADDRESS REDACTED | | | BTC 0.000362058432756238<br>CEL 8.4344612445616 | | |
| 3.1.062127 | BEAU NICHOLSON | ADDRESS REDACTED | | | ETH 0.00021221031452875<br>MATIC 0.825662418952373 | | |
| 3.1.062128 | BEAU NOONAN | ADDRESS REDACTED | | | ADA 0.821715842055043 | | |
| 3.1.062129 | BEAU NORMAN | ADDRESS REDACTED | | | BTC 0.000000138691254001<br>ETH 0.000182666795145958 | | |
| 3.1.062130 | BEAU PARKER | ADDRESS REDACTED | | | BTC 0.000036225315776166<br>MATIC 332.256569220341 | BTC 0.00000023 | |
| 3.1.062131 | BEAU PATTERSON | ADDRESS REDACTED | | | BTC 0.0479483477946219 | | |
| 3.1.062132 | BEAU RABORN | ADDRESS REDACTED | | | CEL 1.08676813930126 | | |
| 3.1.062133 | BEAU RAFFENSPERGER | ADDRESS REDACTED | | | BTC 0.000031630646068437<br>LINK 10.089602996749 | | |
| 3.1.062134 | BEAU RASING | ADDRESS REDACTED | | | BTC 0.01795692<br>CEL 40.190913444332<br>ETH 0.421585827034696 | | |
| 3.1.062135 | BEAU RENFROW | ADDRESS REDACTED | | | BTC 0.0000428156383067809<br>CEL 0.491529615601654<br>ETH 0.0000316646283472319<br>LTC 0.000032229561919007<br>USDC 0.792196216662925<br>XLM 0.00243233945869822 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.062136 | BEAU ROBERT JOSEPH GARCIA | ADDRESS REDACTED | | | AVAX 46.8146202997633<br>BAT 1550.19487784006<br>BTC 0.745933928552993<br>ETH 4.14121873136954<br>LINK 18.0045907829944<br>MATIC 6190.69927705093<br>SNX 584.783466186442<br>UNI 20.4721333480276<br>USDC 19463.4417447632<br>XRP 6462.44902767687 | | |
| 3.1.062137 | BEAU ROGERS | ADDRESS REDACTED | | | ADA 217.801459762967<br>BTC 0.0000012948166415<br>CEL 168.778498340449<br>DOT 15.0730059040219<br>ETH 2.18913708410783<br>MATIC 23.7506088413468<br>MCDAI 0.23637000965754<br>SNX 0.0274824701582922<br>XRP 235.539003 | | |
| 3.1.062138 | BEAU RUSSELL | ADDRESS REDACTED | | | ADA 186.443978058826<br>BTC 0.0620594363440279<br>DOT 10.7944901586793<br>ETH 0.00082086285815529<br>MATIC 123.204750025933<br>UNI 12.8713974908047 | | |
| 3.1.062139 | BEAU SAMPSON | ADDRESS REDACTED | | | BNB 1.6901015<br>BTC 0.000000004567802249<br>CEL 712.438148936703<br>COMP 2.050939084109<br>DOT 0.00000000009623357<br>ETH 1.98125982<br>LINK 49.74918033<br>SNX 35.816662733077 | | |
| 3.1.062140 | BEAU SESTOSO | ADDRESS REDACTED | | | CEL 36.7281464144604<br>ETH 0.179759965343851 | | |
| 3.1.062141 | BEAU SHEFFER | ADDRESS REDACTED | | | BTC 0.000866922742848281 | | |
| 3.1.062142 | BEAU SHERMAN | ADDRESS REDACTED | | | BTC 0.0904781206514208<br>DOT 47.3662204893152 | | |
| 3.1.062143 | BEAU SIMON | ADDRESS REDACTED | | | BTC 0.000000067880242528<br>ETH 0.000332694244738979 | BTC 0.000000000617972698 | |
| 3.1.062144 | BEAU STAAL | ADDRESS REDACTED | | | BTC 0.00362480012762457<br>CEL 0.151439295846081<br>ETH 0.00295594072017623<br>MATIC 0.0118735816294792<br>OMG 0.0247578258250957<br>SGB 156.110273045691<br>SNX 0.442776552210206<br>UNI 0.0325200605989263<br>XRP 0.584923592761202 | | |
| 3.1.062145 | BEAU STANTON | ADDRESS REDACTED | | | BTC 0.000006734807374919<br>ETH 0.000253648435008537<br>USDC 0.362195310530305 | | BTC 0.00000000500173743 |
| 3.1.062146 | BEAU TAPLIN | ADDRESS REDACTED | | | BTC 0.32411541466231 | | |
| 3.1.062147 | BEAU TAZ NICHOLAS NEUNUEBEL | ADDRESS REDACTED | | | ADA 0.0979350871865633<br>BTC 0.100785307295975<br>ETH 1.00964399953433<br>SGB 99.9450242266851<br>SOL 0.000763140808795977<br>XRP 3013.55190767071 | | |
| 3.1.062148 | BEAU TETREAULT | ADDRESS REDACTED | | | AAVE 1.2249160533185<br>ADA 460.104430501432<br>BTC 0.934361490531016<br>ETH 0.671501109909482<br>GUSD 10992.7541897692<br>SNX 108.043706221074<br>USDC 1579.513902127 | | |
| 3.1.062149 | BEAU THEGN BERRY | ADDRESS REDACTED | | | BTC 0.0130772617353811<br>ETH 0.0279902674704992 | | |
| 3.1.062150 | BEAU THOMPSON | ADDRESS REDACTED | | | ADA 99.6705115103454<br>BTC 0.0342613197059821<br>DOT 10.0489959217203<br>ETH 1.16481703667769<br>LINK 28.9854337549417<br>MATIC 2.13807322759946<br>SOL 7.69298863549353 | | |
| 3.1.062151 | BEAU THOMPSON | ADDRESS REDACTED | | | CEL 0.000374198283209759 | | |
| 3.1.062152 | BEAU TROXCLAIR | ADDRESS REDACTED | | | ADA 0.110898177628421<br>BCH 0.000302182857344215<br>BTC 0.0000652350996327969<br>USDC 0.537331052681063 | BTC 0.000000003438707258 | |
| 3.1.062153 | BEAU TURNER | ADDRESS REDACTED | | | ADA 91.426430552859<br>AVAX 6.99319633670582<br>BTC 0.00216052431434657<br>DOT 5.02362474527525<br>ETH 0.394888047738331 | BTC 5.05024866106343 | |
| 3.1.062154 | BEAU VIGE | ADDRESS REDACTED | | | BTC 0.000398480991071896<br>XRP 0.501158215847131 | | |
| 3.1.062155 | BEAU WALL | ADDRESS REDACTED | | | AAVE 0.00266567090883488<br>ADA 0.320625828166265<br>BAT 0.141162379362244<br>BTC 0.000002073717707297<br>EOS 0.0117871906214067<br>ETH 0.00145480798491867<br>LINK 0.0142577771316538<br>SGB 0.133166701626877<br>USDT ERC20 0.0150330442318542<br>XLM 0.911505150168375<br>XRP 0.871095232584662<br>ZRX 0.0926152880714811 | ADA 0.000000221626603974<br>USDT ERC20 0.000000582671195384 | |
| 3.1.062156 | BEAU WEBSTER | ADDRESS REDACTED | | | ADA 0.753683490210759<br>ETH 0.000202914381796102 | | |
| 3.1.062157 | BEAU WIJK | ADDRESS REDACTED | | | BTC 0.000020231367171164 | | |
| 3.1.062158 | BEAU WILDIE | ADDRESS REDACTED | | | BTC 0.000126188274934532<br>ETH 0.00395739797025782<br>USDC 4.3974285404411 | | |
| 3.1.062159 | BEAUDOUIN BENJAMIN | ADDRESS REDACTED | | | ADA 50.2644285879589<br>CEL 0.0920571253672008<br>ETH 0.104676180220622 | | |
| 3.1.062160 | BEAUGAN DA GAMA | ADDRESS REDACTED | | | BTC 0.00216042195862534<br>CEL 0.43236453691346<br>USDC 1.38168912799994<br>USDT ERC20 0.349601985167753 | | |
| 3.1.062161 | BEAULIEU IO DENISE POIRE | ADDRESS REDACTED | | | BTC 0.00112755684572951 | | |
| 3.1.062162 | BEAULIEU TRUST | PINEWOOD DRIVE, BELGRADE, MAINE 4917 | | | BTC 0.000360607163032041<br>ETH 1.62357412265594<br>GUSD 52.0614057550403<br>USDC 7.81227771911853 | CEL 139.991750732773<br>GUSD 0.00922815873796231 | |
| 3.1.062163 | BEAUMONT VANCE | ADDRESS REDACTED | | | ETH 2.01808850282387 | | |
| 3.1.062164 | BEAUREN EYMAN | ADDRESS REDACTED | | | CEL 1.07510693990349 | | |
| 3.1.062165 | BEAUTIFUL KHATUN | ADDRESS REDACTED | | | USDT ERC20 0.000000627271311798 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.062166 | BEAUTY BHOWMIK | ADDRESS REDACTED | | | CEL 8.94367902901678<br>USDC 115.566551 | | |
| 3.1.062167 | BEAUTY KENNETH | ADDRESS REDACTED | | | BTC 0.00011665210687428 | | |
| 3.1.062168 | BEAUTY SENG | ADDRESS REDACTED | | | BTC 0.000010145075670147 | | |
| 3.1.062169 | BEAUVALLET NICOLAS | ADDRESS REDACTED | | | BTC 0.000000826551449881<br>CEL 13.7220784114038<br>LINK 1.92<br>MATIC 0.313906551894223<br>UNI 0.035803 | | |
| 3.1.062170 | BEBE VUONG | ADDRESS REDACTED | | | ETH 0.133233626990564 | | |
| 3.1.062171 | BEBI KHATUN | ADDRESS REDACTED | | | BTC 0.00108126069998816<br>USDT ERC20 0.000000470901801328 | | |
| 3.1.062172 | BEBI SABINE SCHIESSER | ADDRESS REDACTED | | | BTC 0.175835416297651 | | |
| 3.1.062173 | BEBY WIJAYA | ADDRESS REDACTED | | | BTC 0.0023117610161798<br>CEL 9.68663418563756<br>USDC 2532.35176016886 | | |
| 3.1.062174 | BEC KLAPROTH | ADDRESS REDACTED | | | BTC 0.00573231556221086<br>CEL 1.0795325530892 | | |
| 3.1.062175 | BECCA CARR | ADDRESS REDACTED | | | BTC 0.00172898549818315<br>ETH 0.0460160466116449 | | |
| 3.1.062176 | BECCA CLARK | ADDRESS REDACTED | | | BTC 0.00300517<br>CEL 6.02408148256345<br>ETH 0.02860337<br>MCDAI 30 | | |
| 3.1.062177 | BECCA MAYERS | ADDRESS REDACTED | | | CEL 1.0622992378827<br>EOS 0.00347306654524762<br>SGB 0.00792666518010558<br>XRP 0.0529760130792291<br>ZRX 0.205227388638686 | | |
| 3.1.062178 | BECCA ROBEY | ADDRESS REDACTED | | | BTC 0.105249031597651 | | |
| 3.1.062179 | BECCA SHEEN | ADDRESS REDACTED | | | ADA 227.966597087745<br>BCH 1.04701607228565<br>BTC 1.59286287776461<br>COMP 1.00809838306059<br>ETH 1.20588435106927<br>LINK 69.9467213884008<br>ZRX 579.011595817503 | | |
| 3.1.062180 | BECHARA BITAR | ADDRESS REDACTED | | | BTC 0.00116600026092945<br>CEL 483.356703182966 | | |
| 3.1.062181 | BECHILD HOLDINGS INC | 156 JAMES RD, PORT MOODY, BC, V3H 2S4 CANADA | | | AAVE 0.0106538414740212<br>BCH 0.00975661834715944<br>BTC 0.0014546455278477<br>CEL 7.62312346083782<br>ETH 0.00549731592885369<br>LINK 0.212918490349402<br>SGB 1247.74681908614<br>USDC 43527.8089337143<br>USDT ERC20 102245.426241023<br>XRP 2.46924114582489 | | |
| 3.1.062182 | BECK FIDDY | ADDRESS REDACTED | | | BTC 0.000820707448710262<br>CEL 46.4611344950183<br>ETH 0.00128902521071641 | | |
| 3.1.062183 | BECK MATIAS | ADDRESS REDACTED | | | BTC 0.000000482233697925<br>CEL 0.352970531470715<br>USDC 0.318725599999548<br>XRP 0.202065221601228 | | |
| 3.1.062184 | BECKA MCINNES | ADDRESS REDACTED | | | ADA 0.275482107198861<br>BTC 0.0000277171344973199<br>DOT 0.0460886402327602<br>ETH 0.198528177258416<br>LINK 0.0158774815656452<br>MATIC 1.40368730501935<br>SOL 0.00606851987074456<br>USDC 0.0592796430279612 | ADA 0.00421119451837087<br>SOL 0.0125388985486266<br>USDC 27 | |
| 3.1.062185 | BECKER VENTURE CAPITAL | 164 S MAIN STREET, ELMER, NEW JERSEY 8318 | | | BNT 199.424500330262<br>BSV 1.75610267167412<br>BTC 0.0000151398451071459<br>CEL 1.13304350753508<br>MATIC 1.74460868759339<br>SNX 120.247848157197 | | |
| 3.1.062186 | BECKET MCGINN | ADDRESS REDACTED | | | AAVE 3.99569835071184<br>BTC 1.99588426766773<br>COMP 0.836352120163766<br>ETH 2.12657302280373<br>LINK 227.2198817752<br>SNX 89.7839756863356<br>SUSHI 686.824477121688<br>UNI 19.2174567356531<br>USDC 1413.35310014394<br>ZRX 286.189758922167 | ETH 7.35586994055636<br>USDC 507.138501 | |
| 3.1.062187 | BECKETT CHMURA | ADDRESS REDACTED | | | ADA 1272.07672103657<br>BAT 241.29999337116<br>BTC 0.0264709995472919<br>CEL 12.9462777559949<br>COMP 9.67080808295963<br>DOT 74.1154409624353<br>ETH 0.355363745156344<br>GUSD 11.3086784831116<br>LINK 0.0984685489670325<br>LTC 41.1536059143583<br>MATIC 1825.5747955371<br>OMG 14.2976433334883<br>SGB 77.430655091241<br>SNX 366.331194219152<br>SOL 5.66316684563668<br>USDC 1.15829859454424<br>XLM 1036.84718013435<br>XRP 506.504056058063<br>ZRX 3347.6518133547 | | |
| 3.1.062188 | BECKHAM JANES | ADDRESS REDACTED | | | BTC 0.0579992944760799<br>CEL 61.0254383453824 | | |
| 3.1.062189 | BECKHAM RAWCLIFFE | ADDRESS REDACTED | | | CEL 0.0885612685324293 | | |
| 3.1.062190 | BECKI JACOBS | ADDRESS REDACTED | | | ADA 585.43718576247<br>BTC 0.050922778397984<br>DOT 4.88894780133323<br>MANA 2.64838844631271 | | |
| 3.1.062191 | BECKIE RONO | ADDRESS REDACTED | | | BAT 54.301737973361<br>BTC 0.000135343526225084<br>MATIC 87.5093463644861 | | |
| 3.1.062192 | BECKY ATKINSON | ADDRESS REDACTED | | | LTC 1.11576344227606 | | |
| 3.1.062193 | BECKY BURN | ADDRESS REDACTED | | | BTC 0.00786100157114458 | BTC 0.0043698581678408 | |
| 3.1.062194 | BECKY CARNEY | ADDRESS REDACTED | | | BTC 0.000303153801248712<br>USDC 0.00139691159342029 | BTC 0.000000457134394903<br>USDC 0.000000982160220231 | |
| 3.1.062195 | BECKY FUNOVITS | ADDRESS REDACTED | | | BTC 0.0141455796230945 | | |
| 3.1.062196 | BECKY GROVES | ADDRESS REDACTED | | | BTC 1.71928286963063<br>ETH 5.49780392912955<br>SNX 1200.39758721519<br>USDC 4.0848663809748 | | |
| 3.1.062197 | BECKY HINZ | ADDRESS REDACTED | | | BTC 0.0201118777973259 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.062198 | BECKY LYN BUTLER | ADDRESS REDACTED | | | AVAX 0.307411456961708<br>BTC 0.000241513322626814<br>DOT 2.69774220197931<br>ETH 0.024181620689131<br>LUNC 0.70366408761307<br>MATIC 16.8990840037293<br>USDT ERC20 25.5237973617516 | MATIC 7.19838756 | |
| 3.1.062199 | BECKY ROLAND | ADDRESS REDACTED | | | BTC 0.176244339635992<br>ETH 0.264126697713319<br>PAX 112.62313205455<br>USDC 1.01006136971355 | | |
| 3.1.062200 | BECKY STENSRUD | ADDRESS REDACTED | | | CEL 1.08174635629918 | | |
| 3.1.062201 | BECKY SUNG | ADDRESS REDACTED | | | BTC 0.00480797666945678 | | |
| 3.1.062202 | BECKY TAING | ADDRESS REDACTED | | | USDC 36.2010199922121<br>USDT ERC20 3.19276749204632 | USDC 0.000000538787060076<br>USDT ERC20 0.000000971641716575 | |
| 3.1.062203 | BECKY TROUP | ADDRESS REDACTED | | | BTC 0.0000174682807577 01<br>USDC 552.573808885075 | BTC 0.0133865318381586 | |
| 3.1.062204 | BECKY WELCH | ADDRESS REDACTED | | | BTC 0.00106766346718302<br>USDC 5944.25504446232 | USDC 10000 | |
| 3.1.062205 | BECKY WERNER | ADDRESS REDACTED | | | BTC 0.0167624397020843<br>DOT 6.81749677060316<br>MANA 117.093241204689<br>MATIC 306.158986684069<br>XLM 120.171556227444 | | |
| 3.1.062206 | BECKY YAN | ADDRESS REDACTED | | | BNB 0.0135239719040534<br>BTC 0.000144945621849295 | | |
| 3.1.062207 | BED BEE LIM | ADDRESS REDACTED | | | 1INCH 72.33130292<br>CEL 1.88612696051049 | | |
| 3.1.062208 | BEDDA RIEDEWALD | ADDRESS REDACTED | | | ADA 509.575730334553<br>BTC 0.00113779134728953 | | |
| 3.1.062209 | BEDE DANIEL BRENNAN | ADDRESS REDACTED | | | BTC 0.159010253<br>CEL 81.2027067735237<br>ETH 0.01<br>MATIC 1056.06542026 | | |
| 3.1.062210 | BEDE EAGLE | ADDRESS REDACTED | | | BTC 0.000456804503363007<br>ETH 0.0117923069512347<br>LINK 0.00325992090197964<br>USDT ERC20 191.949730786437 | | |
| 3.1.062211 | BEDE HOOPER | ADDRESS REDACTED | | | BTC 0.000021883835495866 | | |
| 3.1.062212 | BEDE OKORO | ADDRESS REDACTED | | | LINK 0.00565042658894137<br>MATIC 0.148060984310185 | | |
| 3.1.062213 | BEDER KOSHIKUMO | ADDRESS REDACTED | | | CEL 1.11846187760277 | | |
| 3.1.062214 | BEDFORD PALMER | ADDRESS REDACTED | | | ADA 1061.21061352452<br>BAT 90.0848008107091<br>BTC 0.0010900104910809<br>ETH 1.18929345211927<br>XLM 2017.50492033638 | | |
| 3.1.062215 | BEDIA BAYRAKCI | ADDRESS REDACTED | | | BNB 0.000877565517428235<br>BUSD 0.113567644033139 | | |
| 3.1.062216 | BEDIHA DENIZ | ADDRESS REDACTED | | | BTC 0.000733439559822702<br>CEL 0.138201766320897<br>DOT 0.0159312085015916<br>XRP 1.18039961752248 | | |
| 3.1.062217 | BEDINA JONATHAN | ADDRESS REDACTED | | | ETH 0.000117971200100054 | | |
| 3.1.062218 | BEDIRHAN ARMUTLU | ADDRESS REDACTED | | | CEL 0.000066557891166583<br>ETH 0.000002234619750983 | | |
| 3.1.062219 | BEDIRHAN BAYRAKCI | ADDRESS REDACTED | | | BTC 0.0000000013056379<br>BUSD 0.420158540369602<br>CEL 0.0238275086685127<br>USDT ERC20 0.406443784358431 | | |
| 3.1.062220 | BEDIRHAN BURAK TIRAS | ADDRESS REDACTED | | | ETH 0.000005976552043555 | | |
| 3.1.062221 | BEDIRHAN CIVAN KIRAN | ADDRESS REDACTED | | | BTC 0.000009181521382182 | | |
| 3.1.062222 | BEDIRHAN COBAN | ADDRESS REDACTED | | | ETH 0.000001900526192807 | | |
| 3.1.062223 | BEDIRHAN YURDAKUL | ADDRESS REDACTED | | | CEL 0.000353491242327342<br>ETH 0.000000573070253097 | | |
| 3.1.062224 | BEDNARCIK RICHARD | ADDRESS REDACTED | | | MATIC 123.311246765292 | | |
| 3.1.062225 | BEDOYA BEDOYA | ADDRESS REDACTED | | | BTC 0.000012675996218857 | | |
| 3.1.062226 | BEDRA GUILLAUME | ADDRESS REDACTED | | | ADA 1642.12932717528<br>BTC 0.00454129179758238<br>CEL 4.44527381040147<br>DOT 39.2900069133704<br>EOS 15.7105348358062<br>ETH 9.29779712687548<br>MATIC 2735.40429722221<br>SNX 64.8132754390211<br>USDC 65.0092325960333<br>XLM 1950.95263437804 | | |
| 3.1.062227 | BEDROS AWANESIAN | ADDRESS REDACTED | | | BTC 0.000000007717094168<br>CEL 83.9542207538257<br>SNX 695.6132696<br>USDC 14.485731 | | |
| 3.1.062228 | BEDROS AWANESIAN | ADDRESS REDACTED | | | BTC 0.00344155795454144<br>CEL 2593.88345595534<br>ETH 63.9541295384721<br>USDC 33422.907 | | |
| 3.1.062229 | BEE BEE TEO | ADDRESS REDACTED | | | CEL 0.345701177656998 | | |
| 3.1.062230 | BEE CAPITAL BVBA | HERTENDREEF 4, SCHILDE, ANTWERP, 2970<br>BELGIUM | | | BTC 0.0133474777203925<br>CEL 23.2443641009147 | | |
| 3.1.062231 | BEE CHENG KOAY | ADDRESS REDACTED | | | BTC 0.000001651991306768<br>USDC 0.543840520830719 | | |
| 3.1.062232 | BEE CHIN SOON | ADDRESS REDACTED | | | BNB 0.000000002827410036<br>BTC 0.6126516336<br>CEL 0.00907829543806335<br>USDC 0.000000956501831497 | | |
| 3.1.062233 | BEE CHIN TEW | ADDRESS REDACTED | | | BTC 0.0710200216485715<br>CEL 65.6859290991627<br>ETH 0.319351785328352 | | |
| 3.1.062234 | BEE CHOO ANG | ADDRESS REDACTED | | | BTC 0.0266198620186904<br>CEL 0.516922303761062<br>XLM 221.834674632683<br>XRP 34.3676531132271 | | |
| 3.1.062235 | BEE GUANN LAW | ADDRESS REDACTED | | | BTC 0.000004016926356163 | | |
| 3.1.062236 | BEE HIANG GOH | ADDRESS REDACTED | | | CEL 0.0021593511207433<br>ETC 5.09520843389358<br>LTC 2.0387283646697 | | |
| 3.1.062237 | BEE HONG LIM | ADDRESS REDACTED | | | BNB 0.116246588967992<br>BTC 0.0131261085907732<br>CEL 0.00325052588096881<br>ETH 0.00023536350395925<br>USDC 367.108417273971 | | |
| 3.1.062238 | BEE HONG YONG | ADDRESS REDACTED | | | BTC 0.00106072957958586<br>GUSD 20.5324386004087 | | |
| 3.1.062239 | BEE HOON LIM | ADDRESS REDACTED | | | ADA 0.167937224695978<br>BNB 0.00156937894408389<br>BTC 0.000000363069740477<br>CEL 0.0148923931609193<br>ETH 0.000332061251729596<br>USDC 0.533137900625276 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.062240 | BEE HWEE LIM | ADDRESS REDACTED | | | BTC 0.00245068514492631<br>CEL 57.7643632749545<br>USDC 466.224189 | | |
| 3.1.062241 | BEE JIA THAM | ADDRESS REDACTED | | | BTC 0.000944538843513745<br>ETH 0.401102909734865<br>LTC 2.0517575523116 | | |
| 3.1.062242 | BEE KIM CHEAH | ADDRESS REDACTED | | | BUSD 0.322165069674889 | | |
| 3.1.062243 | BEE KWAN NG | ADDRESS REDACTED | | | ADA 192.222397766459<br>BTC 0.00496130929490473 | | |
| 3.1.062244 | BEE LAO | ADDRESS REDACTED | | | BUSD 32.3374118165883<br>CEL 1.1162780602259 | | |
| 3.1.062245 | BEE LIAN TAN | ADDRESS REDACTED | | | BTC 0.000001196794909063<br>USDC 39.9636783252493 | | |
| 3.1.062246 | BEE LIAN TEE | ADDRESS REDACTED | | | BTC 0.000995874068179685<br>CEL 70.0270909009971 | | |
| 3.1.062247 | BEE LING GOH | ADDRESS REDACTED | | | BNB 3.15291289543911<br>BTC 0.127497653793977<br>ETH 0.848963843331402 | | |
| 3.1.062248 | BEE LING ONG | ADDRESS REDACTED | | | BTC 0.000376332975472955<br>ETH 0.0100655662960252<br>MCDAI 0.0191126721916748<br>SOL 0.0828709532572074 | | |
| 3.1.062249 | BEE LING PEH | ADDRESS REDACTED | | | BTC 0.000803906959744008<br>CEL 0.922329146275559 | | |
| 3.1.062250 | BEE LOR | ADDRESS REDACTED | | | ETH 0.00001336719519183 | | |
| 3.1.062251 | BEE MAHATAMACHAI | ADDRESS REDACTED | | | ADA 0.000730895151362885<br>BTC 0.819210966263697<br>ETH 2.96982446033809<br>LINK 1008.64261189741<br>MANA 469.120268059305<br>MATIC 7189.52287690709<br>USDC 3115.13311994427 | | |
| 3.1.062252 | BEE NEE THIANG | ADDRESS REDACTED | | | BTC 0.000004792133261414<br>CEL 1915.6118332344 | | |
| 3.1.062253 | BEE SENG CHAM | ADDRESS REDACTED | | | BTC 0.00101352439671381<br>USDC 18595.6710851114 | | |
| 3.1.062254 | BEE TECK SE | ADDRESS REDACTED | | | ADA 0.000000746031746032<br>BTC 0.00000052073247142<br>CEL 0.290048357652399 | | |
| 3.1.062255 | BEE THAO | ADDRESS REDACTED | | | BTC 0.000275387195752741<br>USDC 235.73891306383 | | |
| 3.1.062256 | BEE TING TAN | ADDRESS REDACTED | | | ADA 266.781475179539<br>BNB 1.87449724310896<br>BTC 0.000790050715305855<br>DOT 37.0049252665445<br>ETH 0.408043058598795<br>LUNC 0.0801923074181887<br>MATIC 4493.33180237362<br>XRP 620.028997666944 | | |
| 3.1.062257 | BEE TYNG LEE | ADDRESS REDACTED | | | BTC 0.0229568549516358<br>LUNC 20.5268865722589<br>USDC 261.971064932034 | | |
| 3.1.062258 | BEE WEI TENG | ADDRESS REDACTED | | | BTC 0.000000341116196502<br>USDT ERC20 5841.34624518454 | | |
| 3.1.062259 | BEE YANG | ADDRESS REDACTED | | | BTC 0.0611585297816043<br>BUSD 0.11628164411103<br>CEL 229.421006107871<br>LTC 0.000506137673865885<br>MATIC 1134.20818767765<br>SGB 35.4297587813778<br>SNX 11.1035815090652<br>XRP 0.000000782551981453 | | |
| 3.1.062260 | BEE YEN LOH | ADDRESS REDACTED | | | BTC 0.000000705064177104<br>XRP 0.0524493045640471 | | |
| 3.1.062261 | BEE YIAN ONG | ADDRESS REDACTED | | | BTC 0.000000008536550732<br>CEL 64.6716960588785<br>GUSD 2415.32316933061 | | |
| 3.1.062262 | BEEB ASHCROFT | ADDRESS REDACTED | | | BTC 0.0128822754951155 | | |
| 3.1.062263 | BEENA BALSARA | ADDRESS REDACTED | | | BTC 0.00091030348117625<br>CEL 88.6300996271792<br>ETH 1.46218057579055<br>LINK 12.1242819799374 | | |
| 3.1.062264 | BEENA JACOB | ADDRESS REDACTED | | | BTC 0.000005314666602859<br>ETH 0.000045927672451491<br>MATIC 0.0380133132439378 | | |
| 3.1.062265 | BEENA PRADEEP KUMAR | ADDRESS REDACTED | | | BTC 0.000000194971388571<br>ETH 0.0000901994810044329 | | |
| 3.1.062266 | BEENISH SHARIQ | ADDRESS REDACTED | | | ADA 233.705851742146<br>BTC 0.000164797825102822<br>CEL 2.38439751849935<br>DOT 0.161503481990637<br>ETH 0.00134171038921326<br>LINK 28.4298750714075<br>MATIC 371.65246678637 | | |
| 3.1.062267 | BEEP BOOP LABS LLC | BROADWAY ST, BOULDER , COLORADO 80302 | | | BTC 0.0166405279704868<br>ETH 22.1973565863202 | | |
| 3.1.062268 | BEEP LOK | ADDRESS REDACTED | | | ETH 5.37093370878015 | | |
| 3.1.062269 | BEER MANUEL | ADDRESS REDACTED | | | CEL 1.09320517622637 | | |
| 3.1.062270 | BEERASH PERSAD | ADDRESS REDACTED | | | BTC 0.015463029980125<br>CEL 1.01469027777777<br>ETH 0.887592412071871<br>XRP 0.000000166666666 | | |
| 3.1.062271 | BEEVI JIHAN | ADDRESS REDACTED | | | BTC 0.000000434273504338<br>LUNC 0.00403841062867302 | | |
| 3.1.062272 | BEEYEN LEE | ADDRESS REDACTED | | | CEL 9.77288296075842<br>USDC 200.099743 | | |
| 3.1.062273 | BEGAIM SADYROVA | ADDRESS REDACTED | | | BTC 0.00168670441495385<br>CEL 12.2310948725506<br>XRP 4339.27277789486 | | |
| 3.1.062274 | BEGAN GOPALAN | ADDRESS REDACTED | | | CEL 17.0911249733231<br>SNX 9.2901353348224 | | |
| 3.1.062275 | BEGO ČORBADŽIĆ | ADDRESS REDACTED | | | ADA 0.208506359798503<br>BTC 0.0027915067305225<br>USDT ERC20 1.36180627495893 | | |
| 3.1.062276 | BEGOÑA BARA OLIVAN | ADDRESS REDACTED | | | ADA 944.749108105882<br>BNB 0.045172710770132<br>BTC 0.0728539500432084<br>CEL 34.5211353685749<br>ETH 0.0432729441804785<br>LTC 1.26459526647049<br>MCDAI 40.3763939357804 | | |
| 3.1.062277 | BEGOÑA GONZÁLEZ MINGUILLON | ADDRESS REDACTED | | | ADA 17.876325874645<br>BTC 0.206160083288832<br>CEL 2391.80590632038<br>LINK 0.07663<br>MCDAI 1010<br>USDC 1019.19027574038<br>USDT ERC20 5765.1755766923 | | |
| 3.1.062278 | BEGOÑA LECUMBERRI | ADDRESS REDACTED | | | CEL 38.8656932102128 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.062279 | BEGONIO ALONZO LOPEZ | ADDRESS REDACTED | | | BTC 0.00226699239513128<br>CEL 0.845591993633459 | | |
| 3.1.062280 | BEGUM ARANCI | ADDRESS REDACTED | | | BTC 0.00748724<br>CEL 8.02467804025251 | | |
| 3.1.062281 | BEGUM HIRST | ADDRESS REDACTED | | | BTC 0.00263711493303135<br>BUSD 0.601531987287058<br>CEL 2.59811226504438 | | |
| 3.1.062282 | BEGÜM ÖZSAVRAN TOL | ADDRESS REDACTED | | | BTC 0.000552217365716278<br>CEL 0.0863624484119141<br>USDT ERC20 0.392919978865562 | | |
| 3.1.062283 | BEGUM RUBINA | ADDRESS REDACTED | | | BTC 0.000001153010838174<br>ETH 0.000106067533742778 | | |
| 3.1.062284 | BEGUM RUZINA | ADDRESS REDACTED | | | BTC 0.000000560376218746<br>MCDAI 0.0270788257177455 | | |
| 3.1.062285 | BEGZOD KARIMOV | ADDRESS REDACTED | | | ETH 0.000035931633724816 | | |
| 3.1.062286 | BEH HUI SHAN | ADDRESS REDACTED | | | BTC 0.000915435946395828<br>USDC 864.686768108736 | | |
| 3.1.062287 | BEH HUI SOO | ADDRESS REDACTED | | | BTC 0.000009762272444832 | | |
| 3.1.062288 | BEH TENG HAN | ADDRESS REDACTED | | | BTC 0.0043332650364579<br>CEL 7.22820352717475<br>ETH 0.07388561 | | |
| 3.1.062289 | BEHAKONG AYABIE | ADDRESS REDACTED | | | BTC 0.000003796341822537 | | |
| 3.1.062290 | BEHAR ADZOVIC | ADDRESS REDACTED | | | ADA 154.55797307184<br>BTC 0.00118815551720533<br>CEL 0.746998425192176<br>DOT 4.38253360689163<br>MATIC 113.046782460863<br>XTZ 1.4166988984734 | | |
| 3.1.062291 | BEHAR SIDAUY EMILIO | ADDRESS REDACTED | | | BTC 0.00167073185963269<br>CEL 0.113421381025552<br>USDC 506.520229900138 | | |
| 3.1.062292 | BEHARE PNISHI | ADDRESS REDACTED | | | BTC 0.0000005170724378 | | |
| 3.1.062293 | BEHCET BOZKURT | ADDRESS REDACTED | | | BTC 0.0111046494850103 | | |
| 3.1.062294 | BEHCET CANER GAYRETLI | ADDRESS REDACTED | | | BTC 0.0137416784097503 | | |
| 3.1.062295 | BEHÇET PARTAL | ADDRESS REDACTED | | | ADA 0.0103425182281525<br>BTC 0.000000438003413525<br>CEL 10.099028046412<br>ETH 0.000008678120364936 | | |
| 3.1.062296 | BEHDAD MOTTAHED | ADDRESS REDACTED | | | ETH 0.263219047638126 | | |
| 3.1.062297 | BEHNAM ADIBI | ADDRESS REDACTED | | | CEL 1.07689950154313 | | |
| 3.1.062298 | BEHNAM BAGHERZADEH | ADDRESS REDACTED | | | BTC 0.00001619<br>CEL 0.118766648916219 | | |
| 3.1.062299 | BEHNAM JAFARI | ADDRESS REDACTED | | | BTC 0.00000068586587016 | BTC 0.000455675825996709 | |
| 3.1.062300 | BEHNAM MOHAMMAD JAFARI | ADDRESS REDACTED | | | ADA 6538.66306495277<br>BTC 0.00335957218357476<br>CEL 139.788224328674<br>ETH 0.0458946185501055<br>MATIC 0.107297915002997<br>SNX 0.00440728984195276<br>USDC 158.475560293902<br>WBTC 0.00338189954574985<br>XLM 0.0583357107715577 | USDC 0.000001890973 20496<br>WBTC 0.00000000637919422 | |
| 3.1.062301 | BEHNOOD PAMENARI | ADDRESS REDACTED | | | BTC 0.00137618341884083<br>CEL 314.505582136942<br>ETH 0.007220001826781<br>LINK 0.0063671125232408<br>MCDAI 77.2930279153431 | | |
| 3.1.062302 | BEHRAD JAVIDIRAD | ADDRESS REDACTED | | | BTC 0.503127858801449<br>CEL 509.95456323774<br>DASH 3.99670433<br>USDC 9.26005229069936<br>XLM 3586.738379<br>XRP 7308.282046 | | |
| 3.1.062303 | BEHRAM ANTIA | ADDRESS REDACTED | | | BTC 0.00106208676937335<br>CEL 5.75215313301093 | | |
| 3.1.062304 | BEHRAM KAHLUN | ADDRESS REDACTED | | | BCH 0.000029426478594185<br>CEL 0.00304310023905201<br>XRP 0.0463559816863847 | | |
| 3.1.062305 | BEHRANG BEHJOO | ADDRESS REDACTED | | | | BTC 0.0230189379770287<br>ETH 0.39755626<br>MATIC 325.0880832 | |
| 3.1.062306 | BEHRANG DEHKORDI | ADDRESS REDACTED | | | ADA 0.572465781898944<br>BTC 0.0741282229027291<br>DOT 55.9493924684091<br>ETH 1.38390966823966<br>USDC 2126.36976278976 | | |
| 3.1.062307 | BEHRANG SADEGHI | ADDRESS REDACTED | | | AVAX 0.000176091043978802<br>BTC 0.0000007710993130 39999<br>DOT 0.00452978436726866<br>ETH 0.000016315771285462<br>SOL 0.000083387763247178<br>SUSHI 0.000228863349388116<br>USDC 0.00320361598996801 | AVAX 0.000000882860198114<br>BTC 0.000000989588439515<br>DOT 0.000521612026185206<br>ETH 0.000000351365330921<br>SOL 0.000033779410033967<br>SUSHI 0.00735292021443243<br>USDC 0.0283654135604869 | |
| 3.1.062308 | BEHRENS WATKINS | ADDRESS REDACTED | | | BTC 0.00147283038960412<br>ETH 0.0284649987070853<br>USDC 712.29532398778 | | |
| 3.1.062309 | BEHROOZ ASHTIANI | ADDRESS REDACTED | | | BTC 0.261106404667492 | | |
| 3.1.062310 | BEHROOZ HAMIDIAN | ADDRESS REDACTED | | | 1INCH 0.204181772077476<br>ADA 0.280786370905345<br>AVAX 0.0564190485628176<br>BTC 0.00010031336753117<br>DOT 0.171819509610142<br>ETC 0.00646338232138851<br>ETH 0.00425662141791848<br>MATIC 1.54372340309401<br>SNX 0.382497603478067<br>USDC 0.00786563620997754 | BTC 0.000000005421919371<br>DOT 0.000000000010085687<br>USDC 13.6664978076021 | |
| 3.1.062311 | BEHROUZ MOVAHHED | ADDRESS REDACTED | | | CEL 1.06347189065787 | | |
| 3.1.062312 | BEHROUZ MOVAHHED NOURI | ADDRESS REDACTED | | | BAT 3072.3125385971<br>BTC 0.426006503870072<br>CEL 1.11263474348788<br>DASH 10.9954658199107<br>ETH 2.11529019864562<br>LTC 0.0586932285115265<br>MATIC 33792.8433628675<br>OMG 2.67588932898249<br>SGB 6.80586407276535<br>SNX 46.8317655777568<br>XLM 2943.89056776668<br>XRP 44.5198061901125 | | |
| 3.1.062313 | BEHROUZ NAE | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.062314 | BEHROZ SAADAT | ADDRESS REDACTED | | | BTC 0.00695319687572896<br>CEL 0.273363658823694<br>ETH 20.9161034894457 | | |
| 3.1.062315 | BEHRUZ ARKAN FARSHI | ADDRESS REDACTED | | | CEL 1.13607755160012 | | |
| 3.1.062316 | BEHSAT ALIEV | ADDRESS REDACTED | | | BTC 0.000000008007069561<br>CEL 0.230871615509477 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.062317 | BEHZAD ABEDI | ADDRESS REDACTED | | | AAVE 0.0004495045270427<br>ADA 0.0772903315655678<br>BAT 0.0765708611663624<br>BCH 0.00000460466752508<br>BTC 0.298295908872184<br>CEL 2174.85374910912<br>COMP 0.00008054314986652<br>DOT 0.000890098401704553<br>ETH 0.00143769732476329<br>LINK 0.000107526969118302<br>MANA 0.0081304597545527<br>MATIC 0.0011216344774056<br>SNX 0.000001026386242889<br>SOL 0.000012460178844066<br>USDC 1.14191817936776<br>XLM 0.000000057897487912 | | |
| 3.1.062318 | BEHZAD BAZIAN | ADDRESS REDACTED | | | BTC 0.436033799337314<br>CEL 258.341896733654 | | |
| 3.1.062319 | BEHZAD FARAJIDIZAJI | ADDRESS REDACTED | | | BTC 0.000054539471289813<br>USDC 0.0288657176272646 | BTC 0.00000000662979374<br>USDC 0.879993475271073 | |
| 3.1.062320 | BEHZAD GHAFOURIAN AKHOUNDZADEH | ADDRESS REDACTED | | | BTC 0.000437105601646686<br>CEL 0.461167719968059 | | |
| 3.1.062321 | BEHZAD HASSAN | ADDRESS REDACTED | | | CEL 1.04874036241517<br>ETH 0.01899348 | | |
| 3.1.062322 | BEHZAD MASHAYEKHI | ADDRESS REDACTED | | | BTC 0.000869386475362 83<br>USDC 62938.3833823029 | | |
| 3.1.062323 | BEHZAD NAMAKI GHANEH | ADDRESS REDACTED | | | BNT 65.8849098943501<br>BTC 0.00110008196508134<br>CEL 364.366143461244<br>COMP 3.59134414521713<br>LINK 101.725464029263<br>MATIC 4.87499460975911<br>MCDAI 40.948742629979<br>SNX 73.1047444399596<br>UNI 100.634834025879 | | |
| 3.1.062324 | BEHZAD SHOARIAN SATARI | ADDRESS REDACTED | | | AVAX 0.00261648226864887<br>BTC 0.000023940881443188<br>DOGE 0.0164997249948912<br>DOT 0.00883417026468156<br>ETH 0.000235000164046236<br>MATIC 0.0614928551574648<br>SOL 0.0011004318978857<br>XLM 0.00145045501736052 | | |
| 3.1.062325 | BEHZAT ACELE | ADDRESS REDACTED | | | CEL 0.00847647428677412<br>USDT ERC20 1.59762316382761 | | |
| 3.1.062326 | BEI DOUANGPHOUXAY | ADDRESS REDACTED | | | BAT 19.742846821019<br>BTC 0.0000226253034009839<br>CEL 0.308896017929807<br>DASH 0.00702377185620908<br>ETC 0.00641463782565475<br>ETH 0.000779324443867874<br>MCDAI 0.431530608951928<br>OMG 0.0103100577098368<br>USDC 3.01020557057346 | USDC 0.000000673675669768 | |
| 3.1.062327 | BEI ER LUO | ADDRESS REDACTED | | | CEL 0.0453803714966563 | | |
| 3.1.062328 | BEI LIU | ADDRESS REDACTED | | | ADA 256.76675665285<br>BTC 0.000013576104691525<br>USDC 0.297711848633289 | | |
| 3.1.062329 | BEI TING LOH | ADDRESS REDACTED | | | BTC 0.000000007818357074<br>CEL 4.40834688928094 | | |
| 3.1.062330 | BEI WANG | ADDRESS REDACTED | | | ETH 0.00169124102151447 | | |
| 3.1.062331 | BEIBIT SEITZHAPAR | ADDRESS REDACTED | | | ADA 171.949212511668<br>BTC 0.000871024410426454<br>ETH 0.0260477233662191 | SOL 0.91 | |
| 3.1.062332 | BEICHBERGER RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | | | ADA 4072.63113114945<br>BTC 0.00204819697785722<br>GUSD 3210.65397296477<br>PAXG 2.33009263449419<br>USDC 5891.34071661783 | ADA 4000 | |
| 3.1.062333 | BEIDI LI | ADDRESS REDACTED | | | BCH 4.13524984012113<br>BTC 0.0000004302873383 20999<br>CEL 1.13413482750246<br>XLM 33980.960799145 | | |
| 3.1.062334 | BEIDI LI | ADDRESS REDACTED | | | BCH 0.0046525533945733<br>BTC 0.0501046198570027<br>CEL 1.13713008910725<br>ETH 0.450642715749416<br>MATIC 62402.3922485046<br>MCDAI 6.83743462986903<br>OMG 86.0719795781788<br>SGB 39.8669803040718<br>SNX 30.0659272044831<br>XLM 32815.7207434813<br>XRP 0.000000021099591567<br>ZEC 4.01789974527782 | | |
| 3.1.062335 | BEIDI LI | ADDRESS REDACTED | | | BTC 0.00000318534429944199<br>CEL 1.13803574410039<br>EOS 0.891561819813048<br>ETH 0.00525830886674244<br>XLM 24313.1812895588 | | |
| 3.1.062336 | BEIHONG HUO | ADDRESS REDACTED | | | BTC 0.0011828518231834<br>USDC 414.755222654165 | | |
| 3.1.062337 | BEIMNET ADNEW | ADDRESS REDACTED | | | BTC 0.000009023717105 03<br>ETH 0.00000292610086685799 | | |
| 3.1.062338 | BEING RIG | ADDRESS REDACTED | | | BTC 0.000916455881813849<br>MATIC 0.0827974714209401 | | |
| 3.1.062339 | BEINI CHEN | ADDRESS REDACTED | | | BTC 0.00234778378284675<br>ETH 2.95910846637988<br>USDC 267.152242018547 | ETH 1.01965927955522 | |
| 3.1.062340 | BEINTA KLAKSTEIN | ADDRESS REDACTED | | | ADA 0.000000000376612479<br>BTC 0.155934277201592<br>CEL 31.2144361449476<br>USDC 10.08742266363 12 | | |
| 3.1.062341 | BEIRONG HENLICH | ADDRESS REDACTED | | | LTC 0.000075649654404436 | | |
| 3.1.062342 | BEISAN HAMDAN | ADDRESS REDACTED | | | BTC 0.0010922137699218<br>ETH 0.26604692474523<br>USDC 261.15665729924 | | |
| 3.1.062343 | BEJAN MALJAI | ADDRESS REDACTED | | | BTC 2.72606147611991 | | |
| 3.1.062344 | BEJARANO HERNÁNDEZ PEDRO JOSÉ | ADDRESS REDACTED | | | BTC 0.00985698516862646 | | |
| 3.1.062345 | BEJHAN JASHARI | ADDRESS REDACTED | | | ADA 0.659088354827158<br>CEL 0.679764473962251<br>XRP 0.244872382740411 | | |
| 3.1.062346 | BEJIMEN BERRY | ADDRESS REDACTED | | | BTC 0.00388742047213131<br>ETH 0.318073704180041 | | |
| 3.1.062347 | BEJJY MULENGA | ADDRESS REDACTED | | | ETH 0.0977052075683668 | | |
| 3.1.062348 | BEJO THOMAS | ADDRESS REDACTED | | | CEL 2.38658693958343 | | |
| 3.1.062349 | BEJON SARKER | ADDRESS REDACTED | | | CEL 0.0991499311284519 | | |
| 3.1.062350 | BEJOY MANIARA | ADDRESS REDACTED | | | BTC 0.270822982899676<br>ETH 7.1075753820679 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.062351 | BEJOY NAIR | ADDRESS REDACTED | | | BTC 0.201046434667775<br>ETH 8.95060904700074<br>MATIC 515.821728444654<br>USDC 417.864598355888 | | |
| 3.1.062352 | BEKA KAKHISHVILI | ADDRESS REDACTED | | | BTC 0.00121794126840404 | | |
| 3.1.062353 | BEKA KANCHAVELI | ADDRESS REDACTED | | | ADA 0.119136923036953<br>BCH 0.000804936765714603<br>BTC 0.0000045092650050299<br>CEL 0.0392999069731621<br>ETH 0.000143710030588117<br>LTC 0.00120190976878213<br>XLM 0.0563463632061281 | | |
| 3.1.062354 | BEKA KULIANI | ADDRESS REDACTED | | | ETH 0.0858492347606583 | | |
| 3.1.062355 | BEKA TABIDZE | ADDRESS REDACTED | | | BTC 0.000000000514477213<br>CEL 0.0977217268865758 | | |
| 3.1.062356 | BEKA WESTBERG | ADDRESS REDACTED | | | USDC 23.8328300193623 | | |
| 3.1.062357 | BEKAR JANDIERI | ADDRESS REDACTED | | | CEL 1.00006456592721 | | |
| 3.1.062358 | BEKELA SMITH | ADDRESS REDACTED | | | CEL 495.102193298334<br>ETH 12.0080924355415<br>LINK 214.76486730263<br>XRP 10103.9693666821 | | |
| 3.1.062359 | BEKIM ALIU | ADDRESS REDACTED | | | ETH 0.197906763877566 | | |
| 3.1.062360 | BEKIM KRASNIQI | ADDRESS REDACTED | | | BTC 0.000000039685166679<br>CEL 4.13425811390016<br>LTC 0.0202085359799121 | | |
| 3.1.062361 | BEKIR BURAK CELIK | ADDRESS REDACTED | | | BNB 0.000502159919042429<br>BTC 0.000001184526569699 | | |
| 3.1.062362 | BEKIR DOĞRUSÖZ | ADDRESS REDACTED | | | ADA 322.651922854966<br>BTC 0.0175543795474589<br>BUSD 10155.0998173654<br>CEL 11.5182748406553<br>PAX 34680.8288720481<br>PAXG 0.00175818310682566<br>USDC 17.6337365192551 | | |
| 3.1.062363 | BEKIR ERTAN | ADDRESS REDACTED | | | BTC 0.0130252098322046<br>USDT ERC20 0.561065301899649 | | |
| 3.1.062364 | BEKIR KARACABEY | ADDRESS REDACTED | | | BTC 0.138714866979981 | | |
| 3.1.062365 | BEKIR SARIKAYA | ADDRESS REDACTED | | | CEL 0.000431586453189512 | | |
| 3.1.062366 | BEKIR TASKIN | ADDRESS REDACTED | | | BTC 0.00749403017478356<br>ETH 0.0497062232997586 | | |
| 3.1.062367 | BEKIR TIRASLI | ADDRESS REDACTED | | | CEL 0.00023982318564517<br>ETH 0.000000011894736344 | | |
| 3.1.062368 | BEKIR YILMAZ | ADDRESS REDACTED | | | ETH 0.00149775486545668 | | |
| 3.1.062369 | BEKISU OBOMIGHIE | ADDRESS REDACTED | | | BTC 0.00117442241808702<br>ETH 0.416409847407463 | | |
| 3.1.062370 | BEKNAR ASKAROV | ADDRESS REDACTED | | | BAT 0.0574871198653018 | | |
| 3.1.062371 | BEKNUR ABDRAZAKOV | ADDRESS REDACTED | | | BTC 0.164521773876692<br>ETH 0.641193783460998 | BTC 0.00001046 | |
| 3.1.062372 | BEKSULTAN OLJAGALIEV | ADDRESS REDACTED | | | BTC 0.00118975816302905<br>USDT ERC20 410.087621224849 | | |
| 3.1.062373 | BEKTAS CATALBAS | ADDRESS REDACTED | | | BTC 0.00491312390271767 | | |
| 3.1.062374 | BEKZAT NURMAKHANOV | ADDRESS REDACTED | | | BCH 0.21308347477292<br>CEL 0.0391300101770334 | | |
| 3.1.062375 | BÉLA BACSKAI | ADDRESS REDACTED | | | BTC 0.00130751118887022<br>MATIC 2.73410796473583<br>USDC 0.589596632400342 | | |
| 3.1.062376 | BELA BHUNIA | ADDRESS REDACTED | | | BTC 0.000000951930812306<br>USDC 0.830096997196039 | | |
| 3.1.062377 | BELA CSAK | ADDRESS REDACTED | | | BTC 0.0270114488558753<br>CEL 8.66840851445413<br>ETH 0.0729460362381125<br>LTC 1.18379822 | | |
| 3.1.062378 | BÉLA CSÁKÓ | ADDRESS REDACTED | | | BTC 0.000158743042686788<br>COMP 0.000003528265380232<br>EOS 0.000527619709377117<br>ETH 0.00286431365821958<br>LINK 0.0438054467560942<br>MATIC 508.029408085965<br>SGB 247.077298972935<br>SNX 0.0513552673181173<br>UNI 0.000016172186439543<br>USDC 0.0202393148319436<br>XRP 0.683538599128499 | | |
| 3.1.062379 | BELA CSENKI | ADDRESS REDACTED | | | CEL 0.0075195127256877 | | |
| 3.1.062380 | BELA DAVITASHVILI | ADDRESS REDACTED | | | BTC 0.00000000882067669<br>CEL 0.320853627134373 | | |
| 3.1.062381 | BELA ERDELYI | ADDRESS REDACTED | | | BTC 0.000000358394959138<br>ETH 3.52527805683844<br>USDC 7275.11587442792 | | |
| 3.1.062382 | BÉLA ERSZINGER | ADDRESS REDACTED | | | CEL 12.5875306282751<br>LINK 0.016662<br>USDC 1.33456485349197<br>USDT ERC20 0.454887 | | |
| 3.1.062383 | BELA FARAGO | ADDRESS REDACTED | | | BTC 0.000000136641811912<br>CEL 446.302070086035<br>ETH 0.00000062 | | |
| 3.1.062384 | BÉLA FUDALA | ADDRESS REDACTED | | | CEL 1.29183548697005<br>MATIC 2.33365460698356<br>USDT ERC20 0.0226518762912143 | | |
| 3.1.062385 | BELA GAZDAG | ADDRESS REDACTED | | | BTC 0.00001855005127030 4 | | |
| 3.1.062386 | BELA GERE | ADDRESS REDACTED | | | AAVE 0.00135727025635454<br>BAT 0.0873375630984669<br>BNT 0.0382030068797617<br>COMP 0.000187360939278314<br>DASH 0.00036604032609161<br>KNC 0.0129856583847311<br>MANA 0.147523755707245<br>MATIC 0.103484845414426<br>OMG 0.00627991734916971<br>SNX 0.0306192908583083<br>UMA 0.00225047859012585<br>UNI 0.00418497624842543 | | |
| 3.1.062387 | BÉLA GÖNYE | ADDRESS REDACTED | | | BTC 0.000553191744638691<br>CEL 383.669535222995<br>LUNC 51.5567301330243 | | |
| 3.1.062388 | BELA HOWARD | ADDRESS REDACTED | | | ADA 0.219169879703574<br>BTC 0.00000194289161983 5<br>BUSD 0.933795403307447<br>USDT ERC20 1.11539008494535 | | |
| 3.1.062389 | BELA KLIMAJ | ADDRESS REDACTED | | | ADA 134.246066409195<br>CEL 0.00920194729527496<br>MANA 0.255572655425542<br>MATIC 239.871489673498 | | |
| 3.1.062390 | BELA KRAUS | ADDRESS REDACTED | | | CEL 1.33581735165912 | | |
| 3.1.062391 | BÉLA MÁKSZEM | ADDRESS REDACTED | | | BTC 0.00139064979596137<br>CEL 17.7107932852465<br>USDT ERC20 222.236880562435<br>XLM 140.947782215963 | | |
| 3.1.062392 | BELA MIRCSE | ADDRESS REDACTED | | | BTC 0.000009086962108491 | | |
| 3.1.062393 | BÉLA RAFAEL | ADDRESS REDACTED | | | BTC 0.00001061984107453 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.062394 | BELA REEVES | ADDRESS REDACTED | | | BTC 0.0107827378195591<br>XLM 246.663181831957 | | |
| 3.1.062395 | BELA SZABADI | ADDRESS REDACTED | | | ADA 0.434615112625761<br>AVAX 7.55405636884953<br>BTC 0.40777953478484<br>DOT 0.021568706249639<br>ETH 5.02072793178014<br>MATIC 603.164587557974<br>PAXG 1.06100367950388<br>SNX 17.561659905877<br>USDC 0.537821241798679<br>XLM 27.0054431493074 | BTC 0.00820305256763056 | |
| 3.1.062396 | BELAL ABDELFATTAH | ADDRESS REDACTED | | | ADA 1301.53919349544<br>BTC 0.00122544456168926<br>MATIC 1916.49329481615 | | |
| 3.1.062397 | BELAL AFIFI | ADDRESS REDACTED | | | BTC 0.0102302778300948<br>LTC 5.0610653979406 | | |
| 3.1.062398 | BELAL AHMAD | ADDRESS REDACTED | | | BTC 0.00157305750509031<br>GUSD 27411.9266452729 | | |
| 3.1.062399 | BELAL GHAZI | ADDRESS REDACTED | | | BTC 0.00001832848562602 | | |
| 3.1.062400 | BELAL HASSANEN | ADDRESS REDACTED | | | BTC 0.00000062565753116<br>DOT 0.0386088970766406 | | |
| 3.1.062401 | BELAL HELMY AHMED AL-ATTAR | ADDRESS REDACTED | | | BTC 0.00252434678112629 | | |
| 3.1.062402 | BELANCIA PANG | ADDRESS REDACTED | | | BTC 0.000000005094951842<br>CEL 0.159022648755508 | | |
| 3.1.062403 | BELANE FARKAS | ADDRESS REDACTED | | | BTC 0.00123091026382953<br>CEL 0.856151193931118<br>USDT ERC20 414.578345954879 | | |
| 3.1.062404 | BELARMINO ALVES | ADDRESS REDACTED | | | BTC 0.0102234263947042<br>CEL 568.968402248206 | | |
| 3.1.062405 | BELARMINO MIRANO | ADDRESS REDACTED | | | ADA 0.0197630293014788<br>BCH 0.0101763260295311<br>BTC 0.000334745785883916<br>CEL 0.0898568113608184<br>ETH 0.000005259658854484<br>USDC 0.123667644472148<br>ZEC 0.0070317106998622<br>ZRX 2.20499189996257 | | |
| 3.1.062406 | BELAVINA TATSIANA | ADDRESS REDACTED | | | BTC 0.000000654903384391<br>XRP 0.0332294192106649 | | |
| 3.1.062407 | BELAYADI TIMOTHE | ADDRESS REDACTED | | | BTC 0.0177741900621574<br>CEL 1.62728830160845<br>ETH 0.0871671455272271<br>SOL 1.02518399223147 | | |
| 3.1.062408 | BELEM BARRERA VILLALOBOS | ADDRESS REDACTED | | | BTC 0.0142423206650267<br>CEL 12.5373305328253 | | |
| 3.1.062409 | BELEMA BROWN | ADDRESS REDACTED | | | CEL 8.83316361298911<br>ETH 0.000176549145070883<br>LTC 0.000970491540056555<br>XRP 0.0236272576649707 | | |
| 3.1.062410 | BELEN AGUIRRE ALMARAZ | ADDRESS REDACTED | | | BTC 0.000000005080248275<br>CEL 1.08109496146876<br>ETH 0.00169300990072189 | | |
| 3.1.062411 | BELEN ALFARO | ADDRESS REDACTED | | | BNB 1.07822696788154<br>BTC 0.00428545493060765<br>CEL 2785.02122408251<br>ETH 0.00244025749165552<br>MCDAI 0.469615391145303<br>USDT ERC20 10000 | | |
| 3.1.062412 | BELEN ALURRALDE | ADDRESS REDACTED | | | CEL 0.671386954227875<br>ETH 0.00661263876926802 | | |
| 3.1.062413 | BELEN ANTONELLA RUBINI | ADDRESS REDACTED | | | BTC 0.000039334046858777 | | |
| 3.1.062414 | BELEN BAZIGNAN | ADDRESS REDACTED | | | BTC 0.00655237613429729 | | |
| 3.1.062415 | BELEN BERTOLE | ADDRESS REDACTED | | | BTC 0.000000235771056475<br>MCDAI 0.210887271414076 | | |
| 3.1.062416 | BELÉN BRANCA | ADDRESS REDACTED | | | BTC 0.000003135407833869<br>USDT ERC20 1.61485043239691 | | |
| 3.1.062417 | BELÉN BRAVO | ADDRESS REDACTED | | | BTC 0.000002977828451872 | | |
| 3.1.062418 | BELEN CALLEJA MORENO | ADDRESS REDACTED | | | BTC 0.0463249492074552 | | |
| 3.1.062419 | BELEN CALUDRINI | ADDRESS REDACTED | | | BTC 0.000024618350775102 | | |
| 3.1.062420 | BELEN CASTAÑO | ADDRESS REDACTED | | | ADA 11.561827<br>CEL 2.33439444802434<br>DOT 1.0524846335<br>ETH 0.012019250079384<br>SNX 4.60057282 | | |
| 3.1.062421 | BELEN CERDA | ADDRESS REDACTED | | | BTC 0.00000033001937427<br>USDT ERC20 0.902550091615612 | | |
| 3.1.062422 | BELEN CORONEL | ADDRESS REDACTED | | | BTC 0.000008045736331674 | | |
| 3.1.062423 | BELÉN DABOUL | ADDRESS REDACTED | | | CEL 0.0491867602972964<br>USDC 10.5849043834172<br>XRP 22.45 | | |
| 3.1.062424 | BELEN FOSCHIATTI | ADDRESS REDACTED | | | ADA 31.6191626254462<br>BTC 0.00173998084537297<br>DOT 0.124049718801098<br>ETH 0.000143960812246022<br>USDC 111.494823159465 | | |
| 3.1.062425 | BELEN GARCES | ADDRESS REDACTED | | | MCDAI 0.294763442633405 | | |
| 3.1.062426 | BELEN LOPEZ | ADDRESS REDACTED | | | BTC 0.00222234717115516<br>MCDAI 0.00682335844178538 | | |
| 3.1.062427 | BELÉN LOPEZ | ADDRESS REDACTED | | | BTC 0.000000378599467582<br>MCDAI 0.198321451688441 | | |
| 3.1.062428 | BELÉN LUIS CORDOVA | ADDRESS REDACTED | | | BTC 0.0021368889875572<br>CEL 0.00564696166690778<br>DOT 0.0206718703920698<br>USDC 0.220010189146193 | | |
| 3.1.062429 | BELÉN LUQUE SIERRA | ADDRESS REDACTED | | | ADA 31.7188753529892<br>BTC 0.00217181121285975<br>CEL 3.7476227165872 | | |
| 3.1.062430 | BELEN MOREL | ADDRESS REDACTED | | | BTC 0.000001628542419 52<br>USDT ERC20 0.942888710335642 | | |
| 3.1.062431 | BELEN OLATE ROJAS | ADDRESS REDACTED | | | CEL 38.2568059520894<br>ETH 0.0226793490663203 | | |
| 3.1.062432 | BELEN PERCO | ADDRESS REDACTED | | | BNB 0.00145201279955352<br>BTC 0.000000583799429309 | | |
| 3.1.062433 | BELEN PEREZ | ADDRESS REDACTED | | | CEL 0.0216503060181802 | | |
| 3.1.062434 | BELEN QUIROGA | ADDRESS REDACTED | | | BNB 1.40717780086309<br>BTC 0.0973979191560181<br>BUSD 502.107928389959<br>CEL 2.35062850313507<br>USDC 271.027236593323 | | |
| 3.1.062435 | BELEN RAIS | ADDRESS REDACTED | | | BTC 0.000000005379396709<br>CEL 0.189341119275475<br>ETH 0.000064162408993559 | | |
| 3.1.062436 | BELEN RASCON MADRAMANY | ADDRESS REDACTED | | | BTC 0.000021872358224669 | | |
| 3.1.062437 | BELEN ROCIO PERELLO | ADDRESS REDACTED | | | BTC 0.0170766309090578 | | |
| 3.1.062438 | BELEN SCOGLIO | ADDRESS REDACTED | | | BTC 0.000003640064750775<br>MCDAI 0.267131766740639 | | |
| 3.1.062439 | BELEN SIAMPARELLI | ADDRESS REDACTED | | | BTC 0.000001086526302099<br>USDT ERC20 0.965698643622372 | | |
| 3.1.062440 | BELEN SILVAN ORO | ADDRESS REDACTED | | | BTC 0.0762187900138612 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.062441 | BELEN TRUJILLO | ADDRESS REDACTED | | | BTC 0.00727039796320419 | | |
| 3.1.062442 | BELEN VERGARA | ADDRESS REDACTED | | | BTC 0.000001235991949364<br>USDT ERC20 0.865144257132103 | | |
| 3.1.062443 | BELÉN ZAMORANO | ADDRESS REDACTED | | | BTC 0.000000796566330323<br>SNX 0.152133861582326 | | |
| 3.1.062444 | BELGIN BAYSAN | ADDRESS REDACTED | | | CEL 0.000245871161138372<br>ETH 0.000000305759942286 | | |
| 3.1.062445 | BELGIN BRATZOON | ADDRESS REDACTED | | | CEL 0.401739443421849<br>ETH 0.00595507 | | |
| 3.1.062446 | BELGÜZAR ZERKINLI | ADDRESS REDACTED | | | BTC 0.00118027646420713<br>CEL 0.366507928340299 | | |
| 3.1.062447 | BELHIA IHAB | ADDRESS REDACTED | | | BTC 0.000075344781773671<br>CEL 2.12747482241603<br>ETH 0.000443289496443004 | | |
| 3.1.062448 | BELIC ZELJKO | ADDRESS REDACTED | | | BTC 0.000775988479345005<br>ETH 0.453834438827758 | | |
| 3.1.062449 | BELII KALINOWSKA | ADDRESS REDACTED | | | ETH 0.000088024082764835 | | |
| 3.1.062450 | BELINA HOOPER | ADDRESS REDACTED | | | BTC 0.813450259057534<br>CEL 105.242117554656<br>DOT 56.7968358727502<br>ETH 0.00207801005202589<br>MATIC 468.313093136435 | | |
| 3.1.062451 | BELINDA ALLENBROOK | ADDRESS REDACTED | | | BTC 0.105562462096644 | | |
| 3.1.062452 | BELINDA ASHTON | ADDRESS REDACTED | | | CEL 0.129964196609768<br>ETH 0.02411655 | | |
| 3.1.062453 | BELINDA BAMPTON | ADDRESS REDACTED | | | BTC 0.000091339631375883<br>ETH 0.000719382053255867 | | |
| 3.1.062454 | BELINDA BISMUTH | ADDRESS REDACTED | | | MATIC 0.0108308096825159<br>SGB 362.218472791051<br>XLM 510.909560061761<br>XRP 1273.52117891208 | | |
| 3.1.062455 | BELINDA BONDS | ADDRESS REDACTED | | | CEL 1.1178509664912 | | |
| 3.1.062456 | BELINDA BOWEN | ADDRESS REDACTED | | | BTC 0.0289429406730676<br>ETH 1.08933727694417<br>MATIC 686.471405038266 | | |
| 3.1.062457 | BELINDA BRADSHAW | ADDRESS REDACTED | | | BTC 0.0486729495149268<br>CEL 67.9352046308286<br>ETH 0.39204954 | | |
| 3.1.062458 | BELINDA BRYANT | ADDRESS REDACTED | | | BTC 0.0100057632778368<br>CEL 3299.2761464663<br>ETH 0.0396419292922558<br>SOL 0.0100015815559818 | | |
| 3.1.062459 | BELINDA CAPERA PATINO | ADDRESS REDACTED | | | CEL 20.0933956462633<br>COMP 1.24171165336704<br>DASH 4.62352900123455<br>DOT 1.29983505444295<br>ETH 0.937670565398543<br>UNI 57.6150767478145<br>USDT ERC20 341.157678041696 | | |
| 3.1.062460 | BELINDA CASIMPAN | ADDRESS REDACTED | | | BCH 0.490531250837501<br>CEL 0.0379459844307816<br>MCDAI 70.1142245688339 | | |
| 3.1.062461 | BELINDA CHAN | ADDRESS REDACTED | | | BNB 4.99007931680602<br>BTC 0.188410304718254 | | |
| 3.1.062462 | BELINDA CHAVIRA | ADDRESS REDACTED | | | BTC 0.00119309492394154<br>USDC 16067.9834800501 | | |
| 3.1.062463 | BELINDA COOK | ADDRESS REDACTED | | | AAVE 0.0010174833400332<br>BAT 0.0261000502687563<br>BTC 0.144255339803456<br>ETH 0.000642387059756033<br>LINK 0.0547990039187342<br>MANA 199.64332294834<br>MATIC 0.00879623449470693<br>USDC 0.0192047435803232 | BTC 0.0306331 | |
| 3.1.062464 | BELINDA DAVIES | ADDRESS REDACTED | | | ADA 0.297892213270416<br>BTC 0.000003286983418431<br>CEL 0.0517717210969291<br>DOT 0.00256163655098774<br>ETH 0.000011961598345687<br>USDT ERC20 0.784142043839383<br>XRP 0.014010720502746 | | |
| 3.1.062465 | BELINDA FAGIN | ADDRESS REDACTED | | | BTC 0.000578121188110094<br>XRP 357.982359199262 | | |
| 3.1.062466 | BELINDA FELDMAN | ADDRESS REDACTED | | | BTC 1.01246819399323<br>CEL 2766.70249618696<br>ETH 5.97118838396993<br>LUNC 10.7029275132713<br>MANA 266.580755369037<br>MATIC 860.337639806368 | | |
| 3.1.062467 | BELINDA FELIX | ADDRESS REDACTED | | | BTC 0.00540071721937536<br>MCDAI 31.8154795054816 | | |
| 3.1.062468 | BELINDA GRILLO | ADDRESS REDACTED | | | BTC 0.000789487081983411<br>CEL 0.184378379697763 | | |
| 3.1.062469 | BELINDA GRILLO | ADDRESS REDACTED | | | BTC 0.000008159975155689 | | |
| 3.1.062470 | BELINDA HUTCHISON | ADDRESS REDACTED | | | DOT 27.1467688703357<br>ETH 1.0486104330171<br>LUNC 10.3128090184909 | | |
| 3.1.062471 | BELINDA JENSEN | ADDRESS REDACTED | | | ADA 54.8683817884003<br>CEL 1.45268738831273<br>DOT 4.48141010465989<br>MATIC 31.132542369329 | | |
| 3.1.062472 | BELINDA JIAO | ADDRESS REDACTED | | | ETH 2.26343987018873<br>USDC 887.421698095812 | | |
| 3.1.062473 | BELINDA KING | ADDRESS REDACTED | | | BTC 0.00463118085175906<br>ETH 25.3826288852537<br>USDC 228.123688585491 | | |
| 3.1.062474 | BELINDA KRISTENSEN | ADDRESS REDACTED | | | BTC 0.07011928<br>CEL 140.22858671059<br>DOT 3<br>ETH 0.17395775 | | |
| 3.1.062475 | BELINDA LAI | ADDRESS REDACTED | | | BTC 0.12772853636831<br>CEL 0.581581417938934<br>ETH 0.267767993794376 | | |
| 3.1.062476 | BELINDA LOH | ADDRESS REDACTED | | | ADA 0.449136541657433<br>BTC 0.000000673922928009<br>CEL 0.382940992910928 | | |
| 3.1.062477 | BELINDA MAGRI | ADDRESS REDACTED | | | BTC 0.00107151276171699<br>CEL 0.0477891532399559<br>COMP 0.000094785311543697<br>XRP 0.00000011515725579<br>ZEC 0.00008098468154083 | | |
| 3.1.062478 | BELINDA MARSTON | ADDRESS REDACTED | | | ADA 294.939629331237<br>BTC 0.0686307517802444<br>CEL 1.07546928954552<br>ETH 3.86720024560252<br>USDC 1040.56111557144 | | |
| 3.1.062479 | BELINDA NDENGAH | ADDRESS REDACTED | | | BTC 0.000117929305383043 | | |
| 3.1.062480 | BELINDA REES | ADDRESS REDACTED | | | BTC 0.00084382<br>CEL 0.6819366690359 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.062481 | BELINDA SPENCER | ADDRESS REDACTED | | | AAVE 0.991212511771009<br>ADA 1685.65022232883<br>BCH 4.21366196429636<br>BTC 0.0600079967527311<br>ETC 12.2196813009668<br>ETH 11.119026193854<br>LINK 19.8008644765896<br>LTC 10.7133932973416<br>MATIC 200.436028849464<br>SNX 13.5894942250768 | AAVE 10.00738557 | |
| 3.1.062482 | BELINDA STAUB | ADDRESS REDACTED | | | ADA 822.436613972876<br>BTC 0.00117257274874817<br>CEL 11.3913705499832<br>ETH 0.483042042277345 | | |
| 3.1.062483 | BELINDA TAN | ADDRESS REDACTED | | | AAVE 4.17067888970221<br>AVAX 13.789432912713<br>BTC 0.00108344558025219<br>CEL 0.0132066599328485<br>LUNC 36.534194013961 | | |
| 3.1.062484 | BELINDA TANG | ADDRESS REDACTED | | | ADA 0.000007765288872593<br>BTC 0.000000008302465174<br>CEL 463.481692344593<br>DOT 0.000000000092182442<br>USDC 0.000000096870412088 | | |
| 3.1.062485 | BELINDA TURNER | ADDRESS REDACTED | | | ADA 1264.26708649869<br>BTC 0.218368247439748<br>CEL 18.1881527290608<br>DOT 63.5247778052963<br>ETH 4.78761885417582<br>SNX 39.8140244086314<br>USDC 207.718467294775 | | |
| 3.1.062486 | BELINDA WISE-BEY | ADDRESS REDACTED | | | MATIC 29.1324940835925 | UNI 0.08809829 | |
| 3.1.062487 | BELINDA WONG | ADDRESS REDACTED | | | BTC 0.00396992052623706<br>CEL 27.8634909833645<br>USDC 0.48381108406334 | | |
| 3.1.062488 | BELINDA WONG | ADDRESS REDACTED | | | CEL 1.64881377766585<br>USDC 5.1538461950574 | | |
| 3.1.062489 | BELINDA YVONNE GREENHAM | ADDRESS REDACTED | | | CEL 0.0409391192868541<br>ETH 0.00150154301219729 | | |
| 3.1.062490 | BELISA DAS NEVES RUSSO | ADDRESS REDACTED | | | BTC 0.0111503701669638<br>CEL 9.3783797717501 | | |
| 3.1.062491 | BELISARIO CASTILLO SAENZ | ADDRESS REDACTED | | | CEL 1.57363111380771<br>ETH 0.0143248163737081<br>XLM 2.26412940775477 | | |
| 3.1.062492 | BELISARIO ESTRADA | ADDRESS REDACTED | | | BTC 0.000000793030034336<br>LTC 0.000021611264741266 | | |
| 3.1.062493 | BELIZ NUR KAMILOĞLU | ADDRESS REDACTED | | | BTC 0.00119657301488536<br>CEL 4.33990333164762<br>LUNC 7.985 | | |
| 3.1.062494 | BELKACEM TILMATINE | ADDRESS REDACTED | | | EOS 6.05006117998262<br>LTC 0.000491244386992283 | | |
| 3.1.062495 | BELKHIR RACHID | ADDRESS REDACTED | | | BTC 0.000100201647042972<br>CEL 0.0293018281783802<br>ETH 0.00192652013320465 | | |
| 3.1.062496 | BELKIS MINAYA | ADDRESS REDACTED | | | AVAX 6.2394656267126<br>DOT 0.0457322297432322<br>LINK 0.0399563601757778<br>LUNC 37.5138472058952<br>MATIC 1507.03800117841<br>UNI 0.0189884981783586<br>XLM 0.527946637551794 | | |
| 3.1.062497 | BELKIS PEREZ VEGA | ADDRESS REDACTED | | | USDC 51.6266352916828 | | |
| 3.1.062498 | BELKIS SANCHEZ | ADDRESS REDACTED | | | BTC 0.0000006081354555<br>CEL 0.00189900043821863<br>USDT ERC20 0.508495742930556 | | |
| 3.1.062499 | BELKYS J RODRIGUEZ FALCON | ADDRESS REDACTED | | | AAVE 0.00270716133321365<br>BTC 0.000071708275889735<br>CEL 705.22697096344<br>COMP 0.0393414080688992<br>ETH 0.000436247593764461<br>MANA 0.85634838826558<br>MATIC 23835.6213789372<br>SNX 0.201611332174452<br>UNI 0.773722187655708<br>USDC 3.89241784252971 | BTC 0.000015120730727238<br>ETH 0.00045152602979276<br>MATIC 1277.97739883357<br>USDC 1122.558 | |
| 3.1.062500 | BELKYS SOSA | ADDRESS REDACTED | | | BTC 0.465194726731441<br>CEL 641.001669087291<br>ETH 0.876081188717489<br>USDC 65.1019411259585 | USDC 2.46 | |
| 3.1.062501 | BELL C JONES | ADDRESS REDACTED | | | ADA 521.74818850046<br>AVAX 13.2615472477838<br>BTC 0.0491445304233844<br>DOT 31.5610054093717<br>ETH 0.525079399288539<br>LINK 9.50872069016759<br>MATIC 0.180954396971193<br>SNX 106.247842081817<br>SOL 4.26927429712172<br>XLM 0.222038068502876<br>XTZ 20.4510981614581 | | |
| 3.1.062502 | BELL HASTANAND | ADDRESS REDACTED | | | USDC 571.96058020014 | | |
| 3.1.062503 | BELL ROSE HOLDINGS | ROUTE 73 NORTH, MARLTON, NEW JERSEY 8053 | | | ETH 0.00570678348235182<br>MATIC 94.6222300186127 | ETH 13.8354214146864 | |
| 3.1.062504 | BELL WU | ADDRESS REDACTED | | | BTC 0.00104997915052745 | | |
| 3.1.062505 | BELLA ADAMS | ADDRESS REDACTED | | | BTC 0.0906206485006595<br>CEL 4324.63582746058<br>ETH 0.000145955773337689<br>PAXG 0.0143907364045295 | | |
| 3.1.062506 | BELLA CHAN | ADDRESS REDACTED | | | BTC 0.00469210438755528 | | |
| 3.1.062507 | BELLA DECOCCO | ADDRESS REDACTED | | | BTC 0.0197356784979276<br>USDC 15.154647055939 | | |
| 3.1.062508 | BELLA DODSON | ADDRESS REDACTED | | | BTC 0.00137824491009787 | | |
| 3.1.062509 | BELLA FARBER | ADDRESS REDACTED | | | CEL 0.735824376656481 | | |
| 3.1.062510 | BELLA GENKINA | ADDRESS REDACTED | | | BTC 0.00101275414142637<br>USDC 2073.09026851432 | | |
| 3.1.062511 | BELLA NG | ADDRESS REDACTED | | | BTC 0.120505146785365<br>CEL 0.346858028017125<br>ETH 2.59594415802235<br>USDC 1019.18142941337 | | |
| 3.1.062512 | BELLA SHETH | ADDRESS REDACTED | | | ADA 0.013695<br>BTC 0.000000691344631408<br>CEL 44.4988790629609<br>ETH 0.000002082764777147<br>LUNC 7.7336<br>SOL 0.000135 | | |
| 3.1.062513 | BELLA SINELNIKOV | ADDRESS REDACTED | | | BTC 0.0180241166386736<br>USDC 39.0440634439984 | USDC 0.000000333258348935 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.062514 | BELLAMY RIBEIRO | ADDRESS REDACTED | | | BTC 0.0829289219325281<br>CEL 242.994696432477<br>ETH 1.79633305<br>USDT ERC20 1556.769301 | | |
| 3.1.062515 | BELLE AND TESSA LLC | 2009 FOREST HILL DRIVE, SILVER SPRING, MARYLAND 20903 | | | BTC 0.4208809354334323<br>ETH 6.64504710513703<br>LINK 0.0397810189735052<br>MATIC 2.75877830658656<br>SOL 1.74330995530038<br>UNI 0.032914306756897<br>USDT ERC20 0.0841866593062409 | ETH 0.000002<br>LINK 0.21613619358261<br>MATIC 0.00110968051582407<br>SOL 0.00000115<br>USDC 10976.405<br>USDT ERC20 39.01707952975 | |
| 3.1.062516 | BELLE MURRAY-SALTER | ADDRESS REDACTED | | | BTC 0.000011737557978655<br>ETH 0.255014557317321<br>LINK 0.00260075044237101 | | |
| 3.1.062517 | BELLE TEO | ADDRESS REDACTED | | | BNB 0.000774962247842331<br>BTC 0.000005433108400087<br>CEL 0.000290604076058513<br>USDC 6.65973788400327 | | |
| 3.1.062518 | BELLEGANTE MARINE | ADDRESS REDACTED | | | BTC 0.000861822451517516<br>ETH 0.0278880967498763<br>USDC 684.653414577739 | | |
| 3.1.062519 | BELLEGUEULE STEPHANE | ADDRESS REDACTED | | | CEL 69.2495716669882 | | |
| 3.1.062520 | BELLEH ASAHA | ADDRESS REDACTED | | | BTC 0.00900998651325219<br>CEL 1.11154936085765<br>XRP 1302.57862594368 | | |
| 3.1.062521 | BELLEN CHANG | ADDRESS REDACTED | | | CEL 28.0351923574645<br>ETH 0.4951848 | | |
| 3.1.062522 | BELLET ROMAIN | ADDRESS REDACTED | | | BTC 0.000000004135188512<br>CEL 1.4027992716252<br>DOT 0.000000000015976004<br>LTC 0.857476089885629<br>MATIC 0.152774774671166 | | |
| 3.1.062523 | BELLI PIETRO | ADDRESS REDACTED | | | BTC 0.00000623136027598699<br>USDT ERC20 1.11429798039706 | | |
| 3.1.062524 | BELLIA FRANCESCA | ADDRESS REDACTED | | | BTC 0.00001538879467904<br>CEL 0.995543751849061<br>USDT ERC20 33.5115787306902 | | |
| 3.1.062525 | BELLKY MARTINEZ | ADDRESS REDACTED | | | BTC 0.00105991237050224<br>CEL 0.544774325098656 | | |
| 3.1.062526 | BELLO PATIENCE | ADDRESS REDACTED | | | BNB 0.1504736<br>CEL 1.32647685663947 | | |
| 3.1.062527 | BELLONA DZANG | ADDRESS REDACTED | | | ADA 1813.81006677744<br>BTC 0.000794355377644172 | | |
| 3.1.062528 | BELLY NOVISYAH | ADDRESS REDACTED | | | BNB 0.00250141919966328<br>BTC 0.000001803992789522<br>BUSD 0.439643421119108<br>CEL 1.16987828906734<br>USDC 0.699596155744281 | | |
| 3.1.062529 | BELMA ABACI | ADDRESS REDACTED | | | ETH 2.46178969385405<br>LTC 4.57242389953389<br>USDC 25.8669208724158<br>XRP 10.0335145439007 | | |
| 3.1.062530 | BELMA AHMEDOVA | ADDRESS REDACTED | | | BTC 0.000000020450112851<br>CEL 0.000065988943181998<br>USDC 0.402193879948146<br>USDT ERC20 0.00023367598496049 | | |
| 3.1.062531 | BELMA ALIHODŽIĆ | ADDRESS REDACTED | | | ETH 0.000003679871426282 | | |
| 3.1.062532 | BELMARY GRATEROL | ADDRESS REDACTED | | | BTC 0.000000884563179055<br>USDT ERC20 0.916797433998602 | | |
| 3.1.062533 | BELMEN WOO | ADDRESS REDACTED | | | AVAX 81.2706715714462<br>BTC 0.00152507677606353<br>ETH 0.00365752499164756 | | |
| 3.1.062534 | BELMIN FILAN | ADDRESS REDACTED | | | BTC 0.000000546787465878<br>USDT ERC20 0.625983170670891 | | |
| 3.1.062535 | BELMIN MEŠIĆ | ADDRESS REDACTED | | | BTC 0.000000007338022901<br>CEL 0.0995664963767383<br>LTC 0.000000008110913845 | | |
| 3.1.062536 | BELMIN SALKICA | ADDRESS REDACTED | | | BTC 0.00110797021662795<br>ETH 0.000084802310461606 | | |
| 3.1.062537 | BELMION INVERSIONES SL | ADDRESS REDACTED | | | BTC 3.00934517785487 | | |
| 3.1.062538 | BELMIRA ALVES PEREIRA | ADDRESS REDACTED | | | BNB 0.00121833448886231<br>CEL 0.0102221690491164 | | |
| 3.1.062539 | BELMIRA DUARTE | ADDRESS REDACTED | | | BTC 0.000058691806234576 | | |
| 3.1.062540 | BELNER BOLIMA | ADDRESS REDACTED | | | CEL 2313.0786568393 | | |
| 3.1.062541 | BELOPLOTOV ALEKSEI | ADDRESS REDACTED | | | CEL 2.79103835288855<br>LTC 1.26037<br>MCDAI 70 | | |
| 3.1.062542 | BELOUKRIF ABDELKADER | ADDRESS REDACTED | | | ETH 0.312380151452121 | | |
| 3.1.062543 | BELREPAYRE LOUIS | ADDRESS REDACTED | | | CEL 1.09211114448981 | | |
| 3.1.062544 | BELTEMPO JONATHAN | ADDRESS REDACTED | | | BTC 0.000000727561680918<br>CEL 0.364783159894933<br>USDC 0.00000059502122062 | | |
| 3.1.062545 | BELTRAN FRÉDÉRIC | ADDRESS REDACTED | | | BTC 0.00209100628115067<br>ETH 0.00443968651922524<br>LINK 0.036796175588044<br>LUNC 0.162517061365591<br>MATIC 27.2103961077528<br>USDT ERC20 0.234734752271902 | | |
| 3.1.062546 | BELTRAN LUIS NARVAEZ KIRKPATRICK | ADDRESS REDACTED | | | BTC 0.0000180833579562499<br>MATIC 0.383331050044857 | | |
| 3.1.062547 | BELTRAN MORALES | ADDRESS REDACTED | | | BTC 0.2539133913 | | |
| 3.1.062548 | BELVIA PANG | ADDRESS REDACTED | | | BTC 0.000000027232321095<br>DOT 0.0489427664653112<br>LINK 0.0180280188223421<br>MCDAI 0.0351964057228454<br>USDC 0.212503756232456 | | |
| 3.1.062549 | BELVIN LINC HARRIS | ADDRESS REDACTED | | | ADA 0.240393548541674<br>BTC 0.000155237410269837<br>CEL 47.9498217913298<br>ETH 0.00190831214814645 | ADA 0.000000860667158765<br>BTC 0.000000068571897843<br>ETH 0.000000181698729354 | |
| 3.1.062550 | BELWAR MATIN | ADDRESS REDACTED | | | ADA 4.40140825205428<br>BTC 0.0859511277795241<br>CEL 0.00577220006022733<br>DOT 46.1949730309871<br>LUNC 31.6458735801749<br>MANA 0.0105003600899109<br>MATIC 774.478842275207<br>SNX 13.086568091853<br>USDC 0.168752353282612 | | |
| 3.1.062551 | BELZU JONES | ADDRESS REDACTED | | | BTC 0.0262638448458679<br>ETH 0.225684720116598 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.062552 | BEMATE BOMBOMA | ADDRESS REDACTED | | | ADA 0.00149067052256096<br>AVAX 0.223749301218986<br>BTC 0.168927881374001<br>CEL 0.0300835958408242<br>ETH 11.8263443984629<br>LTC 0.000050497428371694<br>LUNC 0.112318925196616<br>MATIC 5.55881956628996<br>SNX 0.000942620001292573<br>SOL 0.0041508660734968<br>USDC 0.00741770755747789<br>XLM 0.015632132821102 | ADA 0.000872208251125089<br>AVAX 6.85845594117823<br>BTC 0.993754699964095<br>CEL 755.6721<br>ETH 0.098<br>LUNC 99.32966210951<br>MATIC 0.000058341811942386<br>SOL 0.000006498000090149<br>USDC 39.407586 | |
| 3.1.062553 | BEMATE BOMBOMA | ADDRESS REDACTED | | | BCH 0.00188152157575315<br>BTC 0.297910565958532<br>DASH 0.00441665983728776<br>ETH 1.06314625559227<br>LINK 0.0549527529965236<br>LTC 0.000066796077916941 | BTC 0.00032912 | |
| 3.1.062554 | BEMIS DILLINGHAM | ADDRESS REDACTED | | | BTC 0.000113553702096628 | | |
| 3.1.062555 | BEMONERO LLC | 253 NE 2ND STREET APARTMENT 2302, MIAMI, FLORIDA 33132 | | | BTC 0.0343888095158231<br>CEL 149.960430977268<br>USDC 1.53003893081405 | | |
| 3.1.062556 | BEN & GERRI SUPERANNUATION FUND | C/-ARCHANGEL WEALTH, PACIFIC HIGHWAY, NORTH SYDNEY, 2060 AUSTRALIA | | | BTC 1.02689411800571<br>CEL 469.046125715995<br>ETH 7.48679016754337<br>LINK 679.7<br>SNX 1497.5<br>XRP 4001.40113 | | |
| 3.1.062557 | BEN AANGEENBRUG | ADDRESS REDACTED | | | BTC 0.0987726626814152<br>CEL 123.83373493136<br>LINK 45.36588481<br>LTC 4.90991<br>XRP 1099.98 | | |
| 3.1.062558 | BEN AARON DAVIES | ADDRESS REDACTED | | | CEL 0.145418755778861 | | |
| 3.1.062559 | BEN ABBENES | ADDRESS REDACTED | | | BTC 0.000000083866144217<br>CEL 1.15847752778392 | | |
| 3.1.062560 | BEN ABRAMOVITCH | ADDRESS REDACTED | | | BCH 21.0714376722442<br>BTC 0.0924709812957808<br>ETH 0.0149323472859882<br>USDC 335.903257659167 | | |
| 3.1.062561 | BEN ACKERSON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.062562 | BEN ADAMS | ADDRESS REDACTED | | | BTC 0.000508424894024808<br>CEL 58.0254084577525<br>ETH 0.724626036059523<br>MATIC 856.0188<br>SNX 276.635465<br>USDC 39.006126<br>USDT ERC20 19.89677 | | |
| 3.1.062563 | BEN ADAMS | ADDRESS REDACTED | | | BTC 0.000000848092976521<br>MATIC 0.0845937910985981<br>USDC 2689.99143593419<br>USDT ERC20 0.0892817242264587 | | |
| 3.1.062564 | BEN ADDISON | ADDRESS REDACTED | | | ADA 363.422989177073<br>BNB 0.001447660490719<br>BTC 0.107048592948153<br>CEL 98.4780125894352<br>DOT 0.000000000013812658<br>ETH 0.72883694723819<br>LUNC 0.000000217938666629 | | |
| 3.1.062565 | BEN ADLEBURG | ADDRESS REDACTED | | | LINK 2.05341758456388 | | |
| 3.1.062566 | BEN ADONIS | ADDRESS REDACTED | | | BTC 0.00989173542121587<br>CEL 0.0162914352721084 | | |
| 3.1.062567 | BEN AGEE | ADDRESS REDACTED | | | GUSD 58.1928107828899<br>MCDAI 42.3798102430201 | | |
| 3.1.062568 | BEN AHERNE | ADDRESS REDACTED | | | CEL 0.716604277342176<br>USDC 5 | | |
| 3.1.062569 | BEN ALEXANDER | ADDRESS REDACTED | | | CEL 66.6666 | | |
| 3.1.062570 | BEN ALI | ADDRESS REDACTED | | | BTC 0.00142190521949142<br>LINK 0.544179575094061<br>SNX 1.74849253895198 | | |
| 3.1.062571 | BEN ALLAN BAZE | ADDRESS REDACTED | | | KNC 227.846502384236 | | |
| 3.1.062572 | BEN ALLINGTON | ADDRESS REDACTED | | | BTC 0.00106578617247393<br>CEL 0.188050727422655<br>LTC 0.0159482249513052<br>MATIC 2.74706597866089<br>SNX 0.163945769455863<br>XRP 0.499503854257323 | | |
| 3.1.062573 | BEN ALWOOD | ADDRESS REDACTED | | | ADA 0.0177089024981713<br>BTC 0.0130675578862385<br>ETH 0.306338017253822<br>XLM 0.0301875455567566 | | |
| 3.1.062574 | BEN AMREIN | ADDRESS REDACTED | | | BTC 0.00000000001900934<br>CEL 0.920476528364276 | | |
| 3.1.062575 | BEN ANDERSEN | ADDRESS REDACTED | | | CEL 107.945137889445 | | |
| 3.1.062576 | BEN ANDERSON | ADDRESS REDACTED | | | ADA 531.591423212906<br>BTC 0.100730660880615<br>CEL 21.3428655239471<br>DOT 19.9879465934921<br>ETH 0.818774875114165<br>KNC 0.0149122445270541<br>LINK 14.4157143637963<br>MATIC 224.542649652419 | | |
| 3.1.062577 | BEN ANDERSON | ADDRESS REDACTED | | | BTC 0.00843581286456211<br>CEL 20.6953726299757 | | |
| 3.1.062578 | BEN ANDERSON | ADDRESS REDACTED | | | CEL 0.242669525164889<br>XRP 29.294237 | | |
| 3.1.062579 | BEN ANDRE | ADDRESS REDACTED | | | BTC 0.0392129587912551<br>ETH 1.26339768690883 | | |
| 3.1.062580 | BEN ANDRIAMAITSO | ADDRESS REDACTED | | | AVAX 0.779853677161147<br>BTC 0.00454642138349105<br>USDC 1506.15872553569 | | |
| 3.1.062581 | BEN ANTANAITIS | ADDRESS REDACTED | | | BTC 0.000955106920750094<br>ETH 0.257700388167547<br>USDC 1.9311891301612<br>USDT ERC20 1.92766350154729 | | |
| 3.1.062582 | BEN ANTES | ADDRESS REDACTED | | | ETH 0.000003391940539902 | | |
| 3.1.062583 | BEN APPIAH | ADDRESS REDACTED | | | USDC 275.475157694322 | | |
| 3.1.062584 | BEN ARBIB | ADDRESS REDACTED | | | ADA 1349.79124600622 | | |
| 3.1.062585 | BEN ARDEHALI | ADDRESS REDACTED | | | CEL 84.2980533273628 | | |
| 3.1.062586 | BEN ARGUETA | ADDRESS REDACTED | | | CEL 0.00727671649993556 | | |
| 3.1.062587 | BEN ARIENS | ADDRESS REDACTED | | | BTC 0.0814814937931619<br>CEL 227.093755987997<br>DOT 153.404425229033<br>ETH 5.26998320636075 | | |
| 3.1.062588 | BEN ARKSEY | ADDRESS REDACTED | | | ADA 142.872137951513<br>ETH 0.0229638185931076 | | |
| 3.1.062589 | BEN ARMSTRONG | ADDRESS REDACTED | | | SGB 95.2694516732628<br>XRP 0.630946052023413 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.062590 | BEN ARMSTRONG | ADDRESS REDACTED | | | BTC 0.000082428599270294<br>CEL 111.043763630429<br>ETH 0.0207023834663503<br>LTC 0.0222183195931283<br>SGB 0.590432237500551<br>XRP 3.94601578665532<br>ZRX 1.53176700001131 | | |
| 3.1.062591 | BEN ATKINS | ADDRESS REDACTED | | | ADA 2670.57012973672<br>BTC 0.00085484417700677<br>CEL 5.03382253570594<br>ETH 2.75190382969814 | | |
| 3.1.062592 | BEN AUBUCHON | ADDRESS REDACTED | | | AAVE 1.13093739004071<br>ADA 11686.453909202<br>AVAX 4.4539332265749<br>BAT 188.172358083292<br>BTC 0.220365685403807<br>COMP 2.9486584835969<br>DOT 8.48934212011368<br>EOS 4.03527683293385<br>ETH 12.0145924727349<br>KNC 2.92204963423128<br>LINK 75.6900435140135<br>MATIC 583.126092767881<br>SGB 983.729543267508<br>SNX 70.3527745944616<br>SOL 1.48734997363658<br>SUSHI 22.081592240477<br>UNI 60.8307332823773<br>XLM 412.119425646214<br>XRP 5434.95787478495<br>ZEC 0.0818102453754075 | ETH 1.39869 | |
| 3.1.062593 | BEN AVIZEMER | ADDRESS REDACTED | | | BTC 0.000000107800714296<br>USDC 0.0175953109217376 | BTC 0.000000008899846279<br>USDC 0.000000783176815805 | |
| 3.1.062594 | BEN AVIZEMER | ADDRESS REDACTED | | | USDC 0.0421015972053163 | | |
| 3.1.062595 | BEN BAGLEY | ADDRESS REDACTED | | | CEL 0.0372628519064553 | | |
| 3.1.062596 | BEN BAIN | ADDRESS REDACTED | | | BTC 0.0213152728782782<br>CEL 0.198188647757242 | | |
| 3.1.062597 | BEN BALAJI | ADDRESS REDACTED | | | BTC 0.000826173165895572<br>CEL 298.668503500541<br>ETH 5.56 | | |
| 3.1.062598 | BEN BARNA | ADDRESS REDACTED | | | BCH 0.000009993003064718<br>LINK 0.00323570494819837 | | |
| 3.1.062599 | BEN BARNARD | ADDRESS REDACTED | | | ADA 0.0367556061668001<br>BSV 0.341077539616489<br>BTC 0.000108046835303304<br>ETH 6.49700753371935<br>LINK 0.00394373363224709<br>USDC 5.30309398347528 | | |
| 3.1.062600 | BEN BARNETT | ADDRESS REDACTED | | | AAVE 0.000007165243983271<br>BAT 0.00161214394097509<br>BCH 0.000000941228208014<br>BTC 0.000000000113893335<br>CEL 0.000092423990437<br>COMP 0.000000174370394309999<br>DASH 0.000003826437378854<br>EOS 0.000246602818070483<br>ETC 0.0000299559437791221<br>ETH 0.000001118379366501<br>LINK 0.000056604982187078<br>LTC 0.000002134577246596<br>MATIC 0.000069659710845452<br>MCDAI 0.000003434829685541<br>SGB 283.899861959847<br>SNX 0.000002225570661364<br>UNI 0.000070492892660964<br>XLM 0.000128311545585092 | BTC 0.000000190965925815<br>CEL 0.196250286129682<br>COMP 0.000106281812450334<br>MATIC 0.105021474404774<br>MCDAI 0.00807707184469431<br>SNX 0.00177452461813165<br>XLM 1.36191291087164<br>XRP 0.407567263353742 | |
| 3.1.062601 | BEN BARNETT | ADDRESS REDACTED | | | BTC 0.00877181426093271<br>ETH 0.129570510383652 | | |
| 3.1.062602 | BEN BARRAS | ADDRESS REDACTED | | | CEL 142.96612195342<br>DASH 6.84914008<br>ETC 5.82576534<br>LTC 3.53851719<br>UNI 150.03994262<br>XLM 770.9859964<br>XRP 2808.923172<br>ZEC 8.775138<br>ZRX 650.09553179 | | |
| 3.1.062603 | BEN BARTLETT | ADDRESS REDACTED | | | BTC 0.2578679895364 | | |
| 3.1.062604 | BEN BASH | ADDRESS REDACTED | | | BCH 0.0450867461397288<br>BTC 0.000015699272438707<br>DOT 7.37935149679204<br>ETH 0.000217394763784581 | BTC 0.00000023<br>ETH 0.000000091961411954 | |
| 3.1.062605 | BEN BATAGOL | ADDRESS REDACTED | | | ADA 1381.35407196864<br>BTC 0.00674463459124635<br>DOT 9.65815612113874<br>ETH 1.04450682706818<br>XLM 44.9023392495082<br>XRP 70.8940230278041 | | |
| 3.1.062606 | BEN BAUGHER | ADDRESS REDACTED | | | BTC 0.000147735623577598<br>ETH 0.000095210138289152 | | |
| 3.1.062607 | BEN BAUTISTA | ADDRESS REDACTED | | | DASH 0.0158417462014185<br>ETH 0.00107041381164851<br>LUNC 39.8392119617149<br>SGB 944.423718476594<br>XLM 3.08747464358193<br>XRP 0.00000027282272135 | | |
| 3.1.062608 | BEN BAXTER | ADDRESS REDACTED | | | BTC 0.00278193771509803<br>CEL 0.298925195750121<br>ETH 1.96187842522791<br>XRP 0.341505954435509 | | |
| 3.1.062609 | BEN BEEBE | ADDRESS REDACTED | | | ADA 0.000446077226510904<br>BTC 0.000000550435416486<br>ETH 0.000012983899251902<br>LINK 0.000002061684436971<br>MATIC 0.00167252352837785<br>MCDAI 0.000060974204247451<br>USDC 0.00403705330904005 | ADA 0.619511302437102<br>BTC 0.000000042367000827<br>ETH 0.000000915646994801<br>LINK 0.00656347524905396<br>MATIC 1.31701826720866<br>MCDAI 0.0748664091512031<br>USDC 3.24462145156427 | |
| 3.1.062610 | BEN BEISKE | ADDRESS REDACTED | | | BTC 0.00000000107086282<br>CEL 0.437274765064744<br>USDC 14158.6310607468 | | |
| 3.1.062611 | BEN BELCHER | ADDRESS REDACTED | | | BTC 0.000137841611644095<br>DOT 0.0354581088229189<br>LTC 0.00156996041065975<br>MATIC 0.875758134195164 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.062612 | BEN BELCHER | ADDRESS REDACTED | | | BTC 1.04904298606254<br>ETH 7.46457805296993<br>KNC 0.611549747328774<br>LINK 103.162839119388<br>OMG 0.0397324737135574<br>SNX 540.806941981296<br>UNI 630.245039076295<br>USDC 19487.7317416629 | | |
| 3.1.062613 | BEN BELEC | ADDRESS REDACTED | | | BTC 0.0321157560824444 | | |
| 3.1.062614 | BEN BELLINGER | ADDRESS REDACTED | | | BTC 1.95105144345418<br>ETH 20.6641074698427 | | |
| 3.1.062615 | BEN BEN | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.062616 | BEN BENCH | ADDRESS REDACTED | | | BTC 0.1053389050674<br>GUSD 1030.20047025076 | | |
| 3.1.062617 | BEN BENGSTON | ADDRESS REDACTED | | | ADA 0.569586892533548<br>BTC 0.000161830339719967<br>ETC 0.000893211617171264<br>ETH 0.0029707809653815<br>LINK 0.0166186769174987<br>MATIC 0.0846052332710469<br>SNX 0.107538284552078<br>SOL 0.00910170981858546<br>USDC 0.38550712846205 | ADA 657.482142012006<br>BTC 0.000000002978314986<br>LINK 43.9646107359072<br>MATIC 55.3698400835407<br>SNX 37.2253632839151<br>SOL 0.000000000852871229 | |
| 3.1.062618 | BEN BENOV | ADDRESS REDACTED | | | BTC 0.000001042696499501<br>MATIC 0.307176402141519 | | |
| 3.1.062619 | BEN BERRY | ADDRESS REDACTED | | | BTC 0.000003086271930604<br>COMP 0.000134307514619241<br>XLM 0.0885480711727755<br>XRP 0.00275157223972348 | | |
| 3.1.062620 | BEN BINEGAR | ADDRESS REDACTED | | | BTC 0.00120510345417486<br>ETH 0.160977935566738 | | |
| 3.1.062621 | BEN BIRKETT | ADDRESS REDACTED | | | BTC 0.189829248385084<br>ETH 1.73342161498499 | | |
| 3.1.062622 | BEN BJORK | ADDRESS REDACTED | | | BTC 0.00107228013556538<br>ETH 2.55974504340556<br>USDC 1.04665976374158<br>XLM 477.12266999463 | USDC 0.000000126576090547 | |
| 3.1.062623 | BEN BLACHER | ADDRESS REDACTED | | | BTC 0.000003627102615488<br>ETH 1.75670020678116<br>LINK 0.0612793540843563<br>SOL 5.62390746855771 | | |
| 3.1.062624 | BEN BLACKBURN | ADDRESS REDACTED | | | BTC 0.445308359496115<br>CEL 75.9029042943324<br>ETH 0.034489933682041 | | |
| 3.1.062625 | BEN BLANKENBERG | ADDRESS REDACTED | | | BTC 0.0235480939571028<br>ETH 13.7355929022807 | | |
| 3.1.062626 | BEN BLIGNAUT | ADDRESS REDACTED | | | BTC 0.0133121920751608 | | |
| 3.1.062627 | BEN BLOCH | ADDRESS REDACTED | | | BTC 0.000000006008662232<br>CEL 0.00102003794266379<br>DOT 0.000000000063423252<br>LUNC 0.000000525692973589 | | |
| 3.1.062628 | BEN BLONDEL | ADDRESS REDACTED | | | BCH 0.000399234209069185<br>BTC 0.000224179744660438<br>CEL 1.12781864779486<br>DASH 0.00126121135482918<br>ETH 0.00350648622609943<br>LTC 0.00100933383048794<br>OMG 0.0231921584000551<br>SGB 78.87320714463<br>XLM 0.565316929421394<br>XRP 0.000000575466581254<br>ZRX 0.0868365198498633 | | |
| 3.1.062629 | BEN BLOOD | ADDRESS REDACTED | | | BTC 0.000005569940413374 | | |
| 3.1.062630 | BEN BOARDMAN | ADDRESS REDACTED | | | CEL 1.12010409902193 | | |
| 3.1.062631 | BEN BOOGAERTS | ADDRESS REDACTED | | | AAVE 0.0016013184773983<br>AVAX 0.0414895546818901<br>BTC 0.000068273302108925<br>CEL 9.89806401487249<br>DOT 0.896534287646085<br>ETH 0.00494049047853654<br>LINK 0.359990445594385<br>LTC 0.00003445502359632<br>LUNC 9.57708106707635<br>MATIC 11.7807319399932<br>SNX 0.283623792516073<br>UNI 0.0646324864731138<br>USDC 84.1537105762969 | | |
| 3.1.062632 | BEN BORCHARD | ADDRESS REDACTED | | | USDC 99.7858133382741<br>XLM 207.848625241112 | | |
| 3.1.062633 | BEN BORIS MAKRUCKI | ADDRESS REDACTED | | | BTC 0.00766552901978279 | | |
| 3.1.062634 | BEN BOURLAND | ADDRESS REDACTED | | | BTC 0.000000182882515291<br>COMP 0.000039389013983327<br>XLM 0.0107267139584543 | | |
| 3.1.062635 | BEN BRABAND | ADDRESS REDACTED | | | ETH 2.39403735778419 | | |
| 3.1.062636 | BEN BRACKEVA | ADDRESS REDACTED | | | CEL 2.61658830711635<br>ETH 3.31375419052751<br>SGB 54.5979085761192<br>XRP 368.487115125291 | | |
| 3.1.062637 | BEN BRADY | ADDRESS REDACTED | | | BTC 0.00120438227112402<br>CEL 0.31881884641748<br>DOT 81.9206425368103<br>LUNC 0.0832218418047489 | | |
| 3.1.062638 | BEN BRANCUCCI | ADDRESS REDACTED | | | BTC 0.000016576992206192 | | |
| 3.1.062639 | BEN BRAND | ADDRESS REDACTED | | | BTC 0.000820438770654546<br>CEL 1487.54027003014<br>ETH 62.0125816 | | |
| 3.1.062640 | BEN BRISTOW | ADDRESS REDACTED | | | AAVE 0.00760794412548039<br>ADA 0.0117971552770543<br>BTC 0.000003718028528 21<br>CEL 2.23289561754785<br>DOT 0.180233408951412<br>LINK 0.00504942032914516<br>LUNC 0.0227380864908446<br>MATIC 0.0059419257788727<br>SGB 19082.9042144968<br>SNX 0.531611055152995<br>XLM 0.990603701277838<br>XRP 6.96111001879064 | | |
| 3.1.062641 | BEN BROKAW | ADDRESS REDACTED | | | BTC 0.000001992578752676 | | |
| 3.1.062642 | BEN BROOKS | ADDRESS REDACTED | | | ADA 10.3447484320359<br>BTC 0.000846833831446227<br>COMP 0.0239663427526399<br>DOT 1.09988461756257<br>ETH 0.0250457581416953<br>SNX 2.83835978224221 | | |
| 3.1.062643 | BEN BROWN | ADDRESS REDACTED | | | BTC 0.000001222291780136<br>USDC 0.361011497121828 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.062644 | BEN BROWN | ADDRESS REDACTED | | | ADA 1571.25263421204<br>BTC 0.0164797004330571<br>ETC 38.2330875481113<br>ETH 2.27264312308772<br>LTC 46.6806303461017<br>USDC 27299.0049245581 | | |
| 3.1.062645 | BEN BROWNLIE | ADDRESS REDACTED | | | ADA 11.987<br>BTC 0.00046498<br>CEL 0.607912331869358 | | |
| 3.1.062646 | BEN BRUCE | ADDRESS REDACTED | | | ETH 0.24774 | | |
| 3.1.062647 | BEN BRUIJNS | ADDRESS REDACTED | | | BTC 0.0328163020015062<br>DOT 11.8926634593507<br>SOL 6.55637201686532 | | |
| 3.1.062648 | BEN BULL | ADDRESS REDACTED | | | BNB 0.000100546250642966<br>BTC 0.000000138810748607<br>CEL 6.3827177616583<br>ETH 0.00000035553490335<br>MATIC 1247.77751008652<br>USDC 0.0117465582942541<br>XLM 0.00635297547554806 | | |
| 3.1.062649 | BEN BURGESS | ADDRESS REDACTED | | | BTC 0.000251647986896254<br>CEL 1.11155838795038<br>ETH 0.00134391933234748<br>LINK 0.0138948058840478<br>SNX 0.707871099852351<br>USDC 137.711230871961 | | |
| 3.1.062650 | BEN BURNETT | ADDRESS REDACTED | | | BTC 0.10467161729515 | | |
| 3.1.062651 | BEN BUSSELL | ADDRESS REDACTED | | | UNI 0.00620917877467409 | | |
| 3.1.062652 | BEN BUSSELL | ADDRESS REDACTED | | | BTC 0.000001608469459221<br>USDT ERC20 0.461078672967816 | | |
| 3.1.062653 | BEN BUTCHER | ADDRESS REDACTED | | | BTC 0.000001716176352687<br>CEL 18.337758458627<br>ETH 0.000051005416738011<br>TGBP 1.06106057431797<br>USDC 16.7682492814442 | | |
| 3.1.062654 | BEN BUTLER | ADDRESS REDACTED | | | BSV 37.2052700357951<br>CEL 54.253851092429<br>DASH 43.3135599807993<br>ETC 0.208767103521283<br>SGB 14103.1519734965<br>SNX 41.2186019221864<br>ZEC 67.2411229607545 | BTC 0.00129120163479069 | |
| 3.1.062655 | BEN BUTLER | ADDRESS REDACTED | | | BTC 0.58916166124435 | | |
| 3.1.062656 | BEN CABALLERO | ADDRESS REDACTED | | | BTC 0.000001391220359729<br>ETH 0.000001133715086496<br>UNI 0.000056557863224432 | | |
| 3.1.062657 | BEN CADMAN | ADDRESS REDACTED | | | BTC 0.000000082276730802 | | |
| 3.1.062658 | BEN CAHILL | ADDRESS REDACTED | | | BTC 0.013515204352331 | | |
| 3.1.062659 | BEN CAIRNS | ADDRESS REDACTED | | | BTC 0.000199659197680607<br>CEL 1.18977448200943<br>USDC 3.19822695432089<br>USDT ERC20 0.352199525879113 | | |
| 3.1.062660 | BEN CAMILLERI | ADDRESS REDACTED | | | ADA 169.29<br>AVAX 19.1689099962983<br>CEL 30.7885128056498<br>DOT 13.5621776<br>LINK 6.072419629<br>LTC 5.96169566<br>UNI 5.352167035<br>USDT ERC20 25.05 | | |
| 3.1.062661 | BEN CAMP | ADDRESS REDACTED | | | ETH 10.3180534249059<br>MATIC 2514.59912288656<br>USDC 10608.2196825597 | | |
| 3.1.062662 | BEN CARDWELL | ADDRESS REDACTED | | | BTC 0.00648202110691053<br>CEL 1.00087161545215<br>ETH 1.00092762287076 | | |
| 3.1.062663 | BEN CARRELL | ADDRESS REDACTED | | | AVAX 270.503872659785<br>BTC 0.290678372088977<br>CEL 2829.01503685359<br>DOT 9.3783135<br>ETH 0.012339860818343<br>LTC 0.000000005<br>LUNC 311225.640323805<br>OMG 0.000000003271688067<br>USDT ERC20 1.5689390864481 | | |
| 3.1.062664 | BEN CASE | ADDRESS REDACTED | | | ADA 1034.66225546173<br>BTC 0.222393431768629<br>CEL 13.9456364707226<br>DOT 151.087351023175<br>LINK 0.00921444821531605<br>XLM 0.000000041895296814 | | |
| 3.1.062665 | BEN CASSELMAN | ADDRESS REDACTED | | | BTC 0.100971311705106 | | |
| 3.1.062666 | BEN CASTLEDINE | ADDRESS REDACTED | | | CEL 0.0999002524693156 | | |
| 3.1.062667 | BEN CHABAUD | ADDRESS REDACTED | | | CEL 2.67448687509234 | | |
| 3.1.062668 | BEN CHAMBERLAIN | ADDRESS REDACTED | | | BTC 0.00131969178867968<br>ETH 0.0118575765272194 | | BTC 0.000000001542882671 |
| 3.1.062669 | BEN CHAMBERS | ADDRESS REDACTED | | | BTC 0.000000002503799546<br>CEL 1.94743444878145<br>XRP 0.000006 | | |
| 3.1.062670 | BEN CHAN | ADDRESS REDACTED | | | BCH 0.0002009510105475<br>BTC 0.0100922992236306<br>DOGE 458.241555526011<br>ETH 0.000036956001590082 | | |
| 3.1.062671 | BEN CHANDLER | ADDRESS REDACTED | | | CEL 431.489826128318<br>DOT 0.048949048017611<br>MATIC 78856.8770109373<br>USDT ERC20 0.0897474607910373 | | |
| 3.1.062672 | BEN CHANG | ADDRESS REDACTED | | | CEL 1.09072149361869<br>ETH 0.567521382125464 | | |
| 3.1.062673 | BEN CHAO | ADDRESS REDACTED | | | ETH 0.000002431521744996 | | |
| 3.1.062674 | BEN CHARLES | ADDRESS REDACTED | | | BTC 0.000829313679932479<br>CEL 5.60203568886801<br>XLM 958.9157552<br>XRP 385.413437 | | |
| 3.1.062675 | BEN CHATER | ADDRESS REDACTED | | | CEL 0.548691945971549 | | |
| 3.1.062676 | BEN CHAVDA | ADDRESS REDACTED | | | BTC 1.03011884564651 | | |
| 3.1.062677 | BEN CHENDER | ADDRESS REDACTED | | | BTC 0.000000004254457904<br>CEL 0.124388937638946 | | |
| 3.1.062678 | BEN CHEW | ADDRESS REDACTED | | | ADA 0.148051189851222<br>BTC 0.548485092221703<br>ETH 0.000032667627405546<br>LTC 0.00890220494329608<br>SNX 1064.17028972577<br>USDC 10.1439533091447 | ADA 0.000000770566619322<br>BTC 0.00388578<br>ETH 0.0295222643189486<br>XRP 52.697 | |
| 3.1.062679 | BEN CHIMENTO | ADDRESS REDACTED | | | BTC 0.0198067140382777<br>ETH 0.234632225764118<br>USDC 156.416101018919<br>USDT ERC20 156.259887489836 | BTC 0.00246609<br>ETH 0.0324225550336459 | |
| 3.1.062680 | BEN CHING | ADDRESS REDACTED | | | ETH 0.317127929509987 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.062681 | BEN CHO | ADDRESS REDACTED | | | ADA 185.079573811202<br>DOT 5.62268116085794<br>MATIC 262.151709881579 | | |
| 3.1.062682 | BEN CHOO | ADDRESS REDACTED | | | ADA 0.192031889125247<br>BTC 0.000000306602932856<br>USDT ERC20 0.270384169870294 | | |
| 3.1.062683 | BEN CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.283814736147153<br>ETH 3.13860460546958<br>GUSD 27798.5337119736<br>USDC 81249.7524637916<br>XLM 885.998173574304 | | |
| 3.1.062684 | BEN CHUANG | ADDRESS REDACTED | | | BTC 0.000000042649558387<br>CEL 0.287396088528472<br>ETH 0.0403698727269902 | | |
| 3.1.062685 | BEN CHUNG | ADDRESS REDACTED | | | BTC 0.0609345383159077<br>ETH 0.417954293987212 | | |
| 3.1.062686 | BEN CHURCH | ADDRESS REDACTED | | | BTC 0.211459638922408<br>SNX 0.120930958125599<br>XRP 0.633338733797011 | | |
| 3.1.062687 | BEN CLARK | ADDRESS REDACTED | | | CEL 8.04220521149837<br>USDC 26.045024 | | |
| 3.1.062688 | BEN CLARK | ADDRESS REDACTED | | | BTC 0.00068362172445193<br>CEL 1.10116907881457<br>ETH 0.0018894382355481 | | BTC 0.000000008685848644 |
| 3.1.062689 | BEN CLEARY | ADDRESS REDACTED | | | BTC 0.0113089934610996<br>CEL 7.83132365519701<br>ETH 0.10243091002597 | | |
| 3.1.062690 | BEN CLEGG | ADDRESS REDACTED | | | BTC 0.000006772971997859<br>ETH 0.610459986603294<br>MCDAI 63.4750356431169<br>USDC 1.83660415049316 | | |
| 3.1.062691 | BEN CLIFFORD | ADDRESS REDACTED | | | ADA 720.468844976907<br>BTC 0.125447344272321<br>ETH 0.658427565595399 | | |
| 3.1.062692 | BEN COCHRAN | ADDRESS REDACTED | | | BTC 0.0243193779329056<br>CEL 314.146361482714<br>ETH 0.308699278042289 | | |
| 3.1.062693 | BEN COFER | ADDRESS REDACTED | | | ADA 5341.36270424214<br>BTC 0.109286077953194<br>ETH 4.54502248017471<br>MATIC 2083.98715297174 | | |
| 3.1.062694 | BEN COLEMAN | ADDRESS REDACTED | | | BTC 0.311878468530862<br>ETH 4.98987665889152<br>LINK 189.462200184937<br>MATIC 1023.30536715267<br>USDC 29.3840987731956 | | |
| 3.1.062695 | BEN COLLIER | ADDRESS REDACTED | | | BTC 0.0000000016234566<br>CEL 0.00621303228913979<br>MCDAI 0.0244639337986251 | | |
| 3.1.062696 | BEN COMMODORE | ADDRESS REDACTED | | | BTC 0.000008949088883592<br>ETH 0.0012001213535393<br>XLM 0.0627731897474767 | | |
| 3.1.062697 | BEN COMPTON | ADDRESS REDACTED | | | AAVE 2.06425476284113<br>ADA 779.556526053713<br>AVAX 8.21542055986656<br>BTC 0.000000216538132428999<br>DOT 31.587236064448<br>EOS 309.211876014688<br>ETH 0.00195251579260775<br>LINK 13.2329568071929<br>LTC 2.03255358305226<br>MATIC 526.452697553588<br>SOL 8.16257007052162<br>USDC 0.393733643713948<br>USDT ERC20 0.00717036791506151 | BTC 0.000000000246982627 | |
| 3.1.062698 | BEN CONNOLLY | ADDRESS REDACTED | | | BTC 0.000000210023180775 | | |
| 3.1.062699 | BEN CONNORS | ADDRESS REDACTED | | | BTC 0.000860692148926055<br>USDC 1.48428590039921 | | |
| 3.1.062700 | BEN CONOVER | ADDRESS REDACTED | | | BTC 0.00875749775154056 | | |
| 3.1.062701 | BEN COOK | ADDRESS REDACTED | | | CEL 11.3030154056915 | | |
| 3.1.062702 | BEN COOK | ADDRESS REDACTED | | | ADA 0.254396891922377<br>BTC 0.000397316838963563<br>CEL 0.826394738728036<br>ETH 0.00185736489251304<br>LINK 0.0547575265471384<br>MATIC 1.82874447826538<br>SOL 0.292055876729968<br>USDC 2.86819705772013 | | |
| 3.1.062703 | BEN COOPER | ADDRESS REDACTED | | | CEL 0.324032996240148 | | |
| 3.1.062704 | BEN COPLIN | ADDRESS REDACTED | | | AAVE 0.00134877211719378<br>AVAX 15.3163270576865<br>BAT 0.0717186397289284<br>BTC 0.161643970237506<br>DASH 0.000750102668916374<br>ETH 2.6984672550659<br>LTC 0.00248546530700601<br>MATIC 987.958541624834<br>USDC 53724.9666874661 | AVAX 0.730306671975688 | |
| 3.1.062705 | BEN COWCHER | ADDRESS REDACTED | | | BTC 0.00305043206838506<br>CEL 0.368830308351282<br>ETH 1.1003780388986 | | |
| 3.1.062706 | BEN CRAIG | ADDRESS REDACTED | | | MCDAI 31.8268131286674<br>XRP 49653.6498949263 | | |
| 3.1.062707 | BEN CROOIJMANS | ADDRESS REDACTED | | | BTC 0.0288745242410859<br>CEL 3.51890572528667<br>SOL 4.53696<br>USDC 0.00661898831372864 | | |
| 3.1.062708 | BEN CROONENBORGHS | ADDRESS REDACTED | | | BAT 776.550948637673<br>BTC 0.00022639583461787<br>CEL 0.0794062403802442 | | |
| 3.1.062709 | BEN CUDWORTH | ADDRESS REDACTED | | | BTC 0.000754704303604572<br>CEL 1.66656947426203<br>TGBP 1544.16629249683 | | |
| 3.1.062710 | BEN CURRO | ADDRESS REDACTED | | | BTC 0.000853795430721675<br>MATIC 927.363943746786 | | |
| 3.1.062711 | BEN CURRY | ADDRESS REDACTED | | | BTC 0.000000003504022612<br>CEL 1.67536218975008 | | |
| 3.1.062712 | BEN DANKS | ADDRESS REDACTED | | | BTC 0.03233007894172<br>CEL 56.9808734564409<br>ETH 0.46573381 | | |
| 3.1.062713 | BEN DANTONIO | ADDRESS REDACTED | | | MATIC 26.3132105699284 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.062714 | BEN DARK | ADDRESS REDACTED | | | AAVE 0.0307414410823082<br>BAT 98.7192494589918<br>BCH 0.000191495563205127<br>BNT 0.43531403278982<br>BTC 0.00390336668659029<br>BUSD 107.996740427807<br>CEL 447.706360855623<br>COMP 0.000085997239242086<br>DASH 0.0854456272822342<br>EOS 0.02705985806472<br>ETC 0.0036085080699472<br>ETH 0.000218529450941577<br>KNC 0.0798588076037751<br>LINK 0.00202260262359722<br>LTC 0.00845613185422535<br>MANA 202.87818333643<br>MATIC 48.9510753052001<br>OMG 0.00359895561345862<br>PAX 0.205031497879932<br>SGB 15447.0765577586<br>SNX 11.4513288099269<br>UMA 3.06502560268201<br>UNI 1.04698597024354<br>USDC 0.346044665632873<br>USDT ERC20 307.518212533997<br>XLM 21.8214441657238<br>XRP 49.4093809904477<br>ZEC 0.105528680989449 | | |
| 3.1.062715 | BEN DARRAH | ADDRESS REDACTED | | | ETH 0.00109423104490026 | | |
| 3.1.062716 | BEN DATIKA | ADDRESS REDACTED | | | ADA 3964.7532071323<br>BCH 72.229060309924<br>BTC 1.01678637706186<br>DASH 134.742223234289<br>ETC 5.1009404560718<br>ETH 5.85528500111655<br>LINK 789.233693140025<br>LTC 88.9503460945823<br>MATIC 5000.62210409907<br>MCDAI 0.0534733583035973<br>SNX 1296.03801140052<br>USDC 1504.51864078873<br>XLM 13959.9084088821 | USDC 951.66 | |
| 3.1.062717 | BEN DAVEY | ADDRESS REDACTED | | | BTC 0.000000000979452519<br>CEL 1.24072394374929 | | |
| 3.1.062718 | BEN DAVIES | ADDRESS REDACTED | | | BTC 0.000001501062275102<br>CEL 1.14556869522963<br>ETH 0.000000416448175919999<br>LINK 0.00325576353914219<br>USDC 1.85279963974609 | | |
| 3.1.062719 | BEN DAVIES | ADDRESS REDACTED | | | BTC 0.000005742022457239 | | |
| 3.1.062720 | BEN DAVIS | ADDRESS REDACTED | | | BTC 0.000996215350486818<br>MATIC 2.56835260996337 | | |
| 3.1.062721 | BEN DAVIS | ADDRESS REDACTED | | | BTC 0.000000710649974752999<br>CEL 1.15116892753898<br>LINK 0.357053701183058<br>SGB 0.00144551001652719<br>USDC 1170.46468296088<br>XRP 0.00975590145787743 | | |
| 3.1.062722 | BEN DAZKIW | ADDRESS REDACTED | | | BTC 0.0879711060957514<br>CEL 357.189688413968<br>ETH 6.33713259350363<br>LTC 2.33214807835588<br>OMG 48.1527854475513<br>SOL 0.00328026993886256<br>USDC 2787.24767619103<br>USDT ERC20 86.5874408098805 | | |
| 3.1.062723 | BEN DE BRUIJN | ADDRESS REDACTED | | | BTC 0.000586958280583926<br>CEL 109.233490849752 | | |
| 3.1.062724 | BEN DE GRAAF | ADDRESS REDACTED | | | BTC 0.000110015867618939<br>CEL 0.208304949619322<br>ETH 18.9325461704289 | | |
| 3.1.062725 | BEN DEAVE | ADDRESS REDACTED | | | TAUD 5.7529282985493 | | |
| 3.1.062726 | BEN DECARLO | ADDRESS REDACTED | | | USDC 2.30248486145865 | | |
| 3.1.062727 | BEN DECHRAI | ADDRESS REDACTED | | | ADA 0.00000062962962963<br>BTC 0.000000730885634141<br>CEL 1.48256548570791<br>ETH 0.00000054<br>LINK 0.000000268261359369 | | |
| 3.1.062728 | BEN DEGRANDPRE | ADDRESS REDACTED | | | SNX 0.00309208881822504 | | |
| 3.1.062729 | BEN DEMARR | ADDRESS REDACTED | | | ADA 667.595648139877<br>BTC 1.04920926327664<br>DOGE 192.906388051826<br>DOT 1.49131903895938<br>ETH 13.416050078951<br>MATIC 29.763339838815<br>SOL 1.79024189706906 | | |
| 3.1.062730 | BEN DEMBELE | ADDRESS REDACTED | | | ADA 0.285066610768424<br>BTC 0.00000064270937826<br>ETH 0.00012480441339111<br>UNI 0.00222489367159601<br>USDC 0.538199119012461<br>XRP 0.00884416892267289 | | |
| 3.1.062731 | BEN DEME | ADDRESS REDACTED | | | CEL 0.00418244491198665<br>DOT 20.606548469997<br>ETH 0.000001355347348747<br>SNX 67.3881353571936<br>XLM 0.000000040439501477 | | |
| 3.1.062732 | BEN DEPPE | ADDRESS REDACTED | | | BTC 0.000000635835470699<br>ETH 0.000102473232364855<br>MCDAI 4.33564197706242<br>SGB 558.071506583642<br>SNX 0.0259728034412077<br>XRP 0.0178297576059695 | | |
| 3.1.062733 | BEN DESHAIES | ADDRESS REDACTED | | | BTC 0.000012799239731406<br>ETH 0.000001104440585465<br>USDC 0.000739751392492358 | BTC 0.000000003463845788<br>ETH 0.000760859436812905<br>USDC 0.432351056340939 | |
| 3.1.062734 | BEN DETALLE | ADDRESS REDACTED | | | BTC 0.000001623570901296<br>CEL 0.155268791632617<br>ETH 0.000000001706752225<br>LTC 0.000000006438634767<br>SNX 0.00530628825114579<br>XRP 0.000000232999523288 | | |
| 3.1.062735 | BEN DEVILLERS | ADDRESS REDACTED | | | CEL 6.12526011430347<br>USDC 0.000000269230769231<br>USDT ERC20 5.75618544116282 | | |
| 3.1.062736 | BEN DICHIACCHIO | ADDRESS REDACTED | | | ADA 0.482320869289397<br>BTC 0.000000229554014977<br>ETH 0.000003254844138341<br>GUSD 0.0136222800728471 | BTC 0.00000000884347509 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.062737 | BEN DICKSON | ADDRESS REDACTED | | | BTC 0.00108051779597853<br>GUSD 31196.1396497735<br>MCDAI 51.3652295843765<br>USDC 5338.07560971174 | | |
| 3.1.062738 | BEN DIDCOTE | ADDRESS REDACTED | | | CEL 5.74709574466731<br>TGBP 3.49301278602255 | | |
| 3.1.062739 | BEN DIXON | ADDRESS REDACTED | | | BTC 0.229057504187517<br>LINK 45.1321250036582 | BTC 0.00273936 | |
| 3.1.062740 | BEN DODDS | ADDRESS REDACTED | | | BTC 0.0463553647058698 | BTC 0.00021034 | |
| 3.1.062741 | BEN DODSON | ADDRESS REDACTED | | | ETH 0.000000039975077148<br>LINK 0.000162143612077811 | | |
| 3.1.062742 | BEN DOERGES | ADDRESS REDACTED | | | BTC 0.0123343682682347<br>SNX 6.19331544260508 | | |
| 3.1.062743 | BEN DOHERTY | ADDRESS REDACTED | | | CEL 0.539565949009517 | | |
| 3.1.062744 | BEN DOMICAN | ADDRESS REDACTED | | | CEL 0.227828299200815<br>COMP 0.00128349670071404<br>LINK 0.00107021420778293<br>MATIC 3.10849449716787<br>UNI 0.000921340121500947<br>XLM 0.0158704522887184<br>XRP 0.213110273623644 | | |
| 3.1.062745 | BEN DONALD | ADDRESS REDACTED | | | MATIC 0.212888744541434 | | |
| 3.1.062746 | BEN DONDERS | ADDRESS REDACTED | | | BTC 0.000765555770121748 | | |
| 3.1.062747 | BEN DONOHOO | ADDRESS REDACTED | | | BTC 0.000002805080793765<br>ETH 0.000053947576117537<br>MATIC 0.0675931628247557<br>SNX 0.00309000302790505<br>USDC 0.662032822464277 | BTC 0.000000276930768596<br>ETH 0.000000685307874664<br>MATIC 40.4278117310612<br>USDC 0.00117480597704141 | |
| 3.1.062748 | BEN DOOLIN | ADDRESS REDACTED | | | ADA 1619.33324365815<br>BTC 0.036608857195656<br>DOT 7.17977941744891<br>ETH 0.139644173004987<br>SOL 12.6027882063402 | | |
| 3.1.062749 | BEN DORSEY | ADDRESS REDACTED | | | BTC 0.000011530867080281<br>ETH 0.000061603763343724<br>USDC 0.312057244423277 | | |
| 3.1.062750 | BEN DOUGLASS | ADDRESS REDACTED | | | CEL 1.06201788084687 | | |
| 3.1.062751 | BEN DRANSFIELD | ADDRESS REDACTED | | | USDC 0.0279266919190539 | | |
| 3.1.062752 | BEN DUFFIELD | ADDRESS REDACTED | | | BTC 0.000008983964411332<br>LINK 0.000180533817529205<br>MCDAI 0.00905144827251519<br>USDC 0.684811017659114 | | |
| 3.1.062753 | BEN DUFTY | ADDRESS REDACTED | | | BTC 0.000874569633671592<br>DOT 0.00412069034995645<br>ETH 0.000040502641446011<br>USDC 0.166549652693995 | | |
| 3.1.062754 | BEN DUNLOP | ADDRESS REDACTED | | | BTC 0.00022217704574831<br>CEL 0.361528288040261<br>MATIC 211.290605103738<br>USDC 38.5393720630429 | | |
| 3.1.062755 | BEN DUNN | ADDRESS REDACTED | | | BTC 0.000000616554797874<br>CEL 0.0167171704293243<br>LINK 0.0185371105798767<br>MCDAI 0.00000374<br>SGB 8.85059969657797<br>XRP 0.000004 | | |
| 3.1.062756 | BEN DUNNING | ADDRESS REDACTED | | | AAVE 2.08256674759068<br>BTC 1.28724810001882<br>COMP 30.0899453884<br>MATIC 5227.57748309674<br>USDC 6.90598615895947 | | |
| 3.1.062757 | BEN DUP | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.062758 | BEN DURIGO | ADDRESS REDACTED | | | DOT 0.0552416607685477<br>ETH 0.00269114293160948<br>XRP 0.400175561913185 | | |
| 3.1.062759 | BEN DWEH | ADDRESS REDACTED | | | BTC 0.00535262814500892 | | |
| 3.1.062760 | BEN DWYER | ADDRESS REDACTED | | | BTC 0.135908192988639<br>CEL 93.6862456561197<br>ETH 0.999999570199496<br>LINK 19.73839406<br>USDT ERC20 103 | | |
| 3.1.062761 | BEN EADES | ADDRESS REDACTED | | | BCH 0.000003876385311900999<br>BTC 0.000322650779002775<br>CEL 22.2271005920434<br>DOT 0.000000227485486038<br>ETH 0.00145359405668096<br>LINK 0.0182100114527476<br>MATIC 1.17129708353796<br>SNX 0.158203687502801<br>TAUD 159329.313282466<br>THKD 190639.977929565 | | |
| 3.1.062762 | BEN EDMONDS | ADDRESS REDACTED | | | MCDAI 42.4756290229027<br>USDC 0.38926357634021 | | |
| 3.1.062763 | BEN EDMONDSON | ADDRESS REDACTED | | | ADA 0.223220394964765<br>BNB 0.000000000269554644<br>BTC 0.000000108028371441<br>CEL 0.028795935179284<br>MATIC 0.0813578947523659 | | |
| 3.1.062764 | BEN EISERLE | ADDRESS REDACTED | | | CEL 1.09734052933936 | | |
| 3.1.062765 | BEN EISNER | ADDRESS REDACTED | | | COMP 0.0492859882790932<br>ETH 0.166290038966352<br>MATIC 42.603223590926<br>MCDAI 31.802378868022<br>SNX 1.76732293236544<br>XLM 371.721146114772 | | |
| 3.1.062766 | BEN ELDERGILL | ADDRESS REDACTED | | | BTC 0.00151119587117313<br>CEL 36.1282910283222 | | |
| 3.1.062767 | BEN ELLENBERG | ADDRESS REDACTED | | | USDC 0.692205042304751 | | |
| 3.1.062768 | BEN ELLIOTT | ADDRESS REDACTED | | | BTC 0.000000686565221461<br>ETH 0.0078980695145925<br>USDC 3.64596335775792 | | |
| 3.1.062769 | BEN ELLIS | ADDRESS REDACTED | | | BTC 0.000020733865273127<br>CEL 286.872943784647<br>XRP 0.917059190239658 | | |
| 3.1.062770 | BEN ELLIS | ADDRESS REDACTED | | | BTC 0.0532114300470603<br>EOS 168.811652197809<br>GUSD 5356.90850922614<br>XLM 1.54871324970564 | | |
| 3.1.062771 | BEN ELLIS | ADDRESS REDACTED | | | CEL 26.7568230914539 | | |
| 3.1.062772 | BEN ELST | ADDRESS REDACTED | | | CEL 1.06627979010063<br>SGB 0.0348196628794282<br>XRP 0.23481827622764 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.062773 | BEN EMERSON | ADDRESS REDACTED | | | ADA 54.7327983152959<br>BTC 0.00294232976105652<br>CEL 13.1588031470879<br>ETH 0.177986437404884<br>LTC 0.000641822319725584<br>MATIC 484.418292774301<br>USDC 0.000026273146830604<br>XLM 0.00412546057973467<br>XRP 44.1476432645642 | | |
| 3.1.062774 | BEN EMMA | ADDRESS REDACTED | | | BTC 1.21113977148532 | | |
| 3.1.062775 | BEN ENGEL | ADDRESS REDACTED | | | BTC 0.0000000982018134<br>GUSD 0.000387756930714066<br>USDC 233.249002707868 | GUSD 0.612228419030139 | |
| 3.1.062776 | BEN ENGEL | ADDRESS REDACTED | | | BTC 0.000000070541896843<br>ETH 0.000004345522983474<br>USDC 0.0283000840532872 | BTC 0.000000007396415442 | |
| 3.1.062777 | BEN ENGLISH | ADDRESS REDACTED | | | BTC 0.321283<br>BUSD 41358.7892296615<br>CEL 223.026544707876<br>DOT 17.5395688356715<br>ETH 3.57138785428676<br>TAUD 8.26518071546123 | | |
| 3.1.062778 | BEN ENGLISH | ADDRESS REDACTED | | | AVAX 16.9767146673858<br>BTC 0.000111709436767847<br>ETH 0.00304230124884323<br>MANA 38.2033695887332<br>USDC 647.977989075353 | AVAX 0.719379329114038<br>BTC 0.000000005168039383<br>LUNC 14.7279185418245 | |
| 3.1.062779 | BEN ERWIN | ADDRESS REDACTED | | | 1INCH 31.0353355<br>ADA 4.03112681042636<br>CEL 4.25123613865138<br>ETH 5.0700170096912<br>XLM 199.0024461 | | |
| 3.1.062780 | BEN ESPANTO | ADDRESS REDACTED | | | ADA 0.140297759881813<br>BTC 0.000003841117371976 | | |
| 3.1.062781 | BEN ESSEVELD | ADDRESS REDACTED | | | DOT 0.0401658349046683 | | |
| 3.1.062782 | BEN EVERSON | ADDRESS REDACTED | | | BTC 0.000010899000514765<br>EOS 0.191345114635969<br>ETH 0.0000295179335938259<br>MATIC 0.806110987155852 | | |
| 3.1.062783 | BEN F GARFUNKEL | ADDRESS REDACTED | | | ADA 3252.96197249299<br>BTC 0.00250387068188681<br>CEL 46.0042375463857<br>ETH 0.053993945687929<br>MATIC 1044.05458572931<br>USDC 173732.080779512<br>ZEC 10.0001474561094 | BTC 0.00000000144261098<br>ETH 0.000000795456299023 | |
| 3.1.062784 | BEN FAIBISCH | ADDRESS REDACTED | | | BTC 0.000448902231637118<br>ETH 0.000900126234670692 | | |
| 3.1.062785 | BEN FAIRBEE | ADDRESS REDACTED | | | BTC 1.03504316529836<br>ETH 10.2766803281567 | | |
| 3.1.062786 | BEN FALES | ADDRESS REDACTED | | | ADA 82.4351833482104<br>BTC 0.00470086096025946<br>ETH 0.0301291177297216<br>LINK 0.416347022406245<br>MATIC 47.189215453049<br>SUSHI 13.7724177892582<br>USDC 0.14417634014253 | | |
| 3.1.062787 | BEN FALLER | ADDRESS REDACTED | | | AAVE 0.00318102243207314<br>COMP 0.00280971017270135<br>DOT 0.0490547901769211<br>ETH 0.000702656844293335<br>MATIC 0.457218600552091<br>SUSHI 0.00324062386207261 | | |
| 3.1.062788 | BEN FARINA | ADDRESS REDACTED | | | BTC 1.94523319292192<br>CEL 2065.68580852553<br>ETH 33.4735364397763<br>LUNC 124.000079840164<br>MATIC 20385.2303338796<br>SNX 108.631918692844<br>USDT ERC20 0.000000415768826426<br>XLM 9.80058334414546<br>ZRX 0.0196741784798733 | | |
| 3.1.062789 | BEN FARREL RUSSELL | ADDRESS REDACTED | | | ADA 283.432304818352<br>BTC 0.0422865266428103<br>ETH 0.51409697869989<br>USDC 655.2627922209 | | |
| 3.1.062790 | BEN FARRIS | ADDRESS REDACTED | | | AAVE 0.195835744387487<br>BTC 0.135870058053177<br>LINK 11.6246597947337<br>MATIC 144.298083868982<br>XLM 27.6835107038176 | | |
| 3.1.062791 | BEN FAUST | ADDRESS REDACTED | | | ADA 0.000080962578285691<br>BTC 0.000000018738887663<br>DOGE 0.000000802974717652<br>ETH 0.000000255141124126<br>LTC 0.509061147528259<br>MATIC 0.000100540494334363<br>SOL 0.000001682060909514<br>USDC 0.145013430016761 | ADA 0.000000998085835018<br>BTC 0.000000006278281681<br>DOGE 0.000000008037850051<br>SOL 0.000000000941035943 | |
| 3.1.062792 | BEN FEATHERSTONE | ADDRESS REDACTED | | | BTC 0.000952175103064994<br>ETH 0.257669431423834<br>XLM 26.2554632400082 | | |
| 3.1.062793 | BEN FEILER | ADDRESS REDACTED | | | BTC 0.000001472176944376<br>USDC 3.02563860419101 | | |
| 3.1.062794 | BEN FELIX HERINGHAUS | ADDRESS REDACTED | | | BNB 0.000001127721734338<br>BTC 0.0000859693973053849<br>ETH 0.000533214608970314<br>MATIC 0.361637331955741<br>USDC 0.00740082802146424 | | |
| 3.1.062795 | BEN FERCHUK | ADDRESS REDACTED | | | ADA 23.7229972573357<br>BAT 21.5515226330567<br>BTC 0.0122136340143764<br>CEL 0.13097022952785<br>SNX 10.900699476976<br>XLM 0.0582689784947344<br>XRP 0.0137715737582231 | | |
| 3.1.062796 | BEN FERWERDA | ADDRESS REDACTED | | | BTC 0.000000524926828242999<br>CEL 6694.341818617<br>PAX 0.00494309169897728<br>PAXG 0.00501489381699524<br>USDC 0.004 | | |
| 3.1.062797 | BEN FINLAY | ADDRESS REDACTED | | | CEL 0.0300834755908368<br>DOT 0.0254865862979013<br>ETH 1.2070408364166<br>USDC 0.703024667968615 | | |
| 3.1.062798 | BEN FINLEY | ADDRESS REDACTED | | | ADA 240.727278269801<br>BTC 0.0287214545703284<br>USDT ERC20 212.16083055605 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.062799 | BEN FISHER | ADDRESS REDACTED | | | BTC 0.00000004318222494<br>ETH 0.00000343153094864<br>USDC 0.0372592457871454 | | BTC 0.000000003270562704<br>USDC 0.00000047206799986 |
| 3.1.062800 | BEN FLEAU | ADDRESS REDACTED | | | CEL 0.00459028118463267 | | |
| 3.1.062801 | BEN FLIPPANCE | ADDRESS REDACTED | | | ADA 8.12224365172553<br>BTC 0.750785768219499<br>CEL 103.108183798759<br>DASH 0.000431242707366728<br>DOT 0.418148612893454<br>ETH 5.00823281222389<br>LINK 62.0970297665289<br>MATIC 12687.380497694<br>SGB 308.234675459752<br>SNX 53.9826810318132<br>USDC 0.00203391947473425<br>XLM 2563.22591521793<br>XRP 25338.7279169536<br>ZEC 0.000301456483855631 | | |
| 3.1.062802 | BEN FLORES | ADDRESS REDACTED | | | BTC 0.000000282906042682<br>ETH 0.000003738407680904<br>GUSD 0.00236513455588913<br>MATIC 0.00109818082296743 | BTC 0.000000004212207144<br>GUSD 0.00952943822303406 | |
| 3.1.062803 | BEN FLUX | ADDRESS REDACTED | | | BTC 0.000788302251168887 | | |
| 3.1.062804 | BEN FOLEY | ADDRESS REDACTED | | | BTC 0.000001337705440796<br>CEL 5.16900281246025<br>DOT 3.34590164310167<br>ETC 6.34743142643634<br>ETH 0.465269335233608<br>USDC 393.056136730741<br>XLM 0.0443798275482686<br>XTZ 27.1336115232971 | | |
| 3.1.062805 | BEN FOLK | ADDRESS REDACTED | | | ETH 0.00550373205196108<br>LINK 0.152049320096342<br>USDC 1099.75279840908 | ETH 3.18262890047156 | |
| 3.1.062806 | BEN FORBES | ADDRESS REDACTED | | | BTC 0.00167627197585861<br>BUSD 1.54546699330878<br>CEL 0.00448707555148777<br>ETH 0.50679439518702 | | |
| 3.1.062807 | BEN FORBES | ADDRESS REDACTED | | | CEL 0.181772702450098 | | |
| 3.1.062808 | BEN FORREST | ADDRESS REDACTED | | | BTC 0.0000009491007810189999<br>ETH 0.000065477842794798<br>KNC 0.454841623464784<br>MCDAI 0.35722331015925<br>OMG 0.576656109013484<br>SNX 0.0455973403075952<br>USDC 1.3203565325603<br>USDT ERC20 3.67123120785504 | | |
| 3.1.062809 | BEN FORSYTH JOHNSON | ADDRESS REDACTED | | | ADA 0.262936141413383<br>BAT 10.5867731862197<br>BNB 0.00109924122522089<br>BTC 0.00000032929573105<br>CEL 0.000486616856075846<br>ETH 0.000224081905599383<br>USDC 0.377295428005402 | | |
| 3.1.062810 | BEN FORTGANG | ADDRESS REDACTED | | | BTC 0.000168879042491803<br>ETH 0.00570038630712317 | | BTC 0.000000009487347897 |
| 3.1.062811 | BEN FOSCHINI | ADDRESS REDACTED | | | BTC 0.10181515<br>CEL 222.582981096512<br>ETH 4.12525064024952 | | |
| 3.1.062812 | BEN FOX | ADDRESS REDACTED | | | AAVE 0.539528194300806<br>ADA 1885.94804323983<br>BCH 0.426743436408271<br>BNB 0.175985530323185<br>BSV 0.0671283988318225<br>BTC 0.153924837300479<br>CEL 81.3546599088575<br>DOT 183.876069792998<br>EOS 2.98204000329139<br>ETH 2.0931438496553<br>LINK 10.448235839985<br>LUNC 3.6466318558403<br>MATIC 67.5187965445505<br>SOL 0.874203650931484<br>UNI 208.406928455909<br>USDC 46.8829413217125<br>XRP 227.52950230296<br>ZEC 0.102744982369769 | | |
| 3.1.062813 | BEN FRANCIS | ADDRESS REDACTED | | | BTC 0.00144522<br>CEL 1.44731790636566 | | |
| 3.1.062814 | BEN FRANCIS BORJA | ADDRESS REDACTED | | | BTC 0.013157230877462<br>CEL 18.2328272201756<br>USDC 357.54 | | |
| 3.1.062815 | BEN FREIJAH | ADDRESS REDACTED | | | BTC 0.0105526582763671<br>CEL 9.97586151216788 | | |
| 3.1.062816 | BEN FRENCH | ADDRESS REDACTED | | | BTC 0.00000000840247003<br>CEL 31.4094041181101<br>USDC 10 | | |
| 3.1.062817 | BEN FRENCH | ADDRESS REDACTED | | | BTC 0.0636492981268991<br>ETH 11.7884543414086<br>USDC 3780.60440596128 | | |
| 3.1.062818 | BEN FRIEDAY | ADDRESS REDACTED | | | BTC 0.00000000896805203<br>CEL 24.1843678327421<br>SNX 107.400252110967<br>XRP 0.000000191117772652 | | |
| 3.1.062819 | BEN FROUD | ADDRESS REDACTED | | | CEL 1.0947142242948 | | |
| 3.1.062820 | BEN FROUD | ADDRESS REDACTED | | | BCH 0.00000164<br>CEL 22.9280266253833 | | |
| 3.1.062821 | BEN FROUGHI | ADDRESS REDACTED | | | AAVE 0.150778468829389<br>BCH 0.0000482705299878049<br>EOS 29.3341332301662<br>LTC 1.60708135443935<br>SNX 5.52882735588352 | | |
| 3.1.062822 | BEN FRY | ADDRESS REDACTED | | | ADA 163.293695209884<br>CEL 0.0141938427459172<br>ETH 0.0351141713441719 | | |
| 3.1.062823 | BEN GALLARD | ADDRESS REDACTED | | | BTC 0.000061212065231741<br>CEL 0.000319517247624543<br>ETH 0.000002678962556099<br>LINK 0.0722480460261741<br>MATIC 4.3180135161582<br>SNX 0.0298228429975013<br>USDC 0.738965429364883<br>USDT ERC20 0.319283462768216 | | |
| 3.1.062824 | BEN GALLIE | ADDRESS REDACTED | | | ADA 0.238496179343967<br>BNB 0.00253565920474368<br>BTC 0.0962147012606331<br>CEL 0.366531506051035<br>DOT 107.757469198864<br>ETH 0.00303242548583151<br>MATIC 1.15488593048063 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.062825 | BEN GALVIN | ADDRESS REDACTED | | | BTC 0.000007328638330834 | | |
| 3.1.062826 | BEN GARRETT | ADDRESS REDACTED | | | CEL 31.3367667077825<br>DOT 81.7<br>LTC 0.00517<br>SNX 0.00023725<br>USDC 0.004 | | |
| 3.1.062827 | BEN GASPARINI | ADDRESS REDACTED | | | AVAX 8.21347662537728<br>BCH 2.01465597809216<br>BSV 31.3417885172014<br>BTC 0.326981871952375<br>DOGE 524.728943993441<br>ETC 5.04760913980279<br>LTC 1.00621864484667 | | |
| 3.1.062828 | BEN GAUER | ADDRESS REDACTED | | | ZRX 0.25646988287033 | | |
| 3.1.062829 | BEN GAUTSCHY | ADDRESS REDACTED | | | BTC 0.0340996586986057<br>DOT 25.6945812283695<br>ETH 2.47928374916944 | | |
| 3.1.062830 | BEN GEMINDER | ADDRESS REDACTED | | | BAT 504.089520474943<br>BNB 1.05770643680097<br>BTC 0.0010645686626878<br>DOT 0.0169005368428438<br>ETH 0.0722145357736492<br>MANA 234.505840750847 | | |
| 3.1.062831 | BEN GEUDENS | ADDRESS REDACTED | | | AAVE 0.00000045396748976<br>ADA 0.00171211014388541<br>BNB 0.00000299479393968<br>BTC 0.100134543351835<br>CEL 0.0017497998472985<br>COMP 0.000000993388757932<br>DASH 0.000000682987175867<br>DOT 0.00111454964495152<br>ETH 9.65757480409646<br>LTC 0.000000645426213381<br>MATIC 0.0183430832727329<br>OMG 0.000000871417862108<br>SNX 0.000000631604691834<br>UNI 0.000000780608784554 | | |
| 3.1.062832 | BEN GIBBS | ADDRESS REDACTED | | | BAT 0.088924021042855<br>BTC 0.000057090456982151<br>ETH 0.000019365901417828 | | |
| 3.1.062833 | BEN GIGONE | ADDRESS REDACTED | | | BTC 0.105131427367511<br>DOT 0.00275687374461448<br>ETH 0.253258580942709<br>LUNC 4.64963605516755<br>MATIC 208.867517468258<br>SOL 30.1111488134027 | | |
| 3.1.062834 | BEN GILCHRIST | ADDRESS REDACTED | | | BTC 0.000789984303128319<br>CEL 0.00206933556729482 | | |
| 3.1.062835 | BEN GILFILLAN | ADDRESS REDACTED | | | CEL 1.0010300909889 | | |
| 3.1.062836 | BEN GILLEGEAN | ADDRESS REDACTED | | | BTC 0.0195922756957046<br>CEL 0.08584267418502<br>DOT 16.2023491753199<br>EOS 107.416486041524<br>ETH 1.05222614050904<br>LINK 10.2630256060097<br>LTC 2.03053655466376 | | |
| 3.1.062837 | BEN GODDARD | ADDRESS REDACTED | | | COMP 0.0156084966693863<br>LTC 0.052280364530318<br>XLM 30.0462578897378<br>XRP 98.3150265770321 | | |
| 3.1.062838 | BEN GOERZEN | ADDRESS REDACTED | | | ADA 498.439084431287<br>BTC 0.0587564369796276<br>CEL 0.000752102377761366<br>ETH 0.804112917583866<br>MATIC 1262.01865869772 | | |
| 3.1.062839 | BEN GOLDSTEIN | ADDRESS REDACTED | | | AVAX 45.6223215374636<br>BTC 0.000000202548508329<br>DOT 0.30080988933684<br>ETH 5.68865199253055<br>GUSD 37.9345177764321 | AVAX 1.10882040939583 | |
| 3.1.062840 | BEN GOODKIND | ADDRESS REDACTED | | | USDC 0.00105094625587222 | | |
| 3.1.062841 | BEN GOODMAN | ADDRESS REDACTED | | | BTC 0.0283873689217268<br>ETH 0.187341686798208 | | |
| 3.1.062842 | BEN GORDON-POUND | ADDRESS REDACTED | | | BTC 0.00492627155084871<br>DOT 4.58866861247321<br>ETH 0.0250182834190151<br>MATIC 2790.48950685051<br>SNX 16.8301311883222<br>XLM 182.064123465055 | | |
| 3.1.062843 | BEN GOTTFRIED | ADDRESS REDACTED | | | AVAX 26.1603116361172<br>DOT 81.9837479781033<br>ETH 0.00361423497899359<br>LINK 0.0829485973181505<br>LUNC 0.925915708503874<br>USDC 10.6632619132011 | ETH 0.050846523023212<br>LINK 264.175502189964<br>USDC 38.4793129310115 | |
| 3.1.062844 | BEN GRANT | ADDRESS REDACTED | | | CEL 0.42490966474725 | | |
| 3.1.062845 | BEN GRANT | ADDRESS REDACTED | | | BTC 0.065143618173678<br>CEL 28.7434425944834<br>ETH 0.629093688702891<br>LTC 0.000000004885465419<br>USDC 0.000007531751770105<br>USDT ERC20 0.4785908932909 | | |
| 3.1.062846 | BEN GRAVES | ADDRESS REDACTED | | | ADA 146.311222169683<br>MANA 40.7736813357292<br>MATIC 82.3199010921367 | | |
| 3.1.062847 | BEN GRECH | ADDRESS REDACTED | | | BTC 0.210564195710012<br>CEL 203.773413677152<br>ETH 0.00621864511394251 | | |
| 3.1.062848 | BEN GREEN | ADDRESS REDACTED | | | BTC 0.00692380349220632<br>CEL 0.342740748195436<br>MCDAI 31.8726303755326 | | |
| 3.1.062849 | BEN GREENLEES | ADDRESS REDACTED | | | BTC 0.116556149538146<br>CEL 369.899064405078<br>MATIC 25<br>SNX 3.91835743917914 | | |
| 3.1.062850 | BEN GRIESER | ADDRESS REDACTED | | | ADA 0.809683537239091<br>BTC 0.0000706802141090719<br>ETH 0.000528498924235051<br>USDC 4.46904899066787 | | |
| 3.1.062851 | BEN GRIGGS | ADDRESS REDACTED | | | BTC 0.000988653582723723<br>CEL 558.45711341443<br>ETH 12.1559997970792 | | |
| 3.1.062852 | BEN GRIMMOND | ADDRESS REDACTED | | | BTC 0.253718602826521<br>CEL 3.13267072021755<br>DOT 5.27340475365216 | | |
| 3.1.062853 | BEN GROLL | ADDRESS REDACTED | | | BTC 0.000000208540526295<br>ETC 0.000376417518435297<br>ETH 0.000023864833807454<br>MATIC 0.495060315100019 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.062854 | BEN GULLEDGE | ADDRESS REDACTED | | | ADA 10.1896688653467<br>BTC 0.0159165266423976<br>SGB 3132.9874188591<br>USDC 128.650503394027<br>XRP 9.74517082329668 | | USDC 0.000000060831284589 |
| 3.1.062855 | BEN GUNZBURG | ADDRESS REDACTED | | | BTC 0.0129296599515836<br>CEL 0.0314606553780962<br>DOT 4.08029521716153<br>MATIC 200.138861983127 | | |
| 3.1.062856 | BEN GUSENBURGER | ADDRESS REDACTED | | | ADA 246.213884769357<br>BTC 0.000008534058212715<br>BUSD 0.494190186859957<br>CEL 0.265034572683594<br>USDC 0.000000351736579729 | | |
| 3.1.062857 | BEN GUYATT | ADDRESS REDACTED | | | CEL 19.3403193795737<br>ETH 0.2697592266 | | |
| 3.1.062858 | BEN HAGEDOREN | ADDRESS REDACTED | | | BCH 1.34397646289869<br>BSV 6.35521465020619<br>BTC 0.0016190801520929<br>CEL 253.582632363739<br>COMP 0.0848320804359677<br>OMG 29.9049779764383<br>SNX 1.76586306164437<br>USDT ERC20 701.84687694787<br>XLM 67.61242967094<br>XRP 1.65835337807604 | | |
| 3.1.062859 | BEN HALL | ADDRESS REDACTED | | | BCH 0.00419610486386498<br>BTC 0.000179417879192496<br>LTC 0.0165000005122509 | BCH 0.00042253<br>BTC 0.00002029<br>LTC 0.00093602 | |
| 3.1.062860 | BEN HALLIN | ADDRESS REDACTED | | | BTC 0.025670283702112<br>ETH 2.13572367027204<br>LINK 1123.39122141174<br>MANA 417.492699489534<br>MATIC 158.795171898061<br>USDC 11127.9233094686 | | |
| 3.1.062861 | BEN HANDEL | ADDRESS REDACTED | | | BTC 0.20974554662048 | | |
| 3.1.062862 | BEN HANDLEY | ADDRESS REDACTED | | | ADA 1228.52060626441<br>BTC 0.0195395424514639<br>DOT 10.3294896321254<br>ETH 0.729625037926531<br>PAXG 0.0359058481425079<br>SOL 6.11847854259864<br>XLM 123.371576703079 | BTC 0.0016623 | |
| 3.1.062863 | BEN HANESTAD | ADDRESS REDACTED | | | ADA 115.618944615566<br>BTC 0.0714645480850125<br>DOT 1.08235425458195<br>ETH 0.00369169902993094<br>MATIC 8.46871081137139<br>SNX 3.76392600373631<br>XLM 34.3749127038403 | | |
| 3.1.062864 | BEN HARDING | ADDRESS REDACTED | | | BTC 0.000419974283873891<br>CEL 99.0054726658294<br>DOT 6.3739065234<br>ETH 2.49942322777059<br>LINK 19.17708333<br>LTC 0.54306694<br>MANA 673.324286817127<br>MATIC 42.46857842<br>SOL 38.2425755573217 | | |
| 3.1.062865 | BEN HARDMAN | ADDRESS REDACTED | | | BAT 0.493439739796277<br>BTC 0.000153145173785972<br>EOS 0.413329807073312<br>ETH 0.000014610435737309<br>SGB 301.962092274541<br>USDC 0.0318573930492696<br>XRP 1.1355468733571<br>ZRX 1.06002504565093 | | |
| 3.1.062866 | BEN HARDMAN | ADDRESS REDACTED | | | CEL 0.328505953314133<br>ETH 0.0277850723651354 | | |
| 3.1.062867 | BEN HARDY | ADDRESS REDACTED | | | BCH 9.79455602092318<br>BTC 0.0519190975352175<br>DOT 0.0921129684322068<br>ETH 8.19817463779726<br>MATIC 7086.03954096387<br>UNI 20.4708461538054<br>USDT ERC20 1.53104251960164 | | |
| 3.1.062868 | BEN HARKER | ADDRESS REDACTED | | | BTC 0.0508222377622022<br>CEL 5.9006241141417<br>DOT 74.6046085486083<br>ETH 2.70535107653052<br>SOL 11.98474196802 | | |
| 3.1.062869 | BEN HARLEY DODGE | ADDRESS REDACTED | | | ETH 0.00150719678730058 | | |
| 3.1.062870 | BEN HARRIES | ADDRESS REDACTED | | | ADA 206.78594500869<br>CEL 0.236514241305481<br>DOT 16.3265075465694<br>ETH 0.000199392119986289 | | |
| 3.1.062871 | BEN HARRINGTON | ADDRESS REDACTED | | | BTC 0.0894265633432487<br>DOT 32.7169615384902 | | |
| 3.1.062872 | BEN HART | ADDRESS REDACTED | | | DOGE 0.00075736019792521<br>ETH 0.0274898003103719<br>SNX 20.0735118100698<br>USDC 0.00408188794945937 | DOGE 0.00124168<br>SNX 4.449<br>USDC 0.048 | |
| 3.1.062873 | BEN HARTLEY | ADDRESS REDACTED | | | BTC 0.000001120783103679<br>ETH 0.000099354793118744<br>SNX 0.0238529449227109<br>USDC 0.25720050958871 | | |
| 3.1.062874 | BEN HARWOOD | ADDRESS REDACTED | | | BTC 0.309328172018689<br>ETH 0.239715498184937 | | |
| 3.1.062875 | BEN HATHAWAY | ADDRESS REDACTED | | | BTC 0.2895252<br>CEL 594.773361413349<br>ETH 5.19912105<br>LINK 81.170839<br>MCDAI 30 | | |
| 3.1.062876 | BEN HAYLER | ADDRESS REDACTED | | | BNB 1.14384535224258<br>BTC 0.0102849863649114<br>ETH 0.556056821875093 | | |
| 3.1.062877 | BEN HEIJLEN | ADDRESS REDACTED | | | BTC 0.00126259043789299<br>USDC 13.6003553899652 | | |
| 3.1.062878 | BEN HENNESSY | ADDRESS REDACTED | | | XLM 3.09876743577115 | | |
| 3.1.062879 | BEN HENRY | ADDRESS REDACTED | | | BCH 0.000493471301883189 | | |
| 3.1.062880 | BEN HENRY | ADDRESS REDACTED | | | BTC 0.00000048661660066<br>USDC 12542.7843512704<br>XRP 0.000000977761243386 | | |
| 3.1.062881 | BEN HEPWORTH | ADDRESS REDACTED | | | BTC 0.159702757924118<br>CEL 15.4105624260377<br>ETH 1.25795775727876<br>XRP 47.4529188219095 | | |
| 3.1.062882 | BEN HERBERT | ADDRESS REDACTED | | | BTC 0.0910732190039622<br>CEL 200.692053542731<br>ETH 0.91727207 | | |

**Schedule F-1**
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.062883 | BEN HESS | ADDRESS REDACTED | | | AAVE 1.06950390600052<br>BTC 0.112773881398299<br>ETH 1.87534140782337<br>LINK 46.4244238721299 | | |
| 3.1.062884 | BEN HESSELS | ADDRESS REDACTED | | | BTC 0.000196445065727182<br>ETH 0.000667845382801464 | | |
| 3.1.062885 | BEN HILLMAN | ADDRESS REDACTED | | | ADA 360.079179709521<br>BTC 0.0486702984070287<br>CEL 38.7268459950951<br>ETH 3.7829462887441<br>PAXG 0.305712787423531<br>TAUD 8681.74230211415<br>TUSD 932.667938514851<br>USDC 47.89996 | | |
| 3.1.062886 | BEN HINES | ADDRESS REDACTED | | | BTC 0.000013019916411471 | | |
| 3.1.062887 | BEN HINTON | ADDRESS REDACTED | | | BTC 0.103789956614734<br>CEL 337.680650464434 | | |
| 3.1.062888 | BEN HITCHINGS | ADDRESS REDACTED | | | BTC 0.0219405464998648 | | |
| 3.1.062889 | BEN HOBSON | ADDRESS REDACTED | | | ADA 0.8043183307694<br>BTC 0.00122378284389849<br>ETH 0.00618009577158351<br>LINK 0.0761030236484425 | | |
| 3.1.062890 | BEN HOFF IV | ADDRESS REDACTED | | | BTC 0.00120442446947008<br>USDC 36212.1108117715 | | |
| 3.1.062891 | BEN HOFMEYER | ADDRESS REDACTED | | | BTC 0.00384241090233146<br>CEL 45.4672846018459 | | |
| 3.1.062892 | BEN HOGAN | ADDRESS REDACTED | | | ETH 0.103096613658195<br>USDC 2.31915932418125 | | |
| 3.1.062893 | BEN HOLMAN | ADDRESS REDACTED | | | BTC 0.000009151414651428<br>DOT 4.69488604309194<br>ETH 0.529876477936303<br>MATIC 414.723411231547<br>SGB 6.64507076086016 | | |
| 3.1.062894 | BEN HOLMES | ADDRESS REDACTED | | | ADA 23.2673499501122<br>BTC 0.000000548080951537<br>COMP 0.000016002186997978<br>ETH 0.0000236826246061809<br>MCDAI 0.0282196114032381<br>USDC 0.147191593894864 | | |
| 3.1.062895 | BEN HOLST | ADDRESS REDACTED | | | BTC 0.000457680779818875<br>USDC 0.358983001271758 | | |
| 3.1.062896 | BEN HOLST | ADDRESS REDACTED | | | BTC 0.000023110760847059<br>LTC 0.00235913576556828<br>USDC 4.83021571457357 | | |
| 3.1.062897 | BEN HOLST | ADDRESS REDACTED | | | AVAX 61.7423070767662<br>BTC 1.20091902122379<br>ETH 7.46803958333771<br>LTC 33.8609905751003<br>MATIC 3331.82251778685<br>SOL 49.4003809156338<br>USDC 13.0572698402076 | | |
| 3.1.062898 | BEN HOLTBY | ADDRESS REDACTED | | | BTC 0.0038073969265563<br>CEL 97.3550579594605<br>USDC 13.4788330913838 | | |
| 3.1.062899 | BEN HOLYSH | ADDRESS REDACTED | | | BTC 0.000002299604740194 | | |
| 3.1.062900 | BEN HOMRICH | ADDRESS REDACTED | | | BTC 0.0400969023413986 | | |
| 3.1.062901 | BEN HONAN | ADDRESS REDACTED | | | BTC 0.0311928180729429<br>CEL 61.6558740773962<br>ETH 0.0128211945415546<br>SOL 5.35736722740447<br>USDC 14.1732686794846<br>USDT ERC20 1.58789995803378 | | |
| 3.1.062902 | BEN HONG-GOO | ADDRESS REDACTED | | | ADA 256.000008<br>BTC 0.000845343903934488<br>CEL 3.85829295039922 | | |
| 3.1.062903 | BEN HOWARD | ADDRESS REDACTED | | | ADA 0.120745011908226<br>BTC 0.0885722147845582<br>DOT 20.061835670209<br>ETH 1.0900143957111<br>LINK 0.00170614029914236<br>LTC 0.000094080947248068<br>LUNC 0.00139098213529628<br>USDC 125.799235824049<br>USDT ERC20 0.276031374081662<br>UST 0.106423264825941 | | |
| 3.1.062904 | BEN HOWE | ADDRESS REDACTED | | | AVAX 101.725179277429<br>BTC 0.0018105162684031<br>ETH 30.4415526328944<br>LINK 1069.48019087393<br>LUNC 121.377770202051<br>SOL 25.4514750277108<br>UNI 0.0177871676249043 | | |
| 3.1.062905 | BEN HUANG | ADDRESS REDACTED | | | USDC 232.038774514134 | | |
| 3.1.062906 | BEN HUBBARD | ADDRESS REDACTED | | | BTC 0.0011737455579142<br>CEL 0.793981460074512<br>ETH 0.254072433711513 | | |
| 3.1.062907 | BEN HUBBARD | ADDRESS REDACTED | | | BTC 0.000003325976812409<br>ETH 0.000753946674035634 | | |
| 3.1.062908 | BEN HUBBARD | ADDRESS REDACTED | | | AAVE 0.0899190907273957<br>CEL 758.33826214738<br>ETH 0.000034116705696918<br>MCDAI 1.88768407063843<br>SNX 0.191150443521641 | | |
| 3.1.062909 | BEN HUDSON | ADDRESS REDACTED | | | DOGE 0.603544599369242<br>DOT 0.105892515222505<br>ETH 0.00143278604940797<br>LINK 0.0429379247654854<br>SOL 0.0248424784766876<br>USDC 0.507975473915807 | DOGE 0.000000009013253494<br>DOT 0.000000000014694441<br>SOL 18.8926037082937<br>USDC 0.000000541774844696 | |
| 3.1.062910 | BEN HUDSON | ADDRESS REDACTED | | | AAVE 2.78543038601995<br>CEL 6.09138800979263<br>COMP 0.0167450542414217<br>MATIC 3043.99569849621<br>MCDAI 505.810832103055<br>SNX 80.6930581319582 | | |
| 3.1.062911 | BEN HUGGINS | ADDRESS REDACTED | | | ETH 0.0379945173217579 | | |
| 3.1.062912 | BEN HUGHES | ADDRESS REDACTED | | | BTC 0.0011162559059653<br>CEL 170.886822865239<br>SGB 1770.87064957<br>XLM 348.29<br>XRP 17678.7087 | | |
| 3.1.062913 | BEN HUGHES | ADDRESS REDACTED | | | BTC 0.00561082572725845<br>CEL 620.102759535803<br>LUNC 375798.447276578<br>MATIC 718.137507380554<br>USDC 0.101720223830816<br>XTZ 10.173864 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.062914 | BEN HUGHES | ADDRESS REDACTED | | | BAT 48.1540335382729<br>BTC 0.000903473033500503<br>CEL 3027.24643198726<br>COMP 12.1985569375229<br>ETC 104.264675648268<br>ETH 0.0130719613492556<br>LINK 1.06388095674571<br>LTC 10.4597980579402<br>MCDAI 7.64615862881184<br>SNX 263.251572079694 | | |
| 3.1.062915 | BEN HUGOT | ADDRESS REDACTED | | | CEL 1.67616826015311<br>ETH 0.0231954427758048<br>XRP 90.0707672679375 | | |
| 3.1.062916 | BEN HUNTER BUTLER | ADDRESS REDACTED | | | BCH 45.6184590846879<br>EOS 2137.68721591034<br>ETC 503.009801139913 | BTC 0.02428523898 | |
| 3.1.062917 | BEN HYMAN | ADDRESS REDACTED | | | BTC 0.000139487264158069<br>GUSD 8.62083928227586<br>USDC 28.3980564863091 | | |
| 3.1.062918 | BEN IDZIKOWSKI | ADDRESS REDACTED | | | ADA 192.404473240255<br>BCH 1.01146545073501<br>BTC 0.000393581094500323<br>ETH 0.00430272232646397 | BTC 0.000000907081633613<br>ETH 0.000000823983676595 | |
| 3.1.062919 | BEN IMRIE | ADDRESS REDACTED | | | BTC 0.00127959375246103<br>ETH 0.390680867867968 | | |
| 3.1.062920 | BEN INGAMELLS | ADDRESS REDACTED | | | BTC 0.010945081576825<br>XLM 16.2667579295102 | | |
| 3.1.062921 | BEN INGHAM | ADDRESS REDACTED | | | BTC 0.000916811742791858<br>USDC 0.437994001149521 | | |
| 3.1.062922 | BEN ISAAK | ADDRESS REDACTED | | | BAT 0.205506130355826<br>BTC 0.116105295678488<br>EOS 62.5722333564715<br>ETH 0.165736587613985<br>LTC 0.0299235729903614<br>MATIC 0.777417910453263<br>USDC 1.26710292206749 | | |
| 3.1.062923 | BEN ITI | ADDRESS REDACTED | | | BTC 0.000002005973317855<br>USDT ERC20 1.30280360732004 | | |
| 3.1.062924 | BEN JACKSON | ADDRESS REDACTED | | | BTC 0.000017657516735573 | | |
| 3.1.062925 | BEN JÄGER | ADDRESS REDACTED | | | BTC 0.000779786796009628 | | |
| 3.1.062926 | BEN JANASIAK | ADDRESS REDACTED | | | ADA 0.0000000086015390022<br>BTC 0.000000006699208773<br>SNX 0.000000000158412385<br>USDT ERC20 0.000000813076290537 | ADA 0.0116751985752347<br>BTC 0.0105603853902986<br>SNX 0.0362266189211763<br>USDT ERC20 0.863344547772572 | |
| 3.1.062927 | BEN JANNASCH | ADDRESS REDACTED | | | BTC 0.0264968129440545<br>ETH 1.06045266606434 | | |
| 3.1.062928 | BEN JARICK | ADDRESS REDACTED | | | ADA 16.7371222296082<br>CEL 0.723534671153133<br>DASH 0.00269502607494192<br>DOT 0.33534872698299<br>ETH 0.000182917600477342<br>LINK 522.555109562239<br>MCDAI 30<br>OMG 0.013339454645207<br>SNX 159.612061550908 | | |
| 3.1.062929 | BEN JARVIS | ADDRESS REDACTED | | | AAVE 3.79939720231918<br>BTC 0.00118604256122887<br>DASH 13.3071985544357<br>UNI 80.5055895087455<br>XLM 11782.8329791748<br>ZRX 2791.108344886 | | |
| 3.1.062930 | BEN JASPER | ADDRESS REDACTED | | | BTC 0.00755944412714074<br>CEL 91.9623804572296<br>ETH 1.57080127 | | |
| 3.1.062931 | BEN JENNINGS | ADDRESS REDACTED | | | BTC 0.000004560953967565<br>ETH 0.000585005767629453<br>LTC 0.00814590575018944<br>MATIC 0.770537002243835 | | |
| 3.1.062932 | BEN JEROME WINTERMUTE | ADDRESS REDACTED | | | ADA 4483.29752088078<br>AVAX 61.8651221865574<br>BTC 0.254233359721752<br>CEL 27.2499064855789<br>DOT 222.48611216273<br>ETH 5.63501787540697<br>LINK 0.0469355136510173<br>MATIC 0.771632935135467<br>SOL 13.1388303673854 | SOL 43.094605089 | |
| 3.1.062933 | BEN JESSIE | ADDRESS REDACTED | | | AAVE 1.04650670532265<br>BAT 1301.92520708328<br>BCH 1.19254570607912<br>BTC 0.00143610699912978<br>ETH 40.4203208130196<br>USDC 55.4598542005875<br>XLM 2009.46264565157 | | |
| 3.1.062934 | BEN JEWELL | ADDRESS REDACTED | | | ADA 186.929856231669<br>BTC 0.00648227793377393<br>CEL 117.705927159015<br>ETH 0.177267360462688<br>USDC 30.525285<br>XLM 0.0171334950377617 | | |
| 3.1.062935 | BEN JOHN DUARTE DE CASTRO | ADDRESS REDACTED | | | ADA 0.000000502526697799<br>BAT 24.90959<br>BNB 0.000000002877099975<br>BTC 0.000000024603487421<br>CEL 46.6132342520626<br>DOT 0.000000000102922082<br>ETC 10.37704277<br>ETH 0.000000000812945369<br>MCDAI 34.91529264<br>SGB 100.962704424102<br>SNX 73.4101055788063 | | |
| 3.1.062936 | BEN JOHN NEETHLING | ADDRESS REDACTED | | | BTC 0.00169172801568471<br>CEL 2.34091168399079<br>XRP 2526.78914465504 | | |
| 3.1.062937 | BEN JOHNSON | ADDRESS REDACTED | | | AAVE 5.2734222347996<br>BCH 5.21096219729099<br>BTC 0.00208365715960941<br>COMP 0.0944630173954878<br>ETH 0.0109353421898345<br>LINK 484.42605184236<br>LTC 0.0371658179077237<br>MATIC 15122.8104095028<br>OMG 71.7297007970945<br>USDC 72.8231292402673<br>XLM 2.75051559963263<br>XRP 8428.232718 | BTC 0.000626042150384605 | |
| 3.1.062938 | BEN JOHNSON | ADDRESS REDACTED | | | BTC 0.000588095155369228<br>ETH 0.000185330198579455<br>USDC 0.00362405566281909 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.062939 | BEN JOHNSON | ADDRESS REDACTED | | | BTC 0.000038778974078289<br>DOT 0.930555598863271<br>ETH 7.37008929494806<br>USDC 5.00552014985869 | ETH 0.0307585422498704<br>USDC 7809.211 | |
| 3.1.062940 | BEN JOHNSTON | ADDRESS REDACTED | | | BTC 0.112999127165948<br>EOS 175.132074923415<br>ETH 0.743977596473531 | | |
| 3.1.062941 | BEN JOLLEY | ADDRESS REDACTED | | | XLM 2535.49538056649<br>XRP 3993.77903162514 | | |
| 3.1.062942 | BEN JONES | ADDRESS REDACTED | | | BTC 0.000021549550424904<br>ETH 0.000184122862712563 | | |
| 3.1.062943 | BEN JONES | ADDRESS REDACTED | | | BTC 0.000014945617288321<br>ETH 0.000313865507524963<br>MATIC 0.000716512071342542<br>USDC 0.00723157249533602<br>XLM 0.130675827103646 | | |
| 3.1.062944 | BEN JONES | ADDRESS REDACTED | | | BTC 0.0082367771239167 | | |
| 3.1.062945 | BEN JOSEPH | ADDRESS REDACTED | | | BTC 0.0672028660269121<br>ETH 0.97137788143004 | | |
| 3.1.062946 | BEN JOSEPHSON | ADDRESS REDACTED | | | BTC 0.000000635335997239<br>XRP 0.000000283764894509 | | |
| 3.1.062947 | BEN JUNGLEE | ADDRESS REDACTED | | | LUNC 71.2946140762598<br>MATIC 2351.14735368573 | | |
| 3.1.062948 | BEN JUREK | ADDRESS REDACTED | | | ETH 0.000933164527091676<br>LINK 0.00444988772753302<br>SGB 155.792185471136<br>XLM 0.588550574443786<br>XRP 9.99437230803219 | | |
| 3.1.062949 | BEN KAEMPKES | ADDRESS REDACTED | | | BTC 0.00222240222846799<br>CEL 179.135612359815<br>ETH 0.00202471499225201<br>USDC 1.99639117341766 | | |
| 3.1.062950 | BEN KAMPHUIS | ADDRESS REDACTED | | | CEL 5.78821631505848 | | |
| 3.1.062951 | BEN KANAVURA | ADDRESS REDACTED | | | ADA 0.102563108353849<br>BTC 0.000000335838117617 | | |
| 3.1.062952 | BEN KANE | ADDRESS REDACTED | | | BTC 0.2808939599996004<br>ETH 1.8247072761162<br>MATIC 524.481357231446<br>SOL 17.6167631459263<br>USDC 0.157969318606074 | | |
| 3.1.062953 | BEN KAPLAN | ADDRESS REDACTED | | | BTC 0.000002223868996479<br>ETH 0.524358391798693<br>LTC 32.9331588850634<br>USDC 0.0871192180076878 | ADA 1<br>BTC 0.00194455418403572<br>LTC 12.6866090199495<br>USDC 188.515389103503<br>XLM 0.99 | |
| 3.1.062954 | BEN KAPLANSKY | ADDRESS REDACTED | | | | | BTC 0.000000001728785009 |
| 3.1.062955 | BEN KARAMANIS | ADDRESS REDACTED | | | ADA 596.727845518647<br>BTC 1.61019382041858<br>CEL 62.5030797216123<br>DOGE 24.941078549834<br>DOT 66.8575276562594<br>ETH 12.651291977934 | | |
| 3.1.062956 | BEN KARLOVICH | ADDRESS REDACTED | | | BTC 0.00207335460454587 | | |
| 3.1.062957 | BEN KARPINSKI | ADDRESS REDACTED | | | ADA 208.54049<br>BTC 0.0721584633390062<br>CEL 90.4639763164075<br>DOT 23.5529877643861<br>ETH 0.23109965996179<br>LUNC 6.09388<br>MATIC 468.954696305545<br>SOL 6.51930275<br>XRP 1489.049189 | | |
| 3.1.062958 | BEN KATZ | ADDRESS REDACTED | | | BTC 0.00110630622864571<br>ETH 2.69221220005082 | | |
| 3.1.062959 | BEN KATZ | ADDRESS REDACTED | | | ETH 0.079597564658866<br>MATIC 105.649069721842 | | |
| 3.1.062960 | BEN KAUFMAN | ADDRESS REDACTED | | | BTC 0.0210369746859393<br>ETH 0.190735240010144 | | |
| 3.1.062961 | BEN KAUL | ADDRESS REDACTED | | | AAVE 0.00131962102657076<br>BTC 0.000015376207018223<br>CEL 58.1885280496085<br>ETH 0.0000532995980970029<br>SNX 0.443993591511207<br>UNI 0.00633309318919252 | BTC 0.0035<br>ETH 0.0735183113591158<br>USDC 0.007 | |
| 3.1.062962 | BEN KAYSER | ADDRESS REDACTED | | | ADA 295.979581253937<br>BTC 0.000535202949963301<br>ETH 0.717591678054846<br>MATIC 644.994182952558 | | |
| 3.1.062963 | BEN KAZMERSKI | ADDRESS REDACTED | | | BTC 0.012594726990506<br>ETH 0.196441578286205 | | |
| 3.1.062964 | BEN KEEGAN | ADDRESS REDACTED | | | BTC 0.363939841762675<br>CEL 0.00658581062070184<br>DOT 55.1438167398787 | | |
| 3.1.062965 | BEN KELLY | ADDRESS REDACTED | | | BTC 0.000000725583015532<br>CEL 490.388254491388<br>ETH 0.00142473778711336<br>MANA 0.000000812684162293<br>USDC 27.4102355077901 | | |
| 3.1.062966 | BEN KENMORE | ADDRESS REDACTED | | | BTC 0.0499257494986341<br>CEL 147.006485911786<br>ETH 0.4706891<br>LINK 4.1199186<br>MCDAI 905<br>TGBP 686.526260724173 | | |
| 3.1.062967 | BEN KHOSH | ADDRESS REDACTED | | | BTC 14.2554651596556<br>CEL 59.7823311533975<br>ETH 81.4959229891596<br>USDC 2489.04484622707 | | |
| 3.1.062968 | BEN KIME | ADDRESS REDACTED | | | BTC 0.00213747615804621<br>COMP 0.0128311125745491<br>USDC 537.9005655943 | | |
| 3.1.062969 | BEN KINSLOW | ADDRESS REDACTED | | | AAVE 0.777969370647425<br>BTC 0.0207276738579488<br>CEL 1.29561435667639<br>DOT 0.020741290220915 | | |
| 3.1.062970 | BEN KIOUS | ADDRESS REDACTED | | | AVAX 0.0210135439903675<br>BTC 0.000069294480086967<br>DOT 0.0860048381450707<br>ETH 0.000038168707788398<br>MANA 0.189893082459313<br>MATIC 1.50506440332356<br>UNI 0.0329822777367505 | | |
| 3.1.062971 | BEN KIRK | ADDRESS REDACTED | | | BTC 0.00116816616271004<br>CEL 0.770595293163911<br>DOT 0.140504314789512<br>ETH 0.00553030244228255<br>ZRX 0.136105362311923 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.062972 | BEN KITCHING | ADDRESS REDACTED | | | ADA 201.430884563104<br>BAT 64.7126839053303<br>BTC 0.224354590171076<br>CEL 14532.5985014859<br>DASH 0.00523704084431472<br>DOT 0.0709501259275528<br>EOS 0.000040808027059062<br>ETH 0.000014946272487148<br>KNC 0.0613654104750263<br>LINK 4.36130863064498<br>MCDAI 5.98905176<br>SGB 167.595961848439<br>SNX 0.00204978342027594<br>TGBP 0.000000170875378735<br>USDC 0.00180731319741166<br>XAUT 0.00121240767024668<br>XLM 4.13843728806184<br>XRP 0.000000850702772<br>ZRX 0.0222573082721469 | | |
| 3.1.062973 | BEN KL | ADDRESS REDACTED | | | BTC 0.000007278551511628<br>ETH 0.000038253682182811<br>MCDAI 0.0214567613873716 | MCDAI 42.1525274514012 | |
| 3.1.062974 | BEN KLAU | ADDRESS REDACTED | | | BTC 0.032233954946421<br>DOT 4.86826923002305<br>MATIC 120.28603978892 | | |
| 3.1.062975 | BEN KLAWITTER | ADDRESS REDACTED | | | SGB 259.516375444017<br>XLM 1356.97095495699<br>XRP 0.000000982157444354 | | |
| 3.1.062976 | BEN KNAUS | ADDRESS REDACTED | | | BTC 0.0415940485777614<br>ETH 1.99711683904594<br>USDC 527.485820501022 | | |
| 3.1.062977 | BEN KNOL | ADDRESS REDACTED | | | BTC 0.000008953081060464<br>CEL 0.540502499960072<br>USDC 0.738804125965594 | | |
| 3.1.062978 | BEN KNOSBY | ADDRESS REDACTED | | | BTC 0.000119540978693313<br>ETH 1.16889818384923<br>USDC 15.8144446753037 | | |
| 3.1.062979 | BEN KNOTTS | ADDRESS REDACTED | | | ADA 0.000955060664392756<br>BAT 19.7818709424983<br>BTC 0.000001086895908197<br>EOS 0.00495498394807133<br>ETH 0.0205225020343539<br>MATIC 934.035103138706<br>USDC 63.5071405253988<br>XLM 0.860896044515707<br>XRP 0.000000113085455448 | | |
| 3.1.062980 | BEN KNOWLES | ADDRESS REDACTED | | | CEL 0.191793938840924 | | |
| 3.1.062981 | BEN KOCHAVY | ADDRESS REDACTED | | | BTC 0.00104978530904562<br>USDC 23695.9397315854 | | |
| 3.1.062982 | BEN KOHNLE | ADDRESS REDACTED | | | BTC 0.338694651733586<br>ETC 19.085861923766<br>ETH 3.50018792617346<br>MATIC 37897.1788080737 | | |
| 3.1.062983 | BEN KOLARCIK | ADDRESS REDACTED | | | BTC 0.000023619193274491<br>ETH 2.71079293083069<br>USDC 0.0123264583061204 | | |
| 3.1.062984 | BEN KOLJA ELIAS HELSPER | ADDRESS REDACTED | | | BTC 0.00193419447907648 | | |
| 3.1.062985 | BEN KOLLMANN | ADDRESS REDACTED | | | ETH 0.000410380808826954 | | |
| 3.1.062986 | BEN KORBEL | ADDRESS REDACTED | | | BTC 0.000010824176816957<br>CEL 0.571353327669883 | | |
| 3.1.062987 | BEN KORDUPEL | ADDRESS REDACTED | | | BAT 0.000000000619634939<br>CEL 23.3454396352013<br>DASH 0.000000002044769231<br>SGB 1694.18866888014 | | |
| 3.1.062988 | BEN KORSON | ADDRESS REDACTED | | | AVAX 164.893882319205<br>BTC 0.008181572182984<br>DOT 75.0618707318972<br>MATIC 12153.9835920343<br>SOL 80.6672286772919 | MATIC 265 | |
| 3.1.062989 | BEN KOSS | ADDRESS REDACTED | | | BTC 0.117222919128449<br>ETH 0.332246876620334<br>LINK 3.3205906524906<br>MATIC 51.1581538005939 | | |
| 3.1.062990 | BEN KRAMER | ADDRESS REDACTED | | | BTC 0.000205753063673355<br>ETH 0.000002032148977819 | | |
| 3.1.062991 | BEN KRISANTO PARAS | ADDRESS REDACTED | | | BTC 0.618218683687976<br>ETH 4.69444608222978<br>MATIC 28097.5612779383<br>SNX 360.851368321171 | | |
| 3.1.062992 | BEN KRISAY | ADDRESS REDACTED | | | SGB 15.4377223890064<br>XRP 100.95716231778 | | |
| 3.1.062993 | BEN KROES | ADDRESS REDACTED | | | BTC 0.0362663490349563 | | |
| 3.1.062994 | BEN KRUL | ADDRESS REDACTED | | | ADA 123.870932193017<br>BNB 1.0547943195183<br>BTC 0.0010360483043532<br>CEL 971.362464895887 | | |
| 3.1.062995 | BEN KUBESH | ADDRESS REDACTED | | | ADA 363.553966938106<br>AVAX 39.1469807195174<br>BTC 0.309216577955043<br>CEL 295.417383530595<br>ETH 3.63223834559102<br>MATIC 66.3710855311946<br>USDC 271.537313981859<br>USDT ERC20 169.479355258734 | AVAX 1.26549594014836 | |
| 3.1.062996 | BEN KWAN | ADDRESS REDACTED | | | BCH 0.000000001277275354<br>BSV 5.05638836314029<br>BTC 0.000000001609657169<br>LTC 0.000000002857446201 | | |
| 3.1.062997 | BEN KYLE | ADDRESS REDACTED | | | ADA 0.0176222537099037<br>XLM 0.0524909054039897 | | |
| 3.1.062998 | BEN LACEY | ADDRESS REDACTED | | | CEL 0.552594553612253<br>ETH 0.00843 | | |
| 3.1.062999 | BEN LAFRENIERE | ADDRESS REDACTED | | | BTC 0.00121407424737009<br>MATIC 1041.54881413046 | | |
| 3.1.063000 | BEN LAHEY | ADDRESS REDACTED | | | ETH 0.00017450988167399 | | |
| 3.1.063001 | BEN LAING | ADDRESS REDACTED | | | BTC 0.0545991874570219<br>COMP 0.0119183050409784<br>ETH 0.0388916304283396<br>MANA 1.37679849946281<br>MATIC 0.712012663315352<br>USDC 0.461537596439349<br>XRP 596.942318389373 | MATIC 86.4755620772564 | |
| 3.1.063002 | BEN LAKOFF | ADDRESS REDACTED | | | BTC 0.000000834814073556<br>CEL 1.09945500998105<br>MCDAI 1.33380851982491 | | |
| 3.1.063003 | BEN LAM | ADDRESS REDACTED | | | BTC 0.630234643501047<br>ETH 0.00150604626265589 | | |
| 3.1.063004 | BEN LAMBERT | ADDRESS REDACTED | | | BTC 0.882019330876793<br>ETH 59.5257669723969 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.063005 | BEN LANG | ADDRESS REDACTED | | | BTC 0.000000161280437816<br>CEL 0.00386666468080396<br>DOT 0.000000000042617916<br>MATIC 0.00558316953880459<br>SGB 174.089764907914<br>USDC 0.372929149629947<br>XRP 0.00000000871248409 | | |
| 3.1.063006 | BEN LANGENDOEN | ADDRESS REDACTED | | | BTC 1.18164868499748<br>CEL 214.669672200509<br>ETH 0.000005913556516415<br>LINK 94.3678457272005<br>SGB 1719.50700567508<br>SNX 192.016370037093<br>USDC 509.285989311603<br>XRP 6855.77407942503 | | |
| 3.1.063007 | BEN LANGERS | ADDRESS REDACTED | | | ADA 0.000000436571898219<br>BNB 0.000000005075432575<br>BTC 0.000001295931181071<br>CEL 382.087991393595<br>USDT ERC20 1125.54399163364 | | |
| 3.1.063008 | BEN LANGHALS | ADDRESS REDACTED | | | ADA 0.392769813247621<br>ETH 0.000020478540429997<br>SNX 0.00057935252129745<br>UNI 0.0432506568382211<br>USDC 5.10480760792152 | | |
| 3.1.063009 | BEN LANGSTON | ADDRESS REDACTED | | | BTC 0.0240185557543448<br>ETH 0.165868317455747<br>XLM 35.5622230865345 | | |
| 3.1.063010 | BEN LAUFFER | ADDRESS REDACTED | | | ADA 0.545399243528194<br>BTC 1.24446872931176<br>ETH 3.3583531422845<br>USDC 380.476829929061 | | |
| 3.1.063011 | BEN LAWSON | ADDRESS REDACTED | | | AVAX 13.4147080038872<br>BTC 0.000526769411520287<br>CEL 0.253232593515793<br>ETH 4.34339132225919<br>OMG 0.952347179242969<br>PAXG 4.99237413473541<br>USDC 10099.6820397473<br>WBTC 2.25177991370826 | | |
| 3.1.063012 | BEN LAWSON | ADDRESS REDACTED | | | BTC 0.0000027 | | |
| 3.1.063013 | BEN LAZZAROTTO | ADDRESS REDACTED | | | BTC 0.108001230279472<br>CEL 160.825141599934<br>USDC 3327.01283128853 | | |
| 3.1.063014 | BEN LEE | ADDRESS REDACTED | | | ETH 2.96392683455738 | | |
| 3.1.063015 | BEN LEE | ADDRESS REDACTED | | | BTC 0.000854723988822688<br>COMP 0.0201089726329184<br>MATIC 7.24685168937501<br>XLM 3.92144652706212<br>XRP 6.98432762958929 | | |
| 3.1.063016 | BEN LENZEN | ADDRESS REDACTED | | | BTC 0.000058579806630664<br>CEL 0.00219946339704192<br>ETH 0.00003163807038312<br>MATIC 0.147861022222796<br>SOL 0.00253682821232742<br>USDC 1.70694845409791 | | |
| 3.1.063017 | BEN LEONARD | ADDRESS REDACTED | | | AVAX 5.217061921199<br>BTC 0.393738633979443<br>ETH 0.196480427078171<br>MATIC 862.788586453045<br>SNX 44.6657001219682<br>SOL 4.51711680872996<br>USDC 0.00631815044901361 | | |
| 3.1.063018 | BEN LEONG | ADDRESS REDACTED | | | AVAX 4.28252359472113<br>BTC 0.0358632195712477<br>CEL 1.98286037334021<br>DOT 18.1364437984306<br>ETH 1.03310968855785<br>LINK 6.6454458337538<br>SOL 1.71233526926145<br>USDC 420.45480777133<br>XRP 78.8144759062322 | | |
| 3.1.063019 | BEN LEUNG | ADDRESS REDACTED | | | BTC 0.00589832843040413<br>ETH 0.247108346513143 | | |
| 3.1.063020 | BEN LEVELS | ADDRESS REDACTED | | | 1INCH 172.476789788893<br>CEL 450.082624533296<br>ETH 0.00165699354094528<br>MATIC 0.535912944592353<br>OMG 0.028800533719794<br>SNX 0.438499661336162<br>USDC 3.80381202266952<br>USDT ERC20 5.30127032002886<br>XLM 3.37577452963774 | | |
| 3.1.063021 | BEN LEVETT | ADDRESS REDACTED | | | BTC 0.0936060656391522<br>BUSD 31.913177748549 | | |
| 3.1.063022 | BEN LEWIN | ADDRESS REDACTED | | | AAVE 0.000003005602193218<br>BTC 0.000027349653688244<br>DOT 0.538019232156129<br>ETH 0.000770694552038482<br>LINK 0.232561504467186<br>MATIC 0.0123142351219757<br>MCDAI 0.0170016651338521<br>SNX 0.000211883700935856<br>USDC 0.302445835382818 | | |
| 3.1.063023 | BEN LEYDER | ADDRESS REDACTED | | | CEL 0.140138023526761 | | |
| 3.1.063024 | BEN LIEBERMAN | ADDRESS REDACTED | | | GUSD 0.0520077820046597 | | |
| 3.1.063025 | BEN LIM | ADDRESS REDACTED | | | ADA 0.111479650486579<br>BNB 0.00001900103126895<br>BTC 0.0699111769506886<br>DOT 54.1380890578566<br>ETH 0.523468560417478<br>SOL 12.2820946638902<br>USDC 248.104513261463 | | |
| 3.1.063026 | BEN LIM | ADDRESS REDACTED | | | BTC 0.00000847741358996<br>ETH 0.000227471451389617<br>SNX 0.0255473429799429 | | |
| 3.1.063027 | BEN LINOSSIER | ADDRESS REDACTED | | | BTC 0.00269898733435115<br>CEL 17.9508768402411<br>ETH 0.185721123833758<br>SNX 42.09739064 | | |
| 3.1.063028 | BEN LINUS WINTERHALDER | ADDRESS REDACTED | | | BTC 0.000110448734377338 | | |
| 3.1.063029 | BEN LIU | ADDRESS REDACTED | | | ADA 20.6814346409155 | | |
| 3.1.063030 | BEN LIVSHITS | ADDRESS REDACTED | | | CEL 1.09943625021538 | | |
| 3.1.063031 | BEN LLOYD | ADDRESS REDACTED | | | CEL 0.0680828269640494<br>MATIC 0.670110323691587<br>USDC 0.0344784427259787 | | |
| 3.1.063032 | BEN LOCK | ADDRESS REDACTED | | | USDC 15630.053171834 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.063033 | BEN LOCKHART | ADDRESS REDACTED | | | BCH 0.102186669268903<br>BSV 0.101342680520431<br>COMP 0.132914984765507<br>XLM 83.2626015637114 | | |
| 3.1.063034 | BEN LODEWIJKS | ADDRESS REDACTED | | | ADA 78.03241861062<br>BTC 0.0141751772487007<br>CEL 0.129587450840984<br>XRP 2186.01660466048 | | |
| 3.1.063035 | BEN LOFGREN | ADDRESS REDACTED | | | AAVE 0.0205569280712344<br>BTC 1.64636570355335<br>DOT 1016.68732261852<br>ETH 23.0979082319789<br>LINK 0.349226217583557<br>LUNC 722.383389515509<br>MATIC 15468.6947447494<br>SNX 0.125586326321566<br>UNI 0.170550265877754 | | |
| 3.1.063036 | BEN LONG | ADDRESS REDACTED | | | BTC 0.111789037231932<br>ETH 1.47854758792024<br>MCDAI 31.8068294405747<br>USDC 85.3584164041536 | USDC 0.000000099022056419 | |
| 3.1.063037 | BEN LONG | ADDRESS REDACTED | | | BTC 0.00106915148592756<br>DOT 6.6354623245847<br>MATIC 157.721050680145 | | |
| 3.1.063038 | BEN LOOSLEY | ADDRESS REDACTED | | | BTC 0.0991156421132377 | | |
| 3.1.063039 | BEN LORENZ | ADDRESS REDACTED | | | BTC 1.02481190974052 | | |
| 3.1.063040 | BEN LORENZ MÜLLER | ADDRESS REDACTED | | | BTC 0.0067214485790459 | | |
| 3.1.063041 | BEN LOURENS | ADDRESS REDACTED | | | CEL 33.4185581614963<br>ETH 0.00000008 | | |
| 3.1.063042 | BEN LOUW | ADDRESS REDACTED | | | CEL 0.0208197305470012<br>COMP 0.522485773311393<br>ZRX 68.1211265504311 | | |
| 3.1.063043 | BEN LUU | ADDRESS REDACTED | | | BTC 0.000012531785859423 | | |
| 3.1.063044 | BEN LYNCH | ADDRESS REDACTED | | | ADA 8966.50593157553<br>AVAX 22.4369109134651<br>CEL 8.38849509208793<br>DOT 26.8444716757162<br>ETH 12.0880802504609<br>LINK 28.4223289695233<br>SOL 16.191714597505<br>XRP 6041.07320863374 | | |
| 3.1.063045 | BEN MACADAM | ADDRESS REDACTED | | | AVAX 22.2893945881217<br>BTC 0.0498948848642681<br>DOT 0.0143506028369755<br>ETH 0.000080225776170305<br>MATIC 247.825126948363<br>SOL 18.9583404266608<br>XRP 0.000452 | ETH 0.000000593646628627 | |
| 3.1.063046 | BEN MACKIN | ADDRESS REDACTED | | | BTC 0.000064411863187843<br>CEL 1.80235229551142<br>ETH 0.000378234978494541 | | |
| 3.1.063047 | BEN MADDEN | ADDRESS REDACTED | | | BCH 3.38356485015467<br>BTC 0.000853666953820966<br>CEL 9.92256616079281 | | |
| 3.1.063048 | BEN MAHONE | ADDRESS REDACTED | | | BTC 0.000733101121462902 | | |
| 3.1.063049 | BEN MAKINS | ADDRESS REDACTED | | | BTC 0.000210983409899371<br>ETH 0.00208072462582079 | | |
| 3.1.063050 | BEN MALOL | ADDRESS REDACTED | | | ETH 0.00674011936036744 | | |
| 3.1.063051 | BEN MANNY | ADDRESS REDACTED | | | BTC 0.000000215332014986 | | |
| 3.1.063052 | BEN MARCON | ADDRESS REDACTED | | | BTC 0.0076674494114537<br>CEL 0.0840074491929694<br>DOT 8.23369160778022<br>ETH 0.0712752523542287 | | |
| 3.1.063053 | BEN MARIANOVITS | ADDRESS REDACTED | | | BTC 0.00000063409278242<br>CEL 0.516281030033308<br>SNX 0.0629970109435611<br>UMA 0.00131871294204823<br>XRP 0.000000066197561059 | | |
| 3.1.063054 | BEN MARMONT | ADDRESS REDACTED | | | MATIC 736.506931954031 | | |
| 3.1.063055 | BEN MARSH | ADDRESS REDACTED | | | BTC 0.000068073001531284<br>CEL 28.7421261018596<br>ETH 0.652426743129385 | | BTC 0.000000000523262687 |
| 3.1.063056 | BEN MARSHALL | ADDRESS REDACTED | | | BTC 0.00258983152363718<br>ETH 0.127650471793322<br>USDC 262.489962913042<br>XLM 19.5809241552353 | | |
| 3.1.063057 | BEN MARTIN | ADDRESS REDACTED | | | BTC 0.317652167293767<br>GUSD 0.0471360414764025<br>MCDAI 0.0203588631998985<br>USDC 0.0262157435201864 | | |
| 3.1.063058 | BEN MARVIN | ADDRESS REDACTED | | | BTC 0.000003399634957018 | | |
| 3.1.063059 | BEN MATTINSON | ADDRESS REDACTED | | | AVAX 2.99323744999914<br>BTC 0.000391962161084155<br>CEL 3.78338913142981<br>USDC 0.003 | | |
| 3.1.063060 | BEN MAUL | ADDRESS REDACTED | | | ADA 1.31856692010353<br>BTC 0.000327442116724706<br>DOT 0.0276424245219239<br>ETH 0.00119513010174853<br>MATIC 0.960387381972668 | ADA 1329.99426733209<br>BTC 0.376265203812335<br>DOT 12.7903949488431<br>ETH 0.821549060317514<br>MATIC 549.252004193302 | |
| 3.1.063061 | BEN MAUN | ADDRESS REDACTED | | | ADA 880.955985859324<br>BTC 0.039067449884741<br>ETH 7.38621086042329<br>LTC 11.8259406621318<br>MATIC 1297.85812672632 | | |
| 3.1.063062 | BEN MAYES | ADDRESS REDACTED | | | SNX 0.00768005583241515 | | |
| 3.1.063063 | BEN MC QUAID | ADDRESS REDACTED | | | BTC 0.000699033456048216<br>CEL 0.416116238138715 | | |
| 3.1.063064 | BEN MCAULEY | ADDRESS REDACTED | | | BTC 0.101343697088172<br>CEL 0.0196357102145052<br>ETH 0.191971908714972 | | |
| 3.1.063065 | BEN MCCARTHA | ADDRESS REDACTED | | | BTC 0.00110096052394382<br>ETH 0.193281996996429<br>MANA 116.436349675889 | | |
| 3.1.063066 | BEN MCCASHNEY | ADDRESS REDACTED | | | BTC 0.000000034454683792<br>CEL 1.17372237810129<br>LTC 0.00882541779004707 | | |
| 3.1.063067 | BEN MCCORMACK | ADDRESS REDACTED | | | BAT 0.0738801079450346<br>BTC 0.000038708645738719<br>XLM 0.194212286560557<br>XRP 0.000000543158540402 | SGB 370.304480259903 | |
| 3.1.063068 | BEN MCCULLOUGH | ADDRESS REDACTED | | | BTC 0.13255636575431<br>DOT 225.333045100581<br>ETH 0.433550723349015<br>LINK 101.977085839552<br>LTC 1.08738300859272<br>UNI 51.2977571682108<br>USDC 78.125267968787<br>XLM 3556.63499707949 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.063069 | BEN MCDERMOTT | ADDRESS REDACTED | | | CEL 1.15642876308599<br>USDC 2.39859779108218 | | |
| 3.1.063070 | BEN MCDONALD-STUART | ADDRESS REDACTED | | | CEL 57.9373849461552 | | |
| 3.1.063071 | BEN MCFARLANE | ADDRESS REDACTED | | | CEL 1.52168892119755<br>XRP 0.00000015 | | |
| 3.1.063072 | BEN MCGEHEE | ADDRESS REDACTED | | | BTC 0.0000299065650335619<br>CEL 39.5064313827987<br>EOS 37.0335058125181<br>ETH 0.000663967090319526 | | |
| 3.1.063073 | BEN MCGOOHAN | ADDRESS REDACTED | | | ADA 0.161107459351974<br>BTC 0.000000003817204606<br>CEL 0.361660138421889<br>MATIC 3.47773803089444<br>USDC 5218.89089484418<br>USDT ERC20 1 | | |
| 3.1.063074 | BEN MCINTEE | ADDRESS REDACTED | | | BTC 0.099298245551305 | | |
| 3.1.063075 | BEN MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.00405048655754857<br>CEL 0.783298133549626<br>ETH 0.0297068358353908<br>XRP 648.928818166004 | | |
| 3.1.063076 | BEN MCMANAMAN | ADDRESS REDACTED | | | ADA 338.643592754864<br>AVAX 6.20433170544417<br>BTC 0.0238655978107491<br>DOT 29.5629148693615<br>ETH 1.47196190950716<br>MATIC 343.529585744712<br>SOL 5.10622955367502 | | |
| 3.1.063077 | BEN MEHDI MABKHOUT | ADDRESS REDACTED | | | BTC 0.000000005851134413<br>CEL 2.19544158340467<br>LTC 0.000000007608630826 | | |
| 3.1.063078 | BEN MEISTER | ADDRESS REDACTED | | | ADA 98.9727058091268<br>BTC 0.00541159698278459 | | |
| 3.1.063079 | BEN MENA | ADDRESS REDACTED | | | BTC 0.000923041871254286<br>ETH 0.00107022703711512 | | |
| 3.1.063080 | BEN MERCER | ADDRESS REDACTED | | | BTC 0.000307885280729597 | | |
| 3.1.063081 | BEN MEULEMANS | ADDRESS REDACTED | | | BTC 0.000000009732721773<br>CEL 1.03880451430821 | | |
| 3.1.063082 | BEN MEYER | ADDRESS REDACTED | | | BTC 0.00182870665925296 | | |
| 3.1.063083 | BEN MEYER | ADDRESS REDACTED | | | CEL 1.08755164595383 | | |
| 3.1.063084 | BEN MEYERS | ADDRESS REDACTED | | | BTC 0.000036030208417685<br>DOT 39.6795710176856<br>ETH 0.000991142231961292<br>LINK 27.2051866092525<br>MATIC 3790.6219484123<br>XLM 1769.13965931464<br>ZRX 165.094644988723 | | |
| 3.1.063085 | BEN MICHAEL | ADDRESS REDACTED | | | BTC 0.000005475613592208<br>ETH 0.000179331248091134<br>LTC 1.04095359703518 | | |
| 3.1.063086 | BEN MICHAEL KELLY | ADDRESS REDACTED | | | BTC 0.000000002242499088<br>CEL 2.42835478156652<br>XRP 186.242278 | | |
| 3.1.063087 | BEN MICHAEL SHIPPEE | ADDRESS REDACTED | | | BTC 0.000002366498846531<br>ETH 1.12221430985053<br>USDC 504.973993788585 | BTC 0.00144835283879079 | |
| 3.1.063088 | BEN MIDDLETON | ADDRESS REDACTED | | | CEL 1.15223250752446<br>PAX 0.500936030435082<br>USDC 0.157629932631247<br>USDT ERC20 0.0872806410955378 | | |
| 3.1.063089 | BEN MIKHA | ADDRESS REDACTED | | | AAVE 36.5402724021406<br>BAT 0.530157088334425<br>BTC 0.000833590390218671<br>ETH 0.000191020822600076<br>SNX 204.11149760799 | | |
| 3.1.063090 | BEN MILDRED | ADDRESS REDACTED | | | BTC 0.0064279147761881<br>CEL 0.0152736202036931<br>ETH 0.0989080194847915 | | |
| 3.1.063091 | BEN MILLER | ADDRESS REDACTED | | | BTC 0.0106802530562536<br>ETH 0.151605104162168<br>USDC 2257.82021865945 | | |
| 3.1.063092 | BEN MILLER | ADDRESS REDACTED | | | BTC 0.0000110105423536289<br>COMP 0.00010562610053855 | | |
| 3.1.063093 | BEN MILLER | ADDRESS REDACTED | | | ETH 0.000033123298264736 | | |
| 3.1.063094 | BEN MILLIKAN | ADDRESS REDACTED | | | BTC 0.0145192331889687<br>MATIC 302.142001303935 | | |
| 3.1.063095 | BEN MIN CHU JR | ADDRESS REDACTED | | | CEL 80.5994266317587 | ADA 0.000000327723974367<br>BTC 0.000000009385409355<br>USDC 0.000000582802772885<br>XLM 0.000000006139016929<br>ZEC 0.000000008024545973 | |
| 3.1.063096 | BEN MINSK | ADDRESS REDACTED | | | ADA 499.91349702055<br>BTC 0.29068729314505<br>CEL 121.434248057562<br>DOT 103.327540772348<br>ETH 2.20551823353339<br>LINK 50.6907408691385<br>MATIC 1248.986659232<br>SOL 51.5437794969122<br>USDC 10077.1690261841<br>XLM 423.487433132592 | BTC 0.0009723 | |
| 3.1.063097 | BEN MIRU | ADDRESS REDACTED | | | CEL 3.47481153920989<br>ETH 0.000014391616233201<br>USDC 90.08 | | |
| 3.1.063098 | BEN MITCHELL | ADDRESS REDACTED | | | | USDC 200 | |
| 3.1.063099 | BEN MOIR | ADDRESS REDACTED | | | ADA 529.76923076923<br>BNB 0.0767600943299942<br>BTC 1.00841243134497<br>CEL 11662.0700571604<br>DOT 311.511078918466<br>ETH 21.0085873629154<br>MATIC 4577.7188565193<br>SNX 219.47800023<br>USDC 5250 | | |
| 3.1.063100 | BEN MOK | ADDRESS REDACTED | | | BTC 0.264481565547897<br>ETH 5.93350302600431<br>MATIC 3.40690738012791<br>USDC 43888.2589937136<br>XRP 2871.022651 | | |
| 3.1.063101 | BEN MOLEKWA | ADDRESS REDACTED | | | BTC 0.000000005299814454<br>CEL 0.0227174994820469 | | |
| 3.1.063102 | BEN MONAGHAN | ADDRESS REDACTED | | | BTC 0.072973675058369<br>CEL 1729.96515238237<br>DOT 2.9<br>ETH 0.0161632937780872<br>SOL 14.5036534852332<br>USDC 0.00000053303164334 | | |
| 3.1.063103 | BEN MONEGHITTIE | ADDRESS REDACTED | | | BTC 0.000000790578286609<br>LINK 0.00844470759146791 | | |
| 3.1.063104 | BEN MONROE | ADDRESS REDACTED | | | BTC 0.000000001246183515 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.063105 | BEN MONSION | ADDRESS REDACTED | | | BTC 0.0196888818639932<br>CEL 4.45077464565872<br>DOT 40.1272559239089<br>EOS 110.531<br>ETH 0.48616561345897 | | |
| 3.1.063106 | BEN MOORE | ADDRESS REDACTED | | | CEL 179.250128755707 | | |
| 3.1.063107 | BEN MOORE | ADDRESS REDACTED | | | AAVE 0.00214618520766198<br>BTC 0.00002179444110446<br>ETH 0.00179520044333492<br>MATIC 4.29883464959726<br>SNX 0.0933000821941772<br>UNI 0.048715969234886 | | |
| 3.1.063108 | BEN MORANA | ADDRESS REDACTED | | | BNB 0.02660655<br>CEL 6.7973947400095<br>USDC 208.000623 | | |
| 3.1.063109 | BEN MORTIMER | ADDRESS REDACTED | | | CEL 25.9027644346261 | | |
| 3.1.063110 | BEN MORTON | ADDRESS REDACTED | | | USDC 0.177295740963772 | | |
| 3.1.063111 | BEN MOSTROM | ADDRESS REDACTED | | | CEL 1.08329614124693 | | |
| 3.1.063112 | BEN MOTION | ADDRESS REDACTED | | | ADA 21162.1810079091<br>BTC 0.000535394837122783<br>MCDAI 120.354103727253 | | |
| 3.1.063113 | BEN MUELLER | ADDRESS REDACTED | | | BTC 0.0176455647812144<br>SGB 3.3996405934993<br>USDC 250.339064487217<br>XRP 22.2383724859099 | | |
| 3.1.063114 | BEN MULDER | ADDRESS REDACTED | | | BTC 0.0411926028093065<br>MATIC 86.6935554303697<br>USDC 2900.86008711412 | | |
| 3.1.063115 | BEN MUNGKORNPANICH | ADDRESS REDACTED | | | BTC 0.100075186995424 | | |
| 3.1.063116 | BEN MURRAY | ADDRESS REDACTED | | | ADA 370.053225252371<br>CEL 0.936285667655798<br>XRP 1054.23941239022 | | |
| 3.1.063117 | BEN MURRAY | ADDRESS REDACTED | | | MCDAI 42.5573129243752<br>USDC 708.918488025819<br>USDT ERC20 7258.73685254944 | | |
| 3.1.063118 | BEN MYLTON-SMITH | ADDRESS REDACTED | | | BTC 0.00280591860047938<br>ETH 0.0532988012893267 | | |
| 3.1.063119 | BEN NAGAR | ADDRESS REDACTED | | | BTC 0.00229140712329515<br>USDC 32.3817617885719 | | |
| 3.1.063120 | BEN NASH | ADDRESS REDACTED | | | BTC 0.00734312718123644<br>ETH 6.60152125685055<br>USDC 1558.72893932575 | | |
| 3.1.063121 | BEN NEMO | ADDRESS REDACTED | | | BTC 0.00091734703238235<br>MATIC 0.0821756065705128 | | |
| 3.1.063122 | BEN NERI | ADDRESS REDACTED | | | BTC 0.0315275226453363 | | |
| 3.1.063123 | BEN NEUKIRCH | ADDRESS REDACTED | | | BTC 0.0110764349395474<br>CEL 76.5730928197863 | | |
| 3.1.063124 | BEN NEYNENS | ADDRESS REDACTED | | | BNB 0.00000004<br>BTC 0.000000502848000191<br>CEL 11.6343213072394<br>PAXG 0.00000028 | | |
| 3.1.063125 | BEN NG | ADDRESS REDACTED | | | BTC 0.000157897186859624<br>PAX 8.91469217144198 | | |
| 3.1.063126 | BEN NGUYEN | ADDRESS REDACTED | | | BTC 0.00122668045485779<br>USDC 1032.07758976921 | | |
| 3.1.063127 | BEN NICHOLLS | ADDRESS REDACTED | | | CEL 25.6947071459339 | | |
| 3.1.063128 | BEN NIGAM | ADDRESS REDACTED | | | AAVE 0.00105758888834834<br>BCH 0.00900673<br>BTC 0.00007008517476481<br>CEL 0.0678477501454262<br>COMP 0.0115257959122771<br>ETH 3.88397167097851<br>LINK 0.0427383323073905<br>LTC 0.00360531599314894<br>LUNC 0.0296448095010708<br>MATIC 1.3720640106354<br>MCDAI 0.00498233607831477<br>SGB 904.27319321226<br>SNX 0.039229472007277<br>UNI 0.0157127869833253<br>USDC 8625.12079558039<br>USDT ERC20 3.65807425907019<br>XRP 2.79197257021944 | | |
| 3.1.063129 | BEN NITSCH | ADDRESS REDACTED | | | BTC 0.0019475<br>CEL 0.795153688906703 | | |
| 3.1.063130 | BEN NOAH BIKARDI | ADDRESS REDACTED | | | ADA 390.018887849909<br>BTC 0.0197413272158184<br>DOT 3.10952795689609<br>ETH 0.176549153325014<br>XRP 36.7290901464131 | | |
| 3.1.063131 | BEN NOBLE | ADDRESS REDACTED | | | BAT 238.326399812064<br>BTC 0.0917204838111235<br>ETH 1.0724250895713<br>USDC 6571.1917729877<br>USDT ERC20 1.78566266387637 | | |
| 3.1.063132 | BEN NOBLES | ADDRESS REDACTED | | | CEL 1.01906913392515 | | |
| 3.1.063133 | BEN NORMAN | ADDRESS REDACTED | | | CEL 0.364357171252461 | | |
| 3.1.063134 | BEN NORTH | ADDRESS REDACTED | | | CEL 0.359927518753993 | | |
| 3.1.063135 | BEN NORTHROP | ADDRESS REDACTED | | | MATIC 0.888018752121061 | | |
| 3.1.063136 | BEN O BOURSIQUOT | ADDRESS REDACTED | | | ETH 0.00115031659719055<br>USDC 0.00216300926485866 | USDC 0.000000400578424118 | |
| 3.1.063137 | BEN O'BRIEN | ADDRESS REDACTED | | | USDC 0.135690993342509 | | |
| 3.1.063138 | BEN O'HARE | ADDRESS REDACTED | | | AAVE 0.0018271168907134<br>BTC 0.000001017920438146<br>MATIC 3.40967887794117<br>USDC 0.706551574677155 | BTC 0.000754705184353441 | |
| 3.1.063139 | BEN OAKLAND | ADDRESS REDACTED | | | ADA 194.591276026297<br>BTC 0.0656525844276454<br>ETH 1.81810876615765<br>MATIC 74.7585744281983<br>MCDAI 0.0952464055222785<br>SNX 1.21343803834316<br>UNI 2.57792473439087<br>USDC 6.78518578959179 | | |
| 3.1.063140 | BEN OBIANOZIE | ADDRESS REDACTED | | | CEL 1.06636117937342 | | |
| 3.1.063141 | BEN OCHITWA | ADDRESS REDACTED | | | ETH 3.18996572173613<br>LTC 0.0141345097540183<br>MATIC 8520.8913578605<br>XLM 0.838903350772788<br>XRP 19630.597773536 | | |
| 3.1.063142 | BEN OLIVER | ADDRESS REDACTED | | | BTC 0.372171876392701<br>ETH 1.16766514425792<br>LINK 0.00444841429878731<br>MATIC 885.887849967151 | | |
| 3.1.063143 | BEN OLSON | ADDRESS REDACTED | | | BTC 0.0439736048158305<br>USDT ERC20 5650.27905773803 | | |
| 3.1.063144 | BEN OMBLER | ADDRESS REDACTED | | | BTC 0.00122053078602113<br>MATIC 428.343444816269 | | |
| 3.1.063145 | BEN ONEILL | ADDRESS REDACTED | | | ETH 0.0444213144419168 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.063146 | BEN ORCUTT | ADDRESS REDACTED | | | BTC 0.00136530193805343<br>LINK 8.52301240252257<br>LTC 0.486832137846818<br>USDC 0.549044988827657<br>XLM 251.717204675416 | | |
| 3.1.063147 | BEN ORDIDGE | ADDRESS REDACTED | | | CEL 0.0840366336127346 | | |
| 3.1.063148 | BEN ORMSBY | ADDRESS REDACTED | | | BTC 0.000021255475366708<br>ETH 0.000439644442594943<br>XLM 0.465145397367303<br>XRP 0.572112043385216 | | |
| 3.1.063149 | BEN PAGEL | ADDRESS REDACTED | | | ADA 10443.0886033305<br>BAT 3.7200668166531<br>BCH 58.0702834369815<br>BTC 11.4264880515762<br>CEL 1.11394228578853<br>COMP 0.0548196696546184<br>DASH 0.0148394228199797<br>EOS 269.008328183651<br>ETH 44.8884979579179<br>LTC 156.513437934653<br>MATIC 30128.8261850295<br>MCDAI 0.00952476624668887<br>SNX 10291.0109959216<br>UNI 210.612339362943<br>USDC 61.2791392412873<br>XLM 12.3063559743046<br>ZRX 0.00133219031783287 | | |
| 3.1.063150 | BEN PALM | ADDRESS REDACTED | | | BTC 0.000906999230648416<br>ETH 0.027941411792366 | | |
| 3.1.063151 | BEN PARKER | ADDRESS REDACTED | | | BTC 0.00349065413585459<br>CEL 2.54964204307666<br>DOT 2.17396732001636<br>ETH 0.0575430912225854<br>LINK 2.03672958972552<br>XRP 1130.4744223144 | | |
| 3.1.063152 | BEN PARKER | ADDRESS REDACTED | | | BTC 0.0355401280772271<br>ETH 0.0076162589422208<br>USDC 1027.74138188083 | | |
| 3.1.063153 | BEN PATTIMORE | ADDRESS REDACTED | | | ADA 5.83047605771771<br>BTC 0.00149743157276192<br>CEL 242.189503423639<br>DOT 0.492700140807748<br>ETH 0.0257192962546681<br>LINK 0.205998252073637 | | |
| 3.1.063154 | BEN PATTIMORE | ADDRESS REDACTED | | | BTC 0.00000078938534586<br>DOT 0.000000139910941292 | | |
| 3.1.063155 | BEN PATTISON | ADDRESS REDACTED | | | ADA 28.6531607547111<br>BNB 0.330878295705027<br>BTC 0.000000488615812529<br>CEL 15.0530543932827<br>USDC 135.827514884919 | | |
| 3.1.063156 | BEN PATTON | ADDRESS REDACTED | | | BTC 0.0011522712054701<br>ETH 0.0202137829373892<br>LINK 0.0131578690984743<br>MATIC 1.21095356820164<br>USDC 0.263418714723221 | | |
| 3.1.063157 | BEN PAUTSCH | ADDRESS REDACTED | | | AAVE 0.0362917067837105<br>BCH 0.330240280717986<br>BSV 0.129496363845953<br>BTC 0.00218369534932461<br>COMP 0.0173947237469352<br>DASH 0.000077211255384204<br>EOS 7.73124186259108<br>ETH 0.00415222557417329<br>GUSD 0.021869998134614<br>LTC 0.0505393324467937<br>MATIC 0.335937271773863<br>PAXG 0.000302379545211653<br>SNX 0.21741791922286<br>SUSHI 5.89040399458949<br>USDC 0.0444398011471091<br>XLM 0.466878241815166 | | |
| 3.1.063158 | BEN PAVIOUR-SMITH | ADDRESS REDACTED | | | BTC 0.00399009655135999<br>CEL 268.467576658788<br>ETH 0.099139 | | |
| 3.1.063159 | BEN PAWLOWSKI | ADDRESS REDACTED | | | CEL 1.06091668153901 | | |
| 3.1.063160 | BEN PEARCE | ADDRESS REDACTED | | | ADA 256.614650327857<br>BTC 0.720320030716568<br>ETH 5.63100037111942<br>USDC 3.61511006376007 | | |
| 3.1.063161 | BEN PENDREIGH | ADDRESS REDACTED | | | CEL 11.5896928030274 | | |
| 3.1.063162 | BEN PEPORTE | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.063163 | BEN PERRINS | ADDRESS REDACTED | | | BTC 0.00254887971631707<br>CEL 1046.48370015623<br>ETH 0.10001689<br>MATIC 1506.32558014<br>XLM 250.0344908 | | |
| 3.1.063164 | BEN PERRON | ADDRESS REDACTED | | | CEL 1.65547258082974<br>ETH 0.000000238434317993 | | |
| 3.1.063165 | BEN PETTIFER | ADDRESS REDACTED | | | BTC 0.000116293665745739<br>CEL 0.511564997326654<br>DOT 0.129968132183933<br>ETH 0.000005115938416853<br>LINK 0.0136175194976344<br>MATIC 4.17142981090681 | | |
| 3.1.063166 | BEN PHAIR | ADDRESS REDACTED | | | BTC 0.0000045238182538509<br>XLM 0.277186935824537 | BTC 0.000000007480549762<br>XLM 0.000000022179258397 | |
| 3.1.063167 | BEN PHILIPSEN | ADDRESS REDACTED | | | BTC 0.11830612426749<br>ETH 1.01038715397319<br>USDC 1356.64427490232 | | |
| 3.1.063168 | BEN PHILLIP KEITH MORRIS | ADDRESS REDACTED | | | CEL 0.0446328989849096<br>ETH 0.00147704378548597<br>SOL 0.213006678216293 | | |
| 3.1.063169 | BEN PHILLIPS | ADDRESS REDACTED | | | BTC 0.0844898743757854<br>CEL 45.3293438427754<br>ETH 1.39326156164764<br>MCDAI 30.4662132076178 | | |
| 3.1.063170 | BEN PHUA | ADDRESS REDACTED | | | ADA 226.463749621064<br>BNB 1.15432144860771<br>BTC 0.0532740640560497<br>CEL 515.264636000366<br>ETH 1.85479909249164<br>USDC 269.748837307308 | | |
| 3.1.063171 | BEN PILKINGTON | ADDRESS REDACTED | | | CEL 74.0168324253473<br>ETH 2.69564108 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.063172 | BEN PISCOPO | ADDRESS REDACTED | | | BTC 0.000000327043013257<br>CEL 0.000064348291194772<br>ETH 0.000005027823176624<br>PAX 0.00607415134952318<br>TUSD 0.0247244414475993<br>USDC 0.000000188605015634<br>XLM 0.00172369644207365 | | |
| 3.1.063173 | BEN PLESSER | ADDRESS REDACTED | | | BTC 0.000128748715127876<br>DOT 2.59124821032753 | BTC 0.000000007096495347<br>MCDAI 12.93286 | |
| 3.1.063174 | BEN POLCYN | ADDRESS REDACTED | | | USDC 0.00591945995013264 | USDC 0.00000030533805621 | |
| 3.1.063175 | BEN PONCINI | ADDRESS REDACTED | | | BTC 0.000008272180688657<br>MCDAI 0.0813814028037582 | BTC 0.000000003042674371<br>MCDAI 73.7933877085864 | |
| 3.1.063176 | BEN POON | ADDRESS REDACTED | | | BTC 0.0002150239200203<br>CEL 1.31759487523954<br>ETH 0.0134855859331466<br>USDC 40.5187700732211 | | |
| 3.1.063177 | BEN POORE | ADDRESS REDACTED | | | BTC 0.00210642691811585<br>ETH 0.0001620898638087<br>USDC 232.211342514318 | | |
| 3.1.063178 | BEN POTESKY | ADDRESS REDACTED | | | ETH 0.00332720727807995 | ETH 0.00196291344623311 | |
| 3.1.063179 | BEN POTTER | ADDRESS REDACTED | | | BTC 0.00124413464552004<br>DOT 0.017789857164158 | | |
| 3.1.063180 | BEN POTTER | ADDRESS REDACTED | | | ADA 0.000000858470474601<br>BTC 0.000085177994693894<br>CEL 0.146769727053196<br>DOT 0.0952281698244925<br>ETH 0.000897775043071723 | | |
| 3.1.063181 | BEN POWELL | ADDRESS REDACTED | | | ADA 19.091743019315<br>BTC 0.000000569679828355<br>CEL 0.0685256406041977<br>DOT 2.52414486707563<br>USDT ERC20 0.089082460169198<br>XLM 57.1949322611435 | | |
| 3.1.063182 | BEN PRETZINGER | ADDRESS REDACTED | | | AAVE 0.00140262248818839<br>ADA 578.954697778751<br>AVAX 4.90100079108261<br>BTC 0.0207892217797814<br>DOT 21.6549609787597<br>ETH 1.53003301181427<br>LINK 19.2391991064788<br>MATIC 470.734268692008<br>SOL 9.48477205996447<br>USDC 1.28816347804778 | | USDC 0.000000693452576644 |
| 3.1.063183 | BEN PREVOST | ADDRESS REDACTED | | | BTC 0.113356234912501<br>EOS 6.92782459942756<br>ETH 0.0405316151962161<br>USDC 57.055064418158<br>XLM 98.8537569888723 | | |
| 3.1.063184 | BEN PREWITT | ADDRESS REDACTED | | | ADA 0.102561244598725<br>BTC 0.000001536631838195<br>ETH 0.000091157982715845<br>GUSD 0.667824905327271<br>USDC 0.462543880621544 | | |
| 3.1.063185 | BEN PRICE | ADDRESS REDACTED | | | BTC 0.000082346288367136<br>MANA 0.311339548869519<br>MATIC 2.44562774539339<br>UNI 0.00645868722048143 | | |
| 3.1.063186 | BEN PROUDLOCK | ADDRESS REDACTED | | | BTC 0.002107107475177<br>CEL 113.185081712348<br>ETH 1.33773973546169 | | |
| 3.1.063187 | BEN QUIDDAOEN | ADDRESS REDACTED | | | ADA 240.679531413845<br>AVAX 48.8440707764198<br>BTC 0.065921197721683<br>DOT 0.0335395143741002<br>ETH 1.41745312291575<br>USDC 209.972222230816 | | |
| 3.1.063188 | BEN RAHLF | ADDRESS REDACTED | | | BTC 0.00127823950732102<br>MATIC 63.7593552808272 | | |
| 3.1.063189 | BEN RAINTHORPE | ADDRESS REDACTED | | | AAVE 7.67352873563663<br>AVAX 114.156141891386<br>BTC 3.07450182055145<br>CEL 52079.7998081821<br>DOT 367.197490672415<br>ETH 61.6131208055424<br>KNC 103.737223731021<br>MATIC 30578.1677081253<br>SOL 126.777065078001<br>TUSD 110.291303430922<br>UNI 149.852813877264<br>USDC 370.81830397262 | | |
| 3.1.063190 | BEN RAINWATER | ADDRESS REDACTED | | | DOT 3.02803461533311<br>MATIC 19.9848792215097<br>USDC 6.02599088223636 | | |
| 3.1.063191 | BEN RASBERRY | ADDRESS REDACTED | | | MATIC 4505.18964931208 | | |
| 3.1.063192 | BEN RASCOE | ADDRESS REDACTED | | | CEL 1.07070253302111 | | |
| 3.1.063193 | BEN RATAJESAK | ADDRESS REDACTED | | | BTC 0.000001210635876096 | | |
| 3.1.063194 | BEN RECKNER | ADDRESS REDACTED | | | ADA 2068.32854370182<br>BTC 0.00057178944265325<br>USDT ERC20 9.5266871889067<br>ZRX 235.377144513452 | | |
| 3.1.063195 | BEN REDEKOP | ADDRESS REDACTED | | | BTC 0.000038998023184014<br>CEL 176.995133712389<br>DOT 26.48312426<br>ETH 0.00251092343923521<br>SNX 11.64 | | |
| 3.1.063196 | BEN REED | ADDRESS REDACTED | | | ADA 252.996606127969<br>AVAX 6.12716733138122<br>BTC 0.00132761065906476<br>DOT 82.3156671637163<br>ETH 2.03456323884692<br>MATIC 1034.69152553871<br>SOL 24.4056240973439 | | |
| 3.1.063197 | BEN REEDER | ADDRESS REDACTED | | | BTC 0.000160712363171254<br>ETH 0.00201585160525714 | | |
| 3.1.063198 | BEN REICHENBERGER | ADDRESS REDACTED | | | ETH 0.00135035295520437 | | |
| 3.1.063199 | BEN RENSHAW | ADDRESS REDACTED | | | BTC 0.00000078697334507<br>ETH 0.000000220922203606 | | |
| 3.1.063200 | BEN RENTON | ADDRESS REDACTED | | | BTC 0.00000000294659133<br>CEL 0.000024307910344356 | | |
| 3.1.063201 | BEN RESNICOW | ADDRESS REDACTED | | | BTC 1.03484250837264<br>DOT 0.107329931473452<br>ETH 6.07106095289821 | DOT 135.740213751022 | |
| 3.1.063202 | BEN RETKE | ADDRESS REDACTED | | | SNX 0.00318966944734403 | | |
| 3.1.063203 | BEN RICE | ADDRESS REDACTED | | | CEL 871.468741715864<br>ETH 13.30760614 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.063204 | BEN RICHARD | ADDRESS REDACTED | | | AAVE 0.365000988642387<br>ADA 832.2586780652<br>BCH 0.00833832329393171<br>BTC 0.0737760928077222<br>COMP 0.216136711840531<br>ETH 0.253544662614751<br>LINK 41.6074309782543<br>LTC 0.0816638461821614<br>MATIC 285.58051223637<br>MCDAI 0.238384271313844<br>SNX 7.64927994490517<br>UNI 4.20988694694383<br>XLM 92.6537016848772 | ETH 0.0345804423114041 | |
| 3.1.063205 | BEN RICHARDSON | ADDRESS REDACTED | | | BTC 0.000000816601981894<br>MATIC 5.7439155951649 | | |
| 3.1.063206 | BEN RICHARDSON | ADDRESS REDACTED | | | BTC 0.000000250082087062<br>USDC 0.0372616015838485 | BTC 0.000169898933345573<br>USDC 23.2356358009467 | |
| 3.1.063207 | BEN RICKERT | ADDRESS REDACTED | | | ETH 0.309117562625578 | | |
| 3.1.063208 | BEN RIEMERSMA | ADDRESS REDACTED | | | BUSD 0.0381101399397193 | | |
| 3.1.063209 | BEN RILEY | ADDRESS REDACTED | | | BTC 0.0430998595423236<br>CEL 30.0877515023069<br>USDT ERC20 14.6925516028442 | | |
| 3.1.063210 | BEN ROBERTS | ADDRESS REDACTED | | | BTC 0.00060062125758083<br>CEL 0.466991471406261 | | |
| 3.1.063211 | BEN ROBERTSON | ADDRESS REDACTED | | | AAVE 0.185457502758974<br>ADA 142.738002442639<br>BTC 0.146320968208796<br>DOT 12.0848129594136<br>ETH 2.73896400892152<br>LINK 117.537446933043<br>LTC 6.12578620702197<br>MATIC 532.567931095055<br>SNX 11.5239510555854<br>USDC 303.377581207269<br>XLM 99.2280567593772<br>ZEC 5.16539731434324<br>ZRX 1517.02015689758 | | |
| 3.1.063212 | BEN ROBINSON | ADDRESS REDACTED | | | BNB 1.79235095645845<br>BTC 0.129054193827989<br>ETH 4.27435063175415<br>USDC 1028.87598137286<br>USDT ERC20 0.786158173264937 | | |
| 3.1.063213 | BEN ROCK | ADDRESS REDACTED | | | BTC 0.000010348228368 | BTC 0.0000000073724457 | |
| 3.1.063214 | BEN ROGERS | ADDRESS REDACTED | | | BTC 1.00488924220024<br>ETH 10.4537435568107<br>USDC 370.314117696706<br>USDT ERC20 12.9377187055079 | | |
| 3.1.063215 | BEN ROKOWSKI | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDC 0.12880437415862<br>XLM 0.720105669202611 | | |
| 3.1.063216 | BEN ROONEY | ADDRESS REDACTED | | | BTC 0.000000481423052601<br>ETH 0.000483480816400385 | | |
| 3.1.063217 | BEN ROSCOE | ADDRESS REDACTED | | | BTC 0.000001508217894841<br>ETH 0.000187292101880531<br>USDC 9.00665580341579 | BTC 0.000000746177887978<br>ETH 0.000000062011753732<br>USDC 0.000000224897484301 | |
| 3.1.063218 | BEN ROSENBLUM | ADDRESS REDACTED | | | ADA 0.0370457750955977<br>BTC 0.00131137348626985<br>DOT 0.0333024088676886<br>ETH 0.00143925695877973<br>LTC 0.714010022158696<br>SUSHI 0.0332028334093536 | | |
| 3.1.063219 | BEN ROSSITER | ADDRESS REDACTED | | | ADA 0.000340427891080102<br>AVAX 0.108017434599235<br>BTC 0.000233168215678859<br>CEL 0.494062933022656<br>DOT 0.102659093366618<br>ETH 0.00168081814423871<br>LINK 0.0957354426424476<br>LUNC 0.075153094224335<br>MATIC 4.61678759154233<br>PAXG 0.00138528682132426<br>USDC 0.00894272897221841<br>USDT ERC20 7.05101284504742 | | |
| 3.1.063220 | BEN RUBIN | ADDRESS REDACTED | | | BTC 0.000400460191211029 | | |
| 3.1.063221 | BEN RUFFELL | ADDRESS REDACTED | | | ADA 4.41017551110678<br>BTC 0.000215941464907117<br>CEL 425.29532324662<br>DOT 0.227403041605419<br>EOS 0.095940786824162<br>ETH 0.00324072530645152<br>LINK 0.0460873450108123<br>MATIC 2.81841063377357<br>USDC 2.33702709921953 | | |
| 3.1.063222 | BEN RUGERS | ADDRESS REDACTED | | | BTC 0.000026859963380291<br>ETH 0.00112511853138083 | | |
| 3.1.063223 | BEN RUGERS | ADDRESS REDACTED | | | BTC 0.000037638019992806<br>DOT 0.128135441583363<br>ETH 0.00132568516734357<br>LINK 0.0500176706559947 | | |
| 3.1.063224 | BEN RUNCIMAN | ADDRESS REDACTED | | | BTC 0.00104465067276715<br>CEL 65.7172324156086<br>USDC 87.2723742147183 | | |
| 3.1.063225 | BEN RUSSELL | ADDRESS REDACTED | | | BTC 0.00121099330076496<br>ETH 0.377523582517076 | ETH 0.144072348365472 | |
| 3.1.063226 | BEN RUSSELL | ADDRESS REDACTED | | | BTC 0.000000868564812628<br>ETH 0.000300177485566741<br>SNX 0.0235166128314893 | | |
| 3.1.063227 | BEN RUTSAERT | ADDRESS REDACTED | | | BNB 2.07161894360141<br>BTC 0.249630858021321<br>BUSD 19.768367779906<br>CEL 485.709724828568<br>ETH 40.2133352195643<br>LINK 5315.57593631182<br>SNX 667.342268008546 | | |
| 3.1.063228 | BEN SALERNO | ADDRESS REDACTED | | | BTC 0.00214450123449148<br>CEL 47.8299342372778 | | |
| 3.1.063229 | BEN SALSKY | ADDRESS REDACTED | | | ETH 0.000138926765430805 | | |
| 3.1.063230 | BEN SAMUEL | ADDRESS REDACTED | | | BCH 0.0129241987511027<br>BTC 0.000132702434809593<br>CEL 0.326576695858846<br>COMP 0.0137479712968317<br>DASH 0.0011394910862241<br>LINK 0.0498425765793423<br>SGB 1158.17308411431<br>SNX 0.560759541107749<br>XRP 1.07184323441741 | | |
| 3.1.063231 | BEN SAN NICOLAS | ADDRESS REDACTED | | | BTC 0.00172082780170911<br>SNX 1225.80467719752 | | |
| 3.1.063232 | BEN SARANTOS | ADDRESS REDACTED | | | BTC 0.00000017208983258 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.063233 | BEN SARGEANT | ADDRESS REDACTED | | | ADA 8365.80044982353<br>BTC 0.00092850577426195<br>CEL 292.324126268299<br>ETH 0.0053793897974628<br>SNX 41.8639192327062 | | |
| 3.1.063234 | BEN SATARI | ADDRESS REDACTED | | | CEL 2.4827772606137<br>ETH 0.00320703001710387<br>MCDAI 40 | | |
| 3.1.063235 | BEN SATTERWHITE | ADDRESS REDACTED | | | BTC 1.10001390558238<br>CEL 1.15116892753898<br>ETH 0.102827029667496 | | |
| 3.1.063236 | BEN SAUER | ADDRESS REDACTED | | | BTC 0.000018471801363561<br>ETH 0.000328078615898047<br>XLM 0.0543687053948323 | | |
| 3.1.063237 | BEN SAUL | ADDRESS REDACTED | | | BTC 0.0141690559622335<br>CEL 59.4467530398451<br>ETH 0.887082128819084<br>USDC 1686.64536394006 | | |
| 3.1.063238 | BEN SAWYER | ADDRESS REDACTED | | | ETH 0.00324087527853347 | | |
| 3.1.063239 | BEN SAYERS | ADDRESS REDACTED | | | BTC 0.000002311524701856<br>CEL 1.09945500998105 | | |
| 3.1.063240 | BEN SCANDINAVO | ADDRESS REDACTED | | | BTC 0.000002781629365179<br>CEL 1.48915518775509 | | |
| 3.1.063241 | BEN SCANLAN | ADDRESS REDACTED | | | CEL 0.00986873290950333<br>LTC 1.19385863606438 | | |
| 3.1.063242 | BEN SCHAEFER | ADDRESS REDACTED | | | GUSD 0.0239087096809903 | | |
| 3.1.063243 | BEN SCHERER | ADDRESS REDACTED | | | LINK 0.0629294418957966 | | |
| 3.1.063244 | BEN SCHMIDT | ADDRESS REDACTED | | | BTC 0.000000658594388995<br>CEL 1.09945500998105<br>ETH 0.000063850533349216<br>SGB 0.0115347351535655<br>USDC 10.4627973322991<br>XLM 0.209154168376101<br>XRP 0.0770897049990692<br>ZRX 0.0230044418756339 | | |
| 3.1.063245 | BEN SCHMOCK | ADDRESS REDACTED | | | ADA 1.06829660283817<br>BTC 0.000000003640193995<br>CEL 5.40390799353697 | | |
| 3.1.063246 | BEN SCHNOSE | ADDRESS REDACTED | | | BTC 0.00136972512080222<br>ETH 0.0133459169424166 | | |
| 3.1.063247 | BEN SCHULTHEIS | ADDRESS REDACTED | | | BTC 0.134378873070655<br>GUSD 4779.06368482126<br>USDC 320.690139638675 | | |
| 3.1.063248 | BEN SCHUMACHER | ADDRESS REDACTED | | | BTC 0.00123005858934821<br>ETH 0.224272437660403 | | |
| 3.1.063249 | BEN SCOTLAND | ADDRESS REDACTED | | | BTC 0.00107745<br>CEL 0.868924429552529 | | |
| 3.1.063250 | BEN SCOTT | ADDRESS REDACTED | | | BAT 520.496893557006<br>BCH 5.8755584826395<br>BSV 0.00170272113030113<br>BTC 1.02760050334364<br>EOS 66.7494030066898<br>ETC 63.7152640580283<br>ETH 21.6352803605471<br>LINK 1027.87907956249<br>LTC 4.43338052265588<br>SGB 4109.89871213511<br>XLM 21113.9954864463<br>XRP 6.93643165094048<br>ZRX 3328.12742432499 | | |
| 3.1.063251 | BEN SCUDERI | ADDRESS REDACTED | | | BTC 0.00120272109607877<br>USDC 1.76265408236443 | | |
| 3.1.063252 | BEN SEAGO | ADDRESS REDACTED | | | ADA 1.18248310025484<br>BTC 0.000000668996003124<br>DOT 0.365607812387814<br>LINK 0.150675420616885<br>MATIC 0.750505488981476 | | |
| 3.1.063253 | BEN SEYMOUR | ADDRESS REDACTED | | | ADA 455.475985770013<br>BTC 0.0309630474765164<br>USDT ERC20 366.914652943099 | | |
| 3.1.063254 | BEN SHADER | ADDRESS REDACTED | | | ADA 12388.2228896856<br>BAT 324.832036365854<br>BTC 2.59374957248806<br>COMP 4.326245363565<br>DASH 1.94726118594094<br>DOGE 32883.8391849027<br>DOT 298.088996067852<br>ETC 8.71657516107119<br>ETH 9.26054186810182<br>LTC 14.286381715285<br>MANA 1461.58355403114<br>MATIC 18741.6847722327<br>OMG 46.2745104255589<br>SNX 2397.55341033223<br>UNI 44.7896609388921<br>USDC 105.16021447748<br>XRP 3425.406342 | | |
| 3.1.063255 | BEN SHAHVAR | ADDRESS REDACTED | | | ADA 301.597676946271<br>BTC 0.122010635372717<br>DOT 20.4716765890923<br>ETH 20.853453894496<br>LINK 109.748951071178<br>MATIC 1832.55125346277 | | |
| 3.1.063256 | BEN SHARROCKS | ADDRESS REDACTED | | | CEL 0.015991360717086<br>MATIC 71.4022418142473 | | |
| 3.1.063257 | BEN SHIELDS | ADDRESS REDACTED | | | ADA 2.51814034703606<br>BTC 0.00118477265328113<br>CEL 0.613114242449032<br>DOT 0.120272825481622<br>ETH 0.000210697553691924<br>LINK 0.489689830036246<br>MATIC 20.3208304836746<br>SNX 9.66112847543393<br>USDC 82.5202282096862<br>USDT ERC20 0.145542046034402 | | |
| 3.1.063258 | BEN SHINE | ADDRESS REDACTED | | | BAT 142.63221<br>BCH 2.18611084396937<br>BTC 0.747387315673686<br>CEL 100.833578842573<br>DOT 87.740290624909<br>EOS 17.6161383817336<br>ETH 14.1802919559898<br>LTC 20.7093946302938<br>MATIC 5371.3690133048<br>OMG 10.0863176926001<br>USDC 0.000000424255580464<br>XLM 1347.87908177751<br>ZEC 1.07095501050234 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.063259 | BEN SHIRLEY | ADDRESS REDACTED | | | BTC 0.6656258211258O5<br>MCDAI 31.8536632766157<br>USDT ERC20 147.612175461152 | | |
| 3.1.063260 | BEN SHOEBRIDGE | ADDRESS REDACTED | | | CEL 0.0918062300183494<br>ETH 0.0144004499220571<br>USDC 0.136497094393458 | | |
| 3.1.063261 | BEN SHOEMAKER | ADDRESS REDACTED | | | ADA 196.760398313739<br>BTC 0.0154546703776423<br>DOT 8.10870421598548<br>MATIC 90.3401192535323<br>XLM 251.243387871776 | | |
| 3.1.063262 | BEN SHREEVE | ADDRESS REDACTED | | | BTC 0.132289592126314<br>ETH 0.00112554468213936<br>USDC 0.321414100806226 | | |
| 3.1.063263 | BEN SHUTTLEWORTH | ADDRESS REDACTED | | | BTC 0.0025354645213707<br>CEL 3.55542576018762<br>DOT 0.0648740744238532<br>SNX 0.371925130300875<br>USDC 0.0964574145964705 | | |
| 3.1.063264 | BEN SIDDHARTA TIGLAO | ADDRESS REDACTED | | | BTC 0.0119749430941851 | | |
| 3.1.063265 | BEN SILCOX | ADDRESS REDACTED | | | CEL 829.507082657126<br>MATIC 277.643446372494<br>USDC 0.999 | | |
| 3.1.063266 | BEN SIMPSON | ADDRESS REDACTED | | | BAT 0.263886087622724<br>CEL 0.0517998741939213<br>DOT 0.00538531172128513<br>EOS 0.0295178469402618<br>ETH 1.09477107629712<br>SNX 0.000585327302972565<br>UMA 0.0178281704270947<br>USDC 2.3436052261286<br>XLM 0.185202802223825 | | |
| 3.1.063267 | BEN SINCLAIR | ADDRESS REDACTED | | | BTC 1.4766847150774<br>CEL 268.866416925191<br>ETH 22.3858726172366<br>LUNC 227.434770046486<br>USDC 0.78480158120202<br>USDT ERC20 0.000000877441386038 | | |
| 3.1.063268 | BEN SISWANDI | ADDRESS REDACTED | | | BTC 0.000447167493469862 | | |
| 3.1.063269 | BEN SKINNER | ADDRESS REDACTED | | | BTC 0.00128427258266648 | | |
| 3.1.063270 | BEN SLOBODNIK | ADDRESS REDACTED | | | BAT 74.0200170611894<br>BTC 0.000075688154657441<br>CEL 0.955886568886782<br>EOS 4.6189111159304<br>ETH 0.000800471937803557<br>LINK 7.81764797009483 | | |
| 3.1.063271 | BEN SLOMAN | ADDRESS REDACTED | | | BTC 0.0912667310596451 | | |
| 3.1.063272 | BEN SLOOF | ADDRESS REDACTED | | | BTC 0.00000000494311179<br>CEL 0.0381034126133641 | | |
| 3.1.063273 | BEN SMART | ADDRESS REDACTED | | | BTC 0.000840046354120935<br>CEL 143.35767301991<br>ETH 0.672401248222682 | | |
| 3.1.063274 | BEN SMITH | ADDRESS REDACTED | | | BTC 0.00108946406359558<br>CEL 11.6612124364413<br>SGB 151.1<br>XRP 1000 | | |
| 3.1.063275 | BEN SMITH | ADDRESS REDACTED | | | BTC 0.00006012646282872<br>ETH 0.000628852568456576<br>USDC 3.20621833112542 | | |
| 3.1.063276 | BEN SMITH | ADDRESS REDACTED | | | ADA 0.000000668953456091<br>BTC 0.00048369225904336<br>CEL 0.325843959383938<br>DOT 0.16815088742751<br>ETH 12.896880687202<br>MATIC 0.492578349624303<br>USDC 0.875479711130401 | | |
| 3.1.063277 | BEN SMITH | ADDRESS REDACTED | | | ADA 401.118752840161<br>BTC 0.107518544321909<br>ETH 1.42959042148002<br>USDC 1259.82458670278<br>USDT ERC20 0.0811494192498247 | | |
| 3.1.063278 | BEN SMOLEN | ADDRESS REDACTED | | | BTC 0.00395005131308312<br>ETH 0.000800294690634586 | | |
| 3.1.063279 | BEN SNAPE | ADDRESS REDACTED | | | ADA 0.670031462360922<br>BTC 0.000001313644496817<br>DOT 0.0402267511548885<br>MATIC 0.140142026520595<br>XRP 0.142697231746125 | | |
| 3.1.063280 | BEN SNYDER | ADDRESS REDACTED | | | ADA 310.936639586884<br>BTC 0.0132901670929306<br>DOT 11.4174963915889<br>ETH 1.09134939507973<br>USDT ERC20 26.1626381471279<br>XLM 352.681055728229 | | |
| 3.1.063281 | BEN SOLOMON | ADDRESS REDACTED | | | BTC 0.000000067146804803<br>CEL 1.14564908548997<br>USDC 0.177337604146483 | | |
| 3.1.063282 | BEN SOLTANE ISSAM | ADDRESS REDACTED | | | CEL 0.00328465016723953<br>ETH 0.00515308698787257 | | |
| 3.1.063283 | BEN SOMERS | ADDRESS REDACTED | | | BTC 0.000025174176405399<br>CEL 0.110869386180198<br>DOT 0.0092375484144623<br>ETH 0.000531965695225388 | | |
| 3.1.063284 | BEN SONNENREIN | ADDRESS REDACTED | | | BTC 0.00105366738933617<br>ETH 2.92626191987433 | | |
| 3.1.063285 | BEN SONNEVELD | ADDRESS REDACTED | | | BTC 0.000000002338741425<br>CEL 7.7841553593737<br>XLM 6.5084761 | | |
| 3.1.063286 | BEN SOOLEY | ADDRESS REDACTED | | | EOS 0.178891307038422<br>ETH 0.0000230729352541589<br>USDT ERC20 0.125420171126281<br>XRP 0.567289362006525 | | |
| 3.1.063287 | BEN SPADA | ADDRESS REDACTED | | | ADA 0.000349992347612523<br>AVAX 0.000040226258802388<br>BTC 0.000000192189674083<br>DOT 0.000170722304693186<br>ETH 0.000001838709824642<br>USDC 0.00172834560470761<br>USDT ERC20 0.00493047060883618 | ADA 0.51180125642728<br>AVAX 0.0419384736721776<br>BTC 0.000000885942695443<br>DOT 0.000053041410516751<br>USDC 0.00125532969244224<br>USDT ERC20 0.000000795089022874 | |
| 3.1.063288 | BEN SPICKARD | ADDRESS REDACTED | | | BTC 0.000001116141410406<br>ETH 0.000137134031194382 | | |
| 3.1.063289 | BEN STAFFORD | ADDRESS REDACTED | | | BTC 0.00001806001715518<br>ETH 0.000184056166865133<br>USDC 0.532504904892675 | | |
| 3.1.063290 | BEN STAGGE | ADDRESS REDACTED | | | ADA 123.419174008056<br>ETH 0.0136174940331006 | | |
| 3.1.063291 | BEN STÄHELI | ADDRESS REDACTED | | | LINK 106.11339941738 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.063292 | BEN STAINLAY | ADDRESS REDACTED | | | BTC 1.24493462133864<br>CEL 4.21520001184514<br>ETH 12.3655971590883<br>MATIC 6563.65119287645 | | |
| 3.1.063293 | BEN STANFORD | ADDRESS REDACTED | | | ADA 0.253732166836718<br>BTC 0.000027592232233245<br>CEL 6.27903391238902<br>DOT 0.0209689914709675 | | |
| 3.1.063294 | BEN STANLEY | ADDRESS REDACTED | | | CEL 5.9526078742102<br>ETH 0.0150679552441204 | | |
| 3.1.063295 | BEN STANSBURY-HOUSDEN | ADDRESS REDACTED | | | BTC 0.00277782412885294<br>LINK 46.5052518031226 | | |
| 3.1.063296 | BEN STAPLETON | ADDRESS REDACTED | | | AAVE 0.349998779462978<br>BTC 0.441109323813306<br>CEL 68.2884036024972<br>LINK 7.92374299623637<br>MATIC 1124.41342645502<br>UNI 0.00294343735874576<br>USDC 96.8805439140657 | | |
| 3.1.063297 | BEN STARR | ADDRESS REDACTED | | | CEL 10.8525693379059 | | |
| 3.1.063298 | BEN STATTON | ADDRESS REDACTED | | | BTC 0.00103623789013841<br>CEL 23.0930070950669<br>ETH 0.16127218123997<br>MATIC 346.836265198322 | | |
| 3.1.063299 | BEN STAUFFER | ADDRESS REDACTED | | | BTC 0.0000394048077087879<br>ETH 0.00598461390908149<br>USDC 1.99105267322459 | | |
| 3.1.063300 | BEN STEEN | ADDRESS REDACTED | | | ADA 665.950026883694<br>BTC 0.0667007726129741<br>CEL 707.713407794244<br>DOGE 509.8697501<br>DOT 11.846064<br>ETH 0.265530679184<br>MATIC 500.44280094785<br>SOL 2.0321526 | | |
| 3.1.063301 | BEN STEETS | ADDRESS REDACTED | | | BTC 0.000000506478528177999<br>GUSD 0.00476885874636273 | BTC 0.000000896588968423 | |
| 3.1.063302 | BEN STEFFEN PIEPER | ADDRESS REDACTED | | | BTC 0.0351169743318713 | | |
| 3.1.063303 | BEN STEINER | ADDRESS REDACTED | | | BTC 0.000018442274449592<br>ETH 0.000283645812039287<br>LINK 0.00190397791010283<br>LTC 0.00118942741679617<br>MCDAI 0.0767446455849815 | BTC 0.000000000642046867 | |
| 3.1.063304 | BEN STEPHENSON AASBERG CRONSHAW | ADDRESS REDACTED | | | BTC 0.00126025041012563<br>DOT 102.482443133321<br>ETH 0.00162075372014445<br>MATIC 1027.93820482347 | | |
| 3.1.063305 | BEN STERCKX | ADDRESS REDACTED | | | BTC 0.000532324661573089 | | |
| 3.1.063306 | BEN STEVENS | ADDRESS REDACTED | | | BTC 0.000813423829942866<br>CEL 43.300464718639<br>ETH 0.184071220223177<br>XRP 5023.96986184241 | | |
| 3.1.063307 | BEN STEVENS | ADDRESS REDACTED | | | BTC 0.00215930020398762<br>ETH 0.36655863565077 | ETH 0.176185252688013 | |
| 3.1.063308 | BEN STORY | ADDRESS REDACTED | | | BTC 0.163273285528915<br>ETH 13.655033303964 | | |
| 3.1.063309 | BEN STOUT | ADDRESS REDACTED | | | BTC 0.163277736269701<br>ETH 2.33877504961703<br>GUSD 1.08094210817707<br>SNX 0.998085922909755<br>USDT ERC20 1.56924109527977 | | |
| 3.1.063310 | BEN STRATTON | ADDRESS REDACTED | | | BTC 0.0150824184995714<br>CEL 0.000574588985818435<br>ETH 0.181420944062565 | | |
| 3.1.063311 | BEN STREAM | ADDRESS REDACTED | | | BTC 0.000001581377860892<br>LINK 0.0661692091772604<br>USDC 1.60801968044307 | | |
| 3.1.063312 | BEN STRICKLAND | ADDRESS REDACTED | | | BTC 0.0576807059581785 | | |
| 3.1.063313 | BEN STRONG | ADDRESS REDACTED | | | BTC 0.00142624302245537<br>CEL 698.423638997416<br>ETH 0.02573463170107 | | |
| 3.1.063314 | BEN STUART RICHTER | ADDRESS REDACTED | | | AAVE 1.0209809051234<br>ADA 0.187547726244157<br>BTC 0.00202159603674563<br>PAXG 2.18818599684393<br>USDC 13.9741741595705 | | |
| 3.1.063315 | BEN SUAREZ | ADDRESS REDACTED | | | BTC 0.000450362764293645 | BTC 0.000000005309973441 | |
| 3.1.063316 | BEN SUDALL | ADDRESS REDACTED | | | AAVE 0.0184102679091761<br>BAT 1814.46225439194<br>BTC 1.43888603269495<br>CEL 19.3309098303595<br>DOT 0.210667243543587<br>ETH 14.875136230646<br>LINK 102.564256977773<br>LUNC 76.239376472735<br>MATIC 8569.81064959434<br>MCDAI 31.8353381839942<br>SNX 45.544788676971<br>USDC 12.0122793490506<br>USDT ERC20 33.0310941838184 | | |
| 3.1.063317 | BEN SUMMERLIN | ADDRESS REDACTED | | | BTC 0.502384073680516<br>ETH 98.9695030916583<br>LTC 203.885252048763 | | |
| 3.1.063318 | BEN SUMNER | ADDRESS REDACTED | | | CEL 5.77033809198029<br>USDT ERC20 130.89 | | |
| 3.1.063319 | BEN SUMNER WRIGHT | ADDRESS REDACTED | | | ETH 0.00517840044553997 | | |
| 3.1.063320 | BEN SUNDERLAND | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.063321 | BEN SWANSON | ADDRESS REDACTED | | | BTC 0.000014471169055755<br>ETH 0.00008494234197894 | | |
| 3.1.063322 | BEN SWEET | ADDRESS REDACTED | | | CEL 216.005140234715<br>DOT 164.298126638425<br>ETH 2.02494927331449<br>MATIC 0.00616035776897292 | | |
| 3.1.063323 | BEN SWIFT | ADDRESS REDACTED | | | BTC 0.000000794555315878<br>CEL 164.661917065147<br>ETH 0.000018264940037542<br>LTC 0.00000760800770098699 | | |
| 3.1.063324 | BEN SYMES | ADDRESS REDACTED | | | ETH 0.00287709230456383 | | |
| 3.1.063325 | BEN SZETO | ADDRESS REDACTED | | | ETH 2.72439400485546 | | |
| 3.1.063326 | BEN SZETO | ADDRESS REDACTED | | | AAVE 2.1489455797265<br>BTC 0.371432492991016<br>ETH 0.854794256428263<br>LINK 15.1204031394515<br>MATIC 169.749805672073<br>SNX 10.3680098668545<br>UNI 5.95431203004391 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.063327 | BEN SZYMCZYK | ADDRESS REDACTED | | | ADA 1723.78854635545<br>BTC 1.02724046235464<br>CEL 492.20245157534<br>ETH 6.32008291<br>LINK 128.90213762<br>LTC 12.32597744 | | |
| 3.1.063328 | BEN TAHI | ADDRESS REDACTED | | | CEL 1.05990687378357 | | |
| 3.1.063329 | BEN TAHI | ADDRESS REDACTED | | | BTC 0.00092972872450194<br>CEL 17.6577413314478<br>SNX 27.68319252<br>USDT ERC20 27 | | |
| 3.1.063330 | BEN TANKSLEY | ADDRESS REDACTED | | | DOT 85.0566705146729<br>EOS 16.1126652439603<br>LINK 32.5930486336465<br>MATIC 987.230652170946 | | |
| 3.1.063331 | BEN TAYLOR | ADDRESS REDACTED | | | BAT 0.00123996145794642<br>BCH 0.155072038206403<br>BTC 0.034063961347464<br>DOT 2.39484967776009<br>ETH 0.109153459296475<br>GUSD 619.042529326718<br>MATIC 90.4492562268913<br>USDC 487.030777677838 | | |
| 3.1.063332 | BEN TAYLOR | ADDRESS REDACTED | | | BTC 0.316894677060198<br>CEL 1489.88027968675<br>ETH 0.87715167369185<br>XRP 2549.03441301778 | | |
| 3.1.063333 | BEN TAYLOR | ADDRESS REDACTED | | | BTC 0.000020023278114582 | | |
| 3.1.063334 | BEN TAYLOR | ADDRESS REDACTED | | | BTC 0.000418813220928552<br>DOT 26.2662183170795<br>PAXG 0.00275387587414143 | | |
| 3.1.063335 | BEN TAYLOR | ADDRESS REDACTED | | | CEL 32.1996288023472<br>MATIC 86.85595121 | | |
| 3.1.063336 | BEN TEETS | ADDRESS REDACTED | | | BTC 0.000120271870071844<br>ETH 0.0000219100090187319<br>MATIC 0.0619432768267553<br>MCDAI 0.08667988060829 | | |
| 3.1.063337 | BEN TEKA | ADDRESS REDACTED | | | ETH 0.00856463160339328 | | |
| 3.1.063338 | BEN TELFORD | ADDRESS REDACTED | | | ADA 78.609866<br>BTC 0.0649088015548585<br>CEL 5.32451196160195<br>ETH 0.0336762474983809 | | |
| 3.1.063339 | BEN TEMPLE | ADDRESS REDACTED | | | BTC 0.0214890286706941<br>DOT 6.76572332481912<br>ETH 0.029292357385308<br>MATIC 302.312118317674<br>UNI 7.14113865164584<br>USDC 5.1500784265878 | | |
| 3.1.063340 | BEN TEW | ADDRESS REDACTED | | | USDC 797.99557091365 | | |
| 3.1.063341 | BEN THACKER | ADDRESS REDACTED | | | BTC 0.00126074767158633<br>USDC 52.4849886095614 | | |
| 3.1.063342 | BEN THIERET | ADDRESS REDACTED | | | ADA 0.41370712582039<br>BTC 0.000298149327839984<br>ETH 0.0160789055204268<br>SGB 934.489407205993<br>USDC 20.4211359835797<br>XLM 3.2503977540295<br>XRP 0.000000312757743048 | | ADA 1024.62179130004<br>BTC 0.000000636260513978<br>ETH 0.00000043675473244 |
| 3.1.063343 | BEN THIETJE | ADDRESS REDACTED | | | BTC 0.0000000859697009909999<br>ETH 0.000001931809421393<br>GUSD 0.00248582956905631<br>LINK 0.0202439582062504<br>USDT ERC20 0.0417388033013892<br>XRP 59.6828093400558 | BTC 0.000000003232714471 | |
| 3.1.063344 | BEN THOMAS | ADDRESS REDACTED | | | BTC 0.0383226390435821<br>ETH 0.264063352062828<br>XLM 29.6711140326721 | | |
| 3.1.063345 | BEN THOMAS | ADDRESS REDACTED | | | BTC 0.427927270150572<br>USDC 1.68577334894564 | | |
| 3.1.063346 | BEN THOMAS | ADDRESS REDACTED | | | BTC 0.000425125407927372<br>CEL 377.029522306076 | | |
| 3.1.063347 | BEN THOMPSON | ADDRESS REDACTED | | | ETH 0.00364648166338626<br>SNX 0.296614911366246<br>XLM 0.0775439094305906 | | |
| 3.1.063348 | BEN THOMSON | ADDRESS REDACTED | | | BTC 0.0121619398442468<br>CEL 35.0410526578564<br>ETH 0.416260087951063<br>LINK 27.8765067550644<br>ZRX 275.83649076 | | |
| 3.1.063349 | BEN THORNTON | ADDRESS REDACTED | | | BTC 0.178925586417016<br>ETH 1.0755552038755<br>LINK 276.806078453513 | | |
| 3.1.063350 | BEN THORPE | ADDRESS REDACTED | | | BTC 0.00373388927254932<br>CEL 1.11806922958901<br>USDC 90.0292931027189 | | |
| 3.1.063351 | BEN TILLINGER | ADDRESS REDACTED | | | ADA 3.87834043798072<br>BTC 0.000002017047075669<br>CEL 0.13278003385585<br>ETH 0.000007026321565427<br>MCDAI 1.3246404151107<br>PAX 1.72420557908112<br>PAXG 0.000539093028686822<br>UNI 0.150136528488231<br>USDC 0.0731104183371893<br>USDT ERC20 0.191114474761532<br>XLM 3.30899679575252<br>XRP 19.3881561564513 | | |
| 3.1.063352 | BEN TIMOTHY GERRY | ADDRESS REDACTED | | | BTC 0.00439531971021897<br>BUSD 6.85049334774979 | | |
| 3.1.063353 | BEN TLILI SAMY | ADDRESS REDACTED | | | ETH 0.000000015253260978 | | |
| 3.1.063354 | BEN TOELLE | ADDRESS REDACTED | | | BTC 0.001571485632663<br>MATIC 522.273249031439 | | |
| 3.1.063355 | BEN TORBEYNS | ADDRESS REDACTED | | | ADA 238.258423850129<br>BCH 0.000000000816198403<br>BNB 1.15468151874902<br>BTC 0.708458285457343<br>CEL 12154.468160452<br>DASH 0.000000008457004641<br>EOS 0.000056149793993093<br>LTC 0.000000005578506272<br>USDC 283<br>XLM 0.603928635238241<br>ZEC 4.6 | | |
| 3.1.063356 | BEN TORMEY | ADDRESS REDACTED | | | BTC 0.000000178411157996<br>ETH 0.0000203037055493699<br>USDC 0.362754497766341 | | |
| 3.1.063357 | BEN TOUREK | ADDRESS REDACTED | | | BTC 0.000004045108751049<br>CEL 1.09945500998105<br>LTC 0.0012660864172811 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.063358 | BEN TRAPPEL | ADDRESS REDACTED | | | ADA 0.1726989316997<br>BNB 0.0141373274613515<br>BTC 0.0167786778459039 | | |
| 3.1.063359 | BEN TRAYNOR | ADDRESS REDACTED | | | CEL 0.190431653280303<br>ETH 0.017996865 | | |
| 3.1.063360 | BEN TREASURE | ADDRESS REDACTED | | | BTC 0.0394966630452394<br>CEL 0.0425296965461059<br>ETH 1.30627387818422<br>USDC 0.000028325114632486<br>XLM 318.276119208568 | | |
| 3.1.063361 | BEN TRÉZIÈRES | ADDRESS REDACTED | | | BTC 0.01035233<br>CEL 20.7798834334<br>ETH 0.12805678<br>MCDAI 40 | | |
| 3.1.063362 | BEN TROTH | ADDRESS REDACTED | | | ETH 0.0150139143430614 | | |
| 3.1.063363 | BEN TRUCKSESS | ADDRESS REDACTED | | | BTC 0.236195673651144 | | |
| 3.1.063364 | BEN TSAO | ADDRESS REDACTED | | | BTC 5.10864019097004 | | |
| 3.1.063365 | BEN TUCKER | ADDRESS REDACTED | | | AAVE 2.80777261936247<br>BTC 0.00227232413735989<br>CEL 0.410871475090078<br>ETH 11.3592588274762<br>LTC 1.07432769146679<br>SNX 433.040797144193<br>UNI 51.5476520260677 | | |
| 3.1.063366 | BEN TUNBRIDGE | ADDRESS REDACTED | | | BTC 0.000000150752450917<br>CEL 1.05149730103296<br>ETH 0.000641888539097605 | | |
| 3.1.063367 | BEN TUNSETH | ADDRESS REDACTED | | | ETH 0.00943695500586361 | | |
| 3.1.063368 | BEN TURNER | ADDRESS REDACTED | | | USDC 1030.8176213723 | | |
| 3.1.063369 | BEN TURNER | ADDRESS REDACTED | | | ADA 10273.3219759662<br>BTC 0.00501991644273945<br>MCDAI 0.0398879792500105<br>USDC 168.693307376916 | USDC 0.000000051812976285 | |
| 3.1.063370 | BEN TYLER | ADDRESS REDACTED | | | BTC 0.0186726022695268<br>CEL 12.6748490293242<br>ETH 0.290778559873742<br>XLM 0.163034734292276 | | |
| 3.1.063371 | BEN TYLER-WILBERFORCE | ADDRESS REDACTED | | | BTC 0.00000002<br>CEL 1.07264054060837 | | |
| 3.1.063372 | BEN UPDEGROVE | ADDRESS REDACTED | | | BTC 0.106068181772424<br>DOT 0.0653208226045117<br>ETH 1.33342506455853<br>LINK 0.0101977598741605<br>USDC 2553.98581161276 | | |
| 3.1.063373 | BEN URICK | ADDRESS REDACTED | | | BTC 0.016022761817334<br>CEL 109.132628553147<br>DOT 12.5094735893573<br>ETH 0.325551328619891<br>SNX 55.9661988833204<br>UNI 6.95180671625933<br>USDC 501.86639306865 | | |
| 3.1.063374 | BEN VAN DEN BERSSELAAR | ADDRESS REDACTED | | | CEL 17.7753426343324<br>USDC 443.42134 | | |
| 3.1.063375 | BEN VAN HALEM | ADDRESS REDACTED | | | BTC 0.000012141678066147<br>CEL 0.0184853425912981<br>ETH 0.0000473774366223719<br>LTC 0.000538750520681422<br>MATIC 0.310602784961121<br>USDC 0.00566326921868263 | | |
| 3.1.063376 | BEN VAN HEUMEN | ADDRESS REDACTED | | | AAVE 0.00235987534077849<br>BTC 0.000130437122853103<br>CEL 35.7313847561524<br>DASH 0.000000008980189084<br>DOT 20.9329358971964<br>MATIC 0.410868808296129 | | |
| 3.1.063377 | BEN VAN HOOL | ADDRESS REDACTED | | | BTC 0.000003920364252571<br>CEL 0.000739376760870393 | | |
| 3.1.063378 | BEN VAN WEES | ADDRESS REDACTED | | | BCH 1.14819<br>BTC 0.23329860013291<br>CEL 23.2262237813158<br>ETH 0.269343714746066<br>GUSD 44.78908929563<br>USDC 7469.08007609359 | | |
| 3.1.063379 | BEN VASTMANS | ADDRESS REDACTED | | | BTC 0.000000836823310898<br>CEL 1.406111835589<br>ETH 0.606002201055937<br>MANA 0.006<br>USDC 0.0059<br>XRP 433.891041 | | |
| 3.1.063380 | BEN VATHANANONH | ADDRESS REDACTED | | | AVAX 1.15094849335583<br>BTC 0.00306177714173151<br>COMP 0.0106082362370771<br>DOT 40.5520361730223<br>ETH 0.272638621114598<br>MANA 533.274838088189<br>MATIC 350.620278052443 | | |
| 3.1.063381 | BEN VEERMAN | ADDRESS REDACTED | | | ADA 430.576978417266<br>BCH 1.14748072<br>BTC 0.24650148984741<br>CEL 241.471150604734<br>ETH 2.07899678 | | |
| 3.1.063382 | BEN VERLINDEN | ADDRESS REDACTED | | | CEL 8.75602761412664 | | |
| 3.1.063383 | BEN VESSER | ADDRESS REDACTED | | | AVAX 0.00436102294458471<br>BTC 0.000043567910331545<br>LINK 0.0136632846875897 | AVAX 5.13578828093025<br>BTC 0.0453852581493327 | |
| 3.1.063384 | BEN VICKERS | ADDRESS REDACTED | | | BTC 1.64820492604287<br>ETH 26.8184210715552<br>USDC 72761.6908818872 | | |
| 3.1.063385 | BEN VOORZANGER | ADDRESS REDACTED | | | USDC 4.63753739219331 | | |
| 3.1.063386 | BEN WAGNER | ADDRESS REDACTED | | | ADA 20.4397245351118<br>BTC 0.0327293638712601<br>ETH 1.01981590545934 | | |
| 3.1.063387 | BEN WALDRON | ADDRESS REDACTED | | | BAT 3137.60816542409<br>BSV 2.89057468633132<br>BTC 0.000516534701611432<br>CEL 79.2912272880865 | | |
| 3.1.063388 | BEN WALKER | ADDRESS REDACTED | | | BTC 0.0096951865191026<br>CEL 52.9022373521508 | | |
| 3.1.063389 | BEN WALKER | ADDRESS REDACTED | | | CEL 0.00195496783536182 | | |
| 3.1.063390 | BEN WALSH | ADDRESS REDACTED | | | BTC 0.000012391993782141<br>CEL 10.224078411703<br>XLM 0.000000014831345148 | | |
| 3.1.063391 | BEN WANG | ADDRESS REDACTED | | | ADA 0.491827906247414<br>BNB 0.00212928359034144<br>BTC 0.000020672315871582<br>CEL 0.0336290817062481<br>XRP 0.183886679871164 | | |
| 3.1.063392 | BEN WANG | ADDRESS REDACTED | | | BTC 0.00148193390032557<br>USDT ERC20 518.637256556642 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.063393 | BEN WARD | ADDRESS REDACTED | | | BTC 3.44619688005164<br>DOT 232.786571641509<br>ETH 29.3530565547062<br>LINK 204.625437437771<br>USDT ERC20 28.6904172029187 | | |
| 3.1.063394 | BEN WARD | ADDRESS REDACTED | | | AAVE 0.00533486965036649<br>ADA 3182.16880406101<br>AVAX 10.346547832533<br>BCH 0.00660398040464391<br>BTC 0.000132326374749604<br>CEL 431.356109356771<br>DOT 47.6568623403065<br>EOS 349.891674072439<br>ETC 0.0279054471847368<br>ETH 5.17562416399286<br>LINK 31.5899998995372<br>LTC 0.00462599764602919<br>MATIC 1142.00595154387<br>PAX 7.79104024181409<br>SNX 163.469235773324<br>SOL 141.04283581682<br>UNI 32.9555533472089<br>USDC 9.8836566327741<br>USDT ERC20 52.5478028040054<br>XLM 6107.65885174154<br>XRP 2518.47695975834 | BTC 0.000000832918254646<br>USDC 0.000000527628477398 | |
| 3.1.063395 | BEN WARNER | ADDRESS REDACTED | | | BTC 0.847199533204384 | | |
| 3.1.063396 | BEN WARREN | ADDRESS REDACTED | | | CEL 771.905465718172<br>ETH 0.001<br>USDC 94.930535 | | |
| 3.1.063397 | BEN WARRING | ADDRESS REDACTED | | | CEL 0.0669475092325673 | | |
| 3.1.063398 | BEN WASHINGTON | ADDRESS REDACTED | | | BTC 0.000424035012367662<br>CEL 1.94609302827703<br>ETH 0.000187342579357657<br>USDC 0.594378344944668 | | |
| 3.1.063399 | BEN WATTS | ADDRESS REDACTED | | | BTC 0.117142694424189<br>DOT 22.529071250726<br>ETH 4.2463028823659<br>SUSHI 55.1557918760725<br>UNI 43.0292668631044<br>USDC 0.131863894791717 | BTC 0.00102036871636365<br>USDC 49.7890443243542 | |
| 3.1.063400 | BEN WEAVER | ADDRESS REDACTED | | | LTC 0.000327005887910577<br>XLM 2.15227070827395<br>XRP 2.26893985676941 | | |
| 3.1.063401 | BEN WEDDERBURN | ADDRESS REDACTED | | | CEL 0.0689944580593242<br>USDC 0.404224270987432 | | |
| 3.1.063402 | BEN WEIDEMANN | ADDRESS REDACTED | | | XLM 15.6637739587501 | | |
| 3.1.063403 | BEN WEIMERSKIRCH | ADDRESS REDACTED | | | BTC 0.000002406075099638<br>ETH 0.000132642891242728<br>LINK 0.00902086874818348<br>UNI 0.00668901471364003<br>USDC 0.0286475695289262 | | |
| 3.1.063404 | BEN WEINBAUM | ADDRESS REDACTED | | | BTC 0.000000557028438482<br>DOT 0.212946272606724<br>LINK 0.0165177005615002 | | |
| 3.1.063405 | BEN WEINER | ADDRESS REDACTED | | | ADA 0.307562567280277<br>BCH 0.00136356490268953<br>BTC 0.000000202972914863<br>ETH 0.000197329416774539<br>LINK 0.0142893606404975<br>LTC 0.00213345679305129 | BTC 0.000000854307158363 | |
| 3.1.063406 | BEN WEINGARTEN | ADDRESS REDACTED | | | BTC 2.72209134104845<br>ETH 0.0113117331250637 | | |
| 3.1.063407 | BEN WELDON | ADDRESS REDACTED | | | AAVE 30.3447628082645<br>ADA 422.389895958005<br>BNT 472.70196<br>BTC 0.0365314356137844<br>CEL 2300.64408547286<br>COMP 2.63206<br>ETH 28.3498333935182<br>KNC 398.159931542372<br>LINK 42.5<br>SNX 966.980339854905<br>UNI 56.04542<br>USDT ERC20 21 | | |
| 3.1.063408 | BEN WENGER | ADDRESS REDACTED | | | BTC 0.00335562385466484 | | |
| 3.1.063409 | BEN WERNER | ADDRESS REDACTED | | | BTC 0.000051413394558038<br>CEL 9.56271461199582<br>ETH 0.156674825368693<br>MATIC 1477.86828209166<br>SNX 17.7564162193693 | | |
| 3.1.063410 | BEN WESTCOTT | ADDRESS REDACTED | | | BTC 0.00899597079790332<br>CEL 33.4345727245771<br>ETH 0.274439804141508<br>MATIC 359.138327017385 | | |
| 3.1.063411 | BEN WESTHOFF | ADDRESS REDACTED | | | LTC 0.00158197016971491<br>USDC 0.185189378199788 | | |
| 3.1.063412 | BEN WEVER | ADDRESS REDACTED | | | ADA 345.084180858194<br>BTC 0.30362133077497<br>EOS 27.6630536488339<br>ETH 7.29660522419536<br>LTC 1.01903931156479<br>SGB 614.588510857876 | | |
| 3.1.063413 | BEN WEY TAI | ADDRESS REDACTED | | | BTC 0.00120288748207834<br>CEL 0.253310221415962<br>ETH 0.163768573332511 | | |
| 3.1.063414 | BEN WHALE | ADDRESS REDACTED | | | CEL 22.6259471445802<br>DOT 21.5820096792642<br>ETH 0.00104625550439514<br>LINK 54.5429479397269 | | |
| 3.1.063415 | BEN WHAREHINGA | ADDRESS REDACTED | | | CEL 0.00390143338435532 | | |
| 3.1.063416 | BEN WHEATLEY | ADDRESS REDACTED | | | CEL 1.22971519772574<br>DASH 0.99196461<br>ZEC 0.0182008663197191 | | |
| 3.1.063417 | BEN WHEATLEY | ADDRESS REDACTED | | | CEL 1.05533320234994 | | |
| 3.1.063418 | BEN WHETSTONE | ADDRESS REDACTED | | | BTC 0.000376590728225296<br>USDC 3.97987962287613<br>XRP 39.1018139657887 | | |
| 3.1.063419 | BEN WHITE | ADDRESS REDACTED | | | CEL 0.840144156680002 | | |
| 3.1.063420 | BEN WHITEHEAD | ADDRESS REDACTED | | | BTC 0.000009670548001021<br>CEL 0.0947092376647433<br>TUSD 0.450500938444034 | | |
| 3.1.063421 | BEN WHITFORD | ADDRESS REDACTED | | | ADA 208.260293583435<br>BTC 0.796122635520649<br>DOT 17.2635727880185<br>ZRX 190.998296157457 | | |
| 3.1.063422 | BEN WHITROCK | ADDRESS REDACTED | | | BTC 3.07440240758039 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.063423 | BEN WHITTLE | ADDRESS REDACTED | | | BCH 0.000000746445720284<br>BTC 0.000000005118385561<br>CEL 487.793285469043<br>SGB 423.524589912818<br>USDC 0.000000013282758478<br>XRP 1.94235547861529 | | |
| 3.1.063424 | BEN WHITWORTH | ADDRESS REDACTED | | | CEL 133.776536267802<br>USDC 0.02 | | |
| 3.1.063425 | BEN WICHLACZ | ADDRESS REDACTED | | | BTC 0.0023926430631736<br>MATIC 476.08363678228<br>USDC 1028.49051545614 | | |
| 3.1.063426 | BEN WIEBE | ADDRESS REDACTED | | | ETH 0.00012188177757225 | | |
| 3.1.063427 | BEN WIGGAN | ADDRESS REDACTED | | | LTC 0.00115476383181565<br>USDT ERC20 59.5455799661805 | | |
| 3.1.063428 | BEN WILDE | ADDRESS REDACTED | | | ETH 0.0027444070767484<br>LINK 0.0989860298224499 | | |
| 3.1.063429 | BEN WILLIAM MORGAN | ADDRESS REDACTED | | | CEL 0.0114237314788969<br>DOGE 121.078100894072<br>XRP 150.116685588902 | | |
| 3.1.063430 | BEN WILLIAM MUELLER | ADDRESS REDACTED | | | USDC 0.138526369849213 | | |
| 3.1.063431 | BEN WILLIAMS | ADDRESS REDACTED | | | BTC 0.00355218760631823<br>CEL 606.645422722367<br>TUSD 14603.940526 | | |
| 3.1.063432 | BEN WILLMAN | ADDRESS REDACTED | | | AAVE 2.9023701101104<br>AVAX 13.1487876774284<br>BTC 0.234637831254005<br>ETH 2.03497563832564<br>MATIC 180.660181085981<br>SNX 10.9105380992126<br>ZEC 2.69469441655781 | | |
| 3.1.063433 | BEN WILSON | ADDRESS REDACTED | | | CEL 2.05091114272276<br>XRP 91.978199 | | |
| 3.1.063434 | BEN WINCHESTER | ADDRESS REDACTED | | | AVAX 9.50734328285805<br>BTC 0.0547271962682093<br>ETH 1.02146182169217<br>MATIC 7220.02515938145<br>SOL 77.4287817676902<br>USDC 22.0064750008079 | USDC 0.000000160425187845 | |
| 3.1.063435 | BEN WINTER | ADDRESS REDACTED | | | BAT 82.0013536069077<br>BCH 0.919386862220297<br>BSV 0.364275616142497<br>BTC 0.263458712648368<br>COMP 1.09013224904477<br>EOS 54.9906984139767<br>ETH 3.3455492500397<br>LINK 29.7077739908381<br>MATIC 2066.51423226726<br>SNX 142.384771162523<br>UNI 27.1530603606522<br>XLM 906.801385310722<br>XRP 734.665352<br>ZEC 1.54301520656677<br>ZRX 283.118519570988 | | |
| 3.1.063436 | BEN WONG | ADDRESS REDACTED | | | ADA 0.17934950576224<br>BNB 1.10414717679133<br>BTC 0.0106361998047031<br>DOT 3.79647795851616<br>ETH 0.000336500097127323<br>LUNC 5.31613186589669 | | |
| 3.1.063437 | BEN WOODBURN | ADDRESS REDACTED | | | ADA 26.6849159563445<br>BTC 0.00150725688627299<br>CEL 0.176966990805562<br>LTC 0.254122607100088 | | |
| 3.1.063438 | BEN WOOLRYCH | ADDRESS REDACTED | | | BTC 0.135782811148737<br>ETH 0.324662461800729 | | |
| 3.1.063439 | BEN WORD | ADDRESS REDACTED | | | BTC 0.0000113867053578849 | BTC 0.000000003364264298 | |
| 3.1.063440 | BEN WRAY | ADDRESS REDACTED | | | AAVE 1.083<br>BTC 1.52170965910886<br>CEL 9213.84922320073<br>COMP 1.286<br>DOT 421.00453<br>EOS 11.0231<br>ETH 19.2383809997406<br>LINK 126.58729938<br>LTC 3.70764788<br>MATIC 967.10365104299<br>SGB 8.0523649908<br>SNX 2789.64313<br>XRP 53.291628 | | |
| 3.1.063441 | BEN WRIGHT | ADDRESS REDACTED | | | CEL 0.334439889610521<br>MATIC 0.260687822625065<br>SNX 2.51183929686859<br>USDC 0.075887107748016 | | |
| 3.1.063442 | BEN WRIGHT | ADDRESS REDACTED | | | BTC 0.201801176214148<br>USDC 10268.4684850421 | | |
| 3.1.063443 | BEN WRIGHT | ADDRESS REDACTED | | | BTC 0.00115976946057661<br>BUSD 201.737564869061<br>CEL 0.924195563356027<br>ETH 0.559127313170633<br>XRP 119.694874585098 | | |
| 3.1.063444 | BEN WRIGHT | ADDRESS REDACTED | | | BTC 0.000000431172878443<br>CEL 0.0961162884287837<br>ETC 4.06670966235448<br>MCDAI 0.18486132360939 | | |
| 3.1.063445 | BEN WU | ADDRESS REDACTED | | | BTC 0.00183248574595385<br>ETH 2.63781169461508<br>MATIC 3458.44201825585<br>USDC 837.717226223748 | ETH 0.079594 | |
| 3.1.063446 | BEN WU | ADDRESS REDACTED | | | BNT 0.14795146339301<br>BTC 0.00048396007009243<br>ETH 0.0000302543315229<br>LINK 0.453702076514556<br>USDC 0.900237849879465 | BTC 0.0963320265290847<br>ETH 0.0239834167794361 | |
| 3.1.063447 | BEN WYNANTS | ADDRESS REDACTED | | | CEL 0.227430621093382<br>LINK 0.0143673696730665<br>LTC 0.273222827706253<br>MATIC 1.91501045548047 | | |
| 3.1.063448 | BEN XAVIER | ADDRESS REDACTED | | | ADA 4678.99338111807<br>BTC 2.07247245843782<br>ETH 6.24106563933397<br>SOL 242.332975284257 | | |
| 3.1.063449 | BEN YACKO | ADDRESS REDACTED | | | BTC 0.000002272362245963<br>LTC 0.000389024078255838 | | |
| 3.1.063450 | BEN YARDENI | ADDRESS REDACTED | | | BTC 0.000002440916690889<br>ETH 0.000107480170604769 | | |
| 3.1.063451 | BEN YEO | ADDRESS REDACTED | | | BTC 0.000001153984445413<br>ETH 0.000026290555257532 | | |
| 3.1.063452 | BEN YOUNG | ADDRESS REDACTED | | | BTC 0.154405107213489 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.063453 | BEN YOUNG | ADDRESS REDACTED | | | ADA 0.831812249800729<br>BTC 0.000017881897295567<br>DOT 0.112956518415451<br>ZEC 0.000037577062301016 | | |
| 3.1.063454 | BEN YURGARTIS | ADDRESS REDACTED | | | BTC 0.000126022729799537<br>CEL 1.10329423904502<br>USDC 0.448967414260888 | | |
| 3.1.063455 | BEN YUSUF | ADDRESS REDACTED | | | BTC 0.000000003947086124<br>CEL 1807.02195813169<br>ETH 1.21760638<br>MATIC 10553 | | |
| 3.1.063456 | BEN ZARHOUD | ADDRESS REDACTED | | | BTC 0.00085500501246887<br>ETH 26.9791254465209<br>LINK 0.0691197053603503<br>MATIC 19.1570230005819<br>SGB 4367.74719878885 | | |
| 3.1.063457 | BEN ZATKULAK | ADDRESS REDACTED | | | ADA 0.0598154989627579<br>BTC 0.000744204529378731<br>MATIC 0.138484555541192<br>XLM 0.203525912260891<br>XRP 0.000000242705466436 | | |
| 3.1.063458 | BEN ZHAO | ADDRESS REDACTED | | | BTC 0.0131299915579727<br>BUSD 12569.9150541416<br>CEL 0.130789828123306<br>ETH 4.44167568025872<br>USDC 5243.79051393483 | | |
| 3.1.063459 | BEN ZHUANG | ADDRESS REDACTED | | | AAVE 5.18507657483878<br>BTC 0.26241347340176<br>ETH 6.80426660852119<br>MATIC 3805.84074897568<br>SNX 2650.42420376891<br>SUSHI 625.329583422464 | | |
| 3.1.063460 | BEN ZHUK | ADDRESS REDACTED | | | BTC 3.23625787705758<br>ETH 66.1897508362488<br>XLM 7177.37100468326 | | |
| 3.1.063461 | BEN ZIEGLER | ADDRESS REDACTED | | | CEL 1.66962643299002<br>ETH 0.0308885 | | |
| 3.1.063462 | BEN ZIFKIN | ADDRESS REDACTED | | | BSV 0.385371350200743<br>BTC 0.611141206346409<br>ETH 4.40935297051881<br>MANA 0.349219137561657<br>MATIC 95.5908004151496<br>XLM 2713.25548197968<br>XRP 1425.98 | | |
| 3.1.063463 | BEN ZIMMER | ADDRESS REDACTED | | | BTC 0.000100501287259973<br>ETH 0.00340680470278327 | BTC 0.00000083015237725<br>ETH 0.000000150824494906 | |
| 3.1.063464 | BEN ZIMMER | ADDRESS REDACTED | | | CEL 0.165365676980487<br>GUSD 0.35137217721418<br>LTC 0.000343786521266363<br>USDC 0.173275700491 | | |
| 3.1.063465 | BEN ZIMMERMAN | ADDRESS REDACTED | | | AAVE 0.00675778586479772<br>ADA 0.0902517524051843<br>BAT 0.00169159646732508<br>BCH 0.00123083725980034<br>BTC 0.000001347133084669<br>ETH 0.000297571317975099<br>USDT ERC20 0.175186134668057 | | |
| 3.1.063466 | BENA NGUYEN | ADDRESS REDACTED | | | USDT ERC20 0.313467915342003 | | |
| 3.1.063467 | BENA NGUYEN | ADDRESS REDACTED | | | CEL 0.000888423087871432<br>USDT ERC20 0.311129251507178 | | |
| 3.1.063468 | BENA NGUYEN | ADDRESS REDACTED | | | CEL 0.000428877918673146<br>USDT ERC20 0.310979546301101 | | |
| 3.1.063469 | BENABDERRAZIK OMAR | ADDRESS REDACTED | | | BTC 0.21054463<br>CEL 111.615991484821<br>DOT 28.38867449 | | |
| 3.1.063470 | BENADETTA PINZONE | ADDRESS REDACTED | | | AAVE 2.56260186146181<br>BAT 2659.28323296707<br>BCH 0.0012259959259375<br>BTC 0.0888815548101767<br>CEL 109.071820303444<br>COMP 6.42974283817782<br>DASH 12.7859986925814<br>ETC 0.00595727411026983<br>ETH 2.79769264262068<br>KNC 733.405066732522<br>LINK 214.5824219961<br>LTC 0.00242917589982563<br>MATIC 708.098485938586<br>OMG 0.0203585487483312<br>SGB 18.7714303758639<br>SNX 58.5380245576145<br>TUSD 199.191919633247<br>UNI 79.0767589786834<br>USDC 1.47679072002986<br>XLM 3245.54505283806<br>XRP 122.791233164475<br>ZEC 5.95728026922538<br>ZRX 5855.77289447672 | | |
| 3.1.063471 | BENAISA MIMOUN AOMAR | ADDRESS REDACTED | | | BTC 0.0736452908009273<br>CEL 0.153496593387048<br>GUSD 1.81<br>LINK 45.9521381271763 | | |
| 3.1.063472 | BENALI DJAMEL | ADDRESS REDACTED | | | CEL 4.43906349113257 | | |
| 3.1.063473 | BENARD BIHOLBO | ADDRESS REDACTED | | | BTC 0.000000218273343943 | | |
| 3.1.063474 | BENARD BYEKWASO | ADDRESS REDACTED | | | ADA 1216.19020297046<br>CEL 0.101004756961656 | | |
| 3.1.063475 | BENARD CHRISTOPHE | ADDRESS REDACTED | | | BNB 1.55942992967642<br>BTC 0.101811855513208<br>CEL 14.0726204625555<br>DOT 15.5945852891004 | | |
| 3.1.063476 | BENARD KARIITHI | ADDRESS REDACTED | | | BTC 0.00100777999908162 | | |
| 3.1.063477 | BENARD LEE | ADDRESS REDACTED | | | BTC 0.00109956255654298<br>CEL 7.13718158812712<br>XRP 842.690226 | | |
| 3.1.063478 | BENARD MOGUSU | ADDRESS REDACTED | | | BTC 0.0108205060881551 | | |
| 3.1.063479 | BENARDO BENTON FERNANDEZ | ADDRESS REDACTED | | | ADA 1433.31772509705<br>BTC 0.0151948768917142<br>ETH 1.02592598133742<br>LINK 12.3498507519137<br>LTC 4.5122564331124<br>MATIC 81.9302851263467<br>SOL 4.7927264677898<br>USDC 919.686170944705<br>XLM 7229.4268703416 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.063480 | BENARSH LALY | ADDRESS REDACTED | | | ADA 468.629353402176<br>BTC 0.000057779758404575<br>CEL 22.9967444256307<br>DOT 54.2972404338488<br>ETH 2.0573619028537<br>LINK 0.00694389019044789<br>LUNC 45.7792708119368<br>MATIC 3.09823326067731<br>USDC 7.13388167922478 | | |
| 3.1.063481 | BENAS BABILIUS | ADDRESS REDACTED | | | BTC 0.000000081683094656<br>XLM 0.398197636918294 | | |
| 3.1.063482 | BENAS ČEREŠKEVIČIUS | ADDRESS REDACTED | | | BTC 0.060297983770483<br>CEL 0.0916414329078523<br>DOT 0.0127545023246999<br>ETH 0.841851704381073<br>USDC 1486.99000659603<br>XRP 0.61118502232012 | | |
| 3.1.063483 | BENAS KAUZONAS | ADDRESS REDACTED | | | BTC 0.000047306436615464<br>CEL 0.00657022516121448<br>PAXG 0.00111016329535254 | | |
| 3.1.063484 | BENAS MICKUS | ADDRESS REDACTED | | | USDT ERC20 1520.96474104311 | | |
| 3.1.063485 | BEÑAT SAGASTUME | ADDRESS REDACTED | | | ADA 0.000000050035003981<br>BTC 0.0832254107509002<br>CEL 0.0105207130651594<br>MATIC 0.677468791393874 | | |
| 3.1.063486 | BEÑAT SESMA | ADDRESS REDACTED | | | BAT 0.000859994885163376<br>BTC 0.00109022833002965<br>ETH 0.00314555046549605 | | |
| 3.1.063487 | BENAVIDES CAPITAL PTY LTD | MALVERN RD,, GLEN IRIS, 3146 AUSTRALIA | | | BTC 1.04282145456347 | | |
| 3.1.063488 | BENAZI LIM | ADDRESS REDACTED | | | BTC 0.000962626284749227<br>DOT 374.81555329054<br>ETH 2.16373330170501<br>MCDAI 0.0581700509951888<br>USDC 223.426219002527 | | |
| 3.1.063489 | BENAZIR KHOSHBOOIE | ADDRESS REDACTED | | | BTC 0.00267012051113026<br>CEL 0.0894718977264662<br>ETH 0.530230721653807<br>LINK 0.00120856027492518<br>USDC 7178.09878801315 | | |
| 3.1.063490 | BENAZZOUZ ZENAGUI | ADDRESS REDACTED | | | ETH 0.000016444500996149 | | |
| 3.1.063491 | BENBELLO CHANCE | ADDRESS REDACTED | | | BTC 0.0915215923063674<br>CEL 237.985040514098<br>COMP 1.00397282779805<br>DOT 108.21458218042<br>ETH 1.89849554863949<br>UNI 100.030236593676 | | |
| 3.1.063492 | BENC VOJTECH | ADDRESS REDACTED | | | CEL 1.12102323350452 | | |
| 3.1.063493 | BENCE ALLENDER | ADDRESS REDACTED | | | ADA 751.050339043752<br>BTC 0.0388423947953435<br>DOT 6.14040161677412<br>ETH 1.38766159331917<br>MATIC 349.450264668088<br>SOL 5.08834439514872 | | |
| 3.1.063494 | BENCE ANDRAS STUMPF | ADDRESS REDACTED | | | CEL 3.91312962163522<br>ETH 0.000001799025243763 | | |
| 3.1.063495 | BENCE ANTAL | ADDRESS REDACTED | | | ETH 0.000227961808401379 | | |
| 3.1.063496 | BENCE BAN | ADDRESS REDACTED | | | BTC 0.000024187007902082 | | |
| 3.1.063497 | BENCE BAN | ADDRESS REDACTED | | | CEL 0.240051359670802<br>DOT 0.000000000065155678 | | |
| 3.1.063498 | BENCE BARTA | ADDRESS REDACTED | | | BTC 0.000011140132744938<br>BUSD 0.504024163817766<br>USDC 0.0115416976244147 | | |
| 3.1.063499 | BENCE BENSE | ADDRESS REDACTED | | | BNB 0.000818732634601207<br>BTC 0.000015585107894779<br>LTC 0.00147427087119383 | | |
| 3.1.063500 | BENCE BERDÓ | ADDRESS REDACTED | | | BTC 0.000000329993201885<br>CEL 39.7855890995111<br>ETH 0.00000057<br>LTC 0.00000067 | | |
| 3.1.063501 | BENCE BERECZKI | ADDRESS REDACTED | | | CEL 0.00827749221547865<br>MATIC 24.419394773062<br>MCDAI 0.000000000179844371<br>USDC 10225.5886424294 | | |
| 3.1.063502 | BENCE BÉRES-DEÁK | ADDRESS REDACTED | | | BTC 0.00123490292202635<br>CEL 13.4544705034708<br>MATIC 0.918700662182301<br>XLM 196.144456348259<br>ZEC 0.07429805 | | |
| 3.1.063503 | BENCE BODZAN | ADDRESS REDACTED | | | BTC 0.000000967904617195<br>CEL 0.247774945734472<br>SOL 0.00220544438735476 | | |
| 3.1.063504 | BENCE BUDAY | ADDRESS REDACTED | | | BTC 0.000021334740201613 9<br>CEL 3.5463374341431<br>ETH 0.00268761579699471 | | |
| 3.1.063505 | BENCE DAUENHAUER | ADDRESS REDACTED | | | ETH 0.0225715387074317 | | |
| 3.1.063506 | BENCE DONÁZY | ADDRESS REDACTED | | | BTC 0.000000747589602730999<br>DOT 11.7159421532326<br>ETH 0.613651177481773 | | |
| 3.1.063507 | BENCE ESZTERHAI | ADDRESS REDACTED | | | CEL 0.641243264450676<br>XLM 59.4584942 | | |
| 3.1.063508 | BENCE FABRI | ADDRESS REDACTED | | | BTC 0.406241199164549<br>CEL 1.15116892753898<br>EOS 0.0768617108908783<br>ETH 12.0644449429455<br>OMG 0.0104550641908709<br>USDC 4266.64388070505 | | |
| 3.1.063509 | BENCE GULYAS | ADDRESS REDACTED | | | BTC 0.000000104577497873999<br>CEL 0.00104437081368291<br>ETH 0.000000948671508917<br>LTC 0.00303659638411151<br>SGB 0.118799718997031<br>USDC 0.0850880314010872<br>XLM 0.269779562050575<br>XRP 0.801791989337459<br>ZRX 0.098752706403078 | | |
| 3.1.063510 | BENCE HORVATH | ADDRESS REDACTED | | | BTC 0.000558959472146711 | | |
| 3.1.063511 | BENCE HORVÁTH | ADDRESS REDACTED | | | BTC 0.000000734210538322<br>CEL 0.138472983409195<br>ETH 0.00208892312919271 | | |
| 3.1.063512 | BENCE HUNOR DAJKA | ADDRESS REDACTED | | | CEL 1.80867882041505<br>XRP 500 | | |
| 3.1.063513 | BENCE ISTVAN KRUPPA | ADDRESS REDACTED | | | ADA 299.74<br>BTC 0.00128356523078502<br>CEL 8.35229739436591<br>ETH 0.138786 | | |
| 3.1.063514 | BENCE JAMBOR | ADDRESS REDACTED | | | AVAX 0.0337232063214686<br>BTC 0.00238217759888642<br>USDC 443.963129444919 | | |
| 3.1.063515 | BENCE JÁMBOR | ADDRESS REDACTED | | | BTC 0.000001333592454324<br>LTC 0.00111613253165349 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.063516 | BENCE JÁMBOR | ADDRESS REDACTED | | | CEL 0.00881102289545391 | | |
| 3.1.063517 | BENCE KECSKEMETI | ADDRESS REDACTED | | | BTC 0.000002515357034042<br>CEL 14.9111703429583<br>COMP 0.000390043771216532<br>ETH 0.000599311474000762<br>KNC 0.0049202605219731<br>LINK 0.0292120115303101<br>OMG 0.00370560670062365<br>SNX 0.0484954764591771<br>UNI 0.0103135981418272 | | |
| 3.1.063518 | BENCE KECSKÉS | ADDRESS REDACTED | | | CEL 4.98168620735095<br>DOT 0.0098249033334108<br>ETH 0.000454654715439944<br>LTC 0.000000002191640216 | | |
| 3.1.063519 | BENCE KERNER | ADDRESS REDACTED | | | USDT ERC20 1.4311838764573 | | |
| 3.1.063520 | BENCE KISS | ADDRESS REDACTED | | | BTC 0.000000001442394804<br>CEL 1.79740741389212 | | |
| 3.1.063521 | BENCE LUKÁCS | ADDRESS REDACTED | | | BTC 0.000001780228781495<br>CEL 0.247106962208349 | | |
| 3.1.063522 | BENCE MÉSZÁROS | ADDRESS REDACTED | | | BTC 0.000001181203469464<br>CEL 0.629282285430539 | | |
| 3.1.063523 | BENCE MOLNAR | ADDRESS REDACTED | | | BTC 0.000000000543107145<br>CEL 0.757413470780124 | | |
| 3.1.063524 | BENCE ŐZE | ADDRESS REDACTED | | | ADA 0.348432758798177<br>BTC 0.0168232183652449<br>CEL 30.3351645580783<br>ETH 0.233881090464599<br>LUNC 0.00607373537435238<br>SOL 3.87330491140864<br>USDC 0.330300464309426<br>USDT ERC20 0.136788952652012 | | |
| 3.1.063525 | BENCE POLGARDY | ADDRESS REDACTED | | | ADA 0.001027329760559<br>BTC 0.000055365603133637<br>CEL 1.28797673999651<br>ETH 0.000482544783525028<br>LTC 0.00572280573232157<br>MCDAI 0.000000002561972756<br>USDC 37.1304417859624<br>USDT ERC20 55.380031 | | |
| 3.1.063526 | BENCE PRAZNOVSZKY | ADDRESS REDACTED | | | CEL 0.0709003243584592 | | |
| 3.1.063527 | BENCE RACSKAI | ADDRESS REDACTED | | | BNB 0.10378219807505<br>CEL 0.000642128490418381 | | |
| 3.1.063528 | BENCE SCHUBERT | ADDRESS REDACTED | | | BTC 0.00000193921102730699<br>ETH 0.00169862779866874 | | |
| 3.1.063529 | BENCE SIPOS | ADDRESS REDACTED | | | CEL 35.4776540793017<br>ETH 0.577025498950461 | | |
| 3.1.063530 | BENCE SZABÓ | ADDRESS REDACTED | | | CEL 7.7733173823772<br>ETH 0.110805152845551 | | |
| 3.1.063531 | BENCE SZEGEDI | ADDRESS REDACTED | | | BTC 0.000012725614502737<br>CEL 0.173858530494806<br>MATIC 0.00142226234774708<br>SNX 0.0133445976922414 | | |
| 3.1.063532 | BENCE TAKÁCS | ADDRESS REDACTED | | | CEL 0.00269107618412065<br>DOT 0.0787730426400315<br>ETH 0.00004811125563073<br>LINK 0.0193911306645433<br>LUNC 0.000142418796431806 | | |
| 3.1.063533 | BENCE TATAI | ADDRESS REDACTED | | | ADA 0.119458604780637<br>BTC 0.129404787577176<br>BUSD 1.33313707821017<br>CEL 0.407685509079558<br>DOT 0.032469522447792<br>ETH 0.0000833492050497009<br>LUNC 0.000991767463792138<br>USDC 0.0204508542294731 | | |
| 3.1.063534 | BENCE TEO | ADDRESS REDACTED | | | BTC 0.000143469053606723<br>CEL 0.799612729185565<br>DOT 9.05143497146218<br>ETH 2.88559318233302<br>MCDAI 15.2373684115028 | | |
| 3.1.063535 | BENCE UVEGES | ADDRESS REDACTED | | | ADA 0.100173230971447<br>BTC 0.000000009338058561<br>CEL 0.000973452323752035 | | |
| 3.1.063536 | BENCE VARGA | ADDRESS REDACTED | | | CEL 2.92891871215025<br>ETH 0.0682132671707286 | | |
| 3.1.063537 | BENCHARAT HEBERT | ADDRESS REDACTED | | | BTC 0.000004209314098992<br>CEL 2.39235717461951 | | |
| 3.1.063538 | BENCHAWAN WANPISHID | ADDRESS REDACTED | | | BTC 0.000896710493739463<br>ETH 0.806382277523554 | | |
| 3.1.063539 | BENCHIH CHOU | ADDRESS REDACTED | | | BTC 0.00261887398462469<br>USDT ERC20 0.327845499822332 | | |
| 3.1.063540 | BENCHOMO ALEJANDRO ARROCHA CASTILLO | ADDRESS REDACTED | | | BTC 0.00529967397461069<br>XLM 0.0179114645483977<br>XRP 0.00995908130941141 | | |
| 3.1.063541 | BENDA HELTON | ADDRESS REDACTED | | | BTC 0.00373232710629546<br>DOT 0.0788454737577451<br>MATIC 499.329840175305<br>SNX 200.421385678622<br>SUSHI 0.174232443881738 | | |
| 3.1.063542 | BENDEGÚZ ÁKOS ILLÉS | ADDRESS REDACTED | | | CEL 0.0917272305734538<br>ETH 0.00400524110373002 | | |
| 3.1.063543 | BENDEGUZ SZABO | ADDRESS REDACTED | | | BTC 0.000003199794989532<br>USDC 2.34422643894951 | | |
| 3.1.063544 | BENDEYON DAVINIA ROLLE | ADDRESS REDACTED | | | BTC 0.00252906996792018<br>CEL 8.47500852030923<br>ETH 0.0774390510221808 | | |
| 3.1.063545 | BENDIGO M BINNS | ADDRESS REDACTED | | | ETH 0.00149021391179663 | | |
| 3.1.063546 | BENDIGO WELLS-FALLON | ADDRESS REDACTED | | | BTC 0.000000643887580726<br>ETH 0.000764253866748981 | | |
| 3.1.063547 | BENDIK ALM | ADDRESS REDACTED | | | CEL 786.305906352029<br>USDC 3012.85408800098 | | |
| 3.1.063548 | BENDIK EIKELAND | ADDRESS REDACTED | | | ETH 0.0509058334990786 | | |
| 3.1.063549 | BENDIK MOTRØEN | ADDRESS REDACTED | | | CEL 0.00983961021049564<br>USDT ERC20 17.9139608158273 | | |
| 3.1.063550 | BENDIK RUNESOENN KILANDER | ADDRESS REDACTED | | | CEL 4.93984653607613 | | |
| 3.1.063551 | BENDIK SLETTEMARK | ADDRESS REDACTED | | | AVAX 13.6798702974999<br>BTC 0.0765264222831478<br>LINK 60.0880384302002<br>MATIC 1465.80001503785 | | |
| 3.1.063552 | BENDIKT MYKLEBUST | ADDRESS REDACTED | | | CEL 0.0857269666715319<br>SGB 18.8402761126 | | |
| 3.1.063553 | BENDIX ENNEN | ADDRESS REDACTED | | | BTC 0.000001731752620998 | | |
| 3.1.063554 | BENDIX PETERSEN | ADDRESS REDACTED | | | BTC 0.0106211971771078 | | |
| 3.1.063555 | BENDJY MERVIL | ADDRESS REDACTED | | | BTC 0.000000005778042056<br>CEL 0.0541755878418335<br>XLM 0.000000028788092252<br>XRP 0.266102496400666 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.063556 | BENDJY SAINT-LOUIS | ADDRESS REDACTED | | | ADA 1865.12023713056<br>AVAX 18.0165275601304<br>BTC 0.00112877971439142<br>DOT 50.9868374734872<br>ETH 0.0953513242120876<br>MATIC 662.773820414541 | BTC 0.00993952<br>ETH 0.09677108 | |
| 3.1.063557 | BENDOUMA TEWFIK | ADDRESS REDACTED | | | CEL 35.1207352080515 | | |
| 3.1.063558 | BENDRICK WILSON | ADDRESS REDACTED | | | BCH 0.000098957798833481<br>BTC 0.000000797147572525<br>LINK 0.00456172586186557<br>SNX 0.00794977325959658<br>USDC 0.201768587225846<br>XRP 0.0460067220500988 | | |
| 3.1.063559 | BENDY CHAN | ADDRESS REDACTED | | | BTC 0.0011982394605188<br>CEL 4679.23560674632 | | |
| 3.1.063560 | BENDY RENAI | ADDRESS REDACTED | | | CEL 14.2900440808691<br>USDC 0.003596<br>USDT ERC20 0.00833 | | |
| 3.1.063561 | BENDY TJIN | ADDRESS REDACTED | | | ADA 75.9811091395907<br>BTC 0.0714577673193998<br>CEL 0.0125620075004922<br>DOGE 103.81827926233<br>DOT 3.4706508060857<br>ETH 0.81847226112199<br>SOL 0.148484383041651<br>USDC 389.601055700468 | | |
| 3.1.063562 | BENECH OUSMAN | ADDRESS REDACTED | | | CEL 0.679323999080215<br>ETH 0.01376955 | | |
| 3.1.063563 | BENEDEK ANDRÁSI | ADDRESS REDACTED | | | ADA 341.391584998119<br>BTC 0.00101146467401659<br>CEL 0.476088569350496 | | |
| 3.1.063564 | BENEDEK BOROS | ADDRESS REDACTED | | | BTC 0.00189576091028366<br>CEL 76.7374464169873<br>USDC 518.116794786084 | | |
| 3.1.063565 | BENEDEK MATE TOTH | ADDRESS REDACTED | | | BTC 0.00116252006547836<br>CEL 13.142643072204<br>DOT 32 | | |
| 3.1.063566 | BENEDEK NAGY | ADDRESS REDACTED | | | BTC 0.0091696600596477<br>ETH 0.000149526280799789<br>USDC 0.223609224838659 | | |
| 3.1.063567 | BENEDEK PAPP | ADDRESS REDACTED | | | BTC 0.000581399704804375<br>CEL 26.3187828789128<br>MCDAI 0.0828921761714099<br>USDC 0.543357657636048 | | |
| 3.1.063568 | BENEDEK SÁNTA | ADDRESS REDACTED | | | CEL 0.0812904159993387<br>SOL 1.0155603166085 | | |
| 3.1.063569 | BENEDEK ZSOLT | ADDRESS REDACTED | | | BTC 0.000027188270570545<br>CEL 18.4549620636215<br>DOT 0.0425187477477725<br>ETH 0.000029283052640185<br>SGB 78.634331953311<br>XLM 0.000000086183987859 | | |
| 3.1.063570 | BENEDETTA BARBANTI | ADDRESS REDACTED | | | BTC 0.000119904016086812<br>ETH 0.00431871472500628<br>LTC 9.7453618203951 | | |
| 3.1.063571 | BENEDETTA CASCELLA | ADDRESS REDACTED | | | BTC 0.0130448402843717 | | |
| 3.1.063572 | BENEDETTA DI STEFANO | ADDRESS REDACTED | | | CEL 0.235782399583217 | | |
| 3.1.063573 | BENEDETTA DIAMANTE PECCHIA | ADDRESS REDACTED | | | CEL 1.06437755607307 | | |
| 3.1.063574 | BENEDETTA GUARINIELLO | ADDRESS REDACTED | | | BTC 0.0159584400390109 | | |
| 3.1.063575 | BENEDETTA PASTORE | ADDRESS REDACTED | | | BTC 0.00118752995845698<br>BUSD 250.703409842683 | | |
| 3.1.063576 | BENEDETTA RODIA | ADDRESS REDACTED | | | BTC 0.00819361845483783 | | |
| 3.1.063577 | BENEDETTA SAVINI | ADDRESS REDACTED | | | BTC 0.00090035905049265<br>USDT ERC20 0.94459090419792 | | |
| 3.1.063578 | BENEDETTO ANGIOLINI | ADDRESS REDACTED | | | BTC 0.000001761535528055 | | |
| 3.1.063579 | BENEDETTO BURATTI | ADDRESS REDACTED | | | BTC 0.016694732928823 | | |
| 3.1.063580 | BENEDETTO LAZZARO | ADDRESS REDACTED | | | BTC 0.000000002084995485<br>CEL 0.0878276753324211 | | |
| 3.1.063581 | BENEDETTO LO SICCO | ADDRESS REDACTED | | | BNB 0.0353606712341189<br>BTC 0.00317477689420293 | | |
| 3.1.063582 | BENEDETTO MANASSERI | ADDRESS REDACTED | | | BTC 0.00342085313972402<br>ETH 0.0693948709951468 | | |
| 3.1.063583 | BENEDETTO MARIA MALHOTRA | ADDRESS REDACTED | | | BTC 0.000032446626249818<br>CEL 1.23736414349924<br>XLM 88.1864198907664 | | |
| 3.1.063584 | BENEDETTO MASSIMO ALESCI | ADDRESS REDACTED | | | BNB 0.00115236109286454<br>BTC 0.000027251960920201<br>USDT ERC20 0.460429883148387 | | |
| 3.1.063585 | BENEDETTO PITÒ | ADDRESS REDACTED | | | BTC 0.0110025842540091 | | |
| 3.1.063586 | BENEDETTO RENZI | ADDRESS REDACTED | | | BTC 0.527679546712783<br>EOS 76.8713162716933<br>ETH 7.11448206597717<br>LTC 6.62993024429426<br>USDC 2999.27922687093<br>XLM 1351.99758873812<br>XRP 797.415198450794 | | |
| 3.1.063587 | BENEDETTO RUBINO | ADDRESS REDACTED | | | CEL 29.5975194625448<br>XLM 0.000000051660116504<br>XRP 3003.7997 | | |
| 3.1.063588 | BENEDETTO RUFFINO | ADDRESS REDACTED | | | BTC 0.000000962155221916<br>CEL 0.0487147370980827 | | |
| 3.1.063589 | BENEDETTO SANFILIPPO | ADDRESS REDACTED | | | BTC 0.000012501542008333 | | |
| 3.1.063590 | BENEDIC ARISTIDE | ADDRESS REDACTED | | | ETH 0.000134341676479863 | | |
| 3.1.063591 | BENEDICK FIDLOW | ADDRESS REDACTED | | | AVAX 12.8115394849579<br>BTC 0.0395266392234481<br>ETH 1.52443057253143<br>LTC 9.35533954077502<br>USDC 10504.1922027164 | AVAX 7.88573129 | |
| 3.1.063592 | BENEDICK RANIDO | ADDRESS REDACTED | | | BTC 0.00467066581688711<br>CEL 77.8415412355439<br>ETH 0.00421769<br>PAX 29<br>SGB 0.128145234548254<br>XRP 0.830078630248648 | | |
| 3.1.063593 | BENEDICT AKINLOSOTU | ADDRESS REDACTED | | | AAVE 0.00119297899072588<br>ADA 0.107267878323341<br>BTC 0.000000656664565068<br>DOT 0.00031484310823501<br>ETH 0.000115408906769517<br>MATIC 0.00614839681942935<br>MCDAI 0.0394930884515995<br>UNI 0.0062109129731757<br>USDC 0.0642542363149671<br>USDT ERC20 0.0427614557207863 | | |
| 3.1.063594 | BENEDICT ALAN HARRIES JONES | ADDRESS REDACTED | | | XLM 1.4398604428339 | | |
| 3.1.063595 | BENEDICT AQUINO | ADDRESS REDACTED | | | BTC 0.00030916<br>CEL 0.213166298266656 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.063596 | BENEDICT BISANA | ADDRESS REDACTED | | | BTC 0.82534641<br>CEL 1255.81105240869<br>DOT 89.567<br>EOS 0.0028<br>ETH 6.2715<br>LINK 34.496<br>MATIC 1830<br>USDC 4.674<br>XLM 509.1 | | |
| 3.1.063597 | BENEDICT BOWLES | ADDRESS REDACTED | | | BCH 0.000206842032596092<br>CEL 0.0436784262030522 | | |
| 3.1.063598 | BENEDICT BYRNE | ADDRESS REDACTED | | | BTC 0.000000003181212687<br>CEL 1.65512737856102 | | |
| 3.1.063599 | BENEDICT CHAN | ADDRESS REDACTED | | | ADA 1221.09725620476<br>BAT 971.986172057021<br>BCH 2.36164200303773<br>BTC 6.57593907361447<br>BUSD 845.515544780361<br>ETC 25.4873516613178<br>ETH 34.4992277762705<br>LTC 204.529341582885<br>USDC 41908.7048011989<br>USDT ERC20 509.664442143108 | | |
| 3.1.063600 | BENEDICT CHAN | ADDRESS REDACTED | | | ETH 0.00543660477718094 | | |
| 3.1.063601 | BENEDICT CHANG | ADDRESS REDACTED | | | USDC 0.0103045373583061 | | |
| 3.1.063602 | BENEDICT CHENG | ADDRESS REDACTED | | | ADA 606.651505915192<br>CEL 2.51262287398772<br>GUSD 0.628944856533149 | | |
| 3.1.063603 | BENEDICT CHIENG | ADDRESS REDACTED | | | BTC 0.000001674675440383<br>ETH 0.00795264835181189<br>GUSD 0.01064329412848<br>MCDAI 0.37631495897855 | | |
| 3.1.063604 | BENEDICT CHIN | ADDRESS REDACTED | | | BAT 1.75837454466848<br>BCH 0.0018473464416895<br>BTC 0.000001620732448111<br>CEL 0.0258858114948527<br>DASH 0.000027358721943499<br>LTC 0.0032796709894708<br>ZEC 0.0114270703242075 | | |
| 3.1.063605 | BENEDICT CHOU | ADDRESS REDACTED | | | BTC 0.149006661477193<br>GUSD 9.634363562678<br>LTC 0.00322392222085409<br>USDC 4.18333279447535 | GUSD 5162.81698389579<br>USDC 4022.93668061212 | |
| 3.1.063606 | BENEDICT DELORENZO | ADDRESS REDACTED | | | BTC 0.00000154470237676499<br>USDC 0.636495929229927 | BTC 0.00000000562336861<br>USDC 0.000000078831924486 | |
| 3.1.063607 | BENEDICT FABIAN ZOLL | ADDRESS REDACTED | | | BTC 0.000000724265102602 | | |
| 3.1.063608 | BENEDICT FAMORI | ADDRESS REDACTED | | | AAVE 7.27512930395009<br>ADA 2352.75266389259<br>BTC 0.238255336097279<br>DOT 73.6365906426457<br>ETH 5.76197409639653<br>MATIC 845.754414729487<br>UNI 113.1738210985 | | |
| 3.1.063609 | BENEDICT G TAN | ADDRESS REDACTED | | | BTC 6.82494734849399 | | |
| 3.1.063610 | BENEDICT GARNELL | ADDRESS REDACTED | | | BTC 0.000000152912336544<br>CEL 0.00109912731184779<br>USDC 0.321700096197367 | | |
| 3.1.063611 | BENEDICT GATTAS | ADDRESS REDACTED | | | BTC 0.000004407756643469<br>USDC 0.788163682721467 | | |
| 3.1.063612 | BENEDICT HOPKINS | ADDRESS REDACTED | | | TGBP 15433.1220261073 | | |
| 3.1.063613 | BENEDICT HOWELL VALENCIA | ADDRESS REDACTED | | | BCH 0.000174171551275743<br>CEL 2.24488996771397<br>USDT ERC20 0.376140948906609 | | |
| 3.1.063614 | BENEDICT HUI | ADDRESS REDACTED | | | ADA 1660.46515118093<br>BTC 4.79039486699576<br>BUSD 10295.7678901079<br>DOT 127.481641109235<br>ETH 55.4780177988663<br>LTC 13.1528116150855 | | |
| 3.1.063615 | BENEDICT JR. PINEDA | ADDRESS REDACTED | | | BTC 0.000000498820229879<br>CEL 12.0245333489365<br>SGB 657.157990927733<br>XRP 0.00000045847092182 | | |
| 3.1.063616 | BENEDICT KESSLER | ADDRESS REDACTED | | | ADA 247.863775930649<br>BTC 0.359751301090193<br>CEL 14.0404656017069<br>GUSD 20.2623473791178<br>USDC 252.909849650651 | | |
| 3.1.063617 | BENEDICT KÖRTGEN | ADDRESS REDACTED | | | BTC 0.00000037885233072499<br>LUNC 0.0067251552136564 | | |
| 3.1.063618 | BENEDICT LAU | ADDRESS REDACTED | | | BAT 0.000193109874141379<br>BTC 0.000006389985809295<br>GUSD 0.64994203527679<br>USDC 0.270080244429025 | | |
| 3.1.063619 | BENEDICT LEE | ADDRESS REDACTED | | | CEL 0.201945454641687<br>USDC 0.0163758125536433 | | |
| 3.1.063620 | BENEDICT LING | ADDRESS REDACTED | | | AVAX 3.2972384803697<br>BTC 0.0129108383488212<br>CEL 3.86997366187311<br>DOT 0.0646534002653196<br>ETH 1.10426509491745<br>MANA 108.640760726673<br>MATIC 0.73461412233929<br>XLM 0.540907292648667 | | |
| 3.1.063621 | BENEDICT LUALHATI | ADDRESS REDACTED | | | CEL 0.00920196599989889<br>USDT ERC20 15.524250733034 | | |
| 3.1.063622 | BENEDICT LUKE PEATFIELD | ADDRESS REDACTED | | | BTC 0.000000128752300756 | | |
| 3.1.063623 | BENEDICT MARCO REITH | ADDRESS REDACTED | | | BTC 0.0378728777059694 | | |
| 3.1.063624 | BENEDICT N GBORKORQUELLIE | ADDRESS REDACTED | | | AAVE 0.000813671431459393<br>ADA 0.574208251630452<br>BTC 0.000001906140247247<br>COMP 0.000759737977148332<br>SNX 0.12244567616681<br>SOL 0.0049747804475154<br>USDC 0.00103445211381079 | ADA 0.000000672189589958<br>BTC 0.000000008931447876<br>SOL 0.0000000007203456 | |
| 3.1.063625 | BENEDICT NAVASCA CALANGIAN | ADDRESS REDACTED | | | ADA 324.481763321301<br>BTC 0.00250970236721623<br>CEL 219.445827105966<br>MATIC 357.352432150353<br>XLM 721.810526955982<br>XRP 1024 | XRP 615 | |
| 3.1.063626 | BENEDICT NEUMANN | ADDRESS REDACTED | | | BTC 0.000000321469018525<br>CEL 0.00914458979703907<br>ETH 0.00000397395252578199<br>MATIC 1.74621914140213 | | |
| 3.1.063627 | BENEDICT ODILO PETERS | ADDRESS REDACTED | | | BTC 0.0358075208529965 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.063628 | BENEDICT PINEYRO | ADDRESS REDACTED | | | AAVE 1.73562185696083<br>BTC 0.000003010014887982<br>ETH 0.000025207182331662<br>MATIC 0.232470645959089<br>SNX 23.0674639487181 | | |
| 3.1.063629 | BENEDICT PROCTER | ADDRESS REDACTED | | | ADA 0.101668328611357<br>BTC 0.248373880892639<br>ETC 0.0183584715721276<br>ETH 7.8108179924356<br>MATIC 0.594418502168035<br>USDC 0.633990559381563<br>USDT ERC20 0.385667492443531 | | |
| 3.1.063630 | BENEDICT ROMERO | ADDRESS REDACTED | | | BTC 0.000001475631982039<br>ETH 0.000054688913461637<br>SGB 0.00681553924042686<br>XRP 0.0445830952279984 | | |
| 3.1.063631 | BENEDICT SIM | ADDRESS REDACTED | | | BUSD 1.20791479506052<br>DOT 0.00528139272761663 | | |
| 3.1.063632 | BENEDICT SOH | ADDRESS REDACTED | | | BTC 0.0431161646626456<br>CEL 0.0298288190669002<br>ETH 0.520651778003604<br>USDC 0.484534071191843 | | |
| 3.1.063633 | BENEDICT SOON | ADDRESS REDACTED | | | CEL 0.132933321895441 | | |
| 3.1.063634 | BENEDICT TAN | ADDRESS REDACTED | | | BAT 0.0428603376996083<br>ETH 0.000239765207018059 | | |
| 3.1.063635 | BENEDICT TAN | ADDRESS REDACTED | | | ADA 1356.2927244046<br>BTC 0.117820661970503<br>ETH 2.72916256411779<br>USDT ERC20 0.369851015932336 | | |
| 3.1.063636 | BENEDICT TOMPKINS | ADDRESS REDACTED | | | BTC 0.000000009350751532<br>CEL 211.130304846725 | | |
| 3.1.063637 | BENEDICT TORREFRANCA | ADDRESS REDACTED | | | AVAX 0.0966609445150486<br>CEL 1.77359385635538<br>DOT 0.312265090308481<br>USDC 0.075864194128546 | | |
| 3.1.063638 | BENEDICT TYE | ADDRESS REDACTED | | | ADA 0.179781412593084<br>BTC 0.000037561411375373<br>CEL 3.86904895633673<br>DOT 0.000342566481436081<br>ETH 0.00103002045447221 | | |
| 3.1.063639 | BENEDICT VETTER | ADDRESS REDACTED | | | BTC 0.000022300799146887 | | |
| 3.1.063640 | BENEDICT ZOLL | ADDRESS REDACTED | | | BCH 0.00173475794091906<br>BTC 0.000001058875670789<br>CEL 0.00159114223913377<br>DASH 0.00376592199654374<br>ETC 0.00622666205098736<br>ETH 0.000038783346209856<br>LTC 0.00000000261255973<br>SGB 84.7598872891027<br>XRP 0.273455939186098 | | |
| 3.1.063641 | BENEDICTA BRUCE | ADDRESS REDACTED | | | BAT 571.939115669829<br>MATIC 119.835933755231<br>XLM 1486.27409455548 | | |
| 3.1.063642 | BENEDICTA NWOKEJI | ADDRESS REDACTED | | | CEL 0.992369672286312 | | |
| 3.1.063643 | BÉNÉDICTE AUBERY | ADDRESS REDACTED | | | BTC 0.0011384108103083<br>CEL 47.3545869783727<br>DASH 15.1848576382485<br>SNX 0.85814922510057<br>XTZ 0.000000270145252748 | | |
| 3.1.063644 | BENEDICTE DISETH | ADDRESS REDACTED | | | BTC 0.000000006993156466<br>CEL 0.00603427600186071<br>LTC 0.00222137550625949 | | |
| 3.1.063645 | BÉNÉDICTE GRIMAUD | ADDRESS REDACTED | | | BTC 0.338635815282561<br>CEL 2649.35705386927<br>ETH 6.69241007406356 | | |
| 3.1.063646 | BENEDICTE HENROTIN | ADDRESS REDACTED | | | CEL 17.4311552619059 | | |
| 3.1.063647 | BENEDICTE LUMEKA | ADDRESS REDACTED | | | BTC 0.000000000365442139<br>CEL 0.177536608000158 | | |
| 3.1.063648 | BENEDICTO CRUZ | ADDRESS REDACTED | | | CEL 8.59825799123838<br>MATIC 239.768432084137 | | |
| 3.1.063649 | BENEDICTUS ÅGRÉN | ADDRESS REDACTED | | | BAT 4.36773700678848<br>ETH 0.0109898425040574<br>SNX 1.60416365262111 | | |
| 3.1.063650 | BENEDIK RUBEN | ADDRESS REDACTED | | | BNB 0.000773239959857994<br>BTC 0.000001779083405098<br>DOT 0.0191843269744808 | | |
| 3.1.063651 | BENEDIKT ALEXANDER ELSER | ADDRESS REDACTED | | | BTC 0.000000082389999257 | | |
| 3.1.063652 | BENEDIKT ANSGAR MALKA | ADDRESS REDACTED | | | BTC 0.210928663918827 | | |
| 3.1.063653 | BENEDIKT BELLAY | ADDRESS REDACTED | | | BTC 0.000012437414055097 | | |
| 3.1.063654 | BENEDIKT BLASIUS | ADDRESS REDACTED | | | BTC 0.217553617945897 | | |
| 3.1.063655 | BENEDIKT BOGISCH | ADDRESS REDACTED | | | BTC 0.200384601212876 | | |
| 3.1.063656 | BENEDIKT BOHNEN | ADDRESS REDACTED | | | BTC 0.000005781702496387 | | |
| 3.1.063657 | BENEDIKT FARKAŠ | ADDRESS REDACTED | | | BTC 0.000000007324850888<br>CEL 0.128370881528158 | | |
| 3.1.063658 | BENEDIKT GÜTHLEIN | ADDRESS REDACTED | | | BAT 2772.02122506998<br>BTC 0.00108582918238812 | | |
| 3.1.063659 | BENEDIKT HERMANN REICHERT | ADDRESS REDACTED | | | BTC 0.00278663354752679 | | |
| 3.1.063660 | BENEDIKT HOFIREK | ADDRESS REDACTED | | | BTC 0.000000002403447117<br>CEL 0.0997324177093359 | | |
| 3.1.063661 | BENEDIKT IRENÄUS EUGEN ALBERT DIESCH | ADDRESS REDACTED | | | BTC 0.000004607380979641 | | |
| 3.1.063662 | BENEDIKT JULIAN QUIEL | ADDRESS REDACTED | | | BTC 0.000000255216854271<br>BUSD 6732<br>CEL 693.45649721983<br>EOS 0.155029370470238<br>PAXG 0.00221331420918503<br>SGB 3158.66857236506<br>USDC 5467.21515004926<br>USDT ERC20 0.000000264075747847<br>XAUT 0.00000085986843774<br>XRP 0.00285788541728703 | | |
| 3.1.063663 | BENEDIKT JULIAN ZÜRN | ADDRESS REDACTED | | | BTC 0.0213347019702157 | | |
| 3.1.063664 | BENEDIKT JUNGBAUER | ADDRESS REDACTED | | | BTC 9.67009728697937 | | |
| 3.1.063665 | BENEDIKT LADISLAV | ADDRESS REDACTED | | | BNB 0.000000003231125363<br>CEL 1.30707297870806 | | |
| 3.1.063666 | BENEDIKT LECHNER | ADDRESS REDACTED | | | AAVE 0.0338298343191134<br>BTC 0.000000879744112526999<br>CEL 18.8664412822155<br>ETH 0.00104979649881928<br>SNX 0.000000380537135261<br>USDC 0.000000776714866115 | | |
| 3.1.063667 | BENEDIKT MACISAAC | ADDRESS REDACTED | | | BTC 0.0000132515160533649<br>EOS 63.7626745452926<br>ETH 0.196597957837964<br>ZRX 162.653153624941 | | |
| 3.1.063668 | BENEDIKT MAXIMILIAN HAAB | ADDRESS REDACTED | | | BTC 0.00320119232007796 | | |
| 3.1.063669 | BENEDIKT MAXIMILIAN WESTERHOLT | ADDRESS REDACTED | | | BTC 0.000000004427640331 | | |
| 3.1.063670 | BENEDIKT MICHAEL WAGNER | ADDRESS REDACTED | | | BTC 0.00082206080821434 | | |
| 3.1.063671 | BENEDIKT ROMAN SCHELL | ADDRESS REDACTED | | | BTC 0.000000094150678554 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.063672 | BENEDIKT SÆVARSSON | ADDRESS REDACTED | | | BTC 0.00000937803161764199<br>CEL 0.00778232453682468<br>ETH 0.000014481039394051<br>LINK 0.00000419859738085499<br>MATIC 0.00613853932098847<br>USDC 0.351801693264235 | | |
| 3.1.063673 | BENEDIKT STEFAN MARIA BROCKMANN | ADDRESS REDACTED | | | BTC 0.0266647141112703 | | |
| 3.1.063674 | BENEDIKT ULRICH LUIS FRANZISKUS BRUNHUBER | ADDRESS REDACTED | | | BTC 0.000008414077792082 | | |
| 3.1.063675 | BENEDIKT WOLFHARD PREUß | ADDRESS REDACTED | | | BTC 0.000893065751015388 | | |
| 3.1.063676 | BENEDIKT ZAUNER | ADDRESS REDACTED | | | BTC 0.000000662669358521 | | |
| 3.1.063677 | BENEDIKTAS GYLYS | ADDRESS REDACTED | | | BAT 5009.27181607197<br>BTC 1.06970575110333<br>BUSD 33897.90849929<br>CEL 9068.87833007665<br>ETH 75.3213755651488<br>MATIC 5986.2638127<br>PAXG 35.1324824178507<br>SNX 227.250263<br>TUSD 10202.8719<br>UNI 1995.48011725<br>USDC 111140.773625<br>USDT ERC20 2885 | | |
| 3.1.063678 | BENEDIKTAS KORENEVAS | ADDRESS REDACTED | | | BTC 0.000244934410688318 | | |
| 3.1.063679 | BENEDIKTE PETRUTIS | ADDRESS REDACTED | | | BTC 0.0050602027709683<br>CEL 6.17998395455605 | | |
| 3.1.063680 | BENEDINO FERRARESI | ADDRESS REDACTED | | | BTC 0.000000000189115675<br>CEL 0.00232658624796005<br>USDC 0.505551217242941 | | |
| 3.1.063681 | BENEDITA BRANDAO | ADDRESS REDACTED | | | BTC 0.000018489297782585 | | |
| 3.1.063682 | BENEDITO AMADO LUIS RAUL | ADDRESS REDACTED | | | BTC 0.000001477101568244<br>ETH 0.000306602169431905 | | |
| 3.1.063683 | BENEGO PTY LIMITED | SE 203 213 MILLER ST, SYDNEY, 2060 AUSTRALIA | | | AAVE 2.30765748119229<br>BCH 0.75161701<br>BTC 4.65103749749897<br>CEL 2368.55164915787<br>COMP 1.36495978<br>DASH 1.69556893<br>DOT 25.01657661<br>ETH 5.00307570030574<br>KNC 189.374815049102<br>LINK 20.3242999131529<br>LTC 2.60588129<br>MANA 167.219590598747<br>MATIC 411.363440062532<br>OMG 57.7264973149113<br>SNX 40.8976907165817<br>UMA 34.2986277<br>UNI 29.2053920859595<br>USDC 0.00000307895807891<br>XRP 660.65917<br>ZEC 2.16306478<br>ZRX 501.646478108424 | | |
| 3.1.063684 | BENETT TAN | ADDRESS REDACTED | | | ADA 0.225541315353382<br>BNB 0.00114763693087866<br>BTC 0.0782212272538825<br>CEL 1.00783617329804<br>ETH 1.06640303065454<br>GUSD 148.030764665022<br>MATIC 0.773429380547082<br>PAXG 0.000010382229068344<br>SNX 0.151218805427446 | | |
| 3.1.063685 | BENEWENDE YANNICK RAPADAMNABA | ADDRESS REDACTED | | | CEL 0.475994349715529<br>ETH 0.0353492217119836 | | |
| 3.1.063686 | BENFRY ESPINAL | ADDRESS REDACTED | | | ETH 0.0155812492211956 | | |
| 3.1.063687 | BENG CHONG HOR | ADDRESS REDACTED | | | BTC 0.00121807563352331<br>USDT ERC20 0.418438884122969 | | |
| 3.1.063688 | BENG CHOON ONG | ADDRESS REDACTED | | | BTC 0.0534781217862458<br>ETH 0.12078956860542<br>LTC 0.000355263714608414 | | |
| 3.1.063689 | BENG CHYE HO | ADDRESS REDACTED | | | BTC 0.00158062160623223<br>BUSD 0.539013951646382<br>CEL 4.12682933586229<br>MATIC 1.52099799892983<br>MCDAI 31.1861344150732 | | |
| 3.1.063690 | BENG GOH | ADDRESS REDACTED | | | BNB 0.000000142359161029<br>CEL 4.81730014588684<br>MATIC 3.84863291943683<br>SNX 22.3880115414573 | | |
| 3.1.063691 | BENG HEE EU | ADDRESS REDACTED | | | BTC 0.00128288174849179<br>ETH 0.0025090811306309<br>MATIC 0.0243079733366066 | | |
| 3.1.063692 | BENG HIAN HENRY CHEW | ADDRESS REDACTED | | | BTC 0.0696392506023008<br>ETH 2.41178164801349<br>GUSD 2096.41744186492 | | |
| 3.1.063693 | BENG HIAN KER | ADDRESS REDACTED | | | ADA 0.0222216195029332<br>BTC 0.00000206978238646099<br>CEL 0.105980700858035<br>ETH 0.000140555993621227<br>USDC 0.564440264912806 | | |
| 3.1.063694 | BENG HIAN PATRICK HOE | ADDRESS REDACTED | | | BTC 0.00266566192991576<br>BUSD 11164.0296515262<br>GUSD 53303.0209452921 | | |
| 3.1.063695 | BENG HIN KO | ADDRESS REDACTED | | | BTC 0.0000207132551927499<br>BUSD 0.174869831376757 | | |
| 3.1.063696 | BENG HIN TAN | ADDRESS REDACTED | | | ADA 0.319670707692247<br>BTC 0.00219870046800984<br>CEL 20.2061248237161<br>USDT ERC20 272.141621419109 | | |
| 3.1.063697 | BENG HUI CATHERINE SIM | ADDRESS REDACTED | | | BNB 0.000011715962354916<br>CEL 0.000906476541062133 | | |
| 3.1.063698 | BENG KIAT TEO | ADDRESS REDACTED | | | AAVE 0.000000802747938718<br>BNB 0.000000058182856663<br>BNT 0.000000059679965572<br>BTC 0.000000009731272123<br>CEL 623.741923640909<br>COMP 0.000000929568470842<br>DOT 0.000000383153346964<br>ETH 0.000009091660385856<br>LUNC 207.361660631003<br>MANA 0.00242602417121915<br>MATIC 0.00000039691994773<br>UMA 0.0148708584579732<br>UNI 0.00000012349508296<br>USDT ERC20 0.94<br>ZEC 0.000021506058103773 | | |
| 3.1.063699 | BENG NGEE TEO | ADDRESS REDACTED | | | BTC 0.00238267408503117<br>CEL 2.22130732786737<br>USDC 674.746986953386 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.063700 | BENG TAN | ADDRESS REDACTED | | | BTC 0.00130812481656982<br>CEL 1.21669005105627<br>ETH 0.00251347951785292<br>SNX 7.89359749676158 | | |
| 3.1.063701 | BENG TEOH | ADDRESS REDACTED | | | BTC 0.00610582<br>CEL 28.3267110396848 | | |
| 3.1.063702 | BENG TIAT BEH | ADDRESS REDACTED | | | BTC 0.000850137808531593<br>CEL 614.551361565708<br>DOT 0.251219728619187<br>LUNC 0.0164394266920325 | | |
| 3.1.063703 | BENG TIONG OR | ADDRESS REDACTED | | | AVAX 0.0263269687454419<br>BNB 0.0014025204810123<br>BTC 0.000028373635463078<br>DOT 0.0511292213696111<br>ETH 0.000411579524876743<br>GUSD 0.716802519518908<br>LINK 0.00378604087646194<br>USDC 0.513479348361043<br>USDT ERC20 0.414764050477962<br>XRP 962.025446367225 | | |
| 3.1.063704 | BENG WENG CHAN | ADDRESS REDACTED | | | CEL 3.02843071146026<br>USDT ERC20 46.8193991012014 | | |
| 3.1.063705 | BENG YANG ANG | ADDRESS REDACTED | | | ADA 1020.08067076415<br>BTC 0.000175490056552547<br>ETH 1.09270536364905 | | |
| 3.1.063706 | BENGI MASTROPIERI | ADDRESS REDACTED | | | ADA 25.7987019966481<br>BTC 14.0658617389141<br>ETH 1782.5034887226<br>LINK 0.262061977476994<br>MATIC 17395.6115087034<br>OMG 329.743495639249<br>SNX 357.724436446566 | ETH 249.313375789702 | |
| 3.1.063707 | BENGT ANDERS STEFAN FREDRIKSSON | ADDRESS REDACTED | | | BTC 0.00688252015711484 | | |
| 3.1.063708 | BENGT BAECKMARK | ADDRESS REDACTED | | | BTC 0.0641377554423832<br>CEL 30.1674930619603<br>MCDAI 0.748855237903236<br>PAXG 0.309454700712297<br>USDC 1027.67468365999 | | |
| 3.1.063709 | BENGT BYLUND | ADDRESS REDACTED | | | BTC 0.000853187722628671<br>CEL 91.7261312498728<br>DOT 13.15763153<br>SNX 9.72694141 | | |
| 3.1.063710 | BENGT CARLSEN | ADDRESS REDACTED | | | ADA 0.239077848890689<br>BTC 0.00000662913848461299<br>CEL 0.16517128440179 | | |
| 3.1.063711 | BENGT JOHANSSON | ADDRESS REDACTED | | | BTC 0.000007268545121015<br>CEL 0.01002890407328 | | |
| 3.1.063712 | BENGT LINDBÄCK | ADDRESS REDACTED | | | ADA 1387.579502<br>CEL 83.5397477219699<br>ETH 2.39095013913915 | | |
| 3.1.063713 | BENGT MARCUS WIDELL | ADDRESS REDACTED | | | ADA 435.290258995834<br>BTC 0.0134458488404108<br>ETH 0.788478271805205 | | |
| 3.1.063714 | BENGT MARKUSSON | ADDRESS REDACTED | | | BTC 0.129156018509275<br>CEL 14.6094545034068<br>LTC 7.312165736701<br>USDC 603.160858002527<br>XLM 4070.61454396874 | | |
| 3.1.063715 | BENGT PETERSSON | ADDRESS REDACTED | | | XRP 0.00267868068613618 | | |
| 3.1.063716 | BENGUEDDA MEHDI | ADDRESS REDACTED | | | BCH 0.00003415<br>CEL 31.1639462303406<br>DASH 0.00004447 | | |
| 3.1.063717 | BENGUIN NULL | ADDRESS REDACTED | | | BTC 0.023632088462034<br>CEL 7.03260285039647<br>ETH 0.081 | | |
| 3.1.063718 | BENGY NG | ADDRESS REDACTED | | | ADA 0.000000370954598703<br>BNB 0.000000307749664091<br>BTC 0.100000726274147<br>CEL 831.500812730065<br>ETH 27.1529214684019<br>USDT ERC20 2130.43167781094 | | |
| 3.1.063719 | BENGY NG | ADDRESS REDACTED | | | ADA 0.0157117664827971<br>BNB 0.000001442481606578<br>BTC 0.000000355895424369<br>CEL 0.000150609021793676<br>ETH 0.000009238467624956<br>USDT ERC20 0.000373266566253898 | | |
| 3.1.063720 | BENGY PHAN | ADDRESS REDACTED | | | BTC 0.000009978469655558<br>MATIC 1.17542621705851 | | |
| 3.1.063721 | BENHARD AMUTSE | ADDRESS REDACTED | | | BTC 0.00019446<br>CEL 1.52933606238769 | | |
| 3.1.063722 | BENHONG WANG | ADDRESS REDACTED | | | BNB 0.000000491083029779 | | |
| 3.1.063723 | BENHUR NETTO | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.063724 | BENI BANA | ADDRESS REDACTED | | | CEL 0.081697202449092 | | |
| 3.1.063725 | BENI COMANDER | ADDRESS REDACTED | | | BTC 0.000020284184272371<br>CEL 0.168866873547469<br>USDC 0.070476851864776 | | |
| 3.1.063726 | BENI DEL CARRIL | ADDRESS REDACTED | | | BTC 0.000016454482720866 | | |
| 3.1.063727 | BENIA MODEBADZE | ADDRESS REDACTED | | | BTC 0.000000643817445147<br>CEL 0.000117114155372434<br>LTC 0.000581195646712398 | | |
| 3.1.063728 | BENIAM WOLDE | ADDRESS REDACTED | | | BTC 0.000006011000177431<br>CEL 0.0540511215661443<br>ZEC 0.700544849387539 | | |
| 3.1.063729 | BENIAMIN BENEDYKT SEWERYN | ADDRESS REDACTED | | | BTC 0.000000005706027632<br>CEL 162.371363962908 | | |
| 3.1.063730 | BENIAMIN CACUCI SIMIONAS | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.063731 | BENIAMIN PAWLUS | ADDRESS REDACTED | | | BTC 0.00107952521344433<br>MATIC 19.2239713405704 | | |
| 3.1.063732 | BENIAMIN RUS | ADDRESS REDACTED | | | BUSD 0.000332529366553751 | | |
| 3.1.063733 | BENIAMIN SHIMI | ADDRESS REDACTED | | | BTC 0.00138370419348751<br>DOT 20.17689448<br>ETH 0.00159066775997733 | | |
| 3.1.063734 | BENIAMIN ZAGAN | ADDRESS REDACTED | | | CEL 0.06248221824958<br>SNX 0.00739003070046745 | | |
| 3.1.063735 | BENIAMINO BRADI | ADDRESS REDACTED | | | ADA 405.498738819325<br>BNB 1.17289267693867<br>BTC 0.0402382571133421<br>CEL 0.0172515160226556<br>ETH 0.119060478893411 | | |
| 3.1.063736 | BENIAMINO CAPASSO | ADDRESS REDACTED | | | BTC 0.0240616052887728<br>CEL 0.0645566852951145<br>USDT ERC20 656.482046887683 | | |
| 3.1.063737 | BENIAMINO RANIERI | ADDRESS REDACTED | | | BTC 0.000003707282217302<br>CEL 0.642666856586196 | | |
| 3.1.063738 | BENICA VALCOURT | ADDRESS REDACTED | | | BTC 0.000452975708237936 | | |
| 3.1.063739 | BENIDICT DENIN | ADDRESS REDACTED | | | BTC 0.000919895499871215<br>MATIC 0.0808247846840659 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.063740 | BENIEL LEE | ADDRESS REDACTED | | | ADA 8.08915486450691<br>BNB 0.000232704044191928<br>BTC 0.00179725866658046<br>CEL 0.00107516200588257<br>ETH 0.0800526583855496<br>LTC 0.474050688973492<br>XLM 85.4340935220764<br>XRP 0.141347829020526 | | |
| 3.1.063741 | BENIFER ESPOSO | ADDRESS REDACTED | | | ADA 1945.39661774977<br>BTC 0.0502276212932452<br>DOT 0.043201137294313<br>ETC 20.4133014585655<br>LUNC 352070.892069686<br>MATIC 726.112990276909<br>XRP 1657.92945907496 | | |
| 3.1.063742 | BENIGNO LARACUENTE | ADDRESS REDACTED | | | CEL 2.00992298068103<br>ETH 0.145142480461118<br>MATIC 42.0067514854992 | | |
| 3.1.063743 | BENIGNO SOTO | ADDRESS REDACTED | | | ADA 5207.60040987257<br>BTC 0.0189706893030355<br>DOT 26.7939764899337<br>LINK 30.4930740006133<br>LTC 9.46870573816951<br>SGB 914.45474334967<br>UNI 93.1965815973825<br>XLM 6818.2768857505 | | |
| 3.1.063744 | BENIKA KHARBANDA | ADDRESS REDACTED | | | BTC 0.00129772153437713<br>CEL 3.51053141499521<br>XRP 524.75 | | |
| 3.1.063745 | BENINCASA GIUSEPPE | ADDRESS REDACTED | | | BTC 0.000000008665939614 | | |
| 3.1.063746 | BENINO DI MONTE | ADDRESS REDACTED | | | CEL 0.0519287025902455<br>ETH 0.00167419496335187 | | |
| 3.1.063747 | BENISH AUGUSTINE | ADDRESS REDACTED | | | BNB 0.0162927691689631<br>CEL 0.10036438071419 | | |
| 3.1.063748 | BENISH MALHOTRA | ADDRESS REDACTED | | | BTC 0.000000239571057706<br>ETH 0.000001388323200656<br>USDT ERC20 0.723268101651032 | | |
| 3.1.063749 | BENIT RAPHAËL | ADDRESS REDACTED | | | CEL 48.6595830679053<br>ETH 0.24228953 | | |
| 3.1.063750 | BENITA DUFRESNE | ADDRESS REDACTED | | | BTC 0.000278032958273229<br>USDC 27.5079579802228 | | |
| 3.1.063751 | BENITA FONTENETTE | ADDRESS REDACTED | | | USDC 0.303362170701008 | | |
| 3.1.063752 | BENITA IFEYINWA UZOMA | ADDRESS REDACTED | | | BTC 0.000000001417272316 | | |
| 3.1.063753 | BENITA INGEBORG ANDERSSON | ADDRESS REDACTED | | | ETH 0.0016406835985708 | | |
| 3.1.063754 | BENÎTIUS CORNETT | ADDRESS REDACTED | | | ADA 223.061231218202<br>BTC 0.000842627917607661<br>CEL 0.137157761732489<br>ETH 0.0119637016130125 | | |
| 3.1.063755 | BENITO ADOLFO LETTIERI | ADDRESS REDACTED | | | USDT ERC20 0.694017878293759 | BTC 0.001327<br>USDT ERC20 0.00000032833393626 | |
| 3.1.063756 | BENITO ANSELMO ALVARADO GOMEZ | ADDRESS REDACTED | | | BTC 0.000003380764803201 | | |
| 3.1.063757 | BENITO BAYO | ADDRESS REDACTED | | | BTC 0.159169706502921<br>CEL 1.20837311011856<br>DOT 54.4861997913712<br>ETH 0.561979330162205<br>XLM 1700.40294815351 | | |
| 3.1.063758 | BENITO CRUZ | ADDRESS REDACTED | | | BTC 0.00094331480539674 | | |
| 3.1.063759 | BENITO FRAUSTO | ADDRESS REDACTED | | | BTC 0.0285701623903953<br>COMP 0.0307062310493452<br>ETH 1.43148266907306<br>SGB 19.3969499992799<br>XLM 403.649791820611<br>XRP 126.883000514736 | | |
| 3.1.063760 | BENITO GARCIA DAVILA | ADDRESS REDACTED | | | XRP 0.0105258854243941 | | |
| 3.1.063761 | BENITO GERMANN | ADDRESS REDACTED | | | BTC 0.00001646755055761 | BTC 0.000000082118380003 | |
| 3.1.063762 | BENITO GOMEZ | ADDRESS REDACTED | | | ADA 1.0620286716569<br>BNB 0.00135637930621034<br>BTC 0.000007983561719743<br>CEL 0.0879068712357249<br>XRP 0.212282804034768 | | |
| 3.1.063763 | BENITO HERNANDEZ | ADDRESS REDACTED | | | AVAX 0.00395751363330551<br>BTC 0.000027594151819917<br>DOT 0.012461534055613<br>LUNC 0.00390779171098732<br>MATIC 0.23615622105912 | BTC 0.000000009774618354<br>DOT 0.000000000069435183 | |
| 3.1.063764 | BENITO JUNGE | ADDRESS REDACTED | | | BTC 0.00410522186936509<br>CEL 186.359981452172 | | |
| 3.1.063765 | BENITO KING | ADDRESS REDACTED | | | ADA 20.9697722143181<br>BTC 0.0172554994648138<br>LINK 2.97231272504751 | | |
| 3.1.063766 | BENITO LUIS CRISOSTOMO | ADDRESS REDACTED | | | BNB 0.000943927499810171<br>BTC 0.0028425977899801<br>CEL 2.28513168764334<br>ETH 5.30538934137129<br>MATIC 63.5711992756336<br>USDC 0.413356534810918<br>USDT ERC20 3.12233177984237 | | |
| 3.1.063767 | BENITO MARQUEZ | ADDRESS REDACTED | | | ADA 0.576124585982725<br>XLM 0.229650839198686 | | |
| 3.1.063768 | BENITO MEDINA | ADDRESS REDACTED | | | CEL 1.07379131333401 | | |
| 3.1.063769 | BENITO MEDUGNO | ADDRESS REDACTED | | | BTC 0.0000006289955769<br>BUSD 0.000110376133167796<br>CEL 0.00827978330340696<br>MCDAI 0.000000004930384615 | | |
| 3.1.063770 | BENITO NISHIZAWA RODRIGUEZ | ADDRESS REDACTED | | | ADA 785.930728863885<br>BTC 0.163204830270008<br>ETH 4.28840049394517<br>LTC 2.72116209118796 | | |
| 3.1.063771 | BENITO PALLADINO | ADDRESS REDACTED | | | BTC 0.000000008860039309<br>CEL 1.04445562292022 | | |
| 3.1.063772 | BENITO PAULO DAL MASO | ADDRESS REDACTED | | | BTC 0.00158863800494928<br>CEL 3.14435488416468<br>ETH 0.005 | | |
| 3.1.063773 | BENITO PEDRAZA | ADDRESS REDACTED | | | ADA 3.65943139842465<br>ETH 0.00110320621651296<br>MATIC 1634.10326328529 | | |
| 3.1.063774 | BENITO PEREZ | ADDRESS REDACTED | | | BTC 0.00337170128320667<br>CEL 1.09317194312691 | | |
| 3.1.063775 | BENITO RODRIGUEZ DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.00654121881659463 | | |
| 3.1.063776 | BENITO ROMAGNOLI | ADDRESS REDACTED | | | BTC 0.000000014897524894<br>DOT 0.000024874569610703<br>ETH 0.000000007234933106<br>LINK 0.000000536786381925<br>MATIC 0.000342396150541416<br>USDC 0.000227978477782492<br>XTZ 0.000074136090877323 | BTC 0.000011665200300633<br>DOT 0.0141701272967617<br>ETH 0.000006124084811839<br>LINK 0.00152828687751138<br>MATIC 0.241098485761772<br>USDC 0.16382452451135<br>XTZ 0.0880733291608943 | |
| 3.1.063777 | BENITO TENDERO SENABRE | ADDRESS REDACTED | | | BTC 0.00973403230275222<br>CEL 9.04675403917462 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.063778 | BENITO THOMPSON | ADDRESS REDACTED | | | BTC 0.0000188212141529349<br>ETH 0.00123887730654143<br>SNX 1.83910012313549<br>SOL 0.0400678441728432<br>USDC 0.234479343790257 | BTC 0.000000009034800668<br>SNX 300.990422902658<br>SOL 0.000000000393370582 | |
| 3.1.063779 | BENITO VILLARREAL | ADDRESS REDACTED | | | ADA 1609.02590682114<br>BTC 0.0593772751360789<br>MATIC 1355.51154213972 | | |
| 3.1.063780 | BENITTA CHAEDIR | ADDRESS REDACTED | | | ADA 1050.65610130988<br>LINK 102.1813511162 | | |
| 3.1.063781 | BENJA PASTRANA | ADDRESS REDACTED | | | BNB 0.00138767331300468<br>BTC 0.000000069177888251 | | |
| 3.1.063782 | BENJAMAIN HABER | ADDRESS REDACTED | | | BTC 0.00013257867038025<br>CEL 3.63376118517217<br>ETH 0.000000954255698491999 | | |
| 3.1.063783 | BENJAMAN MITROWSKI | ADDRESS REDACTED | | | BTC 0.227924157765518<br>ETH 2.85898047637112<br>MATIC 13.6723807363208<br>MCDAI 31.7993496042375 | | |
| 3.1.063784 | BENJAMART KUMPRAI | ADDRESS REDACTED | | | BNB 0.00032676059553717<br>BTC 0.000190712647511828<br>CEL 329.737453302413<br>LUNC 4.63550106517124<br>USDC 12.0797643546822<br>USDT ERC20 10.6283162913781 | | |
| 3.1.063785 | BENJAMEN PICKERING | ADDRESS REDACTED | | | AVAX 9.31424384021125<br>BTC 0.0324138753816827<br>DOT 16.8156120853565<br>ETH 0.837750320724244 | | |
| 3.1.063786 | BENJAMEN THOMAS MCGOVERN | ADDRESS REDACTED | | | BTC 0.0241498151884412<br>CEL 53.6331789443076<br>LINK 30.056875016796<br>LTC 0.00114849224116053<br>MATIC 0.31473182615156<br>ZEC 12.4565261197247 | | |
| 3.1.063787 | BENJAMEN TOTMAN | ADDRESS REDACTED | | | BTC 0.000000159629147414<br>ETH 0.00114840456185764<br>LINK 0.00586735351086181<br>SGB 153.452462668117<br>SNX 0.00984666666695758<br>USDC 36.2436383632958<br>USDT ERC20 0.26270255792158<br>XRP 0.000000109273637822 | BTC 0.000299330577120789 | |
| 3.1.063788 | BENJAMEN WALKER | ADDRESS REDACTED | | | ADA 71.2858993854017<br>LINK 20.252629276409<br>MATIC 96.823617440171<br>UNI 2.25951583956411<br>XLM 85.9575403172396 | | |
| 3.1.063789 | BENJAMIEN ENGELEN | ADDRESS REDACTED | | | BNB 0.0039222123061784 | | |
| 3.1.063790 | BENJAMIJ BORSODI | ADDRESS REDACTED | | | BTC 0.00170217900928094<br>CEL 248.047996953394<br>DASH 0.98988505 | | |
| 3.1.063791 | BENJAMIM DANIEL | ADDRESS REDACTED | | | BTC 0.0309764608732738<br>ETH 0.830732752386099 | | |
| 3.1.063792 | BENJAMIN AARON BRADLEY | ADDRESS REDACTED | | | BTC 0.240224338049197 | | |
| 3.1.063793 | BENJAMIN AARON GREENBERGER | ADDRESS REDACTED | | | BTC 0.00074576758982878<br>CEL 1.11365767527357<br>ETH 0.0155565718968452<br>USDC 5.65415205718543 | BTC 2.2924028244844<br>USDC 3563.1509456192 | |
| 3.1.063794 | BENJAMIN AARON O'NEAL | ADDRESS REDACTED | | | BTC 0.00121538676700896<br>CEL 91.7802110298266<br>ETH 0.182891213103499 | | |
| 3.1.063795 | BENJAMIN ABNER TERRY III | ADDRESS REDACTED | | | BTC 0.0327372301962721<br>MATIC 63.4003659840856<br>SNX 127.745599576038<br>USDC 7.75079509664367 | | |
| 3.1.063796 | BENJAMIN ABRAHAM | ADDRESS REDACTED | | | BTC 0.00177205410406733<br>ETH 0.0149557352654472<br>USDC 433.500264028816 | | |
| 3.1.063797 | BENJAMIN ACH | ADDRESS REDACTED | | | CEL 1.06571975764194 | | |
| 3.1.063798 | BENJAMIN ACLOQUE | ADDRESS REDACTED | | | BTC 0.00191013863459205<br>USDT ERC20 639.13065295168 | | |
| 3.1.063799 | BENJAMIN ADAM HUGUENIN | ADDRESS REDACTED | | | ADA 0.000355442195973498<br>BTC 0.000000392103807772<br>GUSD 0.00119139596088293<br>SNX 8.54937343371738<br>USDC 0.000921947788738732 | BTC 0.000000255293938519<br>GUSD 0.00860322526678253<br>USDC 0.00237906192820799 | |
| 3.1.063800 | BENJAMIN ADAMS | ADDRESS REDACTED | | | BTC 1.07081277447686<br>ETH 2.24359338291798<br>SOL 101.738358091717 | | |
| 3.1.063801 | BENJAMIN ADAMSEN | ADDRESS REDACTED | | | BTC 0.0246902371884092<br>CEL 17.7079941242666 | | |
| 3.1.063802 | BENJAMIN ADDURU | ADDRESS REDACTED | | | BTC 0.00001900998430199<br>DASH 0.0022898166066349<br>ETH 0.00164340779325868<br>LINK 0.667279288154571<br>LTC 0.00330577978880623<br>MATIC 5.11858641766088<br>SNX 0.414746993469102<br>UNI 0.0278439260508729<br>XLM 0.2453641648245 | | |
| 3.1.063803 | BENJAMIN ADES | ADDRESS REDACTED | | | BTC 0.00005811079469683<br>ETH 0.00117751307514036 | | |
| 3.1.063804 | BENJAMIN ADKINS | ADDRESS REDACTED | | | USDC 104.990392610415 | | |
| 3.1.063805 | BENJAMIN AGOSTO | ADDRESS REDACTED | | | ADA 408.481492074215<br>BTC 0.0013281289167488 | | |
| 3.1.063806 | BENJAMIN AGUILA | ADDRESS REDACTED | | | AVAX 40.00004<br>BTC 0.0846979091107447<br>CEL 11114.0731356737<br>SOL 0.000071559158028684<br>USDC 0.00700040653088062 | | |
| 3.1.063807 | BENJAMIN AGUILERA | ADDRESS REDACTED | | | MATIC 10964.0460502732 | | |
| 3.1.063808 | BENJAMIN AGUIRRE | ADDRESS REDACTED | | | BTC 0.00114048493419401<br>CEL 7.56460121705744<br>MATIC 300 | | |
| 3.1.063809 | BENJAMIN AHADDOUCH | ADDRESS REDACTED | | | BTC 0.000953301756485351<br>CEL 95.8721096770467 | | |
| 3.1.063810 | BENJAMIN AHALE | ADDRESS REDACTED | | | ETH 0.000078062519946419 | | |
| 3.1.063811 | BENJAMIN AHRENS | ADDRESS REDACTED | | | LINK 0.000885991042643454<br>USDC 6.77386004744589 | USDC 0.000000282465954703 | |
| 3.1.063812 | BENJAMIN AITMOHAMMED | ADDRESS REDACTED | | | BTC 0.00184354042440696<br>CEL 21.8267885758709<br>ETH 0.0251074254229614<br>USDC 56.516251 | | |
| 3.1.063813 | BENJAMIN AK | ADDRESS REDACTED | | | BTC 0.000000291382869772 | | |
| 3.1.063814 | BENJAMIN AKRES | ADDRESS REDACTED | | | CEL 2.84275650845698<br>DOT 7.25139676 | | |
| 3.1.063815 | BENJAMIN AKRISH | ADDRESS REDACTED | | | BTC 0.341114291506052<br>ETH 0.0551123055675779 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.063816 | BENJAMIN ALAN HEINRICHS | ADDRESS REDACTED | | | AVAX 2.04324636419366<br>BTC 0.0121584237664787<br>ETH 0.531871623686509<br>MATIC 1145.30387553954 | | |
| 3.1.063817 | BENJAMIN ALAN HELLER | ADDRESS REDACTED | | | BTC 0.108941347225909 | | |
| 3.1.063818 | BENJAMIN ALAN PAY | ADDRESS REDACTED | | | BTC 0.0347329783331825<br>ETH 0.12386727632901 | | |
| 3.1.063819 | BENJAMIN ALBERT AILES | ADDRESS REDACTED | | | AAVE 0.000106605502427185<br>ADA 0.351805887503255<br>BTC 0.0000278493337394892<br>CEL 2590.78695956183<br>ETH 0.00000023271704353<br>LINK 0.0649398997412494<br>LTC 0.0128800082012462<br>MANA 0.162000942410487<br>MATIC 0.713316267720581<br>SNX 0.136384862488154<br>UNI 0.000251441357923783<br>USDC 0.00555879464416573<br>ZRX 0.00964140792751079 | ADA 0.000797744070120704 | |
| 3.1.063820 | BENJAMIN ALCORN | ADDRESS REDACTED | | | BTC 0.0000211031293876949<br>EOS 23.6927830618703<br>MATIC 0.382506459414668 | | |
| 3.1.063821 | BENJAMIN ALEXANDER | ADDRESS REDACTED | | | ADA 656.444323112364<br>BTC 0.0331323150363538<br>CEL 126.608353288443<br>ETH 0.192897852606398<br>LTC 4.01754258628959<br>MATIC 1031.00078517171 | | |
| 3.1.063822 | BENJAMIN ALEXANDER | ADDRESS REDACTED | | | AAVE 0.00373812313960333<br>AVAX 0.00626897799712249<br>BTC 0.00000178191915856999<br>DOT 0.0591381564065886<br>ETH 0.000190554184353506<br>LINK 0.00288028929415043<br>MATIC 0.305477110880248<br>UNI 0.0012558726343243 | | |
| 3.1.063823 | BENJAMIN ALEXANDER BURDE | ADDRESS REDACTED | | | BTC 0.323279690160146 | | |
| 3.1.063824 | BENJAMIN ALEXANDER KROPP | ADDRESS REDACTED | | | BTC 0.00668885865348298 | | |
| 3.1.063825 | BENJAMIN ALEXANDER RUOFF | ADDRESS REDACTED | | | BTC 0.000917044561435752 | | |
| 3.1.063826 | BENJAMIN ALEXANIAN | ADDRESS REDACTED | | | BAT 60.5288971839537<br>BTC 0.0697054357637192<br>CEL 3.1313103952843<br>DASH 0.1978388756893<br>EOS 9.58040274423424<br>ETC 2.57542111494056<br>ETH 0.0372159199404581<br>LINK 11.9894743566148<br>LTC 2.12638434341064<br>UNI 2.73465434542532<br>XLM 36.7543395510679<br>XRP 0.0688827721013939 | | |
| 3.1.063827 | BENJAMIN ALLAN BEER-PEARCE | ADDRESS REDACTED | | | BTC 0.10067276688023<br>BUSD 4.11967212524392<br>CEL 32.943751263474<br>ETH 2.03565576359409<br>MCDAI 30.2807492437021<br>SOL 26.5400839535787<br>USDC 0.000150224451662277 | | |
| 3.1.063828 | BENJAMIN ALLAN GUNTHER | ADDRESS REDACTED | | | | ETH 0.031<br>SOL 1 | |
| 3.1.063829 | BENJAMIN ALZON | ADDRESS REDACTED | | | BTC 0.00130330290064553<br>EOS 67.4792678469718<br>MATIC 523.932088524579 | | |
| 3.1.063830 | BENJAMIN AMAYA | ADDRESS REDACTED | | | BTC 0.0178791593806052<br>XLM 101.013526175509 | | |
| 3.1.063831 | BENJAMIN AMOS | ADDRESS REDACTED | | | BTC 0.000000029349711683<br>ETH 0.000000270563495973 | | |
| 3.1.063832 | BENJAMIN AMPEN | ADDRESS REDACTED | | | BTC 0.00281674552314537<br>ETH 0.0252998379331197 | | |
| 3.1.063833 | BENJAMIN ANDERSON | ADDRESS REDACTED | | | CEL 0.159879660355335 | | |
| 3.1.063834 | BENJAMIN ANDERSON | ADDRESS REDACTED | | | BTC 0.0000012143058125299<br>DOT 0.0401459817967398<br>XLM 0.0319366170474626 | | |
| 3.1.063835 | BENJAMIN ANDREAS DANIEL SCHÄFER | ADDRESS REDACTED | | | BTC 0.0314433348396325 | | |
| 3.1.063836 | BENJAMIN ANDREAS FICHTNER | ADDRESS REDACTED | | | BTC 0.31686508694127<br>ETH 2.01073779086161<br>USDC 10894.2043487963 | | |
| 3.1.063837 | BENJAMIN ANDREW | ADDRESS REDACTED | | | CEL 0.141538623974456<br>USDT ERC20 0.0164387304404521<br>XLM 0.00292177505550728<br>XRP 29.4227722009037 | | |
| 3.1.063838 | BENJAMIN ANDREW GEHRIG | ADDRESS REDACTED | | | MATIC 2282.23896171328 | | |
| 3.1.063839 | BENJAMIN ANDREWS | ADDRESS REDACTED | | | BTC 0.0000123985191631919<br>ETH 0.00589896736103457 | BTC 0.000000139020906784<br>ETH 0.00000008896042841 | |
| 3.1.063840 | BENJAMIN ANG | ADDRESS REDACTED | | | LUNC 0.0179837169717071 | | |
| 3.1.063841 | BENJAMIN ANGELARD | ADDRESS REDACTED | | | BTC 0.00170195531591617<br>ETH 0.0149210691279403<br>SOL 0.704996987453771 | | |
| 3.1.063842 | BENJAMIN ANGELARD | ADDRESS REDACTED | | | ETH 0.00148843619198948 | | |
| 3.1.063843 | BENJAMIN ANIGBO JR. | ADDRESS REDACTED | | | LINK 0.000192459646145385<br>MATIC 0.0706957639063512 | | |
| 3.1.063844 | BENJAMIN ANNETT | ADDRESS REDACTED | | | BTC 0.00000000029215667<br>CEL 19.5765389171733 | | |
| 3.1.063845 | BENJAMIN ANTHONY | ADDRESS REDACTED | | | ETH 0.000016569870953526 | | |
| 3.1.063846 | BENJAMIN ANTHONY | ADDRESS REDACTED | | | AAVE 0.00557025814518666<br>BTC 0.000012247598804159<br>ETH 0.00950705922616919<br>LTC 0.0126979623667317<br>OMG 0.0611183518972834<br>UNI 148.081371022445<br>USDC 7.66653711955474<br>XLM 4758.33064242816<br>XRP 14.6826013854833<br>ZEC 0.00264750912846639 | AAVE 4.28573961830791<br>BTC 0.0070860820979368<br>ETH 7.87122518575885<br>LTC 34.9469996740484<br>OMG 585.982652989063<br>ZEC 25.3843368898742 | |
| 3.1.063847 | BENJAMIN ANTHONY | ADDRESS REDACTED | | | DASH 0.000812548560878517<br>DOT 0.012182285548121<br>MATIC 0.0246180642967098 | | |
| 3.1.063848 | BENJAMIN ANTHONY FORD | ADDRESS REDACTED | | | BTC 0.00128533336053069<br>DOT 18.3793622934955<br>ETH 0.00149013373819113<br>USDC 0.339508494578761 | | |
| 3.1.063849 | BENJAMIN ANTROBUS | ADDRESS REDACTED | | | BSV 0.0684310497315109<br>BTC 0.000003062070931909<br>ETH 0.00194285650081764<br>LINK 130.837705238842 | | |
| 3.1.063850 | BENJAMIN APPEL | ADDRESS REDACTED | | | BTC 0.00001551866349412 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.063851 | BENJAMIN APRIETO | ADDRESS REDACTED | | | BTC 0.000150539150532443<br>DOT 0.175225833822416<br>ETH 100.549143916629<br>MATIC 9673.30912290425<br>USDC 80.9049998489286<br>USDT ERC20 53.4707072519899 | | |
| 3.1.063852 | BENJAMIN AQUINO | ADDRESS REDACTED | | | BTC 0.000000007478212009<br>ETH 0.000000041246691641 | | |
| 3.1.063853 | BENJAMIN ARCHBOLD | ADDRESS REDACTED | | | ADA 0.00172787278921567<br>BTC 0.186692542347235<br>DOT 0.037832598285141<br>ETH 0.000199595351373729<br>MANA 0.0348350105659071<br>OMG 0.00193935308386828 | | |
| 3.1.063854 | BENJAMIN ARHIN | ADDRESS REDACTED | | | AAVE 0.00276088413623579<br>BCH 0.00306848072232692<br>BSV 0.07696321<br>BTC 0.000079334219105999<br>CEL 0.248411817870438<br>ETH 0.000619399086093767<br>LTC 0.000000000705878164<br>LUNC 1.17495925398276<br>OMG 0.000912115384615385<br>SGB 2.93516970463265<br>XLM 0.000000087219227434<br>XRP 0.000001153846153846<br>ZRX 0.958955961538461 | | |
| 3.1.063855 | BENJAMIN ARMEL | ADDRESS REDACTED | | | DOT 0.0804292246975413<br>MATIC 2.31614492663186 | | |
| 3.1.063856 | BENJAMIN ARMSTRONG | ADDRESS REDACTED | | | BAT 1174.02088656046<br>BTC 0.00227740297957286<br>COMP 2.04860943058039<br>USDT ERC20 55.0534690554439 | | |
| 3.1.063857 | BENJAMIN ARREOLA JR | ADDRESS REDACTED | | | USDC 0.00606347064478237 | | |
| 3.1.063858 | BENJAMIN ASHFIELD | ADDRESS REDACTED | | | XLM 408.172463280826 | | |
| 3.1.063859 | BENJAMIN ATKINS | ADDRESS REDACTED | | | CEL 1.0770597523626 | | |
| 3.1.063860 | BENJAMIN AUBERT | ADDRESS REDACTED | | | BTC 0.0611397008708866<br>CEL 156.606463137427<br>ETH 0.0693418235920734<br>MCDAI 70 | | |
| 3.1.063861 | BENJAMIN AUBREY | ADDRESS REDACTED | | | ADA 552.243201725138<br>BCH 0.000349025471484289<br>BTC 1.08650251038502<br>CEL 0.0275795801668887<br>DOT 130.490861280436<br>ETH 10.2391782740406<br>LINK 0.00386169886057776<br>LTC 0.000482393998499742<br>LUNC 13.0219525692256<br>MATIC 1141.1980759718<br>SNX 0.184630113397187<br>SOL 0.00283029289093368<br>USDC 226.33036204066<br>USDT ERC20 1777.70302492224<br>XTZ 89.4545503726392 | | |
| 3.1.063862 | BENJAMIN AUBRUN | ADDRESS REDACTED | | | BTC 0.00256007132064395<br>USDC 998.993889594874 | | |
| 3.1.063863 | BENJAMIN AUGUSTUS YING YUNG SHEEHAN | ADDRESS REDACTED | | | BNB 0.0447821444106048<br>BTC 0.0211316297230415<br>CEL 4.92037344497819<br>DOT 14.9219865408793<br>ETH 0.579804865726693<br>MATIC 185.161467372447<br>XRP 244.017852222287 | | |
| 3.1.063864 | BENJAMIN AULNETTE | ADDRESS REDACTED | | | BTC 0.00136861<br>CEL 1.02869137286818<br>ETC 5.95339073 | | |
| 3.1.063865 | BENJAMIN AW | ADDRESS REDACTED | | | BTC 0.16545918391618 | | |
| 3.1.063866 | BENJAMIN AYRES | ADDRESS REDACTED | | | BTC 0.0016673923100402<br>MCDAI 31.8663231709082<br>USDC 25.2395702982629 | | |
| 3.1.063867 | BENJAMIN BAETEN | ADDRESS REDACTED | | | LTC 0.000607578561751704<br>XLM 0.00986960547972119 | | |
| 3.1.063868 | BENJAMIN BAGER | ADDRESS REDACTED | | | ADA 0.203946639304847<br>BCH 0.000653550942369931<br>BNB 0.0014792917270059<br>BTC 0.00004008845386537<br>CEL 0.00856687424744525<br>DOT 5.32837667436151<br>ETH 0.000169504896790566<br>MATIC 0.415745772688405 | | |
| 3.1.063869 | BENJAMIN BAGER | ADDRESS REDACTED | | | ADA 107.22618613227<br>BTC 0.0395346413498235<br>CEL 0.181982469152794<br>DOGE 560.885256935756<br>ETH 0.041956010297462 | | |
| 3.1.063870 | BENJAMIN BAILEY | ADDRESS REDACTED | | | BTC 0.212385523894657<br>ETH 4.11465098243669<br>MATIC 9574.50022943326 | | |
| 3.1.063871 | BENJAMIN BAIRD | ADDRESS REDACTED | | | SNX 1.8719440425583 | | |
| 3.1.063872 | BENJAMIN BAJOREK | ADDRESS REDACTED | | | BCH 0.000921219366699108<br>BTC 0.000000523704211413999<br>CEL 0.225112525662598<br>DASH 0.00101198854981179<br>ETH 0.000121167187311823<br>LINK 0.0229089505012852<br>LTC 0.00475378083766092<br>MANA 0.674167621689713<br>MATIC 0.0108102957555538<br>OMG 0.00859891296559817<br>PAX 1.05066472142302<br>PAXG 0.000001640682038837<br>SGB 185.132933825432<br>SNX 0.00106368641033484<br>TUSD 0.0201605334368383<br>UNI 0.000118257868611314<br>USDC 0.0251098061447196<br>USDT ERC20 0.112286856057016<br>XLM 0.354905780618255<br>XRP 0.615925040138081 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.063873 | BENJAMIN BAKER | ADDRESS REDACTED | | | ADA 1.98133087960685<br>BCH 2.25585939906648<br>BTC 0.177772528442689<br>COMP 3.52505271002084<br>DOT 0.410271148700762<br>ETH 79.901795178223<br>GUSD 112.668751734719<br>LTC 0.0537035216099118<br>MATIC 2.43855516834355<br>PAX 112.671808331705<br>UNI 0.0984293526901826<br>USDC 9808.24025712951<br>XLM 3168.38380696739 | | |
| 3.1.063874 | BENJAMIN BAKER | ADDRESS REDACTED | | | ADA 0.00100276088017117<br>BNB 3.00281035909718<br>BTC 0.0348463324778248<br>DOT 0.0962803034781802<br>ETH 0.375312444987939<br>USDC 0.0342406785739528<br>XRP 0.301776365149186 | | |
| 3.1.063875 | BENJAMIN BAKER | ADDRESS REDACTED | | | ADA 254.908571562114<br>BAT 0.0484503756475405<br>BTC 0.78968459471357<br>DASH 0.000334385516975462<br>ETH 4.43160956747754<br>KNC 0.00456511066615541<br>LINK 0.00735236546582327<br>LTC 0.00157346061180533<br>MATIC 51.8516606283539<br>OMG 0.0115725370010962<br>USDC 3.12320002580495 | ETH 0.8 | |
| 3.1.063876 | BENJAMIN BALL | ADDRESS REDACTED | | | CEL 1.08970389801406 | | |
| 3.1.063877 | BENJAMIN BALLENBERGER | ADDRESS REDACTED | | | BTC 0.000063245940039341<br>BUSD 0.0350581837689525<br>CEL 0.00762933857888959<br>ETH 0.00586418217117454<br>MATIC 0.00898093904936995<br>USDC 0.0893614408346491 | | |
| 3.1.063878 | BENJAMIN BALLSTAEDT | ADDRESS REDACTED | | | BTC 0.0988614212360185 | BTC 0.868244758507564 | |
| 3.1.063879 | BENJAMIN BALMFORTH | ADDRESS REDACTED | | | BTC 0.000000263252045492<br>ETH 0.00200223567393872<br>USDC 0.0117607323943643<br>USDT ERC20 1.76053798747437 | | |
| 3.1.063880 | BENJAMIN BANKS NOEL | ADDRESS REDACTED | | | BTC 0.822382601976886<br>ETH 2.5893531062271 | | |
| 3.1.063881 | BENJAMIN BARDIAU | ADDRESS REDACTED | | | CEL 3.88695178031695 | | |
| 3.1.063882 | BENJAMIN BARKER | ADDRESS REDACTED | | | ADA 0.000000911514518252<br>BTC 0.0389085644589465<br>CEL 290.774557844203<br>DOT 0.0628886256413741<br>ETH 0.322944330739304<br>LTC 0.000000004488460008<br>MATIC 1.51643220915779 | | |
| 3.1.063883 | BENJAMIN BARNES | ADDRESS REDACTED | | | BTC 0.0371164159548276<br>ETH 4.30890281276919<br>LINK 50.2172352422679<br>USDT ERC20 1376.51900957625 | | |
| 3.1.063884 | BENJAMIN BARNETT | ADDRESS REDACTED | | | CEL 0.223713229909376<br>USDC 4.84899222039555 | | |
| 3.1.063885 | BENJAMIN BARNETTE, III | ADDRESS REDACTED | | | BTC 0.00307758778300952<br>ETH 0.112273393513624 | | |
| 3.1.063886 | BENJAMIN BAROCIO | ADDRESS REDACTED | | | BTC 0.000016124861427008<br>CEL 64.4110390438993<br>ETH 0.00009305850570374<br>SGB 15.8965741333327<br>TUSD 0.134121557024688<br>XRP 105.205652768582 | | |
| 3.1.063887 | BENJAMIN BARRACLOUGH | ADDRESS REDACTED | | | BNB 0.562562196212169<br>BTC 0.0180031690704173<br>USDT ERC20 0.489611953972774 | | |
| 3.1.063888 | BENJAMIN BARREAU | ADDRESS REDACTED | | | ADA 0.146012813337701<br>AVAX 0.0184279310853575<br>BNB 0.0038951991042035<br>BTC 0.000116841785534268<br>DOT 0.109636718146762<br>ETH 0.00161241521149171<br>LTC 0.00290749565372811<br>USDC 0.318232473396457 | | |
| 3.1.063889 | BENJAMIN BARRETO VASQUEZ | ADDRESS REDACTED | | | BNB 0.0255643877380309<br>BTC 0.0121510753631025<br>CEL 0.0651222541909204 | | |
| 3.1.063890 | BENJAMIN BARRY | ADDRESS REDACTED | | | BTC 0.04022760106<br>CEL 21.0433262078261<br>EOS 42.2095<br>ETH 1.20926152564934 | | |
| 3.1.063891 | BENJAMIN BARSON | ADDRESS REDACTED | | | ADA 0.702994103076335<br>BTC 0.000018274400085926<br>ETH 0.00429276809335749<br>LINK 0.0115932119823437<br>LTC 0.0103623000271711<br>OMG 0.00450133577684522<br>SUSHI 23.9713259598032<br>UNI 0.00848445473897392 | ADA 0.00000029492462038<br>OMG 0.511888156384892<br>UNI 12.3599577152593 | |
| 3.1.063892 | BENJAMIN BARTOLOME | ADDRESS REDACTED | | | USDC 56.2251190706116<br>XLM 254.972886833239<br>XRP 0.000000790542721897 | | |
| 3.1.063893 | BENJAMIN BARTOSZEWSKI | ADDRESS REDACTED | | | BTC 0.00122667810896788 | | |
| 3.1.063894 | BENJAMIN BASIL | ADDRESS REDACTED | | | ADA 0.400424389644184<br>BTC 0.000061166740026961<br>DOT 0.00837165515691816<br>ETH 0.00065634609820526<br>LINK 0.0120242199266733<br>LUNC 0.00640230900532482<br>MATIC 0.323328245411311<br>SOL 0.00745914154592782<br>USDC 2.17688533338218 | ADA 0.00000085611353601<br>BTC 0.000000005373284291<br>LUNC 7.24363774844584<br>SOL 7.97745806457041<br>USDC 0.00000022226555899 | |
| 3.1.063895 | BENJAMIN BASS | ADDRESS REDACTED | | | BTC 0.10199858323553<br>COMP 2.6410693508902<br>DASH 8.44306752948197<br>ETH 2.4852980558503<br>SOL 5.72314722867676<br>ZRX 1110.1197052295 | | |
| 3.1.063896 | BENJAMIN BASSETT | ADDRESS REDACTED | | | BTC 0.000001182664053205<br>CEL 625.139476832341 | | |
| 3.1.063897 | BENJAMIN BATAILLE | ADDRESS REDACTED | | | BTC 0.0018547783340765<br>USDT ERC20 741.744205785503 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.063898 | BENJAMIN BATES | ADDRESS REDACTED | | | BTC 0.151908368121658<br>CEL 104.86822663098<br>ETH 2.84904132886531<br>LINK 5.16523504035439<br>MATIC 874.94341425631 | | |
| 3.1.063899 | BENJAMIN BAUMANN | ADDRESS REDACTED | | | BTC 0.000000000126861708<br>CEL 9.29177184809813 | | |
| 3.1.063900 | BENJAMIN BAYSINGER | ADDRESS REDACTED | | | BTC 0.000390736888551312<br>LINK 775.687943910965 | | |
| 3.1.063901 | BENJAMIN BAZIA | ADDRESS REDACTED | | | CEL 1.56342837339358<br>USDC 36 | | |
| 3.1.063902 | BENJAMIN BAZIRE | ADDRESS REDACTED | | | BTC 0.00187440997338813<br>CEL 0.345479041172356<br>USDC 703.42908177255 | | |
| 3.1.063903 | BENJAMIN BEALE | ADDRESS REDACTED | | | ETH 5.28608591773195<br>MATIC 330.654780591158<br>MCDAI 0.0021174469784167<br>SNX 231.018273751342<br>USDC 0.565718644180015<br>USDT ERC20 3.48639269805317<br>XRP 0.601599586718557 | | |
| 3.1.063904 | BENJAMIN BEASLEY | ADDRESS REDACTED | | | BAT 0.0237852727468723<br>BTC 0.000000995826203030999<br>MATIC 0.927986999632058 | | BTC 0.000000003613561813 |
| 3.1.063905 | BENJAMIN BEATTIE | ADDRESS REDACTED | | | CEL 35.4586284892329<br>ETH 0.2024937<br>MATIC 398.0943<br>XRP 495.72353 | | |
| 3.1.063906 | BENJAMIN BEAUCHMAN | ADDRESS REDACTED | | | BTC 0.000019763643207829<br>ETH 0.00009926099157322 | | |
| 3.1.063907 | BENJAMIN BEAUDIN | ADDRESS REDACTED | | | BTC 0.0190634756160977<br>ETH 0.0030740622795207<br>LINK 0.00770723809088765<br>MATIC 14.0780399325067<br>USDT ERC20 139.701990849979<br>XLM 0.114323082036226 | | |
| 3.1.063908 | BENJAMIN BEAUMONT | ADDRESS REDACTED | | | AAVE 0.977859568704346<br>BTC 0.531741165654426<br>ETH 11.0260212543972<br>USDT ERC20 220.956543241162<br>ZRX 270.166850446734 | | |
| 3.1.063909 | BENJAMIN BECK | ADDRESS REDACTED | | | ADA 0.0571752486478514<br>MATIC 464.394505261395<br>SNX 4.3731312320446 | | |
| 3.1.063910 | BENJAMIN BECK | ADDRESS REDACTED | | | BTC 0.000012246571085423 | | |
| 3.1.063911 | BENJAMIN BEEN | ADDRESS REDACTED | | | BTC 0.000003494056926445<br>ETH 0.00961582377128887<br>USDC 0.0437390963440457 | | BTC 0.00000000797740494<br>USDC 0.000000210138862667 |
| 3.1.063912 | BENJAMIN BEILMAN | ADDRESS REDACTED | | | BTC 0.00071939098696607<br>ETH 0.00507066815579645<br>LINK 0.01028564634056<br>USDC 1.33028004508842 | | |
| 3.1.063913 | BENJAMIN BEIN | ADDRESS REDACTED | | | ADA 0.0896082265795779<br>BTC 0.0324057559959229<br>CEL 1100.75192354534<br>ETH 12.5654118148478<br>MCDAI 19.7266786024001<br>UNI 0.22451168545075<br>USDC 22.7139324448626<br>USDT ERC20 5.15111560319084 | | USDC 0.01 |
| 3.1.063914 | BENJAMIN BELFIGLIO | ADDRESS REDACTED | | | AVAX 0.0102834481892592<br>BTC 0.00164309132617499<br>DOT 15.6302396750323<br>MATIC 461.619553453022<br>USDC 1.85717931998201 | USDC 1025.49880494939 | |
| 3.1.063915 | BENJAMIN BELL | ADDRESS REDACTED | | | ADA 288.59964769009<br>AVAX 6.72935220170036<br>BNB 1.29505703422053<br>BTC 0.0385716960920767<br>CEL 66.3765006307013<br>USDC 688.872292 | | |
| 3.1.063916 | BENJAMIN BELLARD | ADDRESS REDACTED | | | BTC 0.000000003621653846<br>CEL 0.362395976112589<br>MATIC 0.187150917780446<br>USDT ERC20 0.19639709944495<br>XLM 0.0685081840995843 | | |
| 3.1.063917 | BENJAMIN BELNAP | ADDRESS REDACTED | | | BCH 0.156405847070622<br>MCDAI 42.4756290229027<br>USDC 222.450339724374 | | |
| 3.1.063918 | BENJAMIN BELTRAN | ADDRESS REDACTED | | | BAT 31.1303065066613<br>BTC 0.00461896682085417<br>ETH 0.0300430554214014<br>SGB 0.0145457959107205<br>USDC 4.83122963499507<br>USDT ERC20 3.44024239986237<br>XLM 0.362622740423754<br>XRP 3.85248652152664 | | |
| 3.1.063919 | BENJAMIN BELTRAN SANTIAGO | ADDRESS REDACTED | | | XLM 0.139319822755257 | | |
| 3.1.063920 | BENJAMIN BENAIM | ADDRESS REDACTED | | | USDC 1004.53553379657<br>XLM 0.0680786626218032 | | |
| 3.1.063921 | BENJAMIN BÉNÉAT | ADDRESS REDACTED | | | BTC 0.00107795791652293<br>CEL 13.059814127047<br>USDT ERC20 505.054739857295 | | |
| 3.1.063922 | BENJAMIN BENITO | ADDRESS REDACTED | | | BCH 0.000027432441114634<br>BSV 0.0423942440156604<br>BTC 0.000014123016770765<br>CEL 0.00352494735755119<br>ETH 0.000022711886873981<br>LTC 0.00019474337439503 | | |
| 3.1.063923 | BENJAMIN BENNETT | ADDRESS REDACTED | | | CEL 37.5663407432541 | | |
| 3.1.063924 | BENJAMIN BENOIT J DUMONT | ADDRESS REDACTED | | | ETH 0.00811412413448366 | | |
| 3.1.063925 | BENJAMIN BENSON | ADDRESS REDACTED | | | BTC 0.000128412980375786<br>ETH 14.2012535905067<br>GUSD 0.738732270853372<br>MATIC 667.759045109059<br>USDC 5.66964840904314 | | BTC 0.177655285032031<br>ETH 3.48135921674758 |
| 3.1.063926 | BENJAMIN BERCZ | ADDRESS REDACTED | | | BTC 0.00102256605959065 | | |
| 3.1.063927 | BENJAMIN BERESFORD | ADDRESS REDACTED | | | BTC 0.193613943777385<br>CEL 1.50169457575527<br>DOT 25.2786237497261<br>ETH 2.80306828831257<br>USDT ERC20 0.000827313009524197 | | |
| 3.1.063928 | BENJAMIN BERHORST | ADDRESS REDACTED | | | BTC 0.0152592790392492 | | |
| 3.1.063929 | BENJAMIN BERMAN | ADDRESS REDACTED | | | BTC 0.0504364619229433<br>ETH 0.459108157349705<br>GUSD 1560.20282922027 | | |
| 3.1.063930 | BENJAMIN BERNIER | ADDRESS REDACTED | | | BTC 0.00945179151409384<br>ETH 0.086310573497844<br>USDC 517.436361520421 | BTC 0.0013518 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.063931 | BENJAMIN BERTRAND | ADDRESS REDACTED | | | BTC 0.000592266557161772<br>CEL 35.5245610610126<br>DOT 108.692463984767 | | |
| 3.1.063932 | BENJAMIN BIEN | ADDRESS REDACTED | | | BTC 0.000000009965806348<br>CEL 1.78226658453849 | | |
| 3.1.063933 | BENJAMIN BIRO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.063934 | BENJAMIN BISHOP | ADDRESS REDACTED | | | BTC 0.00113120677668881<br>ETH 0.00532876775411087<br>USDC 51.0020516246054 | | |
| 3.1.063935 | BENJAMIN BISHOP | ADDRESS REDACTED | | | AVAX 1.92493968695404<br>BTC 0.00864020775155258<br>DOT 5.52539081282795<br>LINK 0.684682626513746<br>MATIC 24.9295717585062<br>SNX 11.0283802609692<br>SOL 0.474350562989535<br>USDC 681.022855774331<br>USDT ERC20 149.774548682114<br>XLM 78.4142668415707 | | |
| 3.1.063936 | BENJAMIN BJØRK | ADDRESS REDACTED | | | CEL 0.00199095495084008 | | |
| 3.1.063937 | BENJAMIN BLANKENSHIP | ADDRESS REDACTED | | | CEL 1.07761576311724 | | |
| 3.1.063938 | BENJAMIN BLUM | ADDRESS REDACTED | | | BCH 0.000389633590038499<br>BTC 0.000030066247062215<br>CEL 1.28502050107224<br>DASH 0.936268259369905<br>DOT 10.9974156345079<br>EOS 87.916897914811<br>ETH 0.00112345572682219<br>KNC 67.6388757151887<br>LTC 0.651476225757106<br>MCDAI 287.575193546966<br>OMG 1.91954422445572<br>SGB 0.0645926689309635<br>UNI 0.0078720356567529<br>USDC 1.67338956406256<br>XLM 0.974736062380203<br>XRP 0.436427291707349<br>ZRX 584.8190741461 | | |
| 3.1.063939 | BENJAMIN BLUMENTHAL | ADDRESS REDACTED | | | BTC 0.00130626526168862<br>ETH 0.000077821160426178 | | |
| 3.1.063940 | BENJAMIN BOCK | ADDRESS REDACTED | | | BTC 0.0248174770618896<br>ETH 0.106941190807419 | | |
| 3.1.063941 | BENJAMIN BOHBOT | ADDRESS REDACTED | | | BTC 0.122914182687613<br>BUSD 16.1319967421357<br>CEL 11.0974819693843<br>DOT 0.395003040860262<br>ETH 22.7444456477327<br>SNX 310.602481191161<br>USDT ERC20 8.12215278499621 | | |
| 3.1.063942 | BENJAMIN BOHNHOFF | ADDRESS REDACTED | | | BTC 0.00109557114987669<br>ETH 0.120118645457184 | | |
| 3.1.063943 | BENJAMIN BOLDT | ADDRESS REDACTED | | | USDT ERC20 1011.14668513305 | | |
| 3.1.063944 | BENJAMIN BOLIVAR | ADDRESS REDACTED | | | BTC 0.000141466480982651 | | |
| 3.1.063945 | BENJAMIN BOLLI | ADDRESS REDACTED | | | BTC 0.0152504488153465<br>CEL 0.00143759563158258<br>ETH 0.0714432627541225 | | |
| 3.1.063946 | BENJAMIN BONAZZI | ADDRESS REDACTED | | | ADA 161.2<br>BTC 0.0825692864551525<br>CEL 73.6572988694636<br>ETH 0.16780450532471<br>LINK 8.23924<br>USDT ERC20 662.483378 | | |
| 3.1.063947 | BENJAMIN BONHOMME | ADDRESS REDACTED | | | BTC 0.00000000507069095<br>CEL 0.0197514358745504 | | |
| 3.1.063948 | BENJAMIN BONNETEAU | ADDRESS REDACTED | | | ADA 0.800449785383791<br>BTC 0.000007717012657915<br>CEL 1.40665118623356<br>ETH 0.00124007566744598 | | |
| 3.1.063949 | BENJAMIN BONNY | ADDRESS REDACTED | | | AAVE 0.000129137602919825<br>ADA 0.0981442480906685<br>BNB 0.000000003042845472<br>BTC 0.000000003564434003<br>CEL 0.031448654892616<br>DOT 0.0066030816453732<br>USDT ERC20 0.460090066909169 | | |
| 3.1.063950 | BENJAMIN BONVALET | ADDRESS REDACTED | | | BTC 0.000001124017349053<br>CEL 0.0186340324883306<br>ETH 0.000935616775702226 | | |
| 3.1.063951 | BENJAMIN BOOTHE | ADDRESS REDACTED | | | BTC 0.000000009135348196<br>CEL 0.119542014669392 | | |
| 3.1.063952 | BENJAMIN BORCHARDT | ADDRESS REDACTED | | | LUNC 0.000103711976069424 | | |
| 3.1.063953 | BENJAMIN BORKOVITZ | ADDRESS REDACTED | | | BTC 0.0821228341862983<br>ETH 1.29523113063461<br>USDC 0.626332530064161 | | |
| 3.1.063954 | BENJAMIN BOSSO | ADDRESS REDACTED | | | BTC 0.000008706356279546<br>CEL 0.000481991165089742<br>ETH 0.000237170102976645 | | |
| 3.1.063955 | BENJAMIN BOUCHET | ADDRESS REDACTED | | | BTC 0.000000963362478008<br>CEL 1.38882678192666 | | |
| 3.1.063956 | BENJAMIN BOULTON | ADDRESS REDACTED | | | AAVE 1.79278120904976<br>BTC 0.000763963582376612<br>CEL 162.355872474998 | | |
| 3.1.063957 | BENJAMIN BOURDIN | ADDRESS REDACTED | | | CEL 3.06184848646678<br>ETH 0.04619309 | | |
| 3.1.063958 | BENJAMIN BOURGOYNE | ADDRESS REDACTED | | | BTC 0.00134851194587844<br>ETH 0.18937885864167 | | |
| 3.1.063959 | BENJAMIN BOUVIER | ADDRESS REDACTED | | | BTC 0.124098663076415<br>CEL 237.89466661929<br>DOGE 391<br>USDC 498.14666958373 | | |
| 3.1.063960 | BENJAMIN BOWDEN | ADDRESS REDACTED | | | BTC 0.000000578576760793<br>MATIC 11.6449386780836 | | |
| 3.1.063961 | BENJAMIN BOWEN | ADDRESS REDACTED | | | BTC 0.14985960575054<br>CEL 1870.06921454032<br>MATIC 2946.78931335732<br>SGB 71.2093694863329 | | |
| 3.1.063962 | BENJAMIN BOWES | ADDRESS REDACTED | | | ETH 0.0749217451053317<br>MATIC 82.919175560783 | | |
| 3.1.063963 | BENJAMIN BOWKETT | ADDRESS REDACTED | | | MATIC 88.9163938568061 | | |
| 3.1.063964 | BENJAMIN BOWLES | ADDRESS REDACTED | | | BTC 0.000552816504668448<br>MATIC 1325.10789755113 | | |
| 3.1.063965 | BENJAMIN BOXER | ADDRESS REDACTED | | | BTC 0.345918800753205 | BTC 0.0555862 | |
| 3.1.063966 | BENJAMIN BOYD | ADDRESS REDACTED | | | BTC 0.277286720830082 | | |
| 3.1.063967 | BENJAMIN BOŽIČ | ADDRESS REDACTED | | | BTC 0.000001979568896094<br>CEL 1.39052619359468<br>ETH 0.000305302279204727<br>USDT ERC20 0.444300035691802 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.063968 | BENJAMIN BRACEWELL | ADDRESS REDACTED | | | ADA 500.616660198445<br>BTC 0.0492967530686629<br>DOT 6.44525879414777<br>ETH 0.44425062217162<br>LINK 14.870144385432<br>MATIC 265.025702588813 | | |
| 3.1.063969 | BENJAMIN BRADWELL | ADDRESS REDACTED | | | BTC 0.00000000777100793<br>BUSD 0.0230428150264806<br>CEL 60.0782961536791<br>DOT 32.5566791481308<br>ETH 1.00793427820936<br>TUSD 8.14282773316952<br>USDC 0.00000063224969475 | | |
| 3.1.063970 | BENJAMIN BRAFF | ADDRESS REDACTED | | | BCH 0.00196668257933885<br>BTC 0.000105806889177001<br>ETH 0.00323013698615364<br>SGB 109.639383129848<br>XRP 0.471050360565553 | | |
| 3.1.063971 | BENJAMIN BRAND | ADDRESS REDACTED | | | ADA 0.308896565852862<br>BTC 0.000070654233480064<br>DOT 0.0580578234672717<br>ETH 0.00114238815546725<br>LINK 0.00294179418169275<br>USDT ERC20 0.0135497886417897 | | |
| 3.1.063972 | BENJAMIN BRASNETT | ADDRESS REDACTED | | | BTC 0.00190414356321877<br>ETH 2.1593208072996 | | |
| 3.1.063973 | BENJAMIN BRATCHER | ADDRESS REDACTED | | | BTC 0.000006511147158531 | | |
| 3.1.063974 | BENJAMIN BRATZ | ADDRESS REDACTED | | | BTC 0.176437284294765<br>ETH 1.51321962366401<br>USDC 4.350003675297 | | |
| 3.1.063975 | BENJAMIN BRAYSHAW | ADDRESS REDACTED | | | AAVE 3.78432529285424<br>ADA 0.00391635686628413<br>BTC 0.0982726368805625<br>CEL 0.223763230520649<br>DOT 0.0907595220537864<br>ETH 1.80429196427703<br>LUNC 135.281138837411<br>SOL 30.2638066074234 | | |
| 3.1.063976 | BENJAMIN BRESSLER | ADDRESS REDACTED | | | USDC 0.0205265658673727 | | |
| 3.1.063977 | BENJAMIN BRETON | ADDRESS REDACTED | | | CEL 0.00998989317979189<br>ETH 0.00000033 | | |
| 3.1.063978 | BENJAMIN BRETT | ADDRESS REDACTED | | | DOGE 16535.4289349093<br>DOT 704.328699747013 | | |
| 3.1.063979 | BENJAMIN BREWER | ADDRESS REDACTED | | | BTC 0.105202526434158 | | |
| 3.1.063980 | BENJAMIN BREWSTER | ADDRESS REDACTED | | | AVAX 0.338172068597025<br>ETH 0.00905164826493561<br>LINK 0.55173267715138<br>MATIC 12.4887264218844 | | AVAX 0.00000075525728217<br>ETH 0.000000653460486353<br>MATIC 0.000000238417152338 |
| 3.1.063981 | BENJAMIN BRIET | ADDRESS REDACTED | | | CEL 1.08679230576112<br>ETH 0.00222429095290424<br>PAX 0.450202518897141 | | |
| 3.1.063982 | BENJAMIN BRIGHT | ADDRESS REDACTED | | | BTC 0.00002016551662653 | | |
| 3.1.063983 | BENJAMIN BRIGHTLY | ADDRESS REDACTED | | | BTC 0.000006771692316571<br>CEL 12.2027550928176<br>MCDAI 0.36672853 | | |
| 3.1.063984 | BENJAMIN BRIGHTON | ADDRESS REDACTED | | | BCH 0.906129425856837<br>BTC 0.0286857669761189<br>COMP 0.106267505199956<br>DASH 6.67750061890035<br>EOS 4.17661668794285<br>ETH 11.6521094511937<br>LINK 714.688274023887<br>LTC 6.32483048400512<br>SNX 276.799204109094<br>UNI 312.363963265171<br>USDC 0.627906115595319<br>XLM 137.648057504247<br>XRP 1.23716007320069 | | |
| 3.1.063985 | BENJAMIN BRILL | ADDRESS REDACTED | | | BTC 0.0401486421179312<br>COMP 1.29656714672043<br>DOT 23.6572878415508<br>ETH 0.136362588062464<br>KNC 126.06412067436<br>MATIC 1325.70645185022<br>SNX 208.052138692054<br>USDC 1593.63978292845 | | |
| 3.1.063986 | BENJAMIN BRISBOUT | ADDRESS REDACTED | | | BTC 0.0345106102021 57<br>CEL 138.38579942309<br>ETH 0.929611197373264<br>USDC 1094.500902 | | |
| 3.1.063987 | BENJAMIN BRIXIUS | ADDRESS REDACTED | | | BTC 0.0767261667885087<br>ETH 1.34298858949829<br>SNX 115.376563024879 | | |
| 3.1.063988 | BENJAMIN BROAD | ADDRESS REDACTED | | | ADA 261.246498652873<br>BTC 0.00336281141197192<br>ETH 0.0819900907170573<br>LINK 36.6051289139479<br>USDC 3982.80076120825 | | |
| 3.1.063989 | BENJAMIN BROCH | ADDRESS REDACTED | | | BTC 2.19371764561567<br>ETH 20.6512333086746<br>USDC 748.39763491592 | | |
| 3.1.063990 | BENJAMIN BRODRICK | ADDRESS REDACTED | | | ADA 9640.39<br>BTC 0.731665067211104<br>CEL 19930.4234936037<br>DOT 52.9718954<br>ETH 10.82479296<br>MATIC 3134.18379062023 | | |
| 3.1.063991 | BENJAMIN BROMWICH | ADDRESS REDACTED | | | BTC 0.0217774376553626 | | |
| 3.1.063992 | BENJAMIN BROSS | ADDRESS REDACTED | | | BTC 0.000550216286756942<br>ETH 0.130181892352813<br>SNX 6.96434926248298<br>USDC 17.1276257660795 | ETH 0.000001024623129181 | |
| 3.1.063993 | BENJAMIN BROTHERS AB | KIRKKOTIE , TURKU, 20540 FINLAND | | | BTC 2.55679695623729 | | |
| 3.1.063994 | BENJAMIN BROWER | ADDRESS REDACTED | | | BTC 0.154667476943318<br>ETH 0.169851817015984<br>UNI 0.0362359902917131 | | |
| 3.1.063995 | BENJAMIN BROWN | ADDRESS REDACTED | | | BTC 0.0013645185108049<br>USDC 3554.66212011142 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.063996 | BENJAMIN BROWN | ADDRESS REDACTED | | | AAVE 1.64829819604656<br>BAT 89.3172210368759<br>BTC 0.034101401476757<br>CEL 279.668100492206<br>COMP 0.0366537751271657<br>DOT 23.311509675215<br>ETH 0.0910625996452276<br>LINK 17.5781040033008<br>MANA 594.808777357914<br>MATIC 5630.06897852011<br>OMG 2.61250662437936<br>PAXG 6.31726373476589<br>SNX 199.777322004231 | | |
| 3.1.063997 | BENJAMIN BROWNELL | ADDRESS REDACTED | | | USDC 1316.2597332308 | | |
| 3.1.063998 | BENJAMIN BROYLES | ADDRESS REDACTED | | | BTC 0.0000123227306827039<br>ETH 0.000515727807830181<br>USDC 0.585600706779695 | | |
| 3.1.063999 | BENJAMIN BRUCE | ADDRESS REDACTED | | | BTC 0.55006613641848<br>ETH 3.8187590301967 | | |
| 3.1.064000 | BENJAMIN BRUNER | ADDRESS REDACTED | | | ETH 0.0953502110494072<br>USDC 0.122375088595568 | | |
| 3.1.064001 | BENJAMIN BRUNT | ADDRESS REDACTED | | | 1INCH 0.622216511714629<br>ADA 821.859892364077<br>BTC 0.00124460345752101<br>DOT 4.80742025723971<br>ETH 2.55729160416329<br>MATIC 1181.606603625<br>SNX 4.32579524681358<br>USDC 8794.71517218119<br>XLM 1292.34529559717<br>XRP 0.000000376329986609 | ETH 1.00080298373645 | |
| 3.1.064002 | BENJAMIN BUKER | ADDRESS REDACTED | | | BTC 0.00033781695027878<br>COMP 0.00112263626887092<br>DASH 8.62868605201985<br>DOT 145.991038157723<br>MATIC 624.747589407447<br>USDC 21.3301929127061 | BTC 0.00000051703199047<br>COMP 0.000000225137667889<br>USDC 0.000000840745379734 | |
| 3.1.064003 | BENJAMIN BULLIMORE | ADDRESS REDACTED | | | MATIC 267908.621233036<br>USDT ERC20 335.501844596501 | | MATIC 2374.78796131814<br>USDT ERC20 164.06 |
| 3.1.064004 | BENJAMIN BULLOCK | ADDRESS REDACTED | | | CEL 1.09433851361825<br>SGB 0.114205799462168<br>XRP 0.763267753659689 | | |
| 3.1.064005 | BENJAMIN BURDE | ADDRESS REDACTED | | | BTC 0.0000153603067123 74<br>CEL 0.137564199957393<br>LTC 0.00050375584992799<br>MATIC 0.0162974547052262 | | |
| 3.1.064006 | BENJAMIN BURDICK | ADDRESS REDACTED | | | SNX 41.0150519156181 | ETH 0.0936526435607954 | |
| 3.1.064007 | BENJAMIN BURGESS | ADDRESS REDACTED | | | CEL 0.0827035597369074 | | |
| 3.1.064008 | BENJAMIN BURKMAN | ADDRESS REDACTED | | | ADA 51.3074682081103<br>BTC 0.0265690197381093<br>ETH 0.0126105797058822<br>LINK 8.12465606280793<br>LTC 0.163219195569931 | | |
| 3.1.064009 | BENJAMIN BURTON | ADDRESS REDACTED | | | BTC 0.0407367848998174<br>CEL 1952.09366236064<br>ETH 1.3229852004084<br>XRP 1008.47535297685 | | |
| 3.1.064010 | BENJAMIN BUSBY | ADDRESS REDACTED | | | BTC 0.014828181693447<br>EOS 22.6369991956071 | | |
| 3.1.064011 | BENJAMIN BUSCHMANN | ADDRESS REDACTED | | | BTC 0.000002019607157097<br>ETH 0.000432878150630407<br>MCDAI 0.00104117934963443<br>SNX 0.00760726054458293<br>USDC 0.847028944584606 | | |
| 3.1.064012 | BENJAMIN BUSH | ADDRESS REDACTED | | | AAVE 0.00216287032179498<br>BTC 0.000038590690662007<br>CEL 1.28016925852312<br>DOT 0.0693587626926559<br>ETH 0.00116166603544399<br>SNX 0.27318934638004 | DOT 0.000000905490798549<br>SNX 0.000000110006355694 | |
| 3.1.064013 | BENJAMIN BUSIEK | ADDRESS REDACTED | | | BTC 0.000007856399540195<br>COMP 0.000558927505886735<br>ETH 0.000001754103048823<br>LINK 0.00689622054990942<br>MATIC 0.00915176949906271<br>USDC 0.0125160874580375<br>XLM 1.09708092389129 | BTC 0.000000000950410246<br>COMP 0.00326155852183656<br>ETH 0.00217609749884437<br>LINK 0.0584913965481892<br>MATIC 0.0609085658716872<br>USDC 0.00463989405512211<br>XLM 4.66236018643701 | |
| 3.1.064014 | BENJAMIN BUSSIERE | ADDRESS REDACTED | | | BAT 534.117410885135<br>XLM 908.027591763391 | | |
| 3.1.064015 | BENJAMIN BUTSCH | ADDRESS REDACTED | | | BTC 0.00297998449587519 | | |
| 3.1.064016 | BENJAMIN BYERS | ADDRESS REDACTED | | | BTC 0.006613242723<br>ETH 0.000047613146957853<br>XRP 1755.85489916813 | | |
| 3.1.064017 | BENJAMIN CABLE | ADDRESS REDACTED | | | BAT 10.947371033<br>BTC 0.000890203811563169<br>CEL 28.8008405302145<br>ETH 0.000080442186999325<br>XRP 200.941600742536<br>ZEC 0.392624429371342 | | |
| 3.1.064018 | BENJAMIN CABLER | ADDRESS REDACTED | | | SGB 0.0224749142933696<br>USDC 0.245867166259706<br>XLM 2.64690857797463<br>XRP 0.148233871977271 | | |
| 3.1.064019 | BENJAMIN CADE | ADDRESS REDACTED | | | BTC 0.000000005668752822<br>CEL 4.92753852705208<br>USDT ERC20 0.000000085894338926 | | |
| 3.1.064020 | BENJAMIN CALL | ADDRESS REDACTED | | | BAT 10.401409304539<br>LINK 354.865607624395<br>MATIC 2765.01967351544<br>SGB 0.733993362474276<br>SNX 234.824629501766<br>USDC 140.355788606781<br>XRP 4.80133630246106 | | |
| 3.1.064021 | BENJAMIN CALLEN | ADDRESS REDACTED | | | BTC 0.000032021463894374<br>CEL 39.3537199355271<br>ETH 0.000575876974647184<br>KNC 31.2264734729707<br>MATIC 208.608908854883<br>SNX 17.2266496195129<br>USDC 329.647519858969 | | |
| 3.1.064022 | BENJAMIN CALLOW | ADDRESS REDACTED | | | BTC 0.0111284516092256<br>ETH 0.158062232007505<br>LINK 20.4613168373545<br>MANA 43.1358714863465 | | |
| 3.1.064023 | BENJAMIN CALMEJANE | ADDRESS REDACTED | | | CEL 0.0517902241625184 | | |
| 3.1.064024 | BENJAMIN CALMETTE | ADDRESS REDACTED | | | BTC 0.0024083626493293<br>CEL 1.11493614037765<br>ETH 2.72554327877495 | | |
| 3.1.064025 | BENJAMIN CAMERON PRING | ADDRESS REDACTED | | | BTC 0.00175325592563735 | | |
| 3.1.064026 | BENJAMIN CAMPAN | ADDRESS REDACTED | | | CEL 0.0367629276971065 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.064027 | BENJAMIN CAMPBELL | ADDRESS REDACTED | | | BTC 0.0148956921179803<br>MATIC 47.1187796726903 | | |
| 3.1.064028 | BENJAMIN CANAC | ADDRESS REDACTED | | | BUSD 0.0785402035884123 | | |
| 3.1.064029 | BENJAMIN CANTEL | ADDRESS REDACTED | | | BTC 0.00224582849766969<br>CEL 21.5522908878041<br>USDC 576.652102 | | |
| 3.1.064030 | BENJAMIN CARL DELBART | ADDRESS REDACTED | | | AAVE 5.27807942143044<br>BTC 0.000000999745296922<br>ETH 0.0161350808798186<br>USDC 20.181901653968 | | |
| 3.1.064031 | BENJAMIN CARLSON | ADDRESS REDACTED | | | BTC 0.00001041349037068<br>USDC 2.30073327152765 | | |
| 3.1.064032 | BENJAMIN CARR | ADDRESS REDACTED | | | ADA 203.485385700705<br>BTC 0.0574519610075616<br>ETH 0.680853314297427<br>USDT ERC20 244.700037382044 | | |
| 3.1.064033 | BENJAMIN CARR | ADDRESS REDACTED | | | BTC 0.0000010302198393 8399<br>CEL 28.9329552670377<br>DOT 0.0389615027747224<br>SOL 0.00705727156168786 | | |
| 3.1.064034 | BENJAMIN CARRIER | ADDRESS REDACTED | | | BTC 0.0354044729153409<br>ETH 0.146886268547999 | | |
| 3.1.064035 | BENJAMIN CARTER | ADDRESS REDACTED | | | BTC 0.000000511792910963<br>ETH 0.000205912277861161<br>USDC 339.549049714971<br>USDT ERC20 849.914034646474 | | |
| 3.1.064036 | BENJAMIN CARTLEDGE | ADDRESS REDACTED | | | BTC 0.026587565529684 | | |
| 3.1.064037 | BENJAMIN CARUSO | ADDRESS REDACTED | | | BTC 0.00186488871328368<br>USDC 1.73254004828032<br>USDT ERC20 1.61789313235421 | | |
| 3.1.064038 | BENJAMIN CARVETH | ADDRESS REDACTED | | | CEL 3.08378799325237<br>ETH 0.0976651539483599 | | |
| 3.1.064039 | BENJAMIN CASTEL | ADDRESS REDACTED | | | AAVE 0.00258730972693823<br>ADA 0.000000537207105246<br>BNB 0.000000003490749988<br>BTC 0.00011116898910418<br>CEL 0.602685463464455<br>DOT 0.000079479920301014<br>LUNC 0.0507935331688659 | | |
| 3.1.064040 | BENJAMIN CASTLEBERRY | ADDRESS REDACTED | | | BAT 108.085076881349<br>BTC 0.00101954691016681<br>DOT 6.14509022427083<br>ETH 0.0470215237688352<br>SNX 9.90420129902995<br>SOL 2.13172286876059<br>ZRX 64.0830226476966 | | |
| 3.1.064041 | BENJAMIN CASTRO | ADDRESS REDACTED | | | ETH 0.0241078903191995 | | |
| 3.1.064042 | BENJAMIN CASTRO PICCOLO | ADDRESS REDACTED | | | BTC 0.00000326867857185 6<br>USDT ERC20 0.526996498539497 | | |
| 3.1.064043 | BENJAMIN CATTAU | ADDRESS REDACTED | | | BTC 0.0302476575391751<br>ETH 0.000530509592972445<br>USDC 210.306739510363 | | |
| 3.1.064044 | BENJAMIN CAUCHIE | ADDRESS REDACTED | | | BSV 0.0886012313068678<br>BTC 0.00115347910371042<br>CEL 7.64364624825344<br>ETH 0.377867608953436<br>MATIC 2590.46320581462 | | |
| 3.1.064045 | BENJAMIN CAVALLARO | ADDRESS REDACTED | | | MATIC 2611.69004818755<br>SNX 379.6302582906<br>UNI 117.844742493634<br>USDC 44.534074587608 | USDC 25749.8062685633 | |
| 3.1.064046 | BENJAMIN CAVILLA | ADDRESS REDACTED | | | ETH 0.00172817923151423 | | |
| 3.1.064047 | BENJAMIN CHALLET-HAYARD | ADDRESS REDACTED | | | CEL 6.79895280768813 | | |
| 3.1.064048 | BENJAMIN CHAMBLISS | ADDRESS REDACTED | | | BTC 0.000640877505219102<br>SGB 11830.7277797989<br>XRP 460.491878809799 | | |
| 3.1.064049 | BENJAMIN CHAN | ADDRESS REDACTED | | | BTC 0.0132747797725459 | | |
| 3.1.064050 | BENJAMIN CHANAS | ADDRESS REDACTED | | | CEL 15.5604628133869 | | |
| 3.1.064051 | BENJAMIN CHANG | ADDRESS REDACTED | | | ADA 19.6546080025322<br>BTC 0.00178326045646273<br>GUSD 0.863617342746429<br>USDC 0.375472753514288 | | |
| 3.1.064052 | BENJAMIN CHAPLIN | ADDRESS REDACTED | | | ADA 8730.16049613768<br>BTC 0.192698305124239<br>CEL 212.399871650659<br>DOT 57.9285983168273<br>LINK 274.698225459325<br>LTC 31.1522337794591<br>MATIC 2235.03111<br>SNX 26.0483685187617 | | |
| 3.1.064053 | BENJAMIN CHAPPELL | ADDRESS REDACTED | | | BTC 0.000000030589970332<br>BUSD 0.0879043215328964 | | |
| 3.1.064054 | BENJAMIN CHARLES LAIRD | ADDRESS REDACTED | | | BTC 1.17647957159097<br>CEL 48.8798932311321<br>ETH 32.3964331640107<br>GUSD 0.666598611408347<br>LTC 0.0017729996082348<br>MATIC 4636.51640130828<br>USDC 7.44702771434134<br>XLM 37.3264216123621 | BTC 0.00802286476410429 | |
| 3.1.064055 | BENJAMIN CHARLES TURCAN | ADDRESS REDACTED | | | AAVE 0.00156625240212235<br>AVAX 0.0140952114667684<br>BTC 0.0943280837093426<br>CEL 93.430817663731<br>ETH 1.46348445036818<br>LINK 0.0470531214189699<br>LTC 0.0139011576560039<br>LUNC 4.52939067255589<br>MATIC 2963.07909354912<br>PAXG 0.00630175417800454<br>SGB 0.206729716742921<br>UNI 0.00691689720714921<br>USDC 2525.53449324003<br>USDT ERC20 0.10418623195313 | ADA 0.000000789627049759<br>XRP 0.000000914305302507 | |
| 3.1.064056 | BENJAMIN CHAUSSEE | ADDRESS REDACTED | | | BTC 0.139404564101839<br>USDC 0.639578686503345<br>XLM 0.00775352824551596 | | |
| 3.1.064057 | BENJAMIN CHAVANAT | ADDRESS REDACTED | | | BTC 0.102765237410788<br>ETH 2.02159972909786 | | |
| 3.1.064058 | BENJAMIN CHEAH | ADDRESS REDACTED | | | BNB 1.27830424335552<br>BTC 0.22221372969015<br>CEL 11.1019881661894<br>DOT 49.9726795993<br>ETH 2.80665175258994<br>MATIC 673.6905<br>XLM 539.035074773814<br>XRP 2835.56004128089 | | |
| 3.1.064059 | BENJAMIN CHEN | ADDRESS REDACTED | | | BTC 0.0011400271716285 1<br>ETH 10.9530368090876<br>MCDAI 11.8204748391631 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.064060 | BENJAMIN CHENG | ADDRESS REDACTED | | | ADA 0.250445544877468<br>BNB 0.00560811716786234<br>BTC 0.000211191536679252<br>CEL 42.0384844029199<br>DOT 0.198242898471837<br>ETH 0.00012331054770531<br>LINK 0.0749992125269855<br>LTC 0.00496015481488177<br>UNI 32.8556915113111<br>XLM 0.825711728918759 | | |
| 3.1.064061 | BENJAMIN CHIANG | ADDRESS REDACTED | | | ADA 995.277270383884<br>BTC 0.00126673259837829<br>CEL 10.8576723441987 | | |
| 3.1.064062 | BENJAMIN CHIDIEBELE MUOGHALU | ADDRESS REDACTED | | | ETH 0.483368088234561 | BTC 0.00579783<br>ETH 0.06 | |
| 3.1.064063 | BENJAMIN CHIKE NWANI | ADDRESS REDACTED | | | BTC 0.21346438819464<br>CEL 4493.47106974192<br>ETH 2.9895994 | | |
| 3.1.064064 | BENJAMIN CHIRON | ADDRESS REDACTED | | | ETH 0.0912595994873268 | | |
| 3.1.064065 | BENJAMIN CHIU | ADDRESS REDACTED | | | BTC 0.325039883903648<br>CEL 0.142336616005034<br>ETH 4.54629724934281<br>SOL 3.79812554001248 | | |
| 3.1.064066 | BENJAMIN CHIVERS | ADDRESS REDACTED | | | ADA 1053.12598699348<br>AVAX 6.82883414186031<br>BTC 0.307258852363122<br>ETH 1.36854534104531<br>MATIC 1088.46628076469<br>USDC 1769.63225950463 | | |
| 3.1.064067 | BENJAMIN CHLADEK | ADDRESS REDACTED | | | BCH 0.00000000128909644<br>CEL 44.0737893308614 | | |
| 3.1.064068 | BENJAMIN CHLOMO | ADDRESS REDACTED | | | CEL 2364.30512729059<br>ETH 0.0621549495598431 | | |
| 3.1.064069 | BENJAMIN CHOU | ADDRESS REDACTED | | | BTC 1.00391182981785 | | |
| 3.1.064070 | BENJAMIN CHOW | ADDRESS REDACTED | | | BTC 0.000224399756686776<br>CEL 0.86876489873442 | | |
| 3.1.064071 | BENJAMIN CHRISTIAN JOCHEN OBST | ADDRESS REDACTED | | | BTC 0.0062873713447908 | | |
| 3.1.064072 | BENJAMIN CHRISTOPH BAUER | ADDRESS REDACTED | | | BTC 0.0176342751116123 | | |
| 3.1.064073 | BENJAMIN CHRISTOPHER DROSTE | ADDRESS REDACTED | | | BTC 0.000000040288357831 | | |
| 3.1.064074 | BENJAMIN CHRISTOPHER DYBALL | ADDRESS REDACTED | | | BTC 0.00162801639005326<br>XRP 749.333851601823 | | |
| 3.1.064075 | BENJAMIN CHRISTOPHER LLANOS | ADDRESS REDACTED | | | BTC 0.000063291677170265 | | |
| 3.1.064076 | BENJAMIN CHRISTOPHER MEEKINS | ADDRESS REDACTED | | | USDC 107.719427829169 | | |
| 3.1.064077 | BENJAMIN CHRISTOPHER MOORE | ADDRESS REDACTED | | | BTC 0.000000627917884837 | | |
| 3.1.064078 | BENJAMIN CHUN | ADDRESS REDACTED | | | BTC 0.000200230806669186 | | |
| 3.1.064079 | BENJAMIN CHUNG | ADDRESS REDACTED | | | ADA 541.661382543331<br>BTC 0.00224276712274202<br>CEL 7.42884984067982<br>DOT 403.175849858292<br>ETH 0.0978365624770636<br>LINK 0.110452976151059<br>UNI 0.194768801413398<br>USDT ERC20 10.376050048731 | | |
| 3.1.064080 | BENJAMIN CHUNG YIP | ADDRESS REDACTED | | | ADA 586.473082674163<br>BTC 0.00716867082025235<br>CEL 36.1184411176972<br>MATIC 1012.151611735<br>USDC 1000.74174042224 | BTC 0.000458067188967192<br>CEL 47.9188006933387 | |
| 3.1.064081 | BENJAMIN CHUTE | ADDRESS REDACTED | | | AAVE 0.000688481163761287<br>ADA 0.241793469866828<br>BCH 0.000440725560898586<br>BTC 0.0000473234861678539<br>COMP 0.000406585783871691<br>ETH 0.000552087853093975<br>LINK 0.0038037935994013<br>LTC 0.00222444817370528<br>SNX 4.02324445931825 | | |
| 3.1.064082 | BENJAMÍN CIFUENTES ASTORGA | ADDRESS REDACTED | | | CEL 1.20149937868422 | | |
| 3.1.064083 | BENJAMIN CLACK | ADDRESS REDACTED | | | ADA 0.491683131204859<br>BTC 0.0462610059398575<br>ETH 0.00165002102979492<br>LINK 0.0203803131732308<br>MATIC 5.25520539448714 | | |
| 3.1.064084 | BENJAMIN CLARK | ADDRESS REDACTED | | | BTC 0.0000017200750179749<br>CEL 0.146406904962732 | | |
| 3.1.064085 | BENJAMIN CLARK | ADDRESS REDACTED | | | BTC 0.000050245695847246 | | |
| 3.1.064086 | BENJAMIN CLARK | ADDRESS REDACTED | | | CEL 3.28391690883199<br>EOS 0.000070967741935484 | | |
| 3.1.064087 | BENJAMIN CLARK | ADDRESS REDACTED | | | BTC 0.000006763069240299 | | |
| 3.1.064088 | BENJAMIN CLARKE | ADDRESS REDACTED | | | AAVE 0.0761019442467026<br>CEL 6.58340936609406<br>ETH 0.0115948854904784 | | |
| 3.1.064089 | BENJAMIN CLEMENCEAU | ADDRESS REDACTED | | | BTC 0.00110737013995338<br>CEL 67.9301455962353<br>EOS 10.0336507692841<br>ETH 0.0882254651956686<br>USDT ERC20 1976 | | |
| 3.1.064090 | BENJAMIN CLEVELAND | ADDRESS REDACTED | | | MATIC 13.6848584698558 | | |
| 3.1.064091 | BENJAMIN CLIFTON | ADDRESS REDACTED | | | BTC 0.00968627390211385<br>CEL 132.054352960699<br>ETH 0.609863021110066<br>MATIC 101.76684621829<br>MCDAI 1.61538538791213 | | |
| 3.1.064092 | BENJAMIN CLINE | ADDRESS REDACTED | | | BTC 1.73506159546646<br>CEL 1956.56986373212<br>ETH 120.696122066919<br>LTC 42.8010337331114<br>MANA 1.59377804286014<br>USDC 553.064320332148<br>XRP 0.852927897571083 | USDC 0.000000385895212301 | |
| 3.1.064093 | BENJAMIN CLOWES | ADDRESS REDACTED | | | CEL 409.481863094654<br>ETH 1.0506<br>LINK 36.1<br>SGB 1858.1920183112<br>XLM 5982<br>XRP 18947.763192 | | |
| 3.1.064094 | BENJAMIN COAKER | ADDRESS REDACTED | | | BTC 0.000029281637901495<br>CEL 1.15653938624662<br>LTC 0.000099307062414777 | | |
| 3.1.064095 | BENJAMIN COBB | ADDRESS REDACTED | | | AAVE 0.00848746340771861<br>CEL 1.69957838036964<br>COMP 0.00156820864353778<br>LTC 0.0940431264935254<br>UNI 0.0361202059472548 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.064096 | BENJAMIN COELHO | ADDRESS REDACTED | | | ADA 1845.07435525605<br>BTC 0.0640674630450449<br>CEL 0.339869881465539<br>DOT 15.1677977935467<br>ETH 6.53455606090779<br>MANA 0.00797016512109676<br>MATIC 220.535155663377<br>USDC 3528.13625125947<br>XRP 844.409420645329 | | |
| 3.1.064097 | BENJAMIN COGHILL BANKS | ADDRESS REDACTED | | | BTC 0.000000065813780267<br>ETH 0.000000077516847752<br>USDC 0.0140618825590693 | | BTC 0.000000092101870396<br>ETH 0.000161238662770789<br>USDC 0.00416617826575354 |
| 3.1.064098 | BENJAMIN COHEN | ADDRESS REDACTED | | | BAT 12048.6407279173<br>BCH 32.5320411090712<br>BTC 1.05972668342449<br>COMP 106.530264833571<br>ETH 32.7646624626709<br>MATIC 518008.010357699<br>SGB 3218.56209158248<br>UMA 1078.91851968514<br>USDC 2609.55480344397<br>XRP 10053.8675172033<br>ZRX 10375.2590927603 | | |
| 3.1.064099 | BENJAMIN COHEN | ADDRESS REDACTED | | | AVAX 14.8603646564328<br>BTC 0.0012303453697121<br>ETH 2.18601920456547<br>LINK 59.5416575327016<br>MATIC 1045.99850155974 | | |
| 3.1.064100 | BENJAMIN COHEN | ADDRESS REDACTED | | | USDC 0.990897693882766 | | |
| 3.1.064101 | BENJAMIN COHEN | ADDRESS REDACTED | | | BTC 0.00598521068552169<br>ETH 0.0588838466929748 | | |
| 3.1.064102 | BENJAMIN COHEN | ADDRESS REDACTED | | | BTC 0.000001434246246246<br>LINK 23.0182846777808 | | |
| 3.1.064103 | BENJAMIN COLAS | ADDRESS REDACTED | | | ADA 341.991712159395<br>BNB 0.908997453757917<br>BTC 0.00184679745041079<br>USDT ERC20 694.584349122774 | | |
| 3.1.064104 | BENJAMIN COLE ELLEFSON | ADDRESS REDACTED | | | BTC 0.589512226464694<br>ETH 4.26475525235249 | | |
| 3.1.064105 | BENJAMIN COLLIER | ADDRESS REDACTED | | | CEL 1.09104909759988 | | |
| 3.1.064106 | BENJAMIN COLLIER | ADDRESS REDACTED | | | BTC 0.00874088102454429<br>CEL 10.096345632756<br>MCDAI 17.5133010658901 | | |
| 3.1.064107 | BENJAMIN COLLINS | ADDRESS REDACTED | | | BTC 0.000685006892039987 | BTC 0.000000420534092177 | |
| 3.1.064108 | BENJAMIN COLLINS | ADDRESS REDACTED | | | BTC 0.000002620228316543 | | |
| 3.1.064109 | BENJAMIN COLLINS | ADDRESS REDACTED | | | AAVE 0.271641210571455<br>ADA 0.273512536974515<br>BTC 0.0758485800399231<br>DOT 0.0158918617812<br>ETH 0.956862890933924<br>LINK 39.0062666112497<br>LTC 0.00213220119831585<br>LUNC 0.00128139405992674<br>MATIC 0.288665378316044<br>SUSHI 37.8969581372417<br>UNI 1.24714749621453<br>XRP 122.287987324635 | | |
| 3.1.064110 | BENJAMIN COLLINS | ADDRESS REDACTED | | | ADA 508.835372064718<br>BTC 0.00114461007478591 | | |
| 3.1.064111 | BENJAMIN COLTHORPE | ADDRESS REDACTED | | | CEL 0.496458146368043<br>SGB 40.8870791424433<br>XRP 0.0646013218015437 | | |
| 3.1.064112 | BENJAMIN COMBLEZ | ADDRESS REDACTED | | | BTC 0.000147085126800059<br>ETC 32.5409522854746<br>ETH 0.00196027821518921<br>USDT ERC20 1.28681441588559 | | |
| 3.1.064113 | BENJAMIN COMBLEZ | ADDRESS REDACTED | | | BTC 0.000005424893831334<br>CEL 1.54504527807786<br>ETH 0.000634636055105607 | | |
| 3.1.064114 | BENJAMIN COMMODORE | ADDRESS REDACTED | | | BTC 0.139549109685392<br>ETH 0.914877022041812<br>GUSD 11038.1318568572<br>USDC 1187.35371556188 | | |
| 3.1.064115 | BENJAMIN CONAWAY | ADDRESS REDACTED | | | BTC 0.314309449132568<br>CEL 1.15116892753898<br>USDC 6724.35904540914 | | |
| 3.1.064116 | BENJAMIN CONCEPCION | ADDRESS REDACTED | | | BCH 28.8465362150788<br>BTC 0.000571116553018133<br>CEL 6.60070600494688<br>ETH 0.243664431628488<br>MCDAI 42.3643443739789<br>USDC 21.7835237798919 | | |
| 3.1.064117 | BENJAMIN CONNER | ADDRESS REDACTED | | | BTC 0.000825189221490548<br>USDC 4597.43873218626 | | |
| 3.1.064118 | BENJAMIN CONRAZIER | ADDRESS REDACTED | | | BTC 0.000000006205162625<br>CEL 1.75901785908239 | | |
| 3.1.064119 | BENJAMIN CONTAT | ADDRESS REDACTED | | | BTC 0.00178422685094244<br>SGB 34.0281887267308<br>XRP 586.334006128769 | | |
| 3.1.064120 | BENJAMIN CONWAY | ADDRESS REDACTED | | | BTC 0.000001205767621181<br>CEL 1.15116892753898<br>DASH 0.55648704845867<br>DOT 0.000501991210955235<br>EOS 0.000532380037433859<br>ETH 0.00321347805957215<br>SGB 8.22094047924859<br>XRP 0.000000497689906788 | BTC 0.000211821963757906<br>DOT 0.000000000090416264<br>EOS 0.000004883218218385<br>SGB 0.000000105041690759 | |
| 3.1.064121 | BENJAMIN COOK | ADDRESS REDACTED | | | ADA 0.595147967648211<br>BTC 0.000000064969837073<br>USDC 0.0316714071412288 | | |
| 3.1.064122 | BENJAMIN COPE | ADDRESS REDACTED | | | MATIC 4.54390341155858 | | |
| 3.1.064123 | BENJAMIN COPE | ADDRESS REDACTED | | | ADA 631.376867901519<br>BTC 0.0128882349006941<br>ETH 0.219575294960713 | | |
| 3.1.064124 | BENJAMIN CORNETT | ADDRESS REDACTED | | | BTC 0.000004177606236062<br>USDC 110.100531198502 | | |
| 3.1.064125 | BENJAMIN CORNEY | ADDRESS REDACTED | | | BAT 0.18674661464708<br>BTC 0.109669723351297<br>CEL 0.125455768455864<br>ETH 0.568195135580954<br>LTC 0.000049873237989454<br>XRP 3.3280058450176 | | |
| 3.1.064126 | BENJAMIN CORNICK | ADDRESS REDACTED | | | BTC 0.0031941950738054<br>ETH 0.0309892437532503<br>USDC 137.54777725461 | | |
| 3.1.064127 | BENJAMIN CORTEZ | ADDRESS REDACTED | | | BTC 0.00096014638540726<br>USDT ERC20 526.530618223013 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.064128 | BENJAMIN CORTEZ PINEDA | ADDRESS REDACTED | | | BTC 0.000002582444368913<br>CEL 0.0737456404040148<br>DASH 0.00109823680929058<br>LTC 0.0212999168867551<br>SGB 22.3835461809467<br>XRP 0.000749242120127371 | | |
| 3.1.064129 | BENJAMIN COSTELLO | ADDRESS REDACTED | | | BTC 0.000017988144113495<br>USDC 0.320813194768843 | BTC 0.000000002170537531<br>USDC 0.0166781531951779 | |
| 3.1.064130 | BENJAMIN COSTER | ADDRESS REDACTED | | | BTC 0.000542027187991925<br>CEL 62.2698391242129<br>USDC 0.900347938275086 | | |
| 3.1.064131 | BENJAMIN COUSINEAU | ADDRESS REDACTED | | | BTC 0.000104331435366682 | | |
| 3.1.064132 | BENJAMIN COX | ADDRESS REDACTED | | | BTC 0.000166454069342472<br>GUSD 0.116516296706535<br>TUSD 2.13880167077365 | BTC 0.000000002047910131<br>GUSD 0.00878356163667595 | |
| 3.1.064133 | BENJAMIN CRANE | ADDRESS REDACTED | | | BTC 0.54800762424047<br>ETH 3.07134489835394 | | |
| 3.1.064134 | BENJAMIN CRIPPIN TAYLOR | ADDRESS REDACTED | | | BTC 0.0143961020214896 | BTC 0.04 | |
| 3.1.064135 | BENJAMIN CROKE | ADDRESS REDACTED | | | BTC 0.000008910316074056 | | |
| 3.1.064136 | BENJAMIN CROPP | ADDRESS REDACTED | | | BSV 0.000118065269756929<br>MATIC 7.98975376385494<br>USDC 12.5851146466102<br>XLM 0.648710865212839 | | |
| 3.1.064137 | BENJAMIN CROWE | ADDRESS REDACTED | | | BNB 0.000000004136323915<br>BTC 0.155344308437334<br>CEL 374.069221224499<br>USDC 12371.254 | | |
| 3.1.064138 | BENJAMIN CRUZ | ADDRESS REDACTED | | | ETH 0.439175769329863 | | |
| 3.1.064139 | BENJAMIN CSABA VITÁRIS | ADDRESS REDACTED | | | ADA 0.0807987580019879<br>BTC 0.00000137860771066499<br>CEL 0.500654106140514<br>USDT ERC20 0.730486083322518 | | |
| 3.1.064140 | BENJÁMIN CSILLAG | ADDRESS REDACTED | | | ADA 0.000000698164573651<br>BTC 0.0000000002756741853999999<br>CEL 4.8769055456897<br>DOT 0.000000000019431837<br>ETH 0.597083443584486<br>USDC 0.00000039523648899<br>XLM 0.142796804966472 | | |
| 3.1.064141 | BENJAMIN CUBERO | ADDRESS REDACTED | | | ETH 0.00155695351435014 | | |
| 3.1.064142 | BENJAMIN CUBERO | ADDRESS REDACTED | | | BTC 0.409407831115779<br>ETH 0.00155493487907122 | BTC 0.05962974 | |
| 3.1.064143 | BENJAMIN CUGIANI | ADDRESS REDACTED | | | BTC 0.000000900913173009999<br>USDT ERC20 0.964205641804548 | | |
| 3.1.064144 | BENJAMIN CULVER | ADDRESS REDACTED | | | BTC 0.113410797196313 | BTC 0.0514 | |
| 3.1.064145 | BENJAMIN CUMMINGS | ADDRESS REDACTED | | | BTC 0.000001579537895311<br>ETH 0.000000504377829669<br>MATIC 0.00696309359346149 | | |
| 3.1.064146 | BENJAMIN CURTIS | ADDRESS REDACTED | | | BTC 0.000208151432735501 | | |
| 3.1.064147 | BENJAMIN CUTHBERTSON | ADDRESS REDACTED | | | AAVE 2.01382964529015<br>ADA 11881.5706809043<br>AVAX 3.16735671384132<br>BTC 0.0436185183068204<br>DOT 117.73549959863<br>ETH 1.30191347539425<br>LINK 233.784014367295<br>MANA 550.691864508464<br>MATIC 3818.5987209604<br>SOL 10.6867756676989 | | |
| 3.1.064148 | BENJAMIN D FISHBEIN | ADDRESS REDACTED | | | BCH 10.6945749633952<br>BTC 0.00122177534802441<br>DOGE 2277.04788985481<br>MATIC 287.073085860954 | | |
| 3.1.064149 | BENJAMIN D NOVATZKY | ADDRESS REDACTED | | | ADA 0.00811791519534354<br>AVAX 35.126567867316<br>BTC 1.8845635286924<br>ETH 24.8736723492716<br>GUSD 56432.4414495754<br>LTC 0.000039987329030729<br>LUNC 38.3975017238273<br>MATIC 1377.25599714295<br>PAX 198042.675766914<br>PAXG 164.466329727782<br>USDC 67.5112813281452<br>USDT ERC20 0.0262721231415601 | | |
| 3.1.064150 | BENJAMIN D'AMICO | ADDRESS REDACTED | | | BCH 0.000050166931666685<br>BTC 0.000164524197494346<br>CEL 16.5679415665695<br>DASH 1.15018009880591<br>EOS 0.371433611181857<br>ETH 0.96957256763227<br>LTC 0.00212464551766616<br>PAXG 0.00269938336659012<br>TUSD 0.830634654211144<br>USDC 27.3384821755787 | | |
| 3.1.064151 | BENJAMIN DACKE | ADDRESS REDACTED | | | CEL 1.09157028318002 | | |
| 3.1.064152 | BENJAMIN DAGROSA | ADDRESS REDACTED | | | BTC 0.000002391758714449<br>ETH 0.000552927954639336<br>USDC 2.98550444941248 | | |
| 3.1.064153 | BENJAMIN DAGUE | ADDRESS REDACTED | | | BTC 0.000006983207394497<br>ETH 0.0661663352325285<br>LTC 0.000275021344499632 | BTC 0.000000008947154552 | |
| 3.1.064154 | BENJAMIN DAINE | ADDRESS REDACTED | | | ETH 0.000829115039293534 | | |
| 3.1.064155 | BENJAMIN DALE LEONARD | ADDRESS REDACTED | | | ADA 299.431888583192<br>AVAX 4.15863613647207<br>DOT 16.4790500969399<br>MATIC 0.140389789754951<br>SOL 2.04894460456375<br>USDC 0.0229324500636247 | ADA 13.906<br>BTC 0.001306<br>MATIC 9.091<br>USDC 0.000863424355563129 | |
| 3.1.064156 | BENJAMIN DALE PROZINSKI | ADDRESS REDACTED | | | BTC 0.00002632882075465<br>CEL 52.1645372421179<br>ETH 0.000014355761125838<br>USDC 1801.92251286296 | USDC 20 | |
| 3.1.064157 | BENJAMIN DANFORTH | ADDRESS REDACTED | | | CEL 167.124286588477<br>DOT 0.779839174451547<br>LTC 0.00739048441685499<br>MATIC 5273.31070068019<br>SNX 412.780657153219<br>XRP 0.00255546510210132 | | |
| 3.1.064158 | BENJAMIN DANG | ADDRESS REDACTED | | | BTC 0.0203344091110424<br>ETH 0.248820287142823 | | |
| 3.1.064159 | BENJAMIN DANIEL DENNIS | ADDRESS REDACTED | | | BTC 0.00175069667286969<br>DOT 415.2171810291<br>ETH 9.60552481435789<br>MATIC 5087.38519577744 | | |
| 3.1.064160 | BENJAMIN DANZGER | ADDRESS REDACTED | | | BTC 0.00250727877985837<br>LINK 51.0958852989431<br>MATIC 1743.93047539763<br>XLM 523.019368256368 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.064161 | BENJAMIN DARBRO | ADDRESS REDACTED | | | BTC 0.0190440666140116<br>MATIC 433.193061631594<br>USDT ERC20 215.385417806581 | | |
| 3.1.064162 | BENJAMIN DARLING | ADDRESS REDACTED | | | BCH 0.000905319171781213<br>BTC 0.000013163793091401<br>CEL 5.4781024676293<br>DOT 0.0113852854231423<br>ETH 0.00213390422809024<br>LINK 0.00692084117606303<br>MATIC 0.648146459714295<br>XRP 0.0729582110392844 | | |
| 3.1.064163 | BENJAMIN DAUGHERTY | ADDRESS REDACTED | | | CEL 1.06393559527782 | | |
| 3.1.064164 | BENJAMIN DAVID | ADDRESS REDACTED | | | BTC 0.000159368451196342<br>ETH 32.9055902308359 | | |
| 3.1.064165 | BENJAMIN DAVID DEMOSS | ADDRESS REDACTED | | | BTC 1.00167340317134<br>ETH 4.504761321103<br>LUNC 15.8203882937148<br>MATIC 99.3025124580493<br>SOL 18.5695584708919 | | |
| 3.1.064166 | BENJAMIN DAVID FLORSHEIM | ADDRESS REDACTED | | | BTC 0.747495005469429<br>EOS 0.000180054251455441<br>ETH 0.000000000566518922<br>MATIC 0.000217438323731335 | | BTC 0.01<br>EOS 0.451200796852309<br>ETH 0.000001057792512481<br>MATIC 0.337527485401108 |
| 3.1.064167 | BENJAMIN DAVID KURLAND | ADDRESS REDACTED | | | AVAX 2305.85023274704<br>BAT 0.39679617472241<br>BCH 0.00145426761617424<br>BTC 0.423099712008926<br>CEL 108.476186792624<br>ETH 16.3890342303966<br>GUSD 40629.5499342314<br>LINK 0.0596052237975429<br>LTC 0.0182403944433384<br>MATIC 2.1478647982833<br>USDC 6052.90282628331<br>USDT ERC20 35.0174379127857<br>XLM 0.574528431777498 | | |
| 3.1.064168 | BENJAMIN DAVID LARSON | ADDRESS REDACTED | | | BTC 0.0847753889420585<br>ETH 0.27625521848567 | | |
| 3.1.064169 | BENJAMIN DAVID LOVERING | ADDRESS REDACTED | | | ETH 0.00162509946482958 | | |
| 3.1.064170 | BENJAMIN DAVID MINER | ADDRESS REDACTED | | | BCH 0.000848823612186506<br>BTC 0.0109737262179435<br>ETH 0.110782462192128<br>LTC 2.45908622056622 | | |
| 3.1.064171 | BENJAMIN DAVID SHANKLE | ADDRESS REDACTED | | | AAVE 0.00244510703799625<br>BAT 0.146594267173905<br>BTC 0.000001266128983143<br>COMP 0.00307561733933933<br>ETH 0.000007816977312643<br>KNC 0.0262961234304643<br>LINK 0.239973397401491<br>LTC 0.00580048431208221<br>MATIC 2.9884541838502<br>SNX 0.0906867177795387<br>UNI 0.000014877643673731<br>USDC 0.117131577106241<br>XLM 0.307218863645915<br>XRP 0.002074<br>ZRX 0.14186878162779 | ETH 0.000000222424610797<br>MATIC 0.000000677569700694 | |
| 3.1.064172 | BENJAMIN DAVID SLEVAGGIO | ADDRESS REDACTED | | | 1INCH 394.221125019617<br>AAVE 4.52128512668798<br>BAT 1504.75511499668<br>BCH 2.29577133888321<br>BNT 131.126791445136<br>BTC 0.0817401047761055<br>COMP 4.97146434630282<br>ETH 1.07437935964929<br>GUSD 18964.1876637782<br>KNC 432.554289355641<br>LINK 25.7963522428418<br>LTC 4.70055294982324<br>MANA 1829.86295596773<br>MATIC 5203.90887957705<br>SNX 1995.31677656939<br>SUSHI 284.120446456129<br>UMA 55.3187538687061<br>UNI 34.9872595562614<br>USDC 549.744731991744<br>XTZ 143.771597821222<br>ZEC 1.11272155424094<br>ZRX 694.632398698862 | | |
| 3.1.064173 | BENJAMIN DAVID STUART | ADDRESS REDACTED | | | ADA 544.222410000741<br>BTC 0.000004152891671227<br>DASH 0.00790266334733121<br>EOS 0.798964886252288<br>ETC 0.0237712361477691<br>LUNC 0.000002218640491358<br>ZRX 0.0721404051169529 | | |
| 3.1.064174 | BENJAMIN DAVID VAN HOESEN | ADDRESS REDACTED | | | BTC 0.000333156025985598<br>CEL 143.893408661804 | BTC 0.380768357947887<br>ETH 1.51900590337538 | |
| 3.1.064175 | BENJAMIN DAVID VELASQUEZ | ADDRESS REDACTED | | | AAVE 6.16730454501013<br>AVAX 37.42605198849<br>BTC 0.009982287565475<br>DOT 114.71987420813<br>ETH 2.12177057940802<br>LINK 105.591092238831<br>MATIC 6.23341317844577<br>SOL 183.370991146063<br>XLM 256.561882046367 | MATIC 145.639862083945 | |
| 3.1.064176 | BENJAMIN DAVID WALL | ADDRESS REDACTED | | | BTC 0.00160820288082061<br>ETH 0.0412198926834104 | BTC 0.00167019594900582<br>ETH 0.19419986 | |
| 3.1.064177 | BENJAMIN DAVIE | ADDRESS REDACTED | | | BTC 0.000009362032860307<br>ETH 0.000138079816823932<br>MCDAI 0.0608342121965161<br>USDT ERC20 0.0467790747316862 | | |
| 3.1.064178 | BENJAMIN DAVIES | ADDRESS REDACTED | | | MATIC 33.2983903284528 | | |
| 3.1.064179 | BENJAMIN DAVIS | ADDRESS REDACTED | | | BTC 0.000028472577353102 | | |
| 3.1.064180 | BENJAMIN DAVIS | ADDRESS REDACTED | | | ADA 418.13081503879<br>BTC 0.149679740229896<br>MATIC 985.095606955348 | | |
| 3.1.064181 | BENJAMIN DAVIS | ADDRESS REDACTED | | | BTC 0.00105847594601005<br>ETH 0.0053280254090254 | | |
| 3.1.064182 | BENJAMIN DAVIS | ADDRESS REDACTED | | | ADA 0.0183746377241279<br>BAT 0.100792089125077<br>BTC 0.00426298572380428<br>CEL 0.0715278560855142<br>DOT 0.00234119257819678<br>ETH 1.57507121892865<br>LINK 222.625055833045<br>USDC 42.5305302944035<br>XLM 2.97825987683898 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.064183 | BENJAMIN DE BRUYN | ADDRESS REDACTED | | | CEL 1.06924758122147 | | |
| 3.1.064184 | BENJAMIN DE SEINGALT | ADDRESS REDACTED | | | BTC 0.000000006410974627<br>CEL 0.737655167059921<br>DASH 0.00106488328600464<br>GUSD 0.0704875664830221<br>LTC 0.000327339525357459<br>MCDAI 0.000000002747141108<br>PAX 0.0931858883012593<br>TUSD 0.0656924637057122<br>USDC 0.278334394524954<br>USDT ERC20 0.0949401560441905<br>XLM 0.000000152413739485<br>XRP 0.000000502939077584 | | |
| 3.1.064185 | BENJAMIN DE SEINGALT | ADDRESS REDACTED | | | CEL 0.000020316564050179<br>TUSD 0.000000002541383041<br>USDC 0.000000864612714127 | | |
| 3.1.064186 | BENJAMIN DE WAEL | ADDRESS REDACTED | | | BTC 0.00254470516292987 | | |
| 3.1.064187 | BENJAMIN DEBNAM | ADDRESS REDACTED | | | BTC 0.0133999905939451 | | |
| 3.1.064188 | BENJAMIN DEBONO | ADDRESS REDACTED | | | BTC 1.17921219325946<br>ETH 6.61543328658062 | | |
| 3.1.064189 | BENJAMIN DECHAMPS | ADDRESS REDACTED | | | BTC 0.000000003587564138<br>CEL 37.947276554694 | | |
| 3.1.064190 | BENJAMIN DEGLAVE | ADDRESS REDACTED | | | BTC 0.00114641015309067<br>CEL 27.5906200705683<br>ETH 0.3943 | | |
| 3.1.064191 | BENJAMIN DEGRYSE | ADDRESS REDACTED | | | BTC 0.00340075959197641 | | |
| 3.1.064192 | BENJAMIN DEHANT | ADDRESS REDACTED | | | ADA 76.489876<br>CEL 7.18781105338515<br>DOT 4.4482326706<br>SOL 0.49999<br>USDT ERC20 0.028444 | | |
| 3.1.064193 | BENJAMIN DEILLON | ADDRESS REDACTED | | | AAVE 15.8701231121326<br>ADA 3348.05229052318<br>AVAX 0.374142323711543<br>BNT 368.005801484738<br>BTC 0.000238918208288678<br>CEL 7.11537602420126<br>DOT 50.1846739525352<br>ETH 0.00496402385737271<br>LINK 0.17724665990892<br>LUNC 0.682316549603649<br>MATIC 2465.25904198562<br>SNX 12.2479553219406<br>USDT ERC20 1.22092780520805<br>ZRX 3396.36397017361 | | |
| 3.1.064194 | BENJAMIN DELACRUZ | ADDRESS REDACTED | | | BTC 0.0324809552025918<br>ETH 0.681142759135538<br>SNX 316.388010168413 | SNX 0.442950853292419 | |
| 3.1.064195 | BENJAMIN DELANOY | ADDRESS REDACTED | | | BTC 0.00235374989144482<br>ETH 0.11868902518763<br>USDC 495.785370803698 | | |
| 3.1.064196 | BENJAMIN DELEMER | ADDRESS REDACTED | | | BTC 0.00103402363886517<br>CEL 7.42864272872484<br>MATIC 9.90260891248353<br>USDC 221.995159 | | |
| 3.1.064197 | BENJAMIN DELILE | ADDRESS REDACTED | | | BTC 0.000000006620832559<br>CEL 0.098893553027013 | | |
| 3.1.064198 | BENJAMIN DEMPSEY | ADDRESS REDACTED | | | BTC 0.0000198688796719<br>CEL 0.5816472353197<br>EOS 0.0165030808101635<br>ETH 0.00211892158998915<br>MCDAI 0.941064556037372<br>USDC 24.721994008065<br>USDT ERC20 17.9712202553746<br>ZEC 0.0053378992604665 | BTC 0.00181326245066015 | |
| 3.1.064199 | BENJAMIN DENDULK | ADDRESS REDACTED | | | BTC 0.000000006694768682<br>CEL 3.74104428101346 | | |
| 3.1.064200 | BENJAMIN DENERIAZ | ADDRESS REDACTED | | | BCH 0.000000278491086547<br>BTC 0.0000870782634682959<br>CEL 379.068587073873<br>ETH 0.000178463737552186<br>LPT 0.000000085550779791<br>LTC 0.000628335817783318 | | |
| 3.1.064201 | BENJAMIN DENIS | ADDRESS REDACTED | | | BTC 0.00111916810271933<br>MANA 2290.54901123693 | | |
| 3.1.064202 | BENJAMIN DENSMORE | ADDRESS REDACTED | | | AVAX 16.8492613541676<br>BTC 0.0000101611798123<br>DOT 0.0410769954223859<br>ETH 2.1622134106727<br>MATIC 1918.32467542094<br>USDC 0.483092579662739 | BTC 0.000000002795900258 | |
| 3.1.064203 | BENJAMIN DENTON | ADDRESS REDACTED | | | CEL 9.85246844428874 | | |
| 3.1.064204 | BENJAMIN DERBIGNY | ADDRESS REDACTED | | | MCDAI 0.89421379856988 | | |
| 3.1.064205 | BENJAMIN DESAINTES | ADDRESS REDACTED | | | ADA 0.169400180871524<br>BTC 0.000265975896652277<br>DOT 0.010043569211871<br>ETH 0.000099443344524779<br>USDC 2.14338107478711<br>USDT ERC20 0.00794086667986693 | | |
| 3.1.064206 | BENJAMIN DEVON LOVING | ADDRESS REDACTED | | | USDC 51.4002635003699 | | |
| 3.1.064207 | BENJAMIN DEWSON | ADDRESS REDACTED | | | BTC 0.000001150403526819<br>CEL 0.0607116836524706<br>ETH 0.000000137087180851<br>MATIC 0.00536505867009206<br>MCDAI 0.000971800184071806 | | |
| 3.1.064208 | BENJAMIN DIAZ | ADDRESS REDACTED | | | ADA 0.215749246420806<br>BTC 0.00134529419807783<br>CEL 0.252525366575458<br>ETH 0.0361695708770615<br>MCDAI 0.328367401210927<br>USDC 0.0179098117608529<br>USDT ERC20 0.375718308058416 | | |
| 3.1.064209 | BENJAMIN DIAZ | ADDRESS REDACTED | | | BNB 0.00113821350809573<br>BTC 0.000000962810495408 | | |
| 3.1.064210 | BENJAMIN DICKENS | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.064211 | BENJAMIN DIEP | ADDRESS REDACTED | | | BTC 0.320854416175147<br>ETH 12.5749359984831 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.064212 | BENJAMIN DILLER | ADDRESS REDACTED | | | AAVE 11.1501172471306<br>ADA 3.69146062430302<br>AVAX 13.1793720561487<br>BSV 0.384703082544022<br>BTC 1.2276573975656<br>CEL 2447.22629480123<br>COMP 13.1019362934791<br>DASH 1.32733220214063<br>DOT 92.7036643058855<br>ETH 16.7597351994645<br>KNC 133.930741691745<br>LINK 209.027438925584<br>LTC 0.00357477256643806<br>LUNC 51.6489072691586<br>MATIC 1478.80825650754<br>MCDAI 0.218980493072447<br>PAXG 1.07413799373078<br>SNX 60.9704126315766<br>SOL 50.7672785986807<br>UNI 167.6287632112<br>USDC 12814.4191294136<br>XRP 374.849982418389<br>ZEC 5.44017354332101<br>ZRX 2524.97492158726 | AVAX 9.05495897 | |
| 3.1.064213 | BENJAMIN DINH | ADDRESS REDACTED | | | BTC 0.26907318773292<br>CEL 232.139710291496 | | |
| 3.1.064214 | BENJAMIN DITOTA | ADDRESS REDACTED | | | ETH 0.364844882693711 | | |
| 3.1.064215 | BENJAMIN DIVER | ADDRESS REDACTED | | | BTC 0.0000010472732051079<br>CEL 6.34067137255869<br>USDC 0.002714 | | |
| 3.1.064216 | BENJAMIN DIXON | ADDRESS REDACTED | | | ADA 0.273466206826323<br>BTC 0.00023975694836219<br>ETH 2.79302238669936<br>LINK 756.789735583025<br>LTC 118.878893575647<br>MATIC 1024.5280373458<br>MCDAI 31.8689883310417<br>USDC 0.106661335348287<br>USDT ERC20 2.19816495059645 | | |
| 3.1.064217 | BENJAMIN DO | ADDRESS REDACTED | | | BTC 0.00001115130279101 | | |
| 3.1.064218 | BENJAMIN DO | ADDRESS REDACTED | | | BTC 0.2889617838669<br>ETH 0.714298102980188 | | |
| 3.1.064219 | BENJAMIN DODGSON | ADDRESS REDACTED | | | BTC 0.0162727330106017<br>DOGE 9.87977764057688<br>ETH 0.00217639056071355<br>USDC 3.86613575574479<br>XLM 2.11755738047368 | DOGE 0.000000002618586312 | |
| 3.1.064220 | BENJAMIN DODSON | ADDRESS REDACTED | | | ADA 603.995701929599<br>BTC 0.0287044149095948<br>MATIC 891.021699145051<br>SNX 16.237538404217 | | |
| 3.1.064221 | BENJAMIN DOGGETT | ADDRESS REDACTED | | | BTC 0.00914048604940247<br>MATIC 437.027463136172 | | |
| 3.1.064222 | BENJAMIN DOIRON | ADDRESS REDACTED | | | MATIC 0.0989920151678269 | | |
| 3.1.064223 | BENJAMIN DOMB | ADDRESS REDACTED | | | BTC 0.0147108012647002<br>CEL 4.63632763206708 | | |
| 3.1.064224 | BENJAMIN DONALD KAHLER | ADDRESS REDACTED | | | BTC 0.000000335013338753<br>LINK 0.000041361859665161<br>MATIC 1.16661751229714<br>USDC 0.00590291760882298 | USDC 0.000000210116236871 | |
| 3.1.064225 | BENJAMIN DONALDSON | ADDRESS REDACTED | | | BTC 0.000003593924471207 | | |
| 3.1.064226 | BENJAMIN DONOGHUE RELLICK | ADDRESS REDACTED | | | AAVE 3.05798338756915<br>BTC 0.267007775663074<br>ETH 0.446071224542705<br>LTC 0.0000794114506650939<br>MATIC 573.197887892577<br>USDC 86.0565519463021<br>USDT ERC20 50.8640805205169<br>XLM 0.641143084785778 | ETH 0.39879136436176 | |
| 3.1.064227 | BENJAMIN DOUMA | ADDRESS REDACTED | | | CEL 13.9915954408051<br>ETH 0.188395189175 | | |
| 3.1.064228 | BENJAMIN DRAKE | ADDRESS REDACTED | | | BTC 0.00130172092121869<br>ETH 14.0086017839066 | | |
| 3.1.064229 | BENJAMIN DRAKE | ADDRESS REDACTED | | | BTC 0.0103894187941672<br>ETH 0.00007230458117904<br>USDC 0.340529609292831 | | |
| 3.1.064230 | BENJAMIN DRYELL | ADDRESS REDACTED | | | BTC 0.000196635684155671<br>ETH 0.00122625289638662<br>USDC 7.48238296896496<br>XLM 10.792791016515 | | |
| 3.1.064231 | BENJAMIN DRYSDALE | ADDRESS REDACTED | | | BTC 0.0029637740354395<br>ETH 0.000169551812390246<br>XLM 297.936033006324 | | |
| 3.1.064232 | BENJAMIN DU | ADDRESS REDACTED | | | AAVE 0.0000021018165073299<br>AVAX 0.000013783086980555<br>BTC 0.000522024387391809<br>ETH 0.000001257510183852<br>LINK 0.00000576952324041<br>MATIC 0.00155863252274285<br>SOL 0.00012654751464790 8<br>UNI 0.000006700708208857<br>USDC 0.00182321867330521<br>USDT ERC20 0.00109994965530387 | AAVE 0.00338016659335667<br>AVAX 0.0189645354013284<br>BTC 0.000000003609406689<br>ETH 0.000000494615125933<br>LINK 0.0254130312970888<br>MATIC 1.69429896229779<br>SOL 0.000059336164949984<br>UNI 0.0207727612320335<br>USDC 2.02115177058572<br>USDT ERC20 1.18568327719188 | |
| 3.1.064233 | BENJAMIN DUANE LIPHAM | ADDRESS REDACTED | | | USDC 0.0195119958090153 | USDC 0.00511290755321745 | |
| 3.1.064234 | BENJAMIN DUBEAULT | ADDRESS REDACTED | | | BTC 0.0694615342708534<br>CEL 70.537838286337 | | |
| 3.1.064235 | BENJAMIN DUBOIS | ADDRESS REDACTED | | | BTC 0.000166887595625441<br>BUSD 3.57202250682049<br>ETH 0.0044522971826232 2<br>GUSD 3.61126164215213<br>SNX 0.0506467003669785<br>XLM 582.844795102229 | BTC 0.167460830014045<br>ETH 0.000001571980585 29 | |
| 3.1.064236 | BENJAMIN DUCKWORTH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.064237 | BENJAMIN DUCKWORTH | ADDRESS REDACTED | | | ETH 0.000022497880398781<br>MATIC 0.280113131135852<br>SNX 8.57586045342846 | | |
| 3.1.064238 | BENJAMIN DUELLI | ADDRESS REDACTED | | | BTC 0.00167529899630512 | | |
| 3.1.064239 | BENJAMIN DUFOUR | ADDRESS REDACTED | | | USDC 0.593637141593379 | | |
| 3.1.064240 | BENJAMIN DUGGAN | ADDRESS REDACTED | | | BTC 0.000770118445520242<br>CEL 0.252767259271585<br>ETH 0.00295975397200579<br>USDC 2.15340705563663 | | |
| 3.1.064241 | BENJAMIN DUNCAN HILDEBRAND | ADDRESS REDACTED | | | BTC 0.00143496226781746<br>DOT 26.5229479119303<br>SOL 1.66975708231126 | | |
| 3.1.064242 | BENJAMIN DUNN | ADDRESS REDACTED | | | BTC 0.000000123344421205<br>CEL 0.00248484377037561 | | |
| 3.1.064243 | BENJAMIN DUPOTY | ADDRESS REDACTED | | | BTC 0.00114559720876846<br>USDC 431.304322062444 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.064244 | BENJAMIN DURAND-ODY | ADDRESS REDACTED | | | BTC 0.000000389171249841<br>CEL 0.192452080106103<br>ETH 0.000028976555504919<br>LTC 0.0138824605570385<br>SGB 0.00991525534645107<br>TUSD 0.438515772313879<br>USDC 1.21559512853446<br>USDT ERC20 0.0270860838643219<br>XRP 0.0651185081939283<br>ZRX 0.00339699545441767 | | |
| 3.1.064245 | BENJAMIN DURWOOD | ADDRESS REDACTED | | | BTC 0.958163584397258<br>ETH 50.6856003481533<br>SOL 126.183983664149 | | |
| 3.1.064246 | BENJAMIN DUXSON | ADDRESS REDACTED | | | BTC 0.000354151008057237<br>CEL 25.9139554350063 | | |
| 3.1.064247 | BENJAMIN DWECK | ADDRESS REDACTED | | | BTC 0.000109571917098083 | BTC 0.144486490246735 | |
| 3.1.064248 | BENJAMIN DWIGHT EVANS GUILD | ADDRESS REDACTED | | | BTC 0.0103615444197592<br>CEL 46.3224494617894<br>ETH 0.00527707306310806<br>LINK 111.808421149806<br>MATIC 305.295235796459<br>SOL 67.7228709764762<br>USDC 8.21542208765368 | ETH 4.12425696699369<br>USDC 8301.45137377772 | |
| 3.1.064249 | BENJAMIN DYKES | ADDRESS REDACTED | | | BTC 0.283736554414477<br>CEL 30.0830920338905 | | |
| 3.1.064250 | BENJAMIN EARLE | ADDRESS REDACTED | | | AAVE 0.4336805<br>ADA 518.047619047619<br>BAT 68.6962624<br>BCH 0.599048090903034<br>BSV 0.19859697<br>BTC 0.0860243466541082<br>CEL 3419.71492010921<br>DASH 1.27806052973435<br>DOT 8.1181710172<br>EOS 8.9<br>ETC 4.41521125<br>ETH 3.50138987<br>LINK 10.07961003<br>LTC 5.52349185<br>MCDAI 30<br>USDC 765.566232278729<br>USDT ERC20 50.888605<br>XLM 293.1743375<br>ZEC 2.53511899<br>ZRX 44.57138318 | | |
| 3.1.064251 | BENJAMIN EBENEZER | ADDRESS REDACTED | | | AVAX 110.03896337067<br>BTC 0.000225023359903469<br>DOT 104.733994766454<br>ETH 0.00328638285065489<br>LUNC 56.1447521947506<br>MATIC 1558.03994280776 | AVAX 6.21119099747853<br>BTC 0.000000004530953915<br>CEL 129.794231420321 | |
| 3.1.064252 | BENJAMIN EBERLY | ADDRESS REDACTED | | | BTC 0.280970730427999<br>USDC 1798.49213369256 | | |
| 3.1.064253 | BENJAMIN ECOTT | ADDRESS REDACTED | | | ADA 11228.0006670649<br>BTC 1.160241559<br>CEL 99061.0271381299<br>DASH 0.000000006792038758<br>ETH 9.56840006743107<br>LINK 501.260061599829<br>LUNC 1200.04252990493<br>SGB 512.652005798929<br>USDC 0.008599<br>UST 0.000004<br>XLM 0.000000062489641103<br>XRP 0.000000674823446228 | | |
| 3.1.064254 | BENJAMIN EDKIN | ADDRESS REDACTED | | | BTC 0.0343462945923174<br>ETH 0.230094769177234<br>LINK 2.66211535272621<br>MATIC 123.649445976<br>USDC 213.719568470888 | | |
| 3.1.064255 | BENJAMIN EDWARD FOSTER | ADDRESS REDACTED | | | BTC 0.0554257381701<br>ETH 0.0265320947924514 | BTC 0.00267571 | |
| 3.1.064256 | BENJAMIN EDWARD MANUEL | ADDRESS REDACTED | | | ADA 83.9646092233243<br>BCH 0.47653110523866<br>BTC 0.0278368326971929<br>ETH 0.199634180804548<br>LINK 5.61716413943884<br>MATIC 82.045901744232<br>XTZ 53.4054954386475 | | |
| 3.1.064257 | BENJAMIN EDWARDS | ADDRESS REDACTED | | | BTC 0.120703754849193<br>ETH 0.833528490155835 | | |
| 3.1.064258 | BENJAMIN EDWARDS | ADDRESS REDACTED | | | AAVE 0.0147603201235326<br>CEL 1.58207105178175<br>LTC 0.00133846420181896<br>SNX 0.545162551644488<br>UNI 0.0507100282411946 | | |
| 3.1.064259 | BENJAMIN EGAN | ADDRESS REDACTED | | | MATIC 9.89492561362924<br>USDC 74.407235545689<br>USDT ERC20 9.59658696169452 | USDC 0.0166676750294306 | |
| 3.1.064260 | BENJAMIN EGELER | ADDRESS REDACTED | | | BTC 0.0874539912423495<br>CEL 697.872761170296<br>ETH 2.36383819945439<br>SNX 195.895 | | |
| 3.1.064261 | BENJAMIN EHLERT | ADDRESS REDACTED | | | BTC 0.00140620420383636<br>ETH 0.00011263705543885<br>USDC 0.00989051833347213 | USDC 10.4818845080574 | |
| 3.1.064262 | BENJAMIN EIDE | ADDRESS REDACTED | | | KNC 978.02906986582 | | |
| 3.1.064263 | BENJAMIN EIDEL | ADDRESS REDACTED | | | BTC 0.000453041143707095 | | |
| 3.1.064264 | BENJAMIN EIDEM GREGERSEN | ADDRESS REDACTED | | | AVAX 0.167728657965109<br>BTC 0.00327847725068698<br>CEL 2.59873293663394<br>DOT 1.70506572074462<br>LTC 0.20842299<br>MATIC 20.4335042735472<br>XRP 534.597913 | | |
| 3.1.064265 | BENJAMIN EIDESVIK | ADDRESS REDACTED | | | AVAX 7.48991649<br>BTC 0.018371289911521<br>CEL 943.879262295429<br>ETH 2.13921053738272<br>LTC 0.00116159<br>LUNC 6<br>USDC 575.75 | | |
| 3.1.064266 | BENJAMIN EISENBERG | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.064267 | BENJAMIN EKEMA | ADDRESS REDACTED | | | BTC 0.000009152619239407<br>CEL 0.43438960593939<br>ETH 0.0000332701251574129<br>XRP 0.0643257977418698 | | |
| 3.1.064268 | BENJAMIN ELLA | ADDRESS REDACTED | | | BTC 0.000199246455403456<br>CEL 1.1192416469809 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.064269 | BENJAMIN ELLIOTT | ADDRESS REDACTED | | | BTC 0.000000009248006792<br>CEL 3.75268896472313 | | |
| 3.1.064270 | BENJAMIN ELLIOTT | ADDRESS REDACTED | | | MATIC 601.912918990529 | | |
| 3.1.064271 | BENJAMIN ELSOM | ADDRESS REDACTED | | | AAVE 0.00789455047346618<br>BTC 0.000069550165054209<br>CEL 0.571617658582147<br>COMP 0.72154723042624<br>DOT 0.189262453084995<br>MATIC 3.25370980835475<br>SNX 0.201589000238698 | | |
| 3.1.064272 | BENJAMIN ELTON CRISTIANO | ADDRESS REDACTED | | | BTC 0.0201736000309547<br>CEL 22.3337382246195<br>ETH 0.160576219824412<br>SOL 9.182921168 | | |
| 3.1.064273 | BENJAMIN EM | ADDRESS REDACTED | | | BTC 0.000001158363807458<br>ETH 0.0053741987571928 | BTC 0.000000009223211756 | |
| 3.1.064274 | BENJAMIN EME | ADDRESS REDACTED | | | CEL 0.00000278750094569<br>XLM 0.00424276408641693 | | |
| 3.1.064275 | BENJAMIN EMMERSON | ADDRESS REDACTED | | | BTC 0.768289931110603<br>ETH 16.7559382723152<br>MATIC 55592.1219895454 | | |
| 3.1.064276 | BENJAMIN ENKO | ADDRESS REDACTED | | | BTC 0.0623192504127074 | | |
| 3.1.064277 | BENJAMIN ENSLEN | ADDRESS REDACTED | | | BTC 0.0175117225982838 | | |
| 3.1.064278 | BENJAMIN EPELBAUM | ADDRESS REDACTED | | | CEL 0.00931759609218038 | | |
| 3.1.064279 | BENJAMIN ER | ADDRESS REDACTED | | | USDT ERC20 0.0185660435589376 | | |
| 3.1.064280 | BENJAMIN ER | ADDRESS REDACTED | | | BTC 0.00172765747156112<br>CEL 4.74779006887952<br>MCDAI 30<br>USDT ERC20 36.58 | | |
| 3.1.064281 | BENJAMIN ERICKSON | ADDRESS REDACTED | | | BTC 0.0340836610021323<br>ETH 1.59699594693819 | | |
| 3.1.064282 | BENJAMIN ERNST | ADDRESS REDACTED | | | AAVE 5.20717600705113<br>ADA 773.948294375225<br>BTC 0.114216327215435<br>ETH 1.06141253337339<br>LINK 510.08951206243<br>LTC 9.40898899762507<br>SUSHI 36.8509359826357<br>UNI 231.568389904749<br>XLM 6757.12913324981<br>ZRX 1616.38669558573 | | AAVE 0.000017<br>BTC 0.18750034<br>ETH 1.04800805504279<br>LINK 0.000090993033652709<br>UNI 0.000370173913043478<br>XLM 6737.3497393 |
| 3.1.064283 | BENJAMIN ESCOBEDO | ADDRESS REDACTED | | | BTC 0.000004223800432225<br>ETH 0.000483574441041452<br>LINK 0.0731411706139155<br>MATIC 0.491668360909408 | BTC 0.000000008960078538 | |
| 3.1.064284 | BENJAMIN ETHEREDGE WALKER | ADDRESS REDACTED | | | BTC 0.000953849136294639<br>DOT 12.017566452383<br>ETH 1.15044329831043<br>USDC 1.47453504889564 | ETH 0.296852104415908<br>USDT ERC20 64.573325 | |
| 3.1.064285 | BENJAMIN ETIENNE | ADDRESS REDACTED | | | BCH 0.000105611934009841<br>BTC 0.000013831576411346<br>ETH 0.000180433236833061 | | |
| 3.1.064286 | BENJAMIN ETILLEUX | ADDRESS REDACTED | | | CEL 0.0165782508809477 | | |
| 3.1.064287 | BENJAMIN EUGENE TAUER | ADDRESS REDACTED | | | ADA 1755.17649489201<br>BTC 0.000001001733617231<br>CEL 307.433783314937<br>DOT 10.3941300848076<br>ETH 0.000039594524395066<br>USDT ERC20 0.100241018205185<br>XTZ 255.075324851061 | | |
| 3.1.064288 | BENJAMIN EVALD | ADDRESS REDACTED | | | BTC 0.00217109375471947<br>EOS 4.26608875864409<br>ETH 0.000194605005423347<br>MATIC 1.02589340081914<br>USDC 159.764388685921 | | |
| 3.1.064289 | BENJAMIN EVANS CHODROFF | ADDRESS REDACTED | | | BTC 0.000000507738270129<br>CEL 304.066308264322<br>ETH 0.000005879675346933<br>USDC 0.00376212105081423<br>USDT ERC20 0.00467120404078362<br>XLM 0.24780156699196 | BTC 0.000000004906944856<br>USDC 2.24802292339089<br>USDT ERC20 0.00000038983836692<br>XLM 0.000000077026840106 | |
| 3.1.064290 | BENJAMIN EVICK | ADDRESS REDACTED | | | BTC 0.00789544120175471<br>ETH 0.0767208641658092<br>USDC 210.466049048511 | | |
| 3.1.064291 | BENJAMIN EXPOSITO | ADDRESS REDACTED | | | BTC 0.000845349708178136 | | |
| 3.1.064292 | BENJAMIN FABIAN ZIEGAUS | ADDRESS REDACTED | | | BTC 0.000563927689674984 | | |
| 3.1.064293 | BENJAMIN FABREGAS | ADDRESS REDACTED | | | BTC 0.000002930087111665<br>EOS 0.0229318404353869<br>ETC 0.00120229639954612<br>ETH 1.482211317471<br>LINK 57.8759225355782<br>LTC 1.34816703355635<br>SNX 0.0887641038370885 | ETH 0.033086 | |
| 3.1.064294 | BENJAMIN FANJOY | ADDRESS REDACTED | | | MCDAI 31.8188567897639<br>USDC 27791.0651683989 | | |
| 3.1.064295 | BENJAMIN FANTONI | ADDRESS REDACTED | | | BTC 0.00774617924073827 | | |
| 3.1.064296 | BENJAMIN FARCHMIN | ADDRESS REDACTED | | | BAT 1.16886163013223<br>BTC 0.000093555187255267<br>LINK 0.0262683182137965<br>MATIC 0.0145150546654589<br>SNX 127.200258263882<br>TUSD 0.696882455932189 | | |
| 3.1.064297 | BENJAMIN FARHI | ADDRESS REDACTED | | | ADA 177.941092148319<br>BTC 0.000000003159385244<br>USDC 3342.05788382567<br>XLM 0.000017153641430756 | BTC 0.000021608834264 23<br>XLM 0.0743764496534038 | |
| 3.1.064298 | BENJAMIN FARRELL | ADDRESS REDACTED | | | ADA 0.00126220880484361<br>BNB 0.00113985273960394<br>BTC 0.000834824437232795<br>CEL 0.156582311921564<br>ETH 0.000084919479581832<br>USDC 0.352445759636506 | | |
| 3.1.064299 | BENJAMIN FAY | ADDRESS REDACTED | | | BTC 0.000440734483569689 | BTC 0.000000974123111736 | |
| 3.1.064300 | BENJAMIN FEDER | ADDRESS REDACTED | | | BTC 0.000022200160475399 | | |
| 3.1.064301 | BENJAMIN FEINSTEIN | ADDRESS REDACTED | | | ADA 10.3290255539686<br>BTC 0.00139361073328627<br>ETH 0.0218766153937352<br>GUSD 0.0616479139167477<br>MATIC 1.30306376157986<br>MCDAI 0.0348428991922673<br>USDC 273.173539238893 | ADA 0.000000164243475127<br>BTC 0.000000004740402174<br>USDC 0.000000076227382058 | |
| 3.1.064302 | BENJAMIN FELIX BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.00209383853193128<br>CEL 0.407635049323895 | | |
| 3.1.064303 | BENJAMIN FELLOW | ADDRESS REDACTED | | | BTC 0.101962492027477<br>CEL 1.14461998760863<br>DASH 18.0843260876286<br>EOS 4.12169690553272 | | |
| 3.1.064304 | BENJAMIN FENTON | ADDRESS REDACTED | | | BTC 0.00104793906239714<br>MATIC 37696.4783194301<br>USDC 303.684679859797 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.064305 | BENJAMIN FERDINAND RUF | ADDRESS REDACTED | | | BTC 0.000196469695960689 | | |
| 3.1.064306 | BENJAMIN FERET--SANCHEZ | ADDRESS REDACTED | | | BTC 0.0205843854754241<br>CEL 342.995878259597<br>ETH 4.54253393740503<br>USDC 5564.31232658525 | | |
| 3.1.064307 | BENJAMIN FERGUSON | ADDRESS REDACTED | | | ADA 0.0743075200376622<br>BTC 0.000919862663772083<br>DOT 0.0151439337288155<br>USDC 0.848512925501792 | | |
| 3.1.064308 | BENJAMIN FERNANDES | ADDRESS REDACTED | | | BTC 0.000000987124387665<br>CEL 0.136439293664527<br>USDC 0.896943785414108 | | |
| 3.1.064309 | BENJAMIN FERRARA | ADDRESS REDACTED | | | BTC 0.00223788458963165<br>LTC 0.00303985144190891 | | |
| 3.1.064310 | BENJAMIN FERRARI | ADDRESS REDACTED | | | BTC 0.000000829471751833<br>ETH 0.00627246342510563 | BTC 0.00127260340079282<br>ETH 0.000000762859428072 | |
| 3.1.064311 | BENJAMIN FERREIRA | ADDRESS REDACTED | | | AVAX 8.615945876965<br>BTC 0.00140723290836877<br>ETH 3.35852353017192 | | |
| 3.1.064312 | BENJAMIN FERREIRA | ADDRESS REDACTED | | | ADA 0.0163719269797069<br>ETH 0.00522666726216169 | | |
| 3.1.064313 | BENJAMIN FIERRO | ADDRESS REDACTED | | | BTC 0.000000726465700135<br>USDT ERC20 0.793311983320984<br>XRP 0.00423761851179317 | | |
| 3.1.064314 | BENJAMIN FINCHEM | ADDRESS REDACTED | | | AVAX 2.50965874678008<br>BCH 0.000451238790937589<br>BSV 0.00356967499153693<br>BTC 0.000217205465336553<br>CEL 0.027069745806583<br>COMP 0.031448383263152<br>DASH 0.0284090670587527<br>EOS 0.00186449626781961<br>ETH 0.00819961905416873<br>LTC 0.0817076807246904<br>UNI 0.0339955505145599<br>USDC 0.247570930857464<br>ZEC 0.082532017675306 | | |
| 3.1.064315 | BENJAMIN FINE | ADDRESS REDACTED | | | BTC 0.000661910716887242<br>ETH 0.0240393257013236<br>LINK 44.0799606738301<br>MATIC 3836.78852073967<br>SNX 0.317164256207698<br>UNI 51.5650147783092<br>USDC 64.8793194482069 | BTC 0.157941749227275<br>ETH 5.36306188134026<br>USDC 6312.4570526336 | |
| 3.1.064316 | BENJAMIN FINNIGAN | ADDRESS REDACTED | | | USDC 1.02984223127908 | | |
| 3.1.064317 | BENJAMIN FISCHER | ADDRESS REDACTED | | | BTC 0.000333824306253432<br>ETC 0.00213435781803904<br>OMG 0.0187936634713937<br>XLM 2.01318334401634<br>XRP 0.00165496643316516 | | |
| 3.1.064318 | BENJAMIN FISCHER | ADDRESS REDACTED | | | ADA 1116.7282797524<br>BTC 0.114328094451171<br>CEL 440.679923609733<br>DASH 8.32716514125204<br>ETH 2.56646830348961<br>USDC 1231.90637997422 | | |
| 3.1.064319 | BENJAMIN FISHER | ADDRESS REDACTED | | | ADA 394.24529896162<br>BTC 0.000900673910801952<br>ETH 0.146901206669752 | | |
| 3.1.064320 | BENJAMIN FISHLER | ADDRESS REDACTED | | | BTC 0.00401668218664427<br>USDC 2431.39894300012 | | |
| 3.1.064321 | BENJAMIN FITCH | ADDRESS REDACTED | | | ETH 0.000175115413253945 | | |
| 3.1.064322 | BENJAMIN FLEMING | ADDRESS REDACTED | | | BTC 0.00133856516504101<br>CEL 23.776907933645<br>ETH 24.6396225822186<br>KNC 0.0441846710684839<br>SNX 2291.18848124638<br>USDC 6.31030336150276 | | |
| 3.1.064323 | BENJAMIN FLORES | ADDRESS REDACTED | | | BTC 0.00360058029865995<br>BUSD 0.0340470592006249<br>CEL 33.3294855508152<br>ETH 0.00746757040525854<br>USDT ERC20 6.63882548914411 | | |
| 3.1.064324 | BENJAMIN FLORSHEIM | ADDRESS REDACTED | | | BTC 0.00000000551208032<br>LINK 0.00624448736596673 | | |
| 3.1.064325 | BENJAMIN FONG HIAN BOON | ADDRESS REDACTED | | | CEL 1.07948797162896 | | |
| 3.1.064326 | BENJAMIN FONTANEL | ADDRESS REDACTED | | | BTC 0.270794862211089 | | |
| 3.1.064327 | BENJAMIN FORBES | ADDRESS REDACTED | | | BTC 3.81526208528191<br>CEL 4.82922150025928<br>ETH 0.00877441699138034<br>XRP 6017.88492785075 | | |
| 3.1.064328 | BENJAMIN FORD | ADDRESS REDACTED | | | CEL 2.08692306584603 | | |
| 3.1.064329 | BENJAMIN FORD | ADDRESS REDACTED | | | BTC 0.00127801764787022<br>MATIC 139.137223219161<br>XLM 1428.55792140082 | | |
| 3.1.064330 | BENJAMIN FORDE | ADDRESS REDACTED | | | BTC 0.0338492321980872 | | |
| 3.1.064331 | BENJAMIN FORMAN | ADDRESS REDACTED | | | CEL 1.09425179295395<br>ETH 0.107159960673808 | | |
| 3.1.064332 | BENJAMIN FORNACIARI | ADDRESS REDACTED | | | BTC 0.000028770828721916 | | |
| 3.1.064333 | BENJAMIN FORTOUL | ADDRESS REDACTED | | | CEL 0.023303259644156 | | |
| 3.1.064334 | BENJAMIN FORTOUL | ADDRESS REDACTED | | | USDC 2.46916216758873 | | |
| 3.1.064335 | BENJAMIN FORTUNY CUESTA | ADDRESS REDACTED | | | AAVE 0.000000674936281843<br>BTC 0.000133475388564748<br>CEL 45.660726626003<br>COMP 0.00000074833983901<br>ETH 0.00393828005963436<br>LINK 0.270527052786888<br>SNX 0.000000164812589585<br>UNI 0.000000538698533322<br>USDT ERC20 13.5264633974783<br>XRP 0.000000997587808821 | | |
| 3.1.064336 | BENJAMIN FOSTER HENWOOD | ADDRESS REDACTED | | | BTC 0.0129718225487935<br>CEL 746.015431735932<br>LUNC 60<br>USDT ERC20 0.00613705738705738 | AVAX 100<br>BUSD 1055.30963235475<br>ETH 0.000002946092088548<br>MATIC 7644.1785166711<br>USDC 25039.3439906029 | |
| 3.1.064337 | BENJAMIN FOTH | ADDRESS REDACTED | | | BTC 0.000000385979909608999 | | |
| 3.1.064338 | BENJAMIN FOURNIER | ADDRESS REDACTED | | | ETH 0.00126507245793573 | | |
| 3.1.064339 | BENJAMIN FOX | ADDRESS REDACTED | | | ADA 1035.07587077469<br>BTC 0.000786270310976725<br>CEL 2.81776707309993<br>DOT 44.242025314063<br>ETH 1.19545665431907<br>LINK 0.0142596305406719<br>MATIC 107.908751107028<br>MCDAI 31.795035874742<br>SNX 178.040105497828<br>XRP 2467.07614495457 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.064340 | BENJAMIN FOX | ADDRESS REDACTED | | | BNB 2.51081536935666<br>BTC 0.888401210955631<br>ETH 46.5071007690229 | | |
| 3.1.064341 | BENJAMIN FRANCE | ADDRESS REDACTED | | | BTC 0.618347198786601<br>CEL 73.7151618907472<br>DOT 0.219715370341857<br>ETH 4.02746320987248<br>LINK 246.207038791446<br>LUNC 0.0259164349560827<br>MATIC 1556.19557427778<br>SOL 56.8682430278857<br>USDC 0.00354599044232849 | LUNC 40.9398346016343 | |
| 3.1.064342 | BENJAMIN FRANCOIS YVES GERARD SCHOEPFER | ADDRESS REDACTED | | | CEL 3.37545786903466<br>PAXG 0.0337972859664659 | | |
| 3.1.064343 | BENJAMIN FRANDSEN | ADDRESS REDACTED | | | AAVE 4.82502239399764<br>BTC 0.000000489296465077<br>MATIC 504.034128273507<br>SNX 98.7822622509078<br>USDC 0.438012116665135<br>XLM 1541.14388950189 | | |
| 3.1.064344 | BENJAMIN FRANK | ADDRESS REDACTED | | | USDC 1.09882595562901 | | |
| 3.1.064345 | BENJAMIN FRANK | ADDRESS REDACTED | | | BTC 0.000028946607192745<br>COMP 0.0384984425296742<br>ETH 0.063265896162917<br>XLM 0.184227992855855<br>XRP 0.000000643354483279 | | |
| 3.1.064346 | BENJAMIN FREARSON | ADDRESS REDACTED | | | BTC 0.000000004548342705<br>CEL 502.894765837031<br>USDC 0.000000236146691849 | | |
| 3.1.064347 | BENJAMIN FREDERICK | ADDRESS REDACTED | | | BTC 0.0512344163222576<br>CEL 0.567946491617394<br>ETH 0.908582664436724<br>SOL 3.41661310706629 | | |
| 3.1.064348 | BENJAMIN FREDERICK | ADDRESS REDACTED | | | BTC 0.00797013646165908<br>ETH 0.14748103340264 | | |
| 3.1.064349 | BENJAMIN FREEMAN | ADDRESS REDACTED | | | BTC 0.00443589843461666<br>CEL 0.214087287266984<br>ETH 0.0610031749442378 | | |
| 3.1.064350 | BENJAMIN FREILICH | ADDRESS REDACTED | | | BTC 0.00456611346218972 | | |
| 3.1.064351 | BENJAMIN FREMEAUX | ADDRESS REDACTED | | | ADA 82.576882<br>BTC 0.000000007491618506<br>CEL 14.686416094962<br>LTC 1.01092671<br>USDC 0.318139136002335 | | |
| 3.1.064352 | BENJAMIN FRIAR-MCCALLUM | ADDRESS REDACTED | | | AVAX 0.704191710094514<br>BTC 0.000005765834145534<br>DOT 0.0112843059867853<br>ETH 0.000005310367598196<br>LTC 0.0022513310349466<br>MANA 0.0049901960028994<br>UNI 1.10055484018179<br>XLM 19.9020127941233 | | |
| 3.1.064353 | BENJAMIN FRIEDBERG | ADDRESS REDACTED | | | AAVE 0.36288020117022<br>BTC 0.377584614214073<br>ETH 8.80764665653629<br>LINK 83.3650628105011<br>LTC 3.92207447715577<br>MANA 185.718809965277<br>SOL 12.4082722170453<br>UNI 35.6784092114793 | | |
| 3.1.064354 | BENJAMIN FRIEDL | ADDRESS REDACTED | | | ADA 423.995231859638<br>BTC 0.0264570183267311<br>ETH 0.000078329685506352<br>GUSD 1673.19838871812<br>LTC 0.000722981227580822<br>USDC 210.275472124499 | | |
| 3.1.064355 | BENJAMIN FRIEDMAN | ADDRESS REDACTED | | | BTC 0.0027131475026861<br>USDC 29.4978349311411 | | |
| 3.1.064356 | BENJAMIN FRIEDRICH | ADDRESS REDACTED | | | BTC 0.14481153<br>CEL 115.88465060932<br>XRP 9.995 | | |
| 3.1.064357 | BENJAMIN FRIEDRICH EHRHARD LANGE | ADDRESS REDACTED | | | BTC 0.000558045545739336 | | |
| 3.1.064358 | BENJAMIN FRIEDRICH FLECK | ADDRESS REDACTED | | | ADA 0.000000653519343597<br>AVAX 0.000000002355685104<br>BTC 0.00000000238665731<br>DOT 0.000000079843848755<br>ETH 0.000000000242464521<br>MANA 0.000000000009302689<br>MATIC 0.000000232586517727<br>SOL 0.00001236364716908<br>USDC 0.00934024207698721 | ADA 4.2759708090447<br>AVAX 0.00780255021319443<br>BTC 0.000003503424712465<br>DOT 0.109911328967845<br>ETH 0.000736279304240517<br>MANA 0.0154686165361755<br>MATIC 0.489102445428473<br>SOL 0.0213714913018339<br>USDC 15.0068294744372 | |
| 3.1.064359 | BENJAMIN FRUEHAUF | ADDRESS REDACTED | | | ADA 3575.17891020037<br>AVAX 12.5542956493447<br>BTC 0.361122973761593<br>LINK 21.7160526209986<br>MATIC 1151.20644659303<br>USDC 224.544625264021 | | |
| 3.1.064360 | BENJAMIN FULLER | ADDRESS REDACTED | | | BTC 0.0268600024308788<br>COMP 0.470054408142324<br>MANA 172.314189597008<br>MATIC 826.082018253638<br>XLM 86.978331411375<br>ZRX 163.910419263701 | | |
| 3.1.064361 | BENJAMIN FULTON | ADDRESS REDACTED | | | AVAX 2.68680514120855<br>BAT 40.9711539861767<br>CEL 4.50207227469768<br>DOT 39.0772537756621<br>ETH 0.161917212414044<br>LINK 1.3431639093164<br>MANA 16.9484139418181<br>MATIC 253.690219833187<br>SNX 5.43857410947255 | | |
| 3.1.064362 | BENJAMIN FUNK | ADDRESS REDACTED | | | CEL 0.271124450099298<br>DOT 0.187330202909345<br>ETH 0.000000248787339804<br>USDC 8.32924721689861 | | |
| 3.1.064363 | BENJAMIN FURDUI | ADDRESS REDACTED | | | BTC 0.000506924133199625 | | |
| 3.1.064364 | BENJAMIN GABRIEL GAUTIER | ADDRESS REDACTED | | | BTC 0.0000000280675878989999 | | |
| 3.1.064365 | BENJAMIN GABRIEL RHAWI | ADDRESS REDACTED | | | BTC 0.00000045<br>CEL 0.0150779801153867 | | |
| 3.1.064366 | BENJAMIN GAGE PRATER | ADDRESS REDACTED | | | BTC 0.00152327405584237 | | |
| 3.1.064367 | BENJAMIN GAGO | ADDRESS REDACTED | | | CEL 1.09341848562635 | | |
| 3.1.064368 | BENJAMIN GALBRAITH | ADDRESS REDACTED | | | BAT 0.0397724203300613<br>BTC 0.000002114318759548<br>COMP 0.000798792105561737<br>ETH 0.00005140229866540<br>LINK 0.0216255524039295<br>USDC 0.907080664537706 | BTC 0.000000007668231076 | |
| 3.1.064369 | BENJAMIN GALINDO | ADDRESS REDACTED | | | USDC 0.0344420697261637 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.064370 | BENJAMIN GALVAN | ADDRESS REDACTED | | | AAVE 0.73110349307428<br>BTC 0.0404271667887048<br>ETH 0.0846708766059094<br>KNC 251.607716208998<br>LINK 15.05816146373<br>LTC 2.51048471881504<br>SNX 14.0522554172064<br>UMA 16.3696998621708<br>XLM 6620.24667855501<br>XRP 274.872651868456 | | |
| 3.1.064371 | BENJAMIN GALVAN | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.064372 | BENJAMIN GAMALINDA | ADDRESS REDACTED | | | BTC 0.000008535703875166<br>CEL 387.157053801335<br>EOS 3.45223923301652<br>ETH 0.230537887788713<br>MCDAI 1.47060056492389<br>PAX 1.09824003336269<br>USDC 2.34992903087217<br>XLM 0.290179992334358<br>ZEC 0.0824150316761473 | | |
| 3.1.064373 | BENJAMIN GAMAUF | ADDRESS REDACTED | | | ADA 789.950460570507<br>BTC 0.152288521284186<br>CEL 109.860950261235<br>DOT 11.327206661161<br>EOS 34.4481516313948<br>ETH 0.827743696741042<br>XLM 290.748352754205<br>XRP 37.5288564479949 | | |
| 3.1.064374 | BENJAMIN GANSCHOW | ADDRESS REDACTED | | | BTC 0.000473253704363551<br>CEL 3.23325897618907<br>MCDAI 40<br>XRP 44.0932036408316 | | |
| 3.1.064375 | BENJAMIN GAPASIN | ADDRESS REDACTED | | | ADA 512.302169280934<br>BTC 0.0142552864444385<br>DOT 4.75071307645046 | | |
| 3.1.064376 | BENJAMIN GARCIA | ADDRESS REDACTED | | | BTC 0.000001675655282967<br>CEL 0.0157078810724911<br>MCDAI 0.133541512718942 | | |
| 3.1.064377 | BENJAMIN GARCIA CENDEJAS | ADDRESS REDACTED | | | ADA 10102.52328133<br>BTC 0.103263366371284<br>ETH 0.864482410471166<br>LINK 79.3223164819392<br>MATIC 1325.38876996658<br>UNI 8.41235874287426 | | |
| 3.1.064378 | BENJAMIN GARCIA GARCIA | ADDRESS REDACTED | | | BTC 0.0155169063719663 | | |
| 3.1.064379 | BENJAMIN GAREL | ADDRESS REDACTED | | | CEL 0.0467677288379931<br>USDC 4.37665409933107 | | |
| 3.1.064380 | BENJAMIN GARLAND | ADDRESS REDACTED | | | BTC 0.000001748040648745<br>PAX 0.865529741167297 | | |
| 3.1.064381 | BENJAMIN GARMAN | ADDRESS REDACTED | | | ADA 224.19080858006<br>MATIC 72.3164252207756<br>XLM 71.0413776366938 | | |
| 3.1.064382 | BENJAMIN GARNER | ADDRESS REDACTED | | | CEL 1.07912820419895 | | |
| 3.1.064383 | BENJAMIN GARNICA | ADDRESS REDACTED | | | BTC 0.55945523250687<br>ETH 7.47881941038034 | | |
| 3.1.064384 | BENJAMIN GARNIER | ADDRESS REDACTED | | | USDC 63.2000176703164 | | |
| 3.1.064385 | BENJAMIN GARVIN | ADDRESS REDACTED | | | BTC 0.000287624885223069 | | |
| 3.1.064386 | BENJAMIN GASE | ADDRESS REDACTED | | | BTC 0.000271137114293396<br>ETH 213.469433527209 | BTC 0.00189163297294145<br>ETH 17.79784956<br>SOL 1059.83172305 | |
| 3.1.064387 | BENJAMIN GASSMANN | ADDRESS REDACTED | | | BTC 0.000090887757140663<br>DOT 0.0648830035371994<br>ETH 0.00211665816229673<br>LINK 0.0215225007420495<br>MATIC 1.91601582782251<br>USDC 11.1363806144164 | BTC 0.000000005364778355<br>MATIC 1255.45920192492 | |
| 3.1.064388 | BENJAMIN GAUBERT | ADDRESS REDACTED | | | CEL 1.06746760064317 | | |
| 3.1.064389 | BENJAMIN GAUDAIS | ADDRESS REDACTED | | | BTC 0.000001170870378533<br>CEL 0.187519442255835<br>ETC 27.8792814086841 | | |
| 3.1.064390 | BENJAMIN GAUGHAN | ADDRESS REDACTED | | | ADA 120.807583888024<br>BTC 0.0000331470483009889<br>ETH 0.000258202540409077 | | |
| 3.1.064391 | BENJAMIN GAUGRY | ADDRESS REDACTED | | | BTC 0.000000249982030194<br>CEL 1.07061131058308<br>ETH 0.000000985827813784<br>SGB 0.0694254875507386<br>XRP 0.461352421083804 | | |
| 3.1.064392 | BENJAMIN GAUTHIER | ADDRESS REDACTED | | | BNB 0.00391953811913646<br>BTC 0.0000481239120499899<br>CEL 0.611814525497172<br>ETH 0.000238609044540677<br>MATIC 0.491395866884031 | | |
| 3.1.064393 | BENJAMIN GENSBURGER | ADDRESS REDACTED | | | BTC 0.000044578488359108<br>ETH 0.00182081896823821 | | |
| 3.1.064394 | BENJAMIN GEORGE | ADDRESS REDACTED | | | AVAX 11.1<br>BTC 0.00120020548713777<br>CEL 4.09379004644973<br>DOT 37.1632092261909 | | |
| 3.1.064395 | BENJAMIN GEORGE LEE | ADDRESS REDACTED | | | ETH 0.831717582198388<br>USDC 35.0394418339485 | | |
| 3.1.064396 | BENJAMIN GERONIMO | ADDRESS REDACTED | | | ADA 899.840293354232<br>BTC 0.019071087702791<br>DOT 15.3285308533984<br>ETH 2.41121982990104<br>MATIC 589.06547246532<br>USDC 0.316311061273656 | | |
| 3.1.064397 | BENJAMIN GIBBINS | ADDRESS REDACTED | | | BTC 0.00055265766421605<br>CEL 2.3294233161132<br>ETH 0.0110047478097701<br>LINK 0.09833664853182<br>LUNC 89.4557505534452<br>MATIC 0.00799915577363626<br>USDC 0.822035892985427 | | |
| 3.1.064398 | BENJAMIN GIBBONS | ADDRESS REDACTED | | | BTC 0.000015901717147305<br>CEL 59.4515690684322<br>ETH 0.095 | | |
| 3.1.064399 | BENJAMIN GIDDINGS | ADDRESS REDACTED | | | BTC 0.000219047748629863<br>CEL 14.3643430224899<br>ETH 0.00579526926693025<br>USDC 1.78161643190339 | | |
| 3.1.064400 | BENJAMIN GIELOW | ADDRESS REDACTED | | | BTC 0.000009132206997516<br>CEL 0.0659220241598175<br>ETH 0.000143562269314206<br>MATIC 0.00657722808904443<br>SGB 0.348652076175753<br>SNX 0.0341592287744015<br>USDT ERC20 0.00725877115785675<br>XLM 0.739478052523181<br>XRP 0.000000436919132934 | MATIC 5.28735712848705<br>USDT ERC20 5.95598969459873 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.064401 | BENJAMIN GIGAN | ADDRESS REDACTED | | | ETH 0.000171222711902797<br>MCDAI 74.3004078521524 | | |
| 3.1.064402 | BENJAMIN GILBERT | ADDRESS REDACTED | | | ADA 461.235964328727<br>AVAX 10.2849855907787<br>BAT 0.0204697343959048<br>BCH 0.185797725047295<br>BSV 0.000076729826230496<br>BTC 0.0132174598378394<br>DOT 10.5582362960549<br>EOS 0.0577863742098594<br>ETC 0.00250534928804558<br>KNC 0.0209745952058628<br>LINK 0.00385956548164936<br>LTC 0.00209714281811743<br>MATIC 10230.65366577<br>SGB 15.9773822216831<br>SNX 750.867695535779<br>SOL 3.99477221373574<br>SUSHI 49.5664717020674<br>USDC 902.194956478258<br>XLM 0.259383204980677<br>XRP 0.0000005605754078<br>ZRX 0.0416970895474308 | | |
| 3.1.064403 | BENJAMIN GILMAN | ADDRESS REDACTED | | | BTC 0.00143823625744416<br>USDC 1049.62523242245 | | |
| 3.1.064404 | BENJAMIN GIMM | ADDRESS REDACTED | | | BTC 0.000008839631346307<br>USDC 20694.9357939158 | | |
| 3.1.064405 | BENJAMIN GIRAULT | ADDRESS REDACTED | | | CEL 0.144404134560771<br>MCDAI 30 | | |
| 3.1.064406 | BENJAMIN GIRODET | ADDRESS REDACTED | | | ADA 0.000000005692786587<br>AVAX 0.00237391231387273<br>BNB 0.000206590266789326<br>BTC 0.0012023981184327<br>CEL 0.0525713740501015<br>LUNC 0.00118325007524308<br>SOL 0.00113394350709612<br>USDT ERC20 0.909944333412924 | | |
| 3.1.064407 | BENJAMIN GLASSMAN | ADDRESS REDACTED | | | BCH 0.131972251068686<br>BSV 0.120634651226732<br>BTC 0.0404408165061063<br>CEL 16.034352455603<br>DASH 1.15093996386749<br>ETH 0.4953540973565<br>LTC 6.84215150219966<br>MATIC 720.893815599101<br>USDC 2.34706804966921<br>ZEC 0.0159561861188238 | | |
| 3.1.064408 | BENJAMIN GLEICHER | ADDRESS REDACTED | | | BTC 0.434118568277462<br>ETH 8.19349535564538<br>USDC 658.671782981772 | | |
| 3.1.064409 | BENJAMIN GLEICHER | ADDRESS REDACTED | | | BTC 0.00111875746188157 | | |
| 3.1.064410 | BENJAMIN GLIDDEN | ADDRESS REDACTED | | | BTC 0.000000722987320918<br>MATIC 543.116274923562 | MATIC 3.01850759342383 | |
| 3.1.064411 | BENJAMIN GO | ADDRESS REDACTED | | | BCH 0.00104556890773637<br>BNB 0.224087299223123<br>BTC 0.0116534414070694<br>CEL 35.4924518643616<br>ETH 0.0104761813899084<br>LTC 0.0658666804457281<br>XRP 191.868454760244 | | |
| 3.1.064412 | BENJAMIN GOGIC | ADDRESS REDACTED | | | BTC 0.00000751996277888 | | |
| 3.1.064413 | BENJAMIN GOH | ADDRESS REDACTED | | | AVAX 0.0243394826124008<br>BTC 0.000000430068171219<br>LUNC 143.647794061292<br>USDC 10.7606223426391<br>XTZ 0.182009750816892 | | |
| 3.1.064414 | BENJAMIN GOLD | ADDRESS REDACTED | | | ADA 192.54195768312<br>BTC 0.000023370222880506<br>COMP 0.0288639807647454<br>ETH 0.00325545159468181<br>LTC 2.44628337441775<br>USDC 0.919054263946738<br>XLM 801.452097988199 | | BTC 0.000000009458650783<br>USDC 0.000000153134160633 |
| 3.1.064415 | BENJAMIN GOMEZ | ADDRESS REDACTED | | | BTC 0.0946549463801109<br>ETH 1.07222875177044<br>LTC 8.38433706061941<br>MATIC 1326.06887248435<br>XLM 249.088974749303 | | |
| 3.1.064416 | BENJAMIN GONZALES | ADDRESS REDACTED | | | BTC 0.000014615362772494<br>ETH 0.000175293922451446<br>GUSD 0.0816662826198354<br>USDC 0.435366393501559 | | |
| 3.1.064417 | BENJAMIN GONZALES | ADDRESS REDACTED | | | BTC 0.0367221191820578<br>ETH 0.271388749432002<br>USDC 1.4427408177975 | USDC 0.000000439953717517 | |
| 3.1.064418 | BENJAMIN GONZALEZ | ADDRESS REDACTED | | | USDC 0.232077014890359 | | |
| 3.1.064419 | BENJAMIN GONZVA | ADDRESS REDACTED | | | AAVE 0.00748699215275302<br>BTC 0.0123210587340509<br>XAUT 0.0220982582614782 | | |
| 3.1.064420 | BENJAMIN GOOCH | ADDRESS REDACTED | | | 1INCH 0.0139860982835622<br>AAVE 0.00300259802842386<br>BAT 0.100606671399655<br>BCH 0.00039660231502542<br>BTC 0.000751809009282542<br>CEL 1283.35160248035<br>COMP 0.000270046391417579<br>EOS 0.0163919922671295<br>ETH 0.0033527340162925<br>GUSD 16.2800709956599<br>KNC 0.0215567021993316<br>LINK 0.0334644602179962<br>LTC 0.000624150197575932<br>MATIC 2.97691175659023<br>MCDAI 0.0736738037263031<br>OMG 0.00225813381325039<br>SNX 0.257534066673806<br>UNI 0.375436198699552<br>USDC 0.000000577756582421<br>XLM 1.02474108351616<br>ZRX 0.0594959338962558 | AAVE 0.000189925089533025<br>BTC 0.000000756174506429<br>ETH 0.000000485657543597<br>GUSD 0.00895650334034505<br>LINK 0.0545617572813667<br>MATIC 2.86553037726826<br>UNI 0.000000702819587583 | |
| 3.1.064421 | BENJAMIN GOODE II ANDERSON | ADDRESS REDACTED | | | ADA 1186.19144528017<br>AVAX 14.8734190958923<br>BTC 0.647644791273841<br>ETH 1.74237831904777<br>LUNC 109.418940501815<br>MATIC 0.300799972766502<br>SOL 230.3018948275<br>USDC 92.6892740845385 | BTC 0.000481280881377942<br>ETH 0.000323707347374548<br>USDC 28.38 | |
| 3.1.064422 | BENJAMIN GOODLUCK | ADDRESS REDACTED | | | BTC 0.000001346208855163<br>USDT ERC20 0.566953022308903 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.064423 | BENJAMIN GOODWIN | ADDRESS REDACTED | | | ADA 0.004621556164217<br>AVAX 0.000644206154112243<br>BTC 0.000000109559050365<br>DOT 0.000806236200728769<br>ETH 0.000000364582907936<br>LUNC 0.0020605811606463<br>PAXG 0.00043507494932323<br>XLM 0.10774300572446<br>XRP 0.0590137272593675 | | |
| 3.1.064424 | BENJAMIN GOODWIN | ADDRESS REDACTED | | | ADA 0.000079985269690864<br>BNB 0.00414824792677548<br>BTC 0.000009580249417281<br>CEL 1.70933639043259<br>LTC 0.07163385<br>MATIC 0.00426471636824009<br>SNX 0.00035416<br>USDC 0.939787978497062 | | |
| 3.1.064425 | BENJAMIN GOORIN | ADDRESS REDACTED | | | AAVE 172.386760905445<br>BTC 2.34547702553751<br>DOT 1350.74874159057<br>ETH 0.0396024377642459<br>MATIC 137.037662194433<br>SNX 1520.48783112965<br>USDC 29.9520104009102<br>USDT ERC20 114.704812172189 | USDC 30238.887208098<br>USDT ERC20 0.000000126897358833 | |
| 3.1.064426 | BENJAMIN GORDON | ADDRESS REDACTED | | | CEL 0.172173349485219<br>KNC 0.137748490727102<br>LINK 0.0468740379586526<br>LTC 0.00411928170831531<br>MATIC 7.31903219857025<br>OMG 0.049777995096954<br>SNX 0.295362550257148<br>USDC 0.593207114697991<br>ZRX 0.0868381704005262 | | |
| 3.1.064427 | BENJAMIN GORESKY | ADDRESS REDACTED | | | BNB 6.72240380975897<br>BTC 0.122561295316103<br>CEL 5.99504376695357<br>ETH 2.17156385123135<br>MATIC 1343.7431231872 | | |
| 3.1.064428 | BENJAMIN GORJAN | ADDRESS REDACTED | | | BTC 0.000024347159399285<br>XLM 1336.05651201213<br>XRP 689.563545629811 | | |
| 3.1.064429 | BENJAMIN GORSKI | ADDRESS REDACTED | | | BTC 0.000750626438924221<br>CEL 1.11095861290097 | | |
| 3.1.064430 | BENJAMIN GOUDESEUNE | ADDRESS REDACTED | | | BTC 0.000000003142584597<br>CEL 1.82230478571123 | | |
| 3.1.064431 | BENJAMIN GOWDEY | ADDRESS REDACTED | | | BTC 0.000265598085749615<br>DOT 0.052837017112773<br>EOS 0.0354236774740373<br>LINK 0.00437559502840575<br>MATIC 0.963120071155896 | BTC 0.000000006418112731 | |
| 3.1.064432 | BENJAMIN GRABINER | ADDRESS REDACTED | | | BTC 0.000632706040375391<br>LTC 4.22800323167853 | | |
| 3.1.064433 | BENJAMIN GRAHAM | ADDRESS REDACTED | | | BTC 0.000001527670437601<br>CEL 0.000870797230853246<br>ETH 0.000004157167761681<br>MCDAI 0.0331933731524035<br>USDC 0.0212930747132322 | | BTC 0.00103709141936466<br>CEL 0.748881163639846<br>ETH 0.00305136883493328<br>MCDAI 31.6079661079851<br>USDC 13.2667251087528 |
| 3.1.064434 | BENJAMIN GRAHAM | ADDRESS REDACTED | | | XRP 0.0784987807150216 | | |
| 3.1.064435 | BENJAMIN GRANT BARTHOLOMEW | ADDRESS REDACTED | | | BTC 1.00969296812777<br>ETH 0.00168485271416695 | | |
| 3.1.064436 | BENJAMIN GRAY | ADDRESS REDACTED | | | ADA 0.000000702971831255<br>BNB 0.000000668756499269<br>BTC 0.000000393722251447<br>CEL 1.8099425257778<br>ETH 2.54019682720505<br>LINK 0.000000792810488624 | | |
| 3.1.064437 | BENJAMIN GRAY | ADDRESS REDACTED | | | BTC 0.00127511018407917<br>CEL 0.372693112460414<br>ETH 0.128749932274077<br>XRP 473.958349099342 | | |
| 3.1.064438 | BENJAMIN GREEN | ADDRESS REDACTED | | | BTC 0.00192340834552237<br>MATIC 37.251203525636 | | |
| 3.1.064439 | BENJAMIN GREEN | ADDRESS REDACTED | | | BTC 0.000893687769868639<br>ETH 0.00881281173642706<br>USDC 23.6776440059378 | | |
| 3.1.064440 | BENJAMIN GREENBERG | ADDRESS REDACTED | | | ADA 0.00878234362624592<br>BTC 0.000000295487402749<br>ETH 0.000130536769982405 | | |
| 3.1.064441 | BENJAMIN GREENE | ADDRESS REDACTED | | | BTC 0.000991928279448067 | | |
| 3.1.064442 | BENJAMIN GREENE | ADDRESS REDACTED | | | ADA 424.328551800969<br>AVAX 7.98836830353359<br>BAT 182.043125818271<br>BTC 0.0729444979366112<br>DOT 25.6551421035632<br>ETH 0.835211176032662<br>KNC 20.9519798102835<br>LINK 30.8369889362292<br>MATIC 480.212329895286<br>SOL 2.52997987985697<br>UNI 39.6577137863953<br>XLM 503.832152810211<br>XRP 593.444971 | | |
| 3.1.064443 | BENJAMIN GREENE | ADDRESS REDACTED | | | BTC 0.00000186678005007 | | |
| 3.1.064444 | BENJAMIN GREER | ADDRESS REDACTED | | | BTC 0.0199385514494936<br>USDC 1133.98908495381 | | |
| 3.1.064445 | BENJAMIN GREGORCHUK | ADDRESS REDACTED | | | BTC 0.0732497265290107<br>CEL 13.4757008706595 | | |
| 3.1.064446 | BENJAMIN GREVERS | ADDRESS REDACTED | | | BTC 0.00822850792355039<br>CEL 0.129723675602839<br>DASH 0.00000000109393848<br>ETH 0.000005035509700456<br>LINK 0.0211871873754854<br>SNX 0.000707939033557368<br>XRP 0.000000966175905719 | | |
| 3.1.064447 | BENJAMIN GRIFFIN | ADDRESS REDACTED | | | USDC 81.963070582226 | USDC 0.00509142978826524 | |
| 3.1.064448 | BENJAMIN GRIMM | ADDRESS REDACTED | | | ADA 256.803857921875<br>BTC 0.00054872189976756<br>CEL 5.24574090053966<br>DOT 27.1716756487588<br>ETH 0.307815494619304<br>MCDAI 602.382068332883<br>UNI 29.7082345208681<br>XRP 69.4483390309574 | | |
| 3.1.064449 | BENJAMIN GRISE | ADDRESS REDACTED | | | USDT ERC20 3.16079256909043 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.064450 | BENJAMIN GROB | ADDRESS REDACTED | | | ADA 775.059718739453<br>BTC 0.0537877273767836<br>CEL 327.613021608478<br>DOT 42.4267103968435<br>ETH 0.200148<br>LINK 51.295887641463<br>MATIC 579.298043919635<br>PAXG 4.3383837132233<br>USDC 4363.08303234789 | | |
| 3.1.064451 | BENJAMIN GROENEVELD | ADDRESS REDACTED | | | BTC 0.000017075157090664<br>CEL 0.05303744260728 | | |
| 3.1.064452 | BENJAMIN GRONO | ADDRESS REDACTED | | | CEL 0.0198825908057988<br>USDC 1.62899311295398 | | CEL 0.000009180065311491 |
| 3.1.064453 | BENJAMIN GROSJEAN | ADDRESS REDACTED | | | CEL 3.30451031606155<br>DASH 0.0780800484146287<br>ETC 0.440738339095384<br>LTC 0.242076069230769 | | |
| 3.1.064454 | BENJAMIN GROSS | ADDRESS REDACTED | | | BTC 0.000087107914312172<br>COMP 0.000152409172447215<br>EOS 0.0209668804351695<br>ETH 0.00199969309445455<br>LINK 0.0445034015020971<br>MATIC 0.0133423261723115<br>SGB 539.764237147902<br>UNI 0.0330713868711896<br>USDC 1.45558586946444<br>XLM 0.363330883694049<br>XRP 2.25809930467659<br>ZEC 0.0827457235948113 | | |
| 3.1.064455 | BENJAMIN GROSSMAN | ADDRESS REDACTED | | | BTC 0.000896508012967256<br>ETH 0.00222095255216308 | | |
| 3.1.064456 | BENJAMIN GROVES | ADDRESS REDACTED | | | BTC 0.00113832611645299<br>CEL 5.50448853009113<br>DOT 82.214256733108<br>ETH 0.764415697267909<br>MATIC 1469.48650467203 | | |
| 3.1.064457 | BENJAMIN GRU | ADDRESS REDACTED | | | BTC 0.00109393307845987<br>CEL 0.0103262328992436<br>USDC 0.325669061764122 | | |
| 3.1.064458 | BENJAMIN GRUDEN | ADDRESS REDACTED | | | BTC 0.0010594726565378<br>CEL 3.11186966955168<br>USDC 416.135836985933 | | |
| 3.1.064459 | BENJAMIN GRULLON | ADDRESS REDACTED | | | ADA 312.820827091727<br>BTC 0.363746595501139<br>CEL 21.0246716347892<br>COMP 1.03531333366665<br>DOT 0.000000000048207693<br>ETH 1.72785986811534<br>MATIC 1984.01786102626<br>SNX 51.8101808279653<br>UNI 0.0266634509572319<br>USDC 310.085950054269<br>USDT ERC20 0.000000424328829148<br>XLM 0.000000066564867993<br>XRP 285.616807329523 | | |
| 3.1.064460 | BENJAMIN GRUNDY | ADDRESS REDACTED | | | AAVE 0.714665474743373<br>BNT 48.7863752682152<br>BSV 0.748202223088071<br>BTC 0.00623613856109988<br>CEL 342.599451947985<br>COMP 0.118099323522274<br>DOT 14.1889884970916<br>EOS 32.4178250016777<br>ETH 0.0515824998462602<br>LINK 5.10947745034955<br>MATIC 339.565587117924<br>MCDAI 178.1626444188<br>SNX 59.2110841779816<br>USDC 2.13171565107274<br>XLM 955.93150042345<br>XRP 86.5939678833446 | | |
| 3.1.064461 | BENJAMIN GUARDIA MOLINA | ADDRESS REDACTED | | | CEL 0.0128793219416214<br>MCDAI 0.0494007184241751 | | |
| 3.1.064462 | BENJAMIN GUERIN | ADDRESS REDACTED | | | BTC 0.000090611522294658<br>CEL 0.149048998532074<br>ETH 0.00544587710304482<br>LINK 0.0327939094288108<br>LTC 0.00711017708739992<br>USDC 14.2544676585187<br>USDT ERC20 5.29712295237523 | | |
| 3.1.064463 | BENJAMIN GUIBARD | ADDRESS REDACTED | | | ADA 0.000000319610472905<br>BNB 0.000468004931671528<br>BTC 0.000000014760535458<br>CEL 17.6913191959634<br>ETH 0.000000024367962853<br>USDT ERC20 0.427003067805967 | | |
| 3.1.064464 | BENJAMIN GUILLET | ADDRESS REDACTED | | | USDC 0.000000292164517146 | | |
| 3.1.064465 | BENJAMIN GUILLET | ADDRESS REDACTED | | | CEL 136.958652625471 | | |
| 3.1.064466 | BENJAMIN GUILLIER | ADDRESS REDACTED | | | BTC 0.0023743985232625<br>CEL 0.555501202305287<br>ETH 0.090387079549552 | | |
| 3.1.064467 | BENJAMIN GUIMBERTEAU | ADDRESS REDACTED | | | CEL 1.07636446235725 | | |
| 3.1.064468 | BENJAMIN GUIMBERTEAU | ADDRESS REDACTED | | | CEL 1.1598330175629<br>ETH 0.000034534654727353<br>MCDAI 0.0149163623770459 | | |
| 3.1.064469 | BENJAMIN GUJER | ADDRESS REDACTED | | | USDC 0.0626417664632984 | | |
| 3.1.064470 | BENJAMIN GUNARATNAM | ADDRESS REDACTED | | | BTC 0.062454903856447<br>ETH 0.000116652157479427 | | |
| 3.1.064471 | BENJAMIN GUNTER | ADDRESS REDACTED | | | ADA 310.955154274104<br>COMP 6.51081465827006<br>DASH 1.0415833512612<br>MATIC 5355.96159233775<br>SOL 11.2003649661737<br>ZRX 2532.54580233339 | | |
| 3.1.064472 | BENJAMIN GÜNTER FREUDENREICH | ADDRESS REDACTED | | | BTC 0.357814231389414 | | |
| 3.1.064473 | BENJAMIN GUTS | ADDRESS REDACTED | | | ADA 1012.38943522243<br>BTC 0.038739589273005<br>CEL 52.7957970105608<br>ETH 0.656358602331167<br>MATIC 2819.90832432678<br>SNX 120.172900837488<br>XLM 1066.76371994238<br>XRP 1049.81689040582 | | |
| 3.1.064474 | BENJAMIN HAAN | ADDRESS REDACTED | | | BTC 0.0596849354534817 | | |
| 3.1.064475 | BENJAMIN HAASKE | ADDRESS REDACTED | | | BTC 0.000000008118610321<br>CEL 0.51411318236672<br>EOS 0.000068701845397695 | | |
| 3.1.064476 | BENJAMIN HABERMAN | ADDRESS REDACTED | | | BTC 0.000305649649663781 | BTC 0.32072878 | |
| 3.1.064477 | BENJAMIN HABIB | ADDRESS REDACTED | | | CEL 0.0341822654093978<br>ETH 0.0174402894583882 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.064478 | BENJAMIN HACKETT | ADDRESS REDACTED | | | ADA 0.324401023907655<br>BSV 0.0395956294614057<br>BTC 0.000029662685613708<br>USDC 0.00490176515562806 | ADA 0.000000992010034854 | |
| 3.1.064479 | BENJAMIN HACQUARD | ADDRESS REDACTED | | | ETH 0.0000514704396779339 | | |
| 3.1.064480 | BENJAMIN HADDEN | ADDRESS REDACTED | | | XLM 472.728992826079 | | |
| 3.1.064481 | BENJAMIN HADJADJ | ADDRESS REDACTED | | | BTC 0.0000045441633323227<br>ETH 0.000063867036271514<br>MATIC 0.0433595366381633 | | |
| 3.1.064482 | BENJAMIN HAGOOD | ADDRESS REDACTED | | | AAVE 0.00469051229124867<br>BTC 0.000327324290543921<br>DOT 0.891059405645866<br>ETH 0.00193958909214189<br>MATIC 4.5551573519294 | AAVE 3.91866129455124<br>BTC 0.609109517514121<br>DOT 0.000010230715551949<br>ETH 0.000908898092450373<br>MATIC 0.000243680156054385 | |
| 3.1.064483 | BENJAMIN HAIDUKEWYCH | ADDRESS REDACTED | | | BTC 0.00175709195741951 | | |
| 3.1.064484 | BENJAMIN HAISLIP | ADDRESS REDACTED | | | BTC 0.0198652722810628<br>ETH 0.197899946158284<br>USDC 213.654293644244 | | |
| 3.1.064485 | BENJAMIN HAKENSON | ADDRESS REDACTED | | | BTC 0.0000056296831775553<br>MATIC 0.000821855654724712<br>USDC 0.604237325475083<br>ZRX 0.321854406716398 | | |
| 3.1.064486 | BENJAMIN HALDAN | ADDRESS REDACTED | | | CEL 51.2544817832966<br>MCDAI 70 | | |
| 3.1.064487 | BENJAMIN HALEY | ADDRESS REDACTED | | | MATIC 4.6805921124582<br>USDC 0.406025360261042 | MATIC 2780.01328379322<br>USDC 0.000000520644041415 | |
| 3.1.064488 | BENJAMIN HALIMIC | ADDRESS REDACTED | | | ADA 0.165066579461344<br>BTC 0.000004401602277598 | | |
| 3.1.064489 | BENJAMIN HALL | ADDRESS REDACTED | | | ADA 121.097676186591<br>AVAX 1.54573750266516<br>BTC 0.0208072562282513<br>DOT 2.60933668161155<br>ETH 0.40011929932788<br>LTC 0.0108019935289955<br>MATIC 93.1362357119038<br>MCDAI 0.0392642033583631 | MCDAI 2.72656329 | |
| 3.1.064490 | BENJAMIN HALL | ADDRESS REDACTED | | | BAT 0.00903849805769076<br>BTC 0.0000035480261246744<br>CEL 13.8766991103386<br>COMP 0.000045082482648954<br>ETH 0.000806056477411955<br>KNC 0.00488129514435816<br>MANA 0.00289031107170741<br>MATIC 0.211884129373382<br>SNX 0.00542584377095533<br>UNI 0.0024311254147536 | | |
| 3.1.064491 | BENJAMIN HALPERN | ADDRESS REDACTED | | | BTC 0.469339628688216<br>USDC 5634.57659957773 | | |
| 3.1.064492 | BENJAMIN HALPERN | ADDRESS REDACTED | | | BTC 0.149373484722913<br>ETH 0.608949873071311<br>SNX 8.38166474143646<br>USDC 4677.75428396086 | | |
| 3.1.064493 | BENJAMIN HAMLITSCH | ADDRESS REDACTED | | | USDC 1.67905343516423 | | |
| 3.1.064494 | BENJAMIN HAMMOND | ADDRESS REDACTED | | | ADA 84.6213718898966<br>BTC 0.0446122304007009 | BTC 0.00025419 | |
| 3.1.064495 | BENJAMIN HAMMONDS | ADDRESS REDACTED | | | BTC 0.123963387684338<br>ETH 1.03935124240873<br>MATIC 0.152176782418364<br>SOL 13.621341059333 | | |
| 3.1.064496 | BENJAMIN HANCOCK | ADDRESS REDACTED | | | CEL 0.580121654763962 | | |
| 3.1.064497 | BENJAMIN HANG | ADDRESS REDACTED | | | BTC 0.0000018883712485585<br>GUSD 0.17453204370246<br>USDC 0.533075698972771<br>USDT ERC20 0.0993711845866467 | GUSD 0.002800163724167<br>USDC 0.000000239372697402<br>USDT ERC20 0.000000362852109583 | |
| 3.1.064498 | BENJAMIN HANNA | ADDRESS REDACTED | | | BTC 1.00320942287008 | | |
| 3.1.064499 | BENJAMIN HANSEN | ADDRESS REDACTED | | | AVAX 3.97240192071<br>CEL 0.00622818002392469<br>XLM 38.0276601541086 | | |
| 3.1.064500 | BENJAMIN HANSEN | ADDRESS REDACTED | | | BTC 0.000549647934671442<br>CEL 2.06426964591669 | | |
| 3.1.064501 | BENJAMIN HANUS | ADDRESS REDACTED | | | ADA 1181.79472830238<br>BTC 0.0675474433190722 | | |
| 3.1.064502 | BENJAMIN HARDEE | ADDRESS REDACTED | | | BTC 0.0184251804656394 | | |
| 3.1.064503 | BENJAMIN HARDIE | ADDRESS REDACTED | | | BTC 0.00263127938602194<br>CEL 156.548288360396<br>EOS 399.75<br>MATIC 2580<br>UNI 39<br>XLM 963.839206800147 | | |
| 3.1.064504 | BENJAMIN HARDOUIN | ADDRESS REDACTED | | | CEL 1.11714237706283<br>ETH 0.000100527328941526<br>USDC 10.2593030337269 | | |
| 3.1.064505 | BENJAMIN HARFORT | ADDRESS REDACTED | | | BTC 0.0162875481162979 | | |
| 3.1.064506 | BENJAMIN HARNETT | ADDRESS REDACTED | | | BTC 0.0000004891538527552<br>CEL 0.657064597945696<br>DOT 0.0516173645959693<br>MATIC 4.47080690742271 | | |
| 3.1.064507 | BENJAMIN HAROLDDAVID JORGENSEN | ADDRESS REDACTED | | | BTC 0.124231513710028 | | |
| 3.1.064508 | BENJAMIN HARRIAGE | ADDRESS REDACTED | | | USDC 165.457897268225 | | |
| 3.1.064509 | BENJAMIN HARRIOTT | ADDRESS REDACTED | | | BTC 0.000446523542620284 | | |
| 3.1.064510 | BENJAMIN HARRIS | ADDRESS REDACTED | | | BTC 0.000000000205885465 | | |
| 3.1.064511 | BENJAMIN HARRIS | ADDRESS REDACTED | | | BTC 0.000397162294528026<br>ETH 0.0219969533227148 | | |
| 3.1.064512 | BENJAMIN HARRIS | ADDRESS REDACTED | | | ADA 657.728192818913<br>BCH 1.22963999360512<br>BTC 0.00114985760052725<br>EOS 182.614974501932<br>LTC 10.7005875467529<br>MATIC 199.089713141045<br>SOL 3.09093191822212<br>UNI 23.0824033044615 | | |
| 3.1.064513 | BENJAMIN HART | ADDRESS REDACTED | | | CEL 0.978586718553103<br>ETH 0.02567765 | | |
| 3.1.064514 | BENJAMIN HARTLEY | ADDRESS REDACTED | | | BTC 0.00371742<br>CEL 42.2585709693055<br>DOT 42.72995<br>LTC 1.87807928<br>MATIC 390.46280349 | | |
| 3.1.064515 | BENJAMIN HARVEY | ADDRESS REDACTED | | | BTC 0.000200046737779734<br>ETH 0.000666054178188616 | | |
| 3.1.064516 | BENJAMIN HARY | ADDRESS REDACTED | | | USDT ERC20 237.953536805037 | | |
| 3.1.064517 | BENJAMIN HAYDEN | ADDRESS REDACTED | | | ADA 616.207582700303<br>BTC 0.00114340284555953<br>MATIC 395.671185296391 | | |
| 3.1.064518 | BENJAMIN HAYES | ADDRESS REDACTED | | | BTC 0.000228562853163548<br>CEL 0.0581435254293045<br>ETH 0.00056547525816008 | | |
| 3.1.064519 | BENJAMIN HAYWARD | ADDRESS REDACTED | | | BTC 0.000000485585654311 | | |
| 3.1.064520 | BENJAMIN HAYWARD | ADDRESS REDACTED | | | BTC 0.000255987139051736 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.064521 | BENJAMIN HEALD | ADDRESS REDACTED | | | BTC 0.0000000060947389099999<br>USDC 0.0132040583982879 | | |
| 3.1.064522 | BENJAMIN HEALES | ADDRESS REDACTED | | | ADA 296.979284992279<br>BTC 0.156370471250706<br>ETH 2.82925281709028 | | |
| 3.1.064523 | BENJAMIN HEALY | ADDRESS REDACTED | | | ADA 163.512<br>AVAX 0.04194608<br>BCH 0.00000000553479989<br>BTC 0.258120858881101<br>CEL 2682.5730069673<br>DOT 0.000000000066999397<br>ETH 0.77692446<br>LINK 0.00166020590181889<br>USDC 0.008003<br>XLM 0.000000018772076334<br>ZEC 0.37847569582815 | | |
| 3.1.064524 | BENJAMIN HEINRICH | ADDRESS REDACTED | | | AVAX 82.1378937689578<br>BTC 0.000000008475560402<br>CEL 0.498211307508605 | | |
| 3.1.064525 | BENJAMIN HELLER | ADDRESS REDACTED | | | BTC 0.00347027112524828<br>ETH 0.00179690103093277<br>MATIC 8.34791121434395 | | |
| 3.1.064526 | BENJAMIN HENDRICKSON | ADDRESS REDACTED | | | BCH 0.0161159533935934<br>XLM 7.07487671125361 | | |
| 3.1.064527 | BENJAMIN HENGSTLER | ADDRESS REDACTED | | | BTC 0.00149860541577452 | | |
| 3.1.064528 | BENJAMIN HENRY | ADDRESS REDACTED | | | ADA 1693.41691078306<br>AVAX 6.96349458938306<br>BTC 0.0344470373818071<br>CEL 173.798039804369<br>DOT 98.3256977983726<br>EOS 106.272017039854<br>ETH 0.281592593635709<br>LINK 49.0799693642682<br>MATIC 1580.44582358003<br>SNX 29.8713700373685<br>SOL 8.16488438443606<br>UNI 0.0142577148865696<br>XLM 4604.89871136645<br>XRP 4665.78504199711<br>ZRX 0.0927644604358532 | XRP 641.0126 | |
| 3.1.064529 | BENJAMIN HERBSTREIT | ADDRESS REDACTED | | | CEL 1.08899471549185 | | |
| 3.1.064530 | BENJAMIN HERNANDEZ | ADDRESS REDACTED | | | ADA 388.202224526995<br>BTC 0.114794236007813<br>ETH 1.14177228823275<br>MATIC 595.806522943024 | | |
| 3.1.064531 | BENJAMIN HERON | ADDRESS REDACTED | | | BTC 0.220972813227595<br>ETH 0.245212410261258 | | |
| 3.1.064532 | BENJAMIN HERR | ADDRESS REDACTED | | | BTC 0.0109692435727492 | | |
| 3.1.064533 | BENJAMIN HERRMAN | ADDRESS REDACTED | | | AAVE 0.00106977833683031<br>ADA 99.7016169030831<br>BTC 0.000008903314614023<br>DOT 0.0126639890831578<br>ETH 0.000021016136077977<br>MATIC 273.557753986979<br>SNX 0.0289141453221272<br>USDT ERC20 1.73274001765533 | | |
| 3.1.064534 | BENJAMIN HERSANT | ADDRESS REDACTED | | | BTC 0.00131147882696471<br>LINK 29.1961179030388 | | |
| 3.1.064535 | BENJAMIN HERY | ADDRESS REDACTED | | | BTC 0.000931256353521278<br>DOT 6.6800716301997<br>ETH 0.233254094681385<br>XRP 140.528620334007 | | |
| 3.1.064536 | BENJAMIN HERZIGER | ADDRESS REDACTED | | | ADA 8304.76134463786<br>BCH 2.33657025311176<br>BTC 0.134913936559548<br>CEL 1.1104309344316<br>COMP 2.11361009822549<br>DOT 23.2899368909229<br>EOS 107.502907003246<br>ETH 9.76462704384192<br>LINK 72.296414765512<br>MANA 983.447771538793<br>MATIC 11835.743163588 | | |
| 3.1.064537 | BENJAMIN HESSION | ADDRESS REDACTED | | | BTC 0.000174247678348712<br>CEL 49.9062027679778<br>DOT 0.832166847941333<br>ETH 0.00259321795407015<br>LINK 0.36171334069197<br>LUNC 0.155337883920217<br>USDT ERC20 13.7332011361748 | | |
| 3.1.064538 | BENJAMIN HIGGINS | ADDRESS REDACTED | | | BTC 0.00495113672028685<br>SGB 1086.56182028583 | | |
| 3.1.064539 | BENJAMIN HILLE | ADDRESS REDACTED | | | BTC 0.000000327452729424 | | |
| 3.1.064540 | BENJAMIN HINTON | ADDRESS REDACTED | | | BTC 0.0246736256809876<br>MATIC 32889.3638323513<br>USDC 105075.307817696 | | |
| 3.1.064541 | BENJAMIN HIPTMAIR | ADDRESS REDACTED | | | BTC 0.000000009129249961<br>CEL 0.207892914378005<br>ETH 0.000000721670930328<br>LINK 0.000017444711473908<br>MATIC 0.0187349394247093 | | |
| 3.1.064542 | BENJAMIN HO | ADDRESS REDACTED | | | AAVE 2.56476425611079<br>BTC 0.00120983058822787<br>ZRX 1097.66728383973 | | |
| 3.1.064543 | BENJAMIN HOANG | ADDRESS REDACTED | | | BTC 0.000000639248837861<br>MCDAI 0.0138693098669402<br>USDC 98.1614258801192 | | |
| 3.1.064544 | BENJAMIN HODGES | ADDRESS REDACTED | | | ADA 222.129200652991<br>AVAX 6.16454283894809<br>BCH 1.02826713114967<br>BTC 0.00914059187915438<br>DOT 0.00145371549372567<br>EOS 18.0237849948682<br>ETH 0.262741875444158<br>LUNC 6.0646129838543<br>MATIC 2369.68507823856<br>PAXG 0.00160331845285398<br>SNX 287.865710994911<br>USDC 1.98936109592664<br>USDT ERC20 1.1587821610946 | USDC 0.000000756911964595 | |
| 3.1.064545 | BENJAMIN HODGES | ADDRESS REDACTED | | | ADA 24.3855682805537<br>BTC 0.0109950423087687<br>ETH 0.0195018045206345 | | |
| 3.1.064546 | BENJAMIN HODZIC | ADDRESS REDACTED | | | BTC 0.00104728736835842<br>USDC 2.10126618746302 | | |
| 3.1.064547 | BENJAMIN HOFFMAN | ADDRESS REDACTED | | | LTC 0.000872616678139775 | | |
| 3.1.064548 | BENJAMIN HOFFMANN | ADDRESS REDACTED | | | BTC 0.000000982575548789999 | | |
| 3.1.064549 | BENJAMIN HOFFMANN | ADDRESS REDACTED | | | BTC 0.000008014603774482 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.064550 | BENJAMIN HØGLIEN | ADDRESS REDACTED | | | ADA 77.1077514620364<br>BTC 0.00206048832491877<br>CEL 1.38342585572147<br>ETH 0.0422297294792812<br>XTZ 4.7788795592754 | | |
| 3.1.064551 | BENJAMIN HÖHENSTEIGER | ADDRESS REDACTED | | | BTC 0.100713877713156 | | |
| 3.1.064552 | BENJAMIN HOKANSON | ADDRESS REDACTED | | | BTC 0.000035978483347552<br>CEL 0.363646379549469<br>DASH 0.00295918497758235<br>ETH 0.000381438002093366<br>ZEC 0.00568868482895256 | | |
| 3.1.064553 | BENJAMIN HOLGER WOHSMANN | ADDRESS REDACTED | | | BTC 0.000001574604037722 | | |
| 3.1.064554 | BENJAMIN HOLLANDER | ADDRESS REDACTED | | | BTC 0.529041400689162 | | |
| 3.1.064555 | BENJAMIN HOLLINS | ADDRESS REDACTED | | | CEL 1.07159837715061 | | |
| 3.1.064556 | BENJAMIN HOLLOWAY | ADDRESS REDACTED | | | | BTC 0.06525578 | |
| 3.1.064557 | BENJAMIN HOLMES | ADDRESS REDACTED | | | LINK 0.000946229382252811<br>USDC 0.251119959968635 | USDC 0.000000857725832515 | |
| 3.1.064558 | BENJAMIN HOLT | ADDRESS REDACTED | | | BTC 0.000472515899625979 | | |
| 3.1.064559 | BENJAMIN HON | ADDRESS REDACTED | | | ADA 1.74385704167503<br>BTC 0.000003110919304807<br>DOT 0.0982451264075348<br>USDT ERC20 360.788699020624 | | |
| 3.1.064560 | BENJAMIN HOOK | ADDRESS REDACTED | | | ADA 0.000000580191694687<br>BTC 0.000000005830436114<br>CEL 24.6774976324519<br>DOT 0.175442568591182<br>ETH 0.000243111639531795<br>LUNC 0.000000515428449201<br>USDT ERC20 0.000000545528253646 | | |
| 3.1.064561 | BENJAMIN HOOL | ADDRESS REDACTED | | | BTC 0.00111667880799487<br>GUSD 1.42668155177805 | | |
| 3.1.064562 | BENJAMIN HORNER | ADDRESS REDACTED | | | BTC 0.000004991709291808<br>ETH 0.000164034555482196<br>LUNC 1353.99818648434<br>USDC 2038.93223559388 | | |
| 3.1.064563 | BENJAMIN HORVATH | ADDRESS REDACTED | | | BTC 0.000017526509466903 | | |
| 3.1.064564 | BENJAMIN HORVERS | ADDRESS REDACTED | | | BTC 0.0176252963834584 | | |
| 3.1.064565 | BENJAMIN HOSKINS | ADDRESS REDACTED | | | BNT 91.8402018513995<br>BTC 0.503024861811382<br>DOT 16.8187137493785<br>ETH 4.4576765767133<br>LINK 31.4420237709938<br>LUNC 14.1764721030376<br>MATIC 730.652887207749<br>USDT ERC20 231.7018964772 | | |
| 3.1.064566 | BENJAMIN HOUDESHELL | ADDRESS REDACTED | | | ADA 534.879170516947<br>BTC 0.00202717149201712<br>ETH 1.72055996863591<br>LTC 1.02768661186403<br>MATIC 2150.19587635834 | | |
| 3.1.064567 | BENJAMIN HOULIHAN | ADDRESS REDACTED | | | BTC 0.00244829347049463<br>CEL 18.3655897491037<br>ETH 0.00102861188342077<br>LINK 6.68153799585483<br>MATIC 343.587981667594<br>SNX 4.40237758831954<br>USDT ERC20 6.53761130387252<br>XLM 36.2820983919355 | | |
| 3.1.064568 | BENJAMIN HOUNSOME | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.064569 | BENJAMIN HOWE | ADDRESS REDACTED | | | BTC 0.303876381702448<br>CEL 63.5780095439005<br>ETH 0.00347295690723739 | | |
| 3.1.064570 | BENJAMIN HOWELLS | ADDRESS REDACTED | | | AVAX 18.893071<br>BTC 0.00213964608717545<br>CEL 2945.6762803166<br>DOT 171.692054935646<br>ETH 0.417876211172815<br>LINK 268.448448553521<br>MATIC 2323.67681<br>XRP 2627.13032673572 | | |
| 3.1.064571 | BENJAMIN HSIEH | ADDRESS REDACTED | | | BCH 0.00003<br>BTC 0.215804123327924<br>CEL 0.545934379513671<br>USDC 25814.7046972946 | | |
| 3.1.064572 | BENJAMIN HUA | ADDRESS REDACTED | | | BTC 0.000013201218442316 | | |
| 3.1.064573 | BENJAMIN HUBBERT | ADDRESS REDACTED | | | AAVE 0.214549125966018<br>BTC 0.000002982768979654<br>COMP 0.122542718434086<br>ETH 0.00151222603756412<br>LINK 2.50140360097974<br>LTC 0.0271512416419121<br>MCDAI 1.17546737186146<br>SGB 38375.2576522747<br>SNX 0.0199616312583034<br>UMA 0.256779460949031<br>UNI 0.000411663706440003<br>XRP 80.1685629456423 | BTC 6.32367798933343<br>ETH 1.05962768966904<br>MCDAI 546.436039042148 | |
| 3.1.064574 | BENJAMIN HUBERT | ADDRESS REDACTED | | | BTC 0.000808126839658621 | | |
| 3.1.064575 | BENJAMIN HUBERT | ADDRESS REDACTED | | | ADA 513.933152339583<br>BTC 0.174713078151822<br>DOT 23.7834953154464<br>ETH 1.03351970336366<br>LINK 44.6804842341691<br>MATIC 672.649950441765<br>SOL 2.1611270406817<br>SUSHI 44.4002074938021 | | |
| 3.1.064576 | BENJAMIN HUDSON | ADDRESS REDACTED | | | ADA 392.229422568016<br>BTC 0.00397560325126128<br>ETH 1.24663815409061<br>LINK 8.13388396938491<br>SNX 9.29126978297667<br>USDC 465.106777040396<br>XLM 36.6024351383459 | | |
| 3.1.064577 | BENJAMIN HUDSON | ADDRESS REDACTED | | | BTC 0.00498917913426875<br>XRP 4023.19775942336 | | |
| 3.1.064578 | BENJAMIN HUDSON | ADDRESS REDACTED | | | ADA 0.0925305020425754<br>BTC 0.000346151106891659 | | |
| 3.1.064579 | BENJAMIN HUFFMAN | ADDRESS REDACTED | | | BTC 0.000061729739661936<br>ETC 0.00343882086928297<br>ETH 0.000319449259650704<br>MATIC 0.223457399219101<br>SOL 0.0286263301360164<br>USDC 0.0376838198770953<br>XLM 0.0473926455519854 | | BTC 0.00000000345597659<br>LUNC 11.5510746459231<br>SOL 0.000000000315834408 |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.064580 | BENJAMIN HUG | ADDRESS REDACTED | | | ADA 0.647621378984746<br>AVAX 12.396920605192<br>BNB 1.53425210109098<br>BTC 0.0452161513378703<br>CEL 329.045916530912<br>DOT 68.7385356643712<br>ETH 0.238562599751783<br>LINK 25.1317791559996<br>MATIC 420.551819679401<br>PAXG 0.000140440126181568<br>USDC 0.000000451692823037<br>USDT ERC20 0.000000221451078983<br>XRP 3087.02400305509 | | |
| 3.1.064581 | BENJAMIN HUGHES | ADDRESS REDACTED | | | BTC 0.000441863515444249<br>ETH 0.00288528227797422<br>MATIC 4.39258110009236 | | |
| 3.1.064582 | BENJAMIN HUGHES | ADDRESS REDACTED | | | BTC 0.0011997024737865<br>CEL 7.85885620865114<br>DOT 13.26744808<br>XTZ 48.6440336746031 | | |
| 3.1.064583 | BENJAMIN HUGHEY | ADDRESS REDACTED | | | ADA 7223.99420703784<br>BTC 0.00133394269773932<br>LINK 40.8995201394739<br>MATIC 1456.25105717035 | | |
| 3.1.064584 | BENJAMIN HUGUES | ADDRESS REDACTED | | | CEL 2.29622600323523<br>ETH 0.000819428039725416 | | |
| 3.1.064585 | BENJAMIN HULL | ADDRESS REDACTED | | | BTC 0.0213242372988018<br>ETH 15.4759083566902<br>USDC 38.2837119810795 | | |
| 3.1.064586 | BENJAMIN HUMBLE | ADDRESS REDACTED | | | CEL 10.9903977495887 | | |
| 3.1.064587 | BENJAMIN HUNG | ADDRESS REDACTED | | | USDC 15860.8022551295 | | |
| 3.1.064588 | BENJAMIN HUNT | ADDRESS REDACTED | | | BTC 0.000020819735504998<br>USDC 3.25042799522655 | | |
| 3.1.064589 | BENJAMIN HUNTER | ADDRESS REDACTED | | | BTC 0.000377963997275361<br>ETH 6.23955125395206 | ETH 0.497975344519787 | |
| 3.1.064590 | BENJAMIN HUNTZINGER | ADDRESS REDACTED | | | BCH 10.2762918056767<br>BTC 0.0159306874130945 | | |
| 3.1.064591 | BENJAMIN HUONKER | ADDRESS REDACTED | | | BAT 567.798679<br>BCH 0.0132522527442695<br>BTC 1.01058991956658<br>CEL 10722.1309899165<br>DASH 0.0315051739805997<br>EOS 4.9079<br>ETH 10.0523256709766<br>LINK 15.47057788<br>LTC 0.321120983605<br>MCDAI 0.000029040820285728<br>SNX 18.8780759<br>USDC 0.000000097042891174<br>XLM 1166.90906487411<br>ZRX 12.1018657993284 | | |
| 3.1.064592 | BENJAMIN HUPPÉ | ADDRESS REDACTED | | | CEL 63.3294085373821<br>SGB 1275.56369209358<br>XLM 999.9<br>XRP 4400.00000082097 | | |
| 3.1.064593 | BENJAMIN HUTCHINS | ADDRESS REDACTED | | | ADA 349863.214476321<br>AVAX 0.00131651326151265<br>BTC 0.000000311212609844<br>CEL 629.167130986027<br>DOT 0.000000000091081156<br>LINK 0.000762706736782345<br>LUNC 1.50502376301669<br>USDT ERC20 42.1978165479401 | | |
| 3.1.064594 | BENJAMIN HY | ADDRESS REDACTED | | | BTC 0.000173261889880474<br>ETH 0.00087715564962515 | BTC 0.0000007853593746<br>ETH 0.000000567276231088 | |
| 3.1.064595 | BENJAMIN IACOPINELLI | ADDRESS REDACTED | | | CEL 16.4488932232437 | | |
| 3.1.064596 | BENJAMIN ICELY | ADDRESS REDACTED | | | BCH 0.497702515063134<br>BSV 1.17454738501514<br>BTC 0.300903217542764<br>CEL 3798.49277957905<br>ETH 5.51863152126258<br>LTC 10.9927967061538 | | |
| 3.1.064597 | BENJAMIN IGNACIO DE LA FUENTE SCHALCHLI | ADDRESS REDACTED | | | BTC 0.00108232136285906<br>ETH 0.00183338988252279<br>USDC 1.50292478299066 | | |
| 3.1.064598 | BENJAMIN IGNACIO DIAZ UBILLA | ADDRESS REDACTED | | | BNB 0.0014529582344453<br>BTC 0.000000279772636617<br>CEL 0.0759978628194138 | | |
| 3.1.064599 | BENJAMIN III RANJO ASIS | ADDRESS REDACTED | | | BTC 0.000000472669886701999<br>USDT ERC20 2.39506300675038 | | |
| 3.1.064600 | BENJAMIN ILLIES | ADDRESS REDACTED | | | BTC 0.000000641820229989<br>USDC 0.144844291510086 | BTC 0.000827109178131236<br>USDC 0.000000351278595328 | |
| 3.1.064601 | BENJAMIN ILLINGWORTH | ADDRESS REDACTED | | | AAVE 0.000351875396710511<br>BTC 0.000005736302549978<br>CEL 0.0154777675660333<br>ETH 0.000824236026678376<br>LTC 0.000153544242989877<br>MATIC 1.73954176934364<br>PAXG 0.000149315559804216<br>SGB 41.9577969592309<br>TGBP 2.90403394958255<br>UNI 0.0015104518593974<br>USDC 0.0926198156092367<br>XRP 0.105184205842324 | | |
| 3.1.064602 | BENJAMIN IMBERNON | ADDRESS REDACTED | | | CEL 1.06151832749164 | | |
| 3.1.064603 | BENJAMIN INTILI | ADDRESS REDACTED | | | ADA 125.908011607952<br>BTC 0.00465028736613298<br>DOT 3.09969197485349 | | |
| 3.1.064604 | BENJAMIN IRELAND | ADDRESS REDACTED | | | BTC 0.00609471687207297<br>CEL 17498.2309006054<br>USDT ERC20 4412.5 | | |
| 3.1.064605 | BENJAMIN ITHITA | ADDRESS REDACTED | | | BTC 0.00339439<br>CEL 3.40567634779331 | | |
| 3.1.064606 | BENJAMIN IVEY | ADDRESS REDACTED | | | BTC 0.000520636001050158<br>CEL 9.31033619926611<br>ETH 0.00258938503116122 | | |
| 3.1.064607 | BENJAMIN IVY | ADDRESS REDACTED | | | BTC 0.00129341683827055<br>CEL 1.1209441149965<br>ETH 0.00135129141053144 | | |
| 3.1.064608 | BENJAMIN IYAMU | ADDRESS REDACTED | | | ADA 8253<br>BCH 1<br>CEL 559.638992068319<br>DOT 82<br>ETC 21.00014587<br>ETH 0.600097301979223<br>MATIC 634.73242533<br>SGB 164.3967948626<br>UNI 128.5<br>XLM 6400<br>ZEC 1.50001862 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.064609 | BENJAMIN IZETT | ADDRESS REDACTED | | | BTC 0.00216027839431122<br>CEL 3.26312006645209 | | |
| 3.1.064610 | BENJAMIN J CHIERICI | ADDRESS REDACTED | | | MATIC 55.0502705404089<br>SOL 2.37095997659196 | | |
| 3.1.064611 | BENJAMIN J FINN | ADDRESS REDACTED | | | AVAX 0.0338026816763389<br>BTC 0.397910380742476<br>ETH 3.17332210052526<br>SOL 12.2818412511857 | | |
| 3.1.064612 | BENJAMIN J GEBO | ADDRESS REDACTED | | | AAVE 5.74513429474505<br>BAT 9.56190696899417<br>BTC 1.16457582808477<br>EOS 0.132825771046974<br>ETH 7.23610162850527<br>LINK 0.00759343322912865<br>LTC 0.00306941814400692<br>MANA 2.00479818827733<br>MATIC 17818.8942639062<br>MCDAI 31.8097269427184<br>OMG 0.101197716343566<br>SNX 0.0840026076539434<br>UNI 30.4603175037476<br>USDC 6475.34851800052<br>XLM 3.04798741291377<br>ZRX 0.242855848795136 | | |
| 3.1.064613 | BENJAMIN J KINGDON | ADDRESS REDACTED | | | BTC 0.000000097070439606<br>ETH 0.000003427994624891 | BTC 0.000000001108417671 | |
| 3.1.064614 | BENJAMIN J QUARTERMAINE | ADDRESS REDACTED | | | BTC 0.000000944861217757<br>USDC 0.0522391959467684<br>USDT ERC20 8.06904722739977 | | |
| 3.1.064615 | BENJAMIN J REEMSNYDER | ADDRESS REDACTED | | | BTC 0.000000665426989859<br>CEL 107.061541498384<br>ETH 0.000211181346855202<br>USDC 0.000091820550117694 | | BTC 0.000000002981892103<br>USDC 0.124002506694823 |
| 3.1.064616 | BENJAMIN JACKSON | ADDRESS REDACTED | | | AVAX 0.72986406476624<br>MATIC 288.275592481634<br>USDC 0.00410814371079382<br>XLM 0.076843440102422 | | |
| 3.1.064617 | BENJAMIN JACKSON | ADDRESS REDACTED | | | BTC 0.000120081141696923<br>DOT 0.098758507344334<br>ETH 0.000000910341503706<br>USDC 182.317175716861 | | |
| 3.1.064618 | BENJAMIN JACKSON | ADDRESS REDACTED | | | BAT 19.0273957877945<br>BTC 0.000004010692146898<br>CEL 1.15116892753898<br>EOS 0.810037058293185<br>ETH 0.000342956889411381<br>LTC 0.00217299310914732<br>MCDAI 0.000307281809973446<br>SNX 15.610202112986<br>USDC 3086.02671147773<br>USDT ERC20 0.00266853057793244<br>XLM 0.00248304588920462 | | |
| 3.1.064619 | BENJAMIN JACOB | ADDRESS REDACTED | | | BTC 0.0153017370134636 | | |
| 3.1.064620 | BENJAMIN JACOB MOORE | ADDRESS REDACTED | | | BTC 0.00217838393637892<br>ETC 202.281123332437<br>ETH 0.00163681453953014 | | |
| 3.1.064621 | BENJAMIN JACOB WOOD | ADDRESS REDACTED | | | BTC 0.000044272507986864<br>ETH 0.000661186028113213<br>SOL 0.00428449224507651 | | BTC 0.000000376304627017<br>ETH 0.000000657213175378<br>SOL 0.000000335666114414 |
| 3.1.064622 | BENJAMIN JACOBS | ADDRESS REDACTED | | | BTC 0.000000000245395286<br>ETH 0.000000014077732342 | BTC 0.00000037631568732<br>ETH 0.000020243761333237 | |
| 3.1.064623 | BENJAMIN JADERSTROM | ADDRESS REDACTED | | | BTC 0.00139431164075366<br>ETH 0.0149044147989397<br>LINK 0.000003677769360193<br>USDC 132.674559658336 | BTC 0.000000007553210614<br>CEL 129.634295148276<br>LINK 0.00905891687411056<br>USDC 0.00000056373611284 | |
| 3.1.064624 | BENJAMIN JAHN FLY | ADDRESS REDACTED | | | BTC 0.0113725750455674<br>ETH 0.0338698328143921 | | |
| 3.1.064625 | BENJAMIN JAKEMAN | ADDRESS REDACTED | | | BTC 0.00422160447547914<br>ETH 0.00138019381700643<br>LTC 0.423422137212124<br>USDC 414.037920091822 | | |
| 3.1.064626 | BENJAMIN JAKOBCIC | ADDRESS REDACTED | | | BTC 0.000000122055563609<br>EOS 0.0296016229670215<br>KNC 0.0593393827168216<br>UNI 0.0263179498653995<br>USDC 0.315794711073863<br>XLM 0.81712622733607<br>XRP 0.744308695928335 | | |
| 3.1.064627 | BENJAMIN JAMES | ADDRESS REDACTED | | | DOT 97.1121484382151<br>MANA 655.677245410739<br>USDC 17.9011869015924<br>USDT ERC20 283.447496932429<br>XLM 25859.6206886042 | | |
| 3.1.064628 | BENJAMIN JAMES | ADDRESS REDACTED | | | BTC 0.0915867644006861<br>ETH 0.499851646375254 | | |
| 3.1.064629 | BENJAMIN JAMES ABRAHAM | ADDRESS REDACTED | | | BTC 0.00186366867221752<br>ETH 2.00350385233118 | | |
| 3.1.064630 | BENJAMIN JAMES JACKSON | ADDRESS REDACTED | | | ADA 58.6386419363698<br>ETH 0.0016889859985591 | | |
| 3.1.064631 | BENJAMIN JAMES OGRADY | ADDRESS REDACTED | | | BTC 0.00000050242675217<br>CEL 3.79372428117006<br>LTC 0.000000005986424739<br>TGBP 3.3197786344109<br>USDC 0.925906064065634<br>USDT ERC20 32.8353417638313 | | |
| 3.1.064632 | BENJAMIN JAMES PULLEN | ADDRESS REDACTED | | | CEL 14.3411585251444<br>ETH 0.32719611 | | |
| 3.1.064633 | BENJAMIN JAMES RICHARDSON | ADDRESS REDACTED | | | BTC 0.00129645595832049<br>ETH 0.314713199455571 | | |
| 3.1.064634 | BENJAMIN JAMES STUPAR | ADDRESS REDACTED | | | BTC 0.000001225928414712<br>CEL 2605.21287266024<br>MCDAI 31.8619252667041<br>SNX 195.212330608756<br>USDC 24154.8848188682 | | |
| 3.1.064635 | BENJAMIN JAMES WAGHORN | ADDRESS REDACTED | | | AAVE 0.000032120200992595<br>ETH 0.0000121103947773249<br>LINK 0.000197791828803509<br>USDC 0.161410834782347 | | |
| 3.1.064636 | BENJAMIN JAMES WELLHAM | ADDRESS REDACTED | | | BTC 0.00510838<br>CEL 2.46816156352416 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.064637 | BENJAMIN JAMES WILLIAMSON | ADDRESS REDACTED | | | ADA 1216.53848440005<br>AVAX 11.6074014500621<br>BTC 0.0531908451251736<br>DOGE 119.530772102371<br>DOT 5.36192164178814<br>ETH 0.5584823702813<br>LTC 1.55247958214073<br>LUNC 7.56901689922227<br>MANA 93.8614856576509<br>MATIC 651.55890471496<br>SNX 114.023841692065<br>XLM 2361.68359736226 | | DOGE 53.81325343<br>LTC 0.10643817 |
| 3.1.064638 | BENJAMIN JANKI | ADDRESS REDACTED | | | CEL 1.665677126676 | | |
| 3.1.064639 | BENJAMIN JAQUEMAR | ADDRESS REDACTED | | | BCH 0.000135933536899612<br>BTC 0.000370110190691107<br>CEL 0.231764937707527<br>DASH 0.0204714556978974<br>ETH 0.000221626000970941<br>LTC 0.0285461478954454<br>SGB 0.00170877786796292<br>SNX 0.0542069903491267<br>USDC 0.000000964507467499<br>XLM 0.000000033718968748<br>XRP 0.0115327242998281 | | |
| 3.1.064640 | BENJAMIN JARDILLET | ADDRESS REDACTED | | | BTC 0.000415001534951054<br>CEL 296.721900241008 | | |
| 3.1.064641 | BENJAMIN JARED STEPHENS | ADDRESS REDACTED | | | | BTC 0.000001<br>SOL 31.08499<br>USDC 68.643 | |
| 3.1.064642 | BENJAMIN JARKOW | ADDRESS REDACTED | | | MATIC 1698.70068169673<br>USDC 0.118064978333403 | | |
| 3.1.064643 | BENJAMIN JAROS | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 0.0981237956736998<br>LTC 0.000071753868418937<br>MCDAI 0.0138292422175592<br>USDC 0.0499846327532029<br>XLM 23.4417737638959 | | |
| 3.1.064644 | BENJAMIN JASON WYNN | ADDRESS REDACTED | | | BTC 0.0948257888180962 | BSV 0.04437409<br>DOGE 1753.85<br>ETC 2.216146<br>ETH 0.1731<br>LTC 1.49563426 | |
| 3.1.064645 | BENJAMIN JASPER | ADDRESS REDACTED | | | BTC 0.000117523321501948<br>ETH 0.00429497553089632 | | |
| 3.1.064646 | BENJAMIN JAY RATHBUN | ADDRESS REDACTED | | | BTC 0.00957592990734177<br>ETH 0.0716817099272725<br>USDC 30.2167752917887<br>XLM 0.0804686122845446 | | |
| 3.1.064647 | BENJAMIN JEAN MAXENCE PIERRE DERIAT | ADDRESS REDACTED | | | CEL 0.152540206491299<br>MATIC 9.9 | | |
| 3.1.064648 | BENJAMIN JEFFERSON | ADDRESS REDACTED | | | ADA 2.06586944920043<br>BTC 0.000952202089704961<br>DOT 0.444851523678727<br>ETH 0.00492144719664847 | | |
| 3.1.064649 | BENJAMIN JEFFERSON | ADDRESS REDACTED | | | BTC 0.00598218667870815<br>EOS 3.67776184549007<br>XLM 148.187467567213 | | |
| 3.1.064650 | BENJAMIN JENKINS | ADDRESS REDACTED | | | BTC 0.000811629387466376<br>ETH 0.0000164667519996<br>MATIC 114.799144625475<br>SGB 518.338232237619<br>XLM 0.58154782177507 | XLM 2665.11483790871<br>XRP 5380.05659863182 | |
| 3.1.064651 | BENJAMIN JENSEN | ADDRESS REDACTED | | | BTC 0.0141141737517843 | BTC 0.00344182 | |
| 3.1.064652 | BENJAMIN JESSEL | ADDRESS REDACTED | | | CEL 1.06175864990839 | | |
| 3.1.064653 | BENJAMIN JESUS PEREA | ADDRESS REDACTED | | | BTC 0.000000354389272961<br>BUSD 0.431143074949556 | | |
| 3.1.064654 | BENJAMIN JOHANNES | ADDRESS REDACTED | | | BTC 0.000018810267262393 | | |
| 3.1.064655 | BENJAMIN JOHANSEN | ADDRESS REDACTED | | | BTC 0.00112655045060902<br>CEL 0.674804501803682<br>ETH 0.000567276250484701<br>MATIC 0.512838403163232<br>XRP 0.606975778961141 | | |
| 3.1.064656 | BENJAMIN JOHANSON | ADDRESS REDACTED | | | BTC 0.000455693413749684<br>CEL 0.294755692439352<br>ETH 0.0324958794102853<br>MCDAI 30.3135722014794<br>USDC 0.844002106435124 | | |
| 3.1.064657 | BENJAMIN JOHN FLETCHER | ADDRESS REDACTED | | | BTC 0.000000578824885721<br>DOT 0.198807812174052<br>LINK 0.0333386171157993<br>MATIC 1.26033479937428 | | |
| 3.1.064658 | BENJAMIN JOHN HAWTHORNE | ADDRESS REDACTED | | | CEL 3.12007671872141<br>ETH 1.94907515907329<br>USDC 1.69367397139857 | | |
| 3.1.064659 | BENJAMIN JOHN HOUGH | ADDRESS REDACTED | | | ADA 1000.50352512591<br>BTC 0.0655261222041607<br>CEL 42.5616456284305<br>DOT 9<br>ETH 1.0241346649315<br>MATIC 180<br>USDC 37.6502299601167 | | |
| 3.1.064660 | BENJAMIN JOHN HUXTABLE | ADDRESS REDACTED | | | AVAX 4.87360951325721<br>BTC 0.0215470161993738<br>DOT 44.508537643319<br>ETH 2.85924614851977<br>MATIC 2038.92420162011<br>SOL 7.40129140316369 | | |
| 3.1.064661 | BENJAMIN JOHN ZILLY | ADDRESS REDACTED | | | DOT 0.0475383856514128<br>SOL 10.1322745745224 | ETH 0.1637722 | |
| 3.1.064662 | BENJAMIN JOHNSON | ADDRESS REDACTED | | | ADA 491.894940807998<br>BTC 0.102798270099349<br>CEL 228.576120318769<br>DOT 33.3793130554403<br>ETH 1.0236766706221 | | |
| 3.1.064663 | BENJAMIN JOHNSON | ADDRESS REDACTED | | | ETH 0.0000143668607 30301<br>USDC 3.06563927643435 | | |
| 3.1.064664 | BENJAMIN JOHNSON | ADDRESS REDACTED | | | BAT 1973.70615038649<br>BTC 0.0249733617840047<br>CEL 1.13278863284325<br>GUSD 0.40099953524795<br>MCDAI 4.27769236198427<br>SGB 0.223286818857698<br>USDC 3.3550763335994<br>XRP 1.4606060000714 | | |
| 3.1.064665 | BENJAMIN JOHNSON | ADDRESS REDACTED | | | BTC 1.0703961324114 | | |
| 3.1.064666 | BENJAMIN JOHNSON | ADDRESS REDACTED | | | CEL 0.00469593828351989 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.064667 | BENJAMIN JOHNSON | ADDRESS REDACTED | | | 1INCH 0.341034865584294<br>ADA 1.54965096248458<br>AVAX 0.0276171442869035<br>BTC 0.000377326599662235<br>CEL 8.16573548138664<br>DOT 0.0302794132736032<br>ETH 0.00266058166969149<br>LINK 0.0262997726380569<br>MATIC 1.88179371409275<br>SOL 0.0382588823233971<br>USDC 4.65975361348854 | BTC 0.953306432098296<br>DOT 0.000000000086387124<br>SOL 0.000000000320811298<br>USDC 0.000000124489219378 | |
| 3.1.064668 | BENJAMIN JOHNSON | ADDRESS REDACTED | | | BTC 0.00329283236446372<br>ETH 7.58972804172929<br>SNX 35.112584601014 | | |
| 3.1.064669 | BENJAMIN JOHNSON | ADDRESS REDACTED | | | BTC 0.0612268846160295<br>ETH 0.00428256447217887<br>XLM 6228.78365925066 | | |
| 3.1.064670 | BENJAMIN JOHNSON | ADDRESS REDACTED | | | AAVE 0.00046725845714192<br>ADA 0.187963350950511<br>BTC 0.00000823128918419899<br>ETH 0.000720166945444692<br>KNC 0.0402751324543833<br>LINK 0.0273235209366087<br>MATIC 2.37773975574745<br>USDC 0.191887415053077<br>ZRX 0.536052205376837 | | |
| 3.1.064671 | BENJAMIN JOHNSON | ADDRESS REDACTED | | | BTC 0.00551855344586683<br>ETH 0.176793771723221 | | |
| 3.1.064672 | BENJAMIN JOHNSON | ADDRESS REDACTED | | | ETH 0.000195621761876668 | | |
| 3.1.064673 | BENJAMIN JOLLY | ADDRESS REDACTED | | | ETH 0.38882929820686<br>USDC 32.4910730260354 | | |
| 3.1.064674 | BENJAMIN JOLLY | ADDRESS REDACTED | | | BTC 0.000427770349358125<br>MATIC 11638.0923541417<br>USDC 6223.53248695509 | | |
| 3.1.064675 | BENJAMIN JONEAU | ADDRESS REDACTED | | | ADA 201.986340325958<br>AVAX 67.8311806210397<br>BNB 2.42206116045378<br>BTC 0.00208638234119508<br>CEL 555.944992587284<br>DASH 0.00504092145870678<br>DOT 173.621150949566<br>ETH 3.18139148246366<br>LTC 0.0043601405161716<br>LUNC 55.3218032108306<br>MATIC 2264.37513290893<br>SOL 31.2485526<br>USDC 25703.4933339652<br>XTZ 1021.54525193054 | | |
| 3.1.064676 | BENJAMIN JONES | ADDRESS REDACTED | | | BTC 0.156302921170128 | | |
| 3.1.064677 | BENJAMIN JONES | ADDRESS REDACTED | | | CEL 0.00507051360103675<br>ETH 0.000001664910482217<br>SGB 218.314084635453<br>USDC 0.0272798545673602<br>XRP 0.0241978190066865 | | |
| 3.1.064678 | BENJAMIN JONES | ADDRESS REDACTED | | | BTC 0.0015<br>CEL 1.35404790984113 | | |
| 3.1.064679 | BENJAMIN JONES | ADDRESS REDACTED | | | BAT 0.0557291471838793<br>BTC 0.000005077494777672<br>ETH 0.000004475099120953<br>MCDAI 0.0416859740832155<br>SGB 27.9084888734443<br>SNX 0.0390502627517822<br>XRP 0.59951350709588 | | |
| 3.1.064680 | BENJAMIN JONES | ADDRESS REDACTED | | | BTC 0.00130333395218497<br>USDC 62545.9203146071 | | |
| 3.1.064681 | BENJAMIN JONES | ADDRESS REDACTED | | | SGB 0.00546823379637253<br>XRP 0.0365456618306483 | | |
| 3.1.064682 | BENJAMIN JONES | ADDRESS REDACTED | | | BTC 0.000000430076280193<br>CEL 269.04778736633<br>PAXG 0.013030453388<br>USDC 20 | | |
| 3.1.064683 | BENJAMIN JORDAN | ADDRESS REDACTED | | | BTC 0.0151541661884397<br>ETH 0.778594022329233<br>LTC 0.510200306613637<br>XRP 228.887817853394 | | |
| 3.1.064684 | BENJAMIN JORDAN | ADDRESS REDACTED | | | ADA 0.00142243211284295<br>BTC 1.61973470325907<br>ETC 0.232884054907057<br>ETH 0.0000418199174416079<br>LINK 0.00203530333968392<br>LTC 0.000119526698943632<br>USDC 4.206011717085 | BTC 0.0837801304005117 | |
| 3.1.064685 | BENJAMIN JOSE ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.000001196804134011<br>CEL 0.000203224411406051 | | |
| 3.1.064686 | BENJAMIN JOSEPH | ADDRESS REDACTED | | | BTC 0.000014705996954335<br>ETH 0.00013870388949113 | | BTC 0.000000003994765642 |
| 3.1.064687 | BENJAMIN JOSEPHS | ADDRESS REDACTED | | | BTC 0.0149228825376762 | | |
| 3.1.064688 | BENJAMIN JOSHUA HANNON | ADDRESS REDACTED | | | ETH 0.00149703619007656 | | |
| 3.1.064689 | BENJAMIN JOSIAH HILL | ADDRESS REDACTED | | | | MATIC 21.79800634 | |
| 3.1.064690 | BENJAMIN JOUBIER | ADDRESS REDACTED | | | CEL 0.26231350031622<br>LTC 4.10242688535678 | | |
| 3.1.064691 | BENJAMIN JOUY | ADDRESS REDACTED | | | CEL 94.6385905643292<br>DOT 0.921488952749538<br>USDC 17.6736382733011<br>USDT ERC20 8.874607097613 | | |
| 3.1.064692 | BENJAMIN JOYCE | ADDRESS REDACTED | | | BTC 0.316612265292152<br>CEL 1295.44895055338<br>DOT 44.5<br>ETH 0.00000675<br>MATIC 711.66882288<br>SGB 377.6161938483<br>USDC 0.008<br>XLM 3.6044329 | | |
| 3.1.064693 | BENJAMIN JR ASIS | ADDRESS REDACTED | | | BTC 0.000000009978155008<br>CEL 1.05820711321869 | | |
| 3.1.064694 | BENJAMIN JUAREZ | ADDRESS REDACTED | | | BTC 0.000016167356832918<br>ETH 0.000154580154423693<br>MATIC 0.122246836961384<br>SNX 0.00717687846922463<br>USDC 0.104347099629844 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.064695 | BENJAMIN JULIAN DAME | ADDRESS REDACTED | | | BCH 0.00054340980060927<br>BTC 0.00135744044296253<br>CEL 325.061021271722<br>ETH 0.0729984750329124<br>LINK 0.0769740627726712<br>LTC 0.00397394500469603<br>SGB 3401.95063586977<br>UNI 0.0391696869527789<br>USDC 11624.1180981676<br>XLM 4.1618133339856<br>XRP 0.00921137376193641 | | |
| 3.1.064696 | BENJAMIN JULIE | ADDRESS REDACTED | | | ADA 848.883206031184<br>BTC 1.31508356507043<br>ETH 11.4378316740405<br>MANA 387.951534261992<br>MATIC 700.081361574023 | | |
| 3.1.064697 | BENJAMIN JULIEN EDWARDS | ADDRESS REDACTED | | | BTC 0.352375412637892 | | |
| 3.1.064698 | BENJAMIN JUN YI TOH | ADDRESS REDACTED | | | BTC 0.000001000745657847<br>GUSD 0.00381347828031509 | | |
| 3.1.064699 | BENJAMIN JUNG HO KU | ADDRESS REDACTED | | | BTC 0.00376424928798795<br>ETH 7.23573279815127<br>USDC 15485.878355788 | CEL 47.6698760025232 | |
| 3.1.064700 | BENJAMIN JUNIOR | ADDRESS REDACTED | | | CEL 1.09094752861575 | | |
| 3.1.064701 | BENJAMIN JUNKER | ADDRESS REDACTED | | | BTC 0.000000006554328442<br>CEL 9.59145476147857<br>ETH 0.0521246563479705<br>SOL 0.325334303617512 | | |
| 3.1.064702 | BENJAMIN JURY | ADDRESS REDACTED | | | BTC 0.000029834482225971<br>ETH 0.00103854419610572<br>LINK 0.00239475826696695<br>LTC 0.000002230696326199<br>MATIC 0.375834140175321<br>USDC 0.000729388879250947 | BTC 0.000000007750000425<br>LINK 5.58272549213948<br>LTC 0.00053777428659793<br>USDC 0.429324480292188 | |
| 3.1.064703 | BENJAMIN K BANG | ADDRESS REDACTED | | | ADA 2.5325375795438<br>AVAX 0.250658405183205<br>BTC 0.000132556987447835<br>CEL 0.0650961426639715<br>ETH 12.0754489772403<br>MATIC 1.48334578079374<br>USDC 26429.6035533158 | AVAX 0.000024530627787858<br>CEL 48.566006763364<br>USDC 3812.352 | |
| 3.1.064704 | BENJAMIN KADYLO | ADDRESS REDACTED | | | BTC 0.00476306969591062<br>CEL 2.09015855984539<br>USDC 0.00420786114824008 | | |
| 3.1.064705 | BENJAMIN KAGWI WAMBURA | ADDRESS REDACTED | | | CEL 0.047878854760515<br>ETH 0.00157380681836066 | | |
| 3.1.064706 | BENJAMIN KAISER | ADDRESS REDACTED | | | ADA 0.0126030585628273<br>BTC 0.00000281729594368399<br>XLM 0.339466027561784 | ADA 0.000000659016230977<br>BTC 0.000000864576900253<br>XLM 0.000000690817639471 | |
| 3.1.064707 | BENJAMIN KAKAR | ADDRESS REDACTED | | | ADA 0.182310267162128<br>BTC 0.00107675857461029<br>BUSD 13294.6004687882<br>ETH 0.00699284049060582 | | |
| 3.1.064708 | BENJAMIN KALAMBA | ADDRESS REDACTED | | | ADA 30.4<br>BNB 0.34<br>BTC 0.00349849<br>CEL 6.2019362259532 | | |
| 3.1.064709 | BENJAMIN KALB | ADDRESS REDACTED | | | BTC 0.000230920636585405<br>ETH 0.00587699308712158<br>MATIC 524.236707039851<br>UNI 11.8716909276669<br>USDC 0.0821663958842842 | BTC 0.000000793412279768<br>ETH 0.000000957428278785 | |
| 3.1.064710 | BENJAMIN KALETA | ADDRESS REDACTED | | | CEL 0.138818629082841 | | |
| 3.1.064711 | BENJAMIN KALT | ADDRESS REDACTED | | | 1INCH 57.857641462504<br>AAVE 2.23461191162101<br>ADA 742.756419097375<br>AVAX 1.04132902450771<br>BCH 1.07932311301031<br>BNT 28.138107504618<br>BSV 1.04494400600932<br>BTC 0.797990429066982<br>COMP 1.01339498776262<br>DASH 1.00363112309787<br>DOT 66.3646632844954<br>EOS 31.673027269721<br>ETC 8.49722404639902<br>ETH 9.45708277931055<br>GUSD 8.5860419074539<br>KNC 118.051802209207<br>LINK 354.203701207584<br>LPT 3.016353<br>LTC 16.7226391215744<br>MANA 266.466932812086<br>MATIC 3091.14593105978<br>OMG 14.0245201800481<br>SNX 209.53118339433<br>SOL 2.09197977768634<br>SUSHI 8.02394459989989<br>UMA 10.4692224390497<br>XLM 253.480589796598<br>XTZ 30.3667989670449 | | |
| 3.1.064712 | BENJAMIN KAM CHEE KIONG | ADDRESS REDACTED | | | BTC 0.000000013128122001<br>CEL 0.0012154981093083<br>USDT ERC20 0.165940646725166 | | |
| 3.1.064713 | BENJAMIN KANG HOCK JIN | ADDRESS REDACTED | | | BAT 588.682641625209<br>BNB 2.14215926719991<br>BTC 0.00375962027679263<br>CEL 64.6726857784343<br>DOT 4.81568050782329<br>ETH 0.998648640175909<br>USDC 208.771340731063<br>USDT ERC20 0.0946121164289659<br>XRP 1644.87965705123 | | |
| 3.1.064714 | BENJAMIN KAPLAN | ADDRESS REDACTED | | | AAVE 18.035622261375<br>BTC 9.07530639896451<br>DOGE 33237.5253196074<br>ETH 0.986223903248336<br>MATIC 5733.31635462477 | | |
| 3.1.064715 | BENJAMIN KAR JUN LEE | ADDRESS REDACTED | | | BTC 0.00120848596973614<br>ETH 0.0227593776481507 | | |
| 3.1.064716 | BENJAMIN KAREL C DEVLIEGER | ADDRESS REDACTED | | | BTC 0.256525087062874 | | |
| 3.1.064717 | BENJAMIN KARL HUFSCHMIDT | ADDRESS REDACTED | | | BTC 0.000004445917785396 | | |
| 3.1.064718 | BENJAMIN KAROUBY | ADDRESS REDACTED | | | BTC 0.0161898126063768<br>CEL 23.6328565139018<br>ETH 0.109099706540325 | | |
| 3.1.064719 | BENJAMIN KAT | ADDRESS REDACTED | | | ADA 0.002055<br>CEL 0.0334072109812824 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.064720 | BENJAMIN KATESOOK | ADDRESS REDACTED | | | BTC 0.0369066166529064<br>CEL 29.5525790714006<br>DASH 0.55664187642166<br>DOT 20.8901533476899<br>ETH 0.146767350270084<br>MATIC 204.681491446379<br>USDC 12.7243246438822 | | |
| 3.1.064721 | BENJAMIN KATZ | ADDRESS REDACTED | | | ADA 0.0652965999584802<br>BTC 0.000000040358698124<br>ETH 0.00000463760523086<br>MATIC 0.142962402368486<br>USDC 0.0188587732856953 | | |
| 3.1.064722 | BENJAMIN KATZ-CROWTHER | ADDRESS REDACTED | | | BTC 0.00781456<br>CEL 34.2621360439546 | | |
| 3.1.064723 | BENJAMIN KAUBISCH | ADDRESS REDACTED | | | CEL 294.8335662549<br>DOT 284.451756318213<br>LUNC 955.26002222462<br>UNI 43.5057 | | |
| 3.1.064724 | BENJAMIN KAUFFMAN | ADDRESS REDACTED | | | AVAX 1.80324157092295<br>BTC 0.00478245489761137<br>EOS 51.3657074401536<br>ETH 0.0287281243183949<br>USDC 11.6481157433359<br>XLM 0.0377529981396513 | | |
| 3.1.064725 | BENJAMIN KAY | ADDRESS REDACTED | | | CEL 1.04015222883148<br>LTC 1.34 | | |
| 3.1.064726 | BENJAMIN KAZMIERCZAK | ADDRESS REDACTED | | | BTC 0.0000256592511889139<br>USDC 0.0669959538369974 | | |
| 3.1.064727 | BENJAMIN KECK | ADDRESS REDACTED | | | BTC 0.0000151774478373329 | | |
| 3.1.064728 | BENJAMIN KEILEY | ADDRESS REDACTED | | | BTC 0.0000009693027400797 | BTC 0.000000003467676793 | |
| 3.1.064729 | BENJAMIN KEISER | ADDRESS REDACTED | | | BTC 0.00920941269484335 | | |
| 3.1.064730 | BENJAMIN KELLEY | ADDRESS REDACTED | | | ADA 408.282295062981<br>BTC 0.120226014925955<br>COMP 1.08572508293485<br>DOT 27.965912973438<br>ETH 0.724414594327039 | BTC 0.117650478956472 | |
| 3.1.064731 | BENJAMIN KELLING | ADDRESS REDACTED | | | ADA 0.760894946230178<br>BTC 0.0000531456406999743<br>ETH 0.000115990470374021 | | |
| 3.1.064732 | BENJAMIN KELLY | ADDRESS REDACTED | | | BTC 0.232138255345447 | | |
| 3.1.064733 | BENJAMIN KEMPA | ADDRESS REDACTED | | | BAT 273.05613<br>BTC 0.0244986287038768<br>CEL 63.3927884841034<br>ETH 0.046063 | | |
| 3.1.064734 | BENJAMIN KENDZICKY | ADDRESS REDACTED | | | BTC 0.000389925649192302<br>LINK 102.95649786455<br>USDC 8.16307831579509 | | |
| 3.1.064735 | BENJAMIN KERKHOFF | ADDRESS REDACTED | | | BTC 0.0847428882728773<br>ETH 0.37555771128802 | | |
| 3.1.064736 | BENJAMIN KERSTING | ADDRESS REDACTED | | | BTC 0.0000349160852022017<br>SGB 31.5134319018076<br>XRP 0.253158080397065 | | |
| 3.1.064737 | BENJAMIN KERVIN | ADDRESS REDACTED | | | BTC 0.0117822464106897 | | |
| 3.1.064738 | BENJAMIN KESSLER | ADDRESS REDACTED | | | BTC 0.0341950342550893 | | |
| 3.1.064739 | BENJAMIN KEVIN SELZER | ADDRESS REDACTED | | | ADA 552.898483927553<br>AVAX 23.9070205339076<br>BTC 0.00388964975180694<br>ETH 2.02377630153722 | ETH 0.112145969193502 | |
| 3.1.064740 | BENJAMIN KEVIN SIEPEL | ADDRESS REDACTED | | | ADA 207.57656184693<br>BTC 0.0295735525117175<br>CEL 104.27592292041<br>DOT 8.67903346614712<br>ETH 0.377081783029486<br>GUSD 3032.25688797125<br>SOL 1.91471465688774 | | |
| 3.1.064741 | BENJAMIN KIEN MENG OH | ADDRESS REDACTED | | | BNB 0.03912149<br>CEL 0.366221646272831 | | |
| 3.1.064742 | BENJAMIN KIENE | ADDRESS REDACTED | | | BTC 0.00001313887072076<br>CEL 17.1163623124064 | | |
| 3.1.064743 | BENJAMIN KIESER ERNE | ADDRESS REDACTED | | | BTC 0.149930666990741<br>DOT 1.50015373644807<br>ETH 0.516453487844486<br>USDC 1100.12460122494 | | |
| 3.1.064744 | BENJAMIN KIGER | ADDRESS REDACTED | | | BTC 0.00399948415890017<br>USDC 5.62173394237969 | | |
| 3.1.064745 | BENJAMIN KILE | ADDRESS REDACTED | | | BTC 0.00123108753203922<br>CEL 1.25985166143362<br>USDC 48.0831532996807 | | |
| 3.1.064746 | BENJAMIN KIMBER | ADDRESS REDACTED | | | BTC 0.335777867002016<br>CEL 322.989418098204<br>ETH 2.05006612083587 | | |
| 3.1.064747 | BENJAMIN KIMBER | ADDRESS REDACTED | | | BTC 0.0704071297511741<br>CEL 271.98340447862 | | |
| 3.1.064748 | BENJAMIN KING | ADDRESS REDACTED | | | BTC 0.00861786<br>CEL 59.2753421833732<br>ETH 0.0485654076336302<br>USDC 100 | | |
| 3.1.064749 | BENJAMIN KING | ADDRESS REDACTED | | | BTC 0.00100773948104031<br>CEL 0.00142276411125564<br>XRP 3.98749757101579 | | |
| 3.1.064750 | BENJAMIN KING | ADDRESS REDACTED | | | BTC 0.000210649360217609<br>DOT 77.8407945590236<br>MATIC 571.412270433632 | BTC 0.245079336464725 | |
| 3.1.064751 | BENJAMIN KINGHAM | ADDRESS REDACTED | | | ADA 10<br>CEL 0.132939090266158 | | |
| 3.1.064752 | BENJAMIN KIRCHENSCHLAGER | ADDRESS REDACTED | | | BAT 1.07258545645732<br>USDC 2.08523107826884 | | |
| 3.1.064753 | BENJAMIN KIRK | ADDRESS REDACTED | | | BTC 0.000012772017307076<br>CEL 0.101964551347291<br>DASH 0.00318484107227456<br>LTC 0.00262244289541583<br>MCDAI 53.597643007109<br>OMG 61.9921795113914<br>USDC 0.153268148740359<br>XRP 0.113530255466077 | | |
| 3.1.064754 | BENJAMIN KIRSTEIN | ADDRESS REDACTED | | | BTC 0.00003692728989379 | | |
| 3.1.064755 | BENJAMIN KLASSEN | ADDRESS REDACTED | | | BTC 0.0236201738227399<br>CEL 19.9893327940039<br>ETH 0.279075229846 | | |
| 3.1.064756 | BENJAMIN KLATZER | ADDRESS REDACTED | | | BTC 0.000550209925600368<br>CEL 0.132056441261862 | | |
| 3.1.064757 | BENJAMIN KLAWITTER | ADDRESS REDACTED | | | BTC 0.000033919634530824 | | |
| 3.1.064758 | BENJAMIN KLOTT | ADDRESS REDACTED | | | BTC 0.000004924831514668 | | |
| 3.1.064759 | BENJAMIN KNIPP | ADDRESS REDACTED | | | BTC 0.911304861242663 | | |
| 3.1.064760 | BENJAMIN KOELLMANN | ADDRESS REDACTED | | | BUSD 93.92297029<br>CEL 5.52467883151946 | | |
| 3.1.064761 | BENJAMIN KØFER | ADDRESS REDACTED | | | CEL 0.0583901201046242 | | |
| 3.1.064762 | BENJAMIN KOH | ADDRESS REDACTED | | | BTC 0.00023322808663077<br>ETH 5.59551586360582 | | |
| 3.1.064763 | BENJAMIN KOLBITSCH | ADDRESS REDACTED | | | BTC 0.0000333530905866079 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.064764 | BENJAMIN KONG | ADDRESS REDACTED | | | BTC 0.000000263376439292<br>CEL 0.643601768318417 | | |
| 3.1.064765 | BENJAMIN KÖNIG | ADDRESS REDACTED | | | BTC 0.0151583104354983 | | |
| 3.1.064766 | BENJAMIN KOPEC | ADDRESS REDACTED | | | BCH 0.000791338959962636<br>CEL 0.405700251648699<br>DASH 0.000995676579669355 | | |
| 3.1.064767 | BENJAMIN KORACH | ADDRESS REDACTED | | | BTC 0.000001933812762103<br>CEL 0.0119898817589173 | | |
| 3.1.064768 | BENJAMIN KOROSEC | ADDRESS REDACTED | | | BTC 0.000000007533496991<br>CEL 109.034425536223<br>USDC 519.562471331836<br>USDT ERC20 519.564158753821 | | |
| 3.1.064769 | BENJAMIN KORTHALS | ADDRESS REDACTED | | | BTC 0.000002229098764541 | | |
| 3.1.064770 | BENJAMIN KORYCKI | ADDRESS REDACTED | | | BTC 0.000745562713385369<br>LINK 21.8514701700145 | | |
| 3.1.064771 | BENJAMIN KOSH | ADDRESS REDACTED | | | BTC 0.000088812688088354<br>ETH 0.000044010916780908<br>LINK 0.00161979160703781<br>MATIC 0.127826306502929 | BTC 0.00583570805028641<br>ETH 0.000001767193424455<br>LINK 0.000299827381077018<br>MATIC 0.00648037164107813 | |
| 3.1.064772 | BENJAMIN KOVITZ | ADDRESS REDACTED | | | BTC 0.0050667423333395<br>USDC 222.973539898819 | | |
| 3.1.064773 | BENJAMIN KOZEL | ADDRESS REDACTED | | | BTC 0.00121525818877746<br>ETH 0.000898438159994327 | | |
| 3.1.064774 | BENJAMIN KOZLOWSKI | ADDRESS REDACTED | | | BTC 0.0010399614012899<br>LTC 46.7765205752348 | | |
| 3.1.064775 | BENJAMIN KRAFT | ADDRESS REDACTED | | | BTC 0.000018853163094698<br>ETH 0.000054336142623223 | | |
| 3.1.064776 | BENJAMIN KRAL | ADDRESS REDACTED | | | BTC 0.00037036549283864 | | |
| 3.1.064777 | BENJAMIN KRBETSCHEK | ADDRESS REDACTED | | | ADA 160.833701311991<br>BCH 1.699069<br>BSV 1.69912<br>BTC 0.78049270851631<br>CEL 5814.34218153026<br>DASH 6.00000303851774<br>DOT 44.87<br>ETH 21.575860141537<br>LINK 11.3950620345243<br>LTC 0.000000003103053098<br>MANA 1000<br>MCDAI 50.9369368872429<br>PAXG 7.4379378458731<br>SGB 474.277951269416<br>SNX 75.8<br>USDC 45002.9390967073<br>XRP 1499.99999596569<br>ZEC 2.75571 | | |
| 3.1.064778 | BENJAMIN KRIEGER | ADDRESS REDACTED | | | MATIC 0.0137009988221754<br>SNX 0.0311844810862903<br>USDC 0.0051338343905824<br>XLM 0.0450107831153964 | | |
| 3.1.064779 | BENJAMIN KRISCHAN SCHULTE | ADDRESS REDACTED | | | BTC 0.000721762837544608 | | |
| 3.1.064780 | BENJAMIN KRISTENSEN | ADDRESS REDACTED | | | BTC 0.00127451767644908<br>ETH 0.123525694570421<br>SOL 3.54069409822714 | | |
| 3.1.064781 | BENJAMIN KULIS | ADDRESS REDACTED | | | USDC 5601.47776253294 | | |
| 3.1.064782 | BENJAMIN KUMTONG | ADDRESS REDACTED | | | ADA 5536.58542974927<br>BCH 1.35668020282024<br>BTC 0.101035336925015<br>DOT 13.6881114713667<br>ETC 12.6085314978598<br>ETH 5.35900861112166<br>XLM 801.484768237787 | BTC 0.00000036 | |
| 3.1.064783 | BENJAMIN KUMUYI | ADDRESS REDACTED | | | 1INCH 383.482765364546<br>AAVE 6.66<br>BAT 8.42007332<br>BCH 9.74979268304286<br>BNB 0.14740917<br>BTC 0.293122267101263<br>CEL 2618.8304932985<br>DOT 672.14776541<br>ETH 14.8634718298683<br>LINK 735.77100043<br>MATIC 15303.239<br>SNX 130.958550557316<br>SOL 41.763984999<br>UNI 116.784894209287<br>XLM 2080<br>ZRX 7479.76209262 | | |
| 3.1.064784 | BENJAMIN KUNZE | ADDRESS REDACTED | | | BTC 0.00667889069223193 | | |
| 3.1.064785 | BENJAMIN KUPKA | ADDRESS REDACTED | | | COMP 2.2586046025671<br>DASH 3.67081571172273<br>KNC 515.290698669779<br>MATIC 844.36800104739<br>SUSHI 226.415425788282<br>UNI 0.051102120462334<br>ZEC 6.34566452827762<br>ZRX 675.373585410067 | | |
| 3.1.064786 | BENJAMIN KURNOTH | ADDRESS REDACTED | | | BTC 0.00230453845090337 | | |
| 3.1.064787 | BENJAMIN KURT | ADDRESS REDACTED | | | CEL 0.114444641624675 | | |
| 3.1.064788 | BENJAMIN KURZIUS | ADDRESS REDACTED | | | BTC 0.0000229523759841869<br>ETH 0.000319177718906888<br>USDC 0.0104934219523844 | | |
| 3.1.064789 | BENJAMIN KUSHLAN WANGER | ADDRESS REDACTED | | | ADA 103.629549389475<br>BTC 0.181790108438294<br>ETH 1.91925175250338<br>LTC 2.54035581323343<br>MATIC 63.9675254247506<br>SOL 1.99735266102121<br>USDC 1018.87441309563<br>XRP 1419.885478 | BTC 0.00046332 | |
| 3.1.064790 | BENJAMIN KWAN | ADDRESS REDACTED | | | BNB 1.07002045908838<br>BTC 0.00749166957589766<br>USDC 5456.18655932588<br>USDT ERC20 274.399058227469 | | |
| 3.1.064791 | BENJAMIN L RAMOS | ADDRESS REDACTED | | | CEL 0.0655847763802355<br>XRP 311.888401863356 | | |
| 3.1.064792 | BENJAMIN LA MARCA | ADDRESS REDACTED | | | LTC 1.55254249532361 | | |
| 3.1.064793 | BENJAMIN LABESSE-AUBRY | ADDRESS REDACTED | | | CEL 9.26951782872732<br>EOS 0.00340700076339393<br>ETH 0.000663539994051756<br>XLM 0.0968959106238012 | | |
| 3.1.064794 | BENJAMIN LABRECQUE | ADDRESS REDACTED | | | BTC 0.0122282056791709<br>ETH 0.00162054073708918 | | |
| 3.1.064795 | BENJAMIN LADE | ADDRESS REDACTED | | | BTC 0.0024423039829537 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.064796 | BENJAMIN LAFAURIE | ADDRESS REDACTED | | | AAVE 0.147359005995832<br>BNB 0.327288144163568<br>BTC 0.00532302512977163<br>CEL 28.4449481144362<br>ETH 0.307831260086436<br>LINK 2.46413194163772<br>LTC 0.404050335653563<br>MATIC 279.49860317009<br>MCDAI 31.6240107573328<br>UNI 1.94141524589548<br>USDC 595.17689624744<br>XRP 118.83068111908 | | |
| 3.1.064797 | BENJAMIN LAGRONE | ADDRESS REDACTED | | | BTC 0.00684503393847158 | | |
| 3.1.064798 | BENJAMIN LAI | ADDRESS REDACTED | | | BTC 0.000000000914784702<br>CEL 0.116364523763331<br>USDC 0.192555191116535 | | |
| 3.1.064799 | BENJAMIN LAI | ADDRESS REDACTED | | | ADA 205.352341653484<br>BTC 0.00264191732876396<br>LUNC 5.5183137116463 | | |
| 3.1.064800 | BENJAMIN LAI | ADDRESS REDACTED | | | BTC 0.000001082966839843<br>CEL 0.182688734149627<br>XRP 0.00444395285690018 | | |
| 3.1.064801 | BENJAMIN LAI | ADDRESS REDACTED | | | AVAX 0.000055335536661301<br>BTC 0.000000007480728161<br>GUSD 0.00009727713552083<br>USDC 0.000643654892430215<br>USDT ERC20 0.000201765242212205 | BTC 0.000012029614335833<br>GUSD 0.14351172751267<br>USDC 0.000005521822457416<br>USDT ERC20 0.297634505984259 | |
| 3.1.064802 | BENJAMIN LAJDA | ADDRESS REDACTED | | | BTC 0.00166001213761274<br>CEL 0.167532795095515 | | |
| 3.1.064803 | BENJAMIN LAKE | ADDRESS REDACTED | | | BCH 5.16056266263819<br>BTC 0.000009211615747388<br>ETH 25.1286802709585<br>MATIC 402.043468739881<br>SOL 20.3646583528363 | BTC 0.000000443310066842 | |
| 3.1.064804 | BENJAMIN LALEZARI | ADDRESS REDACTED | | | ETH 0.00425621134105256 | | |
| 3.1.064805 | BENJAMIN LAM | ADDRESS REDACTED | | | BTC 0.0321622797887274 | | |
| 3.1.064806 | BENJAMIN LAMB | ADDRESS REDACTED | | | BTC 0.0120933216021368<br>CEL 0.464229804104488 | | |
| 3.1.064807 | BENJAMIN LAMBERT | ADDRESS REDACTED | | | BTC 0.00193237302160007 | | |
| 3.1.064808 | BENJAMIN LAMMENS | ADDRESS REDACTED | | | BTC 0.33746612285299<br>CEL 18.543774021466<br>USDC 0.000000957226459677 | | |
| 3.1.064809 | BENJAMIN LANDRESS | ADDRESS REDACTED | | | BTC 0.166452274210736<br>ETH 2.52020558238004 | | |
| 3.1.064810 | BENJAMIN LANDRY | ADDRESS REDACTED | | | ADA 0.11951077432005<br>BTC 0.000058620680638432<br>DOT 0.0131067251651346<br>LINK 0.00429667491822098<br>MATIC 0.33496163303023<br>USDC 0.205452823868607<br>USDT ERC20 0.350651688461742 | BTC 0.000000000605613051 | |
| 3.1.064811 | BENJAMIN LANDRY | ADDRESS REDACTED | | | BTC 0.000861240669107405<br>GUSD 94732.7283905606 | | |
| 3.1.064812 | BENJAMIN LANE | ADDRESS REDACTED | | | 1INCH 13.9131153171839<br>BTC 0.00280169469719153<br>DOGE 647.561395289859<br>ETC 8.77466212046666<br>USDC 193.256197873734 | | |
| 3.1.064813 | BENJAMIN LANGHAM | ADDRESS REDACTED | | | CEL 21.0396881496015<br>COMP 0.12067952<br>MCDAI 80<br>SNX 40.96576624 | | |
| 3.1.064814 | BENJAMIN LAPALME | ADDRESS REDACTED | | | BTC 0.00515478528962829<br>CEL 11.0233510895938<br>ETH 0.149999541434232<br>LINK 7.43631918554145<br>MATIC 293.958193 | | |
| 3.1.064815 | BENJAMIN LARSON | ADDRESS REDACTED | | | LTC 1.06146280217369 | | |
| 3.1.064816 | BENJAMIN LASEK | ADDRESS REDACTED | | | BTC 0.000375078246922384<br>CEL 1.07235839530754<br>SGB 2.12994720422984<br>XLM 5.56470704882927<br>XRP 0.00988323646805987 | | |
| 3.1.064817 | BENJAMIN LASSAUT | ADDRESS REDACTED | | | CEL 0.243761563778249<br>USDC 0.00211787176230625 | | |
| 3.1.064818 | BENJAMIN LASSEN | ADDRESS REDACTED | | | BCH 9.22290591<br>BTC 1.6523328343845<br>CEL 1157.98684968825<br>ETH 5.079 | | |
| 3.1.064819 | BENJAMIN LATTRON | ADDRESS REDACTED | | | CEL 71.1080406106634 | | |
| 3.1.064820 | BENJAMIN LAU | ADDRESS REDACTED | | | ETH 0.132949759689832 | | |
| 3.1.064821 | BENJAMIN LAUBSCHER | ADDRESS REDACTED | | | BSV 1.01567378890125<br>BTC 0.000003133406554394<br>CEL 1.12222169991222 | | |
| 3.1.064822 | BENJAMIN LAUGHTON | ADDRESS REDACTED | | | BTC 0.000000005066541657<br>CEL 0.146340422777888<br>LUNC 0.0116840733793993 | | |
| 3.1.064823 | BENJAMIN LAURIDSEN | ADDRESS REDACTED | | | ADA 0.146622456377609<br>BNB 0.000482027290628532<br>BTC 0.00108028590670019<br>USDT ERC20 0.275568894686509<br>XRP 0.052213804869641 | | |
| 3.1.064824 | BENJAMIN LAURITSEN | ADDRESS REDACTED | | | BTC 0.000001413652939217<br>EOS 0.095801418465744<br>ETH 0.00005364176689108<br>LINK 0.000319505845002081<br>LTC 0.000208119427279348 | | |
| 3.1.064825 | BENJAMIN LAUWEREINS | ADDRESS REDACTED | | | BTC 0.0552551245985433<br>CEL 13.4560560743227 | | |
| 3.1.064826 | BENJAMIN LAVERGNE | ADDRESS REDACTED | | | SNX 0.274577700432056 | | |
| 3.1.064827 | BENJAMIN LAVIN | ADDRESS REDACTED | | | BTC 0.000019869868725919<br>CEL 0.483273042565454<br>ETH 0.00339419603366951<br>LUNC 33.8785013593103<br>MATIC 2.42883938607999<br>MCDAI 0.0140906344163439<br>USDT ERC20 0.000000435922275641 | | |
| 3.1.064828 | BENJAMIN LAW | ADDRESS REDACTED | | | BTC 0.000021982965606845<br>CEL 1.01698214058053 | | |
| 3.1.064829 | BENJAMIN LAWRENCE | ADDRESS REDACTED | | | BTC 0.000994227181835081<br>ETH 0.539427181305203 | | |
| 3.1.064830 | BENJAMIN LAYTON | ADDRESS REDACTED | | | BTC 0.00949398915951073<br>COMP 1.27382393304229<br>DASH 1.68429745287567<br>ETH 0.482021041378946<br>MATIC 483.012579354832 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.064831 | BENJAMIN LE | ADDRESS REDACTED | | | 1INCH 23.1806819959242<br>AAVE 1.96962289391905<br>ADA 17224.3357919978<br>AVAX 7.66588735279804<br>BTC 0.0721586259562051<br>CEL 991.244242636712<br>DOT 29.2031522117088<br>MATIC 1961.25085526019<br>SNX 431.390042582437<br>USDC 514.292721562738 | | AVAX 0.948316737790422 |
| 3.1.064832 | BENJAMIN LE | ADDRESS REDACTED | | | BTC 0.00104216054010504<br>LINK 1.81015585851428<br>USDC 53.4238193200462 | | |
| 3.1.064833 | BENJAMIN LE BRETON | ADDRESS REDACTED | | | CEL 0.0467116133690946<br>USDC 0.636583877643908 | | |
| 3.1.064834 | BENJAMIN LE JOLY | ADDRESS REDACTED | | | CEL 0.84460352716785<br>ETC 0.50998552<br>MATIC 15.51349674 | | |
| 3.1.064835 | BENJAMIN LE POLLOZEC | ADDRESS REDACTED | | | BTC 0.0145196056936119<br>CEL 4.17111555499151 | | |
| 3.1.064836 | BENJAMIN LEARMONT | ADDRESS REDACTED | | | BTC 0.0539146683458384<br>DASH 2.7528134698618<br>DOT 0.244416600502682<br>ETH 0.000000527634752703<br>SNX 0.112023234246472<br>XLM 0.16603849332648<br>XRP 1.35357001355666 | | |
| 3.1.064837 | BENJAMIN LEBAHN | ADDRESS REDACTED | | | BTC 0.0129937960610249 | | |
| 3.1.064838 | BENJAMIN LECLERC | ADDRESS REDACTED | | | BTC 0.0347270309190553<br>CEL 176.870818784425<br>DOT 5.07819996995499<br>ETH 0.930717161489883<br>LINK 0.00306837492536455<br>LUNC 7.64744851012385<br>USDC 0.4143 | | |
| 3.1.064839 | BENJAMIN LECLERCQ | ADDRESS REDACTED | | | BTC 0.000951560719588789<br>ETH 0.134621965627341 | | |
| 3.1.064840 | BENJAMIN LECOMTE | ADDRESS REDACTED | | | BTC 0.000000004893920291<br>CEL 1.93774852696356 | | |
| 3.1.064841 | BENJAMIN LEDESMA | ADDRESS REDACTED | | | BTC 0.000152351776382296<br>ETH 0.000402058018033043<br>SGB 216.972073968333<br>XLM 1.05338143408371<br>XRP 0.000000214356365043 | | |
| 3.1.064842 | BENJAMIN LEDGER | ADDRESS REDACTED | | | BTC 0.0020622078118186<br>CEL 5.38040099965276 | | |
| 3.1.064843 | BENJAMIN LEE | ADDRESS REDACTED | | | AVAX 6.03389591267257<br>BTC 0.0232194019207751<br>ETH 0.314799362148304 | AVAX 0.725442501815789 | |
| 3.1.064844 | BENJAMIN LEE | ADDRESS REDACTED | | | BTC 0.0846074827867312<br>ETH 0.372007351431918<br>XLM 488.614168282614 | | |
| 3.1.064845 | BENJAMIN LEE | ADDRESS REDACTED | | | BTC 0.000476705122082391 | | |
| 3.1.064846 | BENJAMIN LEE | ADDRESS REDACTED | | | BTC 0.00000053120062827<br>USDT ERC20 0.657756433361078 | | |
| 3.1.064847 | BENJAMIN LEE | ADDRESS REDACTED | | | BTC 0.256539202833185<br>ETH 30.8522549904076<br>USDC 43.1643442631488 | | |
| 3.1.064848 | BENJAMIN LEE | ADDRESS REDACTED | | | ETH 0.207515348599417 | | |
| 3.1.064849 | BENJAMIN LEE | ADDRESS REDACTED | | | ADA 916.993195427419<br>BNB 2.81045144171421<br>BTC 0.0054277627597225<br>CEL 331.590841011403<br>ETH 0.777651503945367<br>GUSD 14873.9<br>SOL 1.01567510289838<br>USDT ERC20 526.892790583524 | | |
| 3.1.064850 | BENJAMIN LEE | ADDRESS REDACTED | | | BTC 1.03782862674989 | | |
| 3.1.064851 | BENJAMIN LEE | ADDRESS REDACTED | | | BTC 0.59482609151787<br>DOT 10.981630581244<br>MATIC 1089.95873469187<br>UNI 6.35121814622785 | | |
| 3.1.064852 | BENJAMIN LEE CHIN YEW | ADDRESS REDACTED | | | CEL 0.173198517987297<br>ETH 0.000037720176906345 | | |
| 3.1.064853 | BENJAMIN LEE GRIFFIN | ADDRESS REDACTED | | | BTC 0.000000889313640185<br>ETH 0.00000674264696603799 | CEL 45.9856218417085 | |
| 3.1.064854 | BENJAMIN LEE MERRICK | ADDRESS REDACTED | | | BTC 0.00168503353216729<br>CEL 9.81172728482247<br>USDT ERC20 424.243441 | | |
| 3.1.064855 | BENJAMIN LEE MURKEN | ADDRESS REDACTED | | | BTC 0.00000148909221642199<br>DOT 0.0267927299923294 | | |
| 3.1.064856 | BENJAMIN LEE WEAVER | ADDRESS REDACTED | | | BTC 5.11784004168998<br>ETH 23.7570646523498<br>GUSD 196164.846594289<br>PAXG 20.6429877343254<br>SNX 0.00960457795165752<br>USDC 26708.6143737882 | | |
| 3.1.064857 | BENJAMIN LEEUWENBURGH | ADDRESS REDACTED | | | ADA 3684.02630695448<br>BNB 0.00132205654778302<br>BTC 0.248119635060446<br>BUSD 1.70273957771587<br>ETH 15.2522193110568<br>XTZ 465.600741610434 | | |
| 3.1.064858 | BENJAMIN LEFAUT | ADDRESS REDACTED | | | BTC 0.0103285658771015<br>CEL 4335.7136914809<br>ETH 0.00104210538811393<br>SGB 86.192012286 | | |
| 3.1.064859 | BENJAMIN LEFEBVRE | ADDRESS REDACTED | | | BNB 1.11671586801527<br>BTC 0.111146211391135<br>CEL 0.141976983881159<br>ETH 0.517453443468146<br>LTC 3.04551175727425<br>USDT ERC20 419.907576131012 | | |
| 3.1.064860 | BENJAMIN LEFEBVRE | ADDRESS REDACTED | | | CEL 0.0492107907554287 | | |
| 3.1.064861 | BENJAMIN LEFEBVRE | ADDRESS REDACTED | | | BTC 0.000000009255944307<br>CEL 15.1763238978353<br>ETH 0.00157474951506431 | | |
| 3.1.064862 | BENJAMIN LEFF | ADDRESS REDACTED | | | BTC 0.000007445569348413 | | |
| 3.1.064863 | BENJAMIN LEFKORT | ADDRESS REDACTED | | | USDC 0.00575581452917041 | | |
| 3.1.064864 | BENJAMIN LEFTWICH | ADDRESS REDACTED | | | ADA 1.10437662647859<br>BTC 0.000093734081543788<br>DOT 0.0327554367531434<br>LINK 0.0104781180916248<br>MATIC 0.300943050786332<br>PAX 0.603116894353282<br>SNX 0.129471591909403 | | |
| 3.1.064865 | BENJAMIN LEGRAND | ADDRESS REDACTED | | | BTC 0.00115288260997972<br>CEL 14.5737304043491<br>USDC 504.04<br>XRP 24 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.064866 | BENJAMIN LEGUIZAMON | ADDRESS REDACTED | | | BTC 0.000000002742134385<br>CEL 2.3671895420703<br>ETH 0.08984898 | | |
| 3.1.064867 | BENJAMIN LEHOTAY | ADDRESS REDACTED | | | BTC 0.000828176094768673<br>DASH 4.98931050013593<br>ETC 67.4112532379655<br>ETH 1.91794968114585<br>USDC 25680.6094260137<br>ZEC 8.5589835330792 | | |
| 3.1.064868 | BENJAMIN LEHRKE | ADDRESS REDACTED | | | ADA 1360.07078000803<br>BTC 0.0121347924678689<br>DOT 31.4441643794614<br>ETH 0.913112414215314<br>LINK 10.7244256701855<br>MANA 0.0033083289463097<br>MATIC 403.719404087487<br>XLM 15.2772055274115 | | |
| 3.1.064869 | BENJAMIN LEIBER | ADDRESS REDACTED | | | ADA 231.458087317139<br>BNB 1.06032183695259<br>BTC 0.0317814176085718<br>ETH 0.140802283943534 | | |
| 3.1.064870 | BENJAMIN LEIVERS | ADDRESS REDACTED | | | BTC 0.0000000008820632933999999<br>CEL 4.18057796128641<br>DOT 0.0279414934347835<br>XLM 0.30732954277814 | | |
| 3.1.064871 | BENJAMIN LENGLET | ADDRESS REDACTED | | | XRP 1355.04731372043 | | |
| 3.1.064872 | BENJAMIN LENZ | ADDRESS REDACTED | | | BTC 0.00337980574417315 | | |
| 3.1.064873 | BENJAMIN LEONARD INGUI | ADDRESS REDACTED | | | AAVE 0.512901435891625<br>BTC 0.00202889354409239<br>CEL 21.4232467366515<br>ETH 0.0244577258398781<br>LINK 0.00248563584418416<br>USDC 0.572949519853604<br>XLM 23.9476272896569<br>ZEC 0.000264812056053482<br>ZRX 73.9188398780567 | ZEC 2.01261393144312 | |
| 3.1.064874 | BENJAMIN LEONG | ADDRESS REDACTED | | | BTC 0.100986820886402<br>ETH 0.000000000261273103<br>MATIC 0.000248627817115084<br>USDC 0.000003550702009998<br>XLM 0.696646675019511 | ETH 0.000000478233807836<br>MATIC 0.378501316274269<br>USDC 100.005515650738 | |
| 3.1.064875 | BENJAMIN LEOW | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.064876 | BENJAMIN LEPKE | ADDRESS REDACTED | | | CEL 31.3609650022993<br>LINK 0.00517562707878735<br>MCDAI 60<br>USDC 52.62<br>USDT ERC20 10.487593 | | |
| 3.1.064877 | BENJAMIN LERCH | ADDRESS REDACTED | | | BAT 1675.20647143111<br>BTC 8.49357964760075<br>CEL 63.0216904395792<br>EOS 4.03921540515291<br>ETH 20.9553191453736<br>GUSD 940.42523451112<br>KNC 3.54626562315376<br>LINK 34.2382503483334<br>OMG 136.308868857375<br>SGB 326.965200585266<br>XLM 128.232494221076<br>XRP 2138.80665340011 | | |
| 3.1.064878 | BENJAMIN LETSU | ADDRESS REDACTED | | | ADA 651.972107410248<br>BTC 0.0000140811879060899<br>DOT 47.8460494566947<br>ETH 0.501119247174286<br>LINK 149.28850969224<br>LUNC 18.8345388186216<br>MANA 243.530782878832<br>MATIC 725.852164899488<br>SNX 28.824209898332<br>SOL 1.38355402966909<br>USDC 8.46124059009081 | | |
| 3.1.064879 | BENJAMIN LETZEL | ADDRESS REDACTED | | | BTC 0.000001787671486316 | | |
| 3.1.064880 | BENJAMIN LEUNG | ADDRESS REDACTED | | | BTC 0.000019363886914366<br>CEL 82.0978046231863<br>LINK 0.230956548019405 | | |
| 3.1.064881 | BENJAMIN LEVELS | ADDRESS REDACTED | | | USDC 0.178414 | | |
| 3.1.064882 | BENJAMIN LEVESQUE | ADDRESS REDACTED | | | BTC 0.000000000938519204<br>CEL 0.00201541907188002 | | |
| 3.1.064883 | BENJAMIN LEVY | ADDRESS REDACTED | | | ADA 718.542119327309<br>BTC 0.0316058808949539<br>ETH 0.35239355380467<br>MATIC 415.128119286669 | | |
| 3.1.064884 | BENJAMIN LEWINSOHN | ADDRESS REDACTED | | | BNB 0.000065011275443249<br>BTC 0.000044120081807461 | | |
| 3.1.064885 | BENJAMIN LEWIS | ADDRESS REDACTED | | | BTC 0.000001608153262074<br>ETH 0.24182324630341<br>USDC 0.38033667293372 | | |
| 3.1.064886 | BENJAMIN LEWIS | ADDRESS REDACTED | | | CEL 41.2358238777298<br>ETH 0.3621189<br>USDT ERC20 572.179079 | | |
| 3.1.064887 | BENJAMIN LEWIS | ADDRESS REDACTED | | | BSV 0.759517448920856<br>BTC 0.000011151502374092 | | |
| 3.1.064888 | BENJAMIN LEWIS | ADDRESS REDACTED | | | ADA 0.161660779906552<br>BTC 0.211162880801188<br>USDC 0.192387578021541 | | |
| 3.1.064889 | BENJAMIN LEWIS SILVERMAN | ADDRESS REDACTED | | | BTC 0.000020528620503954<br>MATIC 362.86419052517 | BTC 0.000000004336286895 | |
| 3.1.064890 | BENJAMIN LIAU | ADDRESS REDACTED | | | ADA 0.0702589981828403<br>BTC 0.000907048419148874<br>ETH 0.211268050159877 | | |
| 3.1.064891 | BENJAMIN LIBBRECHT | ADDRESS REDACTED | | | BTC 0.00133287127129261<br>CEL 582.553195132624<br>ETH 1.99650071185617 | | |
| 3.1.064892 | BENJAMIN LICHTER | ADDRESS REDACTED | | | ADA 1022.03311246941<br>BTC 0.656043724092564<br>DOT 30.6426582756213<br>ETH 1.06443139294298 | | |
| 3.1.064893 | BENJAMIN LIEBERMANN | ADDRESS REDACTED | | | BTC 0.205809926559015<br>CEL 7.87104389303472<br>COMP 0.000063139024697676<br>ETH 1.41502075746112<br>LTC 1.2938485706256<br>PAX 114.973908986724<br>USDC 16.2679967553287<br>XLM 0.413512771877359 | | |
| 3.1.064894 | BENJAMIN LIEBERMANN | ADDRESS REDACTED | | | ADA 0.528650921863727<br>BNB 0.368194113203659<br>BTC 0.000000813984161554<br>CEL 0.142798717937371<br>DOT 0.0306504862096605 | | |
| 3.1.064895 | BENJAMIN LIM | ADDRESS REDACTED | | | BTC 0.0212779651375175 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.064896 | BENJAMIN LIM | ADDRESS REDACTED | | | CEL 4.09480741499379<br>ETH 0.000021570318888527<br>MCDAI 23.5103532300159<br>USDC 0.87206438640964 | | |
| 3.1.064897 | BENJAMIN LIM | ADDRESS REDACTED | | | BTC 0.204770494626182<br>CEL 132.397688892251<br>ETH 0.462333704493256<br>SNX 1 | | |
| 3.1.064898 | BENJAMIN LIM | ADDRESS REDACTED | | | BTC 0.000001378906714923<br>MATIC 0.00525894923605224<br>XRP 0.00058840484064039 | | |
| 3.1.064899 | BENJAMIN LIM TIEN FU | ADDRESS REDACTED | | | BTC 0.000001821431755781<br>USDT ERC20 0.994009898918288 | | |
| 3.1.064900 | BENJAMIN LIM YI MING | ADDRESS REDACTED | | | ADA 0.000000405868047607<br>BNB 0.00000000420268555<br>BTC 0.100000002402903<br>CEL 131642.541592185<br>ETH 2<br>USDC 21470.1633<br>UST 29853.807451 | | |
| 3.1.064901 | BENJAMIN LIN | ADDRESS REDACTED | | | ADA 55.0516281297116<br>BCH 0.000144080296961461<br>BNB 2.1496470958723<br>BTC 0.765659384468049<br>CEL 63.8444885355291<br>COMP 0.216469839201726<br>DOT 0.000000000074408121<br>ETH 5.9527767647069<br>LTC 0.000000005192729219<br>XLM 268.631311920095 | | |
| 3.1.064902 | BENJAMIN LINDSTØL | ADDRESS REDACTED | | | BTC 0.00001773783158027<br>CEL 0.104829880709642 | | |
| 3.1.064903 | BENJAMIN LINNENKAMP | ADDRESS REDACTED | | | ADA 0.951757745061669<br>BTC 0.000000177576907063<br>MATIC 1.27260898029142<br>USDT ERC20 0.363379475007887 | | |
| 3.1.064904 | BENJAMIN LINSKA | ADDRESS REDACTED | | | BTC 0.000000212475446945 | | |
| 3.1.064905 | BENJAMIN LINSTEIN | ADDRESS REDACTED | | | BTC 0.000215226832292933<br>ETH 0.00412520684029315<br>USDC 3.5875722228211 | BTC 0.000000006317620715<br>USDC 0.000000090544300837 | |
| 3.1.064906 | BENJAMIN LINTON | ADDRESS REDACTED | | | BTC 0.127350958748588<br>CEL 4152.36015371998<br>ETH 2.21878196<br>MATIC 4059.69149942<br>SOL 253.760833968174<br>USDC 0.000845<br>USDT ERC20 131.63 | | |
| 3.1.064907 | BENJAMIN LINTON MACDONALD | ADDRESS REDACTED | | | ADA 2014.93489529708<br>BTC 0.101226089428253<br>LINK 198.511683843169<br>MATIC 2014.24375663623<br>USDT ERC20 0.441641642158204 | CEL 128.986373294504<br>USDT ERC20 0.000000520403415881 | |
| 3.1.064908 | BENJAMIN LIPPMAN | ADDRESS REDACTED | | | ADA 403.584357669138<br>BTC 0.0057130084425353<br>COMP 0.000058126514766637<br>DOT 32.2863704249547<br>MATIC 147.664109156006<br>XLM 194.831704887641 | | |
| 3.1.064909 | BENJAMIN LIU | ADDRESS REDACTED | | | BTC 0.00385992445679444<br>ETH 0.0948190799893113<br>LINK 0.000967730774757174<br>MCDAI 31.8328745499767<br>SOL 0.563397100562355<br>USDC 426.44507847791<br>XLM 0.0193559059672674 | | |
| 3.1.064910 | BENJAMIN LIU | ADDRESS REDACTED | | | ADA 277.332363852956<br>BTC 1.60558339124307<br>ETH 32.1655713578824<br>GUSD 61289.0599185069<br>MCDAI 42.3978452841409<br>SNX 22.7039328991818<br>USDC 5087.91787430593 | | |
| 3.1.064911 | BENJAMIN LIUPAOGO | ADDRESS REDACTED | | | USDC 27.4179206488595 | | |
| 3.1.064912 | BENJAMIN LIZZA | ADDRESS REDACTED | | | BTC 0.000493887609810649 | | |
| 3.1.064913 | BENJAMIN LLANOS | ADDRESS REDACTED | | | BTC 0.00000072915611584<br>MCDAI 0.304670723800283 | | |
| 3.1.064914 | BENJAMIN LLORENS | ADDRESS REDACTED | | | BTC 0.00572757445858206 | | |
| 3.1.064915 | BENJAMIN LOH | ADDRESS REDACTED | | | BTC 0.000816766584445497<br>CEL 0.681053865180083<br>ETH 0.34561566468095 | | |
| 3.1.064916 | BENJAMIN LOH | ADDRESS REDACTED | | | ADA 1801.73687225111<br>BTC 0.00175621916363098<br>DOT 126.941208924595 | | |
| 3.1.064917 | BENJAMIN LOIC SERRA | ADDRESS REDACTED | | | BTC 0.00000373739821128<br>CEL 190.50821951392<br>DOT 0.00462489469243258<br>ETH 0.0327692257499442<br>MANA 0.00864420031515955<br>MATIC 0.889224989809869<br>SOL 0.0134195591876279<br>USDC 0.00403480957582508 | | |
| 3.1.064918 | BENJAMIN LONG | ADDRESS REDACTED | | | ADA 0.127586722258244<br>BTC 0.000002329502102844 99<br>ETH 0.000217860826222863<br>MATIC 0.212253606509112 | | |
| 3.1.064919 | BENJAMIN LONGO | ADDRESS REDACTED | | | ETH 0.000020100318368522 | | |
| 3.1.064920 | BENJAMIN LOPEZ | ADDRESS REDACTED | | | AAVE 0.252960869177486<br>CEL 0.09668295850932<br>DOT 4.18474480091506<br>ETH 0.000589499205678757<br>USDT ERC20 3.6320263114124 | | |
| 3.1.064921 | BENJAMIN LOPEZ | ADDRESS REDACTED | | | BCH 0.00112462956320204<br>LINK 0.124844506356163<br>LTC 0.000447901237494955<br>ZEC 0.00313402467746388 | | |
| 3.1.064922 | BENJAMIN LOPEZ | ADDRESS REDACTED | | | ADA 0.0324035221069406<br>BTC 0.0000895817117305 32<br>ETH 0.00510483278307293<br>GUSD 8.52805169832884<br>LINK 0.0384823292826565<br>LTC 0.00399173484953818<br>MATIC 1.74976594200318<br>USDC 0.00913731449315102 | ADA 0.00561396660200212<br>BTC 0.000000661077882354<br>ETH 0.000001027298402865<br>GUSD 0.00573063929654343<br>LINK 0.00105162835577215<br>LTC 0.00010174541619128<br>MATIC 0.0101821930773469<br>USDC 0.00958488567199734 | |
| 3.1.064923 | BENJAMIN LOPEZ TESTA | ADDRESS REDACTED | | | BTC 0.0260980482825481<br>MCDAI 5.1275573108281<br>USDT ERC20 11.0056613855567 | | |
| 3.1.064924 | BENJAMIN LORCA MORENO | ADDRESS REDACTED | | | CEL 0.248286364917847 | | |
| 3.1.064925 | BENJAMIN LORENZO | ADDRESS REDACTED | | | BNB 0.00124096029647678<br>BTC 0.000001427253079863 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.064926 | BENJAMIN LOUDEN | ADDRESS REDACTED | | | BTC 0.000001829101575484<br>USDC 0.582078782920576 | | |
| 3.1.064927 | BENJAMIN LOUVEAU | ADDRESS REDACTED | | | BNB 0.00000083<br>CEL 0.00156650293558757 | | |
| 3.1.064928 | BENJAMIN LOVEDAY | ADDRESS REDACTED | | | ADA 100.347963351785<br>BTC 0.000781689700456507<br>CEL 0.843214093542215 | | |
| 3.1.064929 | BENJAMIN LOW | ADDRESS REDACTED | | | BTC 0.000000925287853333<br>BUSD 885.280962813428<br>CEL 4.66486768995965<br>USDT ERC20 218.171344249959 | | |
| 3.1.064930 | BENJAMIN LOW | ADDRESS REDACTED | | | ADA 113.199423748763<br>BTC 0.00261313240506623<br>CEL 0.670492749170549<br>DOT 10.485271352069<br>LTC 3.64798761<br>LUNC 775.857223<br>SOL 2.90869444980523<br>XRP 221.582182362721 | | |
| 3.1.064931 | BENJAMIN LUCAS | ADDRESS REDACTED | | | ADA 405.723248315544<br>AVAX 4.55688829980832<br>BTC 0.0476413512681653<br>DOT 14.6280838014025<br>SOL 5.16749609203457<br>USDC 7332.8823941335 | | |
| 3.1.064932 | BENJAMIN LUE | ADDRESS REDACTED | | | BTC 0.0239273471798202<br>ETH 3.63993411121098<br>LTC 2.28118557705228<br>MATIC 450.566709671064<br>USDC 9866.55055614035 | | |
| 3.1.064933 | BENJAMIN LUKE CLIFTON | ADDRESS REDACTED | | | BTC 0.000001318123120456 | | |
| 3.1.064934 | BENJAMIN LUKE OSTLER | ADDRESS REDACTED | | | USDC 0.0207787269549124 | | |
| 3.1.064935 | BENJAMIN LUKOVAC | ADDRESS REDACTED | | | CEL 1.07559533708776 | | |
| 3.1.064936 | BENJAMIN LUSTIG | ADDRESS REDACTED | | | ADA 0.0313789296863477<br>BTC 0.000007325527578418<br>DOT 0.00140048693378352<br>ETH 0.000283743594733875<br>MATIC 0.101714026219065<br>USDC 0.202596076636457 | | |
| 3.1.064937 | BENJAMIN LYSKAWA | ADDRESS REDACTED | | | AAVE 0.000421839646185315<br>ADA 0.00444490071104738<br>BCH 0.0002737436380432<br>BTC 0.000000513227228055<br>COMP 0.000076764959499385<br>DASH 0.00009661492833123<br>DOT 0.00134936422949339<br>ETH 0.000009505683300743<br>LINK 0.00258518912344674<br>LTC 0.000086831239222786<br>MANA 0.0455041317354471<br>MATIC 0.000593134541349333<br>USDC 0.0042632790510726<br>XLM 0.116845101844641 | | |
| 3.1.064938 | BENJAMIN M HADLEY | ADDRESS REDACTED | | | BTC 0.0139789359012612<br>CEL 1453.8284332619<br>DOT 239.080276002904<br>USDC 21699.9916292998 | | |
| 3.1.064939 | BENJAMIN M JUMPER | ADDRESS REDACTED | | | ADA 0.176206752682544<br>BTC 0.00000014618470524<br>BUSD 0.635654833341837<br>LINK 0.0248948695333353<br>LTC 0.00417927808808656<br>SNX 0.0221169775395461<br>USDC 0.00198225733372001<br>USDT ERC20 0.00213966872838203 | BTC 0.000000001827830421<br>SNX 7.28228135054385<br>USDC 1.26181487313569<br>USDT ERC20 1.36198341172321 | |
| 3.1.064940 | BENJAMIN M LEE | ADDRESS REDACTED | | | USDC 76.3869191533895 | | |
| 3.1.064941 | BENJAMIN MA | ADDRESS REDACTED | | | BTC 0.04064694489<br>CEL 5.24983265444872<br>ETH 0.583387074115277<br>LUNC 766614.510417604 | | |
| 3.1.064942 | BENJAMIN MA | ADDRESS REDACTED | | | BTC 0.00409073355931565<br>BUSD 6579.76605733657 | | |
| 3.1.064943 | BENJAMIN MAAS | ADDRESS REDACTED | | | BTC 0.000001233334292708<br>GUSD 1.47253707682318<br>PAX 1.4854758410752<br>USDC 1.47307826812401<br>USDT ERC20 1.47321205114455 | | BTC 0.000000454359038732<br>GUSD 0.00898206380978328<br>PAX 0.000000263254768825<br>USDC 0.000000143058819507<br>USDT ERC20 0.000000976761981373 |
| 3.1.064944 | BENJAMIN MACDONALD | ADDRESS REDACTED | | | AAVE 0.000000003772226177<br>BAT 0.0571223896245282<br>BCH 0.000000104119667377<br>BTC 0.000000540088136306<br>COMP 0.000522382987040011<br>DASH 0.00180322539715957<br>EOS 0.0810438943837027<br>ETC 72.5832282136595<br>ETH 0.000000007123127126<br>LINK 0.0598088228800009<br>LTC 0.000005143956628281<br>MANA 0.000060044305982178<br>MATIC 0.141902829017012<br>OMG 0.0117617698536407<br>PAX 0.00313461629530566<br>PAXG 0.000181835042316904<br>SNX 0.00300063875089022<br>UMA 0.0262084464097355<br>UNI 0.0144560916827321<br>USDC 0.00864990123937674<br>XLM 0.839453305491284<br>XRP 0.161756465381886<br>ZEC 10.3474789404927<br>ZRX 0.643415279839368 | AAVE 0.000007626987661462<br>BAT 0.395890458294233<br>COMP 0.00360709461303967<br>ETH 0.000005509320187534<br>SNX 0.94590087520621<br>UNI 0.0995909302783761 | |
| 3.1.064945 | BENJAMIN MACE | ADDRESS REDACTED | | | AAVE 0.000287988312299825<br>BTC 0.000042276733522251<br>ETH 0.000133446191873168<br>LINK 0.0012410424860384<br>MATIC 0.11856478383966<br>SUSHI 0.00719321704765846<br>UNI 0.00344738718310288 | AAVE 0.26358572621508<br>BTC 0.0279086043070628<br>ETH 0.0952332062460209<br>LINK 2.97824199889291<br>MATIC 70.3945565504401<br>SUSHI 7.40082796173247<br>UNI 5.69779805765279 | |
| 3.1.064946 | BENJAMIN MACHTINGER | ADDRESS REDACTED | | | CEL 0.0925398552718684<br>XLM 99.98 | | |
| 3.1.064947 | BENJAMIN MACIAS | ADDRESS REDACTED | | | BTC 0.000000264555961723<br>CEL 1.17496793281934<br>USDC 0.000000757245264043 | | |
| 3.1.064948 | BENJAMIN MACKEY | ADDRESS REDACTED | | | ADA 0.193440992157116<br>BTC 0.250853900236179<br>ETH 3.3286930741267<br>MATIC 1321.65880806216 | LUNC 5.62845 | |
| 3.1.064949 | BENJAMIN MACKLEY | ADDRESS REDACTED | | | ADA 0.442683701365616<br>XLM 29.9481839379886 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.064950 | BENJAMIN MADRONO | ADDRESS REDACTED | | | BTC 0.107722428567603<br>XRP 2.51392753487723 | | |
| 3.1.064951 | BENJAMIN MAGERS | ADDRESS REDACTED | | | AAVE 0.371188933289791<br>BTC 0.106868139512798<br>DOT 0.00718894971745564<br>EOS 37.7502661465357<br>LINK 0.00808230912598008<br>MATIC 198.676775216054<br>UNI 5.65164042723608<br>XLM 0.102500333876275 | | |
| 3.1.064952 | BENJAMIN MAGOR | ADDRESS REDACTED | | | ADA 154.019416161748<br>BTC 0.10727879238954<br>DOT 12.4650393418163<br>ETH 1.05714796354772 | | |
| 3.1.064953 | BENJAMIN MAI | ADDRESS REDACTED | | | BTC 0.00809076281027815<br>ETH 2.75883534752742<br>LTC 2.99175166455603 | | |
| 3.1.064954 | BENJAMIN MAILLARD | ADDRESS REDACTED | | | CEL 6.26550346220916<br>ETH 0.10077665 | | |
| 3.1.064955 | BENJAMIN MAILLARD | ADDRESS REDACTED | | | BAT 0.18306463418036<br>BTC 0.000000008824978623<br>CEL 0.121339983414252<br>XRP 0.139495579941468 | | |
| 3.1.064956 | BENJAMIN MAINHARD | ADDRESS REDACTED | | | ETH 0.000013852429547317 | | |
| 3.1.064957 | BENJAMIN MALAFIEJ | ADDRESS REDACTED | | | BTC 0.000222475395595432<br>CEL 122.433946077201<br>DOT 83.0172083889785<br>ETH 0.743451072728054<br>MATIC 3.69409465144848 | | |
| 3.1.064958 | BENJAMIN MAN | ADDRESS REDACTED | | | BCH 0.00336828361014683<br>BTC 0.00410898474844576<br>CEL 6.2771856483973<br>ETH 0.00723920245242892<br>LTC 1.44622906<br>MATIC 54.6760888412062<br>PAXG 0.0275868136396151 | | |
| 3.1.064959 | BENJAMIN MANACH | ADDRESS REDACTED | | | BTC 0.000000000034940253<br>CEL 1.15270046097919<br>DASH 0.00127872319154378<br>EOS 0.0882842194267107<br>SGB 3097.90758700779<br>XLM 1.78891699863409<br>XRP 3.00384776958661 | | |
| 3.1.064960 | BENJAMIN MANBY | ADDRESS REDACTED | | | ETH 0.000003380914144579 | | |
| 3.1.064961 | BENJAMIN MANCILLAS | ADDRESS REDACTED | | | 1INCH 0.264340088318686<br>ADA 0.0343400673183585<br>AVAX 0.0420950202755301<br>BTC 0.000069533793987429<br>CEL 173.260961249604<br>COMP 0.00100001720826581<br>DOT 0.0466469796821665<br>ETH 0.000840140845323525<br>LINK 0.00386283652215833<br>MATIC 0.00298678753672738<br>MCDAI 0.029330742156053<br>PAXG 0.000311408280165016<br>SNX 111.897153233829<br>SOL 0.00625049775415977<br>SUSHI 0.0104631245436662<br>USDC 0.668416052031283 | | |
| 3.1.064962 | BENJAMIN MANGHAM | ADDRESS REDACTED | | | CEL 17.4099191788146 | | |
| 3.1.064963 | BENJAMIN MANSOUR | ADDRESS REDACTED | | | BTC 0.00184293846617525<br>SNX 7.74182819855743 | | |
| 3.1.064964 | BENJAMIN MANTE | ADDRESS REDACTED | | | BTC 0.000000020438078796<br>CEL 0.0000182639203434559 | | |
| 3.1.064965 | BENJAMIN MANUEL CZERCH | ADDRESS REDACTED | | | BTC 0.000001245969294634 | | |
| 3.1.064966 | BENJAMIN MARC DEBONS | ADDRESS REDACTED | | | BTC 0.0061602145733404 | | |
| 3.1.064967 | BENJAMIN MARCEL ANTONIO TAVARES | ADDRESS REDACTED | | | ADA 0.539432<br>CEL 2.54128645630013<br>ETH 0.000003 | | |
| 3.1.064968 | BENJAMIN MARCHANT | ADDRESS REDACTED | | | BTC 0.000000737428225823<br>USDC 0.432063474347064 | | |
| 3.1.064969 | BENJAMIN MARETT | ADDRESS REDACTED | | | BTC 0.000000004015153047<br>CEL 7.12180244508313 | | |
| 3.1.064970 | BENJAMIN MARETT | ADDRESS REDACTED | | | BTC 0.00007791991820398 | | |
| 3.1.064971 | BENJAMIN MARIE | ADDRESS REDACTED | | | BTC 0.0010304121715251<br>CEL 0.768973166635552<br>USDC 25.0578870654272 | | |
| 3.1.064972 | BENJAMIN MARIE ANTONIN DEBROCK | ADDRESS REDACTED | | | ADA 122.684448<br>AVAX 3.76220543<br>BTC 0.00114830335877137<br>CEL 6.90930425093654<br>LUNC 6.712611<br>SOL 0.52537113 | | |
| 3.1.064973 | BENJAMIN MARINO | ADDRESS REDACTED | | | 1INCH 41.3326826971398<br>AAVE 1.14793251767152<br>ADA 462.506280400816<br>AVAX 2.71628991375167<br>BAT 508.121065370998<br>BCH 1.06510582743789<br>BNT 6.73960069832641<br>BSV 1.0486557915834<br>BTC 0.0171080705161507<br>COMP 1.16305982077073<br>DASH 1.05738248687161<br>DOT 5.94949502722119<br>EOS 21.193684105416<br>ETC 1.24749233862511<br>ETH 0.195450507991265<br>KNC 28.9986595032485<br>LINK 20.9223327601259<br>LTC 2.05477227087113<br>LUNC 1.4631038862047<br>MANA 0.0342418957475065<br>MATIC 1.56809610704546<br>OMG 16.4495375001193<br>SNX 13.103368892633<br>SOL 0.00289172967173589<br>SUSHI 6.86209492117498<br>UMA 0.945156118295967<br>UNI 4.50782369194608<br>XRP 752.672245719788 | BTC 0.00622524<br>DOT 0.9159053386<br>ETH 0.000000148047568528<br>LTC 0.00000135<br>MANA 0.000000209728121472<br>MATIC 0.000000197234702847<br>SOL 0.000000575932563336<br>UNI 0.000000408532206137 | |
| 3.1.064974 | BENJAMIN MARLEY | ADDRESS REDACTED | | | AAVE 0.00118142352021395<br>BTC 0.000835184256175482<br>CEL 78.5613570520921<br>DOT 0.101555054269003<br>ETH 0.00032787505116772<br>UNI 0.00239744021515166 | | |
| 3.1.064975 | BENJAMIN MARQUEZ | ADDRESS REDACTED | | | MATIC 560.481586169216<br>XLM 35.1190976663488 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.064976 | BENJAMIN MARSHALL | ADDRESS REDACTED | | | ADA 371.161265507619<br>MATIC 61.2316891243955 | | |
| 3.1.064977 | BENJAMIN MARSTON | ADDRESS REDACTED | | | BAT 0.0830904554341654<br>BTC 0.0000493759718882389<br>CEL 1.15242609130196<br>ETH 0.000882390989108832<br>SNX 0.130997014581247<br>USDC 0.597961558858054<br>XLM 0.240211674796057 | | |
| 3.1.064978 | BENJAMIN MARTE | ADDRESS REDACTED | | | BTC 0.000001075627674308<br>ETH 2.50472568939569<br>USDT ERC20 80.7916401642565 | | |
| 3.1.064979 | BENJAMIN MARTIN | ADDRESS REDACTED | | | BTC 0.00112410831831969<br>DOT 12.1546912476369 | | |
| 3.1.064980 | BENJAMIN MARTIN | ADDRESS REDACTED | | | BTC 0.000053525838373196<br>CEL 8.55629995524636<br>COMP 0.17728508<br>ETH 0.00064499480875773<br>LTC 1.80633825<br>UNI 6.7634388<br>XLM 2771.6168532 | | |
| 3.1.064981 | BENJAMIN MARTIN | ADDRESS REDACTED | | | BTC 0.000480929130381668 | | |
| 3.1.064982 | BENJAMIN MARTIN SCHWABL | ADDRESS REDACTED | | | BTC 0.000000003454535056 | | |
| 3.1.064983 | BENJAMIN MARTIN SIZELOVE | ADDRESS REDACTED | | | ADA 0.0749027109226737<br>BTC 0.316975851327672<br>ETH 0.00120170834771022<br>SOL 0.118554582958665<br>USDC 0.856695623034679 | BTC 0.0172963277049616<br>SOL 0.00129686696315394<br>USDC 0.002 | |
| 3.1.064984 | BENJAMIN MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000000100849609369999 | BTC 0.000000002653045634 | |
| 3.1.064985 | BENJAMIN MARTYN RICHARDS | ADDRESS REDACTED | | | ADA 0.20213013728399<br>BTC 0.000001513564816013<br>CEL 0.00740423910379987<br>ETH 0.00160943607630599<br>SOL 0.00295532002803253<br>XLM 0.0390820588029582<br>XRP 2.72797977995221 | | |
| 3.1.064986 | BENJAMIN MASON | ADDRESS REDACTED | | | AAVE 0.00000377756133836599<br>BTC 0.00069976734029707<br>CEL 0.0161804400675591<br>DOT 0.097517992135201<br>ETH 0.0104683978820347<br>LINK 0.01505464788326<br>MATIC 2.12260439371037<br>USDC 24.781807591759<br>USDT ERC20 0.034294636561368 | | |
| 3.1.064987 | BENJAMIN MASSA | ADDRESS REDACTED | | | BTC 0.0220630740625639<br>SNX 6.92166933361323<br>USDC 549.025294875648 | | |
| 3.1.064988 | BENJAMIN MASSARD | ADDRESS REDACTED | | | CEL 10.6629111913496 | | |
| 3.1.064989 | BENJAMIN MASSIN | ADDRESS REDACTED | | | BTC 0.000000696444794674<br>MATIC 5.4411676133231<br>XRP 376.287019593875 | | |
| 3.1.064990 | BENJAMIN MATEO | ADDRESS REDACTED | | | BTC 0.000032023240173444<br>CEL 43.5360495498307<br>ETH 0.0327420350125048<br>LTC 0.280707622987522<br>USDC 0.000000572729852389<br>XLM 47.8611619850327 | | |
| 3.1.064991 | BENJAMIN MATHEW | ADDRESS REDACTED | | | BTC 0.00262339439630273 | | |
| 3.1.064992 | BENJAMIN MATTHEW | ADDRESS REDACTED | | | BTC 0.0297732427365473<br>GUSD 0.964478310777836<br>ZEC 0.0197191046285434 | | |
| 3.1.064993 | BENJAMIN MATTHEW KRAININ | ADDRESS REDACTED | | | BTC 0.995211250584134<br>CEL 47.9617987554202<br>DOT 0.0729440296656962<br>ETH 12.8388244015436<br>MATIC 268.370262693359<br>SOL 75.4381846930563<br>USDC 46603.2661025521 | | |
| 3.1.064994 | BENJAMIN MATTHIAS BANNER | ADDRESS REDACTED | | | AAVE 7.69943125074273<br>BTC 1.6985388114281<br>CEL 47.0494921919572<br>COMP 7.03670125592036<br>LINK 218.422646041473<br>SUSHI 621.254534590573<br>USDC 26778.0292923219 | | |
| 3.1.064995 | BENJAMIN MATTLE | ADDRESS REDACTED | | | ADA 513.523<br>BTC 0.000152880423523996<br>CEL 248.500144243191<br>DOT 0.0219<br>ETH 0.0026224468103489<br>SOL 0.0603390876479075<br>USDC 12624.307903 | | |
| 3.1.064996 | BENJAMIN MAULDING | ADDRESS REDACTED | | | MATIC 1.08362104826193 | | |
| 3.1.064997 | BENJAMIN MAULE | ADDRESS REDACTED | | | BTC 0.415448535325519<br>CEL 4.35365566988626<br>MCDAI 72.7047294142034<br>USDT ERC20 7.40439699135585 | | |
| 3.1.064998 | BENJAMIN MAURO | ADDRESS REDACTED | | | ETH 0.000010758509597146<br>GUSD 0.254351596712775 | | |
| 3.1.064999 | BENJAMIN MAUSSION | ADDRESS REDACTED | | | BTC 0.03854287<br>CEL 70.708673147683<br>ETH 0.2018<br>XRP 2307.105868 | | |
| 3.1.065000 | BENJAMIN MAWJI | ADDRESS REDACTED | | | BTC 0.228698832681702<br>CEL 0.00291264362876796<br>ETH 13.9573060689097<br>MATIC 34240.6921163835<br>USDC 7.76250624790272<br>USDT ERC20 13.1646023112106 | | |
| 3.1.065001 | BENJAMIN MAX LEVINE | ADDRESS REDACTED | | | GUSD 0.0101774849847836 | | |
| 3.1.065002 | BENJAMIN MAXIME GNONLONFOUN | ADDRESS REDACTED | | | BTC 0.000010909552676521 | | |
| 3.1.065003 | BENJAMIN MAXIMILIAN PHILIPP OKON | ADDRESS REDACTED | | | BTC 0.000010567182909594 | | |
| 3.1.065004 | BENJAMIN MAYENSCHEIN | ADDRESS REDACTED | | | BTC 0.00157140951054286<br>ETH 0.0221381471624469 | | |
| 3.1.065005 | BENJAMIN MC QUILLAN | ADDRESS REDACTED | | | BTC 0.0121924072962653 | | |
| 3.1.065006 | BENJAMIN MCABEE | ADDRESS REDACTED | | | BTC 0.000000730155097802<br>CEL 0.000017810268199443<br>ETH 0.00000655304446311<br>USDC 0.000225080814873376 | BTC 0.0000005445902173<br>CEL 0.0173740412426161 | |
| 3.1.065007 | BENJAMIN MCCALLUM | ADDRESS REDACTED | | | CEL 0.907168907326223<br>XRP 0.000000472956076472 | | |
| 3.1.065008 | BENJAMIN MCCARTHY | ADDRESS REDACTED | | | BTC 0.000001570353236641<br>CEL 1.01081372981037<br>ETH 0.000000407716316 | | |
| 3.1.065009 | BENJAMIN MCCLELLAN | ADDRESS REDACTED | | | BTC 0.000372582292028967<br>MCDAI 91.895983949205<br>XLM 3.24132128259562 | BTC 0.41426893600862 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.065010 | BENJAMIN MCCLELLAND ROBINSON | ADDRESS REDACTED | | | BTC 0.000000467847275078<br>SGB 1370.9822514004<br>XLM 0.317763243412304<br>XRP 0.370874107634645 | | |
| 3.1.065011 | BENJAMIN MCCLENDON | ADDRESS REDACTED | | | ADA 120.107953871448<br>BTC 0.00000638723405796599<br>LTC 1.16764686622629<br>MCDAI 31.7989511362008<br>SGB 52.8761225010467<br>XLM 141.641760357863<br>XRP 344.189930859994 | | |
| 3.1.065012 | BENJAMIN MCCORMICK | ADDRESS REDACTED | | | BTC 0.000522632482653029<br>ETH 0.00134074844476083<br>MATIC 4.15748894482414 | BTC 2.00836927706436 | |
| 3.1.065013 | BENJAMIN MCCOY | ADDRESS REDACTED | | | SNX 0.56643815141871 | | |
| 3.1.065014 | BENJAMIN MCCRORY | ADDRESS REDACTED | | | ETH 0.000107111998344323 | | |
| 3.1.065015 | BENJAMIN MCDANIEL | ADDRESS REDACTED | | | BTC 0.0639295070059939 | | |
| 3.1.065016 | BENJAMIN MCFALLS | ADDRESS REDACTED | | | EOS 3.84065945691009<br>ETH 0.00243974138958473<br>LINK 41.776378751347<br>XLM 21.8531592856198<br>XRP 1127.77098527097 | | |
| 3.1.065017 | BENJAMIN MCGEEHAN | ADDRESS REDACTED | | | BTC 0.000069777491008269<br>CEL 1.14803889873354<br>ETH 0.000579423376862042 | | |
| 3.1.065018 | BENJAMIN MCGEORGE | ADDRESS REDACTED | | | BTC 0.000000003856420086<br>CEL 3.24764526406106 | | |
| 3.1.065019 | BENJAMIN MCGREGOR HUTCHINSON | ADDRESS REDACTED | | | BTC 0.465439760586612<br>ETH 4.35475745715704 | | |
| 3.1.065020 | BENJAMIN MCKENNA | ADDRESS REDACTED | | | BUSD 0.193105364211192 | | |
| 3.1.065021 | BENJAMIN MCKINNEY | ADDRESS REDACTED | | | BTC 0.000006110067063776<br>KNC 23.4264142523508<br>LTC 3.22388969698396<br>SNX 1.82301557705762<br>UNI 2.57072417941018<br>XLM 162.498898312926<br>XRP 167.0852420061 | | |
| 3.1.065022 | BENJAMIN MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.00108856570586916<br>ETH 0.000470830727454907 | | |
| 3.1.065023 | BENJAMIN MCLEAN | ADDRESS REDACTED | | | 1INCH 0.791020734652955<br>BTC 0.000000002251849776<br>CEL 237.297877490296<br>ETH 4.89964911106526<br>SNX 179.797150280441<br>UNI 478.48799872<br>USDC 1839.897619 | | |
| 3.1.065024 | BENJAMIN MCLEOD | ADDRESS REDACTED | | | BTC 0.0000044291855076O2<br>ETH 2.56099942555753 | | |
| 3.1.065025 | BENJAMIN MCMURTRY JR | ADDRESS REDACTED | | | ADA 198.065328923746<br>BTC 0.00245395046751026<br>GUSD 0.000021963104341243<br>LTC 0.266648755842646<br>USDC 0.000455267391673517 | GUSD 0.0115991205027536<br>USDC 0.501877908961417 | |
| 3.1.065026 | BENJAMIN MCNEILL | ADDRESS REDACTED | | | BTC 0.00381041427908096<br>CEL 1.14733370417154<br>COMP 0.306776554486815<br>ETH 0.00668693111469724<br>LINK 0.344148749853086<br>SGB 129.533635086046<br>SNX 0.332861494400353<br>UNI 0.10668186634486<br>USDC 11.6572063127375<br>XRP 0.831815559672566<br>ZRX 0.655752524353884 | | |
| 3.1.065027 | BENJAMIN MCNULLY | ADDRESS REDACTED | | | BTC 0.0000219037534873569<br>ETH 0.000005886156655192<br>GUSD 0.0440640111495461<br>USDC 0.125694065645538 | | |
| 3.1.065028 | BENJAMIN MCNUTT | ADDRESS REDACTED | | | BTC 0.00114159417704275<br>MATIC 395.582252042386 | | |
| 3.1.065029 | BENJAMIN MEDRANO | ADDRESS REDACTED | | | BCH 1.73996535353024<br>BTC 0.000717435000507785<br>ETH 0.00006445501392432<br>GUSD 103.300851241174 | | |
| 3.1.065030 | BENJAMIN MEINDL | ADDRESS REDACTED | | | BTC 0.000000496607661205 | | |
| 3.1.065031 | BENJAMIN MELOSH | ADDRESS REDACTED | | | ADA 0.0360968593277512<br>BTC 0.010145321837722<br>DOT 0.00365378480291328<br>LINK 0.000593669755751529 | ADA 83.2037844485357<br>DOT 3.8519737171463<br>LINK 3.13996075635509 | |
| 3.1.065032 | BENJAMIN MENDOLA | ADDRESS REDACTED | | | ADA 0.324259447847005<br>BTC 0.000000024739948607<br>DOGE 0.0685309357792984<br>ETH 0.00000051047624754<br>LINK 0.00689693168946307<br>LTC 0.00162410350533571<br>MANA 0.0255733870688501<br>MATIC 0.000776101006285013<br>SOL 0.00140467806176888<br>USDT ERC20 0.306508635006738<br>XLM 0.173558835130107 | | |
| 3.1.065033 | BENJAMIN MENDOZA JR | ADDRESS REDACTED | | | BTC 0.00137931636257746<br>ETH 0.114616604932451 | | |
| 3.1.065034 | BENJAMIN MENSAH | ADDRESS REDACTED | | | CEL 0.985490954966801<br>ETH 0.019617045342656 | | |
| 3.1.065035 | BENJAMIN MENUT | ADDRESS REDACTED | | | AAVE 0.00000059<br>BTC 0.000354983644316103<br>CEL 5408.3819648196<br>ETH 0.00244870680417801<br>LINK 0.00000036<br>LTC 1.76983421<br>USDC 4.64629170764948 | | |
| 3.1.065036 | BENJAMIN MENZIES | ADDRESS REDACTED | | | BNB 0.00545986327809445<br>BTC 0.000960214343251622<br>CEL 179.613823673233<br>DOT 0.467658424042547<br>LUNC 0.133298954688176<br>MATIC 10.4499783351455 | | |
| 3.1.065037 | BENJAMIN MEREMANS | ADDRESS REDACTED | | | BTC 0.00227136633009147<br>CEL 80.9776984203134<br>USDC 2016.808258 | | |
| 3.1.065038 | BENJAMIN MERRITT | ADDRESS REDACTED | | | BTC 0.0542573609945465<br>ETC 3.40006268938629 | | |
| 3.1.065039 | BENJAMIN METEYER | ADDRESS REDACTED | | | CEL 4.56815778819122<br>ETH 0.0837311843863028 | | |
| 3.1.065040 | BENJAMIN MÉTRO | ADDRESS REDACTED | | | BTC 0.00727999140548469<br>MANA 7.69186310508743 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.065041 | BENJAMIN MEULENGRACHT | ADDRESS REDACTED | | | ADA 0.00260318777914127<br>BTC 0.0010849783506665<br>CEL 7587.85619303299<br>DOT 0.0004999<br>ETH 0.00126323766084245<br>SGB 952.215862027777<br>USDC 1515.2817 | | |
| 3.1.065042 | BENJAMIN MEYER | ADDRESS REDACTED | | | BTC 0.0258888295342091<br>MATIC 289.870665004525 | | |
| 3.1.065043 | BENJAMIN MEYER | ADDRESS REDACTED | | | BTC 0.000018847233847991<br>DOT 0.338289675457902<br>ETH 0.000003700110762072<br>MATIC 0.00159459843606912<br>SNX 0.123042152262995<br>USDT ERC20 0.112771687988366 | | |
| 3.1.065044 | BENJAMIN MICHAEL BEDRUNKA | ADDRESS REDACTED | | | BTC 0.00321831111791064 | | |
| 3.1.065045 | BENJAMIN MICHAEL CARRIERI | ADDRESS REDACTED | | | BTC 0.00000225224277003199 | | |
| 3.1.065046 | BENJAMIN MICHAEL FREDERICKSON | ADDRESS REDACTED | | | | CEL 46.9070590040579 | |
| 3.1.065047 | BENJAMIN MICHAEL GOLDBERG | ADDRESS REDACTED | | | ADA 1.43760269974974<br>AVAX 0.0767323116265456<br>BTC 0.000001647910843142<br>CEL 0.000697276756768071<br>LUNC 18.8501782945574<br>MATIC 14.8110563276253 | ADA 0.000000255440565209<br>AVAX 0.000000987135798493<br>BTC 0.000935060559412994<br>CEL 0.000047040905220704<br>ETH 0.0000002<br>MATIC 0.000000172876316093 | |
| 3.1.065048 | BENJAMIN MICHAEL KLAHR | ADDRESS REDACTED | | | AAVE 0.00440693357118457<br>BTC 0.000100234596617023<br>BUSD 3.11449341111891<br>CEL 105.870193203261<br>ETH 0.000028702226782284<br>LINK 0.000281294532469257<br>LTC 0.000043993620480965<br>MCDAI 0.107355083012711<br>SNX 0.555158624694916<br>UNI 0.144606629142449<br>USDC 1008.20671901929<br>USDT ERC20 0.0154995445313393<br>XLM 4.8446653908566<br>XRP 0.00443230181806081 | BTC 0.000000004948715494<br>USDC 0.000000120615128488 | |
| 3.1.065049 | BENJAMIN MICHAEL PATRICK WHELAN | ADDRESS REDACTED | | | BCH 0.000344393547159<br>BTC 0.0317299533155217<br>ETH 0.0836637170868714<br>SNX 103.299772236775 | | |
| 3.1.065050 | BENJAMIN MICHAEL ROESCH | ADDRESS REDACTED | | | ETH 0.00163670331427334 | | |
| 3.1.065051 | BENJAMIN MICHAEL RUDOLPH | ADDRESS REDACTED | | | BTC 0.000884378857617751<br>USDC 58962.5024407403 | | |
| 3.1.065052 | BENJAMIN MICHAEL SCHLEPPENBACH | ADDRESS REDACTED | | | | BTC 0.0642908354971869 | |
| 3.1.065053 | BENJAMIN MICHAEL SCHLUND | ADDRESS REDACTED | | | BTC 0.000003153932011795 | | |
| 3.1.065054 | BENJAMIN MICHOLT | ADDRESS REDACTED | | | AAVE 14.467763053396<br>BNT 731.635004439931<br>BTC 0.000000002728152617<br>CEL 116.364916196269<br>COMP 3.50481824972169<br>LUNC 0.134414745497714<br>MANA 0.0699486251053652<br>MATIC 1348.84144798708<br>PAXG 0.000221866088622891<br>SGB 429.731252431847<br>SNX 201.340445742994 | | |
| 3.1.065055 | BENJAMIN MICKENS | ADDRESS REDACTED | | | XLM 16.6724166334373 | | |
| 3.1.065056 | BENJAMIN MIDDLEBROOK | ADDRESS REDACTED | | | CEL 63.7190206355575 | | |
| 3.1.065057 | BENJAMIN MIGUEL SOLER | ADDRESS REDACTED | | | ADA 0.256469514068937<br>BNB 0.000018411739322114<br>BTC 0.000001148267082033<br>CEL 0.349603251925591<br>LTC 0.000833019696506722<br>MCDAI 0.0667061586749157<br>USDT ERC20 0.420037184027928 | | |
| 3.1.065058 | BENJAMIN MILES SPANNUTH | ADDRESS REDACTED | | | ADA 1356.94942221005<br>BTC 0.0876946630563146<br>EOS 66.3709308861914<br>ETH 0.728979256743407<br>LTC 1.25839274966769<br>XRP 99.75 | | |
| 3.1.065059 | BENJAMIN MILGROM | ADDRESS REDACTED | | | BTC 0.0378898100305159<br>CEL 0.183180002956315<br>ETH 0.58311019324226 | | |
| 3.1.065060 | BENJAMIN MILIA | ADDRESS REDACTED | | | ADA 0.326016688213039<br>BTC 0.00164577487875048<br>CEL 1.21149966643215<br>DOT 0.120208948608149<br>ETH 0.000124039096584937<br>LUNC 0.00442542467605017<br>MATIC 0.191344677534304 | | |
| 3.1.065061 | BENJAMIN MILLAN | ADDRESS REDACTED | | | BTC 0.0805523180967301<br>ETH 8.24300609195274 | | |
| 3.1.065062 | BENJAMIN MILLANE | ADDRESS REDACTED | | | BTC 0.00115520201113316<br>CEL 12.6579689722243<br>EOS 3.9926 | | |
| 3.1.065063 | BENJAMIN MILLANE | ADDRESS REDACTED | | | ADA 0.004914<br>CEL 885.860247105143<br>USDC 0.000000280276382739 | | |
| 3.1.065064 | BENJAMIN MILLE | ADDRESS REDACTED | | | ADA 65.4456414375095<br>BTC 0.00407415428850829<br>ETH 0.0234901482377848<br>MATIC 20.1165700435194<br>SOL 1.43096990159242 | | |
| 3.1.065065 | BENJAMIN MILLER | ADDRESS REDACTED | | | BTC 0.0824293480507626<br>ETH 3.87248412984304<br>MATIC 587.329413860195 | | |
| 3.1.065066 | BENJAMIN MILLER | ADDRESS REDACTED | | | KNC 496.876472987217 | | |
| 3.1.065067 | BENJAMIN MILLER | ADDRESS REDACTED | | | BTC 0.000087123807383443<br>DOT 4.22256391303572<br>ETH 0.000393914601207102 | | |
| 3.1.065068 | BENJAMIN MILLER | ADDRESS REDACTED | | | ETH 0.005154765450977<br>USDC 37.6348912358115 | | |
| 3.1.065069 | BENJAMIN MILLER | ADDRESS REDACTED | | | ADA 903.639211965827<br>BTC 0.0022097737933978<br>DOT 36.2379959687889<br>ETH 3.12107156103022<br>MATIC 104.79270767168<br>SNX 48.1169788262252<br>USDC 1222.0206646637 | MANA 169.88596695 | |
| 3.1.065070 | BENJAMIN MILLER | ADDRESS REDACTED | | | ADA 173.760437499363<br>BTC 0.124009696579944<br>ETH 3.86888196485017<br>USDC 3506.08185352917 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.065071 | BENJAMIN MILLS | ADDRESS REDACTED | | | ADA 1219.59678788899<br>BTC 0.00135816854231548<br>ETH 2.27072320347727<br>MCDAI 0.470453160714579<br>PAX 0.573931278455345<br>SOL 12.2316950831967<br>UNI 0.0301787733153942<br>USDC 1.97640162615543 | ETH 2.99024355853564 | |
| 3.1.065072 | BENJAMIN MINACK | ADDRESS REDACTED | | | BTC 0.00316209042237442 | | |
| 3.1.065073 | BENJAMIN MINER | ADDRESS REDACTED | | | BTC 0.0000229491098956299 | | |
| 3.1.065074 | BENJAMIN MINIETTI | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.065075 | BENJAMIN MINTURN | ADDRESS REDACTED | | | AAVE 20.5990044039392<br>ADA 4.17338734522661<br>CEL 68.7511859809495<br>ETH 0.000836669807763899<br>LTC 0.000000972196064991<br>MATIC 96.2355622891288<br>SNX 1.10098080561116<br>USDC 95.353484 | | |
| 3.1.065076 | BENJAMIN MOALIC | ADDRESS REDACTED | | | BTC 0.00221540533034052<br>CEL 25.1957736066313<br>USDC 558.826294711351 | | |
| 3.1.065077 | BENJAMIN MOCK | ADDRESS REDACTED | | | BTC 0.000455966596038963<br>USDC 0.316005510837478 | | |
| 3.1.065078 | BENJAMIN MOFFETT-APSLEY | ADDRESS REDACTED | | | BTC 0.000003825820737926 | | |
| 3.1.065079 | BENJAMIN MOLITOR | ADDRESS REDACTED | | | BUSD 0.330817938709298 | | |
| 3.1.065080 | BENJAMIN MOMIROVSKI | ADDRESS REDACTED | | | BTC 0.499805341700271<br>ETH 0.0274855500080587<br>LINK 31.9600463378099<br>LTC 0.00987621243677032 | | |
| 3.1.065081 | BENJAMIN MONCRIEFF | ADDRESS REDACTED | | | BTC 0.000000001958128592<br>CEL 0.207726153563422 | | |
| 3.1.065082 | BENJAMIN MONIE | ADDRESS REDACTED | | | BTC 0.0653810982611688<br>ETH 1.64553194369617 | | |
| 3.1.065083 | BENJAMIN MOORE | ADDRESS REDACTED | | | BTC 0.000000054340728408<br>CEL 0.0177082473624406<br>COMP 0.000232153603943328<br>DASH 0.00100773676225121<br>ETH 0.000115592784800448<br>MATIC 0.000460801788449931<br>SNX 0.000134169833219229<br>ZEC 0.0266055347497848<br>ZRX 0.00663721318771707 | | |
| 3.1.065084 | BENJAMIN MOORE | ADDRESS REDACTED | | | BTC 0.000046762100460644<br>USDC 33.9142338895116 | | |
| 3.1.065085 | BENJAMIN MORALES LUGO | ADDRESS REDACTED | | | BTC 0.000604840393995063<br>CEL 0.0675313388150099<br>EOS 628.724240585537<br>ETH 0.0214130557096746<br>LTC 16.1023597963982<br>SGB 5267.30525465197<br>TUSD 0.0327441967002326<br>USDC 0.000000554998773786<br>XRP 0.00236896231184566<br>ZEC 5.29409374230669 | | |
| 3.1.065086 | BENJAMIN MORDECAI | ADDRESS REDACTED | | | BTC 0.0354642894588383 | | |
| 3.1.065087 | BENJAMIN MORELOCK | ADDRESS REDACTED | | | BTC 0.00113422777746498<br>USDC 4645.80455009992 | | |
| 3.1.065088 | BENJAMIN MORGAN | ADDRESS REDACTED | | | CEL 1.08686555256393 | | |
| 3.1.065089 | BENJAMIN MORGAN | ADDRESS REDACTED | | | ADA 0.00002791066502956<br>BTC 0.000000016423996115<br>ETH 0.000000074562339884 | ADA 0.000002510618699943<br>BTC 0.000000319644066256<br>ETH 0.000000977759032415 | |
| 3.1.065090 | BENJAMIN MORITA | ADDRESS REDACTED | | | ADA 0.618616130861657<br>BTC 0.246239618788095<br>DOT 0.0252268718981419<br>ETH 1.45983816625129<br>USDC 0.343169108878141 | ADA 654.658113008243<br>DOT 12.2462274695774<br>ETH 0.0101926409132606<br>USDC 0.000000047568812155 | |
| 3.1.065091 | BENJAMIN MORQUE | ADDRESS REDACTED | | | BTC 0.0150380512312622<br>CEL 0.190828585842741<br>DOT 10.1360608916694<br>ETH 3.09045792426487<br>MATIC 2.98361709706534 | | |
| 3.1.065092 | BENJAMIN MORRISON | ADDRESS REDACTED | | | BTC 0.019961<br>CEL 7.97993283252273 | | |
| 3.1.065093 | BENJAMIN MORRISON | ADDRESS REDACTED | | | BSV 0.197569047063368<br>BTC 0.0000700560045997309 | | |
| 3.1.065094 | BENJAMIN MORSE | ADDRESS REDACTED | | | CEL 1.06415166627792<br>ZRX 0.319899918616376 | | |
| 3.1.065095 | BENJAMIN MORSE | ADDRESS REDACTED | | | BTC 0.091288677258685<br>ETH 0.625968903155474<br>USDC 0.203971848035743 | USDC 164.85248986847 | |
| 3.1.065096 | BENJAMIN MOSEBACH | ADDRESS REDACTED | | | AAVE 0.0058125893209992<br>XLM 0.289058673632207<br>ZEC 0.00280461029091309 | | |
| 3.1.065097 | BENJAMIN MOSIMANN | ADDRESS REDACTED | | | CEL 1.49386706051443<br>ETH 0.0861828624539955<br>MCDAI 30.4231217931787 | | |
| 3.1.065098 | BENJAMIN MOSS | ADDRESS REDACTED | | | AAVE 0.00079073571913038<br>AVAX 2.21628649349491<br>BTC 0.0000132530221115 45<br>ETH 0.0019043018738067<br>KNC 0.00095378741542775<br>LINK 885.212946971542<br>MATIC 0.274959410859334<br>SNX 0.0571954646808327<br>UNI 0.0020023601710143<br>USDC 0.0152245944907354 | AVAX 0.000000685101252719<br>LINK 0.8947<br>USDC 0.007 | |
| 3.1.065099 | BENJAMIN MOSSOP | ADDRESS REDACTED | | | BTC 2.24808533189644<br>CEL 311.770041432048 | | |
| 3.1.065100 | BENJAMIN MOTET | ADDRESS REDACTED | | | BTC 0.0161341898973893<br>ETH 0.0010005717081656 | | |
| 3.1.065101 | BENJAMIN MOTTRAM | ADDRESS REDACTED | | | ETH 0.000067325206410236<br>MATIC 1.40085447773252<br>XLM 0.319027922520285 | | |
| 3.1.065102 | BENJAMIN MOUNEY | ADDRESS REDACTED | | | BNB 0.000021431849308791<br>BTC 0.000000463863732654<br>CEL 499.442912722849<br>ETH 0.000001630937794857<br>LTC 0.372599992494399<br>MATIC 58.2555936024951<br>USDC 0.383791423262209 | | |
| 3.1.065103 | BENJAMIN MOURRY | ADDRESS REDACTED | | | BTC 0.00029302<br>CEL 11.0253923421913<br>MCDAI 70<br>USDT ERC20 210.62095 | | |
| 3.1.065104 | BENJAMIN MULAMOOTTIL | ADDRESS REDACTED | | | BTC 0.000001164727888015<br>ETH 0.000194625052862588 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.065105 | BENJAMIN MUMMA | ADDRESS REDACTED | | | ADA 295.673593036438<br>BTC 0.000482952848672692<br>MATIC 313.612728734134<br>XRP 0.000000893917845958<br>ZEC 0.747250918446519 | BTC 0.657180698112798 | |
| 3.1.065106 | BENJAMIN MUNDAY | ADDRESS REDACTED | | | AAVE 0.00200842149954668<br>ADA 0.796518678203575<br>BNT 0.0904226548707133<br>BTC 0.000125697426171701<br>CEL 0.133160239704329<br>DOT 1.1153432282295<br>ETH 0.000976737034526499<br>LINK 0.0113204387209822<br>MANA 0.0794655728628626<br>MATIC 1.00185933264045<br>SNX 0.110183692351974<br>USDC 0.000000742538691851 | | |
| 3.1.065107 | BENJAMIN MUNIZ | ADDRESS REDACTED | | | AAVE 2.34921836040331<br>BTC 0.000870251548796205<br>ETH 0.362612172650717<br>XRP 641.18267156568 | | |
| 3.1.065108 | BENJAMIN MUNOZ | ADDRESS REDACTED | | | BTC 0.000061809881235232<br>BUSD 0.333420477161886<br>CEL 0.061119107257095<br>DOT 0.017425997895616<br>ETH 0.121203214325345<br>UNI 0.00319774122236569 | | |
| 3.1.065109 | BENJAMIN MURDOCK | ADDRESS REDACTED | | | BTC 0.723340202872944<br>DOT 178.652090722722<br>ETH 6.05948999911724<br>MATIC 1137.53962848246 | | |
| 3.1.065110 | BENJAMIN MURKEN LLC | W 13TH AVE, DENVER, COLORADO 80204 | | | AAVE 52.399572563736<br>BTC 1.08236082178631<br>CEL 46.6169538291773<br>DOT 31.1257168243804<br>ETH 26.0359056381201<br>LINK 411.833612736847<br>LTC 16.6614873748852<br>MATIC 201.123007846069<br>SGB 919.159277759711<br>UNI 147.704255182786<br>XLM 10190.0800947013 | | |
| 3.1.065111 | BENJAMIN MURRAY | ADDRESS REDACTED | | | BTC 0.0182596185041843<br>ETH 0.205602880771523 | | |
| 3.1.065112 | BENJAMIN MUŠIJA | ADDRESS REDACTED | | | BTC 0.000000191484326559<br>DOT 0.0225943671282327 | | |
| 3.1.065113 | BENJAMIN MYERS | ADDRESS REDACTED | | | AVAX 25.8390998572807<br>MATIC 33.5608870266526 | | |
| 3.1.065114 | BENJAMIN MYLIUS | ADDRESS REDACTED | | | BTC 0.0000004003570945019999<br>CEL 218.760750390492<br>DASH 0.839141894328578<br>DOT 0.108829443564559<br>ETH 0.000791143607218081<br>LINK 0.0598975741938625<br>MANA 0.0236136607282149<br>MATIC 2.11793430370988<br>OMG 84.6574046209351<br>SNX 0.104748534827075<br>UNI 55.3083524119352 | | |
| 3.1.065115 | BENJAMIN NAH | ADDRESS REDACTED | | | BTC 0.000002766070230824<br>CEL 0.768925757344997<br>GUSD 0.435887915181783<br>USDC 0.215568239910101 | | |
| 3.1.065116 | BENJAMIN NANCARROW | ADDRESS REDACTED | | | PAXG 0.00239102215757252<br>USDC 20413.7558215489 | | |
| 3.1.065117 | BENJAMIN NASON | ADDRESS REDACTED | | | ETH 0.000804187325707829<br>USDC 812.943617617702 | | |
| 3.1.065118 | BENJAMIN NEAL DEERING | ADDRESS REDACTED | | | AVAX 0.00416628095466517<br>BTC 0.000017611000491154<br>DOT 0.0820699632801387<br>ETH 0.000001568794838473<br>SOL 0.00342220600681671 | | AVAX 4.1543380363596<br>BTC 0.000000856335576575<br>DOT 0.000000893057715202<br>ETH 0.00149683239838256<br>SOL 0.000000848055368514 |
| 3.1.065119 | BENJAMIN NEBESKY | ADDRESS REDACTED | | | BTC 0.000007279244056946<br>LINK 0.0114602387615458 | | |
| 3.1.065120 | BENJAMIN NEHLS | ADDRESS REDACTED | | | BTC 0.00028401690599064 | | |
| 3.1.065121 | BENJAMIN NELIS | ADDRESS REDACTED | | | CEL 0.680587497580486<br>ETH 0.000163654413623362<br>USDT ERC20 0.000000294595601382 | | |
| 3.1.065122 | BENJAMIN NELSON | ADDRESS REDACTED | | | ADA 0.00505297351319458<br>BTC 0.000165225786929883<br>CEL 6.76106776690617<br>GUSD 0.370179607420313<br>SNX 0.00317581050811302<br>USDC 18.0760756505485<br>XLM 0.000766562580732365 | BTC 0.000000005282519537<br>USDC 0.000000904750345866 | |
| 3.1.065123 | BENJAMIN NELSON | ADDRESS REDACTED | | | ADA 0.16566280745519<br>DOT 2.70730098762149<br>MATIC 372.842342136266 | | |
| 3.1.065124 | BENJÁMIN NÉMETH | ADDRESS REDACTED | | | CEL 0.688496825339807<br>ETH 0.01 | | |
| 3.1.065125 | BENJAMIN NESLER | ADDRESS REDACTED | | | BTC 0.0120422119092802<br>ETH 0.000743506344626956<br>USDC 1.53361355690576<br>USDT ERC20 46.5777070178703 | | |
| 3.1.065126 | BENJAMIN NEUFELD | ADDRESS REDACTED | | | BTC 0.122362426639579 | | |
| 3.1.065127 | BENJAMIN NEUMANN | ADDRESS REDACTED | | | BTC 0.0587989410021202<br>ETH 0.843804215612324 | | |
| 3.1.065128 | BENJAMIN NEUMANN | ADDRESS REDACTED | | | BTC 0.000010863095419643 | | |
| 3.1.065129 | BENJAMIN NEWKIRK | ADDRESS REDACTED | | | ADA 231.239998276956<br>BTC 0.00108090099557028<br>ETH 0.26387547017426<br>SNX 89.6400632586957 | | |
| 3.1.065130 | BENJAMIN NEWTON | ADDRESS REDACTED | | | BTC 0.000921158604792459<br>ETH 0.325677064099959 | | |
| 3.1.065131 | BENJAMIN NG | ADDRESS REDACTED | | | ADA 109.979256630202<br>BTC 0.01682078008<br>USDC 523.786204026973 | | |
| 3.1.065132 | BENJAMIN NG | ADDRESS REDACTED | | | BTC 0.000037290450855745<br>CEL 1.52096652754618<br>ETH 0.00124235403212574<br>XRP 203.781208 | | |
| 3.1.065133 | BENJAMIN NG | ADDRESS REDACTED | | | BTC 0.234726690940713 | | |
| 3.1.065134 | BENJAMIN NG | ADDRESS REDACTED | | | CEL 0.125111721301544 | | |
| 3.1.065135 | BENJAMIN NG | ADDRESS REDACTED | | | BTC 0.00100314990829111<br>ETH 2.44219846201841 | | |
| 3.1.065136 | BENJAMIN NG | ADDRESS REDACTED | | | BTC 0.00190159330596224<br>ETH 0.172351425378215<br>USDC 1236.81792914339<br>USDT ERC20 223.110376066351 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.065137 | BENJAMIN NG WEI QIANG | ADDRESS REDACTED | | | ADA 48.5546118008289<br>AVAX 8.50477854131244<br>BNB 1.07052740865601<br>BTC 0.13312778073846<br>CEL 308.098555235844<br>DOT 11.563955598901<br>SNX 26.2281315678321<br>USDC 15 | | |
| 3.1.065138 | BENJAMIN NG XIANG YI | ADDRESS REDACTED | | | ADA 741.999830375209<br>BTC 0.00182663499877143<br>XRP 63.2412893476753 | | |
| 3.1.065139 | BENJAMIN NG YEW MUN | ADDRESS REDACTED | | | AAVE 0.000713755737468312<br>BTC 0.865962541970139<br>DOT 22.7211111036641<br>ETH 3.20754513743544<br>USDC 0.00397555406222902 | | |
| 3.1.065140 | BENJAMIN NGUYEN | ADDRESS REDACTED | | | BTC 0.000029303919240096 | | |
| 3.1.065141 | BENJAMIN NICHOLS | ADDRESS REDACTED | | | ADA 420.127475059405<br>BTC 0.00199208776293246<br>MATIC 0.000824032899450305<br>USDC 335.620316093399<br>XLM 0.19338583417696 | | |
| 3.1.065142 | BENJAMIN NICOLAS | ADDRESS REDACTED | | | ADA 251.957404009724<br>AVAX 8.13502283684539<br>BTC 0.00152157307416255<br>BUSD 0.0189589994631511<br>CEL 0.819334907946628<br>DOT 82.1833177397329<br>ETH 3.14781257323508<br>LUNC 10.1459191600216<br>SOL 46.5087494618682<br>USDC 15.7460454064039 | | |
| 3.1.065143 | BENJAMIN NICOLAS PHILIP ALSEN | ADDRESS REDACTED | | | BTC 0.023764917552366 | | |
| 3.1.065144 | BENJAMIN NICOLAY | ADDRESS REDACTED | | | BTC 0.000041452647251479<br>CEL 0.265726326124364<br>DOT 0.327128775337469<br>ETH 0.000988261309752905<br>MATIC 1.54980251355519<br>USDC 0.0040519550327312 | | |
| 3.1.065145 | BENJAMIN NICOUD | ADDRESS REDACTED | | | BTC 0.00213707033088362<br>CEL 56.5337723094657<br>USDC 7.98734221079396<br>USDT ERC20 0.00815020652177815 | | |
| 3.1.065146 | BENJAMIN NIELSEN | ADDRESS REDACTED | | | BTC 0.010671463215582<br>DOGE 723.51404163236<br>ETH 0.190813457915357<br>LTC 0.000383904738065177<br>MATIC 399.90754015287 | | |
| 3.1.065147 | BENJAMIN NIGRI | ADDRESS REDACTED | | | BTC 0.202421729714705 | BTC 0.1882277 | |
| 3.1.065148 | BENJAMIN NIKKO WHITMAN | ADDRESS REDACTED | | | ETH 0.000061330129438072<br>SNX 0.331172138112035 | ETH 0.0518231708061059 | |
| 3.1.065149 | BENJAMIN NIKOLAJSEN | ADDRESS REDACTED | | | ADA 471.023965458254<br>AVAX 2.01291804367832<br>BTC 0.0294981358673303<br>CEL 7.90816603400106<br>ETH 0.514169114630094<br>SOL 10.5409390807935 | | |
| 3.1.065150 | BENJAMIN NIXON | ADDRESS REDACTED | | | ADA 601.083911164318<br>AVAX 7.64928935454206<br>BTC 0.0197254717045078<br>CEL 1057.93225376339<br>DOT 30.1446506<br>ETH 0.240870248115699<br>MATIC 701.42233882<br>SNX 41.7587664223032<br>USDC 0.006<br>XLM 0.0009821<br>XRP 781.323788 | | |
| 3.1.065151 | BENJAMIN NNEBE | ADDRESS REDACTED | | | ADA 588.876722917542<br>AVAX 7.146678076252<br>BNB 25.9113251709825<br>CEL 43.4242670095527<br>MATIC 736.359911722397<br>SOL 0.000000903976307287 | | |
| 3.1.065152 | BENJAMIN NOCKOLDS | ADDRESS REDACTED | | | BTC 0.302946866157504<br>CEL 465.84800693724<br>DOGE 486.196768329579<br>ETH 0.952076298108663<br>MATIC 5251.79638660921<br>XRP 672.204175317956 | | |
| 3.1.065153 | BENJAMIN NORMAN | ADDRESS REDACTED | | | BCH 0.500262067209961<br>BTC 0.23954828861531<br>CEL 1.14147066825364<br>DASH 5.14800373383823<br>ETH 2.2377006503744<br>LTC 3.9692524368671<br>SGB 407.496322852581<br>USDC 1.56836442572792<br>XLM 9681.5408108657<br>XRP 5586.3830692909<br>ZEC 2.80843679336335 | | |
| 3.1.065154 | BENJAMIN NORTH | ADDRESS REDACTED | | | BAT 101<br>BTC 0.0297600949244335<br>CEL 48.0427459813566<br>DASH 2.89788552<br>ETH 4.67079056665089<br>LTC 4.92189274<br>MATIC 9.38985978364775<br>USDC 3075.60741582822<br>USDT ERC20 0.000000197004748381 | | |
| 3.1.065155 | BENJAMIN NORTHENOR | ADDRESS REDACTED | | | ADA 1365.61632817878<br>AVAX 1.40969021031292<br>BCH 1.03808800502414<br>BTC 0.079042361947346<br>ETC 2.51885752769218<br>ETH 3.98842449315788<br>LINK 48.7630185350154<br>MANA 0.105284164665383<br>SUSHI 123.898484793885<br>UMA 3.59701254189181<br>UNI 5.30403231744118<br>XLM 1804.9541817439<br>XRP 471.699382<br>ZRX 125.764837360874 | | |

**Schedule F-1**
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.065156 | BENJAMIN NORTHEY | ADDRESS REDACTED | | | ADA 20661.7370305277<br>BTC 4.00548769737375<br>EOS 108.39193897211<br>ETH 30.1914790385756<br>GUSD 163.727265624967<br>USDT ERC20 1173.77333602454<br>ZEC 5.11379472776203 | | |
| 3.1.065157 | BENJAMIN NORTON | ADDRESS REDACTED | | | AAVE 0.00073245856952478<br>ADA 0.129693480381939<br>BTC 0.000000376316911142<br>DOT 0.0115323984137535<br>ETH 0.000001576245259795<br>LINK 0.00904177914481338<br>UNI 0.0029518920738367 | | |
| 3.1.065158 | BENJAMIN NOTTEGHEM | ADDRESS REDACTED | | | BAT 150<br>BCH 0.20243251<br>BSV 0.20243421<br>BTC 0.000000001285362298<br>CEL 602.643533943755<br>DASH 0.11406302<br>EOS 64.2047<br>ETC 3.999979<br>ETH 2.63208986<br>KNC 3.4<br>LTC 1<br>OMG 10<br>XLM 2000<br>ZRX 19.85078909 | | |
| 3.1.065159 | BENJAMIN NOURRY | ADDRESS REDACTED | | | BTC 0.000017118585396522<br>ETH 0.000133931920062017<br>LTC 0.000250997045634691 | | |
| 3.1.065160 | BENJAMIN NUHANOVIĆ | ADDRESS REDACTED | | | CEL 0.413963027268704<br>XLM 819.13996 | | |
| 3.1.065161 | BENJAMIN NYE | ADDRESS REDACTED | | | CEL 1.06086025235407 | | |
| 3.1.065162 | BENJAMIN NYIKOS | ADDRESS REDACTED | | | ADA 0.151728151705325<br>BTC 0.000005349149208637<br>CEL 4.03013597818326<br>ETH 0.000185180384311668<br>MATIC 0.00330496190850147<br>TUSD 0.0259559288805934 | | |
| 3.1.065163 | BENJAMIN NYLUND | ADDRESS REDACTED | | | USDC 0.00796673620537861<br>USDT ERC20 0.382647515121826 | | |
| 3.1.065164 | BENJAMIN OBORNE | ADDRESS REDACTED | | | BTC 0.00121451586090256<br>CEL 21.720041327348<br>ETH 0.30566483 | | |
| 3.1.065165 | BENJAMIN OBOUSSIER | ADDRESS REDACTED | | | BAT 23.465999980823<br>BCH 0.396268277005702<br>BTC 0.0012282986884088<br>ETH 16.1887990071895<br>XLM 1561.2133951015 | | |
| 3.1.065166 | BENJAMIN OCHIENG | ADDRESS REDACTED | | | CEL 0.560146763524623<br>ETH 0.0001859 | | |
| 3.1.065167 | BENJAMIN ODOT | ADDRESS REDACTED | | | CEL 6.5484115536792 | | |
| 3.1.065168 | BENJAMIN OKWUMABUA | ADDRESS REDACTED | | | ADA 88.2680907301234<br>BTC 0.0194730747571193<br>DOT 7.27321665895724<br>ETH 0.0994223444169244<br>KNC 7.4151034926456<br>MATIC 484.48998049853<br>SNX 8.18808425155535<br>UMA 2.51053021700968<br>USDC 80.5534086444764 | | KNC 0.233644859813084 |
| 3.1.065169 | BENJAMIN OLESEN | ADDRESS REDACTED | | | BCH 0.000575170181970215<br>BTC 0.00002078<br>CEL 10.3124510596475<br>EOS 0.00147276053041797<br>LTC 0.014689229428704<br>SGB 0.000786629022901813<br>USDC 0.000000417944865084<br>XLM 0.191778134017093<br>XRP 0.00509549921342017<br>ZRX 20.242225784934 | | |
| 3.1.065170 | BENJAMIN OLIVER | ADDRESS REDACTED | | | BCH 0.000643489817550366<br>BSV 0.101823064016435<br>BTC 0.00000241034514698<br>ETH 0.00278353396719794<br>MATIC 4492.06529974112<br>SNX 110.309956041275<br>XLM 509.189122639038 | | |
| 3.1.065171 | BENJAMIN OLIVER FREY | ADDRESS REDACTED | | | BTC 0.000893295234652937 | | |
| 3.1.065172 | BENJAMIN OLSEN | ADDRESS REDACTED | | | BTC 0.0121680460669643<br>CEL 3.58015966850551<br>ETH 0.145870903492929 | | |
| 3.1.065173 | BENJAMIN OLSON | ADDRESS REDACTED | | | BTC 0.00267452883834473 | | |
| 3.1.065174 | BENJAMIN OMARA | ADDRESS REDACTED | | | BTC 0.0195876389072576<br>CEL 1.20267114242749<br>ETH 0.308164801768522<br>XRP 203.4429 | | |
| 3.1.065175 | BENJAMIN ONG | ADDRESS REDACTED | | | CEL 8190.21849393667<br>PAXG 0.256975422103765 | | |
| 3.1.065176 | BENJAMIN ONG KIT WEI | ADDRESS REDACTED | | | ETH 0.00562203697413609 | | |
| 3.1.065177 | BENJAMIN ORIENTE STALDER | ADDRESS REDACTED | | | BTC 0.097748187546136<br>CEL 2.49506624286091<br>ETH 0.252025808168734 | | |
| 3.1.065178 | BENJAMIN ORLANDO | ADDRESS REDACTED | | | BTC 0.000000083467688713<br>USDT ERC20 0.288838591089234 | | |
| 3.1.065179 | BENJAMIN ORLOFF | ADDRESS REDACTED | | | BTC 0.633838850828069<br>ETH 11.0280559131517 | | |
| 3.1.065180 | BENJAMIN ORLOWSKI | ADDRESS REDACTED | | | ADA 160.612992365136<br>BTC 1.2611164309667<br>CEL 0.549670141594694<br>ETH 0.479437114768476 | | |
| 3.1.065181 | BENJAMIN ORRICO | ADDRESS REDACTED | | | CEL 0.142389354596267<br>XLM 0.000000015835525407<br>XRP 0.000000625556534226 | | |
| 3.1.065182 | BENJAMIN ORTIZ | ADDRESS REDACTED | | | BTC 0.000000090199989111 | | |
| 3.1.065183 | BENJAMIN ORTIZ | ADDRESS REDACTED | | | BTC 0.00129508736379579<br>CEL 6.4889612884751<br>ETH 0.12357402 | | |
| 3.1.065184 | BENJAMÍN ORTIZ | ADDRESS REDACTED | | | BTC 0.000000363031165321<br>CEL 0.104894711712894<br>MCDAI 0.535088047314701 | | |
| 3.1.065185 | BENJAMIN OTTO SPRINGER | ADDRESS REDACTED | | | BTC 0.000120442709694722 | | |
| 3.1.065186 | BENJAMIN OUDOT | ADDRESS REDACTED | | | CEL 0.000071184141371614<br>XLM 0.105755067069212 | | |
| 3.1.065187 | BENJAMIN OUELLET | ADDRESS REDACTED | | | BTC 0.00106806076095859<br>CEL 1.04482195313664<br>ETH 0.00034892014532489 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.065188 | BENJAMIN OUVRARD | ADDRESS REDACTED | | | BTC 0.0012073486880844<br>CEL 18.0261965228489<br>DOT 22.7246767169<br>ETH 0.245031215580198 | | |
| 3.1.065189 | BENJAMIN OWLIAIE | ADDRESS REDACTED | | | BTC 0.000423028523383062<br>CEL 1.07186597572609 | | |
| 3.1.065190 | BENJAMIN ØWRE | ADDRESS REDACTED | | | ADA 101.294549482581<br>AVAX 6.15029379765315<br>BTC 0.034523683907784<br>CEL 0.00714818320154761<br>DOT 18.3411797239539<br>MATIC 289.67133798465<br>USDT ERC20 305.86555792804 | | |
| 3.1.065191 | BENJAMIN P CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.0771466186874722<br>ETH 0.0540815802694016 | | |
| 3.1.065192 | BENJAMIN P LEARY | ADDRESS REDACTED | | | AVAX 2.28600490268822<br>BTC 0.0461067263640388<br>LTC 7.18936424573517 | | |
| 3.1.065193 | BENJAMIN PACHECO | ADDRESS REDACTED | | | BTC 1.6408947169856 | | |
| 3.1.065194 | BENJAMIN PACKWOOD | ADDRESS REDACTED | | | BCH 0.000006123823303399<br>BTC 0.000003375689952665<br>DASH 0.00864011090314774<br>OMG 0.019721010866597<br>XLM 0.369037574647493 | | |
| 3.1.065195 | BENJAMIN PAGÉ | ADDRESS REDACTED | | | BTC 0.00133829564502441<br>CEL 6.08407359419769<br>ETH 0.04818742 | | |
| 3.1.065196 | BENJAMIN PALMER | ADDRESS REDACTED | | | ADA 1006.78678473495<br>BTC 0.042618714241575<br>CEL 4051.66408502185<br>CRV 526.947618118862<br>ETH 0.241589089444831<br>LINK 18.7197376280384<br>MATIC 2148.6608306484<br>SNX 96.0367160274838<br>SOL 2.68605619554491<br>USDC 382.317312990097 | | |
| 3.1.065197 | BENJAMIN PAN | ADDRESS REDACTED | | | BTC 0.0239257438679962 | | |
| 3.1.065198 | BENJAMIN PANIAGUA | ADDRESS REDACTED | | | BTC 0.0177872103182777<br>USDC 26127.8372587507 | | |
| 3.1.065199 | BENJAMIN PANTZER | ADDRESS REDACTED | | | BTC 0.662187884282705 | | |
| 3.1.065200 | BENJAMIN PARADIS | ADDRESS REDACTED | | | ADA 38.4539680616886<br>BTC 0.00657154677777311<br>CEL 21.2005593689736<br>ETH 0.0720815743278855<br>MATIC 26.5137935948345 | | |
| 3.1.065201 | BENJAMIN PARÉ | ADDRESS REDACTED | | | AAVE 0.48610094691581<br>BCH 0.023874888450447<br>BTC 0.0418930514940302<br>ETH 0.534477833733008<br>LINK 16.5893291346443<br>LTC 1.1103228650914<br>UNI 1.3858505503337<br>XRP 151.598 | | |
| 3.1.065202 | BENJAMIN PARK | ADDRESS REDACTED | | | MATIC 54.8081008818336 | | |
| 3.1.065203 | BENJAMIN PARK | ADDRESS REDACTED | | | ADA 1941.01770426333<br>BNB 3.3447359508725<br>BTC 0.00122034535328362<br>CEL 122.760699817158<br>DOT 52.8230724638481<br>ETH 1.92311205067156<br>ZEC 0.84277353 | | |
| 3.1.065204 | BENJAMIN PARKER | ADDRESS REDACTED | | | BTC 0.0328464634347736<br>ETH 0.00181757136662493<br>LUNC 0.00397738406101726 | | |
| 3.1.065205 | BENJAMIN PARNELL | ADDRESS REDACTED | | | BTC 0.00238509740702985<br>CEL 0.375287591625256<br>LUNC 0.0659150416991641<br>USDC 12.8900137456973<br>USDT ERC20 6329.54834022912 | | |
| 3.1.065206 | BENJAMIN PARTRIDGE | ADDRESS REDACTED | | | BTC 0.000922589345420069<br>LTC 0.0000352452397715819<br>USDC 14.6598001390051 | | |
| 3.1.065207 | BENJAMIN PASILLAS | ADDRESS REDACTED | | | BTC 0.00563357292089209<br>MCDAI 42.6391539102487 | | |
| 3.1.065208 | BENJAMIN PASSERIEUX | ADDRESS REDACTED | | | BTC 0.000839946367090875<br>CEL 11.3951522367736 | | |
| 3.1.065209 | BENJAMIN PATIENT | ADDRESS REDACTED | | | BTC 0.000124112454796446<br>LINK 0.0414739868805374<br>USDC 2.14022040190688 | BTC 0.0835059711862818 | |
| 3.1.065210 | BENJAMIN PATRICK ELCHNER | ADDRESS REDACTED | | | BTC 0.00199033970226075 | | |
| 3.1.065211 | BENJAMIN PATRICK SHERIDAN BROPHY | ADDRESS REDACTED | | | BTC 0.000069609874083247<br>CEL 1.40192880571822<br>MATIC 0.449754937516506 | | |
| 3.1.065212 | BENJAMIN PATTISON | ADDRESS REDACTED | | | BNB 0.00108975970735691<br>BTC 0.000000497943243825999<br>USDC 0.289923673856014 | | |
| 3.1.065213 | BENJAMIN PATTON | ADDRESS REDACTED | | | AAVE 52.1813297511676<br>BTC 5.0569764273132<br>COMP 18.628531409029<br>ETH 59.7484435742011<br>LINK 1256.32346417306<br>MATIC 2371.33628668907<br>SNX 545.895664215605<br>SUSHI 405.742029680635<br>UMA 228.952805163716<br>UNI 926.896717923612<br>ZRX 3197.01977781997 | | |
| 3.1.065214 | BENJAMIN PAUL | ADDRESS REDACTED | | | ADA 153.589999252632<br>BTC 0.00123823466481634<br>CEL 0.987637746702178<br>SNX 205.366015177269 | | |
| 3.1.065215 | BENJAMIN PAUL HORNIBROOK | ADDRESS REDACTED | | | BTC 0.0137994554875918 | | |
| 3.1.065216 | BENJAMIN PAUL ROBERTS | ADDRESS REDACTED | | | BTC 0.00240481550469059<br>CEL 63.5762299542037<br>ETH 0.844203506100662 | | |
| 3.1.065217 | BENJAMIN PAUL SALVIO | ADDRESS REDACTED | | | BTC 0.00135069466129114<br>GUSD 14291.6279735353 | GUSD 1055 | |
| 3.1.065218 | BENJAMIN PAUL WINTER | ADDRESS REDACTED | | | BTC 0.0099042451439491<br>USDC 3.76069628954712 | | |
| 3.1.065219 | BENJAMIN PAVLOVIC | ADDRESS REDACTED | | | ADA 196.325879<br>BTC 0.00119984641965828<br>CEL 118.691831833<br>MATIC 89.63385147<br>SOL 11.691640233<br>USDC 80 | | |
| 3.1.065220 | BENJAMIN PAWLOWKSI | ADDRESS REDACTED | | | CEL 1.06243516414722 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.065221 | BENJAMIN PAYNE | ADDRESS REDACTED | | | BTC 0.0360324107266951<br>CEL 1.11323063653515<br>DASH 39.7660404242307<br>EOS 253.320006916272<br>ETH 1.45397259840929<br>USDC 2.67526398183105<br>XLM 549.80183896599<br>XRP 0.000000194890500705 | | |
| 3.1.065222 | BENJAMIN PEACOCK | ADDRESS REDACTED | | | MATIC 51.4001904165627 | | |
| 3.1.065223 | BENJAMIN PECK | ADDRESS REDACTED | | | BTC 0.0011144820857108<br>ETH 53.2798652695406<br>GUSD 4.08377907597326<br>USDC 45.5589106489157 | | |
| 3.1.065224 | BENJAMIN PECK | ADDRESS REDACTED | | | ETH 2.23928827162287 | | |
| 3.1.065225 | BENJAMIN PELAYO | ADDRESS REDACTED | | | BTC 0.00121994966131614<br>CEL 21.8518157470533<br>SNX 25.3874060558798<br>USDC 1.18813308152224 | | |
| 3.1.065226 | BENJAMIN PELLOW | ADDRESS REDACTED | | | ADA 293.141657555111<br>BTC 0.00179611112508161<br>MCDAI 481.676838214652 | | |
| 3.1.065227 | BENJAMIN PENA | ADDRESS REDACTED | | | USDC 109.715396937181 | | |
| 3.1.065228 | BENJAMIN PERDOK | ADDRESS REDACTED | | | ADA 0.405811342018507<br>BTC 0.192341639961489<br>DOT 31.9750862464272<br>ETH 0.324719392856746<br>USDC 9792.81196204479<br>USDT ERC20 1503.73980381224 | | |
| 3.1.065229 | BENJAMIN PEREA | ADDRESS REDACTED | | | BTC 0.000001103210915084<br>CEL 0.646453490955192<br>USDT ERC20 0.171802350626456 | | |
| 3.1.065230 | BENJAMIN PEREZ | ADDRESS REDACTED | | | BTC 0.25035737276462 | | |
| 3.1.065231 | BENJAMIN PEREZ | ADDRESS REDACTED | | | ADA 0.0165827385950335<br>MCDAI 3.49631563467054 | | |
| 3.1.065232 | BENJAMÍN PEREZ | ADDRESS REDACTED | | | BCH 0.0000066<br>BTC 0.00000000330925811<br>CEL 873.632125373246<br>LTC 18.47326692<br>SGB 2428.6624862385<br>USDC 121.98430061217<br>USDT ERC20 1399.73083197632 | | |
| 3.1.065233 | BENJAMIN PEREZ JR | ADDRESS REDACTED | | | SNX 0.000620839757383427 | | |
| 3.1.065234 | BENJAMIN PETER | ADDRESS REDACTED | | | BTC 0.00121341105332544 | | |
| 3.1.065235 | BENJAMIN PETER JAMES HARPER | ADDRESS REDACTED | | | BTC 0.0121904617074988 | | |
| 3.1.065236 | BENJAMIN PETER JONES | ADDRESS REDACTED | | | BTC 0.00041824268438645 | | |
| 3.1.065237 | BENJAMIN PETERS | ADDRESS REDACTED | | | BTC 0.00218854763383847 | | |
| 3.1.065238 | BENJAMIN PETERS | ADDRESS REDACTED | | | ADA 0.00241738136988885<br>BCH 0.000040792394395656<br>BTC 0.796009743268025<br>COMP 0.000010393127149893<br>ETH 17.7775820802049<br>LINK 0.000159417499214589<br>MCDAI 0.0456919099255216<br>SNX 0.00151107338179894<br>USDC 2.22820025281432<br>XLM 0.0233245677808949 | | |
| 3.1.065239 | BENJAMIN PETERS | ADDRESS REDACTED | | | BTC 0.000001893327679353<br>DOT 0.0230176401889789<br>LINK 0.0114790397532469<br>MATIC 1.17232230650297<br>SGB 55.1064046097621<br>SNX 0.279814874389606<br>UNI 0.0150164606106123<br>XLM 105.795931743104<br>XRP 232.593885062162 | BTC 0.00112451600813133<br>DOT 0.000000000034173205 | |
| 3.1.065240 | BENJAMIN PETERSEN | ADDRESS REDACTED | | | BTC 0.000015874593756916 | | |
| 3.1.065241 | BENJAMIN PETERSEN | ADDRESS REDACTED | | | BTC 0.0459779548553204<br>CEL 2684.573635296<br>ETH 0.392451098393903 | | |
| 3.1.065242 | BENJAMIN PETERSEN | ADDRESS REDACTED | | | ADA 0.827624091173724<br>BNB 0.000520814635386211<br>BTC 0.000058342317743215<br>CEL 0.0515174931179147<br>DOT 0.0323846212431717<br>EOS 0.03106339353782<br>ETH 0.000919111740112981<br>LUNC 0.582550354521428<br>XLM 4.09828180328779<br>XRP 0.13297430662578 | | |
| 3.1.065243 | BENJAMIN PETERSON | ADDRESS REDACTED | | | AAVE 1.14331241009171<br>ADA 1032.40580620632<br>BAT 502.631842107457<br>BTC 0.00130201156937457<br>DOT 10.8251647557244<br>ETH 0.00453190470253043<br>MANA 150.438845482809<br>MATIC 322.439394580016<br>XLM 1010.89534733618<br>ZEC 2.52600561854247 | | |
| 3.1.065244 | BENJAMIN PETIT | ADDRESS REDACTED | | | BTC 0.000000077403640447<br>CEL 0.0765494268447701<br>USDC 0.328783004986097 | | |
| 3.1.065245 | BENJAMIN PETRISIN | ADDRESS REDACTED | | | BTC 0.930342952467<br>ETH 0.00601862290986525<br>MATIC 9.94861171720294 | | |
| 3.1.065246 | BENJAMIN PFUNDSTEIN | ADDRESS REDACTED | | | BTC 0.00214958189708951 | | |
| 3.1.065247 | BENJAMIN PHILIP POULTON | ADDRESS REDACTED | | | BTC 0.000000001888020803<br>CEL 0.197795514950958 | | |
| 3.1.065248 | BENJAMIN PHILIPP BENZ | ADDRESS REDACTED | | | BTC 0.0849333597490358 | | |
| 3.1.065249 | BENJAMIN PHILIPPE | ADDRESS REDACTED | | | CEL 25.3589388826341<br>ETH 0.00218252 | | |
| 3.1.065250 | BENJAMIN PHILIPPE BESSAILET | ADDRESS REDACTED | | | BTC 0.000000722877504563 | | |
| 3.1.065251 | BENJAMIN PHILLIPS | ADDRESS REDACTED | | | BTC 0.000705061321556104 | | |
| 3.1.065252 | BENJAMIN PHILLIPS | ADDRESS REDACTED | | | BTC 0.209263103112636<br>MATIC 1645.83417306596<br>USDC 8338.77238203564 | | |
| 3.1.065253 | BENJAMIN PHILLIPS | ADDRESS REDACTED | | | BTC 0.023332743269917<br>CEL 105.319355540843<br>ETH 0.6874916 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.065254 | BENJAMIN PHILLIPS | ADDRESS REDACTED | | | BAT 0.025646833664548<br>BCH 0.000989582148441979<br>BTC 0.000001129515433132<br>CEL 4.66204615107429<br>COMP 0.000044388363214032<br>DASH 0.000914555659107351<br>ETH 0.00111638299106871<br>GUSD 0.0807475554315373<br>LTC 0.000832238358698791<br>MATIC 0.723425907317104<br>MCDAI 0.67916071129321<br>SNX 0.0452434154776318<br>UNI 0.0000483942140196339<br>USDC 0.771356270908051<br>XLM 0.183590603996295 | | |
| 3.1.065255 | BENJAMIN PICACHE | ADDRESS REDACTED | | | MCDAI 30.0214801179336 | | |
| 3.1.065256 | BENJAMIN PIEARSON | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.065257 | BENJAMIN PIERRE JEAN-MICHEL LENGLET | ADDRESS REDACTED | | | ETH 0.00162545800444661 | | |
| 3.1.065258 | BENJAMIN PIERRE LOUIS GAYDON | ADDRESS REDACTED | | | BTC 0.000000000519275708<br>CEL 1055.15469206996 | | |
| 3.1.065259 | BENJAMIN PIHL | ADDRESS REDACTED | | | ADA 47.2385455311739<br>CEL 10.6754473831641<br>DOT 1.14328335156091<br>USDT ERC20 32.4731455406928<br>XLM 25.6262224568049 | | |
| 3.1.065260 | BENJAMIN PINOTEAU | ADDRESS REDACTED | | | BCH 0.0000197649398713229<br>BTC 0.000000009835236508<br>CEL 0.020749021010878<br>EOS 0.0022618685628389<br>ETH 0.0000433353058816889<br>LTC 0.000000007674020424<br>MCDAI 0.046498403615539<br>USDT ERC20 0.0836750681177063<br>XLM 0.352340974713608 | | |
| 3.1.065261 | BENJAMIN PIRLOT | ADDRESS REDACTED | | | BTC 0.000028230036468122<br>CEL 0.185819758971665 | | |
| 3.1.065262 | BENJAMIN PISSOT | ADDRESS REDACTED | | | CEL 0.103432404970203<br>MATIC 5.3 | | |
| 3.1.065263 | BENJAMIN PLANCHE | ADDRESS REDACTED | | | ADA 834.342911828614<br>BTC 0.000991762160994395<br>CEL 20.3423354630201<br>USDC 12725.6784684211 | | |
| 3.1.065264 | BENJAMIN PLASSART | ADDRESS REDACTED | | | CEL 17.4403309125582<br>USDT ERC20 540 | | |
| 3.1.065265 | BENJAMIN PLÉAU | ADDRESS REDACTED | | | CEL 1.21591373023328<br>DOT 3.13619878361577<br>ETH 0.005 | | |
| 3.1.065266 | BENJAMIN PLEJ | ADDRESS REDACTED | | | BTC 0.000015820119113614<br>CEL 0.0244584850670102<br>USDT ERC20 0.101858721296826 | | |
| 3.1.065267 | BENJAMIN PLOURDE | ADDRESS REDACTED | | | USDC 0.00988954762334802 | | |
| 3.1.065268 | BENJAMIN POINSARD | ADDRESS REDACTED | | | CEL 26.6935139989386<br>ETH 0.000550506983531459<br>LTC 0.00054256978351209<br>MATIC 1.56883662196456<br>USDT ERC20 0.02612803653846<br>XRP 0.110026293817193 | | |
| 3.1.065269 | BENJAMIN POKHAREL | ADDRESS REDACTED | | | BAT 0.860789896281533<br>BCH 0.000108568257643242<br>BTC 0.000099732946737247<br>CEL 1.11697710393385<br>DASH 0.000552349184322395<br>ETH 0.000198350259039606<br>MATIC 0.762652414172438<br>MCDAI 0.524371595008015<br>SGB 6.23899115194207<br>SNX 0.242978096299583<br>XRP 0.0259318950538377<br>ZEC 0.0000835088260391689 | BTC 0.0654101700455654<br>DASH 1.22748724602558<br>SNX 74.4365210999587<br>ZEC 0.64650157124211 | |
| 3.1.065270 | BENJAMIN POLAND | ADDRESS REDACTED | | | BTC 0.000001418604390929<br>ETH 0.000034291785800239<br>USDC 1.53460010849029 | | |
| 3.1.065271 | BENJAMIN POLLARA | ADDRESS REDACTED | | | BTC 0.000026023143057929<br>MANA 0.0077998895969223<br>USDC 0.168575660931292 | | |
| 3.1.065272 | BENJAMIN POLLARD | ADDRESS REDACTED | | | BTC 0.000097288608095156<br>LTC 0.00241580360388103<br>USDC 0.0453281339182156 | | |
| 3.1.065273 | BENJAMIN POLOVIC | ADDRESS REDACTED | | | BTC 0.000002899905980604<br>CEL 19.4115404592089<br>LINK 0.0119020963437245<br>MATIC 0.874344304949481<br>USDT ERC20 1.32403333488988 | | |
| 3.1.065274 | BENJAMIN PONDER | ADDRESS REDACTED | | | BTC 0.871743260083862<br>ETH 0.000004421917405599<br>GUSD 0.0127246593808082<br>LINK 0.0299060743926548<br>USDC 6119.67604364271 | ETH 0.000004035470595107<br>LINK 0.000000404495784695 | |
| 3.1.065275 | BENJAMIN PONS | ADDRESS REDACTED | | | AVAX 8.899848995<br>BTC 0.00947591756138297<br>ETH 0.000007134902237224 | | |
| 3.1.065276 | BENJAMIN POOCK | ADDRESS REDACTED | | | CEL 0.024435246284872<br>MATIC 0.133362215453338 | CEL 30.2528171376978<br>MATIC 0.000651010947461372 | |
| 3.1.065277 | BENJAMIN POON | ADDRESS REDACTED | | | AVAX 7.97421708575077<br>DOT 101.33489972519<br>ETH 0.623853251178774<br>SOL 27.122804314272 | BTC 0.00125666029958781 | |
| 3.1.065278 | BENJAMIN POPE | ADDRESS REDACTED | | | BTC 0.0340980229040029<br>CEL 3384.23410392296<br>ETH 0.00926972131029133<br>LINK 27.1081579059 88<br>LTC 0.0272615303267948<br>MATIC 35214.9223030074<br>SNX 831.214573709697<br>USDC 11.3174103053066 | | |
| 3.1.065279 | BENJAMIN POR | ADDRESS REDACTED | | | ADA 4.18042055248481<br>BNB 0.00120193011581651<br>BTC 0.101201497277683<br>ETH 0.000000447876228986<br>USDT ERC20 0.522507914335777 | | |
| 3.1.065280 | BENJAMIN PORTER | ADDRESS REDACTED | | | ADA 0.309402368563556<br>DOT 77.0743082755819<br>ETH 0.000018624683405565<br>LINK 89.9302376962227<br>SOL 10.109617008948 | | |
| 3.1.065281 | BENJAMIN PORTNEY | ADDRESS REDACTED | | | BTC 0.000044090687412894<br>ETH 0.000291508787931982<br>USDC 221.509157585453 | | |
| 3.1.065282 | BENJAMIN POSSOZ | ADDRESS REDACTED | | | BTC 0.00823006557557031<br>LTC 0.587953826439699 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.065283 | BENJAMIN POT | ADDRESS REDACTED | | | ETH 0.000509556526809238 | | |
| 3.1.065284 | BENJAMIN POT | ADDRESS REDACTED | | | BTC 0.0554675028515054<br>CEL 4.68094533745328<br>USDT ERC20 0.000000062331670831 | | |
| 3.1.065285 | BENJAMIN POTZMANN | ADDRESS REDACTED | | | BTC 0.00284071730410781<br>CEL 17.4090694786502<br>ETH 1.07861414042348<br>PAXG 0.257456731667763<br>USDC 234.911692607168 | | |
| 3.1.065286 | BENJAMIN POULAIN | ADDRESS REDACTED | | | BTC 0.00105501102263405<br>CEL 0.0795013685173133<br>USDC 270.258022915727 | | |
| 3.1.065287 | BENJAMIN POULINET | ADDRESS REDACTED | | | ADA 870.399477347517<br>AVAX 7.30102005830486<br>BSV 0.000000006578826352<br>BTC 0.00101215334645049<br>CEL 69.1502913284591<br>USDC 107.261309354247 | | |
| 3.1.065288 | BENJAMIN POULSEN | ADDRESS REDACTED | | | BTC 0.000003557920888791 | | |
| 3.1.065289 | BENJAMIN POULTON | ADDRESS REDACTED | | | BTC 0.000000004178017289<br>CEL 3.28622439730702 | | |
| 3.1.065290 | BENJAMIN POVIRK | ADDRESS REDACTED | | | BSV 112.021021038006<br>CEL 2475.96032160669 | | |
| 3.1.065291 | BENJAMIN POWELL | ADDRESS REDACTED | | | BTC 0.000361240897502794<br>ETH 0.0013589267491647<br>MATIC 335.342708038047<br>USDC 267.196725308737<br>XLM 106.142286286744 | BTC 0.000000422854648446 | |
| 3.1.065292 | BENJAMIN POWELL | ADDRESS REDACTED | | | BTC 0.00122214434060076<br>PAXG 0.0626099635151545<br>SGB 1.14633741517388<br>XRP 7.66127804014038 | | |
| 3.1.065293 | BENJAMIN POWELL | ADDRESS REDACTED | | | ADA 0.9782324500979<br>BTC 0.000000086880331676<br>GUSD 1.94965009504501 | | |
| 3.1.065294 | BENJAMIN POZO | ADDRESS REDACTED | | | BTC 0.000010113689445488 | | |
| 3.1.065295 | BENJAMIN PRAWER | ADDRESS REDACTED | | | ADA 0.000000894116269032<br>BTC 0.0104788848170382<br>CEL 0.724923541284561<br>ETH 0.267760272869521 | | |
| 3.1.065296 | BENJAMIN PRESLER | ADDRESS REDACTED | | | USDT ERC20 1.51427775266166 | | |
| 3.1.065297 | BENJAMIN PREVAUD | ADDRESS REDACTED | | | BNB 0.00206831848297766<br>BTC 0.000021670157501681<br>USDC 0.00238377489448503 | | |
| 3.1.065298 | BENJAMIN PRICE | ADDRESS REDACTED | | | BTC 0.0287317097434427<br>CEL 1.11802553551915<br>USDC 0.031674321591063 | | |
| 3.1.065299 | BENJAMIN PRICE | ADDRESS REDACTED | | | BAT 37.1011488490699<br>BTC 0.00110012381076635<br>COMP 0.0236167631954655<br>MATIC 6.78200929648763 | | |
| 3.1.065300 | BENJAMIN PRICHARD | ADDRESS REDACTED | | | BNB 21.1521015852659<br>BTC 0.246637697289602<br>DOT 0.189513097719461<br>ETH 31.6781672527748<br>MATIC 3.47693175514448 | | |
| 3.1.065301 | BENJAMIN PRIDMORE | ADDRESS REDACTED | | | BTC 0.00323514339486566<br>CEL 162.838993919978 | | |
| 3.1.065302 | BENJAMIN PRIETO | ADDRESS REDACTED | | | ADA 8282.82659986688<br>BTC 1.10544588817227<br>CEL 204.428050115194<br>DOT 284.307206480907<br>EOS 853.1086<br>ETH 5.68188074630839<br>LTC 7.13306405921279<br>MATIC 4245.71915164038<br>SNX 339.86890727<br>USDC 1000<br>XLM 1.1377501<br>XRP 0.504907201464124<br>ZRX 0.91510271 | | |
| 3.1.065303 | BENJAMIN PROPST | ADDRESS REDACTED | | | BTC 0.0114350384026299 | | |
| 3.1.065304 | BENJAMIN PTAK | ADDRESS REDACTED | | | BTC 1.02422740857667<br>CEL 513.592821708244 | | |
| 3.1.065305 | BENJAMIN PUENTES | ADDRESS REDACTED | | | BTC 0.012125487064383 | | |
| 3.1.065306 | BENJAMIN PURSER | ADDRESS REDACTED | | | ETH 27.412438082178<br>USDC 33.6960781920995 | | |
| 3.1.065307 | BENJAMIN PURSER | ADDRESS REDACTED | | | BTC 0.000014778454089503<br>ETH 0.000307191734478963 | | |
| 3.1.065308 | BENJAMIN PUZA | ADDRESS REDACTED | | | BTC 0.000012992599399802<br>ETH 0.000056583464601508 | | |
| 3.1.065309 | BENJAMIN QUARCOO | ADDRESS REDACTED | | | BTC 0.00000000589454238<br>CEL 0.0562657142355759<br>USDC 0.578176485181868<br>XRP 0.477130022778817 | | |
| 3.1.065310 | BENJAMIN QUEEN | ADDRESS REDACTED | | | AAVE 0.00477843729981751<br>ADA 0.684610319438678<br>COMP 0.000914210498031461<br>DOT 0.0948836649120238<br>MATIC 1.9143320024584 | | AAVE 4.12793299080449<br>ADA 668.561963661762<br>COMP 2.04621055271345<br>DOT 42.509284518299<br>MATIC 1060.59077276437 |
| 3.1.065311 | BENJAMIN QUEK | ADDRESS REDACTED | | | BTC 0.0013367943482744<br>CEL 2.3189685182308<br>ETH 0.00434848122330892<br>USDC 6.80799592356666 | | |
| 3.1.065312 | BENJAMIN QUIJADA | ADDRESS REDACTED | | | ADA 785.125449440148<br>BCH 0.819385463017669<br>BTC 0.0329444743676278<br>DASH 0.0997402905507414<br>ETH 1.62300685406413<br>LTC 7.04726102966967<br>MATIC 826.681000995479<br>OMG 28.4952316128386<br>SNX 6.27812507316244 | | |
| 3.1.065313 | BENJAMIN QUINN | ADDRESS REDACTED | | | SGB 1118.83797530855<br>XRP 7318.75472186353 | | |
| 3.1.065314 | BENJAMIN QUINTART | ADDRESS REDACTED | | | AVAX 15.1616443967005<br>BTC 0.000000532961693416<br>ETH 0.000017462133869769<br>TUSD 0.302471814974648 | | |
| 3.1.065315 | BENJAMIN QUIRIN MEISSNER | ADDRESS REDACTED | | | BTC 0.492169497729035 | | |
| 3.1.065316 | BENJAMIN R GARDNER | ADDRESS REDACTED | | | ADA 724.403707449992<br>BTC 2.02112997435987<br>DOT 54.5280019892243<br>ETH 6.00717009775531<br>SOL 4.63144795899415 | BTC 0.0172105190692551 | |
| 3.1.065317 | BENJAMIN R SAWA | ADDRESS REDACTED | | | AAVE 0.742496641831106<br>BTC 0.000599907382786232<br>CEL 120.705251676775<br>ETH 14.3267591991509<br>UNI 78.7573387776046 | USDC 430.961927 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.065318 | BENJAMIN RADCLIFFE | ADDRESS REDACTED | | | GUSD 2044.23731323829 | | |
| 3.1.065319 | BENJAMIN RAJU | ADDRESS REDACTED | | | BTC 0.000011656341791929<br>CEL 1.09945500998105 | | |
| 3.1.065320 | BENJAMIN RAKOVSKY | ADDRESS REDACTED | | | BTC 0.0306179320100108 | | |
| 3.1.065321 | BENJAMIN RANCHES | ADDRESS REDACTED | | | BTC 0.000002254856081579<br>DOT 0.00176040127065606<br>ETH 0.00549404091998113<br>LINK 0.336018671671309<br>LTC 0.0799560983288168<br>SNX 0.166312590908963<br>UNI 0.480669529293592<br>USDC 3.29375183907449 | USDC 0.000000841358551068 | |
| 3.1.065322 | BENJAMIN RANDALL BERUBE | ADDRESS REDACTED | | | BTC 0.00129366729999473<br>ETH 2.56567528341196 | CEL 122.855479074901<br>ETH 0.000197620128094836 | |
| 3.1.065323 | BENJAMIN RAPHAEL HERKERT | ADDRESS REDACTED | | | BTC 0.000003731009349345 | | |
| 3.1.065324 | BENJAMIN RAQUIN | ADDRESS REDACTED | | | BTC 0.0115186350083783<br>DOT 31.8457982823784<br>LUNC 5.11995902883875 | | |
| 3.1.065325 | BENJAMIN RASCOE | ADDRESS REDACTED | | | CEL 1.07732956017932 | | |
| 3.1.065326 | BENJAMIN RASMUSSEN | ADDRESS REDACTED | | | BTC 0.00813745574345749<br>CEL 7.33091153398035 | | |
| 3.1.065327 | BENJAMIN RATNER | ADDRESS REDACTED | | | BTC 0.00110116354335757<br>ETH 4.100248885802 | | |
| 3.1.065328 | BENJAMIN RAUE | ADDRESS REDACTED | | | BTC 0.000131282809262131<br>USDC 37.7350292899466 | | |
| 3.1.065329 | BENJAMIN RAWLINS | ADDRESS REDACTED | | | USDT ERC20 3.60986273965005 | | |
| 3.1.065330 | BENJAMIN RAWSON | ADDRESS REDACTED | | | BTC 0.000000687086328217<br>CEL 1.14768750164771<br>ETH 0.0000909107021479339<br>USDC 2.9791074538145<br>XLM 0.246180804671129 | | |
| 3.1.065331 | BENJAMIN RAY | ADDRESS REDACTED | | | BTC 0.00458373119961511<br>CEL 1.09945500998105<br>GUSD 0.894466587444164<br>LTC 0.00247640958060413 | | |
| 3.1.065332 | BENJAMIN RAYMOND | ADDRESS REDACTED | | | BTC 0.00232515028931862<br>CEL 0.0193044318072651<br>USDT ERC20 0.0799030136317632 | | |
| 3.1.065333 | BENJAMIN RAZE | ADDRESS REDACTED | | | BTC 0.00547296<br>CEL 78.4063872253385<br>ETH 0.98878004<br>XLM 29.3588791 | | |
| 3.1.065334 | BENJAMIN READ | ADDRESS REDACTED | | | BTC 0.0481718639276376<br>ETH 3.04612194946442<br>LINK 56.7039686751305<br>MATIC 620.332599580888<br>OMG 11.224830415257<br>SNX 15.428196135624<br>XLM 1290.60618177434<br>XRP 752.264088417968 | | |
| 3.1.065335 | BENJAMIN REAGAN MINCY | ADDRESS REDACTED | | | BTC 0.000002051157584349<br>DOT 0.00300997981582125<br>ETH 0.000014508460970404<br>MATIC 0.0450909018512532<br>SNX 0.0872261611007926 | | |
| 3.1.065336 | BENJAMIN REDD | ADDRESS REDACTED | | | BTC 0.000011202149086144 | | |
| 3.1.065337 | BENJAMIN REDONDO | ADDRESS REDACTED | | | BTC 0.000014709538017864<br>CEL 8.22543243876376<br>LTC 0.000000005453602868<br>XRP 0.000000940826054336 | | |
| 3.1.065338 | BENJAMIN REED | ADDRESS REDACTED | | | MCDAI 0.104388006906722<br>USDC 0.0122232759467052 | | |
| 3.1.065339 | BENJAMIN REEVES | ADDRESS REDACTED | | | BTC 0.000005170987786399 | | |
| 3.1.065340 | BENJAMIN REEVES | ADDRESS REDACTED | | | BTC 0.000262260591609174<br>ETH 0.00173276099173661<br>USDC 9.87958047043961 | | |
| 3.1.065341 | BENJAMIN REGAN | ADDRESS REDACTED | | | BCH 0.0269342118337937<br>BTC 0.0219891013328281<br>ETH 0.324329560316307<br>GUSD 0.142452414532532<br>LTC 0.000062416679197531<br>USDC 164.827324433578<br>ZEC 0.502726183493324 | | |
| 3.1.065342 | BENJAMIN REGO | ADDRESS REDACTED | | | ADA 98.0926382155731<br>BTC 0.0471407263316445<br>ETH 1.40922089479116 | ETH 0.167243 | |
| 3.1.065343 | BENJAMIN REHKA | ADDRESS REDACTED | | | BAT 0.153004693491244<br>BTC 0.0111032132517504<br>LTC 1.03859629959632<br>MATIC 3.17007094454975 | | |
| 3.1.065344 | BENJAMIN REICH | ADDRESS REDACTED | | | CEL 0.0290314740263602 | | |
| 3.1.065345 | BENJAMIN REIERSON | ADDRESS REDACTED | | | BTC 0.000000671790506638<br>ETH 0.00142198960457524<br>USDC 89220.8794954707 | BTC 0.000488870500110253 | |
| 3.1.065346 | BENJAMIN REINHARD FISCHER | ADDRESS REDACTED | | | BTC 0.00189862344348858 | | |
| 3.1.065347 | BENJAMIN REISTER | ADDRESS REDACTED | | | ETH 0.000315115507863668<br>GUSD 8981.84713553389<br>MATIC 6385.21102986351<br>SNX 323.869928999775 | | |
| 3.1.065348 | BENJAMIN RELF | ADDRESS REDACTED | | | BTC 0.272322177893285 | | |
| 3.1.065349 | BENJAMIN RENARD | ADDRESS REDACTED | | | BTC 0.248934508862913<br>CEL 21.3611436823884 | | |
| 3.1.065350 | BENJAMIN RENDON LARA | ADDRESS REDACTED | | | BTC 0.013955277621242 | | |
| 3.1.065351 | BENJAMIN RÉRAT | ADDRESS REDACTED | | | BTC 0.000000813502173358<br>ETH 0.000214818302589202 | | |
| 3.1.065352 | BENJAMIN RESENER | ADDRESS REDACTED | | | BTC 0.00000001354176209 | | |
| 3.1.065353 | BENJAMIN REYDEL | ADDRESS REDACTED | | | BTC 0.000349887000178791<br>CEL 255.897826794903 | | |
| 3.1.065354 | BENJAMÍN REYES | ADDRESS REDACTED | | | BTC 0.000725445173984004<br>CEL 37.6734154904454<br>ETH 0.51 | | |
| 3.1.065355 | BENJAMIN REYNOLDS | ADDRESS REDACTED | | | USDC 8.23294502869717 | | |
| 3.1.065356 | BENJAMIN REYNOLDS | ADDRESS REDACTED | | | MATIC 0.0403659023302082 | | |
| 3.1.065357 | BENJAMIN REYNOLDS | ADDRESS REDACTED | | | BTC 0.00018584947288751<br>CEL 540.924482217747<br>DASH 0.00475653080758837<br>EOS 0.164636364085639<br>LTC 0.016382980490783<br>MATIC 48.2416012200245<br>SGB 251.775705132642<br>USDT ERC20 4.95739256481393<br>XLM 0.000000094138588471<br>XRP 0.000000210357658728<br>ZRX 0.381762380130666 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.065358 | BENJAMIN RICHARD INDER | ADDRESS REDACTED | | | ADA 641.207547<br>AVAX 15.14595062<br>BTC 0.0902017794015804<br>CEL 1161.26035446113<br>ETH 0.769801369023757<br>LINK 79.2537678<br>LUNC 13.000058<br>MANA 233.98350328<br>MATIC 756.34780346<br>SOL 54.152366955 | | |
| 3.1.065359 | BENJAMIN RICHARD PUZON II | ADDRESS REDACTED | | | BTC 0.00225597115690634<br>ETH 0.0273359716239207<br>GUSD 226.669687022738<br>LINK 23.2882631227625<br>SOL 30.0487609929443<br>USDC 470.82822232042 | BTC 4.2749470707724<br>ETH 25.0803453905502<br>GUSD 0.0014274445140217<br>USDC 0.000000834052806273 | |
| 3.1.065360 | BENJAMIN RICHARD SCHETTLER | ADDRESS REDACTED | | | ADA 0.537295500036963<br>AVAX 2.38826907482679<br>BTC 0.00350377271120727<br>LUNC 9.28247766637643<br>MATIC 1.15120622037394<br>SOL 8.47776044857168<br>USDC 0.0480682047643462<br>XRP 1335.211 | LUNC 2.1078 | |
| 3.1.065361 | BENJAMIN RICHARDSON | ADDRESS REDACTED | | | BTC 0.0412138978064208<br>ETH 0.0807487111606087<br>MATIC 104.251146756821<br>USDC 1.01245294887058 | | |
| 3.1.065362 | BENJAMIN RICKERS | ADDRESS REDACTED | | | USDC 10.6246839055818 | | |
| 3.1.065363 | BENJAMIN RICKLE | ADDRESS REDACTED | | | BTC 0.00217160708838651<br>CEL 1.13377221830975 | | |
| 3.1.065364 | BENJAMIN RIEDMÜLLER | ADDRESS REDACTED | | | ADA 0.864571797111355<br>BTC 0.00109130929373673<br>ETH 0.000027781710927621 | | |
| 3.1.065365 | BENJAMIN RIEKE | ADDRESS REDACTED | | | BTC 0.000784572949890252<br>DOT 0.0883742973775805<br>ETH 0.000002787882376505<br>UNI 10.1967698361341<br>USDC 0.461254928315933 | | |
| 3.1.065366 | BENJAMIN RINDGE | ADDRESS REDACTED | | | ADA 1842.14159513678<br>BTC 0.287796196992589<br>GUSD 0.549631775413207<br>USDC 0.360337748059269 | | BTC 0.007794611974 |
| 3.1.065367 | BENJAMIN RINNE | ADDRESS REDACTED | | | MATIC 2252.40195735194 | | |
| 3.1.065368 | BENJAMIN RIOS | ADDRESS REDACTED | | | BSV 0.00312301881315241<br>BTC 0.0231084222503807<br>ETH 0.0522290559045394<br>LTC 0.100991568811806 | | |
| 3.1.065369 | BENJAMIN RIOS | ADDRESS REDACTED | | | BTC 0.00795755945119997 | | |
| 3.1.065370 | BENJAMIN RIOUAL | ADDRESS REDACTED | | | BTC 0.0994108540627185<br>BUSD 70.72156706<br>CEL 448.407199498323<br>ETH 0.1070522<br>USDT ERC20 100 | | |
| 3.1.065371 | BENJAMIN RITCHIE | ADDRESS REDACTED | | | BTC 0.000000741535833383<br>CEL 1.08655079702398<br>DASH 0.00140449956566859<br>ETH 0.0111872615008819<br>OMG 52.2982129258669 | | |
| 3.1.065372 | BENJAMIN RITCHIE | ADDRESS REDACTED | | | BTC 0.0035347226602239<br>CEL 3.11836204146126<br>EOS 10.7779 | | |
| 3.1.065373 | BENJAMIN RIVERA | ADDRESS REDACTED | | | ETH 0.000003417593656634<br>SNX 5.15410967617058<br>XLM 0.142973703267729 | | |
| 3.1.065374 | BENJAMIN RIVERA TRENCHE | ADDRESS REDACTED | | | AVAX 10.2061141067269<br>BUSD 4.6200664403651<br>DOT 206.809654602955<br>ETH 3.95774008147629<br>MATIC 5637.6260879952<br>USDC 3.74375657748076 | | |
| 3.1.065375 | BENJAMIN ROACH | ADDRESS REDACTED | | | BTC 0.225525874386018 | | |
| 3.1.065376 | BENJAMIN ROBERGE | ADDRESS REDACTED | | | CEL 1.06905926209053 | | |
| 3.1.065377 | BENJAMIN ROBERT HAWK | ADDRESS REDACTED | | | BTC 0.00146940014303975<br>ETH 0.00149674717057697<br>USDC 407.308254977954 | | |
| 3.1.065378 | BENJAMIN ROBERTS | ADDRESS REDACTED | | | BTC 0.00372570483171025<br>CEL 2.90474182417347<br>ETH 0.063815801068396<br>SOL 112.358487515905 | | |
| 3.1.065379 | BENJAMIN ROBERTS | ADDRESS REDACTED | | | ADA 0.148662340032265<br>BTC 0.000000000766946442<br>CEL 24.7236439232943<br>DOT 0.00828097180758196<br>MATIC 0.0896688027035598<br>SNX 0.0184022607333824<br>XRP 0.0157306314380967 | | |
| 3.1.065380 | BENJAMIN ROBINOT | ADDRESS REDACTED | | | ETH 0.000262506897565276 | | |
| 3.1.065381 | BENJAMIN ROBINSON | ADDRESS REDACTED | | | BTC 0.000480958302327536<br>ETH 0.459790869464166<br>MCDAI 0.0396758746845139 | | |
| 3.1.065382 | BENJAMIN ROBINSON | ADDRESS REDACTED | | | BCH 0.01734154541024<br>BSV 0.068438170908934<br>BTC 0.000185319082964138<br>DASH 0.247221010912736<br>ETH 0.000041412271973528 | | BTC 0.000000004536063774 |
| 3.1.065383 | BENJAMIN ROBISON | ADDRESS REDACTED | | | ADA 2.86262100244608<br>BTC 0.000343248099279176<br>DOT 0.0249954536983749<br>ETH 0.000222969268407173<br>MATIC 1.78759129566442<br>SNX 0.158015601349247 | | |
| 3.1.065384 | BENJAMIN RODIER | ADDRESS REDACTED | | | CEL 0.803614872414137 | | |
| 3.1.065385 | BENJAMIN RODRIGUEZ | ADDRESS REDACTED | | | ADA 52.3103040817345<br>BTC 0.227455113281297<br>LINK 17.6165970881703<br>LTC 2.21451363635461<br>MATIC 57.9232995620222 | BTC 0.00298115<br>MATIC 3.39881665 | |
| 3.1.065386 | BENJAMIN ROGAHN | ADDRESS REDACTED | | | BTC 0.000052931377142654<br>ETH 0.000082677875696656<br>USDC 0.881765778680585 | | |
| 3.1.065387 | BENJAMIN ROHRER | ADDRESS REDACTED | | | ADA 2.77216857132857<br>BTC 0.000183685419283201<br>MCDAI 0.0315749530392653<br>USDT ERC20 4.10570477866374 | | |
| 3.1.065388 | BENJAMIN ROLAND MÜHLÖDER | ADDRESS REDACTED | | | BTC 0.00307414823001084 | | |
| 3.1.065389 | BENJAMIN ROPER | ADDRESS REDACTED | | | BTC 0.000430947312927394 | | |
| 3.1.065390 | BENJAMIN RORVICK | ADDRESS REDACTED | | | BTC 0.0652880948346407<br>USDC 0.000073643911142051 | BTC 0.00371677553888063<br>USDC 21.7187870713667 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.065391 | BENJAMIN ROSATO | ADDRESS REDACTED | | | ADA 0.00945408817017868<br>BTC 0.000000924064710499<br>USDC 0.96121776888132<br>XLM 0.00588383691761509 | | |
| 3.1.065392 | BENJAMIN ROSCILLO | ADDRESS REDACTED | | | ADA 4549.63133152427<br>BTC 0.000951193031402818<br>ETH 3.57176375542085<br>MATIC 586.787189723123<br>SOL 46.5643989422974 | | |
| 3.1.065393 | BENJAMIN ROSE | ADDRESS REDACTED | | | BTC 0.00117764861996694<br>ETH 1.05102372263178 | | |
| 3.1.065394 | BENJAMIN ROSS CURTIS | ADDRESS REDACTED | | | ADA 1018.34654638878<br>BTC 0.00117295402787313 | | |
| 3.1.065395 | BENJAMIN ROSS SCHROEDER | ADDRESS REDACTED | | | DOT 0.000118546360140304<br>ETH 0.000002574543278452<br>MATIC 2.30431553218095 | BTC 0.379252747393244<br>DOT 0.000798081007700916<br>ETH 0.000001784726325267<br>MATIC 0.829236325541288 | |
| 3.1.065396 | BENJAMIN ROSSI | ADDRESS REDACTED | | | BTC 0.0843421654565227<br>CEL 14.624843864803<br>MATIC 717.331423210836<br>XLM 53.7693285281512<br>XRP 523.439261109746 | | |
| 3.1.065397 | BENJAMIN ROTTLER | ADDRESS REDACTED | | | BTC 0.00039683967589952<br>ETH 0.0033252539519225 | BTC 0.000000000716567711 | |
| 3.1.065398 | BENJAMIN ROUKINE | ADDRESS REDACTED | | | BTC 0.000824159169936703<br>CEL 0.727014791096248 | | |
| 3.1.065399 | BENJAMIN ROUS | ADDRESS REDACTED | | | ADA 102.961190260896<br>BTC 0.00115898352645213<br>DOT 5.29206904386081<br>ETH 1.06840046239752 | | |
| 3.1.065400 | BENJAMIN ROUSSILLON | ADDRESS REDACTED | | | BTC 0.000000750752070166<br>CEL 1277.5699836731<br>ETH 0.000003603555972235<br>USDC 0.00613927218046119 | | |
| 3.1.065401 | BENJAMIN ROUX | ADDRESS REDACTED | | | BTC 0.0171342537978304<br>ETH 0.212147761370434 | | |
| 3.1.065402 | BENJAMIN ROVERO | ADDRESS REDACTED | | | BTC 0.0296081334400835 | | |
| 3.1.065403 | BENJAMIN ROWE | ADDRESS REDACTED | | | BTC 0.00119948067731433<br>ETH 0.00122934969136053 | | |
| 3.1.065404 | BENJAMIN ROWELL | ADDRESS REDACTED | | | ADA 2.47935877296803<br>BTC 0.000960307526244671 | | |
| 3.1.065405 | BENJAMIN ROZEMA | ADDRESS REDACTED | | | BTC 0.000850069104609331<br>ETH 0.00189363056036514 | | |
| 3.1.065406 | BENJAMIN ROZILIO | ADDRESS REDACTED | | | BTC 0.244888318233193<br>ETH 1.41950929251413 | | |
| 3.1.065407 | BENJAMIN ROZMAN | ADDRESS REDACTED | | | BTC 0.00005225296763621<br>CEL 0.0114861152448964<br>ETH 0.000013970016197564 | | |
| 3.1.065408 | BENJAMIN RUANE | ADDRESS REDACTED | | | BTC 0.000329210574917391<br>CEL 30.9361637462264<br>ETH 3.47228668488963<br>USDC 21.764 | | |
| 3.1.065409 | BENJAMIN RUBINSTEIN | ADDRESS REDACTED | | | XLM 712.252230895728 | | |
| 3.1.065410 | BENJAMIN RUCK | ADDRESS REDACTED | | | BTC 1.03425227223634 | | |
| 3.1.065411 | BENJAMIN RUCKMAN | ADDRESS REDACTED | | | BTC 0.000009527511234737 | | |
| 3.1.065412 | BENJAMIN RUSO | ADDRESS REDACTED | | | AVAX 0.000030402437127698<br>BTC 0.000000009244446971<br>CEL 2.83489797106263<br>ETH 0.00000006750169589<br>MATIC 0.00825847309189035<br>SOL 10.6755739425752<br>USDC 0.152156141884699 | | |
| 3.1.065413 | BENJAMIN RYALLS | ADDRESS REDACTED | | | USDT ERC20 0.918381272816725<br>XLM 1.67360468570599<br>XRP 1.08274579621654 | | |
| 3.1.065414 | BENJAMIN RYAN | ADDRESS REDACTED | | | BTC 0.000019733731740214<br>CEL 7.816463202813<br>DOT 11.0303117438423<br>ETH 0.0829965416709598<br>MATIC 0.678541879503845 | | |
| 3.1.065415 | BENJAMIN RYSNIK-STECK | ADDRESS REDACTED | | | BTC 0.0087496270459962<br>DOT 4.3290547568226<br>ETH 0.0491642249362662 | | |
| 3.1.065416 | BENJAMIN S CHMIEL | ADDRESS REDACTED | | | LTC 0.00589839766518455 | | |
| 3.1.065417 | BENJAMIN S KUO | ADDRESS REDACTED | | | ETH 0.00152490384240577 | | |
| 3.1.065418 | BENJAMIN SAESEE | ADDRESS REDACTED | | | BTC 0.414903019996359<br>ETH 2.0804991949034<br>MCDAI 31.8400661697818<br>SGB 39.0300835648525<br>USDC 17.3200172512743<br>XRP 10198.0501077161 | BTC 0.04961701 | |
| 3.1.065419 | BENJAMIN SAFARIC | ADDRESS REDACTED | | | BTC 0.893422994658482<br>CEL 165.835765891818 | | |
| 3.1.065420 | BENJAMIN SAISAW | ADDRESS REDACTED | | | ADA 102.358901668541<br>BTC 0.664604098028627<br>ETH 2.0836225921541<br>MATIC 507.497864476763<br>USDC 449.815732154317 | | |
| 3.1.065421 | BENJAMIN SAJAN | ADDRESS REDACTED | | | ETH 0.0507661987676668 | | |
| 3.1.065422 | BENJAMIN SALAJAN | ADDRESS REDACTED | | | BTC 0.454714071538782<br>CEL 1421.69180089074<br>ETH 3.0694273532696<br>SNX 190.194740248896<br>SOL 25.1527454785981 | | |
| 3.1.065423 | BENJAMIN SALAZAR | ADDRESS REDACTED | | | BTC 0.00267267446178127 | | |
| 3.1.065424 | BENJAMIN SALLAN JR TAN | ADDRESS REDACTED | | | BTC 0.000016242327888196<br>CEL 0.794351450723613<br>ETH 0.000748863733334259 | | |
| 3.1.065425 | BENJAMIN SALTMIRAS | ADDRESS REDACTED | | | BTC 0.0113039195129224 | | |
| 3.1.065426 | BENJAMIN SALTO TANADA | ADDRESS REDACTED | | | BTC 0.000276<br>CEL 0.170112595033945 | | |
| 3.1.065427 | BENJAMIN SALVETTE | ADDRESS REDACTED | | | AAVE 0.000012711507801587<br>AVAX 0.000000042363899142<br>BTC 0.000000886611353294<br>COMP 0.000023085590482924<br>DOT 0.000000273504873068<br>ETH 0.000001016078009459<br>LINK 0.000067070641315741<br>LUNC 0.000172553848833481<br>MATIC 0.000008780993852936<br>USDC 0.00234691813475391<br>XLM 0.00694670183091809 | AVAX 0.0000082061386O8022<br>BTC 0.000000671437654853<br>DOT 0.0003398469304415<br>LUNC 0.00000018731657827<br>MATIC 0.0135186884625917 | |
| 3.1.065428 | BENJAMIN SAMPSON | ADDRESS REDACTED | | | MATIC 0.00223532546577145 | | |
| 3.1.065429 | BENJAMIN SAMUEL MANN | ADDRESS REDACTED | | | BTC 0.000000591677795846 | | |
| 3.1.065430 | BENJAMIN SAMUEL SHARPE | ADDRESS REDACTED | | | BTC 0.00000026785527307<br>ETH 0.000007619822650792<br>USDC 15.2498746654883 | | BTC 0.000000000495963734<br>USDC 0.000000761192275564 |
| 3.1.065431 | BENJAMIN SAMUEL SMYE | ADDRESS REDACTED | | | BTC 0.000004480232796569 | | |
| 3.1.065432 | BENJAMIN SAMUEL STETTER | ADDRESS REDACTED | | | BTC 0.000003722075653 24 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.065433 | BENJAMIN SAN SOUCIE | ADDRESS REDACTED | | | BTC 0.326034495922095<br>CEL 8.35928842375679<br>EOS 67.3411941138265<br>ETH 13.3781004029838<br>MATIC 5133.35980249594 | CEL 0.000037840138879135 | |
| 3.1.065434 | BENJAMIN SANCHEZ | ADDRESS REDACTED | | | ADA 93.2900949913449<br>AVAX 0.276268931920996<br>BTC 0.00588089733728673<br>DOGE 317.169899818973<br>DOT 2.27143072913213<br>ETC 0.170473597729781<br>ETH 0.156712926030428<br>MATIC 6.78827156670138<br>SNX 3.67907712543639<br>SOL 0.373781090565072<br>XLM 74.8312316327259 | | |
| 3.1.065435 | BENJAMIN SANDHOLT | ADDRESS REDACTED | | | BTC 0.00168144972981793 | | |
| 3.1.065436 | BENJAMIN SANDLER | ADDRESS REDACTED | | | BTC 0.00592032654631099<br>ETH 0.0817543103824243<br>LINK 2.69174014668231<br>XLM 99.7292759323149 | | |
| 3.1.065437 | BENJAMIN SANDLER | ADDRESS REDACTED | | | BTC 0.000000001677528652<br>ETH 71.9927043706185<br>USDC 0.060576213049915 | BTC 0.000001445369437253<br>USDC 0.0487593509157409 | |
| 3.1.065438 | BENJAMIN SANDLIN | ADDRESS REDACTED | | | ADA 3153.06900625208<br>BTC 0.0216736757162257<br>ETH 0.000060384866211934<br>MATIC 13.9498152880165<br>USDC 1.21834762956102 | | |
| 3.1.065439 | BENJAMIN SANDRO NORBERT DANTONELLO | ADDRESS REDACTED | | | BTC 0.195614793790846 | | |
| 3.1.065440 | BENJAMIN SANFORD | ADDRESS REDACTED | | | ADA 721.047792016555<br>BNB 1.3765458964015<br>BTC 0.253939825971904<br>CEL 0.505987728831322<br>DOT 26.5426177196616<br>ETH 2.01411378142824<br>MATIC 0.00139834589321248<br>USDC 0.000810308952328989<br>XRP 1371.22009186926 | | |
| 3.1.065441 | BENJAMIN SANTIAGO | ADDRESS REDACTED | | | ADA 0.23350228359184<br>BCH 0.342793301423314<br>BNB 0.05<br>BTC 0.0366967924558135<br>ETH 0.134711820687653<br>SOL 0.00385303802621369 | SOL 0.000000000533543365 | |
| 3.1.065442 | BENJAMIN SANTIAGO RAMOS | ADDRESS REDACTED | | | ADA 103.858770940953<br>BCH 0.300125609330381<br>BNB 1.42788701628187<br>BTC 0.0243253648709049<br>DOT 4.46944750898797<br>ETH 0.0257472688952969 | | |
| 3.1.065443 | BENJAMIN SARGENT | ADDRESS REDACTED | | | BTC 0.0130673374564268 | | |
| 3.1.065444 | BENJAMIN SARGOOD | ADDRESS REDACTED | | | BTC 0.00629694661028568<br>ETH 0.070128825076735<br>USDC 1086.73276640851 | | |
| 3.1.065445 | BENJAMIN SARNOVSKIY | ADDRESS REDACTED | | | BTC 0.000907587435930862<br>ETH 0.000136516474859369 | | |
| 3.1.065446 | BENJAMIN SASSER | ADDRESS REDACTED | | | BTC 0.000222388186019569<br>CEL 0.20070850935975<br>ETH 0.0114097280595592 | BTC 0.0031450418462578<br>CEL 203.274426672382 | |
| 3.1.065447 | BENJAMIN SASSON | ADDRESS REDACTED | | | BTC 0.124447436917073<br>ETH 1.71488054476269<br>USDT ERC20 422.674111062514 | | |
| 3.1.065448 | BENJAMIN SAULSBERRY | ADDRESS REDACTED | | | CEL 1.07981258774176 | | |
| 3.1.065449 | BENJAMIN SAULSBERRY | ADDRESS REDACTED | | | CEL 1.12755249847042<br>SGB 0.562463868565258<br>XRP 0.000000882798540914 | | |
| 3.1.065450 | BENJAMIN SAWATSKY | ADDRESS REDACTED | | | BTC 0.00781998983084831<br>ETH 0.00907290300070755 | | |
| 3.1.065451 | BENJAMIN SAYERS | ADDRESS REDACTED | | | BTC 0.000000903094026717<br>CEL 1.2449111363422<br>ETH 0.00338301763871434<br>LTC 0.0188122908097746<br>SGB 0.289224562517466<br>USDC 0.340910193827755<br>XLM 4.10232131113814<br>XRP 1.91412682010236<br>ZRX 0.553821977913049 | | |
| 3.1.065452 | BENJAMIN SCHAAL | ADDRESS REDACTED | | | BTC 0.000366403442114466 | | |
| 3.1.065453 | BENJAMIN SCHÄFER | ADDRESS REDACTED | | | BAT 0.00103792484746626<br>BCH 0.000018114636505486<br>BTC 0.000000385977670984<br>CEL 0.162668271344185<br>COMP 0.000012897094353135<br>DASH 0.000095503443280755<br>EOS 0.001099669862705<br>ETH 0.00000673923260815<br>LTC 0.000334554465930799<br>MATIC 0.00152022246108644<br>OMG 0.00119242014972651<br>PAX 0.270892839069434<br>SGB 70.3486639855986<br>SNX 0.106380218442979<br>TUSD 0.0875664053830741<br>USDC 0.0707432237300037<br>USDT ERC20 0.00911481034821911<br>XLM 0.175604001421055<br>XRP 0.00643587250621477<br>ZEC 0.000035168242527121<br>ZRX 0.0795649960512521 | | |
| 3.1.065454 | BENJAMIN SCHATZ | ADDRESS REDACTED | | | BTC 0.010511231075218 | | |
| 3.1.065455 | BENJAMIN SCHAYE | ADDRESS REDACTED | | | BTC 0.000214413406439536<br>BUSD 4.4989791733546<br>ETH 0.00202137627478418<br>LTC 0.00699809687159537 | BTC 0.000000000048148745 | |
| 3.1.065456 | BENJAMIN SCHEMER | ADDRESS REDACTED | | | BTC 0.00000000164031621<br>CEL 0.00128102479144853 | | |
| 3.1.065457 | BENJAMIN SCHEMER | ADDRESS REDACTED | | | BTC 0.000000008860340666<br>CEL 0.605702508668952 | | |
| 3.1.065458 | BENJAMIN SCHEMER | ADDRESS REDACTED | | | BTC 0.00000000642980755<br>CEL 2119.05663488<br>MCDAI 60.7219620068324 | | |
| 3.1.065459 | BENJAMIN SCHMIDHAUSER | ADDRESS REDACTED | | | BTC 0.0608827984922551<br>CEL 0.725190205101804<br>ETH 0.354341275222229<br>USDC 1009.09176485812 | | |
| 3.1.065460 | BENJAMIN SCHMIDT | ADDRESS REDACTED | | | BTC 0.000661579562562401<br>CEL 103.284359240025 | | |
| 3.1.065461 | BENJAMIN SCHNAPP | ADDRESS REDACTED | | | USDC 0.210188820065535 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.065462 | BENJAMIN SCHOLES | ADDRESS REDACTED | | | BTC 0.00361587591211703<br>ETH 0.000462413518605318<br>MATIC 0.194837682082983<br>USDC 216.341376553763<br>USDT ERC20 2.9684767984378 | | |
| 3.1.065463 | BENJAMIN SCHOLOM | ADDRESS REDACTED | | | CEL 1.0736438967541 | | |
| 3.1.065464 | BENJAMIN SCHOON | ADDRESS REDACTED | | | ADA 0.843030445690325<br>AVAX 9.97839090269351<br>BTC 0.00240991035491232<br>ETH 2.91258561037512<br>MATIC 462.749563873451<br>MCDAI 4.24156380947221<br>USDC 24.2819166858382 | ETH 0.0919980356076979<br>USDC 0.000000697287924437 | |
| 3.1.065465 | BENJAMIN SCHRAM | ADDRESS REDACTED | | | BTC 0.000007733227406539<br>ETH 0.000016093899936225<br>LINK 0.00993831983173955<br>MCDAI 0.000795320857175503<br>UNI 0.0013341240352595<br>USDC 0.108122256663082<br>XLM 0.0629817882930256<br>XRP 0.510266700967007 | | BTC 0.000000004869944696 |
| 3.1.065466 | BENJAMIN SCHRECK | ADDRESS REDACTED | | | BTC 0.00296396127572073 | | |
| 3.1.065467 | BENJAMIN SCHRIEL | ADDRESS REDACTED | | | BTC 0.00127609958076144<br>CEL 94.5436985962514 | | |
| 3.1.065468 | BENJAMIN SCHUBERT | ADDRESS REDACTED | | | CEL 339.447298422017<br>XRP 0.000000907942023088 | | |
| 3.1.065469 | BENJAMIN SCHUETZ | ADDRESS REDACTED | | | BTC 0.133418220530849<br>ETH 1.32008120415017<br>USDC 5273.85432222587 | | |
| 3.1.065470 | BENJAMIN SCHULDENFREI | ADDRESS REDACTED | | | CEL 0.685457569137418 | | |
| 3.1.065471 | BENJAMIN SCHWARTZ | ADDRESS REDACTED | | | CEL 1.06772806570566 | | |
| 3.1.065472 | BENJAMIN SCHWARTZ | ADDRESS REDACTED | | | BAT 73.5877775966917<br>BTC 1.05817335440834<br>EOS 19.7844020810137<br>ETH 0.00657688865857534<br>MANA 146.584618594073<br>OMG 14.2790192272225<br>XLM 195.289926197501 | | |
| 3.1.065473 | BENJAMIN SCHWARTZ | ADDRESS REDACTED | | | BTC 0.184078673632612<br>ETH 0.195641703522642<br>USDC 0.411927421267712 | | |
| 3.1.065474 | BENJAMIN SCOTT DWORKIN | ADDRESS REDACTED | | | ADA 0.00103095341332763<br>AVAX 0.000236051598520822<br>BTC 0.0360090956415191<br>DOT 100.420797692153<br>ETH 0.000814625973420444<br>LINK 116.550202898234<br>MATIC 1.27136481824256<br>USDC 12.0507161917 47 | | |
| 3.1.065475 | BENJAMIN SCOTT FLETCHER | ADDRESS REDACTED | | | ETH 1.73305073073874 | ETH 0.0231343493261417<br>USDC 5177.025 | |
| 3.1.065476 | BENJAMIN SCOTT HALE | ADDRESS REDACTED | | | ADA 650.524417385639<br>BTC 0.0103003717139194<br>CEL 9662.01466278622<br>COMP 0.0239073216274316<br>DOT 67.233212207779<br>EOS 14.399062144993<br>ETH 2.90521033040837<br>MATIC 2462.9216633449<br>SNX 879.260697492095<br>SOL 11.5542612940333<br>USDC 1041.71545674259<br>XLM 4210.18722821237 | CEL 45.7199130513099 | |
| 3.1.065477 | BENJAMIN SCOTT VANDORN | ADDRESS REDACTED | | | 1INCH 13695.3859180355<br>AAVE 0.000050613604396014<br>BTC 0.255417172084042<br>CEL 24945.3541786973<br>ETH 15.7608492545173<br>LINK 0.000277299968465411<br>LTC 0.000032480689402095<br>SNX 6073.87848573689<br>XRP 1.82992090716737 | BTC 0.300702956400861<br>ETH 20.5840545787238 | |
| 3.1.065478 | BENJAMIN SEE THOR YAN KEAT | ADDRESS REDACTED | | | BTC 0.000001938268403946<br>MCDAI 0.0391027239507004 | | |
| 3.1.065479 | BENJAMIN SEGHERS | ADDRESS REDACTED | | | BTC 0.0042072337954649<br>MCDAI 42.3978452841409<br>USDC 5469.80789425276 | | |
| 3.1.065480 | BENJAMIN SEGUEL | ADDRESS REDACTED | | | BTC 0.000998408863615973<br>ETH 0.25713957223429 | | |
| 3.1.065481 | BENJAMIN SEKABUUZA | ADDRESS REDACTED | | | CEL 0.00785524730498886<br>USDC 0.00170391837604842 | | |
| 3.1.065482 | BENJAMIN SEKEL | ADDRESS REDACTED | | | BTC 0.000003087201714978<br>CEL 1.62842307309934<br>USDC 0.0947000386543989<br>USDT ERC20 0.234433060769397 | | |
| 3.1.065483 | BENJAMIN SENFTEN | ADDRESS REDACTED | | | BTC 0.000054640525522847<br>DOT 0.026867074725508<br>LINK 0.0167728667358091<br>USDC 4.75864403588885 | | |
| 3.1.065484 | BENJAMIN SEPULVEDA | ADDRESS REDACTED | | | BNB 0.000043005752327808<br>BTC 0.000013800065273311<br>ETH 0.000001473615350 96 | | |
| 3.1.065485 | BENJAMIN SERGE GILBERT GILLON | ADDRESS REDACTED | | | CEL 14.5316737615433 | | |
| 3.1.065486 | BENJAMIN SERRA | ADDRESS REDACTED | | | BTC 0.000000899932676268<br>ETH 0.000368001651751304<br>MCDAI 0.0180153243471324<br>USDC 0.0207603097253124 | BTC 0.000000151522615891<br>ETH 0.000000821724792322<br>MCDAI 31.6392176974341<br>USDC 23.866173570964 | |
| 3.1.065487 | BENJAMIN SERRA | ADDRESS REDACTED | | | BTC 0.000000007649782325<br>CEL 0.0967349814129634 | | |
| 3.1.065488 | BENJAMIN SETH BAILEY | ADDRESS REDACTED | | | ADA 0.000102675388774573<br>BTC 0.000003357762060879 99<br>GUSD 10922.9622539348 | ADA 0.106393024230655 | |
| 3.1.065489 | BENJAMIN SEURAT | ADDRESS REDACTED | | | CEL 10.1018168664306 | | |
| 3.1.065490 | BENJAMIN SEVIN | ADDRESS REDACTED | | | CEL 1.14154594015482<br>DASH 121.836306733308<br>KNC 0.00027183105362513<br>LTC 0.000000009475487079<br>USDC 0.985743094557943 | | |
| 3.1.065491 | BENJAMIN SEXTON | ADDRESS REDACTED | | | BTC 0.000391286028340733<br>DOT 0.046300635588865<br>ETH 0.00652768919481455<br>LINK 0.13950462099777<br>LTC 1.81959604770803<br>MANA 0.0952051258354726<br>MATIC 3.2926440170156<br>USDC 4.20748976719076 | | |
| 3.1.065492 | BENJAMIN SHAFFNER | ADDRESS REDACTED | | | CEL 0.0194195882030482 | | |
| 3.1.065493 | BENJAMIN SHARPLES | ADDRESS REDACTED | | | MATIC 0.00346242387538001<br>SNX 0.000797587915626151 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.065494 | BENJAMIN SHARROCK | ADDRESS REDACTED | | | BTC 0.000742845945274046<br>XRP 475.714721989969 | | |
| 3.1.065495 | BENJAMIN SHATS | ADDRESS REDACTED | | | BNB 0.160953994822227<br>BTC 0.0331815244809957<br>CEL 0.580696780441647<br>USDC 438.759453546543 | | |
| 3.1.065496 | BENJAMIN SHAUB | ADDRESS REDACTED | | | BCH 0.000014947230416842 | | |
| 3.1.065497 | BENJAMIN SHAW | ADDRESS REDACTED | | | BTC 0.00939314276432656 | | |
| 3.1.065498 | BENJAMIN SHAWN HICKEY | ADDRESS REDACTED | | | | BTC 0.01549597 | |
| 3.1.065499 | BENJAMIN SHEEHY | ADDRESS REDACTED | | | BTC 0.000018968037182568<br>DOT 0.0150742291362493<br>ETH 0.000357673748489486<br>MATIC 0.417733149463964 | | |
| 3.1.065500 | BENJAMIN SHEPARD | ADDRESS REDACTED | | | BTC 0.000015221605964499<br>LINK 2048.16071624314<br>MATIC 83169.2238387668 | LINK 0.000000368428864965 | |
| 3.1.065501 | BENJAMIN SHEPHEARD | ADDRESS REDACTED | | | ADA 8.23064805900607<br>BTC 0.0056079371808673<br>DOT 0.397876047793846<br>ETH 0.00301696351461339<br>LINK 0.415688298061496<br>LTC 0.0743325396795947<br>MATIC 4.72296417212584<br>UNI 0.603560354924762<br>USDC 10.3091857035521 | | |
| 3.1.065502 | BENJAMIN SHEPPARD | ADDRESS REDACTED | | | BCH 0.000388789894883449<br>BTC 0.00149265708476677 | | |
| 3.1.065503 | BENJAMIN SHEU PERNG CHUA | ADDRESS REDACTED | | | BTC 0.0163097026917131<br>CEL 20.2077766893414<br>DOT 7.8791<br>USDC 0.000000542639490929<br>USDT ERC20 0.319417660093429 | | |
| 3.1.065504 | BENJAMIN SHORT | ADDRESS REDACTED | | | CEL 0.111378074648242 | | |
| 3.1.065505 | BENJAMIN SHUMBUSHO | ADDRESS REDACTED | | | BTC 0.00104223513665638<br>CEL 51.4171991549545<br>ETH 1.00012551765239 | | |
| 3.1.065506 | BENJAMIN SIDWELL | ADDRESS REDACTED | | | BTC 0.000000767871116055<br>CEL 1.14823159866117<br>SGB 0.198082577259061<br>SNX 0.000325224516193l6<br>UMA 0.0941985902773948<br>UNI 0.000244485743036385<br>XLM 0.000804330004704965<br>XRP 1.29573524462533 | | |
| 3.1.065507 | BENJAMIN SIEGEL | ADDRESS REDACTED | | | USDC 0.523231842921823 | | |
| 3.1.065508 | BENJAMIN SIEGFRIED MOHR | ADDRESS REDACTED | | | BTC 0.0116676237591592 | | |
| 3.1.065509 | BENJAMIN SIERRA | ADDRESS REDACTED | | | ADA 1.85210476070825<br>BTC 0.0231063945372497<br>DOT 0.0321841552554034<br>SNX 0.116928712715103<br>USDC 0.376747899609527 | | |
| 3.1.065510 | BENJAMIN SIGMUND | ADDRESS REDACTED | | | ADA 4291.84160207836<br>BCH 0.000081049545714802<br>BTC 0.000878565320514015<br>DOT 37.1143684521627<br>ETH 2.12571927723368<br>XRP 798.651949 | | |
| 3.1.065511 | BENJAMIN SILTON | ADDRESS REDACTED | | | BTC 0.00382324459296024<br>DOT 5.85202685857759<br>ETH 0.0754010755598712<br>MATIC 23.5459980711608 | | |
| 3.1.065512 | BENJAMIN SIM | ADDRESS REDACTED | | | BTC 0.000107887653241901 | | |
| 3.1.065513 | BENJAMIN SIM | ADDRESS REDACTED | | | BTC 0.011999984395723<br>CEL 11.0161380783362<br>USDT ERC20 250 | | |
| 3.1.065514 | BENJAMIN SIMMONS | ADDRESS REDACTED | | | BAT 0.117156412210687<br>BTC 0.000010159725692354<br>DOT 0.0196266599445926<br>EOS 15.7173772436785<br>LINK 2.98949074940123<br>MANA 0.0284373729148338<br>MATIC 0.586651010891074<br>UNI 1.51866202277917<br>USDT ERC20 103.406819510436 | | |
| 3.1.065515 | BENJAMIN SIMMONS | ADDRESS REDACTED | | | BTC 0.00111281680973076<br>CEL 0.876787978086601 | | |
| 3.1.065516 | BENJAMIN SIMON | ADDRESS REDACTED | | | BTC 0.00180562995594968<br>ETH 0.159806121801003<br>MCDAI 42.4756290229027 | | |
| 3.1.065517 | BENJAMIN SIMON | ADDRESS REDACTED | | | BTC 0.000000834444851846<br>USDT ERC20 0.209541239006476 | | |
| 3.1.065518 | BENJAMIN SIMPSON | ADDRESS REDACTED | | | BTC 0.101144294931836<br>USDC 24.112205701461 | | |
| 3.1.065519 | BENJAMIN SIMS | ADDRESS REDACTED | | | ADA 921.287135193146<br>AVAX 19.1134397875463<br>BTC 0.30088432922793<br>CEL 62.2011232097396<br>ETH 4.43080898761121<br>LINK 5.23095526198737<br>SGB 23.7266109052609<br>XLM 1445.68018527175<br>XRP 271.197544163601<br>ZRX 49.7640545842956 | | |
| 3.1.065520 | BENJAMIN SIRKIN | ADDRESS REDACTED | | | BTC 0.0360402532286578<br>ETH 0.0398129469202442 | | |
| 3.1.065521 | BENJAMIN SKEEN | ADDRESS REDACTED | | | BTC 0.0356697193254204<br>LINK 113.641313592126 | | |
| 3.1.065522 | BENJAMIN SKOGBAKKEN | ADDRESS REDACTED | | | ADA 0.500688602923199<br>BNB 0.000004141358880779<br>BTC 0.000040727070708998<br>CEL 0.00589857220353012<br>DOT 0.0229625327802974<br>EOS 0.001<br>LINK 0.00944754371361<br>MATIC 0.00773337829178945<br>UST 2.00194181884708<br>XLM 0.707315515834027<br>XRP 0.0368380428373009 | | |
| 3.1.065523 | BENJAMIN SKOVGAARD | ADDRESS REDACTED | | | ADA 228.945578509684<br>BTC 0.000000008996431875<br>CEL 1010.52306613758<br>DOT 8.48751415<br>ETH 4.67919194131099<br>MATIC 1025.40855929<br>MCDAI 30 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.065524 | BENJAMIN SLACK | ADDRESS REDACTED | | | AVAX 14.0077811669873<br>BTC 0.0165224585071334<br>ETH 2.31931358810122<br>MATIC 980.118043313471<br>USDC 5619.03915090994<br>ZEC 0.000000038831746338 | | ETH 0.000000020817432007<br>ZEC 0.000320867000799297 |
| 3.1.065525 | BENJAMIN SLADE | ADDRESS REDACTED | | | BTC 0.00114059826574963<br>CEL 654.784922974246<br>ETH 15.4952360220503 | | |
| 3.1.065526 | BENJAMIN SLIPEK | ADDRESS REDACTED | | | BTC 2.01583568588345<br>ETH 10.1304312175566<br>MATIC 2587.9626761484<br>UNI 0.0291950952344306<br>USDC 106667.206145129 | | |
| 3.1.065527 | BENJAMIN SMART | ADDRESS REDACTED | | | ADA 276.700434573919<br>BTC 0.00840918782323822<br>ETH 0.0398814900794359 | | |
| 3.1.065528 | BENJAMIN SMITH | ADDRESS REDACTED | | | ETH 0.129995081904541 | | |
| 3.1.065529 | BENJAMIN SMITH | ADDRESS REDACTED | | | AAVE 0.000007687032734913<br>BTC 0.00000643581558481399<br>ETH 0.000012178611288788<br>MATIC 0.0314795030117123<br>SNX 0.00041956050307901<br>UNI 0.000036804429481519<br>USDC 0.026605887812195 | | |
| 3.1.065530 | BENJAMIN SMITH | ADDRESS REDACTED | | | ETH 0.000223491504864962 | | |
| 3.1.065531 | BENJAMIN SMITH | ADDRESS REDACTED | | | CEL 1.09216646498582 | | |
| 3.1.065532 | BENJAMIN SMITH | ADDRESS REDACTED | | | BCH 0.000000001849805162<br>BTC 0.000000008883566134<br>CEL 0.554363981465953<br>XLM 0.00000004537037037 | | |
| 3.1.065533 | BENJAMIN SMITH | ADDRESS REDACTED | | | BTC 0.000000531879004016 | | |
| 3.1.065534 | BENJAMIN SMITH | ADDRESS REDACTED | | | ADA 205.421962532212<br>BTC 0.000910244098279736<br>CEL 0.0564235068205479 | | |
| 3.1.065535 | BENJAMIN SMITH | ADDRESS REDACTED | | | ETH 0.00471624623578225 | | |
| 3.1.065536 | BENJAMIN SMITH | ADDRESS REDACTED | | | BTC 0.00113809083929606<br>CEL 1.00686068734629 | | |
| 3.1.065537 | BENJAMIN SMITH | ADDRESS REDACTED | | | BTC 0.0311599036849281<br>ETH 0.663132675276941<br>LTC 3.10539383192896 | | |
| 3.1.065538 | BENJAMIN SMITH | ADDRESS REDACTED | | | BTC 0.000029414796200815<br>CEL 1.09086379022809<br>LTC 0.00335446371603108 | | |
| 3.1.065539 | BENJAMIN SMITH | ADDRESS REDACTED | | | BTC 0.000024992406462236 | | |
| 3.1.065540 | BENJAMIN SMITH | ADDRESS REDACTED | | | BTC 0.000001668548421683 | | |
| 3.1.065541 | BENJAMIN SMITH | ADDRESS REDACTED | | | ADA 0.177416549076423<br>BCH 0.000669266657247466<br>BNB 0.0012727968380255<br>BTC 0.000144536758070109<br>CEL 0.147319513768331<br>DOT 0.0286847232407234<br>ETH 0.000170959762654071<br>MATIC 0.751962696446373<br>SNX 0.0729748500563326<br>UNI 0.000105577095904045<br>USDC 0.3964665271184<br>XLM 0.0667609517211382 | | |
| 3.1.065542 | BENJAMIN SMITH | ADDRESS REDACTED | | | BTC 0.00481030996925071<br>EOS 105.435957247837<br>ETH 0.561302776302995<br>MATIC 8503.34858333158<br>XRP 105.0446 | | |
| 3.1.065543 | BENJAMIN SNELSON | ADDRESS REDACTED | | | AAVE 0.00193823966979612<br>BTC 0.000020233689400374<br>ETH 0.0011483938426906<br>LINK 0.00355245206767422<br>LTC 0.00361987634850415 | | |
| 3.1.065544 | BENJAMIN SOGUNLE | ADDRESS REDACTED | | | BNB 0.000066883103103757<br>CEL 0.616605288830219<br>MATIC 0.351753987499275<br>USDC 0.218317347012705 | | |
| 3.1.065545 | BENJAMIN SOMERVILLE | ADDRESS REDACTED | | | ADA 127.570183362011<br>BTC 0.0521854593041322<br>ETH 0.321648205085363 | | |
| 3.1.065546 | BENJAMIN SOMMER | ADDRESS REDACTED | | | BTC 0.000029017795513986 | | |
| 3.1.065547 | BENJAMIN SONNABEND | ADDRESS REDACTED | | | BTC 0.000914798869238283<br>CEL 310.926395432539<br>USDC 657.627632820916<br>XRP 0.84394995136565 | | |
| 3.1.065548 | BENJAMIN SORCINELLI | ADDRESS REDACTED | | | GUSD 107.209418412149 | | |
| 3.1.065549 | BENJAMIN SOTO | ADDRESS REDACTED | | | BTC 0.0005946353865 | | |
| 3.1.065550 | BENJAMIN SOTO | ADDRESS REDACTED | | | BTC 0.0005947317982 | | |
| 3.1.065551 | BENJAMIN SOTO | ADDRESS REDACTED | | | BTC 0.000442296265114978 | | |
| 3.1.065552 | BENJAMIN SOTO | ADDRESS REDACTED | | | BTC 0.0005951931502 | | |
| 3.1.065553 | BENJAMIN SOTO | ADDRESS REDACTED | | | BTC 0.000595067319 | | |
| 3.1.065554 | BENJAMIN SOTO | ADDRESS REDACTED | | | BTC 0.0005948400131 | | |
| 3.1.065555 | BENJAMIN SOTO | ADDRESS REDACTED | | | BTC 0.000595797811 | | |
| 3.1.065556 | BENJAMIN SOTO | ADDRESS REDACTED | | | BTC 0.000140639931627649 | | |
| 3.1.065557 | BENJAMIN SOTO | ADDRESS REDACTED | | | BTC 0.0005951741193 | | |
| 3.1.065558 | BENJAMIN SOTO | ADDRESS REDACTED | | | BTC 0.0005919254328 | | |
| 3.1.065559 | BENJAMIN SOTO | ADDRESS REDACTED | | | BTC 0.000558037575566605<br>CEL 2.07131943879508 | | |
| 3.1.065560 | BENJAMIN SOTO | ADDRESS REDACTED | | | BTC 0.0005962837243 | | |
| 3.1.065561 | BENJAMIN SOTO | ADDRESS REDACTED | | | BTC 0.0005945700579 | | |
| 3.1.065562 | BENJAMIN SOTO | ADDRESS REDACTED | | | BTC 0.000140959884800977 | | |
| 3.1.065563 | BENJAMIN SOTO | ADDRESS REDACTED | | | BTC 0.0005966797078 | | |
| 3.1.065564 | BENJAMIN SOTO | ADDRESS REDACTED | | | BTC 0.0005955701341 | | |
| 3.1.065565 | BENJAMIN SOTO | ADDRESS REDACTED | | | BTC 0.0005952893361 | | |
| 3.1.065566 | BENJAMIN SOTO | ADDRESS REDACTED | | | BTC 0.0005954958965 | | |
| 3.1.065567 | BENJAMÍN SOTO | ADDRESS REDACTED | | | BTC 0.000440706182234652<br>CEL 0.00226594359824722 | | |
| 3.1.065568 | BENJAMIN SOUTHGATE | ADDRESS REDACTED | | | ETH 2.06504650366044 | | |
| 3.1.065569 | BENJAMIN SPARROW | ADDRESS REDACTED | | | BNB 0.000112235519681755<br>BUSD 0.0452499279419509<br>CEL 0.0404566785655806<br>DOT 1.17414923403015<br>USDT ERC20 0.359180399908417<br>XRP 4.76214622464347 | | |
| 3.1.065570 | BENJAMIN SPEER | ADDRESS REDACTED | | | BTC 0.0227846758434536<br>PAXG 0.275798719441774<br>USDC 9902.10050444851 | | |
| 3.1.065571 | BENJAMIN SPEZIALE | ADDRESS REDACTED | | | ADA 0.150340317041656<br>BNB 0.00112615941559784<br>BTC 0.163825604360927<br>ETC 6.29439295266686<br>ETH 2.95824574602522<br>USDC 291.503416041415<br>ZEC 0.744981975993467 | | |
| 3.1.065572 | BENJAMIN SPIEKERMANN | ADDRESS REDACTED | | | BTC 1.33299290246363 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.065573 | BENJAMIN SPORMANN | ADDRESS REDACTED | | | BTC 0.000003827391632085 | | |
| 3.1.065574 | BENJAMIN SPRADLEY | ADDRESS REDACTED | | | BTC 0.00011176273960088<br>DOT 0.000013996474081376<br>ETH 0.000448220796378076<br>MATIC 0.000459263722333922<br>USDC 0.00052803321476248 | BTC 0.000000466930080555<br>DOT 0.00739238615364864<br>ETH 0.352117627291964<br>MATIC 0.300059530618144<br>USDC 0.352077164472496 | |
| 3.1.065575 | BENJAMIN SPRANGERS | ADDRESS REDACTED | | | ADA 10.2930833813587<br>BTC 0.000000227667589725<br>CEL 0.367694802879631 | | |
| 3.1.065576 | BENJAMIN SPRONKEN | ADDRESS REDACTED | | | CEL 536.834029101125 | | |
| 3.1.065577 | BENJAMIN SPURR | ADDRESS REDACTED | | | BTC 0.000000009197108584<br>CEL 0.0428992064729933 | | |
| 3.1.065578 | BENJAMIN SREEDHARAN | ADDRESS REDACTED | | | MCDAI 0.0388737009738822<br>TAUD 0.2468604041187<br>USDC 0.370263310017105 | | |
| 3.1.065579 | BENJAMIN ST. PIERRE | ADDRESS REDACTED | | | BTC 0.0422918568672497 | | |
| 3.1.065580 | BENJAMIN STAWSKI | ADDRESS REDACTED | | | BTC 0.0066420512306874<br>USDC 2870.55521801722 | | |
| 3.1.065581 | BENJAMIN STEINBERG | ADDRESS REDACTED | | | BTC 0.00148117420411828<br>CEL 0.00588470766680515<br>ETH 0.0836693464656161 | | |
| 3.1.065582 | BENJAMIN STEPHANUS KUIPERS | ADDRESS REDACTED | | | ETH 0.00171027348600159 | | |
| 3.1.065583 | BENJAMIN STEPHENSON | ADDRESS REDACTED | | | BTC 0.0149716506696521 | | |
| 3.1.065584 | BENJAMIN STEVENS | ADDRESS REDACTED | | | BTC 0.000017025021015183<br>CEL 4.16994382621827<br>SNX 0.12027282 | | |
| 3.1.065585 | BENJAMIN STEVENS | ADDRESS REDACTED | | | BTC 0.000076177183295648<br>CEL 0.0564884329410383<br>MCDAI 0.0292801184709431 | | |
| 3.1.065586 | BENJAMIN STEVENSON | ADDRESS REDACTED | | | ADA 800.10472151924<br>BTC 0.250662401421155<br>ETH 2.96968260687348<br>MANA 0.00101293460048084<br>SGB 810.022568010776<br>UMA 0.000168039247487779<br>USDC 3121.24255662525<br>XLM 3250.05139454913<br>XRP 0.000000154455453274 | MANA 0.00750490824773403 | |
| 3.1.065587 | BENJAMIN STIEFEL | ADDRESS REDACTED | | | BTC 0.000024301066395221<br>EOS 0.129146973598535<br>USDC 0.438537871767913 | | |
| 3.1.065588 | BENJAMIN STOCKS | ADDRESS REDACTED | | | BTC 0.000699017558742144<br>CEL 56.2104079044938<br>XLM 0.272801571742271<br>ZEC 0.000444357041821338 | | |
| 3.1.065589 | BENJAMIN STONE | ADDRESS REDACTED | | | ADA 1.52803745925246<br>BTC 0.000029170912028753<br>CEL 44.0152448689565<br>COMP 0.000086212967129943<br>ETC 0.0120893558322555<br>ETH 2.42923364256096<br>LINK 0.000815261342257624<br>MATIC 0.154539557161205<br>MCDAI 0.0197798106767742<br>SNX 0.0558877926208634<br>USDC 0.0587467922580212<br>XLM 0.100078859317357<br>XRP 0.107853424153113 | | |
| 3.1.065590 | BENJAMIN STONE | ADDRESS REDACTED | | | BTC 0.257270935007898<br>ETH 0.524564889829048 | | |
| 3.1.065591 | BENJAMIN STONER | ADDRESS REDACTED | | | ADA 0.669822678015496<br>BTC 0.000074433342683411<br>ETH 0.000915237754839534<br>USDC 0.00151018465708846 | ADA 1806.59050588975<br>BTC 0.000000001770163196<br>USDC 0.000000026843430158 | |
| 3.1.065592 | BENJAMIN STORER | ADDRESS REDACTED | | | BTC 0.188907741845901<br>CEL 173.693885478315<br>ETH 4.4542782419642<br>LTC 1.41590747725598<br>LUNC 6.36128893492497<br>MATIC 495.854358112668<br>OMG 53.7527414451831<br>SOL 3.35801196395067<br>USDT ERC20 404.223641169452<br>XRP 187.123605229251 | | |
| 3.1.065593 | BENJAMIN STOUT | ADDRESS REDACTED | | | BTC 0.00229650364081602<br>USDC 1036.84362486472 | ETH 0.42591631<br>USDC 0.684946 | |
| 3.1.065594 | BENJAMIN STRANG | ADDRESS REDACTED | | | CEL 0.0124993557279927 | | |
| 3.1.065595 | BENJAMIN STRICKLAND | ADDRESS REDACTED | | | BTC 0.0201360704876155<br>CEL 550.914335165954<br>ETH 0.464612618676041<br>USDC 242.955380341634 | | |
| 3.1.065596 | BENJAMIN STUART | ADDRESS REDACTED | | | BTC 0.000000422678643924<br>LINK 0.0465225929896719 | | |
| 3.1.065597 | BENJAMIN STUBER | ADDRESS REDACTED | | | BTC 0.000121674243427902<br>CEL 0.595347939817583 | | |
| 3.1.065598 | BENJAMIN STURGESS | ADDRESS REDACTED | | | ADA 343.074716928285<br>BTC 0.00562201296030441<br>CEL 9.12820712521663<br>DOT 39.0288251003216<br>ETH 0.0449617430294283<br>LINK 0.87588225<br>MCDAI 40<br>USDC 30750.1419079401 | | |
| 3.1.065599 | BENJAMIN STURM | ADDRESS REDACTED | | | BTC 1.05037018074175<br>ETH 1.73121834387322<br>USDC 126452.999889869 | SOL 0.61791 | |
| 3.1.065600 | BENJAMIN STUTZ | ADDRESS REDACTED | | | BTC 0.000967154993513695<br>DOT 94.3499230133435 | | |
| 3.1.065601 | BENJAMIN SUC | ADDRESS REDACTED | | | BTC 0.00068<br>CEL 1.50111842601057<br>MCDAI 30 | | |
| 3.1.065602 | BENJAMIN SUCHER | ADDRESS REDACTED | | | CEL 1.06322324654137 | | |
| 3.1.065603 | BENJAMIN SUH | ADDRESS REDACTED | | | BTC 0.300155764363373<br>ETH 0.233279380861583<br>USDC 6.6926805239741 | BTC 0.00471547683617281 | |
| 3.1.065604 | BENJAMIN SUTTON | ADDRESS REDACTED | | | ADA 140.161018216796<br>BCH 0.000033446503337069<br>BTC 0.139532222753218<br>CEL 0.131106464233589<br>ETH 1.09595677226923<br>LINK 2.90802096270109<br>LTC 0.101885831641747<br>SOL 0.142966940146989<br>XLM 37.8075647498678 | | |
| 3.1.065605 | BENJAMIN SUURLAND | ADDRESS REDACTED | | | BTC 0.000003150583196994<br>CEL 0.00601359026108725<br>USDC 1.67643863506783 | | |
| 3.1.065606 | BENJAMIN SVENDSEN | ADDRESS REDACTED | | | ADA 0.0130451100471854 | | |
| 3.1.065607 | BENJAMIN SWENSON | ADDRESS REDACTED | | | CEL 1.0633128370334 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.065608 | BENJAMIN SWYGART | ADDRESS REDACTED | | | AAVE 0.00129487238173202<br>ADA 1485.57174893054<br>BTC 0.388623068279543<br>ETH 3.4532986251686<br>SNX 0.0219340968626283<br>SOL 14.5288921982378<br>USDC 5238.52598540648 | | |
| 3.1.065609 | BENJAMIN SYGO | ADDRESS REDACTED | | | BTC 0.000005160195627262<br>USDC 0.34456449477464 | | |
| 3.1.065610 | BENJAMIN TABAS | ADDRESS REDACTED | | | BTC 0.000045967926137727<br>CEL 21.7213857589101 | | |
| 3.1.065611 | BENJAMIN TACKIE-KOMME | ADDRESS REDACTED | | | MATIC 10413.6748947245 | | |
| 3.1.065612 | BENJAMIN TADDEI SINVANI | ADDRESS REDACTED | | | AVAX 1.01679712458951<br>BTC 0.0410122403856233<br>DOT 4.16698956854656<br>ETH 0.265972558744793<br>LUNC 2.03069968183089<br>SOL 2.65052545716635<br>USDC 1548.71383255612 | | |
| 3.1.065613 | BENJAMIN TAG | ADDRESS REDACTED | | | BTC 0.0214284154264647<br>ETH 0.556289333383677<br>USDC 0.800174303053393<br>XLM 1008.32109268635 | | |
| 3.1.065614 | BENJAMIN TAGGART | ADDRESS REDACTED | | | BTC 0.000335227185812842<br>ETH 0.000624994441408485<br>TAUD 0.230534598765789<br>USDC 0.979082855622543 | | |
| 3.1.065615 | BENJAMIN TAILLARD | ADDRESS REDACTED | | | BTC 0.204408039475128<br>CEL 269.965763296124<br>ETH 1.01017107588755 | | |
| 3.1.065616 | BENJAMIN TAILLEFER | ADDRESS REDACTED | | | CEL 0.168236860243804<br>XTZ 4.91766418221216 | | |
| 3.1.065617 | BENJAMIN TALLACK | ADDRESS REDACTED | | | CEL 177.810483475012<br>DASH 573.477665205869<br>EOS 25709.5482939847<br>ETH 0.0102460950058968<br>LTC 2021.56398991078<br>PAX 64.088215139472<br>USDT ERC20 68.1800937437756<br>XRP 1.5571526005883 | | |
| 3.1.065618 | BENJAMIN TAN | ADDRESS REDACTED | | | BTC 0.0281887119024054<br>ETH 0.711899433860521<br>GUSD 5626.84122719586 | | |
| 3.1.065619 | BENJAMIN TAN | ADDRESS REDACTED | | | ADA 411.40040075127<br>BTC 0.00214672969336293<br>BUSD 1.39046054618343<br>CEL 2.13186510521025<br>ETH 0.27409545601438<br>MATIC 977.564235453633<br>SOL 0.0162397983487392<br>USDC 3.76810782552996 | | |
| 3.1.065620 | BENJAMIN TAN | ADDRESS REDACTED | | | BTC 0.00436407423577045<br>XRP 1646.78098551597 | | |
| 3.1.065621 | BENJAMIN TAN | ADDRESS REDACTED | | | BTC 0.000030310217148322<br>CEL 0.0506080692698627<br>ETH 1.88477377856262 | | |
| 3.1.065622 | BENJAMIN TAN | ADDRESS REDACTED | | | AAVE 0.00666682612284111<br>BAT 1.90369191393516<br>BNT 0.286202747460452<br>BTC 0.000127565509721864<br>CEL 1.82500755637<br>COMP 0.00720404129129219<br>ETH 0.00245559444146642<br>GUSD 0.0235659259639889<br>LINK 0.0645705111515821<br>MATIC 1.03965599231937<br>PAXG 0.00000088840438737<br>SNX 0.736914451610033 | | |
| 3.1.065623 | BENJAMIN TAN | ADDRESS REDACTED | | | BTC 0.000008038584936092<br>CEL 0.00809192148305745<br>GUSD 0.0116483368218945<br>USDT ERC20 0.330762248871497 | | |
| 3.1.065624 | BENJAMIN TAO | ADDRESS REDACTED | | | BTC 0.000378211802154633<br>ETH 0.00909207755146705 | BTC 0.000000019086837207<br>ETH 0.000000723168710625 | |
| 3.1.065625 | BENJAMIN TAO | ADDRESS REDACTED | | | ADA 0.161141697182364<br>BTC 0.260177570064459 | | |
| 3.1.065626 | BENJAMIN TAPPAN | ADDRESS REDACTED | | | BTC 0.460539119701369<br>COMP 0.0456071499713153<br>ETH 0.000016901585626944<br>USDC 6972.47906308211 | USDC 532 | |
| 3.1.065627 | BENJAMIN TARQUIN | ADDRESS REDACTED | | | BTC 0.0630830336954058<br>ETH 0.623849844717288<br>LTC 4.21687742038368<br>MCDAI 31.8603625961336<br>SNX 33.267736169256 | | |
| 3.1.065628 | BENJAMIN TARRIEUX | ADDRESS REDACTED | | | BTC 0.000001661816968519<br>CEL 0.12161559157456<br>ETH 0.0000000173711728<br>USDC 0.0134791430406495<br>USDT ERC20 0.0351130962570934 | | |
| 3.1.065629 | BENJAMIN TARTER | ADDRESS REDACTED | | | ADA 0.000000608365372087<br>BNB 0.00278863407683964<br>BTC 0.000000009655047687<br>CEL 4.85875351660795<br>USDT ERC20 0.477218667613728 | | |
| 3.1.065630 | BENJAMIN TATLOW | ADDRESS REDACTED | | | ADA 12.9710460187324 | | |
| 3.1.065631 | BENJAMIN TAYLOR | ADDRESS REDACTED | | | ADA 1.48187279422961<br>BTC 0.000129773710880291<br>BUSD 0.0548973973526578<br>ETH 0.0176487522974095<br>GUSD 0.182393269319314<br>MATIC 188.176090797232<br>SNX 12.2798155801401 | | |
| 3.1.065632 | BENJAMIN TAYLOR | ADDRESS REDACTED | | | BAT 0.00537278013785911<br>BCH 0.000257712674594167<br>BTC 0.00000481848181519<br>CEL 10.1402089898119<br>COMP 0.000384094500916709<br>EOS 0.000015631704359117<br>ETH 0.000050491495952346<br>KNC 0.000570940490864598<br>LINK 0.0108145157604529<br>LTC 0.000330221819686801<br>LUNC 1930.98847633749<br>MATIC 4.33564559883377<br>SGB 5.37899859786409<br>XLM 0.370520817250371<br>XRP 0.121531313259293 | | |
| 3.1.065633 | BENJAMIN TAYLOR | ADDRESS REDACTED | | | BTC 0.00110012462319415<br>ETH 0.351115931734654 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.065634 | BENJAMIN TEIK SIANG LIM | ADDRESS REDACTED | | | BTC 0.000009516170895655<br>CEL 0.268129343076203 | | |
| 3.1.065635 | BENJAMIN TEISSIER | ADDRESS REDACTED | | | BNB 0.00201504695314635<br>BTC 0.000000000000000002<br>CEL 0.0249268054109122<br>ETC 0.000149876736236079<br>ETH 0.000201692422254912 | | |
| 3.1.065636 | BENJAMIN TEMPLE SAVILL | ADDRESS REDACTED | | | BTC 3.06228209639426<br>CEL 2236.32061197089<br>ETH 16.6437025257545<br>LINK 234.548388187304<br>LTC 20.4315455672438<br>LUNC 13.2030955135886<br>MATIC 738.396370004721<br>OMG 116.545515475071<br>SNX 32.9211256237586<br>SOL 5.04386118454964<br>SUSHI 17.4404065896766<br>USDC 1000.00477617379 | AVAX 40.052246<br>DOT 20.1159<br>USDC 582 | |
| 3.1.065637 | BENJAMIN TEOH | ADDRESS REDACTED | | | CEL 0.261051404828457<br>ETH 0.00401747 | | |
| 3.1.065638 | BENJAMIN TEONG | ADDRESS REDACTED | | | BTC 0.00192190943800114<br>ETH 0.281229671312183<br>LTC 0.0822191097440643<br>XRP 35.8817495284623 | | |
| 3.1.065639 | BENJAMIN TERENCE VITUCCI | ADDRESS REDACTED | | | ETH 2.91236652575176 | | |
| 3.1.065640 | BENJAMIN THARPE | ADDRESS REDACTED | | | BTC 0.000353467067240704<br>ETH 0.00000595357024687<br>LTC 0.000966515045267974<br>ZEC 0.000017101081387031 | | |
| 3.1.065641 | BENJAMIN THIBAUT MARIE ANTOI DE CUNIAC | ADDRESS REDACTED | | | BTC 0.157796897866573<br>DOT 11.3540421857224<br>SNX 28.5689738328211 | | |
| 3.1.065642 | BENJAMIN THOMAS | ADDRESS REDACTED | | | USDC 320.815593488272 | | |
| 3.1.065643 | BENJAMIN THOMAS | ADDRESS REDACTED | | | CEL 4.13832801249226<br>ETH 0.000000081222018722<br>SNX 0.000000835919533407 | | |
| 3.1.065644 | BENJAMIN THOMAS | ADDRESS REDACTED | | | ETH 0.000114858139501028<br>XRP 0.0885499894817949 | | |
| 3.1.065645 | BENJAMIN THOMAS | ADDRESS REDACTED | | | BTC 0.00146843260270333<br>LTC 0.126579374796397<br>XRP 145.281202086786 | | |
| 3.1.065646 | BENJAMIN THOMAS | ADDRESS REDACTED | | | BTC 0.000002935088449535<br>ETH 0.000079966062320565<br>LTC 0.000085970502587408<br>USDC 0.00406254234835651 | | |
| 3.1.065647 | BENJAMIN THOMAS FULLERTON | ADDRESS REDACTED | | | | ADA 213.921356<br>BTC 0.0133380258111334<br>XLM 38.058271 | |
| 3.1.065648 | BENJAMIN THOMAS GREEN | ADDRESS REDACTED | | | ADA 209.353083164873<br>BTC 0.0377874028506881<br>ETH 0.122440980268444<br>MATIC 27.9492504454096<br>USDC 246.443561067378<br>XLM 32.8246297365385 | | |
| 3.1.065649 | BENJAMIN THOMAS HILL | ADDRESS REDACTED | | | ADA 323.008799397093<br>BTC 0.0141081962979236<br>USDC 236.108347232518 | | |
| 3.1.065650 | BENJAMIN THOMASSET | ADDRESS REDACTED | | | CEL 207.506687855988<br>ETH 0.000833238745104826 | | |
| 3.1.065651 | BENJAMIN THOMES | ADDRESS REDACTED | | | CEL 108.261339717918<br>LINK 72.8175142654926 | | |
| 3.1.065652 | BENJAMIN THOMPSON | ADDRESS REDACTED | | | ADA 547.182292977845<br>BTC 0.00449716641510589<br>ETH 0.296094223755022 | | |
| 3.1.065653 | BENJAMIN THOREAU | ADDRESS REDACTED | | | BCH 0.000227014510131905<br>BTC 0.00000133<br>CEL 14.2697958663202 | | |
| 3.1.065654 | BENJAMIN THORNTON | ADDRESS REDACTED | | | CEL 58.1055450352133<br>SNX 412.877429999999 | | |
| 3.1.065655 | BENJAMIN THROOP | ADDRESS REDACTED | | | BTC 0.00156493795306909<br>ETH 0.0136146192990815<br>USDC 53.1901111393368 | | |
| 3.1.065656 | BENJAMIN THURBER | ADDRESS REDACTED | | | BTC 0.00378009795745737 | | |
| 3.1.065657 | BENJAMIN THWAITES | ADDRESS REDACTED | | | BCH 0.01342136<br>BSV 0.01342136<br>BTC 0.00770720399053175<br>CEL 1.20658951332415<br>LINK 1.51046798641947<br>XLM 507.96 | | |
| 3.1.065658 | BENJAMIN TIBBOTT | ADDRESS REDACTED | | | CEL 10.5752443589032<br>MCDAI 74.1799242137232<br>PAX 747.979634592923<br>USDC 689.432548080612 | | |
| 3.1.065659 | BENJAMIN TIJSEN-COX | ADDRESS REDACTED | | | CEL 0.116588594246766<br>XRP 363.356414623703 | | |
| 3.1.065660 | BENJAMIN TIMM | ADDRESS REDACTED | | | BTC 1.3331051348455<br>ETH 13.0669279921216<br>USDC 29963.6382297585 | | |
| 3.1.065661 | BENJAMIN TIPTON | ADDRESS REDACTED | | | BTC 0.0253207657969927<br>ETH 0.689086858756949 | | |
| 3.1.065662 | BENJAMIN TNG | ADDRESS REDACTED | | | CEL 1.13430102453067 | | |
| 3.1.065663 | BENJAMIN TOBIAS | ADDRESS REDACTED | | | CEL 2.6635767521001<br>DOT 4.95170151 | | |
| 3.1.065664 | BENJAMIN TOBIAS SCHMIDT | ADDRESS REDACTED | | | BTC 0.0129942747965938 | | |
| 3.1.065665 | BENJAMIN TODD | ADDRESS REDACTED | | | BTC 0.00922270213153441 | | |
| 3.1.065666 | BENJAMIN TODD KEELER | ADDRESS REDACTED | | | BTC 0.0589743276347833<br>ETH 3.45579549062146 | BTC 0.23661371<br>ETH 0.5803786 | |
| 3.1.065667 | BENJAMIN TOH | ADDRESS REDACTED | | | BTC 0.0259323586148084<br>ETH 0.254095193948436<br>USDC 10.861371167769 | | |
| 3.1.065668 | BENJAMIN TOLBERG LARSEN | ADDRESS REDACTED | | | BTC 0.0243857320311092<br>CEL 2.88088610759602<br>ETH 0.659944845896721 | | |
| 3.1.065669 | BENJAMIN TOLLE | ADDRESS REDACTED | | | ADA 283.24352871778<br>BSV 0.0453411855422731<br>BTC 0.00401518317363874<br>DOT 0.00480087733689715<br>ETH 0.0509886127883586<br>USDC 507.650032656869 | | |
| 3.1.065670 | BENJAMIN TOMLINSON | ADDRESS REDACTED | | | ADA 45.0713211875406<br>BTC 0.038923108724622 | | |
| 3.1.065671 | BENJAMIN TONG | ADDRESS REDACTED | | | BTC 0.00101261423509122<br>CEL 0.714997513387329<br>PAXG 0.0240822647938371 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.065672 | BENJAMIN TOPORENKO | ADDRESS REDACTED | | | AAVE 0.272360985175326<br>ADA 48.1908696766074<br>BTC 0.00107258962414992<br>CEL 1.71617744574506<br>ETH 0.571701496056826<br>MANA 42.9586109844731 | | |
| 3.1.065673 | BENJAMIN TORRE | ADDRESS REDACTED | | | BTC 0.00111455012737739<br>CEL 1.01448268082367<br>XRP 0.255442219252122 | | |
| 3.1.065674 | BENJAMIN TORRES | ADDRESS REDACTED | | | BTC 0.00170967239890376<br>MATIC 4.21874356625924 | | |
| 3.1.065675 | BENJAMIN TOURRET | ADDRESS REDACTED | | | ETH 0.000126752263009083 | | |
| 3.1.065676 | BENJAMIN TOWNSEND | ADDRESS REDACTED | | | BTC 0.00109171015079866<br>USDC 15615.296404927 | | |
| 3.1.065677 | BENJAMIN TRATNIK | ADDRESS REDACTED | | | BTC 0.000004536593925368<br>CEL 113.767385303738<br>DOT 7.51638244670872<br>ETH 0.000001238672421529<br>MATIC 2.41924659223069<br>USDC 0.495 | | |
| 3.1.065678 | BENJAMIN TRAVIS ZEEB | ADDRESS REDACTED | | | BTC 0.324358376398892<br>CEL 346.011007260547<br>COMP 1.33158703123082<br>ETH 1.40766790360459<br>MATIC 599.042514394682<br>USDC 1899.8981184776<br>ZRX 531.96700411354 | CEL 1020<br>CRV 201.51641046 | |
| 3.1.065679 | BENJAMIN TREAGUS | ADDRESS REDACTED | | | BTC 0.00179788225777786<br>CEL 779.91343607637<br>ETH 1.06354372792029<br>MATIC 3000.45237232973<br>USDT ERC20 94.93 | | |
| 3.1.065680 | BENJAMIN TREWIN | ADDRESS REDACTED | | | BTC 0.000126791986765244<br>ETH 0.00000448738015161499<br>LUNC 0.0332253615281786 | | |
| 3.1.065681 | BENJAMIN TRIEU | ADDRESS REDACTED | | | BTC 0.00123733491545685<br>USDC 458.090771868486 | | |
| 3.1.065682 | BENJAMIN TROENOKARSO | ADDRESS REDACTED | | | BTC 0.0420854655078217<br>CEL 17.3047838881598<br>ETH 0.213280144028307<br>MATIC 422.754428290372<br>SOL 5.6346881529222 | | |
| 3.1.065683 | BENJAMIN TRUJILLO EVANGELISTA | ADDRESS REDACTED | | | ADA 40.388571530945<br>BTC 0.00126320193566578<br>CEL 0.0371655118566219<br>DOT 30.5142410379144<br>ETH 0.397599908467399<br>SOL 2.07124607242688<br>XRP 11.299283 | | |
| 3.1.065684 | BENJAMIN TSOI | ADDRESS REDACTED | | | BTC 0.0587836765353275<br>CEL 20.7466927677437<br>ETH 1.20815609608883<br>USDC 774.395700268149 | | |
| 3.1.065685 | BENJAMIN TUPPER | ADDRESS REDACTED | | | BAT 0.088848757009079<br>BTC 0.0119814254882915<br>CEL 32.0593819188703<br>ETC 2.68929989212662<br>SGB 18.5177364431857<br>SNX 13.1211640910809<br>USDC 0.00306965453025404<br>USDT ERC20 130.02571418293<br>XLM 0.00106990597915743<br>XRP 0.000010450196904376 | | |
| 3.1.065686 | BENJAMIN TURNER | ADDRESS REDACTED | | | CEL 0.249227635555406<br>MCDAI 0.158127946485016 | | |
| 3.1.065687 | BENJAMIN TURNER | ADDRESS REDACTED | | | BTC 0.00103503001604443<br>CEL 3.37381973564883<br>DOT 36.59152517<br>ETH 0.0471053<br>XLM 27.6206484 | | |
| 3.1.065688 | BENJAMIN TURNER | ADDRESS REDACTED | | | BTC 2.88997778841549<br>CEL 0.000000197996259661<br>ETH 28.6060289714941<br>GUSD 0.000006217963095556<br>MATIC 17069.2148747818<br>USDC 0.00000070724165383 | CEL 0.720266660636224<br>GUSD 0.0097666957828427<br>LUNC 0.000000710539346853<br>USDC 0.000000061745799865 | |
| 3.1.065689 | BENJAMIN TURNER | ADDRESS REDACTED | | | ETH 0.000003161672498404<br>LTC 0.571170633462235 | | |
| 3.1.065690 | BENJAMIN TURNER | ADDRESS REDACTED | | | ADA 0.0453974018346131<br>BTC 0.0000289103029311469<br>ETH 0.00111341752479447<br>USDC 18.9636310707676 | | |
| 3.1.065691 | BENJAMIN TURPIN | ADDRESS REDACTED | | | ADA 0.181983355178254<br>BTC 0.000029111582566533<br>COMP 0.0650692558961536<br>ETH 0.000773134177350676<br>LTC 0.00127395056288061<br>MATIC 0.595578748442103<br>SNX 0.271043390640535<br>XLM 0.0365773252852977 | | |
| 3.1.065692 | BENJAMIN TUSETH | ADDRESS REDACTED | | | BTC 0.0110818934684654 | BTC 0.00880951375740252 | |
| 3.1.065693 | BENJAMIN TYLER | ADDRESS REDACTED | | | BTC 0.000908563069394544<br>USDC 0.498108380489946<br>XLM 21.7689604305996 | | |
| 3.1.065694 | BENJAMIN TYLER COZZENS | ADDRESS REDACTED | | | BTC 0.015039811722562<br>XRP 2110.542226 | BTC 0.000011942324859983 | |
| 3.1.065695 | BENJAMIN TYLER HALVERSON | ADDRESS REDACTED | | | ADA 8665.475306<br>AVAX 49.1047891616707<br>BCH 8.78405028<br>BSV 5.58062360847692<br>BTC 0.220099647678411<br>CEL 547.332740723455<br>DOT 292.591024137943<br>ETH 5.67922654907464<br>MANA 166.35475151<br>MATIC 1087.49673634212<br>SNX 64.59269232<br>SOL 227.597706732<br>ZRX 19019.0704412163 | BTC 0.343288412035008 | |
| 3.1.065696 | BENJAMIN TYLER STEWART | ADDRESS REDACTED | | | AVAX 2.23424040726673<br>BTC 0.0725579332330545<br>ETH 0.000091284410964215<br>MATIC 290.966838043336<br>SOL 17.6401467268025<br>USDC 203.415252461346 | | |
| 3.1.065697 | BENJAMIN TYLER WHITFIELD | ADDRESS REDACTED | | | AVAX 54.2736428185274<br>BTC 0.0226264915202382<br>ETH 1.55351591861047<br>USDC 1348.29213096039 | BTC 0.00144775831169708 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.065698 | BENJAMIN UCHEMADU | ADDRESS REDACTED | | | BTC 0.000000344743982225<br>ETH 0.000184390851227313 | | |
| 3.1.065699 | BENJAMIN UHLEMANN | ADDRESS REDACTED | | | BTC 0.017209293675951<br>ETH 1.15878546700275 | | |
| 3.1.065700 | BENJAMIN UHLIG | ADDRESS REDACTED | | | ADA 607.286129680027<br>BTC 0.880995172462073<br>DOT 25.5687973052126<br>ETH 1.17597277699969<br>MCDAI 31.8673371290602<br>SNX 145.48420417916<br>USDC 5239.55022794443 | BTC 0.00031207 | |
| 3.1.065701 | BENJAMIN UIJLDERT | ADDRESS REDACTED | | | BTC 0.000001790583611474<br>USDC 437.663729375723 | | |
| 3.1.065702 | BENJAMIN UM | ADDRESS REDACTED | | | LINK 0.0095090527417985 | | |
| 3.1.065703 | BENJAMIN UMECHUKWU | ADDRESS REDACTED | | | BTC 0.00757022471424855<br>CEL 6.76066666043251 | | |
| 3.1.065704 | BENJAMIN UNGVARI | ADDRESS REDACTED | | | BTC 0.358191366836953<br>USDC 0.135083901804825 | USDC 43.940347 | |
| 3.1.065705 | BENJAMIN UPTON | ADDRESS REDACTED | | | BTC 0.331120041348163<br>CEL 90.1381047603808<br>COMP 5.64246963925077<br>KNC 0.469002137552633<br>MANA 2461.5839194083<br>MATIC 3412.98224883031<br>SNX 297.999376427928<br>ZRX 1600.89107522625 | | |
| 3.1.065706 | BENJAMIN USCINSKI | ADDRESS REDACTED | | | BTC 0.000120881073084197<br>ETH 0.0565938017380895<br>MATIC 132.140406125661<br>USDC 84.2959748784902<br>XTZ 34.6012564489391 | BTC 0.000000009499202425 | |
| 3.1.065707 | BENJAMIN USINGER | ADDRESS REDACTED | | | BTC 0.235493379570539<br>CEL 1298.97693982453<br>EOS 0.000069267146756249<br>ETH 10.5179723332489<br>GUSD 0.0106910780736043<br>LINK 149.760173965137<br>PAX 1.97640307725329<br>USDT ERC20 0.00000031084771929 | | |
| 3.1.065708 | BENJAMIN VACEK | ADDRESS REDACTED | | | BTC 0.000085962572152021<br>ETH 0.000000623593054813 | BTC 0.000000937691418687<br>ETH 0.000004058808240515 | |
| 3.1.065709 | BENJAMIN VACHON | ADDRESS REDACTED | | | BTC 0.00057462555201963<br>CEL 0.149336806060454<br>ETH 2.06410367941046 | | |
| 3.1.065710 | BENJAMÍN VALDÉS KERN | ADDRESS REDACTED | | | ADA 51.193595<br>BNB 0.38658747<br>BTC 0.00641614754132695<br>CEL 14.7852386237694<br>DOT 7.71343828<br>SOL 0.914254739 | | |
| 3.1.065711 | BENJAMIN VALENTINE | ADDRESS REDACTED | | | BTC 2.17539366018097<br>ETH 121.808169992289<br>MATIC 4506.5729627256 | | |
| 3.1.065712 | BENJAMIN VALERDI TORRES | ADDRESS REDACTED | | | AAVE 3.92385222311974<br>ADA 866.945145822018<br>BTC 0.0012209811889128<br>DOT 33.5792491280432<br>ETH 2.02879406576736<br>LINK 44.457487537538<br>MANA 114.741301411595 | | |
| 3.1.065713 | BENJAMIN VALES | ADDRESS REDACTED | | | BTC 0.000118974494151178 | | |
| 3.1.065714 | BENJAMIN VALKENBORGH | ADDRESS REDACTED | | | BTC 0.00137089677322197<br>BUSD 43.9051795607271<br>CEL 0.114696113538729<br>DASH 0.00357162689933096 | | |
| 3.1.065715 | BENJAMIN VAN CROONENBORCH | ADDRESS REDACTED | | | BTC 0.0253355121830217<br>CEL 21.4536631722211 | | |
| 3.1.065716 | BENJAMIN VAN DER SLIKKE | ADDRESS REDACTED | | | BTC 0.02558032<br>CEL 22.4751234148251 | | |
| 3.1.065717 | BENJAMIN VAN DOREN | ADDRESS REDACTED | | | BTC 0.000952975966670408<br>ETH 0.023072891354567<br>LTC 0.0191677296198191<br>USDC 6.72050403374068 | BTC 0.000000044681909933<br>ETH 0.000000691044289565<br>LTC 0.000000389271497452<br>USDC 0.000000443146083765 | |
| 3.1.065718 | BENJAMIN VANCE | ADDRESS REDACTED | | | ADA 898.087762152931<br>BTC 0.0938695554607161<br>ETH 1.23906954287078 | | |
| 3.1.065719 | BENJAMIN VANNIER | ADDRESS REDACTED | | | BTC 0.00028838333153894 | | |
| 3.1.065720 | BENJAMIN VANSANT | ADDRESS REDACTED | | | BTC 0.0174885950383347 | | |
| 3.1.065721 | BENJAMIN VANYPER | ADDRESS REDACTED | | | BTC 0.00651146025365757<br>CEL 13.4485176075361<br>USDT ERC20 200 | | |
| 3.1.065722 | BENJAMIN VEADER | ADDRESS REDACTED | | | BTC 0.000013882877011306<br>ETH 0.00000027390421311<br>MATIC 0.00226474549545026 | | |
| 3.1.065723 | BENJAMIN VEITH | ADDRESS REDACTED | | | BTC 0.0232969101499232<br>CEL 1126.03252615254<br>DOT 71.22667617<br>ETH 0.531784753578132<br>LUNC 41.609061 | | |
| 3.1.065724 | BENJAMIN VELEBIR | ADDRESS REDACTED | | | BTC 0.000809508513281656<br>CEL 7.8782437902953<br>XLM 377.891009831697 | | |
| 3.1.065725 | BENJAMÍN VENTURINO | ADDRESS REDACTED | | | AAVE 0.00142875940169779<br>BTC 0.000000735204750417 | | |
| 3.1.065726 | BENJAMIN VERMEIREN | ADDRESS REDACTED | | | BTC 0.00130457210826048<br>ETH 3.13907498553106 | | |
| 3.1.065727 | BENJAMIN VIDAL | ADDRESS REDACTED | | | CEL 5.95659957156869<br>ETH 0.0912059899782004 | | |
| 3.1.065728 | BENJAMIN VILLALOBOS | ADDRESS REDACTED | | | BTC 0.000001921304642817<br>MATIC 1.58607554830119 | | |
| 3.1.065729 | BENJAMIN VILLARD | ADDRESS REDACTED | | | AAVE 4.05229463830679<br>BTC 1.20574227189815<br>CEL 5.96385514465144<br>ETH 8.16990308290862<br>LINK 462.459574290698<br>USDT ERC20 64677.8704761578 | | |
| 3.1.065730 | BENJAMIN VINCENT | ADDRESS REDACTED | | | BTC 0.0011764724937228<br>CEL 97.0397561300906<br>ETH 2.01761313537143 | | |
| 3.1.065731 | BENJAMIN VINCENT STUPPIN | ADDRESS REDACTED | | | BTC 0.0203313528047191 | | |
| 3.1.065732 | BENJAMIN VINH | ADDRESS REDACTED | | | BTC 0.220618359100082<br>ETH 0.733142770745958 | | |
| 3.1.065733 | BENJAMIN VO | ADDRESS REDACTED | | | BTC 0.000144247859998929<br>ETH 1.05530227074616 | | |
| 3.1.065734 | BENJAMIN VO | ADDRESS REDACTED | | | BTC 0.000234074402829251<br>GUSD 4.01830253074736 | | BTC 0.000000008961082213 |
| 3.1.065735 | BENJAMIN VOGEL | ADDRESS REDACTED | | | BTC 0.000012411956015047 | | |
| 3.1.065736 | BENJAMIN VONDAL | ADDRESS REDACTED | | | BTC 0.208516844190497<br>ETH 4.2608402301964<br>USDC 5515.3875385853 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.065737 | BENJAMIN VORHÖLTER | ADDRESS REDACTED | | | BTC 0.00750104926156686 | | |
| 3.1.065738 | BENJAMIN VRENKO | ADDRESS REDACTED | | | BTC 0.000788792831450748<br>CEL 4.04856276174449<br>XRP 500 | | |
| 3.1.065739 | BENJAMIN VUJINOVIC | ADDRESS REDACTED | | | AAVE 4.9498184516018<br>AVAX 34.0942820331514<br>BAT 0.190132513162834<br>BCH 0.00160306223419295<br>BTC 0.31623157077002<br>CEL 693.174277976726<br>ETH 6.38951688219292<br>LINK 121.459236101757<br>LTC 0.00107881910459324<br>MATIC 3294.26437215233<br>TUSD 9.34858622360774<br>USDT ERC20 2.49131708066675<br>ZEC 0.00153752899669717 | | |
| 3.1.065740 | BENJAMIN W EARLE | ADDRESS REDACTED | | | BTC 0.997556144448362<br>ETH 31.4914000367986<br>USDC 6219.54940492996 | | |
| 3.1.065741 | BENJAMIN WACHENJE | ADDRESS REDACTED | | | CEL 1.10120821280421 | | |
| 3.1.065742 | BENJAMIN WADAHARA | ADDRESS REDACTED | | | AAVE 5.69333082285004<br>BAT 413.635328795714<br>BTC 0.0147117210077414<br>CEL 1.15116892753898<br>ETH 2.30907935604342<br>LINK 78.4058164697091<br>SGB 140.453027307855<br>USDT ERC20 116.288106257037<br>XRP 918.757925181365 | | |
| 3.1.065743 | BENJAMIN WADE TANKIN | ADDRESS REDACTED | | | BTC 0.000922543649972044<br>CEL 1.14710020384028<br>USDC 0.30850635913732 | | |
| 3.1.065744 | BENJAMIN WADLING | ADDRESS REDACTED | | | BTC 0.100955236812356<br>ETH 1.05116659414561 | | |
| 3.1.065745 | BENJAMIN WAGNER | ADDRESS REDACTED | | | USDC 0.0145237528992807 | | |
| 3.1.065746 | BENJAMIN WAHL | ADDRESS REDACTED | | | BTC 0.00159789495902206<br>ETH 0.000185166763226408<br>USDC 0.504194876580937 | | |
| 3.1.065747 | BENJAMIN WAHLIN | ADDRESS REDACTED | | | ADA 0.0758471995403748<br>BTC 0.25839603003952<br>ETH 0.342319320676924<br>USDC 21.6647499082797 | | |
| 3.1.065748 | BENJAMIN WAITES | ADDRESS REDACTED | | | BTC 0.000946441223980328<br>ETH 0.00440748527958555<br>USDC 13.7354546652865 | | |
| 3.1.065749 | BENJAMIN WAKEFIELD | ADDRESS REDACTED | | | BTC 0.000003950881440787 | | |
| 3.1.065750 | BENJAMIN WAKEFORD | ADDRESS REDACTED | | | BTC 0.000232465466420706<br>CEL 49.1816400398173<br>ETH 0.00153295285949092<br>LINK 17.8598969088694 | | |
| 3.1.065751 | BENJAMIN WALKER | ADDRESS REDACTED | | | BTC 0.000004296895551313<br>MATIC 42.5590428385243 | | |
| 3.1.065752 | BENJAMIN WALKER | ADDRESS REDACTED | | | BTC 0.000000502559741744 | | |
| 3.1.065753 | BENJAMIN WALKER | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.000171521517462896<br>USDC 0.000000587383332549 | | |
| 3.1.065754 | BENJAMIN WALKER | ADDRESS REDACTED | | | BTC 0.0402529908577564<br>ETH 0.736895120676643<br>MATIC 0.589878955630607<br>USDC 1.44147716471026 | USDC 0.000000304250064601 | |
| 3.1.065755 | BENJAMIN WALLACE | ADDRESS REDACTED | | | BTC 0.00375993237037995<br>CEL 1.08943899227677<br>ETH 0.147673394809191 | | |
| 3.1.065756 | BENJAMIN WALLINGA | ADDRESS REDACTED | | | BTC 0.000001805988365478<br>BUSD 1.42684147943433<br>CEL 86.3933237807982<br>DOT 0.00640242118300073<br>LINK 17.0467480785207<br>MATIC 0.203705850141452<br>MCDAI 0.000489683943357698<br>SNX 0.0256785614545596<br>USDC 0.00190509615326373 | | |
| 3.1.065757 | BENJAMIN WALTER | ADDRESS REDACTED | | | BTC 0.000970481556008547<br>ETH 0.190632965201329 | | |
| 3.1.065758 | BENJAMIN WALTHER BUEEL | ADDRESS REDACTED | | | BTC 0.000361331311599462<br>CEL 267.237496923261<br>ETH 0.00972923642056178<br>MCDAI 40.3763939358802<br>USDC 2744.31186423657 | | |
| 3.1.065759 | BENJAMIN WALTON | ADDRESS REDACTED | | | BTC 0.722601525866954<br>ETH 0.173049211006617<br>LINK 164.80505990772<br>LTC 34.1784562756388<br>MATIC 380.517973070618<br>MCDAI 42.4756290229027 | | |
| 3.1.065760 | BENJAMIN WALZ | ADDRESS REDACTED | | | BTC 0.00142730905185139 | | |
| 3.1.065761 | BENJAMIN WAN | ADDRESS REDACTED | | | BTC 0.0131164220902258<br>CEL 18.9304858907939<br>XRP 451.468056 | | |
| 3.1.065762 | BENJAMIN WANG | ADDRESS REDACTED | | | ADA 303.198873774326<br>BTC 0.0202661007549732<br>USDC 50314.6343540837 | | |
| 3.1.065763 | BENJAMIN WARD | ADDRESS REDACTED | | | BTC 0.000036453100230688<br>CEL 1.09526834932925 | | |
| 3.1.065764 | BENJAMIN WARDEN | ADDRESS REDACTED | | | DOT 0.111340277532298 | | |
| 3.1.065765 | BENJAMIN WARNICK | ADDRESS REDACTED | | | BTC 0.00115554688329515 | | |
| 3.1.065766 | BENJAMIN WARREN | ADDRESS REDACTED | | | BTC 0.000990784747384758<br>ETH 0.800571992350064 | | |
| 3.1.065767 | BENJAMIN WATELET | ADDRESS REDACTED | | | BTC 0.00667475174<br>USDC 0.756841488440132 | | |
| 3.1.065768 | BENJAMIN WATERHOUSE | ADDRESS REDACTED | | | ADA 462.75168674201<br>BTC 0.0296900373003609<br>CEL 184.210297585851<br>ETH 0.548495958630781<br>XLM 2829.1497178 | | |
| 3.1.065769 | BENJAMIN WATERS | ADDRESS REDACTED | | | BTC 0.000408198275061887<br>ETH 0.133166822930815 | | |
| 3.1.065770 | BENJAMIN WATTS | ADDRESS REDACTED | | | CEL 14.8063018305862<br>ETH 0.00009959 | | |
| 3.1.065771 | BENJAMIN WATTS | ADDRESS REDACTED | | | BTC 2.13630091763821<br>CEL 0.0858577000999926<br>ETH 53.2464353911865 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.065772 | BENJAMIN WAYNE BALSBAUGH | ADDRESS REDACTED | | | ADA 7632.13013107912<br>AVAX 106.653861885112<br>BTC 0.000625695374824035<br>CEL 209.852673318929<br>DOT 449.912537588768<br>ETH 0.0143909660863205<br>MATIC 2323.13731391207<br>SOL 22.6204174897495 | BTC 0.000000001256583447<br>CEL 48.0114321859831 | |
| 3.1.065773 | BENJAMIN WEBB | ADDRESS REDACTED | | | BTC 0.0143994012376546<br>ETH 6.77272131826667<br>USDC 322.504273597345 | | ETH 0.0902584530869458 |
| 3.1.065774 | BENJAMIN WEBER | ADDRESS REDACTED | | | ADA 0.240694136314994<br>BTC 0.000407828736793921<br>CEL 18.671957196917<br>ETH 0.000526906446154597<br>MATIC 0.727510113915239<br>SNX 0.00178<br>UNI 0.000298363124714761<br>USDC 0.0585377690735503 | | |
| 3.1.065775 | BENJAMIN WEBER | ADDRESS REDACTED | | | BTC 0.111769639404032<br>ETH 3.98691997676786<br>XLM 0.0928450261702901 | | |
| 3.1.065776 | BENJAMIN WEEMS KING | ADDRESS REDACTED | | | ADA 505.746892545446<br>AVAX 6.46396085066117<br>BTC 0.022434280555206<br>DOT 23.8172432734826<br>LUNC 5.34854772483677<br>MATIC 295.637512120017<br>SOL 5.4101777934617 | BTC 0.01056283<br>ETH 0.141467 | |
| 3.1.065777 | BENJAMIN WEINKAUF | ADDRESS REDACTED | | | ETH 0.00003563188855229 | SOL 0.00000104<br>USDC 0.004 | |
| 3.1.065778 | BENJAMIN WEISS | ADDRESS REDACTED | | | BTC 0.00662690035826488<br>USDC 2898.53978406898<br>XLM 14.3996281382711<br>ZEC 0.0283508235029889 | | |
| 3.1.065779 | BENJAMIN WEISS | ADDRESS REDACTED | | | AVAX 5.14747393052813<br>BNB 0.242285753488094<br>BTC 0.120048095388605<br>ETH 0.637795219613629<br>OMG 0.000303937678799306<br>TAUD 0.080932068453865<br>XLM 78.8749500436839 | | |
| 3.1.065780 | BENJAMIN WELCH | ADDRESS REDACTED | | | ADA 1401.06413866055<br>AVAX 10.8852633535039<br>BTC 0.0207518571506557<br>DOGE 1205.28053271313<br>ETH 0.688653126080264<br>SOL 13.9897635284482<br>XRP 824.963125135555 | | |
| 3.1.065781 | BENJAMIN WEN | ADDRESS REDACTED | | | BTC 0.00140371817091506<br>CEL 33.762417598988<br>USDC 0.000000094230769232 | | |
| 3.1.065782 | BENJAMIN WENCK | ADDRESS REDACTED | | | BNB 0.00623277266232928<br>BTC 1.51045185312031<br>CEL 0.036759957738219<br>ETH 0.000012187555068528<br>LUNC 0.0952229134143106<br>MATIC 0.292199731714822<br>SNX 0.51968341848631 | | |
| 3.1.065783 | BENJAMIN WEPMAN | ADDRESS REDACTED | | | ETH 0.00664713141131397 | | |
| 3.1.065784 | BENJAMIN WERDMULLER | ADDRESS REDACTED | | | ETH 0.000340158379055203 | | |
| 3.1.065785 | BENJAMIN WERKMAN | ADDRESS REDACTED | | | BTC 0.00131161664730653<br>USDC 6.0417216004472 | BTC 0.00000000293172575<br>USDC 0.00894905340686683 | |
| 3.1.065786 | BENJAMIN WERLIN | ADDRESS REDACTED | | | BCH 0.000012600736037635<br>BTC 0.000000939699194929<br>CEL 0.000539965399743693<br>ETH 0.0000141999261761899<br>LINK 0.000330845280619082<br>MATIC 8.66034681376441<br>SNX 0.0020329454896966<br>UNI 0.00013814761640339<br>USDC 0.0256742336882769 | | |
| 3.1.065787 | BENJAMIN WESTON | ADDRESS REDACTED | | | BTC 0.00064475018251439<br>CEL 3.5567986348231<br>LTC 0.041340969244074<br>MATIC 9938.13198301538<br>SNX 364.240147693688<br>USDC 91.6992682186731 | | |
| 3.1.065788 | BENJAMIN WESTPHAL | ADDRESS REDACTED | | | BTC 0.000000170741848875999 | | |
| 3.1.065789 | BENJAMIN WESTPHAL | ADDRESS REDACTED | | | BCH 0.000000004163228865<br>BNB 0.000000000048213047<br>BTC 0.000000311482154052<br>CEL 0.688487552193966<br>DASH 0.000000008470703534<br>EOS 0.00006491492146467<br>LINK 0.000084406212420936<br>LTC 0.00000000491922824<br>USDC 0.698901747727048<br>XLM 0.000000009430505345<br>XRP 0.000000520803307668 | | |
| 3.1.065790 | BENJAMIN WETSCHER | ADDRESS REDACTED | | | BTC 0.00128934141135258<br>CEL 260.408242058689<br>SGB 1042.427135354<br>XRP 6898.92214 | | |
| 3.1.065791 | BENJAMIN WHEELER-HARSH | ADDRESS REDACTED | | | BTC 0.000001797912760927 99<br>ETH 0.000001828150784887<br>PAX 0.483333290924914 | | |
| 3.1.065792 | BENJAMIN WHISLER | ADDRESS REDACTED | | | BTC 0.0898479112015293 | | |
| 3.1.065793 | BENJAMIN WHITE | ADDRESS REDACTED | | | BTC 0.000622474002755776<br>CEL 34562.0207999379<br>ETH 0.000074244603161448<br>MANA 0.268989401962711<br>USDC 0.177798923375389<br>USDT ERC20 0.93634372781707 | | USDC 0.000000487041913963 |
| 3.1.065794 | BENJAMIN WHITE | ADDRESS REDACTED | | | ADA 104.952545413447<br>ETH 0.0136108970449719 | | |
| 3.1.065795 | BENJAMIN WHITSON | ADDRESS REDACTED | | | USDC 1.21875298996376<br>XRP 0.00748054950586762 | | |
| 3.1.065796 | BENJAMIN WHITTAKER | ADDRESS REDACTED | | | AAVE 5.52527121131215<br>ADA 9215.51881101185<br>BTC 7.56475777705422<br>COMP 4.88342498058087<br>ETH 104.350219848206<br>LINK 50.4247173633935<br>LTC 51.3693315576894<br>SNX 74.2748064559581<br>UNI 120.510898716055<br>ZEC 20.9879243339522 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.065797 | BENJAMIN WICKHAM | ADDRESS REDACTED | | | ADA 0.214734604016985<br>BAT 327.569407581855<br>BTC 0.188173456981039<br>CEL 379.766752204064<br>DOT 26.7695196153392<br>ETH 2.27916986345265<br>MANA 723.050261076658<br>MCDAI 41.6535116956194<br>PAXG 1.00920809278797<br>USDC 0.14 | | |
| 3.1.065798 | BENJAMIN WIEBER | ADDRESS REDACTED | | | BTC 0.0000000266683894229999<br>ETH 0.00000004958929387<br>MATIC 0.000037953730713058<br>USDC 0.000000111940690517 | BTC 0.000047418200032564<br>ETH 0.000095487712915454<br>MATIC 0.225625683189697<br>USDC 0.553382881687786 | |
| 3.1.065799 | BENJAMIN WIENER | ADDRESS REDACTED | | | BTC 0.000072582390427688<br>COMP 0.0468335635851314<br>ETH 0.0037250622601629<br>MATIC 32.9625079634235 | | |
| 3.1.065800 | BENJAMIN WIESE | ADDRESS REDACTED | | | BTC 0.0147647757679632<br>ETC 3.90966627264312<br>ETH 0.0833716723788589<br>LTC 0.737150001582417 | | |
| 3.1.065801 | BENJAMIN WIESSMANN | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.065802 | BENJAMIN WILDE | ADDRESS REDACTED | | | BTC 0.000888470075480796<br>CEL 0.339452907741774 | | |
| 3.1.065803 | BENJAMIN WILEY | ADDRESS REDACTED | | | BTC 0.00115657742797685<br>USDC 14.81497008961 | | |
| 3.1.065804 | BENJAMIN WILEY | ADDRESS REDACTED | | | BTC 0.0000021849131198799<br>DOT 0.0220953766532177<br>ETH 0.0000000293036242659999<br>USDT ERC20 0.123486527045409 | ETH 0.000061292607227438 | |
| 3.1.065805 | BENJAMIN WILFRIED ERICH WÜSTENHAGEN | ADDRESS REDACTED | | | BTC 0.51166059750346 | | |
| 3.1.065806 | BENJAMIN WILHELM HEBEK | ADDRESS REDACTED | | | BTC 0.00400713623926682 | | |
| 3.1.065807 | BENJAMIN WILHELM JAMES MC GEEHAN | ADDRESS REDACTED | | | BTC 0.00000023771208073 | | |
| 3.1.065808 | BENJAMIN WILHELM LENGACKER | ADDRESS REDACTED | | | BTC 0.00687967128668532 | | |
| 3.1.065809 | BENJAMIN WILHELM SCHULZ | ADDRESS REDACTED | | | BTC 0.139518619517406 | | |
| 3.1.065810 | BENJAMIN WILKIE | ADDRESS REDACTED | | | AAVE 0.000421336149573325<br>BTC 0.000000149200849429<br>CEL 0.000280683784257718<br>ETH 0.000000612578267914<br>LINK 0.00952449013256089<br>USDC 0.893847568635115<br>USDT ERC20 0.0721437004810041<br>XRP 0.452167137884539 | | |
| 3.1.065811 | BENJAMIN WILKINSON | ADDRESS REDACTED | | | AAVE 0.000516849970382026<br>BTC 0.000007710809015906<br>CEL 0.482858235734304<br>ETH 0.000001273006607406<br>MATIC 0.0151751070374719<br>SNX 0.024629098127166<br>USDC 0.469458845885581 | | |
| 3.1.065812 | BENJAMIN WILLEN | ADDRESS REDACTED | | | ADA 0.502386511280241<br>AVAX 0.00022805218690071<br>BTC 0.00110575714278208<br>ETH 1.11715195094477<br>LINK 0.0345951273925806<br>MATIC 1358.46104344893<br>UNI 0.0332808870940158<br>USDC 30464.9996217339 | BTC 0.000000005856655807<br>ETH 0.973441<br>LUNC 50.68977 | |
| 3.1.065813 | BENJAMIN WILLETTS | ADDRESS REDACTED | | | BTC 0.275492027363577<br>ETH 4.65111867026299 | | |
| 3.1.065814 | BENJAMIN WILLHITE | ADDRESS REDACTED | | | BTC 0.362093625231555<br>ETH 2.62868614558386 | | |
| 3.1.065815 | BENJAMIN WILLIAM ROBERTSON | ADDRESS REDACTED | | | BTC 0.847791352216278<br>CEL 26507.5628415038<br>ETH 2.03257272147198<br>TUSD 118907.334725583 | | |
| 3.1.065816 | BENJAMIN WILLIAM TREZISE | ADDRESS REDACTED | | | BTC 0.112833527826991<br>CEL 8.31714887495599<br>LTC 0.00382925682245677<br>MATIC 1.8469280191181 | | |
| 3.1.065817 | BENJAMIN WILLIAMS | ADDRESS REDACTED | | | BTC 0.0400793266906752<br>CEL 8.25349537794506<br>ETH 0.000127419737520682<br>USDC 0.006421 | | |
| 3.1.065818 | BENJAMIN WILLIAMS | ADDRESS REDACTED | | | AAVE 12.9978082469512<br>BTC 0.357116831042086<br>EOS 259.97405099536<br>ETH 0.00532441566044161<br>SNX 153.937129540043<br>ZEC 0.00442493086851573<br>ZRX 0.0836251386855865 | ZEC 0.000000003033308291 | |
| 3.1.065819 | BENJAMIN WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000006867447954<br>CEL 4.99753034210876<br>DOT 0.0102783128215535<br>ETH 0.00124920602184787<br>LTC 0.00469562145737703<br>XRP 1929.54041011195<br>XTZ 1439.18116611925 | | |
| 3.1.065820 | BENJAMIN WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000001314881564<br>CEL 0.486521947588913 | | |
| 3.1.065821 | BENJAMIN WILLIAMS | ADDRESS REDACTED | | | BTC 0.0111620797640403<br>ETH 0.238393554220009<br>MATIC 587.382537505369 | | |
| 3.1.065822 | BENJAMIN WILLIAMS | ADDRESS REDACTED | | | BTC 0.0323570652728972 | | |
| 3.1.065823 | BENJAMIN WILLIAMS | ADDRESS REDACTED | | | ADA 823.71555722054<br>BTC 0.00125546859182111<br>ETH 2.61082307117716 | | |
| 3.1.065824 | BENJAMIN WILLOUGHBY | ADDRESS REDACTED | | | BTC 0.0413987201165066<br>USDC 0.00119511444593462 | BTC 0.00524497<br>USDC 0.000000514216542425 | |
| 3.1.065825 | BENJAMIN WILLOW | ADDRESS REDACTED | | | AAVE 0.390789265469626<br>ADA 2085.95465808183<br>BAT 811.978940660527<br>BCH 0.186181835207003<br>BTC 0.0244344047596171<br>COMP 0.0709699996326038<br>DOT 43.6462665601896<br>EOS 16.3915885854996<br>ETH 2.92052356324771<br>LINK 32.1270813267198<br>LTC 0.00290542485788304<br>MANA 1299.21525129235<br>MATIC 497.247640451339<br>SNX 9.43822286337964<br>UNI 13.2931756275683<br>USDC 0.0695389290202201<br>XLM 849.82675260428<br>XTZ 50.632470420964 | BTC 0.0011489 | |
| 3.1.065826 | BENJAMIN WILSON | ADDRESS REDACTED | | | BTC 0.0103331555792561<br>CEL 7.8231249210264 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.065827 | BENJAMIN WILSON | ADDRESS REDACTED | | | BTC 0.000000000221382217<br>GUSD 0.00943446910015714 | BTC 0.000000682480807989<br>GUSD 0.00855419400262038 | |
| 3.1.065828 | BENJAMIN WILSON | ADDRESS REDACTED | | | AVAX 84.5069446865549<br>BTC 0.249448127804803<br>ETH 2.58160756474393<br>MANA 2636.63588523375<br>MATIC 3047.41960091367 | | |
| 3.1.065829 | BENJAMIN WILSON | ADDRESS REDACTED | | | BTC 0.000000645286949647<br>CEL 64.7284627171231<br>ETH 0.000001257511588075 | | |
| 3.1.065830 | BENJAMIN WILSON | ADDRESS REDACTED | | | BTC 0.00000159339621086799<br>ETH 0.0250685822141474<br>MATIC 129.33791858869 | | |
| 3.1.065831 | BENJAMIN WINDLER | ADDRESS REDACTED | | | BTC 0.000002758006635185 | | |
| 3.1.065832 | BENJAMIN WINKLER | ADDRESS REDACTED | | | BTC 0.117165983600935<br>USDC 26118.663068527 | | |
| 3.1.065833 | BENJAMIN WINSLOW | ADDRESS REDACTED | | | MCDAI 30.472048646978 | | |
| 3.1.065834 | BENJAMIN WINSTON | ADDRESS REDACTED | | | CEL 1.14636761710618<br>XRP 0.000000370956184028 | | |
| 3.1.065835 | BENJAMIN WIRTH | ADDRESS REDACTED | | | BTC 0.00109785205277001<br>CEL 62.3634687945877<br>MATIC 1283.23916189916 | | |
| 3.1.065836 | BENJAMIN WITKOWSKI | ADDRESS REDACTED | | | BTC 0.000106052527017196<br>CEL 1.11972362760615 | | |
| 3.1.065837 | BENJAMIN WOITA | ADDRESS REDACTED | | | BTC 0.00014553793844207<br>DOT 0.0531227231819367<br>ETH 1.04903178714096<br>MATIC 317.87408827007 | | |
| 3.1.065838 | BENJAMIN WONG | ADDRESS REDACTED | | | ADA 739.487279914993<br>BNB 2.90550278841476<br>BTC 0.228829638641871<br>USDT ERC20 0.491619111688439 | | |
| 3.1.065839 | BENJAMIN WONG | ADDRESS REDACTED | | | BTC 0.00112943093066971<br>CEL 0.0695638218940551<br>ETH 0.289138896149417 | | |
| 3.1.065840 | BENJAMIN WONG LIVINGSTON | ADDRESS REDACTED | | | BTC 0.854574907399012<br>USDC 30650.6219395603 | | |
| 3.1.065841 | BENJAMIN WOO | ADDRESS REDACTED | | | BTC 0.00894549232444452<br>ETH 0.0576978490759286<br>LINK 8.9125401431366<br>LTC 2.73720364544519<br>MATIC 149.514084646157<br>USDC 0.416786847897069 | ETH 0.000408560100980972 | |
| 3.1.065842 | BENJAMIN WOODRING | ADDRESS REDACTED | | | ADA 1306.55302429341<br>BTC 0.00770835656356645<br>ETH 0.252271754954132<br>MATIC 529.750547629376 | | |
| 3.1.065843 | BENJAMIN WOODY | ADDRESS REDACTED | | | BTC 0.00122063751110788<br>USDC 559.102265241154 | | |
| 3.1.065844 | BENJAMIN WOOLLEY | ADDRESS REDACTED | | | BTC 0.000011656045789994<br>CEL 11.7645772997508<br>DASH 1.28797444612805<br>DOT 4.04663954975448<br>ETH 0.000165584180701782<br>MCDAI 0.039407523992868<br>XLM 73.3645574694408 | | |
| 3.1.065845 | BENJAMIN WÖRNER | ADDRESS REDACTED | | | BTC 0.0134354107836481 | | |
| 3.1.065846 | BENJAMIN WRIGHT | ADDRESS REDACTED | | | BTC 0.0555149467997552 | | |
| 3.1.065847 | BENJAMIN WU | ADDRESS REDACTED | | | BTC 0.01275742<br>CEL 17.1933145904348<br>SNX 18.8780759 | | |
| 3.1.065848 | BENJAMIN WULF | ADDRESS REDACTED | | | ADA 1717.01353365771<br>BNB 0.000746374928346125<br>BTC 0.0804698414775254<br>CEL 1.14688579250406<br>ETH 0.589595908150584<br>LUNC 25.5182178633276<br>OMG 0.0378344338675599<br>SGB 139.772225418561<br>USDC 225.337050724531<br>XRP 943.337674689892 | | |
| 3.1.065849 | BENJAMIN WUNSCH | ADDRESS REDACTED | | | BTC 1.0713501157018 | | |
| 3.1.065850 | BENJAMIN WYATT | ADDRESS REDACTED | | | BTC 0.000339750956419356<br>CEL 1821.98384358534<br>ETH 0.00631335893472716<br>MCDAI 3.64710866118729<br>UNI 208.272585865676<br>USDC 3.09709705034182<br>XLM 3930.91022761592 | BTC 0.000000007129120451 | |
| 3.1.065851 | BENJAMIN WYKES | ADDRESS REDACTED | | | BTC 0.0209077347375986<br>CEL 6.32388817124589<br>ETH 0.298106723947189 | | |
| 3.1.065852 | BENJAMIN WYSS | ADDRESS REDACTED | | | BTC 0.00318949917648781<br>CEL 532.480178063124<br>USDC 347.903873763365 | | |
| 3.1.065853 | BENJAMIN YAK | ADDRESS REDACTED | | | BTC 0.000900565915364866<br>DOT 26.0439879306435 | | |
| 3.1.065854 | BENJAMIN YANG | ADDRESS REDACTED | | | BCH 0.0087958857041017<br>BSV 0.00856078211927626<br>BTC 0.00367695284468916<br>ETH 0.0476826657268621<br>LTC 0.0709418336506723<br>XLM 98.2256137546481 | | |
| 3.1.065855 | BENJAMIN YAO | ADDRESS REDACTED | | | BTC 0.00000082860311980699<br>BUSD 0.638931854103125<br>CEL 0.0552394326167149<br>MCDAI 0.0297470905219281 | | |
| 3.1.065856 | BENJAMIN YAP | ADDRESS REDACTED | | | BNB 0.0037286973486751<br>BTC 0.026869218361909<br>CEL 37.2670417496296<br>ETH 0.000484588652672681 | | |
| 3.1.065857 | BENJAMIN YARDY | ADDRESS REDACTED | | | BNB 1.93237136<br>BTC 0.200588573622036<br>CEL 1215.96930892311<br>ETH 5.28503431<br>MATIC 1233.23961256 | | |
| 3.1.065858 | BENJAMIN YEAP | ADDRESS REDACTED | | | ADA 0.0696470592960332<br>BTC 0.00000218725018326099<br>GUSD 10.7496940973228<br>USDC 0.445563408732272 | | |
| 3.1.065859 | BENJAMIN YEATMAN | ADDRESS REDACTED | | | BTC 0.00000965909980829199<br>ETH 4.70867496497316<br>LTC 0.00194900223151563<br>SNX 0.037612823701954<br>XLM 0.118929674061199 | | |
| 3.1.065860 | BENJAMIN YEO | ADDRESS REDACTED | | | ADA 279.028533342988<br>BTC 0.00131309966063678<br>XRP 300.649651708948 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.065861 | BENJAMIN YEO | ADDRESS REDACTED | | | BTC 0.000039982804833168<br>GUSD 0.917117927962513<br>MATIC 1.31785794485825 | | |
| 3.1.065862 | BENJAMIN YEOW HUI PNG | ADDRESS REDACTED | | | BTC 0.0000002337814940 34<br>ETH 0.000000856555117444<br>GUSD 0.0388569834131984<br>USDC 0.202199508867799 | | |
| 3.1.065863 | BENJAMIN YERNAUX | ADDRESS REDACTED | | | BNB 1.04251564800012<br>BTC 0.000535594160702316<br>CEL 10.375321058022<br>DOT 21.9933561935345<br>ETH 0.855669316425672<br>LUNC 6.14515600495191<br>SOL 6.08609474637919<br>USDT ERC20 0.000000836467828232<br>XRP 310.891548696694 | | |
| 3.1.065864 | BENJAMIN YEUNG | ADDRESS REDACTED | | | BTC 0.000056267460869922<br>CEL 0.00959881873232149<br>USDT ERC20 0.207468660527822 | | |
| 3.1.065865 | BENJAMIN YEUNG | ADDRESS REDACTED | | | BTC 0.000521729843902162<br>LTC 25.9191270841072<br>XLM 225.538137764538 | | |
| 3.1.065866 | BENJAMIN YEUNG | ADDRESS REDACTED | | | BTC 0.0168363841036775<br>USDC 426119.187163011 | | |
| 3.1.065867 | BENJAMIN YEUNG | ADDRESS REDACTED | | | BTC 0.00684104608621399<br>ETH 0.168399389733247<br>MATIC 291.382593815084 | | |
| 3.1.065868 | BENJAMIN YI | ADDRESS REDACTED | | | BTC 0.00128206293490813<br>ETH 2.12297559827674 | | |
| 3.1.065869 | BENJAMIN YII | ADDRESS REDACTED | | | ADA 10329.490445<br>BAT 525.81285574<br>BCH 0.948536252943823<br>BTC 0.616048217727914<br>CEL 11475.4314066657<br>DOT 8.49580221866448<br>ETH 40.1269552911263<br>KNC 237.07538185<br>LINK 23.41695615<br>LTC 15.5234384745177<br>MANA 335.16455571<br>MATIC 4886.36794551<br>MCDAI 495.115843037056<br>OMG 353.241396118867<br>SNX 7672.11050282814<br>UNI 400.263291605616<br>USDC 736.788183138727<br>USDT ERC20 300.697775858839<br>XLM 453.59996138849<br>XRP 142.272524<br>ZRX 397.174494518531 | | |
| 3.1.065870 | BENJAMIN YIN | ADDRESS REDACTED | | | ADA 2842.3987390566<br>BTC 0.55857030440383<br>ETH 16.077513393468<br>USDC 83.4266719284872 | | |
| 3.1.065871 | BENJAMIN YOO | ADDRESS REDACTED | | | USDC 0.358141562858094 | | |
| 3.1.065872 | BENJAMIN YORKE | ADDRESS REDACTED | | | BTC 0.016430220735065<br>DOT 6.02175482523354<br>ETH 0.0316884038659668 | | |
| 3.1.065873 | BENJAMIN YOUNAN | ADDRESS REDACTED | | | BTC 0.000000922093234218 | | |
| 3.1.065874 | BENJAMIN YOUNG | ADDRESS REDACTED | | | BTC 0.0145661401364432<br>ETH 0.0707348507914506<br>GUSD 571.981030889468<br>LTC 0.000623860891103066<br>USDC 1352.68020883751 | | |
| 3.1.065875 | BENJAMIN YOUNG | ADDRESS REDACTED | | | ADA 91.2302786025039<br>CEL 0.159424074886064<br>DOT 9.15070790188705 | | |
| 3.1.065876 | BENJAMIN YOUNG | ADDRESS REDACTED | | | CEL 0.148431776078872<br>DOT 0.000000000001988749 | | |
| 3.1.065877 | BENJAMIN YOUNG | ADDRESS REDACTED | | | AAVE 0.0128040500587339<br>AVAX 200.13303131149<br>BTC 0.000000026149275882<br>ETH 6.01511631517628<br>LINK 681.17975369811<br>MATIC 13413.4457368288<br>UNI 0.0944509335095285<br>USDC 0.0161117859813725 | | |
| 3.1.065878 | BENJAMIN ZABEL TARIGAN | ADDRESS REDACTED | | | BTC 0.000000801342791727<br>ETH 0.000059757076656715 | | |
| 3.1.065879 | BENJAMIN ZACHAR | ADDRESS REDACTED | | | BAT 0.00705999284721842<br>BTC 0.000000311529324497999<br>CEL 1.76345171190748<br>DASH 0.000086138200163991<br>ETH 0.00183536533890588<br>MCDAI 0.403955005306594<br>UNI 0.110181371638865<br>USDC 0.666380283259046 | | |
| 3.1.065880 | BENJAMIN ZAND | ADDRESS REDACTED | | | ADA 0.308125648049218<br>BTC 0.000005682010313459<br>SOL 0.0205801113892622<br>USDC 0.476815274076532 | ADA 508.572064394736<br>BTC 0.00590123744543689<br>SOL 0.000000000346138055 | |
| 3.1.065881 | BENJAMIN ZEHER | ADDRESS REDACTED | | | BCH 0.000984183295833873<br>BTC 0.000122091518510744<br>USDC 34.2223559080259 | | |
| 3.1.065882 | BENJAMIN ZEILINGER | ADDRESS REDACTED | | | BTC 0.00405547847908538<br>USDC 80.385948636695 | | |
| 3.1.065883 | BENJAMIN ZMUDA | ADDRESS REDACTED | | | ADA 0.000000287356986126<br>BTC 0.000000004862919041<br>CEL 0.0417583130212866 | | |
| 3.1.065884 | BENJAMIN ZUCKER | ADDRESS REDACTED | | | BTC 0.00255042897058998<br>ETH 0.0275313997610996 | | |
| 3.1.065885 | BENJAMIN ZUMBRUNN | ADDRESS REDACTED | | | CEL 1.08465818045351<br>GUSD 0.0150369954951901 | | |
| 3.1.065886 | BENJAMIN-JAMES PAGE | ADDRESS REDACTED | | | BTC 0.00000007442730377 | | |
| 3.1.065887 | BENJAMIN-JOHN KARIPA | ADDRESS REDACTED | | | AAVE 1.66242458326515<br>ADA 0.000000805146153846<br>BTC 0.000000007479871805<br>CEL 13.0095562617126<br>ETH 0.21133994<br>LTC 0.000000007915384615<br>XLM 0.000000045035903674<br>XRP 6.21234678930938 | | |
| 3.1.065888 | BENJAMJN SANGWA | ADDRESS REDACTED | | | CEL 61.6115884548509<br>USDC 16.127515<br>USDT ERC20 25 | | |
| 3.1.065889 | BENJAMYN ASQUITH | ADDRESS REDACTED | | | BTC 0.0000000015742848<br>CEL 0.56744804183772 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.065890 | BENJAMYN S O'SULLIVAN | ADDRESS REDACTED | | | BNB 0.00192002203486762<br>BTC 0.130628560486124<br>BUSD 2942.58840456933<br>DOT 0.0298238623122195<br>ETH 0.00244555817843227<br>LINK 0.00705862564114591<br>LTC 0.000521920257969752<br>MATIC 1.59305593047238<br>UNI 9.659756496718 | | |
| 3.1.065891 | BENJAMYN SHEPHERD | ADDRESS REDACTED | | | BTC 0.000992019713554914<br>ETH 0.00083651460070109<br>LINK 0.558898748993958<br>SNX 0.0418253664540144<br>UNI 0.00926168074082142 | | |
| 3.1.065892 | BENJAPORN SUKRUENGMEAN | ADDRESS REDACTED | | | BTC 0.000237125501557198<br>CEL 29.9045356213681<br>DOT 30.2408367616952<br>ETH 2.29149862529709 | | |
| 3.1.065893 | BENJAWAN JAMPATHONG | ADDRESS REDACTED | | | ADA 210.193912525782<br>BTC 0.00241013067402618<br>BUSD 430.688587836967 | | |
| 3.1.065894 | BENJAWAN WEERAKUL | ADDRESS REDACTED | | | BTC 0.00230405110437632<br>USDC 262.558407619017<br>USDT ERC20 222.322339263633 | | |
| 3.1.065895 | BENJERMAN KLIMPEL | ADDRESS REDACTED | | | USDC 4.2234639335251 | | |
| 3.1.065896 | BENJI GWALTNEY | ADDRESS REDACTED | | | BTC 0.000002922898022507<br>CEL 284.297862129985<br>MATIC 40263.8326999118<br>MCDAI 6.30493330336929<br>SGB 244.163404820429<br>SNX 78.9985724661268<br>XLM 2.10716891479195<br>XRP 1597.16787539466 | BTC 0.000000002158755658<br>XLM 0.000000038735632236 | |
| 3.1.065897 | BENJI HYAM | ADDRESS REDACTED | | | BTC 0.000665178872107232<br>UNI 0.050586535989818 | | |
| 3.1.065898 | BENJI MAGNELLI | ADDRESS REDACTED | | | BTC 0.000002724015902957<br>GUSD 3.68105378865223<br>LINK 0.00312541696492012<br>MCDAI 0.279658885381782<br>XLM 715.509068826552 | BTC 0.000000003670320758<br>GUSD 0.00647272348932846<br>LINK 8.87257794084615 | |
| 3.1.065899 | BENJI WONG | ADDRESS REDACTED | | | BNB 0.02260183<br>BTC 0.0207573374453153<br>CEL 22.2335435442382<br>XRP 277.892985 | | |
| 3.1.065900 | BENJI ZAMORA | ADDRESS REDACTED | | | BTC 0.000918266244030927 | | |
| 3.1.065901 | BENJIAMIN GREEN | ADDRESS REDACTED | | | CEL 123.877912351313<br>LTC 5.47941089685354<br>USDC 30760.6392194842 | | |
| 3.1.065902 | BENJI-DAVE BIEN-AIMÉ | ADDRESS REDACTED | | | BTC 0.00000273999787419<br>CEL 0.110111731994707<br>ETH 0.000271354061898374 | | |
| 3.1.065903 | BENJIE CAGALAWAN | ADDRESS REDACTED | | | BTC 0.0000186906965686662<br>CEL 0.0779605113500776<br>DOT 0.00689920622136616<br>ETH 0.000218800974684847<br>LINK 0.00714874813263254<br>SNX 0.0421651804825495<br>UNI 0.000097 | | |
| 3.1.065904 | BENJIMAN AHMED | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.065905 | BENJIMAN KUTCHUK | ADDRESS REDACTED | | | BTC 0.000605310838370808 | BTC 0.000000009374455284 | |
| 3.1.065906 | BENJIMAN MILLS | ADDRESS REDACTED | | | CEL 0.620262602240781 | | |
| 3.1.065907 | BENJIMAN MORRIS | ADDRESS REDACTED | | | BTC 0.0716250127888198<br>USDC 2146.16275195961 | | |
| 3.1.065908 | BENJIN LAU | ADDRESS REDACTED | | | BTC 0.000000585748165985<br>ETH 0.000014539768257675 | | |
| 3.1.065909 | BENJIN LAU | ADDRESS REDACTED | | | ADA 0.179181896551724<br>BTC 0.2088694350497<br>CEL 1421.31132740051<br>DOT 0.000000000063288114<br>ETH 0.612995<br>SGB 0.154377223890064<br>SUSHI 0.0005<br>USDC 28.2710003497151<br>UST 45.08 | | |
| 3.1.065910 | BENJIN YU | ADDRESS REDACTED | | | BTC 0.000952995678019288<br>MATIC 22726.9941279646 | | |
| 3.1.065911 | BENJMAIN BRODMANN | ADDRESS REDACTED | | | BTC 0.000022440318699627<br>CEL 0.233801344950141<br>DOT 0.0435809447159103<br>ETH 0.000771585935518284<br>USDC 6.19632452838938 | | |
| 3.1.065912 | BENJY BELL | ADDRESS REDACTED | | | BTC 0.0500892137048625<br>DOT 4.20868566556502<br>ETH 0.116150028328548<br>MANA 23.0604569026753<br>MATIC 268.272157624284<br>XRP 0.000000216454175389 | ETH 0.04846544<br>XRP 730.995281 | |
| 3.1.065913 | BEN-LI WU | ADDRESS REDACTED | | | BTC 0.00130170270201389<br>ETH 12.5642925196313<br>MATIC 79.6750563810923 | | |
| 3.1.065914 | BENMAMAR JAHID | ADDRESS REDACTED | | | BTC 0.000000002634782632<br>CEL 39.2822736335887<br>USDC 0.993<br>XLM 1.57858631734576<br>XRP 0.000000468964038608 | | |
| 3.1.065915 | BENMAR HABAC | ADDRESS REDACTED | | | BTC 0.00185403540722872<br>BUSD 0.893562222480689<br>USDC 69.4447999283061 | | |
| 3.1.065916 | BENMOUFFOK YANN | ADDRESS REDACTED | | | CEL 10.7173257716271<br>SGB 7.82313555447149<br>XRP 51.7745569455426 | | |
| 3.1.065917 | BENMOUMENE ABDALLAH | ADDRESS REDACTED | | | CEL 0.0843469680461157<br>DOT 0.000000000097222222<br>USDC 0.118604252452688<br>USDT ERC20 0.0471463613347293 | | |
| 3.1.065918 | BENN BACKHOUSE | ADDRESS REDACTED | | | BTC 0.000000000619053318<br>CEL 7.31566400434983<br>ETH 0.000059736115661291 | | |
| 3.1.065919 | BENN COX | ADDRESS REDACTED | | | BTC 0.000000613972721053<br>CEL 1.06440768734182 | | |
| 3.1.065920 | BENN KENNY | ADDRESS REDACTED | | | MATIC 15.4591905284738 | | |
| 3.1.065921 | BENN KOENE | ADDRESS REDACTED | | | BTC 0.760195105022038<br>CEL 6.48056760479361<br>ETH 0.574696663622301 | | |
| 3.1.065922 | BENN MENDELSOHN | ADDRESS REDACTED | | | BTC 0.688545922884292<br>DOT 1424.84603015475<br>ETH 44.5634187579848 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.065923 | BENN SCHEUFENS | ADDRESS REDACTED | | | ADA 220.395854526651<br>BTC 0.00687665856830959<br>CEL 1868.27534218661<br>LUNC 6.03054483816488<br>SNX 603.388395214206<br>SOL 3.0664<br>USDC 210.06<br>XLM 0.485299048039166 | | |
| 3.1.065924 | BENNA RIEDEWALD | ADDRESS REDACTED | | | ADA 0.195976480683884<br>BTC 0.000000603597497494 | | |
| 3.1.065925 | BENNANI RICHARD | ADDRESS REDACTED | | | CEL 0.134667343773151 | | |
| 3.1.065926 | BENNARDO FAUSTI | ADDRESS REDACTED | | | BTC 0.00000001<br>CEL 18.9431218891482<br>DOGE 1<br>LUNC 0.000004<br>XLM 0.0000003 | | |
| 3.1.065927 | BENNE KOETSE | ADDRESS REDACTED | | | BTC 0.000000207460297183<br>CEL 1.17985621584347<br>DOT 0.134245429097622<br>MCDAI 30 | | |
| 3.1.065928 | BENNET CONSTANTIN SCHOLZ | ADDRESS REDACTED | | | BTC 0.00127171528126969<br>ETH 0.0417637337296929<br>MATIC 625.33525565391 | | |
| 3.1.065929 | BENNET FRITZ JEUTTER | ADDRESS REDACTED | | | BTC 0.000000456286186271 | | |
| 3.1.065930 | BENNET LIVINGSTON | ADDRESS REDACTED | | | ADA 100.27227<br>BSV 0.15227096<br>BTC 0.0737749053477207<br>CEL 242.916617072378<br>DOT 2.5665744858<br>ETH 0.23307922 | | |
| 3.1.065931 | BENNET NG | ADDRESS REDACTED | | | BTC 0.00445098099086104 | | |
| 3.1.065932 | BENNET NGAN | ADDRESS REDACTED | | | BTC 0.0334944248926289<br>ETH 0.291985463879387<br>USDC 156.866141895284 | | |
| 3.1.065933 | BENNET SAMUEL EHRHARDT | ADDRESS REDACTED | | | BTC 0.000002460970120088 | | |
| 3.1.065934 | BENNETH OKWUDILI OGBU | ADDRESS REDACTED | | | BTC 0.000001385827220445 | | |
| 3.1.065935 | BENNETT ALOSHYAS | ADDRESS REDACTED | | | ETH 0.000006176835171136 | | |
| 3.1.065936 | BENNETT BLACK | ADDRESS REDACTED | | | BTC 1.07080527491381<br>ETH 0.00425177624555572 | ETH 4.1623250328707 | |
| 3.1.065937 | BENNETT D KEILY | ADDRESS REDACTED | | | | ETH 0.370777932735914 | |
| 3.1.065938 | BENNETT DY | ADDRESS REDACTED | | | BTC 0.00296931792307464<br>ETH 0.405966306835661<br>LTC 0.000191598085455267<br>SNX 0.110312804732942 | | |
| 3.1.065939 | BENNETT EDWARDS | ADDRESS REDACTED | | | BTC 0.000212887991407948<br>ETH 0.0183817791734109 | | |
| 3.1.065940 | BENNETT FORSBERG | ADDRESS REDACTED | | | XLM 150.013865206584 | | |
| 3.1.065941 | BENNETT GIBSON | ADDRESS REDACTED | | | BAT 194.572957642987<br>BTC 0.00110205409602147<br>DOT 12.3732039285219<br>MATIC 656.134473552726<br>USDC 532.76906345932<br>XLM 102.057824880486 | | |
| 3.1.065942 | BENNETT JACKSON | ADDRESS REDACTED | | | BTC 0.563419092854871<br>ETH 4.35960884614707 | | |
| 3.1.065943 | BENNETT JOHNSON | ADDRESS REDACTED | | | ADA 367.968601685806<br>BTC 0.00209614136852038<br>ETH 1.2215516528737<br>MATIC 253.798651305241<br>USDC 3802.7508832383 | | |
| 3.1.065944 | BENNETT KOERNER | ADDRESS REDACTED | | | BAT 243.791952499352<br>BTC 0.000009172140518466<br>DOT 31.25079855923<br>ETH 0.00119566598681295<br>LINK 0.0283965648225999<br>USDC 9.32440446625713 | | BTC 0.00683701968033656 |
| 3.1.065945 | BENNETT KOHLER | ADDRESS REDACTED | | | BTC 0.00246367217230562<br>USDC 293.020154316697 | | |
| 3.1.065946 | BENNETT LEE | ADDRESS REDACTED | | | BTC 0.000306730332699955<br>CEL 3.89451272200727 | | |
| 3.1.065947 | BENNETT MALLORY | ADDRESS REDACTED | | | BTC 0.00108125050133443<br>USDC 92.4127243277102 | | |
| 3.1.065948 | BENNETT MARTIN | ADDRESS REDACTED | | | BTC 0.000000328234844121<br>CEL 1.13340321727237<br>MCDAI 1.12774149106779 | | |
| 3.1.065949 | BENNETT MICHAEL SELL | ADDRESS REDACTED | | | BTC 0.061529751495217<br>ETH 0.00161416894093774 | | |
| 3.1.065950 | BENNETT MOORE | ADDRESS REDACTED | | | BTC 0.00370344746985702 | | |
| 3.1.065951 | BENNETT MOORE | ADDRESS REDACTED | | | BTC 0.000023360173004312<br>ETH 0.000111603649925676 | | |
| 3.1.065952 | BENNETT MOSERWA | ADDRESS REDACTED | | | BTC 0.00135832654170062<br>CEL 0.305928692247751 | | |
| 3.1.065953 | BENNETT ORTIZ | ADDRESS REDACTED | | | ADA 21096.8328141532<br>BTC 1.33125138759422<br>DOT 42.1305113049264<br>MATIC 8270.38585647844<br>SOL 137.943382267239<br>USDC 0.0334609466934978 | USDC 0.000000565318286103 | |
| 3.1.065954 | BENNETT OWEN | ADDRESS REDACTED | | | BTC 0.000000726826297512<br>CEL 0.499629165628821<br>XRP 0.008667 | | |
| 3.1.065955 | BENNETT POLLACK-REEBER | ADDRESS REDACTED | | | USDC 99.7077698194478<br>USDT ERC20 5.27331606829588 | USDC 18000 | |
| 3.1.065956 | BENNETT QUINLAN | ADDRESS REDACTED | | | BTC 0.00000388604671522899<br>USDC 0.0794572212167903 | | BTC 0.00569665855605425<br>USDC 106.885142189093 |
| 3.1.065957 | BENNETT QUINTARD | ADDRESS REDACTED | | | BTC 0.00001457659555125<br>ETH 0.000000580986278532<br>USDC 0.0217521902834304<br>USDT ERC20 0.00373636578673888 | BTC 0.000000002981758885<br>USDC 0.000000639379117048<br>USDT ERC20 0.000000896297604567 | |
| 3.1.065958 | BENNETT RASH | ADDRESS REDACTED | | | ADA 0.0750041570982852 | ADA 0.00616756564025779 | |
| 3.1.065959 | BENNETT RAYMOND OBRIEN | ADDRESS REDACTED | | | BTC 0.0320341171434067 | BTC 0.17007959 | |
| 3.1.065960 | BENNETT REID SCHULMAN | ADDRESS REDACTED | | | DOT 0.0623489691207118 | | |
| 3.1.065961 | BENNETT REISS IBERICO | ADDRESS REDACTED | | | AAVE 0.000097638038690307<br>BNT 0.000407184883010762<br>BTC 0.000528728281194457<br>CEL 0.00189861206810972<br>COMP 0.000773440282923514<br>DOT 0.000613283543618577<br>ETH 0.00795200362917336<br>LINK 0.00657074252045307<br>MANA 0.295374234533985<br>MATIC 0.0138828604400387<br>MCDAI 0.952051949552816<br>OMG 0.00638041909836451<br>PAXG 0.000003866418079948<br>SNX 0.0880326585635027<br>UMA 0.000084178309947136<br>USDC 15.0161367391778 | | |
| 3.1.065962 | BENNETT RIDDERING | ADDRESS REDACTED | | | BTC 0.00820191140303588 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.065963 | BENNETT TRAN | ADDRESS REDACTED | | | BTC 0.000073889797104963<br>DOT 0.565374582893938<br>ETH 5.00369562119248<br>LINK 0.156504482948197<br>SNX 0.31488230769742<br>USDC 0.0132694499013104<br>USDT ERC20 12.1006616976597 | | |
| 3.1.065964 | BENNETT WACHOB | ADDRESS REDACTED | | | BTC 0.000435909932859681<br>MATIC 2.31429531268706<br>SNX 0.274281107029474 | | |
| 3.1.065965 | BENNETT WATSON | ADDRESS REDACTED | | | ADA 461.204199359973<br>BTC 0.00424515053241908<br>MATIC 63.4153611598375 | | |
| 3.1.065966 | BENNETT WEBB | ADDRESS REDACTED | | | BTC 0.000032846739523306<br>CEL 1.00045693426943<br>XRP 0.0875895703747469 | | |
| 3.1.065967 | BENNETT WONG | ADDRESS REDACTED | | | BTC 0.188925271409679<br>CEL 4.14909301900993<br>ETH 6.41735270075445<br>USDT ERC20 756.095130060677 | | |
| 3.1.065968 | BENNIE BROWN | ADDRESS REDACTED | | | BTC 0.00309868955361365<br>ETH 0.053171791630722 | BTC 0.03229586<br>ETH 0.000000117736960651 | |
| 3.1.065969 | BENNIE CRAWFORD | ADDRESS REDACTED | | | BTC 0.00116888377597508<br>DOT 6.38368834569202<br>ETH 0.000789436024742403<br>MATIC 17.646261206752<br>SNX 145.752413765103<br>XRP 1460.249889 | | |
| 3.1.065970 | BENNIE DE HAAN | ADDRESS REDACTED | | | BTC 0.0516084564141517<br>CEL 3.01760623684544 | | |
| 3.1.065971 | BENNIE JACKSON | ADDRESS REDACTED | | | BTC 0.0408961715671999<br>ETH 0.000526138181848099<br>GUSD 129.587990221643<br>USDC 2.28743343963786<br>USDT ERC20 0.0941758194419282 | | |
| 3.1.065972 | BENNIE JOHNY MUUS | ADDRESS REDACTED | | | BTC 0.0147324792968368<br>CEL 10.5145434451465<br>DOT 5.88779049991832<br>LINK 0.00763377197207317<br>XRP 3082.67699445471 | | |
| 3.1.065973 | BENNIE JONES | ADDRESS REDACTED | | | ADA 5468.48797877213<br>AVAX 51.9747321730285<br>BTC 0.00122499702571069<br>DOT 0.172009516280277<br>ETH 0.000464576704486772<br>MATIC 2160.54654042347<br>SNX 0.260885678817773<br>SOL 50.9333275533261<br>USDC 0.333753979604252<br>USDT ERC20 0.249390373465203 | | |
| 3.1.065974 | BENNIE PETTIT | ADDRESS REDACTED | | | ADA 2277.74762355931<br>BTC 0.116162563949521<br>SNX 151.395268083005<br>USDC 0.0143365140554553 | | |
| 3.1.065975 | BENNIE RAY YARBROUGH | ADDRESS REDACTED | | | ETH 0.00209561154470442 | | |
| 3.1.065976 | BENNIE SMITH | ADDRESS REDACTED | | | CEL 1.10328010270449 | | |
| 3.1.065977 | BENNIE TYSON | ADDRESS REDACTED | | | BTC 0.0363872823625986<br>MATIC 213.926452135716<br>XLM 280.110130757351 | | |
| 3.1.065978 | BENNIE VAN ZYL | ADDRESS REDACTED | | | CEL 1.91470117007322<br>EOS 3.4279<br>LTC 0.75739754<br>XLM 346.6169806<br>XRP 0.795115 | | |
| 3.1.065979 | BENNINGTON WILLARDSON | ADDRESS REDACTED | | | AAVE 3.00910793888261<br>BAT 1954.04106738462<br>BSV 5.37555923867103<br>COMP 1.66287589645453<br>DASH 5.20161602944344<br>ETC 4.39568572670821<br>LINK 77.7880230165543<br>LPT 30.73972195<br>LTC 5.13483206522575<br>MATIC 2386.07861596221<br>SNX 34.113085439031<br>SUSHI 75.6487457520921<br>UMA 44.0946035156264<br>UNI 16.0607361450723<br>XLM 3427.95526659991<br>ZEC 8.57967868443574<br>ZRX 2323.92233179354 | | |
| 3.1.065980 | BENNION BENNION | ADDRESS REDACTED | | | BTC 0.000000443547122869<br>CEL 0.368924532883742<br>MATIC 0.460772371625308 | | |
| 3.1.065981 | BENNIS JESSICA OSANEBI | ADDRESS REDACTED | | | BTC 0.000000230226026614 | | |
| 3.1.065982 | BENNISON ALCONCEL | ADDRESS REDACTED | | | BSV 0.0931393109749602<br>BTC 0.0000020141117607 79<br>DOT 0.409627557243844<br>ETH 1.53667846205731<br>GUSD 0.0427674616722858<br>USDC 0.00911187780580167<br>XLM 0.0271625056470418 | BTC 0.00000096365701129<br>DOT 0.000500687944107348<br>ETH 0.107141124195993<br>GUSD 16.7066339372966<br>USDC 89.2980004809204<br>XLM 0.0179355 | |
| 3.1.065983 | BENNO G V KUIPERS | ADDRESS REDACTED | | | BTC 0.00177411110499141<br>CEL 1879.32975714578<br>USDC 2161.34283196559 | | |
| 3.1.065984 | BENNO GLADASCH | ADDRESS REDACTED | | | BTC 0.00459382044245037 | | |
| 3.1.065985 | BENNO GROTTENEGG | ADDRESS REDACTED | | | EOS 426.999697900502<br>ETH 2.75286283588339<br>LINK 34.2806742789837<br>LUNC 14.5577108423953 | | |
| 3.1.065986 | BENNO HENR CORNE HAMMERSTEIN | ADDRESS REDACTED | | | ADA 3942.34353455304<br>BTC 0.3770462184<br>SOL 63.8305646120619 | | |
| 3.1.065987 | BENNO MARION MERTINITZ | ADDRESS REDACTED | | | BTC 0.0000239037110325779 | | |
| 3.1.065988 | BENNO MEIER | ADDRESS REDACTED | | | AAVE 24.5397692793191<br>BCH 26.4116699638164<br>BTC 0.799815418284522<br>ETC 1.041628754313<br>ETH 0.00823403958157585<br>LINK 466.650052101822<br>LTC 26.1243754970462 | | BTC 0.00000093<br>ETH 0.00000082464419771 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.065989 | BENNO ROOIJAKKERS | ADDRESS REDACTED | | | ADA 606.529141298489<br>AVAX 10.0969840488869<br>BNB 2.2195909001639<br>BTC 0.187314691856998<br>CEL 747.853791098655<br>DOT 20.553133274407<br>ETH 0.516291957507183<br>LINK 44.7690291620865<br>LUNC 7.0945676597707<br>MATIC 346.573986866493<br>PAXG 10.6426591014767<br>SGB 35.3523842708248<br>TUSD 247.050643331523<br>USDC 1033.15513932395<br>USDT ERC20 110.804128341273<br>UST 4909.31576478805<br>XLM 353.3173205<br>XRP 229 | | |
| 3.1.065990 | BENNO TOORN | ADDRESS REDACTED | | | BTC 0.000000338301416204<br>USDC 0.129093198983386<br>USDT ERC20 0.370518625497767 | | |
| 3.1.065991 | BENNY ARIYANTO | ADDRESS REDACTED | | | BTC 0.000621884454975205<br>ETH 0.0222760132514127<br>USDC 0.195792147602116 | | |
| 3.1.065992 | BENNY BALL | ADDRESS REDACTED | | | BTC 0.0291979675945356<br>ETH 0.383777775194071 | BTC 0.00000546898018127 | |
| 3.1.065993 | BENNY BARAK | ADDRESS REDACTED | | | ADA 932.405266108903<br>BTC 0.429198377943727<br>CEL 1.15116892753898<br>ETH 4.07084501299538<br>LINK 0.0555933637698433<br>LTC 0.00175091793460049<br>MANA 0.0222337552874241<br>MATIC 4849.92732619634<br>MCDAI 31.8851300180894<br>SNX 42.7982273874318<br>USDT ERC20 0.228161980190174 | | |
| 3.1.065994 | BENNY BERNSTEIN | ADDRESS REDACTED | | | 1INCH 12.0057185651746<br>AAVE 0.326638743069048<br>BTC 0.104160515761281<br>DOT 26.4458633810806<br>ETH 6.94099430286881<br>LINK 12.2235046271827<br>MATIC 645.588182327752<br>SUSHI 15.0270076459876<br>UNI 2.27094038183582<br>XLM 289.722096355985 | BTC 0.00314132<br>ETH 0.07300808 | |
| 3.1.065995 | BENNY BERNSTEIN | ADDRESS REDACTED | | | USDC 0.00158880804054419 | | |
| 3.1.065996 | BENNY BOORMANS | ADDRESS REDACTED | | | ADA 349.922845782527<br>BTC 0.0277437698738858<br>DOT 23.1631843098472<br>LTC 1.00823290993021<br>XRP 1047.00008276525 | | |
| 3.1.065997 | BENNY C YIP | ADDRESS REDACTED | | | BTC 0.160524191319632 | | |
| 3.1.065998 | BENNY CABRERA-VEGA | ADDRESS REDACTED | | | SGB 3.397335069757<br>XRP 22.2232911576689 | | |
| 3.1.065999 | BENNY CHAN KWAI SIONG | ADDRESS REDACTED | | | BTC 0.0205294223389938<br>CEL 233.219444114781<br>ETH 0.613566250274569 | | |
| 3.1.066000 | BENNY CHEUNG | ADDRESS REDACTED | | | BTC 0.000000008444906038<br>CEL 0.565466821852782<br>USDC 0.00000030518331101 | | |
| 3.1.066001 | BENNY CHIANG | ADDRESS REDACTED | | | BTC 0.00178727890443576 | | |
| 3.1.066002 | BENNY CHRISTIANSEN | ADDRESS REDACTED | | | ADA 0.000000264528003628<br>AVAX 13.9618846625195<br>BTC 0.0000000062349254<br>CEL 15.7716144951994<br>SGB 308.191031520355<br>USDC 8.93408339930652<br>XRP 0.403303814931827 | | |
| 3.1.066003 | BENNY CHUNG PAK LAI | ADDRESS REDACTED | | | BTC 0.0376129077525551<br>ETH 0.203319150355829 | | |
| 3.1.066004 | BENNY DOMINIC | ADDRESS REDACTED | | | BTC 0.000217211586965923<br>CEL 120.910646795926 | | |
| 3.1.066005 | BENNY FEBRIANSYAH | ADDRESS REDACTED | | | BTC 0.00159356846685949<br>ETH 0.150936493987241 | | |
| 3.1.066006 | BENNY FEBRIANSYAH | ADDRESS REDACTED | | | BTC 0.00246780642810977<br>CEL 0.000464332402675221<br>ETH 0.218288546457434 | | |
| 3.1.066007 | BENNY FINE | ADDRESS REDACTED | | | BTC 0.00125082103465202<br>ETH 1.70046306591385 | | |
| 3.1.066008 | BENNY FISCHER | ADDRESS REDACTED | | | BTC 0.00102875095601711 | | |
| 3.1.066009 | BENNY GIEßLER | ADDRESS REDACTED | | | BTC 0.000005990681055383 | | |
| 3.1.066010 | BENNY HANSEN | ADDRESS REDACTED | | | CEL 0.0456019755674788<br>ETH 0.00167256474854667 | | |
| 3.1.066011 | BENNY HEAD | ADDRESS REDACTED | | | BTC 0.00000000666776329<br>CEL 0.902451799549918<br>ETH 0.000136097269899465<br>LTC 0.000000007692006167<br>XLM 299.507957493217<br>XRP 120.162670840563 | | |
| 3.1.066012 | BENNY HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000725126278065643<br>ETH 0.0629417693058979<br>MATIC 184.143961948676 | | |
| 3.1.066013 | BENNY HINN KHUP CHON | ADDRESS REDACTED | | | CEL 0.0346280814541924 | | |
| 3.1.066014 | BENNY HUYNH | ADDRESS REDACTED | | | BTC 0.0023244550482549<br>USDC 2.82108803430457 | | |
| 3.1.066015 | BENNY J WALTER | ADDRESS REDACTED | | | CEL 0.0452004614185911<br>ETH 0.00135923 | | |
| 3.1.066016 | BENNY JAMES PATTERSON | ADDRESS REDACTED | | | ETH 0.00149387100641023 | | |
| 3.1.066017 | BENNY JON ROBAINA | ADDRESS REDACTED | | | BCH 0.000000006340072265<br>BTC 0.000030018572349076<br>ETH 0.000267621127643208<br>USDC 9.15752330552773 | | |
| 3.1.066018 | BENNY KUSUMA | ADDRESS REDACTED | | | ADA 637.907319178245<br>BTC 0.206480098761204<br>CEL 64.3592076728244<br>DOT 14.7936358707896<br>ETH 2.00048049349777<br>LINK 16.5768706289127<br>MATIC 290.789472448916 | | |
| 3.1.066019 | BENNY KVIST | ADDRESS REDACTED | | | BTC 0.0242087678497179<br>CEL 50.3395247809876<br>ETH 0.000904415179343565<br>SNX 17.6988959950811<br>USDC 0.010167683118633<br>USDT ERC20 0.294827791218089 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.066020 | BENNY LAM | ADDRESS REDACTED | | | ADA 0.484179698186055<br>BTC 0.00000670765019100899<br>DOT 0.00750070367670889<br>ETH 0.000187727744569115 | | ADA 793.697441344063<br>BTC 0.0069186416663802<br>ETH 0.209401051677983 |
| 3.1.066021 | BENNY LAU | ADDRESS REDACTED | | | BTC 0.000526887967984641<br>ETH 1.07211992705465 | | |
| 3.1.066022 | BENNY LAU | ADDRESS REDACTED | | | BTC 0.0101291586798279<br>CEL 2.95791095701857 | | |
| 3.1.066023 | BENNY LEE | ADDRESS REDACTED | | | ADA 1922.99593459867<br>AVAX 22.0241473727595<br>BTC 0.181863410834598<br>CEL 19.4820984024865<br>DOT 101.068146541881<br>ETH 3.39061095619408<br>LINK 16.803955745597<br>LUNC 10.455<br>MATIC 2108.837<br>USDC 144.546850561664<br>XTZ 36.679239369856 | | |
| 3.1.066024 | BENNY LEE | ADDRESS REDACTED | | | BTC 0.00662321788812907<br>ETH 0.622286671551849<br>LUNC 30.4878343154369<br>MATIC 630.437138200148<br>USDC 8.63018818327706 | | |
| 3.1.066025 | BENNY LEONARD WARE JR | ADDRESS REDACTED | | | ADA 13.1322547551278<br>BTC 0.00108419523980445<br>ETH 0.00150045091264636 | BTC 0.00018453 | |
| 3.1.066026 | BENNY LIM | ADDRESS REDACTED | | | BTC 0.00000053652613218<br>CEL 1.41672011299098<br>ETH 0.00000225141870193799<br>USDC 0.127422695102898<br>USDT ERC20 0.541260930700207 | | |
| 3.1.066027 | BENNY MANUEL FUß | ADDRESS REDACTED | | | BTC 0.000482106531545719 | | |
| 3.1.066028 | BENNY MORTENSEN | ADDRESS REDACTED | | | CEL 219.585211931296 | | |
| 3.1.066029 | BENNY MOYLER | ADDRESS REDACTED | | | CEL 1.08983434372 47 | | |
| 3.1.066030 | BENNY NG | ADDRESS REDACTED | | | CEL 0.549952361789858 | | |
| 3.1.066031 | BENNY ONRUST | ADDRESS REDACTED | | | ADA 0.000000984200735252<br>BNB 0.000000003403638864<br>BTC 0.000000007110704964<br>CEL 450.274020507201<br>ETH 0.000001<br>USDC 10413.083 | | |
| 3.1.066032 | BENNY ORTIZ | ADDRESS REDACTED | | | CEL 1.11702857955925 | | |
| 3.1.066033 | BENNY OSORIO | ADDRESS REDACTED | | | BTC 0.000361258629639259 | BTC 0.472171311515429 | |
| 3.1.066034 | BENNY PENNER | ADDRESS REDACTED | | | ETH 0.125852031791262 | | |
| 3.1.066035 | BENNY PETERSEN | ADDRESS REDACTED | | | USDC 690.583648588667 | | |
| 3.1.066036 | BENNY PHAM | ADDRESS REDACTED | | | BTC 0.00468179005489082<br>COMP 5.05861094282739<br>DOT 49.640580984952<br>ETH 2.18782296819381<br>LINK 11.9118678062015<br>MATIC 1274.15201157823 | | |
| 3.1.066037 | BENNY PRANAV KATIKALA | ADDRESS REDACTED | | | BTC 0.000001303490751711 | BTC 0.000000007836193311 | |
| 3.1.066038 | BENNY PRUDENT VAN DE WOUW | ADDRESS REDACTED | | | BTC 0.000000952022491383<br>CEL 0.0815498485623964<br>USDC 0.001 | | |
| 3.1.066039 | BENNY QUIAMBAO | ADDRESS REDACTED | | | USDT ERC20 0.551344612332112 | | |
| 3.1.066040 | BENNY ROCHE | ADDRESS REDACTED | | | BTC 0.00132398205670421<br>CEL 1.1263014491876<br>DASH 0.000069979453719622<br>ETH 0.030788238218777<br>LTC 0.00103088489603729<br>PAX 0.165583918765379 | | |
| 3.1.066041 | BENNY ROLSTON | ADDRESS REDACTED | | | BTC 0.0035340839441584<br>CEL 30.1220505979726<br>ETH 0.0317975779620739<br>LINK 8.00455384615384<br>USDC 0.49657406422901 | | |
| 3.1.066042 | BENNY RYMER | ADDRESS REDACTED | | | BTC 0.000001004373971925<br>SNX 0.266074152651943 | | |
| 3.1.066043 | BENNY SANCHEZ | ADDRESS REDACTED | | | BCH 0.000510633383229303<br>BTC 0.000028273476106984<br>CEL 1.14398804055756<br>DASH 0.00319823146892278<br>ETC 0.0502418742329554<br>ETH 0.0011495410398003<br>LTC 0.0155381830413026<br>MCDAI 0.0703007478236368<br>PAXG 0.00186107509701308<br>XLM 2.71035870884556<br>ZEC 0.00279771014056372 | | |
| 3.1.066044 | BENNY SIMANGUNSONG | ADDRESS REDACTED | | | CEL 1.07966484935529 | | |
| 3.1.066045 | BENNY SIONG | ADDRESS REDACTED | | | BTC 0.000003844874632096<br>ETH 0.000030411195790437<br>LINK 0.00344053591496191<br>LTC 0.00016684668311568<br>XLM 0.0684263651877395<br>XRP 0.0528541309712287 | | |
| 3.1.066046 | BENNY TAH | ADDRESS REDACTED | | | OMG 0.0606693250470561 | | |
| 3.1.066047 | BENNY TAMS | ADDRESS REDACTED | | | BTC 0.0117408424866031<br>CEL 89.6098208894623<br>ETH 0.20649974 | | |
| 3.1.066048 | BENNY TENORIO | ADDRESS REDACTED | | | BSV 0.296810318903546<br>BTC 0.0000309524145539469<br>CEL 62.6129799822647<br>ETH 0.000808113296144934<br>MANA 142.731321134391<br>MATIC 173.060715095325<br>SNX 56.3295394143394<br>USDC 1030.06170690114<br>XLM 1327.75731908288 | BTC 0.0334278185696325<br>ETH 0.943505003233567 | |
| 3.1.066049 | BENNY TRAN | ADDRESS REDACTED | | | BTC 0.0126721046284846 | | |
| 3.1.066050 | BENNY TRUJILLO | ADDRESS REDACTED | | | BTC 0.0204408775809161<br>COMP 1.66646669225753<br>ETH 0.342035317332003<br>USDC 57.3699226879431<br>XLM 123.494651401847<br>XRP 693.085934018524 | | |
| 3.1.066051 | BENNY VERHUIZEN | ADDRESS REDACTED | | | BTC 0.000188358814359515<br>CEL 63.0823654478893<br>ETH 0.0237783821627273<br>USDT ERC20 7.5 | | |
| 3.1.066052 | BENNY VERMEULEN | ADDRESS REDACTED | | | AVAX 0.0092123396519513<br>BTC 0.000102940999427312<br>SNX 0.0487267332960864<br>USDC 0.00207298506003839 | | |
| 3.1.066053 | BENNY VIÐ SANDÁ | ADDRESS REDACTED | | | CEL 1.89506203607097<br>LTC 0.99563768 | | |
| 3.1.066054 | BENNY VINCENZO VISCONTI | ADDRESS REDACTED | | | BTC 0.000015420816162796 | | |
| 3.1.066055 | BENNY VOORTMANS | ADDRESS REDACTED | | | BTC 0.00380860720098576 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.066056 | BENNY WAN | ADDRESS REDACTED | | | BTC 0.000494879615008719<br>CEL 211.331436818203<br>ETH 0.00701135895780779<br>LINK 0.164139555673464<br>LTC 0.0370433996805666<br>SNX 1.31971222491435<br>UNI 0.898839043701377<br>USDC 52.9670144610693<br>USDT ERC20 56.0448438315021<br>XLM 18.2239029399313 | | |
| 3.1.066057 | BENNY WESTDYK | ADDRESS REDACTED | | | AVAX 8.29146551832638<br>BTC 0.00479101447534094<br>CEL 596.859487087143<br>SNX 67.38601<br>USDC 0.003<br>XLM 0.0274006 | | |
| 3.1.066058 | BENNY WIJAYA | ADDRESS REDACTED | | | BNB 104.912539796661<br>CEL 0.00225948352868524<br>DOT 0.000000000053286985<br>ETH 0.101055180454842<br>GUSD 0.448494241452445<br>LINK 0.000252701898704719<br>USDC 0.115903378372903<br>XRP 50712.3774666447 | | |
| 3.1.066059 | BENNY WONG | ADDRESS REDACTED | | | BTC 1.04401243055471 | | |
| 3.1.066060 | BENNY WONG | ADDRESS REDACTED | | | ADA 0.000000968263127771<br>BTC 0.0000011390560001 2599<br>CEL 0.526162960065373 | | |
| 3.1.066061 | BENNY WONG | ADDRESS REDACTED | | | AVAX 0.0106676188766178<br>BTC 0.0000743681641364989<br>GUSD 0.0834474689002237<br>USDC 0.0142426007687089 | | |
| 3.1.066062 | BENNY YAP | ADDRESS REDACTED | | | ADA 0.155885941933154<br>BTC 0.0367493973584072<br>CEL 2.62112057563134<br>USDT ERC20 100.000000468987 | | |
| 3.1.066063 | BENNY YIU BEN WONG | ADDRESS REDACTED | | | BTC 0.00026039569964 4239<br>ETH 0.00964861472185691<br>USDC 0.0649749015129144 | | BTC 0.991257509722079<br>ETH 25.8974218846468<br>USDC 102.915278591526 |
| 3.1.066064 | BENNY ZEOLLA | ADDRESS REDACTED | | | BTC 0.0000032910438047 84<br>CEL 0.144372671114835<br>ETH 0.00147547939932992<br>LINK 0.000201399507721156<br>LTC 0.0196611303286235<br>USDC 1747.9666553774 | | |
| 3.1.066065 | BENNY ZHAO | ADDRESS REDACTED | | | BTC 0.00597044177069843<br>ETH 0.48759171688557 | | |
| 3.1.066066 | BENO KOKOL | ADDRESS REDACTED | | | CEL 0.264703122023915<br>XRP 357 | | |
| 3.1.066067 | BENOIST BAUDAT | ADDRESS REDACTED | | | BTC 0.00123073420668043<br>CEL 0.149937133537789<br>USDC 974.11366609198 | | |
| 3.1.066068 | BENOIST PINCON | ADDRESS REDACTED | | | BNB 0.000990128889902656<br>BTC 0.00000187275582788<br>CEL 0.0423549700219509<br>ETH 0.000000739595125898 | | |
| 3.1.066069 | BENOIT AGUILA | ADDRESS REDACTED | | | BTC 0.00000100305983858<br>CEL 26884.8448087219 | | |
| 3.1.066070 | BENOIT ALAIN CARNANDET | ADDRESS REDACTED | | | CEL 1.74038025498627<br>ETH 0.045085570798588 | | |
| 3.1.066071 | BENOÎT ALBERTINI | ADDRESS REDACTED | | | BTC 0.0377487002923338<br>CEL 168.745751843887<br>DOT 12.5873<br>ETH 0.7733631<br>MATIC 1308.668 | | |
| 3.1.066072 | BENOIT AMAURY SUTTOR | ADDRESS REDACTED | | | BTC 0.0217329394315077 | | |
| 3.1.066073 | BENOIT ANAY | ADDRESS REDACTED | | | ADA 0.0637315484411854<br>BNB 0.00182791924920728<br>BTC 0.000000630928112473<br>CEL 0.0330160872416458<br>ETH 0.000000472671170191<br>SOL 0.000108523710001277<br>USDC 0.023946070555498 | | |
| 3.1.066074 | BENOIT AZAÏS | ADDRESS REDACTED | | | BNB 0.00000000555<br>BTC 0.171015587164078<br>CEL 105.143614765914<br>ETH 0.665627240241504<br>MATIC 465.123848805289<br>PAXG 1.24270458690892<br>USDT ERC20 33.9631214518562 | | |
| 3.1.066075 | BENOIT BAERVOETS | ADDRESS REDACTED | | | BTC 0.0525493370570853<br>USDC 26.1100571565463 | | |
| 3.1.066076 | BENOIT BALAVOINE | ADDRESS REDACTED | | | CEL 31.0817674934408<br>KNC 174.580381908507<br>MATIC 728.043078068887<br>SNX 143.562445598558 | | |
| 3.1.066077 | BENOÎT BALMAEKERS | ADDRESS REDACTED | | | CEL 0.00980251995316514<br>TUSD 0.718580275198201 | | |
| 3.1.066078 | BENOIT BARBAGLI | ADDRESS REDACTED | | | CEL 0.12376539316648<br>LUNC 3.1415807224438 | | |
| 3.1.066079 | BENOIT BAREYRE | ADDRESS REDACTED | | | ETH 0.00149832333345114 | | |
| 3.1.066080 | BENOIT BEAUCOURT | ADDRESS REDACTED | | | CEL 16.855058157857<br>ETH 0.000384722033395066 | | |
| 3.1.066081 | BENOÎT BEAUDON | ADDRESS REDACTED | | | CEL 1.07662118603167 | | |
| 3.1.066082 | BENOIT BELANGER | ADDRESS REDACTED | | | BCH 0.000000002637296465<br>BTC 0.343507738055797<br>CEL 45.9676656461<br>DASH 3.10224810943447<br>EOS 0.00005222903088463<br>ETH 20.2511506016454<br>LINK 301.402844447006<br>LTC 0.000000002319718068<br>MATIC 509.813418723106<br>SNX 49.3224701636267<br>XLM 0.922160875875473<br>XRP 1005.15504384252<br>ZEC 0.000000009021386771<br>ZRX 0.199402494205144 | | |
| 3.1.066083 | BENOIT BELLEC | ADDRESS REDACTED | | | CEL 371.270202441542<br>ETH 1.995<br>LINK 44.88 | | |
| 3.1.066084 | BENOÎT BERGÉ | ADDRESS REDACTED | | | BTC 0.00076615005696 5414<br>ETH 10.7298008215213 | | |
| 3.1.066085 | BENOIT BERNARD CAMILLE MARLAIR | ADDRESS REDACTED | | | ETH 2.04428341560453<br>SOL 16.0188276088553 | | |
| 3.1.066086 | BENOÎT BEX | ADDRESS REDACTED | | | BTC 0.00105000681903834<br>CEL 7.55723650766217<br>USDC 0.0462249787440922 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.066087 | BENOIT BIGNON | ADDRESS REDACTED | | | BAT 713.902146349341<br>BTC 0.144217390242731<br>CEL 96.4239869955828<br>COMP 0.594655826249921<br>ETH 3.0140756831047<br>OMG 0.00000079<br>SNX 23.8452893220401<br>UNI 409.617040399572<br>XRP 318.223764423027<br>ZRX 1246.79476483828 | | |
| 3.1.066088 | BENOIT BLAZEWICZ-GOLUB | ADDRESS REDACTED | | | BTC 2.3422632949326<br>CEL 0.00133009939199906<br>ETH 5.72440808108596<br>USDC 0.404647917065624 | | |
| 3.1.066089 | BENOIT BLETTNER | ADDRESS REDACTED | | | ADA 0.000000451856723449<br>BNB 0.000000000747008689<br>BTC 0.000000000937157751<br>CEL 18.172549601963<br>EOS 0.003952469698761 | | |
| 3.1.066090 | BENOIT BORIE | ADDRESS REDACTED | | | ADA 2.26136346187118<br>AVAX 0.0118300164512584<br>BTC 0.000007455216220336<br>ETC 99.9368703070632<br>ETH 1.87715108884358<br>USDC 0.183275137898826<br>USDT ERC20 0.295612321678888 | AVAX 0.000000809658853517 | |
| 3.1.066091 | BENOIT BOULERAND | ADDRESS REDACTED | | | BTC 0.000016377579678311<br>CEL 371.766779787883<br>ETH 0.000205002600963502<br>MCDAI 70.8123036692046<br>XLM 352.7438968 | | |
| 3.1.066092 | BENOIT BOUXIN | ADDRESS REDACTED | | | CEL 0.424714292291519<br>USDC 11.845336 | | |
| 3.1.066093 | BENOIT BRUCHON | ADDRESS REDACTED | | | BTC 0.000001640004050108899<br>ETH 0.000132240932989485<br>LUNC 10.0269248748594 | | |
| 3.1.066094 | BENOIT BRUYNBROECK | ADDRESS REDACTED | | | BTC 0.000737224269438097<br>CEL 172.768869543918<br>DOT 34.2255124863748<br>LINK 0.0475957621364091<br>LTC 6.54314718361061 | | |
| 3.1.066095 | BENOIT CACHAT | ADDRESS REDACTED | | | BTC 0.000005335005755102<br>USDC 0.144948033223667 | | |
| 3.1.066096 | BENOIT CAPO-CHICHI | ADDRESS REDACTED | | | BTC 0.000034427437037778<br>ETH 0.0157365811050433 | | |
| 3.1.066097 | BENOIT CARCO | ADDRESS REDACTED | | | ADA 595.363472172021<br>BTC 0.000849530971148565<br>LUNC 2.15042940754363 | | |
| 3.1.066098 | BENOIT CHABORD | ADDRESS REDACTED | | | BTC 0.514254700968334<br>CEL 8.46314743606719<br>ETH 7.5382542744277 | | |
| 3.1.066099 | BENOIT CHAMBRIER | ADDRESS REDACTED | | | CEL 0.00889209186644518 | | |
| 3.1.066100 | BENOIT CHENEVARD | ADDRESS REDACTED | | | BTC 0.000000009258435075<br>CEL 1.36196077860642 | | |
| 3.1.066101 | BENOIT CHEVRIER | ADDRESS REDACTED | | | BNB 1.02844750064855<br>BTC 0.567588825200513<br>CEL 851.96300355484<br>DOT 27.3181108284481<br>ETH 4.17096582607764<br>LINK 14.6181856724951<br>USDC 1.17442420573252<br>USDT ERC20 8376.11150852804<br>XRP 211.94770714913 | | |
| 3.1.066102 | BENOIT CHRIST | ADDRESS REDACTED | | | BTC 0.213467148962217<br>CEL 7.21857178422513<br>ETH 0.508775118642995<br>USDC 217.638381 | | |
| 3.1.066103 | BENOIT CLAIROUX | ADDRESS REDACTED | | | CEL 0.460988289423085 | | |
| 3.1.066104 | BENOIT CLAUDE FRANCIS GARNIER | ADDRESS REDACTED | | | BTC 0.00556020371626841 | | |
| 3.1.066105 | BENOIT CLAUDE HENRI WUATELET | ADDRESS REDACTED | | | AAVE 13.8971343284826<br>ADA 15807.5472113282<br>BCH 15.4401072955988<br>BTC 0.130227568172064<br>XRP 12702.8348191088 | | |
| 3.1.066106 | BENOIT COLIN | ADDRESS REDACTED | | | BTC 0.000167107829971982<br>ETH 0.000990477118088135<br>USDC 5.5085666618165 | | |
| 3.1.066107 | BENOIT COLLIN | ADDRESS REDACTED | | | CEL 17.8155724381736 | | |
| 3.1.066108 | BENOIT COSTE | ADDRESS REDACTED | | | ADA 0.195850762627331<br>AVAX 0.0224476714026738<br>BNB 0.00185859154660691<br>BTC 0.000054840030781637<br>CEL 2.52776399967643<br>ETH 0.0015411965159075<br>MATIC 2.0768232960131<br>USDC 5.98067521977148<br>USDT ERC20 0.398406469709726 | | |
| 3.1.066109 | BENOIT COURTIAL | ADDRESS REDACTED | | | ADA 9.2986206404573<br>BTC 0.000000606707381777<br>CEL 18.3500926008807<br>COMP 0.02384122<br>ETH 0.0608489128316524<br>MATIC 84.6727895155436<br>XLM 122.015744<br>XRP 32.5787897369145 | | |
| 3.1.066110 | BENOIT CROUZILLE | ADDRESS REDACTED | | | BTC 0.0031331960247361<br>CEL 30.2990767567315<br>DOT 0.0168387977589809<br>EOS 0.00169753662512848<br>ETH 0.053704626574324<br>USDC 38.82<br>XLM 130.341927828866 | | |
| 3.1.066111 | BENOIT DAVID ISWARAN SIDA | ADDRESS REDACTED | | | BTC 0.0124038627373163 | | |
| 3.1.066112 | BENOIT DE BIOLLEY | ADDRESS REDACTED | | | BTC 0.0142728018329166<br>CEL 14.1296330633133 | | |
| 3.1.066113 | BENOÎT DE FRÉ | ADDRESS REDACTED | | | ADA 0.000198<br>BTC 0.0505294957700721<br>CEL 17.9709433218599<br>ETH 0.000002<br>LUNC 0.00383597703474333<br>USDC 0.009<br>USDT ERC20 102.227161383048 | | |
| 3.1.066114 | BENOIT DE FREINE | ADDRESS REDACTED | | | ADA 0.860994726949289<br>CEL 0.412155037685236<br>USDC 3.12420291898397 | | |
| 3.1.066115 | BENOIT DE FREINE | ADDRESS REDACTED | | | USDC 7038.85560416584 | | |
| 3.1.066116 | BENOIT DE JESSEY | ADDRESS REDACTED | | | SNX 0.956817141743515 | | |
| 3.1.066117 | BENOÎT DE MONTECLER | ADDRESS REDACTED | | | CEL 15.8831140462298 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.066118 | BENOIT DE PALMA | ADDRESS REDACTED | | | BTC 0.0000052773629617499<br>CEL 0.0190594666299746<br>DOT 0.00955060607943621<br>ETH 0.00016158904047709<br>LUNC 0.0103250431328329<br>XLM 0.000000030077563002<br>XRP 0.0144097572318725 | | |
| 3.1.066119 | BENOIT DE PIOGER | ADDRESS REDACTED | | | BTC 0.0918748727389579<br>CEL 349.458367097646<br>ETH 0.00170954408275848 | | |
| 3.1.066120 | BENOIT DEFREYNE | ADDRESS REDACTED | | | BTC 0.00118907151188862<br>SNX 45.6344122455201 | | |
| 3.1.066121 | BENOIT DEHEM | ADDRESS REDACTED | | | BTC 0.792133480723316<br>CEL 0.00354383292995451<br>ETH 51.2483491296953 | | |
| 3.1.066122 | BENOIT DEKETELAERE | ADDRESS REDACTED | | | BTC 0.00134298507502012<br>CEL 6.03117423938381<br>LTC 1.999<br>MCDAI 40 | | |
| 3.1.066123 | BENOIT DELCUVE | ADDRESS REDACTED | | | CEL 159.886756737614<br>SNX 249.066<br>USDC 3652.56684253521 | | |
| 3.1.066124 | BENOIT DELGRANGE | ADDRESS REDACTED | | | BTC 0.0138406547900904<br>CEL 11.2167470891746 | | |
| 3.1.066125 | BENOIT DELMEIRE | ADDRESS REDACTED | | | BTC 0.000014668221162667<br>ETH 0.000103155327764131<br>USDC 0.00530241380044279 | | |
| 3.1.066126 | BENOIT DEMONCHAUX | ADDRESS REDACTED | | | BTC 0.00251925126913518 | | |
| 3.1.066127 | BENOIT DESCLOIX | ADDRESS REDACTED | | | BTC 0.000562104834019344<br>CEL 0.934727350818433 | | |
| 3.1.066128 | BENOIT DESMIDT | ADDRESS REDACTED | | | CEL 0.115018436251265<br>MCDAI 0.00041999<br>SNX 0.00057 | | |
| 3.1.066129 | BENOIT DEWANDEL | ADDRESS REDACTED | | | BNB 10<br>CEL 101.073871817067<br>LUNC 31.55508 | | |
| 3.1.066130 | BENOÎT DOILLON | ADDRESS REDACTED | | | BTC 0.0000011369486064549<br>CEL 2.23045655049681<br>ETH 0.000668204881601112 | | |
| 3.1.066131 | BENOIT DUPORT | ADDRESS REDACTED | | | ADA 233.70795658733<br>BCH 0.000229853815440007<br>BNB 0.00190521935046797<br>BTC 0.000263616288350675<br>CEL 38.7236699234685<br>ETH 0.00562743763081048 | | |
| 3.1.066132 | BENOIT FABRICE THIERRY ERIC DAMIEN | ADDRESS REDACTED | | | BTC 0.000000219065765229<br>CEL 12.0548178066242<br>ETH 0.000000662273013829 | | |
| 3.1.066133 | BENOIT FANTIN | ADDRESS REDACTED | | | CEL 0.105906827594799 | | |
| 3.1.066134 | BENOIT FAURE | ADDRESS REDACTED | | | BTC 0.0000027524243001599<br>ETH 0.000002462000874484<br>LTC 0.000050888978103558<br>USDT ERC20 0.00157579646578568<br>ZEC 0.000001715393884381 | | |
| 3.1.066135 | BENOIT FOUCHER | ADDRESS REDACTED | | | AAVE 2.9462605<br>CEL 22.8294670864107<br>DOT 0.0481843369301223<br>ETH 0.607273218489466 | | |
| 3.1.066136 | BENOIT FRABOULET | ADDRESS REDACTED | | | BTC 0.00000965080604359<br>CEL 19.8189849467973<br>USDT ERC20 2.03971211361816 | | |
| 3.1.066137 | BENOIT FRANCOIS JEAN-PERRE MARIE LIEVOIS | ADDRESS REDACTED | | | BTC 0.112374309350418<br>CEL 39.9491194315569<br>ETH 1.74801844707089<br>LINK 66.8496572750226<br>SNX 56.0600079217588 | | |
| 3.1.066138 | BENOIT FRIGERI | ADDRESS REDACTED | | | BTC 0.00129935862861428<br>CEL 4.37955118973868<br>ETH 0.179799895104286 | | |
| 3.1.066139 | BENOÎT FROU | ADDRESS REDACTED | | | BTC 0.000000706084151071<br>USDC 0.888603996247063 | | |
| 3.1.066140 | BENOIT GAINNIER | ADDRESS REDACTED | | | CEL 169.157346039857<br>SGB 43.053723959171<br>XRP 0.000000823047691104 | | |
| 3.1.066141 | BENOIT GALAN | ADDRESS REDACTED | | | ETH 0.00148924743595121 | | |
| 3.1.066142 | BENOÎT GASQUET | ADDRESS REDACTED | | | BTC 0.00117666746720022<br>USDC 476.709266225135 | | |
| 3.1.066143 | BENOÎT GENTIL | ADDRESS REDACTED | | | BCH 0.1106<br>BTC 0.000822511686469452<br>CEL 1.01806916168278<br>DOT 2.65855839479954<br>ETH 0.227992942911492<br>USDC 36.4186496816042<br>XLM 41.3476345<br>XRP 70 | | |
| 3.1.066144 | BENOIT GEORGES NICOLAS VIAL | ADDRESS REDACTED | | | BTC 0.00793665218391589<br>ETH 0.00187177403325728 | | |
| 3.1.066145 | BENOIT GERMAIN | ADDRESS REDACTED | | | CEL 0.703550285199475<br>USDT ERC20 26.0091652261904 | | |
| 3.1.066146 | BENOIT GHANOUDI | ADDRESS REDACTED | | | CEL 0.21585862015809<br>XLM 120 | | |
| 3.1.066147 | BENOÎT GILIBERT | ADDRESS REDACTED | | | BTC 0.00203881506763602<br>CEL 140.932149219252<br>MATIC 400.744664357495<br>SNX 9.998005<br>TUSD 160.01<br>USDC 123.897575 | | |
| 3.1.066148 | BENOIT GIRARD | ADDRESS REDACTED | | | CEL 4.45905746575954<br>ETH 0.000401805296690752 | | |
| 3.1.066149 | BENOIT GIRARD | ADDRESS REDACTED | | | ADA 448.466047389497<br>BTC 0.18531100847478<br>CEL 203.333462312168<br>ETH 0.085<br>LUNC 92.324557364187<br>MATIC 3190.0261402<br>USDT ERC20 251 | | |
| 3.1.066150 | BENOIT GISCLONG | ADDRESS REDACTED | | | ETH 0.533841195590001<br>MCDAI 42.4756290229027 | | |
| 3.1.066151 | BENOIT GRILLAULT-LAROCHE | ADDRESS REDACTED | | | BTC 0.00400369870048335<br>ETH 0.0526785299879714<br>USDT ERC20 227.926337419108 | | |
| 3.1.066152 | BENOÎT GUAY | ADDRESS REDACTED | | | BTC 0.118578237442554<br>CEL 3746.54460926208 | | |
| 3.1.066153 | BENOÎT GUÉDON | ADDRESS REDACTED | | | BTC 0.000000000399070108<br>CEL 61.9313133403095 | | |
| 3.1.066154 | BENOÎT GUENODEN | ADDRESS REDACTED | | | BTC 0.000010148750004495<br>CEL 1.85035659672122<br>ETH 0.000075933889551946 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.066155 | BENOIT GUGLIELMI | ADDRESS REDACTED | | | AVAX 8.06246466783865<br>BTC 0.00127573432033683<br>CEL 13.5640183169082<br>ETH 0.000077528098111424<br>USDC 5810.65317504373 | | |
| 3.1.066156 | BENOIT GUILLAUME ALBERT ROBINEAU | ADDRESS REDACTED | | | BTC 0.000986075191526244<br>CEL 1.09000391272357<br>DOT 2.68608105965416<br>LUNC 1.01467597525928<br>USDC 44.7019777788183<br>UST 198.229870413602 | | |
| 3.1.066157 | BENOIT GUIRARD | ADDRESS REDACTED | | | BTC 0.00001074756615331<br>CEL 1.06697346441466<br>ETH 0.000101058052913675 | | |
| 3.1.066158 | BENOIT HAVEL | ADDRESS REDACTED | | | ADA 422.840309<br>BTC 0.00350164<br>CEL 45.8617173444542<br>EOS 21.4155210845465<br>USDC 708.951144274017<br>XRP 1914.65697429622 | | |
| 3.1.066159 | BENOIT HERBER | ADDRESS REDACTED | | | USDC 1.63858935403896 | | |
| 3.1.066160 | BENOIT HERVOUET | ADDRESS REDACTED | | | CEL 1.07636754568322 | | |
| 3.1.066161 | BENOIT HUART | ADDRESS REDACTED | | | ADA 303.758252014854<br>BNB 0.0108865243375109<br>BTC 0.00108792526578246<br>CEL 137.887137297204<br>DOT 1.27885262568768 | | |
| 3.1.066162 | BENOIT HUCHELOUP | ADDRESS REDACTED | | | BTC 0.00100825535661532<br>CEL 11.4349010203488<br>USDC 503.206987646833 | | |
| 3.1.066163 | BENOIT HUYARD | ADDRESS REDACTED | | | ADA 0.00939988498029019 | | |
| 3.1.066164 | BENOIT JACQUEL | ADDRESS REDACTED | | | AAVE 0.60375519264254<br>BCH 0.00708088980173525<br>BTC 0.0891996998462959<br>CEL 63.6193090516952<br>COMP 0.293015280719276<br>DASH 0.254871388828322<br>DOGE 1476.99428125284<br>ETH 0.892737398692871<br>LTC 2.21553786565157<br>UNI 13.4567449718489<br>ZEC 1.04476016839997 | | |
| 3.1.066165 | BENOIT JAQUENOUD | ADDRESS REDACTED | | | ETH 0.0231643655535565<br>PAXG 7.05163028911795 | | |
| 3.1.066166 | BENOIT KAELIN | ADDRESS REDACTED | | | BNB 0.491363936944493<br>BTC 1.02375082751819<br>CEL 45.6600915677952<br>ETH 6.30848057198326<br>LINK 671.613242894615<br>LTC 4.65987875690726<br>MATIC 1898.21082268243<br>MCDAI 42.5573129243752<br>UNI 18.2291634972506<br>USDC 16048.3782300654<br>XRP 1345.80410308318 | | |
| 3.1.066167 | BENOIT KUNZ | ADDRESS REDACTED | | | ADA 0.653665762038313<br>BNB 0.00080520551477449<br>BTC 0.000001359387328451<br>DASH 0.00367111805040549<br>ETH 0.0016457548366302<br>LTC 0.00254840575798261<br>XLM 0.449057613261707 | | |
| 3.1.066168 | BENOIT KUZIORA | ADDRESS REDACTED | | | BTC 0.117605810555552<br>CEL 88.4910602173027<br>ETH 1.81279825656238 | | |
| 3.1.066169 | BENOIT LAFOREST | ADDRESS REDACTED | | | BTC 0.106716308058571<br>CEL 105.120915745753 | | |
| 3.1.066170 | BENOIT LAJEUNESSE | ADDRESS REDACTED | | | CEL 5.51613868062552 | | |
| 3.1.066171 | BENOIT LALANDRE | ADDRESS REDACTED | | | BTC 0.02748246<br>CEL 152.809088028502<br>LTC 0.25474291<br>USDC 20.7617786686604 | | |
| 3.1.066172 | BENOIT LAMBERT | ADDRESS REDACTED | | | BTC 0.000000279031832793<br>CEL 0.0282304775151168 | | |
| 3.1.066173 | BENOIT LAMBILLOTTE | ADDRESS REDACTED | | | BTC 1.21284265737034<br>CEL 0.0609384673798347 | | |
| 3.1.066174 | BENOIT LAMBINET | ADDRESS REDACTED | | | BNB 1.0409101165927<br>BTC 0.000162195465019976<br>CEL 1052.97503712517<br>ETH 0.000000190572868313<br>LUNC 1000895.98476228<br>USDC 42.6319793134986 | | |
| 3.1.066175 | BENOIT LANE | ADDRESS REDACTED | | | BTC 0.100000007546738<br>CEL 664.187912345336<br>USDT ERC20 0.000000259996282783 | | |
| 3.1.066176 | BENOIT LANGLAIS | ADDRESS REDACTED | | | BTC 0.187384523881679 | | |
| 3.1.066177 | BENOIT LAPERRIERE | ADDRESS REDACTED | | | BTC 0.0152427391938671<br>ETH 0.439465293921764<br>XLM 26.0573378316488 | | |
| 3.1.066178 | BENOIT LAROUCHE | ADDRESS REDACTED | | | BTC 1.31577069580085<br>CEL 260.905005899896<br>ETH 0.000000862833047898 | | |
| 3.1.066179 | BENOIT LAUZIN | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 0.716570965401875<br>MCDAI 14.4660061308304 | | |
| 3.1.066180 | BENOIT LAVALLÉE | ADDRESS REDACTED | | | ADA 116.712963568645<br>AVAX 3.15984310168334<br>BAT 20.7806900056349<br>BTC 0.0127230504243376<br>CEL 0.00813152637855135<br>DOT 16.8100787145608<br>ETH 0.197936573426727<br>MATIC 120.108976473634<br>XLM 168.977498517335 | | |
| 3.1.066181 | BENOIT LE BERRE | ADDRESS REDACTED | | | BTC 0.114242858321955<br>CEL 124.110922529185<br>ETH 1.75396354210968 | | |
| 3.1.066182 | BENOIT LE BOURGEOIS | ADDRESS REDACTED | | | AAVE 7.37325347201709<br>ADA 2104.31893237682<br>AVAX 10.1296757083604<br>BTC 1.54117198169917<br>DOT 108.64160917267<br>ETH 16.9344602064133<br>LINK 522.875213623266<br>MATIC 1722.93351941622<br>SNX 1969.85716927012<br>UMA 80.2343022305207 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.066183 | BENOIT LE FLAO | ADDRESS REDACTED | | | BTC 0.000002514005727278<br>CEL 10.1929295905534<br>ETH 0.00109111981060304<br>USDC 4.27556174364735 | | |
| 3.1.066184 | BENOIT LECHLEIDER | ADDRESS REDACTED | | | BCH 1.04759604110517<br>BTC 0.000119389271478475<br>CEL 126.96236986212<br>ETH 0.00138715858485293<br>SNX 21.0405116159052 | | |
| 3.1.066185 | BENOIT LEPAN | ADDRESS REDACTED | | | BTC 0.00108844940614244<br>CEL 0.756340643939426<br>USDC 483.677369452805 | | |
| 3.1.066186 | BENOIT LEPETITCOLIN | ADDRESS REDACTED | | | BCH 0.0013867652827439<br>BTC 0.000000008902905721<br>CEL 0.197652865950102<br>LTC 0.00002312431915395 | | |
| 3.1.066187 | BENOIT LEVESQUE | ADDRESS REDACTED | | | AAVE 2.69450731993571<br>BTC 0.26062659092487<br>CEL 176.744743241297<br>COMP 2.32599002653871<br>MATIC 269.772699797828<br>SNX 275.726908664816 | | |
| 3.1.066188 | BENOIT LINTZ | ADDRESS REDACTED | | | BTC 0.0974765678853587<br>CEL 175.903607105195<br>USDC 92.6809263623862 | | |
| 3.1.066189 | BENOIT LOFFET | ADDRESS REDACTED | | | ADA 149.079524964021<br>BTC 0.026451286895013 | | |
| 3.1.066190 | BENOIT LONJARET | ADDRESS REDACTED | | | BTC 0.000932963659542293 | | |
| 3.1.066191 | BENOIT LORAIN | ADDRESS REDACTED | | | ADA 17.6916298123201<br>BTC 0.000969054695838773<br>DOT 1.36341974910491<br>ETH 0.00656935454198275 | | |
| 3.1.066192 | BENOIT LUC MICHEL TRIADOU | ADDRESS REDACTED | | | BTC 1.02067408879033<br>CEL 76.9620974950308<br>ETH 0.30090663429179<br>USDT ERC20 1787.82149138158 | | |
| 3.1.066193 | BENOIT LUDWIG | ADDRESS REDACTED | | | AVAX 7.65694372973165<br>BNB 0.0324018202180094<br>BTC 0.000110410326260623<br>CEL 123.773095619202<br>DOT 22.4478263442528<br>ETH 0.354986441255616 | | |
| 3.1.066194 | BENOIT MACRIS | ADDRESS REDACTED | | | BTC 0.000801402194558005<br>ETH 0.00331509592980374 | | |
| 3.1.066195 | BENOIT MAGEDM | ADDRESS REDACTED | | | CEL 1.13234503382584 | | |
| 3.1.066196 | BENOIT MAILLOUX | ADDRESS REDACTED | | | ADA 0.0964547271255927<br>BTC 0.000002335413221598<br>CEL 0.468663470152399<br>LINK 0.00352597732390846<br>MCDAI 0.638819557278929<br>USDC 0.157155342904202<br>USDT ERC20 0.0072 | | |
| 3.1.066197 | BENOIT MALECOT | ADDRESS REDACTED | | | MATIC 414.049579948918<br>SNX 45.9131436901332 | | |
| 3.1.066198 | BENOIT MANISE | ADDRESS REDACTED | | | AAVE 0.000912509575919634<br>BAT 0.0610031721634757<br>BTC 0.00150369846342615<br>CEL 82.5663623375537<br>COMP 0.0467211528213379<br>DASH 2.00897869653417<br>DOT 0.0099237411767303<br>ETH 0.0231796051520218<br>KNC 0.00857040302997427<br>MATIC 0.1349867502646<br>MCDAI 49.5339416230981<br>SNX 51.6618576579838<br>UNI 0.0124652559470883<br>USDC 4585.76592026025<br>XLM 0.000000047468835212<br>XRP 0.000000861466244979 | | |
| 3.1.066199 | BENOIT MARIAGE | ADDRESS REDACTED | | | BTC 0.000520699103174115<br>CEL 1.04220302660748 | | |
| 3.1.066200 | BENOIT MARTIN | ADDRESS REDACTED | | | BTC 0.00661590417006108<br>DOT 4.43998249619504<br>ETH 0.436270672321349<br>LINK 2.35480588874924<br>XLM 0.00770768797849767<br>XRP 357.561779178193 | | |
| 3.1.066201 | BENOIT MARZOUK | ADDRESS REDACTED | | | BTC 0.000748278547658479<br>CEL 0.259299228243642<br>USDT ERC20 1.0331677234478 | | |
| 3.1.066202 | BENOIT MELONIO | ADDRESS REDACTED | | | BTC 0.00863164736387684<br>CEL 1.15063730348809 | | |
| 3.1.066203 | BENOIT MOENS | ADDRESS REDACTED | | | BTC 0.0012825951402018<br>CEL 2342.05333706996<br>USDC 388.53404<br>UST 26992 | | |
| 3.1.066204 | BENOÎT MOLLE | ADDRESS REDACTED | | | CEL 7.2926484630181<br>USDC 1109.39081299903 | | |
| 3.1.066205 | BENOIT MONOT | ADDRESS REDACTED | | | BTC 0.000000001716745651<br>CEL 56.1604859665144<br>ETH 0.0131058074128258<br>MATIC 10.4815643277672 | | |
| 3.1.066206 | BENOIT MORIN | ADDRESS REDACTED | | | CEL 0.732020331183979 | | |
| 3.1.066207 | BENOÎT MORIN | ADDRESS REDACTED | | | ADA 768.578770770347<br>BTC 0.00241697802679421<br>USDC 209.536889712161 | | |
| 3.1.066208 | BENOIT NAUDIN | ADDRESS REDACTED | | | CEL 3.84481717466012<br>MATIC 0.841979277344193<br>SNX 108.166710808246 | | |
| 3.1.066209 | BENOIT NESME | ADDRESS REDACTED | | | BTC 0.000000006592636926<br>CEL 53.4621856231531<br>PAXG 0.00353390875077195<br>USDC 18.0545466687206<br>USDT ERC20 0.00582683349300598 | | |
| 3.1.066210 | BENOIT PAQUIN | ADDRESS REDACTED | | | BTC 0.000167400568872256<br>CEL 1.09945500998105 | | |
| 3.1.066211 | BENOIT PECOT | ADDRESS REDACTED | | | BTC 0.000006491801835905<br>CEL 0.00894793949893346 | | |
| 3.1.066212 | BENOIT PERISSINOTTO | ADDRESS REDACTED | | | BTC 0.0465863533537432<br>CEL 30.1032993341092<br>PAXG 0.360206980703908 | | |
| 3.1.066213 | BENOIT PERRIER | ADDRESS REDACTED | | | BTC 0.00000035<br>CEL 0.18668850473809 | | |
| 3.1.066214 | BENOIT PEYRARD | ADDRESS REDACTED | | | BTC 0.00148783403533096<br>CEL 2.65112232364264<br>DASH 1.58277<br>EOS 25.73<br>LTC 9.61269609<br>XLM 896.8262799 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.066215 | BENOÎT PICARDAT | ADDRESS REDACTED | | | BTC 0.00585366516733431<br>ETH 0.000050929801397577<br>SOL 0.00256798531260761<br>USDC 0.16680835405837 | | |
| 3.1.066216 | BENOIT POVEDA | ADDRESS REDACTED | | | BTC 0.000560353118113993 | | |
| 3.1.066217 | BENOÎT PRAJS | ADDRESS REDACTED | | | BNB 0.011872817191402<br>BTC 0.00820495923352484<br>CEL 0.0910144171937973<br>LTC 0.00953011231019259<br>MATIC 0.404928126195818<br>SOL 0.0190647870335285<br>XRP 7.2919122206631 | | |
| 3.1.066218 | BENOIT PRUDHOMME | ADDRESS REDACTED | | | BTC 0.000000008288385612<br>CEL 1.06556354117426 | | |
| 3.1.066219 | BENOIT QUINTANE | ADDRESS REDACTED | | | CEL 8.57881418381067 | | |
| 3.1.066220 | BENOIT RICCIARDI | ADDRESS REDACTED | | | ADA 126.200995811992<br>BTC 0.101553236670039<br>ETH 0.137047140504013<br>SNX 0.341545122992351 | | |
| 3.1.066221 | BENOIT RICHET | ADDRESS REDACTED | | | BTC 0.00110799609317027<br>CEL 50.7256788545551 | | |
| 3.1.066222 | BENOÎT RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000003998833224595<br>CEL 0.0197870147695626<br>ETH 0.000101321053633767 | | |
| 3.1.066223 | BENOIT RONDEAU | ADDRESS REDACTED | | | CEL 1.07294523502796 | | |
| 3.1.066224 | BENOIT RONGEARD | ADDRESS REDACTED | | | BTC 0.000025510258528956<br>CEL 152.562262578486<br>DOT 0.00666121004591787<br>ETH 0.00067453668818761<br>LUNC 3.30537723149838 | | |
| 3.1.066225 | BENOIT ROUSSEL | ADDRESS REDACTED | | | BTC 0.00110232554520009<br>CEL 0.554646851385962<br>ETH 2.41747645784092 | | |
| 3.1.066226 | BENOIT SAKOTE | ADDRESS REDACTED | | | BTC 0.00202949490809793<br>CEL 5.23678360737595<br>XRP 399.75 | | |
| 3.1.066227 | BENOIT SANTERRE | ADDRESS REDACTED | | | BTC 0.00211347370444768<br>CEL 10.9987061932351<br>DASH 0.77192746<br>ETH 0.11185443<br>OMG 32.37399 | | |
| 3.1.066228 | BENOIT SAVARIA | ADDRESS REDACTED | | | BTC 0.00570473524630907<br>CEL 0.0673992567210136<br>ETH 0.0702606610522142 | | |
| 3.1.066229 | BENOIT SCHROEDER | ADDRESS REDACTED | | | BTC 0.00180264085012794<br>CEL 87.1197857912078<br>LUNC 29.1838623693002<br>USDC 20 | | |
| 3.1.066230 | BENOIT SEMET | ADDRESS REDACTED | | | BTC 0.343368464536125 | | |
| 3.1.066231 | BENOIT SEON | ADDRESS REDACTED | | | ADA 0.00652280542023432<br>BTC 0.000001418119252058 99<br>CEL 11.493084253931<br>ETH 0.000011989421800517<br>MATIC 0.0388095855478827<br>SNX 0.0112029222969994<br>XLM 0.00566739567449623 | | |
| 3.1.066232 | BENOÎT SERGENT | ADDRESS REDACTED | | | BNB 0.00346218742881546<br>BTC 0.16091015766575<br>CEL 4.70708563779212<br>LINK 0.170566784197277<br>LUNC 94.4557372829585<br>MATIC 6.24629525341629<br>PAXG 0.350119996066967<br>SNX 2.28166758739786<br>USDC 11773.279574001 | | |
| 3.1.066233 | BENOIT SERRET | ADDRESS REDACTED | | | BTC 0.00256754223791854<br>CEL 413.280092943751<br>DASH 0.0000000097036746<br>ETH 1.3094342670939<br>MCDAI 0.288022155617671 | | |
| 3.1.066234 | BENOIT SILVESTRE | ADDRESS REDACTED | | | MATIC 0.783963904936397<br>USDC 1281.2934214042 | | |
| 3.1.066235 | BENOIT STEMPIN | ADDRESS REDACTED | | | ETH 0.0162760428911454 | | |
| 3.1.066236 | BENOIT ST-MARTIN | ADDRESS REDACTED | | | ADA 0.000006629167153793<br>BTC 0.000000007179438084<br>CEL 0.0530297082001776<br>ETH 2.83995835460862<br>MATIC 615.924448641378<br>USDC 10.2637747841414 | | |
| 3.1.066237 | BENOIT SYTLAS | ADDRESS REDACTED | | | BTC 0.000005321529682436<br>CEL 1.10115373933085<br>LTC 0.00110884617310032<br>MCDAI 0.0429707441121881<br>SGB 0.00991833528406275<br>XRP 0.0656408688554781 | | |
| 3.1.066238 | BENOIT TAIX | ADDRESS REDACTED | | | USDT ERC20 0.665685507068157 | | |
| 3.1.066239 | BENOIT TEHEUX | ADDRESS REDACTED | | | BTC 0.000000003988882028<br>CEL 129.074743216557<br>DASH 0.000000004599931319<br>DOT 0.000000000092505466<br>USDT ERC20 0.000009064957227 41 | | |
| 3.1.066240 | BENOIT THIBODEAU | ADDRESS REDACTED | | | ADA 0.799716384858841 | | |
| 3.1.066241 | BENOIT TIREAU | ADDRESS REDACTED | | | AAVE 0.000184882020268082<br>BTC 0.000009834637393405<br>CEL 1.46957927711877<br>ETH 0.000212487834808096<br>UNI 0.00703092339360843 | | |
| 3.1.066242 | BENOIT TOULLEC | ADDRESS REDACTED | | | BTC 0.00000003199004363<br>CEL 0.342387054529899<br>LUNC 0.0041928767112001 | | |
| 3.1.066243 | BENOIT VAILLANT | ADDRESS REDACTED | | | BTC 0.000000644425127162<br>ETH 0.000184035777098069<br>XLM 0.0766523030966277 | | |
| 3.1.066244 | BENOIT VANDERMOSTEN | ADDRESS REDACTED | | | BTC 0.0000015629275414 5399<br>CEL 0.0376971929647268 | | |
| 3.1.066245 | BENOIT VAULTIER | ADDRESS REDACTED | | | BTC 0.000002826467509319<br>MATIC 2.55365686644213 | | |
| 3.1.066246 | BENOÎT WALLON | ADDRESS REDACTED | | | BTC 0.00112896354007796<br>CEL 0.503411129667424<br>USDT ERC20 989.280361673418 | | |
| 3.1.066247 | BENOIT ZEBRA | ADDRESS REDACTED | | | BTC 0.000000009548123329<br>CEL 0.257413501219475<br>USDC 0.0316706271071574 | | |
| 3.1.066248 | BENOIT-JOSEPH MILLOT | ADDRESS REDACTED | | | BTC 0.00110208082662096<br>CEL 49.5310718108219<br>ETH 0.651315200966971 | | |
| 3.1.066249 | BENOIT-JOSEPH WENTZEIS | ADDRESS REDACTED | | | BTC 0.000000851987927445 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.066250 | BENOY JOSEPH | ADDRESS REDACTED | | | AAVE 0.0130113718377615<br>BSV 1.03576282429236<br>BTC 0.0136816711412771<br>CEL 110.575860750467<br>COMP 0.010163575622243<br>DASH 0.0183376423319626<br>LINK 0.0656210331744117<br>MANA 8.0471361558551<br>MATIC 12.719769886412<br>SNX 1.85979755583259<br>UMA 0.0239618295774284<br>UNI 0.0724502745861768<br>XLM 0.888732602541446 | | |
| 3.1.066251 | BENOY MANIARA | ADDRESS REDACTED | | | BTC 0.000109232552635866 | | |
| 3.1.066252 | BENOY RAMACHANDRAN | ADDRESS REDACTED | | | BTC 0.00144955722371167<br>CEL 47.5599380038046 | | |
| 3.1.066253 | BENRAMDANE HILEL | ADDRESS REDACTED | | | CEL 0.318856173138605<br>USDC 0.00326988489633963<br>XRP 0.305617603838438 | | |
| 3.1.066254 | BENSON ANG | ADDRESS REDACTED | | | BTC 0.0431925297301662<br>ETH 1.32801448941408<br>MATIC 449.066189802012 | | |
| 3.1.066255 | BENSON IKECHUKWU | ADDRESS REDACTED | | | BTC 0.000000001266162943<br>CEL 2.59618300125888<br>DASH 1.03357339<br>ETH 0.00248729636962873<br>SGB 747.672051883167 | | |
| 3.1.066256 | BENSON KIHUMBA | ADDRESS REDACTED | | | CEL 0.102174102659385 | | |
| 3.1.066257 | BENSON LAM | ADDRESS REDACTED | | | ADA 172.866389029891<br>BTC 0.0305393998269439<br>ETH 3.37817415475111<br>MATIC 192.552146203527<br>TCAD 11000.9092222395<br>USDC 3339.09210228765 | | |
| 3.1.066258 | BENSON LIM | ADDRESS REDACTED | | | ADA 0.161260442423727<br>BNB 1.78094300776766<br>BTC 0.0365255294765585<br>CEL 42.8617016544452<br>DOT 82.8557296090067<br>ETH 1.57617749596976<br>LTC 0.000000006224128865<br>SGB 86.0065377021741<br>UNI 10.6295010160397 | | |
| 3.1.066259 | BENSON LU | ADDRESS REDACTED | | | BTC 0.00000219439058279<br>ETH 0.000125252355685076<br>USDC 0.449663803298781 | | |
| 3.1.066260 | BENSON LUKE BUDIMAN | ADDRESS REDACTED | | | LUNC 0.0018921887219722 | | |
| 3.1.066261 | BENSON NJUGUNA | ADDRESS REDACTED | | | CEL 0.247468656705464<br>USDC 51.7410995193809 | | |
| 3.1.066262 | BENSON OLAIYA TIMOTHY | ADDRESS REDACTED | | | BTC 0.000000178869569417<br>USDT ERC20 0.407430088667659 | | |
| 3.1.066263 | BENSON OLAIYA TIMOTHY | ADDRESS REDACTED | | | BTC 0.00241343927042082<br>USDT ERC20 403.507155058303 | | |
| 3.1.066264 | BENSON SEOW | ADDRESS REDACTED | | | BTC 0.000978799209130239<br>CEL 1.13017300338941 | | |
| 3.1.066265 | BENSON THAI | ADDRESS REDACTED | | | ADA 1.06946569045803<br>BTC 0.0202576315036888<br>DOT 26.3952462657106<br>USDC 0.320099934421923 | | |
| 3.1.066266 | BENSON TRAN | ADDRESS REDACTED | | | USDC 0.212669659654806 | | |
| 3.1.066267 | BENSON W TIEPPO | ADDRESS REDACTED | | | BTC 0.0156453255055835 | | |
| 3.1.066268 | BENT AUWEILER | ADDRESS REDACTED | | | BTC 0.19384059683474 | | |
| 3.1.066269 | BENT BIGAND | ADDRESS REDACTED | | | ADA 90.2049348287689<br>BAT 567.507839313151<br>BCH 0.667821278794915<br>BTC 0.0149152316350795<br>CEL 14.9154565806156<br>ETH 1.09244383499509<br>LUNC 1.78637067140786<br>MATIC 186.788385274437<br>USDT ERC20 3.49952365791204 | | |
| 3.1.066270 | BENT LARSEN | ADDRESS REDACTED | | | BNB 0.00708445823634285<br>BTC 0.000000278113990926<br>BUSD 5697.46260650167<br>CEL 10.4967371524901<br>ETH 1.23144668625286<br>USDC 11815.7907294456 | | |
| 3.1.066271 | BENT MADSEN | ADDRESS REDACTED | | | ADA 192.142062971437<br>BTC 0.00731127229778651<br>CEL 3.29085267042186<br>MATIC 83.27074062 | | |
| 3.1.066272 | BENT OKHOLM | ADDRESS REDACTED | | | BTC 0.00316864629701554<br>CEL 5949.17245703679 | | |
| 3.1.066273 | BENT OLSEN | ADDRESS REDACTED | | | BTC 0.0335112748557368<br>CEL 1.90943342673708<br>ETH 0.189069779644867 | | |
| 3.1.066274 | BENT VANDENHEEDE | ADDRESS REDACTED | | | BTC 0.0370536533087195<br>CEL 321.533289306883<br>EOS 73.9489558739041<br>ETH 0.863704649653782<br>LTC 3.93170633353136<br>SGB 168.48578825754<br>XRP 0.000000399642688752 | | |
| 3.1.066275 | BENTA FRANCIS JULIEN JEAN | ADDRESS REDACTED | | | BTC 0.00000877620101969<br>CEL 0.0403513732212532 | | |
| 3.1.066276 | BENTE DODDE | ADDRESS REDACTED | | | BTC 0.000000537791476219<br>CEL 1.08214144409273 | | |
| 3.1.066277 | BENTE SOMMELING | ADDRESS REDACTED | | | BTC 0.0373753694428665<br>CEL 32.6757045028889 | | |
| 3.1.066278 | BENTE VERHAEGHE | ADDRESS REDACTED | | | ADA 117.525493122243<br>BNB 0.0380999208215915<br>BTC 0.00443852521541946<br>ETH 0.295365120111783<br>USDC 5.08027834540613 | | |
| 3.1.066279 | BENTHOTAGE PASAN BUWANEKA FERNANDO | ADDRESS REDACTED | | | CEL 0.0658400519919576 | | |
| 3.1.066280 | BENTI GELALCHA | ADDRESS REDACTED | | | BTC 0.000061765153038551<br>DOT 1.05525759372406<br>MATIC 27.8992945037539 | | |
| 3.1.066281 | BENTLEY BANGAYAN | ADDRESS REDACTED | | | ADA 2375.32222399209<br>BTC 0.10166674474113<br>ETH 5.23771250363344<br>MANA 166.62629263514<br>SOL 0.899869711996261<br>USDC 2648.55536274557 | | |
| 3.1.066282 | BENTLEY LAZENBY | ADDRESS REDACTED | | | BTC 0.00170017462852287<br>ETH 0.0172676951863977<br>MATIC 21.5313943322826<br>USDC 16.0982515948468<br>XLM 201.836473882399 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.066283 | BENTLEY TURNER SCHOENING | ADDRESS REDACTED | | | 1INCH 1.15203720410541<br>AAVE 0.0303788176745973<br>ADA 0.0360853815500461<br>BSV 0.00088869973285226<br>BTC 0.000187911860449806<br>COMP 0.000033305596682644<br>DOT 2.01036682655308<br>KNC 0.0946333236043606<br>MANA 0.0172109530179358<br>MATIC 36.6901032128397<br>OMG 0.0864998772130221<br>SNX 0.00978730466149499<br>SOL 0.0944455928409034<br>USDC 0.00315840077557105<br>USDT ERC20 0.00651837368155624<br>ZRX 0.0657387339735355 | 1INCH 0.000000370648510711<br>AAVE 0.000000848067718718<br>ADA 0.000000382495467451<br>BSV 0.000000949444116033<br>BTC 0.000000777706870676<br>COMP 0.00000078596315876<br>DOT 0.00000099462179262<br>KNC 0.000000907669283795<br>MANA 0.000000486022714673<br>MATIC 0.000000982311971717<br>OMG 0.000000714604645884<br>SNX 0.000295418747776833<br>SOL 0.000000455898951923<br>USDC 2.87816164665253<br>USDT ERC20 0.000000977563414232<br>ZRX 0.000000488587770181 | |
| 3.1.066284 | BENTON BAKER | ADDRESS REDACTED | | | BTC 0.00529868343225479<br>MATIC 3.12581873866317<br>XTZ 3683.72326006704 | | |
| 3.1.066285 | BENTON DANIELS | ADDRESS REDACTED | | | BTC 0.03556466558586 | | |
| 3.1.066286 | BENTON DONOVAN BARR | ADDRESS REDACTED | | | BTC 0.0000205083942421039 | | |
| 3.1.066287 | BENTON FRAME | ADDRESS REDACTED | | | BTC 0.000261190914743226<br>ETH 0.00988775449944154<br>MATIC 0.00927108194433301<br>USDC 4.30745862210763 | | |
| 3.1.066288 | BENTON GREEN | ADDRESS REDACTED | | | ADA 6321.36861414918<br>BTC 0.000489988914286085<br>DASH 16.4754212151388<br>DOT 0.0985604326520347<br>ETH 67.8148967567682<br>MATIC 1955.63431301721<br>SNX 111.07558644847<br>SOL 9.80405324255186<br>USDC 11383.9851490693<br>XLM 1.90780049538082 | BTC 0.000000007661945821 | |
| 3.1.066289 | BENTON JONES | ADDRESS REDACTED | | | BTC 0.103486017850553<br>ETH 3.31461552387424<br>LINK 0.0370232544154667<br>MATIC 1.06903834770889<br>SOL 158.012358768709 | ETH 0.20073335 | |
| 3.1.066290 | BENTON MCGIVERN | ADDRESS REDACTED | | | BTC 0.0124116364355158<br>ETH 0.195517073044588<br>LTC 0.569122189357839 | | |
| 3.1.066291 | BENTON PERET | ADDRESS REDACTED | | | ETH 0.0171083156381046 | | |
| 3.1.066292 | BENTON SMITH | ADDRESS REDACTED | | | ETH 0.000118435039886586 | | |
| 3.1.066293 | BENTON WACHTER | ADDRESS REDACTED | | | BAT 253.267204043981<br>BCH 0.846335923546214<br>BTC 0.0264499095395623<br>DASH 0.532117202352648<br>ETC 18.5787087335981<br>ETH 0.104611096771681<br>LPT 2.09397128506495<br>OMG 1.70835639907451<br>PAX 0.0653031184701666<br>USDC 26188.1359003824<br>XRP 758.37821515956<br>ZEC 0.273865240868308<br>ZRX 148.784526496805 | ETH 0.102570524 | |
| 3.1.066294 | BENTON WAHL | ADDRESS REDACTED | | | CEL 1.08225020931796 | | |
| 3.1.066295 | BENTON WAN | ADDRESS REDACTED | | | BTC 0.000000002266062398<br>CEL 170.172742865699<br>USDC 0.000000139758533719<br>USDT ERC20 712.532360376382<br>XLM 0.000000054674956271 | | |
| 3.1.066296 | BENTON WILLIAMS | ADDRESS REDACTED | | | BAT 1627<br>BTC 0.55224538<br>CEL 665.043331643038<br>ETH 3.123254<br>MATIC 2350<br>SNX 63.1416024046751 | | |
| 3.1.066297 | BENTON YAUN | ADDRESS REDACTED | | | BTC 0.000138835531468402<br>CEL 1.08612037072729<br>ETH 0.00351087474779708<br>LTC 0.00850543428079169<br>SGB 0.147817854822626<br>XLM 1.54413235805335<br>XRP 0.987906065476423 | | |
| 3.1.066298 | BEN-WEI SHAO | ADDRESS REDACTED | | | BTC 0.000000348664655307<br>LUNC 0.0113600946011 | | |
| 3.1.066299 | BENY MARTINEZ | ADDRESS REDACTED | | | ADA 0.127053932861532<br>BTC 0.0306541790739223<br>CEL 1.14462471391461<br>ETH 1.15702997602183<br>LINK 261.967998952475<br>SGB 97.4335209788395<br>TUSD 0.000180501625252431<br>USDC 0.95944699001347<br>XRP 0.381735292115259<br>ZRX 0.142084019596992 | ETH 0.00235478889246019 | |
| 3.1.066300 | BENYAHIA MOHAMED | ADDRESS REDACTED | | | CEL 0.00898902916000748<br>XRP 0.000095010951903937 | | |
| 3.1.066301 | BENYAM MENGESHA | ADDRESS REDACTED | | | BTC 0.000854433255782403<br>SNX 54.596885690895<br>USDT ERC20 190.898763666214 | | |
| 3.1.066302 | BENYAMIN CARBAJAL | ADDRESS REDACTED | | | DASH 0.162014233106253<br>SNX 270.339510494135<br>USDC 1025.326904284<br>XRP 13.453536 | | |
| 3.1.066303 | BENYAMIN JAHDKARAN | ADDRESS REDACTED | | | BTC 0.00138533009319143 | | |
| 3.1.066304 | BENYAMIN RASOULY | ADDRESS REDACTED | | | BTC 0.00617123933801556<br>CEL 3.31364393964822<br>MCDAI 22.5541836 | | |
| 3.1.066305 | BENYAMIN WIRANATA | ADDRESS REDACTED | | | BTC 0.000000880682236135<br>GUSD 0.472541667231952 | | |
| 3.1.066306 | BENYAMIN YONAS | ADDRESS REDACTED | | | ADA 0.111346100884424<br>BNB 29.4367186875917<br>BTC 0.108709135416783<br>CEL 393.678436891795<br>DOT 481.589081648654<br>USDC 3.77202497871966<br>USDT ERC20 2.19609861869926 | | |
| 3.1.066307 | BENYAPA CHUTINUNTANAKUL | ADDRESS REDACTED | | | BTC 0.00108825100772277<br>ETH 0.00516001554837744 | | |
| 3.1.066308 | BENYUAN WU | ADDRESS REDACTED | | | BTC 0.00515667408181762<br>CEL 275.65781148267<br>LINK 0.000000087190217976<br>UNI 0.000104147816644877<br>USDC 1.03750998427912 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.066309 | BENZ NAPOLI | ADDRESS REDACTED | | | ADA 50.7852539956861<br>BAT 33.5205978095819<br>CEL 262.76286580732<br>ETH 2.05432220716261<br>LUNC 1.69385485665199<br>PAXG 0.000249561879995803<br>SOL 0.444177654567148<br>USDC 24.052191 | | |
| 3.1.066310 | BENZ PASCUAL | ADDRESS REDACTED | | | CEL 0.00229836876793806 | | |
| 3.1.066311 | BENZOE NIE | ADDRESS REDACTED | | | BTC 0.00160469097525381<br>ETH 0.0225084473812547 | | |
| 3.1.066312 | BENZVI AVIDAN | ADDRESS REDACTED | | | BCH 0.672826784700093<br>DOT 1.89775174799013<br>SNX 10.1787305356654 | | |
| 3.1.066313 | BEOMJONG KIM | ADDRESS REDACTED | | | BTC 0.000002347226272117<br>ZEC 0.000003081878190709 | | |
| 3.1.066314 | BEOMJUN LEE | ADDRESS REDACTED | | | BCH 9.96758391113874<br>BSV 2.63757987993253<br>BTC 0.247282775815728<br>CEL 162.271912658667<br>EOS 797.452295571974<br>ETH 0.0305451132020417<br>OMG 32.9077599244145<br>USDT ERC20 0.000000559656798139999 | | |
| 3.1.066315 | BEOMKYU HAN | ADDRESS REDACTED | | | USDC 0.699169989996746 | | |
| 3.1.066316 | BEOMSIK KIM | ADDRESS REDACTED | | | BTC 0.340718512850737<br>CEL 11.6487777394027 | | |
| 3.1.066317 | BEONARD JACK DAHUN | ADDRESS REDACTED | | | CEL 0.000737105528094894<br>ETH 0.00003162 | | |
| 3.1.066318 | BEQUANT PRO LIMITED | SPINOLA ROAD, SPINOLA RESIDENCE, ST JULIANS, STJ 3012 MALTA | | | CEL 1.07456934183593 | | |
| 3.1.066319 | BER THETHINKER | ADDRESS REDACTED | | | CEL 0.127363194805844 | | |
| 3.1.066320 | BERANGER ENDAMA MOURE | ADDRESS REDACTED | | | CEL 9.45502404825164<br>ETH 0.0137741776922709<br>MCDAI 10.2409518411937<br>SGB 0.17558063806424<br>SNX 0.462969705202875<br>USDC 13.532456659526<br>XRP 1.17213971659258 | | |
| 3.1.066321 | BERANGER JOSEPH COQUET | ADDRESS REDACTED | | | BTC 0.0010696611760662<br>CEL 4.78830479773467<br>USDT ERC20 444.181683749861 | | |
| 3.1.066322 | BERANI CHEKLAME | ADDRESS REDACTED | | | ETH 0.00149477400385319 | | |
| 3.1.066323 | BERARDINO LA TORRE | ADDRESS REDACTED | | | BTC 0.000000211276720378<br>ETH 0.000006097833385084<br>OMG 0.313243676155862<br>SGB 1.65335678298903<br>USDC 0.085924242206107<br>XRP 0.00906981717220607 | | |
| 3.1.066324 | BERARDINO M DE AMICIS | ADDRESS REDACTED | | | BTC 0.0136597099977874<br>ETH 0.0604315520879091 | | |
| 3.1.066325 | BERARDO EVANGELISTA | ADDRESS REDACTED | | | BTC 0.000000858005577266<br>BUSD 11.2581315152799<br>CEL 0.0163783182185531<br>ETH 0.00655367969321918<br>UNI 0.346085962138394<br>USDC 19.3828219813339 | | |
| 3.1.066326 | BERAT AKDAŞ | ADDRESS REDACTED | | | CEL 1.09575975641911 | | |
| 3.1.066327 | BERAT ALAKAS | ADDRESS REDACTED | | | CEL 0.000585357540158934 | | |
| 3.1.066328 | BERAT ALP ERBIL | ADDRESS REDACTED | | | BTC 0.00000000927361781<br>CEL 0.00378781713299026 | | |
| 3.1.066329 | BERAT BARAN | ADDRESS REDACTED | | | BTC 0.0016617863374658<br>XLM 2694.88674966022 | | |
| 3.1.066330 | BERAT BAYINDIR | ADDRESS REDACTED | | | ETH 0.000000223975521161 | | |
| 3.1.066331 | BERAT KIRIKOZ | ADDRESS REDACTED | | | CEL 0.000221437862046479 | | |
| 3.1.066332 | BERAT KUCUKASLAN | ADDRESS REDACTED | | | ETH 0.000000658668286129 | | |
| 3.1.066333 | BERAT SEN | ADDRESS REDACTED | | | BTC 0.121269889635966 | | |
| 3.1.066334 | BERAT SUME | ADDRESS REDACTED | | | CEL 0.000231007311524428<br>ETH 0.00000032959888172 | | |
| 3.1.066335 | BERAT TACYILDIZ | ADDRESS REDACTED | | | ETH 0.000000754583850517 | | |
| 3.1.066336 | BERAT TANSEL OCAK | ADDRESS REDACTED | | | USDT ERC20 407.606018798766 | | |
| 3.1.066337 | BERAT TURAN | ADDRESS REDACTED | | | ETH 0.000004901745549636 | | |
| 3.1.066338 | BERAZAIARITIANA FARREL | ADDRESS REDACTED | | | CEL 0.00910821693837825<br>USDT ERC20 0.211192351823089 | | |
| 3.1.066339 | BERCAN YAVUZ | ADDRESS REDACTED | | | BTC 0.000783453462864306<br>USDT ERC20 2.04783592146685 | | |
| 3.1.066340 | BERCEN DACANAY | ADDRESS REDACTED | | | BCH 0.000002218908730907<br>CEL 0.00118452201147668<br>SGB 0.000883468116469471<br>XLM 0.00350868958370486<br>XRP 0.0059626206576968 | | |
| 3.1.066341 | BERDAN KIZILKAN | ADDRESS REDACTED | | | BTC 0.000000006444820693<br>CEL 1.65842502844987 | | |
| 3.1.066342 | BERDIEN HOUBEN | ADDRESS REDACTED | | | BTC 0.0010904120571936<br>USDC 5.19310574676279 | | |
| 3.1.066343 | BERDIES ABD-EL-AZIZ | ADDRESS REDACTED | | | BTC 0.000573522008133804<br>CEL 16.0326981751283<br>ETH 0.2158<br>LTC 0.731363874962857 | | |
| 3.1.066344 | BERECZ TIBOR - CSABA | ADDRESS REDACTED | | | CEL 16.4310087555053<br>SNX 18.6499949 | | |
| 3.1.066345 | BEREGSZÀSZI LÁSZLÓ | ADDRESS REDACTED | | | CEL 0.150341498094637 | | |
| 3.1.066346 | BEREKE SHAIKHATDEN | ADDRESS REDACTED | | | BTC 0.000000001285712641<br>CEL 9.21453199843744 | | |
| 3.1.066347 | BEREKET AMDEMICHAEL | ADDRESS REDACTED | | | ADA 3.57166203155591<br>BTC 0.208074352742123<br>DOT 234.333221290429<br>ETH 34.253876675974<br>LINK 328.986738368323<br>USDC 12.0255175891322<br>XLM 16.3261241412656 | | |
| 3.1.066348 | BEREN LYELL | ADDRESS REDACTED | | | CEL 19.1283412889176<br>ETH 0.0231101319573125<br>MATIC 1310.54769989934<br>XRP 208.89 | | |
| 3.1.066349 | BEREND ALINK | ADDRESS REDACTED | | | BTC 0.000028015532053518<br>CEL 0.135091703673955 | | |
| 3.1.066350 | BEREND DRIESSEN | ADDRESS REDACTED | | | BTC 0.02149<br>CEL 24.7219099868928 | | |
| 3.1.066351 | BEREND FRENZEL | ADDRESS REDACTED | | | CEL 2.44246744232727<br>ETH 0.0984 | | |
| 3.1.066352 | BEREND JAN GREVEN | ADDRESS REDACTED | | | BTC 0.149344801387758<br>CEL 78.7962121771309 | | |
| 3.1.066353 | BEREND KOEDAM | ADDRESS REDACTED | | | BTC 0.00011629328535808<br>CEL 0.387046645310455<br>DOT 32.4784940894429<br>ETH 0.00292680938223086<br>LUNC 0.030569815782146 | | |
| 3.1.066354 | BEREND SCHOLTEN | ADDRESS REDACTED | | | BTC 0.00664557909314452<br>USDC 6154.56878399445 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.066355 | BEREND VAARTJES | ADDRESS REDACTED | | | BTC 0.000335074749102686 | | |
| 3.1.066356 | BEREND WILLEM HARMS | ADDRESS REDACTED | | | BTC 0.00171649701152622 | | |
| 3.1.066357 | BERENFORD SMITH | ADDRESS REDACTED | | | CEL 0.198599877251453 | | |
| 3.1.066358 | BÉRENGER CHARVOT | ADDRESS REDACTED | | | BTC 0.00248986143212667<br>CEL 24.7886673284148<br>USDC 44.8858690944662 | | |
| 3.1.066359 | BERENGER HAMON | ADDRESS REDACTED | | | BTC 0.000000961557966188<br>DOT 0.162954394344417<br>LINK 0.0652972733175058 | | |
| 3.1.066360 | BERENGER MAGIS | ADDRESS REDACTED | | | BTC 0.00109774405939172<br>CEL 75.5907821238613 | | |
| 3.1.066361 | BÉRENGÈRE JARRY | ADDRESS REDACTED | | | BTC 0.00105266229473643<br>CEL 1.05946950554171<br>ETH 1.05835125194612 | | |
| 3.1.066362 | BERENICE AGUILAR | ADDRESS REDACTED | | | BTC 0.00066710479141148 | | |
| 3.1.066363 | BERENICE CORBALAN ROMANO | ADDRESS REDACTED | | | BTC 0.000000642439976087<br>CEL 0.500575599241673<br>USDT ERC20 0.000001 | | |
| 3.1.066364 | BERENICE HORTHY | ADDRESS REDACTED | | | CEL 1.38464111993546<br>USDC 48.081173 | | |
| 3.1.066365 | BERENICE LUNA MORACHIS | ADDRESS REDACTED | | | SGB 5.36480376431297<br>XLM 270.391197390232<br>XRP 218.069424485112 | | |
| 3.1.066366 | BÉRÉNICE MAHÉ | ADDRESS REDACTED | | | BTC 0.0204106554637728<br>CEL 27.7033075570598<br>ETH 0.10884221 | | |
| 3.1.066367 | BERENICE MARTINEZ AVITIA | ADDRESS REDACTED | | | BTC 0.00102566007486734<br>ETH 0.0000377333864604559<br>USDC 9.71072360344315 | | |
| 3.1.066368 | BERENICE MEMMEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.00116084765639166<br>ETH 0.066933118081328 | | |
| 3.1.066369 | BERENICE ONG | ADDRESS REDACTED | | | ADA 284.0288<br>CEL 2.09915330383113 | | |
| 3.1.066370 | BERENICE ZOUGA | ADDRESS REDACTED | | | ADA 0.678101608408933<br>BTC 0.0393439339756739<br>COMP 0.0590693310382061<br>ETH 0.0432975695396241 | ETH 1.08312910958459 | |
| 3.1.066371 | BERÉNYI ATTILA DÁVID | ADDRESS REDACTED | | | BTC 0.00482083897833946<br>CEL 5.20399585825835 | | |
| 3.1.066372 | BERES JACQUES | ADDRESS REDACTED | | | CEL 40.122665527368<br>ETH 0.542458796350916 | | |
| 3.1.066373 | BÉRES LÁSZLÓ | ADDRESS REDACTED | | | CEL 3.04830147876316<br>ETH 0.000656993784661523 | | |
| 3.1.066374 | BERETTA KEARNEY HILL | ADDRESS REDACTED | | | BCH 0.00084002438226231 | | |
| 3.1.066375 | BERFHAN MERMER | ADDRESS REDACTED | | | BNB 0.00251682866745062<br>CEL 0.0594276227715767 | | |
| 3.1.066376 | BERFIN ZERKINLI | ADDRESS REDACTED | | | BTC 0.00266200019138923<br>CEL 2.55395422744466<br>MCDAI 40<br>USDT ERC20 200 | | |
| 3.1.066377 | BERGER FERENC | ADDRESS REDACTED | | | BTC 0.00800447716852461<br>CEL 0.665263316559283 | | |
| 3.1.066378 | BERGFRÍÐA HANSEN | ADDRESS REDACTED | | | BTC 0.00832282961450176 | | |
| 3.1.066379 | BERGI ILONA EDELTRAUD BOZIC | ADDRESS REDACTED | | | BTC 0.000456703716931669 | | |
| 3.1.066380 | BERGIN GJOSHA | ADDRESS REDACTED | | | BCH 0.000243603314744271<br>BTC 0.0000120964369747 | | |
| 3.1.066381 | BERGOMI RAYMOND DE SAUL JOSEPH | ADDRESS REDACTED | | | ADA 3702.75434807451<br>MATIC 2230.84986282086<br>SOL 20.340241951009<br>XRP 999 | | |
| 3.1.066382 | BERGONI VIDAL SILENOU KANA | ADDRESS REDACTED | | | CEL 0.208259233041799 | | |
| 3.1.066383 | BERGUR HANSEN | ADDRESS REDACTED | | | BTC 0.000000004093541294<br>CEL 634.034305712749<br>SGB 100.961944870911<br>XRP 663.6933966887 | | |
| 3.1.066384 | BERGUR PETERSEN | ADDRESS REDACTED | | | BTC 0.0012294182158911<br>CEL 214.896177836563 | | |
| 3.1.066385 | BERGUR THORISSON | ADDRESS REDACTED | | | BTC 0.000006307141670104 | | |
| 3.1.066386 | BERHANAB SEYOUM | ADDRESS REDACTED | | | ADA 7292.61984793638<br>BTC 0.0010967431873154<br>CEL 0.0688650799255018<br>USDC 0.00468439026870391 | | |
| 3.1.066387 | BERHANE KIFLE | ADDRESS REDACTED | | | ETH 0.000170947338920223 | | |
| 3.1.066388 | BERIKJAN TASKULOV | ADDRESS REDACTED | | | BNB 0.00133216327487394<br>BTC 0.000000025829720764 | | |
| 3.1.066389 | BERIL BAYRAM | ADDRESS REDACTED | | | BTC 0.00000000927361781<br>CEL 0.586122064560459 | | |
| 3.1.066390 | BERINA KADIC | ADDRESS REDACTED | | | ADA 0.208385162929316<br>BTC 0.000005792625217074<br>CEL 0.40146557968984 | | |
| 3.1.066391 | BERISLAV MARTINOVIC | ADDRESS REDACTED | | | BNB 0.0000106183376487739<br>BTC 0.0026367613386985 | | |
| 3.1.066392 | BERISLAV PETROVIC | ADDRESS REDACTED | | | BTC 0.000087560458827873<br>CEL 0.280710631256093 | | |
| 3.1.066393 | BERIT BROGAARD | ADDRESS REDACTED | | | AAVE 1.04012714323096<br>ADA 60.4591472930759<br>AVAX 3.08108151181685<br>BTC 0.341730143547047<br>COMP 1.00563669327693<br>DOT 10.6050100099685<br>ETH 1.01346842220044<br>LINK 4.05010254293781<br>LUNC 6.04350780930126<br>MATIC 159.025935715277 | | |
| 3.1.066394 | BERIT LORENTZEN | ADDRESS REDACTED | | | ADA 0.260083790728491<br>BTC 0.000000004368030807<br>CEL 0.0405161678722701 | | |
| 3.1.066395 | BERJAN VANDERSTEEN | ADDRESS REDACTED | | | BTC 0.000001962501049647<br>CEL 0.564204146150627<br>USDC 1.17916734125552 | | |
| 3.1.066396 | BERK ALGAN | ADDRESS REDACTED | | | BSV 3.51370212477329<br>BTC 0.949296666669785<br>ETH 27.6033971419166<br>LTC 55.7392998793689<br>SOL 58.4253016866136<br>USDC 34115.7468485701 | CEL 47.2241357374152 | |
| 3.1.066397 | BERK ANASTASIYA | ADDRESS REDACTED | | | BTC 0.000820358004233047 | | |
| 3.1.066398 | BERK AVCI | ADDRESS REDACTED | | | BTC 0.00523972234470997 | | |
| 3.1.066399 | BERK BEKIROV | ADDRESS REDACTED | | | CEL 8.57362946100302 | | |
| 3.1.066400 | BERK CAGATAY | ADDRESS REDACTED | | | ADA 5329.64671254641<br>AVAX 5.57699919577973<br>BTC 0.361142519297525<br>DOT 57.5439941152271<br>ETH 1.93570737798633 | | |
| 3.1.066401 | BERK CIMŞIR | ADDRESS REDACTED | | | BTC 0.000786139478104239<br>USDT ERC20 2.0471882187403 | | |
| 3.1.066402 | BERK DEGIRMEN | ADDRESS REDACTED | | | ETH 0.000000400693660188 | | |
| 3.1.066403 | BERK DEMİRCİ | ADDRESS REDACTED | | | BTC 0.000001236572044799<br>USDT ERC20 0.995283418411145 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.066404 | BERK GOBJOKA | ADDRESS REDACTED | | | BTC 0.000733507425258757<br>USDC 0.391479249350928 | | |
| 3.1.066405 | BERK GÜMÜŞEL | ADDRESS REDACTED | | | BTC 0.0000013101963368209<br>BUSD 0.439840192322363<br>USDC 0.334449845399143 | | |
| 3.1.066406 | BERK KAYNAS | ADDRESS REDACTED | | | BTC 0.00112936178659923<br>CEL 1.26702511275689 | | |
| 3.1.066407 | BERK OZTURK | ADDRESS REDACTED | | | ADA 0.0121629624191767<br>BTC 0.0621835473351251<br>CEL 0.0267131043113437<br>ETH 0.915798081023563<br>LINK 0.00869508526176746<br>LTC 0.00106033397883061 | | |
| 3.1.066408 | BERK SALMANOĞLU | ADDRESS REDACTED | | | BTC 0.000000008658924416<br>CEL 0.15867563624618<br>DASH 0.00445315<br>DOGE 0.0334131656804744<br>USDT ERC20 0.000000100848691239 | | |
| 3.1.066409 | BERK SHENTYURK | ADDRESS REDACTED | | | ADA 318.424856099397<br>BNB 1.17622977690817<br>BTC 0.00153106531524634<br>CEL 23.1761185086983<br>USDC 201 | | |
| 3.1.066410 | BERK SÜLLÜ | ADDRESS REDACTED | | | BTC 0.000000255916828386<br>CEL 0.0158074020610469<br>USDC 0.542269968478094 | | |
| 3.1.066411 | BERK TUFAN | ADDRESS REDACTED | | | BTC 0.000000004668959223<br>CEL 112.677275859489<br>ETH 2.00201347074834<br>LINK 26.13685809 | | |
| 3.1.066412 | BERK TURFANDA | ADDRESS REDACTED | | | BTC 0.000000641229418843 | | |
| 3.1.066413 | BERK YILDIZ | ADDRESS REDACTED | | | BTC 0.000000005344376151<br>CEL 0.183647943988842<br>ETH 0.00161480857941678<br>USDC 2.09003729223848 | | |
| 3.1.066414 | BERKAHOUM BADAOUI | ADDRESS REDACTED | | | BTC 0.0323164348017793<br>LTC 10.5200675980564 | | |
| 3.1.066415 | BERKAN BOLKAN | ADDRESS REDACTED | | | BTC 0.000131618079724724<br>CEL 0.597324864739897<br>DOT 0.0020961025559911<br>ETH 0.0019926109372122<br>MATIC 0.00297913689004365<br>MCDAI 0.0388863867049526<br>SNX 0.000967915328570662<br>USDC 0.000624711329770392 | BTC 0.000000007506502465<br>CEL 0.0000702873539700026<br>DOT 0.000000000084735244<br>USDC 0.66567447244476 | |
| 3.1.066416 | BERKAN CELIK | ADDRESS REDACTED | | | CEL 0.00021091687594019 | | |
| 3.1.066417 | BERKAN GUL | ADDRESS REDACTED | | | ETH 0.00148505005573131 | | |
| 3.1.066418 | BERKAN LAYIK | ADDRESS REDACTED | | | ETH 0.00148102153489299 | | |
| 3.1.066419 | BERKAN LAYIK | ADDRESS REDACTED | | | CEL 0.000233830698397701 | | |
| 3.1.066420 | BERKAN OKAN CEYLAN | ADDRESS REDACTED | | | ETH 0.00000066532411723 | | |
| 3.1.066421 | BERKAN USLAN | ADDRESS REDACTED | | | BTC 0.0007631130383398879 | | |
| 3.1.066422 | BERKAN YILDIRIM | ADDRESS REDACTED | | | CEL 0.000220694786520745 | | |
| 3.1.066423 | BERKANT BINBUĞA | ADDRESS REDACTED | | | BTC 0.0000000198644702339999<br>XRP 0.0811073498051778 | | |
| 3.1.066424 | BERKANT OZTUTUNCU | ADDRESS REDACTED | | | CEL 0.000008940671504912<br>ETH 0.000000390686450807 | | |
| 3.1.066425 | BERKANT UYSAL | ADDRESS REDACTED | | | BTC 0.00274946099546841<br>CEL 5.91962104362242<br>USDT ERC20 404.142234602984 | | |
| 3.1.066426 | BERKAY AKISOGLU | ADDRESS REDACTED | | | BTC 0.000022975518842092<br>CEL 0.0128090177258142<br>USDT ERC20 1.01972257161034 | | |
| 3.1.066427 | BERKAY CAKAL | ADDRESS REDACTED | | | CEL 0.000449617487480049 | | |
| 3.1.066428 | BERKAY CALISKAN | ADDRESS REDACTED | | | BTC 0.886703925565389 | | |
| 3.1.066429 | BERKAY CENGIZ | ADDRESS REDACTED | | | ETH 0.000000223592923623 | | |
| 3.1.066430 | BERKAY DEMIRALAY | ADDRESS REDACTED | | | CEL 0.000219072488988379 | | |
| 3.1.066431 | BERKAY ECEVIT | ADDRESS REDACTED | | | CEL 1.14145329382003<br>XRP 0.0211978225770114 | | |
| 3.1.066432 | BERKAY ERGIN | ADDRESS REDACTED | | | BTC 0.00243656259598843<br>USDT ERC20 404.404742778705 | | |
| 3.1.066433 | BERKAY ERTEM | ADDRESS REDACTED | | | BTC 0.000000007994205771<br>CEL 0.000379972387259094 | | |
| 3.1.066434 | BERKAY GUNGOR | ADDRESS REDACTED | | | ETH 0.00000021900384408 | | |
| 3.1.066435 | BERKAY HAMDI SELÇUK | ADDRESS REDACTED | | | BTC 0.000000004774409821<br>CEL 0.336703837061121<br>USDC 0.55369333729164 | | |
| 3.1.066436 | BERKAY ISILAK | ADDRESS REDACTED | | | BNB 0.00151399876727251<br>BTC 0.000000830469878147<br>CEL 0.0722050920269191<br>USDT ERC20 0.56834325996222 | | |
| 3.1.066437 | BERKAY IŞILAK | ADDRESS REDACTED | | | BTC 0.00129691956260708 | | |
| 3.1.066438 | BERKAY ıŞıLAK | ADDRESS REDACTED | | | ADA 0.142337298310451<br>BNB 0.00152805026836774<br>BTC 0.000012806398189759<br>CEL 0.143779963506707<br>USDT ERC20 0.56846632596448 | | |
| 3.1.066439 | BERKAY KESKIN | ADDRESS REDACTED | | | BTC 0.00000000157297902<br>CEL 0.227374451133224 | | |
| 3.1.066440 | BERKAY OZDEN | ADDRESS REDACTED | | | ETH 0.000000301158153865 | | |
| 3.1.066441 | BERKAY SAHIN | ADDRESS REDACTED | | | CEL 0.000216001926470011 | | |
| 3.1.066442 | BERKAY SANCARBARLAZ | ADDRESS REDACTED | | | CEL 0.000368747653069913 | | |
| 3.1.066443 | BERKAY TOPAL | ADDRESS REDACTED | | | CEL 0.000472242245148 | | |
| 3.1.066444 | BERKAY USTUNEL | ADDRESS REDACTED | | | BNB 0.000014459254499125<br>ETH 0.000000274251889311 | | |
| 3.1.066445 | BERKAY YALOVAC | ADDRESS REDACTED | | | ETH 0.0000006301665148109999 | | |
| 3.1.066446 | BERKAY YILDIRIM | ADDRESS REDACTED | | | CEL 0.00028930265218269<br>ETH 0.000001931633724816 | | |
| 3.1.066447 | BERKAY YıLMAZ | ADDRESS REDACTED | | | CEL 0.00192196565676679 | | |
| 3.1.066448 | BERKCAN GECER | ADDRESS REDACTED | | | ADA 0.173724706626129<br>BTC 0.000326726442525996<br>ETH 2.8681750677261<br>MATIC 5493.43766313437<br>USDC 31428.1863932164 | ADA 0.000191107518179574<br>BTC 0.000000728084315524 | |
| 3.1.066449 | BERKE ARSLAN | ADDRESS REDACTED | | | CEL 1.08725061423176 | | |
| 3.1.066450 | BERKE CAN KIRIR | ADDRESS REDACTED | | | CEL 0.000282673737758069 | | |
| 3.1.066451 | BERKE CELIK | ADDRESS REDACTED | | | CEL 0.000651256612269319 | | |
| 3.1.066452 | BERKE CERYAN | ADDRESS REDACTED | | | CEL 0.000217082221102346 | | |
| 3.1.066453 | BERKE DEMIRAY | ADDRESS REDACTED | | | BTC 0.000000002268041237<br>CEL 0.339759530477497<br>USDC 0.364041991732382 | | |
| 3.1.066454 | BERKE ERZAN | ADDRESS REDACTED | | | ETH 0.000000994599493831 | | |
| 3.1.066455 | BERKE EYMEN VERIM | ADDRESS REDACTED | | | ETH 0.000001172003515431 | | |
| 3.1.066456 | BERKE EYMEN VERIM | ADDRESS REDACTED | | | ETH 0.000002080121629002 | | |
| 3.1.066457 | BERKE EYMEN VERIM | ADDRESS REDACTED | | | ETH 0.000000789027363899 | | |
| 3.1.066458 | BERKE ILGUN | ADDRESS REDACTED | | | AVAX 0.0701392893301067<br>BTC 0.00047866894915638<br>ETH 0.0120866658358406<br>MATIC 14.7388861981509 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.066459 | BERKE ILGUN | ADDRESS REDACTED | | | BTC 0.000000000038378079<br>CEL 0.0683219181314536<br>LINK 0.0478739074483173<br>USDC 1.9710488848225<br>USDT ERC20 0.0757106011167926 | | |
| 3.1.066460 | BERKE KARAPACA | ADDRESS REDACTED | | | ETH 0.000000322625046913 | | |
| 3.1.066461 | BERKE RICKETTI | ADDRESS REDACTED | | | ADA 0.181356217717393<br>BTC 0.000000006769609834<br>CEL 0.146903328949461 | | |
| 3.1.066462 | BERKELEY BURGESS | ADDRESS REDACTED | | | BTC 0.000139346305860555 | | |
| 3.1.066463 | BERKELEY FIFE | ADDRESS REDACTED | | | BTC 0.871318971849883<br>DOT 349.646894853158<br>ETH 1.5854589883026<br>MANA 135.724282096815<br>MATIC 1573.66236297311<br>USDC 285.331494962665 | BTC 0.19905524 | |
| 3.1.066464 | BERKELEY GENIS | ADDRESS REDACTED | | | ADA 0.0778432838959519<br>MATIC 0.0104158084360195<br>USDC 135.931602957665 | | |
| 3.1.066465 | BERKEM DEMIRPENCE | ADDRESS REDACTED | | | ETH 0.00146277225506114 | | |
| 3.1.066466 | BERKER PEKÖZ | ADDRESS REDACTED | | | BTC 0.000914864580701135<br>PAXG 0.00167622011896592 | | |
| 3.1.066467 | BERKIN BERKCAN CIRAK | ADDRESS REDACTED | | | BTC 0.000000261784260846 | | |
| 3.1.066468 | BERKIN CIRAK | ADDRESS REDACTED | | | ADA 0.000000675682960191<br>BTC 0.000000009185388527<br>CEL 32.8784318990643<br>DOT 0.000000000095460832<br>USDC 0.000000770360246651 | | |
| 3.1.066469 | BERKIN GUELEC | ADDRESS REDACTED | | | BTC 0.000369908376210798 | | |
| 3.1.066470 | BERKIN SAVCıÖZEN | ADDRESS REDACTED | | | BTC 0.000000696339362027 | | |
| 3.1.066471 | BERKKAN CELIK | ADDRESS REDACTED | | | BTC 0.000241354648090731<br>ETH 0.0134955477730793<br>USDC 5.03579444498414<br>XRP 148.428233718168 | | |
| 3.1.066472 | BERKLEE SAWYER | ADDRESS REDACTED | | | BTC 0.00983011467090784<br>MCDAI 31.8068239424682 | | |
| 3.1.066473 | BERKLEY LE | ADDRESS REDACTED | | | BTC 0.275819040871283<br>ETH 1.02957023598014<br>GUSD 0.00009529799421931<br>USDC 0.000258061497795702 | BTC 0.000457561198810341<br>GUSD 0.131332365088702<br>USDC 0.355585207469575 | |
| 3.1.066474 | BERKLEY NGALLA | ADDRESS REDACTED | | | CEL 0.10875226724182<br>DOT 0.0468400382470846 | | |
| 3.1.066475 | BERKLEY VAUGHN OLMSTEAD | ADDRESS REDACTED | | | BTC 0.000139342723640667<br>LUNC 0.0570626656701391 | BTC 0.0000045<br>LUNC 0.000001649839081236<br>USDC 0.006 | |
| 3.1.066476 | BERKO HEINZ PIAZZOLLA | ADDRESS REDACTED | | | BTC 0.0429033392270005 | | |
| 3.1.066477 | BERL KAUFMAN | ADDRESS REDACTED | | | 1INCH 486.143519754015<br>BTC 0.0208368082207695<br>DOT 0.0485861448403289<br>ETH 0.417044998667089<br>MATIC 1.2167130077383<br>SNX 1157.34571835652<br>USDC 2.20188446373977<br>USDT ERC20 0.0144769217461357 | | |
| 3.1.066478 | BERLAN ALAN | ADDRESS REDACTED | | | BTC 0.00642562716556842<br>CEL 0.733036212558253<br>MCDAI 30 | | |
| 3.1.066479 | BERLENS CHARLES-GEORGES | ADDRESS REDACTED | | | CEL 6.95941414755364 | | |
| 3.1.066480 | BERLIN MADISON | ADDRESS REDACTED | | | AVAX 5.51843093562619<br>BTC 0.0109076339574325<br>ETH 0.143197873748039<br>LINK 30.1095539065732<br>LTC 4.02343440974412<br>MATIC 305.923639935282<br>USDC 0.00701535009367681<br>XLM 1041.95763712536 | AVAX 3.38311<br>BTC 0.0004457<br>ETH 0.016592<br>LINK 4.6007<br>LTC 0.32366058<br>MATIC 58.1697408<br>USDC 0.009 | |
| 3.1.066481 | BERLIN SOH | ADDRESS REDACTED | | | BTC 0.0138404621306736<br>CEL 64.4776816868804<br>ETH 1.045157 | | |
| 3.1.066482 | BERLINO FELIX | ADDRESS REDACTED | | | EOS 50.5459968389438<br>ETH 0.00162200304264738<br>PAX 101.349128894882<br>SUSHI 50.5556000650698<br>XLM 1002.7329947677 | ADA 200<br>DOGE 1500<br>EOS 50<br>PAX 200 | |
| 3.1.066483 | BERLY SORIANO SANTOS | ADDRESS REDACTED | | | BTC 0.0000153830836668959 | | |
| 3.1.066484 | BERMAN ETIENNE | ADDRESS REDACTED | | | BCH 0.000017540635832344<br>MCDAI 0.0137269515204005<br>USDC 0.230283036274454 | | |
| 3.1.066485 | BERMAN PAT BENY DZIENGUE DE NZOUNGANY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.066486 | BERMAN PROPERTY GROUP LLC | 131 PALMETTO BREEZE CIRCLE, BEAUFORT, SOUTH CAROLINA 29907 | | | BTC 0.00018109703926983 | BTC 0.321963340956193 | |
| 3.1.066487 | BERMANN SEJOUR | ADDRESS REDACTED | | | BTC 0.0629228994302071<br>ETH 0.220573507927025 | | |
| 3.1.066488 | BERMUDEZ JOHANA | ADDRESS REDACTED | | | BTC 0.00223273812067039<br>CEL 0.0737290589006882 | | |
| 3.1.066489 | BERMUDEZ. LIZETH.. | ADDRESS REDACTED | | | CEL 0.0113247908089856<br>XRP 0.0436436408730158 | | |
| 3.1.066490 | BERN MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000173775009744999<br>USDC 0.048997597236569 | | |
| 3.1.066491 | BERN MENDOZA | ADDRESS REDACTED | | | BTC 0.000028175752380904<br>ETH 0.000929233607157391<br>GUSD 0.85685070063509<br>MATIC 1.18235756854277 | | |
| 3.1.066492 | BERNA CARPIO | ADDRESS REDACTED | | | AAVE 0.000421527784301281<br>BTC 0.00928455122705327<br>ETH 0.0927162498450182<br>LINK 0.0452255219948073<br>SNX 0.0135366373328291 | | |
| 3.1.066493 | BERNA CELIKKOL | ADDRESS REDACTED | | | BTC 0.00107686350954753<br>ETH 7.86073391913264<br>USDC 0.975601222619314 | | |
| 3.1.066494 | BERNA ÖZCAN | ADDRESS REDACTED | | | MANA 0.0498242968858044 | | |
| 3.1.066495 | BERNA ŞENTÜRK | ADDRESS REDACTED | | | BTC 0.000000005093298605<br>CEL 0.0903111872436113 | | |
| 3.1.066496 | BERNABE ARGANARAZ | ADDRESS REDACTED | | | BTC 0.000000001285442939<br>CEL 0.0740320318625762<br>USDC 0.531512261675765 | | |
| 3.1.066497 | BERNABÉ CARRILLO VÁZQUEZ | ADDRESS REDACTED | | | BTC 0.000003301523952841<br>CEL 0.00127184834288471<br>ETH 0.000043465583986726 | | |
| 3.1.066498 | BERNABÉ CRENA | ADDRESS REDACTED | | | BTC 0.047840242623345<br>ETH 2.85452059981379<br>MATIC 10.4306715582168 | | |
| 3.1.066499 | BERNABE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000002177225654368<br>ETH 0.000057395042043506<br>MATIC 0.566782423456858 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.066500 | BERNABE JABINAL | ADDRESS REDACTED | | | BTC 0.000001115956794057<br>CEL 0.00497845761911624<br>LTC 0.00632451147428761<br>SGB 0.00813079704547764<br>XRP 0.0548328039012652 | | |
| 3.1.066501 | BERNABE JOSUE HERNANDEZ | ADDRESS REDACTED | | | | ADA 645.385983<br>BTC 0.000001050661047005 | |
| 3.1.066502 | BERNABÉ LARROTCHA | ADDRESS REDACTED | | | BTC 0.000001256180570386<br>ETH 0.00137864766033637<br>XRP 0.803682026233127 | | |
| 3.1.066503 | BERNABE PEREZ PEREZ | ADDRESS REDACTED | | | BTC 0.000298177794116368<br>XRP 410.972359 | | |
| 3.1.066504 | BERNABEU THIBAULT | ADDRESS REDACTED | | | BTC 0.000517972457030967<br>CEL 186.331031783604 | | |
| 3.1.066505 | BERNADEEN LORETTA LOKUBALASURIYAGE | ADDRESS REDACTED | | | CEL 0.0640599189842818 | | |
| 3.1.066506 | BERNADETA BLAWUT | ADDRESS REDACTED | | | BNB 0.000000002315546447<br>BTC 0.000000008344019258<br>CEL 0.295567377695519<br>XLM 0.000000010517222962<br>ZEC 0.00223322471296752 | | |
| 3.1.066507 | BERNADETA DZWONKOWSKA | ADDRESS REDACTED | | | ADA 255.872180944984<br>BSV 1.08776764303782<br>BTC 0.000132930283407747<br>CEL 29.3532959380812<br>SGB 178.661971679784<br>UNI 1.02054642306122<br>XLM 1727.96683112472<br>XRP 0.853049736656519<br>ZEC 0.0086624425484407 | | |
| 3.1.066508 | BERNADETA RATAJ | ADDRESS REDACTED | | | BNB 0.00238716152087863<br>BTC 0.000000324571149456<br>USDC 0.819258549496338 | | |
| 3.1.066509 | BERNADETA SZALAIOVÁ | ADDRESS REDACTED | | | BTC 0.000602671132740388<br>ETH 0.144235724411592 | | |
| 3.1.066510 | BERNADETA ZORAD | ADDRESS REDACTED | | | BTC 0.000000004730209541<br>CEL 0.116136892000939<br>ETH 0.000036466507918801 | | |
| 3.1.066511 | BERNADETT KECZER | ADDRESS REDACTED | | | BTC 0.0542984022103389 | | |
| 3.1.066512 | BERNADETT KOCSA | ADDRESS REDACTED | | | BTC 0.00121740266592732<br>CEL 1.64968877190321 | | |
| 3.1.066513 | BERNADETT KOZMA | ADDRESS REDACTED | | | BTC 0.000000405432889553<br>BUSD 0.0526091831694431<br>CEL 0.000386215507726622<br>ETH 0.0000827492041322859 | | |
| 3.1.066514 | BERNADETT LUCZA | ADDRESS REDACTED | | | ADA 49.8252507136419 | | |
| 3.1.066515 | BERNADETT MOLDOVAN | ADDRESS REDACTED | | | ETH 0.00122732185120678 | | |
| 3.1.066516 | BERNADETT ORSZÁG | ADDRESS REDACTED | | | ADA 0.000095890238054334<br>BTC 0.00612542775301656<br>CEL 5.99429652536351<br>ETH 0.282061859453565<br>LTC 0.02696214 | | |
| 3.1.066517 | BERNADETT RETEK | ADDRESS REDACTED | | | BTC 0.0112171727104519<br>CEL 3.04162254065496<br>DOT 24.8008051293158 | | |
| 3.1.066518 | BERNADETT TOTH BANOS | ADDRESS REDACTED | | | BTC 0.000000816982091848<br>ETH 0.000001841140121269<br>LTC 0.000043999201747458<br>USDT ERC20 0.710306422406907 | | |
| 3.1.066519 | BERNADETTE BAKER | ADDRESS REDACTED | | | BNB 0.000133113462419634<br>BTC 0.000000000350235161<br>CEL 17.4665519310089<br>DOT 0.00234307052601445<br>ETH 0.000100867332803795<br>TUSD 0.268827325344955<br>USDC 90.195811 | | |
| 3.1.066520 | BERNADETTE BELU | ADDRESS REDACTED | | | BTC 0.000002712331328987 | | |
| 3.1.066521 | BERNADETTE BETCHKAL | ADDRESS REDACTED | | | BTC 0.00108767721351232<br>DOT 17.9699076414264<br>MATIC 329.911171398132 | | |
| 3.1.066522 | BERNADETTE BLANDO | ADDRESS REDACTED | | | BNB 0.1<br>BTC 0.0595169998764741<br>CEL 0.123461673761268<br>ETH 0.00194311373734369<br>USDC 1.06542637868905 | | |
| 3.1.066523 | BERNADETTE CASSIDY | ADDRESS REDACTED | | | BTC 0.000185580758962017<br>CEL 5.02480250436983<br>ETH 0.615353813038818<br>SNX 120.16126187524<br>USDT ERC20 0.0621246396364813 | | |
| 3.1.066524 | BERNADETTE COUTURE | ADDRESS REDACTED | | | BTC 0.00194289602428884<br>PAX 11003.4736217224<br>SNX 169.180681460332<br>USDC 16528.3533232564 | | |
| 3.1.066525 | BERNADETTE COUVE DE MURVILLE | ADDRESS REDACTED | | | BTC 0.0106797588113718<br>CEL 10.5339048793439 | | |
| 3.1.066526 | BERNADETTE D C RUTJES | ADDRESS REDACTED | | | BTC 0.102759359578548 | | |
| 3.1.066527 | BERNADETTE DOWNEY | ADDRESS REDACTED | | | ADA 439.435746346824<br>BTC 0.0134075456040962<br>DOT 19.1253646037628<br>ETH 0.158837851398817<br>LUNC 16.2222647402232 | | |
| 3.1.066528 | BERNADETTE ELIZA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000004522949370448 | | |
| 3.1.066529 | BERNADETTE HYEN MERCADER ODRA | ADDRESS REDACTED | | | BTC 0.0169544477752519 | | |
| 3.1.066530 | BERNADETTE JUNIO | ADDRESS REDACTED | | | BTC 0.0297699586380662<br>ETH 2.17319147675195<br>MATIC 131.325268098881 | | |
| 3.1.066531 | BERNADETTE KOCH | ADDRESS REDACTED | | | CEL 38.8382038138764 | | |
| 3.1.066532 | BERNADETTE MERRIEN | ADDRESS REDACTED | | | ADA 1501.17170377805<br>BTC 0.0955498943896398<br>CEL 104.076212292427 | | |
| 3.1.066533 | BERNADETTE MILROSS | ADDRESS REDACTED | | | BTC 0.00695889540265351 | | |
| 3.1.066534 | BERNADETTE MINATO | ADDRESS REDACTED | | | BTC 0.075003201187678<br>CEL 61.6100232646001 | | |
| 3.1.066535 | BERNADETTE MOORHEAD | ADDRESS REDACTED | | | ADA 0.144191064708734<br>BTC 0.0212117179540919<br>CEL 0.164783475921134<br>ETH 0.284327916970686<br>LUNC 0.005577324395928 | | |
| 3.1.066536 | BERNADETTE PASTOR | ADDRESS REDACTED | | | BTC 0.000000000821537286<br>CEL 0.00951030539970818 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.066537 | BERNADETTE SLOWEY | ADDRESS REDACTED | | | 1INCH 144.428821958273<br>AAVE 2.83165130206268<br>ADA 2749.63741512748<br>BTC 0.0795707330857866<br>DOGE 1331.97267705165<br>LINK 65.5134212281055<br>MATIC 1000.69153676309<br>SOL 27.970017630818<br>UNI 61.650845601465<br>USDC 271.54766662635<br>USDT ERC20 55.4261672987583<br>XLM 2824.28711442066 | BTC 0.00849002<br>USDT ERC20 15200 | |
| 3.1.066538 | BERNADETTE TOLER | ADDRESS REDACTED | | | BTC 0.00109704827284116<br>ETH 1.16507900324873 | | |
| 3.1.066539 | BERNADETTE VAN DER JAGT | ADDRESS REDACTED | | | ADA 0.0875003130571642<br>BNB 0.157102165125889<br>BTC 1.503314326<br>ETH 30.8907967547558<br>USDT ERC20 0.381752672308111 | | |
| 3.1.066540 | BERNADETTE WIJNHAMER | ADDRESS REDACTED | | | BTC 0.00232238580438407<br>CEL 5.5766337062144 | | |
| 3.1.066541 | BERNADINE AMOROSI | ADDRESS REDACTED | | | ADA 1028.99110123508<br>BCH 0.00331493430386772<br>DASH 10.2712997450708<br>ETC 30.6338057561358<br>LTC 0.00830594297612472<br>MATIC 485.677986104581<br>USDC 3400.66490799303<br>USDT ERC20 1219.30538762047 | | |
| 3.1.066542 | BERNADINE GONZALEZ | ADDRESS REDACTED | | | BTC 0.250898692810729<br>ETH 13.9663348154284<br>LINK 0.000000884885856497<br>UNI 30.2742202350742<br>ZEC 0.000731103134747646 | | |
| 3.1.066543 | BERNADINE RODILLAS | ADDRESS REDACTED | | | ADA 322.295238095238<br>BTC 0.0098134818171569<br>CEL 3.58008374071044<br>USDC 222.374138653013 | | |
| 3.1.066544 | BERNAL ARIAS | ADDRESS REDACTED | | | BTC 0.0000684291051461799 | | |
| 3.1.066545 | BERNALYN GOAZOU | ADDRESS REDACTED | | | BTC 0.0210981259419368<br>ETH 0.613561136951933 | | |
| 3.1.066546 | BERNALYN RUIZ | ADDRESS REDACTED | | | BTC 0.000227239957097181<br>MATIC 1.44924548267534<br>USDC 0.0410781950336514 | BTC 0.000000221166366428<br>MATIC 3.60314855284589<br>USDC 22.098130094124 | |
| 3.1.066547 | BERNARD ADAMS | ADDRESS REDACTED | | | SNX 828.318388368768<br>USDC 1.10841858355348 | SNX 215.87376609 | |
| 3.1.066548 | BERNARD AGUSTIN | ADDRESS REDACTED | | | BCH 0.000293100409668099<br>BTC 0.000002462059633271<br>CEL 1.20699801803735<br>ETH 0.000027305811571695<br>LTC 0.00214683771200396 | | |
| 3.1.066549 | BERNARD AKPUAKA | ADDRESS REDACTED | | | AAVE 0.0000648588725845729<br>BTC 0.000001862588354018<br>ETH 0.0000235335528113279<br>MATIC 0.00951809535411424<br>PAXG 0.0000695850346989919<br>SNX 0.0074582546861627<br>USDC 0.206564909225347 | | |
| 3.1.066550 | BERNARD ALCINDOR RANGEL | ADDRESS REDACTED | | | BNB 0.202383497773346<br>BTC 0.007084797927<br>CEL 5.45712224259558<br>USDT ERC20 50.1307248631849 | | |
| 3.1.066551 | BERNARD ALEXANDER | ADDRESS REDACTED | | | CEL 1.10033211026733<br>SGB 0.00571218426814606<br>XRP 0.0373656208559486 | | |
| 3.1.066552 | BERNARD ALFRED BARTON JR | ADDRESS REDACTED | | | ADA 14242.1599076478<br>BTC 0.506169830955775<br>ETH 8.31203781251071<br>LINK 54.1042275726512<br>SOL 43.9027710863724<br>USDC 22.4248727169827<br>XRP 3603.0317 | BTC 0.00570969 | |
| 3.1.066553 | BERNARD ANGELIKO FELICIANO | ADDRESS REDACTED | | | ETH 0.250378967446541 | | |
| 3.1.066554 | BERNARD ARREAGA JEX | ADDRESS REDACTED | | | ETH 0.000258277600562466 | | |
| 3.1.066555 | BERNARD ATIASE JR | ADDRESS REDACTED | | | BTC 0.000000902510066898<br>COMP 0.000001682038109333<br>LINK 0.000003188372684<br>MANA 34.939540452803<br>MATIC 0.368497336093777<br>SNX 0.000123774683274466<br>UNI 0.00221650894253478 | | BTC 0.000000001045913948<br>COMP 0.0070020618042974<br>LINK 0.0132714701601297<br>SNX 0.066516237643854 |
| 3.1.066556 | BERNARD AUDEMARD | ADDRESS REDACTED | | | BTC 0.00000000704910861<br>CEL 35.0228544463185<br>ETH 0.019942296 | | |
| 3.1.066557 | BERNARD AVINANTE | ADDRESS REDACTED | | | CEL 391.616755422262<br>ETH 5.1527817<br>USDT ERC20 30 | | |
| 3.1.066558 | BERNARD BALATBAT | ADDRESS REDACTED | | | AAVE 0.00124003667327743<br>BTC 0.415862458436146<br>ETH 2.07867771177772<br>SNX 0.039564791517743<br>USDC 1.95808570742366<br>USDT ERC20 2.02666492832305 | | |
| 3.1.066559 | BERNARD BALKE | ADDRESS REDACTED | | | ADA 3560.32454871564 | | |
| 3.1.066560 | BERNARD BALQUIEDRA | ADDRESS REDACTED | | | BTC 0.000000004070690347<br>CEL 0.100972502666841<br>LTC 0.00652 | | |
| 3.1.066561 | BERNARD BAMBA | ADDRESS REDACTED | | | BTC 0.00916460099016603<br>CEL 16.3231437123225<br>XRP 999 | | |
| 3.1.066562 | BERNARD BANCEL | ADDRESS REDACTED | | | BTC 0.0832890013809216 | | |
| 3.1.066563 | BERNARD BANKS | ADDRESS REDACTED | | | AAVE 0.0030487850582377<br>ADA 3.65127045857035<br>BTC 0.000203258008830543<br>BUSD 10.4777552156487<br>COMP 0.00206938003746163<br>ETH 0.00149832662827138<br>MATIC 22.7701207303645<br>SNX 0.115451193820327<br>USDC 283.979922913441 | | |
| 3.1.066564 | BERNARD BERKOWITZ | ADDRESS REDACTED | | | BTC 0.00121080555922975<br>ETH 0.411140038542823 | | |
| 3.1.066565 | BERNARD BERZONSKY | ADDRESS REDACTED | | | BTC 0.0148457733103572<br>EOS 1051.55959256187<br>LINK 57.9137050898659<br>XLM 7689.29727941004<br>XRP 10007.967668 | | |
| 3.1.066566 | BERNARD BILAG VELASQUEZ | ADDRESS REDACTED | | | BTC 0.0024535179503488<br>CEL 0.647089336599864<br>XRP 0.0587202577203041 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.066567 | BERNARD BILLINGS | ADDRESS REDACTED | | | BTC 0.0816807724275797<br>ETH 1.0034577184546<br>USDC 3090.63842557763 | | |
| 3.1.066568 | BERNARD BISAKI | ADDRESS REDACTED | | | BTC 0.00000000988898342<br>CEL 3.21792241766525 | | |
| 3.1.066569 | BERNARD BLYS | ADDRESS REDACTED | | | CEL 3.188299183701771 | | |
| 3.1.066570 | BERNARD BOATENG | ADDRESS REDACTED | | | BTC 0.149409640887097<br>ETH 2.84602040078133<br>SOL 146.042690376159<br>USDC 1.00186126494476 | ADA 6533.486<br>BTC 0.25897215<br>USDC 5.255 | |
| 3.1.066571 | BERNARD BOISSEAU | ADDRESS REDACTED | | | BTC 0.000200771681761931<br>CEL 6215.2122909972 | | |
| 3.1.066572 | BERNARD BOISSEAU | ADDRESS REDACTED | | | BTC 0.000091470876006171<br>ETH 0.00200634772124388 | | |
| 3.1.066573 | BERNARD BORKOWSKI | ADDRESS REDACTED | | | BTC 0.000001444365069133<br>CEL 0.0771763684374136<br>ETH 0.0126099373280314<br>USDT ERC20 37880.6699081816 | | |
| 3.1.066574 | BERNARD BROUWER | ADDRESS REDACTED | | | ADA 50.6042164715992<br>CEL 4.03308639055778<br>MATIC 90.2096820687216 | | |
| 3.1.066575 | BERNARD BUDEL | ADDRESS REDACTED | | | ETH 0.000212479395925489 | | |
| 3.1.066576 | BERNARD CAPEL | ADDRESS REDACTED | | | BTC 0.000883721072159064<br>USDC 528.758752084605 | | |
| 3.1.066577 | BERNARD CAPPELIEZ | ADDRESS REDACTED | | | BTC 0.000000004078634626<br>CEL 149.235261688971<br>USDC 100.678715302448 | | |
| 3.1.066578 | BERNARD CENTENO PARAMI | ADDRESS REDACTED | | | ETH 0.000142065958547799 | | |
| 3.1.066579 | BERNARD CHAN | ADDRESS REDACTED | | | BTC 0.0211421550938072<br>ETH 0.00441346834040032<br>USDC 12.103371399895 | | |
| 3.1.066580 | BERNARD CHAPELLE | ADDRESS REDACTED | | | BTC 0.0243292957361465<br>CEL 1.12776370013819 | | |
| 3.1.066581 | BERNARD CHARBONNIER COSTE | ADDRESS REDACTED | | | BTC 0.00128736485391339<br>CEL 71.7301537313044 | | |
| 3.1.066582 | BERNARD CHEUNG | ADDRESS REDACTED | | | BTC 0.00852353246912908<br>CEL 10.8974905982367<br>ETH 0.05453774 | | |
| 3.1.066583 | BERNARD CHIA | ADDRESS REDACTED | | | ADA 0.114022057557601<br>BTC 0.0000183717875957779<br>CEL 0.0666505815631141<br>ETH 0.000067396817174985<br>USDC 4.39633818088799 | | |
| 3.1.066584 | BERNARD CHRISTENSEN | ADDRESS REDACTED | | | CEL 0.274208998531402<br>ETH 1.47519907696825 | | |
| 3.1.066585 | BERNARD CHUKWU | ADDRESS REDACTED | | | BTC 0.000000005769530419<br>CEL 5.0935155118141<br>LINK 0.00000044<br>XRP 1200.853092 | | |
| 3.1.066586 | BERNARD CHUKWUNEKE | ADDRESS REDACTED | | | BTC 0.00837575987605931<br>ETH 1.8528578270761<br>USDC 184.340968220184 | | |
| 3.1.066587 | BERNARD COLE | ADDRESS REDACTED | | | ADA 111.350848732755<br>BCH 0.00432829770017429<br>CEL 0.424711850527953<br>DOT 2.533308944006<br>ETH 0.020160341101351<br>MATIC 15.2854075407763<br>USDC 15.2219834095133 | | |
| 3.1.066588 | BERNARD CORBI | ADDRESS REDACTED | | | BTC 0.000875917365323235<br>CEL 6.2681325018769<br>ETH 1.25080277638698 | | |
| 3.1.066589 | BERNARD COTTER | ADDRESS REDACTED | | | BSV 0.35000547<br>BTC 0.0583239<br>CEL 77.2491519063161<br>DOT 25.76572164<br>LTC 7.97461096<br>MCDAI 60 | | |
| 3.1.066590 | BERNARD COTTON | ADDRESS REDACTED | | | BAT 568.607685678998<br>CEL 1.95252322011737 | | |
| 3.1.066591 | BERNARD CULLY | ADDRESS REDACTED | | | BTC 0.00102690490860546<br>CEL 163.413140092671<br>ETH 3.39411208 | | |
| 3.1.066592 | BERNARD DANIELS | ADDRESS REDACTED | | | BTC 0.000989307900383466<br>CEL 16.3781414087833<br>ETH 0.3054 | | |
| 3.1.066593 | BERNARD DE ALLEGRI | ADDRESS REDACTED | | | BTC 0.000000224613436071<br>BUSD 0.464115808760994<br>TUSD 0.175482681104942 | | |
| 3.1.066594 | BERNARD DE KLERK | ADDRESS REDACTED | | | CEL 129.15989166771 | | |
| 3.1.066595 | BERNARD DE VRIES | ADDRESS REDACTED | | | CEL 0.836959142965993 | | |
| 3.1.066596 | BERNARD DELA TORRE | ADDRESS REDACTED | | | CEL 0.0045024945897219<br>SGB 0.12553296172173<br>XRP 0.000000815810325374 | | |
| 3.1.066597 | BERNARD DENNIS KITCHING | ADDRESS REDACTED | | | BTC 1.01627559855505<br>ETH 8.14557201901836<br>MATIC 1035.4835666481 | BTC 0.0172476864485428 | |
| 3.1.066598 | BERNARD DESROCHERS | ADDRESS REDACTED | | | ETH 0.000009813920342824 | | |
| 3.1.066599 | BERNARD DONEUX | ADDRESS REDACTED | | | CEL 90.5231491462203 | | |
| 3.1.066600 | BERNARD DOWLING | ADDRESS REDACTED | | | CEL 48.9687622746946 | | |
| 3.1.066601 | BERNARD DOWNING | ADDRESS REDACTED | | | BTC 0.1574508308926<br>ETH 0.241970418354237 | | |
| 3.1.066602 | BERNARD DU PRE | ADDRESS REDACTED | | | BTC 0.000000302191551391<br>CEL 1.931138113564<br>USDC 0.000000568048936399 | | |
| 3.1.066603 | BERNARD DUFOUR | ADDRESS REDACTED | | | CEL 155.606625224637 | | |
| 3.1.066604 | BERNARD DUFOUR | ADDRESS REDACTED | | | CEL 1.06047853944984 | | |
| 3.1.066605 | BERNARD ELFVERING | ADDRESS REDACTED | | | BTC 0.000000008379100112<br>CEL 0.140151262970025 | | |
| 3.1.066606 | BERNARD EUBANKS | ADDRESS REDACTED | | | CEL 1.07322236286216 | | |
| 3.1.066607 | BERNARD EVANS | ADDRESS REDACTED | | | BTC 0.000874201044313794<br>ETH 0.000021182647510201<br>USDC 26.9140787394685 | BTC 1.23310355512049<br>USDC 0.000000699328476291 | |
| 3.1.066608 | BERNARD FALLER | ADDRESS REDACTED | | | BTC 0.00124480290150322<br>GUSD 0.167414741864064<br>USDC 0.0235258344347206 | | |
| 3.1.066609 | BERNARD FELIX | ADDRESS REDACTED | | | CEL 0.675605917751408<br>ETH 0.000130966024006182 | | |
| 3.1.066610 | BERNARD FERREYRA | ADDRESS REDACTED | | | BTC 0.0365155493876979<br>ETH 0.126449643887543<br>LTC 0.365196074008261<br>ZEC 0.0233899238343052 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.066611 | BERNARD FILIPOVIC | ADDRESS REDACTED | | | ADA 2004.77995504207<br>BCH 10.3070482424652<br>BTC 0.27053139<br>CEL 437.019660393798<br>DOT 100.326630973375<br>ETH 3.2492239<br>MANA 495.636631941602<br>MATIC 1576.21101<br>SOL 20.56779<br>UNI 109.284424171478<br>XRP 1771.861143 | | |
| 3.1.066612 | BERNARD FLYNN | ADDRESS REDACTED | | | ADA 0.0268620361781144<br>BTC 0.0000111724838474<br>ETH 0.000256196623380812 | | |
| 3.1.066613 | BERNARD FOO SHI JIE | ADDRESS REDACTED | | | BTC 0.0000002199622012<br>CEL 0.00164274613272517<br>ETH 0.000007595009962566<br>SNX 0.000452538587238863<br>USDC 0.494490699008281<br>USDT ERC20 0.000300647434106065 | | |
| 3.1.066614 | BERNARD FRANCIS MARTIN IV | ADDRESS REDACTED | | | AVAX 10.1535291558819<br>BTC 0.0375260349308294<br>DOT 102.602627128973<br>ETH 0.00585529984064192<br>SOL 10.1456841258747<br>USDC 508.21142827355 | BTC 0.100354183706357<br>ETH 9.05115187828002 | |
| 3.1.066615 | BERNARD FRANCIS ODILE | ADDRESS REDACTED | | | BTC 0.000000002465051755<br>CEL 5.95548404180539<br>DOT 0.0540295351729066<br>ETH 0.141767732470834<br>LINK 6.77331157556339<br>MANA 1021.616<br>USDT ERC20 0.000000009665915282 | | |
| 3.1.066616 | BERNARD FRAZIER | ADDRESS REDACTED | | | ETH 0.00244903765512278<br>LINK 0.00164800408366375 | | |
| 3.1.066617 | BERNARD FREEMAN | ADDRESS REDACTED | | | CEL 1.07531473677515 | | |
| 3.1.066618 | BERNARD GARRETT | ADDRESS REDACTED | | | BTC 0.000019803418753231<br>MATIC 0.101277326826963<br>MCDAI 0.00377814857474271 | BTC 0.000049118803722339<br>MATIC 0.006<br>MCDAI 3.39102724 | |
| 3.1.066619 | BERNARD GARVEY | ADDRESS REDACTED | | | CEL 0.0226645564365912<br>ETH 0.00000017 | | |
| 3.1.066620 | BERNARD GERAGHTY | ADDRESS REDACTED | | | BTC 0.000000008666053643<br>CEL 0.0144911072499526<br>XRP 0.180417049533932 | | |
| 3.1.066621 | BERNARD GINALSKI | ADDRESS REDACTED | | | BTC 0.00420254683897599<br>BUSD 12329.0384010882<br>CEL 0.0230155039018099<br>GUSD 19998.8350648547<br>MCDAI 31.7983839631057<br>USDC 0.00126679427924361<br>XRP 0.00304764567614187 | | |
| 3.1.066622 | BERNARD GIOVANNY | ADDRESS REDACTED | | | CEL 0.710864855330396 | | |
| 3.1.066623 | BERNARD HALPERN | ADDRESS REDACTED | | | BTC 0.0884584056553302<br>LTC 2.2863843756143<br>USDC 860.240387868468 | | |
| 3.1.066624 | BERNARD HEARN | ADDRESS REDACTED | | | ADA 72.225355081712<br>BTC 1.55067197118608<br>LINK 0.00974644014587325<br>OMG 3.94850139309988<br>XLM 191.624300786792 | | |
| 3.1.066625 | BERNARD HELM | ADDRESS REDACTED | | | BTC 0.102059336792858<br>ETH 7.39824099217791 | | |
| 3.1.066626 | BERNARD HERING | ADDRESS REDACTED | | | CEL 0.0504189821667341 | | |
| 3.1.066627 | BERNARD HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000003037198824<br>CEL 0.673447529437362 | | |
| 3.1.066628 | BERNARD HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00119958368509913<br>ETH 0.0294583946174302<br>USDC 428.988886812441 | | |
| 3.1.066629 | BERNARD HONAKER | ADDRESS REDACTED | | | USDC 0.0360725686475312 | | |
| 3.1.066630 | BERNARD HOR | ADDRESS REDACTED | | | BCH 17.0871486593409<br>BTC 1.02856225710771<br>CEL 68.5607414075732<br>ETH 41.2283787469389<br>MCDAI 5.29670637444569 | | |
| 3.1.066631 | BERNARD HUAN | ADDRESS REDACTED | | | CEL 6.15530607686561 | | |
| 3.1.066632 | BERNARD HWANG | ADDRESS REDACTED | | | BTC 0.000798407225137321<br>LINK 0.00288820588839284<br>MCDAI 0.984580542570755 | | |
| 3.1.066633 | BERNARD ILBOUDO | ADDRESS REDACTED | | | BTC 0.000000009946917796<br>CEL 1.78881999680224<br>ETH 0.000196428218229701<br>MCDAI 0.23526577779002<br>USDC 0.00000003797306698 | | |
| 3.1.066634 | BERNARD JACOBS | ADDRESS REDACTED | | | CEL 2.60703551140537<br>XRP 277.816255632553 | | |
| 3.1.066635 | BERNARD JANSEN | ADDRESS REDACTED | | | AAVE 28.9145571085148<br>BTC 1.04421385230106<br>CEL 47.9912178182252<br>DOT 1109.54000696256<br>ETC 26.2384985612242<br>LUNC 65.5936151305784<br>MATIC 13843.8791083792<br>SNX 654.507505690781 | | |
| 3.1.066636 | BERNARD JARWIN SIVA | ADDRESS REDACTED | | | BTC 0.0336714730908871<br>CEL 29797.1579278166<br>DASH 9.9999974<br>ETH 9.75080753732074<br>LTC 0.53009831589<br>OMG 34.4343058702981<br>SGB 1605.52312802738<br>XLM 1236.00193455562<br>XRP 10399.9999972192 | | |
| 3.1.066637 | BERNARD JOSEPH INSALACO | ADDRESS REDACTED | | | BTC 0.000294802411146952<br>ETH 0.000937291177643577 | | BTC 0.306152509479347<br>ETH 0.621611488193447 |
| 3.1.066638 | BERNARD KAGO | ADDRESS REDACTED | | | BTC 0.00089855<br>CEL 1.24060476942326<br>ETH 0.0133414240981957 | | |
| 3.1.066639 | BERNARD KAHAO | ADDRESS REDACTED | | | ADA 550.283202925908<br>ETH 0.000005756282714881<br>LTC 3.14143352910584<br>XLM 282.249129875088 | | |
| 3.1.066640 | BERNARD KALIC | ADDRESS REDACTED | | | ETH 0.0016311964309465 | | |
| 3.1.066641 | BERNARD KENEALY | ADDRESS REDACTED | | | BTC 0.00103237003707272 | | |
| 3.1.066642 | BERNARD KEVIN L'ESPERANCE | ADDRESS REDACTED | | | BTC 1.08137445058656 | | |
| 3.1.066643 | BERNARD KIESSLING | ADDRESS REDACTED | | | ETH 0.0211629149555899<br>LUNC 0.177444925453682<br>MATIC 29.7403263792046 | | |
| 3.1.066644 | BERNARD KINGARA | ADDRESS REDACTED | | | ETH 0.0400404876775852<br>SNX 15.3841887856179 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.066645 | BERNARD KLATT | ADDRESS REDACTED | | | BTC 0.0494715120774279<br>CEL 108.673638717482<br>ETH 2.35921181239159<br>MCDAI 30.1776985110548 | | |
| 3.1.066646 | BERNARD KLOOZ | ADDRESS REDACTED | | | BTC 0.000000235940890635 | | |
| 3.1.066647 | BERNARD KNOPPERS | ADDRESS REDACTED | | | BTC 0.0312468433037638<br>ETH 0.202978265242888<br>SNX 24.9063204967432 | ETH 0.0448 | |
| 3.1.066648 | BERNARD KNOTH | ADDRESS REDACTED | | | AAVE 4.2657008608311<br>BTC 0.00105740310755547<br>COMP 5.68178013958419<br>ETH 11.1264615161728<br>GUSD 30.5583556784021<br>LINK 0.0110556256803118<br>MATIC 3633.17550090081<br>ZRX 0.331016920078213 | | |
| 3.1.066649 | BERNARD KUCHARCZYK | ADDRESS REDACTED | | | USDC 139.951713498801 | | |
| 3.1.066650 | BERNARD LAI | ADDRESS REDACTED | | | BTC 0.0235709625670063<br>ETH 0.907510622926865 | | |
| 3.1.066651 | BERNARD LAM | ADDRESS REDACTED | | | BTC 0.00134982893737002<br>LTC 3.15043897570989<br>USDC 1455.20854464848 | | |
| 3.1.066652 | BERNARD LAMMERS | ADDRESS REDACTED | | | ADA 0.120178832058285<br>BNB 0.000457584499700054<br>BTC 0.0589864205061421<br>CEL 333.370169523967<br>DOT 6.72946605545943<br>ETH 0.806000804229597<br>USDC 4434.47726<br>USDT ERC20 2510 | | |
| 3.1.066653 | BERNARD LAMMERS | ADDRESS REDACTED | | | BCH 0.00161221405692438<br>BTC 0.000016926149575166<br>CEL 32.9163034680353<br>DOT 0.00276788541603019<br>ETH 0.000295254494655092<br>USDT ERC20 2524.217251 | | |
| 3.1.066654 | BERNARD LEE | ADDRESS REDACTED | | | ETH 0.631155408651633<br>MATIC 10406.383967744<br>USDC 0.534569914937145 | | |
| 3.1.066655 | BERNARD LEE CHEAH VOON | ADDRESS REDACTED | | | BSV 0.000000005578320761<br>BTC 0.366475101989962<br>CEL 32.910077050523<br>ETH 0.00292547301516644<br>LINK 131.099328034112<br>LTC 0.00118222095101277<br>SNX 170.588765782981 | | |
| 3.1.066656 | BERNARD LEMMENS | ADDRESS REDACTED | | | AVAX 123<br>CEL 82.3144154005228 | | |
| 3.1.066657 | BERNARD LEO PERKINS | ADDRESS REDACTED | | | BCH 31.4474472844539<br>BTC 0.00178831915398701<br>CEL 630.707103739807<br>COMP 16.0875646607754<br>DASH 94.3415091759197<br>ETH 0.000013037743189609<br>LINK 0.179390398717513<br>LTC 113.327847675954<br>MATIC 14889.2348171724<br>USDC 16.9421719007787<br>XLM 29.6955941032839<br>ZRX 2.5345090252991 | LINK 0.00010387493951668<br>USDC 5496.548 | |
| 3.1.066658 | BERNARD LEVERICH | ADDRESS REDACTED | | | USDC 8.92086301171597 | | |
| 3.1.066659 | BERNARD LIEW | ADDRESS REDACTED | | | BTC 0.000037742285600779<br>CEL 0.227470316356351<br>DOT 0.0617956433969438<br>ETH 0.000489313951628083<br>USDT ERC20 0.241858746334961 | | |
| 3.1.066660 | BERNARD LONG | ADDRESS REDACTED | | | BTC 0.00506307587134596<br>CEL 410.827212127306<br>ETH 5.19642522228853<br>MCDAI 1328.21048696187<br>SGB 393.093921153603<br>USDT ERC20 12641.9967124098<br>XRP 2653.0328497333 | | |
| 3.1.066661 | BERNARD LOOTS | ADDRESS REDACTED | | | CEL 1.36282493215732 | | |
| 3.1.066662 | BERNARD LOUIE SAJORDA | ADDRESS REDACTED | | | ADA 172.099824668135<br>BNB 1.34937859408103<br>BTC 0.00451273635340028<br>CEL 11.8978313750177<br>ETH 0.226086571201313<br>USDC 94.664756002824<br>USDT ERC20 960.040775573522 | | |
| 3.1.066663 | BERNARD MACDONALD | ADDRESS REDACTED | | | ADA 0.146722042907051<br>BTC 0.0000077535034429 34<br>ETH 0.000064012429495123<br>LINK 0.00250848798159274<br>LTC 0.000375721368556379<br>MANA 0.00574217169197718<br>MATIC 0.315258162618209<br>SNX 0.0435724243785412 | ADA 0.000000186460330316<br>BTC 0.000000002495935233<br>LTC 0.000000007254890455 | |
| 3.1.066664 | BERNARD MAILLEUX | ADDRESS REDACTED | | | AAVE 13.98575<br>BTC 0.000817969146203805<br>CEL 772.694410687486<br>DOT 86.92905<br>ETH 10.7702203105025<br>SNX 358.26562<br>XRP 1725.91186 | | |
| 3.1.066665 | BERNARD MAKOWSKI | ADDRESS REDACTED | | | BTC 0.000924594999833987<br>CEL 18.3274465807156 | | |
| 3.1.066666 | BERNARD MANALAC | ADDRESS REDACTED | | | BCH 0.00110432630269776<br>BSV 0.00108470078131504<br>BTC 0.00221142985343595<br>COMP 0.0194397989596969<br>SNX 28.0719675993695 | | |
| 3.1.066667 | BERNARD MARKER | ADDRESS REDACTED | | | BTC 0.000873080610676581<br>ETH 48.5197918032836 | | |
| 3.1.066668 | BERNARD MARKOWSKI | ADDRESS REDACTED | | | AAVE 2.244083<br>BTC 0.00165593785616482<br>CEL 878.605121723994<br>DOT 43.69638113<br>LINK 98.43037551<br>LUNC 0.116238601656102<br>MATIC 22.24930473<br>USDC 0.761318 | | |
| 3.1.066669 | BERNARD MAURICE | ADDRESS REDACTED | | | ADA 0.000000378185365922<br>BTC 0.000000001324477128<br>CEL 14.5861812737196<br>DOT 0.000000000005587439<br>USDC 0.00000040253818355<br>USDT ERC20 0.000000234364851137 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.066670 | BERNARD MCCABE | ADDRESS REDACTED | | | BCH 0.000433524453962701<br>BTC 1.22143638510072<br>GUSD 16677.6709901962<br>USDC 1527.03327788943 | | |
| 3.1.066671 | BERNARD MCCLELLAN | ADDRESS REDACTED | | | BTC 0.206367987595089<br>ETH 1.86322206745943<br>USDT ERC20 525.872526677411 | | |
| 3.1.066672 | BERNARD MCCLURE | ADDRESS REDACTED | | | BTC 0.000001125830779022<br>CEL 1.14762357271675<br>MATIC 3.45201218996024<br>SGB 789.232044295482<br>XRP 4.32927710377978 | | |
| 3.1.066673 | BERNARD MENSAH | ADDRESS REDACTED | | | BTC 0.172405368052589<br>ETH 1.06577996396549<br>LTC 3.70769746192657<br>USDC 51528.9875497904 | | |
| 3.1.066674 | BERNARD MEUNIER | ADDRESS REDACTED | | | BTC 0.00229005289115059<br>PAX 3.21290793765436<br>USDC 562.482096814 | | |
| 3.1.066675 | BERNARD MICHEL HERBILLOT | ADDRESS REDACTED | | | BTC 0.132056327420112 | | |
| 3.1.066676 | BERNARD MIDDLETON | ADDRESS REDACTED | | | BTC 0.00020761588994891<br>ETH 0.758405076737277<br>MATIC 553.222859374782<br>USDC 2.04489053285636<br>XLM 136.699347542893 | | |
| 3.1.066677 | BERNARD MONNOYE | ADDRESS REDACTED | | | CEL 131.709576084712<br>ETH 0.01729104138 | | |
| 3.1.066678 | BERNARD MONTGOMERY | ADDRESS REDACTED | | | BTC 0.000000706283488969<br>CEL 14.3220106870447<br>DOT 0.0310469310851862<br>ETH 0.000038062713475449<br>LINK 0.0477441628293024<br>LTC 0.000487639794812592<br>MATIC 0.00685103574337819<br>USDC 0.002252673314301<br>XLM 2.68008977805225 | | |
| 3.1.066679 | BERNARD MUTZ | ADDRESS REDACTED | | | BTC 0.457236198551711<br>ETH 1.25634385414629<br>USDC 212.424049361232 | | |
| 3.1.066680 | BERNARD MYBURGH | ADDRESS REDACTED | | | BTC 0.000000007452446961<br>CEL 89.3423433083727<br>USDT ERC20 1852.953877 | | |
| 3.1.066681 | BERNARD NASRALA | ADDRESS REDACTED | | | BTC 0.000000279475098788<br>CEL 0.029402585270519<br>ETH 0.000129037667878846 | | |
| 3.1.066682 | BERNARD NATHALIE | ADDRESS REDACTED | | | USDC 0.150123640794114 | | |
| 3.1.066683 | BERNARD NEUBERT | ADDRESS REDACTED | | | AAVE 1.75819485201157<br>BTC 0.250918328453719<br>ETH 3.0198827913263<br>SNX 19.5570562408963 | | |
| 3.1.066684 | BERNARD NEVERSON JR. | ADDRESS REDACTED | | | USDC 0.00136368096810733 | | |
| 3.1.066685 | BERNARD NG | ADDRESS REDACTED | | | ADA 33.5467<br>BNB 0.19907362<br>BTC 0.0254620427143932<br>BUSD 160.18437609533<br>CEL 101.47094260977<br>DOT 2.98409175382507<br>ETH 0.527675516365434<br>MATIC 109.368198829649<br>UNI 1.20264990715008<br>USDC 73.5001397098276<br>XLM 50.32371638625 | | |
| 3.1.066686 | BERNARD NICHOLAS PFAHLER | ADDRESS REDACTED | | | ETH 0.00149675167163871 | | |
| 3.1.066687 | BERNARD NIEHUES | ADDRESS REDACTED | | | AVAX 11.7179693758156<br>BTC 0.0126126061123423<br>LINK 85.9105553596371 | | |
| 3.1.066688 | BERNARD NIKOLIC | ADDRESS REDACTED | | | ADA 99.819979<br>BTC 0.00283704998152508<br>CEL 213.7063179071<br>MANA 39.04601174<br>MATIC 198.303161292494<br>XRP 569.04797145688 | | |
| 3.1.066689 | BERNARD NJERU | ADDRESS REDACTED | | | BTC 0.00355414<br>CEL 11.8437420141244 | | |
| 3.1.066690 | BERNARD NYACHIEO | ADDRESS REDACTED | | | BTC 0.00119422493243003<br>CEL 2.7585971404842<br>LTC 1.2 | | |
| 3.1.066691 | BERNARD O'CONNOR | ADDRESS REDACTED | | | AAVE 3.81481722180826<br>ADA 520.368499226874<br>BTC 0.803578041236387<br>DOT 49.0282992770222<br>ETH 6.17654471132724<br>LINK 67.2263227138548<br>MATIC 2215.89600496389<br>UNI 30.7531373171822<br>USDC 34458.9060239224 | | |
| 3.1.066692 | BERNARD O'DONNELL | ADDRESS REDACTED | | | ADA 0.000000408702436231<br>BTC 0.000473318189807084<br>CEL 22.8450066309841<br>DOT 49.4286336266481<br>ETH 0.00789308040739022<br>MATIC 155.90901450079<br>SOL 15.2394235356492<br>USDC 6.98126435407521 | | |
| 3.1.066693 | BERNARD ODAK | ADDRESS REDACTED | | | BTC 1.03386823131543<br>DOT 0.0574041618405366<br>ETH 3.99485399535221<br>LINK 26.6870431519229<br>LUNC 19.9425338212936<br>MATIC 4710.47905577036<br>SOL 305.348011466093<br>USDC 0.00399308265463819<br>USDT ERC20 0.328199910820311 | | |
| 3.1.066694 | BERNARD OEUNG | ADDRESS REDACTED | | | BTC 0.00107412098532471<br>CEL 24.9888102033511<br>ETH 0.495389367361063 | | |
| 3.1.066695 | BERNARD OKEREKE | ADDRESS REDACTED | | | CEL 0.00740865628456391<br>MATIC 2581.75659596624<br>USDC 40372.5146927272<br>USDT ERC20 0.00752844232471971 | | |
| 3.1.066696 | BERNARD ORUCHE | ADDRESS REDACTED | | | BTC 0.000079152548039414<br>CEL 1.06821999622292 | | |
| 3.1.066697 | BERNARD OSBUAL | ADDRESS REDACTED | | | BCH 0.000000084907574432<br>BSV 0.00028050517649082<br>BTC 0.00120582140039983<br>DOT 5.09088143234864<br>XLM 0.0152427903949191 | BCH 0.000643066019461878 | |
| 3.1.066698 | BERNARD OVERGAAUW | ADDRESS REDACTED | | | BTC 0.000008994751182144<br>CEL 568.653129391488 | | |
| 3.1.066699 | BERNARD P ALEXANDER | ADDRESS REDACTED | | | MATIC 66.1562782387904 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.066700 | BERNARD PACCAUD | ADDRESS REDACTED | | | BTC 0.313110618632501<br>CEL 92.8072142769942<br>ETH 2.66544429628527 | | |
| 3.1.066701 | BERNARD PADILLA | ADDRESS REDACTED | | | BTC 0.0569255283492904 | | |
| 3.1.066702 | BERNARD PARKER | ADDRESS REDACTED | | | BTC 0.143266690085706<br>MATIC 1789.52353359348 | BTC 0.01088041 | |
| 3.1.066703 | BERNARD PERRET | ADDRESS REDACTED | | | BTC 1.27984701688926<br>CEL 26898.2986472875<br>ETH 8.38220045128019<br>MATIC 1537.4<br>SGB 3015.2408644007<br>UNI 2592.69889460308 | | |
| 3.1.066704 | BERNARD PETIT | ADDRESS REDACTED | | | BTC 0.013970962321245<br>CEL 0.462073187481702 | | |
| 3.1.066705 | BERNARD PHUA | ADDRESS REDACTED | | | BTC 0.000000008930342097<br>CEL 6.05101345924324<br>ETH 0.751732979825241<br>LUNC 0.0185839744613632<br>MATIC 622.636954448225<br>USDT ERC20 0.00000017870684375 | | |
| 3.1.066706 | BERNARD PIERRE-ALEXANDRE | ADDRESS REDACTED | | | BTC 0.000564850776965981<br>CEL 5.16041755496145<br>MATIC 50 | | |
| 3.1.066707 | BERNARD POURRAT | ADDRESS REDACTED | | | BTC 0.00650002<br>CEL 9.64565285634323 | | |
| 3.1.066708 | BERNARD PROPST | ADDRESS REDACTED | | | BTC 0.00110284575319971<br>USDC 509.251141554963 | | |
| 3.1.066709 | BERNARD RACEY | ADDRESS REDACTED | | | BTC 0.00096456984552509<br>DOT 34.7360447395817 | | |
| 3.1.066710 | BERNARD RHYNEHART | ADDRESS REDACTED | | | MATIC 1369.16713619632<br>SNX 111.545520515398 | | |
| 3.1.066711 | BERNARD RICHARD BUTEAU | ADDRESS REDACTED | | | USDC 9990.93307367215 | USDC 500 | |
| 3.1.066712 | BERNARD ROGERS | ADDRESS REDACTED | | | BTC 0.161814498486594<br>MANA 506.720827360032<br>MATIC 592.689908049792 | | |
| 3.1.066713 | BERNARD SCHMIDT | ADDRESS REDACTED | | | BTC 0.343413430369579<br>ETH 4.99853077919644 | | |
| 3.1.066714 | BERNARD SCHWOB | ADDRESS REDACTED | | | BTC 2.10462562057015<br>CEL 264.527228093854<br>DASH 13.6824950247804<br>ETH 25.1590832273961<br>LINK 258.311311990427<br>OMG 504.506674145616<br>ZRX 1534.25465580274 | | |
| 3.1.066715 | BERNARD SHADLEY | ADDRESS REDACTED | | | MATIC 103.455711667173 | | |
| 3.1.066716 | BERNARD SIA | ADDRESS REDACTED | | | BTC 0.000000970908761301<br>USDT ERC20 2.63389891218518 | | |
| 3.1.066717 | BERNARD SMITH | ADDRESS REDACTED | | | BTC 0.00002278<br>CEL 17.6442277461542 | | |
| 3.1.066718 | BERNARD SOULIER | ADDRESS REDACTED | | | ETH 0.506073081390998 | | |
| 3.1.066719 | BERNARD SOVDAT | ADDRESS REDACTED | | | ADA 0.183653955542558<br>BTC 0.0104057456310167<br>CEL 0.0224237550163773<br>MATIC 122.511747561093<br>PAXG 0.274644591434877<br>USDC 0.489526842410877 | | |
| 3.1.066720 | BERNARD STEDE | ADDRESS REDACTED | | | AVAX 1.60692777632202<br>BTC 0.000092437445524867<br>CEL 6.15827175513126<br>ETC 0.00547399158830406<br>ETH 0.000954158083138838<br>SGB 8.0168193772189<br>XLM 243.0242479<br>XRP 51.9300656872016 | | |
| 3.1.066721 | BERNARD STEPHEN PAGÈS | ADDRESS REDACTED | | | BTC 0.000000007463895857<br>CEL 1.23961028906173<br>ETH 0.000077595689852736 | | |
| 3.1.066722 | BERNARD STEPTEAU | ADDRESS REDACTED | | | MATIC 2.14026285025907<br>SNX 8.44696485312048 | | |
| 3.1.066723 | BERNARD STEVEN ROSSMAN | ADDRESS REDACTED | | | ADA 3.98235000088246<br>BTC 0.000583405205813562<br>CEL 47.6433583689387<br>ETH 0.0376528656055812<br>USDC 9.31737441003748 | ADA 0.000000168548292955<br>BTC 0.000000007928012898 | |
| 3.1.066724 | BERNARD SWANSON | ADDRESS REDACTED | | | BTC 0.439423270895915<br>ETH 0.0922902127880827<br>MANA 1696.27299716525<br>MATIC 3933.62625739842<br>SNX 71.2276848358215<br>USDC 244.742541991477<br>ZEC 1.14838617246169 | ETH 107.628626689123<br>USDC 0.000000109096223624 | |
| 3.1.066725 | BERNARD SZROTER | ADDRESS REDACTED | | | BTC 0.000000114112152015<br>CEL 11.8443000390377<br>ETH 0.000000388841333053<br>KNC 0.0242797383436892<br>USDC 0.0121403884801355<br>XRP 0.000000168477678176999 | | |
| 3.1.066726 | BERNARD TAI | ADDRESS REDACTED | | | BTC 0.000045686881557656<br>CEL 0.037700676760337<br>USDC 53181.8406661647 | | |
| 3.1.066727 | BERNARD TAMBA-LEBBIE | ADDRESS REDACTED | | | BTC 0.00133682690765199<br>CEL 235.781616137359<br>ETH 5.98641958 | | |
| 3.1.066728 | BERNARD TAN | ADDRESS REDACTED | | | ADA 0.221518955892129<br>BTC 0.947418843015753<br>ETH 34.4442235743359 | | |
| 3.1.066729 | BERNARD TAN | ADDRESS REDACTED | | | BTC 0.000006924805588394 | | |
| 3.1.066730 | BERNARD TAN | ADDRESS REDACTED | | | BTC 0.0577271789666489<br>CEL 8.86148694383775<br>ETC 28.6975959241957<br>ETH 3.78183322969015 | | |
| 3.1.066731 | BERNARD TAN | ADDRESS REDACTED | | | BTC 0.000000453572208954999<br>CEL 0.228096381416855<br>XRP 0.427772743857496 | | |
| 3.1.066732 | BERNARD TANTECKCHI | ADDRESS REDACTED | | | BTC 0.00205421008852051<br>CEL 65.0089758648593 | | |
| 3.1.066733 | BERNARD TARTSEGHA | ADDRESS REDACTED | | | CEL 1.06660902806259 | | |
| 3.1.066734 | BERNARD TERZAN | ADDRESS REDACTED | | | ADA 0.0306243518699666<br>BTC 0.000000688789574805<br>CEL 68.8063507506678<br>DOT 0.0020962437750506<br>MATIC 0.0386425666720091<br>XTZ 0.0178997430672747 | | |
| 3.1.066735 | BERNARD THOMAS | ADDRESS REDACTED | | | BTC 0.00240662354880495<br>ETH 0.0704209818274528<br>MATIC 336.402775308899 | | |
| 3.1.066736 | BERNARD TROSIC | ADDRESS REDACTED | | | BSV 0.000000004459048509<br>BTC 0.000000000140851889<br>CEL 0.421717848893112<br>XAUT 0.000000595794027113 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.066737 | BERNARD VAN DAELE | ADDRESS REDACTED | | | BTC 0.759532819011028<br>CEL 388.909546895659<br>ETH 3.52433422155115<br>LTC 0.0088299097368466<br>MATIC 733<br>USDC 77.725<br>USDT ERC20 0.000000137498861888 | | |
| 3.1.066738 | BERNARD VAN DEN BOOM | ADDRESS REDACTED | | | BTC 0.00148412539963964<br>CEL 18.8885118591784<br>LINK 7.42092266315895<br>SGB 115.10798 | | |
| 3.1.066739 | BERNARD VARNER | ADDRESS REDACTED | | | BCH 1.02171491032794<br>BTC 0.0322007228323488<br>ETH 0.263103282797206<br>LTC 4.06404754841786<br>USDC 818.430792305801 | | |
| 3.1.066740 | BERNARD VEILLON | ADDRESS REDACTED | | | BTC 0.00121378978077718<br>DOT 187.800983073753<br>LINK 59.0116018543333<br>SUSHI 265.106809577542 | | |
| 3.1.066741 | BERNARD VICENTE | ADDRESS REDACTED | | | BTC 0.104846950285348<br>ETH 20.1378392294324<br>SOL 515.6613287853 | BTC 0.00000053<br>ETH 0.000003<br>SOL 122.617395 | |
| 3.1.066742 | BERNARD VOITKEVIC | ADDRESS REDACTED | | | BTC 0.000567448147698049<br>CEL 3.56960144692471<br>ETH 0.04 | | |
| 3.1.066743 | BERNARD WALLACE | ADDRESS REDACTED | | | BNB 0.000024085<br>BTC 0.000222238646435429<br>CEL 268.701045701894<br>ETH 0.0848823487716416 | | |
| 3.1.066744 | BERNARD WANG | ADDRESS REDACTED | | | BTC 0.00619818949691418<br>ETH 5.78575759271027<br>MATIC 2525.74544547706<br>USDC 8302.13519300597 | USDC 100 | |
| 3.1.066745 | BERNARD WILLEMSE | ADDRESS REDACTED | | | BTC 0.000528739091773976<br>MCDAI 23.2644014766007 | | |
| 3.1.066746 | BERNARD WILLIAMS | ADDRESS REDACTED | | | ETH 0.000025455584201709<br>MATIC 7.28885554387176 | | |
| 3.1.066747 | BERNARD WITEK | ADDRESS REDACTED | | | BTC 0.033342443030042<br>DOT 66.2258776749293<br>ETH 3.73142724749336<br>MCDAI 3.44081759082643 | | |
| 3.1.066748 | BERNARD ZYLBERBERG | ADDRESS REDACTED | | | ADA 10093.2495353646<br>BNB 6.0622512475978<br>BTC 0.140863090616151<br>CEL 67395.1514921182<br>DOT 1300.90015940003<br>LINK 500<br>MATIC 35000.28<br>SOL 90.1451807540924<br>UNI 0.201740717286842<br>USDT ERC20 6.160096 | | |
| 3.1.066749 | BERNARDA ERLIH | ADDRESS REDACTED | | | BTC 0.00673892<br>CEL 4.2924698120822<br>DOT 3.47981<br>ETH 0.00323936341968228<br>MATIC 244.773664681442 | | |
| 3.1.066750 | BERNARDA NIVEIRO | ADDRESS REDACTED | | | BTC 0.000000661049648245<br>USDT ERC20 1.14489590947368 | | |
| 3.1.066751 | BERNARDETTE SACCO | ADDRESS REDACTED | | | ADA 0.104295037860077<br>BNB 0.00118179307567009<br>BTC 0.000003244823228425<br>CEL 0.00645232669823824<br>USDC 0.736792118527001 | | |
| 3.1.066752 | BERNARDINI LAURENT | ADDRESS REDACTED | | | BTC 0.00000000104875031<br>CEL 0.0648993213476151<br>ETH 0.000084877370344502 | | |
| 3.1.066753 | BERNARDINO FORLEO | ADDRESS REDACTED | | | BTC 0.000010428678812489<br>CEL 0.842973456862362 | | |
| 3.1.066754 | BERNARDINO PAIANO | ADDRESS REDACTED | | | ADA 0.189475635293603<br>BTC 0.000000313029024678<br>LTC 0.00194363707119443 | | |
| 3.1.066755 | BERNARDITA RUGGERI | ADDRESS REDACTED | | | CEL 0.0418811923012921<br>USDC 0.225432749058528 | | |
| 3.1.066756 | BERNARDO ADÁRIO | ADDRESS REDACTED | | | BTC 0.000000002402819515<br>CEL 2.34644718783623 | | |
| 3.1.066757 | BERNARDO ALMEIDA | ADDRESS REDACTED | | | BTC 0.0177943260083411 | | |
| 3.1.066758 | BERNARDO AMADOR | ADDRESS REDACTED | | | ADA 335.85412661427<br>BTC 0.00101226887453857<br>USDC 46.7280535849513 | | |
| 3.1.066759 | BERNARDO BALTAZAR | ADDRESS REDACTED | | | CEL 0.266611900156924<br>ETH 0.00473576 | | |
| 3.1.066760 | BERNARDO BARBOSA | ADDRESS REDACTED | | | BTC 0.00513972106945723<br>CEL 0.437969234234661<br>ETH 11.185294582688<br>LINK 287.426655175887 | | |
| 3.1.066761 | BERNARDO BARRILADO | ADDRESS REDACTED | | | CEL 0.00304258458495226 | | |
| 3.1.066762 | BERNARDO BARRILADO | ADDRESS REDACTED | | | CEL 0.0234957359535435<br>MCDAI 0.0779967501991644<br>USDT ERC20 0.302394238732078 | | |
| 3.1.066763 | BERNARDO BARTOLETTI | ADDRESS REDACTED | | | BAT 1.1459<br>BSV 0.00188057697795044<br>BTC 0.000000001970483451<br>CEL 0.464095008899067<br>DASH 0.00003666<br>SGB 61.930311<br>ZEC 0.0011812 | | |
| 3.1.066764 | BERNARDO BRAGA DE OLIVEIRA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.066765 | BERNARDO BRANCO | ADDRESS REDACTED | | | ADA 0.0887467686967064<br>BCH 0.000039912156698171<br>BNB 0.00072117428595018<br>BSV 0.038012664934892<br>BTC 0.04538354804<br>COMP 0.00001289868085486<br>DOT 0.00718225527448377<br>ETH 0.000000798819322589<br>LINK 0.000314455548983909<br>LTC 0.000126998414448757<br>MCDAI 0.0199011830138786<br>SNX 3.02320611291059<br>UNI 0.000711366115417139<br>USDC 0.00353754361348456<br>XLM 0.0218748867986655 | | |
| 3.1.066766 | BERNARDO BUTTINI | ADDRESS REDACTED | | | BNB 0.00195877312864376<br>BTC 0.00914149174993721<br>CEL 0.398604103595037 | | |
| 3.1.066767 | BERNARDO CARDENAS | ADDRESS REDACTED | | | BTC 0.00340474914090456<br>CEL 1.81696834772506<br>USDC 0.007079 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.066768 | BERNARDO CARVALHO | ADDRESS REDACTED | | | BTC 0.0008<br>CEL 145.085121675454<br>COMP 0.028<br>ETH 1.009 | | |
| 3.1.066769 | BERNARDO CASTELLANOS | ADDRESS REDACTED | | | BTC 0.00117336050318601 | | |
| 3.1.066770 | BERNARDO CHAVEZ | ADDRESS REDACTED | | | ADA 0.000000182648401826<br>AVAX 0.00617045518698231<br>CEL 16.9433765513295<br>LINK 15.2842016533742<br>MCDAI 30<br>XLM 0.000000042515832625<br>XRP 0.000319 | | |
| 3.1.066771 | BERNARDO CICCHI | ADDRESS REDACTED | | | BUSD 0.0377541835207226<br>CEL 1.36982325918871<br>USDC 0.0350999622281495 | | |
| 3.1.066772 | BERNARDO COLAMONICO | ADDRESS REDACTED | | | BTC 0.000000167210341911<br>CEL 10.0955569322989<br>USDC 454.66 | | |
| 3.1.066773 | BERNARDO CORDEIRO | ADDRESS REDACTED | | | ADA 154.131641674765<br>BTC 0.00106175215400032<br>BUSD 7108.23105458292<br>CEL 1.00704294125896 | | |
| 3.1.066774 | BERNARDO CRUZ | ADDRESS REDACTED | | | BTC 0.026296593219567<br>ETH 0.125908953250241 | | |
| 3.1.066775 | BERNARDO DAVID MEJIA ORELLANA | ADDRESS REDACTED | | | | USDC 1.66 | |
| 3.1.066776 | BERNARDO DE SOUZA E SILVA | ADDRESS REDACTED | | | BTC 0.221567428531136<br>USDC 15.5926838885912 | | |
| 3.1.066777 | BERNARDO DEL VALLE | ADDRESS REDACTED | | | ETH 0.000025353991817263<br>XRP 381.423385 | | |
| 3.1.066778 | BERNARDO DIAS | ADDRESS REDACTED | | | BTC 0.000020468941952227 | | |
| 3.1.066779 | BERNARDO DIEGO WERTHEIN | ADDRESS REDACTED | | | BTC 0.0513806521171612 | | |
| 3.1.066780 | BERNARDO DIEHL CARVALHO | ADDRESS REDACTED | | | BTC 0.000002448890425305<br>USDC 0.681404072731047 | | |
| 3.1.066781 | BERNARDO DO VALE CARIA | ADDRESS REDACTED | | | BTC 0.000701133802661265<br>CEL 2.07023748036533 | | |
| 3.1.066782 | BERNARDO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000192295653274826<br>CEL 1.05170130254224 | | |
| 3.1.066783 | BERNARDO FIRME | ADDRESS REDACTED | | | AAVE 1.26454175244978<br>ADA 307.85366311618<br>BNB 0.000541568236340592<br>BTC 0.164714422712562<br>CEL 57.4098462679538<br>LINK 9.11870711344346<br>LUNC 0.00718547007378986<br>MANA 0.881996298376571<br>UNI 6.43199448826517 | | |
| 3.1.066784 | BERNARDO FLORES COPA | ADDRESS REDACTED | | | BTC 0.000000740894498892<br>MCDAI 1.18048302584149 | | |
| 3.1.066785 | BERNARDO GAEIRAS | ADDRESS REDACTED | | | BTC 0.0201433222530576<br>ETH 0.000571285292019488 | | |
| 3.1.066786 | BERNARDO GAMBOA | ADDRESS REDACTED | | | ADA 149.329787274146<br>BTC 0.0051937731051776<br>DOT 1.31335049995922<br>ETH 0.42218559793968<br>MATIC 104.666102963913 | | |
| 3.1.066787 | BERNARDO GARCIA | ADDRESS REDACTED | | | ETH 0.003320032271535<br>USDC 14.3728409268515 | | |
| 3.1.066788 | BERNARDO GOMES CRESPO | ADDRESS REDACTED | | | BTC 0.000024151930957956 | | |
| 3.1.066789 | BERNARDO GRILO | ADDRESS REDACTED | | | AAVE 0.0000399<br>BTC 0.0001442705270864<br>CEL 4.68839157434314<br>ETH 0.00296986951206122<br>LTC 4.0295033<br>MATIC 10224.4580910223<br>SNX 10.25<br>USDC 29.9960046399423<br>USDT ERC20 0.21 | | |
| 3.1.066790 | BERNARDO HART | ADDRESS REDACTED | | | CEL 0.498594345135895<br>ETH 0.000036099484020662<br>SGB 747.897265540181<br>XLM 0.0821511461574151<br>XRP 0.309221086728764 | | |
| 3.1.066791 | BERNARDO HERNANDEZ SANCHEZ | ADDRESS REDACTED | | | BTC 0.00170829061944293<br>USDC 422.59134563018 | | |
| 3.1.066792 | BERNARDO HERNANDO | ADDRESS REDACTED | | | BTC 0.0047<br>CEL 8.17201786795978<br>LINK 18<br>XLM 1990 | | |
| 3.1.066793 | BERNARDO I I I ESTRADA | ADDRESS REDACTED | | | CEL 1.08668908670084 | | |
| 3.1.066794 | BERNARDO JAVIER RAMOS RAMIREZ | ADDRESS REDACTED | | | BTC 0.000006540363570857 | | |
| 3.1.066795 | BERNARDO JOSE RIBEIRO MARTINS | ADDRESS REDACTED | | | BTC 0.0356670880276488<br>DOT 3.25541425768483<br>ETH 0.410954248284327<br>SOL 1.54106365501656<br>USDC 0.00931220267035505<br>XLM 0.662610964982399 | | |
| 3.1.066796 | BERNARDO JOSE RUIZ ALONSO | ADDRESS REDACTED | | | BSV 0.00117987660239732 | | |
| 3.1.066797 | BERNARDO JOSE SADA | ADDRESS REDACTED | | | ETH 0.00149515577878281 | | |
| 3.1.066798 | BERNARDO KRULL DE SOUSA ARREIGADA VALENTIM | ADDRESS REDACTED | | | BTC 0.000002742229316357<br>BUSD 408.925935019427 | | |
| 3.1.066799 | BERNARDO LOPES | ADDRESS REDACTED | | | BTC 0.0257669587099854 | | |
| 3.1.066800 | BERNARDO LOPES | ADDRESS REDACTED | | | ADA 203.765786206778<br>BTC 0.0418133062190951<br>DOT 3.85924293865117<br>ETH 0.149406020855114<br>USDC 171.95999286452 | | |
| 3.1.066801 | BERNARDO LOPEZCAVAZOS | ADDRESS REDACTED | | | MATIC 82.295398086057 | | |
| 3.1.066802 | BERNARDO MAIA | ADDRESS REDACTED | | | BTC 0.000000990984617045<br>CEL 16.6752677238969<br>ETH 0.000407854011366832<br>USDT ERC20 0.535073565117762 | | |
| 3.1.066803 | BERNARDO MANUEL CRUZ | ADDRESS REDACTED | | | BNB 0.52034336109737 | | |
| 3.1.066804 | BERNARDO MARINSALTA | ADDRESS REDACTED | | | ADA 1960.46941113398<br>BTC 0.00028822542462567<br>CEL 10.1409878242604<br>DOT 70.5483679641275<br>ETH 0.00345827331378126<br>MATIC 9464.04094527791<br>SNX 68.134489619371 | | |
| 3.1.066805 | BERNARDO MARQUES | ADDRESS REDACTED | | | BTC 0.000087577902733137<br>DASH 0.00152909550078832 | | |
| 3.1.066806 | BERNARDO MARTINS | ADDRESS REDACTED | | | BTC 0.00000298620960755699 | | |
| 3.1.066807 | BERNARDO MASCELLANI | ADDRESS REDACTED | | | BTC 0.0246120472482682<br>USDC 218.547797923168 | | |
| 3.1.066808 | BERNARDO MEDEIROS DA COSTA | ADDRESS REDACTED | | | BTC 0.00168933389411315 | BTC 0.0052472<br>ETH 0.063295<br>LINK 1154.21509587317<br>UNI 0.000040148466361879<br>USDC 0.004849 | |
| 3.1.066809 | BERNARDO MENDES | ADDRESS REDACTED | | | USDC 4.33528174231841 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.066810 | BERNARDO MIGUEL BASTOS LEITAO | ADDRESS REDACTED | | | BTC 0.808572092282941<br>CEL 9.4922446098079 | | |
| 3.1.066811 | BERNARDO MIRANDA | ADDRESS REDACTED | | | ADA 7.59839297191237 | | |
| 3.1.066812 | BERNARDO MOLINA | ADDRESS REDACTED | | | BTC 0.0509808208516159<br>CEL 24.5631035114173<br>ETH 0.00189974445752085 | | |
| 3.1.066813 | BERNARDO MOREIRA | ADDRESS REDACTED | | | CEL 1.51758047348905 | | |
| 3.1.066814 | BERNARDO NARDIN CAPUTO | ADDRESS REDACTED | | | BTC 0.00237712899817418<br>ETH 1.10697824776678 | | |
| 3.1.066815 | BERNARDO NICOLAS DEL BARCO | ADDRESS REDACTED | | | BTC 0.000011496827708509 | | |
| 3.1.066816 | BERNARDO NIEVES JR | ADDRESS REDACTED | | | CEL 1.06369867535673 | | |
| 3.1.066817 | BERNARDO NOGUEIRA | ADDRESS REDACTED | | | ADA 0.0952770163562582<br>BNB 0.000693532506412242<br>BTC 0.000000896186135591<br>ETC 0.00240094242134506 | | |
| 3.1.066818 | BERNARDO NORBERTO | ADDRESS REDACTED | | | BTC 0.000019938085363288<br>CEL 1.13748889513446 | | |
| 3.1.066819 | BERNARDO O’CONNOR | ADDRESS REDACTED | | | BTC 0.00263290508898606<br>CEL 0.296241577059561 | | |
| 3.1.066820 | BERNARDO OLIVE | ADDRESS REDACTED | | | BTC 0.000000007929022642<br>CEL 1.3558482744005<br>DASH 0.00304880572888425<br>PAX 0.0804332761555805<br>SNX 0.00167689589568673<br>USDC 0.000000472313044982<br>USDT ERC20 0.00336423573346229<br>XLM 0.000000018142673154 | | |
| 3.1.066821 | BERNARDO OLIVER | ADDRESS REDACTED | | | BTC 0.000000216925613623<br>ETH 0.000110692870199327 | | |
| 3.1.066822 | BERNARDO PAGOLA | ADDRESS REDACTED | | | BTC 0.0000000069623525<br>CEL 5.41635577376592 | | |
| 3.1.066823 | BERNARDO PLACENCIA | ADDRESS REDACTED | | | BTC 0.00133321998743182 | | |
| 3.1.066824 | BERNARDO PORTELA PENA | ADDRESS REDACTED | | | USDC 5040.0433823281 | | |
| 3.1.066825 | BERNARDO RAPOSO DE MAGALHÃES | ADDRESS REDACTED | | | CEL 1.12017639027592 | | |
| 3.1.066826 | BERNARDO REDZIC | ADDRESS REDACTED | | | USDT ERC20 0.0581813127762318 | | |
| 3.1.066827 | BERNARDO REVECO | ADDRESS REDACTED | | | AAVE 2.53839538864702<br>ADA 11906.0464295956<br>BTC 0.957838733100198<br>CEL 40.487608320059<br>ETH 7.88164995783084<br>MATIC 1103.28860873801<br>USDT ERC20 13.1471046466379 | | |
| 3.1.066828 | BERNARDO ROLLEMBERG | ADDRESS REDACTED | | | BTC 0.0660699475346535 | | |
| 3.1.066829 | BERNARDO SALCEDO | ADDRESS REDACTED | | | BTC 0.071009892427425<br>ETH 2.51583427149678<br>USDC 0.665105378875684 | | |
| 3.1.066830 | BERNARDO SANCHEZ GOMEZ | ADDRESS REDACTED | | | BTC 0.00445640363761322<br>ETH 0.0277863439388568 | | |
| 3.1.066831 | BERNARDO SANTOS | ADDRESS REDACTED | | | BTC 0.0220174105796317 | | |
| 3.1.066832 | BERNARDO SARTORI | ADDRESS REDACTED | | | BTC 0.000026281442951087 | | |
| 3.1.066833 | BERNARDO SARTORI | ADDRESS REDACTED | | | BNB 0.000000008192363087<br>BTC 0.00000000485147987<br>CEL 0.113499269581883<br>USDT ERC20 0.000000132840862841 | | |
| 3.1.066834 | BERNARDO SILVA | ADDRESS REDACTED | | | CEL 0.00692725454937997 | | |
| 3.1.066835 | BERNARDO SILVA | ADDRESS REDACTED | | | BTC 0.00133300504215004<br>CEL 0.00459437527673599<br>COMP 0.00000743<br>MATIC 0.00037619253828372<br>USDC 0.003 | | |
| 3.1.066836 | BERNARDO SOARES | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.066837 | BERNARDO SONZINI ASTUDILLO | ADDRESS REDACTED | | | BNB 0.960720160200507<br>BTC 0.0716582191642947<br>CEL 0.0420835869864273<br>ETH 0.000000797516128096 | | |
| 3.1.066838 | BERNARDO STEPHANO | ADDRESS REDACTED | | | BTC 0.0360028757513062<br>ETH 1.4121241852489 | | |
| 3.1.066839 | BERNARDO TAVARES | ADDRESS REDACTED | | | BCH 1.31678142238775<br>BTC 0.0103951388707088<br>CEL 9.81727777109502<br>LINK 1.53564973802158<br>USDC 0.339219570508893<br>XRP 454.569984983815<br>ZEC 0.21211975966785 | | |
| 3.1.066840 | BERNARDO TRESSENS | ADDRESS REDACTED | | | BTC 0.00172186854984532<br>CEL 1.39623623377349<br>USDC 400.68240318943 | | |
| 3.1.066841 | BERNARDO VACA DAMY | ADDRESS REDACTED | | | BTC 0.0133332396966227 | | |
| 3.1.066842 | BERNARDO VALLARINO ARCENTALES | ADDRESS REDACTED | | | ADA 930.328830143674<br>BNB 1.20318210776605<br>BTC 0.00208658852601957<br>CEL 1.366949505864<br>DOT 19.4173939388524<br>ETH 5.66992177284014<br>LINK 18.327438218444<br>MANA 211.7903315<br>MATIC 720.195272480702<br>USDC 3477.39639862195<br>XRP 1029.73427142413 | | |
| 3.1.066843 | BERNARDO WIELER | ADDRESS REDACTED | | | CEL 1.39824960984018<br>DOT 0.0283603077694603<br>MATIC 0.370143674280794<br>SOL 0.0084374950852498 | | |
| 3.1.066844 | BERNARDT OSCHMAN | ADDRESS REDACTED | | | CEL 34.1120833000833<br>DOT 39.3871085<br>ETH 0.032247847 | | |
| 3.1.066845 | BERNARDUS CHANDRA | ADDRESS REDACTED | | | ADA 0.183452925115669<br>BNB 0.00116787623862208<br>BTC 0.000002437791298789<br>CEL 0.0317551352896871<br>USDT ERC20 0.401546724493446 | | |
| 3.1.066846 | BERNARDUS JOHANNES KERKEMEIJER | ADDRESS REDACTED | | | CEL 0.209707796799268 | | |
| 3.1.066847 | BERNARDUS MARINUS JOHANNES WILEMSE | ADDRESS REDACTED | | | BTC 0.00278589227762282<br>MCDAI 7.26294135366325 | | |
| 3.1.066848 | BERNARDUS RONALD JOHANNES VISSER | ADDRESS REDACTED | | | BSV 0.0184683199993227<br>BTC 0.000000924249569596<br>MCDAI 0.318053797635861<br>TUSD 0.68224622851722<br>USDC 5.38246748502772 | | |
| 3.1.066849 | BERNARDUS SWART | ADDRESS REDACTED | | | ADA 0.0979782552042845<br>BTC 0.0000144322542986399<br>XRP 0.161753838920677 | | |
| 3.1.066850 | BERNAT CAMPS ADROGUÉ | ADDRESS REDACTED | | | BTC 0.00000000722823077<br>CEL 0.0176722458406383 | | |
| 3.1.066851 | BERNAT CASADESÚS | ADDRESS REDACTED | | | BTC 0.00459527975436481<br>DOT 2.43413695322434 | | |
| 3.1.066852 | BERNAT FAMILY OFFICE, SL | ADDRESS REDACTED | | | BTC 0.000571387649390997<br>ETH 0.0521448079310532 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.066853 | BERNAT NACSA | ADDRESS REDACTED | | | BTC 0.00125645367884447<br>CEL 1.11866561230828<br>ETH 0.00111114537198707 | | |
| 3.1.066854 | BERNAT ROVIRA MATEU | ADDRESS REDACTED | | | BTC 0.0108460138227376<br>CEL 8.15254436723601 | | |
| 3.1.066855 | BERNAT TORRAS SOLEY | ADDRESS REDACTED | | | BTC 0.00233796776531121<br>ETH 2.1871324346278 | | |
| 3.1.066856 | BERNATHA BRONDIVA | ADDRESS REDACTED | | | BTC 0.00170349205318796<br>CEL 50.8877263641427<br>ETH 0.227828054308261<br>USDT ERC20 100 | | |
| 3.1.066857 | BERND ALOYS REAL | ADDRESS REDACTED | | | BTC 0.000001723655870464 | | |
| 3.1.066858 | BERND BARCHET | ADDRESS REDACTED | | | BTC 0.0572328136575252 | | |
| 3.1.066859 | BERND BAUER | ADDRESS REDACTED | | | BTC 0.00176432250964735 | | |
| 3.1.066860 | BERND BROCKMÜLLER | ADDRESS REDACTED | | | AAVE 2.68379688334112<br>BCH 0.310865892928368<br>BNB 1.42293590534996<br>BTC 0.637801942919857<br>CEL 203.738940608175<br>COMP 3.1634922238975<br>DOT 9.3592582917716<br>ETH 4.86556151239493<br>LINK 44.6180634670005<br>MANA 545.291630765935<br>MATIC 4960.38889011972<br>OMG 0.377053396642614<br>SNX 34.5493586525125<br>UMA 24.7765821650026<br>UNI 15.2773223165112<br>USDC 2.50162561058655<br>XLM 78.5413302027046<br>ZRX 9.79987414547885 | | |
| 3.1.066861 | BERND BUCK | ADDRESS REDACTED | | | BTC 0.0008386755093399 | | |
| 3.1.066862 | BERND CORELL | ADDRESS REDACTED | | | BTC 0.0533928941726446 | | |
| 3.1.066863 | BERND DETLEF STEPHAN | ADDRESS REDACTED | | | BTC 0.0147487739076904 | | |
| 3.1.066864 | BERND DIETBR MÜLLER | ADDRESS REDACTED | | | BTC 0.00354063426356983 | | |
| 3.1.066865 | BERND DREHER | ADDRESS REDACTED | | | ADA 2125.29315403837<br>BTC 0.000886557901962821<br>DOT 53.7488934116384<br>SNX 98.679696509728<br>UNI 30.4480273550162<br>XRP 1024.10086738462 | | |
| 3.1.066866 | BERND ERICH BERKAU | ADDRESS REDACTED | | | BTC 0.00601586113988746 | | |
| 3.1.066867 | BERND EVERAERT | ADDRESS REDACTED | | | BTC 0.000000002828401464<br>CEL 19.0880527610478<br>LTC 0.000000007767228346<br>XLM 0.000000003675109922 | | |
| 3.1.066868 | BERND FÖTTINGER | ADDRESS REDACTED | | | BTC 0.000195386925349632<br>USDT ERC20 0.0183128469980041 | | |
| 3.1.066869 | BERND FRITZSCHE | ADDRESS REDACTED | | | ADA 0.339629175865555<br>BTC 0.000000003452981116<br>CEL 81.8434819668098 | | |
| 3.1.066870 | BERND GEORG | ADDRESS REDACTED | | | BTC 0.000416364783557916 | | |
| 3.1.066871 | BERND GILL | ADDRESS REDACTED | | | ADA 8778.00058920697<br>BTC 0.00107066381156316<br>CEL 53.4004864454443<br>SNX 181 | | |
| 3.1.066872 | BERND GÜNTHER | ADDRESS REDACTED | | | BTC 0.000000191133248648 | | |
| 3.1.066873 | BERND HAGENAARS | ADDRESS REDACTED | | | BTC 0.000013137122735141 | | |
| 3.1.066874 | BERND HANS SCHMITZ | ADDRESS REDACTED | | | BTC 0.0462615143708049 | | |
| 3.1.066875 | BERND HARNISCH | ADDRESS REDACTED | | | BTC 0.00307272676928823 | | |
| 3.1.066876 | BERND HECKENBERGER | ADDRESS REDACTED | | | BTC 0.000062534404769559 | | |
| 3.1.066877 | BERND HEINRICH GLIESE | ADDRESS REDACTED | | | BTC 0.00872363698875255 | | |
| 3.1.066878 | BERND HORNIG | ADDRESS REDACTED | | | BTC 0.000105777131002752<br>CEL 1.80523666903971 | | |
| 3.1.066879 | BERND INGMAR WOTSCH | ADDRESS REDACTED | | | BTC 0.000032522784460041 | | |
| 3.1.066880 | BERND INGO MUSICK | ADDRESS REDACTED | | | BTC 0.0756920638369954 | | |
| 3.1.066881 | BERND JOSEF ERHARD ROBERTZ | ADDRESS REDACTED | | | BTC 0.000000263067082019 | | |
| 3.1.066882 | BERND JOSEF HUMMELSBERGER | ADDRESS REDACTED | | | BTC 0.000109168010280729 | | |
| 3.1.066883 | BERND JOSEF PIEPER | ADDRESS REDACTED | | | BTC 0.00109100593000257 | | |
| 3.1.066884 | BERND KALTBEITZEL | ADDRESS REDACTED | | | BTC 0.307021807908234 | | |
| 3.1.066885 | BERND KELLER | ADDRESS REDACTED | | | BTC 0.000001423753392175<br>DOT 0.0767926702928185<br>MATIC 0.00451720496858153<br>SNX 0.242861708420003 | | |
| 3.1.066886 | BERND KERN | ADDRESS REDACTED | | | BTC 0.000006172658059477 | | |
| 3.1.066887 | BERND KNOEDLER | ADDRESS REDACTED | | | BTC 0.0167391042880526<br>ETH 0.0517317385992291<br>MATIC 104.550399941858<br>SOL 7.9629972708908 | | |
| 3.1.066888 | BERND KRCZAL | ADDRESS REDACTED | | | AAVE 20.45<br>BTC 0.087861509416081<br>CEL 7581.86294320407<br>DOT 294.9563318<br>MATIC 9940<br>SNX 636.72187376<br>USDC 40181.6623 | | |
| 3.1.066889 | BERND KRIEGER | ADDRESS REDACTED | | | BTC 0.0140464092698249 | | |
| 3.1.066890 | BERND KROEKER | ADDRESS REDACTED | | | BTC 0.250969940354464 | | |
| 3.1.066891 | BERND LINDENMAIER | ADDRESS REDACTED | | | BTC 0.000000119870332979 | | |
| 3.1.066892 | BERND LORENZ | ADDRESS REDACTED | | | BTC 0.0924295252386143<br>CEL 264.019119873076<br>ETC 1.22094735167053<br>ETH 0.000063363642875044<br>USDC 0.000001160895257482 | | |
| 3.1.066893 | BERND LUDWIG SCHINZEL | ADDRESS REDACTED | | | BTC 0.000033912411592592 | | |
| 3.1.066894 | BERND MANHART | ADDRESS REDACTED | | | BTC 0.0256<br>CEL 48.1327812018609 | | |
| 3.1.066895 | BERND MARIO LORENZ | ADDRESS REDACTED | | | BTC 0.000004215516252801 | | |
| 3.1.066896 | BERND MATTHIAS KEHR | ADDRESS REDACTED | | | BTC 0.000000806000420343 | | |
| 3.1.066897 | BERND MICHAEL BOLZ | ADDRESS REDACTED | | | BTC 0.00115393988109883 | | |
| 3.1.066898 | BERND MICHEL | ADDRESS REDACTED | | | BTC 0.000347132523505676 | | |
| 3.1.066899 | BERND NICLAS HOLZER | ADDRESS REDACTED | | | BTC 0.0616574682808878 | | |
| 3.1.066900 | BERND OTTO VIKTOR KLAIßLE | ADDRESS REDACTED | | | BTC 0.0244570346903992 | | |
| 3.1.066901 | BERND PAIERHOFER | ADDRESS REDACTED | | | CEL 1.06746381275748 | | |
| 3.1.066902 | BERND PAUL LANGWASSER | ADDRESS REDACTED | | | BTC 0.000961634080830625 | | |
| 3.1.066903 | BERND PRUMM | ADDRESS REDACTED | | | BTC 0.0168980704324908<br>CEL 185.401334694292<br>DOT 59.6712107952342<br>ETH 0.214319503306636<br>MATIC 117.628360890653 | | |
| 3.1.066904 | BERND REINER MÜLLER | ADDRESS REDACTED | | | BTC 0.00131476592655886 | | |
| 3.1.066905 | BERND RHYSS RAM | ADDRESS REDACTED | | | CEL 0.0313067052456891 | | |
| 3.1.066906 | BERND RICHARD SCHMIDT | ADDRESS REDACTED | | | BTC 0.000386059542310127 | | |
| 3.1.066907 | BERND RÖDIGER | ADDRESS REDACTED | | | BTC 0.000003284422830281 | | |
| 3.1.066908 | BERND ROHKRÄMER | ADDRESS REDACTED | | | BTC 0.000000980856476413 | | |
| 3.1.066909 | BERND SCHEIRICH | ADDRESS REDACTED | | | BTC 0.0297114456103426 | | |
| 3.1.066910 | BERND SCHINZEL | ADDRESS REDACTED | | | CEL 1.06356502299741 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.066911 | BERND SCHNEIDER | ADDRESS REDACTED | | | ADA 1113.206813<br>CEL 553.077407709444<br>DOT 31.31<br>ETH 7.71228955<br>LUNC 26.046069<br>MANA 335.60286162<br>MATIC 455.89871415<br>USDT ERC20 0.00224361598747354 | | |
| 3.1.066912 | BERND SOMMERMEIER | ADDRESS REDACTED | | | BTC 0.120777318475716 | | |
| 3.1.066913 | BERND TIGUE | ADDRESS REDACTED | | | BTC 0.252869711361807<br>DOT 101.231698700804<br>MATIC 3229.62142668589 | | |
| 3.1.066914 | BERND ULRIX | ADDRESS REDACTED | | | BTC 0.00127130403650478<br>CEL 0.789982177657133 | | |
| 3.1.066915 | BERND UWE REIHER | ADDRESS REDACTED | | | BTC 0.000001663324158581 | | |
| 3.1.066916 | BERND VOGT | ADDRESS REDACTED | | | ADA 0.004446<br>BTC 0.01860921<br>CEL 26.519597144929 | | |
| 3.1.066917 | BERND WALTER ZETTLER | ADDRESS REDACTED | | | BTC 0.0000053678911282399 | | |
| 3.1.066918 | BERND WOLFGANG REHFELD | ADDRESS REDACTED | | | BTC 0.0304126841123225 | | |
| 3.1.066919 | BERND WOTSCH | ADDRESS REDACTED | | | BCH 0.00010217<br>BTC 0.00006466<br>ETH 0.000746687767229239<br>LTC 0.00100353<br>OMG 0.00360651214232719<br>SGB 0.0081270646<br>XRP 0.053786 | | |
| 3.1.066920 | BERND ZEIDAN | ADDRESS REDACTED | | | BTC 0.0400216470653609 | | |
| 3.1.066921 | BERNDT MAGNUS SCHMEIKAL | ADDRESS REDACTED | | | AVAX 91.6869617259453<br>BTC 0.00121289999983699<br>CEL 285.818614206785<br>DOT 25.4862521031285 | | |
| 3.1.066922 | BERNDT SACKS | ADDRESS REDACTED | | | ADA 2435.273711<br>BTC 0.08278296<br>CEL 103.839824572439<br>DOT 65.8137480291<br>ETH 4.44779696<br>MATIC 672.66520744 | | |
| 3.1.066923 | BERNDT STAMPEHL | ADDRESS REDACTED | | | BTC 0.00000346929746860999 | | |
| 3.1.066924 | BERNE LOH TAI YUAN | ADDRESS REDACTED | | | AAVE 4.97798352448481<br>ADA 0.00000066907550912<br>BNB 20.15229847<br>BTC 0.0268728225921908<br>CEL 30057.5243683979<br>DOT 2848.36305621<br>ETH 12.2224337403979<br>GUSD 1<br>SNX 100.820687534253<br>UNI 99<br>USDC 300.005<br>USDT ERC20 326.59<br>XLM 33201.2600491544<br>XRP 20056.9417266007 | | |
| 3.1.066925 | BERNEDETTE JOY CAGUICLA | ADDRESS REDACTED | | | BTC 0.102856004694616 | | |
| 3.1.066926 | BERNELL WARD | ADDRESS REDACTED | | | BCH 0.752817363216456<br>BSV 0.731706087493473<br>BTC 0.198853985720588<br>CEL 60.7514169748586<br>ETH 0.000598811483950946<br>LTC 7.99215785342232<br>OMG 0.0195332936601191<br>SNX 0.241560152225596<br>UNI 63.1275115221663<br>USDC 1.19740873257296<br>USDT ERC20 115.017101862394 | | |
| 3.1.066927 | BERNELL WIGGINS | ADDRESS REDACTED | | | CEL 0.0522538812322717<br>USDC 0.337529031300511 | | |
| 3.1.066928 | BERNEN ALBA | ADDRESS REDACTED | | | BTC 0.00118133799460074<br>MATIC 0.710760464627751<br>MCDAI 0.0718064983305186 | | |
| 3.1.066929 | BERNETTE MATHUMO | ADDRESS REDACTED | | | BTC 0.00003580715957227<br>CEL 259.220522113323<br>ETH 0.00146826995128467<br>USDC 0.00167720320999647 | | |
| 3.1.066930 | BERNETTE VENEMA | ADDRESS REDACTED | | | BTC 0.0155580919834191<br>CEL 3845.95993956536<br>USDC 175790.180284978 | | |
| 3.1.066931 | BERNFRIED HERBERT HUG | ADDRESS REDACTED | | | BTC 0.000012268917141504 | | |
| 3.1.066932 | BERNHARD ALBERS | ADDRESS REDACTED | | | BTC 0.000346555995952627 | | |
| 3.1.066933 | BERNHARD ALEXANDER KRAH | ADDRESS REDACTED | | | BTC 0.0332308237300833 | | |
| 3.1.066934 | BERNHARD AUER | ADDRESS REDACTED | | | BTC 0.000000002945858591<br>CEL 5.8967220518569<br>ETH 0.000002033052392694<br>USDT ERC20 456.831787 | | |
| 3.1.066935 | BERNHARD DEININGER | ADDRESS REDACTED | | | BTC 0.0827429267273262<br>ETH 1.27012430787634<br>MATIC 51.4901908914159<br>SOL 1.76777757691181 | | |
| 3.1.066936 | BERNHARD EDER | ADDRESS REDACTED | | | BTC 0.188302611329571<br>CEL 7.2699117471327<br>ETH 0.968217624415 | | |
| 3.1.066937 | BERNHARD ERNST KREIM | ADDRESS REDACTED | | | BTC 0.00225312930419134 | | |
| 3.1.066938 | BERNHARD ERNST SELDERS | ADDRESS REDACTED | | | BTC 0.000003719814505681 | | |
| 3.1.066939 | BERNHARD ERWIN KRAUS | ADDRESS REDACTED | | | BTC 0.00157759482157492 | | |
| 3.1.066940 | BERNHARD FELIX FREUND | ADDRESS REDACTED | | | BTC 0.00479883766487528 | | |
| 3.1.066941 | BERNHARD FESSL | ADDRESS REDACTED | | | ADA 0.00184422836843798 | | |
| 3.1.066942 | BERNHARD FOEDERMAIR | ADDRESS REDACTED | | | BTC 0.000000008354377374 | BTC 0.000012709949792829 | |
| 3.1.066943 | BERNHARD FRABETTI | ADDRESS REDACTED | | | CEL 0.0014867574558067<br>DASH 0.0174556973125793<br>DOT 0.750053202142017<br>MATIC 10898.4989794602 | | |
| 3.1.066944 | BERNHARD FRANK | ADDRESS REDACTED | | | BTC 2.21539646134874<br>CEL 5842.6012164584<br>ETH 2.30657847657304<br>MATIC 21.1008974941986<br>PAX 0.282289729151801<br>USDC 63.0951936106777<br>USDT ERC20 44.3085767554344 | | |
| 3.1.066945 | BERNHARD FRANK | ADDRESS REDACTED | | | BTC 0.00104687098328158 | | |
| 3.1.066946 | BERNHARD GERALD SCHRIMPF | ADDRESS REDACTED | | | BTC 0.000581531622786744 | | |
| 3.1.066947 | BERNHARD GIMPLINGER | ADDRESS REDACTED | | | BTC 0.0000175199753733449 | | |
| 3.1.066948 | BERNHARD GUZMAN | ADDRESS REDACTED | | | BTC 0.000001159161424141<br>ETH 0.000479927846946537<br>XRP 594.998 | | |
| 3.1.066949 | BERNHARD HASLINGER | ADDRESS REDACTED | | | BTC 0.154655681<br>ETH 0.000001597803588947<br>GUSD 0.00560227554046405 | | |
| 3.1.066950 | BERNHARD HAUSER | ADDRESS REDACTED | | | BTC 0.000246584562265487 | | |
| 3.1.066951 | BERNHARD HEIDENKUMMER | ADDRESS REDACTED | | | BTC 0.000003270241870275 | | |
| 3.1.066952 | BERNHARD HELMUT VILSMEIER | ADDRESS REDACTED | | | BTC 0.000000898872000864 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.066953 | BERNHARD HERMANN BRÜNNER | ADDRESS REDACTED | | | BTC 0.0493756869954305 | | |
| 3.1.066954 | BERNHARD HLADIK PENSO | ADDRESS REDACTED | | | BTC 0.000118900117979648 | | |
| 3.1.066955 | BERNHARD HODEL | ADDRESS REDACTED | | | BCH 0.930519808418058<br>BTC 0.00105737461932733<br>CEL 7.29978666643284 | | |
| 3.1.066956 | BERNHARD ISKER | ADDRESS REDACTED | | | BTC 0.0000041466310370901 | | |
| 3.1.066957 | BERNHARD JOHANSEN | ADDRESS REDACTED | | | BTC 0.0125270349189018<br>USDC 2146.9629870671 | | |
| 3.1.066958 | BERNHARD JOSEF JAKOB KÖNIG | ADDRESS REDACTED | | | BTC 0.00354209906710997 | | |
| 3.1.066959 | BERNHARD KANDUTH | ADDRESS REDACTED | | | ADA 0.0799776705368784<br>AVAX 0.000971173087567537 | | |
| 3.1.066960 | BERNHARD KARL | ADDRESS REDACTED | | | BUSD 21.5177461293149<br>MATIC 61.4381961154643<br>PAXG 0.0017875081291334 | | |
| 3.1.066961 | BERNHARD KLINGENBERG | ADDRESS REDACTED | | | USDC 522.62216052676<br>USDT ERC20 0.0368794394734598 | | |
| 3.1.066962 | BERNHARD KÖBER | ADDRESS REDACTED | | | BTC 0.000000410321687988 | | |
| 3.1.066963 | BERNHARD KOPPOLD | ADDRESS REDACTED | | | AAVE 3.064268150353<br>BCH 1.58361278606435<br>BTC 0.997204108527165<br>CEL 129.704501182209<br>ETH 5.51740323470036<br>LTC 6.02407251462634<br>SNX 68.7249847823793<br>UMA 9.11037643531248<br>UNI 126.867493485836<br>USDC 81.6169659381567<br>XLM 0.442394862613575<br>XRP 396.003747564484 | | |
| 3.1.066964 | BERNHARD KORN | ADDRESS REDACTED | | | BTC 0.0577716919851111 | | |
| 3.1.066965 | BERNHARD KÜHBECK | ADDRESS REDACTED | | | BTC 0.000001486469430367 | | |
| 3.1.066966 | BERNHARD MARTIN FRANK | ADDRESS REDACTED | | | BTC 0.000026725375486074 | | |
| 3.1.066967 | BERNHARD MICHEL EGLI | ADDRESS REDACTED | | | BTC 0.00117478581860145 | | |
| 3.1.066968 | BERNHARD MITTERNDORFER | ADDRESS REDACTED | | | CEL 0.195617794371192 | | |
| 3.1.066969 | BERNHARD MOESSNER | ADDRESS REDACTED | | | AAVE 0.0233493892509395<br>BAT 1.72574531025498<br>BTC 0.00153979959320375<br>CEL 7.09416908990265<br>ETH 0.00271849710629816<br>SNX 0.198595459887015<br>TUSD 19.0604335788293<br>USDC 5.0117859307032<br>USDT ERC20 0.556963144403561 | | |
| 3.1.066970 | BERNHARD MOESSNER | ADDRESS REDACTED | | | AAVE 0.000002865085354911<br>BTC 0.489654497065852<br>CEL 0.00449003940602192<br>ETH 0.00000547598257623<br>OMG 0.000009778807778603<br>SNX 0.00245954015721768<br>TUSD 0.0212276305547355<br>USDC 0.0614058408995001<br>USDT ERC20 0.493571293711369 | | |
| 3.1.066971 | BERNHARD MUELLER | ADDRESS REDACTED | | | BTC 0.084053856663839<br>BUSD 35.6964936151757<br>USDC 5.5915608786691 | | |
| 3.1.066972 | BERNHARD NIEBSCH | ADDRESS REDACTED | | | BTC 0.000047111153249435 | | |
| 3.1.066973 | BERNHARD PETER PYLLA | ADDRESS REDACTED | | | BTC 0.000001901009510635 | | |
| 3.1.066974 | BERNHARD PETERMEIER | ADDRESS REDACTED | | | BTC 0.000809709887320374<br>CEL 73.5082656080718 | | |
| 3.1.066975 | BERNHARD PETERMEIER | ADDRESS REDACTED | | | BTC 0.0231041371032891 | | |
| 3.1.066976 | BERNHARD PRIGGE | ADDRESS REDACTED | | | CEL 3.91852859707514<br>USDT ERC20 107.030000450677<br>XLM 0.000000068696870967<br>XRP 0.000000418617862648 | | |
| 3.1.066977 | BERNHARD PRISCHL | ADDRESS REDACTED | | | ADA 0.14159592711208<br>BTC 0.000000312148741479<br>USDT ERC20 0.437749804247151 | | |
| 3.1.066978 | BERNHARD RIESS | ADDRESS REDACTED | | | ADA 1429.46941375723<br>BTC 0.103361345080421<br>DOT 8.22580520791073<br>ETH 0.913326402970464<br>MATIC 157.932932461402<br>SOL 16.6506316655057<br>XRP 1062.93231710364 | | |
| 3.1.066979 | BERNHARD RUF | ADDRESS REDACTED | | | BTC 0.000690270259113239<br>MCDAI 30.5661673491877 | | |
| 3.1.066980 | BERNHARD SATZGER | ADDRESS REDACTED | | | BTC 0.0858478167424849 | | |
| 3.1.066981 | BERNHARD SCHIRNHOFER | ADDRESS REDACTED | | | BTC 0.000056916658189622 | | |
| 3.1.066982 | BERNHARD SCHMIDT | ADDRESS REDACTED | | | BTC 0.00500718923600678 | | |
| 3.1.066983 | BERNHARD SCHNEIDER | ADDRESS REDACTED | | | CEL 0.0246128063660658<br>ETH 35.5762972489729<br>USDT ERC20 0.119561279590058 | | |
| 3.1.066984 | BERNHARD SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000010108363984279 | | |
| 3.1.066985 | BERNHARD SCHU | ADDRESS REDACTED | | | BTC 0.0796258536070593 | | |
| 3.1.066986 | BERNHARD SCHWIERZ | ADDRESS REDACTED | | | BTC 0.00284605398578616 | | |
| 3.1.066987 | BERNHARD STÄHLE | ADDRESS REDACTED | | | BTC 0.00000677915417677 | | |
| 3.1.066988 | BERNHARD THOMAS HEROLD | ADDRESS REDACTED | | | BTC 0.00188756316260188 | | |
| 3.1.066989 | BERNHARD TOPEINER | ADDRESS REDACTED | | | BCH 0.0001482352637629<br>BTC 0.000016084100791098<br>CEL 0.00358404899539967<br>ETH 0.00025030126339401<br>MATIC 0.21475736369675 | | |
| 3.1.066990 | BERNHARD TRAGLER | ADDRESS REDACTED | | | BTC 2.03141637115258<br>CEL 92.2890992725322<br>USDT ERC20 3.28400418094738 | | |
| 3.1.066991 | BERNHARD ÜLLENBERG | ADDRESS REDACTED | | | BTC 0.000448282322937996 | | |
| 3.1.066992 | BERNHARD VAN LEIJSEN | ADDRESS REDACTED | | | BNB 1.05029073<br>BTC 0.02781247<br>CEL 397.507382246866<br>LTC 1.996<br>MATIC 7000.8992<br>XLM 283.8559 | | |
| 3.1.066993 | BERNHARD VIKTOR MEIER | ADDRESS REDACTED | | | BTC 0.00581075111947294 | | |
| 3.1.066994 | BERNHARD WEBERSDORFER | ADDRESS REDACTED | | | ADA 1.29340602308395<br>AVAX 16.1024256203777<br>BTC 0.156519988682955<br>CEL 0.019516743792374<br>ETH 0.00216401934732252<br>MATIC 2.13216519828683<br>SOL 0.0204780838862706<br>USDC 23.6556587740221 | | |
| 3.1.066995 | BERNHARD WEGE | ADDRESS REDACTED | | | BTC 1.12447801813275<br>CEL 2366.5710870456 | | |
| 3.1.066996 | BERNHARD WERNER ZÖLLER | ADDRESS REDACTED | | | BTC 0.000791285159587411 | | |
| 3.1.066997 | BERNHARD WESENER | ADDRESS REDACTED | | | BTC 0.0912034215404711<br>CEL 83.2522872189454<br>DOT 315.096766493544<br>USDC 2814.129504 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.066998 | BERNHARD WILHELM COHLST | ADDRESS REDACTED | | | BTC 0.0779080901117114<br>CEL 443.154953838183<br>LTC 16.0346330390009<br>USDT ERC20 2.09412551169286 | | |
| 3.1.066999 | BERNHARD WILLIMANN | ADDRESS REDACTED | | | BTC 0.000000002747947935<br>CEL 266.812663445699 | | |
| 3.1.067000 | BERNHARD WINTER | ADDRESS REDACTED | | | CEL 218.557922747254<br>ETH 0.59077802<br>MCDAI 100.667064270782 | | |
| 3.1.067001 | BERNHARD WOLF | ADDRESS REDACTED | | | BTC 0.000000684671470339<br>DASH 0.000010474062964303<br>ETH 0.000006893930043089<br>PAXG 0.000012387337440638<br>ZEC 0.00479141840397849 | | |
| 3.1.067002 | BERNHARD WOLFGANG KERSCHBAUM | ADDRESS REDACTED | | | BTC 0.0424046763820311 | | |
| 3.1.067003 | BERNHARD WOLFRUM | ADDRESS REDACTED | | | AVAX 0.00000652<br>CEL 2.84847559112387<br>DOGE 0.00180274720077679<br>DOT 0.0000883134<br>SOL 0.000006252567270868<br>USDC 3.188 | | |
| 3.1.067004 | BERNICE ABEYTA | ADDRESS REDACTED | | | USDC 0.112534031543389 | | |
| 3.1.067005 | BERNICE GOULDING | ADDRESS REDACTED | | | BTC 0.00041790782878817<br>CEL 279.803777886183<br>USDT ERC20 95.2213039830146 | | |
| 3.1.067006 | BERNICE HO | ADDRESS REDACTED | | | DOT 5.34449040710976 | | |
| 3.1.067007 | BERNICE LEIBEL | ADDRESS REDACTED | | | BTC 0.770777698010961 | | |
| 3.1.067008 | BERNICE MURPHY | ADDRESS REDACTED | | | BTC 0.12336088539771<br>CEL 129.041046162716<br>ETH 3.92997087951131 | | |
| 3.1.067009 | BERNICE PALMERA NELOM | ADDRESS REDACTED | | | BTC 0.0204463225197785<br>ETH 0.00150599005978124 | | |
| 3.1.067010 | BERNICE PARALE | ADDRESS REDACTED | | | CEL 1.5257668872482<br>LTC 0.0193430063776778<br>ZRX 5.20699603 | | |
| 3.1.067011 | BERNICE SAIMA KALIIN WALLIN | ADDRESS REDACTED | | | BTC 0.000000378461016488999 | | |
| 3.1.067012 | BERNICE SHANKS | ADDRESS REDACTED | | | CEL 1.08742897922499 | | |
| 3.1.067013 | BERNICE TAN | ADDRESS REDACTED | | | XRP 36.5747905673646 | | |
| 3.1.067014 | BERNIE ANG | ADDRESS REDACTED | | | BTC 0.00144984635062169<br>ETH 0.11081229082381 | | |
| 3.1.067015 | BERNIE BAE | ADDRESS REDACTED | | | BTC 0.0000000121543459339999<br>CEL 0.556714616197311<br>ETH 0.422539824100402<br>MCDAI 31.8757101341392<br>SNX 0.365655141410079<br>USDC 0.706597647941245 | BTC 0.000007098885279051 | |
| 3.1.067016 | BERNIE CHAN | ADDRESS REDACTED | | | BTC 0.00541119928809561<br>ETH 0.0150295216202452 | | |
| 3.1.067017 | BERNIE CHEN | ADDRESS REDACTED | | | ADA 736.976992389704<br>BNB 0.825473621038324<br>BTC 0.0417567882464711<br>CEL 13.7360718123946<br>ETH 0.558546933344408 | | |
| 3.1.067018 | BERNIE CHEW | ADDRESS REDACTED | | | BTC 0.0016379996092506<br>CEL 1.63204674118635<br>USDC 1237.97502188233 | | |
| 3.1.067019 | BERNIE CLICK | ADDRESS REDACTED | | | ADA 3126.22413487296<br>BTC 1.10081754152424<br>ETH 4.50143643705761<br>MATIC 1731.32912601503<br>SOL 120.762337906684 | | |
| 3.1.067020 | BERNIE ESTIN | ADDRESS REDACTED | | | AAVE 2.19317544933971<br>BAT 759.870527647074<br>BTC 0.26285143201562<br>DASH 8.43515870206382<br>DOT 32.3129520742327<br>EOS 154.3162660002<br>ETC 11.7247504823134<br>ETH 9.39691432924475<br>LINK 16.1195552580693<br>LTC 2.79597698186233<br>MATIC 612.956113183507<br>SNX 69.3599773667133<br>UNI 46.0705463680712<br>ZEC 1.39225241854492<br>ZRX 379.075357224625 | | |
| 3.1.067021 | BERNIE GABRIEL | ADDRESS REDACTED | | | BTC 0.273911001809356<br>ETH 1.08019269042828<br>SNX 12.0814573640978 | | |
| 3.1.067022 | BERNIE KAVO | ADDRESS REDACTED | | | BTC 0.000375303940897417<br>CEL 1.06184407119354 | | |
| 3.1.067023 | BERNIE KENNY | ADDRESS REDACTED | | | BTC 0.00103719443519514 | | |
| 3.1.067024 | BERNIE KOFLER | ADDRESS REDACTED | | | BTC 0.152198388901901<br>CEL 6.50380003246533<br>ETH 0.890092630444335<br>USDT ERC20 1431.49710044984 | | |
| 3.1.067025 | BERNIE KOFLER | ADDRESS REDACTED | | | BTC 0.0000188747873330452 | | |
| 3.1.067026 | BERNIE KOMPANCARIL | ADDRESS REDACTED | | | BTC 0.00113185929813829<br>ETH 0.328120845317807 | | |
| 3.1.067027 | BERNIE KUAN | ADDRESS REDACTED | | | ADA 577.390011123043<br>BTC 0.00209301503693826<br>USDC 224.488888466886 | | |
| 3.1.067028 | BERNIE POPE | ADDRESS REDACTED | | | BTC 0.0461452158801387<br>ETH 0.203925883730093<br>MATIC 680.524662812551<br>SNX 139.303258742888<br>USDC 1536.61508401771 | | BTC 0.000995 |
| 3.1.067029 | BERNIE REEDER | ADDRESS REDACTED | | | ETH 0.000147503666941165<br>LINK 0.00111292831589507<br>MATIC 0.970899552357777<br>MCDAI 0.028824277654728<br>USDC 5.23786376185269<br>USDT ERC20 0.213244361321524 | | |
| 3.1.067030 | BERNIE SUTTON | ADDRESS REDACTED | | | BTC 0.00154838205601749<br>CEL 22.2121733225846<br>LINK 15.27447788<br>LTC 5.14966306 | | |
| 3.1.067031 | BERNIE YIN-HSIANG LIU | ADDRESS REDACTED | | | BTC 0.00119177960862632<br>LUNC 24.4153992425373<br>TCAD 0.0604715292802273<br>USDC 0.281183086881184 | | |
| 3.1.067032 | BERNIECE DUNCAN-BRISTOL | ADDRESS REDACTED | | | CEL 1.60693602847938<br>ETH 1.16697395599905<br>XRP 91.2176626260418 | | |
| 3.1.067033 | BERNISA ŠABAREDŽOVIC | ADDRESS REDACTED | | | BTC 0.000000018780677107<br>CEL 2.63758567375339<br>ETH 0.000125849075256145<br>XLM 0.0112923166278239 | | |
| 3.1.067034 | BERNITA DIGGS | ADDRESS REDACTED | | | USDC 105.958710428306 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.067035 | BERNITA MIMS HAREWOOD | ADDRESS REDACTED | | | BTC 0.000006344345772137<br>ETC 0.00657373383738258<br>ETH 0.00004708999464475<br>LTC 0.000550836889190684<br>XLM 0.10146164770368<br>ZRX 0.168728945872546 | | |
| 3.1.067036 | BERNON MAXENCE | ADDRESS REDACTED | | | BTC 0.000268412207811584<br>CEL 0.030372735057595 | | |
| 3.1.067037 | BERNSTEIN YAO | ADDRESS REDACTED | | | BTC 0.000006563486713043<br>CEL 1.14416501165003 | | |
| 3.1.067038 | BERNT ERIK MAGNUS BONDESSON | ADDRESS REDACTED | | | BTC 0.102556874771381<br>CEL 18.3250081313984<br>ETH 1.50990724222968 | | |
| 3.1.067039 | BERRA RIEDEWALD | ADDRESS REDACTED | | | ADA 479.410059725395<br>BTC 0.00112742113689147 | | |
| 3.1.067040 | BERRADA ALI | ADDRESS REDACTED | | | ETH 0.0014236605675564 | | |
| 3.1.067041 | BERRADA MOUNA | ADDRESS REDACTED | | | ADA 325.638317853468<br>BCH 0.72816<br>BTC 0.175840587258466<br>CEL 1062.92159823633<br>EOS 31.6<br>ETH 2.1848<br>MATIC 1732.4<br>SNX 29.087 | | |
| 3.1.067042 | BERRANDO SANGIDI | ADDRESS REDACTED | | | BTC 0.0034404807715349<br>ETH 0.0271375485967735 | | |
| 3.1.067043 | BERRE DUIZER | ADDRESS REDACTED | | | BTC 0.0111465642705914 | | |
| 3.1.067044 | BERRIEN SUTTON | ADDRESS REDACTED | | | BTC 0.0000022127397871<br>GUSD 0.511709027569816<br>USDC 0.365211840281641<br>XLM 0.654971454226836 | | |
| 3.1.067045 | BERRIL COAKLEY | ADDRESS REDACTED | | | USDC 3.69631956815359 | | |
| 3.1.067046 | BERRIN ALKAN | ADDRESS REDACTED | | | BNB 0.00145475933747301<br>BTC 0.000288841865805403 | | |
| 3.1.067047 | BERRIN CALISKAN | ADDRESS REDACTED | | | BTC 0.0390602492538837 | | |
| 3.1.067048 | BERRIN SAYGINER | ADDRESS REDACTED | | | ETH 0.000001182226484771 | | |
| 3.1.067049 | BERRON JOHNSON | ADDRESS REDACTED | | | ADA 2105.98138636044<br>BTC 0.250597000155755<br>SNX 87.0156398280465<br>UNI 274.63300607952 | BTC 0.000000007822360732 | |
| 3.1.067050 | BERROU SEVERINE | ADDRESS REDACTED | | | AAVE 0.0282346931845637<br>BTC 0.000004489974714163<br>ETH 0.000057616877582754<br>SNX 0.373009306747175<br>UNI 0.046089167085253<br>XLM 0.889265653007802 | | |
| 3.1.067051 | BERRUCHE ARCHILLE | ADDRESS REDACTED | | | BTC 0.00220163026884049 | | |
| 3.1.067052 | BERRY CAMPBELL | ADDRESS REDACTED | | | BTC 0.00283438074972798<br>USDC 11441.8034343196 | | |
| 3.1.067053 | BERRY CARDOZO | ADDRESS REDACTED | | | CEL 1.48596138444969 | | |
| 3.1.067054 | BERRY CHANEY | ADDRESS REDACTED | | | CEL 1.12091651296119 | | |
| 3.1.067055 | BERRY HAMZAH | ADDRESS REDACTED | | | BTC 0.000000000465817596<br>CEL 0.156408647807093 | | |
| 3.1.067056 | BERRY KLOMP | ADDRESS REDACTED | | | BTC 1.08686565474835 | | |
| 3.1.067057 | BERRY MULDER | ADDRESS REDACTED | | | BTC 0.00000002552505398<br>DOT 65.2722908339867<br>ETH 0.000000663485483401<br>LTC 0.00299305951912846<br>USDC 0.00685858290228104 | | |
| 3.1.067058 | BERRY PLEIJSTER | ADDRESS REDACTED | | | BTC 0.000000642224039774<br>ETH 0.00001815055639056<br>LUNC 0.00511936745868517<br>USDC 0.0115873491102922<br>USDT ERC20 0.115413219865615 | | |
| 3.1.067059 | BERRY RIKKERS | ADDRESS REDACTED | | | BTC 0.0106335548172608 | | |
| 3.1.067060 | BERRY VAN DE VEN | ADDRESS REDACTED | | | BTC 0.04983574949097<br>CEL 42.2588004520483 | | |
| 3.1.067061 | BERRY VAN DEN BROEK | ADDRESS REDACTED | | | XRP 113.496469682222 | | |
| 3.1.067062 | BERRY VAN DOORNIK | ADDRESS REDACTED | | | CEL 4.82440966034001<br>USDC 120.55 | | |
| 3.1.067063 | BERRY VAN ES | ADDRESS REDACTED | | | BAT 0.1225464542340 61<br>BTC 0.00417289113157846<br>CEL 446.443656092253<br>ETH 4.76003302423549<br>LINK 0.116462458548757<br>MATIC 30.2112451770664<br>OMG 18.661491229279<br>SNX 501.047047378427<br>UNI 89.8378062508811<br>USDC 104.887249931391 | | |
| 3.1.067064 | BERRY VERKLEIJ | ADDRESS REDACTED | | | ADA 0.0119124011321943<br>BTC 0.000024037784660253<br>ETH 0.00126873102559122<br>MANA 4.10807244583359<br>SOL 0.000195718020853969<br>USDC 0.050385583774135 | | |
| 3.1.067065 | BERSEN CHOU | ADDRESS REDACTED | | | BTC 0.000440037091505543<br>CEL 0.590758583520756<br>DOT 0.375777673731208<br>ETH 0.00613419747403414<br>LUNC 0.167813456496253<br>MATIC 19.0273972002072 | | |
| 3.1.067066 | BERSINBM BERSIN | ADDRESS REDACTED | | | ADA 5122.32708861341<br>BTC 0.000491651737734141<br>ETH 0.00905743172307323<br>LINK 326.138400221391<br>MANA 2515.16257496265<br>SOL 0.130279678456015<br>XLM 10742.8766905116 | | BTC 0.000000005214521107<br>SOL 0.000000000565006209 |
| 3.1.067067 | BERT AYCOCK | ADDRESS REDACTED | | | BTC 0.000543822302231751 | | |
| 3.1.067068 | BERT BEKAERT | ADDRESS REDACTED | | | BTC 0.0859636760366257<br>CEL 178.820658796944<br>PAXG 2.56912774651017<br>USDC 26876.6801072813<br>USDT ERC20 6.30834952408866 | | |
| 3.1.067069 | BERT BOGOMOLNY | ADDRESS REDACTED | | | BTC 0.425245487968765<br>CEL 14.5603321540055<br>ETH 42.6378006435489<br>GUSD 42688.3768267774<br>MATIC 18652.5223150758<br>USDC 0.435831736130623 | ETH 0.04034<br>USDC 0.000000852840481985 | |
| 3.1.067070 | BERT BÖHME | ADDRESS REDACTED | | | BTC 0.00020190708966 4672 | | |
| 3.1.067071 | BERT BOSMAN | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.067072 | BERT BROEK | ADDRESS REDACTED | | | BTC 0.000046021505387646 | | |
| 3.1.067073 | BERT BROSSETTE | ADDRESS REDACTED | | | BTC 0.000005309769841851<br>ETH 0.000235587704614596 | | |
| 3.1.067074 | BERT CASTANHO | ADDRESS REDACTED | | | BTC 0.000498744203833332<br>CEL 1<br>ETH 0.00205861154118216 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.067075 | BERT CHRISTIAENS | ADDRESS REDACTED | | | BCH 2.90246886469934<br>BTC 0.00347703343299092<br>CEL 0.0152252253613197<br>DOT 35.4523619130593<br>LINK 171.171249482081<br>MATIC 0.0949545404020729<br>USDC 2.21090374003368<br>USDT ERC20 0.143819373922004<br>XRP 0.423170623999722 | | |
| 3.1.067076 | BERT CORMIER | ADDRESS REDACTED | | | BTC 1.2604030317213 | | |
| 3.1.067077 | BERT CYRIEL J DANCKAERT | ADDRESS REDACTED | | | CEL 0.929468856541754<br>GUSD 39.2 | | |
| 3.1.067078 | BERT DE DECKER | ADDRESS REDACTED | | | ADA 0.307071750560561<br>BTC 0.3428151418238<br>ETH 2.02615989592719<br>MATIC 1.19377341257605<br>USDC 0.636296332327593 | | |
| 3.1.067079 | BERT DE ROECK | ADDRESS REDACTED | | | ADA 8254.73097900417<br>BAT 350.654675737272<br>BTC 0.228335494219141<br>ETH 8.65215293611609<br>USDC 215.799545495449 | | |
| 3.1.067080 | BERT DE SMUL | ADDRESS REDACTED | | | BTC 0.000000124058135634<br>CEL 0.0769994408062191<br>USDC 1.0428657238559 | | |
| 3.1.067081 | BERT DEPOTTER | ADDRESS REDACTED | | | ETH 0.0489637321141558 | | |
| 3.1.067082 | BERT DRIEDYK | ADDRESS REDACTED | | | BTC 0.000300980740587999 | | |
| 3.1.067083 | BERT EDUARD F BAECK | ADDRESS REDACTED | | | BTC 0.466563626649846<br>CEL 2894.16499216456<br>ETH 1.63847<br>USDC 87782.8353 | | |
| 3.1.067084 | BERT EIJER | ADDRESS REDACTED | | | BTC 0.000145587628204676<br>CEL 66.3490499638094<br>ETH 7.14474796056711<br>USDC 0.942711608874129 | | |
| 3.1.067085 | BERT ETIENNE VANLERBERGHE | ADDRESS REDACTED | | | BNT 60.8376678<br>CEL 74.3192988588958<br>ETH 0.653295674<br>SNX 38.94650108 | | |
| 3.1.067086 | BERT GERAERTS | ADDRESS REDACTED | | | BTC 0.0051936406551543<br>CEL 51.9262686084527<br>USDC 108.321998 | | |
| 3.1.067087 | BERT GOOSSENS | ADDRESS REDACTED | | | ADA 4.813995<br>CEL 0.130285260027436 | | |
| 3.1.067088 | BERT GRAUWELS | ADDRESS REDACTED | | | ADA 0.163869837274184<br>BNB 0.000805852270446707<br>BTC 0.000001687417079191<br>CEL 8.0100509158404<br>ETH 0.000439727339135584<br>USDT ERC20 0.216228919036612 | | |
| 3.1.067089 | BERT HEINZELMAN | ADDRESS REDACTED | | | BTC 0.114423562248096<br>DOT 10.8532291242036<br>ETH 0.225636013050651<br>USDC 210.697497429885 | | |
| 3.1.067090 | BERT HEREMANS | ADDRESS REDACTED | | | BTC 0.0140282245461897<br>CEL 1.33780819059063<br>ETH 0.187232777875468<br>XRP 160.685301040458 | | |
| 3.1.067091 | BERT HERMSDORF | ADDRESS REDACTED | | | CEL 1.06345585264512 | | |
| 3.1.067092 | BERT HEYMANS | ADDRESS REDACTED | | | BTC 0.155367866811166 | | |
| 3.1.067093 | BERT KERKHOF | ADDRESS REDACTED | | | BTC 0.0879083585706132 | | |
| 3.1.067094 | BERT KIRSTEN | ADDRESS REDACTED | | | BAT 9990.5538205<br>BTC 0.00168314055015814<br>CEL 96.4214670275127<br>ETC 150.56<br>OMG 0.09417287 | | |
| 3.1.067095 | BERT MITCHELL | ADDRESS REDACTED | | | BTC 0.00403720482438948<br>SGB 815.66342951246<br>XRP 0.000000322182363054 | | |
| 3.1.067096 | BERT NEELS | ADDRESS REDACTED | | | BTC 0.00148432727257742<br>CEL 405.846124048052<br>USDT ERC20 1492.809065 | | |
| 3.1.067097 | BERT NEUCKERMANS | ADDRESS REDACTED | | | BTC 0.247225279458619<br>ETH 2.65000002701616 | | |
| 3.1.067098 | BERT PAUL GROGOR | ADDRESS REDACTED | | | BTC 0.000002929909351432<br>CEL 2.44803289102508<br>DOT 0.0002<br>PAX 0.104363186764691<br>USDT ERC20 0.391622330289376 | | |
| 3.1.067099 | BERT RENE C GEURTS | ADDRESS REDACTED | | | BTC 0.000469256736376521<br>CEL 259.519338553175<br>ETH 5.95068653142089<br>LINK 254.73500539<br>MATIC 3751.1560323<br>USDC 0.001639 | | |
| 3.1.067100 | BERT ROMAN | ADDRESS REDACTED | | | ETH 0.292557517166531 | | |
| 3.1.067101 | BERT SCHELFHOUT | ADDRESS REDACTED | | | BTC 0.251843821805873<br>CEL 118.398341953585 | | |
| 3.1.067102 | BERT SLUIJS | ADDRESS REDACTED | | | CEL 7.89873956925597<br>ETH 1.2122327702926 | | |
| 3.1.067103 | BERT SOORS | ADDRESS REDACTED | | | BTC 0.0315075220085129<br>CEL 71.2337470828954<br>ETH 1.27425748114148<br>LINK 9.8889<br>LTC 1.00576273<br>MATIC 383.75<br>SNX 8.3632637115776 | | |
| 3.1.067104 | BERT STROOBANT | ADDRESS REDACTED | | | CEL 0.352428948593928 | | |
| 3.1.067105 | BERT TOSHIO NAKASONE | ADDRESS REDACTED | | | ADA 202.898482969196<br>AVAX 7.5516811679948<br>BTC 0.6109873232226704<br>CEL 2510.29981802343<br>ETH 22.2168141164327<br>GUSD 51.1962860333856<br>LINK 14.1190108141192<br>MATIC 410.622975619147<br>PAXG 1.74389247959283<br>USDC 31568.6028758082 | ETH 0.23876<br>GUSD 0.00852501314229641 | |
| 3.1.067106 | BERT VAN GENECHTEN | ADDRESS REDACTED | | | ADA 2.69233792838918<br>BTC 0.000124997458690408<br>CEL 0.328663471462526<br>DOT 0.0965196937207033<br>ETH 0.00980895817143856<br>LUNC 208.88231531056<br>MATIC 6.84793295602198<br>USDC 13176.4191273985<br>XRP 2.19277462009107<br>XTZ 14.8276134630787 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.067107 | BERT VANDERMEIREN | ADDRESS REDACTED | | | BTC 0.0000010519555160709<br>CEL 1.13166078565551<br>DASH 0.0034960265639445<br>EOS 0.0482055407569166<br>LTC 0.0060407007335031<br>SGB 0.575045610320451<br>XRP 2.53745020196704 | | |
| 3.1.067108 | BERT VERSTAPPEN | ADDRESS REDACTED | | | BTC 0.000901103277537601 | | |
| 3.1.067109 | BERT W TORREMAN | ADDRESS REDACTED | | | BTC 0.00000089<br>CEL 18183.6795571626<br>USDC 34837.496846<br>USDT ERC20 2.046898 | | |
| 3.1.067110 | BERT WAEM | ADDRESS REDACTED | | | ADA 594.115<br>BTC 0.0980639506335825<br>CEL 986.865141950925<br>DOT 25.0187<br>ETH 0.20859294<br>MATIC 351.907<br>SNX 98 | | |
| 3.1.067111 | BERT WILDEMAN | ADDRESS REDACTED | | | BTC 0.0000015215394827<br>XRP 1026.01998467904 | | |
| 3.1.067112 | BERT WOODS | ADDRESS REDACTED | | | BTC 0.0125231754709661 | | |
| 3.1.067113 | BERT WOUTERS | ADDRESS REDACTED | | | ADA 0.115318463364318<br>BTC 0.000215961248161671<br>MATIC 1551.46379618805 | | |
| 3.1.067114 | BERTA ESPECHE | ADDRESS REDACTED | | | BTC 0.000000002217009338<br>CEL 1.20018694643115 | | |
| 3.1.067115 | BERTA GARCIA | ADDRESS REDACTED | | | BTC 0.000001743803787648 | | |
| 3.1.067116 | BERTA GARCIA | ADDRESS REDACTED | | | BTC 0.000004410645836032<br>USDC 0.923613722187452 | | |
| 3.1.067117 | BERTA JUVAN | ADDRESS REDACTED | | | BTC 0.437538499735961<br>CEL 304.513033816209<br>PAXG 3.16854553606585 | | |
| 3.1.067118 | BERTA RIGÓ | ADDRESS REDACTED | | | CEL 5.73183904826893<br>ETH 0.122953439991344 | | |
| 3.1.067119 | BERTA RYNKEVICIUTE | ADDRESS REDACTED | | | BTC 0.00005952866994537<br>USDC 0.0718861568788633 | | |
| 3.1.067120 | BERTA SCHOPFER | ADDRESS REDACTED | | | BTC 0.000000660055506088<br>USDT ERC20 0.277447673951464 | | |
| 3.1.067121 | BERTALAN VARGA | ADDRESS REDACTED | | | CEL 0.829882960955791<br>ETH 0.01729561 | | |
| 3.1.067122 | BERTAN GUVEN | ADDRESS REDACTED | | | BTC 0.00227441312274744<br>CEL 22.7798780183545<br>USDC 702.863091669124 | | |
| 3.1.067123 | BERTAN KURŞUN | ADDRESS REDACTED | | | BTC 0.000000004153731979<br>CEL 0.222747937178128 | | |
| 3.1.067124 | BERTAN YARIM | ADDRESS REDACTED | | | ADA 0.050559468672397<br>BTC 0.000042457683374573<br>DOT 0.0333312696282409<br>ETH 0.0000307612478738609<br>SOL 0.00191798461721921<br>USDC 4.83527833619576<br>USDT ERC20 0.635548851786542<br>XRP 679.077967044734 | | |
| 3.1.067125 | BERTAND GRENIER | ADDRESS REDACTED | | | BTC 0.0108959365807704<br>DOT 10.9266570587948<br>ETH 0.534329421854283<br>LINK 11.8457978476869<br>USDC 1.61654821237701<br>XLM 512.716173537501<br>XRP 516.090875595793 | | |
| 3.1.067126 | BERTEL THOMSEN | ADDRESS REDACTED | | | ADA 2.93575091558296<br>BAT 25.7219720460112<br>BNB 0.34<br>BTC 0.000003721524104632<br>CEL 3289.11468860438<br>SGB 33.959725<br>XLM 0.00000000690448 | | |
| 3.1.067127 | BERTELL BRINKLEY | ADDRESS REDACTED | | | BTC 0.00303138007756913<br>ETH 0.0825425057675742<br>USDC 207.213091811295 | | |
| 3.1.067128 | BERTEN VANDEBROEK | ADDRESS REDACTED | | | BUSD 0.213039338260119 | | |
| 3.1.067129 | BERTHA ALISIA VEGA | ADDRESS REDACTED | | | BTC 0.00661468620126593<br>ETH 0.604295705222669<br>GUSD 225.343624251157<br>LTC 1.77410117276474 | | |
| 3.1.067130 | BERTHA CECILIA GOMEZ RESTREPO | ADDRESS REDACTED | | | ADA 277.868065344328<br>BNB 0.000827331906890856<br>BTC 0.000000418052816391 | | |
| 3.1.067131 | BERTHA MARIA MARON VILCA | ADDRESS REDACTED | | | USDC 0.380613009110403 | | |
| 3.1.067132 | BERTHA MONJES | ADDRESS REDACTED | | | CEL 1.06002552442667 | | |
| 3.1.067133 | BERTHA VÁSQUEZ | ADDRESS REDACTED | | | ETH 0.0219902562593387 | | |
| 3.1.067134 | BERTHA WAGNER | ADDRESS REDACTED | | | ADA 0.400946778127409<br>BTC 0.000001857866225898<br>USDC 0.420068326903987 | | |
| 3.1.067135 | BERTHA ZAMUDIO CARREON | ADDRESS REDACTED | | | BTC 0.000000969033917898<br>CEL 0.0510567125915154 | | |
| 3.1.067136 | BERTHENDA JOHNSON | ADDRESS REDACTED | | | BTC 0.00162656 | | |
| 3.1.067137 | BERTHMAN HUTABARAT | ADDRESS REDACTED | | | BTC 0.000000020456075996<br>CEL 0.000664481487700192 | | |
| 3.1.067138 | BERTHOLD BUNSE | ADDRESS REDACTED | | | BTC 0.463208713182588 | | |
| 3.1.067139 | BERTHOLD HALTER | ADDRESS REDACTED | | | BNB 0.025<br>BTC 0.000015326699259429<br>ETH 0.000003429607986609<br>MATIC 0.639016909277313<br>USDC 0.00168230567764557<br>XLM 1.03266449489972 | ETH 1.2110335938216<br>USDC 1.175<br>XLM 0.3862 | |
| 3.1.067140 | BERTHOLD LUDWIG FISCHER | ADDRESS REDACTED | | | BTC 0.370841176316299 | | |
| 3.1.067141 | BERTIE SALVARA | ADDRESS REDACTED | | | BTC 0.000090867693438303<br>CEL 0.966874281524434<br>ETH 0.00005632<br>LTC 0.00000546 | | |
| 3.1.067142 | BERTIÉR ALEHANDRO JOCÉ MARTINES | ADDRESS REDACTED | | | BTC 0.000018160669195017 | | |
| 3.1.067143 | BERTIL BØCKMANN | ADDRESS REDACTED | | | BTC 0.01311817<br>CEL 14.7441257728978 | | |
| 3.1.067144 | BERTIL NILSSON | ADDRESS REDACTED | | | ADA 0.0169715781945088<br>BTC 0.000000999307311377 | | |
| 3.1.067145 | BERTIN ALEJANDRO CONTRERAS LOPEZ | ADDRESS REDACTED | | | XRP 0.00238247648915587 | | |
| 3.1.067146 | BERTIN BERCHMAN | ADDRESS REDACTED | | | CEL 0.00845977888359106<br>ETH 0.000057706956582922 | | |
| 3.1.067147 | BERTIN DAVID | ADDRESS REDACTED | | | BTC 0.000000007377961264<br>CEL 0.21661549331348 | | |
| 3.1.067148 | BERTIN ETEM | ADDRESS REDACTED | | | CEL 0.279041583037509<br>SNX 0.00103504900855134 | | |
| 3.1.067149 | BERTIN TACHI | ADDRESS REDACTED | | | BTC 0.000000805867099671<br>CEL 1.15023422177182<br>EOS 0.19881082263955<br>LTC 0.00963483530646518<br>USDC 0.0148444912184251 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.067150 | BERTIN VAN VLIET | ADDRESS REDACTED | | | CEL 0.0234540352451288<br>ETH 1.95160829705644 | | |
| 3.1.067151 | BERTIN XAVIER | ADDRESS REDACTED | | | CEL 0.037270935638906<br>MATIC 20.7370644760237 | | |
| 3.1.067152 | BERTIN YOANN | ADDRESS REDACTED | | | BTC 0.000001380483018685<br>CEL 0.0300134196945493<br>ETH 0.00012631891178966 | | |
| 3.1.067153 | BERTINO ARAÚJO | ADDRESS REDACTED | | | BTC 0.000002179141369882<br>CEL 0.0562180155025192 | | |
| 3.1.067154 | BERT-JAN BRINK | ADDRESS REDACTED | | | BTC 0.113444521764678<br>ETH 0.000034708568443344 | | |
| 3.1.067155 | BERT-JAN HAARKAMP | ADDRESS REDACTED | | | BTC 0.000001611944191446<br>CEL 1.7227788522664<br>MCDAI 0.00535047503837596 | | |
| 3.1.067156 | BERTLEY LEONARD | ADDRESS REDACTED | | | BTC 0.000585606778591418<br>ETH 3.72116005070063 | ETH 0.00303802169475429 | |
| 3.1.067157 | BERTOLD KÁDÁR | ADDRESS REDACTED | | | BTC 0.000000025502506305<br>CEL 0.340318926122123 | | |
| 3.1.067158 | BERTOMEU FRANÇOIS | ADDRESS REDACTED | | | BNB 0.000084854084983021<br>CEL 0.197865614181631<br>DOT 0.00380351089429585<br>USDT ERC20 0.0206140523527851 | | |
| 3.1.067159 | BERTON PHILIP ANGELLE | ADDRESS REDACTED | | | ETH 0.152780127166864 | | |
| 3.1.067160 | BERTON TONG | ADDRESS REDACTED | | | BNB 0.000229266796273025<br>CEL 0.334188759879148 | | |
| 3.1.067161 | BERTRAM ALEXANDER WOLFGANG PSCHERER | ADDRESS REDACTED | | | BTC 0.000004519756380076 | | |
| 3.1.067162 | BERTRAM BOORTZ | ADDRESS REDACTED | | | CEL 0.614467517674946 | | |
| 3.1.067163 | BERTRAM BROE | ADDRESS REDACTED | | | BNB 0.137756661598082<br>BTC 0.0127030096075537<br>CEL 1.02617851338833<br>XRP 63.4613429555 | | |
| 3.1.067164 | BERTRAM BYAM | ADDRESS REDACTED | | | BTC 0.000518645528020695<br>ETH 0.132629869329832 | | |
| 3.1.067165 | BERTRAM CHEN | ADDRESS REDACTED | | | USDT ERC20 3.4820087253711 | | |
| 3.1.067166 | BERTRAM EISHAW | ADDRESS REDACTED | | | BTC 0.00027002820561437<br>DOT 0.0501033623244482<br>ETH 0.00141549078250261<br>LINK 0.0194673737996211<br>MATIC 0.879163321363859<br>SNX 0.11409369070872 | | |
| 3.1.067167 | BERTRAM LEE | ADDRESS REDACTED | | | BTC 0.0255593024622134<br>ETH 1.0882352085742<br>LUNC 37.8694204603019 | | |
| 3.1.067168 | BERTRAM MACDONALD | ADDRESS REDACTED | | | 1INCH 100.612474602927<br>BTC 0.0125163855201589<br>CEL 0.24285011328084<br>UNI 4.91200174347911 | | |
| 3.1.067169 | BERTRAM SCROGGINS | ADDRESS REDACTED | | | USDC 0.0951369963680183 | | |
| 3.1.067170 | BERTRAM STÄDING | ADDRESS REDACTED | | | BTC 0.000013511826592546 | | |
| 3.1.067171 | BERTRAM TRUONG | ADDRESS REDACTED | | | BTC 0.00167947787385313 | | |
| 3.1.067172 | BERTRAM VICKERS | ADDRESS REDACTED | | | AAVE 2.15367182294597<br>BTC 0.0226578646662492<br>ETH 0.417041796581158<br>LINK 22.8165257474909 | | |
| 3.1.067173 | BERTRAN GIRONÉS | ADDRESS REDACTED | | | BTC 0.000000007572727867<br>CEL 0.00570385766937232 | | |
| 3.1.067174 | BERTRAN HARDEN | ADDRESS REDACTED | | | AAVE 0.00099515747623434<br>BTC 0.000002849668811462<br>CEL 390.472279416423<br>MATIC 193.660449007331<br>SGB 1152.4769120879<br>SNX 0.0985683565863701<br>XLM 3548.27871135747<br>XRP 0.000000819484099361 | AAVE 0.000011828035164114<br>SNX 0.00130293835428161 | |
| 3.1.067175 | BERTRAND AMBE | ADDRESS REDACTED | | | BTC 0.000000907148812506<br>CEL 8.39274327835296<br>DOT 6.0209<br>USDT ERC20 0.000000428604334877 | | |
| 3.1.067176 | BERTRAND ANCELLIN | ADDRESS REDACTED | | | BTC 0.000002604237696027<br>CEL 0.00424361027919564<br>USDC 1.30862867193698 | | |
| 3.1.067177 | BERTRAND ANTOINE | ADDRESS REDACTED | | | BTC 0.253572566821719<br>CEL 97.9388089486256<br>USDC 167.387317640452<br>USDT ERC20 10559.1281802063 | | |
| 3.1.067178 | BERTRAND ARMAND MAYA BETENE | ADDRESS REDACTED | | | BTC 0.000294119851347114 | | |
| 3.1.067179 | BERTRAND BESSON | ADDRESS REDACTED | | | ADA 0.0000000907490867979999<br>BTC 1.00455154914389<br>CEL 11718.5123546147<br>ETH 0.161171018384588 | | |
| 3.1.067180 | BERTRAND BOUCARD | ADDRESS REDACTED | | | BTC 0.000014336255426649<br>CEL 1.24826471304748 | | |
| 3.1.067181 | BERTRAND CASAMITJANA | ADDRESS REDACTED | | | AAVE 0.95829834<br>ADA 0.000000545890045802<br>BTC 0.0000208150080407899<br>CEL 475.932617591333<br>DOT 39.7124065597489<br>ETH 0.000239193058439906<br>LTC 0.60404392<br>MATIC 62.93298295 | | |
| 3.1.067182 | BERTRAND CASTAING | ADDRESS REDACTED | | | CEL 2.86252550019129 | | |
| 3.1.067183 | BERTRAND CAZEAU | ADDRESS REDACTED | | | DOT 0.00230762125561514<br>MATIC 0.000745469735626033 | | |
| 3.1.067184 | BERTRAND CHABBAT | ADDRESS REDACTED | | | CEL 19.1800800169775<br>SNX 137.322109018382 | | |
| 3.1.067185 | BERTRAND CHARLIER | ADDRESS REDACTED | | | BTC 0.000000004585050932<br>CEL 0.306810234439208 | | |
| 3.1.067186 | BERTRAND CHEVALIER | ADDRESS REDACTED | | | BTC 0.000385534190792895<br>USDC 0.689709468325319 | | |
| 3.1.067187 | BERTRAND CLARENCE LUANG | ADDRESS REDACTED | | | BTC 0.000821513886506842<br>USDC 5609.0380745846 | | |
| 3.1.067188 | BERTRAND COOPER | ADDRESS REDACTED | | | ADA 33.0989506137019<br>ETH 0.000027890202051268 | | |
| 3.1.067189 | BERTRAND CRESPO | ADDRESS REDACTED | | | CEL 1.07494983513173 | | |
| 3.1.067190 | BERTRAND DAMIEN STEPHANE DAGNEAUX | ADDRESS REDACTED | | | BTC 0.0800207834486787 | | |
| 3.1.067191 | BERTRAND DE CARNÉ CARNAVALET | ADDRESS REDACTED | | | CEL 2842.4504855684 | | |
| 3.1.067192 | BERTRAND DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000046266545697263<br>CEL 192.314711449272<br>COMP 0.66577652<br>ETH 0.40882027952116<br>LINK 34.8403223756137<br>MATIC 1895.396966581<br>SNX 277.97091839 | | |
| 3.1.067193 | BERTRAND DUBOURG | ADDRESS REDACTED | | | BTC 0.000000002895657543<br>CEL 11.1595709927354 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.067194 | BERTRAND DUDERMEL | ADDRESS REDACTED | | | BTC 0.00894325184415569<br>CEL 1.13239669588461<br>ETH 0.00533985403610604<br>LINK 111.588038703719<br>LTC 0.00819960877611186<br>MATIC 1629.1729582468<br>SGB 0.199051466037493<br>USDC 1.15770566599721<br>USDT ERC20 1.86043489690375<br>XRP 1.34341959966022 | | |
| 3.1.067195 | BERTRAND DUTAT | ADDRESS REDACTED | | | AAVE 2.79575245560894<br>AVAX 7.57437062245678<br>BTC 0.000003311776652168<br>CEL 25.1129801989098<br>DASH 1.03371689<br>DOT 66.0984516192288<br>EOS 11.9895787183785<br>LINK 8.63616213002351<br>MATIC 455.798841313364<br>SGB 486.679223961336<br>XLM 496.711672668297<br>XRP 8466.37905042686 | | |
| 3.1.067196 | BERTRAND FERRAPIE | ADDRESS REDACTED | | | BTC 0.00000045520078119<br>CEL 1.63842379028407 | | |
| 3.1.067197 | BERTRAND GARIN | ADDRESS REDACTED | | | CEL 0.0704306973373977 | | |
| 3.1.067198 | BERTRAND GEORGES | ADDRESS REDACTED | | | BTC 0.000000291825103224<br>CEL 2503.32871228363<br>COMP 0.175398896454259<br>DASH 0.000000006637684188<br>EOS 0.000071688358048979<br>ETH 1.96356530121324<br>LTC 0.000000009630597599<br>SGB 623.664540970787<br>SNX 1726.50170003076<br>USDC 0.000000418516378758<br>XLM 0.000000056039783896<br>XRP 0.000000605429759183<br>ZEC 1.97924157420494 | | |
| 3.1.067199 | BERTRAND GINET | ADDRESS REDACTED | | | CEL 12.5125195863617<br>ETH 0.97418007<br>OMG 0.00022654<br>SNX 0.00026<br>USDC 0.001 | | |
| 3.1.067200 | BERTRAND GIOUX | ADDRESS REDACTED | | | ETH 0.00239716258430532<br>SNX 0.241481326006924 | | |
| 3.1.067201 | BERTRAND HYBERT | ADDRESS REDACTED | | | BTC 0.000143365283279385 | | |
| 3.1.067202 | BERTRAND JACQUIER | ADDRESS REDACTED | | | BAT 122.948865772175<br>BCH 0.302174403376844<br>BTC 0.330841134537838<br>CEL 915.162873283545<br>COMP 0.0517403959910235<br>DASH 0.171064473046669<br>EOS 3.95063047462102<br>ETH 2.75961277079978<br>LTC 1.95888732866477<br>SGB 12.5131226637748<br>SNX 6.27543792869529<br>USDC 0.000000502151909411<br>XLM 83.9716661650383<br>XRP 83.291519594761<br>ZEC 1.72803516779471<br>ZRX 115.150819092649 | | |
| 3.1.067203 | BERTRAND JEANNET | ADDRESS REDACTED | | | BTC 0.000795367778060575<br>CEL 23.2855971803431<br>ETH 0.38210503 | | |
| 3.1.067204 | BERTRAND LACOUR | ADDRESS REDACTED | | | BNB 5.91104842<br>BTC 0.00237890341634043<br>CEL 744.52209149206<br>DOT 68.48564059<br>ETH 5.34999369494845<br>USDT ERC20 0.008947 | | |
| 3.1.067205 | BERTRAND LAREQUI | ADDRESS REDACTED | | | ADA 0.000000164318921844<br>BNB 0.000000004718184038<br>BTC 0.0158058229238784<br>CEL 2048.88043733748<br>ETH 0.536945438700383<br>MATIC 699.476728270016<br>USDC 664.222889202584<br>USDT ERC20 0.000000541916757459 | | |
| 3.1.067206 | BERTRAND LARSY | ADDRESS REDACTED | | | BTC 0.000358931655164893 | | |
| 3.1.067207 | BERTRAND LEFORT | ADDRESS REDACTED | | | BNB 0.00154231125525036<br>BTC 0.000822231883323015<br>ETH 0.000008980137025954<br>LINK 0.106393164765398<br>LTC 0.00526474882364075 | | |
| 3.1.067208 | BERTRAND LESTREE | ADDRESS REDACTED | | | CEL 0.000808892212408854<br>ETH 0.000002207856876517<br>MATIC 0.0212177377901445<br>SNX 0.000336849078832812<br>USDT ERC20 1.0173858983094 | | |
| 3.1.067209 | BERTRAND MARIE D HUYBRECHTS | ADDRESS REDACTED | | | BTC 0.00131946887733235<br>ETH 0.990257787422222 | | |
| 3.1.067210 | BERTRAND MARLIER | ADDRESS REDACTED | | | BTC 0.000000249966247136<br>CEL 30276.3231734456<br>USDC 19980 | | |
| 3.1.067211 | BERTRAND MAX | ADDRESS REDACTED | | | BNB 2.50704596854573<br>BTC 0.000007809337459824<br>CEL 0.783548691491155<br>ETH 0.022470409341042<br>LTC 0.383394995377424 | | |
| 3.1.067212 | BERTRAND MAZAUX | ADDRESS REDACTED | | | BTC 0.201619329567208<br>CEL 207.341373309381<br>ETH 0.342377640535243 | | |
| 3.1.067213 | BERTRAND MÉNARD | ADDRESS REDACTED | | | BTC 0.000882867383821513<br>CEL 67.4215520027925<br>ETH 0.00232048318917192 | | |
| 3.1.067214 | BERTRAND MINISCLOU | ADDRESS REDACTED | | | ADA 160.618159162189<br>BNB 0.503419417938473<br>BTC 0.452768530692723<br>CEL 36.7071980064685<br>DOT 1.4551181121692<br>EOS 13.3057342134048<br>ETH 1.86163131987278<br>LUNC 1.6725229187406<br>MANA 135.222461032793<br>PAXG 0.058584381483632<br>SUSHI 12.7804727878657<br>XAUT 0.107759881911836<br>XRP 333.269195561922<br>XTZ 50.9208602396774 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.067215 | BERTRAND NG | ADDRESS REDACTED | | | BTC 0.00108396298770307<br>MCDAI 3138.56750422887<br>USDT ERC20 1633.44998302502 | | |
| 3.1.067216 | BERTRAND PAYET | ADDRESS REDACTED | | | ADA 1.07435269104291<br>BNB 0.131255540483636<br>BTC 0.0062326270153341<br>CEL 1.36000153432007<br>ETH 0.0107844119228676<br>LUNC 0.072158784296906<br>USDC 1.6004418325355<br>USDT ERC20 0.388914861655923 | | |
| 3.1.067217 | BERTRAND PIHUIT | ADDRESS REDACTED | | | BTC 0.0567684879071554<br>XRP 2761.20294518549 | | |
| 3.1.067218 | BERTRAND PORTIER | ADDRESS REDACTED | | | BTC 0.0884088318115543<br>DOT 10.1938018228892<br>ETH 0.486395545388923 | | |
| 3.1.067219 | BERTRAND R LE HELLEY | ADDRESS REDACTED | | | BTC 0.000767322506366717<br>CEL 2984.50787846555<br>ETH 0.000067816671423356<br>USDC 10369.7071125171 | | |
| 3.1.067220 | BERTRAND REMY | ADDRESS REDACTED | | | BTC 0.000000854315079007 | | |
| 3.1.067221 | BERTRAND REMY | ADDRESS REDACTED | | | BTC 0.000001584442495738<br>BUSD 0.00183872385238568 | | |
| 3.1.067222 | BERTRAND RENARD | ADDRESS REDACTED | | | BTC 0.000001298250451599<br>CEL 1.14902561261795 | | |
| 3.1.067223 | BERTRAND RIGER | ADDRESS REDACTED | | | BTC 0.023415230776003 | | |
| 3.1.067224 | BERTRAND ROUGEOT | ADDRESS REDACTED | | | BTC 0.000006776856704876<br>CEL 0.00755140180508035<br>ETH 0.000508796366299331 | | |
| 3.1.067225 | BERTRAND STÉPHANE | ADDRESS REDACTED | | | BTC 0.00000014<br>CEL 18.81484811164 | | |
| 3.1.067226 | BERTRAND TAVERNIER | ADDRESS REDACTED | | | BTC 0.0454077470908191<br>CEL 59.8598788257921<br>ETH 0.467945085637957 | | |
| 3.1.067227 | BERTRAND THANH VIET PIERRE JENNER | ADDRESS REDACTED | | | BTC 0.155941443469297<br>CEL 368.606516363804<br>USDC 23975 | | |
| 3.1.067228 | BERTRAND THINET | ADDRESS REDACTED | | | ETH 0.00858594792874226 | | |
| 3.1.067229 | BERTRAND TIECHENOU | ADDRESS REDACTED | | | BTC 0.00118539592223802<br>CEL 13.0217399653397<br>ETH 0.0156114971452187<br>USDC 440.926387724759 | | |
| 3.1.067230 | BERTRAND TORRET | ADDRESS REDACTED | | | BTC 0.551824765349565<br>CEL 259.932243066983<br>DASH 0.000000005571572002<br>EOS 0.000068175048196323<br>ETH 2.28098210571802<br>MATIC 2789.94021995211<br>USDC 2418.61196632341<br>USDT ERC20 2567.24241314461<br>XLM 0.000000044732151269 | | |
| 3.1.067231 | BERTRAND TURATSINZE | ADDRESS REDACTED | | | BTC 0.000000005275454819<br>CEL 0.981640132321656 | | |
| 3.1.067232 | BERTRAND VIENNE | ADDRESS REDACTED | | | ADA 0.113774847823073<br>BTC 0.000040739890400214<br>CEL 0.532531033435422<br>DOT 0.0766084230883798<br>USDC 0.007<br>UST 5.57689268343439 | | |
| 3.1.067233 | BERTRAND VITTECOQ | ADDRESS REDACTED | | | BTC 0.000958604169587006<br>CEL 8.36238156210891 | | |
| 3.1.067234 | BERTRAND WAQUET | ADDRESS REDACTED | | | AAVE 0.000754914315933487<br>ADA 332.766445402055<br>BCH 0.00041471157060554<br>BNB 0.000560459325653846<br>BTC 0.138420984896397<br>CEL 2.08924895705864<br>DOT 79.9788904798575<br>ETH 2.16787910286441<br>LUNC 6.00471512165425<br>USDT ERC20 67.477146 | | |
| 3.1.067235 | BERTRAND YVES DELAIN | ADDRESS REDACTED | | | BTC 0.000094969447051853 | | |
| 3.1.067236 | BERTUS GOESTIANDI | ADDRESS REDACTED | | | ADA 1509.36139<br>BTC 0.1010053852<br>CEL 156.977163505701<br>DOT 62.67999956<br>ETH 2<br>LINK 48<br>LTC 1.05842007<br>USDC 58.7379745188429<br>USDT ERC20 0.334573691034971 | | |
| 3.1.067237 | BERTUS GROENEWEGEN | ADDRESS REDACTED | | | BTC 0.000898172049005314<br>ETH 0.369046526330078 | | |
| 3.1.067238 | BERTYN BOULIKOU | ADDRESS REDACTED | | | BAT 9.29284597616412<br>BTC 0.000000374435274604<br>CEL 0.119706409882326 | | |
| 3.1.067239 | BERVYN WONG | ADDRESS REDACTED | | | CEL 1.71754172018309<br>USDC 0.000000812522099366 | | |
| 3.1.067240 | BERWIN TAN | ADDRESS REDACTED | | | BTC 0.000001472851760181<br>MATIC 0.375035947328794<br>XRP 0.0365027739354246 | | |
| 3.1.067241 | BERWIN TANCO | ADDRESS REDACTED | | | CEL 0.509132598534865<br>DOT 0.00407686136688763<br>ETH 0.000007527939765155<br>USDT ERC20 13.1643406976932 | | |
| 3.1.067242 | BERYL FENG | ADDRESS REDACTED | | | BTC 0.179248901744095<br>BUSD 362.547993713513 | | |
| 3.1.067243 | BERYL JOUIN | ADDRESS REDACTED | | | BTC 0.000000020010610533<br>BUSD 0.00535540012230496<br>CEL 0.000219585177039451<br>ETH 0.000000138853231131 | | |
| 3.1.067244 | BERYL RYAN | ADDRESS REDACTED | | | BTC 0.138684095077424<br>MATIC 581.575170100143 | | |
| 3.1.067245 | BERYLL GONZALES | ADDRESS REDACTED | | | BTC 0.000661707248085522 | | |
| 3.1.067246 | BERZACOLA BERZACOLA | ADDRESS REDACTED | | | CEL 1.77750238618316<br>MCDAI 70<br>USDC 302.26141184269 | | |
| 3.1.067247 | BERZAN ANDAN | ADDRESS REDACTED | | | CEL 0.000448315298839625 | | |
| 3.1.067248 | BERZAN BAYRAM | ADDRESS REDACTED | | | ETH 0.000000224356975113 | | |
| 3.1.067249 | BESARD CANAJ | ADDRESS REDACTED | | | XLM 925.314792927647 | | |
| 3.1.067250 | BESART SULEJMANI | ADDRESS REDACTED | | | BTC 0.00091270151494821<br>XRP 432.380156016103 | | |
| 3.1.067251 | BEŠENJI LIDIA | ADDRESS REDACTED | | | BNB 0.000474278428835722<br>BTC 0.000000005954430436<br>CEL 0.0079523921644122 7<br>LTC 0.000658998517926609 | | |
| 3.1.067252 | BESFORT MULICI | ADDRESS REDACTED | | | BTC 0.0574904021667334<br>ETH 0.899705408249923<br>USDC 6.88844333437248 | | |
| 3.1.067253 | BESHAR AL-KITAL | ADDRESS REDACTED | | | CEL 0.0938751356881586 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.067254 | BESHAR AL-KITAL | ADDRESS REDACTED | | | CEL 108.104377208508 | | |
| 3.1.067255 | BESHOY GUIRGES | ADDRESS REDACTED | | | BTC 0.000001164730443187<br>MCDAI 0.113975897274334<br>USDC 0.436782014105486 | | |
| 3.1.067256 | BESHOY HABASHI | ADDRESS REDACTED | | | CEL 1.09294632876682<br>ETH 0.000009165075755817<br>USDC 0.000666706878486738 | | |
| 3.1.067257 | BESHOY HABASHI | ADDRESS REDACTED | | | CEL 1.13323429357628<br>ETH 0.000001310235076155 | | |
| 3.1.067258 | BESIK ABESADZE | ADDRESS REDACTED | | | BTC 0.000001049130310644<br>LTC 0.000604613170841334 | | |
| 3.1.067259 | BESIK BERIDZE | ADDRESS REDACTED | | | BNB 0.000966200483537732<br>BTC 0.000000202125830027999 | | |
| 3.1.067260 | BESIK MKHEIDZE | ADDRESS REDACTED | | | BTC 0.000001082786620752<br>USDT ERC20 0.7504822794169 | | |
| 3.1.067261 | BESIKI KHARSHILADZE | ADDRESS REDACTED | | | BTC 0.000000164139105863<br>LTC 0.000120491384545344 | | |
| 3.1.067262 | BESJANA KUBICK | ADDRESS REDACTED | | | BTC 0.0236184851725683<br>SNX 11.6844306174312 | | |
| 3.1.067263 | BESJANA ZEQO | ADDRESS REDACTED | | | AAVE 0.00974987971062404<br>ADA 11.9848233883668<br>BTC 0.0691534780438293<br>ETH 3.75452570164052<br>MATIC 145.433624450434<br>SNX 0.15096749776027<br>USDC 80.3378259914268<br>XLM 1.18765696960448 | ADA 0.000000266349768808<br>BTC 0.0676491607286464<br>ETH 0.000000902742102816<br>MATIC 87193.0210811041<br>USDC 90.04 | |
| 3.1.067264 | BESJANI STOJKE | ADDRESS REDACTED | | | KNC 0.360875262463763<br>MATIC 0.0534248044622279<br>PAXG 0.000567908467411541<br>SNX 0.399519421099928<br>ZRX 1.13308545795145 | | |
| 3.1.067265 | BESMIR STOJKU | ADDRESS REDACTED | | | BTC 0.00000000445849566<br>CEL 3.46278558043517 | | |
| 3.1.067266 | BESNARD CHRISTINE CLAIRE | ADDRESS REDACTED | | | BTC 0.0489940372317153<br>CEL 235.51805470369<br>DOT 0.0277375067307692<br>ETH 0.34680159<br>LINK 11.19534<br>SNX 22.645649<br>USDT ERC20 0.732795 | | |
| 3.1.067267 | BESNARDEAU EMILIEN | ADDRESS REDACTED | | | BUSD 0.00998286251060244<br>CEL 14.3119610485574<br>MCDAI 40 | | |
| 3.1.067268 | BESNIK HAJDINAJ | ADDRESS REDACTED | | | BTC 0.0163184535215835<br>DOT 13.9840874564962<br>ETH 0.0039617974533431<br>MATIC 5283.55425647581 | | |
| 3.1.067269 | BESS DAVEY | ADDRESS REDACTED | | | ETH 0.00750453895292273 | | |
| 3.1.067270 | BESSAM KHELIFA | ADDRESS REDACTED | | | CEL 67.3300871738328<br>SGB 1140.78947509378<br>XRP 0.000000280242781727 | | |
| 3.1.067271 | BESSEL GARINGALAO | ADDRESS REDACTED | | | ADA 278.432078482805<br>BCH 0.000469220582119961<br>BNB 0.00572109949505919<br>BTC 1.80081554125529<br>CEL 2.03590178577692<br>DOT 0.0959110016769844<br>ETH 3.31172650583824<br>GUSD 0.000846703792724239<br>LUNC 173.803263045791<br>USDT ERC20 1.53278859563419<br>XRP 2.43534350433864 | | |
| 3.1.067272 | BESSET BENOIT | ADDRESS REDACTED | | | BTC 0.00134181437642435<br>CEL 118.143407076588<br>LTC 0.000623990261707131<br>USDT ERC20 8.19304213993367<br>XRP 0.976954170245138 | | |
| 3.1.067273 | BESSIE ARNOLD | ADDRESS REDACTED | | | ETH 1.23269411569859<br>SNX 10.5510882502465<br>USDT ERC20 221.28285843823 | | |
| 3.1.067274 | BESSIE HU | ADDRESS REDACTED | | | BTC 0.000000925202405622999<br>LTC 0.000599487209260636<br>USDC 0.43236121575257 | | |
| 3.1.067275 | BESSIE JEANNETTE ALDANA DE GONZALEZ | ADDRESS REDACTED | | | BTC 0.000063764979843191<br>CEL 2.85745364337946<br>ETH 0.00026051302738544<br>LTC 0.000970087747982797<br>SGB 55.5406412999672<br>USDT ERC20 1.51775769218269<br>XRP 370.104426275657 | | |
| 3.1.067276 | BESSIE PETERSON | ADDRESS REDACTED | | | MATIC 1194.31089325023 | | |
| 3.1.067277 | BEST OWIE | ADDRESS REDACTED | | | BTC 0.00107896374475982<br>CEL 329.342461015448<br>USDT ERC20 18832.0315977 | | |
| 3.1.067278 | BESTAIRDROP LCO | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.067279 | BESTE OZTURK | ADDRESS REDACTED | | | USDT ERC20 0.668108804529621 | | |
| 3.1.067280 | BESUFEKAD LEMMA TESSEMA | ADDRESS REDACTED | | | ADA 434.752970404056<br>BTC 0.0000493130966646972<br>DOGE 1741.83283995563<br>ETC 0.0188950228929686<br>ETH 0.00221106183949331<br>MATIC 28.6786522101841<br>USDC 0.711098783593741 | BTC 0.000000001592092098 | |
| 3.1.067281 | BET IT ON BLACK PTY LTD | ST KILDA ROAD, MELBOURNE, 3004 AUSTRALIA | | | BTC 1.2038517748786<br>USDC 90.69170132002 | | |
| 3.1.067282 | BETA WIN | ADDRESS REDACTED | | | MATIC 26.8855405997937 | | |
| 3.1.067283 | BETAI KOFFI | ADDRESS REDACTED | | | BTC 0.648171227511762<br>ETH 10.8203480442324 | | |
| 3.1.067284 | BETANIA CHARQUERO | ADDRESS REDACTED | | | BTC 0.000000229918714551<br>USDT ERC20 0.52637092954245 | | |
| 3.1.067285 | BETANIA DE ARAUJO | ADDRESS REDACTED | | | BTC 0.000606053189882681<br>ETH 0.000465821781638606 | | |
| 3.1.067286 | BETEL ARQUES | ADDRESS REDACTED | | | BTC 0.000000942187376257<br>CEL 0.869249527313391<br>DOT 0.0220677951704432 | | |
| 3.1.067287 | BETH ANNE HOFFMAN | ADDRESS REDACTED | | | BTC 0.00130440515363574<br>CEL 232.215447071706<br>ETC 5.11578648614301<br>ETH 2.16113806565473<br>KNC 0.0365553060100818<br>MATIC 1108.99747152374<br>SNX 80.1102520250051<br>ZRX 2321.35820284369 | KNC 49.4738960498734 | |
| 3.1.067288 | BETH AUTRY | ADDRESS REDACTED | | | BTC 0.0113608240110635 | | |
| 3.1.067289 | BETH BAUGH | ADDRESS REDACTED | | | USDC 10.2408822933953 | | |
| 3.1.067290 | BETH BURTON | ADDRESS REDACTED | | | BTC 0.14010222003141<br>USDC 14384.4400431639 | | |
| 3.1.067291 | BETH CARTRETTE | ADDRESS REDACTED | | | ETH 2.04368256548349 | | ETH 0.000241918094526407 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.067292 | BETH CASTRO | ADDRESS REDACTED | | | BTC 0.000018886916344806<br>ETH 0.000308692155747254<br>USDC 0.383574070208082 | BTC 0.0114963652023807<br>ETH 0.203126285654477<br>USDC 214.304348766471 | |
| 3.1.067293 | BETH CELESTE | ADDRESS REDACTED | | | BTC 3.29999033838762<br>ETH 7.79716384997109<br>MATIC 10714.7964211685<br>USDC 382253.942837631<br>XRP 399.870008 | BTC 0.00036489<br>ETH 0.00674440720032912<br>MATIC 19.1251030364926<br>USDC 10<br>XRP 28.032484 | |
| 3.1.067294 | BETH DAY | ADDRESS REDACTED | | | ADA 333.628507698089<br>BTC 0.121612523160639<br>ETH 2.07799929679409<br>LINK 51.7072443122669<br>USDT ERC20 8451.23826677518 | | |
| 3.1.067295 | BETH DRENNAN | ADDRESS REDACTED | | | BTC 0.000015862778219487<br>ETH 0.00113169312948355 | | |
| 3.1.067296 | BETH FAIRWEATHER-BLOUD | ADDRESS REDACTED | | | ETH 0.00236770701288683<br>XLM 33.9344689968691 | | |
| 3.1.067297 | BETH FITZPATRICK | ADDRESS REDACTED | | | BAT 878.113237816802<br>COMP 4.86697337103394<br>DASH 6.82349529423717<br>UNI 7.45856743549102<br>ZEC 6.87982190507811<br>ZRX 3152.40975482066 | | |
| 3.1.067298 | BETH GARD | ADDRESS REDACTED | | | ADA 101.526299704371<br>BTC 0.0920446902593214<br>DOT 31.1171291761418<br>ETC 4.12945819278107<br>ETH 5.93326929240814<br>MATIC 100.502125754125<br>USDC 4692.15531698653<br>XLM 1004.32063716949 | | |
| 3.1.067299 | BETH GERSTENFELD | ADDRESS REDACTED | | | ADA 1.07249314471574<br>BTC 0.000153497475627282<br>DOT 0.0438797119015715<br>EOS 0.0459953520393471<br>ETH 0.00674039924653702<br>LINK 0.00350325909331834<br>LTC 0.000421696814090715<br>UNI 0.00562707259632432<br>XLM 0.275801915630337 | ADA 1128.2083038164<br>BTC 0.106081631837616<br>DOT 21.1729430645476<br>EOS 51.3889692688034<br>ETH 6.21234971416227<br>LINK 8.44511429792224<br>LTC 1.01711145709802<br>UNI 0.00119318422413973<br>XLM 1157.59729899605<br>XRP 3000.54427 | |
| 3.1.067300 | BETH GODFREY | ADDRESS REDACTED | | | BTC 0.119052092764454<br>ETH 0.296281575909111 | | |
| 3.1.067301 | BETH GUNSON | ADDRESS REDACTED | | | BTC 0.0059562879649749<br>CEL 9.78904415107944<br>ETH 0.187469357570892<br>USDC 397.033896086131 | | |
| 3.1.067302 | BETH HAGENDORF | ADDRESS REDACTED | | | USDC 0.0157997760035111 | | |
| 3.1.067303 | BETH HOUSTON | ADDRESS REDACTED | | | BTC 0.0430377665410924<br>ETH 0.327691002607649 | | |
| 3.1.067304 | BETH LI | ADDRESS REDACTED | | | BTC 0.0762382617191916<br>ETH 0.859443689139837<br>SNX 116.794068360473 | | |
| 3.1.067305 | BETH MAHONEY | ADDRESS REDACTED | | | BTC 0.000920415540149723 | | |
| 3.1.067306 | BETH MARY TREDRAY | ADDRESS REDACTED | | | AVAX 62.6929198071264<br>BTC 0.0542713816507882<br>CEL 163.78925657742<br>ETH 4.1853165974332<br>LINK 74.9573708452422 | | |
| 3.1.067307 | BETH MCARDLE | ADDRESS REDACTED | | | BTC 0.00063842<br>CEL 0.577706860569661 | | |
| 3.1.067308 | BETH MENSEN | ADDRESS REDACTED | | | ADA 316.406601292423<br>BTC 0.0191852236319153<br>ETH 0.217991569756981 | SOL 9.39373698 | |
| 3.1.067309 | BETH MYRA | ADDRESS REDACTED | | | BTC 0.000000005200442326<br>CEL 0.408733498655223 | | |
| 3.1.067310 | BETH NELSON | ADDRESS REDACTED | | | BTC 0.0155130804304346<br>ETH 0.273604486105979<br>USDC 4166.78065244234 | | |
| 3.1.067311 | BETH ONEIL | ADDRESS REDACTED | | | BTC 0.0208014869392132<br>CEL 1.14408948335492<br>DOT 8.79809887112616<br>ETH 0.791622302101365<br>LINK 8.76893271500178<br>LTC 0.397738507368265 | | |
| 3.1.067312 | BETH ORVOSH | ADDRESS REDACTED | | | BTC 0.0165759833609569<br>USDC 26244.1939392387<br>XRP 390.888684 | | |
| 3.1.067313 | BETH PARIN | ADDRESS REDACTED | | | CEL 1.08227959883343 | | |
| 3.1.067314 | BETH PARIN | ADDRESS REDACTED | | | CEL 1.0651576367091 | | |
| 3.1.067315 | BETH PETTY | ADDRESS REDACTED | | | BTC 0.10012498814271<br>ETH 1.66993756207424 | | |
| 3.1.067316 | BETH PULLIAM | ADDRESS REDACTED | | | BTC 0.022013571211037<br>ETH 0.193056395437675<br>MANA 94.6094062385816<br>MATIC 81.3216060301982 | | |
| 3.1.067317 | BETH QUINSEY LYBARGER | ADDRESS REDACTED | | | BTC 0.00120366987815152 | USDC 100 | |
| 3.1.067318 | BETH RADCLIFFE | ADDRESS REDACTED | | | CEL 0.00494547447256458<br>MATIC 0.593918601998943<br>USDC 3.47122445944825 | | |
| 3.1.067319 | BETH REFFEY | ADDRESS REDACTED | | | ADA 397.096440306988<br>BTC 0.0635064110052136<br>DOT 5.87567568526595<br>ETH 0.355307459877644<br>LTC 0.951190377075171<br>MATIC 71.0837825461056 | | |
| 3.1.067320 | BETH ROY | ADDRESS REDACTED | | | BTC 0.000000017940607943 | | |
| 3.1.067321 | BETH SEARES | ADDRESS REDACTED | | | CEL 0.278688354379663<br>LTC 0.19620458 | | |
| 3.1.067322 | BETH SEELBAUGH | ADDRESS REDACTED | | | ADA 23.6224143864355<br>MANA 31.8004687378297<br>MATIC 13.9562419527309 | | |
| 3.1.067323 | BETH SHAW | ADDRESS REDACTED | | | BTC 0.000843707508466692 | BTC 1.13219034904016 | |
| 3.1.067324 | BETH SHAWALUK | ADDRESS REDACTED | | | BTC 0.00218071076943083<br>ETH 0.000273934280824734 | | |
| 3.1.067325 | BETH SMITH | ADDRESS REDACTED | | | BTC 0.211604922951188<br>ETH 4.77662963928316 | | |
| 3.1.067326 | BETH STRADLING | ADDRESS REDACTED | | | BTC 1.02983417243942 | | |
| 3.1.067327 | BETH TRACY | ADDRESS REDACTED | | | AVAX 0.00434128388122506<br>BTC 0.120865122445319<br>ETH 2.94831619313381<br>KNC 210.054623956081 | AVAX 0.000000868871825585 | |
| 3.1.067328 | BETH TURNER | ADDRESS REDACTED | | | BTC 0.218174881679115<br>ETH 0.629541393023643 | | |
| 3.1.067329 | BETH TUSKAN | ADDRESS REDACTED | | | BTC 0.0164720343170867<br>USDC 60814.5018279481 | | |
| 3.1.067330 | BETH VICKREY | ADDRESS REDACTED | | | BTC 0.0307616639183004<br>MCDAI 0.251736704556295 | BTC 0.00000004 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.067331 | BETH WAIGHT | ADDRESS REDACTED | | | AVAX 2.05079727014802<br>BTC 0.000000741302554597<br>DOT 11.0546288642329<br>SNX 34.3786470613019<br>USDC 0.395608504269661 | | |
| 3.1.067332 | BETH WIECHERN | ADDRESS REDACTED | | | BTC 0.0118859939920848<br>CEL 0.0124420463757318 | | |
| 3.1.067333 | BETH WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000227854121164<br>USDC 0.987838889782722 | | BTC 0.000000798014864563<br>USDC 0.0390806308648149 |
| 3.1.067334 | BETH ZIMMERMAN | ADDRESS REDACTED | | | BTC 0.180414184220029<br>ETH 1.22177587595506 | | |
| 3.1.067335 | BETHAMY BOUCHER | ADDRESS REDACTED | | | BTC 0.000008602392109141 | | |
| 3.1.067336 | BETHAN CADWALLADER | ADDRESS REDACTED | | | BTC 0.00379667712035239<br>CEL 52.0512362307736<br>SGB 302.280913416765<br>XRP 0.535495809167684 | | |
| 3.1.067337 | BETHAN DAVIES | ADDRESS REDACTED | | | BTC 1.06596636926835<br>CEL 213.036585807457<br>COMP 0.0849958806278337<br>EOS 3.92408064768703<br>ETH 13.3385616830815<br>MATIC 1550.34669270001<br>XLM 120.203813455287 | | |
| 3.1.067338 | BETHAN JOHN | ADDRESS REDACTED | | | BTC 0.00119731<br>CEL 1.24729021247528 | | |
| 3.1.067339 | BETHAN KNIGHT | ADDRESS REDACTED | | | BTC 0.01290367<br>CEL 23.3666567857178 | | |
| 3.1.067340 | BETHAN SMEDLEY | ADDRESS REDACTED | | | BTC 0.000000274955333638<br>CEL 1.14616567321557<br>SGB 133.757134410651<br>XRP 0.46847787076321 | | |
| 3.1.067341 | BETHANI BROUSSARD | ADDRESS REDACTED | | | BTC 0.000393827341508468 | | |
| 3.1.067342 | BETHANIA ALMEIDA | ADDRESS REDACTED | | | ADA 1185.226247<br>BNB 0.000000003115394785<br>BTC 0.000047189896883682<br>CEL 48.2177691271663<br>ETH 0.321276192385914<br>LUNC 0.00601877324177665<br>MATIC 724.004307447426<br>USDC 1.17<br>USDT ERC20 0.406046077816413<br>UST 0.0116467541180116 | | |
| 3.1.067343 | BETHANIE GOURLEY | ADDRESS REDACTED | | | BTC 0.00830996567157262<br>MATIC 0.91199017518392 | | |
| 3.1.067344 | BETHANIE HOWARD | ADDRESS REDACTED | | | CEL 0.325450231546937 | | |
| 3.1.067345 | BETHANIE RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.00253179338586356<br>GUSD 88.8131880039921 | | |
| 3.1.067346 | BETHANIE STEPHENS | ADDRESS REDACTED | | | BTC 0.0000104786083714569 | BTC 0.000000004377998258 | |
| 3.1.067347 | BETHANN MONTERIO | ADDRESS REDACTED | | | BTC 0.0273689023466016<br>CEL 1.09945500998105 | | |
| 3.1.067348 | BETHANNE ARNOLD | ADDRESS REDACTED | | | BTC 0.00108403140509004<br>USDC 19.6355515384961 | USDC 0.000000408947763124 | |
| 3.1.067349 | BETHANY ADLER | ADDRESS REDACTED | | | BTC 0.000163788171081014 | BTC 0.000000006499103412 | |
| 3.1.067350 | BETHANY AKMAL | ADDRESS REDACTED | | | BTC 0.00933211041214741<br>ETH 0.397045731765608 | | |
| 3.1.067351 | BETHANY ALBRITTON | ADDRESS REDACTED | | | BTC 0.07360985460486<br>ETH 13.823270204925<br>USDC 0.479571485661294 | USDC 0.0000000003094866 | |
| 3.1.067352 | BETHANY BAINBRIDGE | ADDRESS REDACTED | | | CEL 24.5087568272553 | | |
| 3.1.067353 | BETHANY BRANDON | ADDRESS REDACTED | | | BSV 3.0755782341887<br>BTC 0.783670691825929<br>CEL 148.719116153803<br>ETH 3.79215645184709<br>MCDAI 3169.96572998527<br>OMG 150.964424154065<br>SNX 81.8522132370599<br>XLM 143.821561575409 | ADA 499.8<br>BTC 0.50642289 | |
| 3.1.067354 | BETHANY BUCKNER | ADDRESS REDACTED | | | USDC 0.00127986105688603 | | |
| 3.1.067355 | BETHANY BUSH | ADDRESS REDACTED | | | BTC 0.0173322977023293<br>ETH 0.846447546067826 | | |
| 3.1.067356 | BETHANY BUTTON | ADDRESS REDACTED | | | BTC 0.000013771626618972<br>ETH 0.000148408374557145 | BTC 0.0108126359606853<br>ETH 0.125976388193739 | |
| 3.1.067357 | BETHANY CARTMILL | ADDRESS REDACTED | | | ADA 0.19721313269161<br>BTC 0.000001964064437706<br>CEL 16.3576897597871<br>ETH 0.000076591702616887<br>MATIC 1073.77843670978<br>SNX 48.893976802445 | | |
| 3.1.067358 | BETHANY CHAN | ADDRESS REDACTED | | | AVAX 11.7095866184151<br>BTC 0.000192688835535671<br>EOS 0.0674669212711041<br>ETH 0.0041327734074215<br>MATIC 234.406101442703 | AVAX 1.14779179110543<br>BTC 0.166739439762918 | |
| 3.1.067359 | BETHANY CODDING | ADDRESS REDACTED | | | ETH 0.00580283569072256 | | |
| 3.1.067360 | BETHANY DAVIS | ADDRESS REDACTED | | | BTC 0.00318215112930195<br>CEL 12887.7039009368 | | |
| 3.1.067361 | BETHANY DUBOIS | ADDRESS REDACTED | | | BTC 0.199254045739648<br>CEL 2062.98607874237<br>COMP 0.0616719779040709<br>ETH 1.64870070851259<br>LINK 30.1899758793223<br>SGB 51.0000738870264<br>SNX 70.2536047104076<br>XRP 1796.18948437814<br>ZEC 0.0741206878221459 | | |
| 3.1.067362 | BETHANY DUNCAN | ADDRESS REDACTED | | | BTC 0.00352902861566271<br>CEL 0.0224085758968554<br>ETH 0.0570130458687489 | | |
| 3.1.067363 | BETHANY ELLEN DONGIOVANNI | ADDRESS REDACTED | | | | ETH 0.01653267 | |
| 3.1.067364 | BETHANY GORHAM | ADDRESS REDACTED | | | BTC 0.00233926851917515<br>MATIC 148.101753870361<br>ZEC 1.52013946884188 | | |
| 3.1.067365 | BETHANY GRACE BITTINGER | ADDRESS REDACTED | | | BCH 0.0179446028526888<br>BSV 0.0174534816189798<br>MATIC 143.798854248071<br>USDC 8782.78020355109<br>XLM 182.590134004119 | | |
| 3.1.067366 | BETHANY GROBSON | ADDRESS REDACTED | | | ADA 0.140499834273926<br>BAT 179.354324219758<br>BCH 0.073790217009164<br>BTC 0.00168815073356491<br>CEL 220.042498248858<br>ETH 1.24565778313026<br>LTC 0.000725421984449161<br>MATIC 2518.24874901994<br>SNX 17.5483905432889<br>TUSD 214.850581803125<br>USDC 74.6851602467745 | | |
| 3.1.067367 | BETHANY HELLER | ADDRESS REDACTED | | | BTC 0.000000337763905091<br>CEL 1.07751853639659 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.067368 | BETHANY HSIA | ADDRESS REDACTED | | | BTC 0.000113173944415771<br>CEL 1.09945500998105<br>USDC 38.0176744422006 | | |
| 3.1.067369 | BETHANY J FERRELL | ADDRESS REDACTED | | | AVAX 0.0561285888014312<br>BTC 0.051595907128861<br>DOT 0.0107402235975148<br>ETH 0.494718190745756<br>LINK 0.00381276022255355<br>MATIC 0.577980822473115<br>SOL 33.6074394785923 | DOT 0.00000000005846803<br>MATIC 0.000000484108402975 | |
| 3.1.067370 | BETHANY JENKINS | ADDRESS REDACTED | | | BTC 0.00144730601591474 | BTC 0.000000004223422715 | |
| 3.1.067371 | BETHANY KALLIEL | ADDRESS REDACTED | | | ADA 0.0193060908369428<br>BAT 0.0322320254716461<br>BTC 0.000046486943236903<br>ETH 0.00054047068218055 | ADA 20.8922121173701<br>BTC 0.000229786246430468<br>ETH 0.00267205683389755 | |
| 3.1.067372 | BETHANY KATHUMBA | ADDRESS REDACTED | | | ADA 339.091519815132<br>BTC 0.00499377752092987<br>ETH 0.00444760231634701<br>USDC 286.158674624281 | ETH 0.000000846215319477 | |
| 3.1.067373 | BETHANY LEE MCNEESE | ADDRESS REDACTED | | | ADA 146.423105418973<br>BTC 0.00817093187905037<br>DOT 1.66697030942494<br>ETH 0.0340644206868435<br>MATIC 18.2598548474026<br>SOL 0.20139727195616 | | |
| 3.1.067374 | BETHANY LEWIS | ADDRESS REDACTED | | | ADA 329.441583629659<br>MATIC 27.8861212335434 | | |
| 3.1.067375 | BETHANY LINDSTROM | ADDRESS REDACTED | | | BTC 0.0197120034668727<br>ETH 0.315760989360013<br>XRP 493.537712 | | |
| 3.1.067376 | BETHANY MAIER | ADDRESS REDACTED | | | DOT 0.10350341284965<br>ETH 0.109210898160032<br>USDC 8.28108368485636 | | |
| 3.1.067377 | BETHANY MCCABE | ADDRESS REDACTED | | | BTC 0.00000000821228299<br>DOT 0.000510998660068721<br>ETH 0.000071285034794015<br>USDC 0.00575665636047101 | BTC 0.000005601537401814<br>DOT 0.226664599826042<br>ETH 0.000003065925482 73<br>USDC 3.22205768899689 | |
| 3.1.067378 | BETHANY MIDDLETON | ADDRESS REDACTED | | | CEL 0.0911405245767361<br>ETH 0.0618058074200175<br>MATIC 186.202733143347 | | |
| 3.1.067379 | BETHANY MILLER | ADDRESS REDACTED | | | BTC 0.000853339275067071<br>USDC 426.457266869027 | | |
| 3.1.067380 | BETHANY MITCHELL | ADDRESS REDACTED | | | BTC 0.000148888704843828<br>CEL 6015.33914699962 | | |
| 3.1.067381 | BETHANY MORRISSEY | ADDRESS REDACTED | | | ADA 210.724008461247<br>BTC 0.00272746511700897<br>ETH 1.05042934205818 | BTC 0.03170896 | |
| 3.1.067382 | BETHANY NAASZ | ADDRESS REDACTED | | | BTC 0.305793137371729<br>USDC 1.5092593006457 | | |
| 3.1.067383 | BETHANY PALMA | ADDRESS REDACTED | | | ADA 0.885442241830365<br>BTC 0.00056063983750032<br>MATIC 4388.31888102701 | | |
| 3.1.067384 | BETHANY REIS | ADDRESS REDACTED | | | BCH 0.839397670298167<br>CEL 1.12270819680053<br>DASH 3.77783286035231<br>EOS 84.3464340967635<br>ETH 1.47465838801917<br>LTC 4.2082893904695<br>OMG 99.0156949915032<br>XLM 167.718370892251<br>ZRX 308.697473916084 | | |
| 3.1.067385 | BETHANY RELIEF AND REHABILITATION INTERNATIONAL | ADDRESS REDACTED | | | BTC 0.757067955544433<br>CEL 1155.75221479313<br>GUSD 12884.8413125896<br>LTC 0.40365047078026<br>MATIC 6162.57786516764<br>PAXG 2.55575825951805 | CEL 270.4475 | |
| 3.1.067386 | BETHANY RIZKALLAH | ADDRESS REDACTED | | | MATIC 886.409271373837 | | |
| 3.1.067387 | BETHANY ROBISON | ADDRESS REDACTED | | | BTC 0.00821352237099127<br>USDC 6313.09153792129 | | |
| 3.1.067388 | BETHANY ROWE | ADDRESS REDACTED | | | BTC 0.000814455695336904<br>CEL 16.1334886795599<br>USDC 406.536461 | | |
| 3.1.067389 | BETHANY RUFENER | ADDRESS REDACTED | | | ADA 1.25254242963841<br>AVAX 0.0165227851312921<br>BAT 0.220914395933559<br>BCH 0.000001555634562345<br>BTC 0.981963183279628<br>CEL 272.285897363918<br>ETC 0.00979774256332188<br>ETH 18.1753370823003<br>LINK 0.0206860764878562<br>LTC 0.000001022589096396<br>MATIC 39307.2587427877<br>MCDAI 0.0713493169990326<br>SGB 161.923238111617<br>USDC 0.197364795085841<br>XRP 0.307742820251135<br>ZEC 0.00147470642059916 | | BCH 0.0136928035789759<br>LTC 0.00640717446941473<br>USDC 0.000000295206972191 |
| 3.1.067390 | BETHANY SACCOGNA | ADDRESS REDACTED | | | AAVE 0.0108150382822047<br>BTC 0.000427498674333039<br>COMP 0.00146722689629742<br>LINK 0.0288546567424759<br>UNI 0.0227403349044535 | | |
| 3.1.067391 | BETHANY SAUCIER | ADDRESS REDACTED | | | AAVE 0.676983219780444<br>ADA 1986.42275272284<br>BTC 0.00192087743387744<br>DOGE 45776.726588718<br>ETH 2.24134655630513<br>MATIC 1262.28904870301<br>USDC 214.618980713501 | | |
| 3.1.067392 | BETHANY STAIB | ADDRESS REDACTED | | | CEL 4.00457261334734<br>ETH 0.000151624312952472<br>USDT ERC20 51 | | |
| 3.1.067393 | BETHANY STURT | ADDRESS REDACTED | | | ADA 596.678797295985<br>BTC 0.14850284<br>CEL 414.981726611102<br>DOT 111.5741582<br>ETH 3.07912949 | | |
| 3.1.067394 | BETHANY SUSAN ORLOWSKI | ADDRESS REDACTED | | | ADA 126.052594812588<br>AVAX 10.110776764785<br>BCH 0.752435432372035<br>DOT 10.1986129727783<br>ETH 11.0530407933738<br>MATIC 502.954034516858<br>SOL 10.1202554268227<br>SUSHI 23.8006208460395 | | |
| 3.1.067395 | BETHANY THATCHER | ADDRESS REDACTED | | | BTC 0.000480099150807286<br>CEL 1.04726341244967 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.067396 | BETHANY-FAITH LINGER | ADDRESS REDACTED | | | CEL 0.941738164047346<br>ETH 0.0600731794813856 | | |
| 3.1.067397 | BETHEL AKPOUGO | ADDRESS REDACTED | | | BTC 0.000008168735950635 | | |
| 3.1.067398 | BETHEL HOLDINGS LLC | SHOOTING STAR DRIVE , BEDFORD, WYOMING 83112 | | | BTC 0.00000638053447227<br>GUSD 0.143179100953688 | BTC 0.000000729424753828<br>GUSD 0.00436356143613372 | |
| 3.1.067399 | BETHRAND MAGBO | ADDRESS REDACTED | | | BTC 0.000000009258799475<br>CEL 0.673454992914931<br>USDT ERC20 0.182382210005855 | | |
| 3.1.067400 | BETHSABEE CAMPBELL GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000005453886330927 | | |
| 3.1.067401 | BETHZABE MARQUEZ | ADDRESS REDACTED | | | CEL 0.272337433539852 | | |
| 3.1.067402 | BETHZAIDA VALIENTE | ADDRESS REDACTED | | | BCH 1.93267604354887<br>BTC 0.000513869625107919<br>ETH 0.458455495874828 | ETH 0.0105540670466246 | |
| 3.1.067403 | BETIANA ROSSOTTI | ADDRESS REDACTED | | | BTC 0.000000272762025644<br>BUSD 0.821874652216305 | | |
| 3.1.067404 | BETIANA WERY | ADDRESS REDACTED | | | BTC 0.00117564072419468<br>USDC 1.76792952776547 | | |
| 3.1.067405 | BETIM BEQIRI | ADDRESS REDACTED | | | USDC 47.7588165343362 | | |
| 3.1.067406 | BETIM DJELJADINI | ADDRESS REDACTED | | | CEL 0.717698335821576 | | |
| 3.1.067407 | BETIM ETEMI | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001526 | | |
| 3.1.067408 | BETINA BEKKER LARSEN | ADDRESS REDACTED | | | BTC 0.00853794740047665 | | |
| 3.1.067409 | BETINA MAGALI GUTIERRREZ | ADDRESS REDACTED | | | BTC 0.000000002526163822<br>CEL 0.0113254272145025<br>MCDAI 0.347107961747673 | | |
| 3.1.067410 | BETINA MEALLA | ADDRESS REDACTED | | | BTC 0.000000917858310396<br>USDC 0.908951926018582 | | |
| 3.1.067411 | BETO CONDORI | ADDRESS REDACTED | | | BTC 0.000000006211915364<br>CEL 0.110573793617625<br>USDT ERC20 0.00569259707303752 | | |
| 3.1.067412 | BETRAN TANYI NGUE MANGEB | ADDRESS REDACTED | | | CEL 0.26471899787766<br>ETH 0.00121502 | | |
| 3.1.067413 | BETRAND AKEPI ASUA | ADDRESS REDACTED | | | BTC 0.000012417512929503<br>CEL 0.0388102323666071 | | |
| 3.1.067414 | BETRAND UWESEH ITYO | ADDRESS REDACTED | | | BTC 0.00005005413624349<br>CEL 0.0219684425045665 | | |
| 3.1.067415 | BETRINNA DELORINO | ADDRESS REDACTED | | | BCH 0.000036971171516092<br>BTC 0.000039159100100298<br>CEL 1.19577398360199<br>ETH 0.000007294717106397<br>SGB 0.135938408268635<br>XRP 0.88056 | | |
| 3.1.067416 | BETSABÉ LEGUIZAMÓN | ADDRESS REDACTED | | | BNB 0.00134377590258342<br>BTC 0.000000254414827392 | | |
| 3.1.067417 | BETSEY FILIPPI | ADDRESS REDACTED | | | BTC 0.0251332163161907 | | |
| 3.1.067418 | BETSHEL BAHETA | ADDRESS REDACTED | | | LTC 1.03739903316887<br>MATIC 260.700590789303 | | |
| 3.1.067419 | BETSY CATHEY | ADDRESS REDACTED | | | BTC 0.00115094189314688<br>USDC 429.996929839157 | | |
| 3.1.067420 | BETSY CONTRERAS | ADDRESS REDACTED | | | BTC 0.000955794359369801<br>DOT 0.0211153721677506 | | |
| 3.1.067421 | BETSY FARRIS | ADDRESS REDACTED | | | ETH 0.000077197506282206 | | |
| 3.1.067422 | BETSY LÁZARO | ADDRESS REDACTED | | | ADA 0.000000764973513196<br>BTC 0.000000000563939448<br>CEL 0.181626668383588<br>USDC 0.000000862364392655 | | |
| 3.1.067423 | BETSY MALONE | ADDRESS REDACTED | | | KNC 0.000866312466804389<br>UNI 0.000262587205107955 | BAT 1.02992376961464<br>BTC 0.000016958832481907<br>COMP 0.000071388643783264<br>EOS 0.0142723623503969<br>LINK 0.0331914782969653<br>USDC 2.21868387857599<br>XLM 0.0377243497704854 | |
| 3.1.067424 | BETSY NICOLAS | ADDRESS REDACTED | | | USDC 21.0298061044285 | | |
| 3.1.067425 | BETSY OCHOA | ADDRESS REDACTED | | | BTC 0.273906461790373<br>USDT ERC20 26241.788176072 | | |
| 3.1.067426 | BETSY SASSER-HOBBS | ADDRESS REDACTED | | | BTC 0.54298895906834<br>ETH 3.24597922623322 | | |
| 3.1.067427 | BETSY TATTI-BLEEKER | ADDRESS REDACTED | | | BTC 0.117309077389436<br>CEL 164.458261995386<br>ETH 0.908484011486457<br>USDC 2648.167312<br>USDT ERC20 1871.31953 | | |
| 3.1.067428 | BETSY USHER | ADDRESS REDACTED | | | BTC 0.00105648251315875<br>ETH 0.137651599465663 | | |
| 3.1.067429 | BETTE BENNETT | ADDRESS REDACTED | | | BTC 0.000007342169511735 | | |
| 3.1.067430 | BETTER DAYS | ADDRESS REDACTED | | | PAX 0.190843501177015 | | |
| 3.1.067431 | BETTIE SABATH LAVEN | ADDRESS REDACTED | | | ETH 0.00162948182230905 | | |
| 3.1.067432 | BETTIE WARNIER | ADDRESS REDACTED | | | ADA 0.168372178525443<br>BTC 0.000010212733356254<br>USDT ERC20 17.8766297285866 | | |
| 3.1.067433 | BETTINA BAGGENSTOS | ADDRESS REDACTED | | | BTC 0.500771904306044<br>CEL 3726.98620712339<br>ETH 9.99529373<br>USDC 10000.48 | | |
| 3.1.067434 | BETTINA CHAN | ADDRESS REDACTED | | | BTC 0.000001451186024474<br>CEL 0.0119579689200924 | | |
| 3.1.067435 | BETTINA DAGMAR FREYER | ADDRESS REDACTED | | | BTC 0.0456819501739272 | | |
| 3.1.067436 | BETTINA DAHM | ADDRESS REDACTED | | | CEL 1.07666217099663 | | |
| 3.1.067437 | BETTINA GALVIN | ADDRESS REDACTED | | | BTC 0.000000377793462628<br>ETH 0.0187349641392953 | BTC 0.000000003056315129<br>ETH 20.7923258443546 | |
| 3.1.067438 | BETTINA GIRDLER | ADDRESS REDACTED | | | BTC 0.000000007930397995<br>CEL 5.04521882776836 | | |
| 3.1.067439 | BETTINA HEUBERGER | ADDRESS REDACTED | | | CEL 0.000075364770417366<br>ETH 0.00000738 | | |
| 3.1.067440 | BETTINA J SPAIN REVOCABLE LIVING TRUST | MACARTHUR DR, WOODRIDGE, ILLINOIS 60517 | | | USDC 100830.410709384 | | |
| 3.1.067441 | BETTINA KATHREIN | ADDRESS REDACTED | | | BTC 0.000021395423875408 | | |
| 3.1.067442 | BETTINA KEMENOSH | ADDRESS REDACTED | | | BTC 0.984696510819644<br>ETH 6.88791157277773 | | |
| 3.1.067443 | BETTINA KIEHNLE | ADDRESS REDACTED | | | BTC 0.0350500169557864<br>ETH 3.08889886681625 | | |
| 3.1.067444 | BETTINA MARIA HUBER | ADDRESS REDACTED | | | BTC 0.000040527526196583 | | |
| 3.1.067445 | BETTINA MCFANN | ADDRESS REDACTED | | | CEL 1.09139683683966<br>XLM 862.91995 | | |
| 3.1.067446 | BETTINA ROC | ADDRESS REDACTED | | | CEL 402.039582573289 | | |
| 3.1.067447 | BETTINA SCHMID | ADDRESS REDACTED | | | BTC 0.00003895590764943 | | |
| 3.1.067448 | BETTINA SILKE LÜCKE | ADDRESS REDACTED | | | BTC 0.000000168868734309 | | |
| 3.1.067449 | BETTINA SOLAZZI | ADDRESS REDACTED | | | BTC 0.0141599925008434<br>CEL 18.7155849836625 | | |
| 3.1.067450 | BETTINA STELLA DAHM | ADDRESS REDACTED | | | BTC 0.000070055136412213 | | |
| 3.1.067451 | BETTINA STRAUSS | ADDRESS REDACTED | | | BTC 0.00169965210983534<br>CEL 1.08955432201221<br>LUNC 5.833965 | | |
| 3.1.067452 | BETTINA SZAKALA | ADDRESS REDACTED | | | BTC 0.000000005248870462<br>CEL 0.00222177049246956<br>ETH 0.000164718038293649 | | |
| 3.1.067453 | BETTINA TÓTH | ADDRESS REDACTED | | | BTC 0.000000001380216546<br>CEL 1.37070396883714 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.067454 | BETTINA WEBB | ADDRESS REDACTED | | | ADA 103.007013601483<br>BTC 0.0374369284367912<br>CEL 0.0372940042739781<br>DOT 17.6618319150203<br>ETH 0.857205560762491<br>LUNC 15.0619973029021<br>MATIC 323.907543102383 | | |
| 3.1.067455 | BETTY ALUOCH BUYU | ADDRESS REDACTED | | | ETH 0.00163236360198125 | | |
| 3.1.067456 | BETTY BAVELAER | ADDRESS REDACTED | | | BTC 0.00111198682834381<br>CEL 10.9277491935012<br>USDT ERC20 235.9147 | | |
| 3.1.067457 | BETTY DISTLER | ADDRESS REDACTED | | | BTC 0.000000367865356523<br>MCDAI 42.3452051781059 | | |
| 3.1.067458 | BETTY EFFENDY | ADDRESS REDACTED | | | BTC 0.0000000002688593<br>CEL 0.066362068663876 | | |
| 3.1.067459 | BETTY HAGANS | ADDRESS REDACTED | | | BTC 0.000036622761877748<br>SGB 0.14390194935794<br>XLM 1.34441980796723<br>XRP 0.961735027038355 | | |
| 3.1.067460 | BETTY HALLORAN | ADDRESS REDACTED | | | BCH 0.00160652299570986<br>BTC 0.493797887802508<br>ETH 1.63322455881121<br>MATIC 1743.53617349493 | | |
| 3.1.067461 | BETTY HAU YAN HUI | ADDRESS REDACTED | | | BTC 0.00169687987923309<br>ETH 8.2826611420234 | | |
| 3.1.067462 | BETTY HENDRICKSON | ADDRESS REDACTED | | | BTC 0.0129068968055796<br>CEL 250.599333946983<br>USDC 750.163680347646 | | |
| 3.1.067463 | BETTY HENSON | ADDRESS REDACTED | | | AVAX 0.00768364424785809<br>ETH 0.00162845427463918 | | |
| 3.1.067464 | BETTY HIRALDO | ADDRESS REDACTED | | | LINK 144.815038727872<br>MANA 0.0522117434405193<br>SNX 0.148570720372253 | | |
| 3.1.067465 | BETTY J BROWN | ADDRESS REDACTED | | | USDC 0.387077743373055 | | |
| 3.1.067466 | BETTY J SPAIN | ADDRESS REDACTED | | | AAVE 1.79777284837821<br>BAT 3614.69006329986<br>BCH 5.37619732190558<br>BTC 6.06788370347546<br>CEL 40443.5068787077<br>COMP 4.71917785846759<br>DASH 10.2389346631326<br>EOS 20.4900242822141<br>ETC 90.1161162727547<br>ETH 35.0494951891212<br>LINK 335.666171512457<br>LTC 61.8496926637415<br>MANA 5394.30260011215<br>MATIC 889.466519767499<br>OMG 0.00500173902411832<br>PAXG 19.3150291362937<br>SGB 291.59476361105<br>SNX 86.2273627478532<br>UNI 135.477390361922<br>USDC 240473.850108957<br>USDT ERC20 1500.35287740912<br>XLM 7130.6326193567<br>XRP 1.57432215882042<br>ZRX 1903.87751678679 | BTC 0.00036268<br>CEL 23.7932<br>ETH 0.0066962890037552<br>PAXG 0.00530247996988191 | |
| 3.1.067467 | BETTY JEAN MARY | ADDRESS REDACTED | | | ETH 0.000116739131540019<br>MATIC 0.50738000514516<br>SNX 3.14811589200923 | | |
| 3.1.067468 | BETTY JEAN MORADO | ADDRESS REDACTED | | | ADA 0.00214682730693446<br>DOT 0.000855239847988044 | | |
| 3.1.067469 | BETTY KAPLAN | ADDRESS REDACTED | | | ETH 0.006513888889 | | |
| 3.1.067470 | BETTY KARSLAKE | ADDRESS REDACTED | | | BTC 0.0174547093801963<br>USDC 26649.0058605528 | | |
| 3.1.067471 | BETTY KATAN | ADDRESS REDACTED | | | CEL 17.9573771022684<br>ETH 0.05011005 | | |
| 3.1.067472 | BETTY KITTICHAIWONG | ADDRESS REDACTED | | | BTC 0.418984666853052<br>ETH 2.26509424988222 | | |
| 3.1.067473 | BETTY KOECH | ADDRESS REDACTED | | | CEL 23.399156946382 | | |
| 3.1.067474 | BETTY KOUDAL | ADDRESS REDACTED | | | ADA 0.233697424780485<br>BTC 0.0124071744607981<br>EOS 23.0809593851023<br>XLM 0.207597729048289 | | |
| 3.1.067475 | BETTY LIN | ADDRESS REDACTED | | | BTC 0.645057689011075<br>ETH 12.3223844999988 | | |
| 3.1.067476 | BETTY LINDSTROM | ADDRESS REDACTED | | | BTC 0.801724224149882<br>EOS 15.2802009097419<br>ETH 3.27220461661406<br>LTC 10.5994948870454<br>SGB 63.1798345633962<br>USDC 63328.3328236084<br>XLM 1973.20195034593<br>XRP 413.283891628638 | | |
| 3.1.067477 | BETTY LOUISE CRAWFORD | ADDRESS REDACTED | | | ETH 0.00164120765539633 | | |
| 3.1.067478 | BETTY MARINEAU | ADDRESS REDACTED | | | BTC 0.0113404528169637<br>ETH 0.294572569773468 | | |
| 3.1.067479 | BETTY MELLAERTS | ADDRESS REDACTED | | | BTC 0.000000185742119839<br>CEL 7.85916688390522<br>USDC 13.8263703476908 | | |
| 3.1.067480 | BETTY MIREMBE | ADDRESS REDACTED | | | BTC 0.00001878962831931<br>CEL 1.06220439539747 | | |
| 3.1.067481 | BETTY MIREMBE | ADDRESS REDACTED | | | CEL 1.06283534777628 | | |
| 3.1.067482 | BETTY PECKINPAUGH | ADDRESS REDACTED | | | BTC 0.00143271887870854<br>CEL 0.00143800521129979<br>ETH 0.00701122826933902<br>LINK 0.0880229408254665<br>SNX 1.03099838712616 | BTC 2.36725611409182<br>CEL 1.11769168177624<br>ETH 6.63919858112001<br>LINK 0.279305317906789<br>SNX 0.434481801344541<br>USDC 761.278 | |
| 3.1.067483 | BETTY SHEN | ADDRESS REDACTED | | | AAVE 4.37113621750925<br>ADA 1415.19919519904<br>AVAX 72.63106018003<br>BCH 5.48342413420089<br>BTC 0.659900876515886<br>DOT 134.463791953897<br>EOS 277.524631469997<br>ETH 2.20691457507492<br>LINK 69.1815005679175<br>LUNC 58.9422458589529<br>MATIC 562.865379480027<br>SUSHI 94.3404345454081<br>UNI 131.853040940485<br>USDC 1827.14615926373<br>XLM 1171.95825678197<br>XTZ 265.213979017149 | AVAX 0.809297269942513 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.067484 | BETTY SIKORA | ADDRESS REDACTED | | | BCH 3.19153567<br>BTC 0.190433811033442<br>CEL 223.241295398296<br>ETH 0.49643251<br>LTC 10.13516726<br>XLM 1649.9<br>XRP 840.111414 | | |
| 3.1.067485 | BETTY SLOAN | ADDRESS REDACTED | | | USDT ERC20 0.291757287141597 | | |
| 3.1.067486 | BETTY SMALLWOOD | ADDRESS REDACTED | | | USDC 10821.5625655423 | | |
| 3.1.067487 | BETTY SP LAM | ADDRESS REDACTED | | | AAVE 6.93551232197445<br>ADA 591.125179425834<br>AVAX 102.555180249758<br>BTC 0.933159330666589<br>CEL 28.8008435122947<br>DOGE 5002.01906592726<br>DOT 237.904367910557<br>ETH 13.2853904961631<br>LINK 249.218483644872<br>LUNC 0.017091913254611<br>MATIC 18532.4982711928<br>UNI 42.6066102191918<br>USDC 9.37560393397244 | | |
| 3.1.067488 | BETTY TANG | ADDRESS REDACTED | | | BTC 0.000001026847277478<br>ETH 0.000156438560234628 | | |
| 3.1.067489 | BETTY TOLER | ADDRESS REDACTED | | | ADA 860.008668501328<br>AVAX 1.79948721626994<br>BTC 0.0000264476813227569<br>DOT 48.6693346951649<br>ETH 0.00097428583325947<br>LINK 19.5027160992747<br>MATIC 630.790882473512<br>SNX 163.411715869456<br>UNI 0.00145848334367209<br>USDC 0.00355952455729728<br>XRP 443.364408 | | |
| 3.1.067490 | BETTY WOODS | ADDRESS REDACTED | | | BTC 0.000741704351033499<br>USDC 2212.12086242534 | | |
| 3.1.067491 | BETTY YANETH GONZÁLEZ GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000000001588785018<br>CEL 44.110947297823<br>MATIC 821.2820247 | | |
| 3.1.067492 | BETTY YOUNG | ADDRESS REDACTED | | | BTC 0.798493060703246<br>ETH 3.21962534310842 | | |
| 3.1.067493 | BETTY YUHASKER | ADDRESS REDACTED | | | BTC 0.00187504944582876<br>USDC 0.014449547708988 | | |
| 3.1.067494 | BETUL BALABAN | ADDRESS REDACTED | | | ADA 24.8741<br>BTC 0.0177463863934771<br>CEL 11.7453407750489<br>MATIC 74.7755278813134<br>XTZ 9.89 | | |
| 3.1.067495 | BETÜL BAŞGÖZE | ADDRESS REDACTED | | | BTC 0.000000472896769398<br>CEL 0.424001885445792<br>USDT ERC20 0.00404 | | |
| 3.1.067496 | BETUL ERKIS | ADDRESS REDACTED | | | CEL 0.645562897549591 | | |
| 3.1.067497 | BETUL IPEK | ADDRESS REDACTED | | | BAT 0.0108607405857968<br>CEL 1.15038438534121<br>ETH 0.00000802001345307599<br>LTC 0.000072764594077277<br>SGB 4.97650752627152<br>USDT ERC20 0.0382832972287023<br>XLM 0.0367657333617938<br>XRP 0.00694969626559651 | | |
| 3.1.067498 | BETUL OREN | ADDRESS REDACTED | | | CEL 0.00021892547465141 | | |
| 3.1.067499 | BETUL YANAR | ADDRESS REDACTED | | | CEL 0.000330758392780762<br>ETH 0.000002466157367907 | | |
| 3.1.067500 | BETY GARCIA | ADDRESS REDACTED | | | BTC 0.000001586359412718 | | |
| 3.1.067501 | BETZA SANDOVAL | ADDRESS REDACTED | | | USDC 0.00914505838980598 | | |
| 3.1.067502 | BETZABE ARNAIZ | ADDRESS REDACTED | | | ADA 996.944014175519<br>BTC 0.114102760015281<br>ETH 1.18267160326906<br>LINK 509.125871784709<br>LTC 0.00141560447610569<br>MATIC 35.0664313842198<br>PAX 15.3244350925899 | | |
| 3.1.067503 | BETZABE TORRES ARAUJO | ADDRESS REDACTED | | | BCH 0.000026459429324274 | | |
| 3.1.067504 | BETZALEL PERLOW | ADDRESS REDACTED | | | ADA 484.12305588912<br>BTC 2.60161185880088<br>ETH 14.7535258504206<br>MATIC 653.143535943983<br>SNX 73.1085974648379<br>USDC 67.14730241816 | BTC 0.00822557063300327 | |
| 3.1.067505 | BETZY VENEGAS | ADDRESS REDACTED | | | CEL 1.07467256469524 | | |
| 3.1.067506 | BEUDEAN CIPRIAN OLIVER | ADDRESS REDACTED | | | CEL 1.09082776653709 | | |
| 3.1.067507 | BEUDOT NOHAN | ADDRESS REDACTED | | | BTC 0.000822977532713357<br>USDT ERC20 1.82297026753658 | | |
| 3.1.067508 | BEUN DONSAVANH | ADDRESS REDACTED | | | CEL 0.00176711428672034<br>ETH 0.000000422494104816<br>USDT ERC20 0.40923057141344 | | |
| 3.1.067509 | BEUVE PATRICK | ADDRESS REDACTED | | | BTC 0.000008901877863823<br>CEL 0.114535578406156<br>ETH 0.000045483784391787<br>USDT ERC20 0.991911395598685 | | |
| 3.1.067510 | BEV WALLS | ADDRESS REDACTED | | | BTC 0.0230962355153467 | | |
| 3.1.067511 | BEVAN BARRINGER | ADDRESS REDACTED | | | BTC 0.084230570852525<br>DOT 57.9294611226029<br>MATIC 1548.76694692082 | | |
| 3.1.067512 | BEVAN BEAMES | ADDRESS REDACTED | | | AAVE 0.000057299372012585<br>BTC 0.522600916407237<br>CEL 22.5984179759089<br>DOT 0.000902032023887252<br>ETH 0.000012725727010022<br>LINK 0.161087210828984<br>LTC 0.0125995553239184<br>LUNC 0.0306643855601954<br>MATIC 0.163132760161529<br>USDC 205.118905064394<br>USDT ERC20 0.0128728673529679 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.067513 | BEVAN BIRD | ADDRESS REDACTED | | | AAVE 5.06466772912656<br>AVAX 16.6883053503203<br>BAT 1071.72472758523<br>BTC 0.00247881234370478<br>CEL 11.3164096164718<br>COMP 4.87859375073629<br>ETH 1.37386505745149<br>LINK 118.467783524158<br>MCDAI 23.8628916608858<br>SNX 53.879579234459<br>UNI 212.714517117723<br>USDT ERC20 0.23550881507735<br>XLM 3301.97514956775<br>XRP 1634.5836785504<br>ZEC 0.465675972154372<br>ZRX 4876.02115165995 | | |
| 3.1.067514 | BEVAN MCKERLIE | ADDRESS REDACTED | | | BTC 0.0126573332852311<br>LUNC 6.33860994620611 | | |
| 3.1.067515 | BEVAN MORGAN | ADDRESS REDACTED | | | BTC 0.0426534946223119 | | |
| 3.1.067516 | BEVAN RIMBAS | ADDRESS REDACTED | | | CEL 7.58401632625105<br>LINK 57.40316567<br>XLM 72.7101378<br>XRP 367.423764 | | |
| 3.1.067517 | BEVAN RINGER | ADDRESS REDACTED | | | BTC 0.000527682663658877<br>CEL 1.38706203419127<br>ETH 0.000000111312174608<br>USDC 7.63 | | |
| 3.1.067518 | BEVAN ROE | ADDRESS REDACTED | | | ADA 801.690646357932<br>BTC 0.0743367936195662<br>ETH 2.31757766236139<br>LTC 3.97040811401621<br>MATIC 315.580391590351<br>XRP 2241.16278070988 | | |
| 3.1.067519 | BEVAN SHIMIZU | ADDRESS REDACTED | | | ADA 513.619394962329<br>BTC 1.0555814582499<br>ETH 6.51305321911767<br>GUSD 0.0071174604801594<br>LINK 49.7836528407292<br>MATIC 3513.00309867409<br>USDC 0.188931332952031 | | |
| 3.1.067520 | BEVAN SMITH | ADDRESS REDACTED | | | BTC 0.000288695097429056<br>CEL 0.481742511049472<br>USDC 0.22654516402207 | | |
| 3.1.067521 | BEVAN TOERIEN | ADDRESS REDACTED | | | BTC 0.0210100286920835<br>CEL 762.087897107776<br>DOT 0.135706681399362<br>SGB 2392.76978168406<br>USDT ERC20 8202.074161<br>XRP 356.342743162769 | | |
| 3.1.067522 | BEVAN WILLIAM CURTIS | ADDRESS REDACTED | | | BTC 0.0130731161341861<br>CEL 7.27998533314496 | | |
| 3.1.067523 | BEVAN WOOD | ADDRESS REDACTED | | | BTC 0.000000000029106982<br>CEL 136.588890600916<br>DOT 0.106463727995234<br>ETH 0.0146818562758276<br>LUNC 1.13825002028515<br>UST 6.23472157464301 | | |
| 3.1.067524 | BEVELL PEARSALL | ADDRESS REDACTED | | | CEL 0.079745976772725<br>COMP 0.05227947 | | |
| 3.1.067525 | BEVERLEE CARROLL | ADDRESS REDACTED | | | CEL 1.15116892753898<br>XLM 1475.73022814205 | | |
| 3.1.067526 | BEVERLEY BAKER | ADDRESS REDACTED | | | AAVE 0.000780505939929739<br>ADA 1012.69704442869<br>BAT 0.0264260971112789<br>BTC 0.937239608119139<br>COMP 0.0000614029311808489<br>DOT 103.39825241832<br>EOS 0.0355325158215821<br>ETC 0.0164576512564352<br>ETH 6.70755792600513<br>LINK 102.171285126893<br>LTC 0.000003268148979274<br>MANA 1176.79024622249<br>MATIC 511.930464452491<br>SGB 61.613453043358<br>SNX 0.119549076171726<br>SOL 76.5236566063809<br>UNI 0.0137911193011246<br>XLM 0.0411828250889717<br>XRP 1000.63878036697<br>ZRX 0.0220587994804996 | MATIC 171.727327789996 | |
| 3.1.067527 | BEVERLEY EDWARDSON | ADDRESS REDACTED | | | ADA 1322.23877041702<br>BCH 1.0586262894667<br>BTC 1.02733480058655<br>CEL 8.20814795196809<br>DOT 4.77140687784953<br>ETH 1.38452037183617<br>LINK 7.3731314770702 | | |
| 3.1.067528 | BEVERLEY GILLIAN LOUISE HARPER | ADDRESS REDACTED | | | AAVE 11.1488800801068<br>ADA 6.28812520599405<br>BTC 0.000976286789506014<br>DOT 66.4891646682933<br>ETH 0.0071192138717767<br>LINK 46.8280665444138<br>LTC 0.0043954722813237<br>MATIC 5305.90907768446<br>SNX 57.5416009723367<br>SUSHI 0.11204138825913<br>UNI 96.9334654245597<br>USDC 6.4144141444315 | ADA 6151.10562529095<br>BTC 1.42479350589457<br>CEL 45.4545454545454<br>USDC 0.000000986515476257 | |
| 3.1.067529 | BEVERLEY JONES | ADDRESS REDACTED | | | BTC 0.00190302619793532<br>CEL 20.6101597447964<br>XRP 2200 | | |
| 3.1.067530 | BEVERLEY KHOR | ADDRESS REDACTED | | | BTC 0.471472249026514<br>ETH 0.677346489318781 | | |
| 3.1.067531 | BEVERLEY MASHILO | ADDRESS REDACTED | | | ADA 0.313559124054132<br>CEL 1.51198044994109 | | |
| 3.1.067532 | BEVERLEY ROBERTS | ADDRESS REDACTED | | | BTC 0.38061291740872<br>ETH 6.22666777124256<br>SOL 16.0621919254145 | | |
| 3.1.067533 | BEVERLEY SHALDERS | ADDRESS REDACTED | | | BTC 0.0129328383911974<br>CEL 34.697638890013 | | |
| 3.1.067534 | BEVERLEY SHIRLEY | ADDRESS REDACTED | | | BTC 0.000011824429371578<br>USDC 83.9763106460753 | BTC 0.000000160306731651<br>USDC 0.00532713813402812 | |
| 3.1.067535 | BEVERLEY WALKER | ADDRESS REDACTED | | | BTC 0.0300744137752296 | | |
| 3.1.067536 | BEVERLEY WRIGHT-BELLE | ADDRESS REDACTED | | | USDC 0.00299083596441354 | | |
| 3.1.067537 | BEVERLY ANN STAUFFER | ADDRESS REDACTED | | | | BTC 0.00177378992393688<br>ETH 5.16881327212338 | |
| 3.1.067538 | BEVERLY BOYER | ADDRESS REDACTED | | | BTC 0.00416605144291388 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.067539 | BEVERLY CANGIALOSI | ADDRESS REDACTED | | | BTC 0.0000281712593420369<br>DASH 0.00290421824924753<br>ETH 0.0163086072760443<br>MATIC 1.25069646836486<br>XLM 103.804635475219 | | |
| 3.1.067540 | BEVERLY DAWSON | ADDRESS REDACTED | | | BTC 0.12863408062651<br>ETH 5.96116443279173 | | BTC 0.00000071 |
| 3.1.067541 | BEVERLY ELLIOTT | ADDRESS REDACTED | | | BTC 0.000632200658980539<br>XRP 1007.11720702956 | | |
| 3.1.067542 | BEVERLY GUAI | ADDRESS REDACTED | | | BTC 1.24082564254951<br>ETH 4.36722013129832 | | |
| 3.1.067543 | BEVERLY HARTWELL DURANT | ADDRESS REDACTED | | | BTC 0.00122198429357212<br>ETH 0.01007346129876 | | |
| 3.1.067544 | BEVERLY HUERTAS | ADDRESS REDACTED | | | USDC 0.209028249422317 | | |
| 3.1.067545 | BEVERLY HULL | ADDRESS REDACTED | | | USDC 0.00210042735042735 | | |
| 3.1.067546 | BEVERLY IHEANACHO | ADDRESS REDACTED | | | ADA 47.0349203901483<br>BTC 0.0177856317596648 | BTC 0.00038631 | |
| 3.1.067547 | BEVERLY JADE REYES | ADDRESS REDACTED | | | BTC 0.0550340661202445<br>CEL 92.6503487878813<br>ETH 0.72792382 | | |
| 3.1.067548 | BEVERLY JONES | ADDRESS REDACTED | | | ADA 17657.6085733788<br>BCH 0.000348671419070819<br>BTC 28.878773487962<br>ETC 0.0123882322022591<br>ETH 0.00505590522776666<br>LTC 0.00789829314063041 | | |
| 3.1.067549 | BEVERLY LEBLANC | ADDRESS REDACTED | | | BTC 0.255386794270931 | | |
| 3.1.067550 | BEVERLY LIN | ADDRESS REDACTED | | | BTC 0.00299720353884053 | | |
| 3.1.067551 | BEVERLY LOTZ | ADDRESS REDACTED | | | BTC 0.016243460763941 | | |
| 3.1.067552 | BEVERLY MCIVER | ADDRESS REDACTED | | | BTC 0.00146820657573005 | | |
| 3.1.067553 | BEVERLY MCKENZIE | ADDRESS REDACTED | | | BTC 0.00000144<br>CEL 0.363036049938716 | | |
| 3.1.067554 | BEVERLY MCLEAN | ADDRESS REDACTED | | | BTC 0.000992376487544902<br>CEL 14.8985220306573<br>ETH 0.208027161185561 | | |
| 3.1.067555 | BEVERLY MELÉNDEZ | ADDRESS REDACTED | | | BTC 0.0000030514424771 92<br>ETH 0.000028151989347619<br>MATIC 0.0810759761623004 | | |
| 3.1.067556 | BEVERLY MERCADO | ADDRESS REDACTED | | | BTC 0.000000009997375424<br>CEL 0.00228728738297697<br>USDC 0.652907379394847 | | |
| 3.1.067557 | BEVERLY NWOKOYE | ADDRESS REDACTED | | | BTC 0.000672618466061667<br>SNX 8.81161405156328<br>USDC 0.453716939730404<br>XRP 0.000000085796099596 | | |
| 3.1.067558 | BEVERLY RUTH MARIE GRANZ | ADDRESS REDACTED | | | BTC 1.06154763590813<br>USDC 18.7944714880163 | USDC 55.0018370833478 | |
| 3.1.067559 | BEVERLY TANTIANSU | ADDRESS REDACTED | | | BTC 0.0684817050677987<br>ETH 0.00000133263305734 | | |
| 3.1.067560 | BEVERLY TAYLOR | ADDRESS REDACTED | | | BTC 0.0173527983740119<br>ETH 0.104086944955223<br>MANA 56.8156347343122 | | |
| 3.1.067561 | BEVERLY TEO | ADDRESS REDACTED | | | BTC 0.00330596080470585<br>ETH 0.032937955795812<br>GUSD 31.5192006504632<br>MATIC 76.5059863203344<br>SNX 28.2204250457755 | | |
| 3.1.067562 | BEVERLY WALKER | ADDRESS REDACTED | | | BTC 0.0172112393011673<br>ETH 0.0506765576819584<br>MATIC 43.2424583141147<br>USDT ERC20 0.204947154942 | | USDT ERC20 0.000000476796117618 |
| 3.1.067563 | BEVERLY WENZEL | ADDRESS REDACTED | | | BTC 0.00004976850795703<br>GUSD 0.812712018644122<br>USDC 42.1019172874487 | | BTC 0.0289461978214576<br>GUSD 433.872741407591 |
| 3.1.067564 | BEVERLY WONG | ADDRESS REDACTED | | | BTC 0.0101219733364816 | | |
| 3.1.067565 | BEVERLY YU | ADDRESS REDACTED | | | BTC 0.0260095468964397 | | |
| 3.1.067566 | BEVIN HARDY | ADDRESS REDACTED | | | BTC 0.102824364888408 | | |
| 3.1.067567 | BEVIN KING | ADDRESS REDACTED | | | CEL 0.0123161677004153<br>EOS 0.00762797352843023<br>ETC 0.00079624787704835 8<br>XRP 0.0301170801552815 | | |
| 3.1.067568 | BEVLYN YI LIN KHOO | ADDRESS REDACTED | | | BTC 0.0367147121350675<br>CEL 63.0706381684074<br>DOT 44.3459816845957<br>ETH 0.00142020528867962<br>LINK 9.50368283159438<br>MATIC 809.861120965655 | | |
| 3.1.067569 | BEVON ANDRE DORMER | ADDRESS REDACTED | | | 1INCH 232.598787755944<br>BTC 0.00167217468973326<br>SUSHI 208.677868150717 | AVAX 4.9933<br>MATIC 236.8 | |
| 3.1.067570 | BEWAR ABDULQADIR | ADDRESS REDACTED | | | XRP 0.000000354842343914 | | |
| 3.1.067571 | BEXLEY TERRELL | ADDRESS REDACTED | | | BTC 0.000000002698651698<br>CEL 0.430708556545749 | | |
| 3.1.067572 | BEY QUENTIN | ADDRESS REDACTED | | | BTC 0.000000074816632824<br>CEL 0.000613439333800446<br>EOS 0.0573246215048602<br>ETH 0.000031826378829226<br>OMG 0.11935368004735<br>SGB 0.121536454700116<br>XRP 0.819622547476216<br>ZRX 1.36490302283915 | | |
| 3.1.067573 | BEY VANG | ADDRESS REDACTED | | | ETH 0.000136751775168337 | | |
| 3.1.067574 | BEYHAN CADIR | ADDRESS REDACTED | | | ETH 0.00146739382277604 | | |
| 3.1.067575 | BEYHAN CADIR | ADDRESS REDACTED | | | ETH 0.00146792438427911 | | |
| 3.1.067576 | BEYLUL SOLOMON | ADDRESS REDACTED | | | BTC 0.000026308895586462<br>LINK 0.015409384033886<br>USDT ERC20 0.00717123127817342 | BTC 0.846283517034676<br>LINK 0.000000688584354685 | |
| 3.1.067577 | BEYOND ASSOCIATES LLC | PO BOX 3035, SAN DIMAS, CALIFORNIA 91773 | | | BTC 0.00189559064865012<br>ETH 0.0836164568710503<br>USDC 438.906168997174<br>USDT ERC20 1.58393039072703 | BTC 0.000000007687445408<br>USDC 0.000000737862206032<br>USDT ERC20 0.000000345249976274 | |
| 3.1.067578 | BEYTULLAH BASAR | ADDRESS REDACTED | | | ETH 0.000000224279142533 | | |
| 3.1.067579 | BEYTULLAH BESIROGLU | ADDRESS REDACTED | | | CEL 0.000437947766304975 | | |
| 3.1.067580 | BEYTULLAH GUVENC | ADDRESS REDACTED | | | ETH 0.00148119214495595 | | |
| 3.1.067581 | BEYTULLAH-ÖMER ORDU | ADDRESS REDACTED | | | BTC 0.000002326331841 | | |
| 3.1.067582 | BEYZA AGILLI | ADDRESS REDACTED | | | ADA 0.142699715995387<br>BNB 0.00298768296316814<br>BTC 0.000000789082070882999<br>USDT ERC20 0.568125121620492 | | |
| 3.1.067583 | BEYZA AGILLI | ADDRESS REDACTED | | | BTC 0.000003167124362496<br>CEL 0.85597598694486<br>USDC 0.0530616022218578 | | |
| 3.1.067584 | BEYZA TOPÇU | ADDRESS REDACTED | | | BTC 0.000576502686668689<br>BUSD 1414.50474149287<br>CEL 7.23557866537516<br>DASH 0.267236302685734 | | |
| 3.1.067585 | BEYZANUR DEMIR | ADDRESS REDACTED | | | BTC 0.000009607570829195 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.067586 | BEYZANUR UÇAR | ADDRESS REDACTED | | | ADA 0.188761437612432<br>BNB 0.00185250029747431<br>BTC 0.00154111902336323<br>BUSD 264.605996819387<br>USDC 1.12450684961988<br>USDT ERC20 512.284420375418 | | |
| 3.1.067587 | BEZARD ARNAUD | ADDRESS REDACTED | | | BTC 0.0244874739469542<br>CEL 38.8136655442087<br>ETH 0.481751268404771<br>SOL 4.40784612 | | |
| 3.1.067588 | BEZAT YANN | ADDRESS REDACTED | | | ADA 433.913391764308<br>CEL 0.171761605371889<br>MATIC 3.17195443327344<br>SOL 2.99610067217345 | | |
| 3.1.067589 | BEZHOU FENG | ADDRESS REDACTED | | | BTC 0.390562141558365<br>ETH 12.7702723824553<br>MCDAI 42.6391539102487 | | |
| 3.1.067590 | BFALLER RD LLC | 6660 OAK SPRINGS DR , OAK PARK, CALIFORNIA 91377 | | | BTC 0.0797433787386079<br>PAX 670010.650433896<br>USDC 10911.4371415856 | | |
| 3.1.067591 | BFALLER ROTH RD LLC | OAK SPRINGS DR, OAK PARK, CALIFORNIA 91377 | | | BTC 0.0229117470264408<br>PAX 89999.8001783008<br>USDC 21953.3368121818 | | |
| 3.1.067592 | BG DIVERSIFIED LLC | 1404 GREYWALL LANE, WYNNEWOOD, PENNSYLVANIA 19096 | | | BTC 0.0471355478092273<br>CEL 1.11219761898953<br>USDC 0.215927543307154 | | |
| 3.1.067593 | BH MOOK | ADDRESS REDACTED | | | BTC 0.269653140743608<br>LINK 43.3417386053654 | | |
| 3.1.067594 | BHADRA BAHADUR ALE | ADDRESS REDACTED | | | BTC 0.0770782281176492<br>CEL 1899.25530728683<br>DOT 102.46<br>LINK 11.722<br>MATIC 163.463<br>SOL 2.54001<br>USDC 868.738375297399<br>USDT ERC20 0.008455<br>XTZ 2010.3468 | | |
| 3.1.067595 | BHAGAMSHI KANNEGUNDLA | ADDRESS REDACTED | | | AAVE 13.7750529508687<br>ADA 246.607073146153<br>BCH 30.69293532969<br>BTC 1.01828065640327<br>CEL 1.15116892753898<br>COMP 2.35540461810104<br>DASH 35.2959470159728<br>EOS 226.090136870939<br>ETC 227.848114043603<br>ETH 30.6327825322977<br>LINK 265.957177067556<br>LTC 123.128554383177<br>MANA 0.0937373086800281<br>MATIC 1595.09862178245<br>MCDAI 330.168183795552<br>SGB 513.888793596498<br>SNX 133.044611300734<br>UMA 51.5551478412294<br>UNI 60.4182852597132<br>USDC 1834.25470060647<br>XLM 2.12872897767834<br>XRP 3492.65885134506<br>ZEC 23.9378043743549<br>ZRX 2317.04055308371 | | |
| 3.1.067596 | BHAGATIORASAD PARMAR | ADDRESS REDACTED | | | BTC 0.448848490070852<br>ETH 7.32643823442443 | | |
| 3.1.067597 | BHAGAVATH KUMAR | ADDRESS REDACTED | | | AVAX 12.2936627321163<br>BTC 0.00115173527797176<br>MATIC 4063.36141282864 | | |
| 3.1.067598 | BHAGEERATHAMMA D S | ADDRESS REDACTED | | | BTC 0.0133988141618214 | | |
| 3.1.067599 | BHAGEERATHAMMA D S | ADDRESS REDACTED | | | BTC 0.000000262435834037<br>ETH 0.000127113806689362 | | |
| 3.1.067600 | BHAGERATH GUNNESS | ADDRESS REDACTED | | | ADA 51.2036070095301<br>BTC 0.781307320796236<br>CEL 22.7234164419043<br>EOS 3.85446409942809<br>LINK 18.8228964273859<br>MATIC 184.266917469588<br>MCDAI 42.3805958990001<br>SGB 113.326008904307<br>XLM 129.038457849784<br>XRP 833.639877784351 | BTC 0.07572501 | |
| 3.1.067601 | BHAGWAN BISHT | ADDRESS REDACTED | | | ADA 0.00000077920417356<br>BTC 0.000000007977448876<br>CEL 0.0880109880619415 | | |
| 3.1.067602 | BHAGWAN VASDEV | ADDRESS REDACTED | | | BTC 1.16517915437819<br>ETH 3.61890297334927<br>USDT ERC20 1666.04967878111 | | |
| 3.1.067603 | BHAGWANDAS PESHWANI | ADDRESS REDACTED | | | ETH 0.0529355167326582 | | |
| 3.1.067604 | BHAGWATI SAHU | ADDRESS REDACTED | | | BTC 0.00236188291183636<br>BUSD 403.2501174<br>CEL 5.82053531717645 | | |
| 3.1.067605 | BHAGYA BANDARA | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.067606 | BHAGYA DENIYAGE | ADDRESS REDACTED | | | BTC 0.00115807835902808<br>MATIC 104.047200640527<br>MCDAI 74.3287814579008 | | |
| 3.1.067607 | BHAGYA PERERA | ADDRESS REDACTED | | | BNB 0.00110756749277523<br>BTC 0.000000649853901048<br>ETC 0.00604058224832469 | | |
| 3.1.067608 | BHAGYA RAJ | ADDRESS REDACTED | | | BTC 0.000007746170736743 | | |
| 3.1.067609 | BHAGYASHREE JADHAV | ADDRESS REDACTED | | | BCH 1.94407005912674<br>BTC 0.00183418644908355 | | |
| 3.1.067610 | BHAGYASHRI DATTATRAY THAKUR | ADDRESS REDACTED | | | BTC 0.000000752180338964<br>USDC 0.737626364251786 | | |
| 3.1.067611 | BHAGYESH PATEL | ADDRESS REDACTED | | | ADA 1033.25001959368<br>BTC 0.0009584595173101<br>USDT ERC20 32.9866321127179 | | |
| 3.1.067612 | BHAJAN KUMAR | ADDRESS REDACTED | | | LTC 0.0104492544529618 | | |
| 3.1.067613 | BHAJAN SINGH | ADDRESS REDACTED | | | CEL 60.6610355247519<br>DASH 10.95<br>ZEC 36.99 | | |
| 3.1.067614 | BHAJNEESH BAJAJ | ADDRESS REDACTED | | | ETH 0.15709705906422 | | |
| 3.1.067615 | BHAKIN BHOKHANUNTAKIJ | ADDRESS REDACTED | | | BTC 0.000015028544395992<br>CEL 1.09945500998105<br>DASH 0.000659618418695653<br>ETH 0.000042391529410018<br>SGB 0.0107545263783328<br>XRP 0.0725268178083598 | | |
| 3.1.067616 | BHAKTI NANAVATI | ADDRESS REDACTED | | | ADA 0.323887557889035<br>BTC 0.000000582608884601<br>CEL 0.0136244130715389 | | |
| 3.1.067617 | BHAKTI PATEL | ADDRESS REDACTED | | | BTC 0.000000144916237995<br>DOT 0.00897588969220527 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.067618 | BHALDEEP BHOGAL | ADDRESS REDACTED | | | BTC 0.000946746619995771<br>DOT 20.0963955796387<br>ETH 1.94782165805412<br>SNX 36.776862718392<br>USDT ERC20 1319.15035035358<br>XRP 461.127712447329 | | |
| 3.1.067619 | BHALRAM KUMAR | ADDRESS REDACTED | | | ADA 0.232540275214527<br>MATIC 0.872510058710215 | | |
| 3.1.067620 | BHANDARI RAMESH | ADDRESS REDACTED | | | CEL 2.17488238044862<br>USDT ERC20 2.51668537062143 | | |
| 3.1.067621 | BHANIK BIPIN SHAH | ADDRESS REDACTED | | | BTC 0.0160448178808777<br>USDT ERC20 18.8724517575304 | USDT ERC20 0.000813900863311931 | |
| 3.1.067622 | BHANITA DAS | ADDRESS REDACTED | | | BTC 0.000000000526354625<br>CEL 1.17419442776255<br>ETH 0.0015883302202061 | | |
| 3.1.067623 | BHANU MATURI | ADDRESS REDACTED | | | MATIC 6.50763138555132 | | |
| 3.1.067624 | BHANU NUTHAKKI | ADDRESS REDACTED | | | BTC 0.000057629663094482<br>ETH 2.43259815830037<br>MATIC 0.194027812174875 | | |
| 3.1.067625 | BHANU PRAKASH RAJU SOMALARAJU | ADDRESS REDACTED | | | AAVE 10.2232494744708<br>ADA 359.654219526407<br>BAT 1145.72442070144<br>BCH 2.0377392109837<br>BSV 2.02617008333445<br>BTC 1.0258287411411<br>COMP 20.3150628828512<br>ETC 60.8932541034518<br>ETH 6.18759381277038<br>LINK 29.707383777806<br>LTC 10.1272957558034<br>SNX 106.29851343869<br>UNI 14.3179102907356<br>USDC 6772.9393071231<br>XLM 2011.24202737514<br>ZEC 25.1884403040115 | | |
| 3.1.067626 | BHANU PRAKASH VISHVAKARMA | ADDRESS REDACTED | | | LTC 0.000014132173416614 | | |
| 3.1.067627 | BHANU PRATHAP | ADDRESS REDACTED | | | ETH 0.000659628969766018<br>MATIC 0.289666178907187 | | |
| 3.1.067628 | BHANU SINGH | ADDRESS REDACTED | | | ADA 2338.84455271944<br>AVAX 0.057864922839579<br>ETH 2.0332427902931<br>LUNC 91.6282617651572<br>MATIC 5286.60460264456 | AVAX 57.3582361263969<br>ETH 1.287514531229<br>LUNC 0.209384<br>MATIC 15.1515151515151 | |
| 3.1.067629 | BHANUDAS KHARMALE | ADDRESS REDACTED | | | CEL 0.814119691165923<br>USDT ERC20 0.22403450731325 | | |
| 3.1.067630 | BHANUKA RATHNAYAKA | ADDRESS REDACTED | | | BNB 0.000301843121683112<br>BTC 0.000000654699224454<br>CEL 9.11650055264041<br>DASH 0.000197847192460285<br>ETH 0.000210396662000465<br>USDC 0.0875655159929238<br>XLM 0.0125854588713605<br>XRP 0.0367835220682879 | | |
| 3.1.067631 | BHANUKI MITHSALA PATHIRANA | ADDRESS REDACTED | | | USDC 1.9549490721484 | | |
| 3.1.067632 | BHANUMATHI AY | ADDRESS REDACTED | | | BTC 0.0102842550093128<br>ETH 0.000102719325630039 | | |
| 3.1.067633 | BHANUMATI SAHU | ADDRESS REDACTED | | | BTC 0.000000634761578467<br>USDT ERC20 0.449702743598403 | | |
| 3.1.067634 | BHANUPRATAP PATEL | ADDRESS REDACTED | | | BTC 0.00235070986049119<br>USDC 0.051407650965133<br>XLM 0.76386409845857<br>XRP 0.109193963234222 | | |
| 3.1.067635 | BHARAT ADVANI | ADDRESS REDACTED | | | BTC 0.0286817381229939<br>DOT 11.143208658934<br>ETH 0.057678059450624<br>XLM 101.84952827564 | | |
| 3.1.067636 | BHARAT AGGARWAL | ADDRESS REDACTED | | | BCH 0.000324691405391448<br>BTC 0.000001929782467576<br>ETC 0.00116703361649592<br>LTC 0.00140366646292039<br>XLM 0.0216104343351044 | | |
| 3.1.067637 | BHARAT AGGARWAL | ADDRESS REDACTED | | | CEL 0.159851188325828<br>ETC 0.00133616764442868<br>LTC 0.000719232067415257<br>XLM 0.0798250270845115 | | |
| 3.1.067638 | BHARAT BHATIA | ADDRESS REDACTED | | | BTC 0.00108351784012302<br>ETH 23.3552781743151 | | |
| 3.1.067639 | BHARAT CHAND GOLI | ADDRESS REDACTED | | | ETH 6.04337866050315 | | |
| 3.1.067640 | BHARAT CHOKSHI | ADDRESS REDACTED | | | BTC 0.00132731057049922<br>USDC 510.620480646313 | | |
| 3.1.067641 | BHARAT DHAND | ADDRESS REDACTED | | | CEL 20.7285340235905 | | |
| 3.1.067642 | BHARAT HANDU | ADDRESS REDACTED | | | BTC 0.000075912734963807<br>ETH 0.000322884442232643<br>LUNC 16.3489390699245 | | |
| 3.1.067643 | BHARAT JINDAL | ADDRESS REDACTED | | | BAT 3.77481634138371<br>BCH 0.00551978961618261<br>BTC 0.00149347044304492<br>CEL 3.94544130930902<br>DASH 6.32857580564743<br>EOS 5.14305976497114<br>ETH 0.000590781147591962<br>LINK 0.0414597211415835<br>LTC 0.0106131349821044<br>OMG 1.26582668552317<br>SGB 322.811967537554<br>USDC 0.593576337390302<br>XLM 8.53010529802817<br>XRP 2111.63873932342<br>ZRX 3.70296751660552 | | |
| 3.1.067644 | BHARAT MANYA | ADDRESS REDACTED | | | AAVE 0.00139027006456314<br>BSV 0.304568806098258<br>BTC 0.000145070722945217<br>CEL 268.000243774157<br>COMP 0.00798919697266454<br>DOT 0.0352287431854853<br>ETH 0.0010754041775102<br>LINK 0.0154432630552435<br>MATIC 0.669020798373042<br>SNX 2.01400139397998<br>UNI 40.3970912601415 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.067645 | BHARAT MARU | ADDRESS REDACTED | | | ADA 3276.60886273825<br>BTC 1.00091852153956<br>CEL 1688.64565359696<br>DOT 346.079038402455<br>ETH 2.50000048096246<br>LTC 25.6837204084585<br>LUNC 148.985<br>MATIC 5340.89776472443<br>SGB 450.044896<br>SNX 54.614010805378<br>XRP 5518.64770946714 | | |
| 3.1.067646 | BHARAT NADIMPALLI | ADDRESS REDACTED | | | USDC 0.350127701182512 | | |
| 3.1.067647 | BHARAT PATEL | ADDRESS REDACTED | | | BTC 0.00121252896243342<br>LINK 0.000272443310097841<br>USDC 92.186983390451 | | |
| 3.1.067648 | BHARAT RAUTELA | ADDRESS REDACTED | | | BTC 0.000021662453533976<br>DOT 0.0912386041651162<br>ETH 1.04980264147105<br>LINK 0.0190283469422749<br>MANA 0.0878071905368614<br>SNX 0.000684502057938431<br>XLM 0.196256311549073<br>XRP 0.824885690261209 | | |
| 3.1.067649 | BHARAT RAVARIYA | ADDRESS REDACTED | | | BTC 0.000000005188987364<br>CEL 1.01141160502029<br>SGB 113.228231986694<br>XRP 0.995650668055285 | | |
| 3.1.067650 | BHARAT REDDY | ADDRESS REDACTED | | | BTC 0.0157227356988301<br>ETH 22.9120917356116<br>MCDAI 42.3559065314541 | | |
| 3.1.067651 | BHARAT SHASHIDHARAMURTHY YADAV | ADDRESS REDACTED | | | ADA 0.00000634205451157<br>BTC 0.00172288448709969<br>ETH 0.197797149511783<br>LINK 2.72130272009882<br>MATIC 56.2006125985121<br>UNI 0.00407081879499327<br>USDC 0.0145583997953074 | ADA 6.61836128363694<br>BTC 0.000000003537773<br>USDC 11.7411488146064 | |
| 3.1.067652 | BHARAT SINGH | ADDRESS REDACTED | | | BTC 0.000000009180540594<br>CEL 1.25516905241805 | | |
| 3.1.067653 | BHARAT SUKHYANI | ADDRESS REDACTED | | | BCH 0.00186663838371805<br>BSV 2.03006336802537<br>BTC 0.0318363432623642<br>LTC 0.0136627996865339<br>USDC 1089.39126834382<br>XLM 1272.09684018703<br>XRP 8.288171 | | |
| 3.1.067654 | BHARATBHAI AMRUTLAL PATEL | ADDRESS REDACTED | | | BTC 0.0103738480846173<br>CEL 96.8140647257374 | | |
| 3.1.067655 | BHARATH ACHARYA | ADDRESS REDACTED | | | BTC 0.00122759140939223<br>ETH 0.208184965712004<br>MATIC 1755.84919431446 | | |
| 3.1.067656 | BHARATH BOTTU | ADDRESS REDACTED | | | BTC 0.000005244830987875<br>CEL 0.510416562000488<br>USDC 0.239593730268299 | | |
| 3.1.067657 | BHARATH G | ADDRESS REDACTED | | | ETH 0.0000240041091407379 | | |
| 3.1.067658 | BHARATH GOPAL | ADDRESS REDACTED | | | SOL 0.00525481216478204 | | |
| 3.1.067659 | BHARATH KARNATI | ADDRESS REDACTED | | | AAVE 0.0169123182433616<br>BTC 0.0010783847406871<br>SNX 0.580668522285583 | | |
| 3.1.067660 | BHARATH KUMAR KAPPALA | ADDRESS REDACTED | | | XRP 1287.998761 | | |
| 3.1.067661 | BHARATH KUMAR MANNE | ADDRESS REDACTED | | | BCH 1.55875208013147<br>BSV 1.53757046281992<br>BTC 0.0311799010912055<br>DOT 4.25306686085993<br>ETH 0.357979328874827<br>LTC 0.00876449104083733<br>MATIC 771.380633307156<br>XLM 921.666190831813 | | |
| 3.1.067662 | BHARATH KUMAR MENON | ADDRESS REDACTED | | | ADA 652.610183513107<br>BTC 0.0419572771016779<br>SNX 0.866398167762282<br>USDC 3261.59085083225 | | |
| 3.1.067663 | BHARATH NOOKALA | ADDRESS REDACTED | | | BCH 1.31202731796726<br>BTC 0.000001608141399154 | | |
| 3.1.067664 | BHARATH PENAKA | ADDRESS REDACTED | | | BTC 0.00114963229889944<br>GUSD 660.142333442517<br>MCDAI 31.8429503607202<br>USDC 265.066159062633 | | |
| 3.1.067665 | BHARATH POOSAMANI | ADDRESS REDACTED | | | BTC 0.00110010267850591<br>CEL 1.29070765965601 | | |
| 3.1.067666 | BHARATH RAMANATHAN | ADDRESS REDACTED | | | BCH 11.1695801713607<br>BTC 1.03431551202045<br>LINK 145.969220075662<br>LTC 61.3167016821272 | | |
| 3.1.067667 | BHARATH SUNDAR P | ADDRESS REDACTED | | | BTC 0.000000117399673132<br>LTC 0.00001748462943118<br>USDT ERC20 0.53158548495202 | | |
| 3.1.067668 | BHARATH TELAGANI | ADDRESS REDACTED | | | BTC 0.000842180026781<br>ETH 0.000280827094847888 | | |
| 3.1.067669 | BHARATH TINNALURU | ADDRESS REDACTED | | | CEL 324.482146948917 | | |
| 3.1.067670 | BHARATH TURUVEKERE | ADDRESS REDACTED | | | BTC 0.000658108247270428<br>USDC 2.91417477269857 | | |
| 3.1.067671 | BHARATH VANAPALA | ADDRESS REDACTED | | | BTC 0.00156707996375183<br>CEL 0.730819862881693<br>MATIC 5.97884409723768 | | |
| 3.1.067672 | BHARATHA DARSHANA KUMARATHUNGA HALKE VIDANELAGE | ADDRESS REDACTED | | | USDT ERC20 417.746112067336 | | |
| 3.1.067673 | BHARATHA SURIYAN | ADDRESS REDACTED | | | DOT 2.17406777669212 | | |
| 3.1.067674 | BHARATHH RANGA | ADDRESS REDACTED | | | CEL 0.255646618757577<br>USDC 0.187824593074605 | | |
| 3.1.067675 | BHARATHI PALANISAMY | ADDRESS REDACTED | | | BTC 0.000000082441630488<br>USDC 0.000000532269705476 | | |
| 3.1.067676 | BHARATI PARMAR | ADDRESS REDACTED | | | BTC 0.0143782597343486<br>USDC 4116.37826153393 | | |
| 3.1.067677 | BHARATKUMAR NAICKAR | ADDRESS REDACTED | | | BTC 0.000716429622463797<br>LINK 23.959555726022<br>LTC 9.65659523378644<br>XLM 637.491412499999 | | |
| 3.1.067678 | BHARGAV BELSARE | ADDRESS REDACTED | | | BTC 0.000021961148964228<br>CEL 0.113963412636789 | | |
| 3.1.067679 | BHARGAV BHARADWAJ | ADDRESS REDACTED | | | ADA 1337.8684882029<br>BNB 1.12105738512097<br>BTC 0.00109723799533918<br>CEL 3.41402153377122<br>LTC 1.99<br>XRP 1029.48195125082 | | |
| 3.1.067680 | BHARGAV DOSHI | ADDRESS REDACTED | | | BTC 0.000000002250739586<br>CEL 0.0639196927178104<br>XRP 0.288809250018932 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.067681 | BHARGAV DUDDUPUDI | ADDRESS REDACTED | | | BTC 0.000678280430941701<br>CEL 10.6972262389699<br>LTC 0.00122905082355197<br>USDC 0.789194530235874<br>XLM 0.149431965164046 | | |
| 3.1.067682 | BHARGAV K | ADDRESS REDACTED | | | BTC 0.000012484801597386 | | |
| 3.1.067683 | BHARGAV KALARI | ADDRESS REDACTED | | | BTC 0.0523312061007475 | | |
| 3.1.067684 | BHARGAV MEHTA | ADDRESS REDACTED | | | BTC 0.00252921587429904<br>USDC 623.752324740447 | | |
| 3.1.067685 | BHARGAV MODIYA | ADDRESS REDACTED | | | BTC 0.00302347007804639<br>CEL 2.41918100922969<br>EOS 228.196698034269<br>SGB 120.785605255926<br>XRP 799.999437208713 | | |
| 3.1.067686 | BHARGAV PATEL | ADDRESS REDACTED | | | BNB 0.00167099330222421<br>BTC 0.000824489778242379<br>CEL 0.0227145720914545 | | |
| 3.1.067687 | BHARGAV RAM REDDY KODAKANDLA | ADDRESS REDACTED | | | BTC 0.000011567912810194<br>CEL 0.412088403246575 | | |
| 3.1.067688 | BHARGAVA RAMISETTY | ADDRESS REDACTED | | | BTC 0.00461627301725239<br>USDC 1497.69265775397 | | |
| 3.1.067689 | BHARGAVI BANDI | ADDRESS REDACTED | | | ADA 924.660369444611<br>BAT 1981.68533445353<br>BCH 0.000681910501245118<br>BTC 0.0153171921788669<br>ETH 0.0000120309497789499<br>LINK 17.5053341415717<br>LTC 0.000479761760959034<br>MANA 0.0174225049235285<br>MATIC 91.7662070488135<br>USDC 0.177744545398438 | BCH 0.000000004704208469<br>ETH 0.00172352508576808<br>LTC 0.000000002332730899 | |
| 3.1.067690 | BHARGAVI KOTHARI | ADDRESS REDACTED | | | CEL 1.08167711166771 | | |
| 3.1.067691 | BHARGAVI MASHRUWALA | ADDRESS REDACTED | | | BTC 0.000556524875187273<br>USDC 44462.7705515395 | | |
| 3.1.067692 | BHARGAVSINH RAVALJI | ADDRESS REDACTED | | | ADA 2625.38720071072<br>ETH 0.682318640579471<br>MATIC 369.342911487594<br>USDC 0.146483853449935 | | |
| 3.1.067693 | BHARIT MAGAN | ADDRESS REDACTED | | | BTC 0.00000013599042381<br>CEL 8.80839878460206<br>USDC 0.003178 | | |
| 3.1.067694 | BHARTI PATEL | ADDRESS REDACTED | | | ETH 4.12519295670999<br>USDC 17830.4065578742 | | |
| 3.1.067695 | BHARTI SEN | ADDRESS REDACTED | | | BTC 0.000011232261524649<br>USDT ERC20 0.27704552202751 | | |
| 3.1.067696 | BHARTI SHARMA | ADDRESS REDACTED | | | BTC 0.00036464115771143<br>ETH 0.00421961504455394<br>UNI 7.15826709375876<br>ZEC 1.22237170689416 | | |
| 3.1.067697 | BHARTI SHARMA | ADDRESS REDACTED | | | BCH 153.72023477<br>BTC 0.000000006221291003<br>CEL 660.011644299482<br>MATIC 1172.30386272484<br>SGB 2768.77628365246<br>USDC 32.06 | | |
| 3.1.067698 | BHASHITHA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE MIYURU | ADDRESS REDACTED | | | BNB 0.000122200414640873<br>BTC 0.00000080226178309<br>ETH 0.00009592144422101 | | |
| 3.1.067699 | BHASHYAM SRIDHARAN | ADDRESS REDACTED | | | CEL 325.963959198691<br>ETH 0.777600978068838<br>MATIC 1642.99038711809 | | |
| 3.1.067700 | BHASKAR BHASKAR | ADDRESS REDACTED | | | BTC 0.00110901630253964 | | |
| 3.1.067701 | BHASKAR DEY | ADDRESS REDACTED | | | BCH 3.06161974152613<br>BSV 3.02208474007859<br>CEL 40.7571729250169<br>DASH 6.73136660450026<br>LTC 10.7910612596408<br>USDC 0.376151429901299 | | |
| 3.1.067702 | BHASKAR KOLLA | ADDRESS REDACTED | | | BAT 938.857624603523<br>BTC 0.00110900116959363 | | |
| 3.1.067703 | BHASKAR MAJHI | ADDRESS REDACTED | | | BTC 1.54439267838006<br>ETH 84.7603281606405<br>LINK 0.883233353213179<br>MATIC 756.25378743904<br>SGB 0.464502278204392<br>UMA 201.621993800688<br>XRP 3.03849021024177 | | |
| 3.1.067704 | BHASKAR MANNA | ADDRESS REDACTED | | | BTC 0.00000000950892077<br>CEL 0.0032358707226176<br>USDC 0.872246483633624 | | |
| 3.1.067705 | BHASKAR NEWAR | ADDRESS REDACTED | | | CEL 1.11016061849188 | | |
| 3.1.067706 | BHASKAR RAPELLI | ADDRESS REDACTED | | | BTC 0.127845881242462<br>DOT 4.0769242368413<br>ETH 9.95749321990058<br>USDC 102.242283143261 | BTC 0.0241769780423069 | |
| 3.1.067707 | BHASKARA SUDHI CHANDRA REDDY KARRI | ADDRESS REDACTED | | | CEL 1.14148512112231<br>ETH 0.000181611233894215<br>MCDAI 0.000795476244436461 | | |
| 3.1.067708 | BHASKER AMATYA | ADDRESS REDACTED | | | ADA 0.0471878304815157<br>DOT 0.104780339860299 | | |
| 3.1.067709 | BHATHIYA HERATH | ADDRESS REDACTED | | | BTC 0.00000000297632856<br>CEL 0.00009614795053087 | | |
| 3.1.067710 | BHATIYA RADHESHYAM | ADDRESS REDACTED | | | BTC 0.000005377127901914 | | |
| 3.1.067711 | BHAULIKKUMAR PATEL | ADDRESS REDACTED | | | ADA 515.19822103754<br>BTC 0.00526657577771926<br>CEL 1.2839909709506<br>DOT 24.9495443778898<br>ETH 1.01447462929039<br>LINK 18.2912454775955<br>LUNC 20.5867529366414<br>MATIC 309.761679926026<br>SOL 3.21786758155031 | | |
| 3.1.067712 | BHAUMIK BHUVA | ADDRESS REDACTED | | | ADA 174.052554219657<br>BTC 0.0205449896179396 | | |
| 3.1.067713 | BHAUMIK CHOKSI | ADDRESS REDACTED | | | BTC 0.00189091811194109<br>USDC 429.93185382836 | | |
| 3.1.067714 | BHAUMIK DESAI | ADDRESS REDACTED | | | BTC 0.335261919025511<br>ETH 12.2074976192701 | | |
| 3.1.067715 | BHAUMIK JOSHI | ADDRESS REDACTED | | | AVAX 0.00135872177936868<br>BTC 0.00120836154640786<br>CEL 511.624223779395<br>ETH 0.0000002452670428<br>USDC 2875.29162740926<br>XLM 0.0122373772838583 | | |
| 3.1.067716 | BHAUMIK PATHAK | ADDRESS REDACTED | | | BTC 0.000000001847814476 | | |
| 3.1.067717 | BHAVAN PANDYA | ADDRESS REDACTED | | | ETH 0.0235262778172582<br>USDC 788.648076531976 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.067718 | BHAVAN SHANMUGARAJAH | ADDRESS REDACTED | | | ADA 298.7<br>BNB 0.95178525<br>BTC 0.00105911761540484<br>CEL 11.7727664747334 | | |
| 3.1.067719 | BHAVANA LAKSHMI MALEMPATI | ADDRESS REDACTED | | | BTC 0.000000009729637228 | | |
| 3.1.067720 | BHAVANA NAGABANDI | ADDRESS REDACTED | | | ADA 38.0522744644782<br>AVAX 3.77429682593299<br>BTC 0.000413381463865781<br>DOT 0.0318528254113892<br>ETC 0.0185304377140242<br>ETH 0.00747153670820141<br>LINK 2.8950102479781<br>LTC 0.0774800025108046<br>LUNC 0.0109434386941456<br>MATIC 1024.83225981363<br>SOL 4.95231272130387<br>USDC 0.0062294989290385<br>USDT ERC20 1.37993722135843 | ETH 6<br>LUNC 12.0073777196465<br>USDC 1.04334569645922 | |
| 3.1.067721 | BHAVANA R | ADDRESS REDACTED | | | BTC 0.000000059522208585 | | |
| 3.1.067722 | BHAVANI SANKAR TELAPROLU | ADDRESS REDACTED | | | BNB 0.000000002687580513<br>BTC 0.00000000267196415<br>CEL 1.45306864564887 | | |
| 3.1.067723 | BHAVANI SUKHDEO | ADDRESS REDACTED | | | ADA 38.7599589977539 | | |
| 3.1.067724 | BHAVDEEP BASSI | ADDRESS REDACTED | | | ADA 240.817448384724<br>BTC 0.00281258992767179<br>CEL 286.673353518705<br>USDT ERC20 0.382060246714156 | | |
| 3.1.067725 | BHAVDEEP BHASIN | ADDRESS REDACTED | | | BTC 0.00116224301056798<br>USDC 33538.1839397686 | CEL 127.320983551811 | |
| 3.1.067726 | BHAVEEN KAPADIA | ADDRESS REDACTED | | | BTC 1.96404831583885 | BTC 0.15349095 | |
| 3.1.067727 | BHAVESH ANGHAN | ADDRESS REDACTED | | | ADA 1344.83390673637<br>BTC 0.00133112450155196<br>LTC 11.0899209297673<br>MANA 690.911674610935<br>XLM 1998.19743293897<br>XRP 2322.627 | ADA 869.112359 | |
| 3.1.067728 | BHAVESH BHAKTA | ADDRESS REDACTED | | | BTC 0.00119922762470484<br>MATIC 10061.826151488 | | |
| 3.1.067729 | BHAVESH GODHA | ADDRESS REDACTED | | | CEL 0.047379541906727<br>ETH 0.00159072436132292 | | |
| 3.1.067730 | BHAVESH JHA | ADDRESS REDACTED | | | BTC 0.000000033550873487<br>ETH 0.000001026871285352 | | |
| 3.1.067731 | BHAVESH KOTHARI | ADDRESS REDACTED | | | BTC 0.000000000896437237<br>CEL 0.0000689294797156<br>MATIC 1.06825555236032 | | |
| 3.1.067732 | BHAVESH NAZWANI | ADDRESS REDACTED | | | BAT 0.0141534678745181<br>BTC 0.000000633320426661<br>DASH 0.000032567671047808<br>ETH 0.000028689685941462<br>LINK 0.000474977978984131<br>LTC 0.000026320398929596 | | |
| 3.1.067733 | BHAVESH PANDYA | ADDRESS REDACTED | | | CEL 184.674287562152 | | |
| 3.1.067734 | BHAVESH PARTHI | ADDRESS REDACTED | | | BTC 0.000001562865877937<br>CEL 0.339571648445766<br>DOT 0.014632812923862 | | |
| 3.1.067735 | BHAVESH RAJWANI | ADDRESS REDACTED | | | ADA 672.175346097269<br>BTC 0.000419330498764814<br>CEL 10.3911007017491<br>DASH 1.76403672190478<br>ETH 0.000515154664496483<br>LINK 0.0481601739388163<br>LTC 0.00277341852394239<br>SNX 38.1243703727212<br>USDC 0.979450642478744<br>XRP 0.0375<br>ZEC 0.000272996829747364 | | |
| 3.1.067736 | BHAVESH RAYSONI | ADDRESS REDACTED | | | BTC 0.00219602967161782<br>CEL 15.7352194956671<br>USDT ERC20 0.000000703635525958 | | |
| 3.1.067737 | BHAVESH SHARMA | ADDRESS REDACTED | | | MCDAI 0.0778584283272156<br>USDC 0.560942684707259 | | |
| 3.1.067738 | BHAVESH SUGANDH | ADDRESS REDACTED | | | BTC 0.000018173833505559<br>CEL 7.82576269944417<br>ETH 0.000025207662941602<br>LINK 0.00324231729751514<br>UNI 0.00699038186978248 | | |
| 3.1.067739 | BHAVESH THAKRAR | ADDRESS REDACTED | | | BTC 4.60864629365585 | | |
| 3.1.067740 | BHAVESHBHAI PRAVINBHAI PATEL | ADDRESS REDACTED | | | BTC 0.000000932246820683<br>USDC 0.500879090155251 | | |
| 3.1.067741 | BHAVI PATEL | ADDRESS REDACTED | | | ADA 1578.96305672042<br>AVAX 20.7767411068684<br>BTC 0.197026001945396<br>DOT 79.7290332595075<br>ETH 1.90406612243286<br>MANA 147.881407951344<br>MATIC 977.617678881596<br>SOL 16.3322943429488<br>XLM 37.6146804822916 | | |
| 3.1.067742 | BHAVIK ADHIA | ADDRESS REDACTED | | | BTC 0.00862174656321218<br>DOT 48.8583020507479<br>MATIC 1062.02167513352<br>XLM 661.727945603078 | | |
| 3.1.067743 | BHAVIK DADIA | ADDRESS REDACTED | | | ETH 0.000024652054498423 | | |
| 3.1.067744 | BHAVIK DESAI | ADDRESS REDACTED | | | ADA 9.37374186079561<br>BTC 6.73581166207426<br>DOT 130.922428801817<br>ETH 28.1117903889436<br>MATIC 6164.11565026438<br>SOL 548.638576210653<br>USDC 44.0577682855547 | | |
| 3.1.067745 | BHAVIK GOVAN | ADDRESS REDACTED | | | BCH 0.0785514408930614<br>BTC 0.0512711135649708<br>CEL 4.13939963284041<br>ETH 0.0111083211928267<br>LTC 0.0901379656757327<br>SGB 4.33394933540064<br>USDC 11.1546229835943<br>USDT ERC20 4.3856<br>XRP 133.651465873559 | | |
| 3.1.067746 | BHAVIK LADHANI | ADDRESS REDACTED | | | BNB 1.13797093534713<br>BTC 0.00183142006067136<br>DOT 12.4449384282859<br>USDT ERC20 492.50958324306 | | |
| 3.1.067747 | BHAVIK MANECK | ADDRESS REDACTED | | | BTC 0.161232317114936<br>CEL 74.3778184836447 | | |
| 3.1.067748 | BHAVIK PANDYA | ADDRESS REDACTED | | | BTC 0.0000883119977473213<br>ETH 0.000304624209996674 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.067749 | BHAVIK PATEL | ADDRESS REDACTED | | | ADA 167.152529376586<br>AVAX 10.0938796149495<br>BTC 0.0102771777763501<br>ETH 0.195014440600419<br>LUNC 7.01906634681974<br>USDT ERC20 430.217382265045 | ETH 0.02 | |
| 3.1.067750 | BHAVIK SALVI | ADDRESS REDACTED | | | CEL 0.257070400867948 | | |
| 3.1.067751 | BHAVIK THAKARSHI | ADDRESS REDACTED | | | BTC 0.0237770108601331<br>DOT 0.0136043514522761<br>ETH 0.799424231280811 | | |
| 3.1.067752 | BHAVIK VALA | ADDRESS REDACTED | | | BTC 0.00109256079360337<br>USDC 523.287866235272<br>USDT ERC20 522.523005123326 | | |
| 3.1.067753 | BHAVIKA DANGAT | ADDRESS REDACTED | | | BTC 0.000000007434902795<br>CEL 0.728028453353115 | | |
| 3.1.067754 | BHAVIKA SALOOGEE | ADDRESS REDACTED | | | BTC 0.000849011838335232<br>CEL 104.844567925868 | | |
| 3.1.067755 | BHAVIN ATUL MANEKAR | ADDRESS REDACTED | | | CEL 1.08005139339339<br>PAX 0.0991940704338728 | | |
| 3.1.067756 | BHAVIN KARSAN | ADDRESS REDACTED | | | BTC 0.00169892740181808<br>CEL 237.271474536084<br>DOT 5.3579<br>ETH 0.128180058211125<br>MATIC 268.4900435<br>SNX 24.181028<br>USDC 208.039850483913<br>USDT ERC20 194.23097<br>XRP 510.005189 | | |
| 3.1.067757 | BHAVIN PATEL | ADDRESS REDACTED | | | 1INCH 1225.53893682399<br>BCH 2.44243199820893<br>BTC 0.0608321040914152<br>DASH 11.7685148204212<br>DOT 21.6178989688109<br>EOS 413.535966391717<br>ETH 0.00223277698580887<br>LINK 37.21616115986<br>MATIC 1899.0583968325<br>USDC 1149.90426425295 | | |
| 3.1.067758 | BHAVIN SHAH | ADDRESS REDACTED | | | AAVE 0.000533763481506392<br>ADA 0.100708523769554<br>BSV 0.213112140160595<br>BTC 0.332170187907884<br>COMP 0.000443520289907812<br>ETH 12.7088208232496<br>GUSD 76.3934089992176<br>LINK 0.0192688301959315<br>MATIC 2.28822721242767<br>SNX 0.0730153213567011<br>UMA 0.00425565159953364<br>UNI 0.0152104953541017<br>USDC 93.874673449122 | | |
| 3.1.067759 | BHAVIN TAILOR | ADDRESS REDACTED | | | AVAX 10.8864714999307<br>BTC 0.296220894992523<br>ETH 4.43262895450315<br>MATIC 2110.35585996349<br>USDT ERC20 38.5159673618916 | BTC 0.0441380878823942<br>USDT ERC20 355.2 | |
| 3.1.067760 | BHAVINI KUNVARJEE | ADDRESS REDACTED | | | GUSD 21170.240504258 | | |
| 3.1.067761 | BHAVINI LUHAR | ADDRESS REDACTED | | | BTC 0.000532299439929419<br>USDC 16725.1983669192 | | |
| 3.1.067762 | BHAVINKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.0466001187115578<br>ETH 0.440163880249453<br>SNX 0.589075969893611 | | |
| 3.1.067763 | BHAVISHA SHAH | ADDRESS REDACTED | | | BTC 0.146843707639945 | | |
| 3.1.067764 | BHAVNA MAHEHSWARI | ADDRESS REDACTED | | | ADA 8093.70890888085<br>BCH 0.000000304869692329<br>BSV 772.70162889067<br>BTC 0.837149583298925<br>BUSD 0.000634876662615852<br>CEL 52256.8010006053<br>EOS 78993.6637787244<br>ETH 44.9710190282528<br>LTC 0.236179228930371<br>OMG 0.0147356544092158<br>USDT ERC20 652414.552824563<br>XRP 38.7122010418411 | | |
| 3.1.067765 | BHAVNA PADSALA | ADDRESS REDACTED | | | ADA 0.94292608785461<br>BTC 0.00000351617641148<br>DOT 0.151288917041208<br>ETH 0.00000158348787065 | | |
| 3.1.067766 | BHAVNA SHAH | ADDRESS REDACTED | | | 1INCH 100.547042667392<br>ADA 206.897869704164<br>BTC 0.00247065884316072<br>COMP 2.03136082458957<br>DOT 68.686346537203<br>ETC 1.0237411686927<br>LTC 1.01891708339424<br>SNX 52.2014913849924<br>USDC 11244.8922678118 | | |
| 3.1.067767 | BHAVNA VASWANI | ADDRESS REDACTED | | | BTC 0.000780898806850873<br>CEL 15.8207531102884<br>USDC 425 | | |
| 3.1.067768 | BHAVNABEN PATEL | ADDRESS REDACTED | | | BTC 0.0175086815643117<br>USDC 26410.4916366255 | | |
| 3.1.067769 | BHAVNEET KAMAL | ADDRESS REDACTED | | | AAVE 7.0450200582443<br>ADA 5174.50952178059<br>AVAX 20.1300615604921<br>BTC 0.105157499115736<br>COMP 4.69887157189477<br>DASH 0.00171308757665471<br>DOT 0.359712914745095<br>EOS 0.0272210358711119<br>ETC 0.00498015110445769<br>ETH 2.87720740399858<br>LINK 122.58814566137<br>LUNC 6.05827842482382<br>MATIC 3259.12102792669<br>PAX 1809.4594939975<br>SNX 103.560860143889<br>SOL 15.2155559100533<br>ZRX 601.212734413534 | SNX 108.258878<br>ZRX 770 | |
| 3.1.067770 | BHAVNIT BHATIA | ADDRESS REDACTED | | | BTC 1.21938118178545<br>USDC 12.6551680168428 | | |
| 3.1.067771 | BHAVNIT SINGH GORWARA | ADDRESS REDACTED | | | BTC 0.000000448513414973<br>SOL 2.02666333357674 | | |
| 3.1.067772 | BHAVYA AGRAWAL | ADDRESS REDACTED | | | BTC 0.000000000441233487<br>CEL 0.00414685090846011 | | |
| 3.1.067773 | BHAVYA GALA | ADDRESS REDACTED | | | BTC 0.000005366266779998<br>USDC 0.68699816319694<br>XLM 0.0072581647893101 | | |
| 3.1.067774 | BHAVYA MISHRA | ADDRESS REDACTED | | | USDC 1124.82133310254 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.067775 | BHAVYA PATEL | ADDRESS REDACTED | | | BTC 0.000059378322078632<br>ETH 0.000770062014062052 | | |
| 3.1.067776 | BHAVYA SHETH | ADDRESS REDACTED | | | BTC 0.00520537283198784<br>LTC 7.23105518050526<br>USDT ERC20 2707.27753421218 | | |
| 3.1.067777 | BHAVYA SRI JONNALA | ADDRESS REDACTED | | | BTC 0.000666027087138715<br>CEL 0.0211215925026084 | | |
| 3.1.067778 | BHAVYA VASHISHT | ADDRESS REDACTED | | | BCH 0.475540321978814<br>BTC 0.000000355326805158<br>DASH 1.26186490224253<br>KNC 62.2142450555244<br>XLM 295.80581929881<br>ZRX 132.18225108808 | | |
| 3.1.067779 | BHAWANA SHARMA | ADDRESS REDACTED | | | BTC 0.00716640239698212<br>USDC 416.213658372685 | | |
| 3.1.067780 | BHAWANI RAI | ADDRESS REDACTED | | | BTC 0.00000009<br>CEL 1.10404097531622 | | |
| 3.1.067781 | BHEEM NEGI | ADDRESS REDACTED | | | 1INCH 216.056834470378<br>BAT 224.579419505232<br>BNT 90.7185574776071<br>BTC 0.0047942208001527<br>DOT 82.0516696449949<br>EOS 121.210197839122<br>ETC 35.9199895061353<br>LINK 101.785297461843<br>LTC 15.2483661551888<br>MANA 400.687628902849<br>MATIC 6525.38572825276<br>OMG 44.4002086833705<br>SNX 64.2333533828787<br>SUSHI 59.9107509203673<br>UNI 49.5562379946629<br>XLM 4553.85449262662<br>ZRX 270.38278651096 | | |
| 3.1.067782 | BHEKANI KHUMALO | ADDRESS REDACTED | | | CEL 3.22997510554768<br>SNX 5.01810497 | | |
| 3.1.067783 | BHEKAYIPHI MAPHUMULO | ADDRESS REDACTED | | | ADA 184.681237758843<br>BTC 0.00128078928153006<br>CEL 0.0861990262467206<br>DOT 32.1088567584179<br>ETH 0.0931934684288546<br>MATIC 328.93697373557<br>SOL 0.674411744456232 | | |
| 3.1.067784 | BHEKI GAMA | ADDRESS REDACTED | | | BTC 0.00011427526626137<br>CEL 0.069866888027968 | | |
| 3.1.067785 | BHEKI KHUMALO | ADDRESS REDACTED | | | CEL 2.54281066198857<br>SGB 0.0827092063317915<br>XRP 0.557777751216024 | | |
| 3.1.067786 | BHEKIE NKOSINATHI MAZIYA | ADDRESS REDACTED | | | CEL 0.00169252809338962<br>USDC 1.06231004964819 | | |
| 3.1.067787 | BHIKAM CHAND AGARWAL | ADDRESS REDACTED | | | BTC 0.00170404474897729<br>CEL 0.0328096541516985<br>USDT ERC20 402.5 | | |
| 3.1.067788 | BHIMRAV SHELAKE | ADDRESS REDACTED | | | BTC 0.000002496248858498<br>USDC 1.54113644375717 | | |
| 3.1.067789 | BHISHMA KARKI | ADDRESS REDACTED | | | AAVE 0.000420526257750677<br>BNB 0.00023932456944896<br>BTC 0.000000000869931073<br>CEL 0.00255972185040703<br>DOT 0.000416392607684338<br>SNX 0.000619842409953252<br>USDC 0.000832418285490603 | | |
| 3.1.067790 | BHOEPAL RAMNARAIN | ADDRESS REDACTED | | | CEL 0.305506427464518<br>COMP 0.000001252747957731 | | |
| 3.1.067791 | BHONE PYAE KYAW | ADDRESS REDACTED | | | CEL 0.0480246816628282 | | |
| 3.1.067792 | BHOOMI SUVARNA | ADDRESS REDACTED | | | BTC 0.000106790996873496 | | |
| 3.1.067793 | BHOOMIK POKAR | ADDRESS REDACTED | | | BTC 0.000000004476057737<br>CEL 0.0397873128791805<br>LTC 0.000000007192301549 | | |
| 3.1.067794 | BHOOMIT GANATRA | ADDRESS REDACTED | | | MCDAI 0.0262916028906467<br>XRP 0.0581851245502585 | | |
| 3.1.067795 | BHOOSHAN PERERA | ADDRESS REDACTED | | | BTC 0.112968454285491<br>ETH 3.31248373917491 | | |
| 3.1.067796 | BHOPATHI SEKHAR | ADDRESS REDACTED | | | USDT ERC20 0.0115137609014422 | | |
| 3.1.067797 | BHRAMARI BISHT | ADDRESS REDACTED | | | BTC 0.00119063912648883<br>CEL 0.00300947653920466<br>ETH 0.0209742517169713 | | |
| 3.1.067798 | BHUJANGA RAO KOTTE | ADDRESS REDACTED | | | BTC 0.405996750949871<br>ETH 0.703454974739541<br>GUSD 1129.55455621056<br>USDC 2367.44803976937 | | |
| 3.1.067799 | BHUMA SATYA NAGA SAI BALAJI | ADDRESS REDACTED | | | BTC 0.000000003143726607<br>USDC 0.377057521069108 | | |
| 3.1.067800 | BHUME BHUMIRATANA | ADDRESS REDACTED | | | BTC 0.000400969617158696<br>CEL 6.49092266121809<br>ETH 0.00623208319562701<br>LTC 0.000000009390157464<br>SGB 3122.14545779647 | | |
| 3.1.067801 | BHUMI TACHAKERDKAMOL | ADDRESS REDACTED | | | BTC 0.0336387500907816 | | |
| 3.1.067802 | BHUMIKABAHEN JASHVANTBHAI PARMAR | ADDRESS REDACTED | | | | BTC 0.0017099281781007<br>ETH 0.14497429 | |
| 3.1.067803 | BHUMIKABEN JIGNESH PATEL | ADDRESS REDACTED | | | BTC 0.409417083472748<br>ETH 1.23307919436063 | ETH 0.474960545994859 | |
| 3.1.067804 | BHUMIT PATEL | ADDRESS REDACTED | | | BTC 0.00175022843175761<br>ETH 0.514160529499435<br>MATIC 573.282771011517<br>USDC 10349.101191899 | | |
| 3.1.067805 | BHUNYABHOOM SUTHEEARIYANITHI | ADDRESS REDACTED | | | CEL 0.0107050157759448 | | |
| 3.1.067806 | BHUPENDRA CHOURASIA | ADDRESS REDACTED | | | CEL 8.77129578191642<br>USDC 250 | | |
| 3.1.067807 | BHUPENDRA KUMAR PATEL | ADDRESS REDACTED | | | ADA 0.122955985636289<br>BTC 0.000002834017877413<br>CEL 0.035726596898688<br>USDC 0.0157114934116128<br>XRP 0.0919610844042223 | | |
| 3.1.067808 | BHUPENN BAHADUR CHAND | ADDRESS REDACTED | | | BTC 0.0294859255051459 | | |
| 3.1.067809 | BHUPESH GULATI | ADDRESS REDACTED | | | ADA 4080.98068988278<br>AVAX 6.71430261714892<br>BTC 0.0101132004855982<br>CEL 63.9488364492079<br>DOT 7.13857362742739<br>ETH 0.831494339008032<br>LINK 19.1555126617751<br>MANA 93.1382537834451<br>MATIC 276.322192309707<br>SOL 22.1529104726072<br>XRP 1138.41397315505 | | |
| 3.1.067810 | BHUPESH MOHAN | ADDRESS REDACTED | | | CEL 1.08415642718175 | | |
| 3.1.067811 | BHUPINDER DHESI | ADDRESS REDACTED | | | CEL 543.882629185358<br>ETH 3.21604141926255 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.067812 | BHUPINDER DHILLON | ADDRESS REDACTED | | | BTC 0.00171803900151298<br>CEL 3.1603134881014<br>ETH 0.000704287880985491<br>LTC 0.0063209 | | |
| 3.1.067813 | BHUPINDER GREWAL | ADDRESS REDACTED | | | BTC 0.000984217948683703<br>ETH 1.03802598120149<br>MATIC 1218.15296822553 | | |
| 3.1.067814 | BHUPINDER SINGH | ADDRESS REDACTED | | | BTC 0.000007884114600862 | | |
| 3.1.067815 | BHUPINDER SINGH CHAWLA | ADDRESS REDACTED | | | ADA 3074.17883058112<br>BTC 0.00612639686558579<br>DOT 210.730809593349<br>ETH 4.228644268878<br>USDC 49141.4384165047<br>ZEC 0.00433673588333038 | ZEC 0.00048744 | |
| 3.1.067816 | BHUPINDERPAL SOHAL | ADDRESS REDACTED | | | CEL 1.10637734512353<br>ETC 6.93591050326643<br>USDC 0.101185356039708<br>XLM 2285.01266206365<br>XRP 3116.47838943599 | | |
| 3.1.067817 | BHUPTA VINISHA | ADDRESS REDACTED | | | CEL 0.0823780918939475<br>XRP 25.45 | | |
| 3.1.067818 | BHURI BAGHEL | ADDRESS REDACTED | | | CEL 1.00036058646214 | | |
| 3.1.067819 | BHUSARU MAHAMMED | ADDRESS REDACTED | | | CEL 1.643497990367<br>UNI 79.79358998 | | |
| 3.1.067820 | BHUSHAN BADGUJAR | ADDRESS REDACTED | | | BTC 0.00227848202730303<br>CEL 1.37682164709886<br>XLM 1528.7731606 | | |
| 3.1.067821 | BHUSHAN GHADI | ADDRESS REDACTED | | | BTC 0.000000461768325895999<br>MATIC 0.157831310092673 | | |
| 3.1.067822 | BHUSHAN GUPTA | ADDRESS REDACTED | | | ADA 0.311904046864376<br>BTC 0.000000209160271675999 | | |
| 3.1.067823 | BHUSHAN KHADKA | ADDRESS REDACTED | | | CEL 0.206489792627655<br>LTC 0.00000079 | | |
| 3.1.067824 | BHUSHAN PRADHAN | ADDRESS REDACTED | | | BTC 0.02905078<br>CEL 93.3153449164672<br>ETH 0.8 | | |
| 3.1.067825 | BHUSHAN SANJAY BADHE | ADDRESS REDACTED | | | ADA 0.0131274451354553<br>BAT 0.00286534202691465<br>BTC 0.000001847850347933<br>USDC 0.0878743885494958<br>XLM 0.0168538592000735<br>XRP 0.0416305644623761 | | |
| 3.1.067826 | BHUTA RAJAK | ADDRESS REDACTED | | | BTC 0.000000610093765007<br>USDC 0.499428305323879 | | |
| 3.1.067827 | BHUTI SOLOMON | ADDRESS REDACTED | | | CEL 1.09119796028593 | | |
| 3.1.067828 | BHUVANA CHANDRA MEKA | ADDRESS REDACTED | | | BTC 0.00107037410753548<br>ETH 1.46077222860393 | | |
| 3.1.067829 | BHUVANES KALYANASU | ADDRESS REDACTED | | | AAVE 0.00496083975247832<br>BAT 0.0983849719435655<br>BCH 0.0156713335042087<br>BTC 0.704306122183631<br>ETH 0.00533450312971391<br>LINK 67.1361502519385<br>MATIC 785.706127822009 | AAVE 10.3519168258555<br>BAT 982.795958588509<br>ETH 10.1146662423901 | |
| 3.1.067830 | BHUVANESH JOTHI | ADDRESS REDACTED | | | BTC 0.00000692569223179199<br>CEL 3.64982092263235<br>XLM 37.6017303562518 | | |
| 3.1.067831 | BHUVANESHWARI MANOHARAN | ADDRESS REDACTED | | | BTC 0.00133207092978863<br>USDT ERC20 0.485051045085413 | | |
| 3.1.067832 | BHUVANESWARI SANHKAR | ADDRESS REDACTED | | | CEL 0.0745020306607775 | | |
| 3.1.067833 | BHUVANESWARI THAMILVENTHAN | ADDRESS REDACTED | | | BTC 0.000569711851870254<br>CEL 8.09271322633663<br>ETH 0.1 | | |
| 3.1.067834 | BHUVANISH LUTHRA | ADDRESS REDACTED | | | BTC 0.00109026010220491<br>XRP 408.817803923152 | | |
| 3.1.067835 | BHUVESH SHARMA | ADDRESS REDACTED | | | BTC 0.000000686381968<br>CEL 0.128821709478897 | | |
| 3.1.067836 | BHUVESHNATH SUMPUTH | ADDRESS REDACTED | | | BAT 0.144738756400905<br>BTC 0.000009854987773731<br>COMP 0.000079335862287081<br>DOT 0.00428008413286796<br>ETH 0.000070114675938898<br>LINK 0.00563319319021221<br>MANA 0.0681408908841334<br>MATIC 0.864525219024948<br>MCDAI 0.0444077057133817<br>SNX 0.0180640816727153<br>UNI 0.00224091999684857 | | |
| 3.1.067837 | BHUVI KALRA | ADDRESS REDACTED | | | BTC 0.000007825583289886 | | |
| 3.1.067838 | BHUVI KALRA | ADDRESS REDACTED | | | BTC 0.000000193539518277 | | |
| 3.1.067839 | BHUWAN PANT | ADDRESS REDACTED | | | BTC 0.00000052989314554399<br>USDC 1.24917075516537 | | |
| 3.1.067840 | BI BOTI ROMÉO YAO | ADDRESS REDACTED | | | BNB 0.0208304162501083<br>BTC 0.000045949984124354<br>ETH 0.00170462982171589 | | |
| 3.1.067841 | BI BOTTI YOUAN | ADDRESS REDACTED | | | BTC 0.000139997013506437<br>CEL 195.028623115012<br>ETC 0.0572282892578045<br>ETH 0.000157355258121757<br>MANA 3.95045359903156<br>MATIC 21.0927148717571<br>SNX 14.9512317028281<br>XLM 1.58572430325374<br>XRP 3.76697629274423<br>ZEC 0.00621995983544056 | | |
| 3.1.067842 | BI HUA YANG | ADDRESS REDACTED | | | BTC 0.000000007156125166<br>CEL 0.180202641285552 | | |
| 3.1.067843 | BI LI | ADDRESS REDACTED | | | BTC 0.000007055815218574 | | |
| 3.1.067844 | BI LUAN CHIA | ADDRESS REDACTED | | | BTC 0.00217570975486049<br>ETH 0.0449105544267722<br>GUSD 460.781011098394<br>MANA 44.2807847852681<br>XRP 591.258711254213 | | |
| 3.1.067845 | BI YUN LIANG | ADDRESS REDACTED | | | BTC 0.000000280354524272<br>CEL 0.293518733772234 | | |
| 3.1.067846 | BIAGIO CIAMBRIELLO | ADDRESS REDACTED | | | BTC 0.000018971818191557<br>CEL 1.80388580392348 | | |
| 3.1.067847 | BIAGIO COLANGELO | ADDRESS REDACTED | | | BTC 0.000898523076037107<br>CEL 0.886584225685619<br>ETH 0.0100717677786949<br>PAXG 17.8553175799972<br>SNX 2.08180220226847<br>USDT ERC20 56419.2684482127<br>ZRX 4.10076030481214 | | |
| 3.1.067848 | BIAGIO CUOMO | ADDRESS REDACTED | | | ADA 365.635653608365<br>BTC 0.00090952193252818<br>CEL 6.83894922109807 | | |
| 3.1.067849 | BIAGIO DE CILLIS | ADDRESS REDACTED | | | CEL 55.7223687082264<br>ETH 0.344488050532843<br>XRP 198.305562 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.067850 | BIAGIO ESPOSITO | ADDRESS REDACTED | | | BTC 0.00000000625457153<br>CEL 0.00756000090959795 | | |
| 3.1.067851 | BIAGIO FERRAIUOLO | ADDRESS REDACTED | | | BTC 0.00521982790419911<br>CEL 5.45804323611049<br>ETH 0.0582586631534881<br>LUNC 0.00734410234023219<br>USDT ERC20 0.000000346235826285 | | |
| 3.1.067852 | BIAGIO GENNARO | ADDRESS REDACTED | | | ADA 0.917461072598653<br>BTC 0.245191733966895<br>CEL 0.122411849301339<br>DOT 106.57802706162<br>ETH 2.79983769754922<br>LINK 0.0325403540627606<br>LUNC 0.0703088034989335<br>MATIC 0.735377125291178<br>USDT ERC20 0.0530562725165511<br>XRP 0.0544045591353554 | | |
| 3.1.067853 | BIAGIO GIRLANDO | ADDRESS REDACTED | | | BTC 0.0133229785390552<br>CEL 1.21747717479105<br>USDC 263.141031929831 | | |
| 3.1.067854 | BIAGIO MARCHESANO | ADDRESS REDACTED | | | BTC 0.00166880757931006<br>CEL 0.646729041423091 | | |
| 3.1.067855 | BIAGIO MURA | ADDRESS REDACTED | | | ADA 0.165050200234436<br>BTC 0.000002720519708291<br>ETH 0.000000874850205438 | | |
| 3.1.067856 | BIAGIO NICCHIA | ADDRESS REDACTED | | | MATIC 18.2227264404682 | | |
| 3.1.067857 | BIAGIO STANGO | ADDRESS REDACTED | | | BTC 0.0000122883930958709<br>MATIC 0.0507873457425787<br>SNX 0.466546830760859<br>USDT ERC20 21.4825140944399 | | |
| 3.1.067858 | BIAN JINPENG | ADDRESS REDACTED | | | BTC 0.000000034368086317<br>CEL 0.00142636803435629<br>USDT ERC20 0.0671410391005343 | | |
| 3.1.067859 | BIANA OBREGON | ADDRESS REDACTED | | | BTC 0.000000676460681597<br>CEL 0.0426258182614817<br>USDC 0.534913419906348 | | |
| 3.1.067860 | BIANA YAP | ADDRESS REDACTED | | | CEL 0.0523120727672843<br>ETH 0.0684134190972689 | | |
| 3.1.067861 | BIANCA ADARRAGA | ADDRESS REDACTED | | | CEL 1.00979039244598<br>XLM 221.895768653913 | | |
| 3.1.067862 | BIANCA BAETENS | ADDRESS REDACTED | | | BTC 0.000044150542949202 | | |
| 3.1.067863 | BIANCA BARTOLO | ADDRESS REDACTED | | | CEL 90.0625291396929<br>USDC 3633.8275 | | |
| 3.1.067864 | BIANCA BASILIO DE SA BARRETO | ADDRESS REDACTED | | | BTC 0.0114446099186299<br>CEL 0.0190277625299852<br>USDC 0.337530490180491<br>USDT ERC20 1.45581610590279 | | |
| 3.1.067865 | BIANCA BEA NOLASCO | ADDRESS REDACTED | | | BTC 0.000000581806664873<br>USDC 1.00679642557351 | | |
| 3.1.067866 | BIANCA BEATE RADDE | ADDRESS REDACTED | | | BTC 0.00390126534038409 | | |
| 3.1.067867 | BIANCA BIAGIONI | ADDRESS REDACTED | | | ADA 540.463284295516<br>BTC 0.000034871939392132<br>DOT 62.8942395620278<br>ETH 0.157993478328929<br>USDC 4.7938567940821 | | |
| 3.1.067868 | BIANCA BRINDUSESCU | ADDRESS REDACTED | | | BTC 0.00836722670537706 | | |
| 3.1.067869 | BIANCA BUGGIANI | ADDRESS REDACTED | | | BTC 0.000000496923135467<br>CEL 0.11465725850119<br>USDT ERC20 0.544233590627499 | | |
| 3.1.067870 | BIANCA CALABRÓ | ADDRESS REDACTED | | | BTC 0.000000244540636303<br>MCDAI 0.284503101632595 | | |
| 3.1.067871 | BIANCA CÁRDENAS | ADDRESS REDACTED | | | BTC 0.0331424928605139<br>CEL 25.678238847941 | | |
| 3.1.067872 | BIANCA CECCILIA | ADDRESS REDACTED | | | BTC 0.00224342116254685<br>CEL 0.0553836136139101 | | |
| 3.1.067873 | BIANCA CHAVES | ADDRESS REDACTED | | | BTC 0.000589913107927095<br>CEL 1.06569482048983<br>TUSD 0.00491113135454879<br>USDC 0.330111269679244<br>USDT ERC20 0.484105728127709<br>XLM 1.4605592079719 | | |
| 3.1.067874 | BIANCA CHEUNG | ADDRESS REDACTED | | | BTC 0.00179811989125799 | | |
| 3.1.067875 | BIANCA CHIOCCARELLO | ADDRESS REDACTED | | | BTC 0.121356486910456<br>TCAD 28041.5512021285<br>USDC 46842.7737238881 | | |
| 3.1.067876 | BIANCA CHONG | ADDRESS REDACTED | | | ADA 181.425478864606<br>BNB 2.16877184854994<br>BTC 1.03267982540061<br>CEL 18.9274951160176<br>DOT 26.5329608935385<br>ETH 21.0656175174515<br>LTC 2.36758230260499 | | |
| 3.1.067877 | BIANCA CIORNEI | ADDRESS REDACTED | | | BTC 0.000000009871261632<br>CEL 3.6420406729499 | | |
| 3.1.067878 | BIANCA COLAIZZO | ADDRESS REDACTED | | | BTC 0.000693148193630941 | | |
| 3.1.067879 | BIANCA COLEMAN | ADDRESS REDACTED | | | ADA 30.3348035758326<br>BTC 0.0296954161783172<br>USDT ERC20 207.560177879453 | | |
| 3.1.067880 | BIANCA CROSBOURNE | ADDRESS REDACTED | | | CEL 0.0142192363359809 | | |
| 3.1.067881 | BIANCA DE SAEDELEER | ADDRESS REDACTED | | | BTC 0.0107002597090136<br>CEL 7.05535804590913 | | |
| 3.1.067882 | BIANCA DELEON-DUARTE | ADDRESS REDACTED | | | BTC 0.0887832506794699<br>CEL 125.134332430957<br>ETH 1.00032458955568<br>SGB 574.439551396729<br>USDC 595.223646588144<br>XRP 3757.63271536017 | | |
| 3.1.067883 | BIANCA DELORES BECKWITH | ADDRESS REDACTED | | | BTC 0.00112662435763843<br>ETH 0.003619501666557<br>USDC 508.667762349499 | | |
| 3.1.067884 | BIANCA DI COLA | ADDRESS REDACTED | | | BTC 0.000000397348677407<br>USDT ERC20 0.594762835855141 | | |
| 3.1.067885 | BIANCA DI LAURO | ADDRESS REDACTED | | | DOT 31.7497172250008 | | |
| 3.1.067886 | BIANCA DOPAZO RETTORI | ADDRESS REDACTED | | | BNB 0.00117505272716575<br>BTC 0.000000753663505288 | | |
| 3.1.067887 | BIANCA FARAG | ADDRESS REDACTED | | | SNX 44.6429871293087 | | |
| 3.1.067888 | BIANCA FERRAO | ADDRESS REDACTED | | | ADA 10.8451723850084<br>BTC 0.0973282263575166<br>CEL 119.999294081147<br>ETH 2.03743300250038<br>USDT ERC20 25.6490420143467 | | |
| 3.1.067889 | BIANCA FINOCCHIARO | ADDRESS REDACTED | | | BTC 1.41106860775655<br>ETH 3.57559885708768<br>MCDAI 0.0250007037892014<br>USDC 5615.56224000841 | BTC 0.00006192 | |
| 3.1.067890 | BIANCA GABBEY | ADDRESS REDACTED | | | BTC 0.0115893279809024 | | |
| 3.1.067891 | BIANCA GALIMBERTI | ADDRESS REDACTED | | | BTC 0.000002479421030033 | | |
| 3.1.067892 | BIANCA GARCIA | ADDRESS REDACTED | | | MATIC 0.358092792839793<br>SNX 131.948527299079 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.067893 | BIANCA GARZA | ADDRESS REDACTED | | | ADA 34.9841251664491<br>BTC 0.00187472632601863<br>LINK 9.09007193727954<br>USDC 289.944688861814 | | |
| 3.1.067894 | BIANCA GONZALES | ADDRESS REDACTED | | | MCDAI 0.169186657956186 | | |
| 3.1.067895 | BIANCA GRASSI | ADDRESS REDACTED | | | BTC 0.0294195131942156 | | |
| 3.1.067896 | BIANCA GRISOLIA | ADDRESS REDACTED | | | BTC 0.000000167286990517<br>USDT ERC20 0.840579478639078 | | |
| 3.1.067897 | BIANCA GRULLON CABRAL | ADDRESS REDACTED | | | ADA 262.806451760979<br>BTC 0.000821856521239936<br>UNI 31.7295054500082<br>USDC 424.974424328605 | | |
| 3.1.067898 | BIANCA GUIMARAES-CHADWICK | ADDRESS REDACTED | | | BTC 0.000224693342630694<br>LINK 3.96238659030346<br>MATIC 189.75799638437<br>USDT ERC20 224.684385959979 | | |
| 3.1.067899 | BIANCA GUSILS | ADDRESS REDACTED | | | BTC 0.000533315718209409<br>USDT ERC20 0.000000925850775089 | | |
| 3.1.067900 | BIANCA HAN | ADDRESS REDACTED | | | CEL 1.09645271294832 | | |
| 3.1.067901 | BIANCA HARRISON | ADDRESS REDACTED | | | ADA 440.901253037314<br>BNB 0.000361070007798994<br>BTC 0.0432879907511144<br>CEL 57.976790286503<br>DOT 3.9124651922394<br>ETH 2.28966007668041<br>LTC 0.309284646840363<br>MATIC 214.567394073917<br>OMG 51.7645295910623<br>XLM 296.76366407813<br>XRP 429.806148217617 | | |
| 3.1.067902 | BIANCA HENRIQUES | ADDRESS REDACTED | | | ADA 193.698476924564<br>BTC 0.00568742223785062<br>CEL 0.225364507405209<br>DOT 5.81247577137761<br>ETH 0.0362326461390546<br>USDC 68.9836925991101<br>XLM 0.0266742929245105 | | |
| 3.1.067903 | BIANCA IMBRIACO | ADDRESS REDACTED | | | BTC 0.117033162265826<br>CEL 215.136832990708<br>ETH 1.29662813699908 | | |
| 3.1.067904 | BIANCA IOAN | ADDRESS REDACTED | | | CEL 0.000778831205647204<br>LINK 0.0104933643590149 | | |
| 3.1.067905 | BIANCA IONASCU | ADDRESS REDACTED | | | BTC 0.000008497731174072 | | |
| 3.1.067906 | BIANCA ISABELLE PEREZ | ADDRESS REDACTED | | | BTC 0.00116690451524068<br>CEL 48.4423598938034<br>ETH 1 | | |
| 3.1.067907 | BIANCA KURZMANN | ADDRESS REDACTED | | | BTC 0.000000014067089127 | | |
| 3.1.067908 | BIANCA LAWRENCE | ADDRESS REDACTED | | | BCH 1.88800124<br>BTC 0.0049442<br>CEL 308.683689869604<br>ETH 0.871568058479621<br>MATIC 836.5<br>USDT ERC20 1150<br>XRP 692.534405 | | |
| 3.1.067909 | BIANCA LAZZARATO | ADDRESS REDACTED | | | BTC 0.0004965467771058<br>CEL 51.6718076116387 | | |
| 3.1.067910 | BIANCA LEDESMA | ADDRESS REDACTED | | | BTC 0.00102297064752402<br>ETH 0.311483626765048 | | |
| 3.1.067911 | BIANCA LEICHNITZ | ADDRESS REDACTED | | | AAVE 0.000559790688768664<br>BTC 0.00125293970533447<br>CEL 1.0810424113368<br>ETH 20.7312861397457<br>LTC 10.3353525687856<br>USDC 1.34323145169772<br>XLM 2306.11897480618<br>ZRX 0.330424745953813 | | |
| 3.1.067912 | BIANCA LIO | ADDRESS REDACTED | | | BTC 0.00916232651073623<br>CEL 1.00460261242138 | | |
| 3.1.067913 | BIANCA LOBOS | ADDRESS REDACTED | | | CEL 0.0281232982829759<br>MCDAI 0.53067303615431 | | |
| 3.1.067914 | BIANCA LOURENCO | ADDRESS REDACTED | | | BTC 0.000000009491713816<br>USDC 0.41108303766918 | | |
| 3.1.067915 | BIANCA MACKILL | ADDRESS REDACTED | | | BTC 0.011051795516297<br>DOT 4.5404127919833<br>ETH 0.0303376983433292<br>USDT ERC20 91.5872779697705 | | |
| 3.1.067916 | BIANCA MANASE | ADDRESS REDACTED | | | CEL 9.42785105403107<br>ETH 0.084623523521<br>USDC 92.391017 | | |
| 3.1.067917 | BIANCA MANZANARES | ADDRESS REDACTED | | | BTC 0.000020135795654327<br>ETH 0.000019655218395228 | BTC 0.00000000530797781 | |
| 3.1.067918 | BIANCA MARIA BOMPANI | ADDRESS REDACTED | | | CEL 45.6680287241822<br>PAXG 0.9928014 | | |
| 3.1.067919 | BIANCA MARTI | ADDRESS REDACTED | | | USDC 0.649303118911789 | | |
| 3.1.067920 | BIANCA MASTOROUDES | ADDRESS REDACTED | | | BTC 0.255546881656469<br>CEL 31.2653991180619<br>ETH 0.156112743300734 | | |
| 3.1.067921 | BIANCA MATHIEU | ADDRESS REDACTED | | | BTC 0.000008348657027215 | | |
| 3.1.067922 | BIANCA MAUREIRA | ADDRESS REDACTED | | | BAT 261.61260792<br>BCH 1.00993096<br>BTC 1.4450837842841<br>CEL 571.877722804097<br>EOS 5.7179<br>ETH 3.00876509267077<br>KNC 97.94212651<br>LINK 67.20476117<br>LTC 20.89292741<br>MANA 125.48939605<br>MATIC 5213.3014354<br>OMG 8.6<br>SNX 31.70913729<br>UMA 9.66091063<br>UNI 9.42586206<br>XLM 207.6505705<br>ZRX 65.64491744 | | |
| 3.1.067923 | BIANCA MCKENZIE | ADDRESS REDACTED | | | BTC 0.000250011015235493 | | |
| 3.1.067924 | BIANCA MIKAILA AGUILAR | ADDRESS REDACTED | | | BTC 0.00125510240414339<br>ETH 0.272298456511521 | | |
| 3.1.067925 | BIANCA MOHAMED | ADDRESS REDACTED | | | BTC 0.0158689174209315<br>CEL 5.15888236697253<br>DOT 1.9618271138282<br>EOS 176.872210934659<br>ETH 1.54593715189774<br>LINK 12.1341299039037<br>LTC 8.32043192748915<br>MATIC 160.849003336474<br>SGB 129.332169058645<br>UNI 71.5338856775464<br>XRP 0.368252643797266 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.067926 | BIANCA MONTES SERRATO | ADDRESS REDACTED | | | BTC 0.00111438198926408<br>CEL 2.11042682589969<br>LTC 0.0208910948841522 | | |
| 3.1.067927 | BIANCA NEGOITA | ADDRESS REDACTED | | | BTC 0.0148534463210925<br>USDC 45.0101760308563 | | |
| 3.1.067928 | BIANCA NOORDMAN | ADDRESS REDACTED | | | BTC 0.000000526447731384<br>CEL 297.388091121961<br>USDC 1000.237177 | | |
| 3.1.067929 | BIANCA OBERKERSCH | ADDRESS REDACTED | | | BTC 0.0000004980511222724 | | |
| 3.1.067930 | BIANCA OPPELAAR | ADDRESS REDACTED | | | BTC 0.00141261511793648<br>USDC 0.982556188041531 | | |
| 3.1.067931 | BIANCA PATRICIA CACNIO | ADDRESS REDACTED | | | BTC 0.00130140480244853<br>ETH 0.000194363862454154 | | |
| 3.1.067932 | BIANCA PEAKE | ADDRESS REDACTED | | | CEL 1.09192076522195 | | |
| 3.1.067933 | BIANCA PENN | ADDRESS REDACTED | | | USDC 0.026802087757744 | | |
| 3.1.067934 | BIANCA PERCA | ADDRESS REDACTED | | | CEL 16.2529340042656<br>USDC 94.1233754543765 | | |
| 3.1.067935 | BIANCA PEREZ | ADDRESS REDACTED | | | BTC 0.000001012779590211<br>ETH 0.00001689924080979 | | |
| 3.1.067936 | BIANCA PICCIRILLI | ADDRESS REDACTED | | | BTC 0.000336413855466699<br>USDC 4.36282810940821 | | USDC 0.000000891639720554 |
| 3.1.067937 | BIANCA PICK | ADDRESS REDACTED | | | BTC 0.000919190455437173<br>USDC 42744.1871487635 | | |
| 3.1.067938 | BIANCA PINTO | ADDRESS REDACTED | | | BTC 0.00344131853683664<br>CEL 4.68589672942778 | | |
| 3.1.067939 | BIANCA RABY | ADDRESS REDACTED | | | BTC 0.0789799306429233 | | |
| 3.1.067940 | BIANCA RADU | ADDRESS REDACTED | | | CEL 383.530683688388<br>ETH 0.0875693688700244<br>MCDAI 31.5280394949448 | | |
| 3.1.067941 | BIANCA RENAUD | ADDRESS REDACTED | | | BTC 0.163684549301429<br>CEL 6.68071679234255<br>ETH 2.66380489764216 | | |
| 3.1.067942 | BIANCA RODOLFO COSTAS | ADDRESS REDACTED | | | BTC 0.00000096528922986<br>USDC 0.788673946038175 | | |
| 3.1.067943 | BIANCA SALAMANCA | ADDRESS REDACTED | | | BTC 0.0425447308564283 | | |
| 3.1.067944 | BIANCA SANNAZZARO | ADDRESS REDACTED | | | CEL 0.0179019334383817<br>DOT 1.60714396411725<br>XRP 101.657153337263 | | |
| 3.1.067945 | BIANCA SCOLAMACCHIA | ADDRESS REDACTED | | | ADA 52.38104818395<br>BTC 0.034498299944159 | | |
| 3.1.067946 | BIANCA SILVA | ADDRESS REDACTED | | | | AVAX 4 | |
| 3.1.067947 | BIANCA SMITH | ADDRESS REDACTED | | | BTC 0.000000004892654384<br>CEL 0.978212222496774 | | |
| 3.1.067948 | BIANCA SOLEDAD CARBONI | ADDRESS REDACTED | | | BTC 0.00000000814169188<br>CEL 1.43997492278836 | | |
| 3.1.067949 | BIANCA SPERLING | ADDRESS REDACTED | | | BTC 0.0188438885898255 | | |
| 3.1.067950 | BIANCA STANTON | ADDRESS REDACTED | | | BTC 0.000000007527683471<br>CEL 1.40992291686364 | | |
| 3.1.067951 | BIANCA TAIT | ADDRESS REDACTED | | | MATIC 1112.42164330034<br>XLM 0.281206376975101 | | |
| 3.1.067952 | BIANCA TASSINARI | ADDRESS REDACTED | | | BTC 0.00222960915259923<br>USDC 0.501448916566738<br>USDT ERC20 0.821620691559882 | | |
| 3.1.067953 | BIANCA TEIXEIRA GUEDES GUEDÊLHA | ADDRESS REDACTED | | | CEL 0.0582361113514122 | | |
| 3.1.067954 | BIANCA TIEDEMANN | ADDRESS REDACTED | | | BTC 0.00464694554023711 | | |
| 3.1.067955 | BIANCA TINA FONTI | ADDRESS REDACTED | | | ADA 80.79421<br>BTC 0.019822593380203<br>CEL 18.8495463304062<br>DOT 5.39592252<br>ETH 0.23247577<br>XRP 45.18349 | | |
| 3.1.067956 | BIANCA VALLEFUOCO | ADDRESS REDACTED | | | BTC 0.000000437495536002<br>BUSD 0.937399435007127<br>CEL 0.277527599303061 | | |
| 3.1.067957 | BIANCA VAN DER VELDE | ADDRESS REDACTED | | | CEL 7.94816070991604<br>USDC 224.172353 | | |
| 3.1.067958 | BIANCA VAN KUST | ADDRESS REDACTED | | | BTC 0.000008073523914577 | | |
| 3.1.067959 | BIANCA VEIT | ADDRESS REDACTED | | | BTC 0.000355545540242222 | | |
| 3.1.067960 | BIANCA WIMMER-FABIANI | ADDRESS REDACTED | | | BTC 0.000000009927634873<br>CEL 204.026772584746<br>USDT ERC20 0.00000096735476866 | | |
| 3.1.067961 | BIANCA WOON | ADDRESS REDACTED | | | BTC 0.000917199425917706<br>CEL 0.780377135842078<br>GUSD 2.62707379740233 | | |
| 3.1.067962 | BIANCA YSABEL ABDULA | ADDRESS REDACTED | | | BTC 0.00648782081932665<br>CEL 12.9710365841095<br>XRP 0.009008 | | |
| 3.1.067963 | BIANCA-RUXITA TERGUTA | ADDRESS REDACTED | | | BTC 0.000001148654579622<br>USDT ERC20 0.474296184581862 | | |
| 3.1.067964 | BIANCO EMILIOZZI | ADDRESS REDACTED | | | BTC 0.00104110004930556<br>USDT ERC20 3493.26621005433 | | |
| 3.1.067965 | BIANKA CZEKMEISZTER | ADDRESS REDACTED | | | BCH 0.460720659112558<br>BTC 0.0184796460418633<br>CEL 0.108578568806897<br>DOT 26.9642867055652<br>ETH 1.04770696518554<br>LINK 0.00860191987469139<br>LTC 1.45819478962453<br>PAXG 0.000156706919699378<br>USDC 1747.58659247117<br>XLM 0.0640310775636436<br>ZRX 0.13767912715266 | | |
| 3.1.067966 | BIANKA CZEKMEISZTER | ADDRESS REDACTED | | | BTC 0.00181329594772926<br>CEL 26.3896254708931<br>USDT ERC20 697.332448 | | |
| 3.1.067967 | BIANKA LEBSUCH | ADDRESS REDACTED | | | BTC 0.000006100509504749 | | |
| 3.1.067968 | BIANKA OPRIESSNIG | ADDRESS REDACTED | | | BTC 0.0732238170057099<br>CEL 2907.7433721409<br>ETH 0.0446486566754197<br>UNI 180.156274790336 | | |
| 3.1.067969 | BIANKA TÖBBEN | ADDRESS REDACTED | | | BTC 0.00107444491443225 | | |
| 3.1.067970 | BIANKA TOEBBEN | ADDRESS REDACTED | | | MATIC 200.367031971243 | | |
| 3.1.067971 | BIANKA TONEVA | ADDRESS REDACTED | | | ETH 0.0702045160200885<br>MCDAI 32.164216798634<br>XRP 97.8756809698651 | | |
| 3.1.067972 | BIANKA WENDLAND | ADDRESS REDACTED | | | BTC 0.0190079187235289 | | |
| 3.1.067973 | BIANKA ZATKOVÁ | ADDRESS REDACTED | | | BTC 0.00124198916985443<br>CEL 4.15516621922742<br>XRP 712.184 | | |
| 3.1.067974 | BIANX S.E.C | ADDRESS REDACTED | | | BTC 0.00000028<br>CEL 0.194429573418904<br>ETH 0.000000156545397 | | |
| 3.1.067975 | BIANY CARRASCAL LOPEZ | ADDRESS REDACTED | | | BTC 0.0114291997283069 | | |
| 3.1.067976 | BIAO HAO | ADDRESS REDACTED | | | BTC 1.01292614930083<br>ETH 10.0768694868237 | CEL 46.535809426266 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.067977 | BIAO JIANG | ADDRESS REDACTED | | | BTC 0.00474916463186674<br>CEL 30.773092839292<br>ETH 0.0818321817752027<br>LTC 3.65261484324157<br>MATIC 1876.30295159012<br>SNX 92.92973738<br>USDC 4.049931<br>USDT ERC20 90.630436 | | |
| 3.1.067978 | BIAO SHOU | ADDRESS REDACTED | | | BTC 3.01832037592925<br>EOS 15250.8116671341<br>GUSD 5068.64744241297 | EOS 100<br>GUSD 562.67 | |
| 3.1.067979 | BIBANGAMBA YONAH | ADDRESS REDACTED | | | BTC 0.00105929631580779<br>XRP 40 | | |
| 3.1.067980 | BIBASH LAMA | ADDRESS REDACTED | | | BTC 0.0239617995653969<br>CEL 0.000606103878794973<br>LTC 0.000834985575942553<br>MCDAI 25.853913112698<br>USDC 0.0212919377283047 | USDC 29.7947185636411 | |
| 3.1.067981 | BIBBI ÖST | ADDRESS REDACTED | | | BTC 0.000295345775773626 | | |
| 3.1.067982 | BIBBY THOMAS | ADDRESS REDACTED | | | BTC 0.00119954826507843 | | |
| 3.1.067983 | BIBEK ARYAL | ADDRESS REDACTED | | | ADA 200.664386254454<br>AVAX 1.90602333279929<br>BNB 0.240980983966655<br>BTC 0.00117737717966503<br>DOT 40.3722821486052<br>ETH 0.446274245393574<br>LUNC 0.000000426462264995<br>MATIC 942.040116826016<br>SOL 2.19935294309033<br>XRP 319.015997538426 | | |
| 3.1.067984 | BIBEK ARYAL | ADDRESS REDACTED | | | CEL 0.0848834433814522<br>XRP 23.9651539778562 | | |
| 3.1.067985 | BIBEK DAKU8 | ADDRESS REDACTED | | | BTC 0.00130339925693408 | | |
| 3.1.067986 | BIBEK GURUNG | ADDRESS REDACTED | | | ADA 0.0075213370809115<br>BTC 0.000713909402463218<br>CEL 0.0892097538634649 | | |
| 3.1.067987 | BIBEK KARKI | ADDRESS REDACTED | | | BAT 0.0805451373720299<br>BTC 0.000013543781580409<br>ETH 0.00000492965131909999<br>LINK 0.00473105751028477<br>LTC 0.000026063905623911<br>MATIC 0.145782344368911<br>SNX 0.0177377293583744<br>UNI 0.00111100599467001<br>XLM 0.194143039848935<br>XRP 0.000000920348918096 | | |
| 3.1.067988 | BIBEK KUNWAR | ADDRESS REDACTED | | | BTC 0.000000003499179516<br>CEL 13.1558718852699 | | |
| 3.1.067989 | BIBEK NAGARKOTI | ADDRESS REDACTED | | | MATIC 445.922408460878 | | |
| 3.1.067990 | BIBEK POUDEL | ADDRESS REDACTED | | | BTC 0.000000004755047732<br>CEL 0.116828104303155 | | |
| 3.1.067991 | BIBEK POUDEL | ADDRESS REDACTED | | | ADA 0.222834412126513<br>BTC 0.000000159722477227 | | |
| 3.1.067992 | BIBEK POUDEL | ADDRESS REDACTED | | | BTC 0.000000227026673056<br>ETH 0.00019548147207356 | | |
| 3.1.067993 | BIBEK POUDEL | ADDRESS REDACTED | | | BTC 0.000000169213510236<br>USDT ERC20 1.12218021247297 | | |
| 3.1.067994 | BIBEK POUDEL | ADDRESS REDACTED | | | BTC 0.0012438449428108<br>ETH 0.000699297326978659 | | |
| 3.1.067995 | BIBEK POUDEL | ADDRESS REDACTED | | | BTC 0.000001174347500115<br>ETH 0.000096785962627627 | | |
| 3.1.067996 | BIBEK POUDEL | ADDRESS REDACTED | | | ADA 0.127690201929583<br>BNB 0.00120372000749424<br>BTC 0.00202871409484149<br>ETH 0.000121630923512498<br>USDT ERC20 0.344352192409857 | | |
| 3.1.067997 | BIBEK POUDEL | ADDRESS REDACTED | | | ADA 0.222818663718817<br>BTC 0.000000158728573199 | | |
| 3.1.067998 | BIBEK POUDEL | ADDRESS REDACTED | | | BTC 0.00612248678001338<br>CEL 0.602382445125309<br>ETH 0.000097065777166418 | | |
| 3.1.067999 | BIBEK POUDEL | ADDRESS REDACTED | | | BTC 0.00127573801444135<br>ETH 0.000705079031143662 | | |
| 3.1.068000 | BIBEK POUDEL | ADDRESS REDACTED | | | BTC 0.00116819700474288<br>CEL 1.16771960237467 | | |
| 3.1.068001 | BIBEKANANDA MAITY | ADDRESS REDACTED | | | BTC 0.000910414681078565<br>ETH 0.000241770147704653 | | |
| 3.1.068002 | BIBHOR PANTA | ADDRESS REDACTED | | | BTC 0.000560934464748231<br>SNX 1.50455050468819 | | |
| 3.1.068003 | BIBHU DUTI MANDAL | ADDRESS REDACTED | | | ETH 0.00240044678181471 | | |
| 3.1.068004 | BIBHU MOHANTY | ADDRESS REDACTED | | | BTC 0.000485276514382653<br>CEL 0.948612492623345<br>ETH 0.00100856670263083<br>LINK 0.00446972145739115 | BTC 0.000000007014522723<br>CEL 0.000057667793928298 | |
| 3.1.068005 | BIBHUTI SAHU | ADDRESS REDACTED | | | BTC 0.000000012452322539<br>USDT ERC20 0.000570613030118859 | | |
| 3.1.068006 | BIBHUTI SHRESTHA | ADDRESS REDACTED | | | BCH 0.226652199715353<br>BSV 0.221131429387075<br>BTC 0.273101093501312<br>CEL 6.29281221300264<br>DOT 27.266178776526<br>ETH 6.61995252101026<br>LTC 4.28977951517114<br>MATIC 2021.88843925047<br>MCDAI 40<br>XRP 319.06236482152 | | |
| 3.1.068007 | BIBI AKHTARI | ADDRESS REDACTED | | | CEL 11.6634432300317 | | |
| 3.1.068008 | BIBI FATIMA | ADDRESS REDACTED | | | BTC 0.000000446108768833<br>CEL 0.111278539035552<br>TUSD 0.463667911679542 | | |
| 3.1.068009 | BIBI GADWAH | ADDRESS REDACTED | | | BTC 0.0673957<br>CEL 3.27144170059593 | | |
| 3.1.068010 | BIBI LIMNALONG | ADDRESS REDACTED | | | BTC 0.000853907967106315<br>BUSD 1302.54213519039<br>USDC 524.129395050931 | | |
| 3.1.068011 | BIBI LOCHAN | ADDRESS REDACTED | | | BTC 0.0118398496461713<br>CEL 13.4871469499801<br>XLM 127.7511353 | | |
| 3.1.068012 | BIBI NEURAY | ADDRESS REDACTED | | | BTC 0.00121656484845686<br>CEL 85.6041256304581 | | |
| 3.1.068013 | BIBI NOR HAMIMAH BINTI HASSAN | ADDRESS REDACTED | | | BTC 0.00958627508383336 | | |
| 3.1.068014 | BIBI SWALEHA ADAM | ADDRESS REDACTED | | | BTC 0.343605288496896<br>CEL 980.215814050797<br>DOT 222.154523<br>ETH 5.81572382039793<br>LINK 217.684307<br>MATIC 3658.5248<br>UNI 217.79122 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.068015 | BIBI VAN DER TEMPEL | ADDRESS REDACTED | | | BTC 0.0168581231710652<br>CEL 6.6803790253276<br>MCDAI 40 | | |
| 3.1.068016 | BIBI YASMEEN JADOO | ADDRESS REDACTED | | | BTC 0.000000000176067324<br>CEL 0.685454949070039 | | |
| 3.1.068017 | BIBIAN OELE | ADDRESS REDACTED | | | BTC 0.0121423202603314 | | |
| 3.1.068018 | BIBIANA AGUERO | ADDRESS REDACTED | | | ETH 0.284908914445445<br>GUSD 2064.92371917952<br>MATIC 563.628680981808<br>SNX 46.0013677195933 | | |
| 3.1.068019 | BIBIANA AMADOR QUIROA | ADDRESS REDACTED | | | BTC 0.000008924866770014 | | |
| 3.1.068020 | BIBIANA BEATRIZ LAGNA | ADDRESS REDACTED | | | BTC 0.000000006593522845<br>CEL 0.344857525615366<br>USDC 0.000000944158652464 | | |
| 3.1.068021 | BIBIANA FIGUEIRA CALO | ADDRESS REDACTED | | | BTC 0.000000000295929993<br>CEL 0.0783237138814041 | | |
| 3.1.068022 | BIBIANA FILICKOVA | ADDRESS REDACTED | | | AVAX 7.7732333490237<br>BTC 0.00259627095984786<br>CEL 54.1837195104893<br>EOS 14.95<br>MCDAI 30<br>SNX 31.6209397311316<br>USDT ERC20 497.538863439329 | | |
| 3.1.068023 | BIBIANA GARBER | ADDRESS REDACTED | | | BTC 1.12392884172536<br>ETH 0.726562442621228 | BTC 0.06180845 | |
| 3.1.068024 | BIBIANA KURTA | ADDRESS REDACTED | | | BTC 0.0128233687633818<br>ETH 0.116701693205706 | BTC 0.01 | |
| 3.1.068025 | BIBIANA MARTINEZ | ADDRESS REDACTED | | | BTC 0.00260028839562206<br>USDT ERC20 0.616304557141726 | | |
| 3.1.068026 | BIBIANA PITKOVA MILUS | ADDRESS REDACTED | | | BTC 0.000930823035183565<br>CEL 248.544519612486 | | |
| 3.1.068027 | BIBIANA TAN | ADDRESS REDACTED | | | ADA 0.470237823588002<br>BNB 0.0013150473204612<br>BTC 0.000001564720431304<br>CEL 13.2706103406382<br>DOT 0.0900475987249098<br>ETH 0.000150368583259005<br>LUNC 0.0183779732150447<br>MATIC 1599.81869322921 | | |
| 3.1.068028 | BIBIANA TORO | ADDRESS REDACTED | | | BTC 0.04<br>CEL 90.647812466757<br>ETH 1 | | |
| 3.1.068029 | BIBIANE CLÉMENCE KANYOU TCHOUA ÉPSE KANA | ADDRESS REDACTED | | | CEL 4.81863581158043<br>DOT 1.98701585107704<br>ETC 1.07285585<br>ETH 0.00532364119777846<br>MATIC 75.1460109399868<br>ZEC 0.19266663 | | |
| 3.1.068030 | BIBIN MATHEW | ADDRESS REDACTED | | | BAT 0.0836252703396426<br>BSV 0.000000005793889141<br>CEL 8.53893188961952<br>COMP 1.24915210793343<br>DASH 1.28592162169087<br>LINK 0.0491543812074031<br>LTC 1.29259032975285<br>SGB 0.0274388850399646<br>UMA 10.2451817661228<br>USDC 0.000000322703048962<br>XRP 0.178320376948345<br>ZRX 204.240118449221 | | |
| 3.1.068031 | BIC CHIEM | ADDRESS REDACTED | | | BTC 0.0197295046321449<br>ETH 0.340553700589608 | | |
| 3.1.068032 | BICAMERAL VENTURES INC BICAMERAL VENTURES INC | SHANNON STREET, TORONTO, M6J 2E7 CANADA | | | BTC 0.000339567581707607<br>CEL 1.09876133632282<br>ETH 0.0517652503421681<br>USDC 143.422662828557<br>USDT ERC20 3.23510763108215 | | |
| 3.1.068033 | BICH LAM | ADDRESS REDACTED | | | ADA 283.840870548795<br>BNB 1.11287985842517<br>BTC 0.00203208028739225<br>LTC 5.97552156621334<br>USDC 279.875162181541 | | |
| 3.1.068034 | BICH NGO | ADDRESS REDACTED | | | BTC 0.0252673503209137<br>GUSD 2.86795802875764<br>USDC 14840.9183619394 | | |
| 3.1.068035 | BICH NGO | ADDRESS REDACTED | | | BTC 0.391453522344817 | | |
| 3.1.068036 | BICH TRINH | ADDRESS REDACTED | | | ADA 1026.65159960829<br>BTC 0.00107361118374807 | | |
| 3.1.068037 | BICHEN XU | ADDRESS REDACTED | | | ETH 0.00161793609331493 | | |
| 3.1.068038 | BICHNA LEE | ADDRESS REDACTED | | | BTC 0.000000007326127554<br>CEL 1.50234884556599 | | |
| 3.1.068039 | BICHOY BESHARA | ADDRESS REDACTED | | | ADA 102.017615614597<br>BTC 0.0237081705658121<br>DOT 4.85328406544216<br>ETH 0.203049073377895 | | |
| 3.1.068040 | BICSON SAINT GERMAIN | ADDRESS REDACTED | | | BTC 0.0184482034204283 | | |
| 3.1.068041 | BICZÓ ANDRÁS | ADDRESS REDACTED | | | CEL 0.0914534149507305 | | |
| 3.1.068042 | BIDAK AHMED | ADDRESS REDACTED | | | BTC 0.000000107958375713<br>CEL 28.1534002897991<br>DOT 0.000000000095277346<br>USDC 3162.60335638772 | | |
| 3.1.068043 | BIDAN ZHU | ADDRESS REDACTED | | | BTC 0.00149318297535224 | | |
| 3.1.068044 | BIDEMI AKINOLA | ADDRESS REDACTED | | | BTC 0.0011676061094976<br>ETH 0.174618141420952 | | |
| 3.1.068045 | BIDIT BARUAH | ADDRESS REDACTED | | | BTC 0.000058313970441607<br>CEL 1.58766736196318<br>ETH 0.000747033665805318<br>MATIC 2.54547695018141<br>MCDAI 4.79424766630707<br>USDC 1.58529905810419 | | |
| 3.1.068046 | BIDULATA SAHOO | ADDRESS REDACTED | | | BTC 0.000000020875809893<br>USDT ERC20 0.000139357420082176 | | |
| 3.1.068047 | BIDYARAJ MAIBAM | ADDRESS REDACTED | | | BTC 0.000000004613425523<br>CEL 0.00780344244645364 | | |
| 3.1.068048 | BIDZHELOV GEORGIY | ADDRESS REDACTED | | | BTC 0.000000312682201127<br>CEL 0.0106743591048294 | | |
| 3.1.068049 | BIE ZHAOFENG | ADDRESS REDACTED | | | CEL 64.8540851505025 | | |
| 3.1.068050 | BIEKE LODEWIJCKX | ADDRESS REDACTED | | | CEL 0.039013875281097<br>ETH 0.000029626403218149 | | |
| 3.1.068051 | BIEKE VERELST | ADDRESS REDACTED | | | BTC 0.00115566855425863<br>CEL 85.6274584765967<br>USDT ERC20 2711.815274 | | |
| 3.1.068052 | BIEL LLABRÉS RAURELL | ADDRESS REDACTED | | | BCH 0.00010577<br>CEL 0.000427309366962674 | | |
| 3.1.068053 | BIEL ROCA | ADDRESS REDACTED | | | BTC 0.000031392359312636<br>CEL 1.9370940931401<br>ETH 0.000085142079973084 | | |
| 3.1.068054 | BIEN DANG | ADDRESS REDACTED | | | CEL 0.000102893302096791<br>XRP 0.70813550377276 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.068055 | BIEN DOMINGO | ADDRESS REDACTED | | | BTC 0.0010501920866123<br>CEL 22.9276150124473<br>DOT 0.0310024585860838<br>ETH 0.000987460431509372 | | |
| 3.1.068056 | BIENCY NATIVIDAD | ADDRESS REDACTED | | | CEL 1.14760066796776 | | |
| 3.1.068057 | BIENDIA RAMLAGAN | ADDRESS REDACTED | | | BTC 0.0502895727837688<br>CEL 6.20342351304113<br>ETH 0.349345558906616 | | |
| 3.1.068058 | BIENVENIDA PEREZ MOYA | ADDRESS REDACTED | | | BTC 0.0122270862596379 | | |
| 3.1.068059 | BIENVENIDO CONCEPCION | ADDRESS REDACTED | | | BTC 0.000001227269095177<br>ETH 0.000266575150528917<br>MATIC 0.00120803228367588<br>UMA 0.00108564002923012<br>USDC 1.36716488677294<br>USDT ERC20 0.606325216393286<br>XLM 0.0433303157764781 | | |
| 3.1.068060 | BIENVENIDO JR CARBALLO AMAMAG ID | ADDRESS REDACTED | | | CEL 18.3066075634691 | | |
| 3.1.068061 | BIENVENIDO JR JUAN | ADDRESS REDACTED | | | BTC 0.000062027704832414 | | |
| 3.1.068062 | BIENVENIDO LORENZO | ADDRESS REDACTED | | | BTC 0.0345126622048028 | | |
| 3.1.068063 | BIENVENIDO LUIS | ADDRESS REDACTED | | | BTC 0.000000168615340087<br>ETH 0.000000761567740875<br>LINK 0.0483083175689456<br>LTC 0.000773984102333443<br>SNX 0.195010395697995 | | |
| 3.1.068064 | BIENVENIDO RODRIGUEZ PEREZ | ADDRESS REDACTED | | | ADA 0.352171199705011<br>BTC 0.000000178989482235 | | |
| 3.1.068065 | BIENVENIDO TICSAY | ADDRESS REDACTED | | | BTC 0.026197454348364<br>MATIC 1972.15538793309<br>USDC 11.3249723163068 | MATIC 340.497593572136 | |
| 3.1.068066 | BIENVENU BAKAFUTA | ADDRESS REDACTED | | | BTC 0.00002063<br>CEL 0.175382203849792<br>LUNC 3.8917 | | |
| 3.1.068067 | BIENVENU SERGE MELINGUI EKANGA | ADDRESS REDACTED | | | CEL 1.09754488354585 | | |
| 3.1.068068 | BIENVENU TEMFACK | ADDRESS REDACTED | | | BTC 0.000015740169744054 | | |
| 3.1.068069 | BIENVENUE SOME | ADDRESS REDACTED | | | BTC 0.000006248585899664<br>CEL 1.88512463170646<br>DOT 0.004887703 | | |
| 3.1.068070 | BIENVINIDO JR PAYOYO | ADDRESS REDACTED | | | BTC 0.000622913562728409<br>CEL 21.6109179142402<br>USDC 363.22930168736 | | |
| 3.1.068071 | BIER BROS LLC | 15626 S 70TH CT, ORLAND PARK, ILLINOIS 60462 | | | BTC 0.0145535364028708<br>USDC 218239.141650262 | | |
| 3.1.068072 | BIER SUKHAMONGKOLSAWAT | ADDRESS REDACTED | | | BTC 0.000005140919994424<br>CEL 0.120585333242526<br>USDT ERC20 2526.54131278107 | | |
| 3.1.068073 | BIEU LU | ADDRESS REDACTED | | | CEL 1.11445293123276 | | |
| 3.1.068074 | BIFF BOGDAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.068075 | BIFF WADE | ADDRESS REDACTED | | | BTC 0.220361700786113<br>CEL 148.887339888529<br>COMP 1.31552372514655<br>KNC 593.073390885088<br>MATIC 1884.60061780266<br>MCDAI 770.557452600903<br>ZRX 736.347160608113 | MCDAI 100 | |
| 3.1.068076 | BIG CAT IRA LLC | BEDFORD RD N, BATTLE CREEK, MICHIGAN 49017 | | | ETH 0.0540820305747015 | ETH 0.000000734344276636 | |
| 3.1.068077 | BIG PAPA'S IPHONE | ADDRESS REDACTED | | | ETH 0.037520400259889 | | |
| 3.1.068078 | BIG SELL | ADDRESS REDACTED | | | ADA 1604.93151060037<br>BCH 0.000000002303830433<br>BSV 0.000004449602521162<br>BTC 0.000009754241226427<br>COMP 0.000000013992181255<br>EOS 0.000000620615457061<br>ETC 0.000000228970039502<br>ETH 0.000000210164303712<br>LINK 0.000000540264496505<br>LTC 0.000000133720764948<br>MATIC 1081.0825117488<br>USDC 60.8595055537224<br>XLM 0.000012926450480715<br>ZEC 0.000006321070524489 | BCH 0.000011801936620975<br>BSV 0.0141324841293525<br>BTC 0.000000004654187597<br>COMP 0.000051061627786838<br>EOS 0.00104845995653137<br>ETC 0.000651785358978852<br>ETH 0.000227954293785535<br>LINK 0.00197176520818732<br>LTC 0.000488057899872977<br>XLM 0.0821299594902007<br>XRP 0.0247527858067229<br>ZEC 0.0804298250999622 | |
| 3.1.068079 | BIG SKY LITTLE CLOUD SOLOK LLC | LOUISIANA, HOUSTON, TEXAS 77002 | | | ETH 16.2852319236041 | | |
| 3.1.068080 | BIGAD IBRAHIM | ADDRESS REDACTED | | | CEL 0.00134405235101732<br>LTC 0.000150706125944819 | | |
| 3.1.068081 | BIGDAN-RADU MAN | ADDRESS REDACTED | | | BTC 0.000000005582163789<br>CEL 0.000232747024815179 | | |
| 3.1.068082 | BIGHORN 1992 TRUST DATED MARCH 16, 2021 | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | | | AVAX 15.8212303011077<br>BTC 0.970820276809553<br>CEL 117.662002642184<br>ETH 0.00167119190935844 | AVAX 1.03289569128227<br>BTC 0.04669927 | |
| 3.1.068083 | BIGI LUI | ADDRESS REDACTED | | | ADA 0.1620396349313 44<br>BTC 0.682064292669889<br>ETH 0.00514951673021003<br>LINK 0.155188686601727<br>LTC 36.9945248200521<br>MATIC 4.25382526584434<br>SNX 67.3479425947628<br>USDC 261.883911914783 | ADA 0.000595741828071873<br>LUNC 1.85258 | |
| 3.1.068084 | BIGWAVE DAVE | ADDRESS REDACTED | | | DOT 54.0851109586159<br>ETH 0.000851408471907193<br>MATIC 0.754924926630048 | | |
| 3.1.068085 | BIH ANNA AYEH | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.068086 | BIIG LLC | 13 GREENKNOLL DR, BROOKFIELD, CONNECTICUT 6804 | | | AAVE 101.612256497751<br>ADA 31397.6297399866<br>BCH 0.000010102698463101<br>BNT 4.48801562131652<br>BTC 0.0214654195364234<br>CEL 0.00979486519796356<br>DASH 0.0445834292466688<br>DOT 2.09298407359043<br>EOS 1.0061220319661<br>ETH 23.2864801153732<br>LINK 0.000117374451072384<br>LTC 0.0247209794281132<br>LUNC 0.636713895248474<br>MATIC 53982.1097236673<br>SNX 0.00897500400074949<br>SOL 1140.00436405561<br>UNI 0.000249416660963773<br>USDC 522786.474302213<br>XLM 7.06981937795828 | | LUNC 0.000000292267253114 |
| 3.1.068087 | BIINGHWA FUH | ADDRESS REDACTED | | | BTC 0.280252720083723<br>ETH 10.2986810372403<br>USDC 41810.2815096734 | | |
| 3.1.068088 | BIJAL D TULSIDAS | ADDRESS REDACTED | | | USDC 25602.7064766118 | BTC 0.0181362088413792 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.068089 | BIJAL PATEL | ADDRESS REDACTED | | | ADA 18.4924565667247<br>BTC 0.771187359902774<br>DOT 7.95112507348259<br>ETH 1.81525921064578<br>LINK 9.15059719732635<br>LTC 1.77895970271006<br>USDC 31562.892307683 | | |
| 3.1.068090 | BIJAL PATEL | ADDRESS REDACTED | | | BTC 0.00217212552739683<br>ETH 0.262118924136004 | | |
| 3.1.068091 | BIJAL SHAH | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 0.371432703026256 | | |
| 3.1.068092 | BIJAN EGHTESADI | ADDRESS REDACTED | | | BTC 0.312712513172354<br>CEL 1.15116892753898 | | |
| 3.1.068093 | BIJAN ERFAN KHAZIRI | ADDRESS REDACTED | | | | BTC 2.56146096870537<br>ETH 6.99826477200294 | |
| 3.1.068094 | BIJAN HEJAZI | ADDRESS REDACTED | | | BTC 0.000588080336334142<br>ETH 0.533179948184401 | | |
| 3.1.068095 | BIJAN MACHEN | ADDRESS REDACTED | | | ADA 41.5622185053359<br>BTC 0.000783781584244716<br>USDC 49.8644349579944 | | |
| 3.1.068096 | BIJAN MALEKI | ADDRESS REDACTED | | | BTC 0.00112935820179548<br>DOT 0.0263053226864653<br>LINK 0.054821121391454<br>MATIC 0.901860255274918 | | |
| 3.1.068097 | BIJAN MOSTASHARI | ADDRESS REDACTED | | | USDC 451.880469895561<br>USDT ERC20 210.177324916013 | | |
| 3.1.068098 | BIJAN NASRI | ADDRESS REDACTED | | | BTC 0.00125821941357076<br>CEL 121.154764984749<br>ETH 2.564095185 | | |
| 3.1.068099 | BIJAN NAZIFI | ADDRESS REDACTED | | | BTC 0.0734823595184<br>ETH 0.67576453198521 | | |
| 3.1.068100 | BIJAN PATRA | ADDRESS REDACTED | | | CEL 3.64630158153743<br>USDT ERC20 402.21 | | |
| 3.1.068101 | BIJAN POUSTI | ADDRESS REDACTED | | | BCH 2.28819842101038<br>BTC 0.207222140688901<br>DOT 47.7096265252027<br>ETH 5.17406429149891 | | |
| 3.1.068102 | BIJAN RAMESHK | ADDRESS REDACTED | | | BTC 0.000005269113045695<br>MATIC 0.00148888915876685 | | |
| 3.1.068103 | BIJAN SHAPOURI | ADDRESS REDACTED | | | BTC 0.000002355447420455<br>CEL 1.14689246846573<br>ETH 0.000718684422925986<br>LTC 0.00010644337210412 | BTC 0.000000005723818748<br>USDC 21.23857 | |
| 3.1.068104 | BIJAN STEPHENS | ADDRESS REDACTED | | | ADA 0.0994744049079019<br>BTC 0.0000101797716457899<br>ETH 0.000204203493229363<br>SNX 9.49557656271456<br>USDC 3.5532096133307<br>XLM 0.000022594123939278 | | |
| 3.1.068105 | BIJAN YAGHOOBIA | ADDRESS REDACTED | | | BTC 0.0132685257026135<br>ETH 0.000011077580106694<br>USDC 0.00508082832322081 | | |
| 3.1.068106 | BIJAN ZAHMAT | ADDRESS REDACTED | | | BTC 0.000135880508867534 | | |
| 3.1.068107 | BIJANCA LAUREL CLARK | ADDRESS REDACTED | | | BTC 0.0000400967354930279<br>ETH 0.000099659275843134<br>LINK 1.30451873512139<br>LTC 0.134484962077352<br>UNI 6.26507490721887 | | |
| 3.1.068108 | BIJAR JATOI | ADDRESS REDACTED | | | BTC 2.8768846788078<br>CEL 1.12905376069242<br>ETH 33.444659771719<br>SGB 263.98924990498<br>USDC 10267.463716611<br>XLM 1.34492469772506<br>XRP 0.758545254226256<br>ZEC 13.660978684388 | | |
| 3.1.068109 | BIJAY GHIMIRE | ADDRESS REDACTED | | | BTC 0.000000002882934745<br>CEL 7.06969695696365<br>EOS 94.7401<br>LTC 2.919281 | | |
| 3.1.068110 | BIJAY POKHAREL | ADDRESS REDACTED | | | DOT 0.000242398916916085<br>MATIC 0.00431708521907501 | DOT 0.261290944260803 | |
| 3.1.068111 | BIJAY SHAKYA | ADDRESS REDACTED | | | BTC 0.00000000369293066<br>CEL 0.274774108176538 | | |
| 3.1.068112 | BIJAY THOKAR | ADDRESS REDACTED | | | CEL 1.06729303220757 | | |
| 3.1.068113 | BIJAY UPADHYAYA | ADDRESS REDACTED | | | ADA 207.645449<br>BTC 0.000910280246109988<br>CEL 229.552749575255<br>DOT 37.96623522<br>LINK 1202.61102591<br>MATIC 1191.65746750146<br>SNX 195.24309791<br>USDC 52.414278<br>XRP 5100 | | |
| 3.1.068114 | BIJAYA ADHIKARI | ADDRESS REDACTED | | | BTC 0.108933603934427<br>DOT 63.4177920456178<br>ETH 1.03562048173407<br>MATIC 801.614930727797 | | |
| 3.1.068115 | BIJAYA DAS | ADDRESS REDACTED | | | BTC 0.000000725167363374<br>ETH 0.000235972696173971<br>USDT ERC20 0.183311412541464 | | |
| 3.1.068116 | BIJENDRA SUWAL | ADDRESS REDACTED | | | BTC 0.000003100167078371<br>CEL 1.11885615641365<br>ETH 9.38955300765618<br>MATIC 2194.98986086421<br>MCDAI 1030.16546727654<br>USDC 87.7538644439916 | USDC 139.35 | |
| 3.1.068117 | BIJI NAIR | ADDRESS REDACTED | | | BTC 0.000004656370115643<br>CEL 0.00804024371234953<br>USDC 0.00426067040123803 | | |
| 3.1.068118 | BIJIAO SHEN | ADDRESS REDACTED | | | BTC 0.0192496468900611<br>XLM 65.3897468354149 | | |
| 3.1.068119 | BIJIDA BENJAMIN | ADDRESS REDACTED | | | CEL 0.000913642450530738 | | |
| 3.1.068120 | BIJILA AK | ADDRESS REDACTED | | | BTC 0.000000005231005902<br>CEL 0.175742331414164 | | |
| 3.1.068121 | BIJJU VIJAY | ADDRESS REDACTED | | | DOT 0.220910993919537<br>ETH 0.00074383246343933 | DOT 0.000000000029716837 | |
| 3.1.068122 | BIJLSMA REDMER | ADDRESS REDACTED | | | BTC 0.0329366248321261<br>CEL 188.857655795757 | | |
| 3.1.068123 | BIJON BROWN | ADDRESS REDACTED | | | CEL 0.0164937593849045<br>PAX 0.135625363832152 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.068124 | BIJOY KAR | ADDRESS REDACTED | | | AAVE 0.000403394181837891<br>ADA 3.29652977355925<br>BAT 1.04931297035024<br>BTC 0.00124343902227143<br>BUSD 0.0492159338375173<br>COMP 0.0000132479950352719<br>DOT 1.98545058963405<br>ETH 0.000838184851596599<br>LINK 0.0432401363962665<br>MANA 0.0272985852671862<br>MATIC 1.64773000571191<br>PAX 0.397268735065666<br>SNX 0.104271535067012<br>UMA 0.00171753344079881<br>UNI 0.0669091107035438<br>USDC 0.390228931907605<br>USDT ERC20 0.0677667330704145<br>ZRX 0.000735998003197181 | ADA 0.000000045978873901<br>BTC 2.0000000039775<br>DOT 0.000000000019164755<br>USDC 0.000000644527660244 | |
| 3.1.068125 | BIJU MENON | ADDRESS REDACTED | | | ADA 0.000000785046728972<br>AVAX 0.001329<br>BCH 0.000000003543676249<br>BNB 0.000000008808037753<br>BNT 39.14774062<br>BTC 0.000007365006712952<br>CEL 572.17702708496<br>COMP 1.91874256631986<br>EOS 0.0148215336736142<br>LTC 0.00000000066713795<br>LUNC 23.5064572490522<br>SGB 72.335566659655<br>SNX 40.42120087<br>SOL 0.680549169414079<br>SUSHI 0.00000091387545327<br>UNI 55.103<br>USDT ERC20 2.069013<br>XLM 0.000000041159494094<br>XRP 0.000000427895978146 | | |
| 3.1.068126 | BIJU SARUNGBAM | ADDRESS REDACTED | | | BNB 0.000011805179146121<br>BTC 0.000000002972716687<br>CEL 0.687742323998126<br>DASH 0.000000001297452719<br>ETH 0.0000289728744542569<br>USDT ERC20 0.187402466714772<br>XLM 0.445087907119777<br>XRP 0.000000020498972483 | | |
| 3.1.068127 | BIJU THANKACHAN | ADDRESS REDACTED | | | BTC 0.0154600456902356<br>CEL 11.7332884435299 | | |
| 3.1.068128 | BIKA GADZHIEVA | ADDRESS REDACTED | | | BTC 0.00120253746326435 | | |
| 3.1.068129 | BIKAI NG | ADDRESS REDACTED | | | BTC 0.000000501819485039<br>GUSD 0.357480111471384 | | |
| 3.1.068130 | BIKALPA UPADHYAYA | ADDRESS REDACTED | | | BTC 0.000000001057930387<br>CEL 72.4516556907148<br>DOT 2.39028605404658<br>ETH 1.01108771348961 | | |
| 3.1.068131 | BIKAS KUMAR SATPATHY | ADDRESS REDACTED | | | | BTC 0.102376435157219 | |
| 3.1.068132 | BIKASH BAID | ADDRESS REDACTED | | | BTC 0.000000006199775051<br>CEL 6.55524622318677 | | |
| 3.1.068133 | BIKASH KARKI | ADDRESS REDACTED | | | BTC 0.000041948562184448 | | |
| 3.1.068134 | BIKASH KUMAR SINGH | ADDRESS REDACTED | | | BTC 0.000000419305756261<br>BUSD 0.739252405699503 | | |
| 3.1.068135 | BIKASH LAMA | ADDRESS REDACTED | | | CEL 1.13972241832816<br>ETH 0.000955148892424133<br>MCDAI 40.62 | | |
| 3.1.068136 | BIKASH RAI | ADDRESS REDACTED | | | ADA 1063.81475956136<br>BTC 0.100988264637949<br>CEL 10.606260482216<br>DOT 19.1353019330362<br>ETH 1.12517522585233<br>LTC 5.85626886806871<br>MCDAI 41.6535116957223<br>USDC 0.7343042641348<br>USDT ERC20 0.000000310621751069 | | |
| 3.1.068137 | BIKASH SAHU | ADDRESS REDACTED | | | BTC 0.00170210463318709<br>CEL 1.83864861685722 | | |
| 3.1.068138 | BIKE YEE SINDY CHAN | ADDRESS REDACTED | | | ADA 0.000080018226632905<br>BTC 0.000000008436446331<br>USDT ERC20 0.619402863075889 | | |
| 3.1.068139 | BIKESH SINGH | ADDRESS REDACTED | | | ADA 197.741885267015<br>BTC 0.000811450679328754<br>CEL 0.671551324483257 | | |
| 3.1.068140 | BIKKI KUMAR BHAGAT | ADDRESS REDACTED | | | CEL 1.09367656136689 | | |
| 3.1.068141 | BIKRAM DAS | ADDRESS REDACTED | | | CEL 0.0310033519510949<br>SNX 0.00544460569392131 | | |
| 3.1.068142 | BIKRAM DAS | ADDRESS REDACTED | | | BTC 0.000834762336476489<br>USDC 433.068701123399 | | |
| 3.1.068143 | BIKRAM KOIRALA | ADDRESS REDACTED | | | ADA 200.735016461532<br>BTC 0.0010450206383486<br>CEL 4.19966573790164<br>XRP 25 | | |
| 3.1.068144 | BIKRAM SITOULA | ADDRESS REDACTED | | | BTC 0.00000022148378333 | | |
| 3.1.068145 | BIKRAMJIT CHUMBER | ADDRESS REDACTED | | | BTC 0.000002294237936964999<br>ETH 0.00215796628434356 | | |
| 3.1.068146 | BIKRAMJOT HANZRA | ADDRESS REDACTED | | | BTC 0.0838491738051409<br>USDC 21811.1232042859 | | |
| 3.1.068147 | BIKRANT KUMAR | ADDRESS REDACTED | | | BTC 0.0000003778146803<br>LINK 0.000066537356686005<br>XRP 1.6663133626106 | | |
| 3.1.068148 | BIKRUMJEET DULAY | ADDRESS REDACTED | | | BCH 8.58530085633529<br>BNB 23.9259982793941<br>CEL 166.602237234292<br>DOT 308.487714212759<br>ETH 5.70443383134831<br>LINK 95.8437114588485<br>MANA 611.573659358517<br>MATIC 12794.0447970022 | | |
| 3.1.068149 | BIKUTAKENJI PLISZKA | ADDRESS REDACTED | | | BTC 0.04590217095437<br>USDC 0.480213295972604 | | |
| 3.1.068150 | BILAAL DHALECH | ADDRESS REDACTED | | | BTC 0.000177356010276687<br>CEL 1.06783063038666<br>ETH 0.0189501988421243 | | |
| 3.1.068151 | BILAL ABDULKADER | ADDRESS REDACTED | | | ETH 0.00150932301697881 | | |
| 3.1.068152 | BILAL AHMAD | ADDRESS REDACTED | | | BTC 0.000636556000108555<br>CEL 0.749691162056013<br>UMA 6.84395706782397 | | |
| 3.1.068153 | BILAL AHMAD | ADDRESS REDACTED | | | XRP 50.7560898394123 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.068154 | BILAL AJAMI | ADDRESS REDACTED | | | AAVE 0.00158928242998714<br>CEL 3.77577053900981<br>LINK 52.8486536170538<br>MATIC 312.523749287708<br>XLM 7373.91801003877<br>XRP 47401.3148241474 | | |
| 3.1.068155 | BILAL AKGUN | ADDRESS REDACTED | | | CEL 0.0441849792130513<br>ETH 0.00147492731488302 | | |
| 3.1.068156 | BILAL AKGUN | ADDRESS REDACTED | | | CEL 0.000247404986663083 | | |
| 3.1.068157 | BILAL AKGUN | ADDRESS REDACTED | | | CEL 0.000216980609568929 | | |
| 3.1.068158 | BILAL AKGUN | ADDRESS REDACTED | | | CEL 0.000230400595577927 | | |
| 3.1.068159 | BILAL AKGUN | ADDRESS REDACTED | | | BTC 0.00158282946595333<br>CEL 7.59269805855822<br>USDT ERC20 401 | | |
| 3.1.068160 | BILAL ALI | ADDRESS REDACTED | | | BCH 0.000488202860566419<br>BTC 0.000011934660708269<br>CEL 9.37316895666488<br>DOT 0.0000489<br>ETH 0.00418157224612189<br>OMG 6.04972<br>UNI 0.203972730665324<br>USDC 4.58145024223649 | | |
| 3.1.068161 | BILAL ALOKLA | ADDRESS REDACTED | | | BTC 0.00165203379699693 | | |
| 3.1.068162 | BILAL ALZEIN | ADDRESS REDACTED | | | ADA 234.804134867146<br>BTC 0.0138418949441778<br>CEL 10.3167021840174<br>DOT 9.33991045207331<br>ETH 0.270198765327919<br>LINK 16.57490319<br>MATIC 167.089268508765 | | |
| 3.1.068163 | BILAL ARIS | ADDRESS REDACTED | | | CEL 0.00322462384363973 | | |
| 3.1.068164 | BILAL BASHIR | ADDRESS REDACTED | | | BAT 0.0746273491130345<br>BTC 0.000000125425912721<br>DASH 0.000231348267690052<br>EOS 5.6129948487939<br>ETC 0.00854132631262048<br>ETH 0.000026816664749972<br>KNC 0.00749422490932068<br>LINK 0.0127774777142162<br>LTC 0.00285318306146502<br>MCDAI 0.0203359128507518<br>SGB 0.0288299860781697<br>TUSD 0.101442098314616<br>UNI 209.031713648179<br>XLM 0.934502554195541<br>XRP 0.188588161465035<br>ZRX 0.0477172728104059 | | |
| 3.1.068165 | BILAL BASHIR | ADDRESS REDACTED | | | BTC 0.0467613268645919<br>LTC 1.00827960363042 | BTC 0.00000021 | |
| 3.1.068166 | BILAL BELFERKOUS | ADDRESS REDACTED | | | ADA 0.283909861280241<br>BNB 0.00077929479941896<br>BTC 0.000003943253652315<br>ETH 0.000000369049482998<br>LUNC 0.0181254010389806<br>MATIC 1.06410522492144<br>ZEC 0.0013471422441304 | | |
| 3.1.068167 | BILAL BENSALLAH | ADDRESS REDACTED | | | CEL 0.933529189094246<br>USDT ERC20 0.0616624342217093 | | |
| 3.1.068168 | BILAL BENYAHIA | ADDRESS REDACTED | | | BTC 0.000001061798753249<br>CEL 1.14686648499719<br>ETH 0.000195471503217081<br>MATIC 0.0541128656785961<br>UNI 0.138349481902065<br>USDC 0.0847891988924011 | | |
| 3.1.068169 | BILAL BERCHE | ADDRESS REDACTED | | | BTC 0.00934836309314686<br>ETH 0.106731454695722<br>USDC 1018.70083875178 | | |
| 3.1.068170 | BILAL BERKE AKGUL | ADDRESS REDACTED | | | ETH 0.00000023378394975 | | |
| 3.1.068171 | BILAL BJEIRMI | ADDRESS REDACTED | | | BTC 0.000981349214131697<br>ETH 0.00118303719255355<br>USDC 0.364694445759852 | | |
| 3.1.068172 | BILAL BOUH | ADDRESS REDACTED | | | BTC 0.000000574895436529<br>CEL 4.86455803102329 | | |
| 3.1.068173 | BILAL BOURAOUI | ADDRESS REDACTED | | | CEL 5.49548137024579<br>PAX 47.8507939934435<br>USDC 106.24858532174 | | |
| 3.1.068174 | BILAL BUTT | ADDRESS REDACTED | | | MATIC 44.4098981333028 | | |
| 3.1.068175 | BILAL CHAUDHRY | ADDRESS REDACTED | | | KNC 208.810190760907 | | |
| 3.1.068176 | BILAL DEBABHA | ADDRESS REDACTED | | | BTC 0.000021399280692279<br>CEL 0.0798943097067964<br>XRP 26.3819502890196 | | |
| 3.1.068177 | BILAL EL FERDJANI | ADDRESS REDACTED | | | ADA 0.034242266418852 | | |
| 3.1.068178 | BILAL EL-HAGHASSAN | ADDRESS REDACTED | | | ADA 0.132453624350815<br>MATIC 255.736212447987<br>XLM 0.239027089614289 | | |
| 3.1.068179 | BILAL EL-MASRI | ADDRESS REDACTED | | | BTC 0.00140618411727196<br>XRP 5627.79968768842 | | |
| 3.1.068180 | BILAL EREN | ADDRESS REDACTED | | | ETH 0.00000121582743540299 | | |
| 3.1.068181 | BILAL ERIN | ADDRESS REDACTED | | | ETH 0.00148188104051759 | | |
| 3.1.068182 | BILAL ESSAFI | ADDRESS REDACTED | | | BTC 0.0763931907173583 | | |
| 3.1.068183 | BILAL FAKHRO | ADDRESS REDACTED | | | CEL 0.231376488401489<br>ETH 0.00708625700469924 | | |
| 3.1.068184 | BILAL FASSY | ADDRESS REDACTED | | | CEL 0.00565115004075329<br>ETH 0.000148139816563941<br>USDT ERC20 0.0363986344894171 | | |
| 3.1.068185 | BILAL HASHMI | ADDRESS REDACTED | | | ETH 0.00111961588111228<br>LINK 0.201790500342249<br>MATIC 0.313689781388865<br>ZRX 100.429893695616 | | |
| 3.1.068186 | BILAL HASSAN | ADDRESS REDACTED | | | BTC 0.00469046098636728<br>CEL 0.137362922281902 | | |
| 3.1.068187 | BILAL HIRABE | ADDRESS REDACTED | | | BTC 0.0000000127683645<br>CEL 96.4604016385343 | | |
| 3.1.068188 | BILAL HUSAN | ADDRESS REDACTED | | | ADA 2304.14276421016<br>CEL 1.38617160979293<br>DOT 195.404547614756<br>LINK 77.4791888983999<br>MATIC 1837.14482626837<br>SGB 1994.46013569185<br>UNI 0.026058049206417 | | |
| 3.1.068189 | BILAL HUSSAIN | ADDRESS REDACTED | | | CEL 0.0750886083230976 | | |
| 3.1.068190 | BILAL HUSSAIN | ADDRESS REDACTED | | | BTC 0.153030071934978<br>MATIC 3081.68998441625 | | |
| 3.1.068191 | BILAL JAVAID | ADDRESS REDACTED | | | BAT 4.77468423610307<br>KNC 0.46166337709491<br>LINK 0.797394773117162<br>USDC 2.36527365756606 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.068192 | BILAL JAVAID KHAN | ADDRESS REDACTED | | | BTC 2.05933272525281<br>ETH 19.4754745121174<br>LINK 241.380139447846<br>LUNC 212416.959787003<br>SOL 75.4469454287443 | | |
| 3.1.068193 | BILAL KANJ | ADDRESS REDACTED | | | ADA 995.65280103345<br>BTC 0.000043654045015012<br>CEL 0.401886992523706<br>ETH 0.274902034854865<br>MATIC 0.838382712077854<br>USDT ERC20 1.78320724079912 | | |
| 3.1.068194 | BILAL KARAZE | ADDRESS REDACTED | | | BTC 0.217205370641982<br>ETH 1.4069065928884 | | |
| 3.1.068195 | BILAL KAYA | ADDRESS REDACTED | | | ADA 0.122214612612373<br>BTC 0.000000733159838598<br>CEL 9.25379077602276<br>ETH 0.000107458288191739<br>GUSD 13.4362136480138<br>SNX 14.8523497761513<br>USDC 3.45154933305514 | | |
| 3.1.068196 | BILAL MAHBUB | ADDRESS REDACTED | | | ADA 0.702984422437997<br>BTC 0.000207395986983243<br>DOT 0.147216168805034<br>ETH 0.00302342945173745<br>MATIC 1.84728736354403<br>MCDAI 0.170554535798758 | | |
| 3.1.068197 | BILAL MALIK | ADDRESS REDACTED | | | BTC 0.000001178736225984<br>ETH 0.00572102429915304 | BTC 0.000000004418305415 | |
| 3.1.068198 | BILAL MESSAD | ADDRESS REDACTED | | | ETH 0.102256690710484<br>USDT ERC20 9.50444184154878 | | |
| 3.1.068199 | BILAL MIR | ADDRESS REDACTED | | | BCH 0.00358731445846344<br>BTC 0.00000948961062832<br>CEL 2.28622535696988<br>ETH 0.0015726322<br>USDC 20 | | |
| 3.1.068200 | BILAL MUHAMMAD | ADDRESS REDACTED | | | BTC 0.00109759942873754<br>MATIC 1053.282916624 | | |
| 3.1.068201 | BILAL ONAL | ADDRESS REDACTED | | | BTC 0.000809398942867272<br>ETH 0.00440172922791925<br>MATIC 94.0069668957875 | | MATIC 49173.1268200605 |
| 3.1.068202 | BILAL ÖZBEK | ADDRESS REDACTED | | | CEL 1.11022616934858 | | |
| 3.1.068203 | BILAL QAZI MAZHAR | ADDRESS REDACTED | | | BTC 0.01600537<br>CEL 7.28281825169905 | | |
| 3.1.068204 | BILAL SALIM | ADDRESS REDACTED | | | CEL 1.06892027427507 | | |
| 3.1.068205 | BILAL SEINI | ADDRESS REDACTED | | | BNB 0.000000856978617134<br>BTC 0.000974504703842686<br>CEL 5.97398059350306 | | |
| 3.1.068206 | BILAL SHAHID | ADDRESS REDACTED | | | BTC 0.00020954348513451<br>CEL 48.1017134853403<br>ETH 0.00207928287970209<br>USDC 258.105974498607 | BTC 0.000000279772664617<br>ETH 0.000000011488898433<br>USDC 41600.0448341284 | |
| 3.1.068207 | BILAL SKENDEROVIĆ | ADDRESS REDACTED | | | CEL 0.00877843537212651 | | |
| 3.1.068208 | BILAL SUNGU | ADDRESS REDACTED | | | ETH 0.000002461406634098 | | |
| 3.1.068209 | BILAL SUPER FUND | KINGLAKE STREET, NORTH KELLYVILLE, 2155 AUSTRALIA | | | BTC 0.000413776371451554<br>CEL 40.4002513017734<br>USDT ERC20 0.0231468693832894 | | |
| 3.1.068210 | BILAL TAYAR | ADDRESS REDACTED | | | ETH 0.000000420484357477 | | |
| 3.1.068211 | BILAL UGUR | ADDRESS REDACTED | | | CEL 0.000216051771071005 | | |
| 3.1.068212 | BILAL UZUMCU | ADDRESS REDACTED | | | ETH 0.000000220706924172 | | |
| 3.1.068213 | BILAL YESFI DAIMOUSSI ABEZAAD | ADDRESS REDACTED | | | CEL 0.0448314531878019<br>ETH 0.00150517463589693 | | |
| 3.1.068214 | BILAL ZEITOUNE | ADDRESS REDACTED | | | BTC 0.00428400460587993<br>CEL 2.20525557224784<br>LINK 60.1873739745193<br>MATIC 1.05876723316908<br>SNX 0.00475834527149983<br>USDT ERC20 0.234177705930278 | | |
| 3.1.068215 | BILAL-JULIEN MONNET | ADDRESS REDACTED | | | ETH 0.00489641473534004 | | |
| 3.1.068216 | BILAWAL AHMED | ADDRESS REDACTED | | | BTC 0.00125461626626727<br>MATIC 751.633047493151<br>USDC 0.491673561207574 | | |
| 3.1.068217 | BILDAD BINGUE | ADDRESS REDACTED | | | CEL 35.1984020466457<br>ETH 0.0223699016681063 | | |
| 3.1.068218 | BILEGT BALDANDORJ | ADDRESS REDACTED | | | CEL 1.13862494964651<br>ETH 1.13590962331559<br>LTC 11.114371789993 | | |
| 3.1.068219 | BILEKO WISSA | ADDRESS REDACTED | | | ETH 0.0235374522505126 | | |
| 3.1.068220 | BILEN ISMAIL | ADDRESS REDACTED | | | BTC 0.0255241288308098<br>ETH 0.29474358419667 | | |
| 3.1.068221 | BILGE ÖNDER OKUMUŞ | ADDRESS REDACTED | | | BCH 0.00000000663471567<br>BTC 0.000000006792534357<br>CEL 0.00521670376345755 | | |
| 3.1.068222 | BILGE VARDAR | ADDRESS REDACTED | | | ETH 0.00000000229301948463999 | | |
| 3.1.068223 | BILGEN GUVEN | ADDRESS REDACTED | | | BTC 0.000000555219796422<br>USDT ERC20 0.00991732585367624 | | |
| 3.1.068224 | BILGEN UCAR | ADDRESS REDACTED | | | BTC 0.00935062754454043 | | |
| 3.1.068225 | BILGENUR AYDIN | ADDRESS REDACTED | | | BNB 0.000000001153504586<br>BTC 0.0010473510846687<br>CEL 2.05917666896372<br>LUNC 5.56<br>SGB 0.414825407<br>USDT ERC20 0.000331590341484777<br>XRP 0.00131043746766632 | | |
| 3.1.068226 | BILGIN IBRYAM | ADDRESS REDACTED | | | BTC 0.000445617997306229 | | |
| 3.1.068227 | BILGIN IBRYAM | ADDRESS REDACTED | | | BTC 0.00003226226994396<br>CEL 0.000088605804159837<br>DOT 0.000006674717372243<br>ETH 0.000014690493508051 | | |
| 3.1.068228 | BILICI DANIEL | ADDRESS REDACTED | | | BTC 0.000025203761496395 | | |
| 3.1.068229 | BILJANA BAKOVIC | ADDRESS REDACTED | | | ETH 0.000152677911777176<br>MCDAI 0.105467129631391 | | |
| 3.1.068230 | BILJANA BOGICEVIC | ADDRESS REDACTED | | | BTC 0.000000000810755524<br>CEL 0.140821272736901<br>LTC 0.00000035 | | |
| 3.1.068231 | BILJANA BOGOEVSKA | ADDRESS REDACTED | | | BTC 0.000000273519575061<br>CEL 0.673327124510861<br>ETH 0.000146836669472838 | | |
| 3.1.068232 | BILJANA BOSKOVIC | ADDRESS REDACTED | | | BTC 0.00000000804794878<br>CEL 0.000387993051423341 | | |
| 3.1.068233 | BILJANA CARAPIC | ADDRESS REDACTED | | | BTC 0.00193640732933229<br>CEL 2.74624497823436<br>LTC 0.000000003872275908 | | |
| 3.1.068234 | BILJANA CVETKOVSKA MILEVSKA | ADDRESS REDACTED | | | BTC 0.00166004425793571<br>CEL 2.06980509327526<br>ETC 11.02377611 | | |
| 3.1.068235 | BILJANA CVIJETINOVIC | ADDRESS REDACTED | | | BTC 0.000000335116755503<br>CEL 1.41207971909711<br>USDT ERC20 0.222089682266628 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.068236 | BILJANA GIBARAC | ADDRESS REDACTED | | | ADA 436.302090046208<br>BCH 4.96120503902533<br>BTC 0.365166542136217<br>ETH 2.05875032371962<br>LINK 9.67917799628762<br>XRP 8687.920322<br>XTZ 70.3124757474965 | BTC 0.00165947560570859 | |
| 3.1.068237 | BILJANA KOTUR | ADDRESS REDACTED | | | BTC 0.000000175585173624<br>USDC 0.00140454557203563 | | |
| 3.1.068238 | BILJANA MATIJEVIC | ADDRESS REDACTED | | | ADA 121<br>CEL 4.8955198938102<br>ETH 0.0873675 | | |
| 3.1.068239 | BILJANA MICEVA JANEV | ADDRESS REDACTED | | | SGB 0.424975282514942<br>XRP 2.86140127483919 | | |
| 3.1.068240 | BILJANA MILANOVIĆ | ADDRESS REDACTED | | | ADA 0.276116958933207<br>BTC 0.000045319959782744<br>ETH 0.00205509440200692<br>USDC 210.320103190083 | | |
| 3.1.068241 | BILJANA NENADIC | ADDRESS REDACTED | | | BTC 0.000935205586197267<br>CEL 9.7815158271288<br>USDT ERC20 207.466151894634 | | |
| 3.1.068242 | BILJANA NOVCIC | ADDRESS REDACTED | | | ADA 258.920906705442<br>BTC 0.0400000055410882<br>CEL 55.2135831024536 | | |
| 3.1.068243 | BILJANA PARCEV | ADDRESS REDACTED | | | BTC 0.00106135361449324<br>USDT ERC20 1456.45466039724 | | |
| 3.1.068244 | BILJANA PEJIĆ | ADDRESS REDACTED | | | BTC 0.000000003945286057<br>CEL 55.1342214974929<br>SOL 6.7904637 | | |
| 3.1.068245 | BILJANA PENDAROVSKA | ADDRESS REDACTED | | | BTC 0.000000859295395191<br>BUSD 0.351650777864768<br>USDT ERC20 0.0126839150212585 | | |
| 3.1.068246 | BILJANA POPOVIC | ADDRESS REDACTED | | | BTC 0.000000925578747094<br>USDT ERC20 1.07840584170186 | | |
| 3.1.068247 | BILJANA POTOCNIK | ADDRESS REDACTED | | | BTC 0.000474333041396879<br>CEL 0.0917620216567514 | | |
| 3.1.068248 | BILJANA RŽIĆ | ADDRESS REDACTED | | | BTC 0.0000107277966703569 | | |
| 3.1.068249 | BILJANA SEKI | ADDRESS REDACTED | | | USDC 256.332552376965 | | |
| 3.1.068250 | BILJANA SHILOSKA | ADDRESS REDACTED | | | BTC 0.000000008573931664<br>CEL 0.681014557184046<br>USDC 0.000000862552963398 | | |
| 3.1.068251 | BILJANA SHKORTOVA | ADDRESS REDACTED | | | ETH 0.00149877182242078 | | |
| 3.1.068252 | BILJANA SLJIVIC | ADDRESS REDACTED | | | BTC 0.00137750480094122<br>CEL 1 | | |
| 3.1.068253 | BILJANA SLJIVIC | ADDRESS REDACTED | | | BTC 0.00137750480094122<br>CEL 1 | | |
| 3.1.068254 | BILJANA SLJIVIC | ADDRESS REDACTED | | | BTC 0.00137750480094122<br>CEL 1 | | |
| 3.1.068255 | BILJANA SLJIVIC | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.068256 | BILJANA TASIĆ | ADDRESS REDACTED | | | XTZ 0.0695773743386243 | | |
| 3.1.068257 | BILJANA TREBJESANIN | ADDRESS REDACTED | | | BNB 1.06265324134011<br>BTC 0.00089126559714795<br>CEL 10.7529181112468 | | |
| 3.1.068258 | BILJANA VUKANIC | ADDRESS REDACTED | | | BTC 0.0171283663188552 | | |
| 3.1.068259 | BILJANA WEBER | ADDRESS REDACTED | | | BTC 0.245920423514425<br>DOT 113.845507261048<br>ETH 0.0166480724987895<br>USDC 0.00970114146910726<br>XLM 0.099193940081557 | | |
| 3.1.068260 | BILJARSZKI MAXIM | ADDRESS REDACTED | | | CEL 1.96529416086681<br>USDC 3.54 | | |
| 3.1.068261 | BILL ALBERTSON | ADDRESS REDACTED | | | BTC 0.32117533985084<br>ETH 10.4589793282609 | | |
| 3.1.068262 | BILL BERGMAN | ADDRESS REDACTED | | | BTC 0.000773000680620007<br>ETH 0.000924338418488883 | | |
| 3.1.068263 | BILL BERROTH | ADDRESS REDACTED | | | BTC 0.222320092107856<br>USDC 9.74614653055474<br>XLM 0.214207374378225 | | |
| 3.1.068264 | BILL BERRY | ADDRESS REDACTED | | | BTC 0.000267050472064155 | | |
| 3.1.068265 | BILL BLACKWELL | ADDRESS REDACTED | | | AVAX 6.60017713725252<br>BTC 0.03615<br>CEL 203.761908926153<br>DOT 106.806969<br>LUNC 11.870676<br>MATIC 1814.01044352448<br>SNX 236.17204493<br>USDC 0.665469121223166<br>USDT ERC20 74.7397694990151<br>XRP 1873.39448084859 | | |
| 3.1.068266 | BILL BOSSHARD | ADDRESS REDACTED | | | BTC 0.0684387779805992<br>CEL 234.501097729095<br>ETH 3.18576868621753<br>LINK 111.07243 | | |
| 3.1.068267 | BILL BURNS | ADDRESS REDACTED | | | BTC 0.00166663147543288<br>CEL 1.1331919080374<br>ETH 0.0197845946043294<br>GUSD 19.0199507716058<br>USDC 66.4790469901853 | BTC 0.000000004082207112 | |
| 3.1.068268 | BILL BUTLER | ADDRESS REDACTED | | | BTC 0.000003615131343598<br>ETH 0.000067213529271537<br>XLM 3455.37960944052 | | |
| 3.1.068269 | BILL CASEY | ADDRESS REDACTED | | | BTC 0.000004162961539426<br>CEL 0.0605468380579265<br>ETH 0.0000957111739472229<br>LTC 0.000321988800464682<br>XLM 0.0134366385518676 | | |
| 3.1.068270 | BILL CHANG | ADDRESS REDACTED | | | BAT 0.00361088254485058<br>BTC 0.000024446190951912<br>DOT 9.18601609402832<br>ETH 0.000025261655779381<br>LINK 3.63187491452471<br>OMG 0.000086803504972449 | BAT 13.886726004778<br>BTC 0.000000404779430968<br>DOT 0.000000247987389394<br>ETH 0.000000711859243965<br>LINK 0.000000959756079792<br>OMG 0.668163962047695 | |
| 3.1.068271 | BILL CHEK LUNG KWAN | ADDRESS REDACTED | | | BTC 0.000849865383486199<br>CEL 1.35115864149466 | | |
| 3.1.068272 | BILL CHRISTO | ADDRESS REDACTED | | | ETH 0.00133884826034392<br>USDC 5.13570595169469 | | |
| 3.1.068273 | BILL CHUANG | ADDRESS REDACTED | | | BTC 0.0123301686262215<br>USDC 2132.28753284474 | | |
| 3.1.068274 | BILL CLIPPINGER | ADDRESS REDACTED | | | ETH 1.45740189196146 | | |
| 3.1.068275 | BILL CORCORAN | ADDRESS REDACTED | | | ETH 0.000181621745200314 | | |
| 3.1.068276 | BILL CORRIERE | ADDRESS REDACTED | | | BTC 0.000561787558254493 | | |
| 3.1.068277 | BILL CURRY | ADDRESS REDACTED | | | BTC 0.000036127965664372 | BTC 0.000000002121969023 | |
| 3.1.068278 | BILL DAVISON | ADDRESS REDACTED | | | BTC 0.0137960956671926<br>SNX 529.043525029551 | | |
| 3.1.068279 | BILL DEGARIS | ADDRESS REDACTED | | | MATIC 568.310704884218 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.068280 | BILL DOUGHERTY | ADDRESS REDACTED | | | ADA 1507.83059205587<br>BTC 0.111236643696117<br>COMP 0.0990754204115885<br>DOGE 981.167694794245<br>ETH 2.05693219289333<br>MATIC 769.465122445435<br>SOL 19.4984871704445<br>XLM 1020.73615260087 | BTC 0.000462149921434512 | |
| 3.1.068281 | BILL DURHAM | ADDRESS REDACTED | | | BSV 0.108706654332227<br>BTC 0.0466939457546507<br>ETH 1.40641710821611<br>SOL 23.0084946327323<br>USDC 2633.29624701111<br>USDT ERC20 2488.25018045009 | | |
| 3.1.068282 | BILL DUTCH | ADDRESS REDACTED | | | MANA 2.86686940630011 | | |
| 3.1.068283 | BILL EFTIMOSKI | ADDRESS REDACTED | | | BTC 0.0101646608643885<br>CEL 9.53955207591226 | | |
| 3.1.068284 | BILL ESCH | ADDRESS REDACTED | | | AVAX 11.0338280648349<br>DOT 35.2650656370133 | AVAX 0.740969096237234 | |
| 3.1.068285 | BILL FERRER | ADDRESS REDACTED | | | BTC 0.0667951427166335<br>GUSD 0.193601244622736<br>LTC 71.306409812112<br>SNX 322.196267203023<br>UMA 0.0116135058128345<br>USDC 0.212110929443305<br>ZEC 0.00620713184329536 | | |
| 3.1.068286 | BILL FIORELLA | ADDRESS REDACTED | | | 1INCH 0.151459853888788<br>AAVE 0.00146552216201091<br>BTC 0.0694240880212051<br>COMP 0.00137936898916186<br>DOT 35.4763119320011<br>ETH 0.654186182913183<br>KNC 0.0214272643173947<br>MATIC 404.246677818896<br>SNX 178.447325287382<br>SUSHI 206.956231704693<br>USDC 0.00579947509908307<br>ZRX 0.585776079358111 | | |
| 3.1.068287 | BILL FISHER | ADDRESS REDACTED | | | BTC 0.000019694134057232<br>CEL 0.199158277669603<br>MCDAI 0.0480419026704558<br>SNX 0.0579001003537019 | | |
| 3.1.068288 | BILL GARCIA | ADDRESS REDACTED | | | AAVE 0.000609021493828337<br>AVAX 6.58715332493837<br>BTC 0.000045905166759194<br>COMP 0.000931869193589305<br>DOT 64.9729333623957<br>ETH 1.78430252587676<br>LINK 54.7298477786824<br>MATIC 683.459900137259<br>SOL 18.6023027815267 | | AVAX 1.16621314937385 |
| 3.1.068289 | BILL GROSS | ADDRESS REDACTED | | | AAVE 0.0116831346529369<br>BTC 0.000306045399019866<br>CEL 0.128743599857035<br>DOT 0.497193387602581<br>ETH 0.00596058483840868<br>LINK 0.134749723819261<br>MANA 0.386879913611655<br>MATIC 0.902819472808021<br>UNI 0.0523060801489487 | | |
| 3.1.068290 | BILL GUO | ADDRESS REDACTED | | | ADA 859.308383631101<br>AVAX 11.3515090276916<br>BTC 0.133245148567854<br>CEL 0.00807569023882891<br>DOT 15.4787083083472<br>ETH 0.852838268753415<br>LUNC 17.7165703130485<br>SOL 16.1665806496824<br>XRP 1730.5159814046 | | |
| 3.1.068291 | BILL HAK | ADDRESS REDACTED | | | BTC 0.184542139547441 | | |
| 3.1.068292 | BILL HANSEN | ADDRESS REDACTED | | | ADA 562.640727758537<br>BTC 0.519045766283317<br>MATIC 606.736890544908<br>SOL 12.2482106289552<br>USDC 18.4688040499163 | | |
| 3.1.068293 | BILL HARVAT | ADDRESS REDACTED | | | BTC 0.00108026240832077<br>MATIC 5.27137177505342<br>MCDAI 31.845447369209 | | |
| 3.1.068294 | BILL HAWKS | ADDRESS REDACTED | | | BTC 0.0286335067147755<br>ETH 0.000000452359888329 | BTC 0.142264040456851<br>ETH 7.47082 | |
| 3.1.068295 | BILL HEDRICK | ADDRESS REDACTED | | | OMG 0.00960639130915104<br>USDT ERC20 0.906222938614998 | | |
| 3.1.068296 | BILL HILDERBRAND | ADDRESS REDACTED | | | ADA 0.0517783032855004<br>BTC 0.000058795055168439<br>DOGE 45.0276278696696<br>ETH 0.000224033463998237<br>LINK 2.01724463295702<br>LTC 0.0848740072320077<br>USDC 0.626929278499035<br>XLM 0.0115601912755253 | ADA 133.374515461515<br>DOGE 130.48381248<br>LTC 0.26297047<br>XLM 119.092271803747 | |
| 3.1.068297 | BILL HOLDEMAN | ADDRESS REDACTED | | | AAVE 3.35323311013009<br>ADA 5331.58632543574<br>BAT 15084.8677686688<br>BCH 6.87412834839536<br>BNT 527.29631695178<br>BSV 3.2398972082616<br>BTC 6.01683098162675<br>CEL 1737.46079448093<br>COMP 6.38500063729039<br>DASH 22.2499669667332<br>DOT 125.81899717693<br>EOS 1401.27923850099<br>ETC 305.831791701205<br>ETH 0.0660107330470986<br>KNC 1025.41402602804<br>LINK 1272.90856149568<br>LTC 0.663997709195799<br>MANA 1010.18268171237<br>MATIC 21012.2439205422<br>MCDAI 111.023032572761<br>OMG 571.437223683499<br>SGB 27685.9831681308<br>SNX 1973.52946459696<br>UMA 241.795947917626<br>UNI 373.540101894335<br>USDC 73.066348525441<br>XLM 101317.481652849<br>XRP 19842.700640039 | | |
| 3.1.068298 | BILL HOLY | ADDRESS REDACTED | | | ETH 0.000045338757817845 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.068299 | BILL HU | ADDRESS REDACTED | | | BTC 0.000830593203704199<br>MATIC 0.901263225956854 | | |
| 3.1.068300 | BILL HUYNH | ADDRESS REDACTED | | | BTC 0.000786628825378631<br>ETH 0.0319858783129863<br>USDC 0.129906676894785<br>XRP 0.00387132522697437 | BTC 0.000000006709116733 | |
| 3.1.068301 | BILL HYDE | ADDRESS REDACTED | | | BTC 0.000012996332509291 | | |
| 3.1.068302 | BILL JAQUETTE | ADDRESS REDACTED | | | BTC 0.000859369468712817<br>LTC 0.00217696821938589<br>XLM 0.643803757522615 | | |
| 3.1.068303 | BILL JEREMY ENDERS | ADDRESS REDACTED | | | AAVE 0.00531748539588365<br>ADA 1.15536469458829<br>AVAX 0.0175117757763341<br>BTC 0.000047692772819776<br>DOT 0.0480074091941516<br>ETH 0.000081048138237073<br>MATIC 0.367909160755933<br>SOL 0.0177091398537354<br>SUSHI 0.0204689892253082<br>UNI 0.0119979726952311 | BTC 0.000000003035184956<br>DOT 0.000000000008405459<br>SOL 0.000000000416391551 | |
| 3.1.068304 | BILL JOSWIG | ADDRESS REDACTED | | | BTC 0.0012089614278237<br>MATIC 813.649864315247<br>USDC 15589.4432085942 | | |
| 3.1.068305 | BILL JOYCE | ADDRESS REDACTED | | | AAVE 0.000000107353790819<br>BTC 0.0214156806286616<br>CEL 653.941129806161<br>DOT 145.976095957443<br>ETH 0.000775794923770587<br>LTC 1.05968375603648<br>MANA 200.384933581109<br>MATIC 5785.65205550687<br>SNX 1.8968287840261<br>USDC 977.365744803522 | | |
| 3.1.068306 | BILL JULIAN BACHAND | ADDRESS REDACTED | | | AAVE 1.36468573692812<br>BTC 3.05348162854145<br>ETH 0.0018563333667885 | | |
| 3.1.068307 | BILL K LANTZ | ADDRESS REDACTED | | | BTC 0.012590907943594<br>MCDAI 31.8096861409804 | | |
| 3.1.068308 | BILL KINARA | ADDRESS REDACTED | | | BTC 0.000025795514506116<br>ETH 0.000411282866611843<br>USDC 4.49410961199129 | | |
| 3.1.068309 | BILL KIRBY | ADDRESS REDACTED | | | BTC 0.000000736158258917<br>CEL 1.01861559392862<br>TUSD 0.566039018401802 | | |
| 3.1.068310 | BILL KORBY | ADDRESS REDACTED | | | BTC 0.00541320375007715<br>USDC 0.241745961156394 | | |
| 3.1.068311 | BILL KOREY | ADDRESS REDACTED | | | BTC 0.014125537556183<br>ETH 6.3959535501077<br>USDC 26335.3926973379 | | |
| 3.1.068312 | BILL KUANG | ADDRESS REDACTED | | | BTC 0.0449452110437681<br>MATIC 0.96839281293297<br>USDC 0.376830125016284 | | |
| 3.1.068313 | BILL LOWE | ADDRESS REDACTED | | | ADA 243.199711619148<br>BTC 0.0314773495440347<br>ETH 0.552848981624867<br>GUSD 0.00185880252372952<br>MATIC 184.109086976955<br>SNX 21.5274510836882<br>USDC 0.000583385838131659 | GUSD 1.94548680932795<br>USDC 0.610622883206059 | |
| 3.1.068314 | BILL MADDEN | ADDRESS REDACTED | | | BTC 0.28421786272242<br>ETH 28.3807741837052<br>MATIC 1076.25095528391 | | |
| 3.1.068315 | BILL MANNING | ADDRESS REDACTED | | | CEL 1.06136362537504 | | |
| 3.1.068316 | BILL MARTENSSON | ADDRESS REDACTED | | | BCH 0.00205668<br>CEL 1.48359746808969 | | |
| 3.1.068317 | BILL MARTIN III | ADDRESS REDACTED | | | BTC 0.000009938545093308<br>CEL 1.08459047718833<br>USDC 0.0444150687243782 | | |
| 3.1.068318 | BILL MCALLISTER | ADDRESS REDACTED | | | CEL 1.13420227232873<br>SGB 625.431628834544<br>USDC 0.509140592512391<br>XRP 2.63359984118257 | | |
| 3.1.068319 | BILL MCCULLOUGH | ADDRESS REDACTED | | | BTC 0.003958256423438 | | |
| 3.1.068320 | BILL MCGROARTY | ADDRESS REDACTED | | | LTC 0.0990387821570198 | | |
| 3.1.068321 | BILL MCKUSICK | ADDRESS REDACTED | | | ADA 29221.4100061244<br>BTC 0.00130962066541079<br>ETH 0.193143172154221<br>MATIC 160087.600647614<br>USDT ERC20 57726.8385267776<br>XLM 3811.46924127829<br>XRP 14772.7471 | | |
| 3.1.068322 | BILL MCPHERSON | ADDRESS REDACTED | | | BTC 0.0373932198283742<br>COMP 0.0434455743977744<br>ETH 1.31402957035556<br>LINK 33.8700422055683<br>MATIC 1592.90726076132<br>USDT ERC20 220.494294225183<br>XLM 0.0429571675812595 | BTC 0.07513257 | |
| 3.1.068323 | BILL MINH THACH | ADDRESS REDACTED | | | BTC 0.291339110498602<br>DOT 11.7617305678067<br>ETH 2.59058620174818<br>LTC 1.66327978443494<br>XLM 454.217328431242 | | |
| 3.1.068324 | BILL MOORE | ADDRESS REDACTED | | | ETH 0.000176302510317344<br>LINK 0.00192956463450086<br>UNI 0.00404373196962762 | | |
| 3.1.068325 | BILL NEWMAN | ADDRESS REDACTED | | | SGB 1544.09967883361<br>XRP 0.000000120032934869 | | |
| 3.1.068326 | BILL NGUYEN | ADDRESS REDACTED | | | ADA 0.0780626182556318<br>AVAX 0.000000166299565236<br>BTC 0.000003069528890256<br>CEL 5.87650523814164<br>DOGE 0.0352575997853585<br>LTC 0.000124806597234938<br>MATIC 1.24234609820633<br>USDC 0.403964255204896 | | |
| 3.1.068327 | BILL NJOROGE | ADDRESS REDACTED | | | BTC 0.000007666578177583<br>ETH 0.000071289096482042<br>USDC 27.5490377560911 | BTC 0.000000002831949429 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.068328 | BILL OKOSUN | ADDRESS REDACTED | | | BAT 1042.86642048248<br>BTC 0.000597857476536592<br>CEL 75.5295360920289<br>EOS 78.9906189583576<br>ETH 0.000813884129174825<br>LINK 231.335381996236<br>LTC 0.031211589558982<br>MATIC 18059.0285013386<br>OMG 48.3737344636452<br>SGB 426.698258289595<br>XLM 15062.9003043055<br>XRP 2791.19940651308<br>ZEC 14.1800243065157<br>ZRX 3196.32049480734 | | |
| 3.1.068329 | BILL OMER | ADDRESS REDACTED | | | SNX 0.046002293676907 | | |
| 3.1.068330 | BILL OWUSU | ADDRESS REDACTED | | | CEL 1.12293705446678<br>SGB 5.24826769297507<br>XRP 0.0288697033703859 | | |
| 3.1.068331 | BILL PHILIP LAGNADA | ADDRESS REDACTED | | | BTC 0.00000066956890587 | | |
| 3.1.068332 | BILL POOLE | ADDRESS REDACTED | | | BTC 0.112381152021184<br>DASH 0.0110736112594184<br>MATIC 31211.9400235574<br>MCDAI 31.8266847430569<br>SGB 7697.48443102823<br>SNX 242.995446801131<br>USDC 1096.72728899922<br>XRP 5.74859077658149 | | |
| 3.1.068333 | BILL REES | ADDRESS REDACTED | | | BTC 0.000034202840252454<br>ETH 0.000563290833829519<br>MATIC 0.786844117279749<br>XLM 0.215853010207623 | | BTC 0.0201960766663598 |
| 3.1.068334 | BILL REUSCH | ADDRESS REDACTED | | | BTC 0.0163610471477367<br>CEL 162.877906552686<br>DOT 0.0470832779943313<br>ETH 0.602724827805337<br>TUSD 0.472182072604619<br>USDC 341.486029434706 | | |
| 3.1.068335 | BILL RIX | ADDRESS REDACTED | | | BSV 0.141983593747808<br>BTC 0.989372918532878<br>ETH 38.2012250754953<br>MATIC 1294.04647911188 | | |
| 3.1.068336 | BILL ROHN | ADDRESS REDACTED | | | ETH 4.2038305161798<br>KNC 290.623009855186<br>SNX 41.3520231159277 | | |
| 3.1.068337 | BILL ROURK | ADDRESS REDACTED | | | BTC 0.144026402881301<br>CEL 1.13806108892223<br>ETH 0.00329811570794583<br>SNX 1.49461183252419<br>USDC 2094.2523080286 | | |
| 3.1.068338 | BILL RUSHTON | ADDRESS REDACTED | | | BTC 0.000727739646730682<br>ETH 0.671164126717045<br>USDC 554.39641719408 | | |
| 3.1.068339 | BILL RUTHERFORD | ADDRESS REDACTED | | | BTC 0.000588396108575102<br>USDC 268.436020415585 | | |
| 3.1.068340 | BILL SAHWELL | ADDRESS REDACTED | | | BTC 0.35584122289223<br>XRP 9055.701955 | BTC 0.2223432 | |
| 3.1.068341 | BILL SCHMOLZE | ADDRESS REDACTED | | | ADA 0.0304500234879134<br>BTC 0.00000178377710978<br>ETH 0.000009900214956037<br>LINK 0.00101982719155453<br>MATIC 0.0682006379658949<br>XLM 252.266600238091 | | |
| 3.1.068342 | BILL SIDIROPOULOS | ADDRESS REDACTED | | | BTC 0.000532725727081631<br>CEL 1.95496179870264<br>ETH 0.125957848841646<br>USDC 227.367926284379 | | |
| 3.1.068343 | BILL SKLODOWSKI | ADDRESS REDACTED | | | BSV 0.0276497659590983<br>BTC 0.00000375282413110099<br>CEL 1.13085517998775<br>ETH 4.63182931094742<br>USDC 22575.9598520506<br>XLM 83.6057502196868 | | |
| 3.1.068344 | BILL SMALL | ADDRESS REDACTED | | | BTC 0.0355641567100415<br>BUSD 0.0329231585230922<br>ETH 0.000021907300848438<br>USDT ERC20 0.0436746536044991<br>XRP 0.000000386126244471 | | |
| 3.1.068345 | BILL SONG | ADDRESS REDACTED | | | BTC 0.00122277351770756<br>ETH 0.00414063406454278<br>USDC 7.42046995029092 | | |
| 3.1.068346 | BILL STALEYJR | ADDRESS REDACTED | | | BTC 0.0000566747537198929<br>ETH 0.0000554925621440599<br>GUSD 0.671580909307854<br>USDC 1.08181936628883<br>USDT ERC20 0.0216895240292973 | | |
| 3.1.068347 | BILL SWIFT | ADDRESS REDACTED | | | BTC 0.0137682584937102 | | |
| 3.1.068348 | BILL TAINTER | ADDRESS REDACTED | | | ADA 351.199170276869<br>BTC 0.00357315426465204<br>USDC 2642.05355661455 | | |
| 3.1.068349 | BILL TAYLOR | ADDRESS REDACTED | | | ADA 50.7058579711618<br>BAT 20.6900150602393<br>BTC 0.00608495217782869<br>COMP 0.0581664190540933<br>ETH 0.317647577887843<br>XLM 362.224858717619<br>XRP 121.316384649313 | | |
| 3.1.068350 | BILL TAYLOR | ADDRESS REDACTED | | | CEL 1.14498995590695<br>USDT ERC20 19.7098555025664 | | |
| 3.1.068351 | BILL TENG | ADDRESS REDACTED | | | BTC 0.00136553920930907<br>ETH 0.0401433800543423 | | |
| 3.1.068352 | BILL THOMAS | ADDRESS REDACTED | | | ADA 29.1643089875951<br>BTC 0.000931605826997338<br>DOT 7.22208147721247<br>ETH 0.0351465011715415<br>USDC 67.4679637441703<br>XLM 150.987960581545 | | |
| 3.1.068353 | BILL THORNTON | ADDRESS REDACTED | | | AAVE 0.00137503566404843<br>BTC 0.00141450044999439<br>ETH 0.00440221500702552<br>MATIC 2242.33982085718<br>XLM 5148.05088491591<br>XRP 5012.98867279741 | | |
| 3.1.068354 | BILL TOPOLY | ADDRESS REDACTED | | | AAVE 0.000926914127363405<br>BTC 0.0000013283203226221<br>COMP 0.00147703319812782 | | |
| 3.1.068355 | BILL TUTHILL | ADDRESS REDACTED | | | BTC 0.000003295236338816 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.068356 | BILL VERA | ADDRESS REDACTED | | | ADA 1.613110554751<br>BTC 0.209579612999743<br>CEL 0.192894549586953<br>ETH 1.4856134594224<br>LINK 0.0190576713074088<br>MATIC 20.4148324209328<br>SNX 0.874430976324034<br>USDC 11.1294088197701 | CEL 28.1175491471645<br>ETH 0.198522805167072<br>USDC 0.86 | |
| 3.1.068357 | BILL WALTON | ADDRESS REDACTED | | | CEL 1.11693537568283 | | |
| 3.1.068358 | BILL WENDT | ADDRESS REDACTED | | | ETH 0.000061488537402667<br>XLM 0.142499148918234 | | |
| 3.1.068359 | BILL WESTMACOTT | ADDRESS REDACTED | | | BAT 1.13780974818129<br>BTC 0.0000003<br>CEL 10.9333121119773<br>ETH 0.00185314840615929<br>XRP 9.995 | | |
| 3.1.068360 | BILL WILLIAMS | ADDRESS REDACTED | | | ETH 0.00358661001892633 | | |
| 3.1.068361 | BILL WILSON | ADDRESS REDACTED | | | BTC 0.000000050031156215<br>DOT 4.02908857240744<br>MATIC 276.447731272312<br>SNX 9.38838465448126 | | |
| 3.1.068362 | BILL YOO | ADDRESS REDACTED | | | BTC 0.00210011926597225 | | |
| 3.1.068363 | BILL ZEMAN | ADDRESS REDACTED | | | ETH 0.121849132132187 | | |
| 3.1.068364 | BILLA JEANNE | ADDRESS REDACTED | | | BTC 0.000009342393205881<br>USDC 1.5816315040925 | | |
| 3.1.068365 | BILLAL AHMED EL MEDIOUNI | ADDRESS REDACTED | | | CEL 0.000482202210009242 | | |
| 3.1.068366 | BILLAL BELLOUIHAT | ADDRESS REDACTED | | | BNB 1.1974967588097<br>BTC 0.00110680432258138<br>DOT 17.324579970327<br>LTC 1.04078735261042<br>XLM 168.157295812334<br>ZEC 0.340929448433855 | | |
| 3.1.068367 | BILLAL CHAHINE | ADDRESS REDACTED | | | MATIC 10.8712306728856 | | |
| 3.1.068368 | BILLAL HUSSIEN | ADDRESS REDACTED | | | CEL 0.00162160266820483 | | |
| 3.1.068369 | BILLAL NAHABOO | ADDRESS REDACTED | | | ADA 0.0109074288969817<br>CEL 8.25581253108548<br>MATIC 0.00940178305958625<br>XRP 0.00576115386729332<br>XTZ 0.00169985648693163 | | |
| 3.1.068370 | BILLAL RHALMI | ADDRESS REDACTED | | | CEL 0.00829554766064358 | | |
| 3.1.068371 | BILLEAUD CONSULTING LLC | CALLE O'DONNELL, SAN JUAN, 901 PUERTO RICO | | | ETH 1.5071118927777<br>USDC 343.678046075311 | | |
| 3.1.068372 | BILLEL AZZOUZ | ADDRESS REDACTED | | | ADA 74.146094<br>CEL 3.09826211379093<br>ETH 0.02061658<br>LINK 3.39653019<br>LTC 0.10644533 | | |
| 3.1.068373 | BILLEL KELLALI | ADDRESS REDACTED | | | CEL 1.58426661237914<br>ETH 0.0998509460163793 | | |
| 3.1.068374 | BILL-EM MITCHNER | ADDRESS REDACTED | | | BTC 0.028970758273358 | | |
| 3.1.068375 | BILLIE BROOKS | ADDRESS REDACTED | | | BTC 0.000000759420648887999 | | |
| 3.1.068376 | BILLIE JORDAN | ADDRESS REDACTED | | | ADA 746.779589910552<br>BTC 0.0011093245952343<br>CEL 138.935192700379<br>ETH 0.34439270615<br>LTC 0.00009646<br>USDC 0.095 | | |
| 3.1.068377 | BILLIE MABEE | ADDRESS REDACTED | | | LTC 1.03229319920399<br>XLM 408.236990602908<br>XRP 210.792975056223 | | |
| 3.1.068378 | BILLIE MCGINNIS | ADDRESS REDACTED | | | BTC 0.0419368288464105<br>ETH 0.244613693379048<br>LINK 14.6625801234899<br>MATIC 98.3663891929165<br>SOL 4.11699655879541 | | |
| 3.1.068379 | BILLIE MCGUINN | ADDRESS REDACTED | | | ADA 978.801519719932<br>BTC 0.000839234113298258 | | |
| 3.1.068380 | BILLIE MOTA | ADDRESS REDACTED | | | BTC 0.000000245925872507<br>USDC 0.0748512746371028 | | |
| 3.1.068381 | BILLIE SIEDOW | ADDRESS REDACTED | | | ADA 5201.87102949758<br>BTC 0.000035996077687098<br>ETH 0.000500903698315381<br>LTC 0.00488942297748551 | | |
| 3.1.068382 | BILLIE TRINDER | ADDRESS REDACTED | | | BTC 0.0499192970959153<br>DOT 0.00509053632346971 | | |
| 3.1.068383 | BILLIE WORKMAN | ADDRESS REDACTED | | | CEL 1.10549464690331<br>LTC 0.00137166397892191 | | |
| 3.1.068384 | BILLIJANE GALLANT | ADDRESS REDACTED | | | BTC 0.00658376889683963 | | |
| 3.1.068385 | BILLING-NIESS JÉRÉMY CLAUDE | ADDRESS REDACTED | | | BTC 0.134353464022935<br>CEL 351.327643144868<br>ETH 1.40753953087919<br>LINK 20.941300944332<br>MATIC 6964.993<br>MCDAI 6.02032113989653<br>USDC 500.360189772561 | | |
| 3.1.068386 | BILLY AIGHOBAHI | ADDRESS REDACTED | | | BTC 0.000000003537775015<br>CEL 0.0858036405471277 | | |
| 3.1.068387 | BILLY ALAMSAH | ADDRESS REDACTED | | | ADA 455.731053784584<br>BTC 0.17325146862918<br>CEL 2.12617800038808<br>DOT 51.7500243433843<br>ETH 0.094625685710385<br>USDT ERC20 0.808027401020031<br>XRP 906.610608404771 | | |
| 3.1.068388 | BILLY ALEXANDER | ADDRESS REDACTED | | | ETH 0.00205018784052135 | | |
| 3.1.068389 | BILLY ANGGA | ADDRESS REDACTED | | | BTC 0.00134045093208831<br>USDC 412.48848842604<br>XRP 328.350113835764 | | |
| 3.1.068390 | BILLY ANGGA | ADDRESS REDACTED | | | ADA 6242.15709586472<br>BTC 0.00114160465296012<br>CEL 262.437672759649<br>XRP 7614.887415 | | |
| 3.1.068391 | BILLY BAINS | ADDRESS REDACTED | | | BTC 0.00000000167034178<br>CEL 3.78877043461971 | | |
| 3.1.068392 | BILLY BAKTHY | ADDRESS REDACTED | | | BTC 0.0877890161654454<br>MATIC 1.36874250353416<br>USDC 13.0963871310983 | | |
| 3.1.068393 | BILLY BARBER | ADDRESS REDACTED | | | BTC 0.000000431614940633<br>ETH 0.000228764764233043 | | |
| 3.1.068394 | BILLY BARBIER | ADDRESS REDACTED | | | BTC 0.00325712685917105<br>CEL 2.18747365047574<br>ETH 0.209816501724703<br>SNX 0.0947193231059767<br>USDC 0.772617420544174<br>USDT ERC20 1.47198177418074 | | |
| 3.1.068395 | BILLY BARNABE LORYS ORSINI | ADDRESS REDACTED | | | BTC 0.00028125863989533<br>ETH 0.0042957418443363<br>SOL 0.14114886090804 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.068396 | BILLY BARTLETT | ADDRESS REDACTED | | | BTC 0.0402893381437953<br>ETH 0.0742046030002791<br>LTC 0.106874824440752<br>USDC 210.586357327036 | | |
| 3.1.068397 | BILLY BEADLE | ADDRESS REDACTED | | | ADA 0.482585233975144<br>AVAX 0.000042112989872689<br>BTC 0.000000318341597104<br>CEL 0.0638956415254862<br>DOT 0.060061022621617<br>ETH 0.00290053933017718<br>LINK 0.00256482077680982<br>LUNC 8.42410880778805<br>SOL 0.0075983938450041<br>USDC 3.11701283438364 | | |
| 3.1.068398 | BILLY BLAIR | ADDRESS REDACTED | | | AAVE 0.000413881729033712<br>ADA 0.703811813418451<br>BCH 0.000030863481156433<br>BSV 0.000000033013338425<br>BTC 0.000000491553426939<br>CEL 1.37242627043453<br>COMP 0.000030838052452682<br>DASH 0.000000159202324528999<br>DOT 0.0262857636973451<br>ETH 0.00000200294147856<br>LINK 0.0116376078529387<br>LTC 0.000000158391225088<br>MCDAI 0.0426786434258106<br>PAXG 0.000001000224121332<br>SGB 0.0538984876475784<br>SNX 0.000018983919175978<br>SOL 0.00625350688827744<br>UMA 0.00192243124480925<br>UNI 0.00672466570545395 | ADA 0.000000437154398922<br>BCH 0.000000009265958462<br>BSV 0.000173298445577176<br>BTC 0.000000004412145897<br>CEL 0.000008675200942734<br>DASH 0.000961079008693601<br>DOT 0.0000000000509089<br>LINK 0.0325490520006117<br>LTC 0.000955964844162918<br>SOL 0.000000000997936045<br>XRP 0.0655119346647028 | |
| 3.1.068399 | BILLY BLANKENSHIP | ADDRESS REDACTED | | | AVAX 0.415077971180643<br>BTC 0.00365473882296208 | | |
| 3.1.068400 | BILLY BRANDER | ADDRESS REDACTED | | | SNX 0.25841798177604 | | |
| 3.1.068401 | BILLY BRENTERS | ADDRESS REDACTED | | | BTC 0.00182632326110229 | | |
| 3.1.068402 | BILLY BRIGHT | ADDRESS REDACTED | | | BTC 0.000048799037603401<br>CEL 0.0134871341730627<br>ETH 0.000136584783965105<br>LTC 0.000383098064717088<br>SNX 0.0585837177894789<br>UNI 0.0112228617822039 | BTC 0.000000001357559513<br>CEL 0.000068575070464352<br>LTC 0.000000005048491561 | |
| 3.1.068403 | BILLY BROWN | ADDRESS REDACTED | | | AVAX 0.0291315221763702<br>BCH 0.00102934536186612<br>BTC 0.00140599008305004<br>DOT 0.389584739422055<br>ETH 0.000978973078175229<br>LINK 0.288591662104241<br>MATIC 2.29232353867483<br>UNI 0.0408622345989138<br>USDC 1.3609375168319 | DOT 0.000000000017353729 | |
| 3.1.068404 | BILLY BRÛLÉ | ADDRESS REDACTED | | | ADA 2.78036110422852<br>CEL 3.47425882323261<br>USDT ERC20 111.62<br>XLM 30.7543698762734 | | |
| 3.1.068405 | BILLY BRYANT | ADDRESS REDACTED | | | BTC 0.000051622598763214 | BTC 0.000000628694106932 | |
| 3.1.068406 | BILLY BUI | ADDRESS REDACTED | | | BTC 0.00194100035547797<br>USDC 415.174206088277 | | |
| 3.1.068407 | BILLY BURRESS JR | ADDRESS REDACTED | | | BTC 0.0000481622915253269 | | |
| 3.1.068408 | BILLY CADY | ADDRESS REDACTED | | | ADA 1560.90933565251<br>BTC 0.0237462073877065<br>CEL 91.4909842882397<br>ETH 0.000105635088392766<br>MATIC 0.000541298714010571<br>USDC 0.0483694001119799 | BTC 0.0014446<br>MATIC 0.83019618640598<br>USDC 0.000447631633441033 | |
| 3.1.068409 | BILLY CARTER | ADDRESS REDACTED | | | AAVE 0.000000769177311119<br>ADA 0.000276668061921921<br>BTC 0.000000143551211162<br>CEL 0.000066342358585176<br>COMP 0.000000102549568311999<br>EOS 0.000044747447824 54<br>ETH 0.000001892746425614<br>KNC 0.00000000014534493<br>LINK 0.000001448606059634<br>MATIC 0.00265726756255895<br>SNX 0.00032097296848019 | AAVE 0.00179734452271281<br>ADA 0.771686388622113<br>BTC 0.000000000592553587<br>CEL 114.640646747173<br>COMP 0.000656378278005426<br>EOS 0.132562105757392<br>ETH 0.00359468178987017<br>KNC 0.0359131577799181<br>LINK 0.00459603099163326<br>MATIC 4.19341439316922<br>SNX 0.266929171730156 | |
| 3.1.068410 | BILLY CASEY | ADDRESS REDACTED | | | ADA 48.0458713519197<br>MATIC 161.216331299801 | | |
| 3.1.068411 | BILLY CASTLE | ADDRESS REDACTED | | | BTC 0.000000571166308752<br>XLM 0.229162159602119 | | |
| 3.1.068412 | BILLY CHAN | ADDRESS REDACTED | | | CEL 0.00116985192031284 | | |
| 3.1.068413 | BILLY CHANG | ADDRESS REDACTED | | | CEL 0.830053081681095<br>XRP 100 | | |
| 3.1.068414 | BILLY CHANG | ADDRESS REDACTED | | | AAVE 0.000919445433051991<br>BTC 0.000001907182572728<br>ETH 0.000455518732671341<br>LTC 0.000413673520313252<br>MATIC 0.176378353449139<br>MCDAI 42.4756290229027 | AAVE 0.000000259777157341<br>BTC 0.000000830571786739<br>ETH 0.000000778276676116<br>LTC 0.000000577143872815<br>MATIC 0.000000967891168987 | |
| 3.1.068415 | BILLY CHARLES | ADDRESS REDACTED | | | ETH 0.000028550275724069<br>MATIC 0.0789242127808366 | | |
| 3.1.068416 | BILLY CHEN | ADDRESS REDACTED | | | BTC 0.000055975051090736<br>ETH 0.000302603781736044<br>USDC 0.00764335289006751 | | |
| 3.1.068417 | BILLY CHIAM | ADDRESS REDACTED | | | BTC 0.000000006515095854<br>CEL 0.0140786537883157<br>GUSD 0.00794657991681842 | | |
| 3.1.068418 | BILLY CHIAM | ADDRESS REDACTED | | | BNB 0.0347732626757414<br>BTC 0.00139415071237246<br>CEL 16.1307243879438 | | |
| 3.1.068419 | BILLY CHOU | ADDRESS REDACTED | | | BTC 0.000144920353850 44<br>CEL 7.08346193395908 | | |
| 3.1.068420 | BILLY CHOW | ADDRESS REDACTED | | | BTC 0.000001134984442707<br>CEL 0.274490596102968<br>ETH 0.000292610302774974 | | |
| 3.1.068421 | BILLY CHU | ADDRESS REDACTED | | | BTC 0.000060243796284337<br>CEL 0.00311144560664858<br>USDT ERC20 0.000000246209808709 | | |
| 3.1.068422 | BILLY CLARK | ADDRESS REDACTED | | | CEL 1.06602305953126 | | |
| 3.1.068423 | BILLY CLENDENIN | ADDRESS REDACTED | | | BTC 0.290892919463381<br>ETH 2.29961191410391 | | |
| 3.1.068424 | BILLY CONLON | ADDRESS REDACTED | | | BTC 0.000001824920274046<br>ETH 0.000011655031524128 | | |
| 3.1.068425 | BILLY DE WITTE | ADDRESS REDACTED | | | BTC 0.0345510614091706<br>ETH 0.276492775642784<br>XRP 125.166515957371 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.068426 | BILLY DEMITRO | ADDRESS REDACTED | | | BTC 0.000001519421053231<br>CEL 0.924128672923075<br>DOT 0.0260049375251563<br>MATIC 0.304222051184386 | | |
| 3.1.068427 | BILLY DIAZ | ADDRESS REDACTED | | | BTC 0.00152561083672706<br>ETH 0.0308987660468543 | | |
| 3.1.068428 | BILLY DIXON | ADDRESS REDACTED | | | BTC 0.000451096251462838 | | |
| 3.1.068429 | BILLY DUKE | ADDRESS REDACTED | | | CEL 1.08952735234467 | | |
| 3.1.068430 | BILLY EATON | ADDRESS REDACTED | | | USDC 0.0104095250171742 | | |
| 3.1.068431 | BILLY EGNEHALL | ADDRESS REDACTED | | | BTC 0.0414137140277821<br>CEL 0.42744615389933 | | |
| 3.1.068432 | BILLY ELLIOTT | ADDRESS REDACTED | | | BTC 0.000728694553157614<br>CEL 1.09832522920281<br>ETH 0.0222309737740375<br>MCDAI 30.5942371334483<br>ZRX 9.43799142918568 | | |
| 3.1.068433 | BILLY FANNING | ADDRESS REDACTED | | | CEL 0.414215697775426<br>ETH 0.007 | | |
| 3.1.068434 | BILLY FERGUSON | ADDRESS REDACTED | | | BTC 0.000000991475207913<br>CEL 1.14218285773686<br>ETH 0.000831648878654737<br>SGB 24.7215699468846<br>XLM 0.19066081851392<br>XRP 0.0390895730668754 | | |
| 3.1.068435 | BILLY FERNÁNDEZ RODRÍGUEZ | ADDRESS REDACTED | | | XTZ 0.00926666683073128 | | |
| 3.1.068436 | BILLY FUNG | ADDRESS REDACTED | | | BTC 0.000031740436704446 | | |
| 3.1.068437 | BILLY GAMBOA | ADDRESS REDACTED | | | MATIC 0.767114817176875 | | |
| 3.1.068438 | BILLY GUAN | ADDRESS REDACTED | | | ADA 52.47680104693<br>BTC 0.0296415933646965<br>XRP 0.000000947026605727 | | |
| 3.1.068439 | BILLY HALE | ADDRESS REDACTED | | | BTC 0.00113120677668881<br>PAXG 11.2872850791747 | | |
| 3.1.068440 | BILLY HALL | ADDRESS REDACTED | | | USDC 93.6179374002937<br>XLM 33.770794764183<br>XTZ 37.7454623781074 | | |
| 3.1.068441 | BILLY HARRIS | ADDRESS REDACTED | | | ETH 0.0100917914071761<br>MATIC 0.184660266570266<br>ZRX 0.0256199185934654 | ETH 0.0052059607653029 | |
| 3.1.068442 | BILLY HAYES | ADDRESS REDACTED | | | BTC 0.000022209856354089<br>CEL 2.31758080864067<br>ETH 0.00105965995961687<br>MCDAI 40 | | |
| 3.1.068443 | BILLY HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000008479223639<br>CEL 2.14154679248855 | | |
| 3.1.068444 | BILLY HINCHEY | ADDRESS REDACTED | | | BTC 0.0245213776937483 | BTC 0.00504062 | |
| 3.1.068445 | BILLY HIN-TED CHAN | ADDRESS REDACTED | | | BTC 0.0111029927434353 | | |
| 3.1.068446 | BILLY HOANG | ADDRESS REDACTED | | | BTC 0.000001109254928253<br>MATIC 1.11945651130788 | | |
| 3.1.068447 | BILLY HOFFMAN | ADDRESS REDACTED | | | BTC 0.000001528082979285<br>ETH 0.997653881072337 | | |
| 3.1.068448 | BILLY HOFFS | ADDRESS REDACTED | | | BTC 0.00155192480384295<br>SGB 425.685035800596<br>XRP 1.047862265143 | | |
| 3.1.068449 | BILLY HOGAN | ADDRESS REDACTED | | | CEL 0.371332800820859<br>ETH 0.0116875407940902 | | |
| 3.1.068450 | BILLY HONG | ADDRESS REDACTED | | | BTC 0.000001290333308921<br>USDC 1.06405591108303 | | |
| 3.1.068451 | BILLY HOWARD | ADDRESS REDACTED | | | BTC 0.00004482388942398<br>ETH 0.000366876853040243 | BTC 0.000000006201885131 | |
| 3.1.068452 | BILLY HUGHES | ADDRESS REDACTED | | | BTC 0.000001807631285764<br>CEL 0.358727737940065<br>ETH 0.000024004566339116<br>MATIC 0.145464198550961<br>USDC 0.160792480542231 | | |
| 3.1.068453 | BILLY HULSEY | ADDRESS REDACTED | | | BTC 0.000000390337489147<br>MATIC 0.652924471896778 | | |
| 3.1.068454 | BILLY J PREJEAN | ADDRESS REDACTED | | | BTC 0.000245482684590537 | BCH 0.23409267<br>BTC 0.000000007512776831 | |
| 3.1.068455 | BILLY JACKSON | ADDRESS REDACTED | | | SNX 20.8982762677123 | | |
| 3.1.068456 | BILLY JAMES DE LEON | ADDRESS REDACTED | | | BTC 0.000816340571533722<br>CEL 2.5124414030801<br>ETH 0.0999873440850291 | | |
| 3.1.068457 | BILLY JAMES LANGFORD | ADDRESS REDACTED | | | BTC 0.000967218293174593<br>MATIC 6.21238890266668<br>SNX 39.8242133486839<br>XLM 0.338518693357903<br>XRP 1024.026179 | | |
| 3.1.068458 | BILLY JAY SANTANA | ADDRESS REDACTED | | | BTC 0.000001626046833524<br>USDC 0.283021756732558 | BTC 0.000000003302904066<br>USDC 0.000000020036335632 | |
| 3.1.068459 | BILLY JHON ESPINOZA DEXTRE | ADDRESS REDACTED | | | BTC 0.00129747817766772<br>LTC 4.54712555587763 | | |
| 3.1.068460 | BILLY JOE KOKENOS | ADDRESS REDACTED | | | ADA 0.736756578110268<br>BTC 0.00146940023716135<br>CEL 47.6085998108609<br>DOT 21.1432953688639<br>USDC 26.9349255526336 | ADA 804.060416103455<br>USDC 17011.4880171242 | |
| 3.1.068461 | BILLY JOE LAYUGAN | ADDRESS REDACTED | | | 1INCH 646.231597419809<br>BTC 0.00318386245046507<br>CEL 11.728390867215<br>DOT 2.17486042684541<br>MANA 0.00434042774837967<br>SGB 2142.31048104749<br>XRP 0.0351197040802242 | | |
| 3.1.068462 | BILLY JOE LAYUGAN | ADDRESS REDACTED | | | CEL 0.580307916358238<br>ETH 0.000109676711866747<br>XRP 52.5081894459023 | | |
| 3.1.068463 | BILLY JOE VAN KLEEF | ADDRESS REDACTED | | | ADA 3089.91082224306<br>BNT 0.284561705065312<br>BTC 1.12698981880336<br>CEL 3.96726942048813<br>DOT 227.74617489846<br>ETH 4.18839969155791<br>LINK 636.172652586655<br>MANA 0.148340027578391<br>MATIC 6462.54384905724<br>XLM 1787.40872272126 | | |
| 3.1.068464 | BILLY JOHN FEREBEE | ADDRESS REDACTED | | | BTC 0.0306197779209018<br>MATIC 3852.45254003862<br>USDC 0.701749822738393 | | |
| 3.1.068465 | BILLY JOHNSON | ADDRESS REDACTED | | | ETH 0.000020906497553974<br>XLM 0.0813561698777708 | | |
| 3.1.068466 | BILLY JOLLY | ADDRESS REDACTED | | | ADA 1570.06665643198<br>AVAX 16.4144320258666<br>BTC 0.515665388469318<br>DOT 101.233603394341<br>ETH 3.45025132520678<br>MATIC 2716.85150062706 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.068467 | BILLY JOSAY | ADDRESS REDACTED | | | AAVE 21.7511692335998<br>ADA 19996.927658997<br>AVAX 129.660541381784<br>BTC 0.115791095914546<br>ETH 8.43262422570293<br>SNX 242.87766286291<br>SOL 33.7789115005569<br>USDC 26909.8072645681<br>USDT ERC20 5817.65983839354 | AVAX 7.87561859688106 | |
| 3.1.068468 | BILLY JUSTICE | ADDRESS REDACTED | | | BTC 0.00325096698726583<br>SOL 38.0988371264496<br>USDT ERC20 3211.00434746824 | | |
| 3.1.068469 | BILLY KENNEDY | ADDRESS REDACTED | | | BTC 0.000118086706113754 | | |
| 3.1.068470 | BILLY KLARMANN | ADDRESS REDACTED | | | ADA 0.637214668335364 | ADA 0.320094598965932 | |
| 3.1.068471 | BILLY KOWITZ | ADDRESS REDACTED | | | MATIC 1.3409331265577 | | |
| 3.1.068472 | BILLY KWAN | ADDRESS REDACTED | | | BTC 0.000437690131040724 | | |
| 3.1.068473 | BILLY LAM | ADDRESS REDACTED | | | AAVE 0.00125645872660822<br>BTC 0.000001754286902683<br>DASH 0.000418428245422945<br>DOT 0.0264593236961858<br>PAXG 0.00000030388725464 | | |
| 3.1.068474 | BILLY LEE | ADDRESS REDACTED | | | BTC 0.000000909097412105<br>CEL 0.000710382048940962<br>ETH 0.000000133091813603 | | |
| 3.1.068475 | BILLY LEE WOMACK | ADDRESS REDACTED | | | CEL 254.783852381961<br>ETH 0.001493871008884 | | |
| 3.1.068476 | BILLY LEWIS NELLIS | ADDRESS REDACTED | | | BTC 0.000000549692001009 | | |
| 3.1.068477 | BILLY LIANG | ADDRESS REDACTED | | | BTC 0.00117354499249594<br>USDC 19954.7921062559 | | |
| 3.1.068478 | BILLY LO | ADDRESS REDACTED | | | BTC 0.0992843192997093<br>ETH 14.2974095575975<br>XRP 1478.39065371155 | | |
| 3.1.068479 | BILLY LUANGRAJ | ADDRESS REDACTED | | | CEL 6.00153678099173<br>SGB 92.8145939622739<br>XRP 601.219478 | | |
| 3.1.068480 | BILLY LUCERO | ADDRESS REDACTED | | | BTC 0.00395255770329888<br>CEL 13589.3322666431<br>ETH 0.000023119037537685 | | |
| 3.1.068481 | BILLY LUI | ADDRESS REDACTED | | | BTC 0.00106718559152285<br>CEL 0.00038140095410009 | | |
| 3.1.068482 | BILLY LYDIN | ADDRESS REDACTED | | | BTC 0.000954841963029471 | | |
| 3.1.068483 | BILLY LYDIN | ADDRESS REDACTED | | | ADA 0.000000814594971423<br>BTC 0.0183983565337712<br>CEL 127.759011088336<br>DOT 6.07540664550821<br>MATIC 332.681385219006 | | |
| 3.1.068484 | BILLY MAGBANUA | ADDRESS REDACTED | | | ADA 0.000000361323191573<br>CEL 36.3530926414352<br>USDT ERC20 314.840000937639 | | |
| 3.1.068485 | BILLY MAHURIN | ADDRESS REDACTED | | | BTC 0.114228025203832<br>EOS 4.19243277889399<br>ETH 1.06794995364303<br>LTC 2.50115152984287<br>MATIC 767.324537947569<br>SNX 23.078401149134<br>XLM 113.983523775868<br>XTZ 32.5401163391057 | | |
| 3.1.068486 | BILLY MAJOR | ADDRESS REDACTED | | | CEL 0.0525552347456835 | | |
| 3.1.068487 | BILLY MALDONADO | ADDRESS REDACTED | | | BTC 0.0132473839279989<br>COMP 0.172719244935907<br>ETH 0.038885290321808<br>XLM 563.595211579232<br>XRP 111.256068798189 | | |
| 3.1.068488 | BILLY MALDONADO | ADDRESS REDACTED | | | BAT 0.421821509896883<br>BTC 0.000000543786263166<br>MANA 0.119581852559485<br>MATIC 1.29065323149095<br>SNX 0.0508357239748842<br>XRP 0.105555310402709 | | |
| 3.1.068489 | BILLY MARTIN | ADDRESS REDACTED | | | ETH 0.00004325431067007 | ETH 0.000000482250522392 | |
| 3.1.068490 | BILLY MATELSKE | ADDRESS REDACTED | | | MATIC 589.852963679539 | | |
| 3.1.068491 | BILLY MCMULLEN | ADDRESS REDACTED | | | BTC 0.129186949061783<br>USDC 5.45003290986229 | BTC 0.0023791571042031 | |
| 3.1.068492 | BILLY MILLER | ADDRESS REDACTED | | | BTC 0.0155271015081029<br>ETH 0.122283201015303 | | |
| 3.1.068493 | BILLY MOCK | ADDRESS REDACTED | | | BTC 0.00055923728987966 | | |
| 3.1.068494 | BILLY MORCOMBE | ADDRESS REDACTED | | | BTC 0.0299133496430264<br>CEL 2.37155968617687<br>ETH 1.16968893245844<br>LINK 47.2709094347039 | | |
| 3.1.068495 | BILLY MORGAN JR | ADDRESS REDACTED | | | USDC 0.192333778883755<br>USDT ERC20 0.0134826527544958 | | |
| 3.1.068496 | BILLY MORRISSEY | ADDRESS REDACTED | | | ETH 1.47869686050858 | | |
| 3.1.068497 | BILLY MOSS | ADDRESS REDACTED | | | BTC 0.725675887891523<br>DOT 0.0125752383150307<br>ETH 0.000017058465062806<br>MANA 0.00442101789948792<br>MATIC 0.2829174984441191<br>SOL 13.4401853216919<br>USDC 0.270814481929803<br>USDT ERC20 0.572556317542358 | ETH 0.00688486168169844 | |
| 3.1.068498 | BILLY MYERS | ADDRESS REDACTED | | | CEL 0.0407262511809553 | | |
| 3.1.068499 | BILLY NAKISO MAODZA | ADDRESS REDACTED | | | ADA 3090.60489100185<br>BAT 0.340326855781524<br>BCH 2.6679269014192<br>BTC 0.0468746882433398<br>CEL 5308.3308955992<br>DASH 5.18515487888564<br>EOS 201.527074034949<br>ETH 5.50774876164329<br>LINK 84.5478332737678<br>LPT 7.91032392901175<br>LTC 0.0102822751506908<br>MATIC 5959.38993618646<br>OMG 384.980780759313<br>PAX 7.46410831381143<br>PAXG 0.568704118161816<br>SGB 16118.7488769171<br>SNX 421.155275659887<br>USDC 152.183149226775<br>USDT ERC20 255.829693588806<br>XLM 5987.13933097034<br>XRP 2392.27459977648<br>ZRX 2587.48748234333 | BTC 0.00000014<br>CEL 4824.54942005374<br>PAXG 1.15343421305577 | |
| 3.1.068500 | BILLY NEEDHAM | ADDRESS REDACTED | | | BTC 0.186552010942222<br>CEL 0.508688334330666<br>ETH 1.00000551061431<br>MCDAI 31.2035803088951<br>USDC 1.83767374725852 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.068501 | BILLY NEWGEN | ADDRESS REDACTED | | | ADA 2495.22530215387<br>BTC 1.01744509777153<br>DOGE 8009.91158100484<br>DOT 154.415706621614<br>ETH 7.49648277567789<br>LINK 86.8282058906687<br>LUNC 40.1997363911913<br>MATIC 1575.31749603116<br>SOL 28.0144890980726<br>USDC 42120.2938880438 | | |
| 3.1.068502 | BILLY NGUYEN | ADDRESS REDACTED | | | BTC 0.000000006826646055<br>CEL 2.21931949410596<br>XRP 9.31752843114045 | | |
| 3.1.068503 | BILLY NICOLAS | ADDRESS REDACTED | | | BTC 0.0011727441640288<br>ETH 1.36286329731017<br>SNX 0.277594523591895 | | |
| 3.1.068504 | BILLY O'KEEFFE | ADDRESS REDACTED | | | BTC 0.000793505779328753<br>CEL 50.8409877745961<br>ETH 0.000073268087724944 | | |
| 3.1.068505 | BILLY OBRIEN | ADDRESS REDACTED | | | SGB 52.5817332362209<br>XRP 343.827327940534 | | |
| 3.1.068506 | BILLY O'CONNELL | ADDRESS REDACTED | | | ADA 25.3201648715784<br>BTC 0.023821389195105 | | |
| 3.1.068507 | BILLY OOI | ADDRESS REDACTED | | | BTC 0.00216608661969552<br>CEL 2.0759930374281 | | |
| 3.1.068508 | BILLY PARDUE | ADDRESS REDACTED | | | BTC 0.000071042805431306 | | |
| 3.1.068509 | BILLY PELLEGRINO | ADDRESS REDACTED | | | ADA 1251.04856786286<br>AVAX 12.6308192882468<br>BCH 0.747303787021624<br>BTC 0.230921953356435<br>DOT 69.8475312935467<br>ETH 2.68740542263238<br>LTC 1.42007390747486<br>MATIC 811.245598762133<br>SOL 18.0633018806692<br>UNI 21.7617840988144<br>USDC 79309.1643540981<br>XLM 3878.66184342212 | AVAX 1.21728545343883 | |
| 3.1.068510 | BILLY PHETSAYA | ADDRESS REDACTED | | | KNC 624.724986117127 | | |
| 3.1.068511 | BILLY RAMSAY | ADDRESS REDACTED | | | BTC 0.000000275783087411 | | |
| 3.1.068512 | BILLY RAY LUZONG | ADDRESS REDACTED | | | BTC 0.000000645797683738<br>ETH 0.00116672550340278<br>MATIC 2.00833383097528<br>XLM 3537.98661241792 | | |
| 3.1.068513 | BILLY RICHARDS | ADDRESS REDACTED | | | CEL 1.06931461538751 | | |
| 3.1.068514 | BILLY RINGSTAFF | ADDRESS REDACTED | | | ADA 236.530692702805<br>BTC 0.0461692759186062<br>ETH 1.93386281662306<br>LTC 7.45198996774306<br>MCDAI 31.8420183834336<br>SUSHI 44.2799907149647<br>USDT ERC20 313.525416433993 | | |
| 3.1.068515 | BILLY ROBERTSON | ADDRESS REDACTED | | | BCH 0.000272438951112943 | | |
| 3.1.068516 | BILLY ROWLAND | ADDRESS REDACTED | | | BTC 0.000532415632630907<br>CEL 159.335495837342<br>XRP 316.566793 | | |
| 3.1.068517 | BILLY RUTHERFORD | ADDRESS REDACTED | | | BTC 0.000011791989086427<br>ETH 0.000082922427354629<br>USDC 0.000193957409878643 | | BTC 0.0177080230406023<br>ETH 0.134616782195334<br>USDC 0.267317726037953 |
| 3.1.068518 | BILLY SAINZ | ADDRESS REDACTED | | | BTC 0.000000946757286162<br>MCDAI 42.7211522826326<br>SNX 26.8157266107339 | | |
| 3.1.068519 | BILLY SALGDAO | ADDRESS REDACTED | | | ADA 84.4925850679248 | | |
| 3.1.068520 | BILLY SAVAGE | ADDRESS REDACTED | | | CEL 1.06558088915099 | | |
| 3.1.068521 | BILLY SCHULTZ | ADDRESS REDACTED | | | BTC 0.0096868000029353 | | |
| 3.1.068522 | BILLY SCHURICHT | ADDRESS REDACTED | | | BTC 0.000002428256428694 | | |
| 3.1.068523 | BILLY SHAKU | ADDRESS REDACTED | | | BTC 0.000000003948292061<br>CEL 125.543087115864<br>DOT 29.421349<br>XRP 1051.833 | | |
| 3.1.068524 | BILLY SHIH | ADDRESS REDACTED | | | BTC 0.00307269702563387<br>ETH 0.014224513616245 | | |
| 3.1.068525 | BILLY SHINNERS | ADDRESS REDACTED | | | CEL 70.8645794317932 | | |
| 3.1.068526 | BILLY SHIPP | ADDRESS REDACTED | | | BTC 0.000002042975320103<br>USDC 0.0251682675696408 | BTC 0.00121803845271913<br>USDC 0.000000618830486634 | |
| 3.1.068527 | BILLY SMEDLEY | ADDRESS REDACTED | | | CEL 2010.55089678715 | | |
| 3.1.068528 | BILLY SMITH | ADDRESS REDACTED | | | BTC 0.000229243406884476<br>CEL 1.13852854072042<br>ETH 35.077457709116<br>MCDAI 4986.431473305<br>USDC 126440.879600482<br>USDT ERC20 20.0280216062388 | | |
| 3.1.068529 | BILLY SOH | ADDRESS REDACTED | | | AAVE 0.206157973027386<br>BAT 664.322143876769<br>BCH 0.14130076686851<br>BTC 0.0119014537963606<br>CEL 399.470254325958<br>ETH 0.601948583475297<br>USDC 231.182613388963<br>XRP 1172.9818246126 | | |
| 3.1.068530 | BILLY STAFFILES | ADDRESS REDACTED | | | ADA 70.7665544740396<br>BTC 0.027395954758414<br>CEL 16.3063145463096<br>MANA 0.930356815759874<br>SNX 5.28553353204201<br>USDC 100.79274736857 | | |
| 3.1.068531 | BILLY STOJEVSKI | ADDRESS REDACTED | | | BTC 0.000309990790672085<br>USDT ERC20 19.9777677519011 | | |
| 3.1.068532 | BILLY STOLL | ADDRESS REDACTED | | | BTC 0.372096855096079<br>MATIC 823.117022749341 | | |
| 3.1.068533 | BILLY TAGLIERI | ADDRESS REDACTED | | | BTC 0.00131071082820531<br>ETC 33.8992056845896<br>LINK 44.4845842105716 | | |
| 3.1.068534 | BILLY TAM | ADDRESS REDACTED | | | BTC 0.221437984604599<br>CEL 4.02275785700172<br>USDC 859.889011089383 | | |
| 3.1.068535 | BILLY TANG | ADDRESS REDACTED | | | ADA 1.62322271640107<br>AVAX 0.0148498805343829<br>MATIC 13.585980964897<br>SOL 0.0448930500521904 | ADA 0.000000149109204215<br>SOL 0.000000000671186091 | |
| 3.1.068536 | BILLY THAM | ADDRESS REDACTED | | | BNB 0.000000002048714997<br>BTC 0.000000809585033784999<br>CEL 0.194449756123268 | | |
| 3.1.068537 | BILLY TIMMONS | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.068538 | BILLY TUNG | ADDRESS REDACTED | | | BTC 0.000062873966304379<br>ETH 0.00241067156345624<br>USDC 0.0314019726238166 | | BTC 0.000000415861803247<br>ETH 0.000000096967337614<br>USDC 0.000000516311167313 |
| 3.1.068539 | BILLY V CARTER | ADDRESS REDACTED | | | BTC 0.000032539483646562<br>ETH 0.000395366688762015<br>USDC 0.00469119177884492 | | USDC 0.000000199982025996 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.068540 | BILLY VANASUPA | ADDRESS REDACTED | | | BTC 0.000443391095994967<br>ETH 0.134609890647562 | | |
| 3.1.068541 | BILLY VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000049016863092956<br>ETH 0.000218018137017809 | | |
| 3.1.068542 | BILLY VO | ADDRESS REDACTED | | | ADA 470.65332608818<br>BTC 0.00313104676380815<br>ETH 0.140613080166935<br>MATIC 376.797018500474<br>USDC 36.7238311772377<br>USDT ERC20 0.340895213081133 | | |
| 3.1.068543 | BILLY VON TELL | ADDRESS REDACTED | | | BTC 0.000117831074807743 | | |
| 3.1.068544 | BILLY WALLACE | ADDRESS REDACTED | | | BTC 0.000251011734957065<br>DOT 0.00703350955775089<br>ETC 0.0167672526852601<br>ETH 0.00379265948679916<br>LINK 0.106381836172806<br>UNI 0.00728543232430212<br>XRP 1.3233124224703 | | |
| 3.1.068545 | BILLY WARD | ADDRESS REDACTED | | | CEL 138.78280402067 | | |
| 3.1.068546 | BILLY WAYNE HARRIS | ADDRESS REDACTED | | | ETH 0.00161568278785542 | | |
| 3.1.068547 | BILLY WILSON | ADDRESS REDACTED | | | ETH 0.000739622155479998<br>LINK 0.0242511685505015<br>MATIC 0.03234980095329<br>SGB 8.81428383323711<br>XLM 0.441404005028441<br>XRP 57.6576616524923 | | |
| 3.1.068548 | BILLY WILSON | ADDRESS REDACTED | | | BTC 0.00089917551920635<br>USDC 11.3874270459703 | | |
| 3.1.068549 | BILLY WILSON | ADDRESS REDACTED | | | ADA 237.525815761063<br>BTC 0.0171100915594261<br>ETH 0.0825908728534759<br>MCDAI 0.135250502843512<br>USDC 0.233903632945336 | | |
| 3.1.068550 | BILLY WRIGHT | ADDRESS REDACTED | | | CEL 0.00591780498256848 | | |
| 3.1.068551 | BILLY YOUNG | ADDRESS REDACTED | | | BTC 0.215932361632534 | | |
| 3.1.068552 | BILLY ZHONG | ADDRESS REDACTED | | | BTC 0.115852594407468<br>ETH 1.39292681334796<br>MATIC 1116.11905487478 | | |
| 3.1.068553 | BILLY-JOE VAN GRAAN | ADDRESS REDACTED | | | BTC 0.000104495571875859<br>ETH 0.00708619729887706<br>USDC 5.87505216571416<br>USDT ERC20 23.9605809916188 | | |
| 3.1.068554 | BILOL MIRGANIEV | ADDRESS REDACTED | | | CEL 1.13434199506334 | | |
| 3.1.068555 | BILQUES JAHAN | ADDRESS REDACTED | | | BTC 0.000000711077120113<br>XLM 0.450602312585414<br>XRP 0.0846222643856104 | | |
| 3.1.068556 | BILQUES JAHAN | ADDRESS REDACTED | | | BTC 0.000000427352538783<br>XLM 0.200492154890959 | | |
| 3.1.068557 | BILY CHAVARRIA | ADDRESS REDACTED | | | BTC 0.0011281295661064<br>CEL 1.3684450030347 | | |
| 3.1.068558 | BILYANA BOZHIDAROVA VELIKOVA | ADDRESS REDACTED | | | BTC 0.000000031067520683<br>CEL 0.0408498991532931<br>ETH 0.000000466055715424 | | |
| 3.1.068559 | BILYK ANDRII | ADDRESS REDACTED | | | BTC 0.000696963348525557<br>CEL 10.5774750235276<br>DOT 11.9<br>ETH 0.00843400726674066 | | |
| 3.1.068560 | BIMAL AJITKUMAR GANDHI | ADDRESS REDACTED | | | BTC 0.0000103831789393489<br>DOT 15.8599799474729 | | |
| 3.1.068561 | BIMAL SHAH | ADDRESS REDACTED | | | USDC 1.24152736511234 | USDC 0.000000697664417698 | |
| 3.1.068562 | BIMAL SHRESTHA | ADDRESS REDACTED | | | BTC 0.10857658195209<br>USDC 5592.25102511879 | | |
| 3.1.068563 | BIMINDU AMARAWEERA | ADDRESS REDACTED | | | BTC 0.000143076211776147<br>CEL 0.0546075173741521 | | |
| 3.1.068564 | BIMLA DEVI | ADDRESS REDACTED | | | BTC 0.00836117826893027<br>USDT ERC20 2.66286636281673 | | |
| 3.1.068565 | BIMLA KHEMKA | ADDRESS REDACTED | | | BTC 0.0000107042931048199<br>ETH 0.00106789032869476 | | |
| 3.1.068566 | BIMSARA BANDARA WEERASINGHE WEERASINGHE MUDIYANSELAGE MAHESH | ADDRESS REDACTED | | | BTC 0.000000008638382362<br>CEL 0.797765974866165 | | |
| 3.1.068567 | BIN AZWARI MUHAMMAD IRFAN | ADDRESS REDACTED | | | ADA 589.386351830978<br>BTC 0.00122367282930534<br>CEL 3.95458432018706<br>DOT 55.9451068732033<br>LTC 0.00007304428321132<br>MATIC 103.103331961699<br>SOL 0.010841775025214<br>USDC 0.000040905924479266 | | |
| 3.1.068568 | BIN CUI | ADDRESS REDACTED | | | BTC 0.000005693362391995 | | |
| 3.1.068569 | BIN GAO | ADDRESS REDACTED | | | BTC 0.000143491951239808<br>LUNC 0.00200158355021755 | | |
| 3.1.068570 | BIN HUANG | ADDRESS REDACTED | | | ADA 82.2888761827605<br>BTC 0.0624442838551757<br>DOT 60.3193966202567<br>ETH 0.990325790344315<br>LTC 0.29914878215335 | | |
| 3.1.068571 | BIN JIANG | ADDRESS REDACTED | | | BTC 0.66939210586342<br>ETH 2.04965376406317<br>USDC 27471.2683219649 | BTC 0.00781898901333795 | |
| 3.1.068572 | BIN LEE | ADDRESS REDACTED | | | BTC 0.000004224938458529<br>ETH 0.000322828669111248<br>USDC 0.0193791464023119 | | |
| 3.1.068573 | BIN LEI | ADDRESS REDACTED | | | BTC 1.03892923592405<br>DASH 1.04722112950548<br>MATIC 7191.60849562781 | | |
| 3.1.068574 | BIN LI | ADDRESS REDACTED | | | BTC 0.00000458<br>CEL 0.21257485238987 | | |
| 3.1.068575 | BIN LI | ADDRESS REDACTED | | | BTC 0.000000399601807299<br>CEL 0.00450842394644099<br>DOGE 0.00512292053231205 | | |
| 3.1.068576 | BIN LU | ADDRESS REDACTED | | | BTC 0.000000662171986003<br>ETH 0.000002317577471724 | | BTC 0.0008577208103<br>ETH 0.000000585346736003 |
| 3.1.068577 | BIN MALAR | ADDRESS REDACTED | | | BTC 0.000000003054550556<br>CEL 1.75418349989075 | | |
| 3.1.068578 | BIN MOHAMMAD MOHD SYAWAL | ADDRESS REDACTED | | | BTC 0.00658585925437309<br>ETH 0.122255735114599 | | |
| 3.1.068579 | BIN NA YOON | ADDRESS REDACTED | | | BTC 0.25572670679055<br>MATIC 309.008449356427 | | |
| 3.1.068580 | BIN SHENG SUN | ADDRESS REDACTED | | | CEL 1.09819529038 | | |
| 3.1.068581 | BIN SHENG WONG | ADDRESS REDACTED | | | ADA 0.0540161826736418<br>BTC 0.0009231606441817<br>XRP 0.0490572209707038 | | |
| 3.1.068582 | BIN SHU ONG | ADDRESS REDACTED | | | ADA 0.000768406577269228<br>BTC 0.000000968273019074<br>DOT 0.153198975001981<br>ETH 0.000001248980004025<br>MATIC 0.00155439354495468<br>XRP 0.000370488680100797 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.068583 | BIN TAY | ADDRESS REDACTED | | | BTC 0.000774544842223994<br>CEL 19.9393548136434<br>ETH 0.3371602 | | |
| 3.1.068584 | BIN WANG | ADDRESS REDACTED | | | USDC 402.414565298736 | | |
| 3.1.068585 | BIN WANG | ADDRESS REDACTED | | | BTC 0.0000319710337484499<br>ETH 0.00111927462436468<br>USDT ERC20 1.51162614192328 | | |
| 3.1.068586 | BIN WEI GOH | ADDRESS REDACTED | | | AAVE 2.03673531506544<br>BTC 0.179378626796679<br>CEL 0.852535103999933 | | |
| 3.1.068587 | BIN WELLMAN | ADDRESS REDACTED | | | ADA 217.016509883605<br>BTC 0.000002392165596456<br>ETH 0.0162682703108751<br>LINK 277.396118764997<br>MATIC 2475.2836316047<br>USDC 314.15985858188 | | |
| 3.1.068588 | BIN XIE | ADDRESS REDACTED | | | BTC 0.000826273553780303<br>CEL 117.949352377542<br>ETH 15.0175583365335<br>LINK 274.306393474147<br>MATIC 5.31633432811737<br>SNX 1112.84752353863<br>USDC 172.756357576937<br>USDT ERC20 0.00679924671897031 | | |
| 3.1.068589 | BIN XIE | ADDRESS REDACTED | | | BTC 0.000489022777511206<br>ETH 0.334837888532952 | | |
| 3.1.068590 | BIN YAN | ADDRESS REDACTED | | | BTC 0.00130139417037466<br>GUSD 515.131669229389 | | |
| 3.1.068591 | BIN YU | ADDRESS REDACTED | | | CEL 2.56191017628375<br>DOT 160.301892813801<br>MATIC 4224.3387549019 | | |
| 3.1.068592 | BIN ZHANG | ADDRESS REDACTED | | | BTC 0.0964209786447877<br>CEL 49.1152604828802<br>ETH 0.0844303470952205<br>LINK 0.170256713858044 | | |
| 3.1.068593 | BIN ZHAO | ADDRESS REDACTED | | | BTC 0.00110027134033746 | | |
| 3.1.068594 | BIN ZHENG | ADDRESS REDACTED | | | BTC 0.00025380443239346<br>ETH 0.00360303389890963<br>MANA 920.734531623748<br>MATIC 2261.4484950071 | | |
| 3.1.068595 | BIN ZHENG | ADDRESS REDACTED | | | BTC 0.00618101324491921<br>USDC 25461.2712884492 | | |
| 3.1.068596 | BINA GURUNG | ADDRESS REDACTED | | | BTC 0.00109329127146555<br>CEL 0.276412466081019<br>XRP 633.839377986448 | | |
| 3.1.068597 | BINA MAHESHWARI | ADDRESS REDACTED | | | ADA 0.364038667978274<br>BTC 0.000000031434628664 | | |
| 3.1.068598 | BINA NUGRAHA | ADDRESS REDACTED | | | CEL 1.07683764509641 | | |
| 3.1.068599 | BINA PATEL | ADDRESS REDACTED | | | AAVE 0.989165144422632<br>ADA 1196.63811220452<br>COMP 0.0225285678229164 | | |
| 3.1.068600 | BINAL BIRLA | ADDRESS REDACTED | | | BCH 2.38148237<br>BTC 0.00977093779613624<br>CEL 40.8426469498449<br>ETC 7.53<br>ETH 0.72530695<br>LTC 2.948<br>XLM 2858.1358562<br>XRP 1266.649999 | | |
| 3.1.068601 | BINARA NETHSARA | ADDRESS REDACTED | | | BTC 0.000000006536655403<br>CEL 0.407599805915129 | | |
| 3.1.068602 | BINAY RAJBHANDARI SHRESTHA | ADDRESS REDACTED | | | AVAX 12.8493431071125<br>BTC 0.064163159243112<br>CEL 0.621669806665764<br>DOT 24.8812244730579<br>LUNC 18.8823582672484 | | |
| 3.1.068603 | BINAY YADAV | ADDRESS REDACTED | | | AVAX 391.253174893998<br>BTC 0.0011588852115236<br>MATIC 2376.36809871722<br>XLM 6119.63194142068 | | |
| 3.1.068604 | BINAYAK KC | ADDRESS REDACTED | | | MATIC 2.63043409203534 | | |
| 3.1.068605 | BINAYAK SHERCHAN | ADDRESS REDACTED | | | CEL 1.34887219976528<br>XRP 0.521417441606961 | | |
| 3.1.068606 | BINBIN CHEN | ADDRESS REDACTED | | | BTC 0.000692453009268298<br>CEL 233.275124892789<br>TCAD 9980 | | |
| 3.1.068607 | BINBIN LIAO | ADDRESS REDACTED | | | BTC 0.00166751148516294<br>CEL 58.8258102484294<br>ETH 0.200795411592119 | | |
| 3.1.068608 | BINCE CHIRAPPARAMBIL MATHEW | ADDRESS REDACTED | | | BCH 0.000648361444799064<br>BTC 0.000014663045425783<br>CEL 0.0468340497274532<br>MATIC 0.000818379110626444<br>SNX 0.148081852811464 | | |
| 3.1.068609 | BINCE MANDAPATHIL | ADDRESS REDACTED | | | BTC 0.000000007263791347<br>CEL 1.43680325733179 | | |
| 3.1.068610 | BINCENTIVE INC | VISTA CORPORATE SERVICES CENTRE, GROUND FLOOR NPF BUILDING, BEACH ROAD, APIA , SAMOA | | | BTC 0.00359289919577684 | | |
| 3.1.068611 | BINDI JOHAL | ADDRESS REDACTED | | | CEL 7.36248673895329<br>DOT 5.123<br>ETH 0.01194609<br>MATIC 74.81099903 | | |
| 3.1.068612 | BINDIYA PATEL | ADDRESS REDACTED | | | BTC 0.0000000822709237549999<br>ETH 0.000000214765625645<br>USDC 0.0221699374049095 | BTC 0.000000008398153618<br>ETH 0.000363644592446961<br>USDC 0.00270465813016891 | |
| 3.1.068613 | BINDU BHURTEL DHAKAL | ADDRESS REDACTED | | | CEL 23557.1428880586<br>MANA 678<br>MATIC 21180 | | |
| 3.1.068614 | BINDU CHINMAYA | ADDRESS REDACTED | | | BTC 0.0440684434389843<br>ETH 2.17660759170036 | | |
| 3.1.068615 | BINDU DEVI | ADDRESS REDACTED | | | BTC 0.000006330696791982 | | |
| 3.1.068616 | BINDU DEVI | ADDRESS REDACTED | | | BTC 0.000000148658034333<br>CEL 0.0713182211405984 | | |
| 3.1.068617 | BINDU KUMARI | ADDRESS REDACTED | | | ADA 0.156935138677205<br>BTC 0.00000043647951766 | | |
| 3.1.068618 | BINDU MANOJ | ADDRESS REDACTED | | | BNB 0.00118066914536558<br>BTC 0.000000007636212133<br>CEL 0.00458308037739643 | | |
| 3.1.068619 | BINDU NAIR | ADDRESS REDACTED | | | BTC 0.000001215089918777<br>USDC 4.70974875563649 | BTC 0.000000002363027133<br>USDC 0.000000010562409741 | |
| 3.1.068620 | BINDU RAJEEV | ADDRESS REDACTED | | | BTC 0.000000005105182826<br>CEL 3.80705256918149 | | |
| 3.1.068621 | BINDYA HIRANI | ADDRESS REDACTED | | | BTC 0.0196031311694092 | | |
| 3.1.068622 | BINE BEVC | ADDRESS REDACTED | | | BTC 0.000000003778947859<br>CEL 0.0381779902082898<br>LTC 0.00357666393843975 | | |
| 3.1.068623 | BINECZ ESZTER | ADDRESS REDACTED | | | BTC 0.00119919132357737<br>CEL 0.150662351265146<br>LTC 0.0108892316410692 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.068624 | BINEESH QAMAR | ADDRESS REDACTED | | | BTC 0.114110025183739<br>ETH 3.2941246906315<br>LINK 65.5263633888317 | | |
| 3.1.068625 | BING CHEN | ADDRESS REDACTED | | | DOT 20.3313103502247 | | |
| 3.1.068626 | BING CHENG WONG | ADDRESS REDACTED | | | BTC 0.00000980313558543<br>CEL 0.000683091839030281<br>ETH 0.000000045799498478<br>GUSD 0.0653706561384776<br>MATIC 0.00913194597951267<br>SNX 0.00635259250777984 | | |
| 3.1.068627 | BING CHENG YEAP | ADDRESS REDACTED | | | BTC 0.000005907768587508<br>BUSD 8.14851197383006<br>CEL 0.0587656287489652<br>USDC 0.0282838356276998 | | |
| 3.1.068628 | BING FAI LAU | ADDRESS REDACTED | | | BTC 0.000000005923761639<br>CEL 43.4317281738809<br>ETH 0.216807294210717<br>USDC 0.000000964461787586 | | |
| 3.1.068629 | BING GUANG TAN | ADDRESS REDACTED | | | BTC 0.00108199916411553<br>CEL 1.38213667976894<br>USDT ERC20 0.00871 | | |
| 3.1.068630 | BING HAN CHEN | ADDRESS REDACTED | | | BTC 0.00122331136124088<br>CEL 214.439594084018<br>ETH 0.00376382438467492<br>USDC 0.000000209414022816<br>USDT ERC20 20.5282958322327 | | |
| 3.1.068631 | BING HAN LEE | ADDRESS REDACTED | | | BTC 0.000000177834259538<br>CEL 0.980915954467467 | | |
| 3.1.068632 | BING HAO TAN | ADDRESS REDACTED | | | SNX 584.417455527416 | | |
| 3.1.068633 | BING HONG KOO | ADDRESS REDACTED | | | BNB 1.04619929982993<br>BTC 0.000801737781512491 | | |
| 3.1.068634 | BING HONG TEH | ADDRESS REDACTED | | | BNB 0.121424837892542<br>BTC 0.000526766282344488<br>CEL 338.018282024875<br>USDC 1367.5002<br>XLM 99.98<br>XRP 99.754777 | | |
| 3.1.068635 | BING JI SITU | ADDRESS REDACTED | | | BTC 0.0000011246676636172<br>ETH 0.881653268600972<br>USDC 0.000097966265880313 | BTC 0.0000000004416390137<br>USDC 0.0080291523151856 | |
| 3.1.068636 | BING JIANG | ADDRESS REDACTED | | | BTC 0.174735049559983<br>ETH 3.91030647761234 | | |
| 3.1.068637 | BING KONG | ADDRESS REDACTED | | | USDC 0.347564874903763 | | |
| 3.1.068638 | BING KUAN LIN | ADDRESS REDACTED | | | BNB 0.00187042102597527<br>BTC 0.000000718163436467<br>CEL 1.54962511248377 | | |
| 3.1.068639 | BING LI | ADDRESS REDACTED | | | BTC 2.10863365395362<br>ETH 9.20995380178121 | | |
| 3.1.068640 | BING LI | ADDRESS REDACTED | | | BCH 0.384746139702909<br>BTC 0.000052033499686959<br>CEL 4.21623302032622<br>DASH 0.548331522897143<br>LTC 0.00053352214098167<br>OMG 105.904636839475<br>ZRX 381.347750779821 | | |
| 3.1.068641 | BING LIU | ADDRESS REDACTED | | | BTC 0.0817649739173568<br>CEL 163.823109838167<br>ETH 3.0513425217841 | | |
| 3.1.068642 | BING LOO | ADDRESS REDACTED | | | BTC 0.041161100573611 | ETH 2.16229214 | |
| 3.1.068643 | BING QIANG TAN | ADDRESS REDACTED | | | ADA 10390.5639128499<br>BNB 105.33750858414<br>BTC 0.0868283295291397<br>DOT 836.040661544453<br>ETH 0.699464224486123<br>MATIC 0.024737986826808<br>SOL 1019.25916809654<br>USDT ERC20 0.0871480396805169 | | |
| 3.1.068644 | BING WANG | ADDRESS REDACTED | | | BTC 0.000686691404104878<br>USDC 0.259288596876777 | | |
| 3.1.068645 | BING WONG | ADDRESS REDACTED | | | BTC 1.02548675846202<br>ETH 7.59057207725751 | | |
| 3.1.068646 | BING WU | ADDRESS REDACTED | | | USDC 1.92789823388831 | USDC 1055.57654413022 | |
| 3.1.068647 | BING XIAN FOONG | ADDRESS REDACTED | | | CEL 0.282484934373436<br>XRP 58.4090394330195 | | |
| 3.1.068648 | BING XIAN LEE | ADDRESS REDACTED | | | ADA 0.000000507921076094<br>BTC 0.000000004934104608<br>CEL 103.676080375761<br>USDT ERC20 1.00749594832499 | | |
| 3.1.068649 | BING YEE CHAU | ADDRESS REDACTED | | | BTC 0.00002012822960827<br>CEL 9.46740907295144<br>ETH 0.00081686538535822 | | |
| 3.1.068650 | BING ZHI ONG | ADDRESS REDACTED | | | BTC 0.000001475198072024<br>USDT ERC20 3.95782803588504 | | |
| 3.1.068651 | BINGDA HAN | ADDRESS REDACTED | | | USDT ERC20 2.64715065139802 | | |
| 3.1.068652 | BINGHAM H VANDYKE | ADDRESS REDACTED | | | BTC 0.0718106362645509 | | |
| 3.1.068653 | BINGJIAN NIU | ADDRESS REDACTED | | | BTC 0.00117687995721627<br>DOT 9.14613860080541<br>MATIC 116.235132803582 | | |
| 3.1.068654 | BINGJIE ZHANG | ADDRESS REDACTED | | | BTC 0.000249112151428023 | | BTC 0.25408571021581 |
| 3.1.068655 | BINGJUAN XIONG | ADDRESS REDACTED | | | ETH 0.00333364214779055 | | |
| 3.1.068656 | BINGO JOU | ADDRESS REDACTED | | | BTC 0.000877870672664449<br>CEL 5.75659804771162<br>ETH 1.24088093087978 | | |
| 3.1.068657 | BINGQIANG HUANG | ADDRESS REDACTED | | | BTC 0.10317094338745<br>CEL 1.98049376245595<br>ETH 0.564384005689324<br>USDC 0.217294913204938<br>XRP 0.000000605205865741 | | |
| 3.1.068658 | BINGQIN PNG | ADDRESS REDACTED | | | ADA 0.000000030086936364<br>BNB 0.588740509567485<br>BTC 0.00667144451947358<br>CEL 150.01197826151<br>SGB 30.8059750272624<br>USDC 2900.00601092742<br>USDT ERC20 0.000000976705586081 | | |
| 3.1.068659 | BINGQUAN TAN | ADDRESS REDACTED | | | BTC 0.0344957289942766<br>CEL 10.1722363596543<br>ETH 0.216385429800793<br>LUNC 25.9346346911369<br>USDC 236.734447367874 | | |
| 3.1.068660 | BINGWEN BENJAMIN WU | ADDRESS REDACTED | | | USDC 0.303299845572953 | | |
| 3.1.068661 | BINGXIAO JIANG | ADDRESS REDACTED | | | BTC 1.00566133855016<br>ETH 0.000011496203595022<br>LTC 0.000010926984305098<br>MCDAI 0.0234244715383218 | | |
| 3.1.068662 | BINGXUAN DENNIS CHUA | ADDRESS REDACTED | | | BTC 0.000001498513257885<br>USDC 0.0547125512184892 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.068663 | BINGXUN WANG | ADDRESS REDACTED | | | ADA 0.00000061800596493<br>BCH 0.00048752<br>BTC 0.0529058962567201<br>CEL 0.0642826995226146<br>ETH 0.48850167801169 | | |
| 3.1.068664 | BINGYAN JEREMY YAO | ADDRESS REDACTED | | | ADA 224.361181601556<br>CEL 1.13805547808472 | | |
| 3.1.068665 | BINH CONG | ADDRESS REDACTED | | | USDC 72397.4160127297 | USDC 20000 | |
| 3.1.068666 | BINH DAM | ADDRESS REDACTED | | | BTC 0.000232590673064708<br>ETH 0.00368076914520462<br>USDC 1.44289800651 | | |
| 3.1.068667 | BINH DAO | ADDRESS REDACTED | | | BTC 0.0777788364164798<br>CEL 23.6356598527168 | | |
| 3.1.068668 | BINH DAO | ADDRESS REDACTED | | | BCH 1.16577707890621<br>BTC 0.0023303228447087 | | |
| 3.1.068669 | BINH DAO | ADDRESS REDACTED | | | BTC 0.00244663221700595<br>CEL 10.8787733344598<br>ETH 0.00289174431676938<br>USDC 660.214809243437 | | |
| 3.1.068670 | BINH HUYNH | ADDRESS REDACTED | | | BNB 0.016745837359383<br>BTC 0.119885703073416<br>CEL 251.550192680477<br>ETH 6.42371232653692<br>SGB 805.442949485813<br>XRP 4.73614052092145 | | |
| 3.1.068671 | BINH LAM | ADDRESS REDACTED | | | BTC 0.390116137487689<br>ETH 1.03803433903024 | | |
| 3.1.068672 | BINH LAM | ADDRESS REDACTED | | | BTC 0.0444016821256201<br>GUSD 28364.4015214791<br>MCDAI 42.3202039872959 | | |
| 3.1.068673 | BINH LE | ADDRESS REDACTED | | | ADA 23.6128585185185<br>BTC 0.00225039645484538<br>CEL 150.557548807256<br>DOT 23.8864385887445<br>MCDAI 40<br>USDT ERC20 293.525033413103<br>XLM 0.00000008976694238 | | |
| 3.1.068674 | BINH LE | ADDRESS REDACTED | | | BTC 0.0601586870070396<br>ETH 0.907439095647258<br>USDT ERC20 1.42761334318886 | | |
| 3.1.068675 | BINH LY | ADDRESS REDACTED | | | ADA 2038.33020384133<br>BTC 0.00137321577168837<br>ETH 2.03871006988979 | ETH 0.112271743947749 | |
| 3.1.068676 | BINH MAI | ADDRESS REDACTED | | | ETH 0.202175655897402 | | |
| 3.1.068677 | BINH NGUYEN | ADDRESS REDACTED | | | BTC 0.000076583646820874<br>USDC 12.5745757260094 | | BTC 4.96023882763413<br>USDC 310.26 |
| 3.1.068678 | BINH NGUYEN | ADDRESS REDACTED | | | BTC 1.03372687957613 | | |
| 3.1.068679 | BINH NGUYEN | ADDRESS REDACTED | | | BTC 0.0333590646368099<br>ETH 0.653194626762524 | | |
| 3.1.068680 | BINH NHAM | ADDRESS REDACTED | | | AAVE 2.07265690500563<br>BTC 0.030580738419935<br>ETC 0.0371078740525477<br>ETH 3.31538380210888<br>MANA 3.00585596983231<br>MATIC 2429.61579883598<br>USDC 0.0632618268997302 | BTC 0.000004875282759434<br>ETH 0.000554483994952098 | |
| 3.1.068681 | BINH PHAM | ADDRESS REDACTED | | | BTC 1.03379307039333 | | |
| 3.1.068682 | BINH PHAN | ADDRESS REDACTED | | | BTC 0.000017675293776433 | | |
| 3.1.068683 | BINH QUANG PHAN | ADDRESS REDACTED | | | BAT 0.532183347517728<br>BTC 0.000094465329228318<br>CEL 436.493800194215<br>DOT 1.13614056452331<br>ETH 0.00256036514423975<br>LINK 15817.7566414676<br>MATIC 75317.3031496899<br>SGB 86682.4018248758 | | |
| 3.1.068684 | BINH T PHAN | ADDRESS REDACTED | | | BTC 0.0743955332902254<br>CEL 26.1264403580148<br>ETH 1.36258872711144 | | |
| 3.1.068685 | BINH TRAN | ADDRESS REDACTED | | | BTC 2.93710648276094<br>CEL 1.15116892753898<br>ETC 0.196044802172184<br>ETH 89.7199485664627<br>KNC 1141.13280198216<br>LINK 459.947776463144<br>LTC 571.783493063831<br>OMG 0.793886054347056 | | |
| 3.1.068686 | BINH TRAN | ADDRESS REDACTED | | | ADA 0.00251597405603928<br>BCH 0.000401081607390995<br>BTC 0.000001269315497379<br>LTC 0.00186907775786322<br>MATIC 0.0114549271878939<br>USDC 0.028615028593516 | BCH 0.000000002983169649<br>BTC 0.000000006854950318<br>LTC 0.000000006859460196<br>USDC 0.000000768002829414 | |
| 3.1.068687 | BINH TRONG VO | ADDRESS REDACTED | | | ADA 1.17229670805252<br>BTC 1.3368566312639<br>CEL 3700.76184383311<br>ETH 20.5014947192852<br>LINK 35.7730956720884<br>USDC 1.65002341646241 | BTC 0.0168036169847665<br>ETH 0.381974<br>GUSD 0.00149274324806332<br>LINK 0.000078485522980477 | |
| 3.1.068688 | BINH TRUONG | ADDRESS REDACTED | | | CEL 0.808784127214737<br>ETH 0.00102234538160889 | | |
| 3.1.068689 | BINH VU | ADDRESS REDACTED | | | BNB 0.0119956575519307<br>CEL 0.159902802883642<br>DOT 0.193126412300774<br>ETH 0.00554298316648958<br>USDT ERC20 0.000000864568349354 | | |
| 3.1.068690 | BINHAN LE | ADDRESS REDACTED | | | BTC 1.037660047673 | | |
| 3.1.068691 | BINI BINI | ADDRESS REDACTED | | | BTC 0.000000316721148958<br>CEL 0.0217710742272838<br>LTC 0.000000000252709217 | | |
| 3.1.068692 | BINI PARK | ADDRESS REDACTED | | | BTC 0.0012318096442406<br>DOT 35.2653086736818<br>ETH 0.211191114996103<br>USDC 0.176367909949252 | | |
| 3.1.068693 | BINIAM DANIEL AINEALEM | ADDRESS REDACTED | | | CEL 6.39931755457063 | | |
| 3.1.068694 | BINIAM EARLY | ADDRESS REDACTED | | | USDC 39.7922413288355 | | |
| 3.1.068695 | BINIAM MEHARI | ADDRESS REDACTED | | | BTC 0.000000028551881014 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.068696 | BINIAM MENDER | ADDRESS REDACTED | | | ADA 1.58834191965664<br>BTC 4.44046743387429<br>CEL 3.7934312327481<br>DOT 0.361777355275021<br>LINK 447.335362063929<br>LTC 0.774287530568764<br>LUNC 0.0402483749847004<br>MANA 0.116386362463455<br>MATIC 5.60035759409523<br>SGB 463.382117973346<br>SNX 1.73546543962787<br>SOL 0.0105034699918413<br>TUSD 0.0100377329073866<br>UNI 0.0588285676100858<br>USDC 0.0912502141438268<br>USDT ERC20 0.403819671818193<br>XRP 6.70976997738268 | | |
| 3.1.068697 | BINIAM SIEUM | ADDRESS REDACTED | | | BTC 0.000001635589184572<br>CEL 0.000204178847733918<br>USDC 1.05951169970124 | | |
| 3.1.068698 | BINIL TOM BABY | ADDRESS REDACTED | | | ADA 0.129616422529146<br>CEL 0.00201395374993631 | | |
| 3.1.068699 | BINIT SHAKYA | ADDRESS REDACTED | | | BTC 0.000741596708814392<br>CEL 0.128162582958892<br>LTC 1.32861876659387 | | |
| 3.1.068700 | BINITA KARKI | ADDRESS REDACTED | | | BTC 0.000821248933822478<br>ETH 0.000088505170748086 | | |
| 3.1.068701 | BINITA MEHTA | ADDRESS REDACTED | | | ADA 3359.50919732393<br>AVAX 3.0272829552812<br>BTC 0.14884443541879<br>DOT 248.413446509634<br>MATIC 412.703141794801<br>SOL 8.06619530669304<br>XLM 14697.2073406009 | | |
| 3.1.068702 | BINJAMIN ALLARD | ADDRESS REDACTED | | | CEL 7.57368489187343 | | |
| 3.1.068703 | BINJIE GUAN | ADDRESS REDACTED | | | BTC 0.000000961987450176<br>CEL 7.72367343417322<br>ETH 0.000011911956625458 | | |
| 3.1.068704 | BINKIT RAO | ADDRESS REDACTED | | | CEL 9.46194277354614<br>DOT 6.92836673134626 | | |
| 3.1.068705 | BINN JEWELLE YEO | ADDRESS REDACTED | | | BTC 0.000000471641046891999<br>LTC 0.00260342525534283 | | |
| 3.1.068706 | BINNIE DAVIS JR | ADDRESS REDACTED | | | USDC 0.00365096330401189 | | |
| 3.1.068707 | BINNY GEORGE | ADDRESS REDACTED | | | CEL 1.44830909312906 | | |
| 3.1.068708 | BINOCHI PRIDHANTO | ADDRESS REDACTED | | | CEL 0.0038908807126458<br>DASH 0.000090219803221909<br>LTC 0.000047758148003181<br>USDC 0.0355405456412266 | | |
| 3.1.068709 | BINOD KAFLE | ADDRESS REDACTED | | | ADA 0.164633532686617<br>BTC 0.000000004677426417<br>CEL 1.56815122024054<br>USDC 0.213780696011285<br>XLM 0.000000002864272639<br>XRP 0.000000112705697523 | | |
| 3.1.068710 | BINOD KATHAYAT | ADDRESS REDACTED | | | BTC 0.000457668757001826<br>CEL 1.05297337393627<br>DOT 0.281564506119197<br>ETH 0.00592692949881464<br>LINK 0.0370548619588328<br>UNI 0.0617790722852268<br>USDC 0.0315642687552588 | | |
| 3.1.068711 | BINOD KHANAL | ADDRESS REDACTED | | | BCH 0.269685034340568<br>BTC 0.00501623670731649<br>CEL 0.309612605837828<br>ETH 0.0352127036292577<br>LTC 2.75068675948411<br>XRP 542.983901362349 | | |
| 3.1.068712 | BINOD PANT | ADDRESS REDACTED | | | ADA 1.72499059437889<br>BTC 0.000000047787989582<br>USDC 0.431101286323959<br>XLM 9.46138318456237 | BTC 0.000000002772653162 | |
| 3.1.068713 | BINOD SAHU | ADDRESS REDACTED | | | BTC 0.000000016852528941<br>USDT ERC20 0.000481481624311866 | | |
| 3.1.068714 | BINOD TULADHAR | ADDRESS REDACTED | | | BTC 0.0012684899897328<br>ETH 0.200551379737547 | | |
| 3.1.068715 | BINOJ CHACKO | ADDRESS REDACTED | | | ETH 0.128951407510492 | | |
| 3.1.068716 | BINOY DANIEL ARNOLD | ADDRESS REDACTED | | | CEL 105.731379945105<br>DASH 0.0502795488179335<br>EOS 0.467652843759257<br>ETH 20.9331988453401<br>OMG 0.0889131116627692<br>USDC 36.523204679101<br>XLM 10.9130062405146 | MATIC 1<br>USDC 0.000000724622476774 | |
| 3.1.068717 | BINOY DHANUSHKA ANJELO FERNANDO | ADDRESS REDACTED | | | BTC 0.000000806650858534<br>USDT ERC20 0.919319717199551 | | |
| 3.1.068718 | BINOY PRAHLAD | ADDRESS REDACTED | | | ADA 2282.76486760375<br>BTC 0.232342274881253<br>ETH 1.08572915942935 | | |
| 3.1.068719 | BINOY SHAH | ADDRESS REDACTED | | | BTC 0.250726819420778<br>ETH 4.65639213823384<br>USDC 1058.37457294786 | | |
| 3.1.068720 | BINSON ABRAHAM | ADDRESS REDACTED | | | CEL 0.0147584697051568<br>DASH 0.0200042110527118<br>LTC 0.00590435738665153<br>ZEC 0.00218906 | | |
| 3.1.068721 | BINTA CATARINA NOSOLINI EMBALO | ADDRESS REDACTED | | | CEL 0.00033798703272504<br>ETH 0.0163744279543568 | | |
| 3.1.068722 | BINTA ETSU | ADDRESS REDACTED | | | CEL 1.06401954470697 | | |
| 3.1.068723 | BINTOU DIBBA | ADDRESS REDACTED | | | BTC 0.0797461878953761<br>CEL 1.14996032981464 | USDC 98.07 | |
| 3.1.068724 | BINU JANARDANAN | ADDRESS REDACTED | | | BTC 0.000251217856900864<br>ETH 0.00231016988746131 | BTC 0.00000000169615595 | |
| 3.1.068725 | BINU K | ADDRESS REDACTED | | | CEL 1.12691573080925 | | |
| 3.1.068726 | BINU SOMAN | ADDRESS REDACTED | | | BNB 1.30588253<br>BTC 0.00126523042795958<br>CEL 6.97157431809639 | | |
| 3.1.068727 | BINURI RANASINGHE | ADDRESS REDACTED | | | BTC 0.000000005619476824<br>CEL 6.3157134144408<br>ETH 0.143252217618864<br>USDT ERC20 11.59 | | |
| 3.1.068728 | BINY LIBIN | ADDRESS REDACTED | | | BTC 0.00108448199520169<br>ETH 5.86055178388419 | | |
| 3.1.068729 | BINYAM FEYSSA | ADDRESS REDACTED | | | BTC 0.0159664919728532<br>ETH 4.62332626643375<br>USDC 127.426731699912 | | |
| 3.1.068730 | BINYAM GEBRE-EGZIABHER SJÖMAR | ADDRESS REDACTED | | | BTC 0.00163028688190544<br>CEL 54.6734737902261<br>ETH 0.07907111 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.068731 | BINYAMIN SCHWARTZ | ADDRESS REDACTED | | | ADA 1544.92424885506<br>BAT 0.116956503881127<br>BCH 0.000092045874280842<br>BSV 0.0537150789342635<br>BTC 0.0783193035946547<br>COMP 0.0151252565284253<br>DASH 2.61562390013327<br>DOT 26.7581940457646<br>ETH 0.480804981195165<br>LINK 15.6679852109727<br>LTC 1.317447374011<br>SNX 58.9241702774577<br>SOL 4.33308839875892<br>UNI 28.2037919254434<br>USDC 18.4513267944823<br>USDT ERC20 955.138275766566<br>XLM 2669.42387882235 | BTC 0.00004568 | |
| 3.1.068732 | BINYAMIN URASLI | ADDRESS REDACTED | | | ETH 0.000000507969028909999 | | |
| 3.1.068733 | BINYOMIN SAPPER | ADDRESS REDACTED | | | CEL 220.442201985515<br>USDT ERC20 8.134116 | | |
| 3.1.068734 | BIO NATURE PRO | ADDRESS REDACTED | | | CEL 0.00325773521308363 | CEL 3.19266155632831 | |
| 3.1.068735 | BION SHOEMAKER | ADDRESS REDACTED | | | BTC 0.000000072857645006<br>CEL 0.0717345807782892<br>COMP 0.00000190387319629999<br>ETH 0.000201835394380503<br>LINK 0.0302433914143981<br>LTC 0.00396596316994027<br>MATIC 0.457442005712196<br>USDC 0.860933633057258<br>USDT ERC20 0.892607502945268<br>XLM 0.0208965173690952 | | |
| 3.1.068736 | BIONDI LAY | ADDRESS REDACTED | | | BTC 0.00102123372373523<br>CEL 4.89974531386488<br>MATIC 0.00494918 | | |
| 3.1.068737 | BIONDOLILLO SÉBASTIEN | ADDRESS REDACTED | | | ADA 0.0521360318853535<br>BTC 0.0000125460333093389<br>CEL 0.00431475797389207<br>DOT 0.00989487326962707 | | |
| 3.1.068738 | BIOW CHUAN FARREL TAY | ADDRESS REDACTED | | | BTC 0.00001484151859303 | | |
| 3.1.068739 | BIPATLAL PATHADE | ADDRESS REDACTED | | | BTC 0.000000035945601105<br>CEL 2.84002993140788<br>USDT ERC20 0.579889699857312 | | |
| 3.1.068740 | BIPIN LEKSHMANAN | ADDRESS REDACTED | | | BTC 0.00875192233429856 | | |
| 3.1.068741 | BIPIN MAGANLAL PATEL | ADDRESS REDACTED | | | ETH 0.00149807321206304 | | |
| 3.1.068742 | BIPLAB CHOWDHURY | ADDRESS REDACTED | | | ETH 0.000000238129682354 | | |
| 3.1.068743 | BIPLAP BOGATI | ADDRESS REDACTED | | | ETH 2.36479176695764<br>MATIC 15.6584123946829<br>SNX 235.261329085801 | ETH 0.0000008707121635 | |
| 3.1.068744 | BIPLAV CHHETRI | ADDRESS REDACTED | | | ADA 5057.16510627685<br>BTC 0.00109579560135453<br>DOT 18.5610872870917<br>EOS 17.0469602135517 | | |
| 3.1.068745 | BIPLOB GHOSH | ADDRESS REDACTED | | | BTC 0.22143778078351<br>XRP 406.867982715235 | | |
| 3.1.068746 | BIPRODAS DUTTA | ADDRESS REDACTED | | | BTC 0.0745544614307606<br>ETH 1.80664248865653<br>MCDAI 42.3439880532127 | | |
| 3.1.068747 | BIPUL DUTTA | ADDRESS REDACTED | | | BTC 0.000000739285610252 | BTC 0.000000005002051625 | |
| 3.1.068748 | BIR KAFLE | ADDRESS REDACTED | | | BTC 0.0012903838754079<br>MATIC 2170.5570422606 | | |
| 3.1.068749 | BIRAJ GURUNG | ADDRESS REDACTED | | | BTC 0.000510243142767721<br>CEL 14.4577606570377<br>ETH 0.19201922700481 | | |
| 3.1.068750 | BIRAJ PARIKH | ADDRESS REDACTED | | | ADA 673.326710731401<br>BTC 0.00214901918938307<br>ETC 12.7019269551927<br>ETH 0.00842182976007866<br>LTC 2.04862324693<br>USDC 319.955761112982 | | |
| 3.1.068751 | BIRAJ PAUDYAL | ADDRESS REDACTED | | | BTC 0.000001617369954429<br>LUNC 0.00842012701506036<br>MATIC 0.930775234750947 | | |
| 3.1.068752 | BIRAJ SHAH | ADDRESS REDACTED | | | BCH 20.9505251883289 | | |
| 3.1.068753 | BIRAN READ | ADDRESS REDACTED | | | BTC 0.000422686499472743<br>CEL 0.360031142149913 | | |
| 3.1.068754 | BIRAN SHAH | ADDRESS REDACTED | | | BTC 0.197641730586587<br>ETH 20.1194562898261<br>GUSD 1049.64507717742 | | |
| 3.1.068755 | BIRANT KARAGÖZ | ADDRESS REDACTED | | | BTC 0.000377356159308582 | | |
| 3.1.068756 | BIRAU ANDREI | ADDRESS REDACTED | | | BTC 0.000000308689673972<br>BUSD 0.00430777662967078<br>CEL 0.14793867829924<br>DASH 0.000380834327975685<br>DOT 0.0480577621375272<br>LINK 0.0102917626594487<br>MATIC 0.125525960223339<br>PAXG 0.000260691686817029<br>SNX 0.121041036949237<br>UMA 0.019913782023096<br>USDC 0.000000187760960392 | | |
| 3.1.068757 | BIRAU BOGDAN | ADDRESS REDACTED | | | BTC 0.000000162140078166<br>UMA 0.0239157072941199 | | |
| 3.1.068758 | BIRAU KRISTINA | ADDRESS REDACTED | | | BTC 0.000000082161599332<br>MCDAI 0.0306695122225292<br>PAXG 0.000066934255855745<br>XLM 0.0458708632852726 | | |
| 3.1.068759 | BIRCAN AYYILDIZ | ADDRESS REDACTED | | | CEL 0.000595900107469196<br>ETH 0.00000245405502271 | | |
| 3.1.068760 | BIRCAN KEMAL BEYZADEOĞLU | ADDRESS REDACTED | | | CEL 1.09139453896822 | | |
| 3.1.068761 | BIRD SMITH CHITTAPHONE | ADDRESS REDACTED | | | BTC 0.0165866924871743 | | |
| 3.1.068762 | BIRDAVINDER SINGH | ADDRESS REDACTED | | | ADA 5341.703150323<br>BTC 0.0131829298202185<br>MATIC 8244.53398208082 | | |
| 3.1.068763 | BIREN HAIJU | ADDRESS REDACTED | | | CEL 0.33704295780687<br>MATIC 14.8 | | |
| 3.1.068764 | BIRENDER MAUN | ADDRESS REDACTED | | | ETH 0.137597659768041 | | |
| 3.1.068765 | BIRENDRA RANA | ADDRESS REDACTED | | | CEL 1.02439028596501 | | |
| 3.1.068766 | BIRGEN WYNS | ADDRESS REDACTED | | | BTC 0.00103131822108657<br>CEL 27.6004200045387<br>ETH 0.36003094 | | |
| 3.1.068767 | BIRGER BOVIN | ADDRESS REDACTED | | | CEL 0.64153347891756<br>DOT 1 | | |
| 3.1.068768 | BIRGER GABRIEL | ADDRESS REDACTED | | | BTC 0.0356076730152109 | | |
| 3.1.068769 | BIRGER LUNDE | ADDRESS REDACTED | | | BTC 0.0136584385186431<br>CEL 1.07338685271036 | | |
| 3.1.068770 | BIRGER STEENBERG | ADDRESS REDACTED | | | CEL 129.141630622603 | | |
| 3.1.068771 | BIRGIR GUÐMUNDSSON | ADDRESS REDACTED | | | ADA 0.236028691258714<br>BTC 0.00130849027873002<br>CEL 15.907527276193<br>ETH 0.000343000884400309 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.068772 | BIRGIR SVAVARSSON | ADDRESS REDACTED | | | BTC 0.0489513854796522<br>CEL 0.0100971756318138<br>DOT 51.4394508084612<br>ETH 1.04109065282376<br>LINK 4.60325835032618<br>MATIC 0.15270282435437 | | |
| 3.1.068773 | BIRGIT ALBANER | ADDRESS REDACTED | | | BTC 0.000002817994695665 | | |
| 3.1.068774 | BIRGIT ANDREA NEUMÜLLER | ADDRESS REDACTED | | | BTC 0.331155765211816 | | |
| 3.1.068775 | BIRGIT ANTONIA SCHMIDT | ADDRESS REDACTED | | | BTC 0.0401483447975111 | | |
| 3.1.068776 | BIRGIT ARIENNE DWARS | ADDRESS REDACTED | | | CEL 0.0598746542391413<br>ETH 0.00182405432359747 | | |
| 3.1.068777 | BIRGIT CAMPANA | ADDRESS REDACTED | | | BTC 0.35075048014262<br>ETH 0.21354527556838<br>USDC 1602.96666489659 | | |
| 3.1.068778 | BIRGIT CHRISTIANE SCHUHMANN | ADDRESS REDACTED | | | BTC 0.00397808947379969 | | |
| 3.1.068779 | BIRGIT HARTMANN-MÜLLER | ADDRESS REDACTED | | | BTC 0.000000518876994295 | | |
| 3.1.068780 | BIRGIT HATSY-SCHATTENMANN | ADDRESS REDACTED | | | AVAX 4.2642897667761<br>BTC 0.0126338160874844<br>CEL 146.241583464413<br>ETH 0.379602105245822<br>LUNC 6.67621551054778<br>MATIC 193.339933928131 | | |
| 3.1.068781 | BIRGIT INES SEIDEL | ADDRESS REDACTED | | | BTC 0.00115757356983797 | | |
| 3.1.068782 | BIRGIT JULIA STERNBERG | ADDRESS REDACTED | | | BTC 0.154457679150106 | | |
| 3.1.068783 | BIRGIT KATHINKA FUNFACK | ADDRESS REDACTED | | | BTC 0.000107065480906541 | | |
| 3.1.068784 | BIRGIT MORRISON | ADDRESS REDACTED | | | BTC 0.00951503740967873 | | |
| 3.1.068785 | BIRGIT PFLANZ | ADDRESS REDACTED | | | BTC 0.0680332804463793 | | |
| 3.1.068786 | BIRGIT RAMONA NEUMEYER | ADDRESS REDACTED | | | BTC 0.00258404538628374 | | |
| 3.1.068787 | BIRGIT RAMONA PAULY | ADDRESS REDACTED | | | BTC 0.00117155119668209 | | |
| 3.1.068788 | BIRGIT STADLER | ADDRESS REDACTED | | | BTC 0.00874822971971082 | | |
| 3.1.068789 | BIRGIT SUSANNE SEEFELDT | ADDRESS REDACTED | | | BTC 0.134049992550632 | | |
| 3.1.068790 | BIRGIT URSULA KASSEBART | ADDRESS REDACTED | | | BTC 0.00685783384914859 | | |
| 3.1.068791 | BIRGIT VILLEMS | ADDRESS REDACTED | | | BTC 0.0117987222872048 | | |
| 3.1.068792 | BIRGIT ZWERVER-HUNWARTSEN | ADDRESS REDACTED | | | ADA 0.258029042445788<br>BTC 0.000043133570348053<br>CEL 0.239295673319989<br>ETH 0.00301054646045479 | | |
| 3.1.068793 | BIRGITT CAREY | ADDRESS REDACTED | | | BTC 0.00100396591857229<br>CEL 162.508421141063<br>ETH 5.14676920675128 | | |
| 3.1.068794 | BIRGITTA WESTERBERG | ADDRESS REDACTED | | | BTC 0.00125684115328891<br>ETH 0.396587244011343 | | |
| 3.1.068795 | BIRGITTE BREDVIG | ADDRESS REDACTED | | | BTC 0.0253965544162047<br>ETH 0.133171284547614 | | |
| 3.1.068796 | BIRGITTE ESCOBAR ANDERSEN | ADDRESS REDACTED | | | BTC 0.00287446293962514<br>CEL 2.04545536902098<br>DOT 2.82439349291339<br>ETH 0.00478632889831936<br>MATIC 31.43383016<br>SOL 0.0986773257385642 | | |
| 3.1.068797 | BIRGITTE HEIMVIK | ADDRESS REDACTED | | | BTC 0.0614041631240278<br>ETH 0.764508962971483 | | |
| 3.1.068798 | BIRGITTE PEDERSEN | ADDRESS REDACTED | | | BNB 0.000000000832737369<br>BTC 0.00124551980322495<br>CEL 13.5392255948096<br>ETH 0.0179022299055608 | | |
| 3.1.068799 | BIRGOVEANU DUMITRU | ADDRESS REDACTED | | | ADA 178.552047051792<br>BNB 0.0634481243748521<br>BTC 0.00182838399760189<br>CEL 7.73231690325208<br>USDT ERC20 0.00175562299353132 | | |
| 3.1.068800 | BIRGUL EVREN | ADDRESS REDACTED | | | CEL 0.000267513307484094 | | |
| 3.1.068801 | BIRGUL YILDIZ | ADDRESS REDACTED | | | CEL 0.000216356010975896 | | |
| 3.1.068802 | BIRHAN BOSTANCI | ADDRESS REDACTED | | | CEL 0.000414626020416494<br>ETH 0.000000330893515992 | | |
| 3.1.068803 | BIRHAT ALI | ADDRESS REDACTED | | | XRP 0.101511023641101 | | |
| 3.1.068804 | BIRITA ELLEFSEN | ADDRESS REDACTED | | | BTC 0.0222503179149912<br>ETH 0.55964325595917 | | |
| 3.1.068805 | BIRJESH BHARDWAJ | ADDRESS REDACTED | | | BTC 0.000000525595123698<br>USDC 0.504135924922575 | | |
| 3.1.068806 | BIRJU SHAH | ADDRESS REDACTED | | | ADA 0.282242522491584<br>AVAX 0.0364586362895766<br>BTC 0.000042199255191127<br>ETH 0.0138548782058906<br>MANA 0.072566367235857<br>MATIC 9.36316509459974<br>USDC 0.206214806266332 | BTC 0.000000007727908917 | |
| 3.1.068807 | BIRK BJØNNES EIDSVIK | ADDRESS REDACTED | | | CEL 0.422025599698716<br>DOT 0.000150033372567646<br>MCDAI 0.495728553913227 | | |
| 3.1.068808 | BIRK GRÜTTNER | ADDRESS REDACTED | | | CEL 132.847182706259 | | |
| 3.1.068809 | BIRKAN GORMUS | ADDRESS REDACTED | | | CEL 0.350073012497568<br>USDC 0.0753715248971432 | | |
| 3.1.068810 | BIRKAN KAVANOZ | ADDRESS REDACTED | | | ETH 0.000000986224593993 | | |
| 3.1.068811 | BIRMANIA AVILA | ADDRESS REDACTED | | | CEL 101.250941862077<br>ETH 2.98955203669312 | | |
| 3.1.068812 | BIRMATI DEVI | ADDRESS REDACTED | | | BTC 0.000150006576627435<br>COMP 0.00644988002851791<br>ETH 0.000899010647943634<br>MATIC 4.86659899766163<br>USDC 0.726364317642998<br>XRP 0.814683087846449 | | |
| 3.1.068813 | BIRMATI DEVI | ADDRESS REDACTED | | | BTC 0.000097134062881081<br>LTC 0.00577814014005077<br>USDT ERC20 0.205196290399226 | | |
| 3.1.068814 | BIRNUR SÖNMEZ | ADDRESS REDACTED | | | AVAX 0.0113618795612873<br>BTC 0.00000290054614575599 | | |
| 3.1.068815 | BIRO MARTON | ADDRESS REDACTED | | | ADA 31.5348272375886<br>BTC 0.0075295775317585<br>ETH 0.00542271673864856<br>USDT ERC20 0.962759048432537 | | |
| 3.1.068816 | BIROL ÇAMAĞACı | ADDRESS REDACTED | | | CEL 0.000759789117765662 | | |
| 3.1.068817 | BIROL DURMUS | ADDRESS REDACTED | | | ETH 0.000000222535184531999 | | |
| 3.1.068818 | BIROL GÜRLEYEN | ADDRESS REDACTED | | | CEL 1.06741766772635 | | |
| 3.1.068819 | BIRSASTEANU ANDRA-MARIA | ADDRESS REDACTED | | | BTC 0.000000843371906357<br>ETH 0.000174454569201111 | | |
| 3.1.068820 | BIRSEN IREM GELES | ADDRESS REDACTED | | | BTC 0.00221477713622271 | | |
| 3.1.068821 | BIRT DOUGLAS MCKENDREE | ADDRESS REDACTED | | | ADA 0.288307610272365<br>CEL 72.5478220768885<br>DOT 0.0230353453405482<br>GUSD 3.34998595670971<br>MATIC 1.17090619702047<br>MCDAI 0.128778958692554<br>SNX 0.414249081018122<br>USDC 0.338868567855163 | | |
| 3.1.068822 | BIRTE JENDAHL | ADDRESS REDACTED | | | BTC 0.00000032900417478 | | |
| 3.1.068823 | BIRTE MARIE WAAGE | ADDRESS REDACTED | | | BTC 0.0201450531880229 | | |
| 3.1.068824 | BIRTHE ELFRINK | ADDRESS REDACTED | | | CEL 436.197286531808 | | |
| 3.1.068825 | BIRTHE KRISTENSEN | ADDRESS REDACTED | | | BTC 0.00117986723413926<br>CEL 127.321225908325 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.068826 | BIRTHE LAUWERS | ADDRESS REDACTED | | | BTC 0.16101781<br>CEL 1020.50947211224 | | |
| 3.1.068827 | BIRTHWEL PHIRI | ADDRESS REDACTED | | | BTC 0.000117601735306722 | | |
| 3.1.068828 | BIRTON JAMES SAMUEL COWDEN | ADDRESS REDACTED | | | BSV 0.32799774<br>BTC 0.113117386872795<br>CEL 5.76007097668112<br>COMP 6.4140846<br>DASH 9.00165694717264<br>ETH 2.48968414324664<br>LINK 20.67339785<br>XLM 55.3263398102365 | | |
| 3.1.068829 | BIRUK KASSAYE | ADDRESS REDACTED | | | BTC 0.191835655263434<br>ETH 0.000732273164775202<br>USDC 181.466683076941<br>USDT ERC20 4.90625932898887 | ETH 5.1946762140958<br>USDC 83.312524 | |
| 3.1.068830 | BIRUNDAVATHI EZHUMALAI | ADDRESS REDACTED | | | BTC 0.013459692046259 | | |
| 3.1.068831 | BIRUPAKSHYA LENKA | ADDRESS REDACTED | | | BTC 0.511864560123456 | | |
| 3.1.068832 | BIRUTĖ ŠARAUSKIENĖ | ADDRESS REDACTED | | | ADA 403.466109820863<br>BTC 0.00991424922680935<br>CEL 10.8110632916735 | | |
| 3.1.068833 | BIRUTĖ STANIŠAUSKAITĖ | ADDRESS REDACTED | | | BTC 0.000014320907620934 | | |
| 3.1.068834 | BIRZHAN ZIYABEKOV | ADDRESS REDACTED | | | ETH 0.000112993015088999 | | |
| 3.1.068835 | BISER DETELINOV DIMITROV | ADDRESS REDACTED | | | BTC 0.00294394739285063<br>DOT 0.0159585587010451<br>ETH 0.00168974281622323 | | |
| 3.1.068836 | BISER FAN | ADDRESS REDACTED | | | ADA 625.468706260265<br>BTC 0.108129500477976<br>ETH 0.60009686634813 | | |
| 3.1.068837 | BISERA CIRIC | ADDRESS REDACTED | | | BTC 0.000010555752405809 | | |
| 3.1.068838 | BISERKA MITROVIC | ADDRESS REDACTED | | | BTC 0.000000760184152007 | | |
| 3.1.068839 | BISERKA POLIC | ADDRESS REDACTED | | | BTC 0.00438012459665329<br>CEL 4.69991081669538 | | |
| 3.1.068840 | BISERKA SEDMAK | ADDRESS REDACTED | | | BTC 0.00386439691411005<br>CEL 0.0162702841262121<br>MCDAI 31.8706956501877 | | |
| 3.1.068841 | BISHAL AVENG | ADDRESS REDACTED | | | BTC 0.00805519<br>CEL 16.9115767588996 | | |
| 3.1.068842 | BISHAL BHATTARAI | ADDRESS REDACTED | | | BNB 0.239431429655554<br>ETH 0.155205634490484<br>MATIC 113.106577582156 | | |
| 3.1.068843 | BISHAL GAUCHAN | ADDRESS REDACTED | | | ADA 331.020838036656<br>BTC 0.00237254642134051<br>DOT 2.8873194359213<br>ETH 2.99564561257652<br>LINK 14.5097704998602<br>MATIC 4.36144961839008<br>SUSHI 141.067364601567<br>USDC 4.85563965662316 | | |
| 3.1.068844 | BISHAL KC | ADDRESS REDACTED | | | ADA 150.188359661932<br>BTC 0.00347339104069818<br>USDT ERC20 0.286101341351381 | | |
| 3.1.068845 | BISHAL SUBBA | ADDRESS REDACTED | | | BTC 0.00231491432148169<br>CEL 46.8197781759701<br>ETH 0.58 | | |
| 3.1.068846 | BISHAM SINGH | ADDRESS REDACTED | | | BTC 0.013042406449975 | | |
| 3.1.068847 | BISHAMBHAR NULL | ADDRESS REDACTED | | | BTC 0.000001044488323538<br>USDC 0.602579693427638 | | |
| 3.1.068848 | BISHAN SHOURIE | ADDRESS REDACTED | | | BTC 0.000036359025438388 | | |
| 3.1.068849 | BISHAN SHOURIE | ADDRESS REDACTED | | | BAT 0.126834544591839<br>BTC 0.000014901624362514<br>DOT 0.0302867506459216<br>ETH 0.000304263775689634<br>KNC 0.0912693363994047<br>LINK 0.00407029668809401<br>LTC 0.00202952262073749<br>MCDAI 0.556120728507531<br>SUSHI 0.00897311976178619<br>UNI 0.00118851996298925<br>ZEC 0.000288570729859545 | DOT 16.9338099298562 | |
| 3.1.068850 | BISHANTHA KANKANAM PATHIRAGE PERERA | ADDRESS REDACTED | | | CEL 19.1974201369212<br>ETH 1.03188576684087<br>LUNC 4.77693578466809<br>XRP 250.341041645174 | | |
| 3.1.068851 | BISHARA HATOUM | ADDRESS REDACTED | | | BTC 0.00101822548735164 | | |
| 3.1.068852 | BISHARA TOUCKLY | ADDRESS REDACTED | | | CEL 64.5878653183193<br>SNX 0.776204952498225 | | |
| 3.1.068853 | BISHKO VLAD | ADDRESS REDACTED | | | BTC 0.000000438443139906999<br>ETH 0.000006495140723695<br>USDT ERC20 0.352186230584256 | | |
| 3.1.068854 | BISHNU LIMBU | ADDRESS REDACTED | | | ADA 10.5548890277126<br>BTC 0.0218897871728127<br>ETH 0.680849682410047<br>USDC 0.363369748318338 | | |
| 3.1.068855 | BISHNU SAPKOTA | ADDRESS REDACTED | | | BTC 0.000000007347249924<br>CEL 1.26496774317448<br>DOT 1.46751328840612 | | |
| 3.1.068856 | BISHOP ERUOHWO | ADDRESS REDACTED | | | CEL 0.0186523957611456<br>XLM 9.059626 | | |
| 3.1.068857 | BISHOP RAY CLARK | ADDRESS REDACTED | | | BTC 0.0915369657489478<br>ETH 2.04684553020334<br>LTC 0.000001202276037761<br>USDT ERC20 30.2417024185805 | BTC 0.000000007851239669<br>ETH 0.48347603<br>GUSD 36.35<br>LTC 0.000000006447727561<br>USDT ERC20 56.68248 | |
| 3.1.068858 | BISHOP ROBERTSON | ADDRESS REDACTED | | | AAVE 4.83474395734437<br>AVAX 5.67629762192123<br>BNT 495.801159887769<br>BTC 0.252846820350365<br>CEL 115.18227526005<br>COMP 3.31339972273<br>DASH 7.75586914453897<br>ETH 30.4882264232197<br>LINK 0.00044372732414479<br>MATIC 371.17095355879<br>SNX 48.1487529641044<br>SUSHI 0.046613755836519<br>UNI 256.165010075465<br>ZEC 7.90994123262<br>ZRX 3457.74466434038 | | |
| 3.1.068859 | BISHOP ROMERO ORTEGA | ADDRESS REDACTED | | | BTC 0.000212533048671479<br>ETH 0.0375413074203932 | | |
| 3.1.068860 | BISHOY ELGALLAB | ADDRESS REDACTED | | | BTC 0.000013987522702275<br>ETH 0.000165785148027782 | | |
| 3.1.068861 | BISHOY GIRGIS | ADDRESS REDACTED | | | BTC 0.000001584104491628<br>CEL 17.1385656535437<br>USDT ERC20 0.000000771926268634 | | |
| 3.1.068862 | BISHOY RASMY | ADDRESS REDACTED | | | CEL 1.00233333333333<br>XLM 0.0000086<br>XRP 0.000007 | | |
| 3.1.068863 | BISHOY SOLIMAN | ADDRESS REDACTED | | | BTC 0.000000003971068731<br>CEL 0.662373262819838 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.068864 | BISHWAJIT ROY | ADDRESS REDACTED | | | CEL 1.40224036959341<br>LTC 1.00264234214165 | | |
| 3.1.068865 | BISHWANATH JAISHI | ADDRESS REDACTED | | | USDC 10992.4468043928 | | |
| 3.1.068866 | BISHWANATH JAISHI | ADDRESS REDACTED | | | BTC 0.00000133280836568 | | |
| 3.1.068867 | BISIAUX ROMAIN | ADDRESS REDACTED | | | ADA 30.5888624303926<br>BTC 0.0203090115940621<br>CEL 135.372526195744<br>DOT 3.007<br>ETH 0.106835268272024<br>LINK 2.874<br>XTZ 11.2136133397014 | | |
| 3.1.068868 | BISMA ABBASI | ADDRESS REDACTED | | | BTC 0.000987577134358791<br>ETH 3.31062892126821<br>MATIC 1261.18594288688<br>XLM 2810.16732472559 | | |
| 3.1.068869 | BISMARCK CHIANG | ADDRESS REDACTED | | | BTC 0.00170608447324531 | | |
| 3.1.068870 | BISMARCK GONZALEZ RIVERA | ADDRESS REDACTED | | | BTC 0.000438781289455731<br>ETH 0.00212909843346401<br>LINK 0.0269679561879644<br>MATIC 0.562782850593688 | | |
| 3.1.068871 | BISMAY SAHU | ADDRESS REDACTED | | | BTC 0.000000146821336606<br>CEL 0.105844740219359<br>ETH 0.00096378714464881<br>USDT ERC20 0.000084996875453333 | | |
| 3.1.068872 | BISOLA ADEDEWE | ADDRESS REDACTED | | | CEL 0.0101249719035454 | | |
| 3.1.068873 | BISRAT WOLDESILASSIE | ADDRESS REDACTED | | | BTC 0.000014060954850524<br>ETH 0.000559004877375411<br>LINK 0.0125959659827586<br>MATIC 2.36799001614492 | | |
| 3.1.068874 | BISWA MUKHERJEE | ADDRESS REDACTED | | | BTC 0.000806529594928164<br>DOT 0.19764614827469<br>MATIC 4.7224924001186 | | |
| 3.1.068875 | BISWABHUSAN PATTANAYAK | ADDRESS REDACTED | | | ADA 730<br>BTC 0.02562131<br>CEL 57.7321111799491<br>ETH 1.2 | | |
| 3.1.068876 | BISWAJIT BEHERA | ADDRESS REDACTED | | | BTC 0.000000600410227684<br>USDT ERC20 0.000752175686866261 | | |
| 3.1.068877 | BISWAJIT BORUAH | ADDRESS REDACTED | | | BTC 0.000223328485343756<br>ETH 0.00151483612677032<br>LUNC 0.585994774652561<br>USDC 23.8568172904059 | ETH 0.000000585465895931<br>LUNC 200.996075 | |
| 3.1.068878 | BISWAJIT GHORAI | ADDRESS REDACTED | | | BTC 0.00000064120277847<br>USDC 0.498219305834709 | | |
| 3.1.068879 | BISWAJIT GUHA | ADDRESS REDACTED | | | BTC 0.00000796238227894599<br>BUSD 0.956508091168919<br>DOT 0.0332793510838922<br>LUNC 0.00113348020489951<br>USDT ERC20 0.00189891176093091 | | |
| 3.1.068880 | BISWAJIT MAHAPATRA | ADDRESS REDACTED | | | BTC 0.000000067601853999<br>USDC 0.935722238674851 | | |
| 3.1.068881 | BISWAJIT MALLIK | ADDRESS REDACTED | | | BTC 0.000000004592920584<br>CEL 0.195035042135018 | | |
| 3.1.068882 | BISWAJIT SAHU | ADDRESS REDACTED | | | EOS 0.000178937655955299 | | |
| 3.1.068883 | BISWAJIT SARKAR | ADDRESS REDACTED | | | BTC 0.000000567160180014<br>USDC 0.517683932063365 | | |
| 3.1.068884 | BISWAJYOTI DAS | ADDRESS REDACTED | | | CEL 1.09223821029926 | | |
| 3.1.068885 | BISWARANJAN LENKA | ADDRESS REDACTED | | | BTC 0.000000061169954074<br>CEL 0.000011918654747358<br>USDT ERC20 0.000589049891990888 | | |
| 3.1.068886 | BISWARANJAN PATRA | ADDRESS REDACTED | | | BTC 0.000000006557417724<br>CEL 0.0521862376781017<br>USDT ERC20 0.000000689264728327 | | |
| 3.1.068887 | BISWARUP DEB | ADDRESS REDACTED | | | BTC 0.176173729155205<br>ETC 71.8593829454449<br>ETH 5.79443629274447<br>LTC 20.903669430496 | | |
| 3.1.068888 | BISZIOK CALIN CSABA | ADDRESS REDACTED | | | BTC 0.0504252754817791<br>CEL 18.6449611668293<br>USDC 46.0917132684127 | | |
| 3.1.068889 | BITA ASSADI | ADDRESS REDACTED | | | BTC 0.000581134394320698<br>CEL 1.76876180336555<br>ETH 0.171935455558594 | | |
| 3.1.068890 | BITA SAAD ADEL | ADDRESS REDACTED | | | BTC 0.00761036588961711<br>ETH 0.0572080621698853 | | |
| 3.1.068891 | BITCOIN ALPHA SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | | | BTC 0.000049573107248974<br>BUSD 34.2893360766943<br>CEL 1.09009369546677<br>USDT ERC20 0.0245733041039395<br>UST 0.000000267116563019 | | |
| 3.1.068892 | BITCOINFEEN ONTOP | ADDRESS REDACTED | | | BAT 0.0811722969078251<br>BTC 0.000000003847366445<br>CEL 0.0433582666855805<br>ETH 0.00472113213673547<br>TUSD 0.02875502512448<br>XLM 0.140497356307779 | | |
| 3.1.068893 | BITCOINS ZUBEIDY | ADDRESS REDACTED | | | BTC 0.000104422518307163<br>USDC 21.2256001294247 | | |
| 3.1.068894 | BITCROSS PTE LTD. | 63 BISHAN ST 21, SINGAPORE, 574045 SINGAPORE | | | CEL 1.04366427591763<br>USDC 0.00000001875460743 | | |
| 3.1.068895 | BITGOLD LLC | PEBBLE DR, SEDONA, ARIZONA 86351 | | | BTC 0.0112966405576085 | | |
| 3.1.068896 | BITPUN HOLDINGS, LLC LLC | AVENUE C, DENTON, TEXAS 76205 | | | BTC 0.0240628127851828 | BTC 0.01490313<br>DOGE 75950.94178761<br>LTC 41.18468232 | |
| 3.1.068897 | BITS OF SUNSHINE LLC | CENTER RD., WILMINGTON, DELAWARE 19805 | | | BTC 88.9881478606807<br>CEL 26484.1853614147<br>ETH 917.978655246162<br>USDC 3397750.78831864<br>WBTC 6.05255961916647 | CEL 119.886826835467 | |
| 3.1.068898 | BIU SHU | ADDRESS REDACTED | | | BTC 0.000003579894527212<br>CEL 0.00349963061553148<br>USDT ERC20 1.17332099039851 | | |
| 3.1.068899 | BIUSO SAMUEL | ADDRESS REDACTED | | | ADA 178.854752149263<br>BTC 0.00150682447140921<br>CEL 0.73707262618098<br>DOT 2.90497706197078<br>ETH 0.151429661350493 | | |
| 3.1.068900 | BIVAS SINGHA | ADDRESS REDACTED | | | LINK 0.0931049869487858 | | |
| 3.1.068901 | BIVASH MAHARAJ | ADDRESS REDACTED | | | CEL 0.0204591506041966 | | |
| 3.1.068902 | BIVIA JIMMY | ADDRESS REDACTED | | | BTC 0.000000000766222995<br>CEL 5.38366676536449 | | |
| 3.1.068903 | BIVINA PENDERS | ADDRESS REDACTED | | | BTC 0.00105846520052834<br>CEL 2.31599497573118 | | |
| 3.1.068904 | BIWEK SHRESTHA | ADDRESS REDACTED | | | BTC 0.000002285723893826<br>CEL 0.153779769568013<br>MCDAI 0.819353180532871<br>USDC 0.76793017343066 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.068905 | BIWESH PRADHAN | ADDRESS REDACTED | | | AAVE 0.0000112212936859209<br>ADA 13.4347110864012<br>BTC 0.00137717950139311<br>ETH 38.9277127731286<br>LINK 0.000279586929573864<br>SNX 0.00146181870619812<br>SOL 0.267564569037197<br>UNI 0.000137063838857598<br>USDC 0.0500365366733775 | AAVE 0.0141290130202343<br>ADA 0.000000010363676084<br>BTC 0.000000272434291977<br>ETH 0.000000535500486186<br>LINK 0.000082438264216863<br>SNX 0.00048754259922961<br>SOL 0.000000133212735385<br>UNI 0.000077035388976363<br>USDC 1.96044958177254 | |
| 3.1.068906 | BIXINTXO BILBAO | ADDRESS REDACTED | | | BTC 0.000000946116808168<br>CEL 0.0795793924453564<br>ETH 0.006521<br>USDC 0.000000401658208429 | | |
| 3.1.068907 | BIYAO LIU | ADDRESS REDACTED | | | ADA 282.569556548086<br>AVAX 5.99172589722883<br>BTC 0.414272018341158<br>ETH 0.649802683808105<br>LINK 34.3090335734333<br>MATIC 671.817832137773<br>SOL 13.263819881083 | | |
| 3.1.068908 | BIZIMANA FRENKI | ADDRESS REDACTED | | | USDC 0.337941103785738<br>USDT ERC20 41.4991982003636 | | |
| 3.1.068909 | BJ DINH | ADDRESS REDACTED | | | BTC 0.0942487726631879<br>ETH 1.2587855700049 | | |
| 3.1.068910 | BJ GAMEZ | ADDRESS REDACTED | | | BTC 0.00871528191281095<br>ETH 0.112816223772165<br>LTC 0.00134276278959265 | | |
| 3.1.068911 | BJ INVESTMENT HOLDINGS, LLC | S. CULVER STREET, LAWRENCEVILLE, GEORGIA 30046 | | | AVAX 7837.26165923902<br>BTC 24.0953251954841<br>CEL 30908.5550254004<br>DOT 40635.5821556512<br>ETH 471.238169862735<br>GUSD 4521.11610765269<br>LUNC 481.508468112303<br>MATIC 147590.864626408<br>SOL 7809.19351740258<br>USDC 92.5491936115759<br>USDT ERC20 427.462319525035 | AVAX 7.98213218318576<br>BTC 0.0075043384456639<br>USDC 0.00162478864690441 | |
| 3.1.068912 | BJ LEHRFELD | ADDRESS REDACTED | | | BCH 2.11919325984741<br>BSV 9.38550906582889<br>BTC 0.0305456230507968<br>ETH 40.9343582009992<br>SGB 9333.37027718343<br>XRP 103339.070002162 | | |
| 3.1.068913 | BJ MIN | ADDRESS REDACTED | | | AAVE 0.000002468110263051<br>ADA 0.00396750182676817<br>BCH 0.0000000516692004959999<br>BTC 1.0293205058528<br>EOS 0.000061362620713291<br>ETH 18.8877104979997<br>MATIC 0.00265216029408695<br>SNX 0.00118166688868515<br>UNI 0.000011209751918386<br>USDT ERC20 0.000003743976415152 | ADA 0.000000462852153832<br>BCH 0.000000004683321885<br>EOS 0.154193982884898<br>ETH 0.0182675240176313<br>USDT ERC20 0.00293880465802934 | |
| 3.1.068914 | BJ NETTLES | ADDRESS REDACTED | | | CEL 1.088370043478 | | |
| 3.1.068915 | BJA ALDRIDGE | ADDRESS REDACTED | | | CEL 0.0718459169542891<br>ETH 0.00463712542886622 | | |
| 3.1.068916 | BJANMIN TAN | ADDRESS REDACTED | | | BTC 0.000016153954385228 | | |
| 3.1.068917 | BJARKE CHRISTENSEN | ADDRESS REDACTED | | | MATIC 0.185463251032833 | | |
| 3.1.068918 | BJARKE FABRICIUS | ADDRESS REDACTED | | | BTC 0.0012656991456018<br>DOT 22.9350733881164 | | |
| 3.1.068919 | BJARKE HANSEN | ADDRESS REDACTED | | | ADA 0.204305172341482 | | |
| 3.1.068920 | BJARKE HØJER | ADDRESS REDACTED | | | BTC 0.00830445385896797 | | |
| 3.1.068921 | BJARKE LASSEN | ADDRESS REDACTED | | | BTC 0.000226770349471395<br>CEL 1.09945500998105 | | |
| 3.1.068922 | BJARKE LEONHARDT | ADDRESS REDACTED | | | CEL 0.00218727365637991<br>XRP 50.17753855593 | | |
| 3.1.068923 | BJARKE ROED-JEPPESEN | ADDRESS REDACTED | | | BTC 0.00105759874905093<br>CEL 128.991019186856 | | |
| 3.1.068924 | BJARKE SANDERHOFF | ADDRESS REDACTED | | | CEL 30.6815032050674 | | |
| 3.1.068925 | BJARMI HLYNSSON | ADDRESS REDACTED | | | BTC 0.000000003474369563<br>CEL 23.921374526738<br>ETH 0.203085247721593 | | |
| 3.1.068926 | BJARNE ANDERSEN | ADDRESS REDACTED | | | BCH 0.101266699670896<br>BTC 0.179064424595521<br>CEL 146.9496597978<br>ZRX 222.165205928601 | | |
| 3.1.068927 | BJARNE BERGSETH | ADDRESS REDACTED | | | BTC 0.01397034<br>CEL 31.7880820844234<br>ETH 0.0446061538579235<br>LINK 5.33768<br>SNX 2.42 | | |
| 3.1.068928 | BJARNE FRUERGAARD | ADDRESS REDACTED | | | BTC 0.0202851962<br>CEL 195.717443666392<br>DOT 7.22100057809919<br>ETH 0.226816605789988<br>SGB 12.4878178385562<br>USDC 988.494153895595<br>XRP 81.2444667300224 | | |
| 3.1.068929 | BJARNE GROOT | ADDRESS REDACTED | | | ADA 0.12391304087268<br>AVAX 0.00725889452184606<br>BTC 0.000000711568712142<br>DOT 0.0306248004227524<br>MATIC 0.477191364670029<br>SOL 0.0040411242709883<br>USDC 0.130012701718492<br>XRP 0.0509426645097715 | | |
| 3.1.068930 | BJARNE KRISTENSEN | ADDRESS REDACTED | | | BTC 0.0208547796513184 | | |
| 3.1.068931 | BJARNE LUTHER FRANDSEN | ADDRESS REDACTED | | | BTC 0.030339648027562<br>CEL 26.8899099497157 | | |
| 3.1.068932 | BJARNE NÅMDAL | ADDRESS REDACTED | | | ADA 253.347429499303<br>AVAX 3.30279196422589<br>BTC 0.0012004331915955 | | |
| 3.1.068933 | BJARNE NIELSEN | ADDRESS REDACTED | | | CEL 1.06544381700089 | | |
| 3.1.068934 | BJARNE SKAAR | ADDRESS REDACTED | | | BTC 0.00171072740195289 | | |
| 3.1.068935 | BJARNE SPIESS | ADDRESS REDACTED | | | BTC 0.0165469010050861 | | |
| 3.1.068936 | BJARNE VERCRUYSSE | ADDRESS REDACTED | | | USDT ERC20 0.00483715446835857 | | |
| 3.1.068937 | BJARNI HALLDORSSON | ADDRESS REDACTED | | | BTC 0.128390368842168<br>BUSD 26.222311892929<br>CEL 2.85125852047499<br>DOT 11.4376225860622<br>ETH 0.364055001775598<br>LUNC 14.1519695644693<br>MATIC 339.835194415528<br>SOL 32.4762097620411<br>USDC 41.061079817477 | | |
| 3.1.068938 | BJARNI HAMMER | ADDRESS REDACTED | | | BTC 0.00921773109049577<br>CEL 784.781994236762<br>ETH 0.2053011 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.068939 | BJARNI KAI NASH | ADDRESS REDACTED | | | BTC 0.000021434104174308<br>CEL 161.455847142809<br>DOT 21.0281580987<br>ETH 0.00000081 | | |
| 3.1.068940 | BJARTE CHRISTENSEN | ADDRESS REDACTED | | | ADA 0.431061789536625<br>BNB 0.000001454759448203<br>BTC 0.000001223568655519<br>CEL 0.0871564528855244<br>ETH 0.000000857989048439<br>XLM 0.412961322022506 | | |
| 3.1.068941 | BJARTE EIDE | ADDRESS REDACTED | | | BTC 0.00229406645666233<br>ETH 0.101986039784392 | | |
| 3.1.068942 | BJARTE RUDI | ADDRESS REDACTED | | | CEL 1.07822783348054 | | |
| 3.1.068943 | B-JAY ORNOPIA | ADDRESS REDACTED | | | CEL 1.08686379686535 | | |
| 3.1.068944 | BJJ CAVEMAN LLC | 417 MACE BLVD STE J-172, , DAVIS, CALIFORNIA 95618 | | | BTC 0.000001608653166813999<br>ETH 0.000814437885542594<br>KNC 226.035279021079<br>LTC 0.808878660450685<br>OMG 0.0279670832942724 | BTC 0.000000006527943813 | |
| 3.1.068945 | BJMASS LTD | ST MARYS HOUSE, NETHERHAMPTON. SALISBURY, WILTSHIRE,, SALISBURY, SP2 8PU UNITED KINGDOM | | | BTC 0.101776088957308<br>CEL 245.05706143343<br>ETH 0.9983<br>SNX 99.8<br>XRP 3999.98 | | |
| 3.1.068946 | BJOERN AAKE HOLMER | ADDRESS REDACTED | | | BTC 0.000000361160024143<br>CEL 13.2486752545089<br>ETH 0.000000935175097807 | | |
| 3.1.068947 | BJOERN AAKE HOLMER | ADDRESS REDACTED | | | BTC 5.20110738196026 | | |
| 3.1.068948 | BJOERN BENNY STIGNOR | ADDRESS REDACTED | | | BTC 0.03409352<br>CEL 10.7042354651475 | | |
| 3.1.068949 | BJOERN BERG | ADDRESS REDACTED | | | CEL 1209.34409100395<br>ETH 2.81775622683345 | | |
| 3.1.068950 | BJOERN GUNTER SCHOLTZ | ADDRESS REDACTED | | | BTC 0.0298335747391954 | | |
| 3.1.068951 | BJOERN HALVARSSON | ADDRESS REDACTED | | | AAVE 12.3555214371133<br>AVAX 27.5295155587709<br>CEL 12.3338517609251<br>DOT 0.44485732036146<br>ETH 6.10201323436387<br>MATIC 5449.04694877431<br>SNX 1.02579784816309 | | |
| 3.1.068952 | BJOERN HENRIK HALLENBORG | ADDRESS REDACTED | | | BNB 10.9995<br>BTC 0.00453925738789278<br>CEL 146.896826199778<br>ETH 0.00209416917219738<br>SOL 43.543333<br>USDT ERC20 409.585004 | | |
| 3.1.068953 | BJOERN HOLTBLAD | ADDRESS REDACTED | | | BTC 0.000000776031249669<br>CEL 0.628187086138549<br>MATIC 0.000008225356234114<br>USDC 0.000000104465939417 | | |
| 3.1.068954 | BJOERN LAURSEN | ADDRESS REDACTED | | | BTC 0.000848147645542136<br>CEL 62.8792788522029<br>USDC 0.38821 | | |
| 3.1.068955 | BJOERN MAGNUS ERNST A NIEHUES | ADDRESS REDACTED | | | BTC 0.000001304701422324 | | |
| 3.1.068956 | BJOERN MAURER | ADDRESS REDACTED | | | AVAX 15.1061039886519<br>BTC 0.00105867157890279<br>CEL 34.34136862627<br>DOT 71.5974606667<br>MATIC 90.65835855 | | |
| 3.1.068957 | BJOERN RICHTER | ADDRESS REDACTED | | | BTC 0.0408330389683856 | | |
| 3.1.068958 | BJOERN ROGER ROGGENSINGER | ADDRESS REDACTED | | | BTC 0.0439708865583786 | | |
| 3.1.068959 | BJOERN RUFER | ADDRESS REDACTED | | | BNB 9.9995<br>BTC 0.254160695959902<br>CEL 351.431632014253<br>COMP 1.9573<br>DOT 74.9<br>ETH 0.7464<br>MATIC 3463.99999999415<br>SOL 126.948524351658<br>UNI 74.13 | | |
| 3.1.068960 | BJOERN SEIZ | ADDRESS REDACTED | | | CEL 0.612759493425702 | | |
| 3.1.068961 | BJOERN SIEGER | ADDRESS REDACTED | | | BTC 0.0144047977615725<br>CEL 0.833937581957088<br>DOT 0.0452268932723552<br>XRP 20.1934698582727 | | |
| 3.1.068962 | BJOERN VICTOR HOEST | ADDRESS REDACTED | | | CEL 0.278254931748962<br>ETH 0.0061441<br>SOL 0.189218963 | | |
| 3.1.068963 | BJONDON UKA | ADDRESS REDACTED | | | XRP 0.0407596615465796 | | |
| 3.1.068964 | BJØRG MOHR | ADDRESS REDACTED | | | CEL 1.54711309490069<br>ETH 0.02327969 | | |
| 3.1.068965 | BJÖRGVIN JÓNSSON | ADDRESS REDACTED | | | BTC 0.00203795<br>CEL 1.45137878449808 | | |
| 3.1.068966 | BJÖRN ADELBERG | ADDRESS REDACTED | | | BTC 0.000018372550812346 | | |
| 3.1.068967 | BJÖRN ADERHOLD | ADDRESS REDACTED | | | BTC 0.0211652916758964 | | |
| 3.1.068968 | BJÖRN ALEXANDER HOHE | ADDRESS REDACTED | | | BTC 0.0003575042531762 | | |
| 3.1.068969 | BJÖRN ALEXANDER LIST | ADDRESS REDACTED | | | BTC 0.000000604509436492 | | |
| 3.1.068970 | BJORN ANDERSEN | ADDRESS REDACTED | | | BTC 0.000004181255620372<br>ETH 0.000043008369214342<br>LINK 0.00354787362087538 | | |
| 3.1.068971 | BJORN ANDERSEN | ADDRESS REDACTED | | | CEL 5.4191374408621 | | |
| 3.1.068972 | BJÖRN ANDERSSON | ADDRESS REDACTED | | | AVAX 11.6249871909074<br>BNB 1.36540770446929<br>BTC 0.119710776484184<br>DOT 53.915393297333<br>ETH 1.00758180937489<br>LUNC 22.2248258875355<br>MATIC 2056.98299409969<br>SOL 103.596032973692<br>USDC 93.3202118952684 | | |
| 3.1.068973 | BJORN ANSEMS | ADDRESS REDACTED | | | ADA 19.2102522789888<br>BTC 1.05402653904507<br>LTC 88.3492637383063 | | |
| 3.1.068974 | BJORN ARNARSON | ADDRESS REDACTED | | | AVAX 0.0314134894955964<br>BTC 0.000101703528356013<br>CEL 16.5006382840958<br>DOT 0.0742579642092754<br>ETH 0.000453434858489216<br>MATIC 1.10385608560978<br>SOL 0.00554891584968292 | | |
| 3.1.068975 | BJORN ARTHUR ROHRER | ADDRESS REDACTED | | | BTC 0.00297254752376349<br>ETH 0.0149963446857659 | | |
| 3.1.068976 | BJORN ASSELMANS | ADDRESS REDACTED | | | CEL 349.872235809457<br>DOT 7.72866430892551<br>LINK 20.8623733516406<br>MATIC 106.494339530305<br>UNI 10.2398709673739<br>USDC 0.007<br>XLM 1500.7797313<br>XRP 2430.29706451063 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.068977 | BJØRN BAASTRUP | ADDRESS REDACTED | | | BTC 0.00955122535467803<br>CEL 96.5528509869033<br>ETH 0.00107129232651443 | | |
| 3.1.068978 | BJÖRN BARON | ADDRESS REDACTED | | | BTC 0.625077422296735 | | |
| 3.1.068979 | BJØRN BECK | ADDRESS REDACTED | | | ADA 0.0161286409535325 | | |
| 3.1.068980 | BJÖRN BERGDAHL | ADDRESS REDACTED | | | BTC 0.00199871073886239 | | |
| 3.1.068981 | BJORN BERNTSON | ADDRESS REDACTED | | | ADA 204.19513963634<br>BTC 0.0213782137552086<br>DOT 3.02337527848616<br>ETH 0.16373718494607<br>LINK 1.51769295068063<br>LTC 1.71885004068999<br>SNX 17.1601022741723<br>USDT ERC20 218.305693392212 | | |
| 3.1.068982 | BJORN BETZLER | ADDRESS REDACTED | | | BTC 0.00000000212605708<br>CEL 2.18495709350245 | | |
| 3.1.068983 | BJORN BJORKMAN | ADDRESS REDACTED | | | BTC 0.000096000814002272<br>CEL 1.08850785358034<br>USDT ERC20 48.1911262275493 | | |
| 3.1.068984 | BJÖRN BJÖRNSSON | ADDRESS REDACTED | | | AVAX 17.2060285734357<br>BTC 0.0199769384632422<br>CEL 3.53670058119381<br>ETH 1.13607956383341<br>MATIC 1581.82980236565<br>SOL 11.7651157099882 | | |
| 3.1.068985 | BJÖRN BJÖRNSSON | ADDRESS REDACTED | | | BTC 0.00107499445849566<br>CEL 3.62013743352373 | | |
| 3.1.068986 | BJORN BROCK | ADDRESS REDACTED | | | CEL 0.0408806321445696<br>UNI 0.001615<br>USDC 0.001 | | |
| 3.1.068987 | BJORN CASPERSEN | ADDRESS REDACTED | | | ADA 0.0744699250959452<br>BNB 0.000400602154172052<br>DOT 0.00757821654355521<br>ETH 0.000039864006298142 | | |
| 3.1.068988 | BJÖRN CHRISTIAN GÖMMEL | ADDRESS REDACTED | | | BTC 0.000000030646077593 | | |
| 3.1.068989 | BJÖRN CHRISTIAN HARRER | ADDRESS REDACTED | | | BTC 0.0114012944593763 | | |
| 3.1.068990 | BJÖRN CORDES | ADDRESS REDACTED | | | BTC 0.45484125712384 | | |
| 3.1.068991 | BJORN CULJAK | ADDRESS REDACTED | | | CEL 0.0098285463454886 | | |
| 3.1.068992 | BJORN CUPERUS | ADDRESS REDACTED | | | BTC 0.00123402323257356<br>ETH 0.0769764648778591<br>XRP 660.470308424862<br>ZEC 1.48236759727269 | | |
| 3.1.068993 | BJORN CURRY | ADDRESS REDACTED | | | BAT 0.354874021064787<br>BCH 0.00169701788526021<br>CEL 1.91417770907388<br>COMP 0.00115711457889086<br>DASH 0.199194194120944<br>ETC 0.048400016548421<br>ETH 0.00253637154790724<br>KNC 0.0575205777102716<br>LTC 0.00183387486562324<br>MATIC 26.1669187205522<br>OMG 0.0427761194038116<br>SGB 311.687316203159<br>SNX 1.79337695419644<br>XLM 2.59412624795636<br>XRP 1.27146351663919 | | |
| 3.1.068994 | BJÖRN DANIEL KREUSER | ADDRESS REDACTED | | | BTC 0.00281015460199773 | | |
| 3.1.068995 | BJÖRN DENCKER | ADDRESS REDACTED | | | BTC 0.000422572088647601 | | |
| 3.1.068996 | BJÖRN DENNIS FROMMHOLZ | ADDRESS REDACTED | | | BTC 0.00000154018588917 | | |
| 3.1.068997 | BJÖRN DERYCKE | ADDRESS REDACTED | | | BTC 0.000859774943718796<br>CEL 0.00449665763479313 | | |
| 3.1.068998 | BJORN DIERX | ADDRESS REDACTED | | | BTC 0.00106840161652258<br>CEL 48.2379632875962<br>USDC 1142.110165 | | |
| 3.1.068999 | BJORN DIJKERS | ADDRESS REDACTED | | | ADA 0.13942929549557<br>BNB 0.241736404524121<br>BTC 0.0628812923075092<br>ETH 0.821563409988412<br>USDC 0.445924647982837 | | |
| 3.1.069000 | BJÖRN DOAN | ADDRESS REDACTED | | | BTC 0.0141006620012528 | | |
| 3.1.069001 | BJORN DONNEGY OLAF ERNST | ADDRESS REDACTED | | | ADA 34.796827<br>CEL 0.314296195053459<br>DOT 1.0145<br>USDC 0.001 | | |
| 3.1.069002 | BJÖRN DUIJKERS | ADDRESS REDACTED | | | BTC 0.000000002856548342<br>CEL 1.12219881302202 | | |
| 3.1.069003 | BJORN EINARSON | ADDRESS REDACTED | | | CEL 0.0526210377149617<br>USDC 83.8508452161849 | | |
| 3.1.069004 | BJÖRN ERICH WEYER | ADDRESS REDACTED | | | BTC 0.000001897157341424 | | |
| 3.1.069005 | BJORN F M SWEBEN | ADDRESS REDACTED | | | XRP 0.0953813343276634 | | |
| 3.1.069006 | BJØRN FJELDE | ADDRESS REDACTED | | | BTC 0.000889181800957859<br>CEL 211.501492367648<br>PAX 865.39120564 | | |
| 3.1.069007 | BJÖRN FREDRIK BOLLING | ADDRESS REDACTED | | | BTC 0.000000637200214141 | | |
| 3.1.069008 | BJÖRN FRIEDRICHSEN | ADDRESS REDACTED | | | BTC 0.000000291135704086 | | |
| 3.1.069009 | BJORN GIELEN | ADDRESS REDACTED | | | BTC 0.00112772789933629<br>ETH 1.17175099933832<br>MCDAI 42.379370814847<br>USDT ERC20 2134.97765355577 | | |
| 3.1.069010 | BJORN GONS | ADDRESS REDACTED | | | BAT 15.0794864732604<br>BTC 0.000063104954025774<br>CEL 7.50271279152034<br>DOT 3.35276692449816<br>MATIC 315.579564019406<br>XLM 379.722516774136<br>XRP 220.527326281966 | | |
| 3.1.069011 | BJORN GOTTWALD | ADDRESS REDACTED | | | ADA 644.436556<br>BTC 0.00169337001050383<br>CEL 4.84951306628222<br>DOT 3.52623 | | |
| 3.1.069012 | BJÖRN GREIFF | ADDRESS REDACTED | | | BTC 0.000000768845659768 | | |
| 3.1.069013 | BJÖRN GUSTAFSSON | ADDRESS REDACTED | | | ADA 0.170905844940537<br>BNB 0.000000006887006774<br>BTC 0.000024351832970901<br>CEL 8.82823403193637<br>DOT 0.145786981639986<br>ETH 0.000573734476788892<br>LINK 0.0409156074429251<br>LTC 0.000840536103074091<br>MATIC 3.6905437228826<br>XRP 4.29655510989879 | | |
| 3.1.069014 | BJÖRN HAAKE | ADDRESS REDACTED | | | BTC 0.00859083772383513<br>CEL 17.2979801328594<br>ETH 0.286149770972007<br>USDC 212.858586595909 | | |
| 3.1.069015 | BJØRN HAMMER | ADDRESS REDACTED | | | ADA 599.474013523645<br>BTC 0.0190218103052657<br>ETH 0.742989486357563 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.069016 | BJORN HANSEN | ADDRESS REDACTED | | | ADA 154.20530833563<br>BTC 0.0455103344309142<br>ETH 0.000179529110942034<br>LTC 0.000068519002027496<br>USDC 260.374930262671<br>XLM 0.00514078554576392 | | |
| 3.1.069017 | BJORN HANSEN | ADDRESS REDACTED | | | BTC 0.000035281340564326<br>CEL 9.64801411958159<br>ETH 0.000071555478492857<br>MATIC 1174.5908303594 | | |
| 3.1.069018 | BJORN HANSON | ADDRESS REDACTED | | | 1INCH 0.0134891634297874<br>AAVE 0.000385320306286455<br>BCH 0.000042558156485843<br>BTC 0.000000151153702839<br>ETH 0.799265976709122<br>KNC 0.00216188666840024<br>LINK 0.00220847169844505<br>LTC 0.00104806864660654<br>USDC 1334.89727845251<br>USDT ERC20 52.0635386352495 | BTC 0.000114631487791711<br>ETH 0.32560478585333 | |
| 3.1.069019 | BJORN HARDARSON | ADDRESS REDACTED | | | BAT 0.00869286229134735<br>BTC 0.0994630888515669<br>CEL 1618.22552694261<br>ETH 3.51433273618035<br>LINK 56.46<br>MATIC 40850 | | |
| 3.1.069020 | BJÖRN HASLER | ADDRESS REDACTED | | | BTC 0.0108054102112297<br>CEL 10.8536178872737 | | |
| 3.1.069021 | BJØRN HELGE ELDEVIK | ADDRESS REDACTED | | | CEL 1279.46521818133<br>MATIC 0.0146114951621568<br>USDT ERC20 4000.008287 | | |
| 3.1.069022 | BJÖRN HERZOG | ADDRESS REDACTED | | | BTC 0.000000117017322843 | | |
| 3.1.069023 | BJÖRN HOHLSTEIN | ADDRESS REDACTED | | | BTC 0.000002027462010838 | | |
| 3.1.069024 | BJÖRN HOKE | ADDRESS REDACTED | | | BTC 0.167611198520278<br>CEL 1653.31626620909<br>ETH 0.359009000770602<br>USDC 64.7255636935457<br>XLM 2140.81609349159 | | |
| 3.1.069025 | BJORN HOLEMANS | ADDRESS REDACTED | | | BTC 0.00134858267568912<br>CEL 0.0635429406793987<br>MATIC 152.672737718102 | | |
| 3.1.069026 | BJÖRN HOLMDAHL | ADDRESS REDACTED | | | CEL 1.67675848514913 | | |
| 3.1.069027 | BJÖRN HORSTMANN | ADDRESS REDACTED | | | BTC 0.00445307379794847 | | |
| 3.1.069028 | BJÖRN HUBERTUS PRÖPPER | ADDRESS REDACTED | | | BTC 0.00175921834121569 | | |
| 3.1.069029 | BJORN IVAN MIKAEL STRANDBERG | ADDRESS REDACTED | | | BTC 0.00180524511298066<br>CEL 0.0197426987553074 | | |
| 3.1.069030 | BJORN JAN ULF BARKGARD | ADDRESS REDACTED | | | BTC 0.0148269639092143 | | |
| 3.1.069031 | BJØRN JANSEN | ADDRESS REDACTED | | | BTC 0.0301274638153059 | | |
| 3.1.069032 | BJORN JONES | ADDRESS REDACTED | | | BTC 0.0405410383122528<br>ETH 1.34299296253132<br>MATIC 403.214794783164<br>SOL 4.05027728957128 | | |
| 3.1.069033 | BJÖRN JONSSON | ADDRESS REDACTED | | | CEL 0.0114724274919151 | | |
| 3.1.069034 | BJORN KNIJF | ADDRESS REDACTED | | | ADA 0.590881725134002<br>BTC 0.00121161172238842<br>CEL 1.25646434290642<br>ETH 0.000502719198609372<br>MATIC 0.000994827452063623<br>USDC 7.21814702775542 | | |
| 3.1.069035 | BJÖRN KNUDSEN | ADDRESS REDACTED | | | BTC 0.000455091585082112<br>CEL 206.851360168355<br>DOT 0.0979969852484908<br>MATIC 2.81648069355182 | | |
| 3.1.069036 | BJÖRN KÖNIG | ADDRESS REDACTED | | | BTC 0.000000005932586479 | | |
| 3.1.069037 | BJÖRN KRABBE | ADDRESS REDACTED | | | BTC 0.000010191925778679 | | |
| 3.1.069038 | BJÖRN KRAIJ | ADDRESS REDACTED | | | BTC 0.000820358004233047<br>CEL 748.542183635368<br>DOT 20.670346<br>MCDAI 28.35<br>USDT ERC20 18.301966 | | |
| 3.1.069039 | BJØRN KRISTENSEN | ADDRESS REDACTED | | | BTC 0.0526720486635583<br>CEL 0.109051478342415<br>ETH 0.455775297768057 | | |
| 3.1.069040 | BJÖRN KURT ADAMETZ | ADDRESS REDACTED | | | BTC 0.00037057005033216 | | |
| 3.1.069041 | BJÖRN LÄNGIN | ADDRESS REDACTED | | | BTC 0.0298179507772124 | | |
| 3.1.069042 | BJORN LARS BRAND | ADDRESS REDACTED | | | BTC 0.000000352312018203 | | |
| 3.1.069043 | BJORN LESTRUD | ADDRESS REDACTED | | | BTC 0.000000749043451611<br>CEL 1.08488264283049 | | |
| 3.1.069044 | BJORN LOBO | ADDRESS REDACTED | | | ADA 0.351213400601476<br>ETH 0.000002521092238617<br>SUSHI 0.0437978684885703 | | |
| 3.1.069045 | BJORN LOFDAHL | ADDRESS REDACTED | | | BTC 8.58062576654577<br>CEL 116.835292199596<br>USDC 10.446315622794<br>USDT ERC20 6.34508584757226 | | |
| 3.1.069046 | BJØRN LUDVIGSEN | ADDRESS REDACTED | | | ADA 17.3230659067032<br>BTC 0.0272531252060838<br>CEL 50.7743568613045<br>DOT 2.91901772489982<br>ETH 0.0276647665071377<br>MATIC 39.3629219831323 | | |
| 3.1.069047 | BJØRN MAGNE SLINDE | ADDRESS REDACTED | | | CEL 1.05990015084248 | | |
| 3.1.069048 | BJÖRN MANFRED GIESLER | ADDRESS REDACTED | | | BTC 0.426359620628796 | | |
| 3.1.069049 | BJÖRN MENCKE | ADDRESS REDACTED | | | BTC 0.000000705118072744 | | |
| 3.1.069050 | BJØRN MØLLER GREGERSEN | ADDRESS REDACTED | | | BTC 0.0324328432908224<br>CEL 133.437018139575<br>ETH 0.15<br>MCDAI 40 | | |
| 3.1.069051 | BJORN MUYNCK | ADDRESS REDACTED | | | BTC 0.000000006923076923<br>CEL 0.12259327305734<br>EOS 0.000062086923076923<br>LINK 0.0198164903463224<br>XLM 0.000000001064423077<br>XRP 0.000000183423076923 | | |
| 3.1.069052 | BJÖRN NILSSON | ADDRESS REDACTED | | | CEL 0.222288516552008<br>SOL 0.27570349 | | |
| 3.1.069053 | BJÖRN OLAF HARALD RAMDOHR | ADDRESS REDACTED | | | BTC 0.256384289971331 | | |
| 3.1.069054 | BJØRN OLAV VOSTER | ADDRESS REDACTED | | | BTC 0.000003438923206882<br>CEL 0.00424837353254251 | | |
| 3.1.069055 | BJORN OOSTERMAN | ADDRESS REDACTED | | | CEL 0.0778397382765782<br>USDC 0.516555683978051 | | |
| 3.1.069056 | BJORN PAULO BELTRAN | ADDRESS REDACTED | | | ADA 1.50582362454846<br>BTC 0.000832425951026997 | | |
| 3.1.069057 | BJØRN PAULSEN | ADDRESS REDACTED | | | BTC 0.295320867526567<br>CEL 509.259504076044<br>ETH 4.999307 | | |
| 3.1.069058 | BJÖRN PEETERS | ADDRESS REDACTED | | | BTC 0.00108348325004018<br>CEL 61.9103933026665<br>ETH 1.11164061075719 | | |
| 3.1.069059 | BJORN PETERSEN SUNDGREN | ADDRESS REDACTED | | | CEL 1.0948191398935 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.069060 | BJÖRN PETERSSON | ADDRESS REDACTED | | | ADA 1337.2<br>AVAX 9.452771041<br>BCH 0.199<br>BNB 13.45402397<br>BNT 92.6<br>BTC 0.2200004<br>CEL 2069.32680774755<br>DOT 48.29488654<br>EOS 50<br>ETH 5.64197144334983<br>LINK 15<br>LTC 39.09214596<br>LUNC 19.142825<br>MATIC 20000<br>PAXG 1.5589272721 76<br>SNX 86.78<br>SOL 16.243376383<br>XLM 1000.9825503 | | |
| 3.1.069061 | BJORN PIETER JOHANNES DE KONING | ADDRESS REDACTED | | | ADA 2244.30517738862<br>BTC 0.05424325971852<br>DOGE 0.100044309403476<br>DOT 80.1906728217243<br>ETH 0.918110964531293<br>LINK 22.4936029435337<br>LUNC 0.000031275460716324<br>USDC 0.00201702246078959<br>UST 3.03639161006958 | | |
| 3.1.069062 | BJORN PLAS | ADDRESS REDACTED | | | BTC 0.000000953626114286<br>CEL 1.38184331330233<br>USDT ERC20 1.00132504801946 | | |
| 3.1.069063 | BJØRN PONTOPPIDAN | ADDRESS REDACTED | | | ADA 102.118481565666<br>BNB 0.0970779859511661<br>BTC 0.0000200541738966149<br>ETH 0.000326341141105757 | | |
| 3.1.069064 | BJORN POSSEN | ADDRESS REDACTED | | | AAVE 0.000822857205096852<br>BTC 0.000000264845257925<br>CEL 0.183523751555047<br>ETH 0.00125565889316449<br>LINK 0.000021669925813934<br>LUNC 0.00005<br>SOL 0.102892094128288<br>USDC 0.00936930376752452<br>UST 0.01 | | |
| 3.1.069065 | BJORN POULSEN | ADDRESS REDACTED | | | BTC 0.0400465243044587<br>ETH 0.467195006700789 | | |
| 3.1.069066 | BJÖRN PYSALL | ADDRESS REDACTED | | | BTC 0.013653458002185 | | |
| 3.1.069067 | BJÖRN REICHE | ADDRESS REDACTED | | | BTC 0.000006064243165626 | | |
| 3.1.069068 | BJÖRN RINGMANN | ADDRESS REDACTED | | | BTC 1.00537239810176<br>CEL 89.291750968221<br>ETH 1.76803612318965 | | |
| 3.1.069069 | BJØRN RØNSEN | ADDRESS REDACTED | | | BTC 0.0114108449187063<br>CEL 2.47857236412767<br>ETH 2.24424056704567<br>MATIC 1391.25585076596<br>USDC 0.237252953504551 | | |
| 3.1.069070 | BJÖRN RÜPPEL | ADDRESS REDACTED | | | BTC 0.000000693611951989 | | |
| 3.1.069071 | BJORN RUYMBEEK | ADDRESS REDACTED | | | CEL 5.63468424823958 | | |
| 3.1.069072 | BJORN SANDERS | ADDRESS REDACTED | | | BNB 3.71576346539751<br>BTC 0.0397258487224184<br>LINK 0.00580559209381048 | | |
| 3.1.069073 | BJORN SANDERS | ADDRESS REDACTED | | | BTC 0.0223399382265404<br>CEL 3.60740689143556 | | |
| 3.1.069074 | BJÖRN SCHMIDT | ADDRESS REDACTED | | | BTC 0.0000455364681597389 | | |
| 3.1.069075 | BJÖRN SCHREMPF | ADDRESS REDACTED | | | ADA 0.450438460506723<br>BTC 0.000013625076238065<br>DOT 0.000562981418681083<br>ETH 0.000049207558996569<br>LINK 0.0379840886370551<br>SOL 0.000034744796369325<br>USDC 0.296846292978074 | | |
| 3.1.069076 | BJÖRN SCHWARZER | ADDRESS REDACTED | | | BTC 0.0122193669376669 | | |
| 3.1.069077 | BJÖRN SEBASTIAN BEUTLER | ADDRESS REDACTED | | | BTC 0.000736706411730829 | | |
| 3.1.069078 | BJÖRN SEIDEL | ADDRESS REDACTED | | | BTC 0.000709247843278822 | | |
| 3.1.069079 | BJORN SMEETS | ADDRESS REDACTED | | | BTC 0.00823304745160165<br>CEL 0.0669255181239037<br>ETH 0.039284325820228<br>USDT ERC20 0.163071627091445<br>UST 0.154692829329978 | | |
| 3.1.069080 | BJÖRN SÖRENSEN | ADDRESS REDACTED | | | BTC 0.000000001573001515<br>CEL 0.507601096926759 | | |
| 3.1.069081 | BJÖRN STEEN | ADDRESS REDACTED | | | BTC 0.0109953868527598 | | |
| 3.1.069082 | BJORN SYMISTER | ADDRESS REDACTED | | | ADA 1081.20537201556<br>BNB 40.0525564998797<br>BTC 0.288731981591633<br>CEL 34.8906974054463<br>DOT 84.5603708332924<br>ETH 0.000848041425495343<br>LINK 847.319604486294<br>MATIC 12419.0901185649<br>SOL 826.245648242125<br>UNI 70.985<br>USDC 24.2402320500251<br>USDT ERC20 1088.9540455855 | | |
| 3.1.069083 | BJORN SYMOENS | ADDRESS REDACTED | | | BTC 0.0000041859879 9824<br>USDC 0.490595015309781 | | |
| 3.1.069084 | BJÖRN TANG | ADDRESS REDACTED | | | BTC 0.00168528984681754<br>ETH 0.253400143875955 | | |
| 3.1.069085 | BJØRN TERJE GUTTERSRUD | ADDRESS REDACTED | | | BTC 0.00181077114085087 | | |
| 3.1.069086 | BJÖRN THURAU | ADDRESS REDACTED | | | BAT 21.3721655801241<br>BTC 0.196100883772895<br>CEL 461.777106559015<br>COMP 0.03305954<br>EOS 79.4165606879941<br>KNC 3.2201603<br>LTC 4.02020106072908<br>MCDAI 4.43408260412336<br>OMG 59.5936040500555<br>SGB 3772.36523587036<br>USDC 2324.26461409152<br>XLM 160.807449007348<br>XRP 15714.3672659303 | | |
| 3.1.069087 | BJÖRN TOBIAS WOLSKI | ADDRESS REDACTED | | | BTC 0.000004374437032944 | | |
| 3.1.069088 | BJORN TOLLENAAR | ADDRESS REDACTED | | | ADA 0.104026517414928<br>BNB 0.00109847582793162<br>BTC 0.000000004923428133<br>CEL 32.3249976635123<br>DOT 0.000000000007387057<br>MATIC 0.0395905454058321<br>SNX 0.00861785078723942<br>USDT ERC20 0.000000720258057599999 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.069089 | BJØRN TONY MYRMELLOM | ADDRESS REDACTED | | | CEL 6.20420210026362<br>USDC 173.54634 | | |
| 3.1.069090 | BJORN TORDOOR | ADDRESS REDACTED | | | BTC 0.009313187463<br>CEL 142.912521971084<br>ETH 0.213413100066948<br>UST 617.7 | | |
| 3.1.069091 | BJÖRN TORNOW | ADDRESS REDACTED | | | BTC 0.0814124765882813 | | |
| 3.1.069092 | BJÖRN TUCHNY | ADDRESS REDACTED | | | BTC 0.00948682878266959 | | |
| 3.1.069093 | BJORN VAN BAAL | ADDRESS REDACTED | | | BTC 0.000146166262834373<br>LUNC 5.02609929640389<br>USDC 3.98734220402985 | | |
| 3.1.069094 | BJORN VAN BIJNEN | ADDRESS REDACTED | | | BTC 0.000847923754622594<br>ETH 0.000001051166275704<br>XRP 0.00153726113623944 | | |
| 3.1.069095 | BJORN VAN CAMP | ADDRESS REDACTED | | | XRP 0.253316187244614 | | |
| 3.1.069096 | BJORN VAN DEN NOORT | ADDRESS REDACTED | | | ADA 0.00707202887280766<br>BTC 0.101279266216734<br>CEL 1.75139541934454<br>ETH 0.362445235237575<br>USDC 0.004604 | | |
| 3.1.069097 | BJÖRN VAN DER LAAN | ADDRESS REDACTED | | | 1INCH 21.7558102626367<br>BTC 0.0381762016579348<br>CEL 0.191360012685154<br>DOT 1.394045381295<br>ETH 0.19966452325674<br>LTC 0.209234614520542<br>MATIC 34.6678714217983<br>SOL 1.30950411975331<br>USDC 0.0421188417985821<br>XRP 46.3063405421184 | | |
| 3.1.069098 | BJORN VAN HOLDER | ADDRESS REDACTED | | | BTC 0.000021551519802307<br>CEL 1.78588031974369 | | |
| 3.1.069099 | BJORN VAN KOPPEN | ADDRESS REDACTED | | | BTC 0.0319439257150717<br>ETH 2.11396325959573<br>LINK 19.7068327307851 | | |
| 3.1.069100 | BJØRN VAN KRIMPEN | ADDRESS REDACTED | | | ADA 441.86387914524<br>BTC 0.00147304200865222<br>USDT ERC20 269.60116325742 | | |
| 3.1.069101 | BJORN VAN LEEUWEN | ADDRESS REDACTED | | | BTC 0.00000043841794575<br>CEL 0.121797610013336<br>ETH 0.000000106893994536 | | |
| 3.1.069102 | BJORN VAN OPSTAL | ADDRESS REDACTED | | | BTC 0.000013369768197985<br>CEL 0.130680178127214 | | |
| 3.1.069103 | BJÖRN VAN STEENOVEN | ADDRESS REDACTED | | | BNB 1.66047133216304<br>BTC 0.00122144835656892 | | |
| 3.1.069104 | BJORN VANDENBUSSCHE | ADDRESS REDACTED | | | DOT 0.00687905264144248 | | |
| 3.1.069105 | BJÖRN VERSCHAEREN | ADDRESS REDACTED | | | BTC 0.000000008448146092<br>CEL 0.00331342691930242 | | |
| 3.1.069106 | BJORN VERSLEIJEN | ADDRESS REDACTED | | | USDT ERC20 5.26626319903607 | | |
| 3.1.069107 | BJORN VERSLUYS | ADDRESS REDACTED | | | BTC 0.000000522928287293<br>CEL 243.014417809059<br>DOT 34.8090118948498<br>ETH 0.618660936362759<br>LINK 7<br>MCDAI 90.861824<br>SNX 25 | | |
| 3.1.069108 | BJORN VLIEGEN | ADDRESS REDACTED | | | BTC 0.0690584299778529<br>CEL 5.53768885902424<br>ETH 0.307928846165729<br>XRP 162.640421 | | |
| 3.1.069109 | BJÖRN VOGT | ADDRESS REDACTED | | | BTC 0.000001621800340136 | | |
| 3.1.069110 | BJORN VOOGT | ADDRESS REDACTED | | | ADA 0.000237573616417643<br>BTC 0.000001047185289426<br>ETH 0.000004257719140881<br>USDC 0.489284615668924 | | |
| 3.1.069111 | BJORN VROLIJKS | ADDRESS REDACTED | | | ADA 266.953763843367<br>BNB 3.65671822627591<br>BTC 0.0448443601439797<br>CEL 382.795213709379<br>ETH 0.862473506748125<br>USDC 0.876247876583028<br>USDT ERC20 0.000000524196024683<br>XLM 0.04 | | |
| 3.1.069112 | BJÖRN WATERKOTTE | ADDRESS REDACTED | | | BTC 0.020623929341109 | | |
| 3.1.069113 | BJÖRN WITTWER | ADDRESS REDACTED | | | ADA 253.045764816937<br>BTC 0.158651684234167<br>CEL 5.41505608223493<br>MATIC 289.865261506847<br>XLM 150.457211000495 | | |
| 3.1.069114 | BJÖRN WOLSKI | ADDRESS REDACTED | | | ADA 6.62769494401625<br>BSV 1.44195933135522<br>BTC 0.00923551561711449<br>BUSD 550.89485383<br>CEL 20177.7208807273<br>LPT 0.000004040898449292<br>LTC 0.00381934189642745<br>MCDAI 0.0883512821406911<br>SGB 893.361933317765<br>SNX 0.230838259869452<br>USDC 0.000000151445509326<br>USDT ERC20 0.000000188689760875<br>XLM 2.69023825648466<br>XRP 2.81740224927029 | | |
| 3.1.069115 | BJORN YTTERGARD | ADDRESS REDACTED | | | BTC 0.980799157523422<br>ETH 0.00251729334019767<br>SGB 520.195653646739<br>USDC 0.00322867089184522 | | |
| 3.1.069116 | BJORN ZAMMIT | ADDRESS REDACTED | | | BTC 0.974564246853798<br>CEL 37.4728415982655<br>ETH 18.5549375319821 | | |
| 3.1.069117 | BJÖRN ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.0478367190358203 | | |
| 3.1.069118 | BJÖRN ZWICKER | ADDRESS REDACTED | | | CEL 14.6826141489131 | | |
| 3.1.069119 | BJØRNAR HOLM | ADDRESS REDACTED | | | BTC 0.000229305602600355<br>CEL 10.5196698712196<br>SGB 0.863437662351079<br>XRP 4057.34450663464 | | |
| 3.1.069120 | BJØRNAR LØVVOLD | ADDRESS REDACTED | | | BTC 0.0523257232516786 | | |
| 3.1.069121 | BJØRNAR OTTERLEI | ADDRESS REDACTED | | | BTC 0.0031<br>CEL 3.39544085525824<br>ETH 0.005 | | |
| 3.1.069122 | BJORN-ERIK ASCHIM | ADDRESS REDACTED | | | BTC 0.67461140109328 | | |
| 3.1.069123 | BJØRN-TORE ORDEMANN | ADDRESS REDACTED | | | BNT 678.463522225845<br>BTC 0.000000960727716117999<br>CEL 1.7806951882153<br>MATIC 4.05246275411905<br>SNX 4.87198059637721 | | |
| 3.1.069124 | BK LIM | ADDRESS REDACTED | | | BTC 0.00108547333343665<br>CEL 2.46693089764262<br>ETH 0.12584651843034 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.069125 | BKC 1998 INC. | HUNTINGTON RD NE, CALGARY, AB T2K 5A2 CANADA | | | BTC 0.173380740089908<br>ETH 7.97832404015819<br>USDC 26215.7181758925 | | |
| 3.1.069126 | BKEM CAPITAL | 5534 SAINT JOE ROAD, FORT WAYN, INDIANA 46835 | | | ADA 0.114931638802285<br>BTC 0.000113683221712148<br>USDT ERC20 0.226227027290878 | | |
| 3.1.069127 | BKS DIGITAL ASSETS, LLC | WEST 2855 SOUTH, SALT LAKE CITY, UTAH 84115 | | | | BTC 0.000000066200906942 | |
| 3.1.069128 | BL LOH | ADDRESS REDACTED | | | ADA 0.258333835075144<br>BTC 0.00000085199502015<br>USDT ERC20 0.337975630833798 | | |
| 3.1.069129 | BL MINING INC. | NEW BRIGHTON GARDENS SE, CALGARY , T2Z0A8 CANADA | | | BTC 0.0512291163941608<br>CEL 3.02514313442714 | | |
| 3.1.069130 | BLA NHIAYILYNEEYANG | ADDRESS REDACTED | | | USDC 1020.02536746951 | | |
| 3.1.069131 | BLACHIER NOEMIE | ADDRESS REDACTED | | | BTC 0.000799535379396709<br>CEL 4.21906125688036<br>XRP 560.618418 | | |
| 3.1.069132 | BLACK ANGEL | ADDRESS REDACTED | | | BTC 0.000233382268929773<br>CEL 1.08164317031387 | | |
| 3.1.069133 | BLACK BELT INVESTMENTS, LLC | CAPITAL AVE STE., CHEYENNE, WYOMING 82001 | | | ADA 8900.29926312948<br>BTC 0.196051541385835<br>CEL 147.925266667614<br>ETH 2.68028667728529<br>MATIC 655.620606053713 | CEL 131.584023705522 | |
| 3.1.069134 | BLACK TEMFACK | ADDRESS REDACTED | | | BNB 0.00109017554510318<br>BTC 0.00000003664763492 | | |
| 3.1.069135 | BLACKBEAR SUPER FUND | SMOLLETT ST, ALBURY, 2640 AUSTRALIA | | | BTC 2.01890758691958<br>ETH 1.83076397875163 | | |
| 3.1.069136 | BLACKGREYGOLD CRYPTO LLC | RESERVE ST, STE 190, SOUTHLAKE, TEXAS 76092 | | | | BTC 0.00059 | |
| 3.1.069137 | BLACKS CAMPBELL | ADDRESS REDACTED | | | BTC 0.0005205671647659<br>COMP 0.0349693278895219<br>MATIC 3.23743287066037<br>XLM 13.481908728314 | | |
| 3.1.069138 | BLADE ACE | ADDRESS REDACTED | | | CEL 20.1167144673527<br>KNC 154.210133936025 | | |
| 3.1.069139 | BLADE EDWARDS | ADDRESS REDACTED | | | AAVE 11.9424360005642<br>BTC 0.164117867105532<br>MATIC 1991.35356582993<br>SNX 411.217335770731<br>UNI 0.0415718585349278<br>XLM 4721.14904993555 | | |
| 3.1.069140 | BLADE GADDY | ADDRESS REDACTED | | | MANA 0.0474432361754978 | | |
| 3.1.069141 | BLADEMIR AVILEZ | ADDRESS REDACTED | | | EOS 3.98752219126112<br>ETH 0.0123560457108606<br>XLM 140.293009927963 | | |
| 3.1.069142 | BLADI CALZAVARA | ADDRESS REDACTED | | | BTC 0.000965916726349649<br>USDC 213.757019522275 | | |
| 3.1.069143 | BLADIMIR FERNANDEZ | ADDRESS REDACTED | | | LTC 0.00134546637170398 | | |
| 3.1.069144 | BLADIMIR MARQUINA | ADDRESS REDACTED | | | BTC 0.000002344366839682<br>CEL 0.553234426736375<br>ETH 0.00133454886135089<br>XLM 0.720964884119815<br>XRP 0.000000569721861667 | | |
| 3.1.069145 | BLADIMIR NUNEZ | ADDRESS REDACTED | | | BTC 0.063942411937746<br>ETH 9.94470479272421 | | |
| 3.1.069146 | BLADIMIR ROMERO | ADDRESS REDACTED | | | ADA 401.183209127145<br>BTC 0.00997119270619466<br>DOT 6.49657977902981<br>ETC 1.73587929585278<br>ETH 0.0769308296427378<br>LINK 11.4884102219865<br>MANA 36.9179048740208<br>MATIC 495.874123861483<br>SNX 11.1979715870034<br>USDC 2.06856309703152<br>XRP 46.999 | ADA 55.422353 | |
| 3.1.069147 | BLAGICA MUCIC | ADDRESS REDACTED | | | BTC 0.000000004426115916<br>CEL 1.62563625898383 | | |
| 3.1.069148 | BLAGICA TRPESKA | ADDRESS REDACTED | | | BTC 0.000000001899264646<br>CEL 0.0104601491263655 | | |
| 3.1.069149 | BLAGICA TRPESKA | ADDRESS REDACTED | | | BTC 0.00175144<br>CEL 4.78408036948735 | | |
| 3.1.069150 | BLAGOJ DIMKOV | ADDRESS REDACTED | | | CEL 183.438261398885<br>ETH 0.40272383321847<br>USDC 3134.83717070673 | | |
| 3.1.069151 | BLAGOJ NAKOVSKI | ADDRESS REDACTED | | | ADA 796.765539369912<br>BTC 0.00236077409620715 | | |
| 3.1.069152 | BLAGOJ RISTOV | ADDRESS REDACTED | | | ADA 0.126654217520821<br>BTC 0.0000077835204132l9<br>ETH 0.000002860776086205 | | |
| 3.1.069153 | BLAGOJA CVETKOVSKI | ADDRESS REDACTED | | | BTC 0.000000445555713732<br>USDT ERC20 0.841690611627601 | | |
| 3.1.069154 | BLAGOJCE FILIPOV | ADDRESS REDACTED | | | BTC 0.000931692046864492<br>CEL 0.865670326962478 | | |
| 3.1.069155 | BLAGOJCHE TRENESKI | ADDRESS REDACTED | | | CEL 23.0265072029661<br>USDT ERC20 707.488085454486 | | |
| 3.1.069156 | BLAGOVEST BANCHEV | ADDRESS REDACTED | | | BTC 0.0262192889725192<br>ETH 0.595146001725084 | | |
| 3.1.069157 | BLAGOVEST PETROV | ADDRESS REDACTED | | | ADA 0.000000186478863019<br>BTC 0.000000001217210189<br>CEL 53.5319516273018<br>ETH 0.00224364153400158<br>USDC 0.000000755640405985 | | |
| 3.1.069158 | BLAGOVEST VASKOV PETROV | ADDRESS REDACTED | | | BTC 0.000000488787790923 | | |
| 3.1.069159 | BLAGOVESTA STANKOVA | ADDRESS REDACTED | | | BTC 0.000909783711081853<br>CEL 0.0663508627353294<br>DOT 0.000000000048567076 | | |
| 3.1.069160 | BLAHCA CECILLA BROCNERÒ. | ADDRESS REDACTED | | | BTC 0.000000005644121112<br>CEL 0.253731878189599 | | |
| 3.1.069161 | BLAI CLIMENT MOLINA | ADDRESS REDACTED | | | BTC 0.000009338420128673 | | |
| 3.1.069162 | BLAID MBIYANGANDU | ADDRESS REDACTED | | | BTC 0.0106075550300755<br>ETH 0.0926252315436683 | | |
| 3.1.069163 | BLAIKE BENZAN | ADDRESS REDACTED | | | BTC 0.000643097027221202<br>CEL 0.220391691830873<br>ETH 0.0256189695997798<br>LTC 0.0834036930293067<br>OMG 1.39951733469168<br>SGB 0.58590153540326<br>XRP 3.91573589869353 | | |
| 3.1.069164 | BLAIN ALEXANDER BERRIER | ADDRESS REDACTED | | | | ETH 0.01706936 | |
| 3.1.069165 | BLAIN BEVIS | ADDRESS REDACTED | | | AAVE 0.000789335352214554 | | |
| 3.1.069166 | BLAIN HILL | ADDRESS REDACTED | | | BTC 0.224463533485128<br>ETH 2.11724585870397<br>GUSD 5244.10746718099 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.069167 | BLAIN MCVEY | ADDRESS REDACTED | | | ADA 57.7190433726489<br>BTC 0.0332679757836657<br>CEL 828.794978067766<br>COMP 0.0615106813819214<br>DASH 0.0607874113431834<br>ETH 0.372162116426124<br>LTC 0.146858150684464<br>MATIC 1648.61232429867<br>PAX 8.13638077924302<br>PAXG 0.040550122883848<br>SGB 97.9611807855619<br>SNX 7.72631898348047<br>UNI 3.04611979810441<br>USDC 134.086605751295<br>XLM 315.219459583154<br>XRP 6.82864717722321 | | |
| 3.1.069168 | BLAIN MUELLER | ADDRESS REDACTED | | | BAT 0.0684177837540624<br>BTC 0.000000000705371854<br>CEL 86.1639695567376<br>DOT 4.42883978345623<br>MATIC 1839.14514393935<br>SNX 3.77783313636419<br>SOL 1.22729351479155<br>UNI 8.16092813150115<br>XLM 519.781747458401<br>XRP 0.000000565974544223 | | |
| 3.1.069169 | BLAIN OKSANEN | ADDRESS REDACTED | | | CEL 0.001076747265385 | | |
| 3.1.069170 | BLAIN RICHARDS-KOESLAG | ADDRESS REDACTED | | | BTC 0.00145254<br>CEL 3.2873827069423<br>ETH 0.0211942158155332<br>XLM 282.5086213<br>XRP 23.726 | | |
| 3.1.069171 | BLAIN THOMAS | ADDRESS REDACTED | | | BTC 0.0018334998949716 | | |
| 3.1.069172 | BLAINE AGPOON | ADDRESS REDACTED | | | BTC 0.00108328673714052<br>ETH 0.942371575262926 | | |
| 3.1.069173 | BLAINE BERNARD | ADDRESS REDACTED | | | ADA 2134.53273153744<br>BTC 0.774707289423874<br>CEL 94.5587442527135 | | |
| 3.1.069174 | BLAINE BUCKLEY | ADDRESS REDACTED | | | BTC 0.0903637653206317<br>CEL 461.219661969768<br>ETH 4.70850277423406<br>USDT ERC20 1.13775728368669 | | |
| 3.1.069175 | BLAINE COLE | ADDRESS REDACTED | | | BTC 0.000542737947234791<br>ETH 0.150292872816432 | | |
| 3.1.069176 | BLAINE COURTS | ADDRESS REDACTED | | | BTC 0.000002616737227389<br>MATIC 0.29300553671056<br>USDC 0.757219764600879 | | |
| 3.1.069177 | BLAINE CURCIO | ADDRESS REDACTED | | | ADA 0.186340410405131<br>BCH 0.00220462629219835<br>BTC 0.000259388758429231<br>DOT 0.0325008292888701<br>ETH 1.82128411003675 | | |
| 3.1.069178 | BLAINE DANIEL WALL | ADDRESS REDACTED | | | ADA 0.38482529257065<br>BTC 0.000145213631571768<br>SOL 0.0524840664650326 | ADA 0.000000571828758777<br>BTC 0.000000003219547922<br>SOL 0.00000000075453885 | |
| 3.1.069179 | BLAINE DENNIS FARR | ADDRESS REDACTED | | | ETH 0.00155582190995988 | | |
| 3.1.069180 | BLAINE DUBOSE JR | ADDRESS REDACTED | | | BTC 0.000056689135857897 | | |
| 3.1.069181 | BLAINE ELWOOD BISHOP | ADDRESS REDACTED | | | ETH 0.00148206386416568 | | |
| 3.1.069182 | BLAINE HARRISON | ADDRESS REDACTED | | | ADA 1808.04<br>BTC 0.145879662052532<br>CEL 264.102634880516<br>ETH 2.30791995131793 | | |
| 3.1.069183 | BLAINE HESS | ADDRESS REDACTED | | | BTC 0.000024040035813073<br>CEL 1.09945500998105<br>ETH 0.0117045661138995<br>LTC 0.00135992599314685 | | |
| 3.1.069184 | BLAINE HINE | ADDRESS REDACTED | | | ADA 4418.06489547063<br>BTC 0.000000646388864173<br>ETH 11.439771312197<br>USDC 4.933135182252 | ETH 0.00000072479905516 | |
| 3.1.069185 | BLAINE HOUGER | ADDRESS REDACTED | | | AVAX 0.000572401939253852<br>BCH 0.000017425282854441<br>BTC 0.000012087874603148<br>CEL 12.0469814217373<br>DASH 0.000180002664881858<br>DOGE 0.0184519718408287<br>DOT 0.00175757603848872<br>EOS 0.00579745465527587<br>ETH 0.00003848390155381<br>GUSD 0.000066132709509697<br>LINK 0.000615664565191157<br>LTC 0.000240931527573421<br>MATIC 0.0427705532350462<br>PAXG 0.0000292342546252489<br>SNX 0.0767428228218881<br>USDC 0.276851734369562<br>XLM 0.00824856718582378<br>ZEC 0.000016882708367707 | BCH 0.000000000943131593<br>BTC 0.000000002518900332<br>DASH 0.000000005569809306<br>DOGE 0.000000009184547968<br>DOT 0.00000000001111614<br>EOS 0.000021783674275506<br>GUSD 0.100084789627685<br>LTC 0.000000004513506869<br>USDC 0.000000022254476081<br>XLM 0.000000031217916801<br>ZEC 0.000000001267155595 | |
| 3.1.069186 | BLAINE JESSE ALLEN | ADDRESS REDACTED | | | AVAX 0.000735154156269225<br>BTC 0.000000044080493329<br>MATIC 0.000075809115478113 | AVAX 0.00358018962683459<br>BTC 0.000000219669547577<br>MATIC 0.0888545523891605 | |
| 3.1.069187 | BLAINE KRUMPE | ADDRESS REDACTED | | | CEL 1.12676064919623<br>USDC 4.905668756597 | | |
| 3.1.069188 | BLAINE LEE | ADDRESS REDACTED | | | ADA 365.048397200516<br>BTC 0.0134838388555997<br>USDT ERC20 3410.24242255493 | | |
| 3.1.069189 | BLAINE LESTER | ADDRESS REDACTED | | | XRP 916.653594998064 | | |
| 3.1.069190 | BLAINE LIVINGSTON | ADDRESS REDACTED | | | BTC 0.00119756832728878<br>SNX 27.9306115153764 | | |
| 3.1.069191 | BLAINE MATSUURA | ADDRESS REDACTED | | | BTC 0.118653763166817<br>CEL 51.523486398336<br>ETH 1.08671353840681<br>USDC 6766.22014553509 | | |
| 3.1.069192 | BLAINE MICHAEL WOSZCZAK | ADDRESS REDACTED | | | BTC 1.21648606008863<br>ETH 16.6105481382039 | BTC 0.021022443525442 | |
| 3.1.069193 | BLAINE MOORE | ADDRESS REDACTED | | | BCH 0.549953375012048<br>BTC 0.189598084766678<br>ETH 7.39054665501804<br>LTC 7.12048991422122<br>OMG 0.805347589992433<br>USDC 2.43588393469149<br>USDT ERC20 1.14428977890827 | | |
| 3.1.069194 | BLAINE MORBITZER | ADDRESS REDACTED | | | BTC 0.000000998514087093<br>USDC 5.57946582027688 | | BTC 0.00101167443673214<br>USDC 5186.11699937159 |
| 3.1.069195 | BLAINE NG | ADDRESS REDACTED | | | BTC 0.000006923710085339<br>USDC 11.1403289572835 | BTC 0.000000186231127813<br>USDC 1 | |
| 3.1.069196 | BLAINE OWEN | ADDRESS REDACTED | | | LUNC 0.000894862372085032<br>USDC 0.137106498766341 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.069197 | BLAINE PATTAVINA | ADDRESS REDACTED | | | AAVE 0.000685012527522614<br>BAT 0.0230945362741851<br>BCH 0.00739595772396918<br>BSV 0.000066581677476162<br>BTC 0.000001339657002461<br>CEL 0.194723449634871<br>DASH 0.00203806655195365<br>ETH 0.000329773080747771<br>LINK 0.00527286265445685<br>LTC 0.0030621270289321<br>MATIC 1.16840497258811<br>MCDAI 0.046999171114933<br>OMG 0.0054989552379178<br>UNI 0.0104596190543364<br>USDC 2.41292774545951<br>ZRX 0.0380006192846356 | | |
| 3.1.069198 | BLAINE PITTMAN | ADDRESS REDACTED | | | ETH 0.0138969894095508 | | |
| 3.1.069199 | BLAINE RHODEN | ADDRESS REDACTED | | | BTC 0.00169607065227334<br>USDC 2.20120886471741<br>XRP 0.000000349605892123 | | |
| 3.1.069200 | BLAINE ROBISON | ADDRESS REDACTED | | | BTC 0.0107317533744265 | | |
| 3.1.069201 | BLAINE SCHWAKE | ADDRESS REDACTED | | | BTC 0.000005327863225415<br>ETH 0.0000881344428331021<br>MATIC 0.116261423004123 | BTC 0.000000007313093928<br>MATIC 70.1455256192731 | |
| 3.1.069202 | BLAINE SCOTT | ADDRESS REDACTED | | | BTC 0.00205829908447718<br>ETH 0.000023958632274899<br>LINK 0.00270242811038652<br>LTC 0.000318914447659898<br>MATIC 0.201798120999495<br>PAXG 0.0210955475127812<br>SNX 0.0307644262500796<br>UNI 0.0051410163090792 | | |
| 3.1.069203 | BLAINE SEITZ | ADDRESS REDACTED | | | ETH 0.0100755624645152 | | |
| 3.1.069204 | BLAINE SIMMONS | ADDRESS REDACTED | | | ADA 94.2343023216516<br>BTC 0.000855071771051627<br>ETH 0.0926031832045967 | | |
| 3.1.069205 | BLAINE SMITH | ADDRESS REDACTED | | | BTC 0.000479240322013446<br>CEL 443.28658198963 | | |
| 3.1.069206 | BLAINE STOLPESTAD | ADDRESS REDACTED | | | ETH 0.00169206415808946 | | |
| 3.1.069207 | BLAINE TRUMAN | ADDRESS REDACTED | | | BTC 0.376686710351374<br>ETH 0.0310725493191005 | | |
| 3.1.069208 | BLAINE TURNER | ADDRESS REDACTED | | | ETH 0.0873715667441627<br>MATIC 26.8613943724328 | | |
| 3.1.069209 | BLAINE WALENTON | ADDRESS REDACTED | | | MATIC 502.097934202953<br>SNX 161.600820248137<br>USDC 34.9945796411833 | | |
| 3.1.069210 | BLAINE WALES | ADDRESS REDACTED | | | BTC 0.000025196852189903<br>CEL 1.12885471690945<br>ETH 0.00758786963820557<br>LTC 0.00871433565693145<br>MCDAI 0.0677485688727246<br>SNX 1.00872209002957<br>UNI 0.045938159854607<br>ZRX 0.370993040353012 | | BTC 0.0227364878225616<br>LTC 0.00000000870566936 |
| 3.1.069211 | BLAINE WATKINS | ADDRESS REDACTED | | | BTC 0.000637632588006097<br>DOT 1096.80921660505<br>LINK 0.285890826529009<br>MATIC 33.0333031342774<br>USDC 2.49899222579852 | | |
| 3.1.069212 | BLAINE WENZEL | ADDRESS REDACTED | | | BTC 0.000436499801298184<br>DOT 0.0254543784516769<br>ETH 0.00185664810717746<br>LINK 0.0206506335981853<br>MATIC 0.186214331156689 | | |
| 3.1.069213 | BLAINE WHYTE | ADDRESS REDACTED | | | BNB 2.39159470970331<br>BTC 0.974204005031297<br>ETH 1.7803926174675<br>USDC 297.386604773794 | BTC 0.00051287 | |
| 3.1.069214 | BLAINE WILLIAMS | ADDRESS REDACTED | | | ADA 182.721604835276<br>BTC 0.194056791590551<br>ETH 10.2477367889204 | | |
| 3.1.069215 | BLAINE WINEGARDEN | ADDRESS REDACTED | | | ADA 3822.86926067881<br>BTC 0.00149800868121616<br>LTC 0.00356905694461683<br>MATIC 12151.5619750224<br>SNX 330.463251534342 | | |
| 3.1.069216 | BLAIR A DEAN | ADDRESS REDACTED | | | BTC 0.0121496599256892<br>CEL 5.37264441486425<br>DOT 19.5171183492088<br>ETH 0.000180527260567545<br>LTC 1.00125849821504<br>MCDAI 0.0246830953412164<br>USDT ERC20 0.0952827760566218 | | |
| 3.1.069217 | BLAIR AIHARA | ADDRESS REDACTED | | | BTC 0.000074159253780528<br>ETH 0.000577198651216078<br>USDC 0.0659927024935119 | BTC 0.000000009169581217 | |
| 3.1.069218 | BLAIR ANDERSON | ADDRESS REDACTED | | | BTC 0.0566950552590445<br>CEL 159.379619884812<br>ETH 1.66713513714291<br>SGB 315.110540171313<br>USDC 4.14700423241391<br>XAUT 0.000238143018929114<br>XRP 1.07221182448541 | | |
| 3.1.069219 | BLAIR ARLAND HUDSON | ADDRESS REDACTED | | | BTC 0.1801818148<br>LUNC 6.50152125813604 | | |
| 3.1.069220 | BLAIR ASHLEY SPICER | ADDRESS REDACTED | | | USDC 60694.2662930322 | BTC 0.00144692672763051 | |
| 3.1.069221 | BLAIR BOLING | ADDRESS REDACTED | | | BTC 0.000000595454142905999<br>ETH 0.0000353073316522249<br>KNC 3.61869347194095<br>LINK 0.00502016047286651<br>SNX 0.0142247460743957<br>USDC 0.0183569425583085<br>USDT ERC20 4.31413989752277<br>XLM 0.0673705459303542 | | |
| 3.1.069222 | BLAIR BORDELON | ADDRESS REDACTED | | | BTC 0.0130038625128043<br>LTC 0.00729905019800688<br>USDC 39.5729797272733 | | |
| 3.1.069223 | BLAIR BRYANT | ADDRESS REDACTED | | | BTC 0.000871997563877769<br>ETH 0.116645962217297<br>USDC 722.425681685172 | | |
| 3.1.069224 | BLAIR BRYANT | ADDRESS REDACTED | | | XRP 0.000602052831304848 | | |
| 3.1.069225 | BLAIR CHRISTENSEN | ADDRESS REDACTED | | | ADA 518.704664416049<br>BTC 0.257964117003163<br>CEL 125.774953663312<br>ETH 1.03046110901777<br>USDC 1096.31123975159<br>USDT ERC20 17.9505606617017 | | |
| 3.1.069226 | BLAIR COLELLA | ADDRESS REDACTED | | | BTC 0.0261463033629341<br>USDC 731.562698348773 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.069227 | BLAIR COTE | ADDRESS REDACTED | | | BTC 1.01078381640672<br>CEL 3261.55310968528<br>ETH 31.2388192493909<br>SGB 430.591145097588<br>SNX 75.4712112565077<br>USDT ERC20 125.61 | | |
| 3.1.069228 | BLAIR COURTNEY DAVISON | ADDRESS REDACTED | | | ADA 132.554045946526<br>DOT 2.89459467449444<br>MATIC 29.7464443187937 | | |
| 3.1.069229 | BLAIR CROKE | ADDRESS REDACTED | | | ADA 37462.5889374392<br>BTC 0.0591158568888189<br>CEL 2618.9141730179<br>ETH 0.148114782078888<br>XTZ 0.944303521046071 | | |
| 3.1.069230 | BLAIR D CHRISTENSEN | ADDRESS REDACTED | | | ADA 0.000142305124478098<br>BSV 0.000055380297693205<br>BTC 0.000000047410703238<br>COMP 0.000012807427250972<br>DOT 0.000013861639092109<br>ETH 0.000000494650009550999<br>LINK 0.000002952156681686<br>MATIC 0.00170263957907416<br>MCDAI 0.000193056741870896<br>OMG 0.000895666466026617<br>SNX 0.000017821191651256<br>USDC 0.00088264025697644<br>XLM 0.000012642242659707 | ADA 0.143213476110681<br>BSV 0.111268392554083<br>BTC 0.000000006969964317<br>DOT 0.00637595448719303<br>LINK 0.00681987897495621<br>MCDAI 0.17165239580397<br>SNX 0.00534085655025568<br>USDC 0.000000081527401311<br>XLM 0.0508739453667667 | |
| 3.1.069231 | BLAIR DAY | ADDRESS REDACTED | | | BTC 0.0170344548220476<br>CEL 15.0251545536113 | | |
| 3.1.069232 | BLAIR DIPROSE | ADDRESS REDACTED | | | AAVE 0.036550888685076<br>BTC 0.000237195708923836<br>DOT 379.68618494299<br>ETH 0.0384612523343805<br>UNI 140.093122446605 | | |
| 3.1.069233 | BLAIR DOUGLAS | ADDRESS REDACTED | | | BTC 0.00107443333471482<br>CEL 2.69697430804406<br>ETH 0.000031609544793479 | | |
| 3.1.069234 | BLAIR DURKEE | ADDRESS REDACTED | | | BSV 0.00496708823651734<br>BTC 0.0755999474145082<br>COMP 0.00176871324819387<br>DOT 0.112814154233948<br>ETH 0.949413838576798<br>MATIC 1295.32580400329<br>UMA 102.487414945187 | COMP 0.000000775946131812<br>DOT 0.000000863444320638<br>ETH 0.0560524367667704 | |
| 3.1.069235 | BLAIR FOULDS | ADDRESS REDACTED | | | BTC 0.694558621192332<br>COMP 0.985417696467736<br>ETH 11.6334049371354 | | |
| 3.1.069236 | BLAIR FRASER | ADDRESS REDACTED | | | CEL 0.339365174807289<br>COMP 0.46951 | | |
| 3.1.069237 | BLAIR FRASER | ADDRESS REDACTED | | | CEL 12.9675675476583 | | |
| 3.1.069238 | BLAIR GEMMELL | ADDRESS REDACTED | | | BTC 0.182855281928081<br>CEL 0.260109645583608<br>ETH 5.38311247383806<br>LINK 35.5762544841479<br>SNX 109.917527943118<br>USDC 155.646704015673 | | |
| 3.1.069239 | BLAIR GRIFFITHS | ADDRESS REDACTED | | | BTC 0.000888990148123918<br>CEL 14.5257910509875<br>DOT 26.1035 | | |
| 3.1.069240 | BLAIR HALVER | ADDRESS REDACTED | | | BTC 0.000031045768550399 | | |
| 3.1.069241 | BLAIR HAMILTON | ADDRESS REDACTED | | | BAT 0.340320956039715<br>CEL 4.77831851672738<br>KNC 0.0705277450803229<br>OMG 0.00553175547467809<br>SGB 0.0681274546092016<br>USDC 5.69136255074937<br>XRP 0.457553468789148<br>ZRX 514.102242216989 | | |
| 3.1.069242 | BLAIR HENNESSEY | ADDRESS REDACTED | | | BTC 0.00178128756524681<br>CEL 0.168544839635125<br>ETH 0.0231048705071245<br>XRP 24.430118505293 | | |
| 3.1.069243 | BLAIR JORDAN | ADDRESS REDACTED | | | BTC 0.017696929383043<br>CEL 0.0467707581088147 | | |
| 3.1.069244 | BLAIR JUAREZ | ADDRESS REDACTED | | | BSV 0.031575176079234 | | |
| 3.1.069245 | BLAIR KENNETH PETERSON | ADDRESS REDACTED | | | | DOT 0.00069152<br>MCDAI 42.75493819<br>USDC 19.925 | |
| 3.1.069246 | BLAIR LIGGINS | ADDRESS REDACTED | | | BSV 0.128406944135762<br>CEL 1.15116892753898<br>ETH 0.799967779790288<br>LTC 1.14336307573856<br>USDC 100.362111303581 | | |
| 3.1.069247 | BLAIR LOVIG | ADDRESS REDACTED | | | BTC 0.000322582799548144<br>GUSD 229.223857462363<br>USDC 0.0192722620224259 | | |
| 3.1.069248 | BLAIR MACAULAY | ADDRESS REDACTED | | | BTC 0.0730345841015934<br>CEL 1060.26790471001<br>USDC 58.37 | | |
| 3.1.069249 | BLAIR MACCHARLES | ADDRESS REDACTED | | | ADA 0.000000288110257343<br>BTC 0.000000003315166248<br>CEL 6.23988331740095<br>XLM 0.00000006618844281<br>XRP 0.000000541866325728 | | |
| 3.1.069250 | BLAIR MALCHOLM | ADDRESS REDACTED | | | ADA 12493.7497336241<br>ETH 20.0867020260337<br>XRP 106018.393169392 | | |
| 3.1.069251 | BLAIR MARKHAM | ADDRESS REDACTED | | | BTC 0.000675793264621361 | | |
| 3.1.069252 | BLAIR NEILSON | ADDRESS REDACTED | | | BTC 0.00106037587067069<br>USDC 1.55724379533924 | | |
| 3.1.069253 | BLAIR ORR | ADDRESS REDACTED | | | XLM 0.0101552535675811 | | |
| 3.1.069254 | BLAIR PATTERSON | ADDRESS REDACTED | | | ETH 0.000498737846042973 | | |
| 3.1.069255 | BLAIR PATTON | ADDRESS REDACTED | | | BTC 2.06654066108854<br>SOL 524.567027197893 | | |
| 3.1.069256 | BLAIR PEARSON | ADDRESS REDACTED | | | BTC 0.000000883265446785<br>COMP 0.00311527084006689 | | |
| 3.1.069257 | BLAIR RENNIE | ADDRESS REDACTED | | | BTC 0.000000604051746625<br>MATIC 1.86702510413157 | | |
| 3.1.069258 | BLAIR ROBERT DUFFY | ADDRESS REDACTED | | | AAVE 18.3068109292514<br>BTC 0.00127485668435399<br>CEL 42.3142712793013<br>DOT 209.82319780623<br>ETH 1.0403369594707<br>MATIC 2032.33405201996<br>SOL 34.6713404160133 | | |
| 3.1.069259 | BLAIR SALVESON | ADDRESS REDACTED | | | AVAX 10.1501833662889<br>BTC 0.000000071881126054<br>DOT 56.4128619849621<br>SOL 22.242529693016 | | |
| 3.1.069260 | BLAIR SAUNDERS | ADDRESS REDACTED | | | BTC 0.00108345904225982 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.069261 | BLAIR SCHMITZ | ADDRESS REDACTED | | | BTC 0.000273659919158447<br>CEL 8.93677167067684<br>ETH 0.00154116762552501<br>SGB 13065.1892331566<br>TUSD 0.10504696168864<br>USDT ERC20 173.69<br>XRP 1771.89271157282 | | |
| 3.1.069262 | BLAIR SCHREPEL | ADDRESS REDACTED | | | BTC 0.00543146640573636<br>ETH 0.174777641006691 | | |
| 3.1.069263 | BLAIR SIDHU | ADDRESS REDACTED | | | ADA 0.00163529495974315<br>BAT 695.001131029428<br>BTC 0.000007784024651098<br>CEL 206.866398319977<br>DOT 0.000000000082180511<br>ETH 5.11471246298189<br>LINK 0.000058551921187735<br>LTC 0.000034383774882614<br>MATIC 297.417538062049<br>UNI 33.9382049822971<br>USDC 176.363218397647<br>USDT ERC20 0.161563304112971 | | |
| 3.1.069264 | BLAIR SILVER | ADDRESS REDACTED | | | ADA 0.000163188767437849<br>BTC 0.000000000040118109<br>GUSD 0.000014093815862457<br>USDC 0.000155659367694587 | ADA 0.388145247408596<br>BTC 0.000000077417538728<br>GUSD 0.0193264107491038<br>USDC 0.213432038535113 | |
| 3.1.069265 | BLAIR SINGLER | ADDRESS REDACTED | | | BNB 0.042362528532241<br>BTC 1.19277930554701<br>CEL 1.00588113583193<br>DOGE 0.0982635686739819<br>ETH 1.88792616422974<br>USDC 40.8743939435506<br>XRP 0.00313000873092546 | | |
| 3.1.069266 | BLAIR STREITENBERGER | ADDRESS REDACTED | | | BTC 0.307148808185782<br>DOT 217.25044873315<br>ETH 19.3595721446452<br>GUSD 793.665717212374<br>LINK 763.948318912447<br>MATIC 413.524153431043 | BTC 0.000000003487861458 | |
| 3.1.069267 | BLAIR TAYLOR | ADDRESS REDACTED | | | CEL 2.81600864088272<br>DOT 6.49832118322839<br>ETH 0.035982<br>LUNC 3.6133<br>MANA 31.40302249 | | |
| 3.1.069268 | BLAIR TETERIN | ADDRESS REDACTED | | | BTC 0.000001789111510003<br>CEL 0.00625562985892227<br>DOT 0.0866773656171682<br>LINK 0.0196037499680469 | | |
| 3.1.069269 | BLAIR TYNE | ADDRESS REDACTED | | | BTC 0.000000009720448993<br>CEL 0.0802890404383357<br>USDC 0.000000842113132534<br>XLM 0.000000096978104328<br>XRP 0.000000994789614591 | | |
| 3.1.069270 | BLAIR VAN DER MEER | ADDRESS REDACTED | | | CEL 0.168117240986177 | | |
| 3.1.069271 | BLAIR WHITLOCK | ADDRESS REDACTED | | | BTC 0.000101226546622715<br>USDC 1.83189902163169 | | |
| 3.1.069272 | BLAIR YOUNG | ADDRESS REDACTED | | | BTC 0.0104372730691834 | | |
| 3.1.069273 | BLAIRE DAVIS | ADDRESS REDACTED | | | BTC 0.00107890582909151<br>ETH 1.02512235776422<br>LTC 2.59925782904437 | | |
| 3.1.069274 | BLAIRE NILES | ADDRESS REDACTED | | | BTC 0.0146047<br>CEL 14.9150004045433 | | |
| 3.1.069275 | BLAISE ADRIAN MEAKER | ADDRESS REDACTED | | | CEL 0.0452136154445451<br>ETH 0.00149193163372481 | | |
| 3.1.069276 | BLAISE BERGON | ADDRESS REDACTED | | | ADA 0.078696<br>BTC 0.000000358189921566<br>CEL 0.846681590601825<br>DOT 0.00000137<br>ETH 0.000000315574<br>LTC 0.33076656<br>USDC 3.74490345946565<br>XLM 0.0077902<br>XRP 5.204382 | | |
| 3.1.069277 | BLAISE CHUBEY | ADDRESS REDACTED | | | BTC 0.00092260049770289<br>MATIC 1435.52820783968 | | |
| 3.1.069278 | BLAISE CRAIK | ADDRESS REDACTED | | | BCH 0.00118850890683261<br>BTC 0.016776333396519<br>CEL 0.00000567380759454<br>LTC 0.0367421975495916 | | |
| 3.1.069279 | BLAISE DE VOOGD | ADDRESS REDACTED | | | ADA 0.000000943671131277<br>BNB 0.000000006574176976<br>BTC 0.00000200655074958<br>CEL 0.197275354036267<br>LUNC 0.0106055892448075<br>SGB 3.29320358330486 | | |
| 3.1.069280 | BLAISE DEDIEU | ADDRESS REDACTED | | | CEL 0.167300768341402<br>ETH 0.0208185397586094<br>MCDAI 30 | | |
| 3.1.069281 | BLAISE DIGOVIC | ADDRESS REDACTED | | | BTC 0.10106547286755<br>ETH 0.00177531786190844<br>USDT ERC20 0.293652433786545 | | |
| 3.1.069282 | BLAISE KIDASHARIRA | ADDRESS REDACTED | | | CEL 30.1180251511119<br>ETH 0.0216424035859657<br>USDC 100 | | |
| 3.1.069283 | BLAISE MARET | ADDRESS REDACTED | | | BTC 0.0009101499927188<br>CEL 149.632627936375<br>USDC 975.041454 | | |
| 3.1.069284 | BLAISE MCFARLAND | ADDRESS REDACTED | | | BTC 0.000010802399526365 | | |
| 3.1.069285 | BLAISE MEADOWS | ADDRESS REDACTED | | | BTC 0.000970706414294012<br>ETH 59.8459447680939<br>LINK 891.934454301756 | BTC 0.000000429954272037 | |
| 3.1.069286 | BLAISE MISIEK | ADDRESS REDACTED | | | BTC 0.0442858904187084<br>CEL 46.382145188368<br>ETH 2.78855680368817<br>MANA 893.01638038521<br>MATIC 1909.07754696621 | | |
| 3.1.069287 | BLAISE MORRISON | ADDRESS REDACTED | | | ADA 0.205899416468021<br>AVAX 0.00936292267566225<br>BTC 0.000011139736699897<br>DOT 0.0602769570559804<br>ETH 0.000933568311361897<br>MATIC 0.947624146746324<br>SNX 0.0529322072483934<br>USDT ERC20 0.281075054032942 | | ADA 199.470452152772<br>AVAX 7.05312461732454<br>BTC 0.00680356788124949<br>DOT 26.7879965875679<br>MATIC 520.544030478364<br>SNX 15.382439055918 |
| 3.1.069288 | BLAISE NG KON TIA | ADDRESS REDACTED | | | ADA 3.80141499709958<br>BTC 0.000699847186229652<br>CEL 0.0821768271818224<br>SNX 0.296876657357116 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.069289 | BLAISE NOVAKOVIC | ADDRESS REDACTED | | | AVAX 2.41659480763426<br>BTC 0.000350589479804943<br>ETH 0.00488111020392557<br>LTC 0.000004673083550735<br>USDT ERC20 10.3655686596272 | BTC 0.000000927562344494<br>ETH 0.000000721248516956<br>LTC 0.008571<br>USDT ERC20 0.000000370758116865 | |
| 3.1.069290 | BLAISE ROLLIER | ADDRESS REDACTED | | | BTC 1.27034591188068<br>ETH 8.91722680249111 | | |
| 3.1.069291 | BLAISE SHERRIE | ADDRESS REDACTED | | | BTC 0.0466541276880007<br>CEL 49.5924146932382<br>USDC 70.0052335110371 | | |
| 3.1.069292 | BLAISE SOH HOUNHATODE | ADDRESS REDACTED | | | BCH 0.00034<br>CEL 0.000150099177634818 | | |
| 3.1.069293 | BLAISE STEVENS | ADDRESS REDACTED | | | ADA 0.169072165706294<br>BTC 0.00223348787243816<br>CEL 0.562518320828506<br>ETH 0.000189803341522241<br>USDC 311.449469329681 | | |
| 3.1.069294 | BLAIZE PENNINGTON | ADDRESS REDACTED | | | ETH 0.444675980723862 | | |
| 3.1.069295 | BLAIZE WALLACE | ADDRESS REDACTED | | | AAVE 0.0810475251083158<br>BTC 0.00639958445536738<br>COMP 0.0205876511094902<br>MCDAI 3.3176272834168<br>SNX 0.939890213835229<br>USDC 0.0371834336043782 | | |
| 3.1.069296 | BLAKE ADAMS | ADDRESS REDACTED | | | AAVE 0.00205398161968468<br>BTC 0.00000094123615776<br>CEL 0.770792572075672<br>DASH 0.00434807774681086<br>LINK 0.0261240896261806<br>MATIC 0.0386102831623705<br>SNX 0.43495210122206<br>UNI 0.000113426795005548<br>USDC 0.10376649047305<br>XLM 0.05323852433276 | | |
| 3.1.069297 | BLAKE AGNEW | ADDRESS REDACTED | | | BTC 0.00002158091853051<br>DOT 0.0633651856710521<br>ETH 0.00122546885459582 | | |
| 3.1.069298 | BLAKE AKAPITA | ADDRESS REDACTED | | | BTC 0.114388224390247<br>CEL 279.822379532691<br>ETH 1.46834436357556<br>LINK 3.51292063535181<br>MCDAI 6.77247986283927<br>USDT ERC20 0.000000076930158174<br>ZEC 0.000380639918944866 | | |
| 3.1.069299 | BLAKE ALCOCK | ADDRESS REDACTED | | | BTC 0.00860112079611378<br>ETH 4.64759763377517<br>USDC 34.0742502878221<br>USDT ERC20 5.82744994908977 | | |
| 3.1.069300 | BLAKE ALEXANDER MOORE | ADDRESS REDACTED | | | AAVE 0.00947634033518125<br>ADA 2.30062161255556<br>AVAX 0.247356096182185<br>BAT 0.00440121201507386<br>BNT 0.12245127793183<br>BTC 0.0000967623087357139<br>CEL 3022.79283808537<br>COMP 0.00869326157341917<br>DASH 0.00418110848996874<br>DOT 0.188900961292199<br>EOS 0.42621779888565<br>ETH 0.0017641619983977<br>LINK 0.000029145458104622<br>MATIC 0.257629885874996<br>MCDAI 0.968019048582676<br>SNX 0.000287684468395986<br>SUSHI 0.402558207821912<br>UNI 0.00724000907577424<br>USDC 0.075188179831859<br>XLM 1.41715125509873<br>XTZ 0.311482694606341<br>ZRX 0.665995255615615 | BTC 0.000000004936161938<br>CEL 1071.49804695936<br>DOT 0.000000000049064827<br>USDC 0.009 | |
| 3.1.069301 | BLAKE ALEXANDER STASYUK | ADDRESS REDACTED | | | AVAX 0.00726160116659006<br>BTC 0.00000122387141257<br>DOT 0.0121643916066641<br>ETH 0.000014733849857481<br>SNX 0.0378376104889916 | BTC 0.00127907949487688<br>DOT 0.000000000022434387<br>ETH 0.0166493233724365 | |
| 3.1.069302 | BLAKE ALLAN WHITLEY | ADDRESS REDACTED | | | BTC 0.00433802772055342 | | |
| 3.1.069303 | BLAKE ALLEN | ADDRESS REDACTED | | | ADA 0.00442394778493104<br>USDC 0.0145900383272462 | USDC 0.000000915855666503 | |
| 3.1.069304 | BLAKE ALMANZA | ADDRESS REDACTED | | | BTC 0.00789599373010651<br>USDC 11525.3006175001 | | |
| 3.1.069305 | BLAKE ANDERSON | ADDRESS REDACTED | | | BTC 0.00316000221468645 | | |
| 3.1.069306 | BLAKE ANTHONY BEAN | ADDRESS REDACTED | | | BTC 0.00464642590387632<br>LINK 133.025437599484 | | |
| 3.1.069307 | BLAKE ANTHONY BITROS | ADDRESS REDACTED | | | MATIC 10.1957797825708<br>SOL 0.101345577117391 | | |
| 3.1.069308 | BLAKE ARELLANO | ADDRESS REDACTED | | | BAT 0.770808908097<br>CEL 1.1152552776594<br>ETH 0.000489846998210375<br>USDC 0.00487188674488062 | | |
| 3.1.069309 | BLAKE ARNOLD | ADDRESS REDACTED | | | BTC 0.000560953423247383<br>ETH 0.0210783260048013<br>USDC 24.8789650015347 | | |
| 3.1.069310 | BLAKE ATGER | ADDRESS REDACTED | | | BTC 0.000001563991047066<br>CEL 0.00833408289271765 | | |
| 3.1.069311 | BLAKE AUSTIN JONES | ADDRESS REDACTED | | | 1INCH 204.853376155715<br>ADA 1913.37271381962<br>BTC 0.172809496995875<br>COMP 7.98911053287488<br>ETH 0.00154793004430587<br>LINK 30.2204513984288<br>MATIC 99.7960894028366<br>SOL 0.0210695535312759<br>SUSHI 98.0623678610654 | BTC 0.04461668<br>LINK 9.5003857<br>SOL 17.7374367449545 | |
| 3.1.069312 | BLAKE AYLOTT | ADDRESS REDACTED | | | BTC 0.0162272305505037 | | |
| 3.1.069313 | BLAKE BABSON | ADDRESS REDACTED | | | ADA 0.125429417331821<br>BTC 0.000000468856358993<br>CEL 0.0432251864637367<br>ETH 0.00102865567613643<br>LTC 0.000833157135003966<br>MATIC 0.343991183358759<br>USDC 1.27739849050007<br>USDT ERC20 1.71236739085604 | BTC 0.00382724 | |
| 3.1.069314 | BLAKE BAILEY | ADDRESS REDACTED | | | BTC 0.00762164324663599 | | |
| 3.1.069315 | BLAKE BAIRD | ADDRESS REDACTED | | | BTC 0.0070111464492657 | | |
| 3.1.069316 | BLAKE BALLARD | ADDRESS REDACTED | | | BTC 0.0171650034894667<br>ETH 0.410638510693367<br>USDC 30.2690411230749 | | |
| 3.1.069317 | BLAKE BANGLE | ADDRESS REDACTED | | | BTC 0.000002043823879339<br>ETH 0.000149477270667815 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.069318 | BLAKE BARBER | ADDRESS REDACTED | | | BTC 0.0183962946218155<br>USDC 0.300004982697404 | | |
| 3.1.069319 | BLAKE BARNHART | ADDRESS REDACTED | | | BCH 0.000332392253385665<br>BTC 0.000001300668453439<br>ETH 0.000158626770043032<br>LTC 0.000680620152643006 | | |
| 3.1.069320 | BLAKE BARRETT | ADDRESS REDACTED | | | BTC 0.000000103203492962<br>CEL 1.1230861073412<br>USDC 0.840408288983731 | | |
| 3.1.069321 | BLAKE BATCHELDER | ADDRESS REDACTED | | | CEL 0.00180442355302339<br>DOT 1278.38351107449<br>ETH 0.000677999308889515<br>MATIC 512.700678053836<br>USDC 0.575704014949877 | CEL 3.11488531794337<br>USDC 0.000000469923123468 | |
| 3.1.069322 | BLAKE BATTA | ADDRESS REDACTED | | | ETH 0.000012026273529252<br>LTC 0.0000451996786127379 | | |
| 3.1.069323 | BLAKE BAUER | ADDRESS REDACTED | | | BTC 0.00879731911688588<br>USDC 37151.1725928076<br>USDT ERC20 1028.89624584054<br>XLM 0.0168325745553957 | | |
| 3.1.069324 | BLAKE BEAUDETTE | ADDRESS REDACTED | | | BTC 0.000000109380605555<br>CEL 0.103330977612604<br>ETH 0.000003043065988265 | BTC 0.000000004518348582<br>ETH 5.69359049039342 | |
| 3.1.069325 | BLAKE BECKWITH | ADDRESS REDACTED | | | ETH 0.0570694324693665 | | |
| 3.1.069326 | BLAKE BELTRAMEA | ADDRESS REDACTED | | | ADA 0.656057808076534<br>BTC 0.000907067663245252<br>DOT 0.388751322813815<br>LINK 0.0943706879682692<br>MATIC 1.86382440413319<br>SNX 2.67641602993121<br>XRP 3415.562936 | | |
| 3.1.069327 | BLAKE BERTOLINO | ADDRESS REDACTED | | | BCH 0.000016333050768664 | | |
| 3.1.069328 | BLAKE BEYNON | ADDRESS REDACTED | | | BTC 0.134798133128119 | | |
| 3.1.069329 | BLAKE BISHOP | ADDRESS REDACTED | | | ADA 404.963916730807<br>AVAX 14.3459439807034<br>BTC 0.00413141031991423<br>CEL 0.0122661399192927<br>DOT 15.2531219705099<br>ETH 1.06745646407787<br>LINK 10.0557164602952<br>LUNC 5.10457971953686<br>MATIC 301.063675895843<br>SOL 3.97396408194498<br>USDC 0.00773901575952077 | | |
| 3.1.069330 | BLAKE BITEMAN | ADDRESS REDACTED | | | ADA 24.0478024928401 | | |
| 3.1.069331 | BLAKE BJORDAHL | ADDRESS REDACTED | | | BTC 0.000538272782746611<br>ETH 0.0446570109292522<br>LTC 0.0184369588484429<br>USDC 12.9980271012828 | BTC 1.05113924414757<br>ETH 66.982228678156<br>LTC 58.583954<br>USDC 10435.46081582 | |
| 3.1.069332 | BLAKE BLUMENSTOCK | ADDRESS REDACTED | | | ADA 434.495885370332<br>AVAX 1.70197275701439<br>BTC 0.00564907442960484<br>DOT 50.8651788310579<br>ETH 1.4515497428165<br>LINK 100.653006387603<br>USDC 215.7712327456<br>XLM 1.11805997264737 | | |
| 3.1.069333 | BLAKE BONASERA | ADDRESS REDACTED | | | BTC 0.000000353845311955999<br>ETH 0.00014172688508293<br>MATIC 0.584038543527501 | | |
| 3.1.069334 | BLAKE BOULTINGHOUSE | ADDRESS REDACTED | | | ETH 0.00238944155708492 | | |
| 3.1.069335 | BLAKE BOUNDS | ADDRESS REDACTED | | | LTC 0.000549678851800026<br>MANA 0.00052169296188516<br>MATIC 0.17620093238698<br>USDT ERC20 0.0355373574487437<br>XLM 0.00649131211347895 | | |
| 3.1.069336 | BLAKE BOWEN | ADDRESS REDACTED | | | BTC 0.0308371338598714<br>ETH 0.382003314470321 | | |
| 3.1.069337 | BLAKE BOWMAN | ADDRESS REDACTED | | | BTC 0.000532014576442698<br>ETH 0.000232286803137782<br>USDC 1.50836317176678 | | |
| 3.1.069338 | BLAKE BOYD | ADDRESS REDACTED | | | BTC 0.000538361587390229<br>ETH 0.0138038607107737 | ETH 0.418642238285564 | |
| 3.1.069339 | BLAKE BRADLEY | ADDRESS REDACTED | | | BTC 0.000014143154363147<br>CEL 55.3600025867581<br>DASH 0.000000009912819851<br>LTC 0.0157517814465614<br>MCDAI 5.95366126286538<br>USDC 0.000000519994959543<br>XLM 0.000000055867005088 | | |
| 3.1.069340 | BLAKE BRETZ | ADDRESS REDACTED | | | AAVE 77.2269954047351<br>BCH 0.000686012798991902<br>BTC 3.11451908650025<br>COMP 10.8978788937763<br>DASH 0.0357634201873462<br>EOS 1.13883339085348<br>ETH 9.24514078315345<br>KNC 0.0666851119727737<br>LTC 0.0719908799690239<br>UNI 1351.89785248633<br>XLM 28667.1340646198<br>XRP 26328.4731099182<br>ZRX 4893.90160083604 | | |
| 3.1.069341 | BLAKE BROWN | ADDRESS REDACTED | | | BTC 0.000749137479480555<br>ETH 2.92704361670998<br>LINK 26.8508597756785<br>XLM 454.59139647906<br>XRP 253.645619035465 | | |
| 3.1.069342 | BLAKE BROWN | ADDRESS REDACTED | | | LTC 53.2766025495443 | | |
| 3.1.069343 | BLAKE BURNETT | ADDRESS REDACTED | | | ADA 4981.0503004927<br>BTC 1.47835257727947<br>ETH 17.0086073938899<br>MATIC 9847.82419133415 | | |
| 3.1.069344 | BLAKE BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.00792888239598303 | | |
| 3.1.069345 | BLAKE CAMACHO | ADDRESS REDACTED | | | BTC 0.000022900201425468<br>ETH 0.000220054186113374 | | |
| 3.1.069346 | BLAKE CANNELL | ADDRESS REDACTED | | | BTC 0.000447994040909634<br>CEL 1.09945500998105 | | |
| 3.1.069347 | BLAKE CANTER | ADDRESS REDACTED | | | BTC 0.000002184552773594<br>ETH 0.000035918564288171<br>MATIC 0.0051306871445907<br>UNI 0.0126117690670244<br>USDT ERC20 0.00238591815872653 | | |
| 3.1.069348 | BLAKE CAREY | ADDRESS REDACTED | | | CEL 0.00491394783867395<br>ETH 0.000154664418356881 | | |
| 3.1.069349 | BLAKE CEDAR | ADDRESS REDACTED | | | BTC 0.00146988507165442 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.069350 | BLAKE CHA | ADDRESS REDACTED | | | ADA 173.678418316503<br>BTC 0.0487922512255508<br>ETH 0.00107248550598926<br>GUSD 5266.06421855358<br>MATIC 0.729061798030191<br>MCDAI 1.7846647816905<br>USDC 1134.49662954936 | BTC 0.00122807 | |
| 3.1.069351 | BLAKE CHANDLER BISHOP | ADDRESS REDACTED | | | AVAX 36.8933198543825<br>BTC 0.155160815151498<br>ETH 1.37340696723196<br>MATIC 911.627462272586 | | |
| 3.1.069352 | BLAKE CHESHIER | ADDRESS REDACTED | | | BTC 0.000014155215557112<br>ETH 0.000363168965932464<br>USDC 1.19920020876802 | | |
| 3.1.069353 | BLAKE CHIDESTER | ADDRESS REDACTED | | | BTC 2.10150229220307<br>ETH 23.7842644487617<br>LTC 10.7036974478454<br>MANA 2232.8961083394<br>OMG 216.915480419759<br>UNI 37.7085750524547 | | |
| 3.1.069354 | BLAKE CHINELLY | ADDRESS REDACTED | | | AAVE 5.76980506140641<br>AVAX 5.63011058855096<br>BTC 0.0979909598629133<br>COMP 0.000183204249008017<br>ETH 1.96268692665694<br>LUNC 2.43975747193016<br>SNX 0.0756432197763114<br>USDC 0.355610624684712<br>XLM 0.0766281534818621 | BTC 0.84317631<br>ETH 4.89327602163617 | |
| 3.1.069355 | BLAKE CHRISTIAN GALBAVY | ADDRESS REDACTED | | | USDC 0.00506811148300894 | | |
| 3.1.069356 | BLAKE CLEMMONS | ADDRESS REDACTED | | | BTC 0.00001169307935536<br>BUSD 6.75005429272505<br>CEL 1.15116892753898<br>ETH 0.000175045122987219<br>GUSD 0.0170086510581431<br>LINK 20.7090486749502<br>MCDAI 0.0129284080287419<br>PAX 0.0724754216081908<br>PAXG 0.858332004143116<br>USDC 5.87410880548328<br>XLM 1.11501508584158 | | GUSD 0.0072011112866828<br>USDC 0.000000739295056646 |
| 3.1.069357 | BLAKE COFFMAN | ADDRESS REDACTED | | | CEL 1.06493781775172 | | |
| 3.1.069358 | BLAKE COHEN | ADDRESS REDACTED | | | BTC 0.000049176562696916<br>MATIC 2.19069419113692 | | |
| 3.1.069359 | BLAKE COMBS | ADDRESS REDACTED | | | MATIC 3.68055835962634 | | |
| 3.1.069360 | BLAKE CRANE | ADDRESS REDACTED | | | BTC 0.00000207092316215<br>ETH 0.000031142224928492<br>USDC 0.915702876283056 | | |
| 3.1.069361 | BLAKE CRUMMEL | ADDRESS REDACTED | | | BTC 0.000774609793964538<br>SNX 92.2969390429974 | | |
| 3.1.069362 | BLAKE CUNNINGHAM | ADDRESS REDACTED | | | ADA 0.0239526842809056<br>AVAX 0.000000171143777501<br>BTC 0.000000898024650649<br>DOGE 0.021841146839414<br>ETH 0.000072599945824606<br>SNX 0.00580476697535079<br>SOL 0.000047233962246198<br>USDC 0.006968559232324 | ADA 60 | |
| 3.1.069363 | BLAKE CURTIS | ADDRESS REDACTED | | | ETH 0.00469312179688241<br>USDC 11.0182693026619 | | |
| 3.1.069364 | BLAKE CURTIS MALE | ADDRESS REDACTED | | | ETH 0.0437998671070834 | | |
| 3.1.069365 | BLAKE DAKOTA STENZEL | ADDRESS REDACTED | | | ETH 0.000277226546907621<br>PAX 0.346280816034012 | | |
| 3.1.069366 | BLAKE DARRYL AMANN | ADDRESS REDACTED | | | CEL 64.6453917774929<br>DOGE 28378.5766764545<br>ETH 3.06913934<br>LTC 16.190109619529 | | |
| 3.1.069367 | BLAKE DAVENPORT | ADDRESS REDACTED | | | BAT 48.515887019649<br>BTC 0.0732584865186069<br>ETH 2.13195586053661<br>LINK 5.29612798962145<br>LTC 0.323075057849452<br>MATIC 1232.40234616247<br>MCDAI 74.2838418642479<br>XLM 786.689603446082<br>XRP 206.319049 | | |
| 3.1.069368 | BLAKE DAVIS | ADDRESS REDACTED | | | BTC 0.00004310414596723<br>ETH 0.00497398851599061<br>LINK 0.170487104433573 | | |
| 3.1.069369 | BLAKE DAVIS | ADDRESS REDACTED | | | ADA 24.2510737286692<br>BTC 0.00339127870830377<br>ETH 0.0492837895792867<br>XRP 76.6154544160713 | | |
| 3.1.069370 | BLAKE DEBENON | ADDRESS REDACTED | | | | BTC 0.00967263 | |
| 3.1.069371 | BLAKE DEWBERRY | ADDRESS REDACTED | | | BTC 0.000009510246884421<br>ETH 0.0000571162296645019<br>LINK 0.000138983246511859<br>MATIC 0.0516397735737364<br>SOL 0.860572437589026 | BTC 0.000000002277334916<br>ETH 0.000002150082414047<br>SOL 0.000006831598449021 | |
| 3.1.069372 | BLAKE DICKINSON | ADDRESS REDACTED | | | BTC 0.000000257123893096<br>ETH 0.00114807762386827 | | |
| 3.1.069373 | BLAKE DILLMAN | ADDRESS REDACTED | | | BTC 0.000021194864250931<br>USDC 20.01916136664 | | |
| 3.1.069374 | BLAKE DONNARUMA | ADDRESS REDACTED | | | USDT ERC20 0.0486064008348032 | | |
| 3.1.069375 | BLAKE DONNELLY | ADDRESS REDACTED | | | BTC 0.0224990560616521<br>CEL 53.2310518030521 | | |
| 3.1.069376 | BLAKE DOUGLAS | ADDRESS REDACTED | | | AAVE 1.37865944463001<br>ADA 3430.07003904814<br>BTC 0.419067520602167<br>DASH 3.93310087440802<br>ETH 14.3680296155405<br>GUSD 11202.4116614222<br>SNX 44.9824809595429<br>UNI 47.9774125124464<br>USDC 10734.2873064361 | | |
| 3.1.069377 | BLAKE DOUGLAS | ADDRESS REDACTED | | | ADA 0.0836407132097526<br>BTC 0.104752546534082<br>CEL 137.993891469978<br>ETH 0.156768436114225<br>MATIC 298.716265687488<br>SNX 64.955553059127 | | |
| 3.1.069378 | BLAKE DRYDEN | ADDRESS REDACTED | | | SGB 0.282914542749792<br>XRP 2.11125109501574 | | |
| 3.1.069379 | BLAKE DUNK | ADDRESS REDACTED | | | BTC 0.0155604080306685<br>CEL 30.0820781242258<br>ETH 0.000000000000000014<br>LINK 6.03621391 | | |
| 3.1.069380 | BLAKE DYLAN ALEXANDER | ADDRESS REDACTED | | | BTC 0.00124458447480073<br>XRP 539.362431 | ETH 0.0668 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.069381 | BLAKE EDENS | ADDRESS REDACTED | | | BTC 0.00106296146950811<br>CEL 1.76083631589507<br>DASH 0.0407437299917038<br>ETH 0.00562121228661881<br>LTC 0.0316769739389637<br>SGB 0.514268189797226<br>USDC 10.5053172309562<br>USDT ERC20 0.493752562827951<br>XLM 6.95449138665979<br>XRP 3.36402841648434 | | |
| 3.1.069382 | BLAKE EDWARDS | ADDRESS REDACTED | | | LTC 0.219429656736763<br>MATIC 3.47325742537997<br>USDC 1.4888454768883 | | |
| 3.1.069383 | BLAKE EDWARDS | ADDRESS REDACTED | | | AVAX 1.02754446559006<br>BTC 0.0167261345787856<br>COMP 0.494050857264412<br>ETH 0.529841958037176<br>ZRX 113.151853414833 | | |
| 3.1.069384 | BLAKE ELLIOT JOHNSTON | ADDRESS REDACTED | | | BTC 0.00339896951020802<br>ETH 0.0014792649391186 | BTC 0.00336649 | |
| 3.1.069385 | BLAKE ENGLE | ADDRESS REDACTED | | | BCH 0.000000035351060236<br>BTC 0.00000000219795081<br>DOT 0.000000905859029391<br>ETH 0.000000002947385536<br>SNX 0.000011574354005243<br>USDC 0.000000500078612391 | BCH 0.000215698770748874<br>BTC 0.000000008607847667<br>DOT 0.000780053760205084<br>ETH 0.000004235933964295<br>SNX 0.00647577357619998<br>USDC 0.000000446648792437 | |
| 3.1.069386 | BLAKE ENIS | ADDRESS REDACTED | | | BTC 0.0617507724591576 | BTC 0.063542 | |
| 3.1.069387 | BLAKE ERIC THOMPSON | ADDRESS REDACTED | | | ADA 1456.27890415168<br>BTC 0.200646041831334<br>CEL 117.221820316739<br>ETH 1.25382812618302<br>SOL 33.6734874740634 | | |
| 3.1.069388 | BLAKE ETCHISON | ADDRESS REDACTED | | | ETH 0.000013607118454193 | | |
| 3.1.069389 | BLAKE EVAN HUNTER | ADDRESS REDACTED | | | ETH 0.00157510454413789 | | |
| 3.1.069390 | BLAKE EVAN MARCHAL | ADDRESS REDACTED | | | | SOL 0.01 | |
| 3.1.069391 | BLAKE FALLAR | ADDRESS REDACTED | | | BTC 0.00229133674172975<br>ETH 0.00431528209236978<br>LINK 99.0214052054277 | | |
| 3.1.069392 | BLAKE FARMER | ADDRESS REDACTED | | | ADA 0.46358802889141<br>BTC 0.000403639137170478<br>CEL 30.5361932276995<br>COMP 2.36742537596576<br>DOT 373.134952636684<br>EOS 107.095906664484<br>ETH 1.75950955923149<br>LTC 13.3051491754538<br>MATIC 19782.30585073<br>USDC 10116.9792255015<br>XLM 11010.4993129979 | | |
| 3.1.069393 | BLAKE FRITZ-BASAS | ADDRESS REDACTED | | | BTC 1.04791718397796 | | |
| 3.1.069394 | BLAKE FUNKHOUSER | ADDRESS REDACTED | | | MATIC 3.86388244635194 | | |
| 3.1.069395 | BLAKE GADDIS | ADDRESS REDACTED | | | BTC 0.000487869845628977 | | |
| 3.1.069396 | BLAKE GAINES | ADDRESS REDACTED | | | BTC 0.00816119732418402<br>MCDAI 398.470940097184<br>USDC 511.94344862506 | | |
| 3.1.069397 | BLAKE GANTNEY | ADDRESS REDACTED | | | BTC 0.000406962814194414 | BTC 0.000000258535811037 | |
| 3.1.069398 | BLAKE GARRETT | ADDRESS REDACTED | | | ADA 0.117896647687348<br>BTC 0.000274405282262648<br>DOT 4.48523189014027<br>ETH 0.00207073078028821<br>LINK 0.00688124271832729<br>MATIC 0.754040592607321<br>SNX 0.05054768236255<br>UNI 0.0078340881890538<br>USDC 0.299346573918395 | ADA 0.000000526903084213 | |
| 3.1.069399 | BLAKE GARY | ADDRESS REDACTED | | | BTC 0.719178343042036<br>DASH 0.00068584149035271<br>ETH 0.786860235688631<br>MANA 100.346814660182<br>MATIC 0.207727878824358<br>USDC 5.52330484506878 | | |
| 3.1.069400 | BLAKE GEGWETCH | ADDRESS REDACTED | | | CEL 85.9463498504484 | | |
| 3.1.069401 | BLAKE GIESBRECHT | ADDRESS REDACTED | | | BCH 0.300513934020286<br>BTC 1.20381895139426<br>DOT 106.442839669149<br>ETH 2.2735088621772<br>MATIC 417.803637916533<br>XLM 46.7462034700548<br>ZEC 0.0478694808400502 | | |
| 3.1.069402 | BLAKE GOLDSMITH | ADDRESS REDACTED | | | AAVE 5.97776403821766<br>BTC 0.000000008946418703<br>ETH 0.00325901404147441<br>MANA 559.794096143921<br>UNI 114.547884125525<br>XLM 3616.05552791192 | | |
| 3.1.069403 | BLAKE GONTERMAN | ADDRESS REDACTED | | | BTC 0.000175684903925122<br>CEL 1.15445835273525<br>ETC 0.00037956846436612<br>ETH 0.00049870019116515<br>LTC 0.00080755168513141<br>SGB 28.3573420383773<br>USDC 0.545374972259348<br>XLM 0.204853940256663<br>XRP 0.0865903921259426<br>ZRX 0.0994643529842228 | | |
| 3.1.069404 | BLAKE GOODMAN | ADDRESS REDACTED | | | AAVE 6.28972666060615<br>ADA 6.58101308993552<br>BTC 2.0451685386368<br>DOT 105.947276388188<br>ETH 14.4878001135377<br>LINK 101.899700854658<br>UNI 0.0892881178970124<br>USDC 21406.143098708 | | |
| 3.1.069405 | BLAKE GORDON WASHBURN | ADDRESS REDACTED | | | BTC 0.00171414771642691<br>USDC 1017.53317605335 | | |
| 3.1.069406 | BLAKE GOWER | ADDRESS REDACTED | | | BTC 0.0275904515906113<br>CEL 35.9939044707331 | | |
| 3.1.069407 | BLAKE GRAHAM | ADDRESS REDACTED | | | BTC 0.000018883023079842<br>USDC 0.000899394746705625 | BTC 0.000000006039019126<br>USDC 0.636124329484095 | |
| 3.1.069408 | BLAKE GRANTHAM | ADDRESS REDACTED | | | ETH 0.000011086940309431 | | |
| 3.1.069409 | BLAKE GRAY | ADDRESS REDACTED | | | BTC 0.00109292379540063<br>MATIC 335.465066628014 | | |
| 3.1.069410 | BLAKE GREENBERG | ADDRESS REDACTED | | | BTC 0.0000001068035166 | | |
| 3.1.069411 | BLAKE GULBE | ADDRESS REDACTED | | | BTC 0.000006635259668834 | | |
| 3.1.069412 | BLAKE HALL | ADDRESS REDACTED | | | BTC 0.00108839927947618<br>ETH 0.107002400285545 | | |
| 3.1.069413 | BLAKE HALLONQUIST | ADDRESS REDACTED | | | BTC 0.00104728379161981 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.069414 | BLAKE HAMBLIN | ADDRESS REDACTED | | | AAVE 0.023916704264008<br>ADA 13.860660249319<br>AVAX 0.160440657973762<br>BTC 0.0013971124784462<br>DOT 0.385372395354319<br>ETH 0.019092561132132<br>LINK 0.0653921337390569<br>LUNC 541.220558897559<br>MANA 0.0206225880962922<br>MATIC 15.5129794789511<br>SOL 0.115667230823846 | AAVE 21.6221298822438<br>ADA 14309.5823982121<br>AVAX 126.536494956717<br>BTC 2.16531905896848<br>DOT 182.354992174293<br>ETH 19.0118464560626<br>LINK 154.571468119638<br>LUNC 1.73913<br>MANA 340.383084641571<br>MATIC 9079.9731522775<br>SOL 94.5428996547036 | |
| 3.1.069415 | BLAKE HAND | ADDRESS REDACTED | | | ZRX 96.8232784099013 | | |
| 3.1.069416 | BLAKE HARRIS | ADDRESS REDACTED | | | BTC 0.000025906763600736<br>ETH 0.00141416607950119<br>USDC 2.0283112073802<br>XLM 125.728774761372<br>ZRX 8.09140818570061 | | |
| 3.1.069417 | BLAKE HAWKINS-OMEIR | ADDRESS REDACTED | | | BTC 0.0425304726760828<br>ETH 2.56135376020414<br>USDC 6751.39540622497 | | |
| 3.1.069418 | BLAKE HEKMATPOUR | ADDRESS REDACTED | | | BTC 0.000028000682084881<br>CEL 61.4490085649975<br>ETH 0.00131334276361418<br>MATIC 21.2523702356292<br>SGB 4083.36805346377<br>USDC 0.0164277279928291<br>USDT ERC20 0.00781594841581281<br>XRP 3.83180156598914 | BTC 0.000000006678051879<br>ETH 0.00000339293681401<br>MATIC 0.00740119799003605<br>USDC 0.000000816431652187<br>USDT ERC20 4.66727086788571 | |
| 3.1.069419 | BLAKE HEKMATPOUR | ADDRESS REDACTED | | | BTC 0.0002221120723<br>CEL 1<br>ETH 0.00437973585575113<br>SGB 0.4430909285<br>XRP 2.932435 | | |
| 3.1.069420 | BLAKE HENDERSON | ADDRESS REDACTED | | | BTC 0.000000032690111544<br>CEL 1.09835317440659<br>USDC 0.0014744087606003<br>ZRX 0.00742158301534358 | | |
| 3.1.069421 | BLAKE HISE | ADDRESS REDACTED | | | AVAX 11.0418201223016<br>BTC 0.0878092843422294<br>ETH 0.743743708325001<br>USDC 0.000424700015765043 | | |
| 3.1.069422 | BLAKE HISSEY | ADDRESS REDACTED | | | CEL 0.558539558857196<br>ETH 0.009 | | |
| 3.1.069423 | BLAKE HODITS | ADDRESS REDACTED | | | ADA 2988.52628371108<br>BTC 0.00256650858273417<br>CEL 1.15116892753898<br>LINK 1.0192904424095<br>ZRX 38081.4560611732 | | |
| 3.1.069424 | BLAKE HOENA | ADDRESS REDACTED | | | BCH 0.000019748433049368<br>BTC 0.000000995752163146<br>CEL 109.724203026073<br>DASH 0.518406035916526<br>DOT 0.288602861723181<br>EOS 0.000947335427658969<br>ETH 0.000008875675180554<br>LTC 0.00019057860080168<br>MCDAI 0.614906935176813<br>PAX 29.7460442420063<br>SGB 0.156506995546066<br>SNX 1.56734613504216<br>USDC 0.015032102944974<br>XLM 2.46998849745473<br>XRP 0.000000526026794425<br>ZEC 0.0110341524647775<br>ZRX 0.00768153304739398 | ZEC 0.00002082 | |
| 3.1.069425 | BLAKE HOERL | ADDRESS REDACTED | | | ADA 2898.10586770483<br>BTC 0.00122218800774666<br>DOT 145.370290524224<br>ETH 2.41227812215135<br>LUNC 334.926574966314<br>MATIC 4582.88066602072<br>USDT ERC20 4381.50586124581 | | |
| 3.1.069426 | BLAKE HOUSTON | ADDRESS REDACTED | | | BTC 0.00000230211727311 | | |
| 3.1.069427 | BLAKE HUNTER | ADDRESS REDACTED | | | BTC 0.00105669622811396<br>MATIC 868.370014564198 | | |
| 3.1.069428 | BLAKE HYSHKA | ADDRESS REDACTED | | | AVAX 0.501965361872514<br>CEL 0.0105558746849535 | | |
| 3.1.069429 | BLAKE IRELAND | ADDRESS REDACTED | | | BTC 0.000001515410860835<br>CEL 1.14559032149731 | | |
| 3.1.069430 | BLAKE IRELAND | ADDRESS REDACTED | | | BTC 0.000019929453450135<br>CEL 0.030812037652144<br>ETH 0.000000280822085994<br>USDC 0.00505567290597544 | | |
| 3.1.069431 | BLAKE ISELIN | ADDRESS REDACTED | | | BTC 0.756714458346982 | | |
| 3.1.069432 | BLAKE JACKSON | ADDRESS REDACTED | | | ADA 1484.65920309768<br>BNT 44.5676196191994<br>BTC 0.29575058342575<br>ETH 2.14103796774389<br>LINK 117.625649456564<br>LTC 9.86180956335825<br>LUNC 40.7984980011449<br>MATIC 2987.83037603329<br>SNX 142.621664389078<br>UMA 0.0136829443196859 | BTC 0.02335802<br>ETH 1.455 | |
| 3.1.069433 | BLAKE JACKSON | ADDRESS REDACTED | | | ETH 0.0000507142340301819<br>USDC 320.157584974644 | | |
| 3.1.069434 | BLAKE JACKSON | ADDRESS REDACTED | | | BTC 0.000000092557561253<br>DOGE 0.000191603065665704<br>USDC 0.0842351719905333 | | |
| 3.1.069435 | BLAKE JAMES | ADDRESS REDACTED | | | ADA 4941.17110321606<br>BTC 0.000001042889571474<br>ETH 0.000874484492932867<br>MATIC 211.189459643696<br>USDT ERC20 0.281481907293381<br>XRP 1448.8 | | |
| 3.1.069436 | BLAKE JAMES EMBREY | ADDRESS REDACTED | | | BTC 0.698393210382449<br>ETH 4.14618445080877<br>USDC 0.912468801023039 | BTC 0.0417827950416281<br>CEL 131.129655758427 | |
| 3.1.069437 | BLAKE JOHNS | ADDRESS REDACTED | | | BAT 4766.09042761186<br>BTC 0.00300981846939441<br>CEL 0.531112767374274<br>DOT 231.428540586688<br>ETH 0.000146438406947619<br>KNC 0.0809286971758626<br>LINK 125.067482023224<br>SNX 188.726692885368<br>USDC 54.3849636587581<br>XLM 9306.13340552206<br>XRP 3.64906612344023 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.069438 | BLAKE JOHNSON | ADDRESS REDACTED | | | BTC 0.486902181718772<br>LTC 21.5005511876081<br>USDC 677.152498461944 | | |
| 3.1.069439 | BLAKE JOHNSON | ADDRESS REDACTED | | | BTC 0.000002661092776605<br>MCDAI 0.281597085086767 | | |
| 3.1.069440 | BLAKE JONES | ADDRESS REDACTED | | | BTC 0.000034695804447101<br>CEL 0.000625401241591537 | | |
| 3.1.069441 | BLAKE JONES | ADDRESS REDACTED | | | BTC 0.000177923870149925<br>ETH 0.00579103750552013<br>LTC 0.0145840224439169 | | |
| 3.1.069442 | BLAKE JONES | ADDRESS REDACTED | | | ADA 271.937258398869<br>AVAX 0.000781931457775125<br>BCH 0.0530471072892018<br>BTC 0.00195725135577436<br>COMP 0.0656097024709317<br>ETC 4.01202887773266<br>GUSD 102.585858593741<br>KNC 2.08635487369339<br>LTC 0.0220626932468275<br>MANA 160.152907798877<br>MATIC 190.553083755601<br>OMG 0.333188846156993<br>SOL 115.24852527403<br>UMA 0.696469236430765<br>USDC 6.42365863471126<br>WBTC 0.000846630960660461<br>XLM 147.84100544049<br>ZEC 0.0400184121571156<br>ZRX 5.74222962155101 | | |
| 3.1.069443 | BLAKE JOSEPH AYCOCK | ADDRESS REDACTED | | | BTC 0.00124372037148322<br>USDC 412.575609126817 | | |
| 3.1.069444 | BLAKE KARWOSKI | ADDRESS REDACTED | | | | BTC 0.000000001067520683<br>ETH 0.250513<br>SOL 10.17566<br>USDC 938.755 | |
| 3.1.069445 | BLAKE KELLY | ADDRESS REDACTED | | | BTC 0.000750034082633827<br>CEL 42.229943678909<br>ETH 0.000541729996810002<br>USDC 2.22321303275574<br>XRP 784.35782629226 | | |
| 3.1.069446 | BLAKE KELLY | ADDRESS REDACTED | | | ADA 0.241459530179072 | | |
| 3.1.069447 | BLAKE KENNEDY | ADDRESS REDACTED | | | CEL 1.07054851823142 | | |
| 3.1.069448 | BLAKE KIM | ADDRESS REDACTED | | | BTC 0.000000055904905237<br>MATIC 0.00349100400034834<br>UNI 0.0115069252299882 | | |
| 3.1.069449 | BLAKE KNIGHT | ADDRESS REDACTED | | | BTC 0.00188140473601712<br>ETH 0.0157545853170262<br>XLM 62.5886938462652 | | |
| 3.1.069450 | BLAKE KOWALCZYK | ADDRESS REDACTED | | | BTC 0.173034330351266<br>ETH 0.404822210411666 | | |
| 3.1.069451 | BLAKE KRISTOPHER VOGEL | ADDRESS REDACTED | | | ETH 0.00159942637881823 | BTC 0.0036836<br>DOT 2.8567593546 | |
| 3.1.069452 | BLAKE KUEBELBECK | ADDRESS REDACTED | | | CEL 1.07877811511759<br>ETH 0.000439456018869178<br>USDC 0.0466570500969464 | | |
| 3.1.069453 | BLAKE LACHLAN REUS | ADDRESS REDACTED | | | XRP 0.194401696760843 | | |
| 3.1.069454 | BLAKE LAFORCE | ADDRESS REDACTED | | | BTC 0.0461311217295645<br>ETH 0.00649267532800727<br>MATIC 2.14686167900803 | | |
| 3.1.069455 | BLAKE LANHAM | ADDRESS REDACTED | | | BTC 0.13669692<br>CEL 437.395504708302<br>ETH 1.65097727<br>MATIC 3384.72532551<br>SNX 155.53478299 | | |
| 3.1.069456 | BLAKE LAWLER | ADDRESS REDACTED | | | BCH 0.000552771206439471<br>BTC 0.000224326515895096<br>ETH 0.00227329456149333<br>USDT ERC20 0.504657664422854<br>XLM 29.7624479934092 | BTC 0.000000007733111912<br>USDT ERC20 2.49 | |
| 3.1.069457 | BLAKE LAWRIE | ADDRESS REDACTED | | | BTC 0.000203081834802581<br>SNX 8.27885298833551<br>XLM 58.006065974451 | | |
| 3.1.069458 | BLAKE LEDDEN | ADDRESS REDACTED | | | ADA 1.00392913547301<br>BTC 0.0165331556315742<br>CEL 0.246361021155749<br>ETH 0.00093572463304299<br>LINK 9.19276046876677<br>MATIC 0.232647909481885<br>SGB 15.945482972331<br>SNX 1.25322889913522<br>USDC 0.592357316333165<br>XLM 0.403605094309851<br>XRP 0.0779813493121256 | | |
| 3.1.069459 | BLAKE LEVARIO | ADDRESS REDACTED | | | ADA 0.32581978246782<br>BTC 0.000003095906360343<br>DOT 0.0284653426001571<br>LINK 0.00822175948263421 | | |
| 3.1.069460 | BLAKE LEWIS | ADDRESS REDACTED | | | BTC 0.000000036201637084<br>CEL 32.5901065498307<br>ETH 0.000592213787142948<br>LINK 0.00308237317986392<br>LTC 1.53067598870358<br>MATIC 0.248551625651607<br>MCDAI 79.5455956547477<br>SNX 0.023209109571937<br>USDC 0.549564909652104 | | LTC 0.33946826 |
| 3.1.069461 | BLAKE LINDELL | ADDRESS REDACTED | | | BTC 0.000088241724632436<br>ETH 0.00225064987757039<br>SOL 0.0908514142781232 | BTC 0.000000001593595758<br>SOL 0.00000000053629454 | |
| 3.1.069462 | BLAKE LINDLER | ADDRESS REDACTED | | | DASH 0.000131679823931982<br>EOS 0.00542393917043842<br>ETC 0.00112822151179199<br>USDC 0.261980795060793<br>USDT ERC20 0.0608767396826295<br>XLM 0.144381041722634<br>ZEC 0.000050208572484029 | | |
| 3.1.069463 | BLAKE LOCK | ADDRESS REDACTED | | | ADA 108.906706296442<br>COMP 0.025003459821888<br>DOT 3.67894021786956<br>MATIC 156.320836648568<br>XLM 28.3701770528348 | | |
| 3.1.069464 | BLAKE LOCKWOOD CURREY | ADDRESS REDACTED | | | ADA 0.11848835401546<br>BTC 0.0173925035353349<br>CEL 5542.76722764193<br>ETH 21.7196596317702<br>USDC 0.0138304033340253 | | |
| 3.1.069465 | BLAKE LODGE | ADDRESS REDACTED | | | BTC 0.00128071700985817<br>BUSD 0.897096872355535 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.069466 | BLAKE LOGAN | ADDRESS REDACTED | | | AAVE 2.17023239156528<br>BTC 0.012910421672521<br>COMP 2.36342774443327<br>ETH 1.25898085288671<br>SNX 0.150516197262391<br>USDC 4247.44851660434 | | |
| 3.1.069467 | BLAKE LOHMEIER | ADDRESS REDACTED | | | BTC 0.000003593177387049<br>DOT 0.134164918775006<br>MATIC 1.09589378890055<br>XLM 0.221428445769182 | | |
| 3.1.069468 | BLAKE LUCAS | ADDRESS REDACTED | | | BTC 0.000756022868575083<br>ETH 0.161320221873325 | | |
| 3.1.069469 | BLAKE MACHADO | ADDRESS REDACTED | | | ADA 0.333043622863012<br>AVAX 27.078296836095<br>BTC 1.0020206152415<br>DOT 35.6077341574968<br>ETH 23.5285033935604<br>MANA 381.678789112918<br>MATIC 49.1130323397238<br>SOL 0.213656871451345<br>USDC 8.23548164658532<br>USDT ERC20 0.249509933949424 | USDT ERC20 275.632922379708 | |
| 3.1.069470 | BLAKE MACKEY | ADDRESS REDACTED | | | BTC 0.000930624800956668<br>ETH 4.17349659351228<br>MATIC 96.0047176468953 | | |
| 3.1.069471 | BLAKE MANSFIELD | ADDRESS REDACTED | | | BTC 0.104765485223785 | | |
| 3.1.069472 | BLAKE MARCELISSEN | ADDRESS REDACTED | | | AAVE 0.540167911689751<br>ADA 283.900129126265<br>BTC 0.00361742910388967<br>COMP 0.000332736868504346<br>DOT 0.0336662755383275<br>LINK 8.46223937032529<br>MANA 73.3703249839815<br>MATIC 1.14330451183355<br>UNI 3.84681795928114 | | |
| 3.1.069473 | BLAKE MARCHELL | ADDRESS REDACTED | | | BTC 0.000488841950909374<br>COMP 0.00144527511997117<br>MATIC 0.955085552368267<br>USDC 3.95708476581601<br>XLM 0.328307049267326 | | |
| 3.1.069474 | BLAKE MARKUM | ADDRESS REDACTED | | | BTC 0.00474370716640717<br>CEL 1.15116892753898 | | |
| 3.1.069475 | BLAKE MARSTON | ADDRESS REDACTED | | | ADA 1109.039448<br>BAT 1665.73295342475<br>BTC 0.0397722105056141<br>CEL 433.58624510927<br>DOT 0.0817701753038418<br>MANA 311.857983503515<br>USDC 221.553717<br>XLM 12790.9341905213<br>XRP 5577.8500385326 | | |
| 3.1.069476 | BLAKE MARTIN | ADDRESS REDACTED | | | ADA 0.0423777624914821<br>BNB 0.000139351059549595<br>BTC 0.000007414295408583<br>CEL 0.00956296803813511<br>ETH 0.0000830295190797649<br>LINK 0.00200805197660174<br>XRP 0.101705638324914 | | |
| 3.1.069477 | BLAKE MARTIN | ADDRESS REDACTED | | | LINK 10.6613325584336<br>MATIC 307.867557610944 | | |
| 3.1.069478 | BLAKE MASON | ADDRESS REDACTED | | | BTC 0.000001453194858865 | | |
| 3.1.069479 | BLAKE MATSUURA | ADDRESS REDACTED | | | BTC 0.00124128464303838<br>USDC 10827.6688661973 | | |
| 3.1.069480 | BLAKE MCGILL | ADDRESS REDACTED | | | ETH 0.000692485479033343 | | |
| 3.1.069481 | BLAKE MCKEEVER | ADDRESS REDACTED | | | ETH 1.14744709522149<br>MATIC 2228.38524382108 | | |
| 3.1.069482 | BLAKE MCNAMARA | ADDRESS REDACTED | | | BTC 0.000025945479517605<br>ETH 0.000567000271309328<br>XLM 168.814053692075 | | |
| 3.1.069483 | BLAKE MCQUADE | ADDRESS REDACTED | | | BTC 0.200408965134169<br>LINK 9.17833531653893<br>LUNC 1.03586455561673<br>MATIC 956.404811119866<br>SOL 11.5391213283801<br>UNI 0.00629471690518328<br>USDC 87.9048877262831 | | |
| 3.1.069484 | BLAKE METREJEAN | ADDRESS REDACTED | | | BTC 0.000029422213235764<br>ETH 0.00168685796507849 | | |
| 3.1.069485 | BLAKE MEYER | ADDRESS REDACTED | | | ADA 157.756589651803<br>BTC 0.126819262953942<br>DOGE 1635.23133280335<br>ETH 0.283358455154745<br>MANA 7.7562697132244 | | |
| 3.1.069486 | BLAKE MEYER | ADDRESS REDACTED | | | BTC 0.000008260697333283 | | |
| 3.1.069487 | BLAKE MEYERS | ADDRESS REDACTED | | | AVAX 13.714191673314<br>BTC 0.0921021865963929 | | |
| 3.1.069488 | BLAKE MICHAEL PLUMMER | ADDRESS REDACTED | | | BTC 0.000014859483916719 | | |
| 3.1.069489 | BLAKE MILLER | ADDRESS REDACTED | | | DOT 1.33863687520589<br>MATIC 1576.05128933271<br>USDC 0.0504780976625066 | | |
| 3.1.069490 | BLAKE MILLER LLC | BARTON SPRINGS RD., AUSTIN, TEXAS 78704 | | | BTC 2.9505166153247<br>ETH 15.6585729562007 | | |
| 3.1.069491 | BLAKE MILLS | ADDRESS REDACTED | | | ETH 0.00513276629330366 | | |
| 3.1.069492 | BLAKE MITHRUSH | ADDRESS REDACTED | | | CEL 0.868132190409888<br>ETH 0.018620782 | | |
| 3.1.069493 | BLAKE MIZRAHI | ADDRESS REDACTED | | | BTC 0.000000001511394459<br>ETH 0.000052626562377742 | BTC 0.00000175228046117 | |
| 3.1.069494 | BLAKE MOLDER | ADDRESS REDACTED | | | BTC 0.0193010014935819<br>COMP 0.000091745223121819<br>ETH 0.000233226806799047<br>LINK 0.00192739068268006<br>MATIC 173.664924755927 | MATIC 358.34587544 | |
| 3.1.069495 | BLAKE MOORE | ADDRESS REDACTED | | | ADA 4918.12969259758<br>BTC 0.000250464342701545<br>ETH 0.0456931708428444<br>LUNC 0.0696299601222035<br>SNX 269.990620536842<br>SOL 56.7705489980924<br>USDC 11104.5372627797 | | |
| 3.1.069496 | BLAKE MOORE | ADDRESS REDACTED | | | ADA 22.8942400880172<br>CEL 0.535350956419052 | | |
| 3.1.069497 | BLAKE MORGAN | ADDRESS REDACTED | | | BTC 0.00394688280114878<br>ETH 0.0156340685208047<br>LINK 2.02155506502598 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.069498 | BLAKE MORGAN | ADDRESS REDACTED | | | AAVE 89.8083758618506<br>BAT 4584.58047823866<br>BTC 0.249857056764014<br>DASH 27.6337450230066<br>MATIC 12743.1779940755<br>SNX 1090.16335907957<br>UNI 950.875033751143<br>ZRX 5150.97889394751 | | |
| 3.1.069499 | BLAKE MOSER | ADDRESS REDACTED | | | BTC 0.0015544738200409<br>LINK 122.120218879871<br>MATIC 145.33066358223 | | |
| 3.1.069500 | BLAKE MOSSER | ADDRESS REDACTED | | | USDC 0.149864433358762 | | |
| 3.1.069501 | BLAKE MULLER | ADDRESS REDACTED | | | BTC 0.00118409866651743<br>COMP 0.0047890709504796<br>ETH 0.0137450553467921<br>UNI 0.116948970914796<br>USDC 61.6424741353812 | BTC 0.000000000396654498<br>USDC 0.00000053530620879 | |
| 3.1.069502 | BLAKE MUNRO | ADDRESS REDACTED | | | BNB 0.000000008393984548<br>BTC 0.000000020082020245<br>CEL 442.202349282484<br>USDC 0.000000440781129435 | | |
| 3.1.069503 | BLAKE MUSER | ADDRESS REDACTED | | | CEL 0.0401550753132021<br>ETH 0.000182420047522594<br>UNI 0.0150592389904113 | | |
| 3.1.069504 | BLAKE MUSIL | ADDRESS REDACTED | | | BTC 0.000001275153505825<br>CEL 1.13926688981762<br>ETH 0.000003284097897705<br>LINK 0.000077253449629131<br>LTC 0.000337300861519401<br>MATIC 0.0237494266687439<br>SGB 0.143767042242965<br>UMA 0.00393692210110845<br>XRP 0.940436186904614 | | |
| 3.1.069505 | BLAKE MYER | ADDRESS REDACTED | | | BTC 0.000151289877420764<br>ETH 0.00294037043358545<br>LINK 0.0267536583869357 | BTC 0.00000000999701278 | |
| 3.1.069506 | BLAKE NEELY | ADDRESS REDACTED | | | BTC 0.000711599924139466<br>CEL 10.439654938574<br>ETH 1.05929986456652<br>MCDAI 1.81516220100319 | | |
| 3.1.069507 | BLAKE NELSON | ADDRESS REDACTED | | | BTC 0.000162871394317428<br>ETH 0.00109094512916879 | | |
| 3.1.069508 | BLAKE NEYLAND | ADDRESS REDACTED | | | AAVE 0.000124730107560552<br>BTC 0.000012104176630512<br>ETH 0.0000042359995908<br>LINK 0.000048597698366103<br>LTC 0.000003046320332233<br>MATIC 0.0134519647122406 | | |
| 3.1.069509 | BLAKE NIELD | ADDRESS REDACTED | | | ADA 0.228423004331427<br>BNB 0.000002906704389172<br>BTC 0.000056084797997356<br>CEL 0.00183140769014576<br>DOT 0.00501824982009626<br>ETH 0.000144138377618291<br>LTC 0.000667078358757506<br>LUNC 0.000000337272522943<br>USDC 0.319483955803551<br>XRP 0.0977183483055208 | | |
| 3.1.069510 | BLAKE NIPPER | ADDRESS REDACTED | | | BTC 0.104572702467658 | BTC 0.0718825 | |
| 3.1.069511 | BLAKE NIPPER | ADDRESS REDACTED | | | BTC 0.000071596943719028 | | |
| 3.1.069512 | BLAKE NOBLE | ADDRESS REDACTED | | | BTC 0.00206454221740021<br>MATIC 491.663679916494 | | |
| 3.1.069513 | BLAKE NOLAN SMALL | ADDRESS REDACTED | | | ADA 1.42177882903944<br>AVAX 0.0042796930129558<br>BTC 0.000000349943128697<br>MATIC 1.00485751780328<br>SOL 0.00550262077741746<br>USDC 0.00210525650131098<br>USDT ERC20 0.0336624396533149 | ADA 0.000000331106712255<br>AVAX 0.000032216461278854<br>BTC 0.000000005769674516<br>SOL 0.000000000251452131<br>USDC 0.006 | |
| 3.1.069514 | BLAKE NORIEGA | ADDRESS REDACTED | | | AAVE 3.04405944684458<br>BTC 0.0241289775001781<br>DOT 3.47429945539261<br>ETH 5.41721121810645<br>LINK 8.81715121218785<br>USDC 1924.93932566729 | | |
| 3.1.069515 | BLAKE O'NEAL | ADDRESS REDACTED | | | BTC 0.577686990602893<br>ETH 0.000000001698977114<br>MATIC 1587.26936407096 | | ETH 0.00000212771808263 |
| 3.1.069516 | BLAKE OCONNOR | ADDRESS REDACTED | | | CEL 7204.04744580344 | | |
| 3.1.069517 | BLAKE OHREN | ADDRESS REDACTED | | | AAVE 10.3143815483522<br>BTC 1.16936508059732<br>CEL 0.0169299569507563<br>EOS 0.0189604541298298<br>ETH 0.00031341129423472<br>KNC 0.411892343909852<br>LINK 0.439537273187841<br>LPT 0.0819412188979981<br>LTC 0.0311408869173145<br>MATIC 10573.3569772204<br>MCDAI 0.861831635824158<br>OMG 0.000675662927341927<br>SGB 6.08329759318946<br>SNX 106.824429603171<br>UNI 0.607641289002414<br>USDC 15.2963925098888<br>USDT ERC20 0.865475185794222<br>XRP 0.026272275038192 | | |
| 3.1.069518 | BLAKE OLSEN | ADDRESS REDACTED | | | BTC 0.00404865212329803<br>CEL 1.00746711179999<br>DOT 2.16625425029923<br>ETH 0.00504618352449025<br>MATIC 157.944752553921<br>PAXG 0.00461210152943325<br>SNX 0.31434923380444<br>USDC 7.5050557893982<br>USDT ERC20 12.1424878971955 | | |
| 3.1.069519 | BLAKE ORTH | ADDRESS REDACTED | | | BTC 1.87277884320771<br>ETH 12.2463151072953<br>LINK 0.167107646754589<br>MATIC 0.00569135137035725<br>MCDAI 1.27598358439055<br>SNX 0.00396303750687235 | MCDAI 323.230409186541 | |
| 3.1.069520 | BLAKE PARKER | ADDRESS REDACTED | | | BTC 0.00120094699387405<br>MATIC 1.27504207924759 | | |
| 3.1.069521 | BLAKE PATE | ADDRESS REDACTED | | | BTC 0.000118337824108901<br>MATIC 1.52943216228004<br>SNX 0.11492413285246<br>USDC 0.00129415589809223 | | BTC 0.00000000787231392<br>USDC 1.92333964296838 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.069522 | BLAKE PATERSON | ADDRESS REDACTED | | | AVAX 106.127013814803<br>BAT 0.0658178467048035<br>BTC 1.71150794835423<br>CEL 1.11342953710689<br>ETH 29.3300112449513<br>LUNC 2369017.73796033<br>SGB 346.915154575615<br>USDC 90.9205175794027<br>XRP 2341.3674229772 | | |
| 3.1.069523 | BLAKE PATRICK SADLAK | ADDRESS REDACTED | | | BTC 0.000021859159917356<br>CEL 1.15642876308599<br>ETH 0.000139713758334563<br>GUSD 0.321423825893579<br>LTC 0.00112656309819161<br>USDC 1.39133740453164 | BCH 0.00004059<br>USDC 0.081 | |
| 3.1.069524 | BLAKE PATTERSON | ADDRESS REDACTED | | | BTC 0.000092607158199316<br>ETH 0.000804702053815913 | | |
| 3.1.069525 | BLAKE PATTERSON | ADDRESS REDACTED | | | BTC 0.0251778454571143<br>DOT 5.94433223126704<br>MATIC 177.741601466892 | | |
| 3.1.069526 | BLAKE PETERSON | ADDRESS REDACTED | | | BTC 0.0445930022106465<br>ETH 0.0877353475184389<br>MATIC 563.208419873622<br>UNI 0.0107985370429089<br>USDC 43.5472874276477 | BTC 0.02622221<br>ETH 0.29245715 | |
| 3.1.069527 | BLAKE PETETAN | ADDRESS REDACTED | | | BTC 0.00124802921842807 | | |
| 3.1.069528 | BLAKE POPE | ADDRESS REDACTED | | | CEL 1.15116892753898<br>MCDAI 54.0293635770089<br>TUSD 5331.75415087848<br>USDT ERC20 51960.5938519174 | | |
| 3.1.069529 | BLAKE PRUNSTER | ADDRESS REDACTED | | | BTC 0.056530468396432<br>CEL 12.1388197109333<br>COMP 0.0135608<br>ETH 0.0672889507765776<br>MATIC 65.61872289<br>SNX 18.13621624<br>USDT ERC20 35<br>XLM 37.8811853 | | |
| 3.1.069530 | BLAKE PRYSE | ADDRESS REDACTED | | | CEL 11.5189977321946<br>EOS 0.0065043392784225 | | |
| 3.1.069531 | BLAKE RAINEY | ADDRESS REDACTED | | | BTC 0.000000139202898078 | | BTC 0.000000001170934368 |
| 3.1.069532 | BLAKE REDDEKOPP | ADDRESS REDACTED | | | ADA 0.0799464269057431<br>BTC 0.000000074674748997<br>CEL 0.00810825388448719<br>ETH 0.000048211140509718<br>LTC 0.000603544792629308<br>SOL 1.49435429584276<br>UNI 0.00505857455687717<br>XLM 1799.96319853965<br>XRP 1230.94451979042 | | |
| 3.1.069533 | BLAKE RICCI | ADDRESS REDACTED | | | BTC 0.000118479863621816<br>ETH 0.000319066405389873<br>GUSD 0.00098384314983322<br>MCDAI 0.000020153771960327<br>SOL 0.0061766943577233 | BTC 0.108232535498993<br>ETH 0.300553235862842<br>GUSD 0.796673340305008<br>MCDAI 0.0246229236448157<br>SOL 0.00000069942642981 | |
| 3.1.069534 | BLAKE RICE | ADDRESS REDACTED | | | BTC 0.0000006801753435299999<br>XRP 0.000000008339057409 | | |
| 3.1.069535 | BLAKE RICHMAN | ADDRESS REDACTED | | | CEL 1.09945500998105<br>MCDAI 0.0718559718641059 | | |
| 3.1.069536 | BLAKE RIPES | ADDRESS REDACTED | | | BTC 0.00121994601525917<br>LINK 131.410230049343 | | |
| 3.1.069537 | BLAKE ROBBINS | ADDRESS REDACTED | | | BTC 0.000010331702761363<br>ETH 0.526106158866985 | BTC 0.00405494343859534<br>ETH 0.0386404528907207<br>USDC 48 | |
| 3.1.069538 | BLAKE ROBERT FOUND | ADDRESS REDACTED | | | ETH 0.00168105080821276 | | |
| 3.1.069539 | BLAKE ROBINSON | ADDRESS REDACTED | | | BTC 0.00008638882191946 | | |
| 3.1.069540 | BLAKE ROBINSON | ADDRESS REDACTED | | | ETH 0.0077707723101344 | | |
| 3.1.069541 | BLAKE ROFF | ADDRESS REDACTED | | | BTC 0.00107607404079463<br>CEL 573.855494550876<br>SGB 1073.03665<br>XLM 3303.379975 | | |
| 3.1.069542 | BLAKE ROGERS | ADDRESS REDACTED | | | SNX 0.0344752236977574<br>XRP 1.00315927153632 | | |
| 3.1.069543 | BLAKE ROSE | ADDRESS REDACTED | | | BTC 0.00686354281954258 | | |
| 3.1.069544 | BLAKE ROSS | ADDRESS REDACTED | | | BTC 0.00000003<br>CEL 0.0118831348476514<br>ETH 0.00000264<br>PAX 0.00443155087922359<br>XLM 0.0000072 | | |
| 3.1.069545 | BLAKE ROTH | ADDRESS REDACTED | | | ETH 4.60671927174385 | | |
| 3.1.069546 | BLAKE ROYER | ADDRESS REDACTED | | | BTC 0.453092523569224<br>ETH 0.00321634436238177 | | |
| 3.1.069547 | BLAKE RYAN GALLER | ADDRESS REDACTED | | | AAVE 0.000024357363228334<br>AVAX 0.000061894570408779<br>BTC 0.000143826438485011<br>CEL 1751.74669458304<br>ETH 0.0100391496431015<br>MANA 0.000012011724057156<br>MATIC 7.98665705884461<br>SNX 0.0100484668824167 | AAVE 0.0246026627465222<br>AVAX 0.0537213633149265<br>BTC 0.000000001231638286<br>MANA 0.226767535521678<br>MATIC 5310.94405903457<br>SNX 3.56165874152512 | |
| 3.1.069548 | BLAKE RYAN POLZER | ADDRESS REDACTED | | | ETH 0.000001153849361922 | | |
| 3.1.069549 | BLAKE RYBURN | ADDRESS REDACTED | | | MATIC 267.165969767089 | | |
| 3.1.069550 | BLAKE S SPAHR | ADDRESS REDACTED | | | BTC 0.14644323895452<br>ETH 0.528620719955403 | | |
| 3.1.069551 | BLAKE SALSBURY | ADDRESS REDACTED | | | BTC 0.154267204729692<br>ETH 2.23350202417907<br>LINK 460.600537674248<br>MATIC 2.6474523486418<br>SNX 430.689237001512<br>USDC 62108.3361854482<br>XLM 6937.8268527609<br>ZRX 1382.81311278909 | | |
| 3.1.069552 | BLAKE SAUNDERS | ADDRESS REDACTED | | | BTC 0.0693599389699309<br>ETH 0.813794717388065<br>USDC 0.342814842539124 | | |
| 3.1.069553 | BLAKE SCHAEFER | ADDRESS REDACTED | | | BTC 0.000021442908734192<br>ETH 0.00142202332850114 | BTC 0.000000685890145779 | |
| 3.1.069554 | BLAKE SCHNERINGER | ADDRESS REDACTED | | | AAVE 0.00102207510314502<br>ADA 0.1184446280537<br>BTC 0.000007861791480296<br>COMP 0.00045008588465785<br>DOT 0.0137331043334097<br>ETH 0.000040346721917652<br>MANA 0.0109859468775172<br>USDC 0.000741851909603501<br>XLM 0.195294668748942 | AAVE 0.00013117787466982<br>ADA 0.00415421464946217<br>BTC 0.000000408246432709<br>DOT 0.000606472877583272<br>ETH 0.00000020182626111<br>MANA 0.00952194552318576 | |
| 3.1.069555 | BLAKE SCHUMAN | ADDRESS REDACTED | | | BTC 0.0485183385538338<br>ETH 1.93464263987989<br>USDT ERC20 0.59768650847883 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.069556 | BLAKE SENNETT | ADDRESS REDACTED | | | BTC 1.88595072808862<br>DOT 248.705231735785<br>ETH 30.528461076858<br>LINK 0.000900308498362039<br>MATIC 6693.12787323968<br>USDC 0.0106522349908481 | | |
| 3.1.069557 | BLAKE SHARP | ADDRESS REDACTED | | | BTC 0.00000062908106679<br>CEL 1.06621205157103 | | |
| 3.1.069558 | BLAKE SHEARS | ADDRESS REDACTED | | | USDC 1.16289213097069 | | |
| 3.1.069559 | BLAKE SHEFFORD | ADDRESS REDACTED | | | BTC 0.000003703801827656<br>CEL 0.0234568046612226<br>ETH 0.000013899821506485<br>LUNC 0.34261752852149<br>USDC 0.147953969242063<br>UST 100.273807042579 | | |
| 3.1.069560 | BLAKE SHERRY | ADDRESS REDACTED | | | BTC 0.0842038231494066<br>ETH 1.11880365450678 | BTC 0.29662667<br>ETH 3.99259853 | |
| 3.1.069561 | BLAKE SHIGENO | ADDRESS REDACTED | | | BTC 0.00000561264110670299 | | |
| 3.1.069562 | BLAKE SHOCKLEY | ADDRESS REDACTED | | | BTC 0.0498967614756914<br>DOT 0.0130252410418113<br>ETH 0.843186878884349<br>LINK 15.998088370311<br>LTC 0.0091959324961825<br>MATIC 170.109886597074 | | |
| 3.1.069563 | BLAKE SHORES | ADDRESS REDACTED | | | ETH 0.675968856956983<br>USDC 0.219057676005065 | | |
| 3.1.069564 | BLAKE SIMPSON | ADDRESS REDACTED | | | BTC 0.0000437000909697319<br>SGB 93.870860479261<br>TUSD 0.0616187890457104<br>USDT ERC20 0.283881295952662<br>XRP 0.408140621737615 | | |
| 3.1.069565 | BLAKE SISK | ADDRESS REDACTED | | | BTC 0.00000306692220175999<br>CEL 0.103364391405402 | | |
| 3.1.069566 | BLAKE SMITH | ADDRESS REDACTED | | | DOT 51.8787118890679<br>ETH 3.71058680394999 | | |
| 3.1.069567 | BLAKE SMITH | ADDRESS REDACTED | | | BTC 0.000000259527122547 | | |
| 3.1.069568 | BLAKE SMITH | ADDRESS REDACTED | | | ADA 1398.26239010719<br>BTC 0.000794814601786645<br>MATIC 0.707915871698639<br>MCDAI 0.297466720916248 | | |
| 3.1.069569 | BLAKE SOKALSKI | ADDRESS REDACTED | | | ADA 22.5434785976604<br>BAT 7.63492311040824<br>BTC 0.048606546140607<br>COMP 0.0000229920567562639<br>EOS 0.00378985447365264<br>ETC 3.26584616261443<br>ETH 0.145946205294965<br>GUSD 275.262340348149<br>LINK 0.00234529685737899<br>LTC 0.000116376612375914<br>MCDAI 48.400996438231<br>USDC 213.821929305282<br>XLM 232.556643633428 | | |
| 3.1.069570 | BLAKE SOLANG | ADDRESS REDACTED | | | ADA 587.255189054632<br>BTC 0.000859967367774553 | | |
| 3.1.069571 | BLAKE STARKENBURG | ADDRESS REDACTED | | | BTC 3.36272285633332<br>USDC 11.211100296039 | | USDC 0.000000194524933457 |
| 3.1.069572 | BLAKE STAUFFER | ADDRESS REDACTED | | | BTC 0.000676693956609267<br>CEL 1.15116892753898 | BTC 1.03749900841553 | |
| 3.1.069573 | BLAKE STEEL | ADDRESS REDACTED | | | BTC 0.180719599910463<br>CEL 532.549546572733<br>ETH 5.42380057034878 | | |
| 3.1.069574 | BLAKE STREFLING | ADDRESS REDACTED | | | BTC 0.133564318472402 | BTC 0.12461126 | |
| 3.1.069575 | BLAKE SUFFERLING | ADDRESS REDACTED | | | BTC 0.025486881158787 | | |
| 3.1.069576 | BLAKE SUNTZ | ADDRESS REDACTED | | | ADA 227.095952744533<br>BTC 0.0647867431195082<br>CEL 1.261644911651<br>DOT 16.9581080415897<br>ETH 1.16743440585104<br>USDC 0.00599858755083865 | | |
| 3.1.069577 | BLAKE THOMAS | ADDRESS REDACTED | | | BTC 0.0173009279537338 | BTC 0.000000003799630348 | |
| 3.1.069578 | BLAKE THOMAS | ADDRESS REDACTED | | | BTC 0.00224778284034291<br>USDC 1140.12892542122 | | |
| 3.1.069579 | BLAKE THOMAS URQUHART | ADDRESS REDACTED | | | BTC 0.0471919169340356<br>ETH 0.00163241081356299<br>LUNC 0.0038311881414162 | BTC 0.127842812677946 | |
| 3.1.069580 | BLAKE THOMPSON | ADDRESS REDACTED | | | BTC 2.72899659777621<br>CEL 1417.34265518654<br>DOT 0.00000092015740483699<br>ETH 135.033253482631<br>LINK 0.000000081271840439<br>LTC 0.000002793031954408<br>OMG 0.00130912096927731<br>USDC 3519.69592338929<br>USDT ERC20 2478.35557771242 | | |
| 3.1.069581 | BLAKE THOMPSON | ADDRESS REDACTED | | | BTC 0.000028580439439497<br>ETH 0.000059320220752705<br>MATIC 0.362286602444281<br>XLM 0.128118490210044 | | |
| 3.1.069582 | BLAKE THOMSON | ADDRESS REDACTED | | | ADA 2869.64201518905<br>BNB 5.32587184485009<br>BTC 0.436771300033383<br>ETH 20.8353776149079<br>LINK 1017.00276324271<br>SNX 115.984510827421 | | |
| 3.1.069583 | BLAKE THORNHILL | ADDRESS REDACTED | | | BTC 0.0244868124715853 | | |
| 3.1.069584 | BLAKE TORMEY | ADDRESS REDACTED | | | BTC 0.554798975020401<br>ETH 6.86062596627032<br>LTC 0.00320463193263252 | | |
| 3.1.069585 | BLAKE TOUSSAINT | ADDRESS REDACTED | | | BTC 0.0000243070503096549<br>LINK 0.00343616396916066 | | |
| 3.1.069586 | BLAKE TRIVUNDZA | ADDRESS REDACTED | | | BTC 0.00000855560958126<br>ETH 0.284064274360483<br>KNC 56.7070628843688<br>LINK 6.07634288928563<br>LTC 1.04941551359042<br>MANA 223.520785270135<br>USDC 241.916659299905 | | |
| 3.1.069587 | BLAKE TROMBATORE | ADDRESS REDACTED | | | ETH 0.0299478161719175 | | |
| 3.1.069588 | BLAKE TRUEBLOOD | ADDRESS REDACTED | | | ADA 216.369413010898<br>BTC 0.00115059374629485<br>ETH 0.00580132241323729<br>LINK 60.5034511541438<br>SOL 9.2223286044604<br>USDC 23.1165270285515 | BTC 0.000000650053552816<br>ETH 0.000000425836245795<br>USDC 0.000000202575682766 | |
| 3.1.069589 | BLAKE TRUMAN | ADDRESS REDACTED | | | AAVE 0.000718998035263985<br>BTC 0.00001851347209739<br>ETH 0.000383358901853028<br>MATIC 0.00340007857236209<br>USDC 10.9668969838912 | ETH 0.200060652321651<br>USDC 0.000000001696818389 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.069590 | BLAKE TYLER | ADDRESS REDACTED | | | BTC 0.000225777422180151<br>CEL 270.659778680594<br>ETH 4.52562158986884 | | |
| 3.1.069591 | BLAKE VARGO | ADDRESS REDACTED | | | ETH 0.000835093689653093 | | |
| 3.1.069592 | BLAKE VIDRINE | ADDRESS REDACTED | | | BTC 0.0974456149061073<br>ETH 3.18918009743588 | | |
| 3.1.069593 | BLAKE WADDINGTON | ADDRESS REDACTED | | | BTC 0.000001158648033538<br>DOT 0.0394731507139229<br>MATIC 0.546209010423367<br>USDC 5.35113240961777 | BTC 0.000000004897291814 | |
| 3.1.069594 | BLAKE WALKER | ADDRESS REDACTED | | | BTC 0.000133253784134894<br>ETH 0.00113790911055355<br>USDC 5.17439604045129 | | |
| 3.1.069595 | BLAKE WALLING | ADDRESS REDACTED | | | USDC 0.00982180405422284 | | |
| 3.1.069596 | BLAKE WARDMAN | ADDRESS REDACTED | | | BTC 1.02975389233159<br>ETH 0.465727376585209<br>USDC 20.1638404395361 | | |
| 3.1.069597 | BLAKE WARNER | ADDRESS REDACTED | | | ADA 1409.09374667712<br>DOT 40.732760616039<br>ETH 0.304445165917072<br>MATIC 363.872650591641 | | |
| 3.1.069598 | BLAKE WARREN | ADDRESS REDACTED | | | BTC 0.000012818868314348 | | |
| 3.1.069599 | BLAKE WARTON | ADDRESS REDACTED | | | BTC 0.000281360505120304<br>ETH 0.00117177328639053 | | |
| 3.1.069600 | BLAKE WATKINS | ADDRESS REDACTED | | | AAVE 0.000296381109841224<br>ETH 2.10058972168379<br>MATIC 0.311844851085579 | | |
| 3.1.069601 | BLAKE WATKINS | ADDRESS REDACTED | | | BTC 0.000158601891147087<br>DOT 0.362466341611778<br>ETH 0.00294886603721888<br>MATIC 1.2734317771744 | | |
| 3.1.069602 | BLAKE WEATHERBY | ADDRESS REDACTED | | | ADA 0.332147186756597<br>BTC 0.000106152306349544<br>ETH 0.000313063170142986<br>MATIC 0.396554080086186 | ADA 0.0354011697335672<br>BTC 0.000000008129516126<br>MATIC 0.13936241457341 | |
| 3.1.069603 | BLAKE WEBB | ADDRESS REDACTED | | | MATIC 0.179448842280594 | | |
| 3.1.069604 | BLAKE WEBER | ADDRESS REDACTED | | | ADA 4.60514879094608<br>BNT 0.285287525631875<br>BTC 0.00000002632604996<br>ETH 0.00193676362418999<br>LINK 0.0630661653723143<br>LTC 0.00295162649412419<br>MATIC 0.752299122882311<br>USDC 4.88416491609235<br>XLM 0.00250450018122082 | ADA 0.000020206372932992<br>BTC 0.124741<br>USDC 0.003 | |
| 3.1.069605 | BLAKE WEEKS | ADDRESS REDACTED | | | ADA 1745.84698013925<br>BTC 0.0102032484357778<br>DOT 56.6598284312976<br>ETH 0.0646488985271854<br>LINK 33.9275678568373<br>MANA 1146.83489363288<br>MATIC 248.630881326791 | | |
| 3.1.069606 | BLAKE WEISER | ADDRESS REDACTED | | | BAT 7.34800934492935<br>BTC 0.000189305610015591<br>COMP 0.0464923962855742<br>EOS 4.00875897953297<br>ETH 0.00535004001859135<br>KNC 4.13129181044165<br>LTC 0.0019700168514606<br>XLM 81.7225005228628<br>ZEC 0.0432154548883507<br>ZRX 8.25803416655911 | | |
| 3.1.069607 | BLAKE WEST | ADDRESS REDACTED | | | BTC 0.124843756968739<br>ETH 0.566416626044014 | | |
| 3.1.069608 | BLAKE WESTON | ADDRESS REDACTED | | | CEL 41.6572042989956<br>MATIC 11.8067333758319<br>SNX 0.038325493590373 | | |
| 3.1.069609 | BLAKE WHITLEY | ADDRESS REDACTED | | | ETH 0.0489684887371956 | | |
| 3.1.069610 | BLAKE WIEHE | ADDRESS REDACTED | | | BTC 0.0540986833722431<br>LINK 4.2255130226665<br>USDC 0.14497916386212 | LINK 9.87797552653009 | |
| 3.1.069611 | BLAKE WILLIAM AUDSLEY | ADDRESS REDACTED | | | ADA 660.468580185256<br>AVAX 9.03214273811105<br>BTC 0.228518952214582<br>CEL 45.6191483345401<br>DOT 19.9609357168876<br>ETH 2.01847088928695<br>LINK 6.90760232908216<br>LTC 1.06453303337044<br>MATIC 163.693734540712<br>SOL 5.17634632642389<br>USDC 484.649248199554<br>XLM 51.8629288954 | | |
| 3.1.069612 | BLAKE WILLIAMS | ADDRESS REDACTED | | | ETH 0.00250039925464924<br>USDC 26.2991608593815 | ETH 0.000002550901532832<br>USDC 0.000000491521538765 | |
| 3.1.069613 | BLAKE WILLIAMS | ADDRESS REDACTED | | | AVAX 1.08438756170321<br>BTC 0.0471966143202882<br>DOT 5.93481393112543<br>ETH 0.258267358021268<br>GUSD 26.2352513677073<br>MATIC 8.30721027586169<br>SOL 1.03127511398748 | | |
| 3.1.069614 | BLAKE WINDER | ADDRESS REDACTED | | | BTC 0.000000009468522762<br>CEL 69.9448877524416<br>USDC 0.000000896722887055<br>USDT ERC20 0.00628213087800601 | | |
| 3.1.069615 | BLAKE WINDROSS | ADDRESS REDACTED | | | CEL 57.9197452797433 | | |
| 3.1.069616 | BLAKE WOOD | ADDRESS REDACTED | | | BTC 0.000658256491165758 | | |
| 3.1.069617 | BLAKE WOOLBRIGHT | ADDRESS REDACTED | | | BCH 6.83448049073826<br>BTC 0.148700581941058<br>DOT 20.6857085562222<br>ETH 2.31143919964938<br>MATIC 6844.56958799012<br>SNX 183.428063137727 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.069618 | BLAKE WORKMAN | ADDRESS REDACTED | | | AAVE 0.0172014846306625<br>ADA 11.0962580337386<br>BAT 0.783860953214739<br>BCH 0.000300030425433912<br>BTC 0.782678952556444<br>CEL 5.6776434825856<br>DASH 0.00136769426188808<br>EOS 0.0157640592576484<br>ETH 0.00121625867067701<br>KNC 0.00239819420689278<br>LINK 9.63881919905212<br>LTC 1.12069689817553<br>MATIC 9.46027993349556<br>MCDAI 0.191328195518058<br>OMG 0.00164726545057259<br>PAXG 0.000087783937854564<br>SGB 15.488864374364<br>SNX 1.44018655437004<br>UMA 16.7313219201572<br>UNI 3.30047035523425<br>USDC 38.3503258014081<br>XLM 0.160885814605023<br>XRP 0.0495976337081524<br>ZRX 0.409413510896047 | | |
| 3.1.069619 | BLAKE WRIGHT | ADDRESS REDACTED | | | BTC 0.300436929409543 | | |
| 3.1.069620 | BLAKE YEO | ADDRESS REDACTED | | | BAT 0.15740747620676<br>BTC 0.0336139063163151<br>CEL 189.044131222197<br>EOS 393.830624117092<br>ETH 10.6340796937532<br>LINK 329.566866303389<br>LTC 5.71546596477882<br>MATIC 4446.02815616827<br>MCDAI 8990.61124828644<br>OMG 0.00628985898625389<br>SGB 5460.14651122534<br>UNI 108.696584728867<br>USDC 11487.9235120987<br>USDT ERC20 4421.54104118751<br>XLM 3100.9702375585<br>XRP 20596.3180025097 | | |
| 3.1.069621 | BLAKE YOUNG | ADDRESS REDACTED | | | BTC 0.00134596816170616<br>CEL 6.24700320883408<br>ETH 0.337249621521964 | | |
| 3.1.069622 | BLAKE YOUNKER | ADDRESS REDACTED | | | BTC 0.00994106525775802<br>ETH 0.000141070463846918 | | |
| 3.1.069623 | BLAKE ZAAL | ADDRESS REDACTED | | | BTC 0.112979672783349<br>DOT 11.9815017913015<br>ETH 0.889902959800974<br>MATIC 1532.87527225364<br>XRP 839.30409 | | |
| 3.1.069624 | BLAKE ZETTLER | ADDRESS REDACTED | | | USDT ERC20 4.99235388250462 | | |
| 3.1.069625 | BLAKELY GLASSMAN | ADDRESS REDACTED | | | BTC 0.0030793332027528<br>ETH 0.000225288860051227<br>LINK 0.00492541754281296<br>MANA 0.0457123144896099<br>MATIC 0.974023380169668 | | |
| 3.1.069626 | BLAKELY HARNAGE | ADDRESS REDACTED | | | AAVE 6.09985928490558<br>BTC 0.529181101020363<br>ETH 2.72243090970153<br>MATIC 1711.0562725863<br>MCDAI 42.6391539102487<br>USDC 1855.9515139716 | BTC 0.1914324<br>ETH 0.000000933460717095 | |
| 3.1.069627 | BLAKELY LUKE | ADDRESS REDACTED | | | BTC 0.000000816503660045 | | |
| 3.1.069628 | BLAKENEY SANFORD | ADDRESS REDACTED | | | BTC 0.247865867472431<br>USDC 2.93696403511653 | | |
| 3.1.069629 | BLANC JEAN | ADDRESS REDACTED | | | CEL 1.05947834638288<br>ETH 0.000096008500866068 | | |
| 3.1.069630 | BLANCA ACOSTA | ADDRESS REDACTED | | | BTC 0.0000243125779674699<br>ETH 0.000131475495229818 | | |
| 3.1.069631 | BLANCA ARCAS | ADDRESS REDACTED | | | BTC 1.02763154690284<br>CEL 160.973340836241 | | |
| 3.1.069632 | BLANCA ARES CRUZ | ADDRESS REDACTED | | | BTC 0.000415955541091149<br>CEL 10.1501253300484<br>USDC 925.120658010125 | | |
| 3.1.069633 | BLANCA ARITIO | ADDRESS REDACTED | | | BTC 0.000117616096874394 | | |
| 3.1.069634 | BLANCA ARREDONDO | ADDRESS REDACTED | | | ADA 2718.67660699675<br>BTC 0.00131075522870823<br>ETH 0.496784683847342<br>USDT ERC20 5.00530934603552 | | |
| 3.1.069635 | BLANCA ARROYO | ADDRESS REDACTED | | | CEL 1.06628080522108 | | |
| 3.1.069636 | BLANCA BEATRIZ PERECICH | ADDRESS REDACTED | | | BTC 0.00128706986436355<br>CEL 1.6232163265353<br>USDC 0.00221 | | |
| 3.1.069637 | BLANCA CASTRO | ADDRESS REDACTED | | | ADA 2991.00749952158<br>BTC 2.07652225992648 | | |
| 3.1.069638 | BLANCA CHAGA | ADDRESS REDACTED | | | USDC 102.544562780289 | | |
| 3.1.069639 | BLANCA COBREROS HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.00199495763058427<br>USDT ERC20 968.515804182594 | | |
| 3.1.069640 | BLANCA DE LA FUENTE | ADDRESS REDACTED | | | BTC 0.0170641549344281 | | |
| 3.1.069641 | BLANCA ESPINAR SEGURA | ADDRESS REDACTED | | | ADA 152.611798580719<br>BTC 0.0032778969525685<br>CEL 2.83327372689587 | | |
| 3.1.069642 | BLANCA ESTELA CANEDA | ADDRESS REDACTED | | | BTC 0.000009921750885475 | | |
| 3.1.069643 | BLANCA ESTHER CABALLERO DE GONZALEZ | ADDRESS REDACTED | | | BTC 0.000001645812550663<br>USDC 0.704722796135379 | | |
| 3.1.069644 | BLANCA ESTHER MAZZINA | ADDRESS REDACTED | | | BTC 0.000000692444279743<br>USDT ERC20 0.5226214011593 | | |
| 3.1.069645 | BLANCA EVELYN CASTILLO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000664708366843<br>BUSD 0.49401379742902<br>CEL 0.0570927079767338 | | |
| 3.1.069646 | BLANCA FERNANDEZ | ADDRESS REDACTED | | | CEL 0.358020599805346<br>MCDAI 0.100490770345084 | | |
| 3.1.069647 | BLANCA G GONZALVO | ADDRESS REDACTED | | | BTC 0.000001847974815662<br>ETH 0.0006991606427256<br>MATIC 4.82244043453303<br>SOL 0.0269964160377973 | BTC 0.00109007595200654<br>ETH 0.445862901113454<br>MATIC 2563.83552558282<br>SOL 0.0521228881964007 | |
| 3.1.069648 | BLANCA GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00000145488308709<br>CEL 0.000394940598179287<br>USDC 0.466841792444491<br>USDT ERC20 0.34193002727033 | | |
| 3.1.069649 | BLANCA JUST INSA | ADDRESS REDACTED | | | ADA 0.0106094455519193<br>BTC 0.000016455490259911<br>CEL 0.124462544092644<br>ETH 0.000265564172441434<br>MATIC 0.0721825034187153<br>USDC 0.661068403233699<br>XLM 0.0340713046267902 | | |
| 3.1.069650 | BLANCA LINDSEY | ADDRESS REDACTED | | | BTC 0.262401413486891<br>USDC 33931.3749134999 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.069651 | BLANCA LOPEZ | ADDRESS REDACTED | | | ETH 0.0635772841039693 | | |
| 3.1.069652 | BLANCA LOZANO | ADDRESS REDACTED | | | AAVE 0.406861797801117<br>ADA 1411.53602389547<br>BAT 2.81989682116604<br>BTC 0.1431407579425<br>CEL 1.15027837845125<br>DASH 1.52534758666866<br>DOT 133.15154131223<br>EOS 2.61430985709855<br>ETH 3.34813165677117<br>LINK 264.663945099365<br>LTC 4.76358604794317<br>MANA 535.521718888823<br>MATIC 4400.4192131451<br>SGB 299.692759544679<br>SNX 115.215100810009<br>SOL 8.27890843231148<br>UNI 24.993148372357<br>XLM 1291.612567386<br>XRP 1.0891618213704<br>ZRX 120.234242251695 | | |
| 3.1.069653 | BLANCA LUJAN | ADDRESS REDACTED | | | ETH 0.0186648385587053 | | |
| 3.1.069654 | BLANCA MACIAS | ADDRESS REDACTED | | | ETH 0.0769703618550576 | | |
| 3.1.069655 | BLANCA MORINI CANAL | ADDRESS REDACTED | | | BTC 0.175620512682801 | | |
| 3.1.069656 | BLANCA MUNOZ | ADDRESS REDACTED | | | BTC 0.000001844590618044<br>USDC 5.90740692774369 | BTC 0.000000000479408732<br>USDC 0.000000567180483759 | |
| 3.1.069657 | BLANCA NIEVES MONTEALEGRE SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000006206381633<br>CEL 0.605703528078491 | | |
| 3.1.069658 | BLANCA OTALORA | ADDRESS REDACTED | | | BTC 0.000000009687981768<br>CEL 0.118753876586958<br>XRP 0.000000067414296537 | | |
| 3.1.069659 | BLANCA PEREZ | ADDRESS REDACTED | | | BTC 0.0204495226571522 | | |
| 3.1.069660 | BLANCA PÉREZ CALZADA | ADDRESS REDACTED | | | BTC 0.000000359106454388<br>MATIC 0.0367084535341229 | | |
| 3.1.069661 | BLANCA PICHARDO | ADDRESS REDACTED | | | BTC 0.000002803805764781<br>CEL 1.06313938789416 | | |
| 3.1.069662 | BLANCA RAMIREZ | ADDRESS REDACTED | | | ADA 750.178643707456<br>BTC 0.00126948968049255 | | |
| 3.1.069663 | BLANCA RAMOS | ADDRESS REDACTED | | | BTC 0.00490507536712265<br>MCDAI 31.7715768821134 | | |
| 3.1.069664 | BLANCA RENDON MORALES | ADDRESS REDACTED | | | CEL 148.054305674455<br>USDT ERC20 9.5 | | |
| 3.1.069665 | BLANCA ROMERO | ADDRESS REDACTED | | | BTC 0.000961726303325526<br>CEL 74.8142392826169<br>ETH 0.000603126251202403<br>LTC 0.00159400222816667<br>UNI 0.00271412521363961<br>USDT ERC20 250.654299486323 | | |
| 3.1.069666 | BLANCA ROSA CAIRE | ADDRESS REDACTED | | | BTC 0.000000444710694862<br>CEL 0.000945038636328891<br>ETH 0.000002277164832029<br>USDT ERC20 0.0731127604550681 | | |
| 3.1.069667 | BLANCA SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.000001682150534702<br>ETH 0.000106524488605114<br>USDT ERC20 0.451690248714553 | | |
| 3.1.069668 | BLANCA SORAIDA GALLEGO GARCIA | ADDRESS REDACTED | | | BTC 0.000000201076664939 | | |
| 3.1.069669 | BLANCA TURRILLAS ROMAN | ADDRESS REDACTED | | | BTC 0.00105375521488833<br>CEL 21.1157457456464<br>ETH 0.322 | | |
| 3.1.069670 | BLANCA VALCAZAR | ADDRESS REDACTED | | | BTC 0.000000002988342602<br>CEL 2156.42101123507<br>SOL 0.25067176070345 | | |
| 3.1.069671 | BLANCHE FAIRHEAD | ADDRESS REDACTED | | | CEL 0.0312321956307276 | | |
| 3.1.069672 | BLANCHE PERRET | ADDRESS REDACTED | | | BTC 0.01470123<br>CEL 112.761400833966<br>ETH 0.130121913210311 | | |
| 3.1.069673 | BLANCHET THOMAS | ADDRESS REDACTED | | | BTC 0.00109426338598798<br>CEL 106.710029577451<br>ETH 0.0544925312769629 | | |
| 3.1.069674 | BLAND CANNON III | ADDRESS REDACTED | | | BTC 0.0295913569611409<br>ETH 0.0126595354692049<br>GUSD 3327.1524263408<br>MCDAI 31.840335769918 | | |
| 3.1.069675 | BLAND TILO | ADDRESS REDACTED | | | ADA 1.36649122338338<br>BAT 2.20836378197321<br>BTC 0.000000008721292485<br>CEL 4.14667597853486<br>DOT 0.0498495344348043<br>SNX 0.177471219463326<br>USDC 0.172721030282431<br>USDT ERC20 0.000000964445590185<br>XLM 5.02703384470435<br>XRP 1.0096293543266 | | |
| 3.1.069676 | BLANDINA MENESES | ADDRESS REDACTED | | | BTC 0.00110747905238042<br>USDC 460.252100338041 | | |
| 3.1.069677 | BLANDINE ALLAVOINE | ADDRESS REDACTED | | | CEL 26883.0888691466<br>USDC 25914.275 | | |
| 3.1.069678 | BLANDINE LECLERCQ | ADDRESS REDACTED | | | BTC 0.00567337<br>CEL 5.69795897419841 | | |
| 3.1.069679 | BLANDINE THUILLIER | ADDRESS REDACTED | | | BTC 0.000941182664498949<br>USDT ERC20 5116.71377063831 | | |
| 3.1.069680 | BLANDO JOEY YCAY | ADDRESS REDACTED | | | AVAX 28.6433704792315<br>BTC 0.0187387476590809<br>CEL 9593.75247980987<br>ETC 100.23555836<br>ETH 0.4291314<br>LTC 2.10715895926667<br>PAX 2339.37462622<br>USDC 0.000000252132645177<br>XLM 0.00000005740363<br>XRP 0.000000940387823234 | | |
| 3.1.069681 | BLANDON LIM | ADDRESS REDACTED | | | BTC 0.00236505425815012<br>CEL 0.000371554719094061<br>USDC 39.2231918323847 | | |
| 3.1.069682 | BLANE ATWELL | ADDRESS REDACTED | | | BCH 0.000117178175491136<br>BTC 0.000000260567734815<br>DOT 0.0272930055973362<br>MATIC 0.372737227888566<br>USDC 3.17943883656331 | BTC 0.000000009863795267 | |
| 3.1.069683 | BLANE HOLLAND | ADDRESS REDACTED | | | ADA 110.644184144833<br>BAT 27.3368379562399<br>BTC 0.000835267780707681<br>COMP 0.0164981190412789<br>DOT 5.00490209696526<br>ETH 0.0944379888450561<br>LINK 0.643964289601761<br>MCDAI 16.254588992508<br>XLM 334.892274095564 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.069684 | BLANE JORDAN EDWARDS | ADDRESS REDACTED | | | BTC 0.000017466988125657<br>CEL 2.92863615369184<br>DOT 0.107661219675584<br>ETH 0.000805922467857174<br>LINK 36.6579835323601 | | |
| 3.1.069685 | BLANE LEE STROH | ADDRESS REDACTED | | | BTC 0.104141945542905<br>ETH 0.0125190130035844<br>USDC 154204.946634087 | ETH 0.000000175377228453<br>USDC 22017.946 | |
| 3.1.069686 | BLANE LEWALLEN TARR | ADDRESS REDACTED | | | BTC 9.1327374680433<br>ETH 40.6822731677903<br>MATIC 0.00157402679379896<br>MCDAI 0.045921896019444<br>PAXG 0.0110348277716063 | | |
| 3.1.069687 | BLANE MANT PALMER | ADDRESS REDACTED | | | BTC 1.00735946855<br>ETH 11.4092599793994<br>USDC 3.76669953477377 | | |
| 3.1.069688 | BLANE MIRE | ADDRESS REDACTED | | | BTC 1.5726408102363<br>ETH 17.5969680059182<br>USDC 106241.91757402 | | |
| 3.1.069689 | BLANKA BARABA | ADDRESS REDACTED | | | ADA 1.00015028013074<br>CEL 0.0082808708259472 | | |
| 3.1.069690 | BLANKA CONKOVA | ADDRESS REDACTED | | | BTC 0.000000007120083627<br>CEL 0.67213790245757 | | |
| 3.1.069691 | BLANKA DREXLEROVÁ | ADDRESS REDACTED | | | BTC 0.00161244736956266 | | |
| 3.1.069692 | BLANKA JUCHELKA | ADDRESS REDACTED | | | BTC 0.242621362801964<br>CEL 36.747955003824 | | |
| 3.1.069693 | BLANKA LEBLOCHOVA | ADDRESS REDACTED | | | BTC 0.000001484633491763<br>LTC 0.000042227002343231<br>USDC 0.603179699182005 | | |
| 3.1.069694 | BLAQ SUPER PTY LTD | WEDGE STREET, DANDENONG, 3175 AUSTRALIA | | | BTC 0.00771483158517359<br>CEL 225.876224243519<br>USDC 4823.12320356866 | | |
| 3.1.069695 | BLAQUID HOLDINGS LLC | 1316 TOWN CENTER, PFLUGERVILLE,, TEXAS 78660-7899 | | | BTC 0.000001469718813431<br>MCDAI 8.6430276759114 | | |
| 3.1.069696 | BLAS ALEJANDRO MILO | ADDRESS REDACTED | | | CEL 1.08882668114385 | | |
| 3.1.069697 | BLAS AUGUSTO FALCO SCAMPITILLA | ADDRESS REDACTED | | | BTC 0.000000906579752043999<br>USDC 0.489403927742906 | | |
| 3.1.069698 | BLAS CARABALLO | ADDRESS REDACTED | | | AAVE 0.0045189223553484<br>BNT 0.299591128044954<br>BTC 0.0419280270317217<br>CEL 14.68503614066<br>COMP 0.0050747146976682<br>DOT 0.000000000052091657<br>ETH 0.000000623255006924<br>LUNC 0.00000098962006469<br>MATIC 0.0103180116476745<br>MCDAI 1.96<br>SNX 0.0743779144925168<br>USDC 0.009885<br>USDT ERC20 0.299564861402699<br>XRP 0.924652025641881 | | |
| 3.1.069699 | BLAS CULETTO | ADDRESS REDACTED | | | BTC 0.000007422213330221 | | |
| 3.1.069700 | BLAS GARCIA | ADDRESS REDACTED | | | MATIC 1.30816754979942 | | |
| 3.1.069701 | BLAS GONZÁLEZ ALÍA | ADDRESS REDACTED | | | CEL 9.8255816074774<br>ETH 0.128515457008354<br>MCDAI 30 | | |
| 3.1.069702 | BLAS LEIRO | ADDRESS REDACTED | | | CEL 0.0104348863453594<br>MATIC 0.5 | | |
| 3.1.069703 | BLAS MORENO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000160931368842743<br>CEL 1.84372182293704<br>LINK 0.0774033422022628<br>LUNC 0.000000251748750018<br>PAXG 0.00781420024608463 | | |
| 3.1.069704 | BLAS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000148192104324824 | | |
| 3.1.069705 | BLAS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0268723190412676<br>CEL 1.13300298453849 | | |
| 3.1.069706 | BLAS VALENTIN GOMEZ ACEVEDO | ADDRESS REDACTED | | | BTC 0.00496833853527353<br>USDC 0.658170380370874 | | |
| 3.1.069707 | BLAS YOUNG | ADDRESS REDACTED | | | BNB 0.00156862042507859<br>BTC 0.000000737940243365 | | |
| 3.1.069708 | BLASE DE LEO | ADDRESS REDACTED | | | AAVE 0.00205599936274738<br>BTC 0.000864917406065987<br>ETH 0.000572392901701593<br>MATIC 2.52831111825119<br>USDC 1.15556775673693 | | |
| 3.1.069709 | BLASE TOTO | ADDRESS REDACTED | | | ETH 0.000011063960101924 | | |
| 3.1.069710 | BLASIUS MARTIN-ROUGIÉ | ADDRESS REDACTED | | | CEL 1.07689999603881 | | |
| 3.1.069711 | BLASTO OGUTU | ADDRESS REDACTED | | | CEL 0.104698392362404 | | |
| 3.1.069712 | BLAYDAN CLISH | ADDRESS REDACTED | | | BTC 0.0023720194028612<br>CEL 2.06608849982479<br>TGBP 0.967201191552909 | | |
| 3.1.069713 | BLAYNE GIBSON | ADDRESS REDACTED | | | BTC 0.00405852694959172<br>DOT 3.78878138144665<br>ETH 0.0562923799201039 | | |
| 3.1.069714 | BLAYNE LEWIS | ADDRESS REDACTED | | | BTC 0.00112298380774574<br>CEL 0.155350139387358<br>ETH 0.000546746777960212<br>LTC 0.000945082254615875<br>MATIC 645.51675412712<br>SNX 0.17531746621088<br>USDC 0.709012766456973 | | |
| 3.1.069715 | BLAYNE MURRAY | ADDRESS REDACTED | | | XRP 217.645224489239 | | |
| 3.1.069716 | BLAZ ANDOLJSEK | ADDRESS REDACTED | | | CEL 644.085617615264 | | |
| 3.1.069717 | BLAŽ GLAVIČ | ADDRESS REDACTED | | | BTC 0.00934344<br>CEL 56.0607715603026<br>EOS 8.2<br>ETH 0.09434198<br>LTC 3 | | |
| 3.1.069718 | BLAŽ GORIČAN | ADDRESS REDACTED | | | ETH 0.0361478469089884<br>USDT ERC20 188.115870149026 | | |
| 3.1.069719 | BLAŽ JAZBINŠEK | ADDRESS REDACTED | | | BNB 0.00148679277326228<br>BTC 0.000001359019451303<br>DOT 0.0393994483566595<br>XRP 0.768402366549792 | | |
| 3.1.069720 | BLAZ JERENEC | ADDRESS REDACTED | | | BTC 0.109416380312303<br>ETH 0.00149546170911702 | | |
| 3.1.069721 | BLAZ KARBA | ADDRESS REDACTED | | | CEL 0.22198664483899<br>ETH 0.00149775486545668 | | |
| 3.1.069722 | BLAŽ KVAS | ADDRESS REDACTED | | | BTC 0.00119110047213457<br>CEL 39.0027416788291<br>USDC 1000 | | |
| 3.1.069723 | BLAŽ LIKOVIČ | ADDRESS REDACTED | | | BTC 0.000000585896199129<br>CEL 0.0198275029175214<br>ETH 0.000077436014379966<br>SGB 15.8785283353121 | | |
| 3.1.069724 | BLAZ MARC | ADDRESS REDACTED | | | BTC 0.000705547526016288 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.069725 | BLAZ MARCIC | ADDRESS REDACTED | | | BTC 0.107381760862687<br>DOT 81.7841372490535<br>ETH 0.82564975979752<br>LUNC 0.0276681376407148<br>SOL 16.3310765259531 | | |
| 3.1.069726 | BLAZ MARINC | ADDRESS REDACTED | | | BTC 0.00885954850674381<br>CEL 6.86945159781742<br>ETH 0.00542038713952987<br>LINK 0.0353896420731328<br>SUSHI 0.290864148039083<br>USDC 20.6803341550086 | | |
| 3.1.069727 | BLAZ MARN | ADDRESS REDACTED | | | ADA 227.026087950849<br>BTC 0.000126415445451708<br>CEL 0.000902096225507869<br>DOT 141.337435359669<br>ETH 2.07059042953605<br>GUSD 0.0106650377954122<br>LINK 15.3011805805603<br>LTC 9.58464287562729<br>USDC 0.00973495707091185<br>USDT ERC20 1.0824474883035 | | |
| 3.1.069728 | BLAZ MARN | ADDRESS REDACTED | | | BTC 0.812440349063386<br>ETH 2.01194132577149 | | |
| 3.1.069729 | BLAZ MARN | ADDRESS REDACTED | | | BTC 0.00885764488151374<br>ETH 2.06265009246194 | | |
| 3.1.069730 | BLAZ MARUSIC | ADDRESS REDACTED | | | CEL 134.104068263348 | | |
| 3.1.069731 | BLAZ MEGLIC | ADDRESS REDACTED | | | BTC 0.000332122609779802<br>CEL 4.72359200990021<br>ETH 0.00311905617042079<br>XRP 791.353934 | | |
| 3.1.069732 | BLAŽ NOVAK | ADDRESS REDACTED | | | BAT 474.400785502246<br>BCH 0.000000002222694737<br>BNB 0.0023112231778572<br>BTC 0.0106383342998704<br>CEL 878.715703553276<br>EOS 19.95<br>ETH 0.385288845319718<br>LTC 0.000000008851622107<br>MCDAI 116.850772705049<br>SGB 37.1821373949118<br>SNX 49.2327623065598<br>TUSD 160.707072491315<br>USDC 0.000000271907562077<br>USDT ERC20 241.916617<br>XLM 659.407361253487<br>XRP 0.000000071883683261 | | |
| 3.1.069733 | BLAZ POKLAR | ADDRESS REDACTED | | | BTC 0.000057381665676601 | | |
| 3.1.069734 | BLAŽ PUSTOVRH | ADDRESS REDACTED | | | BTC 0.00209667366436815<br>CEL 38.5027882464718<br>ETH 0.5 | | |
| 3.1.069735 | BLAŽ REPAS | ADDRESS REDACTED | | | CEL 1.1209220821187<br>ETH 0.00017845672379552<br>LTC 14.9646806487295<br>MCDAI 234.773677196509<br>SGB 502.131030802648<br>USDT ERC20 121.591102878115<br>XLM 3122.17097233986<br>XRP 2.17189777541368 | | |
| 3.1.069736 | BLAŽ ROŠER | ADDRESS REDACTED | | | CEL 358.873131063468 | | |
| 3.1.069737 | BLAZ SAMEC | ADDRESS REDACTED | | | ADA 0.000182109569345279<br>BNB 0.0019535174237634<br>BTC 0.000007356934275489<br>BUSD 0.335297366942544<br>ETH 0.000464614322727195<br>MCDAI 0.347350541121606<br>USDC 4.58690411528939<br>USDT ERC20 0.444915534114909 | | |
| 3.1.069738 | BLAŽ ŠELEKAR | ADDRESS REDACTED | | | BTC 0.00000367<br>CEL 25.0131423063634 | | |
| 3.1.069739 | BLAZ SKOF | ADDRESS REDACTED | | | BTC 0.161495104759334<br>ETH 51.1521877797999 | | |
| 3.1.069740 | BLAŽ SLAK | ADDRESS REDACTED | | | ETH 0.00832982309545107 | | |
| 3.1.069741 | BLAZ SMERDU | ADDRESS REDACTED | | | BTC 0.000000002178085216<br>CEL 0.95746147726844 | | |
| 3.1.069742 | BLAZ SOVDAT | ADDRESS REDACTED | | | ADA 0.0903919977657405<br>BTC 0.000001112728154455<br>PAXG 0.000151958686883861<br>USDC 0.222973322985906 | | |
| 3.1.069743 | BLAZ STRAH | ADDRESS REDACTED | | | BTC 0.0268760508887779<br>CEL 2.59245748805445 | | |
| 3.1.069744 | BLAŽ URBANIJA | ADDRESS REDACTED | | | BTC 0.149493249516757<br>ETH 1.50765851064865<br>LINK 137.854014721258<br>USDC 6145.79083585717<br>USDT ERC20 102.903131923543 | | |
| 3.1.069745 | BLAŽ VIDMAR | ADDRESS REDACTED | | | BTC 0.000000612947733587<br>USDC 1.04968235161432 | | |
| 3.1.069746 | BLAZ VINDISAR | ADDRESS REDACTED | | | BNB 21.8259458602288<br>BTC 0.238137991114615<br>CEL 223.39539070049<br>DOT 68.8706903547007<br>ETH 3.88164337<br>LTC 50.281377122107 | | |
| 3.1.069747 | BLAZ VRANCIC | ADDRESS REDACTED | | | ADA 4.32326233414145<br>BTC 0.000000006630950853<br>BUSD 10000<br>CEL 6372.66280107988<br>DOT 400.196<br>EOS 248.7151<br>LTC 7.57741501<br>MATIC 11452.50013502<br>SGB 2979.40845454376<br>SNX 408.151409041427 | | |
| 3.1.069748 | BLAZ ZELEZNIKAR | ADDRESS REDACTED | | | BCH 0.782866924625948<br>BTC 0.000835352100910534<br>CEL 2.20560705628714<br>ETH 0.83674880517973 | | |
| 3.1.069749 | BLAZA POPOVIC | ADDRESS REDACTED | | | ADA 367.265585421093<br>BTC 0.0392829566875125<br>CEL 0.00802876716050551<br>DOT 19.5263959329894<br>ETH 0.898463542396953<br>LTC 1.44352471579056<br>USDC 1032.93668034086 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.069750 | BLAZE ALLENCASTRE | ADDRESS REDACTED | | | BCH 0.000146901609693906<br>BTC 0.0406719094074914<br>ETH 0.000396511523731091<br>GUSD 0.00524221465746412<br>LTC 1.01060023503817<br>SNX 81.9093704002831<br>UNI 0.00481820556710288<br>USDC 0.316417316382165 | BCH 0.000000403099820433<br>BTC 0.00271319180547672<br>GUSD 0.00861349044260044 | |
| 3.1.069751 | BLAZE BULLOCK | ADDRESS REDACTED | | | USDC 35.509945187492 | USDC 0.000000271440651834 | |
| 3.1.069752 | BLAZE BURN | ADDRESS REDACTED | | | ADA 32.8445943307811<br>BTC 0.000000983769163895<br>USDT ERC20 651.936275090557 | | |
| 3.1.069753 | BLAZE GIOVENGO | ADDRESS REDACTED | | | BTC 0.00112842744920415<br>ETH 0.000128391544520962 | | |
| 3.1.069754 | BLAZE HERNG | ADDRESS REDACTED | | | ETH 0.0154877038588523 | | |
| 3.1.069755 | BLAZE KARAKULEV | ADDRESS REDACTED | | | ADA 43.0158756011869<br>BTC 0.000000085756807961<br>CEL 0.12198314075333<br>ETH 0.000039987299442776 | | |
| 3.1.069756 | BLAZE STOUTE | ADDRESS REDACTED | | | BTC 0.000009110812262078<br>EOS 0.00119178981743499<br>ETH 0.000030525737329795<br>LTC 0.00236084053641842<br>OMG 0.000800359813162423<br>SGB 0.0145026022438416<br>USDC 0.756638841243161<br>XLM 0.116868250547286<br>XRP 0.0948671666440995 | | |
| 3.1.069757 | BŁAŻEJ BARON | ADDRESS REDACTED | | | BTC 0.0298491110220199<br>BUSD 0.506992536567955<br>CEL 5.02735380381379<br>ETH 0.155398837211101<br>LINK 0.00272661810309538<br>PAXG 0.000860491347029068<br>USDC 2.27105947102445<br>XLM 0.03040466950105 | | |
| 3.1.069758 | BLAZEJ BLAUT | ADDRESS REDACTED | | | BNB 1.40563399708046<br>BTC 0.00904513007510461<br>BUSD 3549.49006544794<br>CEL 3.0273505707037<br>LTC 35.6318072441422 | | |
| 3.1.069759 | BLAZEJ DOMANSKI | ADDRESS REDACTED | | | BTC 0.000546382002058358<br>CEL 389.609111435366<br>XRP 3832.547133 | | |
| 3.1.069760 | BLAZEJ HORNOWSKI | ADDRESS REDACTED | | | CEL 7.9479335137928 | | |
| 3.1.069761 | BLAZEJ HUZARSKI | ADDRESS REDACTED | | | ADA 12.5581569008639<br>BNB 0.000308258280275246<br>BTC 0.191167974654225<br>CEL 40.5025848897992<br>DOT 41.3800140115213<br>ETH 0.0038045742998977<br>LTC 0.000694497757312393<br>LUNC 0.0201062726941512<br>MATIC 886.571586081571<br>SNX 0.18396800061629<br>SOL 3.45834182661498<br>USDC 2.48961570646139 | | |
| 3.1.069762 | BLAZEJ JAKUBOWSKI | ADDRESS REDACTED | | | BNB 0.00118367453924871<br>BTC 0.000900799598796332<br>CEL 0.0526160163602168 | | |
| 3.1.069763 | BLAZEJ KLOSKA | ADDRESS REDACTED | | | AAVE 0.000967764754099243<br>AVAX 9.00016305677234<br>BTC 0.20933308716341<br>CEL 2.16040593544011<br>DOT 25.4375960142507<br>ETH 1.69967408625944<br>LINK 11.8182312111337<br>MATIC 3.16606300557582<br>MCDAI 31.2131224158549<br>SNX 0.0799783738960981<br>SOL 3.81910440358748<br>USDC 0.00466574151146805<br>UST 98.3346224273328<br>XLM 62.2050279298403 | | |
| 3.1.069764 | BLAZEJ LISIECKI | ADDRESS REDACTED | | | BTC 0.000926527245686701<br>USDC 0.568554092350417<br>XLM 1027.49281760495 | | |
| 3.1.069765 | BLAZEJ MARKIEWICZ | ADDRESS REDACTED | | | BTC 0.000000007632903953<br>CEL 0.689826056151838 | | |
| 3.1.069766 | BŁAŻEJ MATUSIK | ADDRESS REDACTED | | | BTC 0.000006102075226 96<br>USDC 0.263383908954332 | | |
| 3.1.069767 | BŁAŻEJ OBIAŁA | ADDRESS REDACTED | | | CEL 1.41302187191346<br>ETH 0.020517606 | | |
| 3.1.069768 | BLAZEJ ORNATOWSKI | ADDRESS REDACTED | | | CEL 1.07748883470216 | | |
| 3.1.069769 | BŁAŻEJ SUPIŃSKI | ADDRESS REDACTED | | | BTC 0.000334522260462768<br>CEL 24.3308155824646<br>USDC 519.397735010713 | | |
| 3.1.069770 | BŁAŻEJ WIELGOSZ | ADDRESS REDACTED | | | BNB 0.000000008929267533<br>BTC 0.000003773076622003<br>CEL 0.729025985822484<br>USDC 1.00793609914007 | | |
| 3.1.069771 | BLAZEJ WOCHNIAK | ADDRESS REDACTED | | | BTC 0.00000100878805646<br>XLM 0.388911387588127 | | |
| 3.1.069772 | BŁAŻEJ WRÓBLEWSKI | ADDRESS REDACTED | | | BNB 0.0005368702625422<br>BTC 0.0000107955630293099<br>USDT ERC20 0.323163711326573 | | |
| 3.1.069773 | BLAZENKO KRAMAR | ADDRESS REDACTED | | | ADA 57.749948<br>BNB 0.1330011<br>BTC 0.00105883447807478<br>CEL 16.9895705646046<br>COMP 0.07853599<br>DOT 3.28212081<br>ETH 0.02358477<br>MATIC 160.87819926<br>SGB 2.44846413444825<br>SNX 3.59440453<br>SOL 0.51700474<br>USDC 3<br>XLM 133.632824849807<br>XRP 16.2042629678904 | | |
| 3.1.069774 | BLAŽENKO PERKOVIĆ | ADDRESS REDACTED | | | ADA 0.000000736542764063<br>BTC 0.0000079294514716 5599<br>CEL 1.04863016000381 | | |
| 3.1.069775 | BLAZHE JOVANOV | ADDRESS REDACTED | | | ADA 520<br>BTC 0.00157319099825484 | | |
| 3.1.069776 | BLAZKA STERZAJ | ADDRESS REDACTED | | | ADA 0.218098349921495<br>BNB 0.00128370548065382<br>BTC 0.006565284144<br>USDC 0.0238999601920901<br>USDT ERC20 0.00845824604097898 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.069777 | BLAŽO SOKIĆ | ADDRESS REDACTED | | | CEL 0.119006253067523 | | |
| 3.1.069778 | BLDJ LLC | BELLE VISTA DR., ST. PETERSBURG, FLORIDA 33706 | | | BTC 0.00290199205064312<br>ETH 0.0381491585173862 | BTC 0.003845<br>ETH 55.6669115926858 | |
| 3.1.069779 | BLEDAR KOTORRI | ADDRESS REDACTED | | | ADA 0.133397777983461<br>BCH 0.00108256978726727<br>BTC 0.000001604637510704<br>XTZ 0.026845764905371 | | |
| 3.1.069780 | BLEKOS ILIAS | ADDRESS REDACTED | | | CEL 1.09624443995818<br>SGB 0.0277714098677057<br>XRP 0.187285977355017 | | |
| 3.1.069781 | BLEN SAAVEDRA | ADDRESS REDACTED | | | BTC 0.000019052024942496<br>KNC 0.0136098247823283<br>LTC 0.000974727527644223<br>MATIC 1.71226929224238<br>SNX 0.0639338267524623<br>XLM 0.145899228881288 | | |
| 3.1.069782 | BLEND AVDYLI | ADDRESS REDACTED | | | ADA 413.589962018297<br>BTC 0.113677298811913<br>ETH 1.52185051298344<br>MATIC 568.15813607126<br>SNX 69.5557997062645<br>XLM 1385.15010227029<br>XRP 800.999<br>XTZ 45.4613463683281 | | |
| 3.1.069783 | BLEND KADRIJI | ADDRESS REDACTED | | | LUNC 0.00315326287078365 | | |
| 3.1.069784 | BLENDA PEREZ | ADDRESS REDACTED | | | BTC 0.109010554667394<br>ETH 1.38910443389857<br>GUSD 5200.29128625996<br>MATIC 1012.02565811786<br>USDC 238.298322071164 | | |
| 3.1.069785 | BLENDI BARUTI | ADDRESS REDACTED | | | BTC 0.000071373305089398<br>CEL 0.11950687101531<br>ETH 0.00563895170324952 | | |
| 3.1.069786 | BLERANT ZOGJANI | ADDRESS REDACTED | | | CEL 23.5814487959753<br>ETH 0.00241103127160769 | | |
| 3.1.069787 | BLERIM MORINA | ADDRESS REDACTED | | | CEL 1.07230639294607 | | |
| 3.1.069788 | BLERINA HALIDINI | ADDRESS REDACTED | | | BTC 0.000000984001638145<br>CEL 0.128574725391123<br>USDT ERC20 0.678319071327753 | | |
| 3.1.069789 | BLERINA OSAJ | ADDRESS REDACTED | | | ADA 144.019979<br>CEL 2.33740342297127 | | |
| 3.1.069790 | BLERT XAXA | ADDRESS REDACTED | | | BTC 0.00160447<br>CEL 1.80325618666441<br>DOT 0.0001832<br>MATIC 0.0033341 | | |
| 3.1.069791 | BLESS PETERSON | ADDRESS REDACTED | | | USDC 0.00215472133728881 | | |
| 3.1.069792 | BLESSAN JOSEPH | ADDRESS REDACTED | | | USDC 5492.48289734546 | | |
| 3.1.069793 | BLESSAN P R | ADDRESS REDACTED | | | CEL 4.04497605082902<br>USDC 408.534<br>XLM 0.03 | | |
| 3.1.069794 | BLESSED OGBEBOR | ADDRESS REDACTED | | | BTC 0.000000008645929576<br>CEL 7.44728932272645<br>PAX 44.56005368<br>USDC 44.564515 | | |
| 3.1.069795 | BLESSEN MATHEW | ADDRESS REDACTED | | | ETC 1.04072165658163 | | |
| 3.1.069796 | BLESSING AGBONENI | ADDRESS REDACTED | | | BTC 0.000342277181870376<br>CEL 0.267460408385662 | | |
| 3.1.069797 | BLESSING AKIHOMI | ADDRESS REDACTED | | | BTC 0.0213037539605325<br>CEL 18.2121838367023 | | |
| 3.1.069798 | BLESSING AMAFOGAMUEZE IKECHI | ADDRESS REDACTED | | | CEL 0.227575455875045 | | |
| 3.1.069799 | BLESSING ARIYO | ADDRESS REDACTED | | | BTC 0.000000002190000459<br>CEL 0.10470915787503<br>DOT 0.0258828521358396 | | |
| 3.1.069800 | BLESSING EDIARE | ADDRESS REDACTED | | | CEL 1.58501344401502<br>LTC 1.02747739 | | |
| 3.1.069801 | BLESSING EGWU | ADDRESS REDACTED | | | CEL 1.06792784317363 | | |
| 3.1.069802 | BLESSING ESIFA | ADDRESS REDACTED | | | BTC 0.00146457<br>CEL 1.33573516904111 | | |
| 3.1.069803 | BLESSING JEJEDEYI | ADDRESS REDACTED | | | MATIC 1401.45092127668 | | |
| 3.1.069804 | BLESSING NWAUKWA | ADDRESS REDACTED | | | BNB 0.00157603802778417<br>BTC 0.000000006044945515<br>BUSD 0.0270814308512483 | | |
| 3.1.069805 | BLESSING OKUNDOLOR | ADDRESS REDACTED | | | BTC 0.000000001623059939<br>CEL 617.047520033821<br>ETH 10.00402 | | |
| 3.1.069806 | BLESSING OPEYEMI OMOTOYE | ADDRESS REDACTED | | | BTC 0.000000589925163251 | | |
| 3.1.069807 | BLESSING UKAMAKA AJIBO | ADDRESS REDACTED | | | BTC 0.000000013805226426 | | |
| 3.1.069808 | BLESSINGS JANE | ADDRESS REDACTED | | | BTC 0.000005529106690262 | | |
| 3.1.069809 | BLESSON JOHN | ADDRESS REDACTED | | | ADA 515.9086775774604<br>AVAX 20.6756791982797<br>BTC 0.000786285775668574<br>DOT 39.9335028638449<br>ETH 1.8782533891983<br>MATIC 131.18322294177 | ETH 0.0649706425316862 | |
| 3.1.069810 | BLESSY VARKEY | ADDRESS REDACTED | | | BTC 0.178638627505065<br>SGB 67.0067441038059<br>XRP 0.000000617108123417 | | |
| 3.1.069811 | BLEUJAUN KNIGHTEN | ADDRESS REDACTED | | | BTC 0.0000259022708476269 | | |
| 3.1.069812 | BLEZZA RIEDEWALD | ADDRESS REDACTED | | | ADA 0.182721932784311<br>BTC 0.00000790134576269 | | |
| 3.1.069813 | BLICON ARROYO | ADDRESS REDACTED | | | USDC 0.00456473969408705 | | |
| 3.1.069814 | BLIDAREAN DANIELA | ADDRESS REDACTED | | | BTC 0.0160490103112564<br>ETH 0.921050837747114 | | |
| 3.1.069815 | BLIEN RUSSOM | ADDRESS REDACTED | | | ADA 0.206484207492687<br>BTC 0.000000001671365349<br>CEL 0.141680901051444<br>ETH 0.000061050013283634<br>USDC 0.000000001473795531<br>USDT ERC20 0.00999529937360906 | | |
| 3.1.069816 | BLIEVERNICHT FAMILY FOUNDATION, INC | 3335 PLATEAU ST, CASPER, WYOMING 82601 | | | BAT 50503.0140328495<br>BTC 2.0714368501977<br>CEL 1.12086532119423<br>ETH 30.6017256682977<br>USDC 25.4177103393394<br>XLM 0.0290991395628498 | | |
| 3.1.069817 | BLIGH GIBSON | ADDRESS REDACTED | | | AAVE 0.42497819<br>BTC 0.000842623079708477<br>CEL 123.556853404812<br>ETH 0.000402433330459184 | | |
| 3.1.069818 | BLIN ALEX SIDNER NKOUKA | ADDRESS REDACTED | | | ETH 0.000046977663434399 | | |
| 3.1.069819 | BLIN FABRICE | ADDRESS REDACTED | | | BNB 0.00199826302920756<br>BTC 0.000000807715704782<br>CEL 7.17257245876405 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.069820 | BLINK DIGITAL SOLUTIONS LLP MINING | CO DIPCHAND SRIKISHAN, SIKKIM, 737134 INDIA | | | BCH 0.000050004577509628<br>BTC 0.000028623083893937<br>CEL 1.11077968736416<br>DOGE 18.9449490703454<br>ETH 0.00122936934673615<br>LTC 0.0391641720881001<br>USDC 106.070558379113<br>USDT ERC20 0.205149829563252 | | |
| 3.1.069821 | BLINK LLP | ADDRESS REDACTED | | | BAT 0.00418793312408478<br>BCH 0.0113716945186485<br>BTC 0.000011563823251478<br>CEL 1.15121482586695<br>DASH 0.026372729444703<br>EOS 0.716579271935516<br>ETC 0.18224496474433<br>ETH 0.00439549917940708<br>LINK 0.0082872547664033<br>LTC 0.0344605539770926<br>MATIC 2.75637503847629<br>OMG 0.384207576082703<br>SGB 0.294815820823733<br>SNX 2.96875963065378<br>USDC 0.464287466246192<br>USDT ERC20 0.0569349942525862<br>XLM 0.00754629973206408<br>XRP 1.98974345614676<br>ZEC 0.0158673108288105<br>ZRX 1.29285410672434 | | |
| 3.1.069822 | BLISS BERNAL | ADDRESS REDACTED | | | BTC 0.0000256175332858509<br>COMP 0.000249251615602408<br>EOS 0.0302782328554652<br>ETH 0.000412508142849134 | | |
| 3.1.069823 | BLISS CHANG | ADDRESS REDACTED | | | BTC 0.125893321966725<br>ETH 0.77494079215186<br>USDT ERC20 5727.84683757093 | | |
| 3.1.069824 | BLISS HARRIS | ADDRESS REDACTED | | | CEL 1.06918812463494 | | |
| 3.1.069825 | BLISS TAN | ADDRESS REDACTED | | | ADA 752.314424160178<br>BTC 0.00152694777823439<br>CEL 5.20803962561327<br>DOT 32.9440147099993<br>ETH 0.547300418364334<br>SNX 140.412282007677<br>XLM 2856.1207574923 | | |
| 3.1.069826 | BLOCK DIGITAL CORPORATION | CENTER HILL ROAD, PLYMOUTH, MASSACHUSETTS 02360-1368 | | | ETC 65.9786706164514<br>ETH 0.00324511761874149 | | |
| 3.1.069827 | BLOCK FLARE GMBH | ADDRESS REDACTED | | | ETH 0.000044909798534618 | | |
| 3.1.069828 | BLOCK TOMAS | ADDRESS REDACTED | | | BNB 0.0012556391418046<br>BTC 0.000001982955528599<br>LTC 0.0000505046807868<br>USDC 0.0287705145380337 | | |
| 3.1.069829 | BLOCK VENTURES | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | | | BTC 0.126263194645709<br>DOT 313.733693233755 | BTC 0.13865562<br>USDC 0.69 | |
| 3.1.069830 | BLOCKBASIS | ADDRESS REDACTED | | | BTC 0.000000004896926665<br>LTC 0.000000007005815352 | | |
| 3.1.069831 | BLOCKBASIS MASTER ACCOUNT | ADDRESS REDACTED | | | CEL 1.00031988006206 | | |
| 3.1.069832 | BLOCKCHAIN MOMENTUM, LP | ADDRESS REDACTED | | | BCH 0.00000659885730879399<br>BTC 0.00138852529692798<br>CEL 1.15116892753898<br>EOS 0.0013474880326707<br>ETH 0.0547184081086443<br>LTC 0.000029225085513074<br>USDC 0.000287502802643472<br>USDT ERC20 0.0225321944624103 | BCH 0.000002027396065971<br>BTC 10.2930382012982<br>EOS 0.000392129532813919<br>ETH 167.499525988296<br>LTC 0.000035167842110609<br>USDC 0.00104571659924248<br>USDT ERC20 27.1192428455398 | |
| 3.1.069833 | BLOCKCHAIN SMSF PTY LTD | BRUNSWICK ST, FORTITUDE VALLEY, 4006 AUSTRALIA | | | BTC 4.47015951944638<br>ETH 81.9928153576441<br>USDC 66381.0632960451 | | |
| 3.1.069834 | BLOCKCHAIN 캐니 | ADDRESS REDACTED | | | BTC 0.000746993556099203<br>CEL 1.77246195725208 | | |
| 3.1.069835 | BLOCKDEV AG | ADDRESS REDACTED | | | USDC 0.0203649176003342 | | |
| 3.1.069836 | BLOCKFOX | ADDRESS REDACTED | | | | CEL 48.2500941183255 | |
| 3.1.069837 | BLOCKLABS LIMITED | GENESIS CLOSE, GRAND CAYMAN, CAYMAN ISLANDS | | | BCH 0.00604333202239039<br>BTC 0.000096330715231661<br>CEL 134.852219931712<br>EOS 0.24059999797446<br>ETH 0.00510828883395493<br>LINK 0.140713590156683<br>LTC 0.0191277757494009<br>SGB 1912.43695275445<br>USDC 0.038393923444745<br>XLM 5.32373994392861<br>XRP 5.90169501258572 | | |
| 3.1.069838 | BLOCKMOUNT CAPITAL LTD | KUMINAPOLKU, VANTAA, 1300 FINLAND | | | BTC 0.000562630722994619<br>CEL 34.7525744234845<br>ETH 0.0139832643754305<br>LINK 0.211733673083278<br>MATIC 10.7897360988418<br>USDC 6.07223306232589<br>USDT ERC20 59.0456214440994 | | |
| 3.1.069839 | BLOCKTOWER CAPITAL PARTNERS MASTER FUND LP | HARNEY FIDUCIARY LIMITED, 3RD FLOOR, HARBOUR PLACE, 103 SOUTH CHURCH STREET, GRAND CAYMAN, KY1-1002 CAYMAN ISLANDS | | | CEL 1.06808548103144 | | |
| 3.1.069840 | BLONDELL ALLEN | ADDRESS REDACTED | | | BTC 0.00283067342290643<br>ETH 0.022601271634893 | | |
| 3.1.069841 | BLONDINE ZETRENNE | ADDRESS REDACTED | | | BTC 0.00643171869213349 | | |
| 3.1.069842 | BLONDY JOSEPH | ADDRESS REDACTED | | | AAVE 0.59197876019301<br>ADA 113.845487545141<br>AVAX 1.15929094341576<br>BCH 0.0644094123046479<br>BTC 0.0212622375638208<br>DOGE 323.339808260689<br>DOT 12.4112847754174<br>ETC 1.71784480428121<br>ETH 0.300806632145886<br>LINK 5.74569306212668<br>LTC 0.232771642351557<br>MANA 29.7266996164691<br>SOL 11.8684915331662<br>XRP 3<br>XTZ 10.7577827816166 | BSV 0.07256345<br>USDC 56 | |
| 3.1.069843 | BLONNIE MASSENBURG | ADDRESS REDACTED | | | BTC 0.0466193265049016<br>LTC 1.02515824743762 | | |
| 3.1.069844 | BLOSSOM AKPEDEYE | ADDRESS REDACTED | | | BAT 0.00738539363712854<br>MATIC 0.251652177070946<br>USDC 7.24612192920211<br>XLM 0.00351117563997077 | | |
| 3.1.069845 | BLOTTIN SAMSON | ADDRESS REDACTED | | | BTC 0.00151668155766774<br>CEL 0.658528875638069<br>USDC 234.062105731474 | | |
| 3.1.069846 | BLP- S401K | W. WALTER CT., MOKENA, ILLINOIS 60448 | | | | BTC 0.0000009 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.069847 | BLUE ARROW INTERNATIONAL LLC | 19 STATEN DR, HOCKESSIN, DELAWARE 19707 | | | BAT 0.854725165045626<br>BTC 0.00235582502273185<br>CEL 455.015021713675<br>DASH 0.0517036374247525<br>ETC 0.05814326016011<br>ETH 0.000263048918008212<br>LINK 0.000818255543878756<br>LPT 0.000000699708174819<br>MATIC 2.53843428443572<br>OMG 0.0244820680764898<br>PAXG 0.137056468694137<br>UNI 0.116755250853506<br>USDC 307288.049960617<br>XTZ 0.72464743945196<br>ZEC 0.0087991196676616<br>ZRX 2.45771003529888 | | |
| 3.1.069848 | BLUE CHIP ENTERPRISES | ADDRESS REDACTED | | | BTC 0.00112226692876271<br>CEL 206.225421696438<br>USDC 0.003694 | | |
| 3.1.069849 | BLUE DIGITAL MEDIA | ADDRESS REDACTED | | | SOL 261.332384307946 | CEL 47.6190476190476<br>LUNC 574.71 | |
| 3.1.069850 | BLUE DRAGON MARKETING INC | 18124 WEDGE PKWY, RENO, NEVADA 89511 | | | BTC 0.482404348664627<br>DOT 75.8613129172398<br>ETH 2.15248727127586<br>SOL 26.549383237856<br>USDC 5183.88348358036 | | BTC 0.0052024<br>ETH 0.109152252 |
| 3.1.069851 | BLUE ENTERPRISE HOLDINGS, LLC | E CAMELBACK RD, PHOENIX, ARIZONA 85018 | | | ADA 9774.70472854184<br>BTC 0.000848250845028324<br>DOT 685.993856302184<br>MATIC 696.291545736913<br>USDC 91.6433575514626 | | |
| 3.1.069852 | BLUE FALCON LLC | PRINCESS COURT, SPRING HILL, TENNESSEE 37174 | | | USDT ERC20 5.29691048530501 | | |
| 3.1.069853 | BLUE FIRE CAPITAL EUROPE | RHIJNSPOORPLEIN 10, AMSTERDAM, 1018TX NETHERLANDS | | | CEL 1.07546737890074 | | |
| 3.1.069854 | BLUE HORIZON CAPITAL PTY LTD | 5EDX75511 3972 PACIFIC HIGHWAY, LOGANHOLME, 4129 AUSTRALIA | | | BTC 0.000760771164814926<br>ETH 0.0105610896446909<br>USDT ERC20 5764.79322748902 | | |
| 3.1.069855 | BLUE ISLAND INC | CENTRE ST NW, CALGARY, AB T2E 2P6 CANADA | | | ADA 235.985583199666<br>BNB 0.00173333446660866<br>BTC 0.08210110185<br>CEL 34.8970669915692<br>ETH 0.118902757870459<br>USDC 0.748993209636407<br>USDT ERC20 7.00037935574946 | | |
| 3.1.069856 | BLUE KENNETH REGIDOR | ADDRESS REDACTED | | | CEL 0.0195474981500204 | | |
| 3.1.069857 | BLUE WORLD PROPERTIES, TRUST | 3044 E VISTA ST, LONG BEACH, CALIFORNIA 90803 | | | BTC 0.229072784691683<br>SNX 86.6509514721192 | | |
| 3.1.069858 | BLUEBABY LOGISTICS LLC | BROOKWOOD DR. SE, CAIRO, GEORGIA 39828 | | | ETH 0.0332464333090724 | | |
| 3.1.069859 | BLUENER PALETHU | ADDRESS REDACTED | | | CEL 0.123469197450386<br>USDC 0.546093324977525 | | |
| 3.1.069860 | BLUESTREAM CAPITAL PTY LTD AS TRUSTEE FOR BLUESTREAM SUPER FUND | TYRRELL AVE, BLACKBURN, 3130 AUSTRALIA | | | USDT ERC20 49.5895635252525 | | |
| 3.1.069861 | BLUEWATER AVERY | ADDRESS REDACTED | | | AVAX 1.0131644631351<br>DOT 5.75666631749881<br>ETH 0.000004664341707061<br>LINK 2.44005081812238<br>LPT 6.1417<br>MATIC 20.3333511491304<br>SOL 1.01476119643264<br>USDC 0.0811129700053092 | | |
| 3.1.069862 | BLYGH MCCORMACK | ADDRESS REDACTED | | | AAVE 0.0342139565618152<br>BTC 0.000000003006457554<br>CEL 137.048939475511<br>DOT 3.97338329506527<br>ETC 20.2263956618835<br>XLM 600.40431909859<br>XRP 0.000000385680054488 | | |
| 3.1.069863 | BMC VENTURES, INC. | VALLE ROAD, SAN JUAN CAPISTRANO, CALIFORNIA 92675 | | | | BTC 0.00169518152918857<br>ETH 0.248352718900608 | |
| 3.1.069864 | BNIEL JUN | ADDRESS REDACTED | | | BTC 0.000005948228947729<br>MATIC 2.26010414582053 | MATIC 0.000000647487229937 | |
| 3.1.069865 | BNK TO THE FUTURE | ADDRESS REDACTED | | | BTC 107.869963075348<br>CEL 4717.40133644546<br>ETH 1175.60343063505 | | |
| 3.1.069866 | BNKTOTHEFUTURE | ADDRESS REDACTED | | | BTC 8.65910807427697<br>ETH 126.876088174126<br>USDC 363580.866540216 | | |
| 3.1.069867 | BO ADAMS | ADDRESS REDACTED | | | BTC 0.0053597964425095<br>ETH 0.0373419701219819<br>MCDAI 52.4058011449653 | | |
| 3.1.069868 | BO ALLAN BERGSTROM | ADDRESS REDACTED | | | AAVE 0.000022448359480719<br>BAT 0.00882923079846562<br>BNT 110.987406272726<br>BTC 0.000000636616550541<br>CEL 2503.56874553301<br>DOT 113.60035423004<br>EOS 0.000253989413712109<br>LINK 0.000458922649778362<br>LTC 0.000105132927705188<br>MANA 0.005474666880382<br>MATIC 996.62182706043<br>SNX 0.00196575114913158<br>SUSHI 0.00226389531313334<br>UNI 0.000761468268853429<br>USDC 0.000000975006221517<br>ZEC 0.000000009065160731 | ZRX 659.987280428123 | |
| 3.1.069869 | BO AN WANG | ADDRESS REDACTED | | | CEL 0.0835360169799689<br>MCDAI 0.801721570296153<br>USDC 3.24358920111812 | | |
| 3.1.069870 | BO BEKKER | ADDRESS REDACTED | | | ADA 2.30811222493562<br>BTC 0.000014078482346519<br>CEL 1.12090344114389<br>ETH 0.000593370568423017<br>LINK 0.0228671523036386 | | |
| 3.1.069871 | BO BENNEDSEN | ADDRESS REDACTED | | | BNB 0.0025332255851075<br>CEL 1861.36187575888<br>DOT 0.000962237421857284<br>MATIC 6.84885812628763<br>SOL 207.057027828406<br>USDC 0.132877671504555<br>USDT ERC20 0.000000435389418626 | | |
| 3.1.069872 | BO BENNETT | ADDRESS REDACTED | | | ADA 0.426902274548253<br>BTC 0.434224450412973<br>CEL 2029.42198382931<br>ETH 0.512117152191067 | BTC 0.000481510881377942 | |
| 3.1.069873 | BO BI | ADDRESS REDACTED | | | ADA 1196.634166<br>BTC 0.00882885024610998<br>CEL 76.6301543662941<br>USDT ERC20 3968.46 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.069874 | BO BILLMAN | ADDRESS REDACTED | | | 1INCH 0.136903207661628<br>USDC 0.297488661268426<br>XLM 1008.59579098835 | | |
| 3.1.069875 | BO BIRKELAND | ADDRESS REDACTED | | | BTC 0.000042333705851415<br>CEL 63.0821898206337<br>DOT 0.0042102252250114<br>ETH 0.00067968234617692<br>LINK 0.00809700733839263<br>MATIC 0.396674845830853<br>SNX 14.3512331269402<br>USDC 0.234367400658949 | | |
| 3.1.069876 | BO CHEN | ADDRESS REDACTED | | | BTC 0.00302385274983202<br>ETH 0.0519416935622864<br>LTC 0.00124237437193419 | | |
| 3.1.069877 | BO CHEN | ADDRESS REDACTED | | | 1INCH 468.994607746184<br>AAVE 1.10773823683931<br>BTC 0.0048390987264503<br>DOT 15.3491499572768<br>ETH 0.636232040714069<br>LUNC 0.0448978275250648<br>MATIC 285.233761150746<br>SNX 57.0612948378091<br>SUSHI 103.864694076816<br>TUSD 5.23419140188091<br>UNI 13.656392124934<br>USDT ERC20 24.5376649253711 | | |
| 3.1.069878 | BO CHIUAN YANG | ADDRESS REDACTED | | | AVAX 69.678282079<br>BTC 0.000530263095380521<br>UNI 427.264347487238 | | |
| 3.1.069879 | BO CUI | ADDRESS REDACTED | | | BTC 0.00024109372586315<br>ETH 0.00195178867321172<br>SNX 0.422949795331661 | BTC 0.000000017158607476<br>ETH 0.000000140921446996<br>SNX 0.000000811567100066 | |
| 3.1.069880 | BO DEK | ADDRESS REDACTED | | | CEL 0.000327203773973441 | | |
| 3.1.069881 | BO DEN HOLLANDER | ADDRESS REDACTED | | | USDC 180.758335647992 | | |
| 3.1.069882 | BO DOU | ADDRESS REDACTED | | | ADA 12.2972297661411<br>BTC 0.100705455381044<br>CEL 15.0792612020792<br>ETH 0.155065072904669<br>LINK 0.317432022912538<br>USDC 26.5409479281852 | CEL 45.7947031661292 | |
| 3.1.069883 | BO HOON PARK | ADDRESS REDACTED | | | BNB 0.00286188123284219<br>BTC 0.000000599780269947<br>USDT ERC20 0.622746755388901 | | |
| 3.1.069884 | BO HUANG | ADDRESS REDACTED | | | BTC 0.00249590274031703<br>USDC 490.286762567595 | | |
| 3.1.069885 | BO HUANG | ADDRESS REDACTED | | | ADA 1253.57125403938<br>BTC 0.154862454697439<br>ETH 4.14830346758292 | | |
| 3.1.069886 | BO INGEMAR DANIEL OLSSON | ADDRESS REDACTED | | | ETH 0.00160281532181955 | | |
| 3.1.069887 | BO JAGER | ADDRESS REDACTED | | | BTC 0.000021398664812664 | | |
| 3.1.069888 | BO JOHAN LUNDBERG | ADDRESS REDACTED | | | CEL 1.09359514048485 | | |
| 3.1.069889 | BO JOHANNSEN | ADDRESS REDACTED | | | ADA 181.598449662661<br>BTC 0.0112764685837493<br>CEL 145.132015854609<br>DOT 11.1030181622063<br>ETH 0.130140343150232<br>LINK 16.3397763687658<br>LUNC 6.87152493650322 | | |
| 3.1.069890 | BO KEVIN | ADDRESS REDACTED | | | CEL 11.7507849911893<br>ETH 0.0195713678555407<br>XLM 154.442772316935 | | |
| 3.1.069891 | BO KIM | ADDRESS REDACTED | | | BTC 0.00566200664173268<br>CEL 0.0670657689728045 | | |
| 3.1.069892 | BO KOFOD | ADDRESS REDACTED | | | BTC 0.0010759447229122<br>CEL 2.30542680603703<br>ETH 0.00110029933230285<br>USDT ERC20 21.8669917243043 | | |
| 3.1.069893 | BO KRISTENSEN | ADDRESS REDACTED | | | BTC 0.000000003349631072<br>CEL 327.968292047688<br>SGB 150.9489<br>USDC 0.000000607768495377<br>XRP 0.000000831947734507 | | |
| 3.1.069894 | BO KRISTENSEN | ADDRESS REDACTED | | | ADA 0.148553393160321<br>BTC 0.000010585238773491<br>CEL 0.394416844146313 | | |
| 3.1.069895 | BO KYUNG PARK | ADDRESS REDACTED | | | BTC 0.000080866113029448<br>DOT 0.0727506368697178 | | |
| 3.1.069896 | BO KYUNG YANG | ADDRESS REDACTED | | | BTC 0.000001222767512262<br>BUSD 4.68131304641313 | | |
| 3.1.069897 | BO LAM | ADDRESS REDACTED | | | BTC 3.05627834940245<br>CEL 1973.38494993888<br>ETH 7.86608149356878<br>LINK 44.49111084<br>LTC 183.13768112 | | |
| 3.1.069898 | BO LAND | ADDRESS REDACTED | | | BTC 0.00121250028197231<br>USDC 1143.96309660967 | | |
| 3.1.069899 | BO LEE | ADDRESS REDACTED | | | BTC 0.887645900646672<br>SOL 20.5644252504605<br>USDC 225090.12002545<br>USDT ERC20 60.1191825489807 | | |
| 3.1.069900 | BO LI | ADDRESS REDACTED | | | BTC 0.000000471026126044<br>CEL 1.95645128249463<br>USDT ERC20 0.00439480590120979 | | |
| 3.1.069901 | BO LIANG | ADDRESS REDACTED | | | BNB 0.000454802698904519<br>BTC 0.000033893962641579<br>CEL 16.6470530065788<br>USDT ERC20 0.000000686588127766 | | |
| 3.1.069902 | BO LUN WONG | ADDRESS REDACTED | | | BCH 0.000100971944467782<br>BTC 0.000130553365987992<br>CEL 0.326193224064108<br>XLM 0.102108746424245<br>XRP 0.0370107792751689 | | |
| 3.1.069903 | BO LUNDQUIST | ADDRESS REDACTED | | | CEL 6.6791678035453 | | |
| 3.1.069904 | BO MARANG | ADDRESS REDACTED | | | ADA 1.49898473343347<br>BTC 0.0590793853624002<br>ETH 0.00384776140787768 | | |
| 3.1.069905 | BO MAXMANNA | ADDRESS REDACTED | | | BTC 0.0026554<br>CEL 1.2788089226684 | | |
| 3.1.069906 | BO MIKAEL EKLUND | ADDRESS REDACTED | | | ADA 4.1877116609619<br>BNB 0.00196525172291978<br>BTC 0.00471887613381255<br>CEL 19.4418603596943<br>ETH 2.03519053212957 | | |
| 3.1.069907 | BO MIKAEL ROSQUIST | ADDRESS REDACTED | | | BTC 0.0368316007197098<br>USDC 44.9387189979452 | | |
| 3.1.069908 | BO MING XU | ADDRESS REDACTED | | | BTC 0.00174039859030585<br>ETH 0.00639799971800114 | | |
| 3.1.069909 | BO NEXØ | ADDRESS REDACTED | | | BTC 0.000003425799958701<br>CEL 0.00977957694155285 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.069910 | BO NIELSEN | ADDRESS REDACTED | | | CEL 623.140415599822<br>MATIC 139 | | |
| 3.1.069911 | BO PANG | ADDRESS REDACTED | | | BTC 0.00015107423817089<br>EOS 995.709926125747 | | |
| 3.1.069912 | BO PEI | ADDRESS REDACTED | | | AAVE 0.0420875847923042<br>ADA 46.3082365697057<br>AVAX 0.19811567381125<br>BTC 0.00000984518699740899<br>DOT 2.90759860713063<br>ETH 0.000000017089624326<br>GUSD 0.934464938703528<br>SUSHI 0.0130759079973309<br>UNI 0.000291059767683849<br>USDC 10.8477804513843 | BTC 0.000000002897780486<br>USDC 0.000000507313118577 | |
| 3.1.069913 | BO POWELL | ADDRESS REDACTED | | | BTC 0.000001819057672423 | | |
| 3.1.069914 | BO ROBBRECHT | ADDRESS REDACTED | | | BTC 0.00257591858295012<br>CEL 2.38620625526636<br>DOT 1.56177762499208<br>ETC 0.101489951756175<br>ETH 0.00778017984908453 | | |
| 3.1.069915 | BO RODEBACK | ADDRESS REDACTED | | | LINK 28.2349068622993 | | |
| 3.1.069916 | BO RONNY FILIPSSON | ADDRESS REDACTED | | | BTC 0.00174889117756489<br>ETH 0.000336356403549197<br>SNX 0.0163757046993424<br>SOL 0.000750153722000189 | | |
| 3.1.069917 | BO SHAO | ADDRESS REDACTED | | | BTC 0.00000000111269912<br>CEL 0.000080222980474501 | | |
| 3.1.069918 | BO SHENG | ADDRESS REDACTED | | | BTC 0.00116516887541585<br>USDC 410.932838422885 | | |
| 3.1.069919 | BO SHI | ADDRESS REDACTED | | | CEL 1.88237603512685<br>USDC 75.0851576236263 | | |
| 3.1.069920 | BO SIMINSKI | ADDRESS REDACTED | | | BTC 0.00140212650056292 | | |
| 3.1.069921 | BO SIMON ZHU | ADDRESS REDACTED | | | BTC 0.431557014814607 | | |
| 3.1.069922 | BO SING NG | ADDRESS REDACTED | | | BTC 0.000035555979598366<br>CEL 5.70747865627367<br>MCDAI 2.11748492683146<br>USDC 0.000000126566391097<br>USDT ERC20 0.0133187685450345 | | |
| 3.1.069923 | BO SKLANDER NIELSEN | ADDRESS REDACTED | | | ADA 0.0681444332264604<br>BTC 0.0184226872764891<br>DOT 0.00919556124592205<br>ETH 0.207975309469658<br>MATIC 0.0721989944384345 | | |
| 3.1.069924 | BO SMITH | ADDRESS REDACTED | | | ADA 0.135458190672314<br>BTC 0.00211799392991718 | | |
| 3.1.069925 | BO SODERBERG | ADDRESS REDACTED | | | BTC 0.0851468881803917<br>CEL 246.91704945071<br>DOT 201.441639626564<br>ETH 4.4227752732887<br>MATIC 691.313382514528<br>SNX 71.582683146197<br>USDC 2092.14710250396 | | |
| 3.1.069926 | BO SØDERBERG | ADDRESS REDACTED | | | BTC 0.0503112485750026 | | |
| 3.1.069927 | BO SØRENSEN | ADDRESS REDACTED | | | BTC 0.08095404<br>CEL 4668.09347305484<br>ETH 0.95321078<br>LTC 1.0665307<br>MATIC 1722.23530665032<br>SNX 43.537 | | |
| 3.1.069928 | BO SPROTTE KOFOD | ADDRESS REDACTED | | | BTC 0.0613487319583333<br>ETH 0.145489528639918<br>ZRX 89.6881161643518 | | |
| 3.1.069929 | BO STOUGHT | ADDRESS REDACTED | | | ADA 151.744452268923<br>BTC 0.0010926429271431<br>DOT 2.08079643579463<br>ETH 0.270673606405178<br>XLM 203.933349044073 | | |
| 3.1.069930 | BO SVANHOLM | ADDRESS REDACTED | | | ADA 155.605093366867<br>BTC 0.000990831178326095<br>CEL 1491.88905217654<br>ETH 20.6721<br>OMG 3997.6 | | |
| 3.1.069931 | BO TELLIER | ADDRESS REDACTED | | | ADA 65.7869692777962<br>BCH 0.00101971060011705<br>BTC 0.000064470990793668<br>CEL 0.327033063066818<br>LTC 0.000000008886091128<br>USDC 10.393396<br>XLM 0.000000061991386061 | | |
| 3.1.069932 | BO TIN LUI | ADDRESS REDACTED | | | BTC 0.074737614711221<br>ETH 0.428166954456806 | | |
| 3.1.069933 | BO VANHAM | ADDRESS REDACTED | | | BTC 0.000613947339449438<br>CEL 278.292909886853 | | |
| 3.1.069934 | BO VERZAAL | ADDRESS REDACTED | | | ADA 0.105139945417782<br>BNB 0.16183014933473<br>BTC 0.067925007732621<br>CEL 1.01891293137925<br>ETH 0.524361100844691<br>USDC 0.400608723573508 | | |
| 3.1.069935 | BO WANG | ADDRESS REDACTED | | | BTC 0.000000751099013021 | | |
| 3.1.069936 | BO WANG | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.069937 | BO WINNBERG | ADDRESS REDACTED | | | BCH 0.000055115337752387<br>BTC 0.000001507415344974<br>CEL 0.0578137260778922<br>DASH 0.00073504919983855<br>DOT 0.000000000007035187<br>ETH 0.000072431639247295<br>LTC 0.000173106445824675<br>MATIC 1.20552826727817<br>MCDAI 0.621078475354766<br>TGBP 0.312977139127612<br>TUSD 0.0327468586151453<br>USDC 4.33600096785694<br>USDT ERC20 0.000000356937877556<br>XLM 0.234650170134356 | | |
| 3.1.069938 | BO WU | ADDRESS REDACTED | | | BTC 0.000939885482340091<br>ETH 0.207782025131766 | | |
| 3.1.069939 | BO WU | ADDRESS REDACTED | | | BTC 0.000107167704556315<br>ETH 0.000923143916650454 | | |
| 3.1.069940 | BO XIAO | ADDRESS REDACTED | | | BTC 0.00076518517912725<br>ETC 0.169184149201642<br>MATIC 3887.29040657901<br>SNX 2.2442991029085 | | |
| 3.1.069941 | BO XIE | ADDRESS REDACTED | | | AAVE 0.000008815628238991<br>BTC 0.000000072244667721<br>ETH 0.0000020774670359149<br>LINK 0.000058376664449448<br>PAX 0.0303424504278569<br>USDC 9.92630860426616<br>USDT ERC20 0.00923958799915319 | | USDC 0.000000640208471526 |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.069942 | BO XUAN CHUA | ADDRESS REDACTED | | | AAVE 0.719771518364047<br>BTC 0.0227362263095743<br>MATIC 161.46484140284<br>SNX 11.5076937742712<br>XTZ 35.5383920900778 | | |
| 3.1.069943 | BO YANG | ADDRESS REDACTED | | | BTC 0.366502975952934<br>BUSD 9942.56184255114<br>CEL 0.587887456363832<br>ETH 3.09542175153116<br>LTC 2.05617024158625<br>USDT ERC20 19232.7013272328<br>XRP 408.185730354136 | | |
| 3.1.069944 | BO YANG | ADDRESS REDACTED | | | BTC 1.9733535875229<br>CEL 241.087514474057<br>ETH 38.6042652767954<br>LUNC 351.356225820393 | BTC 0.09<br>CEL 47.835164069927<br>ETH 0.9 | |
| 3.1.069945 | BO YI LEE | ADDRESS REDACTED | | | ADA 500.323251750147<br>BTC 0.000799747228550447<br>DOT 32.2218061523752 | | |
| 3.1.069946 | BO YIN LIM | ADDRESS REDACTED | | | CEL 108.177963230404 | | |
| 3.1.069947 | BO YU HUANG | ADDRESS REDACTED | | | BTC 0.000267247068250855<br>ETH 0.000000717494735768 | | |
| 3.1.069948 | BO YUNG WANG | ADDRESS REDACTED | | | CEL 2.10499028296695 | | |
| 3.1.069949 | BOAKYE BOATENG | ADDRESS REDACTED | | | BCH 0.000000003078242881<br>CEL 1.08670226406241<br>DASH 1.00341342<br>LTC 1.04974247<br>MATIC 260.767625360379<br>USDC 1.5946<br>XLM 57.8156333491558<br>XRP 5.13908732040084 | | |
| 3.1.069950 | BOANERGE PÉREZ URIBE | ADDRESS REDACTED | | | BNB 0.000275860111430817<br>CEL 0.0189582238811786<br>DOT 0.00603846231204718 | | |
| 3.1.069951 | BOATENG KYEI | ADDRESS REDACTED | | | CEL 41.6137302281163<br>MATIC 13.4538633373 | | |
| 3.1.069952 | BOAZ AVITAL | ADDRESS REDACTED | | | BTC 0.00344140177067724<br>CEL 1.15116892753898<br>ETH 0.0121840474444602<br>USDC 13.9681052378477 | | |
| 3.1.069953 | BOAZ HOEK | ADDRESS REDACTED | | | ADA 2.41033635740273<br>CEL 0.0165957621354094<br>DOT 0.0229532120112467 | | |
| 3.1.069954 | BOAZ LAOR | ADDRESS REDACTED | | | ADA 70.2966384870491<br>BTC 0.00790972098349386<br>DOT 2.52922371975765<br>USDT ERC20 210.79364051625 | | |
| 3.1.069955 | BOAZ VENDERINK | ADDRESS REDACTED | | | BTC 0.0000432559860998129<br>CEL 10.8222379362954<br>ETH 0.000364932966036416 | | |
| 3.1.069956 | BOAZ VOLLENBROCK | ADDRESS REDACTED | | | USDC 641.475991854694 | | |
| 3.1.069957 | BOB ANDERSEN | ADDRESS REDACTED | | | BTC 0.000000004869029952<br>CEL 0.903932604626806 | | |
| 3.1.069958 | BOB ANDREAS WINJE | ADDRESS REDACTED | | | CEL 0.45643767074659<br>ETH 0.000058852178103927 | | |
| 3.1.069959 | BOB ARNEFAUX | ADDRESS REDACTED | | | BTC 0.0293311297691906<br>ETH 0.171652573852848 | | |
| 3.1.069960 | BOB BAKER | ADDRESS REDACTED | | | BTC 0.000001195514697299<br>CEL 1.15399753605642<br>DOT 0.0295842114562029<br>LTC 0.00469733104400813<br>MATIC 0.0432879681009007<br>SGB 0.187844670829046<br>XLM 2.60313168687667<br>XRP 1.22876511339972 | BTC 0.00000000350133312 | |
| 3.1.069961 | BOB BAUMAN | ADDRESS REDACTED | | | BTC 0.000002728590432057<br>USDC 3.27553767636306 | | |
| 3.1.069962 | BOB BEAR | ADDRESS REDACTED | | | ETH 0.0014808599698 | | |
| 3.1.069963 | BOB BERKHOUT | ADDRESS REDACTED | | | ADA 0.113760474508425<br>CEL 0.000098268535678484 | | |
| 3.1.069964 | BOB BRILLET | ADDRESS REDACTED | | | BTC 0.000000007593590315<br>CEL 0.0626231175662177<br>ETH 0.000235244213773489<br>USDC 1.40271883932898 | | |
| 3.1.069965 | BOB BROWN | ADDRESS REDACTED | | | BTC 0.0325219903864185<br>ETH 1.06705766085978 | | |
| 3.1.069966 | BOB CHARLET | ADDRESS REDACTED | | | CEL 10.3544563391643<br>ETH 0.197 | | |
| 3.1.069967 | BOB CHARLET | ADDRESS REDACTED | | | BTC 0.000000007316905492<br>CEL 15.4578844130496<br>LTC 0.000000005013036638 | | |
| 3.1.069968 | BOB CHEN | ADDRESS REDACTED | | | BTC 0.000002663717262374 | | |
| 3.1.069969 | BOB CHUA | ADDRESS REDACTED | | | BTC 0.114500026116862 | | |
| 3.1.069970 | BOB CLINE | ADDRESS REDACTED | | | CEL 0.281800069247313<br>ETH 0.000642580585575442<br>MATIC 432.935468285921<br>SGB 3588.68505045802<br>SNX 0.0115748114211682<br>XRP 0.000000128066671048 | | |
| 3.1.069971 | BOB DE SAEDELEER | ADDRESS REDACTED | | | AAVE 0.0000007<br>BCH 0.00000001<br>BTC 0.000000083613208746<br>CEL 20.5859348835656<br>COMP 0.0000004<br>EOS 0.000070280373186228<br>LINK 0.000000543758006594<br>LTC 3.01001005206365<br>LUNC 84.21101<br>MANA 228.001885<br>MCDAI 0.0883429012234529<br>SGB 2327.4140620133<br>SNX 322.3005235<br>SUSHI 0.0000005<br>USDC 0.0212189873540483<br>USDT ERC20 0.000000011946945627<br>XLM 0.491521585326964<br>XRP 3.31568050216651 | | |
| 3.1.069972 | BOB DOUBEN | ADDRESS REDACTED | | | BAT 6467.61485650978<br>BTC 0.000000005837436847<br>CEL 416.239069126401<br>DASH 45.7232175638272<br>LTC 0.000000004529887747<br>SNX 1069.51836591425<br>USDC 24885.6938829868<br>ZEC 20.2364895569438 | | |
| 3.1.069973 | BOB DOYLE | ADDRESS REDACTED | | | BTC 0.794420542178048<br>ETH 3.12702794547227 | | |
| 3.1.069974 | BOB EGBERINK | ADDRESS REDACTED | | | BTC 0.0000002548921265<br>CEL 1.22655123354543 | | |
| 3.1.069975 | BOB ELLIOTT | ADDRESS REDACTED | | | MATIC 0.31088661647874 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.069976 | BOB ELLS | ADDRESS REDACTED | | | BTC 0.109222969706983<br>USDC 1237.81988404757 | | |
| 3.1.069977 | BOB FRANCE | ADDRESS REDACTED | | | BTC 0.00116224699289025<br>PAX 3.29986629181456 | | |
| 3.1.069978 | BOB GARRISON | ADDRESS REDACTED | | | AAVE 0.00272152942860695<br>BTC 0.000000499924461441<br>OMG 0.00653760190523359 | BTC 0.000000006445610684 | |
| 3.1.069979 | BOB GIRARDI | ADDRESS REDACTED | | | ADA 0.24046604359025<br>BTC 0.0275676818676602<br>ETH 1.61816285584556<br>MATIC 272.811557815124<br>SOL 0.000002790751546793<br>USDC 0.00904455218957139<br>USDT ERC20 0.424748795459036 | SOL 0.000000677035916886 | |
| 3.1.069980 | BOB HENRY CINCIRUK | ADDRESS REDACTED | | | BTC 0.00000000916138291<br>CEL 43.6614260922902<br>ETH 0.689750364519398<br>XRP 0.000000284948735507 | | |
| 3.1.069981 | BOB HILTON | ADDRESS REDACTED | | | DOT 10.8198289903396<br>ETC 11.4070701077609 | | |
| 3.1.069982 | BOB HOEK | ADDRESS REDACTED | | | ADA 79.0388388626812 | | |
| 3.1.069983 | BOB HOGAN | ADDRESS REDACTED | | | BTC 0.000400691403449614<br>CEL 25.9982518040657<br>ETH 0.0174227270802054<br>MATIC 2499.56534073585 | | |
| 3.1.069984 | BOB HOSKINS | ADDRESS REDACTED | | | AAVE 4.03687880070373<br>ADA 547.921858110879<br>BTC 0.00110441829723041<br>ETH 5.50102506193962<br>LINK 43.1964243204928<br>LTC 15.6950594498284<br>MATIC 1316.11541989795<br>SUSHI 79.0243593850583<br>XLM 2147.27867545054 | | |
| 3.1.069985 | BOB IDRIS | ADDRESS REDACTED | | | BCH 0.2654799<br>BNT 145<br>BTC 0.072485631959424<br>CEL 19075.295099597<br>DOT 14.87501<br>EOS 1175.65174751789<br>ETH 1.46923689614729<br>LTC 0.000000008323189096<br>MATIC 0.00000002<br>SGB 73.8134849764684<br>SNX 1290.5000002<br>SOL 19.50249295<br>USDC 16.002833<br>XLM 1808.30081408273<br>XRP 486.498537023275 | | |
| 3.1.069986 | BOB JANSEN | ADDRESS REDACTED | | | CEL 1.12893870540126<br>USDC 851373.118973948 | | |
| 3.1.069987 | BOB JOHAN FARID | ADDRESS REDACTED | | | BTC 0.000017454266788319 | | |
| 3.1.069988 | BOB JORDAN | ADDRESS REDACTED | | | CEL 0.23517842195388<br>DOT 21.5948258444189<br>XRP 15.97468088427 | | |
| 3.1.069989 | BOB KEHL | ADDRESS REDACTED | | | ETH 0.0737666195116279 | | |
| 3.1.069990 | BOB KERN | ADDRESS REDACTED | | | DOT 0.0301640773432093 | | |
| 3.1.069991 | BOB KERSTEN | ADDRESS REDACTED | | | BTC 0.00011348502339124<br>SNX 0.195306994177235 | | |
| 3.1.069992 | BOB KHOUNSOMBATH | ADDRESS REDACTED | | | ADA 2480.24748115217<br>BCH 8.53954553615452<br>BTC 0.00220024223099127<br>DOT 175.650359846188<br>ETH 0.79529504247349<br>LTC 15.1124529297948<br>LUNC 64.4258091917778<br>MATIC 2134.62764384914 | | |
| 3.1.069993 | BOB KIDD | ADDRESS REDACTED | | | BAT 0.0075899400795585<br>ETH 0.0471801973784008 | | |
| 3.1.069994 | BOB KIM | ADDRESS REDACTED | | | ADA 1236.38300416024<br>BTC 0.234670670954533<br>DOGE 0.448808559751586<br>MATIC 722.772527451778<br>USDC 163469.328437311 | | |
| 3.1.069995 | BOB KOHN | ADDRESS REDACTED | | | 1INCH 0.0050987161930148<br>BTC 0.0000000511739843939999<br>ETH 0.000004684611230539 | | |
| 3.1.069996 | BOB KOHN | ADDRESS REDACTED | | | BTC 0.000002862499480029<br>ETH 0.000069413480419433<br>LTC 0.000048712334597292 | | |
| 3.1.069997 | BOB KOZAK | ADDRESS REDACTED | | | AAVE 0.305100924502613<br>CEL 0.711699821164551<br>COMP 1.42861967032017<br>DOT 3.82916633114181<br>MATIC 0.754308145396628<br>USDC 0.093504846576515<br>XRP 205.46331647522<br>ZEC 0.975887651058624 | | |
| 3.1.069998 | BOB KRATZ | ADDRESS REDACTED | | | BCH 0.000479980324820267<br>CEL 0.0014029878558413<br>ETH 0.000003902033867716<br>LTC 0.00000474831516448999<br>XLM 0.091458370615992 | | |
| 3.1.069999 | BOB L. | ADDRESS REDACTED | | | BTC 0.00270698043547313<br>DOT 4.95710566914617<br>ETH 0.0171260820977664<br>LINK 0.778532773141173<br>MATIC 12.9237611870675<br>SNX 1.88353653540895<br>SOL 0.152452444755849<br>UNI 1.95774264975867 | | |
| 3.1.070000 | BOB LABINE | ADDRESS REDACTED | | | BTC 0.00121309525965219<br>ETH 0.522201376820282 | | |
| 3.1.070001 | BOB LEUNG | ADDRESS REDACTED | | | ADA 1020.29653933611<br>BTC 1.04074750685781<br>CEL 10.6388890700965<br>ETH 9.31765577109009<br>MATIC 6.32475152539537<br>USDC 52.7783213633623<br>USDT ERC20 615.037026220934 | | |
| 3.1.070002 | BOB LUCIAN TRAIAN | ADDRESS REDACTED | | | ADA 332.76333027734<br>BTC 0.000902108381523229<br>DOT 11.1646323974519<br>MATIC 82.8655983302103 | | |
| 3.1.070003 | BOB MARKCROW | ADDRESS REDACTED | | | CEL 470.519762803242 | | |
| 3.1.070004 | BOB MATHEW PULICKAN | ADDRESS REDACTED | | | BTC 0.0100171356183583 | | |
| 3.1.070005 | BOB MCDONALD | ADDRESS REDACTED | | | CEL 37.1600832538253 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.070006 | BOB MCELHENEY | ADDRESS REDACTED | | | ADA 13.6134183312939<br>BTC 0.000004799577622994<br>COMP 0.000084116317331947<br>ETH 0.000106190842793994<br>LINK 0.00168891569812516<br>MCDAI 0.0598349237266832<br>SNX 0.00244464817555009<br>XLM 1.00014517726916 | | |
| 3.1.070007 | BOB MCGINN | ADDRESS REDACTED | | | USDC 0.0109445550456908 | USDC 0.026769821995926 | |
| 3.1.070008 | BOB MEDINA | ADDRESS REDACTED | | | BTC 0.00129986100213036<br>USDC 4109.28499465728<br>XLM 71.5465955021644 | USDC 450 | |
| 3.1.070009 | BOB MEIJER | ADDRESS REDACTED | | | ADA 347.087685732348<br>BTC 0.0450451386623154<br>DOT 12.4486955791513<br>USDC 0.163047986461737 | | |
| 3.1.070010 | BOB MEIJER | ADDRESS REDACTED | | | AAVE 0.00170409693709614<br>BTC 0.000452924441028405<br>CEL 0.00486934289992086<br>DOT 0.000700805751522972<br>ETH 0.000006275377145674<br>LINK 0.000262081018754721<br>LUNC 0.00111320181827731<br>MATIC 0.00568998526728707<br>USDC 0.0299920105430624 | | |
| 3.1.070011 | BOB MEYER | ADDRESS REDACTED | | | BTC 0.0220082890115852<br>ETH 0.171057574644316 | | |
| 3.1.070012 | BOB MOMPREMIER | ADDRESS REDACTED | | | CEL 1.06824638240448 | | |
| 3.1.070013 | BOB NYBE | ADDRESS REDACTED | | | BTC 0.000000287848878546<br>MCDAI 0.0513864298326531 | | |
| 3.1.070014 | BOB OSASSO | ADDRESS REDACTED | | | LINK 0.00416810094026196<br>MATIC 2.00283826728069<br>SNX 0.132431629530464 | | |
| 3.1.070015 | BOB PHAM | ADDRESS REDACTED | | | BTC 0.000294794837941086<br>ETH 0.00599112757228416<br>LTC 0.000001888574803574 | | |
| 3.1.070016 | BOB PHILIPPEAU | ADDRESS REDACTED | | | BTC 0.000952202049644946<br>DASH 3.12360640959803 | | |
| 3.1.070017 | BOB QUAID | ADDRESS REDACTED | | | ADA 0.000014941917387925<br>AVAX 0.0116283591578203<br>BTC 0.000400055417411599<br>DOT 0.0254303904927118<br>ETH 0.0249152766154574<br>MATIC 0.290351591694322<br>MCDAI 0.0000379030239919<br>SOL 0.00916176576245613<br>USDC 0.00000800059690242499 | ADA 0.0175503823089372<br>AVAX 11.3828390452182<br>BTC 0.000000008861811556<br>DOT 13.7001043338687<br>ETH 29.1765096237097<br>MATIC 193.349368473407<br>MCDAI 0.0393511949911261<br>SOL 8.23284248634566<br>USDC 0.00543685927418469 | |
| 3.1.070018 | BOB REDUS | ADDRESS REDACTED | | | BTC 0.1356875323459<br>ETH 1.8980333005062<br>USDC 0.506718670059358 | BTC 0.00808550944468488 | |
| 3.1.070019 | BOB RICHEY | ADDRESS REDACTED | | | BCH 1.58976751838776<br>BTC 0.520587822971757<br>ETH 2.37462183080961<br>USDC 3069.25575723534<br>USDT ERC20 2110.10425815098 | | |
| 3.1.070020 | BOB SCHAGEN | ADDRESS REDACTED | | | BTC 0.00105927681633327<br>CEL 692.638687120719 | | |
| 3.1.070021 | BOB SCHEFFER | ADDRESS REDACTED | | | BTC 0.542962611708542<br>ETH 5.79435114931748 | | |
| 3.1.070022 | BOB SCHILDER | ADDRESS REDACTED | | | BTC 0.000000389932508019<br>CEL 1.32508277038208<br>ETH 0.000002163250983022<br>SNX 0.0002627<br>USDC 0.004713 | | |
| 3.1.070023 | BOB SCOTT DARTH-LORD | ADDRESS REDACTED | | | | USDC 1000 | |
| 3.1.070024 | BOB SHOAUN NG | ADDRESS REDACTED | | | BTC 0.0186309179667121<br>ETH 0.117247231994798 | | |
| 3.1.070025 | BOB SINGOR | ADDRESS REDACTED | | | BTC 0.00519304674473791<br>CEL 0.993109992823655<br>ETH 0.00381019764188252<br>USDC 0.0453073313488196 | | |
| 3.1.070026 | BOB SMITH | ADDRESS REDACTED | | | BTC 24.6568162020202<br>CEL 82.4544670311213<br>ETH 41.6888750261104<br>LTC 46.1000316902328<br>SGB 4347.36075897295<br>XRP 29504.0784845502 | | |
| 3.1.070027 | BOB SNIKKENBURG | ADDRESS REDACTED | | | CEL 2.81971057087184<br>ETH 0.00158102266870302<br>USDC 163.719<br>XLM 0.0027495 | | |
| 3.1.070028 | BOB STUKART | ADDRESS REDACTED | | | BTC 0.0000715156311016579<br>ETH 0.00109338534549061<br>USDT ERC20 0.185308786579826 | | |
| 3.1.070029 | BOB SUTEDJA | ADDRESS REDACTED | | | BTC 0.00110710582292084<br>XLM 2070.88001659048 | | |
| 3.1.070030 | BOB SWANSON | ADDRESS REDACTED | | | BTC 0.00385686544281796<br>ETH 0.0244100618928942<br>GUSD 112.275629773559<br>USDC 111.995217173593 | | |
| 3.1.070031 | BOB SZETO | ADDRESS REDACTED | | | BTC 0.0286096883963813<br>CEL 58.3895456361207<br>EOS 0.109020360128963<br>USDC 570.631937453048<br>USDT ERC20 570.213751584116 | | |
| 3.1.070032 | BOB THEIN | ADDRESS REDACTED | | | BTC 0.000000006153951111<br>CEL 0.0604472783112024 | | |
| 3.1.070033 | BOB THEODOR | ADDRESS REDACTED | | | ETH 0.00002768200195535<br>XLM 1.30123659023164 | XRP 0.000000347552910053 | |
| 3.1.070034 | BOB TORBENSON | ADDRESS REDACTED | | | BTC 0.000000348709960912<br>ETH 0.000337295814430447<br>MATIC 3607.01075231826 | | |
| 3.1.070035 | BOB TRAN | ADDRESS REDACTED | | | BTC 0.00112563580447327<br>ETC 0.00704517020485819<br>USDT ERC20 0.356275079227017 | | |
| 3.1.070036 | BOB VAN DE SCHOOT | ADDRESS REDACTED | | | BTC 0.00139848525386505<br>CEL 16.0363625309198<br>LINK 92.7788127638128 | | |
| 3.1.070037 | BOB VAN DE VEN | ADDRESS REDACTED | | | CEL 0.113548557438709 | | |
| 3.1.070038 | BOB VAN DER GRAAF | ADDRESS REDACTED | | | BTC 0.000000607420093638 | | |
| 3.1.070039 | BOB VAN DER GRAAF | ADDRESS REDACTED | | | BTC 0.00050782213282041<br>CEL 0.173609039333622<br>DOT 0.00006230894576278<br>MATIC 0.00442002249438425 | | |
| 3.1.070040 | BOB VAN DER LOOS | ADDRESS REDACTED | | | BTC 0.000474791782478332<br>CEL 6.26130249422536 | | |
| 3.1.070041 | BOB VAN DER SPEK | ADDRESS REDACTED | | | BTC 0.0126621342259725<br>EOS 15.1743450961432 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.070042 | BOB VAN DIJK | ADDRESS REDACTED | | | CEL 8.73488828561449<br>ETH 0.105041470777084<br>MATIC 180.552434391291 | | |
| 3.1.070043 | BOB VAN PUT | ADDRESS REDACTED | | | EOS 195.283895210129 | | |
| 3.1.070044 | BOB VAN VROONHOVEN | ADDRESS REDACTED | | | ADA 68.7288023600348<br>BAT 1889.53418349465<br>BNB 1.20326923020316<br>BTC 0.000850506280051368<br>CEL 414.422957898961<br>LINK 66.1444206043898 | | |
| 3.1.070045 | BOB VANSTRAELEN | ADDRESS REDACTED | | | BTC 0.00000062596531708<br>USDC 0.0345040467117207 | | |
| 3.1.070046 | BOB VELTHUIS | ADDRESS REDACTED | | | CEL 15.3940527442776 | | |
| 3.1.070047 | BOB VERGOOSSEN | ADDRESS REDACTED | | | BTC 0.000912109684538712<br>USDT ERC20 5.00230748975672 | | |
| 3.1.070048 | BOB VERNIERS | ADDRESS REDACTED | | | BTC 0.0322467656629846 | | |
| 3.1.070049 | BOB VOLKERT | ADDRESS REDACTED | | | CEL 1.07881957323813 | | |
| 3.1.070050 | BOB VON SEGGERN | ADDRESS REDACTED | | | CEL 1.10792665484233 | | |
| 3.1.070051 | BOB VOORNEVELD | ADDRESS REDACTED | | | BTC 0.01454092<br>CEL 29.9162103297812<br>ETH 0.143789910764<br>SGB 4.00318558749748<br>XRP 25.931193 | | |
| 3.1.070052 | BOB VOS | ADDRESS REDACTED | | | ADA 201.239229981009<br>BTC 0.0411669330023997<br>DOT 5.06350930478151<br>USDC 235.31872708049 | | |
| 3.1.070053 | BOB WALL | ADDRESS REDACTED | | | BTC 0.0177572921734045 | | |
| 3.1.070054 | BOB WALLES | ADDRESS REDACTED | | | BTC 0.000006523013922143 | | |
| 3.1.070055 | BOB WILLEM JOHANNES JUNGMANN | ADDRESS REDACTED | | | BTC 0.00131884918705526<br>CEL 3.52412096078969<br>DOT 0.00018492362819805<br>ETH 0.0310649614200319<br>LINK 0.0003<br>LUNC 304.49918<br>MATIC 0.21417<br>SNX 0.002<br>SOL 0.000019<br>SUSHI 0.7036<br>USDC 0.00164<br>USDT ERC20 0.000000146954766966<br>XTZ 0.004107 | | |
| 3.1.070056 | BOB WIR | ADDRESS REDACTED | | | CEL 1.07601690764698 | | |
| 3.1.070057 | BOB ZONDAG | ADDRESS REDACTED | | | BTC 0.0215806034258173<br>CEL 18.8352929547255 | | |
| 3.1.070058 | BOB ZWAAN | ADDRESS REDACTED | | | BTC 0.00116088181654948<br>USDC 549.965980096482 | | |
| 3.1.070059 | BOBAK WILLIS-JONES | ADDRESS REDACTED | | | BTC 0.07378347<br>CEL 53.8849880080085 | | |
| 3.1.070060 | BOBAN BOJKOVIC | ADDRESS REDACTED | | | ETH 0.0263850614800468 | | |
| 3.1.070061 | BOBAN DJOKIC | ADDRESS REDACTED | | | BTC 0.000010630823821144<br>CEL 1.16620212785837 | | |
| 3.1.070062 | BOBAN KARANOVIĆ | ADDRESS REDACTED | | | ADA 120.615735824273<br>BTC 0.105913841838623<br>CEL 83.6788497301915<br>DOT 14.6255028330795<br>LTC 0.31890681<br>MCDAI 40.22410944722<br>ZEC 0.00411473491800995 | | |
| 3.1.070063 | BOBAN KRSTESKI | ADDRESS REDACTED | | | BTC 0.00119206142967308<br>CEL 0.634391114924965<br>USDT ERC20 0.426871720854468 | | |
| 3.1.070064 | BOBAN LATINOVIC | ADDRESS REDACTED | | | BTC 0.00112521379062021<br>ETH 0.154500024783234 | | |
| 3.1.070065 | BOBAN MARINKOVIC | ADDRESS REDACTED | | | BTC 0.000000840376370709 | | |
| 3.1.070066 | BOBAN MIHAJLOVIC | ADDRESS REDACTED | | | BTC 0.000060636794282783<br>DOT 0.0356488204873506<br>ETH 0.0016771333128391 | | |
| 3.1.070067 | BOBAN MILOJKOVIC | ADDRESS REDACTED | | | BTC 0.00192978733599604<br>ETH 0.000772297793277445 | | |
| 3.1.070068 | BOBAN MOJSOVSKI | ADDRESS REDACTED | | | CEL 430.050350630265 | | |
| 3.1.070069 | BOBAN NEDELJKOVIC | ADDRESS REDACTED | | | BTC 2.1200157557923<br>DASH 33.1853701982598<br>ETH 87.7659102765979<br>USDT ERC20 0.00739954214029963 | | |
| 3.1.070070 | BOBAN POZNANOVIĆ | ADDRESS REDACTED | | | BNB 0.296237269722409<br>CEL 0.0349184905074169 | | |
| 3.1.070071 | BOBAN SIMONOVSKI | ADDRESS REDACTED | | | BTC 0.00211989011527143<br>CEL 9.56542823449543<br>DOGE 0.00000061<br>ETH 0.0121875750834132 | | |
| 3.1.070072 | BOBAN TODOROVIĆ | ADDRESS REDACTED | | | BTC 0.000000004254083975<br>CEL 0.395369133252216 | | |
| 3.1.070073 | BOBAN TOMASEVSKI | ADDRESS REDACTED | | | BTC 0.248306887962552<br>CEL 10.3393165380509<br>PAXG 0.0152068125453085<br>USDC 22.3592152935609 | | |
| 3.1.070074 | BOBAN TUNJIC | ADDRESS REDACTED | | | MATIC 6.29571937014035<br>XLM 0.0732639795400987 | | |
| 3.1.070075 | BOBAN VESOVIC | ADDRESS REDACTED | | | CEL 0.431273980949493 | | |
| 3.1.070076 | BOBAN VUJOSEVIC | ADDRESS REDACTED | | | BTC 0.00115132234174812<br>CEL 49.4968523414713 | | |
| 3.1.070077 | BOBAN ZAKOVSKI | ADDRESS REDACTED | | | ADA 10.4714159366024 | | |
| 3.1.070078 | BOBBETTE DALEY | ADDRESS REDACTED | | | ADA 1174.52123370938<br>BTC 0.163384446984588<br>ETH 2.37904059611488<br>MATIC 2286.75609415121<br>SNX 44.6646979453152<br>USDC 218.204432353059<br>XLM 0.360456711484791 | | |
| 3.1.070079 | BOBBI BRYANT | ADDRESS REDACTED | | | BTC 0.00115361801918233<br>MCDAI 751.337597221799 | | |
| 3.1.070080 | BOBBI CAROLE PERKINS | ADDRESS REDACTED | | | | BTC 0.00084066 | |
| 3.1.070081 | BOBBI CASTER | ADDRESS REDACTED | | | ADA 223.440677937675<br>BTC 0.00727380047136753<br>LTC 3.09937141259973<br>SGB 154.620576448644<br>XLM 5124.8395114041<br>XRP 0.000000053683148916 | | |
| 3.1.070082 | BOBBI COX | ADDRESS REDACTED | | | BCH 0.698741462084902<br>BTC 0.104727259845631<br>USDC 11113.3050929557<br>USDT ERC20 0.796083405466877 | USDT ERC20 633.701423926318 | |
| 3.1.070083 | BOBBI ECHEVARRIA | ADDRESS REDACTED | | | ADA 0.0883393234824233<br>BTC 0.00019031214391776<br>LTC 0.000318939709411424 | | |
| 3.1.070084 | BOBBI EISENBEIS | ADDRESS REDACTED | | | BTC 0.00222915093783599<br>USDC 733.871573758313 | | |
| 3.1.070085 | BOBBI KIDD | ADDRESS REDACTED | | | CEL 1 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.070086 | BOBBI MILLER | ADDRESS REDACTED | | | BTC 0.000001574042726594<br>CEL 1.13131671807367<br>ETH 0.115842237792222<br>LTC 0.00833390591400484<br>SGB 0.505444723146745<br>XRP 495.2565006813 | | |
| 3.1.070087 | BOBBI PAIDEL | ADDRESS REDACTED | | | ADA 129.254853796289<br>BTC 0.0147510588593434<br>ETH 0.595540791025059<br>MATIC 157.037849586408 | | |
| 3.1.070088 | BOBBIE APITZSCH | ADDRESS REDACTED | | | BTC 0.000000402342644482<br>CEL 45276.3940315357 | | |
| 3.1.070089 | BOBBIE BENNETT | ADDRESS REDACTED | | | AVAX 9.17831267071778<br>BTC 0.0340095345783451<br>ETH 1.16222991480447<br>MATIC 126.681897652712 | ADA 0.346<br>BTC 0.00000012<br>ETH 0.000261110820622985 | |
| 3.1.070090 | BOBBIE JOE ELLIS | ADDRESS REDACTED | | | ETH 0.384914018905482<br>SOL 30.7838971208852 | | |
| 3.1.070091 | BOBBIE LEWIS | ADDRESS REDACTED | | | ADA 93.4783999878053<br>BTC 0.08415974799526<br>ETH 0.0161623802032262<br>XLM 33.5041662493738 | | |
| 3.1.070092 | BOBBIE LIANG | ADDRESS REDACTED | | | ADA 371.306062641166<br>BTC 0.112192467621015 | | |
| 3.1.070093 | BOBBIE LOPEZ | ADDRESS REDACTED | | | BTC 0.000857279058784541<br>ETH 0.378228711202971<br>MANA 30.0330066055836 | | |
| 3.1.070094 | BOBBIE OBEN | ADDRESS REDACTED | | | ADA 132.332568322259<br>BTC 0.00112707366539722<br>CEL 0.735808391249532<br>DOT 7.0994341661205<br>ETH 1.52162157608315<br>SOL 4.56276003771804 | | |
| 3.1.070095 | BOBBIE ORT | ADDRESS REDACTED | | | MATIC 43.947063993704<br>USDC 9769.40347219338 | | |
| 3.1.070096 | BOBBIE OSTLER | ADDRESS REDACTED | | | XRP 0.000000164016331727 | | |
| 3.1.070097 | BOBBIE RAGSDALE | ADDRESS REDACTED | | | BTC 0.000007406056312801 | | |
| 3.1.070098 | BOBBIE SPIVEY | ADDRESS REDACTED | | | AAVE 0.00100734955146062<br>BTC 0.000007358240735175<br>DOT 0.0104416263166695<br>LINK 2.58393787610949<br>MANA 0.0121799923778151<br>MATIC 0.649362147977772<br>SNX 40.8443924131724<br>SUSHI 14.1185974304691<br>UNI 3.07065889338201<br>USDC 53.3459162672924<br>XLM 134.694026704717 | | |
| 3.1.070099 | BOBBIE TAYLOR | ADDRESS REDACTED | | | BTC 0.000000507854454615<br>CEL 0.0010632750664651 | | |
| 3.1.070100 | BOBBIE WIENTJENS | ADDRESS REDACTED | | | CEL 136.935179622027<br>EOS 1.14810983061992<br>ETC 0.00000045803226225<br>LINK 104.3849083933<br>LTC 0.00186834968569227<br>MANA 0.000000322329464872<br>XLM 122.995011303094<br>ZEC 0.000000932325005747 | | |
| 3.1.070101 | BOBBILLAPATI ABHISHEK | ADDRESS REDACTED | | | BTC 0.00164435820699181<br>CEL 1.62346032740768 | | |
| 3.1.070102 | BOBBY ALIFF TAJUDEEN | ADDRESS REDACTED | | | BTC 0.000260032514418913<br>CEL 47.1001224938856<br>SOL 1.40859623717046<br>USDC 12.8771903619783 | BTC 0.00000000114854224<br>SOL 0.00000000091842775<br>USDC 49.1472040182141 | |
| 3.1.070103 | BOBBY BAKER | ADDRESS REDACTED | | | BTC 0.0000000601245716177999<br>MATIC 0.0535827085273409<br>MCDAI 0.00295866964882437 | | |
| 3.1.070104 | BOBBY BALLINGER | ADDRESS REDACTED | | | BTC 0.222122607067427<br>ETH 0.207922582871794 | | |
| 3.1.070105 | BOBBY BENNETT | ADDRESS REDACTED | | | BTC 0.000851730716816571<br>CEL 72.2302334617319<br>ETH 1.28952192009032 | | |
| 3.1.070106 | BOBBY BERLAND | ADDRESS REDACTED | | | ADA 11071.0122448496<br>AVAX 135.113374191084<br>BTC 1.03169229749249<br>DOT 238.898578294862<br>ETH 10.0970081004945<br>MATIC 5592.04243054538 | ADA 200.829725 | |
| 3.1.070107 | BOBBY BLACKMAN | ADDRESS REDACTED | | | CEL 21.3090076594119<br>USDC 0.0798894148603391<br>XLM 2889.5224878<br>XRP 45.225407 | | |
| 3.1.070108 | BOBBY BLAND | ADDRESS REDACTED | | | BTC 0.00129156782774449<br>ETH 0.0339750470873135<br>LINK 0.732347396395479 | | |
| 3.1.070109 | BOBBY BLANKENSHIP | ADDRESS REDACTED | | | COMP 0.0468247496840442 | | |
| 3.1.070110 | BOBBY BOWDEN | ADDRESS REDACTED | | | SGB 3.5396556091609<br>XLM 5.39412192690548<br>XRP 23.1384687518172 | | |
| 3.1.070111 | BOBBY BOWMAN | ADDRESS REDACTED | | | BCH 0.00410877001572506<br>LTC 0.0175248256206661 | | |
| 3.1.070112 | BOBBY BRADBURY | ADDRESS REDACTED | | | AAVE 1.0677792206728<br>ADA 1059.96263828756<br>DASH 1.0639364286347<br>ETH 1.0691538605669<br>LINK 32.4670520698058 | | |
| 3.1.070113 | BOBBY BRODNER | ADDRESS REDACTED | | | BTC 0.00170200173498461 | BTC 2.38153238669181 | |
| 3.1.070114 | BOBBY BROWN | ADDRESS REDACTED | | | BTC 0.00141811648671632<br>ETH 1.00066959744144 | ETH 0.0339312 | |
| 3.1.070115 | BOBBY CAMPBELL | ADDRESS REDACTED | | | BTC 0.000000473609198968<br>CEL 1.12394228669393<br>ETH 0.000000935874188189999 | | |
| 3.1.070116 | BOBBY CARPENTER | ADDRESS REDACTED | | | ADA 0.101244004360967<br>BCH 0.000369998481486143<br>BTC 0.000014786439022971<br>ETH 0.00241770000901582<br>LINK 0.000008275852081107<br>SNX 0.0511764901414255<br>USDC 0.689404407315712<br>XLM 0.886463123413323 | | |
| 3.1.070117 | BOBBY CHAN | ADDRESS REDACTED | | | BNB 30.026958953373<br>BTC 0.151795749864483<br>CEL 1293.11525273385 | | |
| 3.1.070118 | BOBBY CHANDRA | ADDRESS REDACTED | | | BTC 0.00561286894584205<br>CEL 1.14005283651206<br>USDC 0.000000915062451071 | | |
| 3.1.070119 | BOBBY CHANG | ADDRESS REDACTED | | | BTC 0.000670271923869386<br>CEL 0.186416364001432<br>MATIC 0.0960548751511197<br>USDT ERC20 0.590238257324427 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.070120 | BOBBY CHEUNG | ADDRESS REDACTED | | | CEL 2.09633992955828<br>USDC 50.011301 | | |
| 3.1.070121 | BOBBY CHUA | ADDRESS REDACTED | | | ADA 315.204083145293<br>BTC 0.00021820715635215<br>ETH 0.000336844127516946<br>SNX 0.371794950712633<br>XRP 431.477494958253 | | |
| 3.1.070122 | BOBBY CHUGANI | ADDRESS REDACTED | | | BTC 0.0042081486813936<br>CEL 6.56578048374375<br>USDT ERC20 24.2 | | |
| 3.1.070123 | BOBBY CHUNG | ADDRESS REDACTED | | | ADA 434.320833238714<br>BTC 0.00235268712774167<br>ETC 15.8479625334453<br>ETH 0.0718344260993009<br>USDC 705.348500520039 | | |
| 3.1.070124 | BOBBY CHUONG | ADDRESS REDACTED | | | BTC 0.00123400377399826<br>ETH 0.000197669698964462 | ETH 0.000911871415733771 | |
| 3.1.070125 | BOBBY CRUZ | ADDRESS REDACTED | | | BTC 0.00021863375399407<br>ETH 0.00537576330120929 | | |
| 3.1.070126 | BOBBY DALE HICKEY | ADDRESS REDACTED | | | AAVE 0.00056200992653714<br>ADA 0.0859435357346948<br>BCH 0.000201671577711629<br>BTC 0.000005815823832732<br>CEL 1.13561455217847<br>DOT 0.0230559848329827<br>EOS 0.0161991558202702<br>ETH 0.000231342066660524<br>KNC 0.00222659998443975<br>LINK 0.00741943872530205<br>LTC 0.000211058249246987<br>LUNC 0.723013627569149<br>MATIC 1309.94583930627<br>OMG 0.00115987640300416<br>SNX 0.0423761068417843<br>UMA 0.0068914647715887<br>USDC 0.0576137869592464<br>USDT ERC20 0.657357359333014<br>XLM 0.915188282926953<br>ZRX 0.0374890283364577 | DOT 0.231508935056839<br>ETH 0.00212297116359839<br>LINK 0.408209470304312<br>MATIC 2.57153689962407<br>SNX 0.419377483626388<br>USDC 0.000000449424805205 | |
| 3.1.070127 | BOBBY DARBY | ADDRESS REDACTED | | | ADA 0.0229335321423699<br>BAT 0.0598213507902296<br>BCH 0.000730760318740652<br>BTC 0.0908254683861236<br>CEL 2173.68494361352<br>DASH 0.00251643769782899<br>ETH 1.45525426998029<br>LTC 0.00374014745271833<br>MCDAI 0.0428842517966027<br>SGB 58.1893455060146<br>SNX 3.88658271766114<br>USDC 81.9906046435154<br>USDT ERC20 0.0854918766428265<br>XLM 0.603607528950573<br>XRP 476.367296566997 | BTC 0.00908847266962915<br>CEL 22.6786029775802 | |
| 3.1.070128 | BOBBY DAWKINS | ADDRESS REDACTED | | | BTC 0.000932479198844634 | | |
| 3.1.070129 | BOBBY DESCHENES | ADDRESS REDACTED | | | AVAX 1.02071057843921<br>BTC 0.00324749893859062<br>CEL 1.06766230272273<br>LUNC 0.773762813554599 | | |
| 3.1.070130 | BOBBY DIEP | ADDRESS REDACTED | | | BTC 0.0312665149847298<br>CEL 102.413658192009<br>ETH 1.08029248 | | |
| 3.1.070131 | BOBBY DIGITAL | ADDRESS REDACTED | | | ADA 420.440752236081<br>BTC 0.0008297845236637 | | |
| 3.1.070132 | BOBBY ELLENA | ADDRESS REDACTED | | | COMP 0.0218324068958304<br>MCDAI 32.0408642119744<br>XLM 80.751212622368 | | |
| 3.1.070133 | BOBBY ELLIOTT | ADDRESS REDACTED | | | USDC 0.0198587102116393 | | |
| 3.1.070134 | BOBBY EXEVEA | ADDRESS REDACTED | | | ADA 0.227887337443993<br>BTC 0.000001018657463801<br>ETH 1.2516169443599<br>MATIC 499.13587468552 | | |
| 3.1.070135 | BOBBY FELICANO | ADDRESS REDACTED | | | AAVE 0.0926605138149379<br>ADA 553.832797027132<br>BAT 1.14082705729175<br>BTC 0.658439522791762<br>CEL 853.567801890325<br>COMP 0.282308757149172<br>DOT 7.65800888486681<br>EOS 0.00647111772103972<br>ETH 0.00220313525426783<br>LINK 105.532505734335<br>LTC 0.670942450029643<br>MANA 99.0839210452849<br>MATIC 4015.93968767884<br>SGB 233.893078678715<br>SNX 14.8614078243758<br>USDC 2.31845160878142<br>XLM 6062.07848511349<br>XRP 1529.98567421494 | ETH 0.0686176443559756<br>MATIC 3767.03483890948<br>USDC 0.002315828717709 | |
| 3.1.070136 | BOBBY FIRMANJAYA | ADDRESS REDACTED | | | ADA 7307.83055282401<br>BTC 0.000002087336388936<br>BUSD 3.58207615461858 | | |
| 3.1.070137 | BOBBY G PARMAR | ADDRESS REDACTED | | | BTC 0.0000023358672371 6899<br>CEL 0.0188177518283299<br>MATIC 0.0755840064420364<br>USDC 0.000000199431877855 | | |
| 3.1.070138 | BOBBY GARFINKEL | ADDRESS REDACTED | | | AAVE 1.36607480295491<br>ADA 215.838754769502<br>BTC 0.109340096536563<br>DOT 13.6627896329562<br>ETH 0.538122121258132<br>LINK 33.8475862800136<br>LTC 5.65757696637269<br>MATIC 1001.80949097838 | | |
| 3.1.070139 | BOBBY GEORGE | ADDRESS REDACTED | | | BTC 0.000512107514607651<br>MATIC 6.38196462073636 | | |
| 3.1.070140 | BOBBY GERASIMIDIS | ADDRESS REDACTED | | | BTC 0.00128871697932872<br>MATIC 2678.87096498633 | | |
| 3.1.070141 | BOBBY GLASS | ADDRESS REDACTED | | | ETH 0.922468707478109 | | |
| 3.1.070142 | BOBBY GOLD | ADDRESS REDACTED | | | BTC 0.0330804447381067<br>CEL 41.0986599255798<br>ETH 0.09836814<br>USDC 202.956253 | | |
| 3.1.070143 | BOBBY GONZALEZ | ADDRESS REDACTED | | | BTC 0.000012893969850453<br>USDT ERC20 0.0031859577752905 | | |
| 3.1.070144 | BOBBY GONZALEZ | ADDRESS REDACTED | | | USDC 0.417411576737786 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.070145 | BOBBY GORDON | ADDRESS REDACTED | | | BCH 0.000740224190652081<br>BTC 0.000000623270705483<br>CEL 1.14648517197737<br>SGB 0.0317738995474873<br>XLM 0.0139942277456674<br>XRP 0.207845445432687 | | |
| 3.1.070146 | BOBBY GRAHAM | ADDRESS REDACTED | | | BTC 0.0251981728361332 | ETH 2.32613765507441 | |
| 3.1.070147 | BOBBY GRAVES | ADDRESS REDACTED | | | ADA 0.0186791976619156<br>USDC 0.00362787428711977 | ADA 0.000002218967805205<br>USDC 2.36028016550524 | |
| 3.1.070148 | BOBBY GRAY | ADDRESS REDACTED | | | BTC 1.03986365019612 | | |
| 3.1.070149 | BOBBY GREESON | ADDRESS REDACTED | | | USDC 1106.93587190034 | | |
| 3.1.070150 | BOBBY HAMILTON | ADDRESS REDACTED | | | AVAX 10.1647901729787<br>BAT 0.175497183831981<br>BTC 0.786200462200248<br>CEL 94.6357086344078<br>COMP 3.72290948960628<br>DASH 6.73149132122038<br>ETC 0.0128450592411329<br>ETH 26.8382155977713<br>KNC 241.224370010132<br>MANA 7245.78558320363<br>MATIC 342.123273763744<br>OMG 0.0331791336652181<br>SNX 72.0105848167267<br>UNI 168.101130219859<br>ZEC 7.13540740722741 | BAT 0.000000578252283582 | |
| 3.1.070151 | BOBBY HEIJ | ADDRESS REDACTED | | | BTC 0.000850832810213604<br>CEL 0.162689675172174<br>XRP 0.0000289332629899129 | | |
| 3.1.070152 | BOBBY HICKS | ADDRESS REDACTED | | | BTC 0.000001234671527051<br>MATIC 429.682622836981 | | |
| 3.1.070153 | BOBBY JACK EYER | ADDRESS REDACTED | | | BTC 0.000000141816389004<br>ETH 0.00000156371193834899<br>MATIC 0.00105169724008066<br>USDC 0.000893868206003769 | BTC 0.000000290395670134<br>ETH 0.000002656157645726<br>MATIC 0.954861222618664<br>USDC 4.38730605176132 | |
| 3.1.070154 | BOBBY JO FOREHAND | ADDRESS REDACTED | | | CEL 5.32270132748589<br>ETH 0.00122746076307401<br>LUNC 0.0473221525916255<br>MATIC 0.0141734731742985 | CEL 0.1039<br>ETH 0.000017820781691223<br>LUNC 0.000188 | |
| 3.1.070155 | BOBBY JOE ROGERS | ADDRESS REDACTED | | | CEL 0.0220345257730479<br>XRP 47.1088308407757 | | |
| 3.1.070156 | BOBBY JOHNSON | ADDRESS REDACTED | | | BTC 0.00000679667258363499<br>ETH 0.000003069650941234<br>USDC 0.639051472264417 | BTC 0.000000006405981079<br>USDC 0.000000397412875197 | |
| 3.1.070157 | BOBBY JOHNSON | ADDRESS REDACTED | | | ADA 47.8136390211665<br>BTC 0.0000279250017644<br>MATIC 0.224966475646432<br>XLM 113.219181138197 | | |
| 3.1.070158 | BOBBY JONES | ADDRESS REDACTED | | | CEL 1.11520294131228 | | |
| 3.1.070159 | BOBBY JORGENSEN | ADDRESS REDACTED | | | BTC 0.000009731729112953<br>CEL 1.09350621636177<br>ETH 0.000000536973913679<br>XLM 0.0213283615082979 | | |
| 3.1.070160 | BOBBY JOSEPH | ADDRESS REDACTED | | | BCH 0.157405955845513<br>DOT 37.7181363671461<br>KNC 381.77936246005<br>MATIC 363.136416268885<br>OMG 0.00377063058769296 | | |
| 3.1.070161 | BOBBY KACHEUNG WU | ADDRESS REDACTED | | | AVAX 45.5733538021897<br>BTC 0.276971953935071<br>DOT 21.3841590922702<br>ETH 0.0866291085637885<br>SOL 70.5877997282518 | | |
| 3.1.070162 | BOBBY KEENUM | ADDRESS REDACTED | | | ADA 0.0162541617064164<br>BTC 0.0000000105540864769999<br>ETH 0.000043969508005777<br>USDC 0.00048528770014631 | ADA 0.000000749175202548<br>BTC 0.000008242983195344<br>USDC 0.347740647311179 | |
| 3.1.070163 | BOBBY KELLETT | ADDRESS REDACTED | | | BTC 0.00000167897494494699<br>MATIC 0.631039059224284 | BTC 0.000000003600123463 | |
| 3.1.070164 | BOBBY KESSINGER | ADDRESS REDACTED | | | AVAX 2.05203260228284<br>BTC 0.0143290871381966<br>COMP 0.290311108557237<br>ETH 0.0771337355545221<br>LINK 4.60462728516717<br>MATIC 153.92867756608<br>USDC 1.27692866779769 | USDC 0.000000396473848229 | |
| 3.1.070165 | BOBBY KHAW | ADDRESS REDACTED | | | BNB 1<br>BTC 0.0308009415381659<br>CEL 38.1557242725039<br>DOT 19.778164 | | |
| 3.1.070166 | BOBBY LAVILLA | ADDRESS REDACTED | | | XLM 0.405867620844844<br>XRP 4.15325577402908 | | |
| 3.1.070167 | BOBBY LEUNG | ADDRESS REDACTED | | | BTC 0.000000866601090595<br>CEL 0.251700365588216<br>COMP 0.000596233907806431<br>ETH 0.000142583891116554<br>UNI 0.000049530406686452<br>USDC 0.034459145529197<br>XLM 0.0493732996270821 | | |
| 3.1.070168 | BOBBY LIM | ADDRESS REDACTED | | | BTC 0.00122411218753705<br>CEL 7.02494811342277<br>ETH 0.000553800883814516 | | |
| 3.1.070169 | BOBBY LUCAS | ADDRESS REDACTED | | | BTC 0.0000160468196869689 | | |
| 3.1.070170 | BOBBY LUCAS | ADDRESS REDACTED | | | 1INCH 0.500856792092066<br>AAVE 0.000048736520961692<br>BTC 3.48709616335786<br>COMP 0.000045214446741763<br>DOT 0.047723222166862<br>ETH 6.88264393997147<br>MATIC 0.00101333625456473<br>SNX 0.0403619705192608<br>USDC 44575.2438958578 | BAT 0.01263687<br>LINK 0.00048386<br>MATIC 1.59478063159446<br>UNI 0.0039998<br>USDC 0.009 | |
| 3.1.070171 | BOBBY MAC | ADDRESS REDACTED | | | BTC 0.00000764703689474799 | BTC 0.000000007771597079 | |
| 3.1.070172 | BOBBY MALHOTRA | ADDRESS REDACTED | | | BTC 0.000019433876432531<br>ETH 0.000411445356894437 | | |
| 3.1.070173 | BOBBY MARTINEZ | ADDRESS REDACTED | | | BTC 0.000001668039135844 | | |
| 3.1.070174 | BOBBY MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000138265564408<br>ETH 0.000021748812618554 | | |
| 3.1.070175 | BOBBY MARTINEZ | ADDRESS REDACTED | | | ADA 0.43561431165096<br>BTC 0.000002089832647263<br>ETH 0.000581280413059891<br>MATIC 0.775250980333128 | | |
| 3.1.070176 | BOBBY MCCANTS | ADDRESS REDACTED | | | BTC 0.0208201200081603<br>UMA 88.2662931063593 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.070177 | BOBBY MCKAY | ADDRESS REDACTED | | | BAT 29.1394673049399<br>BTC 0.016861201813408<br>CEL 1.89258398918092<br>COMP 0.551541318257183<br>ETH 0.00186777669357315<br>LTC 0.00157118705651669<br>MATIC 3.44865261840127<br>OMG 107.181567855169<br>PAX 0.49130559112769<br>SNX 44.3271176044703<br>XLM 0.156588982486983<br>XRP 0.00142878387803488 | | |
| 3.1.070178 | BOBBY MECHE | ADDRESS REDACTED | | | ETH 0.361175863756883 | | |
| 3.1.070179 | BOBBY MEHTA | ADDRESS REDACTED | | | ADA 541.453950137779<br>BTC 0.293697339637259<br>DOGE 1810.9266029416<br>ETH 4.13151957529695<br>SOL 12.8387800033249<br>USDC 1732.25112731788 | | |
| 3.1.070180 | BOBBY MILES | ADDRESS REDACTED | | | BTC 0.000000302914048558 | | |
| 3.1.070181 | BOBBY MOSLEY | ADDRESS REDACTED | | | BNT 36.1062007882599 | | |
| 3.1.070182 | BOBBY NARWAL | ADDRESS REDACTED | | | BTC 0.0738021179907697<br>CEL 106.868663351364<br>DOT 8.33495493553439<br>ETH 0.35178171862723<br>LTC 1.08449535<br>MATIC 373.674784313773<br>XLM 606.8457069<br>XRP 650.086974 | | |
| 3.1.070183 | BOBBY NAUMOVSKI | ADDRESS REDACTED | | | ADA 344.042318344813<br>BTC 0.000868924791216456<br>CEL 0.102440986729595<br>ETH 0.0800838320328208 | | |
| 3.1.070184 | BOBBY NGO | ADDRESS REDACTED | | | ADA 2857.44386318457<br>BTC 0.152142811334585 | | |
| 3.1.070185 | BOBBY NGUYEN | ADDRESS REDACTED | | | BTC 0.0160922314274054<br>CEL 5.28107896566608<br>DOT 24.9110401647539<br>ETH 0.346868603896195<br>SNX 4.68053322802741<br>USDC 0.609238817766014<br>XLM 0.23333335683008 | XLM 10 | |
| 3.1.070186 | BOBBY OLIVER | ADDRESS REDACTED | | | BTC 0.00455604803096276<br>CEL 41.9184796108011<br>DOT 16.3743902<br>ETH 1.23605502<br>LINK 24.088<br>SOL 24.42217404<br>USDT ERC20 121.59011 | | |
| 3.1.070187 | BOBBY PANESAR | ADDRESS REDACTED | | | BTC 0.000003291486918348<br>CEL 0.145660468815085<br>XLM 0.000000023341776572 | | |
| 3.1.070188 | BOBBY PHILLIPS | ADDRESS REDACTED | | | BTC 0.0507618152626303<br>ETH 0.132232064297537<br>SUSHI 14.6671092441267<br>USDC 248.763321271018<br>XLM 64.0138759925268 | | |
| 3.1.070189 | BOBBY RAPPAI | ADDRESS REDACTED | | | AAVE 0.348132774366083<br>AVAX 0.356809119088989<br>BAT 154.432463936103<br>BTC 0.000942736157348153<br>COMP 1.52787655611857<br>ETH 0.0121541948840027<br>LINK 0.803272386426523<br>LTC 0.0539921643627434<br>MATIC 4.48629309520956<br>SNX 1.12593292136871<br>UNI 1.26797335048219<br>USDC 0.142530420050579 | BTC 0.000000007597880522<br>USDC 0.00000097712277209 | |
| 3.1.070190 | BOBBY RAY SMATHERS | ADDRESS REDACTED | | | AAVE 0.000136336734348966<br>BTC 0.172283591196997<br>ETH 1.27473973121715<br>MATIC 101.843443822982<br>SOL 10.1544053380922<br>USDC 0.00310975542124561 | USDC 0.006587 | |
| 3.1.070191 | BOBBY RAY TERRY | ADDRESS REDACTED | | | ETH 0.00154335649146643 | | |
| 3.1.070192 | BOBBY REKHA | ADDRESS REDACTED | | | BTC 1.0517684099435 | | |
| 3.1.070193 | BOBBY RICKS | ADDRESS REDACTED | | | ADA 0.40875245707703<br>BTC 0.000027285584602957<br>ETH 0.000000501905249489<br>MCDAI 0.0222535435020076<br>XLM 23.5907308991911 | ADA 0.0049933956286702 | |
| 3.1.070194 | BOBBY RIETRAE | ADDRESS REDACTED | | | ADA 0.787729469929279<br>BCH 0.000056495788835499<br>BTC 0.000035040320677598<br>CEL 0.199156001998499<br>DOT 0.0557959316567496<br>ETH 0.000441580617254446 | | |
| 3.1.070195 | BOBBY ROBERTSON | ADDRESS REDACTED | | | BTC 0.000006106690531161 | | |
| 3.1.070196 | BOBBY ROYAL | ADDRESS REDACTED | | | BTC 0.0442071693340967<br>CEL 1.11372137872929<br>USDC 1.20940786700087 | | |
| 3.1.070197 | BOBBY SBABO | ADDRESS REDACTED | | | BCH 0.000387606449028333<br>BTC 0.00000491156575046<br>CEL 2.64789082758512<br>DASH 0.00409100758453155<br>ETC 0.0288488124176782 | DASH 0.000000005057348196 | |
| 3.1.070198 | BOBBY SCHMEDES | ADDRESS REDACTED | | | BTC 0.000747630012859236<br>CEL 58.2272510119519<br>ETH 0.993723231680956<br>XLM 896.296431507743 | | |
| 3.1.070199 | BOBBY SEID | ADDRESS REDACTED | | | BTC 0.00085262203687597<br>USDC 533.232750204451 | | |
| 3.1.070200 | BOBBY SHANNON | ADDRESS REDACTED | | | MATIC 13.225965082065 | | |
| 3.1.070201 | BOBBY SIMONSE | ADDRESS REDACTED | | | CEL 0.000881438136726396<br>USDC 3018.76080720776 | | |
| 3.1.070202 | BOBBY SMEETS | ADDRESS REDACTED | | | BTC 0.000516339932044261<br>CEL 0.31803730132551<br>PAX 10.1180800299486 | | |
| 3.1.070203 | BOBBY SNIVELY | ADDRESS REDACTED | | | BTC 0.00106904616186554<br>ETH 0.151743182627152<br>MATIC 485.869559459275 | | |
| 3.1.070204 | BOBBY SOLIS | ADDRESS REDACTED | | | BTC 0.1037538569889<br>MATIC 0.692367846269825<br>USDC 8031.66735660536 | | |
| 3.1.070205 | BOBBY STOKES | ADDRESS REDACTED | | | CEL 0.00832938377012262<br>SNX 0.0114733645626816 | | |
| 3.1.070206 | BOBBY THEPHACHANH | ADDRESS REDACTED | | | CEL 1.07779423190197 | | |
| 3.1.070207 | BOBBY THUIS | ADDRESS REDACTED | | | BTC 0.0262655920981552<br>BUSD 1.06213838318423 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.070208 | BOBBY TILMAN | ADDRESS REDACTED | | | AAVE 0.00111100001701879<br>BTC 0.000003001921297429<br>CEL 0.19111870885251<br>DOT 0.0631489271137229<br>ETH 0.00053556564874749<br>LINK 0.00295416573747604<br>LTC 0.00130139992871994<br>MATIC 0.00416003541458261<br>SNX 0.561521544368516<br>USDC 0.051888842837906 | | |
| 3.1.070209 | BOBBY TIPTON | ADDRESS REDACTED | | | BTC 0.000018039897441308<br>ETH 0.000145879547336141<br>LINK 0.00140846672004866 | | |
| 3.1.070210 | BOBBY TITTLE | ADDRESS REDACTED | | | BCH 0.00630040768257392<br>BTC 0.000000981633362862<br>CEL 1.15545268218724<br>ETH 0.00141281458240421<br>XLM 13.0019240282251 | | |
| 3.1.070211 | BOBBY TRAN | ADDRESS REDACTED | | | AAVE 0.639852616274707<br>BTC 0.0168363234245144<br>ETH 1.29409494602438 | | |
| 3.1.070212 | BOBBY TRAN | ADDRESS REDACTED | | | BTC 0.000031478732581605<br>ETH 0.00110525705471905 | | |
| 3.1.070213 | BOBBY TRIBBEY | ADDRESS REDACTED | | | BTC 0.00209073122219559<br>USDC 1268.57566599044 | | |
| 3.1.070214 | BOBBY TSE | ADDRESS REDACTED | | | BTC 0.00330896214429417<br>USDC 11030.7726518202 | BTC 0.00168832697670206 | |
| 3.1.070215 | BOBBY VEITH | ADDRESS REDACTED | | | BTC 0.000549739305154598<br>ETH 0.000050130682049019<br>LINK 0.00305816830846106 | | |
| 3.1.070216 | BOBBY VENTON | ADDRESS REDACTED | | | BTC 0.00192298<br>CEL 2.03907242314368 | | |
| 3.1.070217 | BOBBY VICE | ADDRESS REDACTED | | | ETH 3.67674453852893<br>MANA 71.7516788133991<br>MATIC 141.690585812374<br>SOL 16.6941317400473 | ETH 0.370358398488527 | |
| 3.1.070218 | BOBBY VOOLSTRA | ADDRESS REDACTED | | | BTC 0.0102039684628175<br>ETH 0.174204777913206 | | |
| 3.1.070219 | BOBBY WALKER | ADDRESS REDACTED | | | ADA 0.421084488374453<br>ETH 0.000641483353667208<br>USDC 26.1117784495526 | | |
| 3.1.070220 | BOBBY WARREN | ADDRESS REDACTED | | | MATIC 41.1424454181734<br>SNX 25.2623389978117 | | |
| 3.1.070221 | BOBBY WATKINS | ADDRESS REDACTED | | | BTC 0.371534227433709<br>ETH 0.00165768987941422<br>USDC 7.22666379626366 | BTC 0.110373151257643<br>ETH 0.000000467943220992<br>USDC 1431.243 | |
| 3.1.070222 | BOBBY WAYNE BLACKBURN | ADDRESS REDACTED | | | | BCH 0.49859666<br>BTC 0.00550261648089849<br>ETH 0.0942438<br>ZEC 1.04172568 | |
| 3.1.070223 | BOBBY WILLIAMS | ADDRESS REDACTED | | | BTC 0.0197464059704632<br>ETH 0.0396628567943739<br>MATIC 331.429021058869<br>XLM 0.144468497391768 | BTC 0.00102755 | |
| 3.1.070224 | BOBBY WILLIAMS | ADDRESS REDACTED | | | MATIC 13.3312228073569<br>USDC 2.32652321098354<br>USDT ERC20 13.2151825114324 | | |
| 3.1.070225 | BOBBY WILSON | ADDRESS REDACTED | | | DOT 0.00472499508348079 | | |
| 3.1.070226 | BOBBY WOMACK | ADDRESS REDACTED | | | BTC 0.0707652495836135 | BTC 0.01189282 | |
| 3.1.070227 | BOBBY WOOFTER | ADDRESS REDACTED | | | ADA 293.971699544309<br>BTC 0.0204150207680659<br>ETH 1.22513116729446<br>LTC 0.308387671050045<br>MATIC 2856.91452119149<br>USDT ERC20 1.67665881854787<br>XLM 216.169084870007 | | |
| 3.1.070228 | BOBBY YECK | ADDRESS REDACTED | | | BCH 0.000106477545472324<br>BTC 0.000000935626308775<br>CEL 0.120632768189861<br>DASH 0.000120518071070495<br>ETH 0.000007006386244402<br>LTC 0.000201522202574815<br>MANA 0.0152072441513232<br>MCDAI 0.0294579016448626<br>SGB 0.0673721163689643<br>USDC 0.96861597282007<br>USDT ERC20 0.13838942783153<br>XLM 1.38416525981791<br>XRP 0.440707238830482 | | |
| 3.1.070229 | BOBBY-GERMAIN RICHARD-FLETCHER | ADDRESS REDACTED | | | BTC 0.00384579068016447<br>DOT 5.48570507724756<br>ETH 0.0453902942478272<br>MATIC 75.7475148089272 | | |
| 3.1.070230 | BOBI ZDRAVEVSKI | ADDRESS REDACTED | | | BTC 0.00741085835965488<br>ETH 0.172868881833775 | | |
| 3.1.070231 | BOBIE PARDILLA | ADDRESS REDACTED | | | BCH 0.000047393978086376<br>BNB 0.000568281930653458<br>BTC 0.0382598412847779<br>CEL 0.22896219760477<br>DOT 0.0108224943172657<br>SGB 6.31158829178651 | | |
| 3.1.070232 | BOBIN SAPKOTA | ADDRESS REDACTED | | | BTC 0.0203771922820085<br>ETH 0.0723977080330578 | | |
| 3.1.070233 | BOBIRIBI TOMBO | ADDRESS REDACTED | | | BTC 0.00000000853715082<br>CEL 0.285670436798885 | | |
| 3.1.070234 | BOBIRIBI TOMBO | ADDRESS REDACTED | | | BTC 0.000000255916421506<br>USDT ERC20 1.12590673665789 | | |
| 3.1.070235 | BOBLETO LATTA | ADDRESS REDACTED | | | ADA 0.37215765797738<br>BTC 0.000003362144808299<br>ETH 0.000785322209163489<br>USDC 0.101400960441672<br>USDT ERC20 0.000137539358704579 | ADA 0.00121473608171433<br>BTC 0.000000006518517258<br>ETH 0.000295701147658552<br>USDC 0.000000046696578085<br>USDT ERC20 0.22165759474668 | |
| 3.1.070236 | BOBO LAM | ADDRESS REDACTED | | | BTC 0.000810700967713021 | | |
| 3.1.070237 | BOBO LANDERS | ADDRESS REDACTED | | | BTC 0.000034001782483634<br>ETH 0.000121448651077653 | | |
| 3.1.070238 | BOBY HAN | ADDRESS REDACTED | | | BTC 0.00165099613414126<br>ETH 1.06799285880272 | | |
| 3.1.070239 | BOBY JACKSON | ADDRESS REDACTED | | | CEL 0.0151526175824524 | | |
| 3.1.070240 | BOCAR BORY CAMARA | ADDRESS REDACTED | | | USDT ERC20 0.988069036064573 | | |
| 3.1.070241 | BOCHAROV ALEKSANDR | ADDRESS REDACTED | | | BTC 0.000000008812836168<br>OMG 0.00214520856664508 | | |
| 3.1.070242 | BOCQUET YANN | ADDRESS REDACTED | | | CEL 3.4457051332623<br>SNX 14.20883 | | |
| 3.1.070243 | BODA SARATH RAO | ADDRESS REDACTED | | | ETH 0.240407370045673 | | |
| 3.1.070244 | BODDIE MICHAEL CLOUSE | ADDRESS REDACTED | | | ETH 0.000001010759322088 | | |
| 3.1.070245 | BODE OLAJIDE | ADDRESS REDACTED | | | BTC 0.000000865489750783<br>ETH 0.000578827838556752 | | |
| 3.1.070246 | BODEAN PARAHA | ADDRESS REDACTED | | | BTC 0.0573827187941187<br>CEL 8.02924642461174<br>ETH 1.0646757321182 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.070247 | BODEE JOHNSON | ADDRESS REDACTED | | | ETH 0.000066891388387005 | | |
| 3.1.070248 | BODEN CROUCH | ADDRESS REDACTED | | | BTC 0.000006348542346498<br>DOT 0.0133544072008773<br>ETH 0.000121556639041381<br>LINK 0.0075419217596895<br>MATIC 0.163951375396888<br>SNX 0.0390210164120007<br>UNI 0.00656158855847493<br>XLM 0.071894279594751 | | |
| 3.1.070249 | BODEY LUNDELL | ADDRESS REDACTED | | | ADA 0.510645753012942<br>BTC 0.0413861178694433<br>DOT 0.0152041586081146<br>ETH 2.1298380139417<br>LUNC 5.57079396270433<br>SOL 32.1741874010286 | | |
| 3.1.070250 | BODHI ARCHIQUETTE | ADDRESS REDACTED | | | GUSD 227.209700137484 | | |
| 3.1.070251 | BODHI JEFFREYS | ADDRESS REDACTED | | | AVAX 0.000032091077035715<br>BTC 0.000452130205796601<br>DOT 0.000284517146864793<br>ETH 0.00428628851586567<br>LINK 0.000002193550781033<br>SOL 0.000026590530631594<br>USDC 0.0571929435028476 | AVAX 0.0257663370528377<br>BTC 0.000000721145852115<br>DOT 0.000092596751949056<br>ETH 0.000000213094368154<br>LINK 0.00970394501624307<br>SOL 0.000008442130391997<br>USDC 0.00656771006628823 | |
| 3.1.070252 | BODHI JOSH TRUYTS | ADDRESS REDACTED | | | CEL 0.0129713618875717<br>ETH 0.00165775361848652 | | |
| 3.1.070253 | BODHI LONG | ADDRESS REDACTED | | | AAVE 1.24171892731544<br>ADA 681.283587047699<br>BTC 0.135486402309426<br>DOT 37.3513863154956<br>ETH 3.11735533349814<br>LINK 33.612846986337<br>MATIC 635.849088827282<br>USDC 6277.53363891909 | | |
| 3.1.070254 | BODHI NOW, LLC | VIA BARQUERO, SAN MARCOS, CALIFORNIA 92069 | | | AVAX 0.102689066071205<br>BTC 0.00133215922731978<br>ETH 0.0106951382461162<br>MATIC 0.00470478027312455<br>SOL 0.102071659504021<br>USDC 0.000014692411504337 | AVAX 0.000000222385477909<br>BTC 0.000000492162102346<br>ETH 0.000000961947582227<br>MATIC 0.000567161889878435<br>SOL 0.000001759825008816<br>USDC 0.00798012568265935 | |
| 3.1.070255 | BODHI RADER | ADDRESS REDACTED | | | BTC 0.361090471335395<br>ETH 1.09280974390412 | BTC 0.00692410349064863 | |
| 3.1.070256 | BODHI TREE SUPER FUND | MARGARET ROSE DRIVE, EAST GOSFORD, 2250 AUSTRALIA | | | BTC 1.1584082466259<br>DOT 10.7109391501323<br>ETH 15.7607949205386<br>LINK 6.86051380229466 | | |
| 3.1.070257 | BODIA BAVUIDI | ADDRESS REDACTED | | | BTC 0.000471933599195431<br>CEL 2.68102036854554 | | |
| 3.1.070258 | BODIL SEITZ | ADDRESS REDACTED | | | BTC 0.0419017415030071<br>CEL 663.83255894764<br>ETH 0.668150995768617<br>USDC 700 | | |
| 3.1.070259 | BODÓ DÁVID | ADDRESS REDACTED | | | BTC 0.000000655747385953999<br>CEL 0.0038133252932455<br>ETH 0.000062978844270896 | | |
| 3.1.070260 | BODO WILLI BEKIC | ADDRESS REDACTED | | | BTC 0.000000155807915357 | | |
| 3.1.070261 | BODOR NIKOLAS | ADDRESS REDACTED | | | BTC 0.000000020237884579<br>CEL 0.00646478132806471<br>MATIC 0.00266006212877487 | | |
| 3.1.070262 | BOEL RINGBERG | ADDRESS REDACTED | | | BTC 0.00109818<br>CEL 0.908442478057141 | | |
| 3.1.070263 | BOEN CHEN | ADDRESS REDACTED | | | BTC 0.000010885222561252<br>CEL 0.00523281227541502 | | |
| 3.1.070264 | BOEN CHEN | ADDRESS REDACTED | | | BTC 0.000000006446578744<br>CEL 0.117545157265277 | | |
| 3.1.070265 | BOEN SHING | ADDRESS REDACTED | | | BTC 0.000016341670089428<br>CEL 0.000385950835186552 | | |
| 3.1.070266 | BOER ZHAO | ADDRESS REDACTED | | | AAVE 2.05557166786064<br>ADA 231.779300948723<br>BTC 0.274094845009129<br>ETH 3.32454419785185<br>GUSD 0.0945857213222411<br>MATIC 830.407547985327<br>USDC 5835.74101923885 | | |
| 3.1.070267 | BOERGE SIERIGK | ADDRESS REDACTED | | | ETH 7.35189073820124 | | |
| 3.1.070268 | BOFUR CAPITAL LLC | 14 SUMMIT STREET, GLEN RIDGE, NEW JERSEY 07028-1211 | | | ADA 212.156984891924<br>BTC 0.00316804122296798<br>MATIC 30.2707246983143<br>USDC 11.5250886468045 | BTC 0.000000000568586889<br>USDC 877.535199735434 | |
| 3.1.070269 | BOGART NDOMBELE | ADDRESS REDACTED | | | CEL 0.00469431309697428<br>USDC 0.0376545830471595 | | |
| 3.1.070270 | BOGDAN - EMILIAN STAN | ADDRESS REDACTED | | | CEL 1.57246465596376 | | |
| 3.1.070271 | BOGDAN ABAEV | ADDRESS REDACTED | | | BTC 0.00104695246895123 | | |
| 3.1.070272 | BOGDAN ACIOBANITII | ADDRESS REDACTED | | | ADA 0.000000461538461538<br>BNB 0.4<br>BTC 0.031300948343653<br>CEL 24.900379601974<br>ETC 6.87196232737332<br>ETH 0.0000004507<br>LTC 1.50430307011736<br>USDT ERC20 0.003813 | | |
| 3.1.070273 | BOGDAN ALEXANDRESCU | ADDRESS REDACTED | | | ETH 0.207844433337464 | | |
| 3.1.070274 | BOGDAN ALEXANDRU POSLUSNIC | ADDRESS REDACTED | | | BTC 0.00256525303049459 | | |
| 3.1.070275 | BOGDAN ALEXE | ADDRESS REDACTED | | | BTC 0.887918403667304<br>ETH 0.00000779336225724<br>LINK 0.00903512684896728<br>USDT ERC20 50.6409167346466 | | |
| 3.1.070276 | BOGDAN ANDRZEJ SWIADEK | ADDRESS REDACTED | | | BTC 0.0270092771358094 | | |
| 3.1.070277 | BOGDAN ANPILOV | ADDRESS REDACTED | | | BTC 0.00116406304565455<br>USDT ERC20 400.419018864468 | | |
| 3.1.070278 | BOGDAN APOSTOLACHE | ADDRESS REDACTED | | | BTC 0.00120458449629426<br>USDT ERC20 0.575520355474778 | | |
| 3.1.070279 | BOGDAN ARAKELYAN | ADDRESS REDACTED | | | BAT 901.226497138756<br>BCH 0.00824191151623875<br>BTC 0.000045005182038076<br>CEL 5.33201500342186<br>USDC 17.7328606655099 | | |
| 3.1.070280 | BOGDAN ARNOLD GRZENKOWITZ | ADDRESS REDACTED | | | BTC 0.000113982728012427 | | |
| 3.1.070281 | BOGDAN BACESCU | ADDRESS REDACTED | | | ADA 201.164787617722<br>AVAX 10.1256654064107<br>BTC 0.0207922515853432<br>DOT 132.352829316554<br>LUNC 30.4014010414716<br>MATIC 3012.07458685722<br>SOL 58.3051064564536 | | |
| 3.1.070282 | BOGDAN BADIU | ADDRESS REDACTED | | | BTC 0.000001332185504086 99<br>CEL 0.00100585968993186 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.070283 | BOGDAN BALAN | ADDRESS REDACTED | | | BNT 76.1431625205827<br>BTC 0.0616661422269815<br>CEL 3.63707218779219<br>DOT 103.986484909111<br>ETH 2.74975459771211<br>LINK 0.0209380597527543<br>LTC 1.15676920910758<br>MATIC 0.475839600617924<br>PAXG 0.806929180922648<br>USDC 215.278204052912 | | |
| 3.1.070284 | BOGDAN BALEA | ADDRESS REDACTED | | | DOT 0.0151001959167593 | | |
| 3.1.070285 | BOGDAN BANDURA | ADDRESS REDACTED | | | BTC 0.00673013709563245<br>CEL 1.1031723709802<br>USDC 0.166290713683667 | | BTC 0.0005119979029 |
| 3.1.070286 | BOGDAN BĂRBURAȘ | ADDRESS REDACTED | | | CEL 3.07734213162387 | | |
| 3.1.070287 | BOGDAN BARDIAN | ADDRESS REDACTED | | | BTC 0.00277198174442672<br>CEL 29.1126975409075<br>USDC 0.214379583056648 | | |
| 3.1.070288 | BOGDAN BENCHEA | ADDRESS REDACTED | | | BTC 0.000720615393136242<br>CEL 160.714987489085<br>DOT 199.8<br>MATIC 57.1155353517085 | | |
| 3.1.070289 | BOGDAN BOGUSCH | ADDRESS REDACTED | | | CEL 0.149536000254694<br>ETH 0.012528 | | |
| 3.1.070290 | BOGDAN BOGUTA | ADDRESS REDACTED | | | BTC 0.00102564102564102<br>CEL 10.6023669374259<br>MATIC 292 | | |
| 3.1.070291 | BOGDAN BOTEZATU | ADDRESS REDACTED | | | BNB 0.000992864991008697<br>BTC 0.000000877586006745999 | | |
| 3.1.070292 | BOGDAN BOZHINOV | ADDRESS REDACTED | | | BCH 0.00269173969033662<br>BTC 0.00134814<br>CEL 11.218917652722<br>LTC 0.600893865966448 | | |
| 3.1.070293 | BOGDAN BRAILEANU | ADDRESS REDACTED | | | ADA 1580.31809734453<br>BTC 0.00246051344583246<br>CEL 62.136375600335<br>DOT 0.00337686116391883<br>ETH 4.16704856279687<br>SNX 6.20901413361932<br>USDC 120.548628475978<br>USDT ERC20 348.59160757724<br>XLM 25.8033335739793<br>ZRX 110.568640907566 | MATIC 167.8053458 | |
| 3.1.070294 | BOGDAN BRATE | ADDRESS REDACTED | | | BTC 0.00022326<br>CEL 0.215382707556918 | | |
| 3.1.070295 | BOGDAN BRINZOIU | ADDRESS REDACTED | | | BTC 0.00000172750286092099 | | |
| 3.1.070296 | BOGDAN BURCEA | ADDRESS REDACTED | | | BTC 0.000000066588312903<br>CEL 7.32958303483101<br>DOT 10.512990363 | | |
| 3.1.070297 | BOGDAN BUSIC | ADDRESS REDACTED | | | BTC 0.543500841623142<br>CEL 479.022344679173<br>SGB 341.299645486436<br>XRP 0.000000106517354324 | | |
| 3.1.070298 | BOGDAN CHIRILA | ADDRESS REDACTED | | | AAVE 0.00190635523144344<br>BTC 0.000000555421483835 | | |
| 3.1.070299 | BOGDAN CIORAVA | ADDRESS REDACTED | | | CEL 0.549172548474185 | | |
| 3.1.070300 | BOGDAN CIRSTEA | ADDRESS REDACTED | | | BTC 0.00469964826623252<br>CEL 3199.61007691587<br>ETH 22.6411139137903<br>SNX 138.788<br>USDC 20.2875378787899 | | |
| 3.1.070301 | BOGDAN CODINA | ADDRESS REDACTED | | | BTC 0.244359112497371 | | |
| 3.1.070302 | BOGDAN CONDREA | ADDRESS REDACTED | | | ADA 0.101870177124935<br>BTC 0.00554510456186166<br>ETH 1.04913959838002<br>USDC 0.403600020182615 | | |
| 3.1.070303 | BOGDAN CRACIUNAS | ADDRESS REDACTED | | | BTC 0.000000459527783384<br>CEL 0.000472522780557579<br>DASH 0.000022727390981994 | | |
| 3.1.070304 | BOGDAN CVEJIC | ADDRESS REDACTED | | | BTC 0.000800821474282276<br>CEL 4.81824615205916<br>XRP 468.718498 | | |
| 3.1.070305 | BOGDAN DELIKAT | ADDRESS REDACTED | | | BTC 0.0010459586095744<br>CEL 2.00150295933697<br>USDC 10 | | |
| 3.1.070306 | BOGDAN DERIS | ADDRESS REDACTED | | | BTC 0.00000160598360942<br>DOT 0.517539440565975<br>LUNC 0.000000197732110927<br>MATIC 74.056518880797<br>XRP 33.1091543173442 | | |
| 3.1.070307 | BOGDAN DINU | ADDRESS REDACTED | | | BTC 0.205760943930574 | | |
| 3.1.070308 | BOGDAN DIYACHENKO | ADDRESS REDACTED | | | DASH 0.000742399160022609 | | |
| 3.1.070309 | BOGDAN DOŁŻYŃSKI | ADDRESS REDACTED | | | BTC 1.58128265893985<br>CEL 5.28697295940256<br>USDC 219.338298750604<br>XLM 228.335195284185 | | |
| 3.1.070310 | BOGDAN DRAGAN | ADDRESS REDACTED | | | CEL 0.00132838931625652 | | |
| 3.1.070311 | BOGDAN DUMITRESCU | ADDRESS REDACTED | | | ADA 0.00000081299103621<br>BNB 0.000000002082014423<br>BTC 0.00167795342924768<br>CEL 169.781807686644<br>SGB 1.25813207534468 | | |
| 3.1.070312 | BOGDAN DZAKOVIC | ADDRESS REDACTED | | | CEL 12.7118069925913 | | |
| 3.1.070313 | BOGDAN FICUT | ADDRESS REDACTED | | | ETH 0.000794398939268218 | | |
| 3.1.070314 | BOGDAN FLORIN VAZZOLLA POPA | ADDRESS REDACTED | | | ADA 546.799908209739<br>BCH 3.27200705762981<br>BTC 0.282290259049775<br>ETH 32.6865139851734<br>LINK 5077.92006340264 | | |
| 3.1.070315 | BOGDAN FRANCO | ADDRESS REDACTED | | | CEL 0.0423524669830553 | | |
| 3.1.070316 | BOGDAN FRUNZA | ADDRESS REDACTED | | | ADA 287.550621343599<br>BTC 0.0435168955918637<br>CEL 1.77018473023094<br>ETH 0.902626118665597<br>SGB 4.71501977162941<br>USDC 0.000000005964777179<br>XRP 31.3869294814288 | | |
| 3.1.070317 | BOGDAN GAVRILOV | ADDRESS REDACTED | | | BTC 0.00123298480962714<br>CEL 600.071888480699<br>ETH 0.363261369540764 | | |
| 3.1.070318 | BOGDAN GEORGE SURDU | ADDRESS REDACTED | | | BTC 0.504809160561099<br>ETH 0.00163483278780459 | | |
| 3.1.070319 | BOGDAN GEORGIEV | ADDRESS REDACTED | | | BNB 0.00161210661783823<br>BTC 0.000165853329578414<br>CEL 3.4737539862226<br>DOT 0.0133737670623436<br>ETH 0.00177477147029989<br>LINK 0.0745656035447788 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.070320 | BOGDAN GHEORGHIU ENESCU | ADDRESS REDACTED | | | BTC 0.403247827830615<br>CEL 1961.37094538585<br>ETH 1.00601311855619 | | |
| 3.1.070321 | BOGDAN GLOWATY | ADDRESS REDACTED | | | BTC 0.000000004370667039<br>CEL 0.775481784996892 | | |
| 3.1.070322 | BOGDAN GOCSMANN | ADDRESS REDACTED | | | ADA 4.05933684240394<br>BTC 0.0923132020275876<br>CEL 0.320302066654051<br>ETH 1.38094997377231<br>LINK 31.2846085857765<br>XLM 0.000000093511187917<br>XRP 0.000000199376161349 | | |
| 3.1.070323 | BOGDAN GOLFITA | ADDRESS REDACTED | | | BTC 0.000000885645031103<br>CEL 1.1364234498295<br>XLM 0.00865272748302363 | | |
| 3.1.070324 | BOGDAN GORONEANU | ADDRESS REDACTED | | | BTC 0.000001079013087132<br>ETH 0.000749597402273692<br>USDC 1.35967080274506<br>USDT ERC20 3.10451868644906 | | |
| 3.1.070325 | BOGDAN HABIC | ADDRESS REDACTED | | | CEL 5.82929161867164 | | |
| 3.1.070326 | BOGDAN IGOREVICH SAVCHENKO | ADDRESS REDACTED | | | BNB 1.34712410208881<br>BTC 0.000004027636603112<br>CEL 1.64010201322332 | | |
| 3.1.070327 | BOGDAN ILIEV | ADDRESS REDACTED | | | BTC 0.000000752227887248<br>CEL 0.258768722800889<br>MCDAI 0.0664714056230101<br>USDC 0.880124207656455 | | |
| 3.1.070328 | BOGDAN IONESCU | ADDRESS REDACTED | | | ADA 0.0053113141418451 | | |
| 3.1.070329 | BOGDAN IONITA | ADDRESS REDACTED | | | BTC 0.000000068598798387<br>CEL 0.438754078937437<br>USDT ERC20 0.966851367760028 | | |
| 3.1.070330 | BOGDAN IVANCU | ADDRESS REDACTED | | | BTC 0.000000007095158598<br>CEL 0.000345484529345642 | | |
| 3.1.070331 | BOGDAN JANKOVIC | ADDRESS REDACTED | | | BTC 0.000000006314937057<br>CEL 0.230736641256805 | | |
| 3.1.070332 | BOGDAN KALIEV | ADDRESS REDACTED | | | BTC 0.00251734125199963<br>USDT ERC20 414.844792077554 | | |
| 3.1.070333 | BOGDAN KASEMOVIC | ADDRESS REDACTED | | | BTC 0.000000182720164120999<br>CEL 0.349743877898634<br>USDC 0.0479187279882207<br>USDT ERC20 0.857227046591241 | | |
| 3.1.070334 | BOGDAN KORISHEV | ADDRESS REDACTED | | | BTC 0.000020337373076464<br>ETH 0.0129823105989975 | BTC 0.000000008594061218 | |
| 3.1.070335 | BOGDAN KOVACEVIC | ADDRESS REDACTED | | | BTC 0.00197092507365957<br>ETH 4.37799557705415 | | |
| 3.1.070336 | BOGDAN KRAMPERSEK | ADDRESS REDACTED | | | ADA 0.000000242614321934<br>BTC 0.13911712131882<br>CEL 828.182141381789<br>EOS 0.00155564896536045<br>ETH 2.02393300652224<br>LTC 0.000000202428280405<br>MATIC 0.000000836759100007<br>SGB 562.032263624073<br>SNX 107.540957126475<br>UNI 0.00000046199617861<br>XRP 0.000000700396390907<br>ZRX 7.53890852580507 | | |
| 3.1.070337 | BOGDAN LACATUSU | ADDRESS REDACTED | | | CEL 0.0400185048618708<br>MANA 138.554183342187<br>XRP 137.948802074717 | | |
| 3.1.070338 | BOGDAN LIVINSKI | ADDRESS REDACTED | | | ETH 0.00148206386907418 | | |
| 3.1.070339 | BOGDAN MANOLIU | ADDRESS REDACTED | | | XLM 0.247570550091977 | | |
| 3.1.070340 | BOGDAN MARINESCU | ADDRESS REDACTED | | | ADA 0.331300300869472<br>BTC 0.000005964668405205<br>CEL 0.517170655730395<br>USDC 0.00378696875 | | |
| 3.1.070341 | BOGDAN MAVLENOVICH KALILOV | ADDRESS REDACTED | | | BTC 0.00183045445196676<br>USDC 405.672027944853 | | |
| 3.1.070342 | BOGDAN MIHAI | ADDRESS REDACTED | | | CEL 5.46482855921662<br>ETH 0.102664400870416 | | |
| 3.1.070343 | BOGDAN MILENKOVIC | ADDRESS REDACTED | | | BTC 0.0186312919126035 | | |
| 3.1.070344 | BOGDAN MILIN | ADDRESS REDACTED | | | CEL 1.15138918862622<br>ETH 0.0117122122428222 | | |
| 3.1.070345 | BOGDAN MILIN | ADDRESS REDACTED | | | ETH 0.000000480224535006 | | |
| 3.1.070346 | BOGDAN MINEA | ADDRESS REDACTED | | | CEL 1.06071594520278 | | |
| 3.1.070347 | BOGDAN MURASAN | ADDRESS REDACTED | | | CEL 1.65160798766651<br>DOT 0.0891<br>LINK 0.073685468082692 | | |
| 3.1.070348 | BOGDAN MUSAT | ADDRESS REDACTED | | | ADA 0.265568852508994<br>BTC 0.000000007568842003<br>CEL 0.148154240945054 | | |
| 3.1.070349 | BOGDAN NAGORNÎI | ADDRESS REDACTED | | | BTC 0.00286244197297054<br>DASH 2.25188467964599<br>DOT 9.03197063049336<br>LTC 0.898829144135605<br>SOL 4.5828570099787 | | |
| 3.1.070350 | BOGDAN NEACSU | ADDRESS REDACTED | | | BTC 0.00165831409191 72<br>CEL 18.5181088863583<br>USDC 400 | | |
| 3.1.070351 | BOGDAN NICOLAE | ADDRESS REDACTED | | | BTC 0.000000007930397995<br>CEL 0.126948930733127 | | |
| 3.1.070352 | BOGDAN NOWAK | ADDRESS REDACTED | | | BTC 0.000001395836362962<br>ETH 0.00162976983134496 | | |
| 3.1.070353 | BOGDAN NUTICA | ADDRESS REDACTED | | | BUSD 2.31853760165689<br>CEL 1.14088203881399 | | |
| 3.1.070354 | BOGDAN OLUWOLE | ADDRESS REDACTED | | | BTC 0.000000005736768173<br>CEL 0.103177541553674 | | |
| 3.1.070355 | BOGDAN OPROIU | ADDRESS REDACTED | | | BTC 0.0204866080745822<br>CEL 1574.01099309079<br>DASH 0.07016296<br>USDC 0.0238162018098075<br>USDT ERC20 0.00000004034240986 | | |
| 3.1.070356 | BOGDAN OSIPOV | ADDRESS REDACTED | | | ADA 0.0995241075656498<br>BTC 0.000003432417901611<br>USDC 0.328882827362681 | | |
| 3.1.070357 | BOGDAN PADUA | ADDRESS REDACTED | | | USDC 10355.9750948389 | | |
| 3.1.070358 | BOGDAN PAWEL ZASADA | ADDRESS REDACTED | | | BTC 0.396621661212841 | | |
| 3.1.070359 | BOGDAN PEDORENKO | ADDRESS REDACTED | | | BTC 0.00098672<br>ETH 0.00843850523693635 | | |
| 3.1.070360 | BOGDAN PEDORENKO | ADDRESS REDACTED | | | BTC 0.00033485<br>CEL 12.9634<br>ETH 0.0084451231621303<br>LTC 0.00005092<br>OMG 0.883296101389502<br>XLM 0.052522<br>ZRX 3.44281312158529 | | |
| 3.1.070361 | BOGDAN PINTILIE | ADDRESS REDACTED | | | CEL 38.2477465266897 | | |
| 3.1.070362 | BOGDAN POGAR | ADDRESS REDACTED | | | CEL 92.6781170894379 | | |
| 3.1.070363 | BOGDAN POLIC | ADDRESS REDACTED | | | BTC 0.000000731624884435<br>LTC 0.000805904516717537 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.070364 | BOGDAN POPESCU | ADDRESS REDACTED | | | BTC 0.000000956184198673<br>ETH 0.00028197846425196 3<br>USDC 3455.62244605755 | | |
| 3.1.070365 | BOGDAN PUGACH | ADDRESS REDACTED | | | ETH 0.000002674492183252 | | |
| 3.1.070366 | BOGDAN RADOJCIC | ADDRESS REDACTED | | | BTC 0.000001010559781725<br>USDT ERC20 0.499402598565748 | | |
| 3.1.070367 | BOGDAN RADOVIC | ADDRESS REDACTED | | | MATIC 0.381769156943775 | | |
| 3.1.070368 | BOGDAN RADU RADUTIU | ADDRESS REDACTED | | | BTC 0.00130081458963228<br>ETH 23.7898536922605 | | |
| 3.1.070369 | BOGDAN RADUL | ADDRESS REDACTED | | | CEL 0.0593464675148486 | | |
| 3.1.070370 | BOGDAN RAJH | ADDRESS REDACTED | | | BCH 0.0303492727440982 | | |
| 3.1.070371 | BOGDAN RAZVAN TOTILCA | ADDRESS REDACTED | | | XLM 98.251481756512 | | |
| 3.1.070372 | BOGDAN ROGIĆ | ADDRESS REDACTED | | | BTC 0.00140042533577228<br>CEL 125.526423753415<br>ETH 0.0152531478137677<br>XRP 83.416 | | |
| 3.1.070373 | BOGDAN SERBU | ADDRESS REDACTED | | | CEL 1.26272238013316<br>SGB 4.84156840186683<br>XRP 32.6762621428692 | | |
| 3.1.070374 | BOGDAN SHVETS | ADDRESS REDACTED | | | BTC 0.320931384372141<br>GUSD 52.7307098346153<br>MATIC 13749.9999995197<br>MCDAI 30.7701789084897 | | |
| 3.1.070375 | BOGDAN SIDEREK | ADDRESS REDACTED | | | BTC 0.14246942518238<br>DOT 21.4137996524295<br>ETH 1.29117569416984<br>LINK 19.7137165266541<br>LTC 3.06395769548137 | | |
| 3.1.070376 | BOGDAN SLASTON | ADDRESS REDACTED | | | ADA 0.00982351203031842<br>BTC 0.000060492361708423<br>CEL 8.17717831981063<br>DOGE 10.4822588473388<br>ETH 0.000410756100051609 | | |
| 3.1.070377 | BOGDAN SOFRONIE | ADDRESS REDACTED | | | BTC 0.148494763453955<br>CEL 9768.34166164923<br>DASH 0.000000003369677515<br>OMG 0.270030632434367<br>PAXG 28.5867891599484<br>TGBP 6572.53010666992<br>USDC 22523.260793<br>USDT ERC20 8262.220086 | | |
| 3.1.070378 | BOGDAN SOZANSKI | ADDRESS REDACTED | | | ADA 336.640640079079<br>BTC 0.00109795928111278<br>CEL 5.25971111846735<br>ETH 0.110241028509062<br>XRP 300.1224905 | | |
| 3.1.070379 | BOGDAN SPOITU | ADDRESS REDACTED | | | BNB 0.00000069<br>BTC 0.00112551773815955<br>CEL 1.78955739798295 | | |
| 3.1.070380 | BOGDAN STANEI | ADDRESS REDACTED | | | EOS 429.68218501412<br>KNC 0.0767429268353576<br>MATIC 2735.24383937631<br>SNX 244.634726708031<br>XLM 1.93081438016838 | XLM 0.000000065422903354 | |
| 3.1.070381 | BOGDAN STANICUT | ADDRESS REDACTED | | | BTC 0.000000844945963691<br>CEL 0.172678189971469<br>ETH 0.000004604615859145<br>USDT ERC20 0.0110062448992248 | | |
| 3.1.070382 | BOGDAN TATARU | ADDRESS REDACTED | | | BTC 0.00118061980231102<br>CEL 45.9509096844645<br>ETH 0.5125 | | |
| 3.1.070383 | BOGDAN TELEMAN | ADDRESS REDACTED | | | BNB 0.000000002471240924<br>BTC 0.0439603068700675<br>CEL 2223.97774749396 | | |
| 3.1.070384 | BOGDAN TERZEA | ADDRESS REDACTED | | | BTC 0.00198163075617141<br>CEL 3.32547166140509 | | |
| 3.1.070385 | BOGDAN TIMOFEYENKO | ADDRESS REDACTED | | | BTC 0.000063325203948365<br>MATIC 0.00167768351303317 | BTC 0.000000002992206693 | |
| 3.1.070386 | BOGDAN TSENENKO | ADDRESS REDACTED | | | BTC 0.000002455785540687<br>USDC 0.954826866548044 | | |
| 3.1.070387 | BOGDAN TUCOVIĆ | ADDRESS REDACTED | | | BNB 0.00103431899827049<br>BTC 0.000000248907943899<br>ETH 0.000176200754697521<br>USDC 0.612044249814638 | | |
| 3.1.070388 | BOGDAN UDATU | ADDRESS REDACTED | | | AAVE 15.9321203378684<br>BAT 3056.90227516758<br>COMP 2.52138548253161<br>DASH 10.6325835736254<br>DOT 0.118468042621597<br>KNC 300.135072771211<br>MATIC 4.45041305217809<br>SNX 117.799180253658<br>UNI 0.0649881599287041<br>ZEC 10.3229132978166<br>ZRX 395.170045013385 | | |
| 3.1.070389 | BOGDAN URSARESCU | ADDRESS REDACTED | | | ADA 1854.37188722156<br>CEL 75.531125233278<br>ETH 5.21001304913021<br>MATIC 4.15658732778462 | | |
| 3.1.070390 | BOGDAN UZELAC | ADDRESS REDACTED | | | BAT 11.1638468183719<br>BTC 0.000005375367951199<br>CEL 0.126032672858691<br>ETH 0.000102311691187803<br>USDC 3.73209267691514<br>USDT ERC20 0.135224483115919 | | |
| 3.1.070391 | BOGDAN VALENTIN CUTULENCU | ADDRESS REDACTED | | | BTC 0.000017182440596115 | | |
| 3.1.070392 | BOGDAN VLADU | ADDRESS REDACTED | | | BTC 0.000131179602013263<br>DOT 0.000391867621896794<br>ETH 0.000011240594572768<br>MATIC 0.523919617575965<br>SNX 0.511857227195366<br>UNI 0.0576145843671851 | | |
| 3.1.070393 | BOGDAN VOICU | ADDRESS REDACTED | | | BTC 0.000449841111925084 | | |
| 3.1.070394 | BOGDAN ZIVKOVIC | ADDRESS REDACTED | | | CEL 0.0725769969225108<br>XRP 1 | | |
| 3.1.070395 | BOGDAN ZURAC | ADDRESS REDACTED | | | BTC 0.000001764276136744<br>CEL 1.21507971585491<br>USDC 0.411383485732651 | | |
| 3.1.070396 | BOGDANCHO SPASEVSKI | ADDRESS REDACTED | | | USDC 1.55093005610916 | | |
| 3.1.070397 | BOGDANCHO TODOROVSKI | ADDRESS REDACTED | | | ADA 0.721742009972829<br>BTC 0.00435293125721284 | | |
| 3.1.070398 | BOGDAN-CONSTANTIN POPESCU | ADDRESS REDACTED | | | BTC 0.000000960928706608<br>CEL 0.230144693922846<br>USDC 0.000000242559752066<br>ZRX 0.217385832003935 | | |
| 3.1.070399 | BOGDAN-COSMIN COSMA | ADDRESS REDACTED | | | BTC 0.0266069362052728<br>CEL 1.00383541121435<br>ETH 0.00151698612995103 | | |
| 3.1.070400 | BOGDAN-CRISTIAN BRICEAG | ADDRESS REDACTED | | | CEL 0.0270078450202614 | | |
| 3.1.070401 | BOGDAN-CRISTIAN SAVIN | ADDRESS REDACTED | | | XLM 62.7925772797346 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.070402 | BOGDAN-DANIEL STEFAN | ADDRESS REDACTED | | | BTC 0.0306057670238944<br>MATIC 148.050403812357<br>USDC 1.35401219254123 | | |
| 3.1.070403 | BOGDAN-EMILIAN FLOREA | ADDRESS REDACTED | | | BTC 0.00102999340804218<br>CEL 0.768399487260845<br>MATIC 2235.20571116312 | | |
| 3.1.070404 | BOGDAN-FLORIN MIHAI | ADDRESS REDACTED | | | BTC 0.0000201179473163909<br>USDC 20911.393989297<br>USDT ERC20 4166.76294834782 | | |
| 3.1.070405 | BOGDAN-IULIAN BOSOI | ADDRESS REDACTED | | | BTC 0.000000307054843873<br>XRP 688.65265447329 | | |
| 3.1.070406 | BOGDAN-PETRE JURCONI | ADDRESS REDACTED | | | BTC 0.00160063998140864<br>ETH 5.1377711669823 | | |
| 3.1.070407 | BOGDAN-PETRU URSACHI | ADDRESS REDACTED | | | BTC 0.0533452798459804 | | |
| 3.1.070408 | BOGDAN-RARES COMANICIU | ADDRESS REDACTED | | | BTC 0.000842937392406006<br>CEL 1.20668322773825<br>USDC 575.540759726229 | | |
| 3.1.070409 | BOGDAN-STEFAN MOLDOVAN | ADDRESS REDACTED | | | BTC 0.00972312787954936<br>ETH 0.268679932331931 | | |
| 3.1.070410 | BOGDOLA ERNO | ADDRESS REDACTED | | | CEL 63.6579622528483<br>ETH 0.106126390612145<br>UNI 24.7890726161571 | | |
| 3.1.070411 | BOGGER SZOLGÁLTATÓ ÉS KERESKEDELMI KORLÁTOLT FELELŐSSÉGŰ TÁRSASÁG | ADDRESS REDACTED | | | BTC 0.00000000821035343399999<br>CEL 0.0512337329024077<br>ETH 0.00229876520853552 | | |
| 3.1.070412 | BOGIER EMIR NAVARRETTE | ADDRESS REDACTED | | | BTC 0.0011803671261883<br>ETH 0.16494170351209 | ETH 0.006875 | |
| 3.1.070413 | BOGINICH NIKITA | ADDRESS REDACTED | | | BTC 0.00002493<br>CEL 0.0158244038221485<br>ETH 0.00843850523693635 | | |
| 3.1.070414 | BOGLÁRKA BADARI | ADDRESS REDACTED | | | BTC 0.000000657956234252<br>CEL 0.320023361488665<br>USDC 0.481239154001169 | | |
| 3.1.070415 | BOGLÁRKA DÓSA BARNA | ADDRESS REDACTED | | | BNB 0.000000003457171579<br>BTC 0.000000006991407711<br>CEL 5.34961723261803<br>LTC 0.000312299452122997<br>USDT ERC20 0.523857583911393 | | |
| 3.1.070416 | BOGLÁRKA KAMASZ | ADDRESS REDACTED | | | BTC 0.000000002113864852<br>CEL 0.00835682886873452<br>USDC 0.94771408439668 | | |
| 3.1.070417 | BOGLÁRKA MAGYAR | ADDRESS REDACTED | | | CEL 0.0239335452391099 | | |
| 3.1.070418 | BOGNÁR GÁBOR | ADDRESS REDACTED | | | CEL 51.8756645789855<br>ETH 0.025<br>SNX 4354.36968197529 | | |
| 3.1.070419 | BOGNÁR LÁSZLÓ | ADDRESS REDACTED | | | ADA 72.2792812795214<br>BTC 0.00000942425220742799<br>CEL 0.0297455563959169<br>LINK 4.25024431004027<br>LTC 0.113534593554383<br>XRP 101.359385154633 | | |
| 3.1.070420 | BOGNAR MARTON | ADDRESS REDACTED | | | COMP 0.00131255248098893<br>ETH 0.00136505369779483<br>LINK 0.00792860626497188 | | |
| 3.1.070421 | BOGOLJUB KIKIC | ADDRESS REDACTED | | | BTC 0.000000007791993997<br>CEL 5.95730460622622<br>XRP 0.000000011737596426 | | |
| 3.1.070422 | BOGOLJUB VALCIC | ADDRESS REDACTED | | | BTC 0.00605618209671635<br>CEL 52.957641759564<br>ETH 0.06477562<br>LUNC 2.13 | | |
| 3.1.070423 | BOGOMIL STOEV | ADDRESS REDACTED | | | BTC 0.0156006580579325<br>ETH 0.530848543134067 | | |
| 3.1.070424 | BOGOSS CEDRIC | ADDRESS REDACTED | | | BTC 0.00011853818521353 | | |
| 3.1.070425 | BOGUMIL BULZACKI | ADDRESS REDACTED | | | BTC 0.00011645922238138<br>USDT ERC20 0.119917252943985 | | |
| 3.1.070426 | BOGUMIŁ CZERWIŃSKI | ADDRESS REDACTED | | | ADA 0.378<br>BTC 0.100209150684862<br>CEL 2185.84049646363<br>DOT 30.3029208152<br>ETH 0.000974868845602<br>USDC 0.411<br>XRP 0.000000339019965381 | | |
| 3.1.070427 | BOGUMIL OBREBSKI | ADDRESS REDACTED | | | CEL 0.00343099046627381 | | |
| 3.1.070428 | BOGUMIL WOJCIECH KRAMARSKI | ADDRESS REDACTED | | | BTC 0.00485183691355234<br>DASH 7.13166118725671 | | |
| 3.1.070429 | BOGUMIŁA FILIPEK | ADDRESS REDACTED | | | BTC 0.000014332452524457<br>CEL 9.00620140852449<br>USDC 250 | | |
| 3.1.070430 | BOGUMIŁA KŁAK | ADDRESS REDACTED | | | BTC 0.00713378542575234<br>CEL 8.44553856996938 | | |
| 3.1.070431 | BOGUMIŁA KOTER | ADDRESS REDACTED | | | BNB 0.00155429566638145<br>BTC 0.000000020957021947<br>CEL 1.13416215841242<br>ETH 0.00142480482593626<br>SGB 0.0303049587579855<br>XRP 0.204531402721264 | | |
| 3.1.070432 | BOGUMILA KOZORYS | ADDRESS REDACTED | | | BTC 0.000025190349848272 | | |
| 3.1.070433 | BOGUMIŁA OLCZYK HABISIAK | ADDRESS REDACTED | | | BNB 0.00139497883053822<br>BTC 0.1289095378<br>USDT ERC20 0.178223993793473 | | |
| 3.1.070434 | BOGUMIŁA SIATRAK-STANISŁAWSKA | ADDRESS REDACTED | | | BTC 0.000003235956263285<br>CEL 38.6319239263098<br>MCDAI 205 | | |
| 3.1.070435 | BOGUMILA SOCHA | ADDRESS REDACTED | | | BCH 0.000115267606928668<br>BTC 0.0002223<br>CEL 0.115034485200685<br>ETH 0.226863935409185<br>LTC 0.0152120412011996<br>MCDAI 31.5660991064454 | | |
| 3.1.070436 | BOGUSLAW ANDRZEJ SIKORA | ADDRESS REDACTED | | | ETH 0.000000370227733115 | | |
| 3.1.070437 | BOGUSŁAW BIZUB | ADDRESS REDACTED | | | BTC 0.00429931740997969<br>CEL 18.0583563440942<br>SGB 578.8264974051 | | |
| 3.1.070438 | BOGUSLAW CZECZOTKO | ADDRESS REDACTED | | | BNB 0.025<br>CEL 0.0627484065580805 | | |
| 3.1.070439 | BOGUSŁAW JUREK | ADDRESS REDACTED | | | BSV 0.155089502484561 | | |
| 3.1.070440 | BOGUSŁAW KRZYSZTOF WOJTKOWSKI | ADDRESS REDACTED | | | CEL 0.0118818939769501<br>ZEC 0.01058997 | | |
| 3.1.070441 | BOGUSŁAW PRZYWORA | ADDRESS REDACTED | | | BTC 0.00103133027910122<br>CEL 17.2160554083777<br>USDT ERC20 440.291404 | | |
| 3.1.070442 | BOGUSŁAW RZYSKI | ADDRESS REDACTED | | | BTC 0.000072413768405266<br>USDC 0.00529318631738992 | | |
| 3.1.070443 | BOGUSLAW STOJAK | ADDRESS REDACTED | | | BTC 0.00110440773656646<br>CEL 1.27307842654926 | | |
| 3.1.070444 | BOGUSŁAWA JANIK | ADDRESS REDACTED | | | BTC 0.0312289928292111 | | |
| 3.1.070445 | BOGUSŁAWA POŁOWNIAK | ADDRESS REDACTED | | | CEL 0.28354558683571 | | |
| 3.1.070446 | BOH YOUNG SUH | ADDRESS REDACTED | | | BTC 0.00120209574289 31<br>USDC 1064.12947444531 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.070447 | BOHAN LOU | ADDRESS REDACTED | | | BTC 0.00000108680087254<br>USDC 4554.90318891711 | | BTC 0.000000230068124522 |
| 3.1.070448 | BOHAO HUANG | ADDRESS REDACTED | | | BUSD 16945.62235878<br>CEL 968.122848858804<br>SNX 2138.62266675471 | | |
| 3.1.070449 | BOHAO ZHANG | ADDRESS REDACTED | | | BTC 0.000002739428654328<br>ETH 0.00160191219312949 | | |
| 3.1.070450 | BOHDAN BIRCHUK | ADDRESS REDACTED | | | BTC 0.000628501544380768<br>CEL 1.50129307412268<br>ETH 0.00842029678572706 | | |
| 3.1.070451 | BOHDAN BLAZHKO | ADDRESS REDACTED | | | ETH 0.000000274276446746 | | |
| 3.1.070452 | BOHDAN BOIKO | ADDRESS REDACTED | | | CEL 0.03264932298845<br>ETH 0.000000563085091146<br>USDT ERC20 0.799010980089495 | | |
| 3.1.070453 | BOHDAN BONDARCHUK | ADDRESS REDACTED | | | CEL 0.000956164441565704<br>ETH 0.000001405617038652 | | |
| 3.1.070454 | BOHDAN DANYLEICHENKO | ADDRESS REDACTED | | | BTC 0.0000214045375528899<br>CEL 0.052985206863003<br>ETH 0.000005578807810351<br>XRP 0.363903449649883 | | |
| 3.1.070455 | BOHDAN DANYLIAK | ADDRESS REDACTED | | | BTC 0.000002744265820548<br>USDC 403.766080437357 | | |
| 3.1.070456 | BOHDAN DIATLENKO | ADDRESS REDACTED | | | ETH 0.00861615545654564 | | |
| 3.1.070457 | BOHDAN DUTČYN | ADDRESS REDACTED | | | BTC 0.00000524183675885<br>CEL 0.110443455807902 | | |
| 3.1.070458 | BOHDAN DUTČYN | ADDRESS REDACTED | | | BTC 0.000000005929161941<br>CEL 1.03120953320717 | | |
| 3.1.070459 | BOHDAN FLOWER | ADDRESS REDACTED | | | BTC 0.00837039409831153<br>CEL 10.8258094346428<br>ETH 0.335935544960783<br>MCDAI 72.3283648615264<br>XRP 1271.73231961553<br>XTZ 68.2780167667836 | | |
| 3.1.070460 | BOHDAN FURS | ADDRESS REDACTED | | | BTC 0.000002648320926981<br>ETH 0.00843400726674066 | | |
| 3.1.070461 | BOHDAN FURSOV | ADDRESS REDACTED | | | BTC 0.00000209466823321<br>USDC 0.435472537529659 | | |
| 3.1.070462 | BOHDAN HANNIN | ADDRESS REDACTED | | | BNB 0.00837895361422992<br>BTC 0.000068396755442759<br>EOS 52.07129860101<br>ETH 0.00170365755339546 | | |
| 3.1.070463 | BOHDAN HRETCHAK | ADDRESS REDACTED | | | CEL 0.28543102172875<br>ETH 0.00843561077544509 | | |
| 3.1.070464 | BOHDAN HRYTSAK | ADDRESS REDACTED | | | BTC 0.00564729<br>CEL 0.92401134385047<br>ETH 0.00843400726674066 | | |
| 3.1.070465 | BOHDAN HUMENIUK | ADDRESS REDACTED | | | BTC 0.000001548358002859<br>ETH 0.00843927435743365 | | |
| 3.1.070466 | BOHDAN HURSKYI | ADDRESS REDACTED | | | ETH 0.00842029678572706 | | |
| 3.1.070467 | BOHDAN ISHCHENKO | ADDRESS REDACTED | | | BTC 0.00000012132863279<br>CEL 0.0496851453293669<br>ETH 0.0000180202520961799<br>USDT ERC20 0.00000042915298511 | | |
| 3.1.070468 | BOHDAN JANKOWSKI | ADDRESS REDACTED | | | ADA 50.1916397225884<br>BNB 2.03579399548284<br>BTC 0.00906683998845345<br>CEL 260.911540372763<br>EOS 145.802916158052<br>LTC 3.24215747857183<br>USDC 6000<br>USDT ERC20 988.51013370901<br>XTZ 11.9403610301837 | | |
| 3.1.070469 | BOHDAN KOVALCHUK | ADDRESS REDACTED | | | CEL 0.624131622553139<br>ETH 0.00842488373660443 | | |
| 3.1.070470 | BOHDAN MYROSHNYCHENKO | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.070471 | BOHDAN NAHORNIAK | ADDRESS REDACTED | | | BTC 0.000000007743624968<br>CEL 0.538963507015421 | | |
| 3.1.070472 | BOHDAN NAKONECHNYI | ADDRESS REDACTED | | | ADA 1327.48160278643<br>BTC 0.101116815032936<br>DOT 10.447046718042<br>ETH 2.02078663689549<br>LINK 50.6136589079035<br>SOL 10.2104557129492 | | |
| 3.1.070473 | BOHDAN NAKONECHNYI | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.070474 | BOHDAN NYZHNYK | ADDRESS REDACTED | | | BTC 0.000000039481054252<br>CEL 0.00920554789910689<br>ETH 0.000000711304830032 | | |
| 3.1.070475 | BOHDAN PAVLISHYN | ADDRESS REDACTED | | | BTC 0.0135996213279458 | | |
| 3.1.070476 | BOHDAN PLOVETSKYI | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.070477 | BOHDAN PODOLIANIUK | ADDRESS REDACTED | | | BNB 0.000052439045588697<br>CEL 0.0630654837311245<br>LTC 0.000144600002760541 | | |
| 3.1.070478 | BOHDAN POPOV | ADDRESS REDACTED | | | BTC 0.000000541340161897<br>XLM 0.229875048851693 | | |
| 3.1.070479 | BOHDAN PROKOPCHUK | ADDRESS REDACTED | | | ETH 0.00861389330165312 | | |
| 3.1.070480 | BOHDAN RESHETNYKOV | ADDRESS REDACTED | | | ADA 546.992894505499<br>AVAX 5.14039435887847<br>BTC 0.000568307850250141<br>DOT 51.2123932012936<br>ETH 2.03959229259834<br>SOL 5.09226625577331 | | |
| 3.1.070481 | BOHDAN RUDENKO | ADDRESS REDACTED | | | ETH 0.00861389328738799 | | |
| 3.1.070482 | BOHDAN RUSYN | ADDRESS REDACTED | | | BTC 0.00261983112189765<br>USDT ERC20 0.650758100374073 | | |
| 3.1.070483 | BOHDAN SALENKO | ADDRESS REDACTED | | | BTC 0.0000000027442181<br>ETH 0.00843850523693635<br>XRP 0.000000173919381684 | | |
| 3.1.070484 | BOHDAN SAMOILENKO | ADDRESS REDACTED | | | BTC 0.000000458583511897<br>ETH 0.000004071880625676<br>USDC 0.353458821623602 | | |
| 3.1.070485 | BOHDAN TKACHENKO | ADDRESS REDACTED | | | BTC 0.00133838149019325<br>ETH 0.00853949745989342<br>LTC 2.62558471470368 | | |
| 3.1.070486 | BOHDAN TRUKHNII | ADDRESS REDACTED | | | BTC 0.000001223889043865<br>USDC 0.681931461678474 | | |
| 3.1.070487 | BOHDAN YAKOBCHUK | ADDRESS REDACTED | | | BTC 0.000003510486584135<br>ETH 0.00860851332218021<br>USDC 0.84230226273662 | | |
| 3.1.070488 | BOHDAN YAKYMCHUK | ADDRESS REDACTED | | | BTC 0.000000009493597353<br>CEL 0.170497732752869 | | |
| 3.1.070489 | BOHDAN YAKYMCHUK | ADDRESS REDACTED | | | BTC 0.000001376016777309<br>ETH 0.000002835565612139<br>USDC 0.000738435258250223 | | |
| 3.1.070490 | BOHDAN YANCHYK | ADDRESS REDACTED | | | BTC 0.000000288398772564<br>CEL 0.388518096771457<br>ETH 0.00842029678572706<br>USDC 0.447977337654416 | | |
| 3.1.070491 | BOHDANA MELNYCHUK | ADDRESS REDACTED | | | BTC 0.000000575326182182999<br>USDT ERC20 0.400538937402634 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.070492 | BOHDANA ZABLOTSKA | ADDRESS REDACTED | | | BTC 0.00241632829454752<br>USDC 404.266101281801 | | |
| 3.1.070493 | BOHDAR HERMAN | ADDRESS REDACTED | | | BTC 0.105852882336221<br>MCDAI 8.45053213246585 | | |
| 3.1.070494 | BOHDRI BATEMAN | ADDRESS REDACTED | | | BTC 0.000352045024864914<br>DOT 4.32207408297078<br>ETH 0.0262986773732149 | | |
| 3.1.070495 | BOHEE CHAE | ADDRESS REDACTED | | | BTC 0.0132598486741186<br>ETH 0.113198507412839<br>MATIC 1893.21556450088<br>USDT ERC20 3952.30162810082 | | |
| 3.1.070496 | BOHN SMITH | ADDRESS REDACTED | | | BTC 0.00102875456132289 | | |
| 3.1.070497 | BOHUMIL BIJECEK | ADDRESS REDACTED | | | BTC 0.00131240230874459 | | |
| 3.1.070498 | BOHUMIL GARTNER | ADDRESS REDACTED | | | BTC 0.0231710058946332<br>LTC 0.122310698697128 | | |
| 3.1.070499 | BOHUMÍR KRÁLIK | ADDRESS REDACTED | | | ADA 0.000000145038167939<br>BTC 0.0121827990549786<br>CEL 19.0498803077891<br>ETH 0.08095408 | | |
| 3.1.070500 | BOHUMIR KRYSL | ADDRESS REDACTED | | | BTC 0.0185607328437975<br>CEL 60.4750884602312<br>ETH 0.331700390955519 | | |
| 3.1.070501 | BOHUMÍR ZÁVIŠ | ADDRESS REDACTED | | | LTC 0.0000352092758659439 | | |
| 3.1.070502 | BOHUS DZUGAS | ADDRESS REDACTED | | | BTC 0.000005258378426484<br>CEL 113.368660378304 | | |
| 3.1.070503 | BOHUS MICUCH | ADDRESS REDACTED | | | BTC 0.0139454363622254<br>USDC 0.43339111801912 | | |
| 3.1.070504 | BOHUSLAV BOČEK | ADDRESS REDACTED | | | BTC 0.000000005308559395<br>CEL 0.149864964150797 | | |
| 3.1.070505 | BOHUSLAV ĎURÁK | ADDRESS REDACTED | | | BTC 0.00000059769800789<br>CEL 0.0412789604187815<br>SGB 169.814946279071 | | |
| 3.1.070506 | BOHUSLAV TVAROZEK | ADDRESS REDACTED | | | BTC 0.00114676747300376<br>CEL 5.74762912554133<br>ZEC 0.000000005938381569 | | |
| 3.1.070507 | BOHYUN KIM | ADDRESS REDACTED | | | BTC 0.0297201597715826<br>CEL 56.7973111432194<br>DOT 25.6811769678003<br>ETH 0.168837129686702<br>MATIC 327.503829002662<br>SNX 104.27156522<br>USDT ERC20 15.5607649835842 | | |
| 3.1.070508 | BOHYUNG SEO | ADDRESS REDACTED | | | BTC 0.000009959843938575<br>USDC 0.0094250153640472 | | |
| 3.1.070509 | BOIL HRISTOV | ADDRESS REDACTED | | | ADA 0.00253700555764783<br>BNB 0.00078282563764429 | | |
| 3.1.070510 | BOIMA HARRIS | ADDRESS REDACTED | | | CEL 5.45278565562232<br>DOT 0.0274069367890447<br>LINK 0.00326129150890582 | | |
| 3.1.070511 | BOINEELO MPUANG | ADDRESS REDACTED | | | CEL 0.29913519601962<br>XRP 0.000000866593815666 | | |
| 3.1.070512 | BOIPELO RADEBE | ADDRESS REDACTED | | | BTC 0.000000001596231122<br>CEL 0.579229840141518 | | |
| 3.1.070513 | BOITEL PIERRE LOUIS | ADDRESS REDACTED | | | BCH 0.00000000852960243<br>CEL 0.000014423139334933<br>DASH 0.000000006454610828<br>SGB 0.0281900391143052<br>USDC 9.05809620096506<br>USDT ERC20 2.54017983776915<br>XLM 0.000000033551407833<br>XRP 0.1916501252377 | | |
| 3.1.070514 | BOITSHOKO TSELAPEDI | ADDRESS REDACTED | | | CEL 203.367820332174<br>DOT 9.9 | | |
| 3.1.070515 | BOITUMELO CYNTHIA PEBANE | ADDRESS REDACTED | | | CEL 0.424367340607448 | | |
| 3.1.070516 | BOITUMELO NTHITE | ADDRESS REDACTED | | | BTC 0.000000152009483173 | | |
| 3.1.070517 | BOITUMELO PULE | ADDRESS REDACTED | | | BTC 0.000000005245226529<br>CEL 0.0701513415644317 | | |
| 3.1.070518 | BOITUMELO SENOSI | ADDRESS REDACTED | | | BTC 0.000008264321440821 | | |
| 3.1.070519 | BOIZET BASTIEN | ADDRESS REDACTED | | | BTC 0.0000413458336831889<br>CEL 0.113335788025043<br>ETH 0.000174111600334977 | | |
| 3.1.070520 | BOJAMES MOLAI | ADDRESS REDACTED | | | BTC 3.06253436622973<br>LTC 36.3588495557096 | | |
| 3.1.070521 | BOJAN ADAMCEVSKI | ADDRESS REDACTED | | | ADA 276.2697<br>BTC 0.0240495256717955<br>CEL 30.251209379842<br>DOT 3.47953<br>ETH 0.15173739<br>MATIC 75.57259998<br>XLM 407.773 | | |
| 3.1.070522 | BOJAN ANTIC | ADDRESS REDACTED | | | ADA 1109.91054136781<br>BTC 0.0545244987567641<br>CEL 106.24008087495<br>DOT 47.3141898411401<br>LTC 7.6011958661025<br>SOL 35.7859701845341<br>XRP 2056.63837635028 | | |
| 3.1.070523 | BOJAN APOSTOLOVSKI | ADDRESS REDACTED | | | CEL 1.14560914172153<br>EOS 0.462769327060247<br>ETH 0.040123389810331 | | |
| 3.1.070524 | BOJAN ARSENIJEVIC | ADDRESS REDACTED | | | CEL 7.56459641467748<br>DASH 2.07586186<br>EOS 92.3674<br>LUNC 4.98998<br>XRP 101.398 | | |
| 3.1.070525 | BOJAN ARSIC | ADDRESS REDACTED | | | BTC 0.000000008864963407<br>CEL 0.233848474771641 | | |
| 3.1.070526 | BOJAN BALABAN | ADDRESS REDACTED | | | AVAX 0.00039397459651368<br>BTC 0.000000561372389071<br>DOT 0.00180180783247552<br>ETH 0.000000062819398849<br>MATIC 0.0176298842173528 | AVAX 0.000082778613335674<br>BTC 0.00000002498245882<br>DOT 0.000035657710868886<br>ETH 0.000116169685522888<br>MATIC 0.00869847042597944 | |
| 3.1.070527 | BOJAN BARDAK | ADDRESS REDACTED | | | BTC 0.000000442506646364<br>LTC 0.00211882901166971 | | |
| 3.1.070528 | BOJAN BELANI | ADDRESS REDACTED | | | BTC 0.000010909331705805<br>CEL 66.7175568613643 | | |
| 3.1.070529 | BOJAN BELANI | ADDRESS REDACTED | | | CEL 1.06974817900443<br>LTC 0.000277397808939834 | | |
| 3.1.070530 | BOJAN BELJULJI | ADDRESS REDACTED | | | BTC 0.000000210799145602<br>CEL 5.58938630595104<br>DOT 0.000000000068126064<br>ETH 0.000006361572781909<br>MATIC 0.279902789396675 | | |
| 3.1.070531 | BOJAN BERLOVAN | ADDRESS REDACTED | | | BTC 0.000001242262369281<br>CEL 0.542673180989478<br>DASH 0.00102894943664942<br>MCDAI 0.0512014403508203 | | |
| 3.1.070532 | BOJAN BICANSKI | ADDRESS REDACTED | | | LINK 0.146008978938818<br>SNX 0.350327330844226 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.070533 | BOJAN BOGDANOVIC | ADDRESS REDACTED | | | BTC 0.00000000847594113<br>CEL 0.660335452012175 | | |
| 3.1.070534 | BOJAN BOSNJAK | ADDRESS REDACTED | | | BTC 0.000000005369474919<br>CEL 0.0109720865238186<br>ETH 0.678948002717696<br>USDT ERC20 0.000000267344212292 | | |
| 3.1.070535 | BOJAN BOZIC | ADDRESS REDACTED | | | MATIC 4.65551941255533 | | |
| 3.1.070536 | BOJAN BUJISIC | ADDRESS REDACTED | | | BNB 0.000328577926171262<br>BTC 0.00205801916151984<br>ETC 0.00519799061222387 | | |
| 3.1.070537 | BOJAN CEHULIC | ADDRESS REDACTED | | | BTC 0.000000004590657187<br>CEL 0.092568637925001 | | |
| 3.1.070538 | BOJAN CELANOVIC | ADDRESS REDACTED | | | BTC 0.000021440230214227<br>CEL 0.429817650599663<br>USDT ERC20 0.676141715286561<br>XRP 58.340787 | | |
| 3.1.070539 | BOJAN CHRESTEN SANDHAUS | ADDRESS REDACTED | | | BTC 0.000503733634882222 | | |
| 3.1.070540 | BOJAN DIMITRIJEVIC | ADDRESS REDACTED | | | CEL 0.0105432462558044<br>MATIC 0.438543349100045 | | |
| 3.1.070541 | BOJAN DINKIC | ADDRESS REDACTED | | | BTC 0.000114787000607788<br>CEL 0.0697619050663966 | | |
| 3.1.070542 | BOJAN DJAKONOVIC | ADDRESS REDACTED | | | BTC 0.000018113374881266<br>CEL 1.41790120996356 | | |
| 3.1.070543 | BOJAN DJAKONOVIC | ADDRESS REDACTED | | | CEL 1.17393725548111 | | |
| 3.1.070544 | BOJAN DJENISIJEVIC | ADDRESS REDACTED | | | BTC 0.00117506524808355<br>CEL 1.10061229961561<br>MATIC 3807.6056665272 | | |
| 3.1.070545 | BOJAN DOSLIC | ADDRESS REDACTED | | | ADA 0.0531245016082264<br>BTC 0.000001826225950971 | | |
| 3.1.070546 | BOJAN DOSLIC | ADDRESS REDACTED | | | ADA 50.6270092478102<br>BCH 0.000533748062668899<br>BTC 0.00238239667842566 | | |
| 3.1.070547 | BOJAN DRVENICA | ADDRESS REDACTED | | | CEL 1.07810305964576 | | |
| 3.1.070548 | BOJAN DUNDIĆ | ADDRESS REDACTED | | | ADA 0.323586137571992<br>BTC 0.000000832441188684<br>CEL 0.461391389619401<br>USDC 0.467014435869116 | | |
| 3.1.070549 | BOJAN DURIC | ADDRESS REDACTED | | | BTC 0.00976939745812659<br>CEL 16613.2308495051<br>DOT 0.00185467036677345<br>ETH 8.95013654983686<br>MATIC 15.9058035854996<br>PAXG 0.000086323547591713<br>USDC 1.000023<br>USDT ERC20 0.541221<br>XRP 0.000000924166845329 | | |
| 3.1.070550 | BOJAN FRANCA | ADDRESS REDACTED | | | CEL 30.7136708807073 | | |
| 3.1.070551 | BOJAN GATALICA | ADDRESS REDACTED | | | BTC 0.0300538310764812<br>CEL 33.1734489925772<br>DOT 10.98<br>LTC 1.9999958 | | |
| 3.1.070552 | BOJAN GLIGORIJEVIC | ADDRESS REDACTED | | | CEL 0.60850552614825<br>MATIC 25.9954903672462 | | |
| 3.1.070553 | BOJAN GRANDLIC | ADDRESS REDACTED | | | BTC 0.00000000756077684<br>CEL 0.0269589173230346 | | |
| 3.1.070554 | BOJAN HRISTOV | ADDRESS REDACTED | | | ADA 595.2728<br>CEL 5.12088651927255 | | |
| 3.1.070555 | BOJAN ILIJANIC | ADDRESS REDACTED | | | BTC 0.202085815061948<br>CEL 855.12992639641<br>ETH 4.00056879<br>LINK 77.3705<br>MATIC 1240.62<br>SGB 304.471772971569 | | |
| 3.1.070556 | BOJAN IVANISEVIC | ADDRESS REDACTED | | | CEL 0.811570550565863<br>XRP 100 | | |
| 3.1.070557 | BOJAN IVANOVIC | ADDRESS REDACTED | | | BTC 0.000000168552729649<br>LTC 0.00087298836362408 | | |
| 3.1.070558 | BOJAN JAGODIC | ADDRESS REDACTED | | | BTC 0.00000174223604808 | | |
| 3.1.070559 | BOJAN JANCIC | ADDRESS REDACTED | | | CEL 6.90500557450861 | | |
| 3.1.070560 | BOJAN JANCIC | ADDRESS REDACTED | | | BTC 0.000003329411790667 | | |
| 3.1.070561 | BOJAN JANKIC | ADDRESS REDACTED | | | BTC 0.0216401517384486 | | |
| 3.1.070562 | BOJAN JANKOVIC | ADDRESS REDACTED | | | CEL 872.986891783955<br>USDC 13380.1333354905<br>USDT ERC20 20000.002188 | | |
| 3.1.070563 | BOJAN JEVREMOVIC | ADDRESS REDACTED | | | BTC 0.00000002<br>CEL 3.25460878654451 | | |
| 3.1.070564 | BOJAN JOSIPOVIC | ADDRESS REDACTED | | | BTC 0.000872067672451382<br>CEL 100.600180315519 | | |
| 3.1.070565 | BOJAN JOVANOVIC | ADDRESS REDACTED | | | BTC 0.000000904140699817<br>CEL 4.82117987566631<br>ETH 0.00000027 | | |
| 3.1.070566 | BOJAN JOVIC | ADDRESS REDACTED | | | ADA 194.6<br>CEL 16.5112062765026<br>ETH 0.106309548829565<br>LTC 0.71628226<br>XRP 109.71912 | | |
| 3.1.070567 | BOJAN KASTELIC | ADDRESS REDACTED | | | BTC 0.00149332281047956<br>CEL 0.429958812994677 | | |
| 3.1.070568 | BOJAN KOLAR | ADDRESS REDACTED | | | CEL 0.489441221305474 | | |
| 3.1.070569 | BOJAN KOVAC | ADDRESS REDACTED | | | CEL 20.7737280850153 | | |
| 3.1.070570 | BOJAN KOVACEVIC | ADDRESS REDACTED | | | BTC 0.000010390548384522<br>ETH 0.000120431109845785<br>LINK 0.00451630572446149 | BTC 0.0104270042900337<br>LINK 16.5355233757289 | |
| 3.1.070571 | BOJAN KRMAR | ADDRESS REDACTED | | | BTC 0.000000976510017958<br>CEL 0.685245260020071<br>MATIC 0.112032914075465 | | |
| 3.1.070572 | BOJAN KURJAK | ADDRESS REDACTED | | | BTC 0.00407500668876662<br>USDT ERC20 242.246764033749 | | |
| 3.1.070573 | BOJAN KUSTUDIC | ADDRESS REDACTED | | | CEL 0.0131839624793001 | | |
| 3.1.070574 | BOJAN LACKANOVIC | ADDRESS REDACTED | | | ADA 0.595356106010055<br>BTC 0.00000063868630573<br>CEL 0.00221753858438709<br>ETH 0.00102993296797772<br>LUNC 10.0226471117743<br>MATIC 0.583971871347218<br>SOL 0.00944423346329115 | | |
| 3.1.070575 | BOJAN LAZIC | ADDRESS REDACTED | | | CEL 11.7321765029838 | | |
| 3.1.070576 | BOJAN LAZOVIC | ADDRESS REDACTED | | | BTC 0.000008483922850612 | | |
| 3.1.070577 | BOJAN MAJSTOROVIC | ADDRESS REDACTED | | | ADA 0.000000081585816556<br>BTC 0.0171449052764982<br>CEL 16.7879861769045<br>DOT 13.0979818304098<br>LINK 16.566453714166 | | |
| 3.1.070578 | BOJAN MANDIC | ADDRESS REDACTED | | | BTC 0.0240208<br>CEL 295.483811404666<br>ETH 0.11705<br>MATIC 393<br>MCDAI 40<br>XRP 219.6796 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.070579 | BOJAN MARINOVIKJ | ADDRESS REDACTED | | | BTC 0.000915633730578164<br>CEL 10.8560904961504<br>ETH 0.209339728450376<br>USDT ERC20 10.02 | | |
| 3.1.070580 | BOJAN MATOVIC | ADDRESS REDACTED | | | BTC 0.16027951671313<br>USDC 1.89068943645446 | BTC 0.0411525952369374<br>USDC 90.876427 | |
| 3.1.070581 | BOJAN MIHAILOVIĆ | ADDRESS REDACTED | | | BCH 0.00045205<br>CEL 0.0368011076462077<br>DOGE 0.000000009879194282 | | |
| 3.1.070582 | BOJAN MIJATOVIĆ | ADDRESS REDACTED | | | BNB 0.025<br>BTC 0.000000002924877286<br>CEL 3.93584098994519<br>SOL 1.00807588940882<br>XTZ 100.520810258468 | | |
| 3.1.070583 | BOJAN MILANOVIC | ADDRESS REDACTED | | | BTC 0.000000003599009775<br>CEL 0.732056923272109 | | |
| 3.1.070584 | BOJAN MILOSEVIC | ADDRESS REDACTED | | | BTC 0.0134987625267826<br>CEL 2.26503606656692 | | |
| 3.1.070585 | BOJAN MITOV | ADDRESS REDACTED | | | ADA 0.246939229109995<br>BTC 0.0342443311199972<br>DOT 0.0540587378934378<br>LINK 0.0142361180489445 | | |
| 3.1.070586 | BOJAN MOLAN | ADDRESS REDACTED | | | BTC 0.227405445414209<br>CEL 432.647592595809<br>ETH 4.69233862468969 | | |
| 3.1.070587 | BOJAN MRAVLAK | ADDRESS REDACTED | | | BTC 0.00116923508640647<br>CEL 1.37508930657167 | | |
| 3.1.070588 | BOJAN NAUMOSKI | ADDRESS REDACTED | | | BTC 1.19490805079594<br>CEL 802.163261076064<br>DOT 2237.95354840625 | | |
| 3.1.070589 | BOJAN NESTOROVIC | ADDRESS REDACTED | | | BTC 0.0440651657644488<br>CEL 49.0983766451756<br>USDT ERC20 1542.97789759646 | | |
| 3.1.070590 | BOJAN OLIC | ADDRESS REDACTED | | | BTC 0.0265870579417734<br>CEL 35.344223831807<br>DOT 1.99991986<br>ETH 0.0838481751020863 | | |
| 3.1.070591 | BOJAN OREŠNIK | ADDRESS REDACTED | | | BTC 0.0240456701064197<br>CEL 22.8617398300112 | | |
| 3.1.070592 | BOJAN OSTOJIC | ADDRESS REDACTED | | | BTC 0.00000074<br>CEL 0.0318237651151824 | | |
| 3.1.070593 | BOJAN PERIN | ADDRESS REDACTED | | | CEL 8.88822442923899<br>USDT ERC20 202.649 | | |
| 3.1.070594 | BOJAN PETROVIC | ADDRESS REDACTED | | | ADA 420<br>BTC 0.00166628872208583<br>CEL 9.04905793088946 | | |
| 3.1.070595 | BOJAN PETROVIC | ADDRESS REDACTED | | | BTC 0.0000000106847568619999<br>ETH 0.000010604854317928<br>MATIC 0.000466085805861194<br>SOL 0.000037582496149837 | | BTC 0.0000171773035213<br>ETH 0.000000224854220704<br>MATIC 0.652180015006436<br>SOL 0.000000149185109975 |
| 3.1.070596 | BOJAN PILIPOVIC | ADDRESS REDACTED | | | ADA 5.48285<br>BTC 0.000000000314668736<br>CEL 0.970399577204855 | | |
| 3.1.070597 | BOJAN PINTARIC | ADDRESS REDACTED | | | BTC 0.00889346282143832<br>CEL 0.116893172972497<br>EOS 20.7730997882811<br>ETH 0.0122294761138167<br>XLM 135.975330532212 | | |
| 3.1.070598 | BOJAN RADOSAVLJEVIC | ADDRESS REDACTED | | | ADA 0.199234294495057<br>BTC 0.000001904426502242<br>USDC 0.199376102832662 | | |
| 3.1.070599 | BOJAN RAJIC | ADDRESS REDACTED | | | CEL 2.54857368474014<br>USDC 0.007522 | | |
| 3.1.070600 | BOJAN ROKSANDIC | ADDRESS REDACTED | | | BTC 0.00125492132981211<br>USDC 411.646346257989 | | |
| 3.1.070601 | BOJAN RUPIĆ | ADDRESS REDACTED | | | ADA 0.190200413980907<br>BNB 0.00133279160871431<br>BTC 0.000010249803331665<br>CEL 1.29289828395591<br>DOT 0.0509184764252813<br>ETH 0.000227459254979746<br>LUNC 0.0157074082603274<br>USDC 3.67473944918374 | | |
| 3.1.070602 | BOJAN RUZIC | ADDRESS REDACTED | | | ADA 0.0035571344188809<br>BTC 0.000000826486417741<br>CEL 0.0164234161220382<br>DOT 459.299349835419<br>ETH 32.3194121270836<br>LUNC 1949.74730645286<br>MATIC 38561.0631425685 | | |
| 3.1.070603 | BOJAN SEKULIC | ADDRESS REDACTED | | | MCDAI 0.140519627664109<br>USDT ERC20 0.410299499579689 | | |
| 3.1.070604 | BOJAN SINIK | ADDRESS REDACTED | | | BTC 0.0020847789164158<br>CEL 2.81442531309449<br>SGB 163.728524343465<br>XRP 0.000000999450589 01 | | |
| 3.1.070605 | BOJAN ŠMIDLEHNER | ADDRESS REDACTED | | | ADA 0.00284175568553344<br>BTC 0.000000004537774081<br>CEL 20137.3620725265<br>ETH 1.99840038678631<br>USDC 0.006325<br>USDT ERC20 0.009828<br>XRP 0.000000737093059168 | | |
| 3.1.070606 | BOJAN STANKOVIC | ADDRESS REDACTED | | | BTC 0.000001979825888613<br>ETH 0.000565180928494137<br>LUNC 12.1770294957043 | | |
| 3.1.070607 | BOJAN STOJANOVSKI | ADDRESS REDACTED | | | BTC 0.00174501928619823<br>CEL 0.279374921039968 | | |
| 3.1.070608 | BOJAN STOJCIC | ADDRESS REDACTED | | | BTC 0.0000009453997769439 99<br>CEL 0.00272375309190595<br>DASH 11.4096037593759 | | |
| 3.1.070609 | BOJAN SULEJIC | ADDRESS REDACTED | | | BTC 0.000912079710264303<br>CEL 0.67794384438273<br>ETH 0.154665503209683<br>USDC 117.608026385177 | | |
| 3.1.070610 | BOJAN TEPAVAC | ADDRESS REDACTED | | | CEL 10.68603709379 | | |
| 3.1.070611 | BOJAN TOMIC | ADDRESS REDACTED | | | BTC 0.0000128503203096<br>CEL 263.708995544541<br>ETH 0.0724812159620227 | | |
| 3.1.070612 | BOJAN TOMIC | ADDRESS REDACTED | | | BTC 0.000000002127823802<br>CEL 0.0365530488919912 | | |
| 3.1.070613 | BOJAN TOPIĆ | ADDRESS REDACTED | | | BTC 0.000001017722317055<br>ETH 0.000065479181562587<br>USDC 0.260945652822734 | | |
| 3.1.070614 | BOJAN TRIFUNOVIC | ADDRESS REDACTED | | | BTC 0.000000002537391824<br>CEL 2.68246191141748 | | |
| 3.1.070615 | BOJAN UMER | ADDRESS REDACTED | | | CEL 0.116085202673888<br>ETH 0.0405447398111404<br>USDC 0.0464180805826574 | | |
| 3.1.070616 | BOJAN VARGA | ADDRESS REDACTED | | | BTC 0.00212958397842578 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.070617 | BOJAN VESELIC | ADDRESS REDACTED | | | BTC 0.114514374350009<br>ETH 1.04661733478865<br>MCDAI 40<br>USDC 99.3927165084863 | | |
| 3.1.070618 | BOJAN VIDOVIC | ADDRESS REDACTED | | | ADA 221.5<br>AVAX 0.00826283164443131<br>CEL 207.514408787881<br>DOT 16.5243<br>XRP 21673.467347 | | |
| 3.1.070619 | BOJAN VLATKOVIC | ADDRESS REDACTED | | | BTC 0.159273345073218<br>CEL 825.096568662937<br>ETH 11.8654598341272<br>XLM 50.1141361 | | |
| 3.1.070620 | BOJAN VOJVODIC | ADDRESS REDACTED | | | BTC 0.0976498084978256<br>ETH 0.5793104693059 | | |
| 3.1.070621 | BOJAN ZALAR | ADDRESS REDACTED | | | ADA 0.474857451842917<br>BNB 0.00203001990964149<br>BTC 0.07592438060462<br>ETH 0.767931215196612<br>PAXG 0.000147119938625936<br>USDT ERC20 1.07769377284377 | | |
| 3.1.070622 | BOJAN ZECEVIC | ADDRESS REDACTED | | | BTC 0.000000005160621392<br>CEL 474.392477619621<br>ETH 0.000005687777778<br>LTC 0.00100266869735403<br>USDC 10503.320421 | | |
| 3.1.070623 | BOJAN ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.000006798221438 79<br>CEL 221.640841894585 | | |
| 3.1.070624 | BOJAN ZIVKOVIC | ADDRESS REDACTED | | | BTC 0.00307005590866872<br>ETH 0.203092430744339 | | |
| 3.1.070625 | BOJAN ZORMAN | ADDRESS REDACTED | | | BTC 0.0127445123544186<br>CEL 193.572766146339<br>MATIC 1495.2715498 | | |
| 3.1.070626 | BOJANA BERGANT RECELJ | ADDRESS REDACTED | | | BCH 0.957136780693171<br>BNB 0.000839809946123124<br>BTC 0.00242383372871017<br>CEL 0.405948294547988<br>DASH 0.00327010749378378<br>SOL 0.00404620215648992 | | |
| 3.1.070627 | BOJANA BJELICA | ADDRESS REDACTED | | | BTC 0.000000005676799587<br>CEL 0.0797319070533073 | | |
| 3.1.070628 | BOJANA BV | ADDRESS REDACTED | | | ADA 436.793090275792<br>BTC 0.000864468611144729<br>CEL 6.73437548340807 | | |
| 3.1.070629 | BOJANA FILIDZANOVIC | ADDRESS REDACTED | | | BTC 0.000000457645754501<br>ETH 0.000092473972357863 | | |
| 3.1.070630 | BOJANA GAJIC | ADDRESS REDACTED | | | BTC 0.00107942273597968<br>ETH 0.000139723411400148 | | |
| 3.1.070631 | BOJANA IVOŠEVIĆ | ADDRESS REDACTED | | | BTC 0.000653145306499329<br>USDC 98.0266762592942 | | |
| 3.1.070632 | BOJANA KRSTIC | ADDRESS REDACTED | | | ADA 0.173976874419043<br>BTC 0.000143472540186077<br>CEL 0.0960522054614421<br>ETH 0.000156950908578662<br>USDC 0.312402676596942 | | |
| 3.1.070633 | BOJANA KULIC-BEGIC | ADDRESS REDACTED | | | BTC 0.000005998215615712<br>CEL 1.20246616793493<br>ETH 0.000513351421947227<br>USDT ERC20 0.211506558664281 | | |
| 3.1.070634 | BOJANA MITROVIC | ADDRESS REDACTED | | | BTC 0.000000862341131802<br>LTC 0.00106752433207377 | | |
| 3.1.070635 | BOJANA PETROVIĆ | ADDRESS REDACTED | | | ADA 0.324696474139702<br>BTC 0.000001052738788439<br>ETH 0.000083692415210678<br>USDC 0.346346776254192 | | |
| 3.1.070636 | BOJANA RUPIC | ADDRESS REDACTED | | | ADA 0.132860994947943<br>BNB 0.000790145480688672<br>BTC 0.000000458888803078999 | | |
| 3.1.070637 | BOJANA SEKULIC | ADDRESS REDACTED | | | BTC 0.000072552901075128<br>CEL 0.00356057212582085<br>ETH 0.284660577974272<br>USDC 12730.8091369671<br>USDT ERC20 1617.91317135593 | | |
| 3.1.070638 | BOJANA SREDANOVIC | ADDRESS REDACTED | | | CEL 0.00779243054146799 | | |
| 3.1.070639 | BOJANA STANKOVIC | ADDRESS REDACTED | | | BTC 0.000000599517208741<br>XRP 0.211367689337368 | | |
| 3.1.070640 | BOJANA STOJIC | ADDRESS REDACTED | | | BTC 0.000000006669046363<br>CEL 1.92859189885637 | | |
| 3.1.070641 | BOJANA TADIC | ADDRESS REDACTED | | | BTC 0.000000360341182583<br>CEL 1.92544800177155<br>DOT 2.93 | | |
| 3.1.070642 | BOJANA VERMEZOVIC | ADDRESS REDACTED | | | BTC 0.000107785817633267<br>CEL 1.42911985891477<br>XLM 37.4237094<br>ZEC 0.00172214 | | |
| 3.1.070643 | BOJANA VUCHKOVIKJ | ADDRESS REDACTED | | | BTC 0.000001695513971018 | | |
| 3.1.070644 | BOJANA ZDUNIC | ADDRESS REDACTED | | | CEL 214.417654421312 | | |
| 3.1.070645 | BOJDÁN MIKLÓS | ADDRESS REDACTED | | | CEL 178.600108025053<br>SNX 93.5509644315612 | | |
| 3.1.070646 | BOJEN CHIOU | ADDRESS REDACTED | | | BTC 2.85594224209714 | | |
| 3.1.070647 | BOJIAN CAO | ADDRESS REDACTED | | | ADA 164.503343099149<br>BTC 0.000205829370474935<br>DOT 0.122174974334149<br>ETH 0.000816447722939282 | ETH 0.000341167929912621 | |
| 3.1.070648 | BOJIE JIANG | ADDRESS REDACTED | | | BTC 0.00106183037033231<br>ETH 0.736344165206033<br>USDC 1077.71780794991 | | |
| 3.1.070649 | BOJSZCZAK DAVID | ADDRESS REDACTED | | | AAVE 0.112586857566208<br>BTC 0.00865300024212206<br>CEL 2.5928508676497<br>ETH 0.471715999622329<br>SNX 3.18051365910703<br>UNI 1.05036691<br>USDC 28.6791969924901<br>XRP 57.358636 | | |
| 3.1.070650 | BOJUN SHEN | ADDRESS REDACTED | | | BTC 0.000000403825297695 | | |
| 3.1.070651 | BOK CHOI | ADDRESS REDACTED | | | BTC 0.000004803967383343<br>CEL 1.06423909668557 | | |
| 3.1.070652 | BOKANG MOTLHABANE | ADDRESS REDACTED | | | BTC 0.000000003618129519<br>CEL 0.303967382623682 | | |
| 3.1.070653 | BOKANKATLA POMPI MARAKONG MOELE | ADDRESS REDACTED | | | BTC 0.000000483159263066<br>CEL 8.42815856371356<br>DOT 0.000388423097586537<br>ETH 0.0907893542708816<br>LUNC 0.0149550735508205<br>MATIC 0.9<br>USDC 0.000000387575169508 | | |
| 3.1.070654 | BOKHEE LEE | ADDRESS REDACTED | | | BTC 0.0000026696950595 7199<br>USDT ERC20 2.86659872647967<br>XRP 0.0735200861155411 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.070655 | BOKHOUR PLATINUM TRUST | W CAMINO REAL, BOCA RATON, FLORIDA 33432 | | | AAVE 68.6938817494594<br>ADA 60668.1069183255<br>BAT 14339.9168160895<br>BCH 51.2974431237662<br>CEL 1004.24430099188<br>COMP 76.8984024443508<br>DOGE 29.9116682769267<br>DOT 3.1537648538158<br>ETH 0.0351967308955551<br>KNC 0.400735938085689<br>LINK 990.648481988739<br>LPT 399.92<br>MANA 8491.55552521774<br>MATIC 85.158996625758<br>SNX 6.0370545601529<br>UMA 1077.44606071318<br>UNI 300.585759264409<br>USDC 9.4957983464294<br>XLM 60658.172703047<br>XRP 21068.706296<br>ZEC 138.463465152093<br>ZRX 8795.92512004124 | CEL 0.0052<br>ETH 0.017061538510194 | |
| 3.1.070656 | BOKOR NIKOLETT | ADDRESS REDACTED | | | BTC 0.00206645787270824<br>CEL 0.182621870332696<br>USDT ERC20 1.06005761790322 | | |
| 3.1.070657 | BOKSOON YUN | ADDRESS REDACTED | | | ADA 1542.33687119274<br>BNB 0.00188212811174365<br>BTC 0.000002838191622159<br>ETC 0.00644577212769891<br>USDC 0.490992477345448<br>USDT ERC20 214.66955225266 | | |
| 3.1.070658 | BOKUI FENG | ADDRESS REDACTED | | | BTC 0.018775860432942<br>USDC 30.3737235755567 | USDC 0.000000015320405635 | |
| 3.1.070659 | BOKWON JEONG | ADDRESS REDACTED | | | BTC 0.00000137904903656<br>CEL 0.105334612481111<br>ETC 0.00410684933578975<br>ETH 0.000197108315381394<br>SNX 0.074535700855359 | | |
| 3.1.070660 | BO-KYUNG SMITH | ADDRESS REDACTED | | | ADA 1.73574990148098<br>AVAX 0.127193948494504<br>BTC 0.000178364636793664<br>ETH 0.00687485509967767<br>LUNC 53.9269876973412<br>MATIC 0.774021842435088 | | |
| 3.1.070661 | BOLA ABDELMALEK | ADDRESS REDACTED | | | AAVE 7.24005861808044<br>BAT 0.357375863974735<br>BTC 0.0441037138399836<br>COMP 9.66747374424985<br>DOT 220.237491259226<br>ETH 11.2495112923072<br>LUNC 101.623414919592<br>MATIC 0.0103605189486973<br>SNX 0.311365750879934<br>UMA 0.00341205060855399<br>UNI 211.852685252933<br>USDC 40.3246548890056<br>ZRX 0.344947947380303 | | |
| 3.1.070662 | BOLA KING | ADDRESS REDACTED | | | ETH 0.0839144882478687 | | |
| 3.1.070663 | BOLA OLAOSHUN | ADDRESS REDACTED | | | ETH 0.00708303980865866 | | |
| 3.1.070664 | BOLA PARK | ADDRESS REDACTED | | | BNB 0.00144431850146093<br>BTC 0.000003518672801736<br>CEL 0.00134306332526341<br>ETH 0.000002021012486407<br>USDC 0.00107538618242766 | | |
| 3.1.070665 | BOLA TAIWO | ADDRESS REDACTED | | | CEL 226.166210706345<br>ETH 0.0170111692219831<br>USDC 7.001144 | | |
| 3.1.070666 | BOLADE IJIMOROTI | ADDRESS REDACTED | | | BTC 0.0010615161585301<br>CEL 23.5016672492705<br>MATIC 486.492 | | |
| 3.1.070667 | BOLADE OGUNRINDE | ADDRESS REDACTED | | | ADA 4570.66709325676<br>AVAX 116.022737412835<br>BTC 0.000000712902478802<br>DOT 40.7792837194366<br>LINK 29.719605371509<br>MATIC 6205.86331578742 | | |
| 3.1.070668 | BOLAJI BARUWA | ADDRESS REDACTED | | | CEL 1.0623219693541 | | |
| 3.1.070669 | BOLAJI HAMMED | ADDRESS REDACTED | | | BTC 0.00000168445087394499 | | |
| 3.1.070670 | BOLAJI JACOB OMONIYI | ADDRESS REDACTED | | | BTC 0.00112737077068081 | | |
| 3.1.070671 | BOLAJI ODUNAYO OLADIMEJI | ADDRESS REDACTED | | | BTC 0.000000001274559422 | | |
| 3.1.070672 | BOLAJI SAMUEL | ADDRESS REDACTED | | | CEL 0.0440571470715718 | | |
| 3.1.070673 | BOLAJI SAMUEL | ADDRESS REDACTED | | | CEL 0.00260206173940187 | | |
| 3.1.070674 | BOLANDRINI MICHAEL | ADDRESS REDACTED | | | BTC 0.000000017853972339 | | |
| 3.1.070675 | BOLANLE ADEKOYA | ADDRESS REDACTED | | | BTC 0.00000541716521998599 | | |
| 3.1.070676 | BOLANLE SIMBIAT OLATUNDUN | ADDRESS REDACTED | | | BTC 0.000644330591304172 | | |
| 3.1.070677 | BOLARINWA OLA | ADDRESS REDACTED | | | BTC 0.0343523352483408 | BTC 0.005092 | |
| 3.1.070678 | BOLD FUTURE CONSULTING, LLC | NICHOLAS CREEK CIR, WILMINGTON, NORTH CAROLINA 28409 | | | ADA 38219.9462947866<br>CEL 120.484672120576<br>USDC 18347.6866174741 | | |
| 3.1.070679 | BOLDIZSAR SZABO | ADDRESS REDACTED | | | BTC 0.0234484366112011 | | |
| 3.1.070680 | BOLDIZSÁR VARGA | ADDRESS REDACTED | | | CEL 0.337778977694624<br>USDC 0.487005346571588<br>USDT ERC20 0.000000817734110874 | | |
| 3.1.070681 | BOLEN YOEM | ADDRESS REDACTED | | | XRP 0.000000546116926108 | | |
| 3.1.070682 | BOLESLAV MEIGNAN | ADDRESS REDACTED | | | BNB 0.00653933204081773<br>BTC 0.0011598193848015<br>CEL 0.0235821678332817<br>XRP 64.5894419960439 | | |
| 3.1.070683 | BOLESLAV PAZDZIORA | ADDRESS REDACTED | | | BTC 0.000000113698684602<br>CEL 0.731723832748794 | | |
| 3.1.070684 | BOLET DUMAN | ADDRESS REDACTED | | | BTC 0.000034231928169206<br>CEL 14.0679165395575<br>ETH 0.000151262245756961<br>MATIC 44.4426847273476 | | |
| 3.1.070685 | BOLETTE MERY-ANN NIELSEN | ADDRESS REDACTED | | | BTC 0.024235459676667 | | |
| 3.1.070686 | BOLINE JOHANNESSEN | ADDRESS REDACTED | | | BTC 0.332560895377306<br>CEL 782.647775685668<br>ETH 1.54210733073895 | | |
| 3.1.070687 | BOLIVA YANG | ADDRESS REDACTED | | | BTC 0.00194996763868638<br>ETH 0.014448930895289<br>MATIC 1.06088494773748 | | |
| 3.1.070688 | BOLIVAR ALDAS | ADDRESS REDACTED | | | BTC 0.000030178020711425 | | |
| 3.1.070689 | BOLIVAR DAVIS | ADDRESS REDACTED | | | BTC 0.0122450505735182<br>CEL 0.252866026330904<br>ETH 0.16094579155856 | | |
| 3.1.070690 | BOLIVAR III BARRIOS CANTERO | ADDRESS REDACTED | | | BTC 0.000000009794935908<br>CEL 96.194506362391<br>USDT ERC20 471.853772840368 | | |
| 3.1.070691 | BOLIVAR PENAHERRERA | ADDRESS REDACTED | | | BTC 0.000013674535807842<br>ETH 0.000168287734798042 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.070692 | BOLIVAR SLIOA | ADDRESS REDACTED | | | BTC 0.000908517583203775<br>USDC 7.65600306555131 | | |
| 3.1.070693 | BOLLING ALAIN | ADDRESS REDACTED | | | BTC 0.193221931424726<br>CEL 247.406087970385<br>ETH 0.69824081<br>LTC 0.00004515<br>USDC 116.259181 | | |
| 3.1.070694 | BOLU ODERINDE | ADDRESS REDACTED | | | BTC 0.00000284071398668<br>CEL 3.12449540142557 | | |
| 3.1.070695 | BOLUWATIFE BABATUNDE OJO | ADDRESS REDACTED | | | CEL 28.6423822913551<br>USDC 631.286298374454 | | |
| 3.1.070696 | BOLUWATIFE IBUKUN OGUNNOWO | ADDRESS REDACTED | | | BTC 0.000000019558280838 | | |
| 3.1.070697 | BOMANI BRITT | ADDRESS REDACTED | | | BAT 0.0535141513286506<br>BSV 0.0381780651154731<br>BTC 0.000000147196473906<br>EOS 0.748911567364488<br>ETH 0.000916683821025608<br>KNC 0.00817830747290734<br>MANA 0.112565803425005<br>MATIC 0.671585132609157<br>SNX 0.00340165635272827<br>UNI 0.000411829794471116 | | |
| 3.1.070698 | BOMANI BUCKHALTER | ADDRESS REDACTED | | | ETH 0.517676592213776<br>USDC 6.59624878757712 | ETH 6.05739402484911 | |
| 3.1.070699 | BOMHEE CHOI | ADDRESS REDACTED | | | CEL 0.00177362546274594 | | |
| 3.1.070700 | BOMI CHOI | ADDRESS REDACTED | | | ADA 0.146889352986455<br>BNB 0.00142026574778703<br>BTC 0.00000314318535083<br>CEL 0.00103100709656571<br>USDC 0.453468837609499<br>USDT ERC20 0.725474718598801 | | |
| 3.1.070701 | BOMI KWAK | ADDRESS REDACTED | | | BSV 0.000015014571782637<br>BTC 0.00000189071832557<br>CEL 0.000531050464462809<br>MATIC 0.0010787065884868<br>SGB 0.0873397553330354<br>TUSD 0.0400425770834187<br>USDC 0.0867605941860507<br>USDT ERC20 0.654112226750321<br>XRP 0.131445427119155 | | |
| 3.1.070702 | BOMI LEE | ADDRESS REDACTED | | | BCH 0.000014921167189977<br>BTC 0.00000362946622868<br>SGB 0.000431788053404823<br>XRP 0.00291418368018407<br>ZEC 0.000898224027227815 | | |
| 3.1.070703 | BOMING YU | ADDRESS REDACTED | | | AAVE 0.000881315830101772<br>BTC 0.000000256010022031<br>DASH 0.00335845347503317<br>EOS 0.28033999081506<br>ETH 0.000039272867818013<br>LTC 0.00400588660121783<br>MATIC 2.83638137049361<br>SNX 0.232537109256053<br>UNI 0.123741792567594 | BTC 0.000000190110997156<br>MATIC 0.000000843683892544<br>SNX 0.000000248098439374 | |
| 3.1.070704 | BOMMO RIEDEWALD | ADDRESS REDACTED | | | ADA 510.918040131913<br>BTC 0.00113796525774668 | | |
| 3.1.070705 | BOMTE EMUCHAY | ADDRESS REDACTED | | | CEL 0.290649905678798<br>ETH 0.000000144271492584 | | |
| 3.1.070706 | BON AZRUL | ADDRESS REDACTED | | | BTC 0.000001791412606811<br>CEL 0.0562450111608659<br>MATIC 2.11859543049224 | | |
| 3.1.070707 | BON CHANG KOO | ADDRESS REDACTED | | | BTC 0.000000003763246982<br>CEL 12.6719101948184 | | |
| 3.1.070708 | BON HAM YIP | ADDRESS REDACTED | | | BTC 0.000001543367979847 | | |
| 3.1.070709 | BON TRAN | ADDRESS REDACTED | | | BAT 967.495961839147<br>BTC 0.0273823360791186<br>CEL 71.865188259266<br>ETH 3.57740803645172 | | |
| 3.1.070710 | BON YIN CHEUNG | ADDRESS REDACTED | | | BTC 0.0641706693687116<br>CEL 0.164410792848766<br>DOT 11.8589967064947<br>ETH 0.486658577472691<br>XLM 378.808671033985 | | |
| 3.1.070711 | BONAL SYLVAIN | ADDRESS REDACTED | | | CEL 50.6005685205458<br>XLM 0.000000025682533069 | | |
| 3.1.070712 | BONAN LI | ADDRESS REDACTED | | | BTC 0.000000189512292596<br>CEL 0.0171879768508607 | | |
| 3.1.070713 | BONANI MAPUNDU | ADDRESS REDACTED | | | CEL 300 | | |
| 3.1.070714 | BONAR STANYER | ADDRESS REDACTED | | | CEL 26.161361533748<br>XRP 3044.40740219427 | | |
| 3.1.070715 | BONARIA MARCELLA ZUCCA | ADDRESS REDACTED | | | ADA 0.179108272956452<br>BNB 0.00191625305213107<br>BTC 0.000000009671743754 | | |
| 3.1.070716 | BONATUA SINAGA | ADDRESS REDACTED | | | BTC 0.00515202059498767<br>ETH 0.000733638761522058<br>USDC 224.346685032287 | | |
| 3.1.070717 | BONAVENTURE EMMANUEL | ADDRESS REDACTED | | | CEL 0.021654258359226<br>XRP 0.0223014865602399 | | |
| 3.1.070718 | BONAVENTURE I EGBUZIEUZO | ADDRESS REDACTED | | | AVAX 0.0604800353193774<br>BTC 0.000000008473503362<br>CEL 762.74502814976<br>ETH 1.47900088969194<br>LUNC 93.0358229542762 | | |
| 3.1.070719 | BONAVENTURE MPARIRWA | ADDRESS REDACTED | | | BTC 0.00110493909895742<br>CEL 0.964782856688841<br>ETH 3.41007966684801 | | |
| 3.1.070720 | BONAVITA INVESTMENTS PTY LIMITED | CALADENIA PLACE, NORTH KELLYVILLE, 2155 AUSTRALIA | | | MATIC 12.8885636701609<br>USDC 39023.6682719263 | | |
| 3.1.070721 | BONBON BONBON | ADDRESS REDACTED | | | CEL 9.08945817148475 | | |
| 3.1.070722 | BONCHO DAFCHEV | ADDRESS REDACTED | | | BTC 0.000814188881458633<br>CEL 2.51646502730683<br>USDC 0.949238652036679 | | |
| 3.1.070723 | BONCU ALINA | ADDRESS REDACTED | | | BTC 0.000000000405367908<br>CEL 0.0591328029957995 | | |
| 3.1.070724 | BOND CHENG | ADDRESS REDACTED | | | CEL 0.000517714067205352<br>ETH 0.000056605227903251 | | |
| 3.1.070725 | BOND EDENFIELD | ADDRESS REDACTED | | | BTC 0.0940459909325069<br>ETH 10.9790658376902<br>MATIC 1884.76331680551<br>USDC 33.9416154763674 | | |
| 3.1.070726 | BÓNÉ ANDRÁS | ADDRESS REDACTED | | | BTC 0.000594985987499618<br>CEL 36.1815556603196<br>COMP 0.000002044119952738<br>USDC 22.5284244179087 | | |
| 3.1.070727 | BONE LUNDY | ADDRESS REDACTED | | | AAVE 0.000444101787363708 | | |
| 3.1.070728 | BONENG HUANG | ADDRESS REDACTED | | | BTC 0.000000018307635793<br>CEL 0.0330254206568556<br>USDC 0.273058266836154 | | |
| 3.1.070729 | BONETTA LOU COULTER | ADDRESS REDACTED | | | USDC 10710.3353404866 | | BTC 0.0013914091189647 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.070730 | BONG BONG ALVAREZ | ADDRESS REDACTED | | | BTC 0.000000004802727113<br>CEL 0.00169017045915296<br>ETH 0.000000000735929618<br>XRP 0.000000609768957349 | | |
| 3.1.070731 | BONG CHAN KOH | ADDRESS REDACTED | | | BTC 0.000000116536009813<br>MATIC 0.497435916558041 | | |
| 3.1.070732 | BONG GYUN ROH | ADDRESS REDACTED | | | BTC 0.000835270438621024<br>CEL 0.220631286564231<br>ETC 0.0100849131678041<br>ETH 0.374406985281115 | | |
| 3.1.070733 | BONG NGUYEN | ADDRESS REDACTED | | | BTC 0.00000280935966627<br>BUSD 5365.03764950958<br>GUSD 0.157152502886108<br>USDC 0.336846291106835 | | |
| 3.1.070734 | BONG SUNGCHAN | ADDRESS REDACTED | | | CEL 3.28819085312151 | | |
| 3.1.070735 | BONG WAH BRIAN WONG | ADDRESS REDACTED | | | CEL 0.000065105223255283<br>THKD 0.018500454803605<br>USDC 0.000072397274581862 | | |
| 3.1.070736 | BONGANI MAYISA | ADDRESS REDACTED | | | SGB 4.43019834055308<br>XRP 29.8765539826591 | | |
| 3.1.070737 | BONGANI NKOMO | ADDRESS REDACTED | | | ADA 9.26603542770208 | | |
| 3.1.070738 | BONGANI RADEBE | ADDRESS REDACTED | | | CEL 0.161692522938164 | | |
| 3.1.070739 | BONGANI RANTHO | ADDRESS REDACTED | | | BTC 0.08599994<br>CEL 2688.39492919072<br>ETH 11.65629244 | | |
| 3.1.070740 | BONGANI RANTHO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.070741 | BONGEKILE DOLO | ADDRESS REDACTED | | | CEL 0.980466556508898<br>DOT 12.9533904147131<br>XRP 107.002707 | | |
| 3.1.070742 | BONGGO PRIBADI | ADDRESS REDACTED | | | CEL 1.06822909894617 | | |
| 3.1.070743 | BONGIE SEKHWAMA | ADDRESS REDACTED | | | CEL 0.1307321156992<br>USDC 3.901458 | | |
| 3.1.070744 | BONGILE MLANJENI | ADDRESS REDACTED | | | BTC 0.000000001828432768<br>CEL 32.9230431014414 | | |
| 3.1.070745 | BONGILE QAKAZA | ADDRESS REDACTED | | | BTC 0.00000001<br>CEL 0.0655872138341986<br>DOT 0.0002<br>USDC 3.96822811153846 | | |
| 3.1.070746 | BONGINKOSI SIBINDA | ADDRESS REDACTED | | | ADA 0.186474911268618<br>CEL 0.480723373408263<br>XLM 0.000000034186971917<br>XRP 6.8960081819121 | | |
| 3.1.070747 | BONGISIWE GRACE SHEZI | ADDRESS REDACTED | | | CEL 0.0477130566853479<br>ETH 0.00160192181201443 | | |
| 3.1.070748 | BONGJO SHIN | ADDRESS REDACTED | | | BTC 0.000002237180786516<br>CEL 0.653866263932986<br>USDT ERC20 16.3628974210925 | | |
| 3.1.070749 | BONGKOCH JANDRAKOOL | ADDRESS REDACTED | | | AVAX 2.94912736455507<br>BTC 0.022931466968714<br>DOT 12.7621603379819<br>ETH 0.101739857686101<br>LUNC 1.70957738224574<br>MATIC 163.572739100997<br>XLM 0.00807960109065232 | XLM 0.000001059757114627 | |
| 3.1.070750 | BONGO FENARD | ADDRESS REDACTED | | | BTC 0.000000063585084848<br>CEL 0.00191837520817312<br>XRP 0.288628568993506 | | |
| 3.1.070751 | BONGOMIN GEOFREY | ADDRESS REDACTED | | | BTC 0.00108270834320827<br>XRP 0.0227154346226389 | | |
| 3.1.070752 | BONGRAND MICHAEL | ADDRESS REDACTED | | | BTC 0.000002488953411021<br>CEL 0.0126532707619653 | | |
| 3.1.070753 | BONG-SEOK CHOI | ADDRESS REDACTED | | | AAVE 3.30065692264813<br>BTC 1.89761614977813<br>ETH 0.0071650225658898<br>LINK 0.0277822272964282<br>MATIC 18200.4068403793<br>SGB 2370.61665005583<br>UNI 95.3766262740779<br>USDC 150.161253938613<br>XLM 72189.0256297722<br>XRP 15499.9242131299 | | |
| 3.1.070754 | BONGSIRI VIYING | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.070755 | BONGSOO PARK | ADDRESS REDACTED | | | BTC 0.000002400505200687<br>ETH 0.000004849305934946<br>USDC 1.03711204620176 | | |
| 3.1.070756 | BONGSUN SON | ADDRESS REDACTED | | | CEL 0.0633077474172244<br>XRP 1839.86832484912 | | |
| 3.1.070757 | BONGUMUSA ZULU | ADDRESS REDACTED | | | BTC 0.00000146<br>CEL 0.305076076953937 | | |
| 3.1.070758 | BONGWOO CHOI | ADDRESS REDACTED | | | MANA 0.346850685258351 | | |
| 3.1.070759 | BONGYUN LEE | ADDRESS REDACTED | | | EOS 0.000374299315026265<br>ETC 0.000021913171037086<br>OMG 0.000565810636162482 | | |
| 3.1.070760 | BONHEUR TUMURERE | ADDRESS REDACTED | | | ADA 2471.83945817872<br>BTC 0.132868375521528<br>DOT 25.0761293632794<br>ETH 1.33962425542201<br>LINK 75.5616399616787<br>MATIC 1122.76893539595<br>SOL 51.0461919955245 | ADA 124.088525<br>BTC 0.04878068<br>ETH 0.179959<br>YFI 0.00523642 | |
| 3.1.070761 | BONIALIN REOFRIR | ADDRESS REDACTED | | | BTC 0.000577964757371556<br>CEL 1.5302470607247<br>ETH 0.0292447353882147 | | |
| 3.1.070762 | BONIE SAMUEL | ADDRESS REDACTED | | | ADA 0.000000961457384431<br>BTC 0.000810892875089851<br>CEL 0.643442148589047 | | |
| 3.1.070763 | BONIFACE MWANGI | ADDRESS REDACTED | | | CEL 0.987542617487848<br>DOT 1.50326357<br>LTC 0.107583800124321 | | |
| 3.1.070764 | BONIFACE SEBASTIEN | ADDRESS REDACTED | | | BTC 0.186554385889203 | | |
| 3.1.070765 | BONIFACE SENTROSI | ADDRESS REDACTED | | | BTC 0.163111651498204<br>ETH 0.127944910516327<br>LUNC 19.6867650106321 | | |
| 3.1.070766 | BONIFACE TSENDII | ADDRESS REDACTED | | | BTC 0.0209647610925381<br>CEL 159.791814468777<br>ETH 0.30540537382388<br>USDT ERC20 0.0714944021911081 | | |
| 3.1.070767 | BONIFACIO CAPUYAN | ADDRESS REDACTED | | | BTC 0.000000279788961979<br>ETH 0.00402574693748235 | BTC 0.000185767687780568 | |
| 3.1.070768 | BONIFAIT DAVID | ADDRESS REDACTED | | | BTC 0.000533140397202391<br>CEL 2841.55308745815<br>SNX 644.03815039<br>XRP 77208.602791 | | |
| 3.1.070769 | BONIFASIUS ANGKATIRTA | ADDRESS REDACTED | | | BTC 0.000000003929522513<br>CEL 0.137652551388148 | | |
| 3.1.070770 | BONING GONG | ADDRESS REDACTED | | | USDC 0.0584282461585943 | | |
| 3.1.070771 | BONIO KALJIĆ | ADDRESS REDACTED | | | BTC 0.000000941061694212<br>CEL 0.000064119198821947<br>USDC 0.00250396832416006 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.070772 | BONISA SRISING | ADDRESS REDACTED | | | BTC 0.000000000479141036<br>CEL 0.000820539503822452 | | |
| 3.1.070773 | BONISILE MAKUBALO | ADDRESS REDACTED | | | AVAX 1.34035953<br>BTC 0.16073972<br>CEL 108.791200430102<br>DOT 11.20353678 | | |
| 3.1.070774 | BONITA MCILVAINE | ADDRESS REDACTED | | | ADA 460.953442771364<br>BTC 0.170331550536073<br>ETH 1.04578386788685<br>SOL 4.18448055847842<br>XLM 1994.5498676339<br>XRP 2538.755914 | | |
| 3.1.070775 | BONITA RUSSELL | ADDRESS REDACTED | | | BTC 0.0000866244732042759<br>COMP 0.000390941169370931<br>ETH 0.000822125883978911 | BTC 0.000000603507914505<br>COMP 0.000074039096162655<br>ETH 0.00000122267524444 | |
| 3.1.070776 | BONITA STANKIEWICZ | ADDRESS REDACTED | | | CEL 2493.69563868651<br>ETH 0.00119909765406215 | | |
| 3.1.070777 | BONITA TURNER | ADDRESS REDACTED | | | BTC 0.0646339342904966<br>MATIC 3778.58618552527 | | |
| 3.1.070778 | BONITTO DALEY | ADDRESS REDACTED | | | AAVE 0.00512365276231394<br>BTC 0.000000008981257851<br>CEL 2.0707346646552<br>EOS 2.6091<br>USDT ERC20 0.0363100388414377 | | |
| 3.1.070779 | BONNA LOBEREZ | ADDRESS REDACTED | | | BTC 0.00000332<br>CEL 5.67368054568887<br>XLM 76.8686734814374<br>ZRX 9.18652011212974 | | |
| 3.1.070780 | BONNAH INVESTMENTS LIMITED | KATIE PLACE, ST.JOHNS, A1A 0H4 CANADA | | | AAVE 1.92279606155844<br>BTC 0.095762545359712<br>ETH 1.03089339394931<br>SOL 2.00885687325401 | | |
| 3.1.070781 | BONNAMOUR SÉBASTIEN | ADDRESS REDACTED | | | BNB 0.00234664906826071<br>BTC 0.000005453583176589<br>CEL 0.15856585776057<br>USDT ERC20 0.234259326194136 | | |
| 3.1.070782 | BONNARDEL YOANN | ADDRESS REDACTED | | | BTC 0.000148424629911596<br>USDT ERC20 0.719510154403172 | | |
| 3.1.070783 | BONNEFOY EDOUARD | ADDRESS REDACTED | | | BTC 0.000016717331717058<br>CEL 0.38848927639733<br>ETH 0.000230466805682424 | | |
| 3.1.070784 | BONNEL OMBA MAMBELA | ADDRESS REDACTED | | | CEL 1.22591248885961 | | |
| 3.1.070785 | BONNIE BAILEY | ADDRESS REDACTED | | | ETH 0.00385499093530408 | | |
| 3.1.070786 | BONNIE BEYER | ADDRESS REDACTED | | | BTC 0.721988604637188<br>ETH 28.5631015582669<br>SGB 9451.78939272699<br>XRP 61827.8336762302 | | |
| 3.1.070787 | BONNIE BRONSON | ADDRESS REDACTED | | | ETH 0.000058657936128859<br>USDT ERC20 18.4233288479745 | | |
| 3.1.070788 | BONNIE BUSH | ADDRESS REDACTED | | | MATIC 202.831667432357 | | |
| 3.1.070789 | BONNIE CARINS | ADDRESS REDACTED | | | CEL 3.21995208622334<br>ETH 4.08198727390911<br>SNX 66.9436705313688 | | |
| 3.1.070790 | BONNIE CHAVDA | ADDRESS REDACTED | | | BTC 0.534605992537682<br>ETH 3.63513114427681<br>SNX 65.6460971646101 | | |
| 3.1.070791 | BONNIE CHENG | ADDRESS REDACTED | | | ADA 9.79969671870881<br>BTC 0.000197576996397297<br>USDC 43.910016168925 | ADA 0.000000921586746514<br>BTC 0.000000006661367288<br>USDC 0.000000815047617832 | |
| 3.1.070792 | BONNIE CHIEN | ADDRESS REDACTED | | | BTC 0.000944814085668358<br>USDC 471.833055086125 | | |
| 3.1.070793 | BONNIE CLARK | ADDRESS REDACTED | | | BTC 0.0142462772065745 | | |
| 3.1.070794 | BONNIE DAVIS | ADDRESS REDACTED | | | BTC 0.00118289922714596 | | |
| 3.1.070795 | BONNIE ESPINO | ADDRESS REDACTED | | | BTC 0.0237672628258521<br>CEL 19.8287426071443<br>ETH 0.724316623771168<br>LTC 0.000480762603915269<br>USDC 23.4006342536621<br>USDT ERC20 20.7343262413246 | USDT ERC20 50.2776 | |
| 3.1.070796 | BONNIE GOODALL | ADDRESS REDACTED | | | BTC 0.00273446592032356<br>USDC 890.37617507816 | | |
| 3.1.070797 | BONNIE HANKS | ADDRESS REDACTED | | | AAVE 0.000109616033103467<br>BAT 0.572876495685524<br>BCH 0.0511015574788579<br>BTC 0.11259871709519<br>CEL 1982.8767023353<br>COMP 0.000237335659016848<br>ETH 3.77709635916142<br>GUSD 0.0344864277142618<br>LINK 0.026808685003165<br>MATIC 2386.95894019166<br>PAX 0.027169047077904<br>PAXG 0.28890957934748<br>SNX 125.648970293137<br>SOL 33.3186531124008<br>TUSD 0.0426632978196045<br>UNI 0.00373026687477792<br>USDC 0.0074164054999853<br>USDT ERC20 932.998146636103<br>XLM 0.0828085721955406<br>ZRX 0.307967033190025 | | |
| 3.1.070798 | BONNIE HICKS | ADDRESS REDACTED | | | BTC 0.00182364985360218<br>USDC 223.094827900894 | | |
| 3.1.070799 | BONNIE HU | ADDRESS REDACTED | | | BTC 0.0230589202515035 | | |
| 3.1.070800 | BONNIE HUYNH | ADDRESS REDACTED | | | BTC 0.000030845327164598<br>USDC 5.30396071716691 | | |
| 3.1.070801 | BONNIE JACKSON | ADDRESS REDACTED | | | CEL 3.82595762507386 | | |
| 3.1.070802 | BONNIE JOHNSON | ADDRESS REDACTED | | | ADA 41.1628481711381<br>USDC 105.720967504738 | | |
| 3.1.070803 | BONNIE KELLY | ADDRESS REDACTED | | | CEL 1.0668645791264<br>ETH 2.10808185479051 | | |
| 3.1.070804 | BONNIE LIOCE | ADDRESS REDACTED | | | AAVE 10.6848658458806<br>ADA 2483.64474801752<br>BTC 0.377152876112413<br>COMP 1.08069167584149<br>ETC 22.7251683916064<br>ETH 5.95097018944158<br>LINK 123.576221831769<br>LTC 16.8397728714894<br>MANA 0.436815482014291<br>MATIC 1651.2190134315 | | |
| 3.1.070805 | BONNIE LUI | ADDRESS REDACTED | | | ETH 12.5101190565362<br>LTC 1.56678094313426<br>USDC 36094.9643459175<br>XLM 1429.93657784078 | | |
| 3.1.070806 | BONNIE LUO | ADDRESS REDACTED | | | SGB 365.513152609681<br>XRP 11218.0033216573 | | |
| 3.1.070807 | BONNIE LYNK | ADDRESS REDACTED | | | ADA 716.297156390381<br>BTC 0.0218761344488381 | BTC 0.0012456<br>ETH 0.251285 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.070808 | BONNIE O'HARA | ADDRESS REDACTED | | | BTC 0.0289442526589061<br>CEL 35.4637378421448<br>ETH 0.201330219898746 | | |
| 3.1.070809 | BONNIE PATE | ADDRESS REDACTED | | | CEL 1.05957137219655 | | |
| 3.1.070810 | BONNIE PETERS | ADDRESS REDACTED | | | ADA 0.424981667920098<br>BTC 0.000075968603431618<br>DOT 0.0553415835869395<br>ETH 0.000109004418852003<br>MATIC 0.889371669824384<br>SNX 0.780582442870626<br>USDC 0.573532970053235 | ADA 0.000000467256145426<br>BTC 0.000000007769636774<br>DOT 0.00000000000931588<br>USDC 0.000000253695368275 | |
| 3.1.070811 | BONNIE PETRENKO | ADDRESS REDACTED | | | BTC 0.34101317583451<br>ETH 0.0959658636801581<br>USDC 0.0696105926890284 | | |
| 3.1.070812 | BONNIE POULSEN | ADDRESS REDACTED | | | BTC 1.00126765878691 | | |
| 3.1.070813 | BONNIE REYNOLDS | ADDRESS REDACTED | | | AVAX 5.67346861510725<br>BTC 0.26944497802456<br>CEL 84.6581163135038<br>COMP 1.09651048516755<br>DOT 13.1374868032654<br>EOS 108.905409356665<br>ETH 2.74358284668185<br>PAXG 1.09962582046666<br>UMA 47.5199785447428<br>UNI 18.853341459856<br>USDC 1742.06721597197<br>XTZ 85.0277419040225<br>ZRX 438.173687395661 | | |
| 3.1.070814 | BONNIE SAE JUNG | ADDRESS REDACTED | | | BAT 121.853773649229<br>BTC 0.000137537020079516<br>COMP 0.0200557848731823<br>MATIC 208.056526132217<br>SNX 11.9334948369001<br>USDC 265.008526394327<br>XLM 27.8072973384186 | | |
| 3.1.070815 | BONNIE SAINSBURY | ADDRESS REDACTED | | | CEL 135.230188634876<br>LINK 13.9456101424626<br>LTC 0.999650567070925<br>MATIC 1926.44897471006<br>SGB 535.429403076044<br>UMA 0.0489065364744847<br>USDC 0.0116838150549116<br>XLM 5.97955668250597<br>XRP 0.000000207234533459 | CEL 4.3308223143009<br>USDC 1033.42 | |
| 3.1.070816 | BONNIE SMITH | ADDRESS REDACTED | | | XRP 6580.39403503375 | | |
| 3.1.070817 | BONNIE STEINMETZ | ADDRESS REDACTED | | | BTC 0.16371903182536 | | |
| 3.1.070818 | BONNIE SUE FRIEHLING | ADDRESS REDACTED | | | BTC 0.0113406761813612 | | |
| 3.1.070819 | BONNIE TAYLOR | ADDRESS REDACTED | | | BTC 0.211570960500053<br>CEL 4.69184078392732<br>ETH 0.861633036252167<br>SOL 18.5997243900485 | | |
| 3.1.070820 | BONNIE TOLAND | ADDRESS REDACTED | | | BTC 0.111317021596594<br>CEL 178.692338931468<br>ETH 1.77083300060807<br>USDC 7.75279434233807 | | |
| 3.1.070821 | BONNIE WHITE | ADDRESS REDACTED | | | ADA 1.09370205194227<br>ETH 0.00214623778737843<br>LINK 0.0125213718919881<br>XLM 1.08122360476783 | | |
| 3.1.070822 | BONNIE YIM | ADDRESS REDACTED | | | ADA 0.000131471809592528<br>BNB 0.00162979439472842<br>BTC 0.00672010385156887<br>CEL 0.00007577113148738<br>ETH 0.213410939756822<br>USDC 0.317841251398936 | | |
| 3.1.070823 | BONNIERICK MENDOZA | ADDRESS REDACTED | | | BTC 0.0009<br>CEL 0.850037706119276 | | |
| 3.1.070824 | BONNITA PAULINE DUNN | ADDRESS REDACTED | | | CEL 0.0489877157434943<br>ETH 0.0015915001161795 | | |
| 3.1.070825 | BONNOTTE LUDOVIC | ADDRESS REDACTED | | | CEL 1.09642523033643 | | |
| 3.1.070826 | BONNY BABU | ADDRESS REDACTED | | | CEL 0.166887182364234<br>ETH 0.00268589798984102 | | |
| 3.1.070827 | BONNY WALLS | ADDRESS REDACTED | | | BTC 0.000599509353744796<br>COMP 0.000049053877670174<br>DASH 0.00018324669724242<br>ETH 0.000028264744909657<br>SGB 4.99602657867604<br>XLM 0.0541677559715786<br>XRP 32.6637743955523<br>ZEC 0.0426366242773826 | | |
| 3.1.070828 | BONOLO LENKA | ADDRESS REDACTED | | | BTC 0.000000263214314764<br>CEL 0.0680973841147725 | | |
| 3.1.070829 | BONOLO MOGWASE | ADDRESS REDACTED | | | BTC 0.000000495389629635<br>DOT 0.0128125436340223 | | |
| 3.1.070830 | BONOMINI SILVIA | ADDRESS REDACTED | | | BTC 0.000014943009917629<br>ETH 0.000164372026437161 | | |
| 3.1.070831 | BONTLE MONCHUSI | ADDRESS REDACTED | | | CEL 150.935201769151 | | |
| 3.1.070832 | BONTLE SEBAKE | ADDRESS REDACTED | | | CEL 0.765438064286573 | | |
| 3.1.070833 | BONWOO KOO | ADDRESS REDACTED | | | BTC 0.00024944962771552<br>ZEC 100.579296093334 | | |
| 3.1.070834 | BONWOOK GU | ADDRESS REDACTED | | | BTC 0.000000538682312428<br>SNX 0.00192158993489231<br>XRP 0.0754958489894069 | | |
| 3.1.070835 | BONY GOMES | ADDRESS REDACTED | | | BTC 0.0000855319426283089<br>ETH 1.43332008832211 | | |
| 3.1.070836 | BONY ROOPCHANDANI | ADDRESS REDACTED | | | BTC 0.00001072938378015<br>TCAD 0.00302628834675329 | | |
| 3.1.070837 | BOO GANG LEE | ADDRESS REDACTED | | | BTC 0.000000655015731326<br>ETC 0.000222086197439436<br>ETH 0.000259163931894849 | | |
| 3.1.070838 | BOO GEE KHOO | ADDRESS REDACTED | | | ADA 121.711108105978<br>CEL 4.30217402286869<br>DOT 39.9088176435035<br>MATIC 193.826452805248<br>XLM 2000 | | |
| 3.1.070839 | BOO PUAY GEN | ADDRESS REDACTED | | | BTC 0.00137146409591047<br>BUSD 1489.63822559<br>CEL 52.7767941018648<br>ETH 0.836841814463902 | | |
| 3.1.070840 | BOOBATHI EZHUMALAI | ADDRESS REDACTED | | | BTC 0.0134765641808033 | | |
| 3.1.070841 | BOOKER HOBBS | ADDRESS REDACTED | | | ADA 0.000000681796480479<br>BSV 0.000000004523905985<br>BTC 0.000000007485057513<br>CEL 17.7012530456884<br>MATIC 3.39985565844342<br>XRP 0.000000653505367881 | | |
| 3.1.070842 | BOOKER SESSOMS | ADDRESS REDACTED | | | BTC 0.0124993853018717<br>ETH 0.000115554195470488 | | BTC 0.00887847321007385 |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.070843 | BOOLAT JOHOREAN | ADDRESS REDACTED | | | ADA 7.49832678611621<br>BTC 0.0010593576678856<br>CEL 0.909050831904552 | | |
| 3.1.070844 | BOOMA RAMALINGAM | ADDRESS REDACTED | | | BTC 0.0129321780244091 | | |
| 3.1.070845 | BOOMADEVI SELVAM | ADDRESS REDACTED | | | BTC 0.000004039619267075 | | |
| 3.1.070846 | BOOMINATHAN S | ADDRESS REDACTED | | | USDT ERC20 0.08554915758547 | | |
| 3.1.070847 | BOON CHEE LEE | ADDRESS REDACTED | | | BTC 0.00276384086664874<br>CEL 6.32026458595231<br>LTC 1.92<br>XRP 120 | | |
| 3.1.070848 | BOON CHEN ENG | ADDRESS REDACTED | | | BTC 0.000003080938611842<br>CEL 0.0384403861213969 | | |
| 3.1.070849 | BOON CHEN NG | ADDRESS REDACTED | | | CEL 0.000495866278678503 | | |
| 3.1.070850 | BOON CHEONG WONG | ADDRESS REDACTED | | | ETH 0.0308139516717927 | | |
| 3.1.070851 | BOON CHIEN NG | ADDRESS REDACTED | | | BTC 0.000139624783758915<br>CEL 0.00199784190326611<br>ETH 0.00274184367555382 | | |
| 3.1.070852 | BOON CHIMYONG | ADDRESS REDACTED | | | BTC 0.000000003108028647<br>CEL 1.00007115084394 | | |
| 3.1.070853 | BOON CHING TIONG | ADDRESS REDACTED | | | ADA 0.000000192554534867<br>BNB 0.000000002259716738<br>BTC 0.0463842782566153<br>CEL 814.360416843445<br>DOT 59.1988149291201<br>ETH 0.674597752530913<br>LTC 0.38395449500031<br>MATIC 390.363284297527<br>USDT ERC20 1944.01671095857<br>XRP 2892.51459881737 | | |
| 3.1.070854 | BOON CHONG CHIN | ADDRESS REDACTED | | | BTC 0.000000491777454064<br>MCDAI 0.0759086567097539<br>USDC 1.10974988894054<br>USDT ERC20 0.575271101346454 | | |
| 3.1.070855 | BOON CHUAN LIM | ADDRESS REDACTED | | | ADA 0.13088904866744<br>BNB 0.935132392839225<br>BTC 0.0719950923918882<br>BUSD 0.571598119637072<br>CEL 27.4232150260814<br>ETH 0.124812240224021<br>USDC 0.354961068295295 | | |
| 3.1.070856 | BOON FONG LOY | ADDRESS REDACTED | | | BTC 0.000001669362222002<br>ETH 0.00663958839866071 | | |
| 3.1.070857 | BOON HAN NG | ADDRESS REDACTED | | | BTC 0.00802241727234939 | | |
| 3.1.070858 | BOON HENG KHNG | ADDRESS REDACTED | | | BCH 0.00406816685984292<br>BTC 0.000010818801567394<br>CEL 11.0587698317557<br>DASH 0.0314375383400582<br>LTC 0.000000003097704312<br>MCDAI 0.014071025051375<br>USDC 0.00000050171717186<br>USDT ERC20 0.0324204294657205 | | |
| 3.1.070859 | BOON HENG LIM | ADDRESS REDACTED | | | BTC 0.000001740954152884<br>USDT ERC20 0.406962276517762 | | |
| 3.1.070860 | BOON HENG STEVEN TONG | ADDRESS REDACTED | | | AAVE 0.00489803025743875<br>ADA 1.6051528730407<br>BAT 0.175604729402865<br>BNB 0.00779868197787255<br>BTC 0.00014783355957319<br>CEL 0.564891898382811<br>DOT 0.0109693110131522<br>ETH 0.00197763875512331<br>KNC 0.0989306153669255<br>LINK 0.158563396854851<br>MCDAI 0.000048547105380211<br>SNX 0.276860649136392<br>USDC 0.320891957815836<br>ZRX 0.0538535175787576 | | |
| 3.1.070861 | BOON HOCK NG | ADDRESS REDACTED | | | BTC 0.119327513325406<br>ETH 1.02291320425107 | | |
| 3.1.070862 | BOON HOE QUAH | ADDRESS REDACTED | | | ADA 434.131554<br>BAT 12.75<br>BTC 0.026576461517177<br>CEL 111.798570369383 | | |
| 3.1.070863 | BOON HONG CHU | ADDRESS REDACTED | | | ADA 190.908717703021<br>BNB 0.653254425301221<br>BTC 0.000813271991297837<br>BUSD 1295.68212962864<br>ETH 0.0760195588185151<br>MATIC 599.618196309137 | | |
| 3.1.070864 | BOON HOO OOI | ADDRESS REDACTED | | | ADA 195.649314039875<br>BTC 0.00207742467269944<br>USDC 0.309514316786308 | | |
| 3.1.070865 | BOON HUAT GOLDEN OH | ADDRESS REDACTED | | | BTC 0.0289833678004837<br>CEL 1.72681150649595<br>ETH 0.374160504749459<br>KNC 9.09028702475935<br>LINK 4.00043817453427<br>LTC 1.08017843207444<br>XLM 101.716672804647<br>XRP 282.281106140467 | | |
| 3.1.070866 | BOON HUAT LEOW | ADDRESS REDACTED | | | ADA 0.165297355491267<br>BTC 0.000000641628490987<br>CEL 0.376999899886218 | | |
| 3.1.070867 | BOON HUAT SOON | ADDRESS REDACTED | | | BTC 0.00147611474285677<br>CEL 866.106574129471<br>USDT ERC20 9260.622744 | | |
| 3.1.070868 | BOON HUAT TANG | ADDRESS REDACTED | | | ADA 8604.89159807799<br>BTC 0.00660698546698974<br>CEL 283.317375750612<br>ETH 3.67671561<br>USDC 652.241 | | |
| 3.1.070869 | BOON HUEY KOH | ADDRESS REDACTED | | | BTC 0.0695156634525887<br>ETH 0.306151230022913 | | |
| 3.1.070870 | BOON HUI CHAN | ADDRESS REDACTED | | | BTC 0.000000000168920648<br>CEL 42.617220156989 | | |
| 3.1.070871 | BOON HUI KOAY | ADDRESS REDACTED | | | BTC 0.000000001508137374<br>CEL 0.000093897358566218 | | |
| 3.1.070872 | BOON HUI LAI | ADDRESS REDACTED | | | ADA 0.000000737970495699<br>BTC 0.000000864675678051<br>CEL 2.26767900659983<br>GUSD 0.00514769258200571<br>USDC 0.00706723782190118 | | |
| 3.1.070873 | BOON HUI LEE | ADDRESS REDACTED | | | BTC 0.000671002627604907<br>CEL 1719.55613254438 | | |
| 3.1.070874 | BOON HUI SOON | ADDRESS REDACTED | | | BTC 0.000670861545325197<br>BUSD 5678.66142638395 | | |
| 3.1.070875 | BOON JOON TAN | ADDRESS REDACTED | | | CEL 0.000723007207553378<br>LUNC 0.000673888897895508<br>MATIC 0.152661488882905 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.070876 | BOON JUN NG | ADDRESS REDACTED | | | ADA 435.353837545309<br>BTC 0.20122218209892<br>ETC 0.000121157888595217<br>ETH 2.58883543867775<br>LINK 22.55985384996<br>MATIC 346.805004959617<br>SOL 7.79211761209857<br>XLM 0.189575821212813 | | |
| 3.1.070877 | BOON JUST WONG | ADDRESS REDACTED | | | ETH 0.000000160396319731<br>USDC 0.38432246704916<br>USDT ERC20 0.454301435977034 | | |
| 3.1.070878 | BOON KEAT LOH | ADDRESS REDACTED | | | BNB 1.63437918577712<br>BTC 0.020099574027817<br>ETC 0.0422668750071116 | | |
| 3.1.070879 | BOON KENG PUI | ADDRESS REDACTED | | | CEL 0.0217049793628231<br>USDC 70.5645633678076<br>XAUT 0.0149031357420198 | | |
| 3.1.070880 | BOON KENG PUI | ADDRESS REDACTED | | | BTC 0.000090282267992302<br>CEL 1.07936573241465<br>LTC 0.0297765788829395<br>MCDAI 0.000005778117178703 | | |
| 3.1.070881 | BOON KENG TAI | ADDRESS REDACTED | | | BTC 0.281943966309348<br>CEL 8.51532707397029<br>ETH 0.427367760574055<br>LINK 10.5005344058574<br>USDC 250.542328 | | |
| 3.1.070882 | BOON KEONG OON | ADDRESS REDACTED | | | ADA 0.352010518424134<br>BTC 0.000010999475957649<br>CEL 459.423993789981<br>DOT 0.00009519<br>LUNC 0.00648399528678757<br>MATIC 1.16499495874553 | | |
| 3.1.070883 | BOON KEONG SUNG | ADDRESS REDACTED | | | ADA 573.280827846002<br>BNB 1.18992679386616<br>BTC 0.00167697887401944<br>CEL 2.82897502895595 | | |
| 3.1.070884 | BOON KHAI LIM | ADDRESS REDACTED | | | ADA 0.512397621576523<br>BTC 0.00251532348635281<br>ETH 3.4176892304934<br>USDC 2543.12477787427 | | |
| 3.1.070885 | BOON KHANG TEOH | ADDRESS REDACTED | | | USDC 5.44058323840916 | | |
| 3.1.070886 | BOON KHOO | ADDRESS REDACTED | | | ADA 0.0699773460052272<br>BNB 0.0014455063647628<br>BTC 0.0336815432654292<br>CEL 51.1992079628882<br>DOT 0.0197773581596461<br>USDC 272.596708708484<br>USDT ERC20 52.320598801509 | | |
| 3.1.070887 | BOON KIAT KEVIN NG | ADDRESS REDACTED | | | BTC 0.0024781266131831<br>CEL 0.147941313823338<br>GUSD 1087.59012020814 | | |
| 3.1.070888 | BOON KIAT TAN | ADDRESS REDACTED | | | BTC 0.172594535514941<br>CEL 56.8719819907198<br>ETH 4.37372377986099<br>LINK 163.325344997483 | | |
| 3.1.070889 | BOON KIAT WEE | ADDRESS REDACTED | | | ADA 628.672606299524<br>BTC 0.00362159613747369<br>DOGE 270.496575373294<br>ETH 0.252997923167619<br>MATIC 1414.71519775242<br>USDC 215.147762038416<br>XLM 293.255919639202 | | |
| 3.1.070890 | BOON KIONG KOH | ADDRESS REDACTED | | | BTC 0.0109901277115182<br>CEL 0.0449087900804017<br>USDC 0.0983044576593347<br>USDT ERC20 55.1017832596022 | | |
| 3.1.070891 | BOON KWAN | ADDRESS REDACTED | | | BTC 0.000875314465741529<br>CEL 1.19633402560926 | | |
| 3.1.070892 | BOON KWEE GOH | ADDRESS REDACTED | | | BTC 0.000857700568771859<br>CEL 1.53184322056757<br>ETH 0.00376081896652183<br>LTC 0.000000008891714177<br>MATIC 0.955849410502001<br>MCDAI 0.575317757923164<br>UNI 0.0588990861748835<br>USDC 0.00000051630945455<br>XLM 0.000000043474502539 | | |
| 3.1.070893 | BOON KWEI TOW | ADDRESS REDACTED | | | ADA 0.0457490154798708<br>BTC 0.0000224210709290159<br>CEL 0.110663389487251<br>ETH 0.000206512680499855<br>GUSD 0.0411772843947947<br>LTC 0.000748683388399257<br>USDC 0.297801486690865 | | |
| 3.1.070894 | BOON LEK TAN | ADDRESS REDACTED | | | CEL 0.000315201512030955<br>MCDAI 0.614521981149157 | | |
| 3.1.070895 | BOON LEONG ONG | ADDRESS REDACTED | | | BTC 0.00000000332058828<br>CEL 1.26038899836237 | | |
| 3.1.070896 | BOON LONG OH | ADDRESS REDACTED | | | USDC 0.2682627703794 | | |
| 3.1.070897 | BOON ONG | ADDRESS REDACTED | | | ADA 116.861935<br>BTC 0.0168122202376261<br>CEL 3.71161857866143<br>XRP 500 | | |
| 3.1.070898 | BOON PENG LEE | ADDRESS REDACTED | | | ADA 432.007063235838<br>BTC 0.024705803672889<br>CEL 0.0154199904595821<br>USDT ERC20 10640.5257181015<br>XRP 725.287784479603 | | |
| 3.1.070899 | BOON PENG TAN | ADDRESS REDACTED | | | BTC 0.000131074488824421<br>CEL 6.58613830164693<br>SGB 0.0981234447974033<br>XRP 0.662245606883298 | | |
| 3.1.070900 | BOON PENG YEO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.070901 | BOON PIAO TAN | ADDRESS REDACTED | | | BTC 0.0262226457393119<br>CEL 0.0755109151297566<br>ETH 0.506272890056776 | | |
| 3.1.070902 | BOON PIN HAH | ADDRESS REDACTED | | | BTC 0.000001409737997707<br>ETH 0.000053422078931098<br>USDT ERC20 0.202210517449807 | | |
| 3.1.070903 | BOON PING ALVIN SIEW | ADDRESS REDACTED | | | BTC 0.00000357073575736<br>CEL 0.0158371659731114<br>ETH 0.000428117192247009<br>GUSD 0.0710574463589653<br>MCDAI 0.551892641128532<br>USDC 0.114855622390477 | | |
| 3.1.070904 | BOON POH TAN | ADDRESS REDACTED | | | USDC 5276.96030519001 | | |
| 3.1.070905 | BOON SENG CHEW | ADDRESS REDACTED | | | BTC 0.0018182602929913<br>CEL 0.322665210615866<br>ETH 0.109073465473127<br>USDC 492.588014875235 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.070906 | BOON SENG TEOH | ADDRESS REDACTED | | | BTC 0.00100350320109112<br>CEL 70.0172569166221 | | |
| 3.1.070907 | BOON SENG YAP | ADDRESS REDACTED | | | CEL 1.62544781237859<br>DOT 0.0480589770164663<br>ETH 0.00166892464761079<br>USDT ERC20 3.6481114023514 | | |
| 3.1.070908 | BOON SEONG CHAI | ADDRESS REDACTED | | | ADA 0.0628399024455386<br>BTC 0.000000811446419176<br>CEL 0.0425132178515845<br>USDT ERC20 0.000000511520584013 | | |
| 3.1.070909 | BOON SHYAN CHUA | ADDRESS REDACTED | | | BTC 0.24990998806271<br>LINK 0.114731175159334<br>USDT ERC20 0.776316015528055 | | |
| 3.1.070910 | BOON SIANG TIAN | ADDRESS REDACTED | | | AAVE 0.0197124831909088<br>BAT 0.654781383751094<br>BTC 0.000001380258330904<br>ETH 0.000002553323983548<br>UNI 0.174163354237571 | | |
| 3.1.070911 | BOON SIONG TAN | ADDRESS REDACTED | | | BTC 0.0910141692345377<br>ETH 1.83808048768872 | | |
| 3.1.070912 | BOON SIONG TAN | ADDRESS REDACTED | | | BTC 0.000001951644898979<br>CEL 0.00526795116416007<br>ETH 0.000037742099337086<br>MATIC 53.2997569369577 | | |
| 3.1.070913 | BOON SOON LOO | ADDRESS REDACTED | | | BTC 0.00100000521504995<br>CEL 164.211366380857<br>USDT ERC20 0.168460451247846 | | |
| 3.1.070914 | BOON TAN | ADDRESS REDACTED | | | BTC 0.0299362581790351<br>CEL 19.8578259380313<br>ETH 1.0065658437697<br>USDC 212.454622076596 | | |
| 3.1.070915 | BOON TAT LIM | ADDRESS REDACTED | | | BTC 0.644422690625918<br>CEL 253.455265257079<br>DASH 6.32689233570642<br>ETH 13.5081582617917<br>OMG 263.403897086909<br>USDC 1304.95546889964<br>XRP 1359.89618780276 | | |
| 3.1.070916 | BOON TAT TAY | ADDRESS REDACTED | | | BTC 0.000001650770884322<br>GUSD 0.018933821603515<br>USDC 0.109121480798577 | | |
| 3.1.070917 | BOON TIONG NG | ADDRESS REDACTED | | | BTC 0.000000002417851851<br>CEL 0.00374755431198083<br>GUSD 2.80893386962329 | | |
| 3.1.070918 | BOON WAI CHEW | ADDRESS REDACTED | | | CEL 1.83817973628015 | | |
| 3.1.070919 | BOON WEE TAN | ADDRESS REDACTED | | | AVAX 1.62256166227838<br>CEL 0.111120941379809 | | |
| 3.1.070920 | BOON WEI AW | ADDRESS REDACTED | | | ADA 52.307375689747<br>BCH 26.5752882928924<br>BTC 0.00000694<br>CEL 0.0467631534854193<br>DOT 2.56385625049366<br>ETH 0.00422555561598262<br>LINK 0.134162120023621<br>SGB 3795.67982448438<br>USDT ERC20 24093.3282887429<br>XLM 9.5871507842057<br>XRP 21.9251810730598 | | |
| 3.1.070921 | BOON XAI LOR | ADDRESS REDACTED | | | DOGE 10.0187094552224<br>MATIC 5.1335161978416<br>USDC 251.230405701563 | | |
| 3.1.070922 | BOON YONG LOW | ADDRESS REDACTED | | | BTC 0.000000004472170242<br>CEL 452.947623829158<br>SNX 22.1111881938179 | | |
| 3.1.070923 | BOONCHAI KAYANPUMJAIYING | ADDRESS REDACTED | | | BTC 0.000000008078122135<br>CEL 0.0035035436007428<br>XLM 0.424846948262081 | | |
| 3.1.070924 | BOONE PHAM | ADDRESS REDACTED | | | BTC 0.000022527486606698 | BTC 0.0210317249414265 | |
| 3.1.070925 | BOONE THÉOPHILE | ADDRESS REDACTED | | | CEL 147.583067059389 | | |
| 3.1.070926 | BOONKIT JIRAPONGTANAVECH | ADDRESS REDACTED | | | BTC 0.000493570803757458<br>BUSD 212<br>CEL 10.8885477050793<br>MCDAI 40 | | |
| 3.1.070927 | BOONLAIS KUMPRAI | ADDRESS REDACTED | | | BNB 0.000000006093755001<br>BTC 0.000001608147454594<br>CEL 1.18783801124451<br>USDT ERC20 0.488524491408475 | | |
| 3.1.070928 | BOONLENG CHEONG | ADDRESS REDACTED | | | BTC 1.93014130288997<br>DOGE 2752.67247592026<br>ETH 1.5197060054509<br>GUSD 107.341423973188<br>LTC 0.127598259889056<br>SOL 10.1591707284353 | DOGE 553.69480199<br>LTC 0.31676796 | |
| 3.1.070929 | BOONLERT LAOPROTTAKULL | ADDRESS REDACTED | | | ADA 101.172612696967<br>BTC 0.00119112667739511<br>DOT 44.1020866395505<br>SGB 45.670141593864 | | |
| 3.1.070930 | BOONPISET JIWTIANBUNSHORN | ADDRESS REDACTED | | | BTC 0.130909693935249 | | |
| 3.1.070931 | BOONPITUK SRITA | ADDRESS REDACTED | | | ETH 0.00172687118230947 | | |
| 3.1.070932 | BOONRIT ANANTASEN | ADDRESS REDACTED | | | ADA 0.555523434441081<br>BTC 0.042605650561812<br>ETH 0.000468385799455533<br>USDC 1.40590079980427 | | |
| 3.1.070933 | BOONYANUCH SASITHANANAN | ADDRESS REDACTED | | | BTC 0.00167709706995121<br>CEL 0.385734907597849<br>LUNC 6.142052<br>USDT ERC20 504.68910580291 | | |
| 3.1.070934 | BOOPALAN JANAKIRAMAN | ADDRESS REDACTED | | | BTC 0.000016118397752569<br>CEL 1.5160963957451<br>LTC 0.00384461826278087<br>SGB 0.00447830607305337<br>XLM 0.170042317199306<br>XRP 0.0302245658953555 | | |
| 3.1.070935 | BOORBAN NARUMON | ADDRESS REDACTED | | | BTC 0.000000032046531043<br>CEL 0.000652242161328654<br>USDC 0.0678782444131468 | | |
| 3.1.070936 | BOORER FAMILY SUPER PTY LTD | RACECOURSE ROAD, ASCOT, 4007 AUSTRALIA | | | BTC 0.000257547415927553<br>ETH 0.0136924752137892 | | |
| 3.1.070937 | BOOTH HEMINGWAY | ADDRESS REDACTED | | | BCH 0.000021494196430854<br>BTC 0.000011194333947566<br>ETC 0.000654648119524303<br>ETH 0.000143855202099952<br>LTC 0.00017127480825799<br>XLM 0.0462119485591289 | BCH 0.18328329544787<br>BTC 0.01866062537217<br>ETC 3.09899056860423<br>ETH 0.259239443971325<br>LTC 1.03967675934307<br>XLM 488.554119325593 | |
| 3.1.070938 | BOPEARACHCHIGE MADUSANKA | ADDRESS REDACTED | | | BTC 0.000000121352546275<br>USDT ERC20 0.000107933428820197 | | |
| 3.1.070939 | BOPEGE SAMEERA | ADDRESS REDACTED | | | CEL 0.00793724180770464 | | |
| 3.1.070940 | BOPHELO DAVIES | ADDRESS REDACTED | | | BTC 0.000008136685906556 | | |
| 3.1.070941 | BOPHELO MOTLHOPHE | ADDRESS REDACTED | | | BTC 0.000008215583765477 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.070942 | BOPPIN JOHN | ADDRESS REDACTED | | | BTC 0.000000008008372552<br>CEL 2.62879488625449 | | |
| 3.1.070943 | BOPPO RIEDEWALD | ADDRESS REDACTED | | | ADA 510.917924437081<br>BTC 0.00113796525774668 | | |
| 3.1.070944 | BOR SHENN CHIU | ADDRESS REDACTED | | | BTC 0.000066707770735108<br>CEL 0.792037875736257<br>DOT 0.0884347183284256<br>SNX 0.00115308627373922<br>USDT ERC20 0.244318240786178 | | |
| 3.1.070945 | BOR VRECEK | ADDRESS REDACTED | | | BTC 0.00000227435885511 | | |
| 3.1.070946 | BORA AKSU | ADDRESS REDACTED | | | ETH 0.00150086823468141 | | |
| 3.1.070947 | BORA CHAU | ADDRESS REDACTED | | | CEL 0.0957979863938535<br>MATIC 1.78255331165015<br>SNX 0.466677914164182 | | |
| 3.1.070948 | BORA CHOI | ADDRESS REDACTED | | | BTC 0.01147206825020180<br>USDC 222.130688802984 | | |
| 3.1.070949 | BORA DORU | ADDRESS REDACTED | | | BTC 0.000000653488511505<br>CEL 0.00000713700761775899<br>XRP 0.0116818837920822 | | |
| 3.1.070950 | BORA GULPINAR | ADDRESS REDACTED | | | BTC 0.0666897493113935<br>CEL 53.2770796086417 | | |
| 3.1.070951 | BORA ILGEZDI | ADDRESS REDACTED | | | AAVE 0.697103406672227<br>CEL 12.3527170073525<br>XRP 1102.7641 | | |
| 3.1.070952 | BORA KARAON | ADDRESS REDACTED | | | BTC 0.0196415876146281<br>ETH 0.237457747422191 | | |
| 3.1.070953 | BORA KAYASU | ADDRESS REDACTED | | | ADA 355.552756102254<br>AVAX 1.80965506204684<br>BTC 0.00551492168110725<br>ETH 0.245083753401852<br>USDT ERC20 113.752944988762 | | |
| 3.1.070954 | BORA KERMEYAN | ADDRESS REDACTED | | | CEL 0.00135337723035683<br>ETH 0.000037680112875736 | | |
| 3.1.070955 | BORA KIM | ADDRESS REDACTED | | | BTC 0.00146633274956201<br>ETH 0.000174203409107894 | | |
| 3.1.070956 | BORA MERMER | ADDRESS REDACTED | | | LTC 0.0019841305731201<br>MCDAI 0.849606004546095 | | |
| 3.1.070957 | BORA OBEN | ADDRESS REDACTED | | | LTC 0.000241155762613276 | | |
| 3.1.070958 | BORA OCBE | ADDRESS REDACTED | | | ADA 0.146043968879392<br>BTC 0.000000768255917119<br>CEL 4.11844597805066<br>ETH 0.00000806734229041<br>MCDAI 0.0458337324013854<br>USDC 0.0998579430190212 | | |
| 3.1.070959 | BORA YAZICIOGLU | ADDRESS REDACTED | | | BTC 0.000000001160843949<br>CEL 0.315745379747753 | | |
| 3.1.070960 | BORA YON | ADDRESS REDACTED | | | BTC 0.00244266555013079<br>USDT ERC20 1.27205105116057 | | |
| 3.1.070961 | BORAM KIM | ADDRESS REDACTED | | | BTC 0.00268063496572833<br>CEL 0.503461972432158<br>ETH 0.000004083090355504<br>MCDAI 0.897925588709538<br>USDC 286.724665999958<br>USDT ERC20 19.7906247515811 | | |
| 3.1.070962 | BORAN ASLAN | ADDRESS REDACTED | | | BTC 0.000012758435479017 | | |
| 3.1.070963 | BORAN GUNDOGDU | ADDRESS REDACTED | | | CEL 0.000639779278142699<br>ETH 0.000000409549624388 | | |
| 3.1.070964 | BORBALA SZABO ZSOFIA | ADDRESS REDACTED | | | BTC 0.000001387947456072<br>ETH 0.000001605555168804<br>USDT ERC20 0.481318732424719 | | |
| 3.1.070965 | BORCE LOZANOVSKI | ADDRESS REDACTED | | | BCH 0.000709256843124553<br>BTC 0.000000905025940442<br>CEL 0.000371352822646254 | | |
| 3.1.070966 | BORCHE ROLEVSKI | ADDRESS REDACTED | | | BTC 0.000755578361089838<br>USDC 1076.34036096508 | BTC 0.0001663 | |
| 3.1.070967 | BORCHERD VAN BRAKELL | ADDRESS REDACTED | | | AAVE 2.46737<br>BNB 1.0066417180731<br>BTC 0.000000008854863659<br>CEL 335.415869955702<br>ETH 2.00000071<br>LINK 25.74363<br>LUNC 80.000000783354<br>USDC 0.01776150280372 | | |
| 3.1.070968 | BORDI ALEXANDRE | ADDRESS REDACTED | | | AAVE 0.0170200110435639<br>BTC 0.000558888243550885<br>BUSD 9.67735261913119<br>ETH 0.000765794651273581<br>LTC 0.00486374846531935<br>MCDAI 2.3463907302597<br>PAXG 0.00411004887681621<br>SNX 0.35380187855629<br>USDC 3.59079444109633 | | |
| 3.1.070969 | BORDIANU IONUT MARIAN | ADDRESS REDACTED | | | BTC 0.000000339174675323<br>CEL 0.00970990838947651<br>DOT 0.122426421093163<br>MATIC 0.00783668591937672<br>MCDAI 0.583888690294297<br>PAX 0.125171629641352<br>SNX 0.1041740851977<br>USDC 0.0105510507190577 | | |
| 3.1.070970 | BORDIANU MIHAELA MONALISA | ADDRESS REDACTED | | | BTC 0.000000006401396618<br>MATIC 0.00816331798273807 | | |
| 3.1.070971 | BOREN ANG | ADDRESS REDACTED | | | BTC 0.000637515859151648<br>CEL 10.2736661845136<br>ETH 0.00699940629411246<br>MATIC 916.03748792835<br>XLM 20.845203101028<br>XRP 1393.17061285139 | | |
| 3.1.070972 | BOREN CHAMBERS | ADDRESS REDACTED | | | BTC 0.0147850860051199<br>ETH 0.206642256149093 | BTC 0.01294031<br>ETH 0.164092018820986 | |
| 3.1.070973 | BORG HSU | ADDRESS REDACTED | | | BTC 0.411718919096888<br>COMP 7.23609032857169<br>ETH 0.0144126864091002<br>SNX 60.2602464790798<br>USDC 210.208626449359 | | |
| 3.1.070974 | BØRGE HANSEN | ADDRESS REDACTED | | | BTC 0.00106733471212681 | | |
| 3.1.070975 | BØRGE SÆTRAN | ADDRESS REDACTED | | | BTC 0.027689063728941 | | |
| 3.1.070976 | BORGHILD DOBIE ETTEHADULHAGH | ADDRESS REDACTED | | | ADA 5170.11199338619<br>BTC 0.810911026657865<br>CEL 0.666655846539448<br>ETH 1.11443674959873 | | |
| 3.1.070977 | BORGNY KVIEN | ADDRESS REDACTED | | | BTC 0.202222510790844 | | |
| 3.1.070978 | BORHEN YACOUBI | ADDRESS REDACTED | | | BTC 0.0332386044042064<br>CEL 27.234803321781<br>USDC 0.636055225201718 | | |
| 3.1.070979 | BORIAN MARKOVIC | ADDRESS REDACTED | | | USDT ERC20 1.15374761515869 | | |
| 3.1.070980 | BORIS ABRAMOV | ADDRESS REDACTED | | | BTC 0.0225909722529898<br>USDC 10.7204216116266 | | |
| 3.1.070981 | BORIS ACHI | ADDRESS REDACTED | | | BTC 0.000021193326905455 | | |
| 3.1.070982 | BORIS ACOSTA SANCHEZ | ADDRESS REDACTED | | | BTC 0.000378316757440774 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.070983 | BORIS ADZHOYAN | ADDRESS REDACTED | | | BTC 0.00000302173918507 | | |
| 3.1.070984 | BORIS AGATIC | ADDRESS REDACTED | | | BTC 0.00290869505069856<br>CEL 5.75617839079616<br>MATIC 265.9078492 | | |
| 3.1.070985 | BORIS AGRANOVICH | ADDRESS REDACTED | | | BTC 0.0269549079248566<br>USDC 345.256627494185 | | |
| 3.1.070986 | BORIS ALBEDINSKY | ADDRESS REDACTED | | | BTC 0.000231332423439643<br>LINK 95.4247731542732<br>UNI 13.8899241191539 | | |
| 3.1.070987 | BORIS ALEJANDRO HINOJO SANCHEZ | ADDRESS REDACTED | | | ADA 3474.48352885386<br>DOT 130.646316176776<br>USDC 1.33731433519467 | | |
| 3.1.070988 | BORIS ALEKSEEV | ADDRESS REDACTED | | | ADA 528.699262822861<br>BTC 0.0475785773803738<br>MCDAI 9.16086204829431<br>XRP 0.299855280689341 | | |
| 3.1.070989 | BORIS ALESHKER | ADDRESS REDACTED | | | ADA 10235.0863626977<br>AVAX 123.281018248241<br>BTC 0.000765915812303354<br>DOT 0.157483796160452<br>ETH 35.2446723417599<br>MATIC 4152.75588148026<br>USDC 62562.3023121373 | | |
| 3.1.070990 | BORIS ALEXANDER KORZH | ADDRESS REDACTED | | | ETH 0.00000116226295039<br>GUSD 0.00491907203742281<br>USDC 0.0324612323873247<br>USDT ERC20 0.0160582868754435 | USDC 0.000000344778307683 | |
| 3.1.070991 | BORIS ALTER | ADDRESS REDACTED | | | BTC 0.000779897365506699<br>CEL 56.2625987211955<br>ETH 0.985891333260083 | | |
| 3.1.070992 | BORIS ANDRE MICHEL BOUR - HERCHIN | ADDRESS REDACTED | | | USDC 0.0264586936277895 | | |
| 3.1.070993 | BORIS ANDREEV | ADDRESS REDACTED | | | LUNC 0.0127300519354954 | | |
| 3.1.070994 | BORIS ARAUZ | ADDRESS REDACTED | | | BTC 0.0011882920340382<br>BUSD 1473.35991611<br>CEL 65.0009289728089<br>MCDAI 30 | | |
| 3.1.070995 | BORIS AVLIJAS | ADDRESS REDACTED | | | ADA 6713.48<br>BTC 0.00126184137213231<br>CEL 55.9390203466518<br>ETH 0.011096337570588 | | |
| 3.1.070996 | BORIS AVRAMOV GIULIVI | ADDRESS REDACTED | | | BSV 0.00910975<br>BTC 0.000000005250404666<br>CEL 0.927913513663362<br>ETH 0.008882226 | | |
| 3.1.070997 | BORIS B SCHOENMAKER | ADDRESS REDACTED | | | BTC 0.0730139057365631<br>ETH 0.238717306633015<br>SOL 10.0564057850525<br>USDC 1000.5664206372 | | |
| 3.1.070998 | BORIS BAGDASARIAN | ADDRESS REDACTED | | | 1INCH 161.157990847736<br>AAVE 3.49030795762825<br>ADA 979.203599929245<br>AVAX 82.1688578196256<br>BAT 14846.1737163666<br>CEL 1522.3843505246<br>COMP 37.9187002500321<br>KNC 2836.20613034688<br>MATIC 6379.75651303513<br>SNX 841.607078862621<br>SOL 63.3856177841778<br>SUSHI 125.054956477434<br>ZEC 21.7051568411679<br>ZRX 19788.5998793931 | | |
| 3.1.070999 | BORIS BAJLOVIC | ADDRESS REDACTED | | | ETH 2.22514068001796<br>USDT ERC20 0.93130884014437<br>XLM 203.647540027748 | | |
| 3.1.071000 | BORIS BALTA | ADDRESS REDACTED | | | BTC 0.0000175384162480249<br>CEL 0.379267842922027<br>MATIC 0.511910952571623 | | |
| 3.1.071001 | BORIS BANJAC | ADDRESS REDACTED | | | CEL 0.1115989623021<br>ETH 0.0287558065962259 | | |
| 3.1.071002 | BORIS BARLADYAN | ADDRESS REDACTED | | | CEL 0.0426249022231427<br>USDT ERC20 5 | | |
| 3.1.071003 | BORIS BASKA | ADDRESS REDACTED | | | BTC 0.165843531771397<br>ETH 1.20809786050298 | | |
| 3.1.071004 | BORIS BELOUSOV | ADDRESS REDACTED | | | ADA 4766.33005685357<br>BTC 0.000000014783956988<br>USDC 58.402897427109<br>USDT ERC20 0.183971004513603 | BTC 0.000000004857714653<br>USDC 38.587336 | |
| 3.1.071005 | BORIS BERJAN | ADDRESS REDACTED | | | BTC 0.00058432768208009<br>USDC 1.76730220481858 | | |
| 3.1.071006 | BORIS BERLEC | ADDRESS REDACTED | | | BTC 0.254464845250897<br>CEL 143.495119003432<br>DASH 0.00519522009519189<br>EOS 647.691715645065<br>GUSD 3521.7757617728<br>MCDAI 1.513589237156<br>PAX 1811.66952401737<br>SGB 3081.84424712161<br>USDC 6109.34063299668 | | |
| 3.1.071007 | BORIS BEŠENSKI | ADDRESS REDACTED | | | BTC 0.000132546412791018<br>DOT 0.107013092813733<br>MATIC 220.82549009509<br>USDC 0.398642333502532 | | |
| 3.1.071008 | BORIS BEZARD | ADDRESS REDACTED | | | BAT 1551.42154349413<br>BTC 1.00928909785992<br>PAXG 54.3420567567017<br>ZEC 13.267156929411 | | |
| 3.1.071009 | BORIS BLOSSE | ADDRESS REDACTED | | | ADA 211.78799167395<br>BTC 0.010652047085354<br>LINK 6.36050282279979<br>MATIC 324.459120709055<br>XLM 1772.12668545892 | | |
| 3.1.071010 | BORIS BOLTIŽAR | ADDRESS REDACTED | | | BTC 0.000159314153776938<br>CEL 8.07818405046669<br>ETH 0.0158018052522476 | | |
| 3.1.071011 | BORIS BONAVENTURE | ADDRESS REDACTED | | | BTC 0.000673376628495661<br>CEL 19.8745322445604<br>ETH 0.456201891755922<br>SNX 36.426391 | | |
| 3.1.071012 | BORIS BORISOV | ADDRESS REDACTED | | | BTC 0.000000006425599881<br>CEL 0.0449074140454358 | | |
| 3.1.071013 | BORIS BOŠIAK | ADDRESS REDACTED | | | BTC 0.0602911595986156<br>USDC 0.598710108055848 | | |
| 3.1.071014 | BORIS BOYCHEV | ADDRESS REDACTED | | | ADA 1.13724999555747<br>BTC 0.000185977758154657<br>CEL 1.38198643573534<br>MCDAI 105.726155313619 | | |
| 3.1.071015 | BORIS BROWN | ADDRESS REDACTED | | | USDC 1.23302810807264 | | |
| 3.1.071016 | BORIS BUCAN | ADDRESS REDACTED | | | CEL 17.3354310732462<br>SOL 0.991112242937609 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.071017 | BORIS BURIAN | ADDRESS REDACTED | | | BTC 0.000176489367143467<br>CEL 0.819070933589286 | | |
| 3.1.071018 | BORIS BUTKO | ADDRESS REDACTED | | | BTC 0.00041935370571157<br>CEL 1.6691125851256 | | |
| 3.1.071019 | BORIS CAPLAIN | ADDRESS REDACTED | | | BTC 0.00319224999929558<br>ETH 0.0328070811478887 | | |
| 3.1.071020 | BORIS CARDINEAUD | ADDRESS REDACTED | | | BTC 0.0000151744922172 77<br>CEL 0.175779058719586<br>ETH 0.000208047551380486<br>MCDAI 0.0222998617770839<br>USDC 4.38758513878749 | | |
| 3.1.071021 | BORIS CHALMOVSKY | ADDRESS REDACTED | | | AAVE 0.0190327908082062<br>ADA 2.75295307285731<br>BAT 0.00683705236478235<br>BTC 0.000210001424912493<br>CEL 7.33270238797936<br>DASH 0.0103906316229427<br>ETH 0.000005971504433512<br>LINK 0.165085888940414<br>LTC 0.0253396254054613<br>OMG 0.112885305041068<br>SNX 1.44207254113765<br>UNI 0.198706415637098 | | |
| 3.1.071022 | BORIS CHEN | ADDRESS REDACTED | | | BUSD 2<br>CEL 0.0166271707880559 | | |
| 3.1.071023 | BORIS CHERNIN | ADDRESS REDACTED | | | BTC 0.000264218495753525<br>ETH 0.000699376690010445<br>USDC 95.3980304174849<br>XLM 1001.08709105027 | BTC 0.239464608230102<br>ETH 0.442463224035996<br>USDC 0.000000406516114531 | |
| 3.1.071024 | BORIS CHRAPPA | ADDRESS REDACTED | | | BTC 0.00208437552109388<br>CEL 7.63164509161941<br>USDT ERC20 415.622703 | | |
| 3.1.071025 | BORIS COKARIC | ADDRESS REDACTED | | | BTC 0.00993673730498322<br>CEL 9.96790663928105<br>LTC 4.98878358532922 | | |
| 3.1.071026 | BORIS CRISCUOLO | ADDRESS REDACTED | | | SNX 0.000535087414996999 | | |
| 3.1.071027 | BORIS CUBRIC | ADDRESS REDACTED | | | BTC 0.0968126722939085<br>CEL 228.521179585287<br>ETH 4.29545341116407 | | |
| 3.1.071028 | BORIS DALAKIAN | ADDRESS REDACTED | | | BTC 0.00496231101019164<br>USDC 111.433860615149 | | |
| 3.1.071029 | BORIS DALSASO | ADDRESS REDACTED | | | ADA 50.370428<br>BNB 0.336604118459357<br>CEL 47.0864741249623<br>ETH 2.01383820493269 | | |
| 3.1.071030 | BORIS DEKIC | ADDRESS REDACTED | | | BTC 0.000002636420083167<br>MATIC 9.89810153112203 | | |
| 3.1.071031 | BORIS DESIC | ADDRESS REDACTED | | | DOT 18.2865591323521 | | |
| 3.1.071032 | BORIS DESPOT | ADDRESS REDACTED | | | BTC 0.00138484974380279<br>CEL 0.352193521094707 | | |
| 3.1.071033 | BORIS DIAZ | ADDRESS REDACTED | | | ADA 0.126444880456558<br>BCH 0.00111551301463145<br>BTC 0.000279994755149411<br>ETC 0.00747060162471455 | BTC 0.00589165 | |
| 3.1.071034 | BORIS DIESELDORFF | ADDRESS REDACTED | | | BTC 0.000037006009344573 | BTC 0.000000689477106984 | |
| 3.1.071035 | BORIS DJURDJEVIC | ADDRESS REDACTED | | | BTC 0.515166833098444 | | |
| 3.1.071036 | BORIS DRAGIN | ADDRESS REDACTED | | | BTC 0.000732668055267509<br>CEL 10.3628212839015<br>ETH 0.19847198345506<br>SNX 79.25 | | |
| 3.1.071037 | BORIS DUBBELDAM | ADDRESS REDACTED | | | BTC 0.101589384690465<br>DOT 0.0476783188085289<br>ETH 4.89689484365164<br>LINK 0.010549679393026<br>LTC 0.000346587094425368<br>LUNC 0.000025862736660115<br>MATIC 1.84397501551047<br>XLM 0.0333511832242974 | | |
| 3.1.071038 | BORIS DUVERGER | ADDRESS REDACTED | | | BTC 0.00684185<br>CEL 31.5363197825754<br>ETH 0.2083365295<br>USDC 234.323296 | | |
| 3.1.071039 | BORIS ERDELJAN | ADDRESS REDACTED | | | BTC 0.000000002246586907<br>CEL 0.111075566332849 | | |
| 3.1.071040 | BORIS ERICK DUCKARDT | ADDRESS REDACTED | | | BTC 0.000003058423373408<br>CEL 0.556518577502956<br>USDC 0.00898403345000794 | | |
| 3.1.071041 | BORIS FALLNICHT | ADDRESS REDACTED | | | LINK 0.118423539438726 | | |
| 3.1.071042 | BORIS FELDMAN | ADDRESS REDACTED | | | BTC 0.000000005532376096<br>CEL 20.4122503202932<br>ETH 0.57997335687325<br>USDC 0.000000632063086272 | | |
| 3.1.071043 | BORIS FERCHAUD | ADDRESS REDACTED | | | AAVE 2.34609449793898<br>ADA 1462.75383918231<br>BTC 0.290813668042729<br>DOT 56.4758752614105<br>ETH 2.06919149325657<br>LINK 31.6466349428829<br>MANA 0.0126745764902124<br>MATIC 481.24524006974<br>USDC 0.244972813786879 | | |
| 3.1.071044 | BORIS FERNAND MICHELLOD | ADDRESS REDACTED | | | BTC 0.00553571<br>CEL 304.49412407307 | | |
| 3.1.071045 | BORIS FILIPOVIC | ADDRESS REDACTED | | | BTC 0.00993448523845643<br>CEL 10.5556648657799<br>LTC 0.42590884 | | |
| 3.1.071046 | BORIS FISCHER-RIBIC | ADDRESS REDACTED | | | BTC 0.0000350050587096309<br>CEL 1.11232522698192<br>ETH 1.30669494809848<br>SGB 687.930908990029<br>USDT ERC20 0.646749382444019<br>XRP 1.30861726422115 | | |
| 3.1.071047 | BORIS FLORES | ADDRESS REDACTED | | | BTC 0.000368393557971628<br>ETH 0.000406599378350271<br>USDC 0.540091931057659 | | BTC 0.000000000255714043 |
| 3.1.071048 | BORIS FOURNIER | ADDRESS REDACTED | | | ADA 0.145974061019604<br>BTC 0.000000004882086294<br>CEL 0.177032378623147<br>USDC 0.000000381463222721 | | |
| 3.1.071049 | BORIS GALIMONT | ADDRESS REDACTED | | | BTC 0.0295419768646357<br>CEL 14.2021379212565<br>LUNC 12.05<br>XRP 2057.6374507604 | | |
| 3.1.071050 | BORIS GANEV | ADDRESS REDACTED | | | BTC 0.00109884605662131<br>DOT 14.7418606876876<br>ETH 0.557834782343337 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.071051 | BORIS GAUTIER | ADDRESS REDACTED | | | BTC 0.00000501025160804<br>CEL 0.0153556196935099<br>GUSD 0.0525736771012706<br>PAXG 0.00001474706109828<br>SNX 2.20308260449982<br>USDT ERC20 0.10188617369655 | CEL 0.000094252732111204<br>GUSD 0.00589302224059944 | |
| 3.1.071052 | BORIS GELMAN | ADDRESS REDACTED | | | BTC 0.0017813420255466<br>ETH 0.00152560319733939<br>USDC 90.8080845504735<br>USDT ERC20 157.519664020255 | | |
| 3.1.071053 | BORIS GOLDSTEYN | ADDRESS REDACTED | | | BTC 0.000000366756365648<br>CEL 46.5630873975803<br>ETH 0.00000884233970233<br>USDC 0.13507887702593 | | |
| 3.1.071054 | BORIS GORIN | ADDRESS REDACTED | | | BTC 0.000919895499871215<br>MATIC 0.0808521662087912 | | |
| 3.1.071055 | BORIS GOROVETS | ADDRESS REDACTED | | | BTC 0.0249783099757915<br>USDC 30493.2158021184 | | |
| 3.1.071056 | BORIS GOUGEON | ADDRESS REDACTED | | | BNB 0.000011437648761479<br>BTC 0.405830840442446<br>CEL 0.615959383323408<br>ETH 0.00756057889255914 | | |
| 3.1.071057 | BORIS GRANADOS | ADDRESS REDACTED | | | ADA 0.180881527979723<br>CEL 0.793007699734649<br>DOT 0.114973691999638<br>ETH 0.00011740134688820З<br>LINK 7.00286562517057<br>LTC 0.938734524161833<br>USDT ERC20 5.89232663891987 | | |
| 3.1.071058 | BORIS GREGUREC | ADDRESS REDACTED | | | BTC 0.000000006928008285<br>CEL 3.30867074651113 | | |
| 3.1.071059 | BORIS GUERROT | ADDRESS REDACTED | | | BTC 0.000756761665481073<br>CEL 12.5012930036306<br>MATIC 120.0312<br>SNX 30.6678 | | |
| 3.1.071060 | BORIS HELWIG | ADDRESS REDACTED | | | BTC 0.0503900548412464<br>CEL 0.193181197811337<br>ETH 1.37332045597387<br>MCDAI 63.7329819305635<br>USDC 6499.82759152598 | | |
| 3.1.071061 | BORIS HOFLAND | ADDRESS REDACTED | | | BTC 0.000000002985705519<br>CEL 0.0773062780014202 | | |
| 3.1.071062 | BORIS HRBACEK | ADDRESS REDACTED | | | CEL 5.13726437154178 | | |
| 3.1.071063 | BORIS HRISTOV | ADDRESS REDACTED | | | BTC 0.000963291576227854<br>MCDAI 2.71774198489175<br>USDC 7.09382198293031 | | |
| 3.1.071064 | BORIS HUANG | ADDRESS REDACTED | | | BTC 0.00000000383803732<br>CEL 3.01420458958064 | | |
| 3.1.071065 | BORIS IJZERMAN | ADDRESS REDACTED | | | BTC 0.00250485388985591<br>CEL 0.463899770151581<br>USDC 56462.0681907852<br>USDT ERC20 2824.27957425469 | | |
| 3.1.071066 | BORIS ILIEV DASKALOV | ADDRESS REDACTED | | | BTC 0.000031342702638205<br>CEL 0.00193157915979079 | | |
| 3.1.071067 | BORIS JACQUIN | ADDRESS REDACTED | | | BTC 0.000921557062813329<br>CEL 91.891859396587<br>USDC 2700.131584 | | |
| 3.1.071068 | BORIS JANKOVIC | ADDRESS REDACTED | | | BTC 0.000000008753427644<br>CEL 2.101944784052 | | |
| 3.1.071069 | BORIS JOULINE | ADDRESS REDACTED | | | AAVE 21.2228197713014<br>AVAX 0.0177791475671006<br>BTC 0.100119657284234<br>COMP 0.0033659427343521<br>ETH 1.48164402321518<br>LINK 0.0453249448251194<br>MATIC 1.19916503368083<br>SNX 300.643525545723<br>SOL 0.00514852809400212 | | |
| 3.1.071070 | BORIS JOVANOVIC | ADDRESS REDACTED | | | BTC 0.000000182609274094<br>CEL 39.3701906869757<br>SGB 0.0039788983715<br>USDC 137.05083<br>XRP 0.000000716821455102 | | |
| 3.1.071071 | BORIS JULIAN BÜTTNER | ADDRESS REDACTED | | | BTC 0.00000325171607212 | | |
| 3.1.071072 | BORIS KARAMISHEV | ADDRESS REDACTED | | | CEL 1.14358009094184 | | |
| 3.1.071073 | BORIS KARAVASILEV | ADDRESS REDACTED | | | BTC 0.0189138602010437<br>ETH 0.188985982130518 | | |
| 3.1.071074 | BORIS KAVDIK | ADDRESS REDACTED | | | SNX 0.0221066554400211 | | |
| 3.1.071075 | BORIS KHANUKAYEV | ADDRESS REDACTED | | | BTC 0.00219803099682249<br>ETH 0.00444433040796412<br>MATIC 1.13259988573704 | | |
| 3.1.071076 | BORIS KHOMOVETOV | ADDRESS REDACTED | | | AVAX 0.00277318023264101<br>BTC 0.000000340939146787 | | |
| 3.1.071077 | BORIS KISAME | ADDRESS REDACTED | | | CEL 1.60999953054766<br>LINK 1.7678676561021<br>LTC 0.286059462284157<br>MATIC 1879.47035509302 | | |
| 3.1.071078 | BORIS KLIMUSHKIN | ADDRESS REDACTED | | | BTC 0.118578449766946<br>ETH 0.333979669526326<br>LTC 8.21067799320887<br>PAXG 2.0447655542341<br>SNX 476.228767562419 | | |
| 3.1.071079 | BORIS KOCIS | ADDRESS REDACTED | | | BTC 0.000000196073268006<br>ETH 0.0000842214342827939 | | |
| 3.1.071080 | BORIS KOGAN | ADDRESS REDACTED | | | BTC 0.0157429525403668<br>ETH 0.0067988809145874<br>USDC 52900.9768104851 | | |
| 3.1.071081 | BORIS KOLTOK | ADDRESS REDACTED | | | BNB 0.000612636945792845<br>BTC 0.000075417977226557<br>CEL 0.792404871142946<br>DOT 0.0344885375833465<br>USDC 0.35434984853333 | | |
| 3.1.071082 | BORIS KOOT | ADDRESS REDACTED | | | ADA 0.138549679730431<br>BTC 0.000009792894027509<br>CEL 2.74500650147331<br>ETH 0.000180388060219528 | | |
| 3.1.071083 | BORIS KOROSAK | ADDRESS REDACTED | | | BTC 1.52864730915099<br>ETH 10.8652360382592 | | |
| 3.1.071084 | BORIS KORTE | ADDRESS REDACTED | | | BTC 0.000002169971972088 | | |
| 3.1.071085 | BORIS KOSTOV | ADDRESS REDACTED | | | BTC 0.000000461322574827<br>CEL 0.705797167774636<br>USDT ERC20 0.145879896969343 | | |
| 3.1.071086 | BORIS KOSUT | ADDRESS REDACTED | | | BTC 0.000006204647614002 | | |
| 3.1.071087 | BORIS KRASTEV DASKALOV | ADDRESS REDACTED | | | BTC 0.000022296367808002 | | |
| 3.1.071088 | BORIS KRIVITSKY | ADDRESS REDACTED | | | BTC 0.0384175328879977<br>USDC 2066.08184507168 | | |
| 3.1.071089 | BORIS KULIKOWSKI | ADDRESS REDACTED | | | BTC 0.000300186024855975<br>CEL 1.15132120246159 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.071090 | BORIS KURBANOVIC | ADDRESS REDACTED | | | BTC 0.0483677044735991<br>CEL 471.539817132684<br>USDC 76.709695 | | |
| 3.1.071091 | BORIS LAM | ADDRESS REDACTED | | | BTC 0.000000000502353935<br>CEL 1.07654692846868<br>LINK 0.00000512 | | |
| 3.1.071092 | BORIS LAPTENKO | ADDRESS REDACTED | | | AVAX 0.00874539330195318<br>BTC 0.000000373264572398 | | |
| 3.1.071093 | BORIS LE BERRE | ADDRESS REDACTED | | | BTC 0.000000904106830432<br>BUSD 0.04166046242287<br>CEL 0.0697134288284065<br>USDC 9.7071820816824<br>USDT ERC20 0.297969155446862 | | |
| 3.1.071094 | BORIS LEČIĆ | ADDRESS REDACTED | | | CEL 0.125429271416386 | | |
| 3.1.071095 | BORIS LEKAREV | ADDRESS REDACTED | | | BTC 0.000910802117291141<br>OMG 0.00868771500639626 | | |
| 3.1.071096 | BORIS LENER | ADDRESS REDACTED | | | BTC 0.000000003599009775<br>CEL 0.819993611988889<br>USDT ERC20 0.000000873746705739 | | |
| 3.1.071097 | BORIS LEONOV | ADDRESS REDACTED | | | ADA 631.149409425933<br>BTC 0.0445853856874372 | | |
| 3.1.071098 | BORIS LIBERMAN | ADDRESS REDACTED | | | BTC 0.212927485452366 | | |
| 3.1.071099 | BORIS LIBMAN | ADDRESS REDACTED | | | AVAX 48.2204678899095<br>BTC 0.227573940507679<br>DOT 0.0589537329218041<br>ETH 13.266154686509<br>MATIC 2637.70132034812<br>USDC 10400.1240457085 | | |
| 3.1.071100 | BORIS LICKINDORF | ADDRESS REDACTED | | | BTC 0.00108842217261699<br>BUSD 766.301603414279<br>CEL 2.7093702379137<br>ETH 0.0727223374427413<br>USDC 87.7305201542024 | | |
| 3.1.071101 | BORIS LIOKUMOVICH | ADDRESS REDACTED | | | USDC 112.483343476721 | | |
| 3.1.071102 | BORIS LIPSMAN | ADDRESS REDACTED | | | AVAX 12.3555223522529<br>BTC 1.64619194602544<br>ETH 30.4363386054238 | AVAX 1.01610750888347<br>BTC 0.018137115460108<br>ETH 0.00114947393909032 | |
| 3.1.071103 | BORIS LIPTAK | ADDRESS REDACTED | | | BTC 0.000977919709423908<br>CEL 183941.692282821<br>ETH 5.7<br>PAX 10193.7265847486<br>TUSD 1030.17<br>USDC 0.000000355207692383 | | |
| 3.1.071104 | BORIS LJUBICIC | ADDRESS REDACTED | | | BTC 0.000002257965928559<br>ETC 0.0125151041742102 | | |
| 3.1.071105 | BORIS LOPEZ | ADDRESS REDACTED | | | BTC 0.143164802602399<br>ETH 2.48117576215291<br>USDT ERC20 5.19574866764219 | USDT ERC20 10.369272 | |
| 3.1.071106 | BORIS LUBRANESKI | ADDRESS REDACTED | | | BTC 0.000000480611181694<br>CEL 0.282780538918749<br>USDC 0.000000741285857776 | | |
| 3.1.071107 | BORIS LUKACIC | ADDRESS REDACTED | | | ADA 100.208183830093<br>BTC 0.131820692211726<br>CEL 118.431287238525<br>DOT 16.146886945395<br>ETH 1.01665127048504<br>LUNC 6.00536561542958<br>MATIC 132.582025319684<br>USDC 50.5079706508333 | | |
| 3.1.071108 | BORIS LUSHNIKOV | ADDRESS REDACTED | | | BTC 0.000002925840536744<br>CEL 0.338441565904863 | | |
| 3.1.071109 | BORIS MAKSIMOVIC | ADDRESS REDACTED | | | BTC 0.00114561519455875<br>CEL 85.8354562617156<br>ETH 0.0141438260406351<br>USDC 50.997175 | | |
| 3.1.071110 | BORIS MANG | ADDRESS REDACTED | | | BTC 0.000356623944969268 | | |
| 3.1.071111 | BORIS MARANOV | ADDRESS REDACTED | | | BTC 0.00241844127734879<br>CEL 6.21944814152081<br>USDT ERC20 403 | | |
| 3.1.071112 | BORIS MARCEL GROETSCH | ADDRESS REDACTED | | | BTC 0.00000406623505584 | | |
| 3.1.071113 | BORIS MARTINEC | ADDRESS REDACTED | | | BTC 0.00898723236265597<br>MCDAI 63.6059552972273 | | |
| 3.1.071114 | BORIS MATIĆ | ADDRESS REDACTED | | | BTC 0.00806292<br>CEL 9.35587696517933<br>ETH 0.12357441<br>MATIC 34.5576027635077 | | |
| 3.1.071115 | BORIS MATJAŽIČ | ADDRESS REDACTED | | | BCH 0.000000007548667742<br>BTC 0.1024508434997<br>CEL 237.853198816048<br>ETH 2.99758063511363<br>XTZ 172.86973175352 | | |
| 3.1.071116 | BORIS MIHAYLOV PEKUNOV | ADDRESS REDACTED | | | CEL 0.00904150507547918 | | |
| 3.1.071117 | BORIS MILJKOVIC | ADDRESS REDACTED | | | BTC 0.0212112336298727<br>CEL 0.0187005161373791<br>ETH 0.00507133897052279<br>LTC 0.000723405088836756<br>XLM 24.8642169 | | |
| 3.1.071118 | BORIS MIRCHEV | ADDRESS REDACTED | | | BTC 0.00420370216272841<br>CEL 1892.7577618359<br>USDC 59.612743<br>USDT ERC20 456.37003 | | |
| 3.1.071119 | BORIS MITROVIC | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001561 | | |
| 3.1.071120 | BORIS MONOD | ADDRESS REDACTED | | | CEL 0.0146487373866503 | | |
| 3.1.071121 | BORIS MUCHNIK | ADDRESS REDACTED | | | AAVE 0.00815385427099781<br>BTC 0.00772966717755141<br>COMP 0.00296552649543025<br>DOT 0.00255463395651974<br>ETH 0.00429760303788723<br>MATIC 0.0182598855018969<br>USDC 244.581630474596<br>USDT ERC20 2.42402430348206 | CEL 129.569818464508 | |
| 3.1.071122 | BORIS MURMANN | ADDRESS REDACTED | | | BAT 0.000227293858693468<br>BTC 0.000180474388838986<br>CEL 3.46745017225389<br>ETH 13.0825470244209<br>MATIC 1.92592464900341<br>OMG 0.0197260356918982<br>SGB 220.60675005549<br>USDC 0.198012279575938<br>XLM 0.00298435225486161<br>XRP 0.694565240004445 | BTC 0.000000005612122232 | |
| 3.1.071123 | BORIS MUROKH | ADDRESS REDACTED | | | BTC 0.000427088986735599<br>DOT 113.461435295852<br>MATIC 119.957184815762<br>SNX 184.973639514668<br>UNI 63.3737324120869 | BTC 0.513404079665097 | |
| 3.1.071124 | BORIS NARYSHKIN | ADDRESS REDACTED | | | BTC 0.00000093551287706499<br>OMG 0.00650507522977962 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.071125 | BORIS NICOLAS RAINJONNEAU | ADDRESS REDACTED | | | CEL 0.139808618949552<br>ETH 0.000000410618781203<br>USDC 65.5699903363881 | | |
| 3.1.071126 | BORIS NIENHUIS | ADDRESS REDACTED | | | CEL 10.5338231342241<br>ETH 0.166717249925385 | | |
| 3.1.071127 | BORIS NIKOLAI ZWICK | ADDRESS REDACTED | | | BTC 0.0381576555112673 | | |
| 3.1.071128 | BORIS NOLTE | ADDRESS REDACTED | | | BTC 0.00776595709129498<br>ETH 0.000507234615145409 | | |
| 3.1.071129 | BORIS ORTIZ | ADDRESS REDACTED | | | BTC 0.0431134954856555 | | |
| 3.1.071130 | BORIS OTONICAR | ADDRESS REDACTED | | | BTC 0.000383623803419961 | | |
| 3.1.071131 | BORIS PAGLIOTTI | ADDRESS REDACTED | | | BTC 0.000026518129734597<br>CEL 1.07930233584837<br>LTC 0.000852268453642656 | | |
| 3.1.071132 | BORIS PALANKER | ADDRESS REDACTED | | | AAVE 0.0107530267843397<br>BTC 0.244167586202718<br>ETH 23.9986842646044<br>SNX 0.475640903623081 | | |
| 3.1.071133 | BORIS PAUTA | ADDRESS REDACTED | | | ADA 13.9938391135153<br>BTC 0.00156873813962833<br>MCDAI 11.3098602737613 | BTC 0.0003306<br>ETH 0.00251465 | |
| 3.1.071134 | BORIS PEREZ DE LA ROSA | ADDRESS REDACTED | | | ADA 57.7505263339015<br>BTC 0.000100262069714525<br>ETH 0.00100768938649422<br>MATIC 64.6947615021935 | | |
| 3.1.071135 | BORIS PEVZNER | ADDRESS REDACTED | | | BTC 0.233553960954004<br>CEL 11.4940622645949<br>ETH 2.69341129701444 | | |
| 3.1.071136 | BORIS PEYSAKHOV | ADDRESS REDACTED | | | BAT 2.40207173562346<br>BCH 0.00452386862962419<br>CEL 0.46654883196036<br>ETH 0.00379507347241121<br>LTC 0.0696668111225433<br>MCDAI 0.667704593877194<br>XLM 0.76228546957379 | | |
| 3.1.071137 | BORIS PIGNAR | ADDRESS REDACTED | | | CEL 0.166946646523878<br>SOL 0.180907824 | | |
| 3.1.071138 | BORIS PLANCEL | ADDRESS REDACTED | | | BTC 0.000074999963554046<br>CEL 0.0260136411892179 | | |
| 3.1.071139 | BORIS PLANINŠIĆ | ADDRESS REDACTED | | | BNB 1.69623970738085<br>BTC 0.000778106186700566<br>CEL 17.640598895663 | | |
| 3.1.071140 | BORIS POLCIK | ADDRESS REDACTED | | | LINK 0.0208714322810243 | | |
| 3.1.071141 | BORIS POLYAK | ADDRESS REDACTED | | | XLM 0.0111596748140679 | | |
| 3.1.071142 | BORIS POPOVIĆ | ADDRESS REDACTED | | | ADA 0.18615329153296<br>BTC 0.000000008468867248<br>CEL 0.0227604139032573 | | |
| 3.1.071143 | BORIS POPRATNJAK | ADDRESS REDACTED | | | CEL 0.0955062759322671 | | |
| 3.1.071144 | BORIS PREMOVIC | ADDRESS REDACTED | | | ADA 489.86501857552<br>BTC 0.000000009936926878<br>CEL 167.948313814186 | | |
| 3.1.071145 | BORIS RACHEV | ADDRESS REDACTED | | | BNB 0.000000002542599399<br>BTC 0.0280224493390586<br>CEL 4.14328766518532<br>DASH 0.016<br>LTC 0.919<br>ZEC 0.338 | | |
| 3.1.071146 | BORIS RADAK | ADDRESS REDACTED | | | BNB 0.00177020411778443<br>BTC 0.0299773672241473<br>CEL 507.485996400991<br>ETH 0.145434392417755<br>USDT ERC20 0.000000797184612335 | | |
| 3.1.071147 | BORIS RAKHMANOV | ADDRESS REDACTED | | | BTC 0.000000895347230111<br>OMG 0.00158029799139109 | | |
| 3.1.071148 | BORIS REBSELJ | ADDRESS REDACTED | | | ADA 7174.75209661193<br>BTC 1.4864378196668<br>CEL 1.89271417960243<br>DOT 96.2507178159439<br>EOS 385.863324778782<br>ETH 8.64677587394492<br>LTC 10.0498249309652<br>OMG 15.2490521838516<br>SGB 154.246431691228<br>USDC 10.9339714985957<br>XLM 11192.9623196531<br>XRP 1041.02563842769 | | |
| 3.1.071149 | BORIS RELOTA | ADDRESS REDACTED | | | BTC 0.000000496810991121<br>ETH 0.000351318469760777 | | |
| 3.1.071150 | BORIS REZNIKOV | ADDRESS REDACTED | | | BTC 0.000000487859571521<br>USDC 0.0477419528464844 | BTC 0.000000399043166175 | |
| 3.1.071151 | BORIS ROBERT NEVEUX | ADDRESS REDACTED | | | LINK 0.0617709171229214<br>ZRX 0.780602072310129 | | |
| 3.1.071152 | BORIS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.186438362681657<br>ETH 0.000000806347923012999<br>USDC 26010.2443409533 | BTC 0.000087573766642059 | |
| 3.1.071153 | BORIS ROY | ADDRESS REDACTED | | | AAVE 0.947400160647922<br>BCH 0.0865949531581452<br>BTC 0.000070375393326608<br>CEL 450.69327966286<br>DOT 3.41116016452698<br>ETH 0.0120594442047574<br>MATIC 97.4699413662213<br>SNX 71.9346426922367<br>USDC 0.013326995619819<br>USDT ERC20 913.496596509732<br>XRP 264.870353870005 | | |
| 3.1.071154 | BORIS RUDOLF | ADDRESS REDACTED | | | BNB 0.0580520287791145<br>BTC 0.000000006107508245<br>CEL 0.263527985285003 | | |
| 3.1.071155 | BORIS RUVINOV | ADDRESS REDACTED | | | AAVE 36.5599035127194<br>BTC 0.0126652319487317<br>EOS 37.8333796437871<br>ETH 6.77324485171156<br>LTC 1.07197319535478<br>MATIC 7189.03550657506<br>SGB 46.5924632073499<br>XLM 983.216695241183<br>XRP 533.833419051926 | | |
| 3.1.071156 | BORIS SABOLIC | ADDRESS REDACTED | | | CEL 6.90209613453527 | | |
| 3.1.071157 | BORIS SARKOVIC | ADDRESS REDACTED | | | BTC 0.0136015399179031<br>CEL 24.8928149864132<br>ETH 0.210678 | | |
| 3.1.071158 | BORIS SCHAAPER | ADDRESS REDACTED | | | BTC 0.00105190976881216<br>CEL 0.83577470927902<br>DASH 0.000000165877718884<br>EOS 0.000024047340901441<br>SNX 0.000000894661445012 | | |
| 3.1.071159 | BORIS SCHEIBER | ADDRESS REDACTED | | | CEL 2.39818226363865 | | |
| 3.1.071160 | BORIS SCHEUVENS | ADDRESS REDACTED | | | BTC 0.110519828263971 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.071161 | BORIS SCHRENZEL | ADDRESS REDACTED | | | CEL 232.547555575394<br>ETH 0.0113402399437131<br>MATIC 2.34730789031889<br>USDC 0.2556652155809 | | |
| 3.1.071162 | BORIS SCHURMANS | ADDRESS REDACTED | | | BTC 1.0290202251954 | | |
| 3.1.071163 | BORIS SIKMANOVIC | ADDRESS REDACTED | | | BNB 0.000697185771789026<br>BTC 0.000005025728274263<br>CEL 0.00990226824219787<br>USDT ERC20 0.235067509277774<br>XLM 0.0169354874636856 | | |
| 3.1.071164 | BORIS SITNIKOFF | ADDRESS REDACTED | | | ETH 0.000011441882258135<br>LTC 0.0000818895686477379<br>XRP 0.000000734984391673 | | |
| 3.1.071165 | BORIS SKAPIK | ADDRESS REDACTED | | | BTC 0.00595448846498581<br>CEL 0.68427566673743<br>DOT 21.0482671222073<br>XRP 1010.39926120895 | | |
| 3.1.071166 | BORIS SOBOLEV | ADDRESS REDACTED | | | BTC 0.000692367781204718<br>ETH 0.412290394332797 | | |
| 3.1.071167 | BORIS SOLDAT | ADDRESS REDACTED | | | BTC 0.000000008452369239<br>CEL 1.92026288017488<br>LTC 0.00349039775707164 | | |
| 3.1.071168 | BORIS SOMBROWSKI | ADDRESS REDACTED | | | BTC 0.000000968827047286 | | |
| 3.1.071169 | BORIS STANEV | ADDRESS REDACTED | | | CEL 106.256901083014<br>ETC 40 | | |
| 3.1.071170 | BORIS STANISIC | ADDRESS REDACTED | | | MANA 42.3347121712949<br>XLM 180.530262987786 | | |
| 3.1.071171 | BORIS STANOJEVIC | ADDRESS REDACTED | | | BTC 0.0247160041862141<br>CEL 0.161149489370402<br>ETH 0.341099742432157 | | |
| 3.1.071172 | BORIS STEFAN VOLKMER | ADDRESS REDACTED | | | BTC 0.0106600840240831 | | |
| 3.1.071173 | BORIS STOIANOV | ADDRESS REDACTED | | | CEL 361.267901151566 | | |
| 3.1.071174 | BORIS SUCHANEK | ADDRESS REDACTED | | | BTC 0.229094902538731 | | |
| 3.1.071175 | BORIS TAILLARD | ADDRESS REDACTED | | | BTC 0.000000002016312437<br>CEL 86.6758588195432<br>USDC 35.3631170697713 | | |
| 3.1.071176 | BORIS TASHLITSKY | ADDRESS REDACTED | | | 1INCH 138.5235650625<br>AAVE 12.1799085153092<br>ADA 1720.56581120309<br>BTC 0.564741527631478<br>COMP 12.0574827260821<br>DOT 66.5681361531069<br>ETH 0.0324359462541257<br>LINK 219.297645938458<br>LUNC 7.02760536205267<br>MATIC 3572.20656811444<br>SOL 147.216640151548<br>UNI 149.933345380412 | ETH 33.714835511397 | |
| 3.1.071177 | BORIS THEODORE NICOLAI NACHBAUR | ADDRESS REDACTED | | | BTC 0.00001799204526302 | | |
| 3.1.071178 | BORIS THORSTEN THOMAS BONHAGEN | ADDRESS REDACTED | | | BTC 0.0212157423369759 | | |
| 3.1.071179 | BORIS TOMIC | ADDRESS REDACTED | | | BTC 0.0024543838088782<br>CEL 0.921513269217309 | | |
| 3.1.071180 | BORIS TORBICA | ADDRESS REDACTED | | | CEL 11.6240823727194 | | |
| 3.1.071181 | BORIS TRIPOLSKY | ADDRESS REDACTED | | | CEL 1.09626692621733 | | |
| 3.1.071182 | BORIS TURI | ADDRESS REDACTED | | | BTC 0.00102983404331072<br>CEL 6.60821719645688<br>ETH 0.130351119336569 | | |
| 3.1.071183 | BORIS ULGOROV | ADDRESS REDACTED | | | BTC 0.000000006460980104<br>CEL 0.878187180736232 | | |
| 3.1.071184 | BORIS UNG | ADDRESS REDACTED | | | BTC 0.119353240526388<br>CEL 0.797367074599581<br>ETH 0.29563617047456 | | |
| 3.1.071185 | BORIS VALUSEK | ADDRESS REDACTED | | | BTC 1.52786893008298<br>ETH 6.38517703830325<br>LINK 846.509646499249<br>LTC 52.9675180981397 | | |
| 3.1.071186 | BORIS VARBANOV | ADDRESS REDACTED | | | BTC 0.0108571976768445<br>CEL 0.00393817660705366 | | |
| 3.1.071187 | BORIS VELER | ADDRESS REDACTED | | | BCH 0.71213846<br>BTC 0.000000008932503899<br>CEL 19.1109847148913<br>ETH 0.0028356793582408<br>LINK 42.92549<br>SGB 230.5643771081<br>USDT ERC20 37.245662<br>XAUT 0.08158<br>XRP 1525.905871 | | |
| 3.1.071188 | BORIS VENFORD | ADDRESS REDACTED | | | BTC 0.000001183263795441<br>GUSD 0.374688400851714<br>USDC 0.000540542848611839 | USDC 0.000000614393710531 | |
| 3.1.071189 | BORIS VIDULICH | ADDRESS REDACTED | | | AVAX 0.562769332700041<br>BTC 0.00102695923649543<br>CEL 0.420276317895873<br>ETH 0.000175758155433185<br>LUNC 5.49935611631898<br>MATIC 22.0044691927682<br>XRP 472.95981359076 | | |
| 3.1.071190 | BORIS VINCENT ANDREO | ADDRESS REDACTED | | | BTC 0.123250897581426 | | |
| 3.1.071191 | BORIS VIRNIK | ADDRESS REDACTED | | | ADA 1056.80638104694<br>AVAX 34.7672708101239<br>BTC 0.154552989387112<br>DOT 471.269034837351<br>ETH 3.19108907204985<br>SOL 22.1137407848244<br>USDC 0.0249893709834575 | USDC 0.000000678369029274 | |
| 3.1.071192 | BORIS VOGEL | ADDRESS REDACTED | | | BTC 0.328223532565491<br>CEL 7.0789064018908<br>DOT 66.1833505378417<br>ETH 6.31609370571851<br>LINK 135.947220945333 | | |
| 3.1.071193 | BORIS VOGLER | ADDRESS REDACTED | | | CEL 1.07191365056123 | | |
| 3.1.071194 | BORIS VUJICIC | ADDRESS REDACTED | | | BTC 0.0164716908991194<br>ETH 0.0265723219851004 | | |
| 3.1.071195 | BORIS VUKELIĆ | ADDRESS REDACTED | | | CEL 0.111114970587038<br>ETH 0.0107157108883267 | | |
| 3.1.071196 | BORIS VUKSANOVIC | ADDRESS REDACTED | | | BTC 0.129017062225122<br>ETH 1.87397212208829<br>MATIC 695.747005426156 | | |
| 3.1.071197 | BORIS VUZEM | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.071198 | BORIS WETZEL | ADDRESS REDACTED | | | BTC 0.000329350638494948 | | |
| 3.1.071199 | BORIS WINTER | ADDRESS REDACTED | | | USDC 0.077241580828331<br>XRP 16.9514568158353 | | |
| 3.1.071200 | BORIS WU | ADDRESS REDACTED | | | BTC 0.000000549815501977<br>ETH 0.00050817267047251 | | |
| 3.1.071201 | BORIS ŽIBERT | ADDRESS REDACTED | | | BTC 0.000000215193736921<br>DOT 0.0830821460021863 | | |
| 3.1.071202 | BORISAV DAMJANOVIC | ADDRESS REDACTED | | | CEL 0.0539884646016991 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.071203 | BORISLAV ALEKSANDROV | ADDRESS REDACTED | | | ADA 5141.88635172651<br>BTC 0.00146003061286207<br>ETH 2.4241027122566<br>SGB 28.1996218274643 | | |
| 3.1.071204 | BORISLAV APIC | ADDRESS REDACTED | | | BTC 0.000001152756883694<br>CEL 0.13622459105979<br>XLM 0.000000031927667331 | | |
| 3.1.071205 | BORISLAV BAGRENSKI | ADDRESS REDACTED | | | BTC 0.00417842039164201<br>CEL 28.2955215503467 | | |
| 3.1.071206 | BORISLAV BOJKOV | ADDRESS REDACTED | | | CEL 0.804724704582188<br>SGB 897.318253908972 | | |
| 3.1.071207 | BORISLAV BORISLAVOV | ADDRESS REDACTED | | | BTC 0.015721249235648<br>CEL 3.55215912140772<br>MCDAI 40 | | |
| 3.1.071208 | BORISLAV BORISOV | ADDRESS REDACTED | | | CEL 0.26282496495969 | | |
| 3.1.071209 | BORISLAV BORISSOF | ADDRESS REDACTED | | | AAVE 1.19948362410737<br>ADA 3159.00376459729<br>BAT 1509.26576373851<br>BCH 0.562581604479762<br>BNT 129.207963442989<br>BSV 1.20096288032754<br>BTC 0.000762881772094149<br>CEL 3613.78074618294<br>COMP 1.12963698211278<br>DASH 4.10925371020067<br>DOT 14.5810223884319<br>EOS 82.9799081197229<br>ETC 47.6908515161051<br>ETH 0.0154736532519659<br>KNC 557.150326951058<br>LINK 204.170843254748<br>LPT 44.5315097471888<br>LTC 4.58629249954382<br>LUNC 309.621990694824<br>MANA 4796.59609122957<br>MATIC 7770.48467210263<br>MCDAI 0.000067088163330152<br>OMG 163.825749113447<br>SGB 80.7612400022074<br>SNX 99.1099838317719<br>UMA 11.6942710617822<br>UNI 0.0182096926676311<br>USDC 0.165008316891914 | | |
| 3.1.071210 | BORISLAV BOYCHEV | ADDRESS REDACTED | | | BTC 0.00005522760052647<br>CEL 2.84004761368569<br>ETH 0.00383695752006333<br>USDC 0.00969564470233818<br>USDT ERC20 0.000000770246673423 | | |
| 3.1.071211 | BORISLAV BOYCHEV | ADDRESS REDACTED | | | BCH 0.000028987970833333<br>ETH 0.011018036316295<br>LTC 0.00438155<br>SGB 0.1423587139<br>XRP 0.942149 | | |
| 3.1.071212 | BORISLAV BULATOVIC | ADDRESS REDACTED | | | BTC 0.00505511152898167 | | |
| 3.1.071213 | BORISLAV DIMITROV | ADDRESS REDACTED | | | BNB 0.008001808<br>CEL 0.058349427051878 | | |
| 3.1.071214 | BORISLAV DIMITROV | ADDRESS REDACTED | | | BTC 0.000000380344185975<br>CEL 53.0236065185207 | | |
| 3.1.071215 | BORISLAV DOYCHINOV | ADDRESS REDACTED | | | ADA 0.103992770983258<br>BTC 0.000018364590369326<br>USDC 0.630091215906856 | | |
| 3.1.071216 | BORISLAV GERASIMOV | ADDRESS REDACTED | | | BTC 0.131593817523788<br>ETH 1.76334860507617 | | |
| 3.1.071217 | BORISLAV ILIEV | ADDRESS REDACTED | | | BTC 0.00909354265577019<br>ETH 0.0344676917619195 | | |
| 3.1.071218 | BORISLAV ITSKOV | ADDRESS REDACTED | | | AVAX 13.6499293593315<br>ETH 1.03420359136476 | | |
| 3.1.071219 | BORISLAV KOCKAR | ADDRESS REDACTED | | | BTC 0.000010610160401858<br>USDT ERC20 1.39499526848543 | | |
| 3.1.071220 | BORISLAV KRSTIC | ADDRESS REDACTED | | | BTC 0.000000002849422845<br>CEL 0.198109172905017 | | |
| 3.1.071221 | BORISLAV KUNOV | ADDRESS REDACTED | | | ADA 69.9592880564141<br>BTC 0.00615393596363442<br>LTC 0.000234127359299238<br>SOL 5.18848549905925<br>XLM 0.004844731139504 | | |
| 3.1.071222 | BORISLAV MANDIC | ADDRESS REDACTED | | | BTC 0.000000118758005077<br>CEL 1.0857982556926<br>USDT ERC20 0.205018199892973 | | |
| 3.1.071223 | BORISLAV STOEV | ADDRESS REDACTED | | | BTC 0.000000141555211684<br>MCDAI 0.035048726872231<br>USDC 0.351291868924971<br>XLM 0.0861341323358599 | | |
| 3.1.071224 | BORISLAV STOILKOV | ADDRESS REDACTED | | | BTC 0.000264907592615514<br>CEL 4.27926115413202<br>USDC 0.417269500935665<br>USDT ERC20 0.000000412045352531 | | |
| 3.1.071225 | BORISLAV SVETOZAREVIC | ADDRESS REDACTED | | | CEL 5.32877330823104 | | |
| 3.1.071226 | BORISLAV TSONEV | ADDRESS REDACTED | | | BTC 0.0126842118996762<br>ETH 2.63615172417608 | | |
| 3.1.071227 | BORISLAV VUCHKOV | ADDRESS REDACTED | | | BTC 0.000007539826501153 | | |
| 3.1.071228 | BORISLAV ZHUYKOV | ADDRESS REDACTED | | | ADA 806.025726442097<br>BTC 0.00262736464219827<br>CEL 5.85470898667511<br>EOS 40.7902<br>ETH 0.350110836942128<br>XLM 494.88<br>XRP 699.011479671392 | | |
| 3.1.071229 | BORISLAVA KOCEVA | ADDRESS REDACTED | | | BTC 0.000000027221965247 | | |
| 3.1.071230 | BORISLAVA LAZAROVA | ADDRESS REDACTED | | | ADA 0.156841896523411<br>BTC 0.000000609594766594<br>DOT 0.0144975073247527 | | |
| 3.1.071231 | BORISLAVKA ILIC | ADDRESS REDACTED | | | BTC 0.000000559404063764<br>LINK 0.00709474242824888 | | |
| 3.1.071232 | BORISS KUZNETSOV | ADDRESS REDACTED | | | BNB 0.00168315611840327<br>BTC 0.000001120956124837<br>CEL 0.180835593738746<br>LTC 20.3401386071606 | | |
| 3.1.071233 | BORISS KUZNETSOV | ADDRESS REDACTED | | | BTC 0.00005691808480222 | | |
| 3.1.071234 | BORISS TIHOMIROVS | ADDRESS REDACTED | | | BTC 0.000000823726533158<br>CEL 0.245473753703378<br>USDC 0.000000184449549096 | | |
| 3.1.071235 | BORISSLAV ANDONOV | ADDRESS REDACTED | | | ADA 63.466978<br>BTC 0.0371983812103458<br>CEL 22.3142536032138<br>MATIC 162.921296863129 | | |
| 3.1.071236 | BORIS-WILFRIED NYASSE | ADDRESS REDACTED | | | BTC 0.000000009001079614<br>CEL 8.19648590743411<br>DOT 0.000000000011538462<br>XRP 0.0956232265179486 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.071237 | BORISZ ANDREICS | ADDRESS REDACTED | | | ADA 552.838082723043<br>BTC 0.101939597218998<br>CEL 26.1227675916377<br>ETH 1.92241744687187<br>MATIC 370.713332417108 | | |
| 3.1.071238 | BORISZ LACZKO | ADDRESS REDACTED | | | BTC 0.000812797348655126<br>CEL 6.28264098631459<br>SNX 55.0499158180657 | | |
| 3.1.071239 | BORIVOJ DOKMANOVIC | ADDRESS REDACTED | | | BTC 0.00000055411400796<br>USDT ERC20 0.00684912873684046 | | |
| 3.1.071240 | BORIVOJ RADIN | ADDRESS REDACTED | | | BTC 0.000001354109964458<br>CEL 2.10772130322398 | | |
| 3.1.071241 | BORJA ALFARAZ | ADDRESS REDACTED | | | BTC 0.0212942691927878<br>CEL 0.346990017419113 | | |
| 3.1.071242 | BORJA ALONSO | ADDRESS REDACTED | | | BTC 0.000370686831088373 | | |
| 3.1.071243 | BORJA ALSINA PINILLA | ADDRESS REDACTED | | | BTC 0.000168998467111189<br>CEL 0.0277032041516756<br>ETH 0.00415893085896193 | | |
| 3.1.071244 | BORJA ARAGON | ADDRESS REDACTED | | | BTC 0.00187770471<br>XRP 2195.13833200915 | | |
| 3.1.071245 | BORJA BARANDIARAN | ADDRESS REDACTED | | | BTC 0.000617349928333995<br>ETH 0.0186151529291013<br>MATIC 1977.67686084862<br>USDC 5134.30819964243 | | |
| 3.1.071246 | BORJA BEDOYA | ADDRESS REDACTED | | | BTC 0.0135864758766733 | | |
| 3.1.071247 | BORJA BRUN | ADDRESS REDACTED | | | BTC 0.000479796377293977<br>CEL 33.8481825317598 | | |
| 3.1.071248 | BORJA COSTA COBAS | ADDRESS REDACTED | | | CEL 0.0263405705140311<br>ETH 0.00148499125520656 | | |
| 3.1.071249 | BORJA DE PRADO QUIJADA | ADDRESS REDACTED | | | BTC 0.00000002<br>CEL 0.943021066043846 | | |
| 3.1.071250 | BORJA GARCÍA BARQUÍN | ADDRESS REDACTED | | | BTC 0.000000020297394712<br>ETH 0.000492437553537841 | | |
| 3.1.071251 | BORJA GARCIA CAYUELA | ADDRESS REDACTED | | | BTC 0.00120488937228647<br>USDC 0.872711012986008 | | |
| 3.1.071252 | BORJA GL | ADDRESS REDACTED | | | BTC 0.000001602422812143<br>CEL 0.0072604799751375<br>LINK 469.822938800134<br>LTC 0.00644633964998913<br>XRP 0.458027525683032<br>ZRX 0.35443020212983 | | |
| 3.1.071253 | BORJA GOMEZ | ADDRESS REDACTED | | | BTC 0.84411346143557 | | |
| 3.1.071254 | BORJA GOMEZ | ADDRESS REDACTED | | | BTC 0.000000001647362998 | | |
| 3.1.071255 | BORJA HERRERO GARCIA ROBLEDO | ADDRESS REDACTED | | | BTC 0.00124998247169702<br>ETH 1.20383271455604<br>MATIC 24.3136127711718 | | |
| 3.1.071256 | BORJA IGLESIAS | ADDRESS REDACTED | | | BTC 0.000313071535467455<br>USDC 29.8787105024339 | | |
| 3.1.071257 | BORJA JORGE | ADDRESS REDACTED | | | AVAX 14.2849868953566<br>BTC 0.0015278249394479<br>CEL 12.4837838100538<br>LUNC 14.90506 | | |
| 3.1.071258 | BORJA LAPUENTE SOLINIS | ADDRESS REDACTED | | | BTC 0.0676480963180368 | | |
| 3.1.071259 | BORJA LEON CALVO | ADDRESS REDACTED | | | BTC 0.0816666086174524 | | |
| 3.1.071260 | BORJA LEON CALVO | ADDRESS REDACTED | | | BTC 0.000000591123646445299 | | |
| 3.1.071261 | BORJA LÓPEZ | ADDRESS REDACTED | | | ADA 0.429353635886938<br>AVAX 0.00650330533095624<br>BTC 0.000007279359820398 | | |
| 3.1.071262 | BORJA MALDONADO | ADDRESS REDACTED | | | BTC 0.0151841382903695<br>CEL 12.7605464369245 | | |
| 3.1.071263 | BORJA MARCO | ADDRESS REDACTED | | | BTC 0.0389469166175403<br>CEL 0.519691481364256<br>LUNC 38.31904 | | |
| 3.1.071264 | BORJA MARTIN RIVAS | ADDRESS REDACTED | | | BTC 0.000000168025413729<br>CEL 0.249009627693111<br>ETH 0.000245462185764052<br>LUNC 0.00607366165534524 | | |
| 3.1.071265 | BORJA MARTOS | ADDRESS REDACTED | | | BTC 0.000000009404932014<br>CEL 0.184587490294996 | | |
| 3.1.071266 | BORJA MERINO | ADDRESS REDACTED | | | BTC 0.000365976904263678<br>CEL 0.195628862929572<br>COMP 0.0271536965616742<br>DOT 0.0244753940921849<br>MATIC 3.06563295240257<br>USDC 0.0281410757296765 | | |
| 3.1.071267 | BORJA MINYANA | ADDRESS REDACTED | | | BTC 0.00110109477637653<br>USDT ERC20 1447.30461163645 | | |
| 3.1.071268 | BORJA MORENTE LINARES | ADDRESS REDACTED | | | BTC 0.00118182168195733<br>CEL 1.25685080123257 | | |
| 3.1.071269 | BORJA PENALVER | ADDRESS REDACTED | | | ADA 73.2924353328419<br>BCH 0.0905961311229264<br>BSV 0.088161164992522<br>BTC 0.000320032553292656<br>CEL 1.12536006800185<br>DOT 3.44520567208098<br>ETC 2.05510703003703<br>ETH 0.000431287656335147<br>LTC 1.92909235485951<br>MATIC 44.2895621985513<br>XLM 406.795455538414 | | |
| 3.1.071270 | BORJA PIÑEIRA | ADDRESS REDACTED | | | BTC 0.00000498<br>CEL 0.186092210979746 | | |
| 3.1.071271 | BORJA PINEÑO DEL OLMO | ADDRESS REDACTED | | | BTC 0.000009058493356886699<br>CEL 2.23950365051698<br>SGB 115.243595939785<br>XRP 0.173164921666606 | | |
| 3.1.071272 | BORJA ROMERO | ADDRESS REDACTED | | | BTC 0.00353764624447675<br>ETH 0.0923561790614888 | | |
| 3.1.071273 | BORJA RUIZ | ADDRESS REDACTED | | | BTC 0.0251480598087975 | | |
| 3.1.071274 | BORJA TARÍN | ADDRESS REDACTED | | | CEL 305.809927173431<br>USDT ERC20 561.574976 | | |
| 3.1.071275 | BORJA VIGUIRISTI | ADDRESS REDACTED | | | ADA 621<br>BTC 0.00204364061854547<br>CEL 6478.29768546907<br>ETH 3.81447614398062 | | |
| 3.1.071276 | BORJA VIRTO | ADDRESS REDACTED | | | CEL 228.096717609483<br>MCDAI 60 | | |
| 3.1.071277 | BORJAN MASNJAK | ADDRESS REDACTED | | | BTC 0.00278721301017163<br>LINK 63.1984947593034<br>USDC 0.581847513331262 | | |
| 3.1.071278 | BORJAN SPASOV | ADDRESS REDACTED | | | BTC 0.00168141548109302<br>BUSD 498.654130621461 | | |
| 3.1.071279 | BORJANA GAKOVIC | ADDRESS REDACTED | | | BTC 0.000000605337864846<br>CEL 225.226857250185<br>ETC 24.0052141932678 | | |
| 3.1.071280 | BORKELL MAGNUSSON | ADDRESS REDACTED | | | BTC 0.00380973022844502 | | |
| 3.1.071281 | BORKO ĆUPINA | ADDRESS REDACTED | | | BTC 0.00198307608997311<br>CEL 0.405433430331766 | | |
| 3.1.071282 | BORKO JAKOVLJEVIC ANDRIC | ADDRESS REDACTED | | | ADA 59.8<br>CEL 0.440444622758618 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.071283 | BORKO MIĆOVIĆ | ADDRESS REDACTED | | | BTC 0.000000845454791537<br>CEL 0.0517573900256851<br>ETH 0.000000156356052739 | | |
| 3.1.071284 | BORKO MUCALICA | ADDRESS REDACTED | | | BTC 0.00559428664621202<br>CEL 78.0302255964177 | | |
| 3.1.071285 | BORNA BARADARAN-NOVEIRI | ADDRESS REDACTED | | | BTC 0.000000007602618322<br>CEL 6.71587679135827 | | |
| 3.1.071286 | BORNA CULJAK | ADDRESS REDACTED | | | BTC 0.00108430318666478<br>CEL 0.0327767829165115 | | |
| 3.1.071287 | BORNA ĆURIN | ADDRESS REDACTED | | | BCH 0.19751369<br>CEL 3.55447365098535<br>ETH 0.04361813 | | |
| 3.1.071288 | BORNA ESLAMI | ADDRESS REDACTED | | | BTC 0.000687434718604022<br>USDC 0.733001317331857 | BTC 0.000000004473792928 | |
| 3.1.071289 | BORNA MILIĆ | ADDRESS REDACTED | | | BTC 0.00122581432516359<br>CEL 6.86099716591101<br>ETH 0.000214096995668978<br>USDT ERC20 23.6629719754257 | | |
| 3.1.071290 | BORNA MOZAFARI | ADDRESS REDACTED | | | BTC 2.35373566408849 | | |
| 3.1.071291 | BORNA PEŠEK | ADDRESS REDACTED | | | ADA 0.000000751398217675<br>BTC 0.00103438018320884<br>CEL 402.817307445183<br>LTC 3.40182901<br>MATIC 2001.83410402381 | | |
| 3.1.071292 | BORNA PETROVIĆ | ADDRESS REDACTED | | | BTC 0.00327331698501022<br>CEL 2.53071956495293 | | |
| 3.1.071293 | BORNA PINTAR BECKA | ADDRESS REDACTED | | | CEL 6.86274063190325<br>MATIC 5720.61529359168<br>SGB 478.686781211563 | | |
| 3.1.071294 | BORNA SORIĆ | ADDRESS REDACTED | | | ADA 500<br>BTC 0.000794697776435622<br>CEL 15.0820273184158<br>XRP 1000 | | |
| 3.1.071295 | BORNARD SIMON | ADDRESS REDACTED | | | CEL 0.186399421673918<br>USDC 0.000000318326733778 | | |
| 3.1.071296 | BORNWELL GWINJI | ADDRESS REDACTED | | | BTC 0.000000009887088635<br>CEL 2.28393435167374 | | |
| 3.1.071297 | BORONDO LYDÉRIC | ADDRESS REDACTED | | | ADA 101.311963352769<br>BTC 0.0113847791011662<br>CEL 54.9474548606504<br>ETH 0.000002751877381709<br>MATIC 215.276817683171<br>SOL 1.05693104111382<br>XTZ 28.6934162423273 | | |
| 3.1.071298 | BOROS PAL | ADDRESS REDACTED | | | ADA 454.104474<br>BTC 0.000816406998797713<br>CEL 65.3184248147025<br>DOT 27.30951015<br>MATIC 589.34938276<br>SNX 83.55294146 | | |
| 3.1.071299 | BORRI JEAN FRANÇOIS | ADDRESS REDACTED | | | BCH 0.28818<br>BTC 0.01525922<br>CEL 25.9362184116041<br>EOS 20.0268 | | |
| 3.1.071300 | BORS RODIC | ADDRESS REDACTED | | | ADA 81.785662<br>CEL 0.95920674665493 | | |
| 3.1.071301 | BORSALI RÉANE | ADDRESS REDACTED | | | BTC 0.000000008545951122<br>CEL 0.0093448664768094 | | |
| 3.1.071302 | BORSOS EMESE NEMETH | ADDRESS REDACTED | | | BTC 0.489637439807735 | | |
| 3.1.071303 | BORTH RD LLC | COPPER MOUNTAIN TRAIL, ARLINGTON, TEXAS 76005 | | | AVAX 0.150762733767555<br>BTC 0.134708022310583<br>ETH 0.00711505393796366<br>MATIC 8.09969474791183 | | |
| 3.1.071304 | BORTOLOZZO CRISTINA | ADDRESS REDACTED | | | BTC 0.00101659076122316<br>CEL 1.17942318581783 | | |
| 3.1.071305 | BORUCH LANG | ADDRESS REDACTED | | | BTC 0.00193991939697873 | | |
| 3.1.071306 | BORUT BIZJAK | ADDRESS REDACTED | | | CEL 1.07333108949968 | | |
| 3.1.071307 | BORUT DEMŠAR | ADDRESS REDACTED | | | BTC 0.298432018617075<br>CEL 809.272965088107<br>COMP 1.96<br>ETH 8.48367776647771<br>LINK 94.44285<br>UNI 23.24<br>USDT ERC20 287.7674<br>XLM 699.28<br>XRP 1029.58984 | | |
| 3.1.071308 | BORUT FLANDER | ADDRESS REDACTED | | | CEL 2.42089983728235<br>USDC 0.000000001600951005 | | |
| 3.1.071309 | BORUT GLAS | ADDRESS REDACTED | | | ADA 0.134672469232272<br>BTC 0.00067455124257491<br>CEL 13.3884015432583<br>SNX 21.4147565687095 | | |
| 3.1.071310 | BORUT KORPIC | ADDRESS REDACTED | | | CEL 27.7218113348217<br>ETH 0.0151102740466569<br>USDC 0.000000520261981439 | | |
| 3.1.071311 | BORUT KRALJ | ADDRESS REDACTED | | | CEL 0.644599332137766 | | |
| 3.1.071312 | BORUT OSTERC | ADDRESS REDACTED | | | BTC 0.000000003587829127<br>CEL 0.0756388995703414 | | |
| 3.1.071313 | BORUT PAVLIC | ADDRESS REDACTED | | | BTC 0.00513083256212124 | | |
| 3.1.071314 | BORUT PAVLIC | ADDRESS REDACTED | | | BTC 0.0226320391056026 | | |
| 3.1.071315 | BORUT PIRIH | ADDRESS REDACTED | | | AAVE 16.4595478487439<br>BTC 0.120970478707299<br>CEL 21.3160650148654<br>ETH 5.11082718737419<br>LINK 107.599646600891<br>SGB 465.577974970356<br>SNX 253.807412328769<br>XLM 3106.90322331733<br>XRP 3151.92149692769 | | |
| 3.1.071316 | BORUT PREVOLSEK | ADDRESS REDACTED | | | ADA 0.152603479379327<br>CEL 0.38175534951202<br>XRP 0.000000933175933359 | | |
| 3.1.071317 | BORUT SEČEN | ADDRESS REDACTED | | | BTC 0.00522142692905616<br>CEL 10.067949908934<br>ETH 0.06491 | | |
| 3.1.071318 | BORUT VEBER | ADDRESS REDACTED | | | ADA 0.232993910560056<br>BTC 0.0514440208184862<br>CEL 190.780086427793<br>DOT 0.0131504607208784<br>ETH 0.000529659578559983<br>LTC 0.00379654706348774<br>MANA 0.127154399294438<br>MATIC 1.13705782866418<br>SNX 0.030599569138596<br>XLM 0.698837311485836<br>XRP 0.78247322433346 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.071319 | BORUT VELDIN | ADDRESS REDACTED | | | BTC 0.0000012899300274859<br>CEL 0.115581595747528<br>DOT 0.00100203819861957<br>ETH 0.000276178628273069<br>LINK 0.00134649956099536<br>LTC 0.000405474537420241<br>UNI 0.00222648520135229<br>USDT ERC20 0.435351750638535 | | |
| 3.1.071320 | BORUT ZALOKAR | ADDRESS REDACTED | | | ADA 0.207260390361468<br>BTC 0.000011006936211976<br>DOT 0.0127625849555823<br>MATIC 171.257530180844<br>SOL 5.40418551272546 | | |
| 3.1.071321 | BORWONVIT KIJJAROENWONG | ADDRESS REDACTED | | | BTC 0.00177529343939782<br>DOT 33.0307507413567 | | |
| 3.1.071322 | BORWYN WANG | ADDRESS REDACTED | | | BTC 0.00340678818381502<br>ETH 0.0140892975976263<br>USDC 0.211077170403827 | | |
| 3.1.071323 | BORY LY | ADDRESS REDACTED | | | ADA 0.502046263911863<br>ETH 0.000175516085371348<br>MATIC 0.22488917230098<br>USDC 0.123546281621528 | | |
| 3.1.071324 | BORYA SHAPSHALOVA | ADDRESS REDACTED | | | ADA 349.146705939243<br>BTC 0.00257054559422921<br>CEL 0.081838703521607<br>DOT 27.9654050447879<br>ETH 0.0750020901822597 | | ETH 0.000801850038404324 |
| 3.1.071325 | BORYANA DINEVA | ADDRESS REDACTED | | | ADA 74.7730857268953<br>BCH 0.0957822681897361<br>BTC 0.0559970243256625<br>DOT 57.1422124908815<br>ETC 2.0573260057443<br>ETH 0.338238404253243<br>MANA 67.5296384972315<br>MATIC 6085.12671349006 | | |
| 3.1.071326 | BORYS DERIY | ADDRESS REDACTED | | | BTC 0.000000009317094389<br>CEL 5.33070859614203<br>XRP 311.283817 | | |
| 3.1.071327 | BORYS JAWORSKI | ADDRESS REDACTED | | | AVAX 2.78487784166609<br>BTC 0.0913191443626611<br>CEL 34.901694797304<br>COMP 1.16740884719126<br>DOT 0.000000000072956054<br>ETH 1.02147323756731<br>KNC 0.022278752153462<br>UNI 66.750656788199<br>USDC 0.000000461458390848<br>XRP 0.000000121180338121<br>ZEC 2.68778589812791 | | |
| 3.1.071328 | BORYS SHELKOVNIKOV | ADDRESS REDACTED | | | BTC 16.5970541019939<br>CEL 1.14382921376156<br>ETH 0.00861389287369891 | | |
| 3.1.071329 | BORYS ULANENKO | ADDRESS REDACTED | | | BTC 0.00132082174959982<br>USDC 338.84236465652 | | |
| 3.1.071330 | BORZOU DARAGAHI | ADDRESS REDACTED | | | ADA 0.22071756665846<br>BTC 0.0000126499346334429<br>ETH 0.000075805433946765<br>USDC 0.045421779122382<br>XLM 0.0818391296293226 | | |
| 3.1.071331 | BORZU TALAIE | ADDRESS REDACTED | | | BTC 0.258265857940357<br>ETH 7.17237478310946 | | |
| 3.1.071332 | BOS RESEARCH TRUST | NEWTOWN TPKE, WESTON, CONNECTICUT 175 | | | ETH 34.1632056530264<br>GUSD 92.0828136709375 | | BTC 0.0168380165359423 |
| 3.1.071333 | BOSCHEN SIEGEL | ADDRESS REDACTED | | | ADA 22.6766019227208<br>BTC 0.00295964005078932<br>DOT 4.16469459772003<br>ETH 0.0207344931780662<br>MATIC 99.3568012442621<br>XLM 137.773152307453 | | |
| 3.1.071334 | BOSCO CHU | ADDRESS REDACTED | | | BTC 0.00667627472924556<br>CEL 388.270972322738 | | |
| 3.1.071335 | BOSCO CHU | ADDRESS REDACTED | | | BNB 0.0125586432259386<br>BTC 0.00109674776572433<br>CEL 0.881948326506726<br>LINK 0.00432022912505633 | | |
| 3.1.071336 | BOSCO MUSITWA | ADDRESS REDACTED | | | BTC 0.00107793044784959<br>XRP 0.0226429564288869 | | |
| 3.1.071337 | BOSCO TRAN | ADDRESS REDACTED | | | BTC 0.22737199<br>CEL 135.617551338949 | | |
| 3.1.071338 | BOSCO WONG | ADDRESS REDACTED | | | CEL 0.558504405645852<br>THKD 97367.8560067322 | | |
| 3.1.071339 | BOSCO WOO | ADDRESS REDACTED | | | BTC 0.00284670964408066 | | |
| 3.1.071340 | BOSE LASISI | ADDRESS REDACTED | | | BSV 5.06298744428136<br>CEL 1.11557809507518<br>OMG 10.3647954004531 | | |
| 3.1.071341 | BOSE OMOLAYO | ADDRESS REDACTED | | | BTC 0.000000671528368878 | | |
| 3.1.071342 | BOSENBERRYMUSH KUAN | ADDRESS REDACTED | | | BTC 0.00260891638961145<br>CEL 1.85070063648655 | | |
| 3.1.071343 | BOSENKO OLEKSANDR | ADDRESS REDACTED | | | BTC 0.000031815881104294<br>CEL 1.073073058329<br>ETH 0.00843927435743365 | | |
| 3.1.071344 | BOSHENG GAN | ADDRESS REDACTED | | | ADA 255.01742555883<br>BTC 0.0417663056067488<br>CEL 10.1384635824027<br>ETH 2.01398337600567<br>LTC 0.00343702533828061<br>USDC 505.953024011089 | | |
| 3.1.071345 | BOSI LUCA | ADDRESS REDACTED | | | BTC 0.000039116628372808<br>CEL 1.85854262827423<br>ETC 0.000698233084517065<br>ETH 0.971458483649519 | | |
| 3.1.071346 | BOŠKO ARSENIJEVIĆ | ADDRESS REDACTED | | | BTC 0.000000003381836467<br>CEL 30.8804502542829<br>DOT 0.00000000000519233<br>ETH 0.191329920018014 | | |
| 3.1.071347 | BOSKO BOLOZAN | ADDRESS REDACTED | | | CEL 1.14629385567318<br>ETH 0.000004117652165133<br>XLM 129.051470443103<br>XRP 8.2841820586464 | | |
| 3.1.071348 | BOSKO CURCIN | ADDRESS REDACTED | | | ADA 1239.09001247059<br>CEL 86.1190999366253<br>LTC 0.372042259071592<br>MATIC 762.130914135514 | | |
| 3.1.071349 | BOSKO GIRTSAL | ADDRESS REDACTED | | | BTC 0.0000000216542224<br>CEL 2.56688183233317 | | |
| 3.1.071350 | BOSKO GOGIC | ADDRESS REDACTED | | | BTC 0.00824315603357128<br>CEL 7.54430802751967<br>ETH 0.0691755352782252 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.071351 | BOSKO PANOVIC | ADDRESS REDACTED | | | ADA 1963.25552091169<br>BTC 0.0805264033468007<br>CEL 1629.92079198046<br>DOT 257.939911212238<br>ETH 3.81630175650589<br>MATIC 3311.2682715452<br>SOL 18.1967450804414<br>XRP 1441.30602499358 | | |
| 3.1.071352 | BOSKO SURDUCKI | ADDRESS REDACTED | | | BTC 0.00254137023805049<br>ETH 0.145108556970084 | | |
| 3.1.071353 | BOSNIGEANU ANDREI | ADDRESS REDACTED | | | BTC 0.000034754756418849 | | |
| 3.1.071354 | BOSS ME | ADDRESS REDACTED | | | BTC 0.000000020523345305 | | |
| 3.1.071355 | BOSS YANG | ADDRESS REDACTED | | | BTC 0.0106834298900724<br>CEL 12.3161683605963 | | |
| 3.1.071356 | BOSTAN GRIGORE | ADDRESS REDACTED | | | BTC 0.000000002377255775 | | |
| 3.1.071357 | BOSTJAN AMBROZIC | ADDRESS REDACTED | | | ADA 0.00000060143473476<br>BNB 0.00136158418022972<br>BTC 0.092616704083365<br>CEL 2.4890136916915<br>ETH 7.76913914850951<br>LINK 0.0253984890981507<br>LTC 0.00348592765505818<br>LUNC 0.0811456216387089<br>UNI 113.292731968392<br>USDC 0.376011485664392<br>XLM 813.633519733228 | | |
| 3.1.071358 | BOSTJAN BELCIC | ADDRESS REDACTED | | | BTC 0.00140798942398573 | | |
| 3.1.071359 | BOSTJAN BOLKO | ADDRESS REDACTED | | | BTC 0.352155852780138<br>ETH 11.4745027766892 | | |
| 3.1.071360 | BOSTJAN CRESNIK | ADDRESS REDACTED | | | BTC 0.000016482660618135 | | |
| 3.1.071361 | BOŠTJAN ČREŠNIK | ADDRESS REDACTED | | | BTC 0.000001089022453728<br>CEL 0.00917732279035994<br>MATIC 0.000840341190670244<br>SNX 0.00272025648079516<br>USDT ERC20 0.0018789832418017 | | |
| 3.1.071362 | BOŠTJAN FURLAN | ADDRESS REDACTED | | | BTC 0.0143733935381487<br>CEL 62.9696723428119 | | |
| 3.1.071363 | BOSTJAN GORICAN | ADDRESS REDACTED | | | BTC 0.00022662059437606 | | |
| 3.1.071364 | BOŠTJAN JEŽ | ADDRESS REDACTED | | | CEL 0.00336747491164541<br>USDT ERC20 0.724138311878945 | | |
| 3.1.071365 | BOSTJAN JUG | ADDRESS REDACTED | | | BNB 1.57927711486959<br>BTC 0.000007780958950323 | | |
| 3.1.071366 | BOŠTJAN KADUNC | ADDRESS REDACTED | | | BTC 0.204440651996<br>USDC 21.9867443836887 | | |
| 3.1.071367 | BOSTJAN KAMBIC | ADDRESS REDACTED | | | ADA 474.898002<br>BTC 0.00198814823942957<br>CEL 44.3706357312191<br>MATIC 312.40129972<br>SNX 54.82418215<br>SOL 0.000000000015538462 | | |
| 3.1.071368 | BOSTJAN KLEMENCIC | ADDRESS REDACTED | | | BTC 0.000000009578411902<br>CEL 2.01428764228195 | | |
| 3.1.071369 | BOSTJAN KOLENC | ADDRESS REDACTED | | | BTC 0.000002242055877933 | | |
| 3.1.071370 | BOSTJAN KRAJNC | ADDRESS REDACTED | | | BTC 0.0197175816863526<br>CEL 1.8566272542184<br>ETH 0.172955296664513<br>LINK 8.479 | | |
| 3.1.071371 | BOSTJAN KUKOVICIC | ADDRESS REDACTED | | | BTC 0.000007894683627301<br>CEL 0.114336867459842 | | |
| 3.1.071372 | BOŠTJAN LOKAN | ADDRESS REDACTED | | | BNB 0.725478667430004<br>BTC 0.00108190759959984<br>CEL 0.764951346499614 | | |
| 3.1.071373 | BOŠTJAN MAROT | ADDRESS REDACTED | | | CEL 0.136157133596344<br>LTC 0.18140471 | | |
| 3.1.071374 | BOŠTJAN OMERZEL | ADDRESS REDACTED | | | BTC 0.000005928033195651<br>CEL 0.642556725743301<br>DOT 0.017086508798286<br>ETH 0.000079979463200353<br>SGB 3.64159397261525<br>SNX 0.209332276832719 | | |
| 3.1.071375 | BOSTJAN POTOCNIK | ADDRESS REDACTED | | | BTC 1.613896497<br>ETH 0.00286095789817146 | | |
| 3.1.071376 | BOSTJAN REPANSEK | ADDRESS REDACTED | | | ADA 0.000000642136802887<br>BNB 3.15750960848826<br>BTC 0.0028239143547673<br>CEL 211.116093680443<br>DOT 10.3004214564505<br>ETH 3.25695970262742<br>LUNC 48.590756096046<br>MATIC 303.918987660162<br>SNX 33.9557005131062<br>USDT ERC20 0.000000115401543494 | | |
| 3.1.071377 | BOŠTJAN RODE | ADDRESS REDACTED | | | BTC 0.00303185002249083<br>CEL 6.47173038893047 | | |
| 3.1.071378 | BOŠTJAN ŠTRAUS | ADDRESS REDACTED | | | CEL 1.1431176796464<br>USDC 0.186364721604738 | | |
| 3.1.071379 | BOSTJAN TANKO | ADDRESS REDACTED | | | ADA 45.4697078051937<br>BTC 0.00130129772229151<br>ETH 0.158660265860774 | | |
| 3.1.071380 | BOŠTJAN UDUČ | ADDRESS REDACTED | | | BTC 0.000000005159891183<br>CEL 0.474038407605581 | | |
| 3.1.071381 | BOSTJAN USENIK | ADDRESS REDACTED | | | BTC 0.0001<br>CEL 70.5447229035413 | | |
| 3.1.071382 | BOSTJAN VEHAR | ADDRESS REDACTED | | | ADA 404.185611345346<br>AVAX 8.000982296<br>BTC 0.00246212197817283<br>CEL 9.32112222312135 | | |
| 3.1.071383 | BOŠTJAN VUČKO | ADDRESS REDACTED | | | BTC 0.00243012471974841<br>CEL 8.15117868118164<br>MATIC 210.56520417 | | |
| 3.1.071384 | BOŠTJAN ŽIGON | ADDRESS REDACTED | | | BTC 0.000161508734866561 | | |
| 3.1.071385 | BOSTJAN ZOBEC | ADDRESS REDACTED | | | BTC 0.00109856190265692<br>CEL 0.582552045089796<br>ETH 0.0237074016391016<br>LINK 390.304219466113<br>MATIC 33.8687798687021 | | |
| 3.1.071386 | BOSTON BOSTON | ADDRESS REDACTED | | | BTC 0.00156333489376555<br>GUSD 0.374334864309879 | | |
| 3.1.071387 | BOSTON BRIGHT | ADDRESS REDACTED | | | CEL 1.88538429626883<br>ETH 0.000672218586131261 | | |
| 3.1.071388 | BOSTON REYNOLDS | ADDRESS REDACTED | | | CEL 0.00524275484147345<br>ETH 0.00775262713456484 | | |
| 3.1.071389 | BOSTON SMITH | ADDRESS REDACTED | | | ETH 0.000126745730069714<br>XLM 148.211962858925 | | |
| 3.1.071390 | BOSTON SMITH-WHITE | ADDRESS REDACTED | | | ADA 0.000000154006324342<br>BTC 0.0125057395704662<br>CEL 0.730079272129037<br>ETH 0.000119769322534801<br>MATIC 0.0275164922282092<br>USDC 0.000000200143285764 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.071391 | BOSUNG KIM | ADDRESS REDACTED | | | BTC 0.0110593031276699<br>MATIC 150.842387139306 | MATIC 1.17435428412356 | |
| 3.1.071392 | BOT GHEORGHE | ADDRESS REDACTED | | | BTC 0.00000475222324685 | | |
| 3.1.071393 | BOTA FLORIN GABRIEL | ADDRESS REDACTED | | | CEL 1.12668790543678<br>DOT 0.0430038406060572 | | |
| 3.1.071394 | BOTAK CHIN | ADDRESS REDACTED | | | CEL 0.0107213149946768 | | |
| 3.1.071395 | BOTAO JIANG | ADDRESS REDACTED | | | BTC 0.104477719197092<br>USDC 0.228783266180824 | USDC 192.754222577243 | |
| 3.1.071396 | BOTE SMID | ADDRESS REDACTED | | | CEL 0.608511699360839<br>ETH 0.64883910610382<br>LINK 7.33891154583723<br>LTC 0.00116346342469809<br>MATIC 104.256789161572 | | |
| 3.1.071397 | BOTEJU AYESHA | ADDRESS REDACTED | | | BTC 0.000802173981982524<br>CEL 0.0416765489575745 | | |
| 3.1.071398 | BOTIKALI BONGO | ADDRESS REDACTED | | | ADA 350.6618<br>CEL 29.3281817031198<br>DOT 13.3843999985 | | |
| 3.1.071399 | BOTIRZHON SHARIPOV | ADDRESS REDACTED | | | BTC 0.000000533366106214<br>OMG 0.00823092389528377 | | |
| 3.1.071400 | BOTOND BALASSA | ADDRESS REDACTED | | | CEL 0.921549403272178<br>ETH 0.111590803532272<br>SNX 2.11366973 | | |
| 3.1.071401 | BOTOND BALLA | ADDRESS REDACTED | | | ETH 0.000000000394125777 | | |
| 3.1.071402 | BOTOND BŐSZE | ADDRESS REDACTED | | | CEL 2.39826363036549<br>ETH 0.00192592282558639<br>SGB 55.1107660750915<br>XRP 0.113020569559847 | | |
| 3.1.071403 | BOTOND DOCZY - ROSSLER | ADDRESS REDACTED | | | BTC 0.0000975484200678909<br>CEL 23.4106524871077 | | |
| 3.1.071404 | BOTOND ELTES | ADDRESS REDACTED | | | CEL 0.000821379942080238 | | |
| 3.1.071405 | BOTOND HALÁSZ | ADDRESS REDACTED | | | BTC 0.000001016281421789 | | |
| 3.1.071406 | BOTOND NAGY | ADDRESS REDACTED | | | BTC 0.000508869268249996<br>CEL 4.8075290398791<br>LINK 18.440364 | | |
| 3.1.071407 | BOTROS ASSAF | ADDRESS REDACTED | | | DOT 0.0631221456630543<br>MATIC 1706.65379353789<br>XRP 0.458903780218556 | | |
| 3.1.071408 | BOTROS AYAD BOTROS SHAHAT | ADDRESS REDACTED | | | CEL 1749.56024083842<br>SNX 497.04790455 | | |
| 3.1.071409 | BOTSHELO MOGWASE | ADDRESS REDACTED | | | CEL 0.0945704110416244<br>LINK 0.000384 | | |
| 3.1.071410 | BOTSHELO MOKOKA | ADDRESS REDACTED | | | CEL 1.42475315391567<br>LTC 0.0203323673334014 | | |
| 3.1.071411 | BOTTA CHIRU SIVA KUMAR | ADDRESS REDACTED | | | BTC 0.000000001956668976<br>CEL 0.160568159512609 | | |
| 3.1.071412 | BOTTE CURPEN MARINE | ADDRESS REDACTED | | | BTC 0.000365247511857062<br>CEL 236.582228241218<br>USDC 515 | | |
| 3.1.071413 | BOTTIGLIERI ADRIANO | ADDRESS REDACTED | | | CEL 251.457227530607<br>MCDAI 0.0791598939255189 | | |
| 3.1.071414 | BOTTIGLIERO NICOLAS | ADDRESS REDACTED | | | BTC 0.000001028980076923<br>CEL 0.00567184323658322 | | |
| 3.1.071415 | BOUBACAR BARRY | ADDRESS REDACTED | | | BTC 0.000456591014750011<br>CEL 1.18609399919074 | | |
| 3.1.071416 | BOUBACAR DIALLO | ADDRESS REDACTED | | | AVAX 49.1909260345372<br>BTC 0.00000989615094206899<br>ETH 1.02050523002699<br>MATIC 26.6329254849588<br>SNX 261.766104599132<br>SOL 11.7402964439696 | | |
| 3.1.071417 | BOUBACAR DIALLO | ADDRESS REDACTED | | | BTC 0.457346404257644<br>ETH 0.000005086002390908<br>LINK 0.0837382941897631<br>UNI 0.045718158261517<br>USDC 0.0276683269832005 | | BTC 0.000000001660587467<br>ETH 0.0104433647185946<br>USDC 72.7042452936492 |
| 3.1.071418 | BOUBACAR DICKO | ADDRESS REDACTED | | | CEL 16.4982014835851<br>ETH 0.195608859173199 | | |
| 3.1.071419 | BOUBACAR KANTE | ADDRESS REDACTED | | | DOT 0.038478377766473 | | |
| 3.1.071420 | BOUBACAR MAÏGA | ADDRESS REDACTED | | | CEL 0.669396505004274<br>ETH 0.01657999 | | |
| 3.1.071421 | BOUBACAR SAGNA | ADDRESS REDACTED | | | BTC 0.00778666693584377<br>CEL 8.78113348801324 | | |
| 3.1.071422 | BOUBET SÉBASTIEN | ADDRESS REDACTED | | | CEL 1.09249288212367 | | |
| 3.1.071423 | BOUCHRA BOUTRIG | ADDRESS REDACTED | | | BTC 0.00844661365207084 | | |
| 3.1.071424 | BOUDAHMANE MIRWANE | ADDRESS REDACTED | | | ADA 1488.95277627882<br>BTC 0.000000668580447021<br>DOT 32.773495664088<br>ETH 0.506892157616783 | | |
| 3.1.071425 | BOUDEE LUANGRATH | ADDRESS REDACTED | | | BTC 0.000254103627222564<br>ETH 0.0049587163506267<br>MATIC 0.187678778454265 | | BTC 0.000000009661287566<br>ETH 4.02690429995185 |
| 3.1.071426 | BOUDEHANE AMAR | ADDRESS REDACTED | | | BTC 0.000727323531770178<br>CEL 2.62773463985671<br>LTC 0.0074012293286767<br>SNX 0.549052103977139 | | |
| 3.1.071427 | BOUDEUSE PASCAL | ADDRESS REDACTED | | | CEL 0.00666494606157574 | | |
| 3.1.071428 | BOUDEWIJN BELZEN | ADDRESS REDACTED | | | BTC 0.00255527870976093<br>CEL 8823.47125895695 | | |
| 3.1.071429 | BOUDEWIJN BOONEN | ADDRESS REDACTED | | | BTC 0.00000009<br>CEL 1.50621370923933<br>USDC 2.09472719432093 | | |
| 3.1.071430 | BOUDEWIJN DEKKER | ADDRESS REDACTED | | | BAT 1578.90473913<br>BTC 0.25571266<br>CEL 336.019364565694<br>COMP 1.20780151<br>DOT 0.00000065<br>EOS 82.0035<br>ETC 50.16797389<br>ETH 0.81628027<br>LTC 0.00000023<br>MCDAI 40<br>OMG 87<br>PAXG 0.83853226 | | |
| 3.1.071431 | BOUDEWIJN DROST | ADDRESS REDACTED | | | ADA 227.628520413186<br>BTC 0.0662527215094283<br>CEL 727.297404877834<br>LINK 108.916685159749<br>MATIC 435.742551<br>SNX 55.322<br>USDC 0.005<br>USDT ERC20 250 | | |
| 3.1.071432 | BOUDEWIJN MAAS | ADDRESS REDACTED | | | ADA 0.150960407780971<br>BTC 0.000001290727288928<br>CEL 53.6942472975735<br>DOT 0.00854705625883012<br>EOS 0.0066<br>ETH 0.000097770406411112<br>SNX 12.9506865461012<br>USDC 0.000000077849221357 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.071433 | BOUDEWIJN MULDER | ADDRESS REDACTED | | | ADA 10.1408860134505<br>AVAX 7.89602319133859<br>BTC 1.1256315151932<br>CEL 100.990710107871<br>ETH 0.803563221566251<br>LINK 235.248378925389<br>LTC 0.00114571286805467<br>LUNC 35.0178223555976<br>MATIC 33.6299287746799<br>SGB 1545.79704400113<br>USDC 25.4706064202042<br>XLM 0.079136180898559<br>XRP 0.000000460974545232 | | |
| 3.1.071434 | BOUDEWIJN PRINS | ADDRESS REDACTED | | | BTC 0.000060063558551337<br>CEL 1.1424500500692<br>ETH 0.000172905933277906<br>USDT ERC20 0.123163319610865 | | |
| 3.1.071435 | BOUDEWIJN VAN DER VALK | ADDRESS REDACTED | | | BTC 0.0472062132112911<br>CEL 74.7187841115295 | | |
| 3.1.071436 | BOUDEWIJN VAN WEERT | ADDRESS REDACTED | | | BTC 0.000894502343132058<br>USDC 11846.82564168 | | |
| 3.1.071437 | BOUDIOS FRÉDÉRIC | ADDRESS REDACTED | | | CEL 1249.01672819026<br>ETH 0.00315050103516493<br>SGB 1151.0058030058<br>XRP 0.023517 | | |
| 3.1.071438 | BOUDOT ANTOINE | ADDRESS REDACTED | | | AAVE 1.38024656187401<br>BCH 0.000000009084079184<br>BTC 0.00442839558955495<br>CEL 54.62569256844<br>DASH 0.45268195<br>ETH 0.0014955805508718<br>KNC 36.43<br>LINK 0.135009795727007<br>LTC 0.000000009819018389<br>MATIC 61.0020874345094<br>USDC 20<br>XLM 0.00000004014480584 | | |
| 3.1.071439 | BOUGHAZI NADIR | ADDRESS REDACTED | | | CEL 0.0134255373076309 | | |
| 3.1.071440 | BOUGNARD LAURENT | ADDRESS REDACTED | | | BTC 0.00089281641141287<br>CEL 0.0186207863744305<br>ETH 0.597862080410843<br>XLM 57.9979411517938<br>XRP 53.5505675667573 | | |
| 3.1.071441 | BOUGRER KARIM | ADDRESS REDACTED | | | ETH 0.000938712947746769 | | |
| 3.1.071442 | BOUHEZILA NEHIMI | ADDRESS REDACTED | | | CEL 1.06605561117312 | | |
| 3.1.071443 | BOUHIER JULIEN | ADDRESS REDACTED | | | SGB 1402.26005047206<br>XRP 13262.7318923799 | | |
| 3.1.071444 | BOUHLEL HAITHEM | ADDRESS REDACTED | | | BNB 0.236906179047309 | | |
| 3.1.071445 | BOUILLAGUI MAHAMADOU DIAKITE | ADDRESS REDACTED | | | CEL 0.120597353462813<br>ETH 0.000262572912653996 | | |
| 3.1.071446 | BOUILLET ALEXANDRE | ADDRESS REDACTED | | | BTC 0.00211988458939279<br>CEL 0.0604521887347608<br>USDT ERC20 0.787232193332359 | | |
| 3.1.071447 | BOUK ROECK | ADDRESS REDACTED | | | BTC 0.305681780920487<br>ETH 0.00691082045748589<br>SNX 0.201057759532784 | | |
| 3.1.071448 | BOUKE BOUMANS | ADDRESS REDACTED | | | BTC 0.000002444285033865<br>CEL 0.000091553520587589<br>SNX 555.205700317874<br>USDC 0.004 | | |
| 3.1.071449 | BOULEAU MIKAEL | ADDRESS REDACTED | | | CEL 1.09920671860392 | | |
| 3.1.071450 | BOULNOIS PHILIPPE | ADDRESS REDACTED | | | BTC 0.00115427945506185<br>CEL 81.8948804927013<br>MATIC 1995 | | |
| 3.1.071451 | BOULTON THOMAS | ADDRESS REDACTED | | | BTC 4.7874310790676 | | |
| 3.1.071452 | BOUN KHI TO | ADDRESS REDACTED | | | BTC 0.0112441978150189<br>USDC 0.0427253636560117<br>USDT ERC20 0.554045560075309 | | |
| 3.1.071453 | BOUN SIVONGSA | ADDRESS REDACTED | | | CEL 1.08016309456138 | | |
| 3.1.071454 | BOUNPORT BOUPHAPHANH | ADDRESS REDACTED | | | BTC 0.015<br>CEL 16.338301889136 | | |
| 3.1.071455 | BOUNTHALA PHONSAVATH | ADDRESS REDACTED | | | ADA 0.667487773337694<br>BTC 0.000044297981079577<br>CEL 2.35560923797676<br>ETH 0.000316703510041484 | | |
| 3.1.071456 | BOUNTHAMANY MONMALICHANH | ADDRESS REDACTED | | | CEL 8.51766603195961<br>ETH 0.000009255230685805<br>LTC 0.103723008244936<br>XLM 15.6677247194614 | | |
| 3.1.071457 | BOUNTHANI VONGXAY | ADDRESS REDACTED | | | ADA 3.22064600962547<br>AVAX 0.0712096916808395<br>BTC 0.00162686268858366<br>ETH 0.00384795791809743<br>MATIC 3.17478076669416 | | |
| 3.1.071458 | BOUNTHANOM VONGDEUANE | ADDRESS REDACTED | | | BNB 0.0327960328617137<br>CEL 0.15770470897858 | | |
| 3.1.071459 | BOUNTHAVY SYHARATH | ADDRESS REDACTED | | | USDC 1.58710772006011 | | |
| 3.1.071460 | BOUNTHENE VONGXAY | ADDRESS REDACTED | | | ADA 1515.22102289039<br>BTC 0.0909122115939862<br>ETH 2.00100068086166<br>SOL 14.7432911373818<br>USDC 3696.15904345439 | | |
| 3.1.071461 | BOUNTIENG SOUKSAVANH | ADDRESS REDACTED | | | CEL 0.00246756166014635<br>LTC 0.172015436748875<br>MCDAI 30.7689439931887 | | |
| 3.1.071462 | BOUNTIFUL SPRINGS INVESTMENTS LLC | 3597 OAKRIDGE CIRCLE, BOUNTIFUL, UTAH 84010 | | | AAVE 0.0194411516428034<br>BTC 0.0000032734353806599<br>CEL 1.00237291192443<br>DOT 0.779360575194576<br>ETH 0.000245934704130427<br>MATIC 57.4183445913825<br>SNX 1.92057567754862<br>USDC 0.743177545424151 | AAVE 17.292692281795<br>BTC 0.00208559507812927<br>CEL 734.844376737588<br>DOT 361.683097181853<br>ETH 0.169366804883955<br>MATIC 32944.1616692556<br>SNX 582.81676071846<br>USDC 435.229814797665 | |
| 3.1.071463 | BOUNTY CHARLES BEADY | ADDRESS REDACTED | | | ADA 0.0667758222186015<br>BTC 0.0000120736325246<br>LTC 0.000219679395845536<br>LUNC 0.00165520176952394 | ADA 0.000000801897136012<br>BTC 0.00000000878405973<br>LTC 0.000000007776782767<br>LUNC 2.14155836236926 | |
| 3.1.071464 | BOUQUETTE GÉRALD | ADDRESS REDACTED | | | CEL 0.317426787322316<br>ETH 0.00826802<br>USDC 130.118964809978 | | |
| 3.1.071465 | BOURBON ROMAIN | ADDRESS REDACTED | | | AVAX 7.21362343214845<br>BTC 0.00480270151331035<br>CEL 33.6249196461028<br>EOS 9.87714075046572<br>MATIC 328.478995103755 | | |
| 3.1.071466 | BOURDIN VINCENT | ADDRESS REDACTED | | | BAT 19.9218051606287<br>BCH 0.000000000769230769<br>BTC 0.000592989808229542<br>CEL 1.1948200541398<br>USDC 0.00000097433346186 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.071467 | BOURELI JULIEN | ADDRESS REDACTED | | | BTC 0.000001337469879085<br>CEL 16.314900419607<br>DOT 0.00489366867056549<br>ETH 0.000213182638437942 | | |
| 3.1.071468 | BOURGANA ANOUAR | ADDRESS REDACTED | | | BTC 0.000003026792550439<br>DOT 0.00123046452022452 | | |
| 3.1.071469 | BOURGEOIS BOURGEOIS | ADDRESS REDACTED | | | BTC 0.000036560426642763<br>ETH 0.00171078479150954 | | |
| 3.1.071470 | BOURGIS MAXIME | ADDRESS REDACTED | | | BTC 0.0011749601333696<br>CEL 4.43616764459794<br>DOT 0.000000000079905848<br>ETH 0.0447284568599609 | | |
| 3.1.071471 | BOURGOGNE CEDRIC | ADDRESS REDACTED | | | BAT 1480.32289802506<br>CEL 0.107651181583974 | | |
| 3.1.071472 | BOURGOING BOURGOING | ADDRESS REDACTED | | | BTC 0.000000216259123231<br>ETH 0.000082407140411768 | | |
| 3.1.071473 | BOURGOIS THOMAS | ADDRESS REDACTED | | | CEL 0.00412704192153286<br>ETH 0.0307466233522424<br>LTC 0.011230431733003 | | |
| 3.1.071474 | BOURKE FLOYD | ADDRESS REDACTED | | | ADA 13.5613423508224<br>CEL 0.270852055715561<br>ETH 0.0000324183666507539<br>MCDAI 0.0494197428449702<br>USDC 0.0427656951582905 | | |
| 3.1.071475 | BOURMAUD MATHIEU | ADDRESS REDACTED | | | BTC 0.00708549823386782 | | |
| 3.1.071476 | BOUROUIS BILAL | ADDRESS REDACTED | | | CEL 11.1177371436938<br>DOT 24.803675233106<br>ETH 2.13103855204052<br>LINK 14.6141370890827<br>SGB 54.336987136499<br>UNI 11.0406815246366<br>XRP 578.378056413094 | | |
| 3.1.071477 | BOURRASSET MATHIEU | ADDRESS REDACTED | | | ADA 40.187489212318<br>BTC 0.0115214189174765<br>CEL 279.270650926902<br>COMP 0.000381724356584453<br>DOT 1.80035936077723<br>ETH 0.130911290270505<br>LTC 0.14047981<br>SNX 17.0944289<br>SOL 1.89413659341754<br>USDC 841.457689296861<br>USDT ERC20 2825.48293744226<br>XRP 45.9542194310269<br>ZEC 0.15736478 | | |
| 3.1.071478 | BOURRET ALEXANDRE | ADDRESS REDACTED | | | BNB 0.0845146502901788<br>BTC 0.00629077975852633<br>BUSD 92.6055328005<br>CEL 0.325064828922801<br>DOT 2.3367347814007<br>ETH 0.0467040310034964<br>MATIC 57.6467798431494<br>USDT ERC20 101.47891021735 | | |
| 3.1.071479 | BOURS MICKAEL | ADDRESS REDACTED | | | BTC 0.000001701360387121<br>ETH 0.000002608787225494 | | |
| 3.1.071480 | BOUSSETTA CHAOUKI | ADDRESS REDACTED | | | BNB 0.00289875907746555<br>BTC 0.110974414677895<br>CEL 0.00956824458343881 | | |
| 3.1.071481 | BOUSSU VINCENT | ADDRESS REDACTED | | | BNB 0.00000081<br>BTC 0.0000009947000212<br>CEL 0.0261084600048358<br>USDT ERC20 0.500084693041007 | | |
| 3.1.071482 | BOUTELLIER DIMITRI | ADDRESS REDACTED | | | BTC 0.000350673087306968<br>CEL 0.00485356012309545<br>DOT 0.0267469133927813<br>ETH 0.00269968488853558<br>UNI 0.0156926039361901<br>USDT ERC20 0.322810177341255<br>XRP 0.245804676408669 | | |
| 3.1.071483 | BOUTHEGARD ONEIL SANCHEZ | ADDRESS REDACTED | | | BTC 0.000449594527479642<br>CRV 12.5113374219285<br>ETH 0.158553030367176<br>MANA 35.4131519346714<br>MATIC 23.7035224904585 | | |
| 3.1.071484 | BOUTHSABONG SIHAVONG | ADDRESS REDACTED | | | AVAX 11.1328684033353<br>BTC 0.0013140121094245<br>MATIC 1400.71910236125 | | |
| 3.1.071485 | BOUTIN CHARLES | ADDRESS REDACTED | | | AAVE 0.0300243726287328<br>BCH 0.000971818207441923<br>BTC 0.000248487595087161<br>CEL 246.01900951514<br>ETH 0.0155186990051787<br>LINK 145.08370337887<br>LTC 0.000533549814177038<br>MCDAI 0.75002647<br>XLM 155.236153526153<br>XRP 0.000000572397143643<br>ZRX 418.498467500312 | | |
| 3.1.071486 | BOUTIN DORIAN | ADDRESS REDACTED | | | BTC 0.0107356927174903<br>CEL 1.11880431170555<br>ETH 7.80297947303066 | | |
| 3.1.071487 | BOUTON ERIC | ADDRESS REDACTED | | | BCH 0.4105145597192 15<br>BTC 0.000976107112717823<br>CEL 26.1230574030224<br>EOS 45.3431619152819<br>ETH 1.06988329660064<br>LINK 10.1937262931371<br>LTC 4.0794964775782<br>SNX 78.314231330369<br>XRP 2039.15518861192<br>ZRX 506.059360971706 | | |
| 3.1.071488 | BOUWE VIVIERS | ADDRESS REDACTED | | | BTC 0.000001113489055978<br>USDT ERC20 4.0856143262369 | | |
| 3.1.071489 | BOUZAHAR KENZA | ADDRESS REDACTED | | | CEL 0.397159932946391 | | |
| 3.1.071490 | BOUZZINE SOFIANE | ADDRESS REDACTED | | | ADA 101.461740990356<br>BTC 0.00123961770280992<br>DOT 5.3477940436815<br>ETH 0.00110023784383634<br>LINK 3.81849348189071<br>LUNC 2.00995474260261<br>MATIC 0.394899037850316<br>USDC 0.240455245755676 | | |
| 3.1.071491 | BOV ENTERPRISES INC | 8508 BOCA RIO DR, BOCA RATON, FLORIDA 33433 | | | BTC 0.00109764368892937<br>CEL 1.11855362346593<br>ETC 0.0636018129748937<br>ETH 0.0145799093548305<br>SGB 0.00598361265919395<br>USDC 15.7691411480673<br>XRP 0.0391411396195839 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.071492 | BOVALO PAUL | ADDRESS REDACTED | | | CEL 0.878489466556318<br>MCDAI 30<br>XLM 108.746635659872<br>XRP 450.069454290352 | | |
| 3.1.071493 | BOVORNSRI PUSAYAVECH | ADDRESS REDACTED | | | COMP 0.105272447939496 | | |
| 3.1.071494 | BOW MCLEAN | ADDRESS REDACTED | | | ETH 0.00121809662790477 | | |
| 3.1.071495 | BOW TY ENTERPRISES VENTURE CAPITAL | 3300 BISCAYNE BLVD D3, MIAMI, FLORIDA 33137 | | | ETH 0.785004031134781 | | |
| 3.1.071496 | BOWEI LIU | ADDRESS REDACTED | | | BTC 0.000021402915392779<br>ETH 0.000230909174095751<br>GUSD 0.245580083123188<br>USDC 0.154024901199655 | BTC 0.000000003605851471<br>GUSD 0.00148925202266108<br>USDC 0.000000949910917601 | |
| 3.1.071497 | BOWEN COEN | ADDRESS REDACTED | | | BTC 0.173750320937877<br>DOT 6.74652401879958<br>ETH 2.46359742512028<br>LINK 9.29308950743135<br>LTC 8.03718849297202<br>MATIC 2048.2551289577<br>SNX 97.4798869463861<br>UNI 105.162070018512 | | |
| 3.1.071498 | BOWEN DWELLE | ADDRESS REDACTED | | | BTC 1.13065506386196<br>ETH 30.3758887775577<br>MATIC 8013.45317670852<br>USDC 69.9189136208918 | | |
| 3.1.071499 | BOWEN HE | ADDRESS REDACTED | | | BTC 1.00295152444259 | BTC 0.039316 | |
| 3.1.071500 | BOWEN KELLER | ADDRESS REDACTED | | | CEL 1.00401754186463 | | |
| 3.1.071501 | BOWEN KYLE | ADDRESS REDACTED | | | ADA 203.538950185807<br>BTC 0.0128341236029162<br>ETH 0.000459548261334673<br>XLM 12.0863320887298<br>XTZ 109.88197959139 | | |
| 3.1.071502 | BOWEN LI | ADDRESS REDACTED | | | BTC 0.000372995591178724 | BTC 0.000000800726715734 | |
| 3.1.071503 | BOWEN LI | ADDRESS REDACTED | | | BTC 0.000779699062382811 | | BTC 0.000000005712789385 |
| 3.1.071504 | BOWEN SAI | ADDRESS REDACTED | | | BNB 0.000000007173047272<br>BTC 0.000000004319617469<br>CEL 0.000875649993254107 | | |
| 3.1.071505 | BOWEN SHENG | ADDRESS REDACTED | | | ADA 0.101453818090605<br>BTC 0.000001663935703722<br>ETH 0.66844583301636<br>MATIC 0.354187257713466<br>USDC 1.38563411694664 | | |
| 3.1.071506 | BOWEN THOMAS | ADDRESS REDACTED | | | ADA 0.0180180107089277<br>BNB 0.000146085869896091<br>BTC 0.000001145043163361<br>CEL 0.839049319075261<br>DOT 0.0103169431432655<br>ETH 0.000459835969589568<br>LINK 0.0848592441178632<br>USDC 0.774755252417139<br>USDT ERC20 0.341103599539695<br>XLM 0.00579115648873333 | | |
| 3.1.071507 | BOWEN TROYER | ADDRESS REDACTED | | | ADA 0.000000858073284786<br>BTC 0.000000003852047853<br>XRP 0.000000263064721218 | | |
| 3.1.071508 | BOWEN WANG | ADDRESS REDACTED | | | BTC 0.000001369497386833<br>ETH 0.000006065702116106<br>USDC 0.090579032974406 | | |
| 3.1.071509 | BOWEN XI | ADDRESS REDACTED | | | BTC 0.0359722585530004<br>CEL 54.445548238182<br>ETH 0.824765926757854<br>SOL 7.11967074928202 | | |
| 3.1.071510 | BO-WEU CHANG | ADDRESS REDACTED | | | BTC 0.201496365455814<br>CEL 271.512566614483 | | |
| 3.1.071511 | BOWIE BRANDAO | ADDRESS REDACTED | | | BTC 0.00104040477937035 | | |
| 3.1.071512 | BOWIE CUNBAO | ADDRESS REDACTED | | | ETH 0.00163420246828298 | | |
| 3.1.071513 | BOWIE VAN BUIJTENEN | ADDRESS REDACTED | | | BTC 0.50547597388144 | | |
| 3.1.071514 | BOWORNLUCK KARNTANARHAT | ADDRESS REDACTED | | | CEL 0.010885522768367<br>USDT ERC20 410.99361857126 | | |
| 3.1.071515 | BOWUN CHEN | ADDRESS REDACTED | | | BTC 0.00248208186765433<br>USDT ERC20 1.13204538706749 | | |
| 3.1.071516 | BOWY VORK | ADDRESS REDACTED | | | BTC 0.132912963447145<br>ETH 0.993455796341431 | | |
| 3.1.071517 | BOXIANG LIU | ADDRESS REDACTED | | | BTC 0.00108100105701305<br>USDC 26.888031987569 | | |
| 3.1.071518 | BOY CAROL VAN BUSSCHBACH | ADDRESS REDACTED | | | BTC 0.118560668996112<br>CEL 611.301455495172<br>USDC 0.003503<br>USDT ERC20 30.184453 | | |
| 3.1.071519 | BOY KREMERS | ADDRESS REDACTED | | | BTC 0.0186579787977666<br>ETH 0.222354700395332 | | |
| 3.1.071520 | BOY MULLENDERS | ADDRESS REDACTED | | | BTC 0.000001507581727894<br>CEL 0.112408449731711<br>USDT ERC20 20.1683205499003 | | |
| 3.1.071521 | BOY SAVELKOULS | ADDRESS REDACTED | | | BTC 0.000051915288226373 | | |
| 3.1.071522 | BOY SINAGA | ADDRESS REDACTED | | | CEL 1.09490075627327 | | |
| 3.1.071523 | BOY TAK | ADDRESS REDACTED | | | BTC 0.240589783112684<br>CEL 9480.7547614444<br>ETH 5.74128925701556 | | |
| 3.1.071524 | BOY WIJKER | ADDRESS REDACTED | | | BNB 0.33712459<br>BTC 0.000000973595869529<br>CEL 1668.07087131599<br>ETH 0.0152205611270369 | | |
| 3.1.071525 | BOY WILLEMS | ADDRESS REDACTED | | | BTC 0.00567685<br>CEL 5.55704879787579 | | |
| 3.1.071526 | BOY ZELEN | ADDRESS REDACTED | | | BTC 0.000001173218309963 | | |
| 3.1.071527 | BOYA SUI | ADDRESS REDACTED | | | CEL 0.138271921893885 | | |
| 3.1.071528 | BOYAN ALEKSANDROV | ADDRESS REDACTED | | | ADA 0.127717392870781<br>BTC 0.000000651345633878<br>LTC 3.43481281384001<br>USDT ERC20 0.451427185089559 | | |
| 3.1.071529 | BOYAN ANGELOV | ADDRESS REDACTED | | | XLM 53.0285602599662 | | |
| 3.1.071530 | BOYAN BLOCKA | ADDRESS REDACTED | | | AAVE 0.00025934718264531<br>ADA 0.000000433102539685<br>BTC 0.0192432234011927<br>CEL 1206.79527296815<br>DOT 14.5337802982751<br>ETH 0.278123213736273<br>MATIC 9543.59987767898<br>SNX 171.890264240056<br>USDC 807.633127403504<br>USDT ERC20 478.175312251258<br>XLM 2195.100535<br>XRP 538.336271 | | |
| 3.1.071531 | BOYAN BOGOMILOV LAZAROV | ADDRESS REDACTED | | | BTC 0.000000387028233483999 | | |
| 3.1.071532 | BOYAN BORISOV | ADDRESS REDACTED | | | BTC 0.0042774434666307<br>CEL 80.5735032545734<br>ETH 0.0371992142167657<br>USDC 100.00636 | | |
| 3.1.071533 | BOYAN ILIEV KELCHEV | ADDRESS REDACTED | | | BTC 0.00000325387433250999 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.071534 | BOYAN MARINOV | ADDRESS REDACTED | | | ETH 0.00258555735544278<br>MATIC 3.41699129473581 | | |
| 3.1.071535 | BOYAN RAKILOVSKI | ADDRESS REDACTED | | | ADA 0.222061310564991<br>BTC 0.00900787024606795<br>DOT 0.00901188512156465<br>XLM 0.0444515089498622 | | |
| 3.1.071536 | BOYAN SASHOV ZLATANOV | ADDRESS REDACTED | | | BTC 0.00314408032698424 | | |
| 3.1.071537 | BOYAN STOEV | ADDRESS REDACTED | | | BTC 0.0195106769396992 | | |
| 3.1.071538 | BOYAN VLADISLAVOV IVANOV | ADDRESS REDACTED | | | ADA 284.926852401459<br>EOS 25.564546268051 | | |
| 3.1.071539 | BOYANG LIU | ADDRESS REDACTED | | | BTC 0.00129980486337541<br>CEL 293.465554158868<br>ZEC 399.95412192 | | |
| 3.1.071540 | BOYANG SHAO | ADDRESS REDACTED | | | BTC 0.0000098<br>ETH 0.00706915813958444<br>SGB 0.402749711073<br>XRP 2.66545143 | | |
| 3.1.071541 | BOYANG SONG | ADDRESS REDACTED | | | BNB 0.0258779785782963 | | |
| 3.1.071542 | BOYANG WANG | ADDRESS REDACTED | | | BTC 0.322038855622195 | | |
| 3.1.071543 | BOYCE DESMOND, JR POLEON | ADDRESS REDACTED | | | BTC 0.000000002850737848<br>CEL 0.000580982220227847<br>ETH 0.0000024893143277899<br>ZEC 0.000000010009125037 | BTC 0.000006332692346655<br>CEL 1.10118451672466<br>ETH 0.00518618362192698<br>ZEC 0.000219855478847319 | |
| 3.1.071544 | BOYCE J LANDRY 3RD | ADDRESS REDACTED | | | ADA 1300.10301936562<br>BTC 0.00118072420276911<br>DOGE 6348.90409840611<br>LTC 2.97025751863671<br>USDC 508.245250020801 | | |
| 3.1.071545 | BOYCE P MELAH | ADDRESS REDACTED | | | USDC 0.212164558109841 | | |
| 3.1.071546 | BOYD AYER | ADDRESS REDACTED | | | BTC 0.033747416123861<br>CEL 322.252442282119<br>DASH 0.0059872382302122<br>ETH 0.165453237322008<br>LTC 0.000158023193650726<br>USDC 551.5889358313<br>XLM 0.074677080713592<br>ZRX 10.2028631111123 | | |
| 3.1.071547 | BOYD BINGAMAN | ADDRESS REDACTED | | | AAVE 0.00104217870423924<br>BAT 0.272714077104867<br>BCH 0.0000244847164068459<br>BTC 0.338697249973886<br>DASH 0.0019917050468949<br>ETH 0.01111067027927<br>KNC 72.2487542701869<br>LINK 0.0354574818065216<br>LTC 0.0150700481474236<br>MATIC 0.627338153387887<br>OMG 1.68445504613649<br>SNX 0.0177698551795329<br>UNI 0.0031720938456054<br>USDC 3.74083963140537<br>ZEC 0.0465640762251252 | BTC 0.0000004 | |
| 3.1.071548 | BOYD DAVIS | ADDRESS REDACTED | | | BTC 0.0796947289469115<br>ETH 1.7170894139677 | | |
| 3.1.071549 | BOYD GAFFNEY | ADDRESS REDACTED | | | ADA 0.0883352777330468<br>BTC 0.00008936179430831<br>ETH 0.000000375167915174999<br>LINK 0.00795589458163431<br>LTC 0.00200264204181958<br>MATIC 1.29594580546998<br>UNI 0.00451685032325048 | | |
| 3.1.071550 | BOYD NORWOOD | ADDRESS REDACTED | | | BTC 0.0126693587840573<br>USDC 25907.2582102134 | | |
| 3.1.071551 | BOYD REYNOLDS | ADDRESS REDACTED | | | BTC 0.000251045092193825 | | |
| 3.1.071552 | BOYD TANNER | ADDRESS REDACTED | | | AAVE 1.70816248626076<br>BAT 1178.10119713165<br>COMP 1.14294099930106<br>DASH 6.65929912376422<br>KNC 0.0117956902118197<br>LINK 211.033206425207<br>MATIC 127.45359175552<br>SNX 33.6004050711633<br>UNI 115.915594302994<br>USDC 52.3690983098908<br>ZEC 7.44962003349157<br>ZRX 2436.60961324257 | KNC 0.00289991559279753<br>USDC 323.829 | |
| 3.1.071553 | BOYD THEIJS | ADDRESS REDACTED | | | DOT 0.00494740272599272 | | |
| 3.1.071554 | BOYD VOS | ADDRESS REDACTED | | | CEL 0.813995366049398 | | |
| 3.1.071555 | BOYD WEEDA | ADDRESS REDACTED | | | ADA 0.106525782457689<br>BTC 0.000014038341784961<br>CEL 0.0365521728006196<br>DOT 0.0130376046396848<br>LTC 0.000143893246627995<br>USDT ERC20 0.225980178192146 | | |
| 3.1.071556 | BOYD WOUTERS | ADDRESS REDACTED | | | BCH 0.000393734837443341<br>BTC 0.000000487979703004<br>LTC 0.00241543346833456 | | |
| 3.1.071557 | BOYE KNISPEL | ADDRESS REDACTED | | | BTC 0.0495293925553816<br>CEL 2900.34009577622<br>ETH 0.000975091593212289 | | |
| 3.1.071558 | BOYET LUMAPAZ | ADDRESS REDACTED | | | CEL 0.0063877371863825<br>LTC 0.00145527<br>SGB 0.22758682<br>XRP 0.000004 | | |
| 3.1.071559 | BO-YI LI | ADDRESS REDACTED | | | BTC 0.000000674377295736<br>USDT ERC20 0.3156970558998 | | |
| 3.1.071560 | BOYI YANG | ADDRESS REDACTED | | | BTC 0.00170936927122963<br>USDC 540.420173279366 | | |
| 3.1.071561 | BOYKA STRATEVA | ADDRESS REDACTED | | | BTC 0.00000969233127247499<br>CEL 0.896928510470738 | | |
| 3.1.071562 | BOYKO IARAMOV | ADDRESS REDACTED | | | BTC 0.000000005814695392<br>CEL 1.54787269419728<br>USDC 0.0526287339822999<br>USDT ERC20 0.0518614254627756 | | |
| 3.1.071563 | BOYKO PAVLOV | ADDRESS REDACTED | | | BCH 0.000427131350413753<br>BTC 0.00143157878859696<br>CEL 25.3562465233449<br>DASH 0.200173500123944<br>ETH 0.0445476831483578<br>LTC 3.02295281218649<br>USDC 76.048006863434<br>ZEC 0.0066707960165074 | | |
| 3.1.071564 | BOYOUNG LEE | ADDRESS REDACTED | | | BTC 0.000001114366975962<br>CEL 5.76662987470317<br>ETC 0.000100069051856124<br>XRP 0.000000430307556867 | | |
| 3.1.071565 | BOYOUNG YOON | ADDRESS REDACTED | | | BTC 0.0666158899724524 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.071566 | BOYSIE SHORTER | ADDRESS REDACTED | | | BTC 0.0493671657810409<br>COMP 0.00238355595944725<br>ETH 1.17845081959982<br>MANA 0.541953447543271<br>MATIC 39.0638318630275<br>MCDAI 2.19006004913832<br>SNX 12.0093250373218<br>UNI 28.1770767224495 | BTC 0.00437006523101875 | |
| 3.1.071567 | BOYU FAN | ADDRESS REDACTED | | | ADA 0.000000872693677692<br>BTC 0.000171608191494157<br>CEL 71.5763855041111<br>ETH 0.183675<br>LUNC 0.0644238840911475 | | |
| 3.1.071568 | BOYU HUNG | ADDRESS REDACTED | | | CEL 0.153388504536952<br>ETH 1.97322588356653<br>MATIC 91.5307957660703 | | |
| 3.1.071569 | BOYU LIU | ADDRESS REDACTED | | | BTC 0.000150679006789169 | | |
| 3.1.071570 | BOYU LIU | ADDRESS REDACTED | | | BTC 0.0542947841024244<br>USDC 44.7850025353216 | USDC 0.00000089181409819 | |
| 3.1.071571 | BOYU SUN | ADDRESS REDACTED | | | BTC 0.00127594792417078<br>USDT ERC20 337.680026390962 | | |
| 3.1.071572 | BOYU TIAN | ADDRESS REDACTED | | | BTC 0.000006286764985464<br>USDC 15.8629986681582 | BTC 0.000000005777527649<br>USDC 0.000000045313791665 | |
| 3.1.071573 | BOYU WANG | ADDRESS REDACTED | | | ETH 0.00116850772848279<br>USDT ERC20 19.2197926383289 | | |
| 3.1.071574 | BOYUKLIYSKI BOYUKLIYSKI | ADDRESS REDACTED | | | CEL 0.975262679918088 | | |
| 3.1.071575 | BOYUN PYUN | ADDRESS REDACTED | | | BTC 0.00112716803661178 | | |
| 3.1.071576 | BOZA JELEN | ADDRESS REDACTED | | | BCH 0.00129414866392686<br>BNB 0.00234492364022691<br>BTC 0.00127031910592987<br>CEL 0.928781448397221<br>ETH 0.00169206900720906 | | |
| 3.1.071577 | BOZANA GILVE | ADDRESS REDACTED | | | BTC 0.00148085986473703<br>CEL 33.0208539920127<br>ETH 0.039472212647<br>USDC 159.989999<br>XLM 51.5 | | |
| 3.1.071578 | BOZE VUKADIN | ADDRESS REDACTED | | | ADA 0.000000640843583975<br>BNB 0.000000008807173013<br>BTC 0.00242398042110658<br>CEL 0.54297389018691<br>USDC 0.00000094148781787 | | |
| 3.1.071579 | BOZEC THEO | ADDRESS REDACTED | | | CEL 0.15062720760393<br>MANA 68.1925361663601 | | |
| 3.1.071580 | BOŽENA BABICZ | ADDRESS REDACTED | | | BTC 0.0111941754543487<br>CEL 8.55060538554053 | | |
| 3.1.071581 | BOŽENA ĎURÁKOVÁ | ADDRESS REDACTED | | | BTC 0.000003846589632705<br>CEL 0.104079117460328 | | |
| 3.1.071582 | BOZENA KAPUSNIAK | ADDRESS REDACTED | | | BTC 0.295706682317846<br>LUNC 9.21718233223139 | | |
| 3.1.071583 | BOŻENA KURCZEWSKA | ADDRESS REDACTED | | | CEL 0.276148165069228 | | |
| 3.1.071584 | BOŻENA PATAS | ADDRESS REDACTED | | | BTC 0.000000753101331959<br>CEL 0.00153266403577863 | | |
| 3.1.071585 | BOZENA PIETRZAK | ADDRESS REDACTED | | | BTC 0.00124066862631991<br>CEL 187.76640639266<br>USDC 491.050209633753<br>USDT ERC20 0.000000326867114367 | | |
| 3.1.071586 | BOZENA REPIC | ADDRESS REDACTED | | | BTC 0.0447305397359912<br>CEL 140.681772120475<br>ETH 1.27766531400536 | | |
| 3.1.071587 | BOŻENA SIKORSKA | ADDRESS REDACTED | | | CEL 1.89770019775583<br>ETH 0.025 | | |
| 3.1.071588 | BOŻENA SZAJKO | ADDRESS REDACTED | | | BTC 0.000000000521518231<br>CEL 0.440268783108973 | | |
| 3.1.071589 | BOZENA TERESA MICHALOWSKI | ADDRESS REDACTED | | | AVAX 0.476861416710227<br>BTC 0.00613196724739581<br>ETH 0.0648244664736176 | | |
| 3.1.071590 | BOZENA UNGRADYOVA | ADDRESS REDACTED | | | BTC 0.000000783005051586999<br>CEL 1.18485126092856 | | |
| 3.1.071591 | BOZENA WYSOKINSKA | ADDRESS REDACTED | | | BTC 0.0145803416654892 | | |
| 3.1.071592 | BOZENA ZIOGA | ADDRESS REDACTED | | | ADA 0.216105332823589<br>BTC 0.000544880740080594<br>CEL 1.12636897016347<br>XRP 0.382325185007224 | | |
| 3.1.071593 | BOZHEN SIMON | ADDRESS REDACTED | | | ETH 0.000000989388258717 | | |
| 3.1.071594 | BOZHENG YU | ADDRESS REDACTED | | | BTC 0.0128233272706248<br>CEL 1.59967759430902<br>ETH 0.0881603460172611 | | |
| 3.1.071595 | BOZHIDAR BOZHIDAROV | ADDRESS REDACTED | | | CEL 0.544808878954321 | | |
| 3.1.071596 | BOZHIDAR DIMITROV SLAVOV | ADDRESS REDACTED | | | BTC 0.000001005208075455999<br>GUSD 0.294571110109533<br>USDC 0.0120080949273961 | | |
| 3.1.071597 | BOZHIDAR GANCHEV | ADDRESS REDACTED | | | ADA 0.170152330675251<br>BTC 0.000941284217677865<br>DOT 0.0254091423948294 | | |
| 3.1.071598 | BOZHIDAR IVANOV | ADDRESS REDACTED | | | BTC 0.0010455846381299<br>ETH 0.220180239433249 | | |
| 3.1.071599 | BOZHIDAR IVANOV | ADDRESS REDACTED | | | BNB 0.000817705379113311<br>BTC 0.0010711851713207 | | |
| 3.1.071600 | BOZHIDAR KUZMANOV ARGIROV | ADDRESS REDACTED | | | BTC 0.0784437858057566 | | |
| 3.1.071601 | BOZHIDAR LESHEV | ADDRESS REDACTED | | | BTC 0.0264495366806132<br>ETH 0.00112106968231342<br>LINK 45.3446040271286<br>LUNC 9.57930174644511<br>MATIC 350.233381325926 | | |
| 3.1.071602 | BOZHIDAR MIHAYLOV | ADDRESS REDACTED | | | BTC 0.000015883169213911<br>XRP 0.0167019676088291 | | |
| 3.1.071603 | BOZHIDAR SAMOKOVSKI | ADDRESS REDACTED | | | BTC 0.000001657177031766<br>CEL 0.298495771534667 | | |
| 3.1.071604 | BOZHIDAR SIMEONOV | ADDRESS REDACTED | | | BTC 0.00131111345484395<br>CEL 21.5151856823329<br>ETH 0.0436289144676576 | | |
| 3.1.071605 | BOZHIDAR TSONEV | ADDRESS REDACTED | | | BTC 0.000000320569249113<br>CEL 1.68008458194643<br>USDC 0.000000463598901099 | | |
| 3.1.071606 | BOZHUN LEE | ADDRESS REDACTED | | | CEL 0.00578524948248713 | | |
| 3.1.071607 | BOZICA PRVULOVIC | ADDRESS REDACTED | | | BTC 0.000000610306750181<br>CEL 0.0558493316312515<br>ETC 0.00654041348963315<br>USDC 0.169060397080264 | | |
| 3.1.071608 | BOZIDAR ARSENOVIC | ADDRESS REDACTED | | | BTC 0.000000451776393141<br>USDT ERC20 0.377069499211124 | | |
| 3.1.071609 | BOZIDAR BASARIC | ADDRESS REDACTED | | | BTC 0.00000000664363185<br>CEL 0.0358267874546363 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.071610 | BOZIDAR DIMOV | ADDRESS REDACTED | | | BCH 0.000295008111360102<br>BTC 0.000000008133616412<br>CEL 93.2402347018861<br>DOT 0.055712714822741<br>EOS 4.07639315144081<br>LINK 0.0167530900558392<br>UNI 0.00826043199630399<br>XLM 129.730306657159 | | |
| 3.1.071611 | BOZIDAR JOVANOVIC | ADDRESS REDACTED | | | ADA 598.215579627661<br>BTC 0.513769584394137<br>CEL 323.922318293215<br>ETH 0.637571841292835<br>USDT ERC20 96413.0486344949 | | |
| 3.1.071612 | BOZIDAR KANCIR | ADDRESS REDACTED | | | ADA 138.335977510029<br>BTC 0.0327898043727351<br>CEL 73.1392829159377<br>DOT 1.177874450181<br>ETH 0.389064075929152 | | |
| 3.1.071613 | BOŽIDAR MARKOVIĆ | ADDRESS REDACTED | | | ADA 144.890097613942<br>BTC 0.00108803530555431 | | |
| 3.1.071614 | BOZIDAR MILOSEVIC | ADDRESS REDACTED | | | BTC 0.000000005496735625<br>CEL 0.23001567438696<br>LTC 0.000000001522181522 | | |
| 3.1.071615 | BOZIDAR PETROVIC | ADDRESS REDACTED | | | CEL 4.02303690219846<br>USDC 10.6645714952928 | | |
| 3.1.071616 | BOZIDAR PRPIC | ADDRESS REDACTED | | | CEL 0.0176391709586585 | | |
| 3.1.071617 | BOZIDAR PURIC | ADDRESS REDACTED | | | BTC 0.000000049634242033<br>MATIC 0.00156787722069427 | | |
| 3.1.071618 | BOŽIDAR RELJAC | ADDRESS REDACTED | | | ADA 0.0789066246492703<br>BTC 0.000000209292510989<br>USDT ERC20 1.11179654498648 | | |
| 3.1.071619 | BOZJ20201213 LLC | 4250 RIVER RUN TRL NE, ROCKFORD, MICHIGAN 49341 | | | BTC 1.06818445596111<br>MATIC 3103.28616203614 | | |
| 3.1.071620 | BOZJ20210224 LLC | E TOLEDO, GILBERT, ARIZONA 85295 | | | BTC 0.53679607563144<br>ETH 10.3553611464365<br>LINK 308.557465001797<br>MATIC 11955.1788702641 | | |
| 3.1.071621 | BOZO PERAICA | ADDRESS REDACTED | | | BTC 0.104566954365878<br>CEL 1.14125461482244<br>ETH 0.958915383732152<br>MATIC 1.29802228643426<br>SGB 1.29397951054737<br>USDC 0.0361643707350169<br>XRP 8.73320587240253 | | |
| 3.1.071622 | BOZO POPOVIC | ADDRESS REDACTED | | | BTC 0.0000141158534268589<br>CEL 11.2304226416114<br>ETH 0.000433139820328682<br>LUNC 35.3825766090316<br>MATIC 335.991410412008<br>USDC 1.30841260842231<br>USDT ERC20 11.7149875842191 | | |
| 3.1.071623 | BOZO SRAML | ADDRESS REDACTED | | | CEL 20688.1191636196 | | |
| 3.1.071624 | BOŽO VLAJČIĆ | ADDRESS REDACTED | | | BTC 0.000334<br>CEL 1.53980645025286<br>ETH 0.03372301<br>LTC 0.22751074 | | |
| 3.1.071625 | BPD RANI DALAPAT | ADDRESS REDACTED | | | BTC 0.00194174757281553<br>BUSD 405.624987975927<br>CEL 0.293486171563146 | | |
| 3.1.071626 | BPST PTY LTD | JENNER STREET, LITTLE BAY, SYDNEY, 2036 AUSTRALIA | | | BTC 0.00358187051877426<br>ETH 13.1062036682901<br>LINK 116.880306749432<br>LTC 43.8513547294036<br>SNX 181.63317328673<br>XRP 2162.42968773548 | | |
| 3.1.071627 | BRACCIO BARTOLOMEO | ADDRESS REDACTED | | | BTC 0.00124365315346119<br>CEL 0.683263042542274 | | |
| 3.1.071628 | BRACKEN HAYS | ADDRESS REDACTED | | | BTC 0.000061500094968071<br>CEL 98.948931883474<br>COMP 0.000177061766764845<br>ETH 0.000283899167039665<br>LPT 2.084888175327<br>LTC 0.00078804537650782<br>MATIC 0.778058605942559<br>OMG 0.001288160230353<br>XLM 0.0416879823677605 | | |
| 3.1.071629 | BRACKEN OLIVIER ARNOLD | ADDRESS REDACTED | | | BTC 0.0510765928477081 | | |
| 3.1.071630 | BRACKEN SULLIVAN | ADDRESS REDACTED | | | ADA 0.0487750059234216 | | |
| 3.1.071631 | BRACKENBURY CAPITAL LIMITED | 16 TAEPING STREET, LONDON, E14 9UN UNITED KINGDOM | | | ADA 27952.1323969102<br>ETH 18.0916092388672<br>MATIC 44397.2949677157<br>USDC 15.9565351097842<br>USDT ERC20 0.106461768047323 | | |
| 3.1.071632 | BRACKETT' JOSHUA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.071633 | BRACKIN BOWLER | ADDRESS REDACTED | | | BTC 0.00751582509980258<br>ETH 0.0177412288363052 | | |
| 3.1.071634 | BRAD ABBOTT | ADDRESS REDACTED | | | MATIC 0.809364964719034 | | |
| 3.1.071635 | BRAD ABEYTA | ADDRESS REDACTED | | | CEL 1.08071938685 | | |
| 3.1.071636 | BRAD ADAMCZAK | ADDRESS REDACTED | | | ETH 0.0627271581179189 | | |
| 3.1.071637 | BRAD AKERS | ADDRESS REDACTED | | | BTC 0.000708766377809832<br>ETH 2.02570146385529<br>USDC 0.536185495103437 | BTC 0.000000005327669632 | |
| 3.1.071638 | BRAD ALLEN | ADDRESS REDACTED | | | BTC 0.110351090342442<br>LUNC 7.71002767987562<br>USDC 575.927246276581 | | |
| 3.1.071639 | BRAD ALLEN | ADDRESS REDACTED | | | ADA 179.085368826891<br>BTC 0.0701053162318446<br>DOGE 319.347993580122<br>DOT 8.14324402947839<br>ETH 0.131393942553342<br>LINK 1.70199275057756<br>MANA 25.1688577919496<br>MATIC 113.88244561269<br>SOL 0.681048897779979<br>XLM 77.6909683456218 | BTC 0.00120858 | |
| 3.1.071640 | BRAD ALLRED | ADDRESS REDACTED | | | BTC 0.000896827374192024<br>ETH 0.207134893104804<br>USDC 431.89862320087 | | |
| 3.1.071641 | BRAD ANDERSEN | ADDRESS REDACTED | | | BTC 0.00153291337446727<br>CEL 4.46015253824806<br>ETH 0.000003965683531178<br>LINK 0.0542223256942249<br>SNX 0.196671096760689<br>UNI 0.000358894113900748 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.071642 | BRAD ANDERSON | ADDRESS REDACTED | | | AAVE 9.33754269772173<br>ADA 671.062422877634<br>AVAX 10.2503167193024<br>BTC 0.000318275692477609<br>CEL 160.730751689134<br>COMP 0.00049204511497452<br>DASH 1.72120006573353<br>DOT 408.195451746322<br>ETH 0.00446964187350236<br>LINK 137.477164544289<br>LTC 0.00268992850894084<br>MATIC 3893.75901235896<br>MCDAI 42.6391539102487<br>OMG 0.00485296666701424<br>SNX 40.2942172177977<br>UNI 101.150763601233<br>USDC 9.57184005490313<br>XLM 1042.75315593939<br>ZRX 393.517207343077 | BTC 0.000000006600707974<br>ETH 0.000000563393803563 | |
| 3.1.071643 | BRAD ANTHONY YOUNG | ADDRESS REDACTED | | | AAVE 8.47487785917938<br>ADA 1994.79884233153<br>AVAX 67.7399090734389<br>BCH 2.06909465911319<br>BSV 2.02190169932922<br>BTC 2.1151577512026<br>CEL 171.134863860443<br>COMP 5.47659631097644<br>CRV 318.417517428712<br>DASH 15.656152471166<br>DOT 34.475510461551<br>ETC 52.0104484897775<br>ETH 55.0333014772186<br>KNC 557.169529796465<br>LINK 1628.35118448079<br>LTC 255.802053952661<br>MATIC 470.446037861836<br>MKR 2.20209952531688<br>OMG 147.513098538474<br>SNX 188.476574024793<br>SUSHI 52.8665644214563<br>USDC 26324.814176288<br>XLM 3828.83889076723<br>YFI 0.0319537853742606<br>ZEC 13.258731790777<br>ZRX 3796.75010301783 | | |
| 3.1.071644 | BRAD ARMSTRONG | ADDRESS REDACTED | | | BTC 0.051021388807997<br>ETH 0.345367952410095<br>MATIC 709.24929247353 | BTC 0.0199797<br>ETH 0.75018346 | |
| 3.1.071645 | BRAD ATAMAN-PLASENCIA | ADDRESS REDACTED | | | ADA 5122.38989805017<br>BTC 0.00138471663673947<br>DOT 218.164596159006<br>MATIC 5504.8927540307<br>USDC 519.294895763867 | | |
| 3.1.071646 | BRAD ATHANASSIOU | ADDRESS REDACTED | | | ADA 499.752645482112<br>BTC 0.000954182037675183<br>XRP 0.523059364045182 | | |
| 3.1.071647 | BRAD BABCOCK | ADDRESS REDACTED | | | ADA 0.189004777259322<br>BTC 0.00154586504428495<br>ETH 0.00996228765192912<br>LINK 62.7925512287189<br>MATIC 1071.35761182545 | | |
| 3.1.071648 | BRAD BADER | ADDRESS REDACTED | | | ETH 0.00001672326816039 | | |
| 3.1.071649 | BRAD BAKLUND | ADDRESS REDACTED | | | ETH 0.000081525049706022<br>MATIC 38.7881731468526 | | |
| 3.1.071650 | BRAD BAN | ADDRESS REDACTED | | | XRP 0.00000053685020017 | | |
| 3.1.071651 | BRAD BARKER | ADDRESS REDACTED | | | BTC 0.000950997958738572<br>USDC 428.519226651538 | | |
| 3.1.071652 | BRAD BARNETT | ADDRESS REDACTED | | | USDC 218.913733732147 | | |
| 3.1.071653 | BRAD BARTON | ADDRESS REDACTED | | | CEL 0.0225847560058834 | | |
| 3.1.071654 | BRAD BASSUK | ADDRESS REDACTED | | | BTC 0.0152897769083579<br>ETH 0.000233150978387907 | | |
| 3.1.071655 | BRAD BATEMAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.071656 | BRAD BAYLESS | ADDRESS REDACTED | | | BTC 0.0000005773088045809999<br>COMP 0.000014127729361452<br>SNX 0.00336609290271998<br>USDC 0.0140737954105614<br>XLM 0.00396860932791053 | | |
| 3.1.071657 | BRAD BEASLEY | ADDRESS REDACTED | | | BAT 2107.85493759837<br>BTC 0.00121101025076728<br>CEL 1.10927480849534<br>DASH 0.00638307677538561<br>MATIC 27117.889425783<br>XLM 0.00336169008411854<br>ZRX 0.299518646993352 | | |
| 3.1.071658 | BRAD BEAVEN | ADDRESS REDACTED | | | BCH 0.000820917671644957<br>BTC 0.000040784516617667<br>CEL 1.10650447373814<br>ETH 0.00305986563697719<br>LINK 0.285184687286169<br>LTC 0.000778954055018246<br>MATIC 6.30207923012647<br>SGB 108.079214316336<br>USDC 0.242712863504023<br>USDT ERC20 0.207385122009482<br>XRP 0.274026190473828 | | |
| 3.1.071659 | BRAD BECKHAM | ADDRESS REDACTED | | | AAVE 0.0014378555804749<br>BAT 0.038179256156282<br>BTC 0.10769619253718<br>CEL 170.222164231784<br>DOT 0.00366392867196273<br>ETH 0.00102781410736729<br>KNC 0.0272648952131704<br>LINK 0.00445673830105934<br>MATIC 0.872965005997051<br>SGB 339.279738164793<br>SNX 140.670704729006<br>UNI 0.0382732043145271<br>USDC 145.086887094146<br>XLM 0.215182075826344<br>ZRX 0.109686152205688 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.071660 | BRAD BEESON | ADDRESS REDACTED | | | AVAX 0.0559897909012145<br>BCH 11.2494905795989<br>BTC 0.00112935820179548<br>CEL 5.62067825714749<br>ETH 5.21952582999434<br>LINK 0.0766303618971529<br>MATIC 8.97389221076987<br>PAXG 4.44335335122588<br>SNX 495.197373299932<br>USDC 1856.43497353428<br>USDT ERC20 0.000203493820111108<br>XRP 1644.84201235305 | | |
| 3.1.071661 | BRAD BELL | ADDRESS REDACTED | | | BTC 0.000695257372462783<br>CEL 355.545454933104<br>DASH 0.548938098466961<br>EOS 14.3619184824465<br>ETC 10.649298769385<br>MCDAI 29.5385811540557<br>SGB 70.3033267665954<br>UNI 261.219564930582<br>USDC 89.7588006373045<br>USDT ERC20 348.009628850073<br>XLM 573.420992604528<br>XRP 0.434371421509298 | | |
| 3.1.071662 | BRAD BERARD | ADDRESS REDACTED | | | ADA 246.957618582663<br>BTC 0.00701532073508237<br>DOT 2.53749672130498<br>ETH 0.0543369288163242<br>MATIC 151.41509403452<br>USDC 334.595748990368 | | |
| 3.1.071663 | BRAD BERTOGLIO | ADDRESS REDACTED | | | BTC 0.000002703098893532<br>LINK 0.0276532442813599<br>MATIC 0.00661970597119928<br>UNI 0.0349161268410795<br>USDC 0.00750171299623422 | BTC 0.00000081935605112<br>LINK 0.000905794060301538<br>MATIC 0.0125366932994081<br>UNI 0.00145056742540729<br>USDC 832.829995547993 | |
| 3.1.071664 | BRAD BIEL | ADDRESS REDACTED | | | BAT 1.32938965643587<br>BTC 0.0000543621107544069<br>ETH 0.00192931346374847<br>LINK 0.15751314809683<br>MANA 0.6659509634569<br>MATIC 5.21826897843307<br>XLM 1.80345175146948 | | |
| 3.1.071665 | BRAD BIRTLES | ADDRESS REDACTED | | | BTC 0.000408251022441972<br>CEL 0.0442791271589459<br>ETH 0.00509051755314923<br>LINK 0.000372190552601177 | | |
| 3.1.071666 | BRAD BISIG | ADDRESS REDACTED | | | BTC 0.000221662609341825<br>MATIC 134.031717653461 | | |
| 3.1.071667 | BRAD BJORK | ADDRESS REDACTED | | | ETH 0.0276335125368923 | | |
| 3.1.071668 | BRAD BOEHMER | ADDRESS REDACTED | | | ADA 422.375347875166<br>AVAX 159.481444115684<br>BTC 1.01329764044592<br>LINK 417.036485023242<br>MATIC 8932.26731917232<br>USDC 80192.1144992374 | | |
| 3.1.071669 | BRAD BRADLEY ALTMAN | ADDRESS REDACTED | | | BTC 0.372590157991723<br>CEL 326.954542104727<br>ETH 11.5271573359175<br>LTC 0.00671925505535079 | CEL 47.7421867763904<br>XRP 7621.62320039156 | |
| 3.1.071670 | BRAD BRAVERMAN | ADDRESS REDACTED | | | AAVE 0.00327263402757076<br>BTC 0.00023406423326301<br>CEL 27.9123525170851<br>DOT 0.0292262260840036<br>ETH 0.00225302326996998<br>MATIC 0.46173061501107<br>USDC 2.51381053688195<br>USDT ERC20 1.17908024816496 | | |
| 3.1.071671 | BRAD BRECHTEL | ADDRESS REDACTED | | | BTC 0.0835623268421974<br>DOT 50.7743115553584<br>MATIC 842.54796035037<br>MCDAI 42.3978452841409<br>PAX 71.7305662105845<br>USDC 1060.04099661693 | | |
| 3.1.071672 | BRAD BROEKEMA | ADDRESS REDACTED | | | BTC 0.026246956271137 | | |
| 3.1.071673 | BRAD BUCZEK | ADDRESS REDACTED | | | BTC 0.000547449573108174<br>MATIC 134.233759576026 | | |
| 3.1.071674 | BRAD BUETTNER | ADDRESS REDACTED | | | AVAX 0.00599353553469724<br>BTC 0.000110928859955199<br>DOT 0.0677733907107531<br>ETH 0.000557166801373103<br>LINK 0.022458410683823<br>LUNC 0.035243666155267<br>SOL 0.0476946233199504<br>USDC 0.00125816860294622 | AVAX 0.000058251028971066<br>BTC 0.000000002088097574<br>DOT 0.0111648542824738<br>LUNC 0.000073021767809563<br>SOL 0.000000000363393687<br>USDC 0.003 | |
| 3.1.071675 | BRAD BURZON | ADDRESS REDACTED | | | BTC 0.00162691407441271 | | |
| 3.1.071676 | BRAD BUSS | ADDRESS REDACTED | | | BTC 1.36186009739875 | | |
| 3.1.071677 | BRAD BYRNE | ADDRESS REDACTED | | | AAVE 0.0036070134238954<br>BTC 0.000009018785972038<br>LINK 0.0468625272289184<br>MATIC 22.850581003803<br>SNX 0.149080750160569 | | |
| 3.1.071678 | BRAD CANO | ADDRESS REDACTED | | | BTC 0.00229280152702142 | | |
| 3.1.071679 | BRAD CARR | ADDRESS REDACTED | | | BTC 1.04533988289546<br>MATIC 11365.5405706336 | | |
| 3.1.071680 | BRAD CARRAGHER | ADDRESS REDACTED | | | BTC 0.00147089696531556<br>CEL 16.5280252506438 | | |
| 3.1.071681 | BRAD CHRISCHILLES | ADDRESS REDACTED | | | 1INCH 503.216343629174<br>AAVE 15.7047521948882<br>ADA 535.725079713362<br>AVAX 84.8071185719842<br>BCH 5.67960977484151<br>BTC 1.11614109845916<br>DOT 61.0848802679569<br>EOS 335.974742268756<br>ETC 30.0652004093669<br>ETH 15.1574307014363<br>KNC 667.874640053969<br>LINK 470.616526126178<br>LTC 22.5096067488632<br>LUNC 63.2193533925643<br>MANA 252.074368183684<br>MATIC 12996.6044653444<br>OMG 127.603118535849<br>SNX 41.7118910123455<br>SUSHI 80.8549471273999<br>UNI 208.449031082789<br>USDC 236.338589513115<br>XLM 4501.86361864739<br>ZRX 670.688654695274 | LUNC 4.95<br>MATIC 450.15164848 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.071682 | BRAD CHURCH | ADDRESS REDACTED | | | BTC 0.000040648630129319<br>DOT 0.0307097455625488<br>ETH 0.000595622763522556 | | |
| 3.1.071683 | BRAD CLARK | ADDRESS REDACTED | | | CEL 135.823164886723<br>MATIC 0.0284949974963202<br>SGB 0.000945742887518125<br>USDC 0.0341176266985499<br>XRP 0.0186 | | |
| 3.1.071684 | BRAD CLARK | ADDRESS REDACTED | | | XRP 38.75 | | |
| 3.1.071685 | BRAD COFFEY | ADDRESS REDACTED | | | BSV 0.0185635991874637<br>BTC 0.0000716436043672639<br>CEL 1.15245310218144<br>ETH 0.000025812346566388<br>SGB 0.109820542041831<br>XRP 0.000000914877280725 | BTC 0.0000000038935136 | |
| 3.1.071686 | BRAD COLE | ADDRESS REDACTED | | | BTC 0.000000008217365748 | | |
| 3.1.071687 | BRAD COLEMAN | ADDRESS REDACTED | | | BTC 0.000000558389896462<br>CEL 0.0189289430797772 | | |
| 3.1.071688 | BRAD COLEMAN | ADDRESS REDACTED | | | BTC 0.00372518522358631<br>ETH 0.000005925212879237<br>LTC 1.4659236246526<br>SNX 2.73856112241566 | LTC 2.97057347 | |
| 3.1.071689 | BRAD COMEAUX | ADDRESS REDACTED | | | USDC 44.5463985507411 | | |
| 3.1.071690 | BRAD COMISH | ADDRESS REDACTED | | | BTC 0.000000001563970568<br>CEL 0.152983393092813 | | |
| 3.1.071691 | BRAD CONDON | ADDRESS REDACTED | | | ADA 0.00484351524994324<br>BTC 0.000558185998574553<br>LTC 0.000013470391309398<br>MATIC 8.03670107711452 | | |
| 3.1.071692 | BRAD CONNOLLY | ADDRESS REDACTED | | | BTC 0.000000087332235754<br>ETH 0.000000453436744944<br>LINK 0.000027881782637752<br>USDC 0.0096775238967757 | BTC 0.000000000019286874 | |
| 3.1.071693 | BRAD COSTANZO | ADDRESS REDACTED | | | BTC 0.000151813642790391 | BTC 0.000000003898700988 | |
| 3.1.071694 | BRAD COSTANZO | ADDRESS REDACTED | | | BTC 0.000871999824073041<br>CEL 136.032654926668<br>DASH 0.00291256893943499<br>USDC 1.9963959833436 | | |
| 3.1.071695 | BRAD COWLING | ADDRESS REDACTED | | | ETH 0.000275690485234183<br>XLM 16.3221227311104 | | |
| 3.1.071696 | BRAD COYLE | ADDRESS REDACTED | | | AAVE 4.20818506793651<br>ADA 237.227266096911<br>AVAX 6.04444487631644<br>BTC 0.157202241823206<br>COMP 2.53160697452829<br>DOT 51.1854283699855<br>ETH 3.63442443782468<br>MATIC 211.545062177337<br>SNX 81.1743751459403<br>SUSHI 104.464912122529<br>UNI 33.3613123881034<br>USDC 819.38450040974<br>XLM 33.2383307341995 | | |
| 3.1.071697 | BRAD CRENSHAW | ADDRESS REDACTED | | | CEL 1.09635263191972<br>LTC 0.0331215093379453 | | |
| 3.1.071698 | BRAD CUMMINS | ADDRESS REDACTED | | | BTC 0.00112652700386335<br>ETH 0.170225011504279 | | |
| 3.1.071699 | BRAD CURTIS | ADDRESS REDACTED | | | USDT ERC20 3348.54559319774 | | |
| 3.1.071700 | BRAD DANCE | ADDRESS REDACTED | | | BTC 0.0156266528627993<br>CEL 2.38936353374893 | | |
| 3.1.071701 | BRAD DAVIS | ADDRESS REDACTED | | | AVAX 0.0168162920351229<br>MATIC 2.46220766400736<br>SNX 0.000816477834799621 | SNX 0.326804848630928 | |
| 3.1.071702 | BRAD DAVIS | ADDRESS REDACTED | | | BTC 0.000157998390085024 | | |
| 3.1.071703 | BRAD DAVIS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.071704 | BRAD DE KUBBER | ADDRESS REDACTED | | | BTC 0.971696004559344<br>ETH 5.14762173754994 | | |
| 3.1.071705 | BRAD DEAN | ADDRESS REDACTED | | | BTC 0.00000009477930649<br>CEL 294.289819868692 | | |
| 3.1.071706 | BRAD DECKER | ADDRESS REDACTED | | | CEL 1.06494541114351 | | |
| 3.1.071707 | BRAD DEMERS | ADDRESS REDACTED | | | BTC 0.000093261497877305<br>ETH 0.00129687801021822<br>MCDAI 0.000009799314818651<br>USDC 3.50094340312975 | BTC 0.000000002942214743<br>MCDAI 0.0178776785651929<br>USDC 2108.02203662275 | |
| 3.1.071708 | BRAD DEMICCO | ADDRESS REDACTED | | | 1INCH 34.545884082329<br>AAVE 0.36996046315165<br>ADA 148.435875693657<br>BCH 0.292479186331945<br>BTC 0.00128302116786424<br>COMP 0.280985686206607<br>DOT 6.73045006974927<br>ETC 0.430949665259854<br>MANA 84.1381092662567<br>MATIC 267.489258388233<br>PAXG 0.586153797000283<br>SNX 10.0669298981989<br>UMA 5.50682957683581 | | |
| 3.1.071709 | BRAD DESPAIN | ADDRESS REDACTED | | | BTC 0.0281337982406894<br>USDC 209.315089322095 | | |
| 3.1.071710 | BRAD DEZENZO | ADDRESS REDACTED | | | CEL 1.06787193242018 | | |
| 3.1.071711 | BRAD DIETRICH | ADDRESS REDACTED | | | BTC 0.000858473325368456<br>CEL 0.662939479787668<br>ETC 0.00281005674231107 | | |
| 3.1.071712 | BRAD DIETZ | ADDRESS REDACTED | | | BTC 0.000001143609963434 | BTC 0.000000660499976843 | |
| 3.1.071713 | BRAD DOUGLAS SMEDBERG | ADDRESS REDACTED | | | AAVE 5.80527234468975<br>BTC 1.7738872800196<br>DOT 90.077199723944<br>ETH 0.00186519993009156<br>MATIC 7116.54333207262<br>MCDAI 68.1988674142587<br>UNI 0.0175780111496702<br>XLM 1751.45715425621 | CEL 131.427690520664 | |
| 3.1.071714 | BRAD DUFRENE | ADDRESS REDACTED | | | BTC 0.000002117457739111<br>SGB 0.0383753144052486<br>XRP 0.256472439753649 | | |
| 3.1.071715 | BRAD DUNCAN | ADDRESS REDACTED | | | CEL 0.189291635587164<br>MATIC 8.597599375609 | | |
| 3.1.071716 | BRAD DUNLAP | ADDRESS REDACTED | | | AAVE 0.000233915868807275<br>ADA 0.0169200137096892<br>BTC 0.00000899942718882<br>CEL 60.8358142413682<br>DOT 4.51468905578987<br>ETH 0.000037201113818178<br>LINK 0.00300325088922415<br>MANA 1.28663749753244<br>MATIC 47.277567337711<br>SNX 16.1614700460835<br>UNI 1.70341482907041<br>USDC 56.1413714124986<br>ZRX 0.0113920619999569 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.071717 | BRAD DURBOROW | ADDRESS REDACTED | | | BTC 0.000157778409704968<br>XLM 28.9734538930298 | | |
| 3.1.071718 | BRAD EARLS | ADDRESS REDACTED | | | BTC 0.00604087883079331<br>ETH 0.200582715786608<br>MATIC 237.693204569734 | | |
| 3.1.071719 | BRAD EBERLE | ADDRESS REDACTED | | | XRP 0.00000009314293521 | | |
| 3.1.071720 | BRAD EGAN | ADDRESS REDACTED | | | USDC 17.7521165726075 | | |
| 3.1.071721 | BRAD ELIAS | ADDRESS REDACTED | | | BTC 0.000000640858287211 | | |
| 3.1.071722 | BRAD ELLIS | ADDRESS REDACTED | | | BTC 0.000536600979878379<br>MCDAI 41.025258657585 | | |
| 3.1.071723 | BRAD EMMERSON | ADDRESS REDACTED | | | BTC 0.000042594809540916<br>CEL 461.284058097777<br>EOS 15.4009026686548<br>ETH 2.13358239499494<br>LTC 3.32484404890822<br>LUNC 33.269871<br>MATIC 981.99226062<br>SGB 236.066831129034<br>XLM 3494.87951630509<br>XRP 1569.3403991357 | | |
| 3.1.071724 | BRAD ENRIGHT | ADDRESS REDACTED | | | ADA 6865.36418369094<br>BTC 0.000000004658150753<br>CEL 141.570127783102 | | |
| 3.1.071725 | BRAD ERMEL | ADDRESS REDACTED | | | CEL 4.81333597152776<br>ETH 0.000001231267408028<br>LTC 0.000000003596609236 | | |
| 3.1.071726 | BRAD FARRAR | ADDRESS REDACTED | | | BTC 0.000866383856957231 | BTC 0.0190248176632635<br>ETH 4.17412769 | |
| 3.1.071727 | BRAD FERGUSON | ADDRESS REDACTED | | | BTC 0.000000023946134669<br>BUSD 0.091365119217121<br>ETH 0.000000254867826962<br>USDC 0.0295225649614498<br>USDT ERC20 0.0469225994769337 | | |
| 3.1.071728 | BRAD FISHER | ADDRESS REDACTED | | | BTC 0.00103963072316713<br>CEL 53.7983652303022<br>DOT 0.8038898872<br>LTC 133.467914645324<br>USDC 103.981409096674<br>USDT ERC20 11.7956788465627 | | |
| 3.1.071729 | BRAD FLAGMEIER | ADDRESS REDACTED | | | BTC 0.134792912688329 | | |
| 3.1.071730 | BRAD FLINT | ADDRESS REDACTED | | | BSV 0.00443664078118807<br>BTC 0.000000849278728986999<br>SNX 0.017278332360376<br>USDC 0.0908450628340781 | | |
| 3.1.071731 | BRAD FREDRICKSON | ADDRESS REDACTED | | | BTC 0.253293890744454<br>ETH 0.221062650698118<br>SOL 4.50448681373652 | BTC 0.0133659237736379 | |
| 3.1.071732 | BRAD FURROW | ADDRESS REDACTED | | | BTC 0.000748683613429761<br>USDC 1221.04970313736<br>USDT ERC20 1110.01931571337 | | |
| 3.1.071733 | BRAD GAGE | ADDRESS REDACTED | | | BTC 0.0147329033794765 | | |
| 3.1.071734 | BRAD GALAVAN | ADDRESS REDACTED | | | BSV 0.03177279<br>BTC 0.000314846355954485<br>CEL 0.542724396980838<br>DOT 8.31710939206283<br>ETH 0.0698630622960652<br>SNX 9.14290221397556<br>USDC 100.552107993165<br>XLM 725.501505<br>XRP 114.489297 | | |
| 3.1.071735 | BRAD GAMBLE | ADDRESS REDACTED | | | BTC 0.0151023874827817<br>USDC 7.33056466593356 | | |
| 3.1.071736 | BRAD GERMAN | ADDRESS REDACTED | | | BTC 0.000043622702601928<br>CEL 60.5154207268522<br>DOT 5.7993638068<br>XRP 78.06468 | | |
| 3.1.071737 | BRAD GETTIG | ADDRESS REDACTED | | | BTC 0.00225390402823268<br>ETH 0.0910429450372555 | | |
| 3.1.071738 | BRAD GIESEKE | ADDRESS REDACTED | | | BTC 0.653736132962911<br>ETH 14.0555621536497<br>USDC 17.7716893882905 | USDC 0.000000582952528356 | |
| 3.1.071739 | BRAD GILBERT | ADDRESS REDACTED | | | BTC 0.000074726960759004<br>COMP 0.00197500136122525<br>ETH 0.00184745993497011<br>LINK 0.0100696254388287<br>MCDAI 2.11904204778377<br>USDC 9.39372978960485 | BTC 0.000000157022885603<br>ETH 0.000000971396054222<br>MCDAI 0.000000787937186632<br>USDC 0.000000247931766177 | |
| 3.1.071740 | BRAD GIOIA | ADDRESS REDACTED | | | BTC 1.02541692386961<br>LINK 194.579399755479 | | |
| 3.1.071741 | BRAD GIRARD | ADDRESS REDACTED | | | CEL 6.09597782562079<br>MCDAI 30 | | |
| 3.1.071742 | BRAD GORDON | ADDRESS REDACTED | | | AAVE 1.14348579281456<br>AVAX 2.39935247104173<br>BAT 0.0156411177610631<br>DOT 11.354485254878<br>EOS 0.0161629658381926<br>ETH 0.153594786323592<br>LINK 3.52430605858686<br>MATIC 120.078384175744<br>SOL 5.09177704200672<br>XLM 0.0966705098214012<br>ZRX 0.0568068411238883 | | |
| 3.1.071743 | BRAD GORDON | ADDRESS REDACTED | | | ADA 2.7339266043595<br>BTC 1.53260256370459<br>ETH 13.6210654583463<br>SOL 0.0721824066533567<br>USDC 19.2466226492811 | | |
| 3.1.071744 | BRAD GORDON | ADDRESS REDACTED | | | ADA 5.49229412367327<br>BTC 1.52917329117903<br>ETH 11.8808740436885<br>LINK 0.0436502155477792<br>MATIC 2.31293103396741<br>XLM 0.609387591266778<br>XRP 12580.999988 | | |
| 3.1.071745 | BRAD GORMAN | ADDRESS REDACTED | | | BTC 3.40282037993538<br>CEL 127.825824162958<br>MCDAI 31.848523511586 | | |
| 3.1.071746 | BRAD GOULD | ADDRESS REDACTED | | | BTC 0.771519606947349<br>ETH 10.023036171085 | | |
| 3.1.071747 | BRAD GRAFF | ADDRESS REDACTED | | | CEL 1.14644660210682<br>ETH 0.000001599352222365 | | |
| 3.1.071748 | BRAD GRASTY | ADDRESS REDACTED | | | AAVE 1.73101726990838<br>BTC 0.0425269254953671<br>CEL 1530.99370648952<br>ETH 5.90743143109446<br>MCDAI 31.7920836953721<br>SNX 391.70602033405<br>USDC 481.232919683873 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.071749 | BRAD GREENBAUM | ADDRESS REDACTED | | | BTC 0.000862642409089075<br>ETH 3.34749710354092<br>LINK 93.9340304641364 | | |
| 3.1.071750 | BRAD GURASICH | ADDRESS REDACTED | | | ADA 0.128127554822078<br>BTC 0.00000098101509074<br>DOT 0.0132288262021403<br>ETH 0.000004785920190982<br>LINK 0.0172441994924225<br>MCDAI 0.0497995111303628 | ADA 0.000000010444746039<br>BTC 0.000000009922962811 | |
| 3.1.071751 | BRAD HALL | ADDRESS REDACTED | | | USDC 0.151428576196086 | | |
| 3.1.071752 | BRAD HANOVICH | ADDRESS REDACTED | | | ADA 489.294985745875<br>AVAX 4.13134095639706<br>BTC 0.029038004714751<br>ETH 1.32712759378568<br>MATIC 429.581326555972 | | |
| 3.1.071753 | BRAD HANUSHCHAK | ADDRESS REDACTED | | | ADA 123.145729272146<br>BTC 0.0133275469865434<br>DASH 2.64591374122967<br>ETH 1.70313555738638<br>KNC 109.470095197582<br>MATIC 235.446245314889<br>XLM 833.424489534236 | | |
| 3.1.071754 | BRAD HARDMAN | ADDRESS REDACTED | | | AAVE 0.078878509235794<br>ADA 3.29131056353242<br>BAT 0.0012354822761838<br>BTC 0.231599550421333<br>COMP 0.0320544305736022<br>EOS 1.55842850098642<br>ETH 0.0878192279212109<br>GUSD 0.00495500741037071<br>LINK 4.91179469486503<br>LTC 0.011236194822516<br>MATIC 232.933942483519<br>MCDAI 90.9505204042856<br>OMG 0.000017150706207091<br>SNX 1.82301165542401<br>UMA 0.132971458650604<br>UNI 2.14628904631489<br>USDC 331.53995474556<br>XLM 5.64947887105937<br>ZRX 1.74971232074701 | | |
| 3.1.071755 | BRAD HARKINS | ADDRESS REDACTED | | | BTC 0.0968672956726998<br>CEL 0.102823989257623<br>ETH 1.00682604100406<br>XRP 2247.60332559532 | | |
| 3.1.071756 | BRAD HARRIS | ADDRESS REDACTED | | | BTC 1.28208717547284<br>ETH 7.17908773619165<br>LTC 79.3687027234908<br>MATIC 4881.43632452194<br>ZRX 2928.06409342537 | | |
| 3.1.071757 | BRAD HELLER | ADDRESS REDACTED | | | AAVE 0.0137542248464131<br>AVAX 0.0735873376819855<br>BTC 0.892897439672314<br>DOT 0.00398983512597775<br>ETH 0.00232534947391089<br>LINK 0.0404226793268749<br>LUNC 25.6736859482953<br>MANA 0.0108119864918323<br>MATIC 1.27187018460716<br>SOL 0.0374377906304504<br>USDC 97.8990243322399<br>USDT ERC20 3.58818207696929 | AVAX 0.000042812308956179<br>BTC 0.1623821<br>MANA 0.00740861700297554<br>MATIC 2.45875299750434<br>SOL 0.000098391484108298<br>USDC 2596.505 | |
| 3.1.071758 | BRAD HENRY | ADDRESS REDACTED | | | BTC 1.01032294549659<br>CEL 2.59414737043202<br>DOGE 3178.18791173181<br>DOT 0.0315359288134518<br>ETC 6.20600084389824<br>ETH 4.34311138401409<br>LINK 43.0868770420683<br>XRP 184.106856932066 | | |
| 3.1.071759 | BRAD HERMAN | ADDRESS REDACTED | | | BTC 0.014800356594768<br>LTC 1.17448642365585 | | |
| 3.1.071760 | BRAD HEROLD | ADDRESS REDACTED | | | AAVE 0.37649254247113<br>BTC 0.0943701685433375<br>COMP 0.237485122210266<br>ETH 0.155127289406008<br>KNC 79.1389626039792<br>LINK 0.00232695463957659<br>MATIC 446.215922808279<br>MCDAI 0.695592677041499<br>PAXG 2.83805918898537<br>SNX 11.8716725581498<br>UMA 3.7915201668585<br>UNI 0.00412937801365389<br>ZRX 169.244740026601 | | |
| 3.1.071761 | BRAD HERRINGTON | ADDRESS REDACTED | | | BTC 0.000022294644672963 | | |
| 3.1.071762 | BRAD HILL | ADDRESS REDACTED | | | SNX 0.000255244727423661 | | |
| 3.1.071763 | BRAD HILL | ADDRESS REDACTED | | | BTC 0.000008313287920639<br>CEL 0.0281179453004294<br>DOT 0.0344951530937521<br>LINK 0.00607511815987963<br>LUNC 0.00001316962561107<br>MATIC 0.00208553704113423<br>XRP 0.462397497700997 | | |
| 3.1.071764 | BRAD HOLLOWAY | ADDRESS REDACTED | | | AAVE 0.0000487250662680089<br>ADA 5.11330995359313<br>BTC 0.000008601643294753<br>CEL 0.693046089785403<br>DOT 1.00448844647879<br>LINK 0.106850423955433<br>MATIC 0.0207003868724162<br>SNX 0.314380409767651<br>USDC 0.0318876456759349<br>USDT ERC20 0.00856076426806567 | | ADA 0.000000844563713694<br>CEL 0.000017838573915157<br>USDC 0.00000055006781972<br>USDT ERC20 0.00000075822047522 |
| 3.1.071765 | BRAD HOLT | ADDRESS REDACTED | | | MATIC 906.02214746484 | | |
| 3.1.071766 | BRAD HOTTMAN | ADDRESS REDACTED | | | BTC 0.00000310690064306 | | |
| 3.1.071767 | BRAD HUBBARD | ADDRESS REDACTED | | | BTC 0.00000964444304723<br>LINK 0.000035658219687548<br>MATIC 85.2697551196403<br>XLM 1.72752957047884 | | BTC 0.000000002148869716<br>LINK 0.0930398859456315 |
| 3.1.071768 | BRAD HUCKABEE | ADDRESS REDACTED | | | BTC 0.208659551107216<br>ETH 3.40585326300462<br>LTC 1.3201363196976<br>XLM 883.580317658711<br>XRP 0.000000336494788644 | | |
| 3.1.071769 | BRAD HUFF | ADDRESS REDACTED | | | ADA 0.270743309247847<br>BTC 0.000005190149502374<br>USDC 1.97516128964088 | | BTC 0.000000486395081857 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.071770 | BRAD HUGHLING | ADDRESS REDACTED | | | BTC 0.000614658347186128<br>ETH 0.00164378729853666<br>MATIC 3763.60547791366<br>USDC 5.36957018215328 | | |
| 3.1.071771 | BRAD IRWIN | ADDRESS REDACTED | | | BTC 0.0000080763996847<br>CEL 3703.13478901692<br>ETH 0.000000698281908057<br>LINK 0.000000189063045891<br>SNX 138.884972<br>USDT ERC20 0.000000860039713541 | | |
| 3.1.071772 | BRAD JEREMY WOLTER | ADDRESS REDACTED | | | BTC 0.395600097723409<br>ETH 3.50180138609043<br>LTC 0.384294570455316<br>USDC 1.21113212880947 | | |
| 3.1.071773 | BRAD JOHN WEBER | ADDRESS REDACTED | | | BAT 1583.61691683591<br>BTC 0.0492999869492734<br>BUSD 679.28799244141<br>DASH 16.0128493625404<br>ETC 73.8734044078662<br>ETH 10.2063600486801<br>LINK 640.29593891596<br>LTC 5.7097973129636<br>UNI 332.934552067795<br>USDT ERC20 347.732342816513<br>XLM 12724.2165138185<br>ZEC 9.89658065075371<br>ZRX 4355.92199493241 | | |
| 3.1.071774 | BRAD JOHNSON | ADDRESS REDACTED | | | BTC 0.00282366575649429<br>ETH 0.00272920543938386 | | |
| 3.1.071775 | BRAD JOHNSON | ADDRESS REDACTED | | | BTC 0.000682312629897897<br>USDC 0.803992625394319 | | |
| 3.1.071776 | BRAD JOHNSON | ADDRESS REDACTED | | | BTC 0.941818862959992<br>ETH 8.13211481325483<br>SOL 20.6993532194212<br>USDC 0.139368019555443<br>ZEC 0.0017064943473506 | | |
| 3.1.071777 | BRAD JONIEC | ADDRESS REDACTED | | | CEL 6.98060434419713 | | |
| 3.1.071778 | BRAD JOSEPH SALVATO | ADDRESS REDACTED | | | BTC 0.729323605671184<br>ETH 26.6658037448879<br>LINK 795.75261087221<br>MATIC 47955.4002681192<br>USDC 14.4460318507835 | USDC 51.9111160055336 | |
| 3.1.071779 | BRAD JOSHUA RODRIGUEZ | ADDRESS REDACTED | | | ADA 2.55271211436099<br>BTC 0.00288306135349485<br>CEL 48.7792631986582<br>DOGE 2.02457614423678<br>DOT 199.530691398674<br>ETH 0.0273904440834708<br>LINK 111.521993372486<br>LTC 7.42127926528164<br>MATIC 10.1119880348242<br>SOL 126.609999502121<br>USDC 456.154989712575 | ADA 1807.73262403893<br>BTC 0.000000370852007106<br>DOGE 0.00796925743912988<br>DOT 0.0000696258 | |
| 3.1.071780 | BRAD KAIGHEN | ADDRESS REDACTED | | | ADA 529.837093020537<br>BTC 0.0452763841779925<br>ETH 0.42479107524991<br>SNX 0.093878384036609<br>USDT ERC20 304.845704823115 | | |
| 3.1.071781 | BRAD KANEYAMA | ADDRESS REDACTED | | | BTC 1.05365335448636 | | |
| 3.1.071782 | BRAD KAYANI | ADDRESS REDACTED | | | ADA 100<br>CEL 1.32039087246072<br>XRP 30 | | |
| 3.1.071783 | BRAD KEEFER | ADDRESS REDACTED | | | BTC 0.170977345440901<br>ETH 0.0745968329931523 | | |
| 3.1.071784 | BRAD KERNUS | ADDRESS REDACTED | | | BCH 0.00244282332720798<br>BTC 0.110402581317445<br>CEL 1.13803395985604<br>ETH 0.000015603822060738<br>LTC 0.0020022003137008<br>SGB 0.0485346767849208<br>USDC 0.00690949165326715<br>XLM 0.00538119186268857 | BCH 0.000003618754105077<br>SGB 43.8662067821396<br>USDC 8.096<br>XLM 0.000978054402582909<br>XRP 291.062898734206 | |
| 3.1.071785 | BRAD KILBRETH | ADDRESS REDACTED | | | USDC 2339.5953460959 | | |
| 3.1.071786 | BRAD KNIEJSKI | ADDRESS REDACTED | | | BTC 0.0167106277815638<br>ETH 0.652793621407787<br>SNX 11.4125123416606 | | |
| 3.1.071787 | BRAD KNISPEL | ADDRESS REDACTED | | | ADA 993.018732017505<br>AVAX 16.2319991784043<br>BTC 0.0288221961604279<br>DOT 38.1932247971151<br>ETH 5.3567667354083<br>LINK 70.8338739021943<br>MATIC 2417.11053010367<br>SNX 29.3100915659747<br>SOL 1.02019364659706<br>USDT ERC20 25227.1926346038<br>XTZ 96.3324962385538 | | |
| 3.1.071788 | BRAD KOPPENHAFER | ADDRESS REDACTED | | | 1INCH 74.8140606809216<br>BTC 0.14276057796842<br>DOT 22.7038498984095<br>ETC 9.51485121209868<br>ETH 2.66663653284721<br>LINK 23.5336661095034<br>MANA 45.790298150168<br>MATIC 377.208050421721<br>XLM 270.670480950004 | | |
| 3.1.071789 | BRAD KRAAYENBRINK | ADDRESS REDACTED | | | ADA 333.645832252868<br>BTC 0.706983560576214<br>ETH 9.37811182421093<br>LINK 177.723054064602<br>MATIC 3782.66613507539<br>USDT ERC20 1030.94381956525 | | |
| 3.1.071790 | BRAD KRAMER | ADDRESS REDACTED | | | BTC 0.00001598751090511899<br>EOS 0.0211353327331567<br>ETC 0.000713866742665448<br>KNC 0.00466032707081201<br>MANA 0.014239330183889<br>MATIC 0.596594186318444<br>SNX 0.0828692756377494<br>USDC 0.10712171342466<br>XLM 0.0423511965466568 | | |
| 3.1.071791 | BRAD KRANZ | ADDRESS REDACTED | | | BTC 0.000870745642661954<br>ETH 0.00165270773272812 | | |
| 3.1.071792 | BRAD LAMBERT | ADDRESS REDACTED | | | CEL 1.09267184476658<br>ETH 0.000012870193036675 | | |
| 3.1.071793 | BRAD LAMBERT | ADDRESS REDACTED | | | BTC 0.000717211226166605<br>DOT 0.163577050588561<br>ETH 0.00829146932032646<br>XLM 4.45004835880106 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.071794 | BRAD LARSON | ADDRESS REDACTED | | | BTC 0.00274363851912456<br>CEL 1.15116892753898<br>ETH 0.113000733055065<br>SNX 0.774048180366942<br>USDC 2.2330996116245 | | |
| 3.1.071795 | BRAD LARSON | ADDRESS REDACTED | | | BTC 0.0228322637608002 | | |
| 3.1.071796 | BRAD LAUBE | ADDRESS REDACTED | | | BTC 0.0443269194921061<br>ETH 1.03541414847484<br>LTC 0.76906063616742 | | |
| 3.1.071797 | BRAD LEBUS | ADDRESS REDACTED | | | BTC 0.000000570831171439<br>CEL 21.2842598568364<br>ETH 0.00174170910349104<br>LINK 0.0119475625904688<br>USDC 0.21379997898628<br>USDT ERC20 2.0295771655273 | | |
| 3.1.071798 | BRAD LEGASSICK | ADDRESS REDACTED | | | BTC 0.218503919724036<br>CEL 0.134016405353009<br>ETH 0.000008594893237615<br>LINK 70.6289248951706 | | |
| 3.1.071799 | BRAD LEWIS | ADDRESS REDACTED | | | BTC 0.0406219494781467<br>COMP 0.0667170513335101<br>ETH 2.93954463419984<br>LTC 3.17729571274291<br>SNX 5.47071577684911<br>XLM 112.64601942612 | | |
| 3.1.071800 | BRAD LEWIS | ADDRESS REDACTED | | | BTC 0.00105741057255765<br>GUSD 525.779036948526 | | |
| 3.1.071801 | BRAD LIVINGSTON | ADDRESS REDACTED | | | BTC 0.000001969244743236<br>SGB 1.80188997304363<br>XRP 0.0101918439110233 | | |
| 3.1.071802 | BRAD LOGAN | ADDRESS REDACTED | | | ADA 86.7169725044369<br>CEL 0.952776345455137<br>MATIC 0.130325253522916 | | |
| 3.1.071803 | BRAD LONG | ADDRESS REDACTED | | | ADA 125.545884865303<br>DOT 7.56105942919707<br>ETH 0.054893057614783<br>MATIC 269.9767286068<br>XLM 25.7244822503566 | | |
| 3.1.071804 | BRAD LONGAZEL | ADDRESS REDACTED | | | BTC 0.000000003335254388 | | |
| 3.1.071805 | BRAD LOVELACE | ADDRESS REDACTED | | | BTC 0.000000141562029296<br>CEL 0.0535328652245402<br>EOS 0.108009925556798<br>MANA 0.0117124501233483<br>MATIC 0.00881800174829442<br>XLM 4.81240258875983<br>XRP 11.2643498648129<br>ZEC 0.00124181153006655 | | |
| 3.1.071806 | BRAD LUCAS | ADDRESS REDACTED | | | BTC 0.0831950871924477<br>ETH 0.000033298667357918<br>LTC 1.00527719537769<br>MATIC 3850.27393299327 | | |
| 3.1.071807 | BRAD LUSCHER | ADDRESS REDACTED | | | ADA 10824.8793548063<br>BTC 0.00031119539638712<br>USDT ERC20 23.2473089368809 | BTC 0.71553496 | |
| 3.1.071808 | BRAD LUSHER | ADDRESS REDACTED | | | BTC 0.000321970991272835<br>ETH 0.000965555326268552 | BTC 0.000000004436565443<br>ETH 0.709043529827092 | |
| 3.1.071809 | BRAD LYNTON | ADDRESS REDACTED | | | BTC 0.00000000929118372<br>CEL 45.1387360188155<br>DASH 0.000106191593186194<br>ETH 0.00000231169634113<br>MCDAI 0.0172267880024054<br>TUSD 0.00339984139698277<br>USDC 0.000000871998513206<br>XRP 99394.3605129815 | | |
| 3.1.071810 | BRAD MACDOUGALL | ADDRESS REDACTED | | | BTC 0.578473652449186<br>CEL 320.295357687237 | | |
| 3.1.071811 | BRAD MALONEY | ADDRESS REDACTED | | | ADA 0.000000302191765668<br>BTC 0.000000007216431832 | | |
| 3.1.071812 | BRAD MANNING | ADDRESS REDACTED | | | BTC 0.318003579706334<br>ETH 14.0021123204008<br>LINK 2.87394722410456<br>USDT ERC20 0.00140997733637436 | | |
| 3.1.071813 | BRAD MARMARA | ADDRESS REDACTED | | | ADA 307.582636189723<br>BNB 2.22869386882591<br>BTC 0.766154487495828<br>CEL 145.356591897483<br>ETH 2.15863787809536<br>LINK 380.752490272949<br>LTC 4.13922793073098<br>XLM 224.03930922231<br>XRP 699.84958946596 | | |
| 3.1.071814 | BRAD MASHLUM | ADDRESS REDACTED | | | BTC 0.000001652725806949 | | |
| 3.1.071815 | BRAD MASTERVICK | ADDRESS REDACTED | | | BTC 0.00518381<br>CEL 0.710606645951359 | | |
| 3.1.071816 | BRAD MATTES | ADDRESS REDACTED | | | ETH 0.104856549877136 | | |
| 3.1.071817 | BRAD MATTHEWS | ADDRESS REDACTED | | | CEL 1.06293395735895 | | |
| 3.1.071818 | BRAD MCISAAC | ADDRESS REDACTED | | | BTC 0.000122646372279149<br>MANA 0.115441824460812 | | |
| 3.1.071819 | BRAD MCLAUGHLIN | ADDRESS REDACTED | | | ADA 767.436112071781<br>AVAX 14.0595356796697<br>BTC 0.176893915920681<br>ETH 3.28113066827947<br>LINK 0.00658233286261559<br>MATIC 1317.05384856172<br>SGB 154.429696022227<br>SOL 12.5633192462724<br>USDC 0.110219632975578 | | |
| 3.1.071820 | BRAD MCLEOD | ADDRESS REDACTED | | | AVAX 0.704282765588898<br>DOT 4.20166865850943 | | |
| 3.1.071821 | BRAD MCMICHAEL | ADDRESS REDACTED | | | BTC 0.000899794332993195<br>MATIC 2.53374205613386 | | |
| 3.1.071822 | BRAD MCPHERSON | ADDRESS REDACTED | | | BTC 0.000215668450910806 | | BTC 0.000000007074575474 |
| 3.1.071823 | BRAD MELISKA | ADDRESS REDACTED | | | AVAX 0.0905958436454985<br>BTC 0.000001462846019054<br>COMP 0.00137298548847152<br>LUNC 0.0477886778812968<br>SOL 0.0462358347407654<br>USDC 21.4522882037199 | AVAX 0.000241664255065886<br>BTC 0.0012693329971123<br>COMP 0.000008907975720586<br>LUNC 0.00604913042477085<br>SOL 0.000663196339494266<br>USDC 0.000063950453332942 | |
| 3.1.071824 | BRAD MELLOTT | ADDRESS REDACTED | | | BCH 3.79912669077286<br>BTC 0.0919916693500072<br>ETH 0.736896383301313<br>LINK 45.1872569897932<br>USDC 935.098338504057 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.071825 | BRAD MERFELD | ADDRESS REDACTED | | | 1INCH 0.000131715189736151<br>AAVE 0.00221063271111252<br>ADA 0.0580312729590617<br>AVAX 0.00168228215740835<br>BNT 0.0173077696735744<br>BTC 0.0000000086432710689999<br>COMP 0.000267577977280058<br>DOGE 0.0336974576049786<br>DOT 0.0679486018946019<br>ETH 0.0000034251869994749<br>LINK 0.00340641980125964<br>MANA 0.00797767083264958<br>MATIC 0.251605140565384<br>OMG 0.00060631719667307<br>SNX 0.164498123434049<br>SOL 0.00346064185424241<br>SUSHI 0.00414412519925511<br>UMA 0.0111748601048678<br>UNI 0.00332021200608591<br>USDC 0.00861168384849002<br>XLM 0.166269277156905<br>XTZ 0.0151988428163424 | 1INCH 0.11045266221768<br>AAVE 0.000013410959842346<br>ADA 0.0574723670177448<br>AVAX 0.000027618266874303<br>BTC 0.000007253123962149<br>DOT 0.000266281144915304<br>ETH 0.000002493844631189<br>MATIC 0.00359143164797291<br>SNX 0.00456155727254719<br>SOL 0.000039254196411457<br>SUSHI 0.00183762995330301 | |
| 3.1.071826 | BRAD MICHELI | ADDRESS REDACTED | | | AVAX 0.678663458833353<br>BAT 0.157466428886901<br>BTC 0.00185498110134208<br>MATIC 640.760175970304<br>SNX 32.4533922867581<br>USDC 16358.2405932212<br>XLM 0.0839632161353578 | | |
| 3.1.071827 | BRAD MILLER | ADDRESS REDACTED | | | ADA 2142.25245404574<br>DOT 29.9006756790327<br>LTC 0.00105777351481998 | | |
| 3.1.071828 | BRAD MONTAUK | ADDRESS REDACTED | | | BTC 0.000928086687040768<br>MATIC 749.552540942154 | | |
| 3.1.071829 | BRAD MOORE | ADDRESS REDACTED | | | BTC 0.000226944185779682<br>ETH 0.000826413682859216 | | |
| 3.1.071830 | BRAD MORA | ADDRESS REDACTED | | | BTC 0.0081787192497961 | | |
| 3.1.071831 | BRAD MUNITZ | ADDRESS REDACTED | | | ADA 488.336281572211<br>BTC 0.00131649636495531<br>ETH 1.01662597129134<br>USDC 685.394733685425 | | |
| 3.1.071832 | BRAD MURDOCH | ADDRESS REDACTED | | | CEL 0.14680879729998 | | |
| 3.1.071833 | BRAD MURDOCK | ADDRESS REDACTED | | | ADA 101.409645733608<br>BAT 69.6762760564335<br>BTC 0.000008589456941584<br>COMP 0.211545778144077<br>DASH 0.440978419669575<br>LINK 0.912437490673967<br>MANA 0.0245112063483147<br>MATIC 0.63059712530828<br>SNX 3.17209986163433<br>XLM 792.181769156837<br>XRP 66.9198078673702<br>ZRX 34.7755118506235 | | |
| 3.1.071834 | BRAD MURPHY | ADDRESS REDACTED | | | EOS 31.2258069134646<br>MATIC 542.467115347299<br>XLM 5.56309103782493 | | |
| 3.1.071835 | BRAD MURRAY | ADDRESS REDACTED | | | BTC 0.206920143729542<br>ETH 1.80757106360443<br>MATIC 4036.99626864976<br>USDC 23.8602771280662 | | |
| 3.1.071836 | BRAD NELSON | ADDRESS REDACTED | | | ADA 0.212839888441201<br>BTC 0.0970254318619555<br>DOT 0.00360853610404665<br>ETH 1.64048507556634<br>MATIC 384.731291580808<br>SOL 23.5049285190964<br>USDC 0.307613721186033 | | |
| 3.1.071837 | BRAD OKUMA | ADDRESS REDACTED | | | ADA 0.184890985130382<br>BTC 0.00008075567974908<br>DASH 0.00569894155151097<br>ETH 0.000238240648890613<br>USDC 0.459767708463576 | | |
| 3.1.071838 | BRAD OLIVERSON | ADDRESS REDACTED | | | ADA 2205.50443747082<br>LTC 12.9321273919116<br>MATIC 1234.74689840658<br>USDC 25.5499105528408 | | |
| 3.1.071839 | BRAD PADULA | ADDRESS REDACTED | | | BCH 3.05524990349364<br>BTC 1.02193703898137<br>ETH 1.03260309013207<br>MATIC 12183.1561992931<br>USDC 1.39778462178245 | SOL 37.84544<br>USDC 2.23584187931755 | |
| 3.1.071840 | BRAD PAI | ADDRESS REDACTED | | | ADA 22.9388387172929<br>BTC 0.000800493296166525<br>CEL 0.102996059010349<br>ETH 0.00948348528013639 | | |
| 3.1.071841 | BRAD PARKER | ADDRESS REDACTED | | | BTC 0.000001160826048467<br>SNX 0.046683017740311 | | |
| 3.1.071842 | BRAD PARKER | ADDRESS REDACTED | | | BTC 0.000820348485153968<br>CEL 26.7294743243635<br>XRP 3040 | | |
| 3.1.071843 | BRAD PARSELL | ADDRESS REDACTED | | | AAVE 0.104443874380204<br>LTC 0.0569093194959522 | | |
| 3.1.071844 | BRAD PASKO | ADDRESS REDACTED | | | ADA 0.542010420491866<br>BTC 0.000027296545271275<br>DOT 0.161098581762867<br>ETH 0.000533845043627052<br>MATIC 3.65742730702014<br>USDC 0.498629940533434 | | |
| 3.1.071845 | BRAD PETERS | ADDRESS REDACTED | | | ETH 0.000017339762615972 | | |
| 3.1.071846 | BRAD PETERSON | ADDRESS REDACTED | | | BTC 0.00056387053985174б | | |
| 3.1.071847 | BRAD PIERCE | ADDRESS REDACTED | | | CEL 1.08071057435159 | | |
| 3.1.071848 | BRAD PLAZA | ADDRESS REDACTED | | | BTC 0.000437223046211256<br>ETH 0.00632512914687196 | | |
| 3.1.071849 | BRAD PODGE | ADDRESS REDACTED | | | BTC 0.100194775295408 | | |
| 3.1.071850 | BRAD PODHAJSKY | ADDRESS REDACTED | | | BTC 0.000000082331629154<br>ETH 0.000002417449807764 | | |
| 3.1.071851 | BRAD PODHAJSKY | ADDRESS REDACTED | | | ADA 915.079852928295<br>BCH 0.209465181327333<br>BTC 0.465322253028062<br>CEL 9.94609614617666<br>DASH 1.16967339950477<br>ETC 15.3478890910903<br>ETH 1.76795768000569<br>OMG 49.8844713286755<br>SGB 83.2393415607335<br>XRP 544.500935378025 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.071852 | BRAD POKLASNY | ADDRESS REDACTED | | | ADA 0.286319529403361<br>AVAX 183.077153883374<br>BTC 0.000148994892394174<br>DOT 48.8597567479792<br>ETH 42.3687566564088<br>LINK 0.0253465465853954<br>LTC 0.00250989996016466<br>MANA 1552.14757191567<br>MATIC 5245.43210550447<br>SOL 0.00564034494446993<br>UNI 0.0195557843199175 | BTC 0.000000000738653981<br>SOL 0.000000000962407943 | |
| 3.1.071853 | BRAD PORTER | ADDRESS REDACTED | | | BTC 0.0000568620694898289<br>CEL 0.212089253833937<br>XRP 215.049991502041 | | |
| 3.1.071854 | BRAD PORTER | ADDRESS REDACTED | | | BTC 0.000000065114514049 | | |
| 3.1.071855 | BRAD POTTER | ADDRESS REDACTED | | | BTC 0.055218249051865<br>ETH 1.03222401027457<br>MATIC 97784.6885368062 | | |
| 3.1.071856 | BRAD RATCLIFFE | ADDRESS REDACTED | | | BTC 0.00120090093473165<br>ETH 0.0124875902539211 | BTC 0.000000978457733372<br>ETH 0.000003494124565612 | |
| 3.1.071857 | BRAD RECKERT | ADDRESS REDACTED | | | XLM 7.06227796338587<br>XRP 0.000000311996847396 | | |
| 3.1.071858 | BRAD REEDER | ADDRESS REDACTED | | | BTC 0.095078811386353<br>CEL 22.2004303655848<br>ETH 0.120257958 | | |
| 3.1.071859 | BRAD REIN | ADDRESS REDACTED | | | BTC 0.00264975134096462<br>CEL 1.15116892753898<br>ETH 0.0478196038045381 | | |
| 3.1.071860 | BRAD RIDDOCK | ADDRESS REDACTED | | | BTC 0.000014832016136258<br>CEL 1.11946985848852<br>DOT 0.0651597044878635<br>EOS 0.00765196706931749<br>ETH 0.00103287783570587<br>LINK 0.00499337317643672<br>LTC 0.0013004781182101<br>MANA 0.00853861406631046<br>MATIC 1.45713499118048<br>SGB 0.00556932119976485<br>USDC 5.04101638209467<br>USDT ERC20 0.263632504930602<br>XRP 0.0364310979139598<br>ZRX 0.138358012620366 | | |
| 3.1.071861 | BRAD RIEW | ADDRESS REDACTED | | | BAT 0.158011531667961<br>COMP 0.046773818015566<br>EOS 0.0368846033667044<br>ETH 4.17367706765738<br>LINK 32.664391129151<br>XLM 153.927236918581 | | |
| 3.1.071862 | BRAD ROARK | ADDRESS REDACTED | | | CEL 1.11792924202466 | | |
| 3.1.071863 | BRAD ROBBINS | ADDRESS REDACTED | | | BTC 0.00108529275565061<br>ETH 0.000161721511097245 | | |
| 3.1.071864 | BRAD ROBERTSON | ADDRESS REDACTED | | | BTC 0.000671156233056515<br>MATIC 35.4136663019799 | | |
| 3.1.071865 | BRAD ROBERTSON | ADDRESS REDACTED | | | CEL 1.09111310510365<br>LTC 0.00772298124151428<br>SGB 0.215918602887079<br>USDC 3.49899548495942<br>XRP 1.4561207646091 | | |
| 3.1.071866 | BRAD ROBNETT | ADDRESS REDACTED | | | BTC 0.00123891380093209<br>ETH 0.000146379303920935<br>LTC 0.000664151676976723 | | |
| 3.1.071867 | BRAD ROGERS | ADDRESS REDACTED | | | BTC 0.000166188543838544<br>ETH 0.0198549747930123 | BTC 0.254203429721407<br>ETH 30.5159513507428 | |
| 3.1.071868 | BRAD ROGERS | ADDRESS REDACTED | | | MATIC 40.5486639352625 | | |
| 3.1.071869 | BRAD RUTA | ADDRESS REDACTED | | | OMG 150.658293072994<br>UNI 50.6926103021137 | | |
| 3.1.071870 | BRAD SCHALLERT | ADDRESS REDACTED | | | BCH 0.000000298749624724<br>GUSD 0.00294488847204241<br>MATIC 358.113754839677<br>USDC 0.000306410680895406<br>USDT ERC20 0.00184075328178775 | BCH 0.0010838278778571<br>GUSD 1.92153568260613<br>USDC 0.199907097753361<br>USDT ERC20 1.20090002349972 | |
| 3.1.071871 | BRAD SCHAPIRO | ADDRESS REDACTED | | | AVAX 0.0136525260645541<br>BTC 0.0744437450157695<br>DOT 0.0431516470139216<br>ETH 0.335113455900164<br>LINK 0.00761231281307863<br>MATIC 0.423015324654525<br>UNI 0.0311385692512672<br>USDC 0.961903029600728 | | AVAX 0.000000514209266363<br>BTC 0.00001399899811943<br>MATIC 0.759918288205955 |
| 3.1.071872 | BRAD SCHELL | ADDRESS REDACTED | | | ADA 456.524710564924<br>BTC 0.00173008522559233<br>USDC 1034.4203180236 | | |
| 3.1.071873 | BRAD SCHLAGEL | ADDRESS REDACTED | | | BTC 0.000011723154921327<br>MCDAI 0.0513870023083412<br>USDC 0.00381138350458309 | USDC 0.000000889591597987 | |
| 3.1.071874 | BRAD SCHMIDT | ADDRESS REDACTED | | | BTC 0.00173086360522034 | | |
| 3.1.071875 | BRAD SCHNEIDER | ADDRESS REDACTED | | | BTC 0.0365208177163735<br>ETH 16.1186046086081<br>LINK 0.0789601511352638 | | |
| 3.1.071876 | BRAD SCOTT | ADDRESS REDACTED | | | ADA 0.0344059690390189<br>BTC 0.000000626573053469<br>ETH 0.00005320657998698<br>USDC 0.267593675888108 | | ADA 93.0290617639066<br>BTC 0.00106746374667559<br>USDC 418.379257094934 |
| 3.1.071877 | BRAD SERNA | ADDRESS REDACTED | | | XLM 659.300965540858 | | |
| 3.1.071878 | BRAD SEWELL | ADDRESS REDACTED | | | CEL 3166.5659221217<br>ETH 0.2802 | | |
| 3.1.071879 | BRAD SHEEHAN | ADDRESS REDACTED | | | BTC 0.0322946112678935<br>GUSD 0.0925769620544181<br>LINK 3.91520949134742<br>USDC 0.212252802803525 | | |
| 3.1.071880 | BRAD SHERMAN DAUGHERTY ANDERSEN | ADDRESS REDACTED | | | AAVE 0.00574279168979558<br>AVAX 0.000014598795596069<br>CEL 973.699095467915<br>DASH 0.814760107140641<br>LINK 0.0796101347080961<br>LUNC 145.447735<br>MCDAI 0.0360142361988849<br>SGB 0.0868003114495445<br>UNI 0.0149213873967479<br>USDT ERC20 0.188876018307818<br>XRP 0.636138636132504 | BTC 0.000000006298867072<br>CEL 0.000010634643167189<br>LUNC 0.000007<br>USDC 0.000000948498686455 | |
| 3.1.071881 | BRAD SILVA | ADDRESS REDACTED | | | ETH 0.0246945606403046<br>USDC 64.2062922266858 | USDC 0.000000078816312246 | |
| 3.1.071882 | BRAD SIMMONS | ADDRESS REDACTED | | | BCH 0.000761963507263826<br>BSV 1.40389191745709<br>BTC 0.000192060227978588<br>CEL 1.13977245166273<br>DOT 0.0994607259519622 | | |
| 3.1.071883 | BRAD SLANEY | ADDRESS REDACTED | | | BTC 0.001<br>CEL 1 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.071884 | BRAD SLYKHUIS | ADDRESS REDACTED | | | ADA 343.606334358417<br>BTC 0.00129745958159645 | | |
| 3.1.071885 | BRAD SMITH | ADDRESS REDACTED | | | ETH 0.00114276630714018<br>USDC 4.0933854949554 | | |
| 3.1.071886 | BRAD SMITH | ADDRESS REDACTED | | | BTC 0.152239627586184<br>CEL 2450.5334989834<br>ETH 1.9500001728734<br>LUNC 41.1809003606438<br>MATIC 7876.59435046<br>MCDAI 56.85194<br>SGB 8061.60721056393<br>SNX 4.24678<br>USDC 127.145885 | | |
| 3.1.071887 | BRAD SMITH | ADDRESS REDACTED | | | ADA 2.22640323855892<br>BTC 0.0011685482238221<br>ETH 0.000226851917882888<br>LINK 15.191210107719<br>MATIC 1091.65565741182<br>XLM 1893.64078280913 | | |
| 3.1.071888 | BRAD SNOWDEN | ADDRESS REDACTED | | | BTC 0.0268092494898805<br>CEL 173.642035486565<br>ETH 0.436956677435948<br>MATIC 2117.30073363999 | | |
| 3.1.071889 | BRAD SPICER | ADDRESS REDACTED | | | BTC 0.000005830317142344<br>SGB 0.00139311838774229<br>XRP 0.0501718033263549 | | |
| 3.1.071890 | BRAD SPORER | ADDRESS REDACTED | | | BTC 0.000727819644008446<br>COMP 2.637340325127885<br>ETH 0.00160329407290229<br>PAXG 0.00344947627103286<br>ZRX 934.693651882243 | | |
| 3.1.071891 | BRAD STEWART | ADDRESS REDACTED | | | BCH 0.000131427390308871<br>BTC 0.000024024784194375<br>ETH 0.000006688769133987 | | |
| 3.1.071892 | BRAD STOCKER | ADDRESS REDACTED | | | BTC 0.00124104240154017<br>CEL 21.3941153428766<br>ETH 0.3072 | | |
| 3.1.071893 | BRAD STOKER | ADDRESS REDACTED | | | BTC 0.000502263158760389<br>CEL 892.771198755241<br>MATIC 23840.0271630292<br>UNI 60.0541458147849 | | |
| 3.1.071894 | BRAD TABBERT | ADDRESS REDACTED | | | BTC 0.0125955963746667 | | |
| 3.1.071895 | BRAD TABERTSHOFER | ADDRESS REDACTED | | | CEL 1.09268144872419<br>GUSD 0.031235601022135<br>USDC 0.00650344748340032 | | |
| 3.1.071896 | BRAD TASKER | ADDRESS REDACTED | | | BTC 0.0174549413752331 | | |
| 3.1.071897 | BRAD THIDRICKSON | ADDRESS REDACTED | | | BTC 0.000000005447024843<br>CEL 2.25251517755745<br>XRP 0.000000173776410954 | | |
| 3.1.071898 | BRAD THOMPSON | ADDRESS REDACTED | | | BTC 0.000015031038513331 | | BTC 0.000000500866348706 |
| 3.1.071899 | BRAD THURMOND | ADDRESS REDACTED | | | ADA 540.399041763588<br>AVAX 5.58008230719839<br>ETH 0.774707362513835<br>MATIC 367.133797397408<br>SOL 3.50719663565887<br>USDC 3222.69789431758<br>USDT ERC20 508.747002269259 | | |
| 3.1.071900 | BRAD TIFFT | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.071901 | BRAD TOEWS | ADDRESS REDACTED | | | CEL 3.24543724909524<br>ETH 0.00000382 | | |
| 3.1.071902 | BRAD TOWERS | ADDRESS REDACTED | | | CEL 12.0773543399434<br>DOT 0.00010168<br>ETH 0.00226379216854959<br>MATIC 0.000785<br>SNX 0.000302<br>USDT ERC20 0.008213 | | |
| 3.1.071903 | BRAD TRAVIS REESER | ADDRESS REDACTED | | | ADA 0.487605422562545<br>AVAX 17.65388927238<br>BCH 0.00228937236104584<br>BTC 0.150427250285493<br>CEL 261.55630155861<br>DOT 0.61391837489725<br>ETH 2.00787701899444<br>LINK 155.3512144804<br>MATIC 1816.73945971527<br>SOL 23.3602163063445<br>USDC 0.000983393974347081<br>XLM 7221.6415839241<br>XRP 12066.900145 | ADA 0.000000726768994749<br>AVAX 1.19366105990823<br>BTC 0.000505946255164124<br>ETH 0.000000856260755137 | |
| 3.1.071904 | BRAD TRAYNHAM | ADDRESS REDACTED | | | BCH 0.123623252095447<br>BSV 0.298020368323429<br>BTC 0.0113419464970182<br>DOGE 21968.3486311306<br>ETC 8.42080969122074<br>ETH 0.278398912572194<br>LTC 0.735334828864106 | | |
| 3.1.071905 | BRAD TREPANIER | ADDRESS REDACTED | | | ADA 0.326442860370972<br>BTC 0.000048499643918791<br>ETH 0.00008001020857041<br>MCDAI 0.0152816003596749 | | |
| 3.1.071906 | BRAD TRIMPER | ADDRESS REDACTED | | | SGB 78.0535334861361<br>XRP 510.578546104331 | | |
| 3.1.071907 | BRAD TRUONG CHI | ADDRESS REDACTED | | | AVAX 0.00553244931459379<br>BTC 0.108921271978544<br>CEL 48.1178535821131<br>DOT 45.4122553684607<br>ETH 1.13400550943623 | USDC 0.007 | |
| 3.1.071908 | BRAD TURNER | ADDRESS REDACTED | | | ADA 60.4<br>BTC 0.00721188<br>CEL 7.76988654227243<br>ETH 0.140096881137072 | | |
| 3.1.071909 | BRAD TYLER | ADDRESS REDACTED | | | ADA 3033.24187062517<br>BTC 0.0234454893473528<br>DOT 5.35992521741664<br>ETH 0.166444523378646<br>MATIC 54.5798886447294 | ADA 641.770632<br>BTC 0.02155079 | |
| 3.1.071910 | BRAD VAN DIJK | ADDRESS REDACTED | | | ADA 0.000000146323615501<br>BTC 0.0440840626914275<br>CEL 689.392613411321<br>ETH 0.5<br>LTC 1<br>XLM 332.1098626 | | |
| 3.1.071911 | BRAD VERBRUGGEN | ADDRESS REDACTED | | | XRP 158.22244 | | |
| 3.1.071912 | BRAD VIDEON | ADDRESS REDACTED | | | BTC 0.0137486014031463<br>ZEC 44.765697096149 | BTC 0.0017770195827558<br>ZEC 19.5976439 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.071913 | BRAD VISSCHER | ADDRESS REDACTED | | | BTC 0.259582467681471<br>CEL 115.662944977219<br>DOT 179.719811457087<br>ETH 8.11976679936295<br>MATIC 1323.03838019264<br>SOL 40.6086348452004 | | |
| 3.1.071914 | BRAD VOTE | ADDRESS REDACTED | | | AAVE 0.00152437087922975<br>BAT 0.0313740560071013<br>BTC 0.000009287576936457<br>BUSD 0.0446643155397871<br>EOS 0.0071654928048203<br>ETH 0.000121890590930096<br>GUSD 0.0615365727752476<br>KNC 0.00191086834163736<br>LINK 0.000635454049998497<br>LTC 0.001950089130035<br>MANA 0.00853516196384504<br>MATIC 0.203982941791206<br>OMG 0.00261007349263134<br>SNX 0.00414245291193235<br>UMA 0.00126575976980968<br>UNI 0.000597840448702471<br>USDC 1.17410616502575<br>ZRX 0.025883116108649 | BTC 0.00000005204227481<br>ETH 0.000424335935075619<br>XRP 0.000000494606802262 | |
| 3.1.071915 | BRAD VUCOVICH | ADDRESS REDACTED | | | DOT 11.6289855451894<br>MATIC 0.504418685340858 | | |
| 3.1.071916 | BRAD WAGNER | ADDRESS REDACTED | | | BTC 0.0936526494308188<br>ETH 1.05499524284377<br>USDC 0.323216534997128 | | |
| 3.1.071917 | BRAD WAGNER | ADDRESS REDACTED | | | ADA 33.9121283130641<br>COMP 0.893535622680078<br>DASH 2.5667169176766<br>UNI 2.01839566336859<br>XRP 335.715285369974<br>ZRX 274.687330432889 | | |
| 3.1.071918 | BRAD WAHLSTROM | ADDRESS REDACTED | | | CEL 1.1019577801725<br>DASH 0.0036773439570632<br>ETH 0.000195688558066679<br>LTC 0.00366314926153673<br>SGB 0.0199470161055848<br>XRP 0.133060466603181<br>ZRX 0.184417718921139 | | |
| 3.1.071919 | BRAD WALKER | ADDRESS REDACTED | | | KNC 445.751971137475 | | |
| 3.1.071920 | BRAD WALTER | ADDRESS REDACTED | | | BTC 0.00095508199192926<br>ETH 0.125547230511011 | | |
| 3.1.071921 | BRAD WARDMAN | ADDRESS REDACTED | | | BTC 0.464022878647566<br>ETH 2.08111400541237<br>USDC 23637.2370004556 | USDC 25 | |
| 3.1.071922 | BRAD WARREN | ADDRESS REDACTED | | | BTC 0.000000232127054196<br>MCDAI 0.0048897848641707 | | |
| 3.1.071923 | BRAD WARSH | ADDRESS REDACTED | | | ADA 134.734501292634<br>AVAX 11.0980138361382<br>BTC 0.0989223210733883<br>DOGE 775.49112241934<br>DOT 25.463898469207<br>ETH 0.709361879725345<br>LINK 38.4716304916731<br>LTC 0.918163864394268<br>MANA 197.782569537726<br>MATIC 595.939938355457<br>SOL 10.0753808192665<br>UNI 8.67308401548355<br>XLM 27.9215527475482 | | |
| 3.1.071924 | BRAD WARTERS | ADDRESS REDACTED | | | ADA 273.002175467491<br>BNB 0.775756530436185 | | |
| 3.1.071925 | BRAD WEBB | ADDRESS REDACTED | | | BCH 0.00014543756123019<br>BSV 0.0897395559671576<br>BTC 0.554920778360555<br>CEL 1.13956719525137<br>ETH 0.313826727174787<br>MATIC 483.874527224587<br>USDC 21.9097849265666<br>XLM 424.19986334656 | | |
| 3.1.071926 | BRAD WENTWORTH | ADDRESS REDACTED | | | MATIC 0.00136095559346552 | | |
| 3.1.071927 | BRAD WHEELER | ADDRESS REDACTED | | | XRP 0.0174905359437867 | | |
| 3.1.071928 | BRAD WHISNANT | ADDRESS REDACTED | | | USDC 0.808424398982759 | | |
| 3.1.071929 | BRAD WILLERS | ADDRESS REDACTED | | | BAT 1342.85321203988<br>BCH 1.06986933550399<br>BTC 0.0108641715649766<br>CEL 147.425591615826<br>ETH 0.0025587715965063<br>LINK 0.155926992433024<br>LTC 0.196928661702978<br>OMG 0.00629324089260202<br>UNI 220.946319590861<br>USDT ERC20 100.459759597003 | | |
| 3.1.071930 | BRAD WILLIAMS | ADDRESS REDACTED | | | BTC 0.000069943244294436<br>CEL 28.4708211475652<br>DOT 0.189692692985444<br>ETH 0.00227829914635165<br>LUNC 0.0250388182829009<br>MATIC 1.18031555366356<br>SOL 0.0113450980233684<br>USDC 0.690377621162141<br>XLM 1.54786620669954 | | |
| 3.1.071931 | BRAD WILLIAMS | ADDRESS REDACTED | | | CEL 106.565713732631<br>MATIC 1.41243371176889<br>SNX 110.960611688043<br>XRP 0.000000899187154552 | | |
| 3.1.071932 | BRAD WILSTED | ADDRESS REDACTED | | | CEL 28.6045955860852 | | |
| 3.1.071933 | BRAD WIMSATT | ADDRESS REDACTED | | | USDC 0.00000081312494949 | | |
| 3.1.071934 | BRAD WINDEMULLER | ADDRESS REDACTED | | | ETH 0.000010804779305132<br>MATIC 0.0126565114679797 | | |
| 3.1.071935 | BRAD WRAY | ADDRESS REDACTED | | | BTC 0.000428973099933665 | | |
| 3.1.071936 | BRAD WRIGHT | ADDRESS REDACTED | | | BTC 0.00110119398047243<br>CEL 14.3670960720015<br>XRP 1354.79138512315 | | |
| 3.1.071937 | BRAD YAPSAM | ADDRESS REDACTED | | | BTC 0.00113564140856257<br>CEL 13.5326490989065<br>SNX 45.58976176 | | |
| 3.1.071938 | BRAD YODER | ADDRESS REDACTED | | | BCH 0.00001031822089395<br>BSV 0.569020387823045 | | |
| 3.1.071939 | BRAD ZAHN | ADDRESS REDACTED | | | BTC 0.00204114989110366<br>ETH 0.214545717635605 | | |
| 3.1.071940 | BRAD ZEHR | ADDRESS REDACTED | | | USDC 109.803193490895 | | |
| 3.1.071941 | BRAD ZOOK | ADDRESS REDACTED | | | BTC 0.186769098373911<br>DOT 0.0505197606713885<br>LINK 0.000409231956253612<br>MATIC 0.13854460531089<br>USDC 1.64945978472927 | MATIC 0.000000916462679314<br>USDC 0.00170282418042312 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.071942 | BRADAN WELCH | ADDRESS REDACTED | | | BTC 0.000000830549049778<br>MATIC 508.470192804866 | | |
| 3.1.071943 | BRADD HINTZ | ADDRESS REDACTED | | | BTC 0.00165360001493367 | | |
| 3.1.071944 | BRADDEN LENG | ADDRESS REDACTED | | | CEL 37.6204546420676<br>USDT ERC20 17.1893738426526<br>XLM 8.25861851661206<br>XRP 8.13031843136258 | | |
| 3.1.071945 | BRADDLEY BOUCHARD | ADDRESS REDACTED | | | ADA 441.667732942756<br>BTC 0.0186755179300643<br>GUSD 546.510150821741<br>LINK 2.6039257963314<br>MATIC 28.9000644023171<br>USDC 779.496023748026 | | |
| 3.1.071946 | BRADDON MIELE | ADDRESS REDACTED | | | BTC 0.000058318351472651<br>ETH 0.000571315719333187<br>USDC 0.0053042746516392<br>USDT ERC20 0.0254420545500925 | BTC 0.00001170692411161<br>USDC 0.32053504472816<br>USDT ERC20 0.439667100591063 | |
| 3.1.071947 | BRADE DAVIDSON | ADDRESS REDACTED | | | BTC 0.000000005353782692<br>CEL 433.132271877862<br>DOT 305.064246<br>LUNC 107.143880955181<br>MATIC 8855.87272453 | | |
| 3.1.071948 | BRADEN BARR | ADDRESS REDACTED | | | AAVE 0.000527739202593108<br>BTC 0.000007307902186815<br>CEL 1.12173172198758<br>ETH 0.0000710455505349059<br>LINK 0.0000318073009208379<br>MATIC 0.00611381433155957 | | |
| 3.1.071949 | BRADEN BENNETT | ADDRESS REDACTED | | | ADA 1.95653169497974<br>BTC 0.000092894879076894<br>ETH 0.000589923310519547<br>LINK 1.43223522520004 | | |
| 3.1.071950 | BRADEN BETZ | ADDRESS REDACTED | | | ADA 0.0379402100609066<br>BTC 0.000007072292139315<br>ETH 0.000233494966976525<br>LINK 0.00541805854515451<br>LTC 0.000737915612094949<br>MATIC 0.245696904835485<br>MCDAI 0.0552842065091685 | | |
| 3.1.071951 | BRADEN BYRUM | ADDRESS REDACTED | | | BTC 0.00227228428051374<br>MATIC 345.751081905656<br>XLM 64.1123432087007 | | |
| 3.1.071952 | BRADEN CATALANI | ADDRESS REDACTED | | | BTC 0.000761164432789062<br>CEL 0.00309844777931698<br>ETH 0.000007343261089153<br>MATIC 0.0603604516136616<br>MCDAI 4.16214997215545<br>SNX 0.579055507127826<br>UNI 0.0293393901161899 | | |
| 3.1.071953 | BRADEN CULVER | ADDRESS REDACTED | | | CEL 1.09256232802578 | | |
| 3.1.071954 | BRADEN DAVIS | ADDRESS REDACTED | | | BTC 0.00646194239290381<br>ETH 2.03616058927872<br>SOL 14.6822255519045<br>USDC 95.4219978455055 | XLM 273 | |
| 3.1.071955 | BRADEN DETURK | ADDRESS REDACTED | | | BTC 0.000179938757557322 | BTC 0.000000009795583468 | |
| 3.1.071956 | BRADEN DOBYNE | ADDRESS REDACTED | | | BTC 0.000003647922027354 | | |
| 3.1.071957 | BRADEN DOWNEY | ADDRESS REDACTED | | | BTC 0.0377762130663392<br>CEL 5.03716455430937 | | |
| 3.1.071958 | BRADEN DOWNING | ADDRESS REDACTED | | | BTC 0.026899965972486<br>ETH 0.347246613880759 | | |
| 3.1.071959 | BRADEN DZEMSKE | ADDRESS REDACTED | | | BTC 0.00626422337289593<br>ETH 0.447986366353398 | BTC 0.01376658 | |
| 3.1.071960 | BRADEN FINNEY | ADDRESS REDACTED | | | ADA 6949.49462301287<br>BTC 0.624543971049951<br>SOL 249.795452009581<br>USDT ERC20 0.155210445110252 | SOL 24.4<br>USDT ERC20 65.920877626351 | |
| 3.1.071961 | BRADEN FORD | ADDRESS REDACTED | | | BTC 0.0164848258953887<br>LINK 23.1902285610773<br>SOL 3.07361551344863 | | |
| 3.1.071962 | BRADEN FOXLEY | ADDRESS REDACTED | | | BTC 0.0247749159284125<br>COMP 0.0211386579349825<br>ETH 0.015455290865376<br>MANA 3.64107881681343<br>MCDAI 14.6820642324109<br>XLM 76.8586594044287 | | |
| 3.1.071963 | BRADEN FRANKLIN | ADDRESS REDACTED | | | BTC 0.0002<br>CEL 0.33616231277602 | | |
| 3.1.071964 | BRADEN GIBSON | ADDRESS REDACTED | | | BTC 0.0427208587271064<br>USDC 394.815752137623 | | |
| 3.1.071965 | BRADEN GLOWA | ADDRESS REDACTED | | | ADA 205.907727474054<br>BTC 0.0123808949730044<br>CEL 26.8208791465945<br>ETH 0.236555524258168<br>MATIC 1.66875019521139 | | |
| 3.1.071966 | BRADEN GREEN | ADDRESS REDACTED | | | BTC 0.000904766707730501<br>EOS 2.23183492939729<br>ETH 0.238885686753968 | | |
| 3.1.071967 | BRADEN GRUBB | ADDRESS REDACTED | | | BAT 16.2832848713677<br>BTC 0.0242025891606018<br>CEL 0.347572580854164<br>ETH 0.000008662583817357 | BTC 0.00742447 | |
| 3.1.071968 | BRADEN IPPOLITO | ADDRESS REDACTED | | | CEL 38.2353130163227 | | |
| 3.1.071969 | BRADEN JACQUOT | ADDRESS REDACTED | | | BTC 0.000007497950366958 | | |
| 3.1.071970 | BRADEN JEAVONS | ADDRESS REDACTED | | | CEL 0.0162721263536733<br>XRP 0.000000560999358532 | | |
| 3.1.071971 | BRADEN JONES | ADDRESS REDACTED | | | BTC 0.963912117243227 | | |
| 3.1.071972 | BRADEN KLASSEN | ADDRESS REDACTED | | | BTC 0.000121342373936268<br>CEL 10.4007368413538<br>DOT 0.0123512002272634<br>ETH 0.000223145407242808<br>LTC 0.00210333990020829<br>USDC 0.000000546616146416<br>USDT ERC20 0.864184219977557<br>XRP 2.62138640372316 | | |
| 3.1.071973 | BRADEN KLIPPENSTEIN | ADDRESS REDACTED | | | USDC 0.000000168997689943 | | |
| 3.1.071974 | BRADEN LARSEN | ADDRESS REDACTED | | | ADA 13111.2181326853<br>BTC 2.01271889756889<br>ETH 0.952012126252118<br>LINK 0.0231731281822115<br>USDC 35630.4431734723 | | |
| 3.1.071975 | BRADEN LEE | ADDRESS REDACTED | | | BTC 0.00036400640554331<br>LINK 72.6417618790091<br>SNX 0.169800212896636 | | |
| 3.1.071976 | BRADEN LEE | ADDRESS REDACTED | | | ETH 0.000035674156724528<br>XRP 348.015917 | | |
| 3.1.071977 | BRADEN LEE | ADDRESS REDACTED | | | BTC 0.000000008462019231<br>CEL 292.746117006685 | | |
| 3.1.071978 | BRADEN MADDEN | ADDRESS REDACTED | | | BTC 0.00867719615652496<br>ETH 0.14810287384738<br>XRP 99.999 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.071979 | BRADEN MATHEWS | ADDRESS REDACTED | | | CEL 2.85767122938589 | | |
| 3.1.071980 | BRADEN MCINTOSH | ADDRESS REDACTED | | | BTC 0.152384001840127<br>ETH 0.503135796303511<br>USDC 2.79529348983408 | | |
| 3.1.071981 | BRADEN MCIVOR | ADDRESS REDACTED | | | BNB 0.301631180896867<br>BTC 0.000011044498043387<br>CEL 58.7531776532905<br>ETH 0.000126955952958433<br>MATIC 14.6158732395<br>USDC 0.0270644757809461<br>XLM 44.1345717080315 | | |
| 3.1.071982 | BRADEN MELIA | ADDRESS REDACTED | | | BCH 0.00143014552959504<br>BTC 0.000096856130200401<br>ETC 0.00497085851201332<br>XLM 0.214327638487957 | | |
| 3.1.071983 | BRADEN METZA | ADDRESS REDACTED | | | ADA 34.9797410942063<br>BTC 0.00404113933407615<br>ETH 0.0638150248590314<br>MATIC 110.929317414331<br>XRP 247.849198395179 | | |
| 3.1.071984 | BRADEN MILLER | ADDRESS REDACTED | | | CEL 0.0382503611774558 | | |
| 3.1.071985 | BRADEN MILLER | ADDRESS REDACTED | | | BTC 0.00131223775884786<br>DOT 13.7985248704261<br>EOS 5196.04581659881<br>SNX 2645.68587075008<br>USDC 0.75621774338801 | | |
| 3.1.071986 | BRADEN MONTAGUE | ADDRESS REDACTED | | | BTC 0.000007790656419184<br>CEL 0.226642678907384<br>GUSD 0.00725789011841269 | | |
| 3.1.071987 | BRADEN MYGATT | ADDRESS REDACTED | | | ADA 0.261342716994464<br>AVAX 0.00246146647332057<br>BTC 0.000051445829578754<br>DOT 0.0547386003157243<br>SNX 0.184588540703237<br>SOL 0.000042474680248387 | ADA 0.000000878311374914<br>BTC 0.000000009437497094<br>DOT 0.000000000020131485<br>SOL 0.000000000668892169 | |
| 3.1.071988 | BRADEN NIXON | ADDRESS REDACTED | | | BTC 0.00000120649236391799<br>MATIC 0.205952807513782 | | |
| 3.1.071989 | BRADEN OLIVER MILLER | ADDRESS REDACTED | | | ADA 540.509548653206<br>AVAX 6.57620250952377<br>BTC 0.0433071880930855<br>DOT 28.3881975582673<br>ETH 0.33738795235947<br>GUSD 1.3247337818047<br>MATIC 370.103273926007<br>SOL 5.01156347577321<br>USDC 1553.08606707074 | BTC 0.00068076 | |
| 3.1.071990 | BRADEN PAN | ADDRESS REDACTED | | | BTC 0.609169639616131<br>ETH 5.94181434313694 | | |
| 3.1.071991 | BRADEN POIRIER | ADDRESS REDACTED | | | BTC 0.000019540779796958<br>CEL 0.605257034693254<br>USDC 0.00040919150364706 | | |
| 3.1.071992 | BRADEN POPEL | ADDRESS REDACTED | | | BAT 0.00136239813357822<br>BTC 0.00314403090825681<br>ETH 0.000035179468558002 | | |
| 3.1.071993 | BRADEN PROCTOR | ADDRESS REDACTED | | | ADA 280.807483001602<br>BTC 0.00193636127579921<br>GUSD 529.295142126015<br>USDC 210.265959790106 | | |
| 3.1.071994 | BRADEN RICHNER-MACKEY | ADDRESS REDACTED | | | ADA 0.0736936865145747<br>BTC 0.0000104122389044409<br>ETC 0.00579566713879444<br>ETH 0.00009004556572792<br>MATIC 0.304711246301908 | ADA 138.707657240907<br>BTC 0.0000000023558297 | |
| 3.1.071995 | BRADEN SAUNDERS | ADDRESS REDACTED | | | BTC 0.137584810552756<br>CEL 0.106477670646647<br>MCDAI 42.7211522826326 | | |
| 3.1.071996 | BRADEN SCHRUPP | ADDRESS REDACTED | | | BTC 0.00125009114582737<br>ETH 0.0203046570820663<br>LINK 102.756233429278 | | |
| 3.1.071997 | BRADEN SHELDON | ADDRESS REDACTED | | | ADA 2.24980470770495<br>AVAX 0.00205164876258012<br>BAT 0.236471055739276<br>BTC 0.478869333999517<br>CEL 431.218259379686<br>COMP 0.000908268358253155<br>DASH 0.000999194481188085<br>DOT 0.219056962345022<br>ETH 0.00000176798108715099<br>GUSD 77.3059500985817<br>LINK 0.0589746921366725<br>MATIC 1.93068337709572<br>SOL 0.0113151356181208<br>UNI 0.0404042413136292<br>USDC 3096.47829504917<br>XRP 0.088100992490599<br>ZEC 0.000879091649570401 | ADA 0.299000363820309<br>AVAX 0.000144205<br>BTC 0.00000034<br>DOT 0.000062869731888193<br>USDC 2560.7374 | |
| 3.1.071998 | BRADEN SIMS | ADDRESS REDACTED | | | BTC 0.000973210164110663<br>ETH 0.562577502848211 | | |
| 3.1.071999 | BRADEN SINCLAIR | ADDRESS REDACTED | | | ADA 0.303818521351435<br>ETH 0.00221397585304949 | | |
| 3.1.072000 | BRADEN STEED | ADDRESS REDACTED | | | BTC 0.00102119099645609<br>ETH 0.320806553363382<br>LINK 46.5425501353949<br>MATIC 2367.25785060911<br>ZRX 823.413575258101 | | |
| 3.1.072001 | BRADEN SWEETEN | ADDRESS REDACTED | | | BTC 0.0553036515934784<br>ETH 0.192930436804654 | | |
| 3.1.072002 | BRADEN TAYLOR | ADDRESS REDACTED | | | ADA 28.6396279161111<br>BTC 0.000001906655217382<br>ETH 0.000142957866028463<br>MATIC 1.1440100403647 | | |
| 3.1.072003 | BRADEN URQUHART | ADDRESS REDACTED | | | CEL 5.83169810258108<br>USDC 19.777619 | | |
| 3.1.072004 | BRADEN VANDERWALL | ADDRESS REDACTED | | | ADA 0.817108503549718<br>BTC 0.000054164173538547<br>CEL 0.358079989526079<br>ETH 0.000000613873023497999<br>PAX 2.09922949156437<br>PAXG 0.000130772459035928<br>UNI 0.0014500956829434<br>USDC 0.299469828748466<br>USDT ERC20 0.158800092881272 | ADA 0.000000206324758862<br>CEL 0.000002184120132468<br>ETH 0.00040136291147475<br>UNI 0.000000104874987364<br>USDC 0.00322803529083444 | |
| 3.1.072005 | BRADEN VINCENT | ADDRESS REDACTED | | | BTC 0.00230475418192565<br>USDC 1103.77055055409 | | |
| 3.1.072006 | BRADEN WIEDMANN | ADDRESS REDACTED | | | MATIC 223.006701093405 | | |
| 3.1.072007 | BRADEN WOOD | ADDRESS REDACTED | | | AVAX 0.0212479572174097<br>BTC 0.000267299671821144 | | |
| 3.1.072008 | BRADEN YOUNGLOVE | ADDRESS REDACTED | | | BTC 0.000846054278487887<br>CEL 136.060124440285 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.072009 | BRADERIK HARRISON | ADDRESS REDACTED | | | BTC 0.00568265137174329<br>ETH 0.976186511082987<br>MCDAI 0.507318426728461 | BTC 0.0250193 | |
| 3.1.072010 | BRADESCU TUDOR | ADDRESS REDACTED | | | CEL 1.09063660970929 | | |
| 3.1.072011 | BRADEY GERKE | ADDRESS REDACTED | | | BTC 0.0548338003115925 | BTC 0.03039709 | |
| 3.1.072012 | BRADFORD BASS | ADDRESS REDACTED | | | USDC 0.00361813039197801 | | |
| 3.1.072013 | BRADFORD BLACK | ADDRESS REDACTED | | | BTC 0.00000064806150661<br>ETH 0.000071651968585378<br>USDC 0.00153463294163904 | | |
| 3.1.072014 | BRADFORD BRUENELL | ADDRESS REDACTED | | | BAT 243.696765482812<br>BSV 0.188775224035621<br>DASH 0.225070458229188<br>SGB 46.5609609040975<br>XRP 0.000000863611927845 | | |
| 3.1.072015 | BRADFORD CHOUNG | ADDRESS REDACTED | | | BTC 0.00304156789184981 | | |
| 3.1.072016 | BRADFORD DAVIS | ADDRESS REDACTED | | | ETH 0.0347200908115739 | | |
| 3.1.072017 | BRADFORD FERRELL | ADDRESS REDACTED | | | CEL 140.495753246596<br>ETH 0.000713527190700888 | | |
| 3.1.072018 | BRADFORD GALLIEN | ADDRESS REDACTED | | | BTC 0.000943555470062905<br>ETH 0.070427516436001<br>USDC 240.294683906336 | | |
| 3.1.072019 | BRADFORD GLAIZE | ADDRESS REDACTED | | | BTC 0.000914129096825558<br>MATIC 291.344694584237 | | |
| 3.1.072020 | BRADFORD GLEESON | ADDRESS REDACTED | | | BTC 0.00008037861504794 | | |
| 3.1.072021 | BRADFORD GROUP PTY LTD | COORICK LANE, TOWNSVILLE, 4817 AUSTRALIA | | | BTC 0.02211475<br>CEL 521.418369151061<br>ETH 0.3846640056 | | |
| 3.1.072022 | BRADFORD HAZELTINE | ADDRESS REDACTED | | | BTC 0.018071359060868<br>USDC 53468.2089728233 | | |
| 3.1.072023 | BRADFORD INCH | ADDRESS REDACTED | | | ADA 0.0735949839897366<br>AVAX 14.2711784712907<br>BTC 0.000019542307828849<br>CEL 3.63748765167253<br>DOT 0.166908220185563<br>ETH 0.000092266754454311<br>LUNC 32.5276015951321<br>MATIC 1137.91296403678<br>SOL 0.0217664135836802 | | |
| 3.1.072024 | BRADFORD IRWIN | ADDRESS REDACTED | | | BTC 0.000173681612505891<br>SNX 8.18664486545722 | | |
| 3.1.072025 | BRADFORD JAMES NUTTING | ADDRESS REDACTED | | | ETH 0.00000222316504027 | | |
| 3.1.072026 | BRADFORD JAY BINNING | ADDRESS REDACTED | | | 1INCH 0.000033975286523473<br>AVAX 0.000144041989548935<br>DOT 0.0199726507761556<br>SOL 0.00229557999031978 | 1INCH 4.17260263525194<br>AVAX 0.000007782227199604<br>DOT 0.000002972449957202<br>SOL 0.000054531934457024 | |
| 3.1.072027 | BRADFORD JITSUSO YAMADA | ADDRESS REDACTED | | | CEL 0.226050549297953<br>ETH 0.000001885073762493 | | CEL 160.990459740366<br>ETH 0.00148817192579392 |
| 3.1.072028 | BRADFORD JOHNSON | ADDRESS REDACTED | | | BTC 0.0149186218161276<br>USDC 26550.8304280632<br>USDT ERC20 68.3519663871642 | | |
| 3.1.072029 | BRADFORD JOSEPH FAJFAR | ADDRESS REDACTED | | | | BTC 0.000000570116489509 | |
| 3.1.072030 | BRADFORD KINARD | ADDRESS REDACTED | | | BTC 0.211351509169245<br>ETH 0.0311304751758364<br>TUSD 81.4885681065501 | | |
| 3.1.072031 | BRADFORD LEPIK | ADDRESS REDACTED | | | BAT 43.8130374642385<br>BTC 0.383660549647769<br>CEL 1.14880666835049<br>COMP 0.048902695909768<br>EOS 3.05001055623953<br>ETH 3.1914667309231<br>LTC 0.00211795889145697<br>MATIC 262.976453913878<br>OMG 0.00317331568629689<br>SGB 2.75026840803055<br>USDC 1.10785662374196<br>XLM 32.830067653074<br>XRP 0.000000242372606403<br>ZEC 0.0450420816613433<br>ZRX 8.5091026786825 | BTC 0.00807139390998996 | |
| 3.1.072032 | BRADFORD MATTHEWS | ADDRESS REDACTED | | | XLM 33.0479466926431 | | |
| 3.1.072033 | BRADFORD NEIL GUNTER | ADDRESS REDACTED | | | ETH 2.78640970132454 | | |
| 3.1.072034 | BRADFORD NELSON | ADDRESS REDACTED | | | BTC 0.00460417913705383<br>MATIC 39.6257612497437<br>XTZ 18.8535983559662 | | |
| 3.1.072035 | BRADFORD NOLAN | ADDRESS REDACTED | | | ADA 0.0202092784842489<br>BTC 0.0000000545472788069999<br>ETH 0.0000003137471930609999<br>USDC 0.460013128754649<br>XLM 0.0249702381667513 | | ADA 38.7308177889862<br>BTC 0.000000857839907054<br>ETH 0.000409761508220307<br>USDC 0.000000279851379269<br>XLM 0.000000804933191881 |
| 3.1.072036 | BRADFORD PARKS | ADDRESS REDACTED | | | BTC 0.174473549055804<br>ETH 0.000428721716382035<br>USDC 0.237609207729381 | | USDC 80.4997087427332 |
| 3.1.072037 | BRADFORD PRETORIUS | ADDRESS REDACTED | | | BTC 0.0000008442609353169999<br>CEL 1.12322887824633<br>LINK 0.245326477007791<br>MATIC 0.00975145516278503<br>USDC 0.0018861374201173 | | |
| 3.1.072038 | BRADFORD RANDALL HARTZELL | ADDRESS REDACTED | | | BTC 0.00169404123917916 | BTC 0.000000623428116261 | |
| 3.1.072039 | BRADFORD ROGERS | ADDRESS REDACTED | | | BTC 0.000571270660598022<br>CEL 1.13383444692167<br>USDC 19.531553680843<br>WBTC 0.370705927111921 | | |
| 3.1.072040 | BRADFORD SCOTT | ADDRESS REDACTED | | | BTC 0.000021062467830536<br>USDC 0.982735010332054 | | |
| 3.1.072041 | BRADFORD SHORR | ADDRESS REDACTED | | | BTC 0.000248906332486478<br>ETH 0.090256267142066<br>USDC 2.27455083039253 | BTC 0.000099964406640669<br>USDC 0.00349625745977544 | |
| 3.1.072042 | BRADFORD SNIDER | ADDRESS REDACTED | | | ADA 0.286982171887774<br>AVAX 0.0807886197481096<br>BTC 0.000005056331592123<br>CEL 0.132210139079598<br>ETH 0.000098801010065622<br>USDC 0.014702308530675 | | |
| 3.1.072043 | BRADFORD SOLINSKY | ADDRESS REDACTED | | | AAVE 0.0126643478559978<br>BAT 2.27735918600607<br>BTC 0.000093257421628821<br>CEL 1.11754461834925<br>COMP 9.99418058834397<br>EOS 0.108243903138388<br>LINK 651.650090846851<br>MATIC 2.31696617578477<br>OMG 0.16237123681306<br>SNX 0.00221392885607303<br>UNI 0.113518399436137<br>XLM 5.75879911229774<br>ZEC 0.00216096116474207<br>ZRX 1.2529791913531 | | |
| 3.1.072044 | BRADFORD THOMAS TENNYSON | ADDRESS REDACTED | | | BTC 0.000061147820146942<br>ETH 0.0033145788774909 | BTC 0.000000009502718837 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.072045 | BRADFORD TRAYWICK | ADDRESS REDACTED | | | BTC 0.000033526268413689<br>ETH 0.0166928173393943<br>LINK 101.132951140681<br>SGB 1683.13387380635<br>XLM 1.2287496768084 | XLM 4775.46148773189<br>XRP 0.000000837599952769 | |
| 3.1.072046 | BRADFORD TRENT | ADDRESS REDACTED | | | ADA 0.324177764535336 | | |
| 3.1.072047 | BRADFORD WENTZ | ADDRESS REDACTED | | | BTC 0.000117054421053899<br>USDC 7.9250708712757 | | |
| 3.1.072048 | BRADFORD WHITEHEAD | ADDRESS REDACTED | | | BTC 0.000000007893034451<br>CEL 0.000061193181999851<br>DASH 0.00262122681511539<br>DOT 0.000000000065358309<br>LTC 0.000000009148492385<br>USDC 0.000000341118285204 | | |
| 3.1.072049 | BRADFORD WOELKE | ADDRESS REDACTED | | | BTC 0.0186537190512017<br>ETH 0.375194172852465<br>MATIC 179.395283780346<br>USDC 270.010061238697 | | |
| 3.1.072050 | BRADFORD WRIGHT | ADDRESS REDACTED | | | ADA 0.0393843949001338<br>BTC 0.236178535753494<br>ETH 0.000456126522293246 | ADA 36.4523708653916<br>ETH 0.745015501355073 | |
| 3.1.072051 | BRADLEE DAVIS | ADDRESS REDACTED | | | BTC 0.147207885491936<br>ETH 1.9471872123525 | | BTC 0.03741472<br>ETH 0.495041253437786 |
| 3.1.072052 | BRAD-LEE GIBSON | ADDRESS REDACTED | | | ADA 0.108870509983783<br>BTC 0.000031239126355222<br>ETH 0.000576754196221177<br>USDT ERC20 0.113548464333657<br>XRP 0.0413463757616575 | | |
| 3.1.072053 | BRADLEE OISHI | ADDRESS REDACTED | | | ADA 934.877506003935<br>BCH 0.731649365547454<br>BSV 1.06008236957539<br>BTC 0.204407529874273<br>ETH 1.34743706496362<br>LTC 6.525543141561<br>OMG 0.00207105822255549<br>ZRX 127.849908238857 | | |
| 3.1.072054 | BRADLEIGH ARENDS | ADDRESS REDACTED | | | CEL 1.45341756469289 | | |
| 3.1.072055 | BRADLEY ABERNATHY | ADDRESS REDACTED | | | BTC 0.000000023177158907 | | |
| 3.1.072056 | BRADLEY ABRAHAMS | ADDRESS REDACTED | | | AVAX 0.00430319977656035<br>BTC 0.0000011659391417 6199<br>MATIC 3.98057525186463<br>XTZ 0.0365425006120889 | AVAX 0.000000886905677217<br>BTC 0.000000255309085225<br>MATIC 334.92364026<br>XTZ 0.000000641125131095 | |
| 3.1.072057 | BRADLEY ADAM DOBBS | ADDRESS REDACTED | | | BTC 0.00011585317408755<br>SNX 0.0804315473410702<br>USDC 0.0696349756372532 | USDC 0.00000060936635597 | |
| 3.1.072058 | BRADLEY AGYEMAN | ADDRESS REDACTED | | | ETH 0.0764987026347464<br>ZEC 1.20604174368651 | ETH 0.14089518<br>ZEC 1.60367314 | |
| 3.1.072059 | BRADLEY AKERMAN | ADDRESS REDACTED | | | AVAX 4.00508011543459<br>BCH 0.510346547033708<br>BTC 1.42739239498336<br>DASH 3.68270458064331<br>ETC 20.4118711827927<br>ETH 1.60189203447969<br>MATIC 388.168387557077<br>XRP 987.44024 | | |
| 3.1.072060 | BRADLEY ALAN BURGESS | ADDRESS REDACTED | | | BTC 0.00116644627807752<br>USDC 5121.1962834832 | | |
| 3.1.072061 | BRADLEY ALAN HARMSWORTH | ADDRESS REDACTED | | | ETH 0.00163737828911539 | | |
| 3.1.072062 | BRADLEY ALAN KLEMM | ADDRESS REDACTED | | | BTC 0.017089097230031<br>ETH 0.418899870312397<br>MATIC 617.793607733546<br>USDC 25.6466914659375<br>XLM 836.52667975299 | | |
| 3.1.072063 | BRADLEY ALAN THURMAN | ADDRESS REDACTED | | | BTC 0.00121853334004126<br>ETH 0.0887226657063312<br>MATIC 56.8139807922238<br>USDT ERC20 51.4546855079635 | ETH 0.0762742218803856 | |
| 3.1.072064 | BRADLEY ALDEN | ADDRESS REDACTED | | | BTC 0.00081725279277185<br>DOT 0.0999521979441324<br>USDC 2127.94084305345 | | |
| 3.1.072065 | BRADLEY ALEXANDER JAHN | ADDRESS REDACTED | | | BAT 0.182120097253283<br>BTC 0.000121583468602592<br>CEL 3246.90140372706<br>DOT 1.95810234596961<br>ETH 0.000288091380453765<br>MATIC 76.8109657369464<br>SNX 1.82737643287802<br>XRP 0.108565451562934 | BAT 1022.4838560843<br>MATIC 0.0380659520896585<br>SNX 770.799147227772<br>USDC 254.164289 | |
| 3.1.072066 | BRADLEY ALLEN | ADDRESS REDACTED | | | BTC 0.013840287880083 | | |
| 3.1.072067 | BRADLEY ALLEN | ADDRESS REDACTED | | | BTC 0.000017022622034112<br>ETH 0.000290717727162634<br>MCDAI 0.0462322428465151<br>UNI 0.00279906806470581 | | |
| 3.1.072068 | BRADLEY ALLEN PARKER | ADDRESS REDACTED | | | AAVE 0.00283295017625948<br>BTC 0.0008923374237837 93<br>CEL 201.369644853528<br>DOT 1.48936183191838<br>ETH 0.012745096115749<br>SNX 15.3972457962425<br>USDC 118109.622950911<br>USDT ERC20 0.668838412231498 | BTC 0.000000304927346669<br>DOT 0.4149<br>XRP 0.044063 | |
| 3.1.072069 | BRADLEY ALLEN REESER | ADDRESS REDACTED | | | AVAX 1.31230438306185<br>BTC 0.00132064797913854<br>ETH 0.0152432729728221<br>MANA 331.286545642445<br>XLM 344.838563869966<br>XTZ 111.609171269153 | | |
| 3.1.072070 | BRADLEY AMOUR | ADDRESS REDACTED | | | BTC 0.000447628600042206<br>CEL 1.19457023459698 | | |
| 3.1.072071 | BRADLEY ANDERSON | ADDRESS REDACTED | | | ETH 0.000000494943818303 | | |
| 3.1.072072 | BRADLEY ANDRES | ADDRESS REDACTED | | | ETH 0.000048574717975457 | | |
| 3.1.072073 | BRADLEY ANDREW | ADDRESS REDACTED | | | ADA 225.590884420857<br>BNB 2.18739126137803<br>BTC 1.0240467936652<br>BUSD 8000<br>CEL 496.301089464056<br>DOT 238.146926056303<br>ETH 12.8534565611829<br>USDC 4500 | | |
| 3.1.072074 | BRADLEY ANDRUS | ADDRESS REDACTED | | | BAT 13.7914111631346<br>BTC 0.0293927776557023<br>COMP 0.151150926847996<br>DOT 0.184558268025388<br>EOS 2.88512420396128<br>ETH 0.36108401534182<br>LPT 2.11697889969904<br>USDC 0.451169044001317<br>XLM 92.9854704974135 | BTC 0.00121749 | |
| 3.1.072075 | BRADLEY ARTHUR | ADDRESS REDACTED | | | BTC 0.000013604443455527<br>ETH 0.000210438071749189 | BTC 0.000000009261071338 | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.072076 | BRADLEY ARTHUR | ADDRESS REDACTED | | | BTC 0.000000003388602314<br>CEL 1.33342031289274<br>LINK 0.00907418099562557<br>SOL 0.000000000112843477<br>USDC 0.000000000384306896 | | |
| 3.1.072077 | BRADLEY ASH | ADDRESS REDACTED | | | BTC 0.000703553226973552<br>DOGE 13.6978009610567<br>ETH 0.000001410855195118<br>LINK 0.0258245600669849<br>LTC 0.255078696360129<br>USDC 3.59970094851457 | BTC 0.000000008672650126<br>DOGE 0.012590331139085<br>USDC 0.000000654234779858 | |
| 3.1.072078 | BRADLEY ATCHESON | ADDRESS REDACTED | | | BTC 0.254377521700868<br>DOT 412.84982768248<br>MATIC 2397.54269072151<br>MCDAI 0.00980134551661448<br>PAX 39005.1098484911<br>USDC 9.61920629379757<br>USDT ERC20 34.4383314369941<br>XLM 0.000470579887204329 | | |
| 3.1.072079 | BRADLEY AUSTIN DOSTER | ADDRESS REDACTED | | | BTC 0.000001679600989346<br>ETH 0.000012542925776998<br>SOL 0.0000560408632697309 | BTC 0.000000003737663083<br>CEL 47.3100018423412<br>SOL 0.00000000002844251 | |
| 3.1.072080 | BRADLEY AUSTIN ERVIN | ADDRESS REDACTED | | | BTC 0.000093367721902581<br>ETH 0.00322579970518298<br>SOL 0.00264004796839978<br>USDC 31.3284828057125 | USDC 0.000000052627234308 | |
| 3.1.072081 | BRADLEY AUSTIN RAWE | ADDRESS REDACTED | | | BCH 0.000004365586633996<br>BTC 3.01023859933204<br>ETH 25.2143694259433 | BCH 0.000000004850855702 | |
| 3.1.072082 | BRADLEY AVISON | ADDRESS REDACTED | | | ADA 0.000000975024775479<br>BTC 0.207183923740122<br>CEL 9617.34127474573<br>DASH 0.000000009007272935<br>LTC 0.00000000476243309<br>USDC 4601.88999706758 | | |
| 3.1.072083 | BRADLEY BACON | ADDRESS REDACTED | | | LTC 2.04050163676252 | | |
| 3.1.072084 | BRADLEY BAILEY | ADDRESS REDACTED | | | ADA 172.113516587071<br>ETH 0.000005045549847442<br>XLM 27.4862583308312 | | |
| 3.1.072085 | BRADLEY BAKER | ADDRESS REDACTED | | | ADA 19450.0978556963 | | |
| 3.1.072086 | BRADLEY BARBER | ADDRESS REDACTED | | | BTC 0.000013569707695271<br>CEL 0.728707444831533<br>USDC 0.000826003459820965 | | |
| 3.1.072087 | BRADLEY BARRETT | ADDRESS REDACTED | | | BTC 0.0152348856666698<br>ETH 0.0203555755093414<br>GUSD 1106.81250414894<br>MATIC 1096.4280613754 | | |
| 3.1.072088 | BRADLEY BATES | ADDRESS REDACTED | | | BTC 0.168266923378035<br>CEL 0.647641046032162<br>USDC 2307.02744282284 | | |
| 3.1.072089 | BRADLEY BATISTA | ADDRESS REDACTED | | | BTC 0.0133389310339544<br>ETH 0.724636406105116 | | |
| 3.1.072090 | BRADLEY BATTLES | ADDRESS REDACTED | | | BCH 0.000827443223205316<br>BTC 0.000577761454839022<br>MATIC 2.23227162270905<br>SNX 0.0858618614354063 | | |
| 3.1.072091 | BRADLEY BEALS | ADDRESS REDACTED | | | ADA 348.855221154878<br>BTC 0.0010812690378003<br>DOT 16.1014779567766<br>ETH 11.8189032801593<br>USDC 42.4077756802492 | | |
| 3.1.072092 | BRADLEY BECKER | ADDRESS REDACTED | | | BTC 0.000000042023897085<br>CEL 1.06369186541137<br>SGB 0.000093540596972218<br>XRP 0.000625156705379232 | | |
| 3.1.072093 | BRADLEY BEENY | ADDRESS REDACTED | | | ADA 0.0945672950480728<br>BTC 0.00444355094658458<br>CEL 6.04353185790859<br>ETH 0.114284004399282<br>LTC 0.000111961306103629<br>MATIC 0.409994898346701<br>XLM 0.0597339236048162 | | |
| 3.1.072094 | BRADLEY BEHAN | ADDRESS REDACTED | | | ADA 0.217726558216066<br>BAT 164.954107272226<br>BTC 0.0666341622696732<br>COMP 1.24607299223773<br>EOS 0.00483415231424008<br>ETH 1.72509378427456<br>LINK 0.0383305977014696<br>MATIC 1490.42620091277<br>SNX 51.9042000130671<br>UNI 26.3109010099866<br>XLM 0.17094410240704<br>ZEC 2.10026843188958 | | |
| 3.1.072095 | BRADLEY BEHLING | ADDRESS REDACTED | | | BTC 0.00084593562902781<br>MATIC 931.554338579349 | | |
| 3.1.072096 | BRADLEY BELUSAR | ADDRESS REDACTED | | | BTC 0.000893319952868383<br>USDC 2095.87584169218 | | |
| 3.1.072097 | BRADLEY BELZER | ADDRESS REDACTED | | | ADA 0.0511610901327393<br>BTC 0.0512359812929787<br>DOT 8.91440277173181<br>ETH 3.31233549183449<br>MATIC 1461.30428507187<br>SOL 1.02232971404543<br>USDC 1032.20465528064<br>USDT ERC20 4519.1195260217 | ETH 0.000000367710954186<br>USDC 2016.304 | |
| 3.1.072098 | BRADLEY BESCHTA | ADDRESS REDACTED | | | ADA 0.271572011661625<br>BTC 0.0191302032831228<br>ETH 0.165077492598034<br>GUSD 0.0328118660683102<br>LTC 0.000550812372017821<br>MATIC 564.950657219157<br>SNX 57.135653256723<br>USDC 0.299648951959192 | BTC 0.010294<br>ETH 0.12297144175631 | |
| 3.1.072099 | BRADLEY BEVAN | ADDRESS REDACTED | | | ADA 0.277033387142079<br>BTC 0.000001894945367453<br>MATIC 0.454175229262056 | | |
| 3.1.072100 | BRADLEY BIEBERBERG | ADDRESS REDACTED | | | ADA 1119.40082199306<br>BTC 0.263220710436477<br>ETH 1.04444860063127<br>LINK 50.3349580789574<br>LTC 15.3525578813131<br>MATIC 11488.062264633 | | |
| 3.1.072101 | BRADLEY BISHOP | ADDRESS REDACTED | | | MATIC 0.0134109618288746 | | |
| 3.1.072102 | BRADLEY BODDEN | ADDRESS REDACTED | | | USDC 21289.8647390104 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.072103 | BRADLEY BOGGS | ADDRESS REDACTED | | | AAVE 1.94229057978675<br>AVAX 18.5661519549132<br>BAT 630.001521108616<br>BCH 0.00223977917877097<br>BTC 0.988094794175141<br>CEL 91.6421176499008<br>COMP 1.07696170384057<br>DASH 2.68535695771164<br>ETH 0.000003883586520022<br>GUSD 11782.3226111581<br>KNC 0.00594138268373949<br>LTC 0.00995449672523347<br>MANA 457.956351756302<br>MATIC 820.47562599533<br>OMG 0.00277986922747166<br>SNX 36.2363077684003<br>UMA 0.00309269763848913<br>UNI 0.00696469367169936<br>USDC 3003.26305024981<br>ZEC 3.03314834345027<br>ZRX 177.73699191698 | | BTC 0.007033178477 |
| 3.1.072104 | BRADLEY BOGUS | ADDRESS REDACTED | | | BTC 0.000000033747555299<br>CEL 0.00208004543929817 | | |
| 3.1.072105 | BRADLEY BOGUS | ADDRESS REDACTED | | | BTC 0.000000829770893649<br>CEL 2.24336656672748 | | |
| 3.1.072106 | BRADLEY BOLT | ADDRESS REDACTED | | | BTC 1.00081945939436 | | |
| 3.1.072107 | BRADLEY BORDELON | ADDRESS REDACTED | | | BTC 0.00268503007770131<br>ETH 0.00149461747340482<br>MATIC 4830.98486357847 | | |
| 3.1.072108 | BRADLEY BOWMAN | ADDRESS REDACTED | | | BTC 0.000005089237282268<br>ETH 0.00453946087815001<br>USDC 11.5034121174328 | | |
| 3.1.072109 | BRADLEY BRADBARY | ADDRESS REDACTED | | | BAT 0.121026359651834<br>BTC 0.000024478079840664<br>ETH 1.33215574369855<br>KNC 4.61456671810047<br>LINK 14.9276279047755<br>LTC 0.0552767508631326<br>MANA 0.0983118354387777<br>OMG 2.65992747452119<br>SNX 28.3735035079814<br>TGBP 113.087948920481<br>UNI 0.829025892140163<br>XLM 1169.29638037571<br>ZEC 0.139742202713241<br>ZRX 237.201347376621 | | |
| 3.1.072110 | BRADLEY BRANDVOLD | ADDRESS REDACTED | | | ETH 0.0489763268091789 | | |
| 3.1.072111 | BRADLEY BRAY | ADDRESS REDACTED | | | AAVE 0.0000606545139028479<br>ADA 173.19495961088<br>BTC 0.048153225317028<br>CEL 30.6095202366217<br>DOGE 2253.6520131863<br>DOT 42.0603036132994<br>ETH 0.341447420308369<br>LTC 0.000039399008529342<br>MANA 0.000970797350066541<br>MATIC 121.927142935035<br>SOL 10.0643200069771<br>USDC 0.0311271846516471<br>XLM 1003.27417415143<br>XRP 0.000000174128238978 | | |
| 3.1.072112 | BRADLEY BRITT | ADDRESS REDACTED | | | ADA 1.60944189408139<br>BTC 0.0056711951505439<br>DOT 53.8791744508064<br>MATIC 454.391264726479<br>USDC 1.05516131555056 | | |
| 3.1.072113 | BRADLEY BROWN | ADDRESS REDACTED | | | BTC 0.00001074237005435<br>ETH 0.00022858344498461<br>USDC 1.60626220028401 | | USDC 0.00000063781288704 |
| 3.1.072114 | BRADLEY BUCKLE | ADDRESS REDACTED | | | CEL 27.1838022255231<br>XRP 3285.082873 | | |
| 3.1.072115 | BRADLEY BUGHER | ADDRESS REDACTED | | | ADA 507.102984199728<br>BTC 0.168145195160534<br>ETH 1.41640918662909<br>LINK 25.7498130942876<br>MATIC 778.47221972626 | | |
| 3.1.072116 | BRADLEY BULLIMORE | ADDRESS REDACTED | | | BTC 0.000000003653614962<br>CEL 2.39155824720916 | | |
| 3.1.072117 | BRADLEY BURGDORF | ADDRESS REDACTED | | | BTC 0.00133995303777624<br>MATIC 485.806304986686 | | |
| 3.1.072118 | BRADLEY BYRNE | ADDRESS REDACTED | | | ADA 1693.03538414628<br>BAT 0.026226744620458<br>BTC 0.000003352194921285<br>DOT 0.0200887680117654<br>MATIC 0.33528565856911<br>USDC 0.0221203060514236<br>XLM 0.0853717346938019 | | |
| 3.1.072119 | BRADLEY CAGENELLO | ADDRESS REDACTED | | | ETH 1.06466867842079<br>MCDAI 42.3641756890185 | | |
| 3.1.072120 | BRADLEY CAHILL | ADDRESS REDACTED | | | BTC 0.000000598306410906<br>CEL 1.38143626448235<br>DOT 0.106300006039101<br>ETH 0.00320848347702537<br>MATIC 0.817534709938865 | | |
| 3.1.072121 | BRADLEY CAMPBELL | ADDRESS REDACTED | | | ADA 2418.24836275245<br>AVAX 1.32167662962081<br>BTC 0.00123390657524223<br>DOT 16.5127767536054<br>ETH 1.28539873517661<br>LTC 0.000816071409125314<br>MATIC 534.894311025422<br>SOL 1.00069243994597<br>USDC 1141.42897460925 | | |
| 3.1.072122 | BRADLEY CARTER SIDDONS | ADDRESS REDACTED | | | ADA 4188.84135532086<br>BTC 0.00124079298018281<br>DOT 49.2796692260115<br>USDT ERC20 0.00377382315562571 | USDT ERC20 0.000000470401278468 | |
| 3.1.072123 | BRADLEY CARTIER | ADDRESS REDACTED | | | ETH 0.25644559037247 | | |
| 3.1.072124 | BRADLEY CEYNOWA | ADDRESS REDACTED | | | ETH 0.00131927075371447 | | |
| 3.1.072125 | BRADLEY CHAMBERS | ADDRESS REDACTED | | | ADA 2041.88119079756<br>DOT 302.059944274542<br>ETH 5.12405183866683<br>USDC 106.906324524425 | | |
| 3.1.072126 | BRADLEY CHANDLER | ADDRESS REDACTED | | | BTC 0.0974631312365389<br>CEL 0.0143077238946059<br>DOT 42.9618122440578<br>ETH 0.727471068015108<br>USDC 3652.03896054516 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.072127 | BRADLEY CHANG | ADDRESS REDACTED | | | ADA 1.43270263247494<br>BTC 0.11098875956902<br>LTC 0.373331777788655 | | |
| 3.1.072128 | BRADLEY CHASE | ADDRESS REDACTED | | | CEL 1.06599504119022 | | |
| 3.1.072129 | BRADLEY CHAVIS | ADDRESS REDACTED | | | BTC 0.00166893657727586<br>ETH 0.806884089804117 | | |
| 3.1.072130 | BRADLEY CHEE | ADDRESS REDACTED | | | BTC 0.0241548623006792<br>ETH 7.39084550913276<br>LTC 0.000000000067736854<br>USDC 0.000000001843891348<br>XLM 651.882655272342 | LTC 0.00256563358272944<br>USDC 3.85882350951522 | |
| 3.1.072131 | BRADLEY CHIN | ADDRESS REDACTED | | | BTC 0.00222744311047805<br>CEL 1.15116892753898<br>DASH 0.530883130154191<br>LTC 1.69657500775966<br>SGB 16.64919053486<br>USDC 583.880387522367<br>USDT ERC20 778.879469936567<br>XLM 442.124691965184<br>XRP 108.908836249069 | | |
| 3.1.072132 | BRADLEY CHRISTIANSEN | ADDRESS REDACTED | | | ADA 12.1714674817794<br>BSV 0.0298233633454238<br>BTC 0.000054656480652745 | | |
| 3.1.072133 | BRADLEY CLENTON | ADDRESS REDACTED | | | CEL 1.01786580493517<br>XRP 135.823771 | | |
| 3.1.072134 | BRADLEY COLIN RUSH | ADDRESS REDACTED | | | BTC 0.0134051880734097<br>DOT 32.0877632370274<br>ETH 1.36155356676157 | | |
| 3.1.072135 | BRADLEY COLLINS | ADDRESS REDACTED | | | BTC 0.0172963846580067 | | |
| 3.1.072136 | BRADLEY CONDIT | ADDRESS REDACTED | | | CEL 32968.2138576386 | | |
| 3.1.072137 | BRADLEY COOPER | ADDRESS REDACTED | | | BTC 0.000768573498242717<br>CEL 61.7223727155415<br>DASH 0.0025296325582523<br>ETH 0.000400343841348607<br>LTC 0.00489612322759484<br>UNI 0.0329941222619878<br>USDC 0.0310264803472903<br>ZEC 0.00142776230806449 | | |
| 3.1.072138 | BRADLEY COOPER | ADDRESS REDACTED | | | BTC 0.000000774594873695<br>ETH 0.000001266718631051 | | |
| 3.1.072139 | BRADLEY COOPER | ADDRESS REDACTED | | | ADA 0.347299078580661<br>BTC 0.030515631023755<br>DASH 0.00006042774340387<br>DOT 0.00356862232887822<br>EOS 0.0319959859881742<br>ETH 0.231715476069237<br>GUSD 0.065712813331932<br>LINK 0.00114119484583602<br>LTC 0.000989122260873168<br>MATIC 0.0552208835250957<br>PAXG 0.000084621448778105<br>SNX 17.6272432754041<br>USDC 0.167737410499866 | | |
| 3.1.072140 | BRADLEY CORLETT | ADDRESS REDACTED | | | USDC 1540.23488131813 | | |
| 3.1.072141 | BRADLEY CORTEZ DORSEY | ADDRESS REDACTED | | | BTC 0.0063672578656262<br>ETH 0.0978481790708008 | | |
| 3.1.072142 | BRADLEY COUFAL | ADDRESS REDACTED | | | BTC 0.000017127135520367 | BTC 0.000000074534469884 | |
| 3.1.072143 | BRADLEY CRAIG | ADDRESS REDACTED | | | ADA 5346.407839<br>BTC 0.0367451380629442<br>CEL 159.164008058616<br>DOT 24.74849532<br>ETH 4.28466449218041<br>USDC 50.833981<br>XRP 4186.80672860459 | | |
| 3.1.072144 | BRADLEY CRANE | ADDRESS REDACTED | | | BTC 2.02177494359772<br>ETH 0.0082924782834447<br>LINK 303.274925712227<br>SGB 61.7508895560259<br>XRP 403.826545997136 | | |
| 3.1.072145 | BRADLEY CRESS | ADDRESS REDACTED | | | BTC 0.000119560341885982 | | |
| 3.1.072146 | BRADLEY CROSS | ADDRESS REDACTED | | | CEL 1.47416908980336<br>ETH 0.0486431661498836<br>XRP 376.542052748353 | | |
| 3.1.072147 | BRADLEY CROSS | ADDRESS REDACTED | | | USDC 0.0030474671967939 | | |
| 3.1.072148 | BRADLEY CRUZ | ADDRESS REDACTED | | | BTC 0.00112877722158835<br>USDC 438.495262439277 | | |
| 3.1.072149 | BRADLEY CUBBAGE | ADDRESS REDACTED | | | BTC 0.0255661789760244 | | |
| 3.1.072150 | BRADLEY CUTLER | ADDRESS REDACTED | | | ADA 987.928020067757<br>BTC 1.03606855924248<br>ETH 6.29394563184415<br>LINK 13.4528088925853<br>MATIC 1281.03430459802<br>USDC 491.585997512517<br>XLM 0.043555001319776 | | |
| 3.1.072151 | BRADLEY CZERKIES | ADDRESS REDACTED | | | BTC 0.000195135934500617<br>ETH 0.00136669955011145<br>MATIC 2.66452402784123 | BTC 0.176314494229739<br>ETH 0.983754239152226<br>MATIC 1595.33778421449 | |
| 3.1.072152 | BRADLEY D OKAMOTO | ADDRESS REDACTED | | | AVAX 2.74221786116488<br>BTC 0.023569526932644 | | |
| 3.1.072153 | BRADLEY DALLI | ADDRESS REDACTED | | | ADA 0.188177215638633<br>BTC 0.000134511094353313<br>CEL 2.17112674971133<br>DOT 0.333341935445628<br>ETH 0.000005377786564848<br>LINK 0.0967360405987121<br>TAUD 1.5055009926987<br>USDT ERC20 0.267263326591674<br>XLM 1.34464191965292 | | |
| 3.1.072154 | BRADLEY DALRYMPLE | ADDRESS REDACTED | | | CEL 1.09176230967541<br>LTC 0.000462895844461973 | | |
| 3.1.072155 | BRADLEY DAVID DUFOUR | ADDRESS REDACTED | | | ETH 2.06146889954011 | BTC 0.0024430503493239<br>CEL 129.933746782515 | |
| 3.1.072156 | BRADLEY DAVID TOWNSEND | ADDRESS REDACTED | | | BTC 1.82319625909866<br>ETH 0.0188237500859166<br>USDC 1372.78192536148<br>USDT ERC20 106.679784290135 | | |
| 3.1.072157 | BRADLEY DAVIES | ADDRESS REDACTED | | | CEL 18.6898957473371<br>ETH 0.000080353614533807 | | |
| 3.1.072158 | BRADLEY DAVIS | ADDRESS REDACTED | | | BTC 0.000000766037906064<br>CEL 0.101409633443873<br>ETH 0.000062945532750072<br>MATIC 0.0678078115097979<br>MCDAI 0.0794899412661433<br>USDC 1.11907856646099 | | USDC 0.000000745864942241 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.072159 | BRADLEY DAVIS | ADDRESS REDACTED | | | AAVE 0.335054073299693<br>ADA 74.6635706453767<br>BAT 157.188732627685<br>BCH 0.0396848599920823<br>BTC 0.0526135709164746<br>CEL 8.22467847016948<br>COMP 0.161266025262029<br>DASH 0.150069118552913<br>DOT 17.0456167547582<br>EOS 52.6947145712465<br>ETH 0.00181546494347606<br>LINK 6.28299332168548<br>LTC 0.218004446011774<br>MATIC 4285.40189487873<br>OMG 1.46689275699888<br>SNX 7.30909054808151<br>UMA 0.338963032880231<br>UNI 14.1450414200022<br>USDT ERC20 51.8596910267679<br>XLM 37.015061582846<br>ZEC 0.134839350869321<br>ZRX 4.4382998660382 | | |
| 3.1.072160 | BRADLEY DAVIS | ADDRESS REDACTED | | | AVAX 22.5915801283776<br>BTC 0.00103788757990102<br>DOT 1.39218687068465<br>ETH 0.031058649862505<br>LINK 0.0250242577035313<br>MATIC 5.00470702978969<br>SNX 0.500381702840697<br>USDC 0.239850071314097<br>USDT ERC20 0.0112464655618418<br>XLM 2.02927886038489<br>ZEC 0.001933240716739 | BTC 0.000000669376548669<br>DOT 0.000000709043410154<br>ETH 0.00000046749468144<br>MATIC 2887.64131749296<br>USDC 0.00000057879891905<br>USDT ERC20 6.5867102932134 | |
| 3.1.072161 | BRADLEY DAWSON | ADDRESS REDACTED | | | 1INCH 621.392804188824<br>AAVE 6.27896166101945<br>BTC 0.0991485532271694<br>EOS 0.00193095810353491<br>ETH 2.02933549791149<br>KNC 0.268545866094637<br>LINK 0.0379086341487433<br>MATIC 25.0484535893482<br>OMG 13.9139323556783<br>SGB 638.396308079524<br>SNX 2.19113383560385<br>UNI 0.234499308380385<br>XLM 3.85389697952809<br>XRP 5.10860449042872 | BTC 0.14571237<br>ETH 26.1681984357646<br>UNI 419.301529209878 | |
| 3.1.072162 | BRADLEY DE BRUYN | ADDRESS REDACTED | | | DASH 0.025585055973593<br>MANA 0.244997828260561<br>MATIC 0.214330724339153<br>UMA 0.00009438953772224<br>UNI 0.0000375714768385019<br>XLM 5.81643534054626<br>XRP 0.000000351369108135 | | |
| 3.1.072163 | BRADLEY DEAN | ADDRESS REDACTED | | | BTC 0.650580427722808<br>CEL 44.5884955283079<br>ETH 1.68655521374966<br>XRP 1561.63751162174 | | |
| 3.1.072164 | BRADLEY DESZELL | ADDRESS REDACTED | | | ADA 0.21793207898002<br>BTC 0.0122724594774853<br>COMP 0.412631454976487<br>ETH 0.0504797063753548<br>PAXG 0.000305459835419326<br>SNX 143.730841452419<br>USDC 0.426756365726957 | | |
| 3.1.072165 | BRADLEY DEVLIN | ADDRESS REDACTED | | | ETH 0.000004429592686883 | | |
| 3.1.072166 | BRADLEY DICKASON | ADDRESS REDACTED | | | BTC 0.00406189219883474 | | |
| 3.1.072167 | BRADLEY DICKEN | ADDRESS REDACTED | | | CEL 1.08777285116332 | | |
| 3.1.072168 | BRADLEY DILLON | ADDRESS REDACTED | | | CEL 379.9955220427<br>DOT 0.0668087954391242<br>SNX 127 | | |
| 3.1.072169 | BRADLEY DILLS | ADDRESS REDACTED | | | BTC 0.00259500675705551<br>ETH 0.0476418621495594<br>GUSD 5464.87574323997<br>SOL 0.253477384313562<br>USDC 2741.26545277955<br>USDT ERC20 228.787839187805 | | |
| 3.1.072170 | BRADLEY DIXON | ADDRESS REDACTED | | | MATIC 0.0586562771454159 | | |
| 3.1.072171 | BRADLEY DOBBS | ADDRESS REDACTED | | | BTC 0.197568318709784<br>CEL 1.5667402456963<br>MATIC 1723.22909029975<br>SNX 560.577481386643 | CEL 0.000047714794106145 | |
| 3.1.072172 | BRADLEY DONLAN | ADDRESS REDACTED | | | CEL 3.47436050406134<br>DOT 5.05995871<br>ETH 0.000288667079874314 | | |
| 3.1.072173 | BRADLEY DRAPEAUX | ADDRESS REDACTED | | | BTC 0.0107297729664922 | | |
| 3.1.072174 | BRADLEY DREHMER | ADDRESS REDACTED | | | BTC 0.0210900931407665<br>USDC 4728.90903321202 | | |
| 3.1.072175 | BRADLEY DRUE | ADDRESS REDACTED | | | BTC 0.000000954761872622<br>CEL 1074.08307387125<br>DOT 0.0315221090897059<br>SOL 0.0528314 | | |
| 3.1.072176 | BRADLEY DUANE KIEFER | ADDRESS REDACTED | | | BTC 0.000624477876085099<br>XRP 0.00000091486583412 | | |
| 3.1.072177 | BRADLEY DUGGER | ADDRESS REDACTED | | | USDC 0.00397357820120451 | | |
| 3.1.072178 | BRADLEY DUREPO | ADDRESS REDACTED | | | XLM 89.8814624023205 | | |
| 3.1.072179 | BRADLEY DURHAM | ADDRESS REDACTED | | | CEL 1.14664008390182 | | |
| 3.1.072180 | BRADLEY DWAYNE BRYANT | ADDRESS REDACTED | | | ETH 0.00151698613748634 | | |
| 3.1.072181 | BRADLEY E BROOK | ADDRESS REDACTED | | | | BTC 0.00221651844173431<br>USDC 500 | |
| 3.1.072182 | BRADLEY EDWARDS | ADDRESS REDACTED | | | BTC 1.87187942528984<br>CEL 89.9409524013631<br>ETH 0.000005398512409583<br>SOL 0.000362567968124326<br>USDC 0.00277348871454976 | | |
| 3.1.072183 | BRADLEY EDWIN GIARDIELLO | ADDRESS REDACTED | | | BTC 0.0242462711164994<br>ETH 19.6984564187484<br>USDC 604902.415751484 | CEL 47.1698113207547 | |
| 3.1.072184 | BRADLEY ERKELENS | ADDRESS REDACTED | | | CEL 0.000643323017099414<br>LTC 0.000000001468253968 | | |
| 3.1.072185 | BRADLEY EVANS | ADDRESS REDACTED | | | BSV 54.3101934713727<br>BTC 0.00200738154901218 | | |
| 3.1.072186 | BRADLEY EVERETT CHRISTIAN | ADDRESS REDACTED | | | BTC 0.000014098257023857<br>CEL 9.84032759013167<br>ETH 0.000253854099431983 | BTC 0.000000009367147206<br>CEL 46.9801771366239<br>USDC 0.000000794452014612 | |
| 3.1.072187 | BRADLEY FARRAR | ADDRESS REDACTED | | | BTC 0.0212783258823303<br>CEL 0.041538477487124<br>ETH 1.74512267292163<br>USDC 28.062861706557 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.072188 | BRADLEY FELIX | ADDRESS REDACTED | | | BTC 0.000010768280274621<br>CEL 0.0103924616958054 | | |
| 3.1.072189 | BRADLEY FELTON | ADDRESS REDACTED | | | BTC 0.00111063601731299<br>ETH 0.00785894770322155<br>USDC 580.244872252016 | | |
| 3.1.072190 | BRADLEY FEULING | ADDRESS REDACTED | | | BTC 0.00109261908145416<br>USDC 3411.70754369534 | | |
| 3.1.072191 | BRADLEY FEULING | ADDRESS REDACTED | | | BTC 0.00109261908145416<br>DOT 17.9386048619571<br>MATIC 109.057323416055 | | |
| 3.1.072192 | BRADLEY FEWSON | ADDRESS REDACTED | | | CEL 1.06393237985502 | | |
| 3.1.072193 | BRADLEY FIDDLER | ADDRESS REDACTED | | | BCH 0.00108064433822687<br>BTC 2.44438923957519<br>CEL 310.531420524148<br>DASH 0.000000001659666196<br>ETH 8.16401063658415<br>LINK 124.82034498247<br>LTC 0.00000000173847396 | | |
| 3.1.072194 | BRADLEY FINK | ADDRESS REDACTED | | | BTC 0.00214737194541382 | | |
| 3.1.072195 | BRADLEY FINK | ADDRESS REDACTED | | | BTC 0.0907634972504137<br>USDT ERC20 3627.49263571548<br>ZEC 76.4768101404984 | BTC 0.70027717<br>USDT ERC20 54.16 | |
| 3.1.072196 | BRADLEY FLAHERTY | ADDRESS REDACTED | | | BTC 0.0570923981318126<br>CEL 162.000826168219<br>ETH 0.0291904545105494<br>MCDAI 40.6829047151292 | | |
| 3.1.072197 | BRADLEY FORDE | ADDRESS REDACTED | | | CEL 0.403606937720021<br>XLM 33.5575227 | | |
| 3.1.072198 | BRADLEY FREEMAN | ADDRESS REDACTED | | | BTC 0.00119338077166779<br>ETH 1.071614458028<br>USDC 7984.49165134275 | | |
| 3.1.072199 | BRADLEY FREEMAN | ADDRESS REDACTED | | | AVAX 0.0169129622450754<br>BTC 0.000081534935029268<br>MATIC 0.648616241332626<br>USDC 0.264377052374263 | AVAX 0.000335820967201225<br>BTC 0.000000421440122865<br>MATIC 0.0117013055329076<br>USDC 0.00430087089607448 | |
| 3.1.072200 | BRADLEY FRICK | ADDRESS REDACTED | | | BTC 0.0331600518982906 | | |
| 3.1.072201 | BRADLEY FRINK | ADDRESS REDACTED | | | BTC 0.00155520999290638<br>USDC 0.933329327272648 | | |
| 3.1.072202 | BRADLEY FRONBERRY | ADDRESS REDACTED | | | ADA 0.000535309470457975<br>BTC 0.000000066770929252<br>ETC 0.000002875221553769<br>ETH 0.000000374753423924<br>LINK 0.0000066949654145795<br>MATIC 0.0023266637530571 | ADA 0.0157433356696114<br>BTC 0.000880617227355313<br>ETC 0.00707162553936255<br>ETH 0.000000916044113454<br>LINK 0.00115589121391845<br>MATIC 0.0122594034747081 | |
| 3.1.072203 | BRADLEY FROST | ADDRESS REDACTED | | | BAT 417.016421279284<br>BTC 0.000026826338210606<br>ETH 0.773981277546472<br>LINK 20.8329114167743<br>LTC 0.00516178489543012<br>USDC 0.504332642337846<br>USDT ERC20 1.27448992227025 | | |
| 3.1.072204 | BRADLEY FRY | ADDRESS REDACTED | | | CEL 207.364475942583<br>ETH 3.02639382626547<br>MCDAI 40 | | |
| 3.1.072205 | BRADLEY FULLER | ADDRESS REDACTED | | | BTC 0.000001845241654409<br>CEL 0.0244268695615469<br>SNX 0.267451407170271<br>USDC 0.120819538550139<br>USDT ERC20 0.00232478960402373 | | |
| 3.1.072206 | BRADLEY FULLER | ADDRESS REDACTED | | | SGB 2155.29001079394<br>XRP 9.85110237743113 | | |
| 3.1.072207 | BRADLEY FULLMER | ADDRESS REDACTED | | | USDC 0.660051155732122 | | |
| 3.1.072208 | BRADLEY GAHAGAN | ADDRESS REDACTED | | | USDC 0.232136906464921 | | |
| 3.1.072209 | BRADLEY GEIDEL | ADDRESS REDACTED | | | ADA 0.121306200011658<br>BTC 0.000020913598699928<br>MATIC 0.235992217828256<br>SNX 0.0128829149406791<br>USDC 2.35225263972244<br>XLM 0.0305111294491179 | | |
| 3.1.072210 | BRADLEY GERLACH | ADDRESS REDACTED | | | BTC 0.000000006504658718<br>CEL 0.000035411309567125<br>USDC 0.0206172819997251 | | |
| 3.1.072211 | BRADLEY GERNER | ADDRESS REDACTED | | | ADA 47.1954601375729<br>BAT 54.9160235094155<br>BTC 0.00212664552175787<br>ETH 2.1509658092666<br>USDC 0.630279264000062<br>XLM 1786.23851471764 | USDC 0.000000283483049416 | |
| 3.1.072212 | BRADLEY GETTER | ADDRESS REDACTED | | | BTC 0.00119372090010286 | | |
| 3.1.072213 | BRADLEY GILBERTO | ADDRESS REDACTED | | | BTC 0.00301831675969324<br>ETH 6.24569592286293<br>LTC 6.05486313363004<br>MATIC 301.559725959953<br>SNX 234.964344015995<br>USDC 1059.82185874667 | | |
| 3.1.072214 | BRADLEY GLENN WILCOX | ADDRESS REDACTED | | | ADA 2530.89012789142<br>BTC 0.0729512189660012<br>DOT 71.2846179126908<br>ETH 0.650095646631865<br>LINK 23.4843666178967<br>MANA 191.987513431671 | BTC 0.00173232165748536 | |
| 3.1.072215 | BRADLEY GOMOLUCH | ADDRESS REDACTED | | | CEL 1.0126<br>DASH 0.000283723021397604<br>XLM 0.0614189936921296<br>ZRX 0.257196012785338 | | |
| 3.1.072216 | BRADLEY GOODALL | ADDRESS REDACTED | | | ADA 1868.85831015822<br>BTC 0.316808852498525<br>MATIC 824.972784766235<br>SNX 38.2032866251492 | | |
| 3.1.072217 | BRADLEY GOODALL | ADDRESS REDACTED | | | BTC 0.00027416381062131<br>XLM 1.04409448340415 | | |
| 3.1.072218 | BRADLEY GORDON | ADDRESS REDACTED | | | BTC 0.00109104658142006 | | |
| 3.1.072219 | BRADLEY GRACE | ADDRESS REDACTED | | | ETH 10.5569947073479 | | |
| 3.1.072220 | BRADLEY GRAHAM | ADDRESS REDACTED | | | MATIC 2.17612985513401 | | |
| 3.1.072221 | BRADLEY GREAGER | ADDRESS REDACTED | | | BTC 0.00124961537578104<br>LTC 1.42761882572836<br>USDC 0.295060329818617 | | |
| 3.1.072222 | BRADLEY GREEN | ADDRESS REDACTED | | | BTC 0.560718188178244<br>ETH 0.00155672742119591 | | |
| 3.1.072223 | BRADLEY GREER | ADDRESS REDACTED | | | BTC 0.000000518979662105<br>DOT 0.0101876767614003<br>ETH 0.000103855916774431<br>MCDAI 0.0840423864249531 | | |
| 3.1.072224 | BRADLEY GRIFFITH | ADDRESS REDACTED | | | BTC 0.00235614504025783<br>ETH 0.571298383848749 | | |
| 3.1.072225 | BRADLEY GRIGSBY | ADDRESS REDACTED | | | BTC 0.000644612343322642<br>COMP 0.143533233124223 | | |
| 3.1.072226 | BRADLEY GROSS | ADDRESS REDACTED | | | ZRX 11.7124658208 | | |
| 3.1.072227 | BRADLEY GRSIC | ADDRESS REDACTED | | | BTC 0.000008466005708584<br>ETH 2.5115222607249 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.072228 | BRADLEY GRUTZIUS | ADDRESS REDACTED | | | BCH 0.00192630981285525<br>BTC 0.429565544086073<br>CEL 225.287123277947<br>ETH 0.000282271131220376<br>LINK 0.010886990161505<br>SGB 231.564333198194<br>USDC 1.67901325577443<br>USDT ERC20 1.21550700976689<br>XRP 0.981211457405728 | USDC 0.000000078170792198<br>USDT ERC20 0.00000048037868187 | |
| 3.1.072229 | BRADLEY GUSTAFSON | ADDRESS REDACTED | | | CEL 0.259090135840837<br>DOT 0.261239853383841 | | |
| 3.1.072230 | BRADLEY HAGGERTY | ADDRESS REDACTED | | | BTC 0.000039455638219134<br>USDC 0.0470202134271743 | | |
| 3.1.072231 | BRADLEY HAGGERTY | ADDRESS REDACTED | | | USDC 20.9064036996558 | | |
| 3.1.072232 | BRADLEY HAMILTON | ADDRESS REDACTED | | | BTC 0.175997147819958<br>MATIC 876.80297411522 | | |
| 3.1.072233 | BRADLEY HAMMER | ADDRESS REDACTED | | | COMP 7.15529456510608<br>ETH 1.12509379447977<br>MATIC 254.749549779149<br>SOL 5.02618063846303<br>ZRX 1455.47893272445 | ZRX 488.20278096 | |
| 3.1.072234 | BRADLEY HANCOCK | ADDRESS REDACTED | | | BTC 0.000001343131259707<br>ETH 0.00000850375342389499<br>MATIC 0.0417471356802965 | | |
| 3.1.072235 | BRADLEY HARBOTTLE | ADDRESS REDACTED | | | USDC 0.00176462632865312 | | |
| 3.1.072236 | BRADLEY HARMEYER | ADDRESS REDACTED | | | BTC 0.96162705662542<br>ETH 12.9745006762778<br>USDC 0.0170754566026388 | | |
| 3.1.072237 | BRADLEY HARPER | ADDRESS REDACTED | | | AVAX 0.00391048497631282<br>BTC 0.000094839345452412<br>CEL 21.5441630125749<br>DOT 13.9516998437457<br>XTZ 60.5393646669495 | | |
| 3.1.072238 | BRADLEY HARRINGTON | ADDRESS REDACTED | | | BTC 0.000001988912030047<br>ETH 0.0895286113640161<br>LINK 10.8080530764513<br>LTC 0.000341423867416835<br>UNI 0.0139801770707081 | | |
| 3.1.072239 | BRADLEY HART | ADDRESS REDACTED | | | AAVE 0.00038726779608734<br>MCDAI 0.0229472288729058 | | |
| 3.1.072240 | BRADLEY HART | ADDRESS REDACTED | | | ADA 1032.21957531641<br>BTC 0.18745106518195<br>CEL 104.447593960402<br>DOT 106.910820178637<br>ETH 0.000004641150330003<br>LTC 0.0554589891072917<br>USDC 122.050170136847 | BTC 0.00259444162139209 | |
| 3.1.072241 | BRADLEY HASSE | ADDRESS REDACTED | | | BTC 0.45077470714884<br>USDC 5293.52713978045 | | |
| 3.1.072242 | BRADLEY HASSELER | ADDRESS REDACTED | | | BTC 0.0142591216093746<br>USDC 0.421295588858002 | | |
| 3.1.072243 | BRADLEY HASTINGS | ADDRESS REDACTED | | | ADA 2321.59698555504<br>EOS 515.273396291672<br>LTC 5.14780213782641<br>MATIC 307.159595657114<br>OMG 48.2568666044135<br>USDT ERC20 0.0814746240087061<br>XLM 0.124036561569242 | | |
| 3.1.072244 | BRADLEY HATFIELD | ADDRESS REDACTED | | | AAVE 0.000076520398597403<br>ADA 16.7162693794729<br>BTC 0.00463262187164575<br>DOT 2.66718753721984<br>ETH 0.000122868626850121<br>MATIC 0.123042623164963<br>SNX 0.01147708917043<br>USDC 0.138255702857188 | | |
| 3.1.072245 | BRADLEY HAYMES | ADDRESS REDACTED | | | ETH 0.000196264760185794<br>LINK 0.00232846479024287<br>MATIC 0.592718150234006 | | |
| 3.1.072246 | BRADLEY HAZELWORTH | ADDRESS REDACTED | | | BTC 0.000023632282016466 | | |
| 3.1.072247 | BRADLEY HEINRICHS | ADDRESS REDACTED | | | BNB 2.1960613525452<br>BTC 0.270776136618197<br>DOT 220.153604339324<br>ETH 0.00877960756984885<br>USDC 151.511411387638 | | |
| 3.1.072248 | BRADLEY HENNESSEY | ADDRESS REDACTED | | | BTC 0.000002076168340954<br>CEL 0.0251167560002559<br>USDT ERC20 0.461816534026055<br>XRP 0.913914727616477 | | |
| 3.1.072249 | BRADLEY HESS | ADDRESS REDACTED | | | BTC 0.00252678989864002<br>BUSD 796.562864905909<br>GUSD 794.763504122419<br>USDC 1066.8111229453 | | |
| 3.1.072250 | BRADLEY HILL | ADDRESS REDACTED | | | AAVE 0.388090023043403<br>BAT 98.9347550580045<br>BTC 0.380668828498237<br>COMP 1.06675384667 57<br>ETC 3.01585144992485<br>ETH 2.91919930364153<br>MATIC 181.169951040454 | | |
| 3.1.072251 | BRADLEY HINCHCLIFFE | ADDRESS REDACTED | | | CEL 0.054144339858651 | | |
| 3.1.072252 | BRADLEY HINTON | ADDRESS REDACTED | | | ADA 247.33527295187<br>BTC 0.0516510663651975<br>CEL 129.984725919973<br>ETH 0.45460809581724<br>GUSD 75.5435659527947<br>LTC 0.000239946241656573<br>USDC 2970.74471922803 | | |
| 3.1.072253 | BRADLEY HIVES | ADDRESS REDACTED | | | XRP 0.147153995538663 | | |
| 3.1.072254 | BRADLEY HOLSTON | ADDRESS REDACTED | | | XRP 100 | | |
| 3.1.072255 | BRADLEY HOMER | ADDRESS REDACTED | | | ETH 0.701789221524565 | | |
| 3.1.072256 | BRADLEY HOUSTON | ADDRESS REDACTED | | | ADA 0.543065616904465<br>BTC 0.00113305361059113<br>DOT 0.000876685245970534<br>MATIC 651.488375315523<br>USDC 0.0782236180865289 | LUNC 0.000000625097983595 | |
| 3.1.072257 | BRADLEY HOWARD | ADDRESS REDACTED | | | ADA 54299.0692295812<br>AVAX 240.046964464344<br>BNB 0.1<br>BTC 1.32200452854115<br>CEL 344.301557145154<br>DOT 4401.52315102754<br>ETH 47.0613683254634<br>LINK 1191.01242746613<br>MANA 1332.01047436498<br>MATIC 31721.0630779475<br>SNX 2678.72757868825<br>XLM 90874.7644187897 | AVAX 7.9323109465891 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.072258 | BRADLEY HOWARD ABRAMSON | ADDRESS REDACTED | | | BAT 0.0259592227501404<br>BTC 0.0000123372360727339<br>DOT 0.0108520170749428<br>ETH 0.000205673005412634<br>LTC 0.000321551129420602<br>PAX 0.00698221563006696<br>USDC 0.651747161418316 | BAT 0.00395030963169832<br>BTC 0.000021820246872288<br>DOT 0.0741669086070521<br>ETH 0.000000752077070119<br>LTC 1.37100192579432 | |
| 3.1.072259 | BRADLEY HOWE | ADDRESS REDACTED | | | MATIC 1.67216318973379 | | |
| 3.1.072260 | BRADLEY HOYT | ADDRESS REDACTED | | | BTC 0.0471052170609881<br>USDC 3221.4710194424 | | |
| 3.1.072261 | BRADLEY HUNT | ADDRESS REDACTED | | | BCH 0.0830462291271061<br>BTC 0.00895517398387054<br>ETH 0.737411539368598<br>LINK 8.06505419607571<br>XLM 331.812814511771 | | |
| 3.1.072262 | BRADLEY INCH | ADDRESS REDACTED | | | BTC 0.00281051<br>CEL 2.80546272069703<br>ETH 0.0132892 | | |
| 3.1.072263 | BRADLEY ISHII | ADDRESS REDACTED | | | BTC 0.0016467082464823 | | |
| 3.1.072264 | BRADLEY ISHMAN | ADDRESS REDACTED | | | BAT 0.113337760723777<br>BTC 0.000669787427097152<br>MANA 0.0654576819256485<br>XRP 0.000000478550152326 | | |
| 3.1.072265 | BRADLEY ISSLER | ADDRESS REDACTED | | | BTC 0.00028130035706529<br>USDC 314.557014503911 | | |
| 3.1.072266 | BRADLEY IVAN GRIFFIN | ADDRESS REDACTED | | | XLM 52.25523668811 | MATIC 13.29168876 | |
| 3.1.072267 | BRADLEY J HEUBEL | ADDRESS REDACTED | | | BTC 0.0387870207748232<br>ETH 0.291112662392417<br>SOL 5.1588085278744 | | |
| 3.1.072268 | BRADLEY J HEWITT | ADDRESS REDACTED | | | ADA 0.000000747437425881<br>BTC 0.000000003132017068<br>CEL 50.8932910054206<br>COMP 0.0857096936501868<br>DOT 0.000000000074578139<br>ETH 0.000000514120126613<br>LINK 0.00749655153872044<br>USDC 117.093785951409<br>XRP 0.000000464678761177 | | |
| 3.1.072269 | BRADLEY J LACIS | ADDRESS REDACTED | | | ETH 0.00147754615652241 | | |
| 3.1.072270 | BRADLEY J PAVEY | ADDRESS REDACTED | | | BTC 0.0112307725600243<br>CEL 6.89157908043575<br>ETH 0.0488216481447659 | | |
| 3.1.072271 | BRADLEY J SCOTT | ADDRESS REDACTED | | | BTC 0.0253473822668311<br>CEL 1624.29391013209<br>ETH 1.01497118414932<br>MATIC 1016.81691854734<br>USDC 1091.11620645311 | | |
| 3.1.072272 | BRADLEY JACKSON | ADDRESS REDACTED | | | BTC 0.000005306397056946<br>CEL 261.663334039216<br>ETH 1.11109013402086<br>XLM 6883.33777001872<br>XRP 3498.26330969917 | | |
| 3.1.072273 | BRADLEY JACOBS | ADDRESS REDACTED | | | CEL 1.11718481746689<br>COMP 0.038297160162395 | | |
| 3.1.072274 | BRADLEY JACOBSEN | ADDRESS REDACTED | | | BTC 0.0000000164671816199999 | BTC 0.000000964356378165 | |
| 3.1.072275 | BRADLEY JAHN | ADDRESS REDACTED | | | CEL 1.09355649697921 | | |
| 3.1.072276 | BRADLEY JAMES | ADDRESS REDACTED | | | BTC 0.079000262949608 | BTC 0.00636432 | |
| 3.1.072277 | BRADLEY JAMES BARKER | ADDRESS REDACTED | | | USDC 0.0141729895566782 | | |
| 3.1.072278 | BRADLEY JAMES COX | ADDRESS REDACTED | | | ADA 167.194844940404<br>AVAX 3.13854963944455<br>BTC 0.0397472186466194<br>DOT 11.9973362185121<br>ETH 0.163440607696005<br>LINK 15.352053823684<br>MATIC 153.231510015559<br>SOL 3.6573057559562<br>USDT ERC20 1523.07790068776 | | |
| 3.1.072279 | BRADLEY JAMES DOWNS | ADDRESS REDACTED | | | AAVE 4.02231042298984<br>ADA 0.561419273227941<br>BTC 27.034621967169<br>CEL 45033.3026412754<br>LINK 33.0799740226162<br>LTC 10.0136649624483<br>SNX 2029.02867830146<br>USDC 18850120.680466 | ETH 0.00873338935804212<br>MATIC 0.0707905026522983 | |
| 3.1.072280 | BRADLEY JAMES GARLAND | ADDRESS REDACTED | | | BTC 0.00194323144808152<br>CEL 3918.17655473569<br>ETH 11.9839214780748<br>MANA 3198.19122125532<br>PAXG 0.000037941590863833<br>UNI 236.545695780079<br>USDC 442.683931458353 | | |
| 3.1.072281 | BRADLEY JAMES HALL | ADDRESS REDACTED | | | CEL 1.09396517186112 | | |
| 3.1.072282 | BRADLEY JAMES HENDRA | ADDRESS REDACTED | | | BTC 0.00000015692350787<br>CEL 0.593879842614342<br>ETH 0.00361678699917461<br>LUNC 150083.469522935 | | |
| 3.1.072283 | BRADLEY JAMES PINKNEY | ADDRESS REDACTED | | | ADA 578.484687336803<br>BNB 0.000943457980790187<br>BTC 0.00120546047728662<br>CEL 0.340908429797469<br>MATIC 0.470917580078833<br>SOL 3.2114366936039 | | |
| 3.1.072284 | BRADLEY JAMES SANT | ADDRESS REDACTED | | | AAVE 0.733316280577775<br>ADA 4572.33943529645<br>AVAX 52.0972161063594<br>BAT 38.1552069039565<br>BNT 127.711179622572<br>BTC 0.239302358079982<br>COMP 2.10605853596066<br>DASH 1.25457012690131<br>ETH 9.12730874577866<br>LTC 0.000136842731163528<br>LUNC 6.16276252207195<br>MANA 169.617687420632<br>MATIC 1932.28811463897<br>SUSHI 38.4694984671341<br>UNI 13.4874116074374<br>USDT ERC20 1.83407754549882<br>XLM 0.315355962078537 | BTC 0.00143765239913105 | |
| 3.1.072285 | BRADLEY JAMESCLEETON STONE | ADDRESS REDACTED | | | ETH 0.00146644969693385 | | |
| 3.1.072286 | BRADLEY JOHN MILOWSKI | ADDRESS REDACTED | | | BTC 0.00170754717360786<br>CEL 10.552037645023<br>DOT 29.897869<br>XRP 1002.651694 | | |
| 3.1.072287 | BRADLEY JOHN PECK | ADDRESS REDACTED | | | ADA 0.947676616852916<br>ETH 0.000050186845607972<br>XLM 0.0234797176718677 | | |
| 3.1.072288 | BRADLEY JOHN WELLMAN | ADDRESS REDACTED | | | ETH 0.0015374831670231 | | |
| 3.1.072289 | BRADLEY JOHNER | ADDRESS REDACTED | | | BTC 0.0228022322435042 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.072290 | BRADLEY JOHNS | ADDRESS REDACTED | | | USDC 550.734985716868 | | |
| 3.1.072291 | BRADLEY JOHNSON | ADDRESS REDACTED | | | BTC 0.000839921570170307<br>CEL 3.39368449495927 | | |
| 3.1.072292 | BRADLEY JOHNSON | ADDRESS REDACTED | | | ADA 5164.46402251068<br>BTC 0.000472178536687462<br>MATIC 1536.59310377047<br>USDC 14.1358477120519<br>XLM 21.0067244926065 | | |
| 3.1.072293 | BRADLEY JOSEPH BECKER | ADDRESS REDACTED | | | AAVE 0.00434934625094003<br>BTC 1.57830582838471<br>CEL 213.863191835231<br>DOT 635.117746848024<br>ETH 0.0872282959524712<br>GUSD 151.635882858967<br>SOL 106.616504350646<br>UNI 0.0129433374566366<br>USDC 60.0924495501461<br>USDT ERC20 1448.28400864391 | BTC 1.01571767<br>GUSD 91685.7139330547<br>USDC 0.000000223667766214 | |
| 3.1.072294 | BRADLEY JOSEPH DAVIS | ADDRESS REDACTED | | | BTC 0.00000055781671228<br>CEL 43.6053693650803<br>USDC 0.089331124143138 | | |
| 3.1.072295 | BRADLEY JOSEPH WRAGE | ADDRESS REDACTED | | | BTC 0.00127105505080385<br>ETH 0.00604628030799264<br>USDC 46.8809207019166 | | |
| 3.1.072296 | BRADLEY JOYCE | ADDRESS REDACTED | | | ETH 4.02884013051572 | | |
| 3.1.072297 | BRADLEY KEITH TUDOR | ADDRESS REDACTED | | | ADA 0.000000017340297371<br>BTC 0.000000001307358875<br>CEL 0.777277305220905<br>DOT 0.000000000064659341<br>LUNC 0.000000737719345459<br>SOL 0.000000000744064273 | | |
| 3.1.072298 | BRADLEY KELLER | ADDRESS REDACTED | | | BTC 0.000012249085009104<br>CEL 1.08922250638036<br>ETH 0.000055529381310974<br>LTC 0.000007566366734038<br>USDC 0.191470781043999 | | |
| 3.1.072299 | BRADLEY KELLY | ADDRESS REDACTED | | | AVAX 8.26771797302594<br>BTC 0.852515074097068<br>ETH 2.06202274946491<br>LINK 214.072077633234<br>MATIC 3223.08792235204<br>SOL 78.2692439352513 | AVAX 0.722669007697915 | |
| 3.1.072300 | BRADLEY KELLY | ADDRESS REDACTED | | | 1INCH 0.0424632976508198<br>AAVE 0.00239721653767539<br>BTC 0.000006559197800941<br>COMP 0.00039320421033366<br>DOT 0.00768913927842775<br>ETH 0.000006612894340177<br>LINK 0.000046925509877217<br>MATIC 0.278814399606459<br>SNX 0.0396072128648263<br>SUSHI 0.00434354449273925<br>UNI 0.0680453268556895<br>ZRX 0.0193270759804416 | | |
| 3.1.072301 | BRADLEY KENDREX | ADDRESS REDACTED | | | BTC 0.000000157955137764999<br>TUSD 0.00341981923591024 | | |
| 3.1.072302 | BRADLEY KENDRICK | ADDRESS REDACTED | | | AAVE 0.000012111021622498<br>BTC 0.228123301938307<br>DOT 606.839903845471<br>ETH 39.0018610210421<br>LINK 0.00007960438434864<br>MATIC 12943.7661069364 | AAVE 0.0106125590737<br>BTC 0.00184817402103174<br>LINK 0.000000072062334709<br>LTC 0.00015472 | |
| 3.1.072303 | BRADLEY KERLEY | ADDRESS REDACTED | | | MATIC 277.989711150457 | | |
| 3.1.072304 | BRADLEY KINNEY | ADDRESS REDACTED | | | AAVE 0.00258721517591098<br>BTC 0.323597516973583<br>CEL 173.981926281597<br>EOS 4.04280318667937<br>ETH 0.101799001615047<br>LINK 0.023017516975127<br>MATIC 782.615965398766<br>SGB 308.930385430014<br>SOL 22.0343216105663<br>UNI 0.0110292075068181<br>XLM 4692.77767818369<br>XRP 1.15278479054746 | | |
| 3.1.072305 | BRADLEY KLEIN | ADDRESS REDACTED | | | BTC 0.000329381627877713<br>ETH 0.000666010247727263<br>GUSD 11.3126927174482<br>LTC 0.0105883157223436<br>MCDAI 0.0412305408697517<br>USDC 27.9623200949684 | | |
| 3.1.072306 | BRADLEY KNIGHT | ADDRESS REDACTED | | | BTC 0.004369688911813<br>ETH 0.0837221696871649 | | |
| 3.1.072307 | BRADLEY KOHN | ADDRESS REDACTED | | | BTC 0.000686516472574589<br>MATIC 2753.55254876396<br>USDC 171.15323580267 | | |
| 3.1.072308 | BRADLEY KONG | ADDRESS REDACTED | | | ADA 3677.92135246349<br>BTC 0.0875358699868332<br>ETH 0.219343295684863<br>SNX 91.4173522424003 | | |
| 3.1.072309 | BRADLEY KREAR | ADDRESS REDACTED | | | XLM 42.2521921975186 | | |
| 3.1.072310 | BRADLEY KREIN | ADDRESS REDACTED | | | BTC 0.000143620580282479<br>COMP 0.0542422717382485<br>EOS 7.59488273837039<br>MCDAI 37.6107900336901<br>USDC 571.255858003099<br>XLM 67.0370625790771 | | |
| 3.1.072311 | BRADLEY KRUGER | ADDRESS REDACTED | | | BTC 0.000791546713763719<br>CEL 266.705936907727<br>SGB 97.1183906923<br>XRP 642.742493 | | |
| 3.1.072312 | BRADLEY KRYGER | ADDRESS REDACTED | | | CEL 1.06044342345603 | | |
| 3.1.072313 | BRADLEY KUHL | ADDRESS REDACTED | | | BTC 0.0859809904012624<br>ETH 0.315528921406327<br>MATIC 96.3413496004748<br>SOL 1.28129118739262<br>USDC 0.0260128279525012 | ETH 0.0492592518192375 | |
| 3.1.072314 | BRADLEY KYNE | ADDRESS REDACTED | | | BTC 0.000000169150745715<br>CEL 32.6404180035425<br>ETH 0.000244227878804093<br>XLM 0.374085365677648<br>XRP 0.0303552111927706 | | |
| 3.1.072315 | BRADLEY LABADIE | ADDRESS REDACTED | | | ADA 1.53909794341002<br>BTC 0.122591730260986<br>DOT 33.8349449932727<br>MATIC 291.221887214251 | | |
| 3.1.072316 | BRADLEY LAMBERT | ADDRESS REDACTED | | | | SNX 13.77467<br>UST 1 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.072317 | BRADLEY LARSEN | ADDRESS REDACTED | | | BTC 0.000069975566141453<br>ETH 0.00147904228777675<br>LINK 230.953105842084<br>PAXG 0.000256991939467675<br>USDC 2020.71947119418 | BTC 0.000000009023150484<br>PAXG 0.505563684030945 | |
| 3.1.072318 | BRADLEY LATHAM | ADDRESS REDACTED | | | AAVE 0.00746871<br>BTC 0.0110497<br>CEL 129.799654825753<br>COMP 0.00216129<br>ETH 4.03882063020025<br>LINK 0.00037089<br>USDC 0.004 | | |
| 3.1.072319 | BRADLEY LAW | ADDRESS REDACTED | | | ETH 0.0354709267340781 | | |
| 3.1.072320 | BRADLEY LAW | ADDRESS REDACTED | | | BAT 0.114751366802322<br>BTC 0.000755581667029643<br>COMP 0.0000171024129378969<br>DOT 20.7861512422947<br>EOS 0.00243202484538144<br>MATIC 6561.75173145545<br>MCDAI 0.0546185016317971<br>SNX 106.321678789212<br>USDC 2.21202768932191<br>XLM 382.623662405056<br>ZEC 0.000011290427711133 | | |
| 3.1.072321 | BRADLEY LEAVELL | ADDRESS REDACTED | | | ETH 0.000010776177220663 | | |
| 3.1.072322 | BRADLEY LEFFLER | ADDRESS REDACTED | | | GUSD 22367.3165318134 | | |
| 3.1.072323 | BRADLEY LEFTLEY | ADDRESS REDACTED | | | ADA 593.793988700465<br>BCH 3.61764369049852<br>BTC 0.000000006995955219<br>BUSD 60.5783114826923<br>CEL 9.48845279569293<br>DASH 2.78406720576923<br>EOS 376.58472305276<br>ETH 0.000002300813<br>USDC 6030.17030955601<br>UST 2716.66855295119<br>XRP 25.3797057495725 | | |
| 3.1.072324 | BRADLEY LEPAGE | ADDRESS REDACTED | | | ADA 0.407528481508523<br>BTC 0.000139649346607632<br>COMP 0.00256988565366858<br>EOS 0.0102145946132362<br>ETH 2.91133180844145<br>GUSD 0.0778205087133589<br>MATIC 4.50106257578267 | ETH 0.0979522763747452 | |
| 3.1.072325 | BRADLEY LEW | ADDRESS REDACTED | | | BAT 0.47341772997734<br>BSV 0.00237889570506619<br>BTC 0.000000436504001042<br>ETC 0.00103830025364034<br>LTC 0.00000712465737218499<br>MATIC 0.00607220521629876<br>MCDAI 0.0505204260458922<br>SGB 5.08421935454018<br>ZRX 0.724763156302994 | BSV 0.000000009753313439<br>BTC 0.000000008333430769<br>LTC 0.000000000965134293 | |
| 3.1.072326 | BRADLEY LEWIS | ADDRESS REDACTED | | | BTC 0.0028319683432045<br>ETH 0.387870484579931 | | |
| 3.1.072327 | BRADLEY LEWIS | ADDRESS REDACTED | | | ETH 0.00867473269517949<br>LINK 1525.15659149507<br>MCDAI 0.538001785106818<br>USDC 1.45080159411957 | | |
| 3.1.072328 | BRADLEY LEWTHWAITE | ADDRESS REDACTED | | | CEL 0.0733796249213424 | | |
| 3.1.072329 | BRADLEY LIANG | ADDRESS REDACTED | | | BTC 0.26729844102265<br>GUSD 5654.83833430425<br>USDC 261.918652774508 | | |
| 3.1.072330 | BRADLEY LIND | ADDRESS REDACTED | | | BTC 0.00102997899469786<br>ETH 0.559546554006706 | | |
| 3.1.072331 | BRADLEY LINK | ADDRESS REDACTED | | | CEL 1.07704385663661 | | |
| 3.1.072332 | BRADLEY LINTON | ADDRESS REDACTED | | | BCH 0.12028447<br>BTC 0.00218767766231673<br>CEL 3.90062253547682<br>ETH 0.0166498087353221<br>LTC 0.3287446<br>XLM 208.8391155<br>XRP 62.015503 | | |
| 3.1.072333 | BRADLEY LIVERMORE | ADDRESS REDACTED | | | ADA 31.1941237387701<br>BTC 0.000888794565747348<br>CEL 284.060086894123<br>ETH 0.000125143129920734<br>USDC 26.1287878138531 | | |
| 3.1.072334 | BRADLEY LOEWEN | ADDRESS REDACTED | | | USDC 0.000017<br>USDT ERC20 0.000001 | | |
| 3.1.072335 | BRADLEY LOGAN | ADDRESS REDACTED | | | BTC 1.0625606693232<br>CEL 8.41031307395608<br>DOT 10.6884369049322<br>ETH 0.167599306436243<br>LINK 62.291237502402<br>MANA 0.146836434643958<br>SNX 87.3155212390679 | | |
| 3.1.072336 | BRADLEY LOLAND | ADDRESS REDACTED | | | CEL 1.1628068910916<br>LINK 0.00100800360552937 | | |
| 3.1.072337 | BRADLEY LOMBARDI | ADDRESS REDACTED | | | ADA 0.427102209233764<br>BAT 4.62735977100277<br>BTC 0.00527184093821659<br>CEL 8.21603316674125<br>COMP 0.00151242289672804<br>ETC 0.218898544137452<br>ETH 0.0854276692330341<br>KNC 16.8457461134228<br>LINK 0.000071718408588352<br>LTC 0.14418969<br>MATIC 1.19194749813756<br>OMG 0.351133034026346<br>SNX 29.4163503240797<br>USDC 41.9425788202061<br>USDT ERC20 44.2419204300331<br>XRP 102.203278320096<br>ZRX 2.50851035054654 | | |
| 3.1.072338 | BRADLEY LONG | ADDRESS REDACTED | | | XLM 13712.659943455 | | |
| 3.1.072339 | BRADLEY LORD | ADDRESS REDACTED | | | BTC 0.00135413022627913<br>LTC 0.00689919985667234 | | |
| 3.1.072340 | BRADLEY LOSITO | ADDRESS REDACTED | | | BAT 1925.5104956977<br>BTC 0.00121252582002401<br>CEL 1635.30654713697<br>DASH 6.47306001752877<br>ETH 4.38430819014423<br>LTC 8.64470017250344<br>UNI 0.193276140147912<br>XRP 1264.33110679871<br>ZEC 4.10487495676453 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.072341 | BRADLEY LOUIS METZGER | ADDRESS REDACTED | | | ADA 544.442275687816<br>AVAX 0.559075662376894<br>BTC 0.107656542013705<br>DOT 0.145004495808371<br>ETH 0.000250679483292664<br>LUNC 1.16601998791124<br>MATIC 3.19472757145858<br>SOL 2.18338738719423<br>USDC 53.3870435449664 | | |
| 3.1.072342 | BRADLEY LOVELACE | ADDRESS REDACTED | | | MCDAI 31.9048049593127<br>USDC 2.12514502628161 | | |
| 3.1.072343 | BRADLEY LOWE | ADDRESS REDACTED | | | BTC 0.000028862473874006 | BTC 0.000000003598296771 | |
| 3.1.072344 | BRADLEY LUND | ADDRESS REDACTED | | | BTC 0.00134272794808242<br>CEL 61.1584676485172<br>XLM 2000 | | |
| 3.1.072345 | BRADLEY LYNCH | ADDRESS REDACTED | | | BNT 267.023406578691 | | |
| 3.1.072346 | BRADLEY MACHAMER | ADDRESS REDACTED | | | BTC 0.000036061585662395<br>ETH 0.000700109314703778<br>MATIC 409.843222219359<br>USDC 0.34854228108459 | BTC 0.000000004587281836<br>ETH 0.000032363075042137<br>MATIC 0.000898260247390301<br>USDC 0.00520143232261697 | |
| 3.1.072347 | BRADLEY MACKINTOSH | ADDRESS REDACTED | | | BUSD 0.00854874176203709<br>MATIC 0.0130449858461904 | | |
| 3.1.072348 | BRADLEY MACKLER | ADDRESS REDACTED | | | BTC 22.4558554145744<br>ETH 172.501504219863 | | |
| 3.1.072349 | BRADLEY MAHONEY | ADDRESS REDACTED | | | BTC 0.000013731855785966<br>CEL 2.61911418224655<br>DOT 0.0546127316213202<br>ETH 0.00111443865553643<br>LINK 0.219091245024487<br>SGB 0.0693391600196178<br>XRP 0.449154080325965 | | |
| 3.1.072350 | BRADLEY MANILLA | ADDRESS REDACTED | | | USDC 5.0276842433716 | | |
| 3.1.072351 | BRADLEY MANN | ADDRESS REDACTED | | | BAT 11.3868537384492<br>BCH 0.0019916108406717<br>CEL 1.11955153639545<br>ETH 48.5695497270207<br>LINK 1615.37385757216<br>SGB 974.073191509689<br>XRP 1.99165208101583<br>ZEC 0.0224219939939839<br>ZRX 16186.5567186123 | | |
| 3.1.072352 | BRADLEY MARTEL | ADDRESS REDACTED | | | ADA 10.1610105384706 | | |
| 3.1.072353 | BRADLEY MARTENS | ADDRESS REDACTED | | | BTC 0.0754967521365928<br>ETH 0.777580436585338<br>USDC 89.0524233512504 | | |
| 3.1.072354 | BRADLEY MARTIN | ADDRESS REDACTED | | | BTC 0.00541246862647002<br>BUSD 1052.02652404<br>CEL 127.935298369469<br>ETH 0.181495878600946 | | |
| 3.1.072355 | BRADLEY MARTIN | ADDRESS REDACTED | | | BTC 0.00116745916687049<br>CEL 1.79552414670161<br>USDC 73.4403539644574<br>ZEC 0.0126502158759983 | | |
| 3.1.072356 | BRADLEY MAST | ADDRESS REDACTED | | | BTC 1.01717652879052 | | |
| 3.1.072357 | BRADLEY MASTERS | ADDRESS REDACTED | | | AAVE 1.97772452508068<br>ADA 0.00000009066175994<br>BTC 0.129123736905353<br>CEL 38.3139586708169<br>ETH 1.04394964915273<br>LINK 0.000000034008327213<br>LUNC 0.0221962858099363<br>MATIC 0.00000002<br>UNI 10.423304593149<br>USDC 0.120289461471623 | | |
| 3.1.072358 | BRADLEY MASTERS | ADDRESS REDACTED | | | BTC 0.000859477578225266<br>CEL 0.00487098606253725<br>USDC 2666.08657544159 | | |
| 3.1.072359 | BRADLEY MATTIOLI | ADDRESS REDACTED | | | ADA 0.132518751319865<br>BTC 0.000131848267824034<br>CEL 0.0134178743387046<br>DOT 0.0229912213036753<br>ETH 0.979070337906991<br>USDC 9.12045157807171 | | |
| 3.1.072360 | BRADLEY MCANUFF | ADDRESS REDACTED | | | BTC 0.00225175456588076<br>ETH 0.0243553599419651<br>MATIC 20.7858206857421 | | |
| 3.1.072361 | BRADLEY MCAULIFFE | ADDRESS REDACTED | | | BTC 0.00584067<br>CEL 5.17351772233821 | | |
| 3.1.072362 | BRADLEY MCCALL | ADDRESS REDACTED | | | BTC 0.000291727382674438 | | |
| 3.1.072363 | BRADLEY MCEWAN | ADDRESS REDACTED | | | BTC 0.000002509264441698<br>CEL 0.00193137486404637<br>ETH 0.000044469500289811 | | |
| 3.1.072364 | BRADLEY MCGRATH | ADDRESS REDACTED | | | ADA 0.505769452573548<br>BTC 0.000000791396312459<br>ETH 0.00124915672995703<br>SNX 0.328043458943239 | | |
| 3.1.072365 | BRADLEY MCKINLEY | ADDRESS REDACTED | | | USDC 134952.193308207 | | |
| 3.1.072366 | BRADLEY MCLAREN | ADDRESS REDACTED | | | CEL 0.0330934883488803 | | |
| 3.1.072367 | BRADLEY MEACHAM | ADDRESS REDACTED | | | BTC 0.0666888429167157<br>CEL 110.636193302401<br>MCDAI 31.8357542073886 | | |
| 3.1.072368 | BRADLEY MENDEL | ADDRESS REDACTED | | | BTC 0.157894922251546<br>ETH 4.32865936844682<br>MATIC 3097.23623185112<br>USDT ERC20 5.70146183584413<br>XLM 2053.57924634185 | | |
| 3.1.072369 | BRADLEY MERENDINO | ADDRESS REDACTED | | | BTC 0.000781526486376788<br>ETH 0.768687795970026 | | |
| 3.1.072370 | BRADLEY MERRICK | ADDRESS REDACTED | | | CEL 0.125917807799013 | | |
| 3.1.072371 | BRADLEY MERRIFIELD | ADDRESS REDACTED | | | BTC 0.000013719662348584<br>ETH 0.00060657994958906<br>LINK 0.00681350199502291<br>MATIC 2.21353840095174<br>XLM 0.440165728491896 | DOT 20.995 | |
| 3.1.072372 | BRADLEY MERRITT | ADDRESS REDACTED | | | ETH 0.0371123810798467<br>USDC 0.788454403325448<br>USDT ERC20 0.0795159153359139 | | |
| 3.1.072373 | BRADLEY METZGER | ADDRESS REDACTED | | | ADA 55.6462119446533<br>BTC 0.0151516600230545<br>DOT 4.1195598121185<br>ETH 0.0447355415227383<br>MATIC 86.7639150061878<br>USDC 518.327122489653 | | |
| 3.1.072374 | BRADLEY MICHAEL FRENETTE | ADDRESS REDACTED | | | CEL 11.2445021351614<br>ETH 0.032 | | |
| 3.1.072375 | BRADLEY MICHAEL HAHN | ADDRESS REDACTED | | | BTC 0.279478945719322 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.072376 | BRADLEY MICHAEL HARBOUR | ADDRESS REDACTED | | | BAT 4.33076810259705<br>BCH 0.00707537041566726<br>BTC 0.701478350483308<br>CEL 50.1355383703199<br>EOS 0.540980428627876<br>ETH 43.5164619645022<br>GUSD 0.332133748194002<br>LINK 0.386866482974879<br>LTC 0.146213317575601<br>SGB 0.918392758930349<br>UNI 0.0793713668145866<br>USDC 958.293762013494<br>USDT ERC20 14.8276204271078<br>XLM 13.1240856956187<br>XRP 6.07495323499373 | | |
| 3.1.072377 | BRADLEY MICHAEL PHIPPEN | ADDRESS REDACTED | | | ADA 0.254645187090719<br>AVAX 1.263181862<br>BTC 0.000154101608047316<br>DOGE 0.222807812547869<br>DOT 0.181197269247892<br>ETH 0.00222663205540189<br>LUNC 10.6785987042113<br>MANA 0.0346120687919459<br>OMG 0.0293228779390424<br>SOL 0.0228718732599341<br>USDT ERC20 0.00288878681298557<br>XLM 0.357837562392104<br>XRP 0.64025598462713<br>XTZ 1.26636627816443 | | |
| 3.1.072378 | BRADLEY MICHAEL SCHMIDT | ADDRESS REDACTED | | | BTC 0.777006950760581<br>ETH 4.40761153888335 | BTC 0.00129791164246498 | |
| 3.1.072379 | BRADLEY MILLER | ADDRESS REDACTED | | | AAVE 13.7096428703278<br>ADA 3154.03280761269<br>BAT 0.71163451925844<br>BTC 0.242278773485572<br>CEL 920.205956265411<br>COMP 8.04722696525715<br>DASH 8.48440245445631<br>ETH 0.00113847463863418<br>MATIC 19462.934114226<br>OMG 0.0144681947360119<br>SNX 1048.96482380327<br>UMA 68.3264210676049<br>UNI 546.884139206695<br>USDC 1.1506673061421<br>ZEC 8.18987355872707<br>ZRX 6087.11370706536 | ADA 80.9558108954345 | |
| 3.1.072380 | BRADLEY MILLER | ADDRESS REDACTED | | | BTC 0.0000007139796719999<br>ETH 0.000001360728204079<br>USDC 0.442291289990197 | BTC 0.000000009845360379<br>USDC 96.63956 | |
| 3.1.072381 | BRADLEY MILLER | ADDRESS REDACTED | | | BTC 0.0000003943329082769999<br>ZEC 0.000013164048003644 | | |
| 3.1.072382 | BRADLEY MILLS | ADDRESS REDACTED | | | BTC 0.0140643550168922<br>ETH 0.298134791097944<br>USDC 211.324879987329 | | |
| 3.1.072383 | BRADLEY MILLS | ADDRESS REDACTED | | | CEL 0.487691688060952<br>ETH 0.0688465313408341 | | |
| 3.1.072384 | BRADLEY MITCHELL | ADDRESS REDACTED | | | ETH 0.0160501929343386 | | |
| 3.1.072385 | BRADLEY MITCHELL | ADDRESS REDACTED | | | BTC 0.000047525448382082 | | |
| 3.1.072386 | BRADLEY MITTMAN | ADDRESS REDACTED | | | LINK 0.0360568371331604<br>MATIC 1795.99245584248<br>SNX 0.913819986953323 | | |
| 3.1.072387 | BRADLEY MODIC | ADDRESS REDACTED | | | BTC 0.00212961077197993<br>MATIC 798.151529791378 | | |
| 3.1.072388 | BRADLEY MONCUR | ADDRESS REDACTED | | | BTC 0.000000086494802687<br>CEL 2.32459272561858<br>SGB 82.5702120043596<br>XRP 0.615713 | | |
| 3.1.072389 | BRADLEY MONTGOMERY | ADDRESS REDACTED | | | CEL 0.328251937000721 | | |
| 3.1.072390 | BRADLEY MORELAND | ADDRESS REDACTED | | | BTC 0.211425261423373<br>ETH 0.239077773676321 | | |
| 3.1.072391 | BRADLEY MORGAN | ADDRESS REDACTED | | | ADA 340.216401085462<br>BTC 0.109608093293488<br>ETH 1.03491697220601<br>GUSD 8680.82762690211<br>MATIC 67.0800613900897<br>SNX 26.3920966824187<br>USDC 1718.52423349386 | | |
| 3.1.072392 | BRADLEY MORGAN | ADDRESS REDACTED | | | BTC 0.00116059776389275<br>MATIC 1300.61207003412 | | |
| 3.1.072393 | BRADLEY MORRISON | ADDRESS REDACTED | | | BTC 0.00004839334522693<br>USDC 28.8546924124779 | | |
| 3.1.072394 | BRADLEY MORTON | ADDRESS REDACTED | | | CEL 1.1696626374075<br>SGB 319.09666707557 | | |
| 3.1.072395 | BRADLEY MOURISE SMITH | ADDRESS REDACTED | | | ETH 0.00148750053470902 | | |
| 3.1.072396 | BRADLEY MULLIS | ADDRESS REDACTED | | | MCDAI 74.3284004487637<br>USDC 0.484651949735861 | | |
| 3.1.072397 | BRADLEY MUNNS | ADDRESS REDACTED | | | ADA 307.081440729647<br>BTC 0.01503253<br>CEL 240.126558212019<br>ETH 0.15694888<br>MATIC 225.1890647 | | |
| 3.1.072398 | BRADLEY MURPHY | ADDRESS REDACTED | | | BTC 0.000013581119306127<br>CEL 0.0700910492119802<br>DOT 0.0176<br>ETH 2.01309762944084<br>LUNC 0.689586<br>MATIC 0.02958122<br>SOL 1.02990887916259<br>USDC 0.047372<br>XLM 215.31 | | |
| 3.1.072399 | BRADLEY NEAL MILBURN | ADDRESS REDACTED | | | BTC 0.000000000179073684 | | |
| 3.1.072400 | BRADLEY NESTE | ADDRESS REDACTED | | | 1INCH 17614.0498339175<br>AAVE 131.931159927923<br>ADA 90110.0269545568<br>BTC 37.1259639147398<br>CEL 0.00237504125728897<br>COMP 0.000064445119999792<br>DASH 0.0207487901055827<br>DOT 7154.43457490859<br>ETH 411.44830646526<br>LINK 3923.29631914801<br>MATIC 297224.775313789<br>UNI 0.183402536289917<br>USDC 1.16120426853321 | BTC 20 | |
| 3.1.072401 | BRADLEY NEYLAND | ADDRESS REDACTED | | | BTC 0.0404566802021909 | | |
| 3.1.072402 | BRADLEY NICHOL | ADDRESS REDACTED | | | BTC 0.000000008011672329<br>CEL 0.00677581535010963<br>DOT 0.241950933155087<br>XRP 620.50971793159 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.072403 | BRADLEY NOAH BERNS | ADDRESS REDACTED | | | | SNX 18429.97304239 | |
| 3.1.072404 | BRADLEY NOLAN ROTTER | ADDRESS REDACTED | | | BTC 0.00144759102303158 | BTC 0.00040376 | |
| 3.1.072405 | BRADLEY NORDYKE | ADDRESS REDACTED | | | BTC 0.000002743456880777<br>ETH 0.000103299707491917 | | |
| 3.1.072406 | BRADLEY NORMAN | ADDRESS REDACTED | | | BTC 0.000635512832229636<br>CEL 110.340599811668 | | |
| 3.1.072407 | BRADLEY NOSSE | ADDRESS REDACTED | | | BTC 0.00176186147867078<br>LTC 3.07814849349673<br>SNX 18.8267194933143 | | |
| 3.1.072408 | BRADLEY OCONNELL | ADDRESS REDACTED | | | BTC 0.000020114800901043 | | |
| 3.1.072409 | BRADLEY OLDFIELD | ADDRESS REDACTED | | | BTC 0.000000006282320443<br>CEL 20.9348462166705<br>COMP 0.0331940981530408<br>DOT 0.00707057223822633<br>ETH 0.000070347444735745<br>LTC 1.26940053383442<br>MATIC 0.63316452948873<br>XLM 0.000000053264478315<br>XRP 0.738866021403923 | | |
| 3.1.072410 | BRADLEY OLLIFFE | ADDRESS REDACTED | | | ADA 102.128579278561<br>BTC 0.0120140230534739<br>ETH 0.0628024117591652 | | |
| 3.1.072411 | BRADLEY PAGE | ADDRESS REDACTED | | | CEL 0.736377572636539 | | |
| 3.1.072412 | BRADLEY PALMER | ADDRESS REDACTED | | | BTC 0.306785514832543<br>ETH 0.00112213377230861<br>LINK 0.00283708249507961<br>LTC 0.00128200777829359<br>SNX 3.77822416405027<br>USDT ERC20 218.719651029084 | BTC 0.03633525 | |
| 3.1.072413 | BRADLEY PANZARELLA | ADDRESS REDACTED | | | BTC 0.184833334461791 | | |
| 3.1.072414 | BRADLEY PARDON | ADDRESS REDACTED | | | ADA 4.62237006288249<br>BTC 0.000000009341929418<br>CEL 30.1962914270029 | | |
| 3.1.072415 | BRADLEY PARO | ADDRESS REDACTED | | | BTC 0.000160657626915411<br>USDC 0.00654270019324053 | | |
| 3.1.072416 | BRADLEY PARR | ADDRESS REDACTED | | | BTC 0.00084775092763392<br>CEL 39.635581417444<br>ETH 0.00339897487384317 | | |
| 3.1.072417 | BRADLEY PAUL | ADDRESS REDACTED | | | ADA 0.321656157234533<br>BTC 0.022090689378028<br>DOGE 3575.17794547308<br>DOT 0.0100601975030997<br>ETH 0.000039480807066772 | | |
| 3.1.072418 | BRADLEY PEARL | ADDRESS REDACTED | | | BTC 0.000009846615906173<br>DOT 0.00527528574432612 | | |
| 3.1.072419 | BRADLEY PECKHAM | ADDRESS REDACTED | | | CEL 0.0147156150582275 | | |
| 3.1.072420 | BRADLEY PEDERSEN | ADDRESS REDACTED | | | ADA 0.314563161454916<br>SNX 112.916343916692<br>SOL 3.78455460282163 | | |
| 3.1.072421 | BRADLEY PERKS | ADDRESS REDACTED | | | ADA 27.979720953697<br>BNB 0.395653012479662<br>BTC 0.0118933255695932<br>ETH 0.29750694040636 | | |
| 3.1.072422 | BRADLEY PETER ATKINSON | ADDRESS REDACTED | | | CEL 2.67620296607067 | | |
| 3.1.072423 | BRADLEY PETERSEN | ADDRESS REDACTED | | | ADA 0.0838138897488529<br>BCH 0.000214979895425348<br>BTC 0.000001275249587987<br>ETH 0.000336015351275818 | | |
| 3.1.072424 | BRADLEY PETERSON | ADDRESS REDACTED | | | ADA 99.7091742649224<br>BTC 1.03664285934979<br>ETH 1.07304416191587<br>MATIC 61.9291330708919 | | |
| 3.1.072425 | BRADLEY PETERSON | ADDRESS REDACTED | | | BTC 0.000656383716905992 | | |
| 3.1.072426 | BRADLEY PETKUS | ADDRESS REDACTED | | | BTC 0.000561891969495638<br>ETH 0.000529690040323133<br>XLM 0.621347891608138<br>XRP 0.314404088778297 | | |
| 3.1.072427 | BRADLEY PHILLIPS | ADDRESS REDACTED | | | BTC 0.0101690882747145<br>ETH 0.00007283543782739<br>USDC 6533.6938283799 | | |
| 3.1.072428 | BRADLEY PHILLIPS | ADDRESS REDACTED | | | BTC 0.00124177096229787<br>MCDAI 428.437154463557 | | |
| 3.1.072429 | BRADLEY PHILLIPS | ADDRESS REDACTED | | | ADA 0.474193464869019<br>BTC 0.000205940638159778<br>DOT 0.0107929013067437<br>ETH 0.422418222356876<br>LINK 0.0154136066341006<br>MANA 0.0151315708392548<br>MATIC 0.543892623515922<br>UNI 0.286888618778866<br>USDC 0.0104156167830365 | BTC 0.000000599151164279<br>ETH 0.0228026530259891<br>USDC 10.6023 | |
| 3.1.072430 | BRADLEY PIERRE | ADDRESS REDACTED | | | ETH 0.00748067974294069 | | |
| 3.1.072431 | BRADLEY PINE | ADDRESS REDACTED | | | CEL 0.00487721161967055<br>MATIC 2608.06244101754<br>USDC 0.000001055817107577 99 | | |
| 3.1.072432 | BRADLEY PIPER | ADDRESS REDACTED | | | MATIC 0.256170188534184 | | |
| 3.1.072433 | BRADLEY PORTER | ADDRESS REDACTED | | | BTC 0.000000453524211291<br>CEL 4.42119130160538<br>MATIC 0.00000023 | | |
| 3.1.072434 | BRADLEY PORTER | ADDRESS REDACTED | | | BTC 0.00037608 | | |
| 3.1.072435 | BRADLEY POTTEIGER | ADDRESS REDACTED | | | BTC 0.000493480384167287<br>USDC 6.47018372154675 | | |
| 3.1.072436 | BRADLEY POWELL | ADDRESS REDACTED | | | BTC 0.00017477866306204<br>CEL 29.6372592084231<br>ETH 0.00402426219124941 | | |
| 3.1.072437 | BRADLEY PRENTICE | ADDRESS REDACTED | | | BTC 0.000107931352669274<br>XLM 0.00618198981781092 | | |
| 3.1.072438 | BRADLEY PRESTON | ADDRESS REDACTED | | | BTC 0.000001872965374281<br>USDC 0.00565877500356473 | | |
| 3.1.072439 | BRADLEY PRICE | ADDRESS REDACTED | | | BTC 0.00000683609863 | | |
| 3.1.072440 | BRADLEY PROTHERO | ADDRESS REDACTED | | | BCH 0.000000003672380898<br>BTC 0.000000009859996881<br>CEL 38.1603759226568<br>DOT 48.7495983819804<br>LTC 0.000000007710483308<br>XRP 500.43479808021 | | |
| 3.1.072441 | BRADLEY PRYMICZ | ADDRESS REDACTED | | | BTC 0.661787956082826<br>ETH 13.0372182388163<br>LINK 512.997548123272 | | |
| 3.1.072442 | BRADLEY PURTON | ADDRESS REDACTED | | | BTC 0.000181807161833635<br>ETH 0.0112741316071042 | | |
| 3.1.072443 | BRADLEY PUSKAR | ADDRESS REDACTED | | | BTC 0.000011814008011804<br>CEL 0.00285599900901145<br>ETH 0.000022739254537676<br>USDC 2.04197921278686 | | |
| 3.1.072444 | BRADLEY QUARLES | ADDRESS REDACTED | | | MANA 0.155007481176403 | | |
| 3.1.072445 | BRADLEY QUID | ADDRESS REDACTED | | | BTC 0.0000251298483515939 | | |
| 3.1.072446 | BRADLEY R FULGHAM | ADDRESS REDACTED | | | ETH 0.000000004927929192<br>LTC 0.000010990055292250 9<br>USDC 0.000011908190880388 | ETH 0.000010254297935685<br>LTC 0.00009317<br>USDC 0.0187747382153323 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.072447 | BRADLEY R RONOWSKI | ADDRESS REDACTED | | | AVAX 10.9807894075667<br>BTC 0.000239155918447321 | | |
| 3.1.072448 | BRADLEY RADTKE | ADDRESS REDACTED | | | ETH 0.0532140393369114<br>MCDAI 105.856196075287<br>USDT ERC20 272.287582015218<br>XLM 1536.01894495705 | | |
| 3.1.072449 | BRADLEY RAMIREZ | ADDRESS REDACTED | | | 1INCH 0.0772487831638376<br>SNX 0.0320871193430988 | | |
| 3.1.072450 | BRADLEY RASCO | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.072451 | BRADLEY RAYNER | ADDRESS REDACTED | | | CEL 10.2206820918085<br>LTC 1.01759247<br>MATIC 511.996116475326<br>XLM 1083.47930409367<br>XRP 1232.61940916908 | | |
| 3.1.072452 | BRADLEY READING | ADDRESS REDACTED | | | BTC 0.000998376222404361<br>ETH 0.00852947169415097 | | |
| 3.1.072453 | BRADLEY REAMES | ADDRESS REDACTED | | | BTC 0.0595568657342064<br>MATIC 575.245110322316 | | |
| 3.1.072454 | BRADLEY REED | ADDRESS REDACTED | | | BAT 0.126616684334722<br>BCH 0.931101945742011<br>BTC 0.000249622761047074<br>EOS 20.769713408419<br>ETH 0.160410444654854<br>GUSD 0.954984662306886<br>LTC 1.06829584403844<br>MANA 0.0546690544941751<br>MATIC 1171.617453337<br>USDC 0.25758050686634<br>XLM 544.278565968066 | | |
| 3.1.072455 | BRADLEY REESON | ADDRESS REDACTED | | | BTC 0.000000511040979571<br>CEL 2.30859013337688<br>ETH 0.000006500422714884<br>LINK 0.0775084229415655<br>SGB 1562.60626021523<br>SNX 0.169392762776715<br>ZRX 0.552286228379967 | | |
| 3.1.072456 | BRADLEY REEVES | ADDRESS REDACTED | | | ETH 0.0551468023341198 | | |
| 3.1.072457 | BRADLEY REINEKE | ADDRESS REDACTED | | | USDC 0.0121520582696027 | | |
| 3.1.072458 | BRADLEY RIBEIRO | ADDRESS REDACTED | | | BTC 2.00205729132204<br>CEL 3450.78028741074<br>USDT ERC20 64174.912436 | | |
| 3.1.072459 | BRADLEY RICHARDS | ADDRESS REDACTED | | | DASH 0.000933984974888265<br>MCDAI 0.0726577317347611<br>ZEC 0.000182712963327749 | | |
| 3.1.072460 | BRADLEY RICHMOND | ADDRESS REDACTED | | | ADA 2103.63204537444<br>BTC 0.607025179639982<br>CEL 9012.20986690472<br>USDC 0.00380850103237572 | | |
| 3.1.072461 | BRADLEY RILEY | ADDRESS REDACTED | | | DASH 0.00133674477012928<br>ETH 0.000096326471377606<br>LTC 0.000986839403168088<br>XRP 0.000000214920015661 | | |
| 3.1.072462 | BRADLEY RIND | ADDRESS REDACTED | | | BTC 0.0226316517797681<br>CEL 8.76695574125151 | | |
| 3.1.072463 | BRADLEY ROBERT GEREN | ADDRESS REDACTED | | | ADA 0.000000847619623686<br>BTC 0.000183063697054007<br>CEL 27.3401175956522<br>DASH 0.000000933911659672<br>ETH 0.00675246622119701<br>LINK 0.000289914182526724<br>UNI 0.000000471447233256<br>USDC 0.000000891685674137<br>XLM 0.000397571428947084<br>XRP 1.34594944750131<br>ZEC 0.000000209771800223 | BTC 0.000000240014954496<br>CEL 0.00004130250307741<br>COMP 0.000000618219319264<br>ETH 0.000000246184922225<br>SGB 414.413992012766<br>SNX 0.00000011249563916<br>SUSHI 0.000000316700206265<br>UMA 0.000000061023884678 | |
| 3.1.072464 | BRADLEY ROBIN WEBSTER | ADDRESS REDACTED | | | ADA 1420.1<br>BCH 5.18677581<br>BTC 0.0857506493258192<br>CEL 96.3363017852455<br>ETH 0.970140421039773 | | |
| 3.1.072465 | BRADLEY ROBINSON | ADDRESS REDACTED | | | ADA 86.1238476427281<br>BTC 0.00822653811823834<br>USDC 48.2762731725729 | BTC 0.121658913988251<br>USDC 12.83<br>USDT ERC20 2.83 | |
| 3.1.072466 | BRADLEY ROGERS | ADDRESS REDACTED | | | BTC 0.00056803733230402<br>ETH 0.000194888350106618<br>LINK 0.0286895436629374<br>MANA 0.0401262079804068 | | |
| 3.1.072467 | BRADLEY RONALD BURWASH | ADDRESS REDACTED | | | BTC 0.00144220368723409<br>CEL 7.91743629973611<br>ETH 0.000003331753110477 | | |
| 3.1.072468 | BRADLEY ROODT | ADDRESS REDACTED | | | BTC 0.000320302062451368<br>CEL 0.114553987704952<br>DOT 0.0905369257318556<br>ETH 0.000598506596814014<br>MATIC 5.95650314867089 | | |
| 3.1.072469 | BRADLEY ROSENBERG | ADDRESS REDACTED | | | AAVE 0.362757899584725<br>BAT 758.633406724936<br>BCH 1.16170424657976<br>CEL 1.15116892753898<br>COMP 0.952136878204022<br>DASH 2.83772969632417<br>EOS 82.0592166101442<br>ETC 0.0242321287928166<br>ETH 2.33469875608614<br>KNC 99.8660353272276<br>LINK 19.8490033784266<br>LTC 6.89013878819205<br>OMG 59.693093929688<br>SGB 83.2219275977248<br>SNX 9.20694746832584<br>UNI 40.2267718826693<br>USDC 18.4589698398425<br>USDT ERC20 16.3514730815911<br>XLM 2313.45766921246<br>XRP 0.290268745356265<br>ZEC 3.36381154904737<br>ZRX 522.42833858227 | | |
| 3.1.072470 | BRADLEY ROSS | ADDRESS REDACTED | | | BTC 0.000007475969289192<br>CEL 1.13515603990292<br>ETH 0.00635315233052337<br>LTC 0.00460793959952479<br>SGB 102.674748402747<br>USDC 176.447515427048<br>XLM 15.4264235328504<br>XRP 700.530120800046 | | |
| 3.1.072471 | BRADLEY ROTH | ADDRESS REDACTED | | | BTC 0.000000061414520318<br>DASH 0.000961797934235214<br>GUSD 618.502758385933 | | |
| 3.1.072472 | BRADLEY RUDNICKI | ADDRESS REDACTED | | | BTC 0.0771208460072001<br>CEL 55.9756279064278 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.072473 | BRADLEY RUSH | ADDRESS REDACTED | | | BTC 0.000080341300818741<br>CEL 1.09092733522326<br>DASH 0.00190494759766037<br>EOS 0.0428050018158587<br>ETH 0.000034260842559042<br>LTC 0.000984074753544796<br>USDC 2.70457288315869 | | |
| 3.1.072474 | BRADLEY RUTTEN | ADDRESS REDACTED | | | AAVE 38.2282504394958<br>ADA 278.940649891188<br>BAT 2283.55327216093<br>BTC 0.101530907456745<br>CEL 46561.2548262556<br>EOS 0.216364278232457<br>ETH 31.6622758079744<br>LTC 0.00978195850796343<br>MATIC 1303.76403004223<br>MCDAI 7.07355954854608<br>SGB 316.848203130623<br>SNX 1183.72990754656<br>XLM 0.100087801305327<br>XRP 1.09632436964992<br>ZRX 10.5251460024161 | BTC 3.02359248013714<br>USDC 0.00253609941598836 | |
| 3.1.072475 | BRADLEY RYAN JOHN MCLEOD | ADDRESS REDACTED | | | ADA 14.5641681958222<br>BTC 0.234952062689823<br>CEL 171.190228636579<br>ETH 1.09356736032233<br>USDT ERC20 470.00042<br>XRP 9.40952231458317 | | |
| 3.1.072476 | BRADLEY S DICUS | ADDRESS REDACTED | | | BTC 0.00120168962989683<br>DOT 302.729145625468 | | |
| 3.1.072477 | BRADLEY SABOTA | ADDRESS REDACTED | | | DOT 0.955476363679054<br>MATIC 0.875211187464632 | | |
| 3.1.072478 | BRADLEY SALONEN | ADDRESS REDACTED | | | ADA 0.220726958846723<br>BTC 0.000000962353204218<br>LTC 0.000152662367383834<br>SUSHI 0.00381594198926993 | MATIC 0.416584652483429<br>USDC 0.284890683679268 | |
| 3.1.072479 | BRADLEY SANDERS | ADDRESS REDACTED | | | ADA 1289.98277948167<br>BTC 0.0799899008008699<br>CEL 109.982766435555<br>DOT 18.4834964390372<br>ETH 0.882971262302758<br>LINK 0.0118742606986111<br>LUNC 46.1821722989595<br>XRP 1689.646812 | | |
| 3.1.072480 | BRADLEY SANTURE | ADDRESS REDACTED | | | BCH 0.000023245348200042 | | |
| 3.1.072481 | BRADLEY SARIF | ADDRESS REDACTED | | | ADA 77.5041216860346<br>BTC 0.00324992220076908<br>CEL 39.8342672859286<br>ETH 0.0877845562968241 | | |
| 3.1.072482 | BRADLEY SAUNDERS | ADDRESS REDACTED | | | BTC 0.000561907666012972<br>CEL 10.302588701826 | | |
| 3.1.072483 | BRADLEY SCALZO | ADDRESS REDACTED | | | BTC 0.000545039430311755<br>XLM 0.603338011206442 | | |
| 3.1.072484 | BRADLEY SCHAUER | ADDRESS REDACTED | | | MATIC 0.00766235998887771 | | |
| 3.1.072485 | BRADLEY SCHMIDT | ADDRESS REDACTED | | | BTC 0.000006566752823397<br>LTC 0.0013583160845324 | BTC 0.000000001124470487<br>LTC 0.000000007821175687 | |
| 3.1.072486 | BRADLEY SCHMIDT | ADDRESS REDACTED | | | LTC 0.0494887470367899 | | |
| 3.1.072487 | BRADLEY SCHONHORST | ADDRESS REDACTED | | | ADA 389.021980218678<br>BTC 0.625701730117894<br>DOT 12.1790022225572<br>ETH 2.16619383025815<br>MATIC 306.525312825458<br>USDC 23.2664010107891 | | |
| 3.1.072488 | BRADLEY SHORT | ADDRESS REDACTED | | | BTC 0.000000990857815128<br>CEL 1.12625555382841 | | |
| 3.1.072489 | BRADLEY SHOSS | ADDRESS REDACTED | | | ADA 1696.55712448557<br>BTC 0.370796072427513<br>DOT 84.1865889676887<br>ETH 5.80834402332258<br>MATIC 492.425026546694<br>USDC 775.234268889431<br>XLM 12193.9827134899 | ETH 0.119 | |
| 3.1.072490 | BRADLEY SHOUGH | ADDRESS REDACTED | | | BTC 0.000000004580915363<br>CEL 188.754218127603<br>ETH 0.0000003 | | |
| 3.1.072491 | BRADLEY SHRYER | ADDRESS REDACTED | | | GUSD 1025.44474473738 | | |
| 3.1.072492 | BRADLEY SIGLER | ADDRESS REDACTED | | | BTC 0.00135909839540273<br>ETH 0.135361713373904<br>MANA 52.5418193370231<br>XLM 446.705874445614 | BTC 0.0256197<br>DOT 70.5393140319<br>ETH 0.58045229 | |
| 3.1.072493 | BRADLEY SILBERG | ADDRESS REDACTED | | | CEL 7.79880540288541<br>ETH 1.49303467449386<br>USDC 12.4566423515157 | | |
| 3.1.072494 | BRADLEY SINGLETON | ADDRESS REDACTED | | | BTC 0.00123207738107629<br>MATIC 11.8598112168193 | | |
| 3.1.072495 | BRADLEY SMAILES | ADDRESS REDACTED | | | CEL 0.0788937680582728 | | |
| 3.1.072496 | BRADLEY SMALL | ADDRESS REDACTED | | | CEL 1.66894816458929 | | |
| 3.1.072497 | BRADLEY SMITH | ADDRESS REDACTED | | | ADA 480.780128066001<br>BTC 0.0230108196737087<br>ETH 2.10651400781514<br>USDC 224.351861919722 | | |
| 3.1.072498 | BRADLEY SMITH | ADDRESS REDACTED | | | AAVE 0.390119605018303<br>BTC 0.00305448114712389<br>MATIC 1144.7383545701<br>MCDAI 74.3698323746256<br>SNX 11.922313351487 | | |
| 3.1.072499 | BRADLEY SMITH | ADDRESS REDACTED | | | ADA 120.656212354792<br>BTC 1.08269704058942<br>ETH 4.20736575745203<br>LINK 8.63005043211651<br>MATIC 0.163102795184699<br>USDC 5.18683908427171<br>USDT ERC20 4242.07032518892 | | |
| 3.1.072500 | BRADLEY SMITH | ADDRESS REDACTED | | | CEL 183.628302438701 | | |
| 3.1.072501 | BRADLEY SMITH | ADDRESS REDACTED | | | BCH 0.0291360108393638<br>BTC 0.000408056409093853<br>LTC 0.0713565486369401 | | |
| 3.1.072502 | BRADLEY SMITH | ADDRESS REDACTED | | | BTC 0.00000056659913095 | | |
| 3.1.072503 | BRADLEY SMYTHE | ADDRESS REDACTED | | | DOGE 0.248857343512966 | | |
| 3.1.072504 | BRADLEY SOMMERAUER | ADDRESS REDACTED | | | BTC 0.000000002164116037<br>CEL 91.3094048593713<br>MATIC 642.847327513193<br>PAX 643.272477678767 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.072505 | BRADLEY SOUCEK | ADDRESS REDACTED | | | AAVE 0.00195515906616823<br>BTC 0.109444040794695<br>CEL 25.3823398513001<br>ETH 0.691984462003868<br>MATIC 682.200526115122<br>SNX 0.0252795772251029<br>SUSHI 54.3064155738741<br>UNI 0.0103553097159739<br>USDC 0.170287319821047<br>XLM 0.0321332007602369 | AAVE 0.00000400835084662<br>BTC 0.0044965<br>ETH 0.032805 | |
| 3.1.072506 | BRADLEY SPILLMAN | ADDRESS REDACTED | | | EOS 0.0136966542655722<br>SGB 0.00183098133798977<br>XLM 0.0216433477487275<br>XRP 0.000065086997242643 | | |
| 3.1.072507 | BRADLEY SPROSON | ADDRESS REDACTED | | | BTC 0.00000000670431875<br>CEL 0.443232342377001<br>SOL 0.000978837848996853<br>USDC 2.581548 | | |
| 3.1.072508 | BRADLEY STAGMYER | ADDRESS REDACTED | | | AAVE 42.0128644485051<br>ADA 95296.2213026203<br>AVAX 25.6155243542695<br>BTC 0.0608143090153544<br>COMP 31.6380656085767<br>DASH 14.2205396845715<br>DOT 203.272320661523<br>ETH 3.24806104064588<br>MATIC 1296.14114730396<br>SNX 1669.07636800531<br>SOL 367.906784750681<br>SUSHI 438.600513343199<br>UNI 437.970525673603 | | AVAX 0.708798258117439 |
| 3.1.072509 | BRADLEY STANBROUGH | ADDRESS REDACTED | | | ADA 22.4629468249428<br>BTC 11.8963381933657<br>ETH 0.0266709600443392<br>MCDAI 0.0251568739571146<br>USDT ERC20 0.0271803203121008 | ADA 0.000000703799546703<br>BTC 0.000000643566215312<br>ETH 7.29264957301995<br>MCDAI 0.00478242576386336<br>USDT ERC20 0.000000275208852777 | |
| 3.1.072510 | BRADLEY STAPLETON | ADDRESS REDACTED | | | CEL 116.387493505192<br>LINK 103.663246854565<br>SNX 38.98865982<br>USDT ERC20 138.345456 | | |
| 3.1.072511 | BRADLEY STARFORTH | ADDRESS REDACTED | | | AAVE 0.000000000000000005<br>ADA 0.000000002452927548<br>BTC 0.160509232259061<br>DOT 0.000000000001422551<br>ETH 2.07557604593614<br>LINK 0.000000000000000001<br>MATIC 0.000000000000008403<br>UNI 0.000000000000007832 | AAVE 0.000343190595129566<br>ADA 0.0528234872988572<br>DOT 0.00844000495085227<br>LINK 0.00253147964496807<br>MATIC 0.123072592044185<br>UNI 0.0020137281292198 | |
| 3.1.072512 | BRADLEY STEIGER | ADDRESS REDACTED | | | BTC 0.178506247752234 | | |
| 3.1.072513 | BRADLEY STEPHENS | ADDRESS REDACTED | | | BTC 0.0000018703079638569<br>CEL 0.444872380951594<br>ETH 0.00119368378519727<br>TAUD 3.09098265738123 | | |
| 3.1.072514 | BRADLEY STEVENS | ADDRESS REDACTED | | | BTC 0.00010969458620744<br>CEL 0.125687543000164<br>USDC 0.00383907835841321 | | |
| 3.1.072515 | BRADLEY STEVENS | ADDRESS REDACTED | | | BTC 0.000000617648132449<br>USDC 0.867637736670053 | | |
| 3.1.072516 | BRADLEY STEWART | ADDRESS REDACTED | | | LINK 0.185708510595298<br>SNX 0.511301783253419 | | |
| 3.1.072517 | BRADLEY STONE | ADDRESS REDACTED | | | BTC 0.95370767865066<br>ETH 5.91661723556008<br>MATIC 4100.15359928931<br>USDC 17.396942073785 | | |
| 3.1.072518 | BRADLEY STRADLING | ADDRESS REDACTED | | | BTC 0.0170890770366435<br>MATIC 1.73989718842621 | BTC 0.00000077 | |
| 3.1.072519 | BRADLEY STRATTON | ADDRESS REDACTED | | | BTC 0.000009723996975237<br>LTC 0.000161585746540059<br>USDC 0.418826982876124 | | |
| 3.1.072520 | BRADLEY STRAWHORN | ADDRESS REDACTED | | | 1INCH 164.106881665896<br>AAVE 4.09982796410709<br>ADA 1021.49976304718<br>BAT 724.108770044787<br>BSV 0.967354524806894<br>BTC 0.0126813331080802<br>CEL 1110.23612024125<br>COMP 1.10689962278232<br>DASH 3.14012365800715<br>DOT 56.9883246281943<br>ETC 0.0163851789597699<br>LUNC 10.137074201451<br>MANA 150.419518248217<br>MATIC 688.151935191457<br>OMG 0.000841578275167581<br>SNX 96.3031161811295<br>SUSHI 50.9789527341018<br>UNI 136.740617407075<br>USDC 278.849497180042<br>USDT ERC20 1.08413007384168<br>XTZ 165.869545547406<br>ZEC 3.29908334510896<br>ZRX 1093.86655137224 | BTC 0.02940711 | |
| 3.1.072521 | BRADLEY STRAYER | ADDRESS REDACTED | | | 1INCH 251.773960830864<br>AAVE 3.49924189577046<br>BCH 1.67293663535748<br>BNT 240.559054884707<br>BTC 0.0847931281766633<br>COMP 3.11076509684465<br>ETH 1.17233068469825<br>KNC 530.261692687033<br>MATIC 644.33934639966<br>PAXG 0.538211393013973<br>SNX 116.852388830902<br>SUSHI 99.0048584456126<br>ZRX 843.098435237786 | | |
| 3.1.072522 | BRADLEY STREET | ADDRESS REDACTED | | | BTC 0.000032605465554078<br>ETH 0.00279384961393762 | BTC 0.000000000438495338 | |
| 3.1.072523 | BRADLEY STRUCK | ADDRESS REDACTED | | | BTC 0.00161285752262853<br>ETH 0.7626901625323<br>MATIC 1089.00983688061<br>XLM 2377.98010413663 | | |
| 3.1.072524 | BRADLEY STYLES | ADDRESS REDACTED | | | BTC 0.00044716750992445З | | |
| 3.1.072525 | BRADLEY STYLES | ADDRESS REDACTED | | | BTC 0.00203112799354713<br>CEL 4.91239881950168<br>LINK 2.39229582062691<br>MATIC 97.69828091 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.072526 | BRADLEY SUMMERS | ADDRESS REDACTED | | | BTC 0.0357296303665426<br>CEL 0.0590782131367399<br>ETH 0.509511572934846<br>LINK 0.0253329354114657<br>MATIC 545.846851465625 | | |
| 3.1.072527 | BRADLEY SWANSON | ADDRESS REDACTED | | | ETH 0.000020131656598459 | | |
| 3.1.072528 | BRADLEY TAMMEN | ADDRESS REDACTED | | | 1INCH 273.259985152629<br>ADA 6764.17777348317<br>BCH 0.111164596024863<br>BSV 9.21398806483335<br>BTC 0.00703362276842658<br>CEL 180.852367633348<br>DOT 502.786389464536<br>ETH 2.09442884618312<br>LTC 0.0000194004755421349<br>MATIC 5460.05180348328<br>SNX 536.034165229774<br>SOL 25.5537462216778 | | |
| 3.1.072529 | BRADLEY TAYLOR | ADDRESS REDACTED | | | ADA 2.51835724296202<br>BTC 0.00030395329496879<br>ETH 0.000131167807782282<br>MATIC 0.958940343244761<br>USDC 0.964438421156622 | | |
| 3.1.072530 | BRADLEY TAYLOR | ADDRESS REDACTED | | | LINK 0.385135330409904 | | |
| 3.1.072531 | BRADLEY TAYLOR | ADDRESS REDACTED | | | BAT 0.0742824272228093<br>BTC 0.000011504051390231<br>COMP 0.000068923043102769<br>ETH 0.00008227052966025<br>LINK 0.0028501571683842<br>MANA 0.0294505181362415<br>MATIC 0.382664454350763<br>SNX 0.0102146758502964 | | |
| 3.1.072532 | BRADLEY TAYLOR | ADDRESS REDACTED | | | BTC 0.00102716071925299<br>USDC 1043.35766707524 | | |
| 3.1.072533 | BRADLEY TAYLOR | ADDRESS REDACTED | | | USDC 110.358947604971 | | |
| 3.1.072534 | BRADLEY TAYLOR | ADDRESS REDACTED | | | BTC 0.0720855731160988<br>ETH 0.000192082847769508<br>MATIC 0.629443879976932<br>PAX 0.770426357776946<br>TUSD 0.814956413758709<br>USDC 0.309843063662108 | | |
| 3.1.072535 | BRADLEY TAYNE | ADDRESS REDACTED | | | ADA 13.6851481518712<br>BTC 0.000389667385729242<br>CEL 0.154515461379297<br>SNX 19.3792609144819<br>USDC 285.643469825289<br>USDT ERC20 8.97985421197246 | | |
| 3.1.072536 | BRADLEY TEASDALE | ADDRESS REDACTED | | | BTC 0.00779648265311245<br>CEL 0.636363723522989<br>ETH 0.00105505883980739<br>MCDAI 0.197839931654199<br>SGB 29.0962806181603<br>XRP 0.110178431252293 | | |
| 3.1.072537 | BRADLEY THEISSEN | ADDRESS REDACTED | | | BAT 32.1475614353582<br>BTC 0.000527786119170561<br>USDC 50.9795694722688 | | |
| 3.1.072538 | BRADLEY THERIN DARNELL | ADDRESS REDACTED | | | BTC 0.042054675391803<br>ETH 2.0321547780663 | | |
| 3.1.072539 | BRADLEY THOMAS | ADDRESS REDACTED | | | BSV 0.00422454445506669<br>BTC 0.00526890933113275<br>USDC 259.477142274374 | USDC 50 | |
| 3.1.072540 | BRADLEY THOMAS DOWNEY | ADDRESS REDACTED | | | ETH 0.000010196777174824 | | BTC 0.03011038 |
| 3.1.072541 | BRADLEY THOMAS L PARSONS | ADDRESS REDACTED | | | BTC 0.00176931183963972<br>CEL 87.0060542162692<br>DOT 20.0955522688414<br>XRP 652.507471743128 | | |
| 3.1.072542 | BRADLEY THOMAS MAUTZ | ADDRESS REDACTED | | | ETH 0.000156024470900428 | | |
| 3.1.072543 | BRADLEY THOMAS WEIMERT | ADDRESS REDACTED | | | USDC 504598.218683529 | CEL 133.545046747443<br>USDC 0.395407 | |
| 3.1.072544 | BRADLEY THOMPSON | ADDRESS REDACTED | | | BTC 0.000001361940293357<br>CEL 0.159803809647096<br>ETH 0.000264761278876928 | | |
| 3.1.072545 | BRADLEY TIBAYAN | ADDRESS REDACTED | | | ADA 3.87342700353777<br>AVAX 30.0929041403624<br>BTC 1.02324161110899<br>ETH 12.9037436924354<br>LINK 205.575377146755<br>LUNC 0.000000524038461488<br>MATIC 4017.00660399668<br>SOL 30.3457236258148<br>XRP 5731.90116123897 | | |
| 3.1.072546 | BRADLEY TIGHY | ADDRESS REDACTED | | | CEL 665.717191411529 | | |
| 3.1.072547 | BRADLEY TODD DAVIS | ADDRESS REDACTED | | | CEL 1.0932135596783 | | |
| 3.1.072548 | BRADLEY TOMAYKO | ADDRESS REDACTED | | | GUSD 13.165101847749 | | |
| 3.1.072549 | BRADLEY TOPPING | ADDRESS REDACTED | | | BCH 0.000012985038770773<br>CEL 1.09945500998105<br>LTC 0.210650121502852 | | |
| 3.1.072550 | BRADLEY TREMBACKI | ADDRESS REDACTED | | | ADA 0.087242397426909<br>BCH 10.1806287251267<br>BTC 0.107698617177836<br>CEL 13.3013552789355<br>DASH 0.0206252650372652<br>ETH 0.00330350973294474<br>LTC 19.7350549634921<br>USDC 31.7596789954058<br>XLM 1.93035657160364 | DASH 0.000000000769375041<br>USDC 0.000000552145406875 | |
| 3.1.072551 | BRADLEY TREVOR GILBERT | ADDRESS REDACTED | | | BTC 0.189607605607175<br>ETH 0.000480746998636648<br>MCDAI 42.5573129243752<br>USDC 658.738552155224 | | |
| 3.1.072552 | BRADLEY TRIMAS | ADDRESS REDACTED | | | BAT 76.4844698328924<br>BTC 0.000654250703536683<br>CEL 1.13151668700183<br>DASH 10.7843952414248<br>ETH 0.162097061766733<br>LINK 68.4602420877087<br>MATIC 6287.42077468304<br>XRP 0.000000776899968638<br>ZEC 1.81203530101895 | | BTC 0.00000000595046689 |
| 3.1.072553 | BRADLEY TURNMIRE | ADDRESS REDACTED | | | 1INCH 0.903250508423593<br>AVAX 0.0118375820462977<br>BTC 0.000250094624476707<br>COMP 0.003100477764007<br>ETH 0.00596090308699056<br>MATIC 1.75459316948626<br>SNX 0.685676194024042 | 1INCH 0.000000209779982876<br>AVAX 0.000000309809288155<br>BTC 0.00000027479058874<br>COMP 0.000000582245802586<br>ETH 0.000000986000731306<br>MATIC 0.000000055867840529<br>SNX 0.000000202391914696 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.072554 | BRADLEY UNGAR | ADDRESS REDACTED | | | AAVE 2.3805930746323<br>ADA 10.8473973302323<br>BTC 0.940253257773923<br>COMP 0.000012042566686938<br>DOT 0.03865447922939<br>ETH 6.73683649269823<br>LINK 0.142082869497098<br>MATIC 1.22322616164039<br>XLM 0.00717680972431265<br>XRP 2.08636015155329 | | |
| 3.1.072555 | BRADLEY URBANSKI | ADDRESS REDACTED | | | ADA 1.04014686092045<br>BTC 0.000000599822304582<br>ETH 4.60384627341923<br>MATIC 0.00192528421753045<br>MCDAI 0.0233315717986305<br>USDC 0.147436293397314 | | ADA 2661.45097140829 |
| 3.1.072556 | BRADLEY URTZ | ADDRESS REDACTED | | | LTC 0.00113660778903249<br>USDT ERC20 0.376981058281991 | | |
| 3.1.072557 | BRADLEY VAN BUUREN | ADDRESS REDACTED | | | BTC 0.002692<br>CEL 439.360669014472<br>ETH 4.9815<br>LINK 78.49 | | |
| 3.1.072558 | BRADLEY VAN DOOREN | ADDRESS REDACTED | | | BTC 0.000118393250563724 | | |
| 3.1.072559 | BRADLEY VARNELL | ADDRESS REDACTED | | | BAT 4.71315179439831<br>BTC 0.000738326947528484<br>CEL 122.645344948135<br>SGB 0.142929945203801<br>XLM 3.82224280646232<br>XRP 0.934960409318185<br>ZRX 4.13946953469742 | | |
| 3.1.072560 | BRADLEY VEEDER | ADDRESS REDACTED | | | ADA 0.00178798150539555<br>BTC 0.000000867154197227<br>CEL 11627.9465371792<br>ETH 317.398001761621<br>USDC 0.0111436146106254 | | |
| 3.1.072561 | BRADLEY VIDAL | ADDRESS REDACTED | | | USDC 0.133885412152005 | | |
| 3.1.072562 | BRADLEY VINCENT | ADDRESS REDACTED | | | USDC 0.00639190896344425 | | |
| 3.1.072563 | BRADLEY VOMOCIL | ADDRESS REDACTED | | | AAVE 0.00698738743099814<br>BTC 0.000239933349587584<br>CEL 0.807108433670188<br>LINK 0.105475128090487<br>MATIC 3.53273647513933<br>UNI 0.0437505211745946 | BTC 0.000000931344657528<br>CEL 0.000089601344671909 | |
| 3.1.072564 | BRADLEY W SALUK | ADDRESS REDACTED | | | BTC 0.0125753698739251 | | |
| 3.1.072565 | BRADLEY W T JOHNSTON | ADDRESS REDACTED | | | CEL 0.0459179983996878<br>ETH 0.0015119946535869 | | |
| 3.1.072566 | BRADLEY WADE PETERS | ADDRESS REDACTED | | | | CEL 47.0951496008608 | |
| 3.1.072567 | BRADLEY WALKON | ADDRESS REDACTED | | | BTC 0.000025283012872397<br>ETH 0.0000003865830397<br>MATIC 1.42692303504798 | | |
| 3.1.072568 | BRADLEY WALLACE | ADDRESS REDACTED | | | ADA 173.746095722239<br>BTC 0.0070364672777023<br>CEL 0.0226559370874587<br>DOT 8.69793557515758<br>ETH 0.130522320501953 | | |
| 3.1.072569 | BRADLEY WARD | ADDRESS REDACTED | | | BTC 0.000143510246042186 | | |
| 3.1.072570 | BRADLEY WATTERUD | ADDRESS REDACTED | | | AAVE 0.000009567042276747<br>ADA 10.3033809755659<br>BTC 0.000048032316149632<br>COMP 0.000021865342143048<br>LINK 0.0000319491404634169<br>MATIC 0.00683722527862923<br>SGB 11097.5275357514<br>SNX 0.00376754371299568<br>UNI 0.0124605966225756<br>USDC 0.00673851311729051<br>XLM 2.62243100368506<br>XRP 0.000000237515237827 | AAVE 0.0130702762981218<br>ADA 10624.1285525764<br>BTC 0.000000969557842999<br>COMP 0.000166131350370381<br>LINK 0.119366843894421<br>MATIC 0.00331587405239414<br>USDC 0.005<br>XLM 0.000000030894058304 | |
| 3.1.072571 | BRADLEY WAYNE SLIGAR | ADDRESS REDACTED | | | AVAX 0.00000896537879209199<br>BTC 0.000001514452568719<br>ETH 0.000338814507216709<br>MATIC 0.786605508624679<br>USDC 1330.94477175<br>USDT ERC20 19.4068537053719 | | |
| 3.1.072572 | BRADLEY WEAVER | ADDRESS REDACTED | | | ADA 0.00293901690441122<br>BTC 0.000000541529370192<br>DOT 0.000989221584670447<br>ETH 0.000020021690626157<br>LTC 0.00136237223204467<br>MATIC 0.0299357434465587<br>USDC 0.0309800524021565<br>USDT ERC20 0.00155379224344979 | ADA 0.00000053848615317<br>BTC 0.000000007340286186<br>DOT 0.560748143135644<br>LTC 0.000000007562861687<br>USDC 0.000000154907531569<br>USDT ERC20 0.000000708772902215 | |
| 3.1.072573 | BRADLEY WEIGAND | ADDRESS REDACTED | | | ETH 7.3827642472173 | | |
| 3.1.072574 | BRADLEY WEISS | ADDRESS REDACTED | | | BTC 0.109437692079541<br>ETH 2.16418513514509 | | |
| 3.1.072575 | BRADLEY WELLS | ADDRESS REDACTED | | | ADA 0.129950203532995<br>BTC 0.000001675717045405<br>MATIC 0.592900954364462<br>XRP 0.124353046580885 | | |
| 3.1.072576 | BRADLEY WELSH | ADDRESS REDACTED | | | BTC 0.0000000204468485459999<br>CEL 0.00702168018675673<br>ETH 0.000049261128478181<br>MATIC 0.284588824640644 | | |
| 3.1.072577 | BRADLEY WESTERN | ADDRESS REDACTED | | | BTC 0.00110012042551593<br>CEL 1.09945500998105<br>LTC 0.000902372874259944<br>SGB 1.50769907080194<br>XRP 10.0763541640195 | | |
| 3.1.072578 | BRADLEY WHEAL | ADDRESS REDACTED | | | BTC 0.000000006475319274<br>CEL 0.49061118320112 | | |
| 3.1.072579 | BRADLEY WHEELER | ADDRESS REDACTED | | | BTC 0.000842654573003278 | | |
| 3.1.072580 | BRADLEY WHITAKER | ADDRESS REDACTED | | | BTC 0.00553739906391243 | | |
| 3.1.072581 | BRADLEY WHITE | ADDRESS REDACTED | | | BTC 0.0013579423662428<br>CEL 2.55275033870061<br>ETH 0.000258149584157666 | | |
| 3.1.072582 | BRADLEY WHITE | ADDRESS REDACTED | | | ADA 2089.8105810597<br>BAT 1285.75323087272<br>BTC 0.000927850678963902<br>ETH 0.00803762284460221<br>SNX 237.744734287595<br>USDT ERC20 1.93496248214588<br>XLM 3064.52873359743<br>ZEC 17.3789287449509 | BAT 0.642210737865074 | |
| 3.1.072583 | BRADLEY WIESNER | ADDRESS REDACTED | | | USDC 13.7999742458002 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.072584 | BRADLEY WIGLEY | ADDRESS REDACTED | | | BCH 0.412176646461364<br>BTC 0.00989848163969131<br>CEL 4.6453968280736<br>ETH 0.0722473688212866<br>LINK 0.89024<br>MATIC 102.29283427286<br>USDT ERC20 208.931759978891<br>XRP 229.87231661232 | | |
| 3.1.072585 | BRADLEY WILKES | ADDRESS REDACTED | | | MATIC 556.958675939289 | | |
| 3.1.072586 | BRADLEY WILLIAM BALTIMORE | ADDRESS REDACTED | | | CEL 0.0460325496488199<br>ETH 0.00160408362894717 | | |
| 3.1.072587 | BRADLEY WILLIAM BENNETT | ADDRESS REDACTED | | | ADA 310.459575308327<br>BSV 0.104742711558027<br>BTC 0.150993283077133<br>ETH 4.11937710718647<br>USDC 25.5205219362424 | ADA 64.178505<br>BTC 0.00462812<br>ETH 6.61709205<br>USDC 0.000000700729682451 | |
| 3.1.072588 | BRADLEY WILLIAM GERLACH | ADDRESS REDACTED | | | ADA 1495.0825610419<br>AVAX 0.0104742351827943<br>BTC 0.06177625422251<br>CEL 0.0602535576446039<br>DOT 43.6909208299603<br>EOS 0.0210473628106727<br>ETH 1.26366933572651<br>LINK 16.1813831122699<br>LTC 0.000024645604735865<br>LUNC 0.00591877894850302<br>MATIC 0.0836789192115552<br>SOL 7.2006153753552<br>USDC 20320.9143311358 | AVAX 0.000000303743164594<br>LUNC 0.000131341069196977 | |
| 3.1.072589 | BRADLEY WILLIAMS | ADDRESS REDACTED | | | CEL 0.0922514287591217 | | |
| 3.1.072590 | BRADLEY WILLIAMS | ADDRESS REDACTED | | | DOT 1.17319862692089<br>ETH 0.00417774771751375 | | |
| 3.1.072591 | BRADLEY WILLIAMS | ADDRESS REDACTED | | | ADA 0.000116396247121526<br>BTC 0.000191763469433982<br>MATIC 0.690758797496272<br>SOL 0.0104353331014372 | | ADA 0.123053464655905<br>BTC 0.170894331843368<br>SOL 0.000000000970844152 |
| 3.1.072592 | BRADLEY WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000662198189463<br>CEL 0.383454693102279 | | |
| 3.1.072593 | BRADLEY WILLIS | ADDRESS REDACTED | | | AAVE 0.0198395691813841<br>BTC 0.000724905869088624<br>COMP 0.0155872561403079<br>ETH 0.00424419187014409<br>UNI 0.125589357687911 | | |
| 3.1.072594 | BRADLEY WILLS | ADDRESS REDACTED | | | BTC 0.08711076097366<br>DOT 15.0214803016103<br>ETH 0.750684213514649 | | |
| 3.1.072595 | BRADLEY WILLS | ADDRESS REDACTED | | | ADA 0.334842336926851<br>ETH 0.000038439659500997 | | |
| 3.1.072596 | BRADLEY WILSON | ADDRESS REDACTED | | | BNB 0.000762446251538448<br>BTC 0.00699745882691497<br>CEL 0.0247073792042812<br>MATIC 0.00856273642043739<br>SNX 42.9823326365522<br>USDC 0.212063867745884 | | |
| 3.1.072597 | BRADLEY WILSON | ADDRESS REDACTED | | | BTC 0.0177770658170718<br>ETH 0.198773007023539<br>USDC 0.166848827412856 | | |
| 3.1.072598 | BRADLEY WILSON | ADDRESS REDACTED | | | BTC 0.00219252422821036<br>CEL 69.5682787183856 | | |
| 3.1.072599 | BRADLEY WINSTON PETERSON | ADDRESS REDACTED | | | ADA 298.368071303483<br>BTC 0.000000311425515925<br>MCDAI 0.000211282454495461<br>XLM 4049.28467065029 | BTC 0.0102111794857494 | |
| 3.1.072600 | BRADLEY WINTER | ADDRESS REDACTED | | | BTC 0.000000615330889038<br>ETH 0.000210675264711471 | | |
| 3.1.072601 | BRADLEY WOLF | ADDRESS REDACTED | | | ADA 9563.384676<br>AVAX 76.5196015689682<br>BTC 0.0022197143223688<br>CEL 433.912034271538<br>DOT 105.84100153<br>LUNC 224.98<br>MATIC 5564.18553944 | | |
| 3.1.072602 | BRADLEY WONG | ADDRESS REDACTED | | | BTC 0.00120793335162264<br>CEL 17.1431030445315<br>LTC 11.53795648<br>USDC 0.006 | | |
| 3.1.072603 | BRADLEY WOOD | ADDRESS REDACTED | | | BTC 0.0136222245660866<br>CEL 60.401506839547 | | |
| 3.1.072604 | BRADLEY WOOD | ADDRESS REDACTED | | | BAT 971.79292364<br>BTC 0.350328421586273<br>CEL 1816.40314899249<br>DOT 0.190405847443827<br>ETH 1.04305669241142<br>LINK 50.8881404214983<br>MANA 1111.2019348717<br>SNX 31.99711 | | |
| 3.1.072605 | BRADLEY WUBBENHORST | ADDRESS REDACTED | | | BTC 0.0285477042207095<br>DOT 7.5211812947346<br>ETC 5.56098449327066<br>ETH 2.9314206144585<br>LINK 34.9841442886042<br>MCDAI 31.9046991065386<br>USDC 233.987087624425 | | |
| 3.1.072606 | BRADLEY WULLER | ADDRESS REDACTED | | | BTC 0.00548555080326575<br>ETH 0.00123526500249549 | | |
| 3.1.072607 | BRADLEY WYATT | ADDRESS REDACTED | | | BCH 0.0126575742481491<br>BTC 0.000011552516268396<br>CEL 1.12084311553217<br>USDT ERC20 0.0710286373735497 | | |
| 3.1.072608 | BRADLEY YARBROUGH | ADDRESS REDACTED | | | AAVE 0.004257643363823<br>AVAX 0.0447866704750993<br>BTC 1.04276754855189<br>CEL 0.32735147885511<br>DOT 0.914975647256663<br>ETH 0.0131169826159039<br>LINK 0.0457528284949762<br>LUNC 0.017914384926798<br>MATIC 1.42652496140134<br>SNX 0.144517276963909<br>SOL 0.0243533580063691<br>UNI 0.025985598913936<br>USDC 0.00196352004556219 | AVAX 0.000050427594890526<br>BTC 0.00342<br>DOT 0.0821863543539317<br>LUNC 30.165638<br>SOL 0.000045788476056983<br>USDC 0.000000442189298389 | |
| 3.1.072609 | BRADLEY YECKERING | ADDRESS REDACTED | | | ETH 0.0494090313413182 | | |
| 3.1.072610 | BRADLEY YEN | ADDRESS REDACTED | | | ADA 4606.2983388093<br>BTC 0.309499331492791<br>CEL 82.38556861367<br>SOL 30.6068217328435 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.072611 | BRADLEY YOUNG | ADDRESS REDACTED | | | BTC 0.000702473047422138<br>CEL 763.432927841249<br>MATIC 32.6455146546218<br>SNX 250.168237503431 | | |
| 3.1.072612 | BRADLEY YOUNG | ADDRESS REDACTED | | | BTC 0.000010615984614397 | | |
| 3.1.072613 | BRADLEY YOUNGER | ADDRESS REDACTED | | | BTC 0.330473181503077<br>USDC 2.37015052226716<br>USDT ERC20 0.5180631384975 | | |
| 3.1.072614 | BRADLEY ZABLOSKI | ADDRESS REDACTED | | | BCH 0.000075103900346998<br>BTC 0.000048498241206583<br>CEL 0.00102183224843927<br>DASH 0.000447787705685089<br>ETH 0.0006497660644464<br>LTC 0.0011726791764113<br>MCDAI 0.00778904552296698<br>TUSD 0.00185807795126684<br>USDC 1.02512711457146<br>XLM 23.3854296143966 | | |
| 3.1.072615 | BRADLEY ZACHARIAS | ADDRESS REDACTED | | | BTC 0.000001643527083943<br>LINK 0.00462872027002825<br>MATIC 0.998237924769495<br>USDC 0.00004356489464454 | | |
| 3.1.072616 | BRADLEY ZERAFA | ADDRESS REDACTED | | | BNB 1.66453012156198<br>BTC 0.00291071862102484<br>CEL 0.00451052318321473<br>ETH 0.182759573147561<br>LINK 4.03591097050645<br>MATIC 0.102667086604118<br>USDC 0.796353717711475<br>XRP 58.9716990292503 | | |
| 3.1.072617 | BRADLEY ZHAO | ADDRESS REDACTED | | | BTC 0.080564068840604<br>ETH 1.88554600957789 | | |
| 3.1.072618 | BRADLY C UPCHURCH | ADDRESS REDACTED | | | BTC 0.0999045574720372<br>DOT 41.5188324366936<br>USDC 564.856020860223 | | |
| 3.1.072619 | BRADLY DRIEDIGER | ADDRESS REDACTED | | | BTC 0.000000001227915621<br>CEL 78.8450119958401<br>ETH 0.00007522456658346 | | |
| 3.1.072620 | BRADLY HUDSPETH | ADDRESS REDACTED | | | ADA 241.52493080631<br>USDC 525.994725234476 | | |
| 3.1.072621 | BRADLY JAY KELLER | ADDRESS REDACTED | | | ADA 0.012295743815522<br>BTC 2.53430496624873<br>CEL 4404.46345165056<br>ETH 0.000010348713616026<br>MATIC 0.0958824456373281<br>MCDAI 0.190920925905877<br>SNX 0.00654153448766269 | | |
| 3.1.072622 | BRADLY KEITH BEARCE | ADDRESS REDACTED | | | | DASH 57.2 | |
| 3.1.072623 | BRADLY SCYRUP | ADDRESS REDACTED | | | ADA 625.792206939776<br>BTC 0.000244016098962516<br>CEL 0.149635897880163<br>DOT 0.000000000059920012<br>SNX 21.4897908343048<br>USDC 0.437093781862563<br>XRP 3048.11820052714 | | |
| 3.1.072624 | BRADLY STEPHENSON | ADDRESS REDACTED | | | BTC 0.00188188663802654<br>CEL 0.179759215021465<br>ETH 0.17320531545896<br>MATIC 235.943561886788<br>USDC 1.11874764972408 | | |
| 3.1.072625 | BRADLYE GORDON | ADDRESS REDACTED | | | CEL 1.06594582061915 | | |
| 3.1.072626 | BRADNER PARKINSON | ADDRESS REDACTED | | | ADA 396.742284134329<br>AVAX 6.16562718645481<br>BTC 0.00663419142372873<br>ETH 0.250077989505562<br>LINK 7.9185446499725<br>MATIC 34.2554000468206<br>USDC 437.333560779325<br>USDT ERC20 1.16872838345427<br>XLM 0.0156956676321776 | | |
| 3.1.072627 | BRADON SIEGLE | ADDRESS REDACTED | | | BNB 0.00218313460575194<br>BTC 0.000006340874321493<br>ETH 0.00019436773707022<br>MCDAI 0.174536171202629<br>USDC 2.21840133585401 | | |
| 3.1.072628 | BRADON YOUNG | ADDRESS REDACTED | | | AAVE 6.36162806014787<br>AVAX 1.68768099652684<br>BCH 0.00386526201955177<br>BNT 0.16237001555406<br>BSV 6.19778817694852<br>BTC 0.167296111706099<br>DOT 37.9715317028114<br>EOS 0.10758230677822<br>ETH 0.000104530576350898<br>LINK 601.166665800625<br>LTC 0.00224264267580174<br>MATIC 1694.49018232306<br>OMG 0.00287410259721485<br>XLM 1.13453738986616 | | |
| 3.1.072629 | BRADSHAW BRADSHAW | ADDRESS REDACTED | | | BTC 0.00107517882497862<br>CEL 12.5818465686475 | | |
| 3.1.072630 | BRADY ADAMS | ADDRESS REDACTED | | | BTC 0.00108754223914864<br>LTC 0.00946825072607782 | LTC 0.000000002858491713 | |
| 3.1.072631 | BRADY ALVITRES MAQUIN | ADDRESS REDACTED | | | BTC 0.000007757448662595<br>ETH 0.000001194402200015 | BTC 0.000000008954097241<br>ETH 0.00160410915105206 | |
| 3.1.072632 | BRADY ARFFA | ADDRESS REDACTED | | | ADA 164.13782767738<br>BTC 0.0440870956104021<br>DOT 25.3366245902028<br>ETH 0.204820671528931<br>LINK 46.4649636897927 | | |
| 3.1.072633 | BRADY ARTYM | ADDRESS REDACTED | | | CEL 1.06877107858643 | | |
| 3.1.072634 | BRADY BABIN | ADDRESS REDACTED | | | BAT 8.66628190117057<br>BTC 0.00108616872009214<br>LINK 1.82504521597873<br>LTC 0.357264537779621<br>MATIC 57.8712178753518<br>PAX 11.0263618840642<br>SNX 25.4570195546028<br>UNI 2.75781850259481<br>USDC 15.4760159494197<br>XLM 105.416262049632 | | |
| 3.1.072635 | BRADY BAKER | ADDRESS REDACTED | | | BTC 0.0961193585834543<br>DASH 2.29584943068489<br>ETH 1.67032369729573<br>LTC 10.5114858952595<br>MCDAI 0.0192869767438926<br>SNX 20.3497455900502 | | |
| 3.1.072636 | BRADY BAKER | ADDRESS REDACTED | | | BTC 0.000038700125789934 | | |
| 3.1.072637 | BRADY BAN | ADDRESS REDACTED | | | BTC 0.000485462881614632<br>LINK 55.6477185938286 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.072638 | BRADY BAXTER | ADDRESS REDACTED | | | USDC 0.0153817607251739 | | |
| 3.1.072639 | BRADY BEAULAC | ADDRESS REDACTED | | | BTC 0.00341070207329387<br>LINK 103.543790346077 | | |
| 3.1.072640 | BRADY BEVER | ADDRESS REDACTED | | | BTC 0.0248815988478095<br>ETH 0.00111407510136577 | BTC 0.03371728 | |
| 3.1.072641 | BRADY BOLLINGER | ADDRESS REDACTED | | | BTC 0.00657237753412757 | | |
| 3.1.072642 | BRADY BOWER | ADDRESS REDACTED | | | ADA 293.960405759128<br>BTC 0.152601871240295<br>MATIC 1867.5472759767 | | |
| 3.1.072643 | BRADY BRADY | ADDRESS REDACTED | | | BTC 0.000000016801717877<br>GUSD 0.769741562808581 | | |
| 3.1.072644 | BRADY BRIDDLE | ADDRESS REDACTED | | | AAVE 2.46445805373815<br>AVAX 86.8344852698102<br>BAT 796.349778444971<br>BTC 0.0182732271089021<br>CEL 548.400038465376<br>DASH 1.3715735894606<br>ETC 10.4115517927497<br>LINK 352.943518159108<br>LUNC 29.1033669660877<br>SNX 45.3762600774903<br>UNI 65.3356351128564<br>XLM 3037.94917416608<br>ZRX 300.996368098722 | AVAX 0.99601593625498 | |
| 3.1.072645 | BRADY BROTHERS | ADDRESS REDACTED | | | BTC 0.000001828051087705<br>ETH 0.000717153263355906<br>MCDAI 0.0241700380069528 | | |
| 3.1.072646 | BRADY BULLARD | ADDRESS REDACTED | | | BTC 0.226350881214858<br>ETH 3.25523219267674 | USDC 918 | |
| 3.1.072647 | BRADY BURNS | ADDRESS REDACTED | | | BTC 0.217510309358565<br>ETH 0.1680915382075<br>SOL 13.1521423849846 | | |
| 3.1.072648 | BRADY CANN | ADDRESS REDACTED | | | BTC 0.000057883114300391<br>CEL 10.9041261499243<br>ETH 0.000698388076680104<br>LINK 0.0711840253525432 | | |
| 3.1.072649 | BRADY CANON | ADDRESS REDACTED | | | XRP 20.999 | | |
| 3.1.072650 | BRADY CHAISSON | ADDRESS REDACTED | | | BTC 0.00019<br>CEL 0.0230110338703406 | | |
| 3.1.072651 | BRADY CHARLES BOYD | ADDRESS REDACTED | | | ADA 0.0379509744485695<br>BTC 0.0562988751190057<br>CEL 304.544841116849<br>ETH 0.296799909106714<br>LINK 0.0137712752248389<br>MATIC 260.06227559083<br>SGB 0.070607498413726<br>UNI 420.333582347681<br>USDC 1.26515962412349<br>XLM 0.0285773972277204<br>XRP 0.000000095824113075 | ETH 1.83403449 | |
| 3.1.072652 | BRADY CLOSE | ADDRESS REDACTED | | | ADA 0.0249195194945668<br>BTC 0.00501467637092912<br>ETH 0.0461061173604008<br>MATIC 72.7289571503154 | | |
| 3.1.072653 | BRADY COOK | ADDRESS REDACTED | | | BTC 0.0764485912104515<br>CEL 4.79304951065163<br>COMP 0.01113784<br>ETH 1.81487792512202<br>USDC 739.854257014191<br>XLM 22.898401<br>XRP 336.485632 | | |
| 3.1.072654 | BRADY COOPER | ADDRESS REDACTED | | | ETH 0.00126812089473302 | | |
| 3.1.072655 | BRADY DECOCK | ADDRESS REDACTED | | | MATIC 0.272388841962352 | | |
| 3.1.072656 | BRADY ELLIOTT | ADDRESS REDACTED | | | XLM 0.0423824649212896 | | |
| 3.1.072657 | BRADY ERICKSON | ADDRESS REDACTED | | | BTC 0.0269882819358184<br>USDC 27064.0964268922 | | |
| 3.1.072658 | BRADY EUBANK | ADDRESS REDACTED | | | BTC 0.0000949317231415711<br>DOT 0.0363042995881644<br>LINK 0.0262024494306973<br>MATIC 692.205693023751 | BTC 0.0636729739645357<br>DOT 17.5471323492153<br>LINK 63.2695765752342 | |
| 3.1.072659 | BRADY EUGENIE | ADDRESS REDACTED | | | CEL 10.0621632994346<br>DOT 0.0396477734897035<br>ETH 0.00363499014578963<br>LTC 0.00466040259206238<br>MATIC 26.7368290756311<br>XLM 0.743297946766363 | | |
| 3.1.072660 | BRADY FLYNN | ADDRESS REDACTED | | | BTC 0.000599072219150494<br>CEL 4.0155997181666<br>ETH 0.000176844563633425<br>SGB 0.0230724297148426<br>USDC 0.000000377806846849<br>XLM 2.77857192586825<br>XRP 0.150925744072702 | | |
| 3.1.072661 | BRADY FOX | ADDRESS REDACTED | | | BTC 0.000107071152652143<br>ETH 0.00263936769201082<br>LINK 0.170060884796673 | | |
| 3.1.072662 | BRADY GILL | ADDRESS REDACTED | | | BTC 0.0234610033202789 | | |
| 3.1.072663 | BRADY GILLILAND-DANIEL | ADDRESS REDACTED | | | LTC 0.00171929559202088<br>XLM 1178.38751850241 | | |
| 3.1.072664 | BRADY GRAHAM | ADDRESS REDACTED | | | BTC 0.000009182111192955 | | |
| 3.1.072665 | BRADY GUNN | ADDRESS REDACTED | | | BTC 0.0551521153372755 | | |
| 3.1.072666 | BRADY HASELKAMP | ADDRESS REDACTED | | | BTC 0.000000102412825829<br>CEL 1.06268152839142 | | |
| 3.1.072667 | BRADY HAYGOOD | ADDRESS REDACTED | | | ADA 5941.27928345208<br>AVAX 31.6857806924773<br>BTC 0.00011426538031842<br>DOT 70.8444533469924<br>ETH 2.10208397707651<br>LINK 55.2683466383888<br>MATIC 1086.1539816928<br>SOL 22.5155378507253 | | |
| 3.1.072668 | BRADY HOINESS | ADDRESS REDACTED | | | BTC 0.000000765931444185 | | |
| 3.1.072669 | BRADY HOUSTON | ADDRESS REDACTED | | | BTC 0.000036885550309093<br>COMP 0.000185539297745875<br>DASH 0.000604213764261523<br>ETH 0.000300462858387866<br>LINK 0.00257347230550522<br>LTC 0.00255249202141118 | | |
| 3.1.072670 | BRADY HUF | ADDRESS REDACTED | | | BTC 0.0000215737633541733<br>ETH 0.000311461276520544<br>LINK 0.00329757358574839<br>MATIC 2.91015842377281<br>SNX 0.202644656661179<br>USDC 2.01650856813319<br>XLM 0.111741716974158 | BTC 0.0155233 | |
| 3.1.072671 | BRADY HUNT | ADDRESS REDACTED | | | BTC 0.000001472483693874<br>DOT 0.0359586359040021<br>MATIC 0.354839527827818 | BTC 0.00115761436581417<br>DOT 20.5671994812911<br>MATIC 250.879521031566 | |
| 3.1.072672 | BRADY JONES | ADDRESS REDACTED | | | BTC 0.00438024377547321<br>USDC 105.385506436335 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.072673 | BRADY JOSEPH MCCLUNG | ADDRESS REDACTED | | | BTC 0.0239792656106675<br>DOT 9.45093061728973 | | BTC 0.00166711122966124 |
| 3.1.072674 | BRADY JOSLIN | ADDRESS REDACTED | | | BTC 0.000269231179564558<br>DOT 0.0220327766603625<br>ETH 0.000341817539185606<br>MCDAI 0.0011914340775984 | | |
| 3.1.072675 | BRADY KENDRICK | ADDRESS REDACTED | | | CEL 1.08863317673751 | | |
| 3.1.072676 | BRADY KENNETH NIEKAMP | ADDRESS REDACTED | | | BTC 0.000022903394941166<br>ETH 0.914738161052847 | | |
| 3.1.072677 | BRADY KING | ADDRESS REDACTED | | | ADA 182.872798383213<br>BTC 0.00374192231106415<br>CEL 19.1224511996828<br>DOT 1.34527032268222<br>ETH 0.000290187712635054<br>MCDAI 30 | | |
| 3.1.072678 | BRADY KINSEY-MURILLO | ADDRESS REDACTED | | | BTC 0.00141804299602367 | | |
| 3.1.072679 | BRADY KNUDSON | ADDRESS REDACTED | | | BTC 1.56704763150558<br>ETH 5.02835123499808<br>USDC 10197.8675739252 | | |
| 3.1.072680 | BRADY KRAUSE | ADDRESS REDACTED | | | ADA 0.06442276788892<br>AVAX 9.32966344490982<br>BTC 0.181067655460504<br>CEL 52.0151903297721<br>COMP 0.000739057848609674<br>DOT 25.9561185769616<br>LINK 19.0205053396233<br>LTC 3.86996984456487<br>SOL 4.91200474007454<br>USDC 4695.96416153051 | | |
| 3.1.072681 | BRADY KROLL | ADDRESS REDACTED | | | BTC 0.000000453316015428<br>USDC 0.0145028416775246 | | |
| 3.1.072682 | BRADY LANDRY | ADDRESS REDACTED | | | BCH 0.000123133877520425 | | |
| 3.1.072683 | BRADY LANGHOLZ | ADDRESS REDACTED | | | DOGE 218.139642029258<br>ETH 0.00310834212655509<br>LTC 0.131720431321808 | DOGE 0.0000005<br>LTC 0.00000367 | |
| 3.1.072684 | BRADY LEE | ADDRESS REDACTED | | | BTC 0.00104847186571952<br>CEL 6.42955717770673 | | |
| 3.1.072685 | BRADY LITTS | ADDRESS REDACTED | | | BTC 0.0000027328313671 4899 | | |
| 3.1.072686 | BRADY LOEFKE | ADDRESS REDACTED | | | BTC 0.00192998952116859<br>ETH 0.499132921103012 | | |
| 3.1.072687 | BRADY MACKEY | ADDRESS REDACTED | | | BTC 0.00046862172662621 | | |
| 3.1.072688 | BRADY MCARDLE | ADDRESS REDACTED | | | BTC 0.104437297126336<br>CEL 73.656976945389<br>ETH 0.171393563108099<br>SNX 33.84395<br>SOL 9.85380193626946 | | |
| 3.1.072689 | BRADY MCCLOYN | ADDRESS REDACTED | | | BTC 0.0000434203306445<br>CEL 1.05513082369948<br>SNX 3.63498822004816 | | |
| 3.1.072690 | BRADY MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.000003171629070084 | | |
| 3.1.072691 | BRADY MCNEILL | ADDRESS REDACTED | | | BTC 1.44940798023307 | | |
| 3.1.072692 | BRADY MILLER | ADDRESS REDACTED | | | MATIC 213.760984635554 | | |
| 3.1.072693 | BRADY MONAGHAN | ADDRESS REDACTED | | | BTC 0.01358798<br>CEL 17.5484258878759<br>ETH 1.22154599091448 | | |
| 3.1.072694 | BRADY MOREAU | ADDRESS REDACTED | | | ETH 0.000365499365873464 | | |
| 3.1.072695 | BRADY MORGAN | ADDRESS REDACTED | | | ADA 1477.68252506519<br>BTC 0.0233814336156826<br>ETH 0.304024746527545<br>USDC 3.26705929770822 | BTC 0.00060206 | |
| 3.1.072696 | BRADY NELSON | ADDRESS REDACTED | | | BTC 0.000002781970970701<br>USDC 0.363007493453301 | | |
| 3.1.072697 | BRADY NELSON | ADDRESS REDACTED | | | BTC 0.000114509259255762 | | |
| 3.1.072698 | BRADY OTTEN | ADDRESS REDACTED | | | BTC 0.000141123139471803<br>ETH 0.00115653920011431<br>MATIC 0.00777610776897022<br>SOL 0.0322892244870155<br>USDC 0.0507996063326146 | | BTC 0.000000005389385508<br>SOL 0.000000000791151917 |
| 3.1.072699 | BRADY PALMQUIST | ADDRESS REDACTED | | | DASH 0.000165522384514494<br>ETH 0.000059430993673359<br>SNX 3.3956793845444<br>USDC 0.042987813917013 | | |
| 3.1.072700 | BRADY PATTERSON | ADDRESS REDACTED | | | BTC 0.00276802588076476<br>SGB 79.0480902105636<br>XLM 316.243195739354<br>XRP 0.474682786152599 | | |
| 3.1.072701 | BRADY PATTERSON | ADDRESS REDACTED | | | ADA 0.000000889880993474<br>BTC 0.000050241151323502<br>CEL 140.519925680025<br>DASH 1.0381105<br>DOT 38.87976828<br>XRP 100.66 | | |
| 3.1.072702 | BRADY PENNINGTON | ADDRESS REDACTED | | | ADA 4070.96440757756<br>AVAX 2.55508396313036<br>BTC 0.309426267320139<br>DOT 158.660099352154<br>ETH 2.23884544930102<br>LINK 15.3606825348704<br>LUNC 2.32000631189442<br>MATIC 694.0573910644<br>SOL 48.7241124817628<br>USDC 140.531135172603 | | |
| 3.1.072703 | BRADY PHILBECK | ADDRESS REDACTED | | | BTC 0.00001212915741178<br>SGB 4.43743419811571<br>XLM 216.393211219626<br>XRP 29.0000053462043 | | |
| 3.1.072704 | BRADY POSTMA | ADDRESS REDACTED | | | CEL 39.0247907746417<br>ETH 0.0000589804795910409<br>USDC 0.610636808702788 | | |
| 3.1.072705 | BRADY PRICE | ADDRESS REDACTED | | | BTC 0.12780749<br>CEL 196.976070174712<br>ETH 0.581856 | | |
| 3.1.072706 | BRADY PUGLIESE | ADDRESS REDACTED | | | BTC 0.000598695970262653 | BTC 0.969348755163273 | |
| 3.1.072707 | BRADY RAMSEY | ADDRESS REDACTED | | | ADA 0.108871108351969<br>BTC 0.000022773332159418<br>DOT 0.0110206350747983<br>ETH 0.00015664801849963<br>MANA 0.000682234631398145 | ADA 0.00942214625454683<br>BTC 0.000000468217694856<br>DOT 0.000285722121128959<br>ETH 0.000001399388667526<br>MANA 0.00603492720238648 | |
| 3.1.072708 | BRADY RAUSCH | ADDRESS REDACTED | | | ADA 3876.01004894689<br>AVAX 11.1183479399159<br>BTC 0.0161938053788379<br>ETH 4.33069461129479<br>LINK 0.00310613569065632<br>MANA 660.243452287748<br>MATIC 917.688862226132<br>UNI 0.0062358201773229 | | |
| 3.1.072709 | BRADY ROBINETTE | ADDRESS REDACTED | | | ADA 354.908281386062<br>BTC 0.00554603533602356<br>DOT 60.1134676592396<br>ETH 0.839119281880302 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.072710 | BRADY RUPPERT | ADDRESS REDACTED | | | BTC 0.000012564592527067 | | |
| 3.1.072711 | BRADY SCHULMAN | ADDRESS REDACTED | | | ADA 448.834358359396<br>BCH 0.382889012659527<br>BTC 0.0852330609814906<br>ETH 0.287300351951385<br>LTC 0.775831674234358<br>USDC 6283.32798888829 | | |
| 3.1.072712 | BRADY SERMENO | ADDRESS REDACTED | | | USDC 1.01840056407871 | | |
| 3.1.072713 | BRADY SHERMAN | ADDRESS REDACTED | | | ADA 312.233128869175<br>BTC 0.0018752411713666<br>CEL 43.9302291842412<br>USDC 474.816163057476 | | |
| 3.1.072714 | BRADY SMITH | ADDRESS REDACTED | | | AAVE 0.000271420394436609<br>BTC 0.0000125737581871349<br>ETH 0.000085627441279649<br>SNX 0.0139110834368943<br>UNI 0.00147263557451858 | | |
| 3.1.072715 | BRADY SMITH | ADDRESS REDACTED | | | BTC 0.00264256616629525 | | |
| 3.1.072716 | BRADY STRAHM | ADDRESS REDACTED | | | BTC 0.00124128825803191<br>ETH 26.6121532669357 | | |
| 3.1.072717 | BRADY TARR | ADDRESS REDACTED | | | ADA 3824.94599430495<br>AVAX 76.0183196841684<br>BTC 3.06666905134361<br>ETH 48.0459722682334<br>MATIC 6215.33751120066<br>MCDAI 133.117749612057<br>USDC 1188.90863626595<br>USDT ERC20 55.4889305288623 | USDT ERC20 35821.0993856929 | |
| 3.1.072718 | BRADY TEUSCHER | ADDRESS REDACTED | | | AAVE 1.56386958517938<br>ADA 855.544143256731<br>BTC 0.203395200216044<br>ETH 0.761853573463938<br>LINK 25.4141967602874<br>MATIC 911.351017120567<br>USDC 2.19370955163981 | | |
| 3.1.072719 | BRADY THOMAS | ADDRESS REDACTED | | | BTC 0.545320579845467<br>ETH 1.42234684951387 | | |
| 3.1.072720 | BRADY TINNIN | ADDRESS REDACTED | | | ADA 0.123728769840819<br>BTC 0.000000686439320392<br>DOT 0.0200933624508116<br>USDC 0.0990928251175537 | | |
| 3.1.072721 | BRADY WALCZAK | ADDRESS REDACTED | | | BTC 0.00131823903228979<br>ETH 0.000125356321809042<br>LTC 0.000313002392756626<br>MANA 0.00343239862890692<br>MATIC 2433.11140189395<br>SNX 0.124951723837047<br>USDC 0.239351938230299 | | |
| 3.1.072722 | BRADY WALTERS | ADDRESS REDACTED | | | ETH 0.000276934941591727 | | |
| 3.1.072723 | BRADY WARREN | ADDRESS REDACTED | | | BTC 0.000001422728623413<br>CEL 9.95371353632266<br>ETH 0.00607683554780367<br>MCDAI 0.038246058390587<br>USDC 0.0183695407098603 | | |
| 3.1.072724 | BRADY WEEKS | ADDRESS REDACTED | | | BTC 0.394944295071424<br>ETH 1.80728485836131<br>USDC 19221.5188555079 | | |
| 3.1.072725 | BRADY WELLER | ADDRESS REDACTED | | | BTC 0.00110588018502482<br>MATIC 299.728389899995<br>USDC 0.726440851440981 | | |
| 3.1.072726 | BRADY WERKHEISER | ADDRESS REDACTED | | | USDC 0.723297432482077 | | |
| 3.1.072727 | BRADY WETZ | ADDRESS REDACTED | | | BTC 0.00215509972415892 | | |
| 3.1.072728 | BRADY WHICKER | ADDRESS REDACTED | | | BTC 0.000003281646806519<br>COMP 0.0000268365984508759<br>DASH 0.000244008620535072<br>EOS 0.00244798469792834<br>MATIC 0.00349004345483861<br>USDC 0.0117788013888102 | | |
| 3.1.072729 | BRADY WILLIAMS | ADDRESS REDACTED | | | BTC 0.000245527807570532 | BTC 0.000000003439654019 | |
| 3.1.072730 | BRADY WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000056019759987<br>ETH 0.000102052236194313<br>LTC 0.000391824280473766<br>USDC 1.01852803934089 | | |
| 3.1.072731 | BRADY WILSON | ADDRESS REDACTED | | | ADA 0.347844530224488<br>AVAX 0.00170484385183144<br>BTC 0.000000077973236042<br>DOT 27.3173164812863<br>ETH 0.00000941821879697<br>MANA 0.0110592535264303<br>USDC 0.00278635847091607<br>XLM 0.0839497221109058 | | |
| 3.1.072732 | BRADY YEZULINAS-NOMICK | ADDRESS REDACTED | | | BTC 0.0214262996695285<br>ETH 0.267132901372516 | | |
| 3.1.072733 | BRADY YOO | ADDRESS REDACTED | | | BTC 0.0206890031310486<br>CEL 24.9471963802218<br>ETH 0.108924544551569 | | |
| 3.1.072734 | BRADY YOUNG | ADDRESS REDACTED | | | BTC 0.00147636902939932<br>XRP 5643.25103647833 | | |
| 3.1.072735 | BRADY YOUNG | ADDRESS REDACTED | | | ADA 212.30765367355<br>BTC 0.00174379040962733<br>ETH 0.014989977530814 | | |
| 3.1.072736 | BRADYN BYRON | ADDRESS REDACTED | | | ETH 0.000483251698118307 | | |
| 3.1.072737 | BRADYN CHURCH | ADDRESS REDACTED | | | BTC 0.000003300138006313<br>ETH 0.000049465052896397 | | |
| 3.1.072738 | BRADYN GRATTON | ADDRESS REDACTED | | | ETH 0.43698488721687 | | |
| 3.1.072739 | BRADYN HOPKINS | ADDRESS REDACTED | | | SGB 107.773292654929<br>XRP 0.551140640693088 | | |
| 3.1.072740 | BRADYN OLSEN | ADDRESS REDACTED | | | SNX 0.102332585317366 | | |
| 3.1.072741 | BRAE CHARLES | ADDRESS REDACTED | | | BTC 0.000046398936855738<br>ETH 0.000037733992408591 | | |
| 3.1.072742 | BRAE HULERY | ADDRESS REDACTED | | | BTC 0.00214416724973628<br>CEL 191.717689923928<br>ETH 0.000733432767159978<br>LINK 0.05607017007312<br>MCDAI 31.8873724761881<br>SNX 27.9004905080296 | | |
| 3.1.072743 | BRAE INZAR | ADDRESS REDACTED | | | BTC 0.000005735310213322<br>ETH 0.000067427161993403<br>SOL 0.000863363581153245<br>USDC 0.00134357205371759 | | BTC 0.000000001910535309<br>SOL 1.05487284239224<br>USDC 0.000000938075144863 |
| 3.1.072744 | BRAEDAN FITZGERALD | ADDRESS REDACTED | | | BTC 0.00127175085230571<br>ETH 0.000715817802756654 | | |
| 3.1.072745 | BRAEDEN CHING | ADDRESS REDACTED | | | BTC 0.000000069950046042<br>LTC 0.000051904022009739 | | |
| 3.1.072746 | BRAEDEN EUBANKS | ADDRESS REDACTED | | | BTC 0.000000311518955279999<br>ETH 0.0000132800956417409<br>LINK 0.0470004812102025 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.072747 | BRAEDEN MARKIEWICZ | ADDRESS REDACTED | | | ADA 458.279262991985<br>BAT 9<br>BTC 0.0151154129343056<br>CEL 24.5815137900558<br>ETH 0.194127301067434<br>LUNC 7.60318612418501<br>SOL 1.98824530007922<br>USDC 20.330772<br>XLM 36.3706907882292<br>XRP 96.8221220915685 | | |
| 3.1.072748 | BRAEDEN MEDEIROS | ADDRESS REDACTED | | | ADA 294.913045223098<br>BTC 0.0266537934170911<br>ETH 0.366431997921437<br>USDC 1.63682837159284 | | |
| 3.1.072749 | BRAEDEN NORMAN | ADDRESS REDACTED | | | ADA 663.827791710343<br>BTC 0.00126044296678699 | | |
| 3.1.072750 | BRAEDEN PIEBIAK | ADDRESS REDACTED | | | ADA 0.112777752715159<br>AVAX 1.6789696638159<br>BTC 0.000001020949589726<br>DOT 0.0166355831179605<br>ETH 0.000233966920156298<br>LUNC 3.04857570305848<br>MATIC 0.222394616394816<br>SOL 1.37819247258224 | | |
| 3.1.072751 | BRAEDEN REMBERT | ADDRESS REDACTED | | | ETH 0.000000221148525687 | | |
| 3.1.072752 | BRAEDON BALDWIN | ADDRESS REDACTED | | | BTC 0.000252996296459642<br>DOT 0.0708705602696799<br>ETH 0.00000579363593356999<br>LINK 0.072067017562146<br>USDC 1.22100900474931 | | |
| 3.1.072753 | BRAEDON MCGANN | ADDRESS REDACTED | | | BTC 0.000000342526030861<br>USDC 0.00359039147720976 | | |
| 3.1.072754 | BRAEDON STRANG | ADDRESS REDACTED | | | BAT 0.266784055069457<br>BTC 0.000000005062292944<br>CEL 0.0127312198217324<br>DOT 0.000335909370425984<br>LTC 0.000434803661417867<br>SOL 0.000111115760777182<br>TAUD 0.0105534025316458 | | |
| 3.1.072755 | BRAEDON WHITE | ADDRESS REDACTED | | | ADA 0.060575602525936<br>DOT 0.0180317403436518<br>ETC 7.89577928105026<br>XTZ 46.364142095162 | | |
| 3.1.072756 | BRAEDY LUXENBURG | ADDRESS REDACTED | | | BTC 0.00118293263669671<br>ETH 0.158992056906454<br>USDC 4406.83158448088 | | |
| 3.1.072757 | BRAELON HALL | ADDRESS REDACTED | | | BTC 0.000017162992386435<br>ETH 0.000234801619130106<br>MANA 41.7864469448279<br>SOL 0.00130475210191739 | BTC 0.000000004522997739<br>ETH 0.206347540397001<br>SOL 1.24998823753077 | |
| 3.1.072758 | BRAELYN WEKWERTH | ADDRESS REDACTED | | | CEL 518.493393762576<br>ETH 0.136524363144416<br>USDC 5159.38210693264 | | |
| 3.1.072759 | BRAENDAN YONG | ADDRESS REDACTED | | | BTC 0.000046309254636463<br>CEL 0.126993529464549<br>ETH 0.461689501468177<br>USDC 29.2055876019984 | | |
| 3.1.072760 | BRAGE GULBRANDSEN | ADDRESS REDACTED | | | BTC 0.00011662339451547 | | |
| 3.1.072761 | BRAGE ROTI | ADDRESS REDACTED | | | BTC 0.773542690315934<br>CEL 150.355590903416 | | |
| 3.1.072762 | BRAHAIN ASCENCIO MANCIA | ADDRESS REDACTED | | | BTC 0.000115721322878794<br>CEL 0.0865120274174999<br>DASH 0.000003113021117231<br>ETH 0.000002415670912507<br>MATIC 13.6993085164965<br>MCDAI 0.0001207296515307<br>PAXG 0.000036715054606198<br>UNI 0.387795356583623<br>USDC 1.92044617363055 | BTC 0.000000003617450983<br>USDC 18.0901561830917 | |
| 3.1.072763 | BRAHAM YOUNG | ADDRESS REDACTED | | | CEL 1.07670189320102 | | |
| 3.1.072764 | BRAHIAN NAHUEL ALIVES | ADDRESS REDACTED | | | BTC 0.0015732426126699<br>USDC 400.1 | | |
| 3.1.072765 | BRAHIM AMGHAR | ADDRESS REDACTED | | | CEL 0.00720890108216876<br>ETH 0.00000591 | | |
| 3.1.072766 | BRAHIM ASSI | ADDRESS REDACTED | | | CEL 1.07585865009632 | | |
| 3.1.072767 | BRAHIM BAKTI | ADDRESS REDACTED | | | BTC 0.216842909403531<br>CEL 136.436084214997<br>EOS 2059.14181346553<br>ETC 604.699250581779<br>ETH 30.8582486766313<br>SGB 1550.81325933356<br>XRP 10459.4636928162 | | |
| 3.1.072768 | BRAHIM BELFKIH | ADDRESS REDACTED | | | CEL 0.212378297235298 | | |
| 3.1.072769 | BRAHIM BOUIRABDANE | ADDRESS REDACTED | | | ADA 786.700147679218<br>ETC 20.3949533008576<br>ETH 1.55865200362366<br>MANA 95.8271576967643<br>SNX 55.5386714391712 | | |
| 3.1.072770 | BRAHIM BOUSSIDI | ADDRESS REDACTED | | | BAT 0.0106234141263296<br>BTC 0.00108260395297952 | | |
| 3.1.072771 | BRAHIM BOUYA | ADDRESS REDACTED | | | BTC 0.00119265182198213<br>CEL 0.0894043113587468<br>ETH 0.0121859327400438 | | |
| 3.1.072772 | BRAHIM DIOUANE | ADDRESS REDACTED | | | MATIC 0.922548072357973<br>XRP 0.740539018376017<br>ZRX 0.558616685918419 | | |
| 3.1.072773 | BRAHIM EL RHOUL | ADDRESS REDACTED | | | BNB 0.000012562436961139<br>BTC 0.00269795407743094<br>DOT 0.00263313463545457<br>ETH 0.0135562146549949<br>MATIC 0.0095931815101113<br>PAXG 0.0232188715914932<br>USDC 253.05711301123 | | |
| 3.1.072774 | BRAHIM ES-SARARI | ADDRESS REDACTED | | | BTC 0.0101130117519512<br>CEL 4.92995673585997 | | |
| 3.1.072775 | BRAHIM HALIL OGUR | ADDRESS REDACTED | | | CEL 0.000227484012423789 | | |
| 3.1.072776 | BRAHIM KRAMDI | ADDRESS REDACTED | | | AAVE 0.00382234872553557<br>BTC 0.00107105248144314<br>CEL 33.7457220655166<br>ETH 0.000030037223406676 | | |
| 3.1.072777 | BRAHIM MESSADEG | ADDRESS REDACTED | | | CEL 20.2294279895895<br>USDC 45.003469 | | |
| 3.1.072778 | BRAHIM MOUDJAHED | ADDRESS REDACTED | | | ADA 0.000000940577940578<br>BTC 0.00984502560524937<br>CEL 15.6008268003405 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.072779 | BRAHIM MOUHAMOU | ADDRESS REDACTED | | | BTC 0.2770403861<br>ETH 2.16609368331175<br>LINK 578.187347857519<br>LUNC 0.113905061808059<br>MATIC 257.846387853252<br>USDC 0.00612229844744253 | | |
| 3.1.072780 | BRAHIM MOULAI | ADDRESS REDACTED | | | BCH 0.000032782335522494<br>BSV 0.000651488088427164<br>BTC 0.000001756715016538<br>CEL 0.258801254172783<br>DASH 0.010187259122892<br>ETC 0.0149137130328132<br>ETH 0.000010859521372119<br>LTC 0.00101889750886084<br>USDC 392.975937485301<br>ZEC 0.00182240053849088 | | |
| 3.1.072781 | BRAHM PATEL | ADDRESS REDACTED | | | BTC 0.00217494190468859<br>GUSD 1.71447510602866 | | |
| 3.1.072782 | BRAHM SCHENKMAN | ADDRESS REDACTED | | | BTC 0.000000087924905875<br>CEL 0.000233396579314702<br>ETH 0.000002209540346867<br>USDC 0.00410386350331473 | | BTC 0.000000007915428782<br>CEL 0.00828124177923293<br>ETH 0.000000864227247727<br>USDC 0.000000707282819511 |
| 3.1.072783 | BRAHM VANANTWERP | ADDRESS REDACTED | | | BTC 0.0332406335069573<br>ETH 1.60101279825419 | | |
| 3.1.072784 | BRAHMA RISHI | ADDRESS REDACTED | | | BNB 0.0206966520124311<br>CEL 5.79499947169382<br>SNX 1.64331981705414<br>USDT ERC20 0.880923412008662 | | |
| 3.1.072785 | BRAHMENDRA UPPUTURI | ADDRESS REDACTED | | | ETH 0.00347057773855117 | | |
| 3.1.072786 | BRAHMS BRULEY | ADDRESS REDACTED | | | BAT 0.00360518136037978<br>BCH 0.000037867560923293<br>BTC 0.00000932924999068<br>CEL 0.064597274772552<br>DASH 0.00005871203167933<br>DOGE 0.0358652126003166<br>EOS 12.407079768242<br>ETH 0.000044641640376558<br>LINK 0.00018844709447888<br>LTC 0.000531214695303103<br>MANA 0.0015772569674388<br>MATIC 0.028566519257622<br>OMG 0.0009320288595129<br>SGB 157.051662804703<br>SNX 0.0115346724395853<br>TUSD 0.131175254477292<br>UNI 0.00167866054905652<br>USDT ERC20 0.143531854272267<br>XRP 0.000000116330937602 | | |
| 3.1.072787 | BRAIAN AGUERO | ADDRESS REDACTED | | | BTC 0.00107851596203623<br>USDC 401 | | |
| 3.1.072788 | BRAIAN ALEXIS GAITE | ADDRESS REDACTED | | | BTC 0.000000009631452086<br>CEL 1.01879082970756 | | |
| 3.1.072789 | BRAIAN DAVID FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000064008790726<br>USDT ERC20 0.423086432659053 | | |
| 3.1.072790 | BRAIAN DEL FABRO | ADDRESS REDACTED | | | BTC 0.000000003553884016<br>CEL 0.15883272794392 | | |
| 3.1.072791 | BRAIAN EZEQUIEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.00001258218028574<br>CEL 0.610943140838558 | | |
| 3.1.072792 | BRAIAN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000231921904036<br>CEL 0.00458240517669486<br>MCDAI 0.65122931908085 | | |
| 3.1.072793 | BRAIAN FINK | ADDRESS REDACTED | | | BTC 0.00008014508488792<br>CEL 1.14602772711881 | | |
| 3.1.072794 | BRAIAN FONTANA | ADDRESS REDACTED | | | BTC 0.000000816883585618<br>USDC 0.428024655726683 | | |
| 3.1.072795 | BRAIAN FRITZ | ADDRESS REDACTED | | | BTC 0.000020354070176853<br>USDT ERC20 1923.84186395658 | | |
| 3.1.072796 | BRAIAN HECTOR REYNOSO | ADDRESS REDACTED | | | BTC 0.000605807697325416<br>USDT ERC20 0.000000700749361408 | | |
| 3.1.072797 | BRAIAN KNOLLER | ADDRESS REDACTED | | | BTC 0.000002619924865197<br>MCDAI 0.54195779354597 | | |
| 3.1.072798 | BRAIAN NESTICO | ADDRESS REDACTED | | | AAVE 0.00838604399367297<br>BAT 0.362784382708784<br>BTC 0.000002487770849957<br>COMP 0.000681270905379421<br>ETH 0.00983252872156208<br>KNC 0.586399242840712<br>LINK 0.402848665994817<br>MANA 3.65279810084613<br>MATIC 8.5032864291466<br>OMG 0.0517622156718085<br>SNX 0.389365896373414<br>UNI 0.668766969165432<br>USDC 0.0243663368362342<br>ZRX 0.598115020834766 | | |
| 3.1.072799 | BRAIAN PALADINO | ADDRESS REDACTED | | | BTC 0.00670776841268644<br>CEL 4.29368520648702 | | |
| 3.1.072800 | BRAIAN RASMUSSEN | ADDRESS REDACTED | | | ADA 0.157405114859125<br>BTC 0.00000331249384525<br>USDC 43.3103430135136<br>USDT ERC20 0.672333650621786 | | |
| 3.1.072801 | BRAIAN ROOS | ADDRESS REDACTED | | | CEL 0.00369190960333082 | | |
| 3.1.072802 | BRAIAN TOMAS LEGAL RAMIREZ | ADDRESS REDACTED | | | BTC 0.0141580405524307<br>CEL 1.06179996549475 | | |
| 3.1.072803 | BRAIAN VARONA | ADDRESS REDACTED | | | BTC 0.000797408143523132<br>CEL 7.33131721127933<br>MCDAI 260.716882415897 | | |
| 3.1.072804 | BRAIDEN ALAN CURCIO | ADDRESS REDACTED | | | BTC 0.00895640027488742<br>CEL 0.00147009753826503<br>ETH 10.0899418606801<br>SGB 2075.96616072978<br>XRP 13059.332761982 | | |
| 3.1.072805 | BRAIDEN BURKE | ADDRESS REDACTED | | | BTC 0.000001813238027029<br>SOL 5.30397742989634 | | |
| 3.1.072806 | BRAIDEN OYA | ADDRESS REDACTED | | | USDT ERC20 36.3053048763946 | | |
| 3.1.072807 | BRAIDEN PARKS | ADDRESS REDACTED | | | ADA 40.7866143321035<br>BTC 0.00245373990866116<br>DOT 5.32108314721271<br>ETH 0.0184531506797731 | | |
| 3.1.072808 | BRAIDON PILLA | ADDRESS REDACTED | | | BTC 0.00128682681008686<br>MATIC 1024.63905552975 | | |
| 3.1.072809 | BRAIN CALABIO | ADDRESS REDACTED | | | BTC 0.000000003917202321<br>CEL 0.0084103139044347 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.072810 | BRAINERD JAMES | ADDRESS REDACTED | | | 1INCH 0.00169512003498704<br>ADA 0.000987784023810594<br>BCH 0.000002888528864063<br>BTC 0.000435449039904777<br>CEL 489.817905638023<br>DOT 0.0013180919565153<br>ETH 0.000002315455165551<br>GUSD 0.578779608337945<br>KNC 0.0525686478628116<br>LINK 0.196032202666769<br>MATIC 5.89532556536836<br>SGB 782.520253846548<br>UNI 0.000037124468350076<br>USDC 0.0734248835615637<br>XLM 10106.359148126<br>XRP 4.75608369440068 | BTC 0.00000000081762377 | |
| 3.1.072811 | BRAIS DÍAZ SÁNCHEZ | ADDRESS REDACTED | | | ADA 0.147380245589025<br>BTC 0.000000057392773298<br>LTC 0.000949680583089452<br>MCDAI 0.0769062024161488<br>USDT ERC20 0.514070097557916 | | |
| 3.1.072812 | BRAIS ESCUDERO | ADDRESS REDACTED | | | XRP 0.0823601948708298 | | |
| 3.1.072813 | BRAIS PAZ CARREIRA | ADDRESS REDACTED | | | BTC 0.000323103813893813 | | |
| 3.1.072814 | BRAIS ROMERO | ADDRESS REDACTED | | | CEL 0.32526161134147<br>LTC 0.0000366 | | |
| 3.1.072815 | BRAIT RAUDSEPP | ADDRESS REDACTED | | | BTC 0.000973747966069782<br>ETH 0.000626430852457239<br>LTC 0.0239709119097438<br>MATIC 1154.68004290485 | | |
| 3.1.072816 | BRAJAN NIKOLIC | ADDRESS REDACTED | | | BNB 0.0251137029775168<br>BTC 0.00129252404094716<br>DOT 0.138074853900427 | | |
| 3.1.072817 | BRAJAN POPIN | ADDRESS REDACTED | | | BTC 0.0346678239999385<br>CEL 76.5720717337655<br>DOT 0.60366935966371<br>SNX 22.45 | | |
| 3.1.072818 | BRAJENDRA GOUDA | ADDRESS REDACTED | | | CEL 0.736133396483919<br>XRP 37.45 | | |
| 3.1.072819 | BRAJESH KUMAR SINGH | ADDRESS REDACTED | | | ADA 253.695253680224<br>DOT 11.2571940124548<br>ETH 0.0685168551025744<br>GUSD 0.00188911547450501<br>MATIC 0.174339108241763<br>SOL 8.28418598681379<br>USDC 0.0170017880691272<br>XLM 1489.64886203302 | BTC 0.00000000359455853<br>GUSD 0.00267029090157295<br>MATIC 0.459676193588608<br>USDC 0.000000005867874865 | |
| 3.1.072820 | BRAJKISHOR NULL | ADDRESS REDACTED | | | BTC 0.00184355552575512<br>USDT ERC20 0.755858886541256 | | |
| 3.1.072821 | BRAJON SHELTON | ADDRESS REDACTED | | | BTC 0.000002656686449631<br>ETH 0.0000386442140147139<br>LINK 0.00122356654234978<br>LTC 0.00214261563386358 | | |
| 3.1.072822 | BRALLAN GARCÍA AGUIRRE | ADDRESS REDACTED | | | BTC 0.00721793302146153<br>CEL 38.3154952285749<br>DOT 6.9424728343<br>ETH 0.07331689<br>MATIC 66.02352232<br>SOL 1.001374728 | | |
| 3.1.072823 | BRAM AERTS | ADDRESS REDACTED | | | BTC 0.000000382499028739<br>CEL 0.0655090118580891<br>ETH 0.000948612148831508 | | |
| 3.1.072824 | BRAM ANTONIUS HENRICUS JOHANNES VAN LIESHOUT | ADDRESS REDACTED | | | ETH 0.00152057874768466 | | |
| 3.1.072825 | BRAM AUGAT | ADDRESS REDACTED | | | BCH 1.02195096692541<br>LTC 0.00493809112942024<br>SNX 0.0928565771189848<br>USDC 2.45968921781449 | | |
| 3.1.072826 | BRAM BEELEN | ADDRESS REDACTED | | | CEL 1.15116892753898<br>SGB 26.1070798148585<br>XRP 176.199469470717 | | |
| 3.1.072827 | BRAM BOUWMANS | ADDRESS REDACTED | | | CEL 0.000001688184050421<br>XRP 0.0126475741555375 | | |
| 3.1.072828 | BRAM BUSSCHOTS | ADDRESS REDACTED | | | BTC 0.131992791151113 | | |
| 3.1.072829 | BRAM CLUDTS | ADDRESS REDACTED | | | AAVE 0.00160032506719712<br>BTC 0.000000004633522683<br>CEL 0.0387240021067788<br>USDC 0.00231430818187065 | | |
| 3.1.072830 | BRAM COBBEN | ADDRESS REDACTED | | | BTC 0.100421065347263<br>CEL 0.00618213625322437<br>ETH 1.70463470762955<br>USDC 0.136729 | | |
| 3.1.072831 | BRAM COLE | ADDRESS REDACTED | | | BTC 0.00805752049736113<br>ETH 0.209515129741039 | | |
| 3.1.072832 | BRAM D BUIJS | ADDRESS REDACTED | | | BTC 0.0127333840616167 | | |
| 3.1.072833 | BRAM DE HEER | ADDRESS REDACTED | | | BTC 0.000004321667295313<br>CEL 58.8724721187368<br>DOT 59.97384473<br>SNX 18.34633174 | | |
| 3.1.072834 | BRAM DE LEPELEIRE | ADDRESS REDACTED | | | SGB 0.43466655178339<br>XRP 2.93132218933373 | | |
| 3.1.072835 | BRAM DE WILDE | ADDRESS REDACTED | | | BTC 0.737166395323958<br>CEL 5.91963494086292<br>ETH 2.3333863663452<br>USDC 12620.3334013558 | | |
| 3.1.072836 | BRAM DEENIK | ADDRESS REDACTED | | | ADA 463.02103306696<br>BTC 0.0870495572446816<br>DOT 3.18646846462852<br>USDC 1.08579133756352 | | |
| 3.1.072837 | BRAM DERCKX | ADDRESS REDACTED | | | BTC 0.000006454910512561 99<br>CEL 3.26104251052121<br>ETH 0.00126488347248409 | | |
| 3.1.072838 | BRAM ELGETI | ADDRESS REDACTED | | | BTC 0.0705876741639751<br>CEL 22.7841298289995<br>ETH 0.373065960202901 | | |
| 3.1.072839 | BRAM ELOOT | ADDRESS REDACTED | | | USDT ERC20 0.0358885697688754 | | |
| 3.1.072840 | BRAM GERDY ALLEMAN | ADDRESS REDACTED | | | BTC 0.0537580289662536<br>CEL 0.133930571272446 | | |
| 3.1.072841 | BRAM GEULLEAUME | ADDRESS REDACTED | | | BTC 0.67395243<br>CEL 449.555377039122<br>ETH 1.01053534 | | |
| 3.1.072842 | BRAM GRIJFF | ADDRESS REDACTED | | | BTC 0.00935456656348525<br>CEL 0.69757844538596<br>MATIC 0.339091640368386 | | |
| 3.1.072843 | BRAM GUILD | ADDRESS REDACTED | | | BTC 0.0447764233512544<br>USDC 2.16416612463369 | | |
| 3.1.072844 | BRAM GUSSENHOVEN | ADDRESS REDACTED | | | AAVE 0.00162121654449076<br>BTC 0.000000388648711034<br>CEL 0.00027826406912909<br>XRP 0.499344613279591 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.072845 | BRAM HAGENS | ADDRESS REDACTED | | | ADA 248.4586166660453<br>BTC 0.0182036715331619<br>USDT ERC20 0.324344365407389<br>XLM 228.757280583203<br>XRP 80.4343128313782 | | |
| 3.1.072846 | BRAM HOLLEMAN | ADDRESS REDACTED | | | ADA 3.9064138008377<br>BAT 23.78278<br>BCH 0.000906364136005282<br>BTC 0.000032424300209606<br>CEL 101.500154329573<br>LINK 0.267678999457966<br>USDC 0.000000391398245651<br>USDT ERC20 0.0200004558722143<br>XLM 219.539535554596 | | |
| 3.1.072847 | BRAM HULSBOS | ADDRESS REDACTED | | | BTC 0.0364318253076915<br>CEL 101.655888673184<br>DOT 0.000000000034280881<br>ETH 0.178091684394203<br>USDT ERC20 0.00113590504033175 | | |
| 3.1.072848 | BRAM JACOBS | ADDRESS REDACTED | | | BTC 0.00017418022612614<br>CEL 0.108435458483955<br>ETH 0.00314566570958221<br>XRP 0.749622454778231 | | |
| 3.1.072849 | BRAM JEKEL | ADDRESS REDACTED | | | BTC 0.150151271573155<br>USDT ERC20 0.495214173989358 | | |
| 3.1.072850 | BRAM JOOSTEN | ADDRESS REDACTED | | | BTC 0.00410339819011718<br>CEL 0.00854770586292037 | | |
| 3.1.072851 | BRAM KAMERBEEK | ADDRESS REDACTED | | | USDC 2.92684415683231 | | |
| 3.1.072852 | BRAM KINCHELOE | ADDRESS REDACTED | | | BTC 0.060187186585735<br>ETH 0.363765377491432<br>USDC 106.132479819573 | | |
| 3.1.072853 | BRAM KLEIN LEBBINK | ADDRESS REDACTED | | | BTC 0.00962916370426949<br>CEL 0.322445856305918 | | |
| 3.1.072854 | BRAM KOOIJ | ADDRESS REDACTED | | | ADA 2.20460262549416<br>BNB 10.7670398947908<br>BTC 0.0954413676624535<br>DOT 0.343098907586044<br>EOS 751.710967392872<br>ETH 0.807630867040057<br>LTC 10.2153335371056<br>LUNC 45.4155181315096 | | |
| 3.1.072855 | BRAM KOPPELAAR | ADDRESS REDACTED | | | BNB 0.000747507431521951<br>BTC 0.000001155457225011 | | |
| 3.1.072856 | BRAM LAMMENS | ADDRESS REDACTED | | | BTC 0.00107330685843082<br>CEL 16.9964592516342<br>USDT ERC20 428.013498 | | |
| 3.1.072857 | BRAM LENAERTS | ADDRESS REDACTED | | | BTC 0.00021858782223009<br>CEL 11.3984012708183<br>TUSD 0.473644960692307 | | |
| 3.1.072858 | BRAM LIESHOUT | ADDRESS REDACTED | | | BTC 0.00594649772748469 | | |
| 3.1.072859 | BRAM LOOS | ADDRESS REDACTED | | | BTC 0.00130934982915617<br>XRP 1103.917934184 | | |
| 3.1.072860 | BRAM MARTENS | ADDRESS REDACTED | | | BTC 0.00000000790528291<br>CEL 0.247574007304138 | | |
| 3.1.072861 | BRAM MERTEN | ADDRESS REDACTED | | | BTC 0.1651259185<br>CEL 1.9146298362833<br>ETH 0.153440323688138 | | |
| 3.1.072862 | BRAM MIES | ADDRESS REDACTED | | | USDC 0.0697995232481338 | | |
| 3.1.072863 | BRAM NAGEL | ADDRESS REDACTED | | | ADA 0.609443445251288<br>BTC 0.0019136960003772<br>ETH 0.0049274028545872<br>SNX 2.19385887899579 | | |
| 3.1.072864 | BRAM PEETERS | ADDRESS REDACTED | | | CEL 23.7326666882116<br>ETH 0.011 | | |
| 3.1.072865 | BRAM ROBYNS | ADDRESS REDACTED | | | BTC 0.00124891471330111<br>EOS 2.56463488811321 | | |
| 3.1.072866 | BRAM ROEL ANNE MARIE KROONENBERGHS | ADDRESS REDACTED | | | BTC 0.000024185682359183<br>CEL 1.54152645749395 | | |
| 3.1.072867 | BRAM RONNES | ADDRESS REDACTED | | | CEL 9.03555118575865<br>XRP 1000 | | |
| 3.1.072868 | BRAM ROOS | ADDRESS REDACTED | | | BTC 1.00556269668379 | | |
| 3.1.072869 | BRAM RUTTEN | ADDRESS REDACTED | | | AAVE 0.00126947293011333<br>ADA 0.194939991982791<br>AVAX 0.0311765884426092<br>BTC 0.0208129609855226<br>DOT 0.108016537637022<br>ETH 0.356874671714179<br>LUNC 9.41443550168203<br>MATIC 0.312145210106633<br>SOL 0.0105530589037527<br>USDC 0.281126214086024<br>USDT ERC20 0.181952142823441 | | |
| 3.1.072870 | BRAM S VALK | ADDRESS REDACTED | | | BTC 0.0325012384868897<br>CEL 274.932177188704<br>USDC 2330.440257 | | |
| 3.1.072871 | BRAM STAES | ADDRESS REDACTED | | | BTC 0.00105124267781001<br>CEL 18.1507276569168 | | |
| 3.1.072872 | BRAM TER HAAR | ADDRESS REDACTED | | | ADA 0.48933159391547<br>BTC 0.000000000618160376<br>CEL 1.9740873154078<br>DOT 0.0449662088160672<br>XRP 0.271910363307524 | | |
| 3.1.072873 | BRAM THEUNIS | ADDRESS REDACTED | | | BTC 0.000001456695318534<br>CEL 56.6303667935362<br>USDC 0.000000224513318421<br>USDT ERC20 0.0000004456276168 | | |
| 3.1.072874 | BRAM TIGCHELAAR | ADDRESS REDACTED | | | BTC 0.99708142681993<br>CEL 91.3159243110691<br>LTC 0.00270773971720592<br>MANA 0.0885168342171243<br>SNX 196.809050268238 | | |
| 3.1.072875 | BRAM VAN BOKHOVEN | ADDRESS REDACTED | | | BTC 0.000000499104408954<br>USDC 0.0151436850191118 | | |
| 3.1.072876 | BRAM VAN DEN BERG | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.072877 | BRAM VAN DEN BONGARD | ADDRESS REDACTED | | | CEL 0.0422156832681195 | | |
| 3.1.072878 | BRAM VAN DEN BOSCH | ADDRESS REDACTED | | | BTC 0.00526589450056313<br>CEL 0.108343031006665<br>PAXG 5.07609755808487<br>USDC 436.038587771601 | | |
| 3.1.072879 | BRAM VAN DEN BOSSCHE | ADDRESS REDACTED | | | BTC 0.0309992888434474<br>DOT 1.1638343415148<br>XRP 1.24017583924186 | | |
| 3.1.072880 | BRAM VAN DER VEER | ADDRESS REDACTED | | | CEL 0.781376627072688 | | |
| 3.1.072881 | BRAM VAN DIJK | ADDRESS REDACTED | | | BTC 0.0011582030112486<br>LTC 0.000754360347643831<br>MCDAI 0.0156324193792666<br>USDC 0.0307226818850207 | | |
| 3.1.072882 | BRAM VAN ESSEN | ADDRESS REDACTED | | | ADA 0.236265223753562 | | |
| 3.1.072883 | BRAM VAN HAASTRECHT | ADDRESS REDACTED | | | BTC 0.000387732622405096<br>CEL 416.199001959398 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.072884 | BRAM VAN HELLEPUTTE | ADDRESS REDACTED | | | ADA 366.426545688325<br>BNB 1.23451458521717<br>BTC 0.397961415125597<br>CEL 2200.94040892219<br>ETH 8.0545299363709<br>LINK 49.9589753941321<br>MATIC 4835.86726066359<br>MCDAI 200.489752364292<br>PAXG 0.00708250265997074<br>USDC 15660.3709286873<br>UST 0.000011364071721102 | | |
| 3.1.072885 | BRAM VAN HOYWEGHEN | ADDRESS REDACTED | | | BTC 0.000000023774653013 | | |
| 3.1.072886 | BRAM VAN HUSSEN | ADDRESS REDACTED | | | BTC 0.051503219917834<br>CEL 251.559323855312<br>COMP 0.00002674<br>EOS 0.004<br>ETH 0.00000236<br>USDC 939.361698164527 | | |
| 3.1.072887 | BRAM VAN KOOTEN | ADDRESS REDACTED | | | BTC 0.000000008123837388<br>CEL 0.332048216210066 | | |
| 3.1.072888 | BRAM VAN LENT | ADDRESS REDACTED | | | BTC 0.00145281064812924<br>CEL 2.84216676947686<br>LTC 0.00125700909316583 | | |
| 3.1.072889 | BRAM VAN ROSSUM | ADDRESS REDACTED | | | AAVE 0.000091273923053046<br>ADA 28.9790889548949<br>AVAX 0.156434592739863<br>BTC 0.0384305059207851<br>DOT 2.13243818270013<br>ETH 0.0738536561433661<br>LINK 2.10156427219489<br>SOL 15.3987050862979<br>USDC 0.00407399358643823 | | |
| 3.1.072890 | BRAM VAN TOL | ADDRESS REDACTED | | | ADA 190.635599914301<br>CEL 0.232985222885069 | | |
| 3.1.072891 | BRAM VAN ZANEN | ADDRESS REDACTED | | | BTC 0.0479977207324499 | | |
| 3.1.072892 | BRAM VANDERSCHAEGHE | ADDRESS REDACTED | | | ADA 60<br>BNT 7.6224<br>BTC 0.0123166501940512<br>CEL 18.4296705751448<br>ETH 0.097821 | | |
| 3.1.072893 | BRAM VEENVLIET | ADDRESS REDACTED | | | BTC 0.00000997174910753 | | |
| 3.1.072894 | BRAM VELDHUIJS | ADDRESS REDACTED | | | BTC 0.00104978582952707<br>BUSD 4.24887400482817<br>CEL 0.0101710133016989<br>DOT 69.8631991935217 | | |
| 3.1.072895 | BRAM VERBEEK | ADDRESS REDACTED | | | CEL 113.460421661719<br>ETH 0.000001<br>MCDAI 40<br>XLM 79.76 | | |
| 3.1.072896 | BRAM VERBEEK | ADDRESS REDACTED | | | CEL 0.00728487512416382<br>XLM 0.0194358 | | |
| 3.1.072897 | BRAM VERHOEVEN | ADDRESS REDACTED | | | BTC 0.00964638024994878<br>CEL 8.82825229474203 | | |
| 3.1.072898 | BRAM VERMEIR | ADDRESS REDACTED | | | BTC 0.000521861505035158<br>CEL 0.0647542985306444<br>ETH 0.00274059660374978<br>ZEC 1.60931108284301 | | |
| 3.1.072899 | BRAM VISSCHER | ADDRESS REDACTED | | | BTC 0.0114106911651421 | | |
| 3.1.072900 | BRAM VRIENS | ADDRESS REDACTED | | | CEL 0.335934984368346<br>USDT ERC20 24.2209243052493 | | |
| 3.1.072901 | BRAM WATHEN | ADDRESS REDACTED | | | BTC 0.000050735917553299 | | |
| 3.1.072902 | BRAM WESTERVOORDE | ADDRESS REDACTED | | | BCH 0.000000002942111267<br>BTC 0.000000008928248338<br>CEL 0.327448058601435 | | |
| 3.1.072903 | BRAM WILLEMSE | ADDRESS REDACTED | | | USDC 5.1821375000582 | | |
| 3.1.072904 | BRAM WILLEMSE | ADDRESS REDACTED | | | BTC 0.000010695494387324 | | |
| 3.1.072905 | BRAM WONDERS | ADDRESS REDACTED | | | BTC 0.480000786575067<br>ETH 1.60138669869626 | | |
| 3.1.072906 | BRAM ZWART | ADDRESS REDACTED | | | BTC 0.00185867747305699<br>CEL 8.55046351733015 | | |
| 3.1.072907 | BRAMI RUALD ANDREAE | ADDRESS REDACTED | | | ADA 17987.6020383451<br>BAT 52.9715716366704<br>BCH 7.53262426436887<br>BTC 0.000000001096286623<br>CEL 15319.6438197682<br>COMP 0.000003206368756952<br>DOT 653.092810667864<br>LTC 10.3483064606794<br>LUNC 25.3775732071426<br>MATIC 10704.0613895138<br>MCDAI 2.82036609882233<br>SNX 73.7149529891509<br>USDT ERC20 0.000000388742623118<br>XRP 1120.61379 | | |
| 3.1.072908 | BRAN LUCERO | ADDRESS REDACTED | | | BTC 0.000816586110700757<br>CEL 71.2236966504599<br>ETH 0.00613455843588666<br>SGB 1.3528327928535<br>USDC 0.000000687730801323<br>USDT ERC20 0.000000788049268609 | | |
| 3.1.072909 | BRAN WARREN | ADDRESS REDACTED | | | BTC 0.000000229233280945 | | |
| 3.1.072910 | BRANA OBRADOVIC | ADDRESS REDACTED | | | BTC 0.00127916614933705<br>LUNC 8.64304520605833 | | |
| 3.1.072911 | BRANCA BRANCA | ADDRESS REDACTED | | | BTC 0.000000676452056579<br>CEL 0.000148497082949953<br>ETH 0.00015662186313867 | | |
| 3.1.072912 | BRANCH GORDON | ADDRESS REDACTED | | | XTZ 0.0664479028788048 | XTZ 0.000000868303244301 | |
| 3.1.072913 | BRANCO CAMPOS | ADDRESS REDACTED | | | ADA 144.445403131649 | | |
| 3.1.072914 | BRANCO CIPREANU | ADDRESS REDACTED | | | CEL 41.4571082742013<br>DOT 0.0000501<br>UNI 0.000203<br>USDC 5.99 | | |
| 3.1.072915 | BRANCO K W LAI | ADDRESS REDACTED | | | BTC 0.0978532368224388<br>CEL 1.97243149212488<br>ETH 0.668016657828332 | | |
| 3.1.072916 | BRANCO KLOOSTERMAN | ADDRESS REDACTED | | | BTC 0.000533714720518626<br>ETH 0.000360722549609207<br>USDC 2.23408831295543<br>USDT ERC20 0.00179131281512848 | | |
| 3.1.072917 | BRANCO PRODAN | ADDRESS REDACTED | | | BTC 0.000729080744873346<br>BUSD 335.838922920088 | | |
| 3.1.072918 | BRANDAL MATT GRIFFIN | ADDRESS REDACTED | | | | ADA 122.270408<br>DOGE 673.62608082<br>ETH 0.03240679 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.072919 | BRANDAN CRABILL | ADDRESS REDACTED | | | BSV 0.277084357060535<br>CEL 1.14768579651559<br>ETH 0.00285432773657033<br>LINK 0.00427905320516579<br>SGB 0.364353491534017<br>USDC 0.373755315584433<br>XRP 2.38337801847905 | | |
| 3.1.072920 | BRANDAN DAVID | ADDRESS REDACTED | | | ETH 0.00510757185321832 | | |
| 3.1.072921 | BRANDAN DAVIES | ADDRESS REDACTED | | | BTC 0.000942460421638981<br>DOT 88.8198742193015<br>ETH 1.02439186114578<br>USDT ERC20 3.71133370319546 | | |
| 3.1.072922 | BRANDAN FAGAN | ADDRESS REDACTED | | | ADA 11.3438991229974<br>BTC 0.00140946524642003 | | |
| 3.1.072923 | BRANDAN GERBERS | ADDRESS REDACTED | | | BTC 0.00836845583739275 | | |
| 3.1.072924 | BRANDAN GOULDING | ADDRESS REDACTED | | | BTC 0.000178481670733438<br>ETH 0.00610570621904785<br>USDC 26.2900464063776 | | |
| 3.1.072925 | BRANDAN HEARNE | ADDRESS REDACTED | | | BTC 0.000856327104018529<br>GUSD 3371.427829173<br>USDC 2436.04809100219 | | |
| 3.1.072926 | BRANDAN HIGGINS | ADDRESS REDACTED | | | CEL 62.8589785294433<br>USDC 0.000000203235515915 | | |
| 3.1.072927 | BRANDAN KAYKEO | ADDRESS REDACTED | | | ADA 246.427262332413<br>BTC 0.00164049476379396<br>GUSD 0.000416877194323763<br>PAXG 0.298920626731173<br>USDC 0.277252002569625 | | |
| 3.1.072928 | BRANDAN NG | ADDRESS REDACTED | | | ETH 0.000108436974591824 | | |
| 3.1.072929 | BRANDAN NORRIS | ADDRESS REDACTED | | | BTC 0.191027022000499<br>ETH 3.42544773905517<br>MATIC 0.544407939145794 | BTC 0.026011<br>ETH 0.1952<br>MATIC 283.198797860482 | |
| 3.1.072930 | BRANDAN PFLUGMACHER | ADDRESS REDACTED | | | ADA 32.245544660333<br>BTC 0.00269142427030274<br>USDC 99.7773021333244 | | |
| 3.1.072931 | BRANDAN RICHARDSON | ADDRESS REDACTED | | | BTC 0.0000034686952745<br>EOS 3471.78383177119<br>ETH 0.00117699213906898<br>LINK 200.842375109638<br>SGB 1948.17995322238<br>UNI 0.0581111158679918<br>USDC 0.302007068990629<br>XRP 0.000000494979380411 | LINK 0.000057065268423307 | |
| 3.1.072932 | BRANDAN WHITE | ADDRESS REDACTED | | | BTC 0.00119746128750347<br>ETH 0.00208298604309655<br>MATIC 21.6208240919883 | | |
| 3.1.072933 | BRANDEE MELLENTINE | ADDRESS REDACTED | | | SGB 30.9460114507886<br>XLM 125.822717611808<br>XRP 202.429907123811 | | |
| 3.1.072934 | BRANDEE NEMIRE | ADDRESS REDACTED | | | BTC 0.241225462077593<br>ETH 0.798738148523008<br>USDC 92023.3101908946 | | |
| 3.1.072935 | BRANDEJSKY NICOLAS | ADDRESS REDACTED | | | CEL 280.326358862182<br>DOT 64.66624346<br>ETH 0.000006356814000128<br>USDC 5477.49007865769 | | |
| 3.1.072936 | BRANDELYN FOREHAND | ADDRESS REDACTED | | | BTC 0.00110686174824908<br>XRP 0.000000692705229359 | | |
| 3.1.072937 | BRANDEN ARNOLD | ADDRESS REDACTED | | | BTC 0.000000198637435960999<br>USDC 0.261055696684524 | | |
| 3.1.072938 | BRANDEN BAKER | ADDRESS REDACTED | | | BTC 0.00787308019207286 | | |
| 3.1.072939 | BRANDEN BARNSTABLE | ADDRESS REDACTED | | | ADA 0.616718339028343<br>BTC 0.09294817646<br>ETH 2.07737622883166<br>LINK 0.00846739767825235<br>LTC 0.000767307404223493 | | |
| 3.1.072940 | BRANDEN BELL | ADDRESS REDACTED | | | ADA 219.300113957037<br>AVAX 5.51813086838208<br>BTC 0.071203616075436<br>CEL 81.5559261465506<br>DOT 3.50177522239893<br>ETH 0.919867458093104<br>GUSD 1.18692526767<br>LINK 6.2559762775803<br>LTC 0.0566288632144938<br>MANA 15.1720958745776<br>MATIC 91.8222518209692<br>SOL 4.0808117171879<br>USDT ERC20 0.30750085738952<br>XLM 33.8464475048882 | | |
| 3.1.072941 | BRANDEN BENNINGFIELD | ADDRESS REDACTED | | | BTC 0.000013583885343733<br>DOT 0.0142133491874438 | BTC 0.000000000723696684 | |
| 3.1.072942 | BRANDEN BIEGERT | ADDRESS REDACTED | | | BNT 48.0575799108997<br>BTC 0.00189331865433417<br>LINK 4.18878012135072<br>UNI 5.21586584091123<br>USDT ERC20 456.272310788015 | | |
| 3.1.072943 | BRANDEN BLUHM | ADDRESS REDACTED | | | CEL 57.5605166653159<br>MANA 100.281873023663<br>MATIC 3830.41618286988<br>SNX 145.150431467421 | | |
| 3.1.072944 | BRANDEN BOYD | ADDRESS REDACTED | | | BAT 0.00756980595567713<br>BTC 0.000003875296654956<br>EOS 0.000634148343573041<br>ETH 0.000051094005842792<br>KNC 0.00846095296227413<br>MANA 0.00215194072153586<br>MATIC 0.107593088548462<br>SNX 0.0402794536429063<br>UNI 0.000345298987515898<br>USDC 0.108514477717166<br>XLM 0.0177282111790472 | | |
| 3.1.072945 | BRANDEN BRINK | ADDRESS REDACTED | | | BTC 0.115825965035725<br>ETH 0.473242432933398 | | |
| 3.1.072946 | BRANDEN BURNETTE | ADDRESS REDACTED | | | MATIC 0.0657236566882058 | | |
| 3.1.072947 | BRANDEN CHONG | ADDRESS REDACTED | | | BTC 0.000003980432279641<br>ETH 0.000781680774384509<br>MCDAI 0.0399534822663682<br>XLM 81.3581196726459 | | |
| 3.1.072948 | BRANDEN COLLINGSWORTH | ADDRESS REDACTED | | | BTC 0.00246385408517924<br>ETH 1.55915809615045<br>USDC 422.639946949114<br>USDT ERC20 260.20076940816 | | |
| 3.1.072949 | BRANDEN DEVRIES | ADDRESS REDACTED | | | ETH 0.095336406355644 | | |
| 3.1.072950 | BRANDEN DUNLEAVY | ADDRESS REDACTED | | | BCH 0.00134203531803214<br>BTC 0.000002092597875624 | | |
| 3.1.072951 | BRANDEN EDWARDS | ADDRESS REDACTED | | | ADA 49.6188231512677<br>XLM 823.293751879717 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.072952 | BRANDEN EDWIN FAZIO | ADDRESS REDACTED | | | XLM 1198.96921000607 | BTC 0.00244621308214655<br>XLM 10<br>XRP 557.202695 | |
| 3.1.072953 | BRANDEN FOX | ADDRESS REDACTED | | | BTC 0.000060553652996559<br>ETH 0.000796316600799646<br>LINK 0.000663499306895<br>MATIC 1.85630494175746<br>SNX 0.319077307046315 | | |
| 3.1.072954 | BRANDEN GARZA | ADDRESS REDACTED | | | BTC 0.000006260590829748<br>CEL 0.000901250470230944 | BTC 0.00000000947862062<br>CEL 1.10022886636659 | |
| 3.1.072955 | BRANDEN HAINES | ADDRESS REDACTED | | | BTC 0.000926918601779138<br>ETH 0.000006889557858019<br>LINK 0.000010969840045975<br>MATIC 0.00442487645630234 | | |
| 3.1.072956 | BRANDEN HANSEN | ADDRESS REDACTED | | | BCH 0.0149804668540176<br>BTC 0.00006282393031972<br>CEL 0.770063463362872<br>ETH 0.785141839313671<br>LINK 0.00102707409069118<br>LTC 0.464007836691006<br>USDC 5.22017421580381<br>XLM 0.000000021151864024<br>XRP 53.6069159234349 | | |
| 3.1.072957 | BRANDEN HENDERSON | ADDRESS REDACTED | | | ADA 204.744504229201<br>BTC 0.015201579240453<br>ETH 0.069283217287636 | | |
| 3.1.072958 | BRANDEN HEPTING | ADDRESS REDACTED | | | BTC 0.000850684138690743<br>ETH 0.007973910318898819 | | |
| 3.1.072959 | BRANDEN HUGHES | ADDRESS REDACTED | | | BTC 2.14527137996233<br>MCDAI 0.0606899064160592<br>USDC 39.4317296132243 | MCDAI 0.000000671101627085<br>USDC 0.000000606139659914 | |
| 3.1.072960 | BRANDEN HUTTON | ADDRESS REDACTED | | | BTC 0.000137632643795572<br>ETH 0.000015649956311292<br>LINK 0.000597933178088654<br>MATIC 0.674766849711593<br>XLM 59.7559407506906 | | |
| 3.1.072961 | BRANDEN JOHNSON | ADDRESS REDACTED | | | ETH 0.000460497783699096 | | |
| 3.1.072962 | BRANDEN JONES | ADDRESS REDACTED | | | BTC 0.000001007935645588<br>SNX 0.096984334582072<br>USDC 0.634472746898969 | | |
| 3.1.072963 | BRANDEN KUNKLER | ADDRESS REDACTED | | | BAT 1.29049995288524<br>BTC 0.00265273809711912<br>SNX 225.462274515865<br>UNI 54.7686609391314 | | |
| 3.1.072964 | BRANDEN LAVALLEE | ADDRESS REDACTED | | | ADA 0.209121421600597<br>BTC 0.000000801403796691099 | | |
| 3.1.072965 | BRANDEN LAYCHARLES TANTHAVONG | ADDRESS REDACTED | | | BTC 0.00330504730748745 | BTC 0.00468522 | |
| 3.1.072966 | BRANDEN LENZ | ADDRESS REDACTED | | | BAT 913.222989147651 | | |
| 3.1.072967 | BRANDEN LOWELL BERGEN | ADDRESS REDACTED | | | ETH 0.000000993463708177 | ETH 0.00183308080859171 | |
| 3.1.072968 | BRANDEN MCMAHON | ADDRESS REDACTED | | | USDC 0.595510582493108 | | |
| 3.1.072969 | BRANDEN MIESEMER | ADDRESS REDACTED | | | USDC 207.2645060198 | | |
| 3.1.072970 | BRANDEN MOHLER | ADDRESS REDACTED | | | ADA 1308.05077847487<br>BTC 0.028311769668459<br>DOGE 450.953450725917<br>DOT 0.0187787493947986<br>ETH 0.0088562066196839<br>LINK 2.26803428302993<br>MANA 63.2233846715122<br>MATIC 0.22330962876353<br>USDC 28.9858472329575 | | |
| 3.1.072971 | BRANDEN MONTGOMERY | ADDRESS REDACTED | | | USDC 0.025296160004096 | | |
| 3.1.072972 | BRANDEN MOODLEY | ADDRESS REDACTED | | | BTC 0.337576112335169<br>CEL 183.482759751323<br>DOT 23.8578302445165<br>ETH 0.999583035702248<br>MATIC 9583.23345221576<br>SGB 49.175621381784<br>USDT ERC20 899.419422838668<br>XRP 331.261674073963 | | |
| 3.1.072973 | BRANDEN REYNOLDS | ADDRESS REDACTED | | | BTC 0.000000269167785772<br>USDC 2.9542307236876 | | |
| 3.1.072974 | BRANDEN RICHARDS | ADDRESS REDACTED | | | BTC 0.0112275991665572 | | |
| 3.1.072975 | BRANDEN SAMI | ADDRESS REDACTED | | | BTC 0.000003964960790443<br>ETH 0.000114031888464711 | | |
| 3.1.072976 | BRANDEN SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000399961719548 | | |
| 3.1.072977 | BRANDEN SANDERS | ADDRESS REDACTED | | | BTC 0.00210183061382246<br>ETH 0.10119133148149 | | |
| 3.1.072978 | BRANDEN SCARBROUGH | ADDRESS REDACTED | | | BCH 0.000005713785843973<br>BTC 0.00001515448703959 | | |
| 3.1.072979 | BRANDEN SHAW | ADDRESS REDACTED | | | ADA 1163.8801315044<br>BTC 0.00660367493960717<br>CEL 0.347240951861592 | | |
| 3.1.072980 | BRANDEN SIMS | ADDRESS REDACTED | | | BTC 0.000428849880641175<br>ETH 0.00162330059206565<br>LINK 0.0691894972736576<br>USDC 1.17700878927681 | BTC 0.0000005<br>ETH 0.000002969573317984<br>LINK 0.000000324016870572 | |
| 3.1.072981 | BRANDEN SOTO | ADDRESS REDACTED | | | BTC 0.000000706397193191 | | |
| 3.1.072982 | BRANDEN TAWIL | ADDRESS REDACTED | | | BTC 0.000070361836510838<br>ETH 0.00102504917971336<br>LTC 0.00486458061100463<br>SGB 92.3438990416509<br>SNX 0.292773269719981<br>USDC 2.60626795016543<br>XRP 0.363146215046411 | | |
| 3.1.072983 | BRANDEN YOUNG | ADDRESS REDACTED | | | ADA 0.0208104919641932<br>BTC 0.000854863005504704<br>MATIC 0.194030896636259 | | |
| 3.1.072984 | BRANDEN ZALESKI | ADDRESS REDACTED | | | BTC 0.000104037620169326<br>CEL 0.467088188711401<br>ETH 0.000641412234957603 | | |
| 3.1.072985 | BRANDI AKERS | ADDRESS REDACTED | | | XLM 7.49025415636172 | | |
| 3.1.072986 | BRANDI ANDERSON | ADDRESS REDACTED | | | ETH 0.000101384091613391 | | |
| 3.1.072987 | BRANDI D WILLIAMS | ADDRESS REDACTED | | | USDC 0.0621273615264406 | | |
| 3.1.072988 | BRANDI DRAKE | ADDRESS REDACTED | | | ADA 39.2655524616179<br>BTC 0.000001905498184985<br>DOT 0.0356755287103364<br>XLM 102.849779280192 | | |
| 3.1.072989 | BRANDI FARMER | ADDRESS REDACTED | | | SGB 100.087401619877<br>XLM 1530.52352325578<br>XRP 654.491685137456 | | |
| 3.1.072990 | BRANDI HASKINS | ADDRESS REDACTED | | | BTC 0.000069386485681187<br>USDC 2.10838237833888 | BTC 0.000000004755662043<br>USDC 0.000000900892765176 | |
| 3.1.072991 | BRANDI HENDERSON | ADDRESS REDACTED | | | BTC 0.00011088041231770З | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.072992 | BRANDI HOPPER | ADDRESS REDACTED | | | BCH 0.553813322786772<br>BSV 0.542032795537747<br>BTC 0.000024624543253509<br>DASH 0.407765619631709<br>ETC 4.30954865735488<br>ETH 0.465118671984638<br>LINK 1.97730120662997<br>MATIC 55.4019011504398<br>XLM 0.587057211873642 | | |
| 3.1.072993 | BRANDI KYLE | ADDRESS REDACTED | | | BTC 0.0000178981726036699<br>MATIC 0.891538912262642 | | |
| 3.1.072994 | BRANDI LYNN MORSE | ADDRESS REDACTED | | | | USDC 24850 | |
| 3.1.072995 | BRANDI M WOLF | ADDRESS REDACTED | | | ETH 0.00150214781188616 | | |
| 3.1.072996 | BRANDI MIKHAYLA OLSEN | ADDRESS REDACTED | | | USDC 10.2288892350569 | | |
| 3.1.072997 | BRANDI NICHOL PERES | ADDRESS REDACTED | | | BTC 0.0488087182717873<br>ETH 1.02016546964465 | BTC 0.00169210463975092 | |
| 3.1.072998 | BRANDI ODOM | ADDRESS REDACTED | | | BTC 0.000270395210513953<br>ETH 0.0013238982656728<br>LTC 0.00544890931853484 | BTC 0.309604257777527<br>LTC 0.000000001557115564 | |
| 3.1.072999 | BRANDI SATTERFIELD | ADDRESS REDACTED | | | BSV 0.0079008462860958<br>BTC 0.00063936540600895 | BTC 0.0000003 | |
| 3.1.073000 | BRANDI TAYLOR | ADDRESS REDACTED | | | BTC 0.0014107861020575<br>CEL 0.923012179966703<br>XRP 1312.64096941839 | | |
| 3.1.073001 | BRANDIAN QUINONES | ADDRESS REDACTED | | | USDC 52.7849524070264<br>USDT ERC20 106.636715520321 | | |
| 3.1.073002 | BRANDICE WALTERS | ADDRESS REDACTED | | | BCH 1.03166986339061<br>BTC 0.00119680042676655 | | |
| 3.1.073003 | BRANDIE FROST | ADDRESS REDACTED | | | ETH 0.000558367878773615 | | |
| 3.1.073004 | BRANDIE KAHOANO | ADDRESS REDACTED | | | BTC 0.053883122994075 | | |
| 3.1.073005 | BRANDIE MICHELLE SYZDEK | ADDRESS REDACTED | | | BTC 0.0000014175790813269 9<br>USDC 0.863090399176477 | BTC 0.000000895649412243<br>USDC 0.000307100365880239 | |
| 3.1.073006 | BRANDIE MUSICANT | ADDRESS REDACTED | | | BTC 0.0689658144110617<br>CEL 21.5871669627606<br>ETH 0.378653063854735<br>USDC 1114.15086927367 | | |
| 3.1.073007 | BRANDIN BEAUDIN | ADDRESS REDACTED | | | BTC 0.000671876436319744<br>MATIC 44.2500243656726<br>USDC 3576.25679880651 | | |
| 3.1.073008 | BRANDIN HOUSEL | ADDRESS REDACTED | | | ADA 7377.18708537792<br>BTC 0.00026666794289299<br>ETH 0.254548837455435<br>MCDAI 31.8996164513747 | | |
| 3.1.073009 | BRANDIN JOHNSON | ADDRESS REDACTED | | | AVAX 8.91842697196427<br>BTC 0.121192612101904<br>DOT 61.8583279186632<br>LUNC 22.6265279534579<br>MATIC 2835.55509792906<br>SOL 14.7649762538131 | BTC 0.00094199475954661 | |
| 3.1.073010 | BRANDIN NORTHROP | ADDRESS REDACTED | | | BAT 0.466512164658065<br>BTC 0.0000476115137822639<br>ETH 1.60951131238418<br>MATIC 1439.93730190162<br>MCDAI 0.0177897951698418<br>SNX 334.282868742632<br>XRP 0.323776426321816 | BTC 0.000000591839089328<br>ETH 0.51526 | |
| 3.1.073011 | BRANDO BOCCARDI | ADDRESS REDACTED | | | BTC 0.0106240354783694 | | |
| 3.1.073012 | BRANDO IACONO | ADDRESS REDACTED | | | CEL 15.5292419489325 | | |
| 3.1.073013 | BRANDO MURPHY | ADDRESS REDACTED | | | CEL 1.09671584587783 | | |
| 3.1.073014 | BRANDO SALINAS | ADDRESS REDACTED | | | ETH 2.07198016470289 | | |
| 3.1.073015 | BRANDOM STEVE WETE NKOUAMEN | ADDRESS REDACTED | | | BTC 0.000012957546122809 | | |
| 3.1.073016 | BRANDON A GABRIEL | ADDRESS REDACTED | | | XRP 63.923088 | | |
| 3.1.073017 | BRANDON A KANAGY | ADDRESS REDACTED | | | BTC 0.592521777520427 | BTC 0.000478139366370063 | |
| 3.1.073018 | BRANDON ABDUL-HAKIM | ADDRESS REDACTED | | | USDC 0.124913573630472 | | |
| 3.1.073019 | BRANDON ABERNATHY | ADDRESS REDACTED | | | BTC 0.0128502612312612<br>ETH 0.219937565930577<br>LTC 0.811798108570926 | | |
| 3.1.073020 | BRANDON ABLE | ADDRESS REDACTED | | | ADA 10252.8726673817<br>BTC 0.103776000153902<br>ETH 1.51382969601721<br>SOL 15.0950188137366<br>USDT ERC20 208.888114991955 | | |
| 3.1.073021 | BRANDON ACEITUNO | ADDRESS REDACTED | | | UNI 0.0135864849144443 | | |
| 3.1.073022 | BRANDON ADAMS | ADDRESS REDACTED | | | ADA 11.6110945448717<br>BTC 0.000003927211782674<br>ETH 0.000104907032570838<br>USDC 0.428610862621939 | | |
| 3.1.073023 | BRANDON ADAMS | ADDRESS REDACTED | | | BAT 276.084467376266<br>BTC 0.107574133590864<br>DOT 22.8949546889304<br>ETH 1.01517149613631<br>LINK 14.9474161816232<br>LUNC 7.09706384719255<br>MATIC 1063.19736246109<br>SOL 18.7193927980283<br>UNI 8.26183503057392<br>USDC 2617.26816677372<br>XLM 652.948153427622 | BTC 0.07352267 | |
| 3.1.073024 | BRANDON ADRIAN HENRY | ADDRESS REDACTED | | | BTC 0.0389531267478238<br>ETH 0.0016023126228335 | BTC 0.03489901 | |
| 3.1.073025 | BRANDON AGIUS | ADDRESS REDACTED | | | BTC 0.00126824070070031<br>XRP 814.994660428097 | | |
| 3.1.073026 | BRANDON AGUERO | ADDRESS REDACTED | | | BTC 0.00104586161209675<br>USDT ERC20 42.0691163299352 | | |
| 3.1.073027 | BRANDON AGUILAR | ADDRESS REDACTED | | | USDT ERC20 32.9957320170829 | | |
| 3.1.073028 | BRANDON AGUINALDO | ADDRESS REDACTED | | | BAT 0.0449110931006322<br>CEL 0.00861520479922484<br>COMP 0.000463715638541727 | | |
| 3.1.073029 | BRANDON AGUSTIN WAGNER | ADDRESS REDACTED | | | BTC 0.000007853180579113 | | |
| 3.1.073030 | BRANDON AGYEMAN | ADDRESS REDACTED | | | ETH 0.211711751950362 | ETH 0.14237538 | |
| 3.1.073031 | BRANDON AHEARN | ADDRESS REDACTED | | | USDC 5559.22558005127 | | |
| 3.1.073032 | BRANDON ALAYON | ADDRESS REDACTED | | | ADA 0.0824901921420644<br>BTC 0.0000213023851407849<br>ETH 0.000000396626643742<br>LINK 0.00346076392398702 | | |
| 3.1.073033 | BRANDON ALBERTS | ADDRESS REDACTED | | | BTC 0.0119760609785703<br>SNX 43.9827385706712<br>USDC 500.325957694644 | | |
| 3.1.073034 | BRANDON ALDRICH | ADDRESS REDACTED | | | BTC 0.00128867742406334<br>USDC 231.609804509799 | | |
| 3.1.073035 | BRANDON ALEMANY | ADDRESS REDACTED | | | BTC 0.000565253706896834<br>ETH 0.00467128531894106 | | |
| 3.1.073036 | BRANDON ALEXANDER CUN | ADDRESS REDACTED | | | BTC 0.0427162811698812<br>ETH 0.681898416757412<br>USDC 10359.3617411218 | BTC 0.033605<br>ETH 0.52 | |
| 3.1.073037 | BRANDON ALEXANDER EDMONDS | ADDRESS REDACTED | | | ADA 2624.63518617387<br>BTC 0.157259829737927<br>ETH 0.727618071311231 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.073038 | BRANDON ALEXANDER GATES | ADDRESS REDACTED | | | BCH 0.00295619793951885<br>BTC 0.0106245125744766<br>ETH 0.00185969285667121<br>SOL 0.786916056016797<br>ZEC 0.00106379119526261 | BCH 0.00202798<br>SOL 0.00648092<br>ZEC 0.00025414 | |
| 3.1.073039 | BRANDON ALLAN PLASTER | ADDRESS REDACTED | | | ADA 303.485809784493<br>BTC 0.00279834734035156<br>CEL 345.375109542806<br>ETH 0.000094386717483147<br>USDC 12308.5279113209 | | |
| 3.1.073040 | BRANDON ALLEN | ADDRESS REDACTED | | | BTC 0.000001799005241615<br>LINK 0.872558587298937 | | |
| 3.1.073041 | BRANDON ALLEN | ADDRESS REDACTED | | | BTC 0.00000012676616148<br>USDC 0.407864105636438 | | |
| 3.1.073042 | BRANDON ALLEN BOOTS | ADDRESS REDACTED | | | ADA 9.19920941566739<br>AVAX 2.01307574327829<br>BAT 104.289994969323<br>BTC 0.0016728224198321<br>CEL 0.21473789693762<br>DOT 81.8375105920574<br>EOS 19.9377807933251<br>ETH 3.64722161060593<br>KNC 85.7913161405412<br>LINK 170.07546134286<br>LTC 20.554657427302<br>MATIC 4902.39108619668<br>OMG 52.2386573340604<br>SGB 268.081668744987<br>SNX 190.439224162058<br>USDC 4.43420607426687<br>XLM 268.765191874423<br>XRP 1.18277246992811<br>ZRX 77.7562137219289 | | ADA 396.431043840389<br>BTC 0.0392944566453655<br>CEL 4.18573740987456<br>ETH 0.164<br>USDC 531.740593489388 |
| 3.1.073043 | BRANDON ALLGYER | ADDRESS REDACTED | | | ADA 0.0479612678229311<br>BTC 1.4624084590433<br>ETH 0.0203029314616959<br>MATIC 10.2195028834851<br>SNX 0.00302481868723151<br>SOL 525.681748753669<br>USDC 24.2389169501217 | BTC 0.6268873<br>SOL 185.87125<br>USDC 7.86674519413646 | |
| 3.1.073044 | BRANDON ALSPAUGH | ADDRESS REDACTED | | | BTC 0.0103079558876886<br>ETH 0.102852631209442 | | |
| 3.1.073045 | BRANDON ALTAMURO | ADDRESS REDACTED | | | ADA 14707.7993454359<br>BTC 0.0848559337030221<br>CEL 14.4793196085704<br>ETH 19.9241887448139 | | |
| 3.1.073046 | BRANDON ALTVATER | ADDRESS REDACTED | | | ADA 0.0971503063791979<br>BAT 0.334808313768696<br>BTC 0.260842886892623<br>ETC 0.000086803337629259<br>ETH 1.42978386759417<br>MATIC 1103.15951610827<br>SNX 133.668775895819<br>USDC 0.044590415602056<br>XLM 17.3365745212692 | | |
| 3.1.073047 | BRANDON ALVAREZ | ADDRESS REDACTED | | | ETH 0.000377394723309841<br>USDC 0.272908020046155<br>USDT ERC20 0.000217138235611658 | | |
| 3.1.073048 | BRANDON ALVES | ADDRESS REDACTED | | | XLM 0.0478179951567967 | | |
| 3.1.073049 | BRANDON AMARAL | ADDRESS REDACTED | | | BTC 0.000000734852367054<br>ETH 0.000213567793128895 | BTC 0.000000000325351167 | |
| 3.1.073050 | BRANDON AMARO | ADDRESS REDACTED | | | BTC 0.0326709093992446<br>ETH 0.249918888782369 | | |
| 3.1.073051 | BRANDON AMENT | ADDRESS REDACTED | | | BTC 0.000001377518430818<br>ETH 0.00109084898002342<br>LTC 0.00221836999318937<br>USDC 10.0055189342752 | USDC 0.000000087797217393 | |
| 3.1.073052 | BRANDON AMOND | ADDRESS REDACTED | | | BTC 0.000000006291656596<br>CEL 111.645814618975<br>USDT ERC20 14.71102 | | |
| 3.1.073053 | BRANDON AMOS | ADDRESS REDACTED | | | BTC 0.00934899325921209<br>MATIC 421.07356820006 | | |
| 3.1.073054 | BRANDON AMPONSAH | ADDRESS REDACTED | | | BTC 0.000491140482767283<br>CEL 248.573611860429 | | |
| 3.1.073055 | BRANDON ANDERSEN | ADDRESS REDACTED | | | BTC 0.0222384093266678<br>ETH 0.783417900818735 | | |
| 3.1.073056 | BRANDON ANDERSON | ADDRESS REDACTED | | | BTC 0.000045870099921121<br>CEL 1.09945500998105<br>ETH 0.0014296268810298<br>USDC 0.000000488282669411 | | |
| 3.1.073057 | BRANDON ANDERSON | ADDRESS REDACTED | | | CEL 0.0299932368979207 | | |
| 3.1.073058 | BRANDON ANDORKA | ADDRESS REDACTED | | | ADA 378.987680107866<br>AVAX 5.1086915443239<br>BTC 0.003041023415309<br>MATIC 521.412270197895<br>SOL 5.07039761483396<br>USDC 1.70071388531777 | USDC 0.000000876580928558 | |
| 3.1.073059 | BRANDON ANDREW GARRETT | ADDRESS REDACTED | | | | BTC 0.0028011 | |
| 3.1.073060 | BRANDON ANDREWS | ADDRESS REDACTED | | | XLM 0.00302229059640413 | | |
| 3.1.073061 | BRANDON ANDREWS | ADDRESS REDACTED | | | COMP 0.00242535928882946 | | |
| 3.1.073062 | BRANDON ANDREWS | ADDRESS REDACTED | | | BTC 0.000001297484035487<br>MATIC 0.490451375428902 | | |
| 3.1.073063 | BRANDON ANGELES | ADDRESS REDACTED | | | ADA 625.746156184982<br>BTC 0.000429168355338498<br>ETH 0.00109060726208243<br>LTC 0.00345855652848253 | | |
| 3.1.073064 | BRANDON ANTHONY COUTRE | ADDRESS REDACTED | | | AAVE 10.9406847219952<br>ADA 8364.60321540918<br>AVAX 110.21468918<br>BAT 3177.12954929605<br>BTC 5.00474922753445<br>CEL 8102.11065547567<br>COMP 10.3017262012485<br>DOT 248.725473708263<br>ETH 43.2196338931446<br>LINK 259.260776371493<br>MATIC 3710.5046893685<br>OMG 148.201996164137<br>SOL 250.929193617<br>SUSHI 801.270920693775<br>USDC 6854.74630407165<br>XLM 3616.55098712433 | BTC 0.001685<br>ETH 0.029741 | |
| 3.1.073065 | BRANDON ANTONY | ADDRESS REDACTED | | | BTC 0.0572890086686514<br>ETH 2.97794044565514<br>LINK 11.7586114358678<br>MATIC 384.796638691655<br>SOL 4.14704403752649 | | |
| 3.1.073066 | BRANDON APPLETON | ADDRESS REDACTED | | | BTC 0.00000029688004221 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.073067 | BRANDON APPLEWHITE | ADDRESS REDACTED | | | BTC 0.123052040778933<br>DOT 44.8133311704841<br>ETH 1.93773159631874<br>MATIC 1026.88184262681 | | |
| 3.1.073068 | BRANDON ARANIBAR ZURITA | ADDRESS REDACTED | | | BTC 0.000000112063158085<br>CEL 3.11211415893816<br>MCDAI 0.0076261035382326 | | |
| 3.1.073069 | BRANDON ARCHIE | ADDRESS REDACTED | | | BTC 0.00554213388457739<br>USDC 599.941519500281 | | |
| 3.1.073070 | BRANDON ARDOIN | ADDRESS REDACTED | | | ADA 152.460943221367<br>BTC 0.00515076990662229<br>DOT 3.56259151302434<br>ETH 0.102988921752694<br>LINK 2.95704079633791<br>MANA 43.089997212689<br>MATIC 104.153360161017 | | |
| 3.1.073071 | BRANDON ARNAUD | ADDRESS REDACTED | | | BTC 0.00733596591757079<br>XRP 139.503 | | |
| 3.1.073072 | BRANDON ARREOLA | ADDRESS REDACTED | | | BTC 0.0120298049647393<br>MATIC 24558.4368453862<br>USDC 761.196693423399 | | |
| 3.1.073073 | BRANDON ARROYO | ADDRESS REDACTED | | | ADA 0.1458455889592<br>BTC 0.00130990936291743<br>ETH 2.74793801233871<br>MATIC 1745.87924717771<br>USDC 0.166269473122166<br>USDT ERC20 1.19294517312556 | | |
| 3.1.073074 | BRANDON ART | ADDRESS REDACTED | | | AAVE 0.000360651921732907 | | |
| 3.1.073075 | BRANDON ASHLEY | ADDRESS REDACTED | | | MANA 0.0186956530181594 | | |
| 3.1.073076 | BRANDON ASHMORE | ADDRESS REDACTED | | | BTC 0.000000338454473090999<br>CEL 0.00203880472210353<br>ETH 0.00000395395737875299<br>USDC 0.35603166890107 | | |
| 3.1.073077 | BRANDON AU | ADDRESS REDACTED | | | ADA 0.482008337149213<br>AVAX 0.0133872532042812<br>BTC 0.000011366142574607<br>DOT 0.109945053665673<br>ETH 0.000521177938113785<br>LINK 0.0319179001449359<br>MATIC 2.86153089598793 | ADA 0.000000969099819467 | |
| 3.1.073078 | BRANDON AUSTIN | ADDRESS REDACTED | | | MATIC 2562.25076901484 | | |
| 3.1.073079 | BRANDON AYON | ADDRESS REDACTED | | | BTC 22.1479976443599<br>CEL 1.11357898766102<br>ETH 1.49910009286123<br>LINK 0.186231798371396<br>MCDAI 0.0161610376411813 | | |
| 3.1.073080 | BRANDON BABIN | ADDRESS REDACTED | | | BTC 0.15957544167458<br>ETH 0.542069130282533<br>USDT ERC20 1070.29752351019 | | |
| 3.1.073081 | BRANDON BADGLEY | ADDRESS REDACTED | | | BTC 0.0100033566217868<br>ETH 0.637911382253024 | | |
| 3.1.073082 | BRANDON BADILLO | ADDRESS REDACTED | | | ADA 0.133784695401989<br>BTC 0.000012373715349928 | | |
| 3.1.073083 | BRANDON BAER | ADDRESS REDACTED | | | DOT 0.187888631913592<br>MATIC 0.847844591879365<br>UMA 0.00856246972658628<br>XLM 0.135183691018963 | | |
| 3.1.073084 | BRANDON BAEZ | ADDRESS REDACTED | | | ETH 0.000272698766829422 | | |
| 3.1.073085 | BRANDON BAILEY | ADDRESS REDACTED | | | BTC 0.000035244220262749<br>ETH 0.000668704061357515 | | |
| 3.1.073086 | BRANDON BAIRD | ADDRESS REDACTED | | | BTC 0.000226881149674107<br>DOT 2.62693949797687<br>ETH 6.72799997122419<br>LINK 4.18736551134082<br>SNX 23.9890485750359<br>XLM 65.7191860103846 | | |
| 3.1.073087 | BRANDON BAKER | ADDRESS REDACTED | | | ADA 0.00312850593627325<br>BTC 0.000005120126183127<br>ETH 0.00127912710067319<br>MATIC 1.86237008035545 | BTC 0.000000001585342323 | |
| 3.1.073088 | BRANDON BAL | ADDRESS REDACTED | | | BTC 0.00224590038957727<br>ETH 0.0506383949454534 | BTC 0.000000223198702331<br>ETH 0.000000660041478642 | |
| 3.1.073089 | BRANDON BAL | ADDRESS REDACTED | | | BTC 0.000000002080144121<br>CEL 0.000568162555415116<br>DOT 0.000000000018102956<br>LUNC 0.000000811964332303<br>USDC 0.000000589472153658 | | |
| 3.1.073090 | BRANDON BALBACH | ADDRESS REDACTED | | | AAVE 0.00213678492847834<br>ADA 85.7807312005463<br>AVAX 2.86285086657886<br>BTC 0.702051854878793<br>COMP 1.65523868635128<br>DOT 12.3141814074462<br>ETH 3.09440263425031<br>LINK 15.6470855861203<br>LTC 0.795215272070403<br>MATIC 54.6171629508084<br>SOL 2.05890781665777<br>USDC 4592.18287144921 | | |
| 3.1.073091 | BRANDON BALFE | ADDRESS REDACTED | | | ADA 0.0441150765132733<br>BTC 0.0000990233492992629<br>ETH 0.00003823362219622 | ADA 41.0136747581485<br>BTC 0.0580758085636235 | |
| 3.1.073092 | BRANDON BALGOBIND | ADDRESS REDACTED | | | BCH 0.105840192015767<br>BTC 0.00251678772466769<br>CEL 0.443272645332008<br>ETH 0.0278191653597956<br>LTC 0.322590896779778 | | |
| 3.1.073093 | BRANDON BARBER | ADDRESS REDACTED | | | BTC 0.0159932320222318 | | |
| 3.1.073094 | BRANDON BARKER | ADDRESS REDACTED | | | AVAX 0.0075415523596033<br>BAT 0.192508745364439<br>BTC 0.00000124519081831<br>DASH 0.000000630450860109<br>DOT 0.0423857763326548<br>EOS 0.214834993596263<br>ETH 0.000443084866988514<br>MANA 0.0085663431204551<br>MATIC 0.267195954906433 | | BTC 0.000000008524981447<br>DASH 0.0024264008654346<br>DOT 0.000000000096324648 |
| 3.1.073095 | BRANDON BARKER | ADDRESS REDACTED | | | BAT 50.7603200630301<br>BCH 0.123300177436776<br>BTC 0.00694265526384008<br>COMP 0.0447693028791567<br>EOS 3.53774034107873<br>ETH 0.0607786329355348<br>LINK 1.6943332960887<br>LTC 0.253882894134788<br>MATIC 47.7966065048513<br>MCDAI 24.5654693559506<br>XLM 112.763507108407 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.073096 | BRANDON BARKLEY | ADDRESS REDACTED | | | BTC 0.000000229597740008<br>CEL 233.044404404511<br>DOT 13.2114<br>ETH 0.000001427053197961<br>MATIC 92.8825586783594<br>USDC 0.00100061139792985<br>UST 1445.49963385911<br>XLM 0.0079351 | | |
| 3.1.073097 | BRANDON BARNARD-SULLIVAN | ADDRESS REDACTED | | | BTC 0.00276165191054959<br>MATIC 3069.73136990759 | | |
| 3.1.073098 | BRANDON BARNES | ADDRESS REDACTED | | | BTC 0.000000452732729046 | | |
| 3.1.073099 | BRANDON BARRICK | ADDRESS REDACTED | | | BTC 0.00763719518675507 | | |
| 3.1.073100 | BRANDON BARTELS | ADDRESS REDACTED | | | BTC 0.00130696050668921<br>LINK 891.122988338718 | | |
| 3.1.073101 | BRANDON BARTLETT | ADDRESS REDACTED | | | BTC 0.0721025052829877<br>ETH 0.408572919539725 | | |
| 3.1.073102 | BRANDON BARTLETT | ADDRESS REDACTED | | | ADA 270.891722008779<br>BTC 0.0385785345808663<br>CEL 6.73033498357216 | | |
| 3.1.073103 | BRANDON BASCOM | ADDRESS REDACTED | | | BTC 0.00172107196383756 | | |
| 3.1.073104 | BRANDON BASKERVILLE | ADDRESS REDACTED | | | ETH 0.000007418110692456<br>LTC 0.000046347122071125<br>PAX 0.245144388877171<br>USDC 0.65643308078172 | | |
| 3.1.073105 | BRANDON BASS | ADDRESS REDACTED | | | BTC 0.000002036763265767 | | |
| 3.1.073106 | BRANDON BAYLES | ADDRESS REDACTED | | | BTC 0.0533798189581866<br>ETH 0.419915452184339<br>MATIC 800.999072383731 | | |
| 3.1.073107 | BRANDON BEATTY | ADDRESS REDACTED | | | ADA 0.172236254193632<br>BTC 0.435787071761065<br>CEL 147.509499974225<br>ETH 0.000000261947810167 | | |
| 3.1.073108 | BRANDON BECERRA | ADDRESS REDACTED | | | BTC 0.000009877931136964 | | |
| 3.1.073109 | BRANDON BECERRA | ADDRESS REDACTED | | | ADA 3362.38934496073<br>BCH 19.6358987745966<br>BSV 19.3119043868097<br>BTC 0.00618335637835951<br>DOT 139.037155206222<br>ETH 1.55256129467563<br>MATIC 3005.33158774133<br>USDC 260.348348050505 | | |
| 3.1.073110 | BRANDON BECK | ADDRESS REDACTED | | | BTC 0.0011545573603822<br>MATIC 1.77051911727161 | | |
| 3.1.073111 | BRANDON BECK | ADDRESS REDACTED | | | AVAX 0.0384662650648658<br>BTC 0.513882061437346<br>DOT 0.293948583419013<br>ETH 1.41461311074114<br>LUNC 9.04253275717506<br>MATIC 7.55123154868874<br>SNX 0.272142799819201<br>SOL 149.018420736879<br>USDC 5.39291565221679 | | |
| 3.1.073112 | BRANDON BECKER | ADDRESS REDACTED | | | ADA 0.11030023524069<br>BTC 0.000001257182449643 | | |
| 3.1.073113 | BRANDON BEDDIE | ADDRESS REDACTED | | | AVAX 0.983136966659957<br>BTC 0.00127576636779674<br>ETH 0.168061815117506 | | |
| 3.1.073114 | BRANDON BEGANE | ADDRESS REDACTED | | | AAVE 0.0468569074649628<br>AVAX 5.14698223835123<br>BNT 3.80085504545236<br>COMP 0.0663625478466626<br>DOGE 666.085690738544<br>DOT 0.0166044701129483<br>EOS 3.77148256926594<br>ETC 1.01099046355979<br>LTC 0.0725688254494444<br>MANA 84.8731659874079<br>OMG 1.89256598928476<br>SNX 1.73063848750218<br>SOL 4.66084292110575<br>USDC 2.4421931058254<br>XLM 225.661486990767<br>XTZ 14.0880829343086<br>ZRX 12.9214999035714 | | |
| 3.1.073115 | BRANDON BELK | ADDRESS REDACTED | | | TUSD 0.00291374663682969<br>USDC 0.00556282604985549<br>XLM 6224.3918727005 | | USDC 2.91234 |
| 3.1.073116 | BRANDON BELL | ADDRESS REDACTED | | | ADA 185.969609451623<br>BTC 0.0112519618045027 | BTC 0.01152282 | |
| 3.1.073117 | BRANDON BELMONT | ADDRESS REDACTED | | | ETH 0.000245694020572557 | | |
| 3.1.073118 | BRANDON BENFIELD | ADDRESS REDACTED | | | ADA 0.012473471386207<br>BTC 0.000005282109133108<br>USDC 0.728360796661346 | | BTC 0.000000001654478868 |
| 3.1.073119 | BRANDON BENNETT | ADDRESS REDACTED | | | ADA 0.000142100307184279<br>BTC 0.000005399972725955<br>DASH 0.000121518498554643<br>ETH 0.000000161131711373<br>PAXG 0.000095064783348473<br>USDC 0.000274854142077518<br>XLM 0.0226431724753544<br>ZEC 0.000034087838611484 | ADA 0.264872298853696<br>BTC 0.000000000609878365<br>DASH 0.000000003023383991<br>ETH 0.000204455707000915<br>USDC 0.295760668210411<br>XLM 0.000000035334840642<br>ZEC 0.00000000479240817 | |
| 3.1.073120 | BRANDON BERNYK | ADDRESS REDACTED | | | BTC 0.000236110529116639 | | |
| 3.1.073121 | BRANDON BERRY | ADDRESS REDACTED | | | BTC 1.30650605600519<br>CEL 17.8845805803536<br>ETH 7.1279680284385 | | |
| 3.1.073122 | BRANDON BERTOLINO | ADDRESS REDACTED | | | ADA 0.0291232256663008<br>BTC 0.00476850194337453<br>ETH 0.000011012844315156 | | |
| 3.1.073123 | BRANDON BERTRAND | ADDRESS REDACTED | | | BTC 0.41064011982167<br>ETH 0.000014959296903212<br>LINK 0.104292189637559<br>MATIC 0.0663293137737623<br>MCDAI 0.0374726051318268<br>USDC 13.6241901905368 | BTC 0.199179227000516<br>USDC 16.004 | |
| 3.1.073124 | BRANDON BETHEA | ADDRESS REDACTED | | | BTC 0.00304919836508361<br>USDC 0.145593196090586 | | |
| 3.1.073125 | BRANDON BEYER | ADDRESS REDACTED | | | BTC 0.000000974634346271<br>CEL 0.0822700452301722<br>SGB 0.0510928758519755<br>XRP 0.3342183896572 | | |
| 3.1.073126 | BRANDON BIKSEN | ADDRESS REDACTED | | | BCH 0.00284405448512627 | | |
| 3.1.073127 | BRANDON BIRD | ADDRESS REDACTED | | | XLM 48.6138365859923 | | |
| 3.1.073128 | BRANDON BISHOP | ADDRESS REDACTED | | | BTC 0.000002100820011708<br>CEL 1.11711853049339 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.073129 | BRANDON BIVENS | ADDRESS REDACTED | | | AAVE 1.2890243649918<br>BTC 0.740773540991691<br>COMP 0.0758387548737162<br>DOGE 510.902083358674<br>ETH 0.585147149684285<br>MANA 617.203935503803<br>MATIC 1538.07717928389<br>OMG 12.1199500073975<br>SNX 109.165127925825<br>XLM 256.705770923881<br>XRP 3521.20416155129<br>ZRX 88.3132372223688 | | |
| 3.1.073130 | BRANDON BLAIR | ADDRESS REDACTED | | | BAT 0.204225590635638<br>BSV 0.135684324755708<br>BTC 0.000000286344829403<br>EOS 0.00132607629732882<br>KNC 0.0638746194046012<br>LTC 0.00003057448866562<br>SGB 168.455611358252<br>XLM 0.035394177762882<br>XRP 0.74162452834729 | | |
| 3.1.073131 | BRANDON BLANCHARD | ADDRESS REDACTED | | | ADA 199.628785428468<br>BTC 0.250912554820954<br>ETH 20.6397093534186<br>GUSD 144.472628614095<br>MATIC 1.22876955439587<br>USDC 0.474770186523683 | | |
| 3.1.073132 | BRANDON BLATTNER | ADDRESS REDACTED | | | BTC 0.000071771153229336<br>MATIC 11.4437404240212<br>MCDAI 0.0256951134742596<br>USDC 3.31590657589739 | BTC 0.000000003718500389<br>MATIC 0.00141356994483453<br>USDC 0.000000748175863215 | |
| 3.1.073133 | BRANDON BLEVINS | ADDRESS REDACTED | | | CEL 1.06861230474785 | | |
| 3.1.073134 | BRANDON BLEVINS | ADDRESS REDACTED | | | BAT 10.6189719381459<br>BTC 0.0341297567825114<br>COMP 0.0327352094732597<br>EOS 1.42212533085312<br>ETH 0.107132951394931<br>KNC 3.04035242500086<br>LINK 1.04851480708789<br>MCDAI 6.07261766026831<br>OMG 0.782710899762539<br>SGB 15.4381038778953<br>USDC 1.77446909955956<br>XLM 391.351172519352<br>XRP 100.98664699139<br>ZEC 0.0529629561637902<br>ZRX 7.74491449679485 | | |
| 3.1.073135 | BRANDON BLOCK | ADDRESS REDACTED | | | ETH 0.0133058168069501<br>MATIC 0.0228188206209508 | | |
| 3.1.073136 | BRANDON BLUEFORD | ADDRESS REDACTED | | | BTC 0.000033054754140831<br>ETH 0.0000264801604873189 | BTC 0.000024121911404183<br>ETH 0.0276615424826627 | |
| 3.1.073137 | BRANDON BOECKER | ADDRESS REDACTED | | | ADA 0.0950307894608136<br>BTC 0.00715636526765008<br>ETH 1.10970340233783<br>LINK 3.42514750410689<br>MATIC 633.715948527501<br>USDC 298.876440926324 | | |
| 3.1.073138 | BRANDON BOGHOSIAN | ADDRESS REDACTED | | | BTC 0.000002140264495505<br>DOT 0.00252187477209088<br>ETH 0.000236438770279268<br>SNX 0.0101486196137529 | | |
| 3.1.073139 | BRANDON BOGLE | ADDRESS REDACTED | | | BTC 0.00153617982140438<br>CEL 1.13800414318065<br>ETH 0.0195980301347429<br>SGB 0.00719480064394424<br>USDC 325.425177449823<br>XRP 0.0470639917019009<br>ZRX 0.158018199010595 | | |
| 3.1.073140 | BRANDON BOLANDER | ADDRESS REDACTED | | | SGB 2057.91606060906<br>XRP 8.92123166412625 | | |
| 3.1.073141 | BRANDON BOLLENBACH | ADDRESS REDACTED | | | BTC 0.000006245828702136<br>ETH 0.000105457868823517 | | |
| 3.1.073142 | BRANDON BOLLINGER | ADDRESS REDACTED | | | ADA 156.872060199761<br>COMP 1.9573297284033<br>MATIC 137.154589097094<br>SNX 68.6458105533357<br>SUSHI 121.371720494732<br>ZRX 155.834850371866 | ADA 89.346111<br>COMP 1.37243434<br>SUSHI 68.05204533 | |
| 3.1.073143 | BRANDON BOLTON | ADDRESS REDACTED | | | ETH 0.00001103793898544 | | |
| 3.1.073144 | BRANDON BOMELINE | ADDRESS REDACTED | | | ETH 0.000013685378709778<br>MCDAI 0.0297383403828907 | | |
| 3.1.073145 | BRANDON BONDIG | ADDRESS REDACTED | | | ETH 0.000031592161655011<br>USDC 0.0968180249318256 | | |
| 3.1.073146 | BRANDON BONFIGLIO | ADDRESS REDACTED | | | ADA 944.041493667846<br>AVAX 97.4912057297064<br>BTC 1.0619229530729<br>DOT 0.0823448224431992<br>ETH 2.93804874822278<br>LINK 0.0359962188017469<br>MATIC 5154.71997101749<br>SUSHI 0.569087582521996<br>USDC 22424.2990318347 | USDC 540.668062 | |
| 3.1.073147 | BRANDON BOOTH | ADDRESS REDACTED | | | BTC 0.000867044133581985<br>CEL 6.60797273654849<br>SGB 1923.81412593406<br>XRP 0.000000795546670233 | | |
| 3.1.073148 | BRANDON BOOTS | ADDRESS REDACTED | | | BTC 0.000321054470716864<br>ETH 0.00452963841230983 | | |
| 3.1.073149 | BRANDON BORAGNO | ADDRESS REDACTED | | | BTC 0.000016981851056378<br>CEL 0.113814913386176<br>ETH 0.000432653661897454<br>LINK 0.0305999835216671<br>MATIC 0.106254251466155<br>SNX 0.112255076273706<br>USDT ERC20 1.4524310986787 | | |
| 3.1.073150 | BRANDON BORKO | ADDRESS REDACTED | | | BTC 0.000306711165822094<br>CEL 1.09508269735138<br>GUSD 1.17692740544983 | | |
| 3.1.073151 | BRANDON BOSWELL | ADDRESS REDACTED | | | BTC 0.00116031798453671<br>USDC 33852.8000680165 | | |
| 3.1.073152 | BRANDON BOTSET | ADDRESS REDACTED | | | | ADA 0.193789551912454<br>BTC 0.000003224190364917<br>COMP 0.000014769725073967<br>MATIC 0.218691291719672<br>SNX 0.053832159788859<br>USDC 0.545277083445888<br>XLM 0.0509901701513139 | |
| 3.1.073153 | BRANDON BOUCHER | ADDRESS REDACTED | | | BTC 0.000306747878374281<br>ETH 0.00010058644119883<br>USDC 0.623694748117628 | USDC 0.00000016027150816 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.073154 | BRANDON BOUCHER | ADDRESS REDACTED | | | BTC 0.000000150889876888<br>ETH 0.000092896447393174 | | |
| 3.1.073155 | BRANDON BOUCHEREAU | ADDRESS REDACTED | | | ADA 0.722946844461049<br>BNB 0.008153085<br>BTC 0.000236757847355209<br>CEL 1.12727282422382<br>ETH 0.00680355159015525<br>MATIC 0.927962443390593<br>ZRX 0.159241601180798 | | |
| 3.1.073156 | BRANDON BOURDELAIS | ADDRESS REDACTED | | | ADA 0.105112108514187<br>BTC 0.00000154358398705<br>DOT 0.048541320127576 | | |
| 3.1.073157 | BRANDON BOWEN | ADDRESS REDACTED | | | AAVE 0.000000370407484547<br>BTC 0.000000038816557703<br>ETH 0.000001280949269831<br>GUSD 0.000021746856542693<br>LINK 0.00000096618191591<br>MATIC 0.00635927806582018 | AAVE 0.000312554882501836<br>BTC 0.000024613004148037<br>ETH 0.000878436951959411<br>GUSD 0.0126513348886278<br>LINK 0.00223478233536673<br>MATIC 3.62444992743228 | |
| 3.1.073158 | BRANDON BOWEN | ADDRESS REDACTED | | | ADA 1075.37474539284<br>BTC 0.0630849873981568 | ADA 34.8 | |
| 3.1.073159 | BRANDON BOWERS | ADDRESS REDACTED | | | BTC 0.217298514684259<br>ETH 1.182063925727<br>LTC 1.5490510760839<br>USDC 763.730244372427 | | |
| 3.1.073160 | BRANDON BOWLIN | ADDRESS REDACTED | | | USDC 191.464163247543 | | |
| 3.1.073161 | BRANDON BOYD | ADDRESS REDACTED | | | USDT ERC20 0.651590916934085 | | |
| 3.1.073162 | BRANDON BOYD | ADDRESS REDACTED | | | BTC 0.000129556041195983<br>DOT 0.0484008994182641<br>ETH 0.00946052206246025 | BTC 0.000000009681667648<br>DOT 26.1023610941184<br>ETH 0.00000000842239142 | |
| 3.1.073163 | BRANDON BRAAKSMA | ADDRESS REDACTED | | | ADA 297.446469294149<br>BTC 0.00080794021080307<br>LINK 121.989927346754 | | |
| 3.1.073164 | BRANDON BRACE | ADDRESS REDACTED | | | ADA 1.03270041193611<br>LINK 0.00177721383483603<br>MATIC 3.06889943837988<br>SGB 4613.74930503773<br>XRP 0.00000045205210452 | | |
| 3.1.073165 | BRANDON BRAGER | ADDRESS REDACTED | | | USDC 1.97171041562746 | | |
| 3.1.073166 | BRANDON BRASHERS | ADDRESS REDACTED | | | BTC 0.00110452409203376<br>ETH 0.164944134518827 | | |
| 3.1.073167 | BRANDON BRIDGES | ADDRESS REDACTED | | | AAVE 0.000033099884969564<br>BTC 0.00156652528374753<br>ETH 0.000755004230008998<br>LINK 0.000324555384646572<br>MATIC 72.4682428364319<br>MCDAI 0.154026767514958<br>SGB 0.000736299973020161<br>SNX 1.437220213891<br>UNI 0.000141195056783957<br>XRP 0.00492088868580576 | | |
| 3.1.073168 | BRANDON BRISBON | ADDRESS REDACTED | | | BTC 0.000023312974779917<br>USDC 0.8365596025199 | BTC 0.00793501<br>USDC 527.2067387822 | |
| 3.1.073169 | BRANDON BRIZZI | ADDRESS REDACTED | | | ADA 204.71757234374<br>BTC 0.00126705457853854 | | |
| 3.1.073170 | BRANDON BROERS | ADDRESS REDACTED | | | BTC 0.000009939235087192<br>CEL 0.112713893198732<br>ETH 0.000564419669473101<br>LUNC 0.00258597983460628 | | |
| 3.1.073171 | BRANDON BROOKS | ADDRESS REDACTED | | | BTC 0.00312638821859581 | | |
| 3.1.073172 | BRANDON BROOKS | ADDRESS REDACTED | | | ADA 999.640458417108<br>BTC 0.273816600985648<br>DOT 76.4619185748162<br>ETH 5.74308495104052<br>LINK 107.22490974727<br>MATIC 504.096561418071<br>MCDAI 13.1135357056576<br>SOL 10.0090060468332<br>TUSD 0.00746125453263409 | | |
| 3.1.073173 | BRANDON BROOKS | ADDRESS REDACTED | | | CEL 1.07870589127603 | | |
| 3.1.073174 | BRANDON BROOKS-PATTON | ADDRESS REDACTED | | | ADA 0.000000062531570344<br>BTC 0.000000002220156777<br>DOT 0.000000000044673889<br>USDC 0.000000251049064683 | | |
| 3.1.073175 | BRANDON BROWN | ADDRESS REDACTED | | | BAT 14.6402499311822<br>XRP 30.0062632288664 | | |
| 3.1.073176 | BRANDON BROWN | ADDRESS REDACTED | | | ADA 1.02837397786325<br>BCH 0.000044795264400005<br>BSV 0.0412737659752221<br>BTC 0.000026864916984121<br>COMP 0.107327571473262<br>EOS 0.003604807551171<br>ETH 0.00005891328431326<br>LTC 0.00699334682954984<br>USDC 0.000120665369684231<br>XLM 0.277376971493833<br>ZEC 0.04811065237526 | BTC 0.000000008506342752 | |
| 3.1.073177 | BRANDON BROWN | ADDRESS REDACTED | | | BTC 0.00720762483809689<br>DOT 115.378327605146<br>MATIC 2444.21532822402 | | |
| 3.1.073178 | BRANDON BROWN | ADDRESS REDACTED | | | CEL 1.09945500998105<br>SNX 0.554575412811183 | | |
| 3.1.073179 | BRANDON BROWN | ADDRESS REDACTED | | | ADA 14.8613796146717<br>BTC 0.000021134072974773<br>MATIC 68.9852930012342<br>XLM 113.075336269934 | | |
| 3.1.073180 | BRANDON BROWN | ADDRESS REDACTED | | | BTC 0.000874370157371376<br>SNX 227.894312463713<br>USDC 2644.40240139375 | | |
| 3.1.073181 | BRANDON BROWN | ADDRESS REDACTED | | | BSV 0.0221766229890983<br>EOS 0.00252071483864738<br>ETH 0.00206307089707435<br>XLM 0.256555075485563 | | |
| 3.1.073182 | BRANDON BROWN | ADDRESS REDACTED | | | BTC 0.000221670967752624 | | |
| 3.1.073183 | BRANDON BRUINSMA | ADDRESS REDACTED | | | BTC 0.00492622677249937<br>LINK 14.2215616375058<br>MATIC 468.930453214684<br>XLM 0.130152691248378 | | |
| 3.1.073184 | BRANDON BRYANT | ADDRESS REDACTED | | | ETH 0.00329990090550425<br>LINK 0.0431662640202191<br>MATIC 0.149481295186049<br>USDC 0.703111480200755 | | |
| 3.1.073185 | BRANDON BRYANT | ADDRESS REDACTED | | | BSV 0.0452523781279398 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.073186 | BRANDON BRYANT | ADDRESS REDACTED | | | ADA 1015.679305207<br>AVAX 20.4571933110078<br>BTC 0.331344378970751<br>DOT 0.000000186874780749<br>ETH 4.59204119956992<br>GUSD 6358.06460254103<br>LUNC 0.000012724460862003<br>MATIC 1071.95071979027<br>SGB 50974.9089142026<br>USDC 18564.9858689376 | DOT 0.0784479906542345<br>LUNC 20.2428235511707 | |
| 3.1.073187 | BRANDON BRYER | ADDRESS REDACTED | | | ETH 0.00127844180278755 | | |
| 3.1.073188 | BRANDON BUBANY | ADDRESS REDACTED | | | USDC 0.115005450497051 | | |
| 3.1.073189 | BRANDON BUCHANAN | ADDRESS REDACTED | | | USDC 0.138246024688564 | | |
| 3.1.073190 | BRANDON BUCHHOLTZ | ADDRESS REDACTED | | | BTC 0.208430291017183<br>ETH 0.00157143835863613<br>SOL 0.0469880509505824 | SOL 0.000000000620328789 | |
| 3.1.073191 | BRANDON BUCKMAN | ADDRESS REDACTED | | | ADA 0.337049564636097<br>BSV 0.000206108008740562<br>BTC 0.000201877921226283<br>DOT 38.2676136549381<br>ETH 0.00017851377804476<br>LUNC 2.41458039457645<br>MATIC 814.804649431811<br>PAX 4.02281778205318<br>USDC 3.45159562473637<br>XLM 25.8277462234696 | | BTC 0.000000008364574582 |
| 3.1.073192 | BRANDON BUCKROFF | ADDRESS REDACTED | | | BTC 0.00015579620806639<br>EOS 111.821801062816<br>ETH 0.00168051391555665<br>LTC 4.73296355326236<br>USDC 434.457896321724 | | |
| 3.1.073193 | BRANDON BUI | ADDRESS REDACTED | | | BTC 0.0285843103579258<br>ETH 0.0289544123715222 | | |
| 3.1.073194 | BRANDON BUI | ADDRESS REDACTED | | | BTC 0.00113120677668881<br>USDC 538.007918953624 | | |
| 3.1.073195 | BRANDON BULENGO | ADDRESS REDACTED | | | ADA 29.2476197087875<br>BTC 0.00376552139613725<br>DOT 4.59410348945535<br>ETH 0.418097740799905<br>USDC 215.869965233477 | | |
| 3.1.073196 | BRANDON BULLARD | ADDRESS REDACTED | | | BTC 0.00054433312644361<br>SNX 4.62701059844483<br>USDC 4.72952084280673 | | |
| 3.1.073197 | BRANDON BURKEEN | ADDRESS REDACTED | | | BTC 0.00742721124856163<br>ETH 0.33473999017732<br>LINK 2.29637753123108<br>LTC 0.000181331733477579<br>MATIC 565.343341852506<br>USDC 1500.20187439334<br>XLM 1125.06188221201 | | |
| 3.1.073198 | BRANDON BURNS | ADDRESS REDACTED | | | ADA 0.000129826772296199<br>BTC 0.000001207544128829<br>MCDAI 0.00009555440869408<br>USDC 2.07684770872399 | ADA 0.239403782996633<br>BTC 0.00140300034397895<br>MCDAI 0.155737944761316<br>USDC 0.000005896132135468 | |
| 3.1.073199 | BRANDON BURNS | ADDRESS REDACTED | | | BTC 0.229950692171852<br>COMP 0.339397281455641<br>ETH 3.95491441621215<br>LTC 10.2686347721511<br>MATIC 1044.22886864787<br>SOL 0.00619446273244585<br>SUSHI 62.7565331455685<br>UNI 86.7343732305226 | | SOL 11.6574735476545 |
| 3.1.073200 | BRANDON BURNWORTH | ADDRESS REDACTED | | | BTC 0.0000206885339840949<br>ETH 0.00119777050387143<br>USDC 0.000225432984234898 | | |
| 3.1.073201 | BRANDON BURRELL | ADDRESS REDACTED | | | DOT 0.247390065668555<br>LTC 0.000100774735353912 | | |
| 3.1.073202 | BRANDON BURRER | ADDRESS REDACTED | | | ADA 13.6623635800589<br>BTC 0.0180414680595976<br>GUSD 213.066073096537<br>LTC 1.25965882201059<br>XLM 531.94032456159 | | |
| 3.1.073203 | BRANDON BURT | ADDRESS REDACTED | | | USDC 111.189983047489 | | |
| 3.1.073204 | BRANDON BUSCARNERA | ADDRESS REDACTED | | | ADA 501.129566484424<br>AVAX 7.56933454848551<br>BAT 165.987312660216<br>BTC 0.00107609981517566<br>DOT 5.81407800259833<br>ETH 1.22578790151199<br>LINK 95.772503146831<br>MANA 24.1897601401447<br>MATIC 310.27078703302<br>SOL 5.90849397917069<br>XLM 567.859488783146 | ADA 272.7<br>AVAX 0.722669007697915<br>DOT 2.7<br>LINK 25.978<br>XLM 508 | |
| 3.1.073205 | BRANDON BUSH | ADDRESS REDACTED | | | CEL 1.05994568149768<br>DASH 0.000196774584529043<br>TUSD 0.249918596557262<br>USDC 17.0426462329262 | | |
| 3.1.073206 | BRANDON BUSHNELL | ADDRESS REDACTED | | | BTC 0.0144108368756532<br>ETH 0.232581959967566 | | |
| 3.1.073207 | BRANDON BUSHONG | ADDRESS REDACTED | | | BTC 0.000001226835702822<br>ETH 0.00147505573373787<br>MATIC 4.61659148011266<br>SNX 0.164046827229195<br>USDC 3.64615720749842 | BTC 0.000835706056064895<br>ETH 1.03197629105286<br>MATIC 2686.54170495572<br>SNX 53.1654882049934 | |
| 3.1.073208 | BRANDON BUTLER | ADDRESS REDACTED | | | BTC 0.00043129507388506<br>CEL 44.2346416736872<br>ETH 0.123121617192106 | | |
| 3.1.073209 | BRANDON BUTLER | ADDRESS REDACTED | | | ADA 0.159883537847169<br>AVAX 2.23763081866655<br>BTC 0.000001736690152943<br>EOS 0.0845962613406073<br>ETH 0.000299392091023903<br>MATIC 0.869439677896047<br>SNX 0.0585959672138723 | | |
| 3.1.073210 | BRANDON BUTTERFIELD | ADDRESS REDACTED | | | BSV 0.0154890929589185 | | |
| 3.1.073211 | BRANDON BUTTS | ADDRESS REDACTED | | | ETH 0.0340913135706327 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.073212 | BRANDON BUYSSE | ADDRESS REDACTED | | | BAT 995.072338584646<br>BCH 1.11591149035919<br>BTC 2.1211101033913<br>CEL 53.6969345225798<br>EOS 23.4121465445121<br>ETH 34.1530468782465<br>KNC 379.024980094742<br>LINK 355.650768464969<br>MATIC 19538.4976150262<br>OMG 10.9324848954375<br>SGB 1723.78146332517<br>SNX 11.1494187978264<br>UNI 40.3294882952417<br>USDC 417.747560991823<br>XLM 2571.9110141298<br>XRP 11268.2328249347<br>ZRX 108.401758482916 | | |
| 3.1.073213 | BRANDON BYKER | ADDRESS REDACTED | | | BTC 0.0106003408317058<br>USDC 48.8978337721026 | | |
| 3.1.073214 | BRANDON BYNUM | ADDRESS REDACTED | | | BTC 0.000001555344366 96<br>MATIC 188.158526547389<br>USDC 7.17851605300224 | BTC 0.000134114802474622 | |
| 3.1.073215 | BRANDON BYRNE | ADDRESS REDACTED | | | BNB 0.025<br>BTC 0.00179150012496557<br>ETH 0.313518198969896<br>MATIC 458.960336322999<br>USDC 404.567470949207 | | |
| 3.1.073216 | BRANDON BYRNE | ADDRESS REDACTED | | | ADA 266.838861675731<br>AVAX 0.000449299489363253<br>BTC 0.00000572174685124<br>DOT 8.06212742203902<br>ETH 0.000009581784789269<br>LTC 0.000000070564138945<br>MATIC 88.4230616059884<br>USDC 0.000133396585528639 | BTC 0.000000006715900117<br>LTC 0.00016394277768567<br>USDC 0.0776322784827641 | |
| 3.1.073217 | BRANDON CABALLERO | ADDRESS REDACTED | | | BTC 0.00913443596497238 | | |
| 3.1.073218 | BRANDON CABLE | ADDRESS REDACTED | | | AAVE 2.86786126822509<br>ADA 540.307586163216<br>BTC 0.154255470456411<br>DOT 46.6486587631854<br>ETH 3.35660062584404<br>LINK 53.2948616732065<br>MATIC 70.2197660124157<br>SOL 15.5868468776014<br>UNI 16.6348330959721 | BTC 0.00584101<br>SOL 3.001216524 | |
| 3.1.073219 | BRANDON CAIRL | ADDRESS REDACTED | | | BTC 0.000032665424303965<br>ETH 0.00158736782565726 | | |
| 3.1.073220 | BRANDON CALE EISEL | ADDRESS REDACTED | | | BTC 0.000088471180894972 | | |
| 3.1.073221 | BRANDON CALLAHAN | ADDRESS REDACTED | | | BTC 0.000165680407640027<br>ETH 0.00236289102409922 | BTC 0.000000004562897501 | |
| 3.1.073222 | BRANDON CAMPBELL | ADDRESS REDACTED | | | ADA 184.509915422447<br>BTC 0.000952175722158486<br>ETH 0.105501458712217 | | |
| 3.1.073223 | BRANDON CAMPOS | ADDRESS REDACTED | | | ETH 2.04771778372796<br>SOL 43.3997632440463 | SOL 34.479110372 | |
| 3.1.073224 | BRANDON CANADAY | ADDRESS REDACTED | | | BTC 0.000005103157224 91<br>SNX 0.00719627658511007<br>UNI 0.0046806010353874 | | |
| 3.1.073225 | BRANDON CANNON | ADDRESS REDACTED | | | BTC 0.000841284230539652<br>ETH 1.04234705362203<br>USDT ERC20 1922.82094306022 | | |
| 3.1.073226 | BRANDON CANNON | ADDRESS REDACTED | | | BTC 0.0000046741701 0171599<br>COMP 0.0000126402040424829<br>ETH 0.00006137845749146<br>USDC 0.819412988754114<br>XLM 0.0994616974053348<br>XRP 0.000000822958538177 | | |
| 3.1.073227 | BRANDON CANTORAN BRAMBILA | ADDRESS REDACTED | | | ADA 211.94065577877<br>BTC 0.0140188756253318<br>ETH 0.0195566445685569<br>GUSD 20.9191782835264<br>MANA 37.0196001240622<br>SOL 1.71527131190325<br>USDC 84.1941874379012 | | |
| 3.1.073228 | BRANDON CAPDAREST | ADDRESS REDACTED | | | AAVE 0.957816499382032<br>ADA 305.959167331159<br>AVAX 18.6645330601296<br>BTC 0.192962600141004<br>DOT 24.9426814650518<br>ETH 1.18075447628168<br>LINK 16.7972313485345<br>LUNC 9.95791209459381<br>MATIC 530.70164286424<br>SOL 32.5975683738709 | BTC 0.00100883616421131 | |
| 3.1.073229 | BRANDON CAPECCI | ADDRESS REDACTED | | | ADA 0.116249928646753<br>BTC 0.000081833445928935<br>ETH 0.000298520750207686<br>MATIC 0.392816269172415<br>USDC 0.0384814845800958<br>XLM 0.322900586097402 | | |
| 3.1.073230 | BRANDON CARBERRY | ADDRESS REDACTED | | | BTC 0.000000000151646564<br>ETH 0.000000006105374644<br>LTC 0.000000072766733426<br>USDC 0.00104368278129349 | | BTC 0.000002270775449671<br>USDC 0.000000524187050504 |
| 3.1.073231 | BRANDON CARDONA | ADDRESS REDACTED | | | ADA 0.0874580157386418<br>BTC 0.00000528268738989<br>ETH 0.0000340181135612849 | ADA 0.100282547188328<br>BTC 0.000000003541195892<br>ETH 0.000226754271448197 | |
| 3.1.073232 | BRANDON CARIGNAN | ADDRESS REDACTED | | | AVAX 10.6988556493181<br>BTC 0.0250953607772812<br>LTC 3.00559740312445<br>SOL 1.13368428430381<br>USDC 712.960264120891 | AVAX 1.26023944549464 | |
| 3.1.073233 | BRANDON CARLL | ADDRESS REDACTED | | | MCDAI 250.243297548993 | | |
| 3.1.073234 | BRANDON CARLO | ADDRESS REDACTED | | | ADA 7652.0917429935<br>BTC 0.00115888311516586<br>ETH 5.12055219294364<br>USDT ERC20 0.216855055691156 | | |
| 3.1.073235 | BRANDON CARLOCK | ADDRESS REDACTED | | | CEL 1.06131110228109 | | |
| 3.1.073236 | BRANDON CARLUCCI | ADDRESS REDACTED | | | ADA 1818.34827059752<br>BTC 0.467555221715928<br>ETH 6.08563127738468 | | |
| 3.1.073237 | BRANDON CARNDUFF | ADDRESS REDACTED | | | ADA 0.00464951659361106<br>BTC 0.000751848620830524<br>DOT 0.705774838348651<br>ETH 0.0111438828424759<br>LINK 0.131003441105761<br>MANA 0.0115619303160574<br>XRP 17281.5335000441 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.073238 | BRANDON CAROLL | ADDRESS REDACTED | | | ADA 613.421693522757<br>BTC 0.116514875638584<br>ETH 0.806273651431455<br>LINK 18.6460924666262<br>LTC 5.08498973917289<br>MANA 311.604534487284<br>MATIC 804.061546492901<br>USDT ERC20 464.938205808336<br>XLM 2819.9969624274<br>XRP 144.7 | | |
| 3.1.073239 | BRANDON CARR-ANSAH | ADDRESS REDACTED | | | AAVE 0.0565164591450051<br>ADA 0.0176660383589079<br>AVAX 0.549018459745019<br>BNB 0.0953527147393502<br>BTC 0.0114700314023364<br>CEL 0.000183157986054962<br>ETH 0.137511895078691<br>LINK 2.7052108519158<br>USDC 26.0368303476405 | | |
| 3.1.073240 | BRANDON CART | ADDRESS REDACTED | | | BTC 0.000062681041562584 | | |
| 3.1.073241 | BRANDON CART | ADDRESS REDACTED | | | CEL 0.0230379790124422 | | |
| 3.1.073242 | BRANDON CARTER | ADDRESS REDACTED | | | USDC 0.0452725210319884 | | |
| 3.1.073243 | BRANDON CARTER | ADDRESS REDACTED | | | BTC 0.00000274706495040299<br>USDC 1.34396887833947 | | |
| 3.1.073244 | BRANDON CARTWRIGHT | ADDRESS REDACTED | | | CEL 0.0629296927238696 | | |
| 3.1.073245 | BRANDON CASEY WHITMAN | ADDRESS REDACTED | | | ADA 365.582615451629<br>AVAX 7.49062378613365<br>BTC 0.527856911895444<br>CEL 55.0093790281333<br>DOT 76.77435449012<br>ETH 1.24929163627434<br>MATIC 2940.52232457104 | BTC 0.0065 | |
| 3.1.073246 | BRANDON CASH | ADDRESS REDACTED | | | ADA 6169.657594133<br>BTC 0.254505859826725<br>DOT 6.55763072801046<br>ETH 2.55463608432644<br>LTC 0.00111513183385628<br>MANA 0.0390873965777204<br>MATIC 1177.70304227279<br>SNX 9.45796608470651<br>UNI 0.00266639948083731<br>USDC 4.80058818789979<br>XLM 525.488516746319 | | |
| 3.1.073247 | BRANDON CASILLAS | ADDRESS REDACTED | | | ADA 0.172265114923065<br>BTC 0.0443733753755286<br>ETH 0.000042754145882314<br>MATIC 0.595134224038449<br>USDC 0.0037929228047069 | | |
| 3.1.073248 | BRANDON CASPER | ADDRESS REDACTED | | | ADA 0.226014219543948<br>BTC 0.000002180360132952<br>LINK 0.0165237827932038<br>MATIC 1051.87160326415<br>SNX 209.735672654772<br>USDT ERC20 0.43004985073699 | | |
| 3.1.073249 | BRANDON CASTANEDA | ADDRESS REDACTED | | | ETH 0.102568866996152 | | |
| 3.1.073250 | BRANDON CASTENS | ADDRESS REDACTED | | | ADA 155.306709933553<br>BTC 0.00124958790720508<br>USDC 215.762402984851 | | |
| 3.1.073251 | BRANDON CASTRO | ADDRESS REDACTED | | | BAT 152.220552452586<br>BTC 0.291748971472139<br>ETH 2.07350001852319 | | |
| 3.1.073252 | BRANDON CASTRO | ADDRESS REDACTED | | | BTC 0.024112007453802<br>MCDAI 42.6391539102487 | | |
| 3.1.073253 | BRANDON CATOLICO | ADDRESS REDACTED | | | BTC 0.000000373939900898<br>CEL 0.000922778972562272<br>ETH 0.000000414172848759<br>SGB 0.00689368464995585<br>USDC 0.000093489223668478<br>XLM 0.00237431812237792<br>XRP 0.0460723292686468 | | |
| 3.1.073254 | BRANDON CAVAZOS | ADDRESS REDACTED | | | BTC 0.000003067051004669<br>LINK 0.00270793437575492<br>UNI 0.00923125894913597<br>XLM 0.0153660196583016 | | |
| 3.1.073255 | BRANDON CELLURA | ADDRESS REDACTED | | | CEL 1.15024651913551<br>USDC 0.0601140198153742 | | |
| 3.1.073256 | BRANDON CHAGOYA | ADDRESS REDACTED | | | BTC 0.000000475460025503<br>DOT 0.0258097070868426<br>ETH 0.00000371066529207 | | |
| 3.1.073257 | BRANDON CHAN | ADDRESS REDACTED | | | BTC 0.00197624234037431<br>MATIC 1.98789753755769<br>XRP 439.142063815324 | | |
| 3.1.073258 | BRANDON CHANCE | ADDRESS REDACTED | | | BTC 0.00978030094239175<br>USDT ERC20 196.491833051471 | BTC 0.00581997 | |
| 3.1.073259 | BRANDON CHANG | ADDRESS REDACTED | | | ADA 0.0172774727727351<br>BTC 0.00000133170457406<br>CEL 0.666864477978309<br>XRP 0.0244148633671673 | | |
| 3.1.073260 | BRANDON CHANNER | ADDRESS REDACTED | | | BTC 0.000000002361801793<br>CEL 4.35707031620198 | | |
| 3.1.073261 | BRANDON CHAPMAN | ADDRESS REDACTED | | | BTC 0.00334543890781631<br>MATIC 665.162016423949<br>SNX 11.6546753697315<br>USDC 223.478947266598 | | |
| 3.1.073262 | BRANDON CHARLES BREVET | ADDRESS REDACTED | | | ETH 0.000320457015107284<br>MATIC 0.462147766859634<br>USDC 1.02434301068212 | | |
| 3.1.073263 | BRANDON CHASE | ADDRESS REDACTED | | | ETH 0.0532103545199258 | | |
| 3.1.073264 | BRANDON CHASE LARGENT | ADDRESS REDACTED | | | ETH 0.00150209549140354 | | |
| 3.1.073265 | BRANDON CHAU | ADDRESS REDACTED | | | CEL 2.40266397961825 | | |
| 3.1.073266 | BRANDON CHAU | ADDRESS REDACTED | | | BTC 0.0652165323113494<br>MANA 20.7023606133044<br>MATIC 592.250934455215 | | |
| 3.1.073267 | BRANDON CHAVEZ MARTINEZ | ADDRESS REDACTED | | | ADA 0.0603533143970442<br>BTC 0.000002816545322301<br>ETH 0.000023939370189634 | | |
| 3.1.073268 | BRANDON CHE | ADDRESS REDACTED | | | BTC 0.000042771987010849<br>ETH 0.000004704267603413<br>USDC 0.00626892691350599 | | |
| 3.1.073269 | BRANDON CHEDDADI | ADDRESS REDACTED | | | BTC 0.00109354513995335<br>DOT 0.0780148620730235 | | |
| 3.1.073270 | BRANDON CHEE | ADDRESS REDACTED | | | BNB 0.906362106387076<br>BTC 0.00211738724694992<br>ETH 0.103669299000259<br>USDC 211.520030385123 | | |
| 3.1.073271 | BRANDON CHEN | ADDRESS REDACTED | | | BTC 0.0023<br>CEL 1.67285307026336 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.073272 | BRANDON CHERNEY | ADDRESS REDACTED | | | BTC 0.112560354013312<br>DOT 3.95871823931383<br>ETH 0.0195112211237482<br>MATIC 101.198098621068 | | |
| 3.1.073273 | BRANDON CHIA | ADDRESS REDACTED | | | ADA 229.615003425567<br>BTC 0.00267245987391602<br>CEL 19.2666055020143 | | |
| 3.1.073274 | BRANDON CHIANG | ADDRESS REDACTED | | | BTC 0.00000256565831631<br>ETH 0.000180577015064364 | | |
| 3.1.073275 | BRANDON CHIANTARETTO | ADDRESS REDACTED | | | BTC 0.00118293248343514<br>XRP 600 | | |
| 3.1.073276 | BRANDON CHIU | ADDRESS REDACTED | | | BTC 0.0207833078317703<br>ETH 5.57207136982171<br>GUSD 7.90344759630623<br>USDC 0.0593597025433298 | | |
| 3.1.073277 | BRANDON CHONCHON | ADDRESS REDACTED | | | BTC 0.000132793790868967<br>CEL 53.827659694275<br>ETH 0.364590518468782<br>LTC 1.47741201821475<br>SGB 49.1041421453052<br>XLM 196.011201875144<br>XRP 0.000000361690979928999 | | |
| 3.1.073278 | BRANDON CHONG | ADDRESS REDACTED | | | ADA 35.6125431138259<br>BTC 0.0301777231333245<br>DOT 2.08166844231995<br>ETH 0.0512372170345591<br>MANA 0.000971219641628467 | | |
| 3.1.073279 | BRANDON CHONG | ADDRESS REDACTED | | | ADA 639.4151<br>BCH 0.03610155<br>BSV 0.03610155<br>BTC 0.196198512134274<br>CEL 407.702135579518<br>ETH 4.79604802984772<br>LINK 60.95632705<br>LTC 4.09540969<br>MATIC 925.20784947 | | |
| 3.1.073280 | BRANDON CHRISTOPHER RALEY | ADDRESS REDACTED | | | ETH 1.39831242915031 | BTC 0.178642720096984<br>ETH 1.03480787865368 | |
| 3.1.073281 | BRANDON CHU | ADDRESS REDACTED | | | ADA 1507.40064203879<br>BTC 0.164839426285242<br>ETH 1.40768589655194 | | |
| 3.1.073282 | BRANDON CHUN YIN NG | ADDRESS REDACTED | | | BTC 0.000000291133128292<br>CEL 1.05347485120879<br>USDC 0.000000540499738101<br>USDT ERC20 0.000000878221076142 | | |
| 3.1.073283 | BRANDON CHUNG | ADDRESS REDACTED | | | BTC 0.000000468721785641 | | |
| 3.1.073284 | BRANDON CHUNG BON WONG | ADDRESS REDACTED | | | BTC 0.132950178985164<br>CEL 2.58731108406301<br>ETH 4.23436249705249 | | |
| 3.1.073285 | BRANDON CLARK | ADDRESS REDACTED | | | ADA 16.0522974631222<br>BAT 0.0389229464257602<br>BTC 0.000982701044345242<br>COMP 0.0186462567919766<br>DOT 0.0274729601064981<br>ETH 0.0155593167864565<br>GUSD 0.524436886572989<br>MATIC 4.89761301096436<br>SNX 0.175774169676611<br>USDC 327.10904942734<br>XLM 13.3599410289606 | | |
| 3.1.073286 | BRANDON CLARK | ADDRESS REDACTED | | | BTC 0.0010892995208039<br>USDC 2510.97750463219 | | |
| 3.1.073287 | BRANDON CLARK | ADDRESS REDACTED | | | CEL 36.5381082322973<br>ETH 1.60208613<br>SOL 19.19<br>XRP 3562.43 | | |
| 3.1.073288 | BRANDON CLARK | ADDRESS REDACTED | | | BTC 0.000010246112945442<br>DOT 7.17859669293709<br>ETH 0.058641485775005<br>MATIC 86.2638082282427 | | |
| 3.1.073289 | BRANDON CLARKE | ADDRESS REDACTED | | | BTC 0.000005531143508545<br>XLM 16.4473141409311 | | |
| 3.1.073290 | BRANDON CLARKE | ADDRESS REDACTED | | | AVAX 3.04130084519923<br>BTC 0.0270510805009557<br>KNC 75.4281738342391<br>SOL 6.09960557295904<br>USDC 36.7791184157748 | | |
| 3.1.073291 | BRANDON CLARK-MEYER GABEL | ADDRESS REDACTED | | | AAVE 18.6940089715009<br>ADA 4857.49118259246<br>AVAX 195.245667675964<br>BTC 0.218119471472579<br>CEL 3736.44808946885<br>DOT 678.00746784613<br>ETH 9.68392174096552<br>LINK 1865.31669923436<br>USDC 341639.998436413 | | |
| 3.1.073292 | BRANDON CLEMENS | ADDRESS REDACTED | | | BTC 0.000005205088939171<br>ETH 0.000115662666725009<br>LINK 0.000924512406331897<br>MATIC 0.0471581546338138<br>XLM 15.5545939792056 | | |
| 3.1.073293 | BRANDON CLEMENT | ADDRESS REDACTED | | | ADA 83.6650638107813<br>BTC 0.0115204051868054<br>ETH 1.31470695470635<br>MATIC 33.9436764029278 | | |
| 3.1.073294 | BRANDON CLEMMER | ADDRESS REDACTED | | | BTC 0.000007417734044321<br>ETH 0.000076226466618025<br>LINK 0.0645737139505719<br>MATIC 0.698267054971598<br>USDC 10.8867005166928<br>ZRX 0.877741150594349 | | |
| 3.1.073295 | BRANDON CLEWS | ADDRESS REDACTED | | | BTC 0.0166168372486314<br>CEL 11.7612944601936<br>ETH 2.59728247156922 | | |
| 3.1.073296 | BRANDON CLIFTON BRITTINGHAM | ADDRESS REDACTED | | | ETH 5.93142122908894<br>USDC 20378.4765132327 | CEL 46.0829493087557<br>ETH 1.11917773816239 | |
| 3.1.073297 | BRANDON CLOUS | ADDRESS REDACTED | | | BTC 0.0613435693078605<br>ETH 0.993102942663265<br>USDC 3736.74419198778 | | |
| 3.1.073298 | BRANDON CLOYD | ADDRESS REDACTED | | | BAT 0.00242832336281263<br>EOS 3.24757917204039<br>KNC 3.3449564080931<br>MATIC 90.7214898396426<br>OMG 2.97441663635505<br>XLM 31.0982827478427<br>XRP 96.890386<br>ZRX 6.94655194448342 | | |
| 3.1.073299 | BRANDON COCHRAN | ADDRESS REDACTED | | | BTC 0.000017471099652659<br>ETH 0.000365917294900611<br>USDC 0.267677919093955 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.073300 | BRANDON COFFMAN | ADDRESS REDACTED | | | BTC 0.000002089358793161<br>USDC 0.00210262878227 | | |
| 3.1.073301 | BRANDON COHEN | ADDRESS REDACTED | | | USDC 0.0493120101842286 | | |
| 3.1.073302 | BRANDON COHEN | ADDRESS REDACTED | | | BTC 0.0209288691279253<br>USDC 22.5522917694063<br>XRP 189.56 | | |
| 3.1.073303 | BRANDON COLE | ADDRESS REDACTED | | | BTC 0.000000301954955736<br>ETH 0.000000052741833011<br>MATIC 4.64589267927395<br>USDC 0.00687050972537902 | USDC 0.000000746728830891 | |
| 3.1.073304 | BRANDON COLLIER | ADDRESS REDACTED | | | XTZ 0.019051115156304 | | |
| 3.1.073305 | BRANDON COLLINS | ADDRESS REDACTED | | | ADA 164.487187929492<br>USDC 0.0146561732218787 | | |
| 3.1.073306 | BRANDON COLON | ADDRESS REDACTED | | | ETH 0.00000897111679439 | | |
| 3.1.073307 | BRANDON COLVIN | ADDRESS REDACTED | | | BTC 0.00179477247802218<br>BUSD 33.1130599960908<br>LTC 0.000148615098224907 | BTC 0.0003374 | |
| 3.1.073308 | BRANDON COMBS | ADDRESS REDACTED | | | BTC 0.253482369474095<br>ETH 4.2303552036755 | | |
| 3.1.073309 | BRANDON CONCORD | ADDRESS REDACTED | | | BAT 0.753155033375026<br>ETH 0.000134031559509572<br>MATIC 11.8022443608153<br>USDT ERC20 9.84940428698039 | | |
| 3.1.073310 | BRANDON CONDON | ADDRESS REDACTED | | | BTC 0.00106645395403189<br>ETH 2.58144476714452 | | |
| 3.1.073311 | BRANDON CONLY | ADDRESS REDACTED | | | BTC 0.0000109406207826349<br>ETH 0.000029056556948699<br>MATIC 0.0358368942190338<br>MCDAI 0.0942482140626705<br>XLM 2.30467386149786 | | |
| 3.1.073312 | BRANDON CONNELLY | ADDRESS REDACTED | | | BTC 0.000001841956474462<br>USDT ERC20 0.0621789660091266 | | |
| 3.1.073313 | BRANDON CONNER | ADDRESS REDACTED | | | BTC 0.000069769477619863<br>CEL 7.12770473650112<br>ETH 0.000404747672729171<br>SNX 0.347080139007051 | | |
| 3.1.073314 | BRANDON CONSTANTIN | ADDRESS REDACTED | | | ADA 317.822526461587<br>BTC 0.0217113686190515<br>DOT 13.7582947425593<br>ETH 0.248367895392501<br>USDC 2460.57151751847<br>XRP 507.647910919963 | | |
| 3.1.073315 | BRANDON CONTRERAS | ADDRESS REDACTED | | | CEL 19.0770578421691 | | |
| 3.1.073316 | BRANDON CONWAY | ADDRESS REDACTED | | | ADA 1284.50689884998<br>BTC 0.142755282498048<br>ETH 0.0659113731392474<br>GUSD 0.00249300980312829 | BTC 0.00683561 | |
| 3.1.073317 | BRANDON COOK | ADDRESS REDACTED | | | CEL 76.2487529048123<br>ETH 0.24599487724116<br>SNX 11 | | |
| 3.1.073318 | BRANDON COOK | ADDRESS REDACTED | | | ADA 204.192548122383<br>BTC 0.000981094175378294<br>DOT 13.9286854632155<br>ETC 2.84730433493512<br>ETH 0.0360995929957255<br>MATIC 195.474507424546<br>SOL 4.92873405635323<br>USDC 1058.18968319841 | | |
| 3.1.073319 | BRANDON COOK | ADDRESS REDACTED | | | DOT 2.40755169437738<br>LINK 19.8077264240851<br>MATIC 60.5787945330991<br>SNX 0.0176108637096977<br>USDC 0.808726681842626 | | |
| 3.1.073320 | BRANDON COOK | ADDRESS REDACTED | | | 1INCH 0.364803169401546<br>BNT 0.0791382338807351<br>BTC 0.231515154734241<br>ETH 1.11833356733845<br>LINK 0.119279004443991<br>MATIC 1.14454947064747<br>SOL 51.3693181059812<br>USDC 2.87307330405588 | | |
| 3.1.073321 | BRANDON COOPER | ADDRESS REDACTED | | | ADA 173.355546142513<br>BTC 0.00298031416150673<br>CEL 1.88219762474354<br>XLM 0.165049728962311 | | |
| 3.1.073322 | BRANDON COOPER | ADDRESS REDACTED | | | LTC 0.0596774810716427 | | |
| 3.1.073323 | BRANDON COPELAND | ADDRESS REDACTED | | | BTC 0.36291365003332<br>CEL 415.990345889006<br>DOT 106.599970860987<br>ETH 16.6088393408325<br>MATIC 1565.86017716972<br>SNX 91.9420530265445 | | |
| 3.1.073324 | BRANDON CORBETT | ADDRESS REDACTED | | | BTC 0.00000067144597919<br>CEL 0.858187167508524 | | |
| 3.1.073325 | BRANDON CORCORAN | ADDRESS REDACTED | | | BTC 1.00839416539217<br>ETH 25.1339753475009<br>GUSD 80723.6889918469<br>USDC 0.0301329885623755 | ETH 0.00000000689375215 | |
| 3.1.073326 | BRANDON CORNEJO | ADDRESS REDACTED | | | COMP 0.0158324262866164 | | |
| 3.1.073327 | BRANDON CORTES | ADDRESS REDACTED | | | BTC 0.000000987033761729999<br>DOT 0.0368263874397576<br>ETH 0.000002558792023841<br>LTC 0.0268449062255844<br>MATIC 348.793442415685<br>USDC 0.155883002745714 | | |
| 3.1.073328 | BRANDON COSAN | ADDRESS REDACTED | | | ADA 229.419646512741<br>BTC 0.000558383680375231<br>USDT ERC20 3356.71972536749 | | |
| 3.1.073329 | BRANDON COTNER | ADDRESS REDACTED | | | BTC 0.0198597946358186<br>ETH 0.0489533493847251 | | |
| 3.1.073330 | BRANDON COX | ADDRESS REDACTED | | | ADA 0.240083346831293<br>BTC 0.000106007596077861<br>ETH 0.0033964965223364<br>MATIC 0.395410231802944<br>USDC 0.0050888208420264 | | |
| 3.1.073331 | BRANDON COX | ADDRESS REDACTED | | | BTC 0.000000002415125606999999<br>ETH 0.000000581228260578<br>LINK 0.0182472830418791<br>LTC 0.00561699932850242<br>MATIC 6.94982797344891<br>USDC 0.424924404028225<br>XLM 0.265825632268996 | BTC 0.000000774450977173<br>ETH 0.000032436370759504<br>USDC 3550.53017501064<br>XLM 0.0342318068636313 | |
| 3.1.073332 | BRANDON CRAMER | ADDRESS REDACTED | | | USDC 35.9943033687172 | | |
| 3.1.073333 | BRANDON CRAWFORD | ADDRESS REDACTED | | | ETH 0.00150836791112809<br>LINK 0.12278163506522<br>SGB 4255.44436109746<br>UNI 0.0432137747991393<br>USDT ERC20 1.3927881253022<br>XRP 0.000000441591769806 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.073334 | BRANDON CRAWFORD | ADDRESS REDACTED | | | BTC 0.000220316056486983<br>ETH 0.00179351378795473<br>PAXG 0.00202240878196808<br>XLM 33.6808773308279 | | BTC 0.173058658022446<br>ETH 1.13186679569735 |
| 3.1.073335 | BRANDON CRIPPEN | ADDRESS REDACTED | | | AVAX 0.0027252758186589<br>BTC 0.000018917336889341<br>DOT 0.0239334696800848<br>LTC 0.028375507399305<br>SOL 0.00508379513472505 | DOT 0.000000000029519797<br>SOL 5.04502741619768 | |
| 3.1.073336 | BRANDON CRITTENDEN | ADDRESS REDACTED | | | BTC 0.000972005629080605<br>ETH 0.00000929096588643 | | |
| 3.1.073337 | BRANDON CROCKER | ADDRESS REDACTED | | | ADA 3829.86710880448<br>BTC 0.000246182907262765<br>ETH 1.04953108729253<br>MCDAI 0.0318748736063979<br>USDC 0.148946981433364<br>USDT ERC20 0.415585748800249 | BTC 0.000000008522933055<br>MCDAI 38.5755490623361 | |
| 3.1.073338 | BRANDON CROCKETT | ADDRESS REDACTED | | | ETH 0.0881827549786192 | | |
| 3.1.073339 | BRANDON CROCKETT | ADDRESS REDACTED | | | CEL 1.10728124068913 | | |
| 3.1.073340 | BRANDON CROESE | ADDRESS REDACTED | | | ADA 240.613912796296<br>BTC 0.0471195348351376<br>CEL 53.9805463136898<br>DOT 23.8545571114954<br>ETH 0.283078368673583<br>MATIC 146.824306095723 | | |
| 3.1.073341 | BRANDON CROMAR | ADDRESS REDACTED | | | BTC 0.00118494511848622<br>ETH 1.09387401506569<br>LINK 59.0541335255654 | | |
| 3.1.073342 | BRANDON CROTON | ADDRESS REDACTED | | | ADA 281.965049598615<br>BTC 0.0281188619348084<br>CEL 0.144121662596529<br>DOT 15.7921520467638<br>ETH 0.247842406764536<br>XRP 364.335278942318 | | |
| 3.1.073343 | BRANDON CROUCIER | ADDRESS REDACTED | | | BTC 0.000054556256292267<br>LINK 4.29541854785053 | | |
| 3.1.073344 | BRANDON CROWLEY | ADDRESS REDACTED | | | BTC 0.015529979848051<br>DOT 0.105493032453591<br>USDC 877.937804668324 | | |
| 3.1.073345 | BRANDON CRUZ | ADDRESS REDACTED | | | ADA 0.518140646978105<br>DOT 0.0365069806601856<br>ETC 0.0349165955703931<br>ETH 0.000262578783151949<br>MATIC 0.910141230952126 | | |
| 3.1.073346 | BRANDON CUFF | ADDRESS REDACTED | | | BTC 0.000382680835483307<br>ETH 0.00318157921423117<br>USDC 0.0368270429797228<br>USDT ERC20 0.0146490997289358 | BTC 0.000000024599189902<br>ETH 0.000000181791789925<br>USDC 0.000000540404607957 | |
| 3.1.073347 | BRANDON CUI | ADDRESS REDACTED | | | ADA 258.584463605595<br>BNB 1.58484312522435<br>BTC 0.00237886648487359<br>USDT ERC20 266.024902628038 | | |
| 3.1.073348 | BRANDON CUMMINGS | ADDRESS REDACTED | | | CEL 1.09131047079713 | | |
| 3.1.073349 | BRANDON CUMMINS | ADDRESS REDACTED | | | | LINK 1.965<br>MATIC 23.9 | |
| 3.1.073350 | BRANDON CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.00256060172228474<br>ETH 0.100368589448972<br>USDC 214.61942716382 | | |
| 3.1.073351 | BRANDON CURLEY | ADDRESS REDACTED | | | BTC 0.117008015207305<br>ETH 2.13479281946105<br>LTC 0.000581576401868504<br>MATIC 1769.09006418898<br>USDC 0.255640234010295 | | |
| 3.1.073352 | BRANDON CURRAN | ADDRESS REDACTED | | | BTC 0.0010123650599814<br>MATIC 2439.22942232297 | | |
| 3.1.073353 | BRANDON CURRY | ADDRESS REDACTED | | | BTC 0.000431902258433122<br>CEL 1.07178031502834<br>SGB 14.1818401075016<br>XRP 649.124759587304 | XLM 633.9730118<br>XTZ 17.757622 | |
| 3.1.073354 | BRANDON CURTIS | ADDRESS REDACTED | | | BTC 0.579796973538543<br>ETH 3.61172038266306 | | |
| 3.1.073355 | BRANDON CUTSHALL | ADDRESS REDACTED | | | ADA 0.18857045043006<br>BTC 0.00691831455318311<br>ETH 4.09430794427654 | BTC 0.000508018078490122 | |
| 3.1.073356 | BRANDON D KARL | ADDRESS REDACTED | | | AAVE 0.000211909582852808<br>AVAX 0.00235714710858764<br>BAT 0.0206423555337542<br>BCH 0.000447408371062917<br>BSV 1.06344461058728<br>BTC 0.00013621388356418<br>CEL 1020.85993262784<br>COMP 0.000028813068442047<br>DOGE 18.4918188201364<br>ETH 0.0338231315174493<br>LINK 0.00098339673847912<br>LTC 0.00075613191331538<br>MATIC 77.1392509180219<br>SGB 15.2903428985129<br>SNX 0.0184662191919352<br>UNI 0.172401350593378<br>USDC 3.85345735617902<br>XLM 3.89193638794668<br>XRP 0.275133505262238<br>ZEC 0.000141241439433845 | | |
| 3.1.073357 | BRANDON D STEPHENS | ADDRESS REDACTED | | | ADA 749.362293695158<br>BTC 0.00119506720331373 | | |
| 3.1.073358 | BRANDON DAHL | ADDRESS REDACTED | | | AAVE 0.0265207642854167<br>ADA 16.5626412134225<br>BTC 2.00790902093292<br>DASH 0.0209275652943883<br>EOS 0.846137914108796<br>ETC 0.0658833080128677<br>ETH 8.36607882862981<br>LINK 16.3677438871183<br>LTC 3.81692995344022<br>MATIC 9.14208283459668<br>UNI 14.484447206397<br>USDT ERC20 20.1155280995112<br>XRP 32429.549232 | ADA 0.000000439082807769 | |
| 3.1.073359 | BRANDON DAKOTA GRAFF | ADDRESS REDACTED | | | ETH 0.0511372767075556 | | |
| 3.1.073360 | BRANDON DAKUS | ADDRESS REDACTED | | | CEL 1.06071478258891 | | |
| 3.1.073361 | BRANDON DALEY | ADDRESS REDACTED | | | MATIC 0.176364581468262<br>SNX 0.0410917906952867<br>USDT ERC20 0.103531720141146 | | |
| 3.1.073362 | BRANDON DALTON | ADDRESS REDACTED | | | BTC 0.000000199047128006<br>DOT 0.000000926890950969<br>ETH 0.000000696751125559<br>LINK 0.000000865475196352<br>MATIC 0.000000804537274198 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.073363 | BRANDON DAMIANO | ADDRESS REDACTED | | | BTC 0.000001145977170187<br>ETH 0.000002358061268856<br>USDC 5.62874381872602 | | BTC 0.00000004972691416<br>USDC 0.000000938399100873 |
| 3.1.073364 | BRANDON DANG | ADDRESS REDACTED | | | BTC 0.000097239184505553 | | |
| 3.1.073365 | BRANDON DANIEL | ADDRESS REDACTED | | | USDC 0.0114996583685525 | | |
| 3.1.073366 | BRANDON DANIEL CARLSON | ADDRESS REDACTED | | | BTC 0.00172439983756804<br>ETH 0.529258183433537 | | |
| 3.1.073367 | BRANDON DANKER | ADDRESS REDACTED | | | USDC 3.38273293238922 | | |
| 3.1.073368 | BRANDON DANLEY | ADDRESS REDACTED | | | BSV 0.997691249535337<br>CEL 207.679293395303<br>DOT 9.55812166273495<br>EOS 64.2227244694344<br>ETH 0.0393674676097834<br>MATIC 1267.38258594484<br>SNX 78.0816417628406<br>SUSHI 6.84477170227269<br>UNI 8.17886216173645<br>ZRX 100.03469925663 | | |
| 3.1.073369 | BRANDON DANZYGER | ADDRESS REDACTED | | | AVAX 14.6240550620734<br>BTC 0.167396391374139<br>ETH 0.155099420637341<br>MATIC 704.047582281015<br>USDC 7.23157321118405 | USDC 0.000000774865589396 | |
| 3.1.073370 | BRANDON DAVID BORDETTE | ADDRESS REDACTED | | | BTC 0.000002684022885754<br>ETH 0.00257179405587832<br>USDC 0.0868000590993868 | BTC 0.00169999042275242<br>ETH 1.87426178389206<br>USDC 0.00483117044613386 | |
| 3.1.073371 | BRANDON DAVID PIETSCH | ADDRESS REDACTED | | | | BTC 0.0044137 | |
| 3.1.073372 | BRANDON DAVIDSON | ADDRESS REDACTED | | | BTC 0.000001345489546367<br>MATIC 0.0283666784784045<br>SNX 0.0576359152561184<br>USDC 0.00204346397751939 | | |
| 3.1.073373 | BRANDON DAVIES | ADDRESS REDACTED | | | ADA 85.9211083713807<br>BTC 0.0367134113475118<br>ETH 0.551748514264746<br>LTC 0.245235525207401 | | |
| 3.1.073374 | BRANDON DAVIS | ADDRESS REDACTED | | | CEL 1.11821046571974<br>SGB 25.5752390606139<br>XLM 19.1251420583184<br>XRP 7.62701088525819 | | |
| 3.1.073375 | BRANDON DAVIS | ADDRESS REDACTED | | | BTC 0.0144140188102097<br>SGB 14.1202730398063<br>XRP 92.3662024928191 | | |
| 3.1.073376 | BRANDON DAVISON | ADDRESS REDACTED | | | BTC 0.00148160148644074<br>ETH 0.102380359454133 | | |
| 3.1.073377 | BRANDON DAWSON | ADDRESS REDACTED | | | BTC 0.00000056352428874<br>MANA 0.167778593952529<br>MATIC 0.00143408443400571<br>SGB 1.06440486075717<br>XLM 1.26965887374464<br>XRP 0.00426334424652106 | | |
| 3.1.073378 | BRANDON DAY | ADDRESS REDACTED | | | ADA 184.830552594409<br>BTC 0.0167120561938044<br>ETH 0.271705373257203<br>LINK 4.73357834513607<br>MATIC 388.99059691753 | | |
| 3.1.073379 | BRANDON DAY | ADDRESS REDACTED | | | ADA 3744.10186372686<br>BTC 0.00111136063498546<br>ETH 2.08927755043298<br>USDC 1.37556279924239 | ADA 1715.533<br>ETH 0.43785<br>USDC 1.12949806290015 | |
| 3.1.073380 | BRANDON DE ASSUNCAO | ADDRESS REDACTED | | | ADA 62.392<br>CEL 4.6264221983471<br>ETH 3.11545844649923<br>USDT ERC20 2.0637 | | |
| 3.1.073381 | BRANDON DE ASSUNCAO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.073382 | BRANDON DE BORZATTI | ADDRESS REDACTED | | | BTC 0.00258177156359195<br>USDC 710.295519098575 | | |
| 3.1.073383 | BRANDON DE LA ROSA | ADDRESS REDACTED | | | ADA 0.167808446962552<br>BTC 0.000050295784944044<br>MATIC 122.767631888761 | | |
| 3.1.073384 | BRANDON DE LEON | ADDRESS REDACTED | | | USDC 0.0972783402344387 | | |
| 3.1.073385 | BRANDON DE LEÓN | ADDRESS REDACTED | | | CEL 1.06859799440433 | | |
| 3.1.073386 | BRANDON DE ROSE | ADDRESS REDACTED | | | BTC 0.0387916914504697 | | |
| 3.1.073387 | BRANDON DEAN | ADDRESS REDACTED | | | ETH 0.000177181672581453 | | |
| 3.1.073388 | BRANDON DEAN GABLE | ADDRESS REDACTED | | | BTC 0.00116450648677848<br>ETH 0.138949679122413<br>USDC 0.388756410025738 | | |
| 3.1.073389 | BRANDON DEE TERRY | ADDRESS REDACTED | | | | BTC 0.00000104 | |
| 3.1.073390 | BRANDON DELAHOUSSAYE | ADDRESS REDACTED | | | BTC 0.0184080817457236<br>ETH 7.6486350614997 | ETH 0.0093611605005762 | |
| 3.1.073391 | BRANDON DELANEY | ADDRESS REDACTED | | | XLM 147.596505901442 | | |
| 3.1.073392 | BRANDON DELAUNE | ADDRESS REDACTED | | | CEL 1.07051868735021 | | |
| 3.1.073393 | BRANDON DELUCO | ADDRESS REDACTED | | | BTC 0.000154757335627535<br>CEL 1.64589992086733<br>ETH 0.00163931039766271<br>XRP 0.000000756262200585 | | BTC 0.00000000143054799 |
| 3.1.073394 | BRANDON DERISO | ADDRESS REDACTED | | | BCH 0.000295675650851807<br>BTC 0.000001997528678168<br>DASH 0.00280097559277438<br>ETH 0.000028543522195088<br>MATIC 0.41220412210519<br>SNX 0.00688567417474726<br>USDC 0.0292040995306857<br>ZEC 0.00125129506979191 | | |
| 3.1.073395 | BRANDON DEVON BAKER | ADDRESS REDACTED | | | BTC 0.00002756682442947 | BTC 0.000000003810011393 | |
| 3.1.073396 | BRANDON DEXTER | ADDRESS REDACTED | | | BTC 0.00773452553394536 | | |
| 3.1.073397 | BRANDON DIAZ | ADDRESS REDACTED | | | AAVE 0.000941488715163414<br>BTC 0.142645155929936<br>DOT 15.5378703436578<br>ETH 1.84393169677627<br>LINK 11.9776921813997<br>MANA 0.0241267671269805<br>MATIC 121.605570643017<br>SNX 0.0121177826598939<br>USDC 0.252568816663978<br>XLM 0.0556219048156899 | | |
| 3.1.073398 | BRANDON DIAZ-ABREU | ADDRESS REDACTED | | | BTC 0.00000081166291245<br>CEL 2.16760908169731<br>XLM 0.061350655817994 | | |
| 3.1.073399 | BRANDON DICKEY | ADDRESS REDACTED | | | BTC 0.0000924408676864<br>MATIC 17123.1073795919 | | |
| 3.1.073400 | BRANDON DICOSTANZO | ADDRESS REDACTED | | | USDC 87.1782161687394 | | |
| 3.1.073401 | BRANDON DIEDERICH | ADDRESS REDACTED | | | BTC 0.158405877815449<br>MATIC 2054.45186482002<br>XLM 8115.19484212676 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.073402 | BRANDON DILLMAN | ADDRESS REDACTED | | | ADA 516.230148367865<br>BTC 0.00113478536503421<br>DOT 23.9479526548192<br>EOS 47.0257176017958<br>ETH 3.94831008244801<br>MATIC 2473.15413167598<br>MCDAI 42.5573129243752<br>SNX 477.017317148034<br>XLM 3337.26366805512<br>ZEC 0.163947345832755 | ZEC 0.04034551 | |
| 3.1.073403 | BRANDON DIMICHELE | ADDRESS REDACTED | | | AAVE 0.282189384286326<br>ADA 73.6228734245216<br>DOT 4.84793573152298<br>ETC 0.000293048053765012<br>MATIC 107.821834827722<br>UNI 4.43718052002629 | | |
| 3.1.073404 | BRANDON DIMITRIE | ADDRESS REDACTED | | | ADA 339.494341997672<br>BTC 0.025397865631344<br>DOGE 11357.2660859008<br>ETC 0.00406511383224458<br>ETH 2.26367108222298<br>MATIC 244.246348015678 | DOGE 3758.00609329 | |
| 3.1.073405 | BRANDON DION WHITE | ADDRESS REDACTED | | | ETH 0.00149049806435875 | | |
| 3.1.073406 | BRANDON DISMUKES | ADDRESS REDACTED | | | BTC 0.00164726543421469<br>CEL 369.658509515361<br>SGB 97.9103971680284<br>XRP 640.470021045607 | | |
| 3.1.073407 | BRANDON DOBSON | ADDRESS REDACTED | | | BTC 0.00291859901079508<br>MATIC 362.899011833559<br>USDC 1089.8171304231 | | |
| 3.1.073408 | BRANDON DOCKERY | ADDRESS REDACTED | | | BTC 0.000000375149870182999<br>ETH 0.000003260446607023<br>MATIC 7.56462669061115<br>SOL 0.000151061873119811 | BTC 0.000000098656831011<br>ETH 0.00451197098877838<br>MATIC 0.0130812711402992<br>SOL 0.227835506541006 | |
| 3.1.073409 | BRANDON DODDS | ADDRESS REDACTED | | | AVAX 1.06566232222179<br>BTC 0.21168556672406<br>DOT 2.18273684874746<br>ETH 0.197768072236441<br>LUNC 2.21583324046987<br>MATIC 351.927832058747<br>SOL 13.3957328275829 | | |
| 3.1.073410 | BRANDON DOIG | ADDRESS REDACTED | | | BTC 0.000006002801049569<br>ETH 0.000129994671750518<br>LINK 0.00350102813340608<br>MATIC 0.439918341053742<br>PAXG 0.000168766225955132 | | |
| 3.1.073411 | BRANDON DOLSON | ADDRESS REDACTED | | | 1INCH 582.821587557696<br>AVAX 16.6324659910685<br>BAT 1.81448207684258<br>BTC 0.0256165549612821<br>CEL 1.11529418494914<br>COMP 0.00247794177479219<br>DOT 52.9555094316467<br>ETC 0.0636656752408722<br>ETH 2.37804315552218<br>KNC 100.323700649766<br>LINK 38.501853746532<br>MATIC 12.1367717006771<br>OMG 0.0119598219242372<br>SNX 128.099430392092<br>SOL 5.5204793083474<br>UMA 15.4395013706886<br>UNI 3.90558809356549<br>USDC 81.0450725312268<br>USDT ERC20 10.8248365111976<br>ZEC 3.86637025543836<br>ZRX 3273.68950783423 | | |
| 3.1.073412 | BRANDON DOMANGUE | ADDRESS REDACTED | | | BTC 0.00000035161923512<br>ETH 0.000000380017562405999<br>LINK 0.00394833465022731<br>MCDAI 1.24584985472969 | BTC 0.000000006052679582<br>ETH 0.000236491377959943<br>LINK 8.29504216481504 | |
| 3.1.073413 | BRANDON DOMBROFF | ADDRESS REDACTED | | | USDC 0.291035108459716 | | |
| 3.1.073414 | BRANDON DONALDSON | ADDRESS REDACTED | | | BTC 0.000001801795706821<br>MATIC 1.28998036141932<br>XLM 548.190955812715 | | |
| 3.1.073415 | BRANDON DONDERS | ADDRESS REDACTED | | | CEL 0.131401770902079<br>LTC 0.000482458945076747<br>MATIC 0.0786411070657039 | | |
| 3.1.073416 | BRANDON DOOLEY | ADDRESS REDACTED | | | ADA 3.3654726842137<br>BAT 0.457529917617096<br>BTC 0.187519398300179<br>ETH 0.000280950267126016<br>LINK 0.0214414899359574<br>MANA 0.160991315568362<br>MATIC 6.63174297423056<br>USDC 561.450982102005<br>XLM 1.92764540452432<br>ZRX 0.0363539773669357 | ADA 3218.06259329987<br>BAT 0.0101015956672967<br>ETH 0.000000484632315309<br>LINK 0.00057843412514943<br>MANA 0.000000171346013203<br>MATIC 3596.05135896574<br>USDC 531.08<br>XLM 7354.98669848935<br>ZRX 277.493151777572 | |
| 3.1.073417 | BRANDON DORTCH | ADDRESS REDACTED | | | MATIC 0.150217859378707 | | |
| 3.1.073418 | BRANDON DRAEGER | ADDRESS REDACTED | | | MATIC 7.3202306721392 | | |
| 3.1.073419 | BRANDON DREADIN | ADDRESS REDACTED | | | AAVE 0.00264194782959949<br>BTC 0.184586480673232<br>CEL 0.814597585092633<br>COMP 0.000015255488365826<br>ETH 4.6991293835536<br>LINK 0.00803578837981 78<br>LTC 0.0033474678522875<br>MCDAI 0.0460797930158246<br>SNX 0.0864762297744783<br>XLM 0.0101138572975077 | | |
| 3.1.073420 | BRANDON DRIVER | ADDRESS REDACTED | | | AAVE 0.000849023344783894<br>ADA 152.883987023224<br>BTC 0.0249067349564588<br>DOT 2.11277041186985<br>ETH 0.555209064532364<br>LINK 3.0303890190028<br>MATIC 182.274624559029<br>USDC 4.91755310044973 | | |
| 3.1.073421 | BRANDON DUCKWORTH | ADDRESS REDACTED | | | CEL 1.0010300909889 | | |
| 3.1.073422 | BRANDON DUNAWAY | ADDRESS REDACTED | | | BTC 0.00730646604191407<br>ETH 0.0251819369555879<br>MCDAI 31.8466534801582<br>USDC 0.361152524725349<br>XLM 0.272058615447264<br>XRP 652.272037078741 | USDC 0.000000618619049717 | |
| 3.1.073423 | BRANDON DUNCAN | ADDRESS REDACTED | | | USDC 0.125638394314995 | | |
| 3.1.073424 | BRANDON DURBIN | ADDRESS REDACTED | | | BTC 0.000107246356404228<br>MATIC 0.726393550060354<br>XLM 0.0116169313403669 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.073425 | BRANDON DUSSEAU | ADDRESS REDACTED | | | ADA 226.673457709983<br>BTC 0.000093625579303922<br>USDC 0.311778901976159 | BTC 0.000000000417568023 | |
| 3.1.073426 | BRANDON DYLEWSKI | ADDRESS REDACTED | | | ADA 836.688332263876<br>MATIC 0.346114553226831<br>SNX 0.0428973867728712 | | |
| 3.1.073427 | BRANDON EAKER | ADDRESS REDACTED | | | BTC 0.00185578474555069<br>ETH 0.0551781433761004 | | |
| 3.1.073428 | BRANDON EASTERLING | ADDRESS REDACTED | | | BTC 0.0000204564077231151<br>GUSD 0.498348959918743 | | |
| 3.1.073429 | BRANDON EBOIGBODIN | ADDRESS REDACTED | | | ETH 0.530972274199898 | | ETH 0.0141186833313204 |
| 3.1.073430 | BRANDON ECKL | ADDRESS REDACTED | | | BTC 1.19294308368948<br>MATIC 2757.46653491678<br>SOL 36.4535654034179 | | |
| 3.1.073431 | BRANDON EDGHILL | ADDRESS REDACTED | | | MATIC 0.00884114849061244<br>USDC 0.00430270858628803 | | |
| 3.1.073432 | BRANDON EDWARD CONGDON | ADDRESS REDACTED | | | BAT 24.1346090068123<br>BCH 0.0113753139430357<br>BSV 0.109244534342716<br>BTC 0.000018931118060238<br>CEL 951.155718634658<br>EOS 1.78249311711201<br>ETH 0.000412864853275514<br>LINK 1.05361664949938<br>LTC 3.55236656427957<br>MATIC 1.7057775367239<br>MCDAI 0.0669413383902783<br>SGB 0.312516628671622<br>TUSD 0.149054626750555<br>USDC 54.2412602560508<br>XLM 9.5295899680579<br>XRP 0.000994378470927851 | | |
| 3.1.073433 | BRANDON EDWARD WILLIAMS | ADDRESS REDACTED | | | MATIC 0.568604993562183 | | |
| 3.1.073434 | BRANDON EDWARDS | ADDRESS REDACTED | | | ADA 0.00202624478155964<br>BTC 0.000000849298542470999<br>ETH 0.000002947938983504<br>MATIC 0.0138571472180516 | | |
| 3.1.073435 | BRANDON EDWARDS | ADDRESS REDACTED | | | ADA 152.419811127942<br>BTC 0.0239356274175116<br>ETH 0.218522024580322<br>LINK 24.5468263910128 | | |
| 3.1.073436 | BRANDON EDWARDS | ADDRESS REDACTED | | | AVAX 0.00445080171655236<br>BTC 0.000001678076814959<br>MCDAI 0.229722461823875<br>USDC 0.106350264433035<br>XLM 0.30287711362279 | | |
| 3.1.073437 | BRANDON EDWARDSON | ADDRESS REDACTED | | | BTC 0.0010143840702844<br>USDC 1402.30905056902 | | |
| 3.1.073438 | BRANDON EGERVARI | ADDRESS REDACTED | | | ADA 0.0953922666941261<br>BTC 0.242647879518845<br>CEL 0.604537161033681<br>LINK 0.0592733214438246<br>MATIC 6.2487091825142<br>UNI 0.0416766873733266<br>USDC 0.81765823967173 | | ADA 0.000003456194460940<br>CEL 0.000091074140074966 |
| 3.1.073439 | BRANDON EGLAND | ADDRESS REDACTED | | | ADA 206.50623740406<br>BTC 0.0113221229508969<br>ETH 0.0257459042324268<br>LTC 0.000317113288470714 | | |
| 3.1.073440 | BRANDON EHRNREITER | ADDRESS REDACTED | | | ADA 18.6727461715175<br>BTC 0.0326522368349043<br>DASH 0.58808142681362<br>ETH 0.135327447046916<br>LINK 9.8046196330282<br>MATIC 6.61278768396467<br>SNX 8.45902641855648<br>SOL 1.70664324516242<br>ZEC 0.976865372791165 | BTC 0.000074330677280221 | |
| 3.1.073441 | BRANDON EISCHEID | ADDRESS REDACTED | | | ADA 169.560959741459<br>BTC 0.0012216376665313<br>MATIC 1624.8061649173<br>USDC 1.67961242299569 | USDC 0.000000189264835126 | |
| 3.1.073442 | BRANDON ELLGEN | ADDRESS REDACTED | | | BTC 0.0140460563192611<br>ETH 0.0389290678808696<br>MCDAI 31.8095670153388 | | |
| 3.1.073443 | BRANDON ELLIS | ADDRESS REDACTED | | | BTC 0.000018704938851048 | | BTC 0.00000081 |
| 3.1.073444 | BRANDON ELLIS | ADDRESS REDACTED | | | ETH 0.00252808036655259 | | |
| 3.1.073445 | BRANDON ELLIS | ADDRESS REDACTED | | | CEL 1.13785435029361 | | |
| 3.1.073446 | BRANDON ELLISON | ADDRESS REDACTED | | | ADA 8775.94917224418<br>BTC 0.00111369473295155<br>MATIC 4384.64972423353 | | |
| 3.1.073447 | BRANDON ELS | ADDRESS REDACTED | | | ADA 1719.69891860736<br>BTC 0.140753735250094<br>CEL 1620.67378653937<br>ETH 1.74550961519436 | | |
| 3.1.073448 | BRANDON ELSWICK | ADDRESS REDACTED | | | ADA 0.0646022258370265<br>MATIC 277.739244125508<br>SNX 0.0342436553248655<br>USDC 0.0031196943111699<br>XLM 0.0560912495774111 | | |
| 3.1.073449 | BRANDON ELZY | ADDRESS REDACTED | | | BTC 0.00112946955209623<br>CEL 0.507221110082409<br>DASH 0.0100617159772676<br>ETH 0.000508211849698918 | | |
| 3.1.073450 | BRANDON EMANS | ADDRESS REDACTED | | | ADA 107.199211897769<br>XLM 27.5680436712124 | | |
| 3.1.073451 | BRANDON EMERSON | ADDRESS REDACTED | | | BTC 0.00118589165775948<br>XLM 573.741864886283<br>XRP 452.2 | | |
| 3.1.073452 | BRANDON ENG | ADDRESS REDACTED | | | BTC 0.00904347774305677 | | |
| 3.1.073453 | BRANDON ENGLE | ADDRESS REDACTED | | | BTC 0.000026241594721233<br>ETH 0.0351291252166416<br>MATIC 3.33344985921825<br>SNX 1.19956120265666<br>USDC 25.1556630457434 | | |
| 3.1.073454 | BRANDON ENYEART | ADDRESS REDACTED | | | ETH 0.0988357207252943 | | |
| 3.1.073455 | BRANDON EPLING | ADDRESS REDACTED | | | BTC 0.491426773930916<br>USDC 0.0790140097535688 | | |
| 3.1.073456 | BRANDON EQUILS | ADDRESS REDACTED | | | BTC 0.0179021196729059<br>ETH 0.0713270061923595 | | |
| 3.1.073457 | BRANDON ERICKSON | ADDRESS REDACTED | | | BTC 0.000107343089818739 | | |
| 3.1.073458 | BRANDON ESBACH | ADDRESS REDACTED | | | ETH 0.0000369053875085809 | | |
| 3.1.073459 | BRANDON ESCOBAR | ADDRESS REDACTED | | | BTC 0.0009649195655452934<br>ETH 0.837074582494886<br>XRP 0.000000266805974041 | | |
| 3.1.073460 | BRANDON ESTEP | ADDRESS REDACTED | | | BTC 0.00504733383062728<br>ETH 0.103068292849368<br>LTC 0.391938702308554 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.073461 | BRANDON ESTRADA-HERRERA | ADDRESS REDACTED | | | ADA 405.415319434588<br>AVAX 5.87487841175822<br>BTC 0.007594302644481<br>DOT 48.3576116193991<br>ETH 0.113441423731742<br>LINK 16.1074898823251<br>MATIC 161.071005356573 | | |
| 3.1.073462 | BRANDON EUGENE DREIER | ADDRESS REDACTED | | | BTC 0.0102334264899894<br>ETC 3.36926367993618<br>XLM 0.863521412677689 | | BTC 0.000000002567605536 |
| 3.1.073463 | BRANDON EVANS | ADDRESS REDACTED | | | BTC 0.00122394088022342<br>ETH 0.194040873441431<br>MATIC 0.78224949121655 | | |
| 3.1.073464 | BRANDON EVANS | ADDRESS REDACTED | | | AVAX 4.38740868389512<br>BTC 0.0117654222083474<br>ETH 0.279677388015554<br>LINK 137.074347504883<br>MATIC 218.035237944776<br>USDC 0.0332286350396278 | USDC 51.8605029251922 | |
| 3.1.073465 | BRANDON EVERETT | ADDRESS REDACTED | | | ETH 0.00106182489442097 | | |
| 3.1.073466 | BRANDON EVERETT | ADDRESS REDACTED | | | BTC 0.00000429939884691<br>ETH 0.0000695436843545919<br>MATIC 144.002556385467<br>USDC 7602.77844872043<br>XLM 0.0277732570837339 | | USDC 500 |
| 3.1.073467 | BRANDON EYONGTIKU NKOM | ADDRESS REDACTED | | | CEL 0.00126092375307552<br>LTC 0.00049208 | | |
| 3.1.073468 | BRANDON EZEKIEL REID | ADDRESS REDACTED | | | BTC 0.074573780772799<br>LTC 2.99673523031208 | | |
| 3.1.073469 | BRANDON EZEQUIEL | ADDRESS REDACTED | | | BTC 0.000001473422280321 | | |
| 3.1.073470 | BRANDON FACEMIRE | ADDRESS REDACTED | | | BTC 0.000016811422614085<br>ETH 0.000000247918456995<br>USDC 0.00855381751763892 | | BTC 0.000000006165971261<br>ETH 0.000465359285442193<br>USDC 0.000000567530150683 |
| 3.1.073471 | BRANDON FAHEY | ADDRESS REDACTED | | | BTC 0.00121587336891631<br>CEL 30.5046914605958<br>MATIC 630.1 | | |
| 3.1.073472 | BRANDON FAN | ADDRESS REDACTED | | | USDC 2.38133296572179 | USDC 0.000000218219332573 | |
| 3.1.073473 | BRANDON FANNIN | ADDRESS REDACTED | | | BTC 0.000000245526018630999 | | |
| 3.1.073474 | BRANDON FARRELL | ADDRESS REDACTED | | | BTC 0.506370003911792 | | |
| 3.1.073475 | BRANDON FARRUGIA | ADDRESS REDACTED | | | ADA 4.31512609861915<br>BTC 0.000001277649558188<br>LUNC 10.0859669171874<br>MATIC 6.09969008445417 | | |
| 3.1.073476 | BRANDON FENTON | ADDRESS REDACTED | | | BTC 0.000000007009734603<br>CEL 0.292236506783692<br>ETH 0.000265132796699745 | | |
| 3.1.073477 | BRANDON FERDIG | ADDRESS REDACTED | | | BAT 1.75828130240108<br>USDC 6.60223757078968 | | |
| 3.1.073478 | BRANDON FERGUSON | ADDRESS REDACTED | | | BTC 0.0114174127305476<br>DASH 92.14552213444<br>ETH 0.13276718359143 | | |
| 3.1.073479 | BRANDON FERGUSON | ADDRESS REDACTED | | | ETH 0.000001308963446128<br>XLM 0.0195633460982618 | | |
| 3.1.073480 | BRANDON FERLAND HANEKAM | ADDRESS REDACTED | | | BTC 0.00591981618041545<br>ETH 0.126672280834573 | | |
| 3.1.073481 | BRANDON FERRIS | ADDRESS REDACTED | | | LINK 0.0046999249103702<br>SNX 8.51584439644669 | | |
| 3.1.073482 | BRANDON FETTERS | ADDRESS REDACTED | | | BTC 0.000566738720422158 | BTC 1.03722642684749 | |
| 3.1.073483 | BRANDON FINNEY | ADDRESS REDACTED | | | BTC 0.000012924395835316 | BTC 0.000000009291770951 | |
| 3.1.073484 | BRANDON FISCHER | ADDRESS REDACTED | | | BTC 0.0225581503542904 | | |
| 3.1.073485 | BRANDON FITTING | ADDRESS REDACTED | | | BTC 0.000006226804547483 | | |
| 3.1.073486 | BRANDON FITZGERALD | ADDRESS REDACTED | | | BTC 2.29063953266691<br>ETH 26.6485452461553<br>MATIC 0.0020958177129579 | | |
| 3.1.073487 | BRANDON FITZSIMMONS | ADDRESS REDACTED | | | BTC 0.00886951578830451<br>ETH 1.32210537449827<br>USDC 0.540034832414418<br>XLM 0.0194356463490487 | ETH 0.297311123825227<br>USDC 0.000000037810365627 | |
| 3.1.073488 | BRANDON FLEET | ADDRESS REDACTED | | | BTC 0.0147082998886054<br>CEL 1.62043348282027<br>DOT 6.18852330277666<br>ETH 0.101581761557229<br>LUNC 3.27853981148643<br>SOL 4.08375677449288<br>USDC 0.134215341603111 | | |
| 3.1.073489 | BRANDON FLETCHER | ADDRESS REDACTED | | | BTC 0.519216428609207<br>CEL 1.1438036026967<br>ETH 0.0474567498332546<br>LINK 0.298622942851388<br>OMG 0.110463629071056<br>SNX 1.10366450041644<br>USDC 190.731887132641 | | |
| 3.1.073490 | BRANDON FLORES | ADDRESS REDACTED | | | BTC 0.000799851333333334 | | |
| 3.1.073491 | BRANDON FLORES | ADDRESS REDACTED | | | ADA 16292.4703032514<br>EOS 278.686072283777<br>ETC 11.2711837539088<br>LTC 6.96347470752826 | | |
| 3.1.073492 | BRANDON FLORES | ADDRESS REDACTED | | | BTC 0.0274245084967546<br>ETH 0.0843233830732886 | | |
| 3.1.073493 | BRANDON FOLKER | ADDRESS REDACTED | | | BTC 0.000053150463487517<br>CEL 0.154200910068499<br>XLM 0.298797872985023<br>XRP 0.000000487794982179 | | |
| 3.1.073494 | BRANDON FONG | ADDRESS REDACTED | | | BTC 0.000441843115338185<br>ETH 0.0164650251816908<br>LINK 0.000470343086631042<br>USDC 75877.5730881741 | BTC 0.000004325391877116<br>ETH 0.000001460623010629<br>USDC 53793.981 | |
| 3.1.073495 | BRANDON FOTOOHI | ADDRESS REDACTED | | | BTC 0.0325104843078177<br>CEL 561.29153893821 | | |
| 3.1.073496 | BRANDON FOWLER | ADDRESS REDACTED | | | BTC 0.280801302621256<br>ETH 3.29981556103672<br>MATIC 1035.85015261786<br>SOL 6.12394311316448<br>USDC 10362.6593110811 | | |
| 3.1.073497 | BRANDON FOX | ADDRESS REDACTED | | | BTC 0.00229406462460886<br>MANA 1013.06637355505<br>MATIC 18.787087604057 | | |
| 3.1.073498 | BRANDON FRAMPTON | ADDRESS REDACTED | | | BTC 0.00987373187323648<br>ETH 0.103547294496007 | | |
| 3.1.073499 | BRANDON FRANKS | ADDRESS REDACTED | | | BTC 2.39825228078154<br>ETH 8.42913662898876<br>LINK 513.567544530042<br>MCDAI 2478.30412336159 | | |
| 3.1.073500 | BRANDON FRASER | ADDRESS REDACTED | | | BTC 0.000132845727563592<br>ETH 0.000007026580888383<br>LINK 0.127053764280179<br>USDC 0.00745279307695501 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.073501 | BRANDON FRENCH | ADDRESS REDACTED | | | ADA 162.090437880762<br>BSV 0.303891083506652<br>BTC 0.558037072215021<br>GUSD 9.26605250507973<br>LTC 13.2954314214968<br>MCDAI 42.5573129243752<br>USDC 17815.9162421311 | BTC 0.0000009 | |
| 3.1.073502 | BRANDON FRENCHAK | ADDRESS REDACTED | | | AAVE 0.00461770136288498<br>BTC 0.000112375016984931<br>DASH 0.00486420089087961<br>ETH 0.000402439705415462<br>MCDAI 0.0291160774285021 | BTC 0.000000002797900064 | |
| 3.1.073503 | BRANDON FRERICHS | ADDRESS REDACTED | | | BTC 0.000000139422082313<br>CEL 0.037176428924886<br>ETH 0.000027213171248349<br>LTC 0.000115375495720749 | | |
| 3.1.073504 | BRANDON FRESNOZA DAGOHOY | ADDRESS REDACTED | | | BTC 0.00118036712855105<br>ETH 15.8623942416043 | | |
| 3.1.073505 | BRANDON FRIAS | ADDRESS REDACTED | | | BTC 0.000006067507290296<br>DOGE 411.870682138856<br>ETH 0.000142966702480318 | BTC 0.0044036785461731<br>ETH 0.000004590077498847 | |
| 3.1.073506 | BRANDON FRIEDMAN | ADDRESS REDACTED | | | ADA 0.0657102746058422<br>BTC 0.000001177027345038<br>COMP 0.00120909361981737<br>SNX 0.0528332881045027 | | |
| 3.1.073507 | BRANDON FRISCH | ADDRESS REDACTED | | | ADA 233.319023650062<br>BTC 0.0102068632416712<br>ETH 0.118671877919461<br>LTC 0.535419271024766<br>XLM 172.034564917892<br>ZRX 224.325706820455 | | |
| 3.1.073508 | BRANDON FROJD | ADDRESS REDACTED | | | DASH 0.0001097045086294<br>LINK 0.000495280889025221<br>LTC 0.000037894142371793<br>SGB 0.0823037261447341<br>SNX 0.00493117158758165<br>XLM 0.14209135184499<br>XRP 0.55005770694791 | | |
| 3.1.073509 | BRANDON FRULLA | ADDRESS REDACTED | | | AAVE 0.00939520797977126<br>BTC 0.000001735243399842<br>ETH 0.000316566761244628<br>LINK 0.0602586805786946<br>MATIC 0.346046256295854<br>SNX 0.0489419246120516<br>USDC 0.00392046326254735 | BTC 0.000000007370938532 | |
| 3.1.073510 | BRANDON FUENTES | ADDRESS REDACTED | | | ETH 0.000491553808776077 | | |
| 3.1.073511 | BRANDON FUNDERBURG | ADDRESS REDACTED | | | ADA 179.023938063649<br>BTC 0.000956207518342085 | | |
| 3.1.073512 | BRANDON FUSARO | ADDRESS REDACTED | | | BTC 0.0179071011787779<br>CEL 6.57385723505138<br>USDC 36.5783292023057<br>USDT ERC20 707.428677952178 | | |
| 3.1.073513 | BRANDON FUTCHER | ADDRESS REDACTED | | | AAVE 0.000004076503447878<br>ADA 1.81727713998911<br>AVAX 0.0026341289611946<br>BTC 0.118094954558758<br>DASH 0.000336411267301327<br>ETH 0.00598338267703341<br>GUSD 0.0212840208297698<br>MATIC 0.515439085780557<br>PAXG 0.000129946308328464<br>SNX 0.00615330802118489<br>SUSHI 0.00599070593655235<br>UMA 0.00250263558131859<br>UNI 0.0063013524126845<br>USDC 102.340589665112<br>XLM 0.289043716078778 | AAVE 0.00345811709510503<br>ADA 0.000000389252628581<br>ETH 0.000000802379455375<br>GUSD 0.0015122309110007<br>PAXG 0.000000038096424114<br>SNX 0.00238769000213032<br>XLM 0.000000873731345503 | |
| 3.1.073514 | BRANDON GABRIEL FELDMAN | ADDRESS REDACTED | | | ETH 0.00163585511029063 | | |
| 3.1.073515 | BRANDON GAFFNEY | ADDRESS REDACTED | | | BTC 0.000087565427063264<br>ETH 0.00189979365472509 | | |
| 3.1.073516 | BRANDON GALATI | ADDRESS REDACTED | | | CEL 0.00021691577429507<br>LTC 0.000004116660835389 | | |
| 3.1.073517 | BRANDON GALINDO | ADDRESS REDACTED | | | AAVE 1.25807927625301<br>BTC 0.000008050340632039<br>DOT 379.042103482948<br>ETH 5.08849065565473<br>LINK 81.5903016491572<br>MATIC 128.062460466983<br>SOL 0.000764862453265715<br>SUSHI 0.180666276160435<br>USDC 0.205079460379639<br>XLM 1438.68599882141<br>XTZ 1007.18207731793 | BTC 0.00696855747085786<br>ETH 0.000651592652244864<br>LUNC 18.1279265285657<br>SOL 0.000000000773794236<br>SUSHI 0.00116078251492493<br>USDC 0.00148270866231249 | |
| 3.1.073518 | BRANDON GALLARD | ADDRESS REDACTED | | | BTC 0.000074449178752542<br>ETH 0.000585506704543802 | | |
| 3.1.073519 | BRANDON GARCES | ADDRESS REDACTED | | | BTC 0.0435492180509545 | | |
| 3.1.073520 | BRANDON GARCIA | ADDRESS REDACTED | | | BTC 0.241225381516411<br>ETH 3.18009614086897<br>MANA 2232.10096574513<br>MATIC 4075.97138750711<br>SOL 10.4524296517551<br>USDC 3.34869585588666 | | |
| 3.1.073521 | BRANDON GARCIA | ADDRESS REDACTED | | | BTC 0.000000171254538973<br>CEL 875.356487644126<br>ETH 0.000000667273668483<br>MATIC 0.00465800141026257<br>MCDAI 0.000394996581867183<br>SNX 0.00493162934297099 | MCDAI 2.96730088 | |
| 3.1.073522 | BRANDON GARRETT | ADDRESS REDACTED | | | CEL 0.201627075959314<br>SGB 13142.4177003784<br>XRP 0.000000351271301832 | | |
| 3.1.073523 | BRANDON GARRETT | ADDRESS REDACTED | | | BTC 0.0000009601922318749999<br>LINK 0.0163104877269578<br>MCDAI 1990.23823772707<br>SGB 36.5750641562523<br>XRP 0.0892809110238241 | | |
| 3.1.073524 | BRANDON GARY | ADDRESS REDACTED | | | ETH 0.0186808790412124 | | |
| 3.1.073525 | BRANDON GARY | ADDRESS REDACTED | | | BTC 0.021874799691363<br>ETH 10.3753137802639 | | |
| 3.1.073526 | BRANDON GASPAR | ADDRESS REDACTED | | | SNX 48.3001989632915 | | |
| 3.1.073527 | BRANDON GAUCHER | ADDRESS REDACTED | | | ETH 0.0005028424895055<br>USDC 0.150179376798312 | | |
| 3.1.073528 | BRANDON GAUTHIER | ADDRESS REDACTED | | | BTC 0.000000001593104773<br>CEL 0.0473335562070315 | | |
| 3.1.073529 | BRANDON GENDHAR | ADDRESS REDACTED | | | CEL 1.07400174758435 | | |
| 3.1.073530 | BRANDON GENTILE | ADDRESS REDACTED | | | BTC 0.000000025098008785<br>DASH 0.006807760429909<br>MATIC 1.48274509881321 | DASH 0.000000001817991745 | |
| 3.1.073531 | BRANDON GEORGE | ADDRESS REDACTED | | | BTC 0.000004471266208954 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.073532 | BRANDON GERBER | ADDRESS REDACTED | | | ADA 830.611244838469<br>BTC 0.000663878987417622<br>CEL 19.7364770523886<br>DOT 30.9816022182198<br>ETH 0.707650388452118<br>SOL 47.2593835322907<br>USDC 23.3814886012687 | | |
| 3.1.073533 | BRANDON GERRY NORWOOD | ADDRESS REDACTED | | | ADA 132.990666815456<br>ETH 0.352432932201413 | | |
| 3.1.073534 | BRANDON GHOLSON | ADDRESS REDACTED | | | BTC 0.000112369292126453<br>ETH 0.000002793514858353<br>USDC 0.653567559390884 | USDC 56.588732 | |
| 3.1.073535 | BRANDON GIBSON | ADDRESS REDACTED | | | CEL 1.07502507614782 | | |
| 3.1.073536 | BRANDON GIBSON | ADDRESS REDACTED | | | BTC 0.000457444751376215 | | |
| 3.1.073537 | BRANDON GIBSON | ADDRESS REDACTED | | | BAT 433.498644377124<br>BTC 0.0141091598092683<br>MANA 332.542179406475<br>MATIC 957.751621760003<br>UNI 5.60592071920728 | | |
| 3.1.073538 | BRANDON GIBSON | ADDRESS REDACTED | | | CEL 1.07586457663475 | | |
| 3.1.073539 | BRANDON GIER | ADDRESS REDACTED | | | CEL 1.09698444839138<br>EOS 0.0217070098709938<br>ETH 0.000011588726699729<br>LTC 0.0024990463007578<br>SGB 0.00008339155965913<br>USDC 0.100217663096697<br>XLM 6.10683222802862<br>XRP 0.000557327987851322 | | |
| 3.1.073540 | BRANDON GIESING | ADDRESS REDACTED | | | BTC 0.00000000585956389<br>CEL 0.00124730640492212 | | |
| 3.1.073541 | BRANDON GILBERT | ADDRESS REDACTED | | | BTC 0.0872480645462952<br>CEL 146.16936096603<br>ETH 0.635725021148156<br>MATIC 489.644012287248<br>SNX 87.4413830115597<br>USDC 10672.4601547088 | | |
| 3.1.073542 | BRANDON GILL | ADDRESS REDACTED | | | BTC 0.000001816172694896 | | |
| 3.1.073543 | BRANDON GINKEL | ADDRESS REDACTED | | | BTC 0.128231938499454<br>ETH 0.216911379002122 | | |
| 3.1.073544 | BRANDON GLASGOW | ADDRESS REDACTED | | | BTC 0.00161382924104736<br>CEL 0.676603940182864<br>ETH 0.000039331694096025<br>USDC 0.0546306592314268<br>USDT ERC20 6.2037588856533 | | |
| 3.1.073545 | BRANDON GLIDDEN | ADDRESS REDACTED | | | BTC 0.00122782516672337<br>SNX 167.130949721199 | | |
| 3.1.073546 | BRANDON GLYNN | ADDRESS REDACTED | | | BTC 0.0566805423<br>CEL 33.5719808122783 | | |
| 3.1.073547 | BRANDON GOAD | ADDRESS REDACTED | | | ETH 0.020790798052949<br>PAX 19.0033091588118<br>USDC 0.0395685930683433 | | |
| 3.1.073548 | BRANDON GODINA | ADDRESS REDACTED | | | BTC 0.00254700729884859<br>USDC 31.0183102801222 | | |
| 3.1.073549 | BRANDON GOIN | ADDRESS REDACTED | | | BTC 0.00031846036455534<br>CEL 1.08316728038138<br>ETH 0.0391435997998091 | | |
| 3.1.073550 | BRANDON GOLDSTEIN | ADDRESS REDACTED | | | BTC 0.0036584868504289<br>DOT 1.48656226796889<br>ETH 0.115799110288109 | | |
| 3.1.073551 | BRANDON GOMES | ADDRESS REDACTED | | | BTC 0.0000022102948616299<br>CEL 1.15120181771995<br>USDC 1.19876676145347<br>XLM 0.562194024643986 | | |
| 3.1.073552 | BRANDON GOMEZ | ADDRESS REDACTED | | | BTC 0.000309673331094407 | | |
| 3.1.073553 | BRANDON GONZALES | ADDRESS REDACTED | | | ADA 0.000765207193194601 | | |
| 3.1.073554 | BRANDON GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000002833668282<br>CEL 2.92411806582642<br>MANA 0.0144013253422685 | | |
| 3.1.073555 | BRANDON GONZALEZ-OBREGON | ADDRESS REDACTED | | | AAVE 0.000001220724417777<br>ADA 0.00014221221178991 1<br>BAT 0.000400064294250217<br>BCH 0.0000000462260551109999<br>BTC 0.0000000511620853599999<br>COMP 0.000000011684898255<br>DASH 0.000000083454350356<br>DOGE 0.000033154133679514<br>DOT 0.000016754925438326<br>EOS 0.000011959273856591<br>ETC 0.0000000465160909053999<br>ETH 0.000000003332105514<br>KNC 0.000000390922388869<br>LINK 0.000001458635950838<br>LTC 0.0000000197087826502999<br>MATIC 0.000277202773377259<br>SNX 0.263836916930088<br>USDC 0.000067390668257891<br>XTZ 0.00001091934250345<br>ZEC 0.000000003900034478<br>ZRX 0.000001585724554895 | AAVE 0.00164748706743208<br>ADA 0.0115323630115385<br>BAT 2.57478868089761<br>BCH 0.000239854008807294<br>BTC 0.000000003125487623<br>COMP 0.00004317618657903<br>DASH 0.000308361338915238<br>DOGE 534.806997560378<br>DOT 0.0123566002940377<br>EOS 0.0204510754226059<br>ETC 0.00134012942173318<br>KNC 0.0050343000607697<br>LINK 0.00538892578800487<br>LTC 0.000728138977763172<br>MATIC 0.252809786881099<br>SNX 87.6223055165548<br>USDC 0.00471808344781434<br>XTZ 0.016819390135024<br>ZEC 0.000050225899870861<br>ZRX 0.0204178715528144 | |
| 3.1.073556 | BRANDON GOODWIN | ADDRESS REDACTED | | | BTC 0.013754305814221<br>DOT 0.0010108108451067<br>MATIC 1.7437390524082<br>USDC 0.85442862649273 | | |
| 3.1.073557 | BRANDON GOUDY | ADDRESS REDACTED | | | BTC 0.027425476502638<br>ETH 0.212562628347766<br>MATIC 0.875562450121876 | | |
| 3.1.073558 | BRANDON GOULD | ADDRESS REDACTED | | | BTC 0.0454539039170148<br>CEL 132.925648809901<br>USDC 429.976242916968 | | |
| 3.1.073559 | BRANDON GOV | ADDRESS REDACTED | | | AVAX 7.10229352357167<br>BTC 0.00000286615723909<br>DOT 0.000092189778778757<br>ETH 2.08271657118186<br>USDC 0.311296989961388 | | |
| 3.1.073560 | BRANDON GRADY | ADDRESS REDACTED | | | MATIC 84.8341025747701 | | |
| 3.1.073561 | BRANDON GRAHAM | ADDRESS REDACTED | | | COMP 0.0460478837042491 | | |
| 3.1.073562 | BRANDON GRAHAM | ADDRESS REDACTED | | | BTC 0.00138870170195463<br>ETH 0.863697454055047 | | |
| 3.1.073563 | BRANDON GRAHAM | ADDRESS REDACTED | | | ADA 2.34103501827396<br>BTC 0.00000102945333243<br>CEL 67.3180843435304<br>DOT 0.110078654660122<br>LINK 0.0196560948377007<br>MATIC 0.698257694395898 | ADA 18.636958612764<br>BTC 0.00128902275995812<br>DOT 69.0379665088916<br>LINK 55.6592314414857 | |
| 3.1.073564 | BRANDON GRANT | ADDRESS REDACTED | | | BTC 0.000241114856947265<br>USDC 0.0988551681931499 | BTC 0.000000001345638188<br>USDC 0.004042 | |
| 3.1.073565 | BRANDON GRAVES | ADDRESS REDACTED | | | CEL 15.6268282200831<br>XLM 199.925168188774<br>XRP 755.081336 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.073566 | BRANDON GRAVES | ADDRESS REDACTED | | | BTC 0.00128993946976702<br>ETH 0.000160121284438431<br>MATIC 0.145104109488645<br>MCDAI 0.0728980843091402<br>XLM 0.164378546300005 | BTC 0.000000004128747165 | |
| 3.1.073567 | BRANDON GREEN | ADDRESS REDACTED | | | BTC 0.000004008719229372 | | |
| 3.1.073568 | BRANDON GREEN | ADDRESS REDACTED | | | BTC 0.000066397661594533<br>CEL 1.08816610162034 | | |
| 3.1.073569 | BRANDON GREENPLATE | ADDRESS REDACTED | | | ADA 1079.55025881326<br>BAT 0.322606375142018<br>BNT 0.580652410568864<br>BTC 0.0326885556593163<br>DOT 0.0405415921308388<br>ETH 4.21439347076083<br>MATIC 1320.48739497435<br>UNI 0.113339938135532<br>USDC 0.000104673840978105 | | |
| 3.1.073570 | BRANDON GREENWAY | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.073571 | BRANDON GREGORY | ADDRESS REDACTED | | | BTC 0.0000170702974515 95<br>ETH 0.00164308412218381<br>LINK 0.070395155201045<br>USDC 520.243136203881<br>USDT ERC20 632.091367684392 | | |
| 3.1.073572 | BRANDON GRIESE | ADDRESS REDACTED | | | ADA 10.0539696349 67<br>BTC 0.00010804577801631<br>ETH 0.000954802813765875<br>LINK 0.027514749891183<br>USDC 0.746642328288495 | BTC 0.000000001616249764 | |
| 3.1.073573 | BRANDON GRIFFIN | ADDRESS REDACTED | | | AAVE 0.503903671461592<br>ADA 354<br>AVAX 12.3642634273166<br>BTC 0.00347314402045356<br>CEL 116.63689351961<br>COMP 0.00141360334663672<br>DOT 13.0829200956612<br>ETH 10.7508952702124<br>MATIC 442.057277406283<br>USDC 0.0265058920493549 | | |
| 3.1.073574 | BRANDON GRIFFITH | ADDRESS REDACTED | | | ADA 0.434366178938068<br>BTC 0.0000160293271921599<br>ETH 0.000156478704648906<br>LTC 0.00000383026714053899<br>MATIC 0.416560221148854<br>SUSHI 0.0266285911339657<br>XLM 1.03693871605314<br>XRP 0.000000553008216181<br>XTZ 0.125841994392264 | | |
| 3.1.073575 | BRANDON GRIFFITH | ADDRESS REDACTED | | | CEL 1.06237998567392 | | |
| 3.1.073576 | BRANDON GRINSTEAD | ADDRESS REDACTED | | | BTC 0.00633486543723792<br>ETH 0.0177669213584599 | | |
| 3.1.073577 | BRANDON GROBLER | ADDRESS REDACTED | | | CEL 1.12167306564258 | | |
| 3.1.073578 | BRANDON GROVES | ADDRESS REDACTED | | | BNT 18.0496924190646<br>BTC 0.683527651386971<br>LTC 2.46464195749755<br>USDC 105.19630122156 | | |
| 3.1.073579 | BRANDON GUI | ADDRESS REDACTED | | | BTC 0.0770976073231913<br>ETH 0.717277883814423 | | |
| 3.1.073580 | BRANDON GUNN | ADDRESS REDACTED | | | BTC 0.0600135418045726<br>CEL 1.13236519069331<br>ETH 1.06731248364478<br>LINK 51.6914321054738 | | |
| 3.1.073581 | BRANDON GUNTER | ADDRESS REDACTED | | | ADA 79.0905848680195<br>BTC 0.016108969097972<br>LTC 0.0656837032691779<br>SOL 1.02039691852961<br>USDC 2924.19699003925 | | |
| 3.1.073582 | BRANDON GUSHLAW | ADDRESS REDACTED | | | BTC 0.0079930973350209 | | |
| 3.1.073583 | BRANDON GUTIERREZ | ADDRESS REDACTED | | | ETH 0.00000284220632458399<br>MATIC 11.1187999145034<br>XLM 64.2817480537138 | | |
| 3.1.073584 | BRANDON GUTIÉRREZ | ADDRESS REDACTED | | | ADA 100.534312517166<br>BTC 0.0188457555644015<br>ETH 0.167029326391323<br>SOL 1.02993074915016 | | |
| 3.1.073585 | BRANDON GUZMAN | ADDRESS REDACTED | | | BAT 0.180450489765598<br>BTC 0.00554257178104577<br>CEL 0.000983853466871657<br>DOT 51.704517807521<br>ETH 0.525913260729852<br>LINK 25.4108536640207<br>XLM 2270.01351842429<br>XRP 2271.72250142992 | | |
| 3.1.073586 | BRANDON GWINUP | ADDRESS REDACTED | | | BTC 0.000002587065686712<br>MATIC 0.899347569803294 | | |
| 3.1.073587 | BRANDON HAHN | ADDRESS REDACTED | | | BTC 0.000012957531022134<br>USDT ERC20 50.2216760005093 | BTC 0.000000008958831668<br>USDT ERC20 93.414702 | |
| 3.1.073588 | BRANDON HALL | ADDRESS REDACTED | | | DASH 1.03082394096938<br>SNX 7.17828436242149<br>UNI 52.2768682633863 | | |
| 3.1.073589 | BRANDON HALL | ADDRESS REDACTED | | | BTC 0.000589128646485813<br>ETH 0.000005816369941702<br>USDC 0.0022167245999028<br>USDT ERC20 0.010952234297046 | BTC 0.000206172827037358<br>ETH 0.0107705749396195<br>USDC 3.51163753748662<br>USDT ERC20 21.0129888051459 | |
| 3.1.073590 | BRANDON HALL | ADDRESS REDACTED | | | BTC 0.000000715778586201<br>EOS 0.0092112300798706<br>ETH 0.000028162310404672<br>MCDAI 0.0744002097011714 | | |
| 3.1.073591 | BRANDON HAMAGUCHI | ADDRESS REDACTED | | | SNX 24.1945399234999 | | |
| 3.1.073592 | BRANDON HAMBER | ADDRESS REDACTED | | | ADA 0.218618408140316<br>BCH 0.000810004638107778<br>BNB 7.00480502161564<br>BSV 0.000000004818216542<br>BTC 0.00597544317519602<br>CEL 148.9620625842<br>DOT 136.530245435217<br>LTC 0.00202947101188404<br>LUNC 15.388109<br>SGB 59.32619393925<br>USDC 1931.08841683631 | | |
| 3.1.073593 | BRANDON HANAN | ADDRESS REDACTED | | | MATIC 54.9739901963958 | | |
| 3.1.073594 | BRANDON HANGE | ADDRESS REDACTED | | | COMP 0.0129320390231915 | | |
| 3.1.073595 | BRANDON HANN | ADDRESS REDACTED | | | CEL 0.0171361735171229<br>ETH 0.000468593911040798 | | |
| 3.1.073596 | BRANDON HANNA | ADDRESS REDACTED | | | CEL 1.09057864416211 | | |
| 3.1.073597 | BRANDON HANNAH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.073598 | BRANDON HANSEN | ADDRESS REDACTED | | | BTC 0.149452576816744<br>USDC 10227.7775239941 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.073599 | BRANDON HANSON | ADDRESS REDACTED | | | BTC 0.00581628009850586<br>CEL 6.96235905975576<br>ETH 0.123000900393091<br>LTC 0.0755799540417888 | | |
| 3.1.073600 | BRANDON HARMS | ADDRESS REDACTED | | | BTC 0.000077232112687553<br>EOS 0.0498217023729101<br>MATIC 93.2627348182756<br>USDC 0.337936494528832 | BTC 0.0573116963914467 | |
| 3.1.073601 | BRANDON HARO GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000000251986281312<br>CEL 0.303729172610996<br>LINK 0.00539957170741596 | | |
| 3.1.073602 | BRANDON HARP | ADDRESS REDACTED | | | ADA 168.521535718317<br>XRP 62.89 | | |
| 3.1.073603 | BRANDON HARRINGTON | ADDRESS REDACTED | | | BTC 0.00000507913935259 | | |
| 3.1.073604 | BRANDON HARRIS | ADDRESS REDACTED | | | USDC 61588.8933007793 | | |
| 3.1.073605 | BRANDON HARRIS | ADDRESS REDACTED | | | BTC 0.000001590254736743<br>MCDAI 0.422558266715761 | | |
| 3.1.073606 | BRANDON HARRIS | ADDRESS REDACTED | | | AAVE 2.12042597851743<br>ADA 203.52986822295<br>BAT 0.192414914662421<br>BNT 65.8147239054855<br>BTC 0.0340195777576742<br>COMP 0.342013980857932<br>DASH 2.14829999318757<br>EOS 91.640686438534<br>ETH 0.438797686020956<br>LINK 0.00164109319210623<br>MANA 417.710090773381<br>MATIC 898.732451926883<br>SNX 17.2199358935483<br>UNI 0.00531508395866278 | AVAX 27.38478818<br>BTC 0.00296672 | |
| 3.1.073607 | BRANDON HARRISON | ADDRESS REDACTED | | | CEL 1.13633554680369<br>DASH 0.892238764715101<br>SGB 0.427444779040387<br>XRP 2.79608268933901 | | |
| 3.1.073608 | BRANDON HARTMAN | ADDRESS REDACTED | | | ADA 5.53134690922911<br>BTC 0.00000137992951823<br>ETH 0.000344661226563382<br>USDC 0.246720290252651 | | |
| 3.1.073609 | BRANDON HARTSELL | ADDRESS REDACTED | | | BTC 0.000533189236324886<br>LINK 3.54350129779092<br>LTC 0.520866812635625<br>XRP 219.302151251237 | | |
| 3.1.073610 | BRANDON HARTWICK | ADDRESS REDACTED | | | CEL 47.5397819617434<br>ETH 2.6875430712777 | | |
| 3.1.073611 | BRANDON HASKINS | ADDRESS REDACTED | | | BTC 0.00354796092300127<br>USDC 1047.67173769573 | | |
| 3.1.073612 | BRANDON HASSER | ADDRESS REDACTED | | | BCH 0.00221031256975357<br>BTC 0.00000071991414308<br>ETH 0.0010334395205269<br>LTC 0.00459793796842716<br>XLM 0.748981978245655<br>XRP 0.9733664188344 | | |
| 3.1.073613 | BRANDON HASTINGS | ADDRESS REDACTED | | | CEL 1.02026001225878<br>ETC 0.26047715<br>ETH 0.032574615 | | |
| 3.1.073614 | BRANDON HAWES | ADDRESS REDACTED | | | BTC 0.000689808031964039<br>ETH 0.0064500319665624<br>GUSD 0.0292927245435428<br>USDC 0.0291307320079013 | BTC 0.000000005625129527<br>GUSD 0.00986993245399169<br>USDC 0.000000175407756108 | |
| 3.1.073615 | BRANDON HAWKER | ADDRESS REDACTED | | | CEL 1.09597881683551 | | |
| 3.1.073616 | BRANDON HAWKINS | ADDRESS REDACTED | | | ETH 0.000073512721042937 | | |
| 3.1.073617 | BRANDON HAWORTH | ADDRESS REDACTED | | | ADA 71.0900744924917<br>MATIC 79.2181210156291<br>SNX 43.6161410454319 | | |
| 3.1.073618 | BRANDON HAYDEN | ADDRESS REDACTED | | | BTC 0.000132513010667927 | | |
| 3.1.073619 | BRANDON HAZELWOOD | ADDRESS REDACTED | | | BTC 0.000002253453521977<br>USDC 0.0140425608447523 | | |
| 3.1.073620 | BRANDON HE | ADDRESS REDACTED | | | ADA 0.470539978160782<br>AVAX 0.0536566506188958<br>BNB 0.000804653096159122<br>BTC 0.000097650542881761<br>DOT 0.132193146734732<br>ETH 0.00281110382342618<br>LINK 0.0132838469374185<br>LTC 0.000202497806742466<br>LUNC 0.0277774000050881<br>USDC 5.9924451995038 | | |
| 3.1.073621 | BRANDON HEATH | ADDRESS REDACTED | | | BAT 5.38157330136637<br>BTC 3.60031899891811<br>CEL 1.90439662084025<br>COMP 0.101985654957102<br>ETC 0.0327977335879188<br>ETH 0.000020843296880442<br>LINK 0.51711607710846<br>LTC 0.000827032730556147<br>MATIC 0.14738692469389<br>SGB 0.0812862465987464<br>SNX 1.14723810625603<br>XRP 0.531383218732932 | BTC 0.146802308955749<br>CEL 1.8019008953174<br>ETH 0.0130817241114924<br>LINK 0.0758812329717906<br>MATIC 76.8624027712185<br>SNX 316.048363993257 | |
| 3.1.073622 | BRANDON HEBERT | ADDRESS REDACTED | | | ADA 23.4681211818954<br>BTC 0.00401724616963839<br>XLM 93.133110323108 | | |
| 3.1.073623 | BRANDON HEBNER | ADDRESS REDACTED | | | ETH 0.058880432075826 | | |
| 3.1.073624 | BRANDON HELMUTH | ADDRESS REDACTED | | | BTC 0.0124491260412706<br>ETH 0.0726249330153441<br>MATIC 38.7320549189948 | | |
| 3.1.073625 | BRANDON HENDERSON | ADDRESS REDACTED | | | BTC 0.000018262167304268<br>SGB 15.109720171836<br>XRP 0.0466023407290711 | | |
| 3.1.073626 | BRANDON HENDERSON | ADDRESS REDACTED | | | ADA 0.0705345289304675<br>BCH 0.000278962429490141<br>BTC 0.000001136971760393<br>CEL 71.1715135908649<br>DASH 0.000484931703880303<br>ETH 0.00026887784897017<br>LTC 0.000674511588021887<br>MATIC 0.211041761028643<br>MCDAI 0.0443936904333607<br>SGB 13.41395750432<br>USDC 0.276257131342312<br>XLM 0.0795432854280658<br>XRP 0.000000270901583656<br>ZRX 0.0559818644811108 | | |
| 3.1.073627 | BRANDON HENG | ADDRESS REDACTED | | | BTC 0.00493193163916919<br>CEL 494.597796586437<br>LINK 0.0441687839531479<br>MCDAI 30 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.073628 | BRANDON HENKE | ADDRESS REDACTED | | | BAT 0.00140956024538662<br>BTC 2.67819892551751<br>CEL 2788.89568538482<br>EOS 0.000148735131378999<br>ETH 27.3916068336807<br>GUSD 0.00518389805745558<br>LINK 0.000138317448256954<br>MCDAI 0.00552514420466738<br>OMG 0.0000126464384305689<br>UNI 0.000142611670243383<br>USDC 0.0500581239013657<br>USDT ERC20 0.00439900712886809<br>XLM 0.0219172841656856<br>ZRX 0.000036795449686038 | BAT 8.0482357352832<br>EOS 0.193387718178937<br>ETH 1.06507021119385<br>GUSD 4.25650340377709<br>LINK 0.452849678212262<br>LPT 0.0026099801138885<br>MCDAI 6.95277743793841<br>OMG 0.144556883765653<br>UNI 0.328353414307704<br>USDC 6.03919953023262<br>USDT ERC20 3.61128638382551<br>XLM 125.131953269194<br>ZRX 0.420503729969129 | |
| 3.1.073629 | BRANDON HENNESS | ADDRESS REDACTED | | | BTC 0.000009667805166459<br>CEL 4.51989831517666<br>DOT 0.004457<br>ETH 0.035736500079954<br>LINK 0.01761892 | | |
| 3.1.073630 | BRANDON HENNINGTON | ADDRESS REDACTED | | | BTC 0.000001073299287323<br>DASH 0.000229968562960973 | | |
| 3.1.073631 | BRANDON HENSON | ADDRESS REDACTED | | | ADA 1058.32405588318<br>BTC 0.881060639086712<br>ETH 25.11430819529<br>USDC 3.20896398836553<br>XLM 24.4058575413596 | | ADA 2.046316 |
| 3.1.073632 | BRANDON HEPPNER | ADDRESS REDACTED | | | ADA 0.0484514678256133<br>AVAX 1.02954906792681<br>BCH 0.255074666897573<br>BTC 0.266256393260703<br>DASH 1.0969328855482<br>DOT 0.00578624409588865<br>EOS 0.0428732669478225<br>USDC 0.123967350313588<br>XLM 0.0052868177641606<br>XTZ 62.2271969399739<br>ZEC 1.06802192246215 | | |
| 3.1.073633 | BRANDON HERNANDEZ | ADDRESS REDACTED | | | BTC 0.121286204873833<br>DOGE 1807.83457470841<br>ETH 4.15404107035228 | | |
| 3.1.073634 | BRANDON HERRERA | ADDRESS REDACTED | | | BTC 0.000008184097133833<br>ETH 0.000007096313139735 | | |
| 3.1.073635 | BRANDON HERRING | ADDRESS REDACTED | | | BSV 0.0686061416891064<br>BTC 0.0715402531515995<br>COMP 0.0000169023204213899<br>ETH 4.16417998555781<br>MATIC 5578.33559331698<br>UNI 43.5368177125715<br>USDC 2188.41735142371 | ETH 0.000000969507293302<br>MATIC 1196.03630717065 | |
| 3.1.073636 | BRANDON HESS | ADDRESS REDACTED | | | BTC 1.04268436039252<br>ETH 5.03691044609974<br>LINK 59.4341234278237<br>MATIC 36.4888045180495 | | |
| 3.1.073637 | BRANDON HEVLE | ADDRESS REDACTED | | | SGB 0.0426312615051361<br>XRP 0.284916066941791 | | |
| 3.1.073638 | BRANDON HEW | ADDRESS REDACTED | | | ADA 51.8245696254525<br>BTC 0.00350248112466019<br>CEL 0.0401491562977023<br>ETH 0.0330596728104302<br>LTC 0.000020308056632157<br>USDC 0.126470259374197<br>USDT ERC20 0.10284103468451 | | |
| 3.1.073639 | BRANDON HICKS | ADDRESS REDACTED | | | BTC 0.000758330386272448<br>ETC 55.5799584653239<br>LTC 2.08670097992579 | | |
| 3.1.073640 | BRANDON HIGGINS | ADDRESS REDACTED | | | BTC 0.000053869353639416 | | |
| 3.1.073641 | BRANDON HILL | ADDRESS REDACTED | | | MATIC 3.94226172165744 | | |
| 3.1.073642 | BRANDON HILL | ADDRESS REDACTED | | | ADA 0.693433320847091<br>ETH 0.000068900388962608<br>USDC 17.6888875344255 | | |
| 3.1.073643 | BRANDON HILL | ADDRESS REDACTED | | | CEL 1.06191302233343 | | |
| 3.1.073644 | BRANDON HILL | ADDRESS REDACTED | | | ETH 0.000242756418428231<br>LINK 2.09671684068568<br>MATIC 0.636166122366466 | | |
| 3.1.073645 | BRANDON HILLEGAS | ADDRESS REDACTED | | | BTC 0.0118403101587855<br>ETH 0.321088471783563<br>MCDAI 31.8027575621668 | | |
| 3.1.073646 | BRANDON HINES | ADDRESS REDACTED | | | BTC 0.000000791378385538<br>SGB 338.161285872646<br>XRP 0.000000499480943876 | | |
| 3.1.073647 | BRANDON HINES | ADDRESS REDACTED | | | ADA 13.2564570393979<br>BTC 0.00026446492615801<br>COMP 0.455179819751633<br>DOT 21.9996613896096<br>MATIC 848.770228893022<br>XLM 1406.61164990929 | BTC 0.111585125189344<br>USDC 139.69 | |
| 3.1.073648 | BRANDON HIPPS | ADDRESS REDACTED | | | ADA 1051.2826550792 | ADA 109.03891 | |
| 3.1.073649 | BRANDON HIRAI | ADDRESS REDACTED | | | BTC 0.000250319574562247<br>ETH 0.00439839939358963<br>MATIC 2.56259127235173 | BTC 0.000000006510589823 | |
| 3.1.073650 | BRANDON HIRTH | ADDRESS REDACTED | | | BTC 0.611159672371767<br>ETH 2.02506578786471<br>MATIC 498.737871968521 | BTC 0.00000018 | |
| 3.1.073651 | BRANDON HISCOTT | ADDRESS REDACTED | | | BTC 0.000833647084584921<br>CEL 4.99021154484501<br>LTC 2.03232464<br>XRP 99.81968 | | |
| 3.1.073652 | BRANDON HIXENBAUGH | ADDRESS REDACTED | | | BTC 0.000868126645675969<br>ETH 0.00250237326672752<br>MCDAI 0.0287366048819359<br>USDC 9491.81325379162 | | |
| 3.1.073653 | BRANDON HO | ADDRESS REDACTED | | | BTC 0.000001716529681266<br>ETH 0.000179912096130421 | | |
| 3.1.073654 | BRANDON HOANG | ADDRESS REDACTED | | | BTC 0.00197987027636044<br>ETH 0.000040168194145818 | | |
| 3.1.073655 | BRANDON HODGES | ADDRESS REDACTED | | | ADA 0.021708000307317<br>BTC 0.000014577583231432<br>CEL 0.0698144189650684<br>ETH 0.000132801292097972<br>LINK 0.0246189696222608<br>MATIC 0.44852285822168<br>MCDAI 0.925243595858741<br>PAX 0.341634194156682<br>SNX 0.00376096497598638<br>UNI 0.00825530121417891<br>USDC 0.580601306974085 | | |
| 3.1.073656 | BRANDON HODY | ADDRESS REDACTED | | | BTC 0.00766386949807394<br>ETH 0.000177778133650056<br>LINK 46.6259093249631<br>USDC 284.598252911221 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.073657 | BRANDON HOEHN | ADDRESS REDACTED | | | BSV 0.249666547759849 | | |
| 3.1.073658 | BRANDON HOFER | ADDRESS REDACTED | | | BTC 0.00912597212802929<br>USDC 111.87230934373 | | |
| 3.1.073659 | BRANDON HOFFMAN | ADDRESS REDACTED | | | BTC 0.0231058147963174<br>COMP 0.0620281206621956<br>ETH 0.000415468288009965<br>LINK 60.4062454722966<br>XLM 26.1710817769953 | | |
| 3.1.073660 | BRANDON HOFFMAN | ADDRESS REDACTED | | | BTC 0.000039534947518347 | BTC 0.000000817917033613 | |
| 3.1.073661 | BRANDON HOGUE | ADDRESS REDACTED | | | BCH 0.0000654927240535129<br>BTC 0.000000497697412182999<br>CEL 0.0126101447537396<br>ETH 0.000001230032196599<br>LTC 0.00000664346632800899<br>XLM 0.0576532593267032<br>ZRX 0.0051704779446582 | | |
| 3.1.073662 | BRANDON HOLLEY | ADDRESS REDACTED | | | ADA 1334.87798032147<br>BTC 0.330728752983096<br>DOT 5.17985995770337<br>ETH 1.86152619008163<br>USDC 11.8051243996625<br>USDT ERC20 0.469724691872279 | | |
| 3.1.073663 | BRANDON HOLLIDAY | ADDRESS REDACTED | | | UNI 0.00077581273783263 | | |
| 3.1.073664 | BRANDON HOLMES | ADDRESS REDACTED | | | CEL 1.06817478993606 | | |
| 3.1.073665 | BRANDON HOLSTEIN | ADDRESS REDACTED | | | AAVE 0.00222912435321426<br>EOS 0.0261064313077605<br>MATIC 1.12276624570324<br>USDC 0.0663735272097555 | | |
| 3.1.073666 | BRANDON HOLT | ADDRESS REDACTED | | | BTC 0.0102238048947423 | | |
| 3.1.073667 | BRANDON HOLT | ADDRESS REDACTED | | | BTC 0.211758191343603<br>ETH 1.14807805727599 | | |
| 3.1.073668 | BRANDON HONG | ADDRESS REDACTED | | | AVAX 9.1741241016326<br>BTC 0.00120269345749942<br>MATIC 20.4850372635713 | | |
| 3.1.073669 | BRANDON HOOGLAND | ADDRESS REDACTED | | | ADA 234.334035342882<br>BTC 0.00210485979831778<br>ETH 0.0616168689299736<br>SNX 15.2218492862538<br>USDC 268.334821976023 | | |
| 3.1.073670 | BRANDON HOON | ADDRESS REDACTED | | | BTC 0.0163246315648133 | | |
| 3.1.073671 | BRANDON HOROWSKI | ADDRESS REDACTED | | | BTC 0.000009914126252389 | | |
| 3.1.073672 | BRANDON HORTON | ADDRESS REDACTED | | | BTC 0.00004287994657428<br>ETH 0.00101384371332635 | | |
| 3.1.073673 | BRANDON HOURIHAN | ADDRESS REDACTED | | | BTC 0.0240765612946959<br>USDC 581.61380964574 | | |
| 3.1.073674 | BRANDON HOWARD | ADDRESS REDACTED | | | ADA 357.396160027576<br>BTC 0.0072887748969498<br>MATIC 333.752750538041<br>SOL 1.0191114416365<br>USDC 7.52753471089727 | | |
| 3.1.073675 | BRANDON HSIUNG | ADDRESS REDACTED | | | BTC 8.15114256002395<br>ETH 147.862092240042<br>GUSD 3841.10982707963<br>SGB 910.289901904712<br>XRP 0.000000089819710194 | | |
| 3.1.073676 | BRANDON HUA | ADDRESS REDACTED | | | AAVE 0.00342877464208227 | | |
| 3.1.073677 | BRANDON HUANG | ADDRESS REDACTED | | | BTC 0.000008221144253353<br>USDC 0.00847660339386754 | | |
| 3.1.073678 | BRANDON HUANG | ADDRESS REDACTED | | | BTC 0.000722886617454923<br>MCDAI 3.6482642109117<br>USDC 0.0444523816170853 | | |
| 3.1.073679 | BRANDON HUBBARD | ADDRESS REDACTED | | | BTC 0.00489639962513083<br>GUSD 8.15951219655252<br>MATIC 2070.16923584294<br>PAXG 1.548049080591 | GUSD 0.00675022461065761 | |
| 3.1.073680 | BRANDON HUBER | ADDRESS REDACTED | | | ETH 0.009272648879654 | | |
| 3.1.073681 | BRANDON HUDICH | ADDRESS REDACTED | | | BTC 0.000003285743705987<br>CEL 0.00786611641665084<br>ETH 0.000010701804142342<br>LINK 13.6223541545502 | | |
| 3.1.073682 | BRANDON HUGHES | ADDRESS REDACTED | | | BTC 0.000005746111778298 | | |
| 3.1.073683 | BRANDON HUGUELEY | ADDRESS REDACTED | | | BTC 0.00030694383513516<br>ETH 9.03799319656774<br>USDC 8.16593758261941 | | |
| 3.1.073684 | BRANDON HUKILL | ADDRESS REDACTED | | | ETH 0.000153522590659533 | | |
| 3.1.073685 | BRANDON HUNT | ADDRESS REDACTED | | | CEL 1.08077139316987<br>ETH 0.000000410378781412<br>LTC 0.000043067167416317<br>SGB 3.0141885733128<br>XRP 20.1446244612232 | | |
| 3.1.073686 | BRANDON HUNTER | ADDRESS REDACTED | | | BTC 0.000000254809617935<br>CEL 1.09320774037494<br>USDC 0.000000128746528645<br>USDT ERC20 0.000000077826207585 | | |
| 3.1.073687 | BRANDON ICKES | ADDRESS REDACTED | | | BTC 0.000012598623679104<br>MATIC 0.287461698045789<br>USDC 0.0217942472214704 | | |
| 3.1.073688 | BRANDON ILAGA | ADDRESS REDACTED | | | BTC 0.000022748094641414 | | |
| 3.1.073689 | BRANDON IN | ADDRESS REDACTED | | | BTC 0.0424633941332712<br>CEL 2176.30583874949<br>ETH 4.11299736526193<br>MCDAI 0.249810313989694<br>USDC 32952.9722729755 | | |
| 3.1.073690 | BRANDON IN | ADDRESS REDACTED | | | ADA 25.9174657306671<br>BTC 0.00122568450911269<br>DASH 0.11321753154765<br>ETH 0.00704275747680502<br>SNX 54.8642284114796<br>USDC 445.837783260051 | | |
| 3.1.073691 | BRANDON IVERSON | ADDRESS REDACTED | | | BTC 0.00259393829196085<br>ETH 0.00005350732107222<br>SNX 33.4844444789225 | | |
| 3.1.073692 | BRANDON J KELLY | ADDRESS REDACTED | | | BTC 0.00835976039682874<br>CEL 35.4693074727637 | | |
| 3.1.073693 | BRANDON J MAYER | ADDRESS REDACTED | | | | BTC 0.101099190697674 | |
| 3.1.073694 | BRANDON J WUZZARDO | ADDRESS REDACTED | | | BTC 0.00015877324332386<br>ETH 0.000768220931603598 | BTC 0.000000003787783305 | |
| 3.1.073695 | BRANDON J ZANOTTI | ADDRESS REDACTED | | | | BTC 1.45552998548735<br>CEL 168.847635188967<br>ETH 16.07514853<br>USDC 67.972 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.073696 | BRANDON JACKSON | ADDRESS REDACTED | | | AAVE 0.0047593806776293<br>BTC 0.000000829278978297<br>COMP 0.0705285060662494<br>ETH 0.000044247645690019<br>LINK 0.00707272406076662<br>MATIC 14.6544964415668<br>SNX 9.72770894799534<br>USDC 0.339575595397092<br>XLM 1.1756224357226<br>XRP 0.343517359206644 | | |
| 3.1.073697 | BRANDON JACKSON | ADDRESS REDACTED | | | ADA 1.17503649295151<br>BTC 0.000025631450248566<br>GUSD 0.0221835453246048 | BTC 0.000000006673075229 | |
| 3.1.073698 | BRANDON JACKSON | ADDRESS REDACTED | | | BTC 0.000000505384135703<br>USDC 0.0353612666080154 | | |
| 3.1.073699 | BRANDON JACKSON | ADDRESS REDACTED | | | BTC 0.00153555124504348 | | |
| 3.1.073700 | BRANDON JACOBO LUNA | ADDRESS REDACTED | | | ETH 0.00149614162799775 | | |
| 3.1.073701 | BRANDON JACOBSEN | ADDRESS REDACTED | | | CEL 56.2460323165788 | | |
| 3.1.073702 | BRANDON JACOBSON | ADDRESS REDACTED | | | BTC 0.000463170866949099<br>DOT 1.22985580766425<br>MATIC 13.7452969897197<br>SNX 8.43140730850293<br>UNI 0.00110922373750623<br>USDC 0.00409509357673238<br>XLM 0.110351667040842 | | |
| 3.1.073703 | BRANDON JACOBSON | ADDRESS REDACTED | | | USDC 0.00250649370621591 | | |
| 3.1.073704 | BRANDON JACOBSON | ADDRESS REDACTED | | | CEL 1.09454730931923 | | |
| 3.1.073705 | BRANDON JAGOE | ADDRESS REDACTED | | | ETH 0.000286603402478658 | | |
| 3.1.073706 | BRANDON JAKUBZIK | ADDRESS REDACTED | | | BTC 0.000035635643624969<br>CEL 0.176722378763874 | | |
| 3.1.073707 | BRANDON JAMAL GRAYSON | ADDRESS REDACTED | | | BTC 0.000004279905316063<br>DOT 0.0128766667207032<br>ETH 0.000069591929946905<br>MATIC 0.142447307310732<br>XLM 0.0116155197043536 | | |
| 3.1.073708 | BRANDON JAMES BARR | ADDRESS REDACTED | | | AVAX 9.61142021237522<br>BTC 0.0335677181301742<br>LTC 3.26949261696867<br>MATIC 181.563447882334 | | |
| 3.1.073709 | BRANDON JAMES DONNELLY | ADDRESS REDACTED | | | ADA 0.00331604404895217<br>AVAX 0.000015256293660496<br>BTC 0.000001972306958077<br>ETH 0.000001770107543894<br>USDC 0.00476915046985895 | ADA 0.101658<br>AVAX 0.0125832623086464<br>BTC 0.000057622702662172<br>ETH 0.000269981534451338<br>USDC 6.49 | |
| 3.1.073710 | BRANDON JAMES HEINRICH | ADDRESS REDACTED | | | | BTC 0.002574859027<br>USDC 400 | |
| 3.1.073711 | BRANDON JAMES MOORE | ADDRESS REDACTED | | | BTC 0.282029070118968<br>ETH 1.65515282108349<br>GUSD 0.0105627862416067<br>MATIC 0.468261679128844<br>SNX 0.205250746445522<br>USDC 16674.5297723084 | GUSD 0.000439080402362555 | |
| 3.1.073712 | BRANDON JAMES NEWGREN | ADDRESS REDACTED | | | ETH 0.00150235470209092 | | |
| 3.1.073713 | BRANDON JAMES WEST | ADDRESS REDACTED | | | BTC 0.0109127702754631 | | |
| 3.1.073714 | BRANDON JANEIL PARKER | ADDRESS REDACTED | | | USDC 0.587060258115612 | | |
| 3.1.073715 | BRANDON JARELL FELDER | ADDRESS REDACTED | | | BTC 0.00172668539409974<br>DOGE 70.9791763583387<br>ETC 0.500309992911257<br>ETH 0.0807191865404477<br>LTC 0.703899366257417<br>SOL 1.17106281688207<br>USDC 359.108490534695 | | |
| 3.1.073716 | BRANDON JARRETT | ADDRESS REDACTED | | | ETH 0.00203286610390696 | | |
| 3.1.073717 | BRANDON JARVIS | ADDRESS REDACTED | | | ADA 0.123387340999383<br>BTC 0.000050610511594253<br>ETH 0.000446511943820671<br>LINK 0.0097759443476918 | | |
| 3.1.073718 | BRANDON JASONROBERT BATTISTA | ADDRESS REDACTED | | | | SOL 5.099719332 | |
| 3.1.073719 | BRANDON JAVORICH | ADDRESS REDACTED | | | ETH 0.000008594425566364<br>MATIC 0.353340807280715 | | |
| 3.1.073720 | BRANDON JAYNES | ADDRESS REDACTED | | | BTC 0.00109999979134819<br>LUNC 0.00531645247723767 | | |
| 3.1.073721 | BRANDON JEFFREYKENNETH BEAVER | ADDRESS REDACTED | | | ADA 150.467124997101<br>AVAX 1.09566932623153<br>BTC 0.00128446991707867<br>ETH 0.259448508972376 | | |
| 3.1.073722 | BRANDON JENNIGES | ADDRESS REDACTED | | | BTC 0.0159132747509447<br>ETH 0.283701151614991 | | |
| 3.1.073723 | BRANDON JENNINGS | ADDRESS REDACTED | | | BTC 0.000003474314877011<br>ETH 0.000227823182982994<br>MATIC 1.0895196811987<br>USDC 0.325710392135957 | | |
| 3.1.073724 | BRANDON JENSEN | ADDRESS REDACTED | | | BTC 0.209605138855168<br>COMP 2.19259231361747<br>ETH 1.46609808428101 | | |
| 3.1.073725 | BRANDON JESS MELENDREZ | ADDRESS REDACTED | | | ADA 220.146693820316<br>BTC 0.00375826364360809<br>ETH 0.185519930197311<br>MATIC 1182.75831169039<br>USDT ERC20 292.494052531787 | | |
| 3.1.073726 | BRANDON JEW | ADDRESS REDACTED | | | BTC 0.00110680931216098<br>ETH 0.237075606704719<br>MATIC 246.496708165437 | | |
| 3.1.073727 | BRANDON JEWELL | ADDRESS REDACTED | | | ETH 0.00002279920037672 | | |
| 3.1.073728 | BRANDON JIAN WEI TAY | ADDRESS REDACTED | | | ADA 0.204247660680102<br>BNB 0.000337140583438283<br>BTC 0.000001383147116344<br>CEL 0.781768830618275<br>ETH 0.000111355897190464<br>SOL 0.00097647457257255<br>USDC 0.200510968889687 | | |
| 3.1.073729 | BRANDON JIMENEZ | ADDRESS REDACTED | | | ADA 3.34346293305845 | | |
| 3.1.073730 | BRANDON JOE | ADDRESS REDACTED | | | 1INCH 270.129145556755<br>ADA 1024.53739248303<br>BAT 4102.9214365437<br>BTC 0.796365082958251<br>DOT 425.845024959682<br>ETH 3.07777823334803<br>LINK 153.552866480668<br>MANA 6738.40156850434<br>MATIC 3913.9737392393<br>XLM 7118.5794991904<br>ZRX 715.715503172564 | | |
| 3.1.073731 | BRANDON JOE CRANMER | ADDRESS REDACTED | | | BCH 0.0894212757726961<br>ETH 0.0543013315546302 | | |
| 3.1.073732 | BRANDON JOHNS | ADDRESS REDACTED | | | BCH 0.00009283625<br>BTC 0.000005182798416663<br>CEL 1.41635725439136<br>ETH 0.000132621920148081 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.073733 | BRANDON JOHNSON | ADDRESS REDACTED | | | BAT 0.0661053632539997<br>USDC 0.896673158564606<br>XLM 0.037726078160169 | | |
| 3.1.073734 | BRANDON JOHNSON | ADDRESS REDACTED | | | BSV 0.0046409595960851<br>BTC 0.00000105425108822599<br>USDC 0.409771157884245 | | |
| 3.1.073735 | BRANDON JOHNSON | ADDRESS REDACTED | | | ADA 3.11837795309356<br>BTC 0.00000109740573571<br>DOT 0.482142734380105<br>LINK 0.00241255730270764<br>MATIC 5.59119464062655<br>SNX 0.123048455588417<br>SOL 0.0353720851945175<br>USDC 0.753154399594003 | ADA 0.000000667320518666<br>DOT 160.558703735567<br>USDC 0.00000014413862315 | |
| 3.1.073736 | BRANDON JOHNSON | ADDRESS REDACTED | | | ADA 0.368041004086961<br>BTC 0.000015218525634202<br>DOT 0.0187853461086798<br>ETH 0.000035748298524374 | | |
| 3.1.073737 | BRANDON JOHNSON | ADDRESS REDACTED | | | SGB 0.109207429908362<br>XRP 0.729862319616399 | | |
| 3.1.073738 | BRANDON JOHNSON | ADDRESS REDACTED | | | BTC 0.00219940824484657 | | |
| 3.1.073739 | BRANDON JOHNSON | ADDRESS REDACTED | | | BTC 0.0100844271137255 | | |
| 3.1.073740 | BRANDON JOHNSON | ADDRESS REDACTED | | | MATIC 0.624564829814681 | | |
| 3.1.073741 | BRANDON JOHNSON | ADDRESS REDACTED | | | MATIC 190.462650525296 | | |
| 3.1.073742 | BRANDON JOLLEY | ADDRESS REDACTED | | | BTC 0.000144343253936162<br>ETH 0.000406652066485059 | | |
| 3.1.073743 | BRANDON JOLLEY | ADDRESS REDACTED | | | XRP 0.000000571072255291 | | |
| 3.1.073744 | BRANDON JONES | ADDRESS REDACTED | | | | ETH 0.00079453 | |
| 3.1.073745 | BRANDON JONES | ADDRESS REDACTED | | | ADA 413.261497357379<br>ETH 0.304842729667108 | | |
| 3.1.073746 | BRANDON JONSON | ADDRESS REDACTED | | | BTC 0.00198762104150826<br>CEL 1.09945500998105<br>LTC 0.011996376573557 | | |
| 3.1.073747 | BRANDON JOON LEE | ADDRESS REDACTED | | | BTC 0.403206627364752<br>ETH 1.65134519540591 | | |
| 3.1.073748 | BRANDON JOPLIN | ADDRESS REDACTED | | | BTC 0.000001162289409636<br>MCDAI 7.36091340860029 | BTC 0.129163189895941<br>MCDAI 29 | |
| 3.1.073749 | BRANDON JORDAN | ADDRESS REDACTED | | | BTC 0.0101026640417754<br>MATIC 546.831843774348 | | |
| 3.1.073750 | BRANDON JOSEPH | ADDRESS REDACTED | | | BTC 0.00709737141311066<br>ETH 0.148928841056713<br>LINK 1.53034167500557<br>LTC 0.130185831968215<br>XLM 300.550080593699<br>XRP 605.554915297971 | | |
| 3.1.073751 | BRANDON JOSEPH | ADDRESS REDACTED | | | BTC 0.000000087224331643<br>CEL 0.0984582423974049<br>ETH 0.000000632937716505999<br>MATIC 2.35953645894243 | | |
| 3.1.073752 | BRANDON JOSEPH ESSARY | ADDRESS REDACTED | | | ETH 0.000001250148246978 | ETH 0.00150725155568683 | |
| 3.1.073753 | BRANDON JOSEPH GIAMMARCO PAYNE | ADDRESS REDACTED | | | BTC 0.00680500561884963 | | |
| 3.1.073754 | BRANDON JOSEPH GIBSON | ADDRESS REDACTED | | | ADA 1079.917629<br>BTC 0.0155432688948418<br>CEL 16.8075016711381<br>DOGE 377.5<br>ETH 0.19849106<br>XRP 742.144612 | | |
| 3.1.073755 | BRANDON JOSEPH HANCOCK | ADDRESS REDACTED | | | ETH 0.000000833931475336 | ETH 0.00160238576565909 | |
| 3.1.073756 | BRANDON JOSEPH PHARES | ADDRESS REDACTED | | | BTC 0.0192749038000257<br>CEL 26.1920338665891<br>LTC 1.23361302984605 | | |
| 3.1.073757 | BRANDON JOSHUA JACKSON | ADDRESS REDACTED | | | ETH 0.00148125323269497 | | |
| 3.1.073758 | BRANDON JOSHUA MULLINS | ADDRESS REDACTED | | | ADA 0.0726052354734219<br>BAT 0.0128624090514039<br>BTC 0.0128564768523025<br>ETH 0.275788275789731<br>LINK 0.000806135711494862<br>MATIC 0.141650916368935<br>SOL 3.55338794895545<br>UNI 0.000831278988354286<br>USDC 0.0801611432538655 | BTC 0.00000000873646572<br>SOL 0.00001<br>USDC 0.09 | |
| 3.1.073759 | BRANDON JOSHUA POWELL | ADDRESS REDACTED | | | ETH 0.00164181559205926<br>USDC 101.77151792859 | BTC 0.000334548668220334 | |
| 3.1.073760 | BRANDON JOSHUA VELAZQUEZMENDOZA | ADDRESS REDACTED | | | ETH 0.00149363622962342 | ETH 1.495<br>LTC 0.999 | |
| 3.1.073761 | BRANDON JOSIE | ADDRESS REDACTED | | | BCH 0.000068616604616727<br>BTC 0.000466628547625573<br>CEL 845.587198870441<br>EOS 0.00756195629960739<br>ETH 0.00014072785143036<br>MATIC 0.258258001253037<br>OMG 0.000570608353917209 | | |
| 3.1.073762 | BRANDON JOYNER | ADDRESS REDACTED | | | ADA 71.9568016295791<br>BTC 0.00136497110555083 | | |
| 3.1.073763 | BRANDON JUAREZ | ADDRESS REDACTED | | | MATIC 3.0708397019307 | | |
| 3.1.073764 | BRANDON JUDOPRASETIJO | ADDRESS REDACTED | | | BTC 0.011110731570286 | BTC 0.00149317542135682 | |
| 3.1.073765 | BRANDON JUNEAU | ADDRESS REDACTED | | | CEL 0.116525213567831 | | |
| 3.1.073766 | BRANDON JUNG | ADDRESS REDACTED | | | BTC 0.0179745682684475<br>ETH 0.236639700828822 | | |
| 3.1.073767 | BRANDON JUON | ADDRESS REDACTED | | | ADA 2800.15975757351<br>BTC 0.104993602510883<br>ETH 1.03944327274384<br>XRP 30887.662451 | | |
| 3.1.073768 | BRANDON K POPE | ADDRESS REDACTED | | | ADA 0.00805910904269968<br>BTC 0.0611441099586117<br>ETH 0.0000301856545631929 | | |
| 3.1.073769 | BRANDON KAIPO RELLEZ | ADDRESS REDACTED | | | BTC 0.316619375751194<br>CEL 2092.87803296507<br>DOT 0.529985294227041<br>ETH 0.00144577354082508<br>MATIC 67.4950685394457<br>SOL 90.4696657007896<br>USDC 3.70385932460216 | ETH 0.00614916014660202 | |
| 3.1.073770 | BRANDON KASAY | ADDRESS REDACTED | | | USDC 70.7940340973583 | | |
| 3.1.073771 | BRANDON KASTAW | ADDRESS REDACTED | | | BTC 0.00130409142805923<br>MATIC 8.24548020463727 | | |
| 3.1.073772 | BRANDON KAYSEN | ADDRESS REDACTED | | | AAVE 0.00280954576165827<br>ADA 1.29356774768138<br>BTC 0.000088464267157261<br>CEL 230.205715786001<br>DASH 0.00556320533332169<br>ETH 0.00034393337802674<br>LINK 0.0982322578826155<br>LTC 0.0017387608340656<br>MATIC 0.0168139240186211<br>USDC 6.04234567831274<br>XLM 1.35802720205358 | | |
| 3.1.073773 | BRANDON KEITH | ADDRESS REDACTED | | | BCH 0.00135905969648757 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.073774 | BRANDON KEITH NANCE | ADDRESS REDACTED | | | | BTC 0.01525353<br>DOT 91.98<br>XLM 400.2177822 | |
| 3.1.073775 | BRANDON KELLEY | ADDRESS REDACTED | | | BTC 0.00330521217680225<br>LTC 0.0130928978566592 | | |
| 3.1.073776 | BRANDON KELLEY | ADDRESS REDACTED | | | BTC 0.00580325846140165<br>USDC 15199.4933433118 | | USDC 90 |
| 3.1.073777 | BRANDON KELLY | ADDRESS REDACTED | | | AAVE 0.000656581326498976 | | |
| 3.1.073778 | BRANDON KELLY GAILLARD BAILEY | ADDRESS REDACTED | | | ADA 1.191427<br>BTC 0.000000002564926771<br>CEL 309.107454724233<br>ETH 0.489701145951358<br>SGB 31.545973517<br>SOL 2.49889<br>USDC 839.683256 | | |
| 3.1.073779 | BRANDON KENNEDY | ADDRESS REDACTED | | | BTC 0.0000067552238802321 | | |
| 3.1.073780 | BRANDON KENNEDY | ADDRESS REDACTED | | | BTC 0.000954615373594459<br>ETH 0.519451518711757 | | |
| 3.1.073781 | BRANDON KENNEDY OSMA DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.000002060736216199<br>USDC 0.602658514741277 | | |
| 3.1.073782 | BRANDON KERNS | ADDRESS REDACTED | | | BTC 0.00000448909994937899<br>LTC 0.000030073952306468 | | |
| 3.1.073783 | BRANDON KERR | ADDRESS REDACTED | | | BTC 0.000005380671986172<br>ETH 0.000048131525283363<br>MATIC 0.115482992413123 | | |
| 3.1.073784 | BRANDON KEYS | ADDRESS REDACTED | | | BTC 0.15411536061876<br>CEL 400.067518877457 | | |
| 3.1.073785 | BRANDON KHIM | ADDRESS REDACTED | | | CEL 8.11759794845419 | | |
| 3.1.073786 | BRANDON KIHL | ADDRESS REDACTED | | | BTC 0.0768329084148275<br>DOT 0.0218034515780975<br>ETH 0.376970334181145<br>GUSD 1.36224326109662<br>MATIC 0.0996471200016604<br>PAXG 0.29236905297882<br>SNX 215.303480975738 | | |
| 3.1.073787 | BRANDON KIM | ADDRESS REDACTED | | | ADA 251.987853043033<br>BTC 0.0454530509714622<br>MATIC 187.703674433057<br>USDC 0.000338459925583188 | | |
| 3.1.073788 | BRANDON KIMMEL | ADDRESS REDACTED | | | ADA 1.23876887552097 | | |
| 3.1.073789 | BRANDON KING | ADDRESS REDACTED | | | BTC 1.04657380894295<br>ETH 9.99362036665485<br>LINK 0.335182253754249 | BTC 0.00662925174509682 | |
| 3.1.073790 | BRANDON KING | ADDRESS REDACTED | | | CEL 1.13606785109825 | | |
| 3.1.073791 | BRANDON KING | ADDRESS REDACTED | | | BTC 0.00119699463413927<br>LINK 239.567436912897<br>USDC 57.6082365940349 | | |
| 3.1.073792 | BRANDON KING | ADDRESS REDACTED | | | USDC 191.126124095764 | | |
| 3.1.073793 | BRANDON KING | ADDRESS REDACTED | | | BTC 0.000057225463264694<br>CEL 1.06237209676446 | | |
| 3.1.073794 | BRANDON KINLAW | ADDRESS REDACTED | | | BTC 0.000004654238759662 | | |
| 3.1.073795 | BRANDON KIRK | ADDRESS REDACTED | | | ADA 0.0197133787928067<br>BTC 0.000020447630049806<br>DOT 0.00333563845105744<br>ETH 0.000471038640507924<br>LINK 0.000224962646346465<br>MATIC 0.026443635593616<br>XLM 0.108869485331385 | ADA 0.000000334584906942<br>BTC 0.0000000067058853<br>DOT 0.000000000029660741<br>XLM 0.00000008686211619 | |
| 3.1.073796 | BRANDON KIRKPATRICK | ADDRESS REDACTED | | | BTC 0.000001166533672339<br>USDT ERC20 4.77826501999608 | | |
| 3.1.073797 | BRANDON KIRKSEY | ADDRESS REDACTED | | | USDC 14.7883075930974 | | |
| 3.1.073798 | BRANDON KLIM | ADDRESS REDACTED | | | ADA 0.156257114691078<br>BTC 0.0585678391756213<br>SNX 0.0409425575415118<br>USDC 77.0982494842428 | | |
| 3.1.073799 | BRANDON KLING | ADDRESS REDACTED | | | AAVE 0.000704958734084863<br>BCH 0.000047280585310964<br>BTC 0.000059124555764092<br>COMP 0.000208451435851374<br>ETH 0.000318594668121942<br>KNC 0.0085008282166643<br>LINK 0.00252951904023324<br>MATIC 1.17604228082585<br>SNX 0.0442251517555484 | AAVE 0.000000599518504486<br>BCH 0.000000828868894657<br>BTC 0.000000371710681465<br>COMP 0.000000496729264356<br>ETH 0.000491<br>KNC 0.000665582214082076<br>LINK 0.000042308648142353<br>MATIC 1.69851876272471<br>SNX 0.109299392088179 | |
| 3.1.073800 | BRANDON KNIFFIN | ADDRESS REDACTED | | | BTC 0.000002222330803598<br>GUSD 0.0112621085517811<br>USDC 0.317427777315986 | | |
| 3.1.073801 | BRANDON KNIGHT | ADDRESS REDACTED | | | ADA 0.25219403245887<br>BTC 0.000150812986935516<br>USDC 13.0993202487248 | ADA 0.00212457337147994<br>BTC 0.00006595 | |
| 3.1.073802 | BRANDON KNOLL | ADDRESS REDACTED | | | BTC 0.000047238307039915 | | |
| 3.1.073803 | BRANDON KNOWLES | ADDRESS REDACTED | | | | BTC 0.0008 | |
| 3.1.073804 | BRANDON KNUTH | ADDRESS REDACTED | | | ADA 269.076501845424<br>BTC 0.0175974905675026<br>ETH 0.329048857742058 | | |
| 3.1.073805 | BRANDON KOBLICH | ADDRESS REDACTED | | | BTC 0.0163861504785308<br>ETH 0.000009844015334398<br>USDC 2655.5574459923 | | |
| 3.1.073806 | BRANDON KOCH | ADDRESS REDACTED | | | BTC 0.0382535709708146<br>ETH 0.557936664511883<br>GUSD 0.000126807379379899<br>USDC 312.72871753617 | BTC 0.00000052<br>ETH 0.000000462897417601<br>GUSD 0.00526815649426623 | |
| 3.1.073807 | BRANDON KOKINADIS | ADDRESS REDACTED | | | BTC 0.000854252026449194<br>ETH 0.00740762961999368<br>LINK 0.421099752925362<br>USDC 1000.55638830862 | | |
| 3.1.073808 | BRANDON KOON | ADDRESS REDACTED | | | ADA 13.1516137230196<br>BTC 0.000000600563587406<br>GUSD 0.0242886531975305 | | |
| 3.1.073809 | BRANDON KOONS | ADDRESS REDACTED | | | BTC 0.00181049943593928 | | |
| 3.1.073810 | BRANDON KOSTMAN | ADDRESS REDACTED | | | CEL 20.6279680301912 | | |
| 3.1.073811 | BRANDON KOZLAREK | ADDRESS REDACTED | | | BTC 0.208433750543392<br>MATIC 695.799343209973 | | |
| 3.1.073812 | BRANDON KRAMER | ADDRESS REDACTED | | | ETH 0.000224464256498976 | | |
| 3.1.073813 | BRANDON KRUGER | ADDRESS REDACTED | | | ADA 790.363835664757<br>BCH 0.00193145050884653<br>BTC 0.00983199104850306<br>ETH 0.00456364883904126<br>LINK 0.190365482749424<br>MATIC 112.512562662561<br>UNI 0.0794920760589203<br>USDC 13.3361365196808 | BCH 0.000000005453866479 | |
| 3.1.073814 | BRANDON KRUK | ADDRESS REDACTED | | | ETH 0.00576179890304997 | | |
| 3.1.073815 | BRANDON KUNZ | ADDRESS REDACTED | | | BTC 0.0347020119773309 | | |
| 3.1.073816 | BRANDON KUPERS | ADDRESS REDACTED | | | BAT 28.784604892358<br>CEL 0.0151910814702797<br>SNX 3.03650482394406<br>UNI 0.00557018783317992 | | |
| 3.1.073817 | BRANDON KUSCHEL | ADDRESS REDACTED | | | BTC 0.000005341672346924<br>CEL 1.09945500998105 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.073818 | BRANDON KWOCK | ADDRESS REDACTED | | | BTC 0.180754448956067<br>ETH 1.0298880939628 | | |
| 3.1.073819 | BRANDON KWOK | ADDRESS REDACTED | | | BTC 0.000000005405407388<br>CEL 0.156508064076929 | | |
| 3.1.073820 | BRANDON KYKER | ADDRESS REDACTED | | | ADA 25.6245022530001<br>BTC 0.00364439188100633<br>LTC 0.175048660567587<br>XLM 102.340412342994 | | |
| 3.1.073821 | BRANDON KYLE HILL | ADDRESS REDACTED | | | ETH 0.00373649416999141<br>LINK 0.447018479608126 | | |
| 3.1.073822 | BRANDON LACAYO | ADDRESS REDACTED | | | ADA 0.213235068916603<br>BTC 0.0000007698653521319999 | ADA 0.000000404926829538<br>BTC 0.000000007113652523 | |
| 3.1.073823 | BRANDON LAFORTY | ADDRESS REDACTED | | | AVAX 0.0284140094739937<br>BTC 0.000000605895191117<br>CEL 1.70703383042973<br>DOT 0.0737968031811126<br>LUNC 0.00116209959859232 | | |
| 3.1.073824 | BRANDON LAI | ADDRESS REDACTED | | | ADA 290.006168739535<br>BTC 0.000000201496122309<br>CEL 28.6837717997105 | | |
| 3.1.073825 | BRANDON LAKE-DENNIE | ADDRESS REDACTED | | | BTC 0.000000622815428488<br>ETH 0.000111396051087972<br>MATIC 0.0678482276440217 | BTC 0.00108581559052415<br>ETH 0.209910477751102<br>MATIC 106.288877266438 | |
| 3.1.073826 | BRANDON LAMROCK | ADDRESS REDACTED | | | ADA 98.043726324679<br>AVAX 2.49485248004416<br>BTC 0.091434388276889<br>DOT 3.86401417138452<br>ETH 1.14360318749547 | | |
| 3.1.073827 | BRANDON LANDGARD | ADDRESS REDACTED | | | BTC 0.11654008967621 | | |
| 3.1.073828 | BRANDON LANE | ADDRESS REDACTED | | | ADA 1419.36704059893<br>AVAX 16.3305719961849<br>BTC 0.043968503263686<br>DOT 301.228731859113<br>ETH 0.61045310793158<br>MATIC 3557.93554114604 | AVAX 0.819439878242232 | |
| 3.1.073829 | BRANDON LANE NANCE | ADDRESS REDACTED | | | BTC 0.243475659889227<br>ETH 31.237002212726<br>MATIC 1470.81654091381<br>USDC 56850.8279512637 | | |
| 3.1.073830 | BRANDON LANGAN | ADDRESS REDACTED | | | BTC 0.000122077583380323<br>ETH 0.016781280664435<br>XRP 0.0978221775359023 | | |
| 3.1.073831 | BRANDON LAPEUS | ADDRESS REDACTED | | | BTC 0.000049122464526715<br>ETH 0.000208783604531116<br>MATIC 1268.40857247519 | | |
| 3.1.073832 | BRANDON LARAQUE | ADDRESS REDACTED | | | BTC 0.104200456499162<br>ETH 0.343004979478833<br>MATIC 270.442117904267<br>SOL 2.43203454983456 | | |
| 3.1.073833 | BRANDON LARSON | ADDRESS REDACTED | | | BTC 0.000002384993060994<br>CEL 1.15653938624662 | | |
| 3.1.073834 | BRANDON LATORRE | ADDRESS REDACTED | | | BTC 0.0093524065612506 | | |
| 3.1.073835 | BRANDON LATTER | ADDRESS REDACTED | | | BTC 0.000000003576953539<br>CEL 925.858571734318<br>DOT 0.000000000054255516<br>LINK 50.896268836405<br>UNI 51.0050920207729<br>USDC 0.000000775652929586<br>USDT ERC20 0.000000785875744415 | | |
| 3.1.073836 | BRANDON LAU | ADDRESS REDACTED | | | BTC 1.38514196312234<br>CEL 495.983753363983<br>ETH 43.9580549303798<br>USDT ERC20 4.64549572438034 | | |
| 3.1.073837 | BRANDON LAU TZE HOW | ADDRESS REDACTED | | | BNB 0.000065473743035216<br>BTC 0.000004864230759557 99<br>USDT ERC20 0.76092837396329 | | |
| 3.1.073838 | BRANDON LAW | ADDRESS REDACTED | | | BTC 0.215215313057323<br>CEL 0.448460995983269<br>ETH 0.43378981075772<br>USDC 218.570545130378 | | |
| 3.1.073839 | BRANDON LAWRENCE | ADDRESS REDACTED | | | BTC 2.04744558734314 | | |
| 3.1.073840 | BRANDON LAWS | ADDRESS REDACTED | | | BAT 1299.62964097499<br>BTC 0.204585022422403<br>DOT 31.2098595959192<br>ETH 2.87737734412262<br>LTC 0.689243579659385<br>MANA 3079.88491719566<br>MATIC 20077.9334515147<br>SOL 51.5164044653009<br>UNI 46.8654851036134 | | |
| 3.1.073841 | BRANDON LAWSON | ADDRESS REDACTED | | | BTC 0.000002860877274837<br>CEL 0.234631928616603<br>SGB 777.987581938296<br>UNI 0.37409145554619<br>XRP 0.000000420456206459 | | |
| 3.1.073842 | BRANDON LE | ADDRESS REDACTED | | | BTC 5.93304248869365 | | |
| 3.1.073843 | BRANDON LE PHAM | ADDRESS REDACTED | | | BTC 0.0105333201839444 | | |
| 3.1.073844 | BRANDON LEAVITT | ADDRESS REDACTED | | | ADA 0.818255220148033<br>BTC 0.000001013315396084<br>DOT 0.00380025127157358<br>LINK 0.00799248400227291<br>LTC 0.00281176083494266<br>MANA 0.00410964560741771<br>MATIC 0.120290057379576<br>SNX 0.0288420900250853 | | |
| 3.1.073845 | BRANDON LEBOWITZ | ADDRESS REDACTED | | | BTC 0.000009437690164965<br>ETH 0.000339520902701062<br>USDC 2.15364039042606 | | BTC 0.000000004902980966<br>USDC 0.000000579363268945 |
| 3.1.073846 | BRANDON LEDOUX | ADDRESS REDACTED | | | BTC 0.00000080328791083<br>DOT 0.0112015734220036 | | |
| 3.1.073847 | BRANDON LEE | ADDRESS REDACTED | | | ADA 0.000082982506518685<br>BTC 0.000018034019357924<br>ETH 0.00003806219912725<br>GUSD 0.00338991112388678<br>USDC 0.00707742663573442<br>XLM 0.0218552097915412 | ADA 0.12017014832598<br>BTC 0.000053219799213785<br>ETH 0.000647316855137043<br>GUSD 2.00997762264091<br>USDC 0.000000817066584755<br>XLM 0.0152145 | |
| 3.1.073848 | BRANDON LEE | ADDRESS REDACTED | | | CEL 17.332189390875<br>LINK 90.47939422 | | |
| 3.1.073849 | BRANDON LEE | ADDRESS REDACTED | | | BAT 327.250384306733<br>BTC 0.00842998747382573<br>ETH 0.1533184468805<br>USDC 1.42686850537398<br>XLM 978.41177270615 | | |
| 3.1.073850 | BRANDON LEE | ADDRESS REDACTED | | | BTC 0.0013546052399 6781<br>CEL 1.06694950861055<br>USDT ERC20 0.789841077847508 | | |
| 3.1.073851 | BRANDON LEE | ADDRESS REDACTED | | | BTC 0.0990793669194079<br>ETH 5.40523425619256 | BTC 0.047<br>ETH 0.863577574398722 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.073852 | BRANDON LEE | ADDRESS REDACTED | | | BAT 0.414795603522099<br>BCH 0.00252773528190378<br>BTC 0.00001241099941889<br>ETC 53.2297465370053<br>ETH 0.0426742038015293<br>LINK 0.000296322802099467<br>LTC 0.000077973123625544<br>SGB 2317.87561525948<br>XLM 0.0257835489464859<br>XRP 3.59524871520012<br>ZRX 0.524437708612801 | | |
| 3.1.073853 | BRANDON LEE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.073854 | BRANDON LEE | ADDRESS REDACTED | | | AVAX 0.000564277512574392<br>BTC 0.000000045266588471<br>ETH 0.000262483258602852<br>LINK 0.000832946431251633<br>MATIC 0.00195235568197483<br>SGB 0.00185358769224002<br>USDC 0.221113789290844<br>XLM 0.052938880368473<br>XRP 0.0121250386059126 | | |
| 3.1.073855 | BRANDON LEE | ADDRESS REDACTED | | | BTC 0.000414401985680152<br>CEL 1.53367471190618<br>ETH 0.00148043043694863<br>GUSD 0.00425693285068755<br>USDC 0.27202489895755 | | |
| 3.1.073856 | BRANDON LEE | ADDRESS REDACTED | | | BTC 1.51652417595622<br>DASH 0.0420281030169733<br>ETH 0.031424001110305<br>MATIC 87.0034007711138<br>MCDAI 42.7211522826326 | | |
| 3.1.073857 | BRANDON LEE HEATH | ADDRESS REDACTED | | | AAVE 0.00326586057662237<br>BTC 0.000000560588034993999<br>MATIC 0.0835383104636177<br>USDC 0.0234187644707964 | USDC 0.000000681263662971 | |
| 3.1.073858 | BRANDON LEE JAMES WILLIAMS | ADDRESS REDACTED | | | BTC 0.00247428437021728<br>ETH 6.93360763484754 | | |
| 3.1.073859 | BRANDON LEE MCCLEARY | ADDRESS REDACTED | | | BTC 0.00256906049672153<br>DOGE 7315.43229868646<br>ETH 0.000568599620276877 | | |
| 3.1.073860 | BRANDON LEE RIBAK | ADDRESS REDACTED | | | BTC 0.000661128219194592<br>CEL 7222.15639184882<br>ETH 0.00998630220865625<br>MATIC 13.0776304609085 | BTC 1.00698400905508<br>ETH 10.0870229439127<br>MATIC 8102.68510104434 | |
| 3.1.073861 | BRANDON LEEDBERG | ADDRESS REDACTED | | | ADA 482.045851400157<br>BTC 0.000848462517835044<br>DOT 50.4345210109968<br>ETH 1.07499717316703<br>LTC 13.7741922089677<br>SNX 117.563362761057<br>USDC 604.541707187292 | ETH 0.99953<br>LTC 4.2 | |
| 3.1.073862 | BRANDON LEEDS | ADDRESS REDACTED | | | BTC 0.00210830593214587 | | |
| 3.1.073863 | BRANDON LEESCOTT KELLEY | ADDRESS REDACTED | | | BTC 0.00000712268210099<br>ETH 0.000001567088982796<br>USDC 0.404337594274337 | BTC 0.00000000631175131<br>USDC 0.000000392070864709 | |
| 3.1.073864 | BRANDON LEGGETT | ADDRESS REDACTED | | | BTC 0.000226486618517836<br>ETH 0.00367492823078153<br>LINK 0.0755702772968629<br>UNI 0.0837766702434227<br>USDC 0.073045108463005 | BTC 0.000000003034338613 | |
| 3.1.073865 | BRANDON LEHR | ADDRESS REDACTED | | | ADA 0.0884500235100236<br>MATIC 0.145641073500454<br>XLM 36.2058731748694 | MATIC 0.00832843470732043 | |
| 3.1.073866 | BRANDON LEIPSIC | ADDRESS REDACTED | | | ADA 2.15783427870445<br>BTC 0.000118570860292136<br>DOT 38.5472058637694<br>ETH 2.74563089954356<br>LINK 55.0985662916712<br>MATIC 2.26429701338738<br>MCDAI 31.8070144470367<br>USDC 0.011711544549254 | BTC 0.00783726<br>ETH 0.170476509945952 | |
| 3.1.073867 | BRANDON LEMARR | ADDRESS REDACTED | | | BTC 0.000084406474339084<br>CEL 0.822181427392836<br>ETH 0.000930165658693246<br>TUSD 8.09069258092569 | | |
| 3.1.073868 | BRANDON LENEAR | ADDRESS REDACTED | | | MATIC 0.97337273512385 | | |
| 3.1.073869 | BRANDON LENTZ | ADDRESS REDACTED | | | ADA 0.00508837956033976<br>BTC 0.000083488962893909<br>DOT 0.000752819887618384<br>ETH 0.000992840479589399<br>GUSD 0.241565156541369<br>USDC 20719.1860358988 | | BTC 0.000000006156651722 |
| 3.1.073870 | BRANDON LEON | ADDRESS REDACTED | | | SNX 170.405570226796 | | |
| 3.1.073871 | BRANDON LEONARD | ADDRESS REDACTED | | | USDC 0.0438771233089945 | | |
| 3.1.073872 | BRANDON LEONG | ADDRESS REDACTED | | | BTC 0.00120448708068576<br>CEL 0.202498742904829<br>ETH 0.000447349969163975 | | |
| 3.1.073873 | BRANDON LERDAHL | ADDRESS REDACTED | | | BTC 0.000229150944204734<br>LTC 0.244894792689631<br>SOL 0.144481612398613 | | |
| 3.1.073874 | BRANDON LESCALLEET | ADDRESS REDACTED | | | AAVE 0.268536492439497<br>ADA 660.61211595865<br>BTC 0.0129335131588545<br>EOS 2.10072054905689<br>ETH 0.00604673142211128<br>MATIC 189.989165825968<br>SNX 2.27030681426257<br>XLM 122.397327003857 | | |
| 3.1.073875 | BRANDON LESTER | ADDRESS REDACTED | | | BCH 0.000116044912422178<br>BTC 0.000009331837263357<br>CEL 0.612637929438724<br>LINK 0.0290975542479257<br>USDC 2.66318646127367 | | |
| 3.1.073876 | BRANDON LESTER | ADDRESS REDACTED | | | BTC 0.0035709615993242<br>ETH 0.0125321821276113<br>USDC 6.14030100776901 | BTC 0.000000007010844309<br>USDC 0.000000366048988489 | |
| 3.1.073877 | BRANDON LETHERMAN | ADDRESS REDACTED | | | LINK 0.00061042636448921 | | |
| 3.1.073878 | BRANDON LEWIS | ADDRESS REDACTED | | | ADA 2091.39037837764<br>AVAX 16.7111952444329<br>BTC 0.000970041960274081<br>DOT 84.4940543920413<br>ETH 0.0039202381016024<br>LINK 87.4699943661356<br>MANA 187.98932290283<br>MATIC 1038.69915716524 | LINK 8.69319124 | |
| 3.1.073879 | BRANDON LEWIS | ADDRESS REDACTED | | | BTC 0.000004802364412495<br>MATIC 110.463424027621 | BTC 0.00712849882841214 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.073880 | BRANDON LEWIS | ADDRESS REDACTED | | | AAVE 0.000225046685960934<br>BAT 0.0148535226146484<br>BTC 0.000003313172486282<br>ETH 0.000004392606457937<br>GUSD 0.00179043787319478<br>MATIC 0.170067980747979<br>MCDAI 0.000461350178886875<br>XLM 0.0567238246189714 | | |
| 3.1.073881 | BRANDON LEYVA | ADDRESS REDACTED | | | ETH 0.000014008745093367<br>XRP 1.13579277448829 | | |
| 3.1.073882 | BRANDON LEYVA | ADDRESS REDACTED | | | ADA 91.0419468885563<br>DOT 0.0122837304713132 | | DOT 0.000201864386031472 |
| 3.1.073883 | BRANDON LIEN | ADDRESS REDACTED | | | AVAX 23.5405841035863<br>BTC 0.0136890847353521<br>MATIC 275.302240760208<br>USDC 5.17081050023879 | USDC 0.000000238419907488 | |
| 3.1.073884 | BRANDON LIETZ | ADDRESS REDACTED | | | BTC 0.000069408141290188 | | |
| 3.1.073885 | BRANDON LIEU | ADDRESS REDACTED | | | BTC 0.0152989378731593<br>USDC 26774.5813488329 | | |
| 3.1.073886 | BRANDON LILJENQUIST | ADDRESS REDACTED | | | AAVE 0.107675885110593<br>BTC 0.00170661723979205<br>CEL 6.65821710113993<br>COMP 0.0262184611640448<br>ETH 0.00003746077862203<br>KNC 0.556868322463145<br>MCDAI 63.7422904918355<br>SNX 1.7779012341069<br>UNI 0.146005362911056<br>USDC 3.92378100240884<br>XLM 3.36579869368466 | BTC 26.5295542591643<br>ETH 95.1112059360731<br>USDC 13620.686475 | |
| 3.1.073887 | BRANDON LIM | ADDRESS REDACTED | | | BTC 0.00000781538312172<br>CEL 0.290343941693489<br>LTC 0.00140749355095892 | | |
| 3.1.073888 | BRANDON LIM | ADDRESS REDACTED | | | BTC 0.013256099404514<br>CEL 0.270526143248994 | | |
| 3.1.073889 | BRANDON LIN | ADDRESS REDACTED | | | ADA 348.20298433924<br>BCH 5.09963459182296<br>BTC 1.0197814708675<br>ETH 3.60124029384991<br>GUSD 4535.80481714627<br>USDC 2079.82701593599 | | |
| 3.1.073890 | BRANDON LINDQUIST | ADDRESS REDACTED | | | ADA 585.12146451144<br>BTC 0.0656524057383584<br>ETH 2.93301337759345<br>LINK 107.231309741564<br>MATIC 2197.60678935937<br>SNX 194.672519652392<br>USDC 21153.5172062549 | | |
| 3.1.073891 | BRANDON LINDSEY | ADDRESS REDACTED | | | XRP 4.575153 | | |
| 3.1.073892 | BRANDON LINDSLEY | ADDRESS REDACTED | | | GUSD 1045.82962181112 | | |
| 3.1.073893 | BRANDON LINHART | ADDRESS REDACTED | | | ADA 13.0200394858051<br>SOL 0.242844026691972 | | |
| 3.1.073894 | BRANDON LINK | ADDRESS REDACTED | | | ADA 3.68708513553779<br>BTC 0.00010361120081723<br>CEL 0.389858141729776<br>ETH 0.000266746798912202 | | |
| 3.1.073895 | BRANDON LINKS | ADDRESS REDACTED | | | BTC 0.000115612618737588<br>ETH 0.00275905408761999 | | |
| 3.1.073896 | BRANDON LIPIN | ADDRESS REDACTED | | | BTC 0.0366157013728164<br>ETH 0.478139290288557<br>MATIC 21.3374203472516<br>USDC 0.0521854152884253 | | |
| 3.1.073897 | BRANDON LITHERLAND | ADDRESS REDACTED | | | MATIC 3.32885940124494 | | |
| 3.1.073898 | BRANDON LITTLE | ADDRESS REDACTED | | | BTC 0.0000002<br>ETH 0.00000003 | | |
| 3.1.073899 | BRANDON LIU | ADDRESS REDACTED | | | ETH 0.0023684730853811 | | |
| 3.1.073900 | BRANDON LLAMAS | ADDRESS REDACTED | | | BTC 0.0165168401302249 | BTC 0.00051715 | |
| 3.1.073901 | BRANDON LO | ADDRESS REDACTED | | | BTC 0.000000627775519596<br>XRP 0.402036861391408 | | |
| 3.1.073902 | BRANDON LONG | ADDRESS REDACTED | | | BTC 0.712271771798585<br>ETH 3.13184266872152<br>USDC 75229.3222774937 | | |
| 3.1.073903 | BRANDON LOONG | ADDRESS REDACTED | | | BTC 0.000488882370617229<br>ETH 0.0141845260682613<br>USDC 9.78165157744229 | USDC 0.000000630288573666 | |
| 3.1.073904 | BRANDON LOOTS | ADDRESS REDACTED | | | BTC 0.320275630007466 | | |
| 3.1.073905 | BRANDON LOPEZ | ADDRESS REDACTED | | | AAVE 0.00301364965098145<br>BTC 0.00108134013901966<br>DOT 0.145471107519889<br>ETH 0.000315866197573234<br>LINK 0.0262236782083968 | | |
| 3.1.073906 | BRANDON LOR | ADDRESS REDACTED | | | BTC 0.710491357738788<br>GUSD 5527.46035886097 | | |
| 3.1.073907 | BRANDON LOREDO | ADDRESS REDACTED | | | ADA 266.290917503605<br>BSV 0.000908150933932831<br>BTC 0.125928365702284<br>ETH 1.62367274174073<br>SOL 1.21652335503915<br>XTZ 66.5382986429457 | | |
| 3.1.073908 | BRANDON LOWE | ADDRESS REDACTED | | | BTC 1.61675271925123<br>XLM 34.7384620066557 | | |
| 3.1.073909 | BRANDON LOWRIE | ADDRESS REDACTED | | | CEL 1.05955499677149<br>DASH 0.00302437336176508<br>ZRX 29.1403623847496 | | |
| 3.1.073910 | BRANDON LU | ADDRESS REDACTED | | | BTC 0.0000016373399442<br>ETH 0.000116395226071626<br>USDC 0.00222249854853384 | BTC 0.00184606450733877<br>USDC 2.2988779696805 | |
| 3.1.073911 | BRANDON LUCAS | ADDRESS REDACTED | | | BTC 0.00111160635356995<br>ETH 0.0959254731563669 | | |
| 3.1.073912 | BRANDON LUCKENBACH | ADDRESS REDACTED | | | BTC 0.000000562486008852 | | |
| 3.1.073913 | BRANDON LUM | ADDRESS REDACTED | | | ADA 0.0970968440280324<br>BTC 0.116744447903214<br>CEL 26.0339804826559<br>ETH 0.647181987644965<br>GUSD 1.33116749314321<br>USDC 0.324812826156869 | | |
| 3.1.073914 | BRANDON LUND | ADDRESS REDACTED | | | BTC 0.00000352173777621999<br>ETH 0.00113909998216589 | | |
| 3.1.073915 | BRANDON LUNDY | ADDRESS REDACTED | | | BTC 0.000241188577476275<br>ETH 0.00805922475087881<br>SOL 0.0642078516408457 | BTC 0.475181533103636<br>ETH 0.000000628877220869<br>SOL 77.9617837726739 | |
| 3.1.073916 | BRANDON LUNKLEY | ADDRESS REDACTED | | | BTC 0.00211032515672848<br>ETH 0.000032537977729371 | | |
| 3.1.073917 | BRANDON LUU | ADDRESS REDACTED | | | BNB 0.00000002<br>BTC 0.000000003326123621<br>CEL 7.18177052794261<br>LINK 0.00000087<br>LTC 0.00000067<br>USDC 7.16 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.073918 | BRANDON LY | ADDRESS REDACTED | | | ETH 0.0222625492043967<br>LINK 0.0966402850004601 | | |
| 3.1.073919 | BRANDON LY | ADDRESS REDACTED | | | BTC 0.000316812387399695<br>ETH 0.05243716844334188<br>MATIC 3223.3014222019 | BTC 0.000000005957834484<br>CEL 46.535809426266 | |
| 3.1.073920 | BRANDON LYDZBINSKI | ADDRESS REDACTED | | | CEL 78.0521750850807 | | |
| 3.1.073921 | BRANDON LYNN FRENCH | ADDRESS REDACTED | | | BTC 0.000000081462363934<br>CEL 130.906435149228<br>ETH 0.000001206414434547<br>USDC 5.05156065511388 | BTC 0.00000098092562021<br>ETH 0.00000105422343409<br>USDC 0.000000109274866612<br>UST 10 | |
| 3.1.073922 | BRANDON LYONS | ADDRESS REDACTED | | | BTC 0.00117615309031555<br>CEL 45.5709307606264<br>USDT ERC20 488.379077374426 | | |
| 3.1.073923 | BRANDON M HUGHES | ADDRESS REDACTED | | | BTC 0.00121133810436792<br>ETH 0.00684181318080984 | | ETH 0.0156090411594337 |
| 3.1.073924 | BRANDON MACEY | ADDRESS REDACTED | | | BTC 0.000000017884033375<br>DOT 0.0113201139830469<br>ETH 0.000031931028023636<br>USDC 0.0942631779009281 | | |
| 3.1.073925 | BRANDON MACHADO | ADDRESS REDACTED | | | ADA 907.467527079088<br>BTC 0.00446322277085368<br>DOT 12.8270832268782<br>LINK 19.3228332397357<br>LTC 3.74256445128293<br>MATIC 549.010853314093<br>TCAD 0.575512510501977<br>XLM 0.000688624017407726<br>XRP 353.385010241009 | | |
| 3.1.073926 | BRANDON MACK | ADDRESS REDACTED | | | ADA 0.0447991847091447<br>AVAX 0.000596040714219859<br>BTC 0.000002919581570823<br>DOT 0.00677505953173763<br>ETH 0.000025293353749359<br>LINK 0.000526767280601744<br>MATIC 0.0365465170454718<br>SOL 0.000571040645709936<br>USDC 0.0527614917712977<br>XLM 0.0103997787443534 | | ADA 0.000000161378189018<br>BTC 0.000000001956714218<br>SOL 0.000000000001544759 |
| 3.1.073927 | BRANDON MACKENDRICK | ADDRESS REDACTED | | | ADA 428.026356097542<br>BTC 0.00719864546372981<br>CEL 6.92364082586708<br>ETH 0.107860464110374<br>MATIC 85.1672315288083<br>XRP 53.166388<br>ZEC 0.18860648 | | |
| 3.1.073928 | BRANDON MAGIEROWSKI | ADDRESS REDACTED | | | ADA 785.289249094865<br>BTC 0.0873705833457399<br>ETH 0.66708890580714 | | |
| 3.1.073929 | BRANDON MAHER | ADDRESS REDACTED | | | XRP 667.089479582373 | | |
| 3.1.073930 | BRANDON MAINUS | ADDRESS REDACTED | | | BTC 0.000000231756222701 | | |
| 3.1.073931 | BRANDON MAIZARES | ADDRESS REDACTED | | | BTC 0.00000016560722281<br>MCDAI 0.0297656046620394<br>USDT ERC20 0.0901155968284727 | | |
| 3.1.073932 | BRANDON MALCHOW | ADDRESS REDACTED | | | SNX 89.5171739183975<br>UMA 103.952107368036<br>USDT ERC20 26081.5043591166 | | |
| 3.1.073933 | BRANDON MALLETTE | ADDRESS REDACTED | | | BTC 0.0419675864695651 | | |
| 3.1.073934 | BRANDON MANCHESTER | ADDRESS REDACTED | | | BCH 0.000116155777703714<br>CEL 1.01212427381568<br>ETH 0.000387237445756422 | | |
| 3.1.073935 | BRANDON MANCINI | ADDRESS REDACTED | | | BTC 0.00397174001053638<br>ETH 0.117129039251215 | | |
| 3.1.073936 | BRANDON MANGOLD | ADDRESS REDACTED | | | BTC 0.0938038158108647<br>ETH 3.25600105501002<br>MCDAI 42.6391539102487 | | |
| 3.1.073937 | BRANDON MANNING | ADDRESS REDACTED | | | BTC 0.205707931973114<br>DOT 0.0344505775328879<br>ETC 4.76623599092673<br>USDT ERC20 1.97910326175174 | BTC 0.000000612565009676 | |
| 3.1.073938 | BRANDON MARCEL ~SHARPE | ADDRESS REDACTED | | | ADA 45.775311<br>BTC 0.00266547085079831<br>CEL 14.0661164094571<br>ETH 0.000555956931560456<br>USDC 38.9891856480439 | | |
| 3.1.073939 | BRANDON MARCHELL | ADDRESS REDACTED | | | BTC 0.000010138903368559<br>ETH 0.00229997612219372<br>GUSD 0.0302464468113213 | | |
| 3.1.073940 | BRANDON MARIO LEONEL GOURGUES | ADDRESS REDACTED | | | BNB 0.000519180388848605<br>BTC 0.000000900404914794 | | |
| 3.1.073941 | BRANDON MARK-DOUGLAS COOLEY | ADDRESS REDACTED | | | | BTC 0.00619219 | |
| 3.1.073942 | BRANDON MARKEE AGNEW | ADDRESS REDACTED | | | ETH 0.00295760060735007 | | |
| 3.1.073943 | BRANDON MARKLE | ADDRESS REDACTED | | | BTC 0.000019585180933989 | | |
| 3.1.073944 | BRANDON MARRETTA | ADDRESS REDACTED | | | ADA 10302.3832629408<br>BAT 1939.51972457285<br>BTC 0.00116521088330093<br>ETH 14.3689903896729<br>LTC 41.4956379469073<br>MATIC 3332.2512336689<br>XLM 34.3830116900943<br>ZRX 416.610978824777 | | |
| 3.1.073945 | BRANDON MARSHALL | ADDRESS REDACTED | | | GUSD 0.00812836282116432 | | |
| 3.1.073946 | BRANDON MARTIN | ADDRESS REDACTED | | | BTC 0.0309525365343765<br>CEL 35.7302518945829<br>ETH 0.487312293107697<br>USDC 11138.0034089234 | | |
| 3.1.073947 | BRANDON MARTIN OSWALT | ADDRESS REDACTED | | | BTC 0.000174201376106626 | BTC 0.000000007209514735 | |
| 3.1.073948 | BRANDON MARTINEZ | ADDRESS REDACTED | | | ADA 734.764594403124<br>BTC 0.0799664767150907<br>MATIC 644.456847186371 | | |
| 3.1.073949 | BRANDON MARTINEZ | ADDRESS REDACTED | | | BTC 0.0176502532145966 | LUNC 3.03091663613225 | |
| 3.1.073950 | BRANDON MARZIK | ADDRESS REDACTED | | | ETH 0.000068588572852365 | | |
| 3.1.073951 | BRANDON MASAKOWSKI | ADDRESS REDACTED | | | MATIC 19750.1017446559 | | |
| 3.1.073952 | BRANDON MASCARENAS | ADDRESS REDACTED | | | AVAX 2.00680630582015<br>ETH 0.000045708496698475<br>MATIC 240.809746705785<br>USDC 0.685861426172023 | MATIC 10.58195365 | |
| 3.1.073953 | BRANDON MASCORRO | ADDRESS REDACTED | | | BTC 0.00000100138178718<br>MATIC 0.248893618400439<br>USDC 0.117696980039705 | | |
| 3.1.073954 | BRANDON MASSEY | ADDRESS REDACTED | | | ADA 11745.6710927811<br>BTC 3.59721880854898<br>CEL 3520.73780407579<br>ETH 0.199873813438518<br>GUSD 4821.00392058227<br>MATIC 430.392501796442<br>USDC 267.465309904235<br>XLM 727.371038715329 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.073955 | BRANDON MATAITI | ADDRESS REDACTED | | | BTC 0.000000186969259613<br>CEL 0.146067161160862<br>LTC 0.000431506079698596<br>USDC 0.109 | | |
| 3.1.073956 | BRANDON MATSUMOTO | ADDRESS REDACTED | | | BTC 0.000219914548830085<br>GUSD 102.492487578843 | | |
| 3.1.073957 | BRANDON MATTA | ADDRESS REDACTED | | | LTC 0.000015262003517548 | | |
| 3.1.073958 | BRANDON MATTHEW BAKER | ADDRESS REDACTED | | | ETH 0.00172232610808132 | | |
| 3.1.073959 | BRANDON MATTHEW WONG | ADDRESS REDACTED | | | BTC 0.00122166098216845<br>USDC 27194.2222806945<br>USDT ERC20 81513.3642235165 | | |
| 3.1.073960 | BRANDON MATTHEWS | ADDRESS REDACTED | | | BTC 0.171815485297827<br>CEL 130.582250433914<br>ETH 0.620510414273879 | BTC 0.03782361<br>ETH 0.34936939 | |
| 3.1.073961 | BRANDON MAXWELL | ADDRESS REDACTED | | | SNX 123.962152912694 | | |
| 3.1.073962 | BRANDON MCBRIDE | ADDRESS REDACTED | | | BTC 0.000000441906439373 | | |
| 3.1.073963 | BRANDON MCBRIDE | ADDRESS REDACTED | | | | SNX 1.055556 | |
| 3.1.073964 | BRANDON MCCALL | ADDRESS REDACTED | | | CEL 1.06686056270662<br>ETH 0.00164568243044994 | | |
| 3.1.073965 | BRANDON MCCAMBRIDGE | ADDRESS REDACTED | | | GUSD 12.9306961424972<br>USDC 5.59001620673316 | | |
| 3.1.073966 | BRANDON MCCASLIN | ADDRESS REDACTED | | | MATIC 33.9174333107126 | | |
| 3.1.073967 | BRANDON MCCLUNG | ADDRESS REDACTED | | | BTC 0.00112980761379733<br>CEL 321.070889295806<br>ETH 0.242506220971367 | | |
| 3.1.073968 | BRANDON MCCLURE | ADDRESS REDACTED | | | BTC 0.000003953820807648<br>ETH 0.000062438879011036<br>LINK 0.000707174442392587<br>MCDAI 0.0328089961275616<br>PAXG 0.00000827278858776<br>USDC 0.526544135118551<br>USDT ERC20 0.0339560802842064 | | |
| 3.1.073969 | BRANDON MCCULLEY | ADDRESS REDACTED | | | BTC 0.000627987252888168<br>ETH 0.00141913709847523<br>USDC 0.0162973823135971 | | |
| 3.1.073970 | BRANDON MCCUNE | ADDRESS REDACTED | | | BTC 0.000013343174575258<br>MATIC 23.8626947481046<br>SNX 0.0453079687848527 | BTC 0.000000205339619077<br>SNX 0.00181634706994081<br>USDC 0.015 | |
| 3.1.073971 | BRANDON MCCUTCHEON | ADDRESS REDACTED | | | BTC 0.00213143409454438 | | |
| 3.1.073972 | BRANDON MCDONALD | ADDRESS REDACTED | | | 1INCH 209.049622037036<br>AAVE 1.06093331783623<br>ADA 170.031647112282<br>AVAX 10.0150767868808<br>BAT 0.250720251612476<br>BCH 0.000638741791651409<br>BNT 249.545477322155<br>BTC 0.000112926254801508<br>BUSD 233.197311568255<br>COMP 1.20241149590819<br>DASH 1.56536233898903<br>DOT 36.5314992663218<br>EOS 99.4004584583047<br>ETC 0.0150559617751409<br>ETH 0.000033505601866991<br>KNC 0.0233295863285743<br>LINK 0.0220236301661191<br>LTC 0.00295145388530474<br>LUNC 3.02648800780726<br>MATIC 506.436725227579<br>MCDAI 100.612693435045<br>OMG 0.00944869228876344<br>SGB 0.135173100818438<br>SNX 881.898324439222<br>SOL 3.56284362314144<br>SUSHI 42.6266849835843<br>UMA 0.00686282389169802<br>UNI 0.0083819053335552 | AVAX 0.767924928189555 | |
| 3.1.073973 | BRANDON MCDONALD | ADDRESS REDACTED | | | BTC 0.0107157193708108 | | |
| 3.1.073974 | BRANDON MCGEE | ADDRESS REDACTED | | | AAVE 0.0101113439352682<br>ADA 2.31594266273786<br>AVAX 0.0634958408153843<br>BTC 0.141862324523133<br>DOT 0.244987186249738<br>ETH 0.00201961178804519<br>LINK 0.0463211345707631<br>MATIC 1.50761134174285<br>USDC 4.15423864129401 | AAVE 0.000111304504114143<br>ADA 1.20589136183994<br>AVAX 0.00064888477460143<br>DOT 0.000341229022994086<br>ETH 0.000002694934401862<br>LINK 0.000625803980768157<br>MATIC 1.29336033018457<br>USDC 0.036 | |
| 3.1.073975 | BRANDON MCGREGOR | ADDRESS REDACTED | | | ADA 0.00201703807047334 | | |
| 3.1.073976 | BRANDON MCKELL | ADDRESS REDACTED | | | BTC 0.876365998843763 | BTC 0.00031763 | |
| 3.1.073977 | BRANDON MCKINNEY | ADDRESS REDACTED | | | BTC 0.00109516379453584<br>LINK 41.426623666344<br>MATIC 455.387949826232<br>SNX 76.2110047470995 | | |
| 3.1.073978 | BRANDON MCKNIGHT | ADDRESS REDACTED | | | ETH 0.000001758246586842 | | |
| 3.1.073979 | BRANDON MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.000016354503078680<br>DOT 0.0014641931988209<br>ETH 0.000024064781215214<br>LINK 0.000663819161783435<br>LTC 0.00167264260836232<br>MATIC 0.084674007046449<br>XRP 74.945129 | | |
| 3.1.073980 | BRANDON MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.00241267333576057<br>USDT ERC20 269.562124116125<br>XLM 0.304943038359055 | XLM 1717.47938168177 | |
| 3.1.073981 | BRANDON MCMAHAN | ADDRESS REDACTED | | | ADA 4.1074177546272<br>BAT 22.0555698554705<br>BTC 0.000230522501577726<br>CEL 1.12114538165465<br>ETH 0.0291010063040146<br>LINK 0.0697085224591716<br>MCDAI 0.908396574784024<br>USDC 0.896512540746487 | BTC 0.000000710707313029 | |
| 3.1.073982 | BRANDON MCNAY | ADDRESS REDACTED | | | ADA 0.000000456253725764<br>USDC 4.14265718851273 | | |
| 3.1.073983 | BRANDON MCQUILKIN | ADDRESS REDACTED | | | ADA 10996.1517175058<br>AVAX 50.7024828964634<br>BTC 0.0274234645409112<br>CEL 559.979525242516<br>DOT 283.414338515477<br>ETH 22.3206837763771<br>MATIC 3063.14165606646<br>SOL 153.226184809602<br>USDC 138.537019472827 | | |
| 3.1.073984 | BRANDON MCWARD | ADDRESS REDACTED | | | BAT 1.22701820450271<br>BTC 0.000311098554532004<br>CEL 1.14674079138884<br>ETH 0.00163708380397598<br>MATIC 0.0420970149927917<br>MCDAI 42.3537181200994<br>USDC 81.6178545574362 | BTC 0.000000005456059777<br>ETH 1.04220071661335 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.073985 | BRANDON MEHOTA | ADDRESS REDACTED | | | ADA 391.306320575397<br>BTC 0.234342948540657<br>DOT 25.9277978767761<br>ETH 3.488986991912<br>USDC 1.27401035037185 | | |
| 3.1.073986 | BRANDON MEJIA | ADDRESS REDACTED | | | BTC 0.00000103350624931 | | |
| 3.1.073987 | BRANDON MELENDY | ADDRESS REDACTED | | | BTC 0.389585428905451<br>MATIC 1070.4238911094 | | |
| 3.1.073988 | BRANDON MELO KIM BONDIG | ADDRESS REDACTED | | | BTC 0.00107070068267797<br>ETH 0.0000904867210845069<br>USDC 1.19104206954781 | | |
| 3.1.073989 | BRANDON MENDIOLA | ADDRESS REDACTED | | | BTC 0.0106308803764325<br>DOT 0.0037820107447973<br>EOS 0.0173784656849474<br>ETH 0.066187423190741<br>LTC 1.03181594441069<br>SOL 0.000132346805362731<br>USDC 0.0733249616033753 | | |
| 3.1.073990 | BRANDON MENSING | ADDRESS REDACTED | | | BTC 0.00125616797058254<br>DOT 0.175357549231515<br>LINK 1320.73692855847 | DOT 0.000000000020181821 | |
| 3.1.073991 | BRANDON MERAZ | ADDRESS REDACTED | | | BAT 0.0204387951584627 | | |
| 3.1.073992 | BRANDON MERCADO | ADDRESS REDACTED | | | ADA 2224.71926644211<br>BTC 0.0126946308769128<br>ETH 2.10948439904766<br>MATIC 4773.47237369535<br>USDC 20454.7593249597<br>USDT ERC20 13517.9228767331 | | |
| 3.1.073993 | BRANDON MERINO | ADDRESS REDACTED | | | AAVE 0.000298066620176726<br>BTC 0.0000152269965144849<br>CEL 6.98352825368827<br>ETH 0.000225772903957563<br>LINK 0.000688794387717661<br>SNX 0.0312810810689427<br>UMA 0.00590434686423561 | | |
| 3.1.073994 | BRANDON MERITT | ADDRESS REDACTED | | | BTC 0.000747449229337977<br>COMP 0.00134256975606206 | | |
| 3.1.073995 | BRANDON MERL LANSDELL | ADDRESS REDACTED | | | BTC 0.0178669775415714<br>ETH 0.253755280915475 | | |
| 3.1.073996 | BRANDON MERRILL | ADDRESS REDACTED | | | BTC 0.000000648838653478 | | |
| 3.1.073997 | BRANDON MESSINA | ADDRESS REDACTED | | | BUSD 0.0535340113329848 | | |
| 3.1.073998 | BRANDON MEYER | ADDRESS REDACTED | | | USDC 0.0158491535833069 | | |
| 3.1.073999 | BRANDON MEYER | ADDRESS REDACTED | | | BTC 0.00170527955206098<br>CEL 122.989990061869<br>TUSD 202 | | |
| 3.1.074000 | BRANDON MEYERS | ADDRESS REDACTED | | | BTC 0.503434892401395 | | |
| 3.1.074001 | BRANDON MHLANGA | ADDRESS REDACTED | | | CEL 0.00190259059952999 | | |
| 3.1.074002 | BRANDON MHLANGA | ADDRESS REDACTED | | | BNB 0.000000250220444031<br>CEL 0.742774311671521<br>COMP 0.0000005<br>LTC 0.0000067<br>LUNC 0.000000960960062314<br>USDT ERC20 0.999479263717845 | | |
| 3.1.074003 | BRANDON MICHAEL BENCAZ | ADDRESS REDACTED | | | DOT 0.0030547713718941 | | |
| 3.1.074004 | BRANDON MICHAEL CHAMBERS | ADDRESS REDACTED | | | BTC 0.00000122594046386299<br>DOGE 0.0352121337143087<br>DOT 0.0342103695662041<br>ETH 0.00185969285359105<br>LTC 0.000069480374562578<br>USDC 0.132932230110574 | BTC 0.000000839593441387<br>DOGE 0.000000007028358168<br>DOT 0.000349826314299081<br>LTC 0.000000007757641857<br>USDC 0.00356436083858231 | |
| 3.1.074005 | BRANDON MICHAEL DILLS | ADDRESS REDACTED | | | ETH 0.00165962058334866 | | |
| 3.1.074006 | BRANDON MICHAEL GILBERT | ADDRESS REDACTED | | | BTC 0.0161446132505431<br>CEL 43.056534990858<br>ETH 0.796459636789499<br>SNX 125.823259370787<br>USDC 358.166797567662<br>XLM 0.0214085435427157 | | |
| 3.1.074007 | BRANDON MICHAEL HAMRICK | ADDRESS REDACTED | | | ADA 701.144387520977<br>AVAX 2.03160690673886<br>BTC 0.0298711521077463<br>DOT 5.66647835873018<br>ETH 0.348579307433665<br>LUNC 17.3854181070239<br>MATIC 886.531897868389<br>SOL 1.8201461130043 | BTC 0.00220436412441409 | |
| 3.1.074008 | BRANDON MICHAEL HARRIS | ADDRESS REDACTED | | | ADA 0.00438602686088805<br>AVAX 0.0010878822719157<br>BTC 0.0000008169997199<br>DOT 0.00552264096222546<br>ETH 0.000000215352478943<br>GUSD 0.000027363592709139<br>LUNC 0.00137439298370305<br>MATIC 0.0105177960233318<br>USDC 0.000384094126228297<br>XLM 0.00996147948330763 | | AVAX 0.000000722670807048<br>BTC 0.000000893466235937<br>DOT 0.000000132876742836<br>ETH 0.000000688131364158<br>GUSD 0.00471216228676913<br>MATIC 0.00000036426304945<br>USDC 0.296027536776219 |
| 3.1.074009 | BRANDON MICHAEL LACOUR | ADDRESS REDACTED | | | | | XRP 247.433484 |
| 3.1.074010 | BRANDON MICHAEL LEE RUNYON | ADDRESS REDACTED | | | | AVAX 6.9732<br>BTC 0.00164394737357516 | |
| 3.1.074011 | BRANDON MICHAEL LOVE | ADDRESS REDACTED | | | ADA 710.923357375033<br>AVAX 0.00117942608377047<br>BTC 0.0849998439033058<br>ETH 0.71130987137053 | | |
| 3.1.074012 | BRANDON MICHAEL SHERMAN | ADDRESS REDACTED | | | ADA 2.93440871042518<br>BTC 0.000456899762711534<br>CEL 4.42468941398959<br>ETH 0.0146248231107407<br>LINK 0.000284017567286879<br>LTC 0.0000448514809178959<br>MATIC 5.8010521894628<br>PAX 0.03494126152892<br>SGB 0.0377897142660845<br>TUSD 0.0317747902695464<br>USDC 3265.48168834213 | ADA 0.00918815842190424<br>BTC 0.000000008416586165<br>CEL 0.000059623035678071<br>LINK 0.000541230647596284<br>LTC 0.0001050339592447<br>MATIC 0.000501442539317773<br>SGB 45.938002862936<br>XRP 303.556244939151 | |
| 3.1.074013 | BRANDON MICHAEL WILBURN | ADDRESS REDACTED | | | BTC 0.0001372279722879<br>ETH 0.00130395982645867<br>MATIC 0.70531394700075 | | BTC 0.10872373760463<br>ETH 1.06191210392362 |
| 3.1.074014 | BRANDON MICHAEL WIRTZ | ADDRESS REDACTED | | | ETH 0.00162291907050552 | | |
| 3.1.074015 | BRANDON MICHAELS | ADDRESS REDACTED | | | USDC 8.27182215801109 | | |
| 3.1.074016 | BRANDON MILAMBO | ADDRESS REDACTED | | | BTC 0.0136995712066105<br>BUSD 10.0686441453362<br>CEL 0.028508271136084<br>ETH 0.302656303306354<br>LTC 0.125236506461517 | | |
| 3.1.074017 | BRANDON MILLBURN | ADDRESS REDACTED | | | ADA 122.562689896117<br>BTC 0.833304911706258<br>XLM 1159.03258765222 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.074018 | BRANDON MILLER | ADDRESS REDACTED | | | 1INCH 900.30207946645<br>AAVE 18.2536232584864<br>BAT 0.374113560463224<br>BCH 0.000393169872180006<br>BTC 0.000000692250578743<br>CEL 371.213094466137<br>COMP 10.0533419290191<br>DASH 21.0113901070304<br>DOT 144.603187016248<br>EOS 0.0784561861555962<br>ETH 0.000034482225879595<br>LINK 0.0429713721833195<br>MATIC 1890.31573478155<br>PAXG 0.000486048238557799<br>SNX 228.598297766091<br>SUSHI 89.1073577183982<br>UNI 326.503871079631<br>XLM 6326.60706977423<br>XRP 0.000000262426680711<br>ZEC 20.4182905373008<br>ZRX 6134.04055411921 | BCH 0.000000005385835461<br>BTC 0.000000006784080466 | |
| 3.1.074019 | BRANDON MILLER | ADDRESS REDACTED | | | XRP 0.698240405676524 | | |
| 3.1.074020 | BRANDON MILLER | ADDRESS REDACTED | | | BTC 0.00129001281492268<br>MATIC 507.704900909214 | | |
| 3.1.074021 | BRANDON MILLER | ADDRESS REDACTED | | | ADA 2370.63593135236<br>BAT 0.350979870112163<br>ETH 0.633070444878416<br>MATIC 3774.61083484071<br>UNI 0.0143700840872911<br>USDC 2243.83766096876 | ADA 2810<br>USDC 1494.79386 | |
| 3.1.074022 | BRANDON MILLER | ADDRESS REDACTED | | | AAVE 0.00264168541599011<br>BTC 0.00000034937761471<br>CEL 0.1947021789076<br>SNX 0.00033168019923422 | | |
| 3.1.074023 | BRANDON MILLER | ADDRESS REDACTED | | | ETH 0.00000583851798509<br>MCDAI 0.00644594624994505<br>USDC 0.446614247547062<br>XLM 0.00335776907752976 | | |
| 3.1.074024 | BRANDON MILLIGAN | ADDRESS REDACTED | | | BTC 0.00278960730473274<br>ETH 0.487590267936108 | | |
| 3.1.074025 | BRANDON MILLIKEN | ADDRESS REDACTED | | | BTC 0.000001132417724983<br>USDC 0.587461488226773 | | |
| 3.1.074026 | BRANDON MILLS | ADDRESS REDACTED | | | BTC 0.00944139401295006 | | |
| 3.1.074027 | BRANDON MILLS | ADDRESS REDACTED | | | ADA 1811.48742882627<br>BTC 0.0155134726296884<br>ETH 31.3987203294663<br>MATIC 1534.46334062978 | | |
| 3.1.074028 | BRANDON MIMMS | ADDRESS REDACTED | | | BTC 0.000003045110235891<br>CEL 278.340228336612 | | |
| 3.1.074029 | BRANDON MING REN | ADDRESS REDACTED | | | BTC 0.000391742342054031<br>CEL 1.12180053525194 | | |
| 3.1.074030 | BRANDON MINH-KHA NGO | ADDRESS REDACTED | | | BTC 0.00262546916914542<br>ETH 0.00185588915182689<br>USDT ERC20 7447.9682798209 | | |
| 3.1.074031 | BRANDON MINNER | ADDRESS REDACTED | | | ADA 240.051620379475<br>BTC 0.0617072494467438<br>DOT 12.6602317334891<br>ETH 1.10123461722038<br>USDC 609.133906541493 | | |
| 3.1.074032 | BRANDON MINNICK | ADDRESS REDACTED | | | ADA 0.479095577758892<br>BTC 0.000017765245909324<br>LINK 0.0105722979400122<br>MATIC 0.449446486966482<br>UNI 0.0562620200519059<br>USDC 0.206728814638936 | | |
| 3.1.074033 | BRANDON MINTZ | ADDRESS REDACTED | | | BTC 0.00141121292290183<br>COMP 0.0301332929749983<br>ETH 0.0000657574092957229 | BTC 4.42196658646444<br>COMP 113.957594504327<br>ETH 0.0737042419007684 | |
| 3.1.074034 | BRANDON MINTZ-JACKSON | ADDRESS REDACTED | | | BTC 0.0269749279317164 | | |
| 3.1.074035 | BRANDON MITCHELL | ADDRESS REDACTED | | | AAVE 4.07117525562814<br>BAT 0.206195192290431<br>BCH 6.15268385590491<br>COMP 2.75767346650289<br>DASH 6.20190173515091<br>EOS 345.283579182137<br>ETC 81.6423150284231<br>MATIC 10274.660706281<br>OMG 0.0221054835078406<br>SNX 115.853548558247<br>UNI 0.0131047044607367<br>ZEC 7.41004775791895<br>ZRX 0.452607966467665 | | |
| 3.1.074036 | BRANDON MIURA | ADDRESS REDACTED | | | AAVE 0.361220739673679<br>ADA 389.339238339181<br>BTC 0.00639622128852569<br>CEL 29.8828883686435<br>EOS 4.59509165686473<br>ETH 0.142610346096896<br>LINK 7.95165197362189<br>MATIC 58.0100172518376<br>SGB 23.8987675015895<br>UNI 11.29448904525<br>USDC 0.0874458554958013<br>XLM 370.937309708533<br>XRP 675.931141200858 | | |
| 3.1.074037 | BRANDON MOBERG | ADDRESS REDACTED | | | BTC 0.000541321454665028<br>MATIC 56.1348124065142<br>XLM 2283.21548772179 | | |
| 3.1.074038 | BRANDON MOLTER | ADDRESS REDACTED | | | BTC 0.00308541942810467 | | |
| 3.1.074039 | BRANDON MONAGHAN | ADDRESS REDACTED | | | USDC 22.2301890110292 | USDC 0.000000351353603964 | |
| 3.1.074040 | BRANDON MONCRIEF | ADDRESS REDACTED | | | BTC 1.20978987242793<br>CEL 0.00106837529864621<br>ETH 7.89930936117954<br>MCDAI 31.111276930963 | | |
| 3.1.074041 | BRANDON MONKUS | ADDRESS REDACTED | | | DOT 0.0485796369600524 | | |
| 3.1.074042 | BRANDON MONTGOMERY | ADDRESS REDACTED | | | AAVE 0.00212611481325788<br>BTC 0.000854415711553655<br>EOS 52.6109659140697<br>ETH 0.000989151524545711<br>MATIC 463.254858284003<br>OMG 122.974979119859<br>UNI 0.0135384852160817<br>XLM 1578.97905263476<br>ZRX 0.295538273438996 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.074043 | BRANDON MONTGOMERY | ADDRESS REDACTED | | | BAT 2096.08720758975<br>BCH 2.09472133235523<br>BTC 0.000749406160870301<br>DASH 6.6392379258198<br>DOT 46.7040529191249<br>ETC 48.3732993149616<br>ETH 16.4454765223864<br>LINK 188.838130155181<br>MATIC 8894.02802010654<br>ZEC 5.22741522720053<br>ZRX 1161.70886916833 | | |
| 3.1.074044 | BRANDON MOODY | ADDRESS REDACTED | | | CEL 0.3202 | | |
| 3.1.074045 | BRANDON MOORE | ADDRESS REDACTED | | | CEL 1.08662195371424 | | |
| 3.1.074046 | BRANDON MORAN-SMITH | ADDRESS REDACTED | | | BAT 20.4680815271226 | | |
| 3.1.074047 | BRANDON MORGAN | ADDRESS REDACTED | | | BTC 0.000006092778871032 | | |
| 3.1.074048 | BRANDON MORICI | ADDRESS REDACTED | | | BTC 0.0130858386183458<br>USDC 31297.0237796976 | | |
| 3.1.074049 | BRANDON MORRIS | ADDRESS REDACTED | | | BTC 0.000856751877963464<br>DOT 0.168377727672457 | | |
| 3.1.074050 | BRANDON MORRIS | ADDRESS REDACTED | | | BTC 0.000001647421688748<br>ETH 0.000235198045630341 | | |
| 3.1.074051 | BRANDON MORRISEY | ADDRESS REDACTED | | | ADA 0.000000150206297056999<br>BSV 0.000000006940522458999999<br>BTC 0.0203485987945424<br>ETH 0.274679109940847<br>GUSD 1223.44405840897<br>MATIC 0.000000000000000009<br>PAXG 2.26423927289102<br>USDC 733.699795797239 | ADA 0.00223180670017445<br>BSV 0.000205732720486064<br>LINK 0.000041672477501621<br>MATIC 0.000038573590539025<br>PAX 0.00136522975961429 | |
| 3.1.074052 | BRANDON MORROW | ADDRESS REDACTED | | | ADA 101.039093104244<br>BTC 0.0020632829104695 | | |
| 3.1.074053 | BRANDON MORTON | ADDRESS REDACTED | | | BTC 0.000678354006942173<br>BUSD 0.00392427340538545<br>ETH 0.000605115680469944<br>MCDAI 0.0583504165054565<br>SNX 0.00480567129410039<br>USDC 496.053113646365 | | |
| 3.1.074054 | BRANDON MOUA | ADDRESS REDACTED | | | BTC 0.00130824391427765 | | |
| 3.1.074055 | BRANDON MUELLER | ADDRESS REDACTED | | | BTC 0.00169520746784563<br>ETH 0.000087064598129905<br>MATIC 42.7636443775787 | | |
| 3.1.074056 | BRANDON MUELLER | ADDRESS REDACTED | | | MATIC 23.1418801160382 | | |
| 3.1.074057 | BRANDON MUNDY | ADDRESS REDACTED | | | BTC 0.00677557424548899<br>XRP 480 | | |
| 3.1.074058 | BRANDON MUNYANYI | ADDRESS REDACTED | | | BTC 0.000015674247067836<br>CEL 0.072412866413816 | | |
| 3.1.074059 | BRANDON MURILLO | ADDRESS REDACTED | | | BTC 0.00000062506725209<br>ETH 0.0231376532065264<br>LINK 0.832677904550617<br>MATIC 6108.77672651502 | | |
| 3.1.074060 | BRANDON MURRAY | ADDRESS REDACTED | | | BTC 0.000007288520092203<br>MATIC 0.0523805278313048 | | |
| 3.1.074061 | BRANDON MUSSO | ADDRESS REDACTED | | | BTC 0.000020650360461561<br>ETH 0.000002280936035565 | | |
| 3.1.074062 | BRANDON MYINT | ADDRESS REDACTED | | | AAVE 0.00204664645563802<br>AVAX 0.00855965636151629<br>BTC 0.000132494320508068<br>COMP 0.00191063375223038<br>DOT 0.00880899046796268<br>ETH 0.00272083970370231<br>LINK 0.000013349708589339<br>MATIC 0.88691252505295<br>SNX 0.000287396577783615<br>UNI 0.0168925271390442<br>USDC 0.006233949074338 | BTC 0.00000000056825692<br>DOT 0.000000000022852705 | |
| 3.1.074063 | BRANDON NAHORNEY | ADDRESS REDACTED | | | USDC 9.50700023006015 | | |
| 3.1.074064 | BRANDON NAILLING | ADDRESS REDACTED | | | BTC 0.00000238728871154<br>ETH 0.00211097346668648 | | |
| 3.1.074065 | BRANDON NEAL BROOMELL | ADDRESS REDACTED | | | BAT 350.384436955619<br>BTC 0.00502060024649764 | BTC 0.00167263238885357 | |
| 3.1.074066 | BRANDON NEALS | ADDRESS REDACTED | | | ADA 108.688901822239<br>BTC 0.00567633009076151<br>DOT 3.06889383044868<br>ETH 0.0327574662844991<br>LINK 6.67254656237265<br>LTC 10.0247133234579<br>MATIC 17.0878825373365<br>USDC 281.020953282988 | | |
| 3.1.074067 | BRANDON NETTLES | ADDRESS REDACTED | | | CEL 1.06283874272533 | | |
| 3.1.074068 | BRANDON NEWBY | ADDRESS REDACTED | | | AAVE 0.00278209136652184<br>BTC 0.0579682309437317<br>CEL 60.8963100467603<br>ETH 0.00411552500680112<br>SNX 47.3066384280527<br>UNI 0.0319378028070489 | ETH 0.000000268795065126 | |
| 3.1.074069 | BRANDON NEWTON | ADDRESS REDACTED | | | BTC 0.00755986032817007 | | |
| 3.1.074070 | BRANDON NG | ADDRESS REDACTED | | | CEL 0.228230605269388 | | |
| 3.1.074071 | BRANDON NG | ADDRESS REDACTED | | | BTC 0.524476330385379<br>MCDAI 64.3513215727037<br>USDC 10.9260972708494 | | |
| 3.1.074072 | BRANDON NGUYEN | ADDRESS REDACTED | | | BTC 0.178129776713271<br>ETH 6.31530461903966 | | |
| 3.1.074073 | BRANDON NGUYEN | ADDRESS REDACTED | | | ADA 2755.67261972661<br>AVAX 5.03492061017324<br>BAT 2392.32695030096<br>BCH 0.000221136229632328<br>BTC 0.0456859416650881<br>CEL 1.13361196382715<br>DASH 0.0244278204406613<br>DOGE 1179.83467152598<br>DOT 3.66259768657255<br>EOS 0.00287069968681634<br>ETC 2.0736569115988<br>ETH 1.85647593257149<br>LINK 0.0488106863843312<br>LTC 0.00638799575559423<br>MANA 1657.55053041928<br>MATIC 697.314446258306<br>SGB 2631.43450228422<br>SNX 248.819171193317<br>SOL 7.54382915381457<br>USDC 0.000000364722956639<br>XLM 0.997786388521273<br>XRP 0.000000909903987503<br>ZRX 7285.84554828899 | AVAX 2.03 | |
| 3.1.074074 | BRANDON NGUYEN | ADDRESS REDACTED | | | BTC 0.000000007150958523<br>ETH 0.0453288189967991<br>GUSD 0.000032773597001364<br>MATIC 33.577924895323 | BTC 0.00000000447503038<br>GUSD 0.0516695936302641 | |
| 3.1.074075 | BRANDON NGUYEN | ADDRESS REDACTED | | | BTC 0.133378948816304 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.074076 | BRANDON NGUYEN | ADDRESS REDACTED | | | USDC 0.28267240301314 | | |
| 3.1.074077 | BRANDON NGUYEN PHAM | ADDRESS REDACTED | | | | BAT 2.18986647956042<br>MANA 318.371929 | |
| 3.1.074078 | BRANDON NH | ADDRESS REDACTED | | | BTC 0.000550881341875428 | | |
| 3.1.074079 | BRANDON NHEK | ADDRESS REDACTED | | | BTC 0.000002607003351961<br>USDC 0.624493652159757 | | |
| 3.1.074080 | BRANDON NIBLOCK | ADDRESS REDACTED | | | BTC 0.000001487062182304<br>ETH 0.00001509743646365<br>LINK 0.00233842105129049<br>XLM 0.167469290056996 | | |
| 3.1.074081 | BRANDON NICHOLAS WALKER | ADDRESS REDACTED | | | ETH 0.292498826475588 | | |
| 3.1.074082 | BRANDON NIKLASSON | ADDRESS REDACTED | | | BTC 0.000585924918109109<br>XRP 4861.6257821068 | | |
| 3.1.074083 | BRANDON NIMMO | ADDRESS REDACTED | | | AAVE 2.26804327950219<br>COMP 5.25445999368752<br>SNX 324.473810698562 | | |
| 3.1.074084 | BRANDON NOLAN | ADDRESS REDACTED | | | BTC 0.000112610301664138<br>XLM 29.2631091093504 | | |
| 3.1.074085 | BRANDON NUTT | ADDRESS REDACTED | | | BTC 0.00023618822774937 | BTC 0.000000002033448233 | |
| 3.1.074086 | BRANDON NXUMALO-DE SMIDT | ADDRESS REDACTED | | | BTC 0.10795695815327<br>CEL 1864.01233920908<br>DOT 44.9598944668951<br>ETH 4.55401420015807<br>LINK 0.0119096083587603<br>MATIC 0.145970469882264<br>SNX 1254.52407824493<br>USDC 608.562033151629<br>XLM 0.142991108316976<br>XRP 2.09063917981406 | | |
| 3.1.074087 | BRANDON O'NEAL | ADDRESS REDACTED | | | BTC 0.000000188640643348<br>CEL 1.11536584050755<br>SGB 156.285939740451<br>XRP 0.000000947819351088 | | |
| 3.1.074088 | BRANDON O'NEAL | ADDRESS REDACTED | | | ADA 38.0820344979287<br>BTC 0.000021662783788103<br>ETH 0.127266046857109 | | |
| 3.1.074089 | BRANDON OAKLEY | ADDRESS REDACTED | | | ADA 265.147111317166<br>BTC 0.00537098660936382<br>CEL 92.0540536109885<br>ETH 0.358813972230856<br>MCDAI 7.71674347767153<br>USDC 284.228462509683 | ETH 0.0102161811968382 | |
| 3.1.074090 | BRANDON O'BRIEN | ADDRESS REDACTED | | | BAT 72.3641305447665<br>DOT 12.8512392346629<br>LINK 5.71298456191749<br>UNI 3.4627029489298 | | |
| 3.1.074091 | BRANDON OCAMPO | ADDRESS REDACTED | | | BAT 1.60406042749678<br>BTC 0.0000000517360640479999<br>ETH 0.000004625778630503<br>LTC 0.00657237309426045<br>SGB 491.90477752947<br>XLM 5.64584482309405<br>XRP 2.09198921613073 | | |
| 3.1.074092 | BRANDON OCARIZ | ADDRESS REDACTED | | | BTC 0.0132499291354121<br>DOT 2.89052139443913<br>ETH 0.0654938664994864 | | |
| 3.1.074093 | BRANDON OKUMURA | ADDRESS REDACTED | | | AVAX 127.395895837585<br>BTC 0.957515364045453<br>DOT 664.403274088288<br>ETH 17.3411428307327<br>LINK 885.35000828217<br>MATIC 7100.73110725046 | | |
| 3.1.074094 | BRANDON OLDS | ADDRESS REDACTED | | | CEL 1.11923829646441<br>ETH 0.000657208962714593<br>MATIC 44961.1096739958<br>MCDAI 31.8347475716028 | MATIC 3.49435603447384 | |
| 3.1.074095 | BRANDON OLIPHANT | ADDRESS REDACTED | | | BTC 0.000000230787114807<br>COMP 0.00002017750781337<br>XLM 0.0984196798902144<br>XRP 0.000000921692937939 | | |
| 3.1.074096 | BRANDON ONSPAUGH | ADDRESS REDACTED | | | MATIC 0.355010002063042 | | |
| 3.1.074097 | BRANDON OSBORNE | ADDRESS REDACTED | | | CEL 1.0603478481709 | | |
| 3.1.074098 | BRANDON OTIS | ADDRESS REDACTED | | | BTC 0.00000114836444742<br>GUSD 0.52919125248378 | | |
| 3.1.074099 | BRANDON OUELLETTE | ADDRESS REDACTED | | | BTC 0.000125411235841295<br>ETH 0.00185987631854818<br>USDC 0.504629141087465 | BTC 0.000000009496758798 | |
| 3.1.074100 | BRANDON OWENS | ADDRESS REDACTED | | | AVAX 0.00004801<br>BCH 0.00055013549479546<br>BSV 0.087621685886759<br>BTC 0.039736652712807<br>CEL 2967.81947279391<br>DASH 0.000244850640262417<br>DOT 119.3521<br>EOS 0.000729716573069265<br>ETC 0.00219394267632607<br>MANA 0.139582470542648<br>SNX 1215.43438164236<br>USDC 100.547631678822<br>UST 0.0119329386376933<br>XTZ 0.000516 | | |
| 3.1.074101 | BRANDON P PATTERSON | ADDRESS REDACTED | | | AVAX 0.0726854192226512<br>BAT 0.0873007516515834<br>BCH 0.00170186131460629<br>BTC 0.000185180362785028<br>CEL 2.87691284621067<br>ETH 0.0210379042842458<br>LTC 0.0195695793808113<br>MATIC 1.84844181995149<br>OMG 0.010966814809576<br>SNX 0.271911671475324<br>USDC 0.953661711049366<br>XLM 5.77936641557462 | BCH 0.000000002415138266<br>BSV 5.17444183713482<br>BTC 0.000000005117351444<br>LTC 0.000000004364426557<br>USDC 0.000000782185940101 | |
| 3.1.074102 | BRANDON PAENG | ADDRESS REDACTED | | | BTC 0.00000119227256488<br>COMP 0.0445665237795311<br>EOS 3.97462850506386<br>ETH 0.00272441696675485<br>USDC 0.185280689500904<br>XLM 136.055313032199<br>ZEC 0.0327816932696126 | | |
| 3.1.074103 | BRANDON PAGUNI | ADDRESS REDACTED | | | BTC 0.00264942937159477<br>DOT 2.96047360360929<br>ETH 0.00020371354806224<br>LINK 49.8963337762625 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.074104 | BRANDON PAJUR | ADDRESS REDACTED | | | BTC 0.00004316537590342<br>DOT 9.05888352533634<br>ETH 4.11931740469744<br>LINK 1.02479132352369<br>SNX 64.1685157995497<br>USDC 11885.4087193422<br>USDT ERC20 98.9676333435301 | | |
| 3.1.074105 | BRANDON PALM | ADDRESS REDACTED | | | AAVE 0.000004657577827941<br>AVAX 0.000369777901884794<br>BAT 0.00201988433815375<br>BTC 0.000000000311210786<br>COMP 0.000001367182302639<br>DASH 0.000025400199259934<br>MATIC 0.000118615586591097<br>OMG 0.000027875938340145<br>SNX 0.00103499274767181<br>UMA 0.000013478594159293<br>UNI 0.000320250185852061<br>ZEC 0.000000102955009882<br>ZRX 0.000015407871295838 | AAVE 0.00981082386477195<br>BTC 0.000000637716884679<br>COMP 0.00786049381448249<br>MATIC 0.169463232771276<br>UMA 0.134830099712962<br>ZEC 0.00205866817143388<br>ZRX 0.308132932390672 | |
| 3.1.074106 | BRANDON PALM | ADDRESS REDACTED | | | BCH 0.00464077365562041<br>GUSD 110.894306808695<br>SGB 30.3762900199969<br>USDC 266.039572214827<br>XLM 529.572117725524<br>XRP 198.703137471775 | | |
| 3.1.074107 | BRANDON PALUBA | ADDRESS REDACTED | | | LTC 0.000577751555098049 | | |
| 3.1.074108 | BRANDON PAOLELLA | ADDRESS REDACTED | | | ADA 25.6358968300531<br>BTC 0.00217290560966907 | | |
| 3.1.074109 | BRANDON PAQUETTE | ADDRESS REDACTED | | | BTC 0.000002211760028218<br>CEL 102.505486607928<br>ETH 0.0209863422387929<br>MATIC 1.73764109502041<br>USDC 11.1056278421434 | | |
| 3.1.074110 | BRANDON PARHAM | ADDRESS REDACTED | | | BTC 0.000158035846106946<br>CEL 1.36946401212167<br>COMP 0.00154857388950004<br>DOT 0.0515639852367665<br>ETH 0.000564695568701511<br>LINK 0.0382831664445468<br>LTC 0.000716784686304119<br>MATIC 0.49224658603228<br>SGB 32.3523717216052<br>SNX 0.0828911623433612<br>USDC 2.67092004055139<br>XRP 0.00000010302889931 | | |
| 3.1.074111 | BRANDON PARK | ADDRESS REDACTED | | | ADA 431.692696654957<br>BTC 0.00119945058817454<br>COMP 3.9577110901441<br>ETC 23.0781148287346<br>ETH 1.03299460483391 | BTC 0.04302346<br>ZEC 5 | |
| 3.1.074112 | BRANDON PARK | ADDRESS REDACTED | | | BAT 422.56987803128<br>BTC 0.0186754442076683<br>ETH 9.43647511194299<br>LTC 5.69401876757399 | | |
| 3.1.074113 | BRANDON PARKER | ADDRESS REDACTED | | | USDC 0.0205145276838871 | | |
| 3.1.074114 | BRANDON PARVEZ | ADDRESS REDACTED | | | COMP 2.13377359285583<br>ETH 0.000697720437792087 | | |
| 3.1.074115 | BRANDON PASKER | ADDRESS REDACTED | | | BTC 0.000482014106510931<br>ETH 0.00590659320604622<br>USDC 22.9958207001959 | BTC 0.000000007086114539 | |
| 3.1.074116 | BRANDON PATE | ADDRESS REDACTED | | | USDC 74.3336651554127 | | |
| 3.1.074117 | BRANDON PATERNOSTER | ADDRESS REDACTED | | | BAT 165.273159281851 | | |
| 3.1.074118 | BRANDON PATINO | ADDRESS REDACTED | | | AAVE 4.47002451167611<br>AVAX 5.18166333120681<br>BTC 0.0232148590007303<br>DOT 5.91340763875537 | | |
| 3.1.074119 | BRANDON PATIÑO | ADDRESS REDACTED | | | CEL 0.427061064764588 | | |
| 3.1.074120 | BRANDON PATRICK PATTERSON | ADDRESS REDACTED | | | ADA 526.54941209331<br>BTC 0.101481308852757<br>ETH 0.58781311000078<br>LINK 0.0218851838821571<br>MATIC 2.22950377066668<br>USDC 0.00360754202315558<br>USDT ERC20 0.499149681065656<br>XLM 0.152329604708464<br>XTZ 76.8092585584384 | | |
| 3.1.074121 | BRANDON PAUL WOODWARD | ADDRESS REDACTED | | | AVAX 27.2566190909815<br>BTC 0.0985227046133137<br>DOT 69.196920622731<br>ETH 0.00116545286675646 | ETH 0.000000109548793219 | |
| 3.1.074122 | BRANDON PAYNE | ADDRESS REDACTED | | | USDC 220.940691712697 | | |
| 3.1.074123 | BRANDON PEARCE | ADDRESS REDACTED | | | BTC 0.000396813253465657<br>CEL 1.13613929696334<br>DOT 1.18214376538831<br>USDC 137.004813924128<br>USDT ERC20 6.23236669399706 | DOT 0.0000631156<br>USDC 3386.683 | |
| 3.1.074124 | BRANDON PEARSON | ADDRESS REDACTED | | | XRP 0.0947060493736188 | | |
| 3.1.074125 | BRANDON PEARSON | ADDRESS REDACTED | | | ETH 0.000155437570142337 | | |
| 3.1.074126 | BRANDON PEART | ADDRESS REDACTED | | | BTC 0.000042590959630927<br>ETH 0.000166072544410884 | | |
| 3.1.074127 | BRANDON PEEKS | ADDRESS REDACTED | | | BTC 0.00353722946364931<br>ETH 0.0482001267397785<br>MATIC 22.1060724924641 | | |
| 3.1.074128 | BRANDON PELHAM | ADDRESS REDACTED | | | DOT 6.8532849726185<br>MATIC 15.5501673922643 | MATIC 302.7965 | |
| 3.1.074129 | BRANDON PELLETIER | ADDRESS REDACTED | | | BAT 60.514004663769<br>BTC 0.0128379724863745<br>ETH 0.230058976171588<br>LTC 0.360844176851972<br>SNX 82.9929585022955<br>USDC 11.317307302073<br>XLM 62.8313823211092<br>XRP 108.700072124996 | | |
| 3.1.074130 | BRANDON PEN | ADDRESS REDACTED | | | CEL 0.0190648788053191<br>COMP 0.000001447631256972<br>UNI 0.000117171233260668<br>XRP 0.026077156353932 | | |
| 3.1.074131 | BRANDON PENNY | ADDRESS REDACTED | | | BTC 0.326701280819199<br>CEL 4.97762120461251<br>ETH 1.62840697246685<br>MATIC 4082.48469425981<br>SOL 496.147213660484<br>XLM 1907.2645545196 | | |
| 3.1.074132 | BRANDON PEREZ | ADDRESS REDACTED | | | LTC 0.00309533572215521<br>SNX 0.540025563168187 | | |
| 3.1.074133 | BRANDON PEREZ | ADDRESS REDACTED | | | BTC 0.000318531193506213<br>ETH 0.0135278976907044<br>USDC 16.1564949412096 | | BTC 0.0000004501835953<br>ETH 0.000000969020547553 |
| 3.1.074134 | BRANDON PERKINS | ADDRESS REDACTED | | | CEL 1.08875870902386 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.074135 | BRANDON PERRY | ADDRESS REDACTED | | | BTC 0.394073251154129 | | |
| 3.1.074136 | BRANDON PETER CIARLANTE | ADDRESS REDACTED | | | ADA 1006.5087236234<br>BTC 0.00123992579153963<br>DOT 10.115761780313<br>ETH 0.272060411134259<br>LINK 37.6287797060076<br>SOL 13.1339710751016 | | |
| 3.1.074137 | BRANDON PETERS | ADDRESS REDACTED | | | BTC 0.000003200849806625<br>ETH 0.000022421786277584<br>GUSD 0.00956409881458568<br>MATIC 0.497000230903312<br>MCDAI 0.0617593550986313<br>USDC 0.544547698357754 | | |
| 3.1.074138 | BRANDON PETERSEN | ADDRESS REDACTED | | | BUSD 21100.1284630919<br>GUSD 21780.5559666624<br>MATIC 4020.36432580625<br>USDC 31405.7743617183<br>USDT ERC20 31916.6246116551 | | |
| 3.1.074139 | BRANDON PETERSON | ADDRESS REDACTED | | | BTC 0.000003667585961645<br>CEL 0.5479152597847<br>LTC 0.00507505205211819<br>LUNC 0.0615264604032194<br>USDT ERC20 0.616431994280495 | | |
| 3.1.074140 | BRANDON PETRY | ADDRESS REDACTED | | | MATIC 144.576759990326<br>XLM 171.201926969629 | | |
| 3.1.074141 | BRANDON PFISTER | ADDRESS REDACTED | | | BTC 0.102771550998181<br>LINK 27.3426891125658 | | |
| 3.1.074142 | BRANDON PHILLIP CAIN | ADDRESS REDACTED | | | | BTC 0.000000003953348151 | |
| 3.1.074143 | BRANDON PHILLIPS | ADDRESS REDACTED | | | ADA 6.45501870281337<br>XRP 22 | | |
| 3.1.074144 | BRANDON PHILLIPS | ADDRESS REDACTED | | | AAVE 0.967392132124299<br>BAT 3645.57645919268<br>BSV 11.8456936275488<br>BTC 0.00102822000361997<br>COMP 1.00397394106281<br>DASH 1.08925551013123<br>ETH 0.00455088684044614<br>MANA 0.245317376140924<br>MATIC 6.93996395503565<br>MCDAI 14.269714197425<br>SNX 237.435965020261<br>UNI 106.27257213942 | | |
| 3.1.074145 | BRANDON PICCININI | ADDRESS REDACTED | | | BTC 0.0167832522373231<br>ETH 4.17771205420411 | | |
| 3.1.074146 | BRANDON PICEK | ADDRESS REDACTED | | | BTC 0.000706973267164362 | | |
| 3.1.074147 | BRANDON PIEDRA | ADDRESS REDACTED | | | BTC 0.0414220296260405 | | |
| 3.1.074148 | BRANDON PIERSON | ADDRESS REDACTED | | | BTC 0.000288247400680881<br>DOT 12.2211449367798<br>MATIC 1689.68534798138 | | |
| 3.1.074149 | BRANDON PINE | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.074150 | BRANDON PINS | ADDRESS REDACTED | | | AAVE 0.00295727280179238<br>ADA 0.00394897476810818<br>AVAX 0.00981300671496958<br>BTC 0.4911104401449<br>ETH 6.53793752150383<br>GUSD 0.00790790921699047<br>LINK 0.204591583563286<br>MANA 95.7166934042044<br>MATIC 0.00249802610679545<br>USDC 2.22174014983762<br>XTZ 0.00355285122975826 | | USDC 0.000000280978868181<br>XTZ 0.000000649648148148 |
| 3.1.074151 | BRANDON PIOCZA | ADDRESS REDACTED | | | ADA 61.1069462081088<br>BTC 0.00144404332129963<br>CEL 11.9159237515881<br>DOT 2.6325176421<br>MATIC 154.12797646548<br>SOL 0.849936797764872 | | |
| 3.1.074152 | BRANDON PIOTRZKOWSKI | ADDRESS REDACTED | | | ADA 0.211370336496961<br>BTC 0.000000041777030181<br>DOT 0.0995903077989067<br>ETH 0.00205023108859905<br>USDC 0.22638538571659 | ADA 0.000000373380709315<br>BTC 0.000000905273896741<br>DOT 0.000000731481314677<br>ETH 0.000000962233828784<br>USDC 0.000000473366161032 | |
| 3.1.074153 | BRANDON PISERCHIA | ADDRESS REDACTED | | | GUSD 278.061439542167<br>USDC 563.390020299183 | | |
| 3.1.074154 | BRANDON PLEDGER | ADDRESS REDACTED | | | BTC 0.0106643352223313<br>ETH 0.278112730816932<br>MCDAI 0.0407947572073646 | | |
| 3.1.074155 | BRANDON PLETCHER | ADDRESS REDACTED | | | CEL 1.09071725486778 | | |
| 3.1.074156 | BRANDON PLETCHERY | ADDRESS REDACTED | | | CEL 1.08187051807856 | | |
| 3.1.074157 | BRANDON PLISKA | ADDRESS REDACTED | | | BTC 8.67521655201484<br>ETH 0.115909892714926<br>USDC 29926.7574986758 | | |
| 3.1.074158 | BRANDON PLUMMER | ADDRESS REDACTED | | | ADA 1387.7024578717<br>BTC 0.0420335544206722<br>DOT 34.5380448413598<br>ETH 1.1642391264084<br>LINK 41.3945379835238<br>MATIC 1103.26130183873<br>SNX 51.5152303181818<br>USDC 255.833812798482<br>XLM 755.515753108282 | USDC 495 | |
| 3.1.074159 | BRANDON POINTER | ADDRESS REDACTED | | | ADA 0.0310029528337002<br>ETH 0.000046934665923753<br>MATIC 0.827108983019052<br>USDC 0.382820021086591 | | |
| 3.1.074160 | BRANDON POLLARD | ADDRESS REDACTED | | | AVAX 0.00110586491921679<br>BTC 0.0773045830168634<br>ETH 0.226907111968472<br>LUNC 0.00606549903994014<br>SOL 10.1155198036151 | | |
| 3.1.074161 | BRANDON POPPE | ADDRESS REDACTED | | | ADA 558.25178102545<br>BTC 0.000868317643956818<br>DOT 4.13410047516954<br>ETH 0.0394141454539694 | | |
| 3.1.074162 | BRANDON PORCU | ADDRESS REDACTED | | | CEL 17.8545325417643 | | |
| 3.1.074163 | BRANDON POTTEBAUM | ADDRESS REDACTED | | | USDC 0.00244985602911528 | | |
| 3.1.074164 | BRANDON POWERS | ADDRESS REDACTED | | | BTC 0.000073328157093186<br>ETH 0.000431564391297422<br>SNX 0.218877093358302 | | |
| 3.1.074165 | BRANDON PRAMANA | ADDRESS REDACTED | | | ETC 0.160031552476265 | | |
| 3.1.074166 | BRANDON PRESCOTT | ADDRESS REDACTED | | | ADA 0.96854752098529<br>BTC 0.000001586178753492<br>CEL 0.101088059322935<br>DOT 0.000309160444083161<br>ETH 0.000005416946793674<br>MATIC 0.515426593050617<br>UNI 0.0116709320361574<br>USDC 0.000892608040207864 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.074167 | BRANDON PRESLEY | ADDRESS REDACTED | | | BTC 0.000002339455377719<br>ETH 0.00017822356574174<br>USDC 0.216286793964481<br>XLM 0.0896246857384708 | | |
| 3.1.074168 | BRANDON PRESSLY | ADDRESS REDACTED | | | MATIC 1927.35233408878 | | |
| 3.1.074169 | BRANDON PRICE | ADDRESS REDACTED | | | BTC 0.0109466174239014<br>CEL 1.14499277784469<br>EOS 73.9091989039973<br>LINK 0.0243089574269651<br>USDC 2.19560301107875<br>XLM 386.500587593511<br>ZRX 244.731806793556 | | |
| 3.1.074170 | BRANDON PRICE | ADDRESS REDACTED | | | BTC 0.00201012030620846<br>CEL 1.11018482313216<br>XLM 7.60281385357018 | | |
| 3.1.074171 | BRANDON PRIEST | ADDRESS REDACTED | | | MATIC 96.2342174302973<br>XLM 0.0368577993848594 | | |
| 3.1.074172 | BRANDON PRINCE | ADDRESS REDACTED | | | CEL 0.187932691886454 | | |
| 3.1.074173 | BRANDON PRIZER | ADDRESS REDACTED | | | ADA 16.6673791160503<br>BTC 0.0126758725602573<br>ETH 0.0769314299470097<br>LINK 4.85671590965021 | | |
| 3.1.074174 | BRANDON PRUITT | ADDRESS REDACTED | | | BTC 0.0318683383297132<br>ETH 0.20588602450082 | | |
| 3.1.074175 | BRANDON PUCKLY | ADDRESS REDACTED | | | BTC 0.0374688250652216<br>ETH 0.431801663022508<br>LTC 10.0563543411735<br>MATIC 1243.56438516629<br>SNX 58.5939721547178<br>SUSHI 169.912726357459<br>USDC 2420.47492421978 | | |
| 3.1.074176 | BRANDON PUENTE | ADDRESS REDACTED | | | BTC 0.371715433530324<br>MATIC 2458.26937601478 | | |
| 3.1.074177 | BRANDON PUGH | ADDRESS REDACTED | | | BTC 0.0686436072069256<br>DOT 21.754949664291<br>ETH 0.00499513590171385<br>SGB 5117.82527121493<br>USDC 0.727375441663637<br>XRP 0.000000916693023151 | | |
| 3.1.074178 | BRANDON PULATIE | ADDRESS REDACTED | | | ETH 0.000047868419581079<br>LTC 5.22813340881273<br>USDC 1.80922710784611<br>XLM 20492.2856366123<br>XRP 0.000000967082791655 | | |
| 3.1.074179 | BRANDON PURDY | ADDRESS REDACTED | | | BTC 0.00362942004051976<br>ETH 0.131781962822905 | | |
| 3.1.074180 | BRANDON PUTZER | ADDRESS REDACTED | | | AVAX 13.3461547122825<br>DOT 48.0772291781553<br>ETH 0.596030281725876<br>LINK 60.1367819518512<br>MATIC 682.897855496158<br>SOL 12.0209385938955 | | |
| 3.1.074181 | BRANDON PYLE | ADDRESS REDACTED | | | BTC 0.000001139207418398<br>CEL 1.14736150100283<br>ETH 0.000003996826514581<br>LINK 0.0055293689074231 | | |
| 3.1.074182 | BRANDON QUADROS | ADDRESS REDACTED | | | AAVE 0.476932598977363<br>BTC 0.0205544080942853<br>ETH 0.428334221904043<br>KNC 0.0981552938970521<br>LINK 44.673129065504<br>MANA 49.4743255159924<br>MATIC 1.34917683725118<br>SNX 61.2526448394193<br>UNI 5.91253552952466<br>USDC 892.78460112128<br>XLM 26.1396873575006 | | |
| 3.1.074183 | BRANDON QUILLIGAN | ADDRESS REDACTED | | | BTC 0.33325328061689<br>ETH 4.18061030076007<br>MATIC 102.433749889639<br>UNI 0.0247308156810807 | | |
| 3.1.074184 | BRANDON QUINLAN | ADDRESS REDACTED | | | BCH 8.27901255577896<br>BSV 2.15049853263174<br>BTC 0.226567171208407<br>MCDAI 1107.33210404439<br>USDC 87.2293909639518 | | |
| 3.1.074185 | BRANDON QUINN | ADDRESS REDACTED | | | BSV 1.01318528020131 | | |
| 3.1.074186 | BRANDON QUISPILAYA | ADDRESS REDACTED | | | BTC 0.000000575813313405<br>MATIC 0.0692912105688267<br>USDC 0.273649254024396 | BTC 0.0010167338615286<br>MATIC 0.00905058859527144<br>USDC 0.000214719983995184 | |
| 3.1.074187 | BRANDON RADER | ADDRESS REDACTED | | | ETH 0.00105343636070092<br>KNC 0.00868826328420562<br>MATIC 1129.98173610703<br>XLM 0.0878471309198959 | | |
| 3.1.074188 | BRANDON RADFORD | ADDRESS REDACTED | | | BAT 1.13388079935248<br>BCH 0.000580955980942008<br>BTC 0.0000198368659803 82<br>CEL 2366.16071792494<br>COMP 0.0557849097629954<br>DASH 0.142087242757924<br>ETH 0.000843710188062127<br>LINK 0.0274401665657941<br>LTC 0.000349045267201242<br>MATIC 8.28803578430905<br>OMG 0.014647631430574<br>SGB 81.8990830053966<br>USDC 0.770822366008595<br>XLM 0.159366063712101<br>XRP 0.000000450742121028<br>ZEC 0.178736279051237<br>ZRX 0.134529771013551 | | |
| 3.1.074189 | BRANDON RAELI | ADDRESS REDACTED | | | XLM 0.0368948985543118<br>XRP 0.455006562942929 | | |
| 3.1.074190 | BRANDON RAGLAND | ADDRESS REDACTED | | | BTC 0.505271636284351<br>ETH 5.91954519090779 | | |
| 3.1.074191 | BRANDON RAINBEAU | ADDRESS REDACTED | | | BTC 0.0630046226701329<br>ETH 0.553751288479911 | | BTC 0.000490757477 |
| 3.1.074192 | BRANDON RAINWATER | ADDRESS REDACTED | | | BTC 0.303052665932677<br>ETH 0.000422440192122278<br>USDC 4.0514483370544 | | BTC 0.158990031128007<br>USDC 10.27 |
| 3.1.074193 | BRANDON RAJASOMBATH | ADDRESS REDACTED | | | BTC 0.000007205994717853 | | |
| 3.1.074194 | BRANDON RAMIREZ | ADDRESS REDACTED | | | BTC 0.030087222703492<br>DOT 0.0394376621498064<br>LTC 0.000469874094427559<br>MATIC 0.09531453090512 | | |
| 3.1.074195 | BRANDON RAMIREZ | ADDRESS REDACTED | | | BTC 0.116925290685386<br>ETH 7.34458642417993<br>USDC 9.84705207698798 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.074196 | BRANDON RANKINS | ADDRESS REDACTED | | | ADA 0.218876690762542<br>BCH 0.000624933497979804<br>BTC 0.000006747783014203<br>CEL 0.268331426422935<br>DOT 0.0845653272703947<br>ETH 0.000222722699280018<br>LTC 0.00111470158146783<br>MANA 0.00915531201891482<br>MATIC 0.583833643036994<br>MCDAI 5.14559843186859<br>SNX 0.15850239029342<br>XLM 0.171975294043163 | AVAX 6<br>CEL 131.5088 | |
| 3.1.074197 | BRANDON RAPOSE | ADDRESS REDACTED | | | BTC 0.0173853206619271<br>ETH 0.000093409144921995<br>USDC 7.15914427881609 | ETH 0.000001188097156625 | |
| 3.1.074198 | BRANDON RAPPAPORT | ADDRESS REDACTED | | | AAVE 0.000448562885226377<br>ADA 0.69151642766803<br>AVAX 0.00887648672337532<br>BCH 0.316977171923449<br>BSV 0.314820743290756<br>BTC 0.353014045094682<br>EOS 0.015262737983566<br>ETC 1.52470574417285<br>ETH 1.64455201284985<br>LINK 0.018023464814195<br>MATIC 0.430955523330005<br>USDC 0.00155180163902036 | AVAX 0.000144609483673183<br>BTC 0.0011596<br>LUNC 4.9001<br>USDC 180.965662950055 | |
| 3.1.074199 | BRANDON RASGAITIS | ADDRESS REDACTED | | | USDC 0.144240907126152<br>USDT ERC20 0.674596321923585 | | |
| 3.1.074200 | BRANDON RATLIFF | ADDRESS REDACTED | | | BTC 0.0011305624882795<br>ETH 0.132600416767507 | | |
| 3.1.074201 | BRANDON RATZLOFF | ADDRESS REDACTED | | | ADA 440.721879059146<br>BTC 0.00108703119196254<br>OMG 2.19482488066839 | | |
| 3.1.074202 | BRANDON RAUCH | ADDRESS REDACTED | | | AAVE 0.000171058964925729<br>ADA 0.117806814641122<br>BTC 0.0313328117036547<br>ETH 0.100765853082347<br>MANA 0.0112684686123692<br>MATIC 113.765432694004<br>USDC 728.981798910293<br>XLM 0.0949970214666929<br>XRP 166.604191 | | |
| 3.1.074203 | BRANDON RAUSCH | ADDRESS REDACTED | | | ETH 0.00001630112640705 | | |
| 3.1.074204 | BRANDON RAY | ADDRESS REDACTED | | | BTC 0.000018004840762032<br>CEL 1.06540620219921 | | |
| 3.1.074205 | BRANDON RECKERT | ADDRESS REDACTED | | | XRP 1.24665782390614 | | |
| 3.1.074206 | BRANDON REED | ADDRESS REDACTED | | | SOL 0.00634448817289635<br>USDT ERC20 0.0000963577582079099 | SOL 0.000000000041637999<br>USDT ERC20 0.0917713615323755 | |
| 3.1.074207 | BRANDON REED | ADDRESS REDACTED | | | ADA 440.46806733901<br>BTC 0.205813284929588<br>ETH 19.9800570069897<br>LINK 0.964700852643614<br>MATIC 2.24445521204169 | ETH 0.783344989135038 | |
| 3.1.074208 | BRANDON REESE | ADDRESS REDACTED | | | BTC 0.000003209021868438 | | |
| 3.1.074209 | BRANDON REESE | ADDRESS REDACTED | | | ADA 862.426345247142<br>BTC 0.00332416095694058<br>ETH 0.0720910514809205<br>USDC 1291.8617492411<br>XLM 167.320905995318 | | |
| 3.1.074210 | BRANDON REIMER | ADDRESS REDACTED | | | BTC 0.000027008565425085 | | |
| 3.1.074211 | BRANDON REINERT | ADDRESS REDACTED | | | BTC 0.00805537576337029<br>DOGE 0.205057603413776<br>LINK 0.00102660071069041<br>SOL 0.298210968195792<br>USDC 15.2806755442554 | | |
| 3.1.074212 | BRANDON REITER | ADDRESS REDACTED | | | ETH 0.000168702858860047<br>LINK 155.44879323917<br>MATIC 972.759901075728<br>USDC 2110.62566997605 | | |
| 3.1.074213 | BRANDON RENNICK | ADDRESS REDACTED | | | ADA 465.429808397156<br>AVAX 4.2300708433806<br>BNT 56.8017194056837<br>BTC 0.0122584407881857<br>ETH 0.142969179854075<br>LINK 90.0895940214706<br>MATIC 23.8426651494382<br>SOL 11.4084377686024 | | |
| 3.1.074214 | BRANDON REVELL | ADDRESS REDACTED | | | BTC 0.00000167476211449<br>ETH 0.000049333418013558<br>MATIC 0.37008466423298<br>XRP 0.335917969106178 | | |
| 3.1.074215 | BRANDON REW | ADDRESS REDACTED | | | SGB 0.104418678205825<br>XRP 0.6978578174629 | | |
| 3.1.074216 | BRANDON REYNOLDS | ADDRESS REDACTED | | | ADA 0.885027864046456<br>BTC 0.000000687150517435<br>ETH 1.63528162101472<br>LINK 0.121738726211596<br>MANA 0.000769681899444367<br>MATIC 4.13270836528196<br>SGB 1531.30516386452<br>SNX 0.250642128904265<br>USDT ERC20 0.476686552866346<br>XRP 5.70152637728969 | ADA 9.99174816441004<br>LINK 0.0001<br>MANA 0.00379429875132875<br>MATIC 0.00735826281846497 | |
| 3.1.074217 | BRANDON RHINE | ADDRESS REDACTED | | | BTC 0.00517940264458202<br>COMP 0.480106667209694<br>ETC 26.1788765954211<br>ETH 0.281329377027565<br>MATIC 96.6872762630629<br>SNX 52.3104203644586 | | |
| 3.1.074218 | BRANDON RICE | ADDRESS REDACTED | | | BTC 0.0113838683475637<br>ETH 0.150654694658364 | | |
| 3.1.074219 | BRANDON RICHARD | ADDRESS REDACTED | | | ADA 192.741420019561<br>BTC 0.00468523492368397<br>MATIC 802.326264485675 | | |
| 3.1.074220 | BRANDON RICHARD | ADDRESS REDACTED | | | ADA 1.25485576003589<br>BTC 0.10275597676415<br>DOT 0.17976220917221<br>ETH 0.00151001743108851<br>LINK 0.0468557743114407<br>MATIC 0.00541941075303698<br>SNX 0.0231086078717271<br>UNI 0.00325387366122542<br>USDC 5.60539797805856 | | |
| 3.1.074221 | BRANDON RICHARDS | ADDRESS REDACTED | | | ADA 9.58353288219832<br>BTC 0.000119430445724751<br>MATIC 15.2972045721116<br>USDC 6.34660301962606 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.074222 | BRANDON RICHARDS | ADDRESS REDACTED | | | BTC 0.0000046125263483539 9<br>LINK 0.0148601887379716<br>SNX 0.000297558220229285<br>XRP 0.000000487630213221 | | |
| 3.1.074223 | BRANDON RICHARDSON | ADDRESS REDACTED | | | BTC 0.00101016039332851<br>MATIC 3098.02594310872 | | |
| 3.1.074224 | BRANDON RICHARDSON | ADDRESS REDACTED | | | BTC 0.00997243845941677<br>ETH 0.213961049704149 | | |
| 3.1.074225 | BRANDON RICHARDSON | ADDRESS REDACTED | | | BTC 0.000244525103497508 | | |
| 3.1.074226 | BRANDON RIGDON | ADDRESS REDACTED | | | BTC 0.000010172114404678<br>CEL 0.791493155290164<br>SGB 78.9046001112 | | |
| 3.1.074227 | BRANDON RINGE | ADDRESS REDACTED | | | BTC 0.00125302771400685<br>USDC 7326.56613730016 | | |
| 3.1.074228 | BRANDON RISTOW | ADDRESS REDACTED | | | BTC 0.000003595703819042<br>DOT 0.00393076809748379<br>KNC 0.0264657054132084<br>UNI 0.00214101623522406 | | |
| 3.1.074229 | BRANDON RIVERA | ADDRESS REDACTED | | | ETH 0.000271192769132865<br>MATIC 0.477899470417717<br>USDC 0.00546861819069869 | | |
| 3.1.074230 | BRANDON RIVERA | ADDRESS REDACTED | | | AVAX 0.164827541008645 | | |
| 3.1.074231 | BRANDON RIVERA | ADDRESS REDACTED | | | BTC 0.00419959590246656<br>ETH 0.126424716164807 | | |
| 3.1.074232 | BRANDON ROBB | ADDRESS REDACTED | | | BTC 0.000803191789915383<br>ETH 12.1407170007435 | | |
| 3.1.074233 | BRANDON ROBBINS | ADDRESS REDACTED | | | BTC 0.000003264907842603<br>ETH 0.000062147430053448 | | |
| 3.1.074234 | BRANDON ROBERT S YUST | ADDRESS REDACTED | | | XLM 1885.49431587714<br>XRP 7987.728852 | | |
| 3.1.074235 | BRANDON ROBERTS | ADDRESS REDACTED | | | BTC 0.0088404975526554<br>DOT 1.12391950741366<br>ETH 0.00456435568248025 | | |
| 3.1.074236 | BRANDON ROBERTS | ADDRESS REDACTED | | | BTC 0.000041816768257863 | | |
| 3.1.074237 | BRANDON ROBERTSON | ADDRESS REDACTED | | | ETH 0.00122198732250921 | | |
| 3.1.074238 | BRANDON ROBINSON | ADDRESS REDACTED | | | CEL 1.95303674637213 | | |
| 3.1.074239 | BRANDON RODGERS | ADDRESS REDACTED | | | CEL 1.0813349058344 | | |
| 3.1.074240 | BRANDON RODRIGUEZ | ADDRESS REDACTED | | | ETH 1.06299969584434 | | |
| 3.1.074241 | BRANDON RODRIGUEZ-OLIVEROS | ADDRESS REDACTED | | | BTC 0.0160662829567629 | | |
| 3.1.074242 | BRANDON ROEHRIG | ADDRESS REDACTED | | | ETC 0.19565654316683<br>ETH 0.355474727237955<br>SNX 24.7152900910678<br>USDC 113.633687225194<br>ZEC 0.0493969010269437 | | |
| 3.1.074243 | BRANDON ROGERS | ADDRESS REDACTED | | | USDC 0.176612152972851 | | |
| 3.1.074244 | BRANDON ROJAN | ADDRESS REDACTED | | | AVAX 0.0020419462195737<br>ETH 0.000287012882512096 | ETH 0.00000078 | |
| 3.1.074245 | BRANDON ROLLINS | ADDRESS REDACTED | | | ETH 18.7887480444267 | | |
| 3.1.074246 | BRANDON ROMANO | ADDRESS REDACTED | | | BTC 0.00106478944383149<br>CEL 1.07804640685783<br>TUSD 345.223748928584 | | |
| 3.1.074247 | BRANDON ROON | ADDRESS REDACTED | | | ADA 708.716161752444<br>BTC 0.0777652687497891<br>DOT 28.420228705368<br>ETH 0.413085600621173<br>MATIC 363.486443561344 | | |
| 3.1.074248 | BRANDON ROOPNARAIN | ADDRESS REDACTED | | | BTC 0.000071099971752948<br>ETH 0.00342883557337969<br>MATIC 76.6912236802256<br>SGB 222.586663339658<br>SNX 0.322230028528307<br>USDC 0.0455656265413496<br>XRP 0.0191498584157759 | | |
| 3.1.074249 | BRANDON ROOT | ADDRESS REDACTED | | | 1INCH 194.791746914153<br>BTC 0.0173910074440082<br>CEL 559.832543095687<br>DOT 42.6976061328172<br>ETH 1.13691623122241<br>MATIC 114.229788546528<br>SNX 191.786577091964 | | |
| 3.1.074250 | BRANDON ROSE | ADDRESS REDACTED | | | CEL 1.08536880064096 | | |
| 3.1.074251 | BRANDON ROSLER | ADDRESS REDACTED | | | BTC 0.000006205445049678<br>MATIC 0.471284819415431<br>XLM 0.0174362972153045 | BTC 0.000000000252088102<br>XLM 0.000000054420475781 | |
| 3.1.074252 | BRANDON ROSS | ADDRESS REDACTED | | | BTC 0.0018449857637534<br>LTC 0.00560769579735321<br>USDC 0.625727485969727<br>USDT ERC20 2.79567479281998 | | |
| 3.1.074253 | BRANDON ROSS | ADDRESS REDACTED | | | BTC 0.00120052809199284<br>DASH 1.80016858770828 | | |
| 3.1.074254 | BRANDON ROSS | ADDRESS REDACTED | | | BTC 0.207148680812407<br>ETH 2.41345828136889<br>MATIC 6812.12828079608 | | |
| 3.1.074255 | BRANDON ROTH | ADDRESS REDACTED | | | ETH 0.00733141904848979 | | |
| 3.1.074256 | BRANDON ROTH | ADDRESS REDACTED | | | CEL 170.117791522997 | | |
| 3.1.074257 | BRANDON ROTIMI | ADDRESS REDACTED | | | BAT 0.00212691720047155<br>BTC 0.00122681950571171<br>COMP 0.000031325984180986<br>USDC 10368.2453242039<br>XLM 2614.48569346605 | | |
| 3.1.074258 | BRANDON ROUSSEAU | ADDRESS REDACTED | | | BTC 0.114901186443947<br>ETH 0.00118211107821374<br>LINK 0.00179512555869008<br>MATIC 160.221552426447<br>XLM 29.7823736229742 | | BTC 0.0005165560627<br>ETH 0.000000456004600248<br>LINK 0.000217683582991913 |
| 3.1.074259 | BRANDON ROVELL | ADDRESS REDACTED | | | AAVE 0.000699748041120241<br>AVAX 0.133427522281727<br>BNT 0.596295198110988<br>BTC 0.000257776201894293<br>ETH 0.00439755915078086<br>LINK 3.0754233638971<br>MATIC 14.4248099836693<br>SNX 1.29239590915684<br>USDC 75.0463664747859<br>USDT ERC20 0.0894969294512695<br>WBTC 0.000503737900390627 | | BTC 0.000000005222094907<br>USDC 0.000000659795265875<br>WBTC 0.000000001951958916 |
| 3.1.074260 | BRANDON ROWLAND | ADDRESS REDACTED | | | ADA 1014.9188394486<br>AVAX 2.9222484340214<br>BTC 0.000001874751056339<br>DOT 53.8249914566858<br>ETH 0.323599340943043<br>MATIC 681.430150973005 | | |
| 3.1.074261 | BRANDON ROYBAL | ADDRESS REDACTED | | | ADA 50.5011984756099<br>BTC 0.051435999325374 | BTC 0.00099858 | |
| 3.1.074262 | BRANDON RUBACH | ADDRESS REDACTED | | | CEL 1.09945500998105<br>DASH 0.000974960791021756<br>MCDAI 0.0778953382929018<br>USDC 0.246176703005851 | | |
| 3.1.074263 | BRANDON RUBIN | ADDRESS REDACTED | | | BTC 0.000002844250476239<br>USDC 0.0241173761671582 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.074264 | BRANDON RUCKLE | ADDRESS REDACTED | | | ETH 0.000177663836208312<br>SNX 0.0307913223262018 | | |
| 3.1.074265 | BRANDON RUIZ | ADDRESS REDACTED | | | BTC 0.0796557460181567<br>USDC 329.51143189262<br>XRP 60.29436201205 | | |
| 3.1.074266 | BRANDON RUIZ | ADDRESS REDACTED | | | ADA 0.0017096690927482<br>BTC 0.000003119929766232<br>USDC 0.000192797520714829 | | |
| 3.1.074267 | BRANDON RUNNELS | ADDRESS REDACTED | | | BTC 0.956965155605507<br>ETH 6.28624718120822<br>MATIC 3052.65536726371<br>USDC 10664.6311650852 | | |
| 3.1.074268 | BRANDON RUSH | ADDRESS REDACTED | | | | ADA 11.92708<br>BTC 0.00513808<br>ETH 0.03363092<br>SOL 0.28205162 | |
| 3.1.074269 | BRANDON RUSS | ADDRESS REDACTED | | | ADA 30.1865455885571<br>BTC 0.00146967392623859<br>LTC 0.00350148003624256<br>USDC 17549.2901128552 | ADA 0.000000100358908708<br>BTC 0.000000002103848509<br>USDC 6.292363 | |
| 3.1.074270 | BRANDON RUSSELL | ADDRESS REDACTED | | | AAVE 1.63016197804683<br>BTC 0.0253746304410461<br>ETH 1.2411591750946<br>MATIC 604.260358559857 | BTC 0.0152290768718413 | |
| 3.1.074271 | BRANDON RUSSELL | ADDRESS REDACTED | | | BTC 0.0256327478560259<br>ETH 0.787773940093222<br>XRP 321.91579 | | |
| 3.1.074272 | BRANDON RUSSELL | ADDRESS REDACTED | | | ADA 1010.2378427977<br>ETH 0.170609974063464<br>MATIC 485.075114078637<br>USDC 0.163587834907577<br>XTZ 0.00001710724394818 | ETH 0.074874<br>USDC 0.00072798062214536<br>XTZ 0.0384723981101651 | |
| 3.1.074273 | BRANDON RUZIC | ADDRESS REDACTED | | | AAVE 0.000001420539412905<br>AVAX 0.0226975055974716<br>BTC 0.000170779939760943<br>ETH 0.00244311500209992<br>LINK 0.0239762755954318<br>MATIC 0.781025491394988<br>USDC 0.000076606409072645 | AAVE 0.00181652211801159<br>BTC 0.000000002908287015<br>USDC 0.0675000259162258 | |
| 3.1.074274 | BRANDON S HANSEN | ADDRESS REDACTED | | | BTC 0.000004262455875591<br>ETH 0.890113652416012<br>MATIC 8960.16555891981 | BTC 0.00413630860006208 | |
| 3.1.074275 | BRANDON S STIEG | ADDRESS REDACTED | | | | BTC 0.00000034<br>ETH 0.0000005906864 | |
| 3.1.074276 | BRANDON SAALFRANK | ADDRESS REDACTED | | | ADA 0.0436430358995156<br>BSV 0.172606103695779<br>BTC 0.000000852140774889<br>DOT 0.00526387689793047<br>ETH 0.00001638482089093<br>LTC 0.000150526703844217<br>MATIC 1.36841954828973 | | ADA 0.000000665658685438 |
| 3.1.074277 | BRANDON SACK | ADDRESS REDACTED | | | BTC 0.0000466978967888069<br>ETH 0.000709865591036339<br>USDC 0.00881808754512836 | | |
| 3.1.074278 | BRANDON SAICHUN TONG | ADDRESS REDACTED | | | BTC 0.00375163173866025<br>ETH 0.0542823692821194 | | |
| 3.1.074279 | BRANDON SALCIDO | ADDRESS REDACTED | | | BTC 0.25955599858686<br>DOT 346.068496781318<br>ETH 0.00860524829838208<br>GUSD 0.196853015457862<br>LINK 0.230989040134243<br>UNI 166.524626231772<br>USDC 0.63638821099428<br>USDT ERC20 1.10516121961096<br>XLM 5.9840119083597 | ETH 0.194894725262816 | |
| 3.1.074280 | BRANDON SAMS | ADDRESS REDACTED | | | BTC 0.00864759132736433<br>ETH 0.239714784663091<br>LTC 2.71687529154244 | | |
| 3.1.074281 | BRANDON SANCHEZ | ADDRESS REDACTED | | | CEL 1.06101054971563 | | |
| 3.1.074282 | BRANDON SANCHEZ | ADDRESS REDACTED | | | ETH 0.00426050247342738 | | |
| 3.1.074283 | BRANDON SANDER | ADDRESS REDACTED | | | BTC 0.00602257810690381<br>MCDAI 32.0408642119744 | | |
| 3.1.074284 | BRANDON SANDY | ADDRESS REDACTED | | | MATIC 0.150609450671744<br>MCDAI 0.0255132905358265 | | |
| 3.1.074285 | BRANDON SANFILIPPO | ADDRESS REDACTED | | | BTC 0.000988983839502483<br>USDC 812.753576251044 | | |
| 3.1.074286 | BRANDON SANG | ADDRESS REDACTED | | | BTC 0.00176789603632149<br>CEL 0.734456579524122<br>ETH 0.0030357711589278 | | |
| 3.1.074287 | BRANDON SANOUKPHONH | ADDRESS REDACTED | | | BTC 0.178740828404744<br>ETH 0.000732515462650632<br>USDC 2034.62001692587<br>XRP 103.923753377495 | | |
| 3.1.074288 | BRANDON SANSONE | ADDRESS REDACTED | | | ADA 419.288930564508<br>BTC 0.0012152624922182<br>MATIC 626.694629300107 | | |
| 3.1.074289 | BRANDON SANTOS | ADDRESS REDACTED | | | BTC 0.00190447396910099 | | |
| 3.1.074290 | BRANDON SANYET | ADDRESS REDACTED | | | BTC 0.00877230837711432<br>BUSD 1020.84244874146<br>COMP 0.0180070971301117<br>ETH 0.143023676392233<br>MATIC 129.129175375539<br>USDC 1070.58010995825<br>XLM 238.296178841127 | | |
| 3.1.074291 | BRANDON SAUCEDA | ADDRESS REDACTED | | | ADA 0.000000011927649795<br>BTC 0.000000000014770984<br>ETH 0.000000000048894167<br>GUSD 0.00129676006475858<br>LTC 0.0000000000004396976999999999<br>USDC 0.00000000087922215<br>XLM 0.0000000919808911199999 | ADA 327.547065717635<br>BTC 0.000000008191578283<br>GUSD 0.779224937893958<br>LTC 0.000000036549828986<br>USDC 0.00088146005373583<br>XLM 22.0241749031916 | |
| 3.1.074292 | BRANDON SAUERMANN | ADDRESS REDACTED | | | BTC 0.000042093559280596<br>ETH 0.000442089653620031<br>LTC 0.000187936084316651<br>MATIC 57.5997299571243 | BTC 0.000000007601013894<br>LTC 0.000010862683317278 | |
| 3.1.074293 | BRANDON SAUERWEIN | ADDRESS REDACTED | | | BTC 3.28210204584229<br>ETH 2.38955837804465<br>GUSD 0.00587178487699035<br>MATIC 1025.41733880653<br>XLM 0.0207479491366835 | | |
| 3.1.074294 | BRANDON SAURBORN | ADDRESS REDACTED | | | AAVE 0.000214815865926338<br>BTC 0.0338697927460654<br>DOT 5.18766847299951<br>ETH 0.544038175769135<br>LINK 7.13351274187635<br>LTC 0.000169902371796057<br>MATIC 0.0348064651018818<br>MCDAI 0.0432315598025883<br>SNX 0.0121276809492782<br>UNI 0.00103201394291958 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.074295 | BRANDON SAYERS | ADDRESS REDACTED | | | BTC 0.00000000503262396<br>ETH 0.000000000000000539899999999999<br>GUSD 0.000039213619673791<br>USDC 0.00000000778582791 | ETH 0.000000008411406377<br>GUSD 0.0047831805130978<br>USDC 0.00000149213198427 | |
| 3.1.074296 | BRANDON SCARAMAZZO | ADDRESS REDACTED | | | BTC 0.000889586932345107<br>ETH 0.0158551098515117 | BTC 0.000000007499758421 | |
| 3.1.074297 | BRANDON SCHACHOWSKOY | ADDRESS REDACTED | | | BTC 0.00109125554202361<br>CEL 3.32944480771123<br>DOT 32.1207073121587 | | |
| 3.1.074298 | BRANDON SCHMOLL | ADDRESS REDACTED | | | BTC 0.000000004922914074<br>GUSD 0.00878740737730856 | BTC 0.00000498862145793<br>GUSD 0.00720636827183433 | |
| 3.1.074299 | BRANDON SCHNEIDER | ADDRESS REDACTED | | | BAT 7.19038946894028<br>XLM 0.0751606271899249 | | |
| 3.1.074300 | BRANDON SCHREINER | ADDRESS REDACTED | | | BTC 0.000355642866006553 | BTC 0.00290726 | |
| 3.1.074301 | BRANDON SCHUEBEL | ADDRESS REDACTED | | | BTC 0.0735506271234873<br>DOGE 6769.12902493442<br>MATIC 3259.76118388996<br>SOL 50.8177742240409 | | |
| 3.1.074302 | BRANDON SCHULTZ | ADDRESS REDACTED | | | BTC 0.000071718940723558<br>ETH 0.0011412926805733 | | |
| 3.1.074303 | BRANDON SCHULTZ | ADDRESS REDACTED | | | BTC 0.000000445049970102<br>CEL 0.281841393429431<br>MATIC 0.324459327093096 | | |
| 3.1.074304 | BRANDON SCHWARTZ | ADDRESS REDACTED | | | ADA 501.118260914872<br>BTC 0.0000334367578331989<br>DOT 0.154259777626159<br>ETH 0.00165163707094151<br>MANA 0.113031283196245<br>MATIC 324.330674779936<br>XLM 3590.48836153775 | | |
| 3.1.074305 | BRANDON SCOTT | ADDRESS REDACTED | | | BTC 0.000716329849911129 | | |
| 3.1.074306 | BRANDON SCOTT | ADDRESS REDACTED | | | BCH 0.0033452870994903<br>ETH 0.00307780191038707<br>XLM 3.15254828020299 | | |
| 3.1.074307 | BRANDON SCOTT | ADDRESS REDACTED | | | BTC 0.00249088<br>CEL 1.2025202259211 | | |
| 3.1.074308 | BRANDON SCOTT JANCA | ADDRESS REDACTED | | | BTC 0.00000106698537644<br>CEL 312.570117836127<br>ETH 3.00517033252462<br>USDC 0.0188183881998798<br>XLM 0.00347684642065352 | | |
| 3.1.074309 | BRANDON SCOTT MCNEES | ADDRESS REDACTED | | | ADA 0.425098798017901 | | |
| 3.1.074310 | BRANDON SCOTT RICHARDS | ADDRESS REDACTED | | | ETH 0.00151176935981046 | | |
| 3.1.074311 | BRANDON SCOTT TARAGANO | ADDRESS REDACTED | | | ADA 1560.46028185124<br>BTC 0.0450645164068746<br>DOT 0.0136627133017242<br>ETH 1.33606433218741<br>LTC 4.12545977754666<br>MANA 0.0051250418985967<br>MATIC 419.155765138329<br>SNX 0.0276085304155969<br>USDC 0.223885907186316<br>XLM 0.2469829123356 | USDC 0.000000402577340005 | |
| 3.1.074312 | BRANDON SCOTT TAYLOR | ADDRESS REDACTED | | | BTC 0.000000525735734418<br>XLM 0.0194359006799121 | | |
| 3.1.074313 | BRANDON SCOTT WHALEN | ADDRESS REDACTED | | | ETC 0.134464130570386 | | |
| 3.1.074314 | BRANDON SCOTTMASAO OKAMOTO | ADDRESS REDACTED | | | BTC 0.000000695919695738<br>CEL 48.280040747564<br>USDC 30563.2782761008 | | |
| 3.1.074315 | BRANDON SCROGGINS | ADDRESS REDACTED | | | BTC 0.0265810746585784 | | |
| 3.1.074316 | BRANDON SEAMSTER | ADDRESS REDACTED | | | ADA 0.189024597817386<br>BTC 0.02591181413724<br>DOT 34.706911593412<br>ETH 0.706997102633331<br>LINK 0.00615843343900801<br>MATIC 36.5193766182223<br>SNX 0.00464021288294553<br>USDC 0.283936465863859<br>XLM 0.223685518497909<br>XRP 0.242190741585051 | | |
| 3.1.074317 | BRANDON SEARLE | ADDRESS REDACTED | | | BTC 0.151477374990444<br>CEL 95.3282002697823<br>ETH 0.160018036494626<br>USDC 592.882007535172 | | |
| 3.1.074318 | BRANDON SEEK | ADDRESS REDACTED | | | ADA 0.529789056838368<br>AVAX 0.00504755690767835<br>BTC 0.00007971282550255<br>ETH 0.00238454695625142<br>GUSD 0.0953590233233891<br>LUNC 0.00727492289432646<br>MATIC 1.44158230306695<br>SOL 0.0121754038483462<br>USDC 0.00249671793548098 | BTC 0.000000183221181855<br>ETH 0.000000025658252484<br>MATIC 0.000000871800628647 | |
| 3.1.074319 | BRANDON SEENAUGHT | ADDRESS REDACTED | | | LTC 0.00221516208731856<br>USDT ERC20 4.2914278964933 | | |
| 3.1.074320 | BRANDON SEK | ADDRESS REDACTED | | | ETH 0.0000880634519443189 | | |
| 3.1.074321 | BRANDON SELS | ADDRESS REDACTED | | | CEL 0.564758219027794<br>ETH 0.000066925453544864<br>LTC 0.000194260392938149 | | |
| 3.1.074322 | BRANDON SEMINARIO | ADDRESS REDACTED | | | BTC 0.00116336591253991<br>CEL 1.06271861116163<br>ETH 0.00407234086713893 | | |
| 3.1.074323 | BRANDON SEXTON | ADDRESS REDACTED | | | BTC 0.000000108393482632 | | |
| 3.1.074324 | BRANDON SHARODD MORRIS | ADDRESS REDACTED | | | ADA 1546.58220591009<br>ETH 1.716956026978 | | |
| 3.1.074325 | BRANDON SHARP | ADDRESS REDACTED | | | ADA 2.521909899142<br>BAT 61.2659432608127<br>BTC 0.000088074260360715<br>COMP 0.5887491882747<br>ETH 0.00219554612492287<br>OMG 48.1656611066462<br>SGB 7.95139870199778<br>UNI 30.5115774612842<br>USDC 25.1442917805837<br>USDT ERC20 59.0763312653913<br>XLM 2950.4633227501<br>XRP 0.000000920450772472 | ADA 0.000000639867370284<br>BTC 0.000000000920886569 | |
| 3.1.074326 | BRANDON SHARP | ADDRESS REDACTED | | | ADA 1.75413723921138<br>BTC 0.000155280818984701<br>ETH 0.00139032442636391<br>LTC 0.000327434004143046<br>USDC 0.254929552638492<br>XLM 15.9785911458314 | | |
| 3.1.074327 | BRANDON SHATNEY | ADDRESS REDACTED | | | BTC 0.000597462817086696<br>CEL 1.14623297510028<br>ETH 0.000868980441828724<br>MCDAI 0.00972264912493695<br>USDC 8.75246517616614 | | |
| 3.1.074328 | BRANDON SHATTO | ADDRESS REDACTED | | | BTC 0.00202312801085203<br>USDC 296.596888013663 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.074329 | BRANDON SHAULL | ADDRESS REDACTED | | | BTC 0.000982095474352079<br>SNX 106.036862708639<br>USDC 493.833908548985 | | |
| 3.1.074330 | BRANDON SHAVER | ADDRESS REDACTED | | | AAVE 0.000482044836609664<br>BTC 0.000008765320931246<br>LINK 0.00356141719601331<br>MATIC 0.664798885524988<br>MCDAI 0.0376797698603163<br>USDC 1.35138242244729<br>XLM 26.0586653183079 | | |
| 3.1.074331 | BRANDON SHAW | ADDRESS REDACTED | | | BTC 0.00438646637255363<br>ETH 0.0219733169775281<br>MATIC 258.311426322546<br>SNX 12.6473471865729 | | |
| 3.1.074332 | BRANDON SHEETS | ADDRESS REDACTED | | | BTC 1.08059470418762 | | |
| 3.1.074333 | BRANDON SHEFSKY | ADDRESS REDACTED | | | BTC 0.000890035007302055<br>ETH 0.000292118963601221<br>USDT ERC20 2.1313767801964<br>XRP 0.000000550375818688 | | |
| 3.1.074334 | BRANDON SHELLEY | ADDRESS REDACTED | | | ADA 103.296641823898<br>BSV 0.029387931013935<br>BTC 0.0604370061239431<br>COMP 0.0333804084288089<br>ETH 0.970837428402748<br>LINK 44.249354748994<br>USDC 4243.58772833052<br>XRP 100.551492894226 | | |
| 3.1.074335 | BRANDON SHEPARD | ADDRESS REDACTED | | | BTC 0.140389888377077<br>CEL 1.148021907185<br>USDC 81.5093885729497 | USDC 0.000000266365863267 | |
| 3.1.074336 | BRANDON SHERFIELD | ADDRESS REDACTED | | | MATIC 85.7286434206145<br>XLM 132.326817284589 | | |
| 3.1.074337 | BRANDON SHIRAH | ADDRESS REDACTED | | | AAVE 0.000721234840024543<br>BTC 0.000000104642618473<br>DOT 0.0143733702455224<br>ETH 0.000000743828917476<br>MATIC 0.266680374862837<br>SNX 0.00902648523125973<br>USDC 9.17705584224447<br>USDT ERC20 0.0720128318064961 | | |
| 3.1.074338 | BRANDON SHORT | ADDRESS REDACTED | | | BCH 2.22954878080576<br>BTC 0.469516588142534<br>ETH 7.62126505127815<br>GUSD 340.359383428361<br>LTC 30.7092801170907<br>MATIC 403.733248428402 | BTC 0.0488426799496998 | |
| 3.1.074339 | BRANDON SHOWALTER | ADDRESS REDACTED | | | CEL 1.09377449640832 | | |
| 3.1.074340 | BRANDON SHULER | ADDRESS REDACTED | | | BTC 0.0216639752280022<br>ETH 0.133345268655403<br>LTC 1.22873763185133 | | |
| 3.1.074341 | BRANDON SHUPE | ADDRESS REDACTED | | | BTC 0.0424472177581159<br>ETH 0.0135662426278892<br>MANA 73.0841914405276<br>MATIC 556.675908098927 | | |
| 3.1.074342 | BRANDON SIEBEN | ADDRESS REDACTED | | | BTC 0.0121578993524453<br>ETH 0.736455915006903 | | |
| 3.1.074343 | BRANDON SIEG | ADDRESS REDACTED | | | BTC 0.000004959292590327 | | |
| 3.1.074344 | BRANDON SIEMINSKI | ADDRESS REDACTED | | | ZEC 0.185439462679276 | | |
| 3.1.074345 | BRANDON SIERRA | ADDRESS REDACTED | | | ADA 166.21128573477<br>BTC 0.00268121494738931 | | |
| 3.1.074346 | BRANDON SIEW | ADDRESS REDACTED | | | CEL 1.15606532380254<br>USDC 1.16299435143669<br>USDT ERC20 0.0593994420298913 | | |
| 3.1.074347 | BRANDON SIFUENTES | ADDRESS REDACTED | | | USDC 181.492302317834 | | |
| 3.1.074348 | BRANDON SIMMONS | ADDRESS REDACTED | | | BTC 0.00106656677156693<br>LINK 0.0146806321720454<br>MATIC 46.4538978698467<br>USDC 5.45887130634325<br>USDT ERC20 22.4526578003176 | | |
| 3.1.074349 | BRANDON SIMON | ADDRESS REDACTED | | | BTC 0.0424505530057756<br>ETH 5.92831000214956 | | |
| 3.1.074350 | BRANDON SIMONS | ADDRESS REDACTED | | | BTC 0.0123940044319163<br>COMP 0.0266995055005178<br>ETH 0.161490726509695<br>LTC 0.992777912115852<br>MATIC 22.0412402198725<br>XLM 16.6718480500991 | | |
| 3.1.074351 | BRANDON SIMS | ADDRESS REDACTED | | | ETH 0.00102382257487437<br>LTC 0.00204340592039942 | | |
| 3.1.074352 | BRANDON SINCLAIR | ADDRESS REDACTED | | | BTC 0.0135321601588145<br>ETH 1.34012859773304<br>MATIC 146.275582639805 | | |
| 3.1.074353 | BRANDON SINGER | ADDRESS REDACTED | | | BCH 0.008248307559518<br>BTC 0.00632353103284179<br>ETH 0.214126708116421<br>MANA 2.33292397393905<br>MATIC 20.1121413993643 | BCH 25.5828126841769<br>BTC 19.4261574232618<br>ETH 232.65223713765<br>MANA 35919.5242667165<br>MATIC 10993.8942202417 | |
| 3.1.074354 | BRANDON SISKIN | ADDRESS REDACTED | | | ADA 0.0217692747618094<br>XLM 0.289167448023668 | | |
| 3.1.074355 | BRANDON SISOLA | ADDRESS REDACTED | | | BTC 0.00103373606246434<br>USDC 0.06411481067484 | | |
| 3.1.074356 | BRANDON SKJEFTE | ADDRESS REDACTED | | | BTC 0.00295017699341975<br>USDC 112.472728188851 | | |
| 3.1.074357 | BRANDON SKURKA | ADDRESS REDACTED | | | BTC 0.000011435263006356<br>CEL 1.08756682983649 | | |
| 3.1.074358 | BRANDON SKYE GENTRY | ADDRESS REDACTED | | | | BTC 0.0238211277446822<br>DOT 18.948492127<br>ETH 0.15207608<br>USDC 19.915 | |
| 3.1.074359 | BRANDON SLAMES | ADDRESS REDACTED | | | ADA 330.487053759522<br>BTC 0.172011544452394<br>COMP 0.000054931349509503<br>ETH 8.84586965189477<br>MATIC 1181.2635586399<br>USDC 291.066819072045<br>XLM 0.0184300301661846 | | |
| 3.1.074360 | BRANDON SLATTERY | ADDRESS REDACTED | | | BTC 0.0624294917860936<br>DOT 13.9361499414774<br>EOS 0.194653127353518<br>ETH 8.9246564833713<br>MANA 1562.43287088581<br>MATIC 1630.78266709214<br>MCDAI 3418.27723833657<br>SNX 0.37931799498726<br>UMA 5.14380642537456<br>USDC 4867.4610166091<br>USDT ERC20 32.3445581122359<br>ZEC 1.02336457913065<br>ZRX 103.850166656499 | USDT ERC20 10119.1361785229 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.074361 | BRANDON SLOVER | ADDRESS REDACTED | | | BTC 0.0902390409794909<br>ETH 0.789385902792104<br>LTC 10.75892893754<br>SNX 4.37042504442532<br>XLM 2420.01436158043 | | |
| 3.1.074362 | BRANDON SMALLEY | ADDRESS REDACTED | | | AVAX 0.00658205796695013<br>BTC 0.000237670074284848<br>EOS 0.0343317349303875<br>LINK 0.0168249050144995<br>LTC 0.000603151520575414<br>MANA 0.0329740316297177<br>MATIC 1.42616559986727 | AVAX 5.0220187198914<br>BTC 0.222104806325189<br>EOS 35.9315336922504<br>LINK 38.0160547706146<br>LTC 1.36292974106636<br>MANA 519.225893839854<br>MATIC 0.000000775974659028 | |
| 3.1.074363 | BRANDON SMALLEY | ADDRESS REDACTED | | | ADA 226.448044810982<br>BCH 1.03134394343454<br>BTC 0.00109791404061567<br>XLM 377.328304066285 | | |
| 3.1.074364 | BRANDON SMITH | ADDRESS REDACTED | | | BTC 0.000000649014878915<br>USDC 0.00189290703315978 | | |
| 3.1.074365 | BRANDON SMITH | ADDRESS REDACTED | | | BTC 0.000367711084421733 | | |
| 3.1.074366 | BRANDON SMITH | ADDRESS REDACTED | | | BTC 0.0490917007796236<br>USDC 30630.7640766594 | | |
| 3.1.074367 | BRANDON SMITH | ADDRESS REDACTED | | | BTC 0.000005512269226087 | | |
| 3.1.074368 | BRANDON SMITH | ADDRESS REDACTED | | | ETH 0.000664438374762209 | | |
| 3.1.074369 | BRANDON SMITH | ADDRESS REDACTED | | | MATIC 0.638708994733223 | | |
| 3.1.074370 | BRANDON SMITH | ADDRESS REDACTED | | | BTC 0.000028188461016808<br>ETH 0.000209063908331021<br>MATIC 1.74773076823635<br>XLM 0.440948601320378 | | |
| 3.1.074371 | BRANDON SMITH | ADDRESS REDACTED | | | AVAX 0.0183087356578949<br>BTC 0.00010982866173625<br>DOT 0.00009660719206963<br>ETH 0.0145944359429007<br>MATIC 0.532173510504581<br>SOL 0.0323629222892784 | | BTC 0.000000636454638274<br>DOT 0.0744122885499814<br>ETH 0.000000267303115996<br>SOL 0.000000000963926296 |
| 3.1.074372 | BRANDON SMITH | ADDRESS REDACTED | | | CEL 1.06396327396211 | | |
| 3.1.074373 | BRANDON SMITH | ADDRESS REDACTED | | | BCH 0.00194262095887225<br>BTC 0.187437475565807<br>ETH 0.175395438154963<br>UNI 0.0204063518396474<br>USDC 1.04486953531996 | | |
| 3.1.074374 | BRANDON SMITH | ADDRESS REDACTED | | | BTC 0.0456008740736922<br>DOGE 3627.79244240867<br>ETH 0.0679220119082897<br>USDC 288.638162719983 | | |
| 3.1.074375 | BRANDON SMITH | ADDRESS REDACTED | | | BTC 0.00120469506091004<br>GUSD 1032.41537503597 | | |
| 3.1.074376 | BRANDON SMITH | ADDRESS REDACTED | | | BTC 0.0572632034987499<br>ETH 3.63127187683521<br>LINK 67.5455723225882<br>XLM 1603.71984093765 | | |
| 3.1.074377 | BRANDON SMITH | ADDRESS REDACTED | | | BTC 0.0111567215719385<br>ETH 0.205911540151173<br>MATIC 243.083784797333 | | |
| 3.1.074378 | BRANDON SMITH | ADDRESS REDACTED | | | BTC 0.00301943603588977 | | |
| 3.1.074379 | BRANDON SNYDER | ADDRESS REDACTED | | | BTC 0.000000648947089136<br>DOT 0.0707062022756599 | | |
| 3.1.074380 | BRANDON SOKOLOWSKI | ADDRESS REDACTED | | | BTC 0.00115292668343413<br>ETH 0.308799602504232<br>MATIC 332.288164004833 | | |
| 3.1.074381 | BRANDON SOLIS | ADDRESS REDACTED | | | ETH 0.773203429467584<br>LTC 0.527568659443246<br>MATIC 97.9946738047068 | | |
| 3.1.074382 | BRANDON SONG | ADDRESS REDACTED | | | BTC 0.000017129857258526 | | |
| 3.1.074383 | BRANDON SONNIER | ADDRESS REDACTED | | | BTC 0.00076189263240147 | | |
| 3.1.074384 | BRANDON SONTAG | ADDRESS REDACTED | | | BTC 0.00460092069864312<br>DOT 60.9728352964641<br>ETH 0.462257287984141<br>LTC 0.00122751460590548 | DOT 4.3955 | |
| 3.1.074385 | BRANDON SOUKUP | ADDRESS REDACTED | | | BTC 0.000007082405628179<br>MATIC 0.807514625426927<br>USDC 0.555710161644122<br>USDT ERC20 0.160691684664635 | | |
| 3.1.074386 | BRANDON SOUSA | ADDRESS REDACTED | | | ADA 167.781170131675<br>BTC 0.000399008243115282<br>CEL 809.828256550146<br>MATIC 24236.0676277189<br>SGB 609.533<br>XRP 11797.6303756447 | | |
| 3.1.074387 | BRANDON SOUZA | ADDRESS REDACTED | | | ADA 0.0234325692779865<br>BTC 0.000075226802476827<br>ETH 0.00151881255657832 | ADA 67.8744091051605<br>BTC 0.115786006119951<br>ETH 2.55504665424367 | |
| 3.1.074388 | BRANDON SOV | ADDRESS REDACTED | | | MATIC 996.099124795766 | | |
| 3.1.074389 | BRANDON SOWDER | ADDRESS REDACTED | | | BTC 0.299151857763011<br>EOS 10.4444207445331<br>ETH 7.49564116428843<br>SGB 2124.10730065372<br>SNX 67.4151141450961<br>USDC 78.3894758408077<br>XLM 850.314124355349<br>XRP 0.000000113879512824 | | |
| 3.1.074390 | BRANDON SPACEK | ADDRESS REDACTED | | | BTC 0.00000008800336638<br>ETH 0.000000780833216557999<br>LINK 0.0000000006253377593999999<br>MCDAI 0.000042740539142504<br>SNX 0.000040939677468098<br>XTZ 0.000000262030740908 | BTC 0.000000007515550417<br>LINK 0.00748301754538799<br>MCDAI 6.56247010630761<br>SNX 0.0331629134030396<br>XTZ 0.121361618913658 | |
| 3.1.074391 | BRANDON SPEARS | ADDRESS REDACTED | | | BTC 0.000007909622443663<br>ETH 0.000233578377661792 | | |
| 3.1.074392 | BRANDON SPENCER | ADDRESS REDACTED | | | BTC 0.0117897088585661 | | |
| 3.1.074393 | BRANDON SPENCER | ADDRESS REDACTED | | | BTC 0.101001727043795<br>ETH 2.01699798824412<br>USDC 0.324282078250938 | | USDC 0.000000604859110129 |
| 3.1.074394 | BRANDON SPENCER-SHELTON | ADDRESS REDACTED | | | ADA 0.0223729570916036<br>BTC 0.10938610101142<br>ETH 2.24094241144906<br>MATIC 1086.64576926022<br>SOL 27.0361238836459 | | |
| 3.1.074395 | BRANDON SPIKES | ADDRESS REDACTED | | | ADA 73.4642323357975<br>BTC 0.0436589895711189<br>ETH 0.360093323031296<br>MCDAI 0.273004371730146<br>SNX 11.1799468158306<br>XLM 170.24610579208<br>XRP 0.000000856485621224 | | |
| 3.1.074396 | BRANDON SPIKES | ADDRESS REDACTED | | | BTC 0.0522226078388447<br>CEL 55.0414739221114<br>ETH 0.539902849765092<br>LINK 82.2511999616677<br>SNX 24.7685923886945 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.074397 | BRANDON SPODEK | ADDRESS REDACTED | | | BTC 0.0212112595674012<br>ETH 0.267080109528212<br>USDC 64.165391200375 | BTC 0.00050911 | |
| 3.1.074398 | BRANDON SPURLEY | ADDRESS REDACTED | | | BTC 0.00087435464559939<br>ETH 0.00872663571474684<br>MATIC 1.2389999655186 | | |
| 3.1.074399 | BRANDON STAGE | ADDRESS REDACTED | | | BTC 0.0814600493789597<br>MATIC 13.2649384616118 | | |
| 3.1.074400 | BRANDON STANLEY | ADDRESS REDACTED | | | MATIC 0.00815333391187618<br>USDT ERC20 0.0557460509378145 | | |
| 3.1.074401 | BRANDON STANLEY | ADDRESS REDACTED | | | BTC 0.00110083914602452<br>MATIC 261.713949252963 | | |
| 3.1.074402 | BRANDON STANLEY | ADDRESS REDACTED | | | CEL 0.0928776392050662<br>ETH 0.0095 | | |
| 3.1.074403 | BRANDON STARLING | ADDRESS REDACTED | | | BTC 0.000004987015596644 | | |
| 3.1.074404 | BRANDON STARR | ADDRESS REDACTED | | | CEL 1.07719234735654 | | |
| 3.1.074405 | BRANDON STEIGERWALD | ADDRESS REDACTED | | | ADA 193.942508563059<br>BTC 0.058428605695049<br>DOT 2.15744260758213<br>ETH 0.101662384746139<br>MATIC 0.148730884750941<br>XLM 226.834948162909 | | |
| 3.1.074406 | BRANDON STEIN | ADDRESS REDACTED | | | USDT ERC20 1091.17015639375 | | |
| 3.1.074407 | BRANDON STEIN | ADDRESS REDACTED | | | AAVE 1.36173363926555<br>BTC 0.00223917088966908<br>COMP 0.991934489368662<br>ETH 0.169152491740511<br>LINK 0.834020762101689<br>SNX 46.9763442947044<br>UMA 3.79703538828176<br>UNI 3.25833643571122<br>XLM 608.11807212772<br>ZRX 70.5104550509542 | | |
| 3.1.074408 | BRANDON STEINHAUER | ADDRESS REDACTED | | | AAVE 0.00204133654195148<br>ADA 19.6504169176694<br>BTC 0.00572598680062393<br>DOT 7.11543216507241<br>ETH 0.778904331855253<br>MATIC 1381.93152560326 | | |
| 3.1.074409 | BRANDON STEINKE | ADDRESS REDACTED | | | BCH 2.64609564901471<br>BTC 0.0102021813668249<br>CEL 1.15116892753898<br>DASH 1.18413164741253<br>ETH 0.56249767173474<br>USDC 1412.77412049735<br>USDT ERC20 2.81492587427211 | | |
| 3.1.074410 | BRANDON STEPHENS | ADDRESS REDACTED | | | BTC 0.0322548818401095 | | |
| 3.1.074411 | BRANDON STETNER | ADDRESS REDACTED | | | BTC 0.00299683606436519<br>DOT 7.73622444156081 | | |
| 3.1.074412 | BRANDON STEVENS | ADDRESS REDACTED | | | ADA 139.247079370296<br>BTC 0.262846995060057<br>DOGE 393.425219764464<br>DOT 7.19894879583792<br>ETH 4.11138976440822<br>SOL 2.34934990109485<br>USDC 0.344125296846699 | | |
| 3.1.074413 | BRANDON STEVENSON | ADDRESS REDACTED | | | 1INCH 9.50464935884701<br>COMP 0.10900474667401<br>USDC 749.658740820181 | | |
| 3.1.074414 | BRANDON STEVENSON | ADDRESS REDACTED | | | BTC 0.000010782769860733 | | |
| 3.1.074415 | BRANDON STEWART | ADDRESS REDACTED | | | BCH 0.00763258404733019 | | |
| 3.1.074416 | BRANDON STEWART | ADDRESS REDACTED | | | BTC 2.31200041109793<br>CEL 1.13158254770979<br>ETH 0.00899565649405344<br>SGB 11.3896568314484<br>USDC 0.732857390914317<br>XRP 74.5041789384348 | | |
| 3.1.074417 | BRANDON STILWELL | ADDRESS REDACTED | | | AAVE 0.00309187992763668<br>BTC 0.00339598052698403<br>ETH 0.680661013110327<br>MATIC 0.531546175930516<br>USDC 71.9302776756665 | | |
| 3.1.074418 | BRANDON STINNETT | ADDRESS REDACTED | | | BCH 0.000626663243802841<br>BTC 0.0883671090556097<br>ETH 1.07390904768533<br>LINK 93.1973806942718<br>MATIC 3129.16734167303<br>USDC 0.152038155497817 | | |
| 3.1.074419 | BRANDON STIRLING | ADDRESS REDACTED | | | BTC 0.000849889503569014<br>ETH 0.650946447798479 | | |
| 3.1.074420 | BRANDON STOCKTON | ADDRESS REDACTED | | | ADA 2822.75734734623<br>BTC 0.085028772236364<br>ETH 1.57448962437695<br>SOL 11.27970549606 | | |
| 3.1.074421 | BRANDON STOCKWELL | ADDRESS REDACTED | | | AVAX 0.0011309760102207<br>XRP 34.199366 | | |
| 3.1.074422 | BRANDON STONEHAM | ADDRESS REDACTED | | | ADA 0.758361718658259<br>BTC 1.04246101746458<br>DOT 0.000620059416053862<br>ETC 0.00220969458591015<br>ETH 0.00317229801254957<br>LUNC 0.0213454607932862<br>USDC 0.926214217995727 | LUNC 0.280868480272489 | |
| 3.1.074423 | BRANDON STOWE | ADDRESS REDACTED | | | ADA 0.280832896804526<br>BTC 0.000000087764750101<br>DOT 0.0291775931561147<br>EOS 0.0000192131633487669<br>ETH 0.00000116506348646<br>USDC 0.51102370705236 | ADA 0.00000085723704605<br>BTC 0.000001295562087739<br>DOT 0.000000000008341499<br>EOS 308.82146591795 | |
| 3.1.074424 | BRANDON STRAIN | ADDRESS REDACTED | | | CEL 0.522086612928622<br>SGB 1799.34373305065<br>XRP 16150.6930921089 | | |
| 3.1.074425 | BRANDON STRAIN | ADDRESS REDACTED | | | BTC 0.00110504121116722<br>CEL 1.09945500998105<br>ETH 0.000961715118009941 | | |
| 3.1.074426 | BRANDON STRAIN-GOODE | ADDRESS REDACTED | | | CEL 8.26497765819544<br>XTZ 237.191249658472 | | |
| 3.1.074427 | BRANDON STROMBERG | ADDRESS REDACTED | | | BTC 0.052201828601581<br>ETH 1.05657163226095<br>GUSD 15.3857421323694<br>MATIC 1219.51003583594 | | |
| 3.1.074428 | BRANDON STUART | ADDRESS REDACTED | | | BTC 0.0155983608606785 | | |
| 3.1.074429 | BRANDON STUART | ADDRESS REDACTED | | | BTC 0.872737345486002<br>CEL 80.1504387652099<br>ETH 0.00551336855408669<br>MCDAI 207.550221257491 | | |
| 3.1.074430 | BRANDON STUBBS | ADDRESS REDACTED | | | BTC 0.000000009373637647<br>CEL 35.3763198926752 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.074431 | BRANDON STUCKI | ADDRESS REDACTED | | | AAVE 3.55337203017414<br>ADA 237.244859615809<br>AVAX 1.51235344562594<br>BTC 0.0522417224148033<br>COMP 0.000020886668892392<br>ETH 1.15398900751409<br>LINK 0.025974930965164<br>MATIC 573.083612697583<br>SNX 90.0457705106908<br>USDC 19191.834097557<br>XLM 0.0184076717298556 | | |
| 3.1.074432 | BRANDON STURGELL | ADDRESS REDACTED | | | ETH 0.804117378368215 | | |
| 3.1.074433 | BRANDON STUTES | ADDRESS REDACTED | | | BTC 0.000000326795022571 | | |
| 3.1.074434 | BRANDON SUEN | ADDRESS REDACTED | | | AAVE 0.00216697353105436<br>AVAX 5.59216473485733<br>BTC 0.0945340209768659<br>SNX 27.9364105641514 | AAVE 1.99298075837657 | |
| 3.1.074435 | BRANDON SUEN | ADDRESS REDACTED | | | ETH 4.79915085034503 | | |
| 3.1.074436 | BRANDON SUMMERS | ADDRESS REDACTED | | | ADA 0.0218206678277446<br>BTC 1.20027403539834<br>ETH 0.00248935908194609<br>USDC 0.242854096993416 | | USDC 30.1169306593999 |
| 3.1.074437 | BRANDON SUMNER | ADDRESS REDACTED | | | BTC 0.544514387170377<br>ETH 0.000440974233324842 | | |
| 3.1.074438 | BRANDON SUN | ADDRESS REDACTED | | | BTC 0.000867095325348126<br>LINK 19.5464564781887<br>SNX 1.25500342381508<br>UNI 26.8528676311576 | | |
| 3.1.074439 | BRANDON SUNDWALL | ADDRESS REDACTED | | | BTC 0.0810435585473087<br>ETH 0.471380000662887 | | |
| 3.1.074440 | BRANDON SUTHERLAND | ADDRESS REDACTED | | | ADA 0.000000458145493081<br>BTC 0.000000005780470656<br>CEL 58.1949143977264<br>USDC 0.000000980148298259<br>USDT ERC20 0.000019066008968843<br>XRP 0.000051223614948608 | | |
| 3.1.074441 | BRANDON SUTTON | ADDRESS REDACTED | | | BTC 0.00125441264197963 | | |
| 3.1.074442 | BRANDON SUTTON | ADDRESS REDACTED | | | BCH 0.000097815110961635<br>BSV 0.000702684150692663<br>BTC 0.0000024238909041919<br>ETH 0.000012920572769906<br>LTC 0.00148067318252553<br>USDC 0.0239552132822589 | | |
| 3.1.074443 | BRANDON SUTTON | ADDRESS REDACTED | | | BAT 6.52844408762611<br>ETC 0.151894985957249<br>ETH 0.000034454880137375<br>USDC 1.14999077305622 | | |
| 3.1.074444 | BRANDON SWAN | ADDRESS REDACTED | | | MATIC 7.22154409291979 | | |
| 3.1.074445 | BRANDON SWISHER | ADDRESS REDACTED | | | ADA 0.176850197168145<br>BTC 0.110453090776985<br>ETH 0.0873858967651252<br>GUSD 6121.29320430942<br>USDC 3.36685515182987 | | |
| 3.1.074446 | BRANDON SY WONG | ADDRESS REDACTED | | | BTC 0.00129141538660292<br>USDC 520.968266148145 | | |
| 3.1.074447 | BRANDON T ROBINSON | ADDRESS REDACTED | | | ETH 0.00149522419426003 | | |
| 3.1.074448 | BRANDON TACOTACO | ADDRESS REDACTED | | | BTC 0.0204585604371985<br>ETH 2.24331645176438 | | |
| 3.1.074449 | BRANDON TAMISIN | ADDRESS REDACTED | | | BTC 0.00138542591942184<br>USDC 78414.6856874923 | | |
| 3.1.074450 | BRANDON TAN | ADDRESS REDACTED | | | BTC 0.000849095290335789<br>ETC 13.2334699885529 | | |
| 3.1.074451 | BRANDON TAN | ADDRESS REDACTED | | | ADA 1.12929921545074<br>BNB 0.000911499481772899<br>BTC 0.000019018825706525<br>CEL 0.000658269053834354<br>DOT 0.0191431559414606<br>ETC 0.00142903869109416<br>ETH 0.000446478663964705<br>LTC 0.00147771431153347 | | |
| 3.1.074452 | BRANDON TANG | ADDRESS REDACTED | | | ADA 18.5351254621951<br>BNB 0.0986081515892145<br>BTC 0.0525152606094232<br>CEL 14.0183935700249<br>ETH 0.965599758543477<br>XRP 0.000000552148009748 | | |
| 3.1.074453 | BRANDON TANG | ADDRESS REDACTED | | | CEL 0.0450629763933274 | | |
| 3.1.074454 | BRANDON TAPLIN | ADDRESS REDACTED | | | ADA 0.019468929364417<br>BTC 0.000000596594578174 | | |
| 3.1.074455 | BRANDON TARDY | ADDRESS REDACTED | | | BTC 0.000006313435370051<br>ETH 0.000062805063521469<br>LINK 0.00250478677935432<br>MATIC 0.201689260377992 | | |
| 3.1.074456 | BRANDON TATE | ADDRESS REDACTED | | | ADA 0.000434493744436802<br>BTC 0.100266098673963<br>ETH 0.000010367560112113<br>GUSD 0.231376280146784<br>MATIC 0.196166874032589<br>USDC 1.00911317173589<br>USDT ERC20 1.57358199791572 | ADA 1.11561046923885<br>BTC 0.000015553201869075 | |
| 3.1.074457 | BRANDON TATE BENSON | ADDRESS REDACTED | | | BTC 0.00129587845789229<br>ETH 0.00149458943100728<br>SOL 1.01699995617778 | BTC 0.00243516730100857<br>SOL 7.038743682 | |
| 3.1.074458 | BRANDON TAX | ADDRESS REDACTED | | | ADA 0.209071204874376<br>AVAX 5.47461112828965<br>BNB 0.000729726260438307<br>BTC 0.0120236611197406<br>DOT 20.0635585617159<br>XLM 248.668507871661<br>XRP 69.1112664973745 | | |
| 3.1.074459 | BRANDON TAYLOR | ADDRESS REDACTED | | | ETH 0.129251171266572<br>USDC 333.428331427653 | | |
| 3.1.074460 | BRANDON TAYLOR | ADDRESS REDACTED | | | ADA 10.4784613818308<br>BTC 0.000869785414434283<br>COMP 0.0115679696274277<br>MATIC 514.622748752379<br>USDC 537.187217316949 | | |
| 3.1.074461 | BRANDON TE MOANANUI | ADDRESS REDACTED | | | CEL 0.01233443832734<br>ETH 0.0352900262216413 | | |
| 3.1.074462 | BRANDON TEAGUE | ADDRESS REDACTED | | | SNX 0.161297317991867 | | |
| 3.1.074463 | BRANDON TEASLEY | ADDRESS REDACTED | | | ADA 738.73502743379<br>AVAX 2.03678286992487<br>BTC 0.0105215131053884<br>DOT 21.1086774775523<br>ETH 0.12301253790036<br>MATIC 348.739319595173<br>SOL 4.56413111276575<br>XLM 239.232752183893 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.074464 | BRANDON TELKA | ADDRESS REDACTED | | | BTC 0.000000003673419979<br>CEL 2.96044995101593<br>USDT ERC20 72.7 | | |
| 3.1.074465 | BRANDON TEPLANSKY | ADDRESS REDACTED | | | BTC 0.00000397773718159 | | |
| 3.1.074466 | BRANDON THELTON MCCRACKIN | ADDRESS REDACTED | | | BTC 0.0102744079150965<br>ETH 0.171628250747415<br>XRP 148.452586 | | |
| 3.1.074467 | BRANDON THIBODEAUX | ADDRESS REDACTED | | | BTC 0.00115904131819035<br>CEL 533.013517023038<br>ETH 3.83216265340247<br>MATIC 3672.11499016194<br>SGB 4351.5802897087<br>XRP 42.4344060078808 | | |
| 3.1.074468 | BRANDON THIBODEAUX | ADDRESS REDACTED | | | ADA 1782.17766274633<br>BTC 0.232963950427134<br>ETH 5.10429416943572<br>LINK 83.0017627642337<br>MATIC 3158.41262097953<br>SNX 76.5029451159346<br>SUSHI 434.115938883716<br>UNI 339.281138393231 | | |
| 3.1.074469 | BRANDON THOMAS | ADDRESS REDACTED | | | BTC 0.00478246882429658 | | |
| 3.1.074470 | BRANDON THOMPSON | ADDRESS REDACTED | | | 1INCH 0.0881294681725245<br>ADA 25.2299515198729<br>BTC 0.00196580930154889<br>DOT 9.30002545481475<br>ETH 0.0581423720054803<br>LINK 6.57690424332011<br>MANA 25.4359915687852<br>MATIC 154.93515020238<br>SNX 3.25868608317032<br>UNI 7.1539928018688<br>XRP 447.4 | 1INCH 144.8098586765 | |
| 3.1.074471 | BRANDON THOMPSON | ADDRESS REDACTED | | | AAVE 0.00215824343304979<br>BTC 0.0000254335553923<br>USDC 0.00978635985676043 | | |
| 3.1.074472 | BRANDON THOMPSON | ADDRESS REDACTED | | | BTC 0.000631464013102069<br>USDC 2553.12352437054 | | |
| 3.1.074473 | BRANDON THOMPSON | ADDRESS REDACTED | | | BTC 0.00258115888963012<br>ETH 0.307992111778475<br>LINK 0.0310213046918046<br>SGB 502.01055720388<br>XRP 0.000000433576300758 | | |
| 3.1.074474 | BRANDON THOMPSON | ADDRESS REDACTED | | | CEL 1.06808788193625 | | |
| 3.1.074475 | BRANDON THOMPSON | ADDRESS REDACTED | | | BTC 0.000617472242881058<br>ETH 0.000002345241207037<br>SGB 6.9085078108448<br>USDC 16.886633971394<br>XRP 45.1912388365875 | | |
| 3.1.074476 | BRANDON THOMPSON | ADDRESS REDACTED | | | BTC 0.0656869335410778<br>CEL 277.060667469155<br>DASH 0.00496663093641407<br>ETH 1.01931094547161<br>LTC 1.998<br>SNX 14.11 | | |
| 3.1.074477 | BRANDON TIE | ADDRESS REDACTED | | | BTC 0.247678652831174<br>CEL 0.383251582588208<br>ETH 0.000157326747382675<br>MCDAI 74.274718576347<br>XRP 648.059505944592 | | |
| 3.1.074478 | BRANDON TINDALE | ADDRESS REDACTED | | | BTC 0.000021009727031384<br>DOT 0.00999999496648424<br>ETH 1.63772973627622<br>LINK 0.0246061194721767<br>MATIC 150.922415270486<br>USDC 0.0375685350856968<br>XLM 0.702893886613512 | | |
| 3.1.074479 | BRANDON TINGLE | ADDRESS REDACTED | | | BTC 0.00208108567683548<br>MATIC 15.7026249466585 | | |
| 3.1.074480 | BRANDON TODD | ADDRESS REDACTED | | | BTC 0.000010560434582034<br>MATIC 88.185547515109 | | |
| 3.1.074481 | BRANDON TODD GINSBERG | ADDRESS REDACTED | | | ADA 450.32122803512<br>BTC 0.0937316562719402<br>CEL 48.0702980982954<br>DOT 19.8456547561577<br>ZEC 3.22597085433335 | | |
| 3.1.074482 | BRANDON TODDWILLIAMS | ADDRESS REDACTED | | | ETH 0.137286688302974 | | |
| 3.1.074483 | BRANDON TOINTON | ADDRESS REDACTED | | | 1INCH 545.243358771989<br>BTC 0.103502084645771<br>SNX 109.395642114019 | | |
| 3.1.074484 | BRANDON TOLSON | ADDRESS REDACTED | | | BAT 0.0317160004624702<br>BCH 0.000003715661256583<br>BTC 0.000000193313654394<br>BUSD 0.0528537624181119<br>DASH 0.000226078701109647<br>LTC 0.000167350766750911<br>MATIC 0.167934228218903<br>USDT ERC20 0.0029706211085069<br>XLM 0.00909216856491106 | | |
| 3.1.074485 | BRANDON TOM | ADDRESS REDACTED | | | BAT 139.777005196432<br>BTC 0.212600773160499<br>DOT 10.7230822440278<br>ETH 1.06181349143598<br>XRP 100 | | |
| 3.1.074486 | BRANDON TOM | ADDRESS REDACTED | | | BAT 1471<br>BTC 0.135218103003651<br>CEL 4.85548347555629<br>ETC 54.683000954364<br>ETH 2.60065505842331<br>SNX 229.164849572101 | | |
| 3.1.074487 | BRANDON TOMS | ADDRESS REDACTED | | | BTC 0.0955325020875102<br>ETH 9.34375897063894<br>LINK 48.5379020171885 | | |
| 3.1.074488 | BRANDON TONG WEN JIN (BRANDON DONG WENJIN) | ADDRESS REDACTED | | | BTC 0.00171844700354511<br>ETH 0.000623141413870106 | | |
| 3.1.074489 | BRANDON TOOMEY | ADDRESS REDACTED | | | BTC 0.166625884678521<br>LINK 0.0156778780816104<br>LTC 3.10100433625736<br>MATIC 927.352044632163<br>XLM 1227.73367693524 | | |
| 3.1.074490 | BRANDON TORON | ADDRESS REDACTED | | | BTC 0.000066574870250561<br>ETH 0.000945282344281967<br>USDC 0.00285783431736703 | | BTC 0.000000007936023813 |
| 3.1.074491 | BRANDON TORRES | ADDRESS REDACTED | | | BTC 0.001619421756803<br>ETH 0.313849354402823 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.074492 | BRANDON TORRES | ADDRESS REDACTED | | | ADA 64.5661866321308<br>BTC 0.183955820331482<br>DOT 13.0435383735428<br>ETH 3.15105816407502<br>MATIC 49.5977706288703<br>SOL 4.14808703765615<br>USDC 4.34522505351398 | ETH 0.13699722812448 | |
| 3.1.074493 | BRANDON TORRES | ADDRESS REDACTED | | | BTC 0.00120040750854079<br>ETH 0.811083598268227<br>LINK 13.4934220071513<br>MATIC 1071.52658627504 | | |
| 3.1.074494 | BRANDON TRABUCCO | ADDRESS REDACTED | | | ETH 1.04011522739077 | | |
| 3.1.074495 | BRANDON TRAINI | ADDRESS REDACTED | | | ETH 0.753656844565303 | | |
| 3.1.074496 | BRANDON TRAMMELL | ADDRESS REDACTED | | | BTC 0.000000726105579367<br>ETH 0.000035579983845565 | | |
| 3.1.074497 | BRANDON TRAN | ADDRESS REDACTED | | | BTC 2.0093717241064<br>GUSD 0.115820049244276<br>USDC 0.409941032936704 | BTC 0.000000001353274388 | |
| 3.1.074498 | BRANDON TRAVIS | ADDRESS REDACTED | | | AVAX 26.2794913748933<br>BTC 0.484634702995066<br>COMP 0.0436184942487907<br>DOT 59.4347527378001<br>EOS 768.102578788422<br>ETH 0.000677144211407019<br>MATIC 4217.23937106107<br>SNX 373.610977358237<br>USDC 25.4502469395307<br>XLM 1914.37965734074 | AVAX 0.807542525484028<br>BTC 0.0953397 | |
| 3.1.074499 | BRANDON TREADWELL | ADDRESS REDACTED | | | ADA 15015.5791492408<br>BTC 0.000521667600268773<br>ETH 0.0139441066867683<br>USDC 187.915657899748<br>USDT ERC20 10.4695197875321<br>XRP 10377.457631923 | | |
| 3.1.074500 | BRANDON TRENTHEM | ADDRESS REDACTED | | | BTC 0.000136073465529319<br>USDC 11.2302592398158 | | |
| 3.1.074501 | BRANDON TREVINO | ADDRESS REDACTED | | | AVAX 8.18673682080595<br>DASH 0.00784712461851512<br>ETH 1.10472198667763<br>LUNC 5.04889441370772<br>MATIC 0.687242200645655<br>XLM 0.781524461164926 | | |
| 3.1.074502 | BRANDON TROTTER | ADDRESS REDACTED | | | BCH 0.000000007482975312<br>BTC 0.000000005942146337<br>CEL 0.000089112580098234<br>DASH 0.000000007360145747<br>SGB 0.00502157148386843<br>XLM 0.121761220543224<br>XRP 0.0335604987170852 | | |
| 3.1.074503 | BRANDON TROTTER | ADDRESS REDACTED | | | BAT 0.000969551232419677<br>BTC 0.000010544543192923<br>CEL 1.11206902633628<br>DASH 0.00105587218149562<br>ETH 0.000035030164937233<br>LTC 0.000005350273272312<br>MATIC 0.00232802246593754<br>SGB 0.123481592569587<br>XLM 0.0024617695197666<br>XRP 0.0139943673550801 | | |
| 3.1.074504 | BRANDON TROTTER | ADDRESS REDACTED | | | BCH 0.000813676024729044<br>BTC 0.000051177040906704<br>CEL 0.58549927225643<br>DASH 0.000458790987480752<br>ETH 0.00124847511432966<br>LTC 0.00300754845073314<br>SGB 0.0250296695289068<br>XLM 0.685329376452157<br>XRP 0.167279943103953 | | |
| 3.1.074505 | BRANDON TRUJILLO | ADDRESS REDACTED | | | CEL 0.769047520868715<br>USDC 0.00156743046189838 | | |
| 3.1.074506 | BRANDON TUCKER | ADDRESS REDACTED | | | BTC 0.0010738304947892<br>ETH 0.103196036708033 | | |
| 3.1.074507 | BRANDON TUELLER | ADDRESS REDACTED | | | BTC 0.00168327164875639<br>USDC 20346.3704277528 | | |
| 3.1.074508 | BRANDON TURNER | ADDRESS REDACTED | | | BTC 0.000001002448329611<br>ETH 0.000030143332116923 | | |
| 3.1.074509 | BRANDON TUSING | ADDRESS REDACTED | | | ETH 0.000136461243646135 | | |
| 3.1.074510 | BRANDON TUTEWOHL | ADDRESS REDACTED | | | ADA 1142.89483626782<br>BTC 0.000002585870353333<br>ETH 1.97133643689818<br>LTC 3.90295564217635<br>MATIC 545.466692162531 | | |
| 3.1.074511 | BRANDON TYLER ANCIER | ADDRESS REDACTED | | | | BTC 0.002275216653<br>ETH 1.64461512<br>MATIC 1445.78313253<br>SOL 25.109855618 | |
| 3.1.074512 | BRANDON TYLER CONNOLLY | ADDRESS REDACTED | | | BTC 0.0293999872229909 | | |
| 3.1.074513 | BRANDON TYLER D'ANNUNZIO | ADDRESS REDACTED | | | ADA 0.0224469088233035<br>BTC 0.000003453647634323 | | |
| 3.1.074514 | BRANDON TYLER LENNON | ADDRESS REDACTED | | | | BTC 0.033082034698627 | |
| 3.1.074515 | BRANDON UREDNICK | ADDRESS REDACTED | | | BTC 0.000008516893585166 | | |
| 3.1.074516 | BRANDON VALADEZ | ADDRESS REDACTED | | | BTC 0.0518525477817064<br>CEL 19.3785872852776<br>XRP 0.00579750724311701 | | |
| 3.1.074517 | BRANDON VALENCIA | ADDRESS REDACTED | | | | SNX 4.75032515<br>USDC 1 | |
| 3.1.074518 | BRANDON VALLORANI | ADDRESS REDACTED | | | BTC 0.0586716639100056 | BTC 0.01518127 | |
| 3.1.074519 | BRANDON VAN ASTEN | ADDRESS REDACTED | | | ADA 4331.534155384<br>BTC 0.23655524844657<br>ETH 7.51969003837703<br>LTC 1.74971868920588 | | |
| 3.1.074520 | BRANDON VAN CUREN | ADDRESS REDACTED | | | ADA 6.56799432615449<br>BTC 0.000000700305153365<br>COMP 0.0315830176036133<br>DOT 330.111577449781<br>ETH 0.000057475637197869<br>USDC 1.12596062276003 | | |
| 3.1.074521 | BRANDON VAN MEETEREN | ADDRESS REDACTED | | | BTC 0.000000000703261755<br>CEL 0.0658809831015504 | | |
| 3.1.074522 | BRANDON VAN SLYKE | ADDRESS REDACTED | | | BTC 5.45378280137322<br>ETH 8.40294024380545<br>USDT ERC20 6.30090177438475 | | |
| 3.1.074523 | BRANDON VAN SLYKE | ADDRESS REDACTED | | | BTC 0.0130994478336171<br>CEL 0.00264420450434733 | | |
| 3.1.074524 | BRANDON VANQUIN | ADDRESS REDACTED | | | BTC 0.00808893726674398<br>CEL 4.52918422530004<br>USDC 1423.8566326655<br>USDT ERC20 0.000000121169500583 | | |
| 3.1.074525 | BRANDON VARNER | ADDRESS REDACTED | | | BTC 0.013509827768936 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.074526 | BRANDON VASQUEZ | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>MATIC 0.00102491413984817<br>USDC 0.486580553931078<br>USDT ERC20 0.00112390277618873 | | |
| 3.1.074527 | BRANDON VAUGHAN HAMILTON | ADDRESS REDACTED | | | ADA 126.048783244267<br>BTC 0.00168538355583102<br>ETH 0.166575963099189<br>SOL 1.01722541550136 | ADA 149.2<br>BTC 0.00330409 | |
| 3.1.074528 | BRANDON VAZQUEZ | ADDRESS REDACTED | | | LINK 0.00156064332982998 | | |
| 3.1.074529 | BRANDON VEIT | ADDRESS REDACTED | | | ETH 0.268686902169703 | | |
| 3.1.074530 | BRANDON VELASQUEZ | ADDRESS REDACTED | | | ADA 205.733202929869<br>MATIC 51.8545662564414 | | |
| 3.1.074531 | BRANDON VENEGAS | ADDRESS REDACTED | | | ADA 1648.37520088194<br>LTC 4.99527394920343<br>MATIC 549.073683927277 | | |
| 3.1.074532 | BRANDON VENTER | ADDRESS REDACTED | | | ADA 152.200094957079<br>COMP 1.9622413180492<br>KNC 380.972673284722<br>MATIC 761.492514629929<br>XRP 236.921188741859<br>ZRX 1748.87236581584 | | |
| 3.1.074533 | BRANDON VIDANUEVA | ADDRESS REDACTED | | | AAVE 0.950031560745798<br>ADA 102.666963227719<br>BCH 1.02471000990746<br>BTC 0.0417206894902581<br>CEL 0.0580063210181043<br>EOS 1.06642525393538<br>ETC 0.00139086065526969<br>ETH 3.38082141937436<br>LINK 10.4489259554953<br>LTC 0.000445378301007913<br>MATIC 524.646373778545<br>MCDAI 0.143146728691915<br>SNX 0.00432310213776788<br>USDC 0.234111355154851<br>XLM 0.267352617966287 | LTC 0.000000008623219406 | |
| 3.1.074534 | BRANDON VIGLIATURA | ADDRESS REDACTED | | | ADA 697.534054163509<br>BAT 0.0313523067412165<br>BTC 0.0284597275304253<br>CEL 16.1903000740058<br>DASH 1.94378964265979<br>DOT 16.5870143690782<br>ETH 2.20979229983155<br>MATIC 145.575594003628<br>SNX 24.4344595992612<br>USDC 11593.4259863212<br>XLM 74.426120026431<br>XRP 175.686343272752 | | |
| 3.1.074535 | BRANDON VILLAGRAN | ADDRESS REDACTED | | | BTC 0.00115577367827798<br>UNI 51.4703986859301 | | |
| 3.1.074536 | BRANDON VILLALUNA | ADDRESS REDACTED | | | BTC 0.00222297357812071<br>ETH 0.033054506169117<br>GUSD 4965.51422292632 | | |
| 3.1.074537 | BRANDON VINCENT ALEX GRANA | ADDRESS REDACTED | | | BSV 0.000528604436103455<br>MATIC 0.0252731875034476<br>SOL 0.000562142596168117 | | |
| 3.1.074538 | BRANDON VIOLETTE | ADDRESS REDACTED | | | BTC 0.00101816187285134<br>ETH 0.0911524220031535<br>MCDAI 31.8908351280829 | | |
| 3.1.074539 | BRANDON VISE | ADDRESS REDACTED | | | BTC 0.000000684008224672<br>ETH 0.000003803619774972 | | |
| 3.1.074540 | BRANDON VISKOVIC | ADDRESS REDACTED | | | BTC 0.000859642942873526<br>ETH 0.444380365818959 | | |
| 3.1.074541 | BRANDON VOGEL | ADDRESS REDACTED | | | BTC 0.0000172154180107<br>DOT 13.5236621953594<br>ETH 0.000271962151227958<br>LINK 5.80286549076856<br>MATIC 1572.1963413562<br>UNI 5.33682569503443 | BTC 0.0019 | |
| 3.1.074542 | BRANDON VOGEL | ADDRESS REDACTED | | | BTC 0.000927183968500409 | | |
| 3.1.074543 | BRANDON VOLLMER | ADDRESS REDACTED | | | ADA 1280.1545589374<br>BTC 0.0339647459651532<br>ETH 0.000227322532384188 | | |
| 3.1.074544 | BRANDON VOSS | ADDRESS REDACTED | | | BTC 0.000505270809807755<br>ETH 0.00337617233691241<br>MATIC 9.93520646153569 | BTC 0.681936327790503<br>ETH 2.55060148933194<br>MATIC 5802.4939034401 | |
| 3.1.074545 | BRANDON W ALLEN | ADDRESS REDACTED | | | ETH 0.00150086051067 | | |
| 3.1.074546 | BRANDON WADE ESPINOSA | ADDRESS REDACTED | | | ADA 2273.17553027235<br>ETH 9.11796096069931<br>LINK 63.6392597758627<br>SOL 34.4094641159624 | BTC 0.00140577288362195 | |
| 3.1.074547 | BRANDON WAGNER | ADDRESS REDACTED | | | BTC 0.00147188404459954<br>CEL 6.0090187720572<br>LTC 0.000000008686220775<br>XRP 300.625587524481 | | |
| 3.1.074548 | BRANDON WAGNER | ADDRESS REDACTED | | | BTC 0.000548635759449546<br>MATIC 0.0102098663090718<br>SNX 0.0426135491491808 | | |
| 3.1.074549 | BRANDON WAKEHAM | ADDRESS REDACTED | | | CEL 0.387318065450953 | | |
| 3.1.074550 | BRANDON WALBURG | ADDRESS REDACTED | | | AAVE 0.00159411428056461<br>ADA 0.452040749382291<br>AVAX 0.0254148212472742<br>BCH 0.000831538151641536<br>BTC 0.547926204525624<br>DOT 0.0239894134437091<br>EOS 0.0660100127372861<br>ETH 12.2111286101242<br>GUSD 2.33425674861675<br>LINK 0.0147213040318898<br>LUNC 7.98153837190559<br>MANA 0.0919195314946924<br>MATIC 0.809007736932804<br>SGB 0.281387975904877<br>SNX 0.100751621452126<br>SOL 0.0973624387066169<br>UNI 0.0110139944163458<br>USDC 0.0102377760270179<br>XLM 0.111535542912614 | AVAX 0.000046200471539923<br>BTC 0.00003833<br>GUSD 1<br>MATIC 0.00213941647677223<br>SGB 313.324472833001<br>SOL 0.000134263980352226<br>USDC 68.1 | |
| 3.1.074551 | BRANDON WALDRON | ADDRESS REDACTED | | | BCH 0.000005747957945115<br>BTC 0.000001747268028778<br>DASH 0.0026598105853102<br>ETH 0.000005230618471176<br>LTC 0.00108215268095094<br>USDC 3.39676615348807<br>ZEC 0.000350994700973511 | | |
| 3.1.074552 | BRANDON WALKER | ADDRESS REDACTED | | | BTC 0.000003708430152519<br>CEL 1.06348349291217 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.074553 | BRANDON WALLACE | ADDRESS REDACTED | | | 1INCH 1611.50296290841<br>AVAX 42.7046308807525<br>BTC 0.0697589377587293<br>MANA 320.576100096864<br>MATIC 1020.60626730096<br>USDC 1054.19027708625 | | |
| 3.1.074554 | BRANDON WALSH | ADDRESS REDACTED | | | BTC 0.000001698053528967<br>ETH 0.000001250587954343<br>MATIC 3.88233888212181<br>USDT ERC20 2.42730243646585<br>XLM 1.29254964506205 | | |
| 3.1.074555 | BRANDON WALSH | ADDRESS REDACTED | | | BTC 0.000004720430860573<br>CEL 38.2170686803865<br>ETH 0.00330101910868061<br>USDC 0.998538560102864 | | |
| 3.1.074556 | BRANDON WALTER | ADDRESS REDACTED | | | BTC 0.0927358812804525<br>DOT 216.985594869909<br>ETH 0.00140031241233146<br>MATIC 2824.19880676861<br>XLM 8636.32442080288 | | |
| 3.1.074557 | BRANDON WALTERS | ADDRESS REDACTED | | | BTC 0.000023514061350311<br>ETH 0.000058814839061723<br>XLM 0.0274837164259492 | BTC 0.00000000745812726<br>XLM 0.000000004334987803 | |
| 3.1.074558 | BRANDON WANDELL | ADDRESS REDACTED | | | ADA 0.631903843406496<br>BTC 0.000058336869110525<br>ETH 0.00104382662485447 | | ADA 0.000000632649318412<br>BTC 0.00000000336937178 |
| 3.1.074559 | BRANDON WANG | ADDRESS REDACTED | | | ADA 0.000096801009642066<br>BTC 0.000000102878505417<br>CEL 136.78970947909<br>USDC 14444.1504782924 | ADA 0.231152280727902 | |
| 3.1.074560 | BRANDON WANG | ADDRESS REDACTED | | | BTC 1.0626042373258 | | |
| 3.1.074561 | BRANDON WANG | ADDRESS REDACTED | | | CEL 1.13792783498894<br>ETH 0.00005448465822272<br>SGB 15.7127100638712<br>XRP 0.0488601099006969 | | |
| 3.1.074562 | BRANDON WARE | ADDRESS REDACTED | | | AAVE 0.675479328892775<br>BTC 0.00119866108163126<br>COMP 0.071647981287344<br>DOT 11.8350800887474<br>LINK 39.9395602374968<br>MANA 102.651851519777<br>SNX 33.6604251882139<br>UNI 93.8961654068597<br>XLM 2702.69891654506 | | |
| 3.1.074563 | BRANDON WARNER | ADDRESS REDACTED | | | ETH 0.00217421723363659<br>USDC 7.13463933399381 | | ETH 2.74644159923562 |
| 3.1.074564 | BRANDON WASHINGTON | ADDRESS REDACTED | | | BCH 0.000031408502898061<br>DOT 0.00476989965607414<br>USDC 0.0562450896369553 | | |
| 3.1.074565 | BRANDON WATSON | ADDRESS REDACTED | | | BTC 0.00137491299033639<br>GUSD 411.237370967136 | | |
| 3.1.074566 | BRANDON WAY | ADDRESS REDACTED | | | ETH 0.0135087045624731 | | |
| 3.1.074567 | BRANDON WAYNE FRITTS | ADDRESS REDACTED | | | ETH 0.00162754260865092 | | |
| 3.1.074568 | BRANDON WEAVER | ADDRESS REDACTED | | | BTC 0.00925310579020666<br>ETH 0.920880922302529<br>GUSD 1321.11781759306<br>LTC 1.07297617407506<br>USDC 2211.29608978818 | | |
| 3.1.074569 | BRANDON WEBB | ADDRESS REDACTED | | | CEL 2.54412722028779<br>SNX 0.652786152638769<br>USDC 0.234919845693374 | | |
| 3.1.074570 | BRANDON WEBB | ADDRESS REDACTED | | | BTC 0.00135176367074734<br>CEL 5.3035617935898<br>DOT 1.99693101<br>ETH 0.03146542<br>MATIC 69<br>XLM 657<br>XRP 126 | | |
| 3.1.074571 | BRANDON WEEMAES | ADDRESS REDACTED | | | ADA 0.410951677931161<br>AVAX 7.185494862<br>BTC 0.0610716876794437<br>CEL 0.0443751097557117<br>DOT 0.0469430319008684<br>EOS 0.024980986979268<br>ETH 1.02370112484199<br>XRP 0.577609641109911 | | |
| 3.1.074572 | BRANDON WEEMS | ADDRESS REDACTED | | | BTC 0.0126711590574913<br>MATIC 5391.77282981872<br>USDC 0.879552849650907 | | |
| 3.1.074573 | BRANDON WEINER | ADDRESS REDACTED | | | BTC 0.000001187080677342<br>GUSD 0.17966072902646<br>MATIC 1.01537988488519<br>USDC 0.432421470402128 | | |
| 3.1.074574 | BRANDON WEIZER | ADDRESS REDACTED | | | AAVE 0.00264221059337853<br>BTC 0.155485979947515<br>DOT 0.0004893758082219<br>ETH 2.10798068624413<br>LTC 0.00346267003515948<br>MATIC 948.646029864814<br>MCDAI 0.0419990627654807<br>TUSD 0.00724997934731164<br>UNI 0.01227832232242<br>USDC 0.0624434610160301 | ETH 0.000002149646500085<br>MATIC 0.00228170563522304<br>TUSD 0.85<br>USDC 0.951000375485432 | |
| 3.1.074575 | BRANDON WERBER | ADDRESS REDACTED | | | BTC 0.391691057404021<br>CEL 6117.28314933947<br>ETH 8.34255699426649<br>LINK 0.597926193436245<br>USDC 90.1748709299039 | | |
| 3.1.074576 | BRANDON WEST | ADDRESS REDACTED | | | BTC 0.00623546204387621<br>GUSD 0.0532884876079096<br>USDC 0.135553027538544 | | |
| 3.1.074577 | BRANDON WESTMORELAND | ADDRESS REDACTED | | | CEL 1.09945500998105<br>DASH 0.00001353344662095<br>LTC 0.000047911320482278<br>XLM 0.0239196088764872 | | |
| 3.1.074578 | BRANDON WESTMORELAND | ADDRESS REDACTED | | | BCH 0.0138279451138411<br>BTC 0.000000214556353466<br>ETH 0.000001806916528094<br>MCDAI 0.018435082717729<br>USDC 0.014208721730295 | | |
| 3.1.074579 | BRANDON WEYER | ADDRESS REDACTED | | | ADA 5.64921674251088<br>BTC 2.13924567442143<br>ETH 22.9485529025756<br>GUSD 51.6478083319319<br>LINK 41.3692623553904<br>MCDAI 0.0249203326440237<br>USDC 0.95605688628903 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.074580 | BRANDON WHALEY | ADDRESS REDACTED | | | ADA 0.325962833837498<br>BTC 0.000001044374618323<br>DOT 0.04391813785768<br>ETH 0.000046643131099855 | | |
| 3.1.074581 | BRANDON WHALEY | ADDRESS REDACTED | | | ETH 0.000549314278113781 | | |
| 3.1.074582 | BRANDON WHEELER | ADDRESS REDACTED | | | BTC 0.0793591513370053<br>MATIC 1227.14524460513 | | |
| 3.1.074583 | BRANDON WHEELOCK | ADDRESS REDACTED | | | BTC 0.00552299947143086<br>MANA 996.588729942628<br>MATIC 10981.6345237361<br>SNX 99.6515506845856<br>XLM 2223.40563937439 | | |
| 3.1.074584 | BRANDON WHETTON | ADDRESS REDACTED | | | BTC 0.000000007502672345<br>CEL 575.384622361363<br>MANA 1992.48959219003<br>MATIC 2263.46051152503<br>USDT ERC20 2252.87890802145<br>XRP 229343.405104825 | | |
| 3.1.074585 | BRANDON WHITE | ADDRESS REDACTED | | | BCH 2.09794740838496 | | |
| 3.1.074586 | BRANDON WHITE | ADDRESS REDACTED | | | AAVE 18.4925308579278<br>ADA 2942.54143940571<br>BTC 0.254709055431679<br>ETH 7.3846424808494<br>LINK 188.059786640839<br>MCDAI 0.0404538869084436<br>SNX 317.737293461368<br>USDC 0.00974845227457047 | USDC 0.00697551643233615 | |
| 3.1.074587 | BRANDON WHITE | ADDRESS REDACTED | | | BTC 0.000040552326721398<br>CEL 80.380789481992<br>ETH 0.000452398394685063<br>MATIC 775.415794707539<br>SNX 22.7889895785933 | | |
| 3.1.074588 | BRANDON WHITEHALL | ADDRESS REDACTED | | | BTC 0.00110281597769027<br>CEL 26.0571097550997<br>XRP 3000 | | |
| 3.1.074589 | BRANDON WHITEIS | ADDRESS REDACTED | | | BTC 0.000099222476488253 | | |
| 3.1.074590 | BRANDON WHITTINGHAM DIEDRICK | ADDRESS REDACTED | | | ADA 8225.91035145707<br>BAT 0.323108111541121<br>BTC 1.02472315443572<br>CEL 0.141157207220628<br>ETH 0.000553805810994764<br>LINK 45.6045576492266<br>LTC 8.24021052672259<br>MANA 0.0896224163395447<br>MATIC 1786.48687436212<br>SGB 593.768736155601<br>UNI 0.037358940586944<br>XRP 2.77400426855015 | | |
| 3.1.074591 | BRANDON WICK | ADDRESS REDACTED | | | BTC 0.000000502871751884<br>LINK 0.000270563654952016<br>MCDAI 0.0138722772602106 | | |
| 3.1.074592 | BRANDON WIGHT | ADDRESS REDACTED | | | BTC 0.000000935638263916<br>CEL 3366.08990990462<br>ETH 2.35034918282958<br>MCDAI 0.0169226727876146<br>SNX 380.70035082439<br>USDC 0.386340412342606 | USDC 0.000000925422247944 | |
| 3.1.074593 | BRANDON WILCOX | ADDRESS REDACTED | | | BCH 1.04654365008508<br>BSV 1.0244749134861<br>BTC 0.000007201525899531<br>LINK 368.312936716955<br>LTC 2.07623949336514<br>MANA 405.531117367979<br>XLM 4490.55621438617 | | |
| 3.1.074594 | BRANDON WILKINS | ADDRESS REDACTED | | | BTC 0.00158825686556243<br>MATIC 329.442939929926 | | |
| 3.1.074595 | BRANDON WILLARD | ADDRESS REDACTED | | | CEL 1.07751604098841 | | |
| 3.1.074596 | BRANDON WILLIAM ANTONY | ADDRESS REDACTED | | | LINK 3599.76928435731 | BTC 0.0165530414453206 | |
| 3.1.074597 | BRANDON WILLIAM HARGREAVES | ADDRESS REDACTED | | | USDC 3158.16576940638 | | |
| 3.1.074598 | BRANDON WILLIAM RACHAS | ADDRESS REDACTED | | | BTC 0.000908008123686199<br>ETH 0.00161891355844638 | | |
| 3.1.074599 | BRANDON WILLIAM ROSELIUS | ADDRESS REDACTED | | | | ADA 20.525075<br>BTC 0.00767584 | |
| 3.1.074600 | BRANDON WILLIAM ZAMZOW | ADDRESS REDACTED | | | ADA 3794.42235629077<br>BTC 0.0911329362066497<br>DOT 77.5760425516523<br>ETH 2.06951722559553<br>SOL 39.2533009456512 | BTC 0.0643201<br>ETH 0.170758168897575 | |
| 3.1.074601 | BRANDON WILLIAMS | ADDRESS REDACTED | | | BCH 0.0188891165716556<br>EOS 0.701964875799666<br>ETH 0.0200386495334555<br>MATIC 257.499457739258<br>SNX 3536.45932707247<br>USDC 0.244526589870993 | SNX 182.507211358277<br>USDC 0.000000248527873213 | |
| 3.1.074602 | BRANDON WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000026221988102<br>DASH 0.000045152411952621<br>GUSD 0.171204314708728<br>SNX 0.00629579498511152<br>XLM 0.000003580494286135 | BTC 0.000000006826944753<br>DASH 0.176517347442045<br>XLM 0.0400569424268772 | |
| 3.1.074603 | BRANDON WILLIAMS | ADDRESS REDACTED | | | AAVE 1.55086863758524<br>ADA 223.804632157072<br>BTC 0.243137234009133<br>DOT 7.44859311160015<br>ETH 1.05004368204521<br>LINK 14.2526049539472<br>MATIC 526.00552484269 | | |
| 3.1.074604 | BRANDON WILLIAMS | ADDRESS REDACTED | | | BTC 0.000019152690297755<br>CEL 0.531496130889143<br>ETH 0.000082362182037082 | | |
| 3.1.074605 | BRANDON WILLIAMS | ADDRESS REDACTED | | | USDC 0.0673050337413157 | | |
| 3.1.074606 | BRANDON WILLIAMS | ADDRESS REDACTED | | | GUSD 0.267549849628495 | | |
| 3.1.074607 | BRANDON WILLIAMS | ADDRESS REDACTED | | | ADA 0.199923740341648<br>BTC 0.000001196411837777<br>COMP 0.0112166447462115 | | |
| 3.1.074608 | BRANDON WILLIAMS | ADDRESS REDACTED | | | AAVE 0.00235685877406313<br>ADA 164.838504906962<br>BAT 2088.38998934262<br>COMP 3.30852131095671<br>DASH 7.06928823985139<br>ETH 0.060690218538768<br>MATIC 8913.33154759173<br>OMG 0.00354089563596101<br>SNX 33.4173936702605<br>UNI 146.189516383202<br>ZEC 5.27139209527898<br>ZRX 2052.22218346383 | | |
| 3.1.074609 | BRANDON WILLIAMS | ADDRESS REDACTED | | | BTC 0.000006102762318 46<br>ETH 0.000003613618017787<br>USDC 0.00953731007659474 | BTC 0.104854663417278 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.074610 | BRANDON WILLIS | ADDRESS REDACTED | | | ADA 1981.29081685287<br>XRP 0.000000262297256548 | | |
| 3.1.074611 | BRANDON WILLIS | ADDRESS REDACTED | | | BTC 0.253513287671429<br>ETH 1.62899769933337<br>MATIC 324.119315133664<br>USDC 3.22069883648738 | | |
| 3.1.074612 | BRANDON WILLMOTT | ADDRESS REDACTED | | | BTC 0.0117174386840495<br>ETH 0.00381175946111845 | | |
| 3.1.074613 | BRANDON WILSON | ADDRESS REDACTED | | | BTC 0.000012683782820343<br>ETH 0.000084165396563169<br>MATIC 0.151711594759552<br>ZRX 0.0497110288347414 | | |
| 3.1.074614 | BRANDON WILSON | ADDRESS REDACTED | | | BTC 0.00109313792085951<br>PAXG 0.3678670822367<br>USDC 463.901374147545 | | |
| 3.1.074615 | BRANDON WILSON | ADDRESS REDACTED | | | ADA 1054.52325943091<br>BTC 0.349376698848329<br>ETH 4.26036561834387<br>MATIC 1582.12097362854 | | |
| 3.1.074616 | BRANDON WINTERS | ADDRESS REDACTED | | | BTC 0.000010940065249198 | | |
| 3.1.074617 | BRANDON WISEMAN | ADDRESS REDACTED | | | BAT 477.107471532628<br>BTC 0.00290873177465697<br>COMP 0.565108806194335<br>DOT 0.107005996340851<br>ETH 0.0308305166461668<br>LINK 0.0412692040434563<br>LUNC 5.44252817099685<br>MANA 250.821413552653<br>MATIC 1403.86183316642<br>SNX 73.9438412631093<br>USDC 57.533388314232 | DOT 52.3775137527725<br>LINK 100.99010311904<br>MANA 1088.83174391354 | |
| 3.1.074618 | BRANDON WISEMAN | ADDRESS REDACTED | | | BTC 0.00015210901505242<br>ETH 0.000883978146524443<br>LUNC 23.1818674586084<br>MATIC 0.543480320394985 | | |
| 3.1.074619 | BRANDON WISSBAUM | ADDRESS REDACTED | | | BTC 0.000011543580654832 | | |
| 3.1.074620 | BRANDON WITHEROW | ADDRESS REDACTED | | | BTC 0.000001321685001536<br>DOT 73.8994015272254<br>LTC 0.00677395190266163<br>MATIC 0.0846993982278594<br>SNX 0.0416963296170221<br>USDT ERC20 0.189880974698041 | | |
| 3.1.074621 | BRANDON WITT | ADDRESS REDACTED | | | USDC 11.3797937772836<br>XRP 0.000000585836604052 | | |
| 3.1.074622 | BRANDON WLGGLNS | ADDRESS REDACTED | | | BTC 0.000000861233265986<br>MATIC 0.0188940518356309 | | |
| 3.1.074623 | BRANDON WOLFE | ADDRESS REDACTED | | | ADA 597.301522844398<br>BTC 0.492035925459466<br>DOT 38.2616069109818<br>ETH 0.685205494489918<br>LTC 4.09658680942514<br>XLM 8050.20854297005 | | |
| 3.1.074624 | BRANDON WOLFE | ADDRESS REDACTED | | | BTC 0.000000641496497894<br>CEL 0.00120518486078509 | | |
| 3.1.074625 | BRANDON WOLFGRAM | ADDRESS REDACTED | | | BTC 0.00357624988944384<br>ETH 0.198673203414751 | | |
| 3.1.074626 | BRANDON WOLOV | ADDRESS REDACTED | | | DOT 0.0033506289567741<br>ETH 0.00000705954244588099 | | |
| 3.1.074627 | BRANDON WONG | ADDRESS REDACTED | | | BTC 0.00325258211356858 | | |
| 3.1.074628 | BRANDON WONG | ADDRESS REDACTED | | | BTC 0.0409921643111523<br>CEL 72.2604317838236 | | |
| 3.1.074629 | BRANDON WOODS | ADDRESS REDACTED | | | BTC 0.0000260560099951559<br>ETH 0.000254447688497675 | | |
| 3.1.074630 | BRANDON WORF | ADDRESS REDACTED | | | BCH 0.348307983815089<br>BTC 0.0067632755816313<br>DOT 3.49168095180311<br>EOS 11.6356549635239<br>ETH 1.46807068780857<br>LINK 20.1678518864284<br>MATIC 240.116113612832<br>SNX 152.537031730941<br>UMA 3.41159671397254<br>USDC 167.398285111745<br>XLM 33.7330028355325<br>ZEC 1.12542786232184<br>ZRX 30.8177111035907 | | |
| 3.1.074631 | BRANDON WORKMAN | ADDRESS REDACTED | | | ADA 375.27196711664<br>BTC 0.000003997432339146 | | |
| 3.1.074632 | BRANDON WRIGHT | ADDRESS REDACTED | | | ETH 0.000688779661398367<br>USDC 8.27073508881414 | | |
| 3.1.074633 | BRANDON WU | ADDRESS REDACTED | | | BTC 0.0750068215168908<br>ETH 0.0385566515861049 | | |
| 3.1.074634 | BRANDON WU | ADDRESS REDACTED | | | ADA 151.909624493107<br>USDC 4.22634307604481 | | |
| 3.1.074635 | BRANDON WUNSCH | ADDRESS REDACTED | | | BTC 0.000000560900365392999<br>USDC 0.000927899402450907 | | |
| 3.1.074636 | BRANDON WYATT | ADDRESS REDACTED | | | CEL 1.15198606753105<br>ZEC 0.00188957605936688 | | ZEC 0.000000008791204225 |
| 3.1.074637 | BRANDON WYLES | ADDRESS REDACTED | | | CEL 2.09221305863038 | | |
| 3.1.074638 | BRANDON WYLIE | ADDRESS REDACTED | | | BTC 0.000000004310933954<br>CEL 1.48755474493817 | | |
| 3.1.074639 | BRANDON WYMELENBERG | ADDRESS REDACTED | | | BTC 0.0474229421396798<br>DOGE 398.266227437549<br>ETC 3.1232047630816<br>ETH 1.67244765597131<br>LTC 2.10086630358307<br>XLM 26.456429590665 | ETC 1.46940432589272<br>ETH 0.335420643835015<br>LTC 0.08413473 | |
| 3.1.074640 | BRANDON WYNNE HERMAN | ADDRESS REDACTED | | | AVAX 1.14756206699583<br>BTC 0.00235919691691928<br>EOS 57.9029379103464<br>MATIC 308.632891247327<br>XLM 37.7908259729705 | | |
| 3.1.074641 | BRANDON XAVIER BRICENO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00517890613765148<br>ETH 0.160183081321642 | | |
| 3.1.074642 | BRANDON YAMADA | ADDRESS REDACTED | | | ETH 0.0249661392977798 | | |
| 3.1.074643 | BRANDON YASSO | ADDRESS REDACTED | | | BTC 0.00118459392872932<br>KNC 0.00459926947199242<br>MANA 0.0148412831229714<br>MATIC 709.661282112312 | | |
| 3.1.074644 | BRANDON YBANEZ | ADDRESS REDACTED | | | CEL 1.09442530313582 | | |
| 3.1.074645 | BRANDON YEAGER | ADDRESS REDACTED | | | BTC 0.340493540572322<br>ETH 2.20296069112219<br>LINK 43.777743395313<br>LTC 3.22375915503785 | | |
| 3.1.074646 | BRANDON YEAGER | ADDRESS REDACTED | | | BTC 3.06676958828643<br>USDC 54.2284268751422 | BTC 0.000770581493122079<br>USDC 188.09 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.074647 | BRANDON YEE | ADDRESS REDACTED | | | BTC 0.638001657639741<br>ETH 11.4488825194211<br>MATIC 11794.9358858283<br>SOL 119.12526223122<br>USDC 0.00371161497211832 | | USDC 0.000000640714721347 |
| 3.1.074648 | BRANDON YEO | ADDRESS REDACTED | | | CEL 0.568521783173745<br>ETH 0.000476585183802197 | | |
| 3.1.074649 | BRANDON YEW | ADDRESS REDACTED | | | ADA 253.327779504413<br>BTC 0.00921909899714727 | | |
| 3.1.074650 | BRANDON YI | ADDRESS REDACTED | | | BTC 0.000951309714384665<br>USDC 54.1744409190927 | | |
| 3.1.074651 | BRANDON YI | ADDRESS REDACTED | | | MATIC 12198.7723523917 | | |
| 3.1.074652 | BRANDON YOKOTA | ADDRESS REDACTED | | | BTC 0.000611360546009793<br>SOL 23.5498694272448 | BTC 0.000000002045059449 | |
| 3.1.074653 | BRANDON YOKOYAMA | ADDRESS REDACTED | | | BTC 0.378265889775021<br>ETH 5.16984492356848 | | |
| 3.1.074654 | BRANDON YOUNG | ADDRESS REDACTED | | | ADA 1.60198996468893<br>BTC 0.000021281686796995<br>ETH 0.00142416924782014<br>LINK 0.0204257351710085<br>MANA 0.28655923191178<br>MATIC 1.54975601326434<br>PAXG 0.00109172475089642<br>UNI 0.0165427990743741<br>USDC 2.05889440388223<br>XLM 1.69754911293315<br>XRP 0.000000266347946397 | | |
| 3.1.074655 | BRANDON YOUNG | ADDRESS REDACTED | | | ADA 0.0355090042671789<br>BTC 0.00950530436374075<br>CEL 15.4674029336392<br>ETH 0.0914207080254478<br>PAXG 0.0667838477678935<br>SNX 0.0637700751748978<br>USDC 25.6568155022785<br>USDT ERC20 0.405099069291189<br>XRP 598.781196 | | |
| 3.1.074656 | BRANDON YOUNG | ADDRESS REDACTED | | | AAVE 0.000967140295130755<br>ADA 0.158611968152186<br>BTC 0.0000519079654388989<br>COMP 0.000150391274247681<br>DOT 0.00646611815736203<br>EOS 0.0148276196701042<br>ETH 1.70387371223695<br>LINK 0.00231001759923034<br>LTC 0.00112003220570299<br>MATIC 0.632669076574139<br>SNX 0.090887320065737<br>USDC 3.66325094218619<br>USDT ERC20 0.652078738988568<br>XLM 0.419511105584902 | BTC 0.000000001129260251 | |
| 3.1.074657 | BRANDON YOUNG | ADDRESS REDACTED | | | BTC 0.000001321366829295<br>DOT 0.00535495890462357<br>ETH 0.000181629181586305 | | |
| 3.1.074658 | BRANDON YOUNG | ADDRESS REDACTED | | | BTC 0.00481435450233228<br>ETH 0.000918435874393112<br>KNC 0.033252977214723<br>LINK 0.0043636958536998<br>XLM 113.004287625777 | | |
| 3.1.074659 | BRANDON YOUNG | ADDRESS REDACTED | | | CEL 1.06347714428569 | | |
| 3.1.074660 | BRANDON YOUNGGREEN | ADDRESS REDACTED | | | ADA 227.100107304856<br>BTC 0.000799693683907142<br>MATIC 189.831821378685 | | |
| 3.1.074661 | BRANDON YU | ADDRESS REDACTED | | | BTC 0.00109979424870645<br>ETH 0.219199429987672<br>MANA 15.8137095493324<br>SNX 107.445783867383 | | |
| 3.1.074662 | BRANDON YUAN | ADDRESS REDACTED | | | ETH 0.000013476580534314 | | |
| 3.1.074663 | BRANDON YUP | ADDRESS REDACTED | | | BTC 0.00192934717024344<br>LTC 0.0028390403085801 | | |
| 3.1.074664 | BRANDON ZACHARIA BLANDING | ADDRESS REDACTED | | | BTC 0.00275164646639946<br>COMP 0.956322095755841<br>ETH 0.339713920903643<br>XRP 140<br>ZRX 200.512012386674 | BTC 0.00123438326720054 | |
| 3.1.074665 | BRANDON ZAMORA | ADDRESS REDACTED | | | ETH 0.00162188410033616<br>KNC 0.586097312856533<br>LINK 0.024610720999973<br>SGB 67.6950544956915<br>XRP 0.368496397154626 | | |
| 3.1.074666 | BRANDON ZAYID | ADDRESS REDACTED | | | BTC 0.000747882213657083<br>ETH 0.0246047190458105<br>LINK 0.0192596705959771<br>USDC 280.106138705716 | | |
| 3.1.074667 | BRANDON ZHAN | ADDRESS REDACTED | | | BTC 0.000003449267292305<br>ETH 0.00106227943770717<br>USDC 3354.17536729333 | | |
| 3.1.074668 | BRANDON ZHANG | ADDRESS REDACTED | | | ETH 0.000521641053657158 | | |
| 3.1.074669 | BRANDON ZOUTMAN | ADDRESS REDACTED | | | BTC 0.000001330408395576<br>ETH 0.000226526260060401 | | |
| 3.1.074670 | BRANDON ZUMAR | ADDRESS REDACTED | | | BCH 0.119687677113167<br>BTC 0.0105668826681082<br>ETH 0.134621844469644 | | |
| 3.1.074671 | BRANDON-A BASUEL | ADDRESS REDACTED | | | CEL 7.32451328661305<br>ETH 0.06 | | |
| 3.1.074672 | BRANDON-GABRIEL SAGAYSAY | ADDRESS REDACTED | | | BTC 0.0863607273721907<br>CEL 25.5489221997863<br>ETH 2.17231028222865<br>LINK 10.1011621193554<br>LTC 0.451787840249483<br>SGB 27.8639439019674<br>XRP 188.056732798367<br>XTZ 62.3062845763932<br>ZRX 80.2564800757841 | | |
| 3.1.074673 | BRANDT ALTIMUS | ADDRESS REDACTED | | | BTC 0.000000001254518623<br>CEL 2.00123437297712<br>SGB 148.819643853335<br>XRP 0.672286759662257<br>ZRX 0.507637314437043 | | |
| 3.1.074674 | BRANDT BESTER | ADDRESS REDACTED | | | BTC 0.000000634797862514<br>CEL 30.7254835615211<br>MATIC 111.188 | | |
| 3.1.074675 | BRANDT DILLION | ADDRESS REDACTED | | | ETH 0.110293400002505 | | |
| 3.1.074676 | BRANDT HEFLIN | ADDRESS REDACTED | | | BTC 0.0000011170190519501 99<br>USDC 0.872703378091306 | | |
| 3.1.074677 | BRANDT HENDRICKSON | ADDRESS REDACTED | | | BTC 0.250575582782072<br>ETH 5.6110801612734 | | |
| 3.1.074678 | BRANDT HENSLEE | ADDRESS REDACTED | | | BTC 0.00107453369758802<br>GUSD 834.488101981882<br>USDC 39.5028708532157 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.074679 | BRANDT JACOBUS | ADDRESS REDACTED | | | ADA 5040.02737124466<br>AVAX 34.6281578585527<br>BTC 0.401203000424886<br>ETH 12.6596834712347<br>MATIC 2764.46026050621<br>SOL 213.653946666502 | | |
| 3.1.074680 | BRANDT KIEL | ADDRESS REDACTED | | | BTC 0.000015920151174916<br>SNX 4.10448602147399 | | |
| 3.1.074681 | BRANDT MACKNEY | ADDRESS REDACTED | | | ADA 288.914442254265<br>BTC 0.435853001579109<br>CEL 147.755538097749<br>DOT 50<br>ETH 4.19416441525457<br>LINK 39<br>MATIC 410 | | |
| 3.1.074682 | BRANDT SHULTZ | ADDRESS REDACTED | | | ADA 3.3831876960003<br>BTC 0.000001026949621459<br>DOT 0.182246825406758<br>ETH 0.00585893767328418<br>GUSD 2.92616323114466<br>LTC 0.0103846279803331 | | |
| 3.1.074683 | BRANDT WALKER | ADDRESS REDACTED | | | BTC 0.0208739841360497<br>ETH 0.251319356001504<br>LTC 0.301047003419068 | | |
| 3.1.074684 | BRANDT WANNER | ADDRESS REDACTED | | | BTC 0.0335758440301468<br>CEL 158.315212526664<br>ETH 1.64141011359273 | | |
| 3.1.074685 | BRANDT WESSEL | ADDRESS REDACTED | | | BTC 0.00108390162873239<br>LTC 0.0135662097622185<br>USDC 1068.11576294773 | | |
| 3.1.074686 | BRANDT WHATLEY | ADDRESS REDACTED | | | ADA 1721.02399012991<br>AVAX 9.53659057526602<br>BTC 0.346618018100299<br>CEL 39.1231607033374<br>DOT 86.2938039648969<br>ETH 1.48402667703377<br>LINK 41.1097380922656<br>LUNC 3.03551352903023<br>MATIC 737.584485275776<br>SOL 1.66494124341841 | | |
| 3.1.074687 | BRANDY A THEPNORINH | ADDRESS REDACTED | | | ETH 0.00150511384889086 | | |
| 3.1.074688 | BRANDY BENNETT | ADDRESS REDACTED | | | ADA 0.13303284945156<br>BTC 0.0122946749437989<br>DOT 0.0301403147079412<br>ETH 0.228717086540359 | | |
| 3.1.074689 | BRANDY BITTNER | ADDRESS REDACTED | | | ADA 236.35942011811<br>BTC 0.0524504302159947<br>MCDAI 541.470432298945 | | |
| 3.1.074690 | BRANDY BRINTON | ADDRESS REDACTED | | | GUSD 4483.70190751868 | | |
| 3.1.074691 | BRANDY CORCORAN CARLSON | ADDRESS REDACTED | | | BTC 0.00105464620026563<br>USDC 21030.3413808334 | | |
| 3.1.074692 | BRANDY COVINGTON | ADDRESS REDACTED | | | ADA 922.228314539226<br>BTC 0.0481812988808408<br>DOT 21.7973749095227<br>ETH 0.72509868917155<br>MATIC 513.570030503102<br>XRP 3399.45425153502 | | |
| 3.1.074693 | BRANDY DUKE | ADDRESS REDACTED | | | USDC 0.0048859619258356 | | |
| 3.1.074694 | BRANDY EATON | ADDRESS REDACTED | | | BCH 0.000000009927512179<br>CEL 0.00286867766962108 | | |
| 3.1.074695 | BRANDY GAIL HAIRSTON | ADDRESS REDACTED | | | | BTC 0.00019339 | |
| 3.1.074696 | BRANDY GALLATIN | ADDRESS REDACTED | | | ADA 0.0195221916748247<br>BTC 0.0000020996259513099 | | |
| 3.1.074697 | BRANDY GAUSTAD | ADDRESS REDACTED | | | LINK 3926.47236604663<br>USDC 3.26903524170746 | | |
| 3.1.074698 | BRANDY GIROUARD LEWIS | ADDRESS REDACTED | | | AAVE 0.698095633449688<br>ADA 158.457918241434<br>BCH 0.399314624350236<br>BTC 0.0806025041448892<br>ETH 0.310258593754882<br>LINK 18.3915843856487<br>LTC 2.56325753478048<br>MANA 17.9213104941414<br>UNI 2.6154373138802<br>XLM 668.386905171709 | | |
| 3.1.074699 | BRANDY GONZALEZ | ADDRESS REDACTED | | | SNX 10.6195697790462 | | |
| 3.1.074700 | BRANDY GREENE | ADDRESS REDACTED | | | BTC 0.000000763712570585<br>ETH 0.000029311648512472<br>GUSD 0.106070166712574 | | |
| 3.1.074701 | BRANDY HUBBARD | ADDRESS REDACTED | | | BTC 0.276172161887541<br>ETH 1.21659468181754<br>SOL 31.3658865939086 | | |
| 3.1.074702 | BRANDY HUTCHINSON | ADDRESS REDACTED | | | BTC 0.000002444611810301<br>ETH 0.00292553473292821 | | |
| 3.1.074703 | BRANDY ISAACSON | ADDRESS REDACTED | | | BTC 0.000013601107294173 | | |
| 3.1.074704 | BRANDY JOSEPH | ADDRESS REDACTED | | | BTC 0.000031957288407662<br>ETH 0.000038610580466758<br>MATIC 0.243525409249303<br>USDT ERC20 0.00028679939424877<br>XLM 0.0426480582443026 | BTC 0.000000003851932887<br>XLM 0.000000042560482522 | USDT ERC20 0.449711566478911 |
| 3.1.074705 | BRANDY LAPORTE | ADDRESS REDACTED | | | AAVE 3.82327150112736<br>AVAX 0.0261241411224948<br>BCH 4.57761998132649<br>BTC 0.395979838266338<br>CEL 155.625966440282<br>COMP 2.57514507586596<br>DASH 1.25733879057225<br>DOT 0.000000000004969999<br>ETH 6.47388915326723<br>LUNC 0.0203444915034497<br>MATIC 1.07091015456048<br>SNX 55.6471014180828<br>SOL 7.6544455749311<br>SUSHI 107.953619093989<br>ZRX 514.436440948852 | | |
| 3.1.074706 | BRANDY LITTLES | ADDRESS REDACTED | | | ADA 0.257617994853174<br>BTC 0.000199603844504909<br>LINK 0.00668923571255438<br>MATIC 6.41567602826493<br>USDC 0.0285020903153302 | | |
| 3.1.074707 | BRANDY MALFITANO | ADDRESS REDACTED | | | GUSD 0.0832807086958037 | | |
| 3.1.074708 | BRANDY MARTIN | ADDRESS REDACTED | | | ADA 10.3530308480526<br>BTC 0.000096445574798964<br>COMP 0.0227489774402554<br>DOT 0.118137155756922<br>ETH 0.00157675245317249<br>MATIC 0.79494202496124<br>USDC 539.512046840968 | | |
| 3.1.074709 | BRANDY MCNEIL | ADDRESS REDACTED | | | BTC 0.00115279517620166<br>MATIC 0.420987066706868 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.074710 | BRANDY MILLER-MCCAW | ADDRESS REDACTED | | | ETH 0.073956504770414 | | |
| 3.1.074711 | BRANDY MUSE | ADDRESS REDACTED | | | BTC 0.000260710846392049<br>ETH 0.000198103257204502 | | |
| 3.1.074712 | BRANDY NALANI ALLENCASTRE | ADDRESS REDACTED | | | | BTC 0.00271319180547672<br>USDC 401 | |
| 3.1.074713 | BRANDY NICHOLE VAUGHN | ADDRESS REDACTED | | | BTC 0.000000730604624002<br>ETH 0.000138332226257433 | BTC 0.000000005417334156 | |
| 3.1.074714 | BRANDY PROPPE | ADDRESS REDACTED | | | BTC 0.000852950113161408<br>USDC 442.388948866662 | | |
| 3.1.074715 | BRANDY SCHIAVONE | ADDRESS REDACTED | | | BTC 0.00105539891617097<br>ETH 0.257508445089697 | | |
| 3.1.074716 | BRANDY SELBY | ADDRESS REDACTED | | | BTC 0.000000252432850422 | | |
| 3.1.074717 | BRANDY SHEPPARD | ADDRESS REDACTED | | | COMP 2.24976291739175<br>ETH 6.55467584351394 | | |
| 3.1.074718 | BRANDY THOMPSON | ADDRESS REDACTED | | | BTC 0.00183862728390023<br>ETH 0.00102406172826827 | | |
| 3.1.074719 | BRANDY ZAPP | ADDRESS REDACTED | | | BTC 0.00151381187353612<br>ETH 0.00668280448833486 | | |
| 3.1.074720 | BRANDYN ECKHART | ADDRESS REDACTED | | | BTC 0.301445186805126<br>ETH 1.04768346433101 | | |
| 3.1.074721 | BRANDYN GR | ADDRESS REDACTED | | | ETH 0.0181203509423469 | | |
| 3.1.074722 | BRANDYN GRAHAM | ADDRESS REDACTED | | | CEL 1.07924368108526<br>XLM 2.26649928105644 | | |
| 3.1.074723 | BRANDYN OVIEDO | ADDRESS REDACTED | | | BTC 0.000013101449131727<br>SGB 300.436023155267<br>XRP 0.000000241731320552 | | |
| 3.1.074724 | BRANDYN SCHWALM | ADDRESS REDACTED | | | ADA 9688.14482288064<br>AVAX 267.585343530497<br>BTC 0.990042472838372<br>ETH 9.42604705919873<br>LUNC 433.587075252369<br>MATIC 5741.9521451722<br>SOL 22.480321370105<br>USDC 33260.8764486707 | USDC 25000 | |
| 3.1.074725 | BRANE STOIMENOV | ADDRESS REDACTED | | | ADA 6.79025297549307<br>CEL 344.519742592389<br>DOT 51.9593715060235<br>ETH 2.07541494418307<br>LINK 39.8825480942527 | | |
| 3.1.074726 | BRANE VESOVIC | ADDRESS REDACTED | | | BTC 0.00000202009455089<br>USDC 0.51302670771439 | | |
| 3.1.074727 | BRANFORD ROGERS | ADDRESS REDACTED | | | ADA 0.36556146649295<br>LTC 1.02044875029401 | | |
| 3.1.074728 | BRANHAM MCKENZIE | ADDRESS REDACTED | | | BTC 0.0273843262302774<br>ETH 0.203619138300647 | | |
| 3.1.074729 | BRANIMIR BACIC | ADDRESS REDACTED | | | BTC 0.00121794199154786<br>CEL 136.489882722173 | | |
| 3.1.074730 | BRANIMIR BOTICA | ADDRESS REDACTED | | | BTC 0.00000000014760104<br>CEL 0.13837793831159<br>LUNC 8.0181025367709 | | |
| 3.1.074731 | BRANIMIR BRANICA | ADDRESS REDACTED | | | BNB 1.68821525860627<br>BTC 0.0144368374333955<br>CEL 323.615022538351<br>ETH 0.18<br>MCDAI 30 | | |
| 3.1.074732 | BRANIMIR GALIĆ | ADDRESS REDACTED | | | BTC 0.0000035539657242111<br>XRP 0.0101636759135194 | | |
| 3.1.074733 | BRANIMIR GRBEŠIĆ | ADDRESS REDACTED | | | BTC 0.000000108115734685<br>BUSD 0.0541697750970307 | | |
| 3.1.074734 | BRANIMIR IVANČAN | ADDRESS REDACTED | | | BTC 0.000000198932016032<br>XRP 0.374557602816509 | | |
| 3.1.074735 | BRANIMIR JOVANOVIC | ADDRESS REDACTED | | | BTC 0.00000001314087676<br>CEL 1.08858718035495<br>TUSD 0.162435339407595 | | |
| 3.1.074736 | BRANIMIR KELER | ADDRESS REDACTED | | | BTC 0.0947797808272311<br>CEL 5.67527352706634<br>COMP 0.0228240179305022<br>ETH 0.161198820490246<br>LTC 1.02173465024255<br>USDC 4.1067648593524 | | |
| 3.1.074737 | BRANIMIR MARINCIC | ADDRESS REDACTED | | | BTC 0.026097492696083<br>CEL 195.375392063685<br>MATIC 339.69176939935 | | |
| 3.1.074738 | BRANIMIR MIHALIC | ADDRESS REDACTED | | | ADA 99.819979<br>AVAX 1.49101629<br>BTC 0.00118088850050778<br>CEL 151.454200939871<br>DOT 5.0248321309<br>ETH 0.18104063<br>LINK 4.5<br>MATIC 346.51188781<br>SOL 2.066165213116 | | |
| 3.1.074739 | BRANIMIR PESA | ADDRESS REDACTED | | | BTC 0.0048238425058155<br>CEL 3.86844498370016<br>SOL 0.00008 | | |
| 3.1.074740 | BRANIMIR PIRŠIĆ | ADDRESS REDACTED | | | BTC 0.000012937056320553 | | |
| 3.1.074741 | BRANIMIR POKRAJAC | ADDRESS REDACTED | | | ADA 357.526832194308<br>BTC 0.00206793115366743<br>LTC 0.00153299623245138 | | |
| 3.1.074742 | BRANIMIR SOLDAT | ADDRESS REDACTED | | | CEL 1.18661455973903 | | |
| 3.1.074743 | BRANIMIR TODOROVIC | ADDRESS REDACTED | | | BTC 0.00969616923117374 | | |
| 3.1.074744 | BRANIMIR VOJCANIN | ADDRESS REDACTED | | | BTC 0.0120235097289926 | | |
| 3.1.074745 | BRANIMIR VRAZIC | ADDRESS REDACTED | | | BTC 0.00139571756131138<br>CEL 26.7080538501487<br>ETH 0.921917256657381 | | |
| 3.1.074746 | BRANIMIRA TSONEVA | ADDRESS REDACTED | | | BTC 0.00225057021497108<br>USDC 1054.39705009056 | | |
| 3.1.074747 | BRANIMIRA ZUJIĆ | ADDRESS REDACTED | | | BTC 0.0000143579270428249 | | |
| 3.1.074748 | BRANISLAV ASNAĐ | ADDRESS REDACTED | | | ADA 32.7382290914161<br>BTC 0.00464877<br>CEL 5.35399605770892<br>ETH 0.0195277957908388 | | |
| 3.1.074749 | BRANISLAV BACHRATY | ADDRESS REDACTED | | | BTC 0.00205773534030434<br>CEL 24.3624690270198<br>USDC 498.189501 | | |
| 3.1.074750 | BRANISLAV BELOHLAVEK | ADDRESS REDACTED | | | BTC 0.00530159705815117 | | |
| 3.1.074751 | BRANISLAV BENÍČEK | ADDRESS REDACTED | | | BTC 0.000062561519060261 | | |
| 3.1.074752 | BRANISLAV BENO | ADDRESS REDACTED | | | BTC 0.000010307499136443 | | |
| 3.1.074753 | BRANISLAV BOSNJAK | ADDRESS REDACTED | | | BTC 0.0137696331147714 | | |
| 3.1.074754 | BRANISLAV CAPANDA | ADDRESS REDACTED | | | CEL 131.765073479793 | | |
| 3.1.074755 | BRANISLAV CHUDY | ADDRESS REDACTED | | | ADA 0.198432570171896<br>BNB 0.00162099885780679<br>BTC 0.000012508619999142<br>CEL 0.0124838603372092 | | |
| 3.1.074756 | BRANISLAV ĆURČIĆ | ADDRESS REDACTED | | | BTC 0.00104850265848846<br>CEL 1.73315834699872<br>USDT ERC20 0.000000412260090279 | | |
| 3.1.074757 | BRANISLAV DESPOTOV | ADDRESS REDACTED | | | BTC 0.00107918218636706<br>CEL 11.1555404879724<br>USDT ERC20 270.645481 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.074758 | BRANISLAV DIMITRIJEVIC | ADDRESS REDACTED | | | BTC 0.000000002883452744<br>CEL 4.49794525053084<br>DOT 2.48442991545219<br>ETC 0.10026539786439<br>ETH 0.755138872702003<br>LINK 13.621921216972<br>UNI 11.7555135021562 | | |
| 3.1.074759 | BRANISLAV DRGONA | ADDRESS REDACTED | | | BTC 0.000000064208364688<br>BUSD 0.733459265941958<br>CEL 0.0551028680434525 | | |
| 3.1.074760 | BRANISLAV ELDES | ADDRESS REDACTED | | | BTC 0.000000007316878475<br>CEL 0.319698162285205<br>USDC 0.000000376882609625 | | |
| 3.1.074761 | BRANISLAV GAJDOS | ADDRESS REDACTED | | | ADA 225.130611413356<br>BNB 1.25675654433797<br>BTC 0.134155435525287<br>CEL 85.3067330002322<br>ETH 2.14229912493529<br>LTC 0.0105274627647953<br>MATIC 807.046480171176<br>USDC 436.908211429624 | | |
| 3.1.074762 | BRANISLAV GJORCEVSKI | ADDRESS REDACTED | | | BTC 0.586988800095202<br>USDC 2.59947430759593 | | |
| 3.1.074763 | BRANISLAV GRENUS | ADDRESS REDACTED | | | ADA 0.189520293599962<br>BTC 0.000025697001059417<br>BUSD 3.53216344063438<br>DOT 0.0241434032722417<br>ETH 0.00104203412924286 | | |
| 3.1.074764 | BRANISLAV GRUBIŠA | ADDRESS REDACTED | | | BTC 0.000000000226516298<br>CEL 0.159047026267037 | | |
| 3.1.074765 | BRANISLAV ICAGIC | ADDRESS REDACTED | | | CEL 114.629672851476<br>USDC 15850.0091025111 | | |
| 3.1.074766 | BRANISLAV JAJIC | ADDRESS REDACTED | | | BTC 0.000000163258340535<br>CEL 0.0381357954686959 | | |
| 3.1.074767 | BRANISLAV JAKUBIS | ADDRESS REDACTED | | | BTC 0.0178128977011308<br>CEL 0.657504449247776<br>ETH 0.0901570729680103 | | |
| 3.1.074768 | BRANISLAV JANCI | ADDRESS REDACTED | | | CEL 0.00341387379344182<br>DOT 0.0286442650773117<br>LTC 0.0000543763249378489 | | |
| 3.1.074769 | BRANISLAV JOVANOVIC | ADDRESS REDACTED | | | AAVE 0.00159717635631616<br>ADA 17964.5985398896<br>AVAX 41.0626672620235<br>BTC 0.268545837817193<br>COMP 0.00116304495701426<br>DOT 84.2979616466627<br>EOS 0.0154348022034464<br>ETH 0.000000705721278372<br>LINK 59.757280465344<br>LTC 0.00309123686235974<br>MATIC 1577.80286285621<br>SNX 0.0261208838183284<br>XLM 0.227224461461314 | DOT 10 | |
| 3.1.074770 | BRANISLAV JOVIC | ADDRESS REDACTED | | | BTC 0.000000007336950881<br>CEL 0.417884011789365 | | |
| 3.1.074771 | BRANISLAV KALINA | ADDRESS REDACTED | | | BTC 0.000027823199293963 | | |
| 3.1.074772 | BRANISLAV KARABINOŠ | ADDRESS REDACTED | | | CEL 847.785590994051 | | |
| 3.1.074773 | BRANISLAV KASALICA | ADDRESS REDACTED | | | BTC 0.00112935649267047<br>DOT 3.12754205<br>ETH 0.1490466 | | |
| 3.1.074774 | BRANISLAV KISAC | ADDRESS REDACTED | | | AVAX 0.00257437135536456<br>BTC 0.0000010646119720089<br>CEL 0.338238547286582<br>LTC 0.00211154127472292 | | |
| 3.1.074775 | BRANISLAV KORIČANSKÝ | ADDRESS REDACTED | | | BTC 0.0508537452781125<br>CEL 145.507255615367<br>DOT 52.1304344054304<br>ETH 1.01439629029047<br>LUNC 0.0157169151005645 | | |
| 3.1.074776 | BRANISLAV KRSTIC | ADDRESS REDACTED | | | BTC 0.000000007766050276<br>CEL 0.0622162127516716 | | |
| 3.1.074777 | BRANISLAV LISÝ | ADDRESS REDACTED | | | ADA 1719.514643<br>BTC 0.0853977235451436<br>CEL 133.933915886161<br>ETH 0.776908748003284 | | |
| 3.1.074778 | BRANISLAV MANEV | ADDRESS REDACTED | | | BTC 0.0021454905168604<br>USDT ERC20 1.84046844921865 | | |
| 3.1.074779 | BRANISLAV MELENTIC | ADDRESS REDACTED | | | BTC 0.00078735694957152<br>CEL 51.9698155194852 | | |
| 3.1.074780 | BRANISLAV MIHÒK | ADDRESS REDACTED | | | BTC 0.00228365720996976<br>LTC 1.11113066851178 | | |
| 3.1.074781 | BRANISLAV MOMIROV | ADDRESS REDACTED | | | BTC 0.000691315685780708<br>CEL 0.64390341678156<br>LTC 0.000802034021169476 | | |
| 3.1.074782 | BRANISLAV OPACIC | ADDRESS REDACTED | | | BTC 0.000020904341065148<br>MCDAI 0.094334750132868<br>USDT ERC20 1.18569424578002 | | |
| 3.1.074783 | BRANISLAV OPANKOVIC | ADDRESS REDACTED | | | BTC 0.000000004070690347<br>CEL 0.50610470447586<br>SGB 313.7367844802 | | |
| 3.1.074784 | BRANISLAV PALES | ADDRESS REDACTED | | | CEL 0.0142940894025302<br>DASH 0.05 | | |
| 3.1.074785 | BRANISLAV PEKEZ | ADDRESS REDACTED | | | BTC 0.000000005530106673<br>CEL 0.572207624117533 | | |
| 3.1.074786 | BRANISLAV PERNJAKOVIĆ | ADDRESS REDACTED | | | BTC 0.000001441316427486<br>DOT 0.017421918336739 | | |
| 3.1.074787 | BRANISLAV PEROVIC | ADDRESS REDACTED | | | BTC 0.00000135195402143<br>SOL 0.00459073266338449 | | |
| 3.1.074788 | BRANISLAV POPOV | ADDRESS REDACTED | | | BTC 0.000000015912332038<br>TUSD 0.586497746123512 | | |
| 3.1.074789 | BRANISLAV PROKIC | ADDRESS REDACTED | | | BTC 0.0104152878642147 | | |
| 3.1.074790 | BRANISLAV RADOSEVIC | ADDRESS REDACTED | | | ADA 51.598291<br>CEL 0.577630246945201<br>ETH 0.00398872 | | |
| 3.1.074791 | BRANISLAV REBRO | ADDRESS REDACTED | | | BTC 0.000012883615988127<br>LTC 0.000314350551386251<br>XLM 0.0329512795838042 | | |
| 3.1.074792 | BRANISLAV RISTIĆ | ADDRESS REDACTED | | | BTC 0.000001054029957224<br>ETH 0.146339372837075 | | |
| 3.1.074793 | BRANISLAV SIMIN | ADDRESS REDACTED | | | BTC 0.0010685687446264<br>MATIC 250.926634965883 | | |
| 3.1.074794 | BRANISLAV SPASOJEVIC | ADDRESS REDACTED | | | ADA 603.79<br>BTC 0.00000096906925286<br>CEL 13.7381423080187<br>DOT 22.1844<br>LINK 29.75686492 | | |
| 3.1.074795 | BRANISLAV STANKOV | ADDRESS REDACTED | | | BTC 0.000000002957548875<br>CEL 0.622299145894361 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.074796 | BRANISLAV STOJANOVIC | ADDRESS REDACTED | | | CEL 5.82528210161902<br>MATIC 1.0300285986747<br>USDC 0.000000582939401786<br>XLM 0.00150425161191541 | | |
| 3.1.074797 | BRANISLAV STOKIC | ADDRESS REDACTED | | | BTC 0.00082084284142958<br>CEL 1219.26934900046 | | |
| 3.1.074798 | BRANISLAV USJAK | ADDRESS REDACTED | | | CEL 14.8003516124729 | | |
| 3.1.074799 | BRANISLAV VARGA | ADDRESS REDACTED | | | BTC 0.000001805164032129<br>CEL 0.443182726501735<br>EOS 0.000180521906703526<br>LTC 0.000141576332452163<br>SNX 0.00187904267264143<br>USDT ERC20 0.0569471464208166<br>XLM 0.00055386801282249 | | |
| 3.1.074800 | BRANISLAV VAVRUS | ADDRESS REDACTED | | | BTC 0.0302141198950244<br>CEL 0.409985107215921<br>ETH 0.412625189606446<br>USDT ERC20 1038.29739735687 | | |
| 3.1.074801 | BRANISLAV VIDOJEVIĆ | ADDRESS REDACTED | | | BTC 0.00167969417059607<br>CEL 157.250286969349<br>MCDAI 40<br>USDT ERC20 982 | | |
| 3.1.074802 | BRANISLAV VUKADINOVIC | ADDRESS REDACTED | | | MATIC 38.7253353116687 | | |
| 3.1.074803 | BRANISLAV VUKELJIC | ADDRESS REDACTED | | | BTC 0.000000003114477156<br>CEL 0.196936964142391 | | |
| 3.1.074804 | BRANISLAV ZIVIC | ADDRESS REDACTED | | | CEL 0.541107234605568<br>ETH 0.0128163 | | |
| 3.1.074805 | BRANISLAV ZIVKOVIC | ADDRESS REDACTED | | | BTC 0.020482201797138<br>USDT ERC20 216.682945503189 | | |
| 3.1.074806 | BRANISLAVA KOZLINA | ADDRESS REDACTED | | | ADA 0.168427343436975<br>BNB 0.00345860665854274<br>BTC 0.000000778966869081<br>MCDAI 0.0834137699354658<br>USDC 0.630317118048781 | | |
| 3.1.074807 | BRANISLAVA MILOŠEV | ADDRESS REDACTED | | | BTC 0.00010699996711853 | | |
| 3.1.074808 | BRANISLAVA PEKEZ | ADDRESS REDACTED | | | BTC 0.000001359196910655<br>MCDAI 0.104068936155392<br>USDC 0.536806142537915 | | |
| 3.1.074809 | BRANKA ANDJELKOVIC | ADDRESS REDACTED | | | BTC 0.000008602895749734<br>CEL 0.14012938546519<br>DOT 0.0663423015767422<br>USDC 0.660541668611757<br>XRP 0.045997074406898 | | |
| 3.1.074810 | BRANKA GRAHOVAC | ADDRESS REDACTED | | | ADA 0.741265940883523<br>BTC 0.00109119642328287 | | |
| 3.1.074811 | BRANĶA IVANCIC | ADDRESS REDACTED | | | BTC 0.000000671158669418<br>LUNC 0.0071281302544253 | | |
| 3.1.074812 | BRANKA KATIĆ | ADDRESS REDACTED | | | BTC 0.00380151763360657<br>CEL 9.10426198230351<br>LTC 4.359 | | |
| 3.1.074813 | BRANKA LAZIC | ADDRESS REDACTED | | | ADA 0.000000976875329671<br>BTC 0.0000000084149767<br>CEL 0.0508317594465733 | | |
| 3.1.074814 | BRANKA STEFANOVIC | ADDRESS REDACTED | | | BTC 0.000791432035160862<br>CEL 14.5932393254085<br>USDT ERC20 400 | | |
| 3.1.074815 | BRANKA STEVANOVIC | ADDRESS REDACTED | | | BTC 0.000004713489594417<br>ETH 0.308990419502622 | | |
| 3.1.074816 | BRANKA TAVCAR | ADDRESS REDACTED | | | CEL 21.376039668517<br>DOT 1.05131243132356 | | |
| 3.1.074817 | BRANKA ZAFIROVIC | ADDRESS REDACTED | | | CEL 14.0909399570962<br>MATIC 435 | | |
| 3.1.074818 | BRANKICA PEJAK | ADDRESS REDACTED | | | ADA 214.852767348364<br>BTC 0.000913291369618433 | | |
| 3.1.074819 | BRANKO ANDRIĆ | ADDRESS REDACTED | | | CEL 0.000705904391555231<br>XRP 0.016456 | | |
| 3.1.074820 | BRANKO ARMENKO | ADDRESS REDACTED | | | ADA 101.481582270995<br>ETH 0.15326999777782 | | |
| 3.1.074821 | BRANKO BERANIC | ADDRESS REDACTED | | | ETH 0.00162893438586261 | | |
| 3.1.074822 | BRANKO BORCIC | ADDRESS REDACTED | | | AAVE 0.00002850769744524<br>BTC 0.000592036610270536<br>CEL 539.162811653354<br>DOT 0.0697749025595074<br>ETH 0.0000006881705627659999<br>MATIC 0.0176732804943705<br>USDC 331.764174073206 | | |
| 3.1.074823 | BRANKO BOZIC | ADDRESS REDACTED | | | BTC 0.000000559931180339 | | |
| 3.1.074824 | BRANKO BUNIC | ADDRESS REDACTED | | | BTC 0.00521621633219138<br>CEL 0.181324796436786<br>ZEC 0.0001 | | |
| 3.1.074825 | BRANKO ČAGALJ | ADDRESS REDACTED | | | ADA 126<br>BTC 0.000000866725343235<br>CEL 466.349753048766<br>ETH 0.00000018 | | |
| 3.1.074826 | BRANKO CASTRO | ADDRESS REDACTED | | | BTC 0.151554798190728<br>CEL 169.538540933223<br>ETH 1.39711249823559 | | |
| 3.1.074827 | BRANKO CAVIC | ADDRESS REDACTED | | | BTC 0.0173027472666448<br>CEL 91.6872105442596<br>USDC 182.833074507417 | | |
| 3.1.074828 | BRANKO CIRKOVIC | ADDRESS REDACTED | | | BTC 0.00360077<br>CEL 4.57276915895755<br>MCDAI 30.6293172656661 | | |
| 3.1.074829 | BRANKO DAVIDOVIC | ADDRESS REDACTED | | | BTC 0.0509483453264915 | | |
| 3.1.074830 | BRANKO ELGERSMA | ADDRESS REDACTED | | | BTC 0.0804025801529988<br>USDC 0.817325904286736 | | |
| 3.1.074831 | BRANKO GAZIBARIC | ADDRESS REDACTED | | | CEL 0.0163917296093762<br>ETH 0.000236294990998166 | | |
| 3.1.074832 | BRANKO GRSIC | ADDRESS REDACTED | | | BTC 0.000000705845247944<br>CEL 0.202509023335619 | | |
| 3.1.074833 | BRANKO ILIC | ADDRESS REDACTED | | | BTC 1.11375886064311<br>CEL 556.427245029447<br>ETH 215.908283614823 | | |
| 3.1.074834 | BRANKO JOVANOVIC | ADDRESS REDACTED | | | CEL 2.69602364692468<br>LTC 0.999<br>MCDAI 40 | | |
| 3.1.074835 | BRANKO JOVCIC | ADDRESS REDACTED | | | ADA 0.00000051256281407<br>BTC 0.000000002392511824<br>CEL 1.27259397899578 | | |
| 3.1.074836 | BRANKO JOVETIC | ADDRESS REDACTED | | | USDC 393.067169829636 | | |
| 3.1.074837 | BRANKO JURES | ADDRESS REDACTED | | | CEL 442.902392217745 | | |
| 3.1.074838 | BRANKO KARALIC | ADDRESS REDACTED | | | ADA 172.355386176757<br>AVAX 266.538134540005<br>BTC 0.0165632909498071<br>CEL 1453.34819108981<br>DOT 207.968780524871<br>ETH 0.00784316923651447<br>USDC 4980.27269 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.074839 | BRANKO KITAK | ADDRESS REDACTED | | | BAT 100<br>CEL 3.67385575467785<br>PAX 100<br>SGB 0.3849706157<br>USDC 200.108123241978<br>XRP 91.547787 | | |
| 3.1.074840 | BRANKO KOVAC | ADDRESS REDACTED | | | BTC 0.00218658145529854<br>CEL 12.6823236526554<br>ETH 1.06955035702721<br>USDT ERC20 249.334742609238 | | |
| 3.1.074841 | BRANKO KOZULIĆ | ADDRESS REDACTED | | | AVAX 74.727072696926<br>BTC 0.00845003149218153<br>LUNC 13.0796622461813 | | |
| 3.1.074842 | BRANKO KRAGOVIC | ADDRESS REDACTED | | | CEL 4.87828662394839 | | |
| 3.1.074843 | BRANKO KRALJ | ADDRESS REDACTED | | | BTC 0.00314253608591754<br>CEL 1.0578<br>MATIC 199 | | |
| 3.1.074844 | BRANKO MARJANOVIĆ | ADDRESS REDACTED | | | BTC 0.000000639700624346<br>XRP 0.14341575586332 | | |
| 3.1.074845 | BRANKO MESCHINO | ADDRESS REDACTED | | | BTC 0.0071238979463745<br>MCDAI 0.000070986474756532<br>USDC 0.367551726985353 | | |
| 3.1.074846 | BRANKO MILICEVIC | ADDRESS REDACTED | | | BTC 0.000006368143089288 | | |
| 3.1.074847 | BRANKO MILJESIC | ADDRESS REDACTED | | | BTC 0.000709341055368948<br>CEL 1.29768846129314 | | |
| 3.1.074848 | BRANKO MIRKOVIĆ | ADDRESS REDACTED | | | BTC 0.00255712665333167<br>CEL 60.9595867963327<br>ETH 0.928298381777669<br>LTC 0.197368939668199<br>USDT ERC20 3.562186 | | |
| 3.1.074849 | BRANKO MITROVIC | ADDRESS REDACTED | | | BTC 0.00122085928531994 | | |
| 3.1.074850 | BRANKO NEDIC | ADDRESS REDACTED | | | ADA 221.15883853426<br>BNB 0.0000000069222413<br>BTC 0.0237620981566653<br>CEL 1462.04976906262<br>DOT 0.000181286001420587<br>LINK 30.702818116475<br>SGB 315.70084226<br>SNX 53.4950328776526<br>UNI 23.5945037315924<br>USDC 733.04316667983<br>XRP 805.62908467455 | | |
| 3.1.074851 | BRANKO NIKOLIC | ADDRESS REDACTED | | | BTC 0.00418610259949625 | | |
| 3.1.074852 | BRANKO OLUIC | ADDRESS REDACTED | | | BCH 0.195757954243167<br>BTC 0.0633777816119203<br>CEL 32.9252812880681<br>COMP 0.000064594156156111<br>EOS 0.00311073555838428<br>ETH 1.09601194715737<br>LINK 13.7720578594799<br>LTC 1.10509157212883<br>SGB 72.4449163931703<br>XLM 243.082713197029<br>XRP 83.7085898791673<br>ZRX 197.393103594632 | | |
| 3.1.074853 | BRANKO PADJEN | ADDRESS REDACTED | | | BTC 0.00167439618808326 | | |
| 3.1.074854 | BRANKO POROPAT | ADDRESS REDACTED | | | ADA 8.62162877645936<br>CEL 0.00540716776327584<br>LTC 0.00978942 | | |
| 3.1.074855 | BRANKO PRODANOVIC | ADDRESS REDACTED | | | ADA 401.653124780683<br>BNB 0.956574282757612<br>BTC 0.0629439810078584<br>CEL 132.515142506455<br>ETC 5.19714173607873<br>ETH 2.41202091390201<br>MCDAI 83.3023222588576<br>USDT ERC20 247.156545602733<br>XLM 2024.98727793371<br>XRP 613.60350587987 | | |
| 3.1.074856 | BRANKO PROTIC | ADDRESS REDACTED | | | BTC 0.000000009611860778<br>CEL 0.76269901136211 | | |
| 3.1.074857 | BRANKO ROMANIC | ADDRESS REDACTED | | | ADA 26.75<br>CEL 20.2761013972192 | | |
| 3.1.074858 | BRANKO SENK | ADDRESS REDACTED | | | BTC 0.00139008835794432<br>CEL 0.579555280056883 | | |
| 3.1.074859 | BRANKO STOJKOVIC | ADDRESS REDACTED | | | BTC 0.000000843782822276<br>BUSD 0.541415617762853<br>CEL 0.0595707582486252<br>LTC 0.000866180726929143 | | |
| 3.1.074860 | BRANKO TORKAR | ADDRESS REDACTED | | | AVAX 9.16779147799143<br>BTC 0.0581037680937063<br>CEL 0.179124930673756<br>LUNC 19.5648173530167<br>MATIC 1467.80404804909<br>SOL 11.8182067005171<br>XRP 30.6139333687936 | | |
| 3.1.074861 | BRANKO VELJACA | ADDRESS REDACTED | | | BTC 0.000000209882654977999<br>ETH 0.000156727406018573 | | |
| 3.1.074862 | BRANKO VRANEŠEVIĆ | ADDRESS REDACTED | | | ADA 54.9773013360864<br>BTC 0.00228187722474689<br>CEL 1.39065006810999<br>ETH 0.020764460012973<br>MATIC 25.9411189228538<br>XRP 109.627383649398 | | |
| 3.1.074863 | BRANN VERSTRAETE | ADDRESS REDACTED | | | BTC 0.00003508359016403<br>CEL 3.07269923083824<br>USDT ERC20 0.11518298395278 | | |
| 3.1.074864 | BRANNIE AGTERHOF | ADDRESS REDACTED | | | BTC 0.00133565772206531<br>CEL 527.885886920739<br>USDC 0.412339 | | |
| 3.1.074865 | BRANNON BIENASZ | ADDRESS REDACTED | | | BTC 2.06443419266559<br>CEL 1171.73525774747<br>EOS 10.548838166722<br>ETH 1.30993286250238<br>MCDAI 6.73850416507825<br>XLM 470.700257594603 | | |
| 3.1.074866 | BRANNON CROWE | ADDRESS REDACTED | | | BTC 0.000005157258611522 | | |
| 3.1.074867 | BRANNON HALL | ADDRESS REDACTED | | | BTC 0.000020498582522859<br>ETH 0.000340193253275157<br>USDC 533.192344106051 | | |
| 3.1.074868 | BRANNON HUMPHRIES | ADDRESS REDACTED | | | BTC 0.000000591667626507999<br>CEL 419.021269764902 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.074869 | BRANNON JOSEPH KING | ADDRESS REDACTED | | | BTC 0.000000045132249039<br>BUSD 0.000416682495655299<br>COMP 0.000049598542909775<br>DASH 0.000000136163642262<br>EOS 0.000021686747622341<br>ETH 0.000000895318670098999<br>LINK 0.000147230780485443<br>LTC 0.00000024586719107<br>UMA 0.00160874001188572<br>USDC 0.00166592279911725<br>USDT ERC20 0.000854231663897971<br>XLM 0.0260977705715846 | BTC 0.0527821144257886<br>BUSD 88.8333503184294<br>DASH 2.09745677799319<br>EOS 0.0249131731414048<br>ETH 1.2231367561224<br>LINK 0.911860187854798<br>LTC 3.78819808000712<br>USDC 0.00000044060720273<br>USDT ERC20 0.534637727317607 | |
| 3.1.074870 | BRANNON LEE VINES | ADDRESS REDACTED | | | CEL 133.035579596013<br>USDC 5.05155633323753 | | |
| 3.1.074871 | BRANNON OSUBA | ADDRESS REDACTED | | | 1INCH 516.262357034671<br>BCH 3.18258789804204<br>BTC 0.140984537924979<br>DOT 8.55426893483155<br>LINK 10.2065250606479<br>MANA 0.0120040035508806<br>MATIC 2189.59787123226<br>UNI 51.285837172562<br>XLM 1018.74701709536<br>ZEC 2.27213228845397 | | |
| 3.1.074872 | BRANO VLASIC | ADDRESS REDACTED | | | AAVE 31.0261480423449<br>BTC 0.000000332763579041<br>CEL 0.978922405439818<br>SNX 309.520082526395<br>USDC 32.735743 | | |
| 3.1.074873 | BRANSON BLAIR | ADDRESS REDACTED | | | ETH 5.45355021397872 | | |
| 3.1.074874 | BRANSON LANKSTER | ADDRESS REDACTED | | | BTC 0.0520632351087314<br>ETH 0.446214673858246 | | |
| 3.1.074875 | BRANT ALLEN | ADDRESS REDACTED | | | BTC 0.0354257791089503 | | |
| 3.1.074876 | BRANT AUSTIN DUNLAP | ADDRESS REDACTED | | | ADA 0.0425442170394047<br>DOT 0.00689397099394653 | | |
| 3.1.074877 | BRANT CHESTON READER | ADDRESS REDACTED | | | BSV 0.0893138957833392<br>BTC 0.000396878148819476<br>CEL 1.12392832995406<br>EOS 0.177198711523552<br>LINK 0.0263444005885627<br>PAXG 0.000401949025876584<br>SNX 0.0687617067240138<br>USDC 0.0179605307026275 | BTC 0.000000003624356161 | |
| 3.1.074878 | BRANT EDLUND | ADDRESS REDACTED | | | BTC 0.000000352736399945<br>ETH 0.00005207071471958<br>XRP 0.0289053339617698 | | |
| 3.1.074879 | BRANT FAHEY | ADDRESS REDACTED | | | BTC 0.0120099059701229<br>CEL 3.64254680982128<br>ETH 1.90005378239131<br>LTC 11.3399993807837 | | |
| 3.1.074880 | BRANT GAST | ADDRESS REDACTED | | | BTC 0.00000007126508312<br>BUSD 0.0268412951713121<br>ETH 0.000009936537170707<br>LINK 0.000018075030043408<br>MATIC 0.000960705759304768<br>USDC 0.0407950866608735 | | |
| 3.1.074881 | BRANT HARRISON | ADDRESS REDACTED | | | BTC 0.00083084969205051<br>ETH 1.65928967292987<br>LINK 155.80770034857<br>SNX 2.56194174664564 | | |
| 3.1.074882 | BRANT HLAVIN | ADDRESS REDACTED | | | BTC 0.0240719720547998<br>ETH 0.206480421931401 | | |
| 3.1.074883 | BRANT HUTTON | ADDRESS REDACTED | | | CEL 1.08078513705395 | | |
| 3.1.074884 | BRANT KELSEY | ADDRESS REDACTED | | | BCH 0.000411817601105085<br>BTC 0.000025620292271332<br>ETH 0.00222851980275856<br>LTC 0.0167872921695416<br>SNX 0.144295252335746<br>UNI 0.00474141059751785<br>XLM 3111.76857325236<br>XRP 0.000000478100411705 | | |
| 3.1.074885 | BRANT KUMMERFELD | ADDRESS REDACTED | | | BTC 0.000000000731789081 | BTC 0.000012287991467652 | |
| 3.1.074886 | BRANT LAPP | ADDRESS REDACTED | | | ADA 4900.81718556665<br>BTC 0.731876301735217<br>DASH 1.58204323867505<br>ETH 5.88546115816494<br>LTC 34.1801253034376<br>MCDAI 74.3256734843806<br>SNX 9.88058058283075<br>USDC 16.9168951526583 | ETH 0.00000063<br>LTC 3 | |
| 3.1.074887 | BRANT LOWE | ADDRESS REDACTED | | | ADA 5887.51329391244<br>AVAX 26.58274399<br>BNB 3.5647404<br>BTC 1.08606955020179<br>CEL 1356.2340582606<br>DOT 139.7467665<br>ETH 6.18036598335294<br>LINK 75.892597<br>LUNC 12.3150687455288<br>MATIC 4664.86971060162<br>SNX 54.949171<br>SOL 30.5003677579199<br>UNI 19.592628<br>USDT ERC20 96.8486268443134<br>XRP 1581.03916 | | |
| 3.1.074888 | BRANT MCCRACKEN | ADDRESS REDACTED | | | ETH 0.000010242088003041 | | |
| 3.1.074889 | BRANT MOORE | ADDRESS REDACTED | | | AVAX 26.7715387376227<br>BTC 0.0275183981320382<br>DOT 26.329164685756<br>ETH 3.16346131905565<br>MATIC 171.331919398155<br>SOL 0.00324538419724933 | | SOL 2.4196600999291 |
| 3.1.074890 | BRANT MOUNGER | ADDRESS REDACTED | | | BTC 0.00000170396987476<br>CEL 23.4296283363477<br>ETH 0.000234169327548259<br>UNI 0.0367318315939413<br>USDT ERC20 0.0774567946228399 | BTC 0.000000003654591183 | |
| 3.1.074891 | BRANT NIELSON | ADDRESS REDACTED | | | BTC 0.000245946024398347 | | |
| 3.1.074892 | BRANT PATRICK PETERSON | ADDRESS REDACTED | | | BTC 0.372949424464068<br>CEL 100.634898079085<br>ETH 3.28825618791715<br>SOL 22.0754841411553<br>USDC 2676.4324048881 | SOL 11.266367782 | |
| 3.1.074893 | BRANT PAUL | ADDRESS REDACTED | | | BTC 0.000000291350564524<br>CEL 0.86800677490939<br>ETH 0.000677134353549745 | | |
| 3.1.074894 | BRANT PAUL TEVES | ADDRESS REDACTED | | | BTC 0.000000004056151608<br>CEL 0.341803230200339<br>LTC 0.000000004953365385<br>USDT ERC20 0.000000532692307692 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.074895 | BRANT SAFINUK | ADDRESS REDACTED | | | CEL 1.06844038536115 | | |
| 3.1.074896 | BRANT SCHEIFLER | ADDRESS REDACTED | | | BTC 0.000011114069824079<br>USDC 0.359216088881449 | | |
| 3.1.074897 | BRANT SCHEIFLER | ADDRESS REDACTED | | | BTC 0.000001115708271599<br>USDC 0.314763067011861 | | |
| 3.1.074898 | BRANT SEVY | ADDRESS REDACTED | | | USDC 105.073370352075 | | |
| 3.1.074899 | BRANT SULEK | ADDRESS REDACTED | | | BTC 0.0803598158834187<br>ETC 4.91062882362962<br>USDC 328.620410014795 | | |
| 3.1.074900 | BRANT SWIDLER | ADDRESS REDACTED | | | ETH 4.47843321869872<br>USDC 24833.7199219486 | | |
| 3.1.074901 | BRANT VOGT | ADDRESS REDACTED | | | BTC 0.000040678802919664 | | |
| 3.1.074902 | BRANT WHITED | ADDRESS REDACTED | | | ADA 431.530435148478<br>BTC 0.000856222943539526 | | |
| 3.1.074903 | BRANTLEY BRANTLEY | ADDRESS REDACTED | | | BTC 0.00158000079777162<br>GUSD 0.469711662898733 | | |
| 3.1.074904 | BRANTLEY CALHOUN JENKINS | ADDRESS REDACTED | | | BTC 0.00132835103145503<br>ETH 0.258904355428842 | | |
| 3.1.074905 | BRANTLEY MORROW | ADDRESS REDACTED | | | BTC 0.0108349829644249 | | |
| 3.1.074906 | BRANTLEY PRICE | ADDRESS REDACTED | | | BTC 0.000186684208033734<br>CEL 0.250289938006193<br>ETH 0.00014386301519488 | | |
| 3.1.074907 | BRANTLEY RICHERSON | ADDRESS REDACTED | | | BTC 0.00217277351053243<br>ETH 0.0244927381183601 | BTC 0.0128570569228701<br>ETH 0.14113138 | |
| 3.1.074908 | BRANTLEY VOGT | ADDRESS REDACTED | | | COMP 0.471674824625349<br>ETH 0.0227359821133136<br>MATIC 426.816553509794<br>PAX 0.367981691812366<br>SNX 0.0886486502928088 | | |
| 3.1.074909 | BRANTLY KEIEK | ADDRESS REDACTED | | | ETH 0.000111635907306591 | | |
| 3.1.074910 | BRAQUE THERIOT | ADDRESS REDACTED | | | BTC 0.564898790544829 | BTC 0.00003504 | |
| 3.1.074911 | BRARD CLARISSE | ADDRESS REDACTED | | | BTC 0.115808625680431<br>CEL 174.077060647073<br>DOT 54.4963877<br>ETH 2.04845629957517 | | |
| 3.1.074912 | BRATHEEPAN MUTHUKUMARU | ADDRESS REDACTED | | | BTC 0.00522898963432032<br>CEL 17.0988952787569<br>ETH 0.18625201488791 | | |
| 3.1.074913 | BRATISLAV PETROVIĆ | ADDRESS REDACTED | | | BTC 0.000000006531867053<br>CEL 0.732509731485237 | | |
| 3.1.074914 | BRATISLAV POPOVIC | ADDRESS REDACTED | | | CEL 0.0134215016744866 | | |
| 3.1.074915 | BRATISLAV STANKOVIC | ADDRESS REDACTED | | | BTC 0.000000007592345811<br>CEL 0.000746707650107964 | | |
| 3.1.074916 | BRATISLAV STOJILJKOVIC | ADDRESS REDACTED | | | ADA 0.397774490304499<br>BTC 0.00143162723134575 | | |
| 3.1.074917 | BRAULIO ADAME | ADDRESS REDACTED | | | ADA 4.07740131988901<br>BTC 0.00110262846131518<br>ETH 0.000014740287314904 | | |
| 3.1.074918 | BRAULIO ALANIZ | ADDRESS REDACTED | | | BTC 0.00026106754504756 | | |
| 3.1.074919 | BRAULIO ALEJANDRO VASQUEZ DAVIS | ADDRESS REDACTED | | | CEL 8.5813893664511 | | |
| 3.1.074920 | BRAULIO AREL | ADDRESS REDACTED | | | ADA 505.867090584066<br>BTC 0.0236313136321669<br>DOT 33.1416941396769<br>ETH 0.0236808022214542 | | |
| 3.1.074921 | BRAULIO CABRAL | ADDRESS REDACTED | | | BTC 0.000082338492280212<br>CEL 1.09945500998105<br>LTC 0.00331807025070178<br>SGB 0.262397326898055<br>XLM 2.88455451050119<br>XRP 1.75367117266343<br>ZRX 0.369995499857256 | | |
| 3.1.074922 | BRAULIO CORONADO | ADDRESS REDACTED | | | BTC 0.000000964227529305<br>ETH 0.000056704093513513<br>USDC 0.091843642137364 | | |
| 3.1.074923 | BRAULIO ESPINOSA SERRANO | ADDRESS REDACTED | | | BTC 0.00271244158979529<br>EOS 0.0634661813255118<br>ETH 0.000005292219160316<br>LINK 0.155876663925314<br>USDC 0.0163724385941016<br>XLM 0.464590504534927<br>XRP 0.000000504281830153<br>ZEC 0.00142098503045499<br>ZRX 0.34681804180226 | | |
| 3.1.074924 | BRAULIO ESTRADA | ADDRESS REDACTED | | | BTC 0.000680048343162046<br>CEL 0.0865597543355656<br>TUSD 226.000990959094 | | |
| 3.1.074925 | BRAULIO FERNANDES DE BARROS | ADDRESS REDACTED | | | BTC 0.000014392234911839<br>CEL 0.458208705611438<br>LTC 0.000702202307681115<br>MCDAI 0.037158245368227 | | |
| 3.1.074926 | BRAULIO GONZÀLEZ | ADDRESS REDACTED | | | BTC 0.000001197119243255<br>USDT ERC20 0.837382069900447 | | |
| 3.1.074927 | BRAULIO GRANADOS | ADDRESS REDACTED | | | ADA 183.480155449192<br>BTC 0.0710038425964763<br>CEL 592.873485150782<br>EOS 134.773677978071<br>ETH 2.64167236822844<br>MANA 388.406044174348<br>UNI 30.062413027594<br>XLM 4970.10571987929 | | |
| 3.1.074928 | BRAULIO HERNÁNDEZ PÉREZ | ADDRESS REDACTED | | | BTC 0.000557100691993196 | | |
| 3.1.074929 | BRAULIO HORNEDO ROCHA | ADDRESS REDACTED | | | BTC 0.0532335258799968 | | |
| 3.1.074930 | BRAULIO RAMIREZ | ADDRESS REDACTED | | | BTC 0.000009141359060864<br>ETH 0.000033199645764097<br>SNX 0.761291249636565<br>USDC 0.000683701159312587 | | |
| 3.1.074931 | BRAULIO REYES | ADDRESS REDACTED | | | ETH 0.00000053246658497<br>XRP 0.119122511416982 | | |
| 3.1.074932 | BRAULIO REYES | ADDRESS REDACTED | | | BTC 0.00327377532689444<br>ETH 0.424696981048503 | | |
| 3.1.074933 | BRAULIO VASQUEZ | ADDRESS REDACTED | | | ADA 3755.31568<br>BTC 0.0292270451424313<br>CEL 1264.07931891109<br>ETH 1.10761734321121<br>LINK 99.6712563782648 | | |
| 3.1.074934 | BRAULIO VIEGAS | ADDRESS REDACTED | | | ADA 0.293414349492359<br>BTC 0.000005011588633602<br>USDT ERC20 0.125488684754423 | | |
| 3.1.074935 | BRAUNE BOSHOFF SUPERANNUATION PTY LTD | PITT ST, REDFERN , 2016 AUSTRALIA | | | BTC 0.0198909053945727<br>DOT 90.4878019655583<br>ETH 7.41226476677182<br>LINK 118.109928375895<br>MATIC 2440.21833830907<br>USDC 66.6435931498559 | | |
| 3.1.074936 | BRAVE UJENEZA | ADDRESS REDACTED | | | BTC 0.000000003354524612<br>CEL 3.95228985489673<br>SGB 910.822533406905<br>SNX 0.07 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.074937 | BRAVEIN AMALAKUHAN | ADDRESS REDACTED | | | AAVE 12.9692430567371<br>ADA 1.52293848010527<br>BTC 0.0013830159556199<br>DOT 2.9395155940362<br>ETH 0.0166137622377694<br>SOL 10.7964766023078 | ADA 2868.97334298769<br>DOT 2555.47020848358<br>ETH 31.7688981818818 | |
| 3.1.074938 | BRAVEN SALEEBYAN | ADDRESS REDACTED | | | BTC 0.000701375834250944<br>ETH 1.08737673914262<br>USDC 1.25603822637574 | BTC 0.00000804 | |
| 3.1.074939 | BRAVENESDORSON GUILLAUME | ADDRESS REDACTED | | | BTC 0.000000973903178718999<br>CEL 1.0558889457267<br>USDC 34.1222 | | |
| 3.1.074940 | BRAVOK OLGA | ADDRESS REDACTED | | | BTC 0.000000415893692116<br>MCDAI 0.166360939132054 | | |
| 3.1.074941 | BRAXSTON RASHAD FIELDS | ADDRESS REDACTED | | | ADA 0.0981343592405755<br>AVAX 0.00705471523820735<br>BTC 0.000000836940559253<br>MANA 0.00408512463518237<br>MATIC 0.129399458963219<br>UNI 0.00201350267786529<br>XLM 0.0427572735919708 | ADA 0.000000328712303055<br>BTC 0.000000000149995502<br>XLM 0.000000010123964929 | |
| 3.1.074942 | BRAXTON BAKER | ADDRESS REDACTED | | | BTC 0.181865627250933 | | |
| 3.1.074943 | BRAXTON BAUM | ADDRESS REDACTED | | | ETH 0.0138928266699385<br>MATIC 124.562576884625<br>SNX 12.4775245777077<br>XLM 36.880116380489 | | |
| 3.1.074944 | BRAXTON BRAXTON | ADDRESS REDACTED | | | BTC 0.000000011795709136<br>GUSD 0.77537625978678 | | |
| 3.1.074945 | BRAXTON CRANE | ADDRESS REDACTED | | | BTC 0.000000067143497235<br>ETH 0.00000358182355129399 | | |
| 3.1.074946 | BRAXTON CREDEUR | ADDRESS REDACTED | | | USDC 9.7810429102043 | | USDC 4940.34428959654 |
| 3.1.074947 | BRAXTON D LIDAYWA | ADDRESS REDACTED | | | BTC 0.000089022745456035<br>ETH 0.00201151550097469<br>TUSD 1.34459035697967<br>USDC 0.00142725187073797 | USDC 0.000000423452197703 | |
| 3.1.074948 | BRAXTON DAHL | ADDRESS REDACTED | | | LTC 0.00564397162668922<br>XLM 1071.72322322722<br>XRP 105.145665 | | |
| 3.1.074949 | BRAXTON GELAUDE | ADDRESS REDACTED | | | BTC 0.318383623202712<br>ETH 2.06512466749511<br>GUSD 0.0777796821225234<br>KNC 0.0137073599329725<br>LINK 0.00366798765556617<br>MATIC 409.601594477333<br>USDC 1.00608762941958<br>XRP 0.000000132197571458 | BTC 0.036808<br>ETH 0.0720830772499435<br>GUSD 54.1658128594913 | |
| 3.1.074950 | BRAXTON JOHNSON | ADDRESS REDACTED | | | XLM 0.0623595936868278 | | |
| 3.1.074951 | BRAXTON MCCULLAR | ADDRESS REDACTED | | | BTC 0.00232259347817211<br>DOT 0.0461721875941841<br>MATIC 1.28767614663958 | DOT 0.000000000075766615 | |
| 3.1.074952 | BRAXTON MCGLOTHIN | ADDRESS REDACTED | | | MATIC 89.8533635077164 | | |
| 3.1.074953 | BRAXTON THOMPSON-PRICE | ADDRESS REDACTED | | | BTC 0.000006750718259902<br>ETH 0.000069510548754904 | | |
| 3.1.074954 | BRAY BROCKBANK | ADDRESS REDACTED | | | BTC 0.960277819487268<br>ETH 5.62625458247541<br>MATIC 855.840010929435 | | |
| 3.1.074955 | BRAY POLKINGHORNE | ADDRESS REDACTED | | | BTC 0.101852259653112 | | |
| 3.1.074956 | BRAYAM MURILLO | ADDRESS REDACTED | | | ADA 0.42108766546472<br>BTC 0.000000799597282965<br>MATIC 2.18540636355067<br>SNX 0.0878418213943182 | | |
| 3.1.074957 | BRAYAM VASQUEZ | ADDRESS REDACTED | | | BTC 0.000002786328358763<br>ETH 0.0000611908460605739<br>UNI 0.00117769487501508<br>XLM 0.171952299459324 | XLM 0.000000037012601608 | |
| 3.1.074958 | BRAYAN ALBERTO CHINCHILLA RAMOS | ADDRESS REDACTED | | | BTC 0.0129228543548276<br>ETH 0.00150208260405325 | | |
| 3.1.074959 | BRAYAN ANDHERSON CASTILLO GONZALES | ADDRESS REDACTED | | | BTC 0.000114411603784273<br>ETH 0.04615773605877<br>USDC 0.614366882652829 | | |
| 3.1.074960 | BRAYAN ANTONY CRUCES CASTILLO | ADDRESS REDACTED | | | CEL 3.69941338821001<br>ETH 0.0252153124073906<br>USDT ERC20 6.75523901329782 | | |
| 3.1.074961 | BRAYAN BERMUDEZ | ADDRESS REDACTED | | | BCH 1.03712228566942<br>CEL 9.71397862715849<br>LTC 0.000416934887084347<br>USDT ERC20 0.00000046392861728 | | |
| 3.1.074962 | BRAYAN CERON | ADDRESS REDACTED | | | BTC 0.0000114993861288519 | | |
| 3.1.074963 | BRAYAN GARCIA | ADDRESS REDACTED | | | CEL 0.0087335619492854<br>LTC 0.0180315 | | |
| 3.1.074964 | BRAYAN HERNANDEZ MARTINEZ | ADDRESS REDACTED | | | ADA 46.3099744725791<br>DASH 1.18911371502313 | | |
| 3.1.074965 | BRAYAN IMBAYI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.074966 | BRAYAN JAIR QUISPE PAUCAR | ADDRESS REDACTED | | | BTC 0.000000000589230762<br>CEL 0.264615129101312<br>USDC 0.554174870791421 | | |
| 3.1.074967 | BRAYAN JIMENEZ | ADDRESS REDACTED | | | USDC 51.1168134466075 | | |
| 3.1.074968 | BRAYAN MARINO LARREA | ADDRESS REDACTED | | | BTC 0.00450115144277944<br>CEL 1.32585450025637<br>DOT 10.9249765565001<br>ETH 0.124596511077065<br>MATIC 80.173603739663 | | |
| 3.1.074969 | BRAYAN MAZARIEGOS | ADDRESS REDACTED | | | BTC 0.000003316852197646<br>SNX 0.178329279930077<br>XLM 0.416059806005637 | | |
| 3.1.074970 | BRAYAN MEJIA | ADDRESS REDACTED | | | BTC 0.000001228371288243<br>USDC 0.312270462431247 | | |
| 3.1.074971 | BRAYAN NICOLAS BUSTOS | ADDRESS REDACTED | | | BTC 0.000011648075490387 | | |
| 3.1.074972 | BRAYAN OVIEDO | ADDRESS REDACTED | | | BTC 0.00108830150980165<br>USDT ERC20 211.992927948278 | | |
| 3.1.074973 | BRAYAN PARRA | ADDRESS REDACTED | | | BTC 0.000003063915302299<br>USDC 1.56876816186338 | | |
| 3.1.074974 | BRAYAN PARRA | ADDRESS REDACTED | | | BTC 0.00298709255456773<br>CEL 0.579427277239634<br>USDC 0.477580648299421 | | |
| 3.1.074975 | BRAYAN PUMA | ADDRESS REDACTED | | | CEL 0.509586206837952 | | |
| 3.1.074976 | BRAYAN REYES | ADDRESS REDACTED | | | EOS 0.134155106236766<br>USDT ERC20 1.9036826363918 | | |
| 3.1.074977 | BRAYAN REYES | ADDRESS REDACTED | | | ADA 0.681352775625971<br>AVAX 0.0102913756806815<br>BTC 0.00109028943295901<br>DOT 0.116766892974916<br>ETH 0.00359945564235584<br>MATIC 3.61328291368455<br>USDC 66.669237053604<br>USDT ERC20 1.3545070965357 | | |
| 3.1.074978 | BRAYAN RIVAS | ADDRESS REDACTED | | | ADA 0.246243025133352<br>BTC 0.000001036414828619<br>USDT ERC20 0.651040880704246 | | |
| 3.1.074979 | BRAYAN ROA | ADDRESS REDACTED | | | BTC 0.00120193839068323 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.074980 | BRAYAN YAEL DEL ANGEL | ADDRESS REDACTED | | | BTC 0.00862417654425414<br>CEL 3.30519430137287<br>ETH 0.04636418<br>USDC 0.0970616319081379 | | |
| 3.1.074981 | BRAYANLIE BUCAÑE | ADDRESS REDACTED | | | BSV 0.000101061339788541 | | |
| 3.1.074982 | BRAYANT BENITEZ | ADDRESS REDACTED | | | BTC 0.00109169063375824<br>DOT 8.31862917121758<br>XLM 717.256977385524<br>XRP 88.811783 | | |
| 3.1.074983 | BRAYANTH ABARCA CÓRDOVA | ADDRESS REDACTED | | | CEL 0.0456417974804854<br>ETH 0.000000279232005679999 | | |
| 3.1.074984 | BRAYDAN HARDY | ADDRESS REDACTED | | | CEL 0.27842811445484 | | |
| 3.1.074985 | BRAYDEN ABICK | ADDRESS REDACTED | | | BTC 0.00103522012467151<br>CEL 302.444946400169<br>ETH 0.00157804484668774<br>SUSHI 5.0751894288475<br>USDC 976.85315296597<br>USDT ERC20 66.2248475748462 | | |
| 3.1.074986 | BRAYDEN ALEXANDER | ADDRESS REDACTED | | | BCH 0.00170240500857814<br>LTC 0.00396678439627337 | BCH 0.00224174<br>LTC 0.00639686 | |
| 3.1.074987 | BRAYDEN ANDERSON | ADDRESS REDACTED | | | ADA 0.0273287170678941<br>BTC 0.0128006094596772<br>USDT ERC20 173.737173404453 | | |
| 3.1.074988 | BRAYDEN BARNES | ADDRESS REDACTED | | | AAVE 0.8892575<br>BTC 0.0182668164064103<br>CEL 699.253316014849<br>ETH 0.00121907248587698<br>LTC 3.29683133<br>MATIC 78.5820015610498<br>MCDAI 150<br>PAXG 0.00290313718373552<br>XLM 12.5858789 | | |
| 3.1.074989 | BRAYDEN BISHOP | ADDRESS REDACTED | | | BTC 0.0605403357948558<br>ETH 1.14282362075727<br>LINK 16.5173447658739<br>UNI 11.5191559057717<br>USDC 5167.04072274053 | | |
| 3.1.074990 | BRAYDEN BROCKBANK | ADDRESS REDACTED | | | BTC 1.03496308038797<br>USDC 256.399024551752 | | |
| 3.1.074991 | BRAYDEN BROWN | ADDRESS REDACTED | | | ADA 161.024011106583<br>BTC 0.00521240779198028<br>CEL 1267.16981594708<br>DOT 5.91<br>ETH 0.308106607816367<br>MATIC 272.73463981<br>USDC 328.126935 | | |
| 3.1.074992 | BRAYDEN BRUGGEMAN | ADDRESS REDACTED | | | USDC 0.0017369609722738<br>USDT ERC20 0.00741390168775126 | USDT ERC20 0.000000415306833452 | |
| 3.1.074993 | BRAYDEN CAMERON | ADDRESS REDACTED | | | ADA 156.06141532305<br>BTC 0.0723567030906176<br>ETH 0.766783411827614<br>LINK 4.00345489742521<br>MATIC 36.0203952052165<br>XLM 427.308858826474 | | |
| 3.1.074994 | BRAYDEN CHARLTON | ADDRESS REDACTED | | | BTC 0.209891864068677<br>CEL 19.5886183942533 | | |
| 3.1.074995 | BRAYDEN CHOW | ADDRESS REDACTED | | | SNX 0.0144192396341221 | | |
| 3.1.074996 | BRAYDEN COBB | ADDRESS REDACTED | | | BAT 475.216678315666<br>MANA 0.243595980462233<br>SNX 165.718180522449<br>TAUD 430.798496462588 | | |
| 3.1.074997 | BRAYDEN COMBS | ADDRESS REDACTED | | | BTC 0.000001826898241514 | | |
| 3.1.074998 | BRAYDEN DANIELS | ADDRESS REDACTED | | | CEL 0.718741092406714<br>TAUD 35 | | |
| 3.1.074999 | BRAYDEN DAUBEN | ADDRESS REDACTED | | | BTC 0.00000171721271141799<br>ETH 0.000001085981867733<br>MATIC 0.483502772456587<br>USDC 0.00798421153003668 | | |
| 3.1.075000 | BRAYDEN DISANZA | ADDRESS REDACTED | | | BTC 0.000013221826220873 | | |
| 3.1.075001 | BRAYDEN GAZLAY | ADDRESS REDACTED | | | BTC 0.000237347951219435<br>ETH 0.0152128054569564 | | |
| 3.1.075002 | BRAYDEN GRAVESTOCK | ADDRESS REDACTED | | | BTC 0.000006245744731317<br>CEL 10.7820509564078 | | |
| 3.1.075003 | BRAYDEN HANSON | ADDRESS REDACTED | | | BTC 0.0764610576864998<br>CEL 13.6692175528156<br>ETH 2.02991683441158<br>USDC 11564.7462934677 | | |
| 3.1.075004 | BRAYDEN HILL | ADDRESS REDACTED | | | ADA 71.0631912344524<br>BTC 0.00215731873169742<br>ETH 0.000271535830292702 | | |
| 3.1.075005 | BRAYDEN JOSEPH S FARRELL | ADDRESS REDACTED | | | BTC 0.0270832348098745 | | |
| 3.1.075006 | BRAYDEN MASON | ADDRESS REDACTED | | | BTC 0.02329<br>CEL 3632.1177593517 | | |
| 3.1.075007 | BRAYDEN MATHISON | ADDRESS REDACTED | | | BTC 0.00126443588510343<br>CEL 17.6028155375459<br>ETH 0.174573721712036<br>USDC 315.579742694808 | | |
| 3.1.075008 | BRAYDEN MCKINLAY | ADDRESS REDACTED | | | ADA 884.007652<br>BNB 2.33902655<br>BTC 1.00361016279922<br>CEL 32.4175049853906<br>DOT 19.4817842113076<br>ETH 1.01805977501759<br>LINK 22.183469521<br>LTC 1.49203772587059<br>MATIC 228.414631185479<br>MCDAI 30<br>UNI 0.450691944111189<br>XLM 7068.1018785788<br>XRP 10840.1803789644 | | |
| 3.1.075009 | BRAYDEN MICHAEL CAMPAGNA | ADDRESS REDACTED | | | BTC 0.0105138543156051<br>ETH 0.229144606070914<br>LTC 0.0107296665749088<br>MATIC 0.146482505415105<br>USDT ERC20 0.0878371713631469 | | |
| 3.1.075010 | BRAYDEN MILLS | ADDRESS REDACTED | | | BTC 0.000000008034544092<br>CEL 2.6325626322749<br>ETH 0.0482039509313026 | | |
| 3.1.075011 | BRAYDEN MIYAHARA | ADDRESS REDACTED | | | BTC 0.00120230716862749<br>ETH 0.137455828513919 | | |
| 3.1.075012 | BRAYDEN MOYER | ADDRESS REDACTED | | | BTC 0.00000118943345979499 | | |
| 3.1.075013 | BRAYDEN MURPHY | ADDRESS REDACTED | | | BTC 0.000010089926791275<br>ETH 0.000071078197050328 | | |
| 3.1.075014 | BRAYDEN NILSON | ADDRESS REDACTED | | | BTC 0.000000001154498023<br>CEL 2.4230588126608 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.075015 | BRAYDEN O'CONNOR | ADDRESS REDACTED | | | BTC 0.000001899482197509<br>CEL 21.7367810724786<br>DOT 10.7455278044871<br>ETH 0.000091988415994414<br>LUNC 0.000000689987480076<br>MATIC 0.0988036251060303<br>MCDAI 0.460265123713153<br>SNX 0.0119816387531306<br>XLM 0.163140857150273<br>XRP 0.0775904758827937 | | |
| 3.1.075016 | BRAYDEN PALFI | ADDRESS REDACTED | | | BTC 0.000041316656886701<br>ETH 0.000353632153863191 | | |
| 3.1.075017 | BRAYDEN PETERS | ADDRESS REDACTED | | | MATIC 4.18760603091179 | | |
| 3.1.075018 | BRAYDEN RATCLIFF | ADDRESS REDACTED | | | ADA 1294.37679707533<br>AVAX 8.14213026342026<br>BTC 0.0663626744128489<br>DOT 57.1846764628247<br>ETH 0.22963818760537<br>LTC 0.665669431401044<br>SOL 9.55727643194054 | | |
| 3.1.075019 | BRAYDEN REDWOOD | ADDRESS REDACTED | | | ADA 26.1602564442438<br>BTC 0.0644141686373369<br>ETH 1.02809295437814<br>MATIC 117.665878096601<br>XRP 25.0455720921391 | | |
| 3.1.075020 | BRAYDEN REGNIER | ADDRESS REDACTED | | | CEL 17.6073927288174<br>LTC 3.77686<br>SGB 11.9962326186757<br>XRP 268.698865 | | |
| 3.1.075021 | BRAYDEN ROBERTS | ADDRESS REDACTED | | | BTC 0.00000000160112912<br>CEL 34.6062337188738 | | |
| 3.1.075022 | BRAYDEN RUMBLE | ADDRESS REDACTED | | | CEL 1.06133600445443 | | |
| 3.1.075023 | BRAYDEN SERB | ADDRESS REDACTED | | | ADA 157.224832216597<br>AVAX 17.8758521037491<br>BTC 0.150623024389029<br>DOT 23.3717992073791<br>ETH 0.000407008123568278<br>LINK 0.00569842745468819<br>LUNC 31.2827074996286<br>MATIC 98.7823743935298 | | |
| 3.1.075024 | BRAYDEN SERPELL | ADDRESS REDACTED | | | BTC 0.00989189325161462<br>CEL 11.2430976015013<br>ETH 0.0875093 | | |
| 3.1.075025 | BRAYDEN SHARP-CHRUNIK | ADDRESS REDACTED | | | ADA 114.827467967859<br>BTC 0.0190367231829295<br>CEL 0.882513972737981<br>DOT 3.34377944561512<br>ETH 0.641516718907895<br>XRP 355.16425935085 | | |
| 3.1.075026 | BRAYDEN SROKA | ADDRESS REDACTED | | | BTC 0.00928391807575711<br>ETH 0.110542349076423<br>LINK 4.53246065108023<br>MATIC 773.927604386603<br>MCDAI 42.3592057730694<br>XLM 170.043819644834<br>XRP 373.858317578774 | | |
| 3.1.075027 | BRAYDEN STEPHEN | ADDRESS REDACTED | | | ETH 1.04754420676008<br>MATIC 525.212355823784<br>MCDAI 0.0144983651147115 | | |
| 3.1.075028 | BRAYDEN STOWE | ADDRESS REDACTED | | | ADA 236.790370813185<br>BTC 0.213857584648381<br>ETH 4.35036023005198<br>GUSD 18836.152301102<br>MATIC 354.562034019337 | | |
| 3.1.075029 | BRAYDEN STRONG | ADDRESS REDACTED | | | ADA 210.761327099253<br>BTC 0.076215509364798<br>CEL 25.3008367356712<br>XRP 24.3540669668756 | | |
| 3.1.075030 | BRAYDEN TEGART | ADDRESS REDACTED | | | BTC 0.00194242446982507<br>CEL 1.10512292581006<br>DOT 2.46505108094944<br>ETH 0.531258144219396<br>LINK 21.650579915821<br>MATIC 111.312916176842<br>USDC 1105.03790635743 | | |
| 3.1.075031 | BRAYDEN WAGNER | ADDRESS REDACTED | | | BTC 0.175351987846359 | | |
| 3.1.075032 | BRAYDEN WARD | ADDRESS REDACTED | | | BTC 0.000000876961082894<br>DOT 0.0365097309157332<br>ETH 0.000929665757210107<br>LINK 0.0332463983319555<br>USDC 0.0928185342501622 | BTC 0.000000009647117042<br>DOT 0.0864044769453699 | |
| 3.1.075033 | BRAYDON HAZELL | ADDRESS REDACTED | | | ADA 399.067137309495<br>ETH 3.07981960641199 | | |
| 3.1.075034 | BRAYDON KEEGAN | ADDRESS REDACTED | | | BTC 0.00249636797296884<br>CEL 1.19618655721094<br>LTC 0.044337424141953<br>XLM 16.2064445390804 | | |
| 3.1.075035 | BRAYDON STANDEN | ADDRESS REDACTED | | | CEL 0.000681968113601371 | | |
| 3.1.075036 | BRAYDON SULT | ADDRESS REDACTED | | | BTC 0.00000190976341835<br>USDC 0.197150816374101 | BTC 0.000000006905030838<br>USDC 0.000000186548439361 | |
| 3.1.075037 | BRAYDOR DEUS RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.000002054437983453<br>LTC 0.00114881706227265<br>MATIC 0.911547506066332 | | |
| 3.1.075038 | BRAYEN HATO | ADDRESS REDACTED | | | BTC 0.000120847493958064<br>USDT ERC20 2.89532274530083 | | |
| 3.1.075039 | BRAYEN VALENZUELA | ADDRESS REDACTED | | | ADA 226.012244318435<br>BAT 436.823014779028<br>BTC 0.0186147081233896<br>CEL 0.908237152154926 | | |
| 3.1.075040 | BRAYHAN BELLAVILLE FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000001712625030881<br>CEL 0.0280495934768636<br>MCDAI 0.0658793525446504 | | |
| 3.1.075041 | BRAYLEY CAMPBELL | ADDRESS REDACTED | | | BTC 0.00850856012449157<br>CEL 150.709135874092<br>ETH 1.07142956 | | |
| 3.1.075042 | BRAYLIN BATEMAN | ADDRESS REDACTED | | | BTC 0.000001294728829387<br>DOT 0.07388649990207<br>EOS 0.0196824677496853<br>ETH 0.000034607981667782<br>XLM 1.00392539905726 | BTC 0.000000001097972635<br>XLM 0.000000035805735912 | |
| 3.1.075043 | BRAYMIL PAVLOVIC | ADDRESS REDACTED | | | ADA 0.000041651737644049<br>BTC 0.101004996896307<br>CEL 85.1760244226677<br>ETH 2.01433580261973<br>MATIC 0.000228076676752101<br>MCDAI 0.000016055903969611<br>USDC 0.000196302982027718<br>XLM 0.000018010709739193 | ADA 0.0810945386776796<br>MATIC 0.251574036124729<br>MCDAI 0.0276304068062521<br>USDC 0.220988083597964<br>XLM 0.140125332068535 | |
| 3.1.075044 | BRAYN SOMMELING | ADDRESS REDACTED | | | BTC 0.000020637653693125 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.075045 | BRAYTON MCKNIGHT | ADDRESS REDACTED | | | BTC 0.00128421762417469<br>USDC 502.022345347708 | | |
| 3.1.075046 | BRAYTON ROBERT SHIRLEY | ADDRESS REDACTED | | | BTC 0.00522048852550063<br>DOT 212.479995855337<br>ETH 0.0626466095630192<br>LINK 202.138363875157<br>MATIC 12539.2295851253<br>SNX 1187.21790316804<br>USDC 200.477824956361<br>USDT ERC20 112.895960408434 | BTC 0.000000007614411908<br>CEL 103.018311886105<br>USDC 0.000000911685156864<br>USDT ERC20 0.000000293113029397 | |
| 3.1.075047 | BRAZDON GOODWIN | ADDRESS REDACTED | | | GUSD 9.6777840027436 | | |
| 3.1.075048 | BRAZSIL GÁBOR | ADDRESS REDACTED | | | BTC 0.0000893802806944569<br>CEL 32.6046069663199<br>ETH 0.000893736612597507 | | |
| 3.1.075049 | BREA CAMBRIDGE | ADDRESS REDACTED | | | USDC 0.00131887901644728 | | |
| 3.1.075050 | BREA MYKOLE MILLER | ADDRESS REDACTED | | | ETH 0.00153461636034932 | | |
| 3.1.075051 | BREANA BAUMAN | ADDRESS REDACTED | | | ADA 556.983092750777<br>BTC 0.622329854303931<br>ETH 2.08431296543716<br>USDC 219.322290266307 | | |
| 3.1.075052 | BREANA JOHNSON | ADDRESS REDACTED | | | BTC 0.00287259532180363 | | |
| 3.1.075053 | BREANA MCKENZIE | ADDRESS REDACTED | | | BTC 0.000000755788450157<br>USDC 463.38329022043 | | |
| 3.1.075054 | BREANA PALARUAN | ADDRESS REDACTED | | | ETH 0.000018790056793863<br>USDT ERC20 0.701499688658732 | | |
| 3.1.075055 | BREANDON CHIEN | ADDRESS REDACTED | | | BTC 0.000026631797979554<br>CEL 0.0975777378259154<br>GUSD 1.63008136967799 | | |
| 3.1.075056 | BREANE ANGIANO | ADDRESS REDACTED | | | BTC 0.0963563460049718<br>ETH 0.448231548636206<br>USDC 1050.73582099245 | | |
| 3.1.075057 | BREANN QUICK | ADDRESS REDACTED | | | ADA 338.867524652027<br>BTC 0.2824639752072<br>ETH 26.1624522746606<br>USDC 22236.2238217026 | | |
| 3.1.075058 | BREANNA BARTON | ADDRESS REDACTED | | | CEL 1.06000447606072 | | |
| 3.1.075059 | BREANNA BENNETT | ADDRESS REDACTED | | | MATIC 575.233218056264<br>MCDAI 31.8753662392415<br>ZRX 390.124974254474 | | |
| 3.1.075060 | BREANNA BLUNDELL | ADDRESS REDACTED | | | BTC 0.00243010001108253<br>USDC 20953.4601467722 | | |
| 3.1.075061 | BREANNA COON | ADDRESS REDACTED | | | ETH 0.000007779532460924 | | |
| 3.1.075062 | BREANNA DRAKE | ADDRESS REDACTED | | | BTC 0.000792647757234633<br>USDC 973.682058096482 | | |
| 3.1.075063 | BREANNA FOLEY | ADDRESS REDACTED | | | BTC 0.00766390002579081 | | |
| 3.1.075064 | BREANNA GANZER | ADDRESS REDACTED | | | BTC 1.07782737681446<br>MCDAI 2.04053658917521<br>XRP 301.306248858929 | | |
| 3.1.075065 | BREANNA LAMM | ADDRESS REDACTED | | | BTC 0.000047565096887551<br>CEL 1.12334252496699 | | |
| 3.1.075066 | BREANNA NAGY | ADDRESS REDACTED | | | ADA 599<br>BTC 0.0220387386873919<br>CEL 34.1488399829531<br>ETH 0.205 | | |
| 3.1.075067 | BREANNA PENNOCK | ADDRESS REDACTED | | | BTC 0.000903354714128917<br>USDC 1044.74527813653 | | |
| 3.1.075068 | BREANNA STREMPLE | ADDRESS REDACTED | | | ADA 0.771575490962009<br>BTC 0.000021561575099122<br>ETH 0.000078329617163064<br>LINK 0.0911476710159684<br>USDC 2.00191128544037 | USDC 3001.00240651134 | |
| 3.1.075069 | BREANNA THORNTON | ADDRESS REDACTED | | | ETH 0.0503611370022406<br>USDC 544.554114330272 | | |
| 3.1.075070 | BREANNA VARTANIAN | ADDRESS REDACTED | | | BTC 0.00834112164063052 | | |
| 3.1.075071 | BREANNA VERLINDA | ADDRESS REDACTED | | | BTC 0.000028906856966393<br>ETH 0.000802431839774916 | BTC 0.000000001808967707 | |
| 3.1.075072 | BREANNA WARD | ADDRESS REDACTED | | | CEL 1.06059053117985 | | |
| 3.1.075073 | BREANNA WHIPPS | ADDRESS REDACTED | | | BTC 0.01717117824799<br>ETH 0.0198212439950525 | | |
| 3.1.075074 | BREANNE BROWNE | ADDRESS REDACTED | | | BTC 0.00173593086698894<br>USDC 662.203337834583 | | |
| 3.1.075075 | BREANNE FLOOD | ADDRESS REDACTED | | | BTC 0.000002435803323778<br>ETH 0.192174550609962<br>USDC 0.000256875639418677 | | |
| 3.1.075076 | BREANNE GIORDANO | ADDRESS REDACTED | | | BTC 0.00000098918282936<br>ETH 0.00001995509699442<br>LTC 0.00165875902343558<br>MATIC 0.438376734589715 | | |
| 3.1.075077 | BREANNE HOPE | ADDRESS REDACTED | | | ADA 213.933472895498<br>BTC 0.0306573114938719<br>CEL 273.48291271422<br>DOT 32.3496993846<br>ETH 4.09092743418198<br>LTC 2.10209013<br>MATIC 298.824306137777<br>TCAD 1293.90153877017<br>XLM 605.7549827<br>XRP 1098 | | |
| 3.1.075078 | BREANNE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.17749864462604 | | |
| 3.1.075079 | BREANNE SHAROS | ADDRESS REDACTED | | | BNT 0.0577445768777734<br>BTC 0.000029447728889452<br>COMP 0.000216123317544305<br>DOT 0.00219060060757426<br>ETH 0.000084070724926814<br>LTC 0.000521823927716965<br>MATIC 0.340207317797674<br>SNX 0.0721701983006951 | | |
| 3.1.075080 | BREASHA SWAINSTON | ADDRESS REDACTED | | | BTC 0.00753498530701787<br>ETH 0.0553915750490571 | | |
| 3.1.075081 | BRECHELE BROWN-HARRIS | ADDRESS REDACTED | | | XRP 70 | | |
| 3.1.075082 | BRECHT DANEELS | ADDRESS REDACTED | | | BTC 0.0223436692779188<br>ETH 0.0409298891278351 | | |
| 3.1.075083 | BRECHT DEFRAEYE | ADDRESS REDACTED | | | BTC 0.0000007<br>CEL 0.0198529291833174 | | |
| 3.1.075084 | BRECHT DERIEMAEKER | ADDRESS REDACTED | | | USDC 0.139885044185448 | | |
| 3.1.075085 | BRECHT DICKMANS | ADDRESS REDACTED | | | BTC 0.000936512065147436<br>CEL 0.00892963672771328<br>ETH 0.017790745449697<br>LTC 0.0205616041469429 | | |
| 3.1.075086 | BRECHT ENGELS | ADDRESS REDACTED | | | CEL 0.779763373754925<br>ETH 0.00231454417028885<br>MATIC 10.9635046252199<br>SGB 77.1939540118475<br>XRP 0.322920151254841 | | |
| 3.1.075087 | BRECHT GABRIËL | ADDRESS REDACTED | | | ADA 2128.35106863916<br>BTC 0.0652668304521004<br>ETH 0.161188064212197 | | |
| 3.1.075088 | BRECHT GEORGE Y HELSMOORTEL | ADDRESS REDACTED | | | BTC 0.00204357974772808<br>CEL 2.16781290531708<br>ETH 0.237737923867541 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.075089 | BRECHT HANSSENS | ADDRESS REDACTED | | | BTC 0.0329340844948374<br>CEL 9.28039391933946<br>EOS 63.3033<br>ETH 0.000792599007187058 | | |
| 3.1.075090 | BRECHT MOONENS | ADDRESS REDACTED | | | BTC 0.000154154019576869<br>ETH 0.00806171179612092<br>MCDAI 0.0588379945783961 | | |
| 3.1.075091 | BRECHT SEGERS | ADDRESS REDACTED | | | CEL 0.0194024603190672 | | |
| 3.1.075092 | BRECHT VAN CRAEN | ADDRESS REDACTED | | | BTC 0.115088759612022<br>CEL 4.12683441196226<br>ETH 2.86117611617918<br>USDC 29.4937792258143 | | |
| 3.1.075093 | BRECHT VANDEPUTTE | ADDRESS REDACTED | | | CEL 0.383313047210473 | | |
| 3.1.075094 | BRECHT VANTHUYNE | ADDRESS REDACTED | | | ADA 0.000000728155339806<br>BTC 0.000000007145682999<br>CEL 0.000248604901947072 | | |
| 3.1.075095 | BRECHT VERMEIR | ADDRESS REDACTED | | | BTC 0.0000540618445301789<br>DOT 124.584243379687<br>ETH 0.00388692763307211<br>LINK 0.0371431162940714<br>USDC 6.52864961952396 | | |
| 3.1.075096 | BRECHT VILEYN | ADDRESS REDACTED | | | ADA 0.0478673196662071 | | |
| 3.1.075097 | BRECHTJE HOFMAN | ADDRESS REDACTED | | | BTC 0.00257156<br>CEL 2.04156648214067 | | |
| 3.1.075098 | BRECK BURGESS | ADDRESS REDACTED | | | BTC 0.000000002637271511<br>CEL 0.00138990081745791 | | |
| 3.1.075099 | BRECK JUDD | ADDRESS REDACTED | | | BTC 0.00055350098833338<br>ETH 0.00324204300874723<br>MATIC 0.0106076446821669<br>MCDAI 0.0263365002405212 | | |
| 3.1.075100 | BRECK KLINE | ADDRESS REDACTED | | | BTC 0.000000039989668943<br>ETH 0.000000225719367793<br>LINK 0.000001641015101938<br>LTC 0.000000390158244808 | | BTC 0.0364162643455577<br>ETH 0.000377242026819878<br>LINK 19.6904091505681<br>LTC 4.68166991392633 |
| 3.1.075101 | BRECKENRIDGE BUSELLI | ADDRESS REDACTED | | | BTC 0.00157168857303838<br>CEL 9.7578918954979<br>ETH 0.0115051814697449<br>LINK 1.68493443834098 | | |
| 3.1.075102 | BREDA DEMPSEY | ADDRESS REDACTED | | | BTC 0.000420888070695892<br>ETH 0.756037109296971 | | |
| 3.1.075103 | BREDA DERŽEK | ADDRESS REDACTED | | | BTC 0.259323642618022<br>CEL 611.189994701391<br>ETH 8.86104854163556 | | |
| 3.1.075104 | BREDA JENKINS | ADDRESS REDACTED | | | BTC 0.00893508354448765<br>ETH 0.102312626363932 | | |
| 3.1.075105 | BREDA KELLY | ADDRESS REDACTED | | | BTC 0.00141047168136393<br>CEL 81.2523371060306<br>MATIC 44.09<br>SNX 221<br>XLM 1269.6 | | |
| 3.1.075106 | BREDA LANIGAN | ADDRESS REDACTED | | | CEL 90.2655646503422 | | |
| 3.1.075107 | BREDA MACKLE | ADDRESS REDACTED | | | BTC 0.000926088957308413<br>CEL 6.56652170518813 | | |
| 3.1.075108 | BREDA TAVCAR | ADDRESS REDACTED | | | BNB 1.15184070081065<br>BTC 0.00120280597831304<br>CEL 5.94123747610298 | | |
| 3.1.075109 | BREDE GEITLE KOBBELTVEDT | ADDRESS REDACTED | | | BTC 0.000622361076345991<br>CEL 6.52043977284176<br>ETH 0.00170866566197125 | | |
| 3.1.075110 | BREDE HENRIKSEN | ADDRESS REDACTED | | | CEL 0.665837192091872 | | |
| 3.1.075111 | BREE FALK | ADDRESS REDACTED | | | ADA 0.145868933292495<br>BTC 0.000002569876503567<br>ETH 0.000177728354192019<br>USDC 1.12376986663137 | | |
| 3.1.075112 | BREE IVORY CAPEL | ADDRESS REDACTED | | | BTC 0.00167849249629301<br>ETH 0.287029534286615 | | |
| 3.1.075113 | BREE JIMENEZ | ADDRESS REDACTED | | | BTC 0.00755358689016506<br>ETH 0.171076054893644<br>USDC 3496.03473763501 | | |
| 3.1.075114 | BREE JOHNSON | ADDRESS REDACTED | | | BTC 0.000153572137382333<br>ETH 0.000068684304235789<br>LINK 0.0111452965023069<br>XLM 61.4893897949646 | | |
| 3.1.075115 | BREE KEAN | ADDRESS REDACTED | | | BTC 0.00426548102347571<br>CEL 1.31230455152145<br>ETH 0.00102820957952029<br>LTC 0.00567015300674818<br>MANA 32.4203996701112<br>MATIC 65.3279072773372<br>SOL 18.314914672693<br>XRP 0.395570428138143 | | |
| 3.1.075116 | BREE MARSHALL | ADDRESS REDACTED | | | ADA 1.27296049257738<br>BTC 0.712526705470941<br>LINK 0.00421208969193635<br>MATIC 6882.73909337388 | ADA 0.000000551917380487 | |
| 3.1.075117 | BREE PETERSON-RESNICK | ADDRESS REDACTED | | | ADA 2488.1146489641<br>AVAX 9.61367657765545<br>BTC 0.00000680189585568199<br>DOT 227.699576165861<br>ETH 0.0327581039193948<br>LTC 8.53033532150661<br>MATIC 295.142818334211<br>SNX 64.3502207614678<br>USDC 2.41888527678174 | | AVAX 1.115318109 |
| 3.1.075118 | BREE WY | ADDRESS REDACTED | | | BTC 0.000180192618165501 | | |
| 3.1.075119 | BREELLEN LOUGHLIN | ADDRESS REDACTED | | | BTC 0.220690620418023 | | |
| 3.1.075120 | BREEN EIDEN | ADDRESS REDACTED | | | BTC 0.00244255543698209<br>COMP 0.273402530995454<br>MATIC 438.007013357577<br>SNX 9.05231203996587<br>USDC 0.120934727818837 | | |
| 3.1.075121 | BREEN IT SOLUTIONS LTD | 166 LINACRE ROAD, LIVERPOOL, UNITED KINGDOM | | | BTC 1.68009743710595<br>CEL 460.159508869275<br>ETH 15.5263991048752<br>MATIC 9042.86361320588<br>MCDAI 81.7366612724444<br>TGBP 0.000000661918004190999 | | |
| 3.1.075122 | BREEN MARIEN | ADDRESS REDACTED | | | BTC 0.0507995112189747<br>ETH 0.153940065105826<br>SNX 41.9029226608853 | | |
| 3.1.075123 | BREFFINI LAVIN | ADDRESS REDACTED | | | BTC 0.00236089911326196<br>ETH 0.212520259515143 | | |
| 3.1.075124 | BREGGIN LIOCE | ADDRESS REDACTED | | | BTC 0.000090064005690162 | BTC 0.000000677548119345 | |
| 3.1.075125 | BREGJE ELISABETH VERHEUL | ADDRESS REDACTED | | | BTC 0.11458019392552 | | |
| 3.1.075126 | BREGJE VAN OORSCHOT | ADDRESS REDACTED | | | BTC 0.000513240365305646<br>CEL 9.09901597865288<br>XRP 999.98 | | |
| 3.1.075127 | BREGT NATENS | ADDRESS REDACTED | | | BTC 0.000002234040777271<br>USDC 48.780299152176 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.075128 | BREHONNA FAIRLEY | ADDRESS REDACTED | | | ADA 0.101535229021897<br>BTC 0.000000009943268938<br>DOT 0.00442364674368864<br>ETH 0.000000681410964466<br>LUNC 0.00801807227285316<br>MATIC 0.427551695660529 | | |
| 3.1.075129 | BREIDY PEREZ SALAZAR | ADDRESS REDACTED | | | BTC 0.000440770603829701<br>CEL 2.46801434352998<br>MATIC 226.760434981866<br>XRP 235.993209590245 | | |
| 3.1.075130 | BREIXO GONZALEZ PENA | ADDRESS REDACTED | | | CEL 17.54658711274<br>DOT 0.000000000065068033 | | |
| 3.1.075131 | BREKAYE WILLIAMS | ADDRESS REDACTED | | | BTC 0.000393437435019881<br>ETH 0.0149433091258786 | | |
| 3.1.075132 | BRELAND JOHNSON | ADDRESS REDACTED | | | BCH 0.717390207665083<br>DASH 0.523544094002185<br>ETH 0.213359081188283<br>LINK 33.6162355947197<br>OMG 18.8189342712622<br>XLM 424.10115401728 | | |
| 3.1.075133 | BRELYN BREWTON | ADDRESS REDACTED | | | BTC 0.000002708150553528<br>CEL 1.06683430345575<br>SGB 0.016548073521521<br>XLM 0.22111229323255<br>XRP 0.110595179611266 | | |
| 3.1.075134 | BREMAVATHI POOBALASINGAM | ADDRESS REDACTED | | | ETH 0.000149411507022318 | | |
| 3.1.075135 | BREMEL PETER GUIAO | ADDRESS REDACTED | | | BTC 0.0878689986179241 | | |
| 3.1.075136 | BREN LA ROSE | ADDRESS REDACTED | | | BTC 0.000128082369495646 | | |
| 3.1.075137 | BREN VAN CAESBROECK | ADDRESS REDACTED | | | BTC 0.00000085249507751<br>CEL 518.670243063103<br>ETH 2.18547756329489<br>SGB 320.8575776273<br>USDC 845.175900526803 | | |
| 3.1.075138 | BRENAN IAN DEW | ADDRESS REDACTED | | | BCH 0.000000003847631326<br>BTC 0.694186969540121<br>CEL 490.694158637704<br>EOS 0.000041110612542478<br>USDC 0.000000806226852332<br>XLM 0.000007246682626483 | | |
| 3.1.075139 | BRENCIS ONG | ADDRESS REDACTED | | | CEL 0.000681811757377113 | | |
| 3.1.075140 | BRENDA ABBLEY | ADDRESS REDACTED | | | ADA 1.51659198609047<br>BCH 0.00133642507396587<br>BTC 0.000194913692883304<br>CEL 1.12973010956681<br>DASH 0.0505783136438469<br>DOT 0.232334242763155<br>EOS 4.83880188135003<br>ETC 0.0282371808808019<br>MATIC 3.57858522683895<br>SGB 13.8812718825418<br>SNX 5.22748711147953<br>UNI 0.12386118774343<br>XRP 0.000000438177747889 | ADA 1540.07681652593<br>BCH 4.36496929997988<br>BTC 0.000000009776448202<br>DASH 117.93436379462<br>DOT 108.263057883331<br>EOS 5228.38754784749<br>ETC 51.2924127083306<br>MATIC 2062.65533154139<br>SGB 10447.7056834971<br>SNX 1594.86957541829<br>UNI 203.04191526829 | |
| 3.1.075141 | BRENDA AGUIRRE | ADDRESS REDACTED | | | ETH 0.000010880882464868 | ETH 0.000626609664681375 | |
| 3.1.075142 | BRENDA AILEN OVALLE | ADDRESS REDACTED | | | BTC 0.000000000139802864<br>CEL 1.21621579710054 | | |
| 3.1.075143 | BRENDA ALCOTT | ADDRESS REDACTED | | | BTC 0.0852173181950767<br>PAX 13760.8953159979 | | |
| 3.1.075144 | BRENDA ALMONTE VENTURA | ADDRESS REDACTED | | | BTC 0.00100414920309528<br>USDC 472.190076193105 | | |
| 3.1.075145 | BRENDA ANABELA SUÁREZ | ADDRESS REDACTED | | | BTC 0.000000037219497465 | | |
| 3.1.075146 | BRENDA ANGUIANO | ADDRESS REDACTED | | | ADA 1233.34708841834<br>AVAX 14.6067414384145<br>BTC 1.18625043642918<br>DOGE 1575.64210672824<br>ETH 12.124309330064<br>LUNC 63.3155732746822<br>MATIC 1405.33977023983<br>SOL 156.147534312934 | AVAX 7.47597513847663<br>BTC 0.74744616<br>ETH 4.9377758<br>SOL 78.435217413 | |
| 3.1.075147 | BRENDA ARIMARE | ADDRESS REDACTED | | | BTC 0.000010394631442361 | | |
| 3.1.075148 | BRENDA AYELEN AZCURRAIN | ADDRESS REDACTED | | | BTC 0.000605841937365359<br>USDT ERC20 0.000692581967675729 | | |
| 3.1.075149 | BRENDA AYELEN GARCIA | ADDRESS REDACTED | | | BTC 0.000000015760098581 | | |
| 3.1.075150 | BRENDA BARNETT | ADDRESS REDACTED | | | BTC 0.00199510682143376<br>ETH 0.0285256816987661 | | |
| 3.1.075151 | BRENDA BAUTISTA QUINTANA | ADDRESS REDACTED | | | ETH 0.0505583661393309 | | |
| 3.1.075152 | BRENDA BEY | ADDRESS REDACTED | | | BTC 0.0318900768002013<br>CEL 32.1290853692065 | | |
| 3.1.075153 | BRENDA BOBLITT | ADDRESS REDACTED | | | AAVE 0.00267420469953073<br>BTC 0.000031752452071823<br>COMP 0.00311254809936861<br>DOT 0.284125631773622<br>ETH 0.00199309304353121<br>MATIC 6.08676835260521 | | |
| 3.1.075154 | BRENDA BOFMAN | ADDRESS REDACTED | | | BTC 0.000827345294423216<br>ETH 0.206169911396393<br>MATIC 102.26805232673 | | |
| 3.1.075155 | BRENDA BRABANT | ADDRESS REDACTED | | | SNX 109.610910379565 | | |
| 3.1.075156 | BRENDA BRADLEY | ADDRESS REDACTED | | | BTC 0.00123547549573439<br>ETH 7.43989413004806 | | |
| 3.1.075157 | BRENDA BROWNING | ADDRESS REDACTED | | | BTC 0.0342447751807516<br>ETH 0.792937420187555 | | |
| 3.1.075158 | BRENDA BUSH | ADDRESS REDACTED | | | XLM 311.161034567878 | | |
| 3.1.075159 | BRENDA BUSTO | ADDRESS REDACTED | | | BTC 0.000007162428391381 | | |
| 3.1.075160 | BRENDA CAMISAY | ADDRESS REDACTED | | | BTC 0.000593173644599242<br>MCDAI 0.000643176065788229 | | |
| 3.1.075161 | BRENDA CAMPOS | ADDRESS REDACTED | | | ADA 477.039893639205<br>AVAX 3.95949457818258<br>BTC 0.000164768774911896<br>ETH 0.000095159702172439<br>LINK 15.2073312508685<br>SOL 4.08983238501659<br>UNI 8.86216132921217<br>ZEC 2.70395452504235 | BTC 0.000000003448710448 | |
| 3.1.075162 | BRENDA CECILIA CORDOBA | ADDRESS REDACTED | | | BTC 0.00000137820022475<br>CEL 2.74775286744449 | | |
| 3.1.075163 | BRENDA CENTURION | ADDRESS REDACTED | | | BTC 0.000000003182064334<br>CEL 0.392408532437705 | | |
| 3.1.075164 | BRENDA CEPEDA | ADDRESS REDACTED | | | BTC 0.000000190926339943<br>MCDAI 0.495069516615146 | | |
| 3.1.075165 | BRENDA CORADEGHINI | ADDRESS REDACTED | | | BTC 0.000000000467791051<br>CEL 0.000072797008914581<br>MCDAI 0.391785818178536 | | |
| 3.1.075166 | BRENDA CORDLE | ADDRESS REDACTED | | | ADA 153.327043197382<br>ETH 1.03853810605419 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.075167 | BRENDA CRITCHFIELD | ADDRESS REDACTED | | | ADA 685.761350434795<br>BTC 0.471998306267297<br>CEL 20.3303716248279<br>COMP 0.0227675509684623<br>DOGE 821.218625947021<br>DOT 8.88278701865475<br>ETH 2.21372847304067<br>LINK 11.6841060418995<br>LTC 1.5678487605442<br>MANA 30.0260650355195<br>MATIC 1213.75140021608<br>SNX 20.04901580453<br>SOL 2.72147842360193<br>XLM 948.703825555962 | | |
| 3.1.075168 | BRENDA CROSSAN | ADDRESS REDACTED | | | CEL 1.06166327955988 | | |
| 3.1.075169 | BRENDA DANTUR | ADDRESS REDACTED | | | BTC 0.000000006142917738<br>CEL 0.00415319899411045 | | |
| 3.1.075170 | BRENDA DANTUR | ADDRESS REDACTED | | | BTC 0.00115328508233984<br>USDT ERC20 0.235158812673284 | | |
| 3.1.075171 | BRENDA DAVIDSON | ADDRESS REDACTED | | | BTC 0.0014565190548377<br>CEL 1133.86426197202<br>SGB 4450.2665175783<br>USDC 7697.480268<br>XLM 27520.7110412<br>XRP 56835.6079989999 | | |
| 3.1.075172 | BRENDA DAVIES | ADDRESS REDACTED | | | BTC 0.000042436228697187<br>ETH 0.00103251622889322 | | |
| 3.1.075173 | BRENDA DAVIS | ADDRESS REDACTED | | | BTC 0.00905499858683658<br>ETH 0.116710457028 | | |
| 3.1.075174 | BRENDA DE BAETS | ADDRESS REDACTED | | | BCH 0.000006918208616118<br>BTC 0.000007081784614114<br>ETH 0.000013950275092678<br>LTC 0.000014855006131265<br>XLM 0.0120296347651384 | | |
| 3.1.075175 | BRENDA DE VRIES | ADDRESS REDACTED | | | BTC 0.000038453261775462<br>CEL 4.72392932935461<br>DASH 0.000000003252242392<br>ETH 0.000318035002014196<br>KNC 0.0180330209750617<br>LINK 0.00234406860100666<br>XRP 0.000000144435978342<br>ZRX 0.00775048388144145 | | |
| 3.1.075176 | BRENDA DOHERTY | ADDRESS REDACTED | | | BTC 3.28405237508397<br>ETH 0.00261255214476762<br>USDC 1.07430000313965 | | |
| 3.1.075177 | BRENDA DUNNETT | ADDRESS REDACTED | | | BTC 0.0071724616362923<br>CEL 8005.86651342466<br>ETH 0.0256341196388213 | | |
| 3.1.075178 | BRENDA DYE | ADDRESS REDACTED | | | ETH 0.000104882605919449 | | |
| 3.1.075179 | BRENDA ELIZABETH FERNANDEZ RIJO | ADDRESS REDACTED | | | BTC 0.17820116033707<br>ETH 3.17235129379363<br>USDC 7.35172073869825 | | |
| 3.1.075180 | BRENDA EMILIANA GÓMEZ MONTENEGRO | ADDRESS REDACTED | | | BTC 0.00000679540192065<br>USDC 0.216668735752665 | | |
| 3.1.075181 | BRENDA EMMANUS | ADDRESS REDACTED | | | CEL 6.01353144968133 | | |
| 3.1.075182 | BRENDA ESTRADA | ADDRESS REDACTED | | | BTC 0.000000757073861237 | | |
| 3.1.075183 | BRENDA ETCHEVARNE | ADDRESS REDACTED | | | BTC 0.00128780434252438<br>USDC 0.981018132696365 | | |
| 3.1.075184 | BRENDA FALKOWSKI-ASHWAY | ADDRESS REDACTED | | | AAVE 1.25681236327991<br>BTC 0.0010198197879998<br>MATIC 414.631269310967 | | |
| 3.1.075185 | BRENDA FRANCISCO JIMÉNEZ | ADDRESS REDACTED | | | ETH 0.0174029230928409<br>XRP 40.5143817722417 | | |
| 3.1.075186 | BRENDA GALEANO | ADDRESS REDACTED | | | BTC 0.000000002415489295<br>CEL 0.191091968172005 | | |
| 3.1.075187 | BRENDA GALLARDO | ADDRESS REDACTED | | | ADA 0.0773767720926537<br>BNB 0.00069194304003732<br>BTC 0.000000437828356349<br>MCDAI 0.0387821926384841 | | |
| 3.1.075188 | BRENDA GARCIA | ADDRESS REDACTED | | | CEL 0.00407668792185337 | | |
| 3.1.075189 | BRENDA GENTILE | ADDRESS REDACTED | | | BTC 0.000000288911622514<br>MCDAI 0.698154851190379 | | |
| 3.1.075190 | BRENDA GERHARD | ADDRESS REDACTED | | | BTC 0.475162010503603 | | |
| 3.1.075191 | BRENDA GLOWAKRZYWO | ADDRESS REDACTED | | | BTC 0.001234139934181<br>MCDAI 0.42420233808869 | | |
| 3.1.075192 | BRENDA GONZALEZ | ADDRESS REDACTED | | | ADA 101.500573272754 | | |
| 3.1.075193 | BRENDA HAAN | ADDRESS REDACTED | | | ADA 215.592425442846<br>BTC 0.0151343938720739<br>ETH 0.214506838396783<br>USDC 110.076582316555<br>XLM 532.303498678487 | | |
| 3.1.075194 | BRENDA HARPESTAD | ADDRESS REDACTED | | | USDC 0.0011569457212393 | | |
| 3.1.075195 | BRENDA HUA | ADDRESS REDACTED | | | ADA 53.1053628485682<br>AVAX 2.06596095318356<br>BTC 0.0010780754617424<br>DOGE 589.761840927152<br>ETH 0.746866160836107<br>SOL 2.72316619335527<br>USDT ERC20 1000.92290628125 | | |
| 3.1.075196 | BRENDA HURTADO | ADDRESS REDACTED | | | USDC 0.808296818643132 | | |
| 3.1.075197 | BRENDA JACOBI | ADDRESS REDACTED | | | BTC 0.00227003159999714<br>CEL 0.335579225684941 | | |
| 3.1.075198 | BRENDA JOHNSON | ADDRESS REDACTED | | | BTC 0.0313936445027182<br>ETH 0.000138901887470402 | | |
| 3.1.075199 | BRENDA JONES | ADDRESS REDACTED | | | BTC 0.198126573125464<br>ETH 0.115324641224413<br>USDC 19040.325682954 | | |
| 3.1.075200 | BRENDA K CARTER | ADDRESS REDACTED | | | USDC 0.0182522445884394 | | |
| 3.1.075201 | BRENDA KAIREY | ADDRESS REDACTED | | | AVAX 31.3734558944675<br>BTC 0.0128870893885128<br>EOS 229.17942250829<br>LINK 127.0223772519<br>LTC 16.9576014126189<br>SUSHI 457.060037467558<br>UNI 257.664819577292 | | |
| 3.1.075202 | BRENDA KIPPER | ADDRESS REDACTED | | | BTC 0.0120771686311276<br>DOT 18.9065250302712<br>XLM 1312.15499758535 | | |
| 3.1.075203 | BRENDA LARISSA FLEXA MALCHER | ADDRESS REDACTED | | | ETH 0.000000216768986025 | | |
| 3.1.075204 | BRENDA LAVENTURE | ADDRESS REDACTED | | | BCH 0.0495219525865523<br>MANA 9.75030988753537<br>UNI 0.960988348440428<br>XLM 57.5524673816283<br>ZRX 2.66388210772526 | | |
| 3.1.075205 | BRENDA LEVINA | ADDRESS REDACTED | | | BTC 0.0024495824851171<br>CEL 23.4698964071375<br>ETH 0.530467453927974 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.075206 | BRENDA LIM | ADDRESS REDACTED | | | BTC 0.00268340001318466<br>CEL 18.7493295268361<br>ETH 0.168878699490517<br>USDC 409.342891427074 | | |
| 3.1.075207 | BRENDA LIZETH ESPINOZA PONCE | ADDRESS REDACTED | | | BTC 0.0110888662712534 | | |
| 3.1.075208 | BRENDA LONG | ADDRESS REDACTED | | | BTC 0.0503401378288722<br>USDC 101.729258082452 | | |
| 3.1.075209 | BRENDA LOPEZ | ADDRESS REDACTED | | | BTC 0.00259499888030016<br>USDT ERC20 0.617486265900135 | | |
| 3.1.075210 | BRENDA LYNN SCOTT | ADDRESS REDACTED | | | ETH 0.0016218242480293 | | |
| 3.1.075211 | BRENDA MABE | ADDRESS REDACTED | | | CEL 0.00800503881214732 | | |
| 3.1.075212 | BRENDA MARCOS | ADDRESS REDACTED | | | ETH 0.000008763182065227<br>USDC 5.67842221851528 | | |
| 3.1.075213 | BRENDA MEDINA | ADDRESS REDACTED | | | BTC 0.000001545560952749<br>MCDAI 0.354731753990373 | | |
| 3.1.075214 | BRENDA MEJIA | ADDRESS REDACTED | | | BTC 0.00168335530111468<br>MATIC 1334.07082613601 | | |
| 3.1.075215 | BRENDA MENDEZ | ADDRESS REDACTED | | | BTC 0.000000673498093461<br>USDT ERC20 7.64557272073954 | | |
| 3.1.075216 | BRENDA METTLACH | ADDRESS REDACTED | | | ADA 57.2358687969965<br>BAT 37.9678191889373<br>BTC 0.00106160754989532<br>ETH 0.0498652367366825<br>MANA 25.2084136687575<br>MATIC 131.552436056136<br>SNX 17.8668407862401<br>UNI 10.8475073669925 | | |
| 3.1.075217 | BRENDA MEY | ADDRESS REDACTED | | | BTC 0.00016320574741085<br>USDC 7.52755733055489 | | |
| 3.1.075218 | BRENDA MUNSTERMAN-BRAET | ADDRESS REDACTED | | | BTC 0.00173678311985588<br>CEL 0.000389269487671891<br>COMP 1.34779839233084<br>DASH 0.000019646305842928<br>EOS 0.943585691684428<br>OMG 0.00192126771781845<br>SNX 22.7909499487069<br>UNI 10.1808614256987<br>ZRX 99.3598648280842 | | |
| 3.1.075219 | BRENDA MUSERA | ADDRESS REDACTED | | | BTC 0.00180238489730536<br>CEL 43.9819266456269<br>MATIC 90.5556773003902<br>SGB 242.288510609114<br>XRP 1477.13561486575 | | |
| 3.1.075220 | BRENDA NAVARRO | ADDRESS REDACTED | | | USDC 0.625666792022476 | | |
| 3.1.075221 | BRENDA NEVAREZ | ADDRESS REDACTED | | | AAVE 1.77031709091478<br>BTC 0.0450700997145558<br>ETH 3.29961573214602<br>LINK 54.595699027462<br>MATIC 1267.41682242715<br>SNX 102.674600402784<br>UNI 49.0264187044165 | | |
| 3.1.075222 | BRENDA NGUYEN | ADDRESS REDACTED | | | BTC 0.0113022038008707<br>LINK 15.8491128132612 | | |
| 3.1.075223 | BRENDA NGUYEN | ADDRESS REDACTED | | | BTC 0.000005341491325991<br>XRP 0.498906359815253 | | |
| 3.1.075224 | BRENDA NIXON | ADDRESS REDACTED | | | BTC 0.000002050511044528<br>MATIC 0.339728809837104 | | |
| 3.1.075225 | BRENDA ORTIZ | ADDRESS REDACTED | | | BTC 0.000001068096085636<br>USDC 0.752816242901497 | | |
| 3.1.075226 | BRENDA P WALENCZYK | ADDRESS REDACTED | | | BTC 1.96104794896713<br>COMP 56.0314181963882<br>DOT 681.014454414181<br>ETH 12.9831931484509<br>LINK 649.255922740114<br>LTC 57.9564090641933<br>USDC 42743.586415322 | CEL 46.0653827079614 | |
| 3.1.075227 | BRENDA PAK | ADDRESS REDACTED | | | 1INCH 988.804167391768<br>ADA 1879.11890764074<br>BTC 0.0993477893455021<br>DOT 103.503385653392<br>LINK 179.717289514385<br>LTC 51.1556463136543<br>USDC 0.490734051422263 | USDC 142.146410376749 | |
| 3.1.075228 | BRENDA PALAFOX | ADDRESS REDACTED | | | BTC 0.0903771617990261<br>ETH 2.67693426373976 | | |
| 3.1.075229 | BRENDA PASINT | ADDRESS REDACTED | | | BTC 0.00148698117072716<br>CEL 1.08562065777379 | | |
| 3.1.075230 | BRENDA PATTERSON | ADDRESS REDACTED | | | MCDAI 74.2998062435479<br>USDC 1.45108371465598 | | |
| 3.1.075231 | BRENDA PAZ | ADDRESS REDACTED | | | BTC 0.000001941906738717 | | |
| 3.1.075232 | BRENDA PEREZ | ADDRESS REDACTED | | | BTC 0.000037480319867835<br>MCDAI 0.0276964752062124 | BTC 0.0305354631929235<br>MCDAI 31.6582044993993 | |
| 3.1.075233 | BRENDA PEREZ | ADDRESS REDACTED | | | ADA 170.914075509054<br>BTC 0.0012581587455417<br>MATIC 105.6171891551<br>USDC 488.006989051516 | | |
| 3.1.075234 | BRENDA PERLMAN | ADDRESS REDACTED | | | SGB 122.000224777031<br>XRP 30.0509607828255 | | |
| 3.1.075235 | BRENDA PETERS | ADDRESS REDACTED | | | BTC 0.00040168648807836 | | |
| 3.1.075236 | BRENDA PISKOR | ADDRESS REDACTED | | | BTC 0.000002100963848479<br>USDT ERC20 0.721564171130609 | | |
| 3.1.075237 | BRENDA PIZZA | ADDRESS REDACTED | | | ADA 248.645549521949<br>BTC 0.0148138012956555<br>ETH 2.00388140889475<br>PAXG 0.108649301904404<br>USDC 314.719835730388 | | |
| 3.1.075238 | BRENDA PLANK | ADDRESS REDACTED | | | BTC 0.000523932101142481 | | |
| 3.1.075239 | BRENDA PRETORIUS | ADDRESS REDACTED | | | ADA 1304.55181921312<br>BTC 0.273347200704666<br>ETH 0.397395163483902<br>XRP 288.518832982376 | | |
| 3.1.075240 | BRENDA RICHARDSON | ADDRESS REDACTED | | | BTC 0.00124771822172815<br>ETH 2.97819428556086 | | |
| 3.1.075241 | BRENDA ROBINSON | ADDRESS REDACTED | | | ADA 156887.971373448<br>BTC 0.00118407776678566<br>CEL 1889.70795794115<br>ETH 13.6611997475145<br>MCDAI 1990.84662406806<br>USDC 3209.48424620877 | | ETH 0.08 |
| 3.1.075242 | BRENDA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00172336353515726<br>ETH 0.114090423530399 | | |
| 3.1.075243 | BRENDA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000002784892328827<br>CEL 0.0706308872727182<br>USDC 0.3738766793971 | | |
| 3.1.075244 | BRENDA RODRIGUEZ | ADDRESS REDACTED | | | BNB 0.0000000045343346<br>BTC 0.000000002289267003<br>CEL 0.051606809702587 | | |
| 3.1.075245 | BRENDA RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.00106931<br>CEL 0.77919699940911 | | |
| 3.1.075246 | BRENDA RODRIGUEZ SALAZAR | ADDRESS REDACTED | | | BTC 0.00087933059097626 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.075247 | BRENDA ROSS | ADDRESS REDACTED | | | ETH 0.0315078945781602<br>USDC 0.225902386406804 | | |
| 3.1.075248 | BRENDA RUMMEL | ADDRESS REDACTED | | | BTC 0.00269430039376512<br>USDC 1033.56810403236 | | |
| 3.1.075249 | BRENDA RYAN | ADDRESS REDACTED | | | BTC 2.60225692155968 | BTC 0.04876445 | |
| 3.1.075250 | BRENDA SAALFRANK | ADDRESS REDACTED | | | BTC 0.0474806629595519<br>ETH 0.577596074043183 | | |
| 3.1.075251 | BRENDA SANCHEZ | ADDRESS REDACTED | | | BTC 0.000001233622366502 | | |
| 3.1.075252 | BRENDA SEGAL | ADDRESS REDACTED | | | BTC 0.000348325455392645<br>CEL 1.09615941533468 | | |
| 3.1.075253 | BRENDA SELMAN | ADDRESS REDACTED | | | BTC 0.00810876181680383 | | |
| 3.1.075254 | BRENDA SHAMO | ADDRESS REDACTED | | | BTC 0.00122501409279803<br>MCDAI 42.3692563927309<br>USDC 5872.12288779423 | | |
| 3.1.075255 | BRENDA SHRIVER | ADDRESS REDACTED | | | 1INCH 5.48600479154052<br>BNT 26.0001704482257<br>BTC 0.0452554355253583<br>DOT 4.97233108964538<br>ETH 0.499805950173924<br>SNX 8.48917599701691<br>USDT ERC20 42.7258690817252 | | |
| 3.1.075256 | BRENDA SORIA | ADDRESS REDACTED | | | ADA 222.391059923527<br>BTC 0.108198284118349<br>CEL 1.46285604417088<br>ETH 0.40691076082519 | | |
| 3.1.075257 | BRENDA STAGGS | ADDRESS REDACTED | | | CEL 2.98135251545609<br>ETH 0.0647537170978764 | | |
| 3.1.075258 | BRENDA SUE MAYROSE | ADDRESS REDACTED | | | BAT 5819.59801834293<br>BCH 5.03157460104383<br>BTC 1.04445532452186<br>CEL 2.0364315381197<br>MATIC 719.467350169381<br>USDC 0.288891282468681<br>XTZ 1012.51797807811 | | |
| 3.1.075259 | BRENDA THNG | ADDRESS REDACTED | | | BTC 0.00120508471609531<br>BUSD 0.0157433368906515<br>USDC 30.3746794275596 | | |
| 3.1.075260 | BRENDA TUCKER | ADDRESS REDACTED | | | ADA 1340.56649174792<br>BTC 0.000041595350900991<br>ETH 0.0108356003474721 | | |
| 3.1.075261 | BRENDA TURNER | ADDRESS REDACTED | | | BTC 0.00167567990785649<br>CEL 0.380315976493258<br>SOL 153.034321614719 | | |
| 3.1.075262 | BRENDA VALERI | ADDRESS REDACTED | | | ETH 1.00559154939332 | | |
| 3.1.075263 | BRENDA VANESSA SILVA MURILLO | ADDRESS REDACTED | | | BTC 0.000006502383914058 | | |
| 3.1.075264 | BRENDA VANQUIN | ADDRESS REDACTED | | | CEL 4.81706504037974<br>DOT 5.25562624685292<br>MATIC 70.9850643318718<br>USDC 961.002361383998 | | |
| 3.1.075265 | BRENDA VEGA | ADDRESS REDACTED | | | MCDAI 32.164216798634<br>XLM 545.412622057422 | | |
| 3.1.075266 | BRENDA WAINWRIGHT | ADDRESS REDACTED | | | BTC 0.175378128310306<br>ETH 0.523636827175285<br>LPT 2.29610661383772<br>LTC 1.64344600373382 | | |
| 3.1.075267 | BRENDA WALDEN | ADDRESS REDACTED | | | ADA 1090.83964070667<br>BTC 0.384875378845402<br>DOT 55.7483763197961<br>ETH 0.971616450580077 | ETH 0.000582879638012003 | |
| 3.1.075268 | BRENDA WALTER | ADDRESS REDACTED | | | BTC 0.0142247735118823 | | |
| 3.1.075269 | BRENDA WEATHERBY | ADDRESS REDACTED | | | ADA 0.0851370011416274<br>BTC 0.000093133078423635<br>ETH 0.000045096078191467<br>MATIC 0.538078395999452 | ADA 0.0015667178965426<br>BTC 0.000000003331681102<br>ETH 0.000078898852679484<br>MATIC 0.0547195032474295 | |
| 3.1.075270 | BRENDA WEBBER | ADDRESS REDACTED | | | ADA 4.15199697356906<br>BTC 0.000423842748972405<br>DOT 0.0112423343784934<br>EOS 0.148668536790003<br>ETH 0.0284906649170236 | ADA 3893.1681759836<br>BTC 0.484216121650965<br>DOT 4.8363819747542<br>EOS 147.990651542782<br>ETH 26.1928961074681 | |
| 3.1.075271 | BRENDA WEST | ADDRESS REDACTED | | | CEL 32.0458568675936 | | |
| 3.1.075272 | BRENDA WILSON | ADDRESS REDACTED | | | BTC 0.252352377754381<br>DOT 77.25005537894<br>ETH 0.882048537013096<br>LINK 66.4533509120951<br>MATIC 1045.91499967338<br>SOL 10.6050969180573 | | |
| 3.1.075273 | BRENDA WONG | ADDRESS REDACTED | | | BTC 0.000000007972890252<br>CEL 32.0378655380204<br>ETH 0.430003322032203 | | |
| 3.1.075274 | BRENDA YAMILA CABRERA | ADDRESS REDACTED | | | BTC 0.000000000590464162<br>CEL 0.269643474318859 | | |
| 3.1.075275 | BRENDA YESICA HAPONIUK | ADDRESS REDACTED | | | BTC 0.000000625816879538 | | |
| 3.1.075276 | BRENDA ZHANG | ADDRESS REDACTED | | | GUSD 1099.73659185451<br>MCDAI 42.4756290229027<br>USDC 1113.42588215281 | | |
| 3.1.075277 | BRENDA ZIES | ADDRESS REDACTED | | | BTC 0.0945334888065034<br>DOT 11.0825015023318<br>ETH 0.0016981352392926 | | |
| 3.1.075278 | BRENDA-LEE ZIEGLER | ADDRESS REDACTED | | | BTC 0.0172291257005221 | | |
| 3.1.075279 | BRENDAN ABRAHAM GOLDFARB | ADDRESS REDACTED | | | ADA 656.576067356755<br>AVAX 10.183343605501<br>BTC 0.00127593813979556<br>DOT 25.3955452924693<br>ETH 0.00147284229123474<br>SOL 13.7195189668094 | | |
| 3.1.075280 | BRENDAN ADAMS | ADDRESS REDACTED | | | BTC 0.000118065172437398<br>ETH 0.0184279943497721 | | |
| 3.1.075281 | BRENDAN ADAMS | ADDRESS REDACTED | | | ADA 0.570214869695279<br>BTC 0.000065500917146857<br>DOT 0.0427215742194983<br>MATIC 1.07481164356561<br>USDC 7.0014753481272<br>XLM 0.381427476971591 | ADA 1133.051549 | |
| 3.1.075282 | BRENDAN ALEXANDERMICHAEL NOBEL | ADDRESS REDACTED | | | ETH 0.00161785478773995 | | |
| 3.1.075283 | BRENDAN ANGELIDES | ADDRESS REDACTED | | | ADA 5.7426935632284<br>BTC 0.00137044263484248<br>ETH 0.000485628875897789<br>GUSD 0.0976909181793042<br>MANA 0.231680648331263<br>MATIC 1.5341157655012<br>SNX 1.57617488530741<br>USDC 0.072656429192057 | ADA 6076.37000405004<br>BTC 2.17743922417491<br>ETH 0.000000627524330464<br>GUSD 59.8149578870804<br>MANA 0.00000027414548402<br>MATIC 920.527854323786<br>SNX 0.000000057499593622 | |
| 3.1.075284 | BRENDAN ANTHONY BARRETT | ADDRESS REDACTED | | | ADA 3487.42067430863<br>AVAX 23.4715972951753<br>BTC 0.40443529355333<br>DOT 68.9617572891921<br>SOL 39.2162389031926 | | |
| 3.1.075285 | BRENDAN ARUNDEL | ADDRESS REDACTED | | | XRP 0.242644530202091 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.075286 | BRENDAN ASHBY | ADDRESS REDACTED | | | CEL 191.382490478252<br>ETH 0.0549816609558955<br>USDC 1.34493638967565 | | |
| 3.1.075287 | BRENDAN BAILEY | ADDRESS REDACTED | | | ADA 309.624637719165<br>BTC 0.000244226213581859<br>MATIC 1222.75640273438<br>SOL 15.0368250492765 | | |
| 3.1.075288 | BRENDAN BAKER | ADDRESS REDACTED | | | BTC 0.000015799081667702<br>ETH 0.000104836794013417<br>USDC 227.824689650069 | | |
| 3.1.075289 | BRENDAN BAKER | ADDRESS REDACTED | | | CEL 1.08152772583844 | | |
| 3.1.075290 | BRENDAN BALENT | ADDRESS REDACTED | | | ADA 704.834718092309<br>BTC 0.00118044109056138<br>MATIC 910.496294145822 | | |
| 3.1.075291 | BRENDAN BANKS | ADDRESS REDACTED | | | BTC 0.0504456325198799<br>CEL 0.0334786989557706<br>ETH 0.00877332306603305<br>USDC 5.12283914745457<br>USDT ERC20 29.6813697698906 | | |
| 3.1.075292 | BRENDAN BARNABI | ADDRESS REDACTED | | | BTC 0.000015314156323911<br>ETH 0.000000013122241989<br>USDC 0.465874806190064 | | ETH 0.000025569186693004 |
| 3.1.075293 | BRENDAN BARRY | ADDRESS REDACTED | | | BTC 0.0000391242426038579<br>ETH 0.138030186186029 | | BTC 0.000000004659589981 |
| 3.1.075294 | BRENDAN BARRY | ADDRESS REDACTED | | | ETH 0.000223201782165144 | | |
| 3.1.075295 | BRENDAN BATTAGLIA WHITE | ADDRESS REDACTED | | | BCH 0.0202926488036947<br>BTC 0.111815100474789<br>CEL 116.370095300305<br>ETH 2.03196653118952<br>LTC 0.0748764804995204<br>USDC 393506.169775798<br>USDT ERC20 275034.061906435 | LTC 0.000000001117297957 | |
| 3.1.075296 | BRENDAN BEATTIE | ADDRESS REDACTED | | | BTC 0.768485571027318<br>ETH 0.25137488520025 | | |
| 3.1.075297 | BRENDAN BELL | ADDRESS REDACTED | | | BTC 0.000054162176855612<br>DOT 0.111252825777486<br>LINK 59.2844836939388 | | |
| 3.1.075298 | BRENDAN BERTIE | ADDRESS REDACTED | | | BTC 0.379237741974714<br>CEL 6374.0249798922<br>ETH 1.98898656044663<br>MATIC 28389.7217378929<br>SNX 238.33707213442<br>XRP 2198.50410608388 | | |
| 3.1.075299 | BRENDAN BINCE | ADDRESS REDACTED | | | BTC 0.00680656<br>CEL 26.1272761975874<br>ETH 0.489537159468045 | | |
| 3.1.075300 | BRENDAN BIRNEY | ADDRESS REDACTED | | | BTC 0.0471931587669147<br>ETH 0.0243800851358093 | | |
| 3.1.075301 | BRENDAN BLACKWELL | ADDRESS REDACTED | | | BTC 0.000000004734728333<br>TUSD 0.0633137640372194<br>USDC 0.000000712725508723 | | |
| 3.1.075302 | BRENDAN BLAKE ARCHIBALD | ADDRESS REDACTED | | | ETH 0.00150089906635067 | | |
| 3.1.075303 | BRENDAN BLANDY | ADDRESS REDACTED | | | AVAX 1.15853408047854<br>BCH 0.00264660996586702<br>BTC 0.478584462895522<br>CEL 1.15116892753898<br>ETH 0.00310140375402263<br>LTC 0.00539053676208178<br>SGB 782.154601774685<br>XLM 1531.74652423191<br>XRP 5116.3777162486 | | |
| 3.1.075304 | BRENDAN BRIODY | ADDRESS REDACTED | | | BCH 0.000038700791856728<br>BTC 0.000005202198619224<br>CEL 0.00598664205476134<br>DOT 0.00711677017550948<br>ETH 0.000075234868599272<br>LINK 0.00273887365325497<br>LTC 0.000189153807457293<br>MATIC 0.0620932215855146<br>XRP 0.0318479150527483 | | |
| 3.1.075305 | BRENDAN BROGAN | ADDRESS REDACTED | | | BTC 0.000000460591928341<br>ETH 0.0301357122957658<br>LUNC 1.10677869425777<br>MATIC 0.121792297743162 | BTC 0.000000008608157819<br>LUNC 925.009547674778<br>UST 250 | |
| 3.1.075306 | BRENDAN BROOMFIELD | ADDRESS REDACTED | | | BTC 0.00138002249899596<br>ETH 0.318077732337948 | | |
| 3.1.075307 | BRENDAN BROWN | ADDRESS REDACTED | | | BTC 0.000000220567580271<br>ETH 0.0015120019827346<br>LINK 0.0739327138299478<br>MATIC 1.1174597074301<br>OMG 0.0248525270413897<br>UNI 0.0495151507436001<br>USDT ERC20 0.0508650058407878 | BTC 0.00000000827196249<br>USDT ERC20 0.000000142277638451 | |
| 3.1.075308 | BRENDAN BRYANT | ADDRESS REDACTED | | | AAVE 0.00075744209585888<br>LINK 0.0740506935440645<br>SNX 0.0483591930952481<br>XLM 0.888451634863721 | | |
| 3.1.075309 | BRENDAN BURKE | ADDRESS REDACTED | | | BTC 0.835485931921241<br>ETH 10.1182979646562 | | |
| 3.1.075310 | BRENDAN BURKE | ADDRESS REDACTED | | | MATIC 0.155041641741582 | | |
| 3.1.075311 | BRENDAN BURNS | ADDRESS REDACTED | | | BAT 0.00000000021669037<br>BTC 0.100706854633155<br>EOS 0.000002756839355408<br>ETH 0.000001041340952064<br>OMG 0.000000000002660135<br>SGB 1562.45627662355<br>USDC 0.000000128047554654<br>XLM 0.000000004139984356999999<br>ZRX 0.000000000084601401 | BAT 0.0204781621502743<br>BTC 0.00012119<br>EOS 0.00590168041396771<br>OMG 0.00100627634814996<br>USDC 0.254004472676528<br>XLM 0.3909177997398<br>XRP 0.00219881074106965<br>ZRX 0.0319893634978447 | |
| 3.1.075312 | BRENDAN BYRNE | ADDRESS REDACTED | | | BTC 0.000063720938745407<br>ETH 0.0206837965611202 | | |
| 3.1.075313 | BRENDAN C BABIC | ADDRESS REDACTED | | | ADA 0.118730834613316<br>BTC 2.82420934061726<br>CEL 3786.70677239294<br>USDC 0.0054646056911782<br>USDT ERC20 0.0282586276325117 | BTC 0.2689585<br>ETH 3.9035674970037 | |
| 3.1.075314 | BRENDAN CARMODY | ADDRESS REDACTED | | | BTC 0.00213552<br>CEL 1.73896334294758<br>ETH 0.00445688883261888 | | |
| 3.1.075315 | BRENDAN CARROLL | ADDRESS REDACTED | | | ADA 0.391934207119968<br>AVAX 0.0019781731458841<br>BTC 0.464413613791011<br>DOT 0.00584169457827486<br>ETH 3.22932481393877<br>MATIC 0.0447048494747396<br>USDC 0.00193710443410606 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.075316 | BRENDAN CARTER | ADDRESS REDACTED | | | ADA 643.484958314002<br>BNB 1.6<br>BTC 0.0522596284046621<br>CEL 29.158729820517<br>ETH 0.25721655<br>MATIC 0.321504782492496 | | |
| 3.1.075317 | BRENDAN CHASE | ADDRESS REDACTED | | | ADA 2088.10578203317<br>BTC 0.120593646041286<br>ETH 0.0844815236641328<br>MATIC 955.80700949419 | BTC 1<br>ETH 2 | |
| 3.1.075318 | BRENDAN CHRISTOPHER SYDES | ADDRESS REDACTED | | | BTC 0.00169906542181157<br>CEL 8.97539220727654<br>ETH 0.3 | | |
| 3.1.075319 | BRENDAN CHUNG | ADDRESS REDACTED | | | ADA 0.21750615945006<br>BTC 0.000001666942208654<br>XRP 416.319204 | ADA 0.148969298966745<br>BTC 0.000000500287931137<br>ETH 0.072436 | |
| 3.1.075320 | BRENDAN CLARK | ADDRESS REDACTED | | | ADA 1025.08835326559<br>BTC 0.262955262575052<br>CEL 376.252795742065<br>EOS 175.046242538568<br>ETH 1.45653907086632<br>MATIC 378.091159457615<br>MCDAI 31.8614213264637 | | |
| 3.1.075321 | BRENDAN CLEMENTS | ADDRESS REDACTED | | | CEL 10.0275263668502<br>XLM 2.3259888 | | |
| 3.1.075322 | BRENDAN COATES | ADDRESS REDACTED | | | BTC 0.00123354924179399<br>ETH 0.525050623076441<br>USDC 36.1540951580086<br>XLM 411.12725138426 | | |
| 3.1.075323 | BRENDAN COCKCROFT | ADDRESS REDACTED | | | ADA 3593.26286456558<br>AVAX 2.43419430352341<br>BTC 0.970730475053226<br>DOT 31.9468615191754<br>ETH 8.84399310829718<br>LINK 8.28149452915456<br>LTC 3.12555895211146<br>MANA 96.8578780066598<br>SOL 10.2474397045169<br>USDC 4.43428417484299<br>USDT ERC20 99.466444385594 | | |
| 3.1.075324 | BRENDAN COLE | ADDRESS REDACTED | | | CEL 0.0818109256099444 | | |
| 3.1.075325 | BRENDAN COLE | ADDRESS REDACTED | | | BTC 0.0041183059882408 | | |
| 3.1.075326 | BRENDAN COLEMAN | ADDRESS REDACTED | | | BTC 0.000727133644798458<br>COMP 0.423216953092458<br>LTC 0.521862949111848<br>OMG 42.9582384968402 | | |
| 3.1.075327 | BRENDAN CONNOLLY | ADDRESS REDACTED | | | CEL 1.34731238750202 | | |
| 3.1.075328 | BRENDAN COONEY | ADDRESS REDACTED | | | SNX 70.2553303226578 | | |
| 3.1.075329 | BRENDAN CORAZZIN | ADDRESS REDACTED | | | BTC 0.0509203959972082 | | |
| 3.1.075330 | BRENDAN CORRIGAN | ADDRESS REDACTED | | | ADA 0.0378689703578227<br>BAT 0.0393984904208978<br>BCH 0.00035470221048204<br>BTC 0.00396546307199689<br>DOT 34.0186413485154<br>ETH 0.0366645900775326<br>LINK 83.9549113456809<br>LTC 0.677073706802877<br>MANA 15.2831755621862<br>MATIC 380.784824537866<br>USDC 0.00211467464529706<br>XLM 0.0243828665008777<br>ZEC 0.00019441496358312 | | |
| 3.1.075331 | BRENDAN CORRIGAN | ADDRESS REDACTED | | | ADA 4726.11993767815<br>BTC 0.114082758185343<br>CEL 1972.22614473776<br>ETH 8.07909185<br>LTC 1.23062458 | | |
| 3.1.075332 | BRENDAN CORSARO | ADDRESS REDACTED | | | BTC 0.00133075605875955<br>MATIC 277.824218346174 | | |
| 3.1.075333 | BRENDAN COX | ADDRESS REDACTED | | | BTC 0.00858977935170553<br>CEL 11.714204371464<br>EOS 25.0467<br>ETH 0.005857265<br>LTC 0.38385869<br>XLM 201.7919974<br>XRP 100.468361 | | |
| 3.1.075334 | BRENDAN CRANE | ADDRESS REDACTED | | | BTC 0.000191734095518389<br>ETH 0.000720522366507884 | BTC 0.000000000242703744<br>ETH 0.54845089856487 | |
| 3.1.075335 | BRENDAN CRITCHLEY | ADDRESS REDACTED | | | ADA 0.770115721705596<br>CEL 12.8549966006966<br>ETH 0.000243330905576712<br>LINK 0.00782880384535775<br>LTC 0.00123918230072321<br>MATIC 1.85162176264986<br>MCDAI 30 | | |
| 3.1.075336 | BRENDAN CROAD | ADDRESS REDACTED | | | ADA 470.399867772305<br>BTC 0.000094422404378843<br>CEL 0.00358071099962788<br>DOT 8.84824589453384<br>ETH 0.00156808783088558<br>MATIC 1714.7270237824 | | |
| 3.1.075337 | BRENDAN CROMACK | ADDRESS REDACTED | | | BTC 22.1118497949569<br>CEL 1336.08297606901<br>ETH 178.369333910197 | | |
| 3.1.075338 | BRENDAN CROSKERRY | ADDRESS REDACTED | | | BAT 478.047868644627<br>BCH 0.333066554251635<br>BTC 0.454217672668541<br>ETH 1.72435148022554<br>GUSD 3640.01079864319<br>KNC 298.19642424643<br>LTC 1.65743794102607<br>XLM 926.522975895187 | | |
| 3.1.075339 | BRENDAN CUDDY | ADDRESS REDACTED | | | AVAX 0.0266146757689437<br>BTC 0.00000000225570929<br>CEL 27.2170019031733<br>DOT 0.112100936009216<br>LUNC 58.6687757057813 | | |
| 3.1.075340 | BRENDAN CULLEN | ADDRESS REDACTED | | | BTC 0.00004359696746411 | | |
| 3.1.075341 | BRENDAN CURRAN | ADDRESS REDACTED | | | ADA 3071.09865419973<br>AVAX 25.3361074184166<br>BTC 2.047475666371<br>CEL 1.15116892753898<br>DOT 300.380735021253<br>ETH 51.7211343594683<br>GUSD 24.5739079146144<br>OMG 0.000182838148711081<br>SGB 4.16951239894952<br>USDC 0.0582589392447952<br>XRP 36314.1136114168 | ADA 1999.8<br>DOT 99.98 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.075342 | BRENDAN CURRY | ADDRESS REDACTED | | | BTC 0.00016010272461511<br>CEL 1.11846915732898<br>ETH 0.000248398214911439<br>LTC 0.000559479591661588 | | |
| 3.1.075343 | BRENDAN CURTIS | ADDRESS REDACTED | | | BTC 0.00628890735026747<br>CEL 0.0774322488002935 | | |
| 3.1.075344 | BRENDAN CURTISSKEATINGE MURPHY | ADDRESS REDACTED | | | | BTC 0.00166980121302626<br>OMG 79.67<br>XRP 734.4 | |
| 3.1.075345 | BRENDAN CUTLER | ADDRESS REDACTED | | | CEL 140.428199772028<br>XLM 0.0000000057052905256<br>XRP 0.0000004108645847 | | |
| 3.1.075346 | BRENDAN DAHL | ADDRESS REDACTED | | | ADA 16.837284<br>BTC 0.000989197958295414<br>CEL 70.4549069840907<br>DOGE 366.360276709248<br>ETH 0.0395<br>LINK 16.767948<br>XLM 643.788595<br>XRP 1468.57451331281 | | |
| 3.1.075347 | BRENDAN DALLIGAN | ADDRESS REDACTED | | | ADA 0.0636009294605114<br>BTC 0.000001904455576511<br>CEL 15.4850095238622<br>ETH 0.00026010593641041<br>LINK 4.90825596595176 | | |
| 3.1.075348 | BRENDAN DALY | ADDRESS REDACTED | | | BTC 0.073790270765195<br>CEL 139.634910415404<br>ETH 0.1703<br>MATIC 401.192850918407<br>USDC 1669.45855 | | |
| 3.1.075349 | BRENDAN DALY | ADDRESS REDACTED | | | AAVE 5.30262313203777<br>BTC 0.328843114308565<br>ETH 9.33915785366033<br>USDC 0.000787517154548771 | | |
| 3.1.075350 | BRENDAN DANIELSEN | ADDRESS REDACTED | | | BTC 0.000000871605265487<br>EOS 0.0361453841687065<br>LINK 0.0151137384497346<br>MATIC 0.246546554411944<br>OMG 0.406125892692581<br>SGB 0.10257240861092<br>USDC 0.22365365984206<br>XRP 0.670966052655199<br>ZRX 1.01475729230833 | | |
| 3.1.075351 | BRENDAN DAVID KING | ADDRESS REDACTED | | | BTC 0.0175671571855005 | | |
| 3.1.075352 | BRENDAN DAVIS | ADDRESS REDACTED | | | BTC 0.000054933350907837<br>CEL 0.00149788569206396<br>ETH 0.00261282324643495<br>MANA 0.000141028989106587<br>OMG 0.000062288780404585<br>UNI 0.0604146818105344<br>USDC 0.194815224573653<br>USDT ERC20 7.88712594954482<br>WBTC 0.000337905223540896 | | |
| 3.1.075353 | BRENDAN DE KOCK | ADDRESS REDACTED | | | BTC 0.00131577349490844<br>CEL 1.94253742512853<br>USDC 0.005157 | | |
| 3.1.075354 | BRENDAN DECERBO | ADDRESS REDACTED | | | BTC 0.0574790243571383<br>ETH 1.96245348030578 | | |
| 3.1.075355 | BRENDAN DEL ROSARIO | ADDRESS REDACTED | | | BTC 0.00110257226243437<br>ETH 0.360458834322759<br>XLM 26.72275065904 | | |
| 3.1.075356 | BRENDAN DEMPSEY | ADDRESS REDACTED | | | BTC 0.0663895378579674<br>USDC 31202.3891514108 | BTC 0.0065061 | |
| 3.1.075357 | BRENDAN DENNIS | ADDRESS REDACTED | | | BTC 0.000945293789192713<br>CEL 150.405745670663<br>ETH 1.15423958496315<br>LINK 974.785110133268<br>TCAD 8374.72883831933<br>XTZ 16.9049522304339 | | |
| 3.1.075358 | BRENDAN DENNIS | ADDRESS REDACTED | | | AAVE 0.805118970109621<br>ADA 3.19903952781486<br>BAT 10.5614468800036<br>BCH 0.00889435263259575<br>BNT 0.1861313147741<br>BTC 0.836014062175406<br>CEL 6030.04293872301<br>COMP 0.0657213657584375<br>EOS 9.78145692325058<br>ETH 0.923871142875056<br>KNC 4.22643459845705<br>LINK 1237.0109818367<br>LTC 0.110073541863056<br>MANA 2981.34972212955<br>MATIC 12.3905782204284<br>MCDAI 20.3267262045203<br>SNX 2.42385310675592<br>SOL 0.793155267580874<br>TCAD 3333.5000730695<br>UNI 169.130827304752<br>USDC 1619.38666126092<br>USDT ERC20 1.03093967116219<br>XLM 0.633501511195212<br>XRP 29.7018433756547<br>XTZ 2.3728424306628 | | |
| 3.1.075359 | BRENDAN DEWALT | ADDRESS REDACTED | | | ETH 0.502144539663417 | | |
| 3.1.075360 | BRENDAN DIAMOND | ADDRESS REDACTED | | | BTC 0.00400238016870345<br>ETH 0.191795003244937<br>MANA 65.1127676940142<br>MATIC 143.191132296726 | | |
| 3.1.075361 | BRENDAN DIAZ | ADDRESS REDACTED | | | BTC 0.000009087274983356<br>CEL 0.180458456569697 | | |
| 3.1.075362 | BRENDAN DIAZ | ADDRESS REDACTED | | | BCH 0.000710075128166031<br>BTC 5.31560422514417<br>USDC 21601.6440686373<br>XLM 6128.29859384059 | BCH 0.000024376346598875 | |
| 3.1.075363 | BRENDAN DIERSEN | ADDRESS REDACTED | | | AAVE 1.13743852910142<br>ADA 190.341328804297<br>AVAX 3.02627350656406<br>BCH 1.03600686483826<br>BTC 0.26536771503146<br>DOT 4.84825371290514<br>EOS 24.5598517043803<br>ETC 5.10642992543916<br>ETH 3.2988412969379<br>MATIC 40.1126032920264<br>SOL 4.04086224905351<br>USDC 0.225000078209167<br>ZEC 1.01391319065277 | BTC 0.00047846889952153 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.075364 | BRENDAN DIMITRO | ADDRESS REDACTED | | | BTC 0.0135788241653611<br>LINK 17.3891766449792<br>MATIC 4499.38546818777<br>UMA 0.00183628801596335 | | |
| 3.1.075365 | BRENDAN DONALD LAWRENCE | ADDRESS REDACTED | | | USDC 60366.736879957 | CEL 47.7176795948059 | |
| 3.1.075366 | BRENDAN DORAN | ADDRESS REDACTED | | | BTC 0.000208620186089206<br>CEL 4.35147806794216<br>ETH 0.000339368747786007 | | |
| 3.1.075367 | BRENDAN DORSEY | ADDRESS REDACTED | | | ADA 1209.22563911724<br>BTC 0.0763400828829008<br>ETH 1.19547652635711<br>SOL 4.04661172608887<br>USDC 30426.7197487984 | | |
| 3.1.075368 | BRENDAN DOSS | ADDRESS REDACTED | | | BAT 5589.69812399124<br>BCH 0.00349843226751509<br>BTC 2.4358766871094<br>CEL 358.5224463141<br>COMP 3.72767187485722<br>DASH 8.05014785134647<br>EOS 0.0643685226748987<br>ETH 12.1629760805708<br>KNC 1055.83641113861<br>LTC 0.00800985287887979<br>OMG 0.0419883946778604<br>SGB 649.978462227104<br>SNX 667.252290346669<br>UNI 231.647354965404<br>USDC 0.0023888456084333<br>XLM 17246.2909587328<br>XRP 0.000000816566523685<br>ZRX 82.9056450220455 | | |
| 3.1.075369 | BRENDAN DOYLE | ADDRESS REDACTED | | | ADA 4121.93041184996<br>BTC 0.00428704749485255<br>ETH 6.86430068705586 | | |
| 3.1.075370 | BRENDAN DOYLE | ADDRESS REDACTED | | | BTC 0.00100092193537567<br>CEL 23031.9288119569<br>ETH 0.0100001387397319<br>SOL 0.01<br>USDC 1.89572857316596 | | |
| 3.1.075371 | BRENDAN DRIVER | ADDRESS REDACTED | | | ADA 555.323324774507<br>BTC 0.321076166272438<br>DASH 0.00242227070231674<br>DOT 10.0020011335628<br>ETH 4.11591437440229<br>MATIC 409.319393150296 | | |
| 3.1.075372 | BRENDAN DUANE | ADDRESS REDACTED | | | BTC 0.000350780429138321<br>ETH 0.010766924985964<br>MATIC 0.679843779071588<br>SNX 0.258113104243632 | | |
| 3.1.075373 | BRENDAN DUFFIN | ADDRESS REDACTED | | | BTC 0.000834558956126793<br>CEL 4.59131922863745<br>DOT 0.0570062974609636<br>ETH 0.0080967164220086<br>MATIC 1.80194137195117 | | |
| 3.1.075374 | BRENDAN DUGGAN | ADDRESS REDACTED | | | BTC 0.000759589420391942<br>ETH 4.77837903638897 | BTC 0.11988099<br>ETH 0.0412976507238942<br>USDC 396.693 | |
| 3.1.075375 | BRENDAN DUNNE | ADDRESS REDACTED | | | BTC 0.0000019143379995939<br>CEL 9.3220727158911<br>MATIC 0.00036756 | | |
| 3.1.075376 | BRENDAN DUROISELLE | ADDRESS REDACTED | | | BTC 0.000148100903166324<br>CEL 0.143021823035533 | | |
| 3.1.075377 | BRENDAN E SHAUGHNESSY | ADDRESS REDACTED | | | BTC 0.00030429070236291<br>ETH 0.396344192345428<br>GUSD 512.043052811002 | BTC 0.345101253697705 | |
| 3.1.075378 | BRENDAN EGAN | ADDRESS REDACTED | | | USDC 336.558188330527 | | |
| 3.1.075379 | BRENDAN ELLIS | ADDRESS REDACTED | | | AVAX 2.78929729016594<br>BTC 0.0161238303905155<br>CEL 2.48255284806725<br>DOT 65.5786617056361<br>LUNC 17.6969606669693<br>MATIC 65.7588704994146<br>SNX 0.051433074825748<br>USDC 0.00205633991338502 | | |
| 3.1.075380 | BRENDAN ELLIS | ADDRESS REDACTED | | | BTC 0.00163129234455553<br>EOS 370.252416556066 | | |
| 3.1.075381 | BRENDAN EMBRY | ADDRESS REDACTED | | | ADA 0.237431305345488<br>BTC 0.000000961406572801<br>DOT 0.00411998401472017<br>USDC 0.0194196154570207 | | |
| 3.1.075382 | BRENDAN FANG | ADDRESS REDACTED | | | BTC 0.00005175930139791<br>ETH 0.000407680326238647 | BTC 0.0337030549771887<br>ETH 0.281899344173234 | |
| 3.1.075383 | BRENDAN FATTIG | ADDRESS REDACTED | | | BTC 0.00558793453682336<br>CEL 166.023706776672<br>LTC 0.000007825330086497 | | |
| 3.1.075384 | BRENDAN FAZEKAS | ADDRESS REDACTED | | | BTC 0.0000136704423944689<br>DOT 0.00238377730594942<br>ETH 0.000029704006834393<br>MATIC 0.223570027026866 | | |
| 3.1.075385 | BRENDAN FERENCE | ADDRESS REDACTED | | | ADA 0.000239843097021322<br>BTC 0.000000800528321042<br>ETH 0.000000831815029704 | ADA 0.396243486721579<br>BTC 0.000000008692344167 | |
| 3.1.075386 | BRENDAN FILIPPI | ADDRESS REDACTED | | | BTC 0.00220535693042918<br>ETH 0.109868564617667 | | |
| 3.1.075387 | BRENDAN FINN | ADDRESS REDACTED | | | AAVE 0.215065722030056<br>ADA 70.0601889421517<br>BTC 0.0331360237254115<br>ETH 0.0592335152387541 | | |
| 3.1.075388 | BRENDAN FISK | ADDRESS REDACTED | | | BTC 0.00129009829269817<br>DOT 30.2874178360768<br>MATIC 113.635273643723 | | |
| 3.1.075389 | BRENDAN FITZGIBBONS | ADDRESS REDACTED | | | BTC 0.000171480416806767<br>ETH 1.02189545671941 | | |
| 3.1.075390 | BRENDAN FITZMAURICE | ADDRESS REDACTED | | | BTC 0.00909747773224828<br>ETH 0.0235717870166732 | | |
| 3.1.075391 | BRENDAN FITZPATRICK | ADDRESS REDACTED | | | ADA 0.222175735486967<br>BTC 0.000000017054567515<br>USDC 0.283475721031529 | | |
| 3.1.075392 | BRENDAN FLANAGAN | ADDRESS REDACTED | | | AAVE 0.00000507717841255<br>ADA 0.00388259081483105<br>LINK 0.000094664558779516<br>MATIC 0.0188733666505692<br>XLM 0.00223687076452732 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.075393 | BRENDAN FLANDERS | ADDRESS REDACTED | | | ADA 0.485703179035776<br>BNB 0.0011249775460266<br>BTC 0.000161987523602181<br>CEL 83.7388371741971<br>DOT 0.000000000093613777<br>ETH 0.000689249595633489<br>LTC 0.00654728006221561<br>USDC 1.0655917762392<br>XLM 0.000000092256469137<br>XRP 0.000000121592760204 | | |
| 3.1.075394 | BRENDAN FLORES | ADDRESS REDACTED | | | BTC 0.000571255070971735<br>ETH 0.540048582810275 | | |
| 3.1.075395 | BRENDAN FOONG | ADDRESS REDACTED | | | BTC 0.230052596602913<br>CEL 0.655347616326617<br>ETH 3.9715915485485<br>MATIC 1335.18343877518<br>USDT ERC20 77.1479387301983 | | |
| 3.1.075396 | BRENDAN FORTI | ADDRESS REDACTED | | | BTC 1.00992021649924<br>ETH 7.57779969891328<br>USDC 0.0135158354183665 | | |
| 3.1.075397 | BRENDAN FUNG | ADDRESS REDACTED | | | BTC 0.101037599460545<br>CEL 0.0526583148038146<br>ETH 2.91428537676024 | | |
| 3.1.075398 | BRENDAN FURY | ADDRESS REDACTED | | | CEL 0.000163625929302352 | | |
| 3.1.075399 | BRENDAN GAFFNEY | ADDRESS REDACTED | | | BTC 1.32567725298022<br>ETH 36.741793935777 | | |
| 3.1.075400 | BRENDAN GALLAGHER | ADDRESS REDACTED | | | BTC 0.0000029703162791 21 | | |
| 3.1.075401 | BRENDAN GALLAGHER | ADDRESS REDACTED | | | ADA 0.163859362922823<br>BTC 0.000161934315368209<br>ETH 0.00244993504968086<br>GUSD 0.720251541221625<br>LTC 0.000592129829389611<br>MATIC 1.25674282434545<br>USDC 0.53752133950928 | ADA 0.00000038986012054<br>BTC 0.119430620338086<br>GUSD 0.00775572346861949<br>LTC 0.000000000449007753<br>USDC 0.000000491867332049 | |
| 3.1.075402 | BRENDAN GALWAY | ADDRESS REDACTED | | | CEL 37.4610970059577<br>MATIC 1528.49131798 | | |
| 3.1.075403 | BRENDAN GAO | ADDRESS REDACTED | | | BTC 0.188925368827876<br>ETH 1.01839961614696 | | |
| 3.1.075404 | BRENDAN GARRATT | ADDRESS REDACTED | | | ADA 10458.924382993<br>BTC 0.120532527260237<br>CEL 11522.9379991737<br>EOS 302.146823291811<br>ETH 50.1388223146747<br>LTC 20.0439299624761<br>MATIC 5743.46334363218<br>SGB 154.616480599522<br>SNX 540.08110135776<br>TAUD 943.597896954753<br>USDC 24.4006657957212<br>USDT ERC20 874.194935014517<br>XLM 5086.77673916709<br>XRP 1001.54981870659 | | |
| 3.1.075405 | BRENDAN GARVEY | ADDRESS REDACTED | | | BTC 0.000193246425377314 | | |
| 3.1.075406 | BRENDAN GEPHART | ADDRESS REDACTED | | | USDC 327.665966973118 | | |
| 3.1.075407 | BRENDAN GILLIANO | ADDRESS REDACTED | | | EOS 5.03934444127263<br>USDC 33.7834079981541 | | |
| 3.1.075408 | BRENDAN GILLIES | ADDRESS REDACTED | | | BTC 0.364841502042396<br>CEL 9.43193822048548<br>DOT 1.05523889275581<br>ETH 0.51789537527503<br>XRP 9499.38086534137 | | |
| 3.1.075409 | BRENDAN GORMAN | ADDRESS REDACTED | | | BTC 2.04598264009422<br>ETH 23.3813283599868 | | |
| 3.1.075410 | BRENDAN GOUGH | ADDRESS REDACTED | | | ETH 0.51421496460361 | | |
| 3.1.075411 | BRENDAN GOWEN | ADDRESS REDACTED | | | BTC 0.151828198667163<br>SOL 12.8308678070134 | | |
| 3.1.075412 | BRENDAN GRAF | ADDRESS REDACTED | | | BTC 0.314327499189868<br>ETH 1.59459120624421 | | |
| 3.1.075413 | BRENDAN GRAYSON | ADDRESS REDACTED | | | BTC 0.0161949162249829<br>CEL 0.11882143402325<br>DOT 7.29888508717904<br>ETH 0.000298474260301656<br>MATIC 0.161779867612389<br>USDC 0.0910157741740687 | | |
| 3.1.075414 | BRENDAN GREY | ADDRESS REDACTED | | | BTC 0.000015623796946985 | | |
| 3.1.075415 | BRENDAN GRIEVE | ADDRESS REDACTED | | | BTC 0.000129598325617613<br>BUSD 23.5525273911315<br>CEL 0.193800897205166<br>USDC 4.22237329963494 | | |
| 3.1.075416 | BRENDAN GUEST | ADDRESS REDACTED | | | BTC 0.000137864720541168<br>CEL 1.38601146281803 | | |
| 3.1.075417 | BRENDAN GUILLE | ADDRESS REDACTED | | | BCH 0.09988684<br>BTC 0.107273347229635<br>CEL 137.04330126409<br>ETH 0.00163905095715771<br>LINK 40.133285812532<br>SOL 2.14144282752024<br>XLM 377 | | |
| 3.1.075418 | BRENDAN GUNN | ADDRESS REDACTED | | | AAVE 0.0270256282212012<br>ADA 0.174337646385852<br>BTC 0.000039530850602959<br>CEL 18.0820184648468<br>DASH 1.00338375835093<br>DOT 0.000213032276045418<br>ETC 2.99776800017523<br>LINK 13.625336<br>LTC 2.31<br>LUNC 0.0313615140761286<br>MATIC 1.01189699191219<br>SNX 0.448707657815933<br>UNI 19.5250375298509<br>USDT ERC20 146.45946570171<br>XLM 0.000000051860732932<br>ZEC 0.000000004625750919 | | |
| 3.1.075419 | BRENDAN H BURNS | ADDRESS REDACTED | | | AVAX 7.94193588204114<br>BTC 0.218234949033042<br>CEL 170.95914834892<br>ETH 0.497117068063033<br>SOL 25.9802994063794<br>USDC 492.643573080038 | | |
| 3.1.075420 | BRENDAN HAMILTON | ADDRESS REDACTED | | | CEL 0.00079713666558104<br>USDC 0.000000724947580357 | | |
| 3.1.075421 | BRENDAN HAMILTON | ADDRESS REDACTED | | | CEL 1.72303038393926 | | |
| 3.1.075422 | BRENDAN HANEY | ADDRESS REDACTED | | | BTC 0.000022308600094894<br>SGB 293.298716995112<br>XLM 0.210217176357489<br>XRP 0.000000026093799409 | | |
| 3.1.075423 | BRENDAN HARVEY | ADDRESS REDACTED | | | BTC 0.000000000871240733<br>CEL 24.0701499187501 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.075424 | BRENDAN HASSON | ADDRESS REDACTED | | | BTC 0.185801076114641<br>USDC 1088.36940668686 | | |
| 3.1.075425 | BRENDAN HAWE | ADDRESS REDACTED | | | AVAX 0.260746783681<br>BTC 0.000746361244830964<br>DOT 2.584906559418<br>ETH 0.0000184627417798499<br>LUNC 0.293391425691037<br>MATIC 17.7897834487579<br>SOL 0.58691623995229<br>UNI 0.167001213156205 | | |
| 3.1.075426 | BRENDAN HEMAT-SIRAKY | ADDRESS REDACTED | | | BTC 0.000378043878589759<br>CEL 1.28026410872409 | | |
| 3.1.075427 | BRENDAN HENRIQUE | ADDRESS REDACTED | | | ADA 1081.86936000671<br>AVAX 1.63231856110115<br>BTC 0.00948666625401734<br>ETH 0.221923163490913<br>MATIC 2284.4892066239<br>USDC 0.0404939155252827 | | |
| 3.1.075428 | BRENDAN HENRY BOWLES | ADDRESS REDACTED | | | ADA 100<br>CEL 1.98161900068661<br>ETH 0.0256326<br>XLM 344.9017545 | | |
| 3.1.075429 | BRENDAN HOFFMAN | ADDRESS REDACTED | | | BTC 0.00003254517840507<br>CEL 323.50349696228<br>ETH 0.000288819193953795<br>LINK 0.235859248679162<br>UNI 50.3234598231418<br>USDT ERC20 0.0200311640717459 | | |
| 3.1.075430 | BRENDAN HOLLAND | ADDRESS REDACTED | | | ADA 252.302555158674<br>BAT 254.041854784371<br>BTC 0.0115710497758155<br>CEL 1139.05500753733<br>USDC 420.25<br>USDT ERC20 605.41771 | | |
| 3.1.075431 | BRENDAN HOLLOWAY | ADDRESS REDACTED | | | ADA 0.0153468711830264<br>BTC 0.000002558666878155<br>ETH 0.0000115124421682729<br>USDC 0.203541692258918<br>XLM 0.0258286989572715 | BTC 0.000000002825339216 | |
| 3.1.075432 | BRENDAN HORVATH | ADDRESS REDACTED | | | BTC 0.00060035348119245<br>CEL 7.03632423699799<br>ETH 37.5818863528217 | | |
| 3.1.075433 | BRENDAN HOUSER | ADDRESS REDACTED | | | PAXG 0.00000301088612877 | | |
| 3.1.075434 | BRENDAN HUI | ADDRESS REDACTED | | | BTC 0.000000004022974548<br>CEL 0.0534580832855677 | | |
| 3.1.075435 | BRENDAN HUME | ADDRESS REDACTED | | | BTC 0.000000587246636135<br>USDC 0.224810814760864<br>USDT ERC20 0.246393365814635 | | |
| 3.1.075436 | BRENDAN J HILLMAN | ADDRESS REDACTED | | | ADA 0.0682932243535326<br>BTC 0.000005719165756584<br>ETH 2.10625961166728<br>MATIC 5973.69946850818<br>USDC 0.0376596992699361 | BTC 0.00542343447810832<br>ETH 1.48973062887504<br>MATIC 224.475559508933<br>USDC 0.00258139172561338 | |
| 3.1.075437 | BRENDAN JACQUEMIN | ADDRESS REDACTED | | | BTC 0.00000481 | | |
| 3.1.075438 | BRENDAN JAMES QUINN | ADDRESS REDACTED | | | ADA 0.205219942880347<br>BTC 0.130409009786031 | | |
| 3.1.075439 | BRENDAN JANET | ADDRESS REDACTED | | | BTC 0.0000106406979227919<br>ETH 0.416423236914012<br>USDC 1163.0395799944 | | |
| 3.1.075440 | BRENDAN JOHN SMITH | ADDRESS REDACTED | | | BTC 0.000001268098639681<br>ETH 0.000143427771303799 | BTC 0.000000007270131753 | |
| 3.1.075441 | BRENDAN JOJART | ADDRESS REDACTED | | | CEL 1.06708603689203 | | |
| 3.1.075442 | BRENDAN JONES | ADDRESS REDACTED | | | ADA 409.47160952626<br>BTC 0.310105575404851<br>DOT 57.1882863276402<br>ETH 7.74309575136879 | | |
| 3.1.075443 | BRENDAN JONES | ADDRESS REDACTED | | | ADA 528.406078005385 | | |
| 3.1.075444 | BRENDAN JONES | ADDRESS REDACTED | | | BTC 0.000071808463248869 | | |
| 3.1.075445 | BRENDAN JOSEPH MC GOWAN | ADDRESS REDACTED | | | CEL 32.3818662898609<br>ETH 0.147396845497137 | BTC 0.00130700113765801 | |
| 3.1.075446 | BRENDAN JOSEPH SHAKLOVITZ | ADDRESS REDACTED | | | BTC 0.000233198078447834<br>CEL 0.950221356790651<br>XTZ 26.0802883011683 | | |
| 3.1.075447 | BRENDAN K MELVILLE | ADDRESS REDACTED | | | BTC 0.000983170132067691<br>CEL 48.1466597054971<br>ETH 0.0666464789941057<br>USDC 0.186728520357819 | | |
| 3.1.075448 | BRENDAN KABBA | ADDRESS REDACTED | | | ADA 1305.78423266271<br>BSV 3.11193525532676<br>BTC 0.0974720738710953<br>CEL 0.234227359875095<br>DOT 28.1922206036148<br>ETH 1.65010501932631<br>SOL 6.2326271227709<br>USDC 1526.15165862585<br>USDT ERC20 0.00244934308806998 | | |
| 3.1.075449 | BRENDAN KAVANAGH | ADDRESS REDACTED | | | AAVE 3.33922518092143<br>BTC 0.0381380711723639<br>SNX 151.740900090054<br>USDC 1.1403833091204 | | USDC 656.228733027466 |
| 3.1.075450 | BRENDAN KEILLOR | ADDRESS REDACTED | | | ADA 182.719452397093<br>BTC 0.183954877984624<br>USDC 251.303860843352 | | |
| 3.1.075451 | BRENDAN KELLEY | ADDRESS REDACTED | | | BTC 0.620349278652818<br>CEL 28.2666558902104<br>EOS 36.1296543074474<br>ETH 7.62325543505308<br>LUNC 3.16400524671014<br>PAXG 0.101035073883555<br>USDC 489.784139778637 | | |
| 3.1.075452 | BRENDAN KELLY | ADDRESS REDACTED | | | BTC 0.0625475139750337<br>CEL 137.678821609643<br>ETH 0.390232812927534 | | |
| 3.1.075453 | BRENDAN KERRIGAN | ADDRESS REDACTED | | | CEL 165.175902237588<br>USDT ERC20 92.1012143760241 | | |
| 3.1.075454 | BRENDAN KLOVEKORN | ADDRESS REDACTED | | | GUSD 0.599087878978201 | | |
| 3.1.075455 | BRENDAN KOH | ADDRESS REDACTED | | | BTC 0.000539689580216105<br>CEL 16.9594342116887 | | |
| 3.1.075456 | BRENDAN KOREN | ADDRESS REDACTED | | | BTC 0.00089254131294487<br>ETH 0.000248114620276756 | | |
| 3.1.075457 | BRENDAN KRAFTY | ADDRESS REDACTED | | | ADA 0.222265119950752<br>BTC 0.00000078843525477899 | | |
| 3.1.075458 | BRENDAN KROTZ | ADDRESS REDACTED | | | CEL 11.7676860883565<br>SOL 0.04999988<br>USDC 93.805964 | | |
| 3.1.075459 | BRENDAN KRUGER | ADDRESS REDACTED | | | BTC 0.0988126883374531<br>CEL 553.803040648742<br>ETH 2.355153<br>USDT ERC20 5597 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.075460 | BRENDAN KURTZ | ADDRESS REDACTED | | | BTC 0.000041172212341521<br>ETH 0.00368362666590246 | | |
| 3.1.075461 | BRENDAN LAI JIAN XUN | ADDRESS REDACTED | | | BTC 0.000001475276576977<br>CEL 0.0929874804226655 | | |
| 3.1.075462 | BRENDAN LAM | ADDRESS REDACTED | | | ETH 0.105995387922871 | | |
| 3.1.075463 | BRENDAN LAMMOND | ADDRESS REDACTED | | | AAVE 2.2376259913633<br>ADA 14.8420627432764<br>BTC 0.803253402973909<br>EOS 0.0808149229085427<br>ETH 0.000840853158465024<br>LINK 109.479322877501<br>MANA 598.208904181185<br>SNX 27.754678400747<br>UMA 0.00741050618473934<br>UNI 0.0141319792426602<br>USDC 2.79767994177141<br>XLM 9505.96454644142<br>ZRX 0.180600690079828 | USDC 0.00000031905091925 | |
| 3.1.075464 | BRENDAN LANE | ADDRESS REDACTED | | | BTC 0.000242161185438055<br>CEL 0.010131086719762<br>USDC 0.0302575402195716 | BTC 0.000000006621800651<br>CEL 0.000032269683640325<br>USDC 0.00342825674511047 | |
| 3.1.075465 | BRENDAN LEE | ADDRESS REDACTED | | | BTC 0.000913387834558776<br>CEL 40.2897219052757<br>ETH 0.723522591829653 | | |
| 3.1.075466 | BRENDAN LEE | ADDRESS REDACTED | | | BTC 0.0109258325457138 | | |
| 3.1.075467 | BRENDAN LEE | ADDRESS REDACTED | | | AVAX 24.6299918485712<br>BTC 0.181653616070402<br>ETH 3.78515812544185<br>LTC 24.1320751874007<br>USDC 3057.17331382933 | | |
| 3.1.075468 | BRENDAN LEE | ADDRESS REDACTED | | | BTC 0.939199298414418<br>CEL 104.048684643174<br>COMP 0.135869687477026<br>DASH 0.46434226<br>EOS 0.00003114406660634<br>ETH 0.022784134654308<br>LTC 30.4724838831082<br>MCDAI 2.61697226297339<br>SGB 785.720397223974<br>USDT ERC20 0.000000347391688671<br>XLM 0.000000039225639827<br>XRP 0.000000147717322898 | | |
| 3.1.075469 | BRENDAN LEE | ADDRESS REDACTED | | | BNB 0.000000006741898148<br>BTC 0.014637279445661<br>CEL 153.048603556474<br>DOT 14.66492714<br>ETH 0.10382697<br>SNX 71.8964726999999<br>USDT ERC20 125.006299 | | |
| 3.1.075470 | BRENDAN LEIGHTON | ADDRESS REDACTED | | | BTC 0.00000760302403424<br>SNX 4.04268352432259 | | |
| 3.1.075471 | BRENDAN LEITH | ADDRESS REDACTED | | | AAVE 1.0598306298059<br>ADA 134.751415928876<br>BCH 0.0743978623437149<br>BSV 0.072492320727563<br>BTC 2.37657903824376<br>DOT 14.559356315371<br>EOS 14.6333332401726<br>ETH 10.2089986265349<br>LINK 19.0460949396775<br>UNI 1.04493387405478<br>XLM 3118.8467657306<br>XRP 1905.82928786851 | | |
| 3.1.075472 | BRENDAN LEVY | ADDRESS REDACTED | | | USDC 0.0947763358440734 | | |
| 3.1.075473 | BRENDAN LEWIS | ADDRESS REDACTED | | | BTC 0.000000262006257062<br>CEL 6.31424842511791<br>LINK 0.00077092<br>MATIC 2.99736193357007 | | |
| 3.1.075474 | BRENDAN LIM | ADDRESS REDACTED | | | CEL 528.996592079136<br>USDT ERC20 2749.84065567448 | | |
| 3.1.075475 | BRENDAN LOH | ADDRESS REDACTED | | | BTC 0.00090952193252818<br>CEL 4.84263039850345<br>ETH 0.0000004108444769<br>LINK 0.00000051<br>MATIC 0.00000082 | | |
| 3.1.075476 | BRENDAN LOHMAR | ADDRESS REDACTED | | | BTC 0.00808112778974807 | | |
| 3.1.075477 | BRENDAN LYALL | ADDRESS REDACTED | | | CEL 1.37023076972545<br>EOS 42.7858 | | |
| 3.1.075478 | BRENDAN LYON | ADDRESS REDACTED | | | BTC 0.00159158246237996<br>MATIC 1.33603652461987 | | |
| 3.1.075479 | BRENDAN M OCONNELL | ADDRESS REDACTED | | | ADA 10.3358191336928<br>BTC 0.000393615386626762<br>MATIC 2.30886683466714 | | |
| 3.1.075480 | BRENDAN M O'TOOLE | ADDRESS REDACTED | | | BTC 0.202632761034817<br>ETH 1.2823937555125<br>MATIC 1130.93402925147 | | |
| 3.1.075481 | BRENDAN MA | ADDRESS REDACTED | | | BTC 0.019589038864513 | | |
| 3.1.075482 | BRENDAN MA | ADDRESS REDACTED | | | BTC 0.0622199023016462 | | |
| 3.1.075483 | BRENDAN MACGRATH | ADDRESS REDACTED | | | BTC 0.00365723123494718<br>ETH 0.350481815763485<br>LINK 33.236636991768 | | |
| 3.1.075484 | BRENDAN MADDEN | ADDRESS REDACTED | | | BTC 0.00099378720823242<br>CEL 16.6199406710612<br>DOT 0.114813151906124 | | |
| 3.1.075485 | BRENDAN MAGENNIS | ADDRESS REDACTED | | | BTC 0.425605974191051 | BTC 0.00166600232776276 | |
| 3.1.075486 | BRENDAN MAHER | ADDRESS REDACTED | | | BTC 0.452351554353858<br>CEL 226.63517544041<br>DOT 43.7811650440223<br>ETH 3.5085157079802<br>LUNC 21.9168390703597<br>MATIC 2135.54459784641<br>SOL 51.0548442114395 | | |
| 3.1.075487 | BRENDAN MAHONEY | ADDRESS REDACTED | | | BTC 0.01010104<br>CEL 67.3377734130221 | | |
| 3.1.075488 | BRENDAN MAK | ADDRESS REDACTED | | | CEL 0.371341822501094 | | |
| 3.1.075489 | BRENDAN MANANSALA | ADDRESS REDACTED | | | BTC 0.000002350726381685<br>ETH 0.000394758008158333 | | |
| 3.1.075490 | BRENDAN MANDZIJ | ADDRESS REDACTED | | | BTC 0.000474460297893074 | | |
| 3.1.075491 | BRENDAN MARTIN | ADDRESS REDACTED | | | CEL 0.420883030600952<br>ETH 1.52818347810388<br>XRP 718.783380620105 | | |
| 3.1.075492 | BRENDAN MATTHEW MC GRATH | ADDRESS REDACTED | | | BTC 0.337123614698003<br>CEL 3016.79621049665<br>ETH 2.31262853533441<br>MATIC 4471.9474388664<br>USDC 4261.64856014771<br>XRP 2706.15669985711 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.075493 | BRENDAN MAZUR | ADDRESS REDACTED | | | BTC 0.00036474757124974<br>MCDAI 0.13957005795576<br>USDC 0.0111242973123379<br>XLM 0.505505668781167<br>XRP 0.000000756597848533 | | |
| 3.1.075494 | BRENDAN MCCAFFREY | ADDRESS REDACTED | | | ETH 0.0006115394523680032<br>MCDAI 30.5292659407774 | | |
| 3.1.075495 | BRENDAN MCCALL | ADDRESS REDACTED | | | BTC 0.00355582380197444 | | |
| 3.1.075496 | BRENDAN MCCARTY | ADDRESS REDACTED | | | BTC 0.000012761540168701<br>ETH 0.000069552045924089 | BTC 0.00000000341421835 | |
| 3.1.075497 | BRENDAN MCCUE | ADDRESS REDACTED | | | BTC 0.00049102343181911<br>ETH 0.00713774715255497<br>SOL 0.159346935695782 | BTC 0.000000000928726949<br>SOL 0.000000000137639548 | |
| 3.1.075498 | BRENDAN MCDONNELL | ADDRESS REDACTED | | | ADA 1.39588363579686<br>BTC 0.837841483295487<br>DASH 13.3272611138929<br>ETC 39.0332086480617<br>ETH 0.0209729411609645<br>USDC 2345.10214020569<br>ZEC 5.55473735416084<br>ZRX 792.390808239901 | BTC 0.00726341068854132 | |
| 3.1.075499 | BRENDAN MCFARLAND | ADDRESS REDACTED | | | ADA 8.00625770149813<br>BTC 0.221221810357122<br>DOT 98.4228351184933<br>ETH 11.1607105533755<br>LINK 138.66648262633<br>LTC 0.00572875139054232 | | |
| 3.1.075500 | BRENDAN MCGOONA | ADDRESS REDACTED | | | ADA 11.4214389946816<br>BTC 0.0220217078167264<br>ETH 0.338721122736592<br>USDC 10511.3064183309 | | |
| 3.1.075501 | BRENDAN MCINTOSH | ADDRESS REDACTED | | | BTC 0.00232741196418162<br>CEL 249.024648482963<br>LTC 0.0000151<br>USDC 250.295 | | |
| 3.1.075502 | BRENDAN MCINTOSH | ADDRESS REDACTED | | | ADA 526.468523992731<br>BTC 0.0960390955492461<br>ETH 3.01061139408918<br>USDC 0.198031377966972<br>USDT ERC20 0.17863865602946 | ETH 0.000000382478973079 | |
| 3.1.075503 | BRENDAN MCKELVY | ADDRESS REDACTED | | | AVAX 32.9314254993807<br>BTC 0.0107033951824693<br>COMP 0.00236650145190725<br>ETH 0.28709881706593<br>LINK 0.0171109884119644<br>MATIC 1132.09336585433 | | |
| 3.1.075504 | BRENDAN MCKENNA | ADDRESS REDACTED | | | AAVE 0.0219724711323832<br>ADA 1711.29492464479<br>CEL 1509.6176036751<br>DOT 0.28368163852416<br>ETH 2.37311861623376<br>LINK 0.0511545885168242<br>MATIC 39609.1652505011<br>SOL 402.675556370405<br>USDT ERC20 681.816522126663<br>XRP 1.08082782315541 | | |
| 3.1.075505 | BRENDAN MCPHERSON | ADDRESS REDACTED | | | AAVE 0.00775138944870405<br>ADA 300.113887<br>BNB 0.00384204581406867<br>BTC 0.0126439060516453<br>CEL 1133.58519563824<br>ETH 0.00840694408266254<br>MATIC 32.2548103164814<br>USDT ERC20 0.00000009881476658 | | |
| 3.1.075506 | BRENDAN MCSORLEY | ADDRESS REDACTED | | | BTC 0.139463170098469<br>ETH 0.340697535737019 | | |
| 3.1.075507 | BRENDAN MERRICK DAILY | ADDRESS REDACTED | | | ETH 0.00150632131265576 | | |
| 3.1.075508 | BRENDAN MERRICK DEVINE | ADDRESS REDACTED | | | AAVE 0.485156136194834<br>AVAX 3.83283914998919<br>DOT 2.80247346071781<br>ETH 0.00146556894633705 | | |
| 3.1.075509 | BRENDAN MICHAEL GAGAIN | ADDRESS REDACTED | | | BTC 0.00176643698364802<br>ETH 0.169803740222795 | ETH 0.0127103801870398 | |
| 3.1.075510 | BRENDAN MICHAEL KENNEDY | ADDRESS REDACTED | | | BTC 0.000000015171851252<br>USDT ERC20 0.274236356591504 | | BTC 0.000000004032165279<br>USDT ERC20 2.80630453418886 |
| 3.1.075511 | BRENDAN MICHAEL MURRAY | ADDRESS REDACTED | | | ETH 0.00150587548236348 | | |
| 3.1.075512 | BRENDAN MICHAEL OLEARY | ADDRESS REDACTED | | | BSV 0.0731726501810458<br>BTC 0.000020294020481671 | | |
| 3.1.075513 | BRENDAN MICHAEL PREWITT | ADDRESS REDACTED | | | | BTC 0.132090772544974<br>DOT 242.434<br>ETH 0.00000077 | |
| 3.1.075514 | BRENDAN MICHAEL SPARR | ADDRESS REDACTED | | | BTC 0.00000645756122852399 | | |
| 3.1.075515 | BRENDAN MICHAEL SWEENEY | ADDRESS REDACTED | | | ADA 0.766500793379798<br>ETH 0.000001841788902414<br>LINK 0.0185007923212216 | ADA 0.000000198099910547 | |
| 3.1.075516 | BRENDAN MICHAEL VARGA | ADDRESS REDACTED | | | BTC 0.013463818224264<br>ETH 0.47499204343575 | | |
| 3.1.075517 | BRENDAN MILES | ADDRESS REDACTED | | | AVAX 10.584206931529<br>BTC 0.131881353059148<br>CEL 6.58592165325912<br>ETH 0.224690544049838<br>LUNC 2.46394928877777<br>MATIC 1872.42986145148 | | |
| 3.1.075518 | BRENDAN MILLAR | ADDRESS REDACTED | | | CEL 0.0329649584331791<br>ETH 0.00000346 | | |
| 3.1.075519 | BRENDAN MILLER | ADDRESS REDACTED | | | BTC 0.522437168754263<br>ETH 3.00006219531741<br>MATIC 170.768451378724<br>USDC 134.298042842224 | | |
| 3.1.075520 | BRENDAN MILLER | ADDRESS REDACTED | | | BTC 0.000336347147291842 | | |
| 3.1.075521 | BRENDAN MILLER | ADDRESS REDACTED | | | BTC 0.000006508763673162<br>ETH 0.000124700472474454 | | |
| 3.1.075522 | BRENDAN MILLER | ADDRESS REDACTED | | | BTC 0.0346740699497983<br>DOT 69.663900259344<br>ETH 0.478067665460556<br>MATIC 1318.49982443132 | | |
| 3.1.075523 | BRENDAN MILLER | ADDRESS REDACTED | | | BTC 0.0156241318031139<br>ETH 0.00224899239419798 | | |
| 3.1.075524 | BRENDAN MITCHELL | ADDRESS REDACTED | | | ADA 3960.11153497689<br>BTC 0.124816865434463<br>CEL 4.61352004576224<br>ETH 2.44765460870307<br>MATIC 2262.13467165647 | | |
| 3.1.075525 | BRENDAN MONAGHAN | ADDRESS REDACTED | | | BTC 0.0227959812588006 | | |
| 3.1.075526 | BRENDAN MOON | ADDRESS REDACTED | | | ADA 3532.367691885<br>BTC 0.500237418582553<br>CEL 351.494391117286<br>ETH 9.32227383680605<br>MATIC 4113.96532487979<br>USDC 7000.00617031042 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.075527 | BRENDAN MORIARTY | ADDRESS REDACTED | | | BTC 0.0860059091413633<br>MATIC 372.465497249105 | | |
| 3.1.075528 | BRENDAN MORRIS | ADDRESS REDACTED | | | BTC 0.000001235857792658<br>ETH 0.000973611156668991<br>MATIC 0.724498344730889 | | |
| 3.1.075529 | BRENDAN MORRIS | ADDRESS REDACTED | | | AAVE 0.000000939505806446<br>BAT 28627.972972876<br>BNB 0.000182015609439187<br>BTC 1.01208574364034<br>CEL 24086.7796399088<br>ETH 0.0219571676817195<br>LINK 25.0444996368174<br>LUNC 5.24958265922642<br>USDC 139626.741545323<br>XLM 20.9451049537289<br>ZRX 0.000127565871545624 | AAVE 0.000920081019347723<br>LUNC 6394.52032105643<br>XLM 0.00000003567992621 | |
| 3.1.075530 | BRENDAN MOSS | ADDRESS REDACTED | | | ETH 0.000046620746503224<br>USDT ERC20 3.80323887520697 | | |
| 3.1.075531 | BRENDAN MULCAHY | ADDRESS REDACTED | | | ADA 0.00213321142945794<br>BTC 0.000070144630039207<br>CEL 14.0216522507347<br>COMP 1.99449727519947<br>ETH 0.000561791801231382<br>LINK 9.16389009520052<br>LTC 2.15812771<br>UNI 0.0233641658325845<br>USDC 373.15519179298 | | |
| 3.1.075532 | BRENDAN MURPHY | ADDRESS REDACTED | | | BCH 0.820310858897857<br>BTC 1.04789642268603<br>DOT 110.735433732718<br>ETH 22.0692302820005<br>MATIC 10608.7334434221<br>PAXG 0.433419135020018<br>SNX 0.0276105138204123<br>UNI 36.3292711699242<br>XLM 0.0941644503746149<br>ZRX 0.0521280032478671 | | |
| 3.1.075533 | BRENDAN MURPHY | ADDRESS REDACTED | | | BTC 0.00941969454798435<br>CEL 285.082813258648<br>ETH 0.0618106353787647<br>LUNC 6.87 | | |
| 3.1.075534 | BRENDAN MURRAY | ADDRESS REDACTED | | | BTC 0.0065735116853291<br>DOT 18.3294099741698<br>ETH 0.210212123393236 | | |
| 3.1.075535 | BRENDAN NACHTIGAL | ADDRESS REDACTED | | | BTC 0.972911721763871<br>CEL 347.924969352277<br>DOT 211.463501387909<br>ETH 4.51782614884166 | | |
| 3.1.075536 | BRENDAN NAFARRATE | ADDRESS REDACTED | | | BTC 0.509782857453846<br>CEL 15.4077153555471<br>LTC 0.100566504440492<br>USDC 1195.26578444133 | | |
| 3.1.075537 | BRENDAN NEFF | ADDRESS REDACTED | | | ETH 0.62326478459743 | | |
| 3.1.075538 | BRENDAN NELSON | ADDRESS REDACTED | | | ADA 0.718069166430438<br>BTC 0.00341676609056578<br>ETH 1.04198696709254 | | |
| 3.1.075539 | BRENDAN NINNIS | ADDRESS REDACTED | | | BTC 0.000546915280712222<br>CEL 1.73384515861066<br>USDC 221.421539 | | |
| 3.1.075540 | BRENDAN NOE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.075541 | BRENDAN NOONE | ADDRESS REDACTED | | | BTC 0.00000135919879848 | | |
| 3.1.075542 | BRENDAN NORMAN | ADDRESS REDACTED | | | BNB 0.000218487509612483 | | |
| 3.1.075543 | BRENDAN O CONNOR | ADDRESS REDACTED | | | BTC 0.000709011895032475<br>ETH 0.00537260889319664<br>XRP 0.573156066069692 | | |
| 3.1.075544 | BRENDAN O'REILLY | ADDRESS REDACTED | | | BCH 1.02625919958874<br>BTC 0.0191397447158986<br>BUSD 101.903045322533<br>CEL 4.43890222412198<br>ETC 0.0422594737387916<br>ETH 0.52256305332998<br>GUSD 1.91209306520892<br>MCDAI 0.0663739826332093<br>PAX 102.950560784363<br>PAXG 0.524856351303396<br>USDC 3.85239783961925<br>USDT ERC20 3.71217104613951<br>XRP 23.5237915042408 | | |
| 3.1.075545 | BRENDAN OCHS | ADDRESS REDACTED | | | BTC 0.00120432472330563<br>USDC 818.313997184621 | | |
| 3.1.075546 | BRENDAN OGATA | ADDRESS REDACTED | | | BTC 0.000261764400377945<br>CEL 1.14961849608067<br>ETH 0.000099020943536224<br>SGB 489.171266582925<br>XLM 6.38931802602493<br>XRP 1.14269624647711 | | |
| 3.1.075547 | BRENDAN O'NEILL | ADDRESS REDACTED | | | 1INCH 36.1216642635118<br>ADA 87.9882195697763<br>BNT 7.52006741425061<br>DOT 6.35846275144894<br>MATIC 68.870787138971<br>SNX 17.3118670815429<br>USDT ERC20 0.0399782153562658<br>XLM 0.0137323867074963 | DOT 0.0000955448<br>ETH 0.006828 | |
| 3.1.075548 | BRENDAN PASCALE | ADDRESS REDACTED | | | BTC 0.0000557003059279224<br>DOT 0.0327517382610142<br>MATIC 0.890088688360297 | DOT 0.000000000025441762 | |
| 3.1.075549 | BRENDAN PATRICK RAMIREZ | ADDRESS REDACTED | | | ETH 0.783898804041434 | | |
| 3.1.075550 | BRENDAN PATTERSON | ADDRESS REDACTED | | | USDC 8.77473164552095 | | |
| 3.1.075551 | BRENDAN PAYNE | ADDRESS REDACTED | | | BTC 0.0873447120786331<br>ETH 1.21487702176507 | | |
| 3.1.075552 | BRENDAN PEARCE | ADDRESS REDACTED | | | BTC 0.0221333833741334<br>CEL 73.7637631360232 | | |
| 3.1.075553 | BRENDAN PETER GEE | ADDRESS REDACTED | | | BTC 0.352128072277989<br>CEL 9.63332256771206<br>SNX 94 | | |
| 3.1.075554 | BRENDAN PHELAN | ADDRESS REDACTED | | | BTC 0.00235755708245003<br>CEL 136.048495981112<br>ETH 0.0604240653190266<br>MCDAI 0.0934940839103154<br>USDC 0.428432708788334 | | |
| 3.1.075555 | BRENDAN PIERSON | ADDRESS REDACTED | | | BTC 0.00024327011289226<br>CEL 43.0236834124096<br>ETH 0.000343877433403304<br>LTC 0.00329214540346191<br>USDC 0.728343660996716<br>ZRX 0.00705754695804104 | | |
| 3.1.075556 | BRENDAN PLOTT | ADDRESS REDACTED | | | ADA 257.808960873217<br>ETH 1.8548648445514 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.075557 | BRENDAN PULLAR | ADDRESS REDACTED | | | CEL 2.11328220408659<br>ETH 0.03499734 | | |
| 3.1.075558 | BRENDAN QUINLAN | ADDRESS REDACTED | | | ETH 0.000005407147769722 | | |
| 3.1.075559 | BRENDAN RABOZA | ADDRESS REDACTED | | | BTC 0.000024393264711776<br>DOT 14.0910834304843<br>ETH 0.00405737693723488<br>USDC 0.00932340421043412 | | |
| 3.1.075560 | BRENDAN RALPH | ADDRESS REDACTED | | | ADA 5.39767191672839<br>BTC 0.4981015219615<br>CEL 0.136461269368126<br>DOT 0.0734224093583549<br>ETH 0.00123050807480396<br>PAXG 0.00341111413992332<br>USDC 7.08197519274356 | | |
| 3.1.075561 | BRENDAN RALSTON | ADDRESS REDACTED | | | BCH 0.759949561844863<br>BTC 0.000418336764663864<br>ETH 0.00855301770170671<br>LINK 0.0794101353496063<br>MATIC 3.19417150222864<br>MCDAI 42.5573129243752<br>OMG 0.00992680555508579<br>USDC 0.0575791037037053<br>ZRX 0.287631109386529 | | |
| 3.1.075562 | BRENDAN RANKIN | ADDRESS REDACTED | | | BTC 0.00105745119083439<br>ETH 8.99736387877701 | | |
| 3.1.075563 | BRENDAN RAYMOND STURT | ADDRESS REDACTED | | | ADA 0.0934178039078435<br>BTC 0.000000185395146625<br>DOT 0.0173431294418829<br>ETH 0.000094453616025919<br>LINK 0.0101292152500713<br>LUNC 0.0132372450198159<br>USDC 0.0922401997361417<br>USDT ERC20 0.12425757629609 | | |
| 3.1.075564 | BRENDAN REGNIER | ADDRESS REDACTED | | | ADA 0.195032761941632<br>ETH 0.40007809776464<br>LINK 0.010061690489622<br>MATIC 812.461934118986 | | |
| 3.1.075565 | BRENDAN REILLY | ADDRESS REDACTED | | | BTC 1.09388939087554<br>ETH 12.2378066444159<br>USDC 26893.8951285117 | | |
| 3.1.075566 | BRENDAN RICHARD WRIGHT | ADDRESS REDACTED | | | BTC 0.0145847471175392 | | |
| 3.1.075567 | BRENDAN RILEY | ADDRESS REDACTED | | | BTC 0.0530511481450133<br>DOGE 1682.50056363326<br>ETH 5.43314609927377<br>LINK 42.0325908055793 | | |
| 3.1.075568 | BRENDAN ROADMAN | ADDRESS REDACTED | | | BTC 0.0103922842784716<br>MATIC 774.124879518599 | | |
| 3.1.075569 | BRENDAN RODRIGUES | ADDRESS REDACTED | | | CEL 0.000716077908639352<br>USDC 0.00832021302106027 | | |
| 3.1.075570 | BRENDAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.001110299990998<br>XLM 1252.93727792759 | | |
| 3.1.075571 | BRENDAN ROHAN | ADDRESS REDACTED | | | BTC 0.0153769884518098<br>CEL 1.39063338911517<br>ETH 0.000106189226865611<br>SNX 1.20430268375015<br>UNI 0.249032459016434 | | |
| 3.1.075572 | BRENDAN RONAN | ADDRESS REDACTED | | | BTC 0.000083255152155144<br>ETH 0.00328439289022802<br>LINK 0.00565082564590697<br>MCDAI 0.0592461944156311<br>XLM 0.134956794229298 | BTC 0.000000014619426584<br>ETH 0.000000744684947753<br>LINK 0.000000782885866811<br>MCDAI 0.000000112726109932<br>XLM 0.000000982291716305 | |
| 3.1.075573 | BRENDAN ROSS PARETS | ADDRESS REDACTED | | | BTC 0.0102340435673325<br>CEL 29.7797428013122<br>USDC 1040.21412125595 | | |
| 3.1.075574 | BRENDAN RUSH | ADDRESS REDACTED | | | BTC 0.00792095511308292 | | |
| 3.1.075575 | BRENDAN RYAN | ADDRESS REDACTED | | | ADA 0.341289829413665<br>BTC 0.000000193354702583<br>USDC 0.00800371052349577 | | |
| 3.1.075576 | BRENDAN S BEAMER | ADDRESS REDACTED | | | | ETH 0.00709363027813474<br>MATIC 0.277096188761918<br>MCDAI 16.3004072661178 | |
| 3.1.075577 | BRENDAN S MACDEVETTE | ADDRESS REDACTED | | | BTC 0.394241323935254<br>ETH 5.08647066149316<br>USDC 14035.6227980259 | | |
| 3.1.075578 | BRENDAN SAAD | ADDRESS REDACTED | | | BTC 0.00080375089342042 | | |
| 3.1.075579 | BRENDAN SCHMIDT | ADDRESS REDACTED | | | BTC 0.133686618813572<br>DOT 12.6278793696547<br>ETH 0.720965544717859<br>SOL 15.5368112045537 | | |
| 3.1.075580 | BRENDAN SCOTT | ADDRESS REDACTED | | | AAVE 0.00554098026400587<br>ADA 3415.67706777543<br>AVAX 63.4768077843898<br>BTC 0.00113784516853506<br>CEL 114.657288713228<br>ETH 3.33447890329881<br>MATIC 2.82675146135934<br>SNX 0.169426170051623<br>SOL 54.3841975578367<br>UNI 0.0134399629147432<br>USDC 0.306184730477003<br>USDT ERC20 1.33905256149223<br>XRP 912.250487 | AVAX 13.9602133975415<br>ETH 0.000026<br>SOL 0.06337<br>UST 0.27 | |
| 3.1.075581 | BRENDAN SCOTT CHRIST | ADDRESS REDACTED | | | ADA 1101.38668983397<br>BTC 0.328671990860938<br>DOGE 2853.18144640885<br>ETH 22.4134208284266<br>LTC 16.0785364628347<br>MATIC 562.153011301413<br>SOL 10.071473147792 | | |
| 3.1.075582 | BRENDAN SCOTT MCCAY | ADDRESS REDACTED | | | ADA 2.91639468802657<br>AVAX 0.00771600999980217<br>BTC 0.000121342901944568<br>DOT 1.98659434270715<br>ETH 0.00435511502566677<br>LTC 0.0252232913539753<br>MATIC 1.09098535178491<br>SNX 0.789018908268513<br>UNI 0.155457995944267<br>USDC 5.94273900531535<br>USDT ERC20 9.48308384574515 | ADA 0.000007626242642069<br>BTC 0.000000005723962752<br>CEL 124.749770908863<br>DOT 0.000000000074963812<br>USDC 0.000000455722757977<br>USDT ERC20 0.000000808739074232 | |
| 3.1.075583 | BRENDAN SHAMBROOK | ADDRESS REDACTED | | | BTC 0.108214337002796<br>CEL 63.8017483116737<br>ETH 0.419573159735851<br>LUNC 50.339431<br>SOL 61<br>USDT ERC20 0.0377527608483519 | | |
| 3.1.075584 | BRENDAN SHAMBROOK | ADDRESS REDACTED | | | BTC 0.44977653902123<br>ETH 1.55756184355392<br>MATIC 4604.50725532418 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.075585 | BRENDAN SHAY | ADDRESS REDACTED | | | BTC 0.212591636158834<br>ETH 1.6786371005903 | | |
| 3.1.075586 | BRENDAN SHEPPARD | ADDRESS REDACTED | | | AAVE 1<br>BTC 0.000514650542923978<br>CEL 44.064191335062<br>MATIC 39.2021103594623<br>MCDAI 40<br>SNX 27.3668219907437 | | |
| 3.1.075587 | BRENDAN SHUTIE | ADDRESS REDACTED | | | AAVE 7.81654800769533<br>AVAX 0.00464447662476574<br>BTC 0.00372092153536377<br>CEL 72.1059958821291<br>COMP 10.2703939473468<br>DOT 0.102779140800056<br>ETH 0.0104817892666398<br>SNX 144.853498230409 | | |
| 3.1.075588 | BRENDAN SIEW | ADDRESS REDACTED | | | ADA 101.748941742888<br>AVAX 20.9549356672081<br>BNB 2.07430613622343<br>BNT 54.8920850800052<br>BTC 0.039555397359516<br>ETH 0.672647702552851<br>LTC 2.04739428229762<br>LUNC 0.000000021767484492<br>SNX 113.279151607967<br>SOL 12.6919195018435<br>USDC 0.176789416671763 | | |
| 3.1.075589 | BRENDAN SMOKE | ADDRESS REDACTED | | | ADA 17.0292009134133<br>AVAX 20.458358932864<br>BCH 0.0412784908745178<br>BSV 0.0406256661242101<br>BTC 0.0463182526048442<br>COMP 0.115820621957748<br>DOT 16.2470834338551<br>EOS 25.7997182817533<br>ETH 0.053608747171559<br>LTC 0.256256059905825<br>MATIC 969.011925053128<br>XLM 0.05789194256075<br>XTZ 18.1305698613257<br>ZEC 0.89879957255975 | | |
| 3.1.075590 | BRENDAN SMSF PTY LTD | WATSON PLACE, OCEAN REEF, PERTH, 6027 AUSTRALIA | | | ADA 10750<br>BTC 0.60633475<br>CEL 2886.68136601279<br>ETH 45.4<br>MANA 9992<br>SGB 2073.35265615<br>XRP 13720.751529 | | |
| 3.1.075591 | BRENDAN SORRELL | ADDRESS REDACTED | | | BTC 0.0681496697509788<br>BUSD 5.40462550057665<br>CEL 14.4686280808713<br>ETH 0.000569134661711992<br>LTC 3.76765577324089<br>PAXG 0.00176491421260077<br>USDC 1021.11636210426 | | |
| 3.1.075592 | BRENDAN SPATZ | ADDRESS REDACTED | | | BTC 0.833121545236327<br>ETH 2.10460843742704<br>PAX 21517.878727441 | | |
| 3.1.075593 | BRENDAN STARK | ADDRESS REDACTED | | | BTC 0.00118987779508174<br>CEL 313.577460914891<br>USDT ERC20 16235.6354666703 | | |
| 3.1.075594 | BRENDAN STARR | ADDRESS REDACTED | | | BTC 0.000000037564656531<br>ETH 0.000001292342395441 | | |
| 3.1.075595 | BRENDAN STAUFFER | ADDRESS REDACTED | | | AVAX 0.923500878439609<br>BTC 0.114070566236364<br>DOT 6.27544370703983<br>ETH 0.0183231532883562<br>MATIC 61.2109979691558<br>SOL 0.806415497936311<br>USDC 82.0068780759694 | ADA 111<br>BTC 0.01874353<br>SOL 2.89 | |
| 3.1.075596 | BRENDAN STEMMER | ADDRESS REDACTED | | | BTC 0.000012069970379672<br>CEL 0.389165920718896<br>DOT 0.0141679602701776<br>PAXG 0.000066683260501084<br>USDC 0.000000509298054319<br>XRP 0.0000002718723265 | | |
| 3.1.075597 | BRENDAN STONE | ADDRESS REDACTED | | | SNX 0.0112019374188143<br>UNI 0.00254565714490095 | | |
| 3.1.075598 | BRENDAN SU | ADDRESS REDACTED | | | BTC 0.00109064384628269<br>LINK 0.00059882707126321<br>LTC 6.46535080758026 | | |
| 3.1.075599 | BRENDAN SULLIVAN | ADDRESS REDACTED | | | BCH 0.000689900760598272<br>BTC 0.000004009555332264<br>ETH 0.445288910700727<br>GUSD 0.250552190574246<br>USDC 3049.13238319336 | | |
| 3.1.075600 | BRENDAN SULLIVAN | ADDRESS REDACTED | | | BTC 0.00107668242825221 | | |
| 3.1.075601 | BRENDAN SULLIVAN | ADDRESS REDACTED | | | BTC 0.000000004878021566<br>ETH 0.238547500994972<br>USDC 0.000832120695054414 | | BTC 0.000005607342532614<br>ETH 0.00422667<br>USDC 0.877678279083869 |
| 3.1.075602 | BRENDAN SZIMA | ADDRESS REDACTED | | | BTC 0.00000000566274799<br>CEL 22.8897347517389<br>XLM 0.000000049791332223 | | |
| 3.1.075603 | BRENDAN TANTI | ADDRESS REDACTED | | | ADA 597.867239747451<br>BTC 0.0010456983545415<br>ETH 0.000604737214983293 | | |
| 3.1.075604 | BRENDAN TAYLOR | ADDRESS REDACTED | | | BTC 0.000238126974180083 | | |
| 3.1.075605 | BRENDAN TEO WEI ZHI | ADDRESS REDACTED | | | BTC 0.000540818460723202<br>CEL 0.0192320624274775 | | |
| 3.1.075606 | BRENDAN THOMAS ANTHONY | ADDRESS REDACTED | | | BTC 0.000510145637384735<br>USDC 0.202381524894185 | BTC 0.0000000073339008865<br>USDC 12.7064114274866 | |
| 3.1.075607 | BRENDAN THOMAS BENSON | ADDRESS REDACTED | | | BSV 0.0559641643298741<br>BTC 0.0000000703624214749999<br>ETH 0.000001514561873786<br>USDC 0.300111311148265 | | |
| 3.1.075608 | BRENDAN THOMPSON | ADDRESS REDACTED | | | AAVE 8.92764103104356<br>BSV 0.00331234947720888<br>BTC 0.00129011853532162<br>SNX 20.2176575513058 | | |
| 3.1.075609 | BRENDAN THOMPSON | ADDRESS REDACTED | | | ADA 0.000000558172994871<br>BAT 8.95083523563032<br>BNB 0.0292947008822065<br>BTC 0.000000003491616277<br>CEL 21.7757671902436<br>LTC 0.000000004571932957<br>MATIC 32.8027506625749 | | |
| 3.1.075610 | BRENDAN TIGCHELAAR | ADDRESS REDACTED | | | BTC 0.000828915652062639<br>MATIC 9783.77446021564 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.075611 | BRENDAN TOBOLASKI | ADDRESS REDACTED | | | BTC 0.00350981069851524<br>ETH 0.050046365200187<br>LTC 0.215841984553119<br>MATIC 10.6368474595497 | | |
| 3.1.075612 | BRENDAN TORPELUND | ADDRESS REDACTED | | | BTC 0.00916511882316663<br>CEL 10.0111519016687 | | |
| 3.1.075613 | BRENDAN TRAN | ADDRESS REDACTED | | | BTC 0.000000008878060852<br>CEL 202.267572709097<br>USDT ERC20 14.888962 | | |
| 3.1.075614 | BRENDAN TSUDA | ADDRESS REDACTED | | | BTC 0.00121357360544692<br>ETH 0.0734042484779024<br>USDC 1028.98461196649 | | |
| 3.1.075615 | BRENDAN TYRELL JONES | ADDRESS REDACTED | | | ETH 0.00163908698428003 | ETH 0.131527616824<br>XRP 180.950473 | |
| 3.1.075616 | BRENDAN VALENTINE | ADDRESS REDACTED | | | CEL 21.8022978480879<br>DASH 0.000683015126487828<br>EOS 0.000070508055526288<br>MCDAI 0.0296130632730988<br>SNX 0.0476633918774493 | | |
| 3.1.075617 | BRENDAN VARRIE | ADDRESS REDACTED | | | AAVE 10.2696998418176<br>CEL 129.426569802233<br>COMP 7.06042889226483<br>DASH 0.00886075851740558<br>ETH 0.336522535121765<br>LTC 0.0091647485138116<br>UNI 234.432828641542<br>USDC 62.8565045499363 | | |
| 3.1.075618 | BRENDAN VICTORY | ADDRESS REDACTED | | | BTC 0.000200063289492185<br>ETH 0.000003695623567304<br>LINK 0.0191953959205972<br>MATIC 1.3042034725314<br>ZRX 0.0503102551347551 | BTC 0.180852721314981<br>ETH 0.00262843376661513<br>LINK 45.9089303305984<br>MATIC 771.717641828889<br>ZRX 419.182421588918 | |
| 3.1.075619 | BRENDAN VU | ADDRESS REDACTED | | | BTC 0.000008410499998315<br>CEL 0.054886176702113<br>ETH 0.000030223901485295<br>MATIC 0.948229714322604<br>UMA 0.00255448864106827<br>UNI 0.0118135858895698<br>XLM 84.9492068962271 | BTC 0.000000007912164375<br>CEL 0.000058163948438194 | |
| 3.1.075620 | BRENDAN W. | ADDRESS REDACTED | | | CEL 0.175638236067083<br>ETH 0.000003772682364747 | | |
| 3.1.075621 | BRENDAN WALKER | ADDRESS REDACTED | | | ADA 637.500043832989<br>BTC 0.000807585067824262<br>DOT 19.5472827665821<br>ETH 0.667026522462488<br>MATIC 212.298399480423<br>SGB 177.261372105077 | | |
| 3.1.075622 | BRENDAN WALKER | ADDRESS REDACTED | | | BTC 0.0157881585098649<br>ETH 0.45650197952504 | | |
| 3.1.075623 | BRENDAN WALSH | ADDRESS REDACTED | | | BTC 0.0012524846663977<br>DOT 62.0110333300211<br>ETH 13.228435098264<br>MATIC 799.040839413013<br>SOL 0.082411990389764 | SOL 0.000000000947345785 | |
| 3.1.075624 | BRENDAN WATERS | ADDRESS REDACTED | | | AAVE 5.99206756950174<br>BTC 0.00164836394648986<br>CEL 26.8675332596894<br>LINK 2116.51006667176 | | |
| 3.1.075625 | BRENDAN WEBB | ADDRESS REDACTED | | | AAVE 0.000788758629368698<br>CEL 60.9605296052322<br>MATIC 3.10686823864798<br>SNX 0.162198711277007 | | |
| 3.1.075626 | BRENDAN WHELAN | ADDRESS REDACTED | | | BTC 0.169815277229514<br>USDC 2.50586489626713 | | |
| 3.1.075627 | BRENDAN WILBRAHAM | ADDRESS REDACTED | | | BTC 0.000000002794378107<br>CEL 0.93094708653208<br>LTC 0.000000008894058163 | | |
| 3.1.075628 | BRENDAN WILLIAMS | ADDRESS REDACTED | | | BTC 30.8787909275875<br>ETH 80.5712159123132<br>LTC 526.918908767465<br>USDC 29304.7726057711 | BTC 0.00000054<br>USDC 701.103 | |
| 3.1.075629 | BRENDAN WONG | ADDRESS REDACTED | | | ADA 238.234837067274<br>BNB 0.00303243275173747<br>BTC 0.000050146281013257<br>ETH 0.000814886533189222<br>USDC 0.0118741159777676 | | |
| 3.1.075630 | BRENDAN WRIGHT | ADDRESS REDACTED | | | ADA 0.00996407341186423<br>BTC 0.000071687788766516<br>ETH 0.000001347373878355 | | |
| 3.1.075631 | BRENDAN YANG | ADDRESS REDACTED | | | BCH 0.0501730995651341<br>BSV 0.0492110615479546<br>BTC 0.0124976949661458<br>CEL 0.000785565894277456<br>DOT 41.6991028590308<br>ETH 0.631056019375533<br>LTC 2.41546835135722<br>XLM 188.454816690527 | | |
| 3.1.075632 | BRENDAN ZAHARIADES | ADDRESS REDACTED | | | XLM 0.00062965620259945 | | |
| 3.1.075633 | BRENDEAN LUCE | ADDRESS REDACTED | | | ADA 3105.59377041046<br>CEL 5174.56962253654<br>ETH 0.316231672550955<br>USDC 2976.82816481557 | | |
| 3.1.075634 | BRENDEN BOCK | ADDRESS REDACTED | | | BTC 0.000002680979223683<br>COMP 0.000152673226329779<br>MATIC 0.0715304340535089<br>XLM 0.0247476614385152 | | |
| 3.1.075635 | BRENDEN BULLER | ADDRESS REDACTED | | | BTC 3.46461328967155<br>ETH 39.5014585127474 | | |
| 3.1.075636 | BRENDEN COLLINS | ADDRESS REDACTED | | | BTC 0.00000003620773505<br>MATIC 0.228341249913054<br>USDC 0.720687148050038 | BTC 0.000000003070218485<br>USDC 0.000000034556042482 | |
| 3.1.075637 | BRENDEN CONTE | ADDRESS REDACTED | | | BTC 0.0101591459091441<br>CEL 1.11730113860203<br>USDC 2652.47697575711 | | |
| 3.1.075638 | BRENDEN COOMARASWAMY | ADDRESS REDACTED | | | BTC 0.000002916638694997<br>DOT 0.004945959141423<br>ETH 0.000044388068947313<br>USDC 0.170545131364513 | BTC 0.000000009154272345<br>DOT 0.0842368207289375<br>USDC 0.000000329656243726 | |
| 3.1.075639 | BRENDEN CUTHBERT | ADDRESS REDACTED | | | ADA 0.200413913744152<br>BTC 0.00120378036261211<br>DOT 47.8673836606628<br>ETH 12.2743695978049<br>XRP 7110.93772792998 | | |
| 3.1.075640 | BRENDEN DEMANCHE | ADDRESS REDACTED | | | BTC 0.00356501074972134<br>MATIC 2857.95257754255<br>USDC 1072.77102522592<br>XLM 2015.48261325071 | | |
| 3.1.075641 | BRENDEN DISANTO | ADDRESS REDACTED | | | ADA 2.30971583988371 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.075642 | BRENDEN DOLAN | ADDRESS REDACTED | | | ADA 327.1876<br>BTC 0.0155086981785979<br>CEL 50.3084363616291<br>ETH 0.472732993851156<br>XRP 76.82 | | |
| 3.1.075643 | BRENDEN DUNLEAVY | ADDRESS REDACTED | | | BTC 0.22534464578486<br>ETH 1.53679632615777<br>MATIC 0.0850224778776982 | | |
| 3.1.075644 | BRENDEN EANS | ADDRESS REDACTED | | | BTC 0.00120924374998194<br>USDC 1096.26669172562 | | |
| 3.1.075645 | BRENDEN ESPINOSA | ADDRESS REDACTED | | | ETH 0.120690747358306 | | |
| 3.1.075646 | BRENDEN GREEN | ADDRESS REDACTED | | | AAVE 0.00148793074925244<br>BTC 0.875136734558423<br>CEL 0.842316740362564<br>ETH 2.77031807102903<br>MATIC 1.1868792827312<br>USDC 54285.7476779296<br>USDT ERC20 9.7320011034258 | BTC 0.00718066660657826 | |
| 3.1.075647 | BRENDEN HANKS | ADDRESS REDACTED | | | BTC 0.00102522716291652<br>CEL 0.959390746926629<br>DOT 89.4080145309905<br>LTC 9.53380665133152 | | |
| 3.1.075648 | BRENDEN HAWTHORN | ADDRESS REDACTED | | | BTC 0.000005786893560769<br>CEL 1.06484946884468 | | |
| 3.1.075649 | BRENDEN HOLLINGSWORTH | ADDRESS REDACTED | | | ADA 2.85266021476584<br>DOT 0.0109304839835458<br>ETH 0.174812805821936<br>LINK 27.1430376426747<br>MCDAI 18.3993290688785<br>SOL 0.00866782315556304<br>USDC 0.0133799193894672 | | |
| 3.1.075650 | BRENDEN JOHNSON | ADDRESS REDACTED | | | BTC 0.00581899321547258 | | |
| 3.1.075651 | BRENDEN KIM | ADDRESS REDACTED | | | ADA 455.061224665223<br>BAT 0.0985615143621068<br>BTC 0.576828175142752<br>CEL 118.62956828155<br>ETH 3.77261926551553<br>KNC 0.0338931729389079<br>LINK 0.00218685930013866<br>MATIC 1326.95547773421<br>UNI 0.00781091583555226<br>ZRX 0.0501048175570592 | | |
| 3.1.075652 | BRENDEN LEACH | ADDRESS REDACTED | | | BTC 0.25285784<br>CEL 371.25659200459<br>ETH 1.674490576375 | | |
| 3.1.075653 | BRENDEN LIM | ADDRESS REDACTED | | | BTC 0.000407485370569199<br>ETH 0.00408279359629417<br>XLM 14.2809674817479<br>XRP 47.4182072902724<br>XTZ 0.0487476500751593 | | |
| 3.1.075654 | BRENDEN MCAVEY | ADDRESS REDACTED | | | ADA 276.575952594904<br>BTC 0.27865749035128<br>CEL 108.978545748808<br>ETH 0.0550030656794325<br>USDC 21040.6326880055 | | |
| 3.1.075655 | BRENDEN MCGALE | ADDRESS REDACTED | | | ADA 214.220368374928<br>BTC 0.0572267215867372<br>ETH 0.681283630867786<br>MATIC 0.000848035092784994<br>XLM 0.135826883055999<br>XTZ 160.582597149146 | | |
| 3.1.075656 | BRENDEN MCLEAN | ADDRESS REDACTED | | | BTC 0.124272795858658<br>DOT 71.5152007094275<br>MATIC 3570.51841174783 | | |
| 3.1.075657 | BRENDEN MCQUEENEY | ADDRESS REDACTED | | | XRP 7.11979584304532 | | |
| 3.1.075658 | BRENDEN MICHAEL PICKLER | ADDRESS REDACTED | | | BTC 0.0319759656436302<br>MATIC 223.521024310258<br>SOL 3.51091649087787 | | BTC 0.00165491675768708 |
| 3.1.075659 | BRENDEN MOORE | ADDRESS REDACTED | | | CEL 0.0650139059664055<br>LINK 15.0424581268031<br>MATIC 597.106783048206 | | |
| 3.1.075660 | BRENDEN NOBILI | ADDRESS REDACTED | | | CEL 0.648297608007909<br>XRP 134.803452 | | |
| 3.1.075661 | BRENDEN O'FLAHERTY | ADDRESS REDACTED | | | BTC 0.096992882659611<br>CEL 92.8380757907246<br>ETH 0.685575186553032<br>MATIC 102.950611904548<br>SGB 5.75661954106714<br>XLM 101.997108182048<br>XRP 37.6288479151335 | | |
| 3.1.075662 | BRENDEN PHILLIPS | ADDRESS REDACTED | | | BTC 0.00412682755638065<br>ETH 0.194471015069882<br>SNX 35.686323346713 | BTC 0.00278372 | |
| 3.1.075663 | BRENDEN PRITCHARD | ADDRESS REDACTED | | | AAVE 0.000191435359118902<br>DASH 0.000214807836021692<br>EOS 1.29367574625078<br>ETH 0.000029171964623856<br>LTC 0.000093485873625014<br>MANA 29.4859433940804<br>MCDAI 153.908383608217<br>OMG 6.85870228710854<br>SNX 2.14636504045571<br>UNI 1.60710268241654<br>XLM 40.300234637579<br>XRP 38.787567728624<br>ZEC 0.00009314695524124 | | |
| 3.1.075664 | BRENDEN RAYMOND YEE | ADDRESS REDACTED | | | ADA 0.012969603518219<br>BTC 0.00172097223931108<br>CEL 125.804883649602<br>ETH 0.0124354458791686<br>LINK 0.000014128051593153<br>MATIC 3.08178247151482<br>SGB 3.65843125282625<br>UNI 0.00088076248330925<br>USDC 0.0451624041934605<br>XLM 2.88383421007079<br>XRP 30.1305205134696 | BTC 0.000000004760354426<br>USDT ERC20 0.000000291698843484 | |
| 3.1.075665 | BRENDEN ROY | ADDRESS REDACTED | | | ADA 152.27896795049<br>BTC 0.000148282019550643<br>CEL 0.000125281498977443<br>DOGE 2622.25050143162<br>ETH 0.000540355406787547<br>LINK 10.9704701027655<br>XRP 494.92170476625 | | |
| 3.1.075666 | BRENDEN SHACKLEFORD | ADDRESS REDACTED | | | BTC 0.000004249785468897<br>ETH 0.000057713642054203<br>MATIC 0.0383600614809266<br>XLM 0.016554937495921 | | |

**Schedule F-1**
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.075667 | BRENDEN SHEEHAN | ADDRESS REDACTED | | | CEL 0.188859132900842<br>LINK 0.0224095804333342<br>MANA 0.642880034649353<br>MATIC 1202.54390883748<br>SGB 7.5995728706341<br>USDC 15.443815702939<br>USDT ERC20 1.3463679738971<br>XRP 0.000000400665876952 | | |
| 3.1.075668 | BRENDEN SMITH | ADDRESS REDACTED | | | BTC 0.00793485068921348<br>ETH 0.0159434187957267<br>LTC 0.00340968538993448<br>MATIC 238.779620419154 | | |
| 3.1.075669 | BRENDEN SMITH | ADDRESS REDACTED | | | ETH 0.0000492888522988 | | |
| 3.1.075670 | BRENDEN SMITH | ADDRESS REDACTED | | | SNX 12.9814976857104 | | |
| 3.1.075671 | BRENDEN SOTKOVSKY | ADDRESS REDACTED | | | BTC 0.00931782118608153<br>DOT 26.8569664637624<br>ETH 0.374597302523124<br>LINK 25.8802085867181<br>MATIC 687.624845594407<br>USDC 0.795516474597916<br>XLM 0.724190542886945 | | |
| 3.1.075672 | BRENDEN TACON | ADDRESS REDACTED | | | GUSD 8489.71353701554 | | |
| 3.1.075673 | BRENDEN TRUMAN | ADDRESS REDACTED | | | BTC 0.000001339758882722<br>USDC 0.583774772596916 | | |
| 3.1.075674 | BRENDEN ULRICH | ADDRESS REDACTED | | | BTC 0.000310950746915048<br>XLM 86.3310589779725 | | |
| 3.1.075675 | BRENDEN VERNON | ADDRESS REDACTED | | | BTC 0.000057386669288093<br>ETH 0.00187032334723014 | | |
| 3.1.075676 | BRENDEN WARN | ADDRESS REDACTED | | | CEL 1.15106068913639<br>USDC 0.777511768714217 | | |
| 3.1.075677 | BRENDEN WATERFIELD | ADDRESS REDACTED | | | BTC 0.125581401161684<br>MATIC 1.42376141744807 | | |
| 3.1.075678 | BRENDEN WITT | ADDRESS REDACTED | | | ETH 0.150006454505248 | | |
| 3.1.075679 | BRENDON ABNEY | ADDRESS REDACTED | | | BTC 0.000005773963523304<br>ETH 0.000039896426520082 | | |
| 3.1.075680 | BRENDON ANDERSON | ADDRESS REDACTED | | | USDT ERC20 0.829055992154379 | | |
| 3.1.075681 | BRENDON BANHAM | ADDRESS REDACTED | | | AAVE 63.4158573188816<br>ADA 0.0644061808822959<br>BCH 30.0652493362046<br>BTC 6.08727067630242<br>CEL 28219.8866281805<br>DOT 888.383411842645<br>ETH 41.1279470536534<br>LINK 162.324268525995<br>LTC 250.776627213524<br>MATIC 273.96463782724<br>SGB 6222.82129807416<br>USDC 0.0646171653580587<br>XLM 100733.3038643<br>XRP 134806.206550784 | | |
| 3.1.075682 | BRENDON BERRYMAN | ADDRESS REDACTED | | | ADA 0.0258906240108134<br>BTC 0.000005991851921927<br>CEL 0.827388278738327<br>ETH 0.000010849902554333<br>GUSD 20.06<br>MATIC 10<br>XLM 1.7481341<br>XRP 0.0110651031140032 | | |
| 3.1.075683 | BRENDON BOYCE | ADDRESS REDACTED | | | BTC 0.156825318793521<br>CEL 1.43904027759187<br>ETH 0.360239409806556<br>XRP 5877.20285259366 | | |
| 3.1.075684 | BRENDON BRADLEY | ADDRESS REDACTED | | | BTC 0.244523604252374<br>USDC 44.2288751575724 | | |
| 3.1.075685 | BRENDON BRAY | ADDRESS REDACTED | | | CEL 1.85841181437219<br>USDC 1.96285158587059 | | |
| 3.1.075686 | BRENDON BROWN | ADDRESS REDACTED | | | BTC 0.00000196271956573<br>CEL 39.7252015492983<br>DOT 0.0507566643027674<br>ETH 0.227269978261471<br>LINK 10.0796799652692<br>MATIC 0.521221903960881<br>USDC 0.490020253311768 | | |
| 3.1.075687 | BRENDON BROWN | ADDRESS REDACTED | | | BAT 0.388769122715173<br>BTC 0.000215991108066939<br>DASH 2.99190152255089<br>ETC 0.00995948933087221<br>ETH 0.0116049137818039<br>LTC 3.24842947522037<br>SNX 182.788691138484<br>UNI 35.9862422500522<br>USDC 0.0024769961758676<br>XRP 0.0173526578659757<br>ZEC 2.52680454557485 | | |
| 3.1.075688 | BRENDON BURGER | ADDRESS REDACTED | | | BTC 0.00350997420823661<br>CEL 6.49433090309022<br>ETH 0.00152375863352734<br>ZRX 0.445116263392625 | | |
| 3.1.075689 | BRENDON CHAE | ADDRESS REDACTED | | | ADA 50.7911317698498<br>BTC 0.0886188318259558<br>CEL 0.564910512149011 | | |
| 3.1.075690 | BRENDON CHAN | ADDRESS REDACTED | | | BTC 0.000000781687157416<br>ETH 0.000000952903209358<br>USDT ERC20 0.0847397779405663 | | |
| 3.1.075691 | BRENDON CHANG | ADDRESS REDACTED | | | BTC 0.000000789317929263<br>XRP 0.278316762427949 | | |
| 3.1.075692 | BRENDON COLMORE-WILLIAMS | ADDRESS REDACTED | | | CEL 27.5393781324926 | | |
| 3.1.075693 | BRENDON DANIEL HOORNEMAN | ADDRESS REDACTED | | | ADA 163.747504882446<br>BTC 0.235468479819486<br>SOL 1.01233576964433<br>USDC 7.42075481251048 | | |
| 3.1.075694 | BRENDON DAWSON | ADDRESS REDACTED | | | BTC 0.000000702231086542<br>ETH 0.000124144410031758 | | |
| 3.1.075695 | BRENDON DEVORE | ADDRESS REDACTED | | | BCH 1.49471618539347<br>BTC 0.00396380456687777<br>ETH 0.697363173960941 | | |
| 3.1.075696 | BRENDON DUMAS | ADDRESS REDACTED | | | AAVE 0.000606806817211222<br>ADA 0.0795084720074734<br>BAT 0.000072828757163262<br>BTC 0.000087711580916865<br>LINK 0.0103264342549077<br>SNX 0.0616322120106098<br>USDC 0.778920197035638<br>USDT ERC20 0.000629644017924158<br>XLM 0.108201952535845 | AAVE 1.25665828987612<br>ADA 196.512268841638<br>BAT 0.719159397583028<br>BTC 0.000000003099980259<br>SNX 45.5107618925374<br>USDC 0.000000032063325241<br>USDT ERC20 0.899278468397286<br>XLM 1068.25625015521 | |
| 3.1.075697 | BRENDON FELLER | ADDRESS REDACTED | | | BTC 0.0122946501362247 | | |
| 3.1.075698 | BRENDON FRASER-JONES | ADDRESS REDACTED | | | BTC 0.165999992006331<br>ETH 0.804275204915752 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.075699 | BRENDON GAIRNS | ADDRESS REDACTED | | | BTC 2.0886820745375<br>ETH 13.0426759782417<br>MATIC 1305.41197826147 | | |
| 3.1.075700 | BRENDON GOLSTON | ADDRESS REDACTED | | | ETH 1.46660601237569 | | |
| 3.1.075701 | BRENDON GOODEN | ADDRESS REDACTED | | | BTC 0.000262378861339091<br>DOT 2.22068975682576<br>ETH 0.00097573012871287<br>LINK 0.284334740369409<br>SNX 0.626029257960757<br>USDC 27.4502865517833 | | |
| 3.1.075702 | BRENDON GREENWOOD | ADDRESS REDACTED | | | BTC 0.000948042575100731<br>ETH 0.00842900596179376 | | |
| 3.1.075703 | BRENDON GUY | ADDRESS REDACTED | | | CEL 0.015686074294191<br>PAXG 0.000174373106192192 | | |
| 3.1.075704 | BRENDON HAMLIN | ADDRESS REDACTED | | | ADA 394.500357913955<br>BTC 0.148499361616979<br>DOT 9.27035310838329<br>ETH 0.422197775941273<br>LTC 2.30448376511616 | | |
| 3.1.075705 | BRENDON HANCOCK | ADDRESS REDACTED | | | BTC 0.00000243787592449<br>USDC 0.019894288742174 | | |
| 3.1.075706 | BRENDON HAROLD CLARK | ADDRESS REDACTED | | | BTC 0.0050806395188874<br>ETH 0.00161482038563321 | | |
| 3.1.075707 | BRENDON HASTY | ADDRESS REDACTED | | | XRP 32465.3441062012 | | |
| 3.1.075708 | BRENDON HELD | ADDRESS REDACTED | | | AVAX 9.03746394320566<br>BTC 0.0440724341282317<br>CEL 145.129551654795<br>ETH 2.60926136667079<br>MATIC 1600.8352153257<br>SOL 30.1293588925707 | | |
| 3.1.075709 | BRENDON HOLLINS | ADDRESS REDACTED | | | CEL 3.64109125039847<br>ETH 0.0527085202766626<br>USDC 87.222697<br>XRP 2.16151310022201 | | |
| 3.1.075710 | BRENDON ISLINGER | ADDRESS REDACTED | | | BCH 0.000965678206765672<br>CEL 1281.45922515304<br>COMP 1.54539228905557<br>DASH 0.00728179011579224<br>ETH 4.33405318442877<br>LINK 550.458062539942<br>MANA 1015.6943358934<br>MATIC 1238.29035675188<br>SGB 263.180034457244<br>SNX 0.211111655093773<br>UNI 0.0425951248129102<br>XLM 2.02604874618648<br>XRP 3.37482656448199 | | |
| 3.1.075711 | BRENDON JOHN FANNIN | ADDRESS REDACTED | | | BTC 0.00305808638020884 | | |
| 3.1.075712 | BRENDON JOHNSON | ADDRESS REDACTED | | | BNB 0.00761117<br>BTC 0.000000001260299664<br>CEL 51.9311992185886<br>MATIC 100 | | |
| 3.1.075713 | BRENDON JORDAN | ADDRESS REDACTED | | | ADA 998<br>BTC 0.100488728050031<br>CEL 32795.7400838099<br>ETH 0.000000148928370869<br>LINK 21.778059<br>LTC 0.01329191<br>MATIC 2905<br>SNX 132<br>TAUD 0.00525679360165118<br>USDC 50.0000000681725 | | |
| 3.1.075714 | BRENDON KOOY | ADDRESS REDACTED | | | ADA 13.9811416917112<br>BTC 0.00182589312742831<br>DOT 4.62567000489323<br>USDC 3.5983782599896<br>XLM 0.0347089664224884 | | |
| 3.1.075715 | BRENDON LANG | ADDRESS REDACTED | | | BTC 0.000142712555601148<br>ETH 0.00000433636559538<br>USDC 0.464060988451532 | | |
| 3.1.075716 | BRENDON LEARY | ADDRESS REDACTED | | | BTC 0.00102883468163596<br>ETH 0.00223594051518706<br>MATIC 3.38498500733632<br>UNI 0.0368981781439163<br>USDC 26.6549873038134 | MATIC 0.000000009376341243 | |
| 3.1.075717 | BRENDON LINTHURST | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.075718 | BRENDON LOBO | ADDRESS REDACTED | | | BTC 0.00000095842387846<br>USDC 7.23742519847068 | | |
| 3.1.075719 | BRENDON LOBO | ADDRESS REDACTED | | | USDC 0.0226760754745287 | | |
| 3.1.075720 | BRENDON M SOBIEN | ADDRESS REDACTED | | | BTC 0.00125772337976753<br>ETH 0.00188049405200661<br>USDC 6114.0799858646 | | |
| 3.1.075721 | BRENDON MARTIN | ADDRESS REDACTED | | | AAVE 0.00000091291098483<br>ADA 4.43380680206486<br>AVAX 0.000006172175579277<br>BTC 0.00012113690690219<br>DOT 0.000027661551331269<br>ETH 0.00143133331110189<br>MATIC 0.000515522435740409<br>USDC 1.41946165437511<br>XLM 0.000022696942658297 | | AAVE 0.00101440828675997<br>ADA 0.000000583555419425<br>AVAX 0.0058257494381221<br>BTC 0.000000000330983776<br>DOT 0.0167958244858538<br>MATIC 0.387219311819666<br>USDC 0.000000015125367369<br>XLM 0.120266838998827 |
| 3.1.075722 | BRENDON MATTHEWS | ADDRESS REDACTED | | | ADA 0.153824693911101<br>BTC 0.000000003875494772<br>CEL 0.331533685241714<br>ETH 0.000010516922034222<br>LINK 0.185997719244428<br>UNI 0.0004<br>USDT ERC20 2.85466413461538 | | |
| 3.1.075723 | BRENDON MAYNER | ADDRESS REDACTED | | | BTC 0.102831346762712<br>CEL 982.161060127864<br>UNI 98.767094<br>USDC 1412.766<br>USDT ERC20 5 | | |
| 3.1.075724 | BRENDON MCCOY | ADDRESS REDACTED | | | BTC 0.00990631551577486<br>ETH 1.08291629429659<br>MATIC 978.369604452125<br>SOL 3.04501941922198<br>USDC 625.447986651221<br>XRP 4.999 | | |
| 3.1.075725 | BRENDON MCDOWELL | ADDRESS REDACTED | | | CEL 9.3556515772554<br>DOT 0.135744481831051 | | |
| 3.1.075726 | BRENDON MILLER | ADDRESS REDACTED | | | BTC 0.234619235616846<br>ETH 1.06123365425404 | | |
| 3.1.075727 | BRENDON NESTEGARD | ADDRESS REDACTED | | | BTC 0.000004215365254924<br>ETH 0.000055693121857401 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.075728 | BRENDON OBRIEN | ADDRESS REDACTED | | | BTC 0.000020201130839126<br>CEL 2.07633220070524<br>ETH 0.00161623779619643<br>LINK 0.0111851337812186<br>SGB 15.4670952802643<br>XRP 9.56850548885493 | | |
| 3.1.075729 | BRENDON OHEARN | ADDRESS REDACTED | | | CEL 1.15081871103566<br>SGB 0.00038770826266327<br>XRP 0.00253615066764927 | | |
| 3.1.075730 | BRENDON ORR | ADDRESS REDACTED | | | BTC 0.000006546384526492<br>ETH 0.000000130566719447 | | |
| 3.1.075731 | BRENDON PALMER | ADDRESS REDACTED | | | BTC 0.00444295581239414<br>USDC 80.1243889337166 | | |
| 3.1.075732 | BRENDON PARRY | ADDRESS REDACTED | | | BTC 0.000038225842053925<br>BUSD 0.325110720860252<br>CEL 11.061602894279<br>USDC 0.0491489015067018 | | |
| 3.1.075733 | BRENDON PAUL | ADDRESS REDACTED | | | ADA 2468.41167391604 | | |
| 3.1.075734 | BRENDON POPOVSKI | ADDRESS REDACTED | | | BTC 0.193196040535298<br>ETH 1.54522176253596<br>USDC 0.0294134719744295 | | |
| 3.1.075735 | BRENDON RAUCH | ADDRESS REDACTED | | | BTC 0.000006183443976688<br>EOS 0.401360217145989<br>ETH 0.000024735928740546<br>MATIC 16.716858849867<br>SGB 0.161154219073467<br>USDC 2.55607078203423<br>USDT ERC20 0.78585828778204<br>XLM 0.258095635431015<br>XRP 1.0541724787863 | | |
| 3.1.075736 | BRENDON READER | ADDRESS REDACTED | | | ADA 0.227292668513226<br>BCH 0.274923438339806<br>BSV 0.000070085736022456<br>BTC 0.00002035676271425<br>CEL 1.12659331122117<br>GUSD 0.696607810101375<br>LTC 0.000457497503993717<br>USDC 4.12911156490613<br>XLM 0.286407678490392 | ADA 0.000000398163181014<br>BTC 0.000000007942335849<br>LTC 0.000000007640182586 | |
| 3.1.075737 | BRENDON REYNOLDS DAVIS | ADDRESS REDACTED | | | BTC 0.0108171899806099 | | |
| 3.1.075738 | BRENDON RICH | ADDRESS REDACTED | | | CEL 1.14102325621792<br>ETC 0.000864341777946247<br>ETH 0.000003481493639713<br>LTC 0.000070069537929049 | | |
| 3.1.075739 | BRENDON RIVERA | ADDRESS REDACTED | | | BTC 0.00104153610695051<br>ETH 0.124451025023399 | | |
| 3.1.075740 | BRENDON ROSE | ADDRESS REDACTED | | | XLM 0.111175290263892 | | |
| 3.1.075741 | BRENDON ROSSI | ADDRESS REDACTED | | | ADA 0.663045780909113<br>BTC 0.000009229904023462<br>CEL 2.25782630780397<br>EOS 1.82263899705484<br>LTC 0.00142404200513854 | | |
| 3.1.075742 | BRENDON SCHMIDT | ADDRESS REDACTED | | | BTC 0.000112096101849404<br>MATIC 2.22098008025209<br>MCDAI 0.0299073163078966<br>SNX 0.362704348461438 | BTC 0.000000003691685099 | |
| 3.1.075743 | BRENDON SHAKESPEAR | ADDRESS REDACTED | | | BCH 0.000066647690858673<br>BTC 0.065669805413802<br>ETH 1.45415503916624<br>LINK 13.5414242883082<br>LTC 0.000539481718177568 | BCH 0.204215905207618<br>LTC 1.16438678395253 | |
| 3.1.075744 | BRENDON SHORT | ADDRESS REDACTED | | | BTC 0.0656956117548611<br>ETH 0.499919262263217 | | |
| 3.1.075745 | BRENDON SMITHSON | ADDRESS REDACTED | | | BTC 0.000000006709357598<br>CEL 15.0233708352684<br>DOT 20.3723938055329<br>ETH 0.000010665619507815<br>XRP 103.094892300322 | | |
| 3.1.075746 | BRENDON SOONG | ADDRESS REDACTED | | | BTC 0.00454884999918293<br>CEL 21.2766670655325<br>LINK 72.93669993 | | |
| 3.1.075747 | BRENDON STANLEY | ADDRESS REDACTED | | | BTC 0.000056149584993442<br>ETH 0.000546392941464974<br>USDC 1.88561564542611 | | |
| 3.1.075748 | BRENDON STEPANIAN | ADDRESS REDACTED | | | BTC 0.000993010459987143<br>ETH 0.00370033120438083<br>MATIC 2.87265267206385 | BTC 0.000000005100875928 | |
| 3.1.075749 | BRENDON STRUCK | ADDRESS REDACTED | | | ADA 250.393841404141<br>BTC 0.022505587260632<br>ETH 0.201713770708986 | | |
| 3.1.075750 | BRENDON SULLIVAN-MONSON | ADDRESS REDACTED | | | ADA 922.998985437572<br>BTC 0.0306962030722431<br>ETC 9.07586283311152<br>ETH 0.122665318484424<br>LTC 3.09337535591754<br>USDC 0.0840464523120345 | USDC 0.000000342107326462 | |
| 3.1.075751 | BRENDON TAN | ADDRESS REDACTED | | | BTC 0.0022802734226652<br>CEL 42.9068253691338<br>ETH 0.92706562<br>LINK 140.982305445852 | | |
| 3.1.075752 | BRENDON TSAI | ADDRESS REDACTED | | | BTC 1.01228128554571<br>ETH 9.67201464686491<br>MATIC 2060.44591272268 | ETH 0.287727 | |
| 3.1.075753 | BRENDON UYTENBOGAARDT | ADDRESS REDACTED | | | BTC 0.000443504902908358<br>CEL 0.293901733476332 | | |
| 3.1.075754 | BRENDON VAN HIERDEN | ADDRESS REDACTED | | | BTC 0.00000725183182765<br>CEL 0.699195509107117 | | |
| 3.1.075755 | BRENDON VAN ZANTEN | ADDRESS REDACTED | | | AVAX 2.78315718271884<br>BTC 0.026187036462331<br>DOT 11.7646347597014<br>ETH 0.577680749062909<br>LINK 29.5085789124702<br>MATIC 480.339857613118 | | |
| 3.1.075756 | BRENDON WALKER | ADDRESS REDACTED | | | BTC 0.0736302402119043<br>USDC 0.285616532960421 | BTC 0.0178698 | |
| 3.1.075757 | BRENDT OHE | ADDRESS REDACTED | | | ADA 165.501467955261<br>MATIC 125.082257642315 | | |
| 3.1.075758 | BRENDY GEELHOED | ADDRESS REDACTED | | | BTC 0.000000793158633832<br>USDT ERC20 0.532782302968825 | | |
| 3.1.075759 | BRENDYN HADFIELD | ADDRESS REDACTED | | | BTC 0.0426228881348036<br>CEL 35.9309017778166<br>DOT 5.01913764<br>ETH 0.158486413812757<br>USDC 200 | | |
| 3.1.075760 | BRENDYN SPINK | ADDRESS REDACTED | | | CEL 1.06107536395558 | | |
| 3.1.075761 | BRENEK SPADEMAN | ADDRESS REDACTED | | | ADA 0.00654495218697295<br>BNB 22.85741955<br>BTC 0.126802455679835<br>CEL 367.354118962932 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.075762 | BRENEN HOFSTADTER | ADDRESS REDACTED | | | CEL 1.03838351020511<br>ETH 0.000114868087816851 | | |
| 3.1.075763 | BRENIAN GOODRUM | ADDRESS REDACTED | | | ADA 33.8642556538727<br>BAT 576.396976399722<br>BTC 0.00478601870423705<br>DOT 9.49604597605096<br>EOS 21.4526654967839<br>ETH 1.65434053877227<br>LINK 22.9940002304737<br>LTC 16.67293787905<br>MANA 867.987768371706<br>MATIC 1098.73362997929<br>OMG 223.155528026636<br>SOL 3.42173258000228<br>USDC 285.527889875412<br>USDT ERC20 463.354693271708<br>XLM 5411.20843676455<br>XTZ 37.0085290967656<br>ZRX 210.651498393046 | | |
| 3.1.075764 | BRENLEE BROTHERS | ADDRESS REDACTED | | | BTC 0.00108713892815245<br>CEL 52.5919744761661<br>SGB 738.68418677<br>USDC 10<br>XRP 4888.7107 | | |
| 3.1.075765 | BRENLEY SHAPIRO | ADDRESS REDACTED | | | ADA 979.010804100577<br>BTC 0.18326244022741<br>CEL 1.39270990706364<br>DOT 16.2168541437448<br>ETH 2.04055781474935<br>LUNC 807262.133971<br>MATIC 261.057199292731<br>XRP 5876.71411037109 | | |
| 3.1.075766 | BRENNA ATKINSON | ADDRESS REDACTED | | | BTC 0.00228351531172222 | | |
| 3.1.075767 | BRENNA BENSON | ADDRESS REDACTED | | | MATIC 1151.20654510774 | | |
| 3.1.075768 | BRENNA COLEMAN | ADDRESS REDACTED | | | ETH 0.0530110081901798 | | |
| 3.1.075769 | BRENNA LUNDGREN | ADDRESS REDACTED | | | AAVE 5.27256992574242<br>BTC 0.0000908370964415929 | | |
| 3.1.075770 | BRENNA MCDOWELL | ADDRESS REDACTED | | | BTC 0.00261511100723816<br>COMP 0.0477183935830131<br>ETH 0.426675341423731 | | |
| 3.1.075771 | BRENNA MONTANO | ADDRESS REDACTED | | | BTC 0.0693913950422386<br>COMP 0.0205846840468809<br>ETH 1.11046392518467<br>XLM 31.9920137257162 | | |
| 3.1.075772 | BRENNA MUNOZ | ADDRESS REDACTED | | | ADA 25.8640736400101 | | |
| 3.1.075773 | BRENNA NUNGARAY | ADDRESS REDACTED | | | BTC 0.00105009062294686<br>USDC 6766.36510834495 | USDC 978.710854 | |
| 3.1.075774 | BRENNA RAMSAY | ADDRESS REDACTED | | | BTC 0.00208715741452716<br>ETH 1.46277172676086 | | |
| 3.1.075775 | BRENNA STEINBERG | ADDRESS REDACTED | | | BTC 1.32444139838724<br>USDC 0.0386967623234764 | | |
| 3.1.075776 | BRENNA STEVENS | ADDRESS REDACTED | | | CEL 1.07666912644616 | | |
| 3.1.075777 | BRENNA TROUT | ADDRESS REDACTED | | | BTC 4.64945972624089<br>ETH 13.788366571197<br>USDC 2073.81865612034 | | |
| 3.1.075778 | BRENNAN ABBOTT | ADDRESS REDACTED | | | CEL 22.6965375541698<br>MATIC 556.178358 | | |
| 3.1.075779 | BRENNAN AGEE | ADDRESS REDACTED | | | BTC 0.000000838188712349<br>DOT 0.01780203870368 | | |
| 3.1.075780 | BRENNAN ASHLIN HAGGETT | ADDRESS REDACTED | | | BTC 0.0482434995290466<br>ETH 0.943968747076985 | | |
| 3.1.075781 | BRENNAN BERGER | ADDRESS REDACTED | | | BTC 0.000000002873546268<br>MATIC 0.00425776761043148<br>USDC 0.00000089586429013 | | |
| 3.1.075782 | BRENNAN BICHLER | ADDRESS REDACTED | | | ADA 1246.73862462314<br>BTC 0.00101468804328536<br>MATIC 10527.0232533471<br>SNX 114.670596877315<br>XLM 25420.7912055654 | | |
| 3.1.075783 | BRENNAN BOSLEY | ADDRESS REDACTED | | | BAT 0.595486823254962<br>BTC 0.000065506627390337<br>ETH 0.000752023295258238<br>LINK 0.0627814186952897<br>LTC 0.000805521045279113<br>MATIC 2.32630456295808<br>OMG 0.0052438128879973<br>SGB 38.5779686659366<br>UNI 0.0352507765826358<br>USDC 0.00277569924089972<br>XLM 0.175932187351903<br>XRP 0.222260743126692<br>ZEC 0.000482231046635941<br>ZRX 0.163436727529468 | BTC 0.000000006838922218 | |
| 3.1.075784 | BRENNAN BOUNKEUA | ADDRESS REDACTED | | | CEL 0.0907719179852539<br>ETH 0.025417785519253 | | |
| 3.1.075785 | BRENNAN BURGE AGRANOFF | ADDRESS REDACTED | | | ADA 0.883292382579862<br>AVAX 0.186529089418544<br>ETH 0.000720812976274127<br>GUSD 319.056593164163<br>SOL 0.00577013634078888 | ADA 0.000000479262001749<br>AVAX 0.000000011619341075<br>ETH 0.000000750575432671<br>SOL 0.000000010771438365 | |
| 3.1.075786 | BRENNAN BURKE | ADDRESS REDACTED | | | ETH 0.979375406625984<br>XRP 1208.71061525468 | | |
| 3.1.075787 | BRENNAN CAMERON | ADDRESS REDACTED | | | BTC 0.0135770439851297 | BTC 0.00065951<br>ETH 0.0989765 | |
| 3.1.075788 | BRENNAN CHAN | ADDRESS REDACTED | | | BTC 0.00129249214645433 | | |
| 3.1.075789 | BRENNAN CHAPPELL | ADDRESS REDACTED | | | CEL 1.07762961717134 | | |
| 3.1.075790 | BRENNAN CLAYPOOL | ADDRESS REDACTED | | | CEL 0.0118572843062384 | | |
| 3.1.075791 | BRENNAN CONNOR | ADDRESS REDACTED | | | BTC 0.0008574497788075<br>LINK 0.0176133981793331<br>MATIC 0.244479756573464 | | |
| 3.1.075792 | BRENNAN COX | ADDRESS REDACTED | | | BTC 0.0252876575554781 | | |
| 3.1.075793 | BRENNAN DOUGLAS ECKERT | ADDRESS REDACTED | | | BTC 0.00736654966685424<br>ETH 0.0393493611102163<br>MATIC 71.8501366166751 | | |
| 3.1.075794 | BRENNAN FISHER | ADDRESS REDACTED | | | DOT 0.0213164645742057<br>ETH 0.0177764929086002<br>LUNC 0.015323148995979<br>USDC 0.0390343995371582<br>XLM 0.0276740961748228<br>XRP 35.5949426628275 | | |
| 3.1.075795 | BRENNAN FLYNN | ADDRESS REDACTED | | | BTC 0.000000735808906812<br>ETH 0.000001342176557358<br>MCDAI 0.0337594834381267<br>USDC 1.43731374308439 | | |
| 3.1.075796 | BRENNAN GEORGE MCCONNELL | ADDRESS REDACTED | | | | BTC 3.00238015899462 | |
| 3.1.075797 | BRENNAN GIVA | ADDRESS REDACTED | | | ETH 0.101452968434338 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.075798 | BRENNAN GLOW | ADDRESS REDACTED | | | AVAX 7.08195026963662<br>BTC 0.0301068248487152<br>DOT 11.880795399514<br>ETH 1.50046428737568<br>USDC 12545.4815918931 | | |
| 3.1.075799 | BRENNAN HAELIG | ADDRESS REDACTED | | | BTC 0.00700786713469875 | | |
| 3.1.075800 | BRENNAN HARRIS | ADDRESS REDACTED | | | ADA 0.47756740731235<br>AVAX 0.00218503698846765<br>BTC 0.000043828834843808<br>DOT 0.00808878243496589<br>MATIC 0.273888276323632<br>SNX 0.0345853915311845<br>USDC 0.175821345628767 | | |
| 3.1.075801 | BRENNAN HILTS | ADDRESS REDACTED | | | BTC 0.000298456676589349<br>MCDAI 7.64686432177071 | | |
| 3.1.075802 | BRENNAN JAVONILLO | ADDRESS REDACTED | | | BTC 0.000001398451778905 | | |
| 3.1.075803 | BRENNAN JOHNSON | ADDRESS REDACTED | | | CEL 1.1227709108951<br>KNC 0.0546318703422484<br>LINK 0.0455770863209596<br>LTC 0.00652112483394056<br>MATIC 33.050567668595<br>MCDAI 0.000000258700683947999<br>OMG 0.140731254962425<br>SNX 0.274145997686594<br>XLM 0.448544317729876<br>ZEC 0.00449899126363261<br>ZRX 0.0499436441321089 | | |
| 3.1.075804 | BRENNAN KERSGAARD | ADDRESS REDACTED | | | AAVE 0.00358431599749982<br>BTC 0.000000280814532882<br>COMP 0.000003319597642062<br>ETH 0.000521962054431327<br>LINK 0.0297026818917146<br>LTC 0.000021598696012973<br>USDC 0.369492416258306 | LINK 0.000273319377045067<br>LTC 0.000002 | |
| 3.1.075805 | BRENNAN KING | ADDRESS REDACTED | | | BTC 0.0000230910335907469<br>DOT 0.00130237829813112<br>ETH 0.0000230965590198712<br>SNX 0.0426024776762047<br>USDC 0.562508884960263 | BTC 0.000000000773188976<br>DOT 0.000080683780473717<br>USDC 0.000000471953606558 | |
| 3.1.075806 | BRENNAN KYLE LAWSON | ADDRESS REDACTED | | | BTC 0.100306914417176<br>USDC 0.0276103806308149 | CEL 43.4782608695652<br>USDC 15.1249387206034 | |
| 3.1.075807 | BRENNAN LONEY | ADDRESS REDACTED | | | CEL 1.0677597953975 | | |
| 3.1.075808 | BRENNAN MACDOUGALL | ADDRESS REDACTED | | | BTC 0.000002344448052489 | | |
| 3.1.075809 | BRENNAN MANION | ADDRESS REDACTED | | | 1INCH 92.4247324164515<br>BTC 0.00203278534455568<br>GUSD 105.079835290797<br>MATIC 59.4232326923921<br>SNX 29.0837808986338<br>USDC 215.823350215582<br>XLM 0.16024456442005 | | |
| 3.1.075810 | BRENNAN MARTIN | ADDRESS REDACTED | | | CEL 1.06645476534376 | | |
| 3.1.075811 | BRENNAN MATTHEWS | ADDRESS REDACTED | | | BTC 0.00108881161394413 | | |
| 3.1.075812 | BRENNAN MCCANN | ADDRESS REDACTED | | | ADA 289.224985701147<br>BAT 26.5433235939327<br>BCH 0.350930678796155<br>BTC 0.0197541247854557<br>CEL 127.026791814712<br>DOT 0.0271524924436733<br>EOS 1.31624035689474<br>LINK 0.00989476955017434<br>LTC 0.000000001680407534<br>MCDAI 0.174018569137822<br>PAX 0.200015409193676<br>USDC 0.402773626803482<br>USDT ERC20 32.1232314229662<br>XLM 0.000000006560202442<br>XRP 0.000000200003676993 | | |
| 3.1.075813 | BRENNAN MOCK | ADDRESS REDACTED | | | BTC 0.000013672647393866<br>DOT 0.0742156558750531<br>ETH 0.000944439983565077<br>USDC 0.00740349268325227 | | |
| 3.1.075814 | BRENNAN MONACO | ADDRESS REDACTED | | | ADA 2.24724056699385<br>BTC 0.000004209207801947<br>DOT 0.00193785479213533<br>ETH 0.000003489036285664<br>MATIC 0.121539141512018<br>XLM 0.0212552856071118 | | |
| 3.1.075815 | BRENNAN MOSER | ADDRESS REDACTED | | | BTC 0.000057380442967536<br>XLM 0.0519884504065342<br>XRP 0.000000579654431217 | | |
| 3.1.075816 | BRENNAN MURPHY | ADDRESS REDACTED | | | BTC 0.0217598261256195<br>USDT ERC20 0.119265765939711 | | |
| 3.1.075817 | BRENNAN NEWMAN | ADDRESS REDACTED | | | MATIC 0.0123137637557045 | | |
| 3.1.075818 | BRENNAN NYKREIM | ADDRESS REDACTED | | | BTC 1.02639878293317<br>ETH 66.0037988668666<br>USDC 0.402865244540075 | | ETH 0.0105423512606016 |
| 3.1.075819 | BRENNAN OJEDA | ADDRESS REDACTED | | | BTC 0.00104941559552053<br>CEL 91.3171497919319<br>ETH 0.0009664434736493641<br>LTC 0.00019618776740628<br>MATIC 2.48319165718764<br>USDC 29.0464082109711<br>XLM 0.104973203651798 | | |
| 3.1.075820 | BRENNAN PEAK | ADDRESS REDACTED | | | AAVE 0.00102806883842124<br>COMP 0.000056385973229995<br>DOT 0.00222699307732016<br>USDC 19.4018316629753<br>USDT ERC20 0.0921930878763452 | | |
| 3.1.075821 | BRENNAN PETTIGEN | ADDRESS REDACTED | | | ETH 0.0111628821645908<br>SNX 2.78161043637856 | ETH 0.0057 | |
| 3.1.075822 | BRENNAN PORTER | ADDRESS REDACTED | | | BTC 0.00112711581525519<br>SNX 52.819777699714 | | |
| 3.1.075823 | BRENNAN ROACH | ADDRESS REDACTED | | | ADA 0.00054231908957896<br>AVAX 37.9639764321875<br>BTC 0.458916416714742<br>ETH 39.1883860928508<br>LINK 101.725057265605<br>MATIC 543.699133566313<br>UNI 0.0322677913818253<br>USDC 0.0187322506383806 | ETH 0.0586106185987859 | |
| 3.1.075824 | BRENNAN ROGERS | ADDRESS REDACTED | | | USDC 0.000619 | | |
| 3.1.075825 | BRENNAN ROSALES | ADDRESS REDACTED | | | BTC 0.0000011037456801689<br>MATIC 3166.62521281186 | | |
| 3.1.075826 | BRENNAN ROSSELLI | ADDRESS REDACTED | | | DOT 0.136977250964871<br>ETH 0.0132533807652141<br>LINK 0.353976548993122<br>MATIC 12.735822379542<br>UNI 0.0523468736964968<br>USDT ERC20 4.44421886568443 | | |
| 3.1.075827 | BRENNAN RUNGE | ADDRESS REDACTED | | | MATIC 352.384925864578 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.075828 | BRENNAN SANDOR | ADDRESS REDACTED | | | BTC 0.0237764394676468<br>ETH 0.32734640699341 | | |
| 3.1.075829 | BRENNAN SEAGER | ADDRESS REDACTED | | | ADA 1739.62027050237<br>BTC 0.053078009707825<br>LINK 36.3873693919141<br>USDC 74.1415793666017<br>XLM 1019.45302612107 | | |
| 3.1.075830 | BRENNAN SHUTT | ADDRESS REDACTED | | | ETH 0.000238790024133509 | | |
| 3.1.075831 | BRENNAN SIMPSON | ADDRESS REDACTED | | | ADA 267.42705695437<br>BTC 0.000970290209098749<br>LINK 0.00473879081964932<br>USDC 0.554018471690804<br>XLM 1.18905213529142 | USDC 0.000000028133881025 | |
| 3.1.075832 | BRENNAN SULLIVAN | ADDRESS REDACTED | | | MATIC 0.349412576193564 | | |
| 3.1.075833 | BRENNAN T KURISKO | ADDRESS REDACTED | | | | AVAX 0.5 | |
| 3.1.075834 | BRENNAN TAYLOR | ADDRESS REDACTED | | | MATIC 842.656456408215<br>SNX 47.2580342004221<br>XLM 388.132390336819 | | |
| 3.1.075835 | BRENNAN THEWS | ADDRESS REDACTED | | | BTC 0.0539557265849744<br>USDC 16851.8560395266 | | |
| 3.1.075836 | BRENNAN THOMAS DEAN | ADDRESS REDACTED | | | BTC 0.00284633404119069<br>SOL 0.119940255544696 | | |
| 3.1.075837 | BRENNAN THOMPSON | ADDRESS REDACTED | | | XLM 57.7253494770097 | | |
| 3.1.075838 | BRENNAN TO | ADDRESS REDACTED | | | AAVE 0.500300628492081<br>BTC 0.124501897496082<br>GUSD 0.011464002577323<br>MCDAI 0.0438376123463156<br>USDC 5.45172000382187 | | |
| 3.1.075839 | BRENNAN UTKHEDE | ADDRESS REDACTED | | | BCH 0.000000009297710666<br>CEL 1.0186718898996<br>LTC 0.000051763388649142<br>XLM 0.000000084430664848<br>XRP 0.00000033508422848 | | |
| 3.1.075840 | BRENNAN VARNELL | ADDRESS REDACTED | | | ADA 0.227545688526681<br>BTC 0.257753858451591<br>ETH 1.0950217735423<br>MATIC 0.327109244661702<br>USDC 0.0731446297832235 | | |
| 3.1.075841 | BRENNAN VAUGHN | ADDRESS REDACTED | | | BTC 0.000010108239578 59<br>ETH 1.04936834664339 | | BTC 0.000938921368717827 |
| 3.1.075842 | BRENNAN VERMEER | ADDRESS REDACTED | | | MATIC 1.26610530215109<br>SNX 0.59648565184656 | | |
| 3.1.075843 | BRENNAN WALLMAN | ADDRESS REDACTED | | | BTC 0.228897803101335<br>EOS 0.818669971356928<br>ETH 0.00380822443648116<br>LTC 0.00991327158030183<br>USDC 4.79913468419701<br>USDT ERC20 1.58320488220063 | | |
| 3.1.075844 | BRENNAN WALTER | ADDRESS REDACTED | | | AVAX 0.0000105394182046109<br>BTC 0.265444062452355<br>ETH 0.000000638658784331<br>USDC 0.000824578967942395 | | |
| 3.1.075845 | BRENNAN WEST | ADDRESS REDACTED | | | CEL 0.0245237795065549 | | |
| 3.1.075846 | BRENNAN WHITE | ADDRESS REDACTED | | | BTC 0.725853789947402<br>ETH 57.8918311427515<br>USDC 20195.4015952275<br>USDT ERC20 2415.13443845274 | USDT ERC20 2000 | |
| 3.1.075847 | BRENNAN YANOWITCH | ADDRESS REDACTED | | | BTC 0.000147650560145237 | | |
| 3.1.075848 | BRENNAN YOUNG | ADDRESS REDACTED | | | ADA 0.116750612206937<br>BTC 0.00002052396254294<br>ETH 0.000299727827801603<br>LTC 0.00116084758655438<br>MATIC 0.215744428545854<br>USDC 0.659700846660544<br>XLM 1.59410466628164 | | |
| 3.1.075849 | BRENNDA FRANCO DE PAULA | ADDRESS REDACTED | | | CEL 0.0568916841560975 | | |
| 3.1.075850 | BRENNEN ALEXANDER | ADDRESS REDACTED | | | AAVE 0.000295094131569475<br>ADA 0.0951691199041679<br>BAT 0.0446426288290737<br>BTC 0.0257133799657065<br>ETH 0.364585667002712<br>LINK 0.0032768554173118<br>MATIC 118.51101237971<br>OMG 0.00269692135071183 | | |
| 3.1.075851 | BRENNEN CHEW | ADDRESS REDACTED | | | BTC 0.00005411919470023<br>CEL 0.0783540855007281<br>ETH 0.00136829599313336<br>LINK 0.00509377354271739<br>USDC 0.0188740619688534<br>XRP 0.155290654562536 | | |
| 3.1.075852 | BRENNEN KISTE | ADDRESS REDACTED | | | CEL 1.09204515262986 | | |
| 3.1.075853 | BRENNEN MCCONNELL | ADDRESS REDACTED | | | ADA 0.404155886893932<br>BTC 0.000000112612301917<br>ETH 0.000000993186283806<br>USDC 0.863139306679143 | | |
| 3.1.075854 | BRENNEN PAGE | ADDRESS REDACTED | | | BSV 0.000000003727935818<br>BTC 0.0189884237675906<br>CEL 2.11258371086618<br>DASH 0.000000008074849322<br>DOT 0.000000000049201383<br>ETH 0.000001916862097344<br>USDC 3085.55539903115<br>USDT ERC20 0.000000332638147304 | | |
| 3.1.075855 | BRENNEN PERRY | ADDRESS REDACTED | | | ADA 0.000000312936190086<br>BNB 0.00000000732675416<br>BTC 0.000000008742680967<br>CEL 150.93721603721<br>ETC 0.812<br>LUNC 9.945<br>MATIC 61.7623583967601 | | |
| 3.1.075856 | BRENNEN SANDERS | ADDRESS REDACTED | | | BTC 0.00000009206764376<br>XRP 0.000000058018687259 | | |
| 3.1.075857 | BRENNEN SMITH | ADDRESS REDACTED | | | MATIC 2.58604746132014 | | |
| 3.1.075858 | BRENNEN STUDENC | ADDRESS REDACTED | | | USDC 1141.78957770693 | | |
| 3.1.075859 | BRENNEN TAN | ADDRESS REDACTED | | | BTC 0.00142153868832595<br>DOT 24.7872927931644<br>MATIC 274.174678165267 | | |
| 3.1.075860 | BRENNEN YU | ADDRESS REDACTED | | | BTC 0.00674328634476002<br>ETH 0.11579315544456<br>MCDAI 40 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.075861 | BRENNER PANTOJA | ADDRESS REDACTED | | | BTC 0.0000071641268429009 9<br>CEL 0.197304326560424<br>DOT 0.00962599319504655<br>ETH 0.000851309413922127<br>LINK 0.000284449632265369<br>LTC 0.00106649176164683<br>MATIC 0.0859003147254193<br>SGB 1285.42992451867<br>SNX 0.380199510687737<br>SOL 0.000813995501807828<br>USDC 0.0810481917419669<br>XRP 0.000000257363315677<br>ZRX 5.90918563471521 | | |
| 3.1.075862 | BRENNER SAYAVONG | ADDRESS REDACTED | | | LINK 0.00778191888111281<br>LTC 0.00224129341709991 | | |
| 3.1.075863 | BRENNERO PARDO | ADDRESS REDACTED | | | BTC 0.01078654619<br>CEL 1.03386224646916<br>ZEC 0.149620064338748 | | |
| 3.1.075864 | BRENNO BORGES NETO | ADDRESS REDACTED | | | BTC 0.000000482893556383<br>CEL 8.08825783641837<br>USDT ERC20 8.24990900316395 | | |
| 3.1.075865 | BRENNO KENJI KANEYASU | ADDRESS REDACTED | | | BTC 0.0955762452071885<br>ETH 3.59204822850582<br>LINK 38.857319611997<br>MATIC 4494.04912809061<br>MCDAI 42.7211522826326 | | |
| 3.1.075866 | BRENNO LIMA RIBEIRO | ADDRESS REDACTED | | | BTC 0.019079851897133<br>ETH 16.8992591832702<br>MATIC 1652.28081541277<br>SNX 330.874057380676 | | |
| 3.1.075867 | BRENNON BEACH | ADDRESS REDACTED | | | BTC 0.000044791668504687<br>CEL 1.06113990384499 | | |
| 3.1.075868 | BRENNON LAVOIE | ADDRESS REDACTED | | | BTC 0.0134429570854121<br>CEL 30.6547100329026<br>DOT 3.036744<br>ETH 0.268176645915517<br>MATIC 60.91696476 | | |
| 3.1.075869 | BRENNON PALMER | ADDRESS REDACTED | | | ADA 1.99491400789263<br>BTC 0.000098926470694922<br>ETH 0.434322977816412<br>MATIC 2.57596184268406<br>SNX 0.0546602674034965<br>USDC 0.0399857851112588<br>XLM 1.42768007562124 | | |
| 3.1.075870 | BRENO BARRETO FRIAS | ADDRESS REDACTED | | | BTC 0.000015779848435716 | | |
| 3.1.075871 | BRENO FELICIO RIBEIRO | ADDRESS REDACTED | | | BNB 0.000831903244762058<br>BTC 0.000000953809980347 | | |
| 3.1.075872 | BRENO FERNADO | ADDRESS REDACTED | | | CEL 0.000341210647399934 | | |
| 3.1.075873 | BRENO LEITE | ADDRESS REDACTED | | | CEL 231.909973794064 | | |
| 3.1.075874 | BRENO MALAGUTI | ADDRESS REDACTED | | | BTC 0.000000059053757991<br>CEL 1.00055295384741<br>USDC 0.127487244727366 | | |
| 3.1.075875 | BRENO PAIVA | ADDRESS REDACTED | | | ADA 0.152434270249615<br>BTC 0.00117006683264816 | | |
| 3.1.075876 | BRENO TEIXEIRA GUEDES | ADDRESS REDACTED | | | BTC 0.000188089516790109<br>LTC 0.000267480515420975<br>USDC 0.302380411540473<br>USDT ERC20 21.3542871262848 | | |
| 3.1.075877 | BRENO TORRES RIBEIRO | ADDRESS REDACTED | | | CEL 0.000217101661262688 | | |
| 3.1.075878 | BRENT A O'SHAUGHNESSY | ADDRESS REDACTED | | | BTC 0.00178752225405597<br>ETH 0.00392099771076982 | | |
| 3.1.075879 | BRENT AARON WALL | ADDRESS REDACTED | | | BTC 0.0011796256073156<br>GUSD 350.722289891279 | | |
| 3.1.075880 | BRENT ADAMS | ADDRESS REDACTED | | | BCH 0.0715208719941675<br>BTC 0.0184694724243417<br>ETH 0.313167558440613<br>LTC 1.58297057629902<br>MATIC 64.3452397886276 | | |
| 3.1.075881 | BRENT ADAMSON | ADDRESS REDACTED | | | BTC 0.0089<br>CEL 10.1498373482551 | | |
| 3.1.075882 | BRENT ADKINS | ADDRESS REDACTED | | | BTC 0.036735876818112<br>DOT 2.52504391893071<br>ETH 0.174335252699069<br>LINK 3.07409778823411<br>LUNC 3.98165696724075<br>SOL 3.23177027444615 | | |
| 3.1.075883 | BRENT ALLEN | ADDRESS REDACTED | | | BTC 0.210150583301835<br>USDT ERC20 0.191371708065268 | | |
| 3.1.075884 | BRENT ALLEN | ADDRESS REDACTED | | | BTC 0.0684425493323526<br>LTC 0.000317138677337981<br>MATIC 2597.98471757568 | | |
| 3.1.075885 | BRENT ALLMAN | ADDRESS REDACTED | | | BTC 0.517755998045744<br>ETH 2.55535778008927 | | |
| 3.1.075886 | BRENT ANDERSON | ADDRESS REDACTED | | | BTC 0.000000880807181835<br>ETH 39.0471091476875<br>MATIC 29378.4003461601 | | |
| 3.1.075887 | BRENT ANDERSON | ADDRESS REDACTED | | | ADA 66.411944148013<br>BTC 0.0136267259505366<br>CEL 0.0578068917191108 | | |
| 3.1.075888 | BRENT ANDERSON | ADDRESS REDACTED | | | BTC 0.608881259373608<br>ETH 16.1232985317371<br>LINK 468.796079848819 | | |
| 3.1.075889 | BRENT ANDERSON | ADDRESS REDACTED | | | CEL 21.9004124430228<br>XRP 0.00309340601368191 | | |
| 3.1.075890 | BRENT ANDREW CHUA | ADDRESS REDACTED | | | BTC 0.311437852306437<br>SOL 31.0913120665022 | | |
| 3.1.075891 | BRENT ARIC CORMAN | ADDRESS REDACTED | | | BTC 0.00000074932533155<br>CEL 132.69079203257<br>ETH 0.265740586522325<br>LTC 0.000330639574460131<br>USDC 0.0423512060950184 | | |
| 3.1.075892 | BRENT ARNOLD | ADDRESS REDACTED | | | ADA 0.202974464105346 | | |
| 3.1.075893 | BRENT BACKHOUSE | ADDRESS REDACTED | | | AAVE 1.0116637<br>ADA 332.39733<br>BTC 0.24496634058261<br>CEL 105.388014496299<br>DOT 24.9861508955<br>ETH 1.29157187927523<br>LINK 30.02862675<br>LUNC 26.5155789080223<br>MATIC 456.18714466<br>SOL 21.3912482812085<br>USDC 3426.36242671507<br>XLM 197.1630908 | | |
| 3.1.075894 | BRENT BACON | ADDRESS REDACTED | | | ADA 0.176255717308562<br>BTC 0.000001389429321596<br>GUSD 0.435873869671863<br>USDT ERC20 0.224273084655339 | | |
| 3.1.075895 | BRENT BAHAM | ADDRESS REDACTED | | | BTC 1.00955533102849<br>ETH 1.0474499835116 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.075896 | BRENT BAKER | ADDRESS REDACTED | | | CEL 0.800887637220138<br>XRP 0.000000839587124161 | | |
| 3.1.075897 | BRENT BALDWIN | ADDRESS REDACTED | | | BTC 0.0023668325203878 | | |
| 3.1.075898 | BRENT BANDHAN | ADDRESS REDACTED | | | BTC 0.0709263261638169 | | |
| 3.1.075899 | BRENT BARRE | ADDRESS REDACTED | | | BTC 0.2246063610754<br>COMP 0.127293983419152<br>ETH 0.124918782344778<br>MCDAI 0.00170791223918665<br>ZEC 0.0835735363973669 | | |
| 3.1.075900 | BRENT BARRE | ADDRESS REDACTED | | | ADA 877.474567563919<br>BTC 0.051920620981639<br>ETH 0.206552727250132<br>SOL 1.14233186031896 | | |
| 3.1.075901 | BRENT BAUM | ADDRESS REDACTED | | | BTC 0.131582577158229<br>CEL 0.397326263924448<br>ETH 0.159509534010518<br>MCDAI 9.63149533620271<br>PAX 24.944103306873<br>SGB 17.88250456861<br>USDC 0.473162981687622<br>XRP 197.979145186874 | ETH 0.0832698982738835<br>PAX 0.27 | |
| 3.1.075902 | BRENT BAUMAN | ADDRESS REDACTED | | | MATIC 0.12451343431715 | | |
| 3.1.075903 | BRENT BELLAMY | ADDRESS REDACTED | | | BTC 0.135435404195301<br>USDC 11142.7684288844 | | |
| 3.1.075904 | BRENT BELLOTTE | ADDRESS REDACTED | | | BTC 0.232007539815694<br>ETH 29.9905886936435<br>MATIC 128943.306078589<br>SUSHI 7027.70263620236<br>USDC 727484.941752566<br>XLM 16004.710690253 | | |
| 3.1.075905 | BRENT BEMENT | ADDRESS REDACTED | | | BTC 2.0247263188282<br>ETH 24.8769292201689<br>SNX 787.399949217518<br>USDC 0.908694925794671 | USDC 0.000000656151182453 | |
| 3.1.075906 | BRENT BEMILLER | ADDRESS REDACTED | | | BTC 0.000006751221710888 | | |
| 3.1.075907 | BRENT BENWARE | ADDRESS REDACTED | | | ADA 0.0404582840894851<br>ETH 0.000269507005847451 | | |
| 3.1.075908 | BRENT BERGER | ADDRESS REDACTED | | | BTC 0.00174328393886043 | | |
| 3.1.075909 | BRENT BLACK | ADDRESS REDACTED | | | BTC 0.200726694391925<br>USDC 440.315361031471 | | |
| 3.1.075910 | BRENT BLACKBURN | ADDRESS REDACTED | | | BAT 0.201864983694217<br>EOS 0.479300677798567<br>ETH 0.000248693665311603<br>LINK 0.00647166160197731<br>MATIC 9.14336452969812<br>SGB 49.7092331054615<br>USDC 0.471070930730371<br>XLM 1.89820791321997<br>XRP 0.000000516681909227 | | |
| 3.1.075911 | BRENT BLAYNE RICHARDSON | ADDRESS REDACTED | | | ETH 0.00162821479143264 | | |
| 3.1.075912 | BRENT BLEDSOE | ADDRESS REDACTED | | | BCH 35.3234674530253<br>BSV 0.0419247505780462<br>BTC 0.000054205242428875<br>EOS 15.3501240478578<br>ETH 0.0028867827780259<br>LINK 135.76679758384<br>UNI 0.0100654653603637<br>XLM 14390.8528279109 | | |
| 3.1.075913 | BRENT BLOEMER | ADDRESS REDACTED | | | ADA 0.591612590957294<br>BTC 0.00139376802215231<br>DOT 0.0725612206949673<br>ETH 0.217987468325698<br>USDC 741.747480399276 | | |
| 3.1.075914 | BRENT BOCIAN | ADDRESS REDACTED | | | BTC 0.000168020196524049<br>CEL 1070.18779623368<br>EOS 0.0588483879702376<br>ETH 0.00249276667389234<br>LINK 0.0567608888769709<br>LTC 0.000003219409736374<br>SNX 0.316369382741018<br>USDC 0.0187577912474732<br>XLM 0.872115736157999<br>ZRX 1.33062841957742 | ADA 85.733882 | |
| 3.1.075915 | BRENT BORTMAN | ADDRESS REDACTED | | | ADA 2533.92475057903<br>BTC 0.160969070567186<br>DOT 48.7118482778712<br>ETH 0.496008798675595 | | |
| 3.1.075916 | BRENT BOWERS | ADDRESS REDACTED | | | SNX 36.376009067984 | | |
| 3.1.075917 | BRENT BOWLES | ADDRESS REDACTED | | | ADA 1.59285429669218<br>BTC 0.000000131668432888<br>USDC 0.248351086291429 | | |
| 3.1.075918 | BRENT BOYLES | ADDRESS REDACTED | | | XLM 8715.68425841657 | | |
| 3.1.075919 | BRENT BRENES | ADDRESS REDACTED | | | ADA 145.943539212164<br>BTC 0.00339201909096078 | | |
| 3.1.075920 | BRENT BRESSLER | ADDRESS REDACTED | | | ADA 93.4204713808399<br>BTC 1.68883096500391<br>ETH 2.38089075514391<br>USDC 108.312619687792 | BTC 0.41225575 | |
| 3.1.075921 | BRENT BROWN | ADDRESS REDACTED | | | BTC 0.000192153464613716<br>ETH 0.0113514201190825 | | |
| 3.1.075922 | BRENT BRUEGGING | ADDRESS REDACTED | | | AAVE 5.89469477947189<br>ADA 3685.62854253493<br>BAT 3719.58374929891<br>BTC 5.40538036516472<br>COMP 10.2578849805012<br>DASH 12.2217995797046<br>ETC 74.1176783375696<br>ETH 65.1142345208912<br>LINK 108.373408390191<br>MATIC 1942.84800772682<br>UNI 329.353255559851<br>ZEC 18.6145552929652<br>ZRX 8496.90482102323 | | |
| 3.1.075923 | BRENT BRUNSON | ADDRESS REDACTED | | | AAVE 8.64635517852179<br>BCH 0.000835289815552003<br>BTC 1.1017373345543<br>ETH 0.210425560181867<br>UNI 104.901329235513 | | |
| 3.1.075924 | BRENT BUNDRICK | ADDRESS REDACTED | | | BTC 0.0190733750634763<br>ETH 0.735405584728704 | | |
| 3.1.075925 | BRENT BURGER | ADDRESS REDACTED | | | BTC 0.207454058483008 | | |
| 3.1.075926 | BRENT BURGESS | ADDRESS REDACTED | | | BTC 0.000010558604307369 | BTC 0.000000007777682892 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.075927 | BRENT BURRIS | ADDRESS REDACTED | | | BAT 0.888453290406172<br>BTC 0.200780901532383<br>ETH 1.09360761036415<br>LTC 0.00150032582921193<br>SGB 154.908409921618<br>UNI 0.00658895771309017<br>USDT ERC20 8.29146925268323<br>XRP 0.00000084413384356<br>ZRX 0.363853055156752 | | |
| 3.1.075928 | BRENT C MEYER | ADDRESS REDACTED | | | BTC 0.0236427885795058 | | |
| 3.1.075929 | BRENT CABRERA | ADDRESS REDACTED | | | BTC 0.0252046581111582<br>ETH 0.367919401954147<br>MATIC 445.383200049979 | | |
| 3.1.075930 | BRENT CAISLEY | ADDRESS REDACTED | | | BTC 0.000278377905860009<br>CEL 145.894048929127<br>LTC 0.00165267528365585<br>MCDAI 40<br>USDC 412 | | |
| 3.1.075931 | BRENT CALDWELL | ADDRESS REDACTED | | | AAVE 10.3604384975209<br>BTC 0.00753781564628041<br>CEL 0.835728347933737<br>DOT 126.752558384546<br>ETH 0.00342886779884922<br>SNX 0.621891674815021<br>UNI 0.0415501129593514 | | |
| 3.1.075932 | BRENT CAMERON | ADDRESS REDACTED | | | ADA 2439.563<br>BTC 0.0956227161539511<br>CEL 850.827585216843<br>DOT 20.3795<br>LINK 23.0549668775048<br>LTC 0.991430414346199<br>SGB 57.418<br>SNX 110.14792<br>UNI 21.18824<br>XLM 510.061073101511<br>XRP 577.384413317831<br>ZRX 323.82 | | |
| 3.1.075933 | BRENT CAMPBELL | ADDRESS REDACTED | | | BTC 3.80936869843732 | BTC 0.0827234814203462 | |
| 3.1.075934 | BRENT CARPENTER | ADDRESS REDACTED | | | AAVE 0.034709429539655<br>BTC 0.0000090302775024579<br>ETH 0.00392537460740566<br>UNI 0.468136712121471<br>USDC 5.77977374824262 | AAVE 33.0839130103543<br>BTC 0.00626361678609413<br>ETH 0.000000936882660961<br>UNI 831.183474391185<br>USDC 3680.22443018239 | |
| 3.1.075935 | BRENT CARRARA | ADDRESS REDACTED | | | BTC 0.0874224871265774<br>ETH 0.561572783350525 | | |
| 3.1.075936 | BRENT CARROLL | ADDRESS REDACTED | | | AAVE 0.0100497237462633<br>BTC 0.000059590106157545<br>ETH 0.000670317780974131<br>GUSD 0.00169746402479136<br>MATIC 0.0201218025140827<br>USDC 2.61226131710146 | | |
| 3.1.075937 | BRENT CARTER | ADDRESS REDACTED | | | ADA 0.515653937279067<br>BTC 0.000072480499371965<br>CEL 1.32292122663024<br>USDT ERC20 3.28511676808462 | | |
| 3.1.075938 | BRENT CEARLOCK | ADDRESS REDACTED | | | BTC 0.000153525590311649<br>ETH 0.00142878407303926<br>MATIC 0.552625315588992 | BTC 0.000000007449635467<br>MATIC 322.854657878131 | |
| 3.1.075939 | BRENT CELESTINE | ADDRESS REDACTED | | | BTC 0.000000001581355643<br>CEL 19.0032002232633<br>SGB 37.4751090449198<br>XRP 0.000000892828748273 | | |
| 3.1.075940 | BRENT CHICHESTER | ADDRESS REDACTED | | | BTC 0.0000004<br>CEL 2.73502368270082<br>USDC 64.093489 | | |
| 3.1.075941 | BRENT CHRISTIANSEN | ADDRESS REDACTED | | | AAVE 2.13562286655272<br>BTC 0.341406109085323<br>DOT 23.8232664635218<br>ETH 2.79330401689344<br>LINK 26.2409430527661<br>MATIC 1123.58500024823<br>SNX 74.6442558805486<br>XLM 230.399910079289 | | |
| 3.1.075942 | BRENT CHRISTMAN | ADDRESS REDACTED | | | AAVE 0.000729034880888881<br>ADA 1058.79164528981<br>AVAX 51.0887642812839<br>BAT 0.033609123121891<br>BTC 0.913323804078315<br>CEL 72.8164299329507<br>COMP 0.000511452197529822<br>DOT 153.369770423206<br>ETH 5.99714552651325<br>LTC 0.00636940832432512<br>MANA 479.474376240634<br>MATIC 1135.78330543779<br>SNX 143.443402377786<br>SOL 407.645514582423<br>UMA 0.00393166055932169<br>USDC 0.00809722562195229<br>ZRX 0.0602308215991497 | BTC 0.00000022<br>DOT 0.0205265206<br>ETH 0.0000007506484038849<br>MANA 11.480217341747<br>SOL 100.815946574 | |
| 3.1.075943 | BRENT CHRISTMAN | ADDRESS REDACTED | | | BAT 32.0819196451746<br>BCH 0.000969671771213629<br>BTC 0.000106958221012424<br>EOS 0.0201104433882197<br>ETH 0.000179414732597314<br>LINK 0.00067689880577527<br>SGB 182.578445169786<br>SNX 0.0583893937831761<br>UNI 0.0016830966641835<br>USDC 0.0137667286789962<br>XLM 0.463187027960571<br>XRP 0.187546403034848 | BTC 0.000000009309386155<br>LINK 1.90485083498483<br>SNX 21.497920716626 | |
| 3.1.075944 | BRENT CHUMPITAZI | ADDRESS REDACTED | | | BTC 0.000017967572293909<br>LTC 2.50089529860621 | | |
| 3.1.075945 | BRENT CLARKE | ADDRESS REDACTED | | | BTC 0.00000040801272581<br>LINK 0.349150531061169<br>ZEC 0.0132274995268095 | | |
| 3.1.075946 | BRENT COKER | ADDRESS REDACTED | | | BTC 0.0641516706166727<br>ETH 1.31242241850581<br>LINK 4.8632220751085 | | |
| 3.1.075947 | BRENT COLLINS | ADDRESS REDACTED | | | BTC 0.25313070717262<br>ETH 0.0133632342324406<br>LTC 0.0127928183245553 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.075948 | BRENT COLLINS | ADDRESS REDACTED | | | AAVE 1.04518764685051<br>ADA 727.365367242275<br>BTC 0.000005744237949828<br>EOS 3.6820647904678<br>ETH 0.195568327836619<br>MATIC 496.351620959174<br>UNI 158.700787802605<br>XLM 191.440571132596 | | |
| 3.1.075949 | BRENT COMISFORD | ADDRESS REDACTED | | | BTC 0.0171259480314803 | | |
| 3.1.075950 | BRENT CORDEIRO | ADDRESS REDACTED | | | AAVE 0.00272885956937525<br>ADA 0.17363740000942<br>BTC 0.0208262064426491<br>MATIC 0.00146085742921811<br>USDC 295.549715872334 | | BTC 0.0287686522382634 |
| 3.1.075951 | BRENT CORNELL | ADDRESS REDACTED | | | BTC 0.0358185000574841<br>ETH 0.55727837798809<br>USDC 2821.16726728125 | | |
| 3.1.075952 | BRENT COROBOTIUC | ADDRESS REDACTED | | | BTC 1.51391595710813<br>ETH 28.6578997879711<br>MATIC 50708.0267762368 | | |
| 3.1.075953 | BRENT CORSON | ADDRESS REDACTED | | | MATIC 1598.4804774096 | | |
| 3.1.075954 | BRENT COSSITT | ADDRESS REDACTED | | | ADA 204.052464821272<br>BTC 0.00114415348488728<br>CEL 0.339094920580886<br>ETC 2.19022295994722<br>ETH 0.00153106872471692<br>LUNC 80.5790254741061<br>USDC 37.4268867095379 | | |
| 3.1.075955 | BRENT COSTA | ADDRESS REDACTED | | | CEL 1.0702216136234 | | |
| 3.1.075956 | BRENT COUCH | ADDRESS REDACTED | | | BTC 0.228442421365093<br>MANA 0.0083580504639105<br>MATIC 797.569276130078 | BTC 0.01334618 | |
| 3.1.075957 | BRENT COUTURE | ADDRESS REDACTED | | | CEL 1.06032348719788<br>ETH 0.000162064680756726 | | |
| 3.1.075958 | BRENT COUTURE | ADDRESS REDACTED | | | BTC 0.000000606036516409 | | |
| 3.1.075959 | BRENT COUTURE | ADDRESS REDACTED | | | CEL 0.00142368364330874 | | |
| 3.1.075960 | BRENT CRABBÉ | ADDRESS REDACTED | | | BTC 0.00214277793046596<br>CEL 7.39161401257527<br>ETH 0.00154856568054359 | | |
| 3.1.075961 | BRENT CRAIG EDWARDS | ADDRESS REDACTED | | | BTC 0.000001006753336798<br>CEL 0.114000028172715<br>DOGE 0.0141723709719537<br>ETH 0.000000732491072279<br>USDC 0.000000481029360589 | | |
| 3.1.075962 | BRENT CRALLEY | ADDRESS REDACTED | | | BTC 0.116885688524885<br>ETH 1.00669352458187<br>USDC 9.40054528974191 | | |
| 3.1.075963 | BRENT CROWE | ADDRESS REDACTED | | | ADA 29.9711467395873 | | |
| 3.1.075964 | BRENT CULVER | ADDRESS REDACTED | | | BTC 0.0480271556865363 | | |
| 3.1.075965 | BRENT CURRIE | ADDRESS REDACTED | | | AAVE 0.0123127412284673<br>DOT 0.00680043571831451 | | |
| 3.1.075966 | BRENT D RUSS LLC | 274 PLEASANT VALLEY LANE, WHITTIER, NORTH CAROLINA 28789 | | | BTC 6.08893465515048<br>CEL 1.12492590335092<br>ETH 4.90343310480931 | | |
| 3.1.075967 | BRENT D SHINER | ADDRESS REDACTED | | | BTC 0.000287674851439551<br>ETH 0.0978746095646751<br>LINK 306.091487511176<br>USDC 5357.48819479677<br>USDT ERC20 8.8889630793156 | ETH 0.104199486995528<br>USDC 30 | |
| 3.1.075968 | BRENT DALLEY | ADDRESS REDACTED | | | BTC 0.00145902374116921<br>SNX 44.0386143174313 | | |
| 3.1.075969 | BRENT DANIELSKI | ADDRESS REDACTED | | | BTC 0.430660223410957<br>USDC 4.43493175397577 | BTC 0.0316940797664953<br>USDC 121.15 | |
| 3.1.075970 | BRENT DAVIS | ADDRESS REDACTED | | | BTC 0.000001444654329407<br>SNX 46.9847605400469 | BTC 0.00109481997268143 | |
| 3.1.075971 | BRENT DE SMEDT | ADDRESS REDACTED | | | BTC 0.00292<br>CEL 0.29288415663013 | | |
| 3.1.075972 | BRENT DELAHOUSSAYE | ADDRESS REDACTED | | | ADA 0.615061145826572<br>ETH 0.00642461321720216<br>LINK 0.0130745977187251<br>USDC 30.0578500779479 | | |
| 3.1.075973 | BRENT DESJARLAIS | ADDRESS REDACTED | | | BTC 0.000000452862287944999<br>CEL 4.02745692937314<br>COMP 0.00223619852791228<br>EOS 0.0368977658730709<br>ETH 0.00430819586322122<br>KNC 0.0775571452300738<br>LINK 0.214933176953331<br>LTC 0.00194234707031164<br>MATIC 2.209110298311<br>MCDAI 0.02994543172709<br>OMG 0.0407161845164131<br>SGB 0.0980166238260712<br>SNX 0.050855918514749<br>UNI 0.415449819286107<br>USDC 0.190810357304985<br>XLM 0.677661142952302<br>XRP 0.641164890966271 | | |
| 3.1.075974 | BRENT DESMOND | ADDRESS REDACTED | | | BTC 0.000007360990079415<br>ETH 0.000046320527268705<br>LINK 0.00215946295008071<br>USDT ERC20 0.417077445950422 | BTC 0.00493051185138588 | |
| 3.1.075975 | BRENT DICKENSON | ADDRESS REDACTED | | | AAVE 0.00443293655330903<br>BTC 0.00000037420153477<br>CEL 0.315763408738464<br>DASH 0.00314883839069174<br>DOT 0.388443362928883 | | |
| 3.1.075976 | BRENT DOWELL | ADDRESS REDACTED | | | MATIC 777.797681013007 | | |
| 3.1.075977 | BRENT DOYON | ADDRESS REDACTED | | | BTC 0.000000002336677114<br>CEL 30.6812546570034<br>ETH 0.02398 | | |
| 3.1.075978 | BRENT DOZIER | ADDRESS REDACTED | | | BTC 0.000000948432385499 | | |
| 3.1.075979 | BRENT DRABEK | ADDRESS REDACTED | | | LTC 3.37002542485182 | | |
| 3.1.075980 | BRENT DRIEDIGER | ADDRESS REDACTED | | | ADA 715.99888<br>BCH 0.000095<br>BTC 0.00239566585535043<br>CEL 350.889994444445 | | |
| 3.1.075981 | BRENT DUNAGAN | ADDRESS REDACTED | | | DOGE 6884.63382482291<br>DOT 304.298975000216<br>LINK 146.518260388013<br>LTC 87.6505225322926<br>MATIC 2118.69625339647 | | |
| 3.1.075982 | BRENT DUSTIN COFFEY | ADDRESS REDACTED | | | BTC 0.00132288655940453<br>CEL 0.0588842275532342<br>ETH 0.679724365772246<br>MATIC 121.996786165312<br>SOL 5.02430121552117<br>USDC 3987.0104517475 | ETH 0.000000278540328395 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.075983 | BRENT DWYER | ADDRESS REDACTED | | | BAT 4399.9390612869<br>BNB 1.11001949175023<br>BTC 0.510730144195131<br>CEL 1112.04832705522<br>DOT 99.93986<br>ETH 18.5252258974254<br>MCDAI 60<br>USDC 26832.7250211561<br>USDT ERC20 0.000000041057594645<br>ZRX 3823.37878860265 | | |
| 3.1.075984 | BRENT EASON | ADDRESS REDACTED | | | BTC 0.000159232538104362<br>USDC 0.001630418687995<br>USDT ERC20 0.000038445247062053 | BTC 0.0000000090169852<br>USDC 1.6815682028272<br>USDT ERC20 0.0396316115640835 | |
| 3.1.075985 | BRENT EDWARD FOSTER | ADDRESS REDACTED | | | BTC 0.0375722301640222<br>ETH 0.391753676511692<br>MATIC 1309.06337230121 | | |
| 3.1.075986 | BRENT EICHENBERGER | ADDRESS REDACTED | | | ADA 0.000000649122807018<br>BCH 0.000017852758459265<br>BNB 0.00118139424024055<br>BSV 0.00215936181621654<br>BTC 0.0819919637078246<br>CEL 15.0435386233881<br>DASH 0.332614186253283<br>DOT 0.000405533272950557<br>ETC 0.000025524313492019<br>ETH 0.000002844805615421<br>LTC 0.000066808195898354<br>SNX 4.94539671560016<br>USDC 0.0138063082855655<br>USDT ERC20 0.000000133130815019 | | |
| 3.1.075987 | BRENT EIJI QUACKENBUSH | ADDRESS REDACTED | | | ETH 0.00150035900564013 | | |
| 3.1.075988 | BRENT ERU | ADDRESS REDACTED | | | BTC 0.000119185934912065<br>ETH 0.0056897294284368 | | |
| 3.1.075989 | BRENT EVAN GOTTESMAN | ADDRESS REDACTED | | | CEL 40.2482054229528 | | |
| 3.1.075990 | BRENT EYESTONE | ADDRESS REDACTED | | | ADA 2213.48305927485<br>AVAX 135.756218671627<br>BTC 1.91496833161311<br>ETH 8.96958677755191<br>USDC 26284.6584579809 | | |
| 3.1.075991 | BRENT FAIRCHILD | ADDRESS REDACTED | | | ADA 302.242384433838<br>BTC 0.102483193195053<br>ETH 0.105515392517361<br>MATIC 109.905321431621<br>USDC 228.514842407843 | | |
| 3.1.075992 | BRENT FAIRHEAD | ADDRESS REDACTED | | | BTC 0.0453120506128546<br>CEL 5035.93753427708<br>USDT ERC20 173.182422 | | |
| 3.1.075993 | BRENT FERRARIN | ADDRESS REDACTED | | | BTC 0.114563705436174<br>ETH 1.66337646298028 | | |
| 3.1.075994 | BRENT FISHER | ADDRESS REDACTED | | | BTC 0.0215789959224271 | | |
| 3.1.075995 | BRENT FLOWERS | ADDRESS REDACTED | | | ADA 0.532540183984312 | | |
| 3.1.075996 | BRENT FRIDLEY | ADDRESS REDACTED | | | ADA 5808.00272743872<br>BTC 0.0543543470799851<br>COMP 21.801774296332<br>ETH 25.2433172325785<br>LTC 17.1483072240596<br>UNI 170.80571961789 | | |
| 3.1.075997 | BRENT FRONDALL | ADDRESS REDACTED | | | BTC 0.00289884906160794<br>ETH 0.0917223870449976<br>MATIC 118.824759648169<br>USDC 73.3653019560204 | | |
| 3.1.075998 | BRENT GALLAGHER | ADDRESS REDACTED | | | CEL 1.14388013931453<br>PAX 22.6101747866658<br>PAXG 0.106679157345473 | | |
| 3.1.075999 | BRENT GARRIGUS | ADDRESS REDACTED | | | BTC 0.000190099493097951<br>USDC 2.10572002018236 | | |
| 3.1.076000 | BRENT GILDNER | ADDRESS REDACTED | | | BTC 0.020050934249262<br>ETH 0.106504092748312<br>USDC 958.445930017791 | | |
| 3.1.076001 | BRENT GLOVER | ADDRESS REDACTED | | | AAVE 1.04408271440973<br>AVAX 4.61906334474329<br>BAT 34.2555254253619<br>BTC 0.000274036447693334<br>DASH 1.0404997075162<br>DOT 105.045223042687<br>ETH 14.5405695504507<br>MATIC 366.742824006823<br>SNX 15.9165409725476 | BTC 0.000000004020599961 | |
| 3.1.076002 | BRENT GOERS | ADDRESS REDACTED | | | BTC 0.182910890848906<br>ETH 1.25466382804468 | | |
| 3.1.076003 | BRENT GOODALL | ADDRESS REDACTED | | | BTC 0.422035044126757<br>CEL 111.812614845621<br>COMP 1.53825111727597<br>DASH 2.00418829849629<br>ETH 8.58383280718862<br>KNC 0.0557207478833171<br>LINK 34.9226191685189<br>MATIC 519.735897529011<br>UNI 13.6391467774291<br>XRP 0.159100083401505 | | |
| 3.1.076004 | BRENT GOSSETT | ADDRESS REDACTED | | | ADA 0.000164872643147544<br>BTC 0.00000042561774325<br>DOT 0.00004750721476884<br>ETH 0.000000050346185937<br>LTC 0.000107168855848717<br>MATIC 0.000987736472786087<br>USDC 0.00111129130223429 | ADA 0.00097491292417697<br>BTC 0.000000837672698839<br>DOT 0.00001493847197826<br>ETH 0.000047921870264569<br>USDC 0.00388476141394869 | |
| 3.1.076005 | BRENT GOSTOMSKI | ADDRESS REDACTED | | | ADA 28.4126154172811<br>BTC 0.000063349412683814<br>USDC 119.646450177118<br>USDT ERC20 14.9045185162537<br>XRP 125.865324 | | |
| 3.1.076006 | BRENT GOWENS | ADDRESS REDACTED | | | ETC 0.00058118531460584<br>MATIC 0.217924997993905 | | |
| 3.1.076007 | BRENT GREER | ADDRESS REDACTED | | | BTC 0.0013847169627498<br>COMP 0.972443981837219<br>ETH 0.0341637649353667<br>USDC 52.5247278509265 | | |
| 3.1.076008 | BRENT GRESHAM | ADDRESS REDACTED | | | TUSD 305.183849172824 | | |
| 3.1.076009 | BRENT GRIEWSKI | ADDRESS REDACTED | | | BTC 0.00516108546629911<br>CEL 1.14433404427293<br>ETH 0.0385267479754864<br>GUSD 1018.67203946727<br>PAX 1063.6983994407<br>USDC 0.00206882772733391<br>XLM 0.00802367559903937 | | |
| 3.1.076010 | BRENT GUTHRIE | ADDRESS REDACTED | | | ADA 483.954782447731<br>BTC 0.00267238240850383<br>ETH 0.710408136594254 | ADA 368<br>ETH 0.2728 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.076011 | BRENT HARKINS | ADDRESS REDACTED | | | BTC 0.00279361954072084<br>ETH 0.0118597128016583<br>MATIC 328.574850372729 | | |
| 3.1.076012 | BRENT HARPER | ADDRESS REDACTED | | | CEL 17.1527702450068<br>ETH 0.296182336024227 | | |
| 3.1.076013 | BRENT HARRIS | ADDRESS REDACTED | | | USDC 1.91010881950518 | | |
| 3.1.076014 | BRENT HARVEY | ADDRESS REDACTED | | | ADA 1070.57021294519<br>BTC 0.105973707215814 | | |
| 3.1.076015 | BRENT HEIB | ADDRESS REDACTED | | | ADA 0.000000208333333333<br>BTC 0.000000000843240686<br>CEL 5.11992815643133<br>LINK 13 | | |
| 3.1.076016 | BRENT HENDERSON | ADDRESS REDACTED | | | CEL 1.08888133901895 | | |
| 3.1.076017 | BRENT HENDRICK | ADDRESS REDACTED | | | BTC 0.721318071780361<br>LINK 0.218032438840511<br>LUNC 125.210188199444<br>USDC 9.13357436023371 | BTC 0.26053192995214 | |
| 3.1.076018 | BRENT HENRIKSON | ADDRESS REDACTED | | | AAVE 0.00371546899183549<br>BTC 0.203226653859392<br>ETH 2.24277206792995<br>PAX 0.0140370598140084<br>SOL 61.7515055476628<br>USDC 1.35970698647842 | BTC 0.00001649<br>ETH 0.0391783230129486<br>SOL 0.000586016 | |
| 3.1.076019 | BRENT HESSE | ADDRESS REDACTED | | | ADA 0.212278308771166<br>BTC 0.00016200265703488<br>ETH 0.0020134203920508<br>MATIC 0.870506221434239 | ADA 239.928646271284<br>BTC 0.000000009083427978 | |
| 3.1.076020 | BRENT HIGGINS | ADDRESS REDACTED | | | BTC 0.000065065278321919<br>ETH 0.000014463124469832<br>LTC 0.00602870130104394<br>SGB 0.000761362565934786<br>XLM 1.15404740635324<br>XRP 0.00498036891610212 | | |
| 3.1.076021 | BRENT HIGGINSON | ADDRESS REDACTED | | | ETH 0.0585033193009046 | | |
| 3.1.076022 | BRENT HOLLAND | ADDRESS REDACTED | | | BTC 0.000274047423151538<br>ETH 0.00343282327955453<br>LINK 0.0388030689769117<br>LTC 0.000490228446891882 | BTC 0.000000005395572109<br>LTC 0.000000004161225351 | |
| 3.1.076023 | BRENT HORNE | ADDRESS REDACTED | | | BTC 0.000001621282471134 | | |
| 3.1.076024 | BRENT HOWARD | ADDRESS REDACTED | | | AAVE 10.2164228663551<br>ADA 0.001952290174648<br>AVAX 35.7546832032668<br>BAT 0.000000184657711342<br>BCH 0.000000000854534708<br>BTC 0.000000000114083045<br>CEL 0.00000069217633389<br>COMP 0.0000000008183308439999999<br>DASH 0.00000000696016874099999<br>EOS 0.000000399847432104<br>ETC 0.000000174092402369999<br>ETH 0.000000000482319631<br>KNC 0.000003162218342991<br>LINK 0.0000000109166278169999<br>LTC 0.00000000288382092<br>LUNC 215.552861011547<br>MATIC 5200.49877271113<br>OMG 0.000000007666454567<br>SGB 0.000286826129297401<br>SNX 0.000000891303619532<br>SOL 51.9160237080621<br>UMA 0.000001435768975825<br>UNI 0.000000007567320714<br>USDC 0.000022727339473253<br>USDT ERC20 0.000103728138519329<br>XLM 0.000283327544959248<br>ZEC 0.000000000187028068<br>ZRX 0.000189733612851248 | ADA 0.000000157745947837<br>BAT 0.00181115514563559<br>BCH 0.000005151470984851<br>BTC 0.000269427064395089<br>CEL 0.00135396598854975<br>COMP 0.000004606282359103<br>DASH 0.000029865726368816<br>EOS 0.000895041873770932<br>ETC 0.000076383927491492<br>ETH 0.0011558872798179<br>KNC 0.0620493439350649<br>LINK 0.000061420520210272<br>LTC 0.000012373324639322<br>LUNC 5.625073<br>OMG 0.000150399486763649<br>SGB 0.519902141620175<br>SNX 0.000650185895595612<br>UMA 0.0140679901513075<br>UNI 0.000029941346937154<br>USDC 0.032135053586339<br>USDT ERC20 0.146857637574235<br>XLM 2.77514621965478<br>XRP 0.00163332247033796<br>ZEC 0.000003666310723917<br>ZRX 3.72623992158606 | |
| 3.1.076025 | BRENT HUBBARD | ADDRESS REDACTED | | | ADA 723.489343807905<br>COMP 1.4796120733583<br>ETH 0.506073538207622<br>MATIC 231.285774008009<br>SNX 62.4082831425866<br>XLM 178.751334211783<br>XRP 97.6<br>ZRX 90.0930719951423 | | |
| 3.1.076026 | BRENT HULL | ADDRESS REDACTED | | | BTC 0.0325522460090217<br>ETH 0.307117784668508 | | |
| 3.1.076027 | BRENT HUNTER | ADDRESS REDACTED | | | BTC 0.0177356816602964<br>ETH 1.28588973838536 | | |
| 3.1.076028 | BRENT HUNTER | ADDRESS REDACTED | | | ADA 163.01713903791<br>BTC 0.000000001168973538<br>CEL 68.1820343682615<br>DOT 7<br>ETH 0.143615804845972<br>LINK 8.2978088819642<br>LTC 1.01582582<br>XLM 0.37189954282616 | | |
| 3.1.076029 | BRENT HUSKEY | ADDRESS REDACTED | | | BTC 0.00413412486428229 | | |
| 3.1.076030 | BRENT HUYSMANS | ADDRESS REDACTED | | | BTC 0.000000035710763656<br>CEL 3.86214486700116<br>DOT 9.3728<br>ETH 0.000000573070967888<br>SNX 0.00104530650212585<br>USDC 0.005 | | |
| 3.1.076031 | BRENT JACKSON | ADDRESS REDACTED | | | ADA 207.543271827692<br>BAT 769.232975432024<br>BTC 0.311922668125067<br>DASH 0.00132746185224499<br>ETH 8.52301003362901<br>KNC 0.0108614078425961<br>LINK 66.5992562292188<br>MATIC 722.907195373409<br>UNI 0.213831152037175<br>USDC 0.00417048995838583<br>XTZ 0.0447334637075625<br>ZEC 10.6294684012223<br>ZRX 2826.21184284362 | | |
| 3.1.076032 | BRENT JAMES FELIX | ADDRESS REDACTED | | | BTC 0.000044680115091825 | | |
| 3.1.076033 | BRENT JAMES GRIMA | ADDRESS REDACTED | | | ADA 2168.16690429107<br>BTC 0.101047714910788<br>ETH 3.13431015752387<br>LUNC 11.4409229038719<br>SOL 10.098866242884 | | |
| 3.1.076034 | BRENT JAMES KERRY | ADDRESS REDACTED | | | BTC 0.719888355135181<br>CEL 36.1138602096869<br>ETH 3.72432157528242 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.076035 | BRENT JEFFREY BOERSMA | ADDRESS REDACTED | | | AVAX 0.0567670228051766<br>BTC 0.000000000791147498<br>ETH 0.000004258049219368<br>LUNC 1.642<br>MATIC 0.00548608171170517<br>SOL 0.000004200769926792 | BTC 0.000000620993259813<br>SOL 0.000000000641803541 | |
| 3.1.076036 | BRENT JEREMY WISSBROD | ADDRESS REDACTED | | | ADA 712.577715184851<br>BAT 0.00803203355414563<br>BTC 0.00616691077900916<br>COMP 0.000040376624064577<br>DASH 0.000737992017368106<br>EOS 0.0481826889408879<br>ETH 0.000000320315538337<br>MANA 56.068789616845<br>MATIC 10417.2170209697<br>MCDAI 0.0996204701576605<br>USDC 12490.3569934866<br>XLM 0.865791585292923<br>ZEC 0.000421349957984834 | USDC 2000 | |
| 3.1.076037 | BRENT JOHN BALKARAN | ADDRESS REDACTED | | | BTC 0.000953463632843683<br>CEL 41.0898024484957<br>MATIC 2592.02614892092<br>MCDAI 3.61027539105622<br>SNX 0.0354954329212841<br>USDC 1.2389090636682 | CEL 6.54226960516234<br>MATIC 401.179786119816 | |
| 3.1.076038 | BRENT JOHNSON | ADDRESS REDACTED | | | ADA 0.0728797181366745<br>ETH 0.000150362492303219<br>USDC 0.383153912837554 | | |
| 3.1.076039 | BRENT JOHNSON | ADDRESS REDACTED | | | CEL 1.01268527822049 | | |
| 3.1.076040 | BRENT JOHNSON | ADDRESS REDACTED | | | BTC 0.0629214620848448<br>ETH 0.0555748569081104 | | |
| 3.1.076041 | BRENT JONATHAN MAJOR | ADDRESS REDACTED | | | ADA 12339.0046003018<br>BTC 2.29346132076943<br>CEL 1334.74664455875<br>ETH 33.9858194687935<br>MANA 1503.74780545966<br>MATIC 22260.0527196732<br>SNX 303.24<br>USDC 6083.459958809999<br>XRP 5888.395859 | USDC 250 | |
| 3.1.076042 | BRENT JONES | ADDRESS REDACTED | | | BTC 0.000057840973661659<br>CEL 4.40100891554735<br>ETH 0.00186231962168921 | | |
| 3.1.076043 | BRENT JOSEPH ROWE | ADDRESS REDACTED | | | ADA 0.0816489301633338<br>BTC 0.013739582106701<br>CEL 54.8868929952069<br>DOT 16.3551248763281<br>ETH 0.0857785867628104<br>USDC 1.98711785857263 | BTC 0.00056092 | |
| 3.1.076044 | BRENT JUDD | ADDRESS REDACTED | | | BTC 0.000300987968803528<br>ETH 0.00418027173087488<br>MCDAI 31.89473051017 | | |
| 3.1.076045 | BRENT KANE | ADDRESS REDACTED | | | BCH 0.00121294349879639<br>BTC 0.000001194236038727 | | |
| 3.1.076046 | BRENT KARMANN | ADDRESS REDACTED | | | BTC 0.00132667118957628<br>MATIC 440.51983220534<br>ZEC 0.00562413796460175 | | |
| 3.1.076047 | BRENT KEARNEY | ADDRESS REDACTED | | | ADA 0.000000769051745946<br>BTC 0.108660458920667<br>CEL 52.3565343845641<br>ETH 0.0407255270610063<br>USDC 0.002787<br>USDT ERC20 31.98 | | |
| 3.1.076048 | BRENT KELLER | ADDRESS REDACTED | | | BTC 0.00203724489258168<br>CEL 125.271480236874<br>ETH 0.255460556827394<br>USDT ERC20 6.47197720295394 | | |
| 3.1.076049 | BRENT KERTZ | ADDRESS REDACTED | | | BAT 36.1742724447723<br>BTC 0.0189943112479635<br>EOS 4.20787822455621<br>ETC 2.06967613147374<br>ETH 0.0310242064711864<br>LINK 8.52825697815635<br>LTC 3.3271610264653<br>MANA 15.5998518760378<br>MATIC 113.36955183319<br>OMG 5.34775579534378<br>SNX 6.48032133917196<br>XLM 301.505858814871<br>ZEC 1.02935600666553 | | |
| 3.1.076050 | BRENT KESSLER | ADDRESS REDACTED | | | BTC 0.00269177120220378<br>CEL 1.06150417044166 | | |
| 3.1.076051 | BRENT KITCHEN | ADDRESS REDACTED | | | ADA 0.169068660096174<br>BTC 0.0425198111444552<br>ETC 0.00144868418203032<br>ETH 4.27146348506305<br>MATIC 70.3425302251639<br>UNI 0.000818160908561886<br>USDC 0.281905467558106 | BTC 0.00160202<br>ETH 0.296304407717325 | |
| 3.1.076052 | BRENT KLECKA | ADDRESS REDACTED | | | BTC 0.209146463927021<br>DOT 31.9168510065182<br>ETH 5.04039398627014<br>MATIC 3186.02518575702<br>SGB 139.402633172728<br>SNX 55.9397519970522<br>XRP 911.755825346972 | | |
| 3.1.076053 | BRENT KLINE | ADDRESS REDACTED | | | BTC 0.0162914375711976<br>MATIC 224.711305494155 | | |
| 3.1.076054 | BRENT KNAPP | ADDRESS REDACTED | | | USDC 3.19529907805484<br>USDT ERC20 0.159561828091887 | | |
| 3.1.076055 | BRENT KOSE | ADDRESS REDACTED | | | ADA 0.250105702795139<br>BTC 0.934278283998571<br>DOT 0.0832422108265855<br>ETH 63.7678298137447<br>PAX 1.38118563055528 | | |
| 3.1.076056 | BRENT KRAWCHUK | ADDRESS REDACTED | | | BTC 0.000033011452475117<br>ETH 0.399757788872594<br>USDC 49.6599868537365 | | |
| 3.1.076057 | BRENT KRUG | ADDRESS REDACTED | | | CEL 451.167334798909<br>ETH 0.0576907751627609<br>MATIC 520.854216367663<br>USDC 9723.79623497333 | MATIC 1797.253<br>USDC 4230.325 | |
| 3.1.076058 | BRENT KUZMACK | ADDRESS REDACTED | | | BTC 0.00106706413443841<br>CEL 1.77556389947301<br>MATIC 60.4413528096704<br>USDT ERC20 18.8762439910486 | | |
| 3.1.076059 | BRENT KYTCHAK | ADDRESS REDACTED | | | ADA 110.14794373138<br>BTC 0.00111528818313756<br>USDC 1.03022582950644 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.076060 | BRENT LAMAR PRAZAK | ADDRESS REDACTED | | | AAVE 0.000016372488009538<br>BTC 0.000000347264991871<br>DOGE 1.64315533667728<br>DOT 0.00118166696175056<br>ETH 0.000002383232173144<br>LINK 0.000073486628660163<br>MATIC 0.0153706507427831<br>SOL 0.000080733953951104<br>UNI 0.0487311544955782<br>USDC 0.00345596112703968 | BTC 0.000000537811542218<br>ETH 0.0000016082475657<br>SOL 0.00003987774500506<br>USDC 0.000000656906932202 | |
| 3.1.076061 | BRENT LAPOINTE | ADDRESS REDACTED | | | BTC 0.107086336906198<br>CEL 14.3715352618125 | | |
| 3.1.076062 | BRENT LAURIER | ADDRESS REDACTED | | | BTC 0.00072034586843607<br>ETH 0.813963495413959<br>LINK 15.9195083455272 | | |
| 3.1.076063 | BRENT LAWRENCE | ADDRESS REDACTED | | | ADA 0.132343462634674<br>BTC 0.0000732604094090149<br>ETH 0.000481620086338118<br>USDC 0.362589551005511 | ADA 0.000000048721362416 | |
| 3.1.076064 | BRENT LEE | ADDRESS REDACTED | | | BTC 0.00115500206907296<br>CEL 6.16581172815176<br>ETH 0.000846805710863896 | | |
| 3.1.076065 | BRENT LEE | ADDRESS REDACTED | | | BTC 0.0240700015629978 | | |
| 3.1.076066 | BRENT LEE DAVIS | ADDRESS REDACTED | | | ADA 1664.11164217861<br>BSV 0.519026099398232<br>BTC 3.67929488967228<br>CEL 3234.62215012582<br>COMP 0.0499817931206788<br>EOS 3.62925736577926<br>ETH 18.1595175582116<br>LTC 52.7101779358008<br>LUNC 8.756579<br>MATIC 1044.02481942438<br>OMG 1.72506172097393<br>SOL 20.658159238<br>UMA 0.176715786726417<br>USDC 11071.8381987904<br>XLM 130.345145242074<br>ZEC 0.064063260754102 | BTC 0.00145325914320895 | |
| 3.1.076067 | BRENT LEISTER | ADDRESS REDACTED | | | BTC 0.000042413084674451<br>ETH 0.00991991523508283<br>LINK 1.00037248869055<br>LTC 0.0236055583619598 | | |
| 3.1.076068 | BRENT LISTER | ADDRESS REDACTED | | | BTC 0.000000007166012135<br>CEL 4.74786876727812 | | |
| 3.1.076069 | BRENT LLOYD | ADDRESS REDACTED | | | ADA 0.136829877255985<br>BAT 0.0853180080315285<br>BSV 0.153363497983115<br>BTC 0.000001930397442132<br>DASH 0.000216871998736493<br>ETC 0.00189362219167238<br>MANA 0.0428403208339822<br>MATIC 3.47902162777388<br>UNI 0.000728273991009607<br>USDC 0.279847316169675<br>ZRX 0.164276358352194 | | |
| 3.1.076070 | BRENT LOOCKX | ADDRESS REDACTED | | | BTC 0.000415952822528564<br>CEL 0.00491108109728672<br>COMP 0.0025537359175646<br>LINK 0.0206651716316306<br>LTC 0.0105389987860706<br>SNX 0.0539258552726937<br>USDC 11.2995405669015 | | |
| 3.1.076071 | BRENT LOYER | ADDRESS REDACTED | | | AAVE 0.225877836439205<br>AVAX 130.092103963564<br>DOT 0.402086214145055<br>ETH 1.96650248525667<br>MATIC 6339.02138549296<br>SOL 86.6167095333292<br>USDC 1682.35212286705<br>XRP 8074.32634911093 | | |
| 3.1.076072 | BRENT M ALTENHOF | ADDRESS REDACTED | | | BAT 65.3211654416212<br>BTC 0.000008080771591109<br>CEL 48.5084264661124<br>DASH 0.000043998945454133<br>DOT 1.15706688116509<br>LINK 1.64158324602867<br>MATIC 13.2581624642031<br>MCDAI 0.0402133438620345<br>USDC 0.312162157825253 | | |
| 3.1.076073 | BRENT MAHER | ADDRESS REDACTED | | | BTC 0.60807869272767<br>ETH 0.427722556215351 | | |
| 3.1.076074 | BRENT MAKUH | ADDRESS REDACTED | | | BTC 1.04633914114985<br>DASH 13.0637938026677<br>ETH 1.0725138185951<br>LINK 538.807602390634 | | |
| 3.1.076075 | BRENT MALO | ADDRESS REDACTED | | | ADA 0.296539343080003<br>BTC 0.000345966213492658<br>CEL 0.354084163365577<br>ETH 0.0015051666006035<br>USDT ERC20 52.765692082402 | | |
| 3.1.076076 | BRENT MALO | ADDRESS REDACTED | | | CEL 1.0846831186526 | | |
| 3.1.076077 | BRENT MANN | ADDRESS REDACTED | | | DOT 21.9547549928911<br>LINK 38.5334919406036 | | |
| 3.1.076078 | BRENT MANUEL | ADDRESS REDACTED | | | CEL 7.20279685115367<br>EOS 0.128358659818006<br>ETH 0.00159327034527006<br>LTC 0.00000000639126571<br>XLM 0.00000005325656518<br>XRP 13.086217159633 | | |
| 3.1.076079 | BRENT MATHIEU | ADDRESS REDACTED | | | AAVE 0.00566757088943222<br>COMP 0.000897535855167648<br>MATIC 1.59012088873739<br>SNX 2.13573226037247 | AAVE 0.000041223613217557<br>COMP 0.000000877358681584 | |
| 3.1.076080 | BRENT MATSUI | ADDRESS REDACTED | | | BTC 0.00958329268618047<br>ETH 0.549080104054068<br>TUSD 1390.90961338469 | | |
| 3.1.076081 | BRENT MATTHEW BECKER | ADDRESS REDACTED | | | BTC 0.00012098028480818<br>ETH 0.00164794410944033<br>SOL 0.0314705820571517 | ADA 2167.623224<br>BTC 0.0732412163405458<br>ETH 1.05973671684304<br>SOL 24.0389671101296 | |
| 3.1.076082 | BRENT MAUKAU | ADDRESS REDACTED | | | BTC 0.000116610720475026<br>CEL 4.11593301280036 | | |
| 3.1.076083 | BRENT MAURICE | ADDRESS REDACTED | | | AVAX 0.0177535112665661<br>BTC 0.000216989431888193<br>DOT 0.852922812361191<br>ETH 0.000017925123478289<br>MATIC 0.00509268015560994<br>UNI 0.0084031067496549<br>USDC 4.05943105454319 | AVAX 0.000063314695125705<br>BTC 0.00000000965668784<br>DOT 421.022410507229<br>ETH 0.0001056173992919<br>MATIC 0.0554825270522071<br>UNI 0.272237119747709 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.076084 | BRENT MAURIELLO | ADDRESS REDACTED | | | USDC 26409.720638362 | | BTC 0.02509009179 |
| 3.1.076085 | BRENT MCADAMS | ADDRESS REDACTED | | | BTC 0.000001104526908557 | | |
| 3.1.076086 | BRENT MCCARTHY | ADDRESS REDACTED | | | BTC 0.000446978624686754<br>DOT 0.402056133038565<br>ETH 0.00582350035367703<br>MATIC 4.3895789253931 | | |
| 3.1.076087 | BRENT MCCARTNEY | ADDRESS REDACTED | | | BTC 0.000826268735643581 | | |
| 3.1.076088 | BRENT MCCLAINE | ADDRESS REDACTED | | | BTC 0.273219068795568 | | |
| 3.1.076089 | BRENT MCCLINTOCK | ADDRESS REDACTED | | | ADA 229.268119640858<br>BTC 0.00127343286634889<br>DOT 6.73870767550385<br>LINK 9.4190669440014<br>UNI 12.2730336117257<br>XLM 967.208813206057 | | |
| 3.1.076090 | BRENT MCGEE | ADDRESS REDACTED | | | MATIC 148.436977932042 | | |
| 3.1.076091 | BRENT MCGILLIVRAY | ADDRESS REDACTED | | | BTC 0.0486718104633355<br>ETH 0.174817392774405<br>LINK 21.2247627854158<br>MATIC 801.723978430997<br>XLM 282.462190411781 | | |
| 3.1.076092 | BRENT MCGUIRE | ADDRESS REDACTED | | | BTC 0.0138212069432583<br>DOT 3.52554302711646<br>LTC 0.00012608911157031<br>USDC 327.181999369359<br>USDT ERC20 22.9232589149876<br>XLM 105.91955528501 | | |
| 3.1.076093 | BRENT MEYER | ADDRESS REDACTED | | | AAVE 7.48238694812433<br>ADA 4831.58783064714<br>BTC 1.00728193938271<br>CEL 173.65689143544<br>DOT 433.758821599667<br>ETH 26.2103075995673<br>LINK 34.7362568933433<br>LTC 0.00492811368330262<br>MATIC 22817.6395304425<br>SGB 573.9155134919<br>UNI 227.660502076451<br>USDC 0.0737847624461052<br>WBTC 0.000148193919188976<br>XRP 3754.20477943465 | | |
| 3.1.076094 | BRENT MEYER | ADDRESS REDACTED | | | BTC 0.0000074648633467l4<br>CEL 31.5503101482511<br>ETH 0.378974297743952<br>MCDAI 3.8967709 | | |
| 3.1.076095 | BRENT MILANKOVICH | ADDRESS REDACTED | | | BTC 0.000000965876639325<br>MATIC 0.000967356904583148<br>SNX 0.0170241295354703<br>USDC 0.577436430388583 | | |
| 3.1.076096 | BRENT MILLS | ADDRESS REDACTED | | | BTC 0.000000006628360341<br>CEL 53.0590476576491 | | |
| 3.1.076097 | BRENT MINDERLER | ADDRESS REDACTED | | | BTC 0.00107417764781763<br>MATIC 1967.59224340369 | | |
| 3.1.076098 | BRENT MINKEMA | ADDRESS REDACTED | | | BTC 0.000006463953322154<br>ETH 0.000220253120506353<br>LINK 0.0491433538702789 | | |
| 3.1.076099 | BRENT MISCHNICK | ADDRESS REDACTED | | | BTC 0.0160418989694855<br>LINK 3.40679301849003 | | |
| 3.1.076100 | BRENT MOENS | ADDRESS REDACTED | | | BTC 0.0564579529273927 | BTC 0.06201454 | |
| 3.1.076101 | BRENT MORGAN | ADDRESS REDACTED | | | BTC 0.000011483417101492<br>CEL 0.611016298706487<br>DASH 0.00144317378086701<br>USDC 0.000000094028008353 | | |
| 3.1.076102 | BRENT MORRIS | ADDRESS REDACTED | | | CEL 1.15210542710489<br>SGB 5.60246349361627<br>XRP 36.6478945592036 | | |
| 3.1.076103 | BRENT MORTON | ADDRESS REDACTED | | | BCH 0.00282473402523164<br>BTC 0.00000069523081792<br>ETH 0.000329719768542378 | | |
| 3.1.076104 | BRENT MUHA | ADDRESS REDACTED | | | BTC 0.101193200398241<br>USDC 0.00123647960664364 | USDC 0.000000860679426404 | |
| 3.1.076105 | BRENT MULLINS | ADDRESS REDACTED | | | BTC 0.000184124262554258<br>CEL 5071.82455542309<br>EOS 1.79010833154191<br>ETH 0.000002688796906876<br>LTC 0.000154809645802669<br>SGB 0.167868833881948<br>UNI 1.51685414642157<br>USDC 155.780094158115<br>XLM 102.073435054893<br>XRP 1.09809538801851<br>ZEC 0.06372190055912<br>ZRX 10.2655832955728 | ETH 0.000000971988655507<br>USDC 6.256 | |
| 3.1.076106 | BRENT MULLLINS | ADDRESS REDACTED | | | BTC 0.00131382057238181<br>ETH 0.000134046935029233<br>UNI 0.103811225610103<br>USDC 0.8100488115252 | | |
| 3.1.076107 | BRENT MUMFORD | ADDRESS REDACTED | | | ADA 375.817021591467<br>BTC 0.0754651630556716<br>USDC 827.939333007136 | | |
| 3.1.076108 | BRENT MURPHY | ADDRESS REDACTED | | | BTC 0.000440592736966829<br>CEL 0.455950670606428 | | |
| 3.1.076109 | BRENT NEDELLA | ADDRESS REDACTED | | | CEL 1.13421560195179<br>ETH 0.000386177162092939 | | |
| 3.1.076110 | BRENT NELSON | ADDRESS REDACTED | | | ADA 2427.5921859638<br>BTC 0.111807352193644<br>DOT 118.697243028135<br>ETH 1.60338206505407<br>LINK 173.484546550531<br>MATIC 3340.85922020915 | | |
| 3.1.076111 | BRENT NICHOLS | ADDRESS REDACTED | | | CEL 264.671289450168<br>MATIC 6407.8267562 | | |
| 3.1.076112 | BRENT NICHOLSON | ADDRESS REDACTED | | | AAVE 0.4103<br>ADA 797.379026889795<br>BTC 0.0457232418341333<br>CEL 145.790665293151<br>COMP 0.41831<br>ETH 0.760456704418366<br>GUSD 1001.11<br>PAXG 0.1524455048<br>UNI 13.19<br>USDT ERC20 5.702914 | | |
| 3.1.076113 | BRENT O'GUIN | ADDRESS REDACTED | | | ADA 242.343521954432<br>BTC 0.00231962548128934<br>USDC 519.568862227726<br>USDT ERC20 229.622793221519 | | |
| 3.1.076114 | BRENT OHEARN | ADDRESS REDACTED | | | AAVE 18.3165507135983<br>BTC 0.00212098542508849<br>ETH 0.0098946702058786<br>SNX 351.569455705816<br>ZEC 14.6430378900547 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.076115 | BRENT ORJE RAGA | ADDRESS REDACTED | | | BTC 0.0010888128922015l<br>ETH 0.335572661684693<br>USDC 0.660113442584452 | | |
| 3.1.076116 | BRENT ORTH | ADDRESS REDACTED | | | ETH 0.706342516847474 | | |
| 3.1.076117 | BRENT OTT | ADDRESS REDACTED | | | BAT 283.967422269368<br>EOS 53.2665883418467<br>MANA 181.710180249422<br>MCDAI 74.3287748987561<br>UNI 7.16640616254182<br>ZRX 126.240575642873 | | |
| 3.1.076118 | BRENT OWEN PASSFIELD | ADDRESS REDACTED | | | BTC 0.35145344<br>CEL 762.843576870755<br>DOT 317.77534628<br>ETH 4.00908813226967<br>MATIC 2609 | | |
| 3.1.076119 | BRENT PARNELL | ADDRESS REDACTED | | | CEL 1400.55592288095<br>LINK 3720.63372214<br>USDC 6.801162 | | |
| 3.1.076120 | BRENT PARSONS | ADDRESS REDACTED | | | AAVE 27.4866500740353<br>BAT 0.445920878384388<br>BTC 0.31212134585723<br>CEL 4217.03401223171<br>COMP 10.6328191811121<br>ETC 103.154085947551<br>ETH 2.53758292460297<br>KNC 1008.05271025024<br>LINK 102.863258326112<br>LTC 0.00387855569486654<br>MANA 2.84653560467405<br>OMG 0.0421930378163315<br>SGB 1709.82559665193<br>SNX 569.027133777854<br>UNI 0.0833069446222925<br>USDC 252.079764658375<br>XRP 6.23105931035323<br>ZRX 6320.6438731101 | | |
| 3.1.076121 | BRENT PATTERSON | ADDRESS REDACTED | | | AAVE 24.2031232063077<br>ADA 377.588162727172<br>AVAX 28.3725941067596<br>BCH 1.44514375770768<br>BSV 0.810236770721831<br>BTC 1.07993681986324<br>CEL 2681.18794470197<br>COMP 6.2540852829092<br>DOT 298.844569554761<br>ETH 31.0815328880848<br>LINK 46.0907958658262<br>LTC 37.1496037638235<br>MANA 660.061094043812<br>MATIC 2625.99384408755<br>OMG 440.493106043807<br>SNX 1562.29840439603<br>UMA 21.3513298079029<br>XLM 15260.6739999426<br>XRP 2106.795324<br>ZRX 402.242918582317 | | |
| 3.1.076122 | BRENT PAYNE | ADDRESS REDACTED | | | BNB 3.62973956295795<br>BTC 2.05473624092078<br>CEL 4541.91164736758<br>ETH 21.2809786099653<br>LINK 10.0128131495865<br>SOL 14.9189155199744<br>USDT ERC20 33.4158473507367 | | |
| 3.1.076123 | BRENT PEDERSEN | ADDRESS REDACTED | | | BTC 1.02816754436801<br>CEL 2219.41174285042<br>COMP 0.0720062717425771<br>ETH 6.79516278395289<br>MATIC 57000.1792040886<br>USDC 23.7172233879256<br>XRP 2057.59533547112 | | |
| 3.1.076124 | BRENT PELUSO | ADDRESS REDACTED | | | BTC 0.000269897954574601<br>CEL 523.925177659994<br>LTC 8.77686889237548<br>MCDAI 38.4010796167125<br>USDC 2.29425067568404<br>XRP 0.0187407848926776<br>ZEC 0.958628298621727 | | |
| 3.1.076125 | BRENT PETERSEN | ADDRESS REDACTED | | | BTC 0.00114904990071577<br>CEL 6.77583154222533<br>ETH 0.0149864456169254<br>KNC 0.0826259094951981<br>LINK 0.238963150346587<br>MATIC 57.3366956358754<br>SGB 412.103832277708<br>SNX 0.487034534611816<br>UNI 0.240006558515702<br>USDC 0.221160787921997<br>XRP 22.0927515072923 | | |
| 3.1.076126 | BRENT PETERSON | ADDRESS REDACTED | | | AAVE 0.000012068797247498<br>BTC 0.0000000736546693339999<br>DASH 0.00885868662982227<br>ETH 0.000123917469188176<br>GUSD 0.00627396138051081<br>KNC 0.000231039601580269<br>LINK 0.000009254322397091<br>LTC 0.000000621616255326<br>LUNC 0.0300196147197209<br>SNX 0.00655076541370218<br>UNI 0.0412955500430347<br>XRP 0.000000174237711347<br>ZEC 0.00257093830330379 | BTC 0.000000002199886308<br>KNC 0.351259375363733<br>LINK 0.0403523762910651<br>LTC 0.0027101169380947<br>LUNC 38.8336637467301<br>ZEC 0.000000008401642158 | |
| 3.1.076127 | BRENT PETERSON | ADDRESS REDACTED | | | ADA 11879.770416<br>BTC 1.45660084424098<br>CEL 5717.59366095843<br>ETH 32.5694370555983<br>LINK 250.7314131<br>MATIC 42258 | | |
| 3.1.076128 | BRENT PHILIP KANAR | ADDRESS REDACTED | | | BTC 0.00000114082796811<br>CEL 0.00375441421255332<br>ETH 0.000024117375464276<br>LINK 0.00144693435341068<br>MCDAI 0.00731547411857451 | MATIC 0.258386860208004 | |
| 3.1.076129 | BRENT PHILLIPS | ADDRESS REDACTED | | | BTC 1.04240406566648<br>CEL 0.720043294642275<br>DOT 1217.73627922363<br>ETH 18.8214418682579<br>LINK 0.000148928193122809<br>LTC 0.0100910415341057<br>USDC 0.0191972000190198 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.076130 | BRENT PODESTA | ADDRESS REDACTED | | | BAT 0.0023378086394032<br>BTC 0.000000107260164247999<br>ETH 0.00003346277340458<br>LINK 0.000023003658629214 | | |
| 3.1.076131 | BRENT POHL | ADDRESS REDACTED | | | BTC 0.143849003149595<br>GUSD 16561.9833871602<br>MCDAI 74.4598454424111<br>USDC 943.117993567379<br>USDT ERC20 13715.0163247164 | BTC 0.00153788 | |
| 3.1.076132 | BRENT PORTER | ADDRESS REDACTED | | | BTC 0.175766922466876 | | |
| 3.1.076133 | BRENT POSTELL | ADDRESS REDACTED | | | PAX 52.8390146826237<br>USDC 52.8389422958273 | | |
| 3.1.076134 | BRENT POWERS | ADDRESS REDACTED | | | AAVE 0.000001334690870968<br>ADA 0.417964298787715<br>BTC 0.000000637729536036999<br>ETH 0.00000059323456495<br>MATIC 0.00152796664433341<br>USDC 0.0361291276241941 | | |
| 3.1.076135 | BRENT PUNSHON | ADDRESS REDACTED | | | BTC 0.000000002463676187<br>CEL 0.113448233232448 | | |
| 3.1.076136 | BRENT RAEYMAEKERS | ADDRESS REDACTED | | | BCH 0.00631085713395385<br>BTC 0.000242794475103138<br>CEL 28.127471327716<br>ETH 0.0216600249909547 | | |
| 3.1.076137 | BRENT RAGAN | ADDRESS REDACTED | | | SNX 0.304084262439808 | | |
| 3.1.076138 | BRENT RARAMA | ADDRESS REDACTED | | | ADA 812.232014253188<br>BTC 0.00139458537875509<br>ETH 12.3817675084465<br>USDC 24322.8177263806 | | |
| 3.1.076139 | BRENT RAUSCHER | ADDRESS REDACTED | | | BTC 0.000015510672382453<br>USDC 0.00115887563798757 | | |
| 3.1.076140 | BRENT REED | ADDRESS REDACTED | | | BTC 0.00660254887504717<br>ETH 0.258773145200135 | | |
| 3.1.076141 | BRENT REID | ADDRESS REDACTED | | | BTC 0.000734081993613645<br>ETH 0.0434763418624912 | | |
| 3.1.076142 | BRENT REITZE | ADDRESS REDACTED | | | BSV 0.692441892594549<br>BTC 0.00785107218616767 | | |
| 3.1.076143 | BRENT REYNOLDS | ADDRESS REDACTED | | | BTC 0.000000020437840253 | | |
| 3.1.076144 | BRENT REYNOLDS | ADDRESS REDACTED | | | ADA 180.102693125895<br>BTC 0.0050454709588004<br>MCDAI 42.4756290229027<br>USDC 5546.87194265345 | | |
| 3.1.076145 | BRENT RILEY | ADDRESS REDACTED | | | BTC 0.101412352344726<br>ETH 1.32782379973677 | | |
| 3.1.076146 | BRENT ROBERT VERWEY | ADDRESS REDACTED | | | CEL 46098.5182204682<br>USDC 419.615874846153 | BTC 0.00000100107453218 | |
| 3.1.076147 | BRENT ROBERTSON | ADDRESS REDACTED | | | BTC 0.00422860469208266<br>ETH 0.0351274839567033<br>USDC 26.0076319956198<br>XLM 16.8709836375439 | | |
| 3.1.076148 | BRENT ROBINSON | ADDRESS REDACTED | | | ETH 19.4583290716356 | | |
| 3.1.076149 | BRENT ROBINSON | ADDRESS REDACTED | | | AAVE 0.0172414594539907<br>AVAX 6.20195333565156<br>BSV 5.29459511778212<br>BTC 0.248142419455304<br>COMP 0.0234128294957246<br>ETH 17.5037618603052<br>MATIC 1.52399549250577<br>SNX 83.5320649170647<br>USDC 0.0310601497355946<br>XLM 28.2650609863198 | | |
| 3.1.076150 | BRENT ROGERS | ADDRESS REDACTED | | | AAVE 40.6253780667056<br>BTC 0.0194411435608225<br>XLM 1600.87853277881<br>XRP 1.98564952490253 | | |
| 3.1.076151 | BRENT ROMANY | ADDRESS REDACTED | | | ADA 2942.09207219613<br>BAT 1036.17176015135<br>BTC 3.02935138532693<br>CEL 25370.9178469549<br>DOT 85.8469598582259<br>ETH 3.24972787519303<br>MANA 2096.55657002494<br>MATIC 2252.24616580288<br>SNX 36.3316888520952<br>SOL 516.284358279282<br>UNI 9.1990589876528<br>USDC 18151.2867087738<br>XLM 1607.28980334413 | | |
| 3.1.076152 | BRENT ROYAL CROSBY | ADDRESS REDACTED | | | BTC 0.000002289120727648<br>SOL 2.39446670382606 | BTC 0.00000054425243004<br>CEL 123.718125571423<br>SOL 2053.75368353631 | |
| 3.1.076153 | BRENT ROZYCKI | ADDRESS REDACTED | | | ADA 486.852604782583<br>PAX 102.674070187814<br>USDC 103.997531828516 | | |
| 3.1.076154 | BRENT RUSS | ADDRESS REDACTED | | | BAT 0.205798870935597<br>BTC 0.70794531165823<br>CEL 58.0680503498475<br>COMP 0.0324789391445967<br>DASH 0.186580860772193<br>ETH 1.10391077548406<br>LINK 13.9325549215104<br>XLM 38.0937848934101 | | |
| 3.1.076155 | BRENT RUSSELL | ADDRESS REDACTED | | | BTC 1.00697321690176<br>ETH 0.0572439727823889<br>KNC 1.16650117658563<br>USDC 3.14400498085547 | | |
| 3.1.076156 | BRENT RYAN DAVIDSON | ADDRESS REDACTED | | | AAVE 3.24256205972658<br>ADA 4042.17228723138<br>BTC 0.0268363611028536<br>CEL 1092.21024292841<br>LTC 5.43327760094947<br>SNX 1955.52646301193<br>USDC 25413.1831715205<br>YFI 0.22300252848964 | | |
| 3.1.076157 | BRENT RYAN ZEMLER | ADDRESS REDACTED | | | BTC 0.000011855321741649<br>CEL 0.0425393276728796<br>USDT ERC20 0.979596919689839 | | |
| 3.1.076158 | BRENT SAITTA | ADDRESS REDACTED | | | BTC 0.427066097202823<br>ETH 5.02826917236499<br>USDC 0.256193385843707 | | |
| 3.1.076159 | BRENT SANDERS HERRON | ADDRESS REDACTED | | | BTC 9.39896190884399<br>CEL 2782.0761184329<br>DOT 548.1983667004<br>ETH 91.684778899143<br>GUSD 21.6152939234023<br>LTC 49.5054376482435<br>USDC 33793.2073557946 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.076160 | BRENT SCHUKO | ADDRESS REDACTED | | | BTC 0.354389905841077<br>EOS 105.147116095733<br>ETH 0.695178043618315<br>MANA 406.619400096073<br>USDC 4127.03577811763 | | |
| 3.1.076161 | BRENT SCOTT | ADDRESS REDACTED | | | ADA 1473.95886700598<br>BTC 0.912162073030038<br>CEL 24.6198052524893<br>DOT 37.2575525861909<br>ETH 0.250904610929146<br>LINK 84.8761584907214<br>LUNC 11.5626872069275<br>MANA 508.769849365391<br>MATIC 1019.08737541953<br>SOL 13.6177348206537 | | |
| 3.1.076162 | BRENT SENNEFF | ADDRESS REDACTED | | | CEL 0.634120536186658<br>MATIC 58.6917938237438<br>SNX 0.447943266323083<br>UNI 0.125041976823701<br>USDC 3.99972608147234 | | |
| 3.1.076163 | BRENT SHANE WOODALL | ADDRESS REDACTED | | | ETH 0.299590876466552<br>LUNC 0.997809478540811 | | |
| 3.1.076164 | BRENT SHAWN HALE | ADDRESS REDACTED | | | BTC 0.000001343744390087<br>USDT ERC20 0.785895692327435 | | |
| 3.1.076165 | BRENT SHORT | ADDRESS REDACTED | | | BTC 0.000434808970147028<br>ETH 0.0127813900360486<br>LTC 0.0045556413079529<br>MATIC 1.68342085173524 | BTC 0.000000007288769305 | |
| 3.1.076166 | BRENT SIEBERT | ADDRESS REDACTED | | | ADA 188.03335024816<br>BNB 0.00245299055530588<br>BNT 0.0684676492413305<br>BTC 0.000007779727911506<br>CEL 1.78363012735479<br>DOT 0.162521228232238<br>ETH 0.000469325814803672<br>LTC 0.00186706923548856<br>MANA 0.021399708848478<br>MATIC 0.362618010246037<br>SNX 38.764545339156<br>XLM 0.604278657258074 | | |
| 3.1.076167 | BRENT SIMKINS | ADDRESS REDACTED | | | BTC 0.0124627205330845<br>CEL 1.06322637776438 | | |
| 3.1.076168 | BRENT SKALL | ADDRESS REDACTED | | | ADA 0.603821050845537<br>BTC 0.000160960202659939<br>DOT 0.0150750002584165<br>ETH 0.000204256184125809<br>LINK 0.0392712372338203<br>MATIC 1.29893515971027<br>UNI 0.0125232863336298<br>USDC 13.2131814624895 | | DOT 0.000000673640746165<br>UNI 0.00078316539596653 |
| 3.1.076169 | BRENT SMITH | ADDRESS REDACTED | | | ADA 3.70669792896886<br>ETH 0.0649362056523435<br>XLM 57.0169316850649 | | |
| 3.1.076170 | BRENT SMOUT | ADDRESS REDACTED | | | BTC 0.151479519055668<br>CEL 332.242203207193<br>ETH 2.01158969754476<br>LTC 4.55960323537914<br>USDC 58.9188905069139<br>XRP 2457.829435 | | |
| 3.1.076171 | BRENT SPRINGER | ADDRESS REDACTED | | | ADA 0.324132188856257<br>BTC 0.000364358070800796<br>DOT 22.6620694690752<br>ETH 0.00519594168836008<br>SOL 0.00445103838732265 | ADA 345.805592234291<br>BTC 0.00000000506291803<br>SOL 0.000000000564677799 | |
| 3.1.076172 | BRENT STAELENS | ADDRESS REDACTED | | | BTC 0.000673841042398436<br>CEL 3.31954119434988 | | |
| 3.1.076173 | BRENT STAINS | ADDRESS REDACTED | | | AAVE 3.06089895636957<br>BCH 1.03681275889192<br>BTC 0.898357669818087<br>COMP 3.51433137417059<br>DASH 10.0358582016143<br>ETH 2.85288403502886<br>LINK 529.569567031642<br>SNX 11.0562730741731 | | |
| 3.1.076174 | BRENT STENSTROM | ADDRESS REDACTED | | | ADA 0.563781373927548<br>BCH 0.00182246973347285<br>BTC 0.00000124518393803099<br>CEL 1.15421833836069<br>ETH 0.000596849926762068 | | |
| 3.1.076175 | BRENT STONE | ADDRESS REDACTED | | | BTC 0.000000388115443068<br>DOT 0.000449419553460961<br>ETH 0.000022188265314569<br>MATIC 1.1127893443636<br>USDC 0.0512651876755676<br>ZEC 0.00179344012194261 | BTC 0.000000007764680699<br>DOT 89.2289380934496<br>USDC 0.00000083054673639<br>ZEC 0.000000001693009941 | |
| 3.1.076176 | BRENT STUCKEY | ADDRESS REDACTED | | | BTC 0.00461239652879247<br>CEL 53.572613953845<br>ETH 0.11477592 | | |
| 3.1.076177 | BRENT SULLIVAN | ADDRESS REDACTED | | | ADA 0.125001183037787<br>BTC 0.09780178859708<br>DOT 0.0920265169566333<br>ETH 1.97899180077122<br>MATIC 9.31388779796994<br>SOL 0.233428553823228<br>USDC 0.0572470036722661 | SOL 0.000000000127532116 | |
| 3.1.076178 | BRENT SUTHERLAND | ADDRESS REDACTED | | | ADA 2.40027270523493<br>BTC 0.184113909376795<br>ETH 4.42462422360332<br>MANA 1.06164636892892<br>MATIC 6.75270214701745<br>USDC 1090.42096696423 | | |
| 3.1.076179 | BRENT TAYLOR | ADDRESS REDACTED | | | ETH 0.232276955642016 | | |
| 3.1.076180 | BRENT THOMAS | ADDRESS REDACTED | | | CEL 1.06604437367119 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.076181 | BRENT THOMAS RECKERT | ADDRESS REDACTED | | | ADA 4492.0863379556<br>AVAX 101.660927214128<br>BCH 0.00133361532754116<br>BTC 0.0299962444668346<br>CEL 18005.6555865169<br>DOT 1441.10756230031<br>ETH 10.0573857320998<br>GUSD 0.953421762501723<br>KNC 0.991374106970748<br>LINK 0.0239218661859072<br>LTC 0.00602879495972312<br>MANA 1.06780881564005<br>MATIC 20721.7130814037<br>MCDAI 0.0157294962940913<br>SGB 0.396920740438867<br>SNX 0.261532235923255<br>SOL 0.0254222438351355<br>UNI 0.969029016530663<br>USDC 1.24859480265898<br>USDT ERC20 0.0406068253463734<br>XLM 7.00942359467133<br>XRP 2.59641307088202 | CEL 0.000092882125223616<br>SOL 0.000000000846187605<br>USDC 4379.162281 | |
| 3.1.076182 | BRENT TOYOMITSU | ADDRESS REDACTED | | | BTC 0.000282279046909145 | BTC 0.000000001477150041 | |
| 3.1.076183 | BRENT TRAIDMAN | ADDRESS REDACTED | | | BTC 0.000070583481011447<br>CEL 1.09945500998105<br>ETH 0.000559521123889033<br>GUSD 0.00764482092573995 | | |
| 3.1.076184 | BRENT TRUYENS | ADDRESS REDACTED | | | BTC 0.000000004863874451<br>CEL 614.586709578032 | | |
| 3.1.076185 | BRENT TYSON | ADDRESS REDACTED | | | BTC 0.000007747725219574<br>USDT ERC20 0.721241729046488 | | |
| 3.1.076186 | BRENT UFKES | ADDRESS REDACTED | | | BTC 0.000010551758388409 | | |
| 3.1.076187 | BRENT VAN DE GRAAFF | ADDRESS REDACTED | | | BTC 0.000225501930620176<br>CEL 2.149672818621<br>DOT 0.0290938750276508<br>ETH 0.000167133314992346<br>LINK 0.0101436847363666<br>SOL 0.0228684522518259<br>USDC 19.3921955636176 | BTC 0.000000008847305064<br>DOT 0.000057057587613053<br>LINK 0.000702026035110408<br>SOL 0.000000047099885878<br>USDC 0.0087274939640271 | |
| 3.1.076188 | BRENT VAN DER HEIDEN | ADDRESS REDACTED | | | BTC 0.00110190006827299<br>ETH 1.9992423587538 | | |
| 3.1.076189 | BRENT VAN DYCK | ADDRESS REDACTED | | | BTC 0.000000009860959521<br>CEL 1.72162819236056<br>MANA 0.0301999572368975<br>XLM 50.335815<br>XRP 200.782115 | | |
| 3.1.076190 | BRENT VANDER BRUGGEN | ADDRESS REDACTED | | | BTC 0.000006232128235997<br>ETH 0.000218703271516883 | | |
| 3.1.076191 | BRENT VERELST | ADDRESS REDACTED | | | BNB 0.000000008397925965<br>BTC 0.000000975667504451<br>CEL 0.576384232415519<br>XRP 0.00000035755239592 | | |
| 3.1.076192 | BRENT W ANDRUS | ADDRESS REDACTED | | | USDC 672131.93674309 | BTC 0.00165787817347235<br>CEL 116.35740806892 | |
| 3.1.076193 | BRENT WALESCH | ADDRESS REDACTED | | | BAT 0.000000901789415162<br>BCH 0.000000017667150465<br>BTC 0.00955893172266025<br>CEL 1.14189328105998<br>ETH 0.0481738932158649<br>LTC 0.000000088621838547<br>XLM 0.000038031201721928 | BAT 0.00843324513128662<br>BCH 0.000133153348976822<br>LTC 0.000475421845376716<br>XLM 0.355568694329917 | |
| 3.1.076194 | BRENT WALKER | ADDRESS REDACTED | | | BTC 5.22655049888357<br>ETH 114.986247522761<br>GUSD 5573.22343589341<br>KNC 1512.99839139875<br>MCDAI 42.5573129243752 | | |
| 3.1.076195 | BRENT WALLACE | ADDRESS REDACTED | | | BAT 0.120565769620114<br>MCDAI 0.0596630368049189 | | |
| 3.1.076196 | BRENT WALSH | ADDRESS REDACTED | | | BTC 0.100987296703696<br>ETH 2.02684003496843 | | |
| 3.1.076197 | BRENT WARDROP | ADDRESS REDACTED | | | CEL 31.5714155505637<br>XRP 5444.75 | | |
| 3.1.076198 | BRENT WARREN | ADDRESS REDACTED | | | BCH 0.00112271441886235<br>BTC 0.000000047710785851<br>COMP 0.00118645222795672 | | |
| 3.1.076199 | BRENT WARREN BEHRINGER | ADDRESS REDACTED | | | ADA 407.582519389762<br>AVAX 0.010794161728492<br>BTC 0.0661670739354222<br>DOGE 3248.75089537507<br>DOT 0.0165801541368519<br>ETH 1.45065108886458<br>MATIC 691.85887281898<br>SNX 0.331290645501877<br>XTZ 70.4696561745113<br>ZEC 0.000184552917974062 | DOT 0.000000000019043131<br>SNX 95.6072271730081<br>ZEC 1.39692945343898 | |
| 3.1.076200 | BRENT WATERS | ADDRESS REDACTED | | | BTC 0.000028515348426832<br>ETH 0.000028210406567734<br>GUSD 1.20727312742771<br>MATIC 0.490259803624703<br>SNX 0.0206279265148055 | | |
| 3.1.076201 | BRENT WATSON | ADDRESS REDACTED | | | ADA 173.42613915844<br>BAT 606.605487347873<br>BTC 0.075418546918527<br>ETH 0.00262999527194434<br>SGB 225.908401526325<br>SNX 73.8214673672646<br>XLM 1.61187834815472<br>XRP 0.944596587803815 | | |
| 3.1.076202 | BRENT WEBB | ADDRESS REDACTED | | | ADA 142.815708<br>BTC 0.00124550536281033<br>CEL 2.42136225098403<br>USDT ERC20 226.86767781714 | | |
| 3.1.076203 | BRENT WEISS | ADDRESS REDACTED | | | BAT 0.0301370489471262<br>SNX 48.4916568304544 | | |
| 3.1.076204 | BRENT WERTHMANN | ADDRESS REDACTED | | | BCH 0.000007743766786561<br>BTC 0.0000131079660994499<br>CEL 1.1502003463943<br>DASH 0.000412874491063561<br>EOS 13.7821137296573<br>ETH 0.000007992796513995<br>MCDAI 43.8584244484959<br>USDC 0.000000165692997437<br>USDT ERC20 42.8719424105684<br>XLM 0.0452648075780204 | | |
| 3.1.076205 | BRENT WHITFIELD | ADDRESS REDACTED | | | BTC 5.92840605431201<br>USDC 3056.62232039126<br>USDT ERC20 11.6343041532989 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.076206 | BRENT WHITLOW | ADDRESS REDACTED | | | AVAX 0.0286283920791281<br>BTC 0.0619869221693999<br>DOT 12.8251492095159<br>ETH 1.28250862196718<br>USDC 188.346943363974 | | |
| 3.1.076207 | BRENT WICKENHEISER | ADDRESS REDACTED | | | MCDAI 1.04445101544329<br>USDC 0.229979044935002 | | |
| 3.1.076208 | BRENT WIEHEBRINK | ADDRESS REDACTED | | | BTC 0.000000006234597261<br>COMP 0.0391830195492302<br>LINK 0.0187858291427452<br>XLM 0.000000021916216321 | | |
| 3.1.076209 | BRENT WIETHOFF | ADDRESS REDACTED | | | BTC 0.000727740817457438<br>ETC 1.62112233744777<br>ETH 0.336175665085123<br>XLM 25.0714466351454<br>ZEC 0.169804415631444 | | |
| 3.1.076210 | BRENT WILLIAM NOBLITT | ADDRESS REDACTED | | | ETH 0.00163806038281004 | | |
| 3.1.076211 | BRENT WILLIAM TUCHIN | ADDRESS REDACTED | | | CEL 0.014732697133753 | | |
| 3.1.076212 | BRENT WILLIAMS | ADDRESS REDACTED | | | AAVE 1.95564006404936<br>BCH 1.7001352013707<br>BTC 1.04558540943706<br>ETH 14.9163884872921<br>LINK 1894.31619611857<br>MATIC 184.139027151441<br>USDC 214443.003080951 | | |
| 3.1.076213 | BRENT WILLIAMS | ADDRESS REDACTED | | | BTC 0.200274122857167 | | |
| 3.1.076214 | BRENT WILLIAMS | ADDRESS REDACTED | | | BTC 0.000007674977504088<br>MATIC 0.73836379066028 | | |
| 3.1.076215 | BRENT WILLIAMS | ADDRESS REDACTED | | | BTC 0.000212963740316378 | | |
| 3.1.076216 | BRENT WILSON | ADDRESS REDACTED | | | BTC 0.204616893280943<br>ETH 0.331667630402708 | | |
| 3.1.076217 | BRENT WILSON | ADDRESS REDACTED | | | BTC 0.82553505952463<br>DOT 0.00112937249106499<br>ETH 8.76022197148043<br>LINK 0.0476813202526458<br>MATIC 2.77020491244326<br>USDC 0.00637672616726326 | BTC 0.636539<br>ETH 0.514650028621185<br>LINK 101.520372823078<br>USDC 0.00847489939117877 | |
| 3.1.076218 | BRENT WINGERS | ADDRESS REDACTED | | | BTC 0.192330998224045<br>ETH 0.760252085791585<br>MATIC 4028.74311902379<br>USDC 0.90058792257196 | BTC 0.000501776763148483 | |
| 3.1.076219 | BRENT WINKEL | ADDRESS REDACTED | | | BTC 0.000000392751369916<br>XLM 0.0432179690261723 | | |
| 3.1.076220 | BRENT WISE | ADDRESS REDACTED | | | BTC 0.000381022273184651<br>CEL 1.06696825529226 | | |
| 3.1.076221 | BRENT WOLF | ADDRESS REDACTED | | | LTC 8.91985808225067 | LTC 1.79980721 | |
| 3.1.076222 | BRENT WOMAC | ADDRESS REDACTED | | | BTC 0.000000891947051535<br>GUSD 2276.63584717674<br>USDC 8425.35989929307 | | |
| 3.1.076223 | BRENT ZADINA | ADDRESS REDACTED | | | CEL 1.15123884925682<br>ETH 0.00003123489293138<br>MCDAI 2.13160260177998<br>USDC 0.224573599789807<br>USDT ERC20 11.8969623472241 | | |
| 3.1.076224 | BRENT ZAHRADNIK | ADDRESS REDACTED | | | CEL 7380.12898092979 | | |
| 3.1.076225 | BRENTEN CANFIELD | ADDRESS REDACTED | | | BTC 0.214136357501956<br>ETH 0.585426003806564 | | |
| 3.1.076226 | BRENTEN HAVER | ADDRESS REDACTED | | | AAVE 2.16775293459126<br>ADA 1291.80690570385<br>AVAX 2.2346036891854<br>BTC 0.00616817006979191<br>COMP 0.0501693972837741<br>DOT 16.5350887058341<br>ETH 0.925298614252428<br>LINK 37.8781958759832<br>LUNC 3.52671423922162<br>MATIC 273.394851296959<br>SOL 5.43235269706333<br>UNI 6.14322048587586 | | |
| 3.1.076227 | BRENTEN WILLIAM KELLY | ADDRESS REDACTED | | | ADA 346.542439982731<br>AVAX 0.246733430802191<br>BCH 0.0977145731643658<br>BNT 42.6600348473395<br>BSV 0.517698938338762<br>BTC 0.0344591894747697<br>COMP 0.405011342371344<br>DASH 0.182820545988787<br>DOGE 25230.0578622349<br>DOT 18.7050979927564<br>EOS 103.128921092312<br>ETC 2.01062716798958<br>LTC 0.263393101693748<br>MATIC 185.661392921926<br>OMG 44.6007966033703<br>SOL 0.103615859372523<br>WBTC 0.00136470431625484<br>XLM 2919.66647986732<br>ZRX 82.381159939346 | ETH 0.1919308 | |
| 3.1.076228 | BRENTIN HESS | ADDRESS REDACTED | | | ADA 2.55710550830496<br>BTC 0.000000053155836892<br>DOT 0.0861958254376984<br>ETH 0.000002371937833269<br>LINK 0.013679677342906<br>MATIC 0.327688855991557 | | |
| 3.1.076229 | BRENTLEY CHOATE | ADDRESS REDACTED | | | BTC 0.0725183620282208<br>ETH 0.933267068104473 | BTC 0.00864576 | |
| 3.1.076230 | BRENTLEY ULDRICK | ADDRESS REDACTED | | | ADA 0.253690642878455<br>BTC 0.000000000000000002<br>DOT 37.0148908860798<br>ETH 0.000016322461921877<br>LINK 101.936957050156<br>MANA 0.225400057670747<br>MATIC 520.728204584536<br>USDC 0.00185885749580625 | ADA 2.86168186852184<br>LINK 0.259543575577649<br>MATIC 0.000771827682012927<br>USDC 7.68722928891219 | |
| 3.1.076231 | BRENTLY HAYDEN | ADDRESS REDACTED | | | BTC 0.261672136706061 | | |
| 3.1.076232 | BRENTON ALEXANDER | ADDRESS REDACTED | | | BTC 0.108967553013833<br>ETH 10.518024779202<br>LTC 0.051025383740104 | | |
| 3.1.076233 | BRENTON ANDERSON | ADDRESS REDACTED | | | BTC 0.000000063733519209<br>CEL 19.2228191762903 | | |
| 3.1.076234 | BRENTON ANDERSON | ADDRESS REDACTED | | | XRP 0.0235441725136574 | | |
| 3.1.076235 | BRENTON ANDREW FIEDLER | ADDRESS REDACTED | | | ADA 568.906727936637<br>BTC 0.883430998619564<br>ETH 0.0593370417139685<br>SOL 16.9666245385808<br>USDC 31540.6564715464 | | |
| 3.1.076236 | BRENTON ANG | ADDRESS REDACTED | | | BTC 0.0361076356718942<br>ETH 0.625593727526959<br>USDC 11301.5472582833 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.076237 | BRENTON BENNETT | ADDRESS REDACTED | | | AAVE 26.3604093446687<br>AVAX 405.944674891582<br>BTC 3.43239411456062<br>DOT 1428.60463930685<br>ETH 44.7225066367431<br>LINK 668.885634689267<br>LUNC 1377.99200971268<br>MATIC 6392.17115510395<br>SNX 1353.23752231874<br>SOL 517.511497889445<br>UNI 157.982632959768 | USDC 333.24 | |
| 3.1.076238 | BRENTON BLAKE | ADDRESS REDACTED | | | ADA 0.0708925925405739<br>CEL 0.207427999202542<br>XRP 1.35212309534511 | | |
| 3.1.076239 | BRENTON BROWN | ADDRESS REDACTED | | | USDT ERC20 27.0570615480544 | | |
| 3.1.076240 | BRENTON CARROLL RAHN | ADDRESS REDACTED | | | BTC 0.0012885103869029<br>CEL 46.3088127601975 | BTC 0.000000002844731429 | |
| 3.1.076241 | BRENTON CROSBY | ADDRESS REDACTED | | | BTC 0.000000174038092473999 | | |
| 3.1.076242 | BRENTON CROWLEY | ADDRESS REDACTED | | | ADA 217.019005239136<br>BTC 0.427458418463449<br>CEL 1.65541687821763<br>DASH 0.25548985<br>ETH 0.957633390685873 | | |
| 3.1.076243 | BRENTON DUMBRELL | ADDRESS REDACTED | | | ADA 0.00926586191253501<br>AVAX 0.403957247025094<br>BTC 0.659701531828832<br>CEL 5.29518578046337<br>DOT 0.00824589731034205<br>ETH 0.000060573053353587<br>LINK 17.7778772521772<br>LUNC 70.8467542099317<br>MANA 513.800552941937<br>MATIC 18.9995946512496<br>PAX 0.229878832703432<br>USDC 0.062834860474599<br>USDT ERC20 3.90016594878272 | | |
| 3.1.076244 | BRENTON EMERSON WAY | ADDRESS REDACTED | | | ADA 1844.40061033303<br>AVAX 12.176121956689<br>BTC 0.0173112829240564<br>ETH 0.407339660465628<br>LINK 16.2632157058199<br>MATIC 267.596106963515<br>SNX 203.148153773414<br>SOL 6.98557108173359<br>XLM 2317.8118733175 | BTC 0.00123333846333057 | |
| 3.1.076245 | BRENTON FERGUS | ADDRESS REDACTED | | | BTC 0.0091093460662918 | | |
| 3.1.076246 | BRENTON G ANNAND | ADDRESS REDACTED | | | ADA 1.90477743430593<br>BTC 0.142233806086267<br>CEL 1302.58182785069<br>DOT 0.00080271971709305<br>ETH 3.02748626155957<br>SOL 0.0252051370525566<br>USDC 2081.35982528806 | | |
| 3.1.076247 | BRENTON GRUND-WICKRAMASEKERA | ADDRESS REDACTED | | | MATIC 0.418862757405807 | | |
| 3.1.076248 | BRENTON HAGEN | ADDRESS REDACTED | | | BTC 0.000021324083014004<br>ETH 0.000825936457338214<br>GUSD 19.8539058913334<br>LINK 0.00545212800135827<br>LTC 0.000749822102577016<br>MATIC 0.459034887706109 | | LINK 0.000191642279484815 |
| 3.1.076249 | BRENTON HARDWICK | ADDRESS REDACTED | | | BTC 0.00000062264569616<br>CEL 5.99041354840573<br>DOT 0.00318266191626744<br>ETH 0.000057611878892135<br>MATIC 5.45541877976616<br>USDC 0.000013899831272013 | BTC 0.0000000063752394<br>DOT 0.0000000000639359<br>USDC 0.00000023601849162 | |
| 3.1.076250 | BRENTON HEDGES | ADDRESS REDACTED | | | BTC 0.000026509681656619<br>ETH 0.000296986588929016 | | |
| 3.1.076251 | BRENTON HEDGES | ADDRESS REDACTED | | | BTC 0.0689285347599339<br>ETH 0.463321182844948<br>LTC 0.000567310270822193<br>USDC 0.378157752805483 | | |
| 3.1.076252 | BRENTON HILL | ADDRESS REDACTED | | | USDC 0.119260370226738 | | |
| 3.1.076253 | BRENTON HILL | ADDRESS REDACTED | | | BAT 0.01077046774236<br>BNB 0.000010737958030695<br>BTC 4.59959705436949<br>CEL 29186.6016509959<br>DOT 0.000000610206973595<br>ETH 23.527121597671<br>GUSD 2.94<br>LTC 0.00000619<br>MANA 0.00385638083740258<br>SNX 0.000558517318554288<br>SOL 489.23594673<br>UNI 0.000061759131489<br>USDC 237.09<br>USDT ERC20 0.005262 | | |
| 3.1.076254 | BRENTON HOLE | ADDRESS REDACTED | | | BTC 0.00160344166849453<br>CEL 1.81133851679732 | | |
| 3.1.076255 | BRENTON HORNE | ADDRESS REDACTED | | | ADA 0.21931835757977<br>BTC 0.000000349831513476<br>ETH 3.42442592340009 | | |
| 3.1.076256 | BRENTON JONES | ADDRESS REDACTED | | | BTC 0.000111405003210297 | | |
| 3.1.076257 | BRENTON MARCOTTE | ADDRESS REDACTED | | | BTC 0.0221191971056199<br>DOT 2.49434213710838<br>USDC 212.554726647289 | | |
| 3.1.076258 | BRENTON MCDANIEL | ADDRESS REDACTED | | | BTC 0.000914591484774861 | | |
| 3.1.076259 | BRENTON MINSHALL | ADDRESS REDACTED | | | BTC 0.000013664194511462<br>CEL 1.22628415472091<br>DOT 0.0290658873430632<br>ETH 0.000453933705451494<br>XRP 0.613230801040201 | | |
| 3.1.076260 | BRENTON RICHARD STANTON | ADDRESS REDACTED | | | | ETH 0.00155650451494611 | |
| 3.1.076261 | BRENTON ROACH | ADDRESS REDACTED | | | BTC 0.000000004463948879<br>CEL 528.869597980784<br>EOS 0.000066084941652675<br>SGB 1082.9337001385<br>USDC 1<br>USDT ERC20 47.3922011369385<br>XLM 0.000000066666666<br>XRP 0.000000916666666 | | |
| 3.1.076262 | BRENTON SANDERSON | ADDRESS REDACTED | | | BTC 0.00130939513143886<br>DOT 0.00207392039250169<br>ETH 0.00207347466420425<br>LUNC 0.00194104753384661 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.076263 | BRENTON SCHROEDER | ADDRESS REDACTED | | | BTC 0.134687903879259<br>ETH 0.000057532099714485<br>MCDAI 0.221956704627642<br>PAX 0.18206849792968<br>SGB 577.187783792194<br>USDC 0.318691093476155<br>XRP 0.905588836985406 | PAX 15.52<br>USDT ERC20 19.52 | |
| 3.1.076264 | BRENTON SCOTT | ADDRESS REDACTED | | | BTC 0.476022955561222<br>ETH 7.61328623143115 | | |
| 3.1.076265 | BRENTON SMITH | ADDRESS REDACTED | | | BTC 0.000000411614231177<br>CEL 0.00828967280026704<br>DOT 0.000000282578648595<br>MATIC 0.000000529153947696 | | |
| 3.1.076266 | BRENTON SMOTHERS | ADDRESS REDACTED | | | BTC 0.0594992042802964<br>ETH 0.366657565039647 | | |
| 3.1.076267 | BRENTON STALCUP | ADDRESS REDACTED | | | BTC 0.000281480648991214<br>ETH 0.000232645732253601<br>MATIC 0.876508971318423<br>XLM 0.438018572949467 | BTC 0.000000595773895362<br>MATIC 0.000000120977105983<br>XLM 0.00000089400071197 | |
| 3.1.076268 | BRENTON STEVENS | ADDRESS REDACTED | | | BTC 0.00000131472162474<br>MATIC 14.7424809724125 | BTC 0.000000007040364691 | |
| 3.1.076269 | BRENTON STRAIN | ADDRESS REDACTED | | | BTC 0.000589812272818381<br>CEL 0.0663404721974057<br>ETH 0.0348736832515889<br>USDC 36.579531825756 | | |
| 3.1.076270 | BRENTON THOMPSON | ADDRESS REDACTED | | | CEL 0.0362595271560127<br>ETH 0.0000220469414283189<br>USDT ERC20 0.117596151417175 | | |
| 3.1.076271 | BRENTON VANLIEW | ADDRESS REDACTED | | | BTC 0.000003625237328376<br>ETH 0.000000946581741473<br>USDC 0.0390073395360902 | | |
| 3.1.076272 | BRENTON WATERS | ADDRESS REDACTED | | | DOT 0.122744102379118<br>ETH 0.0175774167924355 | DOT 0.000000000088279952<br>ETH 0.000000885607976289 | |
| 3.1.076273 | BRENTON WEBSTER | ADDRESS REDACTED | | | AVAX 27.3591677928892<br>BTC 1.42317667650129<br>CEL 1.33263961826034<br>COMP 9.86465784187485<br>DOT 242.926434794625<br>ETH 19.7301589994908<br>USDC 44183.9144480115<br>XRP 1026.70315209602 | | |
| 3.1.076274 | BRENTON WHEATON | ADDRESS REDACTED | | | BCH 0.0116496364751585<br>BTC 0.0710499388059983<br>DASH 0.0506988810687124<br>LTC 1.01246775970489<br>SNX 3.36771570826706<br>XLM 92.7700993294511<br>ZEC 0.0563142117088434 | | |
| 3.1.076275 | BRENTON WUNNER | ADDRESS REDACTED | | | UNI 0.111149216929013 | | |
| 3.1.076276 | BRENTON YUE HIN LAW | ADDRESS REDACTED | | | ADA 149.610562<br>BTC 0.0204824428242868<br>CEL 199.141911316767<br>ETH 0.0905960001025118 | | |
| 3.1.076277 | BREON CARTER | ADDRESS REDACTED | | | ADA 0.0157391149301188<br>BTC 0.000002187835885732<br>ETH 0.000136100661086211<br>MATIC 0.0153652864754846<br>USDC 0.0152969983103268 | ADA 0.000000673728994161<br>BTC 0.000000008481243939<br>USDC 0.000000960911414146 | |
| 3.1.076278 | BREON JOHNSON | ADDRESS REDACTED | | | AAVE 0.000097456184267949<br>SNX 0.00448510675814805<br>USDC 0.00307744334852381 | | |
| 3.1.076279 | BREON SEGREE | ADDRESS REDACTED | | | ETH 0.979292315774478<br>LINK 18.865852527932<br>LTC 2.26884949244955<br>PAXG 0.429795162105167<br>SNX 16.3591774685806<br>XRP 8422.7485367393 | | |
| 3.1.076280 | BREONE AIRALL | ADDRESS REDACTED | | | ADA 4595.36301752686<br>BTC 3.4189353671561<br>CEL 2629.25908496752<br>LINK 86.4179991397051<br>MANA 13690.6118443189<br>MATIC 78909.0224205223<br>MCDAI 0.00512773849012478<br>SGB 1706.73810153428<br>SNX 349.877970372346<br>UNI 330.140119068569<br>XLM 10270.2756723775<br>XRP 67656.939903329<br>ZRX 520.430718715922 | BTC 0.010227825668951<br>CEL 36.3749<br>LINK 2.76061473110144<br>MCDAI 0.981951005887857 | |
| 3.1.076281 | BREONNA CLARK | ADDRESS REDACTED | | | ADA 0.00638836189117278<br>BTC 0.000015604282756955<br>CEL 1.12231910935685<br>ETH 0.000002220386335268<br>GUSD 0.420969575778164<br>LINK 0.0438106168194649<br>PAX 0.0531271256171766<br>SGB 0.0227942600155016<br>TUSD 0.149956931740135<br>XRP 0.149106127787361 | | |
| 3.1.076282 | BRET ACHARTZ | ADDRESS REDACTED | | | ETH 0.0211008539323212<br>MCDAI 32.164216798634 | | |
| 3.1.076283 | BRET ANNONI | ADDRESS REDACTED | | | BTC 0.00120425344004608<br>USDC 3048.08224063673 | | |
| 3.1.076284 | BRET ARMSTRONG | ADDRESS REDACTED | | | AAVE 0.000000706285850444<br>ADA 0.423096889201963<br>BCH 0.000373968172874572<br>BTC 0.000095259654102149<br>DASH 0.00197073292452384<br>DOT 0.000045709480182712<br>EOS 0.000115195570188472<br>ETH 0.000081532960213314<br>LINK 0.000000239362508998<br>LTC 0.00326754219466767<br>MATIC 2.42078151693634<br>MCDAI 0.000038028447652716<br>PAXG 0.000001638411374496<br>USDC 0.00254866499308106<br>XLM 1.62002228653745<br>XTZ 0.0315951752820956<br>ZEC 0.000000149912528837999 | AAVE 0.000548547008156394<br>ADA 1.08920484003836<br>BCH 0.000968040275648428<br>BTC 0.000246262347584843<br>DASH 0.00509623813295143<br>DOT 0.0193738887744874<br>EOS 0.101590771241733<br>ETH 0.000209173940075884<br>LINK 0.00178314705577986<br>LTC 0.00844166073563262<br>MATIC 6.2438227756856<br>MCDAI 0.0311541828356798<br>PAXG 0.00112526215015643<br>USDC 0.00629836340922015<br>XLM 0.000000015850790408<br>XTZ 0.0812625728679106<br>ZEC 0.0011124615776508 | |
| 3.1.076285 | BRET BEHNKE | ADDRESS REDACTED | | | BTC 0.003646944921139<br>ETH 2.07589740019067<br>MATIC 1039.40305947562 | BTC 0.02485028 | |
| 3.1.076286 | BRET BOBECK | ADDRESS REDACTED | | | AAVE 0.757019381541308<br>AVAX 0.00467517587001507<br>DASH 1.81171883255112<br>DOT 0.00417531923736316<br>ETH 0.000088964232534065<br>MANA 123.955323008296 | AVAX 7.68083421063758<br>COMP 0.70316072<br>DOT 0.0000003486<br>ETH 0.00000018300373529<br>MATIC 0.00698138 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.076287 | BRET BOYD | ADDRESS REDACTED | | | ADA 0.12686026576512<br>BCH 1.03105181065041<br>BSV 1.28200534883113<br>BTC 0.000368424855752938<br>ETH 0.00654477823437761<br>MATIC 0.998929391002307 | | |
| 3.1.076288 | BRET CAILLAREC | ADDRESS REDACTED | | | BTC 0.173065777038354<br>CEL 43.9919676088388<br>ETH 1.87566007262369<br>SNX 44.2118215107786<br>USDC 41.1166513472355<br>XRP 0.000000502458356462 | | |
| 3.1.076289 | BRET CARLSON | ADDRESS REDACTED | | | BTC 0.000009327315031477<br>ETH 0.000245407961043541 | | |
| 3.1.076290 | BRET CHARLES KIZIS | ADDRESS REDACTED | | | ADA 6341.24675196389<br>AVAX 207.467451698642<br>BTC 2.28462969701831<br>CEL 1.15116892753898<br>DOT 353.740657831603<br>ETH 6.43282244711374<br>LTC 0.0430947787061132<br>MATIC 4087.85052272154<br>SGB 4728.20023398444<br>SOL 63.1670834586403<br>XLM 18918.1406704021<br>XRP 34287.2042839326 | | |
| 3.1.076291 | BRET CITRIN | ADDRESS REDACTED | | | BTC 0.000225035350781257 | | |
| 3.1.076292 | BRET COLLIE | ADDRESS REDACTED | | | BTC 0.00325998901225507<br>CEL 31.9624602767588<br>ETH 0.428599762289395<br>SOL 25.33514666 | | |
| 3.1.076293 | BRET COOPER | ADDRESS REDACTED | | | XLM 40.4067102195773 | | |
| 3.1.076294 | BRET DAWKINS | ADDRESS REDACTED | | | BTC 0.000010426021419918<br>ETH 0.00010014127546522 | | |
| 3.1.076295 | BRET DUMBAUGH | ADDRESS REDACTED | | | BTC 0.000212595818907805 | | |
| 3.1.076296 | BRET FEIG | ADDRESS REDACTED | | | MATIC 0.0979455532010531<br>SNX 11.9189786180082 | | |
| 3.1.076297 | BRET FROTZ | ADDRESS REDACTED | | | BAT 0.00727636380655273<br>BTC 0.0000149147351211829<br>COMP 0.00000007746188267<br>ETH 0.000246561248637468<br>LINK 0.00375537177743679<br>LTC 0.000000165241135454<br>MATIC 0.592017813416781<br>USDC 0.321490268319403 | | BAT 35.0023370535077<br>BTC 0.0113287771156242<br>COMP 0.000213911285150438<br>ETH 0.202447997832753<br>LINK 10.3699817358331<br>LTC 0.000455934592372621<br>MATIC 404.091538100095<br>USDC 224.340456896277 |
| 3.1.076298 | BRET GOEDE | ADDRESS REDACTED | | | BTC 0.108215605453063 | | |
| 3.1.076299 | BRET GREEBON | ADDRESS REDACTED | | | BTC 0.0683939074947386<br>CEL 0.0229785643761693<br>DOT 3.96929684476453<br>ETC 0.000103934046564371<br>ETH 0.000018407565577579<br>LTC 0.000661242467413987<br>MATIC 0.331098395929573<br>SNX 9.97640065029191<br>XLM 0.0581495714926888 | BTC 0.00496615 | |
| 3.1.076300 | BRET HASSLER | ADDRESS REDACTED | | | BTC 0.000483913251162596<br>ETH 0.0199231867301483 | BTC 0.00785403408292924<br>ETH 0.000000297005337346 | |
| 3.1.076301 | BRET JAMES LOEHR | ADDRESS REDACTED | | | BTC 0.0134716802462321<br>ETH 1.089277482518 | | |
| 3.1.076302 | BRET JOHNSON | ADDRESS REDACTED | | | BTC 0.000229430978347246 | | |
| 3.1.076303 | BRET KOBYLKA | ADDRESS REDACTED | | | ADA 27.7386324575914<br>BAT 0.00606833883018544<br>BTC 0.000000267309190372<br>LINK 1.9940981402141<br>MATIC 61.9154508974353 | | |
| 3.1.076304 | BRET LANGER | ADDRESS REDACTED | | | DOT 85.7803847504044<br>EOS 0.0347053998767246<br>MATIC 3382.01000019211<br>SNX 0.0407468229017325<br>UMA 0.0206149707794618 | | |
| 3.1.076305 | BRET LEWANDOWSKI | ADDRESS REDACTED | | | BTC 0.00488446406326018<br>ETH 0.0383294911268728<br>MATIC 27.2674769449803 | | |
| 3.1.076306 | BRET LEWIS | ADDRESS REDACTED | | | BTC 0.00137662489363632<br>USDC 20.2120243285166 | | |
| 3.1.076307 | BRET LUGINSKI | ADDRESS REDACTED | | | BTC 0.000002028724133388<br>SNX 0.0982164649095976<br>USDC 0.42123423720206 | | |
| 3.1.076308 | BRET MAASKE | ADDRESS REDACTED | | | CEL 2.53621535238396<br>SGB 4994.52168906 | | |
| 3.1.076309 | BRET MANN | ADDRESS REDACTED | | | BTC 2.13176416286299<br>CEL 7478.91627367067<br>ETH 75.8523635010743<br>MATIC 56066.4244739909 | | |
| 3.1.076310 | BRET MAZZEI | ADDRESS REDACTED | | | BTC 0.0494704460074333<br>MANA 1003.11147646147<br>USDC 62.0322971136702 | | |
| 3.1.076311 | BRET MEAGHER | ADDRESS REDACTED | | | ETH 0.0262322460484221 | | |
| 3.1.076312 | BRET MORGAN | ADDRESS REDACTED | | | BTC 0.00477373355493734<br>USDC 5484.38109689443 | | |
| 3.1.076313 | BRET OWENZ ABADILLA | ADDRESS REDACTED | | | CEL 0.00876046414387292<br>ETH 0.0384879829732122 | | |
| 3.1.076314 | BRET PAULSON | ADDRESS REDACTED | | | BTC 0.00925544446729296<br>ETH 0.110368705494996<br>USDC 525.745403321918 | | |
| 3.1.076315 | BRET PINTER | ADDRESS REDACTED | | | ADA 73.0599764732128<br>BCH 0.21779923<br>BNB 0.18399483296512<br>BTC 0.00646140346238133<br>CEL 154.636030666624<br>DASH 0.71495381<br>DOT 3.50704817<br>EOS 29.4719<br>ETC 2.63689612<br>ETH 0.06386812<br>LTC 0.63616995<br>USDC 225<br>USDT ERC20 101<br>XRP 192.295141<br>XTZ 25.517593718753<br>ZEC 0.59717914 | | |
| 3.1.076316 | BRET PORTER | ADDRESS REDACTED | | | BTC 0.279983997747468<br>ETH 2.87593798509914<br>MATIC 2952.123723873 | | |
| 3.1.076317 | BRET RICKETSON | ADDRESS REDACTED | | | BTC 0.0071683240744965<br>ETH 0.0370489082630308<br>LTC 1.02320346572071 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.076318 | BRET RIDEOUT | ADDRESS REDACTED | | | BCH 279.232474919662<br>ETH 0.00547899729986414<br>MATIC 0.133201198136052<br>SGB 945.764869608573<br>XRP 4.02026845505919 | | |
| 3.1.076319 | BRET RING | ADDRESS REDACTED | | | BTC 0.0203821177634554 | | |
| 3.1.076320 | BRET ROBERTS | ADDRESS REDACTED | | | BTC 0.0000018838096176<br>CEL 0.406365640989188<br>MATIC 0.00934051083590412<br>XLM 0.216175844319315 | | |
| 3.1.076321 | BRET ROSEN | ADDRESS REDACTED | | | ADA 0.265532914693366<br>BTC 0.000088667842683189<br>ETH 0.000251538080227631<br>MATIC 0.536325210522302<br>USDT ERC20 0.363741595432893 | BTC 0.000000154834971893 | |
| 3.1.076322 | BRET ROUTLY | ADDRESS REDACTED | | | BTC 0.2211768544444567<br>ETH 18.8476596702169<br>LTC 0.020356384928159<br>XRP 1.6207157174183 | | |
| 3.1.076323 | BRET SHERMAN | ADDRESS REDACTED | | | BTC 0.00110857482496887<br>USDC 10.3435318152149 | BTC 1.6243725235538 | |
| 3.1.076324 | BRET SPOONTS | ADDRESS REDACTED | | | BTC 0.00001307158635694<br>CEL 239.989324194633<br>DASH 0.00301918491621897<br>ETH 0.0751032756726971<br>MATIC 18.0150462960713<br>MCDAI 47.217495305693<br>SGB 3.35371610553516<br>XRP 21.9379625333037 | | |
| 3.1.076325 | BRET STEWARD | ADDRESS REDACTED | | | BTC 0.000310576029212355 | | BTC 0.462454400406669 |
| 3.1.076326 | BRET SUTTON | ADDRESS REDACTED | | | AAVE 0.000416418512593209<br>ADA 0.222238067345289<br>BTC 0.0000789103791355329<br>CEL 0.760746641273271<br>COMP 0.000412419598473443<br>ETH 0.00273311441091265<br>GUSD 1.90727701344187<br>LINK 0.00669378980706604<br>LTC 0.000789428936257614<br>MATIC 4.24427746438225<br>SNX 0.0820575453429808<br>USDC 0.641925601222268<br>USDT ERC20 0.237975451925314<br>XLM 0.0523702509868091<br>ZEC 0.00209973348606791<br>ZRX 0.084729557361447 | | |
| 3.1.076327 | BRET SVITES | ADDRESS REDACTED | | | BTC 0.000018488963262452<br>USDC 0.75768071846178 | ADA 36.6<br>BTC 0.000000002414943099<br>DOT 1.259<br>USDC 0.000000495026604361 | |
| 3.1.076328 | BRET THOMAS | ADDRESS REDACTED | | | CEL 1.08904682142248 | | |
| 3.1.076329 | BRET TOUSIGNANT | ADDRESS REDACTED | | | USDT ERC20 0.00840406864915926 | | |
| 3.1.076330 | BRET TREADWAY | ADDRESS REDACTED | | | ADA 619.797352176934<br>BTC 0.0394056965071621<br>ETH 4.16672544668219<br>MATIC 527.538385188053<br>MCDAI 101.271931784459 | | |
| 3.1.076331 | BRET UHLIG | ADDRESS REDACTED | | | BTC 0.970390050407755<br>ETH 1.04274096294431<br>SNX 64.2813746394764 | BTC 0.74130637994534<br>USDC 99.624 | |
| 3.1.076332 | BRET WADDELL | ADDRESS REDACTED | | | BCH 0.452717420769675<br>BTC 0.00114202483577148<br>DASH 0.408153132494101<br>ETC 2.90315546569287<br>ETH 0.00602188584634897<br>LTC 2.0516731649282<br>MATIC 577.12289412711 | | |
| 3.1.076333 | BRET WESTWOOD | ADDRESS REDACTED | | | ADA 2.76331746772943<br>BTC 0.000000056559015989<br>ETH 0.000333115921897872<br>LINK 0.00660567118844818<br>MANA 0.0406133003600859<br>MATIC 0.551150333258172<br>USDC 12.1518334372453<br>XLM 1.65920513668087<br>ZEC 0.00148207158515566 | | |
| 3.1.076334 | BRET YUTZY | ADDRESS REDACTED | | | BTC 0.000283224959064105<br>DOT 15.6831121327831<br>ETH 1.36862241327967<br>MATIC 521.060095048288 | | |
| 3.1.076335 | BRETAIRE STEPHANE | ADDRESS REDACTED | | | ETH 0.0164892026116155 | | |
| 3.1.076336 | BRETISLAV BILY | ADDRESS REDACTED | | | BCH 0.051303<br>BTC 0.000000006723768228<br>CEL 2618.69774310861<br>COMP 0.17267142<br>DASH 1.52443574<br>EOS 3.9715<br>ETH 2.794827<br>LINK 20<br>LTC 2.551226<br>MATIC 15.6656718973578<br>MCDAI 100<br>PAX 10<br>SGB 2425.21420587722<br>SNX 108<br>UNI 19.82<br>USDC 20<br>XLM 2441.655265<br>ZEC 0.07985771 | | |
| 3.1.076337 | BŘETISLAV KOVAŘÍK | ADDRESS REDACTED | | | BTC 0.000017125833069649<br>CEL 1.39170459816102<br>LTC 0.000394078883965075<br>MATIC 0.143847781791568 | | |
| 3.1.076338 | BRETON BRANDER | ADDRESS REDACTED | | | USDC 208.276272523892<br>USDT ERC20 481.45477799996 | | |
| 3.1.076339 | BRETON GEYER | ADDRESS REDACTED | | | BTC 0.00944042092026048<br>ETH 0.158112569309529 | | |
| 3.1.076340 | BRETON STEVE | ADDRESS REDACTED | | | ADA 0.0634516717195772<br>CEL 0.389777012654405<br>ETH 0.000024940036330587<br>USDT ERC20 0.304407750090105 | | |
| 3.1.076341 | BRETT A PLOWMAN | ADDRESS REDACTED | | | ADA 819.350137321756<br>BTC 0.00192864183017461<br>DOT 34.3641043840319<br>MATIC 1181.0978555205<br>UNI 46.2898960790319<br>USDT ERC20 489.46931799232 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.076342 | BRETT A RISSMILLER | ADDRESS REDACTED | | | ADA 0.188736975177994<br>BTC 0.00000130988467796<br>DOT 0.118438271573078<br>ETH 0.00152207807402471<br>MANA 0.0799647820914955<br>MATIC 1.1940835006879<br>USDC 0.00929069881351536 | ADA 0.00000036359824612<br>DOT 0.000000000096092777 | |
| 3.1.076343 | BRETT ABEL | ADDRESS REDACTED | | | BTC 0.00000745709219078<br>DASH 0.000566999041945144<br>LINK 0.0680945293583205<br>SNX 0.0260019525682904<br>UNI 0.0458135306223152<br>USDC 0.522437956933103<br>XLM 0.222952478868524 | | |
| 3.1.076344 | BRETT ABRAMSON | ADDRESS REDACTED | | | ADA 240.143201975343<br>BTC 0.00968625014776589<br>ETH 0.082250323175341 | | |
| 3.1.076345 | BRETT ACKERMAN | ADDRESS REDACTED | | | BTC 0.0000000004765984493999999<br>CEL 0.00948651120281653<br>MATIC 0.000948135599331785<br>XRP 0.5082345024181 | | |
| 3.1.076346 | BRETT ADAMEK | ADDRESS REDACTED | | | AVAX 13.3861785860397<br>BTC 0.0244183699620136<br>MATIC 485.887085270765<br>USDC 1289.23008287958 | | |
| 3.1.076347 | BRETT ADAMS | ADDRESS REDACTED | | | ADA 0.00881146812426745 | | |
| 3.1.076348 | BRETT ADRIAN THEAR | ADDRESS REDACTED | | | ADA 246.273920014192<br>AVAX 3.70478884481756<br>BAT 115.32997284739<br>BTC 0.0339238848502468<br>CEL 2.90707964822175<br>ETH 0.127048208999184<br>USDC 0.164379172229457<br>XTZ 245.244132618803 | | |
| 3.1.076349 | BRETT AHLBERG | ADDRESS REDACTED | | | AAVE 1.16880723940365<br>AVAX 5.48119981305812<br>BTC 0.000112650328886173<br>ETH 0.859253364388983<br>LINK 20.5816998867828<br>MATIC 248.469437513515<br>USDC 0.342220193065293<br>XLM 0.241015481500197 | AVAX 0.00143121045068923<br>LINK 0.000026425591098748<br>USDC 6.77 | |
| 3.1.076350 | BRETT ALAN MCRAE | ADDRESS REDACTED | | | BTC 1.0048535105926<br>ETH 26.1289113564176<br>GUSD 0.000023003178270855<br>SOL 234.778480074212 | BTC 0.00000004<br>ETH 0.00000067<br>GUSD 34.1984325595761 | |
| 3.1.076351 | BRETT ALAN PERRY | ADDRESS REDACTED | | | BTC 54.2961724085811<br>CEL 1.15116892753898<br>ETH 4406.35363063367 | | |
| 3.1.076352 | BRETT ALAN REGGIO | ADDRESS REDACTED | | | LTC 0.000840317493661221 | | |
| 3.1.076353 | BRETT ALAN STEWART | ADDRESS REDACTED | | | ADA 6874.62437392183<br>BTC 0.00117246716380712<br>ETH 3.14358586605758 | | |
| 3.1.076354 | BRETT ALAN WALFORD | ADDRESS REDACTED | | | | BTC 0.016183519817609 | |
| 3.1.076355 | BRETT ALDEN | ADDRESS REDACTED | | | BTC 0.0192798348578901<br>USDC 2.47341108856282 | BTC 0.0703647491743848 | |
| 3.1.076356 | BRETT ALDRIDGE | ADDRESS REDACTED | | | BTC 0.000602956555034191<br>CEL 1119.65514190629 | | |
| 3.1.076357 | BRETT ALLAN COLEMAN | ADDRESS REDACTED | | | AVAX 0.000007195059824512 99<br>BTC 0.652545383811461<br>CEL 29.7110445578471<br>ETH 0.153741084424859<br>USDC 9138.91287340506<br>USDT ERC20 0.00286504281154026 | | |
| 3.1.076358 | BRETT ALLEN | ADDRESS REDACTED | | | BTC 0.000012260148609438<br>USDC 5.06142735231059 | USDC 0.000000718448403339 | |
| 3.1.076359 | BRETT ALLEN | ADDRESS REDACTED | | | BTC 0.000001569980436085<br>DOT 8.01787953994939<br>ETH 0.173069949021376<br>MATIC 87.4665947600911<br>USDC 0.168712165031241 | | |
| 3.1.076360 | BRETT ALLEN RICHTER | ADDRESS REDACTED | | | BTC 0.0282517627785216<br>ETH 0.66272911440017 | | |
| 3.1.076361 | BRETT ALLEN WILLIAMS | ADDRESS REDACTED | | | | ETH 0.00760551 | |
| 3.1.076362 | BRETT ANDERSON | ADDRESS REDACTED | | | BTC 0.000542624958136711<br>ETH 0.0149992290080135<br>LUNC 175.673328770403<br>MATIC 2.73062431495917 | BTC 0.000000002708286976<br>ETH 15.3126840205414<br>MATIC 1658.5167990107 | |
| 3.1.076363 | BRETT ANDERSON | ADDRESS REDACTED | | | BTC 0.477502099020404<br>ETH 3.28776244113144<br>GUSD 21249.2952942409 | | |
| 3.1.076364 | BRETT ANDERSON | ADDRESS REDACTED | | | ADA 0.0904807557096213<br>BTC 0.000319929144895241<br>DOT 0.236438946189116<br>ETH 0.00374567533122089<br>LINK 0.0118387809545893<br>MATIC 1.31574369526694 | | |
| 3.1.076365 | BRETT ANDERSON | ADDRESS REDACTED | | | 1INCH 286.541753162946<br>BAT 0.0799865753127952<br>BTC 0.0191826180570413<br>COMP 0.00196128997725632<br>DOT 0.0403542501950232<br>ETH 0.00121126052914696<br>KNC 0.0293688263267175<br>LINK 0.0232622389098199<br>LTC 0.000311547273527067<br>MATIC 764.806466055493<br>OMG 0.00764877822816572<br>SNX 93.3749595772971<br>SUSHI 0.105198204404663<br>USDC 2.47618334280145<br>USDT ERC20 855.493227748368 | BAT 1157.08114193<br>BTC 0.055651781520744<br>ETH 0.0245803179988595 | |
| 3.1.076366 | BRETT ANDERSON | ADDRESS REDACTED | | | ETH 0.00171549035784411 | | |
| 3.1.076367 | BRETT ANHDER | ADDRESS REDACTED | | | ADA 0.196029614969411<br>BTC 0.000000119833072235<br>ETH 0.000315436914622 62<br>GUSD 0.157690041366249<br>UNI 0.00630131010088104<br>USDC 0.592727797488118 | | |
| 3.1.076368 | BRETT ANTHONY VANTIL | ADDRESS REDACTED | | | | BTC 0.0193483447466937<br>USDC 0.001 | |
| 3.1.076369 | BRETT APLIN | ADDRESS REDACTED | | | BTC 0.00202216197323932<br>USDC 629.434318458894 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.076370 | BRETT ARBS | ADDRESS REDACTED | | | ADA 113.04233603812<br>AVAX 8.20069772776776<br>BTC 0.00112228286048697<br>DOT 13.5684855161829<br>MATIC 286.219005344969<br>SOL 5.40181947688047<br>USDC 0.293678554548959<br>USDT ERC20 0.816564220809907 | USDC 0.000000031794933512<br>USDT ERC20 0.000000304291058291 | |
| 3.1.076371 | BRETT ARCHIBALD | ADDRESS REDACTED | | | ADA 6593.08746787025<br>BTC 0.554032299668794<br>ETH 6.09894238424958<br>USDC 112159.666248903 | ADA 1866.717<br>ETH 1.00518<br>USDC 17000 | |
| 3.1.076372 | BRETT ARNOLD | ADDRESS REDACTED | | | BTC 0.000001946811435455<br>USDC 1.23050119295348 | | |
| 3.1.076373 | BRETT ATKINSON | ADDRESS REDACTED | | | AVAX 1.9812532364365<br>BTC 0.153941346906455<br>ETH 1.19439674048333<br>PAX 88.4912524550955<br>USDC 1556.89138951225 | BTC 0.18658465 | |
| 3.1.076374 | BRETT BACHELIS | ADDRESS REDACTED | | | GUSD 6.04485567567264 | | |
| 3.1.076375 | BRETT BAKER | ADDRESS REDACTED | | | MCDAI 6.85841612449781 | | |
| 3.1.076376 | BRETT BALINT | ADDRESS REDACTED | | | BTC 0.000000527662124641999<br>CEL 1.10320954465956<br>ETH 0.000010888665779755<br>SGB 0.287255138771912<br>XLM 24.7770654302709<br>XRP 0.000000994352540619 | BTC 0.000000006091285673<br>SGB 217.499778824412 | |
| 3.1.076377 | BRETT BALL | ADDRESS REDACTED | | | BTC 0.00196237366375096<br>ETH 31.0672595592481<br>MATIC 237675.341120487 | | |
| 3.1.076378 | BRETT BARCLAY | ADDRESS REDACTED | | | AAVE 0.000000500248453915<br>BTC 0.000385398570148393<br>CEL 1.73565080081752<br>DASH 0.00564037528844257<br>ETH 0.000000965907664486<br>LINK 0.000000516856340042<br>LTC 0.00611104973803094<br>MATIC 4.72862876476128<br>SGB 0.185489820659796<br>SNX 0.000000790890576445<br>TUSD 1.73382648187425<br>UNI 0.000000878751284601<br>USDC 6003.34127091814<br>USDT ERC20 113.107028878307<br>XLM 0.000000013637626569<br>XRP 1.21646178177904 | | |
| 3.1.076379 | BRETT BARLOW | ADDRESS REDACTED | | | ADA 0.100467428874952<br>BCH 0.000076573315490429<br>BTC 0.0251384564666394<br>ETH 0.138157008441241<br>GUSD 0.282327330738225<br>LINK 0.00160826873710178<br>LTC 0.000226495920751443<br>MATIC 0.345612812039154<br>USDC 0.0100412199008249<br>XLM 0.0534465478531455 | | |
| 3.1.076380 | BRETT BARON | ADDRESS REDACTED | | | ETH 0.000061039305189782 | | |
| 3.1.076381 | BRETT BARTON | ADDRESS REDACTED | | | CEL 0.534431677059142 | | |
| 3.1.076382 | BRETT BARTYLLA | ADDRESS REDACTED | | | MATIC 256.194370431559<br>USDC 0.442363375129506 | | |
| 3.1.076383 | BRETT BAXTER | ADDRESS REDACTED | | | BTC 0.279974127708696<br>ETH 21.0021909478825<br>USDT ERC20 4.68658248425491 | | |
| 3.1.076384 | BRETT BAYS | ADDRESS REDACTED | | | SNX 8.82599734369781 | | |
| 3.1.076385 | BRETT BEACHNER | ADDRESS REDACTED | | | BTC 0.000299413332765219<br>ETH 0.00336718899717846 | | BTC 0.000000004102420888 |
| 3.1.076386 | BRETT BEAVERS GRAVES | ADDRESS REDACTED | | | BTC 0.0682556441567098<br>ETH 1.22678576492117<br>USDT ERC20 820.298666326377 | | |
| 3.1.076387 | BRETT BECKMAN | ADDRESS REDACTED | | | BCH 8.92204789606546<br>BTC 0.000000508596087964<br>CEL 304.790195496977<br>ETH 2.004041<br>LINK 200.096853530478<br>USDC 87.2109406877105<br>XLM 2.89905492734803<br>XRP 4466.88109974508 | | |
| 3.1.076388 | BRETT BELL | ADDRESS REDACTED | | | BTC 0.0105808688775073<br>ETH 0.236098011105227<br>MATIC 105.105299301273 | | |
| 3.1.076389 | BRETT BENTLEY | ADDRESS REDACTED | | | BTC 0.000003117585055028 | | |
| 3.1.076390 | BRETT BERESFORD | ADDRESS REDACTED | | | CEL 1.06547505572375 | | |
| 3.1.076391 | BRETT BERGERON | ADDRESS REDACTED | | | BTC 0.000020150401805079<br>SGB 30.0188173062813<br>XRP 200.623745560976 | | |
| 3.1.076392 | BRETT BEULKE | ADDRESS REDACTED | | | AAVE 25.6054775011751<br>BAT 8697.00052162732<br>BTC 0.483184183653585<br>COMP 0.00952188727852588<br>DASH 0.0120754856513427<br>ETH 27.870797534791<br>LUNC 54.581780776072<br>MATIC 4082.69382086878<br>SNX 290.148833021752<br>UNI 327.757908998385<br>XLM 14869.94460574<br>ZRX 0.730766523796992 | | |
| 3.1.076393 | BRETT BIRDSALL | ADDRESS REDACTED | | | BTC 0.00171087870815797<br>CEL 1.09945500998105<br>ETH 0.0132338038838291<br>LTC 0.0122261875671237<br>SGB 2.86658615388937<br>USDC 2.7731960191577<br>XRP 19.1581582078578 | | |
| 3.1.076394 | BRETT BIRKELAND | ADDRESS REDACTED | | | ADA 253.797718185845<br>AVAX 1.60995076279647<br>BTC 0.0642475251948803<br>COMP 0.00027106974488934<br>DOT 26.8051652145863<br>ETH 1.81568261148044<br>MATIC 587.042405656079<br>SNX 0.0315323585439353<br>SOL 1.34619414409978<br>UNI 0.00171361002005079<br>USDC 5.58555957810657 | BTC 0.000476054460630296 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.076395 | BRETT BLUMA | ADDRESS REDACTED | | | ADA 0.277849092184272<br>BTC 0.0166636102432611<br>ETH 0.632663764681228<br>LINK 10.2639980171071<br>LTC 1.03730251081822<br>MATIC 611.346896831732<br>SNX 11.2221758689593<br>USDC 215.740668477012 | | |
| 3.1.076396 | BRETT BOERMAN | ADDRESS REDACTED | | | BTC 0.0534880686956319<br>USDC 1057.19057433203 | | |
| 3.1.076397 | BRETT BOLDEN | ADDRESS REDACTED | | | BTC 0.0276054740604742<br>ETH 0.545517092402698<br>LINK 20.6154687061864<br>MATIC 193.455005370916<br>USDC 1578.34015554332 | | |
| 3.1.076398 | BRETT BOLING WILSON | ADDRESS REDACTED | | | BTC 0.000120812056066625<br>CEL 47.1231189522998<br>ETH 1.58875414295999<br>MATIC 0.210816903636472<br>USDC 0.59165292255943 | BTC 0.000000003218626553<br>USDC 0.000000106840239241 | |
| 3.1.076399 | BRETT BORDELON | ADDRESS REDACTED | | | ADA 1141.24578676686<br>BTC 0.0716205201377821<br>ETH 3.86399748578661<br>MANA 0.000007939719265002<br>MATIC 766.386205522641<br>UNI 0.00829809545429799<br>XLM 0.0383988446102695 | | ETH 0.0987911739130713<br>MANA 0.118213385917213<br>XLM 142.826055981651 |
| 3.1.076400 | BRETT BOTHMA | ADDRESS REDACTED | | | ADA 5.45562848120934<br>BTC 0.00121087816571299 | | |
| 3.1.076401 | BRETT BOUCHARD | ADDRESS REDACTED | | | BTC 0.000000638768468771 | | |
| 3.1.076402 | BRETT BOURASSA | ADDRESS REDACTED | | | BTC 0.00340290869741638<br>DOT 1.25245175850341<br>MATIC 46.1460508511411 | | |
| 3.1.076403 | BRETT BOVILL | ADDRESS REDACTED | | | ETH 0.000024084209314829<br>SGB 0.0147692434189744<br>XRP 0.0987067846006186 | | |
| 3.1.076404 | BRETT BOWDEN | ADDRESS REDACTED | | | LINK 0.0629690229166861<br>SNX 1.57995268191453 | | |
| 3.1.076405 | BRETT BOYENS | ADDRESS REDACTED | | | BTC 0.000813206551090685<br>ETH 0.18740095174048 | | |
| 3.1.076406 | BRETT BOYLE | ADDRESS REDACTED | | | BTC 0.0785202880179799<br>ETH 10.5425409088284 | BTC 5.99941119 | |
| 3.1.076407 | BRETT BRADLEY | ADDRESS REDACTED | | | BTC 0.0076646911713225<br>USDC 2.55244643032824 | ETH 0.016812083599672 | |
| 3.1.076408 | BRETT BRADSHAW | ADDRESS REDACTED | | | BTC 0.382806844948756<br>USDC 0.656021238137016<br>USDT ERC20 0.261130622513252 | | |
| 3.1.076409 | BRETT BRINKEL | ADDRESS REDACTED | | | BTC 0.0257767192838669<br>BUSD 239.346357843296<br>LINK 44.7425910326465 | | |
| 3.1.076410 | BRETT BRISTOL | ADDRESS REDACTED | | | ADA 163.211409908803<br>BTC 0.0153359362782472<br>DOT 23.7558792156674<br>ETH 0.297582132368563<br>LINK 8.70961764070014<br>MATIC 242.520242134101 | | |
| 3.1.076411 | BRETT BRODY | ADDRESS REDACTED | | | BTC 0.0910099151065646<br>CEL 1.06600206327698<br>USDC 0.209324309476471 | | |
| 3.1.076412 | BRETT BRUMBACH | ADDRESS REDACTED | | | BTC 0.00027719621489214<br>DOT 82.6332301731677<br>ETH 0.0226461591577852<br>LTC 0.0015384310262917<br>XRP 1979.75998 | LINK 50 | |
| 3.1.076413 | BRETT BUCKLAND | ADDRESS REDACTED | | | BTC 0.0277704982029869<br>CEL 14.7749980922396<br>SNX 71 | | |
| 3.1.076414 | BRETT BURGS | ADDRESS REDACTED | | | AVAX 0.241168452399845<br>BTC 0.0307846935104408<br>MATIC 10.6142111326007<br>SGB 37.638275072583<br>SNX 11.3681362813207<br>USDC 319.930030059137 | | |
| 3.1.076415 | BRETT BURKE | ADDRESS REDACTED | | | AVAX 1.65005861306278<br>BTC 0.00115095800868743<br>CEL 4.75224031642036<br>MANA 144.247448495422<br>MATIC 175.3921721035<br>SGB 12.6810787570527<br>SNX 14.5202276190225<br>USDC 0.00563225239973422<br>XLM 0.544566705694161<br>XRP 126.345543460208 | | |
| 3.1.076416 | BRETT BURNS | ADDRESS REDACTED | | | BTC 0.000000638552926131<br>SNX 0.110561802675041 | | |
| 3.1.076417 | BRETT BUSSEY | ADDRESS REDACTED | | | BTC 0.123845334811627<br>MCDAI 42.5573129243752 | | |
| 3.1.076418 | BRETT CABRERA | ADDRESS REDACTED | | | BTC 0.000605016342629715<br>ETH 0.00733774208777451 | | BTC 0.000000007585966197 |
| 3.1.076419 | BRETT CAMERON | ADDRESS REDACTED | | | BTC 0.000009711181445162 | BTC 0.000000001316033106 | |
| 3.1.076420 | BRETT CARLTON TEETER | ADDRESS REDACTED | | | AAVE 7.89389494858107<br>ADA 2861.03480087397<br>BCH 0.223610054461857<br>BTC 9.61317437850802<br>COMP 7.74865160092598<br>DOT 162.94827872865<br>ETH 18.7223604928936<br>GUSD 18.2424576186701<br>LINK 652.204786770122<br>LTC 4.42393412337183<br>LUNC 0.76389089737637<br>MATIC 564.806934023152<br>SNX 152.300414410657<br>USDC 7279.47657907932<br>XLM 8213.6611613133<br>ZRX 1610.90840100886 | | BTC 0.03338072<br>ETH 0.485527586935498<br>LUNC 1081.29504807334 |
| 3.1.076421 | BRETT CARRIG | ADDRESS REDACTED | | | BAT 130.626527245746<br>BTC 0.00228747911820224<br>ETH 0.0419681260156955<br>USDC 33.6564596091273<br>XLM 330.350007764233 | | |
| 3.1.076422 | BRETT CARTEE | ADDRESS REDACTED | | | AVAX 4.2036154816496<br>BTC 0.0414726364728701<br>DOT 34.6780522605858<br>GUSD 468.763205257776<br>MATIC 609.422963227236 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.076423 | BRETT CASSIDY | ADDRESS REDACTED | | | BCH 0.0152066689099259<br>BTC 0.0292924943542377<br>CEL 3.99024786611574<br>DASH 0.000063748193571845<br>EOS 0.00417125526958411<br>ETH 0.137549734227327<br>LTC 0.637710572327772<br>USDT ERC20 10.154108 | | |
| 3.1.076424 | BRETT CAUGHLIN | ADDRESS REDACTED | | | BTC 0.01538824<br>CEL 15.5895147668132<br>MCDAI 31.8317503318774 | | |
| 3.1.076425 | BRETT CHARLES NIXDORF | ADDRESS REDACTED | | | AVAX 7.53955330545225<br>BTC 0.00129959107153602<br>DOT 80.2205193645553 | | |
| 3.1.076426 | BRETT CHAUVIERE | ADDRESS REDACTED | | | AAVE 0.0172771390293754<br>BTC 0.00126831883507047<br>ETH 0.0455853031934894<br>LINK 1.11543098835091<br>SNX 0.853270589854733 | BTC 0.000001341113351451<br>ETH 0.000001962051721004 | |
| 3.1.076427 | BRETT CHIEN | ADDRESS REDACTED | | | BTC 0.00000305856252196<br>GUSD 130.291000534966<br>KNC 64.3535339529346<br>MCDAI 31.9044745365863<br>SNX 42.4443800828244<br>TUSD 1.71376022287167<br>USDC 5.91631922488987<br>USDT ERC20 3.27719452781961 | BTC 0.00486270093543224 | |
| 3.1.076428 | BRETT CHIPCHASE | ADDRESS REDACTED | | | ADA 349.2<br>BTC 0.0206304391731756<br>CEL 67.0260998121467<br>ETH 0.826303291083445<br>XRP 699 | | |
| 3.1.076429 | BRETT CHRISTINA | ADDRESS REDACTED | | | ADA 984.984533716599<br>BTC 0.208386970990577<br>DOT 87.7101557272321<br>SUSHI 359.252298079218 | | |
| 3.1.076430 | BRETT CICCHILLO | ADDRESS REDACTED | | | AAVE 0.0081742552446825<br>BTC 0.000013252176574669<br>DASH 0.023607190044568<br>LINK 0.194312628721495<br>SGB 1921.82827691608<br>SNX 0.525731461556098<br>XRP 14.0795586849732 | | |
| 3.1.076431 | BRETT COFFEY | ADDRESS REDACTED | | | BTC 0.000008842632653367<br>ETH 0.000177540896569335<br>SGB 13.4798560887227<br>XRP 88.176985923362 | | |
| 3.1.076432 | BRETT COPENHAVER | ADDRESS REDACTED | | | BTC 0.000005481106906586<br>ETH 0.0635669679628406 | | |
| 3.1.076433 | BRETT CRAIG FUKUMA | ADDRESS REDACTED | | | AVAX 0.0102486483968014<br>BTC 0.000409983999276726<br>ETH 0.00781249653098326<br>LINK 0.0903804512074351<br>LUNC 256.875374151048 | AVAX 7.72316796873322<br>BTC 0.584979181833125<br>ETH 7.97417264330721<br>LINK 219.779009760808 | |
| 3.1.076434 | BRETT CRAIGEN | ADDRESS REDACTED | | | CEL 31.3799799776333<br>LINK 280.71713<br>LUNC 0.000000634153788919<br>XRP 0.663231486566775 | | |
| 3.1.076435 | BRETT CRANE | ADDRESS REDACTED | | | MATIC 92.4312663451421 | | |
| 3.1.076436 | BRETT CRAWFORD | ADDRESS REDACTED | | | BTC 0.112828982618355 | | |
| 3.1.076437 | BRETT CRESWELL | ADDRESS REDACTED | | | BTC 0.194647050084981<br>CEL 12.6029774091236<br>ETH 1.3959306875902<br>LINK 107.896934942656<br>LTC 5.90560109234121<br>XRP 916.130844468042 | | |
| 3.1.076438 | BRETT D EKELMANN | ADDRESS REDACTED | | | BTC 0.000216599912607048<br>CEL 0.155334001661874<br>MATIC 5.50210892280051 | CEL 131.129655758427 | |
| 3.1.076439 | BRETT DALE SPRADLIN | ADDRESS REDACTED | | | AAVE 0.00152414692983415<br>AVAX 0.0159937650197889<br>BAT 0.150996842187562<br>BNT 0.120662542439202<br>BTC 0.0000110891482743869<br>CEL 1.50235124668195<br>COMP 0.00138087566773805<br>DASH 0.000993815477925112<br>EOS 0.000171495274463217<br>ETH 0.000000715092192535<br>KNC 0.00522056918716145<br>LINK 0.000010575035125653<br>MANA 0.000001705835498247<br>MATIC 0.173995836280371<br>MCDAI 0.000824086475076601<br>PAXG 0.000001448141667839<br>SNX 1.4223734815555<br>UNI 0.000020508942546812<br>USDC 0.0556418006798906<br>XLM 0.00247886629056524<br>XRP 0.00402785862675272<br>ZEC 0.000306298223541414<br>ZRX 0.013795110604284 | AAVE 0.00378774042493538<br>AVAX 0.00008105142063245<br>BNT 0.00167615287032591<br>BTC 0.000000478816309464<br>CEL 2953.29886074326<br>COMP 0.00000918900586631<br>DASH 2.10876569685535<br>ETH 0.000449876999132627<br>MANA 0.0252463450294875<br>MATIC 0.00765137553321303<br>SNX 0.000346165560691073<br>UNI 0.0306094214269614<br>USDC 0.000000660296011579<br>ZEC 2.26618949423579<br>ZRX 0.015593986950699 | |
| 3.1.076440 | BRETT DANIEL MILLER | ADDRESS REDACTED | | | CEL 0.974616829746289<br>XRP 0.868701385761361 | | |
| 3.1.076441 | BRETT DANIELS | ADDRESS REDACTED | | | BTC 0.0277051329157184<br>ETC 3.972709006954<br>ETH 0.103636162611926 | | |
| 3.1.076442 | BRETT DAVIDSON | ADDRESS REDACTED | | | MCDAI 1024.11743939131 | | |
| 3.1.076443 | BRETT DAVIS | ADDRESS REDACTED | | | BTC 0.00554031856082767 | | |
| 3.1.076444 | BRETT DAWSON | ADDRESS REDACTED | | | BTC 0.51<br>CEL 3733.4456007136<br>ETH 17<br>SGB 2946.45 | | |
| 3.1.076445 | BRETT DEACON | ADDRESS REDACTED | | | AAVE 0.0160178576830418<br>BTC 0.000002070979307668<br>ETH 0.000013109627923784<br>MATIC 3.82174696914867 | | |
| 3.1.076446 | BRETT DEBEAULIEU | ADDRESS REDACTED | | | BTC 0.0000000367369443629999<br>USDC 0.510622199587968 | | |
| 3.1.076447 | BRETT DEPRINCE | ADDRESS REDACTED | | | AVAX 1.01665987039902<br>BCH 0.286047380742533<br>BTC 0.00914595107587352<br>DOT 0.00594284740829321<br>EOS 10.4481450743357<br>ETC 2.54437938184048<br>KNC 0.000558947640863919<br>MATIC 114.959542264442<br>SNX 6.37628526549371<br>UMA 0.0006110961326106<br>XLM 0.0280452546148377 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.076448 | BRETT DONALDSON | ADDRESS REDACTED | | | BTC 0.00351431165591797<br>ETH 0.000178535066789268 | | |
| 3.1.076449 | BRETT DOTY | ADDRESS REDACTED | | | BTC 0.000009751437237401<br>DOT 0.229835946252604<br>ETH 0.00000395834699911099<br>MATIC 3.70228215675475<br>USDT ERC20 0.00299602264761442 | BTC 0.000000952428388057 | |
| 3.1.076450 | BRETT DRISKILL | ADDRESS REDACTED | | | LINK 0.000916774078711716<br>MATIC 41.9998852540768 | | |
| 3.1.076451 | BRETT DUNNING | ADDRESS REDACTED | | | AAVE 0.00787921015510583<br>ADA 2.88112319699708<br>AVAX 0.047465675721401<br>BTC 0.000799837429996348<br>DOT 0.319623289205463<br>ETH 0.00345177454724921<br>MATIC 3.67794238684899<br>SOL 0.0289854060766089<br>USDC 5.01788006515614 | ADA 0.000000560256272733<br>DOT 0.000000000070719087<br>SOL 0.000000000490256826 | |
| 3.1.076452 | BRETT DUPREY | ADDRESS REDACTED | | | BCH 0.0915120327563427<br>ETH 0.000038007834149953 | | |
| 3.1.076453 | BRETT DVORETZ | ADDRESS REDACTED | | | BTC 0.26189488827377<br>USDC 10681.2783154755 | | |
| 3.1.076454 | BRETT DYE | ADDRESS REDACTED | | | BTC 0.202920415489524<br>ETH 1.91569534687524<br>LINK 101.536950832033<br>LTC 20.099693589636<br>LUNC 9.17839042605683<br>MATIC 2.56754104868553<br>USDC 5152.75915252136<br>USDT ERC20 2.51848384010625 | BTC 0.00102292782950365 | |
| 3.1.076455 | BRETT E DAVIS | ADDRESS REDACTED | | | BTC 1.01681731000645<br>DOGE 701178.319784422 | | |
| 3.1.076456 | BRETT E IGOE | ADDRESS REDACTED | | | ADA 412.506053991207<br>BTC 0.0328144224844476 | | |
| 3.1.076457 | BRETT EASON | ADDRESS REDACTED | | | BTC 0.000002257922660936<br>ETH 0.000060393285490772<br>MCDAI 0.0486146995141878 | | |
| 3.1.076458 | BRETT EATON | ADDRESS REDACTED | | | AAVE 6.10833108824641<br>BAT 0.45094779690249<br>BCH 0.00109028442008157<br>BNT 0.0937688441383597<br>BTC 1.23776868454155<br>CEL 1.15116892753898<br>COMP 0.00420529012782141<br>DASH 0.00884946001915417<br>ETC 0.0165293057752075<br>ETH 11.379560589513<br>LTC 0.000009422060231418<br>MATIC 5.93043714354022<br>OMG 0.0132310385391946<br>SGB 0.082296918841791<br>SNX 0.72090804152595<br>UNI 0.0470703903338949<br>USDC 0.011669521041517<br>XLM 1.59016523779218<br>XRP 0.538336181520484<br>ZEC 0.00338056941549415<br>ZRX 0.541458306635482 | | |
| 3.1.076459 | BRETT EIDELMAN | ADDRESS REDACTED | | | AVAX 47.4602320312084<br>BTC 0.863997658885824<br>ETH 0.610211069379621<br>MANA 0.0140331606761807<br>SOL 24.1465741605326 | AVAX 0.827221013833484<br>MANA 0.00642395563056034 | |
| 3.1.076460 | BRETT ELLIS | ADDRESS REDACTED | | | ETH 0.000753835237382122 | | |
| 3.1.076461 | BRETT ELLIS | ADDRESS REDACTED | | | ADA 0.117875810357594<br>BTC 0.000003406245035889<br>CEL 0.207190536294264<br>ETH 0.0738573673314023 | | |
| 3.1.076462 | BRETT ELVINES | ADDRESS REDACTED | | | BTC 0.0000116943569745839<br>CEL 2.04041089463683<br>DOT 9.65478026607614<br>ETH 0.141397881049595<br>LTC 17.5785898438994<br>MATIC 31.0933065200458<br>MCDAI 13.47348848<br>USDC 38.939342 | | |
| 3.1.076463 | BRETT ENGLISH | ADDRESS REDACTED | | | AAVE 0.00371281626009077<br>ADA 0.507318364215833<br>BTC 0.000000163500462731<br>ETH 0.000324764851696766<br>LINK 0.000405138036588766<br>MATIC 1.09406524336369<br>SUSHI 0.000217826535054828<br>UNI 0.0083491760681899<br>USDC 0.548993769825308 | BTC 0.0673897457263857<br>ETH 1.67850899380213 | |
| 3.1.076464 | BRETT EUGENE DEIBEL | ADDRESS REDACTED | | | BTC 0.000000085143465569<br>USDC 0.000306071175119355 | BTC 0.00008209810501375<br>ETH 0.000003<br>SOL 0.00004<br>USDC 0.23742478071606 | |
| 3.1.076465 | BRETT EUGENE HOWELL | ADDRESS REDACTED | | | CEL 104.287815472045<br>ETH 2.01685578039363 | | |
| 3.1.076466 | BRETT EVAN IREDALE | ADDRESS REDACTED | | | CEL 102.555016235125<br>MATIC 133.026261551209 | | |
| 3.1.076467 | BRETT EYRE | ADDRESS REDACTED | | | CEL 2.80598521799202<br>XRP 395.502511691877 | | |
| 3.1.076468 | BRETT FARRAR | ADDRESS REDACTED | | | BTC 0.000002409262457783<br>OMG 0.00275930384898455 | | |
| 3.1.076469 | BRETT FARRIS | ADDRESS REDACTED | | | ADA 72.9559399120088<br>BTC 0.00853423541664989<br>COMP 0.0133709722207921<br>ETH 0.105479864043796<br>SNX 3.94509827774507<br>XLM 31.9355382775247 | | |
| 3.1.076470 | BRETT FEE | ADDRESS REDACTED | | | BTC 0.00000004589214692<br>CEL 0.000251569767690703<br>LTC 0.0000037974218529949<br>USDC 0.01202796565801 | | |
| 3.1.076471 | BRETT FILES | ADDRESS REDACTED | | | GUSD 1.0452199521623<br>USDC 42.7679766802954 | USDC 0.000000427437108309 | |
| 3.1.076472 | BRETT FIRTH | ADDRESS REDACTED | | | BTC 0.000000389096151379<br>ETH 0.000181758694138897 | | |
| 3.1.076473 | BRETT FISH | ADDRESS REDACTED | | | ADA 1651.20385060265<br>AVAX 30.4115080604495<br>BTC 0.13802104697606<br>DOT 115.45131840359<br>LINK 60.0842278852651<br>MATIC 2801.32290166867<br>USDC 8.88967665450399 | USDC 0.000000407746151013 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.076474 | BRETT FISHER | ADDRESS REDACTED | | | ADA 1.45783520347608<br>BTC 0.565839073608153<br>DOT 313.828478273191<br>ETH 18.8157146025598<br>LINK 0.0307200624882204<br>USDC 4.90653823093248<br>XLM 5.42021802439933<br>XTZ 0.304892135302256 | | LINK 0.608604970340985 |
| 3.1.076475 | BRETT FLETCHER | ADDRESS REDACTED | | | ADA 100628.364887333<br>BTC 73.8711474045729<br>CEL 510593.293083998<br>ETH 133.0000004<br>SGB 69252.9829619087<br>TAUD 953.21<br>USDC 0.112616<br>XRP 458325.499417 | | |
| 3.1.076476 | BRETT FLORA | ADDRESS REDACTED | | | AVAX 4.05883568948171<br>BTC 0.139945156111828<br>COMP 6.71216387117238<br>DASH 2.22671052097795<br>DOT 10.7486440004956<br>ETH 2.24804145484579<br>LINK 70.5207158592297<br>MATIC 589.569355960125<br>SNX 14.6922361009837 | | |
| 3.1.076477 | BRETT FORAN | ADDRESS REDACTED | | | BTC 0.000013032752018697<br>CEL 2.24939686597173<br>DOT 0.22155381977332<br>ETH 0.0150759193129792<br>LINK 0.0322046451179883<br>MATIC 1.53811030394408<br>SNX 0.181658249176729<br>USDC 0.794046910152862<br>USDT ERC20 23.9226395535044 | | |
| 3.1.076478 | BRETT FRANKSMANN | ADDRESS REDACTED | | | USDC 11516.2727205234 | | |
| 3.1.076479 | BRETT FRASER | ADDRESS REDACTED | | | BTC 0.000017054394892526<br>CEL 0.0753209899213381<br>DOT 0.119429417578399<br>ETH 0.000000167499142133<br>LINK 0.00505288734493359<br>MATIC 265.448126833993 | BTC 0.000000005030587607 | |
| 3.1.076480 | BRETT FRASER | ADDRESS REDACTED | | | BNB 0.01456739960521<br>BTC 0.000752614327606141<br>CEL 30936.1348432713<br>MATIC 10174.60523216<br>USDC 4586.430449<br>USDT ERC20 0.000000351788258043 | | |
| 3.1.076481 | BRETT FUSSNER | ADDRESS REDACTED | | | AAVE 1.16420048301544<br>BTC 0.247613638513672<br>DASH 0.637436355142059<br>EOS 56.9632459116063<br>ETH 6.23124795297343<br>LTC 6.46221130541654<br>MATIC 1248.55729038657<br>PAXG 1.55375595367339<br>SNX 46.8749844471962<br>USDC 4725.70574261471<br>XLM 104.848629441801<br>ZEC 4.5299270508414 | ETH 0.000000632594660267<br>LTC 0.00000043 | |
| 3.1.076482 | BRETT GABBARD | ADDRESS REDACTED | | | BTC 0.000000450327868978 | | |
| 3.1.076483 | BRETT GARBER | ADDRESS REDACTED | | | ETH 0.313958157885875 | | |
| 3.1.076484 | BRETT GARCIA | ADDRESS REDACTED | | | BTC 0.000070579932080635 | | |
| 3.1.076485 | BRETT GARRETT | ADDRESS REDACTED | | | BTC 0.000000509920122258<br>ETH 0.000004691194965251<br>USDC 0.000430962345502052 | BTC 0.000000544446768347<br>USDC 0.329956268067175 | |
| 3.1.076486 | BRETT GARRETT | ADDRESS REDACTED | | | ZEC 0.000156462406133102 | | |
| 3.1.076487 | BRETT GAUTHIER | ADDRESS REDACTED | | | USDC 0.0230516949901456 | | |
| 3.1.076488 | BRETT GIBSON | ADDRESS REDACTED | | | BTC 0.0013741407735526<br>MCDAI 42.6391539102487<br>USDC 29822.2883693314 | | |
| 3.1.076489 | BRETT GIBSON | ADDRESS REDACTED | | | BTC 0.00102456627690726<br>ETH 0.351227338047522<br>MATIC 28.2657117487294 | | |
| 3.1.076490 | BRETT GILBERT | ADDRESS REDACTED | | | BTC 0.0505588090258414<br>USDC 419.078620196006<br>USDT ERC20 219.148250640785 | | |
| 3.1.076491 | BRETT GILBEY | ADDRESS REDACTED | | | CEL 14.957895034053<br>SNX 54.88836105 | | |
| 3.1.076492 | BRETT GILDEA | ADDRESS REDACTED | | | BTC 0.000658185674537205<br>ETH 0.000570317589420247<br>LUNC 9.05071520930438 | BTC 0.000000007844394881 | |
| 3.1.076493 | BRETT GILLUM | ADDRESS REDACTED | | | BTC 0.0195369022629078<br>DOT 2.87818267616855<br>ETH 0.381706186918478<br>LINK 6.21812548121392<br>MANA 251.323306479859<br>MATIC 366.063132509114<br>XLM 0.0534226306565812 | | |
| 3.1.076494 | BRETT GILMOUR | ADDRESS REDACTED | | | BTC 0.223185697216408<br>CEL 0.0975085406603681<br>ETH 2.09515144357967<br>LINK 41.7388274646907<br>MATIC 550.171550936123 | | |
| 3.1.076495 | BRETT GIRGENTI | ADDRESS REDACTED | | | CEL 0.823433683731736<br>ETH 0.01310075<br>XLM 48.88 | | |
| 3.1.076496 | BRETT GLOVER | ADDRESS REDACTED | | | BTC 0.000001147536622973<br>CEL 11.3532953919118<br>LINK 0.0758776383868355<br>MATIC 4.81824434131012 | | |
| 3.1.076497 | BRETT GODOY | ADDRESS REDACTED | | | BTC 0.0301559034431278<br>CEL 1.06101414997784 | | |
| 3.1.076498 | BRETT GOFF | ADDRESS REDACTED | | | CEL 1.06772140594783<br>ETH 0.000216336255227358 | | |
| 3.1.076499 | BRETT GORNALL | ADDRESS REDACTED | | | BTC 0.014145658759258<br>CEL 42.2037679094752 | | |
| 3.1.076500 | BRETT GRANT | ADDRESS REDACTED | | | BTC 0.00306019467721676<br>ETH 0.0380476336389735<br>MATIC 27.1608751341524<br>USDC 0.00309162634607032<br>XLM 0.0361062981773768 | | |
| 3.1.076501 | BRETT GRANT | ADDRESS REDACTED | | | 1INCH 0.271823842107732<br>AVAX 0.00728789134145011<br>CEL 0.943044609966504<br>DOT 0.00241914119036036<br>LINK 0.0279979136545416<br>SNX 0.00265032265749229<br>SOL 0.00348505560622573<br>UNI 0.000776015167120083<br>USDC 0.293880718773154 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.076502 | BRETT GRAVITT | ADDRESS REDACTED | | | BTC 0.700020143673318 | | |
| 3.1.076503 | BRETT GREEN | ADDRESS REDACTED | | | BTC 0.688091959534164<br>DOT 81.3492119157456<br>ETH 0.827414693799919<br>USDC 10858.4709764386 | BTC 0.22166301 | |
| 3.1.076504 | BRETT GREINER | ADDRESS REDACTED | | | BTC 0.978917032651666<br>ETH 4.54818923209182<br>USDC 14946.4475055345 | | |
| 3.1.076505 | BRETT GWINN | ADDRESS REDACTED | | | ADA 103.352541745607<br>BTC 0.366342834080887<br>DOT 2.57982585984756<br>ETH 1.02410562386907<br>LINK 7.71832045606371<br>MATIC 101.975964970948<br>SOL 0.0187335190824672 | BTC 0.000514546307825582<br>SOL 0.000000391745940954 | |
| 3.1.076506 | BRETT HALL | ADDRESS REDACTED | | | BTC 0.375914554857236<br>ETH 2.14846681305751<br>MATIC 2250.13961046897 | | |
| 3.1.076507 | BRETT HANSON | ADDRESS REDACTED | | | BTC 0.0000053145362204 57<br>ETH 0.000346482464241283<br>MATIC 0.755465856793733<br>USDC 0.910378113780453 | ETH 0.00022190798858497<br>MATIC 0.228997519120212 | |
| 3.1.076508 | BRETT HARNISH | ADDRESS REDACTED | | | CEL 0.0576857931108272<br>USDT ERC20 0.000000404616808355 | | |
| 3.1.076509 | BRETT HARRADINE | ADDRESS REDACTED | | | CEL 0.376892639329454<br>ETH 0.025 | | |
| 3.1.076510 | BRETT HARRADINE | ADDRESS REDACTED | | | ETH 0.00323263160824249 | | |
| 3.1.076511 | BRETT HART | ADDRESS REDACTED | | | BCH 0.00100701564251715<br>BTC 0.00000096456238368<br>CEL 1.15442083919626<br>EOS 0.987935816636784<br>ETH 0.000116163675211106<br>MCDAI 0.0519070245036943<br>USDC 0.000000439139976278<br>XLM 0.0805150867005675 | | |
| 3.1.076512 | BRETT HART | ADDRESS REDACTED | | | BTC 0.000000001958671917<br>CEL 26.8200435888392 | | |
| 3.1.076513 | BRETT HART | ADDRESS REDACTED | | | ADA 140.887389338022<br>CEL 0.0258460138556514<br>ETH 0.21888321450653<br>XRP 182.348709615016 | | |
| 3.1.076514 | BRETT HAVENGA | ADDRESS REDACTED | | | USDC 2405.22492741316 | | |
| 3.1.076515 | BRETT HAWES | ADDRESS REDACTED | | | BTC 0.000623091940872012<br>CEL 1.06620305106239 | | |
| 3.1.076516 | BRETT HE | ADDRESS REDACTED | | | BTC 2.79416964471019<br>CEL 0.670797285199992<br>EOS 572.153023620142<br>ETH 3.78444246801501<br>USDT ERC20 3214.44260601168<br>XRP 1754.96404382913 | | |
| 3.1.076517 | BRETT HEALEY | ADDRESS REDACTED | | | BTC 0.000280857436471144<br>CEL 0.0386359623585629<br>USDC 0.0112092450151276<br>XLM 7.37826908948677 | | |
| 3.1.076518 | BRETT HEATLEY | ADDRESS REDACTED | | | BTC 0.00023523279504603<br>ETH 0.00142332981423306<br>SOL 0.100197138501444 | BTC 0.000000000582537017<br>ETH 1.04827142198062<br>SOL 84.7357929808968 | |
| 3.1.076519 | BRETT HEIDKE | ADDRESS REDACTED | | | BTC 0.684632390180502<br>CEL 35.3030682834853<br>ETH 11.6094090521682<br>LINK 25.4078718305415<br>LTC 3.5848555051483<br>USDT ERC20 1076.2338900002<br>XRP 926.357270829761 | | |
| 3.1.076520 | BRETT HEIER | ADDRESS REDACTED | | | DOT 2.10550178206314 | | |
| 3.1.076521 | BRETT HEINRICH | ADDRESS REDACTED | | | BTC 0.00222368716792641<br>USDC 6757.27437587456 | | |
| 3.1.076522 | BRETT HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000548756310954157<br>ETH 1.07236349115321<br>LTC 5.2259998410872<br>XLM 638.708822874418<br>XRP 4332.99547349157 | | |
| 3.1.076523 | BRETT HERZOG | ADDRESS REDACTED | | | BTC 0.241400562402148<br>USDC 240.812597987548 | | |
| 3.1.076524 | BRETT HEYES | ADDRESS REDACTED | | | BTC 0.000830203460441383<br>ETH 0.00420309277234306 | | |
| 3.1.076525 | BRETT HILDEBRANDT | ADDRESS REDACTED | | | BCH 0.000009279556004543<br>BTC 0.000000209590969816<br>CEL 0.000559652756329169<br>EOS 0.000072946336062492<br>ETH 0.000000217997384049<br>LTC 0.00121972964691689<br>MATIC 0.000342825117282304<br>XLM 0.000206466887379803 | | |
| 3.1.076526 | BRETT HILEY | ADDRESS REDACTED | | | CEL 1.10116907881457<br>ETH 10.7351598916872 | | |
| 3.1.076527 | BRETT HILL | ADDRESS REDACTED | | | ADA 0.107114375150816<br>BTC 0.000001257427732601<br>ETH 0.00001421495205337<br>MATIC 0.167965872857669<br>USDC 0.809126039074342 | BTC 0.000000001328696776 | |
| 3.1.076528 | BRETT HOLLAND | ADDRESS REDACTED | | | CEL 0.0171604317552057<br>USDC 0.605190728361053 | | |
| 3.1.076529 | BRETT HOPE ROBERTSON | ADDRESS REDACTED | | | SNX 8.64390688015052 | | |
| 3.1.076530 | BRETT HORGAN | ADDRESS REDACTED | | | BTC 0.353943767016068<br>DOT 17.4578116560504<br>ETH 5.71276870669686<br>MANA 130.499045050713<br>MATIC 8006.542442958<br>USDC 5451.38243351974 | | |
| 3.1.076531 | BRETT HOWARD | ADDRESS REDACTED | | | BTC 0.000510540657836407<br>ETH 0.00108344961646422<br>LTC 0.00307579276991322 | | |
| 3.1.076532 | BRETT HOWELL | ADDRESS REDACTED | | | | XLM 583.213216445615<br>XRP 0.000000593388252563 | |
| 3.1.076533 | BRETT HUFFMAN | ADDRESS REDACTED | | | ADA 0.0268361271044532<br>DOT 0.371011519652208<br>ETH 0.000011422050303203<br>MATIC 0.594332470972355<br>USDC 0.0307995628362886 | | |
| 3.1.076534 | BRETT HUGHES | ADDRESS REDACTED | | | BTC 0.0439117138809838 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.076535 | BRETT HULSTINE | ADDRESS REDACTED | | | BTC 0.931323360064138<br>COMP 1.33647986749005<br>ETH 12.894045770264<br>LINK 23.2913114982091<br>LTC 4.33780611218954<br>MATIC 3993.79789660069<br>SGB 1165.72354692964<br>UNI 5.91690922668774<br>USDC 1173.21983388913<br>XRP 7625.45149678127<br>ZRX 276.014186290889 | | |
| 3.1.076536 | BRETT HULYER | ADDRESS REDACTED | | | BTC 0.0114266310759332<br>MATIC 1.77171303494927<br>USDT ERC20 68.7009378656714 | | |
| 3.1.076537 | BRETT INGRAM | ADDRESS REDACTED | | | ADA 0.145986700321163<br>BNB 0.00101429538197326<br>BTC 0.0000787964406190539<br>CEL 0.0332657764390286<br>USDC 0.109347258470024<br>XRP 0.052765221020645 | | |
| 3.1.076538 | BRETT ISON | ADDRESS REDACTED | | | BTC 0.0567592612860064<br>CEL 281.940083828973<br>DOT 96.84211<br>ETH 3.10430702353914 | | |
| 3.1.076539 | BRETT J GURSKY | ADDRESS REDACTED | | | BTC 0.0187710079006953<br>DOT 8.504302105611<br>ETH 0.268406930233236<br>LTC 2.14682113961273 | | |
| 3.1.076540 | BRETT JACK | ADDRESS REDACTED | | | BAT 0.0531018199354167<br>BCH 0.000002090147359863<br>BTC 0.00001305937034332<br>BUSD 2.31565249485479<br>DASH 0.000136478733980665<br>EOS 0.0352330180070062<br>MATIC 0.0380352959801378<br>USDC 1.41801635275193<br>USDT ERC20 0.568360328885464<br>XRP 0.000000532724573412<br>ZRX 0.174949888273963 | USDT ERC20 0.000000955966926401 | |
| 3.1.076541 | BRETT JACKSON | ADDRESS REDACTED | | | BAT 0.0497875921423919<br>USDC 0.256926032503616 | | |
| 3.1.076542 | BRETT JACKSON | ADDRESS REDACTED | | | BCH 3.3017767715338<br>BTC 1.07054776637526<br>COMP 7.04666158344094<br>DOT 123.247441228825<br>EOS 0.165631368199188<br>ETH 0.0441453678944334<br>LINK 133.420490493636<br>LTC 41.7652801241814<br>MATIC 37425.2642768539<br>OMG 0.000875505529183731<br>SGB 2343.95707329292<br>SOL 57.0950969049024<br>SUSHI 120.223799673745<br>USDC 342.731930238084<br>XLM 5292.88483647329<br>XRP 22333.5047125288<br>XTZ 106.373723498427<br>ZEC 0.0822860049975023 | USDC 0.008 | |
| 3.1.076543 | BRETT JACKSON | ADDRESS REDACTED | | | BTC 0.000014756258572256<br>LTC 0.00542789639673934 | | |
| 3.1.076544 | BRETT JAMES | ADDRESS REDACTED | | | ADA 194.707506257391<br>BTC 0.0128765790311017<br>CEL 51.210092145935<br>DOT 6.41033052472411<br>ETH 0.103786735563325<br>USDC 310.446597116285 | | |
| 3.1.076545 | BRETT JAMES-EVAN BARDEL | ADDRESS REDACTED | | | ETH 0.00168543452275378 | | |
| 3.1.076546 | BRETT JANSSENS | ADDRESS REDACTED | | | BTC 0.000149288627613266<br>DOT 0.00805393605067156<br>ETH 0.00143608124221775<br>XRP 0.02479459127293 | | |
| 3.1.076547 | BRETT JENSEN | ADDRESS REDACTED | | | BTC 0.0507268544596985<br>DOT 3.14036175647117<br>USDC 407.930144557952 | | |
| 3.1.076548 | BRETT JENSEN | ADDRESS REDACTED | | | BTC 0.0164471897497866 | | |
| 3.1.076549 | BRETT JOHN GARRITY | ADDRESS REDACTED | | | BTC 0.000000006098564983<br>CEL 2.70152342670424 | | |
| 3.1.076550 | BRETT JOHN PARVIN | ADDRESS REDACTED | | | ETH 0.00168162724966472 | | |
| 3.1.076551 | BRETT JOHNSON | ADDRESS REDACTED | | | ETH 0.0000088718358574199 | | |
| 3.1.076552 | BRETT JONES | ADDRESS REDACTED | | | BTC 0.000001634476193650<br>ETH 0.000061338254976217<br>PAX 0.0948352324936369<br>USDC 0.123716385517947 | | |
| 3.1.076553 | BRETT JORDAAN | ADDRESS REDACTED | | | 1INCH 621.5543<br>ADA 226.343402821756<br>AVAX 1.63793104427563<br>CEL 80.0653193468879<br>DOT 136.12232756<br>ETH 1.03832104564683<br>LUNC 5.76946993630573<br>MATIC 237.572853333992<br>SOL 1.33246557232111 | | |
| 3.1.076554 | BRETT JOSEPH SCOCCIA | ADDRESS REDACTED | | | AVAX 30.3004128926729<br>BTC 3.47133878797187<br>CEL 260.922558201339<br>ETH 0.00161227850145333<br>MATIC 6837.39708498007<br>SNX 78.3808876144647<br>SOL 414.96633980107<br>USDC 1015.6133456791 | | |
| 3.1.076555 | BRETT JOSEPH TAYLOR | ADDRESS REDACTED | | | AAVE 0.000163174437554466<br>BTC 0.000002012721487658<br>COMP 0.000389434140083825<br>EOS 0.00306433093114114<br>ETH 0.000016010543964159<br>MANA 0.757618455236493<br>MATIC 32.2474983731607<br>SNX 0.0037703530449573<br>UMA 0.098657112639466<br>USDC 0.0774791437667664<br>XLM 0.269859708025274<br>XRP 0.0883714431574059 | MATIC 0.000000391922093021 | |
| 3.1.076556 | BRETT JOSEPH THURLWELL | ADDRESS REDACTED | | | BTC 0.000087562792984976<br>ETH 5.04083165146952<br>MATIC 306.145589173412<br>SOL 11.2819959613947 | | BTC 0.000000003238036482 |
| 3.1.076557 | BRETT JOSEPH YEZIC | ADDRESS REDACTED | | | BTC 0.000003112557446316<br>USDC 0.421221452663933 | BTC 0.0000011<br>USDC 394.864147304031 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.076558 | BRETT KALINA | ADDRESS REDACTED | | | AVAX 119.677462627256<br>BTC 0.175966925484082<br>DOT 0.429899012256618<br>ETH 0.455261369732453<br>LINK 0.208662839624107<br>MATIC 17653.1364944842<br>SOL 549.031031559708 | BTC 2.499273 | |
| 3.1.076559 | BRETT KASSADAY COOPER | ADDRESS REDACTED | | | ADA 10.7126836153053<br>AVAX 0.00857145761191315<br>BTC 0.00003808974100209<br>CEL 536.645809036099<br>LTC 0.00289729337992498<br>LUNC 0.0064372871108416<br>MCDAI 0.642104841975837<br>TUSD 25.7744716473242<br>USDC 63.8962166181291 | ADA 0.00973249828555516<br>AVAX 0.000105987915435314<br>LUNC 0.000000453260046754 | |
| 3.1.076560 | BRETT KATSUYAMA | ADDRESS REDACTED | | | BTC 0.000476382425697602 | | |
| 3.1.076561 | BRETT KEDZIOR | ADDRESS REDACTED | | | BTC 0.968780357458828 | BTC 0.43952225 | |
| 3.1.076562 | BRETT KELLY | ADDRESS REDACTED | | | BTC 0.0250926055192679<br>CEL 0.788473527283322<br>ETH 0.309941766806262 | | |
| 3.1.076563 | BRETT KENNEDY | ADDRESS REDACTED | | | CEL 12.3193834951091<br>ETH 0.175816 | | |
| 3.1.076564 | BRETT KENNEDY | ADDRESS REDACTED | | | BTC 0.0161924322469663<br>SNX 5.26554552340818<br>USDC 0.107278368314151 | | |
| 3.1.076565 | BRETT KINCADE | ADDRESS REDACTED | | | ADA 2.03418291193211<br>BTC 0.0000185979743003399<br>ETH 0.000179325894826434<br>LUNC 0.0380744898267284<br>MATIC 0.00744557695675288<br>PAXG 0.000000621818539175<br>TCAD 0.0522671518938363<br>USDC 0.00139147848137417 | | |
| 3.1.076566 | BRETT KINKEL | ADDRESS REDACTED | | | BTC 0.985227404623349<br>ETH 4.0562749446179 | | ETH 0.00241524412103058 |
| 3.1.076567 | BRETT KITCHEN | ADDRESS REDACTED | | | BTC 0.0172128681096869<br>CEL 0.0336369647260179<br>ETH 0.488111949917464<br>XLM 442.581248042014 | | |
| 3.1.076568 | BRETT KITCHEN | ADDRESS REDACTED | | | ADA 108.368838431475<br>BTC 0.00280195136677133<br>DOT 85.8314313033487<br>ETH 103.979559990472<br>USDC 25.1126254968598 | ADA 114375.886765659<br>BTC 6.96402421527369<br>ETH 53.3445286238859<br>USDT ERC20 1111.26 | |
| 3.1.076569 | BRETT KNIGHTON | ADDRESS REDACTED | | | BTC 0.000032525689496089<br>MCDAI 42.5573129243752<br>SNX 34.2717548016222<br>USDC 7.10277506386998 | | |
| 3.1.076570 | BRETT KOKINADIS | ADDRESS REDACTED | | | BTC 0.000312958505004808<br>ETH 0.000227193317751333<br>MCDAI 0.0817923247767166 | | |
| 3.1.076571 | BRETT KOSKINEN | ADDRESS REDACTED | | | 1INCH 0.107685396632127<br>AAVE 0.00990160658295991<br>BNT 0.129792251571167<br>BTC 0.000039966910650808<br>COMP 0.000477751908880223<br>DOGE 0.143654692562519<br>DOT 0.000149602421874958<br>EOS 0.0475165670208065<br>ETC 0.000873280919976583<br>ETH 0.485092384184305<br>GUSD 0.000661022682041482<br>LINK 0.000043022320898761<br>MANA 0.0118502271352442<br>MATIC 1.32798555184859<br>MCDAI 0.000558200535564668<br>SNX 0.480996366092848<br>SOL 0.000008978589295773<br>SUSHI 0.021673799516934<br>USDC 0.000721710270727443<br>XLM 0.00024694717629882<br>ZRX 0.0110594234445668 | 1INCH 117.793329040456<br>BNT 129.706358124205<br>BTC 0.000000001085532947<br>COMP 1.47557568316421<br>DOGE 1545.8773970628<br>DOT 0.0924579626530317<br>EOS 67.9660549210054<br>ETC 2.10344035405291<br>ETH 0.539931772443565<br>GUSD 0.515347355159938<br>MANA 255.120085762248<br>MCDAI 0.664846149135627<br>SNX 363.896724154873<br>SOL 0.00898425764844451<br>SUSHI 28.6940173489359<br>USDC 1970.56576088306<br>XLM 1.32777481438921<br>ZRX 118.980823693153 | |
| 3.1.076572 | BRETT KRAMER | ADDRESS REDACTED | | | BTC 0.000448045262338609<br>GUSD 0.0566679641232159<br>PAXG 0.0530193709198598 | | |
| 3.1.076573 | BRETT KUECHLER | ADDRESS REDACTED | | | BTC 0.210259802801565<br>ETH 1.0903985655193<br>USDC 105.45123388993 | | |
| 3.1.076574 | BRETT LAFORTUNE | ADDRESS REDACTED | | | ADA 157.514811441093<br>BTC 0.0841843947509185<br>DOT 18.3108723083924<br>ETH 0.0767403161141648<br>MATIC 47.9770120320094<br>XTZ 45.218756933285 | | |
| 3.1.076575 | BRETT LANCASTER | ADDRESS REDACTED | | | CEL 1.35068315520248<br>MATIC 0.458620728769466 | | |
| 3.1.076576 | BRETT LANGE | ADDRESS REDACTED | | | MATIC 711.284269529284 | | |
| 3.1.076577 | BRETT LAUENER | ADDRESS REDACTED | | | ADA 20<br>BTC 0.00165<br>CEL 1.2206401766054 | | |
| 3.1.076578 | BRETT LAURENCE CARTER | ADDRESS REDACTED | | | AVAX 8.47761925202285<br>BTC 0.0000357900853635019<br>ETH 0.000280811416394497 | | |
| 3.1.076579 | BRETT LEE | ADDRESS REDACTED | | | ADA 119.464587879674<br>LINK 120.313244705214<br>MATIC 457.097216459003 | | |
| 3.1.076580 | BRETT LEE | ADDRESS REDACTED | | | BTC 0.126284941126512<br>ETH 1.71759098468869 | | |
| 3.1.076581 | BRETT LEE POTTER | ADDRESS REDACTED | | | ADA 22.5308537619795<br>AVAX 8.19060419085097<br>BTC 0.00304667519256805<br>CEL 122.657264566758<br>ETH 8.46356247726457<br>SOL 7.51928752448596<br>USDC 357.687422084279 | | |
| 3.1.076582 | BRETT LEVINE | ADDRESS REDACTED | | | BTC 0.0583306332232248<br>CEL 213.846316029192<br>ETH 3.71085804035272<br>LINK 32.4103957845795 | | |
| 3.1.076583 | BRETT LEVINE | ADDRESS REDACTED | | | BTC 0.000005717456796887 | | |
| 3.1.076584 | BRETT LEWIS | ADDRESS REDACTED | | | BTC 0.000458462168415807<br>CEL 1.08101952702909 | | |
| 3.1.076585 | BRETT LIEBERMAN | ADDRESS REDACTED | | | DOT 219.931785496144 | | |
| 3.1.076586 | BRETT LINDEMANN | ADDRESS REDACTED | | | BTC 0.0011846727153839<br>ETC 0.0841654258723471<br>ZRX 2.91486073724295 | | |
| 3.1.076587 | BRETT LINDSTROM | ADDRESS REDACTED | | | MATIC 0.608539685366425 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.076588 | BRETT LLOYD | ADDRESS REDACTED | | | 1INCH 0.789039419654888<br>AAVE 0.000206549392924096<br>ADA 772.284018358501<br>AVAX 0.000731518712395772<br>BAT 713.680530627315<br>BCH 0.000032263653424878<br>BTC 0.135346996211158<br>CEL 165.670414515365<br>COMP 0.000083915233103072<br>DASH 0.000108393901953999<br>EOS 0.00277745388334549<br>ETH 2.38781793156844<br>LINK 150.940499948013<br>MANA 993.488538775136<br>MATIC 786.361072304931<br>OMG 0.00263450778924599<br>SNX 59.7169488816615<br>UNI 82.0650517737576<br>USDC 0.0687231305771636<br>USDT ERC20 0.0514578846358339<br>XLM 0.149372306698166<br>ZRX 969.305881530437 | AAVE 0.000003153335938704<br>AVAX 0.000181104338905747<br>BCH 0.000032466751506853<br>BTC 0.00349437<br>COMP 0.000113220249421432<br>DASH 0.325693115254226<br>EOS 0.00470777608982832<br>OMG 0.00149841336697667<br>USDC 217.855<br>XLM 0.000000025058464254 | |
| 3.1.076589 | BRETT LOBB | ADDRESS REDACTED | | | BTC 0.000000002545641116<br>DOT 0.000000000024677104 | | |
| 3.1.076590 | BRETT LOGAN | ADDRESS REDACTED | | | ADA 0.480504975005848<br>BTC 0.000001448920092009<br>LINK 186.990071129654<br>MATIC 6.21415614530415<br>SNX 0.0146167406994399<br>USDC 0.709241255506977<br>XLM 0.124371172966486 | | |
| 3.1.076591 | BRETT LONG | ADDRESS REDACTED | | | BCH 0.489349336042304<br>BTC 0.0180114689320223<br>COMP 7.29033251260499<br>ETH 0.597308329568496<br>LTC 0.000624209712113383<br>MATIC 592.356816133111<br>XLM 29.3685092955404<br>ZRX 1388.04886014384 | | |
| 3.1.076592 | BRETT LONGERBEAM | ADDRESS REDACTED | | | XRP 0.000000858724049751 | | |
| 3.1.076593 | BRETT LUCKABAUGH | ADDRESS REDACTED | | | BTC 0.277321040470684<br>ETH 1.94520625312384<br>SNX 64.5861986336893 | | |
| 3.1.076594 | BRETT LUKAS | ADDRESS REDACTED | | | BTC 0.000243861077243558<br>ETH 0.00390913513669681<br>MATIC 2.97649091143862 | | |
| 3.1.076595 | BRETT LUMPKINS | ADDRESS REDACTED | | | BTC 0.0969461916211637<br>ETH 0.341551357793802 | | |
| 3.1.076596 | BRETT M ABRAHAM | ADDRESS REDACTED | | | | BTC 0.0189196335705335 | |
| 3.1.076597 | BRETT M GREEN | ADDRESS REDACTED | | | | BTC 0.000000001124865811 | |
| 3.1.076598 | BRETT M HILDENBRAND | ADDRESS REDACTED | | | AAVE 38.0817519473482<br>ADA 3.3290594804358<br>BTC 0.000001906157432187<br>CEL 1037.83499207854<br>DASH 0.00304019912218528<br>DOT 0.00278691575432503<br>EOS 0.0643686190398286<br>ETH 0.00912694456580314<br>KNC 0.408501223332641<br>LINK 0.0344603688468533<br>MATIC 0.257840353473509<br>OMG 0.0490734975885042<br>SNX 335.608079041133<br>UNI 0.0251937724554806<br>USDC 1.81692181628688<br>XLM 1.45923031283752<br>ZRX 3.1797515321653 | | |
| 3.1.076599 | BRETT M HOFBAUER | ADDRESS REDACTED | | | USDC 509.119796091797 | | |
| 3.1.076600 | BRETT M KIOLBASSA | ADDRESS REDACTED | | | BTC 0.00155314789211055<br>DOT 1.24031158701425<br>ETH 0.0402770011335678<br>USDC 46.0445014216218<br>USDT ERC20 20.4611188807083 | | |
| 3.1.076601 | BRETT MACDONNELL | ADDRESS REDACTED | | | CEL 0.000008460348763504 | | |
| 3.1.076602 | BRETT MACGREGOR | ADDRESS REDACTED | | | ADA 101.409663688584<br>BTC 0.0484908121179765<br>ETH 0.100507841548421 | | |
| 3.1.076603 | BRETT MACGREGOR | ADDRESS REDACTED | | | CEL 17.6614890951634<br>SNX 0.00141814289492318<br>USDT ERC20 0.000000659615384615 | | |
| 3.1.076604 | BRETT MACKINNON | ADDRESS REDACTED | | | ADA 338.591247225414<br>BTC 0.0333830565363553<br>CEL 59.7115936531567<br>ETH 0.880403023524903 | | |
| 3.1.076605 | BRETT MAJESKY | ADDRESS REDACTED | | | XLM 15.6290595617985 | | |
| 3.1.076606 | BRETT MALINOWSKI | ADDRESS REDACTED | | | | USDC 0.998594 | |
| 3.1.076607 | BRETT MALONEY | ADDRESS REDACTED | | | BTC 0.0175092809289535<br>CEL 0.977692084643572<br>MCDAI 40 | | |
| 3.1.076608 | BRETT MARK | ADDRESS REDACTED | | | BTC 2.87814087645988<br>ETH 4.67906931565088<br>SOL 104.883245209261<br>USDC 8217.98592305409 | BTC 0.00718528434708327 | |
| 3.1.076609 | BRETT MARTIN | ADDRESS REDACTED | | | ADA 0.186406534822887<br>BTC 0.000004436808304372<br>DOT 0.0140490844320888<br>ETH 0.000059031313145495 | | |
| 3.1.076610 | BRETT MARTIN | ADDRESS REDACTED | | | MATIC 0.932822795730881 | | |
| 3.1.076611 | BRETT MASLEN | ADDRESS REDACTED | | | ADA 2091.2625541995<br>BNB 19.77775306<br>BTC 1.40329432214724<br>CEL 58.8504057133306<br>DOT 132.899581061254<br>ETH 17.6795769853505<br>USDC 0.0996478017647347<br>USDT ERC20 0.0949673032058419 | | |
| 3.1.076612 | BRETT MATYE | ADDRESS REDACTED | | | BTC 0.0625516281396695 | | |
| 3.1.076613 | BRETT MAXWELL | ADDRESS REDACTED | | | BTC 0.000028734087702516<br>ETH 0.000372268080609156<br>USDC 3.59074250359425<br>XLM 1.17589010059537 | | |
| 3.1.076614 | BRETT MAXWELL | ADDRESS REDACTED | | | BTC 0.000001674726880206<br>ETH 0.000014540258769664<br>USDC 0.374509894448134 | | |
| 3.1.076615 | BRETT MCCARTY | ADDRESS REDACTED | | | BTC 0.000000562460455898<br>ETH 0.000000963461275673<br>MATIC 0.0033528786610807 | BTC 0.000000577941666716<br>ETH 0.000003452323673554<br>MATIC 0.0104768093919347 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.076616 | BRETT MCCLINTOCK | ADDRESS REDACTED | | | ADA 0.0248370016588648<br>BCH 0.000172816742852378<br>BNB 0.477558171875927<br>BTC 0.00424697891224954<br>DOT 0.00558825259496155<br>ETH 0.00793409732879704<br>LINK 0.0069963646952583<br>LTC 0.000554582514189794<br>LUNC 0.0116038417413687<br>UNI 0.00938668623093467<br>USDC 352.756252974701<br>XRP 415.924553857247 | | |
| 3.1.076617 | BRETT MCCURDY | ADDRESS REDACTED | | | ADA 0.0133901079345289<br>AVAX 0.136714391563286<br>BTC 0.000002196146693904<br>ETH 0.0178733969645061<br>LINK 1.45289891216301<br>MANA 0.0852123323806192<br>MATIC 23.9517872109135<br>SUSHI 0.595355751475103<br>USDC 5.77126862928538 | AVAX 0.000000855227205351<br>BTC 1.7029197<br>ETH 0.000000627814846816<br>LINK 0.000010515044317855<br>MANA 0.00145951859874346<br>MATIC 0.000000587962965193<br>USDC 18788.544 | |
| 3.1.076618 | BRETT MCDONALD | ADDRESS REDACTED | | | ADA 3.17336571408814<br>BNB 1.37084099015935<br>BTC 0.0323106437636054<br>CEL 91.3025838923555<br>ETH 12.3470366669533<br>LINK 860.028963512625<br>SNX 0.152480230481092<br>USDC 26896.076133961 | | |
| 3.1.076619 | BRETT MCDONOUGH | ADDRESS REDACTED | | | BTC 0.000001363240905041<br>ETH 0.000140292794115632 | | |
| 3.1.076620 | BRETT MCGINN | ADDRESS REDACTED | | | ETH 0.00003421902581373 | | |
| 3.1.076621 | BRETT MCKNIGHT | ADDRESS REDACTED | | | ADA 8.66517698074278<br>BTC 0.000001270876907833<br>ETH 2.36429261774018<br>MATIC 27119.2597754158 | | |
| 3.1.076622 | BRETT MCMURDY | ADDRESS REDACTED | | | 1INCH 0.038524273955929<br>AAVE 1.03678224163009<br>BSV 0.0407752878474432<br>BTC 0.000003205891611277<br>DOT 0.0169855556018409<br>EOS 1.45792073570173<br>ETH 0.000109812030112784<br>GUSD 210.163244208294<br>LTC 0.0503531129677644<br>MATIC 116.330576169473<br>SNX 2.21189492679112<br>SOL 1.00996921573552 | BTC 0.000000005162026372<br>DOT 0.000000000086195797 | |
| 3.1.076623 | BRETT MCNAMEE | ADDRESS REDACTED | | | BCH 0.00325066391957955<br>BTC 0.00127633939496299<br>LINK 11.5750555565673 | BCH 11.030863895822<br>BTC 0.000000003251419222 | |
| 3.1.076624 | BRETT MCNEILL | ADDRESS REDACTED | | | AVAX 6.52135917496502<br>BTC 0.0550990272769338<br>CEL 1.19220670847619<br>DOT 7.70802507102776<br>EOS 24.4066216726536<br>ETH 0.207646244466159<br>LINK 6.41503772375083<br>UNI 2.7759273890995<br>XLM 166.063726496765<br>XRP 193.856836377474 | | |
| 3.1.076625 | BRETT MCTAGGART | ADDRESS REDACTED | | | ADA 232.789906660374<br>BCH 0.00000000443893063<br>BSV 2.29809<br>BTC 1.01217248853048<br>CEL 2458.393259149<br>DOT 17.1530229300757<br>ETH 28.017853134096<br>LTC 0.07514732<br>LUNC 59.3256407660763<br>MATIC 2682.01659557666<br>SOL 42.7799719805643<br>USDC 5.15579809247465<br>USDT ERC20 0.0130439640972567<br>UST 1.00513076372795<br>XLM 159.995 | | |
| 3.1.076626 | BRETT MEDINA | ADDRESS REDACTED | | | BTC 0.000003106981851688<br>LINK 0.0126375777812479 | BTC 0.000000007980173819 | |
| 3.1.076627 | BRETT MEIGGS | ADDRESS REDACTED | | | BTC 0.0153947595270264<br>ETH 0.111783389744727<br>SGB 438.268597403363<br>XLM 1821.30611747114<br>XRP 2866.8854985936 | | |
| 3.1.076628 | BRETT MEMAURI | ADDRESS REDACTED | | | AAVE 0.0305074630485287<br>BTC 0.000029436456189581<br>CEL 187.29298378689<br>COMP 0.0113158541448716<br>DOT 0.405712415020745<br>ETH 0.0128025341527594<br>MANA 1780.64877134323<br>MATIC 3.50885709833498<br>PAXG 0.0123987224347583<br>SNX 4.02997135697776<br>USDC 16.5053099220185 | | |
| 3.1.076629 | BRETT MENZIE | ADDRESS REDACTED | | | AVAX 2.07683598617853<br>BTC 0.00132158334100711<br>ETH 0.475998827103432<br>LUNC 4.76297339218287<br>MATIC 157.528399666492<br>SOL 4.64232168779152 | | |
| 3.1.076630 | BRETT METCALF | ADDRESS REDACTED | | | BTC 0.000274248153978834<br>CEL 1.14247893600161<br>KNC 0.015798967562472<br>LTC 0.0170104116771277<br>OMG 0.0191462366728282<br>USDC 7.34334990068692<br>XLM 0.475430233162087 | | |
| 3.1.076631 | BRETT MILLER | ADDRESS REDACTED | | | ADA 177.67601788033<br>BTC 0.00286632208556365<br>DOT 7.89789241249724<br>ETH 0.0665306880545288<br>MATIC 36.0194334422972<br>SNX 7.41023783926853<br>XLM 0.0075090003987579 | | |
| 3.1.076632 | BRETT MILLER | ADDRESS REDACTED | | | ETC 70.6900252449487 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.076633 | BRETT MILLER | ADDRESS REDACTED | | | ADA 0.000436645031639668<br>BTC 0.152273506660301<br>DOT 0.0369664892397777<br>ETH 7.05362417276538<br>GUSD 0.00129748525549112<br>MATIC 0.28016092803493<br>MCDAI 0.000102732696579152<br>USDT ERC20 0.000882992089525587 | ADA 0.000000402367347345<br>BTC 0.00215151427080399<br>ETH 0.76905454427398<br>GUSD 0.00596154338524648<br>MCDAI 0.223807048302198<br>USDT ERC20 0.000000709450925092 | |
| 3.1.076634 | BRETT MILNER | ADDRESS REDACTED | | | BTC 0.0303547016923347<br>MATIC 737.555730500761<br>SNX 12.5690756323812 | | |
| 3.1.076635 | BRETT MOLZAHN | ADDRESS REDACTED | | | BTC 0.000221263758382944 | | |
| 3.1.076636 | BRETT MOOGAN | ADDRESS REDACTED | | | ADA 326.018244328512<br>BTC 0.0499291448116979<br>CEL 64.1495958906993<br>ETH 3.68569944586869<br>MATIC 798.228705710836<br>USDC 1547.1365958464<br>USDT ERC20 237.012569603745 | | |
| 3.1.076637 | BRETT MORAN | ADDRESS REDACTED | | | BTC 0.00000468813861066 | | |
| 3.1.076638 | BRETT MORATH | ADDRESS REDACTED | | | BTC 0.00858739205604123<br>CEL 1.15116892753898 | | |
| 3.1.076639 | BRETT MORGAN BEACHHOUSE SUPER PTY LTD | RIVERVIEW TERRACE, WODONGA , 3690 AUSTRALIA | | | ETH 3.0584590768536<br>SOL 15.8593421663338 | | |
| 3.1.076640 | BRETT MORTON | ADDRESS REDACTED | | | MATIC 582.943222621842 | | |
| 3.1.076641 | BRETT MOWBRAY | ADDRESS REDACTED | | | ADA 552.729761210761<br>BTC 0.000691837237841854<br>CEL 162.35170957805<br>ETH 1.3648083444749<br>MANA 368.418438<br>MATIC 1035.49390617772<br>XRP 12053.8259972191 | | |
| 3.1.076642 | BRETT MULARKEY | ADDRESS REDACTED | | | ADA 233.112398356963<br>BTC 0.242330040335355<br>DOT 20.3194567602196<br>ETH 1.03567672179287<br>MATIC 1175.74074913277<br>SOL 55.6504186580934<br>USDC 5384.02724994582 | | |
| 3.1.076643 | BRETT MULDER | ADDRESS REDACTED | | | BTC 0.14457493467942<br>CEL 22.8006055431861<br>ETH 0.17633723488652<br>LINK 94.282427312445<br>SNX 59.9399299467533<br>TAUD 1.59317839587012<br>USDT ERC20 23.4757006549767 | | |
| 3.1.076644 | BRETT MULLINS | ADDRESS REDACTED | | | BTC 0.0024949605217734<br>DOT 0.00502792024378904<br>SNX 0.031645301284177<br>USDC 0.987996653392142<br>XLM 1280.63855077534 | | |
| 3.1.076645 | BRETT MYERS | ADDRESS REDACTED | | | BTC 0.00083663761774703 | | |
| 3.1.076646 | BRETT MYGRANT | ADDRESS REDACTED | | | BAT 0.0111699596985894<br>SNX 13.9030892960454 | | |
| 3.1.076647 | BRETT NASH | ADDRESS REDACTED | | | BTC 0.0113423755006848 | | |
| 3.1.076648 | BRETT NEBEKER | ADDRESS REDACTED | | | ADA 361.73090384455<br>BTC 0.0759332383188398<br>COMP 0.409304308893817<br>ETH 0.787729318957388<br>MATIC 265.122571947392<br>SNX 8.79747336437337<br>USDC 9720.10369980424 | | |
| 3.1.076649 | BRETT NEER | ADDRESS REDACTED | | | BTC 0.0033076917234257<br>ETH 0.0260974842416776 | BTC 0.00246176<br>ETH 0.03290496211195 | |
| 3.1.076650 | BRETT NEWTON | ADDRESS REDACTED | | | BTC 0.0118071010659423<br>LINK 15.9024126521496<br>XRP 38.3631002225981 | | |
| 3.1.076651 | BRETT NEWTON | ADDRESS REDACTED | | | BTC 0.000118257605226221 | | |
| 3.1.076652 | BRETT NICHOLSON | ADDRESS REDACTED | | | BTC 0.003002971492394<br>CEL 1.09670751315677<br>DASH 0.00134629413831038<br>EOS 0.00948779904623918<br>LTC 0.000048953258127544<br>MCDAI 0.0302478085321899<br>OMG 0.0187656960438786<br>ZRX 0.00183139018813614 | | |
| 3.1.076653 | BRETT NICKERSON | ADDRESS REDACTED | | | ADA 250.394410076197<br>BTC 0.136213927783165<br>ETH 0.652132601443224<br>MCDAI 0.000335483285649256 | ETH 1.50558202579831<br>MCDAI 190.661862119336 | |
| 3.1.076654 | BRETT NIVEN | ADDRESS REDACTED | | | AAVE 0.251795944131665<br>BTC 0.000088500116797592<br>LINK 0.429026648570678<br>SNX 9.85717265218199<br>UNI 2.20281951545901<br>USDC 9.72310813825162 | | |
| 3.1.076655 | BRETT NULF | ADDRESS REDACTED | | | BTC 0.000000001319330735<br>CEL 0.0201819679562384 | | |
| 3.1.076656 | BRETT OBRIGEWITCH | ADDRESS REDACTED | | | CEL 0.0150352644687245<br>XRP 256.407798361021 | | |
| 3.1.076657 | BRETT O'DONNELL | ADDRESS REDACTED | | | ADA 0.528985563199231<br>BNB 0.00214425887073899<br>BTC 0.000000869136096923<br>DOT 0.0143830501204138<br>ETH 0.000001016479150317<br>SOL 0.0063731083793905<br>USDC 0.38084762025125 | | |
| 3.1.076658 | BRETT OLIVER REEVES | ADDRESS REDACTED | | | BTC 1.99512464578346<br>ETH 30.6081551233244<br>USDC 0.000023777111855243 | USDC 24.5434734353307 | |
| 3.1.076659 | BRETT OLSEN | ADDRESS REDACTED | | | AAVE 0.0139786952203727<br>BTC 0.000396729587508386<br>CEL 2116.42365382866<br>ETH 9.34547648184529<br>LINK 0.0448276703427399<br>LTC 0.032148981493125<br>USDC 0.000323146777643683<br>XLM 0.406754474703204 | LTC 100.672267808171 | |
| 3.1.076660 | BRETT OROURKE | ADDRESS REDACTED | | | BTC 0.000000752704506088<br>USDC 3.16175270642585 | | |
| 3.1.076661 | BRETT P ALDRIDGE SM SUPER PTY LTD | FREEMANS ROAD, ALTONA NORTH, 3025 AUSTRALIA | | | BTC 1.06797769<br>CEL 22915.7956865887<br>ETH 8.54663811811162<br>MATIC 4338.32555832<br>USDC 18680.621901 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.076662 | BRETT PALMER | ADDRESS REDACTED | | | BTC 0.0512652377665725<br>CEL 16.6114149641396<br>DOT 53.7532996191882<br>ETH 0.209277242621922<br>LTC 6.44055063759759<br>MATIC 1851.06783549089<br>SOL 4.60470340777177<br>XRP 3160.89157431689 | | |
| 3.1.076663 | BRETT PARKER | ADDRESS REDACTED | | | BTC 0.000078505412143559<br>LINK 217.341011248855<br>SNX 69.0515115342701 | | |
| 3.1.076664 | BRETT PARKS | ADDRESS REDACTED | | | ETH 0.0050268016891849 | | |
| 3.1.076665 | BRETT PARKS | ADDRESS REDACTED | | | AAVE 0.00635859127724381<br>COMP 0.0080583764357225<br>DASH 0.00604647759973286<br>DOT 0.0688674113945988<br>ETH 0.00164303917847761<br>KNC 0.0524415587528304<br>MATIC 7.31722588589516<br>OMG 0.0143681635525563<br>SNX 0.74326920258582 | | |
| 3.1.076666 | BRETT PARSEKIAN | ADDRESS REDACTED | | | BTC 0.00050877623948496 | | |
| 3.1.076667 | BRETT PARTAIN | ADDRESS REDACTED | | | ETH 0.000020701949160973 | | |
| 3.1.076668 | BRETT PATON | ADDRESS REDACTED | | | ADA 0.0560538988395366<br>BTC 0.00000465901251173<br>CEL 0.0028137301628866<br>ETH 0.000005402794880367<br>MATIC 0.384510963532349<br>XRP 0.0610229117888514<br>XTZ 0.0239314542941761 | | |
| 3.1.076669 | BRETT PEARCE | ADDRESS REDACTED | | | BTC 0.505314298112464<br>CEL 174.976017780001<br>ETH 5.02094857401133 | | |
| 3.1.076670 | BRETT PEMBLE | ADDRESS REDACTED | | | ADA 7655.24488045385<br>AVAX 15.2814052621745<br>BTC 0.159732308700027<br>DOT 30.8124712248276<br>ETH 2.06195024100628<br>LINK 155.601031113947<br>MATIC 505.05363772321 | AVAX 0.838513634693352 | |
| 3.1.076671 | BRETT PERRY | ADDRESS REDACTED | | | BTC 0.000152955609166237<br>ETH 0.00328090654598377<br>MATIC 0.781173166276888<br>USDC 0.99566322098113 | BTC 0.000000008912053101 | |
| 3.1.076672 | BRETT PETERSON | ADDRESS REDACTED | | | BTC 0.0416711306951894 | | |
| 3.1.076673 | BRETT PETRIE | ADDRESS REDACTED | | | ADA 0.000000372270318911<br>MATIC 0.000657535803821272 | | |
| 3.1.076674 | BRETT PHILIP OSBORN | ADDRESS REDACTED | | | BTC 0.0895431241122611 | | |
| 3.1.076675 | BRETT PHINNEY | ADDRESS REDACTED | | | BTC 0.0207436852317242<br>ETH 0.246440908772526<br>GUSD 0.150271338677606<br>MATIC 41.816998682376<br>SNX 20.6019019788991<br>USDC 0.400456062175757 | GUSD 0.00771237150403053<br>USDC 0.000000325926063292 | |
| 3.1.076676 | BRETT PICKETT | ADDRESS REDACTED | | | AAVE 0.000010411181561882<br>AVAX 114.022441645341<br>BTC 0.00171527147350391<br>ETH 0.000002621700561029<br>MATIC 17794.6118122362<br>SNX 0.000208668378091907<br>XLM 1.11834287694118<br>ZRX 0.0263144766882893 | | |
| 3.1.076677 | BRETT PONTON | ADDRESS REDACTED | | | BTC 0.000001228025090018<br>ETC 0.000381386497716882<br>ETH 0.000164822944977073<br>MATIC 0.0892823920059233<br>MCDAI 0.409677321346081<br>SGB 73.9285615250664<br>SNX 0.0707690753129325<br>UNI 0.00150054769132412<br>USDC 0.512439960127335<br>XRP 0.269329351542872 | | |
| 3.1.076678 | BRETT PORCELLI | ADDRESS REDACTED | | | USDC 5.35107770313099 | | USDC 0.000000733869456683 |
| 3.1.076679 | BRETT POTTER | ADDRESS REDACTED | | | BTC 0.94461442389236<br>SNX 225.920658470945 | | |
| 3.1.076680 | BRETT PRETORIUS | ADDRESS REDACTED | | | USDT ERC20 0.302951646586912 | | |
| 3.1.076681 | BRETT PRICE | ADDRESS REDACTED | | | BTC 1.10169257031366<br>CEL 1.15116892753898<br>KNC 101.328510086242<br>LTC 3.52095939280288<br>MATIC 304.429579787274<br>USDC 2039.21701296325<br>XLM 10.835448540081<br>ZRX 9.46275992293259 | | |
| 3.1.076682 | BRETT QUINN | ADDRESS REDACTED | | | CEL 0.00133668093538077 | | |
| 3.1.076683 | BRETT RAWCLIFFE | ADDRESS REDACTED | | | BTC 0.00939624627782577<br>CEL 3.98341055394983 | | |
| 3.1.076684 | BRETT REID | ADDRESS REDACTED | | | ADA 374.217927477578<br>BTC 0.00264332065815441<br>ETH 0.112444255613027<br>USDC 1.91693202488553<br>XLM 946.629729762686 | | |
| 3.1.076685 | BRETT REILLY | ADDRESS REDACTED | | | BTC 0.00107750932209746<br>ETH 0.000212397426912581 | | |
| 3.1.076686 | BRETT RICH | ADDRESS REDACTED | | | BTC 0.00463822679936238 | | |
| 3.1.076687 | BRETT RICHARDSON | ADDRESS REDACTED | | | ETH 0.169436199613473 | | |
| 3.1.076688 | BRETT RICHMOND | ADDRESS REDACTED | | | BTC 0.000224941085344187<br>CEL 0.322301105894493<br>EOS 138.548873781742<br>ETH 0.00826437006427337<br>LINK 0.0583822552140301 | | |
| 3.1.076689 | BRETT ROBBINS | ADDRESS REDACTED | | | BNB 0.00433079440803491<br>CEL 34.4104243295263<br>ETH 1.60132421913978 | | |
| 3.1.076690 | BRETT ROBERT EXNOWSKI | ADDRESS REDACTED | | | BTC 0.00484301855436254<br>ETC 17.7792672261916 | | |
| 3.1.076691 | BRETT ROBERTS | ADDRESS REDACTED | | | USDC 7.18844888612737 | | USDC 0.00000093575423729 |
| 3.1.076692 | BRETT ROBISON | ADDRESS REDACTED | | | BTC 0.000500796527437354<br>DASH 0.00184657664568324<br>SNX 0.389221139048041 | BTC 0.00050697 | |
| 3.1.076693 | BRETT ROCKWELL | ADDRESS REDACTED | | | BTC 0.00058808003721476<br>ETH 0.560307065579737<br>USDC 2.48750603531614 | | |
| 3.1.076694 | BRETT RODGERS | ADDRESS REDACTED | | | BTC 0.046063720775384 | | |
| 3.1.076695 | BRETT RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.00812782093696734<br>USDC 0.295160829827711 | | |
| 3.1.076696 | BRETT ROSEN | ADDRESS REDACTED | | | BTC 0.7<br>CEL 833.797843294296 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.076697 | BRETT ROUX | ADDRESS REDACTED | | | AAVE 11.7726306540372<br>BTC 0.00121267856642661<br>CEL 0.00130397522505508<br>DOT 176.887111248172<br>ETH 0.0037668072175538<br>USDC 52.1340808580018<br>USDT ERC20 0.000000827811659208 | | |
| 3.1.076698 | BRETT ROVZAR | ADDRESS REDACTED | | | BTC 0.280350557060426<br>ETH 14.0265307343912 | | |
| 3.1.076699 | BRETT RUBE | ADDRESS REDACTED | | | AVAX 0.0110582609157979<br>BTC 0.000243475687003944<br>DOT 0.0403350619397317<br>ETH 0.00122056183506646<br>LTC 0.000461106444000917<br>MATIC 0.0013516888580682<br>SOL 0.000005397120560018 | AVAX 9.13065251695032<br>BTC 0.274048831905671<br>DOT 20.3604678868386<br>ETH 0.915488876448539<br>LTC 1.16293337622179<br>MATIC 0.843463461491332<br>SOL 0.000000000136326268 | |
| 3.1.076700 | BRETT RUDDELL | ADDRESS REDACTED | | | BTC 0.00139044070595411<br>DOT 0.002316165579818<br>LUNC 0.188512826223285 | | |
| 3.1.076701 | BRETT RUPNOW | ADDRESS REDACTED | | | XRP 0.0452026338587083 | | |
| 3.1.076702 | BRETT RUSSELL | ADDRESS REDACTED | | | BTC 0.00567626979366207<br>ETH 2.06738315170357<br>MATIC 452.481608339289<br>SNX 389.015200438755 | | |
| 3.1.076703 | BRETT SANDERS | ADDRESS REDACTED | | | ETH 0.0117358105903944<br>XRP 13.348923 | | |
| 3.1.076704 | BRETT SANFRATELLO | ADDRESS REDACTED | | | BTC 0.00146220424801787<br>ETH 0.68988293721811 | | |
| 3.1.076705 | BRETT SAUNDERS | ADDRESS REDACTED | | | BTC 0.000001481697360762<br>USDC 0.00915565796155648 | BTC 0.00000025 | |
| 3.1.076706 | BRETT SAXE | ADDRESS REDACTED | | | BTC 0.00000147568879004399<br>ETH 0.000000387281851657999<br>USDC 0.00231477505119052 | USDC 0.00388854883607376 | |
| 3.1.076707 | BRETT SCHENCK | ADDRESS REDACTED | | | BTC 0.000099784984602258<br>ETH 5.5914705709034 | BTC 0.000000212972468538<br>DOGE 0.0035932<br>ETH 0.000181257276445589<br>USDC 143.127<br>XRP 1510.258776 | |
| 3.1.076708 | BRETT SCHOLES | ADDRESS REDACTED | | | BTC 0.0248428408178916<br>USDC 1503.31446560104 | | |
| 3.1.076709 | BRETT SCHULZ | ADDRESS REDACTED | | | BTC 0.212707255220669<br>CEL 34.3413358500116<br>ETH 1.08444585258354<br>TAUD 1.59279559780219 | | |
| 3.1.076710 | BRETT SCHWIETERMAN | ADDRESS REDACTED | | | BTC 0.302215121623236<br>ETH 0.00230169519832162<br>USDC 22.3531401171825 | | ETH 0.000755217946416778 |
| 3.1.076711 | BRETT SCOLES | ADDRESS REDACTED | | | BTC 0.00688743763692931<br>ETH 0.162991829906381 | | |
| 3.1.076712 | BRETT SCOTT | ADDRESS REDACTED | | | BTC 0.00112630567881709<br>ETH 0.254768576397392 | | |
| 3.1.076713 | BRETT SCULTHORP | ADDRESS REDACTED | | | BTC 0.000000898414120807<br>USDC 0.849503986044097 | | BTC 0.000000000017952519<br>USDC 946.53404388478 |
| 3.1.076714 | BRETT SEEGMILLER | ADDRESS REDACTED | | | BTC 0.0959254014093729<br>ETH 0.176231584480153 | | |
| 3.1.076715 | BRETT SELF | ADDRESS REDACTED | | | ADA 0.220732667197449<br>COMP 0.000085500571580839<br>ETH 0.00001213576420091<br>MANA 0.00415028546188373<br>MATIC 0.0790123082062632<br>USDT ERC20 0.191782722623329<br>XLM 0.01655951214629 | ADA 25.008069<br>COMP 0.163872796888094<br>ETH 0.0113256524268972<br>MANA 18.9568378425107<br>MATIC 82.4662966204293<br>USDT ERC20 208.56<br>XLM 68.6650907 | |
| 3.1.076716 | BRETT SETTLE | ADDRESS REDACTED | | | BTC 0.000001922575156959<br>ETH 4.32593656599546<br>USDC 633.431113917085 | | |
| 3.1.076717 | BRETT SHAMBLIN | ADDRESS REDACTED | | | BTC 0.000001362480371987<br>CEL 0.000619817743507042<br>LTC 0.00085444981610229 | | |
| 3.1.076718 | BRETT SHECKLER | ADDRESS REDACTED | | | BTC 2.61703434600783<br>ETH 11.0929754741726 | | |
| 3.1.076719 | BRETT SHEHADEY | ADDRESS REDACTED | | | 1INCH 0.260977692167553<br>ADA 384.784020211846<br>AVAX 10.5514543449857<br>BCH 0.00251246499473812<br>BNT 125.172288339929<br>BTC 0.27043327168355<br>DOT 49.4564193304475<br>ETH 2.07499903148872<br>MANA 0.145788779493631<br>MATIC 936.7124406814<br>SNX 0.675466358694295<br>SUSHI 99.1004394266478<br>USDC 27183.0117521398<br>XLM 1485.51621392414<br>XTZ 230.112385292061<br>ZEC 0.00267499387164074 | | |
| 3.1.076720 | BRETT SHEPPARD | ADDRESS REDACTED | | | BTC 0.00136685951930005<br>ETH 1.29128365660838<br>LINK 100.788394099104 | ETH 1.04414664510256 | |
| 3.1.076721 | BRETT SHERBERT | ADDRESS REDACTED | | | BTC 0.0077796138242291<br>ETH 0.0852177454294213<br>MCDAI 96.6023929047521<br>SNX 5.2521279553095<br>USDC 270.632953063179 | | |
| 3.1.076722 | BRETT SHEWMAKER | ADDRESS REDACTED | | | BTC 0.00161898254253667<br>ETH 1.0382184539059<br>USDC 797.574779349667 | | |
| 3.1.076723 | BRETT SHIBAO | ADDRESS REDACTED | | | AAVE 1.08957022832125<br>BCH 0.000719827372402069<br>BTC 0.0678906834415778<br>MCDAI 42.6391539102487<br>USDC 1413.9628855092<br>USDT ERC20 240.761150071779<br>XLM 1.75338341454019 | USDC 100 | |
| 3.1.076724 | BRETT SHILLINGTON | ADDRESS REDACTED | | | ADA 0.000000135720362856<br>BTC 0.0000647489247517609<br>CEL 0.72980390890647<br>ETH 0.00141279436467484<br>MCDAI 30.<br>XRP 0.000000391114709687 | | |
| 3.1.076725 | BRETT SILVA | ADDRESS REDACTED | | | BTC 0.112412242708524<br>ETH 0.515293111576028<br>USDC 0.45397366336121 | | |
| 3.1.076726 | BRETT SLAATHAUG | ADDRESS REDACTED | | | BTC 0.000002265875385594<br>ETH 0.000384908795578684<br>SNX 0.09539181688538<br>USDC 1.54424893530767 | BTC 0.000000001341533259<br>USDC 0.000000822119415457 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.076727 | BRETT SLEETH | ADDRESS REDACTED | | | ADA 2.01106215019714<br>AVAX 52.6186009309992<br>BTC 0.000722582271723588<br>DOT 0.129703641186168<br>ETH 0.0230773542665918<br>LINK 237.279785221006<br>MATIC 8.697702005678<br>USDC 23.2866381902887<br>XRP 4.40201854182197 | | |
| 3.1.076728 | BRETT SLENKER | ADDRESS REDACTED | | | ADA 0.036126907274741<br>DOT 0.0184011510890024<br>ETH 0.000122690053642517<br>LTC 0.000685262915168512 | | |
| 3.1.076729 | BRETT SLOCUM | ADDRESS REDACTED | | | ADA 1084.78325389614<br>BTC 0.00123890067138518<br>DOT 20.9482849706566<br>EOS 60.8854720642109<br>ETH 2.20972491110259<br>LINK 32.0556694710839<br>UNI 33.1360005268821<br>XLM 1297.68035365989<br>XRP 1201.08350668809 | | |
| 3.1.076730 | BRETT SMETANKA | ADDRESS REDACTED | | | DOT 0.0728700440257276 | | BTC 0.000000185633820583<br>ETH 0.000000445144498854<br>LINK 0.0165445153369439 |
| 3.1.076731 | BRETT SMILIE | ADDRESS REDACTED | | | BTC 0.00339544488556795<br>XLM 32.4311187501713 | | |
| 3.1.076732 | BRETT SMITH | ADDRESS REDACTED | | | BTC 0.0110302734599366<br>ETH 0.0629404110876496 | | |
| 3.1.076733 | BRETT SMITH | ADDRESS REDACTED | | | AVAX 11.7327756564588<br>BTC 0.000000000000000002<br>MATIC 4.06139583426402<br>USDC 52.8951285983564 | | |
| 3.1.076734 | BRETT SMITH | ADDRESS REDACTED | | | ADA 0.0440393674558962 | | |
| 3.1.076735 | BRETT SMITH | ADDRESS REDACTED | | | BTC 0.00859762693767828 | | |
| 3.1.076736 | BRETT SMITH | ADDRESS REDACTED | | | BTC 0.00370876103049227<br>LTC 0.000569209532588522<br>MATIC 1037.30694029482 | | |
| 3.1.076737 | BRETT SOMMERFELD | ADDRESS REDACTED | | | MATIC 402.808470172779<br>SNX 784.654382443753<br>USDC 14.8810172323726<br>ZRX 9298.1717061955 | MATIC 34239.5124048315 | |
| 3.1.076738 | BRETT SORENSON | ADDRESS REDACTED | | | AAVE 0.000276666493308075<br>ADA 0.144906144688461<br>BTC 0.000041473875585956<br>CEL 0.889578639200996<br>DOT 0.144223965472647<br>ETH 0.505833983078682<br>LINK 0.0061629504349667<br>MANA 0.731587148165585<br>MATIC 0.406333210279095<br>SGB 77.1886119450324<br>SNX 0.0437767812932957<br>USDC 0.699610860665562<br>XRP 0.504266923798336 | BTC 0.000000000652209579<br>CEL 0.000025634468204372 | |
| 3.1.076739 | BRETT SPARACELLO | ADDRESS REDACTED | | | XLM 1129.08529830727<br>XRP 145.110858941693 | | |
| 3.1.076740 | BRETT SPARROW | ADDRESS REDACTED | | | BTC 0.00074791967151488<br>CEL 59.980877517997<br>ETH 0.0111131177011465 | | |
| 3.1.076741 | BRETT SPOONER | ADDRESS REDACTED | | | BTC 0.00182265919791974 | | |
| 3.1.076742 | BRETT STACEY | ADDRESS REDACTED | | | ADA 1724.243835<br>BTC 0.291891024977856<br>CEL 402.476410477034<br>DOT 42.1798882168273<br>ETH 1.35018279047425<br>LINK 89.1466410181098<br>MCDAI 40.1386413756066<br>SNX 40.6574433746679<br>UNI 30.508 | | |
| 3.1.076743 | BRETT STARRETT | ADDRESS REDACTED | | | AVAX 0.000082352769496238<br>BTC 0.00271658892186979<br>DOT 0.000021817938650846<br>ETH 0.00107474717652286<br>MATIC 0.0462042236754855<br>MCDAI 0.00538327103720936<br>SNX 0.00567704425007665 | | |
| 3.1.076744 | BRETT STAYTON | ADDRESS REDACTED | | | USDC 5.16907636623021 | | |
| 3.1.076745 | BRETT STECKBAR | ADDRESS REDACTED | | | BTC 0.0000242962377078999<br>ETH 0.0535923138116934<br>USDC 11622.0113558359 | | |
| 3.1.076746 | BRETT STECKLER | ADDRESS REDACTED | | | BTC 0.000023625982075807<br>CEL 0.44264217372309<br>EOS 0.0926967223078369<br>ETH 0.049677314924618<br>LTC 0.00538357117805656<br>SGB 6.24695401158946<br>XLM 2.30363791181818<br>XRP 41.7500562851953<br>ZRX 12.9537572415431 | | |
| 3.1.076747 | BRETT STEFANSKI | ADDRESS REDACTED | | | AAVE 2.63235279543526<br>CEL 370.151574888376<br>COMP 1.58600441949863<br>DASH 5.15936843623569<br>MATIC 2628.7117365536<br>ZRX 665.532917397281 | | |
| 3.1.076748 | BRETT STEINMETZ | ADDRESS REDACTED | | | BTC 0.0535279328364405<br>ETH 0.368130505196931<br>SOL 1.24286972281671 | BTC 0.000455856516012949 | |
| 3.1.076749 | BRETT STEWART | ADDRESS REDACTED | | | BTC 0.222716570951237<br>DOT 62.4195785699087<br>ETH 0.798692116340781<br>MATIC 4881.22018329816<br>SOL 31.3296771007538<br>USDC 2079.34953231315 | | |
| 3.1.076750 | BRETT STOGRYN | ADDRESS REDACTED | | | BTC 0.000192471273710028<br>MATIC 1.33479657950652<br>USDC 0.223848094306952 | | |
| 3.1.076751 | BRETT STONECIPHER | ADDRESS REDACTED | | | BTC 0.000001318991699503<br>BUSD 0.348228253781044<br>CEL 0.00949524093957096<br>USDC 0.140848928326675 | | |
| 3.1.076752 | BRETT SUTTON | ADDRESS REDACTED | | | BTC 0.000933381512366535<br>SNX 1.12290242691482<br>USDC 0.549795426087403 | | |
| 3.1.076753 | BRETT SWANSON | ADDRESS REDACTED | | | BTC 0.0120596021222386 | | |
| 3.1.076754 | BRETT SWIECICKI | ADDRESS REDACTED | | | BTC 0.000020668763250985 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.076755 | BRETT TALLADA | ADDRESS REDACTED | | | BTC 0.0463574017632005<br>DOT 56.3200757896743<br>MATIC 915.733373571412<br>USDC 5602.61148917779 | | |
| 3.1.076756 | BRETT TANNER LANGSTON | ADDRESS REDACTED | | | BTC 0.000000007309022737<br>CEL 0.00356724036713515<br>ETH 0.000223405827779414 | | |
| 3.1.076757 | BRETT TAYLOR | ADDRESS REDACTED | | | BTC 0.0521012612336547<br>USDC 812.605841643555 | | |
| 3.1.076758 | BRETT TERWILLIGER | ADDRESS REDACTED | | | BTC 0.00771287105322513 | | |
| 3.1.076759 | BRETT THOMAS PEARSON | ADDRESS REDACTED | | | BTC 0.0131464489205215<br>MATIC 265.394517494793<br>USDC 1332.33311235656<br>XLM 1955.44792367725 | | |
| 3.1.076760 | BRETT THOMAS WEINZAPFEL | ADDRESS REDACTED | | | BTC 0.00085379222749517<br>ETH 10.4656011746773 | | |
| 3.1.076761 | BRETT TRAVIS HOFFMAN | ADDRESS REDACTED | | | AAVE 4.40900907774937<br>AVAX 14.8803416981842<br>BAT 1535.09202228151<br>BTC 1.59226839395672<br>CEL 73.6419469519148<br>COMP 2.9010792095917<br>DASH 6.56790735193513<br>ETH 2.87947089481128<br>KNC 0.0328698812074783<br>SNX 77.499023592676<br>UNI 113.424959985007<br>USDC 0.244461085978587<br>ZEC 8.09831866466986<br>ZRX 2049.48316295875 | | |
| 3.1.076762 | BRETT TROODE | ADDRESS REDACTED | | | BTC 0.00075811081896428<br>CEL 250.393640180955<br>ETH 1<br>UNI 20.1781280754711 | | |
| 3.1.076763 | BRETT UEUNTEN | ADDRESS REDACTED | | | XRP 106.75 | | |
| 3.1.076764 | BRETT VAN ALSTINE | ADDRESS REDACTED | | | BTC 0.00113629626179247<br>USDC 5518.23076230632 | | |
| 3.1.076765 | BRETT VAN CRAENENBROECK | ADDRESS REDACTED | | | BTC 0.0213992275726908<br>CEL 7.83889739510109<br>ETH 0.295880575732808 | | |
| 3.1.076766 | BRETT VANDERMOLEN | ADDRESS REDACTED | | | ADA 0.119962878211137<br>BTC 0.000000253949722383<br>DOT 0.0849301618201613<br>ETH 0.000147224839535817<br>LINK 0.0642721317376198<br>MATIC 0.00958175966710883<br>USDT ERC20 0.211501279180973<br>XTZ 0.000306163804466438 | ADA 0.00275638412081977<br>BTC 0.000000048444022858<br>DOT 0.000000275142349601<br>ETH 0.000000578916414387<br>LINK 0.000000089359206818<br>MATIC 0.000000250040828257<br>USDT ERC20 0.0013231679488711<br>XTZ 0.000309855064279978 | |
| 3.1.076767 | BRETT VECCHIO | ADDRESS REDACTED | | | BTC 0.00117683558358437<br>USDC 3.49321802803837 | | |
| 3.1.076768 | BRETT VERNEY | ADDRESS REDACTED | | | BTC 0.000088199586571513<br>ETH 0.000564332778864097<br>MCDAI 32.164216798634 | | |
| 3.1.076769 | BRETT VERNON | ADDRESS REDACTED | | | ADA 6806.71837934151<br>BTC 0.207230115510676<br>ETC 0.00868171551382961<br>ETH 1.8962111119601<br>LINK 1.4263434977129<br>MATIC 120.455813867791<br>USDT ERC20 0.160109937694824<br>XRP 2034.367854 | | |
| 3.1.076770 | BRETT WAGNER | ADDRESS REDACTED | | | CEL 1.09111165652301 | | |
| 3.1.076771 | BRETT WALKER | ADDRESS REDACTED | | | BTC 0.000377813744143233<br>ETH 0.000987786788312432 | | |
| 3.1.076772 | BRETT WALLACE | ADDRESS REDACTED | | | BTC 0.000003446078909535<br>DASH 0.000011339261975627<br>ETH 0.000105420118699888<br>GUSD 1.00714459615524 | | |
| 3.1.076773 | BRETT WALSH | ADDRESS REDACTED | | | BTC 0.00235256928857688<br>USDC 4700.02273722403 | | |
| 3.1.076774 | BRETT WALTERS | ADDRESS REDACTED | | | BTC 0.000436669826820524<br>ETH 0.270674379165302 | | |
| 3.1.076775 | BRETT WALTERS | ADDRESS REDACTED | | | BTC 0.000000005524804439<br>CEL 1.80301441413464 | | |
| 3.1.076776 | BRETT WALTHER | ADDRESS REDACTED | | | ADA 0.579009672565834<br>USDC 0.189388448281122 | | |
| 3.1.076777 | BRETT WARD | ADDRESS REDACTED | | | BTC 0.000439166054555802<br>ETH 10.9017473492633<br>MATIC 10494.1228905145 | BTC 1.04225722906577 | |
| 3.1.076778 | BRETT WARREN BRYANT | ADDRESS REDACTED | | | CEL 2335.22945662828 | BTC 2.32800075471329<br>MATIC 0.000000947699876883 | |
| 3.1.076779 | BRETT WATSON | ADDRESS REDACTED | | | XRP 58.4687874069709 | | |
| 3.1.076780 | BRETT WEEKLEY | ADDRESS REDACTED | | | CEL 1.09623378575368 | | |
| 3.1.076781 | BRETT WEIGEL | ADDRESS REDACTED | | | AAVE 0.000676647822578181<br>ADA 0.453455347492147<br>DOT 0.170836007437419<br>LINK 0.00663866401466688<br>MATIC 4.01464345466298<br>USDC 4.3360445246946<br>XRP 0.005847 | | |
| 3.1.076782 | BRETT WEIR | ADDRESS REDACTED | | | BTC 0.546126157506312<br>CEL 10.8175120440734<br>EOS 13.4081497166598<br>ETH 3.10224677172562<br>XRP 962.916744457777 | | |
| 3.1.076783 | BRETT WELDON | ADDRESS REDACTED | | | BTC 0.000006034833678098<br>XRP 0.0120127104331166 | | |
| 3.1.076784 | BRETT WELLDE | ADDRESS REDACTED | | | BTC 0.00400643831158926 | | |
| 3.1.076785 | BRETT WESTBROOK | ADDRESS REDACTED | | | BTC 0.000194105595091801 | | |
| 3.1.076786 | BRETT WEYRICK | ADDRESS REDACTED | | | CEL 1.08003445203993 | | |
| 3.1.076787 | BRETT WHITESIDE | ADDRESS REDACTED | | | BTC 0.000004541802687388<br>LTC 0.000722491067291451 | | |
| 3.1.076788 | BRETT WILHITE | ADDRESS REDACTED | | | BTC 0.143692708475641<br>ETH 1.06038887503524<br>LINK 108.157247462232<br>MANA 0.043931237369232<br>MATIC 479.530133332503<br>SGB 1632.34245080008<br>SNX 33.3979397479719<br>USDC 325.915040269792<br>XRP 4.49002918946752 | | |
| 3.1.076789 | BRETT WILKS | ADDRESS REDACTED | | | BTC 0.285829633702532<br>SNX 0.0679204845455406<br>USDT ERC20 0.493334641108218<br>XLM 0.0609253336407482 | | |
| 3.1.076790 | BRETT WILLIAM LOWE | ADDRESS REDACTED | | | BTC 0.000028736997038261 | | |
| 3.1.076791 | BRETT WILLIAM OLGES | ADDRESS REDACTED | | | AVAX 0.113156960704156<br>USDC 101.820037783288<br>XLM 0.00459825546544478 | 1INCH 0.001<br>USDC 31.82<br>XLM 0.0088916 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.076792 | BRETT WILLIAM SHAFFER | ADDRESS REDACTED | | | BTC 0.811760893667354<br>SOL 32.3338261693776 | | |
| 3.1.076793 | BRETT WILLIAMS | ADDRESS REDACTED | | | CEL 1.06299367872092 | | |
| 3.1.076794 | BRETT WILLIAMS | ADDRESS REDACTED | | | BTC 0.000010280205030517<br>ETH 0.000021702669393277 | | |
| 3.1.076795 | BRETT WILLIAMS | ADDRESS REDACTED | | | ADA 382.526030532278<br>BTC 0.000001584344757159<br>USDC 0.807218678521459 | | |
| 3.1.076796 | BRETT WILLIAMS | ADDRESS REDACTED | | | BTC 0.159767549070366<br>MATIC 111265.102051652 | MATIC 7277.417 | |
| 3.1.076797 | BRETT WILLIAMS | ADDRESS REDACTED | | | ADA 0.408325948625658<br>AVAX 0.00000384243708904999<br>BCH 0.000000112591682632<br>BSV 0.00022226620795374<br>BTC 0.00000019530438011<br>ETH 0.000168959861843449<br>LTC 0.000000198185726382999<br>MATIC 0.00007857306226629<br>USDC 0.000766013345679339<br>USDT ERC20 0.00520887899045628<br>XLM 0.0138425857529936 | ADA 0.000692698720267971<br>AVAX 0.00251839301349351<br>BCH 0.000333943834953764<br>BSV 0.408350206783845<br>BTC 0.000000000897635646<br>ETH 0.000000828366615235<br>LTC 0.00041863253245689<br>MATIC 0.00021338329199018<br>USDT ERC20 2.77287608588584<br>XLM 50.9264156002367 | |
| 3.1.076798 | BRETT WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000836349636388<br>LINK 0.000057545283690387 | | |
| 3.1.076799 | BRETT WILLIS | ADDRESS REDACTED | | | AAVE 2.4191714894572<br>BTC 0.00132581879253826<br>DASH 2.42591183133048<br>DOT 50.6162028633959<br>ETH 0.90687611950506<br>LTC 2.03129326743818<br>MATIC 453.71971613126<br>MCDAI 74.2918498081864<br>SGB 5951.24300731851<br>SNX 277.514002841938<br>USDC 25972.62580495<br>XRP 2611.87334263034 | | |
| 3.1.076800 | BRETT WILLMORE | ADDRESS REDACTED | | | CEL 0.202341071046177 | | |
| 3.1.076801 | BRETT WILSON | ADDRESS REDACTED | | | BTC 0.000001200678628646<br>ETH 0.0000121836161202649<br>MATIC 0.00133769503810016<br>USDC 0.0117100062979848 | | |
| 3.1.076802 | BRETT WILSON | ADDRESS REDACTED | | | BTC 0.000001804146496245<br>ETH 0.000004674830280939<br>LINK 0.00117820312191001<br>MATIC 0.383596590307532<br>SNX 0.0101369211031002<br>XLM 0.0634337210981735 | BTC 0.000000003300323001 | |
| 3.1.076803 | BRETT WILZBACH | ADDRESS REDACTED | | | AAVE 0.0153549527766641<br>BAT 0.0627437636387095<br>BTC 0.218051352131479<br>ETH 10.2792286949206<br>MATIC 8.1853312908318<br>SNX 0.971445341996238<br>SOL 0.0331609661013405<br>USDC 24.0663619883888 | SOL 0.000004072315724075<br>USDC 0.000000204506344251 | |
| 3.1.076804 | BRETT WINTON | ADDRESS REDACTED | | | BTC 0.136816033208694<br>ETH 0.109386494460086 | ETH 0.00000036313225007 | |
| 3.1.076805 | BRETT WODISKE | ADDRESS REDACTED | | | BTC 0.000721581926209605 | | |
| 3.1.076806 | BRETT WOLF | ADDRESS REDACTED | | | ADA 71.7440151680414<br>BTC 0.000000237561322768999<br>EOS 8.23977783416866<br>ETH 0.00000399628903898899<br>USDC 0.693076770722528<br>XLM 0.28732780895574 | | |
| 3.1.076807 | BRETT WOLF | ADDRESS REDACTED | | | XRP 505.244 | | |
| 3.1.076808 | BRETT WOLFE | ADDRESS REDACTED | | | COMP 0.000808594390549895<br>ETH 0.000072302892570212 | | |
| 3.1.076809 | BRETT WOLFE | ADDRESS REDACTED | | | ADA 3628.38008549659<br>BTC 0.0110744619776387<br>COMP 3.02194798750752<br>LTC 0.539188699068304<br>MATIC 1089.30238126177<br>XLM 9062.95197121891 | | |
| 3.1.076810 | BRETT WOOFFINDIN | ADDRESS REDACTED | | | BTC 0.0140736094177499<br>CEL 502.904216471327 | | |
| 3.1.076811 | BRETT WORKMAN | ADDRESS REDACTED | | | BTC 0.000003887349455095<br>XRP 0.000000965867658843 | | |
| 3.1.076812 | BRETT WRIGHT | ADDRESS REDACTED | | | BTC 0.00129106006304836<br>LTC 0.00483707192551105 | | |
| 3.1.076813 | BRETT WYETH | ADDRESS REDACTED | | | BTC 0.00875218<br>CEL 407.549780108733<br>ETH 0.623506619349 | | |
| 3.1.076814 | BRETT WYPISZYNSKI | ADDRESS REDACTED | | | DOGE 0.000001305796458764<br>ETH 0.00329772693551906<br>LINK 0.0251836215423971<br>MATIC 0.00104431576626063<br>MCDAI 0.000090427688382522 | DOGE 0.0275785121820651<br>MATIC 1.56590626721963<br>MCDAI 0.211403263945781 | |
| 3.1.076815 | BRETT YANCEY | ADDRESS REDACTED | | | BTC 0.289128553942383<br>ETH 0.88997433846665<br>SOL 22.7479970065383 | | |
| 3.1.076816 | BRETT YEAGER | ADDRESS REDACTED | | | ADA 0.180066079948257<br>BTC 0.000027448942271323<br>DOT 0.0095298556608189<br>ETH 0.000126867594581403<br>LTC 0.000154563579159318<br>MATIC 0.797530372300042<br>XLM 0.0707693330299367 | | |
| 3.1.076817 | BRETT YEO | ADDRESS REDACTED | | | BTC 0.000000945673681685<br>CEL 4.88017565394586<br>DASH 0.0050388839150987<br>DOT 0.113253776411405<br>ETH 0.000000385122936516<br>MATIC 2.30030399746971 | | |
| 3.1.076818 | BRETT YOUNG | ADDRESS REDACTED | | | SNX 8.8018402603123 | | |
| 3.1.076819 | BRETT ZAKEOSIAN | ADDRESS REDACTED | | | USDC 0.889776673250538 | | |
| 3.1.076820 | BRETTANY WILLIAMS | ADDRESS REDACTED | | | BTC 0.000992420375215913<br>ETH 1.06534756289467 | | |
| 3.1.076821 | BRETTE CAMPBELL | ADDRESS REDACTED | | | AAVE 2.2503021089569<br>BTC 0.0356463749538761<br>COMP 2.0842683801795<br>ETH 3.4432507300591 | | |
| 3.1.076822 | BRETTE PUHL | ADDRESS REDACTED | | | BTC 0.000002713114584531<br>USDC 1.19751723942177 | | |
| 3.1.076823 | BRETTNEY DAUGHERTY | ADDRESS REDACTED | | | BTC 0.0218503792501164<br>ETH 0.0794170636093304 | | |
| 3.1.076824 | BRETTON BADENOCH | ADDRESS REDACTED | | | BTC 0.0132298216173405<br>CEL 1.15007020233503<br>SGB 583.97164422003<br>XRP 3821.13475616012 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.076825 | BRETTON KLAICH | ADDRESS REDACTED | | | ADA 563.727007786586<br>BTC 0.112073773894119<br>ETH 2.2166394663063 | | |
| 3.1.076826 | BRETTON SLATE | ADDRESS REDACTED | | | DOT 0.0108398774101477<br>MATIC 0.276604149862178 | | DOT 5.08636205163831 |
| 3.1.076827 | BREUN AYERS | ADDRESS REDACTED | | | SGB 1080.83510809205<br>XRP 7069.85394774256 | | |
| 3.1.076828 | BREUNIS RUITENBEEK | ADDRESS REDACTED | | | BNB 0.000170680196778833<br>BTC 0.000002604276899195<br>CEL 5.48089509462227<br>DOT 0.000012816337575782<br>ETH 0.0206163875422232<br>XRP 0.032250477880477 | | |
| 3.1.076829 | BREVET HOWE | ADDRESS REDACTED | | | ETH 0.13600414639418 | | |
| 3.1.076830 | BREVIN CLAASSEN | ADDRESS REDACTED | | | AAVE 12.0872536289733<br>CEL 4.76554304526153<br>DOT 0.265006755975132<br>ETH 53.6128014114929<br>UNI 30.5339475952337 | | |
| 3.1.076831 | BREWEN GUEGUEN | ADDRESS REDACTED | | | CEL 17.6633960138507<br>DOT 2.448 | | |
| 3.1.076832 | BREWER FAMILY SUPER PTY LTD | DOG TRAP RD, OURIMBAH, 2258 AUSTRALIA | | | ADA 14151.6735625785<br>BNB 1.16423181124056<br>BTC 4.33800383565467<br>EOS 687.430169426788<br>ETH 37.649023434264<br>LUNC 213.025216714644<br>USDC 26942.2995557386 | | |
| 3.1.076833 | BREXTON JUST | ADDRESS REDACTED | | | BTC 0.231971182297433 | | |
| 3.1.076834 | BREYER CORDEIRO | ADDRESS REDACTED | | | BTC 0.0174809173691822 | | |
| 3.1.076835 | BREYNER ANDRES TABORDA AGUDELO | ADDRESS REDACTED | | | BCH 0.000000002366538462<br>CEL 0.737688779187154<br>DOT 0.012423106415393 | | |
| 3.1.076836 | BREYNER MANUEL HERNANDEZ PEREZ | ADDRESS REDACTED | | | BTC 0.000001153243349731<br>USDT ERC20 0.00544826017053525 | | |
| 3.1.076837 | BREYONNA MORGAN | ADDRESS REDACTED | | | BTC 0.00572260743708332<br>DOT 3.55790039269101<br>ETH 0.0109025840934375<br>MATIC 39.327030071618 | BTC 0.00355913 | |
| 3.1.076838 | BREZOIANU ALBERT | ADDRESS REDACTED | | | BTC 0.000000382591934962<br>CEL 0.404207607523639 | | |
| 3.1.076839 | BREZOIANU ALBERT | ADDRESS REDACTED | | | BTC 0.00111173682441988<br>USDC 0.000000346923911362 | | |
| 3.1.076840 | BRHAN HEYBECI | ADDRESS REDACTED | | | CEL 0.000445047402782686<br>ETH 0.000000413506904574 | | |
| 3.1.076841 | BRI GOME | ADDRESS REDACTED | | | BTC 0.000001570479891338<br>USDT ERC20 0.945549372131723 | | |
| 3.1.076842 | BRIA HILLMAN | ADDRESS REDACTED | | | LINK 55.7206583158188<br>SNX 0.445333597819175 | | |
| 3.1.076843 | BRIA THOMAS | ADDRESS REDACTED | | | AAVE 0.000858604621128879<br>BTC 0.000044873719556434<br>ETH 0.000076410454789452<br>LINK 0.00455287305737393<br>LTC 0.000890452136187666<br>XLM 0.304004525990112 | | |
| 3.1.076844 | BRIAC FLEURY | ADDRESS REDACTED | | | BTC 0.00089823914080257<br>CEL 8.49269836709759<br>ETH 0.00000263 | | |
| 3.1.076845 | BRIAC HERBRECHT | ADDRESS REDACTED | | | BTC 0.000886182820537469<br>CEL 0.679056738883964 | | |
| 3.1.076846 | BRIAC LEMASSON | ADDRESS REDACTED | | | CEL 31.3967675845774<br>USDT ERC20 254 | | |
| 3.1.076847 | BRIAC ROBERT | ADDRESS REDACTED | | | BTC 0.00165312184521303<br>CEL 104.805986045286<br>USDC 983.02153<br>USDT ERC20 1920.05539 | | |
| 3.1.076848 | BRIAH THAYER | ADDRESS REDACTED | | | ADA 0.0410829778932374<br>BTC 0.00000233776285979<br>DOT 0.00348379078372642<br>ETH 0.000147771543895399<br>MATIC 0.0946421606056876 | | |
| 3.1.076849 | BRIAN A MILLER | ADDRESS REDACTED | | | BTC 0.0044183169377498 | | |
| 3.1.076850 | BRIAN A NOONING | ADDRESS REDACTED | | | BTC 0.0025731112230643<br>ETC 0.00153006567323985<br>GUSD 265.939522657414<br>LINK 0.803078222639193 | | |
| 3.1.076851 | BRIAN A THERRIEN | ADDRESS REDACTED | | | | BTC 0.20027692<br>ETH 15 | |
| 3.1.076852 | BRIAN AARON | ADDRESS REDACTED | | | BTC 0.000363116603082073<br>ETH 0.000383469394704567<br>LTC 1.03416259516508<br>MCDAI 42.3202039872959 | | |
| 3.1.076853 | BRIAN ABE-GRAY | ADDRESS REDACTED | | | BTC 0.00232015449868798<br>ETH 4.46170776397305<br>SNX 119.73996502246<br>UNI 84.9149685953896 | | |
| 3.1.076854 | BRIAN ABERNETHY | ADDRESS REDACTED | | | MATIC 0.236758013797054<br>XLM 0.0271140340930408 | | |
| 3.1.076855 | BRIAN ABOOZAID | ADDRESS REDACTED | | | LINK 0.0132084890881089 | | |
| 3.1.076856 | BRIAN ABRAMS | ADDRESS REDACTED | | | BTC 0.000143692431164563<br>CEL 1.15270826855162<br>ETH 0.00339066516507775<br>LINK 0.0230348868921944 | | |
| 3.1.076857 | BRIAN ABRAMS | ADDRESS REDACTED | | | CEL 1.08126595371393<br>ETH 0.0000388564607275279 | | |
| 3.1.076858 | BRIAN ACCIAVATTI | ADDRESS REDACTED | | | USDC 0.0028245932203788 | | |
| 3.1.076859 | BRIAN ACHILLES | ADDRESS REDACTED | | | BTC 0.0111080117800028 | | |
| 3.1.076860 | BRIAN ACKERMAN | ADDRESS REDACTED | | | AAVE 0.00517123998375574<br>MANA 5.04160271925999<br>SNX 0.0053863890874931<br>UMA 0.158402872744163<br>UNI 0.00083410900035483<br>USDC 0.22348968787642 | | |
| 3.1.076861 | BRIAN ADAM DUDLEY | ADDRESS REDACTED | | | BTC 0.0583740421525481<br>ETH 0.115063738363232 | | |
| 3.1.076862 | BRIAN ADAMS | ADDRESS REDACTED | | | BTC 0.0894355687712695<br>CEL 182.490109312169<br>MATIC 0.0786156848056585<br>SOL 7.59494373425304 | | |
| 3.1.076863 | BRIAN ADAMS | ADDRESS REDACTED | | | ETH 0.0493076986156219 | | |
| 3.1.076864 | BRIAN ADAMSON | ADDRESS REDACTED | | | BTC 0.00116575675240296<br>ETH 1.07468007948804 | | |
| 3.1.076865 | BRIAN ADKINS | ADDRESS REDACTED | | | ADA 919.734638756393<br>BTC 0.0031739658377446<br>ETH 0.417765568623895<br>MATIC 16.3340047892566<br>SOL 21.6099129033073<br>USDC 1643.8678639241<br>XLM 204.300353641428 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.076866 | BRIAN ADOFF | ADDRESS REDACTED | | | AAVE 0.00217071912872213<br>BTC 0.000285249314023755<br>DOT 0.0280026029951716<br>LINK 0.0256526553171455<br>MATIC 0.555147468102341<br>SOL 0.131824167347313<br>USDC 6081.96375870685 | BTC 0.000000004821974496<br>DOT 0.000001050890854552<br>LINK 0.000071562842772433<br>MATIC 0.000453505377515161<br>SOL 0.00000214644162601 | |
| 3.1.076867 | BRIAN ADOLFO SOTO | ADDRESS REDACTED | | | BTC 0.000001370915615483<br>USDT ERC20 0.534957788553008 | | |
| 3.1.076868 | BRIAN AGID | ADDRESS REDACTED | | | BTC 0.00617974893980926<br>DOT 29.2439146542635<br>ETH 1.43671449862965<br>MANA 50.099379846246 | | |
| 3.1.076869 | BRIAN AGUASVIVAS | ADDRESS REDACTED | | | BTC 0.0008039823797355<br>ETH 0.0380752322140915<br>USDC 0.0956768480787239 | ETH 0.000000201699202754<br>USDC 102.162273471396 | |
| 3.1.076870 | BRIAN AGUERO | ADDRESS REDACTED | | | ADA 0.395896512980387<br>BTC 0.000038266693026887<br>ETH 0.000387485215517193 | | |
| 3.1.076871 | BRIAN AGUILAR | ADDRESS REDACTED | | | BTC 0.000002536852009869<br>USDC 1.42169794267598 | | |
| 3.1.076872 | BRIAN AGUILAR | ADDRESS REDACTED | | | ADA 41.1043035183465 | | |
| 3.1.076873 | BRIAN AGUSTIN TREJO | ADDRESS REDACTED | | | BTC 0.00268847902079323<br>MCDAI 1.10735433271685 | | |
| 3.1.076874 | BRIAN AHERN | ADDRESS REDACTED | | | BTC 0.00000292700706563<br>CEL 0.000634227014953125<br>ETH 0.000000522896556774 | | |
| 3.1.076875 | BRIAN AHN | ADDRESS REDACTED | | | ETH 72.1323539147401 | | |
| 3.1.076876 | BRIAN ALAN D'AGOSTINE | ADDRESS REDACTED | | | BTC 0.000009412422683228<br>SGB 6.08340262795972<br>USDC 0.228762879867699<br>XRP 39.79390465016 | | |
| 3.1.076877 | BRIAN ALBANY | ADDRESS REDACTED | | | AAVE 1.12270587106445<br>BTC 0.000788885112920703 | | |
| 3.1.076878 | BRIAN ALBERT | ADDRESS REDACTED | | | AAVE 0.490282621069601<br>BAT 0.0167857099097989<br>BTC 0.000034721554115602<br>ETH 0.000377975555178467<br>MANA 150.647288415437<br>MATIC 0.66510913852483 | | |
| 3.1.076879 | BRIAN ALDEN | ADDRESS REDACTED | | | BTC 0.000001797056330742<br>ETH 0.000045384956773436 | | |
| 3.1.076880 | BRIAN ALEXANDER | ADDRESS REDACTED | | | BTC 0.00170577989511803<br>USDC 1065.59721833879 | | |
| 3.1.076881 | BRIAN ALEXANDER | ADDRESS REDACTED | | | ADA 1.42244958140834<br>ETH 0.00206619308399395<br>USDC 3.0165993341274 | | |
| 3.1.076882 | BRIAN ALEXANDER | ADDRESS REDACTED | | | ADA 125.42155835488<br>BTC 0.000000788640479096<br>DOT 0.000012799827431884<br>ETH 0.000003389865425529 | DOT 0.0118874444481931 | |
| 3.1.076883 | BRIAN ALEXANDER | ADDRESS REDACTED | | | ADA 0.000010310152381231<br>BTC 0.000000000020046483<br>ETH 0.000000744998910716<br>GUSD 0.264429557509015<br>LINK 0.00000138424650031<br>MATIC 0.000179128702454655<br>PAX 0.00414769964960455<br>PAXG 0.000001969334427658<br>SOL 0.000005989743160248<br>USDC 0.0159612400833845 | ADA 0.000000922104507819<br>BTC 0.00000000300282168<br>SOL 0.0000000007963574<br>USDC 0.000000206766196647 | |
| 3.1.076884 | BRIAN ALEXANDER DAVIS | ADDRESS REDACTED | | | ADA 17881.7053103953<br>AVAX 457.655574904417<br>BADGER 85.7642820567332<br>BAT 2989.65614008082<br>BTC 1.72005085731891<br>CEL 713.597394346045<br>COMP 3.98069911611879<br>CRV 1322.96432868557<br>DASH 5.41753318719648<br>DOT 79.9071626865011<br>EOS 161.933932854054<br>ETH 10.3080740068284<br>LINK 65.8522257509676<br>LTC 14.6843856491462<br>LUNC 42.5618597474372<br>MANA 5075.14896246544<br>MATIC 6587.06799633028<br>MCDAI 47.9622817626311<br>MKR 0.495778501647674<br>OMG 315.874988720513<br>SNX 142.596891672182<br>SOL 41.916080647052<br>XLM 30589.2667759818<br>XTZ 493.759460872063<br>ZEC 5.95160491096262 | | |
| 3.1.076885 | BRIAN ALGAR | ADDRESS REDACTED | | | CEL 283.570654244388<br>ETH 4.50191642 | | |
| 3.1.076886 | BRIAN ALLAN GENZ | ADDRESS REDACTED | | | | BTC 0.934711357683132<br>USDC 4626.57 | |
| 3.1.076887 | BRIAN ALLEN | ADDRESS REDACTED | | | AAVE 0.961445486486584<br>ADA 1746.77735178641<br>AVAX 1.11423143568474<br>BTC 0.010858768190647<br>DOT 17.0294866378516<br>ETH 1.36459602248071<br>LINK 164.705138087435<br>LTC 5.23239477176958<br>MATIC 77.4305166241033<br>SOL 22.8175311675901<br>USDT ERC20 0.683966707662809 | BTC 0.23004777<br>ETH 0.9<br>XRP 1723.136069 | |
| 3.1.076888 | BRIAN ALLEN | ADDRESS REDACTED | | | BTC 0.684688868073456<br>ETH 13.4606000632949<br>USDC 0.3315998346143 | BTC 0.00750380664088135<br>ETH 0.283895 | |
| 3.1.076889 | BRIAN ALLEN | ADDRESS REDACTED | | | BTC 0.000002002689236842 | | |
| 3.1.076890 | BRIAN ALLEN COVINGTON | ADDRESS REDACTED | | | ADA 2.39313764836464<br>BTC 0.00140598530035428<br>ETH 0.00369453778832344<br>USDC 1515.47633088618<br>XLM 0.788333441922296 | BTC 0.000000452594430722<br>CEL 0.000095395487379229 | |
| 3.1.076891 | BRIAN ALLOCCO | ADDRESS REDACTED | | | BTC 0.0101514639007699 | | |
| 3.1.076892 | BRIAN ALLRED | ADDRESS REDACTED | | | USDC 0.013433614818086 | | |
| 3.1.076893 | BRIAN ALLRED | ADDRESS REDACTED | | | BTC 0.017784554721106<br>ETH 0.195089266431759<br>MATIC 88.9750858270534 | | |
| 3.1.076894 | BRIAN ALLUM | ADDRESS REDACTED | | | ETH 0.0509573441625687 | | |
| 3.1.076895 | BRIAN ALMEIDA | ADDRESS REDACTED | | | CEL 1.06438414422237 | | |
| 3.1.076896 | BRIAN ALTERMAN | ADDRESS REDACTED | | | TUSD 4.76035390543488<br>USDC 1.35701684825086 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.076897 | BRIAN ALVAREZ | ADDRESS REDACTED | | | BTC 0.000026696776283462<br>ETH 0.00080143161067286<br>GUSD 1.8444681246857<br>MATIC 0.747729692827317<br>USDC 10.4771547529849 | BTC 0.000000006233539099<br>GUSD 0.00622021432005122<br>LUNC 24.6721521496184<br>USDC 0.000000091860890988 | |
| 3.1.076898 | BRIAN AMACKER | ADDRESS REDACTED | | | ADA 214.820255430827<br>BTC 0.848117851659018<br>COMP 1.15386000664215<br>ETH 18.0171426001701<br>MATIC 301.602216359888<br>SUSHI 52.6308931784354<br>UNI 299.56571369899<br>XTZ 128.943371060429<br>ZRX 2314.31975438608 | | |
| 3.1.076899 | BRIAN AMINI | ADDRESS REDACTED | | | BTC 0.000696743707136584<br>CEL 0.186409513434363 | | |
| 3.1.076900 | BRIAN AMOAH | ADDRESS REDACTED | | | BTC 0.000006956261794426 | | |
| 3.1.076901 | BRIAN AMOROSI | ADDRESS REDACTED | | | ADA 307.589923256889<br>BTC 0.000880603449613572 | | |
| 3.1.076902 | BRIAN ANDERSEN | ADDRESS REDACTED | | | ADA 0.0986398193137855<br>BTC 0.0838209222237224<br>CEL 806.966471569657<br>ETH 0.557799486663345<br>SNX 0.644513943675483<br>USDT ERC20 0.687497607499369<br>XRP 626.484320707454 | | |
| 3.1.076903 | BRIAN ANDERSEN | ADDRESS REDACTED | | | ADA 23.3020406162463<br>CEL 9.49959681863062 | | |
| 3.1.076904 | BRIAN ANDERSON | ADDRESS REDACTED | | | USDC 0.0719353534082257 | | |
| 3.1.076905 | BRIAN ANDERSON | ADDRESS REDACTED | | | BTC 0.0221362408551206<br>ETH 0.00163271675939942<br>USDT ERC20 3726.50246477508 | | |
| 3.1.076906 | BRIAN ANDERSON | ADDRESS REDACTED | | | CEL 0.0798076114423208 | | |
| 3.1.076907 | BRIAN ANDERSON | ADDRESS REDACTED | | | BTC 0.000019297934606409<br>COMP 0.000778237347590665<br>DASH 0.00151133147922185<br>ETH 0.000252980043023922<br>KNC 0.0205726559761241<br>ZRX 0.133443028264875 | | |
| 3.1.076908 | BRIAN ANDERSON | ADDRESS REDACTED | | | BTC 0.517614402617717<br>CEL 78.9136311396519<br>DOT 0.0437557189684751<br>ETH 2.6704482795016<br>MATIC 2.17549420313118 | ETH 1.58956152376521 | |
| 3.1.076909 | BRIAN ANDREW DELEY | ADDRESS REDACTED | | | | BTC 0.01318382 | |
| 3.1.076910 | BRIAN ANDREW JACOBSON | ADDRESS REDACTED | | | ADA 185.746050525598<br>BTC 0.182175915664727<br>CEL 1549.3186529886<br>ETH 6.55786543040968<br>SNX 0.390619917308629<br>USDC 60119.3295603494 | | |
| 3.1.076911 | BRIAN ANDREW VANDERFIN | ADDRESS REDACTED | | | BTC 0.000000846828979953999<br>DOT 0.00131537288502737<br>LTC 0.000123299060026199 | | |
| 3.1.076912 | BRIAN ANGEL DELGADO | ADDRESS REDACTED | | | BCH 0.00015433<br>CEL 0.00026834723318792 | | |
| 3.1.076913 | BRIAN ANTHONY CROWE | ADDRESS REDACTED | | | BTC 0.000000282266524775 | | |
| 3.1.076914 | BRIAN ANTHONY JOHNSON | ADDRESS REDACTED | | | ETH 0.00151627434300743 | | |
| 3.1.076915 | BRIAN ANTHONY MICHALIK | ADDRESS REDACTED | | | BTC 0.54030009806466 | | |
| 3.1.076916 | BRIAN ANTHONY SCHUBERT | ADDRESS REDACTED | | | AAVE 2.4844598122716<br>BTC 0.000357737369730404<br>BUSD 2.72103382374886<br>ETH 0.0032287908230417<br>LINK 157.546940245881<br>LTC 3.19808301541551<br>LUNC 43.9122178890026<br>MATIC 5256.56537095429<br>SOL 37.3374541031175<br>UNI 129.752940152504<br>USDC 79.4965831568704 | BTC 0.000000008100854051<br>USDC 0.00219072856758879 | |
| 3.1.076917 | BRIAN ANTHONY STRACHAN | ADDRESS REDACTED | | | BCH 0.00106655<br>CEL 0.000920553027774356<br>DOGE 4.01234568 | | |
| 3.1.076918 | BRIAN ANTILL | ADDRESS REDACTED | | | BTC 0.000000438986353681<br>XRP 0.0160854481923572 | | |
| 3.1.076919 | BRIAN ANTONIO LIPSCDMB | ADDRESS REDACTED | | | BTC 0.000002610008964408<br>DOT 0.0131433999714595<br>ETH 0.000571352325835212<br>SOL 0.00689015395891212<br>USDC 16.9299071498564 | BTC 0.00201637139180399<br>DOT 0.000000000084001969<br>SOL 0.000000000235579827 | |
| 3.1.076920 | BRIAN ANTONISHAK | ADDRESS REDACTED | | | AVAX 9.14562533541268<br>BNB 4.27836039240976<br>BTC 0.587520384561418<br>ETH 5.06328645803377<br>LINK 30.4649767682185<br>LUNC 10.0998237485545<br>MATIC 887.726479280346<br>XRP 56477.3507762159 | | |
| 3.1.076921 | BRIAN APONTE | ADDRESS REDACTED | | | BTC 0.000752872223484074<br>ETH 0.00687316393674271<br>PAX 20.595748159505 | | |
| 3.1.076922 | BRIAN APPLE | ADDRESS REDACTED | | | CEL 1.07819596864229 | | |
| 3.1.076923 | BRIAN ARANDA | ADDRESS REDACTED | | | DOT 0.0149904939026669 | BTC 0.01278937 | |
| 3.1.076924 | BRIAN ARCHER | ADDRESS REDACTED | | | BTC 0.000113476622410833<br>ETH 0.005824292357788<br>LINK 146.003746952605<br>LTC 0.00379538774594371 | | |
| 3.1.076925 | BRIAN ARCHIBALD | ADDRESS REDACTED | | | BTC 0.00972463469748392<br>ETH 2.65628807196252 | | |
| 3.1.076926 | BRIAN ARMOND THOMAS | ADDRESS REDACTED | | | ETH 0.00825854640646376<br>XRP 89.0921881542851 | | |
| 3.1.076927 | BRIAN ARNOLD | ADDRESS REDACTED | | | ADA 0.086612648988514<br>BTC 0.336804016455679<br>ETH 2.62156076849094 | | |
| 3.1.076928 | BRIAN ARPAIO | ADDRESS REDACTED | | | BTC 0.000189325765429905 | | |
| 3.1.076929 | BRIAN ARROYO | ADDRESS REDACTED | | | BTC 0.00211329668981594<br>CEL 0.0501512446306276 | | |
| 3.1.076930 | BRIAN ARROYO | ADDRESS REDACTED | | | BTC 0.000001299591810352 | | |
| 3.1.076931 | BRIAN ARROYO | ADDRESS REDACTED | | | BTC 0.00211329668981594<br>CEL 0.0501515350109122 | | |
| 3.1.076932 | BRIAN ARROYO | ADDRESS REDACTED | | | BTC 0.0108175706448252<br>CEL 0.0196429239045518 | | |
| 3.1.076933 | BRIAN ARROYO | ADDRESS REDACTED | | | BTC 0.0021192244460726<br>CEL 0.0497993646351506 | | |
| 3.1.076934 | BRIAN ARROYO | ADDRESS REDACTED | | | BTC 0.0000000044460726<br>CEL 0.0497997228965408 | | |
| 3.1.076935 | BRIAN ARROYO | ADDRESS REDACTED | | | BTC 0.00211329668981594<br>CEL 0.0501519705813392 | | |
| 3.1.076936 | BRIAN ARROYO | ADDRESS REDACTED | | | BTC 0.00212923706248061<br>CEL 0.050374947557935 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.076937 | BRIAN ARROYO | ADDRESS REDACTED | | | BTC 0.0021192244460726<br>CEL 0.0497982898509803 | | |
| 3.1.076938 | BRIAN ARROYO | ADDRESS REDACTED | | | BTC 0.000000006689815947<br>CEL 0.0501514624158411 | | |
| 3.1.076939 | BRIAN ARROYO | ADDRESS REDACTED | | | BTC 0.0021192244460726<br>CEL 0.0497996512442627 | | |
| 3.1.076940 | BRIAN ARROYO | ADDRESS REDACTED | | | BTC 0.00211329668981594<br>CEL 0.0501513172256988 | | |
| 3.1.076941 | BRIAN ASH | ADDRESS REDACTED | | | BTC 0.000000227338058701<br>ETH 0.00016790110896889 | | |
| 3.1.076942 | BRIAN ASHE | ADDRESS REDACTED | | | BTC 0.000000458521324613<br>CEL 0.000293658819669775<br>XRP 0.526240144710137 | | |
| 3.1.076943 | BRIAN ASHER | ADDRESS REDACTED | | | BTC 0.116798838549807<br>CEL 0.525139123118068<br>ETH 0.000088971286022481<br>USDC 0.0973408060086058 | | |
| 3.1.076944 | BRIAN ASHLEY FINCHER | ADDRESS REDACTED | | | ADA 585.478331511389<br>AVAX 20.4994885433853<br>BTC 0.069315719853264<br>ETH 3.64561859823868<br>SNX 45.0075799657819<br>SOL 10.1896662759081 | | |
| 3.1.076945 | BRIAN ASKEW | ADDRESS REDACTED | | | BTC 0.000830576546369876<br>ETH 6.77460387106673<br>USDC 4763.65265591563 | | |
| 3.1.076946 | BRIAN ATAGA | ADDRESS REDACTED | | | AVAX 0.0141122847091781<br>ETH 0.000270886827998685<br>MATIC 0.430680768739575<br>USDC 0.0158888449798545 | | |
| 3.1.076947 | BRIAN ATCHLEY | ADDRESS REDACTED | | | BTC 0.00126313279390478<br>ETH 1.46905336739367 | | |
| 3.1.076948 | BRIAN ATTARD | ADDRESS REDACTED | | | BTC 0.000003863242731721<br>GUSD 6344.23600863504<br>MATIC 360.419182094841<br>USDC 2.32077998717485 | | |
| 3.1.076949 | BRIAN ATZORI | ADDRESS REDACTED | | | BTC 0.0264238677651051<br>CEL 74.2137235459432 | | |
| 3.1.076950 | BRIAN AUBERTIN | ADDRESS REDACTED | | | ADA 124.029796208556<br>AVAX 1.45657520840671<br>BTC 0.042977690643581<br>CEL 0.0831397580179159<br>DOT 3.01768894784102<br>ETH 0.371939986537602<br>LUNC 40.4448699406364<br>MATIC 123.642398573551<br>SOL 2.16379213131078<br>XRP 500.377576389125 | | |
| 3.1.076951 | BRIAN AUBUCHON | ADDRESS REDACTED | | | BTC 0.000000007921738927 | | |
| 3.1.076952 | BRIAN AUCOIN | ADDRESS REDACTED | | | BTC 0.24653439708606<br>ETH 2.31899608993701<br>LUNC 49.914779226212<br>MATIC 11040.0751315624<br>USDC 11721.2296426063 | | |
| 3.1.076953 | BRIAN AUGE | ADDRESS REDACTED | | | ADA 0.0490730496818304<br>BTC 0.315019821372432<br>DOT 12.0365682752812<br>LINK 40.9850580905311<br>LTC 2.31583260511971<br>MANA 6.31812191012165<br>MATIC 500.32352386089<br>SOL 9.01207927271838<br>UNI 4.29794426950753 | | |
| 3.1.076954 | BRIAN AUSTIN | ADDRESS REDACTED | | | XLM 26.8696423511144<br>ZRX 9.8169673293328 | | |
| 3.1.076955 | BRIAN AUSTIN | ADDRESS REDACTED | | | AAVE 48.5657104561113<br>BAT 18249.1228872699<br>BTC 0.378062399521479<br>ETH 106.96577351498<br>LINK 800.534322644393<br>MATIC 29921.82025856<br>SNX 2.23983670529526<br>USDC 5438.7483833685 | | |
| 3.1.076956 | BRIAN AVANT | ADDRESS REDACTED | | | BTC 0.00948020047443866<br>COMP 0.316877187993566<br>DOT 9.97370586569297<br>ETH 0.405944589683447<br>LINK 4.26393288505959<br>LTC 0.000269689687248233<br>MATIC 67.1491638868293<br>XLM 309.669462357095 | | |
| 3.1.076957 | BRIAN AVANTS | ADDRESS REDACTED | | | ETH 10.1789539011789<br>USDC 243597.521010561 | | |
| 3.1.076958 | BRIAN AVELAR | ADDRESS REDACTED | | | BTC 0.00110693713561419<br>ETH 0.589052779132824<br>XRP 59.665 | | |
| 3.1.076959 | BRIAN AVERBUCH | ADDRESS REDACTED | | | BTC 0.000283051432886877<br>ETH 0.00978317552756326 | BTC 0.000000006896520064 | |
| 3.1.076960 | BRIAN AXEL GROMOWSKI LEDEZMA | ADDRESS REDACTED | | | CEL 0.140021065474489 | | |
| 3.1.076961 | BRIAN AYALA ALEJO | ADDRESS REDACTED | | | BTC 0.238993855719238<br>CEL 360.164252157108<br>ETH 0.439415100132178<br>LINK 0.0150591865504491<br>MATIC 794.736027112239<br>MCDAI 0.812167128175007<br>SNX 0.192470181643348<br>UNI 0.0043938868410008 | BTC 0.0281372120795875<br>ETH 0.394881963286667<br>SNX 76.523379451737 | |
| 3.1.076962 | BRIAN AYERS | ADDRESS REDACTED | | | LTC 0.647911040228545 | | |
| 3.1.076963 | BRIAN BABALOLA | ADDRESS REDACTED | | | BTC 0.000988699850527251<br>CEL 537.03820079547 | | |
| 3.1.076964 | BRIAN BABCOCK | ADDRESS REDACTED | | | BTC 0.0251219085960203<br>ETH 0.361919466559276<br>MATIC 221.206783636812<br>SOL 17.2857887750123<br>USDC 483.803672430056 | | |
| 3.1.076965 | BRIAN BACK | ADDRESS REDACTED | | | SUSHI 14.7549350665408 | | |
| 3.1.076966 | BRIAN BACKHAUS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.076967 | BRIAN BAERT | ADDRESS REDACTED | | | BTC 0.000796450871171138<br>CEL 8.12159103209657<br>LINK 20.5664917119561<br>USDC 67.7784927457303<br>XRP 218.957827833681 | | |
| 3.1.076968 | BRIAN BAGWELL | ADDRESS REDACTED | | | BAT 0.0438768049655958<br>BTC 0.0162239849895355<br>PAXG 1.01639479983639 | | |
| 3.1.076969 | BRIAN BAGWELL | ADDRESS REDACTED | | | MATIC 3404.17484686 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.076970 | BRIAN BAILEY | ADDRESS REDACTED | | | BAT 0.135392511147724<br>BTC 0.000029642636222265<br>DASH 0.00120692318390064<br>LINK 0.00944538765529795<br>SNX 0.0376356797302586<br>XLM 0.0381952330879134<br>XRP 0.0451014969225763 | | |
| 3.1.076971 | BRIAN BAKER | ADDRESS REDACTED | | | BSV 6.29531869323377<br>BTC 21.0525516362727<br>ETC 167.877421947116<br>ETH 91.5444101848955 | | |
| 3.1.076972 | BRIAN BAKER | ADDRESS REDACTED | | | AAVE 0.00562849216611456<br>ADA 0.865204574109937<br>BAT 0.0471290810475952<br>BTC 0.000000567276703674<br>COMP 0.000111896813655837<br>DASH 0.000482065532920088<br>DOT 0.0476714398858689<br>ETH 0.0000126544424887499<br>LINK 0.00566497002286078<br>MATIC 0.923557686791281<br>OMG 0.00346109854871597<br>SNX 0.0183764915174719<br>UNI 0.00748678397449893<br>XLM 1.16103048248003<br>ZEC 0.000522927816207076<br>ZRX 0.0734439882965664 | | |
| 3.1.076973 | BRIAN BAKOS | ADDRESS REDACTED | | | BTC 0.00110845159389143<br>XLM 1295.03747364982 | | |
| 3.1.076974 | BRIAN BALA | ADDRESS REDACTED | | | BCH 0.235164247745172<br>BSV 0.229156089879393<br>BTC 0.154066581155629<br>ETH 0.711707002047763<br>LTC 0.295343012596011 | | |
| 3.1.076975 | BRIAN BALANDRA | ADDRESS REDACTED | | | BTC 0.00135318145880857<br>MATIC 1039.79774945497 | | |
| 3.1.076976 | BRIAN BALDWIN | ADDRESS REDACTED | | | BTC 0.000745662944534211<br>ETH 0.480478278939174 | | |
| 3.1.076977 | BRIAN BANASIAK | ADDRESS REDACTED | | | BTC 0.0043<br>CEL 1 | | |
| 3.1.076978 | BRIAN BANG | ADDRESS REDACTED | | | BTC 0.204756781424189<br>GUSD 0.000650571620931637<br>USDC 2.03292844382658 | | |
| 3.1.076979 | BRIAN BANKE | ADDRESS REDACTED | | | BTC 0.00418820836372056<br>DASH 0.0172722193143352<br>ETH 0.00959497126676181<br>MCDAI 0.0166356758985929<br>ZEC 0.00905426894566898 | | |
| 3.1.076980 | BRIAN BANNER | ADDRESS REDACTED | | | CEL 9.03841198666153 | | |
| 3.1.076981 | BRIAN BANOWETZ | ADDRESS REDACTED | | | BTC 0.0171389665854781<br>CEL 60.9405014608246<br>ETH 0.737339 | | |
| 3.1.076982 | BRIAN BAO | ADDRESS REDACTED | | | BTC 0.000000760131008716<br>ETH 0.000064605241082639 | | |
| 3.1.076983 | BRIAN BARAD | ADDRESS REDACTED | | | BTC 0.000246254118533877<br>ETH 0.00206849337087643<br>MATIC 10.9288793470243 | | |
| 3.1.076984 | BRIAN BARBER | ADDRESS REDACTED | | | BTC 0.000000080094665979<br>LINK 0.0227362322834287 | | |
| 3.1.076985 | BRIAN BARBUSCIA | ADDRESS REDACTED | | | BTC 0.000012717357177247<br>ETH 0.000003316898495445<br>USDC 0.0124636157046283 | | |
| 3.1.076986 | BRIAN BARDOLF FAWCETT | ADDRESS REDACTED | | | BTC 0.134296181639107<br>ETH 1.03684720965571<br>SOL 12.1956736578915<br>USDC 185.368349177909 | | |
| 3.1.076987 | BRIAN BARGER | ADDRESS REDACTED | | | ADA 0.0122282006763439<br>BCH 2.92819636011168<br>BTC 0.335533540149195<br>CEL 1075.34830397787<br>ETH 2.1462193059031<br>MATIC 141.166732505072<br>USDC 815.913607352717 | | |
| 3.1.076988 | BRIAN BARKER | ADDRESS REDACTED | | | ADA 90.7811587066734<br>BTC 0.00125876718633247<br>ETH 0.0202927424199993<br>LINK 0.931130160616638<br>MATIC 232.803233594581<br>SNX 12.8131751110258<br>XLM 90.3986040380725 | | |
| 3.1.076989 | BRIAN BARNES | ADDRESS REDACTED | | | AAVE 10.4371131695079<br>ADA 2077.4335410483<br>BTC 0.00111256390633571<br>DOT 53.9330676647064<br>LINK 101.748079087978<br>MATIC 1066.8230065997 | | |
| 3.1.076990 | BRIAN BARNES | ADDRESS REDACTED | | | BTC 0.000782424624416741 | BTC 1.03142146448238 | |
| 3.1.076991 | BRIAN BARRERA | ADDRESS REDACTED | | | GUSD 0.641843223811599<br>USDC 0.0314543353144035 | | |
| 3.1.076992 | BRIAN BARTEL | ADDRESS REDACTED | | | BTC 0.000141143337286995 | BTC 0.147606776818915 | |
| 3.1.076993 | BRIAN BASTIDAS | ADDRESS REDACTED | | | BTC 0.0000732362849594569<br>ETH 0.00176577371429835<br>LTC 2.12339260546529<br>USDC 21.9547716889236 | | |
| 3.1.076994 | BRIAN BASUALDO DIAZ | ADDRESS REDACTED | | | BTC 0.000000002650576552<br>CEL 0.890884644180459 | | |
| 3.1.076995 | BRIAN BASURTO | ADDRESS REDACTED | | | BTC 0.255942601236961<br>MATIC 6.92382599320823<br>USDC 7.14393160757832 | USDC 0.00626843472274398 | |
| 3.1.076996 | BRIAN BATI | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.076997 | BRIAN BATTISTONE | ADDRESS REDACTED | | | ETH 1.0613937525661 | | |
| 3.1.076998 | BRIAN BAUER | ADDRESS REDACTED | | | BAT 93.8242790635061<br>BCH 0.00130625232783992<br>BTC 0.0000096704112389l599<br>CEL 3.6929898974896<br>DASH 0.00175286982559301<br>EOS 0.197532784619163<br>ETH 0.000165320831327025<br>LINK 0.0249819409400882<br>LTC 0.00275516363285002<br>SGB 0.383093168395606<br>UNI 0.00712035093421052<br>USDC 3.11499860649994<br>XLM 0.646798466287571<br>XRP 2.50596153954609 | | |
| 3.1.076999 | BRIAN BAUER | ADDRESS REDACTED | | | BTC 0.000032877966814385<br>CEL 0.193728023098002<br>SNX 0.147444796411472 | | |
| 3.1.077000 | BRIAN BAUER | ADDRESS REDACTED | | | ETH 0.0101150946097783 | | |
| 3.1.077001 | BRIAN BAUER | ADDRESS REDACTED | | | ETH 0.000006115006021071 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.077002 | BRIAN BAUGH | ADDRESS REDACTED | | | ADA 491.594852685149 | BTC 0.00127629160710639 | |
| 3.1.077003 | BRIAN BAUK | ADDRESS REDACTED | | | ADA 3682.48096754822<br>BTC 0.151933543034414<br>ETH 2.49396060424034 | | |
| 3.1.077004 | BRIAN BAULCH | ADDRESS REDACTED | | | AAVE 0.35616093<br>ADA 368.821228<br>BAT 363.80491154<br>BCH 1.024249<br>BNT 22<br>BSV 1.01001282<br>BTC 0.229016125363651<br>BUSD 0.01<br>CEL 6017.03480866196<br>COMP 0.86023659<br>DASH 2.30886274<br>EOS 7.7681<br>ETC 0.985<br>ETH 1.77828294223453<br>KNC 1.2013014<br>LINK 0.30354628<br>LPT 47.5517941933747<br>LTC 0.04683221<br>MANA 16.14515168<br>MATIC 141.05577265<br>MCDAI 13.97550704<br>OMG 1.68562402<br>PAX 52.99218<br>PAXG 0.02656538586<br>SGB 3.5902298331<br>SNX 3.36447455<br>TUSD 8.83776726566603<br>UMA 2.70969109 | | |
| 3.1.077005 | BRIAN BAUMGARTNER | ADDRESS REDACTED | | | BTC 0.0395836727424265<br>USDC 23.4074384119003<br>ZEC 0.00412203713602278 | | |
| 3.1.077006 | BRIAN BAUTISTA | ADDRESS REDACTED | | | BTC 0.000854415883184408<br>USDC 1062.79626972686 | | |
| 3.1.077007 | BRIAN BAYNES | ADDRESS REDACTED | | | BTC 0.00173254569522685<br>ETH 0.000011453390439047<br>UNI 0.208739422537296 | | |
| 3.1.077008 | BRIAN BEALS | ADDRESS REDACTED | | | BTC 0.00616435472299296<br>ETH 49.8586094714241 | | |
| 3.1.077009 | BRIAN BEARD | ADDRESS REDACTED | | | SGB 28.3039434283773<br>XRP 185.147111722328 | | |
| 3.1.077010 | BRIAN BEATTY | ADDRESS REDACTED | | | BTC 0.53722377905252<br>ETH 4.53280557130365 | | |
| 3.1.077011 | BRIAN BECK | ADDRESS REDACTED | | | BTC 0.907064860456369<br>CEL 23.1871157950093<br>DASH 5.62248440606128<br>ETH 19.0090028609653<br>LTC 13.0992498613365<br>MATIC 3736.07486282936<br>SGB 308.689064103098<br>SNX 60.9432009650051<br>XLM 1417.34025541247<br>XRP 1.66121504536811 | | |
| 3.1.077012 | BRIAN BECK | ADDRESS REDACTED | | | BTC 0.000627759169327977<br>ETH 0.00123221032100743<br>LINK 0.206407352497073<br>MCDAI 6.03940645476732<br>USDC 15.9471468551858 | BTC 0.000000007063714975<br>USDC 0.000000922824898046 | |
| 3.1.077013 | BRIAN BECK | ADDRESS REDACTED | | | ADA 6.89069180541081<br>BCH 0.0012063471530892<br>BTC 0.000130038513078747<br>CEL 1.28206578243021<br>DASH 0.00478963721767033<br>EOS 0.438443185555794<br>ETC 0.0417876735106907<br>ETH 0.00762028641929413<br>MATIC 3.22114543185673<br>MCDAI 13.5686084428679<br>XLM 0.764735066778148<br>ZEC 0.00399010135819232 | CEL 0.000023268738565577<br>MATIC 0.000000383639153393 | |
| 3.1.077014 | BRIAN BECKER | ADDRESS REDACTED | | | BTC 0.794878645289843<br>CEL 3299.4250855167<br>LTC 166.556581677266<br>USDC 33398.7853194851<br>XLM 306.466630037405 | | |
| 3.1.077015 | BRIAN BEILBY | ADDRESS REDACTED | | | BTC 0.0000815174581202099 | BTC 0.051670625619476 | |
| 3.1.077016 | BRIAN BELDEN | ADDRESS REDACTED | | | BTC 0.00033124879946044 | | BTC 0.370352346946811 |
| 3.1.077017 | BRIAN BELLAMY | ADDRESS REDACTED | | | BTC 0.855313335851941<br>ETH 0.00440464059116849<br>USDC 8.50420466164195 | | BTC 0.00313747916879502<br>ETH 0.000000967347038771 |
| 3.1.077018 | BRIAN BELTRAN | ADDRESS REDACTED | | | DASH 0.000681819704193539<br>SGB 0.403172010336023<br>XRP 2.69450584923731 | | |
| 3.1.077019 | BRIAN BELUE | ADDRESS REDACTED | | | AAVE 0.00195917900624978<br>KNC 206.596784019441<br>UNI 0.000923610950062222<br>ZRX 0.181200252121088 | | |
| 3.1.077020 | BRIAN BENDER | ADDRESS REDACTED | | | BTC 0.00143765688791114<br>USDC 392.96984812077 | | |
| 3.1.077021 | BRIAN BENNINK | ADDRESS REDACTED | | | AAVE 5.94239158893772<br>ADA 37254.6112940667<br>BAT 4414.266742325<br>BTC 1.45952755416081<br>ETH 0.0394207459282203<br>LINK 501.835919807128<br>MANA 450.62053090934<br>MATIC 2656.09615940306<br>SNX 56.3784710761191<br>UNI 224.573341413006<br>XLM 27656.1857108468 | | |
| 3.1.077022 | BRIAN BENSON | ADDRESS REDACTED | | | BTC 0.0136489464143014<br>ETH 0.00553874264238962<br>MATIC 12.0297094847388 | | |
| 3.1.077023 | BRIAN BERGMAN | ADDRESS REDACTED | | | BTC 0.00071424610045234<br>ZRX 43.2905186098303 | | |
| 3.1.077024 | BRIAN BERMAN | ADDRESS REDACTED | | | CEL 0.0120048649398608<br>ETH 0.000232457182861262<br>MCDAI 0.00046026791845245 | | |
| 3.1.077025 | BRIAN BERRY | ADDRESS REDACTED | | | BTC 0.0129796421788299 | | |
| 3.1.077026 | BRIAN BERSCH | ADDRESS REDACTED | | | AVAX 0.0250402776656857<br>BTC 0.0561363229986267<br>CEL 130.294571999998<br>ETH 0.00101822015788177<br>LINK 0.0100523600553008<br>MATIC 2046.67590014971<br>XLM 0.446684688177479 | AVAX 0.000024938790788884<br>ETH 0.000002630183598338<br>MATIC 74.0888718468775 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.077027 | BRIAN BERTHOLD | ADDRESS REDACTED | | | BTC 0.000007014605966469<br>ETH 0.000065010804578155<br>LTC 0.000375075699149487 | | |
| 3.1.077028 | BRIAN BERTRAND | ADDRESS REDACTED | | | AAVE 10.4262167506059<br>BCH 0.00100096254786717<br>BTC 0.122280344782391<br>COMP 7.21078222352913<br>MATIC 198.74703178005<br>SNX 63.4879532490937 | | |
| 3.1.077029 | BRIAN BERTSCH | ADDRESS REDACTED | | | AAVE 3.52952747150296<br>ADA 388.280460919292<br>BTC 0.43644713094927<br>ETH 1.99599411779968<br>MATIC 6001.28155572889<br>USDC 2513.7774787197 | | BTC 0.0004699677654 |
| 3.1.077030 | BRIAN BESSERMAN | ADDRESS REDACTED | | | BTC 0.16687620384246 | | |
| 3.1.077031 | BRIAN BI | ADDRESS REDACTED | | | BTC 0.00245773593232014<br>USDC 5646.36407213946 | | |
| 3.1.077032 | BRIAN BICKFORD | ADDRESS REDACTED | | | BTC 0.000108082785409681<br>GUSD 23.5064881298794 | | |
| 3.1.077033 | BRIAN BIELAWSKI | ADDRESS REDACTED | | | ETH 0.00124166845272893 | | |
| 3.1.077034 | BRIAN BIELICKI | ADDRESS REDACTED | | | BCH 1.21938838016347<br>BSV 0.985333611057404<br>BTC 0.947236403954882<br>LTC 9.15112889144054 | | |
| 3.1.077035 | BRIAN BIGGS | ADDRESS REDACTED | | | BTC 0.000951546214889219<br>ETH 0.059551242988535<br>USDC 821.027828474091 | | USDC 0.000000829604162695 |
| 3.1.077036 | BRIAN BIGNEY | ADDRESS REDACTED | | | BTC 0.000423531070930308<br>MATIC 0.981583853885065<br>USDT ERC20 0.273786769623148 | | |
| 3.1.077037 | BRIAN BILNOSKI | ADDRESS REDACTED | | | BTC 0.000752458685525155<br>ETH 0.0533940277241097<br>GUSD 10.4335028737059<br>USDC 182418.989691458 | BTC 0.00251261124822507<br>ETH 0.000000835073511951 | |
| 3.1.077038 | BRIAN BINT | ADDRESS REDACTED | | | AAVE 16.54020142<br>BAT 260.35257834<br>BNT 34.00226984<br>BTC 0.000029567644059495<br>CEL 115.748639089779<br>COMP 2.33117526<br>DOT 48.5302385180302<br>ETC 0.0258770387614336<br>ETH 2.27879895633984<br>LINK 94.4962114<br>MANA 753.98787419<br>MATIC 9.96689350804048<br>SNX 656.661552276292<br>UNI 15.52136337<br>XLM 1013.883083<br>XRP 3455.952576 | | |
| 3.1.077039 | BRIAN BIRKELAND | ADDRESS REDACTED | | | AAVE 0.0109618847152114<br>ADA 0.0159820553034608<br>BTC 0.000000046940739316<br>COMP 0.0102567159320832<br>DOT 0.000806880937423416<br>ETH 0.000018232912071236<br>KNC 0.0580230198199987<br>LINK 0.160610377349727<br>MATIC 4.4396328191627<br>SNX 0.173697417121196<br>SOL 390.736817603941<br>UNI 0.0123574284591164<br>USDC 0.000031477806595013 | BTC 0.00000027814583936<br>ETH 64.4848769078728<br>MATIC 0.00598552516354909<br>USDC 49822.7100005838 | |
| 3.1.077040 | BRIAN BITANGA | ADDRESS REDACTED | | | ADA 102.377360174819<br>BTC 0.0104975761877001<br>DOT 16.1425124844033<br>ETH 0.25274758910875<br>LINK 2.01281505117537<br>LTC 1.09416134232261<br>MATIC 16.1043788219229<br>UNI 2.8223626179587<br>USDC 700.252438117196<br>XLM 139.482177902398 | | |
| 3.1.077041 | BRIAN BIXLER | ADDRESS REDACTED | | | ADA 2255.98370828489<br>BTC 0.475626405416098<br>EOS 67.9188881410091<br>ETH 3.1738632788766<br>MATIC 1117.26685561547 | | |
| 3.1.077042 | BRIAN BLACKARD | ADDRESS REDACTED | | | BTC 0.000048883494639406<br>ETH 0.000943601763832425 | | |
| 3.1.077043 | BRIAN BLAIR | ADDRESS REDACTED | | | BTC 0.000000099228484396<br>ETH 0.000029789376663081 | | |
| 3.1.077044 | BRIAN BLAND | ADDRESS REDACTED | | | BTC 4.18991455091493<br>CEL 1.15116892753898<br>LTC 0.0456563122566533<br>USDC 0.00000006799652747 | | |
| 3.1.077045 | BRIAN BLATMAN | ADDRESS REDACTED | | | ADA 0.110321906996045<br>BAT 0.00857389406085054<br>BTC 0.00000536411818350399<br>BUSD 7.29753712802438<br>CEL 373.959197291955<br>ETH 0.000120139545398358<br>MATIC 0.517189962462289<br>USDC 1.10537059265971 | | |
| 3.1.077046 | BRIAN BLETTNER | ADDRESS REDACTED | | | BTC 0.00000000193252818<br>CEL 0.267445835295598 | | |
| 3.1.077047 | BRIAN BOCK | ADDRESS REDACTED | | | AVAX 20.5710280746391<br>BTC 0.715425515597683<br>COMP 12.0294278055509<br>DOT 20.1201295770434<br>ETH 33.4150386885686<br>KNC 0.0605835917918835<br>MATIC 2065.6141439325<br>SUSHI 145.80151446122<br>USDC 899.796868281858<br>USDT ERC20 0.974968794747425<br>ZRX 6016.54781525166 | | |
| 3.1.077048 | BRIAN BOCOBO | ADDRESS REDACTED | | | CEL 1.06654083535556<br>ETH 35.1953212696869 | | |
| 3.1.077049 | BRIAN BOEHM | ADDRESS REDACTED | | | BTC 0.000002203620970938<br>MATIC 0.00750862348591164<br>MCDAI 0.0404879357727582 | | |
| 3.1.077050 | BRIAN BOELLER | ADDRESS REDACTED | | | BTC 0.000000002141310283 | BTC 0.000004459964879461 | |
| 3.1.077051 | BRIAN BOENAU | ADDRESS REDACTED | | | BTC 0.000117690913066705 | | |
| 3.1.077052 | BRIAN BOERST | ADDRESS REDACTED | | | BTC 0.0000104202396643989<br>PAXG 0.00133727052611719<br>USDC 0.206233504870051 | | |
| 3.1.077053 | BRIAN BOGDAHN | ADDRESS REDACTED | | | BTC 0.00250351602219097<br>LTC 0.0619205919684429 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.077054 | BRIAN BOGDAHN | ADDRESS REDACTED | | | BAT 5.66815181385118<br>BTC 0.46046857131862<br>CEL 12.2249505590779<br>DASH 0.15703709350083<br>ETH 0.0271079496163309<br>LINK 0.12956411120238<br>LTC 0.000450266500573376<br>MATIC 0.00591028444184695<br>MCDAI 0.523209555245602<br>SOL 0.00104851260037997<br>UNI 0.00189255863631706<br>USDC 1024.86316631449<br>XLM 0.0149794058204594<br>XRP 0.0138976500720308 | | |
| 3.1.077055 | BRIAN BOHL | ADDRESS REDACTED | | | BTC 0.0280314679201007<br>DOT 68.8241709085511<br>ETH 0.816615136816896<br>LTC 0.00830292286049389<br>USDC 3398.4585870719 | | |
| 3.1.077056 | BRIAN BOKOR | ADDRESS REDACTED | | | USDC 6.32728159432768 | | |
| 3.1.077057 | BRIAN BOLENA | ADDRESS REDACTED | | | BTC 0.00121310294090507<br>CEL 1.1103169194287<br>LTC 1.08115540055695<br>SGB 0.15544223932795<br>XLM 1.69833525468167<br>XRP 1.01680819579248 | | |
| 3.1.077058 | BRIAN BOLFING | ADDRESS REDACTED | | | BTC 0.591553791074802 | | |
| 3.1.077059 | BRIAN BOLLETTA | ADDRESS REDACTED | | | CEL 0.0520130224505064<br>LTC 0.000125250965047732 | | |
| 3.1.077060 | BRIAN BOLSTROM | ADDRESS REDACTED | | | AAVE 0.00000412811715321599<br>BAT 0.829909964202388<br>BTC 0.000075236822910398<br>CEL 0.288942014506215<br>ETH 0.000213230153160997<br>KNC 0.316613616383256<br>LINK 0.00442776110263658<br>LTC 0.00566557720190883<br>MATIC 0.0345682359229582<br>OMG 0.0245310847170677<br>SGB 2503.68153108529<br>SNX 0.00349778179782116<br>UNI 0.0993235707790861<br>USDC 3.21956296844953<br>XRP 7.77556951056707<br>ZRX 2.08366818960454 | AAVE 0.00334156904066188<br>BTC 0.000001041535849067<br>ETH 0.000000873675799573<br>USDC 0.000000398755356927 | |
| 3.1.077061 | BRIAN BOMBYK | ADDRESS REDACTED | | | ETH 0.000353039935318178 | | |
| 3.1.077062 | BRIAN BON | ADDRESS REDACTED | | | BTC 0.00768437457944859<br>ETH 0.461265420896146 | | |
| 3.1.077063 | BRIAN BONDY | ADDRESS REDACTED | | | AVAX 0.271235120508135<br>BAT 169.734346420317<br>BTC 0.00588424363245113<br>ETH 0.131862305299727<br>LINK 5.54741366334065<br>MATIC 29.5645101700154<br>SOL 2.87706018280703<br>USDT ERC20 159.871339432949 | | |
| 3.1.077064 | BRIAN BOODE | ADDRESS REDACTED | | | AAVE 0.000001939889481989<br>BCH 0.000000344024209415<br>BSV 0.000000011101246776<br>BTC 0.936584810400309<br>CEL 2854.01521736744<br>ETH 2.07299209547995<br>LINK 0.0000180725414029909<br>LTC 0.000000126726575852<br>MATIC 1754.49445430503<br>SNX 0.257919640489003<br>UNI 0.00729262732007298<br>USDC 0.294958365474557<br>XLM 0.000026067159495646 | | AAVE 0.00168475755476972<br>BCH 0.00108787212513224<br>BSV 0.00002309311787746<br>BTC 0.0005148322661<br>LINK 0.0407070564339917<br>LTC 0.000285435071067377<br>USDC 0.000000137162945302<br>XLM 0.102222941891484 |
| 3.1.077065 | BRIAN BOOKER | ADDRESS REDACTED | | | BTC 0.0000104270741066399<br>CEL 0.192319884940358<br>ETH 0.000061026278887515<br>SGB 0.0759612727528553<br>TUSD 1.69026041501379<br>USDC 0.884587086692628<br>XRP 0.496892254202383 | | |
| 3.1.077066 | BRIAN BOOKER | ADDRESS REDACTED | | | XLM 10.1531404712616 | | |
| 3.1.077067 | BRIAN BOOM | ADDRESS REDACTED | | | MATIC 0.149696354094732 | | |
| 3.1.077068 | BRIAN BOONE | ADDRESS REDACTED | | | MATIC 47.2787663744425<br>XRP 115.999 | | |
| 3.1.077069 | BRIAN BORGES | ADDRESS REDACTED | | | BTC 0.00107940651327102<br>CEL 17.4227195847852<br>ETH 0.241223436874466 | | |
| 3.1.077070 | BRIAN BORKOWSKI | ADDRESS REDACTED | | | BTC 0.000095279837424774 | | |
| 3.1.077071 | BRIAN BORTOLOTTO | ADDRESS REDACTED | | | BCH 0.00001990654020705<br>BTC 0.000000522540109428999<br>CEL 4.35026558330803<br>DASH 0.00798798545737592<br>LTC 0.00136617830801011<br>MCDAI 0.0294980932576638<br>USDC 0.097620020451941<br>XRP 0.0405207526585474<br>ZEC 0.000059573045266682 | | |
| 3.1.077072 | BRIAN BOSE | ADDRESS REDACTED | | | BTC 0.00133663942446094<br>USDC 13.0489515360451 | USDC 7727.16938759023 | |
| 3.1.077073 | BRIAN BOSHEARS | ADDRESS REDACTED | | | BTC 0.00655887627413038 | | |
| 3.1.077074 | BRIAN BOTEZ | ADDRESS REDACTED | | | GUSD 0.672383445485504 | | |
| 3.1.077075 | BRIAN BOTHWELL | ADDRESS REDACTED | | | ADA 2221.74700633274<br>AVAX 17.2951691786028<br>BTC 0.236012731058027<br>COMP 0.0580352591233339<br>EOS 3.8387755726689<br>ETH 10.2796865372973<br>MATIC 0.594407265638746<br>SNX 61.4173993720059<br>SOL 18.6325632924906<br>USDC 1.75804759060972<br>XLM 0.0194882856622392<br>ZEC 0.0811529889555956 | | |
| 3.1.077076 | BRIAN BOTO | ADDRESS REDACTED | | | CEL 46.5762389594697 | | |
| 3.1.077077 | BRIAN BOTRUFF | ADDRESS REDACTED | | | USDC 0.0695433383848303 | | |
| 3.1.077078 | BRIAN BOUCHAT | ADDRESS REDACTED | | | BTC 0.000001743962223211<br>ETH 0.00006789242551587 | | |
| 3.1.077079 | BRIAN BOUFFARD | ADDRESS REDACTED | | | AAVE 0.000020892496946811<br>BTC 0.00000096448833093<br>MATIC 0.355593864217927<br>SNX 0.0731043184392024 | | |
| 3.1.077080 | BRIAN BOULWARE | ADDRESS REDACTED | | | CEL 1.06598364438725 | | |
| 3.1.077081 | BRIAN BOUMAN | ADDRESS REDACTED | | | CEL 1.14226971359582<br>USDC 1.57031613716991 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.077082 | BRIAN BOURGERIE | ADDRESS REDACTED | | | USDC 0.00865378291101145 | | |
| 3.1.077083 | BRIAN BOURGERIE | ADDRESS REDACTED | | | BCH 0.708566107660535<br>BSV 0.219152282218065<br>BTC 0.00239839240960325<br>CEL 3280.04755432484<br>DOT 56.2526940117559<br>EOS 10.7700080302875<br>ETH 0.00371255038404969<br>GUSD 572.212933721555<br>LINK 0.0468056708766863<br>LTC 0.0113921832107908<br>SNX 21.808041138625<br>UNI 530.782398730564<br>USDC 0.0527982435892759<br>USDT ERC20 0.933129202308935<br>XLM 2.2189206347006<br>ZEC 2.62275076279394 | BTC 0.0650253743940791 | |
| 3.1.077084 | BRIAN BOVE | ADDRESS REDACTED | | | BTC 0.000835731490783507<br>ETH 0.00875846413085864 | | |
| 3.1.077085 | BRIAN BOWEN | ADDRESS REDACTED | | | ADA 389.489991433313<br>BTC 0.0385686676491964<br>ETH 0.13134517571872<br>LTC 0.524921156708947<br>MCDAI 42.3978452841409<br>SNX 102.902805937409<br>XLM 592.140833762322 | | |
| 3.1.077086 | BRIAN BOWES | ADDRESS REDACTED | | | BTC 0.166213041786196<br>ETH 1.08066649839421<br>LINK 62.7658581957842<br>MATIC 4696.35760537885 | | |
| 3.1.077087 | BRIAN BOWLSBY | ADDRESS REDACTED | | | ETH 0.000006436206347482 | | |
| 3.1.077088 | BRIAN BOYAL | ADDRESS REDACTED | | | ADA 1551.39424043441<br>BTC 0.000277066616586909<br>EOS 29.43651548727<br>ETH 7.82247988327764<br>UNI 12.0321661582945<br>XLM 354.35130498486<br>ZRX 71.8538096213976 | | |
| 3.1.077089 | BRIAN BOYD | ADDRESS REDACTED | | | BTC 0.000006180958088051<br>MATIC 3.26983932175012 | | |
| 3.1.077090 | BRIAN BRADERMAN | ADDRESS REDACTED | | | BTC 0.000000328510221549<br>MATIC 0.0316623266155904 | | |
| 3.1.077091 | BRIAN BRADFORD | ADDRESS REDACTED | | | BTC 2.04935557459904 | | |
| 3.1.077092 | BRIAN BRADSHAW | ADDRESS REDACTED | | | BTC 0.00000084359097116<br>ETH 0.00130645859016467<br>SNX 17.6287983423891<br>USDC 1.69341704018235<br>XLM 1.67835714854818<br>XRP 1.2364268380073 | | |
| 3.1.077093 | BRIAN BRANDOW | ADDRESS REDACTED | | | BTC 0.000520098318275049<br>ETH 0.0144135923457479<br>GUSD 0.0815168211566874<br>MATIC 5334.06931003595 | BTC 0.000000004811118383 | |
| 3.1.077094 | BRIAN BRATTON | ADDRESS REDACTED | | | BTC 0.00110455640756127<br>LINK 159.17059849487<br>USDC 2111.21322987548 | | |
| 3.1.077095 | BRIAN BRAY | ADDRESS REDACTED | | | BTC 0.0672207750843057<br>CEL 72.6670438234023<br>ETH 1.73601715662423<br>LINK 13.9150193363896<br>LTC 0.000654726308131144<br>SNX 35.2347986064931 | | |
| 3.1.077096 | BRIAN BRAY | ADDRESS REDACTED | | | BTC 0.0662168840048411<br>ETH 0.000524636310746578<br>USDT ERC20 1.01268785518459 | USDT ERC20 76.286616 | |
| 3.1.077097 | BRIAN BRAZON | ADDRESS REDACTED | | | BTC 0.517458143376506<br>LTC 101.786209136585<br>USDC 11081.9681557822 | | |
| 3.1.077098 | BRIAN BRESHEARS | ADDRESS REDACTED | | | BTC 0.000102965794764592<br>SOL 0.0510578166654012 | | |
| 3.1.077099 | BRIAN BREWER | ADDRESS REDACTED | | | AAVE 1.71039551562527<br>ADA 13401.7362971961<br>BTC 0.380033476428981<br>ETC 100.506568599639<br>ETH 0.734571405411459<br>KNC 420.58440060615<br>LINK 413.9158706891<br>MATIC 2286.97406866225<br>SNX 31.3433783669373<br>UNI 100.823435474831<br>XRP 57717.6781 | | |
| 3.1.077100 | BRIAN BREWSTER | ADDRESS REDACTED | | | CEL 2.76465939845978 | | |
| 3.1.077101 | BRIAN BRIAN | ADDRESS REDACTED | | | BTC 0.387038032451568 | BTC 0.10802222 | |
| 3.1.077102 | BRIAN BRIDGMAN | ADDRESS REDACTED | | | BTC 0.000553106354956866<br>ETH 0.000182017859547739 | | |
| 3.1.077103 | BRIAN BRISCOE | ADDRESS REDACTED | | | BTC 0.00330897404358306<br>MANA 0.00153236562171915<br>MATIC 130.883820612549<br>XLM 0.298662779085169 | MATIC 104.1529219 | |
| 3.1.077104 | BRIAN BRISENO | ADDRESS REDACTED | | | USDC 0.404347747341086 | | |
| 3.1.077105 | BRIAN BROOKSHIRE | ADDRESS REDACTED | | | BTC 0.317560246290241<br>ETH 0.00153527335599507 | | |
| 3.1.077106 | BRIAN BROOM-PELTZ | ADDRESS REDACTED | | | BTC 0.00663575254792872<br>USDC 211.132134635328 | | |
| 3.1.077107 | BRIAN BROUWER | ADDRESS REDACTED | | | BTC 0.000757517630473122<br>CEL 1.91730663710663<br>LTC 1.02880658 | | |
| 3.1.077108 | BRIAN BROWER | ADDRESS REDACTED | | | BCH 0.000483625484993971<br>BTC 0.00159698362911683<br>CEL 56.5307552843046<br>ETH 0.00055880526927927<br>LINK 23.8011079119786<br>MATIC 50.9104927998381<br>SGB 0.0348909708449193<br>UMA 0.169384868815355<br>USDC 150.846457656969<br>XRP 0.233185644382525 | | |
| 3.1.077109 | BRIAN BROWN | ADDRESS REDACTED | | | SNX 0.0274878559967355 | | |
| 3.1.077110 | BRIAN BROWN | ADDRESS REDACTED | | | BTC 0.00139484601117338<br>ETH 0.0124250315193646<br>USDC 13.6234325438156 | | |
| 3.1.077111 | BRIAN BRUBAKER | ADDRESS REDACTED | | | BAT 1946.79642919417<br>BCH 1.10910507173509<br>BTC 0.00046992548355931<br>ETH 0.00696727811868075<br>MCDAI 74.4244353090516 | BTC 0.000000001535311824 | |
| 3.1.077112 | BRIAN BRUSH | ADDRESS REDACTED | | | BTC 1.0752915823226 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.077113 | BRIAN BRYSON | ADDRESS REDACTED | | | BTC 0.00264055089194792<br>COMP 0.019994959149029<br>EOS 1.29126614907072<br>ETH 0.133519825994693<br>MANA 41.0035823060073<br>MATIC 27.2588418961119<br>USDT ERC20 0.119389196209001<br>XLM 138.207659846089 | USDT ERC20 0.000000000067759145 | |
| 3.1.077114 | BRIAN BRYSON | ADDRESS REDACTED | | | BTC 0.000012035295933023<br>CEL 0.0462983371634162<br>ETH 0.000477762554528033 | | |
| 3.1.077115 | BRIAN BUCHANAN | ADDRESS REDACTED | | | 1INCH 100.397686099045<br>AAVE 22.3423047832164<br>BAT 1.192283723459<br>BNT 376.823392400387<br>BTC 0.000148479992932921<br>COMP 4.32716098705048<br>DASH 12.2559997986464<br>ETH 0.0227531091020633<br>LINK 0.154352647389367<br>LTC 0.0331465884417937<br>MATIC 1355.33657756022<br>SNX 170.728696633333<br>SUSHI 245.59808701683<br>UNI 254.649147193047<br>XLM 3959.46852600386<br>ZRX 3550.8347343483 | BTC 0.000000447261045501<br>ETH 0.000000428797251788<br>LINK 0.000000980582396005<br>LTC 0.000000559531210216 | |
| 3.1.077116 | BRIAN BUGARIN | ADDRESS REDACTED | | | ADA 0.230380257148617<br>BNB 0.00120121384016119<br>BTC 0.000001140635857792<br>LUNC 0.00427463532409312<br>USDC 0.499632682069477<br>USDT ERC20 0.494242191831389 | | |
| 3.1.077117 | BRIAN BURGE | ADDRESS REDACTED | | | BCH 0.645914697900638<br>BTC 0.00108763425670348<br>ETH 0.0857811235494525<br>USDC 521.777845439419 | | |
| 3.1.077118 | BRIAN BURGESS | ADDRESS REDACTED | | | AAVE 0.00271095325633309<br>AVAX 0.0125871883669301<br>BTC 0.000000816750444499<br>COMP 0.00255179293501714<br>DOT 0.0149005090828809<br>ETH 0.000011898359098772<br>LINK 0.0422505920001487<br>LUNC 0.0145491703713623<br>UNI 0.00846208161600903<br>USDC 20.7521269224005<br>USDT ERC20 1.68316597624227 | BTC 0.000000003299133168<br>DOT 0.000000000039686432<br>LUNC 13.1834096932229 | |
| 3.1.077119 | BRIAN BURGOS | ADDRESS REDACTED | | | ETH 6.39161192804151<br>USDC 4265.58553697594 | | |
| 3.1.077120 | BRIAN BURKE | ADDRESS REDACTED | | | MATIC 0.673651823793207 | | |
| 3.1.077121 | BRIAN BURNEY | ADDRESS REDACTED | | | USDC 226.997913588612 | | |
| 3.1.077122 | BRIAN BURROUGHS | ADDRESS REDACTED | | | ADA 0.117406387402776<br>LINK 0.0481359896236137<br>MANA 0.00624072833904743<br>SNX 0.849548774371994 | | |
| 3.1.077123 | BRIAN BURTON | ADDRESS REDACTED | | | BTC 0.000015197702286481<br>CEL 1.21606922804461<br>DASH 0.00211653797071126<br>LTC 0.00296200807300362 | | |
| 3.1.077124 | BRIAN BUSCH | ADDRESS REDACTED | | | ADA 289.032724488121<br>BTC 0.0458370162830803<br>ETH 0.467774947618971<br>XLM 2280.54649567915 | | |
| 3.1.077125 | BRIAN BUSH | ADDRESS REDACTED | | | ADA 2198.71768305338<br>AVAX 5.13451854234706<br>BTC 1.04756144718094<br>DOGE 0.0895075028789685<br>DOT 3.59566252596763<br>ETH 7.14032720365682<br>GUSD 0.0638260784026686<br>LINK 68.7936839397218<br>MANA 295.534216171926<br>MATIC 538.906847630741<br>UNI 5.08557425994838<br>USDC 0.226624254316484<br>XRP 542.658543 | ADA 1214.621594<br>DOGE 756.878724701884<br>USDC 0.00000048708519465 | |
| 3.1.077126 | BRIAN BUSH | ADDRESS REDACTED | | | BTC 0.000029436540898255<br>ETH 0.00188302050401121 | | |
| 3.1.077127 | BRIAN BUSSELL | ADDRESS REDACTED | | | USDC 0.270846440225673 | | |
| 3.1.077128 | BRIAN BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.000004399964093062<br>ETH 0.00264795609086805<br>MANA 5.26215944615715<br>USDC 2.26697057615714 | BTC 0.000000002005118098 | |
| 3.1.077129 | BRIAN BUTCHER | ADDRESS REDACTED | | | ETH 22.6374412513118<br>MATIC 2294.8543358126 | | ETH 0.115240467922734 |
| 3.1.077130 | BRIAN BUTSCHKY | ADDRESS REDACTED | | | ETH 2.33671513280105 | | |
| 3.1.077131 | BRIAN BUTTZ | ADDRESS REDACTED | | | BTC 0.000539507240641478 | | |
| 3.1.077132 | BRIAN BYERS | ADDRESS REDACTED | | | ADA 296.124661028276<br>BCH 0.164737839028431<br>BSV 0.214084450566832<br>ETC 4.69986877290061<br>ETH 0.088901022675531<br>MATIC 0.0107835798161745 | MATIC 0.000000046887549263 | |
| 3.1.077133 | BRIAN BYRD | ADDRESS REDACTED | | | 1INCH 9.19169097412635<br>ETH 0.00144439047853993<br>USDC 2.05201181805504 | | ETH 0.00012803863293126 |
| 3.1.077134 | BRIAN C BOJRAB | ADDRESS REDACTED | | | ETH 0.00152490462011417 | | |
| 3.1.077135 | BRIAN C FINLEY | ADDRESS REDACTED | | | BTC 1.02871021178962<br>DOT 36.5552978652806<br>ETH 4.16277586598257<br>MATIC 527.751286892159 | | |
| 3.1.077136 | BRIAN CABALLERO | ADDRESS REDACTED | | | CEL 1.0632150695375 | | |
| 3.1.077137 | BRIAN CABLISH | ADDRESS REDACTED | | | CEL 1.0634854598542 | | |
| 3.1.077138 | BRIAN CABRERA | ADDRESS REDACTED | | | BTC 0.000003725257110835<br>MANA 0.0127261299544143<br>MATIC 481.599524833491<br>SNX 42.8581440423414<br>USDC 0.00000871629673524 | | |
| 3.1.077139 | BRIAN CALLA | ADDRESS REDACTED | | | CEL 1.09734433605218 | | |
| 3.1.077140 | BRIAN CALLAHAN | ADDRESS REDACTED | | | BTC 0.000007697539197912<br>ETH 0.000182449282515205 | | |
| 3.1.077141 | BRIAN CALLAHAN | ADDRESS REDACTED | | | AAVE 13.1285112719391<br>BTC 0.254232146512925<br>ETH 3.21772426462196<br>LINK 148.867547891933<br>USDC 2.72191873569489 | | |
| 3.1.077142 | BRIAN CAMACHO | ADDRESS REDACTED | | | BTC 0.000001940579584966 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.077143 | BRIAN CAMENZIND | ADDRESS REDACTED | | | BTC 0.135791589019801<br>CEL 0.108233564419585<br>ETH 1.71964357814028 | | |
| 3.1.077144 | BRIAN CAMILLI | ADDRESS REDACTED | | | AAVE 0.00102913881939162<br>ADA 0.268516469857484<br>BAT 0.0643578265679447<br>BNT 0.144692164190156<br>BTC 0.0000705815753633419<br>CEL 0.0381876425407675<br>COMP 0.000649151583533713<br>DASH 0.00118575024131652<br>DOT 0.0472617385985946<br>ETH 0.0251860763313499<br>KNC 0.0255781511624185<br>LINK 0.0583482664396081<br>MANA 0.0252399587520698<br>MATIC 0.345399029853046<br>MCDAI 3.49046024775957<br>PAXG 0.000279031388297732<br>SNX 0.100968524535683<br>UNI 0.0036015698503575<br>USDC 37.2853212243133<br>USDT ERC20 6.40792494266109<br>XLM 0.13685987573201 | BTC 0.000000005306037137<br>CEL 55.793476267304 | |
| 3.1.077145 | BRIAN CAMILLI | ADDRESS REDACTED | | | BAT 0.0160802417403756<br>COMP 0.00142373322256937<br>SNX 0.0298036569579964 | | |
| 3.1.077146 | BRIAN CAMPBELL | ADDRESS REDACTED | | | BTC 0.000000007314316398<br>ETH 0.000000006734232623<br>USDC 0.0001631363055631 | BTC 0.00000610417229136<br>ETH 0.000000529103968964<br>USDC 0.124879396477325 | |
| 3.1.077147 | BRIAN CAMPBELL | ADDRESS REDACTED | | | BTC 0.00012218358334867 | | |
| 3.1.077148 | BRIAN CAMPBELL MOURE | ADDRESS REDACTED | | | BTC 50.4021714303962<br>ETH 0.000064320147064765<br>USDC 80181.570653522 | CEL 129.915216442648<br>USDC 692.631294 | |
| 3.1.077149 | BRIAN CAMPOLI | ADDRESS REDACTED | | | BTC 0.000123779573009446<br>ETH 0.000978246220045284 | | |
| 3.1.077150 | BRIAN CANALS | ADDRESS REDACTED | | | BTC 0.000000351595493167<br>ETH 0.000024462101519007 | | |
| 3.1.077151 | BRIAN CAPLAN | ADDRESS REDACTED | | | AAVE 3.41341863652318<br>ADA 544.519392863451<br>BAT 718.974816822066<br>BTC 1.01498998463673<br>CEL 2334.74795853478<br>ETC 7.88772409988729<br>ETH 1.56055476414886<br>LINK 0.0461749515812718<br>LTC 5.15890776001296<br>MATIC 4326.8076227897<br>UNI 0.0147709030805048<br>USDC 8227.84332291347<br>XLM 10.523643704525 | | |
| 3.1.077152 | BRIAN CAPLIN | ADDRESS REDACTED | | | ADA 771.320896571551<br>BTC 0.505699932398755<br>CEL 147.599195600447<br>DOT 35.1362352786578<br>ETH 2.06301980085873<br>LINK 103.397399795296<br>MATIC 5113.62245707442<br>PAXG 0.471895453143908<br>SNX 11.7284160636097<br>SOL 44.6459056057602 | | |
| 3.1.077153 | BRIAN CAPOBIANCO | ADDRESS REDACTED | | | MATIC 6048.09735498984<br>ZRX 641.967803921811 | | |
| 3.1.077154 | BRIAN CARE | ADDRESS REDACTED | | | BTC 0.0185273322934893<br>CEL 1.1390073092926<br>ETH 1.48574882301304<br>MATIC 97.6219576276971<br>SGB 0.329765719348823<br>XRP 2.22562405335822 | | |
| 3.1.077155 | BRIAN CARGO | ADDRESS REDACTED | | | ADA 6.2942214213404<br>BTC 0.000843102994380019<br>MATIC 261.026841996633 | | |
| 3.1.077156 | BRIAN CARL HILL | ADDRESS REDACTED | | | BTC 8.57754683255422<br>CEL 4390.78238388982<br>ETH 0.0128671297530311<br>LINK 0.0974890992645385<br>MATIC 0.019360438638181<br>SGB 412.997570944721<br>SOL 744.402496530451<br>UNI 0.0570502282147679<br>USDC 0.0045575888353229<br>XRP 1.92411669767333 | | |
| 3.1.077157 | BRIAN CARLOS COLLINS | ADDRESS REDACTED | | | BCH 0.000239772463024484<br>BTC 0.00616896579048762<br>DOGE 749.938673560646<br>ETH 0.0410813569970309 | | BTC 0.00170120104793984 |
| 3.1.077158 | BRIAN CARLSON | ADDRESS REDACTED | | | ADA 1474.78379256574<br>AVAX 21.2070005007642<br>BTC 0.0485585984880602<br>DOT 13.3239079670748<br>ETH 10.1549624064172<br>MATIC 819.094449748302 | | |
| 3.1.077159 | BRIAN CAROLAN | ADDRESS REDACTED | | | BTC 0.00107832917832876<br>CEL 125.681975295434<br>ETH 0.156176145763676 | | |
| 3.1.077160 | BRIAN CARRAZANA | ADDRESS REDACTED | | | BAT 0.0123562262106059<br>BTC 0.000005563545313336<br>ETH 0.000061976854800162<br>MANA 0.000748714173335662<br>MATIC 0.22373274928287<br>USDT ERC20 4.2720766141154 | BTC 0.00063879 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.077161 | BRIAN CARRIERE | ADDRESS REDACTED | | | AAVE 1.06743762316055<br>ADA 323.549383754284<br>BAT 210.075890986489<br>BCH 0.577717706466738<br>BNT 36.0972730995203<br>BSV 0.561352182071556<br>BTC 0.677860203565047<br>CEL 9.64342052453248<br>COMP 0.682830620244975<br>DASH 1.07983923155613<br>DOT 9.90987697917091<br>EOS 17.5032157361308<br>ETC 11.7163599571577<br>ETH 5.97521907057832<br>KNC 101.014314966781<br>LINK 16.0344625666207<br>LTC 16.9897568247785<br>MANA 433.226639420857<br>OMG 35.7842437940384<br>SGB 455.769524255388<br>SNX 13.0223888974192<br>SOL 2.09813343036071<br>UMA 5.12787333906654<br>UNI 10.1738896726241<br>USDC 29036.1423525322<br>XLM 2428.80513368514<br>XRP 1012.86638492964<br>ZEC 1.05939488175899 | | |
| 3.1.077162 | BRIAN CARRIG | ADDRESS REDACTED | | | BTC 0.000025265640251754 | | |
| 3.1.077163 | BRIAN CARROCCIO | ADDRESS REDACTED | | | ADA 294.770312304683<br>BTC 0.243786435389096<br>COMP 0.000110353062892309<br>ETH 1.54604810923515<br>LINK 37.1296780692811<br>USDC 323.549255135561 | | |
| 3.1.077164 | BRIAN CARSON | ADDRESS REDACTED | | | ETH 0.000505994026217795 | | |
| 3.1.077165 | BRIAN CARTER | ADDRESS REDACTED | | | BTC 0.00045322402135046<br>CEL 25.5698793017082<br>ETH 1.96030625942035<br>LINK 0.0995314224454568<br>SNX 108.625783769192<br>USDC 0.807003846486753<br>XLM 0.311410778692027 | | |
| 3.1.077166 | BRIAN CARTER | ADDRESS REDACTED | | | USDC 548.644195201308 | | |
| 3.1.077167 | BRIAN CARTMELL | ADDRESS REDACTED | | | BAT 477476.856124769<br>BTC 10.9411760866335<br>CEL 69792.0060723094<br>ETH 0.0108912938086947<br>USDC 0.000000335240449127<br>ZEC 0.00000008<br>ZRX 243930.532868146 | | |
| 3.1.077168 | BRIAN CASE | ADDRESS REDACTED | | | ADA 0.0843879649449874<br>AVAX 0.003473059851272<br>BCH 0.000679697674852531<br>BTC 0.000014569562893989<br>DOGE 0.0536750061505943<br>DOT 0.016784227272303 | ADA 0.000000438389954968<br>BTC 0.000000003415561937<br>DOGE 0.000000006461900119<br>DOT 0.000000000094502308 | |
| 3.1.077169 | BRIAN CASSIDY | ADDRESS REDACTED | | | BTC 0.000000949037666902<br>ETH 0.000146922068403088<br>USDC 0.0845841713217026<br>USDT ERC20 0.333590835978972 | | |
| 3.1.077170 | BRIAN CASSIDY | ADDRESS REDACTED | | | ETH 0.902435184632507 | | |
| 3.1.077171 | BRIAN CASTANEDA | ADDRESS REDACTED | | | BTC 0.00333855972700249 | | |
| 3.1.077172 | BRIAN CASTELLANOS | ADDRESS REDACTED | | | BTC 0.000094664898324961<br>CEL 1.11024328216455<br>EOS 0.142163888309493<br>ETH 0.000439313078462513<br>LINK 0.0822524843948136<br>LTC 0.00392602843784733<br>SGB 751.586221622399<br>SNX 0.40446373339<br>USDC 8.1964784591737<br>XRP 1.40522689281678 | | |
| 3.1.077173 | BRIAN CASTILLO | ADDRESS REDACTED | | | BTC 0.00111100353217092<br>UNI 39.4353791653822 | | |
| 3.1.077174 | BRIAN CASTILLO | ADDRESS REDACTED | | | BTC 0.00136683159309515<br>ETH 0.119423489507533<br>USDC 16.5434047802438 | | USDC 15904.109653619 |
| 3.1.077175 | BRIAN CASTRO | ADDRESS REDACTED | | | BTC 0.000264879618017268 | | |
| 3.1.077176 | BRIAN CATIBOG | ADDRESS REDACTED | | | CEL 0.115538680005439<br>USDT ERC20 0.0825887465478098 | | |
| 3.1.077177 | BRIAN CELESTIN | ADDRESS REDACTED | | | COMP 0.0481808533794052<br>ETH 0.0289913260970151<br>LTC 0.832383601870669<br>SGB 139.081851504189<br>XLM 63.5653707366529<br>XRP 889.106235033898 | | |
| 3.1.077178 | BRIAN CETINA | ADDRESS REDACTED | | | MATIC 0.182557891988251 | | |
| 3.1.077179 | BRIAN CHA | ADDRESS REDACTED | | | ADA 4378.85759788387<br>BTC 0.0152284785469472<br>ETH 0.612936601681436 | | |
| 3.1.077180 | BRIAN CHAFFIN | ADDRESS REDACTED | | | BTC 0.00609496924705154<br>LTC 0.669966100267602 | | |
| 3.1.077181 | BRIAN CHAIKELSON | ADDRESS REDACTED | | | ADA 343.337824859325<br>BTC 0.00999836333835404 | | |
| 3.1.077182 | BRIAN CHALMERS | ADDRESS REDACTED | | | BTC 0.0617591488809146<br>CEL 0.931334332449054<br>SGB 0.150413350796881<br>XRP 0.000364774222566181 | | |
| 3.1.077183 | BRIAN CHAMBERLAIN | ADDRESS REDACTED | | | XLM 0.421802903122869 | XLM 0.000000028666164242 | |
| 3.1.077184 | BRIAN CHAMBERS | ADDRESS REDACTED | | | BTC 0.0257966591366058 | | |
| 3.1.077185 | BRIAN CHAN | ADDRESS REDACTED | | | BTC 0.0893553272479033 | | |
| 3.1.077186 | BRIAN CHAN | ADDRESS REDACTED | | | CEL 0.0847056591432374<br>MCDAI 0.0476287786017994<br>USDC 0.0492762552139498<br>USDT ERC20 0.240840784921089 | | |
| 3.1.077187 | BRIAN CHAN | ADDRESS REDACTED | | | BTC 0.452525863934217<br>CEL 0.034555718931591<br>ETH 3.73635545279784 | | |
| 3.1.077188 | BRIAN CHANNEL | ADDRESS REDACTED | | | ADA 0.246223497177098<br>BTC 0.575117206837185<br>ETH 3.20898333913178<br>LINK 15.6792593132515<br>USDC 0.0102365405339557 | | |
| 3.1.077189 | BRIAN CHANNELL | ADDRESS REDACTED | | | ADA 3.34868376545365<br>BTC 0.000337640172597925<br>DOT 0.0571060730501694<br>ETH 0.000980165542736444<br>USDC 4.76537311120056<br>ZRX 0.26829153026795 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.077190 | BRIAN CHAPMAN | ADDRESS REDACTED | | | AVAX 0.0290183343301468<br>BTC 0.000819463409752078<br>MATIC 0.989690951943544<br>SOL 0.0154707363123676<br>USDC 0.0199557182047268<br>ZEC 0.00739236856533082 | | SOL 0.000000000089091957<br>USDC 0.000000379460664144<br>ZEC 0.000000006891679547 |
| 3.1.077191 | BRIAN CHAPNICK | ADDRESS REDACTED | | | BTC 0.000007977183626522<br>CEL 0.148818615645046<br>ETH 0.00023605068484786<br>LINK 0.0022708787685187 | | |
| 3.1.077192 | BRIAN CHARLES DALTON | ADDRESS REDACTED | | | BTC 1.71418686175422<br>CEL 126.55591533052<br>ETH 0.00164070391118015 | BTC 0.0251113565990404 | |
| 3.1.077193 | BRIAN CHARLES PERROTT | ADDRESS REDACTED | | | AVAX 203.821473215443<br>BTC 5.19208464823785<br>DOGE 16364.1590597428<br>DOT 773.625758722294<br>ETH 161.22860535186<br>LINK 247.192584726618<br>SOL 508.087240896126 | ETH 0.146915758783256 | |
| 3.1.077194 | BRIAN CHARLES POLACHEK | ADDRESS REDACTED | | | | ADA 194.563451<br>DOGE 606.2389641<br>SOL 1.950266979<br>XLM 374.2001871 | |
| 3.1.077195 | BRIAN CHASTAIN | ADDRESS REDACTED | | | ETH 0.268176199191179<br>SNX 478.98170581372<br>USDC 33847.5105465016 | | |
| 3.1.077196 | BRIAN CHAU | ADDRESS REDACTED | | | BTC 0.00144649350939643<br>USDC 1041.17151822556 | | |
| 3.1.077197 | BRIAN CHAVEZ | ADDRESS REDACTED | | | ADA 0.520338975182789<br>BTC 0.0836762560729535<br>DOT 0.0346099526168477<br>ETH 2.05329895928431<br>LINK 0.0149964653017391<br>MATIC 0.963980403617804<br>PAXG 0.000174187832451151<br>SNX 0.828120831058784 | | |
| 3.1.077198 | BRIAN CHECK | ADDRESS REDACTED | | | ADA 686.185969976448<br>BTC 0.00110503696393387<br>MATIC 4114.15812301974<br>SNX 889.417218680964<br>XRP 5484.40525 | | |
| 3.1.077199 | BRIAN CHEEVERS | ADDRESS REDACTED | | | BTC 2.13010601787413<br>ETH 22.1830466592916<br>LINK 0.000545772135425681<br>SOL 55.1452834708947<br>UNI 0.00147910835911578<br>USDT ERC20 1429.07043765747 | | |
| 3.1.077200 | BRIAN CHEN | ADDRESS REDACTED | | | BTC 0.111139767362936<br>ETH 0.00781475113977184<br>LINK 119.201586969797<br>LUNC 45.6950867122378<br>SOL 66.8445191182179 | | |
| 3.1.077201 | BRIAN CHEN | ADDRESS REDACTED | | | BTC 0.00134929700143422<br>USDC 509.143785889258 | | |
| 3.1.077202 | BRIAN CHEN | ADDRESS REDACTED | | | BTC 0.00233830391001387<br>ETH 0.00204551981169415<br>USDT ERC20 217.977950153883 | | |
| 3.1.077203 | BRIAN CHEN | ADDRESS REDACTED | | | BTC 0.000154231720436747<br>ETH 0.00133063633867499<br>XLM 2.23869209223095<br>XRP 0.975049230305336 | | |
| 3.1.077204 | BRIAN CHENG | ADDRESS REDACTED | | | BTC 0.314973628913915<br>ETH 0.00145788545942382 | | |
| 3.1.077205 | BRIAN CHENG | ADDRESS REDACTED | | | BTC 0.546438438438438<br>CEL 209.750180158264<br>LUNC 6.1 | | |
| 3.1.077206 | BRIAN CHENG | ADDRESS REDACTED | | | BTC 0.00490742113395846<br>BUSD 5.67391256216702<br>CEL 1.19082093296604<br>ETH 0.000033820541917704<br>MATIC 7.53336652604541<br>USDT ERC20 0.0196647845372153 | | |
| 3.1.077207 | BRIAN CHENG | ADDRESS REDACTED | | | BTC 0.000003731137508016<br>ETH 0.000004379182573234 | | |
| 3.1.077208 | BRIAN CHENG | ADDRESS REDACTED | | | BTC 0.000669106717090782<br>CEL 0.00320623313166601<br>ETH 0.000610680533226271<br>MATIC 1.636687432954<br>XLM 0.59444827517096 | | |
| 3.1.077209 | BRIAN CHENG | ADDRESS REDACTED | | | ADA 3551.80602043445<br>AVAX 53.7813784266526<br>BTC 0.204227183286256<br>DOT 130.642987805169<br>ETH 5.13122279387456<br>MATIC 3205.22323211881<br>SOL 37.396413243745<br>USDC 0.000139164559993656<br>XLM 11470.6469300821 | | |
| 3.1.077210 | BRIAN CHESLEY | ADDRESS REDACTED | | | ADA 265.639502739503<br>BTC 0.0190939429163871<br>ETH 1.40061277163041<br>USDC 428.300455521128 | | |
| 3.1.077211 | BRIAN CHEUNG | ADDRESS REDACTED | | | BTC 0.000413789365572852<br>ETH 0.525158735807952 | | |
| 3.1.077212 | BRIAN CHI KIT LO | ADDRESS REDACTED | | | BAT 3814.04715000568 | | |
| 3.1.077213 | BRIAN CHIA | ADDRESS REDACTED | | | BTC 0.000000734744250018<br>CEL 0.000385400942786248 | | |
| 3.1.077214 | BRIAN CHIA | ADDRESS REDACTED | | | BTC 0.000022137136809441<br>CEL 0.0433402299678816<br>ETH 0.000170485999206345 | | |
| 3.1.077215 | BRIAN CHICKERY | ADDRESS REDACTED | | | BTC 0.000000245387963967999<br>USDC 0.000323033505809804 | | BTC 0.000000006294918629<br>USDC 0.49019500234332 |
| 3.1.077216 | BRIAN CHILCUTT | ADDRESS REDACTED | | | BTC 0.000000211759774313<br>CEL 1.12024185615748<br>ETH 0.000023003451496257<br>MCDAI 0.0154930270691702<br>SGB 74.7655647184457<br>USDT ERC20 0.0418149909427894<br>XLM 0.259416661822283<br>XRP 0.189449222861536 | | |
| 3.1.077217 | BRIAN CHILDRESS | ADDRESS REDACTED | | | AAVE 0.00426750777045229<br>BTC 0.000054219360968965<br>ETH 0.000001501511298188<br>SNX 0.124882142202163 | | |
| 3.1.077218 | BRIAN CHIPMAN SNYDER | ADDRESS REDACTED | | | GUSD 101.903068386914 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.077219 | BRIAN CHO | ADDRESS REDACTED | | | AVAX 0.0173945281929956<br>BTC 0.0005444002502500088<br>DOT 214.683448787886<br>ETH 0.0233901492449848<br>LUNC 85.8597505986839<br>MATIC 3761.87234237707<br>USDC 0.0725214282500796 | AVAX 14.1888194786572<br>BTC 0.792826250075212<br>ETH 24.6974512203907 | |
| 3.1.077220 | BRIAN CHOI | ADDRESS REDACTED | | | ADA 328.552409909856<br>BTC 0.296040007317839<br>EOS 115.838760415892<br>ETH 0.54281410322334<br>MATIC 421.062452017312<br>ZEC 1.25607937661617 | AVAX 8 | |
| 3.1.077221 | BRIAN CHOI | ADDRESS REDACTED | | | BTC 0.000003764953490579<br>DOT 0.098429349356866<br>ETH 0.00412245136240468<br>USDC 1.62892641000654 | | |
| 3.1.077222 | BRIAN CHONG | ADDRESS REDACTED | | | BTC 0.00531218313750417<br>CEL 0.012847589068393 | | |
| 3.1.077223 | BRIAN CHOU | ADDRESS REDACTED | | | BTC 0.00799791344622452 | | |
| 3.1.077224 | BRIAN CHOU | ADDRESS REDACTED | | | ADA 1059.02082675211<br>BTC 0.101615780983436<br>DOT 53.2415401597036<br>ETH 2.10840283510622<br>SNX 452.165954775245 | | |
| 3.1.077225 | BRIAN CHRISTMAN | ADDRESS REDACTED | | | BCH 1.04253150929357<br>ETH 2.12238734237766<br>USDC 97.7940184021180<br>USDT ERC20 19.2707275189778 | | |
| 3.1.077226 | BRIAN CHRISTOPHER CAMERON | ADDRESS REDACTED | | | BTC 0.103815900480665<br>GUSD 0.303523270686698<br>USDC 335.195939873546 | BTC 0.0512345131310897<br>USDC 13.66 | |
| 3.1.077227 | BRIAN CHRISTOPHER CHASTINE | ADDRESS REDACTED | | | AAVE 0.000853566334075546<br>ADA 0.0875957691611046<br>AVAX 0.00255878889993467<br>BTC 0.00311333299007533<br>ETC 0.000573286103160541<br>ETH 0.0000936594664441029<br>LINK 0.00143429233455442<br>MATIC 0.132473839485538 | | ADA 0.000000135964471765 |
| 3.1.077228 | BRIAN CHRISTOPHER CRABTREE | ADDRESS REDACTED | | | ETH 0.000613392632241602 | | |
| 3.1.077229 | BRIAN CHRISTOPHER DARCY | ADDRESS REDACTED | | | BTC 6.86306050688877<br>LINK 310.014593485983 | | |
| 3.1.077230 | BRIAN CHRISTOPHER DEPROSSE | ADDRESS REDACTED | | | ETH 0.0288928175071883<br>USDC 61.1681809045401 | BTC 0.0157921867888874 | |
| 3.1.077231 | BRIAN CHRISTOPHER HAZELET | ADDRESS REDACTED | | | BTC 0.00134788756401584<br>USDC 413.57523194825 | | |
| 3.1.077232 | BRIAN CHRISTOPHER SCHAEDLER | ADDRESS REDACTED | | | BTC 0.000026746044263313 | | |
| 3.1.077233 | BRIAN CHU | ADDRESS REDACTED | | | SGB 0.129735971<br>XRP 0.85861 | | |
| 3.1.077234 | BRIAN CHUI | ADDRESS REDACTED | | | AVAX 7.12891711209973<br>BTC 0.540442610670529<br>DOGE 90.8651651405075<br>LTC 0.0202479844291044<br>USDC 6157.78097083364 | AVAX 0.834724540901502<br>BTC 0.000468104423425332 | |
| 3.1.077235 | BRIAN CHUN | ADDRESS REDACTED | | | ADA 10303.4091412975<br>BTC 5.01636272990602<br>ETH 101.063924648258<br>MATIC 4192.0629660534<br>SGB 9248.25960957578<br>SOL 52.8430054943232<br>USDC 9.71135315574868 | BTC 0.000001<br>USDC 10088.3980004887 | |
| 3.1.077236 | BRIAN CHUN | ADDRESS REDACTED | | | ETH 0.000040739426977612<br>LINK 0.00296297969844713<br>USDC 0.180522303511811 | | |
| 3.1.077237 | BRIAN CHUNG | ADDRESS REDACTED | | | BTC 0.00001674768205115<br>DOT 0.00138500109251139<br>ETH 0.000349281317823442<br>MATIC 0.951703895624547<br>PAX 0.195747974001624<br>XLM 0.420349585087796 | | |
| 3.1.077238 | BRIAN CHUNG | ADDRESS REDACTED | | | BTC 0.395206969465314<br>ETH 0.00246178955771323<br>LINK 0.491866198978165<br>LTC 0.00908819260228628<br>USDT ERC20 1.96648695125779 | BTC 0.0601670767330147<br>ETH 0.00000040305258775<br>LINK 0.000000697044977952 | |
| 3.1.077239 | BRIAN CHUNG | ADDRESS REDACTED | | | BTC 0.000002581956722425<br>USDC 0.130214896872275 | | |
| 3.1.077240 | BRIAN CHUNG | ADDRESS REDACTED | | | ADA 0.0686804584578998<br>BNB 0.000652961615301679<br>BTC 0.000158494817955667<br>CEL 1.17140193872165<br>DOT 0.611793183927338<br>ETH 0.00517505558307464<br>USDC 4.21817539655438<br>XLM 1.22639820725887 | | |
| 3.1.077241 | BRIAN CHUNG | ADDRESS REDACTED | | | BTC 0.000388359376433315<br>ETH 0.00273536274752799<br>USDC 336.852814585376 | | |
| 3.1.077242 | BRIAN CHUNG | ADDRESS REDACTED | | | BCH 19.7833532431708<br>BTC 3.9289580542963<br>DOT 63.0689473778913<br>LTC 38.4081688785303<br>USDC 13.648275481025<br>USDT ERC20 5.37924875596746<br>XLM 21135.3493158011 | BTC 0.34694915 | |
| 3.1.077243 | BRIAN CIANO | ADDRESS REDACTED | | | BCH 0.00129160158779015<br>BTC 0.000000737217387738<br>CEL 1.12611705715336<br>DASH 0.000052928558427426<br>LTC 0.000056071899696672<br>MATIC 1.43611634645228<br>USDC 0.304460853628605 | | |
| 3.1.077244 | BRIAN CIPPONERI | ADDRESS REDACTED | | | AAVE 1.56077534703515<br>ADA 721.631618671209<br>BCH 0.918624383473287<br>BTC 0.0230434493558485<br>ETC 10.4405058242557<br>ETH 0.819127232680574<br>GUSD 5352.83115303563<br>USDC 6494.33358079919 | | |
| 3.1.077245 | BRIAN CLAPNER | ADDRESS REDACTED | | | BTC 0.0011431274660597<br>ETH 1.04926098196647 | | |
| 3.1.077246 | BRIAN CLARK | ADDRESS REDACTED | | | BTC 0.00109043948720661<br>ETH 1.08609203288622<br>USDT ERC20 0.373375994926604 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.077247 | BRIAN CLARK | ADDRESS REDACTED | | | BTC 0.00131511758086608<br>ETH 1.90068661923098<br>LINK 103.092762742777<br>MATIC 1129.47887000082<br>SNX 29.934477715545<br>XTZ 90.0339868442545 | | |
| 3.1.077248 | BRIAN CLARK | ADDRESS REDACTED | | | AVAX 2.63861848406317<br>BTC 0.00495969055451308<br>TUSD 826.250241535043<br>USDC 4453.46935841048 | | |
| 3.1.077249 | BRIAN CLARKE | ADDRESS REDACTED | | | BTC 0.00013883259967422 | | |
| 3.1.077250 | BRIAN CLAUSEN | ADDRESS REDACTED | | | BTC 0.0799453613314949<br>CEL 0.024684326350402 | | |
| 3.1.077251 | BRIAN CLAY | ADDRESS REDACTED | | | BTC 0.0000144092120095939<br>CEL 79.2183636757689<br>ETH 0.000642969386937968<br>LTC 0.00175960743254229<br>MCDAI 0.0187805616794882<br>XLM 3.40316651854762<br>ZRX 310.736595252119 | CEL 5.13502451996303 | |
| 3.1.077252 | BRIAN CLAYBERGER | ADDRESS REDACTED | | | ADA 0.000000000853162092<br>BAT 42445.2514427391<br>BTC 0.0931157940067838<br>ETH 0.000000000000000004<br>MANA 2000.32359638988<br>MATIC 0.000000000000485464<br>OMG 500.096363949982<br>USDC 0.000010175498314904 | ADA 0.0040717891662094<br>BAT 0.0430942104029228<br>BTC 0.08670833<br>ETH 0.000047489381162785<br>MATIC 0.00176227857256243<br>USDC 0.01579043619473 | |
| 3.1.077253 | BRIAN CLEATOR | ADDRESS REDACTED | | | BTC 0.00007746294208776<br>CEL 0.900473797494335 | | |
| 3.1.077254 | BRIAN CLELAND | ADDRESS REDACTED | | | BTC 0.113649781486435<br>ETH 3.05227576733309<br>MATIC 0.0610251645969584<br>SOL 9.31963706325207<br>USDC 1159.31461495655 | BTC 0.0118161<br>USDC 0.006188 | |
| 3.1.077255 | BRIAN CLEMMER | ADDRESS REDACTED | | | BTC 0.000703102673834827<br>CEL 1366.41212587889<br>ETH 0.0131991083674412<br>USDC 16.689151816444 | BTC 0.000000002829483472<br>USDC 0.000000574480670571 | |
| 3.1.077256 | BRIAN CLONAN | ADDRESS REDACTED | | | BTC 0.00091705683257893 | | BTC 0.00000000209526921 |
| 3.1.077257 | BRIAN CLOTWORTHY | ADDRESS REDACTED | | | BTC 0.0010561028108021<br>CEL 276.876012645616<br>ETH 0.000856595159502525<br>USDC 104.071890505394 | | BTC 0.000000000022684385 |
| 3.1.077258 | BRIAN CLUFF | ADDRESS REDACTED | | | ADA 114.832173054447<br>BTC 0.321578936482069<br>USDC 416.552411034994 | | |
| 3.1.077259 | BRIAN CLUKEY | ADDRESS REDACTED | | | BTC 0.00310252549025444 | | |
| 3.1.077260 | BRIAN COATES | ADDRESS REDACTED | | | USDC 0.00335295635086777 | | |
| 3.1.077261 | BRIAN COBB | ADDRESS REDACTED | | | BTC 0.000000164612210728 | | |
| 3.1.077262 | BRIAN COCHRANE | ADDRESS REDACTED | | | BTC 0.000004750454941506 | | |
| 3.1.077263 | BRIAN COCKERHAM | ADDRESS REDACTED | | | ADA 551.413368794745<br>BTC 0.0287567778961236<br>ETH 0.0481454059103865<br>MATIC 150.363304037871 | | |
| 3.1.077264 | BRIAN CODY | ADDRESS REDACTED | | | BTC 0.000089936333295607<br>SGB 4257.79145056021<br>USDC 1.55214273942894 | | BTC 0.000000728686742315 |
| 3.1.077265 | BRIAN COFFEY | ADDRESS REDACTED | | | BTC 0.000000726733571732<br>CEL 0.150496989411428<br>ETH 0.000046572410741772<br>USDC 16634.8741869721 | | |
| 3.1.077266 | BRIAN COGSWELL | ADDRESS REDACTED | | | BTC 0.381953871919127<br>ETH 0.522004432622554<br>LINK 0.0092396409877118<br>USDC 0.31421265367096 | | USDC 0.000000921997291897 |
| 3.1.077267 | BRIAN COLE | ADDRESS REDACTED | | | LINK 788.748174294174<br>MATIC 4886.31457914254 | | |
| 3.1.077268 | BRIAN COLE | ADDRESS REDACTED | | | BTC 0.0237574935654711 | | |
| 3.1.077269 | BRIAN COLE WOOSLEY | ADDRESS REDACTED | | | AAVE 1.81797267581695<br>ADA 38.3114116189214<br>AVAX 0.825455799929962<br>BCH 0.502157944493495<br>BTC 0.011375383193734<br>COMP 0.638287081268877<br>DASH 0.34153157001004<br>SNX 15.7877148003699<br>SOL 0.334793415078929<br>SUSHI 114.35689927908 | | |
| 3.1.077270 | BRIAN COLEMAN | ADDRESS REDACTED | | | ETH 0.00632355876564628<br>USDC 0.150455266494728 | | |
| 3.1.077271 | BRIAN COLEMAN | ADDRESS REDACTED | | | AAVE 1.48498259810557<br>ADA 1.22851638415056<br>BAT 1066.71615345736<br>BCH 14.684637893888<br>BTC 0.167860551390711<br>ETH 2.49898178954399<br>LINK 50.7035494353075<br>SGB 402.741981262556<br>USDC 20.7355361153448<br>USDT ERC20 10.2950185132811<br>XLM 4485.32178208126<br>XRP 0.000000654285950138 | ADA 1497.95911474137<br>ETH 1.28831687433006<br>USDC 42.841452 | |
| 3.1.077272 | BRIAN COLLIER | ADDRESS REDACTED | | | ADA 206.770441831341<br>BTC 0.027399597891983<br>DOT 21.4049957215427<br>LINK 2.08931464645111<br>MANA 106.799012072454<br>XLM 0.164629723186042 | | |
| 3.1.077273 | BRIAN COLLINS | ADDRESS REDACTED | | | ADA 1311.98940628178<br>BTC 0.0833826091693013<br>USDC 4676.98861815034 | | |
| 3.1.077274 | BRIAN COLLINS | ADDRESS REDACTED | | | MATIC 1053.33486973477 | | |
| 3.1.077275 | BRIAN COLLINS | ADDRESS REDACTED | | | BTC 0.000647779741405791<br>CEL 59.4324649770436 | | |
| 3.1.077276 | BRIAN COLZANI | ADDRESS REDACTED | | | BTC 0.000013395594830741 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.077277 | BRIAN COMAN | ADDRESS REDACTED | | | BAT 10279.5783142046<br>BCH 0.0104122181318726<br>BTC 0.000305711485449888<br>CEL 1.15116892753898<br>DASH 0.0981236674544263<br>ETH 0.0212911986158911<br>LINK 1662.1273023648<br>LTC 0.0360817175725161<br>LUNC 20.2143780192133<br>MATIC 16709.4421192643<br>OMG 1195.45925051109<br>SGB 6931.3727595287<br>SNX 291.785565599342<br>USDC 0.000000343320767686<br>XLM 17.518084290145<br>XRP 0.0106793341976967<br>ZRX 10561.8984622023 | BTC 0.00000000601038957 | |
| 3.1.077278 | BRIAN COMSTOCK | ADDRESS REDACTED | | | BTC 0.271156827239981<br>ETH 1.76356081856175 | | |
| 3.1.077279 | BRIAN CONAWAY | ADDRESS REDACTED | | | ADA 2330.82128433057<br>BTC 0.00213353714033979<br>ETH 2.06966557256139<br>MATIC 4206.41810980758<br>UNI 164.164294458523<br>USDC 11288.7889650865 | | |
| 3.1.077280 | BRIAN CONNELL | ADDRESS REDACTED | | | BTC 0.420821771529083<br>ETH 2.56624590759193 | | |
| 3.1.077281 | BRIAN CONNELLY | ADDRESS REDACTED | | | BTC 0.432400013642537 | | |
| 3.1.077282 | BRIAN CONNER | ADDRESS REDACTED | | | BTC 0.0000006810908222939999<br>ETH 0.601152575986371 | | |
| 3.1.077283 | BRIAN CONNOLLY | ADDRESS REDACTED | | | BTC 0.000963953043957362<br>ETH 0.000038731651560136<br>LINK 0.00198057467717068<br>MATIC 5.58381720687865 | | |
| 3.1.077284 | BRIAN CONNOR | ADDRESS REDACTED | | | BTC 0.000001878790823826 | | |
| 3.1.077285 | BRIAN CONRADT | ADDRESS REDACTED | | | BTC 2.01947573786865<br>ETH 23.9791606512551<br>USDC 5.47037691630111 | | |
| 3.1.077286 | BRIAN CONWAY | ADDRESS REDACTED | | | SGB 52.3140654769<br>XRP 0.231374046715306 | | |
| 3.1.077287 | BRIAN COOK | ADDRESS REDACTED | | | BTC 1.07172103986241<br>ETH 4.38385529110764<br>MATIC 2.76584991243633<br>MCDAI 727.109748465121 | BTC 0.000000003755097097 | |
| 3.1.077288 | BRIAN COOMBS | ADDRESS REDACTED | | | BTC 0.000000004583333333<br>CEL 2202.17348337284 | | |
| 3.1.077289 | BRIAN COOPER | ADDRESS REDACTED | | | ADA 0.051360013849589<br>BCH 0.000209965644623126<br>BTC 0.000000396459393218<br>CEL 11.3017731379411<br>DASH 0.0420282902564381<br>DOT 0.221920129768412<br>ETC 0.000433359835181932<br>ETH 0.000017503713609896<br>LINK 0.000120551241217089<br>LTC 0.000056366530873803<br>MCDAI 0.0500411325132656<br>ZEC 0.0111889622556512 | BTC 0.0000767<br>ETH 0.000880052506244422 | |
| 3.1.077290 | BRIAN COPE | ADDRESS REDACTED | | | BTC 0.00043119561886339<br>CEL 1095.93497511983<br>USDC 21.2893593890503 | | |
| 3.1.077291 | BRIAN CORCORAN | ADDRESS REDACTED | | | BTC 0.000000385263206672<br>BUSD 0.00767872790163954 | | |
| 3.1.077292 | BRIAN CORDER | ADDRESS REDACTED | | | ADA 0.00107455705767913<br>AVAX 0.00101085635102087<br>BTC 0.000000023549122684<br>ETH 0.000000340607195242<br>USDC 0.0108761627932719 | ADA 0.000000996421293413<br>AVAX 0.781893861493485<br>BTC 0.000000007008997351<br>USDC 12.6894534420323 | |
| 3.1.077293 | BRIAN CORDOVA | ADDRESS REDACTED | | | ADA 3880.56301038813<br>BTC 0.402023859787849<br>DOT 104.832410956651<br>ETH 4.60016813534299<br>LINK 101.852388415124<br>LTC 0.000497177552057045<br>MATIC 1169.79369131363<br>UNI 0.00370649870442511<br>USDC 26592.574182249<br>XLM 0.119258839957492 | | |
| 3.1.077294 | BRIAN CORNELISSENS | ADDRESS REDACTED | | | CEL 13.5224237245329<br>ETH 0.172753584891444 | | |
| 3.1.077295 | BRIAN CORTES SUAREZ | ADDRESS REDACTED | | | BTC 0.000000001483740056<br>CEL 2.58930633072307<br>COMP 0.237570213318496<br>DASH 0.00186945492586643<br>LTC 0.00429046405702145 | | |
| 3.1.077296 | BRIAN COTTINGS | ADDRESS REDACTED | | | CEL 1.15116892753898<br>DASH 0.803526733744076<br>KNC 301.881453894034 | | |
| 3.1.077297 | BRIAN COVELLA | ADDRESS REDACTED | | | AAVE 0.168212689476815<br>ADA 18.4764813190251<br>BCH 0.0431895573426477<br>BTC 0.00931179045771037<br>ETH 0.0893544463025585<br>GUSD 1385.40330872215<br>LINK 1.77947353863552<br>MATIC 82.0079198722833<br>USDC 210.905296787106<br>XLM 42.6436728587633 | GUSD 50 | |
| 3.1.077298 | BRIAN COWELL | ADDRESS REDACTED | | | CEL 1.07461668468963 | | |
| 3.1.077299 | BRIAN COX | ADDRESS REDACTED | | | BTC 0.00367770464927583<br>LINK 2.89850530562445<br>USDC 168.233971056722 | | |
| 3.1.077300 | BRIAN COX | ADDRESS REDACTED | | | BTC 1.04633175573404<br>ETH 11.9080975945418 | | |
| 3.1.077301 | BRIAN CRAIG SAUNDERS | ADDRESS REDACTED | | | BTC 0.0139439087560141 | | |
| 3.1.077302 | BRIAN CRANE | ADDRESS REDACTED | | | BTC 0.00280190422753092<br>CEL 1.14599244447237<br>USDC 0.129929793229681 | | |
| 3.1.077303 | BRIAN CRANEY | ADDRESS REDACTED | | | BAT 1012.96703170126<br>BTC 0.17332155554004<br>DOT 76.5895058915526<br>LINK 151.956797630946<br>MANA 703.171866012531<br>MATIC 1210.73629420288<br>USDC 42873.1274619141<br>XLM 8890.46933528215 | | |
| 3.1.077304 | BRIAN CRAWFORD | ADDRESS REDACTED | | | BTC 0.0512673739896729<br>ETH 1.33822298434641<br>GUSD 7607.49192658773<br>SOL 2.66720477155814 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.077305 | BRIAN CRISOSTOMO | ADDRESS REDACTED | | | BTC 0.000000025081057714<br>XRP 0.207381288385676 | | |
| 3.1.077306 | BRIAN CROCKER | ADDRESS REDACTED | | | ADA 9959.90274700772<br>BAT 0.714103563148462<br>BTC 0.0236913270691678<br>ETH 0.0746532067776897<br>LINK 0.0139214742770148<br>MATIC 2035.49890130535<br>SNX 3.19962646846082<br>ZRX 0.26027304471274 | BTC 0.00957478<br>ETH 0.13034669 | |
| 3.1.077307 | BRIAN CROSEN | ADDRESS REDACTED | | | BTC 0.137345661364292<br>ETH 0.167351786470516<br>MATIC 272.233618587389 | | |
| 3.1.077308 | BRIAN CROSSAN | ADDRESS REDACTED | | | BTC 0.0145829977349342<br>ETH 0.103808075971203<br>MANA 0.0050202775676278<br>USDC 2110.22701727679 | | |
| 3.1.077309 | BRIAN CROWE | ADDRESS REDACTED | | | BTC 0.000000584867529316<br>USDC 0.00151478534213016 | | |
| 3.1.077310 | BRIAN CROWE | ADDRESS REDACTED | | | BTC 0.000013028937134877<br>ETH 0.000092448548680901<br>USDC 0.916564159199325 | | BTC 0.000000005866641731 |
| 3.1.077311 | BRIAN CROWE | ADDRESS REDACTED | | | BTC 0.00107025590672311<br>CEL 7.96451956874653<br>ETH 0.000486187177236737 | | |
| 3.1.077312 | BRIAN CRUZ | ADDRESS REDACTED | | | 1INCH 16.3023310250254<br>BTC 0.0126778673467301<br>DASH 0.803237145842999<br>DOT 9.38323902448165<br>EOS 25.3707943583902<br>ETH 0.517655722221224<br>LINK 23.6179624940322<br>LTC 2.70440013620869<br>MANA 65.3797426491672<br>MATIC 282.518050943838<br>SNX 58.7251382809565<br>UNI 8.89728107124007<br>USDC 0.000080979176525086<br>XLM 0.111528583687227<br>ZRX 170.226347428387 | | |
| 3.1.077313 | BRIAN CRUZ | ADDRESS REDACTED | | | DOT 2.32327837928407<br>ETH 0.00001873253431524<br>SOL 1.01766541409426 | | |
| 3.1.077314 | BRIAN CUNNINGHAM | ADDRESS REDACTED | | | ADA 5175.49951452054<br>BTC 0.107022744320822<br>DASH 0.0178123101243597<br>EOS 0.0423105440164576<br>ETH 4.17931471694516<br>LTC 0.0112800779730361<br>MATIC 1018.91077908452<br>USDC 3.95152153361554 | | |
| 3.1.077315 | BRIAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0116456950323676 | | |
| 3.1.077316 | BRIAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.000316635944888812<br>ETH 0.00634392683539537<br>GUSD 0.0614256255718823<br>LINK 0.0728066748669254<br>MATIC 3.80895647158323 | BTC 0.000000002508014044<br>GUSD 0.000139328465743218<br>LINK 237.122418041585 | |
| 3.1.077317 | BRIAN CURLISS | ADDRESS REDACTED | | | DOT 0.014474872997639<br>MATIC 0.155011235449646<br>SNX 0.10015875584857 | | |
| 3.1.077318 | BRIAN CURRAN | ADDRESS REDACTED | | | BTC 0.0000523152277662969<br>CEL 1.11950507977757 | | |
| 3.1.077319 | BRIAN CURTIN | ADDRESS REDACTED | | | BTC 0.000000005675103803<br>CEL 2.61215808083315<br>XRP 5183.0427780246 | | |
| 3.1.077320 | BRIAN CUTILLO | ADDRESS REDACTED | | | ADA 437.623948917881<br>BTC 0.263239344530708<br>CEL 1.11484137615556<br>LTC 17.6316893258125<br>MCDAI 242.774874628539<br>UNI 162.098837001587<br>XLM 1781.74441981096<br>ZRX 1767.59103932748 | | |
| 3.1.077321 | BRIAN CUTLER | ADDRESS REDACTED | | | ADA 0.650235539587498<br>BTC 0.00126357178602033<br>ETH 1.14444607478982 | | |
| 3.1.077322 | BRIAN CYHANIUK | ADDRESS REDACTED | | | GUSD 5.18044936535188<br>MATIC 372.433446171987<br>MCDAI 0.0523126898522235<br>SNX 6.66592213608585 | | |
| 3.1.077323 | BRIAN CYR | ADDRESS REDACTED | | | BTC 0.244421448209084<br>ETH 5.2235068761957<br>LINK 34.0471382100664<br>LTC 35.5392345119899<br>USDC 8322.57335908843 | | |
| 3.1.077324 | BRIAN D BARTON | ADDRESS REDACTED | | | USDC 0.496467954443502 | | |
| 3.1.077325 | BRIAN D KRASKA | ADDRESS REDACTED | | | AVAX 0.00827954512733452<br>BTC 0.000001777342861486<br>USDC 0.916984530635423 | AVAX 6.18556047153662<br>BTC 0.00107332326906738<br>USDC 508.29538135642 | |
| 3.1.077326 | BRIAN D LANDEVER | ADDRESS REDACTED | | | BTC 0.00002595806561694<br>USDC 26236.4756417539 | | |
| 3.1.077327 | BRIAN D LANDEVER | ADDRESS REDACTED | | | BTC 0.000000224101134551<br>CEL 1.11361613676744<br>DASH 0.00257103878548578<br>SGB 0.175222515435835<br>USDC 0.0264185723483948<br>XLM 0.396797742702593<br>XRP 1.14619868159925<br>ZRX 0.00162810156207257 | BTC 0.00000112938255533<br>USDC 0.00387528776913195<br>ZRX 34.7138052680377 | |
| 3.1.077328 | BRIAN D MILLER | ADDRESS REDACTED | | | ADA 2.03556090591325 | | |
| 3.1.077329 | BRIAN D'ALELIO | ADDRESS REDACTED | | | BTC 0.000001001507849324<br>USDC 0.00788324695165974<br>XLM 1.2386519121388<br>XRP 0.000522347300898338 | | |
| 3.1.077330 | BRIAN D'AGOSTINO | ADDRESS REDACTED | | | BNT 0.0674703<br>BSV 0.00031077<br>BTC 0.00000005<br>CEL 0.184970447986418<br>SNX 0.00000158 | | |
| 3.1.077331 | BRIAN DAHL | ADDRESS REDACTED | | | BTC 0.060433734952715<br>CEL 64.3196929036377<br>ETH 0.2 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.077332 | BRIAN DAHL | ADDRESS REDACTED | | | ADA 0.941234420129864<br>AVAX 6.35835032728713<br>BTC 0.000000185580819474<br>DOGE 0.000006530013798219<br>DOT 0.00452440088541346<br>ETH 0.000451650839982418<br>MATIC 0.0873348195563493<br>SNX 0.0783437211321538<br>USDC 0.000023976981348697 | ADA 1018.33944668491<br>BTC 0.000126566946817766<br>DOGE 0.0564032749106759<br>DOT 2.24519169343002<br>ETH 0.332975210552132<br>MATIC 53.5676784826255<br>SNX 25.4191619676684<br>USDC 0.015007873333996 | |
| 3.1.077333 | BRIAN DAHLEN | ADDRESS REDACTED | | | MATIC 0.118127520238103 | | |
| 3.1.077334 | BRIAN DAHMER | ADDRESS REDACTED | | | ADA 2.34053432731045<br>BTC 0.000098362520901625<br>CEL 0.0824646025871401<br>DOT 0.0416320537188773<br>ETH 0.000137329826966732<br>XLM 1.90092124703917 | | |
| 3.1.077335 | BRIAN DAKA | ADDRESS REDACTED | | | BTC 0.00004228212190843<br>ETH 0.000320364490304904<br>LTC 0.00229946600366118 | | |
| 3.1.077336 | BRIAN DALEY | ADDRESS REDACTED | | | AAVE 0.00991507501470167<br>ADA 0.639922049603965<br>BTC 0.000056972700021964<br>CEL 32.8599712994932<br>DOT 0.160873523626969<br>EOS 0.144490795930935<br>ETH 0.004433709292699<br>MATIC 40369.8131936748<br>SNX 4092.26161700803<br>USDC 3191.11226708471<br>XLM 3.53663623583933<br>XRP 23890.8839624726 | | |
| 3.1.077337 | BRIAN DALLACOSTA | ADDRESS REDACTED | | | BTC 0.0611176971238728<br>ETH 1.16883483509471<br>MATIC 330.472968603801<br>SNX 27.2262019534403<br>XLM 2817.66972697435 | | |
| 3.1.077338 | BRIAN DALTON | ADDRESS REDACTED | | | BTC 0.00156063763102888<br>CEL 1.12280058533447<br>SGB 404.5045095534<br>XRP 2646.02145676217 | | |
| 3.1.077339 | BRIAN DALY | ADDRESS REDACTED | | | BTC 0.000028504687987639<br>ETH 0.000295278549214585<br>USDC 167.115629045878<br>XLM 0.47056237002406<br>XRP 0.000000530177321566 | | |
| 3.1.077340 | BRIAN DALY | ADDRESS REDACTED | | | BSV 0.513204053581739<br>LINK 22.6237833907877<br>USDT ERC20 1622.87478306202 | | |
| 3.1.077341 | BRIAN DAMBI | ADDRESS REDACTED | | | BTC 0.0419005007298071<br>EOS 141.725947687445<br>USDC 148146.769814097 | | |
| 3.1.077342 | BRIAN DAMIAN | ADDRESS REDACTED | | | BTC 0.00188405528647142<br>CEL 1.15116892753898<br>DASH 0.0229227277184927<br>ETH 0.175552902759835<br>LTC 0.147710397322213<br>USDC 306150.714874017 | BTC 0.003316<br>DASH 0.000000002149922143 | |
| 3.1.077343 | BRIAN DANIEL ENCE | ADDRESS REDACTED | | | ETH 0.0000122487071966639<br>USDC 0.144665236584217 | USDC 0.000000389912449707 | |
| 3.1.077344 | BRIAN DANIEL FROBEY | ADDRESS REDACTED | | | BAT 0.0248092825502955<br>BTC 0.0233683200481927<br>ETH 0.255361882246746<br>LINK 0.000446958010583125<br>MATIC 0.0279398298274026 | | BAT 0.000000398414883996<br>BTC 0.0000005713089996<br>LINK 0.000010792786545099<br>MATIC 0.000000919864669676 |
| 3.1.077345 | BRIAN DANIEL MUELLER | ADDRESS REDACTED | | | BTC 0.0757303001730028 | | |
| 3.1.077346 | BRIAN DANTE TRUDEL | ADDRESS REDACTED | | | ETH 0.000106726097746677<br>USDC 0.00101653836230588 | | |
| 3.1.077347 | BRIAN DAVID DAHL | ADDRESS REDACTED | | | BCH 0.000000000684606318<br>BSV 0.000000001503013399<br>BTC 0.982580669675073<br>CEL 1.12967194843521<br>DASH 1.29456151596655<br>ETC 0.000000000301397526<br>GUSD 33.9875528146024<br>PAX 0.000000833011346287<br>USDC 27344.7679349233<br>USDT ERC20 2235.86415498021 | BCH 0.000004601829009231<br>BSV 0.000006253124409297<br>ETC 0.00517402102537474<br>GUSD 15.73<br>PAX 1.50587686195618<br>USDT ERC20 1365.165081 | |
| 3.1.077348 | BRIAN DAVID FORBIS | ADDRESS REDACTED | | | | CEL 49.0196078431372 | |
| 3.1.077349 | BRIAN DAVID JOHANSEN | ADDRESS REDACTED | | | AVAX 46.4142785410314<br>MATIC 1354.33909189106 | AVAX 0.991883145051159<br>BTC 0.00148881412695232 | |
| 3.1.077350 | BRIAN DAVID MEEKS | ADDRESS REDACTED | | | USDT ERC20 101.735466469169 | | |
| 3.1.077351 | BRIAN DAVID SMITH | ADDRESS REDACTED | | | AAVE 0.00300356257476536<br>BTC 0.000324564485410031<br>COMP 0.00161611975684434<br>DOT 0.273879258497113<br>ETH 0.00209375753771494<br>MATIC 2.17429604378463<br>SNX 0.176731089590589<br>UNI 0.0186019141496659<br>USDC 5.55147703971524 | | USDC 0.000000339715941088 |
| 3.1.077352 | BRIAN DAVID STARSMAN | ADDRESS REDACTED | | | BTC 0.160308884137866<br>CEL 625.671545013433<br>ETH 2.58463938980696<br>MATIC 1891.73791175748<br>MCDAI 581.19706184633<br>SNX 157.676525032358<br>USDC 23596.617877885<br>XRP 0.237654564483775 | | |
| 3.1.077353 | BRIAN DAVID WILSON | ADDRESS REDACTED | | | ADA 0.210175662189349<br>BTC 0.338524306979407<br>DOT 0.12064708494162<br>ETH 8.54931643997072<br>LINK 0.0522606206569085<br>USDC 3.38671824521766 | BTC 0.01585656 | |
| 3.1.077354 | BRIAN DAVIDSEN | ADDRESS REDACTED | | | BTC 0.000712950171792865<br>CEL 0.88246401866558<br>LTC 0.000000000190849793 | | |
| 3.1.077355 | BRIAN DAVIDSON | ADDRESS REDACTED | | | XLM 11.642251202703<br>XTZ 9.64823871050735 | | |
| 3.1.077356 | BRIAN DAVIS | ADDRESS REDACTED | | | BCH 0.000108670163770581 | | |
| 3.1.077357 | BRIAN DAVIS | ADDRESS REDACTED | | | BTC 0.000721759869673874<br>XRP 0.00314247180208269 | | |
| 3.1.077358 | BRIAN DAVIS | ADDRESS REDACTED | | | ADA 3132.43320381866<br>AVAX 4.30771180146995<br>BTC 0.00037567347069977<br>ETH 0.313753610164673<br>SOL 0.0367816081588808<br>XLM 38.3676957859017 | BTC 0.000000008933306705<br>SOL 28.5250920255598 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.077359 | BRIAN DAVIS | ADDRESS REDACTED | | | AAVE 0.000014102405393206<br>MATIC 63354.7947534661<br>MCDAI 0.0442190905066827 | | |
| 3.1.077360 | BRIAN DAVIS | ADDRESS REDACTED | | | BTC 0.00153711636981368<br>USDC 542.729737350475 | | |
| 3.1.077361 | BRIAN DAVIS | ADDRESS REDACTED | | | BTC 0.000000314418833242<br>ETH 0.000003326071287318<br>LTC 0.000080314289693538 | | |
| 3.1.077362 | BRIAN DAY | ADDRESS REDACTED | | | ADA 454.915643824496<br>BTC 0.000106981770136742 | | |
| 3.1.077363 | BRIAN DCRUZ | ADDRESS REDACTED | | | BTC 0.000715196056435121<br>CEL 0.00222199264541495 | | |
| 3.1.077364 | BRIAN DE CEUNINCK VAN CAPELLE | ADDRESS REDACTED | | | ADA 0.837115<br>CEL 9.57830550001125<br>USDC 0.0051<br>USDT ERC20 0.466317 | | |
| 3.1.077365 | BRIAN DE COSTA | ADDRESS REDACTED | | | ADA 313.110761980574<br>BTC 0.0176776780184795 | | |
| 3.1.077366 | BRIAN DE GEUS | ADDRESS REDACTED | | | BTC 0.000120295694826705 | | |
| 3.1.077367 | BRIAN DE GRAAF | ADDRESS REDACTED | | | CEL 0.0102611524281799<br>DOT 0.00411397950559339<br>EOS 0.00190318891133504<br>XRP 0.01788947375 | | |
| 3.1.077368 | BRIAN DE LA CRUZ | ADDRESS REDACTED | | | CEL 0.0396783343747918 | | |
| 3.1.077369 | BRIAN DE MINT | ADDRESS REDACTED | | | AAVE 37.6212977010369<br>BTC 1.19141620852354<br>ETH 0.104328281366475<br>SNX 48.1361482269856 | | |
| 3.1.077370 | BRIAN DEAN GENTZ | ADDRESS REDACTED | | | ETH 0.00164413653728335 | | |
| 3.1.077371 | BRIAN DEBAETS | ADDRESS REDACTED | | | BTC 0.0128787167498404<br>USDC 1036.4187921116 | | |
| 3.1.077372 | BRIAN DEBURR | ADDRESS REDACTED | | | ADA 1380.01347980927<br>AVAX 4.95075349168447<br>DOT 13.0549764161704<br>MATIC 189.581073977131 | ADA 1 | |
| 3.1.077373 | BRIAN DECKER | ADDRESS REDACTED | | | BSV 0.00844673815144761<br>DASH 0.0178488148963922<br>USDC 0.00129993877654391 | | |
| 3.1.077374 | BRIAN DECKER | ADDRESS REDACTED | | | AVAX 19.456361347963<br>BTC 0.000060222636335435<br>BUSD 7147.15670972965<br>CEL 327.684404540931<br>DOT 9.42711741916008<br>ETH 1.25764638325864<br>MATIC 371.193652074726<br>SOL 4.03115058497905 | AVAX 0.9514276163478<br>BTC 0.00000076724654473 | |
| 3.1.077375 | BRIAN DECOUTO | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.077376 | BRIAN DEFFERDING | ADDRESS REDACTED | | | AVAX 7.530393813365 | | |
| 3.1.077377 | BRIAN DEFRANCO | ADDRESS REDACTED | | | BTC 0.352096306877799<br>USDC 0.0568701409982969 | USDC 38.9581585511717 | |
| 3.1.077378 | BRIAN DEIBLER | ADDRESS REDACTED | | | BTC 0.0272574771740452<br>USDC 1299.21655251529 | | |
| 3.1.077379 | BRIAN DEISENROTH | ADDRESS REDACTED | | | ADA 1076.59780818092<br>BTC 0.0209552038577164<br>ETH 3.6636868788794<br>LINK 277.065516669283<br>MATIC 90.3817143643038 | DOGE 2588 | |
| 3.1.077380 | BRIAN DEJARNETT | ADDRESS REDACTED | | | BCH 0.00198893754329241<br>BTC 0.000967813862659974 | BTC 0.000000094513165799<br>USDC 5.72 | |
| 3.1.077381 | BRIAN DEL BOVE | ADDRESS REDACTED | | | ADA 16.4757717963311<br>BTC 0.0367341850299978<br>MATIC 3984.5039177803 | BTC 0.00154598826589663 | |
| 3.1.077382 | BRIAN DEL VECCHIO | ADDRESS REDACTED | | | BTC 0.148038695158745<br>DOT 144.01352463735<br>SNX 5.03949788342893<br>USDC 1.73826489040878 | | |
| 3.1.077383 | BRIAN DELAY | ADDRESS REDACTED | | | BTC 0.0460926897540501<br>ETH 0.206666274911018<br>GUSD 0.376768813541202<br>USDC 0.714394921065968 | | |
| 3.1.077384 | BRIAN DELGADILLO | ADDRESS REDACTED | | | GUSD 0.471034659014787 | | |
| 3.1.077385 | BRIAN DELIZZA | ADDRESS REDACTED | | | BTC 0.000037348579011971<br>ETH 1.52993396690953 | | |
| 3.1.077386 | BRIAN DELORME | ADDRESS REDACTED | | | BTC 0.348711602183915<br>CEL 9.66209706388482<br>COMP 0.000594968685655579<br>DOT 37.8503139431923<br>ETH 1.09849690415116<br>MATIC 863.767883007332<br>USDC 1544.40327561507<br>XLM 0.442290096534525 | BTC 0.03523484<br>ETH 0.32741823781511 | |
| 3.1.077387 | BRIAN DEMARCUS THOMPSON | ADDRESS REDACTED | | | BTC 0.00168869057553464 | | |
| 3.1.077388 | BRIAN DEMEY | ADDRESS REDACTED | | | BTC 0.000025999669716305<br>CEL 2.77218138231526<br>LTC 0.000017061728587848 | | |
| 3.1.077389 | BRIAN DENNIS | ADDRESS REDACTED | | | USDC 0.331926912244475 | | |
| 3.1.077390 | BRIAN DENNIS | ADDRESS REDACTED | | | BAT 109.794894995379<br>BTC 0.00114946716321507<br>DASH 5.77555297362311<br>ETH 0.0592911331671824<br>MATIC 180.102826371903<br>SNX 12.738077929321<br>UNI 2.18706136720365 | | |
| 3.1.077391 | BRIAN DENNY | ADDRESS REDACTED | | | BTC 0.0509440307080821<br>ETH 0.159052633211036 | | |
| 3.1.077392 | BRIAN DEPPE | ADDRESS REDACTED | | | AAVE 4.56157410730384<br>BTC 0.535531468437837<br>CEL 55.9238386812161<br>ETH 0.220351325079561<br>LINK 19.3009363095383<br>MATIC 790.432320831404<br>SNX 17.1134523850455<br>USDC 185.131878195128 | | |
| 3.1.077393 | BRIAN DEVLIN | ADDRESS REDACTED | | | ADA 9760.28863136527<br>BTC 0.00218186747725228<br>MATIC 49939.9499660642 | | |
| 3.1.077394 | BRIAN DHARAMDIAL | ADDRESS REDACTED | | | BTC 0.00262993393782063<br>CEL 0.146723705070179<br>XLM 40.3440585098143 | | |
| 3.1.077395 | BRIAN DI CARO | ADDRESS REDACTED | | | BTC 0.00000720925898819999<br>CEL 0.211178791911329<br>MCDAI 0.00108075413407948 | | |
| 3.1.077396 | BRIAN DIAZ | ADDRESS REDACTED | | | ADA 75.104926765227<br>ETH 0.00001383432764017<br>MATIC 79.6169165633615 | | |
| 3.1.077397 | BRIAN DICARLO | ADDRESS REDACTED | | | XLM 222.638874861205 | | |
| 3.1.077398 | BRIAN DICHTER | ADDRESS REDACTED | | | AAVE 0.000491343997231107<br>BTC 0.000084199291264813 | | |
| 3.1.077399 | BRIAN DICKENS | ADDRESS REDACTED | | | USDC 0.00688289608861671 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.077400 | BRIAN DIEDERICH | ADDRESS REDACTED | | | AVAX 93.5604270194243<br>BTC 0.231612464441018<br>ETH 10.2715677438319<br>SNX 0.151221997280097 | | |
| 3.1.077401 | BRIAN DIEHL | ADDRESS REDACTED | | | ADA 264.826449353193<br>BAT 1121.22003084602<br>BTC 0.127191963561609<br>CEL 8230.63351867109<br>ETH 16.0763559560144<br>LTC 2.69499720772523<br>USDC 2027.1899514964<br>XLM 6305.38373708391 | BTC 0.0081625<br>USDC 179 | |
| 3.1.077402 | BRIAN DILL | ADDRESS REDACTED | | | ETH 0.000765449974886089<br>XLM 0.278104996624307 | | |
| 3.1.077403 | BRIAN DILL | ADDRESS REDACTED | | | BTC 0.0612420382651358<br>BUSD 0.405722885222405<br>CEL 62.4401906290715<br>ETH 0.0024963385745928<br>LTC 0.00333081883385228<br>OMG 0.0241675594648396<br>SGB 0.0205012814852875<br>USDC 2.48167993862313<br>USDT ERC20 2.73510863573917<br>XLM 1.63259287022312<br>XRP 0.134106862643098 | | |
| 3.1.077404 | BRIAN DILLEY | ADDRESS REDACTED | | | MATIC 5.7777280457814<br>PAX 0.907275415075764 | | |
| 3.1.077405 | BRIAN DILLON | ADDRESS REDACTED | | | BTC 0.280172389212102 | | |
| 3.1.077406 | BRIAN DIVITO | ADDRESS REDACTED | | | ETH 0.0569873053207771<br>USDC 2.12828897294611<br>USDT ERC20 2.19607596363424 | | |
| 3.1.077407 | BRIAN DIX | ADDRESS REDACTED | | | USDC 3323.39724096093 | | |
| 3.1.077408 | BRIAN DIXON | ADDRESS REDACTED | | | ADA 295.541173405854<br>BTC 0.000003675474088411<br>ETH 1.44789481879636<br>USDC 0.276704093085457 | | |
| 3.1.077409 | BRIAN DOBOL | ADDRESS REDACTED | | | MATIC 3496.28280598525 | | |
| 3.1.077410 | BRIAN DODD | ADDRESS REDACTED | | | BTC 0.000972386396515084<br>CEL 108.270631300781<br>ETH 1.8740136673549<br>MATIC 122.086169<br>USDC 30.19 | | |
| 3.1.077411 | BRIAN DODDS | ADDRESS REDACTED | | | ETH 42.2439641113257<br>GUSD 19.9027786830539<br>LINK 2573.08222997521<br>MATIC 1409.95163534213 | | |
| 3.1.077412 | BRIAN DODEL | ADDRESS REDACTED | | | BTC 0.638128830988767<br>LTC 46.5602459146081 | BTC 0.34806822<br>LTC 54.41542288 | |
| 3.1.077413 | BRIAN DODGE | ADDRESS REDACTED | | | USDC 0.0000413296929927059 | USDC 0.000000281918956809 | |
| 3.1.077414 | BRIAN DOERRFELD | ADDRESS REDACTED | | | ETH 0.000002770575601541 | | |
| 3.1.077415 | BRIAN DOLD | ADDRESS REDACTED | | | MATIC 60.3799082422498 | | |
| 3.1.077416 | BRIAN DOMANSKI | ADDRESS REDACTED | | | BTC 0.0389760490072614 | | |
| 3.1.077417 | BRIAN DONALD MOSES | ADDRESS REDACTED | | | ADA 1.45041531516457<br>AVAX 34.3761263374085<br>BTC 0.941436194764017<br>CEL 1.69835794829066<br>DOT 136.482655209704<br>ETH 6.81479904029073<br>LINK 162.710933556745<br>MATIC 1822.21214403609<br>SOL 305.53254024874 | CEL 47.8468899521531 | |
| 3.1.077418 | BRIAN DONALSON | ADDRESS REDACTED | | | AAVE 0.000000002830636444<br>ADA 6569.86243326357<br>BTC 1.10013096398469<br>ETH 14.4436495667372<br>MATIC 4552.12147731085<br>UNI 0.000014342434727542<br>USDC 0.000000001880618818<br>USDT ERC20 0.00002749411836143 | AAVE 0.000003063882421594<br>UNI 0.0299900624188696<br>USDC 0.000000434829244381<br>USDT ERC20 0.0204738571399018 | |
| 3.1.077419 | BRIAN DONNELLY | ADDRESS REDACTED | | | BTC 0.000089912383771199<br>CEL 0.256022441091847<br>LTC 0.000200033925437519<br>USDC 0.0336183721380177<br>USDT ERC20 0.776110684346798 | | |
| 3.1.077420 | BRIAN DOOLEY | ADDRESS REDACTED | | | AVAX 0.0166280782052141<br>BTC 0.00000198095395785399<br>DOT 0.0115497098933773<br>EOS 0.0977500972383093<br>MATIC 0.182056378138582<br>USDC 0.00215762965539811<br>USDT ERC20 0.338371551704697<br>XLM 0.0561851454937179 | DOT 0.000014760402002163 | |
| 3.1.077421 | BRIAN DORSEY | ADDRESS REDACTED | | | BTC 0.0407456247450631<br>ETH 0.51136362161372<br>USDC 3219.69811848122 | | |
| 3.1.077422 | BRIAN DOUGHERTY | ADDRESS REDACTED | | | ADA 4273.16064400439<br>BTC 0.00123616073738477<br>DOT 18.3401877402338<br>ETH 0.0873828317629605<br>MATIC 490.070975539485 | | |
| 3.1.077423 | BRIAN DOUGLAS | ADDRESS REDACTED | | | BTC 0.00004416345271848<br>CEL 1.1512790607166<br>ETH 0.00586850409112511<br>LTC 0.000411570290384226<br>USDC 3.74940784326278 | USDC 0.000000641449219885 | |
| 3.1.077424 | BRIAN DOUGLAS | ADDRESS REDACTED | | | BCH 0.0444265963268423<br>CEL 243.246409697358<br>EOS 0.0010943990641312<br>ETH 0.00136672077831851<br>LTC 0.0017765944801458<br>SGB 0.150653456224241<br>USDC 67.1543249627052<br>XLM 0.0517940957571502<br>XRP 0.985482901401617<br>ZRX 4.3562727538555 | | |
| 3.1.077425 | BRIAN DOUGLAS | ADDRESS REDACTED | | | ADA 381.88500632921<br>AVAX 4.98819199054964<br>BTC 0.0224518443448064<br>ETH 0.0640391408270553<br>MATIC 1176.51856586196<br>SNX 3.10721174459912<br>USDC 0.387736654116573 | USDC 0.000000614850895637 | |
| 3.1.077426 | BRIAN DOUGLAS ANDREZIK | ADDRESS REDACTED | | | USDC 0.00495213448512904 | | |
| 3.1.077427 | BRIAN DOUGLAS FEDERINKO | ADDRESS REDACTED | | | ADA 1.14203076978704<br>BTC 0.000071905970099602 | ADA 0.000000689374953814<br>BTC 0.000000003489493624 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.077428 | BRIAN DOUGLAS MC KEON | ADDRESS REDACTED | | | AVAX 287.480963601341<br>BTC 1.01099202229047<br>CEL 0.000066023306575399<br>ETH 10.2140465890125<br>LUNC 0.272495113473348<br>MATIC 5928.82861753062<br>PAXG 64.2225189143675<br>USDC 126771.468384247 | CEL 125.889656590458<br>LUNC 0.000008797787350853<br>PAXG 4.51974587 | |
| 3.1.077429 | BRIAN DOUGLAS PIAZZA | ADDRESS REDACTED | | | | BTC 0.00000012 | |
| 3.1.077430 | BRIAN DOUGLAS PIIBE | ADDRESS REDACTED | | | | ADA 298.7<br>AVAX 44.10584<br>BTC 0.99395084<br>DOT 107.1926<br>ETH 3.50713143<br>LINK 56.7<br>MANA 688.1094<br>MATIC 2035.7704<br>SOL 29.45051 | |
| 3.1.077431 | BRIAN DOYLE | ADDRESS REDACTED | | | ETH 0.00123551957838367 | | |
| 3.1.077432 | BRIAN DOYLE | ADDRESS REDACTED | | | ADA 217.243902205621<br>BCH 0.522712676394643<br>BTC 0.367155152836074<br>DOT 6.2762552669191<br>LINK 3.57033075996677<br>LTC 1.12404139504725<br>MATIC 384.396871873709<br>SNX 4.65646394394302 | | |
| 3.1.077433 | BRIAN DOYLE | ADDRESS REDACTED | | | BTC 0.329325104897896<br>ETH 2.37845879204502 | | |
| 3.1.077434 | BRIAN DRAGON | ADDRESS REDACTED | | | ADA 0.000015683696474301<br>BTC 0.000146444262194158<br>ETH 0.000225150545265445<br>LINK 63.519018521391<br>PAX 0.0145883924406342<br>SOL 10.1337538355948<br>USDC 0.00383553326237463 | ADA 77.2619019194373<br>BTC 0.000000006438168283<br>ETH 0.0380168105712148<br>USDC 14.6 | |
| 3.1.077435 | BRIAN DRAKE | ADDRESS REDACTED | | | ADA 319.65637872558<br>BTC 0.0196995368415006<br>ETH 1.20853541229683<br>LINK 27.5042904663055 | | |
| 3.1.077436 | BRIAN DRAUGELIS | ADDRESS REDACTED | | | BTC 0.0000037619535003999<br>CEL 1.15116892753898<br>LTC 0.628747337091038 | | |
| 3.1.077437 | BRIAN DREIER | ADDRESS REDACTED | | | BTC 0.00138927848336966<br>DOT 142.359203578375<br>ETH 0.198724918418145<br>LUNC 37.5652116768847<br>MATIC 8256.48115232911<br>SOL 1.01947154256465 | | |
| 3.1.077438 | BRIAN DRISCOLL | ADDRESS REDACTED | | | BTC 0.000992081020958676<br>ETH 1.00140070997264 | | |
| 3.1.077439 | BRIAN DUBS | ADDRESS REDACTED | | | ADA 4.29748584466461<br>BTC 0.000195079411105817<br>ETH 0.0127507005943987<br>MATIC 0.0303668647877674 | ADA 4907.61413417535<br>BTC 0.00000000200216745<br>MATIC 19.6622912241386 | |
| 3.1.077440 | BRIAN DUDLEY | ADDRESS REDACTED | | | AAVE 0.00432843364141457<br>ADA 8406.8308666501<br>AVAX 34.7627860320621<br>BTC 0.473418190568027<br>COMP 0.00306642122127877<br>DASH 0.000053457521866582<br>DOT 68.0812037150297<br>ETH 7.85777057982536<br>LINK 195.321506860538<br>MATIC 4874.77491687255<br>SNX 0.313222430337183<br>SOL 9.45797523220165<br>UMA 0.0174754043749222<br>UNI 0.042048108162074<br>USDC 11318.88087628<br>XLM 1.22877208214199 | | |
| 3.1.077441 | BRIAN DUFFY | ADDRESS REDACTED | | | BAT 11333.7291619314<br>BTC 0.00123353580983226<br>CEL 1.15116892753898<br>ETH 15.3612780865156<br>OMG 0.413010548616484<br>SGB 8038.36858183906<br>XLM 4.49288969747049<br>XRP 1.18225824013586 | | |
| 3.1.077442 | BRIAN DUFFY | ADDRESS REDACTED | | | BTC 0.166003109202881 | | |
| 3.1.077443 | BRIAN DUGAN | ADDRESS REDACTED | | | BTC 0.00122682507999625<br>ETH 4.97187671871183<br>MATIC 8951.9799018566 | | |
| 3.1.077444 | BRIAN DUKA-SMITH | ADDRESS REDACTED | | | BTC 0.000218346230867489<br>USDC 198.394180230315 | | |
| 3.1.077445 | BRIAN DUKE | ADDRESS REDACTED | | | ADA 0.95946594222629<br>BTC 0.000001992984459373<br>ETH 0.202856406577009<br>LTC 0.000100058088782003<br>USDC 3072.77585305644 | BTC 0.00000023 | |
| 3.1.077446 | BRIAN DUNAGAN | ADDRESS REDACTED | | | BTC 1.09369361013951<br>CEL 6.08521659473231<br>ETH 45.0329076014516<br>USDC 32.365352927339 | | BTC 0.01<br>CEL 3911.24873112753<br>ETH 0.146038940198772<br>USDC 0.000000872707803845 |
| 3.1.077447 | BRIAN DUNCAN | ADDRESS REDACTED | | | BTC 0.0564906632269514<br>ETH 0.249084846566938 | | |
| 3.1.077448 | BRIAN DUONG | ADDRESS REDACTED | | | DOT 6.69926208175789<br>MATIC 98.0862611217071<br>USDC 0.637010107684919 | USDC 0.000000762488607718 | |
| 3.1.077449 | BRIAN DURAN WOODY | ADDRESS REDACTED | | | BTC 0.00125298457809253<br>DOT 2.26405439751976<br>MATIC 240.511481323583<br>SGB 81.2199213227721<br>USDC 45.849192635997<br>USDT ERC20 29.6459776010247 | | |
| 3.1.077450 | BRIAN DURE | ADDRESS REDACTED | | | LTC 0.00144813659113632<br>MATIC 1.98000216788319<br>TUSD 0.0177553921511696 | | |
| 3.1.077451 | BRIAN DURNAN | ADDRESS REDACTED | | | SNX 22.2944562358649 | | |
| 3.1.077452 | BRIAN DURSON | ADDRESS REDACTED | | | CEL 1.06743721274155 | | |
| 3.1.077453 | BRIAN DUVALL | ADDRESS REDACTED | | | AAVE 0.000879552685633876<br>BTC 0.000000857542354061999<br>COMP 0.000064023054572923<br>ETH 0.00000628885694025<br>LTC 0.000354305467970104<br>MATIC 0.0139316106964448<br>MCDAI 0.0247559954215638<br>SNX 0.00617006255302259<br>USDC 0.000037723458544639<br>XTZ 0.00202315080570247 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.077454 | BRIAN DYE | ADDRESS REDACTED | | | BTC 0.000103665976011131<br>ETH 0.00122465490503215<br>LINK 0.0165114570265831<br>LTC 0.000729410685437265<br>MATIC 3.27514003585472<br>USDC 0.00913864627235654<br>XLM 1.62055998520525 | BTC 0.000000003312250356<br>USDC 8.92936711765726 | |
| 3.1.077455 | BRIAN E LEONE | ADDRESS REDACTED | | | AAVE 0.00101994535714129<br>ADA 176.380560923633<br>AVAX 7.70615321580016<br>BTC 0.0467036372456199<br>DOT 76.2288828611439<br>ETH 0.875993698237748<br>LINK 10.6370605569818<br>LTC 4.83658374840496<br>MATIC 250.244202575615<br>SNX 37.6287780533267<br>SOL 1.74538385862645<br>USDC 0.891432424281958<br>ZEC 4.00090864473693 | | |
| 3.1.077456 | BRIAN E MORTON | ADDRESS REDACTED | | | BTC 0.000000528769101963<br>ETH 0.000001015288771513 | | |
| 3.1.077457 | BRIAN EAKIN | ADDRESS REDACTED | | | USDC 0.406570326545819 | | |
| 3.1.077458 | BRIAN EASTLAND | ADDRESS REDACTED | | | ADA 21.3954286340874 | | |
| 3.1.077459 | BRIAN EATON | ADDRESS REDACTED | | | AAVE 0.000075945115383067<br>BTC 0.000001202716252047<br>ETH 0.000102009470775074<br>MATIC 0.140534676350314<br>SNX 0.00849872465139275 | | |
| 3.1.077460 | BRIAN EBERLEIN | ADDRESS REDACTED | | | ADA 246.328741394804<br>BTC 0.0103254750330541<br>ETH 0.0864792464594101<br>SOL 2.02434679409365 | | |
| 3.1.077461 | BRIAN EBULUBU | ADDRESS REDACTED | | | BTC 0.000588628058224766<br>CEL 2.35735411952078 | | |
| 3.1.077462 | BRIAN ECHOLS | ADDRESS REDACTED | | | CEL 1.08794242362578 | | |
| 3.1.077463 | BRIAN EDDINGS | ADDRESS REDACTED | | | AVAX 136.214444083641<br>BTC 0.0113703843773138 | AVAX 9.24875197195558 | |
| 3.1.077464 | BRIAN EDDLEMAN | ADDRESS REDACTED | | | AAVE 8.61555709526887<br>ADA 639.109536606453<br>BTC 0.335413036188024<br>ETH 3.14438160864333<br>LTC 10.645240804562<br>MATIC 99.5479294210287<br>OMG 0.00344200103924113<br>SGB 1249.72354775082<br>SNX 280.113310193797<br>XRP 0.00000049196600324 | BTC 0.12294937 | |
| 3.1.077465 | BRIAN EDER | ADDRESS REDACTED | | | ETH 8.62634484026367 | | |
| 3.1.077466 | BRIAN EDMUND | ADDRESS REDACTED | | | BTC 0.0209686887237252 | | |
| 3.1.077467 | BRIAN EDUARDO ARREOLA TUDA | ADDRESS REDACTED | | | ADA 10.760986094339<br>BTC 0.0207235777374317<br>ETH 0.215838686721511 | | |
| 3.1.077468 | BRIAN EDWARD CHILDS | ADDRESS REDACTED | | | ADA 5709.23034451759<br>BTC 0.1792172394184<br>ETH 18.0349230280673<br>LINK 0.000069036078423664<br>LTC 0.000001978470383002<br>MATIC 763.806723633229<br>SGB 3.89213735211149<br>SNX 0.0467264793589812<br>UNI 76.1727234701839<br>USDC 25.7646383838155<br>USDT ERC20 0.183391703427405<br>XRP 0.000000901314519232 | ETH 1.6130626<br>USDC 0.000000189627376274 | |
| 3.1.077469 | BRIAN EDWARD CONLEY | ADDRESS REDACTED | | | AVAX 0.209979962075828<br>BTC 0.000682178884969495<br>SOL 0.126770301684983 | BTC 0.000000004755789571<br>SOL 0.000000000945366979 | |
| 3.1.077470 | BRIAN EDWARD COONS | ADDRESS REDACTED | | | USDC 1.02173609335325<br>USDT ERC20 1.02142956807206 | | |
| 3.1.077471 | BRIAN EDWARD FIEBIGER | ADDRESS REDACTED | | | ADA 7064.20612700683<br>AVAX 2.45321059180689<br>BTC 0.00172347421143156<br>CEL 48.1664367386038<br>DOT 172.873668015102<br>ETH 14.0137203955309<br>MATIC 96.6360570893871<br>SOL 20.1832658315244 | ETH 22.42266255 | |
| 3.1.077472 | BRIAN EDWARD LAVELLE | ADDRESS REDACTED | | | BTC 0.00220595645194 66<br>DOGE 42.8823024550611<br>LTC 0.000043773946053373<br>USDC 28.8961043367672 | | |
| 3.1.077473 | BRIAN EDWARD MCGRATH | ADDRESS REDACTED | | | BTC 0.00864460453084131<br>ETH 0.0492055899985194<br>MATIC 74.0826258690994<br>PAXG 0.131234609009039 | | |
| 3.1.077474 | BRIAN EDWARD MCGRATH | ADDRESS REDACTED | | | BTC 0.000006373401456766 | | |
| 3.1.077475 | BRIAN EDWARD WOOD | ADDRESS REDACTED | | | ADA 138.442805926932<br>BTC 0.0118744501589053<br>ETH 0.000004706581834684 | BTC 0.000514098164562705 | |
| 3.1.077476 | BRIAN EDWARDS | ADDRESS REDACTED | | | MCDAI 1131.93149440775<br>SNX 55.5202547556856<br>USDC 1087.31791970191 | | |
| 3.1.077477 | BRIAN EDWARDS | ADDRESS REDACTED | | | BTC 0.0186302406344589<br>COMP 0.00003533850494118<br>MATIC 669.240170177524<br>SNX 100.201555633585<br>XLM 0.00342784383671887 | | |
| 3.1.077478 | BRIAN EHA | ADDRESS REDACTED | | | BTC 0.000006678419942189<br>CEL 1.11331150745736<br>USDC 5927.34134756097 | | |
| 3.1.077479 | BRIAN EHLSCHLAGER | ADDRESS REDACTED | | | XLM 13166.9376258563<br>XRP 5034.00723524072 | | |
| 3.1.077480 | BRIAN EICHSTADT | ADDRESS REDACTED | | | ADA 342.458582464897 | | |
| 3.1.077481 | BRIAN EIFFES | ADDRESS REDACTED | | | BTC 0.0871409892157507<br>ETH 0.119767132528549<br>SNX 164.608862335969<br>USDC 924.300856576522 | | |
| 3.1.077482 | BRIAN EISENSTEIN | ADDRESS REDACTED | | | ADA 649.485037101114<br>BTC 0.00223125647095757<br>ETH 0.423074831378074<br>SNX 12.7421470563763<br>USDC 9041.82661102795<br>USDT ERC20 3656.73527007154 | | |
| 3.1.077483 | BRIAN ELIEL QUEVEDO | ADDRESS REDACTED | | | BNB 0.0011796938272508<br>BTC 0.00000144030182822 | | |

## Schedule F-1
## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.077484 | BRIAN ELLEDGE | ADDRESS REDACTED | | | BSV 0.037149406569839<br>BTC 0.197568047149093<br>DASH 0.00180209069356125<br>ETH 0.46218969063234<br>LTC 8.24328535131687<br>USDC 10720.4985255462 | | |
| 3.1.077485 | BRIAN ELLINGTON | ADDRESS REDACTED | | | BTC 3.05455925935691<br>CEL 34906.7094355777<br>ETH 1026.51720747767<br>MATIC 373106.908480704 | | |
| 3.1.077486 | BRIAN ELLIOT | ADDRESS REDACTED | | | ADA 0.012533106479439<br>BTC 0.000000129490162079999<br>DOT 0.00294630854198296<br>EOS 0.0302632287649792<br>MATIC 0.0247731745010497<br>USDC 0.232342904465785 | | |
| 3.1.077487 | BRIAN EMERSON | ADDRESS REDACTED | | | BTC 0.000059630186999619<br>USDC 1.70458207619611 | | |
| 3.1.077488 | BRIAN EMERY | ADDRESS REDACTED | | | BTC 0.000296984077273633 | | |
| 3.1.077489 | BRIAN EMMANUEL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.077490 | BRIAN ENG | ADDRESS REDACTED | | | BTC 0.000000000776403328<br>USDC 0.0110754130568822 | BTC 0.000001679768889991<br>USDC 0.00000051032237985 | |
| 3.1.077491 | BRIAN EPINGI | ADDRESS REDACTED | | | BTC 0.000191791713151343 | | |
| 3.1.077492 | BRIAN ERICKSON | ADDRESS REDACTED | | | BTC 0.00117559410674029<br>USDC 816.379103059502 | | |
| 3.1.077493 | BRIAN ERNESTO FORERO JIMENEZ | ADDRESS REDACTED | | | BCH 0.03968736<br>CEL 0.00958970473098906 | | |
| 3.1.077494 | BRIAN ERNESTO MUNOZ PENA | ADDRESS REDACTED | | | BTC 0.000000002216786939<br>ETH 0.000001887331727972<br>USDC 0.997987698319739 | BTC 0.000000000332537096<br>USDC 0.000000448521344049 | |
| 3.1.077495 | BRIAN ERNST | ADDRESS REDACTED | | | BTC 0.0189982129949617<br>USDC 75992.665797781 | | |
| 3.1.077496 | BRIAN ERNST | ADDRESS REDACTED | | | BTC 0.00114685828679227<br>XRP 886.678119162693 | | |
| 3.1.077497 | BRIAN ESPERSON | ADDRESS REDACTED | | | BTC 0.000000565172191349999<br>ETC 0.000266253104456387<br>ETH 0.000001159182798737<br>LINK 0.000002617426120004<br>USDC 0.858703489699125 | BTC 0.000071658013014691<br>ETC 0.000391249208038329<br>ETH 0.000218308522664212<br>LINK 0.0121081496922071<br>USDC 0.00917502654211574 | |
| 3.1.077498 | BRIAN ESQUIVEL ALONSO | ADDRESS REDACTED | | | ADA 633.046532743332<br>BTC 0.0419031645886492<br>DOGE 374.218539221055<br>DOT 26.7039744907226<br>ETH 0.549402327453862<br>MANA 99.431303378104<br>MATIC 267.246907211833<br>SOL 3.25098833922655<br>USDC 5340.23552686555 | | |
| 3.1.077499 | BRIAN EUTSLER | ADDRESS REDACTED | | | BTC 0.0130534162754895 | | |
| 3.1.077500 | BRIAN EVANS | ADDRESS REDACTED | | | BTC 0.0000338252554105399<br>USDC 3.3713456313995 | BTC 0.000000000213885237 | |
| 3.1.077501 | BRIAN EVANS | ADDRESS REDACTED | | | CEL 8.06758482383921<br>SGB 2183.06164593263<br>USDC 178.352421<br>XRP 0.000000963891703089 | | |
| 3.1.077502 | BRIAN EVANS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.077503 | BRIAN EVANS | ADDRESS REDACTED | | | BAT 283.1135190381<br>BTC 0.0525477724715524<br>CEL 59.4211826887821<br>DASH 1.15072927427293<br>ETH 0.975967970027233<br>LINK 23.439445650865<br>SGB 0.00326099040048864<br>SNX 27.4700489190525<br>UNI 39.9573270154327<br>XRP 1108.10988972916<br>ZEC 0.530989684187846 | | |
| 3.1.077504 | BRIAN EVANS | ADDRESS REDACTED | | | MATIC 0.23511182100456 | | |
| 3.1.077505 | BRIAN EVANS | ADDRESS REDACTED | | | BTC 0.0612447849542228<br>DOT 230.369255038121<br>MATIC 68.075216883109 | | |
| 3.1.077506 | BRIAN EVERETT | ADDRESS REDACTED | | | BTC 0.000000674702482179<br>ETH 0.000012715281672484<br>GUSD 2.37743329551193<br>USDC 0.0533108424247885 | BTC 0.000000008324072047<br>GUSD 0.00349354695943156<br>USDC 0.000000746585291266 | |
| 3.1.077507 | BRIAN EVERETT LOMAX | ADDRESS REDACTED | | | ADA 2558.44622454925<br>BTC 0.000000432499550281<br>GUSD 10251.97543676 | BTC 0.000000001316421549 | |
| 3.1.077508 | BRIAN EVERS | ADDRESS REDACTED | | | BTC 0.00177752622986892<br>CEL 1.08105572073115<br>TUSD 0.278180329056552 | | |
| 3.1.077509 | BRIAN EZEQUIEL AJA | ADDRESS REDACTED | | | BTC 0.000001251899580307<br>MCDAI 0.234128515888737 | | |
| 3.1.077510 | BRIAN EZEQUIEL SOLER | ADDRESS REDACTED | | | BTC 0.000000791276127894<br>USDC 1.35095669273713 | | |
| 3.1.077511 | BRIAN F KAYE | ADDRESS REDACTED | | | BTC 0.000178977986719361<br>DOT 0.0279617679518869<br>ETH 0.00121694096927114<br>LINK 0.0492078235518505<br>MATIC 0.543468270589858<br>SNX 0.133477704411265<br>USDC 12.9608927440496 | BTC 0.00000091972262645<br>DOT 0.000000987538306552<br>ETH 0.000000823398061142<br>LINK 0.00000066116949454<br>MATIC 0.000000902227469199<br>SNX 0.000000653333371152<br>USDC 0.000000771188911571 | |
| 3.1.077512 | BRIAN F O'CONNOR | ADDRESS REDACTED | | | BAT 0.0718362010030553<br>BTC 0.0780790816981659<br>CEL 716.0046166963<br>COMP 1.03965504780243<br>DASH 0.000013061177716241<br>ETH 2.27547452333592<br>LINK 115.276974347768<br>LTC 7.89403010648401<br>SNX 0.158738322978597<br>UNI 102.071275803438<br>USDC 2.9213223450792<br>USDT ERC20 0.00294278571718508<br>ZEC 3.6685437925465 | | |
| 3.1.077513 | BRIAN FAHEY | ADDRESS REDACTED | | | BTC 0.000278648327393692<br>GUSD 0.0563258005950842<br>USDC 0.0500783425845466<br>ZRX 0.51528648733331 | BTC 0.000000653762947659 | |
| 3.1.077514 | BRIAN FAHEY | ADDRESS REDACTED | | | AAVE 17.8838326398884<br>BTC 0.000106236336883241<br>CEL 349.495922129595<br>COMP 0.010104433776032<br>ETH 3.69397664017368<br>SNX 0.706416306263524<br>USDC 802.013534526364 | BTC 0.000000824264415049 | |
| 3.1.077515 | BRIAN FAIRLIE | ADDRESS REDACTED | | | BTC 0.272695819602645<br>ETH 0.294595253203838<br>MATIC 377.676967078427 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.077516 | BRIAN FAIRWEATHER | ADDRESS REDACTED | | | BTC 0.330773654405079<br>CEL 19.4234589949704<br>ETH 4.33965319914158 | | |
| 3.1.077517 | BRIAN FALCON | ADDRESS REDACTED | | | AVAX 0.0100206584478645<br>BAT 0.268605677069941<br>BTC 0.302960625473288<br>ETH 2.01643281535418<br>LINK 13.6936379351323<br>LUNC 0.0195414185200366<br>MATIC 622.305051702789<br>USDC 37306.6533351839 | AVAX 10.8531504176568<br>LUNC 22.870197214432 | |
| 3.1.077518 | BRIAN FALLON | ADDRESS REDACTED | | | BTC 0.00114155957459927<br>USDT ERC20 0.818751498042814 | | |
| 3.1.077519 | BRIAN FANNIN | ADDRESS REDACTED | | | ADA 226.507440517666<br>BTC 0.390651288125713<br>MATIC 1282.52448334959 | | |
| 3.1.077520 | BRIAN FARIVAR | ADDRESS REDACTED | | | ETH 0.000127219826968086 | | |
| 3.1.077521 | BRIAN FARLOW | ADDRESS REDACTED | | | BTC 0.201478642266883<br>EOS 29.8807411605978<br>ETH 0.0198898477130778<br>LINK 50.9839957776847<br>USDC 2.18065588848626 | | |
| 3.1.077522 | BRIAN FARMER | ADDRESS REDACTED | | | BTC 0.508675655172674<br>ETH 0.0369965268833765<br>MATIC 48.5849761019262<br>USDC 10.7549456303278 | | |
| 3.1.077523 | BRIAN FATH | ADDRESS REDACTED | | | CEL 1.09161084857361 | | |
| 3.1.077524 | BRIAN FEAGLEY | ADDRESS REDACTED | | | 1INCH 0.0633749190420066<br>BTC 0.0000147866908649239<br>DOT 0.0177306932931986<br>ETH 0.0007916194183732<br>MATIC 1.90372297581957<br>USDT ERC20 0.498482712999766<br>XLM 0.0814487714486441 | | |
| 3.1.077525 | BRIAN FEARY | ADDRESS REDACTED | | | BTC 0.00000000198682785<br>CEL 0.100540825519959 | | |
| 3.1.077526 | BRIAN FEINGLASS | ADDRESS REDACTED | | | ADA 0.829626691301277<br>BAT 0.885586831794016<br>BTC 0.000306052738632326<br>CEL 0.184487310749216<br>ETH 0.00159493353969143<br>LTC 0.00124407148106846<br>PAX 19.49306125644<br>PAXG 0.00442841268562802<br>USDC 17.9578806659538<br>USDT ERC20 53.5248951594728<br>XLM 0.410251106721741<br>ZEC 0.00417412638686093 | | |
| 3.1.077527 | BRIAN FELLONEY | ADDRESS REDACTED | | | ETH 13.0323099431333<br>MATIC 2430.01216363795<br>SOL 132.478335699487 | BTC 1.30705924 | |
| 3.1.077528 | BRIAN FENTON | ADDRESS REDACTED | | | ADA 516.886781206656<br>BTC 0.424952354864007<br>COMP 1.01863552788674<br>DOT 113.094086308948<br>ETH 91.3533531498541<br>MATIC 521.662345781503<br>SNX 20.7611652284606 | | |
| 3.1.077529 | BRIAN FERGUS | ADDRESS REDACTED | | | BTC 0.000102738690309338 | | |
| 3.1.077530 | BRIAN FERGUSON | ADDRESS REDACTED | | | BTC 0.000018741595895962<br>CEL 1.11941361452025<br>EOS 5.4884779234232<br>SGB 175.185281211173<br>XRP 0.0556741254177612 | | |
| 3.1.077531 | BRIAN FERGUSON | ADDRESS REDACTED | | | BTC 0.108655923003745<br>ETH 0.372639748514823<br>USDC 522.474929432434 | | |
| 3.1.077532 | BRIAN FERNANDO GABRIEL ROMERO | ADDRESS REDACTED | | | BTC 0.000000001867445055 | | |
| 3.1.077533 | BRIAN FERRICK | ADDRESS REDACTED | | | BTC 0.00111378024292424<br>ETH 0.000775596605415163 | ETH 0.289912086170552<br>USDC 1005.323 | |
| 3.1.077534 | BRIAN FERRO | ADDRESS REDACTED | | | BTC 0.00182305035741484<br>CEL 0.00063585572413722<br>ETH 0.00093570172944817<br>SNX 533.916328234847 | | |
| 3.1.077535 | BRIAN FIFE | ADDRESS REDACTED | | | BTC 0.0102458266318061<br>CEL 67.0271687379043<br>DOT 7.4186036124774 | | |
| 3.1.077536 | BRIAN FILLENWARTH | ADDRESS REDACTED | | | BTC 0.00000554459217755<br>USDC 0.0939875679140399 | BTC 0.000000003374424621<br>USDC 0.000000287490042085 | |
| 3.1.077537 | BRIAN FINAN | ADDRESS REDACTED | | | ADA 4191.2429336094<br>AVAX 14.3842653067406<br>BTC 1.02578266271718<br>COMP 11.2632493279758<br>LINK 125.066551304725<br>LTC 25.4695309493604<br>LUNC 63.6851057460011<br>MATIC 3852.12915970092<br>USDC 3233.93375659257<br>XRP 1969.445094 | AVAX 1.22585111872568 | |
| 3.1.077538 | BRIAN FINCH | ADDRESS REDACTED | | | BTC 0.000134997046607219<br>ETH 0.000401617861116428<br>LINK 0.162429402526198<br>MATIC 4.77616010378432<br>SNX 0.106741602949327 | BTC 0.000000002455334765 | |
| 3.1.077539 | BRIAN FINK | ADDRESS REDACTED | | | BTC 0.0350760769337479<br>COMP 0.11213852355559<br>ETH 1.32048043507857<br>LTC 1.30534043306343<br>MATIC 1914.7462877297<br>XLM 310.906472235733<br>XRP 82.4804456902147 | | |
| 3.1.077540 | BRIAN FINNEGAN | ADDRESS REDACTED | | | BTC 0.0172824291569003 | | |
| 3.1.077541 | BRIAN FINUCANE | ADDRESS REDACTED | | | BTC 0.000060799456502482<br>EOS 0.00152851346220792<br>MATIC 0.00106030071444235<br>USDC 0.000781573083875274<br>USDT ERC20 0.00345693954101844 | BTC 0.000000002404140814<br>EOS 0.0000332530671386<br>USDC 1.13147400153614<br>USDT ERC20 5.00549506539126 | |
| 3.1.077542 | BRIAN FISHER | ADDRESS REDACTED | | | BTC 0.0319517079103484<br>ETH 1.08556384189445<br>MATIC 717.078402399719<br>USDC 495.138708983929 | | |
| 3.1.077543 | BRIAN FITZGERALD | ADDRESS REDACTED | | | ADA 112.695773594643<br>BTC 0.00104444041096649<br>DOT 0.0268834094093728<br>ETH 0.00143804943596477<br>MATIC 0.392141973818292 | | |
| 3.1.077544 | BRIAN FITZGERALD | ADDRESS REDACTED | | | BTC 0.0032414079916447<br>CEL 0.0114427844131566<br>ETH 0.000060147538786656<br>UNI 0.000335890693460432 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.077545 | BRIAN FITZGIBBON | ADDRESS REDACTED | | | BTC 0.000205270556259248<br>ETH 0.00795470321459204 | | |
| 3.1.077546 | BRIAN FITZGIBBON | ADDRESS REDACTED | | | BTC 0.210544858481737<br>CEL 77.6377491391745<br>DOT 0.251512475632408<br>ETH 0.00220912883638776 | | |
| 3.1.077547 | BRIAN FITZPATRICK | ADDRESS REDACTED | | | BTC 0.000515477751107108<br>MCDAI 0.0386976525734904 | | BTC 0.000000541428531958<br>MCDAI 15.7187894022299 |
| 3.1.077548 | BRIAN FITZPATRICK | ADDRESS REDACTED | | | ADA 266.925621964307<br>BTC 0.0672949880461199<br>DOT 15.6485343976248<br>ETH 0.118505445045386<br>LINK 10.1682565982174<br>MANA 67.4139324045305<br>MATIC 710.536654937365<br>SOL 0.148198206505638<br>USDC 0.76335872329264<br>USDT ERC20 0.389281775952304<br>XLM 0.161385690571949 | BTC 0.00552152 | |
| 3.1.077549 | BRIAN FLAHERTY | ADDRESS REDACTED | | | BTC 0.000005541295231033 | | |
| 3.1.077550 | BRIAN FLAMENCO | ADDRESS REDACTED | | | XRP 0.000000724448397139 | | |
| 3.1.077551 | BRIAN FLANNELLY | ADDRESS REDACTED | | | BTC 0.0187400884988492<br>ETH 0.267778260365453 | | |
| 3.1.077552 | BRIAN FLORES | ADDRESS REDACTED | | | BTC 0.000951052898194435<br>SGB 4492.86550616392<br>XRP 13.7767677627505 | | |
| 3.1.077553 | BRIAN FLOUNDERS | ADDRESS REDACTED | | | BTC 0.000000046969109039<br>GUSD 0.423471959226995 | BTC 0.00000000086620211<br>GUSD 0.0081115442261167<br>USDC 245.84 | |
| 3.1.077554 | BRIAN FLYNN | ADDRESS REDACTED | | | BTC 0.000000126179561244<br>ETH 0.000001851925687036<br>USDC 0.00495197323167424 | | |
| 3.1.077555 | BRIAN FLYNN | ADDRESS REDACTED | | | MATIC 40.2315822968952<br>USDC 61.6555322797056 | MATIC 0.000061945702406469<br>USDC 3.13267543328672 | |
| 3.1.077556 | BRIAN FLYNN | ADDRESS REDACTED | | | MATIC 1.06327545125502 | | |
| 3.1.077557 | BRIAN FOGELSON | ADDRESS REDACTED | | | BTC 0.0131735824534348 | | |
| 3.1.077558 | BRIAN FOLEY | ADDRESS REDACTED | | | BTC 0.077505182891546<br>ETH 0.462750521930827 | | |
| 3.1.077559 | BRIAN FOLEY | ADDRESS REDACTED | | | ADA 2966.57151801366<br>AVAX 10.7787069835236<br>BTC 0.796882808703008<br>DOT 209.488964695492<br>ETH 8.74776219256409<br>LTC 6.88176845406647<br>MATIC 4509.52910482805 | | |
| 3.1.077560 | BRIAN FONG-MURDOCK | ADDRESS REDACTED | | | USDC 22256.4740816362 | | |
| 3.1.077561 | BRIAN FOO | ADDRESS REDACTED | | | BTC 0.00268774885230238<br>CEL 0.0700031672551289<br>USDC 22.7301883371171<br>USDT ERC20 5.70479307642431 | | |
| 3.1.077562 | BRIAN FORMOLO | ADDRESS REDACTED | | | BTC 0.00000898800230941299 | BTC 0.000000472721666619 | |
| 3.1.077563 | BRIAN FORSYTH | ADDRESS REDACTED | | | AVAX 6.39314921248282<br>BTC 0.0502965295568603<br>DOT 13.5910637533202<br>ETH 0.512289146927279<br>USDC 519.561899399203 | | |
| 3.1.077564 | BRIAN FOX | ADDRESS REDACTED | | | ADA 2423.5260867726<br>BTC 0.00194776940746033<br>ETH 1.00568419240554<br>GUSD 0.471309120326265 | BTC 3.11790880076166 | |
| 3.1.077565 | BRIAN FOX | ADDRESS REDACTED | | | BTC 0.0156525821794619<br>ETH 0.538434677906705 | | |
| 3.1.077566 | BRIAN FRANCE | ADDRESS REDACTED | | | CEL 4.85866216291005<br>DASH 0.0611848930208051 | | |
| 3.1.077567 | BRIAN FRANCELLA | ADDRESS REDACTED | | | BTC 0.000000381223932883<br>LTC 0.000001165832421868<br>USDC 12.6186568228123 | | |
| 3.1.077568 | BRIAN FRANCIS | ADDRESS REDACTED | | | DASH 0.0000076631791608 | | |
| 3.1.077569 | BRIAN FRANCIS DUFFY | ADDRESS REDACTED | | | BCH 0.00002272<br>BTC 0.103731030696504<br>CEL 15.6600499057113<br>ETH 19.1860238439483 | | |
| 3.1.077570 | BRIAN FRANCO | ADDRESS REDACTED | | | BTC 0.680601811209797<br>ETH 6.74486915174816<br>MATIC 567.611324573422 | | BTC 0.00000014<br>ETH 0.000000949909387846 |
| 3.1.077571 | BRIAN FRANDSEN | ADDRESS REDACTED | | | BTC 0.000000876125088538<br>ETH 0.000002679651263117<br>LINK 0.0490846439128149<br>USDC 0.0226036938355797 | | |
| 3.1.077572 | BRIAN FRANK | ADDRESS REDACTED | | | BTC 0.000562776947170107<br>ETH 0.0141272615849667<br>MATIC 0.0646365489151013 | | |
| 3.1.077573 | BRIAN FRANKART | ADDRESS REDACTED | | | ETH 0.144881655302099<br>SNX 49.78715504205<br>USDC 1951.75151479052 | | |
| 3.1.077574 | BRIAN FRASER | ADDRESS REDACTED | | | BTC 0.247270567632143<br>CEL 2176.49012826016<br>XRP 2531.256696 | | |
| 3.1.077575 | BRIAN FRASURE | ADDRESS REDACTED | | | BTC 0.394545016773489<br>ETH 5.09155179650958<br>USDC 534.957070281177 | | |
| 3.1.077576 | BRIAN FREDRICK WITTMACK | ADDRESS REDACTED | | | ETH 0.00000038346411535 | | |
| 3.1.077577 | BRIAN FREEBORN | ADDRESS REDACTED | | | BTC 0.000009792369413992<br>DOT 0.0204722570359959<br>ETH 0.000053367545097191<br>SOL 0.00255500114726456<br>USDC 0.00817469215787622 | BTC 0.000000007706041167<br>DOT 0.0167215857003738<br>ETH 0.00002955236931695<br>SOL 0.00000895676298227<br>USDC 0.000000232255793984 | |
| 3.1.077578 | BRIAN FREEDMAN | ADDRESS REDACTED | | | ADA 9212.05692988817<br>BTC 1.03559312533704<br>ETH 66.2271134729859 | | |
| 3.1.077579 | BRIAN FREELAND | ADDRESS REDACTED | | | AAVE 0.00396452767946087<br>ADA 210.576363378301<br>BTC 0.0186916284093264<br>DOT 10.7218130547836<br>EOS 0.00415552797343094<br>ETH 0.560865192990495<br>LINK 7.03433893340208<br>MANA 0.00523227330328043<br>MATIC 238.409616792704<br>SNX 0.208940346341133<br>SOL 12.2463142798644<br>USDC 0.00895183036848502<br>USDT ERC20 0.089466175484549 | AVAX 0.00003872<br>USDC 0.003 | |
| 3.1.077580 | BRIAN FREEMAN | ADDRESS REDACTED | | | BTC 0.00004041187958859 | | |
| 3.1.077581 | BRIAN FREEMAN | ADDRESS REDACTED | | | BTC 0.000000159547311918<br>CEL 0.101853285365622<br>ETH 0.00304599396185702<br>USDC 0.0265575693948059 | | |
| 3.1.077582 | BRIAN FREIFELDER | ADDRESS REDACTED | | | EOS 2.19893945074513 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.077583 | BRIAN FREY | ADDRESS REDACTED | | | BTC 0.100860398691392<br>ETH 1.33834126821123<br>SOL 2.78488850744344 | BTC 0.81402474 | |
| 3.1.077584 | BRIAN FRIEND | ADDRESS REDACTED | | | BTC 0.00120073883779758<br>USDC 549.531741838597 | | |
| 3.1.077585 | BRIAN FRIERDICH | ADDRESS REDACTED | | | DOT 0.247971943210129<br>ETH 0.000941853816378417<br>LINK 0.0268346123384895 | | |
| 3.1.077586 | BRIAN FRITTON | ADDRESS REDACTED | | | BTC 0.104952847581588<br>ETH 0.000231869784929253 | | |
| 3.1.077587 | BRIAN FRITZ | ADDRESS REDACTED | | | BTC 0.296963517907238<br>ETH 1.19061696987967 | | |
| 3.1.077588 | BRIAN FRYER | ADDRESS REDACTED | | | BSV 0.00893205025318638<br>BTC 0.000130824707632575<br>ETH 0.00430438800142323<br>MATIC 14.5158593999103 | | |
| 3.1.077589 | BRIAN FUENTES | ADDRESS REDACTED | | | AVAX 7.07532319099936<br>BAT 0.263463182924094<br>BCH 0.000258954039909459<br>BTC 0.0422603323091115<br>CEL 1.11092221645193<br>COMP 0.000020922895728631<br>EOS 0.0048287660096756<br>ETH 0.351523335495983<br>KNC 0.0116955808460791<br>LINK 0.00166049518880252<br>LUNC 0.0051270412429715<br>MCDAI 1.83099388363601<br>OMG 0.00342695166222565<br>SGB 15.15614432071<br>USDC 0.226669672763917<br>XLM 0.0584999347505164<br>XRP 99.142239770478 | LUNC 0.000182527027990009<br>USDC 49.887 | |
| 3.1.077590 | BRIAN FUENTES | ADDRESS REDACTED | | | BTC 0.211827240871537 | | |
| 3.1.077591 | BRIAN FUENTES | ADDRESS REDACTED | | | CEL 1.06061461919135 | | |
| 3.1.077592 | BRIAN FULLER | ADDRESS REDACTED | | | BTC 0.000709552370900048<br>ETH 0.0018901554126451<br>LINK 0.0330749860374661 | | |
| 3.1.077593 | BRIAN FULLER | ADDRESS REDACTED | | | CEL 1.0633904095772 | | |
| 3.1.077594 | BRIAN FUNG | ADDRESS REDACTED | | | BTC 0.012239599463283<br>ETH 0.132725823588826<br>USDC 11.2911106554749 | | |
| 3.1.077595 | BRIAN FUNG | ADDRESS REDACTED | | | BTC 0.113960389436283<br>ETH 0.0255711161580775<br>USDT ERC20 3.29132930214249 | ETH 1.32850783541066 | |
| 3.1.077596 | BRIAN FUQUA | ADDRESS REDACTED | | | AAVE 1.05184773120857<br>BTC 0.0392859720400865<br>COMP 1.04158184400174<br>MATIC 9871.51503812988<br>MCDAI 31.8356264005262 | | |
| 3.1.077597 | BRIAN GABRIEL | ADDRESS REDACTED | | | BTC 0.000012327151036374<br>MATIC 0.197819503284044<br>SNX 0.0869576578284891 | | |
| 3.1.077598 | BRIAN GALE | ADDRESS REDACTED | | | BTC 0.000000297869882833 | | |
| 3.1.077599 | BRIAN GALLAGHER | ADDRESS REDACTED | | | BTC 0.0944233196946385<br>ETH 1.40226849570033<br>USDC 0.0963652846995877 | USDC 0.000000621829116944 | |
| 3.1.077600 | BRIAN GALLARDO | ADDRESS REDACTED | | | BTC 0.000000256200871606<br>CEL 0.0126559403556362<br>LTC 0.000815965519426481<br>MCDAI 0.076309918059299 | | |
| 3.1.077601 | BRIAN GALURA | ADDRESS REDACTED | | | BTC 0.572781193803172<br>GUSD 5254.36117875903<br>MCDAI 1.72373837529494 | | |
| 3.1.077602 | BRIAN GAMBLIN | ADDRESS REDACTED | | | BAT 42.4378699954428<br>BSV 0.000724085339404133<br>BTC 0.000047043054936635<br>TUSD 25.6548603595485 | | |
| 3.1.077603 | BRIAN GAMMILL | ADDRESS REDACTED | | | AAVE 0.0091932878879761<br>BCH 0.00209180182887248<br>BTC 0.000000939139089017<br>BUSD 0.0176365818984565<br>CEL 0.440187077810418<br>EOS 0.000161473825535568<br>ETH 0.0000110219043836689<br>LINK 0.000002525184573604<br>LTC 0.00136079459183426<br>MATIC 0.119809749703469<br>SNX 0.0062788630535299<br>USDC 0.0407556144233529<br>ZRX 0.000104361608775008 | AAVE 0.000393740633566367<br>BCH 0.000005658060825681<br>BTC 0.00000075675766553<br>BUSD 10.7574834762192<br>CEL 303.980517591996<br>EOS 0.156106935593124<br>ETH 0.000000888943098629<br>LINK 0.00614960469791872<br>LTC 0.000079098870298019<br>MATIC 0.0703525075569921<br>SNX 0.00127480595933127<br>USDC 0.000000181819733296<br>ZRX 0.291226410491597 | |
| 3.1.077604 | BRIAN GANDASUGITA | ADDRESS REDACTED | | | BTC 0.00131144577589213<br>XLM 1433.08736879333 | | |
| 3.1.077605 | BRIAN GANNUSCIO | ADDRESS REDACTED | | | BTC 0.00134052704771099<br>ETH 0.00140745160382208 | | |
| 3.1.077606 | BRIAN GAO | ADDRESS REDACTED | | | AAVE 0.00557888391908451<br>BTC 0.000000453844546137<br>CEL 0.675252545925428<br>DOT 0.0757926781137391<br>ETH 0.000001558422092313<br>LINK 0.000070827916734351<br>TAUD 0.0482696580445782<br>USDC 0.00533664095288106 | | |
| 3.1.077607 | BRIAN GARBACZ | ADDRESS REDACTED | | | BTC 0.00373284<br>CEL 3.95460463674361 | | |
| 3.1.077608 | BRIAN GARCÍA | ADDRESS REDACTED | | | BTC 0.000000006809039612<br>CEL 0.170260455572854<br>USDC 0.281914855436396 | | |
| 3.1.077609 | BRIAN GARON | ADDRESS REDACTED | | | BTC 0.000884956584356378<br>ETH 0.245974166243642 | BTC 0.02055099 | |
| 3.1.077610 | BRIAN GARRIDO | ADDRESS REDACTED | | | ADA 0.0177278771728252<br>BTC 0.000179578325272274<br>DOT 0.00291918265339797<br>ETH 0.00783085311381113<br>LINK 0.242805426065221<br>MATIC 1388.99769082871<br>SOL 0.156009266498093<br>USDC 0.942448738725822 | | |
| 3.1.077611 | BRIAN GARRITY | ADDRESS REDACTED | | | ADA 205.512532947112<br>ETH 0.0754974985121079<br>MATIC 454.176340000138<br>USDC 0.00201469079376875 | ETH 0.0977089426695522 | |
| 3.1.077612 | BRIAN GARY | ADDRESS REDACTED | | | BTC 0.00129728241540499<br>DOT 9.89408775384928<br>ETH 0.496872953630354 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.077613 | BRIAN GATES | ADDRESS REDACTED | | | BTC 0.0141024382557869<br>CEL 97.7584225675727<br>COMP 3.33077003456226<br>DASH 6.8906575859478<br>ETH 0.91724100766089<br>LTC 0.00369169398486144<br>MATIC 4675.08163924268<br>SNX 51.5590056919022<br>UNI 125.74596648666<br>XRP 2448.23464730838<br>ZEC 7.93386827704969 | | |
| 3.1.077614 | BRIAN GATTI | ADDRESS REDACTED | | | BTC 0.00108805416851331 | | |
| 3.1.077615 | BRIAN GEARY | ADDRESS REDACTED | | | CEL 0.327855673502734<br>MATIC 0.303637804426132<br>SGB 5.53495297270331<br>XLM 2.66018116851418<br>XRP 1.75393706631953 | | |
| 3.1.077616 | BRIAN GENE MILLER | ADDRESS REDACTED | | | AVAX 105.705303852568<br>BTC 0.0101495375053041<br>ETH 0.00112239576654429<br>MATIC 2256.50010070953 | BTC 0.04025166 | |
| 3.1.077617 | BRIAN GENSHAW | ADDRESS REDACTED | | | BTC 0.0132432633165601<br>DOT 11.7404222812256 | | |
| 3.1.077618 | BRIAN GEOFFREY STAFFORD | ADDRESS REDACTED | | | BTC 0.00169976026586824<br>BUSD 1132<br>CEL 139.332752947434<br>ETH 0.00158933997889356 | | |
| 3.1.077619 | BRIAN GEORGE | ADDRESS REDACTED | | | BTC 0.000012542742768674<br>ETH 0.000563349720602637<br>LTC 0.00176379672214116<br>USDC 0.183251553098314 | | |
| 3.1.077620 | BRIAN GEORGE | ADDRESS REDACTED | | | ADA 0.065084105906181<br>BTC 0.000006499560103723<br>MATIC 0.414106895251871<br>SNX 0.0449130390356446 | | |
| 3.1.077621 | BRIAN GEORGE BURKHARDT | ADDRESS REDACTED | | | BTC 0.000000449182826532<br>CEL 389.687893527252<br>EOS 10000<br>ETH 8<br>SNX 850<br>USDC 25360.1050567478 | | |
| 3.1.077622 | BRIAN GEORGE DUNN | ADDRESS REDACTED | | | | CEL 129.642410666684 | |
| 3.1.077623 | BRIAN GEORGE PAPPAS | ADDRESS REDACTED | | | ETH 0.00153885935986532 | | |
| 3.1.077624 | BRIAN GERALD PETER PARSONS | ADDRESS REDACTED | | | BCH 1.4924<br>BTC 0.250216572096851<br>CEL 251.779815123204<br>ETH 3.1<br>LTC 6.953<br>XRP 10002.9754807374 | | |
| 3.1.077625 | BRIAN GERMOSO | ADDRESS REDACTED | | | BTC 0.000064071759915786<br>ETH 0.000100276045197755 | BTC 0.000000001722680856 | |
| 3.1.077626 | BRIAN GERSHATER | ADDRESS REDACTED | | | BTC 0.000000004117603492<br>CEL 185.190383032401<br>LINK 0.000209425176449126<br>MCDAI 0.82<br>SNX 0.64549923889263<br>USDC 0.000000950070046829<br>XRP 0.000000375041873946 | | |
| 3.1.077627 | BRIAN GIBSON | ADDRESS REDACTED | | | CEL 1.13639995289249<br>MATIC 110.29542438843<br>SGB 466.390951144054<br>XLM 3109.91067714228<br>XRP 3050.84476148211 | | |
| 3.1.077628 | BRIAN GILBERT | ADDRESS REDACTED | | | BTC 0.0011278488606636<br>MATIC 479.140723231494 | SOL 4 | |
| 3.1.077629 | BRIAN GILBERT | ADDRESS REDACTED | | | BTC 0.00287375669664937 | | |
| 3.1.077630 | BRIAN GILMORE | ADDRESS REDACTED | | | ADA 0.693992577510889<br>ETH 0.0100916129851695 | ADA 649.357697660345<br>ETH 8.59083028513817 | |
| 3.1.077631 | BRIAN GIOVANNUCCI | ADDRESS REDACTED | | | BTC 0.0364790931181752<br>ETH 0.0636756043301159<br>MATIC 248.177250340398 | BTC 0.00246499 | |
| 3.1.077632 | BRIAN GIRARD | ADDRESS REDACTED | | | BTC 0.132643887034289<br>CEL 363.631262573022<br>ETH 0.00218053104562123<br>USDC 2.67289703851238<br>USDT ERC20 2.43704980301946 | | |
| 3.1.077633 | BRIAN GIZELAR | ADDRESS REDACTED | | | MATIC 1.01920534722073<br>USDT ERC20 3.99369585266005 | | |
| 3.1.077634 | BRIAN GLASER | ADDRESS REDACTED | | | BTC 0.00000494002389191 | BTC 0.00499354461218624 | |
| 3.1.077635 | BRIAN GLASS | ADDRESS REDACTED | | | ADA 57.8088845096889<br>AVAX 0.446652296975586<br>DOT 1.95218977564418<br>SOL 0.344894741486525 | | |
| 3.1.077636 | BRIAN GLAVINE | ADDRESS REDACTED | | | ADA 480.828927920198<br>BTC 0.282946181657094<br>CEL 1.22783750513067<br>DOT 42.0656738211157<br>ETH 2.05510995849603<br>LUNC 3.58615304796983<br>MANA 134.458495366907<br>MATIC 584.999727322438 | | |
| 3.1.077637 | BRIAN GLEASON | ADDRESS REDACTED | | | ETH 0.545835794841171<br>MATIC 759.681668133574 | | |
| 3.1.077638 | BRIAN GLENN | ADDRESS REDACTED | | | BTC 0.000418706348410703<br>CEL 10.7133705790003 | | |
| 3.1.077639 | BRIAN GLENN BLACKWELL | ADDRESS REDACTED | | | AVAX 0.00502215760170345<br>BTC 0.000000024112826846<br>CEL 1.90571648322234<br>DOT 0.000172018832563723<br>ETH 0.000000024729883026<br>LINK 0.0173665927820632<br>MANA 0.00340988808885552<br>MATIC 0.0000350382741570999 | AVAX 6.68122763460348<br>BTC 0.000028401776118233<br>DOT 0.147338218945208<br>ETH 0.000031862164965998<br>LINK 74.4143779276058<br>MANA 0.0185665742951812<br>MATIC 0.137337751856607 | |
| 3.1.077640 | BRIAN GLICK | ADDRESS REDACTED | | | BAT 9.33582882702709<br>BCH 0.0344169619518629<br>BSV 0.0857303782145914<br>BTC 0.0210287988837907<br>CEL 13.4127668069897<br>DASH 0.108860780220043<br>ETC 1.29782064866849<br>ETH 0.114937688654026<br>LINK 1.67183124485546<br>LTC 0.358911355429063<br>PAXG 0.115378084683148<br>SGB 41.1916635703103<br>SNX 5.34950925089298<br>USDC 129.864779570577<br>XLM 350.259133824903<br>ZRX 9.57419367770248 | | XRP 0.000000240516215371 |
| 3.1.077641 | BRIAN GLUF | ADDRESS REDACTED | | | BTC 0.00000816554817875 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.077642 | BRIAN GLUNT | ADDRESS REDACTED | | | BTC 0.138142267457846<br>ETH 0.231945232660637<br>LTC 2.67693371839692<br>SOL 2.72324970791391<br>USDC 6168.99134295636 | | |
| 3.1.077643 | BRIAN GOBELL | ADDRESS REDACTED | | | ADA 235.818600416267<br>BCH 6.06184371385147<br>BTC 1.02679571155868<br>CEL 2.09409464030717<br>SNX 83.1127743866747<br>USDC 5255.15350566347 | | |
| 3.1.077644 | BRIAN GODWIN CHASE | ADDRESS REDACTED | | | ADA 208.237663920718<br>BCH 0.0296990703192684<br>BTC 1.84714700119281<br>CEL 4480.46203842105<br>DASH 3.37587255136184<br>LTC 5.79562512747632<br>SGB 55.4624415020709<br>SNX 693.515643191718<br>USDC 22924.0480631228<br>XLM 85.6346452742864<br>XRP 0.000000418445768619 | CEL 126.795060622451 | |
| 3.1.077645 | BRIAN GOEPPNER | ADDRESS REDACTED | | | BTC 0.0324603243718914<br>ETH 0.0257020907150839 | | |
| 3.1.077646 | BRIAN GOLDBERG | ADDRESS REDACTED | | | AAVE 0.000574811617608492<br>LINK 0.00087097588807228<br>MCDAI 0.0881613489522079<br>XLM 0.0928969186232264<br>ZRX 0.0601219964556727 | | |
| 3.1.077647 | BRIAN GOLDBERG | ADDRESS REDACTED | | | CEL 1.09510099257113<br>XLM 0.0146442098198197 | | |
| 3.1.077648 | BRIAN GOLDEN | ADDRESS REDACTED | | | SGB 1515.68992589197<br>XRP 9914.71781151792 | | |
| 3.1.077649 | BRIAN GOLDSTEIN | ADDRESS REDACTED | | | BTC 0.000005115014865932 | | |
| 3.1.077650 | BRIAN GONSALVES | ADDRESS REDACTED | | | BTC 0.0757685929210323<br>CEL 0.000451593599056044<br>ETH 0.998880441517104<br>MATIC 0.000000335226951053<br>USDC 0.000000156883319238 | | |
| 3.1.077651 | BRIAN GONZALES | ADDRESS REDACTED | | | ADA 0.587794829740765<br>BTC 0.000049376679144289 | | |
| 3.1.077652 | BRIAN GONZALEZ MARQUEZ | ADDRESS REDACTED | | | USDC 0.0370929408181026<br>XLM 0.0152176954339968 | | |
| 3.1.077653 | BRIAN GONZALEZ REURICH | ADDRESS REDACTED | | | ADA 0.292712437402582<br>BNB 0.718748834865908<br>BTC 0.027731725235375<br>CEL 0.574546610583881<br>ETH 0.243949543281578<br>USDT ERC20 479.078524392472<br>XRP 216.765527008418<br>ZEC 1.70196104706412 | | |
| 3.1.077654 | BRIAN GOOCH | ADDRESS REDACTED | | | BTC 0.000060912734787786<br>ETH 0.000238140571011173<br>MCDAI 0.317115077306701<br>USDC 0.0886779224959295 | | |
| 3.1.077655 | BRIAN GOODMAN | ADDRESS REDACTED | | | BTC 1.109645418049<br>ETH 0.00181307119361747<br>LINK 24.4332424033531<br>LTC 0.0136503423765322<br>MATIC 3835.41622392903<br>SGB 4911.73939763151<br>USDT ERC20 228.920683274845<br>XLM 3083.1004750109<br>XRP 0.712459528403887<br>ZEC 0.000039111362164112 | | |
| 3.1.077656 | BRIAN GOSEWISCH | ADDRESS REDACTED | | | BTC 0.00154317250830355<br>ETH 0.0287991977655516 | | |
| 3.1.077657 | BRIAN GOTHONG TAN | ADDRESS REDACTED | | | BTC 0.00135396710186822 | | |
| 3.1.077658 | BRIAN GOTTI | ADDRESS REDACTED | | | CEL 1.14878560360343 | | |
| 3.1.077659 | BRIAN GOVANLU | ADDRESS REDACTED | | | ADA 1051.57967757887<br>BTC 0.567551667953655<br>CEL 196.497749444215<br>ETH 4.01695608302079 | | |
| 3.1.077660 | BRIAN GRAHAM | ADDRESS REDACTED | | | BTC 0.0475928<br>CEL 5311.55486156608<br>ETH 1.068719<br>SOL 0.267168259<br>USDT ERC20 208.024414896933 | | |
| 3.1.077661 | BRIAN GRAINGER | ADDRESS REDACTED | | | ADA 0.09860137574424<br>BTC 0.000037036495183705<br>ETH 0.000763397029908905<br>USDC 12645.0269205463 | | |
| 3.1.077662 | BRIAN GRANDE | ADDRESS REDACTED | | | BTC 0.507427337893292<br>ETH 10.7961679106047<br>XLM 1.53128434000592 | | |
| 3.1.077663 | BRIAN GRAU | ADDRESS REDACTED | | | BTC 0.000016600606790518<br>MCDAI 0.178310553056113 | | |
| 3.1.077664 | BRIAN GRAVES | ADDRESS REDACTED | | | BTC 0.00255392308885004<br>ETH 0.00599307296441656<br>USDC 21.537809802581 | | |
| 3.1.077665 | BRIAN GRAY | ADDRESS REDACTED | | | BTC 0.000009121212469953<br>MATIC 0.786871199997279 | | |
| 3.1.077666 | BRIAN GRAY | ADDRESS REDACTED | | | XRP 0.000000938251917615 | | |
| 3.1.077667 | BRIAN GRAYBEAL | ADDRESS REDACTED | | | BTC 0.000035089654658649<br>DOT 0.000001496576232677<br>LINK 0.00000026290121842<br>MATIC 0.0669994764974997<br>USDC 0.000001577626570288 | BTC 0.0000002662692217<br>DOT 0.00140776458204876<br>LINK 0.00124566133404402<br>MATIC 0.00302545112118855<br>USDC 0.002 | |
| 3.1.077668 | BRIAN GREEN | ADDRESS REDACTED | | | BTC 0.254464178689833<br>CEL 48.3423726449867<br>COMP 0.00463730050181791<br>DASH 0.0138854149030942<br>ETH 0.850319550893625<br>MATIC 2.20217740148952<br>PAX 3.76168486295903<br>SNX 0.272194706138949<br>UNI 0.17094981884115<br>USDC 161.171026495917<br>ZEC 0.00546889735357766 | USDC 208.233936 | |
| 3.1.077669 | BRIAN GREENBERG | ADDRESS REDACTED | | | BTC 0.0264033714396241<br>DOT 19.5289978776162<br>ETH 0.195721507548471<br>LUNC 2.54322616085171<br>SOL 4.38802717062974<br>USDC 0.561892423280795<br>XTZ 0.160009456018421 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.077670 | BRIAN GREGG PETERS | ADDRESS REDACTED | | | ADA 3223.18793283861<br>BTC 0.757182695398046<br>CEL 48.4265386587402<br>ETH 7.11324135305921<br>MATIC 919.91038812212<br>USDC 9104.50028135924<br>XLM 42.7139775035777 | ETH 0.54451073467818<br>USDC 7000 | |
| 3.1.077671 | BRIAN GREGORY | ADDRESS REDACTED | | | DOT 0.00180445166105587<br>SNX 0.0383509567597912 | | |
| 3.1.077672 | BRIAN GREGORY LAWRENCE | ADDRESS REDACTED | | | AVAX 1.02217657683282<br>BTC 0.00536821854832167<br>ETH 0.0485855855048302 | | |
| 3.1.077673 | BRIAN GRELLING | ADDRESS REDACTED | | | AAVE 1.06939198727272<br>AVAX 2.85201469355186<br>BAT 356.079457066694<br>BCH 0.121431125593733<br>BSV 0.0315053064517039<br>BTC 0.087971948922599<br>CEL 10.0953969457222<br>COMP 0.117225195180476<br>DASH 1.59018255984814<br>DOT 33.0350013564339<br>EOS 6.23046735877567<br>ETC 1.1415543926232<br>ETH 0.960516244530007<br>KNC 88.1506714005047<br>LINK 0.0291303052213313<br>LTC 3.30209874098939<br>MANA 138.372992679915<br>MATIC 4918.58702786983<br>MCDAI 54.7824465105256<br>OMG 16.0737418437629<br>PAXG 0.0168387915251669<br>SGB 92.5058307208319<br>SNX 75.0884468347494<br>UMA 2.56543061174146<br>UNI 41.1815273897175<br>USDC 71.525813076787<br>XLM 0.554512506019544<br>XRP 0.000000101588208997 | | |
| 3.1.077674 | BRIAN GRENIER | ADDRESS REDACTED | | | BTC 0.000010246957893877<br>DOT 0.00589835337906413<br>ETH 0.000200509959259802<br>MATIC 0.380209293946555 | | |
| 3.1.077675 | BRIAN GRIFFEN | ADDRESS REDACTED | | | ADA 807.481247537848<br>BTC 0.000396409033914731<br>ETH 0.00137439097385175 | BTC 0.000000000957439183 | |
| 3.1.077676 | BRIAN GRIFFITH | ADDRESS REDACTED | | | BTC 0.500163095059629<br>CEL 60.5546007844893<br>ETH 0.204429082749395<br>SNX 529.184955952936<br>USDT ERC20 3.31881144532042 | BTC 0.00440666720220145<br>ETH 0.359812465413109<br>USDC 2151.81 | |
| 3.1.077677 | BRIAN GRIFFITH | ADDRESS REDACTED | | | BTC 0.0410865157425652 | | |
| 3.1.077678 | BRIAN GRIMAN | ADDRESS REDACTED | | | BTC 0.000209991167202017<br>MATIC 3.40277528572241<br>SNX 0.0338151863397427<br>UNI 0.015849243056081<br>USDC 2.30212009478614<br>USDT ERC20 2.93937027169419 | | |
| 3.1.077679 | BRIAN GRISSOM | ADDRESS REDACTED | | | BTC 0.00010595005708837<br>ETH 0.537269534989195 | | |
| 3.1.077680 | BRIAN GRIZZARD | ADDRESS REDACTED | | | AVAX 1.64556927016872<br>MATIC 139.994379576271<br>SOL 1.04948574283652 | | |
| 3.1.077681 | BRIAN GROAT | ADDRESS REDACTED | | | BTC 0.000015240920236409<br>CEL 10.0850810022702<br>OMG 0.149805632437903 | | |
| 3.1.077682 | BRIAN GROGAN | ADDRESS REDACTED | | | BTC 0.464477129905516<br>USDC 52.374205369478 | | |
| 3.1.077683 | BRIAN GRONER | ADDRESS REDACTED | | | CEL 1.0792780092251 | | |
| 3.1.077684 | BRIAN GROSS | ADDRESS REDACTED | | | BTC 0.00117096160076749<br>ETH 1.82182180666329 | ETH 0.837509175 | |
| 3.1.077685 | BRIAN GROSS | ADDRESS REDACTED | | | BTC 0.000127525098937488<br>MCDAI 6.8171637341558 | | |
| 3.1.077686 | BRIAN GRRENE | ADDRESS REDACTED | | | AAVE 4.58750745880569<br>BTC 0.240259341687253<br>ETH 8.99437166603292<br>LTC 0.00268173085232789<br>MATIC 682.480176964976<br>UNI 20.3999520102565 | | |
| 3.1.077687 | BRIAN GRUITT | ADDRESS REDACTED | | | AVAX 12.786350489068<br>BTC 0.194032219913963<br>ETH 2.18494932696966<br>LINK 61.3883645586361<br>MATIC 1970.58223342019<br>USDC 41058.0844837567<br>XLM 3140.83360993948 | | |
| 3.1.077688 | BRIAN GRULKOWSKI | ADDRESS REDACTED | | | ETH 0.00166950309066461 | | |
| 3.1.077689 | BRIAN GU | ADDRESS REDACTED | | | CEL 1.09435459442437 | | |
| 3.1.077690 | BRIAN GU | ADDRESS REDACTED | | | BTC 0.0523198931195639<br>ETH 0.000001926250711032<br>USDC 0.295538939119449 | | BTC 0.0023552213198917 |
| 3.1.077691 | BRIAN GUALILLO | ADDRESS REDACTED | | | ETH 0.000051082096833445 | | |
| 3.1.077692 | BRIAN GUALTIERI | ADDRESS REDACTED | | | ADA 3302.91431752609<br>AVAX 19.8768768117176<br>BAT 0.181205758128724<br>BTC 0.261504669389999<br>DOT 81.5586398139205<br>ETH 5.27910337695595<br>LINK 66.5588744744937<br>MATIC 1970.58983868702<br>USDC 2.73385149651091<br>ZRX 847.20065817674 | | |
| 3.1.077693 | BRIAN GUERRERO | ADDRESS REDACTED | | | BTC 0.00008119925484689<br>CEL 26.3469362949908<br>ETH 0.00127772016563428<br>LTC 0.730473451111079<br>SNX 62.6235841592986<br>USDC 402.083665720738<br>XLM 10378.850298874<br>XRP 0.000000194636825702<br>ZEC 2.81235817558243<br>ZRX 0.199511233029653 | BTC 0.000000980290005038 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.077694 | BRIAN GUERRETTE | ADDRESS REDACTED | | | AAVE 0.934738697117908<br>DOT 146.746162330398<br>ETH 2.07258412003628<br>LINK 93.2387911242859<br>MATIC 705.028141505775<br>SNX 132.609736678159<br>UNI 40.9726242888499<br>XLM 9466.38957116298 | | |
| 3.1.077695 | BRIAN GULLEY | ADDRESS REDACTED | | | 1INCH 34.4138547360066<br>ADA 109.032673777929<br>AVAX 1.56290353846483<br>BAT 186.649219244023<br>BNT 34.3794145184875<br>BTC 0.0156906707043279<br>COMP 0.0414508173519794<br>DASH 0.505586969297239<br>DOT 14.0948922640957<br>EOS 8.0174053228732<br>ETH 0.0318466852531092<br>GUSD 109.206363451507<br>KNC 19.0625465559471<br>LUNC 3.0340794525544<br>MATIC 692.043802135631<br>PAX 74.7441804047113<br>SNX 20.5397522580035<br>SOL 2.03081539392853<br>USDC 107.867800338658<br>XLM 608.251675076473<br>ZRX 120.126809831006 | | |
| 3.1.077696 | BRIAN GUMMELT | ADDRESS REDACTED | | | BTC 0.000146831744985065<br>ETH 0.00105484081509373<br>SGB 0.432357152057025<br>XLM 1.4980440355811<br>XRP 2.88955791897925 | | |
| 3.1.077697 | BRIAN GUNN | ADDRESS REDACTED | | | BTC 0.013297430754736<br>USDC 1641.45094083131<br>XRP 3000 | | |
| 3.1.077698 | BRIAN GUNNING | ADDRESS REDACTED | | | ADA 1335.87063162543<br>BTC 0.000904023145482021<br>DOT 72.6737867538776<br>ETH 3.52252285769462<br>USDC 26421.1908673472 | | |
| 3.1.077699 | BRIAN GUNNOE | ADDRESS REDACTED | | | BTC 0.000000788648541863 | | |
| 3.1.077700 | BRIAN GUNTER | ADDRESS REDACTED | | | BTC 0.00572616441762133<br>GUSD 221.143012029155<br>SNX 10.5329437934814<br>USDC 217.765874439418 | | |
| 3.1.077701 | BRIAN GUNTER | ADDRESS REDACTED | | | BTC 0.000606626563795158<br>MATIC 0.670180372047203<br>MCDAI 74.4164533008224 | BTC 0.00519670283563723 | |
| 3.1.077702 | BRIAN GUSHI | ADDRESS REDACTED | | | ETH 0.0209177707669381 | | |
| 3.1.077703 | BRIAN GUTHRIE | ADDRESS REDACTED | | | USDC 218.643561116425 | | |
| 3.1.077704 | BRIAN GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00380887075141967<br>USDC 5.5184474132476 | | |
| 3.1.077705 | BRIAN GUZMAN | ADDRESS REDACTED | | | ADA 884.594098840082<br>BTC 1.07138170153474<br>DOT 107.456002551599<br>ETH 6.36752895903179<br>LINK 57.2896845711412<br>MATIC 7338.65839467848 | | |
| 3.1.077706 | BRIAN H MAHLER | ADDRESS REDACTED | | | | BTC 0.00165779379132616<br>USDC 0.004 | |
| 3.1.077707 | BRIAN HA | ADDRESS REDACTED | | | BTC 0.0000023111741148099<br>USDC 0.00257816366743267 | | |
| 3.1.077708 | BRIAN HA | ADDRESS REDACTED | | | BTC 0.000000229653976762<br>ETH 0.000003833367950696<br>LINK 0.000094768798755211<br>MATIC 1.21262226892483<br>USDC 0.0338100482903296 | BTC 0.000000000401752858<br>USDC 0.000000960399630981 | |
| 3.1.077709 | BRIAN HA | ADDRESS REDACTED | | | BTC 0.000013250949672679<br>ETH 0.000116631893499959 | | |
| 3.1.077710 | BRIAN HAAS | ADDRESS REDACTED | | | BTC 0.000007963791473454<br>GUSD 0.0356482674755405 | BTC 0.000084555323836806<br>GUSD 63.18 | |
| 3.1.077711 | BRIAN HACKMAN | ADDRESS REDACTED | | | BTC 0.0623964354192555 | | |
| 3.1.077712 | BRIAN HAGAR | ADDRESS REDACTED | | | CEL 34.8204578091<br>USDC 0.742659299093444<br>XRP 67.8444769301224 | | USDC 0.00994767065407076<br>XRP 1.548927 |
| 3.1.077713 | BRIAN HAGGENMILLER | ADDRESS REDACTED | | | BTC 0.000295868435054711<br>ETH 0.000002885394782632<br>GUSD 3.11399112423296<br>UNI 0.0935469645435244 | BTC 0.000000003428911618<br>ETH 0.00269044091384002<br>UNI 206.990635762665 | |
| 3.1.077714 | BRIAN HALL | ADDRESS REDACTED | | | USDC 52.2242009336655 | | |
| 3.1.077715 | BRIAN HALLISEY | ADDRESS REDACTED | | | BTC 0.0145333566101778 | | |
| 3.1.077716 | BRIAN HAMILTON | ADDRESS REDACTED | | | BTC 0.000551421980612019<br>CEL 13.9919680601912<br>USDC 230.494715270933 | | |
| 3.1.077717 | BRIAN HAMILTON | ADDRESS REDACTED | | | USDC 0.0259949991811995 | | |
| 3.1.077718 | BRIAN HAMILTON | ADDRESS REDACTED | | | BTC 0.0946676198492644<br>DOT 35.7175310285209<br>ETH 1.38653681811297<br>LINK 43.5117487136123<br>MATIC 1002.98290470394<br>USDC 2.32797678386509 | | |
| 3.1.077719 | BRIAN HAMMAN | ADDRESS REDACTED | | | BTC 0.000003877597791349<br>ETH 0.00000524489701479<br>KNC 0.0391692751456856<br>LINK 0.00117562537075707<br>OMG 0.0151462009714236<br>SGB 387.658518232584<br>XLM 23.61270046419<br>XRP 0.000000796879401969 | | |
| 3.1.077720 | BRIAN HAMMOND | ADDRESS REDACTED | | | BCH 0.0945598091856088<br>BSV 0.0929067227178866<br>BTC 0.11239208829587<br>ETH 1.02474538747628<br>LTC 1.03176261362217<br>MATIC 550.329850947497<br>USDC 13207.863337478 | | |
| 3.1.077721 | BRIAN HAMMOND | ADDRESS REDACTED | | | BTC 0.155407499301247<br>ETH 2.36120272983527<br>LTC 8.23628467280148 | | |
| 3.1.077722 | BRIAN HANC | ADDRESS REDACTED | | | BTC 0.536292748966206<br>ETH 11.8670461954266 | | |
| 3.1.077723 | BRIAN HANDSCHUH | ADDRESS REDACTED | | | CEL 1.09239113854552 | | |
| 3.1.077724 | BRIAN HANKERSON | ADDRESS REDACTED | | | BTC 0.000207276151229759<br>USDC 12.6809952001261 | BTC 0.178083323105824<br>USDC 9.313046 | |
| 3.1.077725 | BRIAN HANLEY | ADDRESS REDACTED | | | BTC 0.000808318078279632<br>ETH 2.35477519693146<br>MATIC 2202.18364885089 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.077726 | BRIAN HANNA | ADDRESS REDACTED | | | BTC 0.889758385420899<br>ETH 1.59129713077723<br>LINK 244.719917796816<br>SOL 143.120079679196<br>USDC 535.222879425211 | | |
| 3.1.077727 | BRIAN HANNA | ADDRESS REDACTED | | | LINK 0.0320922543425055 | | |
| 3.1.077728 | BRIAN HANNAN | ADDRESS REDACTED | | | BTC 0.314426030779813<br>ETH 2.09019588116001 | | |
| 3.1.077729 | BRIAN HANSEN | ADDRESS REDACTED | | | AAVE 0.000643706721104275<br>ADA 2.00306648187906<br>BCH 0.000216116669318293<br>BTC 0.00020813874891002<br>ETH 0.0023679932544034<br>LINK 0.030778268740339<br>MATIC 6.11140603186436 | AAVE 0.594293909324384<br>ADA 2119.70420474835<br>BCH 0.735842860209037<br>BTC 0.199178161437677<br>ETH 1.70784116127903<br>LINK 74.6463597872188<br>MATIC 3667.03194019643 | |
| 3.1.077730 | BRIAN HANSEN | ADDRESS REDACTED | | | BTC 0.324170846108298<br>DOT 56.0890016667348<br>EOS 0.0847328070125137<br>ETH 2.63388747236229<br>MATIC 977.751805298483 | | |
| 3.1.077731 | BRIAN HARBAUGH | ADDRESS REDACTED | | | DASH 7.36866397950541<br>UNI 14.4710908904769<br>XLM 1883.00943495778<br>ZEC 1.8636811640723 | | |
| 3.1.077732 | BRIAN HARD | ADDRESS REDACTED | | | BAT 153.808443789599<br>BTC 2.065441707032<br>ETH 5.81130765621111<br>LINK 25.8258001322524<br>LTC 2.81059358922593<br>MATIC 662.789492628772<br>SNX 60.0035066291743<br>USDC 200.131828043081<br>XLM 802.359361545644<br>ZRX 274.333465499621 | ETH 0.999475 | |
| 3.1.077733 | BRIAN HARDLEY | ADDRESS REDACTED | | | BAT 8.99686963<br>BNT 6.3782576<br>BTC 0.00433707552921639<br>CEL 129.577440113941<br>DOT 1.40180125<br>LINK 6.93464729<br>MATIC 0.00000067<br>UNI 2.62705946<br>XRP 34.848798 | | |
| 3.1.077734 | BRIAN HARING | ADDRESS REDACTED | | | BCH 0.000042464364591088<br>BTC 0.000003523595866227<br>DASH 0.000097967094558947<br>ETH 0.000052708600585237<br>LTC 0.000287826850409574 | | |
| 3.1.077735 | BRIAN HARPER | ADDRESS REDACTED | | | BTC 0.000000809243326172<br>UNI 0.00584764264924169<br>USDC 0.0184484987493442 | | |
| 3.1.077736 | BRIAN HARRINGTON | ADDRESS REDACTED | | | BTC 0.000005900713857608 | | |
| 3.1.077737 | BRIAN HARRIS | ADDRESS REDACTED | | | BTC 0.00000000859804698<br>CEL 0.000014810005894047<br>USDC 0.000000500990858476 | | |
| 3.1.077738 | BRIAN HARRISON | ADDRESS REDACTED | | | ADA 405.70738440118<br>AVAX 5.07236055331276<br>BTC 2.056352274093<br>DOT 31.1177883138731<br>ETC 0.00970372654851693<br>ETH 13.2058125310065<br>LINK 422.939546469351<br>MATIC 676.292929846211<br>SNX 91.474955017315 | BTC 0.000488705917072824 | |
| 3.1.077739 | BRIAN HARRISON | ADDRESS REDACTED | | | SGB 5.3720144380703<br>XRP 530.72107058094 | | |
| 3.1.077740 | BRIAN HART | ADDRESS REDACTED | | | BAT 2.06692145372835<br>BTC 0.000393430258873949<br>ETH 0.0128863234064468<br>USDC 0.123861449530536 | | |
| 3.1.077741 | BRIAN HARTFORD | ADDRESS REDACTED | | | CEL 11.1584971127926 | | |
| 3.1.077742 | BRIAN HAWKINS | ADDRESS REDACTED | | | ADA 474.708436259251<br>BTC 0.00851344972124791<br>MATIC 246.389322742125 | | |
| 3.1.077743 | BRIAN HAWKINS | ADDRESS REDACTED | | | BTC 0.000150450100919549<br>BUSD 1.56297790118494<br>CEL 0.476981080043341<br>ETH 0.000658325273256034<br>LINK 0.0242990409359694<br>USDC 2.56856683442158 | BTC 0.000000001020645284 | |
| 3.1.077744 | BRIAN HEALEY | ADDRESS REDACTED | | | BTC 0.000000000623276081<br>ETH 0.000000007820446354<br>MATIC 0.000007623936245494<br>USDC 0.0395062635215502 | BTC 0.000000571213452036<br>ETH 0.000007751501583296<br>MATIC 0.00627960074780443<br>USDC 0.000000129802823401 | |
| 3.1.077745 | BRIAN HEALY | ADDRESS REDACTED | | | BTC 0.000870437995207307<br>LINK 54.8986816332399 | | |
| 3.1.077746 | BRIAN HEARSEY | ADDRESS REDACTED | | | LTC 0.610370236210784<br>USDT ERC20 15.7463383343835<br>XLM 15.005502928443 | | |
| 3.1.077747 | BRIAN HEATER | ADDRESS REDACTED | | | AAVE 0.841619804251396<br>BTC 0.119293712650235<br>CEL 225.414049539819<br>DASH 0.0021372582570124<br>ETH 2.18706172856448<br>LINK 35.6081809638<br>LTC 5.1106494043223<br>PAXG 0.000206799071114411<br>SNX 0.115234089163505<br>UNI 55.738635088312<br>USDT ERC20 74.4184230420613 | BTC 0.0171605 | |
| 3.1.077748 | BRIAN HEATH | ADDRESS REDACTED | | | MATIC 4.30132460986917<br>USDC 0.100802606125072<br>USDT ERC20 17.4218602066824 | | |
| 3.1.077749 | BRIAN HEATH | ADDRESS REDACTED | | | ADA 5234.04910803873<br>BTC 0.0159908096019903<br>DOT 396.845575061022<br>ETH 7.23637292138288<br>MATIC 0.811632282423852<br>SNX 0.0187832686684781<br>XLM 0.852332445770541<br>XRP 3000.533038 | ADA 1000<br>DOT 59.97610507 | |
| 3.1.077750 | BRIAN HEATH | ADDRESS REDACTED | | | CEL 218.419530756015 | | |
| 3.1.077751 | BRIAN HEE | ADDRESS REDACTED | | | BTC 0.636409993442541<br>USDC 70.7457185150654 | | |
| 3.1.077752 | BRIAN HEFLIN | ADDRESS REDACTED | | | BTC 0.00246215494335659 | | |
| 3.1.077753 | BRIAN HEIDER | ADDRESS REDACTED | | | BTC 0.000128676167387843<br>ETH 0.00662429097796123 | BTC 0.0863357283993264<br>ETH 6.17242573256467 | |
| 3.1.077754 | BRIAN HEIGHT | ADDRESS REDACTED | | | BTC 0.0046982394345161 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.077755 | BRIAN HEIMERDINGER | ADDRESS REDACTED | | | BTC 0.000440601622550238<br>DOT 0.0618723163578703<br>ETH 0.00408133724670178<br>USDC 4.2738786340669 | BTC 0.00000000470630948<br>ETH 0.000002179386744789<br>USDC 0.000000380558103539 | |
| 3.1.077756 | BRIAN HELLEMN | ADDRESS REDACTED | | | BTC 0.000012891093391379 | | |
| 3.1.077757 | BRIAN HELLER | ADDRESS REDACTED | | | BTC 0.000790906444444444 | | |
| 3.1.077758 | BRIAN HELMS | ADDRESS REDACTED | | | ADA 123.684895638193<br>BTC 0.0905325122385315<br>MATIC 5.54608004693975<br>USDT ERC20 0.309187508262026<br>ZEC 0.325552742797621 | | |
| 3.1.077759 | BRIAN HEMESATH | ADDRESS REDACTED | | | BTC 0.000015168912921917<br>MATIC 0.35354854665069<br>XLM 0.376812742988822 | | |
| 3.1.077760 | BRIAN HENDERSON | ADDRESS REDACTED | | | BTC 0.000001956246729011<br>ETH 0.00003082105244069<br>MATIC 643.644489501355<br>SGB 1097.84736229456<br>USDC 0.29152558641573<br>XRP 0.000000076390752696 | | |
| 3.1.077761 | BRIAN HENDERSON | ADDRESS REDACTED | | | BTC 0.000026740577120531<br>ETH 0.000727837260654535<br>LINK 0.000588734008164845<br>LTC 0.00183689141759753<br>USDC 1.458003871303 | | |
| 3.1.077762 | BRIAN HENDERSON | ADDRESS REDACTED | | | BTC 0.521479023228386 | | |
| 3.1.077763 | BRIAN HENDERSON | ADDRESS REDACTED | | | AAVE 0.0277832116852508<br>BTC 0.000000688631703435<br>CEL 0.82883434411913<br>ETH 0.0000880057952697549<br>LINK 0.000243939541298864<br>MANA 0.00171367382252505<br>MATIC 246.647529594867<br>OMG 0.000296497420686672<br>SGB 1308.96032228707<br>SNX 0.549439433632088<br>UMA 0.000454735414947253<br>UNI 0.000264083709572186<br>USDC 0.0405808977500053<br>XRP 0.000000719633552718 | | |
| 3.1.077764 | BRIAN HENSHAW | ADDRESS REDACTED | | | BTC 0.950989485848783<br>CEL 1301.66578276688<br>DOT 88.4868254171269<br>ETH 3.57889901649086<br>LINK 50.5761088069103<br>LTC 7.50176805<br>SOL 29.7555652349156<br>TUSD 1967.63133949168<br>XRP 1233.01865647351 | | |
| 3.1.077765 | BRIAN HENSON | ADDRESS REDACTED | | | BTC 0.000004233968427184 | | |
| 3.1.077766 | BRIAN HERBST | ADDRESS REDACTED | | | BTC 0.438739357902298<br>ETH 6.73007086827609 | | |
| 3.1.077767 | BRIAN HERHOLD | ADDRESS REDACTED | | | BTC 0.0914551152348454 | | |
| 3.1.077768 | BRIAN HERNANDEZ | ADDRESS REDACTED | | | ADA 161.902387853706<br>BTC 0.000850664857782726<br>DOT 6.50460774305485<br>LTC 4.2392205893389 | | |
| 3.1.077769 | BRIAN HERRERA | ADDRESS REDACTED | | | BTC 0.000000131263197426<br>CEL 0.205807098592004<br>USDT ERC20 0.700315161273714 | | |
| 3.1.077770 | BRIAN HERRERA AGUILAR | ADDRESS REDACTED | | | BTC 0.000001019732429344<br>GUSD 0.677990087641461 | | |
| 3.1.077771 | BRIAN HERRMANN | ADDRESS REDACTED | | | BAT 184.690648077215<br>BTC 0.537130174350349<br>DOT 113.477691018<br>ETH 3.65375190877623<br>MANA 3783.61493808604<br>XLM 126.302885740824 | ETH 0.000433036920991101 | |
| 3.1.077772 | BRIAN HERSHEY | ADDRESS REDACTED | | | USDC 515.695083574002 | | |
| 3.1.077773 | BRIAN HERTNEKY | ADDRESS REDACTED | | | CEL 1.09857076143334 | | |
| 3.1.077774 | BRIAN HERTZOG | ADDRESS REDACTED | | | BTC 0.000011255757093355<br>ETH 0.00930962780137007 | | |
| 3.1.077775 | BRIAN HIBMA | ADDRESS REDACTED | | | BTC 0.000041622118005942<br>ETH 0.000152721692738514 | | |
| 3.1.077776 | BRIAN HIEBEL | ADDRESS REDACTED | | | ADA 1644.73091903937<br>BTC 0.000003933910745959<br>USDC 2236.57344098202 | BTC 0.000000002512827295 | |
| 3.1.077777 | BRIAN HIGGINS | ADDRESS REDACTED | | | ADA 0.000225715349658218<br>BTC 0.000000006727179456<br>ETH 2.6722061686686<br>USDC 3.36977713970951 | | BTC 0.000008879264850238<br>USDC 0.00646209503345702 |
| 3.1.077778 | BRIAN HIGNETT | ADDRESS REDACTED | | | DOT 30.0231892150255<br>KNC 181.225325872867 | | |
| 3.1.077779 | BRIAN HILL | ADDRESS REDACTED | | | BCH 0.000123339971962976<br>BTC 0.000000925451245923<br>CEL 0.00130320552756891<br>DASH 0.000370398249341O7<br>ETH 0.00000553898808998<br>LTC 0.00135698971061848<br>MCDAI 0.0933170408266545<br>USDT ERC20 0.694422514609221<br>XLM 2.69147105801186<br>ZRX 0.0405268900343196 | | |
| 3.1.077780 | BRIAN HILL | ADDRESS REDACTED | | | SNX 0.0155378645955447 | | |
| 3.1.077781 | BRIAN HILL | ADDRESS REDACTED | | | BTC 0.00185283<br>CEL 3.1417139859563<br>LINK 5.74091493616654 | | |
| 3.1.077782 | BRIAN HILL | ADDRESS REDACTED | | | BTC 0.00407858913408713<br>USDC 676.407321803961 | | |
| 3.1.077783 | BRIAN HILL | ADDRESS REDACTED | | | CEL 1.09259337407324 | | |
| 3.1.077784 | BRIAN HILL | ADDRESS REDACTED | | | ETH 0.00176152132813637 | | |
| 3.1.077785 | BRIAN HILL | ADDRESS REDACTED | | | ETH 0.000890928181018102<br>ZRX 0.0378847152155366 | | |
| 3.1.077786 | BRIAN HILLIARD | ADDRESS REDACTED | | | BTC 0.00258938348500409<br>MATIC 22.2544988070544<br>XRP 0.000000951110480738 | | |
| 3.1.077787 | BRIAN HILLMANN | ADDRESS REDACTED | | | AAVE 4.66569258436656<br>ADA 3736.50575078978<br>AVAX 2.7227552114372<br>BTC 0.000995295197927861<br>ETH 1.09652333546948<br>LINK 6.24419068136782<br>LTC 0.894216576440221<br>MANA 224.385096465304<br>MATIC 1163.49372035242<br>SOL 15.6521264156826<br>XLM 592.372503870053 | BTC 0.00142863 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.077788 | BRIAN HILSENHOFF | ADDRESS REDACTED | | | ADA 0.045176879312866<br>AVAX 0.0215897307141735<br>BCH 0.00120955631446683<br>BTC 0.000000110207959241<br>DOT 0.0806306064634851<br>ETC 0.0190641924887088<br>ETH 0.00031404723918579<br>LINK 0.0106146161993841<br>MATIC 0.429500372769618<br>USDC 0.00246957522707806 | AVAX 0.000000362218287791<br>BTC 0.000833942494585161<br>DOT 0.000027907006742535<br>ETH 0.000000863390979744<br>MATIC 0.00054536295868596<br>USDC 0.00445418215367949 | |
| 3.1.077789 | BRIAN HIRSBRUNNER | ADDRESS REDACTED | | | ADA 1035.42214922744<br>BTC 2.10647705632102<br>ETH 21.7176187205176<br>LINK 520.431033994377<br>USDC 25387.9662997466<br>XRP 0.000000606848587471 | | |
| 3.1.077790 | BRIAN HIRSCH | ADDRESS REDACTED | | | BTC 0.000025714183128279<br>CEL 19.4423104361326<br>ETH 0.00301433238089409 | | |
| 3.1.077791 | BRIAN HO | ADDRESS REDACTED | | | AAVE 27.9807704554896<br>BNT 1.62886862634325<br>BTC 0.00101551846902247<br>DOT 335.226083610415<br>EOS 0.00412709249986768<br>ETH 0.00293406993028011<br>GUSD 0.00529409159451653<br>LINK 3.15319431950666<br>MATIC 24.8323512529799<br>SNX 0.0046637939338258<br>SOL 0.223633875925342<br>UNI 0.351389547110499<br>USDC 0.0513201003596146<br>XLM 0.0471677754742857 | BNT 1356.76410820366<br>BTC 0.000000007565730805<br>LUNC 294.17656<br>SOL 0.00000000035897681<br>USDC 33.3682063916164 | |
| 3.1.077792 | BRIAN HO KA YAN | ADDRESS REDACTED | | | ETH 0.000882902166201329 | | |
| 3.1.077793 | BRIAN HOANG | ADDRESS REDACTED | | | AVAX 77.6726072733742<br>BTC 0.0002440240669532<br>LUNC 70.903495617646 | AVAX 9.50046351090681<br>BTC 0.000878807857349309 | |
| 3.1.077794 | BRIAN HODGES | ADDRESS REDACTED | | | BTC 0.0226826795488768<br>ETH 0.12244021738878<br>SNX 3.87256806909436<br>USDC 0.0279035049776529 | | |
| 3.1.077795 | BRIAN HODGES | ADDRESS REDACTED | | | ETC 6.06466265290003<br>ETH 2.23609762364532 | | |
| 3.1.077796 | BRIAN HOFFLER | ADDRESS REDACTED | | | ADA 135.829519640227<br>BTC 0.000002030125374008<br>DOGE 7448.65827855318<br>ETH 0.123731909518625<br>MATIC 0.629673705579969<br>SOL 14.8195158456342<br>USDC 1.74490215349412 | | |
| 3.1.077797 | BRIAN HOGAN | ADDRESS REDACTED | | | BTC 0.00973329654195971<br>CEL 28.7939332916628<br>ETH 0.0155190732000285 | | |
| 3.1.077798 | BRIAN HOLLAND | ADDRESS REDACTED | | | USDC 0.149683654368395 | | |
| 3.1.077799 | BRIAN HOLLENBECK | ADDRESS REDACTED | | | ADA 468.147347949944<br>BTC 0.0179527707309282<br>XRP 801.460858 | | |
| 3.1.077800 | BRIAN HOLSHOUSER | ADDRESS REDACTED | | | BTC 0.000079239005314499<br>ETH 0.00099085740927083<br>MATIC 1.47128882369525 | | |
| 3.1.077801 | BRIAN HONG | ADDRESS REDACTED | | | ADA 1071.69818140917<br>BTC 0.0799277615378288<br>DOT 254.058049657195 | | |
| 3.1.077802 | BRIAN HONG | ADDRESS REDACTED | | | ADA 2914.49066861269<br>BTC 0.0079568105433985<br>COMP 0.0000103245454345219<br>DOT 117.126938436789<br>ETH 8.90616964108912<br>LINK 250.759544876119<br>MATIC 2063.3337401122<br>SOL 123.110715124268<br>UNI 0.0686734050738025<br>USDC 32853.6524473685<br>USDT ERC20 0.00193431501888105<br>XLM 0.0109817366524612 | | |
| 3.1.077803 | BRIAN HOPKINS | ADDRESS REDACTED | | | ADA 3171.29503594485<br>BTC 0.569277453769201<br>ETH 4.9480556055624<br>LINK 357.726226287557<br>SUSHI 52.0895347833917<br>UNI 1176.99964946306 | | |
| 3.1.077804 | BRIAN HOPKINS | ADDRESS REDACTED | | | BTC 0.000040805204362057<br>COMP 0.166069030496796<br>ETH 0.75053027265219<br>LINK 98.1814402688045<br>USDC 53.3018565524522<br>XLM 106.896715341954 | USDC 24.1 | |
| 3.1.077805 | BRIAN HOPKINS | ADDRESS REDACTED | | | ADA 448.657070625951<br>AVAX 19.1280265300547<br>BTC 0.336425801276922<br>DOT 63.5534363093102<br>ETH 1.23391873174227<br>MATIC 1763.64524348884<br>SNX 209.038443507724<br>SUSHI 52.0114139167773<br>UNI 56.0972373528263 | | |
| 3.1.077806 | BRIAN HOPKINS | ADDRESS REDACTED | | | USDC 0.00296086242301975<br>USDT ERC20 1.0105486697021 | | |
| 3.1.077807 | BRIAN HOPPE | ADDRESS REDACTED | | | BTC 0.000000134847822645 | BTC 0.000000743653332676 | |
| 3.1.077808 | BRIAN HORWITZ | ADDRESS REDACTED | | | BTC 0.00115626042204026 | | |
| 3.1.077809 | BRIAN HOSMAN | ADDRESS REDACTED | | | ADA 28.485629933679<br>BTC 0.000198489042903695<br>DOGE 2.98382880585415<br>LINK 0.705456556581855<br>MATIC 5.19152245403624<br>XLM 33.3102214615418 | | |
| 3.1.077810 | BRIAN HOSOKAWA | ADDRESS REDACTED | | | ETC 1378.18978544293<br>ETH 5.67881187533629<br>GUSD 1.5001329443656<br>USDC 0.78146488437442<br>USDT ERC20 9.5440350397757 | ETC 1000<br>ETH 0.260296199531023<br>USDC 28.808870992851<br>USDT ERC20 37.3147787030933 | |
| 3.1.077811 | BRIAN HOURIHAN | ADDRESS REDACTED | | | BTC 1.38579529642158<br>ETH 1.27809492524942<br>USDC 0.470145800716203 | BTC 0.0276605708605852<br>ETH 0.000035360238290666 | |
| 3.1.077812 | BRIAN HOUSTON | ADDRESS REDACTED | | | BTC 0.000967097952786375<br>CEL 14.381749707906<br>ETH 0.00346594416199755 | | |
| 3.1.077813 | BRIAN HOUSTON | ADDRESS REDACTED | | | BTC 0.00110299507070251<br>MATIC 13.0785010215845 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.077814 | BRIAN HOWARD | ADDRESS REDACTED | | | BTC 0.000004615052757049<br>CEL 1.11576617384988<br>ETH 0.000085252600941887 | | |
| 3.1.077815 | BRIAN HOWARD | ADDRESS REDACTED | | | BTC 0.707532166099713<br>ETH 56.5552332740415<br>LINK 484.195759983493 | | |
| 3.1.077816 | BRIAN HOWARD STANDING | ADDRESS REDACTED | | | | BTC 0.678653624627158 | |
| 3.1.077817 | BRIAN HOWE | ADDRESS REDACTED | | | BTC 0.0964569432695866<br>USDC 62.6160063996176 | | |
| 3.1.077818 | BRIAN HOY | ADDRESS REDACTED | | | BTC 0.222914951654125<br>ETH 1.85108983463969<br>LTC 10.4577277470385 | | |
| 3.1.077819 | BRIAN HRUSKA | ADDRESS REDACTED | | | BTC 0.00059991380742065<br>ETH 0.471360996434875<br>USDC 27124.9500301846 | | |
| 3.1.077820 | BRIAN HUA | ADDRESS REDACTED | | | BTC 0.0129650761732795<br>DOT 15.303714222012<br>ETH 0.322956379160653 | | |
| 3.1.077821 | BRIAN HUANG | ADDRESS REDACTED | | | BTC 0.000000031991643619<br>ETH 0.00000023980579184 | | |
| 3.1.077822 | BRIAN HUANG | ADDRESS REDACTED | | | BTC 0.0735443183285924<br>ETH 1.18614462770927 | | |
| 3.1.077823 | BRIAN HUFF | ADDRESS REDACTED | | | BTC 0.00000276552598915399<br>DOGE 2.10936648282908<br>ETC 0.0025569696356415<br>MATIC 0.31627611606169<br>MCDAI 0.0327057893416043<br>XLM 0.0303299912206845 | XLM 0.00000006295183121 | |
| 3.1.077824 | BRIAN HUFFMAN | ADDRESS REDACTED | | | COMP 0.37172726543887<br>MATIC 79.3520078826843<br>ZRX 145.213305938196 | | |
| 3.1.077825 | BRIAN HULT | ADDRESS REDACTED | | | AAVE 3.30748344019633<br>ADA 440.324033220728<br>BTC 0.0106470579341164<br>ETH 2.10865204767635<br>MATIC 1085.80811731086<br>SNX 88.2618209327963 | | |
| 3.1.077826 | BRIAN HULTIN | ADDRESS REDACTED | | | BTC 0.000016754759516694<br>ETH 0.000001325960378874 | | |
| 3.1.077827 | BRIAN HUMPHREY | ADDRESS REDACTED | | | ETH 0.000108578247922222 | | |
| 3.1.077828 | BRIAN HUNT | ADDRESS REDACTED | | | BTC 0.0536286765627457<br>ETH 1.5632808274142<br>USDC 3.6037618317772 | | |
| 3.1.077829 | BRIAN HUNT | ADDRESS REDACTED | | | BTC 0.000000077345517264<br>CEL 1.08664519058826 | | |
| 3.1.077830 | BRIAN HUNT | ADDRESS REDACTED | | | ETH 0.000030488191938489<br>LTC 0.00005314440955539259 | | |
| 3.1.077831 | BRIAN HUNTLEY | ADDRESS REDACTED | | | CEL 1.1586884724661<br>USDC 127.825426772867 | | |
| 3.1.077832 | BRIAN HUOT | ADDRESS REDACTED | | | CEL 1.09137272867749 | | |
| 3.1.077833 | BRIAN HURLA | ADDRESS REDACTED | | | BAT 0.0903605316115259<br>BTC 0.121163644761256<br>ETH 1.29853828438561<br>KNC 0.0179448221524501<br>LTC 0.00068512706453562<br>MATIC 3152.3836300886<br>SNX 377.184725396334<br>UNI 0.0121312963483955<br>USDC 6679.78548561941<br>ZEC 0.000276344900019704<br>ZRX 0.327242722295598 | | |
| 3.1.077834 | BRIAN HURLEY | ADDRESS REDACTED | | | ADA 0.000000817277034783<br>BTC 0.0997311714630176<br>CEL 102.792812218182<br>LINK 20.41361364<br>MATIC 384.408126581569<br>SNX 10.0919535820035<br>USDT ERC20 0.000000821134904066<br>XRP 810.502238204319 | | |
| 3.1.077835 | BRIAN HUSEREAU | ADDRESS REDACTED | | | ETH 0.0303067422446752 | | |
| 3.1.077836 | BRIAN HUTCHINGS | ADDRESS REDACTED | | | ADA 1568.18204116792<br>AVAX 17.315291944585<br>BTC 0.00118216045882199<br>XRP 285.372785116604 | | |
| 3.1.077837 | BRIAN HUVAL | ADDRESS REDACTED | | | ADA 108.619354844952<br>BAT 24.2891283564625<br>BTC 1.02949533852924<br>CEL 30.7526418463277<br>ETH 0.181977516459525<br>MATIC 3.73113872755047<br>XLM 605.709277693855 | | |
| 3.1.077838 | BRIAN HUXTABLE | ADDRESS REDACTED | | | ADA 0.000000399970960059<br>BTC 0.00000375938954916399<br>CEL 0.14018214816863<br>USDC 6.29325676297358<br>USDT ERC20 1.76332078863896 | | |
| 3.1.077839 | BRIAN HUYNH | ADDRESS REDACTED | | | BTC 0.015510796691697<br>ETH 0.121882826124224 | | |
| 3.1.077840 | BRIAN HUYNH | ADDRESS REDACTED | | | BTC 0.00893189288008511 | | |
| 3.1.077841 | BRIAN IBAÑEZ | ADDRESS REDACTED | | | BTC 0.07185<br>CEL 67.9271417900015<br>ETH 0.38235 | | |
| 3.1.077842 | BRIAN IGNACIO | ADDRESS REDACTED | | | BNB 0.0000427731073683899<br>BUSD 0.199577795076544<br>USDC 3.10006875104259 | | |
| 3.1.077843 | BRIAN IKLABUAY | ADDRESS REDACTED | | | ADA 0.00719895527751697<br>MCDAI 7.16636059819305<br>USDT ERC20 13.4048163734694 | BTC 0.0001 | |
| 3.1.077844 | BRIAN IP | ADDRESS REDACTED | | | AVAX 0.0270891414056308<br>BTC 0.000969223730464385<br>LINK 0.108568102011268 | LINK 290.109954076759 | |
| 3.1.077845 | BRIAN IRVING | ADDRESS REDACTED | | | MATIC 2.68955225940683 | | |
| 3.1.077846 | BRIAN ISBELL | ADDRESS REDACTED | | | BTC 0.0000275175820318479<br>ETH 0.000423068483672139 | | |
| 3.1.077847 | BRIAN ITO | ADDRESS REDACTED | | | BTC 0.0020552911607161<br>COMP 0.0355718764477919<br>MATIC 1030.38980188669<br>SNX 59.8929364210529<br>XLM 370.217077197632<br>XRP 0.00000083993784171 | | |
| 3.1.077848 | BRIAN IVAN CORADOROSALES | ADDRESS REDACTED | | | ETH 0.000000863947523285 | ETH 0.00169919158222772 | |
| 3.1.077849 | BRIAN IVANY | ADDRESS REDACTED | | | BTC 0.0119780161105245<br>CEL 6.60193450795701 | | |
| 3.1.077850 | BRIAN J AGUIRRE | ADDRESS REDACTED | | | BTC 0.000011767639593284 | | |
| 3.1.077851 | BRIAN J CODY | ADDRESS REDACTED | | | BTC 0.000359848437822998<br>MANA 2.65197576527563<br>MATIC 0.068366123644111<br>XLM 17.437204201593 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.077852 | BRIAN J KLEIN | ADDRESS REDACTED | | | AAVE 18.0152481389999<br>ADA 7.80288616864299<br>AVAX 93.339360029048<br>BTC 0.949386101290368<br>DASH 0.00425821572955663<br>DOT 53.6639463057589<br>ETH 10.6604080209042<br>LINK 658.313557030534<br>MANA 274.152704028348<br>MATIC 20022.259471935<br>SNX 0.00305100623652925<br>SUSHI 239.03927192387<br>UNI 104.798324979402<br>USDC 411.016528011622 | CEL 41.6291251228416<br>DASH 0.000000006643024722<br>ETH 0.000001<br>LUNC 60.5659821389904<br>MATIC 56.5542290008537<br>USDC 1974.78 | |
| 3.1.077853 | BRIAN J PEIXINHO | ADDRESS REDACTED | | | BTC 0.000149938513978758<br>ETH 0.00250351301363951 | | |
| 3.1.077854 | BRIAN J TOBIN | ADDRESS REDACTED | | | BTC 0.000195140376064362<br>MATIC 716.253589909086<br>USDC 0.098776359945459 | BTC 0.000000474649370407<br>USDC 15183.8354320819 | |
| 3.1.077855 | BRIAN J WEBB | ADDRESS REDACTED | | | BTC 0.00126954990336454<br>CEL 1.14467504686376<br>DASH 0.000218496531879527<br>ETH 0.00283863994400267<br>LTC 0.000178820826218217<br>SGB 0.150070389765227<br>UNI 0.0113794744458828<br>USDC 0.293701120984624<br>XRP 0.981668836725371 | | |
| 3.1.077856 | BRIAN J WELLER | ADDRESS REDACTED | | | BTC 0.000014608232847771<br>ETH 0.000001762050801358 | | |
| 3.1.077857 | BRIAN JACKSON | ADDRESS REDACTED | | | CEL 1.0926986993127<br>DASH 0.0000537461724120979<br>XLM 0.536256688458614<br>XRP 1.31131093560624 | | |
| 3.1.077858 | BRIAN JACKSON | ADDRESS REDACTED | | | ADA 0.0830850538505045<br>BTC 0.000099882374967723<br>ETH 0.000889916647955014<br>SOL 0.00352667281387243 | BTC 0.000000318492781825<br>ETH 0.000000909101754239<br>SOL 0.0138726249592219 | |
| 3.1.077859 | BRIAN JACKSON | ADDRESS REDACTED | | | ETH 0.000003118612849438<br>USDC 0.0944281705417129 | | |
| 3.1.077860 | BRIAN JACOB COLE | ADDRESS REDACTED | | | ADA 46.0668648171174<br>BTC 0.000751966706993864<br>ETC 1.16613998535767<br>ETH 0.000011770733577592<br>LTC 0.000927543328410869<br>MANA 11.2175448793457<br>SNX 0.0159993675724982<br>XLM 28.6772388022623 | SOL 1.0757 | |
| 3.1.077861 | BRIAN JACOBSEN | ADDRESS REDACTED | | | BTC 0.03048872<br>CEL 28.8811486739432 | | |
| 3.1.077862 | BRIAN JACOBY | ADDRESS REDACTED | | | ETH 0.000067048574735404 | | |
| 3.1.077863 | BRIAN JACOBY | ADDRESS REDACTED | | | ETH 0.0410478330736046 | | |
| 3.1.077864 | BRIAN JAMES CICHOWITZ | ADDRESS REDACTED | | | ADA 233.400114713854<br>AVAX 2.62176709781465<br>BTC 0.00622001029010543<br>DOT 11.8804128257575<br>SOL 2.25850685172958 | | |
| 3.1.077865 | BRIAN JAMES COTNER | ADDRESS REDACTED | | | DOT 27.0536825658096 | BTC 0.00163880418620545 | |
| 3.1.077866 | BRIAN JAMES KELLEY | ADDRESS REDACTED | | | BTC 0.00101510349170251<br>ETH 0.719173237882764 | | |
| 3.1.077867 | BRIAN JAMES MUNN | ADDRESS REDACTED | | | BTC 0.706378413632897<br>GUSD 0.00920975016231369<br>MCDAI 0.0259280628106708<br>SNX 84.9074487894445<br>USDC 5.74210609242626 | BTC 0.00835967<br>CEL 46.3479920736186<br>USDC 0.000000473171546192 | |
| 3.1.077868 | BRIAN JANDRON | ADDRESS REDACTED | | | MATIC 8.23924415980538 | | |
| 3.1.077869 | BRIAN JARED DECOVENY | ADDRESS REDACTED | | | ETH 0.00149526216504676 | | |
| 3.1.077870 | BRIAN JARRETT | ADDRESS REDACTED | | | BTC 0.0101934411512354 | | |
| 3.1.077871 | BRIAN JAY YIP | ADDRESS REDACTED | | | ADA 0.00727458683992319<br>BTC 0.000000002451631346<br>CEL 0.000042477296452282<br>ETH 0.000389942893024441<br>MATIC 1.64299205427424<br>USDC 0.00611713007448507 | BTC 0.000000851301096467<br>CEL 0.00230031494594636<br>ETH 0.00000070955948979<br>MATIC 0.00340417985401205<br>USDC 0.000000178213855969 | |
| 3.1.077872 | BRIAN JAYVEE SORIANO | ADDRESS REDACTED | | | BTC 0.016189495478715<br>ETH 0.156048999479749 | | |
| 3.1.077873 | BRIAN JEFFERSON DILLARD | ADDRESS REDACTED | | | BTC 0.000541132918468784<br>DASH 2.61515515964021<br>DOT 2.08814983945131<br>ETH 0.0949300804925918<br>LINK 0.344983969912526<br>MATIC 0.111518123737181<br>SNX 2702.36589143279 | ETH 101.543684173792 | |
| 3.1.077874 | BRIAN JEFFERY BOYETTE | ADDRESS REDACTED | | | AAVE 101.718588124918<br>ADA 25758.9443732502<br>AVAX 57.8145772221149<br>BTC 1.32995290666924<br>BUSD 5794.71660294235<br>CEL 383.247716647737<br>DOT 129.446023751833<br>ETH 10.0160484211638<br>LINK 154.00074328746<br>LTC 10.294141658779<br>MATIC 13415.480970089<br>PAXG 1.45229747967153<br>SGB 609.310654695341<br>SNX 81.4167200493138<br>UNI 111.569652107299 | BTC 1.50893076<br>ETH 7.40926357161434 | |
| 3.1.077875 | BRIAN JEFFREY EVERS | ADDRESS REDACTED | | | CEL 1.15622895799746<br>SGB 0.00307892189187101<br>XRP 0.0201404266137358 | | |
| 3.1.077876 | BRIAN JEFFREY RUBINSTEIN | ADDRESS REDACTED | | | BTC 0.000003188146645373<br>ETH 0.0039760473660368<br>GUSD 26.4187273264383<br>MATIC 1.09365767369789<br>USDC 43.8976207997863<br>XLM 4382.80309735496 | BTC 0.00216253178624677<br>ETH 0.00934630646348261<br>MATIC 667.147469377736<br>USDC 0.000000448180905429 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.077877 | BRIAN JEFFREY SCHAEFER | ADDRESS REDACTED | | | AAVE 8.01413978646113<br>ADA 232.677336349097<br>AVAX 17.611964319045<br>BCH 4.14587130183843<br>BTC 0.998386661331363<br>CEL 7.37723642918113<br>COMP 0.000087450103333347<br>DASH 0.0026291901263698<br>DOT 80.4841714340273<br>ETH 17.6825404980201<br>LINK 0.00520298505102713<br>MANA 0.0574516993210428<br>MATIC 2865.23093749887<br>MCDAI 0.419612368782204<br>SGB 770.661810068408<br>SNX 0.000332714315376499<br>UNI 0.00894344822472239<br>USDC 126.144299374535<br>XLM 0.205847715971179 | DOT 48.3010977522 | |
| 3.1.077878 | BRIAN JEFFREY WOLF | ADDRESS REDACTED | | | BTC 0.000000010536510618<br>ETH 0.00000486284268119 | ETH 1.99743 | |
| 3.1.077879 | BRIAN JEFFREYLIM LEONG | ADDRESS REDACTED | | | USDC 0.0284388691407753 | | |
| 3.1.077880 | BRIAN JENSEN | ADDRESS REDACTED | | | BTC 0.00977069723882547<br>CEL 0.0464483658508075 | | |
| 3.1.077881 | BRIAN JENSEN | ADDRESS REDACTED | | | BAT 226.746171550014<br>BTC 0.00113120677668881<br>COMP 1.01247465355019<br>DASH 0.862682418116516<br>TUSD 234.770366044196<br>ZRX 407.145257148604 | | |
| 3.1.077882 | BRIAN JENSVOLD | ADDRESS REDACTED | | | BTC 0.0238230267366473<br>BUSD 524.524643363541<br>ETH 0.442845413791074<br>USDT ERC20 580.61493065502 | | |
| 3.1.077883 | BRIAN JEON | ADDRESS REDACTED | | | BTC 0.0493865686819766<br>ETH 2.52005863294752<br>MATIC 1517.39908068924<br>XLM 1229.18981680433 | | |
| 3.1.077884 | BRIAN JEPPESEN | ADDRESS REDACTED | | | BTC 0.000521010527378189<br>ETH 0.0086263255475789<br>XRP 0.0422295775465654 | | |
| 3.1.077885 | BRIAN JESSEN | ADDRESS REDACTED | | | BCH 0.00526798934477176<br>BTC 0.000432088668732375<br>CEL 0.274727232925074<br>DASH 0.00582241363216189<br>EOS 0.092707398590774<br>ETH 0.000045620529553532<br>OMG 0.15198725462154<br>SGB 0.0438478892896501<br>SNX 0.452230904907909<br>UNI 0.149638158608092<br>USDC 0.00518528497193052<br>XLM 1.19403864278523<br>XRP 0.286826112327506<br>ZRX 1.49104657133536 | | |
| 3.1.077886 | BRIAN JEWETT | ADDRESS REDACTED | | | ADA 0.376578863858664<br>BTC 0.000037776742025839<br>ETH 0.000597579946411729<br>GUSD 0.144211876641226<br>LINK 0.0233926277072657<br>MATIC 1.4890173568923<br>OMG 0.00690468373280882<br>SNX 742.735213473533<br>USDC 0.0484521564652629<br>XLM 0.271808729927144 | ADA 0.000000899497625671<br>BTC 0.000000001147328313<br>LINK 0.00008694211015725 | |
| 3.1.077887 | BRIAN JIMENEZ | ADDRESS REDACTED | | | ADA 0.487817617990671<br>BTC 0.000002568875473928<br>DOGE 0.0510414057718232<br>DOT 6.27931230891479<br>ETC 0.000453708171301185<br>ETH 0.000006487400396245<br>LTC 0.00121535906838529<br>MATIC 113.50492694629<br>MCDAI 0.0205070471577846<br>USDC 0.0037325956998544 | ADA 0.000000620093878413<br>DOGE 0.000000003633776174<br>ETH 0.0073945329897444<br>LTC 0.000000005593418652<br>USDC 0.000000072242663525 | |
| 3.1.077888 | BRIAN JING | ADDRESS REDACTED | | | ADA 0.158938614204236<br>BAT 40.5301515852168<br>BTC 0.0496302224484867<br>CEL 5.55005509872067<br>ETH 0.00185888468968959<br>USDC 0.380469050833458 | | |
| 3.1.077889 | BRIAN JOHN KREMMIN | ADDRESS REDACTED | | | BCH 0.000013695556314183<br>BNT 226.193814019033<br>BTC 0.000000922543810325<br>COMP 2.63569141037868<br>DASH 0.0191750137961865<br>DOT 85.0491972127308<br>EOS 0.813263910956076<br>ETH 0.000007832327400412<br>GUSD 0.0278960393435034<br>OMG 0.016752339335031<br>USDC 0.0186182103793919<br>ZEC 10.8521332171563<br>ZRX 2.01072725377163 | DASH 0.000000806847814224 | |
| 3.1.077890 | BRIAN JOHN LIESCH | ADDRESS REDACTED | | | BTC 0.00120198688961728<br>ETH 1.24118255223969<br>LTC 2.54598238149763<br>MATIC 675.001866280455<br>MCDAI 42.3978452841409 | | |
| 3.1.077891 | BRIAN JOHN PEARSON | ADDRESS REDACTED | | | BAT 0.000232495819028825<br>BSV 93.4038585860505<br>BTC 0.00794698022198353<br>EOS 0.000149900348056265<br>ETH 0.365325580633394<br>GUSD 37.6995269452186 | GUSD 0.7 | |
| 3.1.077892 | BRIAN JOHN ROBERTSON | ADDRESS REDACTED | | | BAT 0.00001235558972095<br>BTC 0.000000202475614839<br>CEL 0.00200807389049421<br>ETH 0.000000015770816525<br>SNX 0.000140779010735854<br>UNI 0.000375942196067225<br>USDC 0.000925303482090448 | BAT 0.0476929374786589<br>BTC 0.00247229152500775<br>CEL 132.638144563069<br>ETH 0.000010435150556569<br>SNX 0.0412219916183573 | |
| 3.1.077893 | BRIAN JOHNSOM | ADDRESS REDACTED | | | BTC 0.000000245083416186<br>CEL 1.15653938624662<br>ETH 0.00000864957950336599<br>SGB 0.000958376720017848<br>USDC 0.0621702952324595<br>XRP 8.10475311517479 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.077894 | BRIAN JOHNSON | ADDRESS REDACTED | | | BCH 0.00434291351715553<br>MATIC 0.127664519535577<br>USDC 0.759385549388902<br>XLM 3.77707793156304 | XLM 0.000000096896225397 | |
| 3.1.077895 | BRIAN JOHNSON | ADDRESS REDACTED | | | BTC 0.0434058766059442<br>ETH 4.92575277387796 | | |
| 3.1.077896 | BRIAN JOHNSON | ADDRESS REDACTED | | | ETH 7.81532580518232 | | |
| 3.1.077897 | BRIAN JOHNSON | ADDRESS REDACTED | | | BTC 0.00372572493102132<br>ETH 3.71265856419322<br>USDT ERC20 70.9492508712625 | ETH 4.63825257181839 | |
| 3.1.077898 | BRIAN JOHNSON | ADDRESS REDACTED | | | ADA 96.7084674088087<br>MATIC 252.596097445019 | | |
| 3.1.077899 | BRIAN JOHNSON | ADDRESS REDACTED | | | BTC 0.0112220141448913<br>MATIC 4581.11043953386<br>SNX 77.880421787485<br>USDC 1682.31038131408 | | |
| 3.1.077900 | BRIAN JOHNSON | ADDRESS REDACTED | | | CEL 0.00122573679322778 | | |
| 3.1.077901 | BRIAN JOHNSON | ADDRESS REDACTED | | | BTC 0.00105715727708706<br>ETH 2.51380570067532<br>MATIC 69.353819889533<br>USDT ERC20 215.869772004293<br>XLM 1512.83966741893 | | |
| 3.1.077902 | BRIAN JOHNSON NGAN | ADDRESS REDACTED | | | BTC 0.000948146490390045<br>USDT ERC20 5.20409175235256 | | |
| 3.1.077903 | BRIAN JONATHAN ORR | ADDRESS REDACTED | | | ETH 0.378530141949241 | | |
| 3.1.077904 | BRIAN JONES | ADDRESS REDACTED | | | ADA 5691.52017189162<br>BTC 0.375269731953616<br>CEL 1.11444948485958<br>ETH 8.38298305219157<br>LINK 297.282878027573<br>MATIC 517.753941043034<br>OMG 17.2120049876572<br>SNX 53.3177674665199 | | |
| 3.1.077905 | BRIAN JONES | ADDRESS REDACTED | | | BTC 0.000000323570796954<br>XLM 0.0930495367968402<br>XRP 0.000000982714222653 | | |
| 3.1.077906 | BRIAN JONES | ADDRESS REDACTED | | | BTC 0.00100892908928525<br>ETH 0.0161784353112981 | | |
| 3.1.077907 | BRIAN JONES | ADDRESS REDACTED | | | ETH 0.124012004545968 | | |
| 3.1.077908 | BRIAN JONES | ADDRESS REDACTED | | | ADA 0.000426893737636915<br>BTC 0.000000174327495445<br>MATIC 0.00047541612199633<br>USDC 0.00423734286452121<br>XLM 0.00210347510311621 | | |
| 3.1.077909 | BRIAN JONES | ADDRESS REDACTED | | | ADA 279.056884773963<br>BTC 0.000142575802004107<br>COMP 2.2371688615389<br>ETH 0.0361694926310571<br>LTC 0.00161425829671048<br>MATIC 8.29067141486945<br>SNX 34.1302433394773<br>UNI 0.0320350894015674<br>USDC 817.848951958215<br>XLM 0.108619123386228 | BTC 0.000462234421273831<br>ETH 0.556895989011302 | |
| 3.1.077910 | BRIAN JONES | ADDRESS REDACTED | | | AAVE 14.3165448762264<br>BAT 0.21720650468306<br>BTC 0.0522819169218096<br>CEL 21.9522308961615<br>COMP 7.40923860505114<br>DOT 127.417975858908<br>EOS 0.0802758883086984<br>ETH 0.00290248084670905<br>KNC 219.612263658259<br>LINK 156.835899078416<br>LTC 110.77909522051<br>MATIC 0.345591957826984<br>OMG 90.4541037384856<br>PAXG 0.00319525259474391<br>SGB 452.933582789599<br>SNX 242.011710784809<br>USDC 1.94289806071126<br>USDT ERC20 1419.9178392015<br>XRP 2972.8148765823<br>ZEC 7.03417073741478<br>ZRX 0.207366531348916 | ETH 3.43273163096274 | |
| 3.1.077911 | BRIAN JONES | ADDRESS REDACTED | | | BTC 0.0188424418194776<br>ETH 0.0183884399074186<br>LINK 3.53004860555051<br>USDC 280.120338466083 | ETH 0.0415690821304847 | |
| 3.1.077912 | BRIAN JONES | ADDRESS REDACTED | | | ADA 148.167865452939<br>BUSD 15.468747892941<br>CEL 682.068531140065<br>LINK 96.889921<br>MATIC 19.392354129874<br>USDT ERC20 6.03616504199267 | | |
| 3.1.077913 | BRIAN JONES | ADDRESS REDACTED | | | ADA 21093.5922534611<br>BTC 1.31962112196728<br>ETH 18.5672561078899<br>MATIC 1938.72660780039<br>SOL 5.05564076416033 | | |
| 3.1.077914 | BRIAN JONES | ADDRESS REDACTED | | | BTC 0.000001598897763435<br>ETH 0.000138976081895916<br>LINK 0.00542932032567649 | | |
| 3.1.077915 | BRIAN JONES | ADDRESS REDACTED | | | BTC 0.00000471955244277<br>CEL 0.00228677784238965 | | |
| 3.1.077916 | BRIAN JOSEPH | ADDRESS REDACTED | | | MATIC 78.4467390498548<br>XLM 113.678350736733 | | |
| 3.1.077917 | BRIAN JOSEPH DIETERLE | ADDRESS REDACTED | | | BTC 0.0564640306087801 | | |
| 3.1.077918 | BRIAN JOSEPH MCCARTHY | ADDRESS REDACTED | | | BTC 0.000112788034075288 | BTC 0.000000101251960606 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.077919 | BRIAN JOSEPH MCKEON | ADDRESS REDACTED | | | AAVE 75.8361911724865<br>BAT 31542.6776865727<br>BNT 9733.43585301292<br>BTC 23.5468584214436<br>CEL 8682.73553893925<br>COMP 2.07375718368072<br>DASH 385.25190969739<br>DOT 34.28243599911<br>EOS 9567.85316968912<br>ETH 0.368627698554165<br>KNC 1279.0880182792<br>LINK 97.5964797698782<br>LTC 96.0549037913833<br>MANA 25024.7556608119<br>OMG 24166.7897951984<br>SGB 56289.2903875441<br>SNX 72.8203116348587<br>SUSHI 2129.34048530967<br>UNI 553.305078616229<br>USDC 734467.291423243<br>USDT ERC20 15.9109294984443<br>XLM 130850.553586571<br>XRP 0.000000784309927435<br>ZEC 157.116011080036<br>ZRX 28552.0051582717 | ETH 0.000000969173840612<br>USDT ERC20 0.000000025207430312 | |
| 3.1.077920 | BRIAN JOSEPH MICHAUD | ADDRESS REDACTED | | | BTC 0.0000000401626494459999<br>CEL 0.332253269082036<br>ETH 0.000001475638506736<br>LINK 0.000004605064728424<br>USDC 0.376675218518694 | BTC 0.000030451796815018<br>CEL 0.000065940795884611<br>ETH 0.00120995123295098<br>LINK 0.012738403832506<br>USDC 0.000000054856769615 | |
| 3.1.077921 | BRIAN JOSEPH MORGAN | ADDRESS REDACTED | | | 1INCH 0.0703814215514739<br>AAVE 0.000025152138457461<br>BAT 0.0000943876515615289<br>BCH 0.000000438771464635<br>BNT 0.00316301651797919<br>BTC 0.000000206276264875<br>CEL 594.133736685228<br>COMP 0.000637366905590562<br>DASH 0.00132316908054233<br>EOS 0.00008100001439034<br>ETH 0.000003456125745901<br>KNC 0.000002005665964421 99<br>LINK 0.0122482773407894<br>LTC 0.000005248509749701<br>MANA 0.000008012183011865<br>MATIC 0.00262216188784571<br>MCDAI 0.000325189436013737<br>OMG 0.000000719486878682<br>SNX 0.275782279437138<br>SUSHI 0.0467629135173186<br>UMA 0.00346925269259993<br>UNI 0.0395108249789445<br>USDC 0.00470330538861363<br>XLM 0.000110167299918626<br>ZEC 0.000256705538649738<br>ZRX 0.0699006649584804 | 1INCH 139.906600620084<br>AAVE 0.0515367725873036<br>BAT 0.921906994909581<br>BCH 0.00345642509745219<br>BTC 0.000323057249250773<br>COMP 3.58656768721213<br>DASH 7.44081427077354<br>EOS 0.210339269076291<br>ETH 0.00576658718741259<br>KNC 0.0391984356425835<br>LINK 239.367171530754<br>LPT 119.784993016775<br>LTC 0.0294463167321747<br>MANA 0.313226607912146<br>MATIC 3.63373649959101<br>MCDAI 0.703162044849137<br>OMG 0.0140661793845163<br>SNX 202.374692855778<br>SUSHI 112.582254799345<br>UMA 33.9453990401772<br>UNI 156.871646766754<br>USDC 6.65396873025591<br>XLM 0.0502642680781891<br>ZEC 16.4424647437447<br>ZRX 4106.44598670942 | |
| 3.1.077922 | BRIAN JOSEPH SHONEBARGER | ADDRESS REDACTED | | | ADA 107.055265155494<br>MATIC 9.68193652102103<br>SOL 1.35160857200894<br>USDC 110.637227124654 | BTC 0.00165436918902822 | |
| 3.1.077923 | BRIAN JOSEPH VERNALI | ADDRESS REDACTED | | | BTC 0.0000261343373079159<br>MATIC 0.236564505506823 | BTC 0.000000009048939506 | |
| 3.1.077924 | BRIAN JOY AFRICA | ADDRESS REDACTED | | | CEL 0.0174161626942817 | | |
| 3.1.077925 | BRIAN JOYCE | ADDRESS REDACTED | | | ADA 34.4195236289742<br>AVAX 0.0116606990843131<br>BTC 0.0842505941009544<br>DOT 3.34048091885497<br>ETH 1.03608798355894 | | |
| 3.1.077926 | BRIAN JULIN | ADDRESS REDACTED | | | BTC 0.000025736415444445 | | |
| 3.1.077927 | BRIAN JUNG | ADDRESS REDACTED | | | BTC 0.00122126389571452<br>USDC 7.70025386289486 | USDC 4520.64221275889 | |
| 3.1.077928 | BRIAN JUSTIN MARTIN | ADDRESS REDACTED | | | ETH 0.00151176385694483 | | |
| 3.1.077929 | BRIAN JUSTIN REMBIALKOWSKI | ADDRESS REDACTED | | | BTC 0.00124479000658872<br>LINK 0.000042847799827165<br>USDC 5.71754395373252 | | |
| 3.1.077930 | BRIAN K DULAC | ADDRESS REDACTED | | | 1INCH 743.985312974766<br>AAVE 5.59287288801436<br>ADA 810.223480111717<br>BTC 1.54600981558206<br>CEL 888.899474167362<br>LINK 304.845516814321<br>MATIC 2641.71536633185<br>USDC 26496.81634284 | BTC 0.00638241<br>CEL 47.9730382517493 | |
| 3.1.077931 | BRIAN K WEEGAN | ADDRESS REDACTED | | | USDC 0.213763771941488 | | |
| 3.1.077932 | BRIAN KA WING CHEUNG | ADDRESS REDACTED | | | BTC 0.133890603382297<br>ETH 3.45242451176517 | | |
| 3.1.077933 | BRIAN KA YEUNG TUNG | ADDRESS REDACTED | | | ADA 163.051795336061<br>BNB 2.21779660252077<br>BTC 0.255448010385247<br>CEL 799.369532122007<br>ETH 3.24209049745859<br>USDT ERC20 26.3066133049315 | | |
| 3.1.077934 | BRIAN KACZMAREK | ADDRESS REDACTED | | | UNI 0.0156731668682154 | | |
| 3.1.077935 | BRIAN KAFFEE | ADDRESS REDACTED | | | BTC 0.000001953693954609<br>USDC 0.00633448712564815 | | |
| 3.1.077936 | BRIAN KALAFUT | ADDRESS REDACTED | | | AAVE 1.05551013507926<br>BTC 0.00055071663809076<br>MATIC 664.555385884994<br>XLM 30.9059531445008 | | |
| 3.1.077937 | BRIAN KALER | ADDRESS REDACTED | | | BTC 0.00023631958708842<br>USDC 0.0146952286671957<br>USDT ERC20 0.544189849075369 | BTC 0.000116557107308638 | |
| 3.1.077938 | BRIAN KALINOWSKI | ADDRESS REDACTED | | | BTC 0.00132447236734644<br>CEL 0.066399952967276<br>ETH 0.0000005028633727799 99<br>USDC 0.214205352944561<br>USDT ERC20 0.00323994997729816 | | |
| 3.1.077939 | BRIAN KAMANA | ADDRESS REDACTED | | | ADA 15.048418<br>CEL 0.177358762455738 | | |
| 3.1.077940 | BRIAN KAMAU | ADDRESS REDACTED | | | BCH 0.00016301<br>CEL 0.000194351133898986 | | |
| 3.1.077941 | BRIAN KAMINSKY | ADDRESS REDACTED | | | BTC 0.133671481979933<br>ETH 4.29392599808636<br>LINK 116.002564108143<br>XLM 13817.4449774537 | | |
| 3.1.077942 | BRIAN KANABROSKI | ADDRESS REDACTED | | | MATIC 582.920538585801 | | |
| 3.1.077943 | BRIAN KANE | ADDRESS REDACTED | | | BTC 0.000003643230394862 | | |
| 3.1.077944 | BRIAN KANG | ADDRESS REDACTED | | | BTC 0.501717571549163<br>CEL 26849.7223880921<br>ETH 10.853971993898 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.077945 | BRIAN KANG | ADDRESS REDACTED | | | BTC 0.000050473627738113<br>ETH 0.00232089425436448 | | |
| 3.1.077946 | BRIAN KANNEL | ADDRESS REDACTED | | | ETH 0.103753507501866<br>USDC 188.837463176249 | | |
| 3.1.077947 | BRIAN KAPELLEN | ADDRESS REDACTED | | | ETH 0.00273865040619624<br>XRP 0.160726789693714 | | |
| 3.1.077948 | BRIAN KARGBO | ADDRESS REDACTED | | | BTC 0.000000525832848822 | | |
| 3.1.077949 | BRIAN KARLESKEY | ADDRESS REDACTED | | | XLM 420.913329052933 | | |
| 3.1.077950 | BRIAN KASHA | ADDRESS REDACTED | | | BTC 0.000000564788238849<br>ETH 0.000154505913647482 | | |
| 3.1.077951 | BRIAN KASSA | ADDRESS REDACTED | | | BTC 0.00108946546431418<br>ETH 0.329888855238779 | | |
| 3.1.077952 | BRIAN KATZ | ADDRESS REDACTED | | | ADA 31.3703530812497<br>AVAX 1.31684144120822<br>BTC 0.0284143293837289<br>EOS 0.00207628696349835<br>ETH 0.172575193334434<br>LINK 4.14527309661824<br>MANA 0.00868090676817535<br>MATIC 254.088310933577<br>SNX 0.00467919554018968<br>UNI 0.000821035047480733<br>USDC 11595.8963838783<br>XLM 391.258631290047 | | |
| 3.1.077953 | BRIAN KEAN | ADDRESS REDACTED | | | BTC 0.00284535024464611<br>ETH 0.0874505677986022<br>USDC 113.640625372158 | | |
| 3.1.077954 | BRIAN KEARLEY | ADDRESS REDACTED | | | BTC 0.00756165534205772<br>USDC 1357.77761401764<br>XLM 1030.1835952728 | | |
| 3.1.077955 | BRIAN KEAY | ADDRESS REDACTED | | | BTC 0.0000007216699725509999 | | |
| 3.1.077956 | BRIAN KECK | ADDRESS REDACTED | | | BTC 0.000885764341542628<br>ETH 0.143294085309967 | | |
| 3.1.077957 | BRIAN KEEFE | ADDRESS REDACTED | | | BTC 0.00027842238267959<br>DOT 0.000000000086252001<br>MATIC 1.12273609411435 | | |
| 3.1.077958 | BRIAN KEEFE | ADDRESS REDACTED | | | BTC 0.0161858363510109<br>ETH 0.0970238324997103 | | |
| 3.1.077959 | BRIAN KEEN | ADDRESS REDACTED | | | BTC 0.000000031444260175<br>LTC 0.00305724172685847 | | |
| 3.1.077960 | BRIAN KEENER | ADDRESS REDACTED | | | BTC 0.000000151327397967<br>CEL 1.0857276721522<br>DASH 0.000026050449559835<br>GUSD 0.0576489183950359<br>MATIC 0.3649109639688<br>USDC 0.0271656642783652 | | |
| 3.1.077961 | BRIAN KEETER | ADDRESS REDACTED | | | BTC 0.318847078272282<br>CEL 1.13996870579445<br>ETH 0.0843693263089412<br>SGB 520.995155334912<br>USDC 0.138070672130767<br>XLM 0.347530225871202<br>XRP 3453.52142546603 | | |
| 3.1.077962 | BRIAN KEITH | ADDRESS REDACTED | | | BTC 0.264124672717799<br>USDC 0.503701829469201 | | |
| 3.1.077963 | BRIAN KEITH CHIPPI | ADDRESS REDACTED | | | AAVE 0.0161977148557541<br>ADA 0.294757707390391<br>AVAX 61.8475497902732<br>BAT 0.575008538883672<br>BTC 3.57199551350141<br>CEL 3804.49995963699<br>DOT 0.0664078222715391<br>ETH 34.3150742189176<br>LINK 0.000533942242584791<br>LTC 0.00727085984527962<br>LUNC 26.741139571541<br>MANA 850.334570448792<br>MATIC 0.800038792283404<br>SNX 0.257482162482981<br>SOL 87.3065499604584<br>UNI 0.101042764267783<br>USDC 123889.035728808<br>ZEC 0.000856429982326226<br>ZRX 0.557244900420115 | AVAX 68.01491<br>BTC 0.1035496<br>ETH 0.00083188622311117<br>SOL 161.66993<br>USDC 1327.059<br>ZEC 0.000000634207906804 | |
| 3.1.077964 | BRIAN KEITH GIBBS | ADDRESS REDACTED | | | ADA 310.620165246916<br>AVAX 0.97811866213456<br>BAT 125.754050192646<br>BTC 0.00870901891325389<br>DOT 10.8416870046425<br>EOS 25.6180800492232<br>LINK 66.7068118510325<br>LTC 1.20143068124922<br>MANA 16.3166265665014<br>SOL 1.25791528459603 | ADA 189<br>LINK 75.42613696 | |
| 3.1.077965 | BRIAN KEITH JACKSON | ADDRESS REDACTED | | | | ETH 1.10213002 | |
| 3.1.077966 | BRIAN KEITH JOHNSTON | ADDRESS REDACTED | | | BTC 1.13990725680738<br>DOGE 989.23546633268<br>ETH 1.02168175705953 | | |
| 3.1.077967 | BRIAN KELLEY | ADDRESS REDACTED | | | BTC 0.000165396238862212<br>ETH 0.00872320935129612<br>LTC 0.136152647847643<br>MATIC 1.38831412012764 | | |
| 3.1.077968 | BRIAN KELLEY | ADDRESS REDACTED | | | BTC 0.688949392689856<br>DOT 0.361688202361982<br>ETH 6.15041559757459 | | |
| 3.1.077969 | BRIAN KELLEY | ADDRESS REDACTED | | | BTC 0.00000100459766122 | BTC 0.000000007847624814 | |
| 3.1.077970 | BRIAN KELLEY | ADDRESS REDACTED | | | MATIC 302.660608009472<br>UNI 19.7520442961927 | | |
| 3.1.077971 | BRIAN KELLY | ADDRESS REDACTED | | | DASH 56.3709881311088<br>SNX 0.438769946369839<br>ZRX 10478.4013381204 | | |
| 3.1.077972 | BRIAN KELLY | ADDRESS REDACTED | | | BTC 0.00134542421225412<br>CEL 377.950717856358 | | |
| 3.1.077973 | BRIAN KELLY | ADDRESS REDACTED | | | BTC 0.590902076489617<br>CEL 351.983851442701<br>ETH 6.71404662903764<br>LINK 445.501200566759<br>LTC 7.54089317428431<br>MATIC 12080.0451236001<br>OMG 176.9262562623<br>PAXG 0.198406856242475<br>SGB 383.167680110272<br>SNX 444.99486145686<br>USDC 31.8036344213724<br>XLM 3926.02786762679<br>XRP 6.44894967659043 | CEL 74.2552926066353<br>MATIC 0.00482779383897637<br>USDC 1373.89 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.077974 | BRIAN KELLY | ADDRESS REDACTED | | | ADA 0.019831787776045<br>LTC 0.000326164857776849<br>SNX 0.00192966726580324<br>UNI 0.000126381383589139<br>USDC 0.0597576094735141<br>USDT ERC20 13.7563050608064 | | |
| 3.1.077975 | BRIAN KELLY | ADDRESS REDACTED | | | BTC 1.11016720463166<br>XLM 1228.38979069374<br>XRP 544.777588483791 | | |
| 3.1.077976 | BRIAN KELLY | ADDRESS REDACTED | | | USDC 2069.83816636378 | | |
| 3.1.077977 | BRIAN KELLY | ADDRESS REDACTED | | | AAVE 0.0103115075467261<br>CEL 0.665268670786475<br>ETH 1.54461781149944 | AAVE 0.000062088274687905 | |
| 3.1.077978 | BRIAN KENNEDY | ADDRESS REDACTED | | | BTC 0.000755869900560063<br>USDC 269.482561039582<br>XLM 436.939615221493 | | |
| 3.1.077979 | BRIAN KENNEDY | ADDRESS REDACTED | | | BTC 0.000000554381195247<br>ETH 0.000239984543848582<br>MATIC 0.578940987075597 | | |
| 3.1.077980 | BRIAN KENNEDY | ADDRESS REDACTED | | | ETH 1.06918438285388<br>XRP 6461.57884795201 | | |
| 3.1.077981 | BRIAN KENNEDY | ADDRESS REDACTED | | | AAVE 7.63249939197595<br>ADA 26759.2716831206<br>BTC 0.000900762332419139<br>DOT 461.897194941067<br>LINK 75.8406000143083<br>LTC 0.0197066121297964<br>USDC 21.9576522474159<br>USDT ERC20 5.98151659843579 | | |
| 3.1.077982 | BRIAN KENNETH EVANS | ADDRESS REDACTED | | | BTC 0.0134960490787571<br>DOT 9.35200378934826<br>ETH 0.14954233505128<br>LINK 31.3776788606078<br>LUNC 6.41005<br>MATIC 329.933885029107<br>SOL 18.8022754875461 | ADA 1633.271641<br>LUNC 0.4<br>XRP 545.01087 | |
| 3.1.077983 | BRIAN KENNETH PRICE | ADDRESS REDACTED | | | BTC 0.000006105646708936<br>ETH 0.00150743752608302 | | |
| 3.1.077984 | BRIAN KENNEY | ADDRESS REDACTED | | | ADA 581.425001105496<br>BAT 6.33915128978999<br>BTC 0.0601067445101222<br>CEL 0.0996656317792658<br>DOT 1.07267792100901<br>ETH 0.0502224362114074<br>USDC 15962.9655951931<br>XRP 24.810678255206 | | |
| 3.1.077985 | BRIAN KENT BIRGE III | ADDRESS REDACTED | | | BTC 0.000001891661014949<br>ETH 0.000102109627065937 | BTC 0.00000017035665152<br>ETH 0.000000972090479214 | |
| 3.1.077986 | BRIAN KENT TRUAX | ADDRESS REDACTED | | | ETH 0.00163386690860817 | | |
| 3.1.077987 | BRIAN KERICO | ADDRESS REDACTED | | | ADA 272.030764979675<br>BTC 0.00121803382450891<br>DOT 7.88832992474295<br>XLM 23.7618324391311 | | |
| 3.1.077988 | BRIAN KHNG | ADDRESS REDACTED | | | ETH 0.0547008109856882 | | |
| 3.1.077989 | BRIAN KIELBASA | ADDRESS REDACTED | | | BTC 0.00126235539559733<br>ETC 6.1043505710536<br>ETH 1.41884965269999 | ETC 0.81403995907155<br>ETH 0.0996108586606094 | |
| 3.1.077990 | BRIAN KIETH VERMILLION | ADDRESS REDACTED | | | BTC 0.0124483544179775 | | |
| 3.1.077991 | BRIAN KILCOYNE | ADDRESS REDACTED | | | BTC 0.0283285089942796<br>CEL 82.0923661271233<br>ETH 0.683355155252885<br>USDC 51.9755915301664 | | |
| 3.1.077992 | BRIAN KILLIAN | ADDRESS REDACTED | | | LINK 14.6341121363705<br>ZRX 133.415194006623 | | |
| 3.1.077993 | BRIAN KILLINGBECK | ADDRESS REDACTED | | | BTC 0.000940931738666592 | | |
| 3.1.077994 | BRIAN KILPATRICK | ADDRESS REDACTED | | | BAT 0.0316191424614786<br>BTC 0.0425673778798645<br>MATIC 187.344757017506<br>MCDAI 0.137203819406429<br>SNX 52.3053562604166<br>USDT ERC20 506.399250055837<br>ZEC 1.73702757940792 | | |
| 3.1.077995 | BRIAN KIM | ADDRESS REDACTED | | | BTC 0.000010649042000337<br>ETH 0.00522330280089817 | BTC 0.000000666276068161<br>ETH 0.000000787170721893 | |
| 3.1.077996 | BRIAN KIM | ADDRESS REDACTED | | | BTC 0.00113419022620058<br>DOT 0.0147003472690691<br>ETH 4.84599052631524<br>MATIC 1.35596430862663<br>SOL 0.0103592458380048<br>USDC 0.548332274644494 | | |
| 3.1.077997 | BRIAN KIM | ADDRESS REDACTED | | | ADA 454.40008458376<br>BTC 0.0230748804295505<br>USDC 503.256352894256 | | |
| 3.1.077998 | BRIAN KIM | ADDRESS REDACTED | | | ADA 1265.3796429076<br>BTC 0.0220813576989124<br>ETH 2.44166357953202<br>USDC 52.5136417556483 | MATIC 0.00000017<br>USDC 0.000000979582775993 | |
| 3.1.077999 | BRIAN KIM | ADDRESS REDACTED | | | BTC 0.0367500200179787<br>ETH 6.30691575401154<br>USDC 30573.4999292368 | | |
| 3.1.078000 | BRIAN KIM | ADDRESS REDACTED | | | BTC 0.503850327148886<br>ETH 0.599569912831905<br>LTC 1.67967856556128<br>MATIC 2466.42519008618<br>XLM 37685.4938101506 | | |
| 3.1.078001 | BRIAN KIM | ADDRESS REDACTED | | | ADA 0.0474023976691219<br>BTC 0.00110539731360107<br>MATIC 0.107205397502487<br>USDC 0.158817937791499<br>USDT ERC20 1.81047793963678 | | |
| 3.1.078002 | BRIAN KIM | ADDRESS REDACTED | | | BTC 0.00111023930404671<br>USDC 54.1344560448913 | | |
| 3.1.078003 | BRIAN KIM | ADDRESS REDACTED | | | CEL 1.06080283795271 | | |
| 3.1.078004 | BRIAN KIM | ADDRESS REDACTED | | | BTC 0.0266560691530484<br>ETH 1.06274301323572 | | |
| 3.1.078005 | BRIAN KIM | ADDRESS REDACTED | | | BTC 0.00108531081623167<br>CEL 1.15118076584429<br>SGB 4.80148580180297<br>XRP 0.000000683827200906 | | |
| 3.1.078006 | BRIAN KIMMEL | ADDRESS REDACTED | | | USDC 166.382262290306 | | |
| 3.1.078007 | BRIAN KIMOTHO | ADDRESS REDACTED | | | CEL 0.000886077668707232<br>USDC 0.316072298408 | | |
| 3.1.078008 | BRIAN KING | ADDRESS REDACTED | | | BTC 0.0285585989735249<br>CEL 1162.90034676212 | | |
| 3.1.078009 | BRIAN KING | ADDRESS REDACTED | | | MATIC 0.0247965807132897 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.078010 | BRIAN KINGHORN | ADDRESS REDACTED | | | ADA 0.0467376868855518<br>BAT 0.0156401279739824<br>BTC 0.037909186134344<br>COMP 0.0290661918756666<br>EOS 0.0205402633806868<br>ETC 0.185104099042831<br>KNC 27.0604128082439<br>LINK 0.00536064852548835<br>MATIC 0.283131662875775<br>SNX 9.07922993404257<br>XLM 0.0612933809323992 | | |
| 3.1.078011 | BRIAN KINSELLA | ADDRESS REDACTED | | | BTC 0.00969696863810035<br>ETH 0.103492268009139 | | |
| 3.1.078012 | BRIAN KINSEY | ADDRESS REDACTED | | | ETH 0.03373055 | | |
| 3.1.078013 | BRIAN KINTZ | ADDRESS REDACTED | | | BTC 0.50645887363507<br>COMP 3.49334397744707<br>DOT 10.5146058865548<br>ETH 5.40646074596492<br>KNC 0.00986045530197404<br>MATIC 224.271841822385<br>PAXG 0.00143986966545575<br>SNX 0.0310253864796553<br>USDC 611.78325197421 | | |
| 3.1.078014 | BRIAN KIPNGENO | ADDRESS REDACTED | | | BTC 0.000017182757707662<br>CEL 0.885959824803204 | | |
| 3.1.078015 | BRIAN KIRCHNER | ADDRESS REDACTED | | | BTC 0.000810852080930257<br>ETH 0.000533261470228959<br>USDT ERC20 3.014931865717 | | |
| 3.1.078016 | BRIAN KIRCHOFF | ADDRESS REDACTED | | | BTC 0.00960427736609595<br>CEL 1.13049407141792<br>DASH 0.783168346952678<br>ETH 5.06038191349057<br>USDC 36.3464029302925 | | |
| 3.1.078017 | BRIAN KIRK | ADDRESS REDACTED | | | USDC 118.345540005997 | | |
| 3.1.078018 | BRIAN KISCADEN | ADDRESS REDACTED | | | ADA 2093.04035317079<br>BTC 0.138620390091772<br>DOT 73.715587673211<br>LINK 72.2544428002262<br>MATIC 1576.37827956322<br>SNX 111.509902257377 | | |
| 3.1.078019 | BRIAN KISER | ADDRESS REDACTED | | | ADA 0.000000033329473343<br>BTC 0.000000306455769276<br>GUSD 0.000625970385381383 | | |
| 3.1.078020 | BRIAN KITCHEN | ADDRESS REDACTED | | | BTC 0.000000171190310984 | | |
| 3.1.078021 | BRIAN KITCHING | ADDRESS REDACTED | | | BTC 0.0251028747491393<br>COMP 0.000212470605537956<br>EOS 0.00441901405491171<br>MATIC 8531.62971666797<br>SNX 0.0294857934109438<br>USDC 2.80191621554229<br>USDT ERC20 2.50017881703036<br>XLM 0.00627207306724803 | | |
| 3.1.078022 | BRIAN KITTLE | ADDRESS REDACTED | | | USDC 0.191684280438609 | | |
| 3.1.078023 | BRIAN KLEIN | ADDRESS REDACTED | | | COMP 0.000029926205599064<br>MATIC 0.031773004291523<br>UMA 0.0071257111810762 | | |
| 3.1.078024 | BRIAN KLEIN | ADDRESS REDACTED | | | BTC 0.204878947311793<br>EOS 0.0455251634672074<br>ETH 13.8966941579335<br>LTC 0.00378233112949126<br>MCDAI 42.3802295162931<br>SGB 16.8608629957531<br>XLM 0.431742289211416<br>XRP 0.0515247654761714 | | |
| 3.1.078025 | BRIAN KNAPP | ADDRESS REDACTED | | | BTC 0.00119198006263631<br>CEL 1.11876490460729<br>MATIC 0.848072505832538<br>USDC 1.40938219577914<br>XLM 11758.2809943227 | | |
| 3.1.078026 | BRIAN KNEEBONE | ADDRESS REDACTED | | | BTC 0.0492964555243041<br>ETH 0.696136362013289<br>MCDAI 0.0541575209040912 | | |
| 3.1.078027 | BRIAN KNEELAND | ADDRESS REDACTED | | | BTC 0.131389635335367<br>LTC 0.437349889722242 | | |
| 3.1.078028 | BRIAN KNOWLES | ADDRESS REDACTED | | | ADA 2357.71229884717<br>BTC 0.126616037363125<br>DOT 323.338306781172<br>ETH 1.4868977579177<br>LINK 370.177411054551<br>MATIC 4115.08032056548<br>SOL 141.829359253929 | | |
| 3.1.078029 | BRIAN KNUDSEN | ADDRESS REDACTED | | | BTC 0.0012053439656432<br>CEL 164.446854795656<br>MATIC 31.56<br>XLM 67.4437065 | | |
| 3.1.078030 | BRIAN KOCHAKJI | ADDRESS REDACTED | | | BTC 0.00084974213805427<br>LTC 57.5862774460622<br>MATIC 4157.01137230791<br>SUSHI 179.406682206564 | | |
| 3.1.078031 | BRIAN KOEHL | ADDRESS REDACTED | | | ADA 1011.67659682091<br>BTC 0.263171336142978<br>DOT 37.8002835206647<br>ETH 4.10205702743569<br>LINK 0.0197220637631101<br>LTC 9.69811633032756<br>MATIC 1528.54201336746<br>SNX 0.179002912561771<br>USDC 0.00524881616157055 | | |
| 3.1.078032 | BRIAN KOH | ADDRESS REDACTED | | | BTC 0.746797291184576<br>CEL 43.4736836133245<br>ETH 4.89310270812158 | | |
| 3.1.078033 | BRIAN KOH | ADDRESS REDACTED | | | DOT 109.303777492736<br>ETH 2.93378282199589<br>MCDAI 31.8023694151371<br>XRP 9.28740476349204 | | |
| 3.1.078034 | BRIAN KOHL | ADDRESS REDACTED | | | BTC 0.00118779019874072<br>CEL 1.06893008058445<br>DOT 0.00649863040422317<br>LINK 0.0200159246008393<br>MATIC 0.0957563303023133<br>SNX 0.026143870120995<br>USDC 217.411515470732 | | |
| 3.1.078035 | BRIAN KOMLOSKE | ADDRESS REDACTED | | | BTC 0.00171170618797486<br>ETH 0.326653125905901<br>LINK 45.732819489808<br>MCDAI 63.714903300743<br>USDC 454.562849724721 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.078036 | BRIAN KONCZEWSKI | ADDRESS REDACTED | | | BTC 0.0307700293183326<br>ETH 0.00538501584789234<br>LINK 4.35730350183049<br>SGB 2.63241781631198<br>USDC 0.144204977223261<br>XRP 0.000000747269472237 | | |
| 3.1.078037 | BRIAN KONG | ADDRESS REDACTED | | | DOT 111.985545331163<br>MATIC 1675.27862518092 | | |
| 3.1.078038 | BRIAN KONZMAN | ADDRESS REDACTED | | | AAVE 14.7189238483843<br>ETH 1.03367445526955<br>SNX 88.285965350585<br>USDC 2.98206362702112 | | USDC 0.000000586668248925 |
| 3.1.078039 | BRIAN KORDIK | ADDRESS REDACTED | | | ADA 1.00987784007931<br>AVAX 0.0429793198803035<br>BTC 0.000292247857019332<br>DOT 0.150373146318228<br>ETH 0.0205902340202967<br>LINK 0.0388955522686671<br>MATIC 6.88917504527668<br>SOL 0.128302627572949<br>USDC 0.00883592977484024 | ADA 1546.19917408369<br>AVAX 47.7855202232302<br>BTC 0.564647573450054<br>DOT 0.000000857696782017<br>ETH 0.000000842905550871<br>LINK 136.762057690151<br>MATIC 0.000000895668137619<br>SOL 0.000000689004475595<br>USDC 7.81179978199711 | |
| 3.1.078040 | BRIAN KORNRUMPF | ADDRESS REDACTED | | | BTC 0.00111439308032946<br>USDC 2.31490699193235 | | |
| 3.1.078041 | BRIAN KORTEWEG | ADDRESS REDACTED | | | BTC 0.0022845401728917<br>ETH 0.122255916666986 | | |
| 3.1.078042 | BRIAN KOSARKO | ADDRESS REDACTED | | | BTC 0.00000462664742831<br>ETC 0.000000228231079105<br>ETH 0.000246323712767839 | | BTC 0.000000464234486964<br>ETC 0.000632198596039249<br>ETH 0.000000349222009323 |
| 3.1.078043 | BRIAN KOSGEI | ADDRESS REDACTED | | | ADA 487.537181<br>BTC 0.000792694527236984<br>CEL 56.1165511571126<br>MATIC 1009<br>XRP 1510 | | |
| 3.1.078044 | BRIAN KOWALSKI | ADDRESS REDACTED | | | ADA 48.8621543434633<br>BTC 0.0694769166882871<br>MATIC 5.66569965150996<br>USDC 541.21900696329 | | |
| 3.1.078045 | BRIAN KOWALSKI | ADDRESS REDACTED | | | BTC 0.00180722506765918<br>ETH 0.00234821665950864<br>GUSD 116.097526971481<br>LTC 0.0304725475218946 | | |
| 3.1.078046 | BRIAN KRACOFF | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.00223390301787068<br>USDC 0.017219376940193 | | |
| 3.1.078047 | BRIAN KRAMER | ADDRESS REDACTED | | | BTC 0.026588251264874<br>CEL 1.12477052830899<br>ETH 1.39807727160311<br>LINK 5.57579124077244 | | |
| 3.1.078048 | BRIAN KREHBIEL | ADDRESS REDACTED | | | BTC 0.781504564680894<br>ETH 7.34009479673852<br>USDC 0.274729936964137 | | |
| 3.1.078049 | BRIAN KREINBRINK | ADDRESS REDACTED | | | BTC 0.254104458094709<br>ETH 17.3335306227552<br>LTC 41.1303719273493 | | |
| 3.1.078050 | BRIAN KREINBROOK | ADDRESS REDACTED | | | ETH 0.000371727871933534<br>XRP 0.341749320539967 | | |
| 3.1.078051 | BRIAN KRETZSCHMAR | ADDRESS REDACTED | | | CEL 1.06417123790196 | | |
| 3.1.078052 | BRIAN KRITZBERG | ADDRESS REDACTED | | | BTC 0.000123468099083361<br>LTC 0.0000132787636122009 | | |
| 3.1.078053 | BRIAN KROOK | ADDRESS REDACTED | | | ADA 338.040238902651<br>BTC 0.154209169199762<br>ETH 0.00000411221524787699<br>MATIC 518.648423288024<br>USDT ERC20 0.229331312166266 | | |
| 3.1.078054 | BRIAN KROPF | ADDRESS REDACTED | | | BTC 0.000121196765788526<br>LTC 0.269860409719028<br>USDC 5.28944848733254 | | |
| 3.1.078055 | BRIAN KRUPINSKY | ADDRESS REDACTED | | | AAVE 6.01930740677142<br>ADA 3504.7956106417<br>AVAX 42.4523322843533<br>BAT 1068.0923565346<br>BTC 0.533412663736952<br>COMP 2.25550832233633<br>DASH 9.7465499298881<br>DOT 168.713269906615<br>EOS 82.8505410330373<br>ETH 9.56684263609233<br>LINK 105.72733135038<br>LTC 20.4690362172548<br>LUNC 107.288594014589<br>MATIC 3788.86582344359<br>SNX 77.5567991309304<br>SOL 53.5998876909964<br>UNI 108.091093663957<br>XLM 5399.52872347857<br>XRP 9163.58287734909 | BTC 0.00717179096831259 | |
| 3.1.078056 | BRIAN KRYNITSKY | ADDRESS REDACTED | | | CEL 1.06831642464229 | | |
| 3.1.078057 | BRIAN KUA | ADDRESS REDACTED | | | BTC 0.0000005774017225<br>DOT 0.0123998176731779 | | |
| 3.1.078058 | BRIAN KUBER | ADDRESS REDACTED | | | ADA 1.71163476976274<br>BTC 0.0000447152183333709<br>DOT 0.00302541675549222<br>ETH 0.000006772065114641<br>LINK 0.00098616848264799<br>MANA 0.00153757684149354<br>MATIC 0.0249964430691804<br>USDC 0.0034542058797628 | ADA 0.000000867882762569<br>BTC 0.000000866875856838<br>DOT 0.0113835332866749<br>ETH 0.00000045302990705<br>LINK 0.00382036200712256<br>MANA 0.00591014986265488<br>MATIC 0.0949390539042954<br>USDC 0.0175369711586633 | |
| 3.1.078059 | BRIAN KUHAR | ADDRESS REDACTED | | | BTC 0.217900132224581<br>COMP 0.0717194107250929<br>GUSD 19.5914453958456<br>LTC 0.000999324444575532<br>USDC 27.2715022928506<br>XLM 57.2655907443676 | | |
| 3.1.078060 | BRIAN KUHLMANN | ADDRESS REDACTED | | | BTC 0.000008536963443216<br>ETH 0.000201150586823931<br>LTC 0.000272831862049874 | | |
| 3.1.078061 | BRIAN KUNZIG | ADDRESS REDACTED | | | CEL 3439.6557916425<br>USDC 96.1623066645353 | | |
| 3.1.078062 | BRIAN KYLE PATLEN JR | ADDRESS REDACTED | | | ETH 0.000000986981465116<br>SNX 0.126630102112705<br>USDC 0.000138176538176849 | ETH 0.000000959518945177<br>SNX 68.2100681115522<br>USDC 0.00600095603922823 | |
| 3.1.078063 | BRIAN KYU HO YOUN | ADDRESS REDACTED | | | BTC 0.000146204617716047<br>ETH 0.00466136322290531<br>USDC 0.000047029207032826 | BTC 0.0950254616922684<br>ETH 3.89789164758843<br>USDC 0.0280662862453528 | |
| 3.1.078064 | BRIAN L CHEN | ADDRESS REDACTED | | | BTC 0.0011734444251261<br>ETH 0.234176314167466<br>MATIC 919.648183541686 | ETH 1.7038513 | |
| 3.1.078065 | BRIAN L HAYES | ADDRESS REDACTED | | | BTC 0.000005255655669492 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.078066 | BRIAN L SPAHR | ADDRESS REDACTED | | | ADA 1008.29029326304<br>BTC 0.298044971581435<br>ETH 2.41221530507235<br>GUSD 6182.21162792342<br>MATIC 1143.44512636746<br>SOL 10.1868483141927 | | |
| 3.1.078067 | BRIAN LABLANC | ADDRESS REDACTED | | | AAVE 6.47630486646086<br>BAT 3366.3872214548<br>BCH 0.00214610576122038<br>BTC 9.39664871152613<br>CEL 188.08846736933<br>COMP 3.44887606944614<br>DASH 8.13142599056163<br>ETC 5.03554102518488<br>ETH 93.2448524124018<br>KNC 462.896775893946<br>LINK 87.1682482380908<br>MATIC 4961.72056549089<br>OMG 102.176885377387<br>SNX 109.006208960477<br>UNI 412.987140249387<br>USDC 248218.428586039<br>XLM 17094.4123957045<br>XRP 0.882673518717884<br>ZRX 1977.34150349128 | | |
| 3.1.078068 | BRIAN LACASSE | ADDRESS REDACTED | | | BTC 0.0517621248169291<br>DOT 10.3205778710144<br>ETH 0.187837974833942 | | |
| 3.1.078069 | BRIAN LAFFERTY | ADDRESS REDACTED | | | CEL 1.09595836222207<br>LTC 0.0026855267166612 | | |
| 3.1.078070 | BRIAN LAHTI | ADDRESS REDACTED | | | ADA 3427.14624659414<br>BTC 0.043346051330489<br>ETH 1.74242145280076<br>USDC 4046.45081782699 | | |
| 3.1.078071 | BRIAN LAI | ADDRESS REDACTED | | | BTC 0.00282644851956269<br>CEL 31.8573804756465<br>ETH 0.0586400737430358<br>MATIC 37.7711849578117<br>SOL 0.550714472509046<br>USDC 1494.00873394681 | AVAX 51.914<br>BTC 0.0151101762128788<br>CEL 45.3174661111995<br>ETH 76.7797916631855<br>LINK 108.81230813<br>LTC 111.03982941<br>MANA 803.61159259<br>MATIC 25819.2367784257<br>SOL 503.272417731409<br>SUSHI 146.07<br>UNI 220.184929<br>USDC 304.923496525058 | |
| 3.1.078072 | BRIAN LAKHAN | ADDRESS REDACTED | | | BTC 0.104660331316102<br>ETH 2.7932380885565 | | |
| 3.1.078073 | BRIAN LALL | ADDRESS REDACTED | | | ETH 0.000023637167423235 | | |
| 3.1.078074 | BRIAN LAM | ADDRESS REDACTED | | | BTC 0.592244049550866 | | |
| 3.1.078075 | BRIAN LAM | ADDRESS REDACTED | | | LTC 0.000012078011807718 | | |
| 3.1.078076 | BRIAN LAM | ADDRESS REDACTED | | | BTC 0.0136412870337037<br>CEL 3.29817285031809 | | |
| 3.1.078077 | BRIAN LAMAR KELLER | ADDRESS REDACTED | | | ETH 0.000002493526013363<br>MATIC 0.119900411022382<br>SNX 0.0386405636694199<br>SOL 0.00385958780077004 | | BTC 0.000000002234722006<br>ETH 0.00159534702497381<br>SOL 0.000000000687322435 |
| 3.1.078078 | BRIAN LANE | ADDRESS REDACTED | | | BTC 0.493904729652694<br>ETH 0.00000588327117283<br>USDC 202.529265128112 | USDC 27.52 | |
| 3.1.078079 | BRIAN LANFAIR | ADDRESS REDACTED | | | ETH 0.0629008882222197 | | |
| 3.1.078080 | BRIAN LANG | ADDRESS REDACTED | | | BTC 0.984170810702776 | | |
| 3.1.078081 | BRIAN LANGSBARD | ADDRESS REDACTED | | | AAVE 0.0277253673172451<br>ADA 2242.61677526511<br>AVAX 0.0432334403743069<br>BTC 0.000468911837320599<br>EOS 0.361450314925934<br>ETH 0.00785882367223561<br>GUSD 0.483071135644373<br>LINK 1941.90654477161<br>LTC 85.2385358395437<br>LUNC 80.7295073379179<br>MANA 3336.54194853245<br>MATIC 22013.3978072109<br>SUSHI 508.336947156311<br>UNI 0.184068706187551<br>USDC 10539.0845788564<br>USDT ERC20 47.6179064816669 | AAVE 0.0285420885219521<br>AVAX 0.00007667495010707<br>BTC 0.000000006076367041<br>EOS 0.00406012594917376<br>LINK 1.29366106080206<br>MATIC 0.00266795308623844<br>UNI 0.00054817441908087<br>USDC 2139.104 | |
| 3.1.078082 | BRIAN LANGTON | ADDRESS REDACTED | | | BTC 0.000070304935745429 | BTC 0.000000006055406408 | |
| 3.1.078083 | BRIAN LAPIERRE | ADDRESS REDACTED | | | BAT 0.241016703894071<br>BTC 0.00043009712515871<br>CEL 0.0427059095785973<br>LINK 0.107594256856966<br>MATIC 0.0748367928410766<br>SGB 263.943170535034<br>XRP 0.706246045069676 | | |
| 3.1.078084 | BRIAN LARA | ADDRESS REDACTED | | | AVAX 0.0365998756605669<br>BTC 0.00002930152725276<br>ETH 0.004412343286585<br>LUNC 0.0796556295937079<br>USDC 0.0726430063169213 | | |
| 3.1.078085 | BRIAN LAROCK | ADDRESS REDACTED | | | BTC 0.000000407351574568<br>MATIC 0.000551929370373136 | | |
| 3.1.078086 | BRIAN LARSON | ADDRESS REDACTED | | | BTC 0.00788519296144676<br>CEL 101.947948773797<br>SOL 0.00500954690450418<br>USDC 0.560014721390872 | | |
| 3.1.078087 | BRIAN LARUE | ADDRESS REDACTED | | | BTC 0.000044887612594894<br>ETH 0.00015668723034938<br>LINK 0.000859544302750066<br>MATIC 0.100121035445953<br>USDC 0.00657295410706982<br>XLM 0.0247115299302335 | BTC 0.000000962918271795<br>ETH 0.000001687811688832<br>LINK 1.8827977494373<br>USDC 1 | |
| 3.1.078088 | BRIAN LASHLEY | ADDRESS REDACTED | | | ADA 0.0569069072230062<br>BTC 0.00023679361476568<br>ETH 0.000044095506963924<br>MATIC 0.0289953315294968<br>USDC 0.33604192227913<br>USDT ERC20 0.813746467247115 | | |
| 3.1.078089 | BRIAN LASONDE | ADDRESS REDACTED | | | AVAX 17.2981338540548<br>BTC 0.000298466499549161<br>ETH 0.00295393117575615<br>MATIC 0.250406089215542 | AVAX 0.824402308326463<br>BTC 0.00000075<br>ETH 0.000000413803602606<br>MATIC 146.274608875203 | |
| 3.1.078090 | BRIAN LATCHFORD | ADDRESS REDACTED | | | BCH 0.00739197471964359<br>BSV 0.00717818286248362<br>EOS 3.97874543003944<br>SGB 5.25710950445416<br>XRP 34.3887996815958 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.078091 | BRIAN LATORRE | ADDRESS REDACTED | | | ADA 13.8286638698266<br>BTC 0.0332499060505333<br>LINK 0.160136826967089<br>MATIC 0.0434035510126243<br>USDC 0.0774414021830632 | BTC 0.0144450774086448<br>ETH 0.0628<br>MATIC 51074.2443124517<br>USDC 29.1000007806623 | |
| 3.1.078092 | BRIAN LAU | ADDRESS REDACTED | | | ETH 0.968466887006041 | | |
| 3.1.078093 | BRIAN LAUCHLIN THOMPSON | ADDRESS REDACTED | | | BTC 0.214795951530478<br>CEL 184.599531584628<br>ETH 1.57498203189505<br>USDC 1816.02653787993 | | |
| 3.1.078094 | BRIAN LAURENTE | ADDRESS REDACTED | | | BTC 0.342544630898043<br>USDT ERC20 15.7789776203038 | | |
| 3.1.078095 | BRIAN LAVALLEE | ADDRESS REDACTED | | | 1INCH 0.179775242028283<br>ADA 2075.89639381559<br>BTC 0.198440042105858<br>DOT 107.938006731263<br>LINK 517.357916359202<br>MATIC 4255.15914977894<br>UNI 0.125525767829518<br>USDC 0.0143621178004418 | | |
| 3.1.078096 | BRIAN LAVELLE | ADDRESS REDACTED | | | BTC 0.0418865664104473 | | |
| 3.1.078097 | BRIAN LAW | ADDRESS REDACTED | | | ADA 0.0496452332813937<br>BTC 0.000037901354670016<br>ETH 0.000502414491732638<br>MATIC 0.449904558468859<br>SOL 0.000259216302505757<br>ZRX 0.0761405603740814 | | ADA 0.000000202228184221<br>BTC 0.000000008171312304<br>SOL 0.000000000443889536 |
| 3.1.078098 | BRIAN LAWLESS | ADDRESS REDACTED | | | BTC 0.00119006331356893<br>ETH 0.0036560479625949<br>LINK 0.0753990574977216<br>MCDAI 42.3202039872959 | | |
| 3.1.078099 | BRIAN LAWRENCE | ADDRESS REDACTED | | | BTC 0.0179645188096709<br>ETH 4.60154579124898 | | |
| 3.1.078100 | BRIAN LAYDEN | ADDRESS REDACTED | | | ADA 1514.16880766742<br>BTC 0.000000731081892321999<br>LINK 1124.53662536456<br>XLM 600.317837323834<br>XRP 2073.83124585827 | ADA 221<br>BTC 0.00000058<br>LINK 20.60644485<br>XLM 282.2723381<br>XRP 1651 | |
| 3.1.078101 | BRIAN LAYNE | ADDRESS REDACTED | | | BTC 0.00135754667114348<br>ETH 0.0845869697298115<br>USDC 220.964525293793 | | |
| 3.1.078102 | BRIAN LE | ADDRESS REDACTED | | | ADA 4933.46459365469<br>BTC 0.0073822695116783<br>ETH 2.48118005813189<br>MATIC 8936.92632982743<br>UNI 2072.84104869243 | | |
| 3.1.078103 | BRIAN LE | ADDRESS REDACTED | | | CEL 1.09328210709929 | | |
| 3.1.078104 | BRIAN LEAL OLIVEIRA | ADDRESS REDACTED | | | | USDC 500 | |
| 3.1.078105 | BRIAN LEDAY | ADDRESS REDACTED | | | USDC 0.962523496773772 | | |
| 3.1.078106 | BRIAN LEE | ADDRESS REDACTED | | | ADA 5.17310134019307 | | |
| 3.1.078107 | BRIAN LEE | ADDRESS REDACTED | | | BCH 0.000864158462831601<br>BTC 0.000148280676528816<br>CEL 27471.6767339169<br>LTC 0.000117921388753933<br>MATIC 217.46728441183<br>PAXG 0.232148562678342<br>SGB 15.7662572833739<br>SOL 0.755496334548557<br>USDC 312.491101413702<br>XLM 22.9832980733855<br>XRP 0.000000427932725715 | BCH 0.000006133736150534<br>BTC 0.000000900002912783<br>CEL 24468.8019309941<br>USDC 0.00089 | |
| 3.1.078108 | BRIAN LEE | ADDRESS REDACTED | | | BAT 0.110997064539108<br>BCH 0.0000391388805511229<br>BTC 0.0226723038140599<br>CEL 1.14518934073634<br>DASH 0.000094263418410346<br>EOS 0.00640812085335789<br>ETC 6.04429428680253<br>ETH 0.521349742902461<br>LTC 0.000105853966411167<br>MATIC 99.7820042375365<br>MCDAI 0.0276486444526814<br>USDC 0.0500017598654708<br>XLM 0.0617861195317483<br>ZEC 0.000008806689759158 | | USDC 0.000000833265437966<br>ZEC 0.000000001603920798 |
| 3.1.078109 | BRIAN LEE | ADDRESS REDACTED | | | BTC 0.000000024305887709 | | |
| 3.1.078110 | BRIAN LEE | ADDRESS REDACTED | | | ADA 0.174103532459401<br>BTC 0.000001102060889794<br>CEL 0.458076696941532<br>USDC 0.308940248371314 | | |
| 3.1.078111 | BRIAN LEE | ADDRESS REDACTED | | | BTC 0.000004042210544103 | | |
| 3.1.078112 | BRIAN LEE | ADDRESS REDACTED | | | BTC 0.0253960077013203<br>ETH 0.152640915816305<br>LINK 17.386856922984 | | |
| 3.1.078113 | BRIAN LEE | ADDRESS REDACTED | | | ADA 5982.42379976757<br>AVAX 16.0812989868175<br>BTC 0.058538393289915<br>DOT 79.360761366364<br>ETH 2.20269938648249<br>LINK 169.405786257014<br>MATIC 422.603771689863<br>SOL 20.8380432735602<br>XTZ 293.361971728785 | ETH 0.95 | |
| 3.1.078114 | BRIAN LEE | ADDRESS REDACTED | | | USDC 31.9956201423686 | USDC 0.000000007182109768 | |
| 3.1.078115 | BRIAN LEE | ADDRESS REDACTED | | | BTC 0.00376116257982521<br>CEL 1.07792171523279<br>ETH 0.136448813945811<br>USDT ERC20 0.42430834845797 | | |
| 3.1.078116 | BRIAN LEE | ADDRESS REDACTED | | | ADA 194.115706552532<br>BTC 0.100590746420102<br>CEL 1.11754261844995<br>ETH 0.64904089771463<br>USDC 2635.13449426234 | | |
| 3.1.078117 | BRIAN LEE | ADDRESS REDACTED | | | BTC 0.000158429623216178 | | |
| 3.1.078118 | BRIAN LEE | ADDRESS REDACTED | | | BAT 23821.8071174699<br>BTC 10.8197586581415<br>CEL 68.4758162414604<br>DASH 38.4569275800669<br>EOS 131.664246234454<br>ETH 0.000034334300008642<br>SNX 880.764723035701<br>TCAD 58.2426539352342<br>USDT ERC20 43.064886069329 | | |
| 3.1.078119 | BRIAN LEE | ADDRESS REDACTED | | | ETH 0.000061367689921518 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.078120 | BRIAN LEE | ADDRESS REDACTED | | | ADA 0.137244648924108<br>BTC 0.000252377313639515<br>DOT 0.0425531066702244<br>ETH 0.00318639366229548<br>MATIC 0.692835478454978<br>SOL 0.0115927282463531<br>USDC 0.108650327372819<br>XLM 0.00268190252386758<br>XTZ 0.0917737997601304 | ADA 0.0039402697649743<br>BTC 0.000000461537764598<br>DOT 0.00270585345294382<br>ETH 0.000001767424212122<br>MATIC 0.00310509360743179<br>SOL 0.0000126142805199<br>USDC 0.000000147113852433<br>XLM 29.5485049987607<br>XTZ 0.00236705308949555 | |
| 3.1.078121 | BRIAN LEE | ADDRESS REDACTED | | | ADA 0.271330299893362<br>AVAX 0.00310364731787328<br>BTC 0.000109850596019108<br>DOT 0.0137510655925212<br>ETH 0.000777390006286352<br>MANA 0.000251222836382612<br>SOL 0.00351190741165579<br>ZEC 0.00191217042030635 | ADA 0.117259325465858<br>AVAX 0.000005815174351255<br>BTC 0.0744696270934733<br>DOT 0.000505643758146523<br>ETH 0.000001356287112203<br>MANA 6.61796300133354<br>SOL 0.000041393127048891 | |
| 3.1.078122 | BRIAN LEE | ADDRESS REDACTED | | | BTC 0.0378250739403962 | | |
| 3.1.078123 | BRIAN LEE | ADDRESS REDACTED | | | SGB 24.8261908588843<br>XRP 0.0770831436239393 | | |
| 3.1.078124 | BRIAN LEE HOLLENBECK | ADDRESS REDACTED | | | | BTC 0.01232317 | |
| 3.1.078125 | BRIAN LEE PEDERSEN | ADDRESS REDACTED | | | AVAX 0.0237359488946206<br>BTC 0.258898867936153<br>DOT 0.222376467700965<br>ETH 0.00150481619725596<br>MATIC 2548.27801820567<br>SOL 56.2083685894892<br>USDC 3.15885316569168 | AVAX 25.1304256146217<br>DOT 151.270930693393<br>LUNC 6.25438<br>SOL 6.12212<br>USDC 1249.89225365203 | |
| 3.1.078126 | BRIAN LEGROS | ADDRESS REDACTED | | | BAT 0.122413614518396<br>BCH 0.237469701128833<br>BTC 0.00269236807848993<br>CEL 1.11205215475154<br>DASH 0.00460322808287877<br>TUSD 1932.27062343431<br>USDC 81043.4562092105<br>USDT ERC20 1811.42751360155<br>XRP 433.575835561058 | | |
| 3.1.078127 | BRIAN LEHMANN | ADDRESS REDACTED | | | ADA 377.501323475538<br>BTC 0.462614168153979<br>CEL 171.015718201189<br>ETH 0.26412333156034<br>MATIC 445.701954823678<br>USDC 0.00889129078342356<br>XLM 1879.47245918051 | | |
| 3.1.078128 | BRIAN LEIB | ADDRESS REDACTED | | | AAVE 1.0609690054535<br>ADA 7647.73706983549<br>BTC 0.00261148722962128<br>BUSD 0.849247826902216<br>DASH 0.522281461702962<br>DOT 0.0969672176368538<br>EOS 65.9087571772216<br>LINK 22.0602014176153<br>MANA 0.0187076883047248<br>MATIC 1.35531938264274<br>SOL 17.4332119484996<br>USDC 206.143781694659<br>USDT ERC20 80.7846063720459<br>XLM 6262.01856297679<br>ZRX 190.545844490602 | DOT 0.000000000026589717<br>PAXG 0.0669296114 | |
| 3.1.078129 | BRIAN LEIGHTON | ADDRESS REDACTED | | | BTC 0.0248780583310555<br>ETH 0.369095691569214<br>MANA 0.0335715602763491<br>USDC 0.238121701961118 | | |
| 3.1.078130 | BRIAN LEISNER | ADDRESS REDACTED | | | BTC 0.000015772565145807<br>DASH 0.00103734235437094<br>OMG 144.081626318808<br>XRP 423.984638104141 | | |
| 3.1.078131 | BRIAN LEJEUNE | ADDRESS REDACTED | | | BTC 0.000000217561695245<br>ETH 0.000006397473808532<br>LTC 0.000003061067146148<br>MATIC 2.14035875<br>MCDAI 0.0462193011426548<br>SUSHI 0.0666411493845482<br>USDC 0.0190313791414127<br>USDT ERC20 0.088445426607697<br>XLM 0.00261602657678089<br>ZEC 0.00206761617374993<br>ZRX 0.0706036194049996 | BTC 0.000000443186761825<br>ETH 0.000001467845427783<br>LTC 0.00728530953525128<br>MATIC 0.00026688028563079<br>MCDAI 42.4247592927828<br>SUSHI 0.000229265715608852<br>USDC 0.000000873424869718<br>USDT ERC20 0.0021159546066438<br>XLM 10.8399318908679<br>ZEC 17.1478296386503<br>ZRX 2.96746584696594 | |
| 3.1.078132 | BRIAN LENERTZ | ADDRESS REDACTED | | | BTC 0.000013674292026644<br>CEL 1.60649609365994<br>ETH 0.000028311283701526<br>USDT ERC20 1.88022635593143 | | |
| 3.1.078133 | BRIAN LEOH | ADDRESS REDACTED | | | CEL 0.758201157734621 | | |
| 3.1.078134 | BRIAN LEON | ADDRESS REDACTED | | | BTC 0.00330988376998853<br>BUSD 239.036362015092<br>MCDAI 74.2747735574123<br>USDT ERC20 277.105135031348 | | |
| 3.1.078135 | BRIAN LEONARD | ADDRESS REDACTED | | | BTC 0.448017343256886<br>LTC 38.5659468500438<br>MATIC 4729.95535991739 | | |
| 3.1.078136 | BRIAN LEONARD | ADDRESS REDACTED | | | BCH 21.4966234732363<br>BTC 0.389158088996026<br>ETH 17.3805835286978<br>LINK 488.126130338875<br>MATIC 1155.29765168773<br>MCDAI 2.20801432482561 | | |
| 3.1.078137 | BRIAN LEONEL MENDEZ | ADDRESS REDACTED | | | BTC 0.000000000344701041<br>CEL 1.27950257122288 | | |
| 3.1.078138 | BRIAN LEROY BILLS | ADDRESS REDACTED | | | ADA 3133.92639889231<br>BTC 0.287209688586009<br>MATIC 2846.23040047301<br>USDC 33.8456697559057 | USDC 0.00690497853859688 | |
| 3.1.078139 | BRIAN LESIEUR | ADDRESS REDACTED | | | BTC 0.00000006975209927<br>USDC 76.17452060342 | | |
| 3.1.078140 | BRIAN LESLIE | ADDRESS REDACTED | | | MATIC 3347.99216616439<br>USDT ERC20 2.14657396603414 | | |
| 3.1.078141 | BRIAN LEUNG | ADDRESS REDACTED | | | BTC 0.219609082194873<br>ETH 2.97104533408798 | | |
| 3.1.078142 | BRIAN LEUNG | ADDRESS REDACTED | | | BTC 0.00149544183440837<br>ETH 0.625962247596348 | | |
| 3.1.078143 | BRIAN LEVASSEUR | ADDRESS REDACTED | | | ADA 773.414623076618<br>BTC 0.0395138021539399<br>BUSD 531.359580270569<br>ETH 0.563824865118848<br>LINK 5.45583045449616<br>MATIC 655.149882380447<br>SOL 3.83554163375623<br>USDC 517.255735452366 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.078144 | BRIAN LEWIS | ADDRESS REDACTED | | | AAVE 0.0242100954612177<br>BTC 0.000605642144259121<br>ETH 0.0304617186728849<br>GUSD 0.907088430889952<br>LINK 0.212365462424047<br>SNX 0.947188673701848 | | |
| 3.1.078145 | BRIAN LEWIS | ADDRESS REDACTED | | | BAT 0.000000719582111998<br>COMP 0.000005681215773824<br>ETH 1.73187884765512<br>KNC 0.000944445234364888<br>LINK 0.000318839557044142<br>OMG 0.000793893718577435<br>SGB 0.0474452479129197<br>XLM 0.000000942588836438<br>XRP 0.000000254072252773<br>ZRX 0.000786482495818283 | BAT 0.00453416403360836<br>COMP 0.0205455731454246<br>XLM 0.00593843543421052<br>ZRX 9.91824144326755 | |
| 3.1.078146 | BRIAN LEWIS | ADDRESS REDACTED | | | CEL 54.2830562698998 | | |
| 3.1.078147 | BRIAN LI | ADDRESS REDACTED | | | ADA 344.480328704063<br>BTC 1.04305998561386<br>ETH 10.4357897724912<br>USDC 41.3951383383183 | BTC 0.00165388228847612 | |
| 3.1.078148 | BRIAN LIBERMAN | ADDRESS REDACTED | | | BTC 0.00897390119797387<br>ETH 0.209079876852461 | | |
| 3.1.078149 | BRIAN LICATA | ADDRESS REDACTED | | | BTC 0.609565128904545<br>ETH 4.44894418946724<br>USDC 107.56742129161 | BTC 0.0474853409803985<br>USDC 10.66 | |
| 3.1.078150 | BRIAN LIGESKI | ADDRESS REDACTED | | | BTC 0.985860851930085<br>COMP 0.0298095439058328<br>EOS 4.05166452096541<br>XRP 0.000000193978158256 | | |
| 3.1.078151 | BRIAN LILLY | ADDRESS REDACTED | | | BTC 0.504725158667875<br>CEL 4915.29962984752 | | |
| 3.1.078152 | BRIAN LIM | ADDRESS REDACTED | | | BTC 0.106897322970323<br>DOT 0.765707801564262<br>ETH 0.000192491564288137<br>MCDAI 42.3805876829898<br>USDC 79.7444274232719 | CEL 110.726474166867<br>USDC 0.000000950309759534 | |
| 3.1.078153 | BRIAN LIM | ADDRESS REDACTED | | | ADA 0.55594412898575<br>BTC 0.000153592111183637<br>ETH 0.00268306644935096<br>MANA 1222.25065864417 | BTC 0.00000076655771152<br>ETH 0.000000941769768988 | |
| 3.1.078154 | BRIAN LIM | ADDRESS REDACTED | | | BTC 0.00124576440103647<br>CEL 1.12002954005298<br>USDC 0.263223959083245 | | |
| 3.1.078155 | BRIAN LIN | ADDRESS REDACTED | | | USDC 119.102185726933 | | USDC 0.000000033430461308 |
| 3.1.078156 | BRIAN LIN | ADDRESS REDACTED | | | BTC 0.775147515820991<br>USDC 54.4458762747299 | BTC 0.00737934679669628 | |
| 3.1.078157 | BRIAN LINDENBERG | ADDRESS REDACTED | | | BTC 0.0316168404160852<br>ETH 0.81753817964485<br>SNX 232.961244584796<br>USDC 1134.61541998049 | | |
| 3.1.078158 | BRIAN LINDLEY | ADDRESS REDACTED | | | BTC 0.000021208713950893<br>ETH 0.00000372933061927899<br>LTC 0.00280602780273911<br>XLM 0.0566189273335489 | | |
| 3.1.078159 | BRIAN LINK | ADDRESS REDACTED | | | BTC 0.133715349438024<br>ETH 0.560943783841133 | BTC 0.01048516 | |
| 3.1.078160 | BRIAN LINSK | ADDRESS REDACTED | | | XRP 0.448474437699208 | | |
| 3.1.078161 | BRIAN LINZY | ADDRESS REDACTED | | | BTC 0.00087123874049378<br>SNX 256.335154889797<br>XLM 7052.61893029979 | | |
| 3.1.078162 | BRIAN LITWIN | ADDRESS REDACTED | | | BTC 0.00117497327595408<br>USDC 1133.00651331084 | BTC 0.01083092<br>ETH 0.145733972056729<br>USDC 100 | |
| 3.1.078163 | BRIAN LITWINSKI | ADDRESS REDACTED | | | ADA 4.807331<br>BTC 0.0120425254192478<br>CEL 11.1244489170277<br>ETH 0.286787950551287<br>SOL 7.073524512 | | |
| 3.1.078164 | BRIAN LIU | ADDRESS REDACTED | | | BTC 0.000001214302329667<br>ETH 0.000000231150533259<br>USDT ERC20 0.00132102155193093 | | |
| 3.1.078165 | BRIAN LIU | ADDRESS REDACTED | | | BTC 0.0377438088815524<br>ETH 0.234890280102044<br>USDT ERC20 10741.9226191677 | | |
| 3.1.078166 | BRIAN LIVESAY | ADDRESS REDACTED | | | ADA 0.135756319701624<br>BTC 0.000001803068238335<br>ETH 0.000028226357978119<br>USDC 0.613014992030102 | ADA 0.0332894338340873<br>BTC 0.000000938092922616<br>ETH 0.000001237854409903<br>USDC 0.003 | |
| 3.1.078167 | BRIAN LLOYD | ADDRESS REDACTED | | | BTC 0.000817396783185207<br>USDC 426.253044840882 | | |
| 3.1.078168 | BRIAN LLOYD | ADDRESS REDACTED | | | ADA 17.0057887055048<br>BTC 0.000311096920354357<br>ETH 0.000041989510519059<br>GUSD 1.42525337103925<br>USDC 0.0646676581651222 | | |
| 3.1.078169 | BRIAN LOCKER | ADDRESS REDACTED | | | BTC 0.000001953351375153<br>ETH 0.000191882371562044 | | |
| 3.1.078170 | BRIAN LOCKET | ADDRESS REDACTED | | | XLM 0.420309065772094 | | |
| 3.1.078171 | BRIAN LOCKHART | ADDRESS REDACTED | | | BTC 0.000000449474866204999 | | |
| 3.1.078172 | BRIAN LOFGREN | ADDRESS REDACTED | | | ADA 0.0712133939526338<br>BTC 0.00000282295493444099<br>USDC 0.552446819935261 | | |
| 3.1.078173 | BRIAN LOFTUS | ADDRESS REDACTED | | | BTC 0.000009897124970718<br>USDC 2.47572852243122 | | |
| 3.1.078174 | BRIAN LOGSDON | ADDRESS REDACTED | | | BTC 0.0000000024766383<br>USDC 0.00191379616133218 | BTC 0.000000486898361853<br>USDC 0.000000805945512568 | |
| 3.1.078175 | BRIAN LOGUE | ADDRESS REDACTED | | | SNX 0.165405098500225 | | |
| 3.1.078176 | BRIAN LOH | ADDRESS REDACTED | | | BTC 0.00111061548440793<br>USDC 410.28069842268 | | |
| 3.1.078177 | BRIAN LOMBARDI | ADDRESS REDACTED | | | ADA 1141.0570913601<br>BTC 0.0337472564426005<br>ETH 0.695089773365113<br>GUSD 34673.1382095759 | | |
| 3.1.078178 | BRIAN LONDON | ADDRESS REDACTED | | | ETH 0.000286330452715443 | | |
| 3.1.078179 | BRIAN LONGEST | ADDRESS REDACTED | | | AAVE 1.93470249790213<br>BTC 0.218089911642872<br>ETH 0.0005208245255158 | ETH 0.00000093 | |
| 3.1.078180 | BRIAN LONGO | ADDRESS REDACTED | | | ETH 1.03105735385249 | | |
| 3.1.078181 | BRIAN LONQUICH | ADDRESS REDACTED | | | BTC 0.0972853724347847<br>ETH 0.726087775642543 | | |
| 3.1.078182 | BRIAN LOPEZ | ADDRESS REDACTED | | | ETH 0.0184318441968629 | | |
| 3.1.078183 | BRIAN LORD | ADDRESS REDACTED | | | BTC 0.000000541346412352 | | |
| 3.1.078184 | BRIAN LOSS | ADDRESS REDACTED | | | SGB 0.348098140272387<br>XRP 2.27704543822434 | | |
| 3.1.078185 | BRIAN LOTHER | ADDRESS REDACTED | | | BTC 0.147590402191102 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.078186 | BRIAN LOTHER | ADDRESS REDACTED | | | BAT 0.0363437439907307<br>BTC 0.202269616756811<br>ETH 0.000301508492258389<br>LTC 0.301991760243228<br>MCDAI 31.8820305070513 | | |
| 3.1.078187 | BRIAN LOUDERBOUGH | ADDRESS REDACTED | | | ETH 0.00384547909769907<br>SNX 0.417685916522549 | | |
| 3.1.078188 | BRIAN LOUGH | ADDRESS REDACTED | | | ETH 0.000962066925684126 | | |
| 3.1.078189 | BRIAN LOUIS | ADDRESS REDACTED | | | BTC 0.532101124724337<br>MATIC 10299.7211287482 | | |
| 3.1.078190 | BRIAN LOUIS | ADDRESS REDACTED | | | AAVE 0.00777778681441866<br>ADA 0.994916911149876<br>BTC 0.255182074291563<br>ETH 6.20258424491407<br>MATIC 6444.99833927912<br>SNX 1.02078698117344 | | |
| 3.1.078191 | BRIAN LOVE | ADDRESS REDACTED | | | BTC 0.000188768372812694<br>CEL 0.0104404529305498<br>ETH 0.000003823041068773<br>LTC 0.000697625175864511 | | |
| 3.1.078192 | BRIAN LOVEJOY | ADDRESS REDACTED | | | BTC 0.00801086509252018<br>MATIC 0.247504424857879<br>USDC 1026.1715181827<br>XLM 19.9376988127787 | | |
| 3.1.078193 | BRIAN LOVETT | ADDRESS REDACTED | | | BTC 0.000162049168124145<br>LUNC 0.163014185160295<br>MATIC 4.01774100302765<br>USDC 0.533891149425392 | BTC 0.000000640943357324<br>LUNC 0.000000676687335881<br>MATIC 0.000000254887701602<br>USDC 0.00472096073108486 | |
| 3.1.078194 | BRIAN LOWERY | ADDRESS REDACTED | | | BTC 0.000664112706290646<br>LTC 0.0881020509654055<br>USDT ERC20 336.41967798332 | | |
| 3.1.078195 | BRIAN LOWRY | ADDRESS REDACTED | | | BTC 0.000000885370105167<br>ETH 0.522875967723587<br>MATIC 1.43783431988737 | | |
| 3.1.078196 | BRIAN LU | ADDRESS REDACTED | | | CEL 1.07348250525166 | | |
| 3.1.078197 | BRIAN LU | ADDRESS REDACTED | | | BAT 0.0548267748682074<br>BCH 0.00253627968332028<br>BTC 0.000002174689708701<br>CEL 1.12749897502627<br>DASH 0.00149529915682458<br>EOS 0.00895235536773491<br>ETH 0.00009119454296739<br>LTC 0.00233942671230188<br>USDC 4.93891684715255<br>XLM 0.114856860923524 | | |
| 3.1.078198 | BRIAN LU | ADDRESS REDACTED | | | BTC 0.000050106513927683 | | |
| 3.1.078199 | BRIAN LUBBEN | ADDRESS REDACTED | | | BTC 0.000000435490499263<br>MCDAI 40 | | |
| 3.1.078200 | BRIAN LUCAS | ADDRESS REDACTED | | | BTC 0.00112858257692487<br>ETH 0.394836463512441<br>MATIC 630.23679845811 | | |
| 3.1.078201 | BRIAN LUCAS GLISZINSKI | ADDRESS REDACTED | | | BTC 0.00865976015944179<br>ETH 0.0317873009272145 | | |
| 3.1.078202 | BRIAN LUCE | ADDRESS REDACTED | | | ADA 1036.89867223081<br>BTC 0.243808569772035<br>DOT 26.0153459348429<br>MATIC 522.62065530106 | | |
| 3.1.078203 | BRIAN LUI | ADDRESS REDACTED | | | BTC 0.000000540227077424<br>MATIC 0.0454462172533971 | | |
| 3.1.078204 | BRIAN LUJAN | ADDRESS REDACTED | | | BTC 0.00768747042613193<br>ETH 0.304986641251409<br>XRP 38.372801 | | |
| 3.1.078205 | BRIAN LUK | ADDRESS REDACTED | | | BCH 0.000000000294461518<br>BTC 0.000000024734302364<br>CEL 0.000577800137447414<br>DASH 0.000001354571923768<br>ETH 0.0195235282761446<br>LTC 0.000000000504272045<br>OMG 0.000011647234603807<br>SGB 0.00163175439606114<br>XLM 0.000000507984114342<br>ZRX 0.000008928507053918 | BCH 0.000002493795966631<br>BTC 0.000052612423521827<br>CEL 1.09628117371902<br>DASH 0.00816451199517315<br>LTC 0.000003039100586705<br>OMG 0.244928055624082<br>SGB 3.16602266495132<br>XLM 0.00533368295779812<br>XRP 0.00527184301983611<br>ZRX 0.187727413822269 | |
| 3.1.078206 | BRIAN LUKACSY | ADDRESS REDACTED | | | BTC 0.0187251570203228<br>USDC 26263.4502066286 | | |
| 3.1.078207 | BRIAN LUKASSEN | ADDRESS REDACTED | | | CEL 0.168259090463136<br>DOT 0.0440738543 | | |
| 3.1.078208 | BRIAN LUMAN | ADDRESS REDACTED | | | BTC 0.00755349385707729<br>ETH 0.022219979084554<br>USDC 1594.33346985287 | | |
| 3.1.078209 | BRIAN LUNDIN | ADDRESS REDACTED | | | BTC 0.000001944932769514<br>XLM 0.00900455044556536 | | |
| 3.1.078210 | BRIAN LUSBY | ADDRESS REDACTED | | | BTC 0.00084478000560322<br>USDC 425.209617285075 | | |
| 3.1.078211 | BRIAN LUSTER | ADDRESS REDACTED | | | BTC 0.00119932820567607 | | |
| 3.1.078212 | BRIAN LUT CHING WAI | ADDRESS REDACTED | | | BTC 0.00118736033996533 | | |
| 3.1.078213 | BRIAN LUU | ADDRESS REDACTED | | | BTC 0.0012645967746829<br>ETH 0.00033814835689028 | | |
| 3.1.078214 | BRIAN LYNCH | ADDRESS REDACTED | | | CEL 1.11179327617473 | | |
| 3.1.078215 | BRIAN LYNCH | ADDRESS REDACTED | | | BSV 0.11077291363399<br>BTC 0.000014327062795929 | BTC 0.00168997768868006 | |
| 3.1.078216 | BRIAN M KIM | ADDRESS REDACTED | | | BTC 0.000000099854903392<br>DOT 0.000774247593857482<br>ETH 0.0000041210735445129<br>LINK 0.00147221541612533<br>LUNC 0.00732865571447299<br>SOL 0.000019907932498508<br>USDC 0.0227292394002232 | BTC 0.000000008558838374<br>ETH 0.000033873000587464<br>SOL 0.000000000011583605 | |
| 3.1.078217 | BRIAN M PARSONS | ADDRESS REDACTED | | | BTC 0.000008088181141307 | | |
| 3.1.078218 | BRIAN M SABOURIN | ADDRESS REDACTED | | | ADA 4038.5090414552<br>USDC 18024.2935961224 | | |
| 3.1.078219 | BRIAN MACCABEE | ADDRESS REDACTED | | | BTC 0.00125385736529703<br>USDC 1571.44503467611 | | |
| 3.1.078220 | BRIAN MACDONALD | ADDRESS REDACTED | | | ADA 67.4525156368394<br>DOT 4.26920181268897<br>MATIC 45.5002565582982 | | |
| 3.1.078221 | BRIAN MACDOUGALL | ADDRESS REDACTED | | | BTC 0.000000003017578341<br>CEL 0.300989854792339<br>LTC 0.000050692466933155<br>SOL 0.00236932862749762<br>USDT ERC20 0.297803429228267 | | |
| 3.1.078222 | BRIAN MACHIN | ADDRESS REDACTED | | | ADA 479.603339395211<br>ETH 0.227014635960628<br>MATIC 545.294077086203<br>SNX 0.0295837422787196<br>XLM 620.217748033386 | | |
| 3.1.078223 | BRIAN MACLEOD | ADDRESS REDACTED | | | BTC 0.000001873472190 94<br>ETH 0.000001911808675577<br>MATIC 0.451358240113255 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.078224 | BRIAN MAGGARD | ADDRESS REDACTED | | | BTC 0.0405063711943142<br>ETH 0.162414130348369<br>LINK 20.9436430066694<br>MATIC 592.026748516568<br>SOL 7.16572034362757 | | |
| 3.1.078225 | BRIAN MAHONEY | ADDRESS REDACTED | | | ETH 0.100680128381961 | | |
| 3.1.078226 | BRIAN MALDONADO | ADDRESS REDACTED | | | BTC 0.000006203413638309<br>CEL 0.0101906381571265<br>ETH 0.000097079569288462<br>SNX 0.00781160392559285<br>USDC 0.232462116279453 | | |
| 3.1.078227 | BRIAN MALENICH | ADDRESS REDACTED | | | ADA 0.434761252094757<br>BTC 0.000742583281044373<br>ETH 0.0087237577988095<br>USDC 62.2279122977312 | BTC 1.00987337280421<br>ETH 5.05936082977875<br>USDC 44196.6683646025 | |
| 3.1.078228 | BRIAN MALINN | ADDRESS REDACTED | | | MATIC 5.55649974796853 | MATIC 0.243623212760879 | |
| 3.1.078229 | BRIAN MALONEY | ADDRESS REDACTED | | | BTC 0.000102922259342775<br>DOT 43.5864945442652<br>ETH 0.00410625183479328<br>USDC 1.86386525821789 | | BTC 0.0614466565773098 |
| 3.1.078230 | BRIAN MALVIZZI | ADDRESS REDACTED | | | BTC 0.268811676518645<br>ETH 6.7390881661213 | | |
| 3.1.078231 | BRIAN MANCELL | ADDRESS REDACTED | | | ADA 40.7868513831129<br>BTC 0.000407089926735542<br>ETH 0.373894493339387<br>MATIC 10.8874153521375<br>USDC 0.254570290137107<br>USDT ERC20 16.3319674530015 | | |
| 3.1.078232 | BRIAN MANCIA | ADDRESS REDACTED | | | BTC 0.968703343961961<br>LINK 29.6097496229822<br>MATIC 1235.27683512684<br>SOL 76.8471185943345 | | |
| 3.1.078233 | BRIAN MANCIA | ADDRESS REDACTED | | | BTC 0.000041601097023801<br>MCDAI 0.0881264321940928 | | |
| 3.1.078234 | BRIAN MANDEL | ADDRESS REDACTED | | | ADA 47.3686878948173<br>BTC 0.00019087234211592 | | |
| 3.1.078235 | BRIAN MANEEVESE | ADDRESS REDACTED | | | BTC 0.00644317795526267 | | |
| 3.1.078236 | BRIAN MANLEY | ADDRESS REDACTED | | | BTC 0.000032968952434413<br>ETH 3.70794395590929<br>USDC 0.000751449554945252 | | BTC 0.000000000006622727<br>ETH 0.0316332315186079<br>USDC 70.7542167843342 |
| 3.1.078237 | BRIAN MANN | ADDRESS REDACTED | | | BTC 0.000012369659650278<br>CEL 1.09379572326129<br>LTC 0.0018220129720255 | | |
| 3.1.078238 | BRIAN MANSON | ADDRESS REDACTED | | | BTC 0.222100167272246<br>CEL 150.406207756626<br>ETH 33.2680057852935<br>USDC 2386.76871421681 | | |
| 3.1.078239 | BRIAN MANSON | ADDRESS REDACTED | | | BTC 0.00265893199418107<br>USDC 3112.98210058247 | | |
| 3.1.078240 | BRIAN MAR | ADDRESS REDACTED | | | BTC 0.00341655798895701<br>ETH 0.0159427600450059<br>LINK 766.87964873311<br>MCDAI 31.858492901871 | | |
| 3.1.078241 | BRIAN MARCH | ADDRESS REDACTED | | | ADA 1045.12454584403<br>BTC 0.376517998038938<br>CEL 1.14446172226664<br>ETH 79.1169883839673<br>SNX 852.45909408719 | | ADA 485.706094 |
| 3.1.078242 | BRIAN MARCOTTE | ADDRESS REDACTED | | | BTC 0.00449332056149149<br>ETH 0.191503326717655<br>USDC 234.69066443539 | | |
| 3.1.078243 | BRIAN MARGENET | ADDRESS REDACTED | | | BTC 0.000000923938321357<br>CEL 0.0508876257826487<br>USDC 0.347779542994052 | | |
| 3.1.078244 | BRIAN MARK MALCONIAN | ADDRESS REDACTED | | | AVAX 0.0147360231219299<br>BTC 0.201513743334076<br>CEL 0.857281535685862<br>MATIC 1267.74559850437 | AVAX 0.000170750082624155<br>BTC 0.000000000967659971 | |
| 3.1.078245 | BRIAN MARK SHAFFER | ADDRESS REDACTED | | | ADA 786.655392216929<br>AVAX 2.7983170691764<br>BTC 0.206469142011693<br>DOT 5.12018297335573<br>ETH 1.38209032924135<br>MATIC 62.7451071990975<br>XRP 286.999 | | |
| 3.1.078246 | BRIAN MARKHAM | ADDRESS REDACTED | | | BTC 0.000189618525731733<br>ETH 0.0043986418672407<br>GUSD 0.0137643051358602 | | |
| 3.1.078247 | BRIAN MARKHAM | ADDRESS REDACTED | | | BTC 0.000003929617440628<br>ZEC 0.000182033509615725 | | |
| 3.1.078248 | BRIAN MARKHARDT | ADDRESS REDACTED | | | ADA 6.616005887039<br>BTC 0.00197172988777004<br>SOL 0.0758447401580547<br>USDC 125.117973401066 | ADA 0.00675572676299966<br>BTC 0.0306568865811951<br>SOL 0.000096072152940076<br>USDC 200747.268532955 | |
| 3.1.078249 | BRIAN MARKS | ADDRESS REDACTED | | | ETH 4.39361850016753<br>MCDAI 74.4247182246478<br>USDC 0.0139054747897137 | | |
| 3.1.078250 | BRIAN MARLEY | ADDRESS REDACTED | | | BTC 0.00113196655378764<br>CEL 6.46842204031262<br>USDC 2713.1069109144 | | |
| 3.1.078251 | BRIAN MARLEY | ADDRESS REDACTED | | | BTC 0.00026577582436409<br>CEL 52.9327380038459<br>DOT 0.686151364979543<br>ETH 0.000337750201855957<br>LINK 0.0688443558816732<br>LTC 0.000041371243529929<br>MATIC 0.676480618357386<br>SOL 0.590995939204474<br>USDC 4.033489075621 | | |
| 3.1.078252 | BRIAN MARQUES DOMINGUES | ADDRESS REDACTED | | | BTC 0.0309427288160001<br>CEL 0.0869982465928856<br>DOT 18.766568012242 | | |
| 3.1.078253 | BRIAN MARR | ADDRESS REDACTED | | | BTC 0.00006518095000188<br>ETH 0.000092121753178502<br>MCDAI 0.0101463297254264 | | |
| 3.1.078254 | BRIAN MARSHALL | ADDRESS REDACTED | | | BTC 0.00268168957229804<br>CEL 0.0612250371633003 | | |
| 3.1.078255 | BRIAN MARSHALL | ADDRESS REDACTED | | | BTC 0.011155674814201<br>ETH 0.0272230955994162<br>USDC 929.370132033988 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.078256 | BRIAN MARSHALL | ADDRESS REDACTED | | | AAVE 0.00130965722690142<br>BTC 0.000066633753079197<br>COMP 0.00140819558478598<br>DOT 51.9802838479707<br>ETH 0.00427382176108459<br>LINK 0.0787705165848942<br>LUNC 0.128223931538121<br>MATIC 16.142673187815<br>SNX 0.162869310816162<br>SOL 6.20330763881921<br>USDC 0.545069558667022 | BTC 0.000000006648869701<br>LUNC 0.000000738744047458 | |
| 3.1.078257 | BRIAN MARTASIN | ADDRESS REDACTED | | | BTC 0.000121364902205765<br>USDC 3.46983215322834 | BTC 0.000000001371877359 | |
| 3.1.078258 | BRIAN MARTIN | ADDRESS REDACTED | | | BTC 0.00752838511288018<br>XLM 4153.60778313595 | | |
| 3.1.078259 | BRIAN MARTIN | ADDRESS REDACTED | | | CEL 1.09096958884917<br>GUSD 0.00627412404992273<br>USDC 2.07476049853 | | |
| 3.1.078260 | BRIAN MARTIN | ADDRESS REDACTED | | | BTC 0.00115941691102101<br>ETH 0.159204874056927 | | |
| 3.1.078261 | BRIAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.000015020809788827<br>ETH 0.217732600363079<br>USDC 13.1403055446578 | | BTC 0.000000000188556527<br>ETH 0.880175078221333 |
| 3.1.078262 | BRIAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000001536987713<br>CEL 0.258909629900555 | | |
| 3.1.078263 | BRIAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.00001933215854618 | | |
| 3.1.078264 | BRIAN MARYO | ADDRESS REDACTED | | | BTC 0.00107945114807243<br>ETH 0.000740925184361419 | | |
| 3.1.078265 | BRIAN MASAKA | ADDRESS REDACTED | | | ADA 53.1668879036392<br>BTC 0.027278405377849<br>ETH 0.323862213948506<br>SOL 11.6817127762677 | BTC 0.00020244 | |
| 3.1.078266 | BRIAN MASI | ADDRESS REDACTED | | | BTC 0.0103789292553347<br>GUSD 52.7202774300686<br>USDC 325.741741939298 | | |
| 3.1.078267 | BRIAN MASON | ADDRESS REDACTED | | | BTC 0.0410893462907492<br>ETC 1.02203769279317<br>LTC 0.000100792709717475 | | LTC 0.000000009271568317 |
| 3.1.078268 | BRIAN MASON | ADDRESS REDACTED | | | BTC 0.045942907899161<br>USDC 218.782185642133 | | |
| 3.1.078269 | BRIAN MASON | ADDRESS REDACTED | | | BTC 0.00154729505679562<br>LTC 0.0130326443490414<br>XLM 31.6942573367118 | | |
| 3.1.078270 | BRIAN MASTERSON | ADDRESS REDACTED | | | AVAX 7.32091309067629<br>DOT 3.80292670433518<br>SNX 30.7830366546339<br>SOL 1.51701109226766 | | |
| 3.1.078271 | BRIAN MATHASON | ADDRESS REDACTED | | | BTC 0.000003499755421197<br>GUSD 9.96842995436932<br>USDC 0.375961978266186 | BTC 0.00214365396703346<br>GUSD 5604.87326928815<br>USDC 211.383809347035 | |
| 3.1.078272 | BRIAN MATHEW CEDARWALL | ADDRESS REDACTED | | | BTC 0.000204337601122342 | | |
| 3.1.078273 | BRIAN MATNEY | ADDRESS REDACTED | | | BTC 0.000000171977671722<br>ETH 0.000151738028459404<br>MCDAI 0.0492638359004714<br>USDC 0.252984448186676<br>USDT ERC20 0.212819865370884<br>XLM 0.0434611586237602 | | |
| 3.1.078274 | BRIAN MATTE | ADDRESS REDACTED | | | CEL 0.0615094733879136<br>ETH 0.0120522482696998<br>LINK 0.0312056823159675<br>SGB 308.754447780129<br>SNX 720.980890993696<br>USDC 4.06075982126969 | | |
| 3.1.078275 | BRIAN MATTHEW BLACK | ADDRESS REDACTED | | | BTC 0.000063355447307435<br>DOT 0.00321037458840812<br>ETH 0.000233302598197934 | | BTC 0.000000007848642407 |
| 3.1.078276 | BRIAN MATTHEW CHILDS | ADDRESS REDACTED | | | BTC 0.456547445677668<br>ETH 1.48730207032235 | | |
| 3.1.078277 | BRIAN MATTHEW NASH | ADDRESS REDACTED | | | BSV 5.35057568773098<br>BTC 0.239396260982694<br>DOT 90.2521862552474<br>ETH 14.5075870394631<br>SNX 331.84758884035<br>UNI 84.7874616312027<br>ZRX 4427.47809465701 | | |
| 3.1.078278 | BRIAN MATTHEW PEETERS | ADDRESS REDACTED | | | BTC 0.0579464710388047<br>CEL 0.338650764654097<br>COMP 0.00424184436389991<br>DASH 0.00109085231680571<br>ETH 0.0150782620374831<br>LINK 0.00884212937080329<br>MATIC 7.10579009063022<br>OMG 0.00603533337094441<br>SGB 0.0859222360026752<br>SNX 0.321354496446789<br>UNI 0.149513098859105<br>USDC 0.639269440425618<br>XLM 0.69086422114167<br>XRP 0.56205079228183<br>ZRX 0.106804008613732 | | |
| 3.1.078279 | BRIAN MATTHEW PERRY MENDIETA | ADDRESS REDACTED | | | ADA 1291.80165958017<br>BTC 0.399054564641849<br>ETH 2.32891070824988<br>LINK 0.0158995411020123<br>MATIC 509.554843280884<br>MCDAI 54.8395904374226<br>SGB 140.285089095638<br>USDC 8799.85844798124<br>XLM 361.364674654477<br>XRP 1.43106727730005<br>ZRX 21.1597803567985 | XTZ 6.117455 | |
| 3.1.078280 | BRIAN MAURICE BAILLARGEON | ADDRESS REDACTED | | | BTC 0.000001393770371873<br>USDC 6.7101073730763 | BTC 0.00114492621109568<br>USDC 0.00000073044477737 | |
| 3.1.078281 | BRIAN MAVIS | ADDRESS REDACTED | | | MATIC 0.0828589411376044 | | |
| 3.1.078282 | BRIAN MAXFIELD | ADDRESS REDACTED | | | ADA 1.91367876316781<br>BCH 0.00497702842080064<br>DOT 0.513772587066162<br>ETH 0.00500093165167138<br>LINK 0.0725524286677242<br>LTC 0.0665699769805018<br>MATIC 21.5031059200113<br>SNX 0.35115244677012<br>SUSHI 0.10753205265611<br>UNI 0.0248442441873959 | SNX 125.278970220009 | |
| 3.1.078283 | BRIAN MAXWELL | ADDRESS REDACTED | | | BTC 0.0170423760334499<br>DOT 27.6076259682954<br>ETH 0.11988849683413 | | |
| 3.1.078284 | BRIAN MAXWELL BAKER | ADDRESS REDACTED | | | BTC 0.10088632250881<br>USDC 149.66449834475<br>USDT ERC20 94.3175163194906 | BTC 0.00243072435585804<br>CEL 129.818179680904<br>USDC 0.003297 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.078285 | BRIAN MAYER | ADDRESS REDACTED | | | AAVE 0.997587597936631<br>BTC 0.00032215337231276<br>DOT 21.6085386412876<br>ETH 1.33396521677757<br>LINK 0.428123574833547<br>LTC 26.1201377476637<br>USDC 0.103248284185343 | | BTC 0.1001<br>LINK 151<br>USDC 30.3646123402187 |
| 3.1.078286 | BRIAN MAYES | ADDRESS REDACTED | | | ADA 3.21247110284182<br>BTC 0.000075106179870904<br>ETH 0.000001251821025614<br>MATIC 2.42642044167463 | | |
| 3.1.078287 | BRIAN MAYO | ADDRESS REDACTED | | | ADA 0.20889867276703<br>BTC 0.0552825414347685<br>ETH 0.763189784100115<br>MATIC 44.1568906973924<br>USDC 0.304982685492538 | | |
| 3.1.078288 | BRIAN MAYS | ADDRESS REDACTED | | | ADA 0.000193841831470532<br>AVAX 0.00293981826719685<br>BCH 0.000000179706143749<br>BTC 0.387149553970489<br>CEL 0.0239690434224614<br>DASH 0.000000283135464001<br>DOT 0.000000919330205091<br>ETH 1.09684757765905<br>LTC 0.000000497736424902<br>LUNC 0.000003696209163289<br>MATIC 0.000057323869471211<br>PAXG 0.0000000320255696229999<br>SNX 0.000121178398615716<br>SOL 0.000008864608760726<br>USDC 0.00306674949905082<br>XLM 0.0116158590024252<br>XTZ 0.0000985782510183129 | ADA 0.318336865246629<br>BCH 0.000963729336340429<br>DASH 0.0010808858591575<br>DOT 0.000688188234598323<br>LTC 0.00187957935332425<br>LUNC 0.00412742672719664<br>MATIC 0.0892886757336807<br>PAXG 0.000066420795512989<br>SNX 0.0589490494938992<br>SOL 0.000005795992500309<br>XTZ 0.154816459835806 | |
| 3.1.078289 | BRIAN MAZZA | ADDRESS REDACTED | | | BSV 1.06272365801157<br>BTC 0.00422311149500195<br>ETH 0.034715660940429<br>SNX 5.36893932829974<br>USDC 24.2699850013151 | | |
| 3.1.078290 | BRIAN MC LOUGHLIN | ADDRESS REDACTED | | | PAXG 0.0154018175774086 | | |
| 3.1.078291 | BRIAN MCARDLE | ADDRESS REDACTED | | | ADA 89.7776203690912<br>BTC 0.273389135282171<br>ETH 4.38533470512016 | | |
| 3.1.078292 | BRIAN MCCAFFERY | ADDRESS REDACTED | | | BTC 0.168653443366121<br>ETH 1.17333317552028<br>MATIC 4072.84405409907<br>USDC 0.758925644696569 | | |
| 3.1.078293 | BRIAN MCCANN | ADDRESS REDACTED | | | AAVE 0.00002526<br>ADA 113.177009490114<br>BAT 0.00418909<br>BTC 0.104673297021486<br>CEL 57.8735245326255<br>ETH 2.07812688034188<br>LINK 8.00287195<br>LTC 0.000000004744607245<br>MANA 88.94898372<br>MATIC 795.39380856<br>SNX 0.00092932<br>SOL 3.22763<br>SUSHI 0.000463284316979434<br>UNI 0.0004356<br>USDC 0.036 | | |
| 3.1.078294 | BRIAN MCCARTHY | ADDRESS REDACTED | | | ETH 0.000003248417616574 | | |
| 3.1.078295 | BRIAN MCCARTHY | ADDRESS REDACTED | | | BTC 0.000001932370021058<br>CEL 1.09527238803655 | | |
| 3.1.078296 | BRIAN MCCASLIN | ADDRESS REDACTED | | | BTC 0.00905620839288075<br>XRP 484.371049 | | |
| 3.1.078297 | BRIAN MCCLEAN | ADDRESS REDACTED | | | BTC 0.000005917485224336199<br>MATIC 0.387916217968166<br>XLM 0.200613688396579 | | |
| 3.1.078298 | BRIAN MCCLEARY | ADDRESS REDACTED | | | BTC 0.0176854272868414<br>ETH 0.234100424631376 | | |
| 3.1.078299 | BRIAN MCCLELLAN | ADDRESS REDACTED | | | BTC 0.000790470459529614<br>ETH 0.0109076865687358<br>SOL 40.7369072295996 | BTC 1.02449073090327<br>ETH 9.28427309826488 | |
| 3.1.078300 | BRIAN MCCLUSKEY | ADDRESS REDACTED | | | BTC 0.000000120534259038<br>ETH 0.000002855628170894<br>MATIC 0.0015691423444518<br>SOL 0.000008928117411162 | BTC 0.000000620959820554<br>ETH 0.000000363454245853<br>MATIC 0.000000995092729407<br>SOL 0.0172832974725472 | |
| 3.1.078301 | BRIAN MCCONNAUGHY | ADDRESS REDACTED | | | ETH 0.000819755024197987<br>MATIC 1427.45824920755 | ETH 0.91822025012712 | |
| 3.1.078302 | BRIAN MCCORMACK | ADDRESS REDACTED | | | BTC 0.00114537591250098<br>CEL 8.62243176989789<br>XRP 4666.7393830568 | | |
| 3.1.078303 | BRIAN MCCOY | ADDRESS REDACTED | | | BTC 0.00123138465634377 | | |
| 3.1.078304 | BRIAN MCCREADY | ADDRESS REDACTED | | | BSV 0.000838312718019903<br>BTC 0.000325728081310789<br>COMP 0.00314865543180884<br>DASH 0.00683335641291027<br>DOGE 0.889575482167797<br>ETC 0.0575360817807888<br>ETH 0.00222748849615005<br>MATIC 30.3944181447321<br>SNX 0.968906238672487<br>USDC 1.21528184436392<br>ZEC 0.0014083591991218<br>ZRX 0.227425606649959 | BSV 0.000000008052528544<br>BTC 0.000000996049934888<br>COMP 10.1403020166792<br>DASH 22.0168635938807<br>DOGE 9989.40701503876<br>ETC 144.507306500134<br>ETH 2.19108429077799<br>SNX 404.737371616735<br>USDC 0.00000061133109515<br>ZEC 15.8189422567817<br>ZRX 2553.59053447129 | |
| 3.1.078305 | BRIAN MCCURDY | ADDRESS REDACTED | | | BTC 0.0259492022577742 | | |
| 3.1.078306 | BRIAN MCCURDY | ADDRESS REDACTED | | | ADA 358.198412621834<br>BTC 0.122767578196753<br>DOGE 298.870003383964<br>ETH 0.177143821442297<br>SOL 2.1471475718109<br>USDC 228.633905830655 | | |
| 3.1.078307 | BRIAN MCDONALD | ADDRESS REDACTED | | | ADA 0.0317551073734417<br>BTC 0.0370006403368002<br>ETH 0.0339158402643088<br>MATIC 0.000851885974111262<br>USDC 0.384796835517811 | | |
| 3.1.078308 | BRIAN MCDONALD | ADDRESS REDACTED | | | BTC 0.000737083898586815<br>USDC 19.5625996207976 | | |
| 3.1.078309 | BRIAN MCDONNELL | ADDRESS REDACTED | | | BTC 0.000004828911017277<br>CEL 9.58826360289858 | | |
| 3.1.078310 | BRIAN MCGLASHAN | ADDRESS REDACTED | | | CEL 0.239827341420595<br>USDC 46.44517 | | |
| 3.1.078311 | BRIAN MCGLEW | ADDRESS REDACTED | | | ADA 1426.93519781431<br>DOT 18.1184685873851 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.078312 | BRIAN MCGRATH | ADDRESS REDACTED | | | 1INCH 102.326629254796<br>AAVE 0.614334929220483<br>AVAX 5.68979920878369<br>BTC 0.000000664435572731<br>COMP 1.39617535624156<br>ETH 0.000629108224252339<br>KNC 0.416409373736796<br>MATIC 647.969004330907<br>MCDAI 1.33217668973191<br>OMG 0.00517643232024494<br>PAX 0.142984847043063<br>USDC 0.334781021691348<br>USDT ERC20 9.95690400233966 | BTC 0.000000005955334302 | |
| 3.1.078313 | BRIAN MCGRATH | ADDRESS REDACTED | | | BTC 0.000000034418800073999<br>ETH 0.000000804248654559<br>LINK 0.000058691868825737<br>LTC 0.00001338092338311<br>MATIC 0.0169958824630896<br>SNX 0.00230902488203313<br>XLM 2.59508568729809 | | |
| 3.1.078314 | BRIAN MCGRAW | ADDRESS REDACTED | | | 1INCH 86.9255649270934<br>BTC 0.00118537197964359<br>ETH 14.469241668463<br>GUSD 1040.90506949486<br>MATIC 778.160092443795 | | |
| 3.1.078315 | BRIAN MCHALE | ADDRESS REDACTED | | | BTC 0.00155210510809089<br>USDC 15194.8502917594 | | |
| 3.1.078316 | BRIAN MCLACHLAN | ADDRESS REDACTED | | | XRP 1325.26065043979 | | |
| 3.1.078317 | BRIAN MCLEOD | ADDRESS REDACTED | | | ADA 417.240794933794<br>BCH 0.00153339338276785<br>BTC 0.200449973990444<br>CEL 1.15116892753898<br>EOS 56.9454349986024<br>ETH 6.31905110048695<br>LTC 3.93540103914662<br>SGB 122.389521674462<br>USDC 0.417506703869964<br>XLM 849.676569464886<br>XRP 0.000000328289414231<br>ZRX 305.328263739478 | | |
| 3.1.078318 | BRIAN MCLOUGHLIN | ADDRESS REDACTED | | | BTC 0.000017019403034153<br>ETH 0.000188179166558577 | | |
| 3.1.078319 | BRIAN MCMULLEN | ADDRESS REDACTED | | | BNB 0.1<br>BTC 105.449760707348<br>CEL 42992.1750257279<br>ETH 739.600737519842<br>PAXG 554.353853106245<br>USDC 5866306.88327861<br>USDT ERC20 124944.99844206 | | |
| 3.1.078320 | BRIAN MCNALLY | ADDRESS REDACTED | | | BTC 0.00984205762526577<br>ETH 0.0404360788150727 | | |
| 3.1.078321 | BRIAN MCNETT | ADDRESS REDACTED | | | ETH 0.124348468284135 | | |
| 3.1.078322 | BRIAN MEADE | ADDRESS REDACTED | | | EOS 0.0088197270442043<br>LINK 0.0114495015833715<br>XLM 0.37889715013843 | | |
| 3.1.078323 | BRIAN MEDIGOVICH | ADDRESS REDACTED | | | ADA 0.150834210073205<br>BTC 0.000000288173482574<br>ETH 0.000000858903465121 | | |
| 3.1.078324 | BRIAN MEDINA | ADDRESS REDACTED | | | BCH 0.000002219796157413<br>BTC 0.000003687214345647<br>XLM 0.0507595719418036 | BCH 0.00000000622533338<br>BTC 0.000000001134715569<br>XLM 0.000000026850716937 | |
| 3.1.078325 | BRIAN MEDINA | ADDRESS REDACTED | | | CEL 1.06368997620072<br>SGB 1.85632425392538<br>XRP 12.4063090493663 | | |
| 3.1.078326 | BRIAN MEDLOCK | ADDRESS REDACTED | | | BTC 0.000000003929701595<br>CEL 0.00483068339005908<br>SGB 0.105462998560917<br>XRP 0.000000282963993761 | | |
| 3.1.078327 | BRIAN MEHLER | ADDRESS REDACTED | | | CEL 1.0958064651009 | | |
| 3.1.078328 | BRIAN MEISNER | ADDRESS REDACTED | | | ADA 2.99665058673329<br>AVAX 0.129269383264315<br>BTC 0.00008965940615176<br>ETH 0.0171236109458877<br>LINK 0.0889301905830762<br>MATIC 2.16707042944461<br>SNX 0.145908730183172<br>SOL 0.0553013635487321<br>USDC 0.161395538978125 | BTC 0.000000008508286715<br>SOL 0.000000000597826778 | |
| 3.1.078329 | BRIAN MELCHER | ADDRESS REDACTED | | | ADA 176.028612040967<br>AVAX 4.15235920810059<br>BTC 0.0216605134484482<br>CEL 437.47616283392<br>DOT 22.8933657148425<br>ETH 0.466209792492317<br>LINK 1485.50461825078<br>MATIC 182.955397119609<br>SOL 2.84569436506451<br>USDC 26096.4305383625 | LINK 0.758725341426403<br>USDC 2 | |
| 3.1.078330 | BRIAN MELLOY | ADDRESS REDACTED | | | ADA 0.105107283187416<br>COMP 0.000900925518745483<br>ETH 0.000307939822010185<br>LINK 0.0013504592400243<br>MATIC 0.441356728252548<br>UNI 0.013166295834819<br>USDC 0.0200964226778811<br>XLM 0.00167508151948038 | | |
| 3.1.078331 | BRIAN MENDEZ | ADDRESS REDACTED | | | ETH 10.0776368993601 | | |
| 3.1.078332 | BRIAN MENDIS | ADDRESS REDACTED | | | BTC 0.00057948446240035<br>CEL 11.0255584616291<br>USDT ERC20 225.736849699827 | | |
| 3.1.078333 | BRIAN MENG | ADDRESS REDACTED | | | ADA 0.944591165557688<br>AVAX 0.0200531122723876<br>BTC 0.000202242303937965<br>DOT 0.209121357205443<br>ETH 0.00184759904550265<br>MANA 0.000000278302575187<br>MATIC 0.493084427488301<br>USDC 1.41163553925785 | ADA 1005.41456926343<br>AVAX 16.1706903473683<br>BTC 0.191219868944469<br>DOT 102.12068089426<br>ETH 1.34057633311423<br>MANA 0.00908252706928219<br>MATIC 297.61699451944 | |
| 3.1.078334 | BRIAN MERCADO | ADDRESS REDACTED | | | SNX 729.144786186251 | | |
| 3.1.078335 | BRIAN MERCADO VENTURA | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.078336 | BRIAN MEREDITH GOFF | ADDRESS REDACTED | | | BTC 0.000101624184579664 | | |
| 3.1.078337 | BRIAN MESICK | ADDRESS REDACTED | | | BTC 0.000019626221277713<br>SNX 0.0128589344439695 | | |
| 3.1.078338 | BRIAN MESROPYAN | ADDRESS REDACTED | | | AVAX 0.741305586163982<br>BTC 0.00528671457808758 | | |
| 3.1.078339 | BRIAN MESSER | ADDRESS REDACTED | | | BTC 0.0000020311239198649<br>ETH 0.000151348049836982 | | |
| 3.1.078340 | BRIAN MESSER | ADDRESS REDACTED | | | BTC 0.0010157310146313<br>USDC 323.072702271696 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.078341 | BRIAN METCALF | ADDRESS REDACTED | | | BTC 0.00117143238928725<br>USDC 4.61603986895742 | | |
| 3.1.078342 | BRIAN METZGER | ADDRESS REDACTED | | | BCH 0.000000140022603079<br>LINK 0.000001958744534823<br>LTC 0.000000623545287572<br>MATIC 2.39398430707383<br>MCDAI 0.331293732002055<br>USDC 14.6971435348723<br>XLM 0.247347598957396 | BCH 0.00105988232894804<br>LINK 0.0105572742282575<br>LTC 0.0033605135497783<br>MATIC 3180.85058025787 | |
| 3.1.078343 | BRIAN MEYER | ADDRESS REDACTED | | | BTC 0.000117608000635619 | | |
| 3.1.078344 | BRIAN MICHAEL CLEMENTS | ADDRESS REDACTED | | | USDC 0.0297902270317698 | | |
| 3.1.078345 | BRIAN MICHAEL CORNELL | ADDRESS REDACTED | | | ADA 19749.7227985462<br>BTC 0.756284618462272<br>CEL 8659.91815517623<br>ETH 11.0368720685178<br>LINK 0.000593317932419158<br>MATIC 10661.2218868456<br>SNX 550.470896094324<br>USDC 5396.54066831128 | | |
| 3.1.078346 | BRIAN MICHAEL CURLEY | ADDRESS REDACTED | | | AAVE 2.67219349072526<br>BTC 0.00120239943926173<br>DOT 5.50785427339183<br>ETH 1.19988717606548<br>MATIC 1458.04372897322<br>USDC 4759.36226679144 | | |
| 3.1.078347 | BRIAN MICHAEL HILL | ADDRESS REDACTED | | | AAVE 0.00540510796705867<br>ADA 2.84462283017292<br>AVAX 0.0217564202061204<br>BTC 0.000029162308368674<br>CEL 0.525259153334105<br>COMP 0.000722800438544113<br>DOT 0.107207066488477<br>ETH 0.00457224645706279<br>LINK 0.0322873819662968<br>LTC 0.0834393467518098<br>LUNC 0.123604588576723<br>MATIC 3.36682736810497<br>PAXG 0.000308651708433955<br>SOL 0.0235691859281545<br>UNI 0.0354620233510341<br>XLM 0.511655928966516<br>ZEC 0.000720358215899521 | AVAX 0.000000104246281069<br>BTC 0.000000866950494819<br>DOT 0.000000362389215887<br>ETH 0.000000318402667758<br>LINK 0.000000085209846887<br>MATIC 0.000000512304529425<br>SOL 0.000000896929663238<br>ZEC 0.0000009861378164 | |
| 3.1.078348 | BRIAN MICHAEL NEPHEW | ADDRESS REDACTED | | | BTC 0.0253414295933878 | | |
| 3.1.078349 | BRIAN MICHAEL PERMUTT | ADDRESS REDACTED | | | BTC 0.000002714876764538<br>CEL 43.9484344278359<br>ETH 0.000053532722207689<br>MATIC 24.4678320209142<br>USDC 16.0655315313191 | BTC 0.000000002874599959<br>MATIC 0.00839469913967816<br>USDC 19992.3321743884 | |
| 3.1.078350 | BRIAN MICHAEL SUTTON | ADDRESS REDACTED | | | AVAX 0.00030977477933413 | AVAX 0.320915465702158 | |
| 3.1.078351 | BRIAN MICHAEL WATTS | ADDRESS REDACTED | | | ETH 0.00171075628913853 | | |
| 3.1.078352 | BRIAN MICHEL | ADDRESS REDACTED | | | BTC 0.0007693665794391<br>CEL 72.2083365113222<br>ETH 9.79516431797978<br>LINK 84.1429108054427<br>UNI 67.5018112563247 | | |
| 3.1.078353 | BRIAN MILES | ADDRESS REDACTED | | | MATIC 171.316879397768 | | |
| 3.1.078354 | BRIAN MILLER | ADDRESS REDACTED | | | BCH 0.178283469082763<br>BTC 0.0288762660953036<br>ETH 0.173727041042171<br>USDC 4450.92555944682<br>XLM 0.0564668023007077 | | |
| 3.1.078355 | BRIAN MILLER | ADDRESS REDACTED | | | BTC 0.161698790292399<br>ETH 0.894311057206663<br>GUSD 0.813775308065798 | | |
| 3.1.078356 | BRIAN MILO | ADDRESS REDACTED | | | BAT 0.000180838821102583<br>BTC 0.000000008906867322<br>CEL 0.000639941042832503<br>DASH 0.000013165423069864<br>ETH 0.000000039910041733<br>KNC 0.000050083672519713<br>LINK 0.000523418824467489<br>LTC 0.000000423734349026<br>MATIC 0.0049666203471279<br>SGB 0.00205139608419973<br>UNI 0.000009574744642036<br>USDC 0.00247674351823889<br>USDT ERC20 3.54309717680058<br>XRP 0.00740270292415698 | BAT 1.94501797706571<br>BTC 0.314747741448919<br>CEL 0.694314129269278<br>DASH 0.0411057961457685<br>ETH 1.26302263588114<br>KNC 0.545291911425209<br>LINK 525.184100579155<br>LTC 0.00132285504222222<br>MATIC 3.81980991609367<br>SGB 2.06611948847579<br>UNI 0.0210284588512704<br>USDC 0.00393125261573658 | |
| 3.1.078357 | BRIAN MINKS | ADDRESS REDACTED | | | BTC 0.000856327100742489<br>CEL 16.6731869678196<br>ETH 0.217269861989483<br>USDC 612.501309050806 | | |
| 3.1.078358 | BRIAN MINZLAFF | ADDRESS REDACTED | | | BAT 2026.7695626512<br>BCH 9.1863276912677<br>BTC 4.56501698833086<br>CEL 1.15116892753898<br>COMP 3.29072333224144<br>DASH 12.3898077091267<br>EOS 251.971626768801<br>ETC 106.371672852087<br>ETH 52.5471910229435<br>LINK 468.39730553965<br>MATIC 1197.70979820065<br>OMG 0.0329872713087921<br>SNX 82.8284433781037<br>UNI 97.7077160587188<br>XLM 1.93192686035861<br>XRP 0.102425268072293<br>ZEC 10.3251616805873<br>ZRX 3334.69063639909 | | |
| 3.1.078359 | BRIAN MIRSHAFIEE | ADDRESS REDACTED | | | ETH 2.70800347485299 | | |
| 3.1.078360 | BRIAN MISNER | ADDRESS REDACTED | | | BTC 0.0357277308265196<br>DASH 3.67385753153794<br>ETH 1.12806500571092 | | |
| 3.1.078361 | BRIAN MITCHELL | ADDRESS REDACTED | | | BTC 0.00225446581029776<br>ETH 0.00326487166993564<br>MATIC 0.537221743338366 | | |
| 3.1.078362 | BRIAN MITCHELL | ADDRESS REDACTED | | | BTC 0.00335573101463425 | | |
| 3.1.078363 | BRIAN MITCHELL | ADDRESS REDACTED | | | AAVE 2.4499665765445<br>AVAX 13.7308265171594<br>BTC 0.101758099077329<br>ETH 1.2142734043097<br>MATIC 1721.94909166112 | | |
| 3.1.078364 | BRIAN MITCHELL KINNEY | ADDRESS REDACTED | | | ADA 1009.87660374179<br>BTC 0.0267127515606826<br>ETH 0.0427123858066293<br>MATIC 1087.70086337893<br>SGB 2580.4230091603 | | |
| 3.1.078365 | BRIAN MIZHQUIRI | ADDRESS REDACTED | | | BTC 0.000024847107324206 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.078366 | BRIAN MOKORO | ADDRESS REDACTED | | | BTC 0.000880557061312055<br>ETH 5.01909517117997<br>GUSD 0.343726465099298 | | |
| 3.1.078367 | BRIAN MOLITOR | ADDRESS REDACTED | | | BTC 0.373109560081221<br>ETH 4.09077125954847<br>LINK 1491.57785511533 | | |
| 3.1.078368 | BRIAN MONIZ | ADDRESS REDACTED | | | BTC 0.000000124833900874 | | |
| 3.1.078369 | BRIAN MONROE | ADDRESS REDACTED | | | GUSD 224.325662416905<br>MCDAI 74.4507331899202 | | |
| 3.1.078370 | BRIAN MONROY | ADDRESS REDACTED | | | ADA 391.670528616726<br>BTC 0.0233354808594279<br>DOT 5.59446129528185<br>ETH 0.416302039770631 | | |
| 3.1.078371 | BRIAN MONTUORI | ADDRESS REDACTED | | | ETH 0.00858813924866542 | | |
| 3.1.078372 | BRIAN MOORE | ADDRESS REDACTED | | | BTC 0.000000016520066659<br>ETH 0.000000651902149017<br>USDC 0.00210393129919157 | | |
| 3.1.078373 | BRIAN MOORE | ADDRESS REDACTED | | | BCH 0.0201923610910023<br>BTC 0.000013973254182299<br>DASH 0.0128773437327336<br>EOS 4.31346873051987<br>LINK 0.000388845883728733<br>XLM 0.0366495433811585<br>XRP 0.0318802288282323 | | |
| 3.1.078374 | BRIAN MOORE | ADDRESS REDACTED | | | AAVE 1.01475993539974<br>ADA 10085.6363440748<br>BNB 17.978569941354<br>BSV 0.104804192122377<br>BTC 0.100908554711111<br>CEL 301.489428360243<br>COMP 1.00431761024502<br>DASH 1.01588485499078<br>DOGE 496.173157433913<br>DOT 0.0485553607917243<br>ETC 0.832231787762122<br>ETH 22.2075615050268<br>MATIC 1.76904828327747<br>OMG 61.3852297194626<br>SGB 151.47<br>SNX 41.8498833142082<br>UNI 15.830664422591<br>XLM 0.000000012845101444<br>XRP 814.433261008452<br>ZRX 561.544639302124 | | |
| 3.1.078375 | BRIAN MORAN | ADDRESS REDACTED | | | BTC 0.00930396458739049<br>ETH 0.204651171459034<br>GUSD 2.57160153688865<br>MATIC 0.00437606650198661<br>PAXG 0.000360855035364219<br>SNX 0.072744073436897<br>USDC 0.965621677006257 | | |
| 3.1.078376 | BRIAN MORAN | ADDRESS REDACTED | | | BTC 0.000333734431028911<br>ETH 0.0103772399367196 | | |
| 3.1.078377 | BRIAN MORGAN | ADDRESS REDACTED | | | BTC 0.000002604414956076 | | |
| 3.1.078378 | BRIAN MORGAN | ADDRESS REDACTED | | | USDC 0.061214981153354 | | |
| 3.1.078379 | BRIAN MORGAN | ADDRESS REDACTED | | | BTC 0.000025385559256932<br>CEL 0.220159146025622<br>XRP 0.496238209486211 | | |
| 3.1.078380 | BRIAN MORGAN | ADDRESS REDACTED | | | BTC 0.0011109683079499<br>MATIC 1079.59835858931 | | |
| 3.1.078381 | BRIAN MORGAN | ADDRESS REDACTED | | | ADA 0.000500308486703601<br>BTC 0.000000598902397798 | | |
| 3.1.078382 | BRIAN MORGAN | ADDRESS REDACTED | | | BCH 0.000229319469344398<br>BTC 0.000000008692883209<br>CEL 0.0105870213800454<br>LTC 0.000223614288269855<br>PAX 0.300557763961272<br>SGB 0.0150531438134268<br>USDC 0.00554115904680072<br>XLM 0.403117567356591<br>XRP 0.0984684733577633<br>ZRX 0.108632855463414 | | |
| 3.1.078383 | BRIAN MORI | ADDRESS REDACTED | | | BCH 0.000000091081412027<br>BTC 0.000415395824142095<br>CEL 3.05974290153603<br>ETH 0.0116638248045885 | | |
| 3.1.078384 | BRIAN MORIN | ADDRESS REDACTED | | | ADA 13576.4514015839<br>BTC 0.00122070052485307<br>ETH 4.0730612455593<br>SOL 5.22329758626183 | | |
| 3.1.078385 | BRIAN MORRELL | ADDRESS REDACTED | | | ADA 1989.42312678935<br>BTC 0.0323016339638854<br>ETH 0.442026577662957<br>MATIC 1956.4685317462<br>XLM 227.360600064967 | | |
| 3.1.078386 | BRIAN MORRIS | ADDRESS REDACTED | | | ADA 0.0735531531085442<br>BAT 0.00261838208666718<br>BTC 0.0158915734828409<br>ETH 0.000013863534015318<br>MANA 0.00705091763065341<br>MATIC 411.969443624097<br>USDC 41.4228229807547 | ADA 3.16703437886468<br>BAT 16.2360955844336<br>ETH 0.000002583771020246<br>MANA 0.00472838343782227<br>USDC 4.804 | |
| 3.1.078387 | BRIAN MORRIS | ADDRESS REDACTED | | | BTC 0.000615922072012931<br>ETH 0.00913424485752068<br>MCDAI 0.035231954048768<br>XLM 0.00675674853003042 | BTC 0.000000007049004667 | |
| 3.1.078388 | BRIAN MORRISON | ADDRESS REDACTED | | | BTC 0.000116275782669095 | | |
| 3.1.078389 | BRIAN MORRISON | ADDRESS REDACTED | | | BTC 0.00109302086254902<br>ETH 0.0103945606187775<br>LINK 0.224830616540036<br>MATIC 1432.73316570237<br>SOL 0.281020585983422<br>USDC 107.201032734252 | ETH 0.000000497396389049<br>LINK 0.000000360395282409<br>SOL 0.000000243426404253 | |
| 3.1.078390 | BRIAN MORRISON | ADDRESS REDACTED | | | ADA 511.432426803718<br>BTC 0.0520909306128971<br>SOL 33.2609775203942 | BTC 0.000452963067745674 | |
| 3.1.078391 | BRIAN MORRITT | ADDRESS REDACTED | | | MATIC 3.60104621744544<br>MCDAI 42.3978452841409 | | |
| 3.1.078392 | BRIAN MORTORANO | ADDRESS REDACTED | | | ADA 38.9291639742564<br>BTC 0.0000009508839179009999<br>ETH 0.00128343517183988<br>USDC 0.433115134574758<br>XLM 26.0025101356615 | | |
| 3.1.078393 | BRIAN MOSER | ADDRESS REDACTED | | | BTC 0.00204253247092146 | | |
| 3.1.078394 | BRIAN MOSES | ADDRESS REDACTED | | | BTC 0.204983209583219<br>USDC 281.702511947361 | ETH 0.66149<br>USDC 2736.56 | |
| 3.1.078395 | BRIAN MOSICH | ADDRESS REDACTED | | | BTC 0.00532981020691053<br>DOT 5.35457481042742<br>MATIC 218.796552529314 | DOT 2.37 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.078396 | BRIAN MOSKAL | ADDRESS REDACTED | | | AAVE 0.00252100119825941<br>ADA 1.2215577101864<br>AVAX 0.0137764081240875<br>BTC 0.000403290494682382<br>ETH 0.00133523919310838<br>LINK 0.0231219089032973<br>SOL 0.0427093408915453<br>UNI 0.0586535740365079 | ADA 0.000000153919932281<br>BTC 0.000000003974338598<br>SOL 0.00000000056244756 | |
| 3.1.078397 | BRIAN MOSKOWITZ | ADDRESS REDACTED | | | GUSD 5.02249626211332 | | |
| 3.1.078398 | BRIAN MOSS | ADDRESS REDACTED | | | BAT 0.000300698524067449<br>BCH 0.00179360446693658<br>BTC 0.000532087522996452<br>CEL 0.0157402216123864<br>DASH 0.00362357962763551<br>EOS 0.00101092598794928<br>ETC 0.0375407611360924<br>ETH 0.0000395962297003109<br>KNC 0.000024054603309281<br>LTC 0.00586357614168909<br>OMG 0.000010214261647944<br>SGB 350.219445855476<br>USDC 0.0023417648725074<br>XLM 2.17358149007049<br>XRP 0.000000312381392443<br>ZRX 0.000068448527603946 | BAT 1.31589465162449<br>BCH 6.33719838968391<br>BTC 0.781042793004507<br>CEL 12.5228799489721<br>DASH 9.10876292074026<br>ETC 73.6262782261267<br>ETH 0.0295932725201403<br>KNC 1646.7992628738<br>LTC 14.7352181179651<br>OMG 0.0894363182913667<br>USDC 1.48594992762663<br>XLM 0.000000265921584349<br>ZRX 0.599298878609591 | |
| 3.1.078399 | BRIAN MOWBRAY | ADDRESS REDACTED | | | 1INCH 0.185863373159807<br>AAVE 12.2991553908742<br>ADA 360.445190347048<br>BTC 0.112890278056818<br>CEL 2344.21934044474<br>ETH 9.68174665740353<br>LINK 0.0358838653819959<br>LTC 0.000264470258634442<br>MCDAI 0.0930872199341929<br>SNX 0.680802791310657 | | |
| 3.1.078400 | BRIAN MOYLETT | ADDRESS REDACTED | | | BTC 0.431426116002353<br>ETH 2.86105092570389<br>SOL 121.106031659048 | | |
| 3.1.078401 | BRIAN MOYO | ADDRESS REDACTED | | | BTC 0.0123693619714016<br>CEL 29.260034075009<br>ETH 0.164841735242<br>MATIC 113.19145348<br>USDC 0.0874100153652272 | | |
| 3.1.078402 | BRIAN MROCZENSKI | ADDRESS REDACTED | | | BTC 0.0624578783837243<br>COMP 0.0525302442329504<br>ETC 31.4688070065492<br>ETH 2.20662837274725<br>MATIC 150.667550710884<br>MCDAI 26.7839724711334<br>SNX 18.0773344117442 | ETC 2.401984609 | |
| 3.1.078403 | BRIAN MUELLER | ADDRESS REDACTED | | | BTC 0.000042752145916647 | | |
| 3.1.078404 | BRIAN MUGICA | ADDRESS REDACTED | | | BTC 0.0652085972934358<br>COMP 0.0735014209086137<br>ETH 1.20761298436624<br>GUSD 2.543549145667<br>LINK 12.1476602568536<br>LTC 0.00476574869042442<br>MATIC 481.869549836999<br>USDC 0.00254120523398397<br>USDT ERC20 0.167634689754032<br>XLM 24.2186932607647 | GUSD 0.00670607913223853 | |
| 3.1.078405 | BRIAN MULA | ADDRESS REDACTED | | | ADA 291.377930465599<br>BTC 0.0524665189093564<br>ETH 0.124952340167952<br>MATIC 7842.37651481783 | | |
| 3.1.078406 | BRIAN MULCAHEY | ADDRESS REDACTED | | | ADA 350.844634451219<br>BAT 1041.39401373657<br>BTC 0.00689992859689336<br>DOT 24.0829910845716<br>ETH 7.34138832910513<br>LINK 9.94056021014533<br>LTC 11.7367078288136<br>USDC 7675.03739778388 | | |
| 3.1.078407 | BRIAN MULLAN | ADDRESS REDACTED | | | BTC 0.00162445979109626<br>BUSD 0.007496<br>CEL 1.40614823876546<br>ETH 0.000004482113436172<br>USDC 0.0506833203232989<br>XRP 20.5670680515142 | | |
| 3.1.078408 | BRIAN MULVEY | ADDRESS REDACTED | | | BTC 0.87651594698503<br>CEL 66.512849784412<br>ETH 3.07389027507495<br>LINK 18.5974190750352<br>MATIC 848.670888982407 | | |
| 3.1.078409 | BRIAN MUMM | ADDRESS REDACTED | | | ADA 1058.56330448693<br>BAT 48.0285321428028<br>BTC 1.82540230107345<br>CEL 2063.93783233229<br>COMP 0.052780503090241<br>EOS 4.19817330991231<br>ETH 61.5985803808491<br>KNC 3.23870026157745<br>LINK 215.918532228192<br>MATIC 3438.33947976763<br>MCDAI 42.3664316257074<br>UMA 0.172681369942276<br>XLM 97.0630544460401 | CEL 24574.4261 | |
| 3.1.078410 | BRIAN MUNOZ | ADDRESS REDACTED | | | BTC 0.00000084854418212 | | |
| 3.1.078411 | BRIAN MUNROE | ADDRESS REDACTED | | | BTC 0.000080247738839099<br>ETH 0.000922484461952934<br>LINK 0.000082682320812676<br>SGB 405.147329255379<br>USDC 0.00622349712919476<br>XRP 0.00000085499405241 | | |
| 3.1.078412 | BRIAN MUNYUNI | ADDRESS REDACTED | | | BTC 0.0109080313450107<br>CEL 16.4444781193282 | | |
| 3.1.078413 | BRIAN MURDOCK | ADDRESS REDACTED | | | BTC 0.000004591861823061<br>ETH 5.1006633932732<br>MATIC 0.352651558833722<br>USDC 0.0686953760095973 | | |
| 3.1.078414 | BRIAN MURPHY | ADDRESS REDACTED | | | USDC 101930.895581009 | | |
| 3.1.078415 | BRIAN MURRAY | ADDRESS REDACTED | | | ADA 102.704293965187<br>BTC 0.378448970778756<br>ETH 4.3607312063715<br>LINK 0.00911877557233766<br>MATIC 1041.26575624754<br>MCDAI 0.952229356392561<br>PAXG 0.0512083059851778<br>SNX 42.4594118406436<br>USDC 26.8717522483595 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.078416 | BRIAN MURRAY | ADDRESS REDACTED | | | 1INCH 0.395105299623019<br>AAVE 0.00532262700621806<br>BTC 0.000000232873476788<br>DOT 0.00103100358762179<br>ETH 0.0000050046355408l4<br>LINK 0.054356735669206<br>LTC 0.000835860402402703<br>LUNC 0.0687882712572376<br>MATIC 1.51215884099602 | | 1INCH 513.601948346558<br>AAVE 7.14483713146291<br>BTC 0.000000006912988594<br>DOT 0.757369732056208<br>ETH 0.00546243396345298<br>LTC 3.06823766948365<br>LUNC 60.8331652846385 |
| 3.1.078417 | BRIAN MUSGRAVE | ADDRESS REDACTED | | | BTC 0.245828043236926<br>ETH 7.76622003197672<br>MATIC 3053.99327262548<br>XLM 1043.93577090572 | | |
| 3.1.078418 | BRIAN MYERS | ADDRESS REDACTED | | | BAT 0.00551226529169615<br>BTC 0.000996563625055786<br>SNX 11.4146356598194<br>USDC 254.995083817491 | BAT 54.979629710237 | |
| 3.1.078419 | BRIAN MYERS | ADDRESS REDACTED | | | ETH 0.123413657214848 | | |
| 3.1.078420 | BRIAN NAILLING | ADDRESS REDACTED | | | BTC 0.000001746377059897<br>DOT 0.106778006703072<br>ETH 0.000002864148703946<br>MATIC 0.00144294916515804 | | |
| 3.1.078421 | BRIAN NAITO | ADDRESS REDACTED | | | BTC 0.00000166294065557199<br>USDC 1.42720371022198 | | |
| 3.1.078422 | BRIAN NAJI | ADDRESS REDACTED | | | BTC 0.000118899874868161 | | |
| 3.1.078423 | BRIAN NAKAMURA | ADDRESS REDACTED | | | CEL 1.06677642294889<br>XLM 2.0811332993784 | | |
| 3.1.078424 | BRIAN NANCE | ADDRESS REDACTED | | | BTC 0.491675127151649<br>DASH 0.0156836014184525<br>ETH 0.0189375081209132<br>LINK 0.000838883566759389<br>LTC 0.0282422151133604<br>SGB 3.90185067621368<br>USDC 380.388772285215<br>XRP 25.52352413019<br>ZEC 0.00466934429368389 | | BTC 0.03321580464<br>ZEC 0.00009687 |
| 3.1.078425 | BRIAN NARLOCK | ADDRESS REDACTED | | | COMP 0.000033466995124275<br>EOS 0.0195873901142306<br>USDC 16387.0655333691<br>XLM 0.753713791628026 | | |
| 3.1.078426 | BRIAN NATHAN MORAN | ADDRESS REDACTED | | | AAVE 3.08516404032203<br>ADA 1810.39366277405<br>ETH 1.05868066089228<br>MATIC 1596.08926815507<br>SNX 97.1982446741249 | | |
| 3.1.078427 | BRIAN NAYLOR | ADDRESS REDACTED | | | ADA 0.000894136004609192<br>USDC 3.34604886892439 | ADA 0.00180819811997744<br>USDC 0.00624359619851858 | |
| 3.1.078428 | BRIAN NEAL CULVER | ADDRESS REDACTED | | | BTC 0.00000522721861853<br>EOS 1.32980122601547<br>SGB 106.642919491872<br>XRP 0.415546631675119 | | |
| 3.1.078429 | BRIAN NELSON | ADDRESS REDACTED | | | BTC 0.000000768511650486<br>GUSD 0.00159651606396458<br>USDC 2.07329657083385 | BTC 0.000000005690645353<br>GUSD 0.00844882595225862<br>USDC 0.00000003788930818 | |
| 3.1.078430 | BRIAN NESTICO | ADDRESS REDACTED | | | BTC 0.0010323740742938 | | |
| 3.1.078431 | BRIAN NETTLE | ADDRESS REDACTED | | | BTC 0.0105742168113617<br>CEL 267.795405823258<br>MATIC 2352.41573530583 | CEL 158.6189 | |
| 3.1.078432 | BRIAN NETTLES | ADDRESS REDACTED | | | ADA 2144.74381874139<br>BTC 0.000234317864847047<br>ETH 1.1967707729<br>GUSD 2166.21039099001<br>USDC 10640.9774520823 | | |
| 3.1.078433 | BRIAN NEU | ADDRESS REDACTED | | | BUSD 674.867143849141<br>CEL 26.2808795260055 | | |
| 3.1.078434 | BRIAN NEUBAUER | ADDRESS REDACTED | | | ADA 0.210253101369554<br>BTC 0.246640570663511<br>ETH 0.30328301377987<br>USDC 3.23827373488907 | | |
| 3.1.078435 | BRIAN NEUMANN | ADDRESS REDACTED | | | BTC 0.0022731511681757<br>CEL 1.15116892753898<br>ETH 0.498863176671441<br>LTC 0.797142270999351<br>MATIC 8167.0582491848<br>TUSD 18.299642974298<br>USDC 0.00027728661901869 | | |
| 3.1.078436 | BRIAN NEWBURY | ADDRESS REDACTED | | | ETH 0.000110755672234264 | | |
| 3.1.078437 | BRIAN NEWELL | ADDRESS REDACTED | | | LTC 0.00787459010996118 | | |
| 3.1.078438 | BRIAN NEWMAN | ADDRESS REDACTED | | | BTC 0.000000031481030877<br>ETH 0.0000296676963106159<br>MATIC 0.119312219858402 | | |
| 3.1.078439 | BRIAN NEWTON | ADDRESS REDACTED | | | BTC 0.000170444648439435<br>CEL 0.817365896156477<br>DOT 0.00566007462458798<br>ETH 0.00327823170053172<br>LINK 0.000634165597291235<br>SNX 2.62103215544965 | | |
| 3.1.078440 | BRIAN NG | ADDRESS REDACTED | | | BNB 8.49949626408977<br>BTC 0.209794134451459<br>CEL 11.9837833185374<br>DOT 0.310234822060903 | | |
| 3.1.078441 | BRIAN NG | ADDRESS REDACTED | | | BTC 0.000001978148246426<br>MATIC 164.625924090614<br>MCDAI 0.0241412180964814 | | |
| 3.1.078442 | BRIAN NG | ADDRESS REDACTED | | | BTC 0.000000002122546166<br>CEL 7.55177786573924<br>ETH 0.000966092755760981<br>USDC 687.6157976496<br>ZEC 5.01570158515738 | | |
| 3.1.078443 | BRIAN NGARE | ADDRESS REDACTED | | | BTC 0.00114036738825389<br>CEL 8.24845371143756<br>ETH 0.000071381157245308<br>MCDAI 0.629315735907673<br>USDC 0.0359358958746407 | | |
| 3.1.078444 | BRIAN NGOH | ADDRESS REDACTED | | | BTC 0.00121118731977697<br>USDC 1085.44092018296 | | |
| 3.1.078445 | BRIAN NGUYEN | ADDRESS REDACTED | | | BTC 0.000057983694679223<br>ETH 0.000039678731527852<br>MATIC 3638.17922713359<br>USDC 3.00394908566135 | BTC 0.000000006114830076 | |
| 3.1.078446 | BRIAN NGUYEN | ADDRESS REDACTED | | | ADA 0.179629559493324<br>BTC 0.000002216054162119<br>ETH 0.00003394369086012<br>LINK 0.0214069869614958<br>LTC 0.00156543205482889<br>MATIC 0.331694797405387<br>SNX 0.491959746940587<br>SUSHI 0.0336869110703876<br>UNI 0.00252677207456419 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.078447 | BRIAN NGUYEN | ADDRESS REDACTED | | | ADA 10656.8882408398<br>BTC 1.0623050491409<br>ETH 0.00831424401611154 | | |
| 3.1.078448 | BRIAN NGUYEN | ADDRESS REDACTED | | | BAT 0.561682152821011<br>BTC 0.000020663275722504<br>ETH 0.000404515540430592 | | |
| 3.1.078449 | BRIAN NGUYEN | ADDRESS REDACTED | | | AAVE 0.0203673195659753<br>ADA 0.882166221991108<br>BTC 0.0716120170650367<br>ETH 4.52712465906905<br>MATIC 17654.3436128751<br>SUSHI 1.07498265552987 | | |
| 3.1.078450 | BRIAN NGUYEN | ADDRESS REDACTED | | | BTC 0.0000258697017661179 | | |
| 3.1.078451 | BRIAN NGUYEN | ADDRESS REDACTED | | | BTC 2.68888352945848<br>ETH 53.8964179205651<br>MCDAI 74.1639705833874<br>USDC 25.5001595203787 | USDC 0.000000736152028742 | |
| 3.1.078452 | BRIAN NGUYEN | ADDRESS REDACTED | | | BTC 0.000002472871460359<br>USDT ERC20 0.730513848655743 | | |
| 3.1.078453 | BRIAN NGUYEN | ADDRESS REDACTED | | | USDC 0.0429544488001825 | | |
| 3.1.078454 | BRIAN NICHOLAS EVANS | ADDRESS REDACTED | | | ADA 16244.9586541073<br>BTC 1.01560330316062<br>CEL 44.8132655413763<br>ETH 0.103577961594086<br>LINK 309.153904900738<br>MATIC 9.03094955394613<br>SNX 1.6916542305541<br>SOL 129.327128532747<br>USDC 29532.9788885709<br>ZRX 1.32430598380846 | MATIC 13911.9249934636 | |
| 3.1.078455 | BRIAN NICHOLS | ADDRESS REDACTED | | | AAVE 0.00145583206163245<br>ADA 0.000666075928631754<br>AVAX 0.0117649508415856<br>BTC 0.000070737759507854<br>COMP 0.000001299749525297<br>EOS 0.000020135734124092<br>ETH 0.000623501284541604<br>LINK 0.000002070869009099<br>LUNC 0.000008092001668448<br>MATIC 0.577544079695321<br>SNX 0.000481118628240296<br>SOL 0.000001315898289623<br>USDC 0.000216092038816486 | AAVE 0.000004325493226868<br>ADA 0.00012914705839043<br>AVAX 0.000001984679758623<br>BTC 0.000000558026832548<br>EOS 0.000613124422960475<br>ETH 0.000000334774490409<br>LINK 0.000050852321951631<br>LUNC 0.000002468932153483<br>MATIC 0.00024491257802847<br>SNX 0.000076784199666783<br>SOL 0.000008708193648196<br>USDC 0.000000107848672538 | |
| 3.1.078456 | BRIAN NICKELSON | ADDRESS REDACTED | | | USDC 20.6417916161928 | | |
| 3.1.078457 | BRIAN NIEDERSTADT | ADDRESS REDACTED | | | CEL 16.3032555235834 | | |
| 3.1.078458 | BRIAN NIGGLI | ADDRESS REDACTED | | | ADA 5696.66296140571<br>AVAX 33.3085924112345<br>BAT 69.8895956896746<br>BTC 1.04326313074323<br>DOT 10.262722333<br>ETH 7.51140287534153<br>LINK 16.0909177580671<br>MATIC 1045.28239333557<br>SOL 65.9169132580511 | AVAX 13.09 | |
| 3.1.078459 | BRIAN NINNI | ADDRESS REDACTED | | | BTC 0.000987793586456019<br>MCDAI 5.04251261584979<br>USDT ERC20 5579.67853217246 | | |
| 3.1.078460 | BRIAN NOAH JENKINS | ADDRESS REDACTED | | | BCH 0.0684528186709083<br>BTC 0.000002144953933455 | | |
| 3.1.078461 | BRIAN NOBLE | ADDRESS REDACTED | | | BTC 0.000013889879836327<br>UST 0.0903388819427187 | | |
| 3.1.078462 | BRIAN NOEL | ADDRESS REDACTED | | | ADA 1294.12114537444<br>BTC 0.0372714562236048<br>CEL 3415.5371625654<br>ETC 15.6356<br>ETH 11.0589273739557<br>LTC 0.73681793<br>USDT ERC20 217.18<br>XRP 3063.45 | | |
| 3.1.078463 | BRIAN NOLAN | ADDRESS REDACTED | | | BTC 0.00153250938032843<br>MATIC 1014.97909037766 | | |
| 3.1.078464 | BRIAN NOONAN | ADDRESS REDACTED | | | BAT 2.50516431718268<br>BTC 0.0100014478967931<br>USDC 0.0924653840382551 | USDC 125.329169521376 | |
| 3.1.078465 | BRIAN NOONAN | ADDRESS REDACTED | | | BTC 0.01476879<br>CEL 53.6546304624857<br>ETH 0.140178896838548 | | |
| 3.1.078466 | BRIAN NORDWICK | ADDRESS REDACTED | | | KNC 595.932298162021 | | |
| 3.1.078467 | BRIAN NORRIS | ADDRESS REDACTED | | | ADA 204.70266235888<br>BTC 0.00201642978519372<br>ETH 1.797631488654<br>GUSD 14674.2940947914 | | |
| 3.1.078468 | BRIAN NOTO | ADDRESS REDACTED | | | ADA 0.115562187815607<br>BCH 0.00187064516613475<br>BNB 0.00305609385487709<br>BTC 0.000012868624338637<br>EOS 0.22994293177737<br>ETH 0.000286812355173814<br>LINK 0.0420849419876763<br>LTC 0.00167404503207928<br>MCDAI 0.0455510465387547<br>OMG 0.0052499993866677<br>XRP 0.245641845574986<br>ZEC 0.00105241388760109<br>ZRX 0.163621504743514 | | |
| 3.1.078469 | BRIAN NOTTEN | ADDRESS REDACTED | | | CEL 0.397539767964558 | | |
| 3.1.078470 | BRIAN NOVAK | ADDRESS REDACTED | | | ADA 326.246494195015<br>AVAX 18.6146302122451<br>BTC 0.00127238507582885<br>LTC 7.75464943969035<br>MATIC 1326.21736418464<br>USDC 16737.9495860886 | | |
| 3.1.078471 | BRIAN NULF | ADDRESS REDACTED | | | ADA 1.232412145109 | | |
| 3.1.078472 | BRIAN NZOMO | ADDRESS REDACTED | | | ADA 560.883159576944<br>AVAX 3.39353959772388<br>BTC 0.0827468292749679<br>CEL 0.0847439631551551<br>ETH 0.22368743742332<br>LUNC 2.44129113091142<br>SOL 3.2775602427518 | | |
| 3.1.078473 | BRIAN Ó MURCHÚ | ADDRESS REDACTED | | | BTC 0.000003633653698687<br>ETH 0.000292517989096041<br>MATIC 0.121262339683691<br>PAXG 1.19804687682633<br>SNX 10.7498839801835<br>XLM 30.2329503669679 | | |
| 3.1.078474 | BRIAN O'CONNELL | ADDRESS REDACTED | | | BTC 0.000324389601249584<br>CEL 19.788096837072 | | |
| 3.1.078475 | BRIAN O'DONNELL | ADDRESS REDACTED | | | BTC 0.0770535407039876<br>ETH 0.103444042951478 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.078476 | BRIAN O'DRISCOLL | ADDRESS REDACTED | | | CEL 298.798783017655<br>ETH 1.03548612901601 | | |
| 3.1.078477 | BRIAN O'NEILL | ADDRESS REDACTED | | | BTC 0.12003891636541<br>MCDAI 31.8708421220646 | | |
| 3.1.078478 | BRIAN O'REGAN | ADDRESS REDACTED | | | CEL 0.182774150707273 | | |
| 3.1.078479 | BRIAN OAKES | ADDRESS REDACTED | | | BTC 0.0593983179865009<br>DOT 6.55830106061179<br>ETH 1.32268997215056<br>MANA 86.9635928520709<br>MATIC 229.333893777973 | DOT 4.489<br>MANA 27.46566589<br>SOL 4.255995 | |
| 3.1.078480 | BRIAN OAKES | ADDRESS REDACTED | | | BTC 0.0176930402767912<br>CEL 3.44609444947555<br>USDC 0.528548952889583 | | |
| 3.1.078481 | BRIAN OAKLEY | ADDRESS REDACTED | | | USDC 22.5522958253795 | | |
| 3.1.078482 | BRIAN OBERHEU | ADDRESS REDACTED | | | BCH 0.0100698210829726<br>BSV 0.00477043409260448<br>BTC 0.248351419112251<br>EOS 3.05721686458184<br>LTC 18.4628845509702<br>USDC 0.0677431325082631<br>USDT ERC20 0.10797989941609<br>XLM 0.0183498488908334<br>XRP 0.000000909271298556<br>ZEC 0.0810459049364073 | BCH 0.000000009267857991<br>USDC 0.000000102586682431 | |
| 3.1.078483 | BRIAN OCHIAGHA | ADDRESS REDACTED | | | SOL 1.06463742355812 | | |
| 3.1.078484 | BRIAN OCHOA | ADDRESS REDACTED | | | BTC 0.00920212361822636<br>EOS 0.951742527103617<br>ETH 0.402123955473212<br>MATIC 271.742689813101<br>SGB 5.61534850573742<br>SNX 12.012719250052<br>USDC 28.8573144998682<br>XLM 288.96051172049<br>XRP 36.7321804391827 | | |
| 3.1.078485 | BRIAN OCONNOR | ADDRESS REDACTED | | | ADA 264.19779564871<br>BAT 159.446738540179<br>BCH 0.317949947810454<br>BTC 0.0087464451192247<br>ETH 0.150000068730435<br>MCDAI 0.0648972172674709<br>PAXG 0.0991764927539725<br>USDC 445.922529011583 | | |
| 3.1.078486 | BRIAN ODHIAMBO | ADDRESS REDACTED | | | BTC 0.00002008388583062<br>CEL 1.11340073298915<br>DASH 0.0226138766631364<br>DOT 0.100526374573624<br>EOS 0.524935252067283<br>ETC 0.568247310180904<br>ETH 0.00575437274085275<br>MANA 1.15032631814561<br>MCDAI 1.45061540040692<br>SGB 1.29329862124739<br>USDC 0.19700228886559<br>XLM 1.12017975806968<br>XRP 0.405182843184288 | DOT 0.000000000004231387<br>MANA 82.6550375939849<br>USDC 129.286116752758 | |
| 3.1.078487 | BRIAN OGBEIDE | ADDRESS REDACTED | | | CEL 2.82844575539403 | | |
| 3.1.078488 | BRIAN OGLETREE | ADDRESS REDACTED | | | BTC 0.0996204041409375<br>CEL 9449.05860255708<br>ETH 1.39145672<br>USDC 542877.18125<br>USDT ERC20 5486.682025<br>XLM 0.000000048664573<br>XRP 0.00000012389209 | | |
| 3.1.078489 | BRIAN OGRADY | ADDRESS REDACTED | | | BTC 0.000006216948485817<br>ETH 0.00233879670510257<br>LINK 9.2253354399431<br>LTC 0.000781456285817145<br>MCDAI 0.262013899088967 | | |
| 3.1.078490 | BRIAN OH | ADDRESS REDACTED | | | BTC 0.342199698083748<br>ETH 6.51230860669466<br>GUSD 1.5299407199291<br>MATIC 8105.6439895548<br>SNX 0.000257040269346759<br>USDT ERC20 0.968529044257128 | ETH 0.019784186776666<br>USDC 25.014 | |
| 3.1.078491 | BRIAN OH | ADDRESS REDACTED | | | BTC 0.0852898698473125<br>CEL 0.0253320521543495<br>USDC 714.587387938205 | | |
| 3.1.078492 | BRIAN O'HARE | ADDRESS REDACTED | | | BTC 0.000003066325963279<br>CEL 6.71325927652579<br>ETH 3.35237917017668 | | |
| 3.1.078493 | BRIAN O'HARE | ADDRESS REDACTED | | | BTC 0.000000557628476594<br>CEL 0.0781987685351823<br>ETH 0.0000008<br>MATIC 0.0050305203598<br>USDC 0.216065171928314 | | |
| 3.1.078494 | BRIAN OLIVER | ADDRESS REDACTED | | | BTC 0.000000113167836106<br>ETH 0.000007917369297887<br>MCDAI 0.0369250880154495<br>ZRX 0.0114611693928128 | | |
| 3.1.078495 | BRIAN OLIVERA | ADDRESS REDACTED | | | BTC 0.00000120924742066<br>CEL 0.4805936141318<br>USDT ERC20 0.173807765862799 | | |
| 3.1.078496 | BRIAN OLMSTEAD | ADDRESS REDACTED | | | BTC 1.98965721481059<br>ETH 14.0376548318986 | | |
| 3.1.078497 | BRIAN OLSON | ADDRESS REDACTED | | | BTC 0.0140047608876641<br>ETC 4.79118331772029<br>MATIC 493.675763601233<br>XRP 26.809545263368 | | |
| 3.1.078498 | BRIAN OLSON | ADDRESS REDACTED | | | BTC 0.0307851077091061<br>DOT 29.0253073174535<br>ETH 0.418644777498008<br>LINK 33.5259917840757<br>LTC 4.73967397424572<br>MANA 270.015083611401<br>USDC 27.6854019216202<br>ZRX 1016.41392965728 | USDC 17725.2275400988 | |
| 3.1.078499 | BRIAN OMONDI | ADDRESS REDACTED | | | BTC 0.010349615352631 | | |
| 3.1.078500 | BRIAN ONDRAKO | ADDRESS REDACTED | | | BTC 0.84364816727051<br>CEL 1.11474321693424<br>ETH 0.260113072206013 | | |
| 3.1.078501 | BRIAN ONEAL HARVEY | ADDRESS REDACTED | | | BTC 0.152935724048122 | ETH 0.29544662 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.078502 | BRIAN ONEILL | ADDRESS REDACTED | | | AAVE 1.11683046672992<br>ADA 122.131950640468<br>AVAX 2.05899095876155<br>BTC 0.220703590055195<br>COMP 1.08387075467155<br>DOGE 156.379782709529<br>DOT 6.35372686844919<br>ETH 0.107333456764109<br>LINK 4.6240225989411<br>LTC 2.27048144870687<br>MANA 85.1357521851106<br>MATIC 59.7776426462607<br>SNX 12.9626411917398<br>SOL 2.06950044979508<br>USDC 102.301055857632<br>XLM 3263.94461919981 | | |
| 3.1.078503 | BRIAN ONEILL | ADDRESS REDACTED | | | BTC 0.000010975763599526<br>CEL 0.173986222282879 | | |
| 3.1.078504 | BRIAN ONG | ADDRESS REDACTED | | | BTC 0.0956163617840747<br>ETH 0.600757502991075 | | |
| 3.1.078505 | BRIAN OOSTMAN | ADDRESS REDACTED | | | ADA 228.107540670212<br>AVAX 1.69814996523264<br>BTC 0.20566687989135<br>DOGE 291.251339439819<br>GUSD 5238.51618465445<br>LINK 19.5351292918794<br>LTC 1.52737295687332<br>MATIC 98.797315107942<br>SOL 4.08035254086774<br>USDC 565.291901424357 | BTC 0.01182626<br>ETH 0.131 | |
| 3.1.078506 | BRIAN ORDONEZ | ADDRESS REDACTED | | | CEL 1.11113472173159<br>DASH 0.00191098294906564<br>ETH 0.00783815473240951<br>XLM 9.22293248713392 | | |
| 3.1.078507 | BRIAN OREN POST | ADDRESS REDACTED | | | AVAX 26.252061384493<br>BTC 0.99203629191622<br>ETH 6.6595268268505<br>MATIC 1518.1653827938 | | |
| 3.1.078508 | BRIAN ORLANDO | ADDRESS REDACTED | | | BTC 0.000000477514793422<br>CEL 15.017671493037<br>GUSD 53.93 | | |
| 3.1.078509 | BRIAN ORLINO | ADDRESS REDACTED | | | BTC 0.000004362606499909<br>CEL 0.0203853659993707<br>ETH 0.000730702050075777<br>LINK 0.00506414911829338<br>LTC 0.000080022596923856<br>SNX 0.0186610353635849 | | |
| 3.1.078510 | BRIAN ORMANDY | ADDRESS REDACTED | | | BTC 1.01250519291422<br>ETH 4.69181819483502<br>MATIC 431.735769569361<br>SOL 8.39343756036251 | | |
| 3.1.078511 | BRIAN O'ROURKE | ADDRESS REDACTED | | | BTC 0.0180051556770203<br>ETH 0.216467839383509<br>USDT ERC20 921.845495861552 | | |
| 3.1.078512 | BRIAN ORR | ADDRESS REDACTED | | | BTC 0.0183947118793795<br>ETH 0.00606158164275966<br>GUSD 2439.75689342978<br>USDC 15.2042414621836 | BTC 0.421129390676494<br>ETH 0.00000243769595503<br>USDC 153.514280461914 | |
| 3.1.078513 | BRIAN ORTEGA | ADDRESS REDACTED | | | BTC 1.16630390904324<br>ETH 35.3681225532422<br>USDC 310852.371294186 | | |
| 3.1.078514 | BRIAN ORTH | ADDRESS REDACTED | | | BTC 0.000000098133804851 | BTC 0.000000420253624784 | |
| 3.1.078515 | BRIAN ORTIZ | ADDRESS REDACTED | | | CEL 1.07820748143147 | | |
| 3.1.078516 | BRIAN ORTIZ | ADDRESS REDACTED | | | BCH 0.0395743934934671<br>USDC 14.9917718739266 | | |
| 3.1.078517 | BRIAN ORVEK | ADDRESS REDACTED | | | AAVE 0.00868898225835424<br>BTC 0.110205069006755<br>CEL 0.53105299791229<br>ETH 0.000752232968670597<br>SNX 0.0868586528375328<br>UNI 0.239790033029963<br>USDC 239.561717291682 | BTC 0.00432562170239548 | |
| 3.1.078518 | BRIAN OSAM DUODU | ADDRESS REDACTED | | | AAVE 0.966084938393665<br>CEL 22.4858629348447<br>ETH 0.00149310489876896<br>USDC 1650.47083237592 | | |
| 3.1.078519 | BRIAN OSBURN | ADDRESS REDACTED | | | BTC 1.42805979395785<br>ETH 0.00165354364988745<br>USDT ERC20 16820.9566262195 | ETH 1.17001662677011<br>USDT ERC20 230 | |
| 3.1.078520 | BRIAN OTTOSEN | ADDRESS REDACTED | | | AAVE 0.00165984959064223<br>BTC 0.000001951063814554<br>ETH 0.000104128208029699<br>USDT ERC20 5.37749549349295 | | |
| 3.1.078521 | BRIAN OVERTON | ADDRESS REDACTED | | | BTC 0.0000541909619452489<br>DOT 3.19027475329971 | BTC 0.0602814368763592 | |
| 3.1.078522 | BRIAN OWEN | ADDRESS REDACTED | | | BTC 0.131519797092652<br>MATIC 3465.22816536083<br>XTZ 280.143742625049 | | |
| 3.1.078523 | BRIAN OXMAN | ADDRESS REDACTED | | | AAVE 168.781946258432<br>ADA 6841.0212862719<br>AVAX 40.5337782228255<br>BTC 0.378538654691075<br>ETH 8.62275917596436<br>MATIC 4749.62271231297<br>SOL 370.700194809753<br>SUSHI 429.411469987111<br>UNI 457.991268585629<br>USDC 38.0717029715368<br>USDT ERC20 0.0132761342359656 | | |
| 3.1.078524 | BRIAN OYOLA | ADDRESS REDACTED | | | BCH 0.0108470542859709<br>BTC 0.000175470434039996<br>DOT 0.0311201347018652<br>USDC 0.0858069944166697<br>XLM 1.25506853134035 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.078525 | BRIAN P DANIELS | ADDRESS REDACTED | | | AAVE 1.55040421363454<br>AVAX 23.3970587094584<br>BTC 0.0653176603018935<br>CEL 447.750592976594<br>COMP 0.0914178680199971<br>DOT 0.319042116139708<br>ETH 2.6245949309292<br>LINK 1.89675169376902<br>LTC 0.38638956924786<br>MCDAI 37.1095252832693<br>SGB 320.499999167124<br>SNX 0.00628204289935116<br>UNI 4.53502466724232<br>USDC 18.3158453321958<br>USDT ERC20 1.27088799495261<br>XLM 121.822368851738<br>XRP 1.19496913189715<br>ZEC 0.081360058615333 | BTC 0.00284424415833577<br>CEL 77.5700332273917<br>DOT 0.000000000023159154<br>ETH 0.175116020843426<br>USDC 60.634 | |
| 3.1.078526 | BRIAN P MURPHY | ADDRESS REDACTED | | | | BTC 0.000000739898761442 | |
| 3.1.078527 | BRIAN PACHECO | ADDRESS REDACTED | | | BTC 0.0950428214365136<br>ETH 3.4162235582848<br>UNI 0.0436384619416407<br>USDC 9.68195010325695 | | |
| 3.1.078528 | BRIAN PAHK | ADDRESS REDACTED | | | BTC 0.0264357878588702 | BTC 0.08494149 | |
| 3.1.078529 | BRIAN PALMA | ADDRESS REDACTED | | | BTC 0.000000009166271775<br>CEL 0.0582328450993143 | | |
| 3.1.078530 | BRIAN PALMER | ADDRESS REDACTED | | | LINK 0.00622127047807297 | | |
| 3.1.078531 | BRIAN PALMER | ADDRESS REDACTED | | | ETH 0.00129571104299414<br>MATIC 6.44367923726069 | | |
| 3.1.078532 | BRIAN PALTIN | ADDRESS REDACTED | | | BTC 0.0100654444086508<br>ETH 0.0219874148933331 | | |
| 3.1.078533 | BRIAN PALTING | ADDRESS REDACTED | | | ADA 103.168120175494<br>BTC 0.000184549772242163<br>COMP 0.0200081607012363<br>ETH 0.00201001061332621<br>LINK 1.94576747593389<br>MATIC 376.042853625458<br>SNX 57.5108008405317<br>USDC 107.014673756493<br>XLM 27.509044141574 | | |
| 3.1.078534 | BRIAN PANCZA | ADDRESS REDACTED | | | ADA 1.4414988260186<br>BTC 0.000862335929289386<br>DOT 0.166423246448572<br>ETH 0.011350714249304 | | |
| 3.1.078535 | BRIAN PANG | ADDRESS REDACTED | | | ADA 183.070373164149<br>BNB 0.71702578191507<br>BTC 0.0094343929176354<br>CEL 3750.04305026247<br>ETH 0.000992885620230227<br>LTC 0.194667056872184<br>MCDAI 26.2465240096926<br>USDT ERC20 60.4968412198356 | | |
| 3.1.078536 | BRIAN PANSY | ADDRESS REDACTED | | | MATIC 1665.09660277717 | | |
| 3.1.078537 | BRIAN PARADIS JR | ADDRESS REDACTED | | | ADA 0.555157123728569 | | |
| 3.1.078538 | BRIAN PAREDES | ADDRESS REDACTED | | | BNB 0.0031797748451351<br>BTC 0.000862478767467994<br>USDT ERC20 218.350330202696 | | |
| 3.1.078539 | BRIAN PARHAM | ADDRESS REDACTED | | | BCH 0.000132825828379795<br>BTC 0.00484578950261438<br>CEL 1.11887190609711<br>DASH 0.00169460160080833<br>LINK 5.01042689369935<br>LTC 0.781984759399019<br>SNX 2.30882931611911 | | |
| 3.1.078540 | BRIAN PARK | ADDRESS REDACTED | | | BTC 0.000000861168103955<br>ETH 0.000014035050096081 | | |
| 3.1.078541 | BRIAN PARKER | ADDRESS REDACTED | | | AAVE 5.42104304212535<br>ADA 2800.92552818194<br>BTC 0.550445402531099<br>CEL 10321.3797946229<br>DOT 135.143702199186<br>ETH 3.48116940228775<br>LINK 100.712529114174<br>LUNC 25.4634795018891<br>MATIC 1163.84910768791<br>UNI 53.6410782382747 | | |
| 3.1.078542 | BRIAN PARKER | ADDRESS REDACTED | | | AAVE 0.000002374721163126<br>BAT 0.000041737973203557<br>BTC 0.000025801235234069<br>COMP 0.000000026362423456<br>DASH 0.0000454694771077309<br>DOT 3.25505797219298<br>LTC 0.000236479206265953<br>MATIC 0.00196309202986674<br>SNX 0.000053604913507488<br>UMA 0.000464429863292422<br>USDC 0.000350270083177596<br>USDT ERC20 0.00013280453896101<br>ZRX 0.00141209194424726 | | AAVE 0.0031160613440398<br>BAT 0.260992179659043<br>COMP 0.000094653697805782<br>DASH 0.000000000107827579<br>LTC 0.000000002003147688<br>MATIC 1.7418452131853<br>SNX 0.0251252458795204<br>USDC 0.31716194302154<br>USDT ERC20 0.120248510605411<br>ZRX 0.00509654001681307 |
| 3.1.078543 | BRIAN PARMITER | ADDRESS REDACTED | | | AVAX 20.42681264467<br>BTC 0.00194176880286375<br>ETH 2.16144993788542<br>MATIC 765.543806565491<br>USDC 0.125653965091572<br>XLM 26.9485360394782 | | |
| 3.1.078544 | BRIAN PARTON | ADDRESS REDACTED | | | BTC 0.0137798743744601<br>ETH 0.547731805482368<br>LINK 3.50684397289917<br>MATIC 410.483880933442<br>SNX 9.14362494171202<br>XLM 554.766306375097 | | |
| 3.1.078545 | BRIAN PASH | ADDRESS REDACTED | | | BTC 0.0565030641482793<br>ETH 0.611646409856416 | | |
| 3.1.078546 | BRIAN PATINO LARA | ADDRESS REDACTED | | | ETH 0.000002122416337942<br>USDC 0.0837127146336784 | | |
| 3.1.078547 | BRIAN PATRICK DUTKIEWICZ | ADDRESS REDACTED | | | AVAX 113.726167721942<br>BTC 0.0136359472830542<br>CEL 121.981288178206<br>LUNC 6.00302829647435<br>MATIC 4646.33746821135<br>SNX 230.777695433307<br>SOL 25.9511859068199<br>USDC 10510.9795797211 | AVAX 9.53491858933019 | |
| 3.1.078548 | BRIAN PATRICK FERRY | ADDRESS REDACTED | | | BTC 0.0275504774715847<br>ETH 1.29092383466316<br>SOL 9.14008649743206 | | |
| 3.1.078549 | BRIAN PATRICK HOLLERAN | ADDRESS REDACTED | | | BTC 0.0121802873445375<br>ETH 0.169030457427287 | | |
| 3.1.078550 | BRIAN PATRICK SILVEY | ADDRESS REDACTED | | | | BTC 0.00899716638731575<br>ETH 1.10647835 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.078551 | BRIAN PATRICK SPRINGER | ADDRESS REDACTED | | | ETH 0.00000219122348112 | | |
| 3.1.078552 | BRIAN PATRICK ST GEORGE | ADDRESS REDACTED | | | ETH 0.00168980494604394 | | |
| 3.1.078553 | BRIAN PATTERSON | ADDRESS REDACTED | | | BTC 0.0000026396111048799<br>ETH 0.0340365773562769<br>MATIC 0.491621917459765<br>PAX 66.4824710219454<br>SNX 10.9586121159062 | | |
| 3.1.078554 | BRIAN PATTERSON | ADDRESS REDACTED | | | ADA 295.218257766129<br>BTC 0.0969894236944296<br>USDC 628.439789454479 | | |
| 3.1.078555 | BRIAN PAUL | ADDRESS REDACTED | | | ADA 0.0314311881202853<br>BTC 0.155417619281159<br>DOT 2.08415344096961<br>ETH 1.05498972725768<br>MATIC 23.0177379519743<br>MCDAI 0.00234495382520006<br>USDC 219.900210974499 | | |
| 3.1.078556 | BRIAN PAUL DUENAS LOPEZ | ADDRESS REDACTED | | | ADA 0.453091914000583<br>BTC 0.00003052521413162<br>DOT 0.0323461430032853<br>ETH 0.00134389375316757<br>LINK 0.149217535956298<br>MATIC 2.27856915689329<br>USDC 0.0329206625562107 | ADA 5.739<br>BTC 0.000052763893619521<br>DOT 0.123973053673464<br>ETH 0.000000453560375736<br>MATIC 1.17337741579847<br>USDC 0.0040009691052942 | |
| 3.1.078557 | BRIAN PAUL JARMAN | ADDRESS REDACTED | | | 1INCH 0.0470840957226352<br>BTC 0.000000993439931551<br>DOT 0.0104088544442574<br>MATIC 0.0872413776983685<br>XLM 0.0763335333572969<br>XRP 0.0711570608120252 | | |
| 3.1.078558 | BRIAN PAUL JR DANIELS | ADDRESS REDACTED | | | AAVE 0.260055779235875<br>BTC 0.00603491961530996<br>CEL 144.064970405972<br>ETH 0.0488512067646189<br>SNX 11.9920199844285 | | |
| 3.1.078559 | BRIAN PAUL LETOURNEAU | ADDRESS REDACTED | | | AAVE 0.00568683900793996<br>BAT 0.149001994228587<br>BTC 0.634373143809098<br>CEL 48.0340853796312<br>COMP 0.00100221115394872<br>ETH 17.6727660964694<br>GUSD 0.170144257639472<br>MATIC 8701.72919428299<br>PAX 46.0255008735521<br>SNX 0.743115491858065<br>USDC 7.21745601311206<br>ZRX 0.106088961645087 | GUSD 0.00528795585417289<br>USDC 5651.13816257504 | |
| 3.1.078560 | BRIAN PAUL NIX | ADDRESS REDACTED | | | ADA 1.54006872465107<br>BTC 0.000613841920647795<br>CEL 1.53624491692664<br>DOT 0.181119455116981<br>ETH 0.0028377492264336<br>LINK 0.0706271923050366<br>MATIC 13.3637008204614<br>SOL 0.0221679806364206<br>USDC 9.57468760156656 | ADA 0.00700762330101655<br>BTC 0.000028980000349636<br>DOT 0.000420415370566243<br>ETH 0.0133965123076965<br>LINK 0.000344100987829227<br>MATIC 0.00628065539568745<br>SOL 0.000145758855482049<br>USDC 9737.8739370282 | |
| 3.1.078561 | BRIAN PAUL OLSON | ADDRESS REDACTED | | | BTC 0.0277057888410886<br>CEL 141.894608770663<br>USDC 46.3633391950295<br>XLM 112.002501753404 | CEL 0.0884267285520787<br>USDC 0.75 | |
| 3.1.078562 | BRIAN PAULEY | ADDRESS REDACTED | | | ETH 0.000098819230304348 | | |
| 3.1.078563 | BRIAN PAVLINA | ADDRESS REDACTED | | | ADA 279.85909702732<br>AVAX 3.54909633100908<br>BTC 0.000019590468831407<br>DOT 10.1491411894382<br>ETH 0.000110795282229829<br>LUNC 13.3492287864378<br>MATIC 1770.15260977746<br>USDC 1.17173971133886<br>XLM 1313.80893538576 | | |
| 3.1.078564 | BRIAN PAYAWAL | ADDRESS REDACTED | | | BTC 0.0000433745442283729 | | |
| 3.1.078565 | BRIAN PEACOCK | ADDRESS REDACTED | | | BTC 0.000161292567036866<br>ETH 0.00473037503726557<br>MANA 0.00543285799972661<br>SOL 0.00594044620344627 | BTC 0.000000000339083192<br>MANA 0.000000104012431679<br>SOL 0.00000000008910634 | |
| 3.1.078566 | BRIAN PEACOCK | ADDRESS REDACTED | | | ADA 58.0040396158279<br>BTC 0.0214429626796631<br>DOT 3.30796276051229<br>ETH 0.614861785081705<br>MATIC 65.8196417751922<br>XLM 75.631778194779 | | |
| 3.1.078567 | BRIAN PEDERSEN | ADDRESS REDACTED | | | ADA 1692.107584328<br>BTC 0.000250927191153388<br>DOGE 120.07801059204<br>DOT 2.1022409946648<br>ETH 1.51135610823385<br>KNC 9.76684213615063<br>LINK 15.9515654330061<br>MANA 116.862379655862<br>MATIC 35.7158183577461<br>SOL 0.20318130450675<br>USDC 26.1684452992276<br>XLM 25.9764814935054<br>XTZ 15.4427513154375 | BTC 0.000000009207091581 | |
| 3.1.078568 | BRIAN PEEL | ADDRESS REDACTED | | | CEL 86.751464541161<br>SGB 1579.63127416072<br>USDC 190.376849516431<br>XLM 1446.89925776908<br>XRP 67901.319666762 | | |
| 3.1.078569 | BRIAN PELL | ADDRESS REDACTED | | | ADA 7839.87379185035<br>AVAX 25.6250111289951<br>BNB 0.035<br>BTC 0.256847129221417<br>DOT 246.559876713076<br>ETH 2.46482526291777<br>MATIC 1250.00897711223 | | |
| 3.1.078570 | BRIAN PELLAND | ADDRESS REDACTED | | | BTC 0.21735957506729 | | |
| 3.1.078571 | BRIAN PELZ | ADDRESS REDACTED | | | AAVE 1.43022788935289<br>ADA 907.453447981493<br>AVAX 5.57377974815712<br>BTC 0.427505700320258<br>ETH 5.80746313281386<br>MATIC 1691.15820586418<br>SOL 9.03504338091397<br>USDC 209.987975238558 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.078572 | BRIAN PENDERGRASS | ADDRESS REDACTED | | | BTC 0.000028726227272893<br>CEL 0.380139404747341<br>SGB 4051.90020924295<br>UNI 0.343720080522087<br>USDC 21.06223603554<br>XRP 0.00000019871201943 | | |
| 3.1.078573 | BRIAN PENG | ADDRESS REDACTED | | | BCH 57.2438067400221<br>BTC 0.608810772938827<br>ETH 226.385545357717<br>SNX 4230.58448404684<br>USDC 10.7692880768776 | BTC 0.000090867116318813 | |
| 3.1.078574 | BRIAN PENLEY | ADDRESS REDACTED | | | BTC 0.105101642710785<br>DOT 59.1862928593429<br>ETH 0.420033606093876<br>LINK 10.2519555780564<br>MATIC 858.126551924485<br>UNI 11.1015625287542<br>XLM 306.412073344654<br>XRP 0.005825 | | |
| 3.1.078575 | BRIAN PENNY | ADDRESS REDACTED | | | ADA 3019.48251191293<br>ETH 4.23589044325679 | ETH 2.14922156 | |
| 3.1.078576 | BRIAN PENUELAS | ADDRESS REDACTED | | | BTC 0.00184691766789823<br>GUSD 0.866776816706184<br>LTC 0.000082534687384613<br>MATIC 117.459751724272<br>USDC 0.016185960456093 | | |
| 3.1.078577 | BRIAN PEOPLES | ADDRESS REDACTED | | | SGB 1597.8471977156<br>XRP 7.8347566464538 | | |
| 3.1.078578 | BRIAN PERALES | ADDRESS REDACTED | | | ETH 0.00185722005743763<br>LINK 0.121459561550011<br>MATIC 7.68527095087625<br>SNX 0.959963013513447<br>ZRX 910.630624428388 | | |
| 3.1.078579 | BRIAN PEREIRA | ADDRESS REDACTED | | | USDC 0.229625848893212 | | |
| 3.1.078580 | BRIAN PEREZ | ADDRESS REDACTED | | | BTC 0.000000192551556853<br>MCDAI 0.223086418685932 | | |
| 3.1.078581 | BRIAN PEREZ | ADDRESS REDACTED | | | BTC 0.000000096743611379<br>CEL 403.408659028967<br>ETH 0.000000007048555475<br>LINK 0.000019281309963584<br>SGB 338.605255386084<br>USDC 0.00207740778093975<br>XLM 0.00224820937425178<br>XRP 0.000677387538304131<br>ZRX 0.000743803955276494 | BTC 0.000000003019594873<br>ETH 0.000012433438596143<br>USDC 0.000000589965261425 | |
| 3.1.078582 | BRIAN PERROUX | ADDRESS REDACTED | | | CEL 0.0636223758904014<br>XLM 31.7704421 | | |
| 3.1.078583 | BRIAN PERRY | ADDRESS REDACTED | | | CEL 1.15653938624662<br>USDC 2.11903930317733<br>USDT ERC20 0.0714381466808452<br>XLM 0.000149138771003358<br>XRP 0.000000891946284064 | | |
| 3.1.078584 | BRIAN PERRY | ADDRESS REDACTED | | | BTC 0.0082604197164791 | | |
| 3.1.078585 | BRIAN PERRY | ADDRESS REDACTED | | | BTC 1.28027459619435 | | |
| 3.1.078586 | BRIAN PERRY | ADDRESS REDACTED | | | BTC 0.00129750373806893<br>PAXG 0.00868121169178857 | PAXG 0.000000337131660673 | |
| 3.1.078587 | BRIAN PESCH | ADDRESS REDACTED | | | BTC 1.11206989921538<br>USDC 52.7051398567264 | | |
| 3.1.078588 | BRIAN PESCH | ADDRESS REDACTED | | | BTC 0.000003771929016636 | | |
| 3.1.078589 | BRIAN PETER CAPOBIANCO | ADDRESS REDACTED | | | BTC 0.126303384714371<br>DOGE 2661.70605575811<br>ETH 0.551077289429751 | | |
| 3.1.078590 | BRIAN PETERSEN | ADDRESS REDACTED | | | XLM 302.160041518886<br>XRP 508.338776814177 | | |
| 3.1.078591 | BRIAN PETERSON | ADDRESS REDACTED | | | BTC 0.0182794856555978<br>LINK 0.376225111718645<br>MATIC 3753.88065805217 | | |
| 3.1.078592 | BRIAN PETERSON | ADDRESS REDACTED | | | BTC 1.13480993429919 | USDC 1.95 | |
| 3.1.078593 | BRIAN PETERSON | ADDRESS REDACTED | | | KNC 305.524895663309 | | |
| 3.1.078594 | BRIAN PETTIT | ADDRESS REDACTED | | | ADA 0.625139217849176<br>BAT 138.183686400268<br>BSV 0.000094251567854664<br>BTC 0.00000313421571306999<br>CEL 1.14310404438878<br>DASH 0.00158838167123223<br>EOS 0.27328230256676<br>PAXG 0.000721530148543472<br>USDC 7.77405967360141<br>USDT ERC20 0.491987517443799<br>XLM 0.225462446804804<br>ZEC 0.0046471741000951<br>ZRX 0.864375046933761 | USDC 0.00672675058410391 | |
| 3.1.078595 | BRIAN PETTIT | ADDRESS REDACTED | | | ADA 867.084305779968<br>BTC 0.00899326031862839<br>DOT 16.713399789721<br>ETH 0.0161343312192312<br>GUSD 4.18466108869513<br>MATIC 335.324814125934<br>USDC 4053.35309025092 | GUSD 4110.45798898915<br>USDC 1004.743967 | |
| 3.1.078596 | BRIAN PFEIFFER | ADDRESS REDACTED | | | BTC 0.00122708018377047<br>ETH 3.09171726043175 | | |
| 3.1.078597 | BRIAN PHAM | ADDRESS REDACTED | | | CEL 13.5906311648379 | | |
| 3.1.078598 | BRIAN PHAM | ADDRESS REDACTED | | | ADA 0.287892856121958<br>BTC 0.184432007079831<br>ETH 0.550765829720346<br>MATIC 1246.49991949342 | | |
| 3.1.078599 | BRIAN PHAN | ADDRESS REDACTED | | | CEL 0.192609708997358<br>ETH 0.00421583652747698 | | |
| 3.1.078600 | BRIAN PHAN | ADDRESS REDACTED | | | CEL 1.02747680603412 | | |
| 3.1.078601 | BRIAN PHAN | ADDRESS REDACTED | | | ADA 0.000539675391 82153<br>AVAX 0.0240722843221017<br>BTC 0.000079462558485635<br>ETH 0.00310245276019218<br>USDC 0.0100505681595666 | BTC 0.000000004110184731<br>ETH 0.000717971997743434 | |
| 3.1.078602 | BRIAN PHELAN | ADDRESS REDACTED | | | BNB 42.44243202<br>BTC 0.00148221116011613<br>CEL 206.330910396458 | | |
| 3.1.078603 | BRIAN PHEN | ADDRESS REDACTED | | | BTC 0.000020713769137746 | | |
| 3.1.078604 | BRIAN PHILIP CURTIS | ADDRESS REDACTED | | | BTC 0.000000685225111179<br>ETH 0.00186508422863337<br>LINK 15.7265063242463<br>MANA 31.2793479556553<br>UNI 0.0117842222619335<br>XLM 2338.79382554678 | | |
| 3.1.078605 | BRIAN PHILLIP HERSHLER | ADDRESS REDACTED | | | BTC 0.000000435780215431 | | |
| 3.1.078606 | BRIAN PHILLIPS | ADDRESS REDACTED | | | AAVE 4.03739084167767<br>CEL 404.61079485087<br>ETH 2.54347304423308<br>MATIC 27.6435551181864<br>MCDAI 42.5573129243752 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.078607 | BRIAN PHILLIPS | ADDRESS REDACTED | | | BSV 0.0188579730281714<br>BTC 0.0283325512413415<br>ETH 0.00201796457484354<br>SGB 339.448743520515<br>USDC 13577.6350883511<br>XRP 1.62523631937464 | | |
| 3.1.078608 | BRIAN PHILLIPS | ADDRESS REDACTED | | | BTC 0.00004334271244397<br>ETH 0.00197155589513623<br>GUSD 0.0047431005008537<br>MATIC 1.56216916737406 | BTC 0.00000033896483641<br>ETH 0.000000940399625967<br>GUSD 0.00476142891643879<br>MATIC 0.000000206002270134 | |
| 3.1.078609 | BRIAN PHO | ADDRESS REDACTED | | | BTC 0.000000509241362967<br>USDC 0.74824302150543 | | |
| 3.1.078610 | BRIAN PHU | ADDRESS REDACTED | | | BTC 0.00000417741650298<br>ETH 0.000317350346601569 | BTC 0.000000002048307322 | |
| 3.1.078611 | BRIAN PICCIANO | ADDRESS REDACTED | | | BTC 0.000008733072473132<br>ETH 0.000077703806448865<br>USDC 0.000290447636666445 | BTC 0.000000007196295652<br>USDC 0.42675932359952 | |
| 3.1.078612 | BRIAN PIERCE | ADDRESS REDACTED | | | AVAX 2.15913590727521<br>BTC 0.000000069475994236<br>DOT 3.27523105001423<br>ETH 0.000000280207516098<br>LTC 0.00161353891498073<br>MANA 0.00151285076815708<br>SNX 0.00412409689876657<br>SOL 4.14150990838897<br>USDC 0.57478294161559 | BTC 0.000000007513621339 | |
| 3.1.078613 | BRIAN PIERCE | ADDRESS REDACTED | | | ETH 0.000071022240338312<br>MATIC 0.176766097739984 | | |
| 3.1.078614 | BRIAN PIGATO | ADDRESS REDACTED | | | BTC 0.0000129420658485559 | | |
| 3.1.078615 | BRIAN PIGGREM | ADDRESS REDACTED | | | BTC 0.000655562698002658<br>XLM 981.851151401522<br>XRP 5979 | | |
| 3.1.078616 | BRIAN PINO | ADDRESS REDACTED | | | BTC 0.000001859728565902<br>ETH 0.00000326654592385199<br>GUSD 0.239391750676514<br>SNX 0.0808950089263579 | | |
| 3.1.078617 | BRIAN PIÑON | ADDRESS REDACTED | | | AAVE 0.00918855263467037<br>ADA 1.57867715828523<br>BTC 0.000153383877337447<br>COMP 0.0030885066507186<br>DOT 0.246424913585565<br>ETH 0.0223451623913486<br>MATIC 4.95168514573283<br>UNI 0.264779665211378 | AAVE 0.000000677434399163<br>ADA 0.000498220259452397<br>BTC 0.000000118913610434<br>COMP 0.000000364981945182<br>DOT 0.000000554265140465<br>ETH 0.000000162935338582<br>MATIC 0.000000273447414077<br>UNI 0.000000252133499878 | |
| 3.1.078618 | BRIAN PISETH LACH | ADDRESS REDACTED | | | BTC 0.14248841960546<br>USDC 4.10037942079358 | | |
| 3.1.078619 | BRIAN PLAGE | ADDRESS REDACTED | | | ETH 0.000066360448979437 | | |
| 3.1.078620 | BRIAN PLESCOVICH | ADDRESS REDACTED | | | ADA 0.377428478094725<br>BTC 0.000048915067230528<br>DASH 0.000027783113766903<br>ETC 0.00062855115124703<br>ETH 0.00207635474090424<br>MATIC 0.984287180614447<br>MCDAI 0.0676315538081989 | | |
| 3.1.078621 | BRIAN PLETCHER | ADDRESS REDACTED | | | ADA 0.519134979485005<br>BTC 0.000106368671128431<br>ETH 0.00274968633693252 | ADA 0.000000759450496268<br>BTC 0.000000003605806562 | |
| 3.1.078622 | BRIAN PLUMB | ADDRESS REDACTED | | | BTC 0.000001270951709279 | | |
| 3.1.078623 | BRIAN PLUSHKIS | ADDRESS REDACTED | | | BTC 0.000001578065919536<br>ETH 0.000550034802488302<br>SOL 0.000263281719882588<br>USDC 0.197454199480495<br>XLM 0.058341232754467 | | |
| 3.1.078624 | BRIAN PON | ADDRESS REDACTED | | | ADA 0.291867774876541<br>AVAX 0.00459912913587761<br>BTC 0.00267166178878601<br>MATIC 2.7276354082624<br>USDC 0.00641212087753826 | MATIC 1648.64086648535 | |
| 3.1.078625 | BRIAN POPOWITZ | ADDRESS REDACTED | | | BTC 0.000000241643277605 | | |
| 3.1.078626 | BRIAN POPPE | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 0.0575051948340009 | | |
| 3.1.078627 | BRIAN PORTER | ADDRESS REDACTED | | | BTC 0.00128418217258103<br>ETH 0.00234877934657213 | | |
| 3.1.078628 | BRIAN POSCH | ADDRESS REDACTED | | | ADA 1418.5744254399<br>BCH 0.0181784364290038<br>DOT 5.80385863291119<br>ETH 0.000097386990693249<br>LINK 10.2809647089756<br>MATIC 927.985311281651<br>SNX 341.579027996758<br>XLM 336.99669581384 | | |
| 3.1.078629 | BRIAN POTTER | ADDRESS REDACTED | | | BTC 0.000245173036844878<br>ETC 0.127100114212876<br>LTC 0.00302050172619844<br>MCDAI 0.0534677757484562 | BTC 0.000000007121383034 | |
| 3.1.078630 | BRIAN POULSEN | ADDRESS REDACTED | | | BTC 0.000489673972428175<br>CEL 3.17160105939685<br>XRP 331.473488 | | |
| 3.1.078631 | BRIAN POWELL | ADDRESS REDACTED | | | BTC 0.000000102307096484<br>CEL 6.07450322511994<br>GUSD 0.0316659483751925<br>MATIC 0.780960248566566 | BTC 0.000000002185559955 | |
| 3.1.078632 | BRIAN POWELL | ADDRESS REDACTED | | | ETH 0.00000641726043862 | | |
| 3.1.078633 | BRIAN POWER | ADDRESS REDACTED | | | BTC 0.00619275887474242<br>MATIC 1601.16026160309<br>SNX 0.048751813425797<br>USDC 1.05680551115178 | | |
| 3.1.078634 | BRIAN POZDRO | ADDRESS REDACTED | | | BTC 0.000886949067475813<br>MATIC 2.20204920763259 | | |
| 3.1.078635 | BRIAN PRADO | ADDRESS REDACTED | | | BCH 0.000053816675659736<br>BTC 0.00649952416829279<br>CEL 1.15116892753898<br>ETH 0.0306789302889873<br>GUSD 0.598276515069069<br>LTC 0.000239139460178595<br>MCDAI 31.8294057016622<br>USDC 0.174290812964444<br>XLM 0.380169403713098<br>ZRX 0.136135368328045 | | |
| 3.1.078636 | BRIAN PRICE | ADDRESS REDACTED | | | DOT 0.133653525563835<br>ETH 0.00113223029558806<br>MATIC 1.68296138979114<br>OMG 0.000076572582062695 | | |
| 3.1.078637 | BRIAN PRINCE II | ADDRESS REDACTED | | | AAVE 0.00324749614952399<br>COMP 0.00478252773279609<br>LINK 0.0961549132567417<br>MATIC 32049.7049775414 | | |
| 3.1.078638 | BRIAN PRISTASH | ADDRESS REDACTED | | | BTC 0.000005497060961885<br>ETH 0.000015117071259895 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.078639 | BRIAN PROFESSI | ADDRESS REDACTED | | | BTC 0.000000212276701576<br>USDT ERC20 0.55104061712225 | | |
| 3.1.078640 | BRIAN PUDLO | ADDRESS REDACTED | | | BTC 0.00058275583382522<br>LINK 16.0137150174063 | | |
| 3.1.078641 | BRIAN PUGH | ADDRESS REDACTED | | | USDC 0.0109264934144355 | | |
| 3.1.078642 | BRIAN PUMMER | ADDRESS REDACTED | | | BTC 0.00133416362741778<br>COMP 0.0747582938918328<br>EOS 116.632582054704<br>ETC 5.81846203013592<br>MATIC 16.8436654682463<br>UMA 10.0125371680251<br>XRP 0.000000391396665395 | | |
| 3.1.078643 | BRIAN PUSTILNIK | ADDRESS REDACTED | | | BTC 0.000034019194463554<br>MCDAI 31.86713747756<br>XRP 220.360380728163 | | |
| 3.1.078644 | BRIAN PYLE | ADDRESS REDACTED | | | BTC 0.292461447486406<br>ETH 2.13894344127505<br>SOL 80.6383947539754 | BTC 0.08996145<br>SOL 13.590933892 | |
| 3.1.078645 | BRIAN QUIGLEY | ADDRESS REDACTED | | | BTC 0.00126900913652398<br>CEL 1.15149938503115 | | |
| 3.1.078646 | BRIAN QUINN | ADDRESS REDACTED | | | USDC 1911.9441957909 | | |
| 3.1.078647 | BRIAN QUIST | ADDRESS REDACTED | | | BTC 0.000572966210367373<br>LTC 0.0921001456877054<br>TUSD 1.03635936662916 | AVAX 0.0000009425294855 | |
| 3.1.078648 | BRIAN R JACKSON | ADDRESS REDACTED | | | BCH 0.000042500492712718<br>BSV 0.00188100859173337<br>BTC 0.000003282030708394<br>CEL 10.5574124154426<br>DASH 0.000006823782719092<br>DOT 0.003472274467487<br>EOS 0.0233730866014116<br>ETC 0.000813889602838214<br>ETH 0.000000123920689024<br>LTC 0.000119618773041143<br>MATIC 0.3298724948051<br>OMG 0.0147400943586003<br>SGB 3.93709377410387<br>SNX 0.370264867617034<br>UNI 0.290352431519838<br>USDC 0.0175969351379332<br>XLM 0.0224254619052306<br>XRP 0.0203212498913477<br>ZEC 0.0824337874938783<br>ZRX 0.0744196824571236 | | |
| 3.1.078649 | BRIAN RABY | ADDRESS REDACTED | | | BTC 0.000144392111763408<br>ETH 0.000002903109703397 | | |
| 3.1.078650 | BRIAN RACETTE | ADDRESS REDACTED | | | ADA 0.289869228050117<br>BTC 0.000052993302306653<br>DOT 0.0742818497241664<br>ETH 0.000000924713717866<br>MATIC 1.38160972081801<br>SNX 0.245993019052334 | ADA 0.000000332818905872<br>DOT 0.000000000066050811 | |
| 3.1.078651 | BRIAN RALLOS | ADDRESS REDACTED | | | BTC 0.000003092649090701<br>CEL 1.14014658915245<br>XRP 0.0110331013522238 | | |
| 3.1.078652 | BRIAN RAMIREZ | ADDRESS REDACTED | | | USDC 246.412517782892 | | |
| 3.1.078653 | BRIAN RAMIREZ | ADDRESS REDACTED | | | BTC 0.0218839319634429<br>CEL 2108.26907772174<br>COMP 0.05399831<br>SNX 1082.97464016363<br>USDC 1261.605076483<br>XLM 0.000000035060196189 | | |
| 3.1.078654 | BRIAN RAMOS | ADDRESS REDACTED | | | BTC 0.0012649410110699<br>DOT 537.045931258343<br>ETH 0.0179963728776574<br>MATIC 7.45119227410699<br>SOL 89.1650486870897<br>USDC 125.475565508228 | BTC 1.72762647293321 | |
| 3.1.078655 | BRIAN RAMOS | ADDRESS REDACTED | | | BAT 0.359683916280797<br>CEL 0.133769631549413<br>COMP 0.00364347973950785<br>LINK 0.00342850556316229<br>MATIC 0.0673633572289174<br>SNX 0.482375495923912<br>UNI 0.000274467264197105<br>ZRX 0.422818460695183 | | |
| 3.1.078656 | BRIAN RAMSEY | ADDRESS REDACTED | | | ADA 25197.612279319<br>BTC 2.07722659075576<br>DOT 537.033768399241<br>ETH 20.8687164170676<br>LINK 178.441764129104 | | |
| 3.1.078657 | BRIAN RAMSEY | ADDRESS REDACTED | | | BTC 0.000007210922619196<br>DASH 0.0143514612883582<br>LTC 0.00002111825494386<br>USDC 3.90288122776494<br>ZEC 0.00090811315290988 | | |
| 3.1.078658 | BRIAN RAMSEY | ADDRESS REDACTED | | | BTC 0.000003845182323615<br>ETH 3.23486982887996 | BTC 0.00227527905743069 | |
| 3.1.078659 | BRIAN RAMSINGH | ADDRESS REDACTED | | | BTC 0.000001183544198465<br>CEL 0.522719888301744<br>ETH 0.000100181878163092 | | |
| 3.1.078660 | BRIAN RAND | ADDRESS REDACTED | | | BTC 0.31365614736765<br>ETH 0.0432124223204467 | | |
| 3.1.078661 | BRIAN RANDALL | ADDRESS REDACTED | | | BCH 0.000340952107061164<br>BSV 0.471455135053737<br>BTC 2.52541062702253<br>EOS 0.097677570246072<br>ETH 0.0436965052275633<br>MCDAI 31.8181398173802<br>USDC 134997.027137248 | ETH 0.000000399069216549 | |
| 3.1.078662 | BRIAN RANDALL | ADDRESS REDACTED | | | BTC 0.00087982077945944<br>MATIC 110.939926360014 | | |
| 3.1.078663 | BRIAN RANDALL CHAMBERS | ADDRESS REDACTED | | | BTC 0.989736188244499<br>CEL 40.3941159262342<br>ETH 1.77634850876394 | | |
| 3.1.078664 | BRIAN RAPP | ADDRESS REDACTED | | | USDC 1012.22439424608 | | |
| 3.1.078665 | BRIAN RASMUSSEN | ADDRESS REDACTED | | | BTC 0.0211759910265225<br>CEL 196.322558186663<br>DASH 0.454<br>ETH 0.360792421981066<br>LTC 0.55772934 | | |
| 3.1.078666 | BRIAN RASMUSSEN | ADDRESS REDACTED | | | BTC 0.00136879557667634<br>MATIC 189.526109168284<br>SNX 445.551457229315<br>USDC 318.684254730862 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.078667 | BRIAN RATH-HENRIKSEN | ADDRESS REDACTED | | | BTC 0.317098931826156<br>CEL 2.2316165249381<br>DOT 30.8990973119583<br>ETH 0.45200889860597<br>LTC 1.35004449573075<br>SOL 5.24115135779673 | | |
| 3.1.078668 | BRIAN RAY | ADDRESS REDACTED | | | BTC 0.000312543783511145<br>ETH 0.00158531830962253 | BTC 0.000000009267669926 | |
| 3.1.078669 | BRIAN RAYBURN | ADDRESS REDACTED | | | BTC 0.00202573106445229<br>ETH 0.135864059674946<br>MATIC 139.459654305945<br>USDC 3025.71517226194 | | |
| 3.1.078670 | BRIAN RECHEN | ADDRESS REDACTED | | | BTC 0.000021026922165676<br>BUSD 0.456419177584414<br>ETH 0.000087387731934622<br>KNC 0.0164640815442064<br>LINK 0.0355601812255108<br>USDC 0.0919951193575204 | | |
| 3.1.078671 | BRIAN REDA | ADDRESS REDACTED | | | BAT 1.03246536977001<br>BCH 0.00125491849301095<br>BTC 0.00206532813050883<br>CEL 34.5993677547859<br>COMP 0.00053568862792074<br>DASH 0.00130049318221862<br>EOS 0.167024937790819<br>ETC 0.00326462820073265<br>ETH 1.6560278247396<br>KNC 0.0267456237555206<br>LINK 0.0289108712747607<br>LTC 0.00116733580265416<br>MATIC 0.040929720505281<br>OMG 0.003250924340714<br>SGB 126.84756932682<br>SNX 0.173985805537535<br>UNI 0.0031091175433565<br>USDC 0.172505219540706<br>XLM 1.09186376920323<br>XRP 0.516448605675576<br>ZRX 0.492070428960055 | ETH 0.201335528 | ETH 0.323204431 |
| 3.1.078672 | BRIAN REGGIANNINI | ADDRESS REDACTED | | | AVAX 25.6199519955244<br>BTC 0.431894665495094<br>ETH 15.4057298544002<br>MATIC 3401.65780046899<br>USDC 0.0000000483477968899999 | USDC 0.0538548176969782 | |
| 3.1.078673 | BRIAN REGO | ADDRESS REDACTED | | | BTC 0.000055306597756232<br>DOT 0.0461326402494336<br>ETH 0.000322652390422661 | | |
| 3.1.078674 | BRIAN REILLY | ADDRESS REDACTED | | | ADA 181.276884652506<br>BTC 0.00905799956210438<br>DOT 2.66721772744957<br>ETH 0.29652330787451<br>MATIC 20.2601861423475 | | |
| 3.1.078675 | BRIAN REILLY | ADDRESS REDACTED | | | BTC 0.00136442045912327<br>CEL 4824.19738866684<br>XLM 5846.9 | | |
| 3.1.078676 | BRIAN REINHART | ADDRESS REDACTED | | | BTC 0.00557899075932524 | | |
| 3.1.078677 | BRIAN RENDÓN | ADDRESS REDACTED | | | BTC 0.0327288633907234<br>BUSD 2628.82810706<br>CEL 152.95872466854<br>ETH 1.29780575048673<br>LINK 158.14648685 | | |
| 3.1.078678 | BRIAN RENKEN | ADDRESS REDACTED | | | BTC 0.000000204861330921<br>COMP 0.000000000009219175<br>ETH 0.000000755147762431<br>LTC 0.000000000117473792<br>SNX 0.00000006902455892<br>USDC 0.0000000055301687629999<br>XLM 0.000000000548256562 | BTC 0.00000000317457797<br>COMP 0.000107431651793139<br>LTC 0.0013687547387448<br>SNX 0.0137449511204325<br>USDC 0.176535838628922<br>XLM 0.0193641845458186<br>XRP 0.0248148207004406 | |
| 3.1.078679 | BRIAN REPKO | ADDRESS REDACTED | | | BTC 0.479586349086443<br>ETH 6.18742059332676 | BTC 0.00809170461933897 | |
| 3.1.078680 | BRIAN RETCHFORD | ADDRESS REDACTED | | | ADA 0.481051238850757<br>BTC 0.000065453419216831<br>DOT 0.0265459105663507<br>ETH 0.00154188330964591 | | |
| 3.1.078681 | BRIAN RETHMAN | ADDRESS REDACTED | | | BTC 0.0104870914264689<br>ETH 0.247971782500729<br>MATIC 108.823170566674<br>USDC 1.3960391017246 | USDC 0.000000934744623423 | |
| 3.1.078682 | BRIAN REVELLE | ADDRESS REDACTED | | | BTC 0.104190289183089 | | |
| 3.1.078683 | BRIAN REVFI | ADDRESS REDACTED | | | AVAX 0.000494667549998 02<br>BTC 0.161231782270704<br>ETH 2.14223613132257<br>GUSD 8212.39658581254<br>MANA 0.0156180377765828<br>MATIC 4522.40493665378<br>OMG 0.0142682723015691<br>USDC 22770.0773898856 | | |
| 3.1.078684 | BRIAN REVILL | ADDRESS REDACTED | | | BTC 0.00004172433456473<br>DOT 0.0740012689253922<br>MATIC 0.886585678097169 | | |
| 3.1.078685 | BRIAN REYNOLDS | ADDRESS REDACTED | | | ADA 188.2392770893<br>BTC 0.124346196616873<br>ETH 0.286874244276569<br>USDC 7677.29961201148 | | |
| 3.1.078686 | BRIAN REYNOLDS | ADDRESS REDACTED | | | BTC 0.000005067942865834<br>MATIC 0.145901841416692 | | |
| 3.1.078687 | BRIAN RHODES | ADDRESS REDACTED | | | BTC 0.000044110371058488<br>COMP 0.0498882099359856 | | |
| 3.1.078688 | BRIAN RHODES | ADDRESS REDACTED | | | BTC 0.0607739958422067<br>CEL 1.09945500998105 | | |
| 3.1.078689 | BRIAN RHODES | ADDRESS REDACTED | | | BTC 0.00445024926333544<br>DOT 6.5404898622914<br>SNX 11.2231790616753<br>USDC 434.774922806535 | | |
| 3.1.078690 | BRIAN RHUDY | ADDRESS REDACTED | | | ADA 26130.3128478401<br>BTC 1.46905910142563<br>XLM 107.507778305 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.078691 | BRIAN RICHARD ELFORD | ADDRESS REDACTED | | | AAVE 7.37591067981032<br>ADA 1165.68757682776<br>AVAX 8.14772054971219<br>BAT 0.0940886373491657<br>BTC 0.85180777536874<br>CEL 435.141307928768<br>COMP 3.17814294694708<br>DASH 14.7882899719399<br>DOT 64.7424101446669<br>ETH 6.12888755606751<br>LINK 40.99071304996<br>LTC 11.4649707557237<br>MANA 0.0193576396975405<br>MATIC 6336.32294653637<br>SNX 146.194378381595<br>UMA 20.225689773351<br>UNI 153.750318751337<br>USDC 15946.1263591155<br>USDT ERC20 0.476450413243217<br>XLM 7463.96966534707<br>ZEC 7.06223779475702<br>ZRX 660.484161859899 | | |
| 3.1.078692 | BRIAN RICHARD FORZANI | ADDRESS REDACTED | | | ADA 11816.3463422679<br>BCH 0.0115520461171595<br>BTC 5.71454410075301<br>CEL 132.367314759298<br>DOT 604.889421171536<br>ETH 46.8247760940268<br>LINK 371.223726677919<br>LTC 0.0274111076513635<br>LUNC 108.826294200801<br>MATIC 984.545131050985<br>SNX 570.641519721606<br>SOL 54.3820406416078<br>UNI 222.454200043277<br>USDC 3013.88798888408 | | |
| 3.1.078693 | BRIAN RICHARDSON | ADDRESS REDACTED | | | AVAX 0.934182280421536<br>BTC 0.0186836040125489<br>DOT 11.1401650618287<br>ETH 0.0598356643259959<br>MATIC 299.595778023912<br>ZRX 47.293593663252 | | |
| 3.1.078694 | BRIAN RIDGE | ADDRESS REDACTED | | | CEL 5547.18805825705<br>MATIC 319.590422870161<br>XLM 22.6214314905334 | | |
| 3.1.078695 | BRIAN RIDINGS | ADDRESS REDACTED | | | BTC 0.0738943811357434<br>DASH 0.101305344823481<br>GUSD 5939.41945937627<br>LTC 0.100774044365961<br>USDC 53973.8841541012 | | |
| 3.1.078696 | BRIAN RILEY | ADDRESS REDACTED | | | BTC 0.101131170444723<br>ETH 0.000169167779037814 | | |
| 3.1.078697 | BRIAN RISELEY | ADDRESS REDACTED | | | BTC 1.08128677282507<br>ETH 0.564241272183016<br>LINK 44.2335340490981<br>SNX 56.220063866684<br>UNI 2.90626293119162<br>USDC 11676.4726664502<br>XLM 116.514666732108 | | |
| 3.1.078698 | BRIAN RIVAS | ADDRESS REDACTED | | | SNX 1.68791694979037 | | |
| 3.1.078699 | BRIAN RIVERA NG | ADDRESS REDACTED | | | BTC 0.0164767309234335 | | |
| 3.1.078700 | BRIAN ROATH | ADDRESS REDACTED | | | BTC 0.00111319658050206<br>ETH 0.187149388857921 | | |
| 3.1.078701 | BRIAN ROBBEN | ADDRESS REDACTED | | | ADA 0.0764119005455593<br>AVAX 61.5642950250374<br>BTC 0.00229976725650612<br>ETH 13.6539658035264<br>LINK 0.0651677250891914<br>MATIC 413.30197915182<br>SNX 0.0663868099631901<br>USDC 0.000620309107784061 | BTC 0.000000253892124143 | |
| 3.1.078702 | BRIAN ROBBINS | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.078703 | BRIAN ROBBINS | ADDRESS REDACTED | | | BCH 0.000005195921995636<br>BTC 0.000342231429195083<br>CEL 0.692635972406039<br>ETH 0.000015548540447824<br>GUSD 11.5923494368452<br>OMG 0.00765092929978128<br>SGB 0.00341490184725596<br>UNI 0.521518496204227<br>USDC 0.101367485838353<br>XLM 0.00695461786807665<br>XRP 0.0223382022874165<br>ZEC 0.0793023394213782<br>ZRX 0.00236143547707162 | | |
| 3.1.078704 | BRIAN ROBERT | ADDRESS REDACTED | | | BTC 0.000000001769914604<br>CEL 1.12295783209418 | | |
| 3.1.078705 | BRIAN ROBERT GUTHRIE | ADDRESS REDACTED | | | BTC 0.0631104947938028<br>CEL 6095.31488716463<br>ETH 0.00896301857640787<br>GUSD 2.21357633309521<br>LINK 204.226058460453<br>MATIC 1856.20544261909<br>USDC 279.291130243121<br>XTZ 0.649130535579031 | ETH 0.000000187701131922<br>GUSD 0.00163286126123224<br>USDC 0.000000227630660439<br>XTZ 0.000483085724186797 | |
| 3.1.078706 | BRIAN ROBERT MULLIN | ADDRESS REDACTED | | | BTC 0.00172053251531633<br>ETH 0.608574618910003 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.078707 | BRIAN ROBERT PRYOR | ADDRESS REDACTED | | | AAVE 0.112122038798062<br>ADA 1694.03934745915<br>AVAX 2.05083170010324<br>BAT 0.0820609905531141<br>BTC 0.506216324121263<br>CEL 2578.00758799109<br>COMP 0.000133253870000639<br>DASH 0.000311735264409837<br>DOT 0.0145390100735824<br>EOS 0.00756289841380792<br>ETH 2.81994256327301<br>GUSD 5.08780216720591<br>LINK 0.0213849437382494<br>LTC 0.00208251730878023<br>LUNC 3.59828608068843<br>MANA 0.206623737157631<br>MATIC 4128.9824356379<br>MCDAI 4.29943407897601<br>PAXG 0.000890993732144478<br>SGB 46.5594349902787<br>SNX 0.310333073325309<br>SOL 20.3630320923245<br>TGBP 0.491249517847405<br>UNI 0.170658217347621<br>USDC 1.46777890110427<br>XRP 0.347587277062339<br>ZEC 0.000163521184317264<br>ZRX 0.00703406860577825 | MATIC 10 | |
| 3.1.078708 | BRIAN ROBERT SCHNUR | ADDRESS REDACTED | | | ETH 0.00150599006726231 | | |
| 3.1.078709 | BRIAN ROBERT TUNNING | ADDRESS REDACTED | | | BTC 0.000000587924385608<br>CEL 0.230999767915647<br>USDC 0.0164421582011127<br>USDT ERC20 31.8711911663081 | BTC 0.000000656498391571<br>CEL 44.8430493273542<br>SOL 2.96261<br>USDC 1456.2870005509<br>USDT ERC20 0.00000019169237476 | |
| 3.1.078710 | BRIAN ROBERTS | ADDRESS REDACTED | | | ADA 0.17991137872409 | | |
| 3.1.078711 | BRIAN ROBERTS | ADDRESS REDACTED | | | ADA 299.060437504303<br>AVAX 9.71511128529553<br>BAT 13.9603729102769<br>BTC 0.00533388810037892<br>CEL 79.5015153891335<br>COMP 0.928000628763191<br>DOT 7.87914089396206<br>ETH 0.315699224969418<br>LUNC 4.81326472929764<br>MATIC 1639.62331484764<br>OMG 2.208425930329<br>SOL 11.32424037234<br>USDC 2.91342314023354<br>XLM 30.048077432396<br>ZRX 296.103150040438 | | AVAX 0.744618298769453 |
| 3.1.078712 | BRIAN ROBERTSON | ADDRESS REDACTED | | | ADA 5254.82813014628<br>BTC 0.00125476326053736<br>GUSD 106.35854397378<br>MATIC 1.84005474370279 | | |
| 3.1.078713 | BRIAN ROBINSON | ADDRESS REDACTED | | | CEL 283.702053237889<br>ETH 0.07561265<br>SNX 14.03758476 | | |
| 3.1.078714 | BRIAN ROBINSON | ADDRESS REDACTED | | | BTC 0.000168398606691221<br>CEL 7.94066740225367<br>ETH 0.00102177561922936<br>LTC 0.00348265081299074<br>MATIC 3.9082669131537<br>USDC 7105.17010064199<br>XLM 2.31936601052764<br>XRP 300.80235 | | |
| 3.1.078715 | BRIAN RODGERS | ADDRESS REDACTED | | | BTC 0.000080407622783735 | | |
| 3.1.078716 | BRIAN RODRIGUES | ADDRESS REDACTED | | | ADA 275.954851051919<br>BTC 0.188584331396159<br>ETH 5.9856719474277<br>LINK 40.0987055320017 | | |
| 3.1.078717 | BRIAN RODRIGUES | ADDRESS REDACTED | | | ADA 294.217569467662<br>BTC 0.0558402739871404<br>CEL 386.314051712588<br>ETC 10.0296095389444<br>LTC 0.000000004639088666<br>MATIC 0.0296289715030278<br>USDC 4.74989267739022<br>USDT ERC20 0.603599712618769<br>XRP 0.530765264174995 | | |
| 3.1.078718 | BRIAN RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.000057423162423617<br>ADA 0.0974510797849029<br>CEL 0.0530924514556884<br>DOT 0.0217819200680504<br>ETH 0.00135634803658822<br>MATIC 0.608288096010385 | | |
| 3.1.078719 | BRIAN ROESSLER | ADDRESS REDACTED | | | ETH 0.000842555507262601 | | |
| 3.1.078720 | BRIAN ROFF | ADDRESS REDACTED | | | BTC 0.00067002887597104 | | |
| 3.1.078721 | BRIAN ROGALSKI | ADDRESS REDACTED | | | BTC 0.731092987012714<br>ETH 1.57004867998201<br>GUSD 0.565763055378641<br>LINK 813.336646510115<br>USDC 0.00358716938796242<br>XLM 88376.2619803434<br>XRP 0.00000024507423053 | | |
| 3.1.078722 | BRIAN ROGERS | ADDRESS REDACTED | | | BTC 0.0317441045087546<br>ETH 0.390983256777629<br>MATIC 581.992660772934<br>SNX 32.2842304647768<br>USDC 0.0613379246047559<br>USDT ERC20 102.864005074926 | | |
| 3.1.078723 | BRIAN ROGERS | ADDRESS REDACTED | | | BTC 0.00142190945908416<br>DOT 25.5287145920189<br>USDC 225.791294176332 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.078724 | BRIAN ROGNESS | ADDRESS REDACTED | | | AAVE 1.14005309758681<br>BTC 0.00119993038561375<br>CEL 107.63878706048<br>COMP 0.570681303547753<br>DASH 1.34626109806613<br>DOT 6.30204475232426<br>ETH 0.00186540641857288<br>KNC 1.4973591873287<br>LINK 10.2252673589866<br>LTC 0.146334977730458<br>MANA 4.76120084769947<br>MATIC 16.3042336174013<br>SGB 140.113852767104<br>SNX 14.4280595814467<br>TAUD 43.1947687063768<br>UMA 8.02098403930922<br>UNI 3.67137756184031<br>USDC 18.782911904612<br>XLM 177.163696649286<br>XRP 0.000000226488192355<br>ZEC 1.54672504179601<br>ZRX 282.72271674793 | | |
| 3.1.078725 | BRIAN ROGSTAD | ADDRESS REDACTED | | | ADA 4.06016979120633<br>BTC 0.109082039206187<br>ETH 1.70799145828376 | ADA 0.00436623271079152 | |
| 3.1.078726 | BRIAN ROHRLICK | ADDRESS REDACTED | | | MCDAI 7.38842443923119 | | |
| 3.1.078727 | BRIAN ROMERO | ADDRESS REDACTED | | | BTC 0.00014521584463403<br>CEL 0.0937336308416364<br>ETH 0.000914981439261105<br>GUSD 1.32701608595504<br>MATIC 0.25779128302457<br>XTZ 0.0387007668863436 | BTC 0.000136913762746029 | |
| 3.1.078728 | BRIAN ROMERO BROOKS | ADDRESS REDACTED | | | BTC 0.000006441712695709 | | |
| 3.1.078729 | BRIAN ROOK | ADDRESS REDACTED | | | AVAX 10.3124324807009<br>BCH 6.39430696546147<br>BTC 0.000967904726032429<br>COMP 2.28377568862697<br>ETH 0.0115823192710325<br>LINK 37.8568395864417<br>MATIC 2013.43866263692<br>ZRX 887.504050517514 | BTC 0.000000591080919056<br>ETH 0.000000135636410026 | |
| 3.1.078730 | BRIAN ROOKEY | ADDRESS REDACTED | | | BTC 0.216504804947569 | | |
| 3.1.078731 | BRIAN ROOS | ADDRESS REDACTED | | | BTC 0.232000923705759<br>CEL 10.7750431336702<br>ETH 5.69265565072243<br>LTC 4.92420081060854<br>SGB 154.97636841955<br>XRP 0.322347440827745 | | |
| 3.1.078732 | BRIAN RORICK | ADDRESS REDACTED | | | BTC 1.04210919550578<br>ETH 20.9525626081673 | | |
| 3.1.078733 | BRIAN ROSE | ADDRESS REDACTED | | | BTC 0.00101012957182932<br>ETH 0.144783800605867<br>LINK 16.000245329048 | | |
| 3.1.078734 | BRIAN ROSE | ADDRESS REDACTED | | | BTC 0.00235782011652638 | | BTC 0.000000007617222951 |
| 3.1.078735 | BRIAN ROSHER | ADDRESS REDACTED | | | BTC 0.168229998716282 | | |
| 3.1.078736 | BRIAN ROSS | ADDRESS REDACTED | | | BTC 0.00288342361547842<br>CEL 22.0064255033784<br>MATIC 435.35962483929<br>USDC 2084.69372061395 | SOL 1.95218 | |
| 3.1.078737 | BRIAN ROSS EWERS | ADDRESS REDACTED | | | MATIC 0.405108986589975 | | |
| 3.1.078738 | BRIAN ROSS WEINBERG | ADDRESS REDACTED | | | USDC 0.558209754560773 | | |
| 3.1.078739 | BRIAN ROTHENBERG | ADDRESS REDACTED | | | BTC 0.000236957066880853<br>PAX 0.015346773138608<br>USDC 0.0076906397262945 | BTC 0.254260984712349 | |
| 3.1.078740 | BRIAN ROUSKA | ADDRESS REDACTED | | | USDC 0.766787462790032 | | |
| 3.1.078741 | BRIAN ROWDEN | ADDRESS REDACTED | | | AVAX 14.9508850299006<br>BCH 4.5600552387676<br>BTC 2.13154806499012 | BTC 0.012923 | |
| 3.1.078742 | BRIAN ROWE | ADDRESS REDACTED | | | BTC 0.655264788507967<br>CEL 1569.76072324364<br>ETH 0.00161321027623213<br>SNX 37.6098594972714<br>USDC 183.356600204487 | | |
| 3.1.078743 | BRIAN RUBEN | ADDRESS REDACTED | | | CEL 1.01282519567431<br>LTC 0.0173165896082272 | | |
| 3.1.078744 | BRIAN RUBLE | ADDRESS REDACTED | | | ETC 0.00122390988425655<br>MATIC 1.42739463811872<br>USDC 0.100495331666465 | USDC 0.00000068249332265 | |
| 3.1.078745 | BRIAN RUDD | ADDRESS REDACTED | | | BTC 0.0010554398860978<br>ETH 0.0628004631314834<br>USDC 1443.82111750128 | | |
| 3.1.078746 | BRIAN RUDDICK | ADDRESS REDACTED | | | BAT 127.089696035574<br>BTC 0.00627973159463323<br>CEL 128.622169216837<br>ETH 0.104355698100149<br>GUSD 110.059785816536<br>PAX 110.140955367548 | | |
| 3.1.078747 | BRIAN RUDOLPH | ADDRESS REDACTED | | | BTC 0.00136197327274191<br>CEL 1.13647779264292<br>COMP 0.381123076752122<br>ETH 0.00323169162434873<br>SGB 1538.1036667416<br>XRP 43.0980656726476 | | |
| 3.1.078748 | BRIAN RUFFANER | ADDRESS REDACTED | | | BTC 0.00130440579355764<br>USDC 1096.3126177197 | | |
| 3.1.078749 | BRIAN RUIZ | ADDRESS REDACTED | | | CEL 0.00244256224773947<br>ETC 0.00117897073155877<br>MCDAI 0.050777573446301 | | |
| 3.1.078750 | BRIAN RUIZ ZAPATA | ADDRESS REDACTED | | | BTC 0.000000005095462683<br>CEL 1.67146023498238 | | |
| 3.1.078751 | BRIAN RUIZ ZAPATA | ADDRESS REDACTED | | | BTC 0.000001053304928908<br>CEL 0.0314852924048035<br>ETH 0.000029105338843552<br>LTC 0.000000002480079243 | | |
| 3.1.078752 | BRIAN RUPP | ADDRESS REDACTED | | | BTC 0.000694063176884<br>ETH 0.000000193275547326<br>SUSHI 0.00461554070889344 | | |
| 3.1.078753 | BRIAN RUSS | ADDRESS REDACTED | | | ADA 0.333001647314266<br>BTC 0.000014740328215046<br>ETH 0.000061634866914457<br>MCDAI 0.0317791137495263 | | |
| 3.1.078754 | BRIAN RUSSELL | ADDRESS REDACTED | | | BNB 0.0655159576956006<br>CEL 0.223621455030605<br>DOT 0.0113576491125437<br>MATIC 0.14059218955963<br>SNX 0.182222234797855 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.078755 | BRIAN RUSSELL KOPELKE | ADDRESS REDACTED | | | ADA 256.127912110903<br>AVAX 1.01463282241395<br>BTC 0.0276463207515572<br>DOT 0.046392258909133<br>ETH 0.000327654734637691<br>LINK 0.0174344010633526<br>MATIC 1206.69826030184<br>SOL 9.18425124442702<br>USDC 0.0545451099518026<br>XLM 1011.42040263835 | BTC 0.0193542097840458<br>ETH 0.000002712800264456<br>USDC 28.798173 | |
| 3.1.078756 | BRIAN RUSSELL PASQUINI | ADDRESS REDACTED | | | BTC 0.0104294780518781<br>ETH 0.0280396059340634<br>XLM 0.00819783542551743 | | |
| 3.1.078757 | BRIAN RUSSELL PEARCE | ADDRESS REDACTED | | | ADA 3146.63879998963<br>BTC 0.538788340021624<br>CEL 3075.04506696349<br>COMP 0.000048385067007806<br>DOT 15.388940083242<br>ETH 2.6160838277699<br>GUSD 0.303353099243961<br>MATIC 203.746492577571<br>USDC 1.11746301873192 | CEL 557.9863 | |
| 3.1.078758 | BRIAN RYBARCZYK | ADDRESS REDACTED | | | ADA 1881.2149638518<br>BCH 0.00778752357563861<br>BTC 0.260086812945364<br>DOT 23.7533266015455<br>ETC 0.0761627663517607<br>ETH 23.7122094085388<br>LTC 0.0289610235269414 | | |
| 3.1.078759 | BRIAN S BOOKER | ADDRESS REDACTED | | | | BTC 0.0372279041218638<br>USDC 2.67 | |
| 3.1.078760 | BRIAN S KIM | ADDRESS REDACTED | | | BTC 0.000406166134945364<br>ETH 0.00732832872877679 | | |
| 3.1.078761 | BRIAN S PORTER | ADDRESS REDACTED | | | ADA 0.000338927624020223<br>AVAX 0.000001616294712165<br>BTC 2.17335023657858<br>CEL 376.228114203335<br>DOT 0.000196680144532679<br>ETH 10.7550367713838<br>LINK 0.000021578412142831<br>MATIC 0.00167227783097553<br>USDC 1.24623048412513 | ADA 0.000001147941096232<br>AVAX 0.000004668786227709<br>BTC 0.0273115<br>DOT 0.254378930538992<br>ETH 0.000001760238037444<br>LINK 0.139307089891276<br>MATIC 2.67254493909028<br>USDC 8.82629675233415 | |
| 3.1.078762 | BRIAN SABINE | ADDRESS REDACTED | | | MATIC 955.504371721002 | | |
| 3.1.078763 | BRIAN SACKS | ADDRESS REDACTED | | | BTC 0.000166561898473376<br>ETH 0.00271542952663775 | | |
| 3.1.078764 | BRIAN SADAMOTO | ADDRESS REDACTED | | | AAVE 10.4265111702529<br>BTC 0.000152846631494933<br>CEL 1.15116892753898<br>ETH 0.01000201829394<br>LINK 51.3168961881091<br>LTC 0.00844614923948943<br>LUNC 0.143999619003123<br>MATIC 5297.61014536316<br>SNX 0.951959799899841<br>USDC 18.3892797667264 | BTC 0.0903868542236019<br>ETH 0.000081096480078361<br>LUNC 28.9208427884734<br>USDC 0.000000180935611063 | |
| 3.1.078765 | BRIAN SAINS | ADDRESS REDACTED | | | CEL 0.0242481266764054<br>MCDAI 0.0348375034840571<br>USDT ERC20 0.196205669352327 | | |
| 3.1.078766 | BRIAN SALAZAR | ADDRESS REDACTED | | | BTC 0.0157167547913643<br>GUSD 0.431728064673708 | GUSD 334.170724506273 | |
| 3.1.078767 | BRIAN SALDIVAR | ADDRESS REDACTED | | | ADA 3.59680753550868<br>ETH 0.000003065116836541 | | |
| 3.1.078768 | BRIAN SALERNI | ADDRESS REDACTED | | | BTC 0.138929895473689<br>DOT 0.00573455749476516<br>MATIC 665.33194224149<br>SOL 25.6210393856837<br>USDC 0.0162610606098829 | BTC 0.00121875125560442<br>DOT 0.000954427364823065<br>USDC 0.000000884908129868 | |
| 3.1.078769 | BRIAN SALGADO | ADDRESS REDACTED | | | AAVE 0.260974063659433<br>ADA 2.51201996759481<br>AVAX 5.23772816182836<br>BTC 0.00325600558204973<br>DOT 39.2263071285406<br>ETH 0.391595506530898<br>LINK 10.8762877559447<br>MATIC 270.255429882675<br>SNX 14.4118450835345<br>SOL 2.18030085048739<br>USDT ERC20 124.140768278272<br>XLM 165.091570081356 | | |
| 3.1.078770 | BRIAN SALLONS | ADDRESS REDACTED | | | BTC 0.0122499421115081<br>ETH 0.000000854527329758<br>MATIC 0.366413016049722<br>USDC 0.00867012744361675 | | |
| 3.1.078771 | BRIAN SALMON | ADDRESS REDACTED | | | BTC 1.11325164304365<br>CEL 68.5195257127178<br>ETH 2.10254377933328 | | |
| 3.1.078772 | BRIAN SAM ABANIEL | ADDRESS REDACTED | | | BTC 0.00141117456695876<br>CEL 1831.68642182974 | | |
| 3.1.078773 | BRIAN SAMENT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.078774 | BRIAN SAMSON | ADDRESS REDACTED | | | BTC 0.000052440465096395 | | |
| 3.1.078775 | BRIAN SANDOVAL | ADDRESS REDACTED | | | ADA 2.43791665861613<br>BTC 0.000149248085112506<br>DOT 0.224891705077456<br>ETH 0.00132282194223111<br>LINK 0.111489296078089<br>MATIC 6239.18106939287<br>USDC 7.74887196074987 | | |
| 3.1.078776 | BRIAN SANE | ADDRESS REDACTED | | | BTC 0.000185618825233787<br>ETH 0.000129116096728409 | BTC 0.000000002382190628 | |
| 3.1.078777 | BRIAN SANNER | ADDRESS REDACTED | | | BTC 0.00613688139079037<br>USDC 46941.1958984846 | | |
| 3.1.078778 | BRIAN SANTAY | ADDRESS REDACTED | | | SNX 16.6762282454377 | | |
| 3.1.078779 | BRIAN SANTIAGO | ADDRESS REDACTED | | | ADA 0.106666255284354<br>BAT 0.0154054244894977<br>BTC 0.00001885705262867<br>DOT 0.1008921073343<br>ETH 0.00132621841017594<br>USDT ERC20 2.24284998244371 | BTC 0.000000005932312437<br>USDT ERC20 8.850943 | |
| 3.1.078780 | BRIAN SANTILLO | ADDRESS REDACTED | | | BTC 0.0821628547032029<br>ETH 0.00130786876425861<br>MANA 0.643078175601337<br>USDC 11273.0550625354 | | |
| 3.1.078781 | BRIAN SANTORE | ADDRESS REDACTED | | | BTC 0.0213632324536893 | | |
| 3.1.078782 | BRIAN SARAFIN | ADDRESS REDACTED | | | DOT 51.5915084085138<br>LINK 0.135125813882154<br>MATIC 3917.86522307479<br>SNX 87.0850669105437 | | |
| 3.1.078783 | BRIAN SAROUHAN | ADDRESS REDACTED | | | SGB 1856.7427343223<br>XRP 57.5864488893816 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.078784 | BRIAN SATHER | ADDRESS REDACTED | | | BAT 997.258673418633<br>EOS 94.0723352741918<br>SNX 16.2126563026404<br>XLM 3059.95930382276<br>XRP 1236.98775029683<br>ZRX 1607.69026982315 | | |
| 3.1.078785 | BRIAN SAUERBRY | ADDRESS REDACTED | | | BTC 0.000200909893920377<br>COMP 0.00612133803034485<br>ETH 0.000012616650251767<br>GUSD 5.01642191302972<br>MANA 0.0251204744926046<br>MCDAI 0.577120613349096<br>UNI 0.0100316473418505<br>USDC 1.04009280827683<br>XRP 0.000000808891315352 | | |
| 3.1.078786 | BRIAN SAUNDERS | ADDRESS REDACTED | | | BTC 0.000000562418983184<br>CEL 8.0125470396591 | | |
| 3.1.078787 | BRIAN SAUVE | ADDRESS REDACTED | | | BTC 0.000495457662683877<br>USDC 0.687487683077957 | BTC 0.000000006030520818 | |
| 3.1.078788 | BRIAN SAVAGE | ADDRESS REDACTED | | | BTC 0.000674026746376284<br>CEL 75.8320934911227<br>LINK 0.0655695813764932<br>SGB 809.70061042065<br>XRP 0.000000809129565511 | | |
| 3.1.078789 | BRIAN SAYERS | ADDRESS REDACTED | | | BTC 1.96083108558295<br>CEL 6339.65723219415 | | |
| 3.1.078790 | BRIAN SCANLON | ADDRESS REDACTED | | | ADA 15.9295543532445<br>BTC 0.00550199960895897<br>CEL 274.326165319761<br>ETH 2.82154714002436<br>LTC 4.14508364889884<br>SNX 9.1295<br>USDC 1421.25480242264<br>XLM 272.983155 | | |
| 3.1.078791 | BRIAN SCHAAF | ADDRESS REDACTED | | | BTC 0.000022276343735323 | | BTC 0.000000005936579915 |
| 3.1.078792 | BRIAN SCHAPPACHER | ADDRESS REDACTED | | | BTC 0.000512100682668162<br>XRP 500.819479380603 | | |
| 3.1.078793 | BRIAN SCHEEL | ADDRESS REDACTED | | | ETH 0.116959724552072 | | |
| 3.1.078794 | BRIAN SCHEFFLER | ADDRESS REDACTED | | | ADA 329.210476088042<br>BTC 0.0196542712632905<br>DOT 3.6927406095139<br>ETH 1.25621180430222<br>XLM 0.0015690376241774 | | |
| 3.1.078795 | BRIAN SCHIED | ADDRESS REDACTED | | | DOGE 1003.06160185319<br>DOT 14.9827920868664<br>ETH 0.403108885779249<br>MATIC 165.98693568934 | | |
| 3.1.078796 | BRIAN SCHIFFMAN | ADDRESS REDACTED | | | ETH 0.000020023476081465 | | |
| 3.1.078797 | BRIAN SCHMIDT | ADDRESS REDACTED | | | ADA 189.146728401194<br>BTC 0.000954361710579605<br>COMP 0.0685367066691261<br>EOS 70.0462406098389<br>ETC 2.16299264736981<br>UNI 4.87577213879928<br>USDT ERC20 239.68854425902<br>XLM 193.889598343785 | | |
| 3.1.078798 | BRIAN SCHMIDT | ADDRESS REDACTED | | | ETH 0.00161968914860097 | | |
| 3.1.078799 | BRIAN SCHOENBORN | ADDRESS REDACTED | | | BTC 0.508247890064989<br>ETH 9.24377031930566<br>MATIC 1917.99946051826 | | |
| 3.1.078800 | BRIAN SCHOOLMAN | ADDRESS REDACTED | | | BTC 0.000134951454023726<br>CEL 65.1213854241117<br>ETH 0.000601706768185319<br>USDC 89.6303199677224 | | |
| 3.1.078801 | BRIAN SCHOPFER | ADDRESS REDACTED | | | BTC 0.0932729255814555<br>CEL 53.3482512584266<br>COMP 0.000008212250961724<br>ETH 4.06779971544246<br>LINK 7.96097923370089<br>SNX 11.6684082119138<br>USDC 6735.96648212739<br>XLM 0.00434866959919594 | ETH 0.000000144274117409 | |
| 3.1.078802 | BRIAN SCHROEDER | ADDRESS REDACTED | | | BTC 0.000001971770001053<br>EOS 0.0149323658313962 | | |
| 3.1.078803 | BRIAN SCHULTZ | ADDRESS REDACTED | | | BTC 0.0288504202243599<br>ETH 0.069247447666187 | | |
| 3.1.078804 | BRIAN SCHULZ | ADDRESS REDACTED | | | BTC 0.000000284638827229<br>ETH 0.000002934039239614 | | |
| 3.1.078805 | BRIAN SCHULZ | ADDRESS REDACTED | | | BTC 0.235583438614662 | | |
| 3.1.078806 | BRIAN SCHWARM | ADDRESS REDACTED | | | BTC 0.000000045828638148<br>ETH 0.000000085395191793<br>MATIC 3.56037851155902<br>USDC 0.00093199223169526 | BTC 0.00000000179836654<br>ETH 0.0001372619929919995<br>USDC 0.000000172153156764 | |
| 3.1.078807 | BRIAN SCHWARTZ | ADDRESS REDACTED | | | BTC 0.000000196540913477999<br>ETH 0.000398009229431253<br>LTC 2.57604240673686<br>MANA 2369.95246866268<br>XRP 0.00000053708827867 | | BTC 0.000417612645817663 |
| 3.1.078808 | BRIAN SCHWEERS | ADDRESS REDACTED | | | BTC 0.00388457652582537<br>ETH 12.5455275330677 | ETH 0.0101278687865718 | |
| 3.1.078809 | BRIAN SCHWEIZER | ADDRESS REDACTED | | | AAVE 2.0944576593682<br>BTC 0.442820818823554<br>ETH 12.7806021679951<br>MATIC 558.554308381048<br>UNI 24.5748902737837<br>USDT ERC20 35.7503359925294 | | |
| 3.1.078810 | BRIAN SCOTT | ADDRESS REDACTED | | | 1INCH 169.020834070733<br>ADA 3108.13155134472<br>AVAX 3.89500510900255<br>BTC 0.596361238696468<br>DOT 31.274973806814<br>ETC 5.15029463236582<br>ETH 7.49335767178918<br>LINK 0.00970404702451498<br>MANA 164.655853091857<br>MATIC 346.738921872388<br>OMG 68.7010878230063<br>SUSHI 167.434737202966<br>XLM 4963.30905541916 | | |
| 3.1.078811 | BRIAN SCOTT | ADDRESS REDACTED | | | BTC 0.00122442386319654<br>LINK 60.6163953173469 | | |
| 3.1.078812 | BRIAN SCOTT | ADDRESS REDACTED | | | BTC 0.000000846209816218<br>SGB 324.317846640491<br>SNX 11.9479542909018<br>USDC 2.23290297616977<br>XLM 0.010086450563865<br>XRP 0.648721812224852 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.078813 | BRIAN SCOTT | ADDRESS REDACTED | | | BTC 1.33388637309215<br>ETH 13.9061631997615<br>SOL 13.9824050210234<br>USDC 1.89792516973239 | BTC 0.00000065 | |
| 3.1.078814 | BRIAN SCOTT | ADDRESS REDACTED | | | MCDAI 86.6381701555696<br>XRP 32.2333338618025 | | |
| 3.1.078815 | BRIAN SCOTT | ADDRESS REDACTED | | | XLM 11970.8393938329<br>XRP 10005.3535946887 | | |
| 3.1.078816 | BRIAN SCOTT BALUTANSKI | ADDRESS REDACTED | | | BTC 0.10975679<br>CEL 38.3349323486245 | CEL 94.2211877415466 | |
| 3.1.078817 | BRIAN SCOTT CHARLEBOIS | ADDRESS REDACTED | | | BTC 0.1636235976154<br>ETH 0.608565170294522 | | |
| 3.1.078818 | BRIAN SCOTT COLBERT | ADDRESS REDACTED | | | AVAX 6.34740478813128<br>LPT 21.78202402<br>XTZ 0.0894638448059086 | AVAX 14.719<br>KNC 330.1831064<br>LPT 44.361<br>XTZ 161.58641515359 | |
| 3.1.078819 | BRIAN SCOTT KERNS | ADDRESS REDACTED | | | MATIC 1604.06127772418<br>SNX 42.3032043825509<br>XLM 0.391934268811986 | | |
| 3.1.078820 | BRIAN SCOTT MICHAUD | ADDRESS REDACTED | | | BTC 0.0293661086329688<br>USDC 0.0540444632292114<br>USDT ERC20 0.723656290463639 | BTC 0.00848171627539418 | |
| 3.1.078821 | BRIAN SCOTT VANDORN | ADDRESS REDACTED | | | AAVE 54.0435201259471<br>BTC 0.239410477856622<br>CEL 1104.32912471835<br>ETH 10.5077123108402<br>LTC 64.7760988073806<br>SNX 780.071371883583<br>SOL 26.5868613135518<br>UNI 333.267503373333<br>USDC 0.671912191849406 | | |
| 3.1.078822 | BRIAN SCULLY | ADDRESS REDACTED | | | ADA 10203.5438907204<br>AVAX 17.3138260124789<br>BTC 2.02469758571195<br>DOT 124.531453447694<br>EOS 27.2662640545233<br>ETH 6.9925020076683<br>LINK 41.2203476771934<br>LUNC 33.2796663934075<br>MANA 1011.62346543821<br>MATIC 8484.78131899359<br>SNX 343.442857786422<br>SOL 10.5799824263359<br>XLM 1412.98926398813 | BTC 0.03589059<br>ETH 0.156189 | |
| 3.1.078823 | BRIAN SEATON | ADDRESS REDACTED | | | BTC 0.000002244287578893<br>USDC 0.00107815534872983 | USDC 0.000000771015292588 | |
| 3.1.078824 | BRIAN SEAVEY | ADDRESS REDACTED | | | AAVE 0.0209382455326615<br>BCH 0.000934225420874303<br>BTC 0.000185646065222019<br>ETH 0.00847763513626869<br>LINK 0.0000446427271703<br>MATIC 21.0658150468621<br>SGB 154.612814934768<br>SNX 2.26207322904698<br>USDC 19.5396166442475<br>XRP 0.000000970132029061 | BTC 0.000000006731794131 | |
| 3.1.078825 | BRIAN SEE | ADDRESS REDACTED | | | BTC 0.000011618014273807 | BTC 0.000000009264120392 | |
| 3.1.078826 | BRIAN SEGGELINK | ADDRESS REDACTED | | | ADA 0.0428452278896515<br>BTC 0.0121191454205776<br>ETH 0.103089281593819<br>MATIC 102.765517158372 | | |
| 3.1.078827 | BRIAN SEGOVIA | ADDRESS REDACTED | | | BTC 0.00118250444019491<br>USDT ERC20 1.26390516649694 | | |
| 3.1.078828 | BRIAN SEGUIN | ADDRESS REDACTED | | | BTC 1.48760458449359<br>ETH 31.0116733267265<br>LINK 1634.18462885175<br>UNI 350.646881079047 | | |
| 3.1.078829 | BRIAN SELLERS | ADDRESS REDACTED | | | BSV 0.490309702494694<br>BTC 0.000342623496383947<br>XLM 57.9273047690972 | | |
| 3.1.078830 | BRIAN SEMINARIO | ADDRESS REDACTED | | | BTC 0.000000888580366153<br>ETH 0.0015401513771561 | | |
| 3.1.078831 | BRIAN SENNETT | ADDRESS REDACTED | | | LTC 0.00355632750892161<br>MCDAI 42.4756290229027<br>PAXG 2.96511164735667<br>SNX 0.195628461575648 | | |
| 3.1.078832 | BRIAN SEPULVEDA | ADDRESS REDACTED | | | ETH 0.000156394369663087<br>USDC 0.377813838951724 | BTC 0.000278018877548717<br>ETH 0.00191145893778888<br>USDT ERC20 0.095328 | |
| 3.1.078833 | BRIAN SERVELLON | ADDRESS REDACTED | | | ETH 0.0615025792281689 | | |
| 3.1.078834 | BRIAN SERVEY | ADDRESS REDACTED | | | ADA 174.014964977111<br>BTC 0.0113010726528575<br>XLM 211.365504844219 | | |
| 3.1.078835 | BRIAN SETTER | ADDRESS REDACTED | | | USDC 0.0302914771576559 | | |
| 3.1.078836 | BRIAN SEZNEC | ADDRESS REDACTED | | | CEL 23.1547044365757<br>ETH 1.19691745802193 | | |
| 3.1.078837 | BRIAN SHAFFER | ADDRESS REDACTED | | | CEL 1.08176807447532 | | |
| 3.1.078838 | BRIAN SHAMO | ADDRESS REDACTED | | | BTC 0.15153238125194<br>USDC 2743.38368032574 | | |
| 3.1.078839 | BRIAN SHANLEY | ADDRESS REDACTED | | | AAVE 0.53556820903349<br>BCH 0.314967886099299<br>BSV 1.44583579321044<br>BTC 0.159984141818995<br>COMP 0.45507021058273<br>ETC 29.4680374312181<br>UNI 12.4439524687173<br>ZEC 0.662952517026367<br>ZRX 716.424551828758 | | |
| 3.1.078840 | BRIAN SHANLEY | ADDRESS REDACTED | | | BTC 0.000631557762663084<br>CEL 77.032517158613<br>ETH 1.00400682001312<br>USDC 451.993692538231 | | |
| 3.1.078841 | BRIAN SHARKEY | ADDRESS REDACTED | | | BTC 0.00429256087217269<br>CEL 1.15116892753898<br>ETH 0.00012567577854194<br>LTC 0.000540414401307962<br>USDC 26.8208534831966 | | |
| 3.1.078842 | BRIAN SHARLOW | ADDRESS REDACTED | | | BTC 0.000041866475994538<br>ETH 0.00050807522128122<br>USDC 5.32598477147117<br>XLM 0.319964796093573 | | |
| 3.1.078843 | BRIAN SHAVER | ADDRESS REDACTED | | | ADA 0.315406166316256<br>BTC 0.00000292637971643599<br>MATIC 0.415998856421506<br>USDC 0.0572776594513566 | BTC 0.000000000734637626 | |
| 3.1.078844 | BRIAN SHAW | ADDRESS REDACTED | | | BTC 0.000000527825519643<br>USDC 0.550951660820604 | BTC 0.000000006139123006 | |
| 3.1.078845 | BRIAN SHEA | ADDRESS REDACTED | | | ETH 0.000428071130902249<br>USDC 1.8785461141522 | ETH 0.000000091734228396<br>USDC 821.655 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.078846 | BRIAN SHEEDY | ADDRESS REDACTED | | | BTC 0.0162876272748403<br>CEL 15.2320222631483<br>LINK 21.34820204 | | |
| 3.1.078847 | BRIAN SHEEHAN | ADDRESS REDACTED | | | BTC 0.362047818550565<br>CEL 41.9665813618633<br>ETH 3.07720284412337<br>LINK 126.373963412109<br>LTC 0.0036384441116129<br>MATIC 8.16307077968297<br>USDC 0.000000934074846097<br>USDT ERC20 2252.23271201315 | | |
| 3.1.078848 | BRIAN SHEEHY | ADDRESS REDACTED | | | BTC 0.00788608107452196<br>DOT 6.60691014404218<br>ETH 0.459550131557694<br>LTC 0.339586760359081<br>SNX 72.9863478023584<br>SOL 4.96957142195736<br>USDC 0.805194813861127 | BTC 0.00264815457111678 | |
| 3.1.078849 | BRIAN SHEETS | ADDRESS REDACTED | | | ADA 0.000195781552028689<br>BTC 0.000000000234146869<br>DOT 0.000183103616858955<br>ETH 0.000000002387516002<br>LINK 0.000013657889594684<br>MATIC 0.00297801794120654<br>UNI 0.000018047977883873<br>USDC 0.112707477702721 | ADA 0.267854233241799<br>BTC 0.000000259880514413<br>DOT 0.114185588469277<br>ETH 0.000002484929283832<br>LINK 0.0429547183833501<br>MATIC 2.30112110778039<br>UNI 0.0399174032354878<br>USDC 0.0173743620082988 | |
| 3.1.078850 | BRIAN SHELBY | ADDRESS REDACTED | | | MATIC 1.1267353541507<br>USDC 0.742235825002509 | | |
| 3.1.078851 | BRIAN SHELDON | ADDRESS REDACTED | | | AVAX 0.0686584287695561<br>BTC 0.0956836655283292<br>ETH 0.000822184303881095<br>LUNC 72.1617466642228<br>MATIC 1.40146352354258<br>XLM 0.255757480042653 | | |
| 3.1.078852 | BRIAN SHELTON | ADDRESS REDACTED | | | AAVE 0.299848598563343<br>BAT 14.8806375265126<br>BTC 0.00318698600138617<br>ETC 56.703196258639<br>LINK 51.479436113267<br>LTC 6.20031884020808<br>MATIC 576.405374388729<br>USDC 317.45977487673 | | |
| 3.1.078853 | BRIAN SHENG | ADDRESS REDACTED | | | CEL 25.9695403821374 | | |
| 3.1.078854 | BRIAN SHEPHERD | ADDRESS REDACTED | | | BTC 0.121788120789286<br>ETH 0.429386610501313<br>MATIC 393.9572114455 | | |
| 3.1.078855 | BRIAN SHERIDAN | ADDRESS REDACTED | | | ADA 42.9516381886139<br>BTC 0.0849755804085167<br>ETH 0.164525675544549<br>MATIC 212.336922126585 | | |
| 3.1.078856 | BRIAN SHI | ADDRESS REDACTED | | | BTC 0.00119712518615773<br>USDC 5207.01948426139 | | |
| 3.1.078857 | BRIAN SHIH | ADDRESS REDACTED | | | BTC 0.000000895925033396999<br>MATIC 0.0419757851719795<br>USDC 0.0443137100314905 | BTC 0.000001714821026993<br>MATIC 0.00486732886920887<br>USDC 0.000000874692724849 | |
| 3.1.078858 | BRIAN SHIMO | ADDRESS REDACTED | | | BTC 0.000002645792233731 | | |
| 3.1.078859 | BRIAN SHIN | ADDRESS REDACTED | | | BTC 0.000310617610998468<br>ETH 0.0000101025822233569<br>GUSD 48.6210333099325<br>MCDAI 42.3202039872959<br>USDC 17.4618674258442 | | |
| 3.1.078860 | BRIAN SHING CHAN | ADDRESS REDACTED | | | | BTC 0.00170132096525819<br>SOL 20.223995 | |
| 3.1.078861 | BRIAN SHIPLEY WILCOX | ADDRESS REDACTED | | | BTC 0.00000005655592547<br>ETH 0.000000160655484138<br>XLM 0.356350059632016 | BTC 0.00000000487549153<br>ETH 0.000287600884923334<br>XLM 0.000000074211810487 | |
| 3.1.078862 | BRIAN SHIRZAD | ADDRESS REDACTED | | | BTC 0.730607625954983<br>ETH 2.26413318309102<br>USDC 239.47128318957 | ETH 0.010854132053149 | |
| 3.1.078863 | BRIAN SHOENFELD | ADDRESS REDACTED | | | BTC 0.000646904208559634 | BTC 0.000000005055536242 | |
| 3.1.078864 | BRIAN SHOTZBARGER | ADDRESS REDACTED | | | ADA 2798.71098825748<br>BTC 0.625005964420544<br>ETH 11.3459357869448<br>LINK 202.074054048954<br>LTC 12.543214431677<br>MATIC 1624.14710039741<br>SNX 35.133733709595<br>USDC 11138.0390793897 | | |
| 3.1.078865 | BRIAN SHREFFLER | ADDRESS REDACTED | | | BTC 0.00129748864510732<br>MATIC 0.901359735178997 | | |
| 3.1.078866 | BRIAN SHUSHKOVSKY | ADDRESS REDACTED | | | BTC 0.0000971714463498679<br>ETH 0.000955112439417741<br>GUSD 18.0483213892448<br>USDC 39.2158317602382 | BTC 0.000000677045571288<br>ETH 0.000000769440521759<br>GUSD 0.00155724045610847<br>USDC 31068.5761241934 | |
| 3.1.078867 | BRIAN SICNER | ADDRESS REDACTED | | | BTC 0.0263918634898205<br>ETH 1.55185435681054<br>LINK 3.15460228234736<br>SNX 0.013366266925842 | | |
| 3.1.078868 | BRIAN SIEMBOR | ADDRESS REDACTED | | | BCH 0.067330940359794 | | |
| 3.1.078869 | BRIAN SIERRA | ADDRESS REDACTED | | | ETH 0.000166397907585621 | | |
| 3.1.078870 | BRIAN SIEVEKING | ADDRESS REDACTED | | | ADA 101.371761918603<br>DOT 5.73270749254363<br>MATIC 2.1458421745398<br>SNX 80.0982468650061 | | |
| 3.1.078871 | BRIAN SIEVERTSEN | ADDRESS REDACTED | | | BTC 0.000169162206812172<br>CEL 8.15391741834892<br>DASH 0.21362605<br>ETH 0.0195431641998807<br>USDC 94.3808633401427<br>XLM 52.7839986714208<br>XTZ 8.2154825856725 | | |
| 3.1.078872 | BRIAN SIHUDU | ADDRESS REDACTED | | | BNB 0.000000006002566929<br>CEL 0.00173117020933104 | | |
| 3.1.078873 | BRIAN SIKORA | ADDRESS REDACTED | | | BTC 0.00101314514887935<br>USDC 1127.43041176047<br>XLM 548.610799611896 | | |
| 3.1.078874 | BRIAN SILBOSA | ADDRESS REDACTED | | | SGB 3.34019486305062<br>XRP 22.3234112620594 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.078875 | BRIAN SILVA | ADDRESS REDACTED | | | AAVE 0.00772840119010708<br>ADA 0.00199051739404842<br>BAT 0.0177036278671326<br>BTC 1.00839433183459<br>CEL 507.434782800859<br>COMP 0.000003718464912186<br>ETH 10.120257274771<br>LINK 0.00311760367042266<br>MANA 2002.80203761954<br>MATIC 10187.7672565623<br>PAXG 0.000143487506132196<br>SGB 77.6517436167026<br>SNX 517.937550072045<br>SUSHI 0.0493104311609618<br>UNI 0.000651425572680604<br>USDC 0.00536002147054899<br>USDT ERC20 0.00279308013101018<br>XLM 0.100009229124555<br>XRP 0.000000419920841448 | ADA 0.00000052129825395<br>USDC 2.98882610863502<br>USDT ERC20 1.55753455055182 | |
| 3.1.078876 | BRIAN SIMMONS | ADDRESS REDACTED | | | USDC 1204.80726338899 | | |
| 3.1.078877 | BRIAN SIMON | ADDRESS REDACTED | | | USDC 205.800828851227 | | |
| 3.1.078878 | BRIAN SIMON | ADDRESS REDACTED | | | ADA 5249.87873330289<br>BTC 0.00493854994951173<br>DOT 79.1428132285775<br>ETH 7.6553781862954<br>GUSD 10366.0784051812<br>LINK 70.6672251839205<br>MATIC 1955.21728911707<br>USDC 5092.62387301789 | | |
| 3.1.078879 | BRIAN SINDALL | ADDRESS REDACTED | | | CEL 0.136769868781687 | | |
| 3.1.078880 | BRIAN SINGER | ADDRESS REDACTED | | | BTC 0.000186683557922701 | | |
| 3.1.078881 | BRIAN SINTAY | ADDRESS REDACTED | | | BTC 0.0676848663162936<br>ETH 1.06192515457172 | | |
| 3.1.078882 | BRIAN SISOLAK | ADDRESS REDACTED | | | BTC 0.597106696031716<br>DASH 2.06767677796679 | | |
| 3.1.078883 | BRIAN SKALL | ADDRESS REDACTED | | | 1INCH 0.000076222327255011<br>AAVE 0.000003914293008656<br>ADA 0.000178339561787785<br>BTC 0.000000053340916536999<br>DOT 0.00083524770212385<br>ETH 0.00000640298202234<br>LINK 0.000434753687635189<br>LUNC 0.000011674263018437<br>MATIC 0.0110632287434682<br>SOL 0.000095753077719588<br>USDC 0.00199154951647903 | | 1INCH 0.17299988518888<br>AAVE 0.00917693804057509<br>ADA 0.499145073030223<br>BTC 0.000000973983064443<br>LUNC 0.000000777386347633<br>SOL 0.000000418524394227 |
| 3.1.078884 | BRIAN SKOU ERNSTSEN | ADDRESS REDACTED | | | BTC 0.0092<br>CEL 41.1385075300861<br>ETH 0.395 | | |
| 3.1.078885 | BRIAN SLADEK | ADDRESS REDACTED | | | BTC 0.296108458572302<br>ETH 0.00257475002607656<br>USDC 224.038193126795 | USDC 827.746004 | |
| 3.1.078886 | BRIAN SLATTERY | ADDRESS REDACTED | | | BTC 0.0079024828980294 | | |
| 3.1.078887 | BRIAN SLATTON | ADDRESS REDACTED | | | BTC 0.0120341168028292<br>LTC 0.000459713809518109 | | |
| 3.1.078888 | BRIAN SLUMPFF | ADDRESS REDACTED | | | AVAX 20.3096853374306<br>BTC 0.000000308014682546<br>DOT 0.0421063571189765<br>ETH 0.000398397792206468<br>LINK 0.0348632701831282<br>SNX 0.0400117704916624<br>SOL 29.033866720412<br>USDC 0.330382826541738<br>USDT ERC20 0.526037532310567 | | |
| 3.1.078889 | BRIAN SLUTSKY | ADDRESS REDACTED | | | USDC 19.8138766708465 | ETH 7.764823<br>USDC 0.0045728612133543 | |
| 3.1.078890 | BRIAN SMITH | ADDRESS REDACTED | | | AAVE 0.311263366028846<br>ADA 386.646341109001<br>BTC 0.00212168629415905<br>COMP 0.946242229377775<br>DASH 1.42714524800038<br>EOS 8.47289915661185<br>ETH 0.393069861246945<br>LINK 4.36602178009336<br>MANA 50.4618755053869<br>MATIC 245.523638181099<br>SNX 4.11489213138912<br>UNI 2.12793639729953<br>USDC 21.8117826524511<br>XLM 521.313514511367<br>ZEC 0.157749587248236<br>ZRX 71.4946419919646 | | |
| 3.1.078891 | BRIAN SMITH | ADDRESS REDACTED | | | BTC 0.00394429632194928<br>ETH 6.62412010813201<br>MATIC 11732.4371392833 | | |
| 3.1.078892 | BRIAN SMITH | ADDRESS REDACTED | | | USDC 534.549939379368 | | |
| 3.1.078893 | BRIAN SMITH | ADDRESS REDACTED | | | BCH 0.000077992111842395<br>BSV 0.198405946407693<br>BTC 0.000135697932118283<br>ETC 0.00518601288205056<br>ETH 0.00101221137682015<br>LTC 0.00519678169269917<br>USDC 1.52219076152329<br>ZEC 0.000303058114478775 | BCH 0.000000007290642346<br>BTC 0.000000003161001859<br>LTC 0.000000004674321517<br>USDC 0.000000428634515044<br>ZEC 0.000000001635438947 | |
| 3.1.078894 | BRIAN SMITH | ADDRESS REDACTED | | | BTC 0.00228220515632614<br>GUSD 4751.32348344126<br>USDC 1004.66971391444 | GUSD 50 | |
| 3.1.078895 | BRIAN SMITH | ADDRESS REDACTED | | | DASH 0.000477956255020252<br>EOS 0.0336436879310138<br>ETH 0.000296675639844798<br>LINK 7.09990963365326<br>SNX 11.7799572731363<br>USDC 0.0386274167994053<br>XRP 220.591983007242 | DASH 0.000000009771224345 | |
| 3.1.078896 | BRIAN SMITH | ADDRESS REDACTED | | | BTC 0.00119257284715673<br>USDC 26063.5827834546 | BTC 0.014936 | |
| 3.1.078897 | BRIAN SMITH | ADDRESS REDACTED | | | ETH 0.00111723566013282<br>LINK 0.142537733810612 | | |
| 3.1.078898 | BRIAN SMITH | ADDRESS REDACTED | | | ADA 0.0805417317691789<br>BTC 0.13702799942369<br>ETH 1.66033984780615<br>MATIC 215.212935521401<br>SOL 11.397290445353<br>USDT ERC20 293.464386850343 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.078899 | BRIAN SMITH | ADDRESS REDACTED | | | AAVE 0.000882312704533085<br>ADA 5115.20114658417<br>BAT 0.672060233875843<br>BTC 0.217206840201542<br>COMP 0.00089653688743113<br>EOS 0.0376790636509052<br>ETH 5.22678853454217<br>KNC 0.0751946224831476<br>LINK 0.0333750801394879<br>MATIC 2766.65450580216<br>SNX 0.0507738047050794<br>UNI 0.0112536117216327<br>USDC 0.244994679104927<br>ZRX 0.319279613482015 | | |
| 3.1.078900 | BRIAN SMULLEN | ADDRESS REDACTED | | | CEL 14.3434518063946<br>SNX 11.101<br>XRP 0.440877 | | |
| 3.1.078901 | BRIAN SNEDDEN | ADDRESS REDACTED | | | ADA 3.7187878316572<br>BTC 0.00742703073245892<br>ETH 0.00169165240405541<br>MATIC 0.0410696251448036<br>USDC 7.40733948932142 | ETH 2.52651180974766 | |
| 3.1.078902 | BRIAN SNEDDEN | ADDRESS REDACTED | | | ADA 0.17917555748195<br>BTC 0.000003975265403234<br>ETC 0.352541856285143<br>ETH 0.00245651258705387<br>MATIC 0.0352625894042803<br>USDC 0.243364760751686 | ADA 364.934036097645<br>BTC 0.00509689199777842<br>ETH 4.49366305730327 | |
| 3.1.078903 | BRIAN SNYDER | ADDRESS REDACTED | | | ADA 0.424637749361226<br>BTC 0.000061850526377325<br>USDC 0.0287796787669491<br>USDT ERC20 0.428424515934205 | | |
| 3.1.078904 | BRIAN SNYDER | ADDRESS REDACTED | | | BTC 0.355302388592252<br>CEL 1.12964986472426<br>ETH 2.57736593478916<br>USDC 1571.30488282287 | BTC 0.204761111555949<br>USDC 491.66 | |
| 3.1.078905 | BRIAN SO | ADDRESS REDACTED | | | BTC 0.101342997021018<br>CEL 31.163949487959<br>ETH 0.60010851<br>USDT ERC20 5075.19700946409 | | |
| 3.1.078906 | BRIAN SODA | ADDRESS REDACTED | | | BTC 0.160540494443404 | | |
| 3.1.078907 | BRIAN SOE | ADDRESS REDACTED | | | BTC 0.090548224612441<br>DOT 42.1016454364867<br>ETH 0.846308881136789<br>USDC 5284.96672437309 | | |
| 3.1.078908 | BRIAN SOH | ADDRESS REDACTED | | | ADA 216.521152655403<br>BCH 0.21329315<br>BNB 0.00144596307696846<br>BTC 0.00211041429964461<br>CEL 104.771376626422<br>DOT 13.2799516733597<br>ETC 2.99121055<br>ETH 0.104831299746096<br>GUSD 0.583838135215165<br>MCDAI 0.0302163496230315<br>USDT ERC20 254.599196013492 | | |
| 3.1.078909 | BRIAN SOH RAY KEAT | ADDRESS REDACTED | | | BTC 0.00175194283336094<br>CEL 821.129288164942<br>USDC 24940 | | |
| 3.1.078910 | BRIAN SOLIVEN | ADDRESS REDACTED | | | BTC 0.0426763806404411<br>ETH 0.435037569655737 | | |
| 3.1.078911 | BRIAN SOMMERS | ADDRESS REDACTED | | | BSV 0.000510576598482353<br>BTC 0.341586378126396<br>CEL 710.184817841788<br>ETH 1.66843101372854<br>LTC 0.000030404562273449 | | |
| 3.1.078912 | BRIAN SONDAG | ADDRESS REDACTED | | | ADA 0.145304462749099<br>BTC 0.260195297416236<br>DOT 27.2917270437564<br>ETH 2.06884060126183 | | |
| 3.1.078913 | BRIAN SONG | ADDRESS REDACTED | | | BTC 0.000258812582460834<br>ETH 0.000006226743303447<br>LINK 0.0478248920629277<br>MATIC 0.31181832241754 | | |
| 3.1.078914 | BRIAN SONNEK | ADDRESS REDACTED | | | BTC 0.0766233755943482<br>ETH 0.521843931071139 | | |
| 3.1.078915 | BRIAN SOOHOO | ADDRESS REDACTED | | | ADA 65.771420956995<br>BTC 0.129975110541424<br>DOGE 1512.16932484637<br>ETH 0.197552125595249<br>LTC 2.49090245232737<br>USDC 1.54847350676208 | BTC 0.02115095 | |
| 3.1.078916 | BRIAN SORENSON | ADDRESS REDACTED | | | BAT 11.2978865977762<br>BTC 0.266819614654451<br>ETH 0.872552775595519<br>USDC 3.29158386975856 | | |
| 3.1.078917 | BRIAN SORGENFREI | ADDRESS REDACTED | | | BTC 0.0289951473098208<br>ETH 0.301652297641495<br>LINK 7.23670417641454<br>LTC 0.000462292004314369<br>SNX 54.6831744293275<br>USDC 2068.54513396608 | BTC 0.00622989 | |
| 3.1.078918 | BRIAN SPAGNOLETTI | ADDRESS REDACTED | | | ADA 11109.4616066422<br>AVAX 0.000108346883971611<br>BTC 0.000000655907347242<br>COMP 0.643160004279442<br>DOT 0.0300577582442074<br>ETH 0.000689083279126104<br>LINK 0.000178360980696703<br>LTC 0.00428161448814391<br>MATIC 2530.3830426676<br>MCDAI 0.709220849868008<br>SNX 0.0188663624190794<br>USDC 3.10154777268767<br>USDT ERC20 4.30515763198615 | ADA 0.002<br>USDC 190.348 | |
| 3.1.078919 | BRIAN SPAHR | ADDRESS REDACTED | | | ADA 9.99331499356272<br>BAT 0.0218525589223756<br>BTC 0.178095030817983<br>COMP 0.000011929291651942<br>ETH 0.659026577076497<br>GUSD 0.0246086613116134<br>MATIC 301.672921382485<br>USDC 0.0211983934735563<br>XLM 0.00451207050853355 | BTC 0.00106905054135059<br>GUSD 8.55937030062279 | |
| 3.1.078920 | BRIAN SPALDING | ADDRESS REDACTED | | | BCH 0.000000001571487206<br>MATIC 0.136758739995443 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.078921 | BRIAN SPAULL | ADDRESS REDACTED | | | BCH 1.02401252297416<br>BTC 0.166111860236997<br>CEL 47.5689438763839<br>ETC 21.8496793213884<br>ETH 2.57047255597709<br>LINK 37.37974757<br>LTC 1.37900333389915<br>SNX 57.9071805009153<br>UNI 31.1768968077619 | | |
| 3.1.078922 | BRIAN SPICER | ADDRESS REDACTED | | | BTC 0.000793673687321503<br>CEL 169.379930385346<br>MATIC 3852.4713760248 | | |
| 3.1.078923 | BRIAN SPITAELS | ADDRESS REDACTED | | | BAT 0.130053237609017<br>BTC 0.0660764981886794<br>ETH 1.17913321477131<br>MATIC 1.54833143651901<br>USDC 0.744719259363005 | | |
| 3.1.078924 | BRIAN SPOHR | ADDRESS REDACTED | | | BTC 0.000000290658682584<br>CEL 1.09945500998105 | | |
| 3.1.078925 | BRIAN SPOONER | ADDRESS REDACTED | | | ADA 26.8506680133181<br>BTC 0.000427871764292325<br>ETH 0.00536152172123555 | | |
| 3.1.078926 | BRIAN SPRAWKA | ADDRESS REDACTED | | | AAVE 10.6760990184509<br>BCH 3.76586897425023<br>BTC 4.92517086233899<br>CEL 1.15116892753898<br>DASH 1.01369145405081<br>EOS 122.906696578158<br>ETC 19.817724910713<br>ETH 27.8815924435368<br>LTC 9.61282381808848<br>OMG 44.7617268378657<br>SGB 677.192183047888<br>USDC 17457.7262367701<br>XLM 1763.72203021472<br>XRP 0.000000611156320612<br>ZEC 2.10931385218514 | | |
| 3.1.078927 | BRIAN STACH | ADDRESS REDACTED | | | CEL 1.06493650224103 | | |
| 3.1.078928 | BRIAN STANART | ADDRESS REDACTED | | | BTC 0.489593093704401<br>ETH 1.18510123133097<br>LTC 0.0839141479403761 | | |
| 3.1.078929 | BRIAN STASNEY | ADDRESS REDACTED | | | AVAX 0.00553969620843478<br>BTC 0.00000008354571335<br>DOT 0.00171085491418998<br>ETH 0.000004966529685899<br>MATIC 0.229958899908342<br>USDC 0.0239846691775716 | | |
| 3.1.078930 | BRIAN STEARNS | ADDRESS REDACTED | | | BTC 0.0484458429731544<br>ETH 0.12988907946761 | ETH 0.259 | |
| 3.1.078931 | BRIAN STEEL | ADDRESS REDACTED | | | BTC 0.0000134032695592169 | | |
| 3.1.078932 | BRIAN STEHR | ADDRESS REDACTED | | | BAT 2.94061531523296<br>BTC 0.00109204418805476<br>CEL 0.0273574592810596<br>ETH 0.0112440358075379<br>LTC 0.000000026712866621 | | |
| 3.1.078933 | BRIAN STEKETEE | ADDRESS REDACTED | | | BTC 0.000048347073991618<br>CEL 1.09848962429062<br>ETH 0.00151608792467505<br>MCDAI 5.23152389106862<br>OMG 1.38266386976912<br>SGB 111.636631699354<br>USDC 3.5267924740486<br>XLM 24.3683588036039<br>XRP 746.097321717241<br>ZRX 24.6049304151158 | | |
| 3.1.078934 | BRIAN STEPHEN | ADDRESS REDACTED | | | BTC 0.0333387849186014<br>ETH 2.0517423647685<br>USDC 260.987724888799 | | |
| 3.1.078935 | BRIAN STEPHENS | ADDRESS REDACTED | | | CEL 1.06443740928268 | | |
| 3.1.078936 | BRIAN STEPHENSON | ADDRESS REDACTED | | | BTC 0.000002578977261019<br>GUSD 0.0506045658165435<br>USDC 1.19576038390012 | BTC 0.000000007887441047<br>USDC 0.000000043291969215 | |
| 3.1.078937 | BRIAN STEVEN LYEW | ADDRESS REDACTED | | | BTC 0.000061519363728906<br>ETH 6.61374899513415<br>MATIC 15825.3300510475 | | |
| 3.1.078938 | BRIAN STEVEN MILLER | ADDRESS REDACTED | | | AVAX 160.282636407524<br>BTC 3.00842701835136<br>CEL 48.5651561506562<br>ETH 1.09531103123324<br>MATIC 1428.25108830364<br>PAXG 5.21507120362389<br>SOL 3.0048594068599<br>UNI 401.531770002471 | | |
| 3.1.078939 | BRIAN STEVENS | ADDRESS REDACTED | | | ADA 0.00100154571718582<br>BNB 2.08369364230593<br>BTC 0.199585152502873<br>CEL 1811.63552853044<br>ETH 2.16101277120265<br>LTC 16.6854283495836 | | |
| 3.1.078940 | BRIAN STEWART | ADDRESS REDACTED | | | MATIC 1.42524613278937 | | |
| 3.1.078941 | BRIAN STEWART | ADDRESS REDACTED | | | BAT 1308.59718471071<br>BTC 0.0011395169924303<br>XLM 4.97290561244214<br>XRP 0.006981 | | |
| 3.1.078942 | BRIAN STINER | ADDRESS REDACTED | | | ADA 113.062304587519<br>ETH 0.0512495139908206<br>MATIC 4.71073493065416<br>MCDAI 59.6924614222311<br>USDC 0.213756669489065 | | |
| 3.1.078943 | BRIAN STOFFERS | ADDRESS REDACTED | | | BTC 0.0000406697197339189 | | |
| 3.1.078944 | BRIAN STOKES | ADDRESS REDACTED | | | ADA 204.68733571459<br>BTC 0.0307389084879889<br>MATIC 1087.22367118495<br>SNX 2539.8525693441<br>USDC 33733.528161855 | | |
| 3.1.078945 | BRIAN STRAND | ADDRESS REDACTED | | | ADA 1.68953937779587<br>BTC 0.000080201280075116<br>DOT 0.385893662215094<br>ETH 0.000121029675310764<br>LTC 0.00591503620063738<br>SNX 0.573920550900781<br>USDC 0.180280110594606 | | |
| 3.1.078946 | BRIAN STRAUSS | ADDRESS REDACTED | | | CEL 12486.4277309116 | | |
| 3.1.078947 | BRIAN STREETMAN | ADDRESS REDACTED | | | BTC 0.000557013418127292<br>ETH 0.000289140780220995 | | |
| 3.1.078948 | BRIAN STROUF | ADDRESS REDACTED | | | BTC 0.255351306957168 | | |
| 3.1.078949 | BRIAN STUBBS | ADDRESS REDACTED | | | ETH 0.000079595509487948<br>MATIC 0.571799854966404 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.078950 | BRIAN STUMPF | ADDRESS REDACTED | | | AAVE 0.00147943652855748<br>BTC 0.00000950167694841<br>CEL 0.0723153866034948<br>COMP 0.000769716661873785<br>DASH 0.00109261973576116<br>ETH 0.00288990367480057<br>LINK 0.00389163774943724<br>MATIC 0.00707880164086907<br>SNX 0.134853206278531 | | |
| 3.1.078951 | BRIAN STURTZ | ADDRESS REDACTED | | | CEL 0.0015734706335863<br>USDC 0.120677713318246 | | |
| 3.1.078952 | BRIAN SUAREZ | ADDRESS REDACTED | | | ETH 0.944798211756892<br>LTC 4.47883322664134<br>MANA 1126.69492373111<br>MATIC 300.932598454146 | | |
| 3.1.078953 | BRIAN SUCCAR | ADDRESS REDACTED | | | ETH 0.000018534246102432<br>MCDAI 0.0343382191145429<br>SNX 0.272023735189119<br>XLM 0.116583179584945<br>XRP 0.0109150349628781 | | |
| 3.1.078954 | BRIAN SUDER | ADDRESS REDACTED | | | DOT 5.395614111687<br>USDC 215.287703169405 | | |
| 3.1.078955 | BRIAN SUGGS | ADDRESS REDACTED | | | ADA 392.394451186893<br>AVAX 9.50650710499398<br>BTC 0.00126696069075028<br>MATIC 6.02116079195428<br>USDT ERC20 334.356931431069 | AVAX 0.805068977114957 | |
| 3.1.078956 | BRIAN SULLIVAN | ADDRESS REDACTED | | | MCDAI 0.0784253706891471<br>XLM 0.0823476656769764 | | |
| 3.1.078957 | BRIAN SULLIVAN | ADDRESS REDACTED | | | ETH 0.000428812217907769 | | |
| 3.1.078958 | BRIAN SULLIVAN | ADDRESS REDACTED | | | BTC 0.000017224418461829<br>ETH 0.000040794512962612<br>SGB 0.000138232443360856<br>XRP 0.000923844209521785 | | |
| 3.1.078959 | BRIAN SULLIVAN | ADDRESS REDACTED | | | BTC 0.00109352411019834<br>ETH 10.4637202383811<br>LTC 18.4618467641482 | | |
| 3.1.078960 | BRIAN SULLIVAN | ADDRESS REDACTED | | | BTC 0.0111366989347617 | | |
| 3.1.078961 | BRIAN SULTAN | ADDRESS REDACTED | | | CEL 1.08655813519459 | | |
| 3.1.078962 | BRIAN SUMNER | ADDRESS REDACTED | | | AAVE 0.304179130728754<br>BSV 0.334630494944715<br>BTC 0.925884649187509<br>DASH 2.16119197086294<br>EOS 56.6281250885666<br>ETH 27.8951496468029<br>LINK 0.0226576837622475<br>MANA 514.059412889537<br>MATIC 1292.94326719296<br>SGB 128.786272860515<br>UNI 0.0317577069851259<br>XLM 5410.75935917723<br>XRP 842.441142872758<br>XTZ 168.90897595313 | MANA 768<br>MATIC 824.5 | |
| 3.1.078963 | BRIAN SUNDMAN | ADDRESS REDACTED | | | BTC 0.000002903493928033<br>CEL 19.1400682979761<br>ETH 0.000132552217827705 | | |
| 3.1.078964 | BRIAN SUTER | ADDRESS REDACTED | | | BTC 0.000258248668208757<br>ETH 0.00251736288683369 | BTC 0.000000006983916526 | |
| 3.1.078965 | BRIAN SUTHER | ADDRESS REDACTED | | | BAT 0.0197749762506632<br>BNT 37.5987570039734<br>BTC 0.0000243042649405289<br>ETC 18.48075662271<br>LTC 0.0023142330495192<br>MATIC 0.0243488984553212<br>USDC 0.301994994191455 | BTC 0.000000004339427324<br>LTC 0.000000006903961634<br>USDC 0.000000979133743494 | |
| 3.1.078966 | BRIAN SUTTON | ADDRESS REDACTED | | | BTC 0.000052900990784772<br>ETH 0.00012951611768855 | | |
| 3.1.078967 | BRIAN SWANN | ADDRESS REDACTED | | | BTC 0.000695565003477734<br>CEL 8.98089068050883<br>ETH 0.10113339<br>XLM 605 | | |
| 3.1.078968 | BRIAN SWEENEY | ADDRESS REDACTED | | | ADA 1933.13542294167<br>BTC 0.0238428687649084<br>DOT 17.0447070872908<br>ETH 0.797282009918047<br>LINK 4.68265330278071<br>LTC 2.77715879368613<br>MANA 343.640714870347<br>MATIC 790.104370217926<br>SNX 48.6349137395496<br>USDC 209.212191131903<br>XLM 1028.74538895978 | | |
| 3.1.078969 | BRIAN SWEENEY | ADDRESS REDACTED | | | AAVE 5.32203816885511<br>BTC 0.406453943850081<br>ETH 0.247301336482383<br>LINK 96.7399907972021<br>MATIC 950.277982632469 | | |
| 3.1.078970 | BRIAN SWERSKY | ADDRESS REDACTED | | | BTC 0.000000983012222418<br>CEL 382.434465058527<br>ETH 2.9191012405099<br>LTC 4.8767409990957<br>UNI 42.8409348868361<br>USDC 0.116555772715431<br>USDT ERC20 0.112365224794245<br>XLM 758.45841248681<br>XRP 2098.04006591439 | | |
| 3.1.078971 | BRIAN SWOPE | ADDRESS REDACTED | | | BTC 0.00103953424637849<br>USDC 210.669845648907 | | |
| 3.1.078972 | BRIAN SYLVESTER | ADDRESS REDACTED | | | ADA 6153.80407737743<br>BTC 1.19204010133998<br>DOT 300.672691992068<br>ETH 18.3966353021034<br>LINK 375.290385631202<br>USDC 52438.0963319959 | | |
| 3.1.078973 | BRIAN SZAD | ADDRESS REDACTED | | | BTC 0.0104129043499904 | | |
| 3.1.078974 | BRIAN SZTAMFATER | ADDRESS REDACTED | | | BTC 0.0010695475571407<br>CEL 1066.51139935029<br>ETH 0.946835436624596<br>USDT ERC20 188573.685011343 | | |
| 3.1.078975 | BRIAN T CRAWFORD | ADDRESS REDACTED | | | | BTC 2.00256813481844 | |
| 3.1.078976 | BRIAN T JOHNSON | ADDRESS REDACTED | | | BTC 0.000280917833697402<br>CEL 1434.92667689554<br>ETH 0.000031234178040922<br>LTC 0.00172791681139918<br>USDC 6.05485478555782 | | BTC 0.000000004616405265<br>CEL 36.0468467044732<br>USDC 0.000000139036249278 |
| 3.1.078977 | BRIAN T. SLATER REVOCABLE LIVING TRUST | 820 FORSYTH ST, BOCA RATON, FLORIDA 33487-3206 | | | BTC 52.7888595628193<br>ETH 1115.68959419052 | CEL 46.0829493087557<br>ETH 27.8731061884918 | |
| 3.1.078978 | BRIAN TA | ADDRESS REDACTED | | | BTC 0.142977845669328<br>MATIC 31.445430646731 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.078979 | BRIAN TAIT | ADDRESS REDACTED | | | MATIC 0.118130128804792<br>SNX 0.0105730095699243 | | |
| 3.1.078980 | BRIAN TALBOTT | ADDRESS REDACTED | | | ADA 0.493996872681966<br>AVAX 8.60216949047037<br>BTC 0.0000135485605453149<br>ETH 0.00129741778622399<br>LINK 1.53749607594471<br>MATIC 0.87541333183358<br>USDC 0.018621205037298 | BTC 0.01104032 | |
| 3.1.078981 | BRIAN TAM | ADDRESS REDACTED | | | ADA 154.4444<br>BTC 0.000911191183705825<br>CEL 3.38851764030743 | | |
| 3.1.078982 | BRIAN TAM | ADDRESS REDACTED | | | ADA 12.2985650484284<br>BTC 0.000855001186093803<br>USDC 27.6663534311975 | | |
| 3.1.078983 | BRIAN TAMBLEY | ADDRESS REDACTED | | | BTC 0.00000000729860869<br>CEL 5.99477615556922<br>ETH 0.0109297765393327 | | |
| 3.1.078984 | BRIAN TAN | ADDRESS REDACTED | | | ADA 100.148398309873<br>BNB 0.373286727523694<br>BTC 0.112552676957092<br>CEL 0.783818568393595<br>DOT 6.99328895077347<br>ETH 2.28599495384518<br>SNX 42.6450665982324 | | |
| 3.1.078985 | BRIAN TAN | ADDRESS REDACTED | | | AAVE 0.000225053240903078<br>BTC 0.0000308961806364299<br>ETH 0.0012099697360991<br>LINK 0.00159948381821348<br>SNX 0.005582430624828 | | |
| 3.1.078986 | BRIAN TANG | ADDRESS REDACTED | | | BTC 0.0167158979628962<br>ETH 0.000175942572147943<br>TCAD 9.52409575072018 | | |
| 3.1.078987 | BRIAN TANG | ADDRESS REDACTED | | | BTC 0.00113217027202849<br>CEL 0.056314197798693<br>USDT ERC20 0.788207860261879 | | |
| 3.1.078988 | BRIAN TANG | ADDRESS REDACTED | | | COMP 0.0190459702480131<br>ETH 0.0893771782799352<br>XLM 358.335673912252 | | |
| 3.1.078989 | BRIAN TAO | ADDRESS REDACTED | | | BTC 0.255643594538021<br>ETH 2.24094221757259<br>MCDAI 0.0407814765915388<br>USDC 28.5461367085353 | USDC 0.000000609973126311 | |
| 3.1.078990 | BRIAN TARANTINO | ADDRESS REDACTED | | | BTC 0.00619332829991245 | | |
| 3.1.078991 | BRIAN TARR | ADDRESS REDACTED | | | BNT 33.3452310282337<br>ETH 0.000413903827812754<br>MATIC 102.62921285551<br>SNX 0.078004658041653 | | |
| 3.1.078992 | BRIAN TASSINARI | ADDRESS REDACTED | | | BTC 1.02738284803552<br>ETH 0.0142259195990457 | ETH 0.000000847100205387 | |
| 3.1.078993 | BRIAN TAYLOR | ADDRESS REDACTED | | | BTC 0.00248196220808421<br>COMP 0.193940619357246<br>ETH 0.00158395621566903<br>LINK 9.52657778302195<br>SNX 28.925166930717<br>XLM 123.203443251312<br>XRP 13761.2353180447 | | |
| 3.1.078994 | BRIAN TAYLOR | ADDRESS REDACTED | | | DOT 2.50846616882072<br>ETH 0.000011781929191533<br>MATIC 0.181252738461178 | | |
| 3.1.078995 | BRIAN TAYLOR | ADDRESS REDACTED | | | ETH 0.62327141383905<br>USDC 620.80071109233 | | |
| 3.1.078996 | BRIAN TAYLOR | ADDRESS REDACTED | | | BTC 0.0000404427630701439<br>USDC 5191.83834308452 | | |
| 3.1.078997 | BRIAN TAYLOR | ADDRESS REDACTED | | | BTC 0.185182921380669<br>ETH 1.02705544741359<br>USDC 17.616145832078 | | |
| 3.1.078998 | BRIAN TAYLOR | ADDRESS REDACTED | | | ETH 0.150784169020534<br>USDC 191.706679149719 | | |
| 3.1.078999 | BRIAN TAYLOR LUNT | ADDRESS REDACTED | | | ADA 509.806425721092<br>BTC 0.00021345848845541<br>DOT 21.6830592462905<br>ETH 2.85703394314322<br>MATIC 393.811374378527 | | |
| 3.1.079000 | BRIAN TEH KHANG JIET | ADDRESS REDACTED | | | ADA 0.0767030288713182<br>BTC 0.000001891728219069<br>BUSD 0.00803001577102997<br>CEL 0.0314615159382899<br>ETH 0.000008508127224868<br>MATIC 0.0131198979489103<br>UNI 0.00439705179248447 | | |
| 3.1.079001 | BRIAN TEMISTOCLES WHITTAKER | ADDRESS REDACTED | | | BTC 0.0519410053448584<br>ETH 0.00151048975840159 | | |
| 3.1.079002 | BRIAN TENICELA | ADDRESS REDACTED | | | | AVAX 21.1744684330801<br>BTC 0.00168228332361134<br>SOL 27.3711417460283 | |
| 3.1.079003 | BRIAN TENORIO | ADDRESS REDACTED | | | AVAX 0.0138926875833083<br>BTC 0.0000298500848548 35<br>DOT 0.05637565221882<br>ETH 0.00363254865347538<br>LINK 0.0017272421173143<br>PAXG 0.000681582964222792<br>SNX 0.0730381254863714<br>SOL 0.00621382145407199<br>XLM 0.0881018161523753 | DOT 0.000000000073647472<br>SOL 0.000000000322449015 | |
| 3.1.079004 | BRIAN TESSLER | ADDRESS REDACTED | | | ETH 0.000048506789968073<br>USDC 25.0444367055499 | | |
| 3.1.079005 | BRIAN TESTINO | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.079006 | BRIAN THIBAULT | ADDRESS REDACTED | | | BTC 0.784788602698694<br>ETH 11.5502157964634 | | |
| 3.1.079007 | BRIAN THILEMANN | ADDRESS REDACTED | | | CEL 0.0344138693929816<br>DOT 0.00101418995315407<br>SNX 0.00651992679107357 | | |
| 3.1.079008 | BRIAN THOM | ADDRESS REDACTED | | | ADA 31.4139343036706<br>BTC 0.0255926259805661<br>CEL 219.916484407382<br>ETH 0.184454669411825<br>LINK 0.00000052311446339<br>LTC 0.000000928421490547<br>MCDAI 130.851695707529<br>USDC 201.382923<br>XRP 0.000000051282832793 | | |
| 3.1.079009 | BRIAN THOMA | ADDRESS REDACTED | | | BTC 1.0053236607924<br>ETH 5.28832063574655<br>MATIC 2291.63760192229 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.079010 | BRIAN THOMAS | ADDRESS REDACTED | | | BTC 0.000650334995873966<br>ETH 0.01271948789717<br>LTC 0.00282009720056306<br>MATIC 0.950977808798322<br>SGB 1564.67052069819<br>XRP 0.00000069803117507 | | |
| 3.1.079011 | BRIAN THOMAS GROOMS | ADDRESS REDACTED | | | BCH 0.000006418620644318<br>BTC 0.00001995815541194<br>CEL 1.10955905527462<br>DASH 0.0000273839279909 | | |
| 3.1.079012 | BRIAN THOMAS KASER | ADDRESS REDACTED | | | AAVE 7.21869723079688<br>AVAX 45.1220380858703<br>BAT 812.71099911273<br>BNT 117.38814936452<br>BTC 0.501899641489748<br>CEL 160.111356804573<br>COMP 5.10494004476098<br>DASH 0.00204631121630055<br>DOT 506.691802264185<br>EOS 0.155940548025692<br>ETH 5.32086482432455<br>LINK 2108.66173583291<br>LTC 0.00645443318010621<br>MANA 991.482119289577<br>MATIC 47497.5018078828<br>OMG 0.0641027864572231<br>SNX 0.149916146141316<br>SOL 91.027887599893<br>SUSHI 140.66165212417<br>UMA 0.00568214729094573<br>UNI 109.667034086817<br>USDC 50362.0174142867<br>XLM 102026.097873828<br>XTZ 198.890663500704<br>ZEC 3.55905214295308<br>ZRX 468.968540004382 | BTC 0.01440967<br>CEL 0.0114836965911627<br>ETH 0.21762394<br>SOL 1.973081948<br>SUSHI 0.0183709264720716<br>USDC 0.948375 | |
| 3.1.079013 | BRIAN THOMAS LEE | ADDRESS REDACTED | | | | BTC 0.763669652399637<br>USDC 29735.355337 | |
| 3.1.079014 | BRIAN THOMAS MCGARRY | ADDRESS REDACTED | | | BAT 181742.797519795<br>BTC 85.1434385347232<br>CEL 28565.5969080655<br>COMP 188.677150618081<br>EOS 0.000313578271280346<br>ETH 604.378627933023<br>LINK 2708.87138813338<br>MKR 13.813610391027<br>SNX 4958.99419870249<br>UNI 7135.5424762304<br>USDC 1141751.58502025<br>ZEC 388.90147000768<br>ZRX 81255.9527450234 | BTC 0.1342543 | |
| 3.1.079015 | BRIAN THOMAS MENCHACA | ADDRESS REDACTED | | | ADA 0.000008935159332696<br>BTC 0.000000597501581936<br>DOGE 0.0213752054406964 | | |
| 3.1.079016 | BRIAN THOMAS MOCCA | ADDRESS REDACTED | | | AAVE 10.341920460847<br>ADA 0.829987639507278<br>BTC 1.49830274011752<br>CEL 1038.21005834719<br>DOT 0.246603482157859<br>ETH 7.47159616086351<br>KNC 665.316600920435<br>LINK 110.485172739926<br>MANA 12089.2531110588<br>MATIC 2626.4164834674<br>MCDAI 0.0349637626097582<br>OMG 169.937958824306<br>SNX 81.4657578367288<br>SUSHI 120.667448390308<br>USDC 1.14019986631131<br>USDT ERC20 6.80859996468172 | BTC 0.433821008411933<br>CEL 3948.1057<br>ETH 0.0445164675500456<br>SOL 279.17<br>USDC 0.000000333216260611 | |
| 3.1.079017 | BRIAN THOMAS MORRIS | ADDRESS REDACTED | | | BTC 0.00121756609508951<br>USDC 515.358282539805 | | |
| 3.1.079018 | BRIAN THOMAS SLATER | ADDRESS REDACTED | | | BTC 0.0242932647655462<br>COMP 0.000017028520785227<br>DASH 0.000631455712045912<br>ETH 650.383354318315<br>MATIC 69.9409987153229 | ETH 0.000000252350975519 | |
| 3.1.079019 | BRIAN THOMPSON | ADDRESS REDACTED | | | ADA 43834.5273474256<br>BTC 1.65202244962208<br>DOT 903.515855445771<br>ETH 26.5482046358808<br>LINK 0.0641304929615174<br>SNX 0.071489629250933<br>USDC 466.065330821546<br>XLM 0.508865533032338<br>XRP 0.669045382767513 | | |
| 3.1.079020 | BRIAN THOMPSON | ADDRESS REDACTED | | | ETH 0.0448975878699561 | | |
| 3.1.079021 | BRIAN THOMPSON | ADDRESS REDACTED | | | BTC 0.00289015247017682<br>ETH 0.386980156222231 | | |
| 3.1.079022 | BRIAN THONGKHAMTHAENG | ADDRESS REDACTED | | | BTC 0.0004146941748871<br>CEL 669.057733719675<br>SNX 3148.28705123442 | | |
| 3.1.079023 | BRIAN THORNE | ADDRESS REDACTED | | | BTC 0.975781272624058<br>USDT ERC20 0.083465911187134 | USDT ERC20 33.7835180847195 | |
| 3.1.079024 | BRIAN TIEDMAN | ADDRESS REDACTED | | | AVAX 0.0139121897289053<br>BTC 0.000000358993943373999<br>USDC 0.00013088969673918 | AVAX 0.000000833074997587<br>BTC 0.000000163729535598 | |
| 3.1.079025 | BRIAN TIERNEY | ADDRESS REDACTED | | | BTC 0.000000007526196849<br>CEL 0.757056685358855<br>COMP 0.000034721674700397<br>DOT 0.000000000082276371<br>EOS 0.000073572398869302<br>ETH 0.0580937163336008<br>SOL 0.000000000381706756 | | |
| 3.1.079026 | BRIAN TIMOTHY CALDWELL | ADDRESS REDACTED | | | ADA 576.614090845049<br>AVAX 70.1318666633334<br>BAT 2776.92314463194<br>BCH 5.25972060175644<br>BSV 6.9859167851926<br>BTC 0.203963153319808<br>DASH 3.61889396711045<br>MATIC 3.08310974447057<br>ZEC 38.6995093283568 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.079027 | BRIAN TIMOTHY KASPER | ADDRESS REDACTED | | | AAVE 0.497266453768068<br>ADA 0.513006882617232<br>AVAX 29.0779992313993<br>BTC 0.743329727335773<br>CEL 3326.02113460526<br>DOT 57.2345<br>ETH 5.42993690052675<br>MATIC 386.942019451935<br>SOL 39.04698<br>UMA 9.91293887399486<br>USDC 64929.640657131<br>USDT ERC20 0.000184448929567352<br>XRP 44.952459 | USDC 2470 | |
| 3.1.079028 | BRIAN TINDALL | ADDRESS REDACTED | | | GUSD 1664.25403381246<br>MCDAI 74.42668627589 | | |
| 3.1.079029 | BRIAN TINER | ADDRESS REDACTED | | | ADA 604.863396811733<br>BTC 0.324682149841993<br>ETH 5.55917033599397<br>MATIC 2095.3116380691 | | |
| 3.1.079030 | BRIAN TINNEY | ADDRESS REDACTED | | | BTC 0.000254493163389046<br>CEL 1.06718140408132<br>ETH 0.0196821686783155 | | |
| 3.1.079031 | BRIAN TISDALE | ADDRESS REDACTED | | | AAVE 6.33436652925913<br>ADA 13.3850882953626<br>DOT 0.0250033504900716<br>LINK 167.310929512035<br>LTC 0.205097149191884<br>SNX 0.176242175456017 | | |
| 3.1.079032 | BRIAN TKACH | ADDRESS REDACTED | | | BTC 0.211593281177153<br>ETH 0.51945057606282<br>LINK 0.0061622422615587<br>MATIC 0.112322379650047<br>SOL 32.9324100320118<br>USDC 0.00311793331979529 | | |
| 3.1.079033 | BRIAN TOLEP | ADDRESS REDACTED | | | ETH 0.000038136756279329<br>MATIC 2294.13131229682<br>USDC 1.45525111068213 | | |
| 3.1.079034 | BRIAN TOMCZYK | ADDRESS REDACTED | | | AAVE 6<br>ADA 0.208377785676744<br>AVAX 57.99<br>BCH 0.00000000017368139<br>BTC 0.000000003713918304<br>CEL 1888.36907963187<br>COMP 4.483<br>DASH 41.18056513<br>SGB 367.575121338549<br>XRP 0.000000174351465562<br>ZEC 4.624977<br>ZRX 989.05823352899 | | |
| 3.1.079035 | BRIAN TOMPKINS | ADDRESS REDACTED | | | ETH 0.000119411236577493 | | |
| 3.1.079036 | BRIAN TOMS | ADDRESS REDACTED | | | XRP 67.284698 | | |
| 3.1.079037 | BRIAN TON | ADDRESS REDACTED | | | BTC 0.000000874859945492<br>MATIC 1.12912052802361 | BTC 0.000000009865612743 | |
| 3.1.079038 | BRIAN TOOMEY | ADDRESS REDACTED | | | BSV 7.22684122125579<br>CEL 459.140611581409<br>LTC 8.3961576 | | |
| 3.1.079039 | BRIAN TORRES | ADDRESS REDACTED | | | BCH 0.00248665178489118<br>BTC 0.000003764234970141<br>DASH 0.00765459875600108<br>EOS 1.78236966857527<br>MATIC 2.37035414814674<br>UNI 0.0592310498126514<br>USDC 0.00836597453778842 | BCH 0.000000168146804885<br>DASH 0.000000932159792487<br>EOS 0.0071085811246929<br>MATIC 0.000000162149932702<br>UNI 0.000000673467809944<br>USDC 0.000000309047600521 | |
| 3.1.079040 | BRIAN TORRES | ADDRESS REDACTED | | | BTC 0.00115172997471075<br>ETH 0.106076632942505 | | |
| 3.1.079041 | BRIAN TOUGIAS | ADDRESS REDACTED | | | BTC 0.000092841756824729<br>ETH 0.008509214715942<br>LINK 294.061551313466<br>XLM 0.0182925688227055<br>XRP 0.000000680344828419 | | |
| 3.1.079042 | BRIAN TOUHILL | ADDRESS REDACTED | | | BTC 0.000057371243686493<br>CEL 0.407029237898416<br>DOT 0.00094178710470301<br>ETH 0.00229949086881153<br>SNX 0.258741418445577<br>SOL 0.0227165076938914<br>UNI 0.0284208557956357<br>USDC 0.443522820329624 | | |
| 3.1.079043 | BRIAN TOWNER | ADDRESS REDACTED | | | BTC 0.0119412540832401 | | |
| 3.1.079044 | BRIAN TRAN | ADDRESS REDACTED | | | AAVE 0.000001214699053378<br>ADA 0.281994011868541<br>AVAX 0.00871608448246508<br>BCH 0.000480329206881806<br>BTC 0.259798670529194<br>CEL 173.000245208658<br>DASH 0.00110799422155576<br>ETH 0.0032968739854955<br>GUSD 4.94408688700346<br>LINK 0.0139431005312893<br>LTC 0.00190863681695886<br>LUNC 20.7936850897317<br>MATIC 1.3543849264427<br>OMG 0.00602903912215309<br>SGB 128.032007146058<br>SNX 188.303766545757<br>USDC 0.00555418232171897<br>XLM 0.905654631873482<br>XRP 0.000000575703989734<br>ZRX 0.0595069772830239 | AAVE 0.0013106753012245<br>ADA 0.000549892636861921<br>AVAX 0.000004850537663543<br>BCH 0.00000089421931582<br>BTC 0.158472240271586<br>LINK 0.000098547189702369<br>LTC 0.00000000663058304<br>LUNC 1.057908<br>MATIC 0.678202358119545<br>USDC 0.945222717302488<br>XLM 0.00924502097026473 | |
| 3.1.079045 | BRIAN TRAN | ADDRESS REDACTED | | | ADA 0.120365189838753<br>BNB 0.910809579964395<br>BTC 0.219193567340307<br>CEL 1.6796684974754<br>DOT 34.3674988716455<br>LTC 0.000770248400512201<br>XRP 3530.9657179805 | | |
| 3.1.079046 | BRIAN TRAN | ADDRESS REDACTED | | | BTC 0.00131789944857319<br>ETH 0.0225416500521694<br>USDC 51240.2592527626 | BTC 0.000000902336020206<br>ETH 0.000000435541125675<br>USDC 95 | |
| 3.1.079047 | BRIAN TRAN | ADDRESS REDACTED | | | BTC 0.00122511496496115<br>ETH 1.09738313835906 | | |
| 3.1.079048 | BRIAN TRAN | ADDRESS REDACTED | | | BTC 0.000071002790401229 | BTC 0.000000002776374959 | |
| 3.1.079049 | BRIAN TRAUB | ADDRESS REDACTED | | | BTC 0.000021353675693437<br>ETH 0.00121571379503356<br>MATIC 461.784055177551 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.079050 | BRIAN TRAVIS GOODMAN | ADDRESS REDACTED | | | AAVE 33.7033032081236<br>AVAX 63.6106522399613<br>BCH 0.00977789669899526<br>BTC 0.552773500840144<br>CEL 124.744382838969<br>COMP 47.7869990869846<br>DASH 0.0287471711181495<br>DOT 0.137454639213903<br>EOS 0.440800905842069<br>ETC 0.184304872252915<br>LTC 0.00425488474831555<br>MATIC 5.90703112985435<br>SNX 1.05856566190927<br>UNI 333.973919720962 | | |
| 3.1.079051 | BRIAN TRAYNELIS | ADDRESS REDACTED | | | ETH 0.00449588863425571 | | |
| 3.1.079052 | BRIAN TREFILEK | ADDRESS REDACTED | | | ADA 1540.03983045095<br>BTC 0.0000037115948077319 9<br>DOT 53.4989570605694<br>ETH 1.04345087148256<br>LINK 0.00384248327623858<br>SNX 0.102493925476246<br>SOL 13.5362246185418 | BTC 0.00660423102777935<br>LINK 24.9466059713157<br>SNX 86.6869985819897 | |
| 3.1.079053 | BRIAN TREFRY | ADDRESS REDACTED | | | AAVE 10.1419562362298<br>BAT 10585.6557672219<br>BCH 2.19502804099138<br>BNT 252.854835574752<br>BTC 5.09961586215058<br>CEL 172.264129131193<br>COMP 5.07452678329141<br>DASH 1.18175227216347<br>DOT 5.5933331114332<br>EOS 115.317298336973<br>ETC 12.6317405012874<br>ETH 26.6570654871953<br>KNC 1165.06024520056<br>LINK 5118.42288881741<br>LTC 3.96178247136825<br>MANA 3860.36644559963<br>MATIC 1136.6651667218<br>OMG 1.70841100388047<br>SGB 1593.80627852159<br>SNX 187.185097160025<br>SOL 15.8299953120724<br>UMA 75.7311466653002<br>UNI 172.160389032387<br>USDC 0.00264967325394852<br>XLM 10521.370929242<br>XRP 10425.7072820931<br>XTZ 1122.15979118978<br>ZEC 4.4179485370693 | XTZ 2.273349<br>YFI 0.021041 | |
| 3.1.079054 | BRIAN TREMBLEY | ADDRESS REDACTED | | | BTC 0.000007035372683702 | | |
| 3.1.079055 | BRIAN TRIBBEY | ADDRESS REDACTED | | | BTC 0.000146773067115445<br>USDC 37.0647130398408 | | |
| 3.1.079056 | BRIAN TRINH | ADDRESS REDACTED | | | ADA 0.0711073386331955<br>BTC 0.000040427292689986<br>BUSD 10.4584876490703<br>ETH 0.000183529916814366<br>MATIC 0.161449940247312<br>UNI 0.00207529764392861<br>USDC 0.246200031676404 | BTC 0.000001028166711352<br>MATIC 0.0736008141512848<br>USDC 1310.0169624395 | |
| 3.1.079057 | BRIAN TRINH | ADDRESS REDACTED | | | ADA 0.0000712756134572209<br>BTC 0.000609275809461004<br>ETH 0.000774342370272563<br>USDT ERC20 0.000363176038489399 | ADA 0.0850947547416906<br>BTC 0.000000491487990789<br>ETH 0.000000050531188701<br>USDT ERC20 0.250902966710624 | |
| 3.1.079058 | BRIAN TRIVIÑO | ADDRESS REDACTED | | | BTC 0.000000002177637519<br>CEL 0.157724713302253 | | |
| 3.1.079059 | BRIAN TROJANOWSKI | ADDRESS REDACTED | | | BTC 0.000698177934493957<br>LINK 1.89640993620536<br>MATIC 105.136220370952<br>SOL 0.858582848750841<br>USDC 0.876216954930195<br>USDT ERC20 0.01908728223215 | BTC 0.000000002795223336<br>SOL 0.000000000045004342<br>USDC 0.00000030778119762<br>USDT ERC20 0.000000645880113564 | |
| 3.1.079060 | BRIAN TROTTER | ADDRESS REDACTED | | | BTC 0.000001566395604646<br>ETH 0.00811140173405087<br>LINK 29.5203155610918<br>MATIC 1666.18210663842<br>XLM 7.66255975249019 | | |
| 3.1.079061 | BRIAN TRUONG | ADDRESS REDACTED | | | BTC 0.000001080241251906<br>ETH 0.00010912374755553 | BTC 0.000000003945466435 | |
| 3.1.079062 | BRIAN TRUONG | ADDRESS REDACTED | | | ADA 315.903391569578<br>BTC 0.0177013507717661<br>ETH 0.22680739451546<br>UNI 2.81105591589129 | BTC 0.001773 | |
| 3.1.079063 | BRIAN TRUONG | ADDRESS REDACTED | | | AAVE 7.92759484214838<br>ADA 392.11743549569<br>CEL 60.1994081657513<br>DOT 80<br>ETH 2.99552615575483 | | |
| 3.1.079064 | BRIAN TSUI | ADDRESS REDACTED | | | ADA 3.77648598861595<br>BTC 0.226539326227617<br>ETH 3.72268508080946 | ADA 0.000000678830803062 | |
| 3.1.079065 | BRIAN TUBORO | ADDRESS REDACTED | | | BTC 0.00118544363963294<br>CEL 11.4936670318413<br>MATIC 226.8796 | | |
| 3.1.079066 | BRIAN TUCKER | ADDRESS REDACTED | | | BTC 0.000101266084333395 | | |
| 3.1.079067 | BRIAN TUCKER | ADDRESS REDACTED | | | BTC 0.00122581686034791<br>DOT 29.8479387083811 | | |
| 3.1.079068 | BRIAN TUNG | ADDRESS REDACTED | | | BTC 0.000007891048204524<br>CEL 13.6987534010362<br>ETH 0.000257239780620515 | | |
| 3.1.079069 | BRIAN TURLNGTON | ADDRESS REDACTED | | | BTC 0.00102717737489276<br>ETH 0.16954810630401<br>USDC 270.16907723432 | | |
| 3.1.079070 | BRIAN TURNBOW | ADDRESS REDACTED | | | BTC 0.00457495962201754<br>CEL 1.15116892753898<br>SGB 48.683504682226<br>XLM 21208.8584882834<br>XRP 318.457754950061 | | |
| 3.1.079071 | BRIAN TURNER | ADDRESS REDACTED | | | BTC 0.000806889896425068<br>USDC 528.410314123521 | | |
| 3.1.079072 | BRIAN TURNER | ADDRESS REDACTED | | | BTC 0.00344955942789242<br>ETH 0.0640069370945984 | BTC 11.022910608327<br>ETH 80.4397250461081 | |
| 3.1.079073 | BRIAN TURNER | ADDRESS REDACTED | | | BTC 0.000916813427379406<br>USDC 423.328267312928 | | |
| 3.1.079074 | BRIAN TURNER | ADDRESS REDACTED | | | BTC 0.000001431021897062<br>ETH 0.000286258673067541<br>USDC 7.93157637231928 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.079075 | BRIAN TURNER | ADDRESS REDACTED | | | BTC 0.000436904247466856<br>CEL 1.15116892753898<br>DASH 0.802201519251898<br>ETH 0.00125255863105184<br>LTC 0.00764807282684804<br>MCDAI 0.0148119434015213<br>OMG 220.856535250775<br>SGB 521.686671957025<br>USDC 0.00625017414129289<br>XLM 8792.42622357116<br>XRP 3412.55559605302 | | |
| 3.1.079076 | BRIAN TURNER | ADDRESS REDACTED | | | BTC 0.357610297605145<br>DOT 97.8210370210017<br>ETH 4.53396485509663<br>LINK 111.647580561891 | | |
| 3.1.079077 | BRIAN TURPIN | ADDRESS REDACTED | | | BTC 0.000121596680428392<br>ETH 0.0369020212873934 | | |
| 3.1.079078 | BRIAN TUTT | ADDRESS REDACTED | | | ADA 3715.39975967914<br>BTC 0.201323914556171<br>DOT 199.452595897847 | | |
| 3.1.079079 | BRIAN TWEER | ADDRESS REDACTED | | | BTC 0.000001783929464534<br>GUSD 621.641978254127<br>LINK 0.296151680551807<br>LTC 1.04413602323016<br>UNI 0.472662155481125 | | |
| 3.1.079080 | BRIAN TWITTY | ADDRESS REDACTED | | | AAVE 1.29601544203404<br>ADA 845.936399237168<br>BTC 0.284250763445427<br>DOT 52.2804253335762<br>ETH 3.03172667643241<br>LINK 98.3278091394453<br>LTC 16.1074514905982<br>MANA 55.0730615823348<br>MATIC 2047.59998919937<br>SOL 30.949592926327<br>UNI 17.165632153856 | BTC 0.08779574 | |
| 3.1.079081 | BRIAN TWYNHAM | ADDRESS REDACTED | | | ADA 380.926649774488<br>BTC 0.638819916390983<br>ETH 1.96350498553758<br>MCDAI 31.8717515442712<br>USDC 18106.819932622 | | |
| 3.1.079082 | BRIAN UHL | ADDRESS REDACTED | | | BTC 0.00129754010605969<br>DOT 8.30462985100269<br>ETH 1.42008118319443<br>MATIC 83.6334196849355<br>SOL 0.993518507491421 | | |
| 3.1.079083 | BRIAN ULLERY | ADDRESS REDACTED | | | CEL 1.07243919336519 | | |
| 3.1.079084 | BRIAN UNGER | ADDRESS REDACTED | | | MCDAI 31.8198749040529<br>XRP 802.699566357999 | | |
| 3.1.079085 | BRIAN UNGGUL | ADDRESS REDACTED | | | BTC 0.0379819730998981<br>ETH 0.244398054721995<br>USDC 1.17139557118747 | | |
| 3.1.079086 | BRIAN UPAPONG | ADDRESS REDACTED | | | MATIC 24.5672356678799<br>XLM 31.3883602852604 | | |
| 3.1.079087 | BRIAN UYCHICH | ADDRESS REDACTED | | | AAVE 0.000066329123922798<br>ADA 17.8269532238531<br>BTC 0.000004842458902145<br>DOT 0.0201796304326495<br>ETH 0.041606758473313<br>MCDAI 0.00518682358678464<br>SNX 0.0202717988533862 | | |
| 3.1.079088 | BRIAN VALANT | ADDRESS REDACTED | | | BCH 21.0327776715178<br>BTC 0.428249514181665<br>DASH 9.07867836740819<br>EOS 529.050010933252<br>LTC 36.4945799584168<br>MCDAI 31.8876939849967<br>XLM 6134.53915734934 | | |
| 3.1.079089 | BRIAN VALCY | ADDRESS REDACTED | | | BTC 0.000013571288524268 | | |
| 3.1.079090 | BRIAN VALENCIA | ADDRESS REDACTED | | | BTC 0.0230462043298049<br>EOS 8.67054654189403<br>USDC 1355.81655042281 | | |
| 3.1.079091 | BRIAN VAN DE MOTTER | ADDRESS REDACTED | | | BTC 0.00000905910398981399 | | |
| 3.1.079092 | BRIAN VAN HISE | ADDRESS REDACTED | | | USDC 154.308466598921<br>USDT ERC20 0.998641240727431 | | |
| 3.1.079093 | BRIAN VAN LINDEN E | ADDRESS REDACTED | | | ADA 855.62629<br>BTC 0.0187633857863443<br>CEL 38.6217742409576<br>ETH 1.69277019650153<br>MATIC 315.006 | | |
| 3.1.079094 | BRIAN VAN PESKI | ADDRESS REDACTED | | | ADA 3115.55351742256<br>BTC 0.52752322091187<br>ETH 20.8621739533149<br>USDC 11.9273515920753<br>USDT ERC20 0.112569726888577 | USDC 0.000000220000484763<br>USDT ERC20 0.000000744146628352 | |
| 3.1.079095 | BRIAN VAN WAGNER | ADDRESS REDACTED | | | BTC 0.00123419590828706<br>MATIC 21026.5026747883<br>USDC 10395.6804109225 | | |
| 3.1.079096 | BRIAN VANDERFIN | ADDRESS REDACTED | | | BTC 0.000000049654226535<br>CEL 1.03034293905526 | | |
| 3.1.079097 | BRIAN VANDERFIN | ADDRESS REDACTED | | | USDC 0.102087069901181 | | |
| 3.1.079098 | BRIAN VANONNA | ADDRESS REDACTED | | | ADA 551.711615800002<br>AVAX 8.11994417246406<br>BNB 2.07230853563038<br>BTC 0.00351505365294775<br>CEL 71.6714720212285<br>LUNC 71.1815450173028<br>USDC 225 | | |
| 3.1.079099 | BRIAN VANSLYKE | ADDRESS REDACTED | | | BTC 0.0172689179015529 | | |
| 3.1.079100 | BRIAN VARGAS | ADDRESS REDACTED | | | BTC 0.00391663661709955<br>CEL 7.06872421713026<br>DOT 3.2<br>LINK 3.67181518673652 | | |
| 3.1.079101 | BRIAN VAUGHAN | ADDRESS REDACTED | | | XLM 0.0169072624007751 | | |
| 3.1.079102 | BRIAN VAUGHN | ADDRESS REDACTED | | | BTC 0.00138051197019352 | | |
| 3.1.079103 | BRIAN VAUGHN | ADDRESS REDACTED | | | ADA 0.263069591215222<br>BTC 0.449831378230314<br>ETH 0.322366783073195<br>USDC 6.74348013711567<br>XRP 216.35482 | | |
| 3.1.079104 | BRIAN VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000001634725058976<br>CEL 1.10637804304672 | | |
| 3.1.079105 | BRIAN VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000008433973380234<br>ETH 0.000079108731750507 | | |
| 3.1.079106 | BRIAN VELOSO | ADDRESS REDACTED | | | BTC 0.042366183276067<br>CEL 12.4739144781455<br>USDC 113.949145506685 | | |
| 3.1.079107 | BRIAN VELUZ | ADDRESS REDACTED | | | BTC 0.000003521334352144<br>ETH 0.000021454506369898<br>USDT ERC20 0.948722937675355 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.079108 | BRIAN VELUZ-NEPOMUCENO | ADDRESS REDACTED | | | CEL 0.2128 | | |
| 3.1.079109 | BRIAN VENTURA | ADDRESS REDACTED | | | ADA 237.212563859937 | | |
| 3.1.079110 | BRIAN VERNETTI | ADDRESS REDACTED | | | BTC 0.000000087230305335<br>ETH 0.000000445911602963<br>USDC 0.00318108012767942 | USDC 0.000000571020116106 | |
| 3.1.079111 | BRIAN VERWOERD | ADDRESS REDACTED | | | BTC 0.00293863192164452 | | |
| 3.1.079112 | BRIAN VICENTE | ADDRESS REDACTED | | | CEL 1.07791010139414 | | |
| 3.1.079113 | BRIAN VICKMANN | ADDRESS REDACTED | | | CEL 0.330050556083989<br>XLM 125.1250521 | | |
| 3.1.079114 | BRIAN VIETEN | ADDRESS REDACTED | | | ETH 0.00125046977199903 | | |
| 3.1.079115 | BRIAN VIGIL | ADDRESS REDACTED | | | BTC 0.00425565007171668 | | |
| 3.1.079116 | BRIAN VIGORITO | ADDRESS REDACTED | | | AAVE 0.726043450750251<br>BTC 0.496477577949069<br>COMP 0.288170068948136<br>ETH 0.91798332633761<br>MATIC 97.0178987661945<br>PAXG 1.14944015947735<br>SUSHI 28.7984906079239<br>USDC 0.41631952365728<br>XTZ 32.3283856737422<br>ZRX 94.5112449539794 | | |
| 3.1.079117 | BRIAN VILE | ADDRESS REDACTED | | | ADA 0.110290289828959<br>BTC 0.0000125076443729399<br>MATIC 0.00876639565302888<br>USDC 0.00026106955695948 | ADA 0.005122 | |
| 3.1.079118 | BRIAN VILLATORO | ADDRESS REDACTED | | | MATIC 224.581571422685<br>USDC 0.40563628249073<br>XRP 1099.90008 | | |
| 3.1.079119 | BRIAN VINCENT | ADDRESS REDACTED | | | CEL 0.0138959521087785<br>ETH 0.00008871264296294<br>XRP 0.0238282680212629 | | |
| 3.1.079120 | BRIAN VINCENT | ADDRESS REDACTED | | | CEL 0.0272509641801577<br>MATIC 0.652007792303123 | | |
| 3.1.079121 | BRIAN VINCENT CHADEZ | ADDRESS REDACTED | | | BTC 0.000357698596420133<br>CEL 30.3473779580915<br>ETH 0.000004782091648786<br>MCDAI 0.0000353918715421569<br>SGB 0.0245439359439462<br>TUSD 0.000000000000017866<br>USDC 0.0765508600800262<br>UST 98.5600099758429<br>XRP 0.000000634270439536 | BTC 0.000000983634929222<br>CEL 0.000093047746234534<br>ETH 0.000006878166677965<br>MCDAI 0.000000828748162622<br>USDC 0.000000362144410735<br>UST 55594.0745148074 | |
| 3.1.079122 | BRIAN VIOLETTE | ADDRESS REDACTED | | | BTC 0.145434285754569<br>ETH 7.26969154746474<br>USDC 430.211580436655 | BTC 0.00000043 | |
| 3.1.079123 | BRIAN VISSER | ADDRESS REDACTED | | | BTC 0.000006773858994128<br>ETH 0.907399255496689<br>USDC 0.243044198704218 | | |
| 3.1.079124 | BRIAN VO | ADDRESS REDACTED | | | BTC 0.000122882388515046<br>USDC 1.76970868425232 | | |
| 3.1.079125 | BRIAN VOCKEROTH | ADDRESS REDACTED | | | BTC 0.00134898046162194<br>USDC 871.703259696303 | | |
| 3.1.079126 | BRIAN VOOGD | ADDRESS REDACTED | | | BAT 1015.65301185464<br>BTC 0.056152361194442<br>ETH 1.06561203830334<br>SGB 1410.44181600337<br>USDC 27993.4531638414<br>XRP 10123.8547360642 | | |
| 3.1.079127 | BRIAN VU | ADDRESS REDACTED | | | BTC 0.00120360392909576<br>CEL 496.54057223344<br>USDC 57075.1631104641<br>USDT ERC20 58081.654944861 | | |
| 3.1.079128 | BRIAN VU | ADDRESS REDACTED | | | BTC 0.00000009313529137<br>MATIC 0.810504916185913 | | |
| 3.1.079129 | BRIAN W BISHOP | ADDRESS REDACTED | | | BTC 0.0016284794535737<br>SNX 372.977229522217 | BTC 0.00169028720796745 | |
| 3.1.079130 | BRIAN WADDELL | ADDRESS REDACTED | | | ADA 4437.12343408536<br>BTC 0.49300785290578<br>DOT 1128.53418609034<br>USDT ERC20 16.0060281176006 | | |
| 3.1.079131 | BRIAN WADE | ADDRESS REDACTED | | | USDC 32.5181584622771 | USDC 0.000000445981305108 | |
| 3.1.079132 | BRIAN WAGER | ADDRESS REDACTED | | | MATIC 588.0063432004 | | |
| 3.1.079133 | BRIAN WAH | ADDRESS REDACTED | | | ADA 1.39424066307137<br>AVAX 0.0206064139141149<br>BTC 0.000131710439989449<br>DOT 107.380767133997<br>ETH 0.00392381032234055<br>MATIC 1.02262901383005<br>SOL 0.0203850392015091 | ADA 4662.38057801151<br>AVAX 49.0169904872071<br>BTC 0.552172597957826<br>ETH 12.3141264965249<br>MATIC 1934.59561473943<br>SOL 50.5745088644335 | |
| 3.1.079134 | BRIAN WAINAINA | ADDRESS REDACTED | | | USDC 0.21027648543158 | | |
| 3.1.079135 | BRIAN WALDRON | ADDRESS REDACTED | | | BTC 0.0370828522369898 | | |
| 3.1.079136 | BRIAN WALKER | ADDRESS REDACTED | | | BTC 0.00316166772252033<br>ETH 0.066282349833867 | | |
| 3.1.079137 | BRIAN WALKER | ADDRESS REDACTED | | | BTC 0.0100980542000466 | | |
| 3.1.079138 | BRIAN WALKER | ADDRESS REDACTED | | | BTC 0.83913457260791<br>CEL 1.15116892753898<br>DASH 0.0187735804201299<br>ETH 0.0191414680467195<br>KNC 0.234077662593394<br>USDC 2610.24652211096 | | BTC 0.199019121280426<br>DASH 54.2677176334891<br>ETH 23.4923032335886 |
| 3.1.079139 | BRIAN WALSH | ADDRESS REDACTED | | | BTC 0.52715521589199 | | |
| 3.1.079140 | BRIAN WALTER | ADDRESS REDACTED | | | BTC 0.00198554605345073<br>XLM 815.93087183286 | | |
| 3.1.079141 | BRIAN WALTERMIRE | ADDRESS REDACTED | | | BCH 0.0285109389002236<br>BTC 0.538860311253907<br>EOS 1717.27854566094<br>ETH 1.02117310005704<br>LINK 207.141744191643<br>MCDAI 26016.0357540741<br>PAXG 7.28409214204791<br>UNI 303.42424726936<br>USDC 5.05046935456269<br>USDT ERC20 0.0403069101810959 | | USDC 0.00000065925156816<br>USDT ERC20 0.000000743313790638 |
| 3.1.079142 | BRIAN WAN | ADDRESS REDACTED | | | BTC 0.193159130994449<br>DOT 0.0627528533515374<br>ETH 3.40917589422893<br>LTC 0.000112186090954253<br>MATIC 0.309221337037133<br>USDC 1510.68676726063 | BTC 0.00702837 | |
| 3.1.079143 | BRIAN WANG | ADDRESS REDACTED | | | BTC 0.000000300144664255<br>CEL 98.5396113822641<br>PAXG 9.97463911507371<br>USDC 7.88182501795874 | | |
| 3.1.079144 | BRIAN WANGENHEIM | ADDRESS REDACTED | | | BTC 0.000010786739710799 | | |
| 3.1.079145 | BRIAN WARD | ADDRESS REDACTED | | | BTC 0.0208194813141311<br>LINK 12.6151574918411<br>MATIC 106.262068038926 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.079146 | BRIAN WARD | ADDRESS REDACTED | | | BTC 0.105062260483329<br>DOT 39.4368735127186<br>MATIC 1153.70075717668<br>SNX 49.3466481157802 | | |
| 3.1.079147 | BRIAN WARFORD | ADDRESS REDACTED | | | CEL 37.0413226160322<br>DOT 198.362227435995 | | |
| 3.1.079148 | BRIAN WARNER | ADDRESS REDACTED | | | BTC 0.00211536560509353<br>USDC 1284.1154477083 | | |
| 3.1.079149 | BRIAN WARREN | ADDRESS REDACTED | | | BTC 0.000027690080807375<br>ETH 0.870136316936379 | | |
| 3.1.079150 | BRIAN WARTHEN | ADDRESS REDACTED | | | BTC 0.302781996772849 | | |
| 3.1.079151 | BRIAN WATKINS | ADDRESS REDACTED | | | BTC 0.000000360351580627<br>ETH 2.481707471151<br>KNC 0.147976275339023<br>LINK 0.000139126916402458<br>SNX 0.000389655920977773<br>UNI 0.0370929409272445<br>USDC 0.0235533843132409 | | |
| 3.1.079152 | BRIAN WATSON | ADDRESS REDACTED | | | BTC 0.0552840929625134<br>ETH 0.536782146052071<br>LINK 25.901301375376<br>MATIC 1316.16937269458 | | |
| 3.1.079153 | BRIAN WATSON | ADDRESS REDACTED | | | MATIC 0.0886133581873176 | | |
| 3.1.079154 | BRIAN WATT | ADDRESS REDACTED | | | BTC 1.03852372949166<br>ETH 2.09030139877407 | | |
| 3.1.079155 | BRIAN WAYNE HUDSON | ADDRESS REDACTED | | | BTC 0.000000017500001366<br>USDC 0.000536347491020005 | BTC 0.000000005840729062<br>USDC 0.892830871868419 | |
| 3.1.079156 | BRIAN WEAVER | ADDRESS REDACTED | | | BTC 0.00160810745631437<br>CEL 1438.02574938617 | | |
| 3.1.079157 | BRIAN WEBER | ADDRESS REDACTED | | | BAT 331.965788103821<br>BTC 0.000229288295515328<br>ETH 0.699527986989426<br>LINK 110.366215084624<br>LTC 4.18350605159011<br>SNX 6.01086811524487<br>SOL 19.7253672376506<br>UNI 23.4109148481164<br>USDC 4.76299232524654<br>XLM 40.7355742351089 | BTC 0.22119337030946<br>USDC 0.000000867918581855 | |
| 3.1.079158 | BRIAN WEBER | ADDRESS REDACTED | | | ADA 241.087427766185<br>BTC 0.0116611191512937<br>COMP 0.0198897207156606<br>DOT 10.0148428611957<br>ETH 0.707117343332562<br>MATIC 261.911808332008<br>ZEC 0.00442066683093235 | | ZEC 0.00011989 |
| 3.1.079159 | BRIAN WEGENER | ADDRESS REDACTED | | | ETH 0.000087460551246588<br>USDT ERC20 3.55757428072501 | | USDT ERC20 0.000000990870827289 |
| 3.1.079160 | BRIAN WEINSTEIN | ADDRESS REDACTED | | | BTC 0.223267491470681<br>ETH 5.37741843501967<br>MCDAI 0.0330162673107256<br>XLM 0.0143938366569331 | | |
| 3.1.079161 | BRIAN WEISER | ADDRESS REDACTED | | | ADA 0.0410574553782278<br>BTC 0.000002849307330539<br>DOT 0.00326490782952719<br>ETH 0.00004375339256866<br>MATIC 0.260499698954358<br>USDC 0.340208875629826 | | |
| 3.1.079162 | BRIAN WEISS | ADDRESS REDACTED | | | BTC 0.000001132961718201<br>MATIC 4.0676354209143 | BTC 0.000000006532188257 | |
| 3.1.079163 | BRIAN WEISS | ADDRESS REDACTED | | | BTC 0.0104403498709386<br>ETH 0.680216018091849 | | |
| 3.1.079164 | BRIAN WELCH | ADDRESS REDACTED | | | BTC 0.0039945798938873<br>USDC 27576.9455406715<br>USDT ERC20 15375.6513435885 | | |
| 3.1.079165 | BRIAN WELLENSTEIN | ADDRESS REDACTED | | | BTC 1.52521217255654<br>ETH 6.77651991976113<br>MATIC 41551.5604046302 | | |
| 3.1.079166 | BRIAN WENG | ADDRESS REDACTED | | | ADA 0.020874770219399<br>BAT 0.0114045078249021<br>BTC 0.000083095569965786<br>COMP 0.0000426216038168019<br>ETH 0.000986343680397404<br>LINK 0.00869454452963068<br>MANA 1.01571084841205<br>MATIC 0.0129770891603338<br>USDC 0.0025138442065101<br>XLM 13.291406801394<br>ZEC 0.0807468582160372 | | |
| 3.1.079167 | BRIAN WERNER | ADDRESS REDACTED | | | BTC 0.00486283715900637<br>UNI 0.0441373920127014<br>USDC 0.00805885740887998<br>XLM 0.0495138816710844 | | |
| 3.1.079168 | BRIAN WEST | ADDRESS REDACTED | | | BTC 0.0000003601983532789999<br>CEL 0.0968409140313063<br>DOT 0.118988692876789<br>ETH 0.000000223573219334<br>KNC 0.00000343266199364099<br>LINK 0.000002063116398172<br>SNX 0.0234960108003933<br>UNI 0.000001562385243729<br>USDC 0.324329388818198 | BTC 0.000000003936651721<br>CEL 115.786412685832<br>DOT 0.000144305070055838<br>ETH 0.000297055712011852<br>KNC 0.053451235490714<br>LINK 0.010053599676344<br>SNX 0.00027158073049785<br>UNI 0.00491641704478531<br>USDC 0.000000465100449782 | |
| 3.1.079169 | BRIAN WESTON | ADDRESS REDACTED | | | BTC 0.0024355950647787<br>USDC 914.086601805232 | | |
| 3.1.079170 | BRIAN WETZEL | ADDRESS REDACTED | | | AVAX 17.7632795723574<br>BTC 0.715352679873715<br>LUNC 34.3239152406492<br>USDC 486.543024373474 | AVAX 1.13993650431399<br>BTC 0.00121200036861861 | |
| 3.1.079171 | BRIAN WHALEN | ADDRESS REDACTED | | | BTC 0.138384841288376 | | |
| 3.1.079172 | BRIAN WHEELER | ADDRESS REDACTED | | | BTC 0.0000025263805879<br>ETH 0.000011873986434242<br>MANA 0.00188164480706131<br>MATIC 0.0450230994744519<br>USDC 0.0763442637011961 | | |
| 3.1.079173 | BRIAN WHEELER | ADDRESS REDACTED | | | USDC 1.48932396991311 | | |
| 3.1.079174 | BRIAN WHEELER | ADDRESS REDACTED | | | BTC 0.000063752628871742<br>ETH 0.00042441583287007<br>USDC 103.825694179084 | | |
| 3.1.079175 | BRIAN WHELAN | ADDRESS REDACTED | | | CEL 0.0398451393227465<br>DOT 4.05427472643143<br>LUNC 1.74514795904688<br>MATIC 72.8007156774034 | | |
| 3.1.079176 | BRIAN WHITCHER | ADDRESS REDACTED | | | BTC 0.0077020163244937 | | |
| 3.1.079177 | BRIAN WHITE | ADDRESS REDACTED | | | USDC 5.45496265187772 | | |
| 3.1.079178 | BRIAN WHITMAN | ADDRESS REDACTED | | | BTC 0.00129748510721448<br>ETH 0.136285579551583<br>MATIC 459.949989628022 | | |
| 3.1.079179 | BRIAN WIESNER | ADDRESS REDACTED | | | BTC 3.79092371805218<br>ETH 3.57383569496087 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.079180 | BRIAN WILCOX | ADDRESS REDACTED | | | BTC 0.00000078583093586<br>CEL 2.87690966474002<br>ETH 0.000014754549305025<br>LTC 0.000023248941929311<br>SGB 0.0689162039618239<br>XLM 0.029930775487668<br>XRP 0.460585333112779 | | |
| 3.1.079181 | BRIAN WILDEMAN | ADDRESS REDACTED | | | BTC 0.000499071034198834<br>CEL 1.54139224646207<br>MATIC 246.984029108369<br>MCDAI 40 | | |
| 3.1.079182 | BRIAN WILDER | ADDRESS REDACTED | | | BAT 8085.08085427597<br>ETH 2.50032268300181<br>MCDAI 31.7704773138693<br>SNX 45.1966584830738<br>USDC 8363.61803091289 | USDC 3210 | |
| 3.1.079183 | BRIAN WILFORD | ADDRESS REDACTED | | | BTC 0.00117756165287032<br>PAXG 0.105537841689062<br>USDT ERC20 2.51670173137334 | | |
| 3.1.079184 | BRIAN WILKIN | ADDRESS REDACTED | | | BTC 0.000024113202501254<br>COMP 0.000706496519031885<br>ETH 0.000032134424505638<br>KNC 0.0170556661681474<br>MATIC 0.379608051913561 | | |
| 3.1.079185 | BRIAN WILKINSON | ADDRESS REDACTED | | | BTC 0.353474538695295<br>LINK 0.00376555899996337<br>MATIC 178.728820009302<br>SNX 49.1075363938495<br>UMA 20.4316593189834<br>USDC 1279.0636984377<br>XLM 61.1874840184546 | | |
| 3.1.079186 | BRIAN WILLIAM LARSON | ADDRESS REDACTED | | | BTC 0.803050987685534<br>ETH 7.47826149335649<br>SOL 80.9151150390581<br>USDC 7.92345560527131 | SNX 82.2 | |
| 3.1.079187 | BRIAN WILLIAM LAUGHLIN | ADDRESS REDACTED | | | ADA 8443.27774112701<br>BTC 0.176148437140932<br>CEL 669.412356562464<br>ETH 2.49470338947963<br>MATIC 14242.2563591022 | DOT 183.312809893595<br>LINK 159.889302639346<br>UNI 54.716878179399 | |
| 3.1.079188 | BRIAN WILLIAM PIERCE | ADDRESS REDACTED | | | BTC 0.000003306543772195<br>USDC 0.338440430159426 | BTC 0.000000007198313582 | |
| 3.1.079189 | BRIAN WILLIAMS | ADDRESS REDACTED | | | XRP 28.997 | | |
| 3.1.079190 | BRIAN WILLIAMS | ADDRESS REDACTED | | | DOT 4.75451637176157 | | |
| 3.1.079191 | BRIAN WILLIAMS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.079192 | BRIAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.00462717664195225 | | |
| 3.1.079193 | BRIAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.00031332387142023<br>CEL 219.650721073823<br>LINK 31.3083990740253<br>MATIC 10181.8420659727<br>USDC 8.18694446795027<br>XLM 1835.90320727637<br>XRP 0.707131836822555<br>ZRX 1.79135811828334 | BTC 0.000000981643242044 | |
| 3.1.079194 | BRIAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.341979602951665<br>MATIC 6.64851217945917<br>TUSD 2.0998283811807<br>USDC 1.06397869138576<br>USDT ERC20 73.9287454027214 | | |
| 3.1.079195 | BRIAN WILLIAMS | ADDRESS REDACTED | | | DASH 1.86266497330641 | | |
| 3.1.079196 | BRIAN WILLIAMSON | ADDRESS REDACTED | | | BTC 0.000431910784933542 | BTC 0.512276531777613 | |
| 3.1.079197 | BRIAN WILLIS | ADDRESS REDACTED | | | BTC 0.000031006282229318 | | |
| 3.1.079198 | BRIAN WILMERDING | ADDRESS REDACTED | | | BTC 0.000311423723336003<br>ETH 0.0754488724777536<br>XRP 93.0467069297736 | | |
| 3.1.079199 | BRIAN WILSON | ADDRESS REDACTED | | | BNB 0.000065649072977111<br>BTC 0.00000102940090248399 | | |
| 3.1.079200 | BRIAN WILSON | ADDRESS REDACTED | | | ADA 5.90516126616987<br>BTC 0.520862390482261<br>CEL 40.1004661378498<br>DOT 128.822058165086<br>ETH 50.3465495747691<br>LTC 29.67201527<br>MCDAI 30.0576923076923 | | |
| 3.1.079201 | BRIAN WILSON | ADDRESS REDACTED | | | AVAX 6.53411197270671<br>BTC 0.0546698073241357<br>CEL 112.952640642153<br>ETH 1.59740182027081 | AVAX 0.724183324830453<br>ETH 0.2 | |
| 3.1.079202 | BRIAN WINCH | ADDRESS REDACTED | | | BTC 0.00111505938433162 | | |
| 3.1.079203 | BRIAN WINCHESTER | ADDRESS REDACTED | | | AAVE 10.889<br>BAT 3218.54<br>BCH 0.000000565420942669<br>BTC 0.0025<br>CEL 747.303051196742<br>DASH 8.36245473018441<br>LTC 0.000000254428575048<br>OMG 0.000000851430771126<br>SGB 613.46060332591<br>USDC 0.000000027008969596<br>XLM 0.000000047321239908<br>XRP 0.00000000718321305<br>ZRX 0.000000293799804786 | | |
| 3.1.079204 | BRIAN WITMER | ADDRESS REDACTED | | | ADA 0.0186099106382792<br>BTC 0.226194119859805<br>CEL 33.6524831483907<br>DOT 45.237510735999<br>ETH 1.18528737932086<br>KNC 0.136324384964683<br>LINK 304.023065110369<br>MATIC 0.0109335337087262<br>MCDAI 0.0704278178948521<br>SNX 69.006447126348<br>UNI 62.2341036430784<br>USDC 0.098958033499423 | | |
| 3.1.079205 | BRIAN WITTER | ADDRESS REDACTED | | | BTC 0.00004262717675272 | | |
| 3.1.079206 | BRIAN WOJTON | ADDRESS REDACTED | | | BTC 0.000010055200700377<br>ETH 0.000571856482797985<br>MATIC 0.281970596844252 | BTC 0.00000242 | |
| 3.1.079207 | BRIAN WOLF | ADDRESS REDACTED | | | BTC 0.00120681206336416<br>ETH 0.106446285258104 | | |
| 3.1.079208 | BRIAN WOLF | ADDRESS REDACTED | | | BTC 0.389526359666043<br>USDC 27282.2801427258 | | |
| 3.1.079209 | BRIAN WON | ADDRESS REDACTED | | | ADA 1.32908866850506<br>BTC 0.000400927310095654<br>ETH 0.0114426862280379<br>MATIC 1164.87760352592<br>USDC 0.166767198508165 | | |
| 3.1.079210 | BRIAN WONG | ADDRESS REDACTED | | | BTC 0.00121303998446003<br>ETH 0.00226705232808541 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.079211 | BRIAN WONG | ADDRESS REDACTED | | | BTC 0.00108149497968872<br>ETH 0.331829477580284 | | |
| 3.1.079212 | BRIAN WONG | ADDRESS REDACTED | | | BTC 0.000751584431972466<br>CEL 0.608950429905336<br>MATIC 2102.80227194363 | | |
| 3.1.079213 | BRIAN WONG | ADDRESS REDACTED | | | ADA 0.0201468087805182<br>BTC 0.0691132434732534<br>ETH 0.400065652583049<br>MATIC 0.0382347326487763<br>SOL 1.01474903645884<br>USDC 0.202195958056057<br>XLM 0.00380036771118748 | BTC 0.000863070418127234 | |
| 3.1.079214 | BRIAN WONG | ADDRESS REDACTED | | | BTC 0.000132823679087808<br>CEL 0.131394903650589<br>ETH 0.000333356307218987 | | |
| 3.1.079215 | BRIAN WOO | ADDRESS REDACTED | | | BTC 0.120573309494908<br>CEL 0.499927564591016<br>ETH 0.693387869172448<br>USDC 43.0439117241693 | | |
| 3.1.079216 | BRIAN WOODS | ADDRESS REDACTED | | | DASH 34.4800468974285<br>XLM 21943.7473484204 | ADA 986.382<br>BTC 0.012456<br>ETH 0.287277 | |
| 3.1.079217 | BRIAN WOODWARD | ADDRESS REDACTED | | | BTC 0.0520169274490682<br>CEL 1376.36249274936<br>USDC 0.0497491527072729<br>USDT ERC20 0.166640624424945 | | |
| 3.1.079218 | BRIAN WOODWARD | ADDRESS REDACTED | | | BSV 0.000057783618313844<br>BTC 0.000011074876238149<br>ETH 0.000002053620168829<br>GUSD 1.59641068381052<br>MATIC 7.09183611739562<br>USDC 0.0169354914510931 | | |
| 3.1.079219 | BRIAN WORSDALL | ADDRESS REDACTED | | | SGB 38.5171164343078<br>XRP 0.0786120524321257 | | |
| 3.1.079220 | BRIAN WRIGHT | ADDRESS REDACTED | | | DOT 4.69527863191987<br>MATIC 155.350026880299<br>SNX 4.44970062173916 | | |
| 3.1.079221 | BRIAN WRIGHT | ADDRESS REDACTED | | | BTC 0.0264983787885187<br>CEL 10.1704409260353 | | |
| 3.1.079222 | BRIAN WRIGHT | ADDRESS REDACTED | | | AVAX 0.0048601476747631<br>BTC 0.00000116321375359099<br>MANA 0.0095272414865256<br>MATIC 0.187183724989435<br>SNX 0.0123057850391546<br>XLM 0.141973472636586 | | |
| 3.1.079223 | BRIAN WRIGHT | ADDRESS REDACTED | | | AVAX 1.44540717698662<br>CEL 24.447311487497<br>MATIC 0.16519908989631<br>UMA 1.48017685619367 | | MATIC 0.492753623188405 |
| 3.1.079224 | BRIAN WRIGHT | ADDRESS REDACTED | | | AAVE 10.3159318214808<br>AVAX 6.11071363779728<br>BAT 0.468085846679918<br>BTC 0.506364882433401<br>DOT 0.00015748418428914<br>ETH 5.50735252951959<br>MATIC 1.14428694046543<br>UNI 202.861270122789<br>USDC 0.000846757898230267 | | |
| 3.1.079225 | BRIAN WRIGHT | ADDRESS REDACTED | | | BTC 1.25095387420215<br>USDC 0.00858595344109404 | | |
| 3.1.079226 | BRIAN WULF | ADDRESS REDACTED | | | BTC 0.000000159102234127<br>USDC 0.861061715183401 | BTC 0.000000009880399285<br>USDC 0.00214334993624317 | |
| 3.1.079227 | BRIAN WUNG | ADDRESS REDACTED | | | CEL 0.000526508929350395<br>USDT ERC20 0.00000028594277232 | | |
| 3.1.079228 | BRIAN WYNNE | ADDRESS REDACTED | | | BTC 0.000000008200278413<br>CEL 1.09945500998105<br>LTC 0.00244179713502897<br>XRP 0.000000494666111577 | | |
| 3.1.079229 | BRIAN XIONG | ADDRESS REDACTED | | | BTC 0.232160304626992<br>USDC 839.251112406178 | | |
| 3.1.079230 | BRIAN XU | ADDRESS REDACTED | | | USDC 0.311588150578195 | | USDC 0.000000301715652271 |
| 3.1.079231 | BRIAN YAMAGATA | ADDRESS REDACTED | | | ADA 206.771626065274<br>BTC 0.978065915723012<br>ETH 10.2157916775582<br>GUSD 4.81020562380551<br>USDC 22.730197534576<br>XLM 3552.05105860093 | | |
| 3.1.079232 | BRIAN YANCEY | ADDRESS REDACTED | | | BTC 0.00919515838265708 | | |
| 3.1.079233 | BRIAN YANG | ADDRESS REDACTED | | | CEL 0.512111219286485<br>USDC 88.8766569889795 | | |
| 3.1.079234 | BRIAN YARBOR | ADDRESS REDACTED | | | USDC 14.2055648229577 | | |
| 3.1.079235 | BRIAN YEATES | ADDRESS REDACTED | | | CEL 2.43281320512611<br>ETH 0.622365032927294<br>MATIC 56.66143586 | | |
| 3.1.079236 | BRIAN YEE | ADDRESS REDACTED | | | ADA 312.747034109244<br>BTC 0.0215545872203522<br>DOT 3.0589744039249<br>ETH 0.274452613499755<br>SOL 1.21044518668483 | | |
| 3.1.079237 | BRIAN YENNIE | ADDRESS REDACTED | | | BTC 0.159251683502725<br>CEL 1.15116892753898<br>ETH 15.1294217437257<br>GUSD 10.9647801191233<br>MATIC 7389.60631432954<br>USDC 28871.010472575 | | |
| 3.1.079238 | BRIAN YI | ADDRESS REDACTED | | | ADA 95497.2845083247<br>BTC 0.0189543235822391<br>DOGE 48049.0933869309<br>EOS 1040.20405296081<br>ETH 8.26114321128869<br>MATIC 27.749580003415<br>UNI 0.10958153244374 | | |
| 3.1.079239 | BRIAN YIM | ADDRESS REDACTED | | | BTC 0.000002088969960805<br>CEL 1.11078359706037<br>ETH 0.00338526755599699<br>LINK 0.813955661989929<br>USDC 17766.1328109718<br>XLM 0.00720899961365915 | | |
| 3.1.079240 | BRIAN YIM TAM | ADDRESS REDACTED | | | BTC 0.000001431513409635<br>CEL 1.56536391736663<br>ETH 0.000006824831358977<br>TGBP 10.2408139330999<br>USDC 0.560387471184788 | | |
| 3.1.079241 | BRIAN YOO | ADDRESS REDACTED | | | ADA 371.275741685682<br>BTC 0.0306701112967199<br>ETH 3.40649926312927<br>GUSD 525.254905589787<br>USDC 270.847851580304 | BTC 0.00317596414781095 | |
| 3.1.079242 | BRIAN YORK | ADDRESS REDACTED | | | CEL 1.1039618320127 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.079243 | BRIAN YOUNG | ADDRESS REDACTED | | | BTC 1.01015593224582<br>ETH 17.1025892068719 | | |
| 3.1.079244 | BRIAN YOUNG HO KRIEG | ADDRESS REDACTED | | | AVAX 0.0236356366155054<br>BTC 0.256430215729535<br>ETH 11.6232138430076<br>MATIC 0.00120803763932333<br>USDC 0.000857358275681593 | USDC 0.000000800129208736 | |
| 3.1.079245 | BRIAN YU | ADDRESS REDACTED | | | ADA 0.176794544069898<br>AVAX 0.00465775892353546<br>BAT 0.000000646585507548<br>BTC 0.000000249120086211<br>CEL 1026.66385486118<br>ETH 0.000471676096322952<br>LTC 0.00000076<br>LUNC 0.0168110627734924<br>SNX 0.00000035 | | |
| 3.1.079246 | BRIAN Z ZHENG | ADDRESS REDACTED | | | AAVE 15.1111979095699<br>BTC 3.05998141320275<br>CEL 45.9469468273618<br>USDC 0.0753653736708902 | | |
| 3.1.079247 | BRIAN ZACHARY | ADDRESS REDACTED | | | ADA 2833.14551888314<br>BTC 0.000745124462501421<br>ETH 11.7903306932131 | | |
| 3.1.079248 | BRIAN ZANI | ADDRESS REDACTED | | | BTC 0.0214720166625622<br>ETH 0.156225582334641<br>LINK 6.21080279032748<br>MATIC 250.142877984249<br>USDC 0.293001852372025<br>XLM 124.404386950684 | | |
| 3.1.079249 | BRIAN ZENS | ADDRESS REDACTED | | | USDC 1.87286791786917 | | |
| 3.1.079250 | BRIAN ZHANG | ADDRESS REDACTED | | | BTC 0.000001148079817997<br>ETH 0.00572861492516103 | | |
| 3.1.079251 | BRIAN ZHOU | ADDRESS REDACTED | | | BNB 0.538586093248029<br>BTC 0.046159400832257<br>LTC 150.115602132046<br>USDC 577.911549827269 | | |
| 3.1.079252 | BRIAN ZIDER | ADDRESS REDACTED | | | BTC 0.188299602017419 | | |
| 3.1.079253 | BRIAN ZIEGENFUSS | ADDRESS REDACTED | | | BTC 0.0584284473463606<br>ETH 1.36014099074187<br>USDC 4.04665602961068 | | |
| 3.1.079254 | BRIAN ZIMMERMAN | ADDRESS REDACTED | | | BTC 0.722995128175574<br>ETH 14.1391449982536<br>USDC 377.819836043925 | | |
| 3.1.079255 | BRIAN ZIMMERMAN | ADDRESS REDACTED | | | ADA 1054.26731157753<br>AVAX 11.0476619061726<br>BAT 518.5623663246<br>BTC 0.0260165097880022<br>COMP 0.106456287341064<br>DOT 21.3196645067729<br>EOS 114.820608814709<br>ETH 2.3892732759977<br>LINK 36.668295940958<br>LUNC 12.1503704332687<br>MATIC 1074.67736340395<br>MCDAI 109.114144164571<br>SNX 56.1129610146331<br>SOL 7.15808799837942<br>USDT ERC20 1056.5618599434<br>XLM 1027.06063851005 | | AVAX 1.01936799184505<br>BTC 0.001029199406 |
| 3.1.079256 | BRIAN ZIMMERMAN | ADDRESS REDACTED | | | ADA 0.974480449183429<br>BTC 0.000043963608048742<br>ETH 0.000188575593099875<br>GUSD 0.242087708358914<br>PAXG 0.0000466636131760139<br>USDC 0.156463163372753 | | ADA 0.000002226390063385<br>BTC 0.000000218572583784 |
| 3.1.079257 | BRIAN ZOLENSKI | ADDRESS REDACTED | | | BTC 0.000012990621408623 | | |
| 3.1.079258 | BRIAN ZWANG | ADDRESS REDACTED | | | BTC 0.00000256597191458<br>LTC 0.00123975311183233<br>MATIC 0.291771716192819 | | |
| 3.1.079259 | BRIANA ALATORRE | ADDRESS REDACTED | | | GUSD 0.0429884822729148<br>USDC 0.0361489531836499<br>XRP 15 | | |
| 3.1.079260 | BRIANA ALVES | ADDRESS REDACTED | | | BTC 0.00951864598099911<br>ETH 0.0300299787053911 | | |
| 3.1.079261 | BRIANA ALVITES | ADDRESS REDACTED | | | BTC 0.00335928425606383<br>ETH 0.0204657305258482 | BTC 0.00063707 | |
| 3.1.079262 | BRIANA AMICO | ADDRESS REDACTED | | | MATIC 224.383048581828 | | |
| 3.1.079263 | BRIANA AUSTIN | ADDRESS REDACTED | | | USDC 256.808930044178 | | |
| 3.1.079264 | BRIANA BETTIS | ADDRESS REDACTED | | | CEL 1.09149356864019 | | |
| 3.1.079265 | BRIANA BOGGAN | ADDRESS REDACTED | | | BTC 0.000549394619451 98<br>XRP 2005.71626133196 | | |
| 3.1.079266 | BRIANA BROWN | ADDRESS REDACTED | | | MATIC 5.11219002356607<br>XRP 28.097934 | | |
| 3.1.079267 | BRIANA CARLINGTON | ADDRESS REDACTED | | | BTC 0.00300192306227688 | | |
| 3.1.079268 | BRIANA CARRILLO | ADDRESS REDACTED | | | BTC 0.0127828780649084<br>ETH 0.0429547500511201 | | |
| 3.1.079269 | BRIANA CAVANAUGH | ADDRESS REDACTED | | | BTC 0.0362008384647835<br>GUSD 210.823236509612<br>MATIC 509.634611209839 | | |
| 3.1.079270 | BRIANA CLARK | ADDRESS REDACTED | | | BTC 0.0699543213231221<br>ETH 0.000028710791725191<br>LINK 25.2393816460651 | | |
| 3.1.079271 | BRIANA CRAIG | ADDRESS REDACTED | | | ETH 0.0137787632313659 | | |
| 3.1.079272 | BRIANA EVELYN RISTAU | ADDRESS REDACTED | | | BTC 0.00121503774422239<br>ETC 42.6573820565496<br>ETH 0.00897351707491723<br>MANA 198.492098371123<br>MATIC 156.599519099254 | | |
| 3.1.079273 | BRIANA HURTA | ADDRESS REDACTED | | | BTC 0.000000632589809382<br>USDC 1160.27862845062 | | |
| 3.1.079274 | BRIANA KAN | ADDRESS REDACTED | | | BTC 0.00115085161888862<br>ETH 0.149187711179195<br>USDC 2045.39606843394 | | |
| 3.1.079275 | BRIANA KIM | ADDRESS REDACTED | | | AVAX 23.802593526847<br>BTC 0.00125879260929035<br>ETH 0.0679422820813724<br>MATIC 1.86098807942777 | BTC 0.000000247898031238<br>ETH 0.000000380338592597<br>MATIC 0.000000180605422966 | |
| 3.1.079276 | BRIANA MENDEZ | ADDRESS REDACTED | | | EOS 3.87080023198017 | | |
| 3.1.079277 | BRIANA NOVA | ADDRESS REDACTED | | | MATIC 58.7828476738379 | | |
| 3.1.079278 | BRIANA REED | ADDRESS REDACTED | | | BTC 0.00178166491213245<br>ETH 0.0354034256463244<br>USDC 55.7603991757383 | | |
| 3.1.079279 | BRIANA RUBIO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.079280 | BRIANA SASSOON | ADDRESS REDACTED | | | BTC 0.000799837498890296<br>USDC 5300.21302548961 | | |
| 3.1.079281 | BRIANA STEPHANIE PAREDES DIAZ | ADDRESS REDACTED | | | AVAX 13.8352048788478<br>BTC 0.000147202944048359 | AVAX 1.22655447802843<br>BTC 0.000000006497891173 | |
| 3.1.079282 | BRIANA WOLF | ADDRESS REDACTED | | | BTC 0.00274695344904031<br>GUSD 527.873316377433<br>USDC 649.525174466025 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.079283 | BRIANA ZINKAN | ADDRESS REDACTED | | | CEL 1.60061922679976 | | |
| 3.1.079284 | BRIAN-CRAIG THOMPSON | ADDRESS REDACTED | | | CEL 1.07571008492319 | | |
| 3.1.079285 | BRIAND NGNINTEDEM | ADDRESS REDACTED | | | BTC 0.000448282416632434 | | |
| 3.1.079286 | BRIANDA AVILA-GARCIA | ADDRESS REDACTED | | | ADA 0.203290700019556<br>BTC 0.00113313621147827 | | |
| 3.1.079287 | BRIANIA MATHESON | ADDRESS REDACTED | | | BCH 0.0122255253029495<br>BTC 0.0180643010696907<br>CEL 13.8293166678329<br>ETH 0.00188444240482237<br>KNC 0.554608171242121<br>LTC 0.0284782334944812<br>XLM 8.99604160361847<br>ZEC 0.0615242155000259<br>ZRX 15.1466150605481 | | |
| 3.1.079288 | BRIAN-JAMES KEELER | ADDRESS REDACTED | | | BTC 0.000008678635343161 | | |
| 3.1.079289 | BRIAN-LEE HEIMANN | ADDRESS REDACTED | | | BTC 0.000880209641890391 | | |
| 3.1.079290 | BRIAN-LOGAN REID | ADDRESS REDACTED | | | ADA 0.239673293685697<br>BTC 0.000000050045274046<br>ETH 0.00000101851125085299<br>GUSD 0.0295302180260467<br>LINK 0.0171263822654113<br>MATIC 0.848972125468479<br>USDC 0.00159235565458454 | | |
| 3.1.079291 | BRIANN PHILIP CRUZ | ADDRESS REDACTED | | | USDC 7.41070378383298 | | |
| 3.1.079292 | BRIANNA BOYD | ADDRESS REDACTED | | | ADA 67.1051472578696<br>BTC 0.000018196700034095<br>CEL 0.782476347646765<br>ETC 0.58007567 | | |
| 3.1.079293 | BRIANNA BROWN | ADDRESS REDACTED | | | BTC 0.000000204604667145<br>CEL 356.126480739089<br>ETH 0.000455653937927379<br>USDC 1.84259339758392 | | |
| 3.1.079294 | BRIANNA CARPINELLI | ADDRESS REDACTED | | | ADA 0.0445293069601129<br>BTC 0.00001421057370289<br>ETH 0.00001690609029538<br>USDC 0.195538450886002 | BTC 0.000000000421286161<br>ETH 0.000000808202604671<br>USDC 60.827 | |
| 3.1.079295 | BRIANNA CURRY | ADDRESS REDACTED | | | BTC 0.000004986262014185<br>ETH 0.00006657539675518<br>LINK 0.00217901471157566<br>MANA 0.00727386307211074<br>MCDAI 0.072004165587909 | | |
| 3.1.079296 | BRIANNA DANIELLE EVANCOE | ADDRESS REDACTED | | | BTC 0.000000199017772565 | | |
| 3.1.079297 | BRIANNA DEFOE | ADDRESS REDACTED | | | BTC 0.0088610005643652 | | |
| 3.1.079298 | BRIANNA DOROGER | ADDRESS REDACTED | | | CEL 0.20397211929041 | | |
| 3.1.079299 | BRIANNA ESCOBEDO | ADDRESS REDACTED | | | BTC 0.00111446069830561<br>ETH 0.165248083057949<br>SNX 1.11261225808437 | | |
| 3.1.079300 | BRIANNA FARLEY | ADDRESS REDACTED | | | ETH 0.000250276671987852 | | |
| 3.1.079301 | BRIANNA FERNANDEZ | ADDRESS REDACTED | | | USDC 0.110906946758009 | | |
| 3.1.079302 | BRIANNA GERNSTEIN | ADDRESS REDACTED | | | CEL 1.06362535945123 | | |
| 3.1.079303 | BRIANNA GONZALES | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.079304 | BRIANNA GONZALEZ | ADDRESS REDACTED | | | BTC 0.633517910598903 | | |
| 3.1.079305 | BRIANNA GONZALEZ | ADDRESS REDACTED | | | BTC 0.0935722856562503<br>ETH 2.47860469354702<br>GUSD 9022.16942281855 | | |
| 3.1.079306 | BRIANNA HARGROVE | ADDRESS REDACTED | | | BTC 0.00300105704203457 | | |
| 3.1.079307 | BRIANNA HAWKINS | ADDRESS REDACTED | | | BTC 0.0305421943747627 | | |
| 3.1.079308 | BRIANNA HERLIHY | ADDRESS REDACTED | | | BTC 0.00125372881295835<br>CEL 780.938997087564 | | |
| 3.1.079309 | BRIANNA HOLDEN | ADDRESS REDACTED | | | BTC 0.000000098798820997 | | |
| 3.1.079310 | BRIANNA JEANTY | ADDRESS REDACTED | | | USDC 0.157917101642388 | | |
| 3.1.079311 | BRIANNA KIGHT | ADDRESS REDACTED | | | BTC 0.0013553975653093 | | |
| 3.1.079312 | BRIANNA LEHMAN | ADDRESS REDACTED | | | BTC 0.0010231242588083<br>USDC 0.608037673604791 | | |
| 3.1.079313 | BRIANNA LIBONATI | ADDRESS REDACTED | | | ADA 272.464999131806<br>BTC 0.00417866400420369<br>USDC 248.371534958156 | | |
| 3.1.079314 | BRIANNA LOPEZ | ADDRESS REDACTED | | | BTC 0.00290545075448245<br>LINK 7.7998339621362<br>MANA 226.553024451287<br>MATIC 154.679858804611 | | |
| 3.1.079315 | BRIANNA MARIE STERLING | ADDRESS REDACTED | | | | BTC 0.00253424430962958<br>XLM 5046.9 | |
| 3.1.079316 | BRIANNA MCGUFFIN | ADDRESS REDACTED | | | BTC 0.35560245454832<br>GUSD 3.90654186295579 | | |
| 3.1.079317 | BRIANNA MONIQUE RAMOS | ADDRESS REDACTED | | | | BTC 0.00103022 | |
| 3.1.079318 | BRIANNA MONTGOMERY | ADDRESS REDACTED | | | BTC 0.00105336462217399<br>USDC 524.812616211228 | | |
| 3.1.079319 | BRIANNA MONTGOMERY | ADDRESS REDACTED | | | BTC 0.0040280342606618<br>CEL 1.00087161545215 | | |
| 3.1.079320 | BRIANNA MORDKIN | ADDRESS REDACTED | | | BTC 0.0184221448325994<br>CEL 1.11364686311365 | | |
| 3.1.079321 | BRIANNA MUSILLI | ADDRESS REDACTED | | | BTC 0.000000024871130304<br>MCDAI 0.834593414583424<br>USDC 0.038904873191614 | | BTC 0.000021682352610912<br>USDC 0.000000285928416347 |
| 3.1.079322 | BRIANNA RICHARDSON | ADDRESS REDACTED | | | BTC 0.000009484889276 07<br>DOT 9.59191114123791<br>ETH 0.00186520196500938<br>MATIC 162.188212532948 | BTC 0.000000778148525578<br>ETH 0.000000571638987978 | |
| 3.1.079323 | BRIANNA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0244533237014324<br>ETH 0.168820097631038 | | |
| 3.1.079324 | BRIANNA ROSSELLI | ADDRESS REDACTED | | | BTC 0.106174554629842<br>ETH 0.427389817191679 | | |
| 3.1.079325 | BRIANNA ROTH | ADDRESS REDACTED | | | BTC 0.000506769893930266<br>ETH 0.0145202788568321<br>LTC 0.152248396553215 | | |
| 3.1.079326 | BRIANNA RUBERT | ADDRESS REDACTED | | | BTC 0.000021939152883441 | BTC 0.000000002102504473 | |
| 3.1.079327 | BRIANNA RUTKOWSKI | ADDRESS REDACTED | | | BTC 0.00446126602880419<br>USDC 1352.97957446956 | | |
| 3.1.079328 | BRIANNA SHTONIA HARMON | ADDRESS REDACTED | | | ETH 0.00266433338773397 | | |
| 3.1.079329 | BRIANNA SLEBODA | ADDRESS REDACTED | | | BTC 0.00375143113792327 | | |
| 3.1.079330 | BRIANNA SMITH | ADDRESS REDACTED | | | BTC 0.00295828183248598<br>USDC 5928.63465910902 | | |
| 3.1.079331 | BRIANNA STACEY | ADDRESS REDACTED | | | USDC 0.0637416676756855 | | |
| 3.1.079332 | BRIANNA STILGER | ADDRESS REDACTED | | | BTC 0.0150638827587353 | | |
| 3.1.079333 | BRIANNA TYAN CZAHOROSKI | ADDRESS REDACTED | | | ETH 0.00169331498989368 | | |
| 3.1.079334 | BRIANNA VICORY | ADDRESS REDACTED | | | BTC 0.000873350716605533<br>ETH 3.07154897256894 | | |
| 3.1.079335 | BRIANNA VIEIRA | ADDRESS REDACTED | | | BTC 0.000123182866909944<br>ETH 0.00389082216174424 | BTC 0.00000579<br>ETH 0.00000042377462997 | |
| 3.1.079336 | BRIANNA VILLALOBOS | ADDRESS REDACTED | | | ETH 0.0140622676482219 | BTC 0.00169362547344204 | |
| 3.1.079337 | BRIANNE BENZMILLER | ADDRESS REDACTED | | | BTC 0.0565174018832082 | | |
| 3.1.079338 | BRIANNE CONNER | ADDRESS REDACTED | | | BTC 0.00125894394021071<br>USDC 460.051654774535 | | |
| 3.1.079339 | BRIANNE DIXON | ADDRESS REDACTED | | | BTC 0.00606427677755673<br>ETH 0.0764054226341375<br>LTC 0.594525862436604 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.079340 | BRIANNE FREY | ADDRESS REDACTED | | | 1INCH 0.0946678271246739<br>DOT 0.0671897053272216<br>ETC 0.00320801387293006<br>ETH 0.00130025383839154<br>LINK 0.0354044848632169<br>MANA 0.0325402523877639<br>MATIC 1.05485295463273<br>SUSHI 0.00836270620245126 | DOT 27.8811536207739<br>ETC 5.19917567276046<br>ETH 0.802459276904981<br>LINK 73.581993341<br>MANA 471.571634351465<br>MATIC 541.346707981004<br>SUSHI 7.44511252889855 | |
| 3.1.079341 | BRIANNE JACKSON | ADDRESS REDACTED | | | ADA 60.051976759893<br>BTC 0.000992840955499775<br>COMP 0.0159834695993309<br>DOGE 4316.43079016848<br>DOT 5.35144262874054<br>ETH 0.0766255686005292<br>LINK 1.89713224562177<br>LTC 2.06495141865452<br>MCDAI 8.12178429774706<br>USDC 0.0188230858109153<br>XLM 197.612987809182 | ETH 0.00763198403990357 | |
| 3.1.079342 | BRIANNE JOHNSON | ADDRESS REDACTED | | | ADA 0.112005571933608<br>BTC 0.000002453357351511<br>ETH 0.00220628234993182<br>GUSD 0.014236293659947<br>USDC 0.934704016597746 | ADA 0.000000231797618863<br>BTC 0.00000000593384622<br>GUSD 0.00870903405240037 | |
| 3.1.079343 | BRIANNE KIRBYSON | ADDRESS REDACTED | | | BTC 0.000026535543234799<br>DOT 2.99939988387732<br>LUNC 2.562219316984 | | |
| 3.1.079344 | BRIANNE MAHONEY | ADDRESS REDACTED | | | BTC 0.0129029531487595<br>ETH 0.000070098302637968<br>USDC 0.194823630752889 | | |
| 3.1.079345 | BRIANNE ROACH | ADDRESS REDACTED | | | ADA 0.13404807261868<br>BTC 0.000001494617747464 | ADA 0.000000380533068105<br>BTC 0.000000002230946814 | |
| 3.1.079346 | BRIANNE TURSKY | ADDRESS REDACTED | | | AAVE 35.9895919494157<br>AVAX 69.9198913071433<br>BTC 0.855381912469895<br>ETC 0.0363619076512947<br>ETH 5.50266141573691<br>MANA 1810.88117289855<br>MATIC 5039.06606136944<br>UNI 0.061590655068823<br>USDT ERC20 16.7322738930308 | | |
| 3.1.079347 | BRIANNY MOLINA | ADDRESS REDACTED | | | BTC 0.00000023797869471<br>CEL 1.96084277970246 | | |
| 3.1.079348 | BRIANZAC SANDOVAL | ADDRESS REDACTED | | | BTC 0.00116105596187804<br>DASH 19.1488725475066<br>SNX 69.8520484675448 | | |
| 3.1.079349 | BRIAR CARLISLE | ADDRESS REDACTED | | | BTC 0.0330036832412989 | | |
| 3.1.079350 | BRIAR ZIMMERMAN | ADDRESS REDACTED | | | BCH 0.00113094227941376<br>BTC 0.00101605135321818<br>CEL 1.12073227214961<br>SGB 0.142866879693922<br>USDC 1.38658808297973<br>XLM 5.93906029418882<br>XRP 0.934547873268822 | | |
| 3.1.079351 | BRICE ALEXANDER SPOON | ADDRESS REDACTED | | | ETH 0.00171110445083312 | | |
| 3.1.079352 | BRICE ALKEMA | ADDRESS REDACTED | | | CEL 1.07934066870928 | | |
| 3.1.079353 | BRICE AMBROSIAK | ADDRESS REDACTED | | | BTC 0.000788438125331419<br>BUSD 1336.05594002755 | | |
| 3.1.079354 | BRICE AMEDEE | ADDRESS REDACTED | | | ADA 50.8940648261687<br>BTC 0.000084796587193523<br>ETH 0.00003464588847312<br>USDT ERC20 0.520732167732612 | | |
| 3.1.079355 | BRICE BACHON | ADDRESS REDACTED | | | CEL 0.274676166066488<br>ETH 0.000626927433970253<br>USDC 23.8589315714504 | | |
| 3.1.079356 | BRICE BAY | ADDRESS REDACTED | | | 1INCH 0.369444182185282<br>AAVE 32.9024170603149<br>ADA 1239.14072338383<br>BNT 294.973117576553<br>BTC 0.250354407306738<br>COMP 21.3143213496347<br>EOS 231.333904559731<br>ETH 16.5966586064728<br>KNC 1035.10105459704<br>LINK 210.892694314624<br>MANA 0.305248696221834<br>MATIC 0.000998068617170441<br>SNX 0.00100789133280947<br>UMA 56.3326062531433<br>UNI 622.401318522977<br>USDC 503.387967760549<br>XLM 2947.45851539094<br>ZRX 2542.56536279174 | | |
| 3.1.079357 | BRICE BONDELU | ADDRESS REDACTED | | | CEL 42.1570017737355<br>MATIC 899.92 | | |
| 3.1.079358 | BRICE BUJON | ADDRESS REDACTED | | | ADA 0.000000081305553448<br>BTC 0.00000000677256608<br>CEL 3053.19141155993<br>ETH 0.00221910666189666<br>SGB 454.545166805605<br>USDC 5.66768347810528 | | |
| 3.1.079359 | BRICE CAMBRE | ADDRESS REDACTED | | | BTC 0.00108188602972327<br>ETH 0.167726030114704<br>LTC 0.725717435874392<br>MATIC 292.530294343946 | | |
| 3.1.079360 | BRICE CENTER | ADDRESS REDACTED | | | BTC 0.0510359416200796<br>ETH 0.0846455366865902<br>USDC 26.2593606558614<br>XLM 22.4709666014441 | | |
| 3.1.079361 | BRICE CLUZEAU | ADDRESS REDACTED | | | ADA 0.174668792950059<br>BNB 0.00526316710084521<br>BTC 0.000000004533155717<br>CEL 0.0468332721956449<br>DOT 0.0578407998181361<br>ETH 0.000582536854044757 | | |
| 3.1.079362 | BRICE COM | ADDRESS REDACTED | | | CEL 0.0838123843804773<br>XLM 0.0506295721865825<br>XRP 0.0164060275555699 | | |
| 3.1.079363 | BRICE DES MOUTIS | ADDRESS REDACTED | | | BTC 0.000671654861153734<br>CEL 0.0856369915710754<br>XRP 0.489114293979499 | | |
| 3.1.079364 | BRICE DESRETTES | ADDRESS REDACTED | | | BTC 0.000902029491595594<br>CEL 10.4179317686269<br>SNX 36.39491 | | |
| 3.1.079365 | BRICE DORIAN KAUFFMANN | ADDRESS REDACTED | | | ADA 0.180668150473174<br>BTC 0.00002860141612402<br>CEL 0.00248436036709077<br>DOGE 0.917108926272757<br>ETH 0.000071520727138545 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.079366 | BRICE DUHIL DE BENAZE | ADDRESS REDACTED | | | BTC 0.000038588138632899<br>CEL 0.0328729803953282 | | |
| 3.1.079367 | BRICE DUNLAP | ADDRESS REDACTED | | | BTC 0.0215650386385796<br>DASH 1.55092835038419<br>LTC 2.23263637248806<br>USDC 28.6289243773994 | | |
| 3.1.079368 | BRICE EVERSON | ADDRESS REDACTED | | | USDC 22.0350316877053 | | |
| 3.1.079369 | BRICE FLORES | ADDRESS REDACTED | | | BTC 0.0108451092939<br>USDT ERC20 204.238856968207 | ETH 0.257935411193014 | |
| 3.1.079370 | BRICE GARGUET | ADDRESS REDACTED | | | CEL 8.99527843706679 | | |
| 3.1.079371 | BRICE GARNIER | ADDRESS REDACTED | | | AVAX 8.36951827095657<br>BTC 0.00137471452729208<br>CEL 24.6049834477972<br>DOT 43.9109704620061<br>ETH 2.18266128363338<br>LINK 76.7453061958821<br>MATIC 1008.03545115 | | |
| 3.1.079372 | BRICE GAUTIER | ADDRESS REDACTED | | | CEL 52.1791869838446<br>MCDAI 71.5523423641787 | | |
| 3.1.079373 | BRICE GROSKREUTZ | ADDRESS REDACTED | | | BTC 0.0190673717723309<br>MATIC 577.486228926432<br>USDC 947.64610444416<br>XLM 43.9626277746237 | | |
| 3.1.079374 | BRICE GUEGUEN | ADDRESS REDACTED | | | AAVE 0.00116660087153256<br>BTC 0.000000008660967444<br>CEL 0.52004970268921<br>LTC 0.00373857446795388<br>SNX 0.0630810244388107 | | |
| 3.1.079375 | BRICE GUÉRIN | ADDRESS REDACTED | | | BTC 0.0000658966649331072 | | |
| 3.1.079376 | BRICE HEMMER | ADDRESS REDACTED | | | BCH 0.000000008325423584<br>BTC 0.00182359909151473<br>CEL 29.2578199227628<br>ETH 0.10965888740285<br>LTC 2.03402623911269<br>TUSD 1.9765778984051<br>USDT ERC20 0.000000289193731222 | | |
| 3.1.079377 | BRICE HOFFMAN | ADDRESS REDACTED | | | BCH 3.97877412180461<br>BTC 0.000512107900823212<br>ETH 1.11272801020113<br>MATIC 327.240120673562<br>SNX 64.9314729290536<br>USDC 96.8884555755633 | | |
| 3.1.079378 | BRICE HUART | ADDRESS REDACTED | | | BTC 0.00100621942805006<br>CEL 66.1564635476507<br>USDC 557.55 | | |
| 3.1.079379 | BRICE JAMES GREEN | ADDRESS REDACTED | | | BTC 0.101034289938144<br>SOL 183.186671923118 | | |
| 3.1.079380 | BRICE JOHNSON | ADDRESS REDACTED | | | CEL 1.06390768824947 | | |
| 3.1.079381 | BRICE JULES MARC AQUILINA | ADDRESS REDACTED | | | BTC 0.151790925164991<br>ETH 0.75871472931946 | | |
| 3.1.079382 | BRICE K WILSON | ADDRESS REDACTED | | | BTC 2.09359244425072<br>USDC 161028.453352805 | | |
| 3.1.079383 | BRICE KEVIN CU | ADDRESS REDACTED | | | BTC 2.63508532826179<br>CEL 1585.8667208819<br>ETH 30.5321004881941 | | |
| 3.1.079384 | BRICE KHADDOUR | ADDRESS REDACTED | | | CEL 21.7812800336508<br>ETH 0.31<br>PAX 45.25690158 | | |
| 3.1.079385 | BRICE LACREUSETTE | ADDRESS REDACTED | | | CEL 9.7795081129035<br>LTC 0.090876<br>USDC 6.82409042311161<br>USDT ERC20 1.82237255336957 | | |
| 3.1.079386 | BRICE LANTERNIER | ADDRESS REDACTED | | | BNB 0.00402245379506659<br>BTC 0.000000000955372479<br>CEL 6.23966408027289<br>DOT 0.0142043567866804<br>LINK 0.0447345999792033<br>OMG 10.0397825677217<br>USDT ERC20 0.335716662429569 | | |
| 3.1.079387 | BRICE LARRICK | ADDRESS REDACTED | | | ADA 0.268083029347756<br>BTC 0.00000823223073672<br>ETC 0.00255596865455727<br>ETH 0.000165307596199549<br>LTC 0.00086448942745182<br>SNX 0.0490553971076858<br>XLM 5.40833637753048 | | |
| 3.1.079388 | BRICE LEAL | ADDRESS REDACTED | | | BTC 0.00120897230323223<br>CEL 2.64627783993731<br>XRP 514.1 | | |
| 3.1.079389 | BRICE LEFEBVRE | ADDRESS REDACTED | | | BTC 0.000000619840561894<br>BUSD 2.54530328297323 | | |
| 3.1.079390 | BRICE MANUTAHI | ADDRESS REDACTED | | | BTC 0.000000379522365573<br>BUSD 209.160737706501<br>CEL 128.494383388022<br>PAX 130.228820312852<br>USDC 0.000000953015328209<br>USDT ERC20 4732.53464680943 | | |
| 3.1.079391 | BRICE MARTIGNON | ADDRESS REDACTED | | | BTC 0.00135689348378654<br>USDC 1152.82275830424 | | |
| 3.1.079392 | BRICE MAUTALENT | ADDRESS REDACTED | | | BTC 0.000000007072514049<br>CEL 2.98191405386535 | | |
| 3.1.079393 | BRICE MCDUFFIE | ADDRESS REDACTED | | | BAT 0.000053095730227844<br>BTC 0.000000091339023138<br>CEL 0.00134522462865911<br>GUSD 0.0235013891546247<br>LTC 0.000002025211382162 | | |
| 3.1.079394 | BRICE MEIGNAN | ADDRESS REDACTED | | | CEL 0.0112096783072865<br>DOT 0.0189175596821368<br>ETH 0.000030794245279222<br>LTC 0.000853268078141225<br>SNX 0.0766912468716294 | | |
| 3.1.079395 | BRICE MESSECA | ADDRESS REDACTED | | | BTC 0.000000873493139133<br>ETH 0.000002302372470454 | | |
| 3.1.079396 | BRICE MILANDOU | ADDRESS REDACTED | | | ADA 0.000000334509487206<br>BTC 0.00207971553626428<br>CEL 57.5468881686625 | | |
| 3.1.079397 | BRICE MILLA | ADDRESS REDACTED | | | BTC 0.624937803178876<br>USDC 213.857180809937 | | BTC 0.00000082 |
| 3.1.079398 | BRICE MIRAM-MARTHE-ROSE | ADDRESS REDACTED | | | ADA 0.0344502784454832<br>CEL 3.67911615377783<br>DOT 0.0240603306662172<br>SNX 7.34401771321164 | | |
| 3.1.079399 | BRICE MORLAT | ADDRESS REDACTED | | | BTC 0.000000007800832858<br>CEL 106.214084594717<br>SGB 0.141842815318187<br>XRP 0.918806620199339 | | |
| 3.1.079400 | BRICE MORLAT | ADDRESS REDACTED | | | BTC 0.00000000550812065<br>CEL 0.00848930399022784 | | |
| 3.1.079401 | BRICE NOUESSEDO DEHONOU | ADDRESS REDACTED | | | BTC 0.000000008580656925<br>CEL 0.119881182378644 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.079402 | BRICE PERRUCHE | ADDRESS REDACTED | | | BTC 0.000018031130314031 | | |
| 3.1.079403 | BRICE PETTY | ADDRESS REDACTED | | | ADA 50.7491534368423<br>BTC 0.000143805470084861<br>ETH 0.00257883693427421<br>LTC 0.000252093595886897<br>SOL 0.00356004224163084 | LTC 0.621208<br>SOL 0.000000000143853476 | |
| 3.1.079404 | BRICE PINKOWSKI | ADDRESS REDACTED | | | BTC 0.00261976629604261<br>EOS 0.0358663309990763<br>LINK 29.2766872104489<br>LTC 1.05260486021577<br>MATIC 2.04941386531865<br>SNX 93.0617696372593<br>XLM 216.982456899013<br>ZRX 99.9065330469137 | | |
| 3.1.079405 | BRICE PIRARD | ADDRESS REDACTED | | | CEL 2.79076566642299 | | |
| 3.1.079406 | BRICE POMMIER | ADDRESS REDACTED | | | CEL 3.44181009104073<br>USDC 100 | | |
| 3.1.079407 | BRICE PORTAL | ADDRESS REDACTED | | | BTC 0.000001327028953175<br>USDC 0.452128843274587<br>XRP 0.00640836759479002 | | |
| 3.1.079408 | BRICE ROBERT | ADDRESS REDACTED | | | CEL 0.452817503827525<br>USDC 13 | | |
| 3.1.079409 | BRICE ROYER | ADDRESS REDACTED | | | AAVE 1.455111<br>BTC 0.0221556057366678<br>CEL 1584.08203243926<br>DASH 14.7684504710794<br>ETH 33.2540762712763<br>LUNC 416.312815751001<br>USDT ERC20 228.57482 | | |
| 3.1.079410 | BRICE SABUCO | ADDRESS REDACTED | | | BTC 0.000001234924742179<br>CEL 0.271347767517082<br>USDC 1.30458307532456 | | |
| 3.1.079411 | BRICE SAINSARD | ADDRESS REDACTED | | | BTC 0.00616258001921464<br>CEL 0.535896282806001<br>ETH 0.241345510707265<br>LUNC 0.0174969245571169<br>XRP 110.942543032083 | | |
| 3.1.079412 | BRICE SIREIX | ADDRESS REDACTED | | | BTC 0.000000034255323845<br>CEL 0.0118967744152404<br>SGB 6.88689309186757<br>USDC 0.00141553545551626 | | |
| 3.1.079413 | BRICE SOURGET | ADDRESS REDACTED | | | BTC 0.000011025897164065<br>CEL 0.0794990189610002<br>ETH 0.00014288940643975<br>LTC 0.000705129510305921<br>XRP 0.103246339532953 | | |
| 3.1.079414 | BRICE STUDER | ADDRESS REDACTED | | | BTC 0.00000177846940107899<br>DASH 0.00608982874743688<br>LTC 0.00642070698974501 | | |
| 3.1.079415 | BRICE TARDY | ADDRESS REDACTED | | | BTC 0.000000481136122414<br>CEL 0.00148497456122073<br>ETH 0.000518107513720958 | | |
| 3.1.079416 | BRICE TIKUM | ADDRESS REDACTED | | | BTC 0.00314814639577375 | | |
| 3.1.079417 | BRICE VAN KERKHOVEN | ADDRESS REDACTED | | | BTC 0.00109446888817374<br>CEL 1.02660060353063<br>ETC 9.0919720180704 | | |
| 3.1.079418 | BRICE VINCENT | ADDRESS REDACTED | | | BTC 0.00000266099297319<br>CEL 0.142400387063361<br>DOT 0.0196626830030378<br>ETH 0.000080160357275444 | | |
| 3.1.079419 | BRICE VO | ADDRESS REDACTED | | | BTC 0.000834790344698757<br>CEL 2.77489246068048<br>DOT 22.1549725756587<br>ETH 0.0671242088332982 | | |
| 3.1.079420 | BRICE WILKERSON | ADDRESS REDACTED | | | ETH 0.000050845027930176<br>USDC 0.209099987375075 | | |
| 3.1.079421 | BRICE WILSON | ADDRESS REDACTED | | | ETC 2.92822594014559<br>MATIC 1020.71490963865<br>USDC 1.10231749640108 | | |
| 3.1.079422 | BRICE XAVIER BOLIVEAU | ADDRESS REDACTED | | | BTC 0.000001236817405119 | | |
| 3.1.079423 | BRICE YOKOYAMA | ADDRESS REDACTED | | | BTC 0.00119730024123946<br>USDC 4414.53039141257 | | |
| 3.1.079424 | BRICHARD D I TOUSSAINT JOSEPH | ADDRESS REDACTED | | | ETH 0.00164172468073789 | | |
| 3.1.079425 | BRICOURT MATHIS | ADDRESS REDACTED | | | ADA 0.000000916079641375<br>CEL 0.0241629943817706 | | |
| 3.1.079426 | BRIDGE MEI | ADDRESS REDACTED | | | BTC 0.00126339166933935<br>ETH 2.08792649778993<br>GUSD 1091.17274453568 | | |
| 3.1.079427 | BRIDGEN G PAREKH | ADDRESS REDACTED | | | BTC 0.00000720581497275899 | | |
| 3.1.079428 | BRIDGER ALEC TYLER | ADDRESS REDACTED | | | ADA 155.646995003468<br>BTC 0.00164664524554624 | ADA 164<br>BTC 0.0003 | |
| 3.1.079429 | BRIDGER CROFT | ADDRESS REDACTED | | | BTC 0.00004012028383664<br>DOT 0.153194851306813<br>ETH 0.00109791401912429<br>GUSD 0.187051691679675<br>LINK 0.121649484726104 | | |
| 3.1.079430 | BRIDGER LOGAN | ADDRESS REDACTED | | | ADA 0.20023213566048<br>BTC 0.000037649480057982<br>USDC 2.92012517127152 | | |
| 3.1.079431 | BRIDGER MAX BULLOCK | ADDRESS REDACTED | | | USDC 59.6835022927952 | USDC 0.000000901318009765 | |
| 3.1.079432 | BRIDGER PUTNAM | ADDRESS REDACTED | | | ADA 0.353347948859037<br>BTC 0.00000542761378321899<br>USDC 0.284544703243782 | | |
| 3.1.079433 | BRIDGET AGYEI-KESSIE | ADDRESS REDACTED | | | CEL 0.515338079810181<br>ETH 0.09310176 | | |
| 3.1.079434 | BRIDGET AKATAKA | ADDRESS REDACTED | | | BTC 0.00554489479292192 | | |
| 3.1.079435 | BRIDGET ANDERSON | ADDRESS REDACTED | | | CEL 1.06444834611797 | | |
| 3.1.079436 | BRIDGET BARISANO | ADDRESS REDACTED | | | AAVE 0.000198929241440921<br>ETC 0.00089693347723836<br>ETH 0.000012506732951318<br>MATIC 0.0384007333825165<br>SNX 0.00670974117499418<br>UMA 0.000324399877933104<br>XLM 0.104723565250218<br>ZRX 0.0204694160550457 | | |
| 3.1.079437 | BRIDGET BOWERS | ADDRESS REDACTED | | | BTC 0.0000549108349478359<br>CEL 0.909685951643543<br>ETH 0.000928615187081303<br>LINK 11.2186747356854<br>XRP 204.0364 | | |
| 3.1.079438 | BRIDGET BUCHANAN | ADDRESS REDACTED | | | XLM 870.246167957345 | | |
| 3.1.079439 | BRIDGET BUTLER-HENDERSON | ADDRESS REDACTED | | | BTC 0.00141210681724976<br>CEL 17.5550376710787<br>ETH 0.02486999 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.079440 | BRIDGET CALLOW | ADDRESS REDACTED | | | ADA 3.90607375743499<br>BNB 0.000000000907025118<br>BTC 0.000000003447349868<br>CEL 2683.7972224459<br>DOT 275.726411763459<br>LINK 44.8622960022072<br>SGB 1679.57646886572<br>SNX 124.291137875731<br>USDT ERC20 0.000000897828481832 | | |
| 3.1.079441 | BRIDGET CHAUR | ADDRESS REDACTED | | | ADA 242.570518675762<br>BTC 0.000967471102897479 | | |
| 3.1.079442 | BRIDGET CHONG | ADDRESS REDACTED | | | BTC 0.017926769023483<br>CEL 7.92726972954912<br>LUNC 9.46485595184294<br>SNX 50.00631587 | | |
| 3.1.079443 | BRIDGET COPELAND HARRIS | ADDRESS REDACTED | | | ETH 0.0706206915287041 | | |
| 3.1.079444 | BRIDGET CROFUT | ADDRESS REDACTED | | | BTC 0.00121320234299859<br>ETH 8.85362285467585 | CEL 5 | |
| 3.1.079445 | BRIDGET DESKUS | ADDRESS REDACTED | | | BTC 0.00939660872750323<br>DOT 3.43531599377843<br>ETC 2.60609778911984<br>LINK 2.35279524087067<br>MATIC 61.116143110512<br>USDC 7037.51891685881 | | |
| 3.1.079446 | BRIDGET DUFFY | ADDRESS REDACTED | | | BTC 0.000001624688266181<br>GUSD 10724.9763342075 | | |
| 3.1.079447 | BRIDGET FAKANYA | ADDRESS REDACTED | | | BTC 0.00474886018401018 | | |
| 3.1.079448 | BRIDGET FLETCHER | ADDRESS REDACTED | | | BTC 21.3267984644492<br>MCDAI 0.000007730870507334 | MCDAI 23.7233694271678 | |
| 3.1.079449 | BRIDGET HALL | ADDRESS REDACTED | | | BTC 0.109509779565625<br>CEL 86.6867789074248 | | |
| 3.1.079450 | BRIDGET HUMPHRIES | ADDRESS REDACTED | | | ADA 126.681674222432<br>BTC 0.010433279937274<br>ETH 0.0724208724038607 | | |
| 3.1.079451 | BRIDGET JANE ROSE | ADDRESS REDACTED | | | ETH 0.00149460222214591 | | |
| 3.1.079452 | BRIDGET KENNEY | ADDRESS REDACTED | | | ETH 0.464619055457582<br>UNI 37.5678344241004 | | |
| 3.1.079453 | BRIDGET KRANTZ | ADDRESS REDACTED | | | BTC 0.00116151434909126<br>ETH 0.124284042383294 | | |
| 3.1.079454 | BRIDGET KURANO | ADDRESS REDACTED | | | MATIC 9.27682671006669 | | |
| 3.1.079455 | BRIDGET LAUTENSACK | ADDRESS REDACTED | | | BTC 0.00556885926477307<br>ETH 0.0124620163486667 | | |
| 3.1.079456 | BRIDGET LEYLAND | ADDRESS REDACTED | | | BTC 0.00162009902883016<br>ETH 0.0276990285997692<br>USDC 0.306524982519567 | BTC 0.0073109<br>ETH 0.113081<br>USDC 0.397471351951974 | |
| 3.1.079457 | BRIDGET MARIE CASEY | ADDRESS REDACTED | | | BTC 0.0331786950951521<br>ETH 0.366644842419362 | | |
| 3.1.079458 | BRIDGET MCLELLAN | ADDRESS REDACTED | | | BTC 0.111433494921142<br>CEL 115.078096205092<br>ETH 0.31693803<br>XRP 7720.273146 | | |
| 3.1.079459 | BRIDGET MHLONGO | ADDRESS REDACTED | | | CEL 1.15587836606302<br>DOT 0.0684536956679777<br>LINK 0.021105300881148<br>USDT ERC20 0.00601438530461952 | | |
| 3.1.079460 | BRIDGET MOODLEY | ADDRESS REDACTED | | | BTC 0.981995226213491 | | |
| 3.1.079461 | BRIDGET NAMECHE | ADDRESS REDACTED | | | BTC 0.00493609277846978<br>ETC 10.7945576440831<br>MCDAI 31.9033946357014 | | |
| 3.1.079462 | BRIDGET NISTICO | ADDRESS REDACTED | | | ETH 0.00231576451469893 | | |
| 3.1.079463 | BRIDGET O'NEILL | ADDRESS REDACTED | | | MCDAI 0.0357475365964349<br>USDC 0.229792620407331 | | |
| 3.1.079464 | BRIDGET PALMER | ADDRESS REDACTED | | | AAVE 1.02566264406353<br>ADA 1334.18570453772<br>BTC 0.992628133794911<br>ETH 8.97631696976696<br>MATIC 535.33617539854 | | |
| 3.1.079465 | BRIDGET RAINEY | ADDRESS REDACTED | | | ETH 0.0682677774236886 | | |
| 3.1.079466 | BRIDGET RESNICK | ADDRESS REDACTED | | | PAX 22.4829306663439 | | |
| 3.1.079467 | BRIDGET SCHILLING | ADDRESS REDACTED | | | BTC 0.000056659365327393 | BTC 0.000000786533020152 | |
| 3.1.079468 | BRIDGET SCOTT | ADDRESS REDACTED | | | ETH 0.00803423969507514 | | |
| 3.1.079469 | BRIDGET SEAWRIGHT | ADDRESS REDACTED | | | BTC 0.00107090609409848<br>ETH 0.262393076673737 | | |
| 3.1.079470 | BRIDGET SMITH | ADDRESS REDACTED | | | BTC 0.000100090553342303<br>CEL 1.11970548572275<br>DASH 0.00002441176212204<br>ETH 0.00117905935722173 | | |
| 3.1.079471 | BRIDGET TOOMEY | ADDRESS REDACTED | | | LINK 0.0037677956617734<br>SNX 0.0660246343770545 | | |
| 3.1.079472 | BRIDGET ZINENKO | ADDRESS REDACTED | | | BTC 0.0012009326725366<br>USDC 416.137909154907 | | |
| 3.1.079473 | BRIDGETOWER INC | PUNTA PACIFICA, PANAMA CITY, PANAMA | | | BTC 0.000679515983371072<br>CEL 1.14856050477064<br>USDC 200.224747870889 | | |
| 3.1.079474 | BRIDGETT FARLEY | ADDRESS REDACTED | | | BCH 0.000155411721234206 | | |
| 3.1.079475 | BRIDGETT RUSH | ADDRESS REDACTED | | | CEL 1.09334240421411 | | |
| 3.1.079476 | BRIDGETTE GRAHAM | ADDRESS REDACTED | | | BTC 0.0658433075820481 | | |
| 3.1.079477 | BRIDGETTE HAMILTON | ADDRESS REDACTED | | | BTC 0.000843681188035054<br>MATIC 532.892473905273 | | |
| 3.1.079478 | BRIDGETTE MICHELLE FULTON | ADDRESS REDACTED | | | BTC 0.000000012282828174 | | |
| 3.1.079479 | BRIDGETTE PROCTER | ADDRESS REDACTED | | | ETH 0.00978290298136423 | | |
| 3.1.079480 | BRIDGETTE REHG | ADDRESS REDACTED | | | ADA 498.227705000994<br>BCH 0.2114372646198<br>BTC 0.0120125170262248<br>EOS 3.25536179888455<br>ETH 0.0324668099494903<br>LTC 0.35673237753621<br>MATIC 28.9078417256788<br>XLM 618.785862896908<br>XRP 1636.65525816847 | | |
| 3.1.079481 | BRIDGETTE TERNOSKY | ADDRESS REDACTED | | | BTC 0.00313765716739891<br>COMP 0.0535307342642107<br>ETH 0.0134071587100875<br>GUSD 265.936973495541<br>MATIC 306.478388283581<br>MCDAI 42.3978452841409<br>XLM 27.830450851877 | | |
| 3.1.079482 | BRIDGIT DANNER | ADDRESS REDACTED | | | USDC 58.0273634205038 | | |
| 3.1.079483 | BRIDGIT DEVINE | ADDRESS REDACTED | | | BTC 0.00574420213136147<br>ETH 0.0999097123542771 | | |
| 3.1.079484 | BRIDGITE MCCREARY | ADDRESS REDACTED | | | BTC 0.00137375127200075<br>MATIC 395.969846126748 | | |
| 3.1.079485 | BRIDIE FRANCES BURNIP | ADDRESS REDACTED | | | BTC 0.00173707615341856<br>LINK 0.00663331845238095 | | |
| 3.1.079486 | BRIDIE FRANCES BURNIP | ADDRESS REDACTED | | | ADA 0.416092135900503 | | |
| 3.1.079487 | BRIDIE FRANCES BURNIP | ADDRESS REDACTED | | | ADA 0.418020278094735 | | |
| 3.1.079488 | BRIDIN NI MHAOLDOMHNAIGH | ADDRESS REDACTED | | | BTC 0.034751923175766 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.079489 | BRIE ANN KING | ADDRESS REDACTED | | | ADA 0.539821761319723<br>BTC 0.000196773091020457<br>DOT 0.0616542449098077<br>ETH 0.0042404255281053<br>LINK 0.128167742927381<br>MATIC 92.9771694410203 | BTC 0.678821674320322<br>CEL 16.2576161278914<br>USDC 0.459 | |
| 3.1.079490 | BRIE TOSOLINI | ADDRESS REDACTED | | | BTC 0.000000762602113871<br>LINK 0.000657515131979443<br>MCDAI 0.168651079517452 | | |
| 3.1.079491 | BRIEANNA MARQUEZ | ADDRESS REDACTED | | | ETH 0.00000917726949503 | | |
| 3.1.079492 | BRIEANNE RUNSTEN | ADDRESS REDACTED | | | BTC 0.0263190850574152<br>ETH 2.23167764749084 | BTC 0.00000733 | |
| 3.1.079493 | BRIEL BROWN | ADDRESS REDACTED | | | BTC 0.000212027283150922<br>ETH 0.000917425445949489<br>LINK 0.0110941437535259<br>MATIC 12.5515903371285<br>MCDAI 7.13111968896489 | | |
| 3.1.079494 | BRIELLE HOLMES | ADDRESS REDACTED | | | BTC 0.00000111317977869699<br>MATIC 0.204380049857532<br>USDC 1.75790735508659 | | |
| 3.1.079495 | BRIELLE PEARSON | ADDRESS REDACTED | | | BTC 0.000160961186804974<br>ETH 0.00661244178869777 | BTC 0.0115747390710382 | |
| 3.1.079496 | BRIELLE SIMS | ADDRESS REDACTED | | | BTC 0.00736279127425081<br>ETH 0.0539398212879213 | | |
| 3.1.079497 | BRIEN JAMES SCHWEIKART JOHNSON | ADDRESS REDACTED | | | BTC 0.0376442953931015 | | |
| 3.1.079498 | BRIEN MATTHEW JEFFERSON | ADDRESS REDACTED | | | ETH 0.00154519421568511 | | |
| 3.1.079499 | BRIEN PAFFORD | ADDRESS REDACTED | | | BTC 0.000053217030822876<br>USDC 2.98123241727215 | | |
| 3.1.079500 | BRIEN S SRNKA | ADDRESS REDACTED | | | ADA 67.1929223664892<br>BTC 1.04490317353586<br>ETH 13.6638335049595<br>LINK 105.862438262341<br>MATIC 1329.26113638138<br>SNX 112.624318551361<br>USDC 1854.96571351784 | CEL 45.9977055085837 | |
| 3.1.079501 | BRIEN STEVENSON | ADDRESS REDACTED | | | MANA 0.00563493696992414<br>MATIC 372.090687285616 | | |
| 3.1.079502 | BRIEN THOMPSON | ADDRESS REDACTED | | | ETH 0.821196703970668 | | |
| 3.1.079503 | BRIEN YUEN | ADDRESS REDACTED | | | BTC 0.174025518006755<br>ETH 1.27771731019257 | | |
| 3.1.079504 | BRIENNA SEDAN | ADDRESS REDACTED | | | BAT 486<br>CEL 22.8110111197541<br>TCAD 179.833380491355 | | |
| 3.1.079505 | BRIET STEPHANE | ADDRESS REDACTED | | | BTC 0.00111693685669726<br>CEL 3.07208429534179<br>ETH 0.016<br>USDC 26.097907 | | |
| 3.1.079506 | BRIETTA DOWD | ADDRESS REDACTED | | | ETH 0.0617095121913673 | | |
| 3.1.079507 | BRIETTE AWBREY | ADDRESS REDACTED | | | BTC 0.710238494101337<br>ETH 6.01606324306041 | BTC 0.0946128 | |
| 3.1.079508 | BRIEUC DE THEUX | ADDRESS REDACTED | | | BAT 581.647387817615 | | |
| 3.1.079509 | BRIEUC HENRY V REGOUT | ADDRESS REDACTED | | | BTC 0.0877793245884657<br>CEL 4.92034562032566<br>ETH 0.000354511438986464<br>LINK 17.3287291463414<br>LUNC 6.28737408373647<br>MATIC 164.032550379462<br>SOL 10.6725702859228<br>USDC 0.208 | | |
| 3.1.079510 | BRIEUC LANGLOIS | ADDRESS REDACTED | | | BTC 0.0022978<br>CEL 24.6138429176435<br>ETH 0.02888182 | | |
| 3.1.079511 | BRIEUC LEQUIME | ADDRESS REDACTED | | | BTC 0.000001820183028727<br>ETH 0.000090204610696139<br>USDT ERC20 0.778077435905432 | | |
| 3.1.079512 | BRIEUC MARTINEZ | ADDRESS REDACTED | | | BCH 0.02491<br>BTC 0.0202155188389434<br>CEL 13.9354923880081<br>DASH 0.0077938<br>LTC 0.50138298<br>PAXG 0.216297334029064<br>USDC 230.3166<br>ZEC 0.00116005 | | |
| 3.1.079513 | BRIFFAUT ELRIC | ADDRESS REDACTED | | | BNB 0.00047314<br>CEL 0.00410420101197598 | | |
| 3.1.079514 | BRIGETTE EDNIE | ADDRESS REDACTED | | | ADA 0.156528763254871<br>BTC 0.000024991446037512<br>CEL 17.3609259357247<br>ETH 0.000286288310125363<br>LTC 0.00121394935890562 | | |
| 3.1.079515 | BRIGETTE MULLER | ADDRESS REDACTED | | | BTC 1.26772726108809<br>ETH 2.14697602405391 | | |
| 3.1.079516 | BRIGGITE LOPEZ | ADDRESS REDACTED | | | BTC 0.000251062928472219<br>CEL 1.61899921794594<br>ETH 0.00960499268532024 | | |
| 3.1.079517 | BRIGGS EGHAREVBA | ADDRESS REDACTED | | | BTC 0.0886820647954877<br>CEL 71.7432525410429<br>ETH 3.68603105879946<br>USDT ERC20 301 | | |
| 3.1.079518 | BRIGGS IWUNZE | ADDRESS REDACTED | | | BTC 0.0515617811548251<br>CEL 397.00910839652<br>ETH 0.0882419452948123<br>SNX 277.219698783418<br>USDT ERC20 1119.11151388253 | | |
| 3.1.079519 | BRIGHAM A HALL | ADDRESS REDACTED | | | AAVE 0.00758550621880855<br>ADA 0.434426776153362<br>BTC 1.534701271758<br>CEL 428.923056646521<br>DASH 11.6594404799333<br>ETC 22.0900451058637<br>ETH 0.00707764893415704<br>LINK 0.0122208150306504<br>MANA 0.404793339599265<br>MATIC 0.014493606720505<br>PAXG 0.000008848247174516<br>SOL 39.8633014671073<br>UNI 0.133957131134477<br>USDC 0.0162618280017449<br>USDT ERC20 0.883007495066917 | CEL 246.2183 | |
| 3.1.079520 | BRIGHAM DARGER | ADDRESS REDACTED | | | AAVE 2.35457897294252<br>COMP 1.34291026883204<br>DASH 5.22636951616718<br>SNX 32.2897629632252<br>UNI 0.0620240375678657<br>ZEC 7.89304901415983<br>ZRX 2256.07324715073 | | |
| 3.1.079521 | BRIGHAM FARNSWORTH | ADDRESS REDACTED | | | BTC 0.000010671972369998<br>ETH 0.000152970309536138 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.079522 | BRIGHAM MURDOCH | ADDRESS REDACTED | | | COMP 0.320634588297789<br>DASH 1.29988905922882<br>DOT 2.41715486381415<br>ZRX 151.330543487928 | | |
| 3.1.079523 | BRIGHAM SNOW | ADDRESS REDACTED | | | BTC 0.00122725421414335<br>ETH 2.75303890561103 | ETH 0.0100685586328873 | |
| 3.1.079524 | BRIGHT CHIBUIKE IBENEME | ADDRESS REDACTED | | | BTC 0.000002520549858962 | | |
| 3.1.079525 | BRIGHT CHIDUBEM EJIKE | ADDRESS REDACTED | | | BTC 0.000007206940868507 | | |
| 3.1.079526 | BRIGHT DONALD | ADDRESS REDACTED | | | BTC 0.000169604640232655 | | |
| 3.1.079527 | BRIGHT EIGBEDION | ADDRESS REDACTED | | | BTC 0.0598826544922816 | | |
| 3.1.079528 | BRIGHT IKEDIUWA | ADDRESS REDACTED | | | CEL 0.249458355958474 | | |
| 3.1.079529 | BRIGHT MBA OSARO | ADDRESS REDACTED | | | CEL 0.53628693218404 | | |
| 3.1.079530 | BRIGHT NIMOSON | ADDRESS REDACTED | | | ETH 0.000951599619979885 | | |
| 3.1.079531 | BRIGHT WATER INTERNATIONAL LLC | 510 LAKE THUNDERBIRD, PUTNAM, ILLINOIS 61560 | | | BTC 0.813046810601064<br>USDC 128025.590176955 | | |
| 3.1.079532 | BRIGHTON DUPUIS | ADDRESS REDACTED | | | ETH 0.00003037157661132 | | |
| 3.1.079533 | BRIGHTON HORNE | ADDRESS REDACTED | | | ETH 0.000033802409551523 | | |
| 3.1.079534 | BRIGHTON HUDSON | ADDRESS REDACTED | | | BTC 0.000009721436039766<br>CEL 4.15647812666159<br>ETH 0.000311124558352298<br>MATIC 0.189818713861248<br>SGB 418.546989261301<br>SNX 0.0470816023444009<br>XLM 0.0338597377496305<br>XRP 0.546535865419927 | | |
| 3.1.079535 | BRIGHTON TO | ADDRESS REDACTED | | | BTC 0.00017902010686079 | | |
| 3.1.079536 | BRIGID BYRNES | ADDRESS REDACTED | | | BTC 0.000000347908316829<br>ETH 0.000889203609764488 | | |
| 3.1.079537 | BRIGID CAPELLO | ADDRESS REDACTED | | | BTC 0.0761671180889871<br>ETH 0.698552279554455<br>SGB 1981.92170816404<br>XLM 1541.73672250812<br>XRP 12961.6679744799 | | |
| 3.1.079538 | BRIGID CAZZETTA | ADDRESS REDACTED | | | USDC 4312.59357918972 | | |
| 3.1.079539 | BRIGID MALUMPHY | ADDRESS REDACTED | | | AAVE 24.3130363165026<br>AVAX 33.8355484458696<br>BTC 0.000244081791002963<br>CEL 1236.15587891911<br>COMP 22.1506856786562<br>DASH 6.9773901891253<br>DOT 0.18855109180004<br>ETH 0.00255446759093522<br>LINK 0.129815591446789<br>LTC 0.0182625624281685<br>OMG 154.671545188534<br>SNX 144.533219786049<br>UMA 0.0016784369769427<br>UNI 0.128374767043208<br>USDC 6.07015314150111<br>XLM 0.812322894705241<br>XRP 0.00000015998970329<br>ZEC 6.09066772139956<br>ZRX 454.991805374674 | DOT 0.000000522942188768 | |
| 3.1.079540 | BRIGID RAMIREZ | ADDRESS REDACTED | | | BTC 0.411748939322647<br>ETH 6.69316314796532 | | |
| 3.1.079541 | BRÍGIDA LOURDES CASCO | ADDRESS REDACTED | | | BTC 0.000000896910419709<br>USDC 0.00125979679381613 | | |
| 3.1.079542 | BRIGIDA MARCHESE | ADDRESS REDACTED | | | CEL 0.147195114800804 | | |
| 3.1.079543 | BRIGIDA MORRA | ADDRESS REDACTED | | | BTC 0.00171844916781521<br>USDT ERC20 1.10958683185985 | | |
| 3.1.079544 | BRIGIDA MORRA | ADDRESS REDACTED | | | BTC 0.00000000888806961<br>USDT ERC20 0.00000070648454661 | | |
| 3.1.079545 | BRIGIE ANDZOUANA | ADDRESS REDACTED | | | BCH 0.0332319268480299<br>BSV 0.0325421576422623<br>BTC 0.00095262811054072<br>ETH 0.000019340643746862<br>LTC 0.000162976059796446<br>USDC 0.434133734730624 | | |
| 3.1.079546 | BRIGIT ARBUTHNOT | ADDRESS REDACTED | | | ADA 3134.04441727775<br>BTC 1.19238847872962<br>ETH 11.9649340810948 | | |
| 3.1.079547 | BRIGIT BARON | ADDRESS REDACTED | | | BTC 0.00116804306968659<br>CEL 1.11627130661288<br>SGB 460.574192776391<br>XRP 3012.7950807341 | | |
| 3.1.079548 | BRIGITA SLYZAITYTE | ADDRESS REDACTED | | | BTC 0.000001825182806377<br>USDC 1.33453892107689 | | |
| 3.1.079549 | BRIGITA VINSKI CEPUS | ADDRESS REDACTED | | | BTC 0.103315088982952<br>ETH 2.43388045501083 | | |
| 3.1.079550 | BRIGITA ŽABERL | ADDRESS REDACTED | | | BTC 0.000000001989276277<br>CEL 0.0885554105214748 | | |
| 3.1.079551 | BRIGITTA JANTIK | ADDRESS REDACTED | | | DOT 66.4392492369772<br>LINK 0.000371278781058473<br>USDC 0.890141883838824 | | |
| 3.1.079552 | BRIGITTE ALRIC | ADDRESS REDACTED | | | BTC 0.00001485332437121 59<br>CEL 0.0268409795982443<br>ETH 0.000166829924035743 | | |
| 3.1.079553 | BRIGITTE BEAULIEU | ADDRESS REDACTED | | | BTC 0.117684586173942 | | |
| 3.1.079554 | BRIGITTE CLAUWAERT | ADDRESS REDACTED | | | BTC 0.0115090021800213 | | |
| 3.1.079555 | BRIGITTE DAEMS | ADDRESS REDACTED | | | BTC 0.000852406299242083<br>LTC 4.08286511387535 | | |
| 3.1.079556 | BRIGITTE DAWLAT | ADDRESS REDACTED | | | BTC 0.00304568<br>CEL 2.70907861356579 | | |
| 3.1.079557 | BRIGITTE DE CLERCK | ADDRESS REDACTED | | | BTC 0.00796297932501638 | | |
| 3.1.079558 | BRIGITTE DEFOORT | ADDRESS REDACTED | | | ETH 0.000840316812527818 | | |
| 3.1.079559 | BRIGITTE DUNBAR | ADDRESS REDACTED | | | BTC 0.00959272953489845<br>CEL 0.0321752799839843<br>ETH 0.0845876192483044 | | |
| 3.1.079560 | BRIGITTE ERIKA IRMA JUNGE | ADDRESS REDACTED | | | BTC 0.00308320760721014 | | |
| 3.1.079561 | BRIGITTE GRIMAUD | ADDRESS REDACTED | | | CEL 5268.46848584761 | | |
| 3.1.079562 | BRIGITTE GUILLAUME | ADDRESS REDACTED | | | BTC 0.105880646152778<br>ETH 0.000731213734890202<br>SOL 0.0129683043560028 | | |
| 3.1.079563 | BRIGITTE HAK | ADDRESS REDACTED | | | BTC 0.0111189373026755<br>CEL 2.14150181992542 | | |
| 3.1.079564 | BRIGITTE JANSEN | ADDRESS REDACTED | | | BTC 0.000497500947413805<br>CEL 102.992025585777<br>USDC 2008.89315480573 | | |
| 3.1.079565 | BRIGITTE JULIEN | ADDRESS REDACTED | | | AAVE 1.02551733811185<br>BTC 0.0159489962516492<br>DOT 4.17363080166609<br>ETH 0.206698103385319 | | |
| 3.1.079566 | BRIGITTE KENDALL | ADDRESS REDACTED | | | CEL 1.11807900957753 | | |
| 3.1.079567 | BRIGITTE KLEMENT | ADDRESS REDACTED | | | ETH 0.303665928018284 | | |
| 3.1.079568 | BRIGITTE LAURYSSENS | ADDRESS REDACTED | | | BTC 0.0211981015654171<br>CEL 133.993304979509<br>ETH 0.218191271979739<br>LINK 60.0468755168269<br>SNX 13.0080813658269 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.079569 | BRIGITTE LEMMENS | ADDRESS REDACTED | | | BNB 10.3470208585662<br>BTC 0.0788015159675935<br>CEL 2.39278223890688<br>USDC 304.266701401922<br>USDT ERC20 452.060030432176 | | |
| 3.1.079570 | BRIGITTE LUDWIG | ADDRESS REDACTED | | | BTC 0.000018915382935221 | | |
| 3.1.079571 | BRIGITTE MARGITTA LIEBSCHER | ADDRESS REDACTED | | | BTC 0.000002080416123295 | | |
| 3.1.079572 | BRIGITTE MARKOWSKI | ADDRESS REDACTED | | | BTC 0.036106092296723 | | |
| 3.1.079573 | BRIGITTE MARTIN VERA | ADDRESS REDACTED | | | ADA 0.51146908845191<br>BTC 0.168097345542732<br>BUSD 1.07121525384799<br>CEL 204.47919477192<br>SOL 3.25232536769042<br>USDC 2.69813659455119 | | |
| 3.1.079574 | BRIGITTE PEÑUELA | ADDRESS REDACTED | | | BCH 0.03366522<br>BTC 0.00597929<br>CEL 13.8791733103355 | | |
| 3.1.079575 | BRIGITTE ROSEMEYER | ADDRESS REDACTED | | | BTC 0.225855474780597<br>ETH 3.11560400239943<br>LTC 7.68452321263312<br>SNX 66.755028301157 | | |
| 3.1.079576 | BRIGITTE ROUARD | ADDRESS REDACTED | | | BTC 0.00754636483360053<br>CEL 63.921775240498<br>ETH 0.607092884667072<br>LTC 1.489<br>SNX 15.99<br>XRP 511.035408992615 | | |
| 3.1.079577 | BRIGITTE RYSZELEWSKI | ADDRESS REDACTED | | | CEL 0.0164899269242764<br>ETH 0.000006544709426303 | | |
| 3.1.079578 | BRIGITTE SCHILDBÖCK-MOHERNDL | ADDRESS REDACTED | | | BTC 0.0132426925630745<br>CEL 341.018276398343<br>DOT 3.94128605258524<br>ETH 0.030294134463818<br>MATIC 51.282555422234<br>USDT ERC20 211.966550495707 | | |
| 3.1.079579 | BRIGITTE SCHOENEBECK | ADDRESS REDACTED | | | BTC 0.00102549831421737 | | |
| 3.1.079580 | BRIGITTE TECHER LE MOUILLOUR | ADDRESS REDACTED | | | BTC 0.000895446631598118<br>CEL 31.1852121806448<br>USDC 98.3130168122325 | | |
| 3.1.079581 | BRIGITTE THIEME-BURDETTE | ADDRESS REDACTED | | | BTC 0.000268756542242281<br>CEL 1.06851679229983<br>ETH 0.00012001817487619 | | |
| 3.1.079582 | BRIGITTE VAN DEN AKKER | ADDRESS REDACTED | | | ADA 700.743147723575<br>BTC 0.403877390652928<br>CEL 148.815836751889<br>ETH 0.306485520074143<br>USDT ERC20 5.27553357185227 | | |
| 3.1.079583 | BRIGITTE VAN DEN AKKER | ADDRESS REDACTED | | | CEL 1.11396832894706 | | |
| 3.1.079584 | BRIGITTE VAN DER SCHOOF | ADDRESS REDACTED | | | BTC 0.0185351886251072 | | |
| 3.1.079585 | BRIGITTE VIMAL | ADDRESS REDACTED | | | CEL 0.517781185203633<br>USDC 609.392855200673 | | |
| 3.1.079586 | BRIIAHNA STAKER | ADDRESS REDACTED | | | ETH 0.00671486308789572<br>USDC 15.0163726232249 | | |
| 3.1.079587 | BRIJ KISHORE | ADDRESS REDACTED | | | BTC 0.0456726722339398<br>DASH 7.98551440588078<br>KNC 303.471955612712<br>LTC 1.02504011819854<br>XRP 261.677061372512<br>ZEC 3.03917826750408 | | |
| 3.1.079588 | BRIJ PATEL | ADDRESS REDACTED | | | BTC 0.000997366951248703<br>CEL 27.2277907389426<br>XRP 3578.745 | | |
| 3.1.079589 | BRIJEN PATEL | ADDRESS REDACTED | | | ADA 0.135746893986291<br>BTC 0.000240277357567254<br>ETH 9.69305122861885<br>GUSD 0.134257035064019<br>MATIC 0.0365393910103084<br>MCDAI 0.0747180068190701<br>USDC 0.0510199924414675 | BTC 0.00000000945709481 | |
| 3.1.079590 | BRIJENDAR KUKREJA | ADDRESS REDACTED | | | ADA 550.011005885576<br>BTC 0.00138714801549419<br>CEL 51.5701876835061<br>MANA 22.4185223396958 | | |
| 3.1.079591 | BRIJESH GULATI | ADDRESS REDACTED | | | USDC 2587.40313180673<br>XLM 1283.97461275515 | | |
| 3.1.079592 | BRIJESH MESHRAM | ADDRESS REDACTED | | | ADA 26.7278371403872<br>BTC 0.000000855152330575 | | |
| 3.1.079593 | BRIJESH MODI | ADDRESS REDACTED | | | ADA 282.112870384404<br>BTC 0.000001012986232843<br>BUSD 0.459322935485936<br>CEL 0.433381365325326 | | |
| 3.1.079594 | BRIJESH MONPARA | ADDRESS REDACTED | | | CEL 6.48089632076285<br>MATIC 186.29429588 | | |
| 3.1.079595 | BRIJESH PAREKH | ADDRESS REDACTED | | | BTC 0.115011818708129<br>ETH 1.43325886894046<br>USDC 5463.71524728843 | | |
| 3.1.079596 | BRIJESH PATEL | ADDRESS REDACTED | | | BTC 0.0926312327353243<br>DOT 468.41888448494<br>ETH 7.96805386966992<br>MCDAI 3.47134490609372<br>USDC 10.1898895271277 | DOT 593.481935435112 | |
| 3.1.079597 | BRIJESH PATEL | ADDRESS REDACTED | | | AVAX 0.00179427962695588<br>BTC 0.0100087653888832<br>CEL 35.3696101590177<br>DOT 0.199146645507539<br>ETH 0.530213751322598<br>MATIC 8.28<br>USDT ERC20 0.313076581588588 | | |
| 3.1.079598 | BRIJESHKUMAR RATIBHAI PATEL | ADDRESS REDACTED | | | BTC 0.0925499572035493 | | |
| 3.1.079599 | BRIJRAJ JADEJA | ADDRESS REDACTED | | | BTC 0.000001625644576272<br>ETH 0.000165611191013083<br>MATIC 106.988524628385 | | |
| 3.1.079600 | BRIK MILLER | ADDRESS REDACTED | | | ADA 26.5011591792779<br>BTC 0.404807496102771<br>EOS 0.0028619914322337<br>ETC 0.984346954881888<br>ETH 0.276572160324509<br>KNC 2.17935411320183<br>LINK 1.32050597884183<br>USDC 66.0364767189549<br>XLM 146.011362487861<br>XRP 530.2<br>XTZ 2.21874155725379<br>ZEC 0.0806334608973484 | | |
| 3.1.079601 | BRIKCOIN LTD | 5 ARABIAN RANCHES, DISTRICT 4B, DUBAI, UNITED ARAB EMIRATES | | | CEL 1.09762204444452 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.079602 | BRILLANTE WANG | ADDRESS REDACTED | | | ADA 1115.66327593788<br>BTC 0.149078380180108<br>DOT 19.2372362635379<br>ETH 1.75041975104371<br>LINK 22.4284335024292<br>LTC 1.73531714960803 | ETH 0.30180962 | |
| 3.1.079603 | BRILLIANT CLAYTON CLAYTON | ADDRESS REDACTED | | | BTC 0.0483391141043989<br>ETH 0.000285044092875504<br>LTC 0.000888705118787966<br>MANA 94.5957167234643<br>PAX 508.557158598207<br>SUSHI 9.04727583833785<br>UNI 1.39451990498609<br>USDC 54.9717818869753<br>XLM 300.63652919232<br>XRP 0.00000048169806728 | | |
| 3.1.079604 | BRILLYT PAOLA CARDENAS ANICETO | ADDRESS REDACTED | | | BTC 0.000920945985104479<br>CEL 69.2995264907734<br>MATIC 1582.24203778932 | | |
| 3.1.079605 | BRIN RILEY | ADDRESS REDACTED | | | ADA 0.510415707460965<br>BTC 0.0331285143727289<br>CEL 1.28593969334857<br>ETH 0.338424847288233<br>USDC 2484.88095806665 | | |
| 3.1.079606 | BRINA SKOČAJ | ADDRESS REDACTED | | | BTC 0.0247656610949851<br>USDT ERC20 610.471170300938 | | |
| 3.1.079607 | BRINA ZABUKOVNIK JERIC | ADDRESS REDACTED | | | BTC 0.0654474089239697<br>ETH 0.289785024147571<br>USDC 0.00328884230188534 | | |
| 3.1.079608 | BRINCAT BYRON | ADDRESS REDACTED | | | BTC 0.000000906998840071<br>CEL 0.00999750777313521 | | |
| 3.1.079609 | BRINDA BALAKRISHNAN | ADDRESS REDACTED | | | ADA 0.521014277646505<br>BTC 0.000000869057421137 | | |
| 3.1.079610 | BRINDA MOODY | ADDRESS REDACTED | | | USDC 0.286213723969801 | | |
| 3.1.079611 | BRINDA VENKATESWARAN | ADDRESS REDACTED | | | CEL 0.0528641653137599 | | |
| 3.1.079612 | BRINDA VENKATESWARAN | ADDRESS REDACTED | | | BTC 0.0000053894429571 12<br>CEL 0.212209075722953<br>ETH 0.900220952027633 | | |
| 3.1.079613 | BRINDUSA ENACHESCU | ADDRESS REDACTED | | | BTC 0.0328232774420977<br>USDC 1052.8949571732 | | |
| 3.1.079614 | BRINIS ALAOUA | ADDRESS REDACTED | | | ETH 0.0599407289572619 | | |
| 3.1.079615 | BRINLEY ATTEWELL | ADDRESS REDACTED | | | ADA 290.286385<br>BTC 0.0921461092753331<br>CEL 210.481536197408<br>DOT 8<br>ETH 0.82348664<br>MATIC 173.36114789<br>MCDAI 40<br>TUSD 10 | | |
| 3.1.079616 | BRINN MATTHEWS | ADDRESS REDACTED | | | BTC 0.000001698576693043<br>LTC 0.00167703611408629<br>USDC 0.539609399573883 | | |
| 3.1.079617 | BRINT BAILEY | ADDRESS REDACTED | | | BTC 0.00105148425383769<br>LTC 0.00704439301220967 | | |
| 3.1.079618 | BRINT BALTAZAR | ADDRESS REDACTED | | | BAT 34.1643083768923<br>BCH 0.00605633054324947<br>BTC 0.000654876582497878<br>BUSD 21.92941458<br>CEL 4.88143493315439<br>LTC 0.00146305326191874<br>MCDAI 6.55478853453409<br>SGB 1.54342442106263<br>TUSD 0.950517332349886<br>USDC 0.0184255237336686<br>XRP 0.0150770778502969<br>ZEC 0.00002469 | | |
| 3.1.079619 | BRINTON DUNCAN | ADDRESS REDACTED | | | AAVE 0.00135773651697277<br>BCH 0.000626825945522302<br>BTC 0.000088634740590552<br>DOT 0.305547914011963<br>ETH 0.000976083621672136<br>LINK 0.0193928599808395<br>MATIC 6.08627104683614 | BTC 0.000000005817773987 | |
| 3.1.079620 | BRIOHNY SMITH | ADDRESS REDACTED | | | BTC 0.039988136513271<br>CEL 512.938823339958<br>ETH 0.51814571<br>XRP 1101.888518 | | |
| 3.1.079621 | BRION DODSON | ADDRESS REDACTED | | | SNX 53.8529769327654 | | |
| 3.1.079622 | BRION GOUDREAU | ADDRESS REDACTED | | | BTC 0.000030093458773002 | | |
| 3.1.079623 | BRION LAU | ADDRESS REDACTED | | | BTC 0.0471290378687314<br>USDC 2175.15439337851 | | |
| 3.1.079624 | BRION LIVERMORE | ADDRESS REDACTED | | | CEL 1.07478182111282 | | |
| 3.1.079625 | BRION ZACHARY ZIMINSKI | ADDRESS REDACTED | | | ADA 0.103210522695748<br>BTC 0.0671284828902703<br>ETH 0.0056613127747549<br>MATIC 0.225541741296755<br>SNX 0.739402093168806<br>SOL 0.00297097276758695<br>USDC 1.26096573116277 | BTC 0.0237213554173432<br>ETH 0.000003813877655559<br>USDC 2083.362583 | |
| 3.1.079626 | BRIONNE OLSEN JOHN | ADDRESS REDACTED | | | | BTC 0.00038737 | |
| 3.1.079627 | BRIONY JONES | ADDRESS REDACTED | | | CEL 0.384731176990607<br>ETH 0.0235177235021661 | | |
| 3.1.079628 | BRIP NRONG | ADDRESS REDACTED | | | CEL 0.00309302480132482<br>LTC 0.000378361019396662<br>MCDAI 0.0931965998741296<br>SGB 0.101505970303245<br>USDC 0.35153350299616<br>XLM 0.0974443662352757<br>XRP 0.663990064556729 | | |
| 3.1.079629 | BRISA ALEXANDRA TOCONAS | ADDRESS REDACTED | | | BTC 0.000000153641202198<br>USDT ERC20 0.807289557656705 | | |
| 3.1.079630 | BRISA BOYER | ADDRESS REDACTED | | | ADA 155.555969136242<br>ETH 0.00386308023865541<br>MATIC 0.32866947318956<br>UMA 4.96416182838878 | | |
| 3.1.079631 | BRISA CANDELA VIANO | ADDRESS REDACTED | | | BTC 0.00244313868106036<br>USDC 401 | | |
| 3.1.079632 | BRISA CORRADO | ADDRESS REDACTED | | | BTC 0.000001934227081045<br>USDT ERC20 0.767615065595533 | | |
| 3.1.079633 | BRISA CRUZ | ADDRESS REDACTED | | | BTC 0.00104436552110817<br>MCDAI 0.280608074840131 | | |
| 3.1.079634 | BRISA DELGADO | ADDRESS REDACTED | | | BTC 0.000000608710831082<br>PAX 0.527500329500914 | | |
| 3.1.079635 | BRISA DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.00118116746592331<br>USDT ERC20 1.2613554860407 | | |
| 3.1.079636 | BRISA PERALTA | ADDRESS REDACTED | | | BTC 0.000006058592248713 | | |
| 3.1.079637 | BRISA TRIJO | ADDRESS REDACTED | | | BTC 0.000739882287987085<br>CEL 0.00068583426614071<br>MCDAI 10.7000415902648<br>USDT ERC20 0.238865002103237 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.079638 | BRISA VALENZUELA | ADDRESS REDACTED | | | BTC 0.00000008332420226<br>CEL 0.00902110149498759<br>MCDAI 0.347162260332582 | | |
| 3.1.079639 | BRISEIDA BUSSOTT PÉREZ | ADDRESS REDACTED | | | ADA 168.298211158749<br>BTC 0.0009376815511566<br>CEL 0.91912683412615 | | |
| 3.1.079640 | BRISGE FORK | ADDRESS REDACTED | | | BTC 0.000006611146519412<br>USDC 0.227116604355635 | | |
| 3.1.079641 | BRISIA CHAIN | ADDRESS REDACTED | | | BCH 0.04703126231427<br>BTC 0.0019951421687298<br>ETH 0.134277667810999 | | |
| 3.1.079642 | BRIT BODE | ADDRESS REDACTED | | | BTC 0.00478533974297291 | | |
| 3.1.079643 | BRITAINY BARNES | ADDRESS REDACTED | | | ADA 88.4942030329981<br>ETH 1.18433293893546<br>USDC 0.513525132771668 | | |
| 3.1.079644 | BRITAINY PIMLOTT | ADDRESS REDACTED | | | BTC 0.000006915236433336<br>ETH 0.000005590182368775<br>LINK 0.00281161475756835<br>XLM 0.070843565053315<br>XRP 0.000000369338755351 | | |
| 3.1.079645 | BRITANY BARICH | ADDRESS REDACTED | | | LINK 1043.29938674007 | | |
| 3.1.079646 | BRITANY BARNES | ADDRESS REDACTED | | | USDC 0.0045488235099934 | | |
| 3.1.079647 | BRITANY MORGAN ROY | ADDRESS REDACTED | | | ETH 0.0000115192511935199 | | |
| 3.1.079648 | BRITANY RACHELL MYERS | ADDRESS REDACTED | | | XLM 9.02356912439411 | | |
| 3.1.079649 | BRITE IROH | ADDRESS REDACTED | | | BTC 0.000000462255776313 | | |
| 3.1.079650 | BRITLYN WOLETSKY | ADDRESS REDACTED | | | BTC 0.0274995001117834<br>ETH 0.00421822410771921<br>USDC 115.228299988517 | | |
| 3.1.079651 | BRITMAND WONG | ADDRESS REDACTED | | | BNB 8.75916757984442<br>BTC 0.00109046495492079 | | |
| 3.1.079652 | BRITNEY POSEY | ADDRESS REDACTED | | | BTC 0.0736599072523348<br>ETH 0.145112119713275<br>LINK 4.04953990201224<br>MATIC 162.40904606717<br>UNI 15.1833973616622 | | ETH 0.00332288478093244 |
| 3.1.079653 | BRITNI NEWS | ADDRESS REDACTED | | | ADA 3412.08227257467<br>BTC 0.0833530075901759<br>COMP 0.125773515846242<br>DOT 185.262107796704<br>EOS 8.09444266399934<br>ETH 1.31915769272455<br>GUSD 0.60823999940446<br>LTC 4.39471958812794<br>MATIC 1137.77201396367<br>USDC 3.17003717922276<br>USDT ERC20 237.204970614554<br>XLM 269.123246202631 | | |
| 3.1.079654 | BRITON CALLAHAN | ADDRESS REDACTED | | | AAVE 0.00494367448630334<br>BTC 0.000426551455937279<br>ETH 0.00218358582369936<br>GUSD 0.103983307446153<br>LINK 0.0643798062640036<br>LTC 0.00197219269635288<br>MATIC 1.23922810180564<br>SNX 0.0769424066711431<br>UNI 0.0942006712261309 | BTC 0.000000827685526727<br>ETH 0.00000012900217908<br>GUSD 0.00820240765362731 | |
| 3.1.079655 | BRITON KNOWLES | ADDRESS REDACTED | | | AAVE 1.29480945526067<br>BAT 250.005939812986<br>BTC 0.0677518183138467<br>CEL 147.379759526856<br>COMP 0.583563495292634<br>EOS 4.09050495572253<br>ETH 1.2031700832054<br>KNC 0.0122651611273191<br>LINK 5.54197618469003<br>LTC 1.02227586557165<br>MATIC 135.413866953392<br>SNX 3.03629566081106<br>USDC 112.31295111225<br>USDT ERC20 60.751460372913<br>XLM 151.590773457921<br>ZRX 599.337186980386 | | |
| 3.1.079656 | BRITT B SORENSEN | ADDRESS REDACTED | | | | ETH 3 | |
| 3.1.079657 | BRITT BAY | ADDRESS REDACTED | | | BTC 0.00132603224744788<br>ETH 0.000697104702037881 | | |
| 3.1.079658 | BRITT BURNS | ADDRESS REDACTED | | | BTC 0.179020336442903<br>CEL 0.0833433709451209<br>ETH 0.0036970615686516<br>MANA 1764.94059904461<br>SNX 32.4466709816424<br>UNI 12.950344881676 | | |
| 3.1.079659 | BRITT DICKASON | ADDRESS REDACTED | | | ADA 0.0966445306602301<br>BTC 0.00000005879791431<br>ETH 0.000014737506603151<br>LINK 0.00828750445166333<br>MATIC 0.00362667558666755<br>USDC 0.00123987363405504<br>USDT ERC20 0.183258054147559<br>XLM 0.0363476805645555<br>ZRX 0.000224290610617566 | | ADA 0.000000085970443674<br>BTC 0.000055003900980623<br>ZRX 0.648145227560893 |
| 3.1.079660 | BRITT FURUHAUG | ADDRESS REDACTED | | | BTC 0.00656458863038592<br>CEL 3.33388707642598 | | |
| 3.1.079661 | BRITT JÖNSSON | ADDRESS REDACTED | | | BTC 0.00040976903106324<br>CEL 37.3695720031449<br>ETH 0.04991787 | | |
| 3.1.079662 | BRITT JOSEPH | ADDRESS REDACTED | | | BAT 127.416920045404<br>BTC 0.230365611651393<br>ETH 0.466893301266059<br>LTC 0.508665032872<br>MANA 204.749553559895<br>MATIC 568.628951940686<br>SUSHI 8.23136251706049<br>USDC 2144.72652837804<br>XLM 412.651872747069 | | |
| 3.1.079663 | BRITT KOABEL | ADDRESS REDACTED | | | BTC 0.0565627338762172<br>CEL 49.48484784167 | | |
| 3.1.079664 | BRITT PETTIGREW | ADDRESS REDACTED | | | BCH 0.355347112623623<br>BTC 0.00111885689810487<br>ETC 0.877577749727497<br>ETH 2.65703881975501<br>XRP 99.091962 | | |
| 3.1.079665 | BRITT TEMPELMAN | ADDRESS REDACTED | | | CEL 0.00560741621230635 | | |
| 3.1.079666 | BRITT WINNEPENNINCKX | ADDRESS REDACTED | | | CEL 1.60669330950971 | | |
| 3.1.079667 | BRITTA ANNA GESINE BOHLEN | ADDRESS REDACTED | | | BTC 0.00300928984273641 | | |
| 3.1.079668 | BRITTA BIEBERSTEIN | ADDRESS REDACTED | | | BTC 0.0138333821650235<br>CEL 9.78337891201523<br>SOL 2.22293329241444 | | |
| 3.1.079669 | BRITTA BIENERT | ADDRESS REDACTED | | | BTC 0.00160507155216559 | | |
| 3.1.079670 | BRITTA CAROLA SCHUCK | ADDRESS REDACTED | | | BTC 0.0000172161851876599 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.079671 | BRITTA FELDHAUS | ADDRESS REDACTED | | | BTC 0.219320999693836<br>ETH 0.00412389531375472 | | |
| 3.1.079672 | BRITTA GORETZKI | ADDRESS REDACTED | | | BTC 0.000342735914455435<br>ETH 0.00127517055824661 | | |
| 3.1.079673 | BRITTA GREEN | ADDRESS REDACTED | | | BTC 0.0201880310854105 | | |
| 3.1.079674 | BRITTA KAMP | ADDRESS REDACTED | | | BTC 0.0251570865290263 | | |
| 3.1.079675 | BRITTA RUH | ADDRESS REDACTED | | | BTC 0.000566996060108639 | | |
| 3.1.079676 | BRITTA SCHOLZ | ADDRESS REDACTED | | | BTC 0.000000113993687696 | | |
| 3.1.079677 | BRITTA SIEKMANN | ADDRESS REDACTED | | | BTC 0.00334749252562226 | | |
| 3.1.079678 | BRITTA THOMSEN | ADDRESS REDACTED | | | BTC 0.0045514233432347<br>CEL 0.634338641179644 | | |
| 3.1.079679 | BRITTAIN CHAPMAN | ADDRESS REDACTED | | | XRP 50.1025038921454 | | |
| 3.1.079680 | BRITTAN BROWN | ADDRESS REDACTED | | | ADA 0.085359374234<br>BTC 0.000000850409129944<br>USDC 0.317055320113038 | | |
| 3.1.079681 | BRITTANI ANITA FRENCH | ADDRESS REDACTED | | | BTC 0.0221352108752738 | | |
| 3.1.079682 | BRITTANI BROOKINS | ADDRESS REDACTED | | | BTC 0.155455975780643<br>USDC 8450.34677989274 | | |
| 3.1.079683 | BRITTANI GRELLI | ADDRESS REDACTED | | | AAVE 0.271567028099999<br>BTC 0.0202047530210456<br>COMP 0.0152147382401701<br>ETH 0.196693760031462<br>LTC 0.59350223247641<br>MCDAI 31.8928554472977<br>UMA 0.150881417205145<br>XLM 54.3447866746369 | | |
| 3.1.079684 | BRITTANI ROBINSON | ADDRESS REDACTED | | | BTC 0.000379800151180451<br>ETH 0.0159627895248976<br>LTC 0.00209612810661648<br>XLM 0.248222500371887 | | |
| 3.1.079685 | BRITTANIE KNEZOVICH | ADDRESS REDACTED | | | BTC 0.00723171390737083 | | |
| 3.1.079686 | BRITTANIE MARKHAM | ADDRESS REDACTED | | | ADA 23.5964873484755<br>BTC 0.0101269074400724<br>ETH 0.146751161701088<br>XLM 31.3457477663141 | DOGE 121.85370148 | |
| 3.1.079687 | BRITTANIE SEARS | ADDRESS REDACTED | | | BTC 0.000000054933306039<br>CEL 0.000776574090767493 | | |
| 3.1.079688 | BRITTANIE WALLACE | ADDRESS REDACTED | | | CEL 1.08119901082132 | | |
| 3.1.079689 | BRITTANY ALPHONSE | ADDRESS REDACTED | | | BTC 0.147750590068031<br>ETH 0.345701536535901 | | |
| 3.1.079690 | BRITTANY AMAYA | ADDRESS REDACTED | | | BTC 0.00109193897546299<br>XRP 488 | | |
| 3.1.079691 | BRITTANY ARANOWITZ | ADDRESS REDACTED | | | ADA 1019.27358077994<br>BTC 0.000273068248542324<br>ETH 0.000823465287343275<br>USDC 2.77702201561136 | | |
| 3.1.079692 | BRITTANY AYER CHAMBERS | ADDRESS REDACTED | | | | DOT 116.48 | |
| 3.1.079693 | BRITTANY BEECHER | ADDRESS REDACTED | | | BTC 0.00863494189274552<br>ETH 0.0500453769927873<br>MATIC 470.978179913602 | | |
| 3.1.079694 | BRITTANY BENJAMIN | ADDRESS REDACTED | | | BTC 0.000101348054488667<br>CEL 10.4899438144467<br>MCDAI 0.10319754802058 | | |
| 3.1.079695 | BRITTANY BITTICK | ADDRESS REDACTED | | | MATIC 224.491702635857 | | |
| 3.1.079696 | BRITTANY BLASSINGILL | ADDRESS REDACTED | | | BTC 0.00374427958979831 | | |
| 3.1.079697 | BRITTANY BOWN | ADDRESS REDACTED | | | ADA 413.846121175259<br>BTC 0.0223609865657603<br>ETH 0.261490499791611 | | |
| 3.1.079698 | BRITTANY BRANDENBURG | ADDRESS REDACTED | | | BTC 0.000112761758681658<br>MATIC 3.17430484058243 | | |
| 3.1.079699 | BRITTANY BROWNLEE | ADDRESS REDACTED | | | BTC 0.00000918728389690299 | | |
| 3.1.079700 | BRITTANY BRYANT | ADDRESS REDACTED | | | BTC 0.000000094942374498 | | |
| 3.1.079701 | BRITTANY BUCHANAN | ADDRESS REDACTED | | | DOT 2.64317393509677 | | |
| 3.1.079702 | BRITTANY BURRELL | ADDRESS REDACTED | | | ADA 0.150987540884406<br>BTC 0.0000140713769063119<br>ETH 0.00036851462171358<br>USDC 1.30716090596343 | ADA 0.000000511702124496<br>BTC 0.000053906150524897 | |
| 3.1.079703 | BRITTANY BYARS | ADDRESS REDACTED | | | ADA 461.054769522071<br>BTC 0.0198323117505616<br>ETC 8.99607260846363<br>ETH 0.42424425612097<br>LINK 2.37667204693258<br>MANA 457.936594513301<br>MATIC 401.466824039638<br>XLM 80.7859597101727 | | |
| 3.1.079704 | BRITTANY CACACE | ADDRESS REDACTED | | | BTC 0.000063153265391011 | | |
| 3.1.079705 | BRITTANY CAMPBELL | ADDRESS REDACTED | | | BTC 0.000171993314749375 | BTC 0.274564991296726 | |
| 3.1.079706 | BRITTANY CAMPO | ADDRESS REDACTED | | | BTC 0.00119332862480023<br>USDC 10430.1954232226 | | |
| 3.1.079707 | BRITTANY CHAMBERS | ADDRESS REDACTED | | | ADA 242.36128680276<br>BTC 0.0159770801658733<br>USDC 220.198781006127<br>XLM 10.1572917414597 | | |
| 3.1.079708 | BRITTANY CHANDANI | ADDRESS REDACTED | | | BTC 0.0239761115955594 | | |
| 3.1.079709 | BRITTANY CLAPP | ADDRESS REDACTED | | | MATIC 0.254072142806603 | | |
| 3.1.079710 | BRITTANY CROWELS | ADDRESS REDACTED | | | BTC 0.000128704832836751<br>ETH 0.001678164146893 | | |
| 3.1.079711 | BRITTANY CULVER | ADDRESS REDACTED | | | BTC 0.000002247365699776<br>USDC 1.2780719703578 | | |
| 3.1.079712 | BRITTANY D WILLIAMSON | ADDRESS REDACTED | | | ETH 0.0293994018641316 | | |
| 3.1.079713 | BRITTANY DARBY | ADDRESS REDACTED | | | BTC 0.0116694848252236 | BTC 0.01132936 | |
| 3.1.079714 | BRITTANY DAVIS | ADDRESS REDACTED | | | BTC 0.0737660147197225<br>CEL 2.08719210774227<br>ETH 0.0663778449409572<br>SOL 1.13658291476093<br>USDC 21.8189638683757 | BTC 0.4394592 | |
| 3.1.079715 | BRITTANY DICKERSON | ADDRESS REDACTED | | | BTC 0.0318584439447133<br>ETH 0.215393030448723<br>MATIC 276.475948090353 | | |
| 3.1.079716 | BRITTANY DIETRICK | ADDRESS REDACTED | | | BTC 0.000008134158075562<br>CEL 0.0529492479980163<br>MATIC 1.11448202449007<br>USDC 0.287378852708938 | | |
| 3.1.079717 | BRITTANY DOOLEY | ADDRESS REDACTED | | | CEL 16.6387458869523<br>ETH 0.284017074976671 | | |
| 3.1.079718 | BRITTANY DYAN CUNNINGHAM | ADDRESS REDACTED | | | ETH 0.00163074217904772 | | |
| 3.1.079719 | BRITTANY DZOAN | ADDRESS REDACTED | | | BTC 0.955786146944669<br>ETH 26.6945849388103<br>LTC 4.18510574121909<br>USDC 16965.63175429 | | |
| 3.1.079720 | BRITTANY EASON | ADDRESS REDACTED | | | USDC 0.00295093900393389 | | |
| 3.1.079721 | BRITTANY ELENSON | ADDRESS REDACTED | | | BTC 0.000847954734958964<br>USDC 531.723268693088 | | |
| 3.1.079722 | BRITTANY EPKES | ADDRESS REDACTED | | | ADA 0.00952942218968335<br>AVAX 0.000690381416623057<br>BTC 0.00001742772208621<br>DOT 0.000025750444817527<br>ETH 0.000097889419300425<br>SOL 0.000752721702009392<br>USDC 0.000179202059468656 | ADA 0.000000690580428265<br>AVAX 0.000000027818607959<br>BTC 0.000000723926438633<br>DOT 0.0301100149097723<br>ETH 0.000000860657293919<br>SOL 0.000000999275818831<br>USDC 0.264441468200639 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.079723 | BRITTANY EVANS | ADDRESS REDACTED | | | BTC 0.000000606833417799<br>ETH 0.000205466820232607 | | |
| 3.1.079724 | BRITTANY FALCHINI | ADDRESS REDACTED | | | BTC 0.00268607621722225<br>USDC 727.418716909632 | | |
| 3.1.079725 | BRITTANY FALK | ADDRESS REDACTED | | | ADA 0.273854708954404<br>DOT 8.15424646292533<br>ETH 0.507001859504379 | ADA 104.484157349894 | |
| 3.1.079726 | BRITTANY FARRELL | ADDRESS REDACTED | | | BTC 0.0872625393946793<br>ETH 0.0159529185473351<br>LTC 0.536574917524409<br>MATIC 1135.40607354936<br>SNX 114.274464096169 | | |
| 3.1.079727 | BRITTANY FILIPS | ADDRESS REDACTED | | | BTC 0.00793825025581292 | | |
| 3.1.079728 | BRITTANY FOSTER | ADDRESS REDACTED | | | BTC 0.0401716352762829<br>ETH 0.00245600092021801 | | |
| 3.1.079729 | BRITTANY FRASER | ADDRESS REDACTED | | | BTC 0.013565612784622 | | |
| 3.1.079730 | BRITTANY GEASE | ADDRESS REDACTED | | | CEL 1.0886747065274 | | |
| 3.1.079731 | BRITTANY GETGEN | ADDRESS REDACTED | | | BTC 0.000000545451411896 | | |
| 3.1.079732 | BRITTANY GILLIAM | ADDRESS REDACTED | | | BTC 0.0547244760067868<br>ETH 1.07309577266506<br>MCDAI 42.7211522826326 | | |
| 3.1.079733 | BRITTANY GILLISON-CHILCUTT | ADDRESS REDACTED | | | XLM 351.061631230369<br>XRP 45.0862068679887 | | |
| 3.1.079734 | BRITTANY GLANDON | ADDRESS REDACTED | | | CEL 1.08865151619407 | | |
| 3.1.079735 | BRITTANY GOODACRE | ADDRESS REDACTED | | | ADA 5.52115816955593 | | |
| 3.1.079736 | BRITTANY GREGORY | ADDRESS REDACTED | | | BTC 0.000001753839136294<br>BUSD 0.0073461835938836<br>ETH 0.106159173256615<br>GUSD 0.312712426163268<br>USDC 0.313417145522181<br>XTZ 0.0146397049049993 | BTC 0.000000002903897797 | |
| 3.1.079737 | BRITTANY HADDAD | ADDRESS REDACTED | | | BTC 0.000001582234369289<br>ETH 0.000115883640394969<br>LINK 0.209199048275744 | | |
| 3.1.079738 | BRITTANY HAMSTRA | ADDRESS REDACTED | | | BTC 0.000002115042160231 | | |
| 3.1.079739 | BRITTANY HAYES | ADDRESS REDACTED | | | BCH 0.000097180672915985<br>CEL 0.0589307453527694<br>ETC 0.315863606183389<br>SNX 8.9211235898766<br>USDC 0.00611844170652555<br>XRP 21.3188506820757 | | |
| 3.1.079740 | BRITTANY HAYES | ADDRESS REDACTED | | | BTC 0.000000238359736176<br>COMP 0.000025293962676631 | | |
| 3.1.079741 | BRITTANY HEFLIN | ADDRESS REDACTED | | | BTC 0.000451096355915689 | | |
| 3.1.079742 | BRITTANY HERRON | ADDRESS REDACTED | | | BTC 0.000003014214060661<br>USDC 1.22793554611019 | | USDC 0.000000620829998671 |
| 3.1.079743 | BRITTANY HINOJOSA | ADDRESS REDACTED | | | BTC 0.000953070711279447<br>ETH 0.43457067597559 | | |
| 3.1.079744 | BRITTANY HODGE | ADDRESS REDACTED | | | | BTC 0.00064267 | |
| 3.1.079745 | BRITTANY HOPKINS | ADDRESS REDACTED | | | 1INCH 29.3585685729915<br>ADA 25.5081734807646<br>BAT 65.1393666589483<br>BTC 0.278670811469847<br>COMP 3.23453949043151<br>DOT 11.5431652847875<br>EOS 21.9227858772979<br>ETC 5.32689175815703<br>ETH 1.91609336728659<br>LINK 7.83555060534499<br>LTC 2.15635978829985<br>MATIC 99.5896778679878<br>MCDAI 108.881347415264<br>SNX 47.7630985044898<br>UNI 23.4077030187018<br>XRP 0.000000532072822671<br>ZEC 2.55450906378119 | | |
| 3.1.079746 | BRITTANY IVERSON | ADDRESS REDACTED | | | BTC 0.0281806932806607<br>ETH 0.0487100249197829<br>USDC 811.825180439903 | | |
| 3.1.079747 | BRITTANY JAMES-WATKINS | ADDRESS REDACTED | | | BTC 0.0266609426119654<br>ETC 6.61973785560659<br>ETH 0.393781519189072<br>LTC 1.83844720718741<br>MATIC 90.2187912356771<br>XLM 136.341075450963 | BTC 0.00160055<br>ETH 0.04040108 | |
| 3.1.079748 | BRITTANY JENA MAYO | ADDRESS REDACTED | | | BTC 0.0155272985293469 | BTC 0.00119017 | |
| 3.1.079749 | BRITTANY JONES | ADDRESS REDACTED | | | AAVE 1.52217796152904<br>DOT 99.9325249088987<br>MATIC 341.124537359653<br>SOL 22.4520000045749 | | |
| 3.1.079750 | BRITTANY KAISER | ADDRESS REDACTED | | | BTC 0.000006329125186272<br>ETH 0.000023498927122651 | | |
| 3.1.079751 | BRITTANY KAISER | ADDRESS REDACTED | | | BTC 0.000568784957235023 | | |
| 3.1.079752 | BRITTANY KANG | ADDRESS REDACTED | | | BTC 0.000002008327677039<br>MCDAI 0.231689648979929 | | |
| 3.1.079753 | BRITTANY KO | ADDRESS REDACTED | | | BSV 3.89328092208754<br>BTC 1.02728231624869<br>ETH 69.5665941703394<br>LTC 0.000848832413454423 | | |
| 3.1.079754 | BRITTANY KRIPPNER | ADDRESS REDACTED | | | BTC 0.0108137572373462 | | |
| 3.1.079755 | BRITTANY LARY | ADDRESS REDACTED | | | BTC 0.000695339740132655 | | |
| 3.1.079756 | BRITTANY LEBER | ADDRESS REDACTED | | | BTC 0.00777920602119772<br>ETH 0.00522193392333852<br>USDT ERC20 0.576281619081536 | | |
| 3.1.079757 | BRITTANY LEES | ADDRESS REDACTED | | | COMP 0.014523592932835<br>MATIC 244.196101505092 | | |
| 3.1.079758 | BRITTANY LENHART | ADDRESS REDACTED | | | AVAX 3.07140311282841<br>BTC 0.0599065277931972<br>ETH 0.584558896014755<br>SOL 5.05535517966142 | | |
| 3.1.079759 | BRITTANY LIBURD | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.079760 | BRITTANY LO | ADDRESS REDACTED | | | BTC 0.00530570100176674<br>CEL 0.0201663276303472<br>DOT 10.7632631133837<br>ETH 0.0710020678352991 | | |
| 3.1.079761 | BRITTANY MACNEIL | ADDRESS REDACTED | | | BTC 0.000000004073929072<br>CEL 3.22274424120412 | | |
| 3.1.079762 | BRITTANY MADERO | ADDRESS REDACTED | | | BTC 0.000531173609927991 | | |
| 3.1.079763 | BRITTANY MADRUGA | ADDRESS REDACTED | | | MATIC 401.66142057648<br>SNX 16.6703532040597 | | |
| 3.1.079764 | BRITTANY MALSON | ADDRESS REDACTED | | | BTC 0.0146204768660649<br>LINK 15.3181207624541<br>MATIC 337.822130532236<br>SGB 56.0389322720935<br>XRP 366.360591376025 | | |
| 3.1.079765 | BRITTANY MANABE | ADDRESS REDACTED | | | ETH 1.2020296227239 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.079766 | BRITTANY MARIE MADISON | ADDRESS REDACTED | | | BTC 0.00169571620851944<br>DOT 18.751629449646<br>ETC 25.1207060307528<br>ETH 37.7439656093888<br>LINK 79.0193384417384 | ADA 5121 | |
| 3.1.079767 | BRITTANY MARIE SALVIO | ADDRESS REDACTED | | | GUSD 10409.4742924176 | GUSD 1055 | |
| 3.1.079768 | BRITTANY MARINA BIANCHI | ADDRESS REDACTED | | | | ADA 438.2<br>AVAX 2.924<br>BTC 0.00159525252847525<br>DOT 159.90109666<br>ETH 0.0895896<br>SOL 28.20109619<br>USDT ERC20 2352.6<br>XTZ 495.15858 | |
| 3.1.079769 | BRITTANY MENTEL | ADDRESS REDACTED | | | BTC 0.000002218992434409<br>USDC 632.954462313931 | | |
| 3.1.079770 | BRITTANY MOREAU | ADDRESS REDACTED | | | BTC 0.000900171752903286<br>DOT 266.65731860548<br>UNI 1.02478170895518<br>XLM 15.1834720404273 | | |
| 3.1.079771 | BRITTANY MYNATT | ADDRESS REDACTED | | | BTC 0.000022250866613228 | | |
| 3.1.079772 | BRITTANY NELSON | ADDRESS REDACTED | | | USDC 0.00866498784299227 | | |
| 3.1.079773 | BRITTANY NICOLE WHEELER | ADDRESS REDACTED | | | | BTC 0.00166737996067567<br>GUSD 400 | |
| 3.1.079774 | BRITTANY NICOLE ZABLO | ADDRESS REDACTED | | | BTC 1.00927332497686 | | |
| 3.1.079775 | BRITTANY NOTTINGHAM | ADDRESS REDACTED | | | ETH 0.0461589183440104 | | |
| 3.1.079776 | BRITTANY NOWIK | ADDRESS REDACTED | | | BTC 0.00128899340224432<br>CEL 15.2524137946939<br>SGB 133.562039274275<br>XRP 1480.753608 | | |
| 3.1.079777 | BRITTANY OSBORNE | ADDRESS REDACTED | | | BTC 0.259393728335645<br>USDC 10944.2019464558 | | |
| 3.1.079778 | BRITTANY OSEJO | ADDRESS REDACTED | | | BTC 0.0118606074055272 | | |
| 3.1.079779 | BRITTANY OWENS | ADDRESS REDACTED | | | ETH 0.000012023680629903<br>USDT ERC20 0.00162434259872119 | | |
| 3.1.079780 | BRITTANY PALLOTTA | ADDRESS REDACTED | | | ADA 7907.40237062126<br>BTC 0.00939683780928271<br>ETH 9.73404985402215<br>LINK 108.228352661901<br>MATIC 5.23796782803526 | | |
| 3.1.079781 | BRITTANY PALMER | ADDRESS REDACTED | | | USDC 203.30280670462 | | |
| 3.1.079782 | BRITTANY PETERSON | ADDRESS REDACTED | | | ADA 1572.58655442308<br>USDC 46273.1379198482 | | |
| 3.1.079783 | BRITTANY PHILLIPS | ADDRESS REDACTED | | | BTC 0.000002752562166997 | | |
| 3.1.079784 | BRITTANY POOLE | ADDRESS REDACTED | | | BTC 0.0207628140252054<br>CEL 57.0149850988154<br>XRP 4640 | | |
| 3.1.079785 | BRITTANY POWER | ADDRESS REDACTED | | | BTC 0.00456243307246274<br>ETH 0.0615332488869975 | | |
| 3.1.079786 | BRITTANY RAINES | ADDRESS REDACTED | | | BTC 0.00947148390283577 | | |
| 3.1.079787 | BRITTANY RAMIREZ | ADDRESS REDACTED | | | ADA 0.148108928105688<br>BTC 0.000035307153542273<br>COMP 0.000052657832993473<br>DOT 0.127757553883784<br>EOS 0.0237063931149802<br>ETH 0.00157135732363791<br>LINK 0.023939339705088<br>LTC 0.00367401607506687<br>LUNC 8.86390147647915<br>MANA 0.0148520904571264<br>MATIC 0.98391123594735<br>USDC 0.820898991885231<br>XLM 0.298574167401914<br>XRP 29.57<br>ZRX 0.00925226806041596 | BTC 0.021324457367075<br>DOT 0.000000000033114385<br>USDC 0.000000664593918304 | |
| 3.1.079788 | BRITTANY REAL | ADDRESS REDACTED | | | BTC 0.109926157540587<br>XRP 425.483779799643 | | |
| 3.1.079789 | BRITTANY REID | ADDRESS REDACTED | | | ETH 0.000943889487142062 | | |
| 3.1.079790 | BRITTANY RENZI | ADDRESS REDACTED | | | ADA 0.33617952811088<br>BTC 0.000955372372391783 | | |
| 3.1.079791 | BRITTANY RODGERS | ADDRESS REDACTED | | | USDC 84565.1231812737 | | |
| 3.1.079792 | BRITTANY ROMBOLD | ADDRESS REDACTED | | | BTC 0.0180523157714819 | | |
| 3.1.079793 | BRITTANY RUSSELL | ADDRESS REDACTED | | | BCH 0.0129910861562088<br>BSV 0.0126252765388589<br>ETH 0.0680526491610842<br>XLM 306.48997679645 | | |
| 3.1.079794 | BRITTANY SAUER | ADDRESS REDACTED | | | BTC 0.000000615753752514<br>ETH 0.00208612903843799 | BTC 0.00102293394021815<br>ETH 4.59784244067629 | |
| 3.1.079795 | BRITTANY SENTEL | ADDRESS REDACTED | | | ADA 393.061539359083<br>BTC 1.01329255290914<br>MATIC 736.636008234261 | | |
| 3.1.079796 | BRITTANY SHANTERRIA EPPS | ADDRESS REDACTED | | | MATIC 7.28529823862284 | | |
| 3.1.079797 | BRITTANY SHAWN HAMLETT | ADDRESS REDACTED | | | ADA 0.000045059678457897<br>BTC 0.105254031367378<br>DOT 0.0000253210563759759<br>ETH 0.000001990658936154<br>GUSD 0.0188829575609819<br>LUNC 4.53215637699935<br>MATIC 0.00293790525679744<br>SOL 0.192106947324843<br>USDC 0.000028365802501784 | ADA 0.0484034612863444<br>BTC 0.00102554618849197<br>ETH 0.00145580324763984<br>MATIC 1.78629840052782<br>SOL 0.00019098406048311<br>USDC 0.0176022457991243 | |
| 3.1.079798 | BRITTANY SHELDON | ADDRESS REDACTED | | | ADA 109.23425029238<br>BTC 0.0172287503841313<br>DOT 4.29244527706268<br>ETH 0.238522588910456 | BTC 0.0049458 | |
| 3.1.079799 | BRITTANY SMITH | ADDRESS REDACTED | | | BTC 0.00211171512645207<br>USDC 29108.3523347003 | | |
| 3.1.079800 | BRITTANY SMITH | ADDRESS REDACTED | | | BTC 0.000387976517012772 | | |
| 3.1.079801 | BRITTANY SNIDER | ADDRESS REDACTED | | | BTC 0.00783439685930363<br>ETH 0.00879738470409394<br>SOL 3.06517642694649<br>USDC 1.07403884262112 | | |
| 3.1.079802 | BRITTANY STEWART | ADDRESS REDACTED | | | ADA 101.418842198308<br>BNB 0.179759557332949<br>BTC 0.00594591096550317<br>ETH 0.027520033112152<br>XRP 202.475889515891 | | |
| 3.1.079803 | BRITTANY TABARRINI | ADDRESS REDACTED | | | BTC 0.00000181963522243799<br>ETH 0.0000915119492148179 | | |
| 3.1.079804 | BRITTANY TALBOT | ADDRESS REDACTED | | | BTC 0.121218681803425<br>CEL 558.953644949049<br>ETH 3.89516041666465<br>MATIC 3306.49239329<br>MCDAI 40<br>USDT ERC20 266.312415<br>XRP 581.3513 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.079805 | BRITTANY TEEKELL | ADDRESS REDACTED | | | BTC 0.0137963136117618<br>COMP 0.0725412370749715<br>DOT 7.54822748281786<br>EOS 3.46886813862019<br>ETH 2.16214793809147<br>KNC 38.2395508434993<br>LINK 64.7414205883508<br>MANA 158.981326430205<br>MATIC 276.973545869<br>SNX 6.14533739457799<br>UNI 4.56517946370303<br>XLM 126.07449309889<br>XRP 154.429222<br>ZEC 0.080961105162391<br>ZRX 79.3077828087396 | | |
| 3.1.079806 | BRITTANY THOMAS | ADDRESS REDACTED | | | USDC 0.00189932034147562 | | |
| 3.1.079807 | BRITTANY THOMPSON | ADDRESS REDACTED | | | BTC 0.000000021014701729<br>CEL 1.1454761732814 | | |
| 3.1.079808 | BRITTANY TOUCHON | ADDRESS REDACTED | | | BTC 0.00984225828307877 | | |
| 3.1.079809 | BRITTANY WASHINGTON | ADDRESS REDACTED | | | BTC 0.000012005290682224 | | |
| 3.1.079810 | BRITTANY WATU | ADDRESS REDACTED | | | BTC 0.000000712614882477<br>USDC 0.245267132255067 | | |
| 3.1.079811 | BRITTANY WEINER | ADDRESS REDACTED | | | BTC 0.000007954323939951<br>ETH 0.000050194173600611 | | |
| 3.1.079812 | BRITTANY WHEELER | ADDRESS REDACTED | | | BTC 0.0254895740601216 | | |
| 3.1.079813 | BRITTANY WHITE | ADDRESS REDACTED | | | BTC 0.0078624360799684 | | |
| 3.1.079814 | BRITTANY WILLBRAND | ADDRESS REDACTED | | | ADA 1092.90157583225<br>BTC 0.163415824003878<br>DOT 8.8021709584613<br>ETH 2.03343094850749<br>USDC 306.762330707121<br>XLM 114.395620264005 | | |
| 3.1.079815 | BRITTANY WILLSON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.079816 | BRITTANY WRIGHT | ADDRESS REDACTED | | | BTC 0.00748957281035237<br>CEL 1.10962339870412 | | |
| 3.1.079817 | BRITTE C | ADDRESS REDACTED | | | ETH 0.095812073900899 | | |
| 3.1.079818 | BRITTEN BUNDY | ADDRESS REDACTED | | | BTC 0.0000006200814081<br>ETH 0.000348920176448754<br>MATIC 1.42151548021589<br>SNX 0.0123289957553182<br>XLM 0.20602393862423 | | |
| 3.1.079819 | BRITTEN ROBINSON-ADAMS | ADDRESS REDACTED | | | BCH 0.0000462154131335699<br>BTC 0.000016690071431086<br>CEL 1.15199521487576<br>DASH 0.00196842399227438<br>ETH 0.000285844933679249<br>LTC 0.000064219834432738<br>OMG 1.36071078162463<br>SGB 3.65381022109417<br>USDC 2.25676963605185<br>XLM 0.0754409500401894<br>XRP 23.9009949595525<br>ZEC 0.00014463922321174 | | |
| 3.1.079820 | BRITTENY RAYNOR | ADDRESS REDACTED | | | ADA 20.5339266352352 | | |
| 3.1.079821 | BRITTIAN LEE | ADDRESS REDACTED | | | AAVE 0.41564765803864<br>ADA 26.4906542462286<br>BTC 0.000029864875650669<br>DOT 3.97530202919419<br>LINK 2.91503995189477<br>UNI 2.18773580621404<br>XLM 126.05767445527 | | |
| 3.1.079822 | BRITTNAY MILDENBERGER | ADDRESS REDACTED | | | DOT 0.00262892894047721 | | |
| 3.1.079823 | BRITTNE THOMAS | ADDRESS REDACTED | | | ETH 0.000131960376790929 | | |
| 3.1.079824 | BRITTNEY BEAMAN | ADDRESS REDACTED | | | BTC 0.00237833645911026<br>ETH 0.528168373236212<br>USDC 2.23559528810284 | | |
| 3.1.079825 | BRITTNEY BELLAS | ADDRESS REDACTED | | | CEL 1.07860817505336 | | |
| 3.1.079826 | BRITTNEY BOONE | ADDRESS REDACTED | | | BTC 0.000212024350442175 | | |
| 3.1.079827 | BRITTNEY BROOKS | ADDRESS REDACTED | | | BTC 0.000914237580284994<br>CEL 12.2565755457239<br>ETH 0.187272116684093 | | |
| 3.1.079828 | BRITTNEY CHITWOOD | ADDRESS REDACTED | | | BTC 0.00257604765496866<br>EOS 7.88030711243888<br>ETH 0.122338614181342<br>LINK 4.09199000551115<br>MATIC 477.148219886829<br>UNI 9.52848990593733<br>USDC 101.485290731889 | | |
| 3.1.079829 | BRITTNEY DEBROUSE | ADDRESS REDACTED | | | BTC 0.000749708970465974<br>ETH 0.596247367426644 | | |
| 3.1.079830 | BRITTNEY DIANE HOLMES | ADDRESS REDACTED | | | USDC 4.07809708055707 | | |
| 3.1.079831 | BRITTNEY FEDELE | ADDRESS REDACTED | | | BTC 0.242652197304845<br>ETH 2.69183512586843 | | |
| 3.1.079832 | BRITTNEY FRANCO | ADDRESS REDACTED | | | BTC 0.706834977833547<br>BUSD 12.2210472657731<br>ETH 10.1121723871381<br>LINK 32.0714001621074<br>LTC 32.8243739888985<br>MATIC 3746.4030945251<br>USDC 8.7458116237075 | | |
| 3.1.079833 | BRITTNEY GATTORNA | ADDRESS REDACTED | | | BTC 0.000001182783935706<br>ETH 0.000010959923282031<br>MATIC 0.0691960484686753<br>MCDAI 0.0137543811889845<br>USDT ERC20 0.0355676194844685<br>XLM 0.0426103576116787 | | |
| 3.1.079834 | BRITTNEY GROVES | ADDRESS REDACTED | | | BTC 0.00065354263995246 | | |
| 3.1.079835 | BRITTNEY KAGEE | ADDRESS REDACTED | | | AAVE 0.11840595536134<br>ADA 108.294174747191<br>BTC 0.000003042694707762<br>DOT 2.66998049608338<br>EOS 17.3030156833435<br>ETH 0.00001782619206672<br>USDC 0.76227619730448<br>XLM 17.5523700563269 | | |
| 3.1.079836 | BRITTNEY KRAUS | ADDRESS REDACTED | | | BTC 0.103771420303599<br>CEL 99.6951985483917<br>ETH 6.3516911115125<br>LTC 13.8784127884653<br>MATIC 2711.59469792316<br>UNI 27.614016989955 | | |
| 3.1.079837 | BRITTNEY KRAUSZ | ADDRESS REDACTED | | | BTC 0.185304333568014 | | |
| 3.1.079838 | BRITTNEY LIFSEY | ADDRESS REDACTED | | | ETH 1.56483467305664 | | |
| 3.1.079839 | BRITTNEY LIVINGSTONE | ADDRESS REDACTED | | | BTC 0.00362247964365289<br>CEL 75.0197652786764<br>ETH 0.0683151<br>USDC 200<br>USDT ERC20 275 | | |
| 3.1.079840 | BRITTNEY MARIE SINGLETON | ADDRESS REDACTED | | | SGB 52.8439985820994 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.079841 | BRITTNEY MARTINSON | ADDRESS REDACTED | | | BTC 0.0307655404504432<br>SOL 0.971543233778436 | | |
| 3.1.079842 | BRITTNEY MONTGOMERY | ADDRESS REDACTED | | | LTC 0.0195461308096506 | | |
| 3.1.079843 | BRITTNEY MURPHY | ADDRESS REDACTED | | | ADA 615.923629369251<br>BTC 0.0250829255743883<br>DOGE 6825.2466873689<br>ETH 0.207265872207629<br>LINK 14.7615962850214<br>LTC 2.02166786303476<br>MANA 13.9824949116106<br>MATIC 15.4667060319575<br>SNX 3.1791815793848<br>SOL 1.52979719763516<br>UNI 8.78347122088101 | | |
| 3.1.079844 | BRITTNEY NICOLE TURNER | ADDRESS REDACTED | | | ADA 0.000436317090694083<br>ETH 0.000000523971054478 | | |
| 3.1.079845 | BRITTNEY POLLOCK | ADDRESS REDACTED | | | USDC 5233.8939194183 | | |
| 3.1.079846 | BRITTNEY POZZI | ADDRESS REDACTED | | | BTC 0.0440992347479256<br>USDC 243.161839823997 | | |
| 3.1.079847 | BRITTNEY REFAKES | ADDRESS REDACTED | | | BTC 0.00178480614381574<br>DOT 62.5312793486104<br>MATIC 688.096670998362<br>SOL 11.2311894837881<br>XLM 1633.03132676909 | | |
| 3.1.079848 | BRITTNEY RIORDAN | ADDRESS REDACTED | | | BTC 0.0260152289286865 | | |
| 3.1.079849 | BRITTNEY ROBERSON | ADDRESS REDACTED | | | BTC 0.000238760762595115<br>ETH 0.148559295575857<br>USDC 40909.4678479606 | | |
| 3.1.079850 | BRITTNEY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0433370438558407 | | |
| 3.1.079851 | BRITTNEY RUSS | ADDRESS REDACTED | | | ETH 0.0018181590706268 | | |
| 3.1.079852 | BRITTNEY SALTER | ADDRESS REDACTED | | | BTC 0.000001271059614662<br>UMA 0.00390111157174683<br>XRP 52.7291783360842 | | |
| 3.1.079853 | BRITTNEY SALTER | ADDRESS REDACTED | | | BTC 0.000121206320869222 | | |
| 3.1.079854 | BRITTNEY SANCHEZ | ADDRESS REDACTED | | | ETH 0.00000945311286675399<br>SGB 762.294240026558<br>XRP 0.000000959937530974 | | |
| 3.1.079855 | BRITTNEY WINTERS | ADDRESS REDACTED | | | BTC 0.286071910512651<br>ETH 8.90799481998061 | | |
| 3.1.079856 | BRITTNI BAKER | ADDRESS REDACTED | | | ADA 1.54831469118024 | | |
| 3.1.079857 | BRITTNI TRUSS | ADDRESS REDACTED | | | AAVE 0.000258394289824642<br>BTC 0.000002119161710859<br>COMP 0.00112039660457223<br>DASH 0.000249204160731618<br>ETH 0.000048473675260003<br>LINK 0.00139391597609512<br>USDC 0.043398131208195<br>XLM 0.107384164923229 | | |
| 3.1.079858 | BRITTNY GEORGE FREEMAN | ADDRESS REDACTED | | | 1INCH 0.624008464320111<br>ADA 0.00264899681090767<br>BTC 0.000023891129373315<br>EOS 0.451057175838379 | ADA 0.000000151100484642 | |
| 3.1.079859 | BRITTNY HAMILTON-NEWMAN | ADDRESS REDACTED | | | BTC 0.000824381643151345<br>LTC 0.197210477572434 | | |
| 3.1.079860 | BRITTNY TEW | ADDRESS REDACTED | | | BTC 0.000391010583114199<br>CEL 23.0757214453573<br>TUSD 40.5264826817244 | BTC 0.000000003654808054<br>USDT ERC20 11.599547 | |
| 3.1.079861 | BRITTON BEENY | ADDRESS REDACTED | | | ADA 22.2053603568841<br>BTC 0.00400109144110977<br>DOT 1.18068670453418<br>XLM 30.0486376897428 | | |
| 3.1.079862 | BRITTON BRADLEY BORRERO | ADDRESS REDACTED | | | BTC 0.0264004900843109 | | |
| 3.1.079863 | BRITTON BROWN | ADDRESS REDACTED | | | BTC 0.00000110159358674199 | | |
| 3.1.079864 | BRITTON COX | ADDRESS REDACTED | | | BTC 0.00222500651422378<br>DOGE 308.44480080713<br>USDC 7316.44161285596 | | |
| 3.1.079865 | BRITTON ELLINGTON | ADDRESS REDACTED | | | BTC 1.20319892162953<br>ETH 4.26279308598867<br>LTC 6.861854381186<br>MATIC 644.418293245423<br>SOL 10.4013226890983<br>USDC 18048.7454463137 | LINK 39.65956108 | |
| 3.1.079866 | BRITTON H TRIMMER | ADDRESS REDACTED | | | AAVE 0.000960850061327516<br>COMP 0.455447135087659<br>DASH 0.00269440782910077<br>LUNC 1.53554372855903<br>MANA 0.0114462708048266<br>UNI 0.0366362966251383<br>USDC 0.600513369244397<br>ZEC 0.00155842828002467<br>ZRX 0.0302340037026433 | | |
| 3.1.079867 | BRITTON KINNARD | ADDRESS REDACTED | | | BTC 0.00055488840773092<br>ETH 0.00398999972007689<br>MATIC 30.1688894093414<br>MCDAI 42.7211522826326 | | |
| 3.1.079868 | BRITTON KITCHELL | ADDRESS REDACTED | | | ADA 0.0000261912613835419<br>BTC 0.000000075522602329<br>DOT 0.000058049923880767<br>ETH 0.00000066270777574<br>LUNC 0.000596402416664318<br>MATIC 0.0538942127364319 | ADA 0.00000038181271144<br>BTC 0.000000337134902652<br>DOT 0.0691534556895384<br>ETH 0.000003619089237822<br>LUNC 1.01081861375261 | |
| 3.1.079869 | BRITTON KYLE LANE | ADDRESS REDACTED | | | ADA 143.312783852086<br>BTC 0.017483627756532<br>DOT 12.3970228971021 | | |
| 3.1.079870 | BRITTON MORK | ADDRESS REDACTED | | | BTC 0.00183932815872008 | | |
| 3.1.079871 | BRITTON NICHOLS | ADDRESS REDACTED | | | BTC 0.000003315846523334<br>MATIC 0.432503397669106<br>USDC 0.319685630501249 | | |
| 3.1.079872 | BRITTON ROBITZSCH | ADDRESS REDACTED | | | BTC 0.00741619328387824 | | |
| 3.1.079873 | BRITTON SHEELY | ADDRESS REDACTED | | | AAVE 1.66763776959699<br>ADA 984.54589241891<br>AVAX 2.08931839256586<br>BTC 0.0421215686181024<br>DOGE 747.833268070171<br>DOT 4.61932453858554<br>ETH 0.093080578764864<br>LINK 49.897818715412<br>LTC 10.393299889855<br>MANA 57.4333333737338<br>MATIC 85.1730651833326<br>SGB 5542.2917110706<br>SNX 54.3139678239623<br>USDC 8106.95513274523<br>XLM 1.47802627451619<br>XRP 16.5160229331085 | | |
| 3.1.079874 | BRITTON SMITH | ADDRESS REDACTED | | | BTC 0.00234268244130869<br>ETH 0.172027258707425<br>USDC 0.451911330490006 | USDC 0.000000210428958921 | |
| 3.1.079875 | BRIXTER PAX RABARA | ADDRESS REDACTED | | | BTC 0.000000000913891244<br>CEL 0.126175726760249 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.079876 | BRIYILDA SANTANA | ADDRESS REDACTED | | | BTC 0.000008084884285962<br>ETH 2.52487894601491 | BTC 0.00524338646030255 | |
| 3.1.079877 | BROAD REACH CONSULTING LLC | 27 PEGASUS DRIVE, COTO DE CAZA, CALIFORNIA 92679 | | | BTC 0.000008274738817877<br>PAX 1.49658396488042<br>USDC 1336514.62037058 | BTC 0.00000772299646253 | |
| 3.1.079878 | BROC FERGIE | ADDRESS REDACTED | | | BTC 0.0247861976891445<br>CEL 7.74299240880745<br>USDC 83.3759542247473<br>USDT ERC20 0.431072187546681 | | |
| 3.1.079879 | BROC MAYO | ADDRESS REDACTED | | | ADA 390.468634909423<br>AVAX 0.00266504764347542<br>BTC 0.000002858763877691<br>DOT 0.00214499895334737<br>ETH 0.168567220404103<br>GUSD 0.00048901581421294<br>MATIC 0.00863751377636781<br>MCDAI 0.0208374682014934<br>USDC 1009.05069750039<br>XRP 326.054056 | ADA 0.011<br>AVAX 0.000325613006184953<br>BTC 0.000000020206732223<br>ETH 0.000004500587950884<br>GUSD 0.67799634428576<br>USDC 19.712 | |
| 3.1.079880 | BROC MILLER | ADDRESS REDACTED | | | BTC 0.0824037920075322<br>EOS 155.813375639639<br>ETC 22.0337153631994<br>ETH 0.37247962507875<br>MATIC 898.79916844574<br>SNX 95.4521524770386<br>USDC 0.384682102758946<br>XLM 0.632198340275109 | | |
| 3.1.079881 | BROC MONTGOMERY | ADDRESS REDACTED | | | BCH 0.000425261678372687<br>BTC 0.000000865946890694999<br>DASH 0.000324644377725613<br>LTC 0.000877409251158087<br>XLM 0.0258577441599829 | | |
| 3.1.079882 | BROCK ALEXANDER RITTNER | ADDRESS REDACTED | | | BTC 0.0220886829592388<br>MATIC 135.88333961154 | | |
| 3.1.079883 | BROCK ALLDREDGE | ADDRESS REDACTED | | | ADA 84.652500906524<br>BCH 0.000857619928296557<br>BTC 0.000000363272560282<br>ETH 0.00000169865009118<br>GUSD 0.0718619144883335<br>MATIC 0.00178121313663997<br>XLM 0.655009862986639 | | |
| 3.1.079884 | BROCK ALLEN BLANKENSHIP | ADDRESS REDACTED | | | BTC 0.049185489956935<br>COMP 0.0992797892187633<br>ETH 0.463788284100356<br>MATIC 134.760900012078<br>SNX 6.67656855157834<br>USDC 662.431337571776<br>XLM 25.2349503331243 | | |
| 3.1.079885 | BROCK ANDERSEN | ADDRESS REDACTED | | | ADA 0.0291956433361682<br>AVAX 0.00187141800313013<br>BTC 0.000109992157723422<br>DOT 0.0403959188519462<br>ETH 0.000100901532815293<br>MATIC 0.931162079520993<br>SNX 51.5733541171818<br>USDC 1.73179071758316 | AVAX 0.00001090521553549<br>DOT 0.000215958434379799<br>ETH 0.000000257892164515<br>MATIC 0.000121979845091228 | |
| 3.1.079886 | BROCK ANDERSON | ADDRESS REDACTED | | | BAT 0.458389871696752<br>BTC 0.000160274264495664<br>ETH 0.000001298360400393<br>MATIC 2597.34038748631<br>SNX 0.0839128421637691<br>UNI 0.0261387148803354<br>USDC 0.0295947373760114<br>USDT ERC20 0.000606507381923926<br>XLM 0.0296422708454425 | BTC 0.00599494721554548<br>MATIC 0.000000000000020221<br>USDC 4.248 | |
| 3.1.079887 | BROCK BARBOSA | ADDRESS REDACTED | | | GUSD 0.0194529352182304 | GUSD 0.00632387977802771 | |
| 3.1.079888 | BROCK BENNION | ADDRESS REDACTED | | | BTC 0.000102567020726071<br>ETH 0.00267981878496548<br>SGB 123.967155792304<br>XRP 0.46226490714061 | | |
| 3.1.079889 | BROCK BENTLEY | ADDRESS REDACTED | | | BTC 0.00127802060169209 | | |
| 3.1.079890 | BROCK BENTLEY | ADDRESS REDACTED | | | CEL 0.950424791920942 | | |
| 3.1.079891 | BROCK BERASKIN | ADDRESS REDACTED | | | CEL 0.417127598033654<br>ETH 0.00301596448742195<br>XLM 0.973975302122066 | | |
| 3.1.079892 | BROCK BLACKMON | ADDRESS REDACTED | | | USDC 185.166431626633 | | |
| 3.1.079893 | BROCK BOYNTON | ADDRESS REDACTED | | | BTC 0.000000205256809929 | BTC 0.000000008803625774 | |
| 3.1.079894 | BROCK BOZZANI | ADDRESS REDACTED | | | BTC 0.0000166531567093999<br>CEL 32.7209986030848<br>ETH 0.02031175665209<br>UNI 9.51403622138987<br>XLM 0.811504807872647<br>XRP 0.000000313597117955 | | |
| 3.1.079895 | BROCK BRADY | ADDRESS REDACTED | | | BCH 0.00422715307986285<br>BTC 0.000000620444408521<br>DASH 0.00161437379489204 | | |
| 3.1.079896 | BROCK BROUSSARD | ADDRESS REDACTED | | | BTC 0.00000469746817341999<br>DOT 0.317090730868584 | | |
| 3.1.079897 | BROCK BROWN | ADDRESS REDACTED | | | ADA 83589.9107564902<br>ETH 0.00211529308281193 | | |
| 3.1.079898 | BROCK BROWN | ADDRESS REDACTED | | | BTC 0.000001060991429671<br>ETH 0.000002564142159312<br>LTC 0.000017629449838675<br>USDC 0.0516153690548066<br>XLM 0.000833493393946946 | | |
| 3.1.079899 | BROCK BUCCI | ADDRESS REDACTED | | | ADA 15706.2739516717<br>BTC 0.518584038777784<br>ETH 13.1376428317215<br>USDC 67675.824724278 | | |
| 3.1.079900 | BROCK CRIVARO | ADDRESS REDACTED | | | BTC 0.00109557976806083<br>DOT 58.738421155284<br>SNX 491.781669383319<br>USDC 3897.39052106581<br>XLM 0.345095281758911 | | |
| 3.1.079901 | BROCK CUNNINGHAM | ADDRESS REDACTED | | | AAVE 1.0006359258577 | | |
| 3.1.079902 | BROCK DAVID JOHNSTON | ADDRESS REDACTED | | | AAVE 4.27746861329015<br>BAT 2118.0974073433<br>BCH 0.000055248670558766<br>BTC 0.916732410326778<br>CEL 2053.09222139319<br>DASH 0.0212321009023956<br>ETH 28.1046049185826<br>SNX 0.0845889561109585<br>USDC 12.937628514782<br>ZEC 15.4630063494094<br>ZRX 1707.66865937395 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.079903 | BROCK DAVIS | ADDRESS REDACTED | | | BTC 0.000368481217909483<br>CEL 0.455825277581914<br>ETH 0.000021340027461854<br>LINK 0.0873369890238364<br>PAX 0.469758127736117 | | |
| 3.1.079904 | BROCK DECICCO | ADDRESS REDACTED | | | BTC 0.000001040408518522<br>ETH 0.000002763081925931<br>LINK 0.000043995686994328<br>LTC 0.000015578734379448<br>SGB 698.861151694551<br>XRP 0.000000246873446687 | | |
| 3.1.079905 | BROCK DUNDA | ADDRESS REDACTED | | | BTC 0.000609540237845577<br>ETH 0.0021055080241521<br>USDC 1.82497577606587 | | |
| 3.1.079906 | BROCK FEE | ADDRESS REDACTED | | | CEL 6.67463893884499 | | |
| 3.1.079907 | BROCK GLOVER | ADDRESS REDACTED | | | BTC 0.00454415209201008<br>ETH 0.719040356832253 | | |
| 3.1.079908 | BROCK GOODALL | ADDRESS REDACTED | | | BTC 0.00454066000099996 | | |
| 3.1.079909 | BROCK GOODRICK | ADDRESS REDACTED | | | ADA 46.6039627351258<br>BTC 0.00155314047034202<br>DOT 2.40378546417471<br>MANA 15.8904173833659<br>SNX 7.16266484979424 | BTC 0.00186885524315227<br>ETH 0.216 | |
| 3.1.079910 | BROCK HARDWICK | ADDRESS REDACTED | | | AAVE 0.00303075829876696<br>CEL 0.394616312847083<br>COMP 0.0038484199443434<br>ETH 0.000025969409886673<br>LINK 0.0389489719598968<br>MATIC 23.8751957171573<br>SNX 0.098725972446258<br>UMA 0.0447890044047545<br>UNI 0.0322472568705623 | | |
| 3.1.079911 | BROCK HOLLEY | ADDRESS REDACTED | | | ETH 5.18364540599984 | | |
| 3.1.079912 | BROCK ILETT | ADDRESS REDACTED | | | BTC 0.154977054884341<br>CEL 451.719141508051<br>ETH 0.000000241301748679 | | |
| 3.1.079913 | BROCK IRWIN | ADDRESS REDACTED | | | BTC 0.000820156157732432<br>CEL 34.6461111337932<br>ETH 0.290428771<br>MATIC 442.797271199691 | | |
| 3.1.079914 | BROCK ITA | ADDRESS REDACTED | | | BTC 0.00194465416730504<br>USDC 425.222381160573 | | |
| 3.1.079915 | BROCK JAMES DANIELS | ADDRESS REDACTED | | | | BTC 0.0316124387620064<br>ETH 0.258812<br>USDC 1450 | |
| 3.1.079916 | BROCK JESKE | ADDRESS REDACTED | | | ETH 0.0226503360130418<br>MATIC 109.494563632788<br>SNX 26.1700559232992 | | |
| 3.1.079917 | BROCK JOHNSON | ADDRESS REDACTED | | | ADA 5205.56150795228<br>BTC 0.153524631913616<br>MANA 673.001718237988<br>USDC 3.20817346278428 | ETH 0.00338773559810257 | |
| 3.1.079918 | BROCK JOLET | ADDRESS REDACTED | | | ADA 50.2792458247182<br>BCH 0.188690922657508<br>BTC 0.626955837357171<br>CEL 6.50968185162697<br>DASH 0.0713284770059989<br>EOS 11.5964560753569<br>ETH 0.0234544120179419<br>LINK 15.016502289948<br>LTC 7.37824038066944<br>USDC 62.3981525718145<br>XLM 689.522939322375<br>XRP 146.224<br>ZEC 0.310093396720306 | | |
| 3.1.079919 | BROCK KARLS | ADDRESS REDACTED | | | BTC 1.05193991260073<br>ETH 15.994372397004 | | |
| 3.1.079920 | BROCK KAUFMANN | ADDRESS REDACTED | | | BTC 0.000000141593020736<br>ETH 0.000001266540682302 | | |
| 3.1.079921 | BROCK KEATLEY | ADDRESS REDACTED | | | BNB 0.00264100279625158 | | |
| 3.1.079922 | BROCK KEYSTER | ADDRESS REDACTED | | | ETH 0.000045824446246928<br>USDC 0.0443976075588258 | | |
| 3.1.079923 | BROCK KIRIAN | ADDRESS REDACTED | | | BTC 0.146536515964982<br>ETH 2.74893613670047 | | |
| 3.1.079924 | BROCK KNIGHT | ADDRESS REDACTED | | | ADA 0.116744471523008 | | |
| 3.1.079925 | BROCK KOBAYASHI | ADDRESS REDACTED | | | BTC 6.17708428200057<br>ETH 59.900096510571<br>SNX 1007.1052050381 | | |
| 3.1.079926 | BROCK LABORDE | ADDRESS REDACTED | | | BTC 0.0311539941536759<br>ETC 6.80158294128999<br>MANA 289.567694856774<br>MATIC 630.333998858781<br>OMG 0.00455842846552171<br>UNI 31.2663928675792 | | |
| 3.1.079927 | BROCK LARSON | ADDRESS REDACTED | | | BTC 0.00519458023786882<br>ETH 0.0892571891256076<br>LINK 114.997683586697 | | |
| 3.1.079928 | BROCK LIVINGSTON COLLINS | ADDRESS REDACTED | | | | BTC 0.00167971243323143<br>SNX 105 | |
| 3.1.079929 | BROCK MACE | ADDRESS REDACTED | | | BCH 0.000763749228237124<br>BTC 0.000062204359688604<br>MANA 0.0826053718782945<br>MATIC 0.0605744738987804 | | |
| 3.1.079930 | BROCK MASON | ADDRESS REDACTED | | | AAVE 2.1003754370963<br>BTC 0.411512307091934<br>DOT 6.4744849330531<br>ETH 4.17818169585467<br>USDC 10794.9205915046 | | |
| 3.1.079931 | BROCK MCCALLUM | ADDRESS REDACTED | | | ADA 162.059721664245 | | |
| 3.1.079932 | BROCK MCCLELLAN | ADDRESS REDACTED | | | COMP 0.000728948713374728<br>MATIC 1085.94668426024<br>SNX 0.126877194299004 | | |
| 3.1.079933 | BROCK MCKENZIE | ADDRESS REDACTED | | | BTC 0.000000078355724687<br>CEL 1.02407458924656<br>ETH 0.00126426423264303 | | |
| 3.1.079934 | BROCK MCRAE | ADDRESS REDACTED | | | CEL 0.0337391984019774 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.079935 | BROCK MICHAEL HADLEY | ADDRESS REDACTED | | | AAVE 0.000001630903328294<br>BAT 0.000059490671177256<br>BTC 6.15287657773819<br>CEL 1789.88027469366<br>COMP 0.000000459032845704999<br>DASH 0.00459561294715479<br>DOGE 215.16<br>DOT 120.388359513528<br>EOS 0.0000513350868992109<br>ETH 44.6809708518409<br>LINK 689.754919893384<br>MANA 0.00001619832779336<br>MATIC 11496.6429632891<br>OMG 0.000000958572036019<br>SGB 0.16332413772201<br>SNX 0.000144632478044071<br>SOL 55.0909604182412<br>UMA 0.0338772717537873<br>UNI 0.0181769262227742<br>USDC 0.0243583885909634<br>XLM 0.194491127703657<br>ZEC 0.00164494738646704<br>ZRX 0.172754975626824 | AAVE 0.00189562673197949<br>BAT 0.33022600820215<br>COMP 0.00146241558181829<br>EOS 0.0650440617542126<br>MANA 0.360059311759362<br>MATIC 0.000963421497803854<br>OMG 0.010648795979435<br>SGB 167.923825646375<br>SNX 0.0597475881530111<br>USDC 49998.8070040085<br>USDT ERC20 96.0166654825121<br>XRP 0.649879030643593 | |
| 3.1.079936 | BROCK MILLER | ADDRESS REDACTED | | | ETH 0.107463134986846<br>MCDAI 30.5244022114194 | | |
| 3.1.079937 | BROCK MISHLER | ADDRESS REDACTED | | | AAVE 0.000452815498426895<br>AVAX 0.00501801806347438<br>BTC 0.000002953819752882<br>DASH 0.262249525437399<br>ETH 0.000078847451493604<br>USDC 0.701846209693389 | | |
| 3.1.079938 | BROCK MOSES | ADDRESS REDACTED | | | 1INCH 299.3065818168<br>AAVE 3.37617140296591<br>AVAX 3.07135714453347<br>BNT 9.56225778863061<br>BTC 0.0549837771450035<br>COMP 0.00002375084845556<br>DOT 22.7536365257725<br>EOS 0.00265115040163613<br>ETH 0.582492710147282<br>LTC 0.12424227178737<br>LUNC 3.07319351478973<br>MANA 106.9785009237<br>MATIC 15.7218409558826<br>SNX 0.0118239137251833<br>SOL 12.1438008302307<br>UMA 2.02734555677937<br>UNI 0.000335127635928152<br>USDC 206.872202974371<br>USDT ERC20 2.88234241088873<br>XRP 14.927291<br>ZRX 12.7285225638383 | | |
| 3.1.079939 | BROCK NICHOLS | ADDRESS REDACTED | | | BTC 0.000002062026434833 | BTC 0.00336549838544074 | |
| 3.1.079940 | BROCK NICHOLS | ADDRESS REDACTED | | | BTC 0.000000647731125241<br>USDC 0.0750579893232917 | | BTC 0.000000788933982664<br>USDC 0.000240832484666685 |
| 3.1.079941 | BROCK NIEUWKOOP | ADDRESS REDACTED | | | ADA 1018.48185445643<br>BTC 0.163304236349361<br>DOT 43.892733012198<br>GUSD 10715.6139673392<br>LINK 25.0104057922705<br>MATIC 920.418886298123<br>SUSHI 47.3802703739413<br>USDC 1070.79926761308 | | |
| 3.1.079942 | BROCK NORMAN | ADDRESS REDACTED | | | CEL 1.06626144924371 | | |
| 3.1.079943 | BROCK NOSBISCH | ADDRESS REDACTED | | | BTC 0.000745116767059419<br>DOT 0.0740884126278475<br>LINK 0.178759530064926<br>LUNC 18.157771174103<br>MATIC 3.67146355441672<br>SNX 0.171616065610042<br>SOL 0.0260060546682923 | BTC 1.02255670463918<br>DOT 48.1312888961922<br>LINK 402.418605491148<br>MATIC 2043.93594489417<br>SNX 0.00041443423220453<br>SOL 20.4693492992406<br>USDC 0.006 | |
| 3.1.079944 | BROCK OLER | ADDRESS REDACTED | | | AAVE 0.00035359289558898<br>BAT 0.0417439816541561<br>BTC 0.0155014191315465<br>DOT 0.0328766701945662<br>ETH 0.000178857629568837<br>LINK 0.00914543698669213<br>MANA 0.0091786936665417<br>MATIC 0.521516757747836<br>SNX 0.0273358335695934<br>UNI 0.00191834754506156 | | |
| 3.1.079945 | BROCK PARISH | ADDRESS REDACTED | | | BTC 0.24085195480053<br>ETH 2.94100473930587<br>MCDAI 42.3978452841409<br>USDC 271.217229283865 | | |
| 3.1.079946 | BROCK PEARSON | ADDRESS REDACTED | | | BTC 0.000020229869936157<br>SNX 0.0919698374978413<br>USDT ERC20 1.83604361325877 | | BTC 0.000000006388699421<br>USDT ERC20 0.00950795199866514 |
| 3.1.079947 | BROCK PEER | ADDRESS REDACTED | | | ADA 47.0643098252162 | | |
| 3.1.079948 | BROCK PIERSON | ADDRESS REDACTED | | | ADA 1655.0303825827<br>BTC 0.00611139539325002<br>LINK 31.7286523117005<br>MCDAI 3.39027204536409<br>USDC 4390.97691250008<br>USDT ERC20 1124.41172339978 | | |
| 3.1.079949 | BROCK POTTER WIBERG | ADDRESS REDACTED | | | ADA 59.5218711625601<br>BTC 0.00529963072956537<br>ETC 1.39952572096762<br>ETH 0.0996372028170592 | | |
| 3.1.079950 | BROCK REBKOWEC | ADDRESS REDACTED | | | ADA 0.315359494721971<br>MATIC 2.4891162804839<br>ZEC 0.000974978536472936 | | |
| 3.1.079951 | BROCK ROBERTS | ADDRESS REDACTED | | | BTC 2.11702127736554<br>CEL 336.014177233477<br>EOS 36.7511560045054<br>ETH 19.7505988221659<br>LINK 0.0700525366704318<br>LTC 0.0100401266930914<br>MANA 0.102748244820471<br>OMG 71.7944705688793<br>SGB 447.106075452772<br>USDC 10.4663449835605<br>XLM 5333.7578960466<br>XRP 2924.69488264279 | | USDC 0.000000464934838697 |
| 3.1.079952 | BROCK ROSETTANI | ADDRESS REDACTED | | | ADA 0.000000709849425296<br>BTC 0.000000008447300347<br>CEL 52.3935294057515<br>XRP 0.000000659722222222 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.079953 | BROCK RYAN JOHNSON | ADDRESS REDACTED | | | ADA 0.0042453835392721<br>BAT 0.791414946368974<br>BTC 0.177967789625404<br>CEL 312.914372673416<br>EOS 0.685894114899122<br>ETC 0.0305772839194239<br>ETH 13.8571336053461<br>KNC 1.2262935783337<br>LTC 0.010710220889717<br>MANA 0.662789773186615<br>MATIC 0.000556380140493673<br>OMG 0.132533577492012<br>USDC 0.00000012399856854<br>XLM 7.93923667795544<br>ZEC 0.0255577174881017<br>ZRX 3.53214792375414 | BTC 0.598165385507709<br>ETH 30.6368729634249 | |
| 3.1.079954 | BROCK SCHADLER | ADDRESS REDACTED | | | BTC 0.000669787427097152<br>ETH 0.037559963292006 | | |
| 3.1.079955 | BROCK SCHALO | ADDRESS REDACTED | | | BTC 0.0139415927261591<br>CEL 38.3517215346266<br>ETH 0.484527740804809 | | |
| 3.1.079956 | BROCK SCHANER | ADDRESS REDACTED | | | BTC 0.0209839016108491<br>ETH 0.118272001711226 | | |
| 3.1.079957 | BROCK SEABROOK | ADDRESS REDACTED | | | BTC 0.000001381885966489<br>CEL 0.0781049703827235<br>DOT 0.000000199645338471<br>ETH 0.000021652527212814<br>MATIC 0.103947974333501<br>SNX 0.000000873427883852<br>UNI 0.00000067955785349<br>USDC 0.0817391577750044 | | |
| 3.1.079958 | BROCK SHIER | ADDRESS REDACTED | | | BTC 0.0279045121277385<br>CEL 0.00002618650010209<br>USDT ERC20 76.6625223093226 | | |
| 3.1.079959 | BROCK SINDEN | ADDRESS REDACTED | | | BTC 0.0240977858021106 | | |
| 3.1.079960 | BROCK SMITH | ADDRESS REDACTED | | | BTC 0.00714311115859356 | | |
| 3.1.079961 | BROCK SWENSON | ADDRESS REDACTED | | | ADA 0.197512186809416<br>BCH 0.0408975228588392<br>BTC 0.0252933320798066<br>COMP 0.0113858028011051<br>ETH 0.0673713990805591<br>LTC 0.000447956221330463<br>USDC 0.513397148316995<br>XLM 30.8775105231892 | | |
| 3.1.079962 | BROCK TANYA | ADDRESS REDACTED | | | BTC 0.146410681792754<br>DOT 48.2156364017821<br>ETH 1.04020892907024<br>LINK 0.000091335471490673<br>LTC 102.092158233146<br>USDC 0.00859209439620084 | | |
| 3.1.079963 | BROCK TOKAR | ADDRESS REDACTED | | | BTC 0.000823208502593429<br>CEL 3.98105073621308<br>ETH 0.000242304396201456<br>MCDAI 1.02<br>USDC 0.000000728198135965<br>XRP 0.196994287493692 | | |
| 3.1.079964 | BROCK TROTTER | ADDRESS REDACTED | | | ADA 0.177413499339807<br>BTC 0.00000380807471710799 | | |
| 3.1.079965 | BROCK WILKINS | ADDRESS REDACTED | | | ADA 726.736320174623<br>BTC 0.0714939556539755<br>COMP 3.41682584112257<br>ETH 0.142938908994791<br>SOL 3.54830389254442 | | |
| 3.1.079966 | BROCKLAN PLEDGER | ADDRESS REDACTED | | | ADA 1910.15721330754<br>BTC 0.000749207379386402<br>ETH 22.971385840796<br>LTC 0.304412404717118<br>MATIC 4244.59104727169<br>MCDAI 31.8934192525998<br>UNI 43.6934541311104 | | |
| 3.1.079967 | BRODDERICK RODRIGUEZ | ADDRESS REDACTED | | | ADA 49.4340030436873<br>BTC 0.141327832795673<br>ETH 1.50888863452147<br>MATIC 58.4512150717321<br>SOL 9.02332269208148<br>USDT ERC20 495.508434886822 | | |
| 3.1.079968 | BRODEN BRISTOW | ADDRESS REDACTED | | | BTC 0.000507894767368087<br>CEL 30.0749110803089<br>USDT ERC20 218.546055 | | |
| 3.1.079969 | BRODEN WILLIAM ZAPPIA | ADDRESS REDACTED | | | ETH 0.00150368487527734 | | |
| 3.1.079970 | BRODERICK FLINTON | ADDRESS REDACTED | | | DOT 18.6588123506419 | | |
| 3.1.079971 | BRODERICK GAMBLE | ADDRESS REDACTED | | | BTC 0.00664126064565186<br>DOT 0.00869312176945736<br>ETH 0.0142545326693285<br>MATIC 0.0978387714337316 | | |
| 3.1.079972 | BRODERICK JONES | ADDRESS REDACTED | | | BTC 0.000000027389130982<br>ETH 0.000000174453006247<br>LINK 0.014989690094961<br>XLM 0.000979893589424382<br>XRP 0.00163720894425353 | | |
| 3.1.079973 | BRODERICK LAMONT HILL | ADDRESS REDACTED | | | BTC 0.000179678609490946<br>ETH 0.000573043787791266 | BTC 0.000000000995832164<br>USDC 4.418 | |
| 3.1.079974 | BRODERICK M FLOYD | ADDRESS REDACTED | | | BTC 0.672260486385012<br>CEL 226.212309063351<br>ETH 8.12284504460778<br>LINK 53.0118730126604 | | |
| 3.1.079975 | BRODERICK RHODES | ADDRESS REDACTED | | | BTC 0.00488909712103984<br>SGB 329.487217333779<br>XRP 824.549457568249 | | |
| 3.1.079976 | BRODIE ARRATOON | ADDRESS REDACTED | | | BTC 0.000014936033087903<br>CEL 2.67961113564358<br>ETH 0.00100252219426985 | | |
| 3.1.079977 | BRODIE BROWN | ADDRESS REDACTED | | | ADA 32.0805788552966<br>BTC 0.006962387163761<br>CEL 43.2737165468246<br>ETH 1.05392525004034 | | |
| 3.1.079978 | BRODIE CLENTON | ADDRESS REDACTED | | | BTC 0.0000000026345168<br>CEL 179.4402861442<br>ETH 0.00271242179003562<br>MATIC 0.0156670316089668 | | |
| 3.1.079979 | BRODIE CUMMINS | ADDRESS REDACTED | | | BTC 0.000000434866493724<br>DOT 0.017133100473189<br>ETH 0.000000805893311722<br>LINK 0.0365649326597171<br>MATIC 0.000000672707265197 | | |
| 3.1.079980 | BRODIE DALTON | ADDRESS REDACTED | | | BTC 0.000000414949951744<br>ETH 0.000025694068819191 | | |
| 3.1.079981 | BRODIE DE NARDIS | ADDRESS REDACTED | | | BTC 0.000355123691537677<br>CEL 0.911353685173602 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.079982 | BRODIE FOSTER | ADDRESS REDACTED | | | BTC 0.00236414201894553<br>CEL 0.0115138807271935 | | |
| 3.1.079983 | BRODIE GEERS | ADDRESS REDACTED | | | USDC 102.925356913839 | | |
| 3.1.079984 | BRODIE HIGGINS | ADDRESS REDACTED | | | CEL 206.083327412614 | | |
| 3.1.079985 | BRODIE KEUNE | ADDRESS REDACTED | | | CEL 11.8283358178069<br>ETH 0.0384944954277513 | | |
| 3.1.079986 | BRODIE KILKENNY | ADDRESS REDACTED | | | BTC 0.0014453192196377<br>CEL 114.988232495491<br>DASH 0.05708028<br>ETH 0.0652874<br>LTC 0.28029395<br>XRP 74 | | |
| 3.1.079987 | BRODIE LEGGET | ADDRESS REDACTED | | | CEL 0.152994420253105<br>ETH 0.000850663897692305 | | |
| 3.1.079988 | BRODIE MARKO | ADDRESS REDACTED | | | CEL 3.16301182539613<br>ETH 0.00578202972554752<br>USDT ERC20 3.46965076576747 | | |
| 3.1.079989 | BRODIE MASSON | ADDRESS REDACTED | | | BTC 0.000153860072069084<br>ETH 0.00649997761295615<br>LTC 0.00191624582159885<br>MATIC 3.96387460339215<br>USDC 0.611445680758257<br>XRP 0.320162745206992 | BTC 0.000000009472688525<br>LTC 0.000000008327893407 | |
| 3.1.079990 | BRODIE MCCAFFERTY | ADDRESS REDACTED | | | BTC 0.028744546025463<br>CEL 205.400905149254<br>ETH 0.665456727<br>LINK 4.130614<br>LUNC 0.485133996538521<br>SNX 15.67476657<br>USDT ERC20 3383.273489 | | |
| 3.1.079991 | BRODIE MORRISON | ADDRESS REDACTED | | | CEL 0.19102205094744 | | |
| 3.1.079992 | BRODIE MOWER | ADDRESS REDACTED | | | BTC 3.68894539165529<br>USDC 7.85355447615279 | BTC 0.0102488656040503 | |
| 3.1.079993 | BRODIE OLIVE | ADDRESS REDACTED | | | BTC 0.000002192374424325<br>DOT 0.0333226468397806<br>ETH 0.000064812802280291 | | |
| 3.1.079994 | BRODIE OWENS | ADDRESS REDACTED | | | CEL 0.682573183355335 | | |
| 3.1.079995 | BRODIE PESAVENTO | ADDRESS REDACTED | | | ADA 1.59855784626885<br>CEL 0.00782672788399882 | | |
| 3.1.079996 | BRODIE RINER | ADDRESS REDACTED | | | BTC 0.000000568811007985<br>ETH 0.000331073835570029<br>LINK 0.00002866527475452<br>MATIC 0.0062142516326472<br>SNX 0.0964604793449815 | | |
| 3.1.079997 | BRODIE SIMPSON | ADDRESS REDACTED | | | BTC 0.00250226357634183<br>CEL 3.61030519823132<br>ETH 10.4324645200356 | | |
| 3.1.079998 | BRODIE SMITH | ADDRESS REDACTED | | | BTC 0.102616829726247<br>ETH 2.58925272981968<br>USDC 0.0251766026404549 | | USDC 0.000000679960277589 |
| 3.1.079999 | BRODIE THORPE | ADDRESS REDACTED | | | BTC 0.302970860401133<br>ETH 0.000641479171689515<br>USDC 18671.9676683286 | | |
| 3.1.080000 | BRODIE TOMOTSUGU | ADDRESS REDACTED | | | ADA 761.899625417031<br>BTC 0.0334597240589768<br>ETH 2.15624458053211<br>XRP 985.068747709133 | | |
| 3.1.080001 | BRODIE WOLFENDEN | ADDRESS REDACTED | | | BTC 0.000040242329121296<br>CEL 0.354457112700486<br>USDT ERC20 0.215262669571237 | | |
| 3.1.080002 | BRODIE WOOLER | ADDRESS REDACTED | | | ADA 1000.26495718729<br>BAT 216.44545995<br>BTC 0.00004560610363825<br>CEL 11857.3998464346<br>COMP 0.4230762<br>DOT 24.18705368<br>ETH 2.89943878503137<br>KNC 37.74528385<br>UNI 23.5227365<br>USDT ERC20 0.004 | | |
| 3.1.080003 | BRODNEY POOL | ADDRESS REDACTED | | | CEL 1.13676028439388<br>SGB 16419.1068090454<br>XLM 101.9007140548<br>XRP 285.735279631207 | | |
| 3.1.080004 | BRODRICK ANTHONY PRICE | ADDRESS REDACTED | | | MCDAI 96.8534886463627 | | |
| 3.1.080005 | BRODRICK SMITH | ADDRESS REDACTED | | | XLM 144.936699983934 | | |
| 3.1.080006 | BRODY BARRETT | ADDRESS REDACTED | | | MATIC 217.922206678324 | | |
| 3.1.080007 | BRODY BILLINGS | ADDRESS REDACTED | | | ADA 3676.91772073212<br>AVAX 60.8935114443719<br>BTC 0.184854133017662<br>COMP 23.4055684564032<br>DOT 372.435451810116<br>EOS 15.6150504053835<br>ETH 6.01462278075404<br>LUNC 117.593229476017<br>MATIC 2860.80878546205<br>SNX 768.318776045087<br>SOL 36.8077746354823<br>USDC 499.429127822988<br>USDT ERC20 19.4010176457734<br>XLM 54.659757069354<br>XRP 1715.994769<br>ZRX 31.5002832982058 | | |
| 3.1.080008 | BRODY BOAN | ADDRESS REDACTED | | | ADA 120.035520823462<br>BTC 0.00423611428371556<br>CEL 388.038471813471<br>DOGE 499.378451478776<br>MANA 32.0238536181511<br>SNX 815.233836844096<br>SOL 3.5420119168208<br>THKD 0.000004619185692039<br>USDC 512.261332352129 | BTC 0.00000008<br>ETH 0.00000042<br>LTC 0.01609073 | |
| 3.1.080009 | BRODY BOISVERT | ADDRESS REDACTED | | | CEL 1.10279647534653 | | |
| 3.1.080010 | BRODY BROWN | ADDRESS REDACTED | | | BTC 0.00000090848523605<br>CEL 0.196813886111514<br>ETH 0.00173634589241061<br>SNX 0.570413765158902<br>USDT ERC20 0.0598509619205951 | | |
| 3.1.080011 | BRODY CLOSE | ADDRESS REDACTED | | | CEL 1.75694316474747<br>MATIC 70.2<br>XLM 121.9154542 | | |
| 3.1.080012 | BRODY CODLING | ADDRESS REDACTED | | | BTC 0.000348520729856082<br>CEL 236.03363588947 | | |
| 3.1.080013 | BRODY COOTE | ADDRESS REDACTED | | | ADA 0.113779065078367<br>BNB 0.00129970768956878<br>BTC 0.00345502400453263<br>CEL 0.570156546916928<br>LTC 0.00101793945366288 | | |
| 3.1.080014 | BRODY COPE DENTON | ADDRESS REDACTED | | | | BTC 0.00174192 | |
| 3.1.080015 | BRODY DANNER | ADDRESS REDACTED | | | BTC 0.0553589745491784 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.080016 | BRODY DARRIN HILDER | ADDRESS REDACTED | | | BTC 0.000000009820312847<br>CEL 2.6439091062086<br>DOT 0.0909703398138786 | | |
| 3.1.080017 | BRODY DOUGLAS SNIDER | ADDRESS REDACTED | | | BTC 0.000188909031540381<br>CEL 0.0751684056291861<br>ETH 0.130022221876633 | | |
| 3.1.080018 | BRODY FITZSIMMONS | ADDRESS REDACTED | | | BTC 0.00130347506452201<br>CEL 1.11070300724028<br>MATIC 1024.21855790613<br>XTZ 150.938631730867 | | |
| 3.1.080019 | BRODY GILLMAN | ADDRESS REDACTED | | | ADA 764.313277331436<br>DOT 23.2475515815097 | | |
| 3.1.080020 | BRODY HILL | ADDRESS REDACTED | | | ETH 23.4000472630873<br>LINK 482.085127647251<br>USDT ERC20 1219.34742641449 | USDT ERC20 49.35 | |
| 3.1.080021 | BRODY HUNTER ZASTROW | ADDRESS REDACTED | | | GUSD 511.137619876147 | BTC 0.00125699143656969 | |
| 3.1.080022 | BRODY JACKSON | ADDRESS REDACTED | | | BTC 0.00101954691016681<br>LINK 0.0173026695617962<br>MATIC 0.621082555669645 | | |
| 3.1.080023 | BRODY KLEEN | ADDRESS REDACTED | | | ADA 2152.70138458374<br>BTC 0.0675810089365238<br>COMP 0.795301740824309<br>DOT 7.10848324126674<br>ETH 1.44882161487417<br>LINK 106.707676050855<br>MATIC 3514.31551554495<br>XLM 2849.92655452804 | | |
| 3.1.080024 | BRODY KOCIS | ADDRESS REDACTED | | | CEL 0.000390813911737552<br>XRP 2086.74057572737 | | |
| 3.1.080025 | BRODY KONSTENIUS | ADDRESS REDACTED | | | ETH 0.00817045033841571 | | |
| 3.1.080026 | BRODY LOVE | ADDRESS REDACTED | | | BTC 0.000024976562263833<br>LINK 0.431592273901113 | | BTC 0.0208950877946867 |
| 3.1.080027 | BRODY MANN | ADDRESS REDACTED | | | BTC 0.000000001067853299<br>CEL 0.0247252084245123<br>ETH 0.000040491633563393 | | |
| 3.1.080028 | BRODY NIXON | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.080029 | BRODY NOWLAND | ADDRESS REDACTED | | | ADA 0.579034435099772<br>BTC 0.00122573049675422<br>DOT 12.9384666516758<br>ETH 0.0236332141690203 | | |
| 3.1.080030 | BRODY REHFUS | ADDRESS REDACTED | | | ADA 0.0323987826762117<br>BTC 0.000003054369062886<br>ETH 0.00405265882991964<br>MATIC 0.0700068391386589 | | |
| 3.1.080031 | BRODY SMITH | ADDRESS REDACTED | | | BTC 0.00129052353371433<br>USDC 422.982594424207 | | |
| 3.1.080032 | BRODY STEVENETT | ADDRESS REDACTED | | | ADA 0.548705144680159<br>BTC 0.128424696429812<br>DOT 43.1723564519972<br>ETH 2.60845613010145<br>LINK 59.9278580123242<br>MATIC 391.817544653342 | | |
| 3.1.080033 | BRODY SUDDABY | ADDRESS REDACTED | | | ADA 813.518230225772<br>BTC 0.00217073328989297<br>CEL 31.4595347331864<br>DOT 27.1420478931807<br>LINK 7.29015304288007<br>MATIC 483.369970605586 | | |
| 3.1.080034 | BRODY TYMCHEN | ADDRESS REDACTED | | | ADA 0.482978800462501<br>BTC 0.001081857459<br>CEL 0.207774045677054<br>DOT 0.0431545993337292<br>LUNC 15.1303707863361 | | |
| 3.1.080035 | BRODY VINCENT | ADDRESS REDACTED | | | BTC 0.0122052038178392<br>CEL 1.63746879137954<br>ETH 0.104014680844281 | | |
| 3.1.080036 | BRODY WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000005789962480409999<br>CEL 0.0636153894013935<br>ETH 0.000021607949955012<br>UNI 0.00206881113728817 | | |
| 3.1.080037 | BRODZ MICHON | ADDRESS REDACTED | | | BTC 0.000000009409530512<br>CEL 1352.13800005756 | | |
| 3.1.080038 | BROE FAMILY DENTAL LLC | MARKETSIDE AVENUE STE 306, PONTE VEDRA BEACH, FLORIDA 32081 | | | USDC 0.520502144540596 | BTC 0.051149<br>CEL 131.811776288452<br>USDC 0.000000298446601128 | |
| 3.1.080039 | BROGAN BECKNER | ADDRESS REDACTED | | | BTC 0.0209217363965962<br>ETH 0.587599592188121 | | |
| 3.1.080040 | BROGAN CLAWSON | ADDRESS REDACTED | | | BTC 0.00260955458297942<br>USDC 11291.9062610484 | | |
| 3.1.080041 | BROGAN GORDON | ADDRESS REDACTED | | | BTC 0.00771176930535073<br>ETH 0.000797058949920971<br>LINK 0.0102495363665655 | | |
| 3.1.080042 | BROGAN JACKSON | ADDRESS REDACTED | | | BTC 0.0017387<br>CEL 3.69825526296058<br>DOT 1 | | |
| 3.1.080043 | BROGAN MCKENZIE | ADDRESS REDACTED | | | ETH 0.00166027829570141 | | |
| 3.1.080044 | BROGDEN SCATES | ADDRESS REDACTED | | | ADA 84.0852781407758<br>BTC 0.000264233920667161<br>DOT 0.186908256411155<br>LINK 0.00181168219943254<br>MATIC 9.3352384625046<br>SNX 2.33111208479228 | | |
| 3.1.080045 | BROGEN LESH | ADDRESS REDACTED | | | USDC 0.080251004964236 | | |
| 3.1.080046 | BROGEN MAY | ADDRESS REDACTED | | | BTC 0.00142924379061862<br>ETH 0.0938187351727223<br>USDC 4.53417551487686 | | |
| 3.1.080047 | BROGGIO MATTIA | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.140884189160042<br>ETH 0.000027007766544232<br>MATIC 0.111419416760901 | | |
| 3.1.080048 | BROKEN TOP LLC | 201 E. 5TH STREET, SHERIDAN, WYOMING 82801 | | | BTC 0.000367668283846019<br>SNX 0.603982879913956<br>ZRX 0.10755872137655 | BTC 0.000000028885409327<br>SNX 0.136322102796942<br>ZRX 0.000000716697871326 | |
| 3.1.080049 | BROKENBACK COIL | ADDRESS REDACTED | | | BNB 0.000000006215060866<br>BTC 0.00000089405125444<br>CEL 2024.49275388607<br>ETH 0.000000316717396061<br>LINK 55.0187550959662<br>SGB 456.621167405647<br>USDC 0.000000071893951422<br>XRP 0.000000030053092072 | | |
| 3.1.080050 | BROMANPAL TSO | ADDRESS REDACTED | | | BTC 0.00102002891111676<br>MATIC 1104.91740502367 | | |
| 3.1.080051 | BRON GACKI | ADDRESS REDACTED | | | BTC 1.02619854079943<br>ETH 13.4365988692119 | ETH 0.297929000581007 | |
| 3.1.080052 | BRON HAGER | ADDRESS REDACTED | | | MATIC 711.032875478515 | | |
| 3.1.080053 | BRON HAMEL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.080054 | BRON LEE | ADDRESS REDACTED | | | SGB 231.592192235361<br>XRP 1514.93468033449 | | |
| 3.1.080055 | BRONA MELDRUM | ADDRESS REDACTED | | | BTC 0.516519096452265 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.080056 | BRONISLAV KOCMAN | ADDRESS REDACTED | | | BTC 0.0101587572202322<br>CEL 0.00718476973902134<br>USDC 1.64964748858634 | | |
| 3.1.080057 | BRONISLAV MOCEK | ADDRESS REDACTED | | | ADA 0.107269101750603<br>BTC 0.000001083461570432<br>CEL 0.257425451696453 | | |
| 3.1.080058 | BRONISLAV MRAZ | ADDRESS REDACTED | | | BTC 0.000007976763068108 | | |
| 3.1.080059 | BRONISLAV NOVÁK | ADDRESS REDACTED | | | CEL 0.586027879540239<br>ETH 0.52811735014527<br>USDC 3.73880368769<br>USDT ERC20 1.9291837834865 | | |
| 3.1.080060 | BRONISLAVA NOVAKOVA | ADDRESS REDACTED | | | BTC 0.0165942817263824 | | |
| 3.1.080061 | BRONISLAVA TOMLJENOVIČOVÁ | ADDRESS REDACTED | | | CEL 582.633826748366<br>ETH 0.05<br>PAXG 1.2460996687616 | | |
| 3.1.080062 | BRONISLAVA TUMAS | ADDRESS REDACTED | | | BTC 0.00000206482696594199<br>USDT ERC20 0.757060996962852 | | |
| 3.1.080063 | BRONISLAW ABRAMIUC | ADDRESS REDACTED | | | CEL 4.45430059085491<br>ETH 0.546596774732364 | | |
| 3.1.080064 | BRONISŁAW KARPIERZ | ADDRESS REDACTED | | | BTC 0.000000003058717577<br>CEL 0.200974650667005 | | |
| 3.1.080065 | BRONISŁAW ŻEBROWSKI | ADDRESS REDACTED | | | BTC 0.000000467863334017<br>CEL 108.443867562711<br>USDT ERC20 0.000000892303053259 | | |
| 3.1.080066 | BRONIUS VASILIAUSKAS | ADDRESS REDACTED | | | CEL 32.1236707560692 | | |
| 3.1.080067 | BRONSON BENNETT | ADDRESS REDACTED | | | BTC 2.02248098528087<br>BUSD 12567.8528657325<br>CEL 1.13822416073975<br>ETH 11.0050383904932<br>MCDAI 8.39119869616182<br>USDC 5124.93852611742 | | |
| 3.1.080068 | BRONSON BENZIEN | ADDRESS REDACTED | | | BTC 0.000958694255809082<br>ETH 0.348067733922972<br>MATIC 533.371959522026<br>MCDAI 42.5573129243752 | | |
| 3.1.080069 | BRONSON BLACKMORE | ADDRESS REDACTED | | | BTC 0.0227229757068392<br>ETH 0.335860008770449 | | |
| 3.1.080070 | BRONSON BROER | ADDRESS REDACTED | | | BTC 0.000295089375495813<br>CEL 1.15116892753898<br>GUSD 0.449852731712925<br>LTC 0.00013997141788339 | BTC 1.00951629873735 | |
| 3.1.080071 | BRONSON BROWN | ADDRESS REDACTED | | | BTC 0.0227977797049942<br>DOT 0.00556927606291094<br>LUNC 1.50087<br>MATIC 131.350276394247<br>USDC 0.0567684834743666 | BTC 0.000826961830177607<br>LINK 3.0253<br>LUNC 0.538008<br>MATIC 6.756<br>USDC 1.39804120586356 | |
| 3.1.080072 | BRONSON CAUDILL | ADDRESS REDACTED | | | DOT 1.09556871137677 | | |
| 3.1.080073 | BRONSON CHENG | ADDRESS REDACTED | | | BTC 0.000000698164894622<br>XRP 0.435755419955554 | | |
| 3.1.080074 | BRONSON FREDERICK CHEEKS | ADDRESS REDACTED | | | AAVE 0.00165111145424486<br>BTC 0.000000556441645283999 | BTC 0.000000008439889419 | |
| 3.1.080075 | BRONSON JAMES | ADDRESS REDACTED | | | CEL 1.93905920236952 | | |
| 3.1.080076 | BRONSON JAMES KUNG | ADDRESS REDACTED | | | BTC 0.0413730113774478<br>ETH 0.0552067039449133 | | |
| 3.1.080077 | BRONSON KARAFF | ADDRESS REDACTED | | | BTC 0.751917072730167<br>ETH 0.860605927498884<br>LINK 148.703023018478<br>MANA 0.0882151240859907<br>MATIC 378.728677515075<br>USDC 1.44676752516464<br>XLM 0.0193861438008951 | | |
| 3.1.080078 | BRONSON KURTZ | ADDRESS REDACTED | | | BTC 0.157055922673315<br>ETH 2.4750153578739<br>MATIC 156.203921631005<br>USDC 0.273082465173748<br>USDT ERC20 219.443044148854 | | |
| 3.1.080079 | BRONSON LAVAY | ADDRESS REDACTED | | | CEL 0.532867802875693 | | |
| 3.1.080080 | BRONSON LUKE | ADDRESS REDACTED | | | BTC 0.000952559899034526<br>MATIC 0.72194270968581 | | |
| 3.1.080081 | BRONSON MIRANDA | ADDRESS REDACTED | | | BTC 1.02279560132267 | | |
| 3.1.080082 | BRONSON TAYLOR | ADDRESS REDACTED | | | BTC 0.000000004884968262<br>CEL 42.1702811855072 | | |
| 3.1.080083 | BRONSON THEDE | ADDRESS REDACTED | | | ADA 5657.67141193946<br>BAT 781.409068773124<br>BTC 0.0097408278133891<br>MATIC 116.77019021482 | ADA 443.049131 | |
| 3.1.080084 | BRONSON THOMAS | ADDRESS REDACTED | | | XRP 0.360349863581629 | | |
| 3.1.080085 | BRONSON WAAKA | ADDRESS REDACTED | | | BTC 0.00106403704286143<br>CEL 1.74040821594993<br>ETH 0.00000073<br>LPT 3.13333<br>MANA 50.85516 | | |
| 3.1.080086 | BRONSON WILLIAMS | ADDRESS REDACTED | | | MATIC 0.110910371464466 | | |
| 3.1.080087 | BRONSON WOOD | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.080088 | BRONTE DE SOUSA | ADDRESS REDACTED | | | BTC 0.00131010068777322<br>CEL 2.34669286692416<br>USDC 1875.18584422648 | | |
| 3.1.080089 | BRONTE SPARK | ADDRESS REDACTED | | | CEL 0.366647240167445<br>LINK 2.20066144123445 | | |
| 3.1.080090 | BRONWEN BASSIER | ADDRESS REDACTED | | | BTC 0.17289076423803 | | |
| 3.1.080091 | BRONWEN ERIN DE COCK | ADDRESS REDACTED | | | BTC 0.014290544174154 | | |
| 3.1.080092 | BRONWEN JOHNSON | ADDRESS REDACTED | | | BTC 0.0129316692284376<br>CEL 42.6790470078746<br>USDC 5448.83874328556 | | |
| 3.1.080093 | BRONWEN ROSS | ADDRESS REDACTED | | | BTC 0.000410182441511505<br>CEL 18.5140983266631<br>LINK 115.270467522056 | | |
| 3.1.080094 | BRONWYN CARROLL | ADDRESS REDACTED | | | BTC 0.032519385004625 | | |
| 3.1.080095 | BRONWYN HOTERE | ADDRESS REDACTED | | | SGB 579.326171425832<br>XRP 3292.5988991949 | | |
| 3.1.080096 | BRONWYN JANKE | ADDRESS REDACTED | | | BTC 0.000204701546234859 | | |
| 3.1.080097 | BRONWYN KAY | ADDRESS REDACTED | | | BTC 0.00109705119376169<br>ETH 0.248445028982369 | | |
| 3.1.080098 | BRONWYN LAWLER | ADDRESS REDACTED | | | ADA 0.000626<br>BTC 0.141421017861697<br>CEL 126.915024059824<br>DOT 0.0001<br>ETH 1.00391516481982<br>MATIC 0.00376469<br>USDC 0.004098 | | |
| 3.1.080099 | BRONWYN MACRTICHIE | ADDRESS REDACTED | | | BTC 0.138949242825486<br>DOGE 567.626403243418<br>LUNC 330340.957118118<br>XRP 332.897650826353 | | |
| 3.1.080100 | BROOK ANDREW BRYANS SIMPSON | ADDRESS REDACTED | | | ADA 1647.7308841725<br>BTC 0.30745828776488<br>ETH 4.96493511589483 | | |
| 3.1.080101 | BROOK COYAN | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.080102 | BROOK FIEBIGER | ADDRESS REDACTED | | | BTC 0.0145326093172992<br>USDC 306716.60584383 | BTC 0.00170790195025573 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.080103 | BROOK FORD | ADDRESS REDACTED | | | CEL 0.289381361047167<br>ZEC 0.34502083 | | |
| 3.1.080104 | BROOK HENRY | ADDRESS REDACTED | | | ADA 278.337774111724<br>BTC 0.00285495746947278<br>GUSD 0.482283168741412<br>PAX 3.24992353437149<br>USDC 0.288603494006157 | BTC 0.00087857<br>GUSD 0.00461948739542027<br>USDC 0.000000658840685931 | |
| 3.1.080105 | BROOK HOOLE | ADDRESS REDACTED | | | BNB 0.467556029817113 | | |
| 3.1.080106 | BROOK JOHNSON | ADDRESS REDACTED | | | BTC 0.000030013001662428<br>ETH 0.00008116585029595<br>USDC 0.0146717680063708 | | |
| 3.1.080107 | BROOK LAWE | ADDRESS REDACTED | | | BTC 0.00715659256499771<br>USDC 0.0214239793238503<br>XLM 635.91640931502 | BTC 0.000480421446860603 | |
| 3.1.080108 | BROOK LESTER | ADDRESS REDACTED | | | ETH 0.000014496671481239 | | |
| 3.1.080109 | BROOK LOGAN | ADDRESS REDACTED | | | BTC 0.0026731319069587 | | |
| 3.1.080110 | BROOK MUMFORD | ADDRESS REDACTED | | | BTC 0.000000105753501317<br>ETH 0.000000401993441224<br>MATIC 0.00536710822049884 | | |
| 3.1.080111 | BROOK PETERSON | ADDRESS REDACTED | | | ADA 83.1634528711256<br>AVAX 0.727111573814543<br>BCH 0.000355319842557369<br>BTC 0.00628057717219854<br>ETH 0.0273127136018086<br>MATIC 7.64818457223521<br>USDC 0.0190118574143612 | | |
| 3.1.080112 | BROOK PRICE | ADDRESS REDACTED | | | BTC 0.0467100807043825<br>CEL 1.11889877602777<br>LTC 4.45283314616055<br>PAX 10.3904700301094<br>USDC 1.49764482982523<br>XRP 3019.89541158722 | USDC 0.000000929102693027 | |
| 3.1.080113 | BROOK REDLIN | ADDRESS REDACTED | | | CEL 1.07881708571661 | | |
| 3.1.080114 | BROOK ROBISON | ADDRESS REDACTED | | | AAVE 1.77816465356663<br>ADA 403.020511332224<br>AVAX 2.63707134761176<br>BAT 160.684610104641<br>BNT 11.583698747419<br>BTC 0.127206597469998<br>COMP 1.23373625801363<br>DOT 40.8594267495055<br>ETH 0.162281038097862<br>KNC 0.0125547658882016<br>LINK 9.45440303443726<br>LTC 3.53472310832255<br>MANA 18.9417501362886<br>MATIC 359.764788055659<br>SNX 33.1869026578539<br>SOL 2.64800570340548<br>UNI 1.54412103729308<br>USDC 892.223227063957<br>XLM 135.453322648034<br>ZEC 4.35609894697634 | | |
| 3.1.080115 | BROOK WILLOWOOD | ADDRESS REDACTED | | | BTC 0.000017637237404789<br>DASH 0.000137944539832815<br>ETH 0.000442691529324925<br>LINK 0.00811478231901102<br>SNX 0.0221266250158187<br>XLM 0.0383648424632501<br>XRP 0.000000646255970794<br>ZEC 0.000312028470719019<br>ZRX 0.0444416592739565 | | |
| 3.1.080116 | BROOK WINDRED | ADDRESS REDACTED | | | AAVE 0.00016701<br>ADA 0.64591133511191<br>BTC 0.000000007978595184<br>CEL 33.0824928239331<br>DOT 0.000309860251354924<br>EOS 0.0107<br>LTC 0.000000007033378517<br>MATIC 0.0417609079841031<br>MCDAI 5.9193034<br>SNX 0.000316014316223018<br>UNI 0.000080073244928337<br>USDC 0.000000913124954564<br>USDT ERC20 0.004615<br>XLM 0.0181723<br>ZEC 3.06437459664753<br>ZRX 0.02571478 | | |
| 3.1.080117 | BROOKANNE STRING | ADDRESS REDACTED | | | BTC 0.00233778365077112<br>USDC 13.6009514352091 | | |
| 3.1.080118 | BROOKE AIREY | ADDRESS REDACTED | | | CEL 729.744118449593 | | |
| 3.1.080119 | BROOKE ANDERSON | ADDRESS REDACTED | | | BTC 0.0122887348405158<br>CEL 7.83820048560492 | | |
| 3.1.080120 | BROOKE BOICE | ADDRESS REDACTED | | | BTC 0.000039295861705746<br>DOT 0.00658856811705566<br>LINK 0.00025720877514218<br>USDC 113.578730355415 | | |
| 3.1.080121 | BROOKE BOYD | ADDRESS REDACTED | | | BTC 0.000000878868813992<br>CEL 1.06787414256279 | | |
| 3.1.080122 | BROOKE BROWN | ADDRESS REDACTED | | | BTC 0.000000538691265289<br>ETC 0.00220314620984632<br>XRP 0.162909169935155 | | |
| 3.1.080123 | BROOKE BRYANT | ADDRESS REDACTED | | | ADA 20.2938075498771<br>BSV 0.0590545534851337<br>BTC 0.00799386375134711<br>ETH 0.0638418035390713<br>LTC 1.020720635815<br>MATIC 15.9423582852625 | | |
| 3.1.080124 | BROOKE CARTER | ADDRESS REDACTED | | | ADA 9156.97386538801<br>BTC 0.0021741126658286<br>DOGE 278474.880844303<br>ETC 0.762500361916531<br>MANA 400.59817254962<br>MATIC 12037.7893070466<br>SNX 10.2457265756613<br>UNI 1.06200749926634<br>USDT ERC20 228.823669789209<br>XLM 27.2381457748211 | | |
| 3.1.080125 | BROOKE CASHMAN | ADDRESS REDACTED | | | BTC 0.000113497958845451<br>XRP 2986.72452857603 | | |
| 3.1.080126 | BROOKE CHAMBERS | ADDRESS REDACTED | | | CEL 29.359525399815<br>XRP 5023.296708 | | |
| 3.1.080127 | BROOKE CHATTERTON | ADDRESS REDACTED | | | BTC 0.00165379077655204<br>LTC 0.38688732042205<br>SNX 112.534289653439<br>USDC 538.165768918649<br>USDT ERC20 0.0537479363530245 | | |
| 3.1.080128 | BROOKE CLAYTON | ADDRESS REDACTED | | | BTC 0.062738151046949<br>ETH 0.529376628839299 | BTC 0.10553019 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.080129 | BROOKE CLEVENGER | ADDRESS REDACTED | | | BTC 0.0009060807140718<br>CEL 33.9997441118447<br>DOT 0.0401319527312171<br>LINK 0.0195774048551919<br>XLM 304.143148000134 | | |
| 3.1.080130 | BROOKE CLINE | ADDRESS REDACTED | | | SGB 164.944530889894<br>XRP 1078.49876972313 | | |
| 3.1.080131 | BROOKE CLIPPINGER | ADDRESS REDACTED | | | BTC 0.158609973671992<br>GUSD 15746.6313557479 | | |
| 3.1.080132 | BROOKE COWING | ADDRESS REDACTED | | | BTC 0.00085170179718336<br>USDC 1.6455921524398 | | |
| 3.1.080133 | BROOKE CRAMPTON | ADDRESS REDACTED | | | BTC 1.04199923616074<br>DOT 0.0208962278919861 | | |
| 3.1.080134 | BROOKE DANIEL DAYE | ADDRESS REDACTED | | | BTC 0.000916916469744841<br>CEL 0.735894745934313<br>DOT 0.000000000099852688<br>LINK 0.0037411527512658 | | |
| 3.1.080135 | BROOKE DAVIES | ADDRESS REDACTED | | | AAVE 3.2475704483626<br>BTC 0.00205738771579962<br>CEL 1.8296383848551<br>DASH 0.00213309789164071<br>DOT 47.4024618805335<br>ETH 1.66013529883064<br>KNC 0.0486086787822365<br>MATIC 1615.5962167305<br>UNI 0.0241539448011147<br>XRP 1.21805521623124<br>ZEC 3.73880196153623 | | |
| 3.1.080136 | BROOKE DEARDEN | ADDRESS REDACTED | | | ADA 226.684827095413<br>BTC 1.01901782019261<br>ETH 61.0784903801503<br>LINK 0.0575981527191787<br>LTC 972.797839745825<br>MATIC 11545.7082605107<br>USDC 0.248439680514944 | | |
| 3.1.080137 | BROOKE DELANEY PAPA | ADDRESS REDACTED | | | | BTC 0.00199449<br>SNX 11.46601147<br>SOL 0.501417048 | |
| 3.1.080138 | BROOKE DRISKELL | ADDRESS REDACTED | | | CEL 1.0648716554312 | | |
| 3.1.080139 | BROOKE DUNCAN | ADDRESS REDACTED | | | ADA 61.0342214407969<br>BTC 0.000951383589848666<br>DOT 4.17667508779911<br>XLM 330.665069548464 | | |
| 3.1.080140 | BROOKE E MARKS | ADDRESS REDACTED | | | ADA 5189.16648880756<br>BTC 0.141392478497702<br>ETH 6.0679335721654<br>SOL 2.54373893683455 | | |
| 3.1.080141 | BROOKE EDWARDS | ADDRESS REDACTED | | | AAVE 1.45880710881959<br>BCH 3.20664496185832<br>COMP 0.428016653555943<br>DASH 0.968882388417912<br>KNC 0.0563730610377179<br>LTC 25.8739804914387<br>MATIC 1249.7720814141<br>SNX 21.0420934858764<br>ZEC 10.93688304601<br>ZRX 782.184733597023 | | |
| 3.1.080142 | BROOKE EISELE | ADDRESS REDACTED | | | BTC 0.00366073128904617 | | |
| 3.1.080143 | BROOKE ELIZABETH CIANFICHI | ADDRESS REDACTED | | | BTC 0.000000006888817825<br>CEL 69.5633436412242<br>USDC 0.000000447886885274 | | |
| 3.1.080144 | BROOKE FEINGLASS | ADDRESS REDACTED | | | BTC 0.0217455169552318 | | |
| 3.1.080145 | BROOKE FORTSON | ADDRESS REDACTED | | | ETC 0.00247393386505608<br>ETH 0.000417260672961773 | | |
| 3.1.080146 | BROOKE FYKE | ADDRESS REDACTED | | | ETH 0.000375345403686238 | | |
| 3.1.080147 | BROOKE GROZENSKI | ADDRESS REDACTED | | | BTC 0.120795038816177<br>ETH 0.523697819126172 | | |
| 3.1.080148 | BROOKE GUADAGNA | ADDRESS REDACTED | | | BTC 0.00590611523952891<br>USDC 620.64351777839 | | |
| 3.1.080149 | BROOKE GUNTER | ADDRESS REDACTED | | | BTC 0.002026155069308 | | |
| 3.1.080150 | BROOKE HACHEY | ADDRESS REDACTED | | | PAX 20.7503851634998 | | |
| 3.1.080151 | BROOKE HANNELA | ADDRESS REDACTED | | | BTC 0.0574258666151935<br>ETH 0.75016898607273 | | |
| 3.1.080152 | BROOKE HANSON | ADDRESS REDACTED | | | BTC 0.0233435119464624 | | |
| 3.1.080153 | BROOKE HARRIS | ADDRESS REDACTED | | | BTC 0.0361080930950512<br>ETH 0.226649925905175<br>MATIC 156.348267671697 | | |
| 3.1.080154 | BROOKE HETARAKA | ADDRESS REDACTED | | | BTC 0.00639244116614496<br>USDC 700.617987957275 | | |
| 3.1.080155 | BROOKE HIGGINS | ADDRESS REDACTED | | | BTC 0.0133293109255655 | | |
| 3.1.080156 | BROOKE HILL | ADDRESS REDACTED | | | ADA 4932.88231877172<br>BTC 0.00481026295905803<br>ETH 0.0730137714996203 | | |
| 3.1.080157 | BROOKE HOFFMAN | ADDRESS REDACTED | | | BTC 0.00129878859626504<br>XRP 1059.23710403841 | | |
| 3.1.080158 | BROOKE JAMIESON | ADDRESS REDACTED | | | BTC 0.00627635778495392<br>CEL 660.465663989646<br>ETH 0.19428363258252<br>SGB 17.2647941242728<br>SNX 24.2860030985749<br>USDC 2367.51682446991<br>XRP 0.0494863738413476 | | |
| 3.1.080159 | BROOKE KELLY | ADDRESS REDACTED | | | USDC 8442.85750844807 | | |
| 3.1.080160 | BROOKE KILEY | ADDRESS REDACTED | | | BTC 0.00131146441275145<br>ETH 0.391561737923669 | | |
| 3.1.080161 | BROOKE LYNNE VARN | ADDRESS REDACTED | | | BAT 11886.4141770774<br>BCH 4<br>BNT 2500.71477608874<br>BTC 0.00227711438957179<br>CEL 2786.54145417926<br>ETH 2.11616666964337<br>MATIC 51500.8418588266<br>USDC 0.000000825174935294 | ETH 62 | |
| 3.1.080162 | BROOKE LYNNPAIGE SMITH | ADDRESS REDACTED | | | ETH 0.00164413653184097 | | |
| 3.1.080163 | BROOKE MATSON | ADDRESS REDACTED | | | BTC 0.000874261922923546<br>USDC 11.3223257848556 | | |
| 3.1.080164 | BROOKE MIYAMOTO | ADDRESS REDACTED | | | ETH 0.000201684947051912 | | |
| 3.1.080165 | BROOKE MOIR | ADDRESS REDACTED | | | AVAX 0.0284050612909498<br>BTC 0.0000162559918806289<br>CEL 0.228817191983092<br>ETH 0.00019593798965783<br>LTC 0.000304871653036805 | | |
| 3.1.080166 | BROOKE MORGAN | ADDRESS REDACTED | | | BTC 0.0244803024814966 | | |
| 3.1.080167 | BROOKE NEWELL | ADDRESS REDACTED | | | BTC 0.000019943970812615 | | |
| 3.1.080168 | BROOKE OLMSTEAD | ADDRESS REDACTED | | | ADA 357.737348942542<br>BTC 0.145405520845286<br>ETH 0.00170068812698691 | | |
| 3.1.080169 | BROOKE OLSEN BENTON | ADDRESS REDACTED | | | BTC 0.004169916398126<br>ETH 0.140140701558741 | BTC 0.000000001051125835 | |
| 3.1.080170 | BROOKE ONEAL | ADDRESS REDACTED | | | MATIC 137.239142974002 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.080171 | BROOKE PAULIN | ADDRESS REDACTED | | | BTC 0.366163399097362<br>ETH 1.10776588735257<br>USDC 2593.5872731767 | | |
| 3.1.080172 | BROOKE PEARSON | ADDRESS REDACTED | | | ETH 0.00441270856235482 | | |
| 3.1.080173 | BROOKE PETERS | ADDRESS REDACTED | | | 1INCH 9.28489676478074<br>ADA 154.349830482016<br>BAT 45.8662768457197<br>BTC 0.0242627221426302<br>DOGE 177.056923772605<br>EOS 12.0136863855829<br>ETH 0.631197939450579<br>LTC 0.314730644293679<br>MANA 32.2940838764065<br>MATIC 252.369638663936<br>SNX 2.14906461526249<br>SOL 3.35971260788143<br>SUSHI 2.79005639259901<br>UNI 1.05495956749223<br>XLM 520.581122626257 | | |
| 3.1.080174 | BROOKE RANDOLPH | ADDRESS REDACTED | | | BTC 0.000013726721908757<br>CEL 0.0161167800639579<br>MATIC 1.53924968559268<br>USDC 0.000134448302901978 | CEL 19.4319659272436<br>USDC 0.129361666182754 | |
| 3.1.080175 | BROOKE RHODES | ADDRESS REDACTED | | | CEL 1.06736690021939<br>ETH 0.000419624035692163 | | |
| 3.1.080176 | BROOKE ROBINSON | ADDRESS REDACTED | | | BTC 0.00189693749038305 | | |
| 3.1.080177 | BROOKE SAMANTHA MICHAEL | ADDRESS REDACTED | | | BTC 7.23953269942355<br>ETH 0.00169025958359882 | BTC 0.101550642696559 | |
| 3.1.080178 | BROOKE SEARS | ADDRESS REDACTED | | | BTC 0.000131674128124009<br>DOT 17.6206279093913<br>ETH 0.112908580564778<br>MATIC 191.581123734966<br>USDC 10.0846151426176 | BTC 0.00211912294251235 | |
| 3.1.080179 | BROOKE SEDGMEN | ADDRESS REDACTED | | | CEL 3.65753742893093<br>ETH 0.05401519 | | |
| 3.1.080180 | BROOKE SELDON | ADDRESS REDACTED | | | BTC 0.0916912110264404<br>CEL 13.4323675626149 | | |
| 3.1.080181 | BROOKE SHARROCK | ADDRESS REDACTED | | | BTC 0.000004325118441625 | | |
| 3.1.080182 | BROOKE SHEEHY | ADDRESS REDACTED | | | BTC 0.00222499108221861<br>XRP 3000 | | |
| 3.1.080183 | BROOKE SIEWERT | ADDRESS REDACTED | | | BTC 0.0000170299656242929 | BTC 0.0112376843548962 | |
| 3.1.080184 | BROOKE SIMPKINS | ADDRESS REDACTED | | | AAVE 0.00000006714446724139999<br>ADA 0.000016051913241434<br>BTC 0.00900302034364727<br>DOT 0.00498436806765116<br>ETH 0.258926463187635<br>LINK 0.00676981125428689<br>MATIC 0.000424462903394844<br>SOL 0.00349093623861827<br>USDC 0.000005723801249682 | AAVE 0.00144860640445635<br>ADA 0.0413492390998246<br>DOT 0.000291676877844662<br>LINK 0.000114016936173654<br>MATIC 0.618360235675173<br>SOL 0.000035233434156972<br>USDC 0.259404304723112 | |
| 3.1.080185 | BROOKE SLAUSON | ADDRESS REDACTED | | | BTC 0.0188533364625537<br>ETH 0.906392453003761<br>LINK 10.1940946562136 | | |
| 3.1.080186 | BROOKE SOUSA | ADDRESS REDACTED | | | MANA 110.825328204092<br>USDC 3.36094913608653 | | |
| 3.1.080187 | BROOKE SPAHR | ADDRESS REDACTED | | | BTC 0.174709304865814 | | |
| 3.1.080188 | BROOKE STEIN | ADDRESS REDACTED | | | LTC 0.0105146955306363<br>USDC 1.11406775455426 | | LTC 0.000000004188822303 |
| 3.1.080189 | BROOKE SUSAN JARAS | ADDRESS REDACTED | | | BTC 0.0103442168182246 | | |
| 3.1.080190 | BROOKE TAYLOR | ADDRESS REDACTED | | | BTC 0.0304075849692316<br>ETH 0.119482824099087<br>USDC 1092.4398117411 | | |
| 3.1.080191 | BROOKE WATSON | ADDRESS REDACTED | | | BTC 0.000001131483544304<br>USDC 0.437441185639499 | BTC 0.000000005457233882<br>USDC 0.000000223627076451 | |
| 3.1.080192 | BROOKE WHITTINGTON | ADDRESS REDACTED | | | CEL 54.1645503889887 | | |
| 3.1.080193 | BROOKE WOLD | ADDRESS REDACTED | | | BTC 0.00106780431901477<br>ETH 0.000251397569448133<br>LINK 0.22952097486529<br>USDC 5.61929226155064 | | |
| 3.1.080194 | BROOKE WYNYARD | ADDRESS REDACTED | | | BCH 4.15442468<br>BTC 0.000000007677132119<br>CEL 9.24350604729291<br>XRP 226.729795 | | |
| 3.1.080195 | BROOKELYN SPROVIERO | ADDRESS REDACTED | | | ADA 3890.32637111707<br>BCH 6.61281838043496<br>BTC 1.52599286069627<br>COMP 5.94947798129978<br>DOT 48.6599924844768<br>EOS 109.854762122366<br>ETC 26.2855358908372<br>ETH 33.6353783440821<br>LINK 63.4297250418661<br>LTC 95.7871686433552<br>MATIC 4183.59199353027<br>MCDAI 31.8343938600824<br>USDC 2525.06639725211<br>XLM 1058.46786945128<br>XRP 12134.3706985129<br>ZRX 246.6101631413 | | |
| 3.1.080196 | BROOKLYN BALLEW | ADDRESS REDACTED | | | BCH 0.00508084475461833<br>BTC 0.000000690419662582<br>ETC 0.00689907605902353<br>ETH 0.000033780801408604<br>LTC 0.000754871145367948<br>MCDAI 0.0807936576845933<br>ZEC 0.0175527707800909 | ZEC 0.00047517 | |
| 3.1.080197 | BROOKLYN CULLEN | ADDRESS REDACTED | | | BTC 0.00163951037561503<br>CEL 1.578967510006<br>ETH 0.000435301998513237 | | |
| 3.1.080198 | BROOKLYN HUDSON | ADDRESS REDACTED | | | XRP 88.9755538110533 | | |
| 3.1.080199 | BROOKLYN LEVINE SAPOZHNIKOV | ADDRESS REDACTED | | | BTC 0.0282718831953926<br>ETH 0.0378526332657839<br>LINK 33.2397782030242 | | |
| 3.1.080200 | BROOKLYN OWEN | ADDRESS REDACTED | | | CEL 0.00130818863092517<br>LTC 0.00878749 | | |
| 3.1.080201 | BROOKLYN PAKATHI | ADDRESS REDACTED | | | CEL 0.0434538735746294<br>DOT 0.00665829261553045<br>UNI 2.46799264440638 | | |
| 3.1.080202 | BROOKLYN PEDLEY | ADDRESS REDACTED | | | BTC 0.00153215102488004<br>CEL 72.8814457264317<br>COMP 0.1036918<br>ETH 0.000000508861756887<br>MCDAI 40 | | |
| 3.1.080203 | BROOKLYN POWELL | ADDRESS REDACTED | | | BTC 0.00844482385175902<br>ETH 0.0155312583967645 | | |
| 3.1.080204 | BROOKLYN YOUNG | ADDRESS REDACTED | | | ADA 0.000875807354242599<br>BTC 0.000032808142298675<br>USDC 0.082911708617832 | ADA 1.4859067340495<br>BTC 0.00000000644287756 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.080205 | BROOKLYNN ROLLINS | ADDRESS REDACTED | | | BTC 0.127478650674047<br>CEL 1.15116892753898<br>ETH 1.24455925275411<br>LTC 0.86390450924251<br>USDC 23077.5181080642 | USDC 1000 | |
| 3.1.080206 | BROOKS ARNOLD | ADDRESS REDACTED | | | ADA 0.311940479965455<br>BTC 0.00873520441766351<br>MCDAI 0.256661626625719 | MCDAI 28.80482 | |
| 3.1.080207 | BROOKS BABICS | ADDRESS REDACTED | | | ETH 0.0484937650358792<br>LTC 0.0137234187818515<br>SNX 917.928519818769<br>USDC 1304.37806414194<br>XLM 1.18804161617313<br>ZRX 3.2023940818587 | LTC 17.46064144 | |
| 3.1.080208 | BROOKS BLALOCK | ADDRESS REDACTED | | | CEL 1.0793799028834 | | |
| 3.1.080209 | BROOKS BOYD | ADDRESS REDACTED | | | BTC 0.00542396043172771 | | |
| 3.1.080210 | BROOKS BREWER | ADDRESS REDACTED | | | XLM 0.000658103614622542 | | |
| 3.1.080211 | BROOKS BROWNING | ADDRESS REDACTED | | | BTC 0.000085643732906764<br>USDC 5964.74130547708 | | |
| 3.1.080212 | BROOKS BUCK | ADDRESS REDACTED | | | BTC 0.0000470379215407449<br>MATIC 35.6354790590523<br>USDC 0.19182374456135 | | |
| 3.1.080213 | BROOKS CASH | ADDRESS REDACTED | | | AVAX 0.00298341680138834 | | |
| 3.1.080214 | BROOKS COLE | ADDRESS REDACTED | | | ADA 672.263863186794<br>BTC 0.000067034620804392<br>ETH 5.08734039734086<br>MATIC 2.71722838403995 | | |
| 3.1.080215 | BROOKS DIFIORE | ADDRESS REDACTED | | | AVAX 0.00371222714121358<br>BTC 0.0000130420255829629<br>ETH 0.000273059247828541<br>SOL 0.00258379300734502<br>USDC 2.48231844442175<br>USDT ERC20 0.0283398107655009 | AVAX 0.000000444170506971<br>BTC 0.000000066917329545<br>ETH 0.00000072018440954<br>SOL 0.00124324731488339<br>USDT ERC20 0.0035598563077358 | |
| 3.1.080216 | BROOKS DUVALL | ADDRESS REDACTED | | | BTC 0.0631883854767694<br>ETH 2.58455657780068<br>LTC 3.56145000695548<br>MATIC 1094.70200469848<br>USDC 0.938283487584503<br>USDT ERC20 46.7360091330606 | | |
| 3.1.080217 | BROOKS ELLIS | ADDRESS REDACTED | | | BTC 0.00364761908542582<br>ETH 0.0366446967993462<br>GUSD 427.856744214064<br>LINK 3.04705149198223 | | |
| 3.1.080218 | BROOKS FARMER | ADDRESS REDACTED | | | BTC 0.000000921447296166<br>MANA 1072.16507904476<br>MATIC 271.758542569702<br>ZRX 252.241872167186 | | |
| 3.1.080219 | BROOKS GARY | ADDRESS REDACTED | | | ADA 532.540796615802<br>BTC 0.106658489631499<br>DOT 14.5309792655251<br>LINK 19.2417406027789<br>MATIC 338.904831842996 | | |
| 3.1.080220 | BROOKS GOKAMI | ADDRESS REDACTED | | | BTC 0.000218558577247466<br>CEL 0.829097496001185<br>ETH 0.00141308202321597<br>USDC 22.5518881155769 | | CEL 920.55287564733 |
| 3.1.080221 | BROOKS HARPER | ADDRESS REDACTED | | | CEL 1.14432239389186<br>XLM 0.0951908296842035 | | |
| 3.1.080222 | BROOKS HOUCK | ADDRESS REDACTED | | | MATIC 0.185160991765319 | | |
| 3.1.080223 | BROOKS HOWSON | ADDRESS REDACTED | | | BTC 0.0117504432187717 | | |
| 3.1.080224 | BROOKS JAMES BAILEY | ADDRESS REDACTED | | | ADA 8845.99314013316<br>BTC 0.000119143789838967<br>CEL 92.2333377810098<br>DOT 59.3913723917037<br>ETH 7.2059460302712<br>LINK 51.0904148287841<br>MATIC 1822.16719958398<br>XRP 2758 | BTC 0.000000148884508908<br>ETH 2.9781823944778 | |
| 3.1.080225 | BROOKS JAMES TUYN | ADDRESS REDACTED | | | ADA 1123.49843398671<br>BAT 32.0519733146638<br>BTC 1.05916962943411<br>CEL 20174.8687950191<br>EOS 10.1128120191969<br>ETH 1.06944605310711<br>LINK 29.9715193425847<br>MATIC 9613.64732595246<br>MCDAI 7.11382214078398<br>SGB 0.130174269060513<br>UNI 0.278773123134587<br>USDC 8.77813409543404<br>XLM 91.7843779420596<br>XRP 0.000229353884705331<br>ZRX 9.82731747597716 | | |
| 3.1.080226 | BROOKS JONES | ADDRESS REDACTED | | | CEL 1.11600131793351<br>ETH 0.00376458053327473<br>LINK 0.290439532911188<br>SGB 0.0940578726269814<br>SNX 0.524195989668365<br>XRP 0.615269158366553<br>ZRX 0.456468381678261 | | |
| 3.1.080227 | BROOKS JULIUS | ADDRESS REDACTED | | | BTC 0.00154197879820102<br>USDC 436.630431241518 | | |
| 3.1.080228 | BROOKS LAYSON | ADDRESS REDACTED | | | BTC 0.000141776571413499<br>ETH 0.00258099143318737 | BTC 0.113778669484408<br>ETH 2.11097273203296 | |
| 3.1.080229 | BROOKS RICHON | ADDRESS REDACTED | | | BTC 0.000001697351085433<br>CEL 1.12627014527165<br>ETH 0.00013438210185411<br>XLM 489.92718517054 | | |
| 3.1.080230 | BROOKS RYAN FULLER | ADDRESS REDACTED | | | BTC 0.2586252855393<br>ETH 2.51961257891896<br>SOL 4.04874337244591 | BTC 0.00695063765543953<br>SOL 0.059561129 | |
| 3.1.080231 | BROOKS RYAN WEISBLAT | ADDRESS REDACTED | | | AVAX 5.998201158974<br>BTC 0.00118132905791613 | | |
| 3.1.080232 | BROOKS SMITH | ADDRESS REDACTED | | | ADA 510.617458970256<br>BTC 0.00123415640581581 | | |
| 3.1.080233 | BROOKS TELLES | ADDRESS REDACTED | | | BTC 0.000001181471436717<br>DOT 10.7078884791588<br>ETH 0.0000377163681632329<br>LTC 2.14302623699017<br>MATIC 523.56236445451<br>XLM 1532.64808817605<br>XRP 131.59 | | |
| 3.1.080234 | BROOKS THOMPSON | ADDRESS REDACTED | | | BTC 0.0648828481625238<br>DOT 18.8764231695985<br>ETH 0.000060327090401629<br>SNX 100.810055573745<br>USDC 0.298389196891166 | | |
| 3.1.080235 | BROOKS TURNER | ADDRESS REDACTED | | | BTC 0.000000143967244309 | | |
| 3.1.080236 | BROOKS WALLACE | ADDRESS REDACTED | | | XRP 0.000000751129021577 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.080237 | BROOKS WEAKLAND | ADDRESS REDACTED | | | BTC 0.000014552544559871<br>USDC 0.0102442583723647 | | |
| 3.1.080238 | BROOKS WILLIAM GERKE | ADDRESS REDACTED | | | ADA 252.282107121294<br>BTC 0.000000785638494436<br>DOT 0.0113182989559121<br>ETH 0.0628292032262404<br>LINK 4.33938770970702<br>MATIC 18.7958361975476<br>USDC 279.417455197855 | | |
| 3.1.080239 | BROOKS YBARRA | ADDRESS REDACTED | | | ADA 0.80719583279351<br>BTC 0.00124213582294017<br>ETH 0.0281056590481342<br>LINK 0.0238230054931496<br>MCDAI 0.22915442610338 | | |
| 3.1.080240 | BROQUE JULIEN | ADDRESS REDACTED | | | AVAX 8.58531534802134<br>BAT 100<br>BCH 0.06975046<br>BTC 0.0113983184335689<br>CEL 170.050042530081<br>LTC 5.00121916592998<br>MATIC 2497.94054818239<br>USDC 6373.56321889665<br>ZRX 840.82194386 | | |
| 3.1.080241 | BROSNAN SOH | ADDRESS REDACTED | | | CEL 0.031069632910335 | | |
| 3.1.080242 | BROSS SENG | ADDRESS REDACTED | | | BTC 0.000015243395942636<br>CEL 1.11531445926354 | | |
| 3.1.080243 | BROSSEL JÉRÔME | ADDRESS REDACTED | | | BTC 0.000543807396249398<br>CEL 16.9383742646008<br>ETH 0.23279694 | | |
| 3.1.080244 | BROT ALEXANDRE | ADDRESS REDACTED | | | BTC 0.00237673835886676<br>ETH 1.61887308416559 | | |
| 3.1.080245 | BROTHERS KENWORTHY SUPER PTY LTD | NORWICH WAY, HIGH WYCOMBE, 6057 AUSTRALIA | | | BTC 0.312538466061786<br>CEL 85.1088767629677<br>ETH 2.07928572714455<br>MATIC 2065.9273798042<br>SNX 40.2699999<br>USDC 2225 | | |
| 3.1.080246 | BROTSCHI SIMON | ADDRESS REDACTED | | | CEL 0.258099184521537 | | |
| 3.1.080247 | BROU ALBERT KONAN | ADDRESS REDACTED | | | BTC 0.000000007716377221<br>CEL 1.00143245735628<br>TUSD 0.0199339765625 | | |
| 3.1.080248 | BROUDIN JEROME | ADDRESS REDACTED | | | BTC 0.00135228485990642<br>CEL 1.0602328627184<br>DOT 0.00575604992517253 | | |
| 3.1.080249 | BROUNINHO JOUSÉ | ADDRESS REDACTED | | | CEL 0.651698650206037 | | |
| 3.1.080250 | BROWN FONG | ADDRESS REDACTED | | | BTC 0.00106222915710417<br>USDT ERC20 17.5510119128493 | | |
| 3.1.080251 | BROWN NOU | ADDRESS REDACTED | | | BTC 0.00914572390049934<br>ETH 0.184519656995641<br>MCDAI 31.8233853968462 | | |
| 3.1.080252 | BROWN ONWUKA | ADDRESS REDACTED | | | BTC 0.000000321636854785<br>CEL 0.0772848070821232<br>LTC 0.000063454066891325<br>SGB 0.000632257921699732<br>XRP 0.00412407759483183 | | |
| 3.1.080253 | BROWN OTILE | ADDRESS REDACTED | | | BTC 0.000000009183916901<br>CEL 0.0977103063788163 | | |
| 3.1.080254 | BROWNING HOLLOMON | ADDRESS REDACTED | | | ADA 0.491790956904032<br>BTC 0.000001368557446974 99 | | |
| 3.1.080255 | BRU LAURENT | ADDRESS REDACTED | | | CEL 0.00127942521345733<br>USDC 0.14551155513072 | | |
| 3.1.080256 | BRU TEXTILES NV | ADDRESS REDACTED | | | BTC 78.3850207819013<br>ETH 1064.61597327009 | | |
| 3.1.080257 | BRUCE AGOSTA | ADDRESS REDACTED | | | BTC 0.00548588711773277<br>CEL 10.0995087410675<br>ETH 0.065921 | | |
| 3.1.080258 | BRUCE ALAIN JACULAN BJØRKHAUG | ADDRESS REDACTED | | | AAVE 0.000060710081318194<br>ADA 10.3915924537705<br>BTC 0.16743063560402<br>CEL 2327.64677032019<br>DOT 184.109340532591<br>ETH 0.000361973738419982<br>LINK 0.000057190418052849<br>LTC 0.0344316888097265<br>LUNC 60.4904159646348<br>MATIC 5.74283449364566<br>SGB 690.789808550213<br>UNI 0.000056556637958943<br>USDC 0.0304479966366649<br>XRP 0.000000979794312524 | | |
| 3.1.080259 | BRUCE ALAN WOOD | ADDRESS REDACTED | | | | BTC 0.00169540207110179<br>MATIC 3109.48695041 | |
| 3.1.080260 | BRUCE ALCORDO | ADDRESS REDACTED | | | BTC 0.109757823131168<br>MCDAI 6.93468555950446<br>XLM 929.868310486108 | | |
| 3.1.080261 | BRUCE ALEXANDER COLEMAN | ADDRESS REDACTED | | | BTC 0.00122779023210099<br>USDC 11351.8516490818 | CEL 127.096829302188 | |
| 3.1.080262 | BRUCE ALLEN | ADDRESS REDACTED | | | BTC 0.00114125144195786<br>USDC 1028.95392444357 | | |
| 3.1.080263 | BRUCE ANDRE PERSAUD | ADDRESS REDACTED | | | BTC 0.00131019360388138<br>ETH 1.62583563770424 | | |
| 3.1.080264 | BRUCE ARENALES | ADDRESS REDACTED | | | BTC 0.0167175806600478<br>ETH 0.168119125684824<br>LINK 1.64476183661758<br>MATIC 379.884587776186<br>MCDAI 0.266857610343264 | | |
| 3.1.080265 | BRUCE ARMES | ADDRESS REDACTED | | | BTC 0.00164964524935959<br>CEL 52.0141965772207<br>XRP 0.156029173078537 | | |
| 3.1.080266 | BRUCE ATHERTON | ADDRESS REDACTED | | | BTC 0.0037683477182563<br>CEL 4.08198331544299 | | |
| 3.1.080267 | BRUCE ATKINSON | ADDRESS REDACTED | | | BTC 0.000001730523440845<br>ETH 0.000000699827042983 | | |
| 3.1.080268 | BRUCE BALDERRAMA | ADDRESS REDACTED | | | BTC 0.000001457005631878<br>USDC 1558.2524847722 | | |
| 3.1.080269 | BRUCE BALZA ESCALONA | ADDRESS REDACTED | | | BTC 0.00128224008682948<br>ETH 0.000738592249008193<br>MATIC 5.79853945582173<br>USDT ERC20 1.11422422505429 | | |
| 3.1.080270 | BRUCE BARON | ADDRESS REDACTED | | | ETH 3.10305484889579<br>MATIC 4888.52648561921 | | |
| 3.1.080271 | BRUCE BASSI | ADDRESS REDACTED | | | BTC 0.00028241533271040 6 | | |
| 3.1.080272 | BRUCE BEAUCHESNE | ADDRESS REDACTED | | | BTC 0.00471136<br>CEL 4.58053106088038<br>ETH 0.00781788 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.080273 | BRUCE BECHHOLD | ADDRESS REDACTED | | | AVAX 101.609074104868<br>BTC 0.00223158695243727<br>CEL 1331.22342199788<br>ETH 0.0214996590679117<br>MATIC 7679.47472590562<br>SOL 101.465741228716<br>USDC 6514.37250857167<br>XLM 5.08825321772949 | | |
| 3.1.080274 | BRUCE BECK | ADDRESS REDACTED | | | ADA 6807.87088973514<br>BTC 0.0139211100874708<br>LINK 11.3586052706187<br>MANA 115.748865771307<br>USDC 1346.86430288454<br>XLM 4039.02308801218 | | |
| 3.1.080275 | BRUCE BLACHFORD | ADDRESS REDACTED | | | AAVE 9.63186561956592<br>BAT 2001.29587804552<br>BTC 1.58426924971247<br>CEL 2198.62731538394<br>COMP 9.46067313007498<br>DASH 7.6112980736768<br>ETH 8.73698592274547<br>GUSD 43507.0244070284<br>LINK 535.378177923943<br>MATIC 4469.8854421807<br>OMG 0.0174103474097418<br>SNX 144.103417269856<br>ZEC 5.13007268461573<br>ZRX 2612.0700731873 | | |
| 3.1.080276 | BRUCE BOSLAUGH | ADDRESS REDACTED | | | BTC 0.0116051850732399 | | |
| 3.1.080277 | BRUCE BOSTWICK | ADDRESS REDACTED | | | USDC 0.00544257429903949 | | |
| 3.1.080278 | BRUCE BOZEC | ADDRESS REDACTED | | | CEL 1.11715684262146<br>EOS 0.0158073126094172<br>ETH 0.00084933147474984<br>USDT ERC20 0.00172517956480336 | | |
| 3.1.080279 | BRUCE BRIAN FRY | ADDRESS REDACTED | | | BTC 0.50636946120349 | | |
| 3.1.080280 | BRUCE BRIDGES | ADDRESS REDACTED | | | BCH 0.884359598648709<br>BTC 0.00133447988628437 | | |
| 3.1.080281 | BRUCE BRUNOLD | ADDRESS REDACTED | | | CEL 1.06167652249013 | | |
| 3.1.080282 | BRUCE BUGBEE | ADDRESS REDACTED | | | AAVE 0.292197049414607<br>ADA 43.6595232722827<br>AVAX 1.37457531684774<br>BTC 0.0732421124725557<br>DOT 28.0905470556109<br>LINK 25.8095635131865<br>MATIC 489.477774387784<br>USDC 548.029498831881 | | |
| 3.1.080283 | BRUCE BURCH | ADDRESS REDACTED | | | USDC 0.0959617573708653 | | |
| 3.1.080284 | BRUCE BURNETT | ADDRESS REDACTED | | | BTC 0.0253873356995601<br>ETH 5.03247874412599<br>MATIC 922.632397642598 | | |
| 3.1.080285 | BRUCE BUZBEE | ADDRESS REDACTED | | | BSV 3.22670362330893<br>BTC 0.900805045402785<br>MATIC 10526.7734663911<br>USDC 115228.004743603 | BSV 0.02031087<br>BTC 0.00003388<br>MATIC 1.64364556309277<br>USDC 1 | |
| 3.1.080286 | BRUCE CALWAY | ADDRESS REDACTED | | | BTC 0.0332102037482039 | | |
| 3.1.080287 | BRUCE CAMERON | ADDRESS REDACTED | | | BTC 0.00126736585330856<br>ETH 0.157163011307908<br>LINK 6.34643879300591<br>MATIC 74.0316319836971<br>XLM 195.823914470458 | | |
| 3.1.080288 | BRUCE CAMERON CANN | ADDRESS REDACTED | | | AVAX 0.00177862285659887<br>BTC 0.000001192784907196<br>DOT 0.0132548783914813<br>MATIC 0.186132439561779<br>USDC 0.0451994346021154 | | |
| 3.1.080289 | BRUCE CARLTON | ADDRESS REDACTED | | | BTC 0.000000013297928775<br>GUSD 0.000905806901714171<br>MCDAI 0.00040898069820423<br>PAXG 0.00000131215804368<br>USDC 0.000007601932706529 | BTC 0.000000005106294901<br>GUSD 0.566968006416929<br>MCDAI 0.423485651004579<br>USDC 0.369846305303799 | |
| 3.1.080290 | BRUCE CARR | ADDRESS REDACTED | | | ADA 0.00589398691902309<br>BTC 0.000026929577362021<br>ETH 0.000912047567708481<br>MATIC 19.9954989554611<br>SNX 0.307975194734021<br>USDC 0.0550165760574105<br>USDT ERC20 3.40606256057295 | ADA 11.7080796461917<br>BTC 0.0336513458286168<br>MATIC 4162.26403791244<br>SNX 182.059362780869<br>USDC 50.5570369165921 | |
| 3.1.080291 | BRUCE CHARLY JEAN WUILLOUD | ADDRESS REDACTED | | | CEL 7.00670181203907<br>ETH 0.16290967 | | |
| 3.1.080292 | BRUCE CHERBIT | ADDRESS REDACTED | | | AAVE 0.0153508797465804<br>ADA 184.881498390522<br>BTC 0.100125293327413<br>CEL 162.83444012776<br>ETH 0.00344035801721674<br>LINK 109.919027347314<br>MATIC 5.8553786445897<br>SNX 1.51036494681588<br>UNI 0.0853059050330378<br>USDC 133.059165546889<br>USDT ERC20 14.6075317580408<br>UST 11.8017405350677<br>XLM 0.949105341072227 | | |
| 3.1.080293 | BRUCE CHU | ADDRESS REDACTED | | | BTC 0.00228536637815872<br>USDC 8983.65098728378 | | |
| 3.1.080294 | BRUCE CIZA | ADDRESS REDACTED | | | BCH 0.000056753411603626<br>BTC 0.000042945594081373<br>CEL 0.0917525850856768<br>ETH 0.000035360378026269<br>SGB 0.0100898988019478<br>USDC 0.283991072427416<br>XLM 1.60712811885394<br>XRP 0.0674334791182597 | | |
| 3.1.080295 | BRUCE CLIFT | ADDRESS REDACTED | | | BTC 0.000000666558942706<br>CEL 1.07766398053264<br>TUSD 0.450827434953023 | | |
| 3.1.080296 | BRUCE COLLINGWOOD | ADDRESS REDACTED | | | CEL 27.6600468167964 | | |
| 3.1.080297 | BRUCE CONNERS | ADDRESS REDACTED | | | BAT 0.11494912221399<br>BTC 0.00872396189890421<br>USDC 1107.40770102889 | | |
| 3.1.080298 | BRUCE CONRAD FRANSZEN | ADDRESS REDACTED | | | BTC 0.000160220122444166<br>ETH 0.00384766710099048<br>MATIC 1081.86395493835<br>USDC 429.448445283692<br>XRP 9.999988 | BTC 0.155764460675783 | |
| 3.1.080299 | BRUCE CURCIO | ADDRESS REDACTED | | | BTC 0.00135863797860093 | | |
| 3.1.080300 | BRUCE D. TRAN | ADDRESS REDACTED | | | CEL 76.5770926599896 | | |
| 3.1.080301 | BRUCE DAVIS | ADDRESS REDACTED | | | ETH 0.000070895586043509 | | |
| 3.1.080302 | BRUCE DE JESUS | ADDRESS REDACTED | | | CEL 0.381283700830017 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.080303 | BRUCE DECOSTA | ADDRESS REDACTED | | | ADA 9581.34067769897<br>BTC 0.00176007407166838<br>ETH 6.13068519782588<br>GUSD 7.34214946133408 | GUSD 4060.26 | |
| 3.1.080304 | BRUCE DEICHL | ADDRESS REDACTED | | | BTC 0.00310890996749291<br>PAX 221.862149735969 | | |
| 3.1.080305 | BRUCE DELISLE | ADDRESS REDACTED | | | AVAX 13.5550840003495<br>BCH 0.000000004270928177<br>BTC 0.000000008965356374<br>CEL 79.284679038336<br>ETH 2.52434972154859<br>SGB 2.1139874643396<br>USDC 0.000000838675213676<br>XRP 9743.10998784259 | | |
| 3.1.080306 | BRUCE DEVELA | ADDRESS REDACTED | | | BTC 0.0013838852498055<br>CEL 0.42085436711698<br>USDC 1114.92123271634 | | |
| 3.1.080307 | BRUCE DIERL | ADDRESS REDACTED | | | BTC 0.0914473060386327<br>CEL 3.71208283436821<br>USDC 0.955965980097197 | | |
| 3.1.080308 | BRUCE DIXON | ADDRESS REDACTED | | | BTC 0.000002823485226493 | | |
| 3.1.080309 | BRUCE DOAN | ADDRESS REDACTED | | | BTC 0.00174327576635381<br>CEL 739.602378920628<br>ETH 20.5131637441859<br>USDC 19.6308807978235 | | |
| 3.1.080310 | BRUCE DOUGLAS | ADDRESS REDACTED | | | BTC 0.00736967212834227<br>CEL 121.669653822486<br>ETH 0.396377772309455<br>SGB 11.0742058494905<br>XRP 74.0126016713159 | | |
| 3.1.080311 | BRUCE DOUGLAS OSBORN | ADDRESS REDACTED | | | | BTC 0.00181334818394449<br>USDC 500 | |
| 3.1.080312 | BRUCE DU VE | ADDRESS REDACTED | | | BAT 58.3914213808692<br>CEL 0.252561252277454 | | |
| 3.1.080313 | BRUCE DURANTE | ADDRESS REDACTED | | | BTC 0.0360490007789701<br>CEL 156.321423075494<br>ETH 1.1645844<br>SGB 224.720050773124<br>XRP 2805.94805600876 | | |
| 3.1.080314 | BRUCE EDGAR | ADDRESS REDACTED | | | ADA 15851.8197602076<br>BCH 9.79090489625726<br>BTC 0.000247052550763469<br>DOT 0.0761526313039597<br>ETH 22.3218214989202<br>LTC 86.5966779338644<br>SNX 248.131420159466<br>SOL 0.00661284811717118<br>SUSHI 0.146108876239138<br>USDC 1875.62014734053 | BTC 0.000000003405515423<br>ETH 0.362276228258832<br>USDC 996.877 | |
| 3.1.080315 | BRUCE EDWARD IGLESIAS ACOSTA | ADDRESS REDACTED | | | BTC 0.000246645599702973 | | |
| 3.1.080316 | BRUCE EDWARD LANTELME | ADDRESS REDACTED | | | ADA 21059.565180185<br>BTC 6.21840814577958<br>DASH 52.1988920928885<br>DOT 233.27259657036<br>ETH 78.9371437403928<br>KNC 2522.41380329063<br>LINK 4324.93565149599<br>MANA 2014.98174168939<br>MATIC 14292.2955102232<br>UNI 4148.57734143649 | | |
| 3.1.080317 | BRUCE EDWARD RIGGS | ADDRESS REDACTED | | | ADA 9582.48535612155<br>BTC 0.730037734433379<br>BUSD 7141.08373472202<br>DOGE 4707.17007568979<br>ETH 30.2391699964223<br>KNC 150.875491707417<br>LINK 60.445949832388<br>LTC 23.6610352603006<br>MANA 561.197868497488<br>MATIC 19939.8256879098<br>SGB 105.13627342791<br>SOL 5.23758220695627<br>UNI 113.427313308233<br>USDC 6469.78374544724<br>XLM 1130.65135807112 | ETH 0.419174921443555 | |
| 3.1.080318 | BRUCE EDWARDS | ADDRESS REDACTED | | | ETH 0.000621759374496568 | | |
| 3.1.080319 | BRUCE EIMON | ADDRESS REDACTED | | | USDC 5418.50016521372 | | |
| 3.1.080320 | BRUCE ELWELL | ADDRESS REDACTED | | | CEL 1.11441613903535 | | |
| 3.1.080321 | BRUCE ERFKAMP | ADDRESS REDACTED | | | BTC 0.000768468067863254<br>ETH 0.17452966657983<br>PAX 102.056977185343<br>USDC 101.966242438966 | | |
| 3.1.080322 | BRUCE EUGENE WARMAN | ADDRESS REDACTED | | | ETH 0.00151698612492748 | | |
| 3.1.080323 | BRUCE FLACHSBART | ADDRESS REDACTED | | | ADA 2.1480670328104<br>BTC 0.218961745031744<br>DOT 0.999079880786516<br>ETH 58.8024922361372<br>MCDAI 51.7078262253961<br>TUSD 0.24263015913341<br>USDC 1291.57141609023 | ADA 9749.84366788907<br>BTC 0.725607711134147<br>ETH 22.1885264633155<br>USDC 770.51 | |
| 3.1.080324 | BRUCE FRANCIS | ADDRESS REDACTED | | | MATIC 0.11389884444884<br>XLM 0.185251243999039 | | |
| 3.1.080325 | BRUCE FULLER | ADDRESS REDACTED | | | BTC 0.000000991094762917999 | | |
| 3.1.080326 | BRUCE GATENBY | ADDRESS REDACTED | | | BTC 0.000001135589508607<br>XLM 0.0741115721438488<br>XRP 0.000000339924763235 | | |
| 3.1.080327 | BRUCE GIOVANDO | ADDRESS REDACTED | | | ADA 569.227380775111<br>AVAX 3.04380470985058<br>BNB 5.09387263684275<br>BTC 0.0523511790562591<br>CEL 399.132930571911<br>ETH 1.02922450750763<br>LINK 43.7619734106769<br>MATIC 1691.98506951414<br>SNX 44.0149609513215<br>USDC 791.988423331806<br>XTZ 102.052832404918 | | |
| 3.1.080328 | BRUCE GONZALEZ | ADDRESS REDACTED | | | BTC 0.000816053101895394 | | |
| 3.1.080329 | BRUCE GOULD | ADDRESS REDACTED | | | BTC 0.0114721618243707<br>USDC 6629.76529695545 | | |
| 3.1.080330 | BRUCE GOWIE | ADDRESS REDACTED | | | ETH 0.000173933573652278 | | |
| 3.1.080331 | BRUCE GREENAWALT | ADDRESS REDACTED | | | AAVE 0.00347146597869566<br>ETH 0.0285729113621064<br>MANA 0.0593050043753072<br>MATIC 2.13712490397585<br>UNI 0.0241246355063269<br>USDC 0.00283559931245729<br>XTZ 0.990320990087829 | ETH 29.8565127344235<br>MANA 988.623006861404<br>MATIC 1264.65736918171<br>XTZ 988.522543136883 | |
| 3.1.080332 | BRUCE GREENE | ADDRESS REDACTED | | | UMA 0.00196680285402531 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.080333 | BRUCE GREENWELL | ADDRESS REDACTED | | | ADA 301.277112480453<br>BTC 0.00641181348498488<br>ETH 2.12109908909677<br>LINK 0.0679476146844424<br>USDC 0.638347513774335 | | |
| 3.1.080334 | BRUCE GRIFFIN | ADDRESS REDACTED | | | AAVE 2.93974190246046<br>BTC 0.33314870173183<br>CEL 1489.57406908309<br>ETH 6.03277244711967<br>LINK 87.5067943551379<br>LTC 30.4999686910954<br>SNX 267.065647170613<br>USDC 2212.67749293674 | | |
| 3.1.080335 | BRUCE GROTENHUIS | ADDRESS REDACTED | | | CEL 1.08558292010264 | | |
| 3.1.080336 | BRUCE GUSTAFSON | ADDRESS REDACTED | | | CEL 1.08698400418195 | | |
| 3.1.080337 | BRUCE H KIM | ADDRESS REDACTED | | | BCH 2.11137718372288<br>BSV 0.000660290018130784<br>BTC 1.59255125375804<br>ETH 21.7366613274434<br>LTC 209.401690400006<br>OMG 0.00103465998382428<br>SNX 3769.52713398048<br>USDC 124359.198818305<br>USDT ERC20 509.100927783769<br>XLM 0.00141950626467102 | | |
| 3.1.080338 | BRUCE HAMELIN | ADDRESS REDACTED | | | | BTC 0.00169913850813357<br>ETH 1.20441573 | |
| 3.1.080339 | BRUCE HAMM | ADDRESS REDACTED | | | AVAX 15.97805723<br>BTC 0.00134537305374244<br>CEL 671.542247732646<br>ETH 0.49223287196542<br>MATIC 314.611700291362 | | |
| 3.1.080340 | BRUCE HANEY | ADDRESS REDACTED | | | BTC 0.00720807370086057<br>USDC 442.788823422068 | | |
| 3.1.080341 | BRUCE HARNEY | ADDRESS REDACTED | | | BTC 0.198547739338207<br>ETH 25.84209719916<br>LINK 536.900120905413<br>MATIC 13185.0249598335<br>USDC 13.0795633635082 | ETH 0.88138750146793 | |
| 3.1.080342 | BRUCE HARWOOD | ADDRESS REDACTED | | | BTC 11.4150847803099<br>CEL 8453.99253173961<br>ETH 0.0000003149064901439999<br>LINK 4151.49704872168<br>MATIC 0.00074213546152064<br>SOL 467.037113033136 | | |
| 3.1.080343 | BRUCE HATTON | ADDRESS REDACTED | | | MATIC 1426.6572673129<br>SNX 28.529013197705<br>XRP 22 | | |
| 3.1.080344 | BRUCE HEARD | ADDRESS REDACTED | | | ADA 84.4527621617939<br>BTC 0.00126645542867255<br>USDC 103.719451943034 | | |
| 3.1.080345 | BRUCE HEERSINK | ADDRESS REDACTED | | | BTC 0.00000210899212262<br>MCDAI 0.13605749970082 | BTC 0.000000007711982694 | |
| 3.1.080346 | BRUCE HESS | ADDRESS REDACTED | | | BTC 0.000273277543464559<br>DOGE 35.9191142669799<br>LTC 0.0000351891569594369 | | |
| 3.1.080347 | BRUCE HOFMAN | ADDRESS REDACTED | | | CEL 1.08396687724919 | | |
| 3.1.080348 | BRUCE HOWARD | ADDRESS REDACTED | | | ETH 0.111095086515067 | | |
| 3.1.080349 | BRUCE HUGHES | ADDRESS REDACTED | | | ADA 0.121674352400902<br>BTC 0.000012655547825326<br>USDT ERC20 2.08473048478452 | | |
| 3.1.080350 | BRUCE HUI | ADDRESS REDACTED | | | AVAX 0.00646732877097196<br>BTC 0.000000022619180144<br>ETH 0.00000193112743365 | | |
| 3.1.080351 | BRUCE HUNT | ADDRESS REDACTED | | | BTC 0.0747392968733502 | | |
| 3.1.080352 | BRUCE IRWIN | ADDRESS REDACTED | | | CEL 335.158749233864<br>DOT 93.7406816413688<br>ETH 0.492258793669365<br>MATIC 6280.64625936603<br>SGB 200.345294041551<br>XRP 1348.86248385194 | | |
| 3.1.080353 | BRUCE ISSELL | ADDRESS REDACTED | | | USDC 21.0092138553407 | | |
| 3.1.080354 | BRUCE JAMES KREMERS | ADDRESS REDACTED | | | ADA 0.0146264942462718<br>USDC 0.950310549415519 | ADA 0.000000621394037783 | |
| 3.1.080355 | BRUCE JEFFERY | ADDRESS REDACTED | | | MATIC 1621.2327522151 | | |
| 3.1.080356 | BRUCE JOHNSEN | ADDRESS REDACTED | | | ADA 141.899462289279<br>BTC 0.000850727625697368<br>MATIC 437.848389329 | | |
| 3.1.080357 | BRUCE JOSEPH DOWNEY | ADDRESS REDACTED | | | AVAX 3.37748277347937<br>BTC 0.0868100107650201<br>COMP 0.000031916199573623<br>DOGE 0.00945446777967193<br>DOT 16.7809836692974<br>EOS 0.0143955371536494<br>ETH 0.581040206337902<br>LTC 0.000100734998292738<br>LUNC 3.03506299301242<br>MATIC 250.733603550092<br>SNX 0.00876465433731819<br>USDC 155.073668075465<br>XLM 0.116392627133632<br>ZEC 0.0600920547017911 | | |
| 3.1.080358 | BRUCE JOY | ADDRESS REDACTED | | | BTC 0.0293403205688652<br>USDC 1.3035733142281 | | |
| 3.1.080359 | BRUCE KAHRE | ADDRESS REDACTED | | | BTC 0.000178356976731917<br>USDT ERC20 106.709592156839 | | |
| 3.1.080360 | BRUCE KANE | ADDRESS REDACTED | | | ETH 12.8523471425874<br>MATIC 1666.66954371383 | | |
| 3.1.080361 | BRUCE KESSLER | ADDRESS REDACTED | | | 1INCH 166.831893959902<br>BAT 500.521381134875<br>BSV 0.169085562601653<br>BTC 0.228249823766766<br>COMP 2.08414805701368<br>DASH 5.68631751974729<br>DOT 10.9456638195444<br>ETH 2.21299253801649<br>LTC 5.20991271479264<br>MATIC 323.907316778472<br>XRP 15 | | |
| 3.1.080362 | BRUCE KONRAD | ADDRESS REDACTED | | | BTC 0.000566439903794055<br>CEL 36963.4281589601<br>TCAD 460563.970252403 | | |
| 3.1.080363 | BRUCE KUHN | ADDRESS REDACTED | | | BTC 0.001050791248425 | BTC 0.000000009102933621 | |
| 3.1.080364 | BRUCE KUHR | ADDRESS REDACTED | | | ADA 1246.01803911247<br>AVAX 0.00113241413704961<br>BTC 0.018053811621209<br>DOT 0.00694746569626629<br>USDC 0.278685352502103 | ADA 1.779704<br>BTC 0.00003355<br>DOT 0.000000000041287617<br>USDC 0.000000694545855124 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.080365 | BRUCE KUNG | ADDRESS REDACTED | | | BTC 0.0914980824157903<br>ETH 2.39187318745576<br>USDC 4386.74944462001 | | |
| 3.1.080366 | BRUCE L HOUSE | ADDRESS REDACTED | | | BTC 1.0107916619219<br>ETH 0.00150044218556812 | | |
| 3.1.080367 | BRUCE LANE | ADDRESS REDACTED | | | AVAX 49.9870614486229<br>BTC 0.00013817697169286<br>SNX 263.198829676755<br>USDC 103.2648427371 | BTC 0.000000979523409032 | |
| 3.1.080368 | BRUCE LAWSON | ADDRESS REDACTED | | | BTC 1.04700930880199 | ETH 0.1 | |
| 3.1.080369 | BRUCE LEANIO | ADDRESS REDACTED | | | AVAX 0.0265059282599659 | | |
| 3.1.080370 | BRUCE LEE MCCULLAGH | ADDRESS REDACTED | | | BNB 5.05016553976751<br>BTC 1.05368604995604<br>CEL 0.100656275709357<br>ETH 0.000062030379423249<br>LINK 0.000893947716251418<br>MATIC 0.0573956311873428<br>USDT ERC20 0.0672111736737881 | | |
| 3.1.080371 | BRUCE LEONG | ADDRESS REDACTED | | | BTC 0.000000000994851083<br>CEL 0.00772064988333883<br>ETH 0.000001501398667072<br>LINK 0.0320963212414846<br>LTC 0.000000002425741273<br>SGB 23.1015346370657<br>XRP 0.000000328536813113 | | |
| 3.1.080372 | BRUCE LERARIO | ADDRESS REDACTED | | | BTC 0.0128826328710429<br>USDC 0.452232816914243<br>XLM 472.787463453519 | | |
| 3.1.080373 | BRUCE LEVENTHAL | ADDRESS REDACTED | | | AAVE 0.00806354305844449<br>BCH 0.000047501445471944<br>BTC 0.677113109700729<br>DOT 0.403826921194144<br>ETC 0.0249175671186808<br>ETH 2.20462513066165<br>MATIC 2.15994307510636 | AAVE 6.67661548454035<br>BCH 0.14184285085446<br>DOT 171.891174692511<br>ETC 41.3286872086842<br>MATIC 1136.6446751113 | |
| 3.1.080374 | BRUCE LEVINE | ADDRESS REDACTED | | | AAVE 0.000002163953100144<br>AVAX 0.0569141070504099<br>BTC 0.196242638136088<br>ETH 0.00615339232473289<br>USDC 0.00871201170195189<br>USDT ERC20 0.0658487853691272 | AAVE 0.000000900604980079<br>AVAX 0.00000307458406418<br>BTC 0.000006067580308706<br>ETH 0.000000516437966953<br>USDC 6.75394156790953<br>USDT ERC20 50.5942803410908 | |
| 3.1.080375 | BRUCE LIEBENBERG | ADDRESS REDACTED | | | BTC 0.66802691448186<br>DOT 57.5202606963526<br>ETH 2.98582121302061<br>MANA 503.351285983735<br>MATIC 1610.61948617775<br>SOL 106.959992675978 | BTC 1.87596227<br>ETH 0.00000012274280078<br>SOL 102.8614<br>USDC 0.001 | |
| 3.1.080376 | BRUCE LOGIE | ADDRESS REDACTED | | | ETH 0.000572474018695707<br>USDT ERC20 0.812221058336782 | | |
| 3.1.080377 | BRUCE MACKAY | ADDRESS REDACTED | | | CEL 0.441039378622842 | | |
| 3.1.080378 | BRUCE MACKAY | ADDRESS REDACTED | | | BTC 0.00067281100219695<br>CEL 1.50386309503704<br>ETH 0.0174810043193227<br>KNC 2.7914871773517<br>LINK 1.17717450885283<br>SGB 407.624717649198<br>USDT ERC20 4.8493398247854<br>XRP 1.48715128679738 | | |
| 3.1.080379 | BRUCE MACKAY | ADDRESS REDACTED | | | ETH 2.07631152210143 | | |
| 3.1.080380 | BRUCE MAHON | ADDRESS REDACTED | | | AAVE 2.01131496167256<br>ADA 0.120641943782137<br>BCH 0.463233322672629<br>BTC 0.00175953612847091<br>CEL 13.9002422152116<br>DOT 33.1642240609091<br>EOS 33.431147483814<br>MATIC 407.98988730453<br>SNX 36.2401226469292<br>USDC 317.650898679542<br>XLM 5037.94137325084 | | |
| 3.1.080381 | BRUCE MALCOLM | ADDRESS REDACTED | | | BNB 0.00002105<br>BTC 0.000000008794015952<br>CEL 0.150468115071525<br>DOT 0.0002127286<br>LINK 0.0000907066895<br>LTC 0.00003412<br>MANA 0.0000003<br>MATIC 0.0055675380821 | | |
| 3.1.080382 | BRUCE MANGANIELLO | ADDRESS REDACTED | | | ADA 197.183082029071<br>BTC 0.184585773604477<br>ETH 0.320734575800444<br>LTC 1.36585466596962<br>UNI 3.49460305166411<br>USDC 32928.9631068933 | | |
| 3.1.080383 | BRUCE MARIAGE | ADDRESS REDACTED | | | CEL 0.313003241854476<br>SNX 0.000213981913516<br>XRP 0.007012 | | |
| 3.1.080384 | BRUCE MARRIO TAYLOR | ADDRESS REDACTED | | | BTC 0.000001043444581002<br>GUSD 0.0215481049993228 | | |
| 3.1.080385 | BRUCE MATHEWS | ADDRESS REDACTED | | | ADA 145.319715907228<br>BTC 0.00882643716714474<br>ETH 0.424440494048932 | | |
| 3.1.080386 | BRUCE MCEVOY | ADDRESS REDACTED | | | BCH 5.67773971807062<br>BTC 0.000566654446053414<br>ETH 0.209879000996854<br>MANA 3232.9902930727<br>MATIC 95.4266831311644<br>MCDAI 31.8678836129992<br>SNX 1063.47475259512<br>UMA 76.5664272308652<br>XLM 2385.77910486912 | | |
| 3.1.080387 | BRUCE MCINTYRE | ADDRESS REDACTED | | | BTC 0.015785716806964<br>CEL 0.0132180419263703<br>ETH 0.0418909343420737 | | |
| 3.1.080388 | BRUCE MCLANAHAN | ADDRESS REDACTED | | | BTC 0.226755431723124<br>DOT 8.25661711435798 | BTC 0.00938929525543022 | |
| 3.1.080389 | BRUCE MCLEOD | ADDRESS REDACTED | | | BTC 0.00308033638874415<br>ETH 0.0235213152844726 | | |
| 3.1.080390 | BRUCE MILLER | ADDRESS REDACTED | | | BCH 1.75065202374649<br>ETH 0.000021084721703852 | | |
| 3.1.080391 | BRUCE MOFFAT WIGLE III | ADDRESS REDACTED | | | BTC 0.247174608316294 | | |
| 3.1.080392 | BRUCE MULLER | ADDRESS REDACTED | | | BTC 0.000023710617745025<br>CEL 42.1435723859129<br>ETH 0.000655995423450607<br>XLM 0.0344593176104335 | | |
| 3.1.080393 | BRUCE MUNN | ADDRESS REDACTED | | | BTC 0.00117591308909528<br>CEL 241.634269735818<br>ETH 0.7285840456427 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.080394 | BRUCE NANCE | ADDRESS REDACTED | | | BTC 0.000000010974076730999<br>ETH 0.000280521057321114<br>SNX 0.0953317109927705<br>USDC 0.00512920552622398 | | |
| 3.1.080395 | BRUCE NAULT II | ADDRESS REDACTED | | | BTC 0.000001870585877316<br>ETH 0.0000212185060510229 | BTC 0.000000007437548808 | |
| 3.1.080396 | BRUCE NEELY | ADDRESS REDACTED | | | BTC 0.0420211319361987<br>CEL 1577.73472201216<br>USDC 11149.3464995838 | | |
| 3.1.080397 | BRUCE NELSON | ADDRESS REDACTED | | | BTC 1.71968777949376<br>CEL 1.11507084794202<br>ETH 10.9047456188761<br>LINK 99.7760715936106<br>MANA 149.271125939052<br>MATIC 1243.49979022611<br>SOL 91.8662283042934<br>USDC 254.497295469813 | | |
| 3.1.080398 | BRUCE NGUYEN | ADDRESS REDACTED | | | BTC 0.310662913684842<br>USDC 0.0182831245324788 | | |
| 3.1.080399 | BRUCE NICHOLAS VERMEULEN | ADDRESS REDACTED | | | BTC 0.021344271090864<br>CEL 2.72332950081897 | | |
| 3.1.080400 | BRUCE OBERON | ADDRESS REDACTED | | | MCDAI 30.9973737927925 | | |
| 3.1.080401 | BRUCE OLDHAM | ADDRESS REDACTED | | | BTC 0.000111618728101884<br>ETH 0.000120423446380079<br>GUSD 2.31237997481987<br>MCDAI 0.193982372635699 | BTC 0.000000433155466724<br>ETH 0.037425862284209 | |
| 3.1.080402 | BRUCE OLIVER | ADDRESS REDACTED | | | ADA 267.057803305959<br>BNB 0.373361207274421<br>BTC 0.011471627840027<br>DASH 0.717481751708583<br>ETH 1.9689757691462 | | |
| 3.1.080403 | BRUCE ORIANS | ADDRESS REDACTED | | | BTC 0.00081798168334927<br>XRP 601.794440441036 | | |
| 3.1.080404 | BRUCE PARK | ADDRESS REDACTED | | | BTC 0.367952032074668<br>CEL 2223.05947312359<br>ETC 355.865492203283<br>ETH 7.44272669999375<br>MCDAI 11.1894224071586<br>OMG 788.603486500787<br>SNX 81.4298848795167<br>USDC 138.03333130352<br>USDT ERC20 4.86810847156984<br>ZRX 2755.47846615524 | USDC 92.4<br>USDT ERC20 1759.47 | |
| 3.1.080405 | BRUCE PARKER | ADDRESS REDACTED | | | AVAX 0.0856802939615546<br>BTC 0.000075852567960792<br>CEL 0.832208227762644<br>DOT 0.209811391099896<br>ETH 0.00407508798222599<br>LINK 0.314639955670013<br>MATIC 2.44597487434791<br>SNX 0.622307112203372 | BTC 0.00000166<br>CEL 0.2739<br>ETH 0.000009949501473047 | |
| 3.1.080406 | BRUCE PARRISH | ADDRESS REDACTED | | | CEL 14.0732900265648 | | |
| 3.1.080407 | BRUCE PEDERSEN | ADDRESS REDACTED | | | BTC 0.0142883812145742<br>MANA 153.58392344833 | | |
| 3.1.080408 | BRUCE PERRY | ADDRESS REDACTED | | | MATIC 0.0446200058301417<br>USDC 0.10231998529768 | | |
| 3.1.080409 | BRUCE PICKERING | ADDRESS REDACTED | | | BTC 0.00105534636489957<br>ETH 0.752294293035232<br>USDC 1034.63200951337 | | |
| 3.1.080410 | BRUCE PILAND | ADDRESS REDACTED | | | ADA 2373.00712577537<br>BTC 0.180612124374889<br>CEL 20578.0479545655<br>ETH 2.97848814784836<br>LINK 32.8586978148746<br>MATIC 20420.2897979343<br>SNX 827.934111304909<br>USDC 0.000733238783036692<br>USDT ERC20 517.202824284525<br>XLM 2703.5151159496<br>XRP 2879.355 | | |
| 3.1.080411 | BRUCE PLESHKO | ADDRESS REDACTED | | | BCH 0.912277916484077<br>BTC 0.999954590227326<br>CEL 385.805415691836<br>ETH 1.04848811133732<br>LTC 2.4639863617885 | | |
| 3.1.080412 | BRUCE PORTER | ADDRESS REDACTED | | | AAVE 0.000886504788679023<br>BTC 0.000015698585328357<br>ETH 0.000346617431413188<br>LINK 0.0120633113957834<br>USDC 0.623612324052048 | | |
| 3.1.080413 | BRUCE PREBLE | ADDRESS REDACTED | | | BTC 0.399008782231744<br>ETH 1.36867786364483<br>SGB 141.913456996225<br>USDC 1127.37466759208<br>XRP 0.217102495191451 | | |
| 3.1.080414 | BRUCE PRYOR | ADDRESS REDACTED | | | BTC 0.000040348719641843<br>DOT 0.108538016412277<br>MATIC 1.65763612748551 | | BTC 0.000000006771945533<br>DOT 0.000000000051501261 |
| 3.1.080415 | BRUCE PURDY | ADDRESS REDACTED | | | BTC 0.0593028098149142 | BTC 0.03099562 | |
| 3.1.080416 | BRUCE RATZLAFF | ADDRESS REDACTED | | | BTC 0.00135769039531785<br>CEL 63.347325035588 | | |
| 3.1.080417 | BRUCE REID | ADDRESS REDACTED | | | ADA 3.83096466351852<br>BTC 0.000354621713806742<br>BUSD 0.00358369002826423<br>CEL 39.2418197814771<br>ETH 0.0518021076975933<br>MATIC 68.5704378909724<br>USDC 10 | | |
| 3.1.080418 | BRUCE ROBINSON | ADDRESS REDACTED | | | BTC 0.0120755938065887<br>MCDAI 31.8589410288305 | | |
| 3.1.080419 | BRUCE ROEHRKASSE | ADDRESS REDACTED | | | BTC 0.000004008867118999<br>ETH 0.000022246852546638<br>MATIC 2.36503526975262 | BTC 0.000000006364452174 | |
| 3.1.080420 | BRUCE ROETHLE | ADDRESS REDACTED | | | AAVE 0.634896144731443<br>BTC 0.000522117625376621<br>ETH 0.0600376701294271<br>MATIC 379.351359693527<br>SNX 30.8114196889788 | | |
| 3.1.080421 | BRUCE ROTH | ADDRESS REDACTED | | | BTC 0.107271174679089<br>DASH 2.07327208079107<br>ETH 4.22974858567074<br>LINK 86.0979977120073<br>UNI 46.2201473298564<br>ZRX 970.900497540327 | | |
| 3.1.080422 | BRUCE ROWLAND | ADDRESS REDACTED | | | BTC 0.00000067637378701<br>ETH 0.00161479446936666<br>USDC 9.79489605036202 | BTC 0.000002977965751094<br>ETH 0.000000744261290032<br>USDC 0.00774794334880666 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.080423 | BRUCE S GOLD | ADDRESS REDACTED | | | BTC 0.046496630634976<br>MATIC 1056.44140862269<br>USDC 0.17867141017024<br>USDT ERC20 7.52609237687297 | | |
| 3.1.080424 | BRUCE SANTELLI | ADDRESS REDACTED | | | BTC 0.000812144785629891<br>CEL 1.14004940622987<br>DOT 8.85695706395155<br>MATIC 110.268783427386<br>SNX 52.2825977424659<br>XLM 758.741900817805 | | |
| 3.1.080425 | BRUCE SAUNDERS | ADDRESS REDACTED | | | ADA 207.458344733075<br>BTC 0.417426267337553<br>CEL 65.186330265961<br>COMP 0.898062586166268<br>DASH 4.04245520064534<br>DOT 21.8695140236367<br>ETH 5.11383910859767<br>MATIC 185.038754847826<br>SUSHI 43.3834736756143<br>UNI 40.1983589289724<br>USDC 671.590316708472<br>ZEC 4.79358317711235<br>ZRX 433.107584461939 | | |
| 3.1.080426 | BRUCE SCHOLTEN | ADDRESS REDACTED | | | BTC 1.06609412881129<br>ETH 0.00085458083846311 | | |
| 3.1.080427 | BRUCE SCHUMACHER | ADDRESS REDACTED | | | CEL 1.09669890392849 | | |
| 3.1.080428 | BRUCE SELINGER | ADDRESS REDACTED | | | BTC 0.00215176932017798<br>CEL 1.41517851389152 | | |
| 3.1.080429 | BRUCE SILVER | ADDRESS REDACTED | | | USDC 48.0528023101426 | | |
| 3.1.080430 | BRUCE SKETCHLEY | ADDRESS REDACTED | | | BTC 0.000181943855699703<br>CEL 272.992207642738<br>DOT 0.0585196725312252<br>ETH 17.391798377614<br>LINK 9.50881893820618<br>LUNC 71.2505048214402<br>MATIC 0.000000616182160109<br>USDC 394.471366796585<br>USDT ERC20 6.13978741301865 | | |
| 3.1.080431 | BRUCE SMITH | ADDRESS REDACTED | | | BTC 0.00255429531272302 | | |
| 3.1.080432 | BRUCE SMITH | ADDRESS REDACTED | | | AAVE 0.00055130547839917<br>BTC 0.000002998803211845<br>TUSD 0.5280800600219<br>USDC 0.299220187524096 | BTC 0.000000002202031525 | |
| 3.1.080433 | BRUCE SMITH JR | ADDRESS REDACTED | | | BTC 0.000001758584003359<br>SNX 0.0768192886382631<br>XLM 0.348218089290848 | | |
| 3.1.080434 | BRUCE SOO | ADDRESS REDACTED | | | BTC 0.00000000635680332<br>CEL 0.518906929591656 | | |
| 3.1.080435 | BRUCE SPIKE | ADDRESS REDACTED | | | BTC 0.0819645399818261<br>ETH 0.17012645477885<br>USDC 254.880422084133 | BTC 0.02481141<br>USDC 94.51 | |
| 3.1.080436 | BRUCE STEVENS | ADDRESS REDACTED | | | ADA 8.40660526870598<br>BAT 0.0420816368820249<br>BTC 0.000379742688852736<br>CEL 1.15138918862622<br>COMP 0.0000221690836196189<br>ETH 0.000724931549696857<br>KNC 0.000972609437907583<br>LINK 0.106686327984855<br>LTC 0.00210432157595897<br>MCDAI 0.0679315332914425<br>SNX 0.0276459633531452<br>XLM 0.00640553621712522 | | ADA 0.000000895640871338<br>BTC 0.000000007462046323 |
| 3.1.080437 | BRUCE STOCKWELL | ADDRESS REDACTED | | | BTC 0.00053588781822274 | | |
| 3.1.080438 | BRUCE STONE | ADDRESS REDACTED | | | BTC 0.510038493004923<br>ETH 10.8380380150433<br>GUSD 0.11033793285618<br>USDC 2.99783764925787 | | |
| 3.1.080439 | BRUCE SUMMERFIELD | ADDRESS REDACTED | | | BTC 0.00663293589526639<br>COMP 1.03160525873777<br>LINK 0.00671531481938687<br>MATIC 0.412603974020791<br>SGB 107.647238218542<br>USDT ERC20 81.1300098897851<br>XRP 0.000000309152220135 | | |
| 3.1.080440 | BRUCE SUMMERS | ADDRESS REDACTED | | | EOS 0.0245164392072902<br>ETH 0.000040845481071197<br>LINK 0.0181789060723218<br>MCDAI 0.162485616158661<br>SNX 0.0774078813380999<br>USDC 0.0774970889366786<br>XLM 0.378357156824292 | | |
| 3.1.080441 | BRUCE SUN | ADDRESS REDACTED | | | MATIC 0.0224333217427539 | | |
| 3.1.080442 | BRUCE SWAN | ADDRESS REDACTED | | | BTC 0.000000009294554622<br>CEL 278.504418633179<br>SGB 2330.46852667283<br>SNX 82<br>XLM 0.0004051<br>XRP 21818.781889 | | |
| 3.1.080443 | BRUCE TALL | ADDRESS REDACTED | | | SNX 25.0795680515443 | | |
| 3.1.080444 | BRUCE TAYLOR | ADDRESS REDACTED | | | BSV 2.35081792501034<br>CEL 1.12293787960731<br>ETH 0.00478594263192607<br>SGB 1067.71095349846<br>XRP 81.049578906275 | | |
| 3.1.080445 | BRUCE THOMPSON | ADDRESS REDACTED | | | BTC 0.000459845869461781<br>MATIC 8.60269121422386 | | |
| 3.1.080446 | BRUCE TODD | ADDRESS REDACTED | | | DOT 254.991430310694<br>LINK 223.174164663335<br>PAX 19337.4959732792<br>SNX 542.373869134151<br>USDC 7137.47127303245 | PAX 5000<br>PAXG 1.999999999984<br>SNX 2787.83025691068 | |
| 3.1.080447 | BRUCE TONG | ADDRESS REDACTED | | | ADA 402.720063815891<br>USDC 0.15952567843939 | | |
| 3.1.080448 | BRUCE TOWNSEND | ADDRESS REDACTED | | | CEL 53.0415173120335 | | |
| 3.1.080449 | BRUCE VERNER | ADDRESS REDACTED | | | ETH 0.00870253025730085 | | |
| 3.1.080450 | BRUCE VINCENT WYRWITZKE | ADDRESS REDACTED | | | BTC 0.000113289499970216<br>ETH 0.00119621363790416 | BTC 0.00000000620241331 | |
| 3.1.080451 | BRUCE VINES | ADDRESS REDACTED | | | ADA 0.0021977201263223<br>BTC 0.0144965868472171<br>DOT 1.25613838224958<br>ETH 0.011161981123744<br>LTC 0.000142617116146377<br>LUNC 0.492860335092119<br>MATIC 13.4469704427348<br>USDC 0.00398294178674746<br>USDT ERC20 1.35076884287535 | BTC 0.000000001086315811 | |
| 3.1.080452 | BRUCE WANG | ADDRESS REDACTED | | | ADA 205.352984066223<br>BTC 0.0530856595315036 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.080453 | BRUCE WASICSKO | ADDRESS REDACTED | | | BTC 0.000000010928577081<br>ETH 0.000007925636747631<br>USDC 0.0112329112393257 | | BTC 0.00861513763867335<br>ETH 0.00820718749100425<br>USDC 8.81192953908323 |
| 3.1.080454 | BRUCE WAUGH | ADDRESS REDACTED | | | BTC 0.000001450984094443<br>ETH 0.0154427956658434<br>USDC 28.3253715712255 | BTC 0.000846245744787839<br>USDC 0.000000689200041052 | |
| 3.1.080455 | BRUCE WAYNE GARRETT | ADDRESS REDACTED | | | BTC 0.00210447161791744<br>ETH 0.00164494004830384<br>MATIC 332.816705833857 | | |
| 3.1.080456 | BRUCE WELBURN | ADDRESS REDACTED | | | BTC 0.000014821661623017<br>CEL 1.05170130254224 | | |
| 3.1.080457 | BRUCE WELLINGTON | ADDRESS REDACTED | | | BTC 0.000574092746786593<br>XLM 3.42254542885287<br>XRP 0.000000102786755451 | | |
| 3.1.080458 | BRUCE WHEELER | ADDRESS REDACTED | | | BTC 0.416369021675429 | | |
| 3.1.080459 | BRUCE WHITE | ADDRESS REDACTED | | | BTC 0.655256006833953<br>CEL 1111.0450366593<br>ETH 0.00210029021042517<br>XLM 2.08856113408483 | | |
| 3.1.080460 | BRUCE WHITTINGHAM DIEDRICK | ADDRESS REDACTED | | | ADA 9150.96742900837<br>BAT 539.320021359607<br>BCH 2.30875453692179<br>BTC 0.00624146101380159<br>COMP 1.02268791599134<br>DASH 2.84692296550305<br>EOS 87.194571178817<br>ETC 39.1044609908569<br>KNC 242.064918165793<br>LINK 39.3306710254024<br>LTC 6.23443054275427<br>MANA 1222.87455983336<br>MATIC 3103.07282509036<br>UNI 150.645147166286<br>USDC 1.86945509290861<br>USDT ERC20 136.620060791484<br>XLM 10341.3298644248<br>XRP 13257.4771145434<br>ZRX 505.913172461035 | | |
| 3.1.080461 | BRUCE WILLIAM PREGLER | ADDRESS REDACTED | | | AVAX 76.2998874950585<br>BTC 1.07616410057161<br>CEL 47.2618669051701<br>ETH 24.17151825897<br>LINK 217.818586338555<br>LUNC 0.141171243758188<br>MATIC 3696.5343585102 | AVAX 9.47708285465674<br>LUNC 226.778736145337 | |
| 3.1.080462 | BRUCE WILLIAMSON | ADDRESS REDACTED | | | GUSD 552.738378959502<br>SNX 27.9471573118649 | | |
| 3.1.080463 | BRUCE WILLSON | ADDRESS REDACTED | | | BAT 21.9138887763927<br>BTC 0.0212071156653062<br>BUSD 11.9504542888434<br>CEL 199.368760164641<br>DASH 0.00168415541789013<br>EOS 0.0520618879584142<br>ETC 0.00650721075609727<br>ETH 0.000139406892854122<br>LINK 0.0518307053834606<br>LTC 0.00160298944971186<br>MCDAI 0.105898172106186<br>SGB 202.383838186723<br>TUSD 0.595824406985902<br>UNI 0.044596019026691<br>USDC 0.0542426300064402<br>USDT ERC20 1.06490741767432<br>XLM 3.1934265504909<br>XRP 0.00000068697272581 | | |
| 3.1.080464 | BRUCE WILSON | ADDRESS REDACTED | | | BTC 0.0000033678272768439 | | |
| 3.1.080465 | BRUCE WINDISH | ADDRESS REDACTED | | | ADA 18.5133914736168<br>BTC 0.00162193017681177<br>DOT 1.30136237135554<br>ETH 0.0139970208127521<br>LINK 2.08082524649969<br>USDC 78.7589428282982 | | |
| 3.1.080466 | BRUCE WINN | ADDRESS REDACTED | | | BTC 0.000001072283499012 | | |
| 3.1.080467 | BRUCE WINTER | ADDRESS REDACTED | | | CEL 1.07619629697385 | | |
| 3.1.080468 | BRUCE WINTER | ADDRESS REDACTED | | | CEL 1.08896470653942 | | |
| 3.1.080469 | BRUCE WITEBSKY | ADDRESS REDACTED | | | GUSD 0.23362121195862<br>MCDAI 0.207146047502816<br>PAX 0.494265734842769<br>USDC 0.87679651013011 | | |
| 3.1.080470 | BRUCE WRIGHT | ADDRESS REDACTED | | | BTC 0.0138817050130514 | | |
| 3.1.080471 | BRUCE WRIGHT | ADDRESS REDACTED | | | AAVE 5.03137977588083<br>ADA 0.772243562871082<br>BTC 0.001240762314859<br>CEL 601.020504310201<br>COMP 2.05120326194446<br>ETH 4.21536530674193<br>LINK 10.4539860333553<br>MATIC 5606.99352942143<br>PAXG 1.16750610802177<br>SNX 0.198511107852496<br>USDC 0.000245671608549234<br>ZEC 4.07450722738531 | ADA 136.906678113467<br>SNX 0.000864273185719846<br>USDC 0.00608463492166308 | |
| 3.1.080472 | BRUCE XUONG CAN | ADDRESS REDACTED | | | | BTC 0.0141078818593303<br>MATIC 819.71024286 | |
| 3.1.080473 | BRUCE YANG | ADDRESS REDACTED | | | ADA 852.547827599267<br>BTC 0.000952378392002562<br>ETH 1.59865725871585<br>MATIC 1115.93410945621 | | |
| 3.1.080474 | BRUCE YANG | ADDRESS REDACTED | | | BTC 0.00124778758876134<br>ETH 0.537554650804577 | | |
| 3.1.080475 | BRUCE YUNG | ADDRESS REDACTED | | | BTC 0.00171295303792727<br>CEL 14.8809162246574<br>LINK 99.9531465525196<br>USDC 226.29 | | |
| 3.1.080476 | BRUCELY TAI NGUYEN | ADDRESS REDACTED | | | CEL 0.263338552851566<br>USDT ERC20 10.620453 | | |
| 3.1.080477 | BRUCHETTA JONES | ADDRESS REDACTED | | | USDC 0.00269977801811251 | | |
| 3.1.080478 | BRUCK HABTEMARIAM | ADDRESS REDACTED | | | AAVE 5.40469396345771<br>ADA 1198.22750102913<br>AVAX 52.4156874768724<br>BTC 0.00673530087527546<br>DASH 2.06520685986094<br>DOT 101.398505906079<br>ETH 0.772289432057754<br>MATIC 1438.0482106802 | ADA 234.72693<br>AVAX 20.82637656 | |
| 3.1.080479 | BRUCK TESFAYE | ADDRESS REDACTED | | | CEL 1.09202552346762 | | |
| 3.1.080480 | BRUEVA MARINA | ADDRESS REDACTED | | | BTC 0.000000678034967066<br>ETH 0.000304351371841341<br>USDT ERC20 0.96004382908138 | | |
| 3.1.080481 | BRUGER OLIVIER | ADDRESS REDACTED | | | BTC 0.00747374600688982 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.080482 | BRUGOUX BAPTISTE | ADDRESS REDACTED | | | CEL 0.00441016428977213<br>ETH 0.00000138 | | |
| 3.1.080483 | BRULE CHRISTOPHER | ADDRESS REDACTED | | | BTC 0.00590177561976342<br>MCDAI 1.06017868747036 | | |
| 3.1.080484 | BRUMAN WANGILI | ADDRESS REDACTED | | | BTC 0.000134460918720169<br>ETH 0.00309999189577161<br>USDT ERC20 0.127968924448768 | | |
| 3.1.080485 | BRUME GODSFRIEND IGBUDU | ADDRESS REDACTED | | | BTC 0.000000217334388074999 | | |
| 3.1.080486 | BRUMEL SANCHEZ | ADDRESS REDACTED | | | BTC 0.000001546699551884<br>CEL 0.224364191945575<br>EOS 0.706267560820054<br>ETH 0.000065582996635479<br>LTC 0.000166113309422451 | | |
| 3.1.080487 | BRUN HERVE | ADDRESS REDACTED | | | BTC 0.618422219280732<br>CEL 0.131827704864857<br>ETH 8.35465158164346 | | |
| 3.1.080488 | BRUNA BESSA | ADDRESS REDACTED | | | ADA 0.000000104694157516<br>BNB 0.000000508740070656<br>BTC 0.000000506052256921<br>CEL 5.35258415525911 | | |
| 3.1.080489 | BRUNA BIANCHI | ADDRESS REDACTED | | | BTC 0.00244709798662207<br>LTC 2.53786100649607<br>XRP 562.405401776307 | | |
| 3.1.080490 | BRUNA BRUNO | ADDRESS REDACTED | | | BTC 0.0108087013223056 | | |
| 3.1.080491 | BRUNA CAROLINE RIBEIRO MELO | ADDRESS REDACTED | | | ETH 0.000001185144843034 | | |
| 3.1.080492 | BRUNA DE PAULA GONCALVES | ADDRESS REDACTED | | | CEL 0.000384581276899385<br>ETH 0.000004936507253597 | | |
| 3.1.080493 | BRUNA FERNANDA GONCALVES | ADDRESS REDACTED | | | ETH 0.000000353885555421 | | |
| 3.1.080494 | BRUNA GABRILLY SANTOS DE AZEVEDO | ADDRESS REDACTED | | | CEL 0.000632756192250646 | | |
| 3.1.080495 | BRUNA GALEGO | ADDRESS REDACTED | | | BTC 0.000001057277585056<br>TUSD 0.259723828457517<br>USDT ERC20 0.475209228901625 | | |
| 3.1.080496 | BRUNA GOMES | ADDRESS REDACTED | | | ADA 42.7232566145318<br>BTC 0.186590536303495<br>ETH 2.71055912266637<br>LINK 1.68031673550229<br>LTC 1.02458342870117<br>SOL 0.451774184280929 | | |
| 3.1.080497 | BRUNA JEANE SANTOS | ADDRESS REDACTED | | | BTC 0.000009341871188016 | | |
| 3.1.080498 | BRUNA LOURENÇO | ADDRESS REDACTED | | | BTC 0.000164893507236237 | | |
| 3.1.080499 | BRUNA MARIANA FURTADO DE OLIVEIRA | ADDRESS REDACTED | | | ETH 0.000024184087477919 | | |
| 3.1.080500 | BRUNA MOURAO | ADDRESS REDACTED | | | BTC 0.000003473772748 61<br>USDT ERC20 0.401603948620072 | | |
| 3.1.080501 | BRUNA MUELLER | ADDRESS REDACTED | | | BTC 0.00127410332811668<br>LTC 2.9271093425522 | | |
| 3.1.080502 | BRUNA NASCIMENTO | ADDRESS REDACTED | | | BTC 0.00226562986425785 | | |
| 3.1.080503 | BRUNA NEGOVETIĆ | ADDRESS REDACTED | | | USDT ERC20 0.458294826376752 | | |
| 3.1.080504 | BRUNA NOGUEIRA | ADDRESS REDACTED | | | BTC 0.00167290676158417<br>CEL 23.4585607770185<br>ETH 1.03052231639693<br>USDC 2694.03032849465 | | |
| 3.1.080505 | BRUNA OLIVEIRA | ADDRESS REDACTED | | | ADA 3869.3423173352<br>AVAX 54.3628102913694<br>BTC 0.000354102092925443<br>CEL 1388.96163397715<br>COMP 0.0585075<br>DASH 0.019885<br>DOT 434.731013302054<br>EOS 3.9794<br>ETH 0.00000052<br>MATIC 30113.398920901<br>SGB 2637.91951005949<br>USDC 10093.3982094374<br>UST 11866.0033739107<br>XLM 116.423749<br>XRP 0.003835 | | |
| 3.1.080506 | BRUNA OLIVEIRA | ADDRESS REDACTED | | | CEL 0.525466308780101<br>ETH 0.069193360054081 | | |
| 3.1.080507 | BRUNA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0103031346367199<br>CEL 9.52697982102605 | | |
| 3.1.080508 | BRUNA PASTAR | ADDRESS REDACTED | | | BTC 0.0026513708740091 | | |
| 3.1.080509 | BRUNA PETSIOTIS | ADDRESS REDACTED | | | BNB 0.000316656142281308<br>BTC 0.000000300105774148<br>MCDAI 0.258873772061549<br>USDC 0.00274949421217469 | | |
| 3.1.080510 | BRUNA REIS | ADDRESS REDACTED | | | BTC 0.000000006646579697<br>CEL 0.0904367200705647 | | |
| 3.1.080511 | BRUNA SAIUR SANT ANNA | ADDRESS REDACTED | | | CEL 0.000833070644481885 | | |
| 3.1.080512 | BRUNA SILVA ANDRADE MARTINS | ADDRESS REDACTED | | | BTC 0.235618420914439<br>CEL 16.7512164283206<br>DOT 0.0134253620732754<br>ETH 0.00313003455493612<br>LTC 0.0111947226507794<br>TGBP 1.21171719822356<br>USDC 0.00754572867556498<br>USDT ERC20 7.00676581607578 | | |
| 3.1.080513 | BRUNA VALERIA JATCZAK | ADDRESS REDACTED | | | BTC 0.000589915374777902<br>CEL 1.0646710982832<br>TUSD 0.000543432219879761<br>USDC 0.329628169451993<br>USDT ERC20 0.482146919459131<br>XLM 0.494105759394972 | | |
| 3.1.080514 | BRUNALDO BRANDSMA | ADDRESS REDACTED | | | BTC 0.814393085715106<br>CEL 13.1251722830767 | | |
| 3.1.080515 | BRUNEAU GUYLIAN | ADDRESS REDACTED | | | CEL 0.257186767958445<br>DOT 0.00426829309199016<br>MATIC 0.118795937307289 | | |
| 3.1.080516 | BRUNELLA SALVADORI | ADDRESS REDACTED | | | BTC 0.000920561774941399<br>ETH 1.36361194407512<br>USDC 3530.33609266651 | | |
| 3.1.080517 | BRUNELLA SAVINO | ADDRESS REDACTED | | | BTC 0.000000190763494696999<br>CEL 0.000372611188826217<br>USDC 0.226009404914256 | | |
| 3.1.080518 | BRUNELLE JÉRÔME | ADDRESS REDACTED | | | ADA 0.130917447628715<br>BTC 0.000000923810603969<br>ETH 0.000287510117831577 | | |
| 3.1.080519 | BRUNELLO MARZOCCHI | ADDRESS REDACTED | | | BTC 0.00168043661925824 | | |
| 3.1.080520 | BRUNELLO PIANCA | ADDRESS REDACTED | | | CEL 120.52886551227<br>ETH 6.14036539609671<br>MATIC 0.00009341<br>USDC 4347.344 | | |
| 3.1.080521 | BRUNET BÉRÉNICE | ADDRESS REDACTED | | | BTC 0.00492221<br>CEL 16.1391142407871<br>ETH 0.01246446 | | |
| 3.1.080522 | BRUNET DAMIEN | ADDRESS REDACTED | | | CEL 0.0447108612222794<br>MCDAI 0.00000026 | | |
| 3.1.080523 | BRUNET MARCUS | ADDRESS REDACTED | | | BNB 0.000992390928332219<br>BTC 0.00154927986966573<br>CEL 12.7004225655949<br>USDT ERC20 0.001134 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.080524 | BRUNET TEDDY | ADDRESS REDACTED | | | BCH 0.00109414306852633<br>BTC 0.000000004072618808<br>CEL 1.09205576674663<br>ETC 0.00697891459751244 | | |
| 3.1.080525 | BRUNETTA WILLIAMS | ADDRESS REDACTED | | | USDC 0.0570037901606156 | | |
| 3.1.080526 | BRUNILDA DIAZ ESTRELLA | ADDRESS REDACTED | | | BTC 0.000000829472787197<br>XLM 0.431790664466028 | | |
| 3.1.080527 | BRUNILDA MERSINAJ | ADDRESS REDACTED | | | BTC 0.014113990979652 | | |
| 3.1.080528 | BRUNILDO KALAJ | ADDRESS REDACTED | | | USDC 2.70390424976654 | | |
| 3.1.080529 | BRUNO AARON LOBO | ADDRESS REDACTED | | | BTC 0.001088648449889 | | |
| 3.1.080530 | BRUNO ABEL HENRI BRABANT | ADDRESS REDACTED | | | CEL 0.0612188029780966<br>ETH 0.000008974214579237 | | |
| 3.1.080531 | BRUNO ACEBRON | ADDRESS REDACTED | | | BTC 0.00107675568024525<br>CEL 7.74060507604101<br>XRP 0.00738 | | |
| 3.1.080532 | BRUNO ADESSO | ADDRESS REDACTED | | | CEL 0.00459429923107906 | | |
| 3.1.080533 | BRUNO ADUR | ADDRESS REDACTED | | | BTC 0.000000009734558779<br>CEL 0.364412459296419 | | |
| 3.1.080534 | BRUNO AGUIAR LUZ | ADDRESS REDACTED | | | BTC 0.112742158579744<br>CEL 1.11339184405257<br>ETH 11.0260409649974<br>TUSD 2419.90348428952<br>USDC 3824.34786869168 | | |
| 3.1.080535 | BRUNO ALBERTO GOMES MARQUES | ADDRESS REDACTED | | | CEL 0.00633298536915278 | | |
| 3.1.080536 | BRUNO ALBERTO TOLABA | ADDRESS REDACTED | | | BNB 0.0012196765815868<br>BTC 0.000000505740926492 | | |
| 3.1.080537 | BRUNO ALDUK | ADDRESS REDACTED | | | XRP 0.000633547418151541 | | |
| 3.1.080538 | BRUNO ALEIXO | ADDRESS REDACTED | | | BTC 0.00166952483750242<br>ETH 0.0000101682336912979 | | |
| 3.1.080539 | BRUNO ALEXANDRE DE CARVALHO CORREIA | ADDRESS REDACTED | | | BTC 0.000001587946331164<br>USDC 456.550040274928 | | |
| 3.1.080540 | BRUNO ALEXANDRE PINHEIRO BOM | ADDRESS REDACTED | | | BNB 1.01185659742343<br>BTC 0.00000173216753474799 | | |
| 3.1.080541 | BRUNO ALEXANDRE RODRIGUES ROMEU | ADDRESS REDACTED | | | BTC 0.0559929152904343 | | |
| 3.1.080542 | BRUNO ALLAIRE | ADDRESS REDACTED | | | BTC 0.00999826474661066 | | |
| 3.1.080543 | BRUNO ALMEIDA | ADDRESS REDACTED | | | ADA 324.729755614828<br>BTC 0.00116404215191833<br>CEL 0.00648357513539301<br>ETH 0.34383486867223<br>MATIC 105.531760300305<br>XLM 112.643590314904 | | |
| 3.1.080544 | BRUNO ALVES | ADDRESS REDACTED | | | ADA 0.000362049193777131<br>BCH 0.000023673212993866<br>BTC 0.0867185908237479<br>BUSD 0.0112821041272852<br>CEL 363.837526751571<br>DASH 0.00000000035015211<br>DOT 0.000225371182727574<br>ETH 0.954103352910758<br>LINK 0.00299446473489839<br>LTC 0.00126914950162057<br>MATIC 0.166383547906506<br>MCDAI 0.41326665942339<br>PAX 1.56861542495636<br>SGB 965.69076812<br>USDC 0.00224663772764876<br>USDT ERC20 0.980000344243491<br>XAUT 0.000033618158539701<br>XLM 0.0000000507314982<br>XRP 0.00000095000003 | | |
| 3.1.080545 | BRUNO ALVES DE MATTOS | ADDRESS REDACTED | | | BTC 0.00675245251122821<br>ETH 0.0659399728965999<br>SNX 13.7367084809538 | | |
| 3.1.080546 | BRUNO AMARO EVANGELISTA | ADDRESS REDACTED | | | CEL 0.0372841580891933<br>LTC 0.099 | | |
| 3.1.080547 | BRUNO AMORIM GUGLIELMINETTI | ADDRESS REDACTED | | | ADA 412.142887437306<br>BCH 0.499<br>BTC 0.112172916261568<br>CEL 129.482871601417<br>DOT 14.9<br>ETH 0.092<br>LTC 1.999 | | |
| 3.1.080548 | BRUNO ANASTASI | ADDRESS REDACTED | | | BTC 0.000553471905725849<br>USDC 10.1655996177698<br>USDT ERC20 48.6835758860226 | | |
| 3.1.080549 | BRUNO ANDRE MOREIRA DA COSTA | ADDRESS REDACTED | | | BTC 0.00000226034311160299<br>CEL 0.00506456243421319<br>XRP 0.922649560195757 | | |
| 3.1.080550 | BRUNO ANDRE SOARES MORAIS | ADDRESS REDACTED | | | BTC 0.0110489137223742 | | |
| 3.1.080551 | BRUNO ANDRES MORENO | ADDRESS REDACTED | | | BTC 0.00348929438530204 | | |
| 3.1.080552 | BRUNO ANTOINE JUST CARDOT | ADDRESS REDACTED | | | BTC 0.00154467376616594 | | |
| 3.1.080553 | BRUNO ANTONAC | ADDRESS REDACTED | | | BTC 1.65280952360147<br>ETH 4.97064576691543<br>USDT ERC20 336575.549888267 | | |
| 3.1.080554 | BRUNO ANTUNES | ADDRESS REDACTED | | | BTC 0.000570638926581158<br>CEL 6.27316339999922<br>USDT ERC20 112.629149 | | |
| 3.1.080555 | BRUNO ANTUNES | ADDRESS REDACTED | | | BTC 0.000551138133883775 | | |
| 3.1.080556 | BRUNO ANTUNES LUIS | ADDRESS REDACTED | | | BTC 0.0000626663702476<br>CEL 4.79349360594496<br>USDC 0.184086513560071 | | |
| 3.1.080557 | BRUNO ARANCIBIA | ADDRESS REDACTED | | | CEL 3.73658997570997<br>XRP 44.6715324421315 | | |
| 3.1.080558 | BRUNO ARAUJO | ADDRESS REDACTED | | | BTC 0.00134920317466729 | | |
| 3.1.080559 | BRUNO AUGUSTO BONI | ADDRESS REDACTED | | | BTC 0.000249769434471831<br>CEL 2.71298371081747<br>DOT 0.0109967487157533<br>ETH 0.000001104383287417<br>PAXG 0.000398284742935357<br>USDT ERC20 0.0412337114820529 | | |
| 3.1.080560 | BRUNO AVILA | ADDRESS REDACTED | | | BTC 0.000000364988888073<br>MCDAI 300<br>USDT ERC20 0.200096785846069 | | |
| 3.1.080561 | BRUNO BAKULA | ADDRESS REDACTED | | | BTC 0.02899978118026<br>ETH 0.302556299425195<br>USDC 1.01124605420621 | | |
| 3.1.080562 | BRUNO BALBUENA VERA | ADDRESS REDACTED | | | BTC 0.016615743370184<br>CEL 0.513854497487997<br>ETH 1.0507790430026<br>LTC 1.571600191743<br>SGB 59.7627581519848<br>XRP 0.946952529401009 | | |
| 3.1.080563 | BRUNO BAPTISTA | ADDRESS REDACTED | | | CEL 1.12850302544335<br>DASH 0.0547272698917563<br>SGB 0.491990003523091<br>USDC 18.0356306421981<br>XRP 3.3204930700954 | | |
| 3.1.080564 | BRUNO BAPTISTA | ADDRESS REDACTED | | | CEL 0.220123846457119 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.080565 | BRUNO BARCELLA | ADDRESS REDACTED | | | BTC 0.00110079257726607<br>CEL 2.00795393546281<br>DASH 0.000000000019016031<br>EOS 0.000039374208302<br>LTC 0.000000005500054518<br>MATIC 1.01015072677782<br>UMA 0.0493747241220932<br>USDC 0.000000010400995157 | | |
| 3.1.080566 | BRUNO BARCELO | ADDRESS REDACTED | | | ADA 0.0682877999909279<br>BTC 0.00163914491977597<br>DOT 0.00403279705314425<br>USDC 0.0260563658749472 | | |
| 3.1.080567 | BRUNO BARISKOVIC | ADDRESS REDACTED | | | CEL 0.593176564044458 | | |
| 3.1.080568 | BRUNO BARRERA YEVER | ADDRESS REDACTED | | | ADA 167.683470804749<br>BTC 0.00132426804443405<br>CEL 26.1472749888602<br>DOT 28.3047891029387 | | |
| 3.1.080569 | BRUNO BARROS | ADDRESS REDACTED | | | ADA 0.126921343946274<br>BTC 0.000000975290874699<br>USDT ERC20 0.350875394604408 | | |
| 3.1.080570 | BRUNO BARROS GOMES | ADDRESS REDACTED | | | ADA 348.53524614918<br>BNB 0.306856278953743<br>BTC 0.00369655009263491<br>MATIC 47.0071566213328<br>SOL 0.755210350120579<br>USDC 3903.10319845969 | | |
| 3.1.080571 | BRUNO BASIC | ADDRESS REDACTED | | | AVAX 6.15395411304728<br>BTC 0.00295549169377281<br>CEL 1.42963439767986<br>DOT 5.9025968 | | |
| 3.1.080572 | BRUNO BASILIO | ADDRESS REDACTED | | | ADA 401.246239227348<br>BNB 0.5508818<br>BTC 0.0731525370788335<br>CEL 960.919583853368<br>DOT 3.255<br>ETH 0.629320031781162<br>USDC 231.104<br>USDT ERC20 61.332979 | | |
| 3.1.080573 | BRUNO BATALHA CARAPINHA | ADDRESS REDACTED | | | BTC 0.0000000531120332<br>CEL 1.48985029682458 | | |
| 3.1.080574 | BRUNO BATISTA DE OLIVEIRA | ADDRESS REDACTED | | | CEL 0.000516024847001537<br>ETH 0.00000025588097533 | | |
| 3.1.080575 | BRUNO BELLEMARE | ADDRESS REDACTED | | | BTC 0.0021309368941778<br>CEL 21.4106188499744<br>ETH 0.0994674011224345<br>LINK 0.419646819815355<br>USDC 4.08595376445683 | | |
| 3.1.080576 | BRUNO BENEVIT | ADDRESS REDACTED | | | BTC 0.0234534415899063 | | |
| 3.1.080577 | BRUNO BERBERI | ADDRESS REDACTED | | | ADA 0.283877833771593 | | |
| 3.1.080578 | BRUNO BERLEMONT | ADDRESS REDACTED | | | BTC 0.00125872138890477<br>USDC 219.367744611491 | | |
| 3.1.080579 | BRUNO BERNEZ | ADDRESS REDACTED | | | ADA 184.4282<br>BNB 0.366344286648652<br>BTC 0.00100546975546975<br>CEL 61.4429467774149<br>DOT 3.861<br>XRP 127.908330072798 | | |
| 3.1.080580 | BRUNO BEVILACQUA | ADDRESS REDACTED | | | BTC 0.000000001993051311<br>CEL 0.659880763729413<br>USDC 1.001<br>XRP 0.000000816599371971 | | |
| 3.1.080581 | BRUNO BEZERRA | ADDRESS REDACTED | | | BNB 0.000507772142999826<br>BTC 0.00616282856667761<br>ETH 0.3608850007174<br>USDC 21.7743875507518 | | |
| 3.1.080582 | BRUNO BIANCHI | ADDRESS REDACTED | | | AVAX 69.3104379017672<br>BNB 21.5282532762766<br>BTC 0.142573009463585<br>ETH 2.00559106500487<br>USDC 82724.6585670417 | | |
| 3.1.080583 | BRUNO BLOCH | ADDRESS REDACTED | | | ADA 0.000000524599542985<br>AVAX 27.7230382969716<br>BTC 0.000505099415030343<br>CEL 153.906715775236<br>LTC 0.000000000543265597<br>USDC 4531.48356082906 | | |
| 3.1.080584 | BRUNO BOBAN | ADDRESS REDACTED | | | CEL 167.392118453485<br>DASH 6.9982 | | |
| 3.1.080585 | BRUNO BOCCASSINI | ADDRESS REDACTED | | | BTC 0.000755549190816371<br>CEL 83.8464423560335<br>USDC 2342.1267 | | |
| 3.1.080586 | BRUNO BOLOGNESE | ADDRESS REDACTED | | | BNB 0.00296589692933494<br>BTC 0.000024670420613804<br>ETH 1.02656714004513<br>LUNC 10.2733600528405<br>MATIC 0.698008211080623<br>USDT ERC20 0.150249558758583 | | |
| 3.1.080587 | BRUNO BOMPASTOR | ADDRESS REDACTED | | | BTC 0.000849092399366648<br>CEL 0.231775433731457 | | |
| 3.1.080588 | BRUNO BONACCI | ADDRESS REDACTED | | | BTC 0.368618737411712<br>CEL 1199.35676675331<br>DOGE 1440.271646<br>DOT 27.98125474<br>ETH 9.790376259759<br>MATIC 113.13807673 | | |
| 3.1.080589 | BRUNO BONANNO | ADDRESS REDACTED | | | ADA 0.219834576704818<br>BTC 0.000265514481821823<br>CEL 0.000674249240082653<br>MCDAI 0.249011616231933<br>USDT ERC20 0.00000084449509057 | | |
| 3.1.080590 | BRUNO BONNAVENTURE | ADDRESS REDACTED | | | BTC 0.00110102864668495<br>CEL 1195.42276272327<br>PAXG 1.14385845818179<br>USDC 6843.3776029828 | | |
| 3.1.080591 | BRUNO BONTEMPO | ADDRESS REDACTED | | | BTC 0.0292423162761068<br>CEL 0.0886948848090203 | | |
| 3.1.080592 | BRUNO BORDONE | ADDRESS REDACTED | | | BTC 0.0754904706106567<br>CEL 16.9538084521361 | | |
| 3.1.080593 | BRUNO BOSSE | ADDRESS REDACTED | | | BTC 0.00164569704262627<br>ETH 1.01837640754486<br>XRP 4019.16504640438 | | |
| 3.1.080594 | BRUNO BOUVIER | ADDRESS REDACTED | | | ADA 488.492985465631<br>BTC 0.00407270524413544<br>CEL 58.4234441167353<br>MCDAI 41.0533201134157<br>XRP 922.128322 | | |
| 3.1.080595 | BRUNO BRAIA | ADDRESS REDACTED | | | CEL 1.06065358360559 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.080596 | BRUNO BRANCATO | ADDRESS REDACTED | | | BTC 0.000004129371311015<br>ETH 0.000044300205193325<br>MCDAI 0.0802729363291394<br>UNI 0.000905747693375081<br>ZRX 0.033486401185376 | | |
| 3.1.080597 | BRUNO BRITO | ADDRESS REDACTED | | | BTC 0.000001702672302885<br>CEL 1.06311895752747<br>TUSD 0.329070473432892<br>USDC 0.491570943038529 | | |
| 3.1.080598 | BRUNO BRNIC | ADDRESS REDACTED | | | ADA 376.576573960221<br>BTC 0.00127689218451988 | | |
| 3.1.080599 | BRUNO BRUNATI | ADDRESS REDACTED | | | BNB 1.36331783035477<br>BTC 0.000033976088985342<br>ETH 0.00822853365087342<br>UNI 0.425455114362762<br>USDT ERC20 0.406618336974912 | | |
| 3.1.080600 | BRUNO BUIJTENDORP | ADDRESS REDACTED | | | BTC 0.000007541607330551 | | |
| 3.1.080601 | BRUNO BUMČI | ADDRESS REDACTED | | | BTC 0.000000003520829082<br>CEL 0.0241749264938984<br>DOT 0.031836742158115 | | |
| 3.1.080602 | BRUNO BURGUENO | ADDRESS REDACTED | | | CEL 0.382889711442011<br>ETH 0.000000239570838534 | | |
| 3.1.080603 | BRUNO BUSTOS | ADDRESS REDACTED | | | BAT 107.993926474901<br>BTC 0.0281576374310008<br>MATIC 1.86658077459561<br>USDC 0.491033866385171<br>XLM 0.00512978297586963 | | |
| 3.1.080604 | BRUNO CACCIN | ADDRESS REDACTED | | | BTC 0.000010542090754173 | | |
| 3.1.080605 | BRUNO CAFA | ADDRESS REDACTED | | | BTC 0.000000955546503679<br>USDT ERC20 0.420352415244959 | | |
| 3.1.080606 | BRUNO CAFÉ | ADDRESS REDACTED | | | CEL 35.4446657009912<br>USDC 0.005358 | | |
| 3.1.080607 | BRUNO CAKARUN | ADDRESS REDACTED | | | CEL 0.0320203811571736<br>USDT ERC20 0.496085287796074 | | |
| 3.1.080608 | BRUNO CALDEIREIRO | ADDRESS REDACTED | | | CEL 0.0137939576859832<br>ETH 0.000043087997545101 | | |
| 3.1.080609 | BRUNO CALISTI | ADDRESS REDACTED | | | BTC 0.0204812417539773<br>CEL 0.383615119204909<br>USDC 0.257946548951627 | | |
| 3.1.080610 | BRUNO CALISTO | ADDRESS REDACTED | | | BTC 0.000000048463005943<br>CEL 0.0497251315910636<br>ETH 0.00000080206419584<br>LTC 0.00261318549174899<br>SGB 0.150932329178694<br>XRP 1.01865840667978<br>ZRX 0.149818813553843 | | |
| 3.1.080611 | BRUNO CANAVERDE | ADDRESS REDACTED | | | BTC 0.000000941776193515 | BTC 0.000000005598379183 | |
| 3.1.080612 | BRUNO CANAVERDE | ADDRESS REDACTED | | | BCH 0.00347378887761041<br>BTC 0.000000357300341827<br>ETH 0.00163376790668214<br>LTC 0.0238675523893903<br>OMG 0.0459127906011071<br>SGB 0.0323394256625826<br>USDC 0.000000491464647693<br>XLM 12.8483184131894<br>XRP 0.482339771891504<br>ZRX 0.65614359446475 | | |
| 3.1.080613 | BRUNO CANDEIAS | ADDRESS REDACTED | | | BTC 0.000000365368127369<br>CEL 0.0274587313100188 | | |
| 3.1.080614 | BRUNO CANDIDO VOLPATO DA CUNHA | ADDRESS REDACTED | | | BTC 0.0740770761564274<br>CEL 51.1720780701651 | | |
| 3.1.080615 | BRUNO CANDIOTTO | ADDRESS REDACTED | | | BTC 0.0188841505370323<br>USDT ERC20 0.362291839423944 | | |
| 3.1.080616 | BRUNO CANNIZZARO | ADDRESS REDACTED | | | BTC 0.106239522074821<br>CEL 67.0977523260106 | | |
| 3.1.080617 | BRUNO CANO | ADDRESS REDACTED | | | BTC 0.000000812539007929<br>CEL 0.347228806643711 | | |
| 3.1.080618 | BRUNO CARBALLO | ADDRESS REDACTED | | | BTC 0.000000009232001777<br>CEL 0.467825894372198<br>USDC 1.3323848439625 | | |
| 3.1.080619 | BRUNO CARBASSE | ADDRESS REDACTED | | | CEL 0.0218460678764424 | | |
| 3.1.080620 | BRUNO CARDENAS | ADDRESS REDACTED | | | 1INCH 0.000001602767193267<br>BTC 0.000000000648372308<br>CEL 1.11520922056919<br>ETH 0.000000002472115437<br>LTC 0.000000557147912162<br>MATIC 0.000068842617833895<br>SNX 0.00164687261435319<br>UNI 0.00000246456206442<br>USDC 0.000000192906219757<br>XLM 4.37601978129916 | | 1INCH 0.00210542111366265<br>BTC 0.000000853310019403<br>ETH 0.000003050571580254<br>LTC 0.0020773437067393<br>MATIC 0.063039221849707<br>UNI 0.00645721098175698<br>USDC 0.000180283871198661 |
| 3.1.080621 | BRUNO CARDOSO | ADDRESS REDACTED | | | BTC 0.00000107057645986<br>CEL 0.00427226013341404<br>ETC 0.0015294445420431<br>ETH 0.000752087803367766<br>MATIC 0.366310756808921 | | |
| 3.1.080622 | BRUNO CARDOSO | ADDRESS REDACTED | | | BTC 0.000000380558030535<br>USDC 0.293386266791271 | | |
| 3.1.080623 | BRUNO CARLONI | ADDRESS REDACTED | | | BTC 0.000120741060371948<br>CEL 7.11976855750239 | | |
| 3.1.080624 | BRUNO CARNEIRO | ADDRESS REDACTED | | | CEL 1.0636075471351 | | |
| 3.1.080625 | BRUNO CARRÀ | ADDRESS REDACTED | | | BCH 0.00023493<br>BTC 0.000000000004951412<br>CEL 5100.00665545826<br>LTC 0.00057972<br>LUNC 128.14888<br>MCDAI 30<br>OMG 0.138379488866777<br>USDC 0.0000002155992801 | | |
| 3.1.080626 | BRUNO CARRADA | ADDRESS REDACTED | | | DOT 0.0180797306861331 | | |
| 3.1.080627 | BRUNO CARREIRA | ADDRESS REDACTED | | | ADA 0.320613584945459<br>BNB 0.00201577579208233<br>BTC 0.00010485819763484<br>CEL 1.31376199120308<br>ETH 0.00191693777505085<br>SNX 24.3086231763286<br>USDT ERC20 0.258221665094777 | | |
| 3.1.080628 | BRUNO CARVALHAIS PINHEIRO | ADDRESS REDACTED | | | BTC 0.000000340442366111<br>CEL 17.7519701366277<br>ETH 0.0398417881240087<br>SNX 10.7757217437914<br>USDT ERC20 51.678395 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.080629 | BRUNO CARVALHEIRO | ADDRESS REDACTED | | | AAVE 0.000423682120348368<br>BAT 144.426139545927<br>BTC 0.000009564658086152<br>CEL 5.69246278170606<br>EOS 0.0754539966375355<br>ETH 0.0012654440067705<br>LINK 0.0292984837696965<br>MCDAI 0.0402744427685458<br>SNX 0.0314752607630527<br>UNI 0.0269591704447053<br>XLM 540.583820285242 | | |
| 3.1.080630 | BRUNO CARVALHO | ADDRESS REDACTED | | | CEL 0.906658766386898 | | |
| 3.1.080631 | BRUNO CARVALHO | ADDRESS REDACTED | | | BTC 0.000000028282783584<br>CEL 12.4741630762439<br>ETH 0.000000008701857701<br>LTC 0.000000229407397642 | | |
| 3.1.080632 | BRUNO CASAROTTO | ADDRESS REDACTED | | | BTC 0.0643018251898194 | | |
| 3.1.080633 | BRUNO CASSIER | ADDRESS REDACTED | | | BTC 0.000014646432153049<br>CEL 0.092025505250533<br>ETH 0.000145820807918007 | | |
| 3.1.080634 | BRUNO CASTILLO | ADDRESS REDACTED | | | BTC 0.000000131131895599 | | |
| 3.1.080635 | BRUNO CASTRO | ADDRESS REDACTED | | | BTC 0.070764319509466<br>ETH 0.407064286119598<br>MATIC 1055.09915369005<br>USDT ERC20 14372.2754014558 | | |
| 3.1.080636 | BRUNO CAVILLA | ADDRESS REDACTED | | | BTC 0.000000106147977279 | | |
| 3.1.080637 | BRUNO CAZAU | ADDRESS REDACTED | | | BTC 0.007132209550717<br>CEL 43.1697536106256<br>ETH 0.110417299186159<br>LINK 9.7<br>USDC 108.255919 | | |
| 3.1.080638 | BRUNO CEPOLLINA | ADDRESS REDACTED | | | BTC 0.000386032121410416<br>DOT 0.192826509333502<br>ETH 0.00272566108511065<br>LINK 0.0820447877215051<br>MATIC 1.44009314772196<br>USDT ERC20 23.7317490562844 | | |
| 3.1.080639 | BRUNO ČER | ADDRESS REDACTED | | | LTC 0.00465927881611981<br>XRP 0.435232642286015 | | |
| 3.1.080640 | BRUNO CERRITO | ADDRESS REDACTED | | | AAVE 0.903851779683434<br>BNB 2.08054642622025<br>BTC 0.000125414544902066<br>CEL 84.845697927981<br>DASH 5.91176962214704<br>ETH 1.04543496611298<br>LUNC 0.000000340572623342<br>ZEC 5.04190455202134 | | |
| 3.1.080641 | BRUNO CESAR DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000006568271336<br>CEL 1.00017478570023<br>ETH 0.000228286921296296 | | |
| 3.1.080642 | BRUNO CHASQUEIRA | ADDRESS REDACTED | | | BTC 0.000000002160153846<br>CEL 0.382422468446944<br>XRP 0.858007619316007 | | |
| 3.1.080643 | BRUNO CHAT | ADDRESS REDACTED | | | BUSD 0.190132675847598<br>ETH 0.974656383017649<br>MCDAI 0.0899109705404788 | | |
| 3.1.080644 | BRUNO CHAVES | ADDRESS REDACTED | | | XRP 31.3906879465241 | | |
| 3.1.080645 | BRUNO CHERIERE | ADDRESS REDACTED | | | BTC 0.000006854235063639<br>CEL 807.680582577593<br>ETH 0.00294169041664373<br>LINK 0.0206404150803082<br>SNX 7.08912000372927<br>UNI 0.000004738718866115<br>USDC 170.761219391155<br>USDT ERC20 0.0055217960363587<br>XRP 2.6275196726444 | | |
| 3.1.080646 | BRUNO CHIDI CHIMA | ADDRESS REDACTED | | | ETH 0.0015036638048227 | | |
| 3.1.080647 | BRUNO CHRISOSTOMO | ADDRESS REDACTED | | | BTC 0.00002160737434356<br>DOT 0.0101930233694252<br>ETH 0.000110418863732915 | | |
| 3.1.080648 | BRUNO CHRYSOSTOMO DE GRAGNANI | ADDRESS REDACTED | | | BTC 0.0273626731324959<br>CEL 6.60881284429849<br>ETH 0.349460375460889<br>USDC 206.068744919273 | | |
| 3.1.080649 | BRUNO CHUEKE | ADDRESS REDACTED | | | BTC 0.00000146482825812 | | |
| 3.1.080650 | BRUNO COBELLI | ADDRESS REDACTED | | | BTC 0.017903468452796 | | |
| 3.1.080651 | BRUNO COELHO SIMONE | ADDRESS REDACTED | | | ADA 0.316207299547758<br>BTC 0.00341092470200893<br>CEL 305.380452505011<br>DOT 0.0129212201001922<br>ETH 0.399958002453981<br>LTC 0.000000008204134626<br>MATIC 1.47646685391721<br>USDC 0.00000061979408091 | | |
| 3.1.080652 | BRUNO COLACO GORGATTI | ADDRESS REDACTED | | | BTC 0.000000000321688264<br>CEL 60.5449253578212<br>DASH 0.000000001032798055<br>EOS 0.000386625521210815<br>ETH 0.000000000000538536<br>MATIC 22.6555749067035<br>SNX 6.19883149882485<br>SUSHI 0.000245777030188935<br>UNI 0.000024634994113706 | ADA 0.0866700681498341<br>BCH 0.000003252794839774<br>BSV 0.000000001377878604<br>BTC 0.000000313954178528<br>BUSD 0.0445326269736525<br>CEL 0.000085791360421085<br>DASH 0.000002421640956449<br>EOS 0.000006062435927857<br>ETH 0.000003356886808433<br>LUNC 0.000000712070513211<br>MCDAI 0.295248939002477<br>UNI 0.111108762065254<br>USDC 0.0104343245341839 | |
| 3.1.080653 | BRUNO COLETTA | ADDRESS REDACTED | | | CEL 0.0871360758389487<br>ETH 0.000004934429916229<br>USDC 28.1207505284964 | | |
| 3.1.080654 | BRUNO COLÒ | ADDRESS REDACTED | | | BTC 0.00488905396586375<br>ETH 0.00673908939904205 | | |
| 3.1.080655 | BRUNO CONCEIÇÃO | ADDRESS REDACTED | | | ADA 0.17323013770966<br>BCH 0.000426122495671043<br>BTC 0.00203184119591736<br>CEL 3.09730766946137<br>DOT 3.52868017214202<br>EOS 0.016888263528839<br>ETH 0.0947330646847897<br>LINK 0.0472100292365189<br>LTC 0.000436096375002977<br>LUNC 0.000000403761937355<br>SNX 0.165959308164953<br>USDT ERC20 0.578938862744473<br>XLM 0.149075341653453<br>XRP 0.719018427307694 | | |
| 3.1.080656 | BRUNO COPPENS | ADDRESS REDACTED | | | BAT 772.765850721633<br>BTC 0.000745286250571721 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.080657 | BRUNO COPPOLINO | ADDRESS REDACTED | | | BTC 0.20638623277638<br>ETH 0.0223286900249422<br>LINK 1.63000244600461<br>LTC 0.0373232021885319 | | |
| 3.1.080658 | BRUNO CORADIN | ADDRESS REDACTED | | | BTC 0.00353718084246036<br>CEL 1218.13163087278 | | |
| 3.1.080659 | BRUNO CORREIA | ADDRESS REDACTED | | | CEL 58.3425750868992<br>MATIC 28.1225191591766<br>SNX 38.7668798303366 | | |
| 3.1.080660 | BRUNO CORSI | ADDRESS REDACTED | | | BTC 0.000000490994414314<br>USDC 0.812718902620705 | | |
| 3.1.080661 | BRUNO COSTA | ADDRESS REDACTED | | | CEL 0.0203121948978084<br>ETH 0.13770165328176<br>MCDAI 0.0729681199708817 | | |
| 3.1.080662 | BRUNO COSTA | ADDRESS REDACTED | | | BTC 0.0000435159981885469<br>CEL 0.128771400231921<br>ETH 0.00109676477189671<br>SGB 66.5844398779186<br>XRP 0.000000438968156223 | | |
| 3.1.080663 | BRUNO COSTA | ADDRESS REDACTED | | | ADA 836.208565630383<br>BTC 0.0270568723505093<br>ETH 0.400175203488676 | | |
| 3.1.080664 | BRUNO COSTA | ADDRESS REDACTED | | | BTC 0.000000005993469702<br>CEL 7.82162787279134 | | |
| 3.1.080665 | BRUNO COSTA | ADDRESS REDACTED | | | AAVE 17.2892172146925<br>ADA 20065.2954532003<br>BNB 4.82181603451351<br>BTC 0.377919326662955<br>CEL 3376.98284750677<br>DOT 553.871066048834<br>ETH 53.3530885100712<br>LINK 1552.09131493069<br>LUNC 442.639958307692<br>MATIC 15837.7201725633<br>SNX 433.079821278016<br>USDC 112.019952 | | |
| 3.1.080666 | BRUNO COSTA | ADDRESS REDACTED | | | USDT ERC20 265.431010889621 | | |
| 3.1.080667 | BRUNO CRESTINO | ADDRESS REDACTED | | | BTC 0.00916343817941849<br>CEL 0.510611215773245<br>LUNC 180861.759204295<br>XRP 355.060220736668 | | |
| 3.1.080668 | BRUNO CRUZ | ADDRESS REDACTED | | | BTC 0.00989343266291238<br>CEL 11.6029164023545<br>ETH 0.107000626626357<br>XRP 13.526329 | | |
| 3.1.080669 | BRUNO CULICCHIA | ADDRESS REDACTED | | | BTC 0.000001163422890479<br>CEL 1.09723688886549 | | |
| 3.1.080670 | BRUNO CUSTÓDIO | ADDRESS REDACTED | | | BTC 0.000020325506446685<br>USDC 0.00276817041213707 | | |
| 3.1.080671 | BRUNO CYR | ADDRESS REDACTED | | | BTC 0.000065993792660946<br>CEL 0.240187551261959<br>DOT 0.0816322846858481<br>ETH 0.000792843954671636<br>LINK 0.00329534822332272<br>MATIC 0.883879302542197<br>SGB 148.956266746901<br>SNX 0.0513087787757355<br>USDC 8.95153111402788<br>USDT ERC20 0.981453453108534 | | |
| 3.1.080672 | BRUNO DA ROSA | ADDRESS REDACTED | | | BTC 0.00001147171708078<br>USDC 306.553272968598 | | |
| 3.1.080673 | BRUNO DABO | ADDRESS REDACTED | | | CEL 0.0132842747564428 | | |
| 3.1.080674 | BRUNO DAMASCENO ASSUNCAO | ADDRESS REDACTED | | | CEL 0.000451594222518613 | | |
| 3.1.080675 | BRUNO DAMIATA | ADDRESS REDACTED | | | BTC 0.000001722113741868<br>CEL 0.161850194770422<br>UNI 0.0104832759489208<br>USDT ERC20 0.35435328654199 | | |
| 3.1.080676 | BRUNO DANTAS | ADDRESS REDACTED | | | ADA 0.708084245736532<br>BCH 0.008066597088909<br>BTC 0.000066405927235999<br>DASH 0.00669662524601395<br>LTC 0.00683050863361326<br>USDC 42.7670321136384<br>XLM 0.11008855942448<br>XRP 0.00075262865515944<br>ZEC 0.000320876618387989 | | |
| 3.1.080677 | BRUNO DANUEL MALDONADO | ADDRESS REDACTED | | | BNB 0.00148266358741603<br>BTC 0.000000382960698642 | | |
| 3.1.080678 | BRUNO DE CARVALHO | ADDRESS REDACTED | | | BNT 272.246572277436<br>SNX 82.1627034772112 | | |
| 3.1.080679 | BRUNO DE FARIA | ADDRESS REDACTED | | | BTC 0.000853339428514758<br>USDC 799.607597937346 | | |
| 3.1.080680 | BRUNO DE POORTER | ADDRESS REDACTED | | | ADA 6669.32817952338<br>AVAX 57.06605<br>BTC 1.00390943880092<br>CEL 557.158012913092<br>ETH 0.000008022874533599<br>LUNC 101.431735312422<br>MATIC 0.007<br>SOL 0.0432202575626311<br>USDC 20903.836692 | | |
| 3.1.080681 | BRUNO DE SIMONE | ADDRESS REDACTED | | | ETH 0.000760050473027247 | | |
| 3.1.080682 | BRUNO DE SOUZA | ADDRESS REDACTED | | | ADA 0.172381604684808<br>BNB 0.000580097441276147<br>BTC 0.0102300254857244<br>CEL 0.121978692235551<br>XRP 0.0592313562269054 | | |
| 3.1.080683 | BRUNO DE SOUZA | ADDRESS REDACTED | | | BTC 0.000000003890529704<br>CEL 0.00359345712560011 | | |
| 3.1.080684 | BRUNO DE ZORZI BENATO | ADDRESS REDACTED | | | BTC 0.00156558499423222<br>BUSD 0.882325798758331 | | |
| 3.1.080685 | BRUNO DEHEM | ADDRESS REDACTED | | | BTC 0.0333029494413798<br>CEL 1.1241170646743 | | |
| 3.1.080686 | BRUNO DEL BUONO | ADDRESS REDACTED | | | BTC 0.000000000522265012<br>CEL 0.366471284136171 | | |
| 3.1.080687 | BRUNO DELLAERT | ADDRESS REDACTED | | | BTC 0.0000052431157253<br>ETH 0.00447775897321044 | | |
| 3.1.080688 | BRUNO DELZANT | ADDRESS REDACTED | | | BTC 0.000103989386123673<br>CEL 0.464921176921741<br>ETH 0.00210630502832904 | | |
| 3.1.080689 | BRUNO DENEGRI | ADDRESS REDACTED | | | BTC 0.000003619310605098<br>CEL 0.00538922985296457<br>ETH 0.000003726854253226 | | |
| 3.1.080690 | BRUNO DESORMEAUX | ADDRESS REDACTED | | | BTC 0.004<br>CEL 1.40763778245 | | |
| 3.1.080691 | BRUNO DIAZ ANDRES | ADDRESS REDACTED | | | CEL 29.4861814947001 | | |
| 3.1.080692 | BRUNO ĐIDARA | ADDRESS REDACTED | | | BTC 0.000000009771105674<br>CEL 0.018518395351225<br>XRP 367.161488989622 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.080693 | BRUNO DIOP | ADDRESS REDACTED | | | CEL 0.113960438691647<br>DOT 9.63718159300081<br>UMA 0.00145419472669726 | | |
| 3.1.080694 | BRUNO DODIG | ADDRESS REDACTED | | | BTC 0.000002423367140815 | | |
| 3.1.080695 | BRUNO DOS SANTOS | ADDRESS REDACTED | | | BCH 0.000024966746503908<br>BTC 0.000000160925864691<br>CEL 1.2731641268815<br>EOS 0.00128563982989186<br>ETH 0.000017401986252702<br>LTC 0.00118453189876611<br>SGB 0.01432802460469<br>USDC 0.0731186510758047<br>XLM 0.000000088595577881<br>XRP 0.0936806880225629 | | |
| 3.1.080696 | BRUNO DOS SANTOS SILVA | ADDRESS REDACTED | | | BTC 0.00939339759549772<br>CEL 708.3897977541981<br>DOT 4.14741470302436<br>EOS 32.9083045187898<br>ETH 0.171416367522087<br>MATIC 1378.05845913864<br>USDC 1246.90029140753<br>XLM 503.873636285645<br>XRP 1167.35135183275 | | |
| 3.1.080697 | BRUNO DUQUETTE | ADDRESS REDACTED | | | BTC 0.15377822982415<br>CEL 0.0513503260099512 | | |
| 3.1.080698 | BRUNO EBIHARA | ADDRESS REDACTED | | | BTC 0.000012603906333305 | | |
| 3.1.080699 | BRUNO EDGAR ROSA | ADDRESS REDACTED | | | ETH 0.00168907768159178 | | |
| 3.1.080700 | BRUNO EDMOND JEAN FAUCON | ADDRESS REDACTED | | | ETH 0.00162216100842415 | | |
| 3.1.080701 | BRUNO EDUARDO MARIA | ADDRESS REDACTED | | | BCH 0.000162118968967537<br>BTC 0.000002289176097966<br>CEL 0.00989233862255892<br>DOT 0.00609607677372965<br>ETH 0.000041067399138988<br>LTC 0.000577172293702834 | | |
| 3.1.080702 | BRUNO EDUARDO PROCOPIUK WALTER | ADDRESS REDACTED | | | BTC 0.000082292511434067<br>CEL 1.38076524473287 | | |
| 3.1.080703 | BRUNO ELVIO BELLOCCHI | ADDRESS REDACTED | | | BTC 0.000002096393231631<br>USDT ERC20 0.771090955194677 | | |
| 3.1.080704 | BRUNO EMANUEL SOUSE DE CARVALHO | ADDRESS REDACTED | | | ADA 104.598596168624<br>BTC 1.45448063133228<br>ETH 1.55350793268932<br>USDC 70.466452466213<br>XLM 6386.50438249347 | USDC 0.000000748873583279 | |
| 3.1.080705 | BRUNO EMANUEL TAVARES SEPULVEDA GUIMARAES | ADDRESS REDACTED | | | ETH 0.00163137337497727 | | |
| 3.1.080706 | BRUNO ESPANHOL | ADDRESS REDACTED | | | ETH 0.00021452559716591 | | |
| 3.1.080707 | BRUNO ESTIVARIZ | ADDRESS REDACTED | | | BTC 0.000000623552923891<br>BUSD 0.376006439446824 | | |
| 3.1.080708 | BRUNO EWALD | ADDRESS REDACTED | | | XRP 17.8427011471019 | | |
| 3.1.080709 | BRUNO FABIANI | ADDRESS REDACTED | | | ETH 0.166256175821734 | | |
| 3.1.080710 | BRUNO FEDE | ADDRESS REDACTED | | | CEL 0.00758585485442534 | | |
| 3.1.080711 | BRUNO FEDERICO | ADDRESS REDACTED | | | BTC 0.000000358968969937<br>CEL 0.0292870020873681 | | |
| 3.1.080712 | BRUNO FEIJÓ | ADDRESS REDACTED | | | ETH 0.000009418274961967 | | |
| 3.1.080713 | BRUNO FELIPE BARROS DA SILVA | ADDRESS REDACTED | | | CEL 0.000679104572645537 | | |
| 3.1.080714 | BRUNO FELIX | ADDRESS REDACTED | | | BTC 1.01100408100447<br>DOT 286.36055602733<br>ETH 30.3152809682081 | | |
| 3.1.080715 | BRUNO FERNANDES | ADDRESS REDACTED | | | BTC 0.100835005391828 | | |
| 3.1.080716 | BRUNO FERNANDES | ADDRESS REDACTED | | | CEL 0.00964229804774795 | | |
| 3.1.080717 | BRUNO FERNANDES | ADDRESS REDACTED | | | BTC 0.0223964982358184<br>ETH 2.07298558801778 | | |
| 3.1.080718 | BRUNO FERNANDES | ADDRESS REDACTED | | | BTC 0.000001411472751128<br>DOT 0.0222743218532598 | | |
| 3.1.080719 | BRUNO FERRARI | ADDRESS REDACTED | | | BTC 0.00483783554884488<br>CEL 3.46427957397277<br>DOT 2.84388141358813<br>USDC 30.9904557814582 | | |
| 3.1.080720 | BRUNO FERREIRA | ADDRESS REDACTED | | | BTC 0.000000387443462384<br>CEL 63.2730100930685<br>USDC 1.24326548268517 | | |
| 3.1.080721 | BRUNO FERREIRA | ADDRESS REDACTED | | | BNB 0.00517948506993724<br>BTC 0.0032828108818067 | | |
| 3.1.080722 | BRUNO FERREIRA | ADDRESS REDACTED | | | ADA 0.000063279018579511<br>BTC 0.000000777262853812<br>CEL 0.179667039513227<br>ETH 0.000312063656039164<br>USDT ERC20 0.0238895554013801 | | |
| 3.1.080723 | BRUNO FERREIRA | ADDRESS REDACTED | | | BTC 0.00000933073761949 | | |
| 3.1.080724 | BRUNO FERREIRA | ADDRESS REDACTED | | | BTC 0.000000710420277111<br>USDC 1.51621927687955 | | |
| 3.1.080725 | BRUNO FERREIRA LEITE | ADDRESS REDACTED | | | ETH 0.000040704357205286 | | |
| 3.1.080726 | BRUNO FIGUEIREDO LEÃO DA COSTA | ADDRESS REDACTED | | | BTC 0.000692149725092475<br>CEL 57.5014436004938 | | |
| 3.1.080727 | BRUNO FILETTI | ADDRESS REDACTED | | | AAVE 40.8455810846499<br>BTC 0.00957400606010066<br>CEL 159.157680129748<br>DOT 0.00905686<br>EOS 0.004<br>ETH 6.51399270283022<br>LINK 0.00680902541640853<br>SGB 152.794391645834<br>USDC 0.001<br>USDT ERC20 0.642222<br>XLM 0.0669736026200367<br>XRP 0.000000429080298228 | | |
| 3.1.080728 | BRUNO FILIPE ALMEIDA ARRUDA PAULO | ADDRESS REDACTED | | | BTC 0.000001669156803287<br>USDC 0.65900349783787 | | |
| 3.1.080729 | BRUNO FILIPE OLIVEIRA ALVES | ADDRESS REDACTED | | | BNB 0.9995<br>BTC 0.00174166263339956<br>CEL 3.925258799984 | | |
| 3.1.080730 | BRUNO FILIPE RAIMUNDO RODRIGUES | ADDRESS REDACTED | | | BNB 0.0015167966399446<br>BTC 0.000001431019944488<br>USDC 0.431844776978539 | | |
| 3.1.080731 | BRUNO FILIPE RAIMUNDO RODRIGUES | ADDRESS REDACTED | | | BTC 0.000000502532437983 | | |
| 3.1.080732 | BRUNO FIORINI | ADDRESS REDACTED | | | LTC 1.27217564124649 | | |
| 3.1.080733 | BRUNO FONSECA | ADDRESS REDACTED | | | BTC 0.0000142219292022619<br>CEL 0.0107414203880824<br>SNX 15.7022443991588<br>USDT ERC20 0.306345379347474 | | |
| 3.1.080734 | BRUNO FONTOURA COSTA | ADDRESS REDACTED | | | BTC 0.000000573189325382 | | |
| 3.1.080735 | BRUNO FOREMPOHER | ADDRESS REDACTED | | | ADA 182.245393<br>BTC 0.000735575367052108<br>CEL 3.37738037323104 | | |
| 3.1.080736 | BRUNO FORMAGIO | ADDRESS REDACTED | | | BAT 0.00128236310423248<br>BTC 0.000000080337027774<br>CEL 0.0116445156659784<br>ETH 0.000867292542341742<br>MATIC 0.00638467050287621<br>XTZ 0.0254425741780984 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.080737 | BRUNO FORTES | ADDRESS REDACTED | | | BTC 0.00273273751283826<br>CEL 78.6434653112726<br>ETH 65.3808096039254<br>USDC 34.1934756191336<br>USDT ERC20 0.0592368636700553 | | |
| 3.1.080738 | BRUNO FORTINHO GUIMARAES | ADDRESS REDACTED | | | BCH 0.000043050981052126<br>CEL 1104.87561702443<br>DASH 0.000000000503293034<br>ETH 0.00481532019677343<br>LTC 0.0224703953963117<br>OMG 46.1520535371954<br>SGB 1194.86762257113<br>SOL 0.000000000285157088<br>TUSD 30.9374592857542<br>USDC 41.114<br>XRP 388.522586195486<br>XTZ 0.000000077696803245 | | |
| 3.1.080739 | BRUNO FRANCOIS GRANGER | ADDRESS REDACTED | | | BNB 0.000000272147863685<br>BTC 0.00003772601213219<br>CEL 0.00334741580801514<br>DOT 0.0153878469897967<br>ETH 0.000094763605726427 | | |
| 3.1.080740 | BRUNO FRANJIĆ | ADDRESS REDACTED | | | CEL 0.00163441738362018<br>ETH 0.000172766435025735 | | |
| 3.1.080741 | BRUNO FRAZAO | ADDRESS REDACTED | | | BTC 0.00052502116392352<br>CEL 23.1880415625819<br>PAX 56.619057960978<br>USDT ERC20 63.5681371332392<br>XRP 56.8583654007597 | | |
| 3.1.080742 | BRUNO FRECHES CHIARELLA | ADDRESS REDACTED | | | CEL 1.67945809302143<br>USDT ERC20 0.000000013387266325 | | |
| 3.1.080743 | BRUNO FREITAS | ADDRESS REDACTED | | | BTC 0.00286392725134115<br>CEL 0.187066350638786 | | |
| 3.1.080744 | BRUNO FREITAS | ADDRESS REDACTED | | | BTC 0.000447167523088122 | | |
| 3.1.080745 | BRUNO FRONGIA | ADDRESS REDACTED | | | BTC 0.0072777757193325 | | |
| 3.1.080746 | BRUNO FRONTINI GANEM | ADDRESS REDACTED | | | BTC 0.000003891824588967<br>CEL 1.09530592013248<br>XLM 0.0212621145833333 | | |
| 3.1.080747 | BRUNO FUJS | ADDRESS REDACTED | | | ADA 0.285059418690488<br>BTC 0.000002329213856482<br>CEL 0.0671353968390635 | | |
| 3.1.080748 | BRUNO FURUKAWA SILVA | ADDRESS REDACTED | | | BTC 0.340503069855124<br>ETH 12.3365652020554<br>USDC 3920.55029265132 | | |
| 3.1.080749 | BRUNO GALLO | ADDRESS REDACTED | | | CEL 0.250039336806431<br>TUSD 0.000000002715876901 | | |
| 3.1.080750 | BRUNO GANTENBEIN | ADDRESS REDACTED | | | BTC 0.000000001285884827<br>CEL 0.268488709754886<br>ETH 0.00000033<br>LINK 0.00055<br>LUNC 9.029999<br>MANA 0.00600061<br>MATIC 0.00081545<br>USDC 0.009<br>XLM 0.0198716<br>XTZ 46.4668260045281 | | |
| 3.1.080751 | BRUNO GARCIA | ADDRESS REDACTED | | | ADA 469.611625906801<br>BTC 0.00569964560853262<br>ETH 0.117708994564307 | | |
| 3.1.080752 | BRUNO GAUTHIER-GAGNE | ADDRESS REDACTED | | | BTC 0.00135084022261846<br>CEL 39.2325159660691<br>ETH 0.055<br>USDC 133.51<br>XRP 7099.8 | | |
| 3.1.080753 | BRUNO GENARIO SOUZA LOPES PEREIRA | ADDRESS REDACTED | | | CEL 0.000221209587292398 | | |
| 3.1.080754 | BRUNO GENTILE HIGA | ADDRESS REDACTED | | | BUSD 0.545093831013832<br>MCDAI 0.137955674003692 | | |
| 3.1.080755 | BRUNO GEORGES HERVE LATOUR | ADDRESS REDACTED | | | BTC 0.000000412882000679 | | |
| 3.1.080756 | BRUNO GERALDES | ADDRESS REDACTED | | | BTC 0.17715108587085<br>CEL 222.428339675337<br>ETH 0.00654446389250564<br>LTC 14.0459198613902 | | |
| 3.1.080757 | BRUNO GIACCHETTI | ADDRESS REDACTED | | | ADA 171.897518836963<br>BTC 0.0114470329362562<br>CEL 3.1364832597889<br>ETH 0.312163532427517<br>MANA 16.3283330470541<br>MATIC 55.6322197382128<br>SOL 1.39868888532863 | | |
| 3.1.080758 | BRUNO GIACOMOZZI | ADDRESS REDACTED | | | BTC 0.0502847454792508 | | |
| 3.1.080759 | BRUNO GIAMPIETRO | ADDRESS REDACTED | | | ADA 314.657895292169<br>BTC 0.0102500420738564<br>BUSD 1.17465060661809<br>CEL 0.0329874844588894<br>DOT 5.31821907626699<br>ETH 0.0517646871909777<br>USDC 0.334020271213286<br>XRP 102.386653572965 | | |
| 3.1.080760 | BRUNO GIANATTI | ADDRESS REDACTED | | | BTC 0.000000705047569685 | | |
| 3.1.080761 | BRUNO GLAVAN | ADDRESS REDACTED | | | AVAX 5.40092595038478<br>BTC 0.0286036237385896<br>CEL 181.068255972378<br>DOT 5.53838262130209<br>ETH 3.10602083311441<br>LUNC 9.30887577476555<br>MATIC 561.759357698607<br>SNX 95.6450679190363 | | |
| 3.1.080762 | BRUNO GOMES | ADDRESS REDACTED | | | BTC 0.000000209946860675<br>EOS 0.0214552254250233<br>USDC 0.0931908145089008<br>XLM 0.156529397109707<br>XRP 0.235935912258344<br>ZEC 0.000303262345433877 | | |
| 3.1.080763 | BRUNO GOMES | ADDRESS REDACTED | | | BTC 0.0978746891225191<br>CEL 1754.89613701019<br>ETH 1.10342287<br>XLM 806.4075047 | | |
| 3.1.080764 | BRUNO GOMEZ | ADDRESS REDACTED | | | BTC 0.000033754776734351<br>ETH 0.00281838882256523 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.080765 | BRUNO GONÇALVES | ADDRESS REDACTED | | | AAVE 0.109691179926351<br>AVAX 0.299896236590159<br>BCH 0.000022260377858359<br>BTC 0.000001797284276271<br>CEL 0.000296864563577839<br>DOT 0.00107236024409421<br>ETH 0.0189699293122744<br>LINK 1.23704921246166<br>LUNC 0.601586039810901<br>SOL 0.000005884702772759<br>USDC 55.3530153725877<br>XLM 0.00296043498975709<br>XRP 0.0138128079578192 | | |
| 3.1.080766 | BRUNO GONZALO GARRO | ADDRESS REDACTED | | | BTC 0.000000391479520704<br>CEL 0.00251294655846475<br>USDC 50.2407910317912<br>USDT ERC20 414.172725541786 | | |
| 3.1.080767 | BRUNO GUERREIRO | ADDRESS REDACTED | | | BTC 0.00001647281012645<br>CEL 2.08513837144298 | | |
| 3.1.080768 | BRUNO GUGLIANO | ADDRESS REDACTED | | | BTC 0.000039625780569362<br>USDC 20.0127366401547 | | |
| 3.1.080769 | BRUNO GUGLIANO | ADDRESS REDACTED | | | ADA 0.58492946918824<br>BTC 0.000000226661002712<br>CEL 0.106723639679637<br>EOS 0.000003536786056153<br>USDC 0.871073112508614 | | |
| 3.1.080770 | BRUNO GUILHERME PACCI EVARISTO | ADDRESS REDACTED | | | BTC 0.00513819415910832<br>USDC 218.201282285586<br>USDT ERC20 0.431545671481552 | | |
| 3.1.080771 | BRUNO GUILLAUME | ADDRESS REDACTED | | | BTC 0.00109679997145878<br>USDT ERC20 5.4595135277537 | | |
| 3.1.080772 | BRUNO GUILLOU | ADDRESS REDACTED | | | BTC 0.00124461703133945<br>CEL 0.73652609330196<br>USDC 1558.08028773977 | | |
| 3.1.080773 | BRUNO HADDAD | ADDRESS REDACTED | | | BTC 0.301604943583973<br>ETH 3.40874482705278<br>SOL 12.990626876798 | | |
| 3.1.080774 | BRUNO HAVET | ADDRESS REDACTED | | | ADA 4097.61415196608<br>BNB 24.0380633078976<br>BTC 0.967279088565645<br>CEL 222.902990788584<br>EOS 0.000039623033141257<br>ETH 16.5643237721191<br>LINK 64.1064089435365<br>LTC 35.5063505996919<br>SGB 795.508231263466<br>USDC 1279.78042609031<br>USDT ERC20 2108.96438564638<br>XLM 4611.3<br>XRP 2000.05377380163 | | |
| 3.1.080775 | BRUNO HEMEURY | ADDRESS REDACTED | | | AAVE 10.6564557000999<br>BTC 0.0411245897604697<br>CEL 392.299322214464<br>LTC 1.05182890483164<br>MATIC 12.6972781904533<br>SNX 29.595659967304 | | |
| 3.1.080776 | BRUNO HENRIQUE FERREIRA | ADDRESS REDACTED | | | CEL 0.000215790683918581 | | |
| 3.1.080777 | BRUNO HENRIQUE NEVES | ADDRESS REDACTED | | | BTC 0.0671896686324455 | BTC 0.00168417726775651 | |
| 3.1.080778 | BRUNO HENRIQUE SILVA | ADDRESS REDACTED | | | BTC 0.00024570381294274<br>LTC 0.767644742846102 | | |
| 3.1.080779 | BRUNO HENRIQUES | ADDRESS REDACTED | | | CEL 0.503464710623518<br>ETH 0.00306742554783446 | | |
| 3.1.080780 | BRUNO HERNANDO | ADDRESS REDACTED | | | BTC 0.000000004593341988<br>CEL 0.148712460065315<br>USDC 0.000000756722549874 | | |
| 3.1.080781 | BRUNO HILL | ADDRESS REDACTED | | | ADA 631.874846855127<br>BTC 0.25854470285639<br>ETH 0.0275701997679965<br>MATIC 1215.52737694405<br>SNX 175.686952779847<br>USDC 0.465228813835321 | | |
| 3.1.080782 | BRUNO HONORATO | ADDRESS REDACTED | | | ADA 1.01721302260649<br>BTC 0.000056746667512713<br>CEL 2.6453616916148<br>ETH 0.000000335068582729<br>LINK 71.8709408850599<br>SNX 0.120612599267946<br>USDC 0.003<br>USDT ERC20 114.170922673859 | | |
| 3.1.080783 | BRUNO HUYGHE | ADDRESS REDACTED | | | BNB 0.000969707273390519<br>DASH 2.94023590116852<br>DOT 0.0141500622181466<br>LTC 0.00113535607798233<br>LUNC 0.0147158107167805<br>ZEC 0.691832674041661 | | |
| 3.1.080784 | BRUNO IBAÑEZ | ADDRESS REDACTED | | | ETH 0.000001016683320330999 | | |
| 3.1.080785 | BRUNO ISMAEL BARNICHEA | ADDRESS REDACTED | | | BTC 0.000000163849854042<br>USDT ERC20 0.0858548318279709<br>XLM 0.268485840950259 | | |
| 3.1.080786 | BRUNO IVO HASLER | ADDRESS REDACTED | | | BTC 0.0237959684035001 | | |
| 3.1.080787 | BRUNO JACOME | ADDRESS REDACTED | | | ADA 0.000000992743248059<br>BNB 0.000000008202021526<br>BTC 0.000000007409765504<br>CEL 0.789288186940439<br>ETH 0.000196528471449799 | | |
| 3.1.080788 | BRUNO JACQUEMOND | ADDRESS REDACTED | | | BTC 0.0000010798713587<br>LINK 0.0194474190743327 | | |
| 3.1.080789 | BRUNO JANVIER | ADDRESS REDACTED | | | BTC 0.000001609675666081<br>CEL 3068.65512801587<br>ETH 0.000001927606166919<br>LUNC 0.000000227121354594<br>USDT ERC20 0.0577993406543524 | | |
| 3.1.080790 | BRUNO JESUS | ADDRESS REDACTED | | | BTC 0.000001025121735166<br>ETH 0.00021988618197234 | | |
| 3.1.080791 | BRUNO JIMENEZ REYES | ADDRESS REDACTED | | | BTC 0.000000009980905231<br>CEL 2.78780792050342 | | |
| 3.1.080792 | BRUNO JOAO PEREIRA VARELA MACHADO | ADDRESS REDACTED | | | ADA 499.288594338497<br>BTC 0.00166574540025351<br>CEL 2.84086462415242 | | |
| 3.1.080793 | BRUNO JOSÉ FONSECA PEREIRA | ADDRESS REDACTED | | | BTC 0.000005417806176027<br>USDT ERC20 0.656211221369689 | | |
| 3.1.080794 | BRUNO JOSE PIRES SILVA | ADDRESS REDACTED | | | BTC 0.0170516368280186<br>CEL 2.17046287994992<br>ETH 0.09389199<br>MATIC 53.9914119834766 | | |
| 3.1.080795 | BRUNO JOSEPH LESAGE | ADDRESS REDACTED | | | BTC 0.00146884984981696<br>SNX 97.3268122968191 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.080796 | BRUNO KAIQUE RIBEIRO | ADDRESS REDACTED | | | BTC 0.00557856808621468<br>CEL 91.1217183205043<br>DOT 26.4236114065127<br>ETH 0.538283826170631 | | |
| 3.1.080797 | BRUNO KALONJI | ADDRESS REDACTED | | | ETH 0.519011377809804<br>KNC 164.951315161112 | | |
| 3.1.080798 | BRUNO KOCK | ADDRESS REDACTED | | | BTC 0.00117127758525923<br>XRP 804.064193994507 | | |
| 3.1.080799 | BRUNO KOOPMAN | ADDRESS REDACTED | | | ADA 216.139905316979<br>BTC 0.00211214088563414<br>CEL 38.4516895204689<br>ETH 0.56951554 | | |
| 3.1.080800 | BRUNO KVESTAK | ADDRESS REDACTED | | | BAT 0.556091080099365<br>CEL 0.00655154086489242<br>MATIC 0.0272677365792248<br>UNI 0.000018179371195184<br>XLM 0.439732885325557 | | |
| 3.1.080801 | BRUNO LAMEYSE | ADDRESS REDACTED | | | BTC 0.000539822596761511<br>CEL 5.32019488961209<br>MATIC 3.80298630476715<br>MCDAI 30.4565883238937 | | |
| 3.1.080802 | BRUNO LAPIERRE | ADDRESS REDACTED | | | CEL 1.81014795970874 | | |
| 3.1.080803 | BRUNO LAVOIE | ADDRESS REDACTED | | | BTC 0.000000859102149438<br>DOT 0.359549096621672<br>ETH 0.000113638893968196<br>USDT ERC20 0.819634949566249 | | |
| 3.1.080804 | BRUNO LAZZARATO | ADDRESS REDACTED | | | ADA 0.163190406403033<br>BTC 0.000000007115236836<br>CEL 4.64611276065795<br>DOT 0.000000000028581148<br>USDC 3 | | |
| 3.1.080805 | BRUNO LEFILS | ADDRESS REDACTED | | | CEL 0.0446669800896508 | | |
| 3.1.080806 | BRUNO LEHMANN | ADDRESS REDACTED | | | BTC 0.0304315356909072 | | |
| 3.1.080807 | BRUNO LEITAO | ADDRESS REDACTED | | | BTC 0.0100398819423771<br>ETH 0.0447019505590141 | | |
| 3.1.080808 | BRUNO LETRAS | ADDRESS REDACTED | | | CEL 0.00942944446415027 | | |
| 3.1.080809 | BRUNO LETT | ADDRESS REDACTED | | | ADA 0.000000485722712788<br>BNB 0.000000006378114216<br>BTC 0.000105078169931448<br>CEL 15.8593009522768<br>ETH 0.00198698003483383<br>MCDAI 40.832994391177<br>USDC 0.920759030562191 | | |
| 3.1.080810 | BRUNO LHOTE | ADDRESS REDACTED | | | BTC 0.000003472132491895<br>CEL 0.0646939190203221<br>DOT 3.5690440287457<br>ETH 0.133131182594263<br>LINK 2.44842678973183<br>USDC 76.3459455460123 | | |
| 3.1.080811 | BRUNO LIBERATO | ADDRESS REDACTED | | | CEL 362.515419863812<br>ETH 0.0126654232160896<br>USDC 1071 | | |
| 3.1.080812 | BRUNO LIMA | ADDRESS REDACTED | | | ADA 186.250594<br>AVAX 6.97202882<br>BTC 0.00255318600477787<br>CEL 59.7524440127292<br>COMP 5.40124009<br>DOGE 227.38304406<br>ETH 1.27923483980679<br>MANA 99.24343491<br>MATIC 54.09098078<br>SNX 15.55114299<br>ZRX 763.19226891 | | |
| 3.1.080813 | BRUNO LIMA | ADDRESS REDACTED | | | BTC 0.000008793942410211<br>CEL 0.541657736914378<br>XRP 0.000000333859533731 | | |
| 3.1.080814 | BRUNO LIMA | ADDRESS REDACTED | | | BTC 0.0465555057368034<br>ETH 1.31647037231423 | | |
| 3.1.080815 | BRUNO LIMOUZY | ADDRESS REDACTED | | | BTC 0.00190147442355203<br>CEL 41.2996534490567<br>ETH 0.51562524<br>USDC 928.469082 | | |
| 3.1.080816 | BRUNO LO VANO | ADDRESS REDACTED | | | BCH 0.000000002489424253<br>BTC 0.0133145863034539<br>CEL 22.7013164641318<br>DASH 0.000000003330013486<br>ETH 0.092124660029955<br>PAXG 0.0211065505424159<br>USDC 52.3457062187908<br>USDT ERC20 68.2850758890592<br>XLM 0.0376560345957421<br>XRP 0.0370811043217728 | | |
| 3.1.080817 | BRUNO LOMBARDI | ADDRESS REDACTED | | | BTC 0.00240166625534562<br>CEL 4.50567420038064<br>ETH 0.0974837119549114<br>USDT ERC20 18.956756 | | |
| 3.1.080818 | BRUNO LOMBARDO | ADDRESS REDACTED | | | BTC 0.000021614735832019<br>ETH 0.000154790429136309<br>USDT ERC20 0.27406126281497 | | |
| 3.1.080819 | BRUNO LONZA | ADDRESS REDACTED | | | BTC 0.00547542489411309 | | |
| 3.1.080820 | BRUNO LOPES | ADDRESS REDACTED | | | BTC 0.000010185342049845<br>CEL 0.0042827334348086 | | |
| 3.1.080821 | BRUNO LOPES | ADDRESS REDACTED | | | ADA 0.195308465531869<br>BNB 0.00165058445959398<br>BTC 0.000000900022020489 | | |
| 3.1.080822 | BRUNO LOPES | ADDRESS REDACTED | | | CEL 2.35531425058108<br>USDT ERC20 0.000000872108589775 | | |
| 3.1.080823 | BRUNO LOPES | ADDRESS REDACTED | | | BTC 0.00111223117508857<br>USDC 0.503392900097275 | | |
| 3.1.080824 | BRUNO LOPES | ADDRESS REDACTED | | | CEL 1.07496970676601 | | |
| 3.1.080825 | BRUNO LOPES | ADDRESS REDACTED | | | BTC 0.000000668706441587 | | |
| 3.1.080826 | BRUNO LOPEZ | ADDRESS REDACTED | | | ADA 9.90318691304697<br>BTC 0.00202135900154997<br>CEL 20742.5942043559<br>ETH 0.0580251729225453<br>USDC 97.0284840631107 | ADA 9643.36989862119<br>BTC 3.02246408369772<br>ETH 60.4086227370095<br>USDC 0.000000078883559905 | |
| 3.1.080827 | BRUNO LORENTE | ADDRESS REDACTED | | | BTC 0.0000407640524505369<br>CEL 7.66787378218287<br>ETH 0.0000276056869884899<br>XRP 3.79763555780929 | | |
| 3.1.080828 | BRUNO LUCIANO VIDAL | ADDRESS REDACTED | | | BTC 0.000000003757794027<br>CEL 0.371444985851881<br>USDT ERC20 0.000000850676398518 | | |
| 3.1.080829 | BRUNO MACHADO | ADDRESS REDACTED | | | BTC 0.000000001801164085<br>CEL 0.325782266196933 | | |
| 3.1.080830 | BRUNO MAGANINHO | ADDRESS REDACTED | | | CEL 0.0544984002906596<br>LTC 0.00000000504625496 | | |
| 3.1.080831 | BRUNO MAIA | ADDRESS REDACTED | | | BTC 0.000014449304324907<br>USDC 0.249676828349436 | | |
| 3.1.080832 | BRUNO MAIA | ADDRESS REDACTED | | | BTC 0.000033168900729787 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.080833 | BRUNO MAIA | ADDRESS REDACTED | | | BTC 0.000032494795224975 | | |
| 3.1.080834 | BRUNO MAIA | ADDRESS REDACTED | | | ADA 0.366445867690511<br>BTC 0.00367490157112885<br>CEL 0.0360781648643244<br>USDC 0.30392754972956 | | |
| 3.1.080835 | BRUNO MALPELI | ADDRESS REDACTED | | | ADA 0.248744173726167<br>BTC 0.000003090517909342<br>DOT 0.0201828231594664<br>USDC 0.314722855400286 | | |
| 3.1.080836 | BRUNO MANDIM | ADDRESS REDACTED | | | BTC 0.000005155400371625 | | |
| 3.1.080837 | BRUNO MARCHESINI | ADDRESS REDACTED | | | BTC 0.000875580071797566<br>CEL 0.739937475252847 | | |
| 3.1.080838 | BRUNO MARCKX | ADDRESS REDACTED | | | LINK 0.289522079006805 | | |
| 3.1.080839 | BRUNO MARQUES | ADDRESS REDACTED | | | BTC 0.0124088229652034<br>ETH 0.121039995707853 | | |
| 3.1.080840 | BRUNO MARQUES | ADDRESS REDACTED | | | ETH 0.00182365501690972 | | |
| 3.1.080841 | BRUNO MARRA | ADDRESS REDACTED | | | CEL 0.182127529520662<br>DOT 4.125<br>LINK 2.75425193061972 | | |
| 3.1.080842 | BRUNO MARRA | ADDRESS REDACTED | | | CEL 6.2551516431834<br>DOT 4.8<br>MATIC 184.15 | | |
| 3.1.080843 | BRUNO MARTI | ADDRESS REDACTED | | | ETH 0.000214318024278509 | | |
| 3.1.080844 | BRUNO MARTINS | ADDRESS REDACTED | | | ADA 33.8642175883767<br>BTC 0.00125969801376938<br>CEL 0.0209509335965291<br>DOT 2.66530673056287<br>ETH 0.00387596067664<br>LINK 0.876234000113887<br>MANA 11.8403999653276<br>MATIC 18.642586846379<br>SNX 2.23864124259725<br>XLM 103.19407442276<br>XRP 27.1743163830265<br>XTZ 3.06619262415811 | | |
| 3.1.080845 | BRUNO MARTINS | ADDRESS REDACTED | | | CEL 0.2207017710679 | | |
| 3.1.080846 | BRUNO MASELLI | ADDRESS REDACTED | | | BTC 0.00307399345286403<br>CEL 16.8838443790828<br>ETH 0.00125320966445961 | | |
| 3.1.080847 | BRUNO MATIAS SILVA | ADDRESS REDACTED | | | BTC 0.000000349170366592<br>LTC 0.00177203829996031 | | |
| 3.1.080848 | BRUNO MATISA | ADDRESS REDACTED | | | CEL 0.0457353205461283<br>ETH 0.00150744814819589 | | |
| 3.1.080849 | BRUNO MAURENCHON | ADDRESS REDACTED | | | CEL 10.3884998140753<br>DOT 0.00857482321909076 | | |
| 3.1.080850 | BRUNO MAURICE EDINGELE GUY-MAN MONNY DIMOUAMOUA | ADDRESS REDACTED | | | AVAX 79.583184116665<br>BTC 0.744124123148333<br>CEL 6.03631480654254<br>DOT 19.8428611625934<br>EOS 0.328708574384511<br>ETH 0.00419039297483814<br>LUNC 54.0343654938589<br>MATIC 6.59070209031596<br>MCDAI 0.000000082351053505<br>USDC 14.4740772752781 | | |
| 3.1.080851 | BRUNO MAYOR | ADDRESS REDACTED | | | BSV 0.0904477<br>CEL 0.282090575831701<br>COMP 0.05178327 | | |
| 3.1.080852 | BRUNO MEDEIROS | ADDRESS REDACTED | | | BTC 0.000000002830601086<br>CEL 4.15361517901909<br>EOS 158.434<br>ETH 0.000002253793355582<br>USDT ERC20 12.836297 | | |
| 3.1.080853 | BRUNO MEDROA | ADDRESS REDACTED | | | BTC 0.00103298724044767<br>CEL 79.8388685001814<br>ETH 0.207435353493 | | |
| 3.1.080854 | BRUNO MELCHIOR SACOMORI | ADDRESS REDACTED | | | BTC 0.00103538875457656 | | |
| 3.1.080855 | BRUNO MELGAR CASTAÑEDA | ADDRESS REDACTED | | | DOT 0.156795893836243 | | |
| 3.1.080856 | BRUNO MEMVIELLE | ADDRESS REDACTED | | | CEL 4.64029708351681<br>ETH 0.037359498308981 | | |
| 3.1.080857 | BRUNO MENARD GERMAIN | ADDRESS REDACTED | | | | ADA 24.478599<br>DOGE 276.38188738 | |
| 3.1.080858 | BRUNO MENDONCA | ADDRESS REDACTED | | | BTC 0.00127538050062081<br>CEL 2.97358825922437 | | |
| 3.1.080859 | BRUNO MIGUEL ANTUNES DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.00129883875184333<br>CEL 8.66197568735543<br>ETH 0.00159944368234088<br>SOL 1.18437138<br>USDT ERC20 309.485343 | | |
| 3.1.080860 | BRUNO MIGUEL BALEIZAO GONCALVES | ADDRESS REDACTED | | | ADA 0.261749205238107<br>BTC 0.000001467046178611 | | |
| 3.1.080861 | BRUNO MIGUEL BORGES FIGUEIREDO | ADDRESS REDACTED | | | CEL 50.2880663177301<br>ETH 0.29772042846 | | |
| 3.1.080862 | BRUNO MIGUEL CAMELO BARBOSA | ADDRESS REDACTED | | | ADA 0.227569667648881<br>BTC 0.00205046556925842<br>CEL 54.5168716705059 | | |
| 3.1.080863 | BRUNO MIGUEL DOS SANTOS ROQUE | ADDRESS REDACTED | | | BTC 0.02511601353<br>CEL 253.118067576858<br>USDC 26283.1090988447 | | |
| 3.1.080864 | BRUNO MIGUEL FERNANDES DA SILVA | ADDRESS REDACTED | | | BTC 0.000007081711277507 | | |
| 3.1.080865 | BRUNO MIGUEL GOMES DA CUNHA | ADDRESS REDACTED | | | BTC 0.0109569247805656 | | |
| 3.1.080866 | BRUNO MIGUEL RODRIGUES E SILVA RÉS | ADDRESS REDACTED | | | BTC 0.000000005784522216<br>CEL 6.20173137909222<br>XRP 400 | | |
| 3.1.080867 | BRUNO MIKAEL PETTERSSON | ADDRESS REDACTED | | | BTC 0.00156632135340218 | | |
| 3.1.080868 | BRUNO MIKOLAS | ADDRESS REDACTED | | | BTC 0.0000000015522116<br>CEL 0.246802548625989 | | |
| 3.1.080869 | BRUNO MILIC | ADDRESS REDACTED | | | BNB 0.000021<br>BTC 0.000003670122679538<br>CEL 1.24709006090173 | | |
| 3.1.080870 | BRUNO MIOTTO | ADDRESS REDACTED | | | | BTC 0.67244605969917 | |
| 3.1.080871 | BRUNO MIRANDA MALARIN | ADDRESS REDACTED | | | BTC 0.00019171<br>CEL 0.243760777253635<br>DASH 0.0104557566983052<br>ETC 0.03368776<br>ZEC 0.000851516047319706 | | |
| 3.1.080872 | BRUNO MONGANG | ADDRESS REDACTED | | | BTC 0.00102339<br>CEL 19.0903851217081<br>ETH 0.15<br>LTC 0.79178113<br>SNX 9.72137737<br>SUSHI 11.62319244<br>XLM 420.8 | | |
| 3.1.080873 | BRUNO MONTE | ADDRESS REDACTED | | | BTC 0.0000114437969282279 | | |
| 3.1.080874 | BRUNO MONTEIRO | ADDRESS REDACTED | | | BTC 0.000001285873602612<br>LTC 2.42146763049041 | | |
| 3.1.080875 | BRUNO MONTEIRO | ADDRESS REDACTED | | | BTC 0.00000000679620293<br>CEL 0.822935111328025<br>USDC 0.000000509409494427 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.080876 | BRUNO MONTEIRO | ADDRESS REDACTED | | | CEL 10.2706251498517<br>LINK 14.10888418<br>LTC 0.59668537<br>MATIC 85.22828458<br>SNX 9.60385045150132 | | |
| 3.1.080877 | BRUNO MORAIS | ADDRESS REDACTED | | | CEL 0.198238735246218<br>XLM 0.000000017456741311<br>XRP 0.000000066744732078 | | |
| 3.1.080878 | BRUNO MOREIRA | ADDRESS REDACTED | | | BTC 0.000001344138003896<br>LTC 0.00128588273781076 | | |
| 3.1.080879 | BRUNO MORETZSOHN | ADDRESS REDACTED | | | BTC 0.00138186739515417<br>DOT 73.5860733010676<br>XRP 1610.209778 | | |
| 3.1.080880 | BRUNO MORGADO | ADDRESS REDACTED | | | BTC 0.00328014338545111<br>CEL 218.111942012455<br>ETH 0.775111111111111<br>LINK 7.7<br>SGB 58.914566928<br>XRP 425.60418 | | |
| 3.1.080881 | BRUNO MOULIN | ADDRESS REDACTED | | | BCH 0.00539275947102252<br>USDC 11.722562545156<br>XLM 2.72923692822435 | | |
| 3.1.080882 | BRUNO MOURA | ADDRESS REDACTED | | | BTC 0.000000002327267889<br>CEL 1.48292501314753 | | |
| 3.1.080883 | BRUNO MUCHIUT | ADDRESS REDACTED | | | BTC 0.0000028348449310299<br>USDC 0.49170258237264 | | |
| 3.1.080884 | BRUNO MUGGLI | ADDRESS REDACTED | | | ADA 0.00752538612514707<br>BTC 0.000014602286612346<br>CEL 0.0163762469258181<br>ETH 0.000000268123198388<br>LTC 0.00004046 | | |
| 3.1.080885 | BRUNO MUNHOZ | ADDRESS REDACTED | | | BTC 0.00761447177339071<br>USDC 106.43381239642 | | |
| 3.1.080886 | BRUNO NANNINI | ADDRESS REDACTED | | | BTC 0.000012738883414234<br>CEL 0.0124658571720533<br>USDC 0.354560850400841 | | |
| 3.1.080887 | BRUNO NANNINI ALI | ADDRESS REDACTED | | | BTC 0.000000006838101361<br>CEL 0.871104280860724 | | |
| 3.1.080888 | BRUNO NAWFAL | ADDRESS REDACTED | | | BNB 0.33361119<br>BTC 0.000852485848734911<br>CEL 12.8771739421644<br>SNX 1.64522405<br>USDC 261.080985 | | |
| 3.1.080889 | BRUNO NICKNADARVICH | ADDRESS REDACTED | | | BTC 0.000000070566285816 | | |
| 3.1.080890 | BRUNO NICOLÁS CAZÓN | ADDRESS REDACTED | | | BTC 0.000000002947758162<br>CEL 0.837175762419974 | | |
| 3.1.080891 | BRUNO NIKOLIC | ADDRESS REDACTED | | | BTC 0.00103269775740423<br>CEL 13.5042616995751<br>MATIC 303.844333 | | |
| 3.1.080892 | BRUNO NOLETO | ADDRESS REDACTED | | | CEL 0.230575951787703 | | |
| 3.1.080893 | BRUNO NUNES | ADDRESS REDACTED | | | BTC 0.000000623700776177<br>USDC 0.0232995816592229 | | |
| 3.1.080894 | BRUNO NUNES | ADDRESS REDACTED | | | BTC 0.000000734425646929<br>CEL 8.38890719182213<br>ETH 0.197000545280764 | | |
| 3.1.080895 | BRUNO NUNES | ADDRESS REDACTED | | | BNB 0.000000005852685959<br>BTC 0.000463412972354735<br>CEL 98.6421166489862 | | |
| 3.1.080896 | BRUNO OLIVEIRA | ADDRESS REDACTED | | | BNB 0.000263728935403575<br>BTC 0.000000077742210196<br>ETH 0.000229620560079812 | | |
| 3.1.080897 | BRUNO OLIVEIRA | ADDRESS REDACTED | | | USDC 91.271044283693<br>XLM 3.89076848760553 | | |
| 3.1.080898 | BRUNO OLIVEIRA | ADDRESS REDACTED | | | ETH 0.0000302828334516739 | | |
| 3.1.080899 | BRUNO OLIVEIRA | ADDRESS REDACTED | | | ADA 0.008<br>BTC 0.122403567665304<br>CEL 110.863224961348<br>ETH 0.763436290465479 | | |
| 3.1.080900 | BRUNO OLIVEIRA | ADDRESS REDACTED | | | ADA 256.938874<br>BTC 0.024348906385012<br>CEL 17.8305718646701<br>ETH 0.107979590325747<br>LTC 0.659408498757545 | | |
| 3.1.080901 | BRUNO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000010514124136716<br>CEL 0.009302591394703<br>SUSHI 2.985748054177 | | |
| 3.1.080902 | BRUNO OPOKU | ADDRESS REDACTED | | | ADA 0.211159856845958<br>AVAX 0.00109360871716738<br>BTC 0.0000239229070377049<br>DOT 0.00826535214375825<br>ETH 0.00034356923602653<br>LINK 0.00134823046041925<br>LTC 0.000528495661877822<br>MATIC 0.145796989664864<br>SOL 0.00151384236525175<br>UNI 0.00143481767530417<br>USDC 0.000610405058248947<br>XRP 0.124430600361112 | | |
| 3.1.080903 | BRUNO OUILLON | ADDRESS REDACTED | | | BNB 1<br>BTC 0.000875885624926784<br>CEL 48.0644035668291 | | |
| 3.1.080904 | BRUNO PADERI | ADDRESS REDACTED | | | BTC 0.000000007556892953<br>BUSD 0.40601223497767<br>CEL 0.059289689548268 | | |
| 3.1.080905 | BRUNO PAREDES | ADDRESS REDACTED | | | BTC 0.000000000418548302<br>CEL 0.451913240844982 | | |
| 3.1.080906 | BRUNO PASINI | ADDRESS REDACTED | | | BTC 0.00035187244823895<br>ETH 0.00549033757421781<br>LINK 0.0563151940282963<br>MATIC 6.81511556843148 | BTC 0.000000004882562139 | |
| 3.1.080907 | BRUNO PASSOS | ADDRESS REDACTED | | | BCH 0.000000009733419058<br>BTC 0.0683422009912174<br>CEL 1183.34951866193<br>ETH 1.07422280144332<br>XLM 0.0000000000000001 | | |
| 3.1.080908 | BRUNO PAUL JACQUES MOREAU | ADDRESS REDACTED | | | ADA 0.598924942333054<br>BTC 0.000921195051523504<br>CEL 2.60629441189876 | | |
| 3.1.080909 | BRUNO PAVLOV | ADDRESS REDACTED | | | BTC 0.00002033835587688<br>ETH 0.000227185574487036 | | |
| 3.1.080910 | BRUNO PEDRO | ADDRESS REDACTED | | | ADA 263.433340876838<br>BTC 0.0970585682474178<br>CEL 0.132661332109103<br>ETH 2.46303858925361<br>USDC 296.682909528499 | | |
| 3.1.080911 | BRUNO PELKO | ADDRESS REDACTED | | | BTC 0.000002107394808101<br>CEL 9.17655782098605 | | |
| 3.1.080912 | BRUNO PELLEGRINO | ADDRESS REDACTED | | | BTC 0.0012813728414560 8<br>CEL 0.627588096296837 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.080913 | BRUNO PENNA | ADDRESS REDACTED | | | BTC 0.000000003797699185<br>CEL 0.562333740748203 | | |
| 3.1.080914 | BRUNO PEREIRA | ADDRESS REDACTED | | | CEL 0.000458519110183733 | | |
| 3.1.080915 | BRUNO PEREIRA | ADDRESS REDACTED | | | BTC 0.000001651551514176<br>ETH 0.000326560258375271 | | |
| 3.1.080916 | BRUNO PEREZ | ADDRESS REDACTED | | | BTC 0.000000238329592115<br>CEL 0.0622975708156278 | | |
| 3.1.080917 | BRUNO PEREZ RASTOLL | ADDRESS REDACTED | | | BTC 0.000019711080312566 | | |
| 3.1.080918 | BRUNO PERI | ADDRESS REDACTED | | | BTC 0.000554499103174115<br>CEL 0.889122529126074<br>MCDAI 40 | | |
| 3.1.080919 | BRUNO PETERER | ADDRESS REDACTED | | | BTC 0.221055542654478<br>CEL 102.045806080259 | | |
| 3.1.080920 | BRUNO PEZER | ADDRESS REDACTED | | | BTC 0.00000162764236764<br>LTC 0.000041952374286567<br>USDT ERC20 0.0203300386892138 | | |
| 3.1.080921 | BRUNO PIERRE MARIE VAN HAETSDAELE | ADDRESS REDACTED | | | BTC 0.7998<br>CEL 20333.5006574484<br>PAXG 11.325751186642<br>SNX 222.156 | | |
| 3.1.080922 | BRUNO PINHEIRO | ADDRESS REDACTED | | | CEL 0.00210663620054442 | | |
| 3.1.080923 | BRUNO PINTO | ADDRESS REDACTED | | | CEL 0.251780088434842 | | |
| 3.1.080924 | BRUNO PIRAS | ADDRESS REDACTED | | | ETH 0.00160148892474687 | | |
| 3.1.080925 | BRUNO PIRIĆ | ADDRESS REDACTED | | | CEL 1.06828482235071 | | |
| 3.1.080926 | BRUNO PIZZI | ADDRESS REDACTED | | | BTC 0.00826061444204323<br>CEL 3.98165831420562 | | |
| 3.1.080927 | BRUNO PONZANO | ADDRESS REDACTED | | | BNB 0.000836649239050597<br>BTC 0.000002537621227303 | | |
| 3.1.080928 | BRUNO POQUILLON | ADDRESS REDACTED | | | CEL 221.650636136588 | | |
| 3.1.080929 | BRUNO POTVLIEGE | ADDRESS REDACTED | | | CEL 6.30426489682906 | | |
| 3.1.080930 | BRUNO QUARESMA | ADDRESS REDACTED | | | CEL 1.72259745950578<br>LTC 0.11570135<br>USDC 5.76298625122769 | | |
| 3.1.080931 | BRUNO QUINTÃO | ADDRESS REDACTED | | | BTC 0.000000721111351579<br>CEL 0.00558786789304756<br>USDT ERC20 15081.5692060983 | | |
| 3.1.080932 | BRUNO RACINEUX | ADDRESS REDACTED | | | BCH 0.104350482218044 | | |
| 3.1.080933 | BRUNO RADIC | ADDRESS REDACTED | | | BTC 0.000012285406158977<br>ETH 0.199640502053627 | | |
| 3.1.080934 | BRUNO RADMILOVIC | ADDRESS REDACTED | | | ADA 3068.96504657766<br>BAT 1.17425030032849<br>CEL 534.885867858161<br>DASH 0.00265479991344712<br>DOT 0.0701998201374293<br>ETH 0.000004334190842815<br>KNC 0.144406601433512<br>LINK 248.416007037948<br>LTC 0.00215968157875992<br>MATIC 8.11624175537521<br>SGB 0.171474113198716<br>SOL 51.9142868252484<br>XLM 1.04467844193905<br>XRP 1.12167892344144 | | |
| 3.1.080935 | BRUNO RAMALHO | ADDRESS REDACTED | | | CEL 1.06532616937344 | | |
| 3.1.080936 | BRUNO RAMOS | ADDRESS REDACTED | | | CEL 0.0504124427375654<br>MCDAI 0.0814054484555511<br>USDC 0.520110887877398 | | |
| 3.1.080937 | BRUNO RAMOS | ADDRESS REDACTED | | | BTC 0.267807348570169<br>ETH 3.51991482195561 | | |
| 3.1.080938 | BRUNO RAPOSEIRA | ADDRESS REDACTED | | | CEL 580.626464494599<br>ETH 3.22477533838602<br>MATIC 0.00113825662182839<br>USDC 8.31 | | |
| 3.1.080939 | BRUNO REBIĆ | ADDRESS REDACTED | | | ADA 0.237033319382476<br>BTC 0.000000256754094872<br>ETH 0.000737868408286967 | | |
| 3.1.080940 | BRUNO REGGIANI | ADDRESS REDACTED | | | BCH 0.0259806145687942<br>BSV 0.355863881529677<br>BTC 0.00456640144328055<br>CEL 11.4337021005778<br>DASH 4.41767950567776<br>ETH 1.20946066199158 | | |
| 3.1.080941 | BRUNO REIS | ADDRESS REDACTED | | | BCH 0.000046823226863858<br>BTC 0.00025945883006121<br>CEL 0.447688369923613<br>ETC 0.0221555319911257<br>ETH 0.000003120794159216<br>LTC 0.000015657792196805<br>USDC 18.6666474465032<br>XLM 0.0133823589156769<br>XRP 0.0289213497870316 | | |
| 3.1.080942 | BRUNO REVEGLIA | ADDRESS REDACTED | | | BTC 0.00449577197676118<br>MCDAI 42.4022088302449 | | |
| 3.1.080943 | BRUNO RIBAS | ADDRESS REDACTED | | | AAVE 2.79287327126429<br>BTC 0.048103407079903<br>CEL 334.955606535582<br>DOT 229.875969651826<br>ETH 1.20657281310402<br>LINK 2043.72042913222<br>SNX 14.3767152876315<br>USDC 1267.5118028418<br>USDT ERC20 10.54209351492 | | |
| 3.1.080944 | BRUNO RICARDO ANTUNES DUARTE | ADDRESS REDACTED | | | CEL 0.00599322392114003<br>ETH 0.00007063910828212<br>MATIC 0.0439854890865836<br>XLM 0.0511383307013542 | | |
| 3.1.080945 | BRUNO RICARDO DOS SANTOS SILVA VICTORINO | ADDRESS REDACTED | | | BTC 0.000562753596089548<br>XRP 687.984377291992 | | |
| 3.1.080946 | BRUNO RICARDO GOMES AGUIAR DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000025713881658<br>CEL 0.000324107294265986 | | |
| 3.1.080947 | BRUNO RIDZAK | ADDRESS REDACTED | | | ADA 1.35832807669019<br>BTC 0.000230482074350587<br>CEL 289.804978729573<br>COMP 0.00319542877733167<br>DOT 0.000000000080175917<br>ETH 0.00965855711449527<br>LTC 0.00432676612898209<br>SNX 0.399980720212373<br>USDC 1118.09200035793<br>XRP 0.376056836589234 | | |
| 3.1.080948 | BRUNO RIEGER GALINDO | ADDRESS REDACTED | | | ETH 2.62049239682605 | | |
| 3.1.080949 | BRUNO RIOS | ADDRESS REDACTED | | | BTC 0.000885955569368672<br>CEL 3.02864718239241<br>EOS 0.0111244433088699 | | |
| 3.1.080950 | BRUNO RIT | ADDRESS REDACTED | | | ADA 0.000000795080484962<br>BTC 0.000000216821694578<br>CEL 1.8890991032756<br>ETH 0.499920649377399<br>XRP 0.003255 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.080951 | BRUNO ROBLES | ADDRESS REDACTED | | | BTC 0.000099680160621709<br>USDC 0.0601251823140994 | | |
| 3.1.080952 | BRUNO ROCHA | ADDRESS REDACTED | | | ADA 0.196449287830241<br>BNB 0.00168903196138306<br>BTC 0.000000009823075747<br>CEL 0.0910308473666987<br>LTC 0.000003670947110866<br>USDC 0.000000657922446948 | | |
| 3.1.080953 | BRUNO ROCHA | ADDRESS REDACTED | | | BTC 0.000000731565942425<br>CEL 1.15653938624662 | | |
| 3.1.080954 | BRUNO ROCHA GONTIJO | ADDRESS REDACTED | | | BTC 0.00000000238094051<br>CEL 336.341842874576<br>ETH 1.51259643292532<br>USDC 58.9897143937785 | | |
| 3.1.080955 | BRUNO RODRIGUES | ADDRESS REDACTED | | | XRP 0.118393494019997 | | |
| 3.1.080956 | BRUNO RODRIGUES | ADDRESS REDACTED | | | ADA 0.00290900008558273 | | |
| 3.1.080957 | BRUNO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000181360732936<br>CEL 0.00117132025745993<br>MCDAI 0.0171403151005742<br>USDC 0.0312898618106307 | | |
| 3.1.080958 | BRUNO ROMANIN | ADDRESS REDACTED | | | ADA 0.411164189552516<br>BTC 0.274382790599444<br>CEL 0.0465229919538013 | | |
| 3.1.080959 | BRUNO RONCAL | ADDRESS REDACTED | | | ADA 0.0909393221626258<br>BTC 0.000003611047604908<br>BUSD 0.569538926372443<br>CEL 0.248767392836687<br>USDC 1.034077421053 | | |
| 3.1.080960 | BRUNO ROTELLINI | ADDRESS REDACTED | | | BTC 0.000437363163613438<br>ETH 0.000239240282259295 | | |
| 3.1.080961 | BRUNO ROUSSIGNOL | ADDRESS REDACTED | | | AAVE 8.01857<br>ADA 554.2092108975<br>BTC 0.0562682945830273<br>CEL 41220.4982881222<br>ETH 15.81399454<br>LINK 109.8747<br>MATIC 60000.055<br>SNX 267.924<br>UNI 367.28<br>USDC 0.009<br>ZRX 0.01 | | |
| 3.1.080962 | BRUNO ROWELL | ADDRESS REDACTED | | | BSV 1.0287943494871<br>BTC 0.555516159511798<br>ETH 6.75793614334402<br>USDC 5940.93611881772<br>XRP 5685.65125357356 | | |
| 3.1.080963 | BRUNO ROY | ADDRESS REDACTED | | | BTC 0.0147437476682347<br>CEL 22.5528391230662<br>DOT 8.4681936<br>ETH 0.0428957<br>XLM 496.8744099<br>XRP 60.453651 | | |
| 3.1.080964 | BRUNO SAČARIĆ | ADDRESS REDACTED | | | DOT 15.7847156887485<br>PAXG 0.000238925973946762 | | |
| 3.1.080965 | BRUNO SADE | ADDRESS REDACTED | | | BTC 0.00100977307903903 | | |
| 3.1.080966 | BRUNO SALDANHA | ADDRESS REDACTED | | | BTC 0.000002408749697324<br>ETH 0.00121851085310817<br>LTC 0.000427415325791622 | | |
| 3.1.080967 | BRUNO SALOMONI | ADDRESS REDACTED | | | BTC 0.000000095679295651<br>CEL 0.0117620592109062<br>USDC 0.169061291194854 | | |
| 3.1.080968 | BRUNO SANCHEZ | ADDRESS REDACTED | | | ETH 0.000166095546011492 | | |
| 3.1.080969 | BRUNO SANGAREAU | ADDRESS REDACTED | | | ADA 517.762229445504<br>BTC 0.305686899500096<br>ETH 1.69449686747594<br>MATIC 551.298509008575<br>MCDAI 0.032684315646325<br>XLM 152.69408068927 | | |
| 3.1.080970 | BRUNO SANTANA | ADDRESS REDACTED | | | BTC 0.00701327625468915<br>CEL 8.07195194750304<br>USDT ERC20 0.000000214985430281 | | |
| 3.1.080971 | BRUNO SANTOS | ADDRESS REDACTED | | | BTC 0.000000016543711131<br>CEL 1.00291666666666<br>TUSD 0.00108059114583337<br>XLM 0.0445170867761863 | | |
| 3.1.080972 | BRUNO SANTOS | ADDRESS REDACTED | | | BTC 0.000000058372544969<br>CEL 1.000555275<br>USDC 0.110396585005144 | | |
| 3.1.080973 | BRUNO SANTOS | ADDRESS REDACTED | | | BTC 0.000148432045463659<br>CEL 0.288387596703643<br>ETH 0.474640800842989<br>USDC 0.0903608536345725 | | |
| 3.1.080974 | BRUNO SANTOS | ADDRESS REDACTED | | | BCH 0.000218871287329817<br>CEL 1.79021973998443<br>DASH 0.00336879321168089<br>LTC 0.00391649501209021<br>SGB 2.04104474238858<br>USDC 0.0260155047503555<br>XLM 61.5524441103958<br>XRP 13.221152<br>ZEC 0.00097382 | | |
| 3.1.080975 | BRUNO SANTOS | ADDRESS REDACTED | | | BTC 0.00000004367090906<br>CEL 1.00195657322434<br>USDC 0.100701 | | |
| 3.1.080976 | BRUNO SANTOS | ADDRESS REDACTED | | | AVAX 3.06667426552822<br>BCH 0.13076083168867<br>BTC 0.0225793406031455<br>CEL 57.6024858504593<br>DOT 9.50751320710621<br>ETH 0.455638840571753<br>LTC 4.28523470787979<br>USDC 1019.03224102468<br>XLM 202.583458121494 | | |
| 3.1.080977 | BRUNO SANTOS | ADDRESS REDACTED | | | ADA 0.0150572872907828<br>BTC 0.000000664980777288999<br>DASH 0.000580110493425699<br>DOT 0.00996721158126508<br>EOS 4.42134726543279<br>ETH 0.00197959262102372<br>LTC 0.000678954858024036<br>XRP 0.0228843426359788 | | |
| 3.1.080978 | BRUNO SANTOS | ADDRESS REDACTED | | | CEL 1.09385660859328 | | |
| 3.1.080979 | BRUNO SANTOS | ADDRESS REDACTED | | | ADA 254.639242043383<br>BNB 0.763639751840144<br>CEL 9.78010433357857 | | |
| 3.1.080980 | BRUNO SANTOS | ADDRESS REDACTED | | | BTC 0.00518112675561885<br>CEL 5.69152109851991 | | |
| 3.1.080981 | BRUNO SANTOS | ADDRESS REDACTED | | | BTC 0.00175882937418645<br>DOT 10.655251689705<br>USDT ERC20 0.477028602144137 | USDT ERC20 0.000000367196690692 | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.080982 | BRUNO SANTOS | ADDRESS REDACTED | | | BTC 0.000000003591689462<br>CEL 1 | | |
| 3.1.080983 | BRUNO SANTOS | ADDRESS REDACTED | | | ADA 0.0218764414732615<br>BTC 0.00511542456096023<br>CEL 1.536328664908<br>DOT 0.0027652749658482<br>USDT ERC20 414.338498296153 | | |
| 3.1.080984 | BRUNO SANTOS | ADDRESS REDACTED | | | BTC 0.00000001708736649<br>CEL 1.00125019074363<br>USDC 305.170657476562 | | |
| 3.1.080985 | BRUNO SANTOS | ADDRESS REDACTED | | | ADA 0.175796461535805<br>BNB 0.000826622070302173<br>BTC 0.0000407036422821749<br>CEL 0.0402644788299957<br>ETH 0.00246677122962258<br>USDC 0.0799954000239969 | | |
| 3.1.080986 | BRUNO SANTOS | ADDRESS REDACTED | | | BNB 0.000000006729652709<br>BTC 0.000148513024091544<br>CEL 1637.67422986413<br>ETH 0.00122713266970989<br>MATIC 4<br>USDC 0.000000782645825724 | | |
| 3.1.080987 | BRUNO SANTOS LOPES | ADDRESS REDACTED | | | BTC 0.000000002352839715 | | |
| 3.1.080988 | BRUNO SANTOS LOPES | ADDRESS REDACTED | | | BTC 0.0000000070693678<br>CEL 101.2270906060038<br>LINK 0.00015399 | | |
| 3.1.080989 | BRUNO ŠARAVANJA | ADDRESS REDACTED | | | CEL 7.11302728551571<br>XRP 4035.88588895531 | | |
| 3.1.080990 | BRUNO SCHAAN | ADDRESS REDACTED | | | BTC 0.000000005245747819<br>CEL 0.11416649175818<br>EOS 0.0381987631299313 | | |
| 3.1.080991 | BRUNO SCHRIBER | ADDRESS REDACTED | | | ADA 755.242665992601<br>DOT 10.71192030395<br>ETH 0.0621369668683506<br>MATIC 174.520554372763 | | |
| 3.1.080992 | BRUNO SCOTTO DI LIGUORI | ADDRESS REDACTED | | | BTC 0.00000555298554486<br>DASH 0.000099522240918172<br>DOT 0.0143243538695154<br>ETH 0.000073608139931175<br>LTC 0.000109881262064867<br>ZEC 0.00003270267448081 | | |
| 3.1.080993 | BRUNO SEBASTIAN FARALDO | ADDRESS REDACTED | | | BTC 0.000000007817871451<br>CEL 0.000002965591941719<br>MCDAI 0.407192018346507 | | |
| 3.1.080994 | BRUNO SEBASTIEN CAHUZAC | ADDRESS REDACTED | | | CEL 0.0480440494005528<br>ETH 0.00157824917889251 | | |
| 3.1.080995 | BRUNO SEBASTIEN OLIVIER D'AURIA | ADDRESS REDACTED | | | BTC 0.000000200528039873 | | |
| 3.1.080996 | BRUNO SELDERSLAGHS | ADDRESS REDACTED | | | BTC 0.000662223532890281<br>USDT ERC20 8.58894369791468 | | |
| 3.1.080997 | BRUNO SERRA | ADDRESS REDACTED | | | BTC 0.000010816657890003 | | |
| 3.1.080998 | BRUNO SESSIONS | ADDRESS REDACTED | | | BAT 0.019087478661787<br>BTC 0.000000857047104183 | | |
| 3.1.080999 | BRUNO SILVA | ADDRESS REDACTED | | | BTC 0.000000009826244187<br>CEL 0.066471449365967<br>DOT 0.0184309480180751 | | |
| 3.1.081000 | BRUNO SILVA | ADDRESS REDACTED | | | BTC 0.00057241<br>CEL 0.599781341015503 | | |
| 3.1.081001 | BRUNO SILVA | ADDRESS REDACTED | | | BTC 0.116395590845118<br>LTC 8.15239828628392<br>MATIC 795.24544130189 | | |
| 3.1.081002 | BRUNO SILVA | ADDRESS REDACTED | | | ADA 0.0898077303273 79<br>BTC 0.000000182809888772<br>USDC 0.356551602441528 | | |
| 3.1.081003 | BRUNO SILVA | ADDRESS REDACTED | | | XLM 0.0160858259882504 | | |
| 3.1.081004 | BRUNO SILVA | ADDRESS REDACTED | | | ADA 0.0365267824657288<br>SNX 0.027808146339813 | | |
| 3.1.081005 | BRUNO SILVA | ADDRESS REDACTED | | | BCH 3.40969982<br>BTC 1.00069026287297<br>CEL 1100.94997832211<br>DASH 1.0018379335549<br>ETH 40.9261945216013<br>ZEC 1.18871809 | | |
| 3.1.081006 | BRUNO SILVA | ADDRESS REDACTED | | | BTC 0.321022415271304<br>CEL 44.7865522496388<br>ETH 3.21111683257384<br>USDC 20.2231220433696<br>USDT ERC20 11.620983003917 | | |
| 3.1.081007 | BRUNO SILVESTRE | ADDRESS REDACTED | | | BTC 0.00698125127281826 | | |
| 3.1.081008 | BRUNO SIMÕES | ADDRESS REDACTED | | | BTC 0.000012951485999154 | | |
| 3.1.081009 | BRUNO SOARES | ADDRESS REDACTED | | | BTC 0.0116976521188429<br>CEL 0.915217523454325<br>XRP 159.278138441217 | | |
| 3.1.081010 | BRUNO SOARES | ADDRESS REDACTED | | | CEL 1.07789332375612 | | |
| 3.1.081011 | BRUNO SOARES | ADDRESS REDACTED | | | ADA 1336.3141316609<br>BTC 7.87515978822035<br>DOT 131.69769859908<br>ETH 3.93603594152074<br>LINK 173.287826487577<br>MATIC 5560.00743410208<br>UNI 156.703039502992<br>USDC 12.1011818076994 | | |
| 3.1.081012 | BRUNO SOBRINHO | ADDRESS REDACTED | | | CEL 0.865461511929827<br>ETH 0.199210513438576<br>XLM 73.5621756 | | |
| 3.1.081013 | BRUNO SOSA | ADDRESS REDACTED | | | BTC 0.000000005766916009<br>CEL 0.76719199815458 | | |
| 3.1.081014 | BRUNO SOTELO | ADDRESS REDACTED | | | CEL 137.774921293626<br>USDC 0.519582101405361 | USDC 281.881273855766 | |
| 3.1.081015 | BRUNO SOTELO | ADDRESS REDACTED | | | USDC 0.324142624873012 | | |
| 3.1.081016 | BRUNO SOUSA | ADDRESS REDACTED | | | BTC 0.000208971752407783 | | |
| 3.1.081017 | BRUNO SOUSA | ADDRESS REDACTED | | | BTC 0.00191835803288044<br>CEL 0.528037044672009<br>COMP 0.08059028<br>XLM 111.377726568618 | | |
| 3.1.081018 | BRUNO SOUZA | ADDRESS REDACTED | | | CEL 1.60598259726919<br>ETH 0.024206249964657 | | |
| 3.1.081019 | BRUNO SOUZA PEREIRA | ADDRESS REDACTED | | | ETH 0.000000238539531475 | | |
| 3.1.081020 | BRUNO SOVULJ | ADDRESS REDACTED | | | CEL 24.9731765101855 | | |
| 3.1.081021 | BRUNO SPINARDI DE CARVALHO | ADDRESS REDACTED | | | BCH 1.10434286170888<br>BTC 0.0476342146600319<br>CEL 17.6579413490842<br>ETH 3.03208761354537<br>LINK 200<br>USDC 72.195944821836 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.081022 | BRUNO STEGER | ADDRESS REDACTED | | | BTC 0.0000019053978544199<br>CEL 0.200526290151532<br>ETH 0.000001442233714037<br>LINK 0.000058762300775971<br>MCDAI 0.019296260712027<br>SGB 169.490754108902<br>XRP 0.934523214513267 | | |
| 3.1.081023 | BRUNO STORNIOLO | ADDRESS REDACTED | | | CEL 5.801931457722<br>ETH 0.882456932272781<br>USDT ERC20 0.996595213952539 | | |
| 3.1.081024 | BRUNO STORNIOLO | ADDRESS REDACTED | | | CEL 3.18242950914047 | | |
| 3.1.081025 | BRUNO STRICKLER | ADDRESS REDACTED | | | AAVE 33.811364496422<br>CEL 2268.58417778239<br>ETH 1.44847111543068<br>SNX 143.644221584561<br>UNI 465.14054021171 | | |
| 3.1.081026 | BRUNO SUNJIC | ADDRESS REDACTED | | | BTC 0.000016288697973646 | | |
| 3.1.081027 | BRUNO TACCHINO | ADDRESS REDACTED | | | BTC 0.00000150475755266099<br>CEL 0.178711230288552<br>USDT ERC20 0.336818062278311 | | |
| 3.1.081028 | BRUNO TAVARES | ADDRESS REDACTED | | | BAT 24.3086954736493<br>BTC 0.00972870917365096<br>CEL 4.56840119048791<br>ETH 0.30639346435622<br>LTC 0.792402385406182<br>XLM 1610.51406888209<br>ZEC 0.0475492899491619<br>ZRX 9.52672646769925 | | |
| 3.1.081029 | BRUNO TAVARES CAETANO | ADDRESS REDACTED | | | BTC 0.00228850731912978<br>CEL 2.89823207029814 | | |
| 3.1.081030 | BRUNO TEIXEIRA | ADDRESS REDACTED | | | BTC 0.0213760292138344<br>ETH 0.333029386090788 | | |
| 3.1.081031 | BRUNO TEIXEIRA CALDEIRA | ADDRESS REDACTED | | | BTC 0.000000002671572355<br>CEL 125.403619201142 | | |
| 3.1.081032 | BRUNO TEJADA MENDOZA | ADDRESS REDACTED | | | CEL 0.274179470782254 | | |
| 3.1.081033 | BRUNO TERRA PORLEY | ADDRESS REDACTED | | | ADA 0.255778546059732<br>BTC 0.00108872979344 | | |
| 3.1.081034 | BRUNO THIAW-THI | ADDRESS REDACTED | | | BTC 0.0314009236337007<br>CEL 177.058307993699<br>ETH 0.27581391 | | |
| 3.1.081035 | BRUNO TOMATIS | ADDRESS REDACTED | | | BTC 0.00000000783298826<br>CEL 108.627838442958 | | |
| 3.1.081036 | BRUNO TOMAZ | ADDRESS REDACTED | | | CEL 2.50726157042669<br>LINK 0.691786374967415<br>USDC 0.999 | | |
| 3.1.081037 | BRUNO TRINDADE | ADDRESS REDACTED | | | BTC 0.000000382026754644<br>CEL 8.69650645168604<br>ETH 0.000059701045415657<br>LTC 0.000180459340307496 | | |
| 3.1.081038 | BRUNO TRUJILLO | ADDRESS REDACTED | | | BNB 1.02431703002917<br>BTC 0.0012619282526449 | | |
| 3.1.081039 | BRUNO TRUTET | ADDRESS REDACTED | | | BTC 0.054714180580273<br>CEL 0.729066077721866<br>DOGE 1024.83801987703<br>DOT 64.1439379332083<br>ETH 0.0890872053537622<br>MATIC 95.9024318450589<br>USDC 486.89518869804<br>USDT ERC20 778.072455126649 | | |
| 3.1.081040 | BRUNO TURCHETTO | ADDRESS REDACTED | | | BTC 0.00174679302662103<br>SOL 8.63994938272233 | | |
| 3.1.081041 | BRUNO UMBERTO SARUBBO PANIZZA | ADDRESS REDACTED | | | CEL 0.0439983733583553<br>ETH 0.0014577641978944 | | |
| 3.1.081042 | BRUNO URBINA | ADDRESS REDACTED | | | CEL 0.232235076275727 | | |
| 3.1.081043 | BRUNO URRUTIA QUEQUEZANA | ADDRESS REDACTED | | | USDC 0.708126108910988 | | |
| 3.1.081044 | BRUNO USTARES | ADDRESS REDACTED | | | CEL 0.0361730300309439 | | |
| 3.1.081045 | BRUNO VAIS | ADDRESS REDACTED | | | BTC 0.000405542747339788<br>ETH 0.207026688187574<br>USDC 110.879227476024<br>XLM 0.064139153094486 | | |
| 3.1.081046 | BRUNO VALENTIM | ADDRESS REDACTED | | | BTC 0.00002477441588762<br>CEL 0.000991609483443847<br>ETH 0.000136083982716471<br>USDC 13.3277752401381<br>USDT ERC20 12.0400585033599<br>XLM 0.452116325772995 | | |
| 3.1.081047 | BRUNO VALLEJO | ADDRESS REDACTED | | | ETH 0.000468129101150419<br>MATIC 0.354182625458764 | | |
| 3.1.081048 | BRUNO VALVERDE | ADDRESS REDACTED | | | BTC 0.000000617757819228<br>CEL 0.095817528305255<br>USDC 3.74 | | |
| 3.1.081049 | BRUNO VAN REETH | ADDRESS REDACTED | | | CEL 0.0331828645356184<br>XLM 0.00000001474444826 | | |
| 3.1.081050 | BRUNO VARGAS SAN MARTIN | ADDRESS REDACTED | | | ETH 0.104425787854222 | | |
| 3.1.081051 | BRUNO VASCONCELOS | ADDRESS REDACTED | | | BTC 0.0372606315550727<br>CEL 117.499146757583 | | |
| 3.1.081052 | BRUNO VERGEYNST | ADDRESS REDACTED | | | ETH 1.21159502415258<br>USDC 205.627924802161 | BTC 0.03841511<br>ETH 0.17472743 | |
| 3.1.081053 | BRUNO VICENTE | ADDRESS REDACTED | | | BTC 0.00318580364342158<br>CEL 6.04526985052522<br>USDC 192.075837532212 | | |
| 3.1.081054 | BRUNO VIDAK | ADDRESS REDACTED | | | BNB 0.00000000208<br>BTC 0.140012168443065<br>CEL 10260.954190154<br>ETH 3.00000016010779<br>MATIC 15000<br>USDC 0.0059844781062938<br>USDT ERC20 0.000000581603581604 | | |
| 3.1.081055 | BRUNO VIEIRA | ADDRESS REDACTED | | | MCDAI 0.000400119721728456 | | |
| 3.1.081056 | BRUNO VIEIRA DE CAMPOS | ADDRESS REDACTED | | | BTC 0.0000411835304482 72<br>CEL 1.00570328509475<br>USDC 0.164503933549536 | | |
| 3.1.081057 | BRUNO VIJVERMAN | ADDRESS REDACTED | | | ADA 0.00882269847625357<br>BNB 0.0389042841671625<br>BTC 0.0889335986064835<br>CEL 455.706454400529<br>EOS 405.019239913631<br>ETH 2.043066194323<br>LINK 343.51295845311<br>LTC 0.0425039995899118<br>OMG 388.606988742688<br>SGB 1274.51744292405<br>USDC 0.857760980977247<br>XLM 13178.7092217503<br>XRP 4.34823174670469 | | |
| 3.1.081058 | BRUNO VILLALOBOS | ADDRESS REDACTED | | | BTC 0.000000902181169703 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.081059 | BRUNO VILLASANTI | ADDRESS REDACTED | | | BTC 0.000000066201577833<br>BUSD 0.154889068581655<br>CEL 0.0334565830785861<br>LTC 0.000110240751549019<br>USDT ERC20 0.000000011252892259 | | |
| 3.1.081060 | BRUNO VON AARBURG | ADDRESS REDACTED | | | BTC 0.00265019954898152<br>ETH 0.179472600456316<br>USDC 35740.5877469768<br>USDT ERC20 60.201584204939 | | |
| 3.1.081061 | BRUNO WAGNER | ADDRESS REDACTED | | | BTC 0.000005721400088278 | | |
| 3.1.081062 | BRUNO WOLTZENLOGEL PALEO | ADDRESS REDACTED | | | AAVE 73.7093046075635<br>ADA 10024.3885964503<br>AVAX 67.09169087992<br>BNB 2.59975871720148<br>BTC 12.336758429<br>BUSD 1091.61826159462<br>ETH 57.21236813746<br>GUSD 21279.9372362089<br>SNX 922.380375688995<br>USDC 67752.0338664744<br>USDT ERC20 34838.4057353365 | | |
| 3.1.081063 | BRUNO XAVIER | ADDRESS REDACTED | | | BTC 0.0134623498847612<br>CEL 6.82540887440197 | | |
| 3.1.081064 | BRUNO YOKOO DIONISIO | ADDRESS REDACTED | | | BTC 0.00228807524093175<br>CEL 1 | | |
| 3.1.081065 | BRUNO ZAMAR | ADDRESS REDACTED | | | CEL 1.05985676344068<br>MCDAI 2.37024895286487 | | |
| 3.1.081066 | BRUNO ZAMBERNARDI | ADDRESS REDACTED | | | COMP 0.000562350740954445<br>ETH 0.000396321894510343<br>MATIC 0.470267641773363<br>MCDAI 0.0638323747634991 | | |
| 3.1.081067 | BRUNO ZOBBIO | ADDRESS REDACTED | | | ADA 0.114150668017959<br>BNB 0.00100631602532926<br>BTC 0.000001102865804712<br>USDT ERC20 1.15089449714949 | | |
| 3.1.081068 | BRUNO ZURFLUH | ADDRESS REDACTED | | | BTC 0.155154130392218<br>DOT 20.8198128470066<br>ETH 1.02393458958682<br>USDT ERC20 3387.05191547425 | | |
| 3.1.081069 | BRUNON HUGO | ADDRESS REDACTED | | | CEL 0.0461487247073437<br>MATIC 3.54420322891544<br>USDC 3086.30758758286<br>USDT ERC20 5243.09869565106 | | |
| 3.1.081070 | BRUNO-PIERRE JEAN | ADDRESS REDACTED | | | CEL 2.86385256854924<br>ETH 0.098 | | |
| 3.1.081071 | BRUNSWICK EXINOR | ADDRESS REDACTED | | | BTC 0.000006196052939374<br>COMP 0.000847116187181649<br>DOT 0.0169811684027168<br>ETC 0.00166752402645933<br>ETH 0.00001573600793505<br>LINK 0.00130209898794006<br>LTC 0.00604882405553299<br>MATIC 0.515932441234576<br>SNX 0.0932482160949712<br>UNI 0.00238820054420631<br>XLM 0.247084500424397 | | |
| 3.1.081072 | BRUSHARD HIGGINS | ADDRESS REDACTED | | | BTC 0.00107953163592717<br>DOT 51.1971527581245 | ADA 691.47 | |
| 3.1.081073 | BRUSSELL DDO LLC | E STATE ST, SALEM, OHIO 44460 | | | BTC 1.00263052875392<br>CEL 484.903260421638<br>MATIC 11201.1085623812<br>USDC 0.00621988722736785 | | |
| 3.1.081074 | BRUTUS CHUA | ADDRESS REDACTED | | | BTC 0.000000705010642406<br>CEL 0.0677652075737975<br>USDT ERC20 0.000808356350343655 | | |
| 3.1.081075 | BRUXELLES ROMUAR | ADDRESS REDACTED | | | ADA 0.142499519121915<br>BTC 0.00241846127386138<br>CEL 0.295405772489564<br>DOGE 0.0122348850794116<br>ETH 0.000269355628591132 | | |
| 3.1.081076 | BRUYNE LEE | ADDRESS REDACTED | | | ADA 0.043010989410782<br>BTC 0.000035696862998769<br>CEL 2.85771606880073<br>ETH 0.28756413760551 | | |
| 3.1.081077 | BRYAN ABAD | ADDRESS REDACTED | | | BTC 0.000951608941956271<br>DOT 42.4249002345819 | | |
| 3.1.081078 | BRYAN ABILA | ADDRESS REDACTED | | | ADA 227.24767419292<br>BTC 0.00123135048622677<br>CEL 0.901075338417467<br>ETH 0.411687516803452<br>USDC 105.468858477698 | | |
| 3.1.081079 | BRYAN ACOSTA | ADDRESS REDACTED | | | USDT ERC20 0.006 | | |
| 3.1.081080 | BRYAN ACTON | ADDRESS REDACTED | | | BTC 0.000069033298976703<br>DASH 0.0440215696548722<br>ETH 0.00004954566330144<br>MATIC 0.500305926133617<br>PAXG 0.000051694257481699<br>SNX 0.0137562411835507<br>USDC 0.040380208975545 | | |
| 3.1.081081 | BRYAN ADAMSON | ADDRESS REDACTED | | | ETH 0.000020426392513222<br>MATIC 0.0364723995225619 | | |
| 3.1.081082 | BRYAN ADRO COELHO | ADDRESS REDACTED | | | BTC 0.00328229283212313 | | |
| 3.1.081083 | BRYAN AGLES | ADDRESS REDACTED | | | ADA 431.186734877128<br>BTC 0.324223227102437<br>DOT 15.1270336700128<br>ETC 3.07327324316395<br>ETH 2.30267883800768<br>XLM 125.411366031917 | | |
| 3.1.081084 | BRYAN AJULUCHUKWU | ADDRESS REDACTED | | | BTC 0.00276393 | | |
| 3.1.081085 | BRYAN AKPABIO | ADDRESS REDACTED | | | LTC 0.544337668604992 | | |
| 3.1.081086 | BRYAN ALBERT LIANG | ADDRESS REDACTED | | | BTC 0.0935281299164127<br>CEL 35.0877951554367<br>ETH 1.04759135187534 | ETH 0.83 | |
| 3.1.081087 | BRYAN ALEXANDER HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000019883313002<br>LINK 14.2699713500655<br>SOL 0.0202249693005567 | | BTC 0.000000634752212395<br>SOL 28.1750025977798 |
| 3.1.081088 | BRYAN ALEXIS CORTEZ SANCHEZ | ADDRESS REDACTED | | | ADA 0.175006121919516<br>BTC 0.000014787534945411<br>ETH 0.000159456480580914<br>MATIC 0.587933464287985<br>USDC 6.68690910910751<br>USDT ERC20 0.326500202412986<br>XLM 1.00581336277681 | | |
| 3.1.081089 | BRYAN ALLEN | ADDRESS REDACTED | | | BAT 0.0420034851071846<br>ETH 0.000002500053988123 99<br>MANA 0.0232648913627721 | | |
| 3.1.081090 | BRYAN ALLEN | ADDRESS REDACTED | | | BTC 0.00226173750482045<br>MATIC 3310.70048224055 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.081091 | BRYAN ALLEN | ADDRESS REDACTED | | | BTC 0.000000697885170747<br>CEL 0.0349502326021874<br>ETH 0.000005429832627321<br>USDC 0.0175417108202693 | BTC 0.000000003479791306<br>USDC 0.000000719112531815 | |
| 3.1.081092 | BRYAN ALLEN | ADDRESS REDACTED | | | ADA 873.355723257478<br>BTC 0.169120666942984<br>DOT 81.9986795629223<br>ETH 1.33114778224059<br>LINK 55.5073212754361<br>XLM 3883.51247393565 | | |
| 3.1.081093 | BRYAN ALLEN | ADDRESS REDACTED | | | 1INCH 6.45419097573421<br>AVAX 0.125006205819578<br>BCH 0.0145959780445796<br>BNT 4.36480382474361<br>BTC 0.00024605340051917<br>DOT 0.558884646127797<br>ETH 0.00326014682853574<br>LTC 0.0913421881041289<br>MATIC 3.59201922287753<br>SNX 1.85368109741408<br>SOL 0.0475903393443616<br>USDC 31.4681493192934<br>USDT ERC20 50.8554661427263 | | |
| 3.1.081094 | BRYAN ALLEN HARTLEY | ADDRESS REDACTED | | | BTC 0.00000000386229277<br>ETH 0.000031429985460766<br>LINK 0.00183295776767963<br>SNX 0.0229392203619043<br>USDC 0.000000295963568743 | | |
| 3.1.081095 | BRYAN ALMODOVAR | ADDRESS REDACTED | | | ADA 162.371560002301<br>BTC 0.000197176653981119<br>DOT 10.9475769047281<br>ETH 1.05131641598227<br>LINK 0.030869962301578<br>MANA 2.9326021516754<br>MATIC 546.501815888777<br>SNX 56.0342436258527<br>SOL 15.5378637356442<br>XLM 0.89789314975769<br>ZRX 0.800204370091023 | | |
| 3.1.081096 | BRYAN ALTERIO | ADDRESS REDACTED | | | BCH 0.00194675186407044<br>BTC 0.000032816326194776<br>MATIC 2.71824768181838<br>SNX 0.0733200982669436 | | |
| 3.1.081097 | BRYAN ALVA | ADDRESS REDACTED | | | BTC 0.000039339897808575 | | |
| 3.1.081098 | BRYAN ANDERSON | ADDRESS REDACTED | | | 1INCH 1437.22043033705<br>AVAX 76.3529234566303<br>BTC 1.00428119179987<br>DOT 448.37140586528<br>ETH 30.5561354626807<br>LTC 8.43643807248508<br>LUNC 354.964574384254<br>MATIC 16551.8100580267 | | |
| 3.1.081099 | BRYAN ANDERSON | ADDRESS REDACTED | | | MATIC 28.65344864299<br>SNX 0.503858655633324<br>USDT ERC20 52.4557757383822 | | |
| 3.1.081100 | BRYAN ANDERSON | ADDRESS REDACTED | | | BTC 0.000006273296570424<br>CEL 33.4348106611983<br>ETH 0.000137402765770784<br>LTC 0.0000132409317758379<br>USDC 0.394627994151461<br>USDT ERC20 0.006841474092579 | ETH 0.201842970164689<br>LTC 0.0655649561900069<br>USDT ERC20 8.52305390617937 | |
| 3.1.081101 | BRYAN ANDERSSON MARTANEGARA | ADDRESS REDACTED | | | CEL 0.0201467493289175<br>ETH 0.0364838995797072 | | |
| 3.1.081102 | BRYAN ANDREW BERTOGLIO | ADDRESS REDACTED | | | BTC 0.827627908202319<br>CEL 73.601037475603<br>ETH 0.0190135516216061<br>USDC 76498.5437775567 | BTC 0.00681946316007698<br>USDC 23.28 | |
| 3.1.081103 | BRYAN ANGEL | ADDRESS REDACTED | | | 1INCH 1.38038507459023<br>LINK 0.0766629466630518<br>MATIC 8.39197781408706 | 1INCH 1609.28044373545<br>MATIC 6822.79411102665 | |
| 3.1.081104 | BRYAN ANGELES | ADDRESS REDACTED | | | AAVE 0.00184288080770467<br>LINK 0.0247688393553108<br>MATIC 3.09946798950308 | | |
| 3.1.081105 | BRYAN ANTHONY TSZ FUNG CHEUNG | ADDRESS REDACTED | | | CEL 1.84689019515659 | | |
| 3.1.081106 | BRYAN APONTE | ADDRESS REDACTED | | | BCH 0.000164435344614629<br>BTC 0.000000093741414151<br>CEL 1.11263937632274<br>USDC 0.145831212127416 | | |
| 3.1.081107 | BRYAN ARANGO | ADDRESS REDACTED | | | ETH 0.000005694427031381 | | |
| 3.1.081108 | BRYAN ARIAS | ADDRESS REDACTED | | | DOT 1.92994515052709<br>EOS 0.0191034171160557<br>MANA 17.7986149443937<br>MATIC 0.0219106604303982<br>SNX 9.97901975796617 | EOS 20.7881313210436<br>MATIC 17.3576233495582 | |
| 3.1.081109 | BRYAN ARTURO | ADDRESS REDACTED | | | BTC 0.0277119746762468<br>ETH 0.935544580925505<br>SNX 109.354049746293 | | |
| 3.1.081110 | BRYAN ASHBAUGH | ADDRESS REDACTED | | | ADA 1046.09258309438<br>AVAX 10.1073566690533<br>BTC 0.0137070535462075<br>CEL 26.0541191461317<br>ETH 0.0163828496642137<br>MATIC 52.8149766033399<br>SOL 5.61315632819679<br>USDC 0.426449323828028 | | |
| 3.1.081111 | BRYAN ASHLEY | ADDRESS REDACTED | | | MATIC 256.16669246507<br>XLM 230.125513094891 | | |
| 3.1.081112 | BRYAN ASHTON THOMAS | ADDRESS REDACTED | | | ADA 5035.95619169211<br>BCH 26.8286545305755<br>BTC 3.10696571485166<br>CEL 764.279819264594<br>ETH 10.3292360050959<br>LTC 154.857959434219<br>SOL 35.2990180193323 | | |
| 3.1.081113 | BRYAN ASPEY | ADDRESS REDACTED | | | BTC 0.00172854484423668<br>ETH 0.00485331765111619 | | |
| 3.1.081114 | BRYAN ATHERTON | ADDRESS REDACTED | | | BTC 0.0398812256285106<br>CEL 0.442109756147034 | | |
| 3.1.081115 | BRYAN ATKINS | ADDRESS REDACTED | | | BTC 0.0046129658902708<br>CEL 8.31906211620609<br>ETH 0.05775<br>USDC 0.0227871895307415<br>XLM 0.175160039613005 | | |
| 3.1.081116 | BRYAN ATKINS | ADDRESS REDACTED | | | BTC 0.0120750663405273<br>ETH 0.106834264695459<br>MATIC 794.083574566895 | | |
| 3.1.081117 | BRYAN AU | ADDRESS REDACTED | | | BTC 0.01035467175496 | | |
| 3.1.081118 | BRYAN AUSTIN BERRINGER | ADDRESS REDACTED | | | BTC 0.0122979160580376 | | |
| 3.1.081119 | BRYAN AVERY | ADDRESS REDACTED | | | BTC 0.000001971214007193<br>ETH 0.000101076323428095 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.081120 | BRYAN AVILA | ADDRESS REDACTED | | | DOT 1.21866839219471<br>MATIC 44.959505268275<br>SNX 6.06433638357141 | | |
| 3.1.081121 | BRYAN BAIRA | ADDRESS REDACTED | | | BTC 0.208979826688147<br>ETH 0.543778233779073<br>USDC 1686.46397749704 | | |
| 3.1.081122 | BRYAN BALDWIN | ADDRESS REDACTED | | | BTC 0.00162219227088325<br>EOS 4.26387188101504<br>ETH 0.102690362431573<br>SGB 349.053052852852<br>XLM 0.135582811884811<br>XRP 2449.43365283694 | | |
| 3.1.081123 | BRYAN BALUYUT | ADDRESS REDACTED | | | BTC 0.000000951457672628 | | |
| 3.1.081124 | BRYAN BAMFORD | ADDRESS REDACTED | | | ADA 0.090865859540663<br>BTC 0.14674475686946<br>ETH 1.72469910897116<br>GUSD 5238.50940686166<br>LINK 0.00119850076665459<br>USDC 0.36245422611556 | | |
| 3.1.081125 | BRYAN BANISTER | ADDRESS REDACTED | | | BTC 0.00374546573649635<br>ETH 10.78063398105<br>MATIC 11744.2595906209<br>USDC 279669.081469194 | | |
| 3.1.081126 | BRYAN BANUELOS | ADDRESS REDACTED | | | ADA 3319.49462066027<br>BTC 0.00141648767781362<br>MATIC 1003.83832543707 | | |
| 3.1.081127 | BRYAN BARR TIETZ | ADDRESS REDACTED | | | BTC 0.000002409332214246<br>USDC 24.189577789601 | | |
| 3.1.081128 | BRYAN BARRAS | ADDRESS REDACTED | | | CEL 1.11403087819699<br>MANA 0.551405284550448<br>SGB 462.507880807102<br>XLM 1.06448696864685<br>XRP 0.000000176058281166 | | |
| 3.1.081129 | BRYAN BARRETT | ADDRESS REDACTED | | | AVAX 12.7682692050866<br>BTC 5.01855159028963<br>DOT 728.801477294391<br>ETH 17.1127893349289<br>PAXG 0.00866892879956532<br>SOL 50.4421732663<br>USDC 655894.153723896 | AVAX 0.020420182753948<br>DOT 0.0840032215<br>ETH 0.57413862<br>SOL 0.014006027<br>USDC 33751 | |
| 3.1.081130 | BRYAN BARTELL | ADDRESS REDACTED | | | ADA 204.94309140109<br>XLM 790.724391379999 | | |
| 3.1.081131 | BRYAN BARTON | ADDRESS REDACTED | | | 1INCH 1.41460519595246<br>AAVE 3.23854625577624<br>BAT 5322.85945220322<br>BCH 1.48010909451246<br>BTC 0.484030831738451<br>DASH 0.00483902310898597<br>ETH 10.8025992239159<br>LINK 89.5170687397202<br>LTC 0.00176081917620899<br>MATIC 66820.9163723767<br>SNX 247.471696355064<br>USDC 0.0043519718524068<br>USDT ERC20 658.933997653184 | BTC 0.00245748550083554 | |
| 3.1.081132 | BRYAN BARTON | ADDRESS REDACTED | | | MATIC 0.00394951030353233 | | |
| 3.1.081133 | BRYAN BATCHELDER | ADDRESS REDACTED | | | CEL 1.13167273513828 | | |
| 3.1.081134 | BRYAN BATIONO | ADDRESS REDACTED | | | BTC 0.00285329561581994<br>ETH 0.00299984238176595<br>USDT ERC20 12.8130771815739 | | |
| 3.1.081135 | BRYAN BAXLEY | ADDRESS REDACTED | | | BTC 0.0000007292890536<br>CEL 4.83241498155301<br>ZRX 0.0155384677907874 | | |
| 3.1.081136 | BRYAN BAZEMORE | ADDRESS REDACTED | | | BTC 0.000000752718780661999<br>MATIC 0.00342743169663595 | | |
| 3.1.081137 | BRYAN BEAVER | ADDRESS REDACTED | | | BTC 0.00206182634073891<br>ETH 0.324144806048515 | | |
| 3.1.081138 | BRYAN BEH | ADDRESS REDACTED | | | MATIC 133.751307954876 | | |
| 3.1.081139 | BRYAN BELL | ADDRESS REDACTED | | | BTC 0.0997458866031909<br>CEL 372.163277768573<br>ETC 24.788231809911<br>ETH 0.000008993387953454<br>LTC 0.00238431307170553<br>MATIC 2.49024588134641<br>USDC 203.28649634961<br>XLM 2.63902737696499 | XLM 0.000000034194631976 | |
| 3.1.081140 | BRYAN BELL | ADDRESS REDACTED | | | ADA 225.534748168608<br>BAT 0.0157438717987708<br>BCH 0.000005028434982619<br>BSV 0.00242916707711924<br>BTC 0.284998601762523<br>EOS 0.00351978519856252<br>ETH 0.000009546158328269<br>GUSD 836.06475605511<br>LINK 0.000022864621317438<br>LTC 0.0023841061124039<br>MATIC 1344.19931217701<br>USDC 1061.59593909618 | | |
| 3.1.081141 | BRYAN BELL | ADDRESS REDACTED | | | ETH 0.000007313680790884 | | |
| 3.1.081142 | BRYAN BELLO | ADDRESS REDACTED | | | BTC 0.000000016720028522 | | |
| 3.1.081143 | BRYAN BELLUCCIO | ADDRESS REDACTED | | | BTC 11.7051018846076<br>ETH 78.4494843930953 | | |
| 3.1.081144 | BRYAN BELMONT | ADDRESS REDACTED | | | BTC 0.0104270548758551<br>XLM 51.7286802508943 | | |
| 3.1.081145 | BRYAN BENJAMIN | ADDRESS REDACTED | | | BTC 0.00188307359827292<br>CEL 0.319588660565952 | | |
| 3.1.081146 | BRYAN BENNETT | ADDRESS REDACTED | | | BTC 0.00936038696504263 | | |
| 3.1.081147 | BRYAN BENNETT | ADDRESS REDACTED | | | ADA 1774.46589756246<br>BTC 0.000397545167281741<br>ETH 0.00161421577924643<br>LINK 10.0399112800536<br>XLM 24.0741172823342<br>XRP 1242.134496 | | |
| 3.1.081148 | BRYAN BENNETT | ADDRESS REDACTED | | | ADA 113.4545279949<br>BTC 0.000218175402597551<br>DOT 4.53263917468227<br>USDT ERC20 0.133097613961972 | | |
| 3.1.081149 | BRYAN BERETTA | ADDRESS REDACTED | | | ADA 379.749313430448<br>BTC 0.00693312912631678<br>USDC 6317.67967397828 | | |
| 3.1.081150 | BRYAN BERKLAND | ADDRESS REDACTED | | | BTC 1.01436477975823<br>COMP 2.76425624743053<br>DASH 2.01789760706956<br>ETH 20.0371348894813<br>MATIC 816.537360815972<br>SNX 25.7834877018506 | | |
| 3.1.081151 | BRYAN BERRY | ADDRESS REDACTED | | | BTC 0.00447581011778917<br>ETC 1.20098670971488<br>ETH 0.0297408348800229 | BTC 0.01072841<br>ETC 0.286504254<br>ETH 0.104655776175757 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.081152 | BRYAN BEYERS | ADDRESS REDACTED | | | BTC 0.000000000786553913<br>ETH 0.000000697171448158<br>USDC 0.0278319615217411 | BTC 0.00000129499064216<br>ETH 0.000028<br>USDC 0.000000571629472572 | |
| 3.1.081153 | BRYAN BIALY | ADDRESS REDACTED | | | 1INCH 0.00118671863710783<br>AVAX 3.79811522660684<br>BTC 0.00101033448270455<br>ETH 0.000075960430744705<br>GUSD 343.258284680396<br>MATIC 13.7709362180572<br>PAXG 0.0103161440911154<br>SOL 0.604172570410996<br>SUSHI 0.00113302254972595<br>USDC 86.1324039351803 | | |
| 3.1.081154 | BRYAN BIPAT | ADDRESS REDACTED | | | BTC 0.00231073866188348<br>CEL 23.2018293255015<br>USDT ERC20 667.36785 | | |
| 3.1.081155 | BRYAN BIRD | ADDRESS REDACTED | | | BTC 1.18688829461627<br>ETH 15.6767053351584 | ETH 0.207315 | |
| 3.1.081156 | BRYAN BLACKWELL | ADDRESS REDACTED | | | BTC 0.0105601760851541<br>CEL 0.0518108849816062<br>ETH 0.000052830262833258<br>USDC 78.3823418591177 | | |
| 3.1.081157 | BRYAN BLAHA | ADDRESS REDACTED | | | BTC 0.151113771761038<br>ETH 2.08058649644054<br>USDC 280.11105913537 | | |
| 3.1.081158 | BRYAN BLAIR | ADDRESS REDACTED | | | ADA 0.238623836227466<br>BTC 0.0000257902200638629<br>ETH 0.000156298460979382<br>MATIC 34.5142378613704<br>USDC 0.982309304135401<br>XLM 0.725877225444873 | BTC 0.000000009406680219<br>USDC 0.000000848206376354 | |
| 3.1.081159 | BRYAN BLAIR | ADDRESS REDACTED | | | BTC 0.00108191719524005<br>ETH 0.00122220452286966<br>USDC 2133.04648957218 | | |
| 3.1.081160 | BRYAN BLAKEY | ADDRESS REDACTED | | | ADA 234.876045561007<br>BTC 0.0101105887720225<br>DOT 16.6897441376853<br>EOS 55.6005462280671<br>LTC 4.02342808566125<br>MATIC 232.342902158669<br>SNX 25.3667338436789<br>USDC 20234.3031053279 | ADA 205 | |
| 3.1.081161 | BRYAN BLANDON | ADDRESS REDACTED | | | BTC 0.00774302864298776<br>MATIC 48.0744112354467 | | |
| 3.1.081162 | BRYAN BLIZZARD | ADDRESS REDACTED | | | BTC 0.000000952060106385 | | |
| 3.1.081163 | BRYAN BLOUNT | ADDRESS REDACTED | | | BTC 0.000920837626058421<br>MATIC 1.57193226486628<br>UNI 0.00668157533575955 | | |
| 3.1.081164 | BRYAN BODROG | ADDRESS REDACTED | | | BTC 0.0871397603208528 | BTC 0.0342092417583879 | |
| 3.1.081165 | BRYAN BOSHART | ADDRESS REDACTED | | | BTC 0.000062868707409134<br>LTC 12.9562483069448<br>MCDAI 1.16510432707647 | | |
| 3.1.081166 | BRYAN BRACKETT | ADDRESS REDACTED | | | AAVE 0.980708521240111<br>BTC 0.0109287006676764<br>LINK 11.460819871791 | | |
| 3.1.081167 | BRYAN BRAFFA | ADDRESS REDACTED | | | CEL 1.12532966737508 | | |
| 3.1.081168 | BRYAN BRASHEARS, LLC | PINEHURST DR, AUSTIN, TEXAS 78747 | | | BTC 1.20522131403573<br>ETH 15.3180306302364 | BTC 0.11607146<br>CEL 91.8149090013889<br>ETH 1.45219945 | |
| 3.1.081169 | BRYAN BRATCHER | ADDRESS REDACTED | | | ADA 172.031781128437<br>BTC 0.0458880406991606<br>DOT 6.32315192955158<br>ETH 1.29050998373559<br>MATIC 269.775756922382<br>SOL 6.87644760694194<br>XLM 45.0909364117693 | | |
| 3.1.081170 | BRYAN BRATT | ADDRESS REDACTED | | | BTC 0.000252720436588264 | | |
| 3.1.081171 | BRYAN BRAVO | ADDRESS REDACTED | | | ADA 1013.95019760595<br>BTC 0.0696539554336618<br>ETH 4.20964022345233<br>LINK 61.6849703554541 | | |
| 3.1.081172 | BRYAN BRIÈRE | ADDRESS REDACTED | | | BTC 0.000000007128282365<br>CEL 1.0941713153141<br>LTC 0.00217821 | | |
| 3.1.081173 | BRYAN BRISENO | ADDRESS REDACTED | | | AAVE 0.000184449925974866<br>BTC 0.000000274456543963<br>ETH 0.0014306468418975<br>USDC 3168.1927323458 | | |
| 3.1.081174 | BRYAN BRITTENHAM | ADDRESS REDACTED | | | BTC 0.00100539989714622<br>ETH 0.0270248277425575<br>USDC 419.724294118437 | | |
| 3.1.081175 | BRYAN BROCKBANK | ADDRESS REDACTED | | | ADA 501.559423329668<br>BTC 1.18469852385627<br>ETH 9.61463913885683<br>LTC 7.69282538423204<br>USDC 564.591846242523<br>USDT ERC20 4382.64153140691 | | |
| 3.1.081176 | BRYAN BROOKS | ADDRESS REDACTED | | | XRP 33624.8565088509 | | |
| 3.1.081177 | BRYAN BROUSSARD | ADDRESS REDACTED | | | ADA 385.213006785254<br>BCH 5.5776652286875<br>BTC 4.607900890927<br>CEL 158.031323187009<br>ETH 90.6969673217064<br>LTC 105.651315807218<br>USDC 619.74291523932<br>USDT ERC20 213.729269912885 | ETH 7.82515<br>USDC 47.107<br>USDT ERC20 8.5 | |
| 3.1.081178 | BRYAN BROWN | ADDRESS REDACTED | | | BTC 0.0128761461054379<br>CEL 0.725078219208471<br>MCDAI 30 | | |
| 3.1.081179 | BRYAN BRYAN | ADDRESS REDACTED | | | BTC 0.0011561427209871<br>GUSD 0.00930246607456582<br>USDT ERC20 1.12777864249635 | | |
| 3.1.081180 | BRYAN BUCKLEY | ADDRESS REDACTED | | | AVAX 6.22098305582222<br>BTC 0.202809343776279 | | BTC 0.0102077 |
| 3.1.081181 | BRYAN BULL | ADDRESS REDACTED | | | BAT 53.3620341441652<br>BNB 0.000111396696693495<br>BTC 0.0073096876963993<br>CEL 0.469100566198989<br>COMP 0.308604037643484<br>ETH 0.0842200999564467<br>LINK 1.84504593559414<br>LTC 0.0399789621229609<br>XLM 0.027600913998152<br>XRP 0.0548325914421054 | | |
| 3.1.081182 | BRYAN BULLINGER | ADDRESS REDACTED | | | BTC 0.0980186525519525 | | |
| 3.1.081183 | BRYAN BUOBU-NWOSU | ADDRESS REDACTED | | | CEL 12.3539712356718<br>SNX 18.8780759 | | |
| 3.1.081184 | BRYAN BUTLER | ADDRESS REDACTED | | | ETH 0.426145038522834<br>USDC 361.666109745393 | | |
| 3.1.081185 | BRYAN BYLSKI | ADDRESS REDACTED | | | ETH 0.000606978525312185 | ETH 0.000037933067233813 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.081186 | BRYAN C HOFFMAN | ADDRESS REDACTED | | | ADA 86.1984378365696<br>AVAX 0.000007396553311648<br>BTC 0.000000275301774934<br>ETH 0.00000531631793077199 | ADA 0.00274885340968025<br>AVAX 0.0056535867291861<br>BTC 0.000000533773079864<br>ETH 0.000002630268423675 | |
| 3.1.081187 | BRYAN C STONE | ADDRESS REDACTED | | | ETH 0.143212942791075 | | |
| 3.1.081188 | BRYAN CABALO | ADDRESS REDACTED | | | BTC 0.000009135928892624 | | |
| 3.1.081189 | BRYAN CABRERA | ADDRESS REDACTED | | | BTC 0.465578951780942<br>ETH 2.28449869843046 | | |
| 3.1.081190 | BRYAN CALDWELL | ADDRESS REDACTED | | | BTC 0.000078523186720857<br>MATIC 6.52578964247182<br>USDC 0.0110480824501658 | | |
| 3.1.081191 | BRYAN CALZADO | ADDRESS REDACTED | | | BTC 0.00000150730006576<br>CEL 1.7087348412029<br>ETH 0.199145054653034<br>LINK 6.19838182287528<br>UNI 5.46478304371942<br>XLM 331.492533825238 | | |
| 3.1.081192 | BRYAN CAMACHO | ADDRESS REDACTED | | | BTC 0.000517015022234713<br>MCDAI 42.5573129243752<br>USDC 1115.86897095228 | | |
| 3.1.081193 | BRYAN CAMPBELL | ADDRESS REDACTED | | | CEL 6.91698913429587<br>SGB 284.71129663435<br>UNI 10.2151057743915<br>XRP 2391.47326499397 | | |
| 3.1.081194 | BRYAN CANNON | ADDRESS REDACTED | | | BCH 0.00494677008677397<br>BTC 0.000016446803144797<br>ETH 0.000347811133048284<br>LTC 0.00746277509836765 | | |
| 3.1.081195 | BRYAN CANTRELL | ADDRESS REDACTED | | | BTC 0.0000420264372437659<br>ETH 0.0919182753273303<br>LINK 52.1947209531683<br>USDC 51.2724529495568 | | |
| 3.1.081196 | BRYAN CAPRIGLIONE | ADDRESS REDACTED | | | BTC 0.000014268441383588<br>ETH 0.000485506716705029<br>MATIC 0.700878142496801<br>SOL 0.0250275176966248 | | |
| 3.1.081197 | BRYAN CARABALLO | ADDRESS REDACTED | | | BTC 0.00002062583179119 | | |
| 3.1.081198 | BRYAN CARD | ADDRESS REDACTED | | | AVAX 27.0435146873666<br>BTC 0.217211847139521<br>ETH 2.20139656149393<br>USDC 10.1865938465097 | BTC 0.000495037437823304 | |
| 3.1.081199 | BRYAN CAREY | ADDRESS REDACTED | | | BTC 0.000079955787692617<br>ETH 0.000825571610424285 | | |
| 3.1.081200 | BRYAN CARGUA | ADDRESS REDACTED | | | BTC 0.00004026<br>CEL 0.0364826320521657 | | |
| 3.1.081201 | BRYAN CARLAT | ADDRESS REDACTED | | | ADA 0.709215920588768<br>AVAX 21.5258088166281<br>BTC 0.175899462667104<br>ETH 0.325040879359258<br>MANA 0.121318267473158<br>USDC 5774.63723972106 | AVAX 0.05574963<br>BTC 0.0104803<br>USDC 0.047 | |
| 3.1.081202 | BRYAN CARLIN | ADDRESS REDACTED | | | USDC 0.927116741157588 | | |
| 3.1.081203 | BRYAN CARLIN | ADDRESS REDACTED | | | BTC 0.000118413325794829<br>USDC 5134.27082101628 | | |
| 3.1.081204 | BRYAN CARRAWAY | ADDRESS REDACTED | | | BTC 0.786034590045735<br>DOT 253.751718595003<br>ETH 0.0167203514990211<br>USDC 0.28795455600687 | | |
| 3.1.081205 | BRYAN CASTANEDA | ADDRESS REDACTED | | | BTC 0.000922887279958298 | | |
| 3.1.081206 | BRYAN CASTILLO | ADDRESS REDACTED | | | BTC 0.343912306709478<br>DASH 0.000967374239479764<br>DOT 2.3621793054593<br>ETH 0.000059866063130072<br>LTC 0.00100926409834329<br>MATIC 0.295521288142976<br>XRP 14.995 | | |
| 3.1.081207 | BRYAN CASTRO | ADDRESS REDACTED | | | BTC 0.00342789402300807<br>ETH 0.118509119788233 | | |
| 3.1.081208 | BRYAN CHAI | ADDRESS REDACTED | | | BTC 0.0069585<br>CEL 7.35684111302847 | | |
| 3.1.081209 | BRYAN CHALER | ADDRESS REDACTED | | | 1INCH 589.488248869876<br>ADA 3.61886997267068<br>BTC 0.000867437611466954<br>DOT 62.2847285057357<br>ETH 0.955854931676556<br>LINK 29.9053859059969<br>MATIC 806.126136135485<br>SNX 51.9971408574042<br>XLM 1298.75995725639 | | |
| 3.1.081210 | BRYAN CHANG | ADDRESS REDACTED | | | BTC 0.101963337538137<br>EOS 328.795162994619<br>OMG 147.906319620315 | | |
| 3.1.081211 | BRYAN CHANG | ADDRESS REDACTED | | | ADA 531.299080783837<br>BTC 0.0000007510830655709999<br>CEL 11153.2968604595<br>ETH 0.515051988791298<br>USDC 6486.80601843815 | ETH 0.201831732572971 | |
| 3.1.081212 | BRYAN CHANGUES | ADDRESS REDACTED | | | BTC 0.000000170892625229<br>CEL 0.000086578394174349<br>LTC 0.000000209192674714 | | |
| 3.1.081213 | BRYAN CHANTELOUP | ADDRESS REDACTED | | | CEL 0.00586301867048248 | | |
| 3.1.081214 | BRYAN CHAO | ADDRESS REDACTED | | | AAVE 0.0171644481650007<br>ADA 177.65391540679<br>AVAX 2.98538324587213<br>BTC 0.000738877762309252<br>CEL 3.44402236422784<br>ETH 2.00615918768581<br>LINK 7.91237663329698<br>MATIC 110.859850519587<br>SNX 11.7209650847536<br>USDC 14534.1906096696 | BTC 0.000000000056585182<br>ETH 0.07 | |
| 3.1.081215 | BRYAN CHARLES HEAD | ADDRESS REDACTED | | | BTC 1.78492457343805<br>ETH 10.6886164370849<br>USDC 0.000008018142788461 | USDC 0.00906827040099525 | |
| 3.1.081216 | BRYAN CHEN | ADDRESS REDACTED | | | AAVE 1.12267283085865<br>ADA 1724.40930603184<br>AVAX 15.8202206802817<br>BTC 0.115859464919232<br>DOT 64.8441338415724<br>ETH 1.93386091945386<br>MATIC 591.756802730092<br>SOL 3.31033619226583 | | |
| 3.1.081217 | BRYAN CHEN | ADDRESS REDACTED | | | BTC 0.00201465559805925<br>ETH 0.22423075535073<br>USDC 208.791445693251 | | |
| 3.1.081218 | BRYAN CHENG-YI SHIEH | ADDRESS REDACTED | | | BTC 0.276149470586523<br>CEL 128.261426202784<br>ETH 0.00032691416177207 | | |
| 3.1.081219 | BRYAN CHEONG | ADDRESS REDACTED | | | BTC 0.000022582405695332<br>ETH 0.000189588177763238 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.081220 | BRYAN CHESSHIR | ADDRESS REDACTED | | | BTC 0.380497947230433<br>CEL 1.11166076760139<br>DOT 264.970361174781<br>ETH 2.6409370076991<br>SGB 1217.16217776951<br>XRP 7961.93160440488 | | |
| 3.1.081221 | BRYAN CHHEA | ADDRESS REDACTED | | | USDT ERC20 0.726622191023912 | | |
| 3.1.081222 | BRYAN CHICO | ADDRESS REDACTED | | | BTC 0.000000220512848921<br>ETH 0.000021630527652665<br>MCDAI 0.0841509380821125 | | |
| 3.1.081223 | BRYAN CHOISI | ADDRESS REDACTED | | | BNB 2.73152340017236<br>BTC 0.0562362788818282<br>ETH 6.17735380119462<br>LTC 0.324710020903802 | | |
| 3.1.081224 | BRYAN CHOO | ADDRESS REDACTED | | | BTC 0.00119172736106505 | | |
| 3.1.081225 | BRYAN CHRISTIANSEN | ADDRESS REDACTED | | | BCH 0.0576381220234117<br>BTC 0.0896862696495414<br>DASH 1.61837302143308<br>XLM 364.901353941547<br>XRP 347.220731 | | |
| 3.1.081226 | BRYAN CHRISTOPHER HORLING | ADDRESS REDACTED | | | BTC 0.781557576186787<br>CEL 47.2306893686407<br>USDC 61150.3682796112 | BTC 0.0166240132191501 | |
| 3.1.081227 | BRYAN CHRISTOPHER ROBINSON | ADDRESS REDACTED | | | BTC 0.000000072542844325<br>PAXG 0.000006361810714512 | | |
| 3.1.081228 | BRYAN CHUA | ADDRESS REDACTED | | | CEL 0.0821393236940809<br>XLM 44.2 | | |
| 3.1.081229 | BRYAN CHUA | ADDRESS REDACTED | | | BTC 0.00000322631880786099<br>CEL 0.418944223295591<br>USDC 0.317354968005578 | | |
| 3.1.081230 | BRYAN CHUA | ADDRESS REDACTED | | | 1INCH 0.689208323793992<br>AAVE 12.8307584244648<br>ADA 1052.79323718675<br>BCH 0.0012313226208378<br>BNB 1.13623509391598<br>BTC 0.000202735798578935<br>ETH 0.00787652796037481<br>GUSD 14.8174836090525<br>LINK 40.324764365371<br>LTC 36.6282934788108<br>MATIC 1457.3316569255<br>MCDAI 7.09575708072394<br>SOL 12.4447351444583 | | |
| 3.1.081231 | BRYAN CIOTOLA | ADDRESS REDACTED | | | ADA 8.0696489938697<br>BTC 0.000003263852756642<br>ETH 0.000023216619989812<br>MATIC 0.571190542139273<br>USDC 10.5134561132213 | | |
| 3.1.081232 | BRYAN CLARK | ADDRESS REDACTED | | | CEL 8.7478004441163<br>ETH 0.019255915<br>XRP 1109.652353 | | |
| 3.1.081233 | BRYAN CLARKE | ADDRESS REDACTED | | | BTC 0.000077647358603125<br>ETH 0.000552059623355742<br>MATIC 0.000542045102992717 | BTC 0.000000003370693664<br>ETH 0.000002786207479962<br>MATIC 0.0038195385629813<br>USDC 0.005 | |
| 3.1.081234 | BRYAN CLAUDIO | ADDRESS REDACTED | | | BTC 0.000051347720194728 | | BTC 0.00000000167463637 |
| 3.1.081235 | BRYAN CLUM | ADDRESS REDACTED | | | BTC 0.225217337507106<br>ETH 26.4262333374935<br>USDC 25.7889173109433 | | |
| 3.1.081236 | BRYAN COCHRANE | ADDRESS REDACTED | | | ADA 0.00519807489306672<br>BTC 0.000019904986063585<br>ETH 0.000063302114812797<br>LTC 0.000467815545504613<br>USDC 0.00655043246224499<br>XTZ 0.0252077865393018 | | |
| 3.1.081237 | BRYAN COE | ADDRESS REDACTED | | | BTC 0.000000054205338846<br>ETH 0.000114714153591942<br>USDC 0.25472196312918 | BTC 0.000000001259662315 | |
| 3.1.081238 | BRYAN COLBURN | ADDRESS REDACTED | | | BTC 0.0217483107758961 | | |
| 3.1.081239 | BRYAN COLE | ADDRESS REDACTED | | | BTC 0.162225903983563<br>ETH 2.01926486186095<br>LTC 4.06301060863122<br>USDT ERC20 111.381810584911 | | |
| 3.1.081240 | BRYAN COLLEMACINE | ADDRESS REDACTED | | | CEL 1.07409871385794<br>ETH 0.00096077163652762 | | |
| 3.1.081241 | BRYAN COLLINS | ADDRESS REDACTED | | | BTC 0.000322363549383855<br>CEL 69.7969845806569 | | |
| 3.1.081242 | BRYAN COMANDINI | ADDRESS REDACTED | | | XLM 749.894688036476 | | |
| 3.1.081243 | BRYAN COMER | ADDRESS REDACTED | | | BAT 1439.13578751651<br>BCH 0.000169529566315331<br>BTC 0.962665423149335<br>CEL 311.42256794585<br>COMP 4.4181703039285<br>DASH 7.69756327968851<br>DOT 28.0610952469463<br>EOS 0.0373947761394788<br>ETH 17.713509437265<br>LINK 785.151843466516<br>MATIC 118.41522947472<br>PAXG 1.12731878488899<br>SNX 109.045981237348<br>SUSHI 196.973611668095<br>UNI 64.6284246191469<br>USDC 11723.4104052868<br>XLM 3298.83788242043<br>ZEC 15.6212578421589<br>ZRX 1967.42321207676 | | ETH 0.0102237848179169 |
| 3.1.081244 | BRYAN COMPTON | ADDRESS REDACTED | | | ETC 0.0312628836218814 | | |
| 3.1.081245 | BRYAN CONDON | ADDRESS REDACTED | | | BTC 0.00119178707904296<br>MATIC 467.155705502662 | | |
| 3.1.081246 | BRYAN CONDON | ADDRESS REDACTED | | | ADA 7235.55863371916<br>BTC 0.0374574951131553<br>ETH 12.1952432956748<br>GUSD 20580.0119021539<br>PAXG 1.05458962793909<br>USDC 14823.4457457343 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.081247 | BRYAN CONKLIN | ADDRESS REDACTED | | | AAVE 0.0334089095612263<br>BAT 8.61305785170045<br>BCH 0.00355910630764845<br>BTC 0.0322573560266707<br>CEL 16971.0347478184<br>COMP 0.00110388218894106<br>DASH 2.378530127129<br>EOS 0.20358765519868<br>ETH 0.218669142389907<br>LTC 0.0161803479550445<br>MANA 5.78184470323776<br>MATIC 79.336981689618<br>OMG 33.6429629929946<br>SGB 0.243401879403051<br>SNX 0.781730888216695<br>UNI 0.196706346766445<br>USDC 584.953780741096<br>USDT ERC20 10.74209512251<br>XLM 3.29351944040859<br>XRP 1.59218644120378<br>ZRX 2.43032308049571 | | |
| 3.1.081248 | BRYAN COOKE | ADDRESS REDACTED | | | BTC 0.0000774654107672009 | BTC 0.000000860918452781 | |
| 3.1.081249 | BRYAN COPELAND | ADDRESS REDACTED | | | AAVE 1.04687874542237<br>BTC 1.01677713269024<br>CEL 647.167131659658<br>ETH 21.2771878204833<br>LINK 1012.6796395646<br>SNX 87.12718132928<br>USDC 2.25848881126999 | ETH 0.107362 | |
| 3.1.081250 | BRYAN CORDOVA | ADDRESS REDACTED | | | ADA 648.149085874604<br>BTC 0.0579407209977651<br>DOT 6.70803587386652<br>EOS 2.38555655828605<br>ETH 0.649722418997688<br>GUSD 0.435067125795165<br>LINK 10.4751966809219<br>MATIC 745.337215043013<br>SNX 9.18946529665097<br>USDC 0.0767528062288677<br>XLM 921.565144858164 | | |
| 3.1.081251 | BRYAN CORDOVA | ADDRESS REDACTED | | | ADA 23.1485431920856<br>SNX 1.78040347930887 | | |
| 3.1.081252 | BRYAN CORLEY | ADDRESS REDACTED | | | USDC 0.275118801050837 | | |
| 3.1.081253 | BRYAN CORTEAL | ADDRESS REDACTED | | | BTC 0.00262317817168669 | BTC 0.00048085 | |
| 3.1.081254 | BRYAN COSTA | ADDRESS REDACTED | | | BTC 0.00837046670886344 | | |
| 3.1.081255 | BRYAN COSTA | ADDRESS REDACTED | | | BTC 0.00214617777089008<br>CEL 0.0546064967694733<br>ETH 0.146956719071537<br>USDC 230.651268967542 | | |
| 3.1.081256 | BRYAN COURCHESNE | ADDRESS REDACTED | | | BTC 0.000233543488428455<br>ETH 26.3995300506672 | BTC 0.000000002181377344 | |
| 3.1.081257 | BRYAN CROSSLAND | ADDRESS REDACTED | | | BTC 0.000258609273791444<br>LINK 0.734009630178284 | | |
| 3.1.081258 | BRYAN CROTEAU | ADDRESS REDACTED | | | BTC 0.0502805741349108<br>ETH 0.401007155488161<br>SUSHI 56.5527258816355<br>USDC 505.206667768557 | BTC 0.01098014 | |
| 3.1.081259 | BRYAN CRUTCHFIELD | ADDRESS REDACTED | | | AAVE 0.00176948755569429<br>ADA 0.407714039297444<br>BTC 0.00000083330470705<br>DOT 0.0417847237684346<br>ETH 0.00204432686684851<br>LUNC 0.0227754968436079<br>MATIC 0.472479283261768 | ADA 0.00000080505078209<br>LUNC 0.000000361985448728 | |
| 3.1.081260 | BRYAN CUSATIS | ADDRESS REDACTED | | | ADA 0.0990367497972996<br>BTC 0.000003572234610213<br>CEL 21.3198527328562<br>ETH 0.00030124923773062<br>GUSD 1.35404381685716<br>MATIC 1.45790829472234<br>USDC 0.271022510290708<br>XLM 0.022171404579101 | | |
| 3.1.081261 | BRYAN CUSTODIO | ADDRESS REDACTED | | | BTC 0.00011711912918948<br>CEL 1.14540225438283<br>ETH 0.00308136559681281<br>LTC 0.0225956644284943<br>SGB 8.28865079944111<br>XRP 54.2192913674668 | | |
| 3.1.081262 | BRYAN CYPEN WISOTSKY | ADDRESS REDACTED | | | BTC 0.000011949616938252<br>ETH 0.000124392646287896<br>USDC 0.322228996879304 | BTC 0.000000009878651532 | |
| 3.1.081263 | BRYAN D WILDER SMITH | ADDRESS REDACTED | | | CEL 0.0029642921876779<br>ETH 0.000000374835406858 | | |
| 3.1.081264 | BRYAN DA PONTE | ADDRESS REDACTED | | | ADA 132.222160008759<br>BTC 0.0065242713789661<br>ETH 0.160624726892723<br>MCDAI 90.2850046296566<br>SNX 0.0602601150086545<br>USDC 221.889646518956 | | |
| 3.1.081265 | BRYAN DAHL | ADDRESS REDACTED | | | BTC 0.0057085465851714<br>CEL 1.11721626898558<br>MATIC 1518.19146349579<br>XLM 11634.2089038883<br>ZRX 2718.132408553 | | |
| 3.1.081266 | BRYAN DANEK | ADDRESS REDACTED | | | LTC 0.000705235447034877<br>USDC 0.0491962070626872 | | |
| 3.1.081267 | BRYAN DATTILO | ADDRESS REDACTED | | | ETH 0.023445796330388 | | |
| 3.1.081268 | BRYAN DAVID PULLEY | ADDRESS REDACTED | | | BTC 0.000716686874147525<br>CEL 121.634762092991<br>USDC 60104.4110089956 | BTC 0.000000005365465469 | |
| 3.1.081269 | BRYAN DAVID STOBB | ADDRESS REDACTED | | | BTC 0.00116422714354554<br>ETH 0.444178158016493<br>USDC 1006.13376308056 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.081270 | BRYAN DAVIDSON | ADDRESS REDACTED | | | AAVE 12.3082490008745<br>AVAX 187.427881615626<br>BAT 8403.87653008552<br>BCH 4.42324989348801<br>BTC 0.303331882095355<br>CEL 5432.08062427085<br>COMP 0.0252264824467527<br>ETH 2.3638422482077<br>KNC 1.14372974023214<br>LINK 165.139499587995<br>LTC 54.8941774741481<br>MANA 1732.65644424396<br>MATIC 29733.6134322478<br>OMG 2.52306802201017<br>SNX 8557.21052085166<br>UMA 0.221306881168614<br>UNI 390.122725620402<br>USDC 287.494605635635<br>ZRX 4045.83960616762 | AVAX 177.291875906844 | |
| 3.1.081271 | BRYAN DAVIDSON | ADDRESS REDACTED | | | BAT 0.000906497949827653<br>BNT 0.0056595250302153<br>BTC 0.000000229553693835<br>COMP 0.0301869078916296<br>ETH 0.000029119127044553<br>LINK 0.620563836854913<br>MATIC 0.0823669918510215<br>OMG 0.438501395692726<br>SNX 0.000230022159390961<br>UNI 0.576941082253981<br>USDC 0.601893465500581 | | |
| 3.1.081272 | BRYAN DE LOS ARCOS BAGUIO | ADDRESS REDACTED | | | BTC 0.002446480701<br>CEL 2.61908452570497<br>LUNC 11.42943 | | |
| 3.1.081273 | BRYAN DEBARBIERIS | ADDRESS REDACTED | | | ADA 516.742079862811<br>BTC 0.00362604887852685<br>LINK 42.533275317652<br>SNX 31.5106236848347<br>USDC 2.8863754824253 | | |
| 3.1.081274 | BRYAN DEBNAM | ADDRESS REDACTED | | | AAVE 0.00174884294159762<br>ADA 3.87984717787702<br>BAT 2.74367825142645<br>BTC 0.000448428257638138<br>CEL 25.4084910349954<br>DOGE 22779.3295074185<br>DOT 0.292051444602961<br>ETH 0.00580277636122011<br>LINK 0.00449009483274148<br>MATIC 0.802504038559151<br>MCDAI 1.20793528919339<br>SNX 1.6627121785537<br>UMA 0.0347521133933112<br>XRP 0.000000992307260329<br>ZRX 0.00556358317007609 | BTC 0.000000000517324055<br>CEL 1.49414617764999<br>DOT 0.000000000090167002 | |
| 3.1.081275 | BRYAN DEITZ | ADDRESS REDACTED | | | BTC 0.000000661009180126<br>CEL 1.09328825010121 | | |
| 3.1.081276 | BRYAN DEKEYSER | ADDRESS REDACTED | | | AAVE 0.00329449222021754<br>BTC 0.000019499996638792<br>ETH 0.000228646388021457<br>LINK 0.0147158396992084<br>USDC 14.9148991683836 | | |
| 3.1.081277 | BRYAN DELA CRUZ | ADDRESS REDACTED | | | ADA 440.411015956503<br>BTC 0.00124455024132407<br>MATIC 410.957537947951 | | |
| 3.1.081278 | BRYAN DELA CRUZ | ADDRESS REDACTED | | | BTC 0.0299162496831543<br>SNX 86.8009159457098<br>USDC 1.04784237233194 | | |
| 3.1.081279 | BRYAN DELGADO | ADDRESS REDACTED | | | BTC 0.00001744523026024<br>DOGE 0.0644519657696185<br>DOT 7.17504128922094<br>ETH 0.000007392429728707<br>LTC 0.000124133731986463<br>MCDAI 0.16296581894088<br>USDC 0.23009046313927 | BTC 0.000000000244694902<br>DOGE 0.000000007560212599<br>LTC 0.00000000795139885 | |
| 3.1.081280 | BRYAN DELIMATA | ADDRESS REDACTED | | | ADA 1.22973488146734<br>BTC 0.000004647675472425<br>ETH 0.00427447057730859<br>LINK 0.012457353039502<br>LTC 0.00486152896961047<br>MANA 0.00699808807475421<br>MATIC 0.00507996514573395<br>SUSHI 0.0158005937500533<br>UNI 0.00445045231427971<br>USDC 0.000377093803580307 | ADA 0.000000842058871402<br>BTC 0.000000007121046253<br>LTC 0.000000001220172636<br>USDC 0.287574065862079 | |
| 3.1.081281 | BRYAN DENNIS KLUGE | ADDRESS REDACTED | | | AVAX 0.0088742602899099<br>BTC 0.000000129126654526<br>USDC 0.00306239871759773 | | |
| 3.1.081282 | BRYAN DEOCAMPO | ADDRESS REDACTED | | | BCH 0.00005061<br>CEL 1.09186047333967<br>LTC 0.00507726 | | |
| 3.1.081283 | BRYAN DIAGO | ADDRESS REDACTED | | | BTC 0.00125173154640965<br>MATIC 5081.50084687315 | | |
| 3.1.081284 | BRYAN DICKINS | ADDRESS REDACTED | | | BTC 0.000000631226581111999<br>ETH 30.1957548940993<br>MATIC 81.038193025796<br>XRP 5.00497926483909 | | |
| 3.1.081285 | BRYAN DIJK | ADDRESS REDACTED | | | ADA 0.191161822018949<br>BSV 0.140297199121583<br>BTC 0.0912296309135783<br>DOT 0.00305134195187227<br>ETH 0.56771244716039<br>USDC 36.403188660329 | | |
| 3.1.081286 | BRYAN DIMERY | ADDRESS REDACTED | | | BTC 0.00526011000986356<br>MATIC 7843.02319468114 | | |
| 3.1.081287 | BRYAN DIXON | ADDRESS REDACTED | | | ADA 0.217431563867928<br>BTC 0.0954295120456713<br>ETH 1.95459986404072<br>USDC 0.501769655442006 | | |
| 3.1.081288 | BRYAN DOHBILA KEUBENG | ADDRESS REDACTED | | | AVAX 0.00185488656298042<br>BTC 0.000013053180310964<br>DOT 0.0291464673295104<br>ETC 0.00246083435309003<br>ETH 0.00014215385160598<br>LINK 0.00447998472375745<br>MANA 0.00146290329406283<br>MATIC 0.370429857136351<br>XLM 0.127237177889036 | AVAX 1.35933940517114<br>BTC 0.000000000911586266<br>DOT 13.7500086909437<br>LINK 10.5721503266171<br>XLM 522.848918213693 | |
| 3.1.081289 | BRYAN DORF | ADDRESS REDACTED | | | ADA 205.029349444509<br>BTC 0.0367185897160904<br>ETH 1.13534037851502<br>USDC 2.55010593073114 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.081290 | BRYAN DRESSLER | ADDRESS REDACTED | | | AAVE 0.000005158152734436<br>CEL 0.000901707780453898<br>SNX 0.000402896065403464<br>UNI 0.0284555493480826 | | |
| 3.1.081291 | BRYAN DREYER | ADDRESS REDACTED | | | XLM 0.0193726223589063 | | |
| 3.1.081292 | BRYAN DUARTE | ADDRESS REDACTED | | | MATIC 0.092357533487282 | | |
| 3.1.081293 | BRYAN DUCHEMIN | ADDRESS REDACTED | | | BTC 0.00160283393778894<br>CEL 1.81469523413622 | | |
| 3.1.081294 | BRYAN DUMELOD | ADDRESS REDACTED | | | BTC 0.000000026809314743<br>CEL 0.000444433336590064 | | |
| 3.1.081295 | BRYAN DURU | ADDRESS REDACTED | | | CEL 0.231896082228644 | | |
| 3.1.081296 | BRYAN E THOMPSON | ADDRESS REDACTED | | | BTC 0.0111165477949921 | BTC 0.00199472145656457 | |
| 3.1.081297 | BRYAN EARL | ADDRESS REDACTED | | | ADA 1701.23490821639<br>BTC 0.00116052658890835<br>DOT 40.3228719276329<br>SNX 0.168214972934101 | | |
| 3.1.081298 | BRYAN EDWARD WELKER | ADDRESS REDACTED | | | AVAX 8.95639852021437<br>BSV 0.38000547698868<br>BTC 0.031379738496652<br>SNX 368.798286140971 | AVAX 0.709914362903866<br>BTC 0.002505 | |
| 3.1.081299 | BRYAN EFONDO | ADDRESS REDACTED | | | BCH 0.0129833346853687<br>BSV 0.00130942055338295<br>BTC 0.000003424646144713<br>CEL 9.91784164027742<br>ETH 0.000139786315458982 | | |
| 3.1.081300 | BRYAN EINWALTER | ADDRESS REDACTED | | | BTC 0.16110737603708<br>ETH 0.000962712407021414<br>GUSD 38411.5880378466<br>MATIC 1277.33931811891<br>USDC 32698.9443368424<br>ZEC 0.000344890697108855 | ETH 0.000000721295903822<br>ZEC 0.00000000210901039 | |
| 3.1.081301 | BRYAN ELIAS | ADDRESS REDACTED | | | BTC 0.0365822052579358<br>GUSD 0.0149886288219904<br>USDC 0.143391550886418 | | |
| 3.1.081302 | BRYAN ELIAS ANGEL-ARGUETA | ADDRESS REDACTED | | | AAVE 0.0023701336544044<br>BTC 0.000109946785538779<br>ETH 0.00105716353497638 | BTC 0.000000642377029142 | |
| 3.1.081303 | BRYAN EMORY | ADDRESS REDACTED | | | BTC 0.000979432862631971<br>MATIC 2177.07105310252 | | |
| 3.1.081304 | BRYAN EMORY | ADDRESS REDACTED | | | BAT 10292.9157975774<br>BTC 0.000994914873394485<br>CEL 2114.96577147976<br>ETH 6.29124402057847 | | |
| 3.1.081305 | BRYAN EPSTEIN | ADDRESS REDACTED | | | ADA 110.784253353764<br>BTC 0.00154153159278546<br>ETH 0.0002121957745118 | | |
| 3.1.081306 | BRYAN ESTRADA | ADDRESS REDACTED | | | BTC 0.00501150894049392<br>ETH 0.0435089356769993<br>MATIC 92.712261318362<br>SNX 18.6629331160542<br>XLM 25.057625646938 | | |
| 3.1.081307 | BRYAN ESTRADA MENDEZ | ADDRESS REDACTED | | | DOT 5.87852717393674<br>USDC 0.217355438613045 | | |
| 3.1.081308 | BRYAN EUGENE MAXWELL | ADDRESS REDACTED | | | SOL 0.000201610176301543 | SOL 0.000000000640391235 | |
| 3.1.081309 | BRYAN FABBRI | ADDRESS REDACTED | | | DOT 22.505593569105<br>LINK 83.8987590749017<br>LTC 6.25515459934926<br>MATIC 3288.71308626364 | | |
| 3.1.081310 | BRYAN FALCHUK | ADDRESS REDACTED | | | BTC 0.00853349312337247<br>ETH 0.219537213243319<br>USDC 568.203591055162 | BTC 0.0063898 | |
| 3.1.081311 | BRYAN FAY | ADDRESS REDACTED | | | ADA 504.009433692365<br>AVAX 1.1338866868183<br>BTC 0.0458545707045288<br>DOT 26.9310769557373<br>ETH 0.859202933719899<br>LINK 26.7726954288496<br>MATIC 48.6470215236216<br>XTZ 16.6735429973595 | | |
| 3.1.081312 | BRYAN FAYER | ADDRESS REDACTED | | | ADA 63.1315244743807<br>BTC 0.0162696358766473<br>EOS 10.3444311247381<br>ETH 0.0405027060175548<br>LINK 1.98224138487045<br>MANA 34.1528865232411<br>MATIC 22.3970559978763<br>XLM 60.7806962521805 | | |
| 3.1.081313 | BRYAN FERGUSON | ADDRESS REDACTED | | | USDC 0.0615162822132861 | | |
| 3.1.081314 | BRYAN FERRAEZ | ADDRESS REDACTED | | | AVAX 780.27921183045<br>CEL 316.638319331394<br>MANA 4154.50895041027<br>MATIC 22.1851648386063 | | |
| 3.1.081315 | BRYAN FERRARI | ADDRESS REDACTED | | | CEL 0.422062670948092<br>MATIC 17.6484108521196 | | |
| 3.1.081316 | BRYAN FERRER | ADDRESS REDACTED | | | CEL 1.15243611651416<br>ETH 0.0064889890706148<br>XLM 10.3554122002984<br>ZRX 4.68167497857968 | | |
| 3.1.081317 | BRYAN FIARDA | ADDRESS REDACTED | | | CEL 0.000827955101099503 | | |
| 3.1.081318 | BRYAN FILÉE | ADDRESS REDACTED | | | BTC 0.00047228<br>CEL 0.485332388437692 | | |
| 3.1.081319 | BRYAN FILL | ADDRESS REDACTED | | | AVAX 0.0588960280270892<br>CEL 0.00893275154318726<br>MATIC 9.90351193223229<br>SNX 0.915284123725382 | CEL 9.21555712091997<br>MATIC 0.0117175522162152<br>SNX 0.859118496058347 | |
| 3.1.081320 | BRYAN FINLAY | ADDRESS REDACTED | | | ADA 0.223575406663513<br>BTC 0.0000558092456901779<br>CEL 1.16513523205517<br>ETH 0.00167977971188187<br>LUNC 8.9883707009358<br>MATIC 0.594409386990272<br>XRP 0.790423385048178 | | |
| 3.1.081321 | BRYAN FISHER | ADDRESS REDACTED | | | BTC 1.01038838755001<br>ETH 16.3122811719163 | | |
| 3.1.081322 | BRYAN FITZGERALD | ADDRESS REDACTED | | | BTC 0.00527505531166359<br>ETH 0.0821342963903982<br>USDC 2782.98295077821 | | |
| 3.1.081323 | BRYAN FLAIG | ADDRESS REDACTED | | | AAVE 0.00119621477892863<br>ADA 1.41235401711671<br>BTC 0.194120885853771<br>COMP 0.000295342153889872<br>ETH 3.58101196971198<br>LINK 0.105166417387852<br>MATIC 2.6166080835865<br>USDC 0.721145023669931 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.081324 | BRYAN FLECKER | ADDRESS REDACTED | | | AAVE 0.830298236474824<br>ADA 545.874577391274<br>BTC 0.0150418506078586<br>DOT 43.4883253650084<br>ETH 1.16733388846727<br>LINK 0.00281420756045781<br>LTC 0.000178657365252065<br>MATIC 817.493976107143<br>UNI 0.00257422603653593<br>USDC 1.22093718508653 | | |
| 3.1.081325 | BRYAN FLIERVOET | ADDRESS REDACTED | | | ADA 246.652765220724<br>BTC 0.00107076022245081<br>CEL 3.48703727982441 | | |
| 3.1.081326 | BRYAN FLIM | ADDRESS REDACTED | | | BTC 0.000937760962698753<br>CEL 9.55954090744351<br>DOT 110.151390007078<br>ETH 1.17920954422482<br>LTC 6.65019<br>USDT ERC20 2110.06845516198 | | |
| 3.1.081327 | BRYAN FLORENTIN | ADDRESS REDACTED | | | BTC 0.000000003161698501<br>CEL 0.137106411578809 | | |
| 3.1.081328 | BRYAN FLORES | ADDRESS REDACTED | | | BTC 0.000000455503263981<br>ETH 0.00000129031787787899 | | |
| 3.1.081329 | BRYAN FLORES | ADDRESS REDACTED | | | ADA 2986.00121394877 | | |
| 3.1.081330 | BRYAN FORESTER | ADDRESS REDACTED | | | COMP 0.565615494383422<br>DASH 3.6102564469955<br>SNX 17.2253774174221<br>ZRX 454.604351314091 | | |
| 3.1.081331 | BRYAN FORMSMA | ADDRESS REDACTED | | | MATIC 14.8406155257133 | | |
| 3.1.081332 | BRYAN FORSYTHE | ADDRESS REDACTED | | | MATIC 0.469210887438802 | | |
| 3.1.081333 | BRYAN FOWLER | ADDRESS REDACTED | | | AAVE 1.03986440066026<br>BTC 0.00136779515121322<br>SNX 16.8411774054489 | | |
| 3.1.081334 | BRYAN FOX | ADDRESS REDACTED | | | ADA 196.348933143946<br>BTC 0.000001414084033947<br>ETH 0.0215712471383015<br>LINK 2.97147678523205<br>MANA 66.932841114271<br>MATIC 180.565033018245<br>XRP 831.213994 | | |
| 3.1.081335 | BRYAN FOX | ADDRESS REDACTED | | | BTC 0.0565995280917399<br>DOT 32.3311671230606<br>ETH 0.0755241251244477 | | |
| 3.1.081336 | BRYAN FRAITES | ADDRESS REDACTED | | | CEL 0.0153971923465986 | | |
| 3.1.081337 | BRYAN FRANK OTTENS | ADDRESS REDACTED | | | BTC 0.00000257251772443199<br>CEL 1147.8970238945<br>EOS 1.86215348718112<br>ETH 0.00295680606728887<br>KNC 5.29020124873605<br>LINK 4.1766531594726<br>LTC 0.0503420469019294<br>OMG 0.537698788986307 | LINK 3074.51495122048 | |
| 3.1.081338 | BRYAN FRASER | ADDRESS REDACTED | | | BTC 0.000000887170617511 | BTC 0.180681842105739 | |
| 3.1.081339 | BRYAN FRYE | ADDRESS REDACTED | | | ADA 513.821213462121<br>BTC 1.01042153531606<br>DASH 15.1751015867125<br>DOT 43.6698348135811<br>ETH 9.00024326647432<br>MATIC 833.408738026846<br>SNX 78.5507854047986<br>SUSHI 52.1005410757043<br>ZRX 1051.16930084357 | AVAX 33.97218127<br>DASH 1.98972745 | |
| 3.1.081340 | BRYAN FU | ADDRESS REDACTED | | | BTC 0.00124499801225441<br>USDC 411.565991662445 | | |
| 3.1.081341 | BRYAN FULFORD | ADDRESS REDACTED | | | ADA 40.6586262512936<br>BTC 0.00111068713413569 | | |
| 3.1.081342 | BRYAN FULLMER | ADDRESS REDACTED | | | DOT 0.0495119100677112<br>MATIC 1.2705787584103<br>SOL 0.00568119248880638 | DOT 0.225099134185402<br>MATIC 0.000000053246604821<br>SOL 0.164634054621931 | |
| 3.1.081343 | BRYAN GALLICHANT | ADDRESS REDACTED | | | BTC 0.0000161079192243659 | | |
| 3.1.081344 | BRYAN GALON GUADAMOR | ADDRESS REDACTED | | | CEL 0.0146040216251647<br>USDT ERC20 0.458338560225299 | | |
| 3.1.081345 | BRYAN GALSTON | ADDRESS REDACTED | | | UNI 0.000636149288588538 | UNI 1.01219754660892 | |
| 3.1.081346 | BRYAN GALVIN | ADDRESS REDACTED | | | ETH 0.00141170262554675<br>USDC 119.101536647578 | USDC 7.38 | |
| 3.1.081347 | BRYAN GAMBOA | ADDRESS REDACTED | | | CEL 1.06771539927374 | | |
| 3.1.081348 | BRYAN GAMEZ | ADDRESS REDACTED | | | BTC 0.000001692691156377<br>ETH 20.2668846982211 | BTC 0.000000002245903904<br>ETH 0.000429 | |
| 3.1.081349 | BRYAN GARVEY | ADDRESS REDACTED | | | BTC 0.00111443214043358<br>BUSD 8.10155114012546<br>ETH 0.0401330836240782<br>KNC 737.488614512922<br>LINK 55.3891914062889<br>LUNC 257.172350554516<br>SNX 885.063020276174<br>USDC 77.7372378344197 | | |
| 3.1.081350 | BRYAN GASTON | ADDRESS REDACTED | | | CEL 1.13282656103894<br>ETH 0.0492097817017191<br>SGB 0.00706839017627161<br>XRP 0.0462370916255818 | | |
| 3.1.081351 | BRYAN GAUVIN | ADDRESS REDACTED | | | AAVE 0.000185071232884165<br>BCH 0.000221633437301638<br>COMP 0.000751683314074585<br>DASH 0.000572061054288392<br>KNC 0.0237848240897905<br>MATIC 0.352408598119747<br>MCDAI 0.00109786779583643<br>UMA 0.00226182983150531<br>UNI 0.00467189043342833 | | |
| 3.1.081352 | BRYAN GESINSKI | ADDRESS REDACTED | | | BTC 0.00000519681396658299 | | |
| 3.1.081353 | BRYAN GIBBS | ADDRESS REDACTED | | | BTC 0.00487126056148504<br>MANA 85.0073826096065<br>SUSHI 81.5530517256717 | | |
| 3.1.081354 | BRYAN GINTZ | ADDRESS REDACTED | | | ADA 194.670241813289<br>BSV 0.256093723812627<br>BTC 0.10527836963093<br>COMP 0.06622179985878<br>ETH 0.523711705823764<br>USDC 231.774061610493 | | |
| 3.1.081355 | BRYAN GIRON GIRON | ADDRESS REDACTED | | | USDC 330.235293622165 | | |
| 3.1.081356 | BRYAN GISNER | ADDRESS REDACTED | | | BTC 0.00000233649923016599<br>DOT 0.0466065934298903<br>ETH 3.1517942439312<br>MATIC 1319.52870434637 | DOT 0.000000000041714965 | |
| 3.1.081357 | BRYAN GLAZA | ADDRESS REDACTED | | | BTC 0.160762379828804<br>ETH 0.328403208225218<br>USDC 59.130011923754 | | |
| 3.1.081358 | BRYAN GLOTFELTY | ADDRESS REDACTED | | | ADA 0.000179311288041565<br>BTC 0.000001324336800896<br>ETH 0.000153262745044701 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.081359 | BRYAN GOERTZ | ADDRESS REDACTED | | | CEL 1.84397024257951<br>XRP 0.000000974757504738 | | |
| 3.1.081360 | BRYAN GOH | ADDRESS REDACTED | | | CEL 9.0691823319624<br>USDC 280 | | |
| 3.1.081361 | BRYAN GOLDER | ADDRESS REDACTED | | | BTC 0.0130910843626897<br>CEL 0.0277805411783917<br>ETH 0.000394595766367728<br>USDC 55.3216912022105 | ETH 1.05001138797206<br>USDC 0.000000434438304197 | |
| 3.1.081362 | BRYAN GOLDSMAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.081363 | BRYAN GOMEZ | ADDRESS REDACTED | | | ADA 440.20468300479<br>AVAX 9.31643057585155<br>BTC 0.000108080288532642<br>DOT 0.0239869933647183<br>ETH 0.568490044837516<br>MATIC 215.703919184743<br>SOL 2.14015416386879<br>USDC 0.00718985450421036 | AVAX 0.79489<br>BTC 0.000000004913315174<br>ETH 0.041549<br>LUNC 5.00523 | |
| 3.1.081364 | BRYAN GONZALEZ | ADDRESS REDACTED | | | MATIC 0.885919342103632 | | |
| 3.1.081365 | BRYAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.00179749502820346<br>ETH 3.57340804888839<br>MATIC 21299.2403601357 | | |
| 3.1.081366 | BRYAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000226623167321049<br>ETH 1.13921584895139<br>USDC 0.695060260124388 | | |
| 3.1.081367 | BRYAN GONZALEZ | ADDRESS REDACTED | | | CEL 0.0250074454341995 | | |
| 3.1.081368 | BRYAN GRAHAM | ADDRESS REDACTED | | | ADA 1009.49382079085<br>AVAX 62.2379372732051<br>BCH 0.969360359578385<br>BTC 0.130290627329565<br>CEL 320.919823770348<br>ETC 12.1175574070903<br>ETH 0.866488636660798<br>LTC 11.3973880605091<br>OMG 29.3347770602151<br>USDC 8153.68427372584<br>XLM 1139.04903452027 | AVAX 7.42554004443874 | |
| 3.1.081369 | BRYAN GRANIL | ADDRESS REDACTED | | | ADA 1122.22195844378 | | |
| 3.1.081370 | BRYAN GREEN | ADDRESS REDACTED | | | AAVE 0.000206807911879607<br>ADA 68.610509749117<br>BTC 0.0145340207558462<br>DOT 3.82300028019506<br>ETH 0.316704226357567<br>LINK 0.00297464678998108<br>LTC 0.000278098113469532<br>MATIC 24.0306378060923<br>SNX 0.00798171437386423<br>UNI 0.000717524879423126<br>USDC 1204.05583981854<br>USDT ERC20 0.0837394588759387<br>XRP 152.173422817732<br>ZRX 0.00436533414133449 | | |
| 3.1.081371 | BRYAN GREENWALD | ADDRESS REDACTED | | | BTC 0.37528024767258<br>ETH 2.06397023693087<br>USDC 2239.17550628111 | | |
| 3.1.081372 | BRYAN GRIBSKOV | ADDRESS REDACTED | | | BTC 0.0241157084117059<br>ETH 0.490294160051315<br>USDC 6111.52703464564 | | |
| 3.1.081373 | BRYAN GRIFFITH | ADDRESS REDACTED | | | | BTC 0.0231178698679701<br>ETH 0.122149393130033<br>MATIC 116.447752788868 | |
| 3.1.081374 | BRYAN GRIFFITH | ADDRESS REDACTED | | | ADA 1004.05457262205<br>BTC 0.066343204255101<br>ETH 0.293998517454095 | | |
| 3.1.081375 | BRYAN GRILL | ADDRESS REDACTED | | | BTC 0.000167624822236605<br>COMP 0.000393535650296086<br>ETH 0.00032657627311086<br>SNX 0.00521279437035068<br>UNI 0.00392118389146516<br>USDC 2.66645977657135 | | |
| 3.1.081376 | BRYAN GRIMALDI | ADDRESS REDACTED | | | ADA 641.771515168168<br>BTC 0.000850424486003149<br>ETH 1.04279134985774<br>MATIC 3086.88247826639 | | |
| 3.1.081377 | BRYAN GROSBACH | ADDRESS REDACTED | | | ADA 425.38083994839<br>BTC 0.00417515753723712<br>CEL 251.146987649577<br>ETC 4.5334722062647<br>ETH 3.83299325603297<br>GUSD 50.726150697888<br>MATIC 80.0141781945378<br>USDC 327.753529689471<br>XLM 405.230241353146 | | |
| 3.1.081378 | BRYAN GRYKA | ADDRESS REDACTED | | | BTC 0.0051992115408368<br>ETC 33.1799246960004<br>ETH 16.4001577768988 | | |
| 3.1.081379 | BRYAN GUENTHER | ADDRESS REDACTED | | | BNB 40.9995<br>BTC 0.890054770072022<br>CEL 2470.29272624565<br>DOT 407.30863802<br>ETH 16.07<br>LINK 261<br>MATIC 2869<br>XRP 19.95 | | |
| 3.1.081380 | BRYAN GUERRA | ADDRESS REDACTED | | | BTC 0.000000553344963069<br>EOS 0.0305326343162347<br>ETH 0.000673746911564278 | | |
| 3.1.081381 | BRYAN GUNAWAN | ADDRESS REDACTED | | | BTC 0.0991471262247534<br>ETH 0.977915739362361<br>USDC 0.851589910411849 | | |
| 3.1.081382 | BRYAN GUNDERSEN | ADDRESS REDACTED | | | BTC 0.00000697499899142599 | | |
| 3.1.081383 | BRYAN GUTIERREZ | ADDRESS REDACTED | | | ADA 412.157001844586<br>BTC 0.000754428200874525<br>DOT 19.4467173668618<br>ETH 0.30539754288735 | | |
| 3.1.081384 | BRYAN GUTIERREZ | ADDRESS REDACTED | | | ADA 0.197834464794513<br>BTC 0.000000925631771185<br>ETH 0.000000927175424891<br>UNI 426.918567387095<br>USDC 0.311142657759377 | | |
| 3.1.081385 | BRYAN GUZMAN | ADDRESS REDACTED | | | BTC 0.000012683420307419<br>ETH 0.000206945130906413<br>LTC 0.000955074671200723<br>MATIC 0.672449965091043 | | |
| 3.1.081386 | BRYAN HAAKENSEN | ADDRESS REDACTED | | | BTC 0.00100806811068439<br>LTC 31.6103702431304 | | |
| 3.1.081387 | BRYAN HABEREK | ADDRESS REDACTED | | | CEL 105.736976487622<br>MCDAI 0.0217471114100706<br>SNX 0.0449956899368773 | | |
| 3.1.081388 | BRYAN HABIG | ADDRESS REDACTED | | | BTC 0.000000711675012514<br>MCDAI 1.23749626598479 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.081389 | BRYAN HAIRSTON | ADDRESS REDACTED | | | BTC 0.000041851571708785<br>ETH 0.000542500885827724<br>MATIC 2.47714536412746<br>USDC 0.50181677249755 | | |
| 3.1.081390 | BRYAN HALCOTT | ADDRESS REDACTED | | | BTC 0.103683009580526<br>ETH 0.249913698894472<br>USDT ERC20 0.101819508821418 | | |
| 3.1.081391 | BRYAN HALL | ADDRESS REDACTED | | | ETH 0.0053727884311743<br>SGB 0.10234263094153<br>SNX 7.55295605527612<br>XRP 0.669462987475128 | | |
| 3.1.081392 | BRYAN HAN | ADDRESS REDACTED | | | BTC 0.0350207976589318<br>CEL 0.872311559665936<br>ETH 3.39509465350379 | | |
| 3.1.081393 | BRYAN HANS DIETER RINDER | ADDRESS REDACTED | | | BTC 0.000001085031098459 | | |
| 3.1.081394 | BRYAN HANSEN | ADDRESS REDACTED | | | BTC 1.0250620589423 | | |
| 3.1.081395 | BRYAN HARDING | ADDRESS REDACTED | | | BTC 0.00009030367794671<br>CEL 0.000465570846630733<br>DOT 0.0230699798738315<br>ETH 0.000377387057476023<br>LTC 0.000008789209718184<br>MATIC 0.0113139142304452<br>SNX 0.000017241218928954<br>SOL 0.000034576779383141<br>USDC 0.000020064388419875<br>USDT ERC20 1.12155092746333 | BTC 0.000000641197428027<br>CEL 0.361983315944276<br>DOT 0.0299721234063124<br>ETH 0.000001270643773574<br>MATIC 0.000260892055492489<br>SNX 0.00502034854116533<br>SOL 0.000193185203290944<br>USDC 0.0112977562114683<br>USDT ERC20 0.00415394170073668 | |
| 3.1.081396 | BRYAN HARDY | ADDRESS REDACTED | | | BTC 0.000000006976567097<br>CEL 6.35360549492265 | | |
| 3.1.081397 | BRYAN HARRIS | ADDRESS REDACTED | | | UNI 0.119230592373065 | | |
| 3.1.081398 | BRYAN HARRISON | ADDRESS REDACTED | | | ETH 0.0130227713473965<br>LINK 0.000173770287360547<br>MATIC 7.25603806947395 | | |
| 3.1.081399 | BRYAN HARTLEY | ADDRESS REDACTED | | | ADA 1044.04545097425<br>BCH 9.6202832638162<br>CEL 40.5155350085295<br>SNX 451.287337785638 | | |
| 3.1.081400 | BRYAN HARYOTT | ADDRESS REDACTED | | | BTC 0.000912879845100039<br>ETH 5.17924254453221 | | |
| 3.1.081401 | BRYAN HASKINS | ADDRESS REDACTED | | | CEL 44.8541599656168<br>LTC 6.07061371544604<br>USDC 0.322148950413201<br>XLM 0.599405736795342 | | |
| 3.1.081402 | BRYAN HATCHER | ADDRESS REDACTED | | | USDC 0.615289957245004 | | |
| 3.1.081403 | BRYAN HAUER | ADDRESS REDACTED | | | ETH 0.034522006534689 | ETH 33.0593605985767 | |
| 3.1.081404 | BRYAN HEINER | ADDRESS REDACTED | | | ADA 59.9916971068834<br>BTC 0.00482141585659989<br>SNX 4.71107799626153<br>XLM 159.184206293623 | | |
| 3.1.081405 | BRYAN HENNEN | ADDRESS REDACTED | | | BTC 0.119194914636384<br>DOT 0.0477696812509397<br>ETH 1.13150497829433<br>MATIC 0.516959834412009 | | |
| 3.1.081406 | BRYAN HENRY | ADDRESS REDACTED | | | BTC 0.0151546447589123<br>ETH 0.336428646254275<br>XLM 656.610790477646 | | |
| 3.1.081407 | BRYAN HENRY | ADDRESS REDACTED | | | BTC 0.0960931953313836 | | |
| 3.1.081408 | BRYAN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00335115306805898 | | |
| 3.1.081409 | BRYAN HERNANDEZ CRUZ | ADDRESS REDACTED | | | BTC 0.000000006337081038<br>CEL 0.627754169196488<br>ETH 0.000939156359717952<br>USDC 1.52473945037801<br>XRP 0.00141233108139951 | | |
| 3.1.081410 | BRYAN HEROLD | ADDRESS REDACTED | | | BTC 0.0011851197524704<br>ETH 0.134099032387654 | | |
| 3.1.081411 | BRYAN HERRERA | ADDRESS REDACTED | | | ETH 0.0159839083247653<br>USDC 102.825268824598 | | |
| 3.1.081412 | BRYAN HICKEY | ADDRESS REDACTED | | | ETH 0.0792899010393823<br>MATIC 254.191942592111 | | |
| 3.1.081413 | BRYAN HILL | ADDRESS REDACTED | | | SGB 1.08361555806116<br>XRP 7.24209117861841 | | |
| 3.1.081414 | BRYAN HILLER | ADDRESS REDACTED | | | AAVE 0.00411341797101829<br>AVAX 97.5978862234261<br>BCH 15.3644547667022<br>BTC 0.205573115786371<br>DOT 283.688991380633<br>ETH 7.17928326760097<br>GUSD 0.428578578397774<br>LINK 96.6875248616058<br>MATIC 8818.29092490458<br>XLM 0.0311074548266439 | | |
| 3.1.081415 | BRYAN HIRZEL | ADDRESS REDACTED | | | MATIC 0.104582552839396 | | |
| 3.1.081416 | BRYAN HOGAN | ADDRESS REDACTED | | | USDC 51.2758389205935 | | |
| 3.1.081417 | BRYAN HOGAN | ADDRESS REDACTED | | | AVAX 0.2<br>BTC 0.00112019715469922<br>CEL 0.710738326593552<br>SGB 52.85382395<br>XRP 605.678404666644 | | |
| 3.1.081418 | BRYAN HOLBROOK | ADDRESS REDACTED | | | BTC 0.000058328104201252<br>CEL 1.13842143877369<br>EOS 0.353074847774818 | | |
| 3.1.081419 | BRYAN HOLDBROOK | ADDRESS REDACTED | | | 1INCH 689.660184883361<br>AAVE 13.0394287811734<br>ADA 13457.6980111507<br>BAT 1323.25136065129<br>BTC 0.512093316546552<br>CEL 341.266436964015<br>COMP 12.5935932235146<br>DASH 3.62377815330853<br>DOT 543.100963562023<br>ETH 0.660646229158036<br>KNC 1138.77340194506<br>LINK 314.261866010596<br>LTC 16.6222812820732<br>MANA 2517.44518515351<br>MATIC 12625.5682235093<br>OMG 470.389958653402<br>SNX 439.975256836708<br>UMA 21.1657124969742<br>UNI 225.573064917205<br>USDT ERC20 7.06161024692883 | MATIC 4.25410374378735 | |
| 3.1.081420 | BRYAN HOLDEN | ADDRESS REDACTED | | | BTC 0.142790713521393<br>CEL 1.11857769155654<br>ETH 3.83055081301086<br>XLM 524.546492132899<br>XRP 0.768235946252272 | | |
| 3.1.081421 | BRYAN HOLDEN | ADDRESS REDACTED | | | BTC 0.258953296314057<br>CEL 762.669700164983<br>ETH 4.42394565161044<br>USDC 100 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.081422 | BRYAN HOLT | ADDRESS REDACTED | | | BTC 0.000056791997927913<br>COMP 0.000086269511174436<br>ETH 0.000156127791612862<br>SGB 23.7060895400639<br>XLM 0.0251609709729619<br>XRP 0.000000651811354732 | | |
| 3.1.081423 | BRYAN HOLTON | ADDRESS REDACTED | | | BTC 0.0203239620576844<br>ETH 0.203483969862469 | | |
| 3.1.081424 | BRYAN HONG | ADDRESS REDACTED | | | BTC 0.000820896999889589<br>CEL 41.2139397162494<br>DOT 1.0829126533191<br>LINK 0.00392866689194807 | | |
| 3.1.081425 | BRYAN HOOPER | ADDRESS REDACTED | | | ADA 670.551545581715<br>AVAX 3.53865973852296<br>BTC 0.0223028803575139<br>CEL 172.355493333737<br>DOT 32.7104278137918<br>ETH 0.259681387613827<br>LINK 21.8300632154157<br>LUNC 4.06621720495129<br>MATIC 502.966731168221<br>MCDAI 0.0203030337613811<br>SOL 6.20101233141028<br>XLM 909.003349460603<br>XRP 776.965953 | MCDAI 14.82 | |
| 3.1.081426 | BRYAN HOPE SANIEL | ADDRESS REDACTED | | | ETH 0.289419090939987<br>MATIC 531.341878793122 | | |
| 3.1.081427 | BRYAN HORD | ADDRESS REDACTED | | | BTC 0.00123396495888231<br>ETH 0.351032569488323 | | |
| 3.1.081428 | BRYAN HOSTETLER | ADDRESS REDACTED | | | ADA 0.0842410600459712<br>BTC 0.025192359618531<br>ETH 1.84727810172339<br>MATIC 1187.41180758829<br>USDC 0.19526027336223 | | |
| 3.1.081429 | BRYAN HOWELL | ADDRESS REDACTED | | | BTC 1.02275233543088<br>GUSD 0.0187317279417219<br>MATIC 3.71178385397847<br>USDC 7987.78396964956 | | |
| 3.1.081430 | BRYAN HUANG | ADDRESS REDACTED | | | ADA 446.75249209675<br>BNB 0.0516990477493856<br>BTC 0.0013823720165699<br>XLM 1214.19123792689<br>XRP 117.340135433418 | | |
| 3.1.081431 | BRYAN HUERTAS RAMÍREZ | ADDRESS REDACTED | | | CEL 0.0585481223544922<br>ETH 0.172515314621235<br>LTC 0.440944192825121<br>XRP 44.978724529267 | | |
| 3.1.081432 | BRYAN HUGHES | ADDRESS REDACTED | | | BTC 1.04578831839913<br>CEL 6.18900018600413<br>DOT 0.182116758877896<br>ETH 5.22342695786909<br>MATIC 827.452545470948<br>SNX 27.2081600596394 | | |
| 3.1.081433 | BRYAN HULL | ADDRESS REDACTED | | | BTC 0.000777748652741323<br>DOGE 16.7371161376959<br>ETH 0.0133272873546249<br>MATIC 0.163890985689853<br>XLM 78.2540363857229 | | MATIC 166.638297893345 |
| 3.1.081434 | BRYAN HUNT | ADDRESS REDACTED | | | CEL 1.08387672855492 | | |
| 3.1.081435 | BRYAN HUNT | ADDRESS REDACTED | | | BTC 0.765714236665822<br>CEL 354.833647726275<br>ETH 23.3963137649253 | | |
| 3.1.081436 | BRYAN HUONG | ADDRESS REDACTED | | | AAVE 0.000495213637101991<br>BCH 0.00182427428735775<br>CEL 0.00223504867192659<br>ETH 0.000643211849784845<br>LINK 0.00655194542429331 | | |
| 3.1.081437 | BRYAN ILTON | ADDRESS REDACTED | | | BTC 0.000014756259538654<br>CEL 0.195495000613886<br>ETH 0.000463440465697104<br>MATIC 1.79615009565897 | | |
| 3.1.081438 | BRYAN J HUNT | ADDRESS REDACTED | | | ADA 87410.7964219666<br>BTC 47.494142602199<br>CEL 1412.61321601822<br>ETH 314.133996695507<br>LINK 839.545983109732<br>MATIC 10810.2200730294<br>USDC 15055.1492335378<br>XLM 0.00816804454605099 | USDC 787.96 | |
| 3.1.081439 | BRYAN J SANNITO | ADDRESS REDACTED | | | BTC 0.0310396591207026<br>ETH 0.0320168716551795<br>MATIC 264.026579778538<br>SOL 27.4331415019213 | | |
| 3.1.081440 | BRYAN J VOGEL | ADDRESS REDACTED | | | AAVE 0.0058759170657449<br>AVAX 0.0140615743824255<br>BTC 0.00000126309190447<br>CEL 35.1364553620089<br>DOT 0.294281169269898<br>ETH 0.00000932630714292499<br>LINK 0.0699234355469832<br>MATIC 3.10877025037821<br>USDC 0.0850236533211961 | BTC 0.000000009698478095<br>DOT 0.000000000040724665<br>LUNC 64.9926545974581<br>USDC 0.000000931327642981<br>UST 0.000000188633917006 | |
| 3.1.081441 | BRYAN JACKOWSKI-BRETIN | ADDRESS REDACTED | | | BTC 0.000712973150815517<br>SGB 14.0585703609034<br>XRP 0.0213932811720515 | | |
| 3.1.081442 | BRYAN JAMES O'DWYER | ADDRESS REDACTED | | | BTC 0.000001135275697035<br>CEL 2.74326512782292<br>ETC 0.000715113584332191<br>ETH 0.000024065918171295<br>LTC 0.00294398821129349<br>USDC 0.000000701844487081<br>USDT ERC20 0.706712977115944 | | |
| 3.1.081443 | BRYAN JASKI | ADDRESS REDACTED | | | ADA 1091.523424134<br>AVAX 5.71179776154998<br>BTC 0.0687293489759307<br>DOT 90.4207324206539<br>GUSD 5238.50939095135<br>LINK 126.076219642971<br>SOL 9.03096742681983<br>USDC 26263.1482102246 | | AVAX 1.15970539611146 |
| 3.1.081444 | BRYAN JASMER | ADDRESS REDACTED | | | BTC 0.00219554205691984<br>ETH 1.04380645762424<br>MATIC 1443.52252148959 | | |
| 3.1.081445 | BRYAN JAY-CHARLES GORE | ADDRESS REDACTED | | | BTC 0.00000028185985467<br>ETH 0.00000122575267007299 | | |
| 3.1.081446 | BRYAN JEE CHONG EU | ADDRESS REDACTED | | | AVAX 0.000638959592781837<br>BNB 0.000735535935062126<br>BTC 0.000002074383859958<br>DOT 0.00725435677233444<br>LUNC 0.00128654962710477 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.081447 | BRYAN JEFFREY FOLEY | ADDRESS REDACTED | | | 1INCH 154.336459854292<br>AVAX 1.33540299249097<br>BTC 0.0885424831575841<br>DOGE 703.113307250968<br>ETH 0.302026199544611<br>SNX 53.9630067005262<br>SOL 8.75669225989716<br>USDC 6250.71544274768 | BTC 0.000478147442703383 | |
| 3.1.081448 | BRYAN JENDZA | ADDRESS REDACTED | | | BTC 0.000909840181232326<br>MATIC 330.653319385876<br>SNX 69.8528273944128 | | |
| 3.1.081449 | BRYAN JEPSON | ADDRESS REDACTED | | | ETH 6.39221544428758 | | |
| 3.1.081450 | BRYAN JESBERGER | ADDRESS REDACTED | | | BTC 0.00106014010583108<br>LINK 0.00223938763335895 | | |
| 3.1.081451 | BRYAN JESEPH LOPEZ | ADDRESS REDACTED | | | BTC 0.27177191502393 | BTC 0.00162310424130102 | |
| 3.1.081452 | BRYAN JESUS RIOS | ADDRESS REDACTED | | | ADA 306403.149158245<br>ETH 0.000020585057241385<br>USDC 0.0500414151072738 | ADA 233.55 | |
| 3.1.081453 | BRYAN JIANG | ADDRESS REDACTED | | | BTC 0.000076730867913749<br>CEL 0.0148263185834485 | | |
| 3.1.081454 | BRYAN JO | ADDRESS REDACTED | | | BTC 0.00106327518731129<br>USDC 17461.5433242957 | | |
| 3.1.081455 | BRYAN JOHN FITZGIBBONS | ADDRESS REDACTED | | | ETH 0.00171119285802704 | | |
| 3.1.081456 | BRYAN JOHN WHEELER | ADDRESS REDACTED | | | BTC 1.00806924294146 | CEL 48.1835815739464 | |
| 3.1.081457 | BRYAN JOHNATHAN HONG | ADDRESS REDACTED | | | BTC 0.0000033292038205449<br>CEL 3.23005547915567<br>GUSD 81906.7419326618<br>USDC 116.515293918215 | | |
| 3.1.081458 | BRYAN JOHNSON | ADDRESS REDACTED | | | ADA 48.3675549123607<br>AVAX 0.321728867753424<br>BTC 0.000440235997309177<br>DASH 0.0583505725406761<br>ETH 10.1715428616653<br>LINK 0.220301878248696<br>LTC 0.0199372500552452<br>MATIC 56.8099262707688<br>SNX 1.53461629262781<br>USDC 175.170288207206<br>USDT ERC20 128.444368564751<br>XLM 1.81112478201382 | BTC 0.516815441328025<br>USDC 2352.32974939808 | |
| 3.1.081459 | BRYAN JOHNSON | ADDRESS REDACTED | | | ADA 1017.24620396426<br>BTC 0.101276414157875<br>ETH 10.9907713278842<br>MATIC 409.357375518614<br>USDC 0.014083530945407 | BTC 0.03246<br>USDC 0.000000527466834034 | |
| 3.1.081460 | BRYAN JOHNSON | ADDRESS REDACTED | | | ETH 0.150016391954148 | | |
| 3.1.081461 | BRYAN JOHNSON | ADDRESS REDACTED | | | USDC 24.1981587456004 | | |
| 3.1.081462 | BRYAN JOHNSTONE | ADDRESS REDACTED | | | CEL 1.11966159932771 | | |
| 3.1.081463 | BRYAN JONES | ADDRESS REDACTED | | | BTC 0.178500890614801<br>DOT 98.608900008662<br>ETH 3.7761842356488<br>LINK 60.8476892621134<br>MATIC 1582.84224640397 | | |
| 3.1.081464 | BRYAN JONES | ADDRESS REDACTED | | | BTC 0.0357123781274057 | | |
| 3.1.081465 | BRYAN JONES | ADDRESS REDACTED | | | BTC 0.000331801590336934<br>USDC 1.64480782870645 | BTC 0.00191580936049858 | |
| 3.1.081466 | BRYAN JONGRUNGPINYO | ADDRESS REDACTED | | | ADA 0.0309380940473782<br>BTC 0.00116502864455735 | | |
| 3.1.081467 | BRYAN JORDAHL | ADDRESS REDACTED | | | XLM 0.128913462817266 | | |
| 3.1.081468 | BRYAN JOSEPH ALVES | ADDRESS REDACTED | | | BCH 0.00000029169774063<br>BTC 0.000000127364841367 | BCH 0.000004419706343572<br>BTC 0.00000023051912058<br>CEL 47.7083402962223<br>LTC 0.00001426<br>USDC 0.003 | |
| 3.1.081469 | BRYAN JOSEPH BET | ADDRESS REDACTED | | | BTC 0.000067527626399509<br>ETH 0.000737655772460812<br>USDT ERC20 9.62050132656238 | BTC 0.000000002562701054<br>USDT ERC20 0.000000498108322726 | |
| 3.1.081470 | BRYAN JUAREZ | ADDRESS REDACTED | | | SOL 0.00294855987934301<br>USDC 0.207162813862684 | SOL 0.000000000332094908<br>USDC 0.000000059117846185 | |
| 3.1.081471 | BRYAN JULIUS | ADDRESS REDACTED | | | CEL 0.275534546357114<br>TUSD 0.00244224055459974 | | |
| 3.1.081472 | BRYAN JURECZKI | ADDRESS REDACTED | | | BTC 0.0808299440225145<br>DOT 66.716622063892<br>ETH 0.983888744388192 | | |
| 3.1.081473 | BRYAN KARRAKER | ADDRESS REDACTED | | | SGB 1.73373822185268<br>XRP 11.587033970773 | | |
| 3.1.081474 | BRYAN KATZEL | ADDRESS REDACTED | | | BTC 0.042809282378199<br>DOT 0.0352535575168075<br>ETH 0.663034190915636<br>SOL 0.0106365774291661 | DOT 0.000000000079780768<br>SOL 0.000000000272402528 | |
| 3.1.081475 | BRYAN KAUFMANN | ADDRESS REDACTED | | | BTC 0.000000004091436995<br>CEL 1.2765821582568<br>COMP 0.000055850067778503 | | |
| 3.1.081476 | BRYAN KEANE | ADDRESS REDACTED | | | BTC 0.00406897681258601<br>MATIC 10.1014300124904 | | |
| 3.1.081477 | BRYAN KEITH HARRIS | ADDRESS REDACTED | | | BTC 1.42783096827617<br>CEL 495.218974355426<br>EOS 215.448130767524<br>ETH 85.3734493428513<br>MANA 3.1612039463386<br>SGB 1363.31257426676<br>SNX 201.712831306317<br>UMA 90.3841769124635<br>UNI 0.129019123410713<br>USDC 131063.106904504<br>XRP 6.92757271436112 | | |
| 3.1.081478 | BRYAN KEITH LAUFENBERG | ADDRESS REDACTED | | | DOT 23.0036000804739<br>ETH 0.00164142353874971<br>SNX 195.264267532096 | | |
| 3.1.081479 | BRYAN KELLY WALKER | ADDRESS REDACTED | | | BTC 0.0177490441176757<br>ETH 0.00146644969207703 | | |
| 3.1.081480 | BRYAN KENNEDY | ADDRESS REDACTED | | | BTC 0.000049101535057249 | | |
| 3.1.081481 | BRYAN KEO | ADDRESS REDACTED | | | BTC 0.0225664608356767<br>MANA 267.246226755459<br>SNX 5.77205757261147<br>XLM 104.604980587014 | | |
| 3.1.081482 | BRYAN KERR | ADDRESS REDACTED | | | BTC 0.000000006283092306<br>BUSD 0.0147815141820182<br>CEL 0.00396903671300569<br>DOT 0.000000000086184276<br>UNI 0.0286121532511513 | | |
| 3.1.081483 | BRYAN KHO | ADDRESS REDACTED | | | BTC 0.00265934251154669<br>CEL 3.60969568111909<br>SGB 154.222846666174<br>USDT ERC20 10.532828 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.081484 | BRYAN KIDD | ADDRESS REDACTED | | | ADA 0.00000001402934728<br>BTC 0.0446068743406151<br>ETH 0.428691389558398<br>GUSD 0.00780355613291328<br>MATIC 644.630375239207<br>USDC 0.000000233351127108 | | ADA 0.0803584155369504<br>BTC 0.0005119979029<br>USDC 0.448783659073098 |
| 3.1.081485 | BRYAN KILEY | ADDRESS REDACTED | | | BTC 0.0632763342185443<br>ETH 1.17058718709067<br>LINK 7.02635375451117 | | |
| 3.1.081486 | BRYAN KILPATRICK | ADDRESS REDACTED | | | BTC 0.000187062289111432 | BTC 0.000000574901917073 | |
| 3.1.081487 | BRYAN KIM | ADDRESS REDACTED | | | BTC 0.000126105195505351<br>MATIC 17.9198232244365 | | |
| 3.1.081488 | BRYAN KIM | ADDRESS REDACTED | | | BCH 0.00003243763688335<br>BTC 0.000001735713569808 | | |
| 3.1.081489 | BRYAN KIMBALL | ADDRESS REDACTED | | | ADA 2682.86990750362<br>BTC 0.872298911242876<br>ETH 0.220210590390691<br>LTC 0.00258035976952135<br>MATIC 630.867742751578<br>SNX 16.6804737382606<br>USDC 24481.7371762338 | | |
| 3.1.081490 | BRYAN KING | ADDRESS REDACTED | | | BTC 0.000128306287162004<br>CEL 4.20522447351132<br>ETH 0.00711674954971103<br>LTC 0.00706793600257972<br>MCDAI 0.996709234904972<br>SGB 0.616080716032453<br>USDC 0.0197527809289219<br>XLM 4.85193799760621<br>XRP 4.15475049993381<br>ZRX 3.45971842084292 | | |
| 3.1.081491 | BRYAN KING | ADDRESS REDACTED | | | AVAX 0.00424513777775081<br>BTC 0.0313527652047662<br>MATIC 0.184387923309184 | | |
| 3.1.081492 | BRYAN KINNEY | ADDRESS REDACTED | | | BTC 0.00263820170885376<br>USDT ERC20 1044.00254210854 | | |
| 3.1.081493 | BRYAN KLEMM | ADDRESS REDACTED | | | BTC 0.000125960623143363<br>CEL 0.418383331567195<br>LINK 0.52943198848171<br>UNI 1.92420890781987 | | |
| 3.1.081494 | BRYAN KLIPFEL | ADDRESS REDACTED | | | BTC 0.000511055608702554<br>ETH 0.261290604802284 | | |
| 3.1.081495 | BRYAN KOESLER | ADDRESS REDACTED | | | BTC 0.000033820394216125<br>CEL 0.0728742968635031<br>ETH 0.00241108600569115<br>LTC 0.00526744498238927 | | |
| 3.1.081496 | BRYAN KOH | ADDRESS REDACTED | | | DOT 0.0136893325424804 | | |
| 3.1.081497 | BRYAN KOH | ADDRESS REDACTED | | | BTC 0.00163372300777593<br>CEL 1.64516635577818 | | |
| 3.1.081498 | BRYAN KOHLMEIER | ADDRESS REDACTED | | | BTC 0.00708153507311289<br>ETH 0.191705439954609 | BTC 0.00110259 | |
| 3.1.081499 | BRYAN KOHLSTEDT | ADDRESS REDACTED | | | BTC 0.0120288478384193<br>ETH 0.076452753918793 | | |
| 3.1.081500 | BRYAN KORTE | ADDRESS REDACTED | | | CEL 1.09613136125176 | | |
| 3.1.081501 | BRYAN KRAMER | ADDRESS REDACTED | | | ADA 0.334853086379191<br>BTC 0.00228196881220338<br>DOT 0.130073451169729<br>ETH 0.000599202134696303<br>PAXG 0.000199172464947534<br>USDC 112.395095192639<br>USDT ERC20 3.22944837511873 | | |
| 3.1.081502 | BRYAN KRUEGER | ADDRESS REDACTED | | | BTC 0.646839892355103<br>GUSD 2166.95207030631<br>USDC 0.526590853858453 | | |
| 3.1.081503 | BRYAN KRUEGER | ADDRESS REDACTED | | | BTC 0.0010089781434191<br>GUSD 4028.4727958331 | | |
| 3.1.081504 | BRYAN KRUEGER | ADDRESS REDACTED | | | BSV 0.292106401734973<br>BTC 0.000000134183479683<br>EOS 0.0491415158385305<br>ETH 0.000001286324314442<br>LINK 0.0929685886152342<br>USDC 0.0552973587178651<br>ZRX 0.710945703581394 | | |
| 3.1.081505 | BRYAN KRUYSMAN | ADDRESS REDACTED | | | XLM 160.074161672384 | | |
| 3.1.081506 | BRYAN KUESTER | ADDRESS REDACTED | | | BTC 4.08091876727447<br>DASH 0.00155982959828037<br>EOS 0.0386037457418969<br>SNX 0.0217914539496904<br>ZEC 12.6100582195765 | BTC 0.17316018 | |
| 3.1.081507 | BRYAN KUM | ADDRESS REDACTED | | | BTC 0.00000625909904429<br>CEL 0.024427486326442<br>USDC 74.498190563832 | | |
| 3.1.081508 | BRYAN L BARRETT | ADDRESS REDACTED | | | BTC 0.000000164393438782<br>DOT 0.000887140983621453<br>ETH 0.000002542124742559<br>GUSD 0.210272206302974<br>LINK 0.0517332095257256<br>PAXG 0.000004768354532378<br>USDC 0.442408344301752 | | |
| 3.1.081509 | BRYAN L HEULITT JR | ADDRESS REDACTED | | | ADA 1254.03540976868<br>AVAX 8.12916525375441<br>BTC 0.148520507227999<br>DOGE 1089.51340470627<br>DOT 71.2950141188301<br>MANA 181.950622440601<br>SOL 13.2188846960039<br>USDC 0.139293090934869<br>USDT ERC20 0.228985828394914<br>XLM 2136.14169271928<br>ZRX 667.704734277918 | AVAX 4.2185229272086<br>USDT ERC20 0.000000208583679121 | |
| 3.1.081510 | BRYAN LABUTTA | ADDRESS REDACTED | | | BTC 0.044081898496782<br>ETH 2.84925088421246<br>USDC 8939.91885641826 | | |
| 3.1.081511 | BRYAN LAMB | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>ETH 0.000017294273183746 | | |
| 3.1.081512 | BRYAN LAMBERTE | ADDRESS REDACTED | | | BTC 0.0287040403808916<br>LINK 0.0000245888984635849<br>MATIC 2423.13623283116<br>SGB 186.889486400924<br>XLM 1633.93925806305<br>XRP 1222.51688023474 | | |
| 3.1.081513 | BRYAN LANDRIE | ADDRESS REDACTED | | | BTC 0.00270281364102378<br>MATIC 29.346363608509<br>USDC 272.670082993349 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.081514 | BRYAN LANGFORD | ADDRESS REDACTED | | | AAVE 0.00325928206448727<br>BAT 33.7480935401724<br>BTC 0.000723703629600083<br>CEL 0.501894592761856<br>COMP 0.00114896587871105<br>ETH 0.000000884194720826<br>MATIC 22.0063448202774<br>SNX 0.787535950602319<br>UMA 0.168177383510237<br>USDC 5.00963640945865<br>XLM 0.673606439113315 | | |
| 3.1.081515 | BRYAN LANTOW | ADDRESS REDACTED | | | BAT 39285.4825636912<br>LINK 1104.85082560915<br>USDC 672.50886481814<br>ZEC 69.3625325533089<br>ZRX 10978.2691247108 | | |
| 3.1.081516 | BRYAN LAPLACA | ADDRESS REDACTED | | | BTC 0.319355661823471 | | |
| 3.1.081517 | BRYAN LARA | ADDRESS REDACTED | | | CEL 0.000859731264269662 | | |
| 3.1.081518 | BRYAN LARKINS | ADDRESS REDACTED | | | MATIC 0.145295479928675 | | |
| 3.1.081519 | BRYAN LAROCHE | ADDRESS REDACTED | | | BTC 0.00297889649021565<br>CEL 1350.96823372453<br>DOT 0.000224057512567268<br>ETH 0.000106391147771584<br>GUSD 1.49278018073119<br>USDC 0.0152347490773417 | BTC 0.00313975800363627 | |
| 3.1.081520 | BRYAN LAUBHAN | ADDRESS REDACTED | | | BTC 0.00140367687802467<br>USDC 1893.99174865159 | | |
| 3.1.081521 | BRYAN LAURO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.081522 | BRYAN LAWLOR | ADDRESS REDACTED | | | 1INCH 68.8310487930404<br>ADA 52.8390918644922<br>BTC 0.185068941804013<br>ETH 0.000001862036289633<br>LUNC 56.0894502724101<br>MATIC 2.75477322069963<br>SGB 219.649266395615<br>SOL 62.1411577984963<br>TGBP 2.70594911146671<br>USDC 2050.46937967883 | BTC 0.2 | |
| 3.1.081523 | BRYAN LAY | ADDRESS REDACTED | | | ADA 128.453304809355<br>BNB 0.445666667411416<br>BTC 0.000013935889651976<br>SOL 1.07790644144401 | | |
| 3.1.081524 | BRYAN LE | ADDRESS REDACTED | | | BTC 0.381666689211825<br>ETH 1.04800188015543 | | |
| 3.1.081525 | BRYAN LEAGOGO | ADDRESS REDACTED | | | BTC 0.00000061<br>CEL 1.22438206531519 | | |
| 3.1.081526 | BRYAN LEE | ADDRESS REDACTED | | | BTC 0.0151578476728942<br>ETH 0.0576831107271208 | | |
| 3.1.081527 | BRYAN LEE | ADDRESS REDACTED | | | AAVE 4.99933212543349<br>ADA 7.96742829073003<br>BTC 0.209933570969539<br>ETH 0.00513073229002411<br>LINK 0.257459299006651<br>LUNC 438.966861524143<br>MATIC 14960.1842946123<br>SNX 85.8877411655656 | | |
| 3.1.081528 | BRYAN LEE | ADDRESS REDACTED | | | BTC 0.28859225565423<br>CEL 12897.3423468876<br>ETH 4.33188636393102<br>LTC 0.9998838<br>SNX 0.0369435025342189<br>USDC 13062.3753859685<br>USDT ERC20 236.351020748541<br>XTZ 55.799324 | | |
| 3.1.081529 | BRYAN LEE | ADDRESS REDACTED | | | BTC 0.0984563486185746<br>ETH 0.317830009891032<br>LUNC 16.6196520322709<br>MATIC 1047.3516094888<br>USDC 282.432911076342 | | |
| 3.1.081530 | BRYAN LEE | ADDRESS REDACTED | | | BTC 0.0160629576050081 | | |
| 3.1.081531 | BRYAN LEE | ADDRESS REDACTED | | | BTC 2.02170818084555<br>ETH 11.1140262026548<br>LINK 51.5078512131022<br>MATIC 1054.72530783047 | | |
| 3.1.081532 | BRYAN LEE | ADDRESS REDACTED | | | ADA 0.212758111306907<br>BNB 0.000952629203948148<br>BTC 0.000059249137698763<br>ETH 0.000281181494158138<br>MATIC 41.3117873884389<br>USDC 0.439866237942348 | | |
| 3.1.081533 | BRYAN LEE | ADDRESS REDACTED | | | CEL 0.396438870957835 | | |
| 3.1.081534 | BRYAN LEE BEDWELL | ADDRESS REDACTED | | | | ETH 0.000158738308042892 | |
| 3.1.081535 | BRYAN LEE KASTLEMAN | ADDRESS REDACTED | | | AAVE 0.205972431444607<br>AVAX 1.59592453046251<br>BTC 0.00108758504216763<br>ETH 175.683161827232<br>LINK 4.99492617732168<br>MATIC 129978.179631748<br>SGB 3706.42038966537<br>SNX 15.7268281361544<br>UMA 0.186688297171386<br>XRP 14.9314897842959 | BTC 0.000000005227318297 | |
| 3.1.081536 | BRYAN LEE MASSENZO | ADDRESS REDACTED | | | AAVE 0.000000034574563879<br>ADA 0.000002285411041517<br>AVAX 0.00315855549017092<br>BTC 0.000159386348334546<br>CEL 9.24106500841674<br>DOT 0.00000661360623813199<br>ETH 0.000354410791976014<br>LINK 0.000000220212680949999<br>LTC 0.000000027856518581<br>MATIC 0.000027237154915245<br>MCDAI 0.000000824124999664<br>SOL 0.00383431088329051<br>USDC 1.08749177110956 | AAVE 0.000078370986888559<br>ADA 0.00618737674500661<br>AVAX 0.000270654296497085<br>BTC 0.000000008579879659<br>DOT 0.00816032060828532<br>ETH 0.000002437744272557<br>LINK 0.0013704092673142<br>LTC 0.000173342389109533<br>MATIC 0.0416273105160682<br>MCDAI 0.00197032567617541<br>SOL 0.000384965989137253<br>USDC 0.00000031364045601 | |
| 3.1.081537 | BRYAN LEE WEI MING | ADDRESS REDACTED | | | BTC 0.00361668122396763 | | |
| 3.1.081538 | BRYAN LEJEUNE | ADDRESS REDACTED | | | MATIC 3.71268729528756 | | |
| 3.1.081539 | BRYAN LEMON | ADDRESS REDACTED | | | BTC 0.00432386524594821<br>CEL 0.000098605257973919<br>EOS 3.74064351333118<br>PAX 0.00553334189810844<br>SGB 345.767080459927<br>USDC 0.000000990337900429<br>XRP 0.873090258370458 | | |
| 3.1.081540 | BRYAN LEONARD | ADDRESS REDACTED | | | BTC 0.000031292181131014<br>ETH 0.000153847318929238<br>MATIC 3.99173661843736<br>MCDAI 74.3085134115964<br>UNI 0.00840602996858753 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.081541 | BRYAN LESLIE CROZIER | ADDRESS REDACTED | | | ADA 586.915004920672<br>BTC 0.00337545764009317 | | |
| 3.1.081542 | BRYAN LEUNG | ADDRESS REDACTED | | | BTC 0.000003239742124422<br>USDT ERC20 1.79768840886969 | | |
| 3.1.081543 | BRYAN LEVY | ADDRESS REDACTED | | | BTC 0.000000020972714498<br>CEL 1.57267178070888<br>ETH 0.924802003778661 | | |
| 3.1.081544 | BRYAN LEWIS | ADDRESS REDACTED | | | AAVE 0.0029501831891317<br>BTC 0.000197838978860322<br>DOT 0.276598986494665<br>ETH 0.00256112584754753<br>LINK 0.127966456436395<br>UNI 0.0264185745409269<br>USDC 5.28950574770561 | | |
| 3.1.081545 | BRYAN LIGHT | ADDRESS REDACTED | | | ADA 175.477665601317<br>MANA 83.0257267511457<br>MATIC 63.638599997937 | | |
| 3.1.081546 | BRYAN LIM | ADDRESS REDACTED | | | BTC 0.00504583735915142<br>DOT 7.71659821557876<br>GUSD 5240.76689801924<br>MATIC 2284.19674102085 | | |
| 3.1.081547 | BRYAN LIMA | ADDRESS REDACTED | | | BTC 0.0665674331743431<br>ETC 11.8979654935696<br>ETH 0.724121001803907<br>LTC 9.98703651104989<br>MATIC 261.346082881195<br>OMG 59.9968278722288<br>SNX 315.77842349648 | | |
| 3.1.081548 | BRYAN LIN | ADDRESS REDACTED | | | BTC 0.14869199103187<br>USDC 6095.17484762459 | BTC 0.00743648971603625<br>USDC 405 | |
| 3.1.081549 | BRYAN LINDO | ADDRESS REDACTED | | | BTC 0.000000741261000465<br>CEL 0.0518708292963246<br>ETH 0.000029188344171848<br>XRP 0.00997719970945788 | | |
| 3.1.081550 | BRYAN LINTON | ADDRESS REDACTED | | | BTC 0.00000849759234185199<br>MCDAI 0.103697741735188 | | |
| 3.1.081551 | BRYAN LIPINSKI | ADDRESS REDACTED | | | AAVE 1.11089295986081<br>ADA 0.0984341386920585<br>BTC 0.0275377383564808<br>ETH 2.20893232794176<br>LINK 20.6904462660483<br>MATIC 93.2259190748688 | | |
| 3.1.081552 | BRYAN LIU | ADDRESS REDACTED | | | BTC 0.0111147531884446<br>DOT 50.1765828642904<br>ETH 0.00148125323269497<br>XLM 58.5844887228417 | BTC 0.000000000923504329 | |
| 3.1.081553 | BRYAN LIU | ADDRESS REDACTED | | | BTC 0.259153770741333<br>CEL 18.032090772251<br>ETH 2.76059145154311<br>MATIC 1270.23232233151<br>USDC 4646.21701251243<br>USDT ERC20 1.2896695454337 | | |
| 3.1.081554 | BRYAN LLANOZ | ADDRESS REDACTED | | | CEL 1.08139456912378 | | |
| 3.1.081555 | BRYAN LO | ADDRESS REDACTED | | | BTC 0.00108994698577802<br>CEL 1.48308508331872<br>ETH 0.000018716593461736<br>MATIC 4.50869943745179<br>TCAD 5.23934522712637<br>UNI 0.0481466992689456<br>USDC 0.000000031426945708 | | |
| 3.1.081556 | BRYAN LOH | ADDRESS REDACTED | | | ADA 167.630696726814<br>BNB 1.09274294105375<br>BTC 0.00081499437308307<br>CEL 85.3378633758037<br>USDC 225 | | |
| 3.1.081557 | BRYAN LOMOTAN | ADDRESS REDACTED | | | ADA 464.966324485224<br>BTC 0.00106003271657093 | | |
| 3.1.081558 | BRYAN LONGORIA | ADDRESS REDACTED | | | BTC 0.000017984698357621 | | |
| 3.1.081559 | BRYAN LOO | ADDRESS REDACTED | | | BTC 0.000000000031533824<br>CEL 0.528089672298677 | | |
| 3.1.081560 | BRYAN LOPEZ | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.081561 | BRYAN LOPEZ | ADDRESS REDACTED | | | BTC 0.0127958564804819<br>ETH 0.000174491982070667<br>USDC 170.918446494563 | | |
| 3.1.081562 | BRYAN LORDEN | ADDRESS REDACTED | | | CEL 0.00541620889580631<br>ETH 0.000175764642610323<br>SGB 0.0104939216178001<br>XLM 0.829589719398032<br>XRP 0.000000826226872915<br>ZRX 0.0875597677400996 | | |
| 3.1.081563 | BRYAN LOVATO | ADDRESS REDACTED | | | 1INCH 41.0575923423841<br>BTC 0.0649873529438721<br>DOT 22.6752190131887<br>ETH 2.1247993549273<br>LTC 5.20111620321613<br>MATIC 59.0579569863864<br>SNX 29.9416430137076 | | |
| 3.1.081564 | BRYAN LUCAS | ADDRESS REDACTED | | | BTC 0.000391186124007882<br>ETH 0.00133224368174361<br>MATIC 0.025394509970704<br>USDC 0.0529700712851122 | | |
| 3.1.081565 | BRYAN LUDLOW | ADDRESS REDACTED | | | ADA 716.451571810461<br>BTC 0.0959174021397214<br>ETH 0.149261578236207<br>XRP 291.806000064658 | | |
| 3.1.081566 | BRYAN LUPP | ADDRESS REDACTED | | | BTC 0.0141523893707323<br>ETH 0.302105827195175<br>XLM 1189.11467989767 | | |
| 3.1.081567 | BRYAN LY | ADDRESS REDACTED | | | BTC 0.00112922469506864<br>ETH 0.213630499114333 | | |
| 3.1.081568 | BRYAN LYN JANKOWSKI | ADDRESS REDACTED | | | ETH 0.00148534375740054 | | |
| 3.1.081569 | BRYAN MAC DONALD | ADDRESS REDACTED | | | CEL 1.74824003515872<br>ETH 0.025516356 | | |
| 3.1.081570 | BRYAN MADDEX | ADDRESS REDACTED | | | BTC 0.717639999579964<br>USDC 100.865868344955<br>USDT ERC20 8.98514771180879 | | |
| 3.1.081571 | BRYAN MADDIN | ADDRESS REDACTED | | | BTC 0.000012320785608114 | | |
| 3.1.081572 | BRYAN MADDIN | ADDRESS REDACTED | | | BTC 0.00102723875916631 | | |
| 3.1.081573 | BRYAN MAGALHAES | ADDRESS REDACTED | | | ADA 104.752134423192<br>CEL 83.1626296842524<br>MCDAI 40<br>XRP 193.641478745622 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.081574 | BRYAN MAGANA | ADDRESS REDACTED | | | AAVE 0.000236311942269122<br>ADA 0.447573950886717<br>BCH 0.000108466560579908<br>BSV 0.000126099479417503<br>BTC 0.00003395354855349<br>CEL 0.0840495164345285<br>COMP 0.00283681394175655<br>DOT 0.280764769192354<br>EOS 0.0106132734101099<br>ETH 0.000029429582232727<br>LINK 0.132143104076089<br>LTC 0.000310493145644778<br>MATIC 1.74900316341244<br>PAXG 0.000375315844692372<br>SNX 0.149651593313691<br>UMA 0.00542523545730557<br>UNI 0.371292063270287<br>USDC 0.170563201708541<br>ZRX 0.137329787853554 | BTC 0.000000007156483559<br>USDC 0.007967 | |
| 3.1.081575 | BRYAN MAKIN | ADDRESS REDACTED | | | AAVE 1.36701243319782<br>ADA 1100.35028841508<br>BTC 0.0986261376196054<br>DOT 38.7871935320169<br>ETH 3.88163941330125<br>LINK 83.6840050906581<br>MANA 414.031451804184<br>MATIC 350.369943607973<br>SGB 368.929654401524<br>SNX 43.5083441565381<br>XLM 1132.70039759249<br>XRP 1312.69647374082 | | |
| 3.1.081576 | BRYAN MAKLE | ADDRESS REDACTED | | | BTC 0.204663371228284 | | |
| 3.1.081577 | BRYAN MALONE | ADDRESS REDACTED | | | BTC 0.000223645635100061<br>CEL 1.15171972779143<br>LTC 0.00909034126144727<br>USDC 4.59200841653555<br>XLM 107.101006373311 | | |
| 3.1.081578 | BRYAN MALONE KELTNER | ADDRESS REDACTED | | | BTC 0.0177474534958943<br>CEL 97.1331912462123<br>USDC 2.52738243672351 | | |
| 3.1.081579 | BRYAN MANNS | ADDRESS REDACTED | | | BTC 0.00017224494165593 | BTC 0.455782957645041 | |
| 3.1.081580 | BRYAN MANSON | ADDRESS REDACTED | | | BTC 0.0459017926227877<br>CEL 49.6107657730464 | | |
| 3.1.081581 | BRYAN MARASCALCHI | ADDRESS REDACTED | | | BTC 0.000000046149841989<br>ETH 0.000000892401229454 | | |
| 3.1.081582 | BRYAN MARCELL REID | ADDRESS REDACTED | | | BTC 0.000087617997623515<br>CEL 252.125265591486<br>SNX 0.360312178524283<br>USDC 0.180213092146267<br>XLM 39.0412905334057 | | |
| 3.1.081583 | BRYAN MARINAS | ADDRESS REDACTED | | | BTC 0.000017035879762643<br>DOT 26.6397156686884<br>ETH 0.0070562687171251<br>MATIC 9.07196430243671 | BTC 0.000000609115761001<br>ETH 0.000001743502527345<br>MATIC 0.000301023762829741<br>USDC 0.009 | |
| 3.1.081584 | BRYAN MARTIN | ADDRESS REDACTED | | | ETC 6.34331279869098<br>MATIC 323.09987955257 | | |
| 3.1.081585 | BRYAN MARTINEZ | ADDRESS REDACTED | | | ADA 0.0529626897003161<br>COMP 0.0329093788252587<br>ETH 0.000595476280151264<br>MATIC 0.11975457616927<br>UMA 0.0769502397292057<br>USDC 0.110289091483478<br>XLM 0.104013232444803 | | |
| 3.1.081586 | BRYAN MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.00215190836164913<br>CEL 3.59766628102793<br>MCDAI 42.3471447984002 | | |
| 3.1.081587 | BRYAN MARTINS | ADDRESS REDACTED | | | CEL 1.07743926222819 | | |
| 3.1.081588 | BRYAN MASIN | ADDRESS REDACTED | | | CEL 0.00374396652716514 | | |
| 3.1.081589 | BRYAN MASSIE | ADDRESS REDACTED | | | CEL 1.08030202331406 | | |
| 3.1.081590 | BRYAN MAST | ADDRESS REDACTED | | | CEL 297.299993941514<br>ETH 7.7552067 | | |
| 3.1.081591 | BRYAN MATHEW | ADDRESS REDACTED | | | | BTC 0.068 | |
| 3.1.081592 | BRYAN MATTHEW DEWHURST | ADDRESS REDACTED | | | AAVE 0.000040577817397095<br>ADA 0.451064673526395<br>AVAX 0.00800177518332831<br>BTC 0.000113842788746297<br>CEL 0.20741403254083<br>DOT 0.00707467573375706<br>ETH 0.000263218206080296<br>LINK 0.104930917304925<br>MATIC 0.0177537618151227<br>MCDAI 0.0626310368062655<br>SNX 0.0382990335039279<br>TUSD 2.63596304081949<br>UNI 0.00123139995809012<br>USDC 0.00827563659715141<br>XLM 0.0492450110418797 | AVAX 0.000098041091247317<br>BTC 0.000000091265497558<br>CEL 0.0000538011976997 | |
| 3.1.081593 | BRYAN MAURER | ADDRESS REDACTED | | | ADA 504.608018343897<br>AVAX 10.3901338773904<br>BTC 0.814022883214474<br>CEL 0.833778564414905<br>ETH 2.47449933743235<br>LINK 101.20046639063<br>LUNC 26.8839546250354<br>MATIC 269.464949381767<br>SOL 102.741926886437 | | |
| 3.1.081594 | BRYAN MAY | ADDRESS REDACTED | | | BTC 0.000001058188544468199<br>MATIC 0.00974108357636694 | | |
| 3.1.081595 | BRYAN MAYFIELD | ADDRESS REDACTED | | | BTC 0.000025884887771213<br>CEL 28.832214374411<br>COMP 0.000112247993526801<br>MATIC 39.2270328009032<br>PAXG 0.0005566880165689<br>TUSD 1.02253717477256<br>XLM 0.0489193541762187<br>XRP 0.11314809466554 | | |
| 3.1.081596 | BRYAN MC CULLOCH | ADDRESS REDACTED | | | BTC 0.000015663130946103<br>ETH 0.000978221626197871 | | |
| 3.1.081597 | BRYAN MCADOO | ADDRESS REDACTED | | | BTC 0.000393695592887181<br>DOT 0.0414339383813892<br>ETH 0.00332402821342598<br>MATIC 0.471997601754534 | BTC 0.000000038432418168 | |
| 3.1.081598 | BRYAN MCCAFFREY | ADDRESS REDACTED | | | BTC 0.026535775024042<br>ETH 0.237990482613973<br>MATIC 188.187396142763 | | |
| 3.1.081599 | BRYAN MCCAULLEY | ADDRESS REDACTED | | | BTC 0.000235496301978329<br>USDC 0.705293753106874 | | BTC 0.000000001818633319<br>USDC 0.00000090690104908 |
| 3.1.081600 | BRYAN MCCAUSLAND | ADDRESS REDACTED | | | BTC 0.000007699385777666<br>ETH 0.000672840010976608 | | |
| 3.1.081601 | BRYAN MCCLENDON | ADDRESS REDACTED | | | CEL 1.09127254068005 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.081602 | BRYAN MCCLOSKEY | ADDRESS REDACTED | | | BTC 0.00324243532256606<br>ETH 0.44111996640552<br>MCDAI 74.4158755168764<br>USDC 0.0945402978710606 | | |
| 3.1.081603 | BRYAN MCCUE | ADDRESS REDACTED | | | BTC 0.0000434651554218399<br>DOT 21.8890776785535<br>SNX 0.0712366345407853 | BTC 0.0288092928362315 | |
| 3.1.081604 | BRYAN MCDONALD | ADDRESS REDACTED | | | ETH 0.0876995507924215<br>SGB 116.975818205693<br>USDC 4.7827634054332<br>XLM 6098.28027074658<br>XRP 764.670988943964 | ETH 0.0300174422919671 | |
| 3.1.081605 | BRYAN MCFARLAND | ADDRESS REDACTED | | | BTC 0.51911410987732<br>ETH 0.951345807440696 | | |
| 3.1.081606 | BRYAN MCGILL | ADDRESS REDACTED | | | CEL 1.08574840265691<br>ETH 0.00184416312558055<br>XLM 9.96827914671838 | | |
| 3.1.081607 | BRYAN MCGINN | ADDRESS REDACTED | | | ADA 0.146286676371382<br>AVAX 0.00419504754316189<br>BTC 0.000035959671889862<br>DOT 0.0194834783121852<br>ETH 0.00022694523797609<br>MANA 0.00131032361806248<br>MATIC 0.0355736519234859<br>SUSHI 0.00374557414935347<br>UNI 0.00417763406978005<br>USDC 0.000015344404755087 | ADA 0.00413747726939734<br>AVAX 0.00943991693045145<br>BTC 0.00283430137688835<br>DOT 0.00305797466635938<br>ETH 0.000123960180884208<br>MANA 0.00671346572183729<br>MATIC 0.00145284219874183<br>SUSHI 4.37484152019777<br>UNI 0.000310642634144224<br>USDC 179.696171498403 | |
| 3.1.081608 | BRYAN MCGOVERN | ADDRESS REDACTED | | | BTC 0.000103466731450797<br>ETH 0.00170952317936266<br>USDC 2.62866629253346 | | |
| 3.1.081609 | BRYAN MCKENNA | ADDRESS REDACTED | | | BTC 0.00105295390214988<br>CEL 10.7244990299125<br>ETH 0.226030265440914<br>SGB 585.276811006779 | | |
| 3.1.081610 | BRYAN MCLAUGHLIN | ADDRESS REDACTED | | | XRP 2.58470332496709 | | |
| 3.1.081611 | BRYAN MCMANDON | ADDRESS REDACTED | | | BTC 0.000342722971363194<br>ETH 0.0135732507501645<br>USDC 14.7681370859664 | BTC 0.000000487605277312<br>ETH 0.000000804973631609<br>USDC 8345.36366065921 | |
| 3.1.081612 | BRYAN MCMASTERS | ADDRESS REDACTED | | | AVAX 4.36442356795611<br>BTC 0.00190269994428762<br>DOT 4.55740170580252<br>MANA 103.345302689992 | | |
| 3.1.081613 | BRYAN MCMILLAN | ADDRESS REDACTED | | | ADA 81.7550655455222<br>BTC 0.0996383307935144<br>ETH 0.0916776266079429<br>USDC 0.616859556059843 | | |
| 3.1.081614 | BRYAN MCNABB | ADDRESS REDACTED | | | AVAX 9.57724187614421<br>BCH 2.68694941402532<br>BNT 46.6604910884089<br>BSV 12.0316947843429<br>BTC 0.018980761969091<br>CEL 60.590346200193<br>ETC 226.276101116986<br>ETH 3.43977670796907<br>LINK 41.3392555912748<br>LTC 0.00156732085981336<br>MATIC 67.0446691855984<br>SNX 222.43729491266<br>SOL 12.1791185769673<br>USDC 0.981375906186428<br>USDT ERC20 230.35805443599<br>XLM 2303.74556954502<br>ZEC 0.0108588343045785 | | |
| 3.1.081615 | BRYAN MEAS-CHEY | ADDRESS REDACTED | | | BTC 0.0170511431394118<br>ETH 0.00110503144153365<br>USDC 366.464018159535 | | |
| 3.1.081616 | BRYAN MEDEIROS | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.081617 | BRYAN MEGAHEY | ADDRESS REDACTED | | | CEL 54.9974924558354 | | |
| 3.1.081618 | BRYAN MELARA | ADDRESS REDACTED | | | ADA 460.797738151165<br>BTC 0.0583850556484965<br>MATIC 165.645869957773<br>PAX 308.146331455356<br>SNX 57.6778454418983<br>USDC 0.319803910377489 | | |
| 3.1.081619 | BRYAN MELCHER | ADDRESS REDACTED | | | BTC 0.00316835348794609<br>ETH 0.0484900758691343 | | |
| 3.1.081620 | BRYAN MELICH-MOLA | ADDRESS REDACTED | | | BTC 0.000000921062137982<br>CEL 9.33550881574045 | | |
| 3.1.081621 | BRYAN MERTENS | ADDRESS REDACTED | | | BTC 0.000000003955395721<br>CEL 22.8733261855955<br>ETH 0.957579647217273<br>SGB 150.491907697153<br>USDC 0.000000864955005802<br>USDT ERC20 0.000000296296863894 | | |
| 3.1.081622 | BRYAN MESTER | ADDRESS REDACTED | | | ADA 0.133638172168408<br>AVAX 1.02745681558388<br>BCH 0.000021131201762094<br>BTC 0.000002578550503138<br>DOT 0.00350895157612336<br>ETH 2.34773082654565<br>LINK 0.00562951840530552<br>LUNC 0.000965603478524633<br>MATIC 0.618127161390768<br>SOL 0.000723127753817005 | | |
| 3.1.081623 | BRYAN MEYER | ADDRESS REDACTED | | | BTC 0.15705407003902<br>ETH 0.735345200620376 | | |
| 3.1.081624 | BRYAN MICHAEL PULLIAM | ADDRESS REDACTED | | | BTC 0.0157870198017305 | | |
| 3.1.081625 | BRYAN MICHAEL SWINK | ADDRESS REDACTED | | | BTC 0.4359255318127<br>CEL 27522.0078561146<br>DOT 77.2235954688026<br>ETH 12.6321187728852<br>MATIC 22151.0203659629<br>MCDAI 262.003194881682<br>SGB 709.234711764754 | ADA 0.000383882338376396<br>BTC 0.01027998<br>LINK 0.0880586076199994<br>UNI 0.00516085989031434<br>XRP 4.47966797996546 | |
| 3.1.081626 | BRYAN MICHILENA | ADDRESS REDACTED | | | BCH 0.000029009998459313<br>BTC 0.000039744026746818<br>CEL 1.13573178739407<br>TUSD 0.0191041130391899 | | |
| 3.1.081627 | BRYAN MIKHAEL BARBARA | ADDRESS REDACTED | | | CEL 5.12291875721124<br>USDT ERC20 1.40531087057345 | | |
| 3.1.081628 | BRYAN MILES | ADDRESS REDACTED | | | ETH 0.314880416031019 | | |
| 3.1.081629 | BRYAN MILLER | ADDRESS REDACTED | | | BTC 0.00001267<br>CEL 129.35440156146 | | |
| 3.1.081630 | BRYAN MILLSTEIN | ADDRESS REDACTED | | | ETH 0.596650003179546 | | |
| 3.1.081631 | BRYAN MIRANDA | ADDRESS REDACTED | | | BTC 0.000001587287634248<br>LINK 0.00607807484632106<br>MATIC 0.343015625008337<br>SOL 0.121175564325173<br>UNI 0.00764704166498764 | BTC 0.000000043211973336<br>SOL 0.0146830340777858 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.081632 | BRYAN MIRAUCOURT | ADDRESS REDACTED | | | BTC 0.000000001625647108<br>BUSD 0.093050177448216<br>CEL 48.3764193054821 | | |
| 3.1.081633 | BRYAN MITCHELL | ADDRESS REDACTED | | | BTC 0.00110757308803422 | | |
| 3.1.081634 | BRYAN MITCHELL JOHN CHUAN | ADDRESS REDACTED | | | BTC 0.00176035250104922<br>ETH 0.00618253919486501 | | |
| 3.1.081635 | BRYAN MITTLER | ADDRESS REDACTED | | | AAVE 7.59526459726042<br>ADA 0.198196971000317<br>BTC 0.306346364527754<br>DOT 16.2429697954519<br>EOS 0.168165714271693<br>ETH 7.24330477190289<br>LINK 117.755935007321<br>MATIC 642.155071169169<br>UNI 0.00654969745597337<br>USDC 0.149765944322638<br>USDT ERC20 0.432903900021306 | | |
| 3.1.081636 | BRYAN MOBAYYEN | ADDRESS REDACTED | | | ETC 0.00362907455880064<br>ETH 0.000035378176409702<br>LTC 0.000890336854139752<br>PAX 0.149678166603998<br>XLM 0.090642173431715 | | |
| 3.1.081637 | BRYAN MOHR | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.081638 | BRYAN MOISES PARADA CEA | ADDRESS REDACTED | | | ADA 0.00438604105510589<br>AVAX 0.00536769591544843<br>BTC 0.0009598950849<br>CEL 0.298404245656628<br>LUNC 0.000000961140727828<br>USDC 0.000000023125631006<br>XLM 0.000000464959135202 | | |
| 3.1.081639 | BRYAN MOLINA MORENO | ADDRESS REDACTED | | | ADA 230.164697475055<br>BTC 0.00968624842286229<br>DOT 15.340090042489<br>ETH 1.04870138010301<br>LINK 2.76742486679209<br>MATIC 995.865368236434<br>USDT ERC20 306.50209270916<br>XRP 99.8296964567981 | | |
| 3.1.081640 | BRYAN MOLYNEUX | ADDRESS REDACTED | | | BTC 0.00000367378122622399<br>MATIC 0.0132823025813839 | | |
| 3.1.081641 | BRYAN MONKARSH | ADDRESS REDACTED | | | BTC 0.000002857172439905<br>MATIC 414.244197953517 | | |
| 3.1.081642 | BRYAN MONTANEZ | ADDRESS REDACTED | | | CEL 0.0086 | | |
| 3.1.081643 | BRYAN MONTEIRO NEVES | ADDRESS REDACTED | | | CEL 38.8076767295107 | | |
| 3.1.081644 | BRYAN MOORE | ADDRESS REDACTED | | | BTC 0.0493994150749059<br>ETH 0.77170961632234 | | |
| 3.1.081645 | BRYAN MOORE | ADDRESS REDACTED | | | BTC 0.0233310530652199<br>CEL 1.09455230141204<br>LTC 2.20607271130719<br>SGB 20.2661811288998<br>XRP 135.444282325082 | | |
| 3.1.081646 | BRYAN MORELLI | ADDRESS REDACTED | | | BTC 0.0155407877891452<br>ETH 0.000075810650133573<br>LTC 31.6364931928174 | | |
| 3.1.081647 | BRYAN MORGAN | ADDRESS REDACTED | | | BTC 0.149771581907711<br>CEL 0.130348808793338<br>ETH 1.42721580967777<br>LINK 48.5071568892552<br>USDC 89.8363265815376<br>USDT ERC20 276.167785352807 | USDC 60.142854 | |
| 3.1.081648 | BRYAN MORGAN | ADDRESS REDACTED | | | BTC 0.000241378429084772<br>USDC 52.6226824724521 | | |
| 3.1.081649 | BRYAN MORRIS | ADDRESS REDACTED | | | BTC 0.000090567577035976<br>ETH 0.00382947393017492<br>LUNC 0.0898072421436699<br>MATIC 0.305536121894673 | BTC 0.000000534570494837<br>ETH 0.000000425131442574<br>LUNC 105.141598357239<br>MATIC 0.000000045586222938 | |
| 3.1.081650 | BRYAN MORRIS | ADDRESS REDACTED | | | AVAX 1.06132775157098<br>DOT 1.92421712167177<br>MATIC 50.1696767586425<br>USDC 2604.8694614382 | | |
| 3.1.081651 | BRYAN MOSES | ADDRESS REDACTED | | | BTC 1.37503663213555<br>DOT 176.384475999303<br>ETH 3.83757888216546<br>LINK 91.6702539709082<br>USDC 27625.157636519 | | |
| 3.1.081652 | BRYAN MOSS | ADDRESS REDACTED | | | BAT 0.184986380015232<br>LINK 0.0917678959327015 | | |
| 3.1.081653 | BRYAN MOTOHARU MARSEILLES | ADDRESS REDACTED | | | ADA 1908.2<br>BTC 0.000998402212354596<br>CEL 275.498404895301<br>DOT 42.434<br>SNX 33.6222844367618<br>USDC 1.50100252020007<br>USDT ERC20 0.000230703643911511 | ETH 0.00000078<br>USDT ERC20 0.000000435835475008 | |
| 3.1.081654 | BRYAN MUIR | ADDRESS REDACTED | | | ADA 484.614288992375<br>AVAX 0.753488086530981<br>BTC 0.00247405180400381<br>CEL 0.0867296665427494<br>DOT 28.4743210561353<br>ETH 0.0144385663611323<br>LINK 0.0139458917225397<br>MATIC 3.10678774198393<br>OMG 0.00474239931684922<br>SNX 0.176758417776704<br>USDC 10180.9856445141 | AVAX 0.106251233708766<br>ETH 0.00192621653435115 | |
| 3.1.081655 | BRYAN MUPEMBA | ADDRESS REDACTED | | | ADA 745.849727886451<br>CEL 0.371671032055112 | | |
| 3.1.081656 | BRYAN MURDOCH | ADDRESS REDACTED | | | CEL 0.459793255417887<br>ZEC 0.01654609 | | |
| 3.1.081657 | BRYAN MURILLO | ADDRESS REDACTED | | | BTC 0.000000466349340737<br>USDC 0.851927985474787 | | |
| 3.1.081658 | BRYAN MURPHY | ADDRESS REDACTED | | | BTC 0.00243274026086558<br>CEL 38.8197889189913<br>USDC 0.752302463682355 | | |
| 3.1.081659 | BRYAN MURRAY | ADDRESS REDACTED | | | MANA 2.18630880849114<br>MATIC 2.82526647152729<br>XLM 0.495048874002225<br>XRP 2.43961658437875 | | |
| 3.1.081660 | BRYAN MUSSON | ADDRESS REDACTED | | | ADA 540.472058152179<br>BTC 0.000621587968411785<br>ETH 0.00451745777584041<br>LINK 0.0107767856499827<br>MATIC 2054.48100227314<br>SNX 6.0383636517229<br>SOL 5.72728767144527<br>USDC 0.4098396691566 | | |
| 3.1.081661 | BRYAN NAKACHE | ADDRESS REDACTED | | | BTC 0.000003590426327136<br>CEL 88.301564892266<br>USDC 0.00108321348419742 | | |
| 3.1.081662 | BRYAN NAM | ADDRESS REDACTED | | | BTC 0.00273397488632106 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.081663 | BRYAN NEAL FIETZ | ADDRESS REDACTED | | | BTC 0.0016691400719826<br>XRP 550.188 | | |
| 3.1.081664 | BRYAN NEAL WALLIS | ADDRESS REDACTED | | | BTC 0.0940773772667278<br>CEL 26056.1748594881<br>MCDAI 105.59626569433<br>SGB 750.171562702712<br>USDC 4.58865951275735<br>XRP 146.063034064577 | BTC 0.925281762388371<br>CEL 3939.53576804866<br>COMP 0.000000336032646006<br>DASH 0.000000440547887185<br>ETH 0.000000596034633804<br>LINK 0.000000820314103773<br>LTC 0.000000903364250127<br>MANA 1.00345168312735<br>MATIC 0.000000995694743684<br>USDC 0.5<br>ZEC 0.00000099051734936<br>ZRX 0.000000491695456698 | |
| 3.1.081665 | BRYAN NEGRAVE | ADDRESS REDACTED | | | ADA 0.515597870408843<br>BTC 0.000000768931099624<br>DOT 0.0013428097215083<br>ETH 0.000077638414397616 | | |
| 3.1.081666 | BRYAN NEMETH | ADDRESS REDACTED | | | BTC 0.00574163254206098 | | |
| 3.1.081667 | BRYAN NESTI | ADDRESS REDACTED | | | BTC 0.0011614953087529<br>USDC 21.9195515070135 | | |
| 3.1.081668 | BRYAN NG | ADDRESS REDACTED | | | LTC 0.00115995110215043 | | |
| 3.1.081669 | BRYAN NG | ADDRESS REDACTED | | | AVAX 0.00151663576247781<br>BTC 0.000000246706315422<br>LUNC 0.00132522579838125<br>SGB 0.114134486102348<br>USDC 0.000346139778694818 | | |
| 3.1.081670 | BRYAN NGUYEN | ADDRESS REDACTED | | | BTC 0.0030104480511709<br>ETH 0.123468305743114<br>USDC 223.95833885687 | | |
| 3.1.081671 | BRYAN NGUYEN | ADDRESS REDACTED | | | BTC 0.000210157397316453<br>COMP 0.0459693277594777 | BTC 0.00012431 | |
| 3.1.081672 | BRYAN NGUYEN | ADDRESS REDACTED | | | BTC 1.58351250931552<br>ETH 1.05476229397649<br>USDC 281.681344460211 | | |
| 3.1.081673 | BRYAN NGUYEN | ADDRESS REDACTED | | | BTC 0.22308338264088 | | |
| 3.1.081674 | BRYAN NIEH | ADDRESS REDACTED | | | BTC 0.000029958899904588<br>CEL 0.021852615393272<br>USDT ERC20 1.69263961111997 | | |
| 3.1.081675 | BRYAN NIESET | ADDRESS REDACTED | | | 1INCH 110.277770942698<br>ADA 210.001487616818<br>BTC 0.00507597851978604<br>ETH 1.83501102135009<br>GUSD 373.821901337838<br>LINK 149.749982289404<br>LTC 0.00157181623122528<br>MATIC 574.5106811946<br>SGB 310.81712130484<br>SNX 474.12420723926<br>USDC 319.968617881392<br>XRP 2032.54203515546 | | |
| 3.1.081676 | BRYAN NOBLE | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | |
| 3.1.081677 | BRYAN NORRIS | ADDRESS REDACTED | | | BTC 0.000000026173416124<br>CEL 489.514731138206 | | |
| 3.1.081678 | BRYAN NUNEZ | ADDRESS REDACTED | | | BTC 0.0222093944237826 | | |
| 3.1.081679 | BRYAN NYLIN | ADDRESS REDACTED | | | BTC 0.0021825968933104<br>ETH 0.00822511006150588 | | |
| 3.1.081680 | BRYAN OEMAR | ADDRESS REDACTED | | | BTC 0.000139575896772967<br>CEL 0.0281810214385695<br>USDC 0.248677428795213<br>USDT ERC20 0.0722708408880728 | | |
| 3.1.081681 | BRYAN OLIVER CHAVEZ | ADDRESS REDACTED | | | BTC 0.0051436505730433<br>ETH 0.272287992130243 | | |
| 3.1.081682 | BRYAN OLSEN | ADDRESS REDACTED | | | ETH 0.000018537881610873<br>MATIC 9.77325096617053 | | |
| 3.1.081683 | BRYAN OLSON | ADDRESS REDACTED | | | CEL 1.09929151894288 | | |
| 3.1.081684 | BRYAN ONG | ADDRESS REDACTED | | | BTC 0.0116887751099369 | | |
| 3.1.081685 | BRYAN ONG | ADDRESS REDACTED | | | ADA 9<br>CEL 50.8323348203725<br>DOT 89.13496236 | | |
| 3.1.081686 | BRYAN OOI | ADDRESS REDACTED | | | BTC 0.000803508460158655<br>BUSD 1.41685708585299 | | |
| 3.1.081687 | BRYAN ORTEGA HERRERA | ADDRESS REDACTED | | | BTC 0.000001838769586177<br>SOL 0.00151984276365086 | BTC 0.000000002904853471<br>SOL 0.000844045811023548 | |
| 3.1.081688 | BRYAN ORTIZ | ADDRESS REDACTED | | | AAVE 1.04767380262645<br>BTC 0.000941316488227365<br>DOT 80.8688201296899<br>ETH 0.0110421835303867<br>LINK 7.43654434521139<br>MANA 1250.73811701237<br>SNX 81.233506849937<br>UMA 40.636665193276<br>ZRX 1500.565038134 | BTC 2.06340376127196<br>ETH 15.412287393253 | |
| 3.1.081689 | BRYAN ORTIZ | ADDRESS REDACTED | | | BTC 0.0139168947066782<br>USDC 26214.4846546149 | USDC 1 | |
| 3.1.081690 | BRYAN OWEN | ADDRESS REDACTED | | | DOT 22.834445213389 | | |
| 3.1.081691 | BRYAN P LEGANSKI | ADDRESS REDACTED | | | AVAX 10.3850573738239<br>BTC 0.000005334847538645<br>ETH 0.213296969001493<br>MATIC 259.229488618107 | | |
| 3.1.081692 | BRYAN PACELLO | ADDRESS REDACTED | | | BTC 0.072698644827222<br>ETH 1.06549443507809<br>XRP 1293.13871861099 | | |
| 3.1.081693 | BRYAN PACHECO | ADDRESS REDACTED | | | AAVE 62.8747288417484<br>BTC 1.01689532052409<br>CEL 10489.0764397143<br>COMP 0.000652402510662521<br>ETH 0.00000949250025295699<br>LINK 0.0120837339045999<br>LTC 122.134083672938<br>SNX 2.17953541942269 | | |
| 3.1.081694 | BRYAN PACHER | ADDRESS REDACTED | | | CEL 3.20321607484693<br>XLM 1618.3622533<br>XRP 1293.686461 | | |
| 3.1.081695 | BRYAN PAJARI | ADDRESS REDACTED | | | BTC 0.000014663656195719<br>ETH 0.0000372665872822049 | | |
| 3.1.081696 | BRYAN PANG | ADDRESS REDACTED | | | BTC 0.0301196571167161<br>CEL 2.08051554346592 | | |
| 3.1.081697 | BRYAN PARRISH | ADDRESS REDACTED | | | BTC 0.207090658631549<br>USDC 25460.3253670562 | | |
| 3.1.081698 | BRYAN PASSANISI | ADDRESS REDACTED | | | BTC 0.000017084547097413<br>LINK 0.00812100434922606 | | |
| 3.1.081699 | BRYAN PATRICK ALLEN | ADDRESS REDACTED | | | | ETH 0.0252589 | |
| 3.1.081700 | BRYAN PATRICK JAWAN | ADDRESS REDACTED | | | ADA 3784.32512549975<br>BTC 0.000117636481833408 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.081701 | BRYAN PATRICK MCCARTHY | ADDRESS REDACTED | | | ADA 0.208808768581854<br>BNB 0.00184131455438401<br>BTC 0.000024731993086383<br>DOT 0.0279724581508438<br>ETH 0.000252823938181917<br>USDC 0.536589593315813<br>XRP 0.0243351278928725 | | |
| 3.1.081702 | BRYAN PAVLOVIC | ADDRESS REDACTED | | | BTC 1.12274956012443<br>CEL 140.63746603909<br>DASH 0.000007106844732221<br>EOS 0.000503187174853743<br>ETH 1.94473573517771<br>KNC 0.000003046570285878<br>LTC 0.000000893005441703<br>MATIC 2225.39751802927<br>USDT ERC20 8.63390189262365<br>ZEC 0.000000283258434322 | DASH 0.0150955068892265<br>EOS 0.495010468382381<br>KNC 0.0225413914076309<br>LTC 0.00189677484059907<br>ZEC 0.00209598733926961 | |
| 3.1.081703 | BRYAN PAYETTE | ADDRESS REDACTED | | | ADA 22.4318649215931<br>ETH 0.0117016852131374 | | |
| 3.1.081704 | BRYAN PEDLER | ADDRESS REDACTED | | | USDT ERC20 121.264191000992 | | |
| 3.1.081705 | BRYAN PEI | ADDRESS REDACTED | | | BTC 0.000000117787198622<br>CEL 35.6245606184772<br>SGB 699.12248042<br>XRP 1.72411921566755 | | |
| 3.1.081706 | BRYAN PEREIRA | ADDRESS REDACTED | | | ADA 21.72<br>BTC 0.0045261642157123<br>CEL 54.5764706690087<br>ETH 0.08445753<br>MATIC 1215.735 | | |
| 3.1.081707 | BRYAN PEREZ | ADDRESS REDACTED | | | BTC 0.123892581284517<br>ETH 4.96945457151749 | | |
| 3.1.081708 | BRYAN PERIER | ADDRESS REDACTED | | | CEL 1.00216631247016 | | |
| 3.1.081709 | BRYAN PERL | ADDRESS REDACTED | | | BTC 3.76023815441969<br>ETH 125.04060846096<br>LTC 127.949292140908<br>USDC 833.771095095478<br>XRP 39545.248257243 | ETH 0.417158209225821 | |
| 3.1.081710 | BRYAN PERNES | ADDRESS REDACTED | | | ADA 231.824967360315<br>BTC 0.000031266338029858<br>USDC 0.274329901719678 | | |
| 3.1.081711 | BRYAN PETERS | ADDRESS REDACTED | | | ADA 30.2344723520414<br>MATIC 5.06608896357266 | | |
| 3.1.081712 | BRYAN PETERSON | ADDRESS REDACTED | | | BTC 0.000182359795739671<br>ETH 0.000000265496277972999<br>LTC 0.000670904234904794<br>MATIC 0.000941654695873451<br>USDC 0.00423039225496109<br>XLM 0.72325911570023 | | |
| 3.1.081713 | BRYAN PETKUS | ADDRESS REDACTED | | | USDC 551.310085147364 | | |
| 3.1.081714 | BRYAN PETTY | ADDRESS REDACTED | | | BTC 0.00241644064595917 | | |
| 3.1.081715 | BRYAN POMRANKY | ADDRESS REDACTED | | | BTC 0.000000000177766615999999<br>EOS 0.000008924644493302499<br>ETH 0.000000003114327181<br>USDC 0.000006703492021245 | BTC 0.688262414665476<br>EOS 0.0188124408927179<br>ETH 0.000000726211024927<br>USDC 0.00620123674142244 | |
| 3.1.081716 | BRYAN PONCE | ADDRESS REDACTED | | | ETH 0.00157314613758618<br>MATIC 0.051911010738515 | ETH 1.11028627975258 | |
| 3.1.081717 | BRYAN POPOJAS | ADDRESS REDACTED | | | AAVE 4.14241317624465<br>ADA 2786.92080923033<br>AVAX 51.7564309330332<br>BTC 0.461602727224742<br>DOT 170.948635979969<br>ETH 18.9216678453906<br>LINK 186.523283841371<br>LTC 69.7712094858611<br>LUNC 14.9285425294082<br>MATIC 4719.39264438754<br>SNX 75.338042257394<br>SOL 101.496091582203<br>USDC 79.2181786929042 | BTC 0.00219692679988649<br>USDC 489.118319 | |
| 3.1.081718 | BRYAN PORTIELES | ADDRESS REDACTED | | | BTC 0.0125072326052761<br>ETH 0.0012647956465909<br>GUSD 53.6179268740562<br>USDC 0.835184320752181<br>XRP 0.000005964604546888 | | |
| 3.1.081719 | BRYAN POWELL | ADDRESS REDACTED | | | 1INCH 273.533209463309<br>AVAX 8.57149030088085<br>BCH 3.0429597946717<br>BTC 0.000000975680578118<br>COMP 7.5819958653502<br>DASH 14.5865987916681<br>DOT 113.170270305915<br>ETH 0.00967840515060369<br>MATIC 323.359601291799 | | |
| 3.1.081720 | BRYAN PRANOTO | ADDRESS REDACTED | | | CEL 0.132459992038058 | | |
| 3.1.081721 | BRYAN PRIOR | ADDRESS REDACTED | | | BTC 0.000071686843335898<br>CEL 0.950215229605176<br>ETH 3.53198982593538 | | |
| 3.1.081722 | BRYAN PUNDERSON | ADDRESS REDACTED | | | MATIC 107.395574565253 | | |
| 3.1.081723 | BRYAN PURCELL | ADDRESS REDACTED | | | BTC 0.281803248412963<br>ETH 0.00775864124262191<br>USDC 0.40735302327536 | | USDC 0.000000478516182152 |
| 3.1.081724 | BRYAN QUILO | ADDRESS REDACTED | | | BTC 0.01350647590068<br>MATIC 0.280145447176882<br>SOL 12.5475448848553 | | |
| 3.1.081725 | BRYAN QUINN | ADDRESS REDACTED | | | BTC 0.000000000635557199<br>CEL 0.329614908610632<br>SGB 168.287508848607<br>USDT ERC20 4.025452 | | |
| 3.1.081726 | BRYAN QUINTANA | ADDRESS REDACTED | | | BTC 0.000000783909625562999<br>MCDAI 42.4756290229027 | | |
| 3.1.081727 | BRYAN RABATIC | ADDRESS REDACTED | | | BTC 0.0456862795984215<br>ETH 0.316438899417597<br>SNX 11.2648444249804 | | |
| 3.1.081728 | BRYAN RAJARISON | ADDRESS REDACTED | | | BTC 0.00107133016979795<br>CEL 5.49574137791443 | | |
| 3.1.081729 | BRYAN RALPHS | ADDRESS REDACTED | | | USDC 9.56153035744781 | | |
| 3.1.081730 | BRYAN RAMOS | ADDRESS REDACTED | | | BTC 0.0185578964735692 | | |
| 3.1.081731 | BRYAN RAMOS | ADDRESS REDACTED | | | USDC 0.911116643298734 | | |
| 3.1.081732 | BRYAN RAMOS | ADDRESS REDACTED | | | BTC 0.000000625894810883999 | BTC 0.000000001761052494 | |
| 3.1.081733 | BRYAN RANKIN | ADDRESS REDACTED | | | AAVE 0.0018326904573272<br>BTC 0.000015321241072556<br>COMP 0.00089180368124177<br>ETH 0.57133525671381<br>USDC 309.367471759209 | | |
| 3.1.081734 | BRYAN RAY | ADDRESS REDACTED | | | ETH 0.498374810721448<br>LINK 127.692145860052<br>MATIC 138.727738393965<br>USDC 64.6865894635697 | USDC 0.08 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.081735 | BRYAN REDDING | ADDRESS REDACTED | | | ADA 0.0177819142841868<br>BTC 0.000006511532508863<br>DOT 0.00126560864904649<br>ETH 0.000012178641164141 | | |
| 3.1.081736 | BRYAN REHNBERG | ADDRESS REDACTED | | | BTC 0.000900426432639621<br>CEL 40.9715217378879<br>USDC 10987.8674343817 | | BNB 1.1 |
| 3.1.081737 | BRYAN REMELY | ADDRESS REDACTED | | | BCH 0.000205940888002303<br>BTC 0.00000300288249401999<br>SNX 0.0756883610251727<br>USDC 4.0326738608099 | | |
| 3.1.081738 | BRYAN REW | ADDRESS REDACTED | | | BTC 0.00273335382777039<br>KNC 0.0954166377418638<br>MATIC 2624.55411553876<br>XTZ 565.580060338132<br>ZRX 0.0185859802631278 | ZRX 192.80769817256 | |
| 3.1.081739 | BRYAN RICE | ADDRESS REDACTED | | | BTC 0.000000594134113916<br>XLM 3.12222276165772 | | |
| 3.1.081740 | BRYAN RICHARD SAKAMOTO | ADDRESS REDACTED | | | BTC 0.786557280982255 | BTC 0.0172422023670408 | |
| 3.1.081741 | BRYAN RICHARD SETTLES | ADDRESS REDACTED | | | | BTC 0.00000076 | |
| 3.1.081742 | BRYAN RICHARD TAKVORIAN | ADDRESS REDACTED | | | AVAX 50.5637871680777<br>BTC 0.253495967171205<br>ETH 2.02169118384228 | AVAX 0.900580371178923<br>BTC 0.08082417<br>ETH 0.0114301389904901 | |
| 3.1.081743 | BRYAN RICHARDSON | ADDRESS REDACTED | | | GUSD 1.22201770450488 | | |
| 3.1.081744 | BRYAN RICHARDSON | ADDRESS REDACTED | | | BTC 0.0221753852417887<br>ETH 2.62326354750576 | | |
| 3.1.081745 | BRYAN RICHARDSON | ADDRESS REDACTED | | | MATIC 43.816427487127 | | |
| 3.1.081746 | BRYAN RIDDELL | ADDRESS REDACTED | | | BTC 0.00129612971813543<br>CEL 376.301169226159<br>DOT 59.5428623489644<br>ETH 0.859942345593979<br>USDC 140.967497382483 | | |
| 3.1.081747 | BRYAN RIDDLE | ADDRESS REDACTED | | | USDC 13.5161983521853 | | |
| 3.1.081748 | BRYAN ROBERTS | ADDRESS REDACTED | | | BTC 0.000117457189232337 | | |
| 3.1.081749 | BRYAN ROBERTSON | ADDRESS REDACTED | | | BTC 0.00419560406398931<br>CEL 110.264647497914<br>DOT 37.078980724974<br>ETH 5.71767557347496<br>LINK 229.162542973097<br>UNI 15.8206175959667<br>XRP 1246.2238737197 | | |
| 3.1.081750 | BRYAN ROBINSON | ADDRESS REDACTED | | | AAVE 0.502147091627521<br>BTC 0.0102313171503668<br>ETH 0.190450940835844<br>MATIC 445.432270332959<br>SNX 40.0472099890352 | | |
| 3.1.081751 | BRYAN ROBINSON VAN DEVENDER | ADDRESS REDACTED | | | ETH 0.00153171275416352 | | |
| 3.1.081752 | BRYAN ROBLERO CORSON | ADDRESS REDACTED | | | ETH 0.00006780652736774 | | |
| 3.1.081753 | BRYAN RODRIGO MOROCHO LLANO | ADDRESS REDACTED | | | BTC 0.000000007335891058<br>CEL 4.36925998884982 | | |
| 3.1.081754 | BRYAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.081755 | BRYAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000628295782138<br>BUSD 0.00283312490029707<br>USDC 0.239854363660222<br>USDT ERC20 0.0100361853964282 | | |
| 3.1.081756 | BRYAN RODRIGUEZ | ADDRESS REDACTED | | | XLM 21.2506621440597 | | |
| 3.1.081757 | BRYAN ROMEIKE | ADDRESS REDACTED | | | AAVE 0.00644176401044206<br>BCH 0.000137661359230149<br>BTC 0.198978211886444<br>EOS 10.3129724172849<br>ETH 0.000168947594688276<br>KNC 0.0460828227843553<br>LINK 0.0445715556813768<br>MATIC 1.31670093099656<br>SNX 11.8388130505439<br>UNI 0.00542718561160256<br>USDC 0.0194869429202976<br>XLM 0.300489439523239 | USDC 0.000000223081740416 | |
| 3.1.081758 | BRYAN ROMERO | ADDRESS REDACTED | | | BTC 0.0337415729537688<br>MATIC 733.773583715674 | | |
| 3.1.081759 | BRYAN ROMERO | ADDRESS REDACTED | | | AAVE 0.00205177228291454<br>ADA 0.306148165904711<br>BTC 0.00000745654499829299<br>ETH 0.000000486697398374<br>LINK 0.0084709544792775<br>MATIC 0.384508664692942<br>USDC 0.208318433776186<br>USDT ERC20 0.0527708329657149 | BTC 0.000000001960529176<br>USDC 0.00000090701603308<br>USDT ERC20 0.000000951075957418 | |
| 3.1.081760 | BRYAN ROOP | ADDRESS REDACTED | | | BTC 0.000008242743596572 | | |
| 3.1.081761 | BRYAN ROSE | ADDRESS REDACTED | | | BTC 0.126016307330423 | | |
| 3.1.081762 | BRYAN ROSENBERG | ADDRESS REDACTED | | | AAVE 0.0147134619871821<br>ADA 1.69940787743363<br>BAT 0.0998470224017388<br>BTC 0.000000783286999264<br>DASH 0.00570938025753196<br>ETH 0.000435852448297144<br>LINK 0.00784267291513776<br>LTC 0.0268766454716632<br>MANA 0.0297429134744989<br>MCDAI 0.0532426799224559<br>OMG 0.0364415131039513<br>USDC 0.206983852010836<br>XLM 1.06013154387099 | AAVE 0.000000820454157354<br>ADA 0.000000042717199566<br>BAT 480.317339721294<br>BTC 0.000003979475664101<br>DASH 0.000000767788489245<br>ETH 0.000000594596773859<br>LINK 0.000000775412801427<br>MANA 572.906280925631<br>MCDAI 0.00810458954330641<br>OMG 0.000000952243865693<br>USDC 0.0484306006576438<br>XLM 0.000000005323954877 | |
| 3.1.081763 | BRYAN ROSNER | ADDRESS REDACTED | | | BTC 0.000097863664204565<br>SNX 36.4302341763589 | BTC 0.0658747408098445 | |
| 3.1.081764 | BRYAN ROSS SCHLEGEL | ADDRESS REDACTED | | | ADA 6755.79526464079<br>BTC 1.74589833069904<br>ETH 4.7256215152754<br>MATIC 19.0008549544387<br>USDT ERC20 0.280979871171988 | | |
| 3.1.081765 | BRYAN ROTELLA | ADDRESS REDACTED | | | BTC 0.000014950156033129<br>ETH 0.000059484949939232<br>LTC 0.000207963746231103 | BTC 0.000000001797854449 | |
| 3.1.081766 | BRYAN ROWE | ADDRESS REDACTED | | | BTC 0.000001915798658722<br>DOT 0.145357063251307<br>ETH 0.00001787022301222<br>MATIC 0.0412911736977942 | DOT 0.000000000076386069<br>ETH 0.000001054814672559 | |
| 3.1.081767 | BRYAN ROWE | ADDRESS REDACTED | | | BTC 0.0000004031980073204999<br>ETH 0.000007702649550274 | | |
| 3.1.081768 | BRYAN RUDA | ADDRESS REDACTED | | | BTC 0.00247734317652708 | | |
| 3.1.081769 | BRYAN S EIFERD | ADDRESS REDACTED | | | USDC 0.00163665705920174 | | |
| 3.1.081770 | BRYAN S SMILK | ADDRESS REDACTED | | | BTC 0.0831862146658308<br>DOT 2.62559811751054<br>GUSD 0.70420606444382<br>LTC 2.16326521070855<br>MATIC 781.391817196973<br>SOL 62.2413357497765<br>USDC 0.762687065879735 | GUSD 0.00912378049357568<br>USDC 549.250396860394 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.081771 | BRYAN SALGADO MORALES | ADDRESS REDACTED | | | ADA 0.130310333956077<br>BNB 1.21936551291317<br>BTC 0.0237724561203653<br>CEL 1.92629229052258<br>ETH 0.250462035993952<br>USDC 208.205338544022 | | |
| 3.1.081772 | BRYAN SALVADOR | ADDRESS REDACTED | | | BTC 0.00807079322964493<br>CEL 358.365200029758<br>DOT 68.022447<br>ETH 2.36424482056362 | | |
| 3.1.081773 | BRYAN SANBORN | ADDRESS REDACTED | | | ADA 93.8516017048245<br>BTC 0.0720739453456793<br>DOT 2.57770347989471<br>MATIC 222.532396569012 | | |
| 3.1.081774 | BRYAN SANCLEMENTE CESPEDES | ADDRESS REDACTED | | | CEL 0.451070996969113 | | |
| 3.1.081775 | BRYAN SANDINE | ADDRESS REDACTED | | | DASH 0.000330287562679995 | | |
| 3.1.081776 | BRYAN SANDLIN | ADDRESS REDACTED | | | BTC 0.000000310192328917<br>ETH 0.000003081185658999 | | |
| 3.1.081777 | BRYAN SAUNDERS | ADDRESS REDACTED | | | BTC 1.76490579726853<br>CEL 59.7202646883891<br>ETH 5.88860296236431<br>USDC 0.0734724859794583 | | BTC 0.25298559<br>CEL 24.3452243466574<br>ETH 0.0240585935275233<br>USDC 140.84 |
| 3.1.081778 | BRYAN SAUNDERSON-WARNER | ADDRESS REDACTED | | | BNB 0.00976142091669211<br>BTC 0.000008389756390135<br>CEL 0.430946855454208<br>USDC 21.6092310893297 | | |
| 3.1.081779 | BRYAN SAWYERS | ADDRESS REDACTED | | | BTC 0.000000848599808816<br>ETH 0.000013340175957999 | | |
| 3.1.081780 | BRYAN SAYLER | ADDRESS REDACTED | | | MATIC 0.239355349996208<br>MCDAI 0.0840578366036274 | | |
| 3.1.081781 | BRYAN SAYLOR | ADDRESS REDACTED | | | BTC 0.000033778252884435<br>ETH 0.00115812909186731<br>LINK 0.0119959634406612<br>SGB 526.981248681472<br>XLM 0.732783728244113<br>XRP 0.000000597089170807 | | |
| 3.1.081782 | BRYAN SCARIANO | ADDRESS REDACTED | | | SNX 5.62012475568654 | | |
| 3.1.081783 | BRYAN SCHEEPENS | ADDRESS REDACTED | | | BTC 0.00126446875558177<br>CEL 0.928202753559054<br>ETH 0.136004461359787 | | |
| 3.1.081784 | BRYAN SCHELL | ADDRESS REDACTED | | | BTC 0.568481047806025<br>ETH 0.00020332536454665<br>XRP 1778.15162 | | |
| 3.1.081785 | BRYAN SCHILLO | ADDRESS REDACTED | | | AAVE 6.20136439383415<br>ADA 0.000000001665694132<br>BSV 1.32578998826188<br>BTC 1.00368951155951<br>CEL 765.637390876911<br>DASH 3.23196283480519<br>EOS 32.6694527239153<br>ETH 9.20114486518636<br>MATIC 542.8717097292<br>SNX 279.368897997873<br>USDC 0.000011484122241297<br>XRP 0.000000450214916047 | ADA 1.90457376138164<br>BTC 0.00761597632058482<br>ETH 0.00240864597827689<br>MATIC 2.84622558094125<br>USDC 21.7594290133864 | |
| 3.1.081786 | BRYAN SCHMIDT | ADDRESS REDACTED | | | BTC 0.000002081850179636<br>LINK 0.000693037631616304<br>MATIC 0.128161518602174 | | |
| 3.1.081787 | BRYAN SCHOONOVER | ADDRESS REDACTED | | | BTC 0.000006346969758365<br>ETH 0.000134426184779376<br>LINK 0.000674607220385242 | | |
| 3.1.081788 | BRYAN SCHRAMM | ADDRESS REDACTED | | | GUSD 5.13671554536747<br>MATIC 1242.37690945996<br>XLM 1309.5824271573 | | |
| 3.1.081789 | BRYAN SCHROCK | ADDRESS REDACTED | | | BTC 0.000904423254096345<br>LINK 0.038868881319214<br>MATIC 5157.08287440636<br>USDC 16860.4170478575 | | |
| 3.1.081790 | BRYAN SCOTT | ADDRESS REDACTED | | | BTC 0.0268224774592146 | BTC 0.00290583 | |
| 3.1.081791 | BRYAN SCOTT AMOS | ADDRESS REDACTED | | | ADA 2643.91603598455<br>AVAX 129.711725206803<br>BTC 1.9194219399123<br>CEL 303.604306197687<br>DOT 189.661820271189<br>ETH 16.1951712581895<br>LTC 2.73472665730004<br>MATIC 1611.78361944348<br>SOL 54.6127473223303<br>USDC 4500.90630019382 | AVAX 0.995520159283225<br>BTC 0.010783<br>ETH 0.13342 | |
| 3.1.081792 | BRYAN SCOTT DUNKEL | ADDRESS REDACTED | | | | BTC 0.00170717714025055<br>ETH 0.16932564 | |
| 3.1.081793 | BRYAN SCOTT ROUNDS | ADDRESS REDACTED | | | AAVE 17.9106963881259<br>ADA 1638.83995783914<br>AVAX 9.99332190465241<br>BNT 1061.7536920949<br>BTC 1.05319182323847<br>COMP 7.25252652693699<br>DOT 137.314001276886<br>ETH 9.23287665012134<br>MATIC 7097.66859352328<br>SNX 687.636379073578<br>SOL 2.11508529971349<br>SUSHI 351.977622101087<br>UMA 67.9769981352031 | CEL 116.413580854878 | |
| 3.1.081794 | BRYAN SEABORN | ADDRESS REDACTED | | | ADA 528.38634911072<br>BTC 0.251448403639013<br>COMP 0.0147036747683336<br>DOT 50.0134592595979<br>ETH 0.644398491644453<br>USDC 0.661842616561092<br>USDT ERC20 0.6503379200878<br>XLM 144.753928055527 | ETH 1.5 | |
| 3.1.081795 | BRYAN SEABORN | ADDRESS REDACTED | | | BTC 0.000030732913953625 | | |
| 3.1.081796 | BRYAN SEGURA BARRANTES | ADDRESS REDACTED | | | BTC 0.000000116028551078<br>ETH 0.000001797521709503<br>USDC 0.0958125705245254<br>USDT ERC20 0.12400453057249 | | |
| 3.1.081797 | BRYAN SENOUCI | ADDRESS REDACTED | | | BTC 0.0490281805954145<br>CEL 1512.57708276552<br>ETH 0.63056609 | | |
| 3.1.081798 | BRYAN SEOW | ADDRESS REDACTED | | | BTC 0.000001128322527387<br>CEL 0.481989907664309<br>USDT ERC20 0.596881843827835 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.081799 | BRYAN SEOW | ADDRESS REDACTED | | | BCH 8.65552380214046<br>BTC 0.0254171086671867<br>DOT 126.110017840935<br>ETH 0.663431019043844<br>LTC 0.584100161167965<br>MATIC 1085.21475460497<br>USDT ERC20 279.501147166578<br>XLM 2724.1674008562<br>XRP 4262.77749781589 | | |
| 3.1.081800 | BRYAN SHIBLEY | ADDRESS REDACTED | | | BTC 0.100813218197956<br>MCDAI 0.0181581141431668<br>USDC 0.0000790630842497749 | MCDAI 42.056772520292<br>USDC 0.119689024310933 | |
| 3.1.081801 | BRYAN SHIVER | ADDRESS REDACTED | | | BTC 0.00000128797817655<br>CEL 0.113130175564481<br>MCDAI 31.8953088005885<br>USDC 0.690730679076064 | | |
| 3.1.081802 | BRYAN SHOWALTER | ADDRESS REDACTED | | | BTC 0.000857184402300927 | | |
| 3.1.081803 | BRYAN SIBAJA MENA | ADDRESS REDACTED | | | BCH 0.000337988097362056<br>BTC 0.0250883881008886<br>CEL 0.0132874732513264<br>LTC 0.0130823922883097<br>ZEC 0.00235988910717534 | | |
| 3.1.081804 | BRYAN SICKLES | ADDRESS REDACTED | | | XLM 749.950831308131 | ETH 0.06 | |
| 3.1.081805 | BRYAN SIEBERT | ADDRESS REDACTED | | | BTC 0.00183961366263109<br>ETH 0.0043062908856235 | | |
| 3.1.081806 | BRYAN SILVEN | ADDRESS REDACTED | | | CEL 4.97664644500014<br>ETH 0.08371852 | | |
| 3.1.081807 | BRYAN SIM | ADDRESS REDACTED | | | BTC 0.001011264123678<br>COMP 0.160711530270967<br>XRP 656.376706072036 | | |
| 3.1.081808 | BRYAN SIMPSON | ADDRESS REDACTED | | | BTC 0.00128158235010805 | | |
| 3.1.081809 | BRYAN SIMPSON | ADDRESS REDACTED | | | BTC 0.000001397558166976<br>CEL 1.1122205528868<br>ETH 0.000025716182833604 | | BTC 0.00000056422550922<br>ETH 0.00000055392138044 |
| 3.1.081810 | BRYAN SINGER | ADDRESS REDACTED | | | ADA 0.000189022599104129<br>BTC 0.107618475140626<br>ETH 2.76199729180908<br>MATIC 415.819674216752<br>PAX 0.13234230312057 | | |
| 3.1.081811 | BRYAN SINGLE | ADDRESS REDACTED | | | BSV 2.05194764711639<br>BTC 0.00138756652552518 | | |
| 3.1.081812 | BRYAN SIU-CHONG | ADDRESS REDACTED | | | BTC 0.0215485947297681<br>CEL 30794.5639933872<br>DOT 50<br>ETH 1.40388381623791<br>KNC 0.00000000095858178<br>LTC 0.000000005579559071<br>MCDAI 2.95<br>USDC 6.66407864499389<br>USDT ERC20 0.000000457183918962 | | |
| 3.1.081813 | BRYAN SIVERS | ADDRESS REDACTED | | | BTC 0.00501478856974458<br>GUSD 11.2024745501344<br>MATIC 440.613203310746<br>MCDAI 40.527000255283<br>SNX 6.64522376768981<br>XLM 255.262302978094 | | |
| 3.1.081814 | BRYAN SKAHILL | ADDRESS REDACTED | | | BNB 0.00757924759297397<br>BTC 0.000163985910704246<br>CEL 92.4777265613358<br>ETH 1.41592264875699<br>LUNC 36.0276796370741<br>SNX 0.000000012595715063<br>UNI 0.0206831202165635<br>USDC 59.2151264075486<br>USDT ERC20 3.70593396513351 | | |
| 3.1.081815 | BRYAN SMITH | ADDRESS REDACTED | | | ADA 0.466971225319025<br>AVAX 0.00218853942146742<br>BTC 0.000030742606581265<br>DOT 0.0174133889941097<br>ETH 0.000247719171492448<br>LINK 0.00461286599208931<br>MATIC 0.324806142819644<br>USDC 1.28063917113874 | ADA 0.000000945209789063<br>BTC 0.000000001441724293<br>DOT 0.000000000048815547<br>USDC 0.000000963328137506 | |
| 3.1.081816 | BRYAN SMITH | ADDRESS REDACTED | | | BCH 1.10880248569619<br>ETH 0.158800430517786<br>LTC 2.19471870197956<br>XLM 1577.99617479375<br>XRP 0.315323039960837<br>ZRX 47.3925895421958 | | |
| 3.1.081817 | BRYAN SMITH | ADDRESS REDACTED | | | CEL 0.0174810548537371<br>TUSD 1.35360966010068 | | |
| 3.1.081818 | BRYAN SMITH | ADDRESS REDACTED | | | BTC 0.224097287201566<br>ETH 10.1771749680666 | | |
| 3.1.081819 | BRYAN SMITHSON | ADDRESS REDACTED | | | BTC 0.000000043838763597<br>DOT 68.3160997062281<br>MATIC 963.960360353851<br>SOL 10.8097843244513<br>USDC 2.66503418676204 | BTC 0.0963419458523542<br>USDC 82.071536 | |
| 3.1.081820 | BRYAN SNEEK | ADDRESS REDACTED | | | BTC 0.05411089647712<br>USDC 5.13507671253268 | | |
| 3.1.081821 | BRYAN SNEHOTTA | ADDRESS REDACTED | | | MANA 69.6888487201492<br>SNX 1.96067898233429 | | |
| 3.1.081822 | BRYAN SOLLECITO | ADDRESS REDACTED | | | BTC 0.00797457283870824<br>ETC 2.02193902762798<br>ETH 0.051354164134772<br>SNX 11.4787672142363<br>USDC 1051.49079067497 | | |
| 3.1.081823 | BRYAN SOMERS | ADDRESS REDACTED | | | ADA 0.127000574677775 | | |
| 3.1.081824 | BRYAN SOSA HERNANDEZ | ADDRESS REDACTED | | | ADA 36.6515557893781<br>BTC 0.000003250685929301<br>ETH 0.000060682902381509<br>USDC 44.9861386282974 | | |
| 3.1.081825 | BRYAN SPADARI | ADDRESS REDACTED | | | BNB 0.000218854039218625<br>BTC 0.000000836985073766<br>CEL 0.118658958126566<br>DOT 0.0310911499149404<br>USDT ERC20 0.0000001844 | | |
| 3.1.081826 | BRYAN SPADE | ADDRESS REDACTED | | | XLM 26.1742062326483 | | |
| 3.1.081827 | BRYAN SPEIRS | ADDRESS REDACTED | | | BTC 0.00541679507105988<br>GUSD 22975.2468731666 | | |
| 3.1.081828 | BRYAN SPIEWAK | ADDRESS REDACTED | | | USDC 0.209942829264766 | | |
| 3.1.081829 | BRYAN SPRATT | ADDRESS REDACTED | | | BCH 0.000000006753516621<br>BTC 0.000520144104530205<br>CEL 8.77386657383487<br>EOS 57.8482791283893<br>ETH 0.00425941546996842<br>SGB 434.094491464179<br>XLM 2297.93349017527<br>XRP 0.221582465230398 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.081830 | BRYAN SPROWLS | ADDRESS REDACTED | | | BTC 0.000000001807202462<br>ETH 0.187293517831247<br>GUSD 531.26311639755<br>USDC 75.4023764936101 | BTC 0.000002087144717742 | |
| 3.1.081831 | BRYAN STANCIL | ADDRESS REDACTED | | | CEL 1.09118832033093 | | |
| 3.1.081832 | BRYAN STANLEY | ADDRESS REDACTED | | | BTC 0.121032751561607 | | |
| 3.1.081833 | BRYAN STAPP | ADDRESS REDACTED | | | ADA 3392.46735604374<br>BTC 0.0626692296604879<br>ETH 0.458191198134082<br>MATIC 429.994613517134 | | |
| 3.1.081834 | BRYAN STATZ | ADDRESS REDACTED | | | BTC 0.0163072846931389<br>ETH 15.9753026339334 | | |
| 3.1.081835 | BRYAN STEELE | ADDRESS REDACTED | | | ETH 0.000085552872708394<br>LINK 0.00187409305675353 | | |
| 3.1.081836 | BRYAN STEINMAN | ADDRESS REDACTED | | | BCH 0.000231970618163572<br>BTC 0.00000270292248788<br>ETH 0.00597467399923196 | | |
| 3.1.081837 | BRYAN STEPHENS | ADDRESS REDACTED | | | BTC 0.00342574022767046<br>ETH 0.0147743054698245<br>USDC 54.9809859908588 | CEL 131.649888794567<br>ETH 0.000000597799104638 | |
| 3.1.081838 | BRYAN STEPHENS | ADDRESS REDACTED | | | BTC 0.04089348<br>CEL 41.2233049667288 | | |
| 3.1.081839 | BRYAN STEVENS | ADDRESS REDACTED | | | USDT ERC20 17.1968170893865 | | |
| 3.1.081840 | BRYAN STEVENSON | ADDRESS REDACTED | | | BTC 0.000000969193537954<br>CEL 0.629203261009941<br>TGBP 0.53486783483348 | | |
| 3.1.081841 | BRYAN STEWART | ADDRESS REDACTED | | | BTC 0.000558962612215936<br>KNC 6636.6011905726<br>LINK 571.509404719777<br>SNX 376.637662353098<br>USDC 37521.2540319039 | | |
| 3.1.081842 | BRYAN STOUT | ADDRESS REDACTED | | | BTC 0.000014953401936899<br>ETH 0.000155181929745161 | | |
| 3.1.081843 | BRYAN STROM | ADDRESS REDACTED | | | USDC 533.545307250845 | | |
| 3.1.081844 | BRYAN STRONG | ADDRESS REDACTED | | | ADA 0.510682387758954<br>BTC 0.000040120194026683<br>DOT 0.118360431550364<br>ETH 0.444946202092243 | BTC 0.0000000012342059 | |
| 3.1.081845 | BRYAN SUÁREZ | ADDRESS REDACTED | | | USDC 1072.6749244567 | | |
| 3.1.081846 | BRYAN SULLIVAN | ADDRESS REDACTED | | | BTC 0.0295046949158174<br>COMP 0.000011943604560746<br>DOT 8.98755449806916<br>ETH 0.203543176632234<br>LINK 0.0103782100675248<br>MATIC 91.2840420181494<br>SNX 18.2741883698921<br>USDC 620.529691995237<br>XLM 0.504278701653645 | | |
| 3.1.081847 | BRYAN SULLIVAN | ADDRESS REDACTED | | | ADA 1008.22837597397<br>BTC 0.105921627011505<br>MCDAI 2.92090484002541 | | |
| 3.1.081848 | BRYAN SUTTON | ADDRESS REDACTED | | | USDC 212.406557152744 | | |
| 3.1.081849 | BRYAN SUTTON | ADDRESS REDACTED | | | ADA 0.042707239551253<br>AVAX 0.000819561270440376<br>BTC 0.000067623336584678<br>DOT 0.00591430646669881<br>ETH 0.000207338018427223<br>MATIC 0.0608793868190013<br>SOL 0.00120233015329847 | | |
| 3.1.081850 | BRYAN SWANSON | ADDRESS REDACTED | | | CEL 1.06249934235865 | | |
| 3.1.081851 | BRYAN SWARTWOOD | ADDRESS REDACTED | | | BTC 0.000070865974928085<br>USDC 1200.23791631776 | | |
| 3.1.081852 | BRYAN TAN | ADDRESS REDACTED | | | BTC 0.000000599949059492<br>ETH 0.000000715904626913 | | |
| 3.1.081853 | BRYAN TAN | ADDRESS REDACTED | | | BTC 0.00383614652233414<br>USDC 28.9724080075424<br>USDT ERC20 3.6588336044611 | | |
| 3.1.081854 | BRYAN TAN | ADDRESS REDACTED | | | BTC 0.0132731048315208<br>CEL 2.16785768324122<br>ETH 0.109342425904802<br>USDC 97.8421924759113 | | |
| 3.1.081855 | BRYAN TAN | ADDRESS REDACTED | | | CEL 0.0195149253124893<br>XLM 26.562092 | | |
| 3.1.081856 | BRYAN TAN | ADDRESS REDACTED | | | BTC 0.331052912120368<br>CEL 180.104463613764<br>ETH 0.116323351365539<br>LINK 0.123102645331739<br>MATIC 5.32296403069887<br>USDC 31.2347917099892<br>USDT ERC20 35.323376148969 | | |
| 3.1.081857 | BRYAN TAN | ADDRESS REDACTED | | | BTC 0.00109230379283795<br>ETH 0.00467550226274789 | | |
| 3.1.081858 | BRYAN TAN | ADDRESS REDACTED | | | BTC 0.000007180097098491<br>ETH 0.000238438922786137 | | |
| 3.1.081859 | BRYAN TAN | ADDRESS REDACTED | | | ADA 0.300907507576089<br>BNB 0.00140328235903781<br>BTC 0.000067969478473547<br>CEL 0.346558725349477<br>ETH 0.000364811590913599 | | |
| 3.1.081860 | BRYAN TAN | ADDRESS REDACTED | | | BTC 0.000030911551967075<br>CEL 0.0660888300021353<br>LTC 0.00105261408831775<br>XRP 20.2006421542663 | | |
| 3.1.081861 | BRYAN TAN BOON HUAT | ADDRESS REDACTED | | | BTC 0.00172579380411004<br>CEL 0.0827061288113082 | | |
| 3.1.081862 | BRYAN TANG | ADDRESS REDACTED | | | AVAX 0.00956656129157896<br>BNB 0.00356533243420371<br>BTC 0.000023561383503423<br>DOT 7.21966171474851<br>ETH 0.000282495346432022<br>MATIC 694.68694071312<br>USDC 1.11451015909147 | | |
| 3.1.081863 | BRYAN TANG | ADDRESS REDACTED | | | BTC 0.00140732691694654<br>USDT ERC20 422.761580517384 | | |
| 3.1.081864 | BRYAN TAPIA | ADDRESS REDACTED | | | BTC 0.10234952985919<br>CEL 77.5421488880709<br>SNX 7.66146283022438<br>USDC 9212.01752574461 | | |
| 3.1.081865 | BRYAN TAUB | ADDRESS REDACTED | | | BTC 0.000025655168099862<br>CEL 51.3171282945883<br>EOS 0.00138626048907323<br>LINK 0.0384227807163656<br>ZEC 0.000263369223232823 | | |
| 3.1.081866 | BRYAN TAVAREZ | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.081867 | BRYAN TAY | ADDRESS REDACTED | | | BTC 0.0126874727355646<br>ETH 0.260766289471951 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.081868 | BRYAN TAYLOR | ADDRESS REDACTED | | | BTC 0.558340740050019<br>GUSD 105.539993005669<br>PAXG 0.00106254751772225<br>SOL 15.9160112651683<br>USDC 5609.15063966525 | BTC 0.03239582 | |
| 3.1.081869 | BRYAN TEH BOON FANG | ADDRESS REDACTED | | | BTC 0.00000164113331848<br>LTC 0.000978878082065563<br>USDC 0.132025855317202 | | |
| 3.1.081870 | BRYAN THACKER | ADDRESS REDACTED | | | BCH 10.119205713192<br>BTC 0.000588463412560024<br>USDC 1111.4580894984 | | |
| 3.1.081871 | BRYAN THIERRY | ADDRESS REDACTED | | | BTC 0.000011979688889252<br>ETH 0.000169237304879776<br>LINK 0.00228422240585205<br>LTC 0.00133970176149365<br>MATIC 2.72007723204141<br>SGB 240.711517833476<br>USDC 0.676241769923858<br>XLM 0.147001596212636<br>XRP 0.545663548773623<br>ZEC 0.000470172668791651 | | |
| 3.1.081872 | BRYAN THOLEN | ADDRESS REDACTED | | | ADA 336.127693306993<br>BCH 1.06444468327978<br>BSV 1.03764901610577<br>BTC 0.340092920818195<br>CEL 349.193624544089<br>MCDAI 42.6391539102487<br>SNX 108.233486577756<br>XTZ 448.875278250414 | BTC 0.02164126 | |
| 3.1.081873 | BRYAN THOMAS | ADDRESS REDACTED | | | ADA 501.685719138717<br>BTC 0.0241707959077832<br>DOT 6.99134446709567<br>ETH 0.403263165130136<br>LINK 28.9258553784682<br>MATIC 87.0744275892949<br>SOL 10.19615815338 | | |
| 3.1.081874 | BRYAN THOMAS CAINE | ADDRESS REDACTED | | | BTC 0.000062368914830921 | | |
| 3.1.081875 | BRYAN THOMAS LAU | ADDRESS REDACTED | | | BTC 0.189546568310148<br>CEL 43.654518282042<br>DOGE 0.00000000028000675<br>ETH 0.0235205613063686<br>USDC 0.0000180804878645429 | BTC 0.0004841941341369775<br>DOGE 0.00118882964292984<br>USDC 0.0231460942012752 | |
| 3.1.081876 | BRYAN TIMOTHY RUSSELL | ADDRESS REDACTED | | | ADA 1691.254<br>AVAX 7.84872873818788<br>BAT 0.00388102697227298<br>BTC 0.0244833207257531<br>CEL 2162.9865974993<br>COMP 0.000006151513217086<br>DOGE 0.00207691918293971<br>ETH 0.00000099<br>MATIC 167.606<br>SNX 2814.18305157933<br>USDC 5.00551291361012<br>XLM 0.000852219197734674 | | |
| 3.1.081877 | BRYAN TINIACOS | ADDRESS REDACTED | | | AAVE 0.00243070821189753<br>ADA 4.52173764351479<br>CEL 0.615399819556536<br>ETH 0.000000116569731041999<br>SNX 0.253546780602796<br>UNI 0.147133432351971<br>USDC 0.12408262573813<br>USDT ERC20 0.0347120607121456<br>XLM 0.334432451550703 | ADA 0.00000055765838658<br>CEL 0.00000251523214702<br>SNX 0.00110958119627905<br>USDC 0.000000319532298033<br>USDT ERC20 0.000000580638668905 | |
| 3.1.081878 | BRYAN TOLLER | ADDRESS REDACTED | | | BTC 0.0018997609861477<br>ETH 0.0227409363325316<br>LUNC 41.6773599149464<br>USDT ERC20 125.440558190329<br>XLM 47935.9776054415 | | |
| 3.1.081879 | BRYAN TORMEY | ADDRESS REDACTED | | | ADA 618.946545793007<br>BTC 0.233288917076489<br>DOGE 2166.21313656797<br>ETH 25.5625410378726<br>LTC 0.0566210740796254<br>SOL 9.33523911129158 | | |
| 3.1.081880 | BRYAN TOSCANO | ADDRESS REDACTED | | | USDT ERC20 144.558818840408 | | |
| 3.1.081881 | BRYAN TRAMMELL | ADDRESS REDACTED | | | USDT ERC20 16.975249 | | |
| 3.1.081882 | BRYAN TREPANIER | ADDRESS REDACTED | | | AAVE 0.0017842990002481<br>BAT 0.196837180849659<br>BTC 0.000000233061625233<br>CEL 0.000349233475568099<br>ETH 0.000000377366174577<br>LINK 0.0184030408331703<br>LTC 0.00302286794679472<br>MANA 0.113736639921703<br>MCDAI 0.0131069016484584<br>UNI 0.0154751812420995<br>USDC 0.733885609098515<br>USDT ERC20 0.579822949407062<br>XLM 2.27241471732573<br>XRP 0.00000068637225408<br>ZEC 0.00000107705161328 | | |
| 3.1.081883 | BRYAN TRIBBLE | ADDRESS REDACTED | | | BTC 1.40298987480825<br>ETH 0.0166726061495064 | BTC 0.00265164580096376<br>ETH 3.82153574168201 | |
| 3.1.081884 | BRYAN TRINIDAD | ADDRESS REDACTED | | | BTC 0.000019060598628668 | | |
| 3.1.081885 | BRYAN TROSCLAIR | ADDRESS REDACTED | | | BTC 0.109158937302894 | | |
| 3.1.081886 | BRYAN TROYER | ADDRESS REDACTED | | | ADA 0.0412046875824148 | | |
| 3.1.081887 | BRYAN TSAO | ADDRESS REDACTED | | | BTC 0.00109020587807592<br>ETH 0.71131873820833 | | |
| 3.1.081888 | BRYAN TSILIACOS | ADDRESS REDACTED | | | BTC 0.00164128266429532<br>ETH 0.0020058159363041<br>LTC 0.00756881915888376 | | |
| 3.1.081889 | BRYAN TUCKER | ADDRESS REDACTED | | | BTC 0.00130797950400789 | | |
| 3.1.081890 | BRYAN TULLOS | ADDRESS REDACTED | | | BAT 189.909297451819<br>ETH 0.0822676085022245<br>MATIC 563.651027177793 | | |
| 3.1.081891 | BRYAN TULSHI | ADDRESS REDACTED | | | BTC 0.00912196185687564<br>ETH 0.0443967777067499<br>LTC 3.85391365572187 | | |
| 3.1.081892 | BRYAN TURCICH | ADDRESS REDACTED | | | AAVE 0.000769104818116987<br>ADA 10.7049740616709<br>BTC 0.00736608867743114<br>MATIC 1.47095033993873<br>SNX 0.111686028447789<br>XRP 0.128945217262013 | BTC 0.00000022 | |
| 3.1.081893 | BRYAN TUTEN | ADDRESS REDACTED | | | ETH 0.000420599398656001 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.081894 | BRYAN UPPERMAN | ADDRESS REDACTED | | | ADA 0.00108803025398869<br>AVAX 27.0698253155863<br>BTC 0.0893283719728313<br>DOT 55.9080759166091<br>ETH 4.44735211841701<br>LINK 47.9572621772704<br>USDC 7.83364034401354 | | |
| 3.1.081895 | BRYAN VALADEZ | ADDRESS REDACTED | | | BTC 0.159185494387799<br>ETH 3.78136790848228<br>LINK 16.6689549506945 | | |
| 3.1.081896 | BRYAN VALENCIA BECERRA | ADDRESS REDACTED | | | XRP 0.944993410598459 | | |
| 3.1.081897 | BRYAN VALLADARES | ADDRESS REDACTED | | | BTC 0.00000074193893853<br>ETH 0.000011869130003963<br>LINK 0.0306090524244819<br>LUNC 0.0330442526395887<br>MATIC 0.00846703578652785 | | |
| 3.1.081898 | BRYAN VAN | ADDRESS REDACTED | | | BTC 0.913455502306104<br>ETH 0.460156041240625 | | |
| 3.1.081899 | BRYAN VAN BERGEN | ADDRESS REDACTED | | | ADA 1114.43097104695<br>BTC 0.0150034593197919 | | |
| 3.1.081900 | BRYAN VAN RIJSBERGEN | ADDRESS REDACTED | | | BNB 0.00238790178709448<br>BTC 0.000142721731166026<br>BUSD 46.7118889253205<br>CEL 3.36121451077361<br>ETH 0.00264880482943528<br>LUNC 0.000799980052996192<br>USDC 5.60475447427486<br>USDT ERC20 6.51086194466767 | | |
| 3.1.081901 | BRYAN VAN SPLUNTER | ADDRESS REDACTED | | | BTC 0.0236290568312008<br>CEL 23.6908771842007<br>USDC 40250.5572241285<br>XRP 1480.85 | | |
| 3.1.081902 | BRYAN VATEL | ADDRESS REDACTED | | | CEL 0.796166720769302 | | |
| 3.1.081903 | BRYAN VAZQUEZ | ADDRESS REDACTED | | | ETH 0.0169911832486854<br>MCDAI 31.8045518694881 | | |
| 3.1.081904 | BRYAN VENABLE | ADDRESS REDACTED | | | BTC 0.00236960767193407<br>ETH 0.0284090580588777 | | |
| 3.1.081905 | BRYAN VERNAY | ADDRESS REDACTED | | | ADA 34138.8673378471<br>BTC 0.00109842015849154<br>DOT 0.628411122025331<br>ETH 52.5682154473542<br>MANA 2303.98035296587<br>MATIC 8198.73707534004<br>XLM 7570.93818605373<br>XRP 0.006365 | | |
| 3.1.081906 | BRYAN VIGNERY | ADDRESS REDACTED | | | BTC 0.00000352017996175 | | |
| 3.1.081907 | BRYAN VILLACORTA | ADDRESS REDACTED | | | BTC 0.000000002523711454<br>CEL 1.6542190934108 | | |
| 3.1.081908 | BRYAN VILLANUEVA | ADDRESS REDACTED | | | BTC 0.0210300588638127<br>CEL 62.1723573072742<br>SGB 497.750897010593<br>XLM 3916.04082030289<br>XRP 5974.17558173059 | | |
| 3.1.081909 | BRYAN VINCENT CELCIUS | ADDRESS REDACTED | | | BTC 0.00128297239043415<br>BUSD 406.043658082187 | | |
| 3.1.081910 | BRYAN VONG | ADDRESS REDACTED | | | BTC 0.0016<br>CEL 1.53478571400921 | | |
| 3.1.081911 | BRYAN VOVAN | ADDRESS REDACTED | | | ADA 259.164709931427<br>BTC 0.006837968001777<br>DOT 8.31181698573672<br>ETH 1.83114617318321<br>GUSD 430.797707632369<br>XLM 0.118328727618398 | | |
| 3.1.081912 | BRYAN VU | ADDRESS REDACTED | | | ADA 425.675798602142<br>BTC 0.238113694309329<br>USDC 35.4898890455169 | | |
| 3.1.081913 | BRYAN VUKICH | ADDRESS REDACTED | | | BTC 0.000001293471657237<br>MATIC 1.13960272684697<br>XLM 0.194056529410628 | | |
| 3.1.081914 | BRYAN W DAUGHERTY | ADDRESS REDACTED | | | BSV 0.00386104805319739<br>BTC 0.000002090394437404 | | |
| 3.1.081915 | BRYAN WADDINGTON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.081916 | BRYAN WALKER | ADDRESS REDACTED | | | CEL 51.4232475625797<br>ETH 3.10867295446835<br>MATIC 5.6384257536151<br>UNI 24.0002477<br>USDC 18.322205481866<br>XRP 309.9 | | |
| 3.1.081917 | BRYAN WALKER | ADDRESS REDACTED | | | LINK 0.0917234516155071 | | |
| 3.1.081918 | BRYAN WALKER | ADDRESS REDACTED | | | BTC 0.000769075633684815<br>ETH 0.0382261256438375 | ETH 0.804401822931457 | |
| 3.1.081919 | BRYAN WALTON | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.081920 | BRYAN WANG | ADDRESS REDACTED | | | AAVE 0.00773513119159193<br>BNT 0.261274353124545<br>BTC 0.0010199055821314<br>ETH 0.00145327010912247<br>MATIC 5.17241678774914<br>SNX 0.440308431174356<br>USDC 0.713354188394087 | | |
| 3.1.081921 | BRYAN WARD | ADDRESS REDACTED | | | BTC 0.000024642312887137<br>MCDAI 0.0247266115272487<br>USDC 0.303699942015564 | | BTC 0.000000003913074084<br>USDC 0.000000805993601221 |
| 3.1.081922 | BRYAN WARRINER | ADDRESS REDACTED | | | ADA 34.0220672036 | | |
| 3.1.081923 | BRYAN WARWICK | ADDRESS REDACTED | | | BCH 0.523700784008947<br>BTC 0.0297164485089016<br>CEL 80.606586009667<br>LINK 1.01589800552727<br>MATIC 140.728097261965<br>USDC 118.212029 | | |
| 3.1.081924 | BRYAN WATKINS | ADDRESS REDACTED | | | BTC 0.00122159925158672<br>ETH 6.36589555942549 | | |
| 3.1.081925 | BRYAN WATSON | ADDRESS REDACTED | | | BTC 0.0405124126347898<br>ETH 0.304816271800911<br>USDC 846.250425464729 | | |
| 3.1.081926 | BRYAN WATSON | ADDRESS REDACTED | | | BTC 0.0000295054233517449<br>CEL 1.3782878970751 | | |
| 3.1.081927 | BRYAN WATTS | ADDRESS REDACTED | | | BTC 0.0443238019141609<br>ETH 0.992906988614469<br>LINK 2.30977718735937<br>MATIC 287.980271839218<br>UNI 4.83741839566553<br>USDC 4.78979095797643<br>USDT ERC20 1241.40160907722 | USDC 0.00000007137107671 | |
| 3.1.081928 | BRYAN WEAVER | ADDRESS REDACTED | | | ETH 0.000991215891220181 | | |
| 3.1.081929 | BRYAN WEBB | ADDRESS REDACTED | | | BTC 0.000520644258925666<br>LINK 88.762603367403 | | LINK 0.0752905786279574 |
| 3.1.081930 | BRYAN WEE | ADDRESS REDACTED | | | BTC 0.00319557286741637<br>ETH 4.13541162755886 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.081931 | BRYAN WEICHERT | ADDRESS REDACTED | | | ADA 3.42852675630849<br>AVAX 0.0231040182679419<br>BTC 0.000264061809054907<br>ETH 0.001400409314333<br>SNX 0.172875983385293<br>USDC 0.00137512024067036 | ADA 0.000000491998521954<br>AVAX 0.000008987327882327<br>BTC 0.000000519616446453<br>ETH 0.000000887740633595<br>SNX 0.000000490334761394<br>USDC 0.008086280966907 | |
| 3.1.081932 | BRYAN WEIDE | ADDRESS REDACTED | | | BTC 0.0360176759615627<br>ETC 0.00169284567285123<br>ETH 0.0912551293331825 | BTC 0.00332151 | |
| 3.1.081933 | BRYAN WEIJTS | ADDRESS REDACTED | | | BTC 0.000000006449616416<br>CEL 0.157721007818403 | | |
| 3.1.081934 | BRYAN WIDYANATA | ADDRESS REDACTED | | | BTC 0.000000005837509292<br>CEL 0.0174158384270059<br>LINK 0.000076634468354893<br>LTC 0.000064970621811727<br>MATIC 0.00674622510736248<br>SNX 0.0186177716373485<br>XRP 0.00000812112557386599 | | |
| 3.1.081935 | BRYAN WILLIAM DOREIAN | ADDRESS REDACTED | | | BTC 1.18907241094495<br>CEL 7619.10797675349<br>EOS 458.114029764888<br>ETH 1.49954171762316<br>LTC 29.3929319627122<br>MATIC 525.344344653524<br>OMG 2.73354965919314<br>SGB 1347.31437786673<br>USDC 38.6702116106836<br>XLM 363.76608234577<br>XRP 5.00322437916325 | BTC 0.00956721<br>LTC 4.11547468<br>MATIC 200.72604858 | |
| 3.1.081936 | BRYAN WILLIAMS | ADDRESS REDACTED | | | ADA 284.269977492396<br>BTC 0.00304114897486798 | | |
| 3.1.081937 | BRYAN WILLIAMS | ADDRESS REDACTED | | | USDC 104.727529091229 | | |
| 3.1.081938 | BRYAN WILLIAMS | ADDRESS REDACTED | | | AAVE 0.00196497758110369<br>BCH 0.000009395239261106<br>BTC 0.000016218820896401<br>COMP 0.00102465201305415<br>ETH 0.00000167350677485299<br>GUSD 0.0345566234660393<br>LINK 0.000437546702438766<br>MANA 0.105754616324375<br>MATIC 0.00295009440231123<br>SNX 0.0239587280984354<br>UNI 0.00239546088172019<br>USDC 0.0751399200608265<br>XLM 3.92582925184316<br>XRP 0.193151010413805<br>ZEC 0.00000070422601343 | BTC 0.000020974281242779<br>ETH 0.00261824714823033<br>MATIC 3.83489802194826<br>SNX 0.000945176820177933<br>USDC 0.193620930911907<br>ZEC 0.0129457941025135 | |
| 3.1.081939 | BRYAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000972020413062899<br>ETH 0.000138067042692955<br>USDC 0.82017923899915 | | |
| 3.1.081940 | BRYAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.0114223465403978<br>MATIC 5507.79310005489<br>USDC 16.6077899748791 | | |
| 3.1.081941 | BRYAN WILLIAMS | ADDRESS REDACTED | | | ADA 26576.5363090017<br>AVAX 12.6940526312359<br>BTC 0.50785230516432<br>CEL 217.269965831757<br>DOT 286.079110317003<br>ETH 3.37350821906449<br>LINK 112.267396748428<br>LTC 24.0920097978557<br>MANA 98.6089870272979<br>MATIC 7391.40081072542<br>MCDAI 31.8964182794734<br>SGB 1190.00325608637<br>SNX 1207.22379089073<br>XLM 14084.0094263621<br>XRP 7784.27452563721 | AVAX 37.1<br>LTC 4.76481788 | |
| 3.1.081942 | BRYAN WILLINGHAM | ADDRESS REDACTED | | | MATIC 11.8069298879812 | | |
| 3.1.081943 | BRYAN WILSON | ADDRESS REDACTED | | | BTC 0.0014305861013456<br>MCDAI 31.8695223557547<br>SNX 0.361582365228385<br>UNI 0.0948948065573108 | | |
| 3.1.081944 | BRYAN WILSON | ADDRESS REDACTED | | | ADA 12054.2026874687<br>BTC 0.000264944809859608<br>CEL 1.11772335180067<br>GUSD 2.01193722921322<br>SGB 0.377553325297939<br>XRP 2.46972326937277 | BTC 0.0019080149438275 | |
| 3.1.081945 | BRYAN WILSON | ADDRESS REDACTED | | | CEL 1.0606353811162 | | |
| 3.1.081946 | BRYAN WINCHESTER | ADDRESS REDACTED | | | ADA 0.38980503409905<br>BTC 0.000020549607605706<br>DOT 0.0345024482921395<br>ETH 0.00102641817604713<br>LINK 0.0131849886735351<br>LTC 0.000338474551105202<br>MATIC 0.000272517821203709 | ADA 0.00973892344066143<br>BTC 0.000000687882073871<br>DOT 20.2684388369973<br>ETH 0.000000061267239171<br>LINK 0.000394078784580789<br>LTC 0.000060366684643786<br>MATIC 0.198410977637956 | |
| 3.1.081947 | BRYAN WINGATE | ADDRESS REDACTED | | | 1INCH 0.0159501326911033<br>BTC 0.169206754938729<br>DOT 33.841336836244<br>ETH 0.657102652801027<br>LINK 55.3128397650908<br>LTC 0.00174195891962553<br>MATIC 582.528074390461<br>USDC 0.953886039689551<br>XRP 111.423675 | | |
| 3.1.081948 | BRYAN WISEMAN | ADDRESS REDACTED | | | BTC 0.000729461250648909<br>ETH 0.0118144371413285 | | |
| 3.1.081949 | BRYAN WISOR | ADDRESS REDACTED | | | BTC 0.00015643683241528<br>ETH 0.000848557805581169<br>LINK 0.041189859598325<br>XLM 0.329102382337494 | | BTC 0.000000005946738804<br>XLM 0.000000051412430066 |
| 3.1.081950 | BRYAN WITTLIN | ADDRESS REDACTED | | | ZEC 0.00134743667971106 | | |
| 3.1.081951 | BRYAN WONG | ADDRESS REDACTED | | | CEL 31.3436308396195<br>ETH 0.462093276758465 | | |
| 3.1.081952 | BRYAN WONG | ADDRESS REDACTED | | | BTC 0.00109414324705506<br>USDT ERC20 1.63099409300545 | | |
| 3.1.081953 | BRYAN WOO | ADDRESS REDACTED | | | BTC 0.0168182518793125<br>ETH 1.19190213891871 | | |
| 3.1.081954 | BRYAN WORLEY | ADDRESS REDACTED | | | BTC 0.000599312850480416<br>ETH 0.00551223561835523<br>UNI 0.104491472682632<br>USDC 0.0748679355281916<br>USDT ERC20 0.0145215342567597 | BTC 0.000000005736317682<br>USDC 0.000000576173812289<br>USDT ERC20 0.000000757892705096 | |
| 3.1.081955 | BRYAN WU | ADDRESS REDACTED | | | BTC 0.138877290334521<br>ETH 1.1271347377546<br>LINK 562.462712727958 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.081956 | BRYAN YAMANOHA | ADDRESS REDACTED | | | BTC 0.0000679306135868099<br>ETH 0.000128725755929394<br>LINK 0.00121722932138202<br>MCDAI 0.0830585094819623<br>UNI 0.00170587112516872 | | |
| 3.1.081957 | BRYAN YANAGITA | ADDRESS REDACTED | | | BTC 0.00337555265651976 | | |
| 3.1.081958 | BRYAN YANNA | ADDRESS REDACTED | | | BTC 0.000002101123920168<br>ETH 0.00109997143949479<br>LTC 0.00260996403104303 | | |
| 3.1.081959 | BRYAN YAP | ADDRESS REDACTED | | | BTC 0.00156628002939282<br>ETH 0.0240478487004657 | | |
| 3.1.081960 | BRYAN YAP | ADDRESS REDACTED | | | ADA 0.171557240252473<br>BTC 0.000000646720284117<br>CEL 0.0010640640591931<br>DOT 0.0149844913676783<br>ETH 0.00000016916466391<br>MATIC 0.000397260528569514 | | |
| 3.1.081961 | BRYAN YAP | ADDRESS REDACTED | | | BTC 0.0174912599910214<br>ETH 0.172055655127971 | | |
| 3.1.081962 | BRYAN YATES | ADDRESS REDACTED | | | USDC 220.08741384356 | | |
| 3.1.081963 | BRYAN YATES | ADDRESS REDACTED | | | ETH 0.00400245829489611<br>LINK 0.166148551054099<br>USDC 1.02299979835843 | | |
| 3.1.081964 | BRYAN YEE | ADDRESS REDACTED | | | BTC 0.0313557951838336 | | |
| 3.1.081965 | BRYAN YEO CHUO CHUAN | ADDRESS REDACTED | | | BTC 0.000010977235034959<br>ETH 41.29449492412<br>USDC 0.0558119195286294 | | |
| 3.1.081966 | BRYAN YEO CHUO CHUAN | ADDRESS REDACTED | | | BTC 0.000000960330856953<br>CEL 0.185068298561199<br>ETH 0.000162693752258268<br>USDC 0.330761111118847 | | |
| 3.1.081967 | BRYAN YEOH | ADDRESS REDACTED | | | ADA 1390.71796196973<br>BTC 0.000176893318683409<br>CEL 3.88339813632878<br>MATIC 418.324340658502<br>SOL 0.000152166387036277<br>XRP 1087.4981766012 | | |
| 3.1.081968 | BRYAN YIQUN SHANGGUAN | ADDRESS REDACTED | | | BCH 0.810950869915161<br>BSV 0.0805322751133767<br>BTC 0.0156182907634913 | | |
| 3.1.081969 | BRYAN YOON | ADDRESS REDACTED | | | ADA 316.70334215303<br>BTC 0.0179331288828262<br>DOT 0.00738601681740473<br>ETH 0.261557242753864<br>LINK 0.00607324116672209<br>MATIC 0.221944698370786 | | |
| 3.1.081970 | BRYAN YORKE | ADDRESS REDACTED | | | BTC 0.000000517414077942<br>CEL 4.60196780784734<br>USDC 0.248667 | | |
| 3.1.081971 | BRYAN YOUNG | ADDRESS REDACTED | | | ADA 8826.98113638662<br>BTC 0.0277085570741037<br>DOGE 258.006512655857<br>ETH 4.17938499387563<br>MATIC 2129.5348834909 | | |
| 3.1.081972 | BRYAN YOUNG | ADDRESS REDACTED | | | ADA 4056.8114477061<br>AVAX 10.1572905106118<br>COMP 14.3278237730054<br>DOT 115.293379823734<br>EOS 820.557734212774<br>ETH 6.2305584609376<br>LTC 18.3043598932807<br>MATIC 3082.98205529582<br>SOL 25.4562843357093 | | |
| 3.1.081973 | BRYAN YOUNG | ADDRESS REDACTED | | | AAVE 2.58405181997578<br>ADA 770.940032525113<br>BTC 0.000945182493611792<br>CEL 8.05507893174052<br>DASH 2.24021488329531<br>ETH 1.9854747106363<br>LINK 279.304506428681<br>LTC 15.269457755826<br>SNX 50.7679291086994<br>XRP 241.201780561057 | | |
| 3.1.081974 | BRYAN ZACHAU | ADDRESS REDACTED | | | AVAX 0.111583076943847<br>BTC 0.000054000588805832<br>ETH 3.11889905218634<br>LINK 113.369731100861<br>LTC 9.56326263467254<br>MANA 0.086114535498219<br>MATIC 13470.5611760115<br>SGB 0.142666474893389<br>USDC 8.40913048700402<br>XRP 0.933236947457803 | | |
| 3.1.081975 | BRYAN ZAMBRANA | ADDRESS REDACTED | | | BCH 0.000013941708895592<br>CEL 2.01709479465045<br>ETH 0.00119299498182781<br>LTC 0.000019719242117553<br>USDC 0.00198024697435368<br>XLM 0.0374772671847856<br>ZRX 0.00691386508235909 | | |
| 3.1.081976 | BRYAN ZIERK | ADDRESS REDACTED | | | BTC 0.000001407810374368<br>ETH 0.000001100389254703<br>XRP 0.0042554981284763 | | |
| 3.1.081977 | BRYAN ZOMETA | ADDRESS REDACTED | | | ADA 0.000000009626446208<br>BTC 0.000104316624271888<br>COMP 0.000000007883043584<br>EOS 0.0000021704168407099<br>ETH 0.000299375729165566<br>LTC 0.000000000088439147<br>SNX 16.2947109813178<br>USDC 0.000000003005746434<br>XLM 0.104113749966092 | ADA 0.000022091549546878<br>BTC 0.0640389698600719<br>COMP 0.000018262706158284<br>EOS 0.00531843653519077<br>ETH 0.206777875873612<br>LTC 0.000000472671753435<br>USDC 0.00311110529379015<br>XLM 420.024209183946 | |
| 3.1.081978 | BRYANA ONG LOKE YEE | ADDRESS REDACTED | | | BTC 0.000000500025584192<br>GUSD 0.666283270146119<br>USDC 0.305053385013222 | | |
| 3.1.081979 | BRYANAH GREEN | ADDRESS REDACTED | | | ETH 0.000088836341152146 | | |
| 3.1.081980 | BRYAND CASTILLO ROCHA | ADDRESS REDACTED | | | ADA 316.700814168596<br>AVAX 7.22909695677289<br>BTC 0.00945618065181999<br>DOT 18.9807057879087<br>ETH 0.444452265607689 | | |
| 3.1.081981 | BRYANNA BOEGNER | ADDRESS REDACTED | | | BTC 0.000009996391580741<br>MATIC 0.713314752481982<br>SNX 0.29824145869144<br>USDC 1.23026571047717 | BTC 0.000000007333715651<br>MATIC 480.444515679416<br>USDC 0.000000910865695782 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.081982 | BRYANNA HORRELL | ADDRESS REDACTED | | | ADA 53.1141557397595<br>AVAX 2.19034649424344<br>BTC 0.00461303101976095<br>DOT 5.53509318669843<br>MATIC 68.0783739229282<br>USDC 420.336782286042 | | |
| 3.1.081983 | BRYANT ANDERSON | ADDRESS REDACTED | | | AAVE 0.00269718621688379<br>BCH 0.0628762097047708<br>BTC 0.000340286791399412<br>DASH 0.000041738919435392<br>DOT 0.0541378137100322<br>ETC 0.0141270252268012<br>ETH 0.000019004902530246<br>LINK 0.0085975651836676<br>LTC 0.0400707355336425<br>MATIC 7656.00958068566<br>SNX 0.0165406158803879<br>UNI 0.0214339440949269<br>USDC 0.129963138784691<br>ZEC 0.00181231863685233<br>ZRX 0.0483592485679082 | | |
| 3.1.081984 | BRYANT ANTHONY GUZMAN | ADDRESS REDACTED | | | ADA 1915.91052423173<br>BTC 0.0597199594172944<br>SOL 1.07370441330457 | | |
| 3.1.081985 | BRYANT AZCORRA | ADDRESS REDACTED | | | BTC 0.022885593598899<br>DOT 0.0408464108124528<br>ETH 0.0153352456936437<br>LUNC 0.787967158041959<br>MATIC 127.047346495193<br>USDC 0.73562609351651<br>XLM 529.921515465431 | | DOT 0.000000000025180793 |
| 3.1.081986 | BRYANT BANKS | ADDRESS REDACTED | | | BTC 0.000002244435613507 | | |
| 3.1.081987 | BRYANT BATAZ | ADDRESS REDACTED | | | BTC 0.000001604694551894<br>LTC 0.00108417446482507 | | |
| 3.1.081988 | BRYANT BRANTLEY | ADDRESS REDACTED | | | LINK 0.00598370048843146<br>MATIC 0.983221551341347<br>XLM 2.09042195986982 | | |
| 3.1.081989 | BRYANT BRYANT | ADDRESS REDACTED | | | BTC 0.000000010535186155<br>GUSD 14.0176853053561 | | |
| 3.1.081990 | BRYANT CALDWELL | ADDRESS REDACTED | | | AAVE 16.528840886486<br>ADA 9591.23953078784<br>BNT 217.457880992076<br>BTC 0.998379540847339<br>CEL 179.969790890235<br>DOT 112.268176211005<br>ETH 6.27335237622302<br>MATIC 2157.41995372881<br>SNX 4327.33548323699<br>SOL 18.9966638958472<br>SUSHI 128.759405981813<br>USDC 21958.8319368591<br>USDT ERC20 10580.420435762<br>XLM 0.518059047002901 | | |
| 3.1.081991 | BRYANT CARMONA | ADDRESS REDACTED | | | BTC 0.000338012670402933<br>ETH 0.00910217302309814<br>MATIC 0.00266305253054233<br>SOL 0.013864592656499 | BTC 0.000000000221290147<br>SOL 0.000000000980856306 | |
| 3.1.081992 | BRYANT CHAVEZ | ADDRESS REDACTED | | | BTC 0.000001173228282025<br>ETH 0.000903698189717975<br>LINK 0.0202728685087897<br>MATIC 1784.99408065344<br>SGB 48.8640468442346<br>XRP 0.210572183279894 | BTC 0.000000000549903559 | |
| 3.1.081993 | BRYANT CHRISTOPHER WILLIAMS | ADDRESS REDACTED | | | ETH 0.00161738601490198 | | |
| 3.1.081994 | BRYANT CRUM | ADDRESS REDACTED | | | ADA 0.398384686166798<br>BCH 0.000293718725745551<br>BTC 0.000000039029984331<br>ETH 0.00000204990063521<br>GUSD 0.00410032452705881<br>LINK 0.00337989195035641<br>LTC 0.000484514688698702<br>SNX 0.00430931225050228<br>USDC 0.00210359162646839<br>XLM 0.343130210392168 | BTC 0.0000000070050058171<br>USDC 0.000000966487378898 | |
| 3.1.081995 | BRYANT CUEVAS | ADDRESS REDACTED | | | DASH 1.08363393862933<br>ETC 5.13823794811407<br>ETH 0.00241274273930795<br>LINK 1.00548172970693<br>LTC 1.27300821113672<br>MATIC 1636.42794484125<br>MCDAI 519.810552863194<br>SNX 31.0131585328405<br>USDC 550.928576666141 | | |
| 3.1.081996 | BRYANT DENTON | ADDRESS REDACTED | | | BTC 0.0363091981885068<br>ETH 1.0175002547987<br>LTC 5.74241627046459<br>USDC 4359.98504062341 | | |
| 3.1.081997 | BRYANT FINKLER | ADDRESS REDACTED | | | BTC 0.0000049242288395599 | | |
| 3.1.081998 | BRYANT FLAHERTY | ADDRESS REDACTED | | | MATIC 3.36936930534278 | | |
| 3.1.081999 | BRYANT GEOFFREY ROSS | ADDRESS REDACTED | | | BTC 0.0980389967814196<br>ETH 0.0238456045685067<br>XLM 447.646525173045 | | |
| 3.1.082000 | BRYANT GILLIGAN | ADDRESS REDACTED | | | BTC 0.0254255119426514 | | |
| 3.1.082001 | BRYANT GINGRICH | ADDRESS REDACTED | | | BTC 0.207450892621147<br>CEL 366.242936688342<br>SGB 366.081474873167<br>USDC 5819.81144183948<br>XRP 26.0818762055654 | | |
| 3.1.082002 | BRYANT GREER | ADDRESS REDACTED | | | ETH 0.0197693279052388 | | |
| 3.1.082003 | BRYANT HATFIELD | ADDRESS REDACTED | | | MATIC 2.03244447339251 | | |
| 3.1.082004 | BRYANT HUANG | ADDRESS REDACTED | | | ADA 0.399818391493544<br>AVAX 95.3514790701304<br>BTC 0.459455216636957<br>ETH 49.7741915783941<br>USDC 1039.5330516178 | | |
| 3.1.082005 | BRYANT HUYNH | ADDRESS REDACTED | | | AVAX 38.2405119355125<br>BTC 0.458231836603125<br>ETH 10.5823088678626<br>LTC 3.62944145078581 | ETH 0.496159216925158 | |
| 3.1.082006 | BRYANT IRBY | ADDRESS REDACTED | | | CEL 1.07358747498777 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.082007 | BRYANT JAMAR HARRELSON WILSON | ADDRESS REDACTED | | | AAVE 0.00009800129093885<br>AVAX 0.000290394258506279<br>BCH 0.805202312299632<br>BTC 0.00000005892738771<br>COMP 0.00000319202432698<br>ETC 0.000004875963076398<br>ETH 0.000031601029047953<br>LTC 0.000289957947494418<br>MATIC 0.167781843438219<br>SOL 0.00236917557665816<br>USDC 0.485522225415109 | AAVE 0.0010617792941365<br>BTC 0.000000000549735276<br>COMP 0.00004758252389336<br>ETC 0.0103943027041074<br>LTC 0.000000009023514181<br>SOL 0.000000000024524763 | |
| 3.1.082008 | BRYANT JAMES CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.00240113022190643<br>MATIC 200.14864313183<br>SOL 9.43752706921017 | | |
| 3.1.082009 | BRYANT JAN ANDERSON | ADDRESS REDACTED | | | ETH 0.00150184373865485 | | |
| 3.1.082010 | BRYANT JANSEN | ADDRESS REDACTED | | | BTC 0.32162357586671<br>DOT 24.5466531028426<br>LINK 26.1007929852671<br>MATIC 432.926496921791<br>UNI 0.00438367062823545<br>USDC 9156.6318051811<br>XLM 2.26643207081111 | | |
| 3.1.082011 | BRYANT JENSE | ADDRESS REDACTED | | | BTC 0.000345902914490236<br>CEL 50.6716216556886<br>ETH 7.96569645794804 | | |
| 3.1.082012 | BRYANT JOHNSON | ADDRESS REDACTED | | | CEL 1.08664521325727 | | |
| 3.1.082013 | BRYANT JOSEPH HAMSTRA | ADDRESS REDACTED | | | BTC 0.097104066221138<br>CEL 118.918021152032<br>ETH 0.0140227759586954<br>PAXG 6.33241757705292 | BTC 0.0000007<br>ETH 0.000000313892649237 | |
| 3.1.082014 | BRYANT KAUNG SUNG KIM | ADDRESS REDACTED | | | BTC 0.000066010027466435<br>ETH 0.000463713544451658<br>USDC 7.97945540862289 | BTC 0.000000945015206586<br>ETH 0.000000400561410513<br>USDC 0.000000509362773995 | |
| 3.1.082015 | BRYANT KIRBY | ADDRESS REDACTED | | | BTC 0.000001459595245131 | | |
| 3.1.082016 | BRYANT KOSTER | ADDRESS REDACTED | | | BTC 0.00119088062310302<br>ETH 0.123279945469898<br>LTC 1.45193671137027<br>MATIC 89.450295568346<br>XLM 17.8546951548404<br>XRP 43.574592 | | |
| 3.1.082017 | BRYANT KUSY | ADDRESS REDACTED | | | BTC 0.000001367678241316<br>USDC 0.00141210537418692 | | |
| 3.1.082018 | BRYANT LAM | ADDRESS REDACTED | | | ADA 115.057404151613<br>BTC 0.121893461293712<br>COMP 2.03262999888845<br>LINK 25.2736428172058<br>LTC 15.2838043886074 | | |
| 3.1.082019 | BRYANT LEE | ADDRESS REDACTED | | | CEL 0.974371984208206 | | |
| 3.1.082020 | BRYANT LEE | ADDRESS REDACTED | | | BTC 0.000000964587950144<br>MATIC 0.784371074053217 | | |
| 3.1.082021 | BRYANT LESTER | ADDRESS REDACTED | | | ADA 330.669390704937<br>AVAX 1.5387873215912<br>BTC 0.0821419779917408<br>DOT 15.5736250251357<br>ETH 0.561396907933084<br>LINK 22.1931308197268<br>SOL 7.95264396665793<br>UNI 23.7477755441603 | | |
| 3.1.082022 | BRYANT LOZANO | ADDRESS REDACTED | | | BCH 0.000078882660404568<br>BNT 0.135284532142246<br>BTC 0.000002653619991623<br>COMP 0.000488122852257866<br>DASH 0.00248767457025273<br>ETH 0.000472031795501395<br>LTC 0.00188130924291917<br>MATIC 0.775578645296609<br>SNX 34.9071695225138<br>XTZ 0.115723466378114<br>ZRX 0.0796510539668324 | | |
| 3.1.082023 | BRYANT MADDOX | ADDRESS REDACTED | | | BTC 0.00115319243791517<br>LTC 0.005549257288106<br>MATIC 0.380800828790173<br>SNX 29.4086096786368 | | |
| 3.1.082024 | BRYANT MADDOX | ADDRESS REDACTED | | | BTC 0.000452054421773518 | | |
| 3.1.082025 | BRYANT MATA | ADDRESS REDACTED | | | USDC 8126.12347541939 | | USDC 3000 |
| 3.1.082026 | BRYANT MERCADO | ADDRESS REDACTED | | | BTC 1.02707065247371<br>ETH 3.31751486145201<br>XRP 1154.173149 | | |
| 3.1.082027 | BRYANT NIX | ADDRESS REDACTED | | | BTC 0.00011697515765632 | | |
| 3.1.082028 | BRYANT OATIS | ADDRESS REDACTED | | | BTC 0.0140071147596447<br>XRP 700.5 | | |
| 3.1.082029 | BRYANT PANG | ADDRESS REDACTED | | | BTC 0.000002243928656489<br>CEL 0.0135943438842636<br>ETH 0.0000985366370547849 | | |
| 3.1.082030 | BRYANT PEREZ | ADDRESS REDACTED | | | BTC 0.000022483175715001 | BTC 0.000000000058658506 | |
| 3.1.082031 | BRYANT POPOLIZIO | ADDRESS REDACTED | | | CEL 0.00325970883847023<br>MATIC 0.257150966198982<br>SNX 0.013752697704895<br>USDT ERC20 0.176604238750683 | | |
| 3.1.082032 | BRYANT PRICE | ADDRESS REDACTED | | | BTC 0.0026772768444549<br>CEL 86.9197858576209<br>ETH 0.000012249044427392<br>USDC 0.0370111011489542 | | |
| 3.1.082033 | BRYANT PUGH | ADDRESS REDACTED | | | LTC 1.04254249181998<br>SNX 28.050546674768<br>USDC 275.322462669044 | | |
| 3.1.082034 | BRYANT PURDIN | ADDRESS REDACTED | | | XLM 0.182100388202767 | | |
| 3.1.082035 | BRYANT RAMSEY | ADDRESS REDACTED | | | BTC 0.0145790541691887 | | |
| 3.1.082036 | BRYANT RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0921248098965446<br>CEL 0.230491388506924<br>DOT 132.405763921881<br>ETH 0.000373906662121156<br>MATIC 5581.55756687067<br>SOL 51.0482137573134<br>USDC 0.132914282299955 | BTC 0.000000832380559359<br>CEL 410.115950562669<br>DOT 0.0001533258<br>ETH 0.00000225867933837<br>MATIC 0.00435308373490516<br>USDC 15.4857591972529<br>UST 0.1 | |
| 3.1.082037 | BRYANT ROGERS | ADDRESS REDACTED | | | BTC 0.00121543410513171<br>LINK 313.602633436859<br>SNX 743.783798190554 | | |
| 3.1.082038 | BRYANT ROY | ADDRESS REDACTED | | | BTC 0.000006363368082898<br>ETH 0.0129242241555353<br>MANA 10.2330602371141<br>MATIC 119.306631138144<br>XLM 70.2863393387765 | | |
| 3.1.082039 | BRYANT SEWELL | ADDRESS REDACTED | | | AVAX 0.0047078040820038<br>BTC 0.354203178128477<br>MATIC 270.515078246699<br>SOL 4.08203584632592 | AVAX 0.000080169690628145<br>BTC 0.000533485066579349<br>SOL 3.60264 | |
| 3.1.082040 | BRYANT SHIM | ADDRESS REDACTED | | | BTC 0.00105421491713372<br>ETH 0.887720818316993 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.082041 | BRYANT SMITH | ADDRESS REDACTED | | | 1INCH 5.99914394379165<br>ADA 474.007976395908<br>BTC 0.00198836172082438 | | |
| 3.1.082042 | BRYANT STEVENSON | ADDRESS REDACTED | | | BTC 0.00124317576674604<br>ETH 2.20972348089062<br>USDC 76.0633039618199 | | |
| 3.1.082043 | BRYANT SULLIVAN | ADDRESS REDACTED | | | CEL 51.8578296717874<br>ETH 0.150760201530552<br>MATIC 307.49748287115<br>USDC 0.195069834095311 | | |
| 3.1.082044 | BRYANT TAN | ADDRESS REDACTED | | | BTC 0.000004302633390525<br>ETH 0.000040309846603182<br>MATIC 0.00496529441650081 | | |
| 3.1.082045 | BRYANT TRAN | ADDRESS REDACTED | | | BTC 0.0506917297208088<br>ETH 0.579641391754125<br>LTC 13.8759051106118<br>USDC 5283.40138128752 | | |
| 3.1.082046 | BRYANT TRAN | ADDRESS REDACTED | | | BTC 0.0000625360524179 25<br>ETH 0.000247903791340771<br>USDT ERC20 104.199336063152 | | |
| 3.1.082047 | BRYANT ULLOA | ADDRESS REDACTED | | | BTC 0.0203996942070728<br>ETH 1.26563188489109 | | |
| 3.1.082048 | BRYANT V LOPEZ | ADDRESS REDACTED | | | ADA 40.4840472244857<br>BTC 0.000157489547907013<br>ETH 0.0253005541498206<br>LINK 0.63210371585009<br>XLM 60.9011211059629 | | |
| 3.1.082049 | BRYANT VILLARREAL | ADDRESS REDACTED | | | BTC 0.0704112655813578<br>ETH 4.24725212844081<br>MATIC 0.420417923208333<br>USDC 894.473463954553<br>XLM 20.6257784769288 | BTC 0.00474793 | |
| 3.1.082050 | BRYANT WALTERS | ADDRESS REDACTED | | | BTC 0.0162421210805661 | | |
| 3.1.082051 | BRYANT WANG | ADDRESS REDACTED | | | BTC 0.000001120157956006<br>ETH 0.000054991758551575<br>USDC 1.00248958561278 | | |
| 3.1.082052 | BRYANT WANG | ADDRESS REDACTED | | | BTC 0.000001230636226918<br>USDC 1.19079028807707 | | |
| 3.1.082053 | BRYANT WIECZOREK | ADDRESS REDACTED | | | BTC 0.00810592218028556 | | |
| 3.1.082054 | BRYANT WILLIAM WHITTAKER | ADDRESS REDACTED | | | | BTC 0.0119415513440256 | |
| 3.1.082055 | BRYANT WOODS | ADDRESS REDACTED | | | BAT 182.090801235416 | | |
| 3.1.082056 | BRYANT YANG | ADDRESS REDACTED | | | BTC 0.000990986265928403<br>ETH 0.00251243123264748 | BTC 0.000000008290528652 | |
| 3.1.082057 | BRYAR HAMA | ADDRESS REDACTED | | | ADA 409<br>BTC 0.00106832845202758<br>CEL 5.88907669929465 | | |
| 3.1.082058 | BRYCE ALDERSON | ADDRESS REDACTED | | | CEL 1.63701317766969<br>SNX 0.0136794675847323<br>USDC 0.070111564959344 | | |
| 3.1.082059 | BRYCE ALLEE | ADDRESS REDACTED | | | BTC 0.224732960075433<br>ETH 8.21462978656623 | | |
| 3.1.082060 | BRYCE ANDREW RICHARDS | ADDRESS REDACTED | | | ADA 1076.67232722573<br>BTC 0.0116616287706703 | | |
| 3.1.082061 | BRYCE ANGELL | ADDRESS REDACTED | | | USDC 5.15335390956744 | | |
| 3.1.082062 | BRYCE ARMSTRONG | ADDRESS REDACTED | | | BTC 0.000001397561053575<br>MATIC 1.17868219061629 | | |
| 3.1.082063 | BRYCE BARNES | ADDRESS REDACTED | | | ETH 0.0000301630083354039 | | |
| 3.1.082064 | BRYCE BARNETT | ADDRESS REDACTED | | | BTC 0.105123259943123<br>CEL 1.14543466014752<br>ETH 1.0926619197861<br>LTC 0.130456140887444<br>USDT ERC20 49.4234786418153<br>XRP 783.999 | | |
| 3.1.082065 | BRYCE BATZKO | ADDRESS REDACTED | | | AAVE 0.000156075580797151<br>BNT 0.0442111221390098<br>BTC 0.000033055328869812<br>COMP 0.000038176205367642<br>LINK 0.0490211668954557 | BTC 0.0341040925893615<br>LINK 124.766307487579 | |
| 3.1.082066 | BRYCE BEAULIEU | ADDRESS REDACTED | | | BTC 0.00000133435763705<br>LTC 0.00115726537528721<br>XLM 0.172387858533159 | | |
| 3.1.082067 | BRYCE BELL | ADDRESS REDACTED | | | DOT 0.0892450081410452<br>ETH 0.00488796296354731<br>MATIC 1.21887227282375<br>XLM 0.137013923425151 | | DOT 47.5408773762673<br>XLM 0.00000001005204304 |
| 3.1.082068 | BRYCE BERYMAN | ADDRESS REDACTED | | | LTC 0.104137340136013<br>XRP 36.4522507741484 | | |
| 3.1.082069 | BRYCE BIGGS | ADDRESS REDACTED | | | LINK 7.74840286077234<br>MATIC 11092.2139941733<br>MCDAI 42.6391539102487 | | |
| 3.1.082070 | BRYCE BIVENS | ADDRESS REDACTED | | | ETH 0.0446509175310887<br>LINK 2.05368616578524<br>SNX 3.20808874277007 | | |
| 3.1.082071 | BRYCE BJORKLUND | ADDRESS REDACTED | | | AAVE 2.21793050699779<br>MATIC 1634.04493624711 | | |
| 3.1.082072 | BRYCE BOW | ADDRESS REDACTED | | | BTC 0.000071876285248197<br>ETH 0.0148300413705345 | BTC 0.000202333608756437 | |
| 3.1.082073 | BRYCE BOYLAN | ADDRESS REDACTED | | | BTC 0.0227627068478838<br>MATIC 8.39293242689759 | | |
| 3.1.082074 | BRYCE BRADY | ADDRESS REDACTED | | | BTC 0.000004396892215368<br>USDC 14.8572590770948 | BTC 0.00115223 | |
| 3.1.082075 | BRYCE BRIMHALL | ADDRESS REDACTED | | | BTC 0.0139938436010122<br>ETH 0.209337324483164 | | |
| 3.1.082076 | BRYCE BRONSTEIN | ADDRESS REDACTED | | | BTC 0.000929474319234799<br>CEL 143.549940990855<br>DOT 27.2206024176368<br>PAXG 0.186782636<br>XRP 199.865916 | | |
| 3.1.082077 | BRYCE BROWN | ADDRESS REDACTED | | | BTC 0.000014172577985355<br>CEL 1.06608907964329 | | |
| 3.1.082078 | BRYCE BUCHANAN | ADDRESS REDACTED | | | AVAX 0.0232150937289638<br>BTC 0.000000153658685857<br>COMP 0.00434581143715471<br>DOT 0.123040672840699<br>ETH 1.15978963264212<br>LINK 0.00458525070720263<br>MANA 192.643336849186<br>MATIC 2676.53863060384<br>SNX 459.596747360569<br>SOL 7.25555630610689<br>UNI 0.017302133165282<br>USDC 1.06619492199423<br>XLM 0.611630800643024 | USDC 0.000000905725273744 | |
| 3.1.082079 | BRYCE BUNCE | ADDRESS REDACTED | | | BTC 0.000000668275485612<br>DOT 0.423620044188677<br>ETH 0.000954923942695551 | | |
| 3.1.082080 | BRYCE BURCHI | ADDRESS REDACTED | | | BTC 0.000914136039833778 | | |
| 3.1.082081 | BRYCE BURDGE | ADDRESS REDACTED | | | DOT 20.2899849887419 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.082082 | BRYCE BUTTERWORTH | ADDRESS REDACTED | | | ADA 157.840134350525<br>BTC 0.259957713820357<br>CEL 2.15108154723285<br>DOT 39.4185676823863<br>LINK 30.6034544708126<br>LTC 1.746518<br>LUNC 25.8716947028833<br>UNI 20.3942668772804 | | |
| 3.1.082083 | BRYCE BYERS | ADDRESS REDACTED | | | BTC 0.00323172049868166<br>MATIC 449.727496917854<br>USDC 216.274150191836 | | |
| 3.1.082084 | BRYCE BYKER | ADDRESS REDACTED | | | ADA 445.502626590657<br>AVAX 4.86935369724921<br>BTC 0.00732292073142008<br>ETH 0.108695496003886<br>MATIC 770.092066628802<br>SOL 15.2102829448184<br>USDC 11153.0158832914 | | |
| 3.1.082085 | BRYCE CALLAHAN | ADDRESS REDACTED | | | ETH 0.00634479626223605<br>MATIC 85.4862984116545 | | |
| 3.1.082086 | BRYCE CALLNIN | ADDRESS REDACTED | | | BTC 0.00174348477354847<br>ETH 0.428741119186861 | MATIC 164.5293 | |
| 3.1.082087 | BRYCE CALVIN | ADDRESS REDACTED | | | BTC 0.00123959611073623<br>ETH 0.00185962838550471<br>MATIC 3.86231627097574<br>USDC 11.7278114168766 | | |
| 3.1.082088 | BRYCE CARD | ADDRESS REDACTED | | | BTC 0.0000512815101873809 | BTC 0.00369926071033998 | |
| 3.1.082089 | BRYCE CASS | ADDRESS REDACTED | | | CEL 1.08119444244939 | | |
| 3.1.082090 | BRYCE CHRISTENSEN | ADDRESS REDACTED | | | AAVE 14.1688271758551<br>BTC 0.400506654470543<br>DASH 0.00952533617638901<br>LINK 105.170338687953 | | |
| 3.1.082091 | BRYCE CHRISTIE | ADDRESS REDACTED | | | BTC 0.191228761771751<br>CEL 226.959248311325 | | |
| 3.1.082092 | BRYCE CHUDOMELKA | ADDRESS REDACTED | | | LTC 0.00220335192594856<br>USDC 0.233474948363035 | | |
| 3.1.082093 | BRYCE COHEN | ADDRESS REDACTED | | | BTC 0.000764936495525791<br>CEL 0.00738086296514759<br>DOT 211.93330558263<br>MATIC 1074.48881992173 | | |
| 3.1.082094 | BRYCE CONDON | ADDRESS REDACTED | | | BTC 0.000317702499471408<br>ETH 0.00593675758692856<br>LINK 0.0834722739907447 | | |
| 3.1.082095 | BRYCE DABBS | ADDRESS REDACTED | | | USDC 18.9993867701782 | | |
| 3.1.082096 | BRYCE DANIEL | ADDRESS REDACTED | | | BTC 0.00111492559630662<br>USDC 6287.17715789271 | | |
| 3.1.082097 | BRYCE DAUGHERTY | ADDRESS REDACTED | | | BTC 0.000351564854436298<br>LINK 0.0190478788480715 | BTC 0.53240646<br>LINK 49.5276162790697 | |
| 3.1.082098 | BRYCE DAVIDSON | ADDRESS REDACTED | | | ADA 101.408613707246<br>DOT 3.40321000666256<br>ETH 0.000095393881249082<br>USDC 0.893533600750649<br>XLM 21.008784061625 | USDC 0.000000978581205577 | |
| 3.1.082099 | BRYCE DEVIN TANNER | ADDRESS REDACTED | | | 1INCH 355.140200268447<br>ADA 0.000144734751647306<br>AVAX 17.066504228241<br>BCH 0.000001202886023225<br>BNT 334.757773963774<br>BTC 0.015136705244388<br>CEL 61.0435953488407<br>DASH 1.00149379886928<br>DOGE 0.0333263430596759<br>DOT 46.5518782488785<br>EOS 0.000039305840194219<br>ETH 0.264890697850014<br>LTC 0.000903566354215617<br>LUNC 5.61344522368776<br>MATIC 708.148860168736<br>SNX 178.114808009923<br>SOL 9.54008233454414<br>USDC 38.2264843360159<br>XLM 0.000004489949798247<br>XTZ 0.00806863656885087 | | |
| 3.1.082100 | BRYCE DRECHSLER | ADDRESS REDACTED | | | CEL 1.07462266359918 | | |
| 3.1.082101 | BRYCE DREWS | ADDRESS REDACTED | | | BTC 0.873810949119636<br>ETH 1.70886719397609 | | |
| 3.1.082102 | BRYCE DROWLEY | ADDRESS REDACTED | | | BTC 0.000017771817065908<br>CEL 13.327433747371<br>ETH 0.000281057523068811<br>USDC 0.311499764444346 | | |
| 3.1.082103 | BRYCE EDWARDS | ADDRESS REDACTED | | | BTC 1.02661092160773<br>CEL 78.8346220531302<br>SNX 37.091811 | | |
| 3.1.082104 | BRYCE ELISCHER | ADDRESS REDACTED | | | CEL 0.18745859617924<br>ETH 0.000157957652670451<br>LTC 0.00173206888933094<br>SNX 0.0747670444606739 | | |
| 3.1.082105 | BRYCE FAMIANO | ADDRESS REDACTED | | | BAT 0.366251921053995<br>BTC 0.00161158468419995<br>CEL 300.688614132804<br>ETH 0.00054730395915872<br>LINK 0.0184857648028532<br>MCDAI 1.3518955515468<br>SNX 17.9277477120033<br>USDC 9627.49842107616 | | |
| 3.1.082106 | BRYCE FITZNER | ADDRESS REDACTED | | | BTC 0.2402350018389 | | |
| 3.1.082107 | BRYCE FLANDERS | ADDRESS REDACTED | | | BTC 0.00252103104293113<br>ETH 0.95061941872213<br>MCDAI 32.0403217066772 | | |
| 3.1.082108 | BRYCE FLEMMING | ADDRESS REDACTED | | | CEL 1.06687351184736 | | |
| 3.1.082109 | BRYCE FORBES | ADDRESS REDACTED | | | ADA 1106.2058070516<br>CEL 198.196953760311<br>ETH 6.46312423544951<br>USDC 0.640593927553927 | | |
| 3.1.082110 | BRYCE FOUNTAINE | ADDRESS REDACTED | | | GUSD 9.93955937537488<br>MCDAI 42.3798825182353 | GUSD 0.00265644788768744 | |
| 3.1.082111 | BRYCE FRAZIER | ADDRESS REDACTED | | | MATIC 98.5256954591238 | | |
| 3.1.082112 | BRYCE FREEMAN | ADDRESS REDACTED | | | ADA 15.4733059849376<br>MATIC 18.0888443058427<br>USDC 112.497221544141 | | |
| 3.1.082113 | BRYCE FREEMAN | ADDRESS REDACTED | | | ETH 0.0000453320878100359 | | |
| 3.1.082114 | BRYCE GARNER | ADDRESS REDACTED | | | BTC 0.000000187060763343999 | | |
| 3.1.082115 | BRYCE GARRELS | ADDRESS REDACTED | | | CEL 1.07351088162957 | | |
| 3.1.082116 | BRYCE GIBSON | ADDRESS REDACTED | | | BTC 0.000014324873962043<br>XRP 0.21004478715775 | | |
| 3.1.082117 | BRYCE GIVENS | ADDRESS REDACTED | | | BTC 0.00469254708362168 | | |
| 3.1.082118 | BRYCE GOLDSTONE | ADDRESS REDACTED | | | ETH 0.00280472655235388 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.082119 | BRYCE GREGOIRE | ADDRESS REDACTED | | | BAT 1.24353611590516<br>BTC 0.00000000205488192<br>CEL 50.6744484175966<br>USDC 0.49684297658259 | | |
| 3.1.082120 | BRYCE GROEN | ADDRESS REDACTED | | | USDC 0.0867504366533971 | | |
| 3.1.082121 | BRYCE HAMILTON | ADDRESS REDACTED | | | MATIC 0.210447328013438 | | |
| 3.1.082122 | BRYCE HARA | ADDRESS REDACTED | | | BTC 0.000002803037410960<br>ETH 2.00079416971937<br>USDC 0.0935836615810276 | BTC 0.000000000853099615<br>USDC 0.475586916688555 | |
| 3.1.082123 | BRYCE HILL | ADDRESS REDACTED | | | BTC 0.0106749164340493<br>DOT 10.5513335593627<br>LUNC 7.39760307978895 | ADA 268.5<br>BTC 0.203459372431235 | |
| 3.1.082124 | BRYCE HILTON | ADDRESS REDACTED | | | BTC 0.000269058519824753<br>EOS 0.0010042703098849<br>SGB 24.6243001177336<br>XRP 0.000000316862107769 | | |
| 3.1.082125 | BRYCE HOEN | ADDRESS REDACTED | | | BTC 0.0167983080117553 | | |
| 3.1.082126 | BRYCE HOLEMAN | ADDRESS REDACTED | | | BCH 1.29326780754325<br>BTC 0.00345834189266736<br>DOGE 711.489502653477<br>DOT 1.09125015085465<br>SOL 2.03982196957917<br>XRP 32.1033636371986<br>ZEC 1.0228960461774 | | |
| 3.1.082127 | BRYCE HOLLIER | ADDRESS REDACTED | | | ADA 279.348850822312<br>BTC 0.0374629060615372<br>DOT 37.5275821404384<br>ETH 0.528472547448787<br>MATIC 310.141635758696 | | |
| 3.1.082128 | BRYCE HSIAO | ADDRESS REDACTED | | | BTC 0.0000002672087738<br>BUSD 0.00451397235628472<br>CEL 1.16083227565925<br>ETH 0.000005900116867655<br>SGB 0.00802669080289124<br>USDT ERC20 0.000000928193580292<br>XRP 0.0525556013280927 | | |
| 3.1.082129 | BRYCE HUDSON | ADDRESS REDACTED | | | BTC 0.000013249662058933<br>MATIC 0.124539532917129 | | |
| 3.1.082130 | BRYCE JAMES THOMASON-WYLIE | ADDRESS REDACTED | | | USDC 25.4373023809638 | | |
| 3.1.082131 | BRYCE JERRED | ADDRESS REDACTED | | | BTC 0.0227803576653131<br>USDC 6661.79542005737 | | |
| 3.1.082132 | BRYCE JOHNSON | ADDRESS REDACTED | | | ADA 0.0853041593262878<br>BTC 0.000457234802492329<br>COMP 0.000053546471256537<br>ETH 0.000009119595138448<br>GUSD 0.0400876501689532<br>USDC 0.0293967873437537<br>XLM 0.0139871009293146 | ADA 0.000000718487611752<br>BTC 0.000000005782770448<br>GUSD 0.00641692985626707<br>USDC 0.000000714062486258<br>XLM 0.000000060246623609 | |
| 3.1.082133 | BRYCE JONES | ADDRESS REDACTED | | | AAVE 0.00323566572858039<br>ADA 8.33709667617443<br>BSV 1.39591160480308<br>BTC 0.00754315689636685<br>COMP 0.00493586671976045<br>ETH 0.000001071683629205<br>LINK 1.69114023684851<br>MATIC 62.2075463492474<br>MCDAI 95.4321911661072<br>OMG 0.056156988543363<br>PAX 40.4266136037647<br>SNX 4.52846101863507<br>UMA 0.240246302303866<br>UNI 0.0433773726633919<br>USDC 0.116837293789523<br>XLM 1.26119555627318<br>XRP 0.248708328434483 | | |
| 3.1.082134 | BRYCE JONES | ADDRESS REDACTED | | | BTC 0.0168414401361746<br>DOT 1.33048045270483<br>ETH 0.0181969973785445<br>USDC 52.6190434871557 | BTC 0.0010336 | |
| 3.1.082135 | BRYCE JORGENSEN | ADDRESS REDACTED | | | BTC 2.60655207628518<br>DASH 10.1993733936108<br>ETH 16.8120438192833<br>LINK 839.231425470306<br>OMG 1246.24792966247<br>UNI 21.6176379484318<br>ZRX 4557.7545398533 | BTC 0.001<br>ETH 0.01 | |
| 3.1.082136 | BRYCE KAVANAGH | ADDRESS REDACTED | | | BTC 0.483791430406562<br>ETH 0.00196937327730467<br>USDT ERC20 26.9709433007853 | | |
| 3.1.082137 | BRYCE KEEP | ADDRESS REDACTED | | | BTC 0.00352234<br>CEL 20.0079559927546<br>ETH 0.217269656610207 | | |
| 3.1.082138 | BRYCE KELLER | ADDRESS REDACTED | | | BCH 2.09587820144389<br>BTC 0.0469464574090988<br>ETC 9.20704133909365<br>ETH 6.06432769557358 | | |
| 3.1.082139 | BRYCE KELSEY | ADDRESS REDACTED | | | CEL 0.176960062060181<br>ETH 0.197161697019511<br>USDT ERC20 143.629739919571 | | |
| 3.1.082140 | BRYCE KENT | ADDRESS REDACTED | | | BTC 0.000013297835836384<br>ETH 0.000183908197408366<br>SNX 38.4758787047475<br>USDC 0.426637218320796<br>USDT ERC20 4.22798058034176 | | |
| 3.1.082141 | BRYCE KEOGH | ADDRESS REDACTED | | | BTC 0.000007197544213788<br>MATIC 0.488608887973512<br>XRP 0.171556251942215 | | |
| 3.1.082142 | BRYCE KERTESZ | ADDRESS REDACTED | | | BCH 0.274017<br>BTC 0.213353647705487<br>CEL 139.425332899083<br>XRP 402.957219 | | |
| 3.1.082143 | BRYCE KLINETOBE | ADDRESS REDACTED | | | ADA 38.5470090926521<br>BCH 0.00162788300506001<br>BTC 0.0769364929089422<br>CEL 1.11448126006885<br>COMP 0.000309589487222639<br>DOT 26.6181504350999<br>EOS 119.492289542558<br>ETH 0.000577008042348277<br>KNC 94.5382233859574<br>LTC 0.000964014018529391<br>MATIC 1532.4323828978<br>SGB 15.6256436110248<br>SOL 7.02406355504737<br>USDC 1.09174590701318<br>XLM 0.077566083077157<br>XRP 0.0884586643687912 | | |
| 3.1.082144 | BRYCE KOPP | ADDRESS REDACTED | | | BTC 0.000162253464933486 | | |
| 3.1.082145 | BRYCE LASITER | ADDRESS REDACTED | | | ETH 0.00110847768483716 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.082146 | BRYCE LEATHAM | ADDRESS REDACTED | | | ADA 0.89958178022308<br>BTC 0.598966113770785<br>CEL 59.9316427576369<br>DOT 0.367246639544218<br>ETH 2.39170280612467<br>PAXG 1.67685313465624<br>USDT ERC20 0.350406167721424 | | |
| 3.1.082147 | BRYCE LEE | ADDRESS REDACTED | | | BTC 0.000006944800567741 | BTC 0.0149221556160147 | |
| 3.1.082148 | BRYCE LEVEILLE | ADDRESS REDACTED | | | BTC 0.000208912863381306 | | |
| 3.1.082149 | BRYCE LEWIS | ADDRESS REDACTED | | | CEL 5.27761714594277 | | |
| 3.1.082150 | BRYCE LIVERS | ADDRESS REDACTED | | | ADA 18.9880937975226<br>BTC 0.000826350904757638<br>MATIC 12.3826599576913 | | |
| 3.1.082151 | BRYCE LOGAN | ADDRESS REDACTED | | | ADA 2927.36467952735<br>CEL 745.382629319049 | | |
| 3.1.082152 | BRYCE LYONS | ADDRESS REDACTED | | | BTC 0.01517029<br>CEL 35.0953628416932<br>ETH 0.42249883 | | |
| 3.1.082153 | BRYCE M CLUETT | ADDRESS REDACTED | | | BTC 0.000000712204527959<br>CEL 10.1005748567857<br>ETH 0.320558257417813 | | |
| 3.1.082154 | BRYCE MADORE | ADDRESS REDACTED | | | ETH 0.000012333587525604<br>LTC 0.00003364961426176 | | |
| 3.1.082155 | BRYCE MAGNESS | ADDRESS REDACTED | | | MATIC 0.0983470525405013 | | |
| 3.1.082156 | BRYCE MANION | ADDRESS REDACTED | | | BTC 0.01229556<br>CEL 12.301875268821<br>DOT 12.9172 | | |
| 3.1.082157 | BRYCE MARCHELL | ADDRESS REDACTED | | | BTC 0.00288353224382362<br>USDC 542.833222620011 | | |
| 3.1.082158 | BRYCE MARCUS ANDERSON | ADDRESS REDACTED | | | BTC 0.084768041598322<br>CEL 0.16212821445688<br>USDC 0.00232662485600398 | BTC 0.00479284 | |
| 3.1.082159 | BRYCE MARDON | ADDRESS REDACTED | | | BTC 0.000551138133883775<br>CEL 0.711749461230269<br>XRP 0.000000738390507022 | | |
| 3.1.082160 | BRYCE MATSON | ADDRESS REDACTED | | | BTC 0.00111430996977527<br>GUSD 2.85838966965118<br>KNC 0.225029467454854<br>MANA 0.000017528833306626<br>MATIC 1281.35934342989<br>USDC 0.000883534659945078 | | |
| 3.1.082161 | BRYCE MCCANTS | ADDRESS REDACTED | | | ADA 215.749599659751<br>BTC 0.0277534575960059<br>MATIC 202.313267544732<br>USDC 279.448049420091 | ADA 237.410072<br>AVAX 2.58446209<br>BTC 0.01334678<br>ETH 0.11919473<br>MATIC 226.34345794 | |
| 3.1.082162 | BRYCE MCCLELLAN | ADDRESS REDACTED | | | BTC 0.000000816460443391<br>MATIC 13445.28575019<br>SNX 0.334587912870331 | | |
| 3.1.082163 | BRYCE MCCONNAUGHY | ADDRESS REDACTED | | | ETH 0.000088891617917757 | | |
| 3.1.082164 | BRYCE MCDOWELL | ADDRESS REDACTED | | | BTC 0.101005709370612 | BTC 0.00022077 | |
| 3.1.082165 | BRYCE MCFADYEN | ADDRESS REDACTED | | | AVAX 0.00314944247541338<br>BTC 0.000000030797676828<br>CEL 0.0097209591066667<br>ETH 0.000254982154635292<br>USDT ERC20 0.0588516067991206 | | |
| 3.1.082166 | BRYCE MCNICOL | ADDRESS REDACTED | | | BTC 0.369442875340229<br>ETH 15.0748857042931 | | |
| 3.1.082167 | BRYCE MELZER | ADDRESS REDACTED | | | BTC 0.00907265345504534 | | |
| 3.1.082168 | BRYCE MEREDITH | ADDRESS REDACTED | | | BTC 0.0234154425631024<br>ETH 2.8827086625648<br>MATIC 622.160201354272 | | |
| 3.1.082169 | BRYCE MILLER | ADDRESS REDACTED | | | AVAX 0.74484623247911<br>BTC 0.0235775284848666<br>DOT 20.3039427498029<br>LINK 24.7576234735206<br>MATIC 243.890006037456 | | |
| 3.1.082170 | BRYCE MILLER | ADDRESS REDACTED | | | BTC 0.0582421458072395<br>ETH 1.06440168758623 | | |
| 3.1.082171 | BRYCE MOSLEY | ADDRESS REDACTED | | | ADA 18.3573146997735<br>USDC 1.6180774380469 | ADA 0.000007875146695783 | |
| 3.1.082172 | BRYCE MUSE | ADDRESS REDACTED | | | BTC 0.00382322501976351<br>BUSD 517.969872951164<br>USDC 259.826742283529 | | |
| 3.1.082173 | BRYCE OBRECHT | ADDRESS REDACTED | | | ETH 0.0254446798467719<br>LTC 126.254702292442<br>USDC 1.80048323797478 | ETH 0.00500259360396777<br>USDC 92 | |
| 3.1.082174 | BRYCE OLK | ADDRESS REDACTED | | | ADA 1098.2286872619<br>AVAX 93.8323028875178<br>MATIC 95953.4124920654<br>USDC 4520.89637443149 | | |
| 3.1.082175 | BRYCE PALICHUK | ADDRESS REDACTED | | | BTC 0.000079032936192114<br>CEL 90.0642787773433<br>MCDAI 40<br>USDC 0.225685845179591<br>USDT ERC20 0.000000167107692308 | | |
| 3.1.082176 | BRYCE PALMER | ADDRESS REDACTED | | | BTC 0.00680282724192269<br>LTC 29.4714528027809<br>MCDAI 31.8184365222171 | GUSD 975.01 | |
| 3.1.082177 | BRYCE PAPADOPOULO | ADDRESS REDACTED | | | ETH 0.000001580598605389 | | |
| 3.1.082178 | BRYCE PARIN | ADDRESS REDACTED | | | BTC 0.00000067250767202<br>LINK 0.000485612376756899 | | |
| 3.1.082179 | BRYCE PARRISH | ADDRESS REDACTED | | | BTC 0.000001726682106267<br>ETH 0.000018831648684375<br>MATIC 0.0541747445544284<br>OMG 0.00756541708746694 | | |
| 3.1.082180 | BRYCE PAUL | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.082181 | BRYCE POOLE | ADDRESS REDACTED | | | AAVE 0.965159156630882<br>BTC 0.000069004264507536<br>ETH 0.000717257016912705<br>MANA 93.6981311421003<br>MATIC 1.07340759814891<br>SOL 1.87595685774826<br>UNI 6.39426138842386<br>USDC 0.208765858126584 | | |
| 3.1.082182 | BRYCE POOLE | ADDRESS REDACTED | | | AAVE 0.00102831253770297<br>BTC 0.000007331403312681<br>ETH 0.00026810131313019<br>MATIC 0.223180597464414<br>UNI 0.00365509525471317<br>USDC 0.439076803412754 | | |
| 3.1.082183 | BRYCE POOLER | ADDRESS REDACTED | | | BAT 0.0241473309743489<br>BTC 0.00153624003550281<br>MATIC 0.217099548818948 | BTC 0.00070027 | |
| 3.1.082184 | BRYCE QUIGLEY | ADDRESS REDACTED | | | ADA 0.0182011489864467<br>BTC 0.0766215355903007<br>ETH 1.07878260833796<br>LINK 0.0075821432128267<br>MATIC 743.778589556785 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.082185 | BRYCE RALPH | ADDRESS REDACTED | | | BTC 0.00222196270428593<br>CEL 1248.09037557136<br>ETH 0.00294522461017871<br>USDC 22.3521483630071 | | |
| 3.1.082186 | BRYCE REINHARD | ADDRESS REDACTED | | | BTC 0.00725146501639672<br>ETC 0.00935671903119461<br>ETH 2.11341271168416<br>SNX 41.5388507812146 | ETH 0.202039384463193 | |
| 3.1.082187 | BRYCE RIDGWAY | ADDRESS REDACTED | | | BTC 0.000003923610385695<br>CEL 1.05957260944341<br>ETH 0.000152603169037366 | | |
| 3.1.082188 | BRYCE RINER | ADDRESS REDACTED | | | BTC 1.2437995036712<br>CEL 137.721153351922<br>ETH 0.400080905335389 | | |
| 3.1.082189 | BRYCE ROBERTS | ADDRESS REDACTED | | | ADA 5433.3797788823<br>BTC 0.804242039764544<br>CEL 247.576979220661<br>COMP 0.0417090756475232<br>EOS 3.43162889375411<br>ETC 28.6227105795281<br>ETH 9.72324516673938<br>LUNC 60782.0563670283<br>XLM 102.36150805792 | | |
| 3.1.082190 | BRYCE ROBERTSON | ADDRESS REDACTED | | | BTC 0.0521377891671925<br>ETH 0.33997078662666 | | |
| 3.1.082191 | BRYCE ROBERTSON ROSS | ADDRESS REDACTED | | | ETH 2.23200897672331 | | |
| 3.1.082192 | BRYCE RODGERS | ADDRESS REDACTED | | | AAVE 4.87388388120564<br>ADA 10666.945811245<br>BTC 0.00849668850621437<br>COMP 0.00265533823985724<br>ETH 0.0139136610516724<br>LINK 0.0414513738476096<br>UMA 112.2077958162<br>USDC 2816.43388263846<br>ZEC 0.010257040441237 | | |
| 3.1.082193 | BRYCE RUTILA | ADDRESS REDACTED | | | BTC 0.00140617956327665<br>ETH 0.261605319119323 | | |
| 3.1.082194 | BRYCE SHAPIRO | ADDRESS REDACTED | | | BTC 0.0000498109344138019<br>CEL 3.60456359560591<br>ETH 8.36181373746526<br>XRP 510.42077 | | |
| 3.1.082195 | BRYCE SHEARD | ADDRESS REDACTED | | | BTC 0.0153385212799961<br>ETH 0.45936733456283<br>GUSD 258.749497788604<br>LINK 9.5723264655003<br>MATIC 201.358911365439<br>MCDAI 181.579868152332<br>USDC 185.055432427992 | | |
| 3.1.082196 | BRYCE SHEARER | ADDRESS REDACTED | | | BTC 0.000000288501275012<br>MCDAI 0.0435531040227748<br>USDC 0.53986323879538<br>XLM 2.08058370723597 | | |
| 3.1.082197 | BRYCE SHREEVE | ADDRESS REDACTED | | | BTC 0.000072799939410174<br>GUSD 3.46764120660008<br>USDC 0.454505870197734 | | |
| 3.1.082198 | BRYCE STRAYER | ADDRESS REDACTED | | | BTC 0.000002494084763619<br>ETH 0.00005231990878396<br>MATIC 1.42898043516525 | | |
| 3.1.082199 | BRYCE STREEPER | ADDRESS REDACTED | | | BTC 0.0912102511282205<br>ETH 3.21824641459181 | | |
| 3.1.082200 | BRYCE STUART | ADDRESS REDACTED | | | BTC 0.115481257300959 | | |
| 3.1.082201 | BRYCE STURGESS | ADDRESS REDACTED | | | ADA 538.022026<br>BTC 0.00392183<br>CEL 27.9743822770192<br>DOT 15.76582553<br>ETH 0.24781916<br>XRP 99.239809 | | |
| 3.1.082202 | BRYCE SULLY | ADDRESS REDACTED | | | CEL 0.142596998966455<br>ETH 0.00000841 | | |
| 3.1.082203 | BRYCE TACKEN | ADDRESS REDACTED | | | BTC 0.0171899853644249<br>ETH 0.21338987314085 | | |
| 3.1.082204 | BRYCE TADASHI FONG | ADDRESS REDACTED | | | ADA 0.106549910800031<br>BTC 0.000000252775872441 | ADA 0.000000299887546551<br>BTC 0.000000006374188028 | |
| 3.1.082205 | BRYCE TAYLOR | ADDRESS REDACTED | | | ETH 0.00148267742623293 | | |
| 3.1.082206 | BRYCE THORNTON | ADDRESS REDACTED | | | BTC 0.000111186214507291 | | |
| 3.1.082207 | BRYCE TIMM | ADDRESS REDACTED | | | BAT 19.6612183344734 | | |
| 3.1.082208 | BRYCE TOBIAS | ADDRESS REDACTED | | | BTC 0.000952304002510963<br>ETH 6.23518460100027<br>MATIC 1129.70182172332 | | |
| 3.1.082209 | BRYCE ULACCO | ADDRESS REDACTED | | | BTC 0.00104907352621927<br>CEL 3.96595739695921<br>ETH 0.198855385339331<br>LINK 4.66217964100129<br>XRP 515.628687809931 | | |
| 3.1.082210 | BRYCE UNGERSMA | ADDRESS REDACTED | | | AAVE 0.00332304351624955<br>AVAX 0.0121867296075436<br>BTC 0.1281580531372<br>COMP 0.000931209772016271<br>DASH 0.00103286860779094<br>ETH 2.5114588050099<br>LINK 0.0142999018887122<br>LUNC 0.0439920852073927<br>MATIC 1016.05567429034<br>MCDAI 0.0758601051836389<br>SNX 0.471849693644026<br>SOL 0.0208345998755753<br>USDC 0.00392051868286613 | AVAX 0.000006587171882486<br>ETH 0.000009205028327728<br>LINK 0.000457067143627171<br>SOL 0.00005129092571957<br>USDC 1.29254685974351 | |
| 3.1.082211 | BRYCE VASEY | ADDRESS REDACTED | | | BTC 0.000017570066373445 | | |
| 3.1.082212 | BRYCE VINYARD | ADDRESS REDACTED | | | BTC 0.00129578482177284<br>ETH 0.87722856577916<br>SOL 12.5772417326303<br>USDC 1917.72429812789 | | |
| 3.1.082213 | BRYCE WAKEHAM | ADDRESS REDACTED | | | ADA 8199.54481674264<br>BTC 0.923051229748033<br>CEL 22.137409606844<br>DOT 171.039437306544<br>ETH 6.09842456471713<br>XRP 3067.48274028456 | | |
| 3.1.082214 | BRYCE WALTERS | ADDRESS REDACTED | | | BAT 250.145660310226<br>BTC 0.000000612860647826<br>CEL 7.39170219083681<br>ETH 0.000097537971515574<br>LTC 2.09712827370639<br>USDT ERC20 0.590693124807642<br>XLM 240.000000054861<br>ZEC 1.99877192928274 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.082215 | BRYCE WATTS | ADDRESS REDACTED | | | ADA 229.73609029149<br>BTC 0.26202299552035<br>ETH 0.00000450585953937999<br>LINK 0.262776998261675<br>LTC 0.00299031716302514<br>SGB 38.1869867533586<br>USDC 133.14261400486<br>XRP 0.154782076083 | | |
| 3.1.082216 | BRYCE WHITE | ADDRESS REDACTED | | | ADA 497.291683123284<br>BTC 0.626435289901491<br>ETH 0.254773647102002 | | |
| 3.1.082217 | BRYCE WILCOX | ADDRESS REDACTED | | | CEL 1.06787155583683 | | |
| 3.1.082218 | BRYCE WILLIAM SIMON | ADDRESS REDACTED | | | | ETH 0.12702488908317 | |
| 3.1.082219 | BRYCE WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000433430222125<br>DOT 16.636010482719<br>ETH 0.000003099956492723<br>MATIC 231.989286164044<br>PAXG 0.000543624941414153 | | |
| 3.1.082220 | BRYCE WILLIAMS | ADDRESS REDACTED | | | AVAX 9.76884364024466<br>BTC 0.00141317619483242<br>MANA 24.0795761224243<br>MATIC 269.286146986048<br>USDT ERC20 103.32181254715 | | |
| 3.1.082221 | BRYCE WILLIAMS | ADDRESS REDACTED | | | BTC 0.000019288232136661<br>ETH 0.000000474378436607<br>LTC 0.0039328532457543 | | |
| 3.1.082222 | BRYCE WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000241067652458199<br>ETH 0.000135944197846821 | | |
| 3.1.082223 | BRYCE WILSON | ADDRESS REDACTED | | | CEL 0.0092446943642246 | | |
| 3.1.082224 | BRYCE WONG | ADDRESS REDACTED | | | ADA 0.000000586931732148<br>CEL 0.0292449951090639<br>LUNC 0.649748745906568 | | |
| 3.1.082225 | BRYCE WYLIE | ADDRESS REDACTED | | | BTC 0.00000000857484609<br>CEL 0.27845359436691<br>USDT ERC20 0.0408577657958894<br>XRP 0.000000164307715104 | | |
| 3.1.082226 | BRYCE WYLIE MARTYNIUK | ADDRESS REDACTED | | | ETH 0.00161749547410337 | | |
| 3.1.082227 | BRYCE YOUNG | ADDRESS REDACTED | | | ETH 0.0014522444752233 | | |
| 3.1.082228 | BRYCE ZACHARY | ADDRESS REDACTED | | | BTC 0.000329996389200435<br>DOT 76.2499062845945 | BTC 0.358949892576062 | |
| 3.1.082229 | BRYCE ZAREMBY | ADDRESS REDACTED | | | BTC 0.0225214939529144 | | |
| 3.1.082230 | BRYCEN DETIMORE | ADDRESS REDACTED | | | ADA 21.6575350201241<br>BTC 0.00164395254874498 | | |
| 3.1.082231 | BRYCEN GREGOR | ADDRESS REDACTED | | | BTC 0.00463732518127241<br>ETH 0.00000609745260554299<br>MATIC 0.665418784558253 | | |
| 3.1.082232 | BRYCEN IKEDA | ADDRESS REDACTED | | | CEL 1.13888184571111 | | |
| 3.1.082233 | BRYCEN ROGERS | ADDRESS REDACTED | | | BTC 0.000000155296013464<br>USDC 0.937769730557274 | | |
| 3.1.082234 | BRYCEN SEILER | ADDRESS REDACTED | | | BTC 0.000002872109454851 | BTC 0.000000002330050656 | |
| 3.1.082235 | BRYCEN WIGHT | ADDRESS REDACTED | | | ETH 0.000027496089570238 | | |
| 3.1.082236 | BRYCETON ROBERT MORRISON | ADDRESS REDACTED | | | BTC 0.000000005113816595<br>CEL 0.0241729161713993<br>USDC 0.244507490621887 | | |
| 3.1.082237 | BRYDEN BOEHNING | ADDRESS REDACTED | | | BTC 0.0208922644504766 | | |
| 3.1.082238 | BRYDEN KUTZ | ADDRESS REDACTED | | | BTC 0.000174074061376239 | | |
| 3.1.082239 | BRYDEN RINGWOOD | ADDRESS REDACTED | | | ADA 0.644623287255078<br>BTC 0.000165772768360821<br>DOT 0.0210779825881726<br>ETH 0.000385179843680377<br>LINK 0.0195914909794165 | | |
| 3.1.082240 | BRYDON GEMMILL | ADDRESS REDACTED | | | BTC 0.000002076243792341<br>CEL 0.0901116032026089<br>ETH 0.000013769749332818<br>LINK 0.0429882846894624<br>MATIC 4840.72333408093 | | |
| 3.1.082241 | BRYDON HORNE | ADDRESS REDACTED | | | BTC 0.0374848359092367<br>ETH 2.42901551289183<br>LINK 7.54338933253952<br>LTC 3.68141320516493<br>XRP 0.00000044407693305 | | |
| 3.1.082242 | BRYDON PAVLOVIC | ADDRESS REDACTED | | | BTC 0.0135562233497749<br>ETH 0.292609959557118<br>MCDAI 0.000039446122024729<br>USDC 1376.22779215969 | MCDAI 0.0556495994648537 | |
| 3.1.082243 | BRYDON PEREIRA | ADDRESS REDACTED | | | ETH 0.0492906305039639<br>LTC 0.0849203179119966<br>MATIC 61.9121962142936 | | |
| 3.1.082244 | BRYDON POLE | ADDRESS REDACTED | | | SGB 1033.06150682753<br>XRP 8116.18137354009 | | |
| 3.1.082245 | BRYEN MCFADDEN | ADDRESS REDACTED | | | BSV 0.487256745328067<br>CEL 1.89834348960533<br>LTC 4.58999911042114 | | |
| 3.1.082246 | BRYER KAUFMAN | ADDRESS REDACTED | | | XLM 233.083420387492 | | |
| 3.1.082247 | BRYER LORENZ | ADDRESS REDACTED | | | BCH 0.107291874561842<br>BTC 0.259470809459952<br>CEL 0.935257425030841<br>DASH 0.000000008495049011<br>ETH 0.0025641969667564<br>LTC 0.0323886513716735<br>USDC 0.000000035676187193<br>XAUT 0.000000000082894536 | | |
| 3.1.082248 | BRYHER AEWEN | ADDRESS REDACTED | | | ADA 0.147656399658552<br>BNB 0.000713917137984099<br>BTC 0.000030793330021299<br>CEL 12.3846893842496<br>ETH 0.000316231572285337<br>USDC 31.3014474703331<br>USDT ERC20 1.53425037820345 | | |
| 3.1.082249 | BRYLE BRIONES | ADDRESS REDACTED | | | CEL 1.08062783943806<br>LTC 0.000214753184999933 | | |
| 3.1.082250 | BRYLE LAZARO | ADDRESS REDACTED | | | BTC 0.0010536069888181<br>ETH 1.04119823202658 | | |
| 3.1.082251 | BRYLEE DUNCAN | ADDRESS REDACTED | | | BTC 0.0100600596138665<br>USDC 0.0107986706113659 | | |
| 3.1.082252 | BRYLEE MILLER | ADDRESS REDACTED | | | BTC 0.00069046421302507<br>ETH 0.00377902518976971 | BTC 1.03269818818399<br>ETH 3.12301742205477 | |
| 3.1.082253 | BRYLEE ROGERS | ADDRESS REDACTED | | | BTC 0.00138477303569944<br>CEL 2.27765985875126<br>ETH 0.00706409446106854 | | |
| 3.1.082254 | BRYLEIGH DOHERTY | ADDRESS REDACTED | | | CEL 0.972363172069914<br>XRP 114.385 | | |
| 3.1.082255 | BRYLLE CAMBRONERO | ADDRESS REDACTED | | | BTC 0.00107070966636686<br>CEL 0.759033768611412<br>DOT 54.7418942443299<br>LINK 41.3839322587595 | | |
| 3.1.082256 | BRYN ALEXANDER PATTISON | ADDRESS REDACTED | | | BTC 0.100429681509048<br>CEL 5.22378779900761 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.082257 | BRYN BEEBY | ADDRESS REDACTED | | | ADA 4.31546525464462<br>BTC 0.024214383979511<br>LTC 0.105043100787936<br>USDC 245.311892736744<br>XLM 37.8714572361576 | | |
| 3.1.082258 | BRYN CAREY | ADDRESS REDACTED | | | ETH 5.72287728610712<br>USDC 44953.6926595147 | | |
| 3.1.082259 | BRYN DAVIS | ADDRESS REDACTED | | | BTC 0.000609982594712782<br>ETH 0.000107313084152079<br>USDT ERC20 16.1599453348644 | | |
| 3.1.082260 | BRYN DEBASS | ADDRESS REDACTED | | | BTC 0.366025107398288 | | |
| 3.1.082261 | BRYN EDWARD SHAW | ADDRESS REDACTED | | | ADA 971.246298853874<br>AVAX 24.5928205744847<br>BTC 0.27038072156676<br>CEL 157.978286043811<br>ETC 15.6301360422006<br>ETH 6.28025704894324<br>LTC 7.86336869518954<br>MATIC 7353.70047471873<br>SNX 22.9897012936253 | CEL 119.6535789582<br>MATIC 700.37820423 | |
| 3.1.082262 | BRYN FITZGERALD | ADDRESS REDACTED | | | BTC 0.0391760950331 51<br>CEL 1.55440640235916 | | |
| 3.1.082263 | BRYN FRY | ADDRESS REDACTED | | | BTC 0.00112862014144088<br>CEL 4.04902413513532 | | |
| 3.1.082264 | BRYN GAUTNEY | ADDRESS REDACTED | | | BCH 0.0130826880077445<br>BTC 0.000066317349187607<br>XLM 986.172589817295<br>XRP 0.000000493316059931 | | |
| 3.1.082265 | BRYN HOME | ADDRESS REDACTED | | | BTC 0.20553352109162<br>ETH 1.45910860636722<br>MATIC 265.683605911659<br>XRP 1138.08224474132 | | |
| 3.1.082266 | BRYN LAWRENCE | ADDRESS REDACTED | | | CEL 1705.72086495611<br>ETH 0.099945<br>MATIC 147.50542299<br>SGB 384.244910262371<br>XRP 3307.179825752 | | |
| 3.1.082267 | BRYN MYERS | ADDRESS REDACTED | | | BTC 0.00960803946008 31 | | |
| 3.1.082268 | BRYN NICHOLLS | ADDRESS REDACTED | | | BTC 0.0190938515828805<br>CEL 1994.88685889722<br>DOT 25.68666725<br>PAXG 11.96816433831<br>USDC 1247.751712 | | |
| 3.1.082269 | BRYN PEAKER | ADDRESS REDACTED | | | BTC 0.000003928481686111 | | |
| 3.1.082270 | BRYN PETTY | ADDRESS REDACTED | | | BTC 0.000357540721837013<br>ETH 0.000976778080250664<br>MCDAI 0.0350007700087514<br>SNX 0.10486349927759 | | BTC 0.000000002735270803 |
| 3.1.082271 | BRYN STEVENS | ADDRESS REDACTED | | | BTC 0.749876317117736<br>CEL 60.6123761984116<br>ETH 0.342919740616426<br>USDC 497.7783536921 | | |
| 3.1.082272 | BRYN STILGOE | ADDRESS REDACTED | | | BTC 0.000002289184976518<br>CEL 1.71715086406542<br>ETC 0.00409854971090887<br>ETH 0.000011536560884694 | | |
| 3.1.082273 | BRYN VANDERWAL | ADDRESS REDACTED | | | BTC 0.000431659963451636<br>CEL 20.4092814321196<br>ETH 0.31 | | |
| 3.1.082274 | BRYN WATKINSON | ADDRESS REDACTED | | | BTC 0.000000123179411771<br>LINK 0.00356908736823354<br>SNX 0.000124991311245954 | | |
| 3.1.082275 | BRYN WATKINSON | ADDRESS REDACTED | | | ETH 0.000006540447031 06<br>LINK 0.000250887077201196<br>USDT ERC20 0.0109977120134577 | | |
| 3.1.082276 | BRYN WEBSTER | ADDRESS REDACTED | | | BTC 0.000658256491165758<br>CEL 0.101674929494593 | | |
| 3.1.082277 | BRYN WILSON | ADDRESS REDACTED | | | BTC 0.000451096378360103 | | |
| 3.1.082278 | BRYN WISEMAN | ADDRESS REDACTED | | | BTC 0.000000001668078746<br>CEL 4.64731558492917<br>USDC 0.000000062955748799<br>XRP 2.850333321275 | | |
| 3.1.082279 | BRYNDAN ADAMS | ADDRESS REDACTED | | | BTC 0.00500660846217215<br>LUNC 0.99835521946553<br>MATIC 243.512312986025<br>SOL 2.02892570709056<br>XLM 57.709467115501 | | |
| 3.1.082280 | BRYNDON BURFINE | ADDRESS REDACTED | | | SGB 154.377223890064<br>XRP 0.560364173233106 | | |
| 3.1.082281 | BRYNDON MINTER | ADDRESS REDACTED | | | BAT 0.0483909446527529<br>BTC 0.000002784812050875<br>ETH 0.000003027482257458<br>LINK 0.00551032015566061<br>LTC 0.00215980321164951<br>MANA 0.0230709078439344<br>MATIC 0.427352824246063<br>SOL 0.000007735395260175 99<br>USDC 0.00123844558935951<br>XLM 0.548449905083692 | BAT 847.912015915089<br>BTC 0.000000435346600378<br>LINK 44.692632830628<br>LTC 0.000000352445982341<br>MANA 0.000000890298352252<br>MATIC 854.593249629605<br>SOL 0.00544737327191303<br>USDC 0.678760125788518<br>XLM 0.000000672379141095 | |
| 3.1.082282 | BRYNETTA GADDIS | ADDRESS REDACTED | | | BTC 0.106450756488955<br>CEL 15.8838998238204<br>DOT 96.3686222323848<br>MATIC 2154.69982623491 | | |
| 3.1.082283 | BRYNJÁLVUR NICOLAJSEN | ADDRESS REDACTED | | | CEL 0.0410164867247869<br>XLM 24.8030638 | | |
| 3.1.082284 | BRYNJAR KRISTINSSON | ADDRESS REDACTED | | | BTC 0.000805620005155968<br>CEL 23.5418590578925 | | |
| 3.1.082285 | BRYNJAR MOLANDER | ADDRESS REDACTED | | | BTC 0.5449938079759<br>CEL 5677.53063479907<br>DASH 0.000000010106979351<br>SNX 0.0171586386531405 | | |
| 3.1.082286 | BRYNLEE TURNER | ADDRESS REDACTED | | | BTC 0.00215850979061887 | BTC 5.05082628580311 | |
| 3.1.082287 | BRYNN ASKEW | ADDRESS REDACTED | | | BTC 0.00459472723239523<br>COMP 0.0139796872868057<br>USDC 17108.2259556662<br>XLM 36.8207640368339 | | |
| 3.1.082288 | BRYNN SAVAGE | ADDRESS REDACTED | | | BTC 0.000000269075797631 | | |
| 3.1.082289 | BRYNNA WRIGHT | ADDRESS REDACTED | | | ADA 228.254967754592<br>BTC 0.0209729646126315<br>DOT 1.12502849442541<br>ETH 0.000337459453035783<br>SNX 5.87876169822053<br>XLM 218.417601279264 | | |
| 3.1.082290 | BRYNO MARIAGER | ADDRESS REDACTED | | | BTC 0.618720259021084<br>CEL 71.3295750622929<br>DOT 408.863516037016<br>ETH 11.6841444413422<br>MATIC 5071.17747857793<br>USDT ERC20 0.973259159982493 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.082291 | BRYNSTON REED | ADDRESS REDACTED | | | BTC 1.25276384708746<br>DOT 30.439649716109<br>ETH 11.209485247557<br>KNC 139.896187921026<br>USDC 12.5948736169314<br>XLM 3115.41221449431 | BTC 0.000094867293038167<br>ETH 0.0017781936442375<br>USDC 43.1648703916<br>XRP 4312.30438310472 | |
| 3.1.082292 | BRYNT CAGALAWAN | ADDRESS REDACTED | | | AAVE 1.02259120911118<br>ADA 0.0572373463700643<br>BAT 0.123050350670223<br>BTC 0.115427839326539<br>ETH 12.1193927952536<br>GUSD 0.490977063547711<br>MANA 0.0234101124079946<br>MATIC 1226.39745470996<br>SNX 129.801038867506<br>USDC 0.203872446133947 | | |
| 3.1.082293 | BRYON FAGEN | ADDRESS REDACTED | | | ADA 1404.35542032985<br>BTC 1.11210954602937<br>DOT 137.321063190494<br>MATIC 683.909705580027<br>UNI 94.1525576647609 | | |
| 3.1.082294 | BRYON GILBERT STOUT | ADDRESS REDACTED | | | ADA 3.29905969262493<br>BTC 0.000306806079088834<br>CEL 46.7747893540072<br>ETH 0.00589603034444886<br>MATIC 0.0317790159276697 | ADA 3497.98834356181<br>BTC 0.367627165517486<br>MATIC 19.0831973051389 | |
| 3.1.082295 | BRYON HAMMER | ADDRESS REDACTED | | | BTC 0.00765911158708868<br>CEL 1.15116892753898<br>USDC 41223.8133864683 | | |
| 3.1.082296 | BRYON HURLEY | ADDRESS REDACTED | | | ADA 374.315568867996<br>BTC 0.000510748820164062<br>ETH 0.00244448682594212<br>MATIC 450.628198929303<br>USDC 4176.68276813958 | BTC 0.12331182630786<br>SOL 0.00000005<br>USDC 25230.514 | |
| 3.1.082297 | BRYON JANSEN | ADDRESS REDACTED | | | BTC 0.000023244212318475 | | |
| 3.1.082298 | BRYON JOHNSON | ADDRESS REDACTED | | | BTC 0.000010018799164554 | | |
| 3.1.082299 | BRYON LAWRENCE GARRETY | ADDRESS REDACTED | | | BTC 0.0012985844031703<br>USDC 413.306059501935 | | |
| 3.1.082300 | BRYON POSILLICO | ADDRESS REDACTED | | | CEL 1.06495416767024 | | |
| 3.1.082301 | BRYON RENIKER | ADDRESS REDACTED | | | ETH 0.006330075610105 | | |
| 3.1.082302 | BRYON SCHMIDT | ADDRESS REDACTED | | | ADA 2.59954863000721<br>BTC 0.00101331460119735<br>USDC 419.5314458182 | | |
| 3.1.082303 | BRYON SHEA | ADDRESS REDACTED | | | | BTC 0.000000498030352619<br>USDC 0.00699318132774636 | |
| 3.1.082304 | BRYON SPELLER | ADDRESS REDACTED | | | BTC 0.00000045081713688 | | |
| 3.1.082305 | BRYON STANTON | ADDRESS REDACTED | | | ETH 0.000333902660314942 | | |
| 3.1.082306 | BRYON THERNES | ADDRESS REDACTED | | | BTC 0.678482503123137<br>ETH 30.5331099752618 | | |
| 3.1.082307 | BRYON TOD STEINWAND | ADDRESS REDACTED | | | ADA 7573.1224641641<br>BAT 46.8382753496207<br>BTC 1.32805996616934<br>CEL 10639.0857291807<br>ETH 2.04585614967676<br>LINK 30.706232252884<br>PAXG 0.324153618881895<br>UNI 0.035709603553747<br>USDC 2041.13886117558<br>XLM 53.3355466707824 | XLM 10.1601969 | |
| 3.1.082308 | BRYON UNDERWOOD | ADDRESS REDACTED | | | BCH 0.0269083227944616<br>BTC 0.00224299404235807 | | |
| 3.1.082309 | BRYON YAMAMOTO | ADDRESS REDACTED | | | BTC 0.00519545820120785<br>ETH 0.0472224084714527 | | |
| 3.1.082310 | BRYONIE GUTHRIE | ADDRESS REDACTED | | | BTC 1.01196141102306<br>CEL 516.912588210609<br>DASH 2.9999808<br>ETH 6.60721963770932<br>LTC 26.0095716904478<br>OMG 59.0898543849483 | | |
| 3.1.082311 | BRYONY MCNEILL | ADDRESS REDACTED | | | ADA 0.129472991071889<br>BNB 0.00169935628160412<br>BTC 0.000000002119515976<br>CEL 5.24572650747629<br>DASH 0.000000983566567742<br>ETH 0.00781313029179326<br>LTC 0.000000623426545411<br>USDT ERC20 0.000000291844700823 | | |
| 3.1.082312 | BRYS LUTHER | ADDRESS REDACTED | | | BSV 0.130432879686518<br>BTC 0.0011113201525031<br>CEL 1.11617810893697<br>SGB 0.0153770259250035<br>XRP 0.100587112325817 | | |
| 3.1.082313 | BRYSON ANDERSON | ADDRESS REDACTED | | | BTC 0.000008521721885765<br>ETH 0.000177893526866694 | | |
| 3.1.082314 | BRYSON BROOKS | ADDRESS REDACTED | | | BTC 0.000000003043217504<br>CEL 1.24246323893049<br>LTC 0.000039043468125024 | | |
| 3.1.082315 | BRYSON CHANDLER LOCHTE | ADDRESS REDACTED | | | BTC 0.000203141243903945 | BTC 0.00245105 | |
| 3.1.082316 | BRYSON COX | ADDRESS REDACTED | | | BTC 0.00000000181127939 | | |
| 3.1.082317 | BRYSON COX | ADDRESS REDACTED | | | BTC 0.325908104536654<br>COMP 0.0942757378053145<br>ETH 1.08312525451051<br>GUSD 0.0293964679894456<br>LTC 5.78125081300926<br>MATIC 258.991754032289<br>USDT ERC20 0.0334284935332533 | GUSD 0.0482012399113576<br>USDT ERC20 0.00164786906223355 | |
| 3.1.082318 | BRYSON CRAVEN | ADDRESS REDACTED | | | BCH 0.195642247483101<br>BTC 0.00694974791699847<br>COMP 0.0124660032341102<br>ETH 0.126666044674012 | | |
| 3.1.082319 | BRYSON DAHLHEIMER | ADDRESS REDACTED | | | MANA 0.000622975639501354 | | |
| 3.1.082320 | BRYSON DEAN HOPFE | ADDRESS REDACTED | | | CEL 7681.5339780952<br>ETH 2.5<br>MCDAI 0.0431865300030765<br>SOL 0.00510977515713797<br>USDC 0.1421275220724 | BTC 0.0316894756094214<br>USDC 11.414609<br>USDT ERC20 26.5207043659944 | |
| 3.1.082321 | BRYSON DEDMON | ADDRESS REDACTED | | | BTC 0.00129285685249247<br>CEL 1.09945500998105<br>DASH 0.00100443216767157<br>ETH 0.0250111741854403<br>LTC 0.0578306000743118 | | |
| 3.1.082322 | BRYSON DOWDELL | ADDRESS REDACTED | | | ADA 0.021505785924514<br>DOT 0.00875922185249341 | | |
| 3.1.082323 | BRYSON FONG | ADDRESS REDACTED | | | BTC 0.000000046856425549<br>ETC 0.00574499503865692<br>ETH 0.000000451699809474 | BTC 0.000000006460773032<br>USDC 0.005954<br>UST 100 | |
| 3.1.082324 | BRYSON HENDRICKS | ADDRESS REDACTED | | | BTC 0.299921564994141<br>ETH 2.25049153706916 | | |
| 3.1.082325 | BRYSON ISOM | ADDRESS REDACTED | | | BTC 0.00557868417231037 | BTC 0.00072512 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.082326 | BRYSON JACK | ADDRESS REDACTED | | | BTC 0.238354065859563<br>COMP 0.0153061010764875<br>ETH 0.000020549796582493<br>LTC 0.000213474331865791<br>USDC 0.312008657372309<br>USDT ERC20 0.628260227088828 | | |
| 3.1.082327 | BRYSON JACKSON | ADDRESS REDACTED | | | BTC 0.000000688046909842<br>ETH 0.00065991320020983<br>USDC 0.00486749527842816 | | |
| 3.1.082328 | BRYSON LE | ADDRESS REDACTED | | | BTC 0.000019348057518281<br>ETH 0.000181972148442389 | | |
| 3.1.082329 | BRYSON LLOYD | ADDRESS REDACTED | | | ADA 462.213303462008<br>BTC 0.0597197567418618<br>ETH 0.522337109079249<br>LTC 3.09658976372549<br>MATIC 360.877105666315 | | BTC 0.01102707 |
| 3.1.082330 | BRYSON LUND | ADDRESS REDACTED | | | BTC 0.00429994890763331 | | |
| 3.1.082331 | BRYSON PALMER | ADDRESS REDACTED | | | BTC 0.000008738532881356<br>ETH 0.000084174127931716 | | |
| 3.1.082332 | BRYSON PRYOR | ADDRESS REDACTED | | | BTC 0.00228819833661332<br>DOT 7.09803405627189<br>MATIC 253.524358835531<br>USDT ERC20 0.00180453374583259 | | BTC 0.000013216588242555<br>DOT 0.1302704378 |
| 3.1.082333 | BRYSON REED | ADDRESS REDACTED | | | ADA 2942.26447297896<br>BTC 0.00102312392599182<br>ETH 2.0746418232835<br>LINK 4.10981298028175<br>MATIC 485.072204387439 | | |
| 3.1.082334 | BRYSON SAEZ | ADDRESS REDACTED | | | BTC 0.00115250689467174<br>ETH 0.525355261281074<br>SNX 24.6649423603626 | | |
| 3.1.082335 | BRYSON SHERMAN | ADDRESS REDACTED | | | BTC 0.0878724744630689<br>ETH 0.661628063065952 | | |
| 3.1.082336 | BRYSON TAKAO DAVID ALEF | ADDRESS REDACTED | | | BTC 0.000160731201432323<br>CEL 0.054431710950318<br>ETH 0.000000589722872459<br>USDC 0.00512988318404722 | BTC 0.0947008048770821<br>CEL 0.000091946417600418<br>USDC 0.005 | |
| 3.1.082337 | BRYSON WISE | ADDRESS REDACTED | | | BTC 0.00160519899205882<br>ETH 0.0487430256037692 | | |
| 3.1.082338 | BRYSTAL NICHOLAS | ADDRESS REDACTED | | | BTC 0.0270596494628337 | | |
| 3.1.082339 | BRYTON ALEXANDER HANCOCK | ADDRESS REDACTED | | | BTC 0.00157483478938003<br>MCDAI 8.31258423268806<br>USDC 223.279673587113 | | |
| 3.1.082340 | BRYTON LAWSON | ADDRESS REDACTED | | | CEL 1.06850824573002 | | |
| 3.1.082341 | BRYTTANY MITCHELL | ADDRESS REDACTED | | | ADA 126.628903165959<br>BTC 0.029180832121906<br>USDC 3782.64513191973 | | |
| 3.1.082342 | BRYTTNEE PRICE | ADDRESS REDACTED | | | BTC 0.000000001125926088<br>MATIC 23.6101941397387<br>USDC 0.368712279227632 | | |
| 3.1.082343 | BRYTTNEY ISGAR | ADDRESS REDACTED | | | BTC 0.000001472822037251<br>ETH 0.00109999533791328<br>USDC 4.9059718482821 | ETH 0.173616675323174 | |
| 3.1.082344 | BRYTTON MELLOR | ADDRESS REDACTED | | | BCH 0.0012222897857068<br>CEL 1.06250804159906<br>OMG 0.148651467648152<br>SGB 0.00344399711393423<br>XLM 6.21080928716525<br>XRP 0.0230171493316659 | | |
| 3.1.082345 | BS CLOETE | ADDRESS REDACTED | | | CEL 0.0517834539641405<br>ETH 0.00168150907664813 | | |
| 3.1.082346 | BS MULULEKA | ADDRESS REDACTED | | | ETH 0.00509276408907295 | | |
| 3.1.082347 | BSLATER DDO LLC | 820 FORSYTH STREET , BOCA RATON, FLORIDA 33487 | | | BTC 16.4029949276795<br>ETH 134.895927938852 | | |
| 3.1.082348 | BSON TAY | ADDRESS REDACTED | | | BTC 0.0210163508548636<br>CEL 368.801929266762<br>ETH 0.000876593588869275 | | |
| 3.1.082349 | BST VENTURES PTY LTD | BURVILL DR FLOREAT, PERTH, WA 6014 AUSTRALIA | | | BTC 14.6656004080737<br>CEL 542.216317663656<br>LINK 0.249424568414198<br>LTC 0.0902156448576451<br>PAXG 0.0820790516358754<br>USDT ERC20 361.662671892941<br>XRP 8.87381369360052 | | |
| 3.1.082350 | BT TRAN | ADDRESS REDACTED | | | BAT 26.08339778<br>BTC 0.00600504314221<br>CEL 3.50756368875441<br>LTC 0.998057<br>MCDAI 0.90535854<br>XLM 121.3810259 | | |
| 3.1.082351 | BTCX SUPER PTY LTD | SOUTHERN SKIES AVE, REEDY CREEK, 4227 AUSTRALIA | | | BTC 0.2250508960016<br>ETH 1.01246313839259<br>SOL 19.4042699952924 | | |
| 3.1.082352 | BU OK YU | ADDRESS REDACTED | | | ADA 0.0797839506105776<br>BNB 0.000670679397903147<br>BTC 0.00000128536952018<br>USDT ERC20 0.000004000408507694 | | |
| 3.1.082353 | BUAMA RESSA | ADDRESS REDACTED | | | BTC 0.00101065415223318<br>CEL 15.0989089510425<br>USDT ERC20 427.599 | | |
| 3.1.082354 | BUAN TECK TAY | ADDRESS REDACTED | | | BNB 0.0020589055521753<br>BTC 0.000000779754503457 | | |
| 3.1.082355 | BUBACARR JAWO | ADDRESS REDACTED | | | CEL 8.9764731374781<br>USDC 247.024438 | | |
| 3.1.082356 | BUBEL INVEST, S.L. | ADDRESS REDACTED | | | AAVE 0.00000018222515036<br>ADA 0.000000155384769175<br>CEL 2.95673982271185<br>DOT 0.00000001<br>LUNC 2813.46426439591 | | |
| 3.1.082357 | BUBORINÉ BÁNYAY BEATRIX | ADDRESS REDACTED | | | BTC 0.000004887193596172<br>CEL 0.0868960990090333<br>DOT 0.000000000018559505 | | |
| 3.1.082358 | BUCHAILLE SARAH | ADDRESS REDACTED | | | CEL 23.614545640883<br>MATIC 327.834488062426<br>SNX 61.07754 | | |
| 3.1.082359 | BUCHANAN CARPENTER | ADDRESS REDACTED | | | ETH 0.138363499990336 | | |
| 3.1.082360 | BUCHI DIAI | ADDRESS REDACTED | | | ADA 1665.20039010179<br>DOT 10.7212820288856<br>ETH 1.10563644712518<br>MATIC 564.363469807537 | | |
| 3.1.082361 | BUCK AFALAVA | ADDRESS REDACTED | | | MATIC 11651.0203046806<br>MCDAI 31.8092750369445 | | |
| 3.1.082362 | BUCK ALLEN IVIE | ADDRESS REDACTED | | | ETH 0.279243180005043 | | |
| 3.1.082363 | BUCK BAZINET | ADDRESS REDACTED | | | BTC 0.00276981511570217<br>ETC 1.1627778513892 | XRP 5.61906224834289 | |
| 3.1.082364 | BUCK CHENG LEE | ADDRESS REDACTED | | | BTC 0.0184281993026971<br>USDC 4177.24867740588 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.082365 | BUCKLEY SHARP | ADDRESS REDACTED | | | BTC 0.00307921494743185<br>ETH 2.39307810523798<br>GUSD 5503.03295255722<br>MATIC 555.019140043825 | | |
| 3.1.082366 | BUCKLIN FOLEY | ADDRESS REDACTED | | | BTC 0.000001444694248854<br>MATIC 257.955956019464 | | |
| 3.1.082367 | BUCKY FARQUE | ADDRESS REDACTED | | | BCH 0.000968144360076146<br>BSV 0.000340471446649693<br>BTC 1.34640739767421<br>CEL 2162.94186829647<br>ETH 0.0545613954975819<br>LINK 674.356894669629<br>LTC 0.0178750516181203<br>SGB 2603.70786825179<br>UNI 339.473526673242<br>XLM 4.5511096558894<br>XRP 9.47926385657593 | CEL 0.305726806855767 | |
| 3.1.082368 | BUCUR MARIUS | ADDRESS REDACTED | | | CEL 13.6673130010625<br>ETH 0.287863154439916<br>XRP 76.3703787930009 | | |
| 3.1.082369 | BUD CAMPBELL | ADDRESS REDACTED | | | BNB 0.025<br>BTC 0.0010198197879998<br>DOT 0.173079860516336<br>ETH 3.07445539285223<br>LINK 149.602578103148<br>LTC 11.0797307220005<br>MATIC 1.55029487615212<br>USDC 4910.91242058103 | | |
| 3.1.082370 | BUD DOCTOLERO | ADDRESS REDACTED | | | BTC 0.00213618282845858<br>MATIC 5637.35164787396 | | |
| 3.1.082371 | BUD MERTZ | ADDRESS REDACTED | | | XRP 43.760185 | | |
| 3.1.082372 | BUDAI ALEXANDRE | ADDRESS REDACTED | | | AAVE 4.02<br>CEL 19.0113262190985<br>MCDAI 30 | | |
| 3.1.082373 | BUDDHA BLOOM | ADDRESS REDACTED | | | ADA 22.0947514893224<br>BTC 0.000001139479247022<br>ETH 0.00511644686691205<br>SNX 4.43097693980934<br>USDC 0.2840287340341 | | |
| 3.1.082374 | BUDDHA LAMA | ADDRESS REDACTED | | | CEL 1.06727665592074 | | |
| 3.1.082375 | BUDDHI GUNATHILAKA | ADDRESS REDACTED | | | ADA 10.9<br>BNB 0.02373487<br>CEL 0.296010789284722 | | |
| 3.1.082376 | BUDDHI JAYASINGHE | ADDRESS REDACTED | | | BTC 1.01841933455845<br>ETH 46.4242355289448 | | |
| 3.1.082377 | BUDDHI PRADEEP | ADDRESS REDACTED | | | BTC 0.00106413013636022<br>ETH 0.0927487142098935 | | |
| 3.1.082378 | BUDDHIKA JAYANATH | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.082379 | BUDDHIKA JAYASINGHA | ADDRESS REDACTED | | | BTC 0.00318265046995727<br>CEL 6.59926356545287<br>LTC 2.875 | | |
| 3.1.082380 | BUDDHIKA MAHESH | ADDRESS REDACTED | | | BTC 0.000000009540193725<br>CEL 0.19311142068619 | | |
| 3.1.082381 | BUDDHIKA PERERA | ADDRESS REDACTED | | | BTC 0.000012796379688772<br>CEL 23.6115895787221<br>DOT 10.5568008832353<br>ETH 0.000049900883768121<br>USDT ERC20 0.0908797359426469 | | |
| 3.1.082382 | BUDDHIKA PRASAD LIYANA LEKAMLAGE | ADDRESS REDACTED | | | BTC 0.00239562081791482<br>CEL 4.77881771655241<br>USDT ERC20 403.501305949559 | | |
| 3.1.082383 | BUDDIKA JAYASIRI BULATH WATHTHE GEDARA KAMAL | ADDRESS REDACTED | | | BTC 0.00000039366225959<br>USDT ERC20 0.575951094465892 | | |
| 3.1.082384 | BUDDY COX | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.000001680422520478 | | |
| 3.1.082385 | BUDDY LEACH | ADDRESS REDACTED | | | BTC 0.0306690174346541<br>CEL 235.139132979523<br>ETH 0.161014014992878<br>LTC 0.000496377801316846<br>ZRX 106.135097024158 | | |
| 3.1.082386 | BUDDY MOFFIT | ADDRESS REDACTED | | | BTC 0.00568271992394812<br>ETH 0.00686750390206285 | | |
| 3.1.082387 | BUDDY NEWCOMB | ADDRESS REDACTED | | | AVAX 0.0010352341064009<br>BTC 0.000011724802046788<br>DOGE 0.0100011059342579<br>ETH 0.000001350257195328<br>LTC 0.00228407077035679<br>MATIC 0.13101486883223<br>SOL 0.00099108638775502<br>UNI 0.000453914013920452<br>USDC 0.00466156822074561 | AVAX 0.000074529312977033<br>BTC 0.000000474937731836<br>DOGE 0.0149038995946278<br>ETH 0.000001221189617283<br>MATIC 0.00556600648319117<br>SOL 0.000083100527994023<br>UNI 0.000924960632832393<br>USDC 0.000000787605090204 | |
| 3.1.082388 | BUDDY POTTER | ADDRESS REDACTED | | | BTC 0.0999065855538659<br>ETH 0.55038449237413<br>LTC 2.57611770692845<br>XRP 763.660792137578 | | |
| 3.1.082389 | BUDDY SATTERFIELD | ADDRESS REDACTED | | | BTC 0.0318939670501397<br>ETH 0.450372313536623<br>USDC 4147.77458736642 | | |
| 3.1.082390 | BUDDY THOMAS | ADDRESS REDACTED | | | BTC 0.000002503295793153<br>CEL 0.00457384322742111<br>TGBP 0.000461368318086422<br>TUSD 0.135705590592363<br>USDC 4.71114455208699<br>USDT ERC20 0.212897596035766 | | |
| 3.1.082391 | BUDDY TOMONORI KOGA | ADDRESS REDACTED | | | | ADA 3.51165640866201<br>BTC 0.00165667900229813<br>ETH 0.55600230171741<br>LINK 0.0627310630649756 | |
| 3.1.082392 | BUDDY WAHL | ADDRESS REDACTED | | | CEL 0.0867116841561771 | | |
| 3.1.082393 | BUDDY WAKEFIELD | ADDRESS REDACTED | | | BTC 0.000081657745263107<br>USDC 314.887432965293 | | |
| 3.1.082394 | BUDHI SAGAR DUMRE | ADDRESS REDACTED | | | BTC 0.00112534687136044<br>CEL 5.68646787900623<br>LUNC 0.0355378623761258 | | |
| 3.1.082395 | BUDI ARTI | ADDRESS REDACTED | | | CEL 4.16955181623112 | | |
| 3.1.082396 | BUDI DARMAWAN | ADDRESS REDACTED | | | BTC 0.000000003378507956<br>CEL 0.377525351819462 | | |
| 3.1.082397 | BUDI GUNAWAN | ADDRESS REDACTED | | | BTC 0.00005996688610783<br>CEL 1.09490075627327<br>LTC 0.00639537375857007<br>SGB 0.0116617982368274<br>XRP 0.07864531512464 | | |
| 3.1.082398 | BUDI PRAWIRA | ADDRESS REDACTED | | | BTC 0.000001435347784092<br>ETH 0.314313399249742 | | |
| 3.1.082399 | BUDI SANTOSO | ADDRESS REDACTED | | | BTC 0.000067386173412122<br>CEL 1.56101399991315 | | |
| 3.1.082400 | BUDI SANTOSO | ADDRESS REDACTED | | | BTC 0.00001942774152092<br>CEL 0.000473764181229756 | | |
| 3.1.082401 | BUDI WATPEKER | ADDRESS REDACTED | | | CEL 1.00175 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.082402 | BUDIMAN LUKITO | ADDRESS REDACTED | | | BTC 0.000362005721243263<br>CEL 0.369351634929901 | | |
| 3.1.082403 | BUDIMIR NINIC | ADDRESS REDACTED | | | ETH 0.000470292001704869 | | |
| 3.1.082404 | BUDIUKA YEVHENII | ADDRESS REDACTED | | | BTC 0.000000005003786827<br>CEL 0.0817686515627918 | | |
| 3.1.082405 | BUDSAMAS SUDSANGUAN | ADDRESS REDACTED | | | BTC 0.000420009047286496<br>USDC 0.0902181065151032 | | |
| 3.1.082406 | BUDSARAKORN KAEWSAWANG | ADDRESS REDACTED | | | BAT 11.6279128412598<br>BCH 0.0147257068427605<br>BTC 0.000001011642706925<br>CEL 1.14751083996037<br>DASH 0.000048242381066002<br>ETH 0.000008162864200273<br>LTC 0.180801002987125<br>MCDAI 0.000291562828607584<br>USDT ERC20 2.12422913372821<br>XLM 0.0043048261991877 | | |
| 3.1.082407 | BUELENT TUENGER | ADDRESS REDACTED | | | ETH 0.00149614166020345 | | |
| 3.1.082408 | BUELENT ZENGIN | ADDRESS REDACTED | | | AAVE 0.0005759834623704<br>ADA 16.1960472337962<br>BTC 0.00493560312499656<br>CEL 763.103036229364<br>DOT 7.9710914673298<br>ETH 0.166019004636381<br>MATIC 49.0182421215385<br>SNX 109.242744725671<br>USDC 84.9454241176538<br>USDT ERC20 19.9213589888002 | | |
| 3.1.082409 | BUEN SALVACION JR | ADDRESS REDACTED | | | CEL 0.00881430273545728<br>MATIC 0.536546799320419<br>XRP 0.000000985121432387 | | |
| 3.1.082410 | BUENA ARANDA | ADDRESS REDACTED | | | ADA 220.484920847716 | | |
| 3.1.082411 | BUENA MAR ERRACHO | ADDRESS REDACTED | | | BTC 0.000003502038552683 | | |
| 3.1.082412 | BUENAVENTURA FRANCIS PEREZ | ADDRESS REDACTED | | | CEL 37.8166092261141<br>MCDAI 40 | | |
| 3.1.082413 | BUFORD MARTIN IV | ADDRESS REDACTED | | | BTC 0.000009188992328014 | | |
| 3.1.082414 | BUGÁR DEZIDER | ADDRESS REDACTED | | | BTC 0.000550881341875428<br>CEL 0.0225810952266422 | | |
| 3.1.082415 | BUGRA ALDATMAZ | ADDRESS REDACTED | | | ADA 0.272894576406018<br>BTC 0.000000008158027177<br>CEL 0.10483534981173 | | |
| 3.1.082416 | BUGRA BUYUK | ADDRESS REDACTED | | | CEL 0.000443384383451951<br>ETH 0.00000037310145065 | | |
| 3.1.082417 | BUGRA DEMIREL | ADDRESS REDACTED | | | BTC 0.00240507694932705<br>MATIC 736.943480212748<br>XRP 1051.213744 | | |
| 3.1.082418 | BUGRA KADIR GUNES | ADDRESS REDACTED | | | ETH 0.000001066059263227 | | |
| 3.1.082419 | BUGRA KADIR GUNES | ADDRESS REDACTED | | | ETH 0.00000221144307226 | | |
| 3.1.082420 | BUGRA KADIR GUNES | ADDRESS REDACTED | | | ETH 0.000001854123309643 | | |
| 3.1.082421 | BUGRA OKKA | ADDRESS REDACTED | | | ETH 0.00149078397347597 | | |
| 3.1.082422 | BUGRA SARPER SECEN | ADDRESS REDACTED | | | BTC 0.00243963409998661<br>USDT ERC20 801.739825940345 | | |
| 3.1.082423 | BUGRAHAN KUTLU | ADDRESS REDACTED | | | CEL 0.000245208389378391 | | |
| 3.1.082424 | BUHLE POLLET MAIMELA | ADDRESS REDACTED | | | ETH 0.00162889632442528 | | |
| 3.1.082425 | BUI CUONG | ADDRESS REDACTED | | | CEL 0.0090107309058935 | | |
| 3.1.082426 | BUI LIN CHEONG | ADDRESS REDACTED | | | ADA 18.1709130917553<br>BTC 0.00173196027692146<br>CEL 1.12429990755427<br>USDC 0.716264769095864 | | |
| 3.1.082427 | BUI LINH | ADDRESS REDACTED | | | BTC 0.0000130828100292779<br>CEL 0.992746033840769<br>LINK 1.45533967379037<br>USDT ERC20 0.311642075042054 | | |
| 3.1.082428 | BUI NGOC HUYEN NGUYEN | ADDRESS REDACTED | | | BTC 0.000000671362214480999 | | |
| 3.1.082429 | BUI NGOC HUYEN NGUYEN | ADDRESS REDACTED | | | BTC 0.000000233437645980999<br>ETH 0.00000136810237846 | | |
| 3.1.082430 | BUI SEBASTIAN | ADDRESS REDACTED | | | CEL 38.2999195560796 | | |
| 3.1.082431 | BUI THANH THUY | ADDRESS REDACTED | | | BNB 0.071079351198051<br>BTC 0.00000000190112178<br>CEL 0.0108799011087402 | | |
| 3.1.082432 | BUI THI TRAM | ADDRESS REDACTED | | | BTC 0.000017779388572966<br>CEL 0.00341771222183545<br>DOT 0.215738071426714 | | |
| 3.1.082433 | BUI TUYET | ADDRESS REDACTED | | | BTC 0.000000204468736949<br>CEL 0.159728949211441 | | |
| 3.1.082434 | BUI VAN THANG | ADDRESS REDACTED | | | BTC 0.00000000540375455<br>CEL 92.7896748208162<br>SGB 6048.0567944488 | | |
| 3.1.082435 | BUJAR AHMETI | ADDRESS REDACTED | | | BTC 0.000010277038640879<br>ETH 0.0446735443467545<br>LINK 0.005926588915173<br>MATIC 18.8440750688749<br>SUSHI 0.101337657278061<br>USDC 0.0000287412732618029 | | |
| 3.1.082436 | BUK MALEK | ADDRESS REDACTED | | | CEL 0.345085988079558 | | |
| 3.1.082437 | BUKENG RATSHIDI | ADDRESS REDACTED | | | BTC 0.000114324868169544<br>CEL 0.0699443867978348 | | |
| 3.1.082438 | BUKET ACIKEL | ADDRESS REDACTED | | | BTC 0.000000003118062821<br>CEL 0.0023533657258149<br>DOGE 0.369418853145505 | | |
| 3.1.082439 | BUKET YILMAZ | ADDRESS REDACTED | | | ADA 189.334851860917<br>BTC 0.0011211885006509<br>ETH 0.209991163682589 | | |
| 3.1.082440 | BUKHARI BUKHARI | ADDRESS REDACTED | | | ADA 623.667100792352<br>BNB 0.000925622089494777<br>BTC 0.00104260882802984<br>CEL 9.11357163259892<br>DOT 2.80694774918559<br>USDT ERC20 0.000000264447460827999<br>XLM 57.6446748339127<br>XRP 0.000000289420196611 | | |
| 3.1.082441 | BUKOLA ELIZABETH OLADIYUN | ADDRESS REDACTED | | | BTC 0.0013317048555229<br>ETH 4.09755819922493 | | |
| 3.1.082442 | BUKONLA ADEBAKIN | ADDRESS REDACTED | | | BNB 0.171851250794318<br>CEL 0.00288464833242617 | | |
| 3.1.082443 | BUKTENICA SUPER FUND PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | | | BTC 0.000000647959958974<br>CEL 25.1339427419324<br>DOT 0.0250001466004807<br>EOS 0.0871476492798102<br>ETH 0.234713660283471<br>LINK 0.000198945225540502<br>SOL 2.03062584518634<br>UNI 36.664813978288<br>USDC 5015.14817785276 | | |
| 3.1.082444 | BULALI MDONTSANE | ADDRESS REDACTED | | | CEL 1.57142171561754<br>MATIC 130.389060192658 | | |
| 3.1.082445 | BULAT BIKKININ | ADDRESS REDACTED | | | BTC 0.000000350803395404<br>XRP 0.0249632422780194 | | |
| 3.1.082446 | BULAT CHIMITOV | ADDRESS REDACTED | | | CEL 6.95276438361667 | | |
| 3.1.082447 | BULAT GARIPOV | ADDRESS REDACTED | | | BUSD 0.540620277947807 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.082448 | BULAT RAFIKOV | ADDRESS REDACTED | | | CEL 1.14721640857282 | | |
| 3.1.082449 | BULAT SERAZUTDINOV | ADDRESS REDACTED | | | BTC 0.000000059343717646<br>CEL 1.09463485026276 | | |
| 3.1.082450 | BULAT SHARAFUTDINOV | ADDRESS REDACTED | | | BTC 0.000000256993003821<br>CEL 0.16387429583856<br>ETH 0.000140748801943692 | | |
| 3.1.082451 | BULAT SHARIFULLIN | ADDRESS REDACTED | | | BTC 0.00463518986283911<br>CEL 0.0602144375845085 | | |
| 3.1.082452 | BULCSU WEIN | ADDRESS REDACTED | | | CEL 2.58790180623595 | | |
| 3.1.082453 | BULELWA MADLONGWANA | ADDRESS REDACTED | | | CEL 0.00393194240531807 | | |
| 3.1.082454 | BULENT ADA | ADDRESS REDACTED | | | AAVE 5.30106738671879<br>BCH 0.20328211<br>BNB 1.58688828292972<br>BTC 0.0304366973383141<br>CEL 38.9496828358667<br>DASH 0.84873603<br>DOT 0.181145183527964<br>ETH 1.1114188820244<br>LTC 1.17412647<br>MATIC 17352.3778280492<br>OMG 39.41655853<br>TUSD 500 | | |
| 3.1.082455 | BÜLENT ATAŞ | ADDRESS REDACTED | | | ADA 4919.56443<br>AVAX 63.2970326<br>BTC 1.10435017971424<br>BUSD 9005.93406<br>CEL 3117.56905131756<br>DOT 47.7786971<br>ETH 5.98300545897402<br>SOL 67.079147<br>USDT ERC20 0.000000963445347572 | | |
| 3.1.082456 | BULENT COSAR | ADDRESS REDACTED | | | ETH 0.0000005504794389109999 | | |
| 3.1.082457 | BULENT DELIKAYA | ADDRESS REDACTED | | | CEL 0.170465722571273<br>SNX 0.85 | | |
| 3.1.082458 | BULENT DONMEZ | ADDRESS REDACTED | | | BTC 0.53375844612888 | | |
| 3.1.082459 | BULENT EMRE DINCER | ADDRESS REDACTED | | | ADA 1617.68951491365<br>AVAX 27.3194423747356<br>BTC 1.00995266585624<br>DOT 77.088363102109<br>ETH 6.34521599014499<br>LINK 26.9051892242061<br>MANA 416.190254192922<br>MATIC 4595.66616496435<br>SOL 51.0174670711912 | MANA 0.00000076<br>MATIC 0.0000003 | |
| 3.1.082460 | BULENT KAVANOZ | ADDRESS REDACTED | | | ETH 0.00000123051665126799 | | |
| 3.1.082461 | BULENT MULLA | ADDRESS REDACTED | | | BTC 0.00128168977980569<br>CEL 5.17187260327168<br>ETH 0.35744720035795 | | |
| 3.1.082462 | BULENT POLAT | ADDRESS REDACTED | | | CEL 0.00029316978857483<br>ETH 0.000000431576273691 | | |
| 3.1.082463 | BULENT SAHIN | ADDRESS REDACTED | | | BTC 0.000003712327053147<br>USDT ERC20 6.88366445252917<br>XRP 0.0205010541795114 | | |
| 3.1.082464 | BÜLENT SEL | ADDRESS REDACTED | | | BTC 0.00000462489249546099 | | |
| 3.1.082465 | BULENT SEMOVSKI | ADDRESS REDACTED | | | AAVE 0.525702216873992<br>ADA 207.469585338868<br>BNB 1.23488181204151<br>BTC 0.00108123245868375<br>CEL 0.101283600537703<br>ETH 0.0884905875073534<br>LINK 6.136093280226<br>LUNC 17.1661779806233<br>MATIC 275.586829651155 | | |
| 3.1.082466 | BÜLENT TOKGÖZ | ADDRESS REDACTED | | | BTC 0.0292374029151712 | | |
| 3.1.082467 | BULENT UNLUYUCU | ADDRESS REDACTED | | | BTC 0.000004611440711915<br>USDT ERC20 409.039111156505 | | |
| 3.1.082468 | BÜLENT UYAR | ADDRESS REDACTED | | | BTC 0.000002464133644117 | | |
| 3.1.082469 | BÜLENT YANAR | ADDRESS REDACTED | | | BTC 0.000739508298563934 | | |
| 3.1.082470 | BULKICA MARKOVIC | ADDRESS REDACTED | | | BTC 0.0010701201896356<br>ETH 0.0970798421066983 | | |
| 3.1.082471 | BULL JOHN | ADDRESS REDACTED | | | ADA 0.305000457979264<br>BTC 0.000000244514439749 | | |
| 3.1.082472 | BULL TOMBO | ADDRESS REDACTED | | | BTC 0.000000245739843808<br>USDT ERC20 0.743897166919201 | | |
| 3.1.082473 | BULLARD VENTURE FUND, LLC | 1701 GLENBAR DRIVE, FINKSBURG, MARYLAND 21048 | | | USDC 658.811638731758 | | |
| 3.1.082474 | BULLE BOBIRI | ADDRESS REDACTED | | | BTC 0.00130066073565371<br>USDT ERC20 1.68185599137028 | | |
| 3.1.082475 | BULMARO ROSALES MAULEON | ADDRESS REDACTED | | | BTC 0.00084612390638485<br>CEL 172.124488165304<br>MATIC 5566.38<br>XRP 13484.2415173167 | | |
| 3.1.082476 | BULUMAC LUCIAN | ADDRESS REDACTED | | | CEL 0.0159897191413977<br>LTC 0.000000009115601798 | | |
| 3.1.082477 | BULUMULLA ARABE GEDARA RANASEELI | ADDRESS REDACTED | | | BTC 0.000000427756465608<br>CEL 0.000076140670804252<br>ETH 0.000009807237417066 | | |
| 3.1.082478 | BULUNGU MARTIN | ADDRESS REDACTED | | | BTC 0.0010828054874309<br>XRP 0.0325582624926021 | | |
| 3.1.082479 | BULUS ETEA NGELE | ADDRESS REDACTED | | | BTC 0.00000000132319963079999 | | |
| 3.1.082480 | BULUT EMEKTAR | ADDRESS REDACTED | | | BTC 0.000000009974023446<br>CEL 0.0572227891140959<br>DOT 0.010260128381021<br>SGB 66.3751093973684 | | |
| 3.1.082481 | BULUTHAN CILEV | ADDRESS REDACTED | | | CEL 0.000232728285023384 | | |
| 3.1.082482 | BUM JONG YOON | ADDRESS REDACTED | | | ADA 0.163333947250613<br>BTC 0.00899460810752771<br>ETC 5.58722144835003<br>ETH 0.666366171266308<br>LINK 43.1535628914092<br>MANA 0.0182856875938699<br>MATIC 455.881817988201 | | |
| 3.1.082483 | BUM SUK KIM | ADDRESS REDACTED | | | BTC 0.000231075308568972 | | |
| 3.1.082484 | BUMBAYAR BAT YERUULT | ADDRESS REDACTED | | | BTC 0.000034009277862001<br>ETH 0.00057554510300317<br>USDC 0.145474185105469 | | |
| 3.1.082485 | BUMIN KAAN BEYCIOGLU | ADDRESS REDACTED | | | ETH 0.00000110313784122 | | |
| 3.1.082486 | BUMINATHAN APPALASAMY | ADDRESS REDACTED | | | ADA 1064.03006008902<br>BTC 0.0580070541130519<br>CEL 86.0784049631268<br>DOT 10 | | |
| 3.1.082487 | BUMINDU DISSANAYAKA | ADDRESS REDACTED | | | BTC 0.000000006507090302<br>CEL 0.127062209149561 | | |
| 3.1.082488 | BUMJOON KIM | ADDRESS REDACTED | | | CEL 0.166546908316036<br>USDT ERC20 0.644466083641602 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.082489 | BUMSOO LEE | ADDRESS REDACTED | | | BTC 0.26958463455371<br>ETH 1.55097975806088<br>LTC 8.88421483295764<br>USDC 23.3527958506567<br>USDT ERC20 39.1074024850615<br>XLM 508.353723130316 | | |
| 3.1.082490 | BUNANI GODFREY | ADDRESS REDACTED | | | BTC 0.0010828054874309<br>XRP 0.0325573824451498 | | |
| 3.1.082491 | BUNCH BUNCH | ADDRESS REDACTED | | | BTC 0.000010327601751743 | | |
| 3.1.082492 | BUNDDETH YEM | ADDRESS REDACTED | | | BTC 0.000002741609706686<br>CEL 2.49765823567298<br>DOT 1.14139432177138 | | |
| 3.1.082493 | BUNDDETH YEM | ADDRESS REDACTED | | | BTC 0.000000524849649253<br>CEL 0.00127340121362911<br>SNX 0.000645331067629598 | | |
| 3.1.082494 | BUNDIT KAEWSASAN | ADDRESS REDACTED | | | BTC 0.00120918984280532<br>CEL 0.678509179767402<br>ETH 0.526114594002327 | | |
| 3.1.082495 | BUNDIT WANICHRATANAGUL | ADDRESS REDACTED | | | ADA 0.000000013859544993<br>BTC 0.000169664695038057<br>CEL 93.18591103888<br>DASH 0.000000002018201085<br>DOT 0.000000000013107308<br>EOS 0.000011513419204119<br>LTC 0.000000003589298473<br>ZEC 0.000000000698678191 | | |
| 3.1.082496 | BUNGA KASIH | ADDRESS REDACTED | | | BTC 0.198392806060646<br>CEL 986.884742615922<br>ETH 0.422301 | | |
| 3.1.082497 | BUNJAMIN TUTAK | ADDRESS REDACTED | | | BTC 0.000025963329153438<br>CEL 0.0632514105723972<br>ETH 0.00024486270906341<br>MATIC 1.71334086268803 | | |
| 3.1.082498 | BUNLAM SANGAASREE | ADDRESS REDACTED | | | BTC 0.00407841503611832<br>CEL 291.905898988183<br>ETH 3.50301827021822<br>MATIC 2914.56576546962<br>USDC 15219.0424416614 | | |
| 3.1.082499 | BUNLEE JANG | ADDRESS REDACTED | | | ADA 343.366673379527<br>AVAX 0.00889920859768885<br>BTC 0.000007279742481906<br>DOT 0.521676517649242<br>ETH 1.39345279983765<br>LINK 0.0255609289839721<br>LUNC 52.0889943000868<br>MATIC 0.549618008185891<br>SOL 47.1574061199661<br>USDC 3.23429304521657 | | |
| 3.1.082500 | BUNLONG TAN | ADDRESS REDACTED | | | BTC 0.000000020259044417 | | |
| 3.1.082501 | BUNMI ADEBOYE IDOWU | ADDRESS REDACTED | | | BTC 0.000000003613980373 | | |
| 3.1.082502 | BUNMI STEPHEN | ADDRESS REDACTED | | | CEL 1.06615814850603 | | |
| 3.1.082503 | BUNNA PHORTH | ADDRESS REDACTED | | | ADA 2.12748476379877<br>BTC 0.00133305486351753<br>MATIC 656.964275860093 | | |
| 3.1.082504 | BUNNA ROS | ADDRESS REDACTED | | | ADA 59.8138231383491<br>AVAX 0.983883879231897<br>BTC 0.0133149472108659<br>DOGE 546.822942481181<br>DOT 3.76239514022036<br>ETH 0.142583974460927<br>LINK 2.06664451891089 | | |
| 3.1.082505 | BUNNY LEE | ADDRESS REDACTED | | | BTC 0.161560712998908 | | |
| 3.1.082506 | BUNRA AV | ADDRESS REDACTED | | | AAVE 0.31678382445989<br>ADA 174.268513910421<br>BTC 0.000016318058347683<br>CEL 41.9944861040403<br>ETH 0.000380192675613355<br>LINK 2.06156098482614<br>MATIC 0.50979390150616<br>SNX 6.75685103966075<br>UNI 5.14301040431642<br>USDC 0.281910297288776<br>XLM 0.0249374712346037 | | |
| 3.1.082507 | BUNRONG REY | ADDRESS REDACTED | | | ADA 497.203221291488<br>BCH 0.76335337471895<br>BTC 0.0274570160747169<br>DOT 9.91177386257382<br>ETH 2.73012286327888<br>LUNC 1.3262032632501<br>MATIC 195.295310277222 | | |
| 3.1.082508 | BUNSENG TAING | ADDRESS REDACTED | | | BTC 0.000677412431257621<br>GUSD 0.276653362400582 | | |
| 3.1.082509 | BUNSOOL JEONG | ADDRESS REDACTED | | | BTC 0.000000280812066493<br>CEL 20.5665152544873<br>ETC 55.1730776864971<br>ETH 0.000002431375240023 | | |
| 3.1.082510 | BUNTHORN SAM | ADDRESS REDACTED | | | CEL 1.05921610534264<br>LTC 0.4135<br>USDT ERC20 13.500247<br>XRP 61.6501149868646 | | |
| 3.1.082511 | BUNTINCKX KEVIN | ADDRESS REDACTED | | | BCH 0.0022934338530242<br>BNB 0.119527416789295<br>BTC 0.00368648419331871<br>CEL 6.77376639724937<br>ETH 0.0539444743974333<br>LTC 0.0145580362083133<br>USDT ERC20 125.893158849628<br>XRP 5.75484318467213 | | |
| 3.1.082512 | BUNTU DUMEZWENI | ADDRESS REDACTED | | | ADA 0.30491697591876<br>CEL 0.765357359549582<br>DOT 0.0003561388<br>LINK 0.000010737164674577<br>SNX 0.000089952153110048<br>USDT ERC20 12.5357837819503 | | |
| 3.1.082513 | BUNTY PATEL | ADDRESS REDACTED | | | BTC 0.0210584899559735<br>ETH 1.01877313259938<br>MATIC 0.0359633394885201<br>USDC 0.253972599320523 | | |
| 3.1.082514 | BUNYAMIN BARDAK | ADDRESS REDACTED | | | BTC 0.00007084344127615<br>ETH 0.00888953520142166<br>LINK 0.0635438524011929 | | |
| 3.1.082515 | BÜNYAMIN BOSTAN | ADDRESS REDACTED | | | BTC 0.000000625602471994 | | |
| 3.1.082516 | BUNYAMIN DOGAN | ADDRESS REDACTED | | | CEL 0.00021912197875868 | | |
| 3.1.082517 | BUNYAMIN ERORS | ADDRESS REDACTED | | | CEL 0.00035768045715211 | | |
| 3.1.082518 | BUNYAMIN EYUP GULEN | ADDRESS REDACTED | | | ETH 0.000000732065927887 | | |
| 3.1.082519 | BUNYAMIN GURKAN YUCE | ADDRESS REDACTED | | | ETH 0.000001190874949303 | | |
| 3.1.082520 | BUNYAMIN KIRBAS | ADDRESS REDACTED | | | CEL 0.000497994968502543 | | |
| 3.1.082521 | BUNYAMIN SANAL | ADDRESS REDACTED | | | CEL 0.000013420009201819<br>ETH 0.000000450564469048 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.082522 | BUNYAWEE SRIPRASERTYING | ADDRESS REDACTED | | | BTC 0.000072431404887147<br>ETH 0.0799797664228092<br>PAXG 84.2701913112544<br>USDC 280.224034121467<br>USDT ERC20 0.066461861354629 | | |
| 3.1.082523 | BUNYAWHAD THANASOMBOON | ADDRESS REDACTED | | | BTC 0.00104298307435694<br>CEL 0.923838216831019<br>USDT ERC20 12.5770266421282 | | |
| 3.1.082524 | BUQING FENG | ADDRESS REDACTED | | | BTC 0.00710982643021237<br>MATIC 87.3926191251088<br>USDC 230.330494550239 | | |
| 3.1.082525 | BURAK AKTAY | ADDRESS REDACTED | | | BTC 0.00156838442269831<br>UST 406.337916291685 | | |
| 3.1.082526 | BURAK BILGIN | ADDRESS REDACTED | | | BTC 0.00241504399226299<br>CEL 0.183324516670346<br>USDC 404.130063762551 | | |
| 3.1.082527 | BURAK CERIT | ADDRESS REDACTED | | | BTC 0.000000628095645596<br>CEL 1.71128665879308<br>DASH 0.0157785349529346<br>LTC 0.00651190082824144<br>MCDAI 0.343007702677672<br>USDC 0.000000029573449139<br>XLM 31.2055071349532<br>ZEC 0.00150007736670095 | | |
| 3.1.082528 | BURAK CETINKAYA | ADDRESS REDACTED | | | ETH 0.00147935559270381 | | |
| 3.1.082529 | BURAK ÇETINKAYA | ADDRESS REDACTED | | | BTC 0.000000309829738482<br>USDC 0.14403828796843<br>USDT ERC20 0.00399390715288761 | | |
| 3.1.082530 | BURAK DAMLI | ADDRESS REDACTED | | | CEL 1.0649809039481<br>USDC 0.000000159397587778 | | |
| 3.1.082531 | BURAK DEMIRKIRAN | ADDRESS REDACTED | | | ETH 0.000006900526192807 | | |
| 3.1.082532 | BURAK DURDU | ADDRESS REDACTED | | | CEL 0.00045490946089389<br>ETH 0.000000794293088785 | | |
| 3.1.082533 | BURAK DURMUŞ | ADDRESS REDACTED | | | CEL 0.0459073091113671 | | |
| 3.1.082534 | BURAK EKER | ADDRESS REDACTED | | | BTC 2.21037188396767<br>CEL 1.35120279610465<br>ETH 42.8255436783239<br>SNX 756.872488380565<br>USDT ERC20 69.0583881722756<br>UST 0.000000808705741403 | | |
| 3.1.082535 | BURAK EMRE YEKE | ADDRESS REDACTED | | | BNT 0.004<br>BTC 0.00170478472552118<br>CEL 1.10696349301615<br>DOGE 0.02<br>ETH 0.000002195416482348<br>SOL 0.00002<br>UMA 0.001<br>USDC 0.004 | | |
| 3.1.082536 | BURAK ERSAN | ADDRESS REDACTED | | | CEL 0.00167889596714879<br>XRP 0.0418650750558035 | | |
| 3.1.082537 | BURAK FENERCIOGLU | ADDRESS REDACTED | | | ADA 0.91228382303793<br>AVAX 3.69722641127882<br>BTC 0.00150638622833904<br>ETH 0.00886964934642168<br>USDC 2.00293262894656<br>USDT ERC20 0.131314691316296 | | |
| 3.1.082538 | BURAK FURKAN CAN | ADDRESS REDACTED | | | ETH 0.000000192144955955 | | |
| 3.1.082539 | BURAK GÜLERYÜZ | ADDRESS REDACTED | | | BTC 0.0000001901618631749999<br>CEL 0.109307867301941<br>MCDAI 0.0264855910950028<br>XRP 0.478281044947094 | | |
| 3.1.082540 | BURAK GÜNAL | ADDRESS REDACTED | | | BTC 0.000000002607179544<br>CEL 1.30286277280529<br>SGB 90.6037824237173<br>XRP 0.000000564641688607 | | |
| 3.1.082541 | BURAK GUNDAY | ADDRESS REDACTED | | | BTC 0.00517707090736397<br>CEL 0.637216833975664<br>USDC 54593.8882406951<br>USDT ERC20 2298.24685870484 | | |
| 3.1.082542 | BURAK GUNES | ADDRESS REDACTED | | | CEL 0.00123548428486681<br>ETH 0.000000663293175584 | | |
| 3.1.082543 | BURAK INCEKARA | ADDRESS REDACTED | | | ETH 0.000000324527706121 | | |
| 3.1.082544 | BURAK KAGNICIOGLU | ADDRESS REDACTED | | | CEL 0.000219302344176749<br>ETH 0.000000049612715532 | | |
| 3.1.082545 | BURAK KAPLAN | ADDRESS REDACTED | | | ETH 0.000000868234681412 | | |
| 3.1.082546 | BURAK KARA | ADDRESS REDACTED | | | ETH 0.000001001145253003 | | |
| 3.1.082547 | BURAK KARATAS | ADDRESS REDACTED | | | BTC 0.00223502243948493<br>CEL 1.44336633131861 | | |
| 3.1.082548 | BURAK KEZLEV | ADDRESS REDACTED | | | ETH 0.000000973829797579 | | |
| 3.1.082549 | BURAK KOCABUGA | ADDRESS REDACTED | | | CEL 0.000427933606245194 | | |
| 3.1.082550 | BURAK KOCAN | ADDRESS REDACTED | | | CEL 0.0006319905126905 | | |
| 3.1.082551 | BURAK KÖSE | ADDRESS REDACTED | | | CEL 236.408615931867<br>USDT ERC20 0.591631590173534 | | |
| 3.1.082552 | BURAK KURT | ADDRESS REDACTED | | | BTC 0.000001368507791559<br>ETH 0.00150582629273014 | | |
| 3.1.082553 | BURAK LAFCI | ADDRESS REDACTED | | | ETH 0.000000220904762838 | | |
| 3.1.082554 | BURAK MURAT | ADDRESS REDACTED | | | BTC 0.000001673001144415<br>USDT ERC20 1.17891153079447 | | |
| 3.1.082555 | BURAK OGRAS | ADDRESS REDACTED | | | ETH 0.000000938360796937 | | |
| 3.1.082556 | BURAK ORDU | ADDRESS REDACTED | | | BTC 0.00291336467691034<br>CEL 15437.865124458<br>DASH 897.894421431502<br>EOS 156727.765137717<br>ETH 19.99375<br>USDC 0.000000206119073281 | | |
| 3.1.082557 | BURAK OZCAN | ADDRESS REDACTED | | | CEL 1.09265060938333 | | |
| 3.1.082558 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.000000000153683562 | | |
| 3.1.082559 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.000000000111907296 | | |
| 3.1.082560 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.000000000144372125 | | |
| 3.1.082561 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.0000000033643267 | | |
| 3.1.082562 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.000000000177493271 | | |
| 3.1.082563 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.000000049163456534 | | |
| 3.1.082564 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.000000000259218162 | | |
| 3.1.082565 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.000000001771924838 | | |
| 3.1.082566 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.000000000255216066 | | |
| 3.1.082567 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.00000066532411723 | | |
| 3.1.082568 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.000000000197991735 | | |
| 3.1.082569 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.000000000092591189 | | |
| 3.1.082570 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.00000010807530248 | | |
| 3.1.082571 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.000000008252171611 | | |
| 3.1.082572 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.00000036562576173 | | |
| 3.1.082573 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.00000038272556077 | | |
| 3.1.082574 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.00150086823468141 | | |
| 3.1.082575 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.000000091783529245 | | |
| 3.1.082576 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.000000313577900983 | | |
| 3.1.082577 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.000000000090260867 | | |
| 3.1.082578 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.000000000170800159 | | |
| 3.1.082579 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.000000000146921985 | | |
| 3.1.082580 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.000000000117381241 | | |
| 3.1.082581 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.000000000153269892 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.082582 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.000000013677889096 | | |
| 3.1.082583 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.000000243200425811 | | |
| 3.1.082584 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.000000000347194071 | | |
| 3.1.082585 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.000000000143732242 | | |
| 3.1.082586 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.000000591478250549 | | |
| 3.1.082587 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.000000057066690723 | | |
| 3.1.082588 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.000000203595498928 | | |
| 3.1.082589 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.000000957241058719 | | |
| 3.1.082590 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.000000000124414739 | | |
| 3.1.082591 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.000000000070739111 | | |
| 3.1.082592 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.000000966528531969 | | |
| 3.1.082593 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.000000000197118092 | | |
| 3.1.082594 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.000000000313866928 | | |
| 3.1.082595 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.000000000126620145 | | |
| 3.1.082596 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.000000023526839865 | | |
| 3.1.082597 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.000000000418483091 | | |
| 3.1.082598 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.000000845933143229 | | |
| 3.1.082599 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.000000000192702709 | | |
| 3.1.082600 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.000000000805047902 | | |
| 3.1.082601 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.000000595150545419 | | |
| 3.1.082602 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.000000351430667645 | | |
| 3.1.082603 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.000000000620832877 | | |
| 3.1.082604 | BURAK OZER | ADDRESS REDACTED | | | ETH 0.000000910075152141 | | |
| 3.1.082605 | BURAK SAHIN | ADDRESS REDACTED | | | CEL 0.144347920237388<br>DOT 0.133275397642186<br>XRP 0.000540876691190499 | | |
| 3.1.082606 | BURAK SANCAK | ADDRESS REDACTED | | | BTC 0.000000003830235201<br>CEL 2.69251084863241<br>USDT ERC20 0.000000005571771978 | | |
| 3.1.082607 | BURAK SINAN AKTAY | ADDRESS REDACTED | | | BTC 0.00481710805076167<br>UST 405.490432845062 | | |
| 3.1.082608 | BURAK SONMEZ | ADDRESS REDACTED | | | AVAX 0.0475754000482222<br>BTC 0.000006271101281218<br>USDC 1.56933304823307 | | |
| 3.1.082609 | BURAK TANIS | ADDRESS REDACTED | | | CEL 0.000282721480685566 | | |
| 3.1.082610 | BURAK TASKIRAN | ADDRESS REDACTED | | | BTC 0.000004447292321122 | | |
| 3.1.082611 | BURAK TASTAN | ADDRESS REDACTED | | | BTC 0.000002156702927533 | | |
| 3.1.082612 | BURAK TURKMEN | ADDRESS REDACTED | | | CEL 0.278114853566371 | | |
| 3.1.082613 | BURAK UMUT SIMSEK | ADDRESS REDACTED | | | ETH 0.000001231336830583 | | |
| 3.1.082614 | BURAK UZUN | ADDRESS REDACTED | | | BTC 0.000014839767537462 | | |
| 3.1.082615 | BURAK YAGMUR | ADDRESS REDACTED | | | CEL 3.73693290636601<br>USDT ERC20 0.0000005885989011 | | |
| 3.1.082616 | BURAK YAKUT | ADDRESS REDACTED | | | BTC 0.00402351280968118 | | |
| 3.1.082617 | BURAK YILDIRIM | ADDRESS REDACTED | | | ADA 1.13696717613631<br>AVAX 0.0118223969867837<br>ETH 0.00215218011939789<br>USDC 0.372852316901918<br>XLM 1.03388610711126 | ADA 1109.79764232489<br>AVAX 8.95501725168279<br>ETH 1.43182681120249<br>XLM 4026.7011165175 | |
| 3.1.082618 | BURAK YILDIZ | ADDRESS REDACTED | | | BTC 0.000000008645959218<br>CEL 0.0259800662378324 | | |
| 3.1.082619 | BURAKCAN TEKIN | ADDRESS REDACTED | | | ETH 0.000000216068061966 | | |
| 3.1.082620 | BURAN ANGELOV | ADDRESS REDACTED | | | CEL 0.0468821020921178<br>LTC 0.03045343 | | |
| 3.1.082621 | BURANAPONG BURANASIRI | ADDRESS REDACTED | | | AAVE 0.000800666253526083<br>ADA 1.79271369189584<br>AVAX 0.0307169029583528<br>BNB 0.0197117369861455<br>BTC 0.261559010361376<br>COMP 5.50373847648344<br>DOT 230.619724328889<br>ETH 0.00194684583810387<br>LUNC 0.0410903312509905<br>MATIC 0.90771376994079 | | |
| 3.1.082622 | BURANI NICCOLÒ | ADDRESS REDACTED | | | XRP 0.0848417306065487 | | |
| 3.1.082623 | BURBON REDD | ADDRESS REDACTED | | | CEL 1.09132021350336 | | |
| 3.1.082624 | BURCE BOSNAK | ADDRESS REDACTED | | | BTC 0.0132306549636915<br>ETH 1.13889185759751<br>USDC 1023.50594382934 | BTC 0.00051683 | |
| 3.1.082625 | BURCIN DILER | ADDRESS REDACTED | | | XRP 0.0045272076143213 | | |
| 3.1.082626 | BURCIN DOGRU | ADDRESS REDACTED | | | BTC 0.000000044022670357<br>CEL 0.428868293128159<br>MATIC 0.0433017832977207<br>SNX 3.601<br>SOL 0.0085519<br>USDC 0.001 | | |
| 3.1.082627 | BURCU GOZEN | ADDRESS REDACTED | | | BTC 0.000000984030988731<br>CEL 0.546140764472371<br>USDC 1.984 | | |
| 3.1.082628 | BURCU SÖNMEZ | ADDRESS REDACTED | | | BTC 0.000001169698003181<br>USDC 0.741693427877485 | | |
| 3.1.082629 | BURCU YIĞIT BAKıR | ADDRESS REDACTED | | | BTC 0.000004166791173978<br>USDT ERC20 0.336538884688995 | | |
| 3.1.082630 | BURDA STEFANIYA | ADDRESS REDACTED | | | BTC 0.000001414109123809<br>USDC 0.165288350445344<br>USDT ERC20 0.331839188965418 | | |
| 3.1.082631 | BUREN PEARSON | ADDRESS REDACTED | | | MATIC 0.0183681981646825 | | |
| 3.1.082632 | BURENOK OLEKSANDR | ADDRESS REDACTED | | | BNB 1.18672015226147<br>BTC 0.00218826662140132<br>CEL 0.685219341851428<br>ETH 0.0405813487956698<br>XRP 427.554471432951 | | |
| 3.1.082633 | BURGENER ERIC | ADDRESS REDACTED | | | CEL 620.195581123858<br>ETH 0.00004329 | | |
| 3.1.082634 | BURGESS POWELL | ADDRESS REDACTED | | | BTC 0.000825154674869083<br>ZEC 35.9842119451868 | | |
| 3.1.082635 | BURGOS LAMILLA ROSENDO IRWING | ADDRESS REDACTED | | | ADA 12.1269500251763<br>AVAX 9.56367410297729<br>BTC 0.000009649130774015<br>CEL 0.613270677142042<br>DOT 23.9135489391002<br>ETH 0.000919531749396103<br>LUNC 19.7708647124037<br>MATIC 494.550021419798<br>SGB 153.560401420661<br>USDC 0.000308342389983576<br>XLM 1524.14999112495 | | |
| 3.1.082636 | BURHAN AHMED | ADDRESS REDACTED | | | BTC 0.000001902421775311<br>ETH 0.00147074807011944<br>LINK 0.0192822761417487<br>LTC 0.00249214104843585<br>SNX 0.0336402937531523<br>SUSHI 0.011249169067448<br>USDC 0.198246936614896 | LTC 5.31557950906488<br>XRP 275.589 | |
| 3.1.082637 | BURHAN BABAR | ADDRESS REDACTED | | | AAVE 0.677571059763496<br>AVAX 0.0373162878872206<br>BNB 0.00210717115450656<br>BTC 0.000264047724119618<br>CEL 508.186467532321<br>SNX 13.1116566616953<br>USDC 3.58990219352583 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.082638 | BURHAN CANBAZ | ADDRESS REDACTED | | | BTC 0.00000037449192425<br>CEL 0.0985514521554234<br>USDC 2.26202119097492 | | |
| 3.1.082639 | BURHAN HALEEM | ADDRESS REDACTED | | | BTC 0.000323146483773987 | | |
| 3.1.082640 | BURHAN ISHAQ | ADDRESS REDACTED | | | SGB 0.0000010577<br>XRP 0.000007 | | |
| 3.1.082641 | BURHAN KOCABEY | ADDRESS REDACTED | | | BTC 0.000000005667721928<br>CEL 1.13748787036609 | | |
| 3.1.082642 | BURHAN SIMSEK | ADDRESS REDACTED | | | BTC 0.000000277218214918 | | |
| 3.1.082643 | BURHAN TAHA OZMEN | ADDRESS REDACTED | | | ETH 0.000000395645225022 | | |
| 3.1.082644 | BURHAN WANI | ADDRESS REDACTED | | | ADA 1229.43544013854<br>BTC 0.232236731379633<br>DOT 24.7141161408731<br>MATIC 1980.59933676331 | | |
| 3.1.082645 | BURHANI LIMDIWALA | ADDRESS REDACTED | | | BTC 0.000006591502565705 | | |
| 3.1.082646 | BURHON JORA | ADDRESS REDACTED | | | ADA 0.337165172478667<br>BTC 0.000001334693308256<br>ETH 0.00462886985242367<br>USDC 10.9405527223083 | ADA 0.00542117158951241<br>BTC 0.0000008 | |
| 3.1.082647 | BURIAN ALEXANDRU | ADDRESS REDACTED | | | BTC 0.000000003519581996<br>CEL 10.3872156793037<br>SGB 302.9163651<br>XLM 100.893079 | | |
| 3.1.082648 | BURIM AJETI | ADDRESS REDACTED | | | CEL 0.00194977371081741<br>ETH 0.000000000000000001 | | |
| 3.1.082649 | BURISK ORAKCI | ADDRESS REDACTED | | | CEL 0.204734661658116<br>COMP 0.0316186502266278<br>ETH 0.0021596<br>XLM 34.5174401194115<br>ZRX 0.667925593873045 | | |
| 3.1.082650 | BURKARD JOHANNES ENGELHARDT | ADDRESS REDACTED | | | BTC 0.0000000366375268 | | |
| 3.1.082651 | BURKE ADAMS | ADDRESS REDACTED | | | AAVE 0.000929372160147869<br>ADA 9.81536630688088<br>BTC 0.000343263696747618<br>ETH 0.00489438228090289<br>LTC 0.00273735528423161<br>MATIC 0.800996615147517<br>USDT ERC20 31.2430109504056<br>XLM 0.372447281322781 | | |
| 3.1.082652 | BURKE ALLEN ANDERSON | ADDRESS REDACTED | | | AAVE 14.0147760302229<br>ADA 5159.18307270575<br>BAT 0.368681117486177<br>BCH 5.19269022571784<br>BTC 1.58294422007916<br>CEL 1654.47194149479<br>COMP 8.34159685840422<br>EOS 344.009600538177<br>ETH 0.508157378224599<br>LINK 410.21498146712<br>MATIC 13052.1484548116<br>SNX 259.377652269828<br>SUSHI 204.495766138798<br>USDC 25027.293025749<br>XLM 8599.6894143903<br>ZRX 2027.75868315358 | CRV 347.31697544<br>USDC 0.009333 | |
| 3.1.082653 | BURKE HARRISON HICKS | ADDRESS REDACTED | | | ADA 1286.773048028<br>DOT 56.3654951416478<br>ETH 0.180348990829818<br>MATIC 595.408997283585<br>USDC 14290.4922789136<br>USDT ERC20 112842.823668826<br>XRP 1010.821 | BTC 0.0025<br>SOL 9.999995<br>USDC 4 | |
| 3.1.082654 | BURKE LIANG | ADDRESS REDACTED | | | ADA 3.90793920038798<br>BNB 1.5338403974607<br>BTC 0.00629225367948346<br>DOT 0.733855338166959 | | |
| 3.1.082655 | BURKELY YODER | ADDRESS REDACTED | | | ADA 806.451434714604<br>BTC 0.00121608510132442<br>COMP 0.000013933647640465<br>MATIC 785.60137989959<br>XLM 0.0462956857254749 | | |
| 3.1.082656 | BURKETT MASSEY | ADDRESS REDACTED | | | MATIC 0.82638299672887 | | |
| 3.1.082657 | BURKHARD ARNIM SCHMITT | ADDRESS REDACTED | | | BTC 0.00000038814498195 | | |
| 3.1.082658 | BURKHARD CASPAR KLEIN | ADDRESS REDACTED | | | BTC 0.0369315160383058 | | |
| 3.1.082659 | BURKHARD EICHBERGER | ADDRESS REDACTED | | | BTC 0.00196264825621505<br>DOT 30.8015980357103<br>PAXG 1.47094435584636<br>USDC 12161.8973232313 | | |
| 3.1.082660 | BURKHARD SCHMIDT | ADDRESS REDACTED | | | BTC 0.000949991638136445 | | |
| 3.1.082661 | BURKHARD-ALEXANDER ASMUTH | ADDRESS REDACTED | | | BTC 0.0109800201292335 | | |
| 3.1.082662 | BURL JOHNSON V | ADDRESS REDACTED | | | ADA 0.597414470308904<br>AVAX 0.004744926669143<br>BTC 0.000001582732101779<br>DOT 0.00364453777465888<br>ETH 0.000001211526835012<br>GUSD 0.00735169637185222<br>MATIC 0.288909845928804<br>USDC 0.00107203418675459 | | |
| 3.1.082663 | BURLY CRYPTO | ADDRESS REDACTED | | | BTC 0.000000091506643136 | | |
| 3.1.082664 | BURMEISTER FAMILY TRUST | LIME STREET, SYDNEY, 2000 AUSTRALIA | | | ADA 0.314455054223082<br>BTC 0.000335675390763398<br>DOT 0.0428449347324217<br>ETH 0.00438779043994032<br>LINK 0.0159880618006853<br>LUNC 0.0130369825454587<br>MATIC 0.887002260807435<br>UNI 0.0118102831235731<br>USDC 6.27824673852807<br>UST 0.000000985227670684<br>XRP 0.349339603517628 | | |
| 3.1.082665 | BURNARDO CALDEIRA | ADDRESS REDACTED | | | BTC 0.00296625407150501<br>CEL 1.06845090247882 | | |
| 3.1.082666 | BURNEY VAZ DIAS | ADDRESS REDACTED | | | BTC 0.000217813343672224<br>BUSD 97.7569999128435<br>USDC 109.456679439404 | | |
| 3.1.082667 | BURNS RICHARD | ADDRESS REDACTED | | | BTC 0.000007813061770765 | | |
| 3.1.082668 | BURNSTON PING HANG FAN | ADDRESS REDACTED | | | BTC 0.00013914101340853 | | |
| 3.1.082669 | BURR HILSABECK | ADDRESS REDACTED | | | BUSD 2.28263198728537<br>CEL 4.47183154114492<br>ETH 0.0508743332543804 | | |
| 3.1.082670 | BURRA VEERA VENKATA SATYANARAYANA | ADDRESS REDACTED | | | BTC 0.00118407635524017<br>USDT ERC20 6.9004570944202 | | |
| 3.1.082671 | BURRIDGE FAMILY INVESTMENTS PTY LTD | TUSSOCK CRESCENT, SYDENHAM, 3037 AUSTRALIA | | | BTC 0.233478128613359<br>CEL 1395.62855634919<br>ETH 4.44311337 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.082672 | BURT DE-CAMPO | ADDRESS REDACTED | | | BTC 0.000098513950345627<br>CEL 0.0102482792000212<br>DOT 0.0987505568460773<br>ETH 0.000907108065746669<br>MCDAI 0.0503498858861707<br>USDC 1.50695139154255 | | |
| 3.1.082673 | BURT ELLIS HASHIGUCHI | ADDRESS REDACTED | | | AAVE 0.000005335658782297<br>AVAX 0.0117981292230626<br>BAT 0.000003699088875118<br>BTC 0.000270515363764669<br>ETH 0.00628379010594995<br>LINK 0.00133094352806499<br>LTC 0.000000114928079321999<br>MATIC 4.22970161981767<br>SNX 0.000123843873193414<br>UNI 0.000000368322273862<br>USDC 2.19423341245446<br>XLM 0.000010996720687697 | AAVE 0.00550833393833134<br>BAT 0.0179278537248424<br>BTC 0.000000007071191889<br>LTC 0.00031989067166351<br>SNX 0.0451017391073526<br>UNI 0.000721644679473269<br>USDC 0.000776494387379177<br>XLM 0.0532855763751054 | |
| 3.1.082674 | BURT KENNETH HAGBERG | ADDRESS REDACTED | | | AAVE 2.54798337516931<br>AVAX 6.53150934202501<br>BAT 0.945868656019908<br>BTC 0.0119805482430274<br>DOT 36.8102100968139<br>ETH 1.01809733235529<br>LINK 31.2522995230906<br>LUNC 8.76542655122298<br>MATIC 624.891696824771<br>SNX 85.5743591854311<br>SOL 5.18538436697227<br>SUSHI 139.315353348975<br>USDC 956.474595858389 | BTC 0.00124610591900311 | |
| 3.1.082675 | BURT LAO | ADDRESS REDACTED | | | CEL 0.340730863568083<br>ETH 0.000001256177173467 | | |
| 3.1.082676 | BURT MALCUIT | ADDRESS REDACTED | | | AVAX 0.00124025581782278<br>BTC 0.0000247979918699349<br>DOT 0.0119309720674798<br>ETH 0.000057099633299743<br>MATIC 0.334213005756492<br>UNI 0.000394104475297944 | BTC 0.00000000932518715<br>DOT 0.000000000012125532 | |
| 3.1.082677 | BURT MCANALLY | ADDRESS REDACTED | | | CEL 1.06805782817733 | | |
| 3.1.082678 | BURT PARSONS | ADDRESS REDACTED | | | CEL 1.09125700910765 | | |
| 3.1.082679 | BURT ROSENBLUTH | ADDRESS REDACTED | | | BTC 0.00171723028186948<br>ETH 11.8367324591041 | | |
| 3.1.082680 | BURT STANFORD - PROSTAR | ADDRESS REDACTED | | | BTC 0.00950311473748365<br>SNX 71.6769430775201<br>USDC 0.0296321960912131 | USDC 193.92 | |
| 3.1.082681 | BURT STORM | ADDRESS REDACTED | | | BAT 2143.65135085876<br>BTC 0.00142248309146596<br>DASH 8.69897394305186<br>ETH 0.54549583234406<br>LTC 10.3632955615112<br>MATIC 6.01322733750362<br>SNX 349.530430549933<br>UMA 9.13821575485406 | | |
| 3.1.082682 | BURTEL OPRANDI | ADDRESS REDACTED | | | BTC 0.000000006811734514<br>CEL 0.461634917861822 | | |
| 3.1.082683 | BURTEL OPRANDI | ADDRESS REDACTED | | | BTC 0.000000009869285286<br>CEL 430.181949242009<br>DOT 48.0884637009353<br>LINK 26.7719491022411<br>LTC 3.85752369994154 | | |
| 3.1.082684 | BURTON AFONJA | ADDRESS REDACTED | | | BTC 0.000000058003934001<br>CEL 1.125003896394<br>MATIC 0.144896887541781<br>USDC 0.00405724569361656 | | |
| 3.1.082685 | BURTON AFONJA | ADDRESS REDACTED | | | BTC 0.000000122163134577<br>ETH 0.000014686640808849<br>MCDAI 2.55116157262955<br>XLM 0.0324055025382243 | | |
| 3.1.082686 | BURTON FULLER | ADDRESS REDACTED | | | BAT 0.190078422223913<br>ETH 0.000092286508663908<br>ZRX 0.0789263325675492 | | |
| 3.1.082687 | BURTON G BONJOUR | ADDRESS REDACTED | | | ETH 0.00161694425922658 | | |
| 3.1.082688 | BURTON GIDDENS | ADDRESS REDACTED | | | USDC 203.424915670516 | | |
| 3.1.082689 | BURTON LOSEE | ADDRESS REDACTED | | | CEL 0.00110989243408803<br>LTC 0.000112840000241035 | | |
| 3.1.082690 | BURUBA RICHMOND | ADDRESS REDACTED | | | CEL 0.119895364275381 | | |
| 3.1.082691 | BURWELL BOYKIN WAGNER | ADDRESS REDACTED | | | BTC 0.00125860438412095<br>USDC 48650.745313429 | | |
| 3.1.082692 | BURWELL WAGNER | ADDRESS REDACTED | | | ADA 20.3953283094408<br>BTC 0.000387730173542984<br>DOT 1.04586319573074<br>ETH 0.00565834019655669<br>LINK 0.371052431070846 | | |
| 3.1.082693 | BURWIN BISHOP | ADDRESS REDACTED | | | AAVE 0.00248955843710295<br>BAT 0.0582491645144878<br>BCH 0.000265214558225216<br>BNT 0.0473531631998821<br>BTC 0.0275365868948618<br>CEL 161.235834759272<br>COMP 0.000818974692155885<br>DASH 5.54907430418653<br>DOT 0.0835143970598603<br>ETH 0.509859005774871<br>LINK 0.0666866206388793<br>LTC 0.00129642703786233<br>MATIC 0.457140768054531<br>OMG 0.00575046732600611<br>SNX 0.0557081871398172 | | |
| 3.1.082694 | BURZÁN ZSOLT | ADDRESS REDACTED | | | BTC 0.0798218998953594<br>CEL 0.0707993677176007<br>DOT 8.10538053582106 | | |
| 3.1.082695 | BUSANG MAOTO | ADDRESS REDACTED | | | BTC 0.000000001952662722<br>CEL 0.608812987925657 | | |
| 3.1.082696 | BUSAYO JERRY | ADDRESS REDACTED | | | BTC 0.000000766691011677<br>USDT ERC20 0.241406771014763 | | |
| 3.1.082697 | BUSCEMA GIANNI | ADDRESS REDACTED | | | BTC 0.00165806098129222<br>CEL 75.8894221209384<br>MATIC 20.1736297461421<br>USDC 0.183943795381089 | | |
| 3.1.082698 | BUSE KANLIKILIC | ADDRESS REDACTED | | | ETH 0.00621985031158648 | | |
| 3.1.082699 | BUSE KILICASLAN | ADDRESS REDACTED | | | ETH 0.000000633463185815 | | |
| 3.1.082700 | BUSE ÖZCAN | ADDRESS REDACTED | | | BTC 0.00108714559053748<br>XRP 0.930349038256531 | | |
| 3.1.082701 | BUSE SAHIN | ADDRESS REDACTED | | | CEL 0.936498153106868<br>LTC 8.499 | | |
| 3.1.082702 | BUSHAJ ALDO | ADDRESS REDACTED | | | BTC 0.000590073523986497<br>CEL 1.63169648189781<br>ETH 0.000811869556427975 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.082703 | BUSISANI LEMBEDE | ADDRESS REDACTED | | | BTC 0.000000003040566295<br>CEL 256.867517366945<br>SGB 1327.9696578<br>XTZ 0.000000955307654762 | | |
| 3.1.082704 | BUSISIWE GUDA | ADDRESS REDACTED | | | CEL 0.610116517701376 | | |
| 3.1.082705 | BUSISIWE MDLULI | ADDRESS REDACTED | | | BTC 0.000731290455437792<br>CEL 168.547127946446<br>DOT 108.124034072777<br>LINK 201.987688835989<br>SNX 0.587238205644873<br>USDT ERC20 0.0378765666131986 | | |
| 3.1.082706 | BUSISIWE MNGUNI | ADDRESS REDACTED | | | BTC 0.00104251549849205<br>CEL 0.94259628810956<br>USDC 0.667327707227367 | | |
| 3.1.082707 | BUSKO BUSKO | ADDRESS REDACTED | | | AAVE 0.00196423721858427<br>BTC 0.000037607581554344<br>CEL 0.407095249467733<br>ETH 0.000006007092105117<br>SNX 0.281966117657886<br>UNI 0.0212205206592227 | | |
| 3.1.082708 | BÜŞRA BAŞPINAR | ADDRESS REDACTED | | | BTC 0.00000156248620591<br>CEL 1.23650650649824 | | |
| 3.1.082709 | BUSRA DUVENCI | ADDRESS REDACTED | | | ETH 0.000000240328110408 | | |
| 3.1.082710 | BUSRA ECEM UZUN | ADDRESS REDACTED | | | CEL 0.0199359065816112 | | |
| 3.1.082711 | BUSRA KOCAK | ADDRESS REDACTED | | | ETH 0.000000549500774619 | | |
| 3.1.082712 | BUSRA TÜRKMEN | ADDRESS REDACTED | | | BTC 0.0005252297752961 | | |
| 3.1.082713 | BUSSAYA BURANAPIM | ADDRESS REDACTED | | | BTC 0.0159409592398109<br>CEL 3.37090983094599 | | |
| 3.1.082714 | BUSSAYAMAS DUANGPOPIM | ADDRESS REDACTED | | | USDC 0.332111224517784 | | |
| 3.1.082715 | BUSSIERES CHARLY | ADDRESS REDACTED | | | BTC 0.000446197052481456<br>CEL 0.101217625070677 | | |
| 3.1.082716 | BUSTER MOENSTER | ADDRESS REDACTED | | | BTC 0.000000001481089659<br>CEL 0.0140796706346078 | | |
| 3.1.082717 | BUSUN JUNG | ADDRESS REDACTED | | | BTC 0.000000003142596402<br>CEL 2.15673010332894 | | |
| 3.1.082718 | BUSUYI MAKANJUOLA | ADDRESS REDACTED | | | CEL 3.16343065236881 | | |
| 3.1.082719 | BUT HUT | ADDRESS REDACTED | | | BTC 0.000558559904522459<br>CEL 0.109915680682064 | | |
| 3.1.082720 | BUT JII HING | ADDRESS REDACTED | | | ADA 0.11128362621953<br>BTC 0.000000635749907882<br>BUSD 0.147299394621932<br>CEL 0.00487380863483701 | | |
| 3.1.082721 | BUT NGUYEN | ADDRESS REDACTED | | | AAVE 0.0411244849833329<br>BTC 8.16420591141129<br>ETH 37.861442492117<br>USDT ERC20 13.418043503177 | | |
| 3.1.082722 | BUT NGUYEN | ADDRESS REDACTED | | | PAX 216.914488349542<br>TUSD 132.893402312683<br>USDC 87.3557336826858<br>USDT ERC20 27.3046058158668 | | |
| 3.1.082723 | BUTARU ADRIAN | ADDRESS REDACTED | | | BNB 0.0961667665726369<br>CEL 0.596434413271734<br>DOT 1.12667761079573 | | |
| 3.1.082724 | BUTCH 'FRENCHGEEK' CROWDER | ADDRESS REDACTED | | | BTC 0.00104129312497005 | | |
| 3.1.082725 | BUTCH TUBERA | ADDRESS REDACTED | | | BTC 0.0120479268982611 | | |
| 3.1.082726 | BUTINDI MINZI | ADDRESS REDACTED | | | BTC 0.00003111<br>CEL 1.53637899456574<br>ETH 0.00843850523693635 | | |
| 3.1.082727 | BUTOVSKIY ADREI | ADDRESS REDACTED | | | BTC 0.0000008307327418311999<br>USDC 1.16617438183676 | | |
| 3.1.082728 | BUTTA JACKSON | ADDRESS REDACTED | | | ETH 0.000018541899003039 | | |
| 3.1.082729 | BUTTERFLAY RITA ANDRADE | ADDRESS REDACTED | | | BTC 0.000001176971995735<br>ETH 0.00001071833984564 | | |
| 3.1.082730 | BUTUMAN GEORGE | ADDRESS REDACTED | | | CEL 1.06219067379334 | | |
| 3.1.082731 | BUU NGO | ADDRESS REDACTED | | | CEL 0.120187774517298 | | |
| 3.1.082732 | BUU PHUNG | ADDRESS REDACTED | | | AAVE 0.00268610586257658<br>ADA 0.6440381707333<br>BTC 0.00124337642227881<br>DOT 0.146429148771011<br>ETH 0.00063220100020593<br>GUSD 110.736822351676<br>LINK 0.0321510899923456<br>LTC 0.00161718752041367<br>MATIC 3.01950591124937<br>SNX 0.670377456387251 | | |
| 3.1.082733 | BUU T TRAN | ADDRESS REDACTED | | | ADA 103.470716856256<br>BTC 0.000131428896038485<br>DOT 56.465199353977<br>ETH 0.00165276545678083<br>MANA 0.0123976557442172<br>MATIC 222.746525502912 | BTC 0.000000009844551325<br>LUNC 20.16485<br>MANA 0.00358970253065032<br>MATIC 9.171 | |
| 3.1.082734 | BUVANESHVARAN RAMASAMY | ADDRESS REDACTED | | | BTC 0.00260727368189441<br>CEL 0.00530671857413004<br>ETH 0.0247507599541412 | | |
| 3.1.082735 | BUVANESHWARI MANIKANDAN | ADDRESS REDACTED | | | BTC 0.000003347770062102 | | |
| 3.1.082736 | BUWANEKA ATAPATTU | ADDRESS REDACTED | | | CEL 0.537355277667593 | | |
| 3.1.082737 | BUYA RIEDEWALD | ADDRESS REDACTED | | | ADA 511.027634018015<br>BTC 0.00114732147453687 | | |
| 3.1.082738 | BUYANKHISHIG GANBAATAR | ADDRESS REDACTED | | | BTC 0.369224934448391<br>ETH 5.25091179536793 | | |
| 3.1.082739 | BUYANTSOGT CHINBAYAR | ADDRESS REDACTED | | | BTC 0.0000274490516903399<br>CEL 0.00205261969144693<br>USDT ERC20 0.00393752295002552 | | |
| 3.1.082740 | BUZAS ENDRE | ADDRESS REDACTED | | | BTC 0.00105860972529787<br>CEL 0.68581217072085<br>DOT 11.7647785125451 | | |
| 3.1.082741 | BUZWE NXASANA | ADDRESS REDACTED | | | CEL 2.25272109341855 | | |
| 3.1.082742 | BUZZ BONNEAU | ADDRESS REDACTED | | | BTC 0.000576706234216283<br>ETH 0.0106177201980164<br>SGB 91.7038464090922<br>XRP 0.465574495541747 | BTC 0.000000002155434283 | |
| 3.1.082743 | BUZZ KRAGER | ADDRESS REDACTED | | | DOT 6.56405717039823<br>ETH 0.000317402689392969<br>LINK 52.4035869451503<br>LTC 0.00305423963173302<br>MATIC 1.30320396745174<br>XLM 0.0263065879038624 | | |
| 3.1.082744 | BVEEDER RD LLC | 2671 TURTLE HEAD PEAK DRIVE, LAS VEGAS, NV, COLORADO 89135 | | | BTC 0.000070864186566227<br>CEL 132.555359901165<br>ETH 757.713650522822 | | |
| 3.1.082745 | BW HOES | ADDRESS REDACTED | | | CEL 0.256612883699241<br>DOT 0.00697080751684612<br>ETH 0.00537596725515659<br>USDC 0.0573382359442428<br>USDT ERC20 0.152003190099013 | | |
| 3.1.082746 | BWALSH RD LLC | E M FRANKLIN BLDG 2, AUSTIN, TEXAS 78721 | | | BTC 0.0012524846663977<br>ETH 8.53426121176292 | | |
| 3.1.082747 | BWANYONYI KIMOTHO | ADDRESS REDACTED | | | BTC 0.00001257920856461<br>CEL 0.0323430399441576 | | |
| 3.1.082748 | BWARI RUFAI | ADDRESS REDACTED | | | CEL 0.141372660962658 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.082749 | BWEB SARL | ADDRESS REDACTED | | | USDC 12763.0193595491 | | |
| 3.1.082750 | BWIRE EMMANUEL | ADDRESS REDACTED | | | BTC 0.000002837335508181 | | |
| 3.1.082751 | BXC 2021 DYNASTY LLC | CENTRE ROAD, CITY OF WILLINGTON, DELAWARE 19805 | | | BTC 10.7420602518319<br>CEL 32.1232280953598<br>ETH 28.3011163669333 | | |
| 3.1.082752 | BXC TRUST | 2093 PHILADELPHIA PIKE #1512, CLAYMONT, DELAWARE 19703 | | | BCH 103.566135861279<br>BTC 10.0462265395692<br>CEL 11029.7526079671<br>DASH 9.68572958641241<br>EOS 249.893768426637<br>ETC 105.243548639724<br>ETH 25.5067189135725<br>LTC 102.689000205483<br>OMG 75.0112689330066<br>SOL 60.3283912167651<br>XLM 21556.8166874992<br>XRP 3554.814758<br>ZEC 15.8708813850033 | | |
| 3.1.082753 | BYABASOMI MOSES | ADDRESS REDACTED | | | BTC 0.00102993341378699<br>XRP 40 | | |
| 3.1.082754 | BYAI HAGE | ADDRESS REDACTED | | | DOT 2.44521446464062<br>ETH 0.0284087704760149 | | |
| 3.1.082755 | BYAKATODA BONNY | ADDRESS REDACTED | | | BTC 0.00107516895493776<br>XRP 0.0214650649980815 | | |
| 3.1.082756 | BYAKATONDA BONNY | ADDRESS REDACTED | | | BTC 0.00113266749004996<br>CEL 0.0010083293732627 | | |
| 3.1.082757 | BYAMUKAMA AMOS | ADDRESS REDACTED | | | BTC 0.00111231750095996<br>EOS 0.00031499536019536 | | |
| 3.1.082758 | BYAMUKAMA MARTIN | ADDRESS REDACTED | | | BTC 0.00111231750095996<br>EOS 0.000315206777828653 | | |
| 3.1.082759 | BYAMUKAMA PIUS | ADDRESS REDACTED | | | BTC 0.00112612307661387<br>XRP 0.0215103901365258 | | |
| 3.1.082760 | BYAMUKAMA RONALD | ADDRESS REDACTED | | | BTC 0.00107533849586916<br>XRP 0.0226048315160417 | | |
| 3.1.082761 | BYARITUHA LOY | ADDRESS REDACTED | | | BTC 0.00111367997331582<br>XRP 0.0308786604995794 | | |
| 3.1.082762 | BYARUHANGA ANTHONY | ADDRESS REDACTED | | | BTC 0.00111872614596979<br>EOS 6.10033850500101 | | |
| 3.1.082763 | BYARUHANGA BOAZ | ADDRESS REDACTED | | | BTC 0.00105929631580779<br>XRP 40 | | |
| 3.1.082764 | BYARUHANGA LUKE | ADDRESS REDACTED | | | BTC 0.00111844795084041<br>EOS 6.10545060269166 | | |
| 3.1.082765 | BYATEC LLC | ADDRESS REDACTED | | | BTC 0.523321464070916 | | |
| 3.1.082766 | BYENSI DENIS | ADDRESS REDACTED | | | BTC 0.00112542641843316<br>EOS 0.000394640611009361 | | |
| 3.1.082767 | BYEONG CHAN KANG | ADDRESS REDACTED | | | BNB 0.00392503341981452<br>BTC 0.00000547608404559<br>CEL 0.0552078814231457<br>USDT ERC20 0.268862768524098 | | |
| 3.1.082768 | BYEONGCHAN GONG | ADDRESS REDACTED | | | EOS 0.0764594611565774<br>ZEC 0.00542377545478316 | | |
| 3.1.082769 | BYEONGCHEON MIN | ADDRESS REDACTED | | | BTC 0.0000004710129292<br>CEL 0.403730465151731 | | |
| 3.1.082770 | BYEONGSU JEONG | ADDRESS REDACTED | | | BTC 0.000000000266368645<br>CEL 7.40739885800291<br>USDC 1262.55784324868 | | |
| 3.1.082771 | BYEORI KIM | ADDRESS REDACTED | | | BTC 0.000021686520133106<br>CEL 0.0536412760875653 | | |
| 3.1.082772 | BYEUL PARK | ADDRESS REDACTED | | | ADA 985.724865031411<br>BTC 0.000001722374013215<br>ETH 0.000576250962147396 | | |
| 3.1.082773 | BYKOV FYODOR | ADDRESS REDACTED | | | BTC 0.000001148563939136<br>USDC 0.40984555526197 | | |
| 3.1.082774 | BYON JUNG | ADDRESS REDACTED | | | BTC 0.000883786527365604<br>ETH 3.08917203688217 | ETH 1.999076 | |
| 3.1.082775 | BYOUNGJUN CHOI | ADDRESS REDACTED | | | BNB 0.00175491843686031<br>BTC 0.00327124411098741<br>CEL 1.07404803156157 | | |
| 3.1.082776 | BYOUNGJUN JO | ADDRESS REDACTED | | | BTC 0.000016494068246062<br>DOGE 0.101397207978519<br>ETH 0.0010090918412119<br>USDC 0.403444790448172 | BTC 0.0850170047236981<br>DOGE 0.000000008641977954<br>ETH 0.000001020934187375<br>USDC 0.707 | |
| 3.1.082777 | BYOUNGSUNG PARK | ADDRESS REDACTED | | | ADA 2755.97126488632<br>DOT 46.9328374848117<br>SNX 444.416174345588<br>XLM 3.23705946156361<br>XRP 0.000000426175815105<br>ZRX 0.600379340229004 | | |
| 3.1.082778 | BYRAWK AMARIEL | ADDRESS REDACTED | | | USDC 0.0373396091923402 | | |
| 3.1.082779 | BYREN HUANG | ADDRESS REDACTED | | | BTC 0.00801691534108465 | | |
| 3.1.082780 | BYRON AHN | ADDRESS REDACTED | | | AAVE 0.00776207891820212<br>BTC 0.00008331182353848<br>EOS 0.467331815470589<br>ETH 0.000016179941056615<br>MANA 0.118135428422979<br>SNX 0.403600014969077<br>USDC 0.0182281389580053 | BTC 0.000000748723082405<br>ETH 0.000002035910684174<br>MANA 0.43473961994102<br>USDT ERC20 0.008684 | |
| 3.1.082781 | BYRON ANDRES | ADDRESS REDACTED | | | BTC 0.00745492671554747<br>DOT 0.00402592946509189<br>ETH 0.00013102128781995<br>MATIC 0.0409974563887466 | BTC 0.03535412 | |
| 3.1.082782 | BYRON AVILA | ADDRESS REDACTED | | | XRP 219.315098 | | |
| 3.1.082783 | BYRON BARRANDA | ADDRESS REDACTED | | | ADA 4959.174<br>BTC 0.0314451026254619<br>CEL 510.460799153319<br>DOT 57.83228308<br>ETH 0.274177419059597<br>LINK 17.39008<br>LTC 6.98288092558414<br>SNX 3.05720424 | | |
| 3.1.082784 | BYRON BARTON | ADDRESS REDACTED | | | ADA 0.0977215102375895<br>BTC 0.00192070842573307<br>USDC 0.512677080844735<br>XLM 0.3823079074229 | | |
| 3.1.082785 | BYRON BEAM | ADDRESS REDACTED | | | ADA 0.0316987396223996<br>BTC 0.000001066245312562<br>CEL 29.804326530956<br>ETH 0.00005600868617599<br>XLM 400.005387273437 | | |
| 3.1.082786 | BYRON BENTON | ADDRESS REDACTED | | | BTC 0.0250335998184368 | | |
| 3.1.082787 | BYRON BLADES | ADDRESS REDACTED | | | BTC 0.0200305354830809<br>ETH 0.155688285345291 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.082788 | BYRON BOYLIN HOWELL | ADDRESS REDACTED | | | ADA 511.054077801122<br>AVAX 12.0349883020295<br>BTC 0.049695251300445<br>CEL 142.355014807649<br>CRV 204.55645000701<br>DOGE 1001.21514376412<br>EOS 10.0781200303479<br>ETC 2.02308969909043<br>ETH 0.215067884737621<br>LINK 101.30737995615<br>LTC 2.01849641483869<br>LUNC 6.09529152344361<br>MANA 47.094765487654<br>SOL 11.9221511785752<br>USDC 8.41682198239815<br>XLM 1012.37894347661<br>ZRX 50.4501467554287 | AVAX 0.000312139562942343<br>CEL 0.00301955866938682<br>SOL 0.000067297 | |
| 3.1.082789 | BYRON CARRUTHERS | ADDRESS REDACTED | | | BTC 1.46496126922001<br>CEL 1836.71159328103<br>COMP 0.000320088593553077<br>DOT 0.00330389502011964<br>ETH 0.000001101020385157<br>LINK 0.000210058139519207<br>MATIC 0.00418465561667213<br>SNX 0.0030062817411557<br>SOL 0.000012933024415528<br>USDC 0.000400436603285999<br>USDT ERC20 615.979728862278 | | |
| 3.1.082790 | BYRON CHAN | ADDRESS REDACTED | | | ADA 0.895981211907573<br>BTC 0.0552187341230699<br>EOS 250.333543947808<br>LINK 38.540496159183<br>USDC 210.683079165566 | | |
| 3.1.082791 | BYRON CLARK | ADDRESS REDACTED | | | ADA 7.14171791471988<br>BTC 0.0136068558608354<br>CEL 146.297565972146<br>DOT 2.89204926065203<br>ETH 0.206678128833035<br>MATIC 65.148080611197<br>SNX 12.5596522939974<br>USDC 102.763398474052<br>XRP 21.891702 | | |
| 3.1.082792 | BYRON CLARK | ADDRESS REDACTED | | | AAVE 0.968393372858324<br>ADA 957.953585248876<br>AVAX 4.49828922433684<br>BTC 0.00125053089999356<br>ETH 1.05809248404313<br>SNX 385.500838062897 | ADA 1917.686466<br>ETH 0.59804068<br>SNX 35.98630385 | |
| 3.1.082793 | BYRON COETSEE | ADDRESS REDACTED | | | BTC 0.00151060174854822<br>CEL 26.1781972939795<br>ETH 1.60558640207423<br>XRP 228.771977673232 | | |
| 3.1.082794 | BYRON COLEMAN | ADDRESS REDACTED | | | CEL 1.06079940571436 | | |
| 3.1.082795 | BYRON CORDOBA | ADDRESS REDACTED | | | ETH 0.00263580563601088 | | |
| 3.1.082796 | BYRON DARBY | ADDRESS REDACTED | | | BAT 0.000000000074379224<br>BCH 0.000000004646717653<br>BTC 0.336270688712692<br>CEL 161.548874593421<br>ETH 2.07531537540504<br>GUSD 0.00135222174864103<br>MATIC 857.573414077081<br>MCDAI 0.000000008362782824<br>USDC 0.000860020583758008 | BAT 0.00882341813993426<br>BCH 0.000047637544316835<br>CEL 10.3959411732912<br>GUSD 5.00688351926496<br>MCDAI 0.0486206606053925<br>USDC 0.0028961452748578 | |
| 3.1.082797 | BYRON DE VILLIERS | ADDRESS REDACTED | | | BTC 0.00279413911125803<br>CEL 10.4684545688742<br>SGB 24.4287672281501 | | |
| 3.1.082798 | BYRON DEL ORBE | ADDRESS REDACTED | | | MATIC 0.0290880736850068 | | |
| 3.1.082799 | BYRON DODGE | ADDRESS REDACTED | | | BTC 0.000262231832403955<br>XRP 2044.90725480146 | | |
| 3.1.082800 | BYRON DOWNEY | ADDRESS REDACTED | | | SNX 0.0138184542280319<br>USDT ERC20 0.00667940188012549 | | |
| 3.1.082801 | BYRON ELLIOTT JR JOHNSON | ADDRESS REDACTED | | | AAVE 0.0731292980821136<br>BTC 0.000008362739906285<br>CEL 48.1157133823406<br>COMP 0.89823701603634<br>DOT 0.011796185758508<br>MANA 3.00185304898164<br>MATIC 394.625390059036 | MANA 28.5 | |
| 3.1.082802 | BYRON ELTON | ADDRESS REDACTED | | | CEL 1087.41111312227<br>USDC 515.641362 | | |
| 3.1.082803 | BYRON ERAZO | ADDRESS REDACTED | | | BTC 0.896026680895643<br>ETH 2.52943172994005 | | |
| 3.1.082804 | BYRON ESPIN GARCIA | ADDRESS REDACTED | | | BTC 0.00114318292386275 | | |
| 3.1.082805 | BYRON FAZANDE | ADDRESS REDACTED | | | ETH 2.66312306716883 | | |
| 3.1.082806 | BYRON FOUNTAIN | ADDRESS REDACTED | | | BTC 0.0207380238056942<br>ETH 0.250901405108768 | | |
| 3.1.082807 | BYRON FREEMAN | ADDRESS REDACTED | | | MATIC 0.134103126268405 | | |
| 3.1.082808 | BYRON GILL | ADDRESS REDACTED | | | BTC 0.0085987617556871 | | |
| 3.1.082809 | BYRON GOLDBERG | ADDRESS REDACTED | | | BTC 0.000551005726052344<br>CEL 0.0839366399273646<br>ETH 0.0131067825331273 | | |
| 3.1.082810 | BYRON GOLUB | ADDRESS REDACTED | | | BTC 0.114976353595479<br>ETH 0.601962059542596 | | |
| 3.1.082811 | BYRON GONZALEZ | ADDRESS REDACTED | | | ADA 0.170008632162374<br>BTC 0.030044515540373<br>DOT 8.31028175166141<br>EOS 247.326051453726<br>ETH 0.000191284205345571<br>MATIC 625.741622848466<br>XLM 850.625691449865 | ADA 0.00134039140999176<br>BTC 0.0059669<br>ETH 0.254190288338285 | |
| 3.1.082812 | BYRON GREALY | ADDRESS REDACTED | | | BTC 0.000734620324046717<br>SNX 23.1323504132965 | | |
| 3.1.082813 | BYRON GUERRA | ADDRESS REDACTED | | | BTC 0.00048579111598589<br>DASH 0.00487252473620333<br>ETH 0.000002574305944771<br>LINK 0.0265322635977634<br>MANA 0.0482798866290496<br>MATIC 2.37561415707722<br>SNX 0.23839444889142<br>UNI 0.018057388685871<br>USDT ERC20 15.501870507901<br>ZEC 0.00373319283369056 | | |
| 3.1.082814 | BYRON GUTHRIE | ADDRESS REDACTED | | | CEL 11.8320720320171<br>XRP 1479 | | |
| 3.1.082815 | BYRON HAYES | ADDRESS REDACTED | | | ADA 301.951898502553<br>BTC 0.0133668486362272 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.082816 | BYRON HILLMAN | ADDRESS REDACTED | | | BTC 0.0014526519228426<br>ETH 0.00492636052119601<br>MCDAI 42.3437917675929<br>SNX 44.8901032758833<br>USDC 213.560199190792 | | |
| 3.1.082817 | BYRON HING LUNG LEE | ADDRESS REDACTED | | | BCH 0.000013183700110421<br>BTC 0.000606831867896284<br>CEL 48.3335797333898<br>USDC 3.24768418352229 | | BTC 0.000000005836144446 |
| 3.1.082818 | BYRON HOOVER | ADDRESS REDACTED | | | BTC 0.00254559691748024<br>CEL 55.0043993706176<br>ETH 25.5759315751311<br>LINK 0.613744964245463<br>MCDAI 81.4345356494722<br>SGB 1329.74703364071<br>XRP 0.128624448877722 | ETH 0.0642723594692774<br>MCDAI 72.44 | |
| 3.1.082819 | BYRON HUNDLEY | ADDRESS REDACTED | | | 1INCH 14.0393196362856<br>BTC 0.0254871012782528<br>EOS 6.29862213071631<br>LINK 26.9862015471422<br>LTC 0.541063258907021<br>MATIC 121.646973915153<br>USDC 210.270143633127<br>XLM 54.2865003505322 | | |
| 3.1.082820 | BYRON JAY INOCENCIO | ADDRESS REDACTED | | | BTC 0.00116598916981176<br>DOT 1.2453426428765<br>ETH 0.0122511212727996 | DOT 0.861548047515514 | |
| 3.1.082821 | BYRON JONES | ADDRESS REDACTED | | | CEL 5.46318596648579<br>MANA 12.1644740060931<br>XLM 262.268991700328<br>XRP 0.158012333454331 | | |
| 3.1.082822 | BYRON JOSEPH RACO | ADDRESS REDACTED | | | BTC 0.000006226827580432<br>CEL 0.38070557390336<br>ETH 0.00931445672908082 | | |
| 3.1.082823 | BYRON K BATISTE | ADDRESS REDACTED | | | USDC 0.317594556553557 | | |
| 3.1.082824 | BYRON KATS | ADDRESS REDACTED | | | BTC 0.00819010678906313 | | |
| 3.1.082825 | BYRON KELLEY | ADDRESS REDACTED | | | BTC 0.00121443637245135<br>USDC 462.899980805958 | | |
| 3.1.082826 | BYRON KENNEDY | ADDRESS REDACTED | | | BTC 0.263343876353286 | | |
| 3.1.082827 | BYRON KOK | ADDRESS REDACTED | | | ADA 185.773064079478<br>BTC 0.000884418658728665<br>CEL 10.4657441665418<br>DOT 9.4763210496913<br>ETH 0.646852971651671 | | |
| 3.1.082828 | BYRON KOSCIUCZYK | ADDRESS REDACTED | | | BTC 0.00000238157039421899<br>CEL 0.0285787989834797<br>ETH 0.0021026267583615<br>LTC 0.0014846311725766 | | |
| 3.1.082829 | BYRON LAMBERT | ADDRESS REDACTED | | | CEL 0.0338486516735347<br>MATIC 0.0377545570879449<br>MCDAI 4.25476157788816<br>XLM 0.00587896981604112 | | |
| 3.1.082830 | BYRON LANE | ADDRESS REDACTED | | | BTC 0.000000006998062657<br>CEL 48.8320989419108<br>ETH 0.0240579501606978<br>USDC 106.645000662173 | | |
| 3.1.082831 | BYRON LAWSON | ADDRESS REDACTED | | | BTC 0.0921978513898958<br>CEL 0.66126056155656<br>ETH 0.00076753489095177<br>LINK 104.369952889357<br>SOL 109.872876609928<br>USDC 519.852876277049 | | |
| 3.1.082832 | BYRON LEINOR | ADDRESS REDACTED | | | ADA 0.078790925766629<br>BTC 0.000001593611624724<br>CEL 1.08256972817338<br>DOT 0.0267669649923066<br>ETH 0.00118724768881863<br>LINK 0.0179793911874846<br>XRP 0.741924562740429 | | |
| 3.1.082833 | BYRON LEVELS | ADDRESS REDACTED | | | CEL 73.296927368403 | | |
| 3.1.082834 | BYRON LEWIS | ADDRESS REDACTED | | | BTC 0.000146164117856529<br>USDC 4.45428054381016<br>XLM 26.1038673968818 | | |
| 3.1.082835 | BYRON LINARES | ADDRESS REDACTED | | | 1INCH 1122.94620271522<br>ADA 4081.87399409681<br>AVAX 7.70229961231998<br>BTC 0.257430875530413<br>CEL 4428.01448048173<br>DOT 183.971105119222<br>ETH 2.36771013686931<br>MATIC 611.32479516898<br>SNX 1290.67904613382<br>SUSHI 328.33362757798<br>UNI 123.825590666766<br>USDC 6813.57969823076<br>USDT ERC20 6147.33934746195 | SOL 1 | |
| 3.1.082836 | BYRON LOGAN | ADDRESS REDACTED | | | USDC 6.29062059356459 | | |
| 3.1.082837 | BYRON MASON | ADDRESS REDACTED | | | BTC 0.0202284170064751<br>CEL 222.196865127418<br>DOT 5.95662636327167<br>ETH 0.291144091307794<br>LUNC 6.99461993564791<br>MATIC 309.994498238029<br>SOL 4.12602528559444<br>USDT ERC20 0.000000366755968039 | | |
| 3.1.082838 | BYRON MCGREGOR | ADDRESS REDACTED | | | BTC 0.0176210805504636<br>CEL 40.6892062808609<br>USDT ERC20 32938.8684569528 | | |
| 3.1.082839 | BYRON MEACHAM | ADDRESS REDACTED | | | BTC 2.12531845336081<br>GUSD 0.206500108421576<br>USDC 93089.3500384579 | | |
| 3.1.082840 | BYRON MEINERTH | ADDRESS REDACTED | | | BTC 0.000022436742049479<br>CEL 1.13462860031257<br>COMP 0.0394494252433245<br>DASH 0.000192127334463534<br>EOS 0.00266884326059194<br>ETH 0.0410274701485372<br>USDC 0.00000061851423879599 | | |
| 3.1.082841 | BYRON MICHAEL SMITH | ADDRESS REDACTED | | | BTC 0.000913116262757443<br>CEL 17.7018098133002 | | |
| 3.1.082842 | BYRON MILLER | ADDRESS REDACTED | | | ADA 364.076741086539<br>BTC 0.00505460848706134<br>DOT 0.00745499358029073<br>ETH 0.113298497935925<br>MATIC 84.5440605899246 | | |
| 3.1.082843 | BYRON MILLER | ADDRESS REDACTED | | | ADA 207.908506979976<br>BTC 0.000916440554249405 | | |
| 3.1.082844 | BYRON MILLER | ADDRESS REDACTED | | | BTC 0.0015627151047201<br>ETH 0.000317750498013568 | | |
| 3.1.082845 | BYRON MINCHOW | ADDRESS REDACTED | | | ETH 0.000002610380177947 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.082846 | BYRON NASH | ADDRESS REDACTED | | | ETH 0.00102331892669757 | | |
| 3.1.082847 | BYRON NG | ADDRESS REDACTED | | | BTC 0.0204836885535033<br>ETH 1.41597155346879<br>LTC 0.512177036250449<br>XLM 25.9520528712302 | | |
| 3.1.082848 | BYRON NIVELO | ADDRESS REDACTED | | | CEL 0.317872859737534 | | |
| 3.1.082849 | BYRON NUFFER | ADDRESS REDACTED | | | BTC 0.00109928323966959<br>ETH 1.03774806626453 | | |
| 3.1.082850 | BYRON PATTON | ADDRESS REDACTED | | | BTC 1.20905929266989<br>ETH 9.67713667787779<br>USDC 46652.3986324362 | | ETH 0.000000139126559112 |
| 3.1.082851 | BYRON RAU | ADDRESS REDACTED | | | ADA 535.309380410551<br>BTC 0.481271710541829<br>ETH 0.00205828178105738<br>MATIC 1842.15477377299<br>USDC 20.6180666666383<br>XLM 0.0228176908735836 | | |
| 3.1.082852 | BYRON RAUL ROMANJIMENEZ | ADDRESS REDACTED | | | BTC 0.000001646682270004<br>USDC 0.00920374041187784<br>XLM 248.038360315514 | | |
| 3.1.082853 | BYRON RAYMOND MINCHOW | ADDRESS REDACTED | | | ETH 10.4014609710184 | | |
| 3.1.082854 | BYRON RAZON | ADDRESS REDACTED | | | BTC 0.00113020113572939<br>MATIC 3199.4910049992 | | |
| 3.1.082855 | BYRON REID | ADDRESS REDACTED | | | BTC 0.000951708290573839<br>USDC 1068.30954695878 | | |
| 3.1.082856 | BYRON REYES | ADDRESS REDACTED | | | BTC 0.000033661186401927<br>CEL 0.619998748173076 | | |
| 3.1.082857 | BYRON ROBERTSON | ADDRESS REDACTED | | | ADA 439.516075337387<br>BTC 0.000913019927897792<br>CEL 15.908480476348<br>ETH 2.62406577394903 | | |
| 3.1.082858 | BYRON SCHRIVER | ADDRESS REDACTED | | | AVAX 0.0143698695435113<br>BTC 0.000244066081669414<br>ETH 0.000919652483449581<br>MATIC 1.58308719591158 | | |
| 3.1.082859 | BYRON SERRANO | ADDRESS REDACTED | | | BTC 0.00414627184520774<br>SGB 38.5943059725162<br>XRP 5529.84852708673 | | |
| 3.1.082860 | BYRON SIN | ADDRESS REDACTED | | | AVAX 0.0192862902204774<br>BTC 0.00001422559107304<br>CEL 0.0708621608641794<br>OMG 0.0931330169031969<br>USDC 0.004 | | |
| 3.1.082861 | BYRON SMITH | ADDRESS REDACTED | | | AAVE 25.9542876672485<br>ADA 0.000000003076764052<br>BTC 0.912272857553593<br>CEL 5.06311928200834<br>COMP 0.000001596161754919<br>CRV 652.48693487446<br>DASH 0.000000000509306037<br>ETH 18.3950838437767<br>MCDAI 0.000000020481521774<br>SNX 408.664872414939<br>UNI 358.793119627826<br>USDC 0.000508125291637608 | ADA 0.00593595106904796<br>BTC 0.007650229861921<br>CEL 0.000039242793427776<br>COMP 0.00514081055102098<br>DASH 0.000001641995117743<br>MCDAI 0.0308749991338526<br>USDC 0.400174778631208 | |
| 3.1.082862 | BYRON SMITH | ADDRESS REDACTED | | | ADA 0.211827277415793<br>BTC 0.0614059628169195<br>ETH 1.62086053822565<br>LINK 32.4767499256907<br>LUNC 29.2404261125543<br>MATIC 1561.97125096647<br>MCDAI 0.478767606923463<br>USDC 0.410130052196555 | BTC 0.000943197323945456 | |
| 3.1.082863 | BYRON SØRENSEN | ADDRESS REDACTED | | | ADA 340.408872847671<br>BTC 0.0192519286602446<br>SNX 51.4154268415192 | | |
| 3.1.082864 | BYRON SOTO | ADDRESS REDACTED | | | BTC 0.0000123416651922879<br>ETH 0.351283688841429 | | |
| 3.1.082865 | BYRON STACEY | ADDRESS REDACTED | | | BTC 0.000276556412168573<br>ETH 0.000614089498053453<br>LINK 0.0176594220495575<br>MATIC 0.269807221672858 | | |
| 3.1.082866 | BYRON TAN | ADDRESS REDACTED | | | ADA 0.380676466803006<br>BTC 0.000001388895893213<br>MATIC 0.321548769944765 | | |
| 3.1.082867 | BYRON TIPPETT | ADDRESS REDACTED | | | LTC 0.000038902961260994<br>USDC 0.00376111782434082<br>XLM 0.925755276373202 | LTC 0.8 | |
| 3.1.082868 | BYRON TORRES | ADDRESS REDACTED | | | ADA 478.603056009843<br>BTC 0.0473631705787472<br>USDC 512.229690321918 | USDC 144 | |
| 3.1.082869 | BYRON TRUSCOTT | ADDRESS REDACTED | | | BTC 0.322019942824691<br>ETH 0.42701441840866 | | |
| 3.1.082870 | BYRON VANSTIEN | ADDRESS REDACTED | | | ADA 0.00197975176031216<br>BTC 0.000005123081197637<br>CEL 0.014877491971202<br>ETH 0.000583688851934392 | | |
| 3.1.082871 | BYRON WALKER | ADDRESS REDACTED | | | LINK 0.00513748345766234<br>MATIC 2418.90771250253 | | |
| 3.1.082872 | BYRON WALKER | ADDRESS REDACTED | | | USDC 0.0218197306171531 | | |
| 3.1.082873 | BYRON WALTER BEAN | ADDRESS REDACTED | | | BAT 30.4551551888773<br>BCH 0.233512700684838<br>EOS 1.66368901249317<br>ETH 3.28636362755385<br>USDC 1.04497758004375 | ETH 0.05090875 | |
| 3.1.082874 | BYRON WAXLER | ADDRESS REDACTED | | | BTC 0.0277406228585628<br>CEL 86.6311951821864<br>ETH 0.283782434408613 | | |
| 3.1.082875 | BYRON WHITLOW | ADDRESS REDACTED | | | BTC 0.0221501619303702<br>COMP 0.130462579744914<br>MATIC 332.53780949158<br>SNX 51.3326772902562<br>USDC 160.009034685575<br>ZRX 25.5028911513219 | | |
| 3.1.082876 | BYRON WILLIAMS | ADDRESS REDACTED | | | BTC 0.000009413119750126<br>ETH 0.000010280647490386<br>LTC 0.000039608899989941<br>USDC 0.0281821416401574<br>XRP 31.324857 | | |
| 3.1.082877 | BYRON WILLIAMS | ADDRESS REDACTED | | | BTC 3.28052850128549<br>LINK 613.357137590711 | | |
| 3.1.082878 | BYRON WOOD | ADDRESS REDACTED | | | BTC 0.0936740217615468<br>DASH 1.49877204380289<br>LTC 2.89581531446888<br>MCDAI 63.7395220526545<br>XLM 11.3303283815008<br>ZEC 0.000013409623391343 | | |
| 3.1.082879 | BYRON WOODRUFF | ADDRESS REDACTED | | | BTC 0.000005080668635173<br>USDC 526.68244814998 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.082880 | BYRON WOULARD | ADDRESS REDACTED | | | ADA 1.26252056347473<br>BTC 0.000004941250170016<br>USDC 0.063057580705295<br>USDT ERC20 0.411521700794629 | | |
| 3.1.082881 | BYRONE RUGEL | ADDRESS REDACTED | | | ADA 0.0752843871061629<br>CEL 0.0775551692524587<br>ETH 0.0000577296376006669 | | |
| 3.1.082882 | BYTNA LAMB | ADDRESS REDACTED | | | AAVE 0.00180696633227765<br>BTC 0.000000054194143732<br>DOT 0.172337379223891<br>ETH 51.6208655827159<br>MATIC 31.7940853467228<br>UNI 0.00450193094094952<br>USDC 0.15711846077843<br>USDT ERC20 0.858743313117202 | UNI 8.42768339015882<br>USDC 3664.78000054001<br>USDT ERC20 17.8109455618357 | |
| 3.1.082883 | BYUL YOO | ADDRESS REDACTED | | | BTC 0.0266950973383705<br>ETH 0.925041556267143 | | |
| 3.1.082884 | BYUNG CHUL MIN | ADDRESS REDACTED | | | BTC 0.271879866738718<br>CEL 2.00935189320678<br>ETH 5.05216708283314<br>USDC 45.018386 | | |
| 3.1.082885 | BYUNG DEOK YU | ADDRESS REDACTED | | | BTC 15.5767143537517<br>CEL 5.59202435213721<br>EOS 16611.6533539161<br>ETC 351.742321380404<br>ETH 835.666777566286 | | |
| 3.1.082886 | BYUNG GIL LEE | ADDRESS REDACTED | | | BTC 0.00128747031632366<br>BUSD 41.3283894919916<br>ETH 0.000929347350500185 | | |
| 3.1.082887 | BYUNG HEE YOON | ADDRESS REDACTED | | | BTC 0.00133820729132483<br>ETH 0.0171552724489313 | | BTC 0.000000000945298162 |
| 3.1.082888 | BYUNG HOON YU | ADDRESS REDACTED | | | BTC 0.000053075243012893<br>ETH 0.00651987502581707<br>USDC 0.384359926708253 | | BTC 0.000000009157056719<br>USDC 0.000000254715506873 |
| 3.1.082889 | BYUNG HUN JEON | ADDRESS REDACTED | | | BTC 1.03407232121092<br>ETH 19.8297708344279 | | |
| 3.1.082890 | BYUNG JUNE LEE | ADDRESS REDACTED | | | BTC 0.000014968768518207<br>XLM 324.167058580348<br>XRP 0.473589719848709 | | |
| 3.1.082891 | BYUNG KOOK KANG | ADDRESS REDACTED | | | AVAX 9.5464544442285<br>BTC 0.25679877877322<br>ETH 1.4696218891598 | | |
| 3.1.082892 | BYUNG LIM | ADDRESS REDACTED | | | BTC 0.000583715595919659<br>ETH 0.00197686074580979<br>XRP 0.299069 | | |
| 3.1.082893 | BYUNG MOO AHN | ADDRESS REDACTED | | | DOT 0.0193433842614615<br>MATIC 0.218238967802691 | | |
| 3.1.082894 | BYUNG PAK | ADDRESS REDACTED | | | ADA 7540.3063519905<br>BTC 0.242278951892141<br>USDC 10318.7454273604 | | |
| 3.1.082895 | BYUNG PARK | ADDRESS REDACTED | | | BTC 0.000221524555493685 | | |
| 3.1.082896 | BYUNG RYOO | ADDRESS REDACTED | | | AAVE 0.57818050965715<br>BTC 0.00834004940791806<br>COMP 1.04326273371125<br>DASH 2.11568555146301<br>DOT 6.14251931378386<br>ETH 0.472708866513485<br>KNC 24.2205680098635 | | |
| 3.1.082897 | BYUNG YOO | ADDRESS REDACTED | | | BTC 0.000374227476999292<br>ETH 0.00491867477886595<br>GUSD 257943.679562003 | | |
| 3.1.082898 | BYUNG YUN | ADDRESS REDACTED | | | USDC 31.4372052758152 | | |
| 3.1.082899 | BYUNG YUN | ADDRESS REDACTED | | | CEL 171.960243238691<br>ETH 10.3592158655521 | CEL 121.644745638777 | |
| 3.1.082900 | BYUNG YUN JEON | ADDRESS REDACTED | | | | BTC 0.000000008236694572 | |
| 3.1.082901 | BYUNGCHAN AN | ADDRESS REDACTED | | | BTC 0.0195789371617767 | | |
| 3.1.082902 | BYUNGHEE YOO | ADDRESS REDACTED | | | BCH 1.58740912524495<br>BTC 0.00095897515402955<br>ZEC 12.7297166197876 | | |
| 3.1.082903 | BYUNGJIN MIN | ADDRESS REDACTED | | | BCH 0.000020629496890072<br>BTC 2.71058163893902<br>EOS 0.000964856398777525<br>ETC 0.0757112185895556<br>LTC 0.000038969279308323<br>USDT ERC20 0.0466269229219833<br>XLM 0.00261789687368481<br>XRP 36.0837560853306 | | |
| 3.1.082904 | BYUNGKON KIM | ADDRESS REDACTED | | | CEL 0.0441034682081807 | | |
| 3.1.082905 | BYUNGKWON OH | ADDRESS REDACTED | | | BTC 0.00179948987609833<br>USDT ERC20 0.201809259733991 | | |
| 3.1.082906 | BYUNGSU JUNG | ADDRESS REDACTED | | | BTC 0.5346287210895<br>CEL 5.79973743136119<br>ETH 0.308987039878183<br>LINK 0.019163200782253<br>MANA 0.214868162600267<br>MATIC 1.93108854941534 | | |
| 3.1.082907 | BYUNGTAEK YI | ADDRESS REDACTED | | | ADA 1.33546561239763<br>BAT 0.630944311690948<br>BSV 0.00892578176913912<br>BTC 0.984525937154057<br>DOT 0.299816946495919<br>ETC 0.00343559221738668<br>ETH 7.39872098714223 | | |
| 3.1.082908 | C BOYD | ADDRESS REDACTED | | | USDC 0.272813031710371 | | |
| 3.1.082909 | C C CARLETTO | ADDRESS REDACTED | | | BTC 0.00311761992533315<br>MATIC 181.493818565576<br>SNX 20.2893068228795 | | |
| 3.1.082910 | C C DARSHAN THIMMAIAH | ADDRESS REDACTED | | | CEL 0.702256927981638<br>DOT 10.6981367938416 | | |
| 3.1.082911 | C H YEO | ADDRESS REDACTED | | | AVAX 0.0375926593863847<br>BTC 0.000162406704738527<br>CEL 0.303363100628117<br>COMP 0.00115485513920594<br>ETH 0.00253861275413875<br>LTC 0.00307531446529363<br>LUNC 0.0225249350094301<br>UNI 0.053864746614133<br>USDC 6.91638111849079 | | |
| 3.1.082912 | C J | ADDRESS REDACTED | | | BTC 0.000003231573587626 | BTC 0.00194349118589062 | |
| 3.1.082913 | C JANAKI MENON | ADDRESS REDACTED | | | BNB 0.000947400660150996<br>BTC 0.000000066255784141<br>CEL 0.880598747253893 | | |
| 3.1.082914 | C K | ADDRESS REDACTED | | | BTC 0.00133132429603819 | | |
| 3.1.082915 | C K ALANO ANG | ADDRESS REDACTED | | | BTC 0.000871190751152134<br>SGB 86.1408595623682<br>XRP 581.373859592007 | | |
| 3.1.082916 | C KEN SPADY | ADDRESS REDACTED | | | BTC 0.000545464389990352<br>ETH 0.00221978671750079<br>LINK 0.0992950791345739<br>USDC 0.0804059459068786 | BTC 0.000000001351813358<br>USDC 45.5966025848976 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.082917 | C LAGGAN SUPER FUND PTY LTD | SARAH ST , ANNERLEY , 4103 AUSTRALIA | | | BTC 1.22269647780734 | | |
| 3.1.082918 | C M MORE | ADDRESS REDACTED | | | BTC 0.0000935054599387279<br>CEL 0.00163699990060428 | | |
| 3.1.082919 | C MICHAEL GRAUB DECLARATION OF TRUST U/A 03/29/93 | GLEN EAGLES DR, WEST BLOOMFIELD, MICHIGAN 48323 | | | BTC 0.000000762636945523<br>ETH 0.000001809858440784<br>GUSD 1.03470814304934<br>LTC 0.000107323073692201 | BTC 0.000000002154914392<br>LTC 0.000000001046289867 | |
| 3.1.082920 | C MURUGHAN | ADDRESS REDACTED | | | BTC 0.000000001292705448 | | |
| 3.1.082921 | C N LIM | ADDRESS REDACTED | | | BTC 0.00278034579419399<br>DOT 71.2546348230657<br>ETH 1.74175120667197<br>MATIC 3194.55239834755 | | |
| 3.1.082922 | C SENESE SUPER PTY LTD | MASSEY ST, BOX HILL SOUTH, 3128 AUSTRALIA | | | BTC 1.27384442306801<br>ETH 6.47735179120196 | | |
| 3.1.082923 | C TODD ARNOLD | ADDRESS REDACTED | | | SNX 0.00406865740384729<br>USDT ERC20 0.0202914287053225 | | |
| 3.1.082924 | C WILLY LEMONDS | ADDRESS REDACTED | | | CEL 1.06299990906051 | | |
| 3.1.082925 | C. LAUREN FAST | ADDRESS REDACTED | | | BTC 0.010134824086659 | | |
| 3.1.082926 | C.SEAN FERNEY | ADDRESS REDACTED | | | BTC 0.00133770521150346<br>CEL 2.48033623433883<br>DOT 10.7247420826791<br>MATIC 323.408169205978 | | |
| 3.1.082927 | C0V1CKS SMSF PTY LTD ATB OF C0NV1CK TRUST | NERO CLOSE, JOONDALUP, AUSTRALIA | | | AAVE 0.722742239603986<br>BTC 0.503464902844405<br>CEL 6.7202086853745<br>ETH 0.0789174815459085<br>LINK 2.71182105005909<br>UNI 4.68369224946737<br>USDC 193.02804023511<br>WBTC 0.0018498243490224 | | |
| 3.1.082928 | C2 CAPITAL MANAGEMENT, LLC | HACKBERRY LANE, WINNETKA, ILLINOIS 60093 | | | SNX 508.471837338188<br>USDC 14.3411772637663 | USDC 0.00000058158702413 | |
| 3.1.082929 | CA DE HIT | ADDRESS REDACTED | | | CEL 0.0492528618835641<br>ETH 0.00160684135046348 | | |
| 3.1.082930 | CA DUFFY | ADDRESS REDACTED | | | BCH 0.00010361520781357<br>BTC 0.000000106503343109<br>CEL 0.228697866787652<br>ETH 0.000032119366659009<br>LTC 1.03825372035806<br>MATIC 0.112359529735016 | | |
| 3.1.082931 | CA NASCIMENTO | ADDRESS REDACTED | | | BTC 0.00119128450413986<br>CEL 6.00781394380095<br>ETH 0.0018459403707205<br>XRP 1899.69684031476 | | |
| 3.1.082932 | CA NGUYEN | ADDRESS REDACTED | | | USDC 0.014481500213019 | | |
| 3.1.082933 | CA PHUN UNG | ADDRESS REDACTED | | | ADA 0.000000773968677533<br>AVAX 7.22451497113909<br>BNB 0.000000001607906911<br>BTC 0.63753469539355<br>CEL 3392.73121293787<br>ETH 1.85174877343569<br>LUNC 0.000000762916666654<br>XRP 64569.1108261761 | | |
| 3.1.082934 | CA QUITOS | ADDRESS REDACTED | | | BTC 0.000011021357791506 | | |
| 3.1.082935 | CABA FARAGO | ADDRESS REDACTED | | | BTC 0.00162678683321997<br>CEL 27.2004986724031<br>COMP 1.25911886 | | |
| 3.1.082936 | CABA MAJOROS | ADDRESS REDACTED | | | BTC 0.000617137172128499<br>CEL 0.542908564451831<br>ETH 0.147298181611231 | | |
| 3.1.082937 | CABANAT LUCAS | ADDRESS REDACTED | | | CEL 0.554682600745316 | | |
| 3.1.082938 | CABBAR SAHIN | ADDRESS REDACTED | | | CEL 0.000213825802505569 | | |
| 3.1.082939 | CABLE BLACKFORD | ADDRESS REDACTED | | | BTC 0.000001241856830112<br>ETH 0.00741776842880648 | | |
| 3.1.082940 | CABO FAMILY HOLDINGS LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | | | 1INCH 193.7853915184<br>AAVE 2.68470494554571<br>ADA 751.552668397726<br>BAT 0.0837976415643171<br>BCH 1.69823822085261<br>BSV 1.55407456533727<br>BTC 0.00006409260654203<br>CEL 69.6811934647491<br>COMP 1.41216705686249<br>DASH 2.38760250909519<br>DOT 14.6884624542299<br>EOS 46.7449678681422<br>ETH 0.000039795643671283<br>KNC 0.0770573626710417<br>LINK 0.00558355421483993<br>MANA 0.0225605099005042<br>MATIC 1484.16025502195<br>MCDAI 0.0184692007847246<br>OMG 67.5769389788236<br>PAXG 0.000219715428390543<br>SNX 0.094135980363825<br>SUSHI 27.9297001460137<br>UMA 0.00219507330485561<br>UNI 0.00657077116849759<br>USDC 0.268548164444213<br>XLM 3036.77070463053<br>ZEC 4.12320158188643 | BTC 0.000000064944059552 | |
| 3.1.082941 | CABOT SMITH | ADDRESS REDACTED | | | BCH 0.792289499927538 | | |
| 3.1.082942 | CABRE DAVID | ADDRESS REDACTED | | | CEL 0.0411967335900935<br>ETH 0.000114628445606828 | | |
| 3.1.082943 | CABRITA SANTOS | ADDRESS REDACTED | | | DOT 0.0296261926222168 | | |
| 3.1.082944 | CAC HOLDINGS 18 LLC | 100 EASTVIEW TERRACE, MIDDLEBURY, VERMONT 5753 | | | BTC 0.00128423392298919<br>CEL 0.0079245787603875<br>DASH 0.00308010440332879<br>ETH 0.00918625226881288<br>LINK 0.000013789660608505<br>LTC 0.010845886548329<br>MCDAI 0.00651313694040784<br>OMG 0.0328361632942063<br>SNX 0.000690802870537787<br>USDC 0.0117790837949242<br>XLM 0.469796631876702 | | BTC 0.000000789192722212<br>ETH 0.000000763153606902<br>LINK 0.0440455702011801<br>LTC 0.000702573980206551<br>USDC 0.00139641262655172 |
| 3.1.082945 | CACERES COSTANA CERSADA CESARDA | ADDRESS REDACTED | | | BTC 0.00233392167415265 | | |
| 3.1.082946 | CACHAULO VAN LAANEN | ADDRESS REDACTED | | | BTC 0.000020078862666422<br>ETH 0.00195826772299316<br>MATIC 9.34811692619122<br>SNX 6.25053974662133 | | |
| 3.1.082947 | CACHE GROUP LLC | HWY 64 BUILDING 100, FARMINGTON, NEW MEXICO 87401 | | | BCH 0.00144844688261581<br>BTC 0.000070897531905536<br>MATIC 9.56357861355747 | | |
| 3.1.082948 | CACHET WENZIGER | ADDRESS REDACTED | | | ADA 1970.20568426226<br>BTC 0.0438346160843653<br>DOT 33.7709601903136<br>ETH 0.166001096713646<br>SOL 10.6423467562215 | | |
| 3.1.082949 | CACIMAR TORRES | ADDRESS REDACTED | | | XRP 19.95 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.082950 | CACTUS JACK | ADDRESS REDACTED | | | MATIC 0.0435206150672863<br>XLM 0.00138927575077316 | | |
| 3.1.082951 | CA-DARIOUS LEATHERWOOD | ADDRESS REDACTED | | | BTC 0.000277979963638636 | | |
| 3.1.082952 | CADE ADELMAN | ADDRESS REDACTED | | | BTC 0.000009050437949665 | BTC 0.000000673028067708 | |
| 3.1.082953 | CADE ALEXANDER WALKER COLLINS | ADDRESS REDACTED | | | ADA 9692.81158335802<br>BCH 31.2570092325428<br>BTC 0.398130987321486<br>CEL 45.8466565598746<br>ETH 40.3832625947605<br>GUSD 5609.56204632946<br>SGB 9373.36746092794<br>USDC 855422.243929118 | | |
| 3.1.082954 | CADE ALMOND | ADDRESS REDACTED | | | ADA 464.744726350114<br>BTC 0.0010122162337892<br>ETH 0.275922301258<br>SOL 12.7438769454792<br>USDC 0.0195351895415847<br>ZRX 64.5120881739255 | ADA 0.000448<br>USDC 0.202719171766197 | |
| 3.1.082955 | CADE BATES | ADDRESS REDACTED | | | MATIC 6604.95067282596 | | |
| 3.1.082956 | CADE BRIGMON | ADDRESS REDACTED | | | BTC 0.00300957835432962<br>COMP 0.0308284473924441<br>ETH 0.027466754055794<br>XLM 325.074277750047 | | |
| 3.1.082957 | CADE CAMPBELL | ADDRESS REDACTED | | | USDC 5.60532084407371 | | |
| 3.1.082958 | CADE CARPENTER | ADDRESS REDACTED | | | BTC 0.0238534961614824<br>ETH 0.385984367588413<br>GUSD 1398.42325168149<br>USDC 3679.19996807019 | | |
| 3.1.082959 | CADE CARTER | ADDRESS REDACTED | | | BTC 0.000531304411952844 | | |
| 3.1.082960 | CADE CRADER | ADDRESS REDACTED | | | BTC 0.0299352029362229 | | |
| 3.1.082961 | CADE CUDA | ADDRESS REDACTED | | | SGB 281.85608031351<br>XLM 797.635004491424<br>XRP 0.797071802044166 | | |
| 3.1.082962 | CADE DENMAN | ADDRESS REDACTED | | | CEL 1.10921323710904<br>SGB 4938.25953791922<br>XRP 0.000000367208046622 | | |
| 3.1.082963 | CADE DILLAN MICHAEL | ADDRESS REDACTED | | | ETH 0.0000008158260415369999 | | |
| 3.1.082964 | CADE DOUGLAS CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.00501387783060684<br>ETH 0.0018579346430542<br>MANA 62.6340887798241<br>MATIC 212.934370739789<br>USDC 0.391914373548692<br>ZEC 1.9602928436111 | USDC 0.000000639823053677 | |
| 3.1.082965 | CADE EDWARD GERARDY | ADDRESS REDACTED | | | BTC 0.0000000114614422<br>USDC 0.232393238876551 | BTC 0.000000897674674287<br>USDC 169.859000335166 | |
| 3.1.082966 | CADE ELLISON | ADDRESS REDACTED | | | ADA 0.0033168096056106<br>BTC 0.00999915800342736<br>ETH 0.14438808408242<br>USDC 369.296244314502<br>XLM 0.021442561397578 | | |
| 3.1.082967 | CADE EVERETT OAKLEY | ADDRESS REDACTED | | | | LTC 0.26629008 | |
| 3.1.082968 | CADE FLATEN | ADDRESS REDACTED | | | BTC 0.000937509861609551<br>ETH 0.000007866122992537<br>MATIC 0.817636783685968<br>SNX 0.00280377298883988 | BTC 1.68721593994893 | |
| 3.1.082969 | CADE HEPNER | ADDRESS REDACTED | | | ADA 2935.19088775752<br>AVAX 6.69556387620187<br>BTC 0.111413288971127<br>LINK 37.5115770393109<br>MATIC 423.647084367544<br>USDC 209.703955917026<br>USDT ERC20 226.25283652969 | | |
| 3.1.082970 | CADE HILDRETH | ADDRESS REDACTED | | | BTC 2.62829142079353<br>ETH 0.00326900079335093 | BTC 0.01725565770439<br>ETH 4.37993359894819 | |
| 3.1.082971 | CADE HOLZER | ADDRESS REDACTED | | | BTC 0.0000065198419406889<br>ETH 0.000134246995205312 | | |
| 3.1.082972 | CADE HUNGER | ADDRESS REDACTED | | | BTC 0.000014912696891882<br>ETH 0.0063115167756708 2 | | |
| 3.1.082973 | CADE KNEBEL | ADDRESS REDACTED | | | AAVE 6.4973566254504<br>ADA 5939.66208992819<br>ETH 4.61994644054802<br>LINK 210.327066006126<br>MATIC 702.775568226543<br>SUSHI 863.527994154642 | | |
| 3.1.082974 | CADE MC | ADDRESS REDACTED | | | | MATIC 0.58327482 | |
| 3.1.082975 | CADE MOORE | ADDRESS REDACTED | | | BTC 0.148709494143277<br>ETH 0.594509916713821<br>USDC 0.143548475983528 | USDC 0.000000305142622896 | |
| 3.1.082976 | CADE OAKLEY | ADDRESS REDACTED | | | MCDAI 30.18220325089 | | |
| 3.1.082977 | CADE OVERHOLT | ADDRESS REDACTED | | | BTC 0.00198478463099087<br>ETH 0.36703085730916<br>USDC 215.309842224432 | | |
| 3.1.082978 | CADE PELLETT | ADDRESS REDACTED | | | CEL 343.891453232778 | | |
| 3.1.082979 | CADE PICARD | ADDRESS REDACTED | | | ADA 102.839012442184<br>CEL 1.34359789174237 | | |
| 3.1.082980 | CADE PRENOVOST | ADDRESS REDACTED | | | BTC 0.046785533897839<br>DOT 13.4675479556312<br>ETH 0.319227563974459<br>LTC 0.000001350154144256<br>MATIC 36.7273398190032<br>USDC 0.000335078664461088<br>USDT ERC20 0.000721273111753006<br>XLM 0.000032924968125328 | LTC 0.00331475040449607<br>USDC 0.206275290694387<br>USDT ERC20 0.444009122248251<br>XLM 0.140873556585168 | |
| 3.1.082981 | CADE RIEDMUELLER | ADDRESS REDACTED | | | BTC 0.0342314685954632<br>CEL 494.501751335236<br>ETH 1.3175667726923<br>LINK 55.234596863674<br>SNX 116.948830094878<br>UNI 15.2770325784161<br>ZRX 636.33120787908 | | |
| 3.1.082982 | CADE ROBERTS | ADDRESS REDACTED | | | BTC 0.00116649112575872<br>USDC 466.646054772403 | | |
| 3.1.082983 | CADE ROBERTSON | ADDRESS REDACTED | | | ETH 0.0000256708534998669 | | |
| 3.1.082984 | CADE ROGERS | ADDRESS REDACTED | | | ADA 817.383425907423<br>BTC 0.00112923710864931<br>ETH 0.000501374015142171 | | |
| 3.1.082985 | CADE RUBEN | ADDRESS REDACTED | | | ADA 0.14191078911041<br>BTC 0.000000041881374985<br>CEL 80.336679321508<br>DOT 0.0206466849361606<br>ETH 0.000089559623734086<br>LINK 0.00270716459768878<br>LTC 0.00051084663714376<br>MATIC 0.0565281077468307<br>SOL 0.000073836354037728 | ADA 0.00000009925156598<br>BTC 0.0000000427262775<br>DOT 0.000000000079683586 | |
| 3.1.082986 | CADE RYAN CROW | ADDRESS REDACTED | | | BTC 0.00494644020253559<br>ETH 0.139661020551501 | | |
| 3.1.082987 | CADE WILBURN | ADDRESS REDACTED | | | BTC 0.0109748587566823 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.082988 | CADE WILLIAM FEENEY | ADDRESS REDACTED | | | BTC 0.00128447013047735<br>ETH 0.0661917743869641<br>MATIC 233.363307838162 | | |
| 3.1.082989 | CADE ZACHARIAS | ADDRESS REDACTED | | | BTC 0.101816629622912<br>USDC 1042.0792639496 | | |
| 3.1.082990 | CADEEM FRANK | ADDRESS REDACTED | | | CEL 1.06415676088786 | | |
| 3.1.082991 | CADEN ARBO | ADDRESS REDACTED | | | BTC 0.00103441409329622<br>ETH 0.000193002329690191<br>LINK 0.00871607074720698<br>USDC 0.469409085097054 | | |
| 3.1.082992 | CADEN ARNOLD | ADDRESS REDACTED | | | ADA 8.85701792558191<br>BTC 0.00000001428790601<br>ETH 0.000000471031881422<br>SNX 0.0434759689914007 | ADA 0.000000587633195162 | |
| 3.1.082993 | CADEN BEARDALL | ADDRESS REDACTED | | | USDC 52.4571010702903 | | |
| 3.1.082994 | CADEN BEVILACQUA | ADDRESS REDACTED | | | BTC 0.000018991493344052<br>ETH 0.000000339775391919<br>MATIC 0.162259723728184 | BTC 0.0318868203340158<br>ETH 0.000616567577621076<br>MATIC 244.764411680472 | |
| 3.1.082995 | CADEN BRENT SORENSON | ADDRESS REDACTED | | | BTC 0.0577076018243233<br>DOT 24.5423764754337<br>ETH 0.689103443401789 | | |
| 3.1.082996 | CADEN BRIDGES | ADDRESS REDACTED | | | BTC 0.00113170628876266<br>USDC 5508.46761866358 | | |
| 3.1.082997 | CADEN BROCKBANK | ADDRESS REDACTED | | | BTC 0.0521622972193652<br>ETH 3.92685949011999<br>USDC 6.14826983026794 | USDC 23.3697681882567 | |
| 3.1.082998 | CADEN CARTER | ADDRESS REDACTED | | | ADA 7644.61891484627<br>BTC 0.0108556615105316<br>XLM 0.0635153744776371 | | |
| 3.1.082999 | CADEN EVANS | ADDRESS REDACTED | | | BTC 0.000027488254166633<br>ETC 0.00155288487776288<br>XLM 0.381325818570155 | | |
| 3.1.083000 | CADEN HJELSETH | ADDRESS REDACTED | | | BTC 0.00413760145325145<br>ETH 0.0966895205105156<br>MATIC 1499.04230838368<br>USDC 1022.44943752844 | | |
| 3.1.083001 | CADEN JONES | ADDRESS REDACTED | | | BTC 0.000000004359383541 | | |
| 3.1.083002 | CADEN MAX WEST | ADDRESS REDACTED | | | ADA 52.4646175028019<br>BTC 0.020749458971452 | | |
| 3.1.083003 | CADEN MIZE | ADDRESS REDACTED | | | ETH 0.000009989569927501<br>MATIC 0.019132046267814 | | |
| 3.1.083004 | CADEN MYLES POK | ADDRESS REDACTED | | | | UST 100 | |
| 3.1.083005 | CADEN OSMONSON | ADDRESS REDACTED | | | BTC 0.00614818939092821<br>DASH 0.152734010812254<br>DOT 1.53536947251438<br>USDC 2.11213207598302<br>XLM 245.237438275609 | | |
| 3.1.083006 | CADEN PATTERSON | ADDRESS REDACTED | | | USDC 51.6518639786415 | | |
| 3.1.083007 | CADEN REED CHURNETSKI | ADDRESS REDACTED | | | ADA 243.146730020297<br>BTC 0.0099974410555489<br>ETH 0.172655691515328<br>SOL 3.04474456014138<br>SUSHI 20.2313842174327<br>USDT ERC20 0.174378609172948 | BTC 0.00248237<br>ETH 0.02484394<br>USDT ERC20 253.130303880168 | |
| 3.1.083008 | CADENAT DENIS | ADDRESS REDACTED | | | CEL 0.137844931750212<br>ETH 0.00400383991657763 | | |
| 3.1.083009 | CAE ENGLISH | ADDRESS REDACTED | | | BTC 0.000000216647234429<br>ETH 0.00028447278763175 | | |
| 3.1.083010 | CAECILIA JOHANNA MARIA REGTIEN | ADDRESS REDACTED | | | BTC 0.00126384553835526<br>CEL 1.08596156916554<br>ETH 0.00162181190548685<br>USDT ERC20 545.402451405208 | | |
| 3.1.083011 | CAEL JORDAN | ADDRESS REDACTED | | | BTC 0.000001840856664617<br>ETH 0.000004123382251855<br>MATIC 0.047327351083435 | | |
| 3.1.083012 | CAEL TENOLD | ADDRESS REDACTED | | | ADA 0.293119301213138<br>BTC 0.0583912425878253<br>DOT 179.45199255237<br>ETH 0.000588521954003068<br>MATIC 2986.01505309941<br>SOL 16.1488268187407<br>USDC 68.9720163438687<br>XLM 21.6032427937518 | | |
| 3.1.083013 | CAEL WILCOX | ADDRESS REDACTED | | | ADA 49.692761403466<br>BTC 0.0302474102858689<br>ETH 0.0196629086778067 | | |
| 3.1.083014 | CAELAN MAITLAND | ADDRESS REDACTED | | | BTC 0.00126628560549673<br>ETH 0.281840710334542 | | |
| 3.1.083015 | CAELAN MCNAMARA | ADDRESS REDACTED | | | BTC 0.000447086836839172<br>CEL 0.0254034329829657<br>TGBP 0.145808731030653 | | |
| 3.1.083016 | CAELO MARROQUIN | ADDRESS REDACTED | | | ADA 145.313548990941<br>BAT 38.2806852094819<br>BCH 0.390181255201191<br>BTC 0.00123525358059934<br>DOT 74.5559196333841<br>ETH 1.51001856195247<br>LINK 30.5864596692724<br>MANA 46.114356733923<br>MATIC 410.209209019398<br>UNI 10.0856200947747<br>USDC 11.2429151262926 | | |
| 3.1.083017 | CAELUM DANG | ADDRESS REDACTED | | | ADA 18.5974991330211<br>BTC 0.00103999491092036 | | |
| 3.1.083018 | CAELYN HAUPINI | ADDRESS REDACTED | | | ADA 55.5055129482161<br>CEL 0.346449067412724<br>MATIC 47.7454077684119 | | |
| 3.1.083019 | CAESAR CALLERA | ADDRESS REDACTED | | | BTC 0.135656459774808<br>ETH 1.35059838853172<br>MATIC 1562.13382901961 | BTC 0.000489050535084828 | |
| 3.1.083020 | CAESAR CHOU | ADDRESS REDACTED | | | BTC 0.0126682894055541<br>MATIC 613.521416367971 | | |
| 3.1.083021 | CAESAR CORDOVANA | ADDRESS REDACTED | | | ADA 9.21959631643114<br>BTC 0.0261400302924243<br>DOT 10.3941683122543 | | |
| 3.1.083022 | CAESAR GARCIA | ADDRESS REDACTED | | | BTC 0.00000930591827112<br>MATIC 1.40293442687199 | | |
| 3.1.083023 | CAESAR JACKSON | ADDRESS REDACTED | | | BTC 0.00339211469689658<br>USDC 0.357707649269164<br>XLM 295.124953586158 | | |
| 3.1.083024 | CAESAR JONATHAN III ARTURO | ADDRESS REDACTED | | | ADA 4582.83473446261<br>BTC 0.321895324756792<br>ETH 11.0421358466889<br>LINK 58.0086107117515<br>MATIC 21082.6093194044<br>SNX 425.593649005827<br>SOL 83.9757992076245 | CEL 103.577419647253 | |
| 3.1.083025 | CAESAR LEE | ADDRESS REDACTED | | | BTC 0.000000004145692985<br>CEL 1.34430292346853 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.083026 | CAESAR MARTINEZ | ADDRESS REDACTED | | | ADA 105.015641873266<br>DOGE 274.818313017457<br>ETH 0.00386673073573724 | | |
| 3.1.083027 | CAESAR MICHEL | ADDRESS REDACTED | | | BTC 0.000000298580614324 | | |
| 3.1.083028 | CAESAR SUTIONO | ADDRESS REDACTED | | | BTC 0.00063058<br>CEL 0.410969274312295 | | |
| 3.1.083029 | CAESARE ANN ASSAD | ADDRESS REDACTED | | | ETH 0.396471695904953<br>USDC 1021.73607998968 | | |
| 3.1.083030 | CAESAR-IAN MARCELO | ADDRESS REDACTED | | | BCH 0.00087836<br>CEL 0.000651226083677946<br>LTC 0.00113962<br>XRP 0.068951 | | |
| 3.1.083031 | CAESAR-MUNIR WILSON | ADDRESS REDACTED | | | BTC 0.000222949305332918<br>COMP 0.0000000475802308<br>ETH 0.000000004414900907<br>USDC 0.00523386955154243 | BTC 0.000000009091312279<br>COMP 0.00012465131505118<br>ETH 0.000003825116418692 | |
| 3.1.083032 | CAETANO LUCIO | ADDRESS REDACTED | | | AVAX 0.0051258558990371<br>BTC 0.000248929415682925<br>ETH 0.00395048533310686<br>LUNC 20.9386901014805 | | |
| 3.1.083033 | CAETANO MOHORADE | ADDRESS REDACTED | | | BTC 0.000059515150536193<br>CEL 1.41560655893323<br>ETH 0.000931889992650397<br>LTC 2.60788059303383 | | |
| 3.1.083034 | CAFER ALİ YILMAZ | ADDRESS REDACTED | | | BTC 0.00000027610361245<br>USDT ERC20 0.818730432271774 | | |
| 3.1.083035 | CAFFA RIEDEWALD | ADDRESS REDACTED | | | ADA 507.708733242007<br>BTC 0.00115361444786663 | | |
| 3.1.083036 | ÇAĞAN SARıALTUN | ADDRESS REDACTED | | | ADA 643.804542278605<br>BTC 1.03482750877387<br>ETH 2.71698646880883 | | |
| 3.1.083037 | CAGATAY BAKIR | ADDRESS REDACTED | | | ETH 0.000000234195113414 | | |
| 3.1.083038 | CAGATAY CAGLAR | ADDRESS REDACTED | | | CEL 0.000376223480942583 | | |
| 3.1.083039 | ÇAĞATAY CERAN | ADDRESS REDACTED | | | BTC 0.000000001118061<br>CEL 0.000037177299343812 | | |
| 3.1.083040 | CAGATAY COMAKLI | ADDRESS REDACTED | | | BTC 0.000000559178912488<br>CEL 0.000307212872665271<br>LUNC 0.0105380093495419 | | |
| 3.1.083041 | CAGATAY FURKAN AKCAY | ADDRESS REDACTED | | | ETH 0.000001308674704576 | | |
| 3.1.083042 | CAGATAY HANEDAN | ADDRESS REDACTED | | | CEL 0.274262530687177 | | |
| 3.1.083043 | CAGATAY KORCE | ADDRESS REDACTED | | | ETH 0.00293089742196938 | | |
| 3.1.083044 | CAGATAY SAYIN | ADDRESS REDACTED | | | ADA 0.0977825518656492<br>BTC 0.00384896465948396<br>CEL 64.9536278070488<br>ETH 0.0170198418970269<br>MATIC 130.462980813082<br>USDC 0.893557505083853<br>XLM 0.0200418973867986 | | |
| 3.1.083045 | CAGATAY SEYREK | ADDRESS REDACTED | | | ETH 0.000000215654342549 | | |
| 3.1.083046 | CAGATAY YUCE | ADDRESS REDACTED | | | BTC 0.00213828409511283<br>CEL 46.4131785650283<br>USDT ERC20 1072.19 | | |
| 3.1.083047 | CAGDAS DEMIREL | ADDRESS REDACTED | | | BTC 0.000001430657770838<br>ETH 0.0626834597037455<br>MATIC 19.8556738402702 | | |
| 3.1.083048 | CAGDAS OZTURK | ADDRESS REDACTED | | | BTC 0.00000021<br>CEL 0.711439923473986<br>ETH 0.0002857<br>XLM 0.0000068 | | |
| 3.1.083049 | CAGDAS SARICIMEN | ADDRESS REDACTED | | | BTC 0.00133128189544339<br>CEL 586.097169107137<br>USDT ERC20 2 | | |
| 3.1.083050 | ÇAĞIL KAYA | ADDRESS REDACTED | | | CEL 0.0692080087023823 | | |
| 3.1.083051 | CAGIN LEE | ADDRESS REDACTED | | | BTC 0.00126393999381073<br>ETH 0.00179679206583677 | | |
| 3.1.083052 | CAGKAN ALI SEN | ADDRESS REDACTED | | | ETH 0.00149078397347597 | | |
| 3.1.083053 | ÇAĞLA DEMIRAĞ | ADDRESS REDACTED | | | BTC 0.000776062729905725<br>CEL 0.521432163479361<br>ETH 0.0201671044440089 | | |
| 3.1.083054 | CAGLA NUR BALA | ADDRESS REDACTED | | | ETH 0.000000758005863514 | | |
| 3.1.083055 | CAGLAN OZMEN | ADDRESS REDACTED | | | BTC 0.000153923291037157<br>ETH 0.00374707952355251 | | |
| 3.1.083056 | CAGLAR AKTEPE | ADDRESS REDACTED | | | BTC 0.000006634400611049 | | |
| 3.1.083057 | CAGLAR DURSUN | ADDRESS REDACTED | | | CEL 0.000244730214868501 | | |
| 3.1.083058 | CAGLAR ERZURUM | ADDRESS REDACTED | | | CEL 0.00111180721735926<br>ETH 0.000000468630187094 | | |
| 3.1.083059 | CAGLAR KARACA | ADDRESS REDACTED | | | ADA 0.0125148540738642<br>XLM 0.0136571330836733<br>XRP 0.00708870000737748 | | |
| 3.1.083060 | CAGLAR KECELI | ADDRESS REDACTED | | | CEL 0.000012921143041605<br>ETH 0.000000433815496434 | | |
| 3.1.083061 | CAGLAR ONDER | ADDRESS REDACTED | | | ADA 45.4599468583159<br>BNB 1.09577520096943<br>BTC 0.00100451724105613<br>CEL 136.54751350772<br>EOS 1.50654182068219<br>XRP 3.46549484715625 | | |
| 3.1.083062 | CAGLAR TULGAR | ADDRESS REDACTED | | | ETH 0.00147008667631043 | | |
| 3.1.083063 | CAGLAR YILMAZ | ADDRESS REDACTED | | | BTC 0.00281731091054361<br>CEL 0.335301402965816<br>USDT ERC20 405.186483236201 | | |
| 3.1.083064 | CAGLAYAN AZILI | ADDRESS REDACTED | | | ETH 0.000011101599134318<br>LTC 0.000054418280299431 | | |
| 3.1.083065 | CAGLAYAN EMIR | ADDRESS REDACTED | | | BTC 0.000753186808 | | |
| 3.1.083066 | CAGLAYAN GEMICI | ADDRESS REDACTED | | | ADA 1448.19185346213<br>BTC 0.0107021377262789<br>ETH 0.00299985747498941<br>XLM 2740.51750137895<br>ZRX 1539.26426733452 | | |
| 3.1.083067 | CAGNARD JONATHAN | ADDRESS REDACTED | | | BTC 0.00317749267586362<br>CEL 157.831524865834<br>ETH 0.00658193664649<br>USDC 10.303794<br>USDT ERC20 39.891624 | | |
| 3.1.083068 | CAGNEY VAN HEERDEN | ADDRESS REDACTED | | | BTC 0.00291603<br>CEL 38.5850594079215<br>ETH 0.9790699 | | |
| 3.1.083069 | CAGRI BERBEROGLU | ADDRESS REDACTED | | | BTC 0.0123611225227235<br>CEL 81.6763836657981<br>ETH 0.221580239659352<br>USDC 0.13967 | | |
| 3.1.083070 | CAGRI CELIK | ADDRESS REDACTED | | | BTC 0.000000009229237699<br>CEL 0.262856959246784<br>LTC 0.00000000846431044 | | |
| 3.1.083071 | ÇAĞRı ERYıLMAZ | ADDRESS REDACTED | | | BNB 0.00104266157739651<br>BTC 0.000874571720203275<br>CEL 0.683403167056228 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.083072 | CAGRI KOYUKAN | ADDRESS REDACTED | | | ADA 0.234696618958111<br>BTC 0.000008535212999636<br>CEL 6.20610643289743<br>LUNC 0.0153336866720466<br>MATIC 1213.30655857046 | | |
| 3.1.083073 | CAGRI OZBAY | ADDRESS REDACTED | | | ETH 0.000000301456783669 | | |
| 3.1.083074 | CAGRI SAHIN | ADDRESS REDACTED | | | ETH 0.00151698612743925 | | |
| 3.1.083075 | CAGRI SÖGÜTGÜLÜ | ADDRESS REDACTED | | | BTC 0.000010805088294752 | | |
| 3.1.083076 | CAGRI TEKE | ADDRESS REDACTED | | | CEL 0.000242021025558629 | | |
| 3.1.083077 | CAGRI TEKIN | ADDRESS REDACTED | | | CEL 0.000480513898709951 | | |
| 3.1.083078 | CAGRI TEPE | ADDRESS REDACTED | | | CEL 1.14867227598042 | | |
| 3.1.083079 | CAGRI ULAS | ADDRESS REDACTED | | | ETH 0.00148611002415012 | | |
| 3.1.083080 | CAGRI ULUCENK | ADDRESS REDACTED | | | BTC 0.000019104069415075<br>CEL 0.0288240912454235<br>COMP 0.000504180767021406<br>MATIC 0.436458884712151<br>SNX 0.0663543968419992<br>UMA 0.0110574258116881<br>UNI 0.0071194197959118 | | |
| 3.1.083081 | CAGRIHAN DOGAN | ADDRESS REDACTED | | | ETH 0.000000719796639098 | | |
| 3.1.083082 | CAHA CUPORN | ADDRESS REDACTED | | | BTC 0.000000170394577585<br>USDT ERC20 0.384590799410137 | | |
| 3.1.083083 | CAHILIG MARIAN | ADDRESS REDACTED | | | BTC 0.000730084890629723<br>CEL 0.581685375175193<br>XRP 1.49445487084674 | | |
| 3.1.083084 | CAHIT BARAN | ADDRESS REDACTED | | | CEL 0.0444878386388301<br>ETH 0.00146965889217112 | | |
| 3.1.083085 | CAHIT BERKAY KANSAT | ADDRESS REDACTED | | | ETH 0.000000232911248922999 | | |
| 3.1.083086 | CAHIT ÇINARLI | ADDRESS REDACTED | | | BTC 0.0152949947211411<br>CEL 3254.76876780253<br>USDT ERC20 75770.1175456374 | | |
| 3.1.083087 | CAHLEA WHALEY | ADDRESS REDACTED | | | BTC 0.0110303834429024 | | |
| 3.1.083088 | CAHYA ANWAR | ADDRESS REDACTED | | | BTC 0.000000008014324389<br>CEL 0.0185411165157439 | | |
| 3.1.083089 | CAI HEE LOW | ADDRESS REDACTED | | | BTC 0.000000004019893866<br>CEL 0.0401993011424977 | | |
| 3.1.083090 | CAI HUGHES | ADDRESS REDACTED | | | BTC 0.00000045123038529<br>ETH 0.00244473892441084<br>SNX 0.0858373255761327<br>USDT ERC20 0.511089443117935 | | |
| 3.1.083091 | CAI LI | ADDRESS REDACTED | | | BTC 0.308860341102377<br>ETH 109.806011452385<br>GUSD 4113.08436143814 | GUSD 4065.02 | |
| 3.1.083092 | CAI MIRANDA | ADDRESS REDACTED | | | BTC 0.00421996553645841<br>CEL 0.00680908102118062<br>MCDAI 0.0442358015207684 | | |
| 3.1.083093 | CAI NENG WONG | ADDRESS REDACTED | | | BTC 0.00766711774658391<br>CEL 11.0305887634747<br>GUSD 0.005998826045017 | | |
| 3.1.083094 | CAI PING CHEONG | ADDRESS REDACTED | | | ADA 173.303239596414<br>BNB 0.00108509085117856<br>BTC 0.000184648869736706<br>ETH 0.00290770584108761<br>GUSD 0.149352497502755<br>LINK 0.00399053817541939<br>MATIC 0.66354981879733 | | |
| 3.1.083095 | CAI RONG | ADDRESS REDACTED | | | BTC 0.00110928003608936 | | |
| 3.1.083096 | CAI SHAN TAN | ADDRESS REDACTED | | | BTC 0.0396222666415563<br>CEL 34.7256596841938<br>ETH 3.42879904394783<br>USDT ERC20 0.276101502389418 | | |
| 3.1.083097 | CAI SHENG-FONG | ADDRESS REDACTED | | | BTC 0.00000186578404612<br>CEL 0.000570881180244775<br>DASH 0.0000242819095905729<br>USDT ERC20 0.855099454292559<br>ZEC 0.000008247119153162 | | |
| 3.1.083098 | CAI TING GOOI | ADDRESS REDACTED | | | BTC 0.00102687401276212<br>CEL 0.128694994033434<br>LUNC 35.9458225551721 | | |
| 3.1.083099 | CAI VI VAN | ADDRESS REDACTED | | | CEL 1.12694885115356<br>ETH 0.000646073015201022 | | |
| 3.1.083100 | CAI XING LOW | ADDRESS REDACTED | | | BTC 0.00109718920480005<br>CEL 8.37025622430641<br>ETH 3.34871910049853<br>MATIC 4.14405638549742 | | |
| 3.1.083101 | CAI YAN XIAN | ADDRESS REDACTED | | | BTC 0.00000262731245951<br>CEL 0.895506801002964<br>USDC 0.303773046866489 | | |
| 3.1.083102 | CAI YINGNING | ADDRESS REDACTED | | | BTC 0.0016550263149184<br>CEL 7.68652333599794<br>USDC 401 | | |
| 3.1.083103 | CAI YIXIN | ADDRESS REDACTED | | | BTC 0.000000008877801739<br>CEL 8.44874617051266<br>DOT 0.000000000088942728<br>LUNC 6.2276<br>SOL 0.42637<br>USDC 62.000000000531 | | |
| 3.1.083104 | CAIDEN VASQUEZ | ADDRESS REDACTED | | | BTC 0.0000019567395240969<br>ETH 0.0239571932027573 | | |
| 3.1.083105 | CAIDYN BARNSS | ADDRESS REDACTED | | | BTC 0.000001382906622047<br>ETH 0.000698574688954427 | | |
| 3.1.083106 | CAIJUAN ZHENG | ADDRESS REDACTED | | | BTC 0.000002525264089656<br>LINK 0.00974253971619649 | | |
| 3.1.083107 | CAILEAN NORCROSS-MEARNS | ADDRESS REDACTED | | | ADA 110.542188<br>AVAX 2.670564<br>BCH 0.000241619847112181<br>BNB 0.52519956914978<br>BTC 0.013227006262083<br>CEL 497.003717029359<br>DOT 18.36285<br>ETH 0.12608108305824<br>LUNC 4.02558<br>MATIC 166.309245<br>SOL 4.259346 | | |
| 3.1.083108 | CAILEB CLARK | ADDRESS REDACTED | | | ETH 0.00867855993560233 | | |
| 3.1.083109 | CAILEB NEWBY | ADDRESS REDACTED | | | BTC 0.00111165574029486<br>USDC 210.14674198166 | | |
| 3.1.083110 | CAILEN MELVILLE | ADDRESS REDACTED | | | BTC 0.000024783987013238<br>CEL 0.336414045511726 | | |
| 3.1.083111 | CAILEN SULLIVAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.083112 | CAILEY ECONOMOU-ARCHER | ADDRESS REDACTED | | | BTC 0.000001529174571951<br>USDC 5.804399277548 | | |
| 3.1.083113 | CAILEY TALBOT | ADDRESS REDACTED | | | BTC 0.00201141337546858<br>ETH 0.181936100283765 | BTC 0.04060242<br>ETH 1.86660476753684<br>SOL 3.603995822 | |
| 3.1.083114 | CAILING ZHENG | ADDRESS REDACTED | | | LINK 0.00431091120140621<br>MCDAI 0.0764909665263542 | | |
| 3.1.083115 | CAILING ZHENG | ADDRESS REDACTED | | | BTC 0.000000368658501343<br>CEL 0.000161173758719765<br>LINK 0.0050678534244072 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.083116 | CAILING ZHENG | ADDRESS REDACTED | | | BTC 0.000000003206632829<br>CEL 0.124456875103675 | | |
| 3.1.083117 | CAILING ZHENG | ADDRESS REDACTED | | | BTC 0.000000057326760496<br>XLM 0.22026999463855 | | |
| 3.1.083118 | CAILING ZHENG | ADDRESS REDACTED | | | BTC 0.000000357393173253<br>LINK 0.00499582118437499 | | |
| 3.1.083119 | CAILING ZHENG | ADDRESS REDACTED | | | BTC 0.000000203390441619<br>CEL 0.000075746641614741<br>LINK 0.00253706825610282 | | |
| 3.1.083120 | CAILING ZHENG | ADDRESS REDACTED | | | BTC 0.000000051501216246<br>LINK 0.000007594620464489 | | |
| 3.1.083121 | CAILING ZHENG | ADDRESS REDACTED | | | CEL 0.0363942755821512 | | |
| 3.1.083122 | CAILING ZHENG | ADDRESS REDACTED | | | BTC 0.000000002071007111<br>LINK 0.0055124346420947 | | |
| 3.1.083123 | CAILING ZHENG | ADDRESS REDACTED | | | BTC 0.000000009555102625<br>CEL 0.02751101660741 | | |
| 3.1.083124 | CAILING ZHENG | ADDRESS REDACTED | | | BTC 0.000000004896141707<br>CEL 0.000089842958977038<br>XLM 0.000000009849525089 | | |
| 3.1.083125 | CAILING ZHENG | ADDRESS REDACTED | | | BTC 0.000000007041974979<br>CEL 0.993140874687767<br>DOT 0.00000000006381147 | | |
| 3.1.083126 | CAILING ZHENG | ADDRESS REDACTED | | | BTC 0.000000360490902395<br>LINK 0.00506381178902093 | | |
| 3.1.083127 | CAILING ZHENG | ADDRESS REDACTED | | | LINK 0.0043092791782794<br>MCDAI 0.0764661110957993 | | |
| 3.1.083128 | CAILLARD DAVID | ADDRESS REDACTED | | | BTC 0.00070782359985127<br>CEL 0.517398679809489<br>DASH 0.0210686200043313<br>USDC 0.113062219013026 | | |
| 3.1.083129 | CAILLOR WOON | ADDRESS REDACTED | | | BTC 0.0860533122788177<br>USDC 1449.10691736958 | | |
| 3.1.083130 | CAILLUM SMITH | ADDRESS REDACTED | | | BTC 0.00125524263848268<br>CEL 9.89235182657102<br>ETH 0.472125238851034<br>XRP 1029.69055514036 | | |
| 3.1.083131 | CAILO KAPRONCZAI | ADDRESS REDACTED | | | BTC 0.00142807<br>CEL 1.76956249146283<br>XRP 99.8606 | | |
| 3.1.083132 | CAIMACAN CAIMACAN | ADDRESS REDACTED | | | BTC 0.00103478771917889<br>CEL 1.33768288175677 | | |
| 3.1.083133 | CAIN CADE | ADDRESS REDACTED | | | ETH 0.0000549204881854<br>MATIC 0.232127611143402 | | |
| 3.1.083134 | CAIN CHARLTON O'SULLIVAN | ADDRESS REDACTED | | | LINK 0.0208002412111216 | | |
| 3.1.083135 | CAIN ELLIOTT | ADDRESS REDACTED | | | CEL 1.08609218820204 | | |
| 3.1.083136 | CAIN HOLGATE | ADDRESS REDACTED | | | ETH 0.0557189088999508 | | |
| 3.1.083137 | CAIN JOHNSON | ADDRESS REDACTED | | | ETH 0.00142516798568946<br>USDC 9.30336192297234 | | |
| 3.1.083138 | CAIN ZITHA | ADDRESS REDACTED | | | CEL 0.789398591198416 | | |
| 3.1.083139 | CAINÃ CARVALHO | ADDRESS REDACTED | | | CEL 103.966562465766 | | |
| 3.1.083140 | CAINE DEARMAN | ADDRESS REDACTED | | | BTC 0.000000205461430862<br>ETH 0.000014995239338618<br>XLM 0.0326276219406875 | | |
| 3.1.083141 | CAINE HENRIKSEN | ADDRESS REDACTED | | | DOT 5.83958675153556<br>ETH 5.24270063677344<br>MATIC 1080.46409582803<br>ZRX 624.349264980369 | | |
| 3.1.083142 | CAINE KNIGHT | ADDRESS REDACTED | | | USDC 110.060936422458 | | |
| 3.1.083143 | CAINE MAZOUDIER | ADDRESS REDACTED | | | BTC 0.00210061290536234<br>CEL 15.3348796022027<br>MATIC 65.5491646599908<br>USDC 4.61115668415696<br>XRP 0.000000081814206141 | | |
| 3.1.083144 | CAINE NEWTON | ADDRESS REDACTED | | | BTC 0.00193033715864161<br>CEL 21.7391639714672<br>ETH 0.0041479678288662<br>USDC 469<br>XRP 850 | | |
| 3.1.083145 | CAINE WILSON | ADDRESS REDACTED | | | BTC 0.000026677026461427 | | |
| 3.1.083146 | CAINNEACH LENNON | ADDRESS REDACTED | | | ADA 0.0149266818232437<br>BTC 0.000027264681159797<br>ETH 0.000446494183580423<br>USDC 19.6822878190781 | | |
| 3.1.083147 | CAINVEST INTERNATIONAL S.A. | ADDRESS REDACTED | | | CEL 35329.3155928223<br>USDC 200000.004714373 | | |
| 3.1.083148 | CAIO ALMEIDA | ADDRESS REDACTED | | | BTC 0.000101280205115838<br>ETH 0.000000039849719479 | | |
| 3.1.083149 | CAIO ARAÚJO | ADDRESS REDACTED | | | CEL 0.849615620969752<br>SNX 24.5870049920157 | | |
| 3.1.083150 | CAIO AUGUSTO PROIETE | ADDRESS REDACTED | | | BTC 0.261346687642596 | | |
| 3.1.083151 | CAIO BAHIA | ADDRESS REDACTED | | | BTC 0.000000006562071513<br>CEL 7.41007330419216<br>XRP 0.000000136115734476 | | |
| 3.1.083152 | CAIO CAMPOS POLTRONIERI RIBEIRO | ADDRESS REDACTED | | | ADA 1046.344224551<br>ETH 0.00267102542931663<br>LTC 1.37218391708199 | | |
| 3.1.083153 | CAIO CANTELLI | ADDRESS REDACTED | | | BCH 0.00101827702878028<br>BTC 0.000082616470311735<br>CEL 0.0482564437569434<br>USDT ERC20 0.715273966853236 | | |
| 3.1.083154 | CAIO CASTILHO | ADDRESS REDACTED | | | BTC 0.000700214062621337<br>CEL 4.85910214876228<br>EOS 0.000035094313301282 | | |
| 3.1.083155 | CAIO CESAR BRUNHERA | ADDRESS REDACTED | | | BTC 0.000000296744032822<br>CEL 0.71077417790278 | | |
| 3.1.083156 | CAIO COELHO | ADDRESS REDACTED | | | BTC 0.000007444576561323<br>CEL 1.35774146410788<br>ETH 0.0000000549738943679999<br>LINK 0.000920643101076169<br>LTC 0.000083848881923388<br>MATIC 156.852784131549<br>USDT ERC20 0.286293431712568 | | |
| 3.1.083157 | CAIO COSTA | ADDRESS REDACTED | | | BTC 0.000018876228076194 | | |
| 3.1.083158 | CAIO COSTA | ADDRESS REDACTED | | | ADA 0.0684215997162576<br>BNB 0.000819478430691421<br>BTC 0.000033250723467532<br>CEL 0.00166259324601844<br>ETH 0.000072057445431433<br>LINK 0.00092730689436091<br>USDT ERC20 0.185473272811125 | | |
| 3.1.083159 | CAIO DE SOUZA | ADDRESS REDACTED | | | BTC 0.0568091578366764 | | |
| 3.1.083160 | CAIO DIAS | ADDRESS REDACTED | | | AAVE 0.00170660042704221<br>BTC 0.000037905158933049<br>ETH 0.000348641160736962<br>LINK 0.00998633718994651<br>MATIC 0.558170249011425<br>SNX 0.116635125723992<br>USDC 2.85306628715713<br>USDT ERC20 0.0298396882777485 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.083161 | CAIO DOMINGUES | ADDRESS REDACTED | | | BTC 0.000000862105265002<br>CEL 0.00112610546845858<br>ZEC 0.00255496747810706 | | |
| 3.1.083162 | CAIO FABIO OLIVEIRA DA SILVA | ADDRESS REDACTED | | | BTC 0.00182687503298946<br>CEL 0.102164457396211<br>USDC 2308.04608986969 | | |
| 3.1.083163 | CAIO FELIPE PEREIRA DE AVILA | ADDRESS REDACTED | | | CEL 3.87270772218821<br>USDT ERC20 401.377465 | | |
| 3.1.083164 | CAIO FERNANDES | ADDRESS REDACTED | | | BTC 0.0000852912116795579<br>ETH 0.000817792128055763<br>USDT ERC20 0.271976843740682 | | |
| 3.1.083165 | CAIO GALARZA BUONGIORNO | ADDRESS REDACTED | | | BTC 0.000927940018224081<br>CEL 9.25930112993605<br>ETH 0.228933101656357 | | |
| 3.1.083166 | CAIO GALDINO | ADDRESS REDACTED | | | BTC 0.000000401585937218<br>USDT ERC20 0.400337717414008 | | |
| 3.1.083167 | CAIO HENRIQUE FINK | ADDRESS REDACTED | | | BTC 0.0000005138346388909999<br>ETH 0.000002109590970509 | | |
| 3.1.083168 | CAIO MORAIS | ADDRESS REDACTED | | | AVAX 0.500379605476647<br>ETH 0.000017571929069321<br>SOL 0.514172000193705 | | |
| 3.1.083169 | CAIO NOVAES PRIMOSIC COSTA | ADDRESS REDACTED | | | ETH 0.00746579177931171 | | |
| 3.1.083170 | CAIO PAESSANO DE ALBUQUERQUE SILVA | ADDRESS REDACTED | | | ADA 906.543052825345<br>BTC 0.00169137131290383 | | |
| 3.1.083171 | CAIO PEDREIRA | ADDRESS REDACTED | | | ADA 0.297083293798775<br>BTC 0.851949764587831<br>USDT ERC20 1.76112858775363 | | |
| 3.1.083172 | CAIO RUAN CAVALCANTI VALENTIM | ADDRESS REDACTED | | | ETH 0.000000329674173347 | | |
| 3.1.083173 | CAIO SILVA | ADDRESS REDACTED | | | UNI 1.30574339712449 | | |
| 3.1.083174 | CAIQUE FIGUEIREDO | ADDRESS REDACTED | | | BTC 0.000000092901508127<br>USDT ERC20 0.278440003971499 | | |
| 3.1.083175 | CAIRA WARD | ADDRESS REDACTED | | | CEL 22.1222620460457<br>UNI 31.1708005949463<br>USDC 5.76050420567011 | | |
| 3.1.083176 | CAIRE CONSULTING LLC | 3407 W MORRISON AVE., TAMPA, FLORIDA 3362 | | | BTC 0.0379323172024924<br>ETH 0.43787144435331<br>GUSD 552.584212847512<br>SNX 1.12168675561494 | | |
| 3.1.083177 | CAIRO FLORY | ADDRESS REDACTED | | | BNB 0.398342529788495<br>BTC 0.000428944029735676<br>CEL 34.2507763591932<br>ETH 0.0483564877144178<br>MATIC 139.39351274<br>XLM 76.9208286<br>XRP 1109.57924673675 | | |
| 3.1.083178 | CAIRO JACKSON | ADDRESS REDACTED | | | BTC 0.00334397841763896<br>ETH 0.0896156412820873 | | |
| 3.1.083179 | CAIRO MYLENE | ADDRESS REDACTED | | | ADA 106.540977177817<br>BNB 0.204539419143389<br>ETH 0.134845438596188<br>SOL 1.32523952249975<br>USDT ERC20 433.339714860678 | | |
| 3.1.083180 | CAIRO PATTERSON | ADDRESS REDACTED | | | ADA 751.639296989634<br>BTC 0.0574533371460186<br>ETH 1.03795942749725<br>MATIC 6089.34117766893<br>SNX 540.142074614416<br>USDC 255.710611320713 | | |
| 3.1.083181 | CAIRO REIS SANTOS | ADDRESS REDACTED | | | BTC 0.000003735922995148<br>CEL 1.28093850832626<br>ETH 0.0123872438007545 | | |
| 3.1.083182 | CAIRO YASSER GARCIA | ADDRESS REDACTED | | | AAVE 17.7604630931971<br>ADA 7605.88536103467<br>BAT 3524.53394332102<br>BTC 0.00945089793347087<br>CEL 6384.03412222435<br>MANA 5101.73430090321<br>MATIC 16101.621992222<br>SGB 20741.2014303783<br>XLM 21596.2878744679<br>XRP 135676.272396567<br>ZRX 2888.48731426466 | | |
| 3.1.083183 | CAITANA VELASQUEZ CRUZ | ADDRESS REDACTED | | | BTC 0.000000870052585621<br>USDC 1.55399782352671 | | |
| 3.1.083184 | CAITANYA KILLEEN | ADDRESS REDACTED | | | BTC 0.0368251388910834<br>ETH 0.196606590114346<br>GUSD 123.013718505619<br>USDC 1075.97693630909 | | |
| 3.1.083185 | CAITIE DELAROCHE | ADDRESS REDACTED | | | ETH 0.14787691981744 | | |
| 3.1.083186 | CAITLIN APPLEBAUM | ADDRESS REDACTED | | | BTC 0.000001760419394079<br>ETH 0.00107894691333544<br>MATIC 21.5792425732298 | | |
| 3.1.083187 | CAITLIN ASHLEY GRANT | ADDRESS REDACTED | | | ETH 0.00146519812365737 | | |
| 3.1.083188 | CAITLIN BAILEY | ADDRESS REDACTED | | | BAT 0.00000346<br>BTC 0.00112051133920643<br>CEL 0.271559849617554<br>MATIC 23.5660341404716<br>SGB 252.308491929634<br>XRP 0.000001 | | |
| 3.1.083189 | CAITLIN BAUER | ADDRESS REDACTED | | | BTC 0.0168409679314989<br>ETH 0.143647573113253 | | |
| 3.1.083190 | CAITLIN BLANTON | ADDRESS REDACTED | | | BTC 0.00552584528717391 | | |
| 3.1.083191 | CAITLIN BLUE | ADDRESS REDACTED | | | BTC 0.291776228453905<br>CEL 816.831508267173<br>COMP 0.196084966385027<br>ETH 0.240345863846984<br>LINK 2.71850085186966<br>MANA 443.380925118948<br>UNI 2.70336511640992<br>USDC 5.72299380909447<br>XLM 417.319165134538 | | |
| 3.1.083192 | CAITLIN BRENNER | ADDRESS REDACTED | | | BTC 0.0531998519589446<br>USDC 525.367931255753 | | |
| 3.1.083193 | CAITLIN BRITOS | ADDRESS REDACTED | | | BTC 0.0126550299259733<br>ETH 2.4261535038623<br>XLM 48.1694929254825 | | |
| 3.1.083194 | CAITLIN BUSH | ADDRESS REDACTED | | | BTC 0.000900300279870462<br>ETH 2.86415839168654 | | |
| 3.1.083195 | CAITLIN CALLAHAN | ADDRESS REDACTED | | | MATIC 809.761429176057 | | |
| 3.1.083196 | CAITLIN CASEY | ADDRESS REDACTED | | | BTC 0.000000561152126782<br>USDC 0.017664011665248 | | BTC 0.000000002726742111<br>USDC 0.290000824789334 |
| 3.1.083197 | CAITLIN CLANCY | ADDRESS REDACTED | | | LINK 5.11393022019661<br>SNX 5.42607452271922 | | |
| 3.1.083198 | CAITLIN COLE | ADDRESS REDACTED | | | BTC 0.263133598311404 | | |
| 3.1.083199 | CAITLIN COSTELLO | ADDRESS REDACTED | | | BTC 0.00696049265951274 | | |
| 3.1.083200 | CAITLIN DALY | ADDRESS REDACTED | | | BTC 0.00752711569152158 | | |
| 3.1.083201 | CAITLIN DARTEZ | ADDRESS REDACTED | | | ADA 6154.26195675738<br>BTC 0.186976227938884<br>MATIC 6412.86077835744 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.083202 | CAITLIN DEAN | ADDRESS REDACTED | | | BTC 0.0478931751195<br>COMP 0.0129256582664884<br>XLM 22.7837302247395 | | |
| 3.1.083203 | CAITLIN DOUGHERTY | ADDRESS REDACTED | | | BTC 0.0000036171541620B2<br>USDC 1.06210279556772 | | |
| 3.1.083204 | CAITLIN EVANS | ADDRESS REDACTED | | | AAVE 11.1899992618079<br>BTC 0.195363400083421<br>CEL 456.415480769317<br>DOT 104.65697359412<br>ETH 1.48711014550885<br>LINK 133.715983162977<br>MATIC 2818.48736113795<br>SUSHI 328.108882696252 | | |
| 3.1.083205 | CAITLIN EVERETT | ADDRESS REDACTED | | | BTC 0.351458081417476<br>DOT 51.3773748260632<br>ETH 10.5553468124282<br>LUNC 14.7392491732791<br>MATIC 1558.14092400947<br>SNX 53.4586098451791 | | |
| 3.1.083206 | CAITLIN GALPIN | ADDRESS REDACTED | | | ADA 1494.55166339149<br>BTC 0.00125722859503019 | | |
| 3.1.083207 | CAITLIN HILL | ADDRESS REDACTED | | | BTC 0.00131023820130499<br>CEL 29.41504377895<br>ETH 0.415377106678177<br>MATIC 348.32175505 | | |
| 3.1.083208 | CAITLIN HUGHES | ADDRESS REDACTED | | | BTC 0.00109711924644414<br>CEL 1.02879113177549<br>TGBP 1.30946430470406 | | |
| 3.1.083209 | CAITLIN HUNTRESS | ADDRESS REDACTED | | | BTC 0.24892181857382<br>ETH 0.000009976388558987<br>LTC 0.000278716832492025<br>USDC 0.299955166494349 | BTC 0.72733350898565<br>USDC 13.329318 | |
| 3.1.083210 | CAITLIN JOHNSON | ADDRESS REDACTED | | | BTC 0.00404612519812258<br>ETH 0.0532232579216435<br>MATIC 146.927685662468 | | |
| 3.1.083211 | CAITLIN JUDGE | ADDRESS REDACTED | | | BTC 0.000000000942224057 | BTC 0.000001566655136934 | |
| 3.1.083212 | CAITLIN KANTERS | ADDRESS REDACTED | | | ETH 0.0759422661753116 | | |
| 3.1.083213 | CAITLIN KILKKA | ADDRESS REDACTED | | | BTC 0.218160675648502<br>ETC 16.7964737502769<br>ETH 0.238047963592899<br>USDC 324.328710905991<br>ZEC 3.27934044754181 | | |
| 3.1.083214 | CAITLIN KLING | ADDRESS REDACTED | | | BAT 17.3642996473514<br>BTC 0.00242825170694415<br>DOGE 610.785406471344<br>DOT 12.1036965484055<br>MATIC 28.3641843256121<br>USDC 3127.55243404891 | | |
| 3.1.083215 | CAITLIN LENEY TILLETT | ADDRESS REDACTED | | | SNX 6.71977817975237 | | |
| 3.1.083216 | CAITLIN MADDEN | ADDRESS REDACTED | | | CEL 1.24743530603711<br>TUSD 30 | | |
| 3.1.083217 | CAITLIN MADISON | ADDRESS REDACTED | | | MATIC 227.979177983477 | | |
| 3.1.083218 | CAITLIN MARIE LAWS | ADDRESS REDACTED | | | ADA 267.848534446019<br>BTC 0.016584869819822<br>ETH 0.0747436321844868<br>MANA 40.0258199689674<br>SOL 3.9000031434141 | BTC 0.00035145 | |
| 3.1.083219 | CAITLIN MCELROY | ADDRESS REDACTED | | | CEL 1.05980145971203 | | |
| 3.1.083220 | CAITLIN MCNALLY | ADDRESS REDACTED | | | AAVE 1.77938656540181<br>AVAX 4.11763074210446<br>BTC 0.0728890780474229<br>DOT 4.44746435267326<br>ETH 1.23288561847109<br>MATIC 411.323565006011<br>USDC 0.245717254052974 | USDC 0.000000541845600882 | |
| 3.1.083221 | CAITLIN MONTGOMERY | ADDRESS REDACTED | | | BTC 0.0165184833194748<br>ETH 0.754916264203068<br>XLM 479.607110149887<br>XRP 225.272051088186 | | |
| 3.1.083222 | CAITLIN NIELSON | ADDRESS REDACTED | | | ETH 0.041926879242024 | | |
| 3.1.083223 | CAITLIN PALMER | ADDRESS REDACTED | | | BTC 0.000000933899342465<br>USDC 0.572864794610359 | | |
| 3.1.083224 | CAITLIN POWELL | ADDRESS REDACTED | | | BTC 0.00008969539659632<br>ETH 0.000503732041747609<br>USDC 0.0592628050045913 | | |
| 3.1.083225 | CAITLIN RIGGS | ADDRESS REDACTED | | | BTC 0.00108013451563253<br>USDC 458.374520263905 | | |
| 3.1.083226 | CAITLIN S ROTSCHEID | ADDRESS REDACTED | | | BTC 0.033848252485115 | | |
| 3.1.083227 | CAITLIN SARIAN | ADDRESS REDACTED | | | BCH 0.294215229183438<br>BTC 0.977705198157463<br>DOT 7.54726885366525<br>EOS 19.981637279684<br>ETH 12.5383037544742<br>USDC 383.575542878241 | | |
| 3.1.083228 | CAITLIN SILLS | ADDRESS REDACTED | | | BTC 0.281802762738397<br>DOT 0.00498685325145932<br>USDC 2.29117689765942 | BTC 0.321519368168701<br>USDC 37.80974 | |
| 3.1.083229 | CAITLIN SULT | ADDRESS REDACTED | | | CEL 1.06250283184631 | | |
| 3.1.083230 | CAITLIN SUTTON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.083231 | CAITLIN SYMMONDS | ADDRESS REDACTED | | | BTC 0.929120763496932<br>CEL 59.0168803617141<br>ETH 0.0214638528417589<br>MCDAI 31.8778023724638<br>USDC 4.41224450153931 | | |
| 3.1.083232 | CAITLIN TE TAI | ADDRESS REDACTED | | | ADA 0.000000812160857779<br>BAT 101.85834782<br>BTC 0.0236306340591118<br>CEL 110.295892922863<br>USDT ERC20 154.409698 | | |
| 3.1.083233 | CAITLIN TERRY | ADDRESS REDACTED | | | BTC 0.0892455664817847 | | |
| 3.1.083234 | CAITLIN WALKER | ADDRESS REDACTED | | | ADA 705.142772324648<br>BTC 0.0797847399377739<br>CEL 558.158222783604<br>DOT 6.92219027110452<br>ETH 1.82102435741557 | | |
| 3.1.083235 | CAITLIN WELBY | ADDRESS REDACTED | | | AAVE 0.0279774419221216<br>BSV 19.1100947056811<br>BTC 8.98801092933908<br>ETH 218.183970210745<br>LINK 0.0575628436221287<br>LTC 0.15692388771105<br>MATIC 3325.72283666142<br>UNI 15.1972791038349<br>USDC 35779.1608784456 | | |
| 3.1.083236 | CAITLIN WHITE | ADDRESS REDACTED | | | ADA 0.172118723282783<br>BTC 0.00000097673905704799<br>GUSD 0.545239673816196<br>USDT ERC20 0.410137594023801 | | |
| 3.1.083237 | CAITLYN BEAZLEY | ADDRESS REDACTED | | | BTC 0.000000000418592873<br>CEL 0.104812909879517 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.083238 | CAITLYN BELL | ADDRESS REDACTED | | | BTC 0.000517189272007436<br>ETC 0.16731398214032<br>ETH 0.00532263883069715<br>LTC 0.0305370149329278 | | |
| 3.1.083239 | CAITLYN LOPEZ | ADDRESS REDACTED | | | BTC 0.00008898389916476<br>ETH 0.139284401235498<br>GUSD 0.0200246339860395<br>SNX 0.00756664175108843<br>USDC 0.0379752577407708<br>XLM 0.00942000219632838 | BTC 0.000000006346242238<br>GUSD 0.00188432362867154<br>USDC 0.000000136662514238 | |
| 3.1.083240 | CAITLYN MILLER | ADDRESS REDACTED | | | COMP 0.0431819610705613<br>ETH 0.0111160705074647<br>XLM 58.6758128277095<br>XRP 2623.55393675488 | | |
| 3.1.083241 | CAITLYN RIVERS | ADDRESS REDACTED | | | BTC 0.000003690429704606<br>ETH 0.000430977701338218 | | |
| 3.1.083242 | CAITLYN TALBERT | ADDRESS REDACTED | | | SNX 0.00442764447863427 | | |
| 3.1.083243 | CAITLYNN CARTMILL | ADDRESS REDACTED | | | BTC 0.00194810709456929<br>SGB 1.50590201414098<br>XRP 2.7640009750809 | | |
| 3.1.083244 | CAITLYNN CRIPPEN | ADDRESS REDACTED | | | ETH 0.000020018552457415 | | |
| 3.1.083245 | CAITLYNN QUIST | ADDRESS REDACTED | | | BTC 0.000027952878204479<br>CEL 2.83339737437147<br>ETH 0.000364372963080311<br>USDC 0.484145691568814 | | |
| 3.1.083246 | CAITRIONA BRIDGET OKEEFFE | ADDRESS REDACTED | | | BTC 0.0926929771610193<br>CEL 4.17761850088229 | | |
| 3.1.083247 | CAITRIONA DAVIN CUMMINS | ADDRESS REDACTED | | | ADA 0.6<br>BTC 0.00108082481115597<br>CEL 229.746017610352<br>ETH 0.0100266116737315<br>LTC 0.01106617<br>LUNC 28.97<br>USDC 5.943622<br>USDT ERC20 63.362392 | | |
| 3.1.083248 | CAITRIONA HARVEY | ADDRESS REDACTED | | | ADA 132.579743667485<br>AVAX 1.29017413249668<br>BTC 0.0208206049913157<br>ETH 0.474529998125399<br>LINK 9.49038974501886<br>LUNC 3.26123157742062<br>MATIC 73.3670660735772 | | |
| 3.1.083249 | CAITRIONA O'KEEFFE | ADDRESS REDACTED | | | ADA 194.649581978206<br>BTC 0.000133618403631449<br>CEL 0.0576528464379466<br>DOT 21.3704466164292<br>ETH 0.00238639752456335<br>LINK 8.58017852391423<br>SOL 3.04635965743377<br>USDC 0.633568769854351<br>XLM 208.237726849815 | | |
| 3.1.083250 | CAITY GOSSLAND | ADDRESS REDACTED | | | BTC 0.465289102650161<br>ETH 0.000005023760478426 | | |
| 3.1.083251 | CAITY WELZ | ADDRESS REDACTED | | | BTC 0.00171599236756069<br>MATIC 1116.4998567092<br>SNX 33.5639614211289<br>USDC 8040.23486955305 | | |
| 3.1.083252 | CAITY YOUNGE | ADDRESS REDACTED | | | BTC 0.288052340537066<br>ETH 0.00101047123738742<br>LINK 0.0277936587372694 | | |
| 3.1.083253 | CAIUS DOMOCOS | ADDRESS REDACTED | | | XRP 0.0039333267826936 | | |
| 3.1.083254 | CAIUS LEONG | ADDRESS REDACTED | | | BTC 0.0685648773517257<br>CEL 190.045171380764<br>USDC 5500 | | |
| 3.1.083255 | CAIUS SPRONKEN | ADDRESS REDACTED | | | BTC 0.141731540027408<br>CEL 95.755597396722<br>ETH 0.580828446352608<br>USDC 400.527692307692 | | |
| 3.1.083256 | CAIXIA QIAN | ADDRESS REDACTED | | | BTC 0.022987163738585<br>CEL 1071.82865050912<br>ETH 0.791618542921382<br>MATIC 135.150360825535<br>PAXG 0.161305210350789<br>USDC 5626.13427616829 | | |
| 3.1.083257 | CAJ KROGH HOLDING APS | ADDRESS REDACTED | | | BTC 3.19988913069059<br>CEL 13395.173677624<br>ETH 78.4428888941923<br>USDC 501854.78786684<br>USDT ERC20 0.039201239970451 | | |
| 3.1.083258 | CAJETAN DSOUZA | ADDRESS REDACTED | | | CEL 3.95050323226477<br>ETH 0.0577203207971947 | | |
| 3.1.083259 | CAJETAN EGENU | ADDRESS REDACTED | | | BTC 0.00000002054234039 | | |
| 3.1.083260 | CAKO ZOLTAN | ADDRESS REDACTED | | | ADA 4.0309270236564<br>BCH 0.000663217860035663<br>BTC 0.000001204328766407<br>CEL 1.40159395982638<br>LTC 0.00000200606041382<br>TUSD 0.307397474916142<br>USDT ERC20 0.0310859601864519 | | |
| 3.1.083261 | CAL DURRETT | ADDRESS REDACTED | | | BTC 0.000018191382210875<br>MATIC 1.23455377154137<br>UMA 1.66451667748064 | | |
| 3.1.083262 | CAL LAFOUNTAIN | ADDRESS REDACTED | | | BAT 0.0161195990502858<br>BTC 0.147369134508855<br>COMP 0.230236311788043<br>EOS 1.57566966516686<br>ETH 1.49651883100992<br>LINK 0.0018291268277034<br>LTC 0.000771188180176908<br>MATIC 292.118421929076<br>MCDAI 210.598661250481<br>USDC 2079.41157113471<br>XLM 0.111610354676719 | | |
| 3.1.083263 | CAL LAWANSON | ADDRESS REDACTED | | | ADA 0.0235719173762792 | | |
| 3.1.083264 | CAL LOCKETTI | ADDRESS REDACTED | | | BTC 0.00880562303318597<br>USDC 210.208627088113 | | |
| 3.1.083265 | CAL MOURITSEN | ADDRESS REDACTED | | | ADA 0.86788308931614<br>BTC 0.000023962419157854<br>ETH 0.00350907992694995 | | |
| 3.1.083266 | CAL ROSS | ADDRESS REDACTED | | | BTC 0.0010246642761296<br>CEL 772.45989690238<br>USDC 717.091978 | | |
| 3.1.083267 | CAL SCHOFFSTALL | ADDRESS REDACTED | | | BTC 0.00118992182345753<br>ETH 0.000349968013397587<br>USDT ERC20 0.946902090352993 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.083268 | CALABRIA GINO | ADDRESS REDACTED | | | BTC 0.000137670961762563<br>CEL 187.936884427866<br>ETH 0.00373339109380578<br>LINK 136.640284068784<br>SNX 129.851844731648<br>SOL 56.8249905262602<br>USDC 0.000000307692307693<br>XLM 1268.0710125569<br>XRP 1.96477906330461 | | |
| 3.1.083269 | CALAN RANCE | ADDRESS REDACTED | | | ADA 0.000000337785470869<br>BTC 0.000000603410053198<br>CEL 1.30922355586805<br>MATIC 3.36872004208341<br>XTZ 680.777921441355 | | |
| 3.1.083270 | CALANGE FAVREAU | ADDRESS REDACTED | | | ADA 169.620274412355<br>BAT 122.677352425391<br>BNB 1.17052419085193<br>BTC 0.140314859989168<br>CEL 5163.72554153989<br>COMP 1.37541161770799<br>ETH 0.226383605031727 | | |
| 3.1.083271 | CALAWAY HANKS | ADDRESS REDACTED | | | USDC 2.66052334455835 | | |
| 3.1.083272 | CALDARARI VASILI | ADDRESS REDACTED | | | BTC 0.000000001727402117 | | |
| 3.1.083273 | CALDER COHEN | ADDRESS REDACTED | | | COMP 0.0190383949083369<br>ETH 0.000244976075296791 | | |
| 3.1.083274 | CALDWELL BAILEY | ADDRESS REDACTED | | | BTC 0.00892255517685836<br>ETH 34.7227076317661 | | |
| 3.1.083275 | CALE BECK | ADDRESS REDACTED | | | BTC 0.00122116208631526<br>MATIC 16.0066159536445 | | |
| 3.1.083276 | CALE ERIC HONNEYSETT | ADDRESS REDACTED | | | ADA 60<br>AVAX 1.00068131076241<br>BTC 0.016267864682364<br>CEL 39.8410868038883<br>DOT 0.000000000015384615<br>ETH 0.224490574795795<br>LUNC 5.10841843927774<br>SOL 0.000000000109330484 | | |
| 3.1.083277 | CALE ESTEP | ADDRESS REDACTED | | | AAVE 1.10958995417558<br>BTC 0.0116636883083775<br>ETH 0.00472183131767537<br>LUNC 65.6060306657126<br>USDC 65.6967830552917 | | ETH 10.5635055597753 |
| 3.1.083278 | CALE FOWLER | ADDRESS REDACTED | | | BTC 0.0412437327442181<br>CEL 54.4985724175028<br>ETH 0.55342566<br>LUNC 9.105752 | | |
| 3.1.083279 | CALE FRIES | ADDRESS REDACTED | | | BTC 0.0552881510559627 | | |
| 3.1.083280 | CALE GROSSMAN | ADDRESS REDACTED | | | USDC 117.62924161066 | | |
| 3.1.083281 | CALE KNEPSHIELD | ADDRESS REDACTED | | | BTC 0.000022300728467835<br>USDC 0.385831302723661 | | BTC 0.000000081612727899 |
| 3.1.083282 | CALE KROGMAN | ADDRESS REDACTED | | | SGB 393.317617513604<br>XRP 1.21507480392116 | | |
| 3.1.083283 | CALE MOODIE | ADDRESS REDACTED | | | BCH 7.62838892361133<br>BTC 0.74008340659686<br>CEL 286.490727766173<br>DOT 1525.83736424146<br>LTC 63.6331883239376<br>USDC 283471.012230221<br>USDT ERC20 5322.9558341369 | | |
| 3.1.083284 | CALE PETERS | ADDRESS REDACTED | | | ADA 0.887874458932496 | | |
| 3.1.083285 | CALE Q | ADDRESS REDACTED | | | BTC 0.00105285323225942<br>CEL 1.22718424938486 | | |
| 3.1.083286 | CALE SAMMONS | ADDRESS REDACTED | | | BTC 0.00000231222630975<br>CEL 1.1611358240769<br>DOT 0.0608065190739473<br>ETH 0.000004277754066054<br>USDT ERC20 0.23945073080517 | | |
| 3.1.083287 | CALE SCHMIDT | ADDRESS REDACTED | | | CEL 1.11700414711737 | | |
| 3.1.083288 | CALE SMITH | ADDRESS REDACTED | | | AAVE 0.0026693739696769<br>BTC 0.000314420008489826<br>CEL 3.10367516684506<br>DASH 2.16207346<br>ETH 0.00108045378324037<br>LINK 0.0103191578454863<br>LTC 0.00527438410105546<br>USDC 0.000000250885521829<br>ZEC 0.00144382520679625 | | |
| 3.1.083289 | CALE STEADMAN | ADDRESS REDACTED | | | ADA 0.126214635330857<br>BTC 0.000009109746787915<br>ETH 0.00015608327455765<br>LTC 0.00075737837186026<br>USDC 8.77632104780779 | | |
| 3.1.083290 | CALE WALTER | ADDRESS REDACTED | | | BTC 0.000014176810250424<br>MATIC 0.124347255372993<br>USDC 0.355000295121847 | | |
| 3.1.083291 | CALE WINEBRENNER | ADDRESS REDACTED | | | BTC 0.000594813591860973<br>ETH 0.00286603634875998<br>MCDAI 0.433078816258406<br>USDC 23.6821877328486 | | |
| 3.1.083292 | CALEAH GREGOIRE | ADDRESS REDACTED | | | 1INCH 12.1718665372954<br>ADA 123.132322128107<br>BTC 0.00783606824378932<br>CEL 12569.6641366088<br>DOGE 142.346208333001<br>DOT 3.02274975257564<br>ETH 0.121083958899336<br>LUNC 1.08861635002354<br>MATIC 88.1693146588775<br>SNX 5.61776614811925<br>USDC 90.2333830929589<br>UST 49.8561884051283 | | |
| 3.1.083293 | CALEB A UNZICKER | ADDRESS REDACTED | | | BTC 0.0795904265163075<br>ETH 1.19580715125451<br>LTC 1.69393202557979<br>XRP 2294.5858 | BTC 0.3081785<br>ETH 4.08222927989581 | |
| 3.1.083294 | CALEB ACREE | ADDRESS REDACTED | | | CEL 1.08477583820407 | | |
| 3.1.083295 | CALEB ADDAI-MENSAH | ADDRESS REDACTED | | | BTC 0.0275137228564595<br>CEL 6.44961396331661<br>ETH 0.115795575767827 | | |
| 3.1.083296 | CALEB ADRIAN | ADDRESS REDACTED | | | COMP 0.0621245687079959<br>ETH 0.001075428096465 | | |
| 3.1.083297 | CALEB AKAPITA | ADDRESS REDACTED | | | BTC 0.0347042498596455<br>CEL 152.281334587063<br>ETH 1.02621219136612<br>LTC 0.567955409089944 | | |
| 3.1.083298 | CALEB ALEXANDER | ADDRESS REDACTED | | | BCH 0.000331437469728961 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.083299 | CALEB ALEXANDER WAKEFIELD | ADDRESS REDACTED | | | ADA 0.466696316713148<br>AVAX 13.956356520917<br>BTC 0.000539412454919073<br>CEL 201.917807978702<br>ETH 0.740016346193359<br>LINK 12.1149937864927<br>MATIC 4080.15452786775<br>USDC 22789.9920966991 | AVAX 1.13787766808208 | |
| 3.1.083300 | CALEB ALLDRIN | ADDRESS REDACTED | | | ADA 506.187291668517<br>BTC 0.0131786794559678<br>ETH 0.215438155724688<br>USDC 10435.5641055835 | BTC 0.01831095 | |
| 3.1.083301 | CALEB ALLEN | ADDRESS REDACTED | | | ADA 1327.98380913966<br>BTC 0.108816201496201<br>DOT 24.051275730343<br>ETH 3.33085187965735<br>LINK 38.5172910812635<br>SOL 40.4819897475732<br>USDC 26279.7236869832 | | |
| 3.1.083302 | CALEB AND BROWN PTY LTD | LITTLE BOURKE STREET, MELBOURNE, 3000 AUSTRALIA | | | BTC 0.00000068114318315<br>CEL 83.4971554501201<br>ETH 0.000000760997919197 | | |
| 3.1.083303 | CALEB ANDERSEN | ADDRESS REDACTED | | | ETH 0.000024637963366938<br>MCDAI 31.8657679756404 | | |
| 3.1.083304 | CALEB ANDREW HARRAH | ADDRESS REDACTED | | | BTC 0.0989278843631857 | | |
| 3.1.083305 | CALEB ANDREW HILL | ADDRESS REDACTED | | | BTC 0.0199137177809622<br>USDC 5760.36315029078 | CEL 125.879896665224 | |
| 3.1.083306 | CALEB ARNDT | ADDRESS REDACTED | | | BTC 0.000002128857458631<br>ETH 0.0000216174220611199 | | |
| 3.1.083307 | CALEB ASHLEY | ADDRESS REDACTED | | | ADA 278.798823929591<br>BCH 0.662428323714958<br>BTC 0.0006464902937901<br>CEL 1.13562684311756<br>XLM 2155.56246205661<br>XRP 0.00000036876465861<br>ZRX 406.287394372498 | | |
| 3.1.083308 | CALEB ATOM ADAGBA | ADDRESS REDACTED | | | BTC 0.000002043139173895 | | |
| 3.1.083309 | CALEB ATUBEH | ADDRESS REDACTED | | | BTC 0.0000003319200223359999<br>SNX 0.0150172970427486<br>USDC 33.3305797974066 | | |
| 3.1.083310 | CALEB AYLOR | ADDRESS REDACTED | | | BTC 0.0531662595251019<br>ETH 5.13822538277467<br>USDC 0.0366116076210305 | ETH 0.0135513094035402<br>USDC 2.83056561656272 | |
| 3.1.083311 | CALEB AYMETT | ADDRESS REDACTED | | | ETH 1.07327418050404<br>SNX 108.256092621831 | | |
| 3.1.083312 | CALEB BACKUS | ADDRESS REDACTED | | | BTC 0.0356608091211689<br>ETH 0.107586203829197<br>USDC 1098.49547495771 | | |
| 3.1.083313 | CALEB BAKER | ADDRESS REDACTED | | | MATIC 9388.1893243299 | | |
| 3.1.083314 | CALEB BALLARD | ADDRESS REDACTED | | | ETH 0.0252565539025171 | | |
| 3.1.083315 | CALEB BANZHAF | ADDRESS REDACTED | | | BCH 0.0278194213159392<br>BTC 0.00662388378973046<br>CEL 1.14733448676612<br>ETC 2.1245781018319<br>ETH 0.102113867685223<br>USDC 9.4579464286339<br>XLM 49.1348769321207 | | |
| 3.1.083316 | CALEB BARNETT | ADDRESS REDACTED | | | BTC 0.000011514350945845<br>CEL 16.2479237545021<br>ETH 0.000744382944713236<br>LINK 0.00398715243517377<br>MCDAI 2.38483036553748<br>SNX 0.0410894593698636<br>XLM 0.20137652464494 | | |
| 3.1.083317 | CALEB BARR | ADDRESS REDACTED | | | CEL 1.00993657279344 | | |
| 3.1.083318 | CALEB BASTION | ADDRESS REDACTED | | | BTC 0.000132284050420963<br>CEL 9.4107584038172<br>LINK 4872.21560479525<br>USDC 123.500000275943 | | |
| 3.1.083319 | CALEB BAUMGARTEN | ADDRESS REDACTED | | | BTC 0.00047016096305548<br>CEL 7.92990799977204<br>COMP 0.104778678699086<br>EOS 4.46853077183478<br>LINK 0.0692223396719449<br>USDC 0.283937129486176<br>USDT ERC20 5.72305059739291<br>XLM 822.104114168115<br>XRP 73.9158267046422 | | |
| 3.1.083320 | CALEB BAXTER | ADDRESS REDACTED | | | BTC 0.000571634995689512 | | |
| 3.1.083321 | CALEB BEARD | ADDRESS REDACTED | | | BTC 0.000395097223243461 | | |
| 3.1.083322 | CALEB BEERY | ADDRESS REDACTED | | | BTC 0.000379001177017214<br>BUSD 0.00419866312796038<br>ETH 0.00267593932599939 | BTC 0.000000002738941285 | |
| 3.1.083323 | CALEB BELL | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 0.147692082321584 | | |
| 3.1.083324 | CALEB BENNING | ADDRESS REDACTED | | | BTC 0.000001240195309881<br>ETH 0.0000177600055685109<br>USDC 0.398357574530068 | ETH 0.000001461025900917<br>USDC 7.50913423538742 | |
| 3.1.083325 | CALEB BERGEN | ADDRESS REDACTED | | | BTC 0.000001278375109148 | | |
| 3.1.083326 | CALEB BICKNELL | ADDRESS REDACTED | | | BTC 0.000007374926452716<br>ETH 0.000074557717456383<br>USDC 1.06880939182068 | | |
| 3.1.083327 | CALEB BIGNEY | ADDRESS REDACTED | | | BTC 0.000025518911896791<br>ETH 1.46910866086816<br>MATIC 1074.04817225693<br>USDC 0.758336220984819 | | |
| 3.1.083328 | CALEB BIZZARRO | ADDRESS REDACTED | | | AAVE 3.20293266060092<br>BCH 0.122455532250149<br>BTC 1.06552353982068<br>COMP 0.0358122356719254<br>DASH 0.687970443953472<br>DOT 10.7080038394746<br>EOS 125.330593951643<br>ETH 14.5109002175784<br>KNC 114.260245462226<br>LINK 46.2094101992872<br>MANA 997.471899899977<br>MATIC 1451.36332024188<br>SGB 112.252127563044<br>SNX 32.2192867408191<br>UNI 27.6988939051041<br>USDC 0.272558451097665<br>XRP 833.984862305129<br>ZRX 163.029474424458 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.083329 | CALEB BLACKHURST | ADDRESS REDACTED | | | AAVE 0.00744075142221317<br>ADA 279.011667191317<br>BTC 0.302102812328471<br>DOT 29.1879464121417<br>ETH 11.5384168364375<br>LINK 0.106069713181262<br>MATIC 6156.35502025168<br>SNX 0.483737410790309<br>SOL 3.98838791634292<br>UNI 15.7915947472877<br>XLM 1056.42995373587 | | |
| 3.1.083330 | CALEB BLASINGAME | ADDRESS REDACTED | | | CEL 0.273603420750628<br>USDC 5.26565164461145 | | |
| 3.1.083331 | CALEB BLEDSOE | ADDRESS REDACTED | | | ADA 210.301606525833<br>BTC 0.0450687098289435<br>ETC 7.66768633631289<br>ETH 2.90460198843562<br>LTC 0.00213005306211887<br>MATIC 527.534112052494<br>USDC 14.1274605487376<br>USDT ERC20 5.22809540211036 | | |
| 3.1.083332 | CALEB BLYTHMAN-SWANSON | ADDRESS REDACTED | | | CEL 39.0918618668292<br>XRP 0.000000689003513364 | | |
| 3.1.083333 | CALEB BOOTH | ADDRESS REDACTED | | | ADA 980.451746501484<br>BTC 0.00852694796698271<br>USDC 0.35963261646583 | ADA 42 | |
| 3.1.083334 | CALEB BOUCHER | ADDRESS REDACTED | | | BTC 0.000000297989399811<br>ETH 0.000000021180258532<br>USDC 0.00355384090376534<br>USDT ERC20 0.00549539616301523 | BTC 0.000000052883480234<br>ETH 0.000037261637814443<br>USDC 5.30696759988845<br>USDT ERC20 8.2057080019213 | |
| 3.1.083335 | CALEB BRADDOCK | ADDRESS REDACTED | | | AAVE 6.24241381797439<br>BTC 0.154111601217667<br>CEL 1.12631886948571<br>EOS 33.5290849171814<br>ETC 8.07080119652788<br>ETH 0.729560753658979<br>LTC 1.20201906713181<br>SGB 1074.68831514894<br>XLM 724.465554211417<br>XRP 22.8497920320278 | | |
| 3.1.083336 | CALEB BRADLEY | ADDRESS REDACTED | | | ADA 24.1693265061204<br>BTC 0.00505430897833964<br>ETH 0.0967080894239675<br>LINK 1.82936283313626<br>MATIC 0.202428721839385<br>SNX 10.3130492899685 | | |
| 3.1.083337 | CALEB BRANDON TORRES | ADDRESS REDACTED | | | ADA 5061.35043805706<br>BTC 1.00605287216897<br>ETH 0.0015126114866017<br>SOL 101.546960475469 | AVAX 0.0175 | |
| 3.1.083338 | CALEB BRAYBOY | ADDRESS REDACTED | | | BTC 0.000023687898079842<br>ETH 0.00161696961328769<br>LINK 0.0127604182793101<br>LTC 0.00215733582546302<br>SNX 0.0196768308124778<br>ZRX 0.311064775269776 | BTC 0.01910557<br>ETH 0.104984613318449 | |
| 3.1.083339 | CALEB BREHAUT | ADDRESS REDACTED | | | BTC 0.0014281755372336<br>USDT ERC20 505.376929975864<br>XRP 102.43641177529 | | |
| 3.1.083340 | CALEB BREITHAUPT | ADDRESS REDACTED | | | ETH 0.000204258493074234<br>SNX 0.00945942008260139 | | |
| 3.1.083341 | CALEB BRENEGAN | ADDRESS REDACTED | | | BTC 0.000000233838061404<br>ETH 0.00012017544721231<br>MATIC 0.0381543812159132 | | |
| 3.1.083342 | CALEB BRINKLEY | ADDRESS REDACTED | | | BTC 0.000070616843242001<br>ETH 0.000987358085734798 | BTC 0.00253602 | |
| 3.1.083343 | CALEB BRISBANE | ADDRESS REDACTED | | | BTC 0.000730899464630847<br>XRP 722.492331484951 | | |
| 3.1.083344 | CALEB BROCK | ADDRESS REDACTED | | | BTC 0.000000053793247585<br>ETH 0.00000040363298236<br>LINK 0.00001970702421715<br>USDC 0.464305871572708<br>USDT ERC20 0.00991317690428599 | | |
| 3.1.083345 | CALEB BROWN | ADDRESS REDACTED | | | BTC 0.0442800690527882<br>DOT 23.3501221713053<br>ETH 0.318369157409528<br>MCDAI 0.0219787260399112<br>USDC 0.83683387853303<br>XLM 85.5418635011994 | | |
| 3.1.083346 | CALEB BROWNELL | ADDRESS REDACTED | | | BTC 0.000639486642787208<br>SNX 2.56099094688209<br>USDC 0.028255669349512 | | |
| 3.1.083347 | CALEB BUCHHOLZ | ADDRESS REDACTED | | | CEL 1.07669249093898<br>TUSD 21.6080883885275 | | |
| 3.1.083348 | CALEB BUCKMAN | ADDRESS REDACTED | | | BTC 0.00026411639198779 | BTC 0.000000098053470702 | |
| 3.1.083349 | CALEB BUDIN | ADDRESS REDACTED | | | ADA 101.729437620524<br>BTC 0.0017266713429948<br>CEL 0.0426760487180618<br>ETH 0.605638267741044<br>LINK 1.99003602649155<br>USDC 0.222504863234974 | | |
| 3.1.083350 | CALEB BUEHRER | ADDRESS REDACTED | | | ETH 0.000360102670228374 | | |
| 3.1.083351 | CALEB BURRILL | ADDRESS REDACTED | | | ADA 0.21254713720726<br>BTC 0.000003684008515986<br>ETH 0.0000473985414816389<br>LINK 0.0984200100981909<br>MATIC 0.161998991410555<br>PAX 0.162112390340446<br>SNX 0.213127030648269<br>USDC 0.473769796207562<br>XLM 8.61097260992849 | BTC 0.000000004440410805 | |
| 3.1.083352 | CALEB BUSCH | ADDRESS REDACTED | | | LINK 0.0818274359295711<br>USDC 0.238817196026771 | USDC 536.127342028562 | |
| 3.1.083353 | CALEB CAMPBELL | ADDRESS REDACTED | | | BTC 0.000034286404648972<br>ETH 0.000107899846739049<br>GUSD 0.168305494375956 | BTC 0.0433483407592934<br>ETH 0.357671594163079 | |
| 3.1.083354 | CALEB CAMPBELL | ADDRESS REDACTED | | | ADA 76233.3346435419<br>AVAX 4.603066060445<br>ETH 1.50105581453508<br>MATIC 3492.90424897951<br>SNX 224.492811186288<br>SOL 1.79236456691219<br>USDC 8.5389257107722<br>USDT ERC20 8.71243816582604 | AVAX 0.00002<br>SOL 0.0179<br>USDC 211.366417597219 | |
| 3.1.083355 | CALEB CARTE | ADDRESS REDACTED | | | BTC 0.000150841231403839 | | |
| 3.1.083356 | CALEB CARTER | ADDRESS REDACTED | | | CEL 1.06616874880381 | | |
| 3.1.083357 | CALEB CHA | ADDRESS REDACTED | | | BTC 0.000729204748624167<br>CEL 0.124441410027224<br>USDC 1.1273701589605 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.083358 | CALEB CHABOT | ADDRESS REDACTED | | | ADA 2125.36764683485<br>AVAX 23.1783770501106<br>BCH 0.0378188872419269<br>BSV 0.036956168720844<br>BTC 1.19615811555064<br>ETH 25.8142875556627<br>GUSD 1664.71916390079<br>MATIC 2982.6788358186<br>SOL 16.3040248343229<br>USDC 379.833170674<br>XLM 37.921708178139 | | |
| 3.1.083359 | CALEB CHAPANAR | ADDRESS REDACTED | | | USDC 1142.99829708957 | | |
| 3.1.083360 | CALEB CHAVEZ | ADDRESS REDACTED | | | BTC 0.000001604770270368 | | |
| 3.1.083361 | CALEB CHEN | ADDRESS REDACTED | | | BSV 1.01465487020528<br>BTC 5.32462989666676<br>MATIC 655.525659602199 | | |
| 3.1.083362 | CALEB CHERSIN | ADDRESS REDACTED | | | BTC 0.000028574157219751<br>CEL 1.09479423139603 | | |
| 3.1.083363 | CALEB CHRISTIAN | ADDRESS REDACTED | | | TUSD 0.0137590932834475 | | |
| 3.1.083364 | CALEB CHUA | ADDRESS REDACTED | | | ADA 1.79911432858938<br>BNB 0.509999830125729<br>BTC 0.172140922112681<br>CEL 35.6298352273189<br>DOT 61.6195651562768<br>ETH 5.01694765814319<br>LINK 101.431475954504<br>MATIC 3544.05811445387<br>USDC 214.912069384452<br>XRP 117.26004267114 | | |
| 3.1.083365 | CALEB CHUA | ADDRESS REDACTED | | | ADA 0.383010397504735<br>BNB 0.0164205196635353<br>BTC 0.0505896288742138<br>CEL 0.00398388360203132<br>ETH 0.000721500506216719 | | |
| 3.1.083366 | CALEB CLARK | ADDRESS REDACTED | | | BTC 0.0385260878038717<br>ETH 0.950878376453782 | | |
| 3.1.083367 | CALEB CLARK | ADDRESS REDACTED | | | BTC 0.000001392994991941<br>ETH 2.06577217243929<br>LINK 0.0833826014597024<br>MATIC 1.93901585044294<br>USDT ERC20 0.239752571838904 | | |
| 3.1.083368 | CALEB CLARKE | ADDRESS REDACTED | | | CEL 28.4234732949248<br>DOT 5.91211708 | | |
| 3.1.083369 | CALEB CLEMENT | ADDRESS REDACTED | | | BTC 0.000000084328407537<br>CEL 1.18181558557921<br>XRP 1.10825231351751 | | |
| 3.1.083370 | CALEB COATES | ADDRESS REDACTED | | | AAVE 2.41714341915439<br>ADA 1448.58871662624<br>BTC 0.220364490879498<br>ETH 2.26213972241914<br>LINK 83.1024418437244<br>MATIC 609.025867733099<br>MCDAI 0.00308595632411946<br>SNX 91.6852869490327<br>UNI 35.4490599804305<br>XLM 0.105178105311006 | ADA 218.763895<br>AVAX 3.92974099<br>BTC 0.419096085903723<br>DOGE 3101.00752881<br>LINK 15.8772515<br>SOL 4.040310527 | |
| 3.1.083371 | CALEB COBELL | ADDRESS REDACTED | | | BTC 0.0558657913472895<br>CEL 33.8973235799126 | | |
| 3.1.083372 | CALEB COKER | ADDRESS REDACTED | | | ETH 0.0143611294777392 | | |
| 3.1.083373 | CALEB COLFLESH | ADDRESS REDACTED | | | ADA 521.70009493219<br>BCH 0.25085685491129<br>ETC 39.7661253373907<br>ETH 0.0195338214749069<br>KNC 50.8341104354884<br>XLM 2502.06778302053 | | |
| 3.1.083374 | CALEB CONNER | ADDRESS REDACTED | | | ADA 176.676163763224<br>BAT 521.067668313319<br>BTC 0.00644126395102129<br>DOT 15.4748482186867<br>ETC 1.67537384375702<br>MATIC 647.993255861037<br>SUSHI 35.5839826060253 | | |
| 3.1.083375 | CALEB COOK | ADDRESS REDACTED | | | BTC 0.00138557841237913 | | |
| 3.1.083376 | CALEB CORBIN | ADDRESS REDACTED | | | BTC 0.000734417584455339<br>GUSD 21.7544002787884 | | |
| 3.1.083377 | CALEB CORR | ADDRESS REDACTED | | | CEL 2.84294257239164 | | |
| 3.1.083378 | CALEB COUNTS | ADDRESS REDACTED | | | AAVE 90.7994851766771<br>BAT 5968.10914523265<br>BTC 2.81243020218433<br>ETH 9.21284918613693<br>LINK 0.714127848055442<br>LTC 58.6076951424685<br>MATIC 54540.8036149714<br>SNX 715.094252887682 | | |
| 3.1.083379 | CALEB CRAIG | ADDRESS REDACTED | | | ADA 0.138057182917493<br>BCH 0.000029687579261977<br>BTC 0.000000075139534849<br>ETH 0.00007997046873112<br>GUSD 1.1960432105244<br>LTC 0.000124323350992123<br>MATIC 0.284205083640347<br>USDC 0.0114704284731009 | | |
| 3.1.083380 | CALEB CULVER | ADDRESS REDACTED | | | BTC 0.803984181086071<br>DOT 33.3651620273502<br>ETH 0.792482762757983<br>MATIC 468.118798334266<br>SOL 2.488946799216 | BTC 0.03892326 | |
| 3.1.083381 | CALEB CUTHBERT | ADDRESS REDACTED | | | BTC 0.000000793128314348<br>ETH 0.000166346888776803 | | |
| 3.1.083382 | CALEB DAHL | ADDRESS REDACTED | | | BAT 0.996333870536581<br>MCDAI 132.817575853958<br>USDC 20.9243625575505<br>XLM 0.0118888389807792 | | |
| 3.1.083383 | CALEB DAVID REES | ADDRESS REDACTED | | | ETH 0.00262548754290871 | | |
| 3.1.083384 | CALEB DEBASS | ADDRESS REDACTED | | | ETH 0.969208898076173<br>MATIC 244.299586174756<br>XRP 5043.945865 | | |
| 3.1.083385 | CALEB DECK | ADDRESS REDACTED | | | BTC 0.000226724661690248<br>CEL 1.14713591940651<br>ETH 0.000777347613111353 | | |
| 3.1.083386 | CALEB DENNY | ADDRESS REDACTED | | | MATIC 634.32636552794 | | |
| 3.1.083387 | CALEB DETTMER | ADDRESS REDACTED | | | BTC 0.0784445996770487<br>ETH 1.43522154418463<br>PAX 1100.79428266271<br>USDC 2884.69683170349 | | |
| 3.1.083388 | CALEB DILLINGHAM | ADDRESS REDACTED | | | BTC 0.00120386429628085<br>SNX 120.946094297761<br>USDC 521.039633325738 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.083389 | CALEB DILLION | ADDRESS REDACTED | | | ADA 150.255458776777<br>AVAX 2.1913223210363<br>MATIC 44.6898034269066<br>SOL 2.60355495842821 | ETH 0.11990508 | |
| 3.1.083390 | CALEB DILLMAN | ADDRESS REDACTED | | | BTC 0.000303288878627078 | BTC 0.000000005536771344 | |
| 3.1.083391 | CALEB DRIESMAN | ADDRESS REDACTED | | | ADA 162.323608460417<br>BTC 0.000009010850047863<br>ETH 0.135123593411732 | | |
| 3.1.083392 | CALEB DUCKETT | ADDRESS REDACTED | | | ADA 323.609246413042<br>DOT 85.7489101418976<br>ETH 25.7750429210027<br>MATIC 785.430989810932<br>SNX 186.78587652231<br>UNI 229.398960189839 | | |
| 3.1.083393 | CALEB DUKES | ADDRESS REDACTED | | | BTC 0.000001136678790298<br>ETH 0.000079083639177828<br>USDC 633.212311865466<br>XRP 0.000000644597196731 | | |
| 3.1.083394 | CALEB DUONG | ADDRESS REDACTED | | | ADA 4378.05336637533<br>BCH 11.7247550245802<br>BTC 0.000765706978272688<br>ETC 38.1759792480324<br>LTC 1.83414834094528<br>SUSHI 990.885375097632 | | |
| 3.1.083395 | CALEB DUPE | ADDRESS REDACTED | | | BTC 0.0107088532751306<br>ETH 0.102363519120936<br>MCDAI 74.4506686653106 | | |
| 3.1.083396 | CALEB DVORACEK | ADDRESS REDACTED | | | BTC 0.00118855613584809<br>MATIC 229.908716818305 | | |
| 3.1.083397 | CALEB EARL | ADDRESS REDACTED | | | BTC 0.00104926918365891<br>CEL 1.07790810952062<br>SGB 1.31626195966465<br>XRP 8.79692899933459 | | |
| 3.1.083398 | CALEB EDWARD ANDERSON M | ADDRESS REDACTED | | | USDC 3.44911345069616 | | |
| 3.1.083399 | CALEB ELLENBURG | ADDRESS REDACTED | | | BTC 0.0000000676126283 1<br>USDC 1.45321556750322 | | |
| 3.1.083400 | CALEB ELLER | ADDRESS REDACTED | | | BTC 0.00114349588039694<br>ETH 0.00618082352097745 | | |
| 3.1.083401 | CALEB ELLIOTT | ADDRESS REDACTED | | | BTC 0.0440423703956593<br>ETH 0.522011577997956<br>GUSD 118.421229188058<br>USDC 20532.029029838 | | |
| 3.1.083402 | CALEB ENNS | ADDRESS REDACTED | | | CEL 23.2458038223891 | | |
| 3.1.083403 | CALEB ENRIGHT | ADDRESS REDACTED | | | BTC 0.000030495707783316<br>ETH 0.0021680113670465 8 | BTC 0.00000000549052302 | |
| 3.1.083404 | CALEB EPLEY | ADDRESS REDACTED | | | BTC 0.000002732921577701 | | |
| 3.1.083405 | CALEB FAIRLY | ADDRESS REDACTED | | | ADA 763.697597493655<br>BTC 1.51616011357766 | | |
| 3.1.083406 | CALEB FENNER | ADDRESS REDACTED | | | BTC 0.0172999478016784 | | |
| 3.1.083407 | CALEB FETZER | ADDRESS REDACTED | | | BTC 0.00120434276698111 | | |
| 3.1.083408 | CALEB FINK | ADDRESS REDACTED | | | BTC 0.112669097117631<br>ETH 1.0860663427229<br>GUSD 4275.8067383038<br>MANA 103.08256639424<br>USDC 3552.45377693415 | | |
| 3.1.083409 | CALEB FLORA | ADDRESS REDACTED | | | CEL 1.06935071204704 | | |
| 3.1.083410 | CALEB FLYNN | ADDRESS REDACTED | | | BTC 0.00136338783368818<br>LINK 54.3940450037805 | | |
| 3.1.083411 | CALEB FOO | ADDRESS REDACTED | | | CEL 0.0805032634297806<br>PAX 0.954998096740873<br>SGB 177.558799279156<br>XRP 1047.13664286804 | | |
| 3.1.083412 | CALEB FOO | ADDRESS REDACTED | | | CEL 16.1287951156097 | | |
| 3.1.083413 | CALEB FRAWLEY | ADDRESS REDACTED | | | CEL 1.09505215071527<br>USDC 0.0519469418340142 | | |
| 3.1.083414 | CALEB FRITEL | ADDRESS REDACTED | | | BTC 0.00115227124514853<br>MATIC 475.21978802793 | | |
| 3.1.083415 | CALEB FRYER | ADDRESS REDACTED | | | AAVE 0.00462337758041188<br>ADA 13.229289225887<br>BTC 0.418060815302335<br>COMP 3.07792801108916<br>ETH 0.00864528142163311<br>LTC 0.0141978316254512<br>UNI 0.132690818875198<br>ZRX 774.01394076257 | BTC 0.0000005 | |
| 3.1.083416 | CALEB GAMBLE | ADDRESS REDACTED | | | ADA 260.529349307453<br>BAT 45.7556250158389<br>BTC 0.0111504190178419<br>CEL 21.9846194506211<br>ETH 0.166100977049311<br>LUNC 0.187329113544291<br>MATIC 1136.07667295058<br>SNX 1.066512660807<br>XRP 61.8137409666333 | | |
| 3.1.083417 | CALEB GARBER | ADDRESS REDACTED | | | ADA 3.70689383541863<br>BTC 0.000414067706012833<br>ETH 0.0207975672610427<br>USDC 234.168969447219 | USDC 0.000000805713005089 | |
| 3.1.083418 | CALEB GARDNER | ADDRESS REDACTED | | | BTC 3.6704555313681 | | |
| 3.1.083419 | CALEB GEORGE | ADDRESS REDACTED | | | USDC 64.2938695676787 | | |
| 3.1.083420 | CALEB GEORGE OAKES | ADDRESS REDACTED | | | BTC 0.0501314342638206<br>ETH 0.00163406537537545 | | |
| 3.1.083421 | CALEB GLANCY | ADDRESS REDACTED | | | ADA 0.105805693173883<br>ETH 0.00001468719434592<br>MATIC 0.133098415733825 | | |
| 3.1.083422 | CALEB GOODMAN | ADDRESS REDACTED | | | BTC 0.000110515759557776 | | |
| 3.1.083423 | CALEB GOODWIN | ADDRESS REDACTED | | | BTC 0.00101664050688416<br>ETH 1.36516913070649<br>SNX 81.4285495902663<br>USDC 0.0676775048442235<br>XRP 0.000000679687277135 | | |
| 3.1.083424 | CALEB GRANT | ADDRESS REDACTED | | | BTC 0.000001265860489036 | | |
| 3.1.083425 | CALEB GREENWOOD | ADDRESS REDACTED | | | BSV 5.12289189748561<br>DASH 18.6895838512168 | | |
| 3.1.083426 | CALEB GRENIER | ADDRESS REDACTED | | | AVAX 12.2631404589746<br>BTC 0.106769351882408<br>CEL 0.0976548273908937<br>LUNC 0.0477291572045861<br>MATIC 1.2654649361688<br>PAXG 1.01186116136469<br>SNX 0.234950323238095<br>USDC 2.02362284745857<br>XRP 9.08095653980448 | | |
| 3.1.083427 | CALEB HALE | ADDRESS REDACTED | | | BTC 0.508901790793454<br>ETH 1.02938928556282 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.083428 | CALEB HAMILTON | ADDRESS REDACTED | | | BTC 0.0392515934513727<br>DOT 17.301120021759<br>ETH 0.429629898685472<br>LINK 37.7513152203655<br>MATIC 1.0666303317621<br>USDC 2246.10659641185 | | |
| 3.1.083429 | CALEB HARDING | ADDRESS REDACTED | | | BTC 0.000003080065616485<br>ETH 0.000019475624760645<br>GUSD 541.836692463089<br>USDC 806.92356726712 | | |
| 3.1.083430 | CALEB HARRIS | ADDRESS REDACTED | | | BSV 0.020041180658359<br>BTC 0.293512409539442<br>ETH 0.163777039941847<br>LINK 41.3881266934468<br>MCDAI 77.5617393380942<br>SGB 1484.85964438434<br>SOL 203.862811338916<br>USDC 11.6692126516843<br>XRP 5.31408370946431 | | |
| 3.1.083431 | CALEB HART | ADDRESS REDACTED | | | ADA 40.0253306279632 | | |
| 3.1.083432 | CALEB HAWKINS | ADDRESS REDACTED | | | BTC 0.000000241358348115 | | |
| 3.1.083433 | CALEB HEATH MITCHELL | ADDRESS REDACTED | | | BTC 0.863227134023414<br>ETH 8.28556217550285<br>LTC 35.1847521087742<br>SOL 80.5683996763719 | BTC 0.697542738290468<br>ETH 2 | |
| 3.1.083434 | CALEB HECK | ADDRESS REDACTED | | | BTC 0.000078699103828289<br>ETH 0.000643013059304903<br>LTC 0.00021080349913592 | | |
| 3.1.083435 | CALEB HESS | ADDRESS REDACTED | | | ETH 0.0000110973839866139 | | |
| 3.1.083436 | CALEB HESTER | ADDRESS REDACTED | | | BTC 0.000001512886163341<br>MATIC 31.2804244603465 | | |
| 3.1.083437 | CALEB HEUPEL | ADDRESS REDACTED | | | AAVE 0.00310889220683455<br>ADA 0.0677118817764608<br>BTC 0.000002631331351212<br>ETH 0.000277849224038037<br>MATIC 0.485461968374211<br>SUSHI 0.0435220735621859 | BTC 0.00276567145877074 | |
| 3.1.083438 | CALEB HICKS | ADDRESS REDACTED | | | BTC 0.00120054985960479<br>USDC 769.329103320349 | | |
| 3.1.083439 | CALEB HILTON | ADDRESS REDACTED | | | BTC 0.000228700201260661<br>SGB 0.0225050402485663<br>XRP 0.147214228708472 | | |
| 3.1.083440 | CALEB HODGES | ADDRESS REDACTED | | | BTC 0.000109206632365877<br>ETH 0.00175178552208332 | | |
| 3.1.083441 | CALEB HODGE-WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000002405152859 | | |
| 3.1.083442 | CALEB HOGBIN | ADDRESS REDACTED | | | BTC 0.0755069957688334<br>EOS 789.652068065108<br>ETH 1.87903294927074<br>LINK 168.988365151504 | | |
| 3.1.083443 | CALEB HOGG | ADDRESS REDACTED | | | BTC 0.0000272687654639899 | | |
| 3.1.083444 | CALEB HOWARD SIMPSON | ADDRESS REDACTED | | | BTC 0.000118220224034327<br>ETH 0.00150035948501682 | | |
| 3.1.083445 | CALEB HOWE | ADDRESS REDACTED | | | ETH 0.00177784239333598 | | |
| 3.1.083446 | CALEB HUNT | ADDRESS REDACTED | | | BTC 0.140812089464609<br>LINK 38.7258029248965<br>MANA 0.0408070796987813<br>MATIC 1207.5434726157<br>XLM 0.325625365863543 | | |
| 3.1.083447 | CALEB HUR | ADDRESS REDACTED | | | BTC 0.0477512557939603<br>ETH 2.0038965486299<br>USDC 11017.0886198821 | | |
| 3.1.083448 | CALEB HUSTON | ADDRESS REDACTED | | | ADA 379.479872373523<br>BTC 0.0264346042188493<br>COMP 0.456715893915106<br>ETH 0.349136286135332<br>MATIC 1091.37125176836 | | |
| 3.1.083449 | CALEB HYRE | ADDRESS REDACTED | | | ADA 232.385341528128<br>BTC 0.0104022803231823<br>GUSD 5.71936872296707<br>USDC 0.219875718020773 | | |
| 3.1.083450 | CALEB ISAACSON | ADDRESS REDACTED | | | BTC 0.00247118838354519 | | |
| 3.1.083451 | CALEB JACK | ADDRESS REDACTED | | | BTC 0.000280036142604155<br>ETH 0.00694738475083212 | BTC 0.000000000869689963 | |
| 3.1.083452 | CALEB JACK | ADDRESS REDACTED | | | ETH 0.00001247909388571<br>LINK 0.0251939853571496 | | |
| 3.1.083453 | CALEB JANSSON | ADDRESS REDACTED | | | ADA 1294.12581391014<br>AVAX 29.8276843067714<br>BTC 1.01821562340205<br>DOT 240.496205055902<br>ETH 6.20620649510519<br>LINK 7.96230672913348<br>MANA 94.6505482673543<br>MATIC 702.931862471926<br>SOL 3.06198437454549<br>XRP 312.250172 | | |
| 3.1.083454 | CALEB JEANNITON | ADDRESS REDACTED | | | BTC 0.00351775399683505<br>ETH 0.0374056583143351 | | |
| 3.1.083455 | CALEB JESSE BOWERS | ADDRESS REDACTED | | | BTC 0.295144096273508 | BTC 0.03054278<br>CEL 120.651272020016 | |
| 3.1.083456 | CALEB JOHN KENNETH WOOLLEY | ADDRESS REDACTED | | | BTC 0.12514464<br>CEL 94.2766448527823<br>ETH 0.84009251 | | |
| 3.1.083457 | CALEB JOHN MALENKE | ADDRESS REDACTED | | | ADA 0.070419208113358<br>AVAX 0.00098502926649183<br>BTC 0.000512209872023331<br>DOT 0.00162229475877693<br>ETH 0.000265145908420613<br>LTC 0.000309273880793422<br>SOL 0.00194585728199401 | | ADA 0.000000584553124472<br>AVAX 1.0034756646427<br>BTC 0.000000004207749048<br>DOT 0.000000000026798797<br>LTC 0.000000001428923714<br>SOL 0.000000000076079909 |
| 3.1.083458 | CALEB JOHN TEEL | ADDRESS REDACTED | | | | ETH 0.00338418352751146 | |
| 3.1.083459 | CALEB JOHN VIAU | ADDRESS REDACTED | | | USDC 8255.67647174697 | | |
| 3.1.083460 | CALEB JOHNSEN | ADDRESS REDACTED | | | ADA 649.306153885386<br>BTC 0.346728188011446<br>USDC 10615.2648441583 | | |
| 3.1.083461 | CALEB JOHNSON | ADDRESS REDACTED | | | BTC 0.000001920543328308 | | |
| 3.1.083462 | CALEB JOHNSON | ADDRESS REDACTED | | | ADA 2953.11927592615<br>KNC 0.100642056856746<br>MCDAI 0.0216190051630112<br>USDC 0.509276579040092 | | |
| 3.1.083463 | CALEB JOHNSON | ADDRESS REDACTED | | | DOT 5.29097993411153 | | |
| 3.1.083464 | CALEB JOINER | ADDRESS REDACTED | | | BTC 0.000002577727708609<br>ETH 0.000185391824891688<br>MATIC 0.41520889594289<br>PAX 0.0362368652269243<br>USDC 0.17352113367361 | BTC 0.000000002606648335<br>USDC 0.000000715247542848 | |
| 3.1.083465 | CALEB JORGENSEN | ADDRESS REDACTED | | | BTC 0.0386703199521924<br>ETH 0.190172375626471 | | |
| 3.1.083466 | CALEB JORGENSEN | ADDRESS REDACTED | | | BTC 0.00107423767594256<br>ETH 0.226550635156349 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.083467 | CALEB JOSHUA PETERSON | ADDRESS REDACTED | | | CEL 20.7078336362785<br>ETH 0.0194677893685213 | | |
| 3.1.083468 | CALEB JOYE | ADDRESS REDACTED | | | BTC 0.0182491358546006<br>USDT ERC20 0.215057344603184<br>XLM 0.0172333493338222 | BTC 0.00262 | |
| 3.1.083469 | CALEB JUHNKE | ADDRESS REDACTED | | | BTC 0.000621868275463217<br>CEL 1.11808945059569<br>ETH 3.04694237650731<br>LINK 0.696620621043106<br>SGB 313.448574184919<br>USDC 0.694454750304405<br>XRP 0.973472554992688 | | |
| 3.1.083470 | CALEB JURY | ADDRESS REDACTED | | | BTC 0.0451912128030919<br>DOT 36.5929429275076<br>UST 386.301473749044 | | |
| 3.1.083471 | CALEB JUST | ADDRESS REDACTED | | | ETH 2.31850304342531 | | |
| 3.1.083472 | CALEB KAUFFMAN | ADDRESS REDACTED | | | BTC 0.00017175458228916<br>DOT 0.175085554674004<br>ETC 1.02818726700934<br>ETH 0.00191482812907781<br>GUSD 6.52870197312695<br>LINK 0.0074765517249359<br>MATIC 0.393424677514776 | BTC 0.000000007672656348<br>DOT 0.000000000092129275<br>GUSD 0.00836626334132725 | |
| 3.1.083473 | CALEB KAUFMANN | ADDRESS REDACTED | | | BTC 0.000004810635399116 | | |
| 3.1.083474 | CALEB KEATON | ADDRESS REDACTED | | | BTC 0.000009848315471424<br>DOT 0.00175444411260162<br>ETH 0.000000421925858624999<br>USDC 0.000713158339327878 | BTC 0.000000008638532449 | |
| 3.1.083475 | CALEB KEHOE | ADDRESS REDACTED | | | BTC 0.00117749279765967<br>DOT 13.811770164449<br>ETH 0.120859838333256<br>LTC 3.65640738828755<br>MATIC 1038.88760894408<br>SNX 317.032469638321 | | |
| 3.1.083476 | CALEB KHEW | ADDRESS REDACTED | | | BTC 0.358817556950536<br>CEL 0.65983052656109 | | |
| 3.1.083477 | CALEB KIENTZ | ADDRESS REDACTED | | | BTC 0.000011278054944875<br>LINK 0.023753172302182 | | |
| 3.1.083478 | CALEB KIM | ADDRESS REDACTED | | | ADA 1663.7675302082<br>BTC 0.000005185934385782<br>MATIC 1581.80405453746 | | |
| 3.1.083479 | CALEB KIRKEIDE | ADDRESS REDACTED | | | BTC 0.0000000279898816169999<br>GUSD 0.968178621228924 | | |
| 3.1.083480 | CALEB KNOBEL | ADDRESS REDACTED | | | ETH 6.09988031924813<br>MATIC 7500.79378865368 | ETH 0.000000578560831879 | |
| 3.1.083481 | CALEB KRAMER | ADDRESS REDACTED | | | ADA 0.225183811870059<br>BTC 0.000000003561841846 | ADA 0.000000402857405644<br>BTC 0.000000419021831409 | |
| 3.1.083482 | CALEB KRAMER | ADDRESS REDACTED | | | BTC 0.000000930629157711<br>PAX 0.726692482287318<br>USDC 0.581100764055112 | USDC 0.000000484173283349 | |
| 3.1.083483 | CALEB KRANENBURG | ADDRESS REDACTED | | | BTC 0.0120050767970821 | | |
| 3.1.083484 | CALEB KRUEGER | ADDRESS REDACTED | | | BTC 0.000003204797723985<br>USDC 0.151215950481916 | | |
| 3.1.083485 | CALEB KUO | ADDRESS REDACTED | | | BTC 0.34889477283901<br>ETH 6.11479054770175<br>LINK 0.507596445591085 | | |
| 3.1.083486 | CALEB LACLAIR | ADDRESS REDACTED | | | ADA 1.02769850246178<br>DOT 1.09273538832637 | | |
| 3.1.083487 | CALEB LALLY | ADDRESS REDACTED | | | CEL 134.740995804749<br>LUNC 5.865168 | | |
| 3.1.083488 | CALEB LAMBERTH | ADDRESS REDACTED | | | ADA 0.926300748781433<br>BTC 0.000817172184787682 | ADA 0.000000589991043182 | |
| 3.1.083489 | CALEB LARISON | ADDRESS REDACTED | | | AVAX 2.53741798092072<br>BTC 0.0214982017985202 | | |
| 3.1.083490 | CALEB LAWRENZ | ADDRESS REDACTED | | | BTC 0.0265541643299595<br>USDC 525.195497264922 | | |
| 3.1.083491 | CALEB LEDET | ADDRESS REDACTED | | | BTC 0.0140086768303001 | | |
| 3.1.083492 | CALEB LEHMAN | ADDRESS REDACTED | | | BTC 0.00001265323575948<br>GUSD 1.64198800227743 | BTC 0.000000118035914205<br>GUSD 0.00323540216604447 | |
| 3.1.083493 | CALEB LEUNG | ADDRESS REDACTED | | | BTC 0.000265579519223427<br>ETH 0.00336659094077209 | | |
| 3.1.083494 | CALEB LINDLEY | ADDRESS REDACTED | | | BAT 0.0110064682541799<br>SNX 0.129679862807958 | | |
| 3.1.083495 | CALEB LING | ADDRESS REDACTED | | | CEL 0.9214359690243 | | |
| 3.1.083496 | CALEB LISTER | ADDRESS REDACTED | | | | BTC 0.036 | |
| 3.1.083497 | CALEB LITTLE | ADDRESS REDACTED | | | BTC 1.46890090744552<br>ETH 18.8634429642422 | ADA 8486.04<br>ETH 6.5292451880416 | |
| 3.1.083498 | CALEB LITTLE | ADDRESS REDACTED | | | ADA 555.423279463397<br>BTC 0.0323829480236103<br>ETH 1.0694199851033<br>USDC 1.30089461576682<br>USDT ERC20 0.390613002667804 | | |
| 3.1.083499 | CALEB LOGAN | ADDRESS REDACTED | | | BTC 0.000000366490007383<br>GUSD 0.466373387190909 | | |
| 3.1.083500 | CALEB LOU | ADDRESS REDACTED | | | BTC 0.00187789345333226<br>DOT 0.62586451386083<br>ETH 0.0108874600899894<br>USDC 1022.45495772752 | | |
| 3.1.083501 | CALEB LUN | ADDRESS REDACTED | | | ADA 651.333804499092<br>BTC 0.0684181164594272<br>CEL 195.496276524062<br>DOT 24.4990541707825<br>ETH 1.3632776023768<br>MATIC 237.665867180918<br>XRP 36.5260672712654 | | |
| 3.1.083502 | CALEB LUNDBERG | ADDRESS REDACTED | | | BTC 0.00263690936545725<br>ETH 0.406318012685138<br>MATIC 204.811971136431<br>SNX 86.3073228856576 | | |
| 3.1.083503 | CALEB LYTLE | ADDRESS REDACTED | | | BTC 0.000001155791998532<br>CEL 1.07805249209138<br>XLM 5.21271352390153 | | |
| 3.1.083504 | CALEB MACKIE | ADDRESS REDACTED | | | BTC 0.001048648128921<br>CEL 1.04202794248653<br>TAUD 601.204132520258 | | |
| 3.1.083505 | CALEB MACKIE | ADDRESS REDACTED | | | XRP 0.012359316885557 | | |
| 3.1.083506 | CALEB MACY | ADDRESS REDACTED | | | XRP 0.000000086275107119 | | |
| 3.1.083507 | CALEB MAISTRY | ADDRESS REDACTED | | | BTC 0.249079164953257<br>CEL 104.26031564633<br>ETH 7.0625207731764<br>LTC 91.93723285<br>USDT ERC20 17.4486072121489 | | |
| 3.1.083508 | CALEB MALATHI TAYLOR | ADDRESS REDACTED | | | ETH 0.0015047498322445 | | |
| 3.1.083509 | CALEB MALLERY | ADDRESS REDACTED | | | BTC 0.0949556924145373<br>ETH 1.10558944316707 | | |
| 3.1.083510 | CALEB MARSHALL | ADDRESS REDACTED | | | USDC 0.0414762552837984 | | |
| 3.1.083511 | CALEB MARSHALL | ADDRESS REDACTED | | | ETH 5.91817390894772<br>MATIC 1267.64038453415<br>SNX 0.279662082882466 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.083512 | CALEB MARX | ADDRESS REDACTED | | | BTC 0.0011719835992262<br>ETH 0.363422021406905 | | |
| 3.1.083513 | CALEB MATHESON-JOHNSON | ADDRESS REDACTED | | | CEL 0.642887522277263<br>ETH 0.011 | | |
| 3.1.083514 | CALEB MATTHEW FOSTER | ADDRESS REDACTED | | | XRP 35.365 | | |
| 3.1.083515 | CALEB MATTHIESEN | ADDRESS REDACTED | | | BTC 0.0009063795660441 76<br>ETH 35.671546301483 | | |
| 3.1.083516 | CALEB MC | ADDRESS REDACTED | | | BTC 0.000000506411173846 | | |
| 3.1.083517 | CALEB MCCANLIES | ADDRESS REDACTED | | | MATIC 0.196864566545935<br>MCDAI 0.224997190983233<br>SNX 16.6868627884914 | | |
| 3.1.083518 | CALEB MCDONNELL | ADDRESS REDACTED | | | BTC 0.0009115741154095<br>USDC 0.555225647472067 | USDC 0.000000132165215156 | |
| 3.1.083519 | CALEB MCGINNIS | ADDRESS REDACTED | | | SGB 0.47473756767174<br>XRP 3.17279751607277 | | |
| 3.1.083520 | CALEB MCGREGOR | ADDRESS REDACTED | | | BTC 0.00000452640232187<br>COMP 0.000090034235678755<br>EOS 0.00444466198540817<br>ETH 1.05948709513888<br>LTC 0.000042116626014374<br>ZEC 0.000399651106023007 | | |
| 3.1.083521 | CALEB MCGUIRE | ADDRESS REDACTED | | | AAVE 0.00194256364041288<br>AVAX 0.00623504847359793<br>BTC 0.0000628958982782329<br>ETH 0.00783753498705001<br>USDT ERC20 10.067801841117 | | |
| 3.1.083522 | CALEB MCLEOD | ADDRESS REDACTED | | | ETH 2.39156948616987 | | |
| 3.1.083523 | CALEB MCNIECE | ADDRESS REDACTED | | | ADA 711.510050230008<br>BTC 0.00137332585941696 | ADA 63.760419 | |
| 3.1.083524 | CALEB MEIER | ADDRESS REDACTED | | | ADA 1.78652717548486<br>BTC 0.00104855864058466<br>DOT 0.168886920750813<br>USDT ERC20 1.2393239253194 | | |
| 3.1.083525 | CALEB MELLAS | ADDRESS REDACTED | | | ADA 123.285834902389<br>AVAX 1.02090182540842<br>BTC 0.0494079152463404<br>DOT 3.15696893003217<br>ETC 2.13442343472057<br>ETH 0.682677644989241<br>LTC 0.368037204957336<br>SOL 5.95759908720741 | | |
| 3.1.083526 | CALEB MEREDITH | ADDRESS REDACTED | | | BTC 0.00000174127084383599<br>XRP 7.46600181867059 | | |
| 3.1.083527 | CALEB MEYER | ADDRESS REDACTED | | | ADA 133.062754425186<br>BCH 0.000409218095636915<br>BTC 0.000003739839527181<br>ETC 7.21277386805466<br>USDC 0.349034838499396 | BTC 0.000000007003287073 | |
| 3.1.083528 | CALEB MICHAEL BONANNO | ADDRESS REDACTED | | | ETH 0.00163655671028179 | | |
| 3.1.083529 | CALEB MICHAEL KARPAY | ADDRESS REDACTED | | | BTC 0.133089320754171<br>DOT 150.436617870382<br>ETH 5.32126874568182<br>MATIC 1578.69871599422<br>SNX 638.527809081767<br>USDC 1.02769390655613 | SNX 47.5 | |
| 3.1.083530 | CALEB MILES | ADDRESS REDACTED | | | BTC 0.0175577531431129<br>ETH 0.891913749701094<br>SOL 5.20592801466714<br>USDC 13251.9969793408<br>XLM 1224.6364935639 | | |
| 3.1.083531 | CALEB MILLIEN | ADDRESS REDACTED | | | BTC 0.00579036739800728<br>CEL 32.1055216868601<br>DASH 14.9445119308433<br>ETH 0.00397991143631591<br>LINK 15.8510092100134<br>MCDAI 85.6415974097292<br>PAX 50.6486200655445<br>XRP 40.072603696761 | | |
| 3.1.083532 | CALEB MIMS | ADDRESS REDACTED | | | BTC 0.000000757506015834<br>MATIC 17.6966520425614 | BTC 0.00120778113741277 | |
| 3.1.083533 | CALEB MINGS | ADDRESS REDACTED | | | ADA 191.315864998332<br>BTC 0.0315374504151488<br>ETH 0.113295939630553<br>MATIC 237.544288302864<br>XLM 14.5479776298064 | | |
| 3.1.083534 | CALEB MOLITORIS | ADDRESS REDACTED | | | ADA 18673.4410221753<br>BTC 2.08324336990228<br>ETH 31.430003704001<br>USDC 32.0671822133298 | BTC 0.23814<br>ETH 4.9677<br>USDC 0.000000987288914945 | |
| 3.1.083535 | CALEB MONTGOMERY | ADDRESS REDACTED | | | BTC 0.0139961752986921 | BTC 0.0181945 | |
| 3.1.083536 | CALEB MONTOUR | ADDRESS REDACTED | | | BTC 0.000425183900077612<br>CEL 1.15116892753898<br>DOT 3.47285267414046<br>ETH 0.00000588990780971299<br>MATIC 47.4705009670669<br>MCDAI 14.5402778024905<br>USDC 12.295661622735<br>XLM 3.1129129542602<br>ZRX 0.356535501607968 | DOT 1362.73481072838<br>USDC 42 | |
| 3.1.083537 | CALEB MONTOUR | ADDRESS REDACTED | | | AAVE 0.0605920174541135<br>ETH 0.0515529899421731<br>SNX 0.484621673498283<br>UNI 0.10251660664607 | | |
| 3.1.083538 | CALEB MOORE | ADDRESS REDACTED | | | USDC 0.526457555549389 | | |
| 3.1.083539 | CALEB MOORE | ADDRESS REDACTED | | | CEL 0.211908060576498 | | |
| 3.1.083540 | CALEB MORGAN | ADDRESS REDACTED | | | USDC 2.87002773314461 | | |
| 3.1.083541 | CALEB MORRIS | ADDRESS REDACTED | | | BTC 0.000001141306720201<br>DOT 0.00217969750137272<br>ETH 0.000002999069227112<br>USDC 0.00486287673014108 | | |
| 3.1.083542 | CALEB MORTON | ADDRESS REDACTED | | | AVAX 5.39860455659927<br>BTC 0.0000022631703754<br>USDC 0.00308859008819749 | | |
| 3.1.083543 | CALEB MOSS | ADDRESS REDACTED | | | BTC 0.000001429384388642<br>USDC 0.00795295049902512 | | |
| 3.1.083544 | CALEB MUTTI | ADDRESS REDACTED | | | BTC 0.000129218984782963<br>ETH 0.000871325761155444<br>MCDAI 42.5573129243752 | ETH 0.00342619096353325 | |
| 3.1.083545 | CALEB MYKEL CONTRERAS | ADDRESS REDACTED | | | USDC 51.1041268563401 | | |
| 3.1.083546 | CALEB MYKYTE | ADDRESS REDACTED | | | ADA 2.1456208943455<br>BTC 0.0000199407959846759<br>CEL 0.215449383081068<br>DOGE 671.030464<br>ETH 0.244040208190163<br>LTC 0.41939404<br>USDC 3.19303802663251<br>XRP 0.526758454775722 | | |
| 3.1.083547 | CALEB NATHANIEL HOLMSTROM | ADDRESS REDACTED | | | BTC 0.000118006211215264 | | |
| 3.1.083548 | CALEB NEAL | ADDRESS REDACTED | | | BTC 0.000000972190617654<br>MATIC 0.298869749791437 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.083549 | CALEB NEAL | ADDRESS REDACTED | | | AVAX 0.000053634401715076<br>BTC 0.000004070706642727 | | |
| 3.1.083550 | CALEB NEAL WILSON | ADDRESS REDACTED | | | BAT 0.624080765301881<br>BTC 0.000008700258388929<br>CEL 389.827318130947<br>DOT 0.0445657855542461<br>ETH 0.00469330305068192<br>KNC 0.0416338402376141<br>LINK 0.0653346285731285<br>LTC 0.00418893717729823<br>MATIC 1.49537137857865<br>SNX 114.834817971545<br>SUSHI 0.559674454784681<br>UNI 0.0171202861081619<br>USDC 0.255737922458518<br>USDT ERC20 1.65339733561573 | CEL 46.9070590040579<br>ETH 4.36795061434746 | |
| 3.1.083551 | CALEB NEFF | ADDRESS REDACTED | | | BTC 0.00817075025032062<br>ETH 0.0292458313818551 | | |
| 3.1.083552 | CALEB NEHRING | ADDRESS REDACTED | | | BTC 0.000011254741382059<br>COMP 0.000066993260862409<br>LINK 0.0070472313737633<br>LTC 0.00104189454947531 | | |
| 3.1.083553 | CALEB NETTEN | ADDRESS REDACTED | | | BTC 0.000231547065240619 | | |
| 3.1.083554 | CALEB NGAI | ADDRESS REDACTED | | | BTC 0.00020266867602384<br>ETH 0.00558965255348037<br>MATIC 3.48416279475203 | BTC 0.000000001530854731<br>MATIC 2268.73114117302 | |
| 3.1.083555 | CALEB NIELSON | ADDRESS REDACTED | | | BTC 0.000554889983946925<br>CEL 336.748098601697 | | |
| 3.1.083556 | CALEB NORTH | ADDRESS REDACTED | | | BTC 0.00405616971804705<br>ETH 0.441987760205107 | | |
| 3.1.083557 | CALEB NULL | ADDRESS REDACTED | | | CEL 1.0879164928476 | | |
| 3.1.083558 | CALEB OHMER | ADDRESS REDACTED | | | LINK 0.0497509517507027<br>MATIC 2.37050223445463<br>SOL 0.000166033852051795 | | LINK 0.205759763450471<br>MATIC 0.00489901928198477<br>SOL 0.484909305124088 |
| 3.1.083559 | CALEB ONEILL | ADDRESS REDACTED | | | BTC 0.0300654002594661<br>CEL 0.98676218335524<br>DOT 7.37718322153604<br>USDT ERC20 108.807124346726<br>XRP 156.868940519379 | | |
| 3.1.083560 | CALEB ONG | ADDRESS REDACTED | | | BTC 0.000000009065180421<br>CEL 2.11065092707865<br>USDC 59.0529866823793 | | |
| 3.1.083561 | CALEB OSWARI | ADDRESS REDACTED | | | BTC 0.00164295518733189<br>SNX 70.5368883548322<br>USDC 1084.13027081903 | | |
| 3.1.083562 | CALEB OWCZAREK | ADDRESS REDACTED | | | ADA 0.133185546671785<br>BNB 0.00152955911486225<br>BTC 0.000000024278066848<br>ETH 0.000293026915373494<br>LTC 0.000226951644196547<br>MATIC 0.0278909844136569 | | |
| 3.1.083563 | CALEB PAN | ADDRESS REDACTED | | | ADA 24.8065328219307<br>BTC 0.0153115549640784<br>DOT 6.9502403849215<br>ETH 0.127379498067782<br>SOL 0.410767870994726<br>XLM 0.00164566168230445 | | |
| 3.1.083564 | CALEB PARAZETTE | ADDRESS REDACTED | | | ADA 2.14458748994817<br>AVAX 0.240816134385316<br>BTC 0.000270051553890297<br>CEL 0.114428811761056<br>DASH 0.00446616757257327<br>DOT 0.725184822674044<br>ETH 0.00586225135183989<br>MANA 0.222234667403059<br>MATIC 2.35972306916643<br>SNX 0.264330908316161<br>UMA 0.0652511735007227<br>USDC 9.21898331366128 | USDC 0.000000508061602968 | |
| 3.1.083565 | CALEB PARKER | ADDRESS REDACTED | | | BTC 0.0202419875930548<br>USDC 96.0547314417238 | | |
| 3.1.083566 | CALEB PASTRANA | ADDRESS REDACTED | | | ETH 0.0203458543733256 | | |
| 3.1.083567 | CALEB PATE | ADDRESS REDACTED | | | AAVE 5.94212111765286<br>ADA 11493.3855061984<br>BTC 1.3116597622243<br>DOT 0.727739817723021<br>ETH 46.443721859304<br>MATIC 2057.42257910087<br>USDC 1420.60841252121 | BTC 0.00251513834924606<br>ETH 0.132525149219404 | |
| 3.1.083568 | CALEB PATRICK MCCOMBS | ADDRESS REDACTED | | | BTC 0.00000301559159083<br>DOGE 0.00956467281452333<br>ETH 0.000108879292994477<br>USDC 0.10939577808801 | | |
| 3.1.083569 | CALEB PEACH | ADDRESS REDACTED | | | BTC 0.000069731294318297 | | |
| 3.1.083570 | CALEB PECHT | ADDRESS REDACTED | | | XRP 8.96018336849358 | | |
| 3.1.083571 | CALEB PEELER | ADDRESS REDACTED | | | AAVE 0.00339836997994745<br>BTC 0.0000586504242825039<br>CEL 0.485923491495578<br>COMP 0.00472559501031324<br>ETH 0.000004002428139211<br>LINK 0.12734425746375<br>SNX 0.636688201293187<br>UNI 0.121669078597503<br>USDC 1.02239104228909<br>USDT ERC20 1.88634849408265 | | |
| 3.1.083572 | CALEB PEPERA | ADDRESS REDACTED | | | ADA 1.34687782087561<br>BCH 0.0026384386287 64<br>BNT 0.00422512189532301<br>BTC 0.000182917878419075<br>CEL 0.000387405215916786<br>COMP 0.000002259725967116<br>DOT 0.0011875841239992<br>EOS 0.000594420162583502<br>ETH 0.000748083261944406<br>LINK 0.0363714808111136<br>LTC 0.000346038185364511<br>MATIC 0.209985732516109<br>SNX 0.00417660197492324<br>USDC 0.000180134987661261<br>XLM 0.187682073327495<br>XRP 0.000000609905757669<br>XTZ 0.0414810897356143<br>ZEC 0.000278787577681401<br>ZRX 0.0465328664637274 | ADA 5296.18004071048<br>BCH 0.000000003883566104<br>BNT 0.0143661584877287<br>BTC 0.000000009282033243<br>CEL 1.10278716376362<br>COMP 0.0203839685807563<br>DOT 2.13377299050449<br>EOS 0.00557609297740262<br>LTC 3.12192249268993<br>MATIC 466.960124933501<br>SNX 4.89088310259495<br>USDC 0.00260795165732183<br>XLM 2948.45012002612<br>XTZ 155.851653099993<br>ZEC 8.77711899426947<br>ZRX 1464.78975869472 | |
| 3.1.083573 | CALEB PETERKA | ADDRESS REDACTED | | | BTC 0.000000238593219932<br>CEL 0.647957193026981<br>ETH 0.000510609529149183<br>XLM 2.19557155906513<br>XRP 0.429880162862004 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.083574 | CALEB PETTIS | ADDRESS REDACTED | | | BTC 0.0066614892525852<br>ETH 0.0241500985204327<br>SNX 10.3437314408777<br>XLM 0.00773695383854693 | | |
| 3.1.083575 | CALEB PFAFF | ADDRESS REDACTED | | | ETH 0.000156789948781284 | | |
| 3.1.083576 | CALEB PIEKSTRA | ADDRESS REDACTED | | | BTC 0.000000175820274039<br>ETH 0.000020278541478065<br>LTC 0.0702297373223501<br>MCDAI 0.0449258311478218<br>USDC 0.269188485210519<br>XLM 0.0797428596150239 | | |
| 3.1.083577 | CALEB PIERCE | ADDRESS REDACTED | | | BTC 0.0449144323291581<br>ETH 0.256419353330669 | | |
| 3.1.083578 | CALEB POE | ADDRESS REDACTED | | | ADA 166.860711090504<br>BTC 0.0367886813544187<br>ETH 0.143975911103423 | | |
| 3.1.083579 | CALEB POON | ADDRESS REDACTED | | | USDC 21691.5414172894 | | |
| 3.1.083580 | CALEB POTTER | ADDRESS REDACTED | | | BUSD 0.319939631677836 | | |
| 3.1.083581 | CALEB PRICE | ADDRESS REDACTED | | | ETH 0.0000251830084045359 | | |
| 3.1.083582 | CALEB QUINSEY | ADDRESS REDACTED | | | AVAX 0.00354533502736436<br>BTC 0.000045252044678918<br>DOT 0.00376307236746249<br>ETH 0.000022823845567271<br>GUSD 0.00143266395498777<br>LINK 0.000000398760223536<br>MATIC 0.669668768480441<br>USDC 0.00699589941021361<br>USDT ERC20 0.19441011238692 | | |
| 3.1.083583 | CALEB RAJAONARY | ADDRESS REDACTED | | | CEL 0.00293663907784489 | | |
| 3.1.083584 | CALEB RALLINGS | ADDRESS REDACTED | | | ETC 3.08111911591179<br>LTC 1.02813505339917 | | |
| 3.1.083585 | CALEB RANDALL POSS | ADDRESS REDACTED | | | | BTC 0.0529267815924191 | |
| 3.1.083586 | CALEB RASH | ADDRESS REDACTED | | | MATIC 1054.16379735895 | | |
| 3.1.083587 | CALEB REEVES | ADDRESS REDACTED | | | BAT 2.98991341813934<br>MCDAI 0.127183806689086<br>SNX 0.00602015026154282<br>XLM 0.119192422131148 | | |
| 3.1.083588 | CALEB REYNOLDS | ADDRESS REDACTED | | | BTC 0.0120516145623408 | | |
| 3.1.083589 | CALEB RIPPEY | ADDRESS REDACTED | | | 1INCH 2.63107372327748<br>ADA 0.0993276410249651<br>BTC 0.000001186712107124<br>MCDAI 1.36451335388799<br>USDC 3.69527417976834 | 1INCH 0.000000747089909528<br>BTC 0.000000973783831871 | |
| 3.1.083590 | CALEB ROBINSON | ADDRESS REDACTED | | | BTC 0.00280767749729425 | | |
| 3.1.083591 | CALEB RODRIGUES | ADDRESS REDACTED | | | BTC 0.037291365096104<br>DOT 26.971281241104<br>ETH 0.000475477865882443<br>LTC 2.97311324323841<br>USDC 0.573984909727184 | | |
| 3.1.083592 | CALEB ROSERA | ADDRESS REDACTED | | | ADA 663.499172548864<br>BTC 0.0124171476486498<br>MATIC 291.729015646891<br>USDC 250.317746828152 | | |
| 3.1.083593 | CALEB ROSS | ADDRESS REDACTED | | | BTC 0.00990093198805875<br>ETH 0.277169674504255 | | |
| 3.1.083594 | CALEB RUDD | ADDRESS REDACTED | | | ADA 404.603648085315<br>BTC 0.100323029046602<br>BUSD 0.7519514873032<br>ETH 0.000077481322762032<br>USDC 3299.107559891 | | |
| 3.1.083595 | CALEB RYAN | ADDRESS REDACTED | | | XRP 598.412432 | | |
| 3.1.083596 | CALEB SATURNINO ROSALES | ADDRESS REDACTED | | | AVAX 1.67030049291691<br>BTC 0.0124257801392157<br>DOT 7.24024414153006<br>SOL 4.5132466501415 | ETH 0.2463559 | |
| 3.1.083597 | CALEB SAUNDERS | ADDRESS REDACTED | | | 1INCH 0.506423679415409<br>BTC 0.000087550679515923 | BTC 0.050792 | |
| 3.1.083598 | CALEB SCHOOT | ADDRESS REDACTED | | | ADA 0.0276447890491544<br>BTC 0.000008486302212875<br>ETH 0.000113585232432098<br>MCDAI 0.0333128617149851<br>USDC 1.84372295654135<br>XLM 0.0184954815168419 | ADA 0.000000252009597054<br>BTC 0.000000008500035264<br>USDC 0.000000222337743478<br>XLM 0.000000032704819094 | |
| 3.1.083599 | CALEB SEARS | ADDRESS REDACTED | | | LTC 0.00853671914935034<br>XRP 1.62394759230015 | | |
| 3.1.083600 | CALEB SEE | ADDRESS REDACTED | | | BTC 0.017105480008267<br>CEL 1.12971331925148<br>DOT 14.8999666776733<br>ETH 0.470338945177405<br>SNX 218.080631855078<br>USDC 524.098912746023 | | |
| 3.1.083601 | CALEB SHANNON SALTER | ADDRESS REDACTED | | | ETH 0.00155537130994978 | | |
| 3.1.083602 | CALEB SHEPHERD | ADDRESS REDACTED | | | BTC 0.000897489096227181<br>CEL 9.5206002733164<br>SNX 17.144153459201 | | |
| 3.1.083603 | CALEB SHOIHET | ADDRESS REDACTED | | | ADA 208.9948036576<br>BTC 0.000470535484587738<br>USDC 0.277064745516376<br>XLM 0.0589377627632442 | BTC 0.000000833822955631 | |
| 3.1.083604 | CALEB SIM | ADDRESS REDACTED | | | BSV 0.00215586244665084<br>BTC 0.00111451677375161<br>CEL 3.68271763232404 | | |
| 3.1.083605 | CALEB SIMPSON | ADDRESS REDACTED | | | BTC 0.000046209915729148<br>XLM 32.089033794884<br>XRP 33.333333 | | |
| 3.1.083606 | CALEB SKYTTE | ADDRESS REDACTED | | | AAVE 0.0044816323051458<br>ADA 0.240088277861866<br>BTC 0.000141177244561154<br>CEL 87.7867588001815<br>ETH 0.000459360512785695 | | |
| 3.1.083607 | CALEB SMITH | ADDRESS REDACTED | | | AVAX 2.54136590168051<br>BTC 0.845955676886208<br>USDC 97.4383846645473 | | |
| 3.1.083608 | CALEB SNADER | ADDRESS REDACTED | | | BTC 1.01117962828995<br>ETH 23.4114382362904 | | |
| 3.1.083609 | CALEB SPEARS | ADDRESS REDACTED | | | MATIC 20.3339426674769 | | |
| 3.1.083610 | CALEB SPEYRER | ADDRESS REDACTED | | | ADA 0.0828987040938475<br>BTC 0.00000009817923614<br>CEL 0.0260064381613977<br>MATIC 0.430056571179156<br>USDT ERC20 0.333448692871852 | | |
| 3.1.083611 | CALEB SPILLYARDS | ADDRESS REDACTED | | | ADA 0.356390622531399<br>BTC 0.000877601468405373<br>DOT 0.112979224992508<br>ETH 0.00179802042674506 | | |
| 3.1.083612 | CALEB STARR | ADDRESS REDACTED | | | DOT 0.0723863028912572<br>MATIC 0.162112029015493 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.083613 | CALEB STEFFEN | ADDRESS REDACTED | | | BTC 0.0538821757980324<br>ETH 0.000036622247786644<br>LINK 0.00416828475995392<br>USDT ERC20 1.42275851462136<br>XLM 6.15047692627328 | | |
| 3.1.083614 | CALEB STEINER | ADDRESS REDACTED | | | ADA 2549.55587049441<br>BNB 0.00966494606228653<br>BTC 0.0530973455278808<br>DOT 0.121856849020244<br>ETH 0.77724920833169<br>LUNC 98.5731818066083 | | |
| 3.1.083615 | CALEB STOFFEL | ADDRESS REDACTED | | | ADA 173.232541616167<br>BTC 0.00133028208931531<br>DOT 15.7494085188679 | | |
| 3.1.083616 | CALEB STUDZINSKI | ADDRESS REDACTED | | | ADA 352.262627171086<br>AVAX 1.21132095664682<br>BTC 0.110568136840485<br>DOT 12.855025604136<br>ETH 0.528885665935804<br>MATIC 29.3761209760553<br>XRP 44.661736 | BTC 0.06110583 | |
| 3.1.083617 | CALEB TAN | ADDRESS REDACTED | | | ETH 0.832536343093029<br>GUSD 7000.21568178875 | | |
| 3.1.083618 | CALEB TAN | ADDRESS REDACTED | | | BTC 0.00090952193252818<br>CEL 22.060407808191<br>ETH 0.34915562 | | |
| 3.1.083619 | CALEB TAN | ADDRESS REDACTED | | | ADA 747.266165220763<br>BTC 0.000951383995562896<br>ETH 0.155323731501073<br>LUNC 16.1076703837937<br>XRP 504.272281490026 | | |
| 3.1.083620 | CALEB TARRANT GOODMAN | ADDRESS REDACTED | | | ETH 0.00149826647329096 | | |
| 3.1.083621 | CALEB TARYANTO | ADDRESS REDACTED | | | ADA 488.390190370465<br>BTC 0.00128806517541475 | | |
| 3.1.083622 | CALEB TAY | ADDRESS REDACTED | | | CEL 1.23527999916589 | | |
| 3.1.083623 | CALEB TAYLOR | ADDRESS REDACTED | | | BTC 0.0102439203840709<br>ETH 0.136920332308562 | | |
| 3.1.083624 | CALEB TAYLOR | ADDRESS REDACTED | | | BTC 0.0756248048190704<br>ETH 0.609534602227714<br>SNX 8.97903481765964 | | |
| 3.1.083625 | CALEB TEO | ADDRESS REDACTED | | | BTC 0.000842194434649377<br>ETH 0.00256711602721623 | | |
| 3.1.083626 | CALEB THOMAS | ADDRESS REDACTED | | | BTC 0.174656450010635<br>MATIC 0.961945606944265<br>PAXG 0.00582418659438045<br>USDC 6.48564102310705 | | |
| 3.1.083627 | CALEB THOMAS | ADDRESS REDACTED | | | BTC 0.539819181689002<br>MCDAI 0.043592416529812 | | |
| 3.1.083628 | CALEB THOMAS LEY | ADDRESS REDACTED | | | ADA 10722.8173103213<br>BTC 0.204829361806153<br>ETH 10.0611115915547<br>LINK 0.113098930914986<br>USDC 0.959131790866526 | LINK 0.000007700097987156<br>USDC 0.048 | |
| 3.1.083629 | CALEB TIMMINS | ADDRESS REDACTED | | | BTC 0.00000578<br>CEL 0.526584391617728 | | |
| 3.1.083630 | CALEB TIMSON | ADDRESS REDACTED | | | BNB 3.39951916921832<br>BTC 0.0640510135337598<br>CEL 310.105906688729<br>ETH 0.415603806416993<br>KNC 277.44197655<br>LINK 183.390723786937<br>LTC 0.00000069<br>MATIC 610.34481682<br>SNX 117.74936084742<br>USDC 604.843558208541<br>XLM 0.0000003 | | |
| 3.1.083631 | CALEB TINLEY | ADDRESS REDACTED | | | AAVE 0.000869444831720018<br>BTC 0.000145743802498223<br>CEL 0.0373258307282275<br>ETH 0.000708766693816574<br>LINK 0.0235508250286181<br>MATIC 1.92247511052114<br>OMG 0.00318807207827446<br>SGB 74.5857633388531<br>UNI 0.00464660896813821<br>USDC 0.00000121495851748<br>XLM 0.0246275499338594<br>XRP 0.0552993240905227 | BTC 0.000000006431117824 | |
| 3.1.083632 | CALEB TIPTON | ADDRESS REDACTED | | | BTC 0.000012783259265301<br>CEL 1.11582213836358<br>SGB 10.2752699072474<br>XRP 0.0318945037464944 | | |
| 3.1.083633 | CALEB TRAVNICK | ADDRESS REDACTED | | | BSV 0.00156502322663507<br>BTC 0.000000051265773835<br>BUSD 0.0167753270365158<br>DASH 0.00428712859719118<br>DOT 0.00014556760046335<br>EOS 0.00045359090192333<br>ETH 0.000199078977466986<br>LINK 0.000213860190550625<br>LTC 0.00001492149478689<br>USDC 0.408232536477944<br>USDT ERC20 0.00426481059611997<br>ZRX 0.0025376060058288 | USDC 0.000000670811331127 | |
| 3.1.083634 | CALEB TREVITHICK | ADDRESS REDACTED | | | BTC 0.000043890586772865<br>EOS 0.19288229680322 | | |
| 3.1.083635 | CALEB TUCKER DAME | ADDRESS REDACTED | | | BTC 0.000000032421296835<br>ETH 0.000000316614080523<br>MATIC 0.209347465177634 | | |
| 3.1.083636 | CALEB TUMAN | ADDRESS REDACTED | | | ETH 0.000046352496866064 | | |
| 3.1.083637 | CALEB TUTTLE | ADDRESS REDACTED | | | USDC 5.28478379893117 | | |
| 3.1.083638 | CALEB VANDERLOOP | ADDRESS REDACTED | | | LINK 59.6062229685772 | | |
| 3.1.083639 | CALEB VAUGHN | ADDRESS REDACTED | | | BTC 0.000813769633103728<br>DASH 0.0011886184107122<br>ETH 0.000128171718173702<br>LTC 0.000019668847023903<br>SNX 2.73224091334646<br>USDC 14.4661585592059 | DASH 0.00000000012419541<br>LTC 0.000000003507905329 | |
| 3.1.083640 | CALEB VICKERY | ADDRESS REDACTED | | | BTC 0.000132942511081809<br>CEL 0.0345045567051632<br>MCDAI 1.48676486809825 | | |
| 3.1.083641 | CALEB VIEYRA | ADDRESS REDACTED | | | BTC 0.00807584588355525<br>ETH 0.337421188813838 | ETH 0.0612154090118911 | |
| 3.1.083642 | CALEB VINYARD | ADDRESS REDACTED | | | USDC 21837.0238550837 | | |
| 3.1.083643 | CALEB VITRO | ADDRESS REDACTED | | | ADA 0.0507623285220253<br>MATIC 295.44721099319 | | |
| 3.1.083644 | CALEB VOISIN | ADDRESS REDACTED | | | BTC 0.000022422087420941<br>ETH 0.000067439408786277<br>USDC 30.1987632896391 | | |
| 3.1.083645 | CALEB VUOCOLO | ADDRESS REDACTED | | | BTC 0.0000316962115771689 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.083646 | CALEB WADSWORTH | ADDRESS REDACTED | | | BTC 0.0121096044956168<br>CEL 1062.4213614183<br>DOGE 11916.0902572777<br>ETH 0.0122523015962554 | | |
| 3.1.083647 | CALEB WAGLE | ADDRESS REDACTED | | | BTC 0.00123961471163452<br>MATIC 3.12383015676754 | | |
| 3.1.083648 | CALEB WALLER | ADDRESS REDACTED | | | BTC 0.000057333459126041<br>USDC 6.26459646019251 | BTC 0.0452132027308767 | |
| 3.1.083649 | CALEB WEATHERLY | ADDRESS REDACTED | | | BAT 0.142781100393874<br>BTC 0.00000848225841693499<br>ETH 0.000078180064636063<br>LTC 0.000724863651928703<br>UNI 0.0023097167542243 | | |
| 3.1.083650 | CALEB WEBER | ADDRESS REDACTED | | | BTC 1.47809256378567 | | |
| 3.1.083651 | CALEB WEST | ADDRESS REDACTED | | | BTC 0.0173457148332616<br>CEL 30.245090410019 | | |
| 3.1.083652 | CALEB WESTBROOK | ADDRESS REDACTED | | | BTC 0.000000537918113459<br>USDC 0.601061195183306 | | |
| 3.1.083653 | CALEB WHALEN | ADDRESS REDACTED | | | USDC 0.00754099730586867 | | |
| 3.1.083654 | CALEB WHITE | ADDRESS REDACTED | | | ETH 2.64367124932269 | | |
| 3.1.083655 | CALEB WHITE | ADDRESS REDACTED | | | ETH 1.04501575865903 | | |
| 3.1.083656 | CALEB WHITE | ADDRESS REDACTED | | | MATIC 554.080315157398 | | |
| 3.1.083657 | CALEB WIEBE | ADDRESS REDACTED | | | BTC 0.000011564440438343<br>SNX 0.0645473010442723<br>USDC 0.0047829402985881 | | |
| 3.1.083658 | CALEB WILLIAMS | ADDRESS REDACTED | | | BTC 0.391349321979861<br>COMP 0.000036180063869756<br>ETH 1.86589629014820<br>LINK 0.0042710664123969<br>MATIC 0.323136576558137<br>SNX 0.0123086158383648<br>USDC 0.00743841296772557 | BTC 0.0130021<br>COMP 0.000054221091115988<br>ETH 0.000005834467688271<br>LINK 0.00091241311919337<br>MATIC 0.0087398209955546<br>USDC 0.466000657631202 | |
| 3.1.083659 | CALEB WILLIAMS | ADDRESS REDACTED | | | BTC 0.000037045988717317<br>ETH 0.000449694263807042<br>LINK 0.0184635013637093 | | |
| 3.1.083660 | CALEB WILSON | ADDRESS REDACTED | | | BTC 0.00265023136632741<br>ETH 0.000163855802524321<br>MATIC 0.410394065730515 | | |
| 3.1.083661 | CALEB WILSON ALEXANDER IRVING | ADDRESS REDACTED | | | BTC 0.00156998316799204 | | |
| 3.1.083662 | CALEB WINTER | ADDRESS REDACTED | | | ADA 0.383084706503394<br>BTC 0.0915129576822014<br>DOT 0.00482875885575079<br>USDC 0.0559465376873326 | | |
| 3.1.083663 | CALEB WOLF | ADDRESS REDACTED | | | ADA 105.037410832826<br>BTC 0.00115164107024952<br>ETH 0.0271347831809471<br>MATIC 71.2322205395424<br>SOL 1.0119423182591<br>USDC 3082.24815274439<br>USDT ERC20 1606.59627208501 | | |
| 3.1.083664 | CALEB WOLF | ADDRESS REDACTED | | | BTC 0.000039889536073718<br>USDC 4124.55213901246 | BTC 0.000002797512288154 | |
| 3.1.083665 | CALEB WONG | ADDRESS REDACTED | | | BTC 0.00075757502450076<br>CEL 0.0867336876762759<br>GUSD 226.823751337378 | | |
| 3.1.083666 | CALEB WOON | ADDRESS REDACTED | | | ADA 0.141609634358725<br>BNB 0.000701741003444066<br>BTC 0.00000528275013882099<br>CEL 0.0776207049036276<br>ETH 0.000131811483751572 | | |
| 3.1.083667 | CALEB WU | ADDRESS REDACTED | | | BTC 0.0127418382052748 | | |
| 3.1.083668 | CALEB WURM | ADDRESS REDACTED | | | BCH 0.000275045835481314<br>BTC 0.000004151971201454<br>MATIC 0.245551837266279 | | |
| 3.1.083669 | CALEB WYNN | ADDRESS REDACTED | | | BTC 0.00106486690211421<br>DOT 14.2248186136201<br>MATIC 193.696341251754 | | |
| 3.1.083670 | CALEB YOUNG | ADDRESS REDACTED | | | AVAX 0.00384264760764105<br>BTC 0.000007793195032718<br>ETH 0.000205091652449196 | AVAX 0.000000753217374832<br>BTC 0.000000008959408302 | |
| 3.1.083671 | CALEB YOUNG | ADDRESS REDACTED | | | BTC 0.000001909889798493<br>ETH 0.000215570949636751 | | |
| 3.1.083672 | CALEB YOUNG | ADDRESS REDACTED | | | BTC 0.000000841254887262<br>DOT 19.2194652667729<br>ETH 5.09250428221776<br>XLM 354.996719962373 | | |
| 3.1.083673 | CALEB ZABEL | ADDRESS REDACTED | | | ETH 0.000150800172951485<br>LINK 0.0040850674957535<br>MATIC 0.022016360248778<br>XLM 0.0800307412522821 | | |
| 3.1.083674 | CALEB ZEHNDER | ADDRESS REDACTED | | | BTC 0.348128530496593 | | |
| 3.1.083675 | CALEB ZEIGLER | ADDRESS REDACTED | | | BCH 0.000037836221174222<br>BTC 0.0016110478728567<br>CEL 1.15149938503115<br>ETH 0.000091935041002617<br>LTC 0.00137424175233893<br>USDC 0.000725597338041347<br>XLM 0.175947817948695 | | |
| 3.1.083676 | CALEBE NOBRE | ADDRESS REDACTED | | | BTC 0.00318349661498666<br>MCDAI 63.6413950155325<br>USDC 360.053431383949 | | |
| 3.1.083677 | CALECIA BURTE | ADDRESS REDACTED | | | AAVE 0.618156745065582<br>BAT 53.84926388<br>BCH 0.000000002973181188<br>BTC 0.0188176589683796<br>CEL 994.608043694433<br>EOS 2.76646347980806<br>ETH 0.0874893104650352<br>LINK 33.6097733078217<br>LTC 0.000459851204630788<br>MANA 81.00902448<br>MATIC 5.72939512675554<br>MCDAI 0.0540387625053621<br>OMG 18.0508050153724<br>SNX 27.3017644796314<br>USDT ERC20 0.000000400044408954<br>XLM 309.689673293405<br>XRP 0.000000069008952691 | | |
| 3.1.083678 | CALEE CHRISTOFFERSEN | ADDRESS REDACTED | | | BTC 0.0107894620601029 | | |
| 3.1.083679 | CALEEN GOH | ADDRESS REDACTED | | | ADA 0.265506828946518<br>BTC 0.0000004826648989<br>USDC 1.51055303445929 | | |
| 3.1.083680 | CALEM TAYLOR NIEUWENHOF | ADDRESS REDACTED | | | BTC 0.00124898978724257<br>ETH 1.97407226528731 | | |
| 3.1.083681 | CALEN COOPER | ADDRESS REDACTED | | | BTC 0.000002417874630615<br>MATIC 0.243591698818072<br>USDC 0.0369838048843576 | MATIC 205.067663981237<br>USDC 0.003 | |
| 3.1.083682 | CALEN FRETTS | ADDRESS REDACTED | | | BTC 0.00114603004322612<br>USDC 0.0213710808775968 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.083683 | CALENA CAMEL | ADDRESS REDACTED | | | BTC 0.0012059966137029<br>SNX 0.0842482579705986 | | |
| 3.1.083684 | CALENE SEOW | ADDRESS REDACTED | | | ADA 224.651085488799<br>BNB 3.25748649933248<br>BTC 0.00212005353491781<br>CEL 1133.90391995312<br>DOT 263.008461585405<br>ETH 1.20201<br>USDC 201<br>USDT ERC20 10001<br>ZEC 2.01311 | | |
| 3.1.083685 | CALEV JIIMENEZ | ADDRESS REDACTED | | | ADA 0.0897220602260252<br>BTC 0.000000165776508365<br>CEL 1.13841295952944<br>ETH 0.00297362230687212<br>LINK 0.04262179878809<br>MATIC 0.0424854594778129<br>SNX 0.35204240635894 | | |
| 3.1.083686 | CALEY DENNIS | ADDRESS REDACTED | | | BTC 0.102830503149129 | | |
| 3.1.083687 | CALHON DESMARAIS | ADDRESS REDACTED | | | BTC 0.000000007259422217<br>CEL 4.21631907493389 | | |
| 3.1.083688 | CALI BOX | ADDRESS REDACTED | | | BTC 0.000885640690070521<br>ETH 0.000335841798746776<br>USDC 9.66181821981958<br>XRP 9.999 | | |
| 3.1.083689 | CALI HORNE | ADDRESS REDACTED | | | BTC 0.159100148913894<br>ETH 2.40825654435011<br>LINK 50.2545468442447<br>XRP 0.000000661020728021 | | |
| 3.1.083690 | CALI MARI ENTERESO | ADDRESS REDACTED | | | BTC 0.000026655080516755<br>MATIC 1.92763552316392<br>ZRX 1.31391161198351 | | |
| 3.1.083691 | CALIB VOLTAIRE | ADDRESS REDACTED | | | BTC 0.000003815249553373<br>CEL 1.08725724811758 | | |
| 3.1.083692 | CALIE PIERCE | ADDRESS REDACTED | | | BTC 0.0136620453111797 | | |
| 3.1.083693 | CALIL BAIZ | ADDRESS REDACTED | | | AAVE 0.00165679296630731<br>BTC 0.975799473520286<br>DOT 17.6869704850674<br>ETH 2.10786358406444<br>LINK 0.021460690566617<br>MATIC 0.819475925306978<br>SNX 149.97976779872<br>UNI 0.00768680862062916<br>ZEC 0.000731444320466615 | | |
| 3.1.083694 | CALIN ANDREI | ADDRESS REDACTED | | | BTC 0.00893155126448811<br>CEL 11.0419677216112<br>ETH 0.000007879811821686<br>MATIC 22.2238976101895 | | |
| 3.1.083695 | CALIN BAJAN | ADDRESS REDACTED | | | CEL 0.135946173525476 | | |
| 3.1.083696 | CALIN BERCU | ADDRESS REDACTED | | | CEL 1273.49904254183<br>ETH 3.61147415 | | |
| 3.1.083697 | CALIN BIRA | ADDRESS REDACTED | | | USDC 0.452767373950544 | | |
| 3.1.083698 | CALIN CĂTĂLIN | ADDRESS REDACTED | | | BTC 0.000000007238225988<br>CEL 11.2065307942864<br>DOT 0.26<br>USDC 0.030418<br>USDT ERC20 0.19815 | | |
| 3.1.083699 | CĂLIN CRISTIAN BĂDULESCU | ADDRESS REDACTED | | | BTC 0.000000002927867996<br>CEL 0.645658049179655<br>XRP 0.000000575562169312 | | |
| 3.1.083700 | CALIN DOLHA | ADDRESS REDACTED | | | BNT 0.000640568547936192<br>BTC 0.0011819492707373<br>CEL 0.647684472585179<br>PAXG 0.0138019275510663<br>USDC 0.003 | | |
| 3.1.083701 | CALIN EUGEN | ADDRESS REDACTED | | | BUSD 0.332423827700749<br>CEL 0.107967165924288<br>XLM 0.0116202074015842 | | |
| 3.1.083702 | CALIN FILIPESCU | ADDRESS REDACTED | | | ADA 0.103836226299382<br>BNB 0.000982127974038469<br>BTC 0.000000004703005081<br>CEL 28.9536890172715 | | |
| 3.1.083703 | CALIN HAGIU | ADDRESS REDACTED | | | CEL 0.183976531022303<br>ETH 0.00353462871876774 | | |
| 3.1.083704 | CALIN HOTOVI | ADDRESS REDACTED | | | CEL 1.068085353685 | | |
| 3.1.083705 | CALIN LAURENTIU | ADDRESS REDACTED | | | BTC 0.000616128580051813<br>CEL 2.36800895857979<br>USDT ERC20 21.3034027861895 | | |
| 3.1.083706 | CALIN LEPARDA | ADDRESS REDACTED | | | BTC 0.000037931582264132<br>ETH 0.000414109740798737 | | |
| 3.1.083707 | CALIN MARAR | ADDRESS REDACTED | | | BTC 0.058358713229306<br>CEL 0.23227296529005<br>ETH 0.0466884323121994<br>USDC 5.27506052276902<br>USDT ERC20 4.69395203754578 | | |
| 3.1.083708 | CALIN MARINA | ADDRESS REDACTED | | | CEL 10.523311938804<br>SGB 156.000051839354<br>XRP 0.000000390591275784 | | |
| 3.1.083709 | CALIN MARINAU | ADDRESS REDACTED | | | ADA 1208.14818868789<br>MATIC 10.5401349002223 | | |
| 3.1.083710 | CALIN MERA | ADDRESS REDACTED | | | BTC 0.410752793640992<br>CEL 0.503699257726902<br>ETH 7.47675978334586<br>MATIC 3398.67424728917 | | |
| 3.1.083711 | CALIN NEMES | ADDRESS REDACTED | | | BTC 0.000072480819378208<br>CEL 61.5990975433908<br>ETH 0.00104236740764962<br>XRP 632.598727830298 | | |
| 3.1.083712 | CALIN NINEL MARIAN | ADDRESS REDACTED | | | BTC 0.000004956894921819<br>ETH 0.000021697605806889 | | |
| 3.1.083713 | CALIN PITZ | ADDRESS REDACTED | | | BTC 0.249491015633769<br>LTC 2.51136836626233 | | |
| 3.1.083714 | CALIN RARES LUCACIU | ADDRESS REDACTED | | | BTC 0.00139127341685907<br>ETH 0.143384930298522 | | |
| 3.1.083715 | CALIN ROMAN | ADDRESS REDACTED | | | BTC 0.000008319352766796<br>CEL 0.0304195828934613<br>LTC 0.000570167877489349<br>MATIC 0.0411318754541764 | | |
| 3.1.083716 | CALIN SOLOMON | ADDRESS REDACTED | | | ETH 0.000563875310123044 | | |
| 3.1.083717 | CALIN SOLOMON | ADDRESS REDACTED | | | ADA 0.115770190722813<br>BTC 0.000000004915305573<br>ETH 0.00009841474671803<br>XRP 0.51396025196759 | | |
| 3.1.083718 | CALIN SZEKELY | ADDRESS REDACTED | | | BTC 0.000000539156436732<br>CEL 0.646788555931711<br>LINK 0.000000589671028808 | | |
| 3.1.083719 | CALIN SZEKELY | ADDRESS REDACTED | | | BTC 0.000002196887484956 | | |
| 3.1.083720 | CALIN VAIDA | ADDRESS REDACTED | | | BTC 0.000000004782863953<br>CEL 0.377163267093592 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.083721 | CALIN VLAD CIORA | ADDRESS REDACTED | | | BTC 0.00071027683371946<br>CEL 108.429448060447<br>ETC 302.28764395331 | | |
| 3.1.083722 | CALINE FORWARD | ADDRESS REDACTED | | | BTC 0.00001185055797328 | | |
| 3.1.083723 | CALIN-PETRE CHITU | ADDRESS REDACTED | | | BTC 0.000000552970040208 | | |
| 3.1.083724 | CALIPH HERALD | ADDRESS REDACTED | | | ADA 0.0000173684975598239<br>AVAX 4.04282772405216<br>BCH 1.08799606346699<br>BTC 0.00000006505042175319999<br>DASH 5.260480676594<br>MATIC 642.572158508382<br>UNI 0.0260894048700814<br>USDC 0.387094173317697<br>ZEC 5.0880378040817 | AVAX 0.32271<br>USDC 231.760444526746 | |
| 3.1.083725 | CALISTA CHIA KAI TING | ADDRESS REDACTED | | | BTC 0.000001856138235991 | | |
| 3.1.083726 | CALISTA LEE CHU WEI | ADDRESS REDACTED | | | ADA 385.55731649361<br>BNB 0.00127405655528499<br>BTC 0.0000354102355833919<br>CEL 0.182898492579277<br>ETH 0.00118757408392658<br>LTC 0.000185165237484486 | | |
| 3.1.083727 | CALISTA LENG | ADDRESS REDACTED | | | BTC 0.000963969694990847<br>LTC 9.36865288246105 | | |
| 3.1.083728 | CALISTA NG | ADDRESS REDACTED | | | AAVE 0.000010697262957884<br>BNB 0.00129648852581191<br>BTC 0.000000458996371881<br>CEL 0.000302662414297655<br>ETH 0.000001193088361639<br>GUSD 0.0201150761566678<br>LINK 0.000055419317747686<br>SGB 0.00076489348780337<br>SNX 0.061121304435827<br>USDC 0.265542246032361<br>XRP 0.00515882593155273 | | |
| 3.1.083729 | CALISTO BRADY | ADDRESS REDACTED | | | ADA 61.1022841612172<br>BTC 0.00561560996157413<br>CEL 0.0286462998697547<br>ETC 0.647913484636444<br>ETH 0.222204825909229 | | |
| 3.1.083730 | CALIX PAVILLA | ADDRESS REDACTED | | | USDC 1477.34017560604 | | |
| 3.1.083731 | CALIXTE AUGUSTIN | ADDRESS REDACTED | | | BTC 0.00304189700119597<br>CEL 1478.67331578612<br>ETH 0.620231173530735<br>SNX 3.77904069128308<br>UNI 4.62257080684439 | | |
| 3.1.083732 | CALIXTE BERGER | ADDRESS REDACTED | | | USDT ERC20 2.68195985915052 | | |
| 3.1.083733 | CALIXTE POISSON | ADDRESS REDACTED | | | CEL 22.4431504364637<br>SNX 96.0134181410256 | | |
| 3.1.083734 | CALIXTE SAINTIL | ADDRESS REDACTED | | | CEL 1.0781168177885 | | |
| 3.1.083735 | CALIXTO BRAVO | ADDRESS REDACTED | | | BTC 0.000000581460825484<br>XLM 0.0829159821120276 | | |
| 3.1.083736 | CALIXTO CASTAÑEDA CASTAÑEDA | ADDRESS REDACTED | | | BTC 0.000013151608996365 | | |
| 3.1.083737 | CALIXTO GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000819684430908138<br>MCDAI 0.645777264827602<br>USDC 2491.36718423847<br>USDT ERC20 1357.28128570362 | | |
| 3.1.083738 | CALIXTO ONG II | ADDRESS REDACTED | | | BCH 0.00027572<br>BTC 0.0000518<br>CEL 0.0501165695974146<br>LTC 0.00194398<br>MATIC 0.254643119999685<br>ZEC 0.00438197 | | |
| 3.1.083739 | CALIXTO SOLIS | ADDRESS REDACTED | | | BTC 0.107176106036218<br>DOGE 164.021392882807<br>ETH 0.822529286478154<br>LINK 37.2968824130299<br>MATIC 2636.22097625566<br>UNI 55.1424895610437 | | |
| 3.1.083740 | CALLA JANKE | ADDRESS REDACTED | | | BTC 0.0389243513311557 | | |
| 3.1.083741 | CALLA MOTSIS | ADDRESS REDACTED | | | BTC 0.0107693839588508<br>ETH 0.193642370530501<br>LINK 21.1396605904359 | | |
| 3.1.083742 | CALLAHAN MCALVAIN | ADDRESS REDACTED | | | BTC 0.0175911691751064 | | |
| 3.1.083743 | CALLAM TAYLOR | ADDRESS REDACTED | | | CEL 0.0593738607178749 | | |
| 3.1.083744 | CALLAN GIBBONS | ADDRESS REDACTED | | | BTC 0.00641501014145209<br>CEL 0.185700526176456<br>ETH 0.131014400322423<br>LUNC 4.08550303307613<br>XLM 0.0132534211437701 | | |
| 3.1.083745 | CALLAN JAMES BROWN | ADDRESS REDACTED | | | LUNC 0.000127791647870527 | | |
| 3.1.083746 | CALLAN SARRE | ADDRESS REDACTED | | | BTC 0.00121557794370174 | | |
| 3.1.083747 | CALLAN SARRE | ADDRESS REDACTED | | | BTC 0.0139306832666172<br>CEL 4.30476925179745<br>ETH 0.11940026 | | |
| 3.1.083748 | CALLAN TURLEY | ADDRESS REDACTED | | | BTC 0.00095217542353692<br>BUSD 31.3665979250945 | | |
| 3.1.083749 | CALLAN WEHLOW | ADDRESS REDACTED | | | BSV 0.00160669130737372<br>BTC 0.000046539753042821<br>CEL 2.00338337619843<br>ETH 0.000000514173986477<br>MATIC 2.09150090999275<br>MCDAI 0.678069492466756<br>OMG 0.00653903988963652<br>PAXG 0.000438630212386911<br>SNX 0.0571914101441295<br>TUSD 0.00490160752519725<br>USDC 0.00729008957935535<br>USDT ERC20 0.000000407661765185<br>ZEC 0.000000002700298077 | | |
| 3.1.083750 | CALLAN WOOLCOCK | ADDRESS REDACTED | | | ADA 0.22447454068007<br>BTC 0.000174251898298941<br>ETH 0.00091941910213728<br>LUNC 0.0265905588459819<br>USDC 0.625833394262545 | | |
| 3.1.083751 | CALLANA OLLIE | ADDRESS REDACTED | | | BTC 2.06976301661949<br>ETH 31.1713858910327<br>XRP 3.52910046187699 | | |
| 3.1.083752 | CALLE ALM | ADDRESS REDACTED | | | BTC 0.00525478709177175<br>CEL 0.0176127554429619<br>USDT ERC20 1171.09031881716 | | |
| 3.1.083753 | CALLE ERIKSSON | ADDRESS REDACTED | | | BTC 0.000031182359053261 | | |
| 3.1.083754 | CALLE JANSSON | ADDRESS REDACTED | | | ADA 93300.5229884664<br>BTC 1.03756912747688<br>CEL 125.221561464703<br>EOS 3274.96188830533<br>ETH 20.7228262528401<br>LINK 9318.00004669028<br>LTC 0.721312855910403 | | |
| 3.1.083755 | CALLE SAILAKARI | ADDRESS REDACTED | | | BTC 0.100671894633122<br>COMP 0.014353621731363 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.083756 | CALLEAH FLETCHER | ADDRESS REDACTED | | | BTC 0.0117348431143502 | | |
| 3.1.083757 | CALLECIA BROWN | ADDRESS REDACTED | | | MATIC 24.5817477614134 | | |
| 3.1.083758 | CALLEE BOYKIN | ADDRESS REDACTED | | | ADA 86.162983326948<br>DOT 28.3927763835961<br>ETH 0.720247031500608<br>LTC 8.07439254823667<br>MATIC 531.81217995614 | | |
| 3.1.083759 | CALLEN KIM | ADDRESS REDACTED | | | ETH 0.000476264771029386 | | |
| 3.1.083760 | CALLEN NEWBY | ADDRESS REDACTED | | | BTC 0.445512021512813<br>CEL 173.748626681451<br>ETH 4.83283681732248 | | |
| 3.1.083761 | CALLIE ANNE BERRY | ADDRESS REDACTED | | | ADA 101.542463227694 | | |
| 3.1.083762 | CALLIE BORNHOFT | ADDRESS REDACTED | | | BTC 0.00118694445326013<br>DASH 5.0810719080422 | | |
| 3.1.083763 | CALLIE CHUA | ADDRESS REDACTED | | | BTC 0.0277868209431387 | | |
| 3.1.083764 | CALLIE COLLINS | ADDRESS REDACTED | | | BTC 0.0310510506874467<br>CEL 1.13924929406072 | | |
| 3.1.083765 | CALLIE E BROOKS | ADDRESS REDACTED | | | BTC 0.773295048287276<br>ETH 0.00148945872462999 | BTC 0.0209838601708792 | |
| 3.1.083766 | CALLIE KNIGHT | ADDRESS REDACTED | | | ADA 1018.98362255579<br>BTC 0.111699689117657<br>ETH 2.06404766885979<br>XLM 60.5371850792003 | | |
| 3.1.083767 | CALLIE POETRY | ADDRESS REDACTED | | | BTC 0.00121011584276555<br>USDC 441.524118997597 | | |
| 3.1.083768 | CALLIE WESTLAKE | ADDRESS REDACTED | | | BTC 0.68740039468095<br>CEL 3931.06799512808<br>DASH 9.196<br>ETH 20.7114823912221<br>SNX 35.58<br>USDC 673.802396<br>ZEC 6.41863185030127<br>ZRX 1889.66 | | |
| 3.1.083769 | CALLIE ZOBECK | ADDRESS REDACTED | | | BTC 0.0664276875671138<br>ETH 1.86109299808186<br>SGB 16.3556148796434<br>USDC 998.415916179147<br>XRP 5762.11319941149 | | |
| 3.1.083770 | CALLISTA GOH | ADDRESS REDACTED | | | BTC 0.00919847407972569<br>CEL 0.914062907299635 | | |
| 3.1.083771 | CALLOWAY SKWERSKI | ADDRESS REDACTED | | | BTC 0.0120427033894512 | BTC 0.00000965 | |
| 3.1.083772 | CALLUM ANDERSON | ADDRESS REDACTED | | | CEL 1.54593606612643<br>ETH 0.000212126923076923<br>MATIC 0.861465650887574 | | |
| 3.1.083773 | CALLUM ARNEY | ADDRESS REDACTED | | | BCH 0.450260932182512<br>CEL 210.441325583774 | | |
| 3.1.083774 | CALLUM ARNOLD | ADDRESS REDACTED | | | BTC 0.215267082579152<br>ETH 2.50759251054751<br>MATIC 0.382064892821454 | | |
| 3.1.083775 | CALLUM BAINBRIDGE | ADDRESS REDACTED | | | CEL 1.09945500998105<br>DASH 0.000973016155559949<br>OMG 0.0233264036583973<br>SGB 0.0672235412696249<br>USDC 0.0289397209138737<br>XLM 0.000049223891742135<br>XRP 0.453344885546755 | | |
| 3.1.083776 | CALLUM BAKER | ADDRESS REDACTED | | | CEL 1.06612910148701 | | |
| 3.1.083777 | CALLUM BELL | ADDRESS REDACTED | | | CEL 84.8369827770683<br>ETC 2.22988525<br>ZRX 0.003231 | | |
| 3.1.083778 | CALLUM BERRY | ADDRESS REDACTED | | | ADA 1268.47374954305<br>BTC 0.0280952307136778<br>CEL 198.435682622305<br>ETH 0.810506271867898<br>LINK 16.2941665323079 | | |
| 3.1.083779 | CALLUM BIGGINS | ADDRESS REDACTED | | | ADA 0.885869464642386<br>BNB 0.00260744794302993<br>BTC 0.000003861442302658<br>BUSD 0.00389460754630901<br>CEL 0.184821526730585<br>DASH 0.00198158873689109<br>DOT 0.0173415990075753<br>ETH 0.000168144926853052<br>LINK 0.00435853457054018<br>XRP 0.000376435770961715 | | |
| 3.1.083780 | CALLUM BLACKLEY | ADDRESS REDACTED | | | BTC 0.000496518816489129<br>CEL 0.00590423375932809<br>ETH 0.0017096616623673 | | |
| 3.1.083781 | CALLUM BLUNDELL | ADDRESS REDACTED | | | BTC 0.000000008134382113<br>CEL 1.16935580883416 | | |
| 3.1.083782 | CALLUM BOOKER | ADDRESS REDACTED | | | CEL 1.10838337767359<br>ETH 3.26502807800748 | | |
| 3.1.083783 | CALLUM BOYLETT | ADDRESS REDACTED | | | COMP 0.000178261331350611<br>XLM 0.170550767736342 | | |
| 3.1.083784 | CALLUM BROMLEY | ADDRESS REDACTED | | | BTC 0.000000101337070552<br>CEL 0.805343972508422<br>MATIC 0.000000644988545593 | | |
| 3.1.083785 | CALLUM BRUTON | ADDRESS REDACTED | | | CEL 0.14787309547632 | | |
| 3.1.083786 | CALLUM BURKE | ADDRESS REDACTED | | | BTC 0.163191980086845<br>CEL 28.0872731038908<br>ETH 2.29393418700323 | | |
| 3.1.083787 | CALLUM CHAN | ADDRESS REDACTED | | | BTC 0.000000835773187912<br>CEL 0.0162223731577666<br>USDC 0.0043246438491721<br>XLM 0.000018286558777446<br>XRP 11334.7884910304 | | |
| 3.1.083788 | CALLUM CLOSE | ADDRESS REDACTED | | | XRP 0.152458485819735 | | |
| 3.1.083789 | CALLUM COCKING | ADDRESS REDACTED | | | BTC 0.000000363422026985<br>DOT 0.0435442116398332<br>ETH 0.00375731193666184<br>MATIC 2.12589575930598<br>XRP 2.03836992102808 | | |
| 3.1.083790 | CALLUM COOKSON | ADDRESS REDACTED | | | BTC 0.00040235321947349<br>CEL 6.03394949800934<br>XRP 433.547400780352 | | |
| 3.1.083791 | CALLUM CORNEILLE | ADDRESS REDACTED | | | CEL 0.0239681262662954 | | |
| 3.1.083792 | CALLUM DOYLE | ADDRESS REDACTED | | | BTC 0.0516303548513241<br>CEL 0.674251491587196<br>DOT 11.4309338585056<br>ETH 2.00417184774838<br>LINK 42.0049720565568<br>LTC 9.55512935333232<br>LUNC 10.941756124165 | | |
| 3.1.083793 | CALLUM DUNN | ADDRESS REDACTED | | | CEL 14.1877351988182<br>PAXG 0.3468536154 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.083794 | CALLUM ELDER | ADDRESS REDACTED | | | BTC 0.0000270208535069333<br>CEL 0.922992187200511<br>DOT 0.0167501398586208<br>ETH 0.000799273884052272<br>LINK 0.00565810368569508<br>UNI 0.00752319512818788 | | |
| 3.1.083795 | CALLUM FINLAYSON | ADDRESS REDACTED | | | AAVE 4.2206<br>AVAX 14.1042507241965<br>BTC 0.78700932386574<br>CEL 60.4865438135214<br>ETH 20.3813640023371<br>LUNC 265.340090286989<br>MATIC 649.101503322399 | | |
| 3.1.083796 | CALLUM FORD | ADDRESS REDACTED | | | BTC 0.000000039308563038<br>CEL 0.000660008599903044<br>ETH 0.000000414227074582 | | |
| 3.1.083797 | CALLUM FOSS | ADDRESS REDACTED | | | BTC 0.000000000755049331<br>CEL 5.84173924116476 | | |
| 3.1.083798 | CALLUM FRANCE | ADDRESS REDACTED | | | ADA 1455.33713059496<br>BTC 0.072223291796123<br>CEL 1.77783838350384<br>ETH 0.819157499082648<br>MATIC 422.625990275412<br>XRP 522.813934616962 | | |
| 3.1.083799 | CALLUM GARDNER | ADDRESS REDACTED | | | CEL 0.0610664582843762 | | |
| 3.1.083800 | CALLUM GARNER-HATCHER | ADDRESS REDACTED | | | BTC 0.000563829634150461 | | |
| 3.1.083801 | CALLUM GRAY | ADDRESS REDACTED | | | BTC 0.00114456567987868<br>DOT 19.3343530201452<br>EOS 53.7306527797173<br>MATIC 1218.37716562388 | | |
| 3.1.083802 | CALLUM GREAVES | ADDRESS REDACTED | | | ADA 25.4825078911831<br>BTC 0.0283396021011371<br>CEL 28.9727615977488<br>EOS 6.7997<br>MANA 371.77208802<br>MATIC 39.90330918<br>UNI 8.24907432 | | |
| 3.1.083803 | CALLUM GREIG | ADDRESS REDACTED | | | ADA 0.0749573345582522<br>BTC 0.0664076117293746<br>MATIC 0.143658997410436<br>USDC 1752.55548947404 | | |
| 3.1.083804 | CALLUM GRIMMOND | ADDRESS REDACTED | | | DOT 0.0464820978083764<br>LUNC 33.6168565062156<br>MATIC 0.6954979975657<br>UNI 0.00388907695168803 | | |
| 3.1.083805 | CALLUM HANFORD | ADDRESS REDACTED | | | BTC 0.178117091140355<br>ETH 2.92987311958146 | | |
| 3.1.083806 | CALLUM HANNAH | ADDRESS REDACTED | | | BCH 3.61515874755067<br>BTC 0.000001399891944344<br>DASH 5.89858605986209<br>DOT 118.109543694068<br>EOS 341.910023104571<br>LINK 0.00208366246901435<br>USDC 0.00824064925010437<br>XLM 0.134883715037133<br>XRP 5575.66116553957<br>ZEC 5.69014295065853 | | |
| 3.1.083807 | CALLUM HAWKINS | ADDRESS REDACTED | | | BTC 0.000000005601646686<br>CEL 0.000611646666823895 | | |
| 3.1.083808 | CALLUM HENDERSON | ADDRESS REDACTED | | | BTC 0.000407839636695795<br>ETH 0.0703297654078529 | | |
| 3.1.083809 | CALLUM HICKIE | ADDRESS REDACTED | | | CEL 0.0139387204564281 | | |
| 3.1.083810 | CALLUM HILL | ADDRESS REDACTED | | | CEL 1.08705401271728 | | |
| 3.1.083811 | CALLUM HOEY | ADDRESS REDACTED | | | BTC 0.00385295510025696<br>CEL 60.1868428671427<br>ETH 0.82927074 | | |
| 3.1.083812 | CALLUM HOGG | ADDRESS REDACTED | | | BNB 0.000000792210253621<br>CEL 0.0781768817319015 | | |
| 3.1.083813 | CALLUM HORNBY | ADDRESS REDACTED | | | BTC 0.000000099289101384<br>CEL 0.431279194492717 | | |
| 3.1.083814 | CALLUM HOUSLEY | ADDRESS REDACTED | | | BTC 0.000000005616806463<br>CEL 5.36335243350864<br>SNX 3.535 | | |
| 3.1.083815 | CALLUM HOWES | ADDRESS REDACTED | | | ADA 1779.35952319247<br>BTC 0.00220625675100417<br>CEL 6.89968326398478<br>LINK 25.7692089<br>MATIC 547.123616917216 | | |
| 3.1.083816 | CALLUM HULST | ADDRESS REDACTED | | | BTC 0.00344024<br>CEL 3.89926896519865<br>LTC 0.09 | | |
| 3.1.083817 | CALLUM ILLSLEY | ADDRESS REDACTED | | | BTC 0.00118362303325368<br>MATIC 4.61903510486021 | | |
| 3.1.083818 | CALLUM J BROTHERTON | ADDRESS REDACTED | | | DOGE 40.7753491522716 | | |
| 3.1.083819 | CALLUM JONES | ADDRESS REDACTED | | | ADA 0.483086799698334<br>BCH 0.000073201636589793<br>BTC 0.00000771046333198<br>LTC 0.000002590438653142<br>USDC 0.0129232276771006<br>XLM 2.07709290787106 | | |
| 3.1.083820 | CALLUM JONES | ADDRESS REDACTED | | | BTC 0.000000872689987586<br>ETH 0.000008115265275871 | | |
| 3.1.083821 | CALLUM JOWSEY | ADDRESS REDACTED | | | ADA 0.388471570609654<br>BCH 0.000140391063839032<br>BTC 0.0406376989754337<br>CEL 0.229956187382013<br>DOT 0.00845805346338586<br>MATIC 1.57548229358451<br>USDC 1451.56070778293<br>USDT ERC20 7109.82988883062 | | |
| 3.1.083822 | CALLUM KINGSTON | ADDRESS REDACTED | | | CEL 0.278432742963706<br>ETH 0.000250917624332111 | | |
| 3.1.083823 | CALLUM LANGLEY | ADDRESS REDACTED | | | CEL 0.739759219007827<br>SOL 68.9210539700806 | | |
| 3.1.083824 | CALLUM LANKESTER | ADDRESS REDACTED | | | AAVE 0.0127263148891761<br>BNT 0.332544842461112<br>BTC 0.000001050830619718 | | |
| 3.1.083825 | CALLUM LANSKEY | ADDRESS REDACTED | | | BTC 0.0116638089869969<br>ETH 0.215290935867646 | | |
| 3.1.083826 | CALLUM LECHMUS | ADDRESS REDACTED | | | ADA 0.00328942024048017<br>BTC 0.000108445975957368<br>CEL 4.09024925991841<br>DOT 1727.83522352261<br>ETH 39.9721869923991<br>MATIC 28323.6763729777<br>SOL 128.693475751047<br>USDT ERC20 73.7821967147 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.083827 | CALLUM LEES | ADDRESS REDACTED | | | BTC 0.000000721989384164<br>CEL 3.07053953523338<br>MATIC 12.7344621119862<br>SNX 12.8994282631545 | | |
| 3.1.083828 | CALLUM LINEHAN | ADDRESS REDACTED | | | BTC 0.0234321560887361<br>ETH 2.26042891977787<br>XRP 1092.88326037346 | | |
| 3.1.083829 | CALLUM LOWTHER | ADDRESS REDACTED | | | ADA 609.283492020955<br>BTC 0.0493011770716238<br>CEL 97.7358962270562<br>SNX 52.1969734564919 | | |
| 3.1.083830 | CALLUM MACMILLAN | ADDRESS REDACTED | | | BTC 0.000000525647223979<br>ETH 0.0000246613373673579 | | |
| 3.1.083831 | CALLUM MACRAE | ADDRESS REDACTED | | | ADA 730.085343203075<br>BTC 0.0293345039933469<br>BUSD 2965.3247812715<br>CEL 349.82723971896<br>SGB 575.707179136764<br>XLM 939.782851605337<br>XRP 1.77840319788766 | | |
| 3.1.083832 | CALLUM MCC | ADDRESS REDACTED | | | CEL 1.06730596835459 | | |
| 3.1.083833 | CALLUM MCEACHRAN | ADDRESS REDACTED | | | BTC 0.000507769530530764<br>CEL 0.0558417279817345 | | |
| 3.1.083834 | CALLUM MCELLIGOTT | ADDRESS REDACTED | | | ADA 0.137355029924873<br>BTC 0.06597899<br>CEL 21.960140836787<br>ETH 0.201585527826563 | | |
| 3.1.083835 | CALLUM MCLEAN | ADDRESS REDACTED | | | CEL 38.2405342605097 | | |
| 3.1.083836 | CALLUM MCLEAN | ADDRESS REDACTED | | | ADA 0.109635<br>BTC 0.000000005430786614<br>CEL 4.76456139715166<br>ETH 0.00030881395 | | |
| 3.1.083837 | CALLUM MCNAB | ADDRESS REDACTED | | | CEL 1.1366288857059<br>ETH 0.000162384876834374<br>TGBP 1.86896820902361 | | |
| 3.1.083838 | CALLUM MCWALTER | ADDRESS REDACTED | | | BCH 0.000000009783882813<br>BTC 0.000007757851423492<br>CEL 0.0999805732276925<br>DOT 0.000000735018209682 | | |
| 3.1.083839 | CALLUM MERRILL | ADDRESS REDACTED | | | BTC 0.000000699288103352<br>TGBP 0.54249080575873 | | |
| 3.1.083840 | CALLUM METCHER | ADDRESS REDACTED | | | BTC 0.0734205861818625 | | |
| 3.1.083841 | CALLUM MILES YOUNG | ADDRESS REDACTED | | | BTC 0.000507633883703779 | | |
| 3.1.083842 | CALLUM MOIR | ADDRESS REDACTED | | | CEL 0.0181473300393897 | | |
| 3.1.083843 | CALLUM MORAN | ADDRESS REDACTED | | | CEL 1.09721594165851<br>ETH 0.000585001742587801<br>OMG 0.781522806173809 | | |
| 3.1.083844 | CALLUM MORAY-COOK | ADDRESS REDACTED | | | BTC 0.00179384642776177<br>CEL 604.620760035799<br>ETH 0.0268333565508909<br>LINK 21003.2606264285 | | |
| 3.1.083845 | CALLUM MURISON | ADDRESS REDACTED | | | ADA 13.9284878115241<br>AVAX 1.72538920551884<br>BTC 0.0000661175585309659<br>USDC 0.118917614649955 | | |
| 3.1.083846 | CALLUM NATHAN | ADDRESS REDACTED | | | BTC 0.000305553591189669<br>ETH 0.000018002641210225<br>OMG 0.0537659072238306 | | |
| 3.1.083847 | CALLUM NATHAN | ADDRESS REDACTED | | | BCH 2.96636317<br>BTC 0.0280529840640436<br>CEL 111.714372304319<br>PAXG 0.000342197664695524<br>XRP 461.968819 | | |
| 3.1.083848 | CALLUM NEARY | ADDRESS REDACTED | | | BTC 0.000012568952701149<br>CEL 1.11446373057089<br>TGBP 0.215051674084545 | | |
| 3.1.083849 | CALLUM NICHOLSON | ADDRESS REDACTED | | | CEL 0.269290243509189 | | |
| 3.1.083850 | CALLUM OFFICER | ADDRESS REDACTED | | | CEL 0.022217215110796<br>USDC 0.004802 | | |
| 3.1.083851 | CALLUM OSMOTHERLY | ADDRESS REDACTED | | | BTC 0.00123426477450395<br>USDT ERC20 0.0218826302336559 | | |
| 3.1.083852 | CALLUM PAUL HOLT | ADDRESS REDACTED | | | CEL 0.0380272259046285<br>ETH 0.00147268820652919<br>USDC 40.5460389858618 | | |
| 3.1.083853 | CALLUM PEARCE | ADDRESS REDACTED | | | ADA 0.0963343235889772<br>BTC 0.0000035<br>CEL 6.14862734697294<br>LINK 0.000015<br>MCDAI 30 | | |
| 3.1.083854 | CALLUM PRYTHERCH | ADDRESS REDACTED | | | ADA 497.499272<br>CEL 10.9454503512857<br>DOT 19.3012479<br>EOS 55.64<br>LUNC 0.880011 | | |
| 3.1.083855 | CALLUM REAY | ADDRESS REDACTED | | | BNB 0.000885788913884007<br>BTC 0.000000002065491184<br>CEL 0.385029401252129 | | |
| 3.1.083856 | CALLUM REED | ADDRESS REDACTED | | | BTC 1.040726386323 | | |
| 3.1.083857 | CALLUM REWETI | ADDRESS REDACTED | | | CEL 5.4397680053974 | | |
| 3.1.083858 | CALLUM ROBERTSON | ADDRESS REDACTED | | | BTC 0.00002989<br>CEL 0.84720089556992 | | |
| 3.1.083859 | CALLUM RUSHTON | ADDRESS REDACTED | | | ADA 0.00905750589154455<br>BTC 0.0000459001361499982<br>ETH 0.000921013446108371 | | |
| 3.1.083860 | CALLUM RYAN | ADDRESS REDACTED | | | BTC 0.00105375521488833<br>CEL 0.919014897535543<br>SNX 36.0953441922724 | | |
| 3.1.083861 | CALLUM RYAN ROBINSON | ADDRESS REDACTED | | | BTC 0.00127707408959068<br>DOT 7.43521011680323<br>ETH 0.696935678966231<br>LINK 8.47509881320697 | ETH 0.46455529 | |
| 3.1.083862 | CALLUM SCULLY | ADDRESS REDACTED | | | CEL 11.4899179242815<br>SGB 527.661351256242<br>XRP 1.89997224676191 | | |
| 3.1.083863 | CALLUM SHORT | ADDRESS REDACTED | | | BTC 0.0150023239701339<br>CEL 146.48895423518 | | |
| 3.1.083864 | CALLUM SIMS | ADDRESS REDACTED | | | MCDAI 0.0742115042611723<br>XLM 0.00724850465437949<br>XRP 0.00388432644647357 | | |
| 3.1.083865 | CALLUM SMITH | ADDRESS REDACTED | | | ADA 68<br>BNB 0.419654172552106<br>BTC 0.00349403<br>CEL 53.6796694850322<br>MATIC 99.87906117<br>SNX 8.80049321 | | |
| 3.1.083866 | CALLUM SPENCE | ADDRESS REDACTED | | | BTC 0.000000009533742063<br>CEL 252.839682311205<br>ETH 0.686763541779883 | | |
| 3.1.083867 | CALLUM STUART | ADDRESS REDACTED | | | ETH 3.25541612349454 | | |
| 3.1.083868 | CALLUM TAGGART | ADDRESS REDACTED | | | ETH 0.000001912826993219 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.083869 | CALLUM TEMPLE | ADDRESS REDACTED | | | BTC 0.000367381076280573<br>CEL 2804.09292697171<br>USDC 9460.22 | | |
| 3.1.083870 | CALLUM THOMAS TENNANT | ADDRESS REDACTED | | | BTC 0.000002571974637585 | | |
| 3.1.083871 | CALLUM THORNE | ADDRESS REDACTED | | | CEL 0.239767507855425<br>USDC 0.74649246068634 | | |
| 3.1.083872 | CALLUM THORNE | ADDRESS REDACTED | | | BTC 0.000682081215443384<br>BUSD 1872.40189506864<br>CEL 0.00301205283571829<br>ETC 0.89197927759134<br>OMG 3.36211409386049<br>XRP 34.0431829081679 | | |
| 3.1.083873 | CALLUM VAN MEGEN | ADDRESS REDACTED | | | CEL 0.000359073471411526 | | |
| 3.1.083874 | CALLUM WALKER | ADDRESS REDACTED | | | CEL 116.731948682273<br>MATIC 250.1735<br>XRP 29.8199 | | |
| 3.1.083875 | CALLUM WELLS | ADDRESS REDACTED | | | BTC 0.000062610142750349<br>CEL 6.13404710771556<br>USDT ERC20 77.9928333365476 | | |
| 3.1.083876 | CALLUM WHITE | ADDRESS REDACTED | | | CEL 0.125636870033941<br>XLM 60.0125609 | | |
| 3.1.083877 | CALLUM WILLIAMS | ADDRESS REDACTED | | | BTC 0.0010610198648035<br>CEL 4.34121099214821<br>XRP 177.718589 | | |
| 3.1.083878 | CALLUM WRIGHT | ADDRESS REDACTED | | | CEL 0.0123787029959938 | | |
| 3.1.083879 | CALLUM WYNN | ADDRESS REDACTED | | | CEL 0.114452652987355<br>USDC 0.532406703121353 | | |
| 3.1.083880 | CALLUM YOUNG | ADDRESS REDACTED | | | BTC 0.127008692179353<br>CEL 386.371721977804<br>DOT 9.22632666<br>ETH 2.45265066068819<br>LINK 35.2820621633657<br>LTC 1.22841059<br>OMG 86.26238135<br>SGB 44.6860312272181<br>XRP 289.46 | | |
| 3.1.083881 | CALLUMN SHALLY | ADDRESS REDACTED | | | BTC 0.000740269161867255<br>CEL 93.1598986153428<br>ETH 0.732734978576575<br>LTC 0.00233643 | | |
| 3.1.083882 | CALLY ARLEN HOLLADAY | ADDRESS REDACTED | | | USDC 0.0457991952467153 | | |
| 3.1.083883 | CALLY CAM | ADDRESS REDACTED | | | BTC 0.0194262005402179<br>CEL 17.7128017623262 | | |
| 3.1.083884 | CALLY GALLOWAY | ADDRESS REDACTED | | | BTC 0.00109661827238763<br>CEL 234.325423473846<br>ETH 0.00000049 | | |
| 3.1.083885 | CALLYN HARRIS | ADDRESS REDACTED | | | COMP 0.0251511667379382<br>MATIC 0.266515510777778 | | |
| 3.1.083886 | CALLYS LIM | ADDRESS REDACTED | | | BTC 0.000000064262359639<br>CEL 0.466288092054186 | | |
| 3.1.083887 | CALMET PHILIPPE | ADDRESS REDACTED | | | BTC 0.000000331051602306<br>ETH 0.00334983274716131 | | |
| 3.1.083888 | CALO VENTOR | ADDRESS REDACTED | | | BTC 0.00243246526253611 | | |
| 3.1.083889 | CALOGERA MISTRETTA | ADDRESS REDACTED | | | BTC 0.00125894701255641<br>CEL 0.0863151299919134<br>PAXG 0.247082617657425 | | |
| 3.1.083890 | CALOGERO CANNATA | ADDRESS REDACTED | | | BTC 0.000710027444309583<br>CEL 0.182509514342505<br>USDT ERC20 0.138191817929723 | | |
| 3.1.083891 | CALOGERO CIMINO | ADDRESS REDACTED | | | CEL 0.146676165227085<br>ETH 0.000000428155 | | |
| 3.1.083892 | CALOGERO DI LEGAMI | ADDRESS REDACTED | | | BTC 0.000000199255203241 | | |
| 3.1.083893 | CALOGERO FAMIANI | ADDRESS REDACTED | | | ADA 226.347877973647<br>BTC 0.000844230120575558<br>CEL 8.35047479145929<br>USDT ERC20 222.454908 | | |
| 3.1.083894 | CALOGERO FASCIANELLA | ADDRESS REDACTED | | | BTC 0.0258949807633424 | | |
| 3.1.083895 | CALOGERO GRIFASI | ADDRESS REDACTED | | | LTC 0.000551180710920061<br>USDT ERC20 1.79035693059802 | | |
| 3.1.083896 | CALOGERO LA MARCA | ADDRESS REDACTED | | | BTC 0.0132586044052531 | | |
| 3.1.083897 | CALOGERO LAURIA | ADDRESS REDACTED | | | BTC 0.000006050384642709 | | |
| 3.1.083898 | CALOGERO LO RASO | ADDRESS REDACTED | | | BTC 0.00650214204976615<br>COMP 0.428836585176289<br>ETH 0.107709948772085<br>MATIC 354.660929109998<br>ZRX 274.72723486498 | | |
| 3.1.083899 | CALOGERO MAUCERI | ADDRESS REDACTED | | | BTC 0.0113168814855073<br>CEL 51.2414837365329<br>MCDAI 17.1608540089317 | | |
| 3.1.083900 | CALOGERO MENTELLINA | ADDRESS REDACTED | | | BCH 0.103912710223796<br>BTC 0.0015219929315383<br>LINK 12.9036479776336 | | |
| 3.1.083901 | CALOGERO PORRELLO | ADDRESS REDACTED | | | BTC 0.000011256362315777 | | |
| 3.1.083902 | CALOGERO RICOTTA | ADDRESS REDACTED | | | CEL 9.43069978193164<br>XLM 0.000000001262526 | | |
| 3.1.083903 | CALOGERO SCHIFANO | ADDRESS REDACTED | | | CEL 38.2074585098405<br>DOT 13.0544150707584 | | |
| 3.1.083904 | CALOGERO TAIBI | ADDRESS REDACTED | | | BTC 0.000011007954430857<br>CEL 1.89795457259637<br>ETH 0.241987008994081<br>LINK 0.00175828078415241<br>USDC 0.983534370296987<br>XRP 0.110327494002492 | | |
| 3.1.083905 | CALOGERO VITALE | ADDRESS REDACTED | | | CEL 0.00568302882210242 | | |
| 3.1.083906 | CALOGERO ZARBO | ADDRESS REDACTED | | | ETH 0.000850233826912791<br>MCDAI 0.218619208141826<br>USDC 1678.04416816556 | | |
| 3.1.083907 | CALPLE BENNETT | ADDRESS REDACTED | | | BTC 0.00089955108651355<br>ETH 0.00329578995732825 | | |
| 3.1.083908 | CALSON KONG | ADDRESS REDACTED | | | CEL 16.6206640901321<br>MATIC 0.000000519003892494 | | |
| 3.1.083909 | CALTIN MERVIN D SILVA | ADDRESS REDACTED | | | ADA 0.000000673697217443<br>BTC 0.00000021493449703<br>CEL 0.0105309168852526<br>DOT 0.00000086<br>LTC 0.0000009<br>MATIC 0.0000007<br>SNX 0.0000005<br>XRP 0.109052 | | |
| 3.1.083910 | CALUM AITKEN | ADDRESS REDACTED | | | CEL 1.07751712341667<br>LTC 0.00287218134500175 | | |
| 3.1.083911 | CALUM FRASER | ADDRESS REDACTED | | | ADA 0.0376534020114603<br>BTC 0.00269011544109795<br>DOT 0.010775574101286 | | |
| 3.1.083912 | CALUM GOW | ADDRESS REDACTED | | | BCH 0.0000000941441890199999<br>BTC 0.00109274532559635<br>CEL 7.51777099144394<br>LTC 0.0000000438403990199999<br>USDC 0.215687202279632<br>XRP 1.1627792487869 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.083913 | CALUM HUNTER | ADDRESS REDACTED | | | BTC 0.610583224816447<br>ETH 0.578569229762601<br>SOL 302.265015648773 | | |
| 3.1.083914 | CALUM IP | ADDRESS REDACTED | | | AAVE 0.000006663751841454<br>BTC 0.000000686191902066<br>CEL 312.809940624554<br>ETH 90.0961756416759<br>LINK 0.000172211095285531<br>MANA 0.00021574693822692<br>MATIC 3.53029078235317<br>SNX 0.00190083935896033<br>SOL 0.0956689675022789<br>USDC 1021.90042504761<br>USDT ERC20 132.224163110892 | | |
| 3.1.083915 | CALUM KENNEDY-MOORE | ADDRESS REDACTED | | | CEL 0.0491107963966724<br>ETH 0.00160472691974306 | | |
| 3.1.083916 | CALUM LAWSON | ADDRESS REDACTED | | | BTC 0.137203681547684<br>CEL 0.0846849885998633<br>DOT 112.390217941192<br>ETH 8.00745177546998 | | |
| 3.1.083917 | CALUM MACIVER | ADDRESS REDACTED | | | CEL 1.0659882946218 | | |
| 3.1.083918 | CALUM NICHOLSON | ADDRESS REDACTED | | | BNB 0.427660466757776<br>BTC 0.0000553356876115979<br>CEL 113.69963190532<br>USDC 194.010792539926 | | |
| 3.1.083919 | CALUM NOEL FISHER | ADDRESS REDACTED | | | ADA 61.2249417649228<br>BTC 0.000000001823197823<br>CEL 26.0059138192255<br>LTC 0.000000007143497377<br>USDC 0.0371450615542455<br>XRP 0.000000186059978847 | | |
| 3.1.083920 | CALUM O'DONOGHUE | ADDRESS REDACTED | | | ADA 260.85826051282<br>BTC 0.0272029489026651<br>CEL 394.741398240852<br>ETH 0.46853505<br>LTC 0.0784709<br>MATIC 499.1333937<br>USDC 253.557353<br>XLM 48.4984097 | | |
| 3.1.083921 | CALUM OGILVIE | ADDRESS REDACTED | | | ADA 993.23210120909<br>BTC 0.0454697945081351<br>CEL 202.411426459394<br>LINK 20.3295257185866 | | |
| 3.1.083922 | CALUM PARK | ADDRESS REDACTED | | | BTC 0.000000876362976532<br>COMP 0.0000188087762814749<br>ETH 0.000181640510663237<br>UNI 0.00333261986559036<br>XLM 37.4375387855694<br>XRP 0.0333712473055042 | | |
| 3.1.083923 | CALUM PATERSON ALLSOP | ADDRESS REDACTED | | | BTC 0.000094340115729715<br>CEL 17.6172771299615<br>DOT 0.000000000061140074<br>LTC 0.0449311862794127 | | |
| 3.1.083924 | CALUM ROBB | ADDRESS REDACTED | | | CEL 0.299719148651855 | | |
| 3.1.083925 | CALUM RODGER | ADDRESS REDACTED | | | CEL 17.6188199822922 | | |
| 3.1.083926 | CALUM SLOAN | ADDRESS REDACTED | | | CEL 0.00226128317183154<br>ETH 0.000003897391822232<br>PAXG 1.28523520508867<br>USDC 0.00819148833804352 | | |
| 3.1.083927 | CALUM TIVY | ADDRESS REDACTED | | | BTC 0.820123826909041<br>CEL 1.56571541885506<br>ETH 1.56869913602096 | | |
| 3.1.083928 | CALUM WATSON | ADDRESS REDACTED | | | BTC 0.000732975900693111<br>CEL 0.168074145791819<br>EOS 3.10024549150132<br>XRP 2.75064308567765<br>ZEC 0.00838128392063795 | | |
| 3.1.083929 | CALUM WRIGHT | ADDRESS REDACTED | | | BTC 0.000003561682335853<br>MCDAI 0.0591098977039175 | | |
| 3.1.083930 | CALVEN MENDONÇA | ADDRESS REDACTED | | | CEL 0.212900698078229<br>XRP 0.75 | | |
| 3.1.083931 | CALVI MATEO | ADDRESS REDACTED | | | BNB 0.000814605419243368<br>BTC 0.000001395991475036<br>CEL 0.440284517863748 | | |
| 3.1.083932 | CALVIN ALEXIS | ADDRESS REDACTED | | | ETH 0.00026718290352538 | | |
| 3.1.083933 | CALVIN ANDERSON | ADDRESS REDACTED | | | BTC 0.0053560627232511 | | |
| 3.1.083934 | CALVIN ANDERSON | ADDRESS REDACTED | | | BTC 0.239553102513484<br>CEL 25.4155541734612<br>ETH 2.92472268435376 | | |
| 3.1.083935 | CALVIN ARTERBERRY | ADDRESS REDACTED | | | ADA 124.208861005239<br>DOT 5.29156069259502 | | |
| 3.1.083936 | CALVIN ARTHUR STEELE | ADDRESS REDACTED | | | AAVE 2.10324932428361<br>BTC 0.00130430510842739<br>SNX 21.7940643595<br>SOL 2.13261815678734 | | |
| 3.1.083937 | CALVIN ASHWORTH | ADDRESS REDACTED | | | ADA 59.52399385215<br>BTC 0.000225361839490577<br>LTC 6.24197009195184 | | |
| 3.1.083938 | CALVIN AUVIGNE | ADDRESS REDACTED | | | BTC 0.0125065337024693 | | |
| 3.1.083939 | CALVIN BALDWIN | ADDRESS REDACTED | | | XRP 611.988790936484 | | |
| 3.1.083940 | CALVIN BALOTRO | ADDRESS REDACTED | | | BTC 0.000132442341597222<br>ETH 0.000125558562171162<br>USDC 0.54737960707659 | ETH 0.000181697587544605 | |
| 3.1.083941 | CALVIN BECERRA | ADDRESS REDACTED | | | BTC 0.000537674498864055<br>MATIC 39.5446000679713<br>UNI 0.0480214302585593<br>USDC 2.11477360370429<br>XLM 0.431371406678955 | BTC 0.00000009002117136<br>MATIC 0.0043917130310699<br>USDC 29197.383<br>XLM 5.90521844090883 | |
| 3.1.083942 | CALVIN BECK | ADDRESS REDACTED | | | AVAX 9.04025659340416<br>BTC 0.00702959091164115<br>ETH 0.000683541123108973<br>LINK 69.5983231486941<br>MATIC 459.679261516686 | | |
| 3.1.083943 | CALVIN BEETS | ADDRESS REDACTED | | | BTC 0.00695831577258087<br>CEL 3.14654234393928<br>ETH 0.0552301172719594<br>ZEC 0.00635571 | | |
| 3.1.083944 | CALVIN BENLUP WONG | ADDRESS REDACTED | | | BTC 0.0010039560906537<br>CEL 3159.26243837033<br>COMP 0.0741134278363039<br>ETH 0.0717587420080274<br>GUSD 769.52811942419<br>USDC 151.80943708828 | BTC 5.42231179397991<br>ETH 206.738808354416 | |
| 3.1.083945 | CALVIN BIJSMANS | ADDRESS REDACTED | | | BTC 0.000175008275180708<br>CEL 1.0204790740513<br>USDC 0.000000614953050607 | | |
| 3.1.083946 | CALVIN BOBO | ADDRESS REDACTED | | | ADA 557.878801314839<br>BTC 0.00209019193125974<br>XLM 95.1798735957992 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.083947 | CALVIN BOHNER | ADDRESS REDACTED | | | BTC 0.0086291093275496<br>DOT 18.0851820836872<br>ETH 0.100922764080016<br>USDC 215.440923304729 | | |
| 3.1.083948 | CALVIN BRADSHAW | ADDRESS REDACTED | | | BTC 0.000000625088450565<br>CEL 0.91636046980825 | | |
| 3.1.083949 | CALVIN BRINKLEY | ADDRESS REDACTED | | | BTC 0.000006215560905058<br>ETH 0.000062702616644503<br>USDC 0.0393223501645488 | | |
| 3.1.083950 | CALVIN CAI | ADDRESS REDACTED | | | USDC 1.15205775253611 | | |
| 3.1.083951 | CALVIN CALVIN | ADDRESS REDACTED | | | BTC 0.000000011920807811<br>GUSD 0.00632642985664826 | | |
| 3.1.083952 | CALVIN CARR | ADDRESS REDACTED | | | USDC 0.0201908331092363 | | |
| 3.1.083953 | CALVIN CASE | ADDRESS REDACTED | | | ADA 4436.89149413216<br>BTC 0.338180411000526<br>GUSD 1105.41936007674<br>MATIC 2455.84231075386<br>MCDAI 31.8849702766303<br>XLM 2605.04961815131 | | |
| 3.1.083954 | CALVIN CELESTINO ALVAREZ | ADDRESS REDACTED | | | CEL 0.0132210825369301 | | |
| 3.1.083955 | CALVIN CERILLI | ADDRESS REDACTED | | | BTC 0.000047270895870944<br>CEL 9.77595631072267<br>DOT 0.234755720464199<br>ETH 0.00260521722548095<br>MATIC 99.5622402556732 | | |
| 3.1.083956 | CALVIN CHAN | ADDRESS REDACTED | | | ADA 33.9601000898569<br>BTC 0.000000002382194813<br>CEL 6.71210036823642 | | |
| 3.1.083957 | CALVIN CHAN | ADDRESS REDACTED | | | BTC 0.247780043512469<br>MCDAI 84.7314954140838 | BTC 0.10296838 | |
| 3.1.083958 | CALVIN CHANG | ADDRESS REDACTED | | | ADA 1.41896996582438<br>AVAX 179.618239924646<br>BTC 3.15531746453017<br>DOT 135.594215966806<br>ETH 22.7033755926149<br>MATIC 9277.00897997144<br>MCDAI 10.8845938080936<br>SOL 171.650027534496 | AVAX 0.358434990335993<br>ETH 0.149625771292138<br>MCDAI 122 | |
| 3.1.083959 | CALVIN CHARLES FRANCIS | ADDRESS REDACTED | | | BTC 0.0109475418592153<br>ETH 22.0900048294244<br>USDC 1516.81206187906 | | USDC 548.72 |
| 3.1.083960 | CALVIN CHEN | ADDRESS REDACTED | | | BTC 0.00282746751789316<br>ETH 0.108022427260899 | | |
| 3.1.083961 | CALVIN CHEN | ADDRESS REDACTED | | | BTC 0.0271289289932962<br>USDC 3747.49239119961 | | |
| 3.1.083962 | CALVIN CHENG | ADDRESS REDACTED | | | BTC 0.000014942084385982 | | |
| 3.1.083963 | CALVIN CHENG | ADDRESS REDACTED | | | CEL 2.7325510523922<br>DOT 0.00287569766972729<br>XRP 0.192184950200038 | | |
| 3.1.083964 | CALVIN CHEUNG | ADDRESS REDACTED | | | BTC 0.136642972550277<br>ETH 0.968786554613956 | | |
| 3.1.083965 | CALVIN CHEUNG | ADDRESS REDACTED | | | CEL 1.09945500998105<br>DASH 0.00473202221006164<br>ETH 0.0310144836528871<br>LTC 0.00809936635373571<br>SGB 0.0919540622423758<br>XRP 0.620123591163224 | | |
| 3.1.083966 | CALVIN CHIN KAVISH | ADDRESS REDACTED | | | ETH 2.01479846042179 | | |
| 3.1.083967 | CALVIN CHRISTIAN | ADDRESS REDACTED | | | BTC 0.00172796362421701<br>GUSD 1165.79535026806 | | |
| 3.1.083968 | CALVIN CHRISTOPHER | ADDRESS REDACTED | | | BTC 0.00022114542861809<br>CEL 0.264237498878023<br>LTC 0.0211346996300384<br>USDC 5.00000074008638 | | |
| 3.1.083969 | CALVIN COOPER | ADDRESS REDACTED | | | BTC 0.000796383123014303<br>USDC 0.819219614254718 | | |
| 3.1.083970 | CALVIN CORNWELL | ADDRESS REDACTED | | | BTC 0.0012766525259146<br>CEL 1.11236271000976<br>USDC 0.266795960290934 | | |
| 3.1.083971 | CALVIN CRAIG | ADDRESS REDACTED | | | BTC 0.0198870358191712<br>MATIC 110.475058178469<br>SNX 13.3044587834269 | | |
| 3.1.083972 | CALVIN CRAWLEY | ADDRESS REDACTED | | | BTC 0.00123295887432499<br>MATIC 319.063748295093 | | |
| 3.1.083973 | CALVIN CURRY | ADDRESS REDACTED | | | USDC 0.983384148105948 | | |
| 3.1.083974 | CALVIN DADNIA | ADDRESS REDACTED | | | BTC 0.000000185881176747<br>DOT 0.00159054566086616<br>ETH 5.20071365227025<br>MATIC 43.1719363778175<br>SOL 0.00237335946409624<br>USDC 49.902412279077<br>USDT ERC20 0.00388465626364098 | SOL 0.000000000435722252 | |
| 3.1.083975 | CALVIN DANG | ADDRESS REDACTED | | | ADA 81.5414484515988<br>BTC 0.000969633287180281<br>CEL 3.25311583082388<br>USDC 69.6732130420344 | | |
| 3.1.083976 | CALVIN DAVIS | ADDRESS REDACTED | | | BTC 0.0000140741178905899<br>ETH 0.00004266699015935<br>LTC 0.00102232312929128<br>USDC 0.144321808975334<br>ZRX 0.0267163306017502 | | |
| 3.1.083977 | CALVIN DELA CERNA | ADDRESS REDACTED | | | BTC 0.00422279<br>CEL 2.80999920963143 | | |
| 3.1.083978 | CALVIN DEROSIER | ADDRESS REDACTED | | | BTC 0.0169646080742355<br>LINK 484.778889682391<br>MCDAI 31.7915641610991 | | |
| 3.1.083979 | CALVIN DI GIOVANNI | ADDRESS REDACTED | | | BTC 0.00112887142268965<br>USDT ERC20 8.27887624593286 | | |
| 3.1.083980 | CALVIN DO | ADDRESS REDACTED | | | BTC 0.000036495775612591 | | |
| 3.1.083981 | CALVIN DRDUL | ADDRESS REDACTED | | | CEL 0.0039305098037853<br>ETH 0.000102746533133687 | | |
| 3.1.083982 | CALVIN DUCHARME | ADDRESS REDACTED | | | AAVE 0.000034899508367189<br>ADA 0.237657369917699<br>DOT 0.0186511815904523<br>UNI 0.00453009709357034 | | |
| 3.1.083983 | CALVIN EN | ADDRESS REDACTED | | | ADA 23.9289776135329<br>BTC 0.000050840437489267<br>CEL 34.7915743994439<br>ETH 0.446939040384308<br>LTC 0.205665823918493<br>USDT ERC20 0.000000980429144573 | | |
| 3.1.083984 | CALVIN ESCOBAR | ADDRESS REDACTED | | | DOT 1.16956047020004<br>ETH 0.0127309460356304<br>LINK 1.36226260972699 | | |
| 3.1.083985 | CALVIN ESSLINGER | ADDRESS REDACTED | | | BTC 0.000001060272005254<br>MATIC 0.101069675401967<br>ZRX 0.396323048011657 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.083986 | CALVIN FERNANDES | ADDRESS REDACTED | | | BTC 0.0445253549259058<br>CEL 207.917712680571<br>DOT 15.9360344185705<br>ETH 2.22493717<br>LTC 0.18693953<br>XLM 1194.680777 | | |
| 3.1.083987 | CALVIN FERNANDEZ | ADDRESS REDACTED | | | CEL 4.98636146245795<br>ETH 0.074<br>KNC 0.0781411634342516 | | |
| 3.1.083988 | CALVIN FIORE | ADDRESS REDACTED | | | BTC 1.07868043661686<br>ETH 7.58358282477857<br>LINK 103.751669835777 | | |
| 3.1.083989 | CALVIN FONG | ADDRESS REDACTED | | | BNB 0.000000000512205172<br>BTC 0.0268789822659091<br>CEL 1.63823239340221<br>DOGE 142.270965307395<br>LUNC 0.000000702040957698<br>SOL 1.02227831955075<br>USDC 0.000000002829637432 | | |
| 3.1.083990 | CALVIN FRAZIER | ADDRESS REDACTED | | | BTC 0.000104142744964019<br>ETH 0.0000398363457522219<br>SGB 16849.0470641547<br>USDT ERC20 0.475270530189898 | | |
| 3.1.083991 | CALVIN FRITZ | ADDRESS REDACTED | | | ADA 491.80194587436<br>BTC 0.729138038730822<br>ETH 8.30989697430094<br>LINK 347.234962622234<br>MATIC 379.235295139355<br>USDC 212.658836430521 | | |
| 3.1.083992 | CALVIN GAITHER | ADDRESS REDACTED | | | BTC 0.000000095320583943 | | |
| 3.1.083993 | CALVIN GARCIA | ADDRESS REDACTED | | | BTC 0.000089902054007306 | BTC 0.0995707569501551<br>ETH 1.11209273 | |
| 3.1.083994 | CALVIN GERVINO | ADDRESS REDACTED | | | USDT ERC20 0.533991710934506 | | |
| 3.1.083995 | CALVIN GOH | ADDRESS REDACTED | | | ADA 2083.41000850886<br>BTC 4.10218115914965<br>CEL 3390.02173495971<br>ETH 11.3157699098882<br>USDC 7000<br>USDT ERC20 34636 | | |
| 3.1.083996 | CALVIN GOH | ADDRESS REDACTED | | | BTC 0.000010360083091819<br>USDC 0.0338634931987805 | | |
| 3.1.083997 | CALVIN GOODMAN | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 2.30996174325868<br>USDC 22905.2049416416 | | |
| 3.1.083998 | CALVIN GOVENDER | ADDRESS REDACTED | | | ADA 88.4928506831555<br>BTC 0.0758540552324502<br>CEL 0.498079542820338<br>DOT 8.69055546606573<br>ETH 1.43238867740953<br>LINK 1.609<br>USDC 1.58651531963484<br>XLM 154.18<br>XRP 27.6911375835503 | | |
| 3.1.083999 | CALVIN GRAY | ADDRESS REDACTED | | | MATIC 0.549650183712063 | | |
| 3.1.084000 | CALVIN HAMILTON | ADDRESS REDACTED | | | ADA 2.98521559197661<br>DOT 0.3704792830105 | | |
| 3.1.084001 | CALVIN HARRISON | ADDRESS REDACTED | | | ADA 15821.934174995<br>BCH 0.192865486317051<br>BTC 0.0222377762542308<br>EOS 4.04947569374955<br>ETH 0.00307467970361803<br>LINK 0.0700157320814512<br>MATIC 3684.12896758609<br>XLM 207.653129504529 | BTC 0.00000012<br>ETH 0.000000176657671044<br>LINK 0.000000783422387243 | |
| 3.1.084002 | CALVIN HE | ADDRESS REDACTED | | | ADA 1.59391692426439<br>BTC 0.000000181112885448<br>DOT 0.117651714140729<br>ETH 0.000001367969914347<br>LINK 0.0920670938773881<br>MATIC 4.3304744750044 | | |
| 3.1.084003 | CALVIN HENRY | ADDRESS REDACTED | | | BTC 0.00835199675432596 | | |
| 3.1.084004 | CALVIN HILL | ADDRESS REDACTED | | | BTC 0.000119325631228969<br>CEL 35.6747386247422<br>DOT 0.0917579901038159<br>ETH 0.00144278496817927<br>MATIC 12.82207953611<br>USDC 11.3390713544389 | | |
| 3.1.084005 | CALVIN HILTON | ADDRESS REDACTED | | | BTC 0.000004338466260379 | | |
| 3.1.084006 | CALVIN HINES | ADDRESS REDACTED | | | BTC 0.0211727392383196<br>ETH 0.209933174831528<br>PAXG 1.04903118741878<br>USDC 1.32447510499991<br>XLM 54.0552727189232 | | |
| 3.1.084007 | CALVIN HOLEMAN | ADDRESS REDACTED | | | CEL 1.14061609650897 | | |
| 3.1.084008 | CALVIN HOLLYS SOLOMON | ADDRESS REDACTED | | | ETH 0.000043323521016273 | | |
| 3.1.084009 | CALVIN HOLT | ADDRESS REDACTED | | | ETH 0.0366500183536005 | | |
| 3.1.084010 | CALVIN HOWARD | ADDRESS REDACTED | | | BTC 0.000000040206236051 | | |
| 3.1.084011 | CALVIN HSIEH | ADDRESS REDACTED | | | BTC 0.00122841329697983<br>ETH 0.0216911996044407<br>USDC 132.979358026443 | | BTC 0.000000008358864783<br>USDC 0.000000180993045272 |
| 3.1.084012 | CALVIN HU | ADDRESS REDACTED | | | ADA 0.280476314350064<br>BTC 0.0542040322123889<br>ETH 0.300600749287439<br>USDC 5306.8626021875 | ADA 284.793503065069 | |
| 3.1.084013 | CALVIN HUDSON | ADDRESS REDACTED | | | BTC 0.000000660177011984 | | |
| 3.1.084014 | CALVIN HUI | ADDRESS REDACTED | | | BNB 1.69505565859864<br>BTC 0.0631347037378731<br>CEL 577.896338733241<br>ETH 0.550516988317731<br>USDC 21.2246145444533 | | |
| 3.1.084015 | CALVIN HUI | ADDRESS REDACTED | | | BTC 0.00510278139331207<br>CEL 286.454864433516 | | |
| 3.1.084016 | CALVIN HUI | ADDRESS REDACTED | | | BTC 0.000000007032537903<br>CEL 0.321158336627392 | | |
| 3.1.084017 | CALVIN HUYNH | ADDRESS REDACTED | | | BTC 0.157606810205574<br>ETH 0.327456578306905 | | |
| 3.1.084018 | CALVIN JAY WALKER | ADDRESS REDACTED | | | BCH 0.000370428643323807<br>BTC 0.000380939784274852<br>ETH 0.00874182186543954<br>LINK 0.0232341119648971<br>LTC 0.0117554925760431<br>MATIC 1.17672976958352<br>SNX 0.0825852096235814 | BCH 0.000000004478529265<br>BTC 0.000000007838855477<br>LTC 0.000000002455252588<br>USDC 0.004 | |
| 3.1.084019 | CALVIN JOEL KOEPKE | ADDRESS REDACTED | | | KNC 0.0032528127827713 | | |
| 3.1.084020 | CALVIN JOHNSON | ADDRESS REDACTED | | | ETH 0.0242469565996997 | | |
| 3.1.084021 | CALVIN KANG | ADDRESS REDACTED | | | BTC 0.000000006679909692<br>CEL 0.770827808565834<br>ETH 0.000000002819691515 | | |
| 3.1.084022 | CALVIN KENNETH COTTRELL, JR | ADDRESS REDACTED | | | BTC 0.000002461324466448 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.084023 | CALVIN KIM | ADDRESS REDACTED | | | BTC 0.000000519219570193<br>MATIC 0.564778861551083 | | |
| 3.1.084024 | CALVIN KINATEDER | ADDRESS REDACTED | | | USDC 1.17115999436748 | | |
| 3.1.084025 | CALVIN KLEIN PREJILLANA | ADDRESS REDACTED | | | BTC 0.000004885703276817 | | |
| 3.1.084026 | CALVIN KOK | ADDRESS REDACTED | | | BAT 75.5602991561302<br>BTC 0.251024499633738<br>CEL 1522.05755027192<br>ETH 22.4463121249289<br>LTC 2.599506<br>UNI 0.950665124101331<br>XLM 72.6402168 | | |
| 3.1.084027 | CALVIN KOK | ADDRESS REDACTED | | | BAT 0.145326178258976<br>ETH 0.00419613994305058<br>USDC 0.617158060804187 | | |
| 3.1.084028 | CALVIN KU | ADDRESS REDACTED | | | MATIC 36624.1798612642 | | |
| 3.1.084029 | CALVIN KWONG | ADDRESS REDACTED | | | BTC 0.0443389608695137<br>CEL 99.7073292163394<br>ETH 0.467403883659172<br>OMG 26.65069<br>XLM 797.017955 | | |
| 3.1.084030 | CALVIN KWONG | ADDRESS REDACTED | | | BNB 0.0669587304732102<br>ETH 0.690167148431152<br>MATIC 493.792457183032<br>USDC 7921.7221739915<br>XLM 1600.26042411285<br>XRP 358.348807040149 | | |
| 3.1.084031 | CALVIN LANG | ADDRESS REDACTED | | | BTC 0.661187414602247<br>ETH 0.511277433748111<br>LTC 0.768204567463526<br>SNX 134.685710132531<br>XRP 0.006724 | | |
| 3.1.084032 | CALVIN LARCHER | ADDRESS REDACTED | | | BTC 0.0935482820533988<br>CEL 125.562841520181<br>ETH 1.13490076027436 | | |
| 3.1.084033 | CALVIN LAUB | ADDRESS REDACTED | | | BTC 0.00075036277482154<br>XRP 3181.84561655276 | | |
| 3.1.084034 | CALVIN LEE | ADDRESS REDACTED | | | BTC 0.74556876330089<br>ETH 20.1660716432866 | | |
| 3.1.084035 | CALVIN LEE | ADDRESS REDACTED | | | ADA 328.702558800194<br>BTC 0.00267642848474331<br>CEL 1.37291945460079<br>EOS 9.60606967248757<br>USDT ERC20 0.116728955869165 | | |
| 3.1.084036 | CALVIN LEUNG | ADDRESS REDACTED | | | BTC 0.000001723588762042<br>USDC 508.365747255768 | BTC 0.000000003058090152 | |
| 3.1.084037 | CALVIN LEUNG | ADDRESS REDACTED | | | BTC 0.000106604404695638<br>DOT 0.0414359074485359<br>ETH 0.000000525011516666<br>USDC 0.00355288370193486<br>USDT ERC20 0.156676733686999 | | |
| 3.1.084038 | CALVIN LI | ADDRESS REDACTED | | | BTC 0.04734472147094<br>ETH 0.843314455195444<br>MCDAI 40 | | |
| 3.1.084039 | CALVIN LIANG | ADDRESS REDACTED | | | ADA 3.89363641178334<br>BTC 0.000225107274547635<br>ETH 0.00123196833051502<br>USDC 0.170748000084655 | ADA 0.00982193230042243<br>BTC 0.000000001995926359 | |
| 3.1.084040 | CALVIN LIM | ADDRESS REDACTED | | | ETH 0.00934134248593153 | | |
| 3.1.084041 | CALVIN LIM | ADDRESS REDACTED | | | ADA 0.099878418485089<br>BTC 0.00126094402307354<br>CEL 14.5620799155235<br>MATIC 0.247808050879953<br>XLM 15.0428306842205 | | |
| 3.1.084042 | CALVIN LIN | ADDRESS REDACTED | | | BTC 0.00274351042873145<br>ETH 0.639398067028896<br>USDC 176.680714222459 | | |
| 3.1.084043 | CALVIN LOH YING KIT | ADDRESS REDACTED | | | ADA 4756.12785894627<br>BTC 0.0591771680854135<br>CEL 2.68023409952684<br>ETH 3.9675577666121<br>MATIC 914.866504390824<br>SNX 76.3661684205939 | | |
| 3.1.084044 | CALVIN LOOC | ADDRESS REDACTED | | | BTC 0.00000137309049691<br>MATIC 3.0979502096759 | | |
| 3.1.084045 | CALVIN LOUANGRATH | ADDRESS REDACTED | | | XLM 3.39614764387074 | | |
| 3.1.084046 | CALVIN LU | ADDRESS REDACTED | | | CEL 1.11971162461421<br>SGB 0.232914646642114<br>XLM 3.13590113895385<br>XRP 1.5235853693934<br>ZRX 4.20656132211637 | | |
| 3.1.084047 | CALVIN LUCK | ADDRESS REDACTED | | | BTC 0.376787908598349<br>MATIC 1814.80648804795<br>XLM 0.248825381916081 | BTC 0.00869481329179092 | |
| 3.1.084048 | CALVIN LUI | ADDRESS REDACTED | | | USDC 104.846441151648 | | |
| 3.1.084049 | CALVIN LUI | ADDRESS REDACTED | | | BTC 0.0505470554454414<br>ETH 6.17900540475529<br>GUSD 0.2239902811485 | | |
| 3.1.084050 | CALVIN LUK | ADDRESS REDACTED | | | BTC 0.000002085167978182<br>CEL 0.00901155867743895<br>ETH 0.000000694921613474999<br>MATIC 0.00161364610293<br>TGBP 0.257779183039519<br>USDC 1.17860054197295 | | |
| 3.1.084051 | CALVIN LY | ADDRESS REDACTED | | | CEL 0.231882636208941<br>XRP 0.000000317395922574 | | |
| 3.1.084052 | CALVIN MA | ADDRESS REDACTED | | | AAVE 0.000002833839029564<br>BTC 0.000104138181536801<br>COMP 0.00100816539638717<br>ETH 0.00110649425872234<br>LINK 0.0185523071000773<br>MATIC 1.52145344167958<br>UNI 0.0135816177643373 | | |
| 3.1.084053 | CALVIN MACHADO | ADDRESS REDACTED | | | ADA 1.02125657611193 | | |
| 3.1.084054 | CALVIN MACINTOSH | ADDRESS REDACTED | | | BTC 0.000012063165480499 | | |
| 3.1.084055 | CALVIN MAKORNKRAN | ADDRESS REDACTED | | | BTC 0.0335713124758853<br>CEL 1.15101036875098<br>SGB 533.169265179043<br>XRP 3487.5649412055 | | |
| 3.1.084056 | CALVIN MAKUNDI | ADDRESS REDACTED | | | ADA 691.126185474978<br>BTC 0.0200608008267156<br>LINK 13.8904038888763<br>USDC 287.888560770927 | | |
| 3.1.084057 | CALVIN MAN NGO LUK | ADDRESS REDACTED | | | BUSD 10<br>CEL 0.39828869136929 | | |
| 3.1.084058 | CALVIN MARABLE | ADDRESS REDACTED | | | BTC 0.0176198462851087<br>USDT ERC20 0.960944510624699 | | |
| 3.1.084059 | CALVIN MARTY | ADDRESS REDACTED | | | BTC 0.043083379220759<br>ETH 0.423785285584591<br>MATIC 154.554705201102 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.084060 | CALVIN MASSON | ADDRESS REDACTED | | | BTC 0.00085737<br>CEL 1.40732409567392<br>ETH 0.0123717 | | |
| 3.1.084061 | CALVIN MAUNG | ADDRESS REDACTED | | | BTC 0.000070637948414825<br>ETH 3.00415092956483<br>USDC 3.22055106391671 | | |
| 3.1.084062 | CALVIN MC LAUGHLIN | ADDRESS REDACTED | | | BTC 0.0000104638120689159 | | |
| 3.1.084063 | CALVIN MCANARNEY | ADDRESS REDACTED | | | ETH 0.0241506855151374 | | |
| 3.1.084064 | CALVIN MCDOWELL | ADDRESS REDACTED | | | SNX 30.0107132212136<br>XLM 12255.5374796247 | | |
| 3.1.084065 | CALVIN MCTAGGART | ADDRESS REDACTED | | | ADA 188.649302760515<br>BTC 0.0143950689302269<br>CEL 76.9141284475128<br>EOS 6.1875<br>ETH 0.195397162009377<br>LTC 0.34656627<br>XLM 140.171537 | | |
| 3.1.084066 | CALVIN MEAN | ADDRESS REDACTED | | | ADA 226.984826113385<br>BTC 0.00491399645896662<br>ETH 0.137507394728933<br>MATIC 52.1396773448149<br>USDC 112.005491701423 | | |
| 3.1.084067 | CALVIN MILLER | ADDRESS REDACTED | | | ADA 513.36299796255<br>DOT 26.8024954906761<br>ETH 1.04457072880954<br>LTC 4.67148096572829<br>XLM 2603.76785833171 | | |
| 3.1.084068 | CALVIN MO | ADDRESS REDACTED | | | BTC 0.00101415729202069<br>USDC 47595.9209744491 | | |
| 3.1.084069 | CALVIN MOLOHON | ADDRESS REDACTED | | | BTC 0.0266971351483843 | | |
| 3.1.084070 | CALVIN MORITZ DIBOWSKI | ADDRESS REDACTED | | | BTC 0.433724626377835 | | |
| 3.1.084071 | CALVIN MORRIS | ADDRESS REDACTED | | | USDC 7.29354168842926 | | |
| 3.1.084072 | CALVIN NAJARIAN | ADDRESS REDACTED | | | BTC 0.0129889282101139<br>CEL 22.6219355904622<br>ETH 2.29274860709863 | | |
| 3.1.084073 | CALVIN NG | ADDRESS REDACTED | | | BTC 0.0503016351769516<br>USDC 3168.32188076771 | | |
| 3.1.084074 | CALVIN NG | ADDRESS REDACTED | | | ADA 0.101830961641546<br>BTC 0.136396006800464<br>ETH 1.34532647608366 | | |
| 3.1.084075 | CALVIN NGAI | ADDRESS REDACTED | | | CEL 0.241020224274963<br>DOT 28.2467638037627<br>ETH 1.0819740256929<br>MATIC 270.398555625921 | | |
| 3.1.084076 | CALVIN NGUYEN | ADDRESS REDACTED | | | BTC 0.00127779253703725<br>MATIC 2.98909377212756 | | |
| 3.1.084077 | CALVIN NILES | ADDRESS REDACTED | | | ADA 20561.9699591664<br>BAT 3088.92405107732<br>BTC 0.00115965651366252<br>CEL 2673.71164624378<br>DASH 16.1782238277565<br>DOT 425.376953367046<br>ETH 6.93219160528832<br>KNC 0.505446350121318<br>LINK 260.491986611375<br>MANA 3791.84233358963<br>MATIC 59394.9562675404<br>UNI 176.33682991373<br>USDC 395.858618519676<br>XLM 12.4291917196422<br>XRP 0.00000075453049214 | | |
| 3.1.084078 | CALVIN NYGAARD | ADDRESS REDACTED | | | ADA 0.0587930251255493<br>BTC 0.00120723610060492<br>ETH 1.02244229280626 | ETH 0.482972268970618 | |
| 3.1.084079 | CALVIN ODHIAMBO | ADDRESS REDACTED | | | BCH 3.97166236838721<br>BTC 0.000048585496692597<br>DOT 27.8182039487195<br>EOS 6638.27962942935<br>ETH 0.0276877588195377<br>LINK 17.7474498497061<br>MATIC 270.339373952771<br>SGB 1007.26694463614<br>USDC 0.298090632441372<br>XLM 3018.29628830081<br>XRP 0.00000097850654854 | | |
| 3.1.084080 | CALVIN OOI | ADDRESS REDACTED | | | ADA 0.00000064385543322<br>BNB 0.000000000843138846<br>BTC 0.00413571285702742<br>CEL 236.945573668715<br>USDC 1988.012765 | | |
| 3.1.084081 | CALVIN PARK | ADDRESS REDACTED | | | ADA 351.096266891836 | | |
| 3.1.084082 | CALVIN PERRY | ADDRESS REDACTED | | | BCH 0.000096459566376485<br>BTC 0.000000000000000002<br>CEL 1.13696820190034<br>ETH 0.00005256122067598 | | |
| 3.1.084083 | CALVIN PERRY | ADDRESS REDACTED | | | BTC 0.000000371086347989<br>ETH 1.94596827972305<br>USDC 0.525495626949092<br>USDT ERC20 0.105576724081118 | | |
| 3.1.084084 | CALVIN PETERSON | ADDRESS REDACTED | | | AVAX 2.09707397705636<br>BTC 0.0843574031551467<br>DASH 0.676153608650854<br>DOT 7.3326966687288<br>EOS 7.10808325493702<br>XLM 164.530706204636<br>XRP 237.017916908139 | | |
| 3.1.084085 | CALVIN PFAFF | ADDRESS REDACTED | | | BTC 0.000756306464887299<br>CEL 1.38402557482757<br>ETH 0.000113773550859607 | | |
| 3.1.084086 | CALVIN PHIPPS | ADDRESS REDACTED | | | BTC 0.0816951720452125<br>USDT ERC20 295.164391870431 | BTC 0.000360791203433919 | |
| 3.1.084087 | CALVIN POULSEN | ADDRESS REDACTED | | | ETH 0.000166895519734506<br>GUSD 0.923391818262935<br>USDC 1.23036672871205 | | |
| 3.1.084088 | CALVIN QUACH | ADDRESS REDACTED | | | BTC 0.000909769100602267<br>CEL 1.11069318661509<br>DOT 8.40873551995955<br>ETH 0.723856928325173 | | |
| 3.1.084089 | CALVIN R ANTONIEWICZ | ADDRESS REDACTED | | | AVAX 0.00647887869376841<br>BTC 0.00001454173074956 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.084090 | CALVIN RAM | ADDRESS REDACTED | | | BCH 1.40126549342161<br>BSV 1.38826491522742<br>BTC 0.0610034978156954<br>COMP 6.31193587499261<br>DOT 32.1478145275654<br>ETH 2.76170411470982<br>LTC 2.87697599535776<br>SNX 49.3777855155784<br>SUSHI 89.6774545949762<br>USDC 2.88138844310634<br>XLM 8935.77962766056 | | |
| 3.1.084091 | CALVIN RAMIREZ | ADDRESS REDACTED | | | BTC 0.000066438745213446<br>CEL 1.14930610026044 | | |
| 3.1.084092 | CALVIN RAY BECK | ADDRESS REDACTED | | | AAVE 0.000249793232737495<br>ADA 2.38341068143346<br>BTC 0.000212051870040044<br>DOT 0.0961512543396142<br>ETH 0.0018333070987656<br>LINK 0.0040512013932313 | | ADA 0.000000064166332559<br>BTC 0.000000000703050563<br>DOT 0.000000000072781531<br>USDC 0.66 |
| 3.1.084093 | CALVIN REED | ADDRESS REDACTED | | | BTC 0.00124516283482304<br>ETH 0.00155791497392099<br>MATIC 1384.41735824863<br>XLM 0.0148781921735076 | | |
| 3.1.084094 | CALVIN RICHARDSON | ADDRESS REDACTED | | | BTC 0.00620500864952079<br>CEL 4.2576734778727<br>ETH 0.00858106541913807<br>MANA 475.788369741756<br>MATIC 8.05345589496129<br>MCDAI 31.8506338199152 | | |
| 3.1.084095 | CALVIN RODDIE | ADDRESS REDACTED | | | BTC 0.000004564121502175<br>LINK 0.0649247597936146 | | |
| 3.1.084096 | CALVIN ROSS STEWART | ADDRESS REDACTED | | | ETH 0.0436309893554517 | | |
| 3.1.084097 | CALVIN RUSSELL JR | ADDRESS REDACTED | | | CEL 1.11234401324512<br>ETH 0.000017234211111203<br>SGB 0.703887947353669<br>USDC 8.55597340375933<br>XRP 4.60440506314853 | | |
| 3.1.084098 | CALVIN RUTENE | ADDRESS REDACTED | | | BTC 0.000002708249639926<br>CEL 33.0990501135347<br>ETH 0.00224919642128448<br>MATIC 0.688222225450673<br>USDC 6.092857 | | |
| 3.1.084099 | CALVIN SANCHEZ | ADDRESS REDACTED | | | BTC 0.115202782722797<br>ETH 5.2416803609631<br>UNI 2.2566705526906 | | |
| 3.1.084100 | CALVIN SANCHEZ | ADDRESS REDACTED | | | ADA 0.00164116328296604<br>BTC 0.00327226282840882<br>DOT 0.00110768384416279<br>ETH 0.053450532228773 | ADA 0.000000813144915629<br>DOT 0.00256763490900573 | |
| 3.1.084101 | CALVIN SAUNDERS | ADDRESS REDACTED | | | BTC 0.000153977407375998<br>USDC 0.00899655769117385 | | |
| 3.1.084102 | CALVIN SCHROEDER | ADDRESS REDACTED | | | BTC 0.000000869678504474999<br>ETH 0.00146483752935501 | BTC 0.000000689415412504 | |
| 3.1.084103 | CALVIN SCOTT | ADDRESS REDACTED | | | BTC 0.230374779954374<br>ETH 11.0891398987323<br>LINK 0.0384506540937922<br>LUNC 50.4615770987055<br>MANA 75.1095335151516<br>SOL 11.5196930946275<br>XLM 0.233976030087893<br>XRP 0.000000992579078468 | | |
| 3.1.084104 | CALVIN SEQUEIRA | ADDRESS REDACTED | | | ADA 0.15240779543573 | | |
| 3.1.084105 | CALVIN SHEPPARD | ADDRESS REDACTED | | | XLM 134.20760640164 | | |
| 3.1.084106 | CALVIN SHING | ADDRESS REDACTED | | | BTC 0.00123588582443608<br>CEL 0.000230133802241967<br>USDT ERC20 0.2445850183375 | | |
| 3.1.084107 | CALVIN SIMPSON | ADDRESS REDACTED | | | CEL 0.0217359581250826<br>XLM 0.000000040023058634<br>XRP 0.000000760623346561 | | |
| 3.1.084108 | CALVIN SIOW | ADDRESS REDACTED | | | BSV 0.10030739<br>BTC 0.0935629038499824<br>CEL 5.37714635532468<br>ETC 14.247068<br>ETH 0.37004070790816<br>MATIC 65.33216049526 | | |
| 3.1.084109 | CALVIN SKALLA | ADDRESS REDACTED | | | ADA 143.4243325149<br>BTC 0.00406052983051625<br>DOGE 515.881032365987<br>ETC 2.00762747905311<br>ETH 0.351656588135597<br>MATIC 455.821016385666 | | |
| 3.1.084110 | CALVIN SLEURINK | ADDRESS REDACTED | | | ADA 346.441013775336<br>BNB 1.04186357646339<br>BTC 0.037028600548691<br>DOT 4.86282563189424 | | |
| 3.1.084111 | CALVIN SMITH | ADDRESS REDACTED | | | ADA 6411.95590523095<br>BSV 0.0137204417715266<br>BTC 0.248144254173362<br>COMP 1.05718369502193<br>ETH 1.04821789876408<br>LTC 1.03525438176037<br>XLM 68.5294530025361 | | |
| 3.1.084112 | CALVIN SMITH | ADDRESS REDACTED | | | ADA 39.3231522002355<br>BTC 0.195341593612452<br>CEL 132.648947761764<br>ETH 9.6664548578791<br>GUSD 76.3126994442311 | ADA 0.00053<br>BTC 0.142383624206059<br>USDC 0.003 | |
| 3.1.084113 | CALVIN SPENCER | ADDRESS REDACTED | | | BTC 0.000061658073975405<br>CEL 0.0382372440115218<br>ETH 0.00235736290515966 | | |
| 3.1.084114 | CALVIN SPENCER RAWE | ADDRESS REDACTED | | | BCH 47.3259805258008<br>BTC 3.30572825944006<br>CEL 2813.24999152644<br>ETH 56.8601507373183 | BTC 0.018498197708247 | |
| 3.1.084115 | CALVIN STADNYK | ADDRESS REDACTED | | | CEL 0.0633845640683566 | | |
| 3.1.084116 | CALVIN STAUFFER | ADDRESS REDACTED | | | BTC 0.0251050277686103<br>ETH 0.278282042411839<br>USDC 1.17206450707889 | | |
| 3.1.084117 | CALVIN STRONG | ADDRESS REDACTED | | | BTC 0.000000412079175071<br>USDC 0.00514182663243505 | USDC 0.006<br>XLM 0.01999 | |
| 3.1.084118 | CALVIN STUART HOLT | ADDRESS REDACTED | | | AAVE 0.0117597615517308<br>BTC 1.06531820868814<br>CEL 94135.3652794161<br>ETH 8.97046702193809<br>LINK 0.0221205337574943<br>LTC 0.00493260095066207<br>MATIC 31095.2240548326<br>MCDAI 2014.25908630934<br>SNX 42.9125522686197<br>UNI 0.0930221850084236 | BTC 0.99341454 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.084119 | CALVIN STUDEBAKER | ADDRESS REDACTED | | | ADA 7492.19842589164<br>BTC 0.201114788880779<br>COMP 5.16403719475159<br>ETH 2.13102274335011<br>SOL 105.539934525042 | | |
| 3.1.084120 | CALVIN SUN | ADDRESS REDACTED | | | ADA 832.173848985047<br>BTC 0.000000620199717384<br>USDC 0.337852784501121<br>XLM 20.5822825733255<br>XRP 82.6257199834719 | ADA 109.506441 | |
| 3.1.084121 | CALVIN TABERT | ADDRESS REDACTED | | | ADA 0.0592403130103597<br>BTC 0.00000012584474745<br>ETH 0.302967365470634<br>LUNC 0.000000320057491842<br>MANA 0.00229622033388314 | | |
| 3.1.084122 | CALVIN TAN | ADDRESS REDACTED | | | BTC 0.0142190060532214<br>DOT 3.96247554432696<br>ETH 1.86289057960797<br>LTC 1.02669827130318<br>MATIC 568.182898054479<br>XLM 242.6686797786<br>XRP 128.736806537794 | | |
| 3.1.084123 | CALVIN TANG | ADDRESS REDACTED | | | BTC 0.00000081286776284 | | |
| 3.1.084124 | CALVIN TAYLOR | ADDRESS REDACTED | | | CEL 44.5703691816771<br>LINK 8.3884<br>MCDAI 30 | | |
| 3.1.084125 | CALVIN TEE | ADDRESS REDACTED | | | BTC 0.000004873926672409<br>CEL 0.252595963595204<br>DOT 0.120516750946931<br>ETH 2.22037818160676<br>MATIC 0.00651524586910458 | | |
| 3.1.084126 | CALVIN TEH | ADDRESS REDACTED | | | ADA 0.156876017352385<br>BNB 0.00201981729890985<br>BTC 0.136564952148502<br>CEL 578.71114920981<br>ETH 1.78337294949239<br>GUSD 5657.43522877207<br>USDT ERC20 275.019093861117 | | |
| 3.1.084127 | CALVIN TENG | ADDRESS REDACTED | | | BTC 0.00218713033093693<br>CEL 1.52275636388975<br>USDT ERC20 1.41732300054605 | | |
| 3.1.084128 | CALVIN TERRY | ADDRESS REDACTED | | | BTC 0.0411582597715183<br>CEL 326.324344077209<br>ETH 4.98089400923333 | | |
| 3.1.084129 | CALVIN THAI | ADDRESS REDACTED | | | BTC 0.0412542146070272<br>CEL 209.148171014103<br>DOT 21.0752279534798<br>LINK 20.148776530871<br>MATIC 843.624202916765<br>XLM 5066.56710021285 | | |
| 3.1.084130 | CALVIN TJONG-TJIN-JOE | ADDRESS REDACTED | | | ADA 0.153030463140722<br>BNB 0.0011200543643477<br>BTC 0.000003036597000166699<br>CEL 0.00631055859477069<br>USDT ERC20 0.31461461908196<br>XRP 0.309909953645097 | | |
| 3.1.084131 | CALVIN TRAN | ADDRESS REDACTED | | | ADA 0.000384699430282821<br>BTC 0.0000001609338602<br>ETH 0.000638353440659785<br>USDC 0.00286825391217044 | ADA 0.000000158075088322<br>ETH 0.000000628781339099 | |
| 3.1.084132 | CALVIN TRAN | ADDRESS REDACTED | | | BTC 0.000973746116655926<br>USDC 452.239908659928 | | |
| 3.1.084133 | CALVIN TRAN | ADDRESS REDACTED | | | BTC 0.000168222530481714 | | |
| 3.1.084134 | CALVIN TRIQUENEAUX | ADDRESS REDACTED | | | USDC 216.528510345486 | | |
| 3.1.084135 | CALVIN TRUJILLO | ADDRESS REDACTED | | | BTC 0.00001748331393987<br>ETH 0.000283998277760764<br>ZEC 0.000016242157140615 | | |
| 3.1.084136 | CALVIN TSANG | ADDRESS REDACTED | | | BTC 0.00228472671904809<br>BUSD 97.5189975611499<br>USDC 6.27130727829033 | | |
| 3.1.084137 | CALVIN TSJIM | ADDRESS REDACTED | | | BTC 0.00169438453822805<br>DOT 10.6237675634026<br>ETH 1.60442030464166<br>USDC 2.81990499746708 | | |
| 3.1.084138 | CALVIN UIJLEN | ADDRESS REDACTED | | | ETH 11.1954757814724 | | |
| 3.1.084139 | CALVIN VALLADARES | ADDRESS REDACTED | | | ADA 0.157556029076636<br>DOT 0.0328424935025124<br>ETH 0.154854239297036<br>MATIC 0.524299434678055<br>MCDAI 0.136937195168268 | ETH 0.0068073463851994 | |
| 3.1.084140 | CALVIN VANDOR | ADDRESS REDACTED | | | ETH 1.05031987023409 | | |
| 3.1.084141 | CALVIN VENEMA | ADDRESS REDACTED | | | AVAX 2.98329457035926<br>BTC 0.0733642056889026<br>DOT 11.1886758834508<br>ETH 1.93790627280944 | | |
| 3.1.084142 | CALVIN VISMALE | ADDRESS REDACTED | | | BTC 0.00934595130778056 | | |
| 3.1.084143 | CALVIN VO | ADDRESS REDACTED | | | BTC 0.001750007856079<br>ETH 0.000467129887857007<br>MATIC 1.34425840952962 | | |
| 3.1.084144 | CALVIN VO | ADDRESS REDACTED | | | BTC 0.00107958502167978<br>USDC 0.0068598260886147 | | |
| 3.1.084145 | CALVIN VONG | ADDRESS REDACTED | | | BTC 0.00128087893680475<br>ETH 0.0607226459339767<br>SNX 5.53247077324743 | | |
| 3.1.084146 | CALVIN VU | ADDRESS REDACTED | | | AVAX 8.1027221165988<br>BAT 86.3376915002044<br>BTC 0.0290756231658899<br>MATIC 323.224967624521<br>XLM 173.817710552339 | AVAX 1.238921162 | |
| 3.1.084147 | CALVIN WALKER | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDC 0.0318798213707057 | | |
| 3.1.084148 | CALVIN WANG | ADDRESS REDACTED | | | BTC 0.00378325354710872<br>CEL 1.15868135340147<br>ETH 0.00714532514571731<br>USDT ERC20 4.3514755301742 | | |
| 3.1.084149 | CALVIN WANG | ADDRESS REDACTED | | | BTC 0.00122909920820106<br>ETH 0.011297728646667 | | |
| 3.1.084150 | CALVIN WANKHEDE | ADDRESS REDACTED | | | BTC 0.0122047642212779 | | |
| 3.1.084151 | CALVIN WESLEY HARRISON ROTH INVESTMENT TRUST | OLD ENGLISH RD, EDMOND, OKLAHOMA 73003 | | | BTC 1.27673173005452<br>LINK 750.958108113175 | BTC 0.42250142 | |
| 3.1.084152 | CALVIN WESLEY HARRISON TRADITIONAL IRA | ADDRESS REDACTED | | | BTC 0.784469575994805<br>ETH 2.49404665848812<br>LINK 190.252735242992 | | |
| 3.1.084153 | CALVIN WHITE | ADDRESS REDACTED | | | ADA 0.309219194659005<br>BTC 0.000000130155111081<br>CEL 0.000285962973814011<br>GUSD 0.00859452726037828<br>MATIC 0.316179701599839<br>USDC 0.00257169522907015 | ADA 0.000000670278909777<br>BTC 0.00124252502256401<br>DOGE 2.35362579<br>MATIC 0.006482<br>USDC 0.631 | |
| 3.1.084154 | CALVIN WHITE | ADDRESS REDACTED | | | CEL 1.06889203562735 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.084155 | CALVIN WIT | ADDRESS REDACTED | | | CEL 1.07302991932849 | | |
| 3.1.084156 | CALVIN WONG | ADDRESS REDACTED | | | BTC 0.00075062509721915<br>CEL 1.38595923864908 | | |
| 3.1.084157 | CALVIN WOON | ADDRESS REDACTED | | | CEL 6.4950681439577<br>USDC 7569.90396926204 | | |
| 3.1.084158 | CALVIN WU | ADDRESS REDACTED | | | USDC 0.0064058556590061 | | |
| 3.1.084159 | CALVIN WU | ADDRESS REDACTED | | | BTC 0.00136175660058962 | | |
| 3.1.084160 | CALVIN XAVIER GOMEZ | ADDRESS REDACTED | | | BTC 0.000000361288570079<br>USDC 16.3725972868554 | USDC 0.000000013990444244 | |
| 3.1.084161 | CALVIN YAP | ADDRESS REDACTED | | | BTC 0.00136084155481693<br>CEL 453.246537671969<br>ETH 3.32716929338318 | | |
| 3.1.084162 | CALVIN YOUNG | ADDRESS REDACTED | | | MATIC 0.0826616377095824 | | |
| 3.1.084163 | CALVIN YU | ADDRESS REDACTED | | | AAVE 0.157625696735144<br>ADA 44.5196595429138<br>BTC 0.0126688315378694<br>COMP 0.108730563788456<br>ETH 0.231766169444698<br>GUSD 0.146165893482238<br>LINK 0.110380868252393<br>MANA 0.00314105931035921<br>MATIC 51.9110576184687<br>UNI 1.40603999186505<br>XLM 14.6170371286686 | | |
| 3.1.084164 | CALVIN YU | ADDRESS REDACTED | | | BTC 0.00244323326927154<br>COMP 0.0672481593772296<br>EOS 37.9992351772707<br>XLM 491.329453350529 | | |
| 3.1.084165 | CALVIN ZIRKLE | ADDRESS REDACTED | | | BTC 0.00725037440180127<br>LTC 19.669894989001 | | |
| 3.1.084166 | CALVINDEV SINGH A/L AMRICK SINGH | ADDRESS REDACTED | | | BTC 0.0012012951808652<br>CEL 4899.83549506578<br>ETH 5.65009957 | | |
| 3.1.084167 | CALVINE CHEW | ADDRESS REDACTED | | | ADA 3.90930614482028<br>BNB 0.501669320865307<br>BTC 0.170734569110678<br>CEL 203.231707505598<br>DOT 209.076261752785<br>ETH 2.85062398290502<br>USDC 19.1344869133254 | | |
| 3.1.084168 | CALVIN-LI ZHANG | ADDRESS REDACTED | | | BTC 0.0000329067087147799 | | |
| 3.1.084169 | CALVINPAL SINGH | ADDRESS REDACTED | | | BTC 0.000233606650556341 | | |
| 3.1.084170 | CALVO FRANCISCO | ADDRESS REDACTED | | | BTC 0.000000002964526696<br>CEL 1.33891790448519<br>USDT ERC20 1.36855193816965 | | |
| 3.1.084171 | CALVYN DU TOIT | ADDRESS REDACTED | | | USDC 45.5627165076846 | | |
| 3.1.084172 | CALVYN TNG | ADDRESS REDACTED | | | CEL 1.1061047717582 | | |
| 3.1.084173 | CALYN WILKINSON | ADDRESS REDACTED | | | ADA 415.901900645058<br>BTC 0.0114074308114313<br>ETH 0.126518340437067<br>MANA 262.906628365216 | | |
| 3.1.084174 | CAM BETTIN | ADDRESS REDACTED | | | ADA 0.638643538301563<br>BTC 0.351496027558191<br>DOT 21.4245341084674<br>ETH 0.00855726756194854<br>LINK 23.5151606609195<br>MATIC 573.307288926658<br>UNI 25.4503569230986<br>USDC 42.1680587913449 | BTC 0.00362814<br>ETH 7.01450494315557 | |
| 3.1.084175 | CAM BLACKSTOCK | ADDRESS REDACTED | | | BTC 0.000141747647697836 | | |
| 3.1.084176 | CAM BOWKOWY | ADDRESS REDACTED | | | BTC 0.000994390989518732<br>XRP 1.76693395089601 | | |
| 3.1.084177 | CAM BURNETT | ADDRESS REDACTED | | | CEL 9.1631434819527<br>ETH 2.23708387295267 | | |
| 3.1.084178 | CAM EASEY | ADDRESS REDACTED | | | CEL 1.09463261723649 | | |
| 3.1.084179 | CAM ETCHINGS | ADDRESS REDACTED | | | BTC 0.000004989643063902<br>USDC 0.603983777396071 | | |
| 3.1.084180 | CAM HODGES | ADDRESS REDACTED | | | DOT 0.408416092041967<br>MATIC 6.62559210569422 | DOT 0.000000000062729895 | |
| 3.1.084181 | CAM KEATES | ADDRESS REDACTED | | | BTC 0.0000012350020061149<br>CEL 0.0036119916139568<br>ETH 0.000012076616754511 | | |
| 3.1.084182 | CAM LUDWIG | ADDRESS REDACTED | | | ADA 310.832424414844<br>BTC 0.0194244672001102<br>CEL 0.518022883561145<br>ETH 0.270941615152535<br>MCDAI 31.8789345413214 | | |
| 3.1.084183 | CAM LY | ADDRESS REDACTED | | | ADA 346.389676571428<br>BNB 0.830260939441182<br>BTC 0.199354095752373<br>CEL 19.4236008629773<br>ETH 2.29995851863779<br>LINK 90.41506051 | | |
| 3.1.084184 | CAM MACDONALD | ADDRESS REDACTED | | | BTC 0.000000006405983169<br>CEL 3.40895273582182<br>ETH 0.0126174820487391 | | |
| 3.1.084185 | CAM MACMILLAN | ADDRESS REDACTED | | | ADA 5.11100770495661<br>BTC 0.0108517209733199<br>ETH 0.0700445280554301 | | |
| 3.1.084186 | CAM MOFFITT | ADDRESS REDACTED | | | BTC 0.0198388068857927 | | |
| 3.1.084187 | CAM PHAN | ADDRESS REDACTED | | | BTC 0.305400245432773<br>ETH 26.579512041682<br>MATIC 3172.18838135613 | | |
| 3.1.084188 | CAM RINCON BARKER | ADDRESS REDACTED | | | BTC 0.0487834870088311<br>CEL 1.15116892753898<br>ETH 0.00056052296953051<br>SGB 0.136704829886432<br>XRP 0.922635494696928 | | |
| 3.1.084189 | CAM ROBERT JANOWSKI | ADDRESS REDACTED | | | ADA 0.00692922284926084<br>BCH 0.00126524365103254<br>BTC 5.02201975164922<br>CEL 129.244064060122<br>DASH 0.000002809511505561<br>DOT 0.000694620957543255<br>ETC 1.02328452466482<br>ETH 0.000016609289062253<br>LTC 0.0001557746398082<br>SOL 0.100363980011586<br>UNI 1.9896638805323<br>USDC 251775.81729868<br>USDT ERC20 1.12177184958266<br>WBTC 0.00599022861213544<br>XLM 0.00445652820101898<br>XTZ 0.0120491531920878<br>ZEC 0.000423667194506086 | ETC 0.05<br>ETH 0.000001021144172253<br>WBTC 0.000000736150317275 | |
| 3.1.084190 | CAM SAUNDERS | ADDRESS REDACTED | | | BTC 0.00506884229843333 | | |
| 3.1.084191 | CAM SCHMIDT | ADDRESS REDACTED | | | BTC 0.000000004075246367<br>CEL 0.0264156584040639<br>SGB 416.828988260449<br>XRP 2.81420975381443 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.084192 | CAM SCOTT | ADDRESS REDACTED | | | BTC 0.00193416<br>CEL 2.01896503850502 | | |
| 3.1.084193 | CAM SMITH | ADDRESS REDACTED | | | BTC 0.0170067791439775 | | |
| 3.1.084194 | CAM TANG | ADDRESS REDACTED | | | BTC 0.270480931935698<br>CEL 6.97389785291199<br>LINK 103.770326587908<br>SNX 360.381004582334 | | |
| 3.1.084195 | CAM TEMA | ADDRESS REDACTED | | | BTC 0.000001569457000726<br>USDT ERC20 1.08849273046626 | | |
| 3.1.084196 | CAM TIEN | ADDRESS REDACTED | | | ADA 5.84945222015091<br>BTC 0.00151785920912742<br>ETH 0.0116620691750576<br>LINK 0.607875941211751<br>MATIC 4066.7251923273<br>USDC 44.6097183020327<br>USDT ERC20 122.241092255957 | | |
| 3.1.084197 | CAM TIEN TRUONG THI | ADDRESS REDACTED | | | ADA 0.00000802225667763<br>CEL 0.0721673421294475 | | |
| 3.1.084198 | CAM TRAN | ADDRESS REDACTED | | | BTC 0.000818874477182439<br>CEL 7.40732248443128<br>XRP 0.0712 | | |
| 3.1.084199 | CAM TRAN | ADDRESS REDACTED | | | ADA 0.00459628201242785<br>AVAX 10.2224897033575<br>BTC 1.08648260613325<br>ETH 0.00001127367407787<br>MATIC 2025.95827654136<br>SOL 0.0000375133752761349<br>USDC 90694.1103368586 | ADA 0.00639084166877643<br>CEL 43.4782608695652<br>ETH 0.000004275725982068<br>SOL 0.000042749770435014<br>USDC 20.648 | |
| 3.1.084200 | CAM TRUONG | ADDRESS REDACTED | | | ADA 0.280252443688665<br>BTC 0.000004034847856507<br>CEL 99.6926214469018<br>EOS 0.104363614431158<br>SNX 0.110853656454864<br>USDC 5039.39555470606 | | |
| 3.1.084201 | CAM TU LE | ADDRESS REDACTED | | | ADA 1494.63279702919<br>BTC 0.0123578035008902<br>CEL 6.68927013898257<br>ETC 10.95812622<br>LINK 189.152336820851<br>USDT ERC20 1.4658530944777<br>XRP 699.123157 | | |
| 3.1.084202 | CAM TU VO | ADDRESS REDACTED | | | BTC 0.00953793447816917<br>ETH 0.06685596271141<br>LTC 2.04820502191942 | BTC 0.00122727<br>ETH 0.0164188903077513 | |
| 3.1.084203 | CAM VAN LE | ADDRESS REDACTED | | | BTC 0.000001061291881608<br>CEL 21.0159243600879<br>ETH 2.41566294744614<br>USDC 0.00228762891974064<br>XLM 0.0662365923511638 | | |
| 3.1.084204 | CAM VAN NGUYEN | ADDRESS REDACTED | | | ADA 1205.77819365171<br>BTC 0.268263871511285<br>ETH 5.2723954459667<br>XLM 228.394293445101 | | |
| 3.1.084205 | CAM WILL | ADDRESS REDACTED | | | CEL 4.6937230338969<br>COMP 0.000257960846005257<br>UNI 0.0019843616847134<br>USDC 0.000000867440822374<br>XRP 0.000000635094236248 | | |
| 3.1.084206 | CAM WOOD | ADDRESS REDACTED | | | BTC 0.000784653020484229<br>CEL 150.499166904241<br>LUNC 0.000000684037702952 | | |
| 3.1.084207 | CAMALA THAO | ADDRESS REDACTED | | | BTC 0.00527889295552543<br>CEL 1.09945500998105 | | |
| 3.1.084208 | CAMARON THOMAS | ADDRESS REDACTED | | | BTC 0.000000240338072645 | | |
| 3.1.084209 | CAMAS COBERLY | ADDRESS REDACTED | | | DOT 0.00622079456208179 | | |
| 3.1.084210 | CAMAS MOORE | ADDRESS REDACTED | | | BTC 0.00615288290336832<br>GUSD 997.866385375634 | | |
| 3.1.084211 | CAMBIER YVES | ADDRESS REDACTED | | | CEL 0.395903408133999<br>KNC 99.0840615835337 | | |
| 3.1.084212 | CAMBIZ MURA | ADDRESS REDACTED | | | USDC 9.05545792658814 | USDC 398.053704141067 | |
| 3.1.084213 | CAMBRI MORRIS | ADDRESS REDACTED | | | BTC 0.158370952759504 | BTC 0.0215091 | |
| 3.1.084214 | CAMBRIA BOXLEY | ADDRESS REDACTED | | | BTC 0.000873967379340887<br>CEL 236.264634070904 | | |
| 3.1.084215 | CAMBRIA GARTKE | ADDRESS REDACTED | | | MATIC 1.34412894333949<br>USDC 6.4527051763646 | | |
| 3.1.084216 | CAMBRIA WENGERT | ADDRESS REDACTED | | | MATIC 11592.6195569508 | | |
| 3.1.084217 | CAMDEN BARBO | ADDRESS REDACTED | | | BTC 0.152275860701754 | | |
| 3.1.084218 | CAMDEN BARTA | ADDRESS REDACTED | | | BTC 0.0396471586979775<br>ETH 0.601533936491677 | BTC 0.000478448387466905 | |
| 3.1.084219 | CAMDEN COULTER | ADDRESS REDACTED | | | ETH 0.517833020648259 | | |
| 3.1.084220 | CAMDEN CUSH | ADDRESS REDACTED | | | SGB 518.225048808321<br>XLM 0.172963644077095<br>XRP 0.000000181624816332 | | |
| 3.1.084221 | CAMDEN GARDINER | ADDRESS REDACTED | | | AVAX 0.0119535242560294<br>BCH 0.00352950263958304<br>BTC 0.000016059087583708<br>MANA 0.064392785468505<br>SGB 651.627410999219<br>USDC 0.526152669866332<br>XRP 4869.49860037561 | | |
| 3.1.084222 | CAMDEN MAZZONI | ADDRESS REDACTED | | | BTC 0.00390054480020833<br>ETH 0.0817937370768433<br>SNX 0.0275520424239702<br>USDC 167.824662318251 | | |
| 3.1.084223 | CAMDEN MCFARLAND | ADDRESS REDACTED | | | BTC 0.000000748009031059<br>CEL 1.11782925281375<br>ETH 0.000822712960026987 | | |
| 3.1.084224 | CAMDEN MCGATH | ADDRESS REDACTED | | | BTC 0.0175116161063981<br>ETH 0.229453915099874 | | |
| 3.1.084225 | CAMDEN PADGETT | ADDRESS REDACTED | | | ADA 0.556927592410227<br>BTC 0.000050402208963829<br>ETH 0.000560137309451965<br>XLM 512.726476212858 | | |
| 3.1.084226 | CAMDEN RICHARD WYLIE | ADDRESS REDACTED | | | BTC 0.0480853619309454<br>ETH 2.03269058255352<br>SOL 42.5148051047172<br>USDC 0.0115819065220623 | BTC 0.0580242144361441<br>SOL 5.10981<br>USDC 8.71258725283564 | |
| 3.1.084227 | CAMDEN SAWICKI | ADDRESS REDACTED | | | BTC 0.000000346187331859<br>MCDAI 0.021944459881248 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.084228 | CAMDEN SCHULTZ | ADDRESS REDACTED | | | BTC 0.0743502215494837<br>CEL 160.457264560186<br>DASH 0.00309974866296145<br>EOS 0.0145734843598184<br>ETH 0.848821026563412<br>KNC 0.0103885569499967<br>LINK 0.00598370849669613<br>MATIC 0.0104168893302764<br>SNX 0.0627654123457604<br>UNI 0.018865799997924<br>USDC 1545.15982471944<br>XLM 0.0129856217702472<br>ZRX 0.265115766719075 | MATIC 0.00593440320466663 | |
| 3.1.084229 | CAMDEN STEWART | ADDRESS REDACTED | | | BTC 0.0020289963775826<br>SNX 39.2560186347825<br>XLM 4159.09300561862 | | |
| 3.1.084230 | CAMDEN WAITE | ADDRESS REDACTED | | | BTC 0.000886885805472635<br>ETH 0.000573614639729386<br>LINK 7.7136935755108<br>MATIC 3.25297191201439<br>SOL 0.0565009706345828<br>USDC 2.36360217677755<br>USDT ERC20 0.30235763414274 | BTC 0.000000004565548705<br>LINK 0.000018274792566687<br>SOL 0.00993127823287834<br>USDC 0.0019773979016442 | |
| 3.1.084231 | CAMDEN WESTRA | ADDRESS REDACTED | | | BTC 0.0144455803100916<br>ETH 0.21527308215083 | | |
| 3.1.084232 | CAMDEN WILLIAMSON | ADDRESS REDACTED | | | ETH 0.000047229280694686<br>SOL 0.652309481135388 | | |
| 3.1.084233 | CAMEAH STEVENS | ADDRESS REDACTED | | | BTC 0.00133542476309603 | | |
| 3.1.084234 | CAMEL3 INVESTMENTS LLC | HITCHING POST LN, LAUREL, MARYLAND 27233 | | | BTC 0.659287933224609<br>MATIC 841.348981458681 | | |
| 3.1.084235 | CAMELA BRASWELL | ADDRESS REDACTED | | | BTC 0.0791815625965379<br>ETH 1.07631904759621<br>LTC 4.3116221027921<br>USDC 126.433172695699 | | |
| 3.1.084236 | CAMELA HALL | ADDRESS REDACTED | | | BTC 0.000001044398969808<br>ETH 0.0711740326809718 | BTC 0.000887877371727781 | |
| 3.1.084237 | CAMELI MARC | ADDRESS REDACTED | | | CEL 3.16382958317078 | | |
| 3.1.084238 | CAMELIA CHIRĂSCU | ADDRESS REDACTED | | | BTC 0.199383470177037<br>ETH 1.11312711328304 | | |
| 3.1.084239 | CAMELIA ENACACHE | ADDRESS REDACTED | | | CEL 1.15653938624662<br>USDC 0.8700233887380153 | | |
| 3.1.084240 | CAMELIA JARJOURA | ADDRESS REDACTED | | | BTC 0.0140692843023731 | | |
| 3.1.084241 | CAMELIA JITARU | ADDRESS REDACTED | | | BTC 0.000000006540548824<br>CEL 4.4448855664169<br>USDC 0.991509 | | |
| 3.1.084242 | CAMELIA POPA | ADDRESS REDACTED | | | BTC 0.000000583275073677<br>DOT 0.0176849339471604 | | |
| 3.1.084243 | CAMELIA YAACOB | ADDRESS REDACTED | | | BNB 0.00100816965305357<br>BTC 0.000000805026654169 | | |
| 3.1.084244 | CAMELLA GALLAGHER | ADDRESS REDACTED | | | BTC 0.014484390015153 | | |
| 3.1.084245 | CAMELLIA MCKENNA | ADDRESS REDACTED | | | BTC 0.00267951<br>CEL 93.1107825068658<br>ETH 0.03227465 | | |
| 3.1.084246 | CAMELLO PRODUCCIONES | ADDRESS REDACTED | | | CEL 29.2873347095695<br>DOT 9.02087008965814<br>ETH 0.15433266621983 | | |
| 3.1.084247 | CAMEREN CORKE OGG | ADDRESS REDACTED | | | AVAX 10.5494292063766<br>BTC 0.0290313300480734<br>ETH 0.285833606807993<br>MANA 25.8704321382012<br>MATIC 119.358326481509<br>SOL 0.876657816380206<br>XRP 129.30141811634 | | |
| 3.1.084248 | CAMERION FIELDS | ADDRESS REDACTED | | | USDC 0.000000086187753967 | | |
| 3.1.084249 | CAMERON ABEL | ADDRESS REDACTED | | | SNX 0.00639531823063762 | | |
| 3.1.084250 | CAMERON ADAMS | ADDRESS REDACTED | | | CEL 1.08056170354856 | | |
| 3.1.084251 | CAMERON ADDISONLAUSTER SPOHRER | ADDRESS REDACTED | | | BTC 0.000001014423503413<br>ETH 0.00182020756321584 | BTC 0.000000490404156131<br>ETH 0.00466565635653163<br>USDC 1240.456 | |
| 3.1.084252 | CAMERON ADELSON | ADDRESS REDACTED | | | ADA 409.183133275717<br>BTC 0.000024422577390531<br>DOT 23.612055828766<br>ETH 0.079712888164512<br>USDC 0.231448722604483 | BTC 0.000000006291178712 | |
| 3.1.084253 | CAMERON AHYAEE | ADDRESS REDACTED | | | AAVE 7.77927553753909<br>BTC 0.00225410875057995<br>DOT 0.0492231605422436<br>LINK 0.0259008342438838<br>MATIC 1950.21731595147<br>USDC 0.00887081010754493 | | |
| 3.1.084254 | CAMERON AISLABIE | ADDRESS REDACTED | | | BTC 0.0132015174709515<br>CEL 0.300932386077573<br>ETH 0.0050417236 | | |
| 3.1.084255 | CAMERON ALEXANDER | ADDRESS REDACTED | | | ETH 0.000152260387505404 | | |
| 3.1.084256 | CAMERON ALEXANDER BECKFORD HOGE | ADDRESS REDACTED | | | BTC 0.000834749315205741<br>ETH 0.00000109138786736<br>MATIC 0.104094877382237<br>MCDAI 0.000092170579252202 | | |
| 3.1.084257 | CAMERON ALFORD | ADDRESS REDACTED | | | ETH 0.000011834698746129<br>USDC 701.547014958587 | | |
| 3.1.084258 | CAMERON ALFRED MARCOTTE | ADDRESS REDACTED | | | ETH 0.00150700532472753 | | |
| 3.1.084259 | CAMERON ALMAN | ADDRESS REDACTED | | | BTC 0.030942305487509<br>CEL 353.26779423332<br>DOT 50.8659741261882<br>EOS 109.880523910544<br>ETH 2.69286950679496<br>LTC 4.27301922293196<br>SNX 123.106237657311<br>UNI 35.0137552310767<br>XRP 1408.55423442578 | | |
| 3.1.084260 | CAMERON ALMY | ADDRESS REDACTED | | | CEL 1.09185743274688 | | |
| 3.1.084261 | CAMERON AMBLER | ADDRESS REDACTED | | | BTC 1.54430360642201<br>DOT 119.310533529984<br>ETH 34.2366560433479<br>LINK 108.038599867728<br>XLM 1417.34450450641<br>XRP 21418.2064036966 | | |
| 3.1.084262 | CAMERON ANDREWS | ADDRESS REDACTED | | | BTC 0.00108759232232468<br>CEL 25.2878243620052 | | |
| 3.1.084263 | CAMERON ANGAD RODDHA | ADDRESS REDACTED | | | BTC 0.000962383017008921<br>ETH 0.0943359450899382<br>USDT ERC20 30389.6734541807 | | |
| 3.1.084264 | CAMERON ANLEZARK | ADDRESS REDACTED | | | BTC 0.03567463<br>CEL 56.5239187513196<br>LTC 12.3977096966191 | | |
| 3.1.084265 | CAMERON ANTHONY CAVOSSA | ADDRESS REDACTED | | | BTC 0.00121471939000502 | | |
| 3.1.084266 | CAMERON ANTHONY PATTON | ADDRESS REDACTED | | | BTC 0.0221889773943203<br>ETH 1.39690775437163<br>USDC 0.28965818204253 | | |
| 3.1.084267 | CAMERON ARBIS | ADDRESS REDACTED | | | ADA 10.3288693368396 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.084268 | CAMERON ARSENAULT | ADDRESS REDACTED | | | XRP 51.3880115325681 | | |
| 3.1.084269 | CAMERON ASHTON | ADDRESS REDACTED | | | BTC 0.720199704210863<br>CEL 111.652425445218 | | |
| 3.1.084270 | CAMERON ASHTON | ADDRESS REDACTED | | | BTC 0.000000006321242596<br>CEL 90.1462135698584<br>USDC 1.02302710320215 | | |
| 3.1.084271 | CAMERON ASHWOOD | ADDRESS REDACTED | | | AAVE 0.417110672261173<br>AVAX 1.03007182920235<br>BTC 0.0129245113972754<br>CEL 0.0593959567115141<br>ETH 0.0633338789710842<br>LTC 0.000846229000689202<br>USDC 0.340514131529584<br>XRP 305.995243313208 | | |
| 3.1.084272 | CAMERON ASTON | ADDRESS REDACTED | | | ADA 112.068096441941<br>BTC 0.0325414821661506<br>COMP 0.125418802402802<br>DOT 8.1390690879001<br>ETH 0.607462590521581<br>MATIC 377.956903863928<br>SOL 6.16123631102241<br>USDC 8.25875287829619 | | |
| 3.1.084273 | CAMERON ATHERTON | ADDRESS REDACTED | | | ADA 1.0571019386549<br>BTC 0.000000181012634925999<br>ETH 0.777639806490725<br>MATIC 373.587590551975<br>SOL 3.93014713414929<br>USDC 12.4555933234885 | | |
| 3.1.084274 | CAMERON BAILEY | ADDRESS REDACTED | | | BTC 0.0641963000867548<br>ETH 1.70468315747415<br>USDC 0.696302663994183 | BTC 0.00402442<br>ETH 0.102218786711248<br>USDC 1.509 | |
| 3.1.084275 | CAMERON BAKER | ADDRESS REDACTED | | | ADA 3.47121237969104 | | |
| 3.1.084276 | CAMERON BANKHEAD | ADDRESS REDACTED | | | DOT 0.00919939789392162<br>MATIC 0.0605607809800987<br>USDC 24.7852923763243 | | |
| 3.1.084277 | CAMERON BARKER | ADDRESS REDACTED | | | BTC 0.0180954005743578 | | |
| 3.1.084278 | CAMERON BARNHART | ADDRESS REDACTED | | | BTC 0.0000011960754843089<br>CEL 0.000624012395372031<br>GUSD 0.419044411032813<br>LTC 0.000646429169863728<br>USDC 0.0162058266177252 | BTC 0.000000003408950624<br>CEL 0.000024266358109874<br>GUSD 0.00457141024856223<br>LTC 0.0006939<br>USDC 0.000000179991973359 | |
| 3.1.084279 | CAMERON BARRETT | ADDRESS REDACTED | | | BTC 0.000066101429454964<br>ETH 0.00136991584250789<br>XLM 32.4612939377459 | BTC 0.000000001514681358 | |
| 3.1.084280 | CAMERON BATES | ADDRESS REDACTED | | | BTC 0.00112928<br>CEL 0.206341943169201<br>USDC 40.2372073335352<br>XRP 101.51510272326 | | |
| 3.1.084281 | CAMERON BEACH | ADDRESS REDACTED | | | ETH 0.0202838208690895 | | |
| 3.1.084282 | CAMERON BEALING | ADDRESS REDACTED | | | BTC 0.00137336772856584<br>CEL 0.057935400542597<br>ETH 0.199668009323376 | | |
| 3.1.084283 | CAMERON BEAUCHAMP | ADDRESS REDACTED | | | BTC 0.00000129525076416099 | | |
| 3.1.084284 | CAMERON BECHHOLD | ADDRESS REDACTED | | | BTC 0.110686561001531<br>ETH 0.716754710122917 | | |
| 3.1.084285 | CAMERON BEEDIE | ADDRESS REDACTED | | | BTC 0.000000416356432337<br>DOT 0.023811102131714<br>LTC 0.000680148668759561 | | |
| 3.1.084286 | CAMERON BEERS | ADDRESS REDACTED | | | BTC 0.0158651312702854<br>CEL 12.4904450949972<br>USDT ERC20 8.7827140104878 | | |
| 3.1.084287 | CAMERON BEVAN RICHARDS | ADDRESS REDACTED | | | DOT 23.6084977676108 | BTC 0.000062566410318891 | |
| 3.1.084288 | CAMERON BILLER | ADDRESS REDACTED | | | BTC 0.001162325062189<br>XLM 1.36430952832213 | XLM 0.000000099523688648 | |
| 3.1.084289 | CAMERON BINTZ | ADDRESS REDACTED | | | BTC 0.000000206282037234<br>ETH 0.000001319943009497 | | |
| 3.1.084290 | CAMERON BLAKELEY | ADDRESS REDACTED | | | MATIC 2.00649023575085<br>SNX 0.0476762423076015<br>USDC 0.0395090825037231 | | |
| 3.1.084291 | CAMERON BOOTH | ADDRESS REDACTED | | | ADA 116.395158020084 | | |
| 3.1.084292 | CAMERON BOSCH | ADDRESS REDACTED | | | BTC 0.247608820715449<br>CEL 2.38705600281868<br>DOT 16.1144614604658<br>LUNC 0.00954295671571752<br>XLM 500.739723346783 | | |
| 3.1.084293 | CAMERON BOTT | ADDRESS REDACTED | | | ADA 3738.58543435372<br>BTC 0.119688076179563<br>DOT 0.0115107128635338<br>ETH 2.37203231612957<br>SNX 0.0214476163893538<br>USDC 1.9483354871275<br>XLM 24.8134985726881 | ETH 0.06696905<br>USDC 2.88687285353683 | |
| 3.1.084294 | CAMERON BOUCHER | ADDRESS REDACTED | | | BTC 0.000012675066776316 | | |
| 3.1.084295 | CAMERON BOWER | ADDRESS REDACTED | | | AAVE 0.00866116395915272<br>ADA 0.281680536811739<br>BNB 0.00464560005422049<br>BTC 0.000003153750720957<br>CEL 0.028923383513755<br>DOT 0.00370312335313246<br>ETH 0.00192217657545604<br>LTC 0.00150828046543563<br>MATIC 1.149484986215<br>SNX 0.323663279683311<br>USDT ERC20 0.342384779258907<br>XRP 4.85546876302137 | | |
| 3.1.084296 | CAMERON BOWIE | ADDRESS REDACTED | | | BTC 0.0647999409703668<br>CEL 93.2353322125918<br>DOT 62.3124214761415<br>ETH 3.00433699726702<br>LINK 59.7215144281321<br>MATIC 689.67438530889<br>XRP 1003.09671320529 | | |
| 3.1.084297 | CAMERON BRADFIELD | ADDRESS REDACTED | | | BTC 0.204250047733258<br>ETH 1.52206955881607 | | |
| 3.1.084298 | CAMERON BRADY | ADDRESS REDACTED | | | AVAX 0.0019654314416312<br>BTC 0.00375312751284296<br>ETH 0.000000769475941791<br>SOL 0.00552275136970294<br>USDC 68.5021363245993 | AVAX 0.000003337711775332<br>BTC 0.00696856062333013<br>ETH 0.000000971076715223<br>SOL 0.000003754248402357<br>USDC 84.287 | |
| 3.1.084299 | CAMERON BRATTLE | ADDRESS REDACTED | | | ETH 0.000040201404535908 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.084300 | CAMERON BRAZZELL | ADDRESS REDACTED | | | AAVE 1.61998184750481<br>BCH 0.00126537221770536<br>BTC 0.000007284820903451<br>CEL 154.630947943156<br>DASH 0.00066615605953941<br>EOS 0.018550593677471<br>ETH 0.000595719968827711<br>LTC 0.00219956306442354<br>MATIC 0.575712861339515<br>MCDAI 0.0862285912886558<br>OMG 0.0389029125252435<br>SGB 74.1516532732322<br>SNX 56.1709972197348<br>USDC 0.000000101685024381<br>XLM 0.255764553641257<br>XRP 0.000000763186387427<br>ZRX 0.102736145627848 | | |
| 3.1.084301 | CAMERON BRIAN HENDY | ADDRESS REDACTED | | | AVAX 3.04773772754858<br>BTC 0.0145538714099733<br>CEL 11.0720735704282<br>DOT 16.5968832164649<br>ETH 0.304361872652031<br>LUNC 5.21873329537317<br>MATIC 764.381814896538<br>SOL 8.74162795064258 | | |
| 3.1.084302 | CAMERON BRIN | ADDRESS REDACTED | | | ADA 399.085209832785<br>BTC 0.025103013542724<br>LINK 5.11406774679337<br>LTC 0.000815090767117546 | LUNC 0.00004 | |
| 3.1.084303 | CAMERON BRONSON | ADDRESS REDACTED | | | USDC 0.00388022930004661 | | |
| 3.1.084304 | CAMERON BROOKS | ADDRESS REDACTED | | | CEL 0.207334588426839 | | |
| 3.1.084305 | CAMERON BROPHY | ADDRESS REDACTED | | | ADA 917.04867071723<br>BTC 0.118036372536537<br>CEL 2.79365556932429<br>MATIC 3.45366763046224 | | |
| 3.1.084306 | CAMERON BROWN | ADDRESS REDACTED | | | BTC 0.0248035145469359<br>CEL 0.01278812719711<br>DOT 48.6568737668299<br>ETH 0.488489032013422<br>MATIC 275.563239515049<br>SNX 0.065253812458621 | | |
| 3.1.084307 | CAMERON BROWN | ADDRESS REDACTED | | | ETH 0.000003473874070405<br>LINK 17.2522036694262<br>MATIC 0.0284981011479934<br>USDC 0.0131516550301447 | | |
| 3.1.084308 | CAMERON BROWN | ADDRESS REDACTED | | | BTC 0.00131487791129544<br>CEL 0.049454245235033 | | |
| 3.1.084309 | CAMERON BROWN | ADDRESS REDACTED | | | BTC 0.0122135616832695<br>USDC 0.395752082751991 | | |
| 3.1.084310 | CAMERON BROWN | ADDRESS REDACTED | | | BTC 2.34555431685202<br>CEL 3690.41237778178<br>ETH 1.0860920777112<br>MATIC 0.035412119698186<br>USDC 80.0994537332177<br>USDT ERC20 1002.90481354166<br>XAUT 0.908387726539777 | | |
| 3.1.084311 | CAMERON BROWN | ADDRESS REDACTED | | | BTC 0.00101855812911242<br>CEL 3.19767889692311<br>LINK 89.2559107603329<br>XRP 15421.5139743047 | | |
| 3.1.084312 | CAMERON BROWNE | ADDRESS REDACTED | | | BTC 0.000001534999018568<br>CEL 0.0998654945890127<br>MCDAI 1.75791869943136<br>USDC 20.500202230221<br>USDT ERC20 12.4891447319997 | | |
| 3.1.084313 | CAMERON BRUMAGHIM | ADDRESS REDACTED | | | DASH 0.00439263225982691<br>ETH 0.00708847287026467<br>LINK 0.542312906528635<br>MATIC 0.812272556979483<br>USDC 0.0413640070534246<br>XLM 0.0238303324150864 | | |
| 3.1.084314 | CAMERON BUIE | ADDRESS REDACTED | | | BTC 0.013235229541261<br>CEL 22.088474335454<br>DASH 0.00034946010933793<br>ETH 0.356546811278593<br>LTC 0.000098498607410567<br>MATIC 10.2739888396894<br>SGB 0.0167776078190646<br>UMA 0.00757867898376433<br>UNI 0.0291297739115873<br>USDC 0.0600788091161089<br>XLM 131.610552489115<br>XRP 0.109748863693509<br>ZRX 0.00297102471361648 | | |
| 3.1.084315 | CAMERON BURNHAM | ADDRESS REDACTED | | | ADA 0.0223958849786744<br>BTC 0.000011061161861267<br>ETH 0.000082130516849552<br>MATIC 0.0838248833142987<br>USDC 1.37076951772337 | | USDC 0.000000148335496408 |
| 3.1.084316 | CAMERON BURRESS | ADDRESS REDACTED | | | BTC 0.000011682214110361<br>MATIC 0.115281198532466<br>USDC 5.0651921475713 | | |
| 3.1.084317 | CAMERON BUTLER | ADDRESS REDACTED | | | AVAX 0.241021945645204<br>MATIC 0.772906465368017 | | |
| 3.1.084318 | CAMERON BUTLER | ADDRESS REDACTED | | | BTC 0.000037516477908402<br>USDC 0.252944424774149 | | |
| 3.1.084319 | CAMERON BYRD | ADDRESS REDACTED | | | ADA 112.45832192724<br>ETC 1.74840036609958<br>LINK 5.34340461580287<br>LTC 1.02602893641054 | | |
| 3.1.084320 | CAMERON CADOGAN | ADDRESS REDACTED | | | ADA 249.203531912216<br>BTC 0.249400189239293<br>ETH 0.933817481728396<br>SOL 2.81313713438733<br>USDC 2.0402588366894 | DOT 124.0503<br>ETH 0.000003<br>MANA 85.398<br>MATIC 340.902<br>USDC 0.00000031732637575 | |
| 3.1.084321 | CAMERON CALLOWAY | ADDRESS REDACTED | | | ADA 146.677694086937<br>BTC 0.00112238570525826<br>ETC 1.04777269227825<br>LINK 4.67253684816393<br>LTC 2.09692447259598<br>XLM 208.306779051727 | | |
| 3.1.084322 | CAMERON CAMPBELL | ADDRESS REDACTED | | | CEL 1.12504785552428 | | |
| 3.1.084323 | CAMERON CAMPBELL | ADDRESS REDACTED | | | BTC 0.000597857569208391<br>MCDAI 0.118731857524169<br>USDC 0.979597876571377 | | |
| 3.1.084324 | CAMERON CAMPBELL | ADDRESS REDACTED | | | XRP 65 | | |
| 3.1.084325 | CAMERON CANALES | ADDRESS REDACTED | | | CEL 1.06612259387014 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.084326 | CAMERON CARL TUSKEN | ADDRESS REDACTED | | | AVAX 171.221594898264<br>BTC 0.808855446108564<br>ETH 1.07598167819124<br>USDC 0.000083014915887854 | AVAX 68.37851<br>USDC 0.00196564519988131 | |
| 3.1.084327 | CAMERON CAROTHERS | ADDRESS REDACTED | | | AAVE 0.316200490402306<br>ADA 206.795746307595<br>AVAX 6.07802840987265<br>BAT 1.00876771279815<br>BCH 0.60615600855951<br>BSV 0.50302695990392<br>BTC 0.00257740046162908<br>CEL 1.11613505727762<br>COMP 0.107059846944219<br>EOS 2.418428516872<br>ETH 0.00963473348991183<br>GUSD 10.5937901041655<br>KNC 306.625979559239<br>LINK 0.003497616526038<br>LTC 1.61000158601285<br>MATIC 12.0283239292783<br>SGB 97.3285723470781<br>SNX 151.641398662883<br>UMA 0.466718077484207<br>USDC 1.09931600999904<br>XLM 0.570172659218906<br>XRP 636.664078407264<br>ZEC 0.14373268174682 | AVAX 1.0437349802994 | |
| 3.1.084328 | CAMERON CARR | ADDRESS REDACTED | | | BTC 0.0354550959406834<br>DOT 6.43638162913926<br>ETH 0.273258422278754<br>MATIC 541.129750442346<br>SNX 57.8651845290376 | | |
| 3.1.084329 | CAMERON CARRILLO | ADDRESS REDACTED | | | DOT 8.5912359468134<br>ETH 0.166442138871243<br>LINK 18.6489868675314<br>MATIC 669.415313042008<br>USDC 0.0408559913814027 | LINK 9.7743<br>LTC 1.05375 | |
| 3.1.084330 | CAMERON CARTER | ADDRESS REDACTED | | | BTC 0.0227246720058899<br>CEL 2.51981003142765<br>ETH 1.07416865479709<br>USDC 3063.73516094745<br>USDT ERC20 2.13700313131184 | | |
| 3.1.084331 | CAMERON CASSIDY | ADDRESS REDACTED | | | BTC 0.000027955059498391<br>ETH 0.000117688999970014 | BTC 0.000000002249213835 | |
| 3.1.084332 | CAMERON CASTELLANOS | ADDRESS REDACTED | | | BTC 0.000573509464861767<br>ETH 0.00141523305000544 | | |
| 3.1.084333 | CAMERON CATON | ADDRESS REDACTED | | | AAVE 1.02014589593853<br>BTC 0.183428119108477<br>ETH 1.38632477370796<br>MATIC 888.002256586264<br>USDC 0.0514646192348757<br>XLM 732.384816044228 | ETH 0.135829489614422 | |
| 3.1.084334 | CAMERON CAUBLE | ADDRESS REDACTED | | | BTC 0.00110696029023207<br>LINK 114.267460624951<br>MATIC 1822.57375547745 | | |
| 3.1.084335 | CAMERON CHACE | ADDRESS REDACTED | | | BTC 0.00000224195199744<br>LTC 0.496695916844371<br>MATIC 260.623888226917 | | |
| 3.1.084336 | CAMERON CHADWICK | ADDRESS REDACTED | | | DOT 1.03763334033551 | | |
| 3.1.084337 | CAMERON CHAPPELL | ADDRESS REDACTED | | | BTC 0.000001222599685823<br>CEL 0.00973477749367922<br>MATIC 3.0813873798172<br>XRP 829.858843687099 | | |
| 3.1.084338 | CAMERON CHARLES ALLCOTT | ADDRESS REDACTED | | | BTC 0.000032994397394135<br>ETH 0.000191553858665196 | | |
| 3.1.084339 | CAMERON CHAVEZ | ADDRESS REDACTED | | | BTC 0.000053004525524957<br>CEL 0.000086804812086244<br>USDC 0.00000046211938885 | | |
| 3.1.084340 | CAMERON CHIEN | ADDRESS REDACTED | | | BTC 0.250343467828819<br>ETH 3.43745648646066<br>MATIC 1098.61968053985 | | |
| 3.1.084341 | CAMERON CHITTICK | ADDRESS REDACTED | | | CEL 1.14762518520239<br>USDT ERC20 1.21120127603371 | | |
| 3.1.084342 | CAMERON CHONG | ADDRESS REDACTED | | | BTC 0.000035921741284851<br>CEL 1.97447301983086 | | |
| 3.1.084343 | CAMERON CILENTO | ADDRESS REDACTED | | | CEL 19.2059311962579<br>DOT 4.1<br>SNX 50 | | |
| 3.1.084344 | CAMERON CLEMENTS | ADDRESS REDACTED | | | BTC 0.000009795094414688<br>CEL 0.0280314852710072<br>ETH 0.000073537175665417<br>PAXG 0.000032458933833302<br>TUSD 0.394877109859901<br>USDT ERC20 0.000003<br>XAUT 0.000048414241153025 | | |
| 3.1.084345 | CAMERON CLERKLEY | ADDRESS REDACTED | | | ADA 78.9636346461462<br>AVAX 1.5296510205648<br>BTC 0.0117937969066539<br>MATIC 26.8241116314029 | BTC 0.00082918 | |
| 3.1.084346 | CAMERON CLIFTON | ADDRESS REDACTED | | | BTC 0.000000002082817884<br>ETH 0.000904788511216695<br>USDC 0.00323728118017399 | BTC 0.000001551788125585<br>ETH 0.000000774361896832<br>USDC 0.00326407240705313 | |
| 3.1.084347 | CAMERON COATS | ADDRESS REDACTED | | | CEL 1.07400571604606 | | |
| 3.1.084348 | CAMERON COBBOLD | ADDRESS REDACTED | | | XLM 0.0512032630245817 | | |
| 3.1.084349 | CAMERON COEN | ADDRESS REDACTED | | | BTC 1.14116289426854<br>CEL 23.8005350915334<br>ETH 7.57791775757401 | | |
| 3.1.084350 | CAMERON COKER | ADDRESS REDACTED | | | BTC 0.00001119267489732 | | |
| 3.1.084351 | CAMERON COLE | ADDRESS REDACTED | | | CEL 1.08536892774609 | | |
| 3.1.084352 | CAMERON COLE | ADDRESS REDACTED | | | BCH 1.21688897704952<br>BTC 0.251302058939893<br>ETH 2.35546320158548<br>MATIC 97.9264796210644<br>USDC 5.06884231426074 | | |
| 3.1.084353 | CAMERON COLLETT | ADDRESS REDACTED | | | BTC 0.02636796<br>CEL 63.6034080339503<br>ETH 0.48528776 | | |
| 3.1.084354 | CAMERON COLLINS | ADDRESS REDACTED | | | BTC 0.332034781629884<br>ETH 8.62717594967867<br>LINK 111.660611576355<br>MATIC 4348.95899001235 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.084355 | CAMERON COMINS-KENNEDY | ADDRESS REDACTED | | | ADA 231.319193324129<br>BTC 2.36308754472114<br>ETH 11.5802905996287<br>LINK 14.9825485608142<br>MANA 6033.32706391955<br>MATIC 15683.7975986697<br>OMG 244.63619876784<br>SNX 54.3375786568898<br>USDC 219.408493911059<br>ZEC 9.12518397336347 | ZEC 0.0000003 | |
| 3.1.084356 | CAMERON CONSTANTI | ADDRESS REDACTED | | | BTC 0.000002450879455672<br>CEL 0.0142978699288064 | | |
| 3.1.084357 | CAMERON COODY | ADDRESS REDACTED | | | AAVE 0.00186438177478732<br>ETH 0.000389179099315226<br>MATIC 0.0241407872661547<br>SNX 0.0430165835014889<br>UNI 0.0750801619948746<br>ZRX 0.115625816698686 | | |
| 3.1.084358 | CAMERON COOK | ADDRESS REDACTED | | | SGB 25.05677236533<br>XRP 163.906101786279 | | |
| 3.1.084359 | CAMERON COOK | ADDRESS REDACTED | | | LINK 0.0423302184704876 | | |
| 3.1.084360 | CAMERON COOK | ADDRESS REDACTED | | | LINK 0.00788544373792709 | | |
| 3.1.084361 | CAMERON COOPER | ADDRESS REDACTED | | | BTC 0.000961263544522621 | | |
| 3.1.084362 | CAMERON COOPER | ADDRESS REDACTED | | | BTC 0.00000006095959134 | | |
| 3.1.084363 | CAMERON CORREDERA | ADDRESS REDACTED | | | ETH 0.054162203988934<br>MATIC 0.107325110299028 | | |
| 3.1.084364 | CAMERON COSTIN | ADDRESS REDACTED | | | ETH 4.13025510536926 | | |
| 3.1.084365 | CAMERON COUSINO | ADDRESS REDACTED | | | ADA 1.64714955690522<br>BTC 0.000575733848458411<br>ETH 0.0112702253143353 | ADA 0.000000192805802048<br>BTC 0.000000512785583116<br>ETH 0.000005088532458197 | |
| 3.1.084366 | CAMERON COVINGTON | ADDRESS REDACTED | | | BTC 0.0145923663433666 | | |
| 3.1.084367 | CAMERON COX | ADDRESS REDACTED | | | BTC 0.00175197266220718<br>ETH 0.0365548904999739<br>SGB 955.581959610148<br>XLM 2605.7904880597<br>XRP 8237.90352631978 | | |
| 3.1.084368 | CAMERON CRAFT | ADDRESS REDACTED | | | BTC 0.0258342793812956 | | |
| 3.1.084369 | CAMERON CRAMER | ADDRESS REDACTED | | | BTC 0.00164388498275544<br>ETH 2.23636526450015<br>LINK 711.327653191518 | | |
| 3.1.084370 | CAMERON CRANLEY | ADDRESS REDACTED | | | CEL 66.3314577350355 | | |
| 3.1.084371 | CAMERON CRAW | ADDRESS REDACTED | | | CEL 8.58588242333255<br>XRP 1000 | | |
| 3.1.084372 | CAMERON CREECH | ADDRESS REDACTED | | | BTC 0.000001916359063041 | | |
| 3.1.084373 | CAMERON CREWS | ADDRESS REDACTED | | | BCH 1.03348632213617<br>BTC 0.786149641214322<br>BUSD 27307.1481990434<br>ETC 50.5590335114877<br>ETH 21.0624122628488<br>MATIC 519.439417225496 | | |
| 3.1.084374 | CAMERON CROPEK | ADDRESS REDACTED | | | BTC 0.000228806792053676<br>ETH 0.00502000148568024<br>GUSD 243.82974679342<br>USDT ERC20 216.469731335312 | BTC 0.215500018384332<br>ETH 0.00000093685529011 | |
| 3.1.084375 | CAMERON CROWHURST | ADDRESS REDACTED | | | CEL 2.8641140540482<br>ETH 0.000002291648793341 | | |
| 3.1.084376 | CAMERON CURTIS | ADDRESS REDACTED | | | ADA 0.291602339899149<br>BTC 0.0445779321586405<br>CEL 36.6288926667043<br>ETH 0.0326247650962046<br>SOL 54.2830061975167<br>XRP 945.175314209778 | | |
| 3.1.084377 | CAMERON D DIETRICH | ADDRESS REDACTED | | | AAVE 0.00612011314076665<br>BCH 0.000611837146579755<br>BSV 0.0794712966099452<br>BTC 0.00012533215988299<br>CEL 2.28625387865238<br>COMP 0.00157398548252516<br>ETH 0.000028275313372046<br>MATIC 4.21014953260146<br>MCDAI 0.0888330727937991<br>SNX 60.0818283569606 | BTC 0.000000006786251454 | |
| 3.1.084378 | CAMERON DARLING | ADDRESS REDACTED | | | ADA 0.00393614253271744<br>BTC 0.000000668378117717<br>DOT 0.0445270646913969<br>ETH 0.0000261738766594649<br>LINK 0.111041903700276 | | |
| 3.1.084379 | CAMERON DAVEY | ADDRESS REDACTED | | | XRP 154.348834527781 | | |
| 3.1.084380 | CAMERON DAVIS | ADDRESS REDACTED | | | ADA 0.504694158214062<br>BTC 0.000000520561697824<br>ETH 0.000410953949440753<br>USDC 0.0560857525632155 | BTC 0.000000006668566768<br>USDC 44.91 | |
| 3.1.084381 | CAMERON DAVIS | ADDRESS REDACTED | | | BTC 0.000190247565092484 | | |
| 3.1.084382 | CAMERON DAVIS | ADDRESS REDACTED | | | BTC 0.000001659773868156<br>MCDAI 0.339155705533498<br>USDC 0.069205666221044 | | |
| 3.1.084383 | CAMERON DAY | ADDRESS REDACTED | | | MATIC 1.26039081537699 | | |
| 3.1.084384 | CAMERON DEBOER | ADDRESS REDACTED | | | ADA 0.130746057584587<br>BCH 0.000307428394387342<br>BTC 0.212116303596816<br>USDC 531.622616217823<br>XLM 0.0694292083328026 | BCH 0.000000008893037829 | |
| 3.1.084385 | CAMERON DEHAAN | ADDRESS REDACTED | | | BTC 0.227854179352329<br>CEL 0.250253904556941<br>DASH 0.617835789122881<br>EOS 10.3844729574493<br>ETH 0.0131797863881875<br>GUSD 1.88653237536639<br>MCDAI 42.6391539102487<br>SNX 0.524888156811012<br>UNI 0.679447848910527<br>USDC 9.19218589808984 | CEL 8.1246714442219<br>ETH 0.00378044582874489<br>SNX 0.0866018270749332<br>USDC 0.811 | |
| 3.1.084386 | CAMERON DELGROSSO | ADDRESS REDACTED | | | AAVE 0.639522551210718<br>ADA 175.639249606417<br>AVAX 2.35706923772788<br>BCH 0.00092130977451913<br>BNT 0.0345445350538111<br>BTC 0.198135248351412<br>COMP 1.05914090289417<br>DASH 5.18290754409795<br>DOT 3.11287246904714<br>EOS 0.0151077570741936<br>ETH 1.8797261750135<br>MATIC 851.078385403649<br>SNX 23.3546446969585 | | |
| 3.1.084387 | CAMERON DENNIS | ADDRESS REDACTED | | | BTC 0.00101541508825899<br>CEL 364.756262979489 | | |
| 3.1.084388 | CAMERON DESAUTELS | ADDRESS REDACTED | | | BTC 0.00102615781082222<br>ETH 0.0329129699911278 | | |
| 3.1.084389 | CAMERON DESMARAIS | ADDRESS REDACTED | | | BTC 0.00946324242855126 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.084390 | CAMERON DEVANNEY | ADDRESS REDACTED | | | AVAX 0.0217741714425419<br>BTC 0.000000921101329535<br>ETH 0.000370950485783335<br>SOL 0.00449798752718184<br>USDC 0.0032803729025812 | BTC 0.000000005747452293<br>USDC 0.000000170968794407 | |
| 3.1.084391 | CAMERON DIXON | ADDRESS REDACTED | | | BTC 0.000253210206844702 | | |
| 3.1.084392 | CAMERON DOBBINS | ADDRESS REDACTED | | | BTC 0.0685365467427168<br>ETH 4.6796477574539<br>MATIC 429.794217704488<br>SOL 24.0722505188315<br>USDC 135.045164407489 | | |
| 3.1.084393 | CAMERON DOCTOR | ADDRESS REDACTED | | | BTC 0.00025613312659966<br>SGB 77.4456837019484<br>USDC 12.9315602712381<br>XRP 0.320464110793897 | | |
| 3.1.084394 | CAMERON DONLEY | ADDRESS REDACTED | | | BTC 0.000000768510648692<br>CEL 0.606764873461905<br>DOT 0.00282692763347006<br>ETH 0.00195824720993831<br>LINK 0.0523930897700255<br>MATIC 0.451861495746867<br>USDC 2217.53025497961 | | |
| 3.1.084395 | CAMERON DORAMUS | ADDRESS REDACTED | | | BTC 0.000662402776284721<br>ETH 0.00388674239393082 | ADA 3<br>BTC 0.00000043 | |
| 3.1.084396 | CAMERON DOWNIE | ADDRESS REDACTED | | | BTC 0.000009876067881967<br>CEL 19.5171540409947<br>DOT 43.5493368105351<br>LINK 74.1661857334017<br>LTC 0.000000004670159614<br>MCDAI 36.0000150424756<br>USDC 0.000000727083176805 | | |
| 3.1.084397 | CAMERON DOWNING | ADDRESS REDACTED | | | MATIC 298.958632271537<br>SNX 28.7666200468765<br>XLM 3651.86133524516 | | |
| 3.1.084398 | CAMERON DRUMMOND REY | ADDRESS REDACTED | | | ADA 0.0253079641921724<br>AVAX 0.000065989696933834<br>BNB 0.00240924500258079<br>BTC 0.000055356225090269<br>CEL 0.000498286699649739<br>ETH 0.000008825136045633<br>LINK 0.0333620789827673<br>LUNC 0.000335810424291974<br>MATIC 0.00130650265362657<br>SOL 0.0129580296814184<br>USDC 276.064633208882 | | |
| 3.1.084399 | CAMERON DUNCAN | ADDRESS REDACTED | | | CEL 6.26689574674202<br>XRP 1635.36199467261 | | |
| 3.1.084400 | CAMERON DUNFORD | ADDRESS REDACTED | | | BTC 1.88146302241834<br>ETH 6.45809740053777<br>USDC 219.586762189566 | | BTC 0.0004574201701 |
| 3.1.084401 | CAMERON DYE | ADDRESS REDACTED | | | ADA 0.000085262802816377<br>BTC 0.000000007843485852<br>DOT 0.0149360881036735<br>ETH 0.000928246995535602<br>GUSD 0.00958162132659307<br>MATIC 0.5799853350781 | ADA 0.101553253480075<br>BTC 0.000005878359922799<br>DOT 0.000000000095234786<br>GUSD 0.00816358170167277 | |
| 3.1.084402 | CAMERON DYER | ADDRESS REDACTED | | | BTC 0.000000257069520439<br>USDT ERC20 0.75729187440184 | | |
| 3.1.084403 | CAMERON DYET | ADDRESS REDACTED | | | CEL 0.22875156708129<br>ETH 0.00961153870388984 | | |
| 3.1.084404 | CAMERON DYKES | ADDRESS REDACTED | | | BTC 0.00000835<br>CEL 0.0634953005700909 | | |
| 3.1.084405 | CAMERON EATON | ADDRESS REDACTED | | | BTC 0.00109733448702105<br>CEL 0.0317335679025127<br>USDT ERC20 1096.27455886185 | | |
| 3.1.084406 | CAMERON EDENS | ADDRESS REDACTED | | | BTC 0.000025441618194419<br>ETH 0.00000215702186251<br>LINK 0.107974522086382<br>SNX 0.40135463884751<br>USDC 1.51532524175248 | | |
| 3.1.084407 | CAMERON EDKINS | ADDRESS REDACTED | | | CEL 1.07001918947042 | | |
| 3.1.084408 | CAMERON EDMONDSON | ADDRESS REDACTED | | | BTC 0.00281350226969187<br>DOT 4.81580524736365<br>ETH 0.000062311023974853<br>LINK 4.21791686419434<br>MATIC 53.0605837537787<br>UNI 9.15101683860632<br>USDC 682.728972147271<br>XLM 135.635933341407 | | |
| 3.1.084409 | CAMERON EHRLICH | ADDRESS REDACTED | | | BTC 0.000007493974778493 | | |
| 3.1.084410 | CAMERON EVANS | ADDRESS REDACTED | | | BTC 0.00091309009149448 | | |
| 3.1.084411 | CAMERON EVANS | ADDRESS REDACTED | | | ADA 0.145020675991317<br>BTC 0.000005615223164519<br>CEL 0.209440133262802<br>ETH 0.000109895994848719<br>LTC 0.00064133871750828<br>MATIC 3.57919357497505<br>MCDAI 0.0216161293207943<br>SNX 0.0345234342682352 | | |
| 3.1.084412 | CAMERON FAHEY | ADDRESS REDACTED | | | BTC 0.00423340620926944<br>ETH 0.0453810544067402 | | |
| 3.1.084413 | CAMERON FAITH | ADDRESS REDACTED | | | ADA 20.68898551586<br>BTC 0.000504469299887368<br>CEL 3.6297573700384<br>USDT ERC20 0.000000681585790598 | | |
| 3.1.084414 | CAMERON FANG | ADDRESS REDACTED | | | BTC 0.0257402325747136 | | |
| 3.1.084415 | CAMERON FASZEWSKI | ADDRESS REDACTED | | | BTC 0.00774289938383383 | | |
| 3.1.084416 | CAMERON FEHR | ADDRESS REDACTED | | | BAT 156.843918241176<br>BTC 0.01713372772428<br>CEL 32.8206339228388<br>ETH 0.781328193604464<br>LINK 14.16380032179<br>SGB 8.32913876688343<br>XLM 0.0105514595873999<br>XRP 266.466937792184 | | |
| 3.1.084417 | CAMERON FENECH | ADDRESS REDACTED | | | BCH 0.20008979<br>BTC 0.00456507720812182<br>CEL 15.8658016347831<br>ETC 2.985439294<br>ETH 0.173905606 | | |
| 3.1.084418 | CAMERON FERGIE | ADDRESS REDACTED | | | BTC 0.000063017000471375<br>CEL 0.147251268905353<br>ETH 0.00321788233610698<br>USDC 0.0768746997236059<br>USDT ERC20 0.119201215367263 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.084419 | CAMERON FERGUSON | ADDRESS REDACTED | | | BTC 0.04426472747135<br>CEL 0.330679267056384<br>DOT 0.0196707458170535<br>ETH 1.20921591124871<br>USDT ERC20 1007.65571304151<br>XRP 4548.46712772723 | | |
| 3.1.084420 | CAMERON FLYNN | ADDRESS REDACTED | | | USDC 40.4293934779082 | USDC 21747.0057161382 | |
| 3.1.084421 | CAMERON FRASER | ADDRESS REDACTED | | | ETH 0.000375095646192533 | | |
| 3.1.084422 | CAMERON FRASER | ADDRESS REDACTED | | | BTC 0.256317782211701<br>USDT ERC20 555.537044493662 | | |
| 3.1.084423 | CAMERON FRAZIER | ADDRESS REDACTED | | | ADA 649.351113076016<br>BTC 0.0125361962627956<br>DOT 18.5528932282886<br>ETH 0.0144013454077524<br>SNX 17.447361684459<br>XLM 84.4133830452864 | | |
| 3.1.084424 | CAMERON FRYE | ADDRESS REDACTED | | | BTC 0.00295905941436698<br>SGB 1120.0142362057<br>XRP 3.38060647953371 | | |
| 3.1.084425 | CAMERON FULTON | ADDRESS REDACTED | | | ADA 1.14421126277082<br>AVAX 0.000031764958024043<br>BTC 0.088914634803523<br>DOT 0.0219883212122048<br>ETH 0.00112622942620219<br>MATIC 0.000154833289921<br>USDC 0.619747141626661<br>XRP 155.9731 | | |
| 3.1.084426 | CAMERON FURNESS | ADDRESS REDACTED | | | ADA 259.890960825302<br>BNB 0.00151589442785236<br>BTC 0.000002279613601578<br>MATIC 287.064289886736<br>USDT ERC20 0.459388489944349 | | |
| 3.1.084427 | CAMERON GATZOW | ADDRESS REDACTED | | | BTC 0.00843968951563643 | | |
| 3.1.084428 | CAMERON GAUTHIER | ADDRESS REDACTED | | | ADA 517.45300419327<br>BTC 0.000921499844498738<br>MATIC 1522.54048377439 | | |
| 3.1.084429 | CAMERON GAYNOR | ADDRESS REDACTED | | | BTC 0.000006822876852988 | | |
| 3.1.084430 | CAMERON GEEHR | ADDRESS REDACTED | | | BTC 0.00132709848523726<br>USDC 22.5881208519395 | | |
| 3.1.084431 | CAMERON GIBSON | ADDRESS REDACTED | | | BTC 0.103342659236367<br>ETH 3.10333491790402 | | |
| 3.1.084432 | CAMERON GIESLER | ADDRESS REDACTED | | | BSV 0.000018775451518149<br>BTC 0.000003716748047391 | | |
| 3.1.084433 | CAMERON GILLESPIE | ADDRESS REDACTED | | | ADA 334.787795828805<br>BTC 0.000143523170331274<br>USDC 0.207346704816009 | | |
| 3.1.084434 | CAMERON GINKEL | ADDRESS REDACTED | | | 1INCH 0.000002580911378933<br>BTC 0.000128863492344531<br>CEL 134.076420944242<br>EOS 0.000006749242733611<br>ETH 5.28580374890557<br>LINK 0.000005420921405498<br>SGB 0.00965893769350018<br>SUSHI 0.00000401919503623<br>TUSD 0.000085061559231314<br>UMA 0.000002012718333358<br>UNI 0.000003191479031319<br>USDC 0.000048393641556406<br>XLM 0.000022890911541435 | 1INCH 0.00216960848146631<br>BTC 0.000000003639013283<br>EOS 0.00718747677323095<br>LINK 0.0124727484604238<br>SGB 6.70340393873286<br>SUSHI 0.00396114340558753<br>TUSD 0.0460343419002521<br>UMA 0.00752745321802648<br>UNI 0.00482333255147482<br>USDC 0.026173178329731<br>XLM 0.0856051147331593<br>XRP 0.0177342360749319 | |
| 3.1.084435 | CAMERON GIRGUS | ADDRESS REDACTED | | | BTC 0.000752495467275585<br>LTC 0.00254011493114788<br>XRP 1182.0064608568 | | |
| 3.1.084436 | CAMERON GLENWOOD ROBERT GUTHRIE | ADDRESS REDACTED | | | BTC 0.000007353023817555<br>CEL 689.252548891209<br>EOS 0.138424913342337<br>LINK 0.193746181376897<br>SNX 0.226495746843009 | BTC 0.00496820042241304<br>ETH 0.000369955880827194 | |
| 3.1.084437 | CAMERON GOETTING | ADDRESS REDACTED | | | AAVE 0.00201424401106731<br>ADA 0.206178778139256<br>BTC 0.000016867072876943<br>COMP 0.0000535108589935939<br>DASH 0.000215545752972807<br>KNC 0.00340276255161577<br>LINK 0.00329271445278482<br>LTC 0.000155726500391286<br>SOL 0.00128674578258193<br>USDC 0.344465264620313<br>XLM 0.0204133041134473 | ADA 0.0000002984333516<br>BTC 0.000000004104888296<br>COMP 0.130350571463426<br>DASH 0.000000000225885545<br>KNC 28.8926946991036<br>LTC 0.000000003815494401<br>SOL 0.000000000368761647<br>USDC 0.000000421139735111<br>XLM 0.000000032016324191 | |
| 3.1.084438 | CAMERON GORDON | ADDRESS REDACTED | | | BSV 0.118059953345907 | | |
| 3.1.084439 | CAMERON GORLEY | ADDRESS REDACTED | | | CEL 2.99439648036267 | | |
| 3.1.084440 | CAMERON GORLEY | ADDRESS REDACTED | | | CEL 0.0103007760032471 | | |
| 3.1.084441 | CAMERON GRAHAM | ADDRESS REDACTED | | | BTC 0.000658064043207139<br>CEL 60.0382560623851<br>ETH 0.000002024876954623<br>USDT ERC20 0.000000111578594238 | | |
| 3.1.084442 | CAMERON GRAHAM | ADDRESS REDACTED | | | BTC 0.101071868163385<br>ETH 1.09263177186374<br>USDC 1047.78704570324 | | |
| 3.1.084443 | CAMERON GRANT | ADDRESS REDACTED | | | BTC 0.000004343136435100099 | | |
| 3.1.084444 | CAMERON GRAY | ADDRESS REDACTED | | | BCH 0.001007378506113<br>BTC 0.00698396360998972<br>CEL 55.6908357228005<br>SGB 767.350335814805<br>XRP 0.00000020611520148 | | |
| 3.1.084445 | CAMERON GREEN-KELLY | ADDRESS REDACTED | | | BTC 0.00110593758595419<br>ETH 0.345573508562089<br>MATIC 1659.66454550175<br>SNX 46.7890988059713 | | |
| 3.1.084446 | CAMERON GROARK | ADDRESS REDACTED | | | CEL 1.06599570095333<br>ETH 0.043576 | | |
| 3.1.084447 | CAMERON GROENEWALD | ADDRESS REDACTED | | | CEL 1.12786137442979 | | |
| 3.1.084448 | CAMERON GROSS | ADDRESS REDACTED | | | BTC 0.000043909300655018<br>USDT ERC20 0.328615775994612 | | |
| 3.1.084449 | CAMERON GRUSS | ADDRESS REDACTED | | | AVAX 0.0346617778639987<br>USDC 8.6660706362551 | AVAX 0.000288959202581056 | |
| 3.1.084450 | CAMERON HA | ADDRESS REDACTED | | | BCH 0.00464340967747084<br>BTC 0.0026731875448827<br>CEL 2.78973775473934<br>ETC 0.00563876450888458<br>ETH 0.000841038620379624<br>LINK 152.024528584123<br>MATIC 444.351126663558<br>XRP 0.670396229425 | | |
| 3.1.084451 | CAMERON HA | ADDRESS REDACTED | | | ADA 127.699484627704<br>BNB 0.0160102620736685<br>BTC 0.00612733501803204<br>BUSD 109.964202417772<br>CEL 0.568127492046822<br>ETH 0.293000179306216 | | |
| 3.1.084452 | CAMERON HADFIELD | ADDRESS REDACTED | | | BTC 0.00000021991931534 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.084453 | CAMERON HAGERMAN | ADDRESS REDACTED | | | BTC 0.00080883876266042<br>CEL 95.7386624558631<br>ETH 0.539154656486893<br>USDC 1659.87886 | | |
| 3.1.084454 | CAMERON HAIR | ADDRESS REDACTED | | | BTC 0.00000197435262015299 | | |
| 3.1.084455 | CAMERON HALEEN | ADDRESS REDACTED | | | BTC 0.00133311291915632<br>CEL 6337.94049758093<br>ETH 27.6127029922427<br>MATIC 18999.5068426015<br>SOL 678.673865890681 | | |
| 3.1.084456 | CAMERON HALE-SANDERS | ADDRESS REDACTED | | | BTC 0.00164780193396803<br>CEL 2726.89191012253<br>USDC 65893.889334 | | |
| 3.1.084457 | CAMERON HALLIN | ADDRESS REDACTED | | | BTC 0.000821123571708563<br>LINK 121.960210139077 | | |
| 3.1.084458 | CAMERON HANSEL | ADDRESS REDACTED | | | BTC 0.00131617785057489<br>ETH 0.379356220911295<br>LTC 1.43103874887305<br>MCDAI 136.796508906673 | ETH 0.20307178<br>LTC 2.32594688 | |
| 3.1.084459 | CAMERON HANSEN | ADDRESS REDACTED | | | BCH 0.00132463617056325<br>CEL 9.91777495525727<br>DASH 0.00172247678921397<br>DOT 343.627006210747<br>LINK 265.399257447396<br>LTC 0.00748466846047543 | | |
| 3.1.084460 | CAMERON HARDER-HUTTON | ADDRESS REDACTED | | | USDT ERC20 732.499736265077 | | |
| 3.1.084461 | CAMERON HARDY | ADDRESS REDACTED | | | ETH 0.000013624411233295<br>MATIC 0.0552319085869824 | | |
| 3.1.084462 | CAMERON HARRIS | ADDRESS REDACTED | | | BTC 0.104272528386364 | | |
| 3.1.084463 | CAMERON HARRISON | ADDRESS REDACTED | | | BTC 0.00125570277957506<br>ETH 0.00117457078283463<br>USDC 45.6707869280543 | ETH 0.015616051 | |
| 3.1.084464 | CAMERON HARTLEY | ADDRESS REDACTED | | | USDC 10.3629397569996 | | |
| 3.1.084465 | CAMERON HARVEY | ADDRESS REDACTED | | | BTC 0.252713282543428<br>USDC 20314.2942299902 | | |
| 3.1.084466 | CAMERON HASHEMI | ADDRESS REDACTED | | | AAVE 0.00645872842431007<br>BTC 0.000048216913080554<br>CEL 0.146576420593104<br>ETH 0.000000474655351835<br>LINK 0.0032526783922874<br>LTC 0.000394162747949365<br>MATIC 3.73743206013746<br>SNX 0.00410355830129864<br>UNI 0.0104421331781456<br>USDC 0.723336032834058 | | |
| 3.1.084467 | CAMERON HASKELL | ADDRESS REDACTED | | | BTC 0.207746747821339<br>ETH 0.230353691333521<br>SOL 21.8199260145573<br>USDC 0.138132735903588 | BTC 0.00937640202463063 | |
| 3.1.084468 | CAMERON HAWKSHAW | ADDRESS REDACTED | | | BTC 0.000443914560927483<br>XLM 1.4447504913183<br>XRP 0.986157936937766 | | |
| 3.1.084469 | CAMERON HAYWARD | ADDRESS REDACTED | | | AAVE 0.000098625659435266<br>BAT 0.0136668595898489<br>BTC 0.000003588567586097<br>CEL 0.00888711293752914<br>DASH 0.000934407917246785<br>EOS 0.00177247936953784<br>ETH 0.000021243451217074<br>LINK 0.00341127692720597<br>LTC 0.000533257563221382<br>MANA 0.014637911618744<br>MATIC 0.229867549995278<br>MCDAI 0.0563923869992944<br>SNX 0.00466956651418567<br>UNI 0.000355747211252945<br>XLM 0.016937055654692<br>XRP 0.000000654674205336 | | |
| 3.1.084470 | CAMERON HAYWARD | ADDRESS REDACTED | | | BTC 0.000000274660705245 | | |
| 3.1.084471 | CAMERON HEAL | ADDRESS REDACTED | | | BTC 0.00118889588558469<br>ETH 3.43637836733867 | | |
| 3.1.084472 | CAMERON HEAPHY | ADDRESS REDACTED | | | ADA 112.491697<br>BTC 0.020961589361755<br>CEL 4.23641829262652<br>COMP 0.02221969<br>ETH 5.716150521314<br>LTC 2.00072456<br>MATIC 1.7162792212224<br>UMA 0.27368518<br>XLM 23.814296 | | |
| 3.1.084473 | CAMERON HEARD | ADDRESS REDACTED | | | BTC 0.000003804464473624<br>CEL 11.3351992188843<br>ETH 0.000338325528018677<br>LINK 0.00470220594321457<br>LTC 0.000086263301934781<br>USDC 0.0624038153518374 | | |
| 3.1.084474 | CAMERON HEASMAN | ADDRESS REDACTED | | | BTC 0.000239993573786331<br>CEL 2.4364184983083<br>ETH 1.47041902148178 | | |
| 3.1.084475 | CAMERON HECK | ADDRESS REDACTED | | | ADA 0.14565048286852<br>BTC 0.000166125434832371<br>ETH 0.00364200836750906<br>LTC 0.00687209956848761<br>MATIC 0.276250913851425<br>SOL 0.00304236009662766<br>USDC 0.0523801970417284<br>XLM 0.209159103896165 | ADA 0.000000658966567305<br>BTC 0.000000003186198589<br>LTC 0.000000005537356709<br>SOL 0.000000000280822067<br>USDC 0.00688309229442031<br>XLM 0.0415560895475311 | |
| 3.1.084476 | CAMERON HEIER | ADDRESS REDACTED | | | ETH 0.16744856175421 | | |
| 3.1.084477 | CAMERON HELSEL | ADDRESS REDACTED | | | GUSD 0.036148216100239 | ADA 119.957109 | |
| 3.1.084478 | CAMERON HEMPHILL | ADDRESS REDACTED | | | ADA 0.0202823063585755<br>MATIC 0.674419587279178<br>USDC 0.195338501028522<br>XLM 0.127362507013572 | | |
| 3.1.084479 | CAMERON HENDRICKS | ADDRESS REDACTED | | | BTC 0.000566835349818282 | | |
| 3.1.084480 | CAMERON HENRY | ADDRESS REDACTED | | | ADA 0.0400533181339622<br>BAT 0.376094787659012<br>BTC 0.000001106686654513<br>COMP 0.000029067120395847<br>ETC 0.00283930980051851<br>ETH 0.0000013393296969699<br>MANA 0.0597373530053452<br>MATIC 1.84664083722803<br>MCDAI 14.7901401075937<br>SNX 0.0144909829237508<br>XLM 0.105895453708049 | ETH 0.430932071895 | |
| 3.1.084481 | CAMERON HERTZ | ADDRESS REDACTED | | | BTC 0.000359273587809242<br>ETH 0.000002453805645768 99<br>MATIC 0.0103732992191744 | | |
| 3.1.084482 | CAMERON HERZOG | ADDRESS REDACTED | | | BTC 1.00318310892112<br>USDC 28.6552019289302 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.084483 | CAMERON HESKETT | ADDRESS REDACTED | | | ADA 3276.61815478793<br>AVAX 7.4538853232732<br>BTC 0.428930328743181<br>ETH 3.71811688378825<br>MATIC 0.00503873040949936<br>USDC 20510.6382474226 | AVAX 0.726781233202087<br>BTC 0.0073691599855865 | |
| 3.1.084484 | CAMERON HICKS | ADDRESS REDACTED | | | BTC 0.00117861258677216<br>ETH 31.9615764637902 | | |
| 3.1.084485 | CAMERON HILL | ADDRESS REDACTED | | | BTC 0.000035337065384749<br>USDC 0.0010341509613492 | BTC 0.000099691859938706<br>USDC 1.50448769374437 | |
| 3.1.084486 | CAMERON HILPERT | ADDRESS REDACTED | | | BTC 0.00167833723303308<br>USDC 4.71707991188215 | | |
| 3.1.084487 | CAMERON HITTLE | ADDRESS REDACTED | | | BTC 0.00000000445849566<br>CEL 4.6570423706003<br>USDT ERC20 75.859002 | | |
| 3.1.084488 | CAMERON HODGES | ADDRESS REDACTED | | | AAVE 0.00072779049003322<br>BNB 3.2584828984946<br>BTC 0.0140133851436062<br>ETH 0.102740405277327 | | |
| 3.1.084489 | CAMERON HODGES | ADDRESS REDACTED | | | BAT 0.154421192928995<br>BTC 0.106809414513016<br>CEL 329.889091455247<br>DASH 0.80966450558621<br>EOS 8.91603923492193<br>ETC 2.21687535324136<br>ETH 0.00193812510392257<br>LINK 0.00465287284710851<br>LTC 0.548901556337697<br>OMG 37.5113215725499<br>USDC 52.931247137388<br>XLM 527.770419120694<br>ZRX 0.0986646948697495 | | |
| 3.1.084490 | CAMERON HODGES | ADDRESS REDACTED | | | CEL 1.08837759596816 | | |
| 3.1.084491 | CAMERON HODGSON | ADDRESS REDACTED | | | BTC 0.00807681059115363<br>CEL 3.83085181906011<br>ETH 4.35665943366068 | | |
| 3.1.084492 | CAMERON HOFFMAN-ALTAMURA | ADDRESS REDACTED | | | BTC 0.00000107315868536399<br>ETH 0.0007282233804213<br>LTC 0.00326888996231531 | | |
| 3.1.084493 | CAMERON HOLCOMB | ADDRESS REDACTED | | | BTC 0.00000122051199793<br>CEL 1.07741966034302<br>ETH 0.00119162537367516<br>LTC 0.000009059313970974<br>USDC 0.0238596962000899<br>USDT ERC20 0.0227906158477346<br>XLM 0.0440078419002186 | | |
| 3.1.084494 | CAMERON HOLLOWELL | ADDRESS REDACTED | | | BTC 0.000000131959969422<br>DOT 35.6907074521058<br>ETH 0.000002439335492125<br>MATIC 143.33806647424 | DOT 9.98<br>MATIC 145.9209037 | |
| 3.1.084495 | CAMERON HOLMES | ADDRESS REDACTED | | | BTC 0.000890402253965666<br>CEL 4.39021319795693 | | |
| 3.1.084496 | CAMERON HOLMES | ADDRESS REDACTED | | | BTC 0.000060885444139608 | | |
| 3.1.084497 | CAMERON HOOPER | ADDRESS REDACTED | | | BCH 0.00119564821347988<br>BTC 0.000215112422309941<br>CEL 2.67188959997117<br>COMP 0.00148213206327659<br>DASH 0.001741298299693<br>LINK 0.0138377458558402<br>LTC 0.00310828941533062<br>OMG 0.0412104352948694<br>SNX 0.100469294422786<br>UNI 0.0115251036396966<br>ZEC 0.00197535992496092 | | |
| 3.1.084498 | CAMERON HOPKINS | ADDRESS REDACTED | | | BTC 0.042326880806399<br>ETH 0.368815960564473 | | |
| 3.1.084499 | CAMERON HORE | ADDRESS REDACTED | | | ADA 4200.042<br>BNB 1.5<br>BTC 0.132052384890925<br>BUSD 0.00497957<br>CEL 1633.66322718201<br>ETH 2.975 | | |
| 3.1.084500 | CAMERON HORNE | ADDRESS REDACTED | | | ADA 308.365396074198<br>BTC 0.0143599581543011<br>DOGE 14083.7466440421<br>DOT 11.6942804290945<br>ETH 0.515709549665485<br>LTC 0.277439244036259<br>MATIC 17.2744701694402<br>SNX 7.44712840039552 | | |
| 3.1.084501 | CAMERON HOWES | ADDRESS REDACTED | | | BTC 0.000023588367684944<br>ETH 0.00128956904240416<br>MATIC 481.980745450412 | | |
| 3.1.084502 | CAMERON HOWSARE | ADDRESS REDACTED | | | ADA 203.859480359863<br>ETH 0.350326763145048<br>LINK 17.937788347854<br>MATIC 183.366371640133 | | |
| 3.1.084503 | CAMERON HUFFORD | ADDRESS REDACTED | | | AAVE 0.322758990706081<br>BTC 0.0187059030611387<br>CEL 136.26885288178<br>COMP 0.0252330996415502<br>DOT 27.3394010708172<br>ETH 0.127414654921091<br>GUSD 111.203571497344<br>LINK 8.15786944614636<br>MATIC 140.806422797986 | | |
| 3.1.084504 | CAMERON HUMPHRIES | ADDRESS REDACTED | | | ADA 7292.32715371412<br>BTC 0.000770413695253895 | | |
| 3.1.084505 | CAMERON HUNG LONG TU | ADDRESS REDACTED | | | ETH 0.362357767640291<br>LINK 7.12152269145166<br>MANA 470.547006775691 | | |
| 3.1.084506 | CAMERON HURST | ADDRESS REDACTED | | | MATIC 0.111256273978938 | | |
| 3.1.084507 | CAMERON IMPASTATO | ADDRESS REDACTED | | | BTC 0.0074982928394815<br>ETH 0.050460699027527 | | |
| 3.1.084508 | CAMERON INGRAM | ADDRESS REDACTED | | | ADA 0.129550547034435<br>BTC 0.000087066943563327<br>ETH 0.00070499430243076<br>XLM 676.290056553856 | | |
| 3.1.084509 | CAMERON IRVING | ADDRESS REDACTED | | | ETH 0.000701032060353209 | | |
| 3.1.084510 | CAMERON JACKSON | ADDRESS REDACTED | | | BTC 0.1<br>CEL 100.892574753531 | | |
| 3.1.084511 | CAMERON JACKSON | ADDRESS REDACTED | | | BTC 0.0271439579802273<br>DOT 4.5781329438351<br>ETH 0.410148624141734<br>MANA 0.585829428912791<br>USDC 0.0063257319410298 | BTC 0.0755063 | |
| 3.1.084512 | CAMERON JACQUES | ADDRESS REDACTED | | | BTC 0.0303667345235462<br>DOT 4.63406291570456<br>XLM 1600.6879410862 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.084513 | CAMERON JAMES MCDONALD | ADDRESS REDACTED | | | BTC 0.0186803585694642<br>CEL 4.73973185704425 | | |
| 3.1.084514 | CAMERON JAMES MONROE | ADDRESS REDACTED | | | BTC 0.00168195711667881<br>CEL 21.8853118084929<br>DOT 13.8<br>ETH 0.739037092165503 | | |
| 3.1.084515 | CAMERON JASON COLLINS | ADDRESS REDACTED | | | CEL 0.0114933109483359 | | |
| 3.1.084516 | CAMERON JAY SCHROEDER | ADDRESS REDACTED | | | ADA 10174.0193902749<br>AVAX 21.6822970916535<br>BTC 0.000129256384578918<br>DOT 180.733384614488<br>ETH 0.00504313206406263<br>LUNC 47.0971749816999<br>SOL 36.4989680361948 | AVAX 1.09916903414083<br>BTC 0.000977066101628968 | |
| 3.1.084517 | CAMERON JEFFERSON | ADDRESS REDACTED | | | ADA 760.998914492584<br>BTC 0.63229939226677<br>ETH 5.21109450945987<br>LINK 124.373421544439<br>MATIC 12099.4534479715<br>SOL 47.1305578684575 | | |
| 3.1.084518 | CAMERON JENKINS | ADDRESS REDACTED | | | BTC 0.0000781008529376<br>MANA 0.0876126074249394<br>MATIC 4.83791526592977 | | |
| 3.1.084519 | CAMERON JOE | ADDRESS REDACTED | | | BTC 0.235181324222529<br>ETH 7.16575504181369 | | |
| 3.1.084520 | CAMERON JOHN ENNS | ADDRESS REDACTED | | | BTC 0.465193359037489<br>ETH 0.00315584832529191<br>USDC 0.0534794701317727 | | |
| 3.1.084521 | CAMERON JOHN GARDINER | ADDRESS REDACTED | | | BTC 0.000000007453889881<br>CEL 164.282848060913 | | |
| 3.1.084522 | CAMERON JOHN ISAACS | ADDRESS REDACTED | | | USDC 11256.5562996558 | | |
| 3.1.084523 | CAMERON JOHN RUTZ | ADDRESS REDACTED | | | ETH 0.00170859948565498 | | |
| 3.1.084524 | CAMERON JOHN SINCLAIR | ADDRESS REDACTED | | | BTC 0.1215828685<br>CEL 30.8315888724262<br>ETH 0.279332554561688<br>SOL 6.68298422188074 | | |
| 3.1.084525 | CAMERON JOHNSON | ADDRESS REDACTED | | | BTC 0.00267684993139043<br>USDC 13383.1434089436 | | |
| 3.1.084526 | CAMERON JOHNSON | ADDRESS REDACTED | | | BTC 0.000775021443919849<br>ETH 0.016857903286593<br>USDC 3.37563591666449 | | |
| 3.1.084527 | CAMERON JOHNSON | ADDRESS REDACTED | | | BTC 0.0161880645915136<br>CEL 0.00511502507022474<br>ETH 0.466382378442634<br>USDC 5954.38014617578 | | |
| 3.1.084528 | CAMERON JOHNSON | ADDRESS REDACTED | | | CEL 1.06278489792173<br>SGB 0.285721971244505<br>USDC 0.420781985158702<br>XLM 3.71222344577512<br>XRP 1.90955597868086 | | |
| 3.1.084529 | CAMERON JOHNSTON | ADDRESS REDACTED | | | USDT ERC20 0.0121055780588194 | | |
| 3.1.084530 | CAMERON JONES | ADDRESS REDACTED | | | AAVE 0.850904285039812<br>BTC 0.00855297174348208<br>COMP 0.000932667536806567<br>ETH 0.0547783861348628 | | |
| 3.1.084531 | CAMERON JONES | ADDRESS REDACTED | | | BTC 0.000001475637665958<br>ETH 0.000012372679663182<br>LINK 0.0043425545839351<br>MATIC 1.97961178627251<br>SOL 0.0142533223211251<br>XLM 0.163337750185806 | BTC 0.000000008479858634<br>SOL 0.000000000984275531 | |
| 3.1.084532 | CAMERON JONES | ADDRESS REDACTED | | | BTC 0.000252750969479262<br>CEL 3401.93168131878<br>ETH 0.00269461258461879 | | |
| 3.1.084533 | CAMERON JONES | ADDRESS REDACTED | | | CEL 0.035450576584296 | | |
| 3.1.084534 | CAMERON JONES | ADDRESS REDACTED | | | BTC 0.000000005169723691<br>CEL 0.258228315511952 | | |
| 3.1.084535 | CAMERON JONES | ADDRESS REDACTED | | | ADA 277.537497064824<br>BNB 1.11816728987608<br>BTC 0.00102147446011718<br>USDT ERC20 224.798031246294 | | |
| 3.1.084536 | CAMERON JORDAN | ADDRESS REDACTED | | | AAVE 0.00501088080763168<br>BTC 0.0738728542881585<br>CEL 0.719603891627675<br>ETH 9.18991486386204<br>SNX 0.324478296496611 | | |
| 3.1.084537 | CAMERON JOSEPH HENDERSON | ADDRESS REDACTED | | | BTC 0.00115430984157922<br>ETH 0.190923603981376<br>GUSD 333.658001940731<br>MATIC 155.395150283219<br>PAXG 1.00086998346321 | | |
| 3.1.084538 | CAMERON JOYNER | ADDRESS REDACTED | | | AVAX 0.00559846848024344 | | |
| 3.1.084539 | CAMERON JULIAN CASTELLON | ADDRESS REDACTED | | | | BTC 0.00257523236289919<br>ETH 0.2189076 | |
| 3.1.084540 | CAMERON KAPLAN | ADDRESS REDACTED | | | BTC 0.000348735163479167<br>ETH 0.00197974710508561 | BTC 0.000000002438600844 | |
| 3.1.084541 | CAMERON KASEY | ADDRESS REDACTED | | | BTC 0.0000022364968296459<br>LINK 0.0349625114325674<br>MATIC 2562.53623632323<br>SUSHI 0.0673938893366979<br>USDC 0.0591176369977793 | MATIC 962.28408029<br>SUSHI 103.2821146 | |
| 3.1.084542 | CAMERON KASZAS | ADDRESS REDACTED | | | BTC 1.019852535383<br>ETH 15.1320140470023<br>USDC 0.680448150372146 | | |
| 3.1.084543 | CAMERON KEENAN HUSSEY | ADDRESS REDACTED | | | AAVE 8.0444198736606<br>ADA 1064.7821116487<br>BTC 0.323138352191326<br>DOGE 2301.85923145716<br>DOT 58.9820696474433<br>ETH 4.45040387026251<br>MATIC 1008.04825367102<br>SOL 7.39855268609221 | | |
| 3.1.084544 | CAMERON KEGLOVIC | ADDRESS REDACTED | | | BAT 0.293010379775759 | | |
| 3.1.084545 | CAMERON KEIF | ADDRESS REDACTED | | | BTC 0.000009679080977614 | | |
| 3.1.084546 | CAMERON KEITH NICKOLS | ADDRESS REDACTED | | | BTC 0.0732945103191087<br>ETH 0.236848858090496<br>LTC 15.6578380908819 | | |
| 3.1.084547 | CAMERON KELLY | ADDRESS REDACTED | | | BTC 0.633493006756947<br>CEL 8.57482623983099 | | |
| 3.1.084548 | CAMERON KELLY-JOHNSON | ADDRESS REDACTED | | | BTC 0.000004713758005434 | | |
| 3.1.084549 | CAMERON KEMP | ADDRESS REDACTED | | | CEL 1.12357700487762<br>XRP 5.56087925463686 | | |
| 3.1.084550 | CAMERON KENDALL | ADDRESS REDACTED | | | BTC 0.131340580843335 | | |
| 3.1.084551 | CAMERON KENEALY | ADDRESS REDACTED | | | CEL 0.838035301279028<br>MCDAI 42.3978452841409<br>USDT ERC20 19.6807876378905 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.084552 | CAMERON KENNEY | ADDRESS REDACTED | | | BTC 0.000001077641102312<br>CEL 0.0978770628617578<br>EOS 0.0694547026663866<br>MATIC 1.93168467834795<br>MCDAI 0.0124060464196925<br>XLM 0.2624028526634<br>XRP 2.38018095127507<br>ZRX 0.0615203759773671 | | |
| 3.1.084553 | CAMERON KENNON | ADDRESS REDACTED | | | USDC 5.74517692674548 | | |
| 3.1.084554 | CAMERON KETTLE-DOYLE | ADDRESS REDACTED | | | BTC 0.000084017136460532<br>CEL 0.3991426132473<br>ETH 0.00120692208943478<br>LINK 0.0574146307640726<br>SGB 0.158614640699606<br>XRP 1.28487944666908 | | |
| 3.1.084555 | CAMERON KIMREY | ADDRESS REDACTED | | | BAT 0.0146558812172867<br>ETH 0.0000305837532935379<br>SNX 0.06331858457682 | | |
| 3.1.084556 | CAMERON KING | ADDRESS REDACTED | | | DOGE 63.6183918131978 | | |
| 3.1.084557 | CAMERON KINNICK | ADDRESS REDACTED | | | BTC 0.00000087294772961<br>USDC 4.63871101574229 | BTC 0.000000809078365411<br>USDC 0.00000076131634826 | |
| 3.1.084558 | CAMERON KIRKHAM | ADDRESS REDACTED | | | ADA 2380.39110390351<br>AVAX 46.3626950117597<br>BTC 0.221696844272115<br>DOT 44.0750792142665<br>ETH 5.83367162784948<br>LINK 83.1583577836677<br>MATIC 2651.52695464681<br>SOL 1.39360559607375 | | |
| 3.1.084559 | CAMERON KIRKWOOD | ADDRESS REDACTED | | | CEL 0.29494963658464<br>COMP 0.04189685<br>ETH 0.000629836244433042<br>XLM 33.5941516 | | |
| 3.1.084560 | CAMERON KNOWLES | ADDRESS REDACTED | | | AAVE 0.0126987951422079<br>BAT 0.177370850752688<br>BTC 0.000520260557062635<br>CEL 1.17743570692518<br>COMP 0.00698271227991516<br>DASH 0.00555006107067706<br>ETC 0.00721939763082296<br>ETH 0.00116888479993006<br>LINK 0.619466385694839<br>LTC 0.0304923188971322<br>MATIC 3.13954819273044<br>SNX 1.55435486155071<br>UNI 0.0972195619082985<br>USDC 0.859816734612649<br>XLM 3.0694364787364 | | |
| 3.1.084561 | CAMERON KOLWICH | ADDRESS REDACTED | | | ADA 308.668450498561<br>BTC 0.0498905994948495<br>LINK 0.849970991983224<br>XLM 7.64093981628281 | | |
| 3.1.084562 | CAMERON KORTH | ADDRESS REDACTED | | | BTC 0.000040053867662444<br>USDC 0.0266731367154707 | | |
| 3.1.084563 | CAMERON KOUBECK | ADDRESS REDACTED | | | BTC 0.0375711881905469<br>ETH 0.205613836704124 | | |
| 3.1.084564 | CAMERON KRUGER | ADDRESS REDACTED | | | BTC 0.000002535551000177<br>USDC 11.6202742640057 | BTC 0.00000000259911948<br>USDC 0.000000670716650734 | |
| 3.1.084565 | CAMERON KUKLA | ADDRESS REDACTED | | | ADA 0.0145317155743137<br>AVAX 1.09195470795649<br>BTC 0.000318134026099079<br>ETH 0.158469033933469<br>GUSD 0.105242651024347<br>UNI 0.000407300195951884<br>USDC 85.8665711117818 | | |
| 3.1.084566 | CAMERON L M PERRY | ADDRESS REDACTED | | | CEL 4.20222592273793<br>MATIC 236.556453042189 | | |
| 3.1.084567 | CAMERON LADERER | ADDRESS REDACTED | | | BTC 0.000005128224849069<br>ETH 0.00314174827929872<br>USDC 0.296519803536252 | | BTC 0.00334599720357586<br>USDC 0.00000039441599244 |
| 3.1.084568 | CAMERON LAIRD | ADDRESS REDACTED | | | GUSD 0.0498799846857899 | | |
| 3.1.084569 | CAMERON LAIRD | ADDRESS REDACTED | | | BTC 0.708990755874445<br>ETH 8.1586252632515<br>MATIC 1199.48601689378<br>USDC 3.713563655666 | MATIC 160.78666964 | |
| 3.1.084570 | CAMERON LANDER | ADDRESS REDACTED | | | ADA 95.4198114173169<br>BTC 0.0836170387164059<br>CEL 53.0186868941236<br>DOT 4.51620734096508<br>ETH 0.367942595533953<br>LINK 7.65238482527219<br>XRP 80.546550195506 | | |
| 3.1.084571 | CAMERON LANE | ADDRESS REDACTED | | | BTC 0.00000050176626686<br>ETH 0.000931821854970962<br>SNX 0.0121554412515153 | ETH 0.677075735780021 | |
| 3.1.084572 | CAMERON LANGENHAGEN | ADDRESS REDACTED | | | ADA 0.269610870316155<br>BTC 0.000001842889535121<br>DOT 0.0300804651475691<br>LINK 0.00627435045753593<br>MATIC 0.184014258368597 | | |
| 3.1.084573 | CAMERON LAURENCE NELSON | ADDRESS REDACTED | | | BTC 0.0211239695574673<br>ETH 0.000550568214289697 | | |
| 3.1.084574 | CAMERON LAW | ADDRESS REDACTED | | | ADA 24887.1070671824<br>BAT 0.420143202866366<br>BTC 0.233329646916645<br>EOS 0.0817868343807749<br>MANA 0.0713896194052779<br>MATIC 1283.93420594531 | USDC 50 | |
| 3.1.084575 | CAMERON LEBATO | ADDRESS REDACTED | | | AAVE 0.000068076108186774<br>ADA 2436.82219358913<br>AVAX 0.142155081137161<br>BAT 0.0407560406171043<br>BTC 0.0269316626213715<br>CEL 11.3478740265788<br>COMP 0.00316879289012506<br>DASH 0.0019032777507412<br>ETH 0.000658612332144962<br>LINK 0.0164741287598099<br>LTC 0.0000134161755264<br>MATIC 0.0876826964978757<br>MCDAI 0.0529670363157151<br>SGB 4.33671370710028<br>SNX 0.00569623427656459<br>UNI 0.0210945207195217<br>USDC 0.569777642129758<br>XLM 0.0760055590805101<br>XRP 0.174809124810098 | ADA 4350<br>USDC 46.3090384705794 | |
| 3.1.084576 | CAMERON LECKSELL | ADDRESS REDACTED | | | SNX 1.77058260691065 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.084577 | CAMERON LEE | ADDRESS REDACTED | | | CEL 0.109928057447578<br>ETH 0.502584001828932<br>MCDAI 30.6162296879747 | | |
| 3.1.084578 | CAMERON LEE ARRINGTON | ADDRESS REDACTED | | | BTC 0.00169361392787714<br>ETH 0.0016344893295928<br>MATIC 3679.49068201185 | BTC 0.185457452363436 | |
| 3.1.084579 | CAMERON LEE CAMMARATA | ADDRESS REDACTED | | | BTC 0.000447459873302112<br>USDC 35.3282794268312<br>XLM 0.633056692385424 | | |
| 3.1.084580 | CAMERON LEE SCHLOTZHAUER | ADDRESS REDACTED | | | BTC 0.38697362426953<br>ETH 0.18636136028777 | | ETH 0.000329031791051651 |
| 3.1.084581 | CAMERON LEE WORD | ADDRESS REDACTED | | | BTC 0.494223877443812<br>DOT 10.1296172681858<br>ETH 8.20476754453882<br>LINK 48.433559374632<br>LUNC 1.58757326330063<br>MATIC 237.260521280136<br>SOL 42.707883126975<br>XLM 4811.36274288889 | | |
| 3.1.084582 | CAMERON LEITH CAMPBELL | ADDRESS REDACTED | | | BTC 0.000000372133378428<br>CEL 0.620604536346113<br>ETH 0.000019240734235225<br>XLM 0.000000081042058608 | | |
| 3.1.084583 | CAMERON LESKE | ADDRESS REDACTED | | | ADA 0.0328481394688316<br>BNB 0.343771020474423<br>BTC 0.00121773274478774<br>CEL 10.6577829540878<br>DOT 0.00780115706659542<br>ETH 0.0449084425800323<br>MATIC 31.7503438550499<br>SNX 13.6834106257468<br>USDT ERC20 0.0750802377046392<br>XLM 0.066192300179328<br>XRP 0.716668866139601 | | |
| 3.1.084584 | CAMERON LESLIE | ADDRESS REDACTED | | | CEL 0.423930165859267 | | |
| 3.1.084585 | CAMERON LEVY | ADDRESS REDACTED | | | BTC 0.000001738748741896<br>GUSD 0.402321922797959<br>USDC 0.0279927513001784 | | |
| 3.1.084586 | CAMERON LEWIS | ADDRESS REDACTED | | | AAVE 0.710091268115491<br>ADA 3036.25838317025<br>AVAX 11.7435804858859<br>BTC 0.26473337448747<br>DOT 72.6166635885363<br>ETH 2.09043194601051<br>MATIC 1074.35249078333<br>SOL 20.1026651976845 | BTC 0.0157234594896563<br>SOL 5 | |
| 3.1.084587 | CAMERON LINDSAY | ADDRESS REDACTED | | | BTC 0.000015349806506329 | | |
| 3.1.084588 | CAMERON LISCHKE | ADDRESS REDACTED | | | BTC 0.0429302874887011<br>ETH 1.44073530311459 | | |
| 3.1.084589 | CAMERON LISKA | ADDRESS REDACTED | | | BTC 0.027762039725407<br>ETH 0.00148865551605455<br>LINK 0.00526992762754936<br>LTC 0.00182007185846097<br>XLM 0.0754189339201381 | | |
| 3.1.084590 | CAMERON LOMAX | ADDRESS REDACTED | | | BTC 0.00000554648899653<br>MATIC 14.8882857308272 | | |
| 3.1.084591 | CAMERON LONGFIELD | ADDRESS REDACTED | | | ADA 0.284832366303623<br>BTC 0.000911310365333709<br>CEL 3.44668274929352<br>MATIC 324.738387957792<br>XLM 2400.03<br>XRP 14618.8589628171 | | |
| 3.1.084592 | CAMERON LOUIS WHITE | ADDRESS REDACTED | | | ETH 0.000000280582798285 | | |
| 3.1.084593 | CAMERON LOVE | ADDRESS REDACTED | | | ADA 198.67531719329<br>DOT 37.5793345682455 | | |
| 3.1.084594 | CAMERON LUC | ADDRESS REDACTED | | | BTC 0.00124166823750811<br>MATIC 5.90473138719281<br>USDC 0.358227233248776 | | |
| 3.1.084595 | CAMERON LUCITT | ADDRESS REDACTED | | | BTC 0.000040610919261783 | BTC 0.000000000292797184 | |
| 3.1.084596 | CAMERON LUKE SKILLCORN | ADDRESS REDACTED | | | BTC 0.00108834096321293<br>CEL 0.0422053440168327<br>XRP 7010.79972655045 | | |
| 3.1.084597 | CAMERON LYTLE | ADDRESS REDACTED | | | MATIC 356.577941850569 | | |
| 3.1.084598 | CAMERON MAC DOUGALL | ADDRESS REDACTED | | | 1INCH 269.546028422814<br>AAVE 4.40888647441843<br>ADA 920.916228727364<br>BNB 4.27798810610673<br>BTC 0.000690539126945457<br>CEL 6577.28648812675<br>DOT 93.2651052186618<br>EOS 386.2096<br>ETH 4.830904433<br>LINK 96.423<br>LTC 25.31140515<br>LUNC 35.6716210280828<br>MANA 490.499<br>MATIC 8272.62237426224<br>OMG 197.290067<br>SGB 256.925398926857<br>SOL 27.3450773073734<br>UMA 28.562588<br>UNI 21.8108519873611<br>XLM 1588.39<br>XRP 3727.845599 | | |
| 3.1.084599 | CAMERON MACCONOMY | ADDRESS REDACTED | | | GUSD 68.8583883297877 | | |
| 3.1.084600 | CAMERON MACDONALD | ADDRESS REDACTED | | | BTC 0.0805653280858605<br>ETH 0.120190386031873<br>USDC 392.059847075362 | | |
| 3.1.084601 | CAMERON MACKENZIE WEBLEY | ADDRESS REDACTED | | | ADA 169.970822861237<br>BTC 0.137665756877966<br>ETH 1.97565791886359<br>XLM 7.48449127665554 | | |
| 3.1.084602 | CAMERON MACPHERSON | ADDRESS REDACTED | | | ADA 0.000000306368010568<br>BTC 0.000000639015001424<br>CEL 0.111532655258078<br>PAXG 0.000000739282938243 | | |
| 3.1.084603 | CAMERON MACQUEEN | ADDRESS REDACTED | | | BNB 0.00001177226038656<br>BTC 0.000000494312473788<br>CEL 0.775192676813861<br>DOT 0.566608602261973<br>ETH 0.000810017125485467<br>LINK 0.241111232205367<br>LTC 0.00072194834486988<br>LUNC 0.0392356896748463<br>MATIC 0.00605973726501768<br>SNX 0.107378313120541<br>UNI 0.0269825584157002<br>XLM 0.632897583823683 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.084604 | CAMERON MAGDALENO | ADDRESS REDACTED | | | ADA 130.674522940179<br>BAT 150.42890904195<br>BTC 0.0958245426446675<br>LTC 12.6277530053371<br>MATIC 1862.99598425955<br>SNX 69.8023509012651 | | |
| 3.1.084605 | CAMERON MAHLE | ADDRESS REDACTED | | | BTC 3.03301570336839<br>MCDAI 40<br>USDC 11958.4357421139 | | |
| 3.1.084606 | CAMERON MALONE | ADDRESS REDACTED | | | MATIC 0.516603336589337 | | |
| 3.1.084607 | CAMERON MANDEVILLE PICKARD | ADDRESS REDACTED | | | BCH 0.113654753362498<br>BTC 0.000148906127453418<br>DASH 0.278308746812972<br>ETH 1.0742629547053<br>LTC 0.0000337507128812519<br>MCDAI 42.5573129243752<br>XLM 556.051080664491<br>XRP 58.5421661349375 | | |
| 3.1.084608 | CAMERON MARCH | ADDRESS REDACTED | | | BTC 0.00433292169722766<br>ETH 0.131669407022663 | | |
| 3.1.084609 | CAMERON MARKER | ADDRESS REDACTED | | | BTC 0.000222626592813755<br>USDC 0.0227086266510518 | | |
| 3.1.084610 | CAMERON MARSHALL | ADDRESS REDACTED | | | BSV 0.00306086486199466<br>BTC 0.000000721724151766<br>CEL 0.0383333750230596<br>ETH 0.000006690221660162<br>USDC 0.00753392429500595 | | |
| 3.1.084611 | CAMERON MARTIN OUTLAW | ADDRESS REDACTED | | | BTC 0.00001280009489859<br>ZEC 0.00127492535100413 | | |
| 3.1.084612 | CAMERON MARTINEZ | ADDRESS REDACTED | | | BTC 0.048821305182634<br>ETH 0.775003814426555<br>LINK 15.9480376108675 | | |
| 3.1.084613 | CAMERON MAYNARD | ADDRESS REDACTED | | | ADA 427.390848107587<br>BTC 0.112209276529277 | | |
| 3.1.084614 | CAMERON MC FARLANE | ADDRESS REDACTED | | | BTC 0.00556235560178503<br>CEL 20.9727552200989<br>COMP 0.0466892730468278<br>ETH 0.162221218874746<br>LINK 12.22615989<br>MCDAI 70<br>XLM 25.5751421594406 | | |
| 3.1.084615 | CAMERON MC GORIAN | ADDRESS REDACTED | | | BTC 0.000000008403039048<br>CEL 419.851113176453 | | |
| 3.1.084616 | CAMERON MCCARTHY | ADDRESS REDACTED | | | BTC 0.147512846534812<br>CEL 1.12457359040376<br>ETH 0.000534131504091291<br>XLM 1017.7000133255<br>XRP 500.184185740008 | | |
| 3.1.084617 | CAMERON MCCORMICK | ADDRESS REDACTED | | | CEL 1.0943810259274 | | |
| 3.1.084618 | CAMERON MCDONALD | ADDRESS REDACTED | | | BTC 0.000000004305058037<br>CEL 0.39815090704752<br>LTC 0.000000007185673174 | | |
| 3.1.084619 | CAMERON MCDONALD | ADDRESS REDACTED | | | BTC 0.000059121628650454 | | |
| 3.1.084620 | CAMERON MCELROY | ADDRESS REDACTED | | | BTC 0.00000499710916173<br>USDC 0.100582977089754 | | |
| 3.1.084621 | CAMERON MCGEER | ADDRESS REDACTED | | | ADA 9.01909625837196<br>BNB 0.0285988634327359<br>CEL 0.428446761985324<br>LTC 0.0671428725015595 | | |
| 3.1.084622 | CAMERON MCGRAW | ADDRESS REDACTED | | | AAVE 0.0120679735313432<br>BTC 0.000001767162957741<br>CEL 0.111869749401079<br>DASH 0.00199145826595829<br>ETH 0.000002841770461426<br>LINK 0.0971907760350598<br>OMG 0.0364244239993612<br>SGB 166.768966752541<br>SNX 0.525268637749601<br>XLM 1.64267626169287<br>XRP 0.302682916612524 | | |
| 3.1.084623 | CAMERON MCINDOE | ADDRESS REDACTED | | | BAT 203.425220048436<br>CEL 18.6196695378829<br>DOT 4.46936506935509<br>EOS 100.25872337806<br>LINK 5.39894800056916<br>LTC 7.58686810165349<br>MATIC 3089.5468032133<br>PAXG 1.51383108645394<br>SNX 74.79734952471<br>UNI 20.4814421472637<br>XLM 362.239607511644 | | |
| 3.1.084624 | CAMERON MCKENZIE | ADDRESS REDACTED | | | BTC 0.000163548096961205<br>CEL 9.95344802877049<br>ETH 0.005161<br>SGB 20.7589072717937<br>USDC 69.993<br>USDT ERC20 736 | | |
| 3.1.084625 | CAMERON MCMAHON | ADDRESS REDACTED | | | BTC 0.0405135823205415<br>COMP 0.0314997014282643<br>ETH 0.547359875726976<br>USDC 629.162104897518<br>XLM 33.8968517381349 | | |
| 3.1.084626 | CAMERON MCPHERSON | ADDRESS REDACTED | | | BCH 0.0194067395095928<br>BNB 1.50492793415291<br>BTC 0.0290349735945213<br>BUSD 984.725868297073<br>CEL 2842.48501192042<br>EOS 3.31395614253937<br>ETH 1.30905248853654<br>LTC 0.00000042<br>MATIC 1305.54148455655<br>USDC 0.000000641946887474<br>USDT ERC20 0.000000219155355897<br>XLM 103.085180024103<br>XRP 94.8038726738946 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.084627 | CAMERON MENESES | ADDRESS REDACTED | | | AAVE 7.45984538383249<br>ADA 3005.52950125206<br>AVAX 27.7366712383507<br>BCH 0.00726049167671929<br>BTC 0.000008476481907261<br>CEL 1.59284837717473<br>COMP 0.00262182715225731<br>DASH 16.9066111611735<br>DOT 265.030188149784<br>EOS 0.144991470114075<br>ETH 2.77654122618948<br>KNC 0.018877333080253<br>LINK 317.609928517186<br>LTC 0.000748452689316991<br>LUNC 35.5041037722539<br>MANA 1820.61922240003<br>MATIC 3417.57065606789<br>MCDAI 0.00405781488247467<br>SGB 1485.43850637315<br>SNX 0.436988624876157<br>SUSHI 265.348304636504<br>UMA 0.0138011610139259<br>UNI 109.557295359939<br>USDC 35.2968172609196<br>XLM 15535.381066616<br>XRP 3.24493312489074<br>ZEC 21.9099106300194<br>ZRX 4.25775671999969 | CEL 5190.53634670869<br>ETH 2.68653441361191 | |
| 3.1.084628 | CAMERON MERTON-JONES | ADDRESS REDACTED | | | CEL 4.35513413300723<br>USDC 109.358215 | | |
| 3.1.084629 | CAMERON MEWS | ADDRESS REDACTED | | | ETH 0.0000920518847536149 | ETH 0.120755208328986 | |
| 3.1.084630 | CAMERON MICHAEL FREEMAN | ADDRESS REDACTED | | | BTC 0.000014179486936435 | BTC 0.000000004628859491 | |
| 3.1.084631 | CAMERON MICHAEL PERRY | ADDRESS REDACTED | | | AAVE 3.92260071851529<br>ADA 1978.44991794<br>AVAX 12.7274159711539<br>BTC 1.03645601949532<br>DOT 13.9391717039367<br>ETH 4.43121919408363<br>LINK 39.8190674180357<br>LTC 0.00205430102864361<br>MANA 95.926225303274<br>MATIC 1187.51017012852<br>SOL 70.9896187760067<br>UNI 22.8934571045634<br>USDC 7939.63387030293 | ETH 0.0444275546687178<br>USDC 8.55 | |
| 3.1.084632 | CAMERON MILLER | ADDRESS REDACTED | | | BTC 0.0012094321206801 | | |
| 3.1.084633 | CAMERON MILLER | ADDRESS REDACTED | | | ADA 734.673739441219<br>BTC 0.342673233455224<br>ETH 9.94230946673805 | | |
| 3.1.084634 | CAMERON MILLIGAN | ADDRESS REDACTED | | | USDC 8.36823688555061 | | |
| 3.1.084635 | CAMERON MILNE | ADDRESS REDACTED | | | CEL 21.6624526606419<br>ETH 0.54304919188761 | | |
| 3.1.084636 | CAMERON MINEO | ADDRESS REDACTED | | | BTC 0.000351850886226046<br>CEL 7.25690335989578<br>USDC 45.0161240720026 | | |
| 3.1.084637 | CAMERON MITCHELL | ADDRESS REDACTED | | | ETH 0.00103448524060624<br>LINK 104.574447672714<br>SNX 20.4927493640679 | | |
| 3.1.084638 | CAMERON MITCHELL | ADDRESS REDACTED | | | BTC 0.00103940560158883 | | |
| 3.1.084639 | CAMERON MOCK | ADDRESS REDACTED | | | BTC 0.0216453480142374<br>ETH 0.000000014908591006<br>LTC 0.000074891502023029<br>XLM 0.010275467386791 | ETH 0.000000447883255602 | |
| 3.1.084640 | CAMERON MOFFAT | ADDRESS REDACTED | | | BTC 0.000995631994165643<br>CEL 0.000577498416411425<br>ETH 0.00259259061449702<br>PAXG 0.00468331417636533<br>USDC 28.1431070310723 | | |
| 3.1.084641 | CAMERON MONIZ | ADDRESS REDACTED | | | BTC 0.000006116735482994<br>USDT ERC20 0.196718176027477 | | |
| 3.1.084642 | CAMERON MOORS | ADDRESS REDACTED | | | ADA 3931.97866871593<br>BTC 0.217879631445661<br>CEL 1.13958589791253<br>ETH 3.89981421133349<br>LINK 39.5199983012993<br>UNI 11.9067642493992 | | |
| 3.1.084643 | CAMERON MORMON | ADDRESS REDACTED | | | BTC 0.00108525772803451<br>USDC 514.817215790988 | | |
| 3.1.084644 | CAMERON MORTAZAVI | ADDRESS REDACTED | | | AVAX 0.000000001195443276<br>BCH 0.0000000007000921809<br>BTC 0.000000105703175734<br>SOL 0.000000000440061429<br>USDC 0.00190573631415812 | AVAX 0.00233201528549608<br>BCH 0.000055361150165783<br>BTC 0.00000000131252108<br>SOL 0.00093379798881809 | |
| 3.1.084645 | CAMERON MOTEVASSELANI | ADDRESS REDACTED | | | BTC 0.00101428209487341<br>DOT 11.6520586126726<br>ETH 0.990538773111159<br>USDC 1052.89495432499 | | |
| 3.1.084646 | CAMERON MULLANEY | ADDRESS REDACTED | | | CEL 1.55581351554444 | | |
| 3.1.084647 | CAMERON MULLINS | ADDRESS REDACTED | | | BTC 0.0516445642261653<br>MCDAI 31.8420871579943<br>USDC 3402.160986616 | | |
| 3.1.084648 | CAMERON MURA | ADDRESS REDACTED | | | MATIC 0.231403395655387<br>USDC 0.249368298322122 | | |
| 3.1.084649 | CAMERON MUSSELL | ADDRESS REDACTED | | | ADA 109.870160341694<br>BTC 0.0335269741882206<br>CEL 9.76970993511918<br>DOT 7.05665820225395<br>ETH 0.80610932436198<br>XRP 330.562695510865 | | |
| 3.1.084650 | CAMERON MYERS | ADDRESS REDACTED | | | BTC 0.000048803792740366<br>CEL 1.13096502256357<br>EOS 12.7375249339132 | | |
| 3.1.084651 | CAMERON MYERS | ADDRESS REDACTED | | | ADA 50.5580998096007<br>BTC 0.0172094146888282<br>DOT 5.92923223347416<br>ETH 0.263422737312148<br>XLM 151.614520912718 | | |
| 3.1.084652 | CAMERON NAGHDI | ADDRESS REDACTED | | | BTC 0.000009140550885815<br>ETH 0.0254008906147477 | BTC 0.000000712744837298<br>ETH 0.000000625096679508 | |
| 3.1.084653 | CAMERON NAIDOO | ADDRESS REDACTED | | | BTC 0.000010619677039668<br>XRP 1.09385830787836 | | |
| 3.1.084654 | CAMERON NEACE | ADDRESS REDACTED | | | BTC 0.000000011583742292<br>ETH 0.000000378920297277<br>MATIC 0.000664697820397793 | BTC 0.000017899754592685<br>MATIC 0.92342031929845 | |
| 3.1.084655 | CAMERON NICK | ADDRESS REDACTED | | | ETH 0.0149288632320609<br>XLM 19.7589862945027 | | |
| 3.1.084656 | CAMERON NORRIE | ADDRESS REDACTED | | | ADA 1782.2018842809<br>BTC 0.0445423918073162<br>LINK 1895.90241993662<br>SUSHI 314.543083196694 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.084657 | CAMERON NORTHRUP | ADDRESS REDACTED | | | ADA 0.271763879355343<br>BTC 0.00119716970421919<br>MATIC 176.848734464081<br>SOL 0.00000078196267264 | ADA 0.000000718299406585<br>SOL 0.000000000871204893 | |
| 3.1.084658 | CAMERON NULL | ADDRESS REDACTED | | | ETH 0.0000866964292889719<br>SNX 0.000140368865394026 | | |
| 3.1.084659 | CAMERON OFNER | ADDRESS REDACTED | | | LTC 0.000355353625681694<br>XRP 0.237238044840877 | | |
| 3.1.084660 | CAMERON OHEARN | ADDRESS REDACTED | | | BTC 0.000000413615959577<br>CEL 1.11314447067819<br>LINK 0.0363218450041845<br>SNX 0.0843395087333743<br>USDC 0.0071063270772181 | | |
| 3.1.084661 | CAMERON OLEZENE | ADDRESS REDACTED | | | COMP 0.000283937273857368<br>MATIC 219.147234827707 | | |
| 3.1.084662 | CAMERON OLSEN | ADDRESS REDACTED | | | BCH 0.000824617672832811<br>BTC 0.000045350930446305<br>CEL 0.382404017134983<br>DOT 0.0236971494582941<br>EOS 0.103286410465357<br>ETH 0.00185647590007269<br>LTC 0.00989675388535892<br>LUNC 0.0265032935602792<br>MCDAI 0.0126513620301352<br>PAXG 0.00166865691542704<br>SGB 0.0937817066130132<br>SOL 0.058802153482406<br>XRP 0.613462648967201 | BTC 0.000000635642640659<br>ETH 0.000000081261727729<br>LUNC 0.000000704728408391<br>SOL 0.000000368786116273 | |
| 3.1.084663 | CAMERON ORR | ADDRESS REDACTED | | | CEL 2.51098497287669<br>LINK 10.1099096946695 | | |
| 3.1.084664 | CAMERON OWENS | ADDRESS REDACTED | | | BTC 0.000000001846372895<br>CEL 0.000812830101931044<br>XRP 0.425634453816404 | | |
| 3.1.084665 | CAMERON OWENS | ADDRESS REDACTED | | | MATIC 1225.85928143101 | | |
| 3.1.084666 | CAMERON P RUYG | ADDRESS REDACTED | | | ETH 0.0454373111567788 | | |
| 3.1.084667 | CAMERON PAGE | ADDRESS REDACTED | | | BTC 0.000001036741504275<br>GUSD 0.422126214835543<br>USDC 0.353836036340135 | | |
| 3.1.084668 | CAMERON PAISLEY | ADDRESS REDACTED | | | CEL 17.1431397505524<br>DOT 0.00000000006506494<br>LTC 0.00161039628042819<br>XLM 0.653645504024906<br>XRP 1.0492815058068 | | |
| 3.1.084669 | CAMERON PALMER | ADDRESS REDACTED | | | BTC 0.000932687461877146 | | |
| 3.1.084670 | CAMERON PARKER | ADDRESS REDACTED | | | ADA 0.0544530686273179 | | |
| 3.1.084671 | CAMERON PARMER | ADDRESS REDACTED | | | BTC 0.00000055598230702<br>MCDAI 3.34304268457276<br>USDC 0.0013539990271308 | | |
| 3.1.084672 | CAMERON PATTISON | ADDRESS REDACTED | | | BTC 0.000000098402286929<br>ETH 0.000003597846099279 | | |
| 3.1.084673 | CAMERON PAUL CLINGER | ADDRESS REDACTED | | | USDC 10204.0005974125 | BTC 0.001282613196648 | |
| 3.1.084674 | CAMERON PAWULSKI | ADDRESS REDACTED | | | BTC 0.000004884923609059 | | |
| 3.1.084675 | CAMERON PECK | ADDRESS REDACTED | | | BTC 0.000003668532665214<br>ETH 0.00262695209663515 | BTC 0.00000013 | |
| 3.1.084676 | CAMERON PENNER | ADDRESS REDACTED | | | ETH 0.000042350468471577 | | |
| 3.1.084677 | CAMERON PERCY | ADDRESS REDACTED | | | ADA 0.145886434820188<br>BCH 0.000742240307729096<br>BTC 0.00306461298785112<br>CEL 0.00376421226242382<br>COMP 0.00487972653407184<br>DASH 0.00587048468235732<br>ETC 0.0158535213520696<br>ETH 0.0530031316114938<br>LTC 0.000466859935457995<br>MCDAI 3.41765582984338<br>TUSD 0.130199304310009<br>UMA 0.0328864675712904<br>USDC 0.839531792692487<br>USDT ERC20 4.71237612945202 | | |
| 3.1.084678 | CAMERON PETERS | ADDRESS REDACTED | | | BTC 0.000000862795103233<br>ETH 0.000172518685532221<br>GUSD 0.258553435097872 | | |
| 3.1.084679 | CAMERON PETERS | ADDRESS REDACTED | | | AAVE 0.00104926693975179<br>BTC 0.000874736408227899<br>ETH 0.00409480223004677<br>SNX 0.132783872085844 | | |
| 3.1.084680 | CAMERON PETERSON | ADDRESS REDACTED | | | CEL 1.15663713570725<br>LTC 0.00000131<br>USDC 0.000266398768643641 | | |
| 3.1.084681 | CAMERON PETTS | ADDRESS REDACTED | | | BTC 0.00118350049492335<br>CEL 7.82744423985557<br>MATIC 1488.09597935734 | | |
| 3.1.084682 | CAMERON PHELPS | ADDRESS REDACTED | | | BTC 0.000001085629206117<br>ETH 0.000049690187911645<br>LINK 0.00559222740699898 | | |
| 3.1.084683 | CAMERON PHILIP | ADDRESS REDACTED | | | BTC 0.000000007160583364<br>CEL 0.0707330675387566 | | |
| 3.1.084684 | CAMERON PHILIPPONA | ADDRESS REDACTED | | | CEL 1.09865400230122 | | |
| 3.1.084685 | CAMERON PHILLIPS | ADDRESS REDACTED | | | BTC 0.000026122603379366<br>ETH 0.496032388709296<br>GUSD 0.0579380324000389<br>MATIC 526.4232595897849<br>USDC 13.2254953153629<br>XLM 0.0104217253760212 | | |
| 3.1.084686 | CAMERON PICKFORD | ADDRESS REDACTED | | | ADA 4342.10713070123<br>BTC 0.000578192182241717<br>CEL 25.684224462984<br>ETH 0.00839957189977133<br>LINK 54.6670908408264<br>SNX 18.6271347466381<br>USDC 784.395068713815<br>XLM 175.282382546266 | | |
| 3.1.084687 | CAMERON PILLING | ADDRESS REDACTED | | | BTC 0.000012892592042041<br>CEL 1.06562490034826 | | |
| 3.1.084688 | CAMERON PIZZOFERRATO | ADDRESS REDACTED | | | BTC 0.00000173681571033<br>DOT 0.00348789616121686<br>ETH 0.000053459849346598<br>MATIC 0.072129831653626 | | BTC 0.000000006992528929<br>DOT 0.000000000022522616 |
| 3.1.084689 | CAMERON PLEZIA | ADDRESS REDACTED | | | USDC 332.031457153793 | | |
| 3.1.084690 | CAMERON POOLE | ADDRESS REDACTED | | | BTC 0.000000053932479969<br>EOS 0.00234473218181356<br>ETH 0.000001053623184783<br>GUSD 554.568920122732<br>USDC 1441.07943689688 | | |
| 3.1.084691 | CAMERON PORTER | ADDRESS REDACTED | | | BTC 0.0217630556966286<br>ETH 1.93301589136907<br>USDC 1.62877394504523 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.084692 | CAMERON POWER | ADDRESS REDACTED | | | ADA 69.1599748664417<br>BTC 0.00622445022925658<br>CEL 0.833742892034108<br>ETH 0.000267533569780914<br>XLM 66.2463028 | | |
| 3.1.084693 | CAMERON POWERS | ADDRESS REDACTED | | | AAVE 0.000556373664723847<br>ADA 0.449210070084706<br>AVAX 0.00295846278786884<br>BTC 0.000160786553452223<br>DOT 0.0466949604689711<br>ETH 0.0019858507968891<br>GUSD 0.193273551013266<br>LINK 0.0200165223083255<br>LTC 0.000363120441215854<br>MATIC 0.927466930804755<br>SNX 0.158115535111687<br>USDC 0.987027482203374<br>XRP 0.013109 | | |
| 3.1.084694 | CAMERON PRESTON | ADDRESS REDACTED | | | ADA 0.0238200576500551<br>BTC 0.000000444409716935<br>XLM 0.0132019174682437 | | |
| 3.1.084695 | CAMERON PRICE HILL | ADDRESS REDACTED | | | ADA 830.260287181504<br>DOT 48.5071090161304<br>ETH 0.897401606625889 | | |
| 3.1.084696 | CAMERON PROCKIW | ADDRESS REDACTED | | | BTC 0.25044521405528<br>CEL 1130.61316828412<br>ETH 4.98 | | |
| 3.1.084697 | CAMERON QUINLAN | ADDRESS REDACTED | | | BTC 0.000002393798445537<br>ETH 0.00136946199146393<br>LINK 0.00165256643004931<br>LTC 2.1035951386496 | | |
| 3.1.084698 | CAMERON R SPILLER | ADDRESS REDACTED | | | BTC 0.302291642504955<br>ETH 15.4433304718662 | | |
| 3.1.084699 | CAMERON RAHMATI | ADDRESS REDACTED | | | BTC 0.000001214471026573<br>ETH 0.00350107968012668<br>USDC 1.2194776989876<br>USDT ERC20 103.656001612721 | | |
| 3.1.084700 | CAMERON RAMON | ADDRESS REDACTED | | | ETH 0.00705744538738132<br>USDC 47.7602927339362 | | |
| 3.1.084701 | CAMERON RANDOLPH | ADDRESS REDACTED | | | BTC 0.00000276913961415899<br>USDC 5.80786175487035 | | |
| 3.1.084702 | CAMERON REAGAN | ADDRESS REDACTED | | | ADA 78.5539307676085 | | |
| 3.1.084703 | CAMERON REED | ADDRESS REDACTED | | | ADA 258.301585066811<br>BCH 0.000146289500554778<br>BTC 0.000334058232343783<br>CEL 0.923212190757617<br>DOT 1.03182388936493<br>LTC 0.0120675547616002<br>MATIC 35.4982807172076<br>XRP 0.000000829334343542 | | |
| 3.1.084704 | CAMERON REES | ADDRESS REDACTED | | | CEL 2.42628284947992<br>LTC 1.04146973<br>USDC 0.002<br>XLM 0.02 | | |
| 3.1.084705 | CAMERON REESE | ADDRESS REDACTED | | | AAVE 0.000736413585099457<br>BTC 0.0781557584045391<br>CEL 110.720472234994<br>COMP 1.01225267083174<br>DASH 1.06024246645359<br>DOT 10.3986355603112<br>ETH 0.000344138028029848<br>LINK 0.367286243114448<br>LTC 0.000133546674127061<br>MANA 100.767658959188<br>MATIC 178.829813434674<br>SNX 0.0491087840422851<br>UMA 0.000239050587217213<br>UNI 9.77568144272366<br>USDC 0.00486331021804007 | | |
| 3.1.084706 | CAMERON REID | ADDRESS REDACTED | | | BTC 0.00055285835488121<br>CEL 1.09945500998105 | | |
| 3.1.084707 | CAMERON RENE BAGLEY | ADDRESS REDACTED | | | | USDC 24800 | |
| 3.1.084708 | CAMERON REUSS | ADDRESS REDACTED | | | BTC 0.000001212653283291<br>CEL 0.00584166299789166 | | |
| 3.1.084709 | CAMERON REYES | ADDRESS REDACTED | | | BTC 0.00139963979139316<br>USDC 472.87321141035 | | |
| 3.1.084710 | CAMERON RICHARD LOSTROH | ADDRESS REDACTED | | | BTC 0.00633179068033709<br>ETH 0.152881279149891<br>LTC 0.78575871241393<br>USDC 91.5073883495532 | | |
| 3.1.084711 | CAMERON RICHARDSON | ADDRESS REDACTED | | | BCH 0.000111195162334956<br>BTC 0.000000046388746203<br>CEL 1.14315799792545<br>ETH 0.000002433362972473<br>LTC 0.000615997405992203 | LTC 0.00026142 | |
| 3.1.084712 | CAMERON RICHARDSON | ADDRESS REDACTED | | | BTC 0.00440005<br>CEL 37.4496951791285<br>ETH 0.207753309829749 | | |
| 3.1.084713 | CAMERON RICHMOND | ADDRESS REDACTED | | | ETH 0.0775370711425605 | | |
| 3.1.084714 | CAMERON RING | ADDRESS REDACTED | | | BTC 0.000015228761562833<br>USDC 101276.16235312 | | |
| 3.1.084715 | CAMERON ROBINSON | ADDRESS REDACTED | | | BTC 0.000537750259334665<br>LINK 0.00595997100474669<br>XRP 0.000000129176833594 | | |
| 3.1.084716 | CAMERON ROBINSON | ADDRESS REDACTED | | | MATIC 1.10151376096226 | | |
| 3.1.084717 | CAMERON ROCKWELL | ADDRESS REDACTED | | | ADA 0.11338052793089<br>BTC 0.190024659530824<br>DOT 0.0100472037591645<br>MATIC 1609.09623185252<br>USDC 0.853426169780789 | BTC 0.00516213420960147<br>USDC 7.61376568217151 | |
| 3.1.084718 | CAMERON RODDHA | ADDRESS REDACTED | | | BTC 0.000785066633069721<br>ETH 0.0745944148204628 | | |
| 3.1.084719 | CAMERON RONEY | ADDRESS REDACTED | | | BTC 0.000870436772312238<br>MATIC 4193.27845623874 | | |
| 3.1.084720 | CAMERON ROOKS | ADDRESS REDACTED | | | BTC 0.00415177645241676<br>COMP 0.0115723343322284<br>ETH 0.0369598809385443<br>USDC 4152.2820405855<br>XLM 43.7618320311769 | | |
| 3.1.084721 | CAMERON ROSS | ADDRESS REDACTED | | | BTC 0.00510057493994096 | | |
| 3.1.084722 | CAMERON ROUDEBUSH | ADDRESS REDACTED | | | BTC 0.00979657956521992 | | |
| 3.1.084723 | CAMERON ROY | ADDRESS REDACTED | | | ADA 0.000725396607059488<br>BTC 0.000000168554041862<br>DOT 0.124819067229712<br>ETH 0.000001161052765895<br>MATIC 0.00358085312627166<br>SNX 0.000881615280884712 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.084724 | CAMERON RUMFORD | ADDRESS REDACTED | | | AAVE 0.00159809434608097<br>AVAX 0.000000634701547721<br>BTC 0.555971300288508<br>ETH 0.000376011132956896<br>LINK 0.0153085479896058<br>LUNC 4.291788019889<br>MCDAI 4.44263199888315<br>SNX 0.0880671396063816<br>USDC 0.00731837488035171 | | |
| 3.1.084725 | CAMERON RYAN | ADDRESS REDACTED | | | CEL 1.06092758857287 | | |
| 3.1.084726 | CAMERON SADLER | ADDRESS REDACTED | | | BTC 0.0785936581950314<br>ETH 0.358140973296808<br>LTC 4.60696216212094 | | |
| 3.1.084727 | CAMERON SAHADATH | ADDRESS REDACTED | | | AVAX 0.000166754828130617<br>BCH 0.00118622201325314<br>BTC 0.00236240256363685<br>DOT 13.4028694192827<br>ETH 0.000141194240161307<br>LTC 0.000168108633768737<br>MATIC 0.382506108441943 | | |
| 3.1.084728 | CAMERON SANDEFUR | ADDRESS REDACTED | | | BTC 0.00118775791068691<br>ETH 0.206326469971387<br>GUSD 0.951116946100295 | | GUSD 0.00946533828715493 |
| 3.1.084729 | CAMERON SANDERS | ADDRESS REDACTED | | | BTC 0.000003777226895226<br>DOT 0.0340054042105095<br>ETH 0.000145181128303364 | | |
| 3.1.084730 | CAMERON SARNER | ADDRESS REDACTED | | | BTC 0.00613155231128757 | | |
| 3.1.084731 | CAMERON SAUNDERS | ADDRESS REDACTED | | | BTC 0.000000701549450798<br>ETH 0.0302516973357779 | BTC 0.00000000473424519 | |
| 3.1.084732 | CAMERON SAVOURY | ADDRESS REDACTED | | | XRP 0.179623605517951 | | |
| 3.1.084733 | CAMERON SCALES | ADDRESS REDACTED | | | BTC 0.0376051841500799<br>ETH 0.454005765059579<br>LTC 2.24901075332322 | | |
| 3.1.084734 | CAMERON SCHERLE | ADDRESS REDACTED | | | MATIC 0.0423065466649022 | | |
| 3.1.084735 | CAMERON SCHOER | ADDRESS REDACTED | | | BTC 0.000001567256387945<br>CEL 0.00857543167812385<br>ETH 0.000009852676815433<br>MCDAI 0.334637719809022<br>USDC 121.840886682714 | | |
| 3.1.084736 | CAMERON SCHOLL | ADDRESS REDACTED | | | CEL 0.121829707279557<br>LINK 1.19258487 | | |
| 3.1.084737 | CAMERON SCHORG | ADDRESS REDACTED | | | CEL 1.0010300909889 | | |
| 3.1.084738 | CAMERON SCHULZ | ADDRESS REDACTED | | | BTC 0.00224052101508837<br>DOT 0.000065072103639747<br>ETH 0.000000045987909291<br>USDC 0.446521122496962 | DOT 0.0693918904118931<br>ETH 0.000082969839323803 | |
| 3.1.084739 | CAMERON SCOTT | ADDRESS REDACTED | | | CEL 1.07569794124594 | | |
| 3.1.084740 | CAMERON SENESE | ADDRESS REDACTED | | | BTC 0.506630028248135<br>ETH 14.6969972322745<br>LINK 251.934219628873 | | |
| 3.1.084741 | CAMERON SENETHAVYSOUK | ADDRESS REDACTED | | | BTC 0.00126756324266102<br>MATIC 2.38413514172535 | | |
| 3.1.084742 | CAMERON SERVICE | ADDRESS REDACTED | | | BTC 0.00000000943036332<br>CEL 224.28557671607<br>ETH 6.89417499726804<br>USDT ERC20 151.206086541467 | | |
| 3.1.084743 | CAMERON SHEARER | ADDRESS REDACTED | | | ADA 1.10579602063664<br>BTC 0.00090952193252818<br>CEL 0.773755439493908<br>DOT 0.169805007321558<br>ETH 0.000544983728734329<br>MATIC 2.55751009969287 | | |
| 3.1.084744 | CAMERON SHELTON | ADDRESS REDACTED | | | USDT ERC20 19.123661840446 | | |
| 3.1.084745 | CAMERON SHELTON | ADDRESS REDACTED | | | USDC 101.227270163477 | MATIC 15.245 | |
| 3.1.084746 | CAMERON SHEPHERD | ADDRESS REDACTED | | | BTC 0.00206444428113185<br>ETH 1.6544991061605<br>SGB 20.0198152264193<br>XRP 130.957404425491 | | |
| 3.1.084747 | CAMERON SHERWIN | ADDRESS REDACTED | | | BTC 0.827302487737939<br>CEL 0.309117178278829<br>ETH 2.05882358508588<br>SOL 5.07682600990342<br>USDC 11.5958803535736<br>XRP 931.271067704495 | | |
| 3.1.084748 | CAMERON SHEYA | ADDRESS REDACTED | | | BTC 0.000023343943375632 | | |
| 3.1.084749 | CAMERON SHINER | ADDRESS REDACTED | | | BTC 0.00606248859346305<br>MATIC 347.226402021746<br>USDC 512.316762091481<br>XLM 26.5525330749837 | | |
| 3.1.084750 | CAMERON SHOWMAN | ADDRESS REDACTED | | | BTC 0.000029849290281838<br>XLM 0.00829128416720147 | | |
| 3.1.084751 | CAMERON SINGLETON | ADDRESS REDACTED | | | CEL 1.0625150036925<br>SGB 64.895749605961<br>XRP 433.715566609308 | | |
| 3.1.084752 | CAMERON SMITH | ADDRESS REDACTED | | | ETH 0.00109741009119299 | | |
| 3.1.084753 | CAMERON SMITH | ADDRESS REDACTED | | | BTC 1.276057998 | | |
| 3.1.084754 | CAMERON SMITH | ADDRESS REDACTED | | | SGB 733.294244190287<br>XRP 10080.3935341461 | | |
| 3.1.084755 | CAMERON SMITH | ADDRESS REDACTED | | | BTC 0.00162608758699007 | | |
| 3.1.084756 | CAMERON SMITH | ADDRESS REDACTED | | | ETH 0.000058850178280768 | | |
| 3.1.084757 | CAMERON SMITH | ADDRESS REDACTED | | | BTC 0.00105031922558494 | | |
| 3.1.084758 | CAMERON SMITHSON | ADDRESS REDACTED | | | BTC 0.000154203719642429<br>CEL 1.50187216391498<br>DOT 41.3965771134112<br>ETH 0.00131760704466305<br>MATIC 56.957529002865 | | |
| 3.1.084759 | CAMERON SORENSEN | ADDRESS REDACTED | | | CEL 1.07969855691957 | | |
| 3.1.084760 | CAMERON SOWDEN | ADDRESS REDACTED | | | BTC 0.00119381889277418<br>MATIC 0.899783963158234 | | |
| 3.1.084761 | CAMERON SPELDEWINDE | ADDRESS REDACTED | | | BTC 0.00108748757302318<br>CEL 4.43408124431582 | | |
| 3.1.084762 | CAMERON SPENCER | ADDRESS REDACTED | | | BTC 0.00227049275543919<br>ETH 3.27389050192301 | | |
| 3.1.084763 | CAMERON SPENCER | ADDRESS REDACTED | | | BTC 0.00434490303771765<br>USDC 1094.31964755724 | | |
| 3.1.084764 | CAMERON SPRAGUE | ADDRESS REDACTED | | | ADA 263.05796683154<br>BTC 0.00357562057785431<br>ETH 0.0727143199964421<br>MATIC 0.145224423134559<br>SNX 73.2137405061846 | | |
| 3.1.084765 | CAMERON ST LEGER | ADDRESS REDACTED | | | BTC 0.000696357189728084<br>CEL 1.2567029146926<br>USDT ERC20 43.7121862858234 | | |
| 3.1.084766 | CAMERON STANLEY BUKSA | ADDRESS REDACTED | | | BTC 0.000031981865028204<br>CEL 3.66201398891844<br>USDC 6.22607940192286 | | |
| 3.1.084767 | CAMERON STECKI | ADDRESS REDACTED | | | BTC 0.000608262784444057<br>CEL 1.50892811871045<br>ETH 0.0350603247099233<br>USDC 0.0110207053309655 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.084768 | CAMERON STEIJN | ADDRESS REDACTED | | | DOT 62.8181073750664<br>XRP 745.274452 | | |
| 3.1.084769 | CAMERON STEPHENS | ADDRESS REDACTED | | | ADA 62.6036559449446<br>BTC 0.0128279534827726 | | |
| 3.1.084770 | CAMERON STEVENS | ADDRESS REDACTED | | | ADA 0.00243795765618782<br>CEL 0.682623733142045<br>ETH 0.0124152055035193<br>XRP 0.00184233171187701 | | |
| 3.1.084771 | CAMERON STEWART | ADDRESS REDACTED | | | BCH 0.000090658988869527<br>USDC 0.0683001079715298 | | |
| 3.1.084772 | CAMERON STICKEL | ADDRESS REDACTED | | | USDC 1039.48195967705 | | |
| 3.1.084773 | CAMERON STIVENS | ADDRESS REDACTED | | | BTC 0.000000793632203138<br>LINK 0.0420393027755692<br>MATIC 0.721773329201855 | | |
| 3.1.084774 | CAMERON STRAW | ADDRESS REDACTED | | | BTC 0.00006419436513621 | BTC 0.101614320343016 | |
| 3.1.084775 | CAMERON STUART | ADDRESS REDACTED | | | CEL 1.51802518123583<br>MCDAI 1.48794622722744<br>SGB 0.296236727996387<br>XLM 0.00759431998431553<br>XRP 1.99933331038417 | | |
| 3.1.084776 | CAMERON SUMRELL | ADDRESS REDACTED | | | BTC 0.000020495330764838<br>COMP 0.0000248285597904949<br>ETH 0.000368250914279005<br>MATIC 0.00344186608715056<br>USDC 0.730902573764819<br>XLM 0.0256550702876723 | | |
| 3.1.084777 | CAMERON SUOZZI | ADDRESS REDACTED | | | BTC 0.00155603752017558<br>MATIC 9.97642857705639 | | |
| 3.1.084778 | CAMERON SUTTIE | ADDRESS REDACTED | | | BNB 1.25138056734846<br>BTC 0.00113079168355683<br>CEL 4.21721964502191<br>ETH 2.14742953606559<br>LTC 2.34314036 | | |
| 3.1.084779 | CAMERON TAYLOR | ADDRESS REDACTED | | | BTC 0.000122746994274661 | | |
| 3.1.084780 | CAMERON TEO | ADDRESS REDACTED | | | BTC 0.173935642252663<br>CEL 0.083640003732309 | | |
| 3.1.084781 | CAMERON TERRY | ADDRESS REDACTED | | | BTC 0.000005302790526849<br>LTC 0.00000318387292191499<br>PAX 0.172504168990969<br>USDC 0.0107981112893728 | | |
| 3.1.084782 | CAMERON THOLLAUG | ADDRESS REDACTED | | | BTC 0.0153542834364945<br>ETH 1.4466894763065 | | |
| 3.1.084783 | CAMERON THOMAS JOHNSON | ADDRESS REDACTED | | | ADA 7161.50442102815<br>BAT 2521.78649092983<br>BTC 1.57482819966871<br>CEL 131.072612368311<br>ETH 8.05675531832523<br>LINK 288.219407673737<br>MATIC 6997.24345624729<br>SOL 251.461875552325<br>SUSHI 99.3039063567646<br>USDC 65501.416382242 | USDC 62.86 | |
| 3.1.084784 | CAMERON THOMPSON | ADDRESS REDACTED | | | CEL 25.3536811517908 | | |
| 3.1.084785 | CAMERON THOMPSON | ADDRESS REDACTED | | | CEL 1.06634370201595 | | |
| 3.1.084786 | CAMERON THORPE | ADDRESS REDACTED | | | CEL 1.210817725832<br>DOT 0.000000000068180111<br>LINK 5.51232204239235 | | |
| 3.1.084787 | CAMERON TIBBLIN | ADDRESS REDACTED | | | ADA 94.2203860991975<br>BTC 0.00812675703314069<br>DOT 8.42093269385833<br>ETH 0.268500133679611<br>SOL 1.61631438952443<br>USDC 0.369972218335916 | SOL 6.25712<br>USDC 0.0288600938509327 | |
| 3.1.084788 | CAMERON TICE | ADDRESS REDACTED | | | ADA 103.151076912328<br>BTC 0.00154387326820093<br>MCDAI 239.676408180319<br>SNX 53.6876958124419<br>SUSHI 10.3185077589794<br>UNI 4.06585803740125<br>USDC 38.7321304006616 | | |
| 3.1.084789 | CAMERON TIELL | ADDRESS REDACTED | | | BTC 0.0996849866410578<br>CEL 4233.92132111345<br>ETH 1.06442543970816<br>LTC 1.1678852699907<br>MATIC 90.4980796677627<br>SNX 77.2076193814312<br>USDT ERC20 523.479518495508<br>XLM 3110.75225717413 | | |
| 3.1.084790 | CAMERON TIERNO | ADDRESS REDACTED | | | SGB 22.1757644589413<br>XRP 0.000000955027363662 | | |
| 3.1.084791 | CAMERON TINKER | ADDRESS REDACTED | | | BCH 0.000493861971428904<br>BTC 0.00805777496160314<br>ETH 0.000324088396122457<br>USDC 0.435966144012245 | | |
| 3.1.084792 | CAMERON TOLLAND | ADDRESS REDACTED | | | BTC 0.000000655760527341<br>CEL 1.68208583610149<br>ETH 0.000432837444737342<br>XLM 2134.65930243773<br>XRP 14404.18898382 | | |
| 3.1.084793 | CAMERON TOOHEY | ADDRESS REDACTED | | | BTC 0.0174610803666917<br>CEL 30.6149684808017<br>DOT 4.70942297787606<br>ETH 0.18904076<br>LTC 0.64273168<br>MATIC 105.002241462444 | | |
| 3.1.084794 | CAMERON TREECE | ADDRESS REDACTED | | | AAVE 0.000012880641345881<br>ADA 1.88828017932032<br>BAT 0.00326824698559881<br>BCH 0.000012108067657497<br>BTC 0.000393671155572478<br>EOS 0.000407544250879766<br>ETH 0.000000487733378661<br>KNC 0.00220144598166935<br>LINK 0.000011185267596602<br>LTC 0.000007802346348012<br>MATIC 0.266945343195752<br>OMG 0.00113528776057552<br>SGB 815.247536121269<br>SNX 0.00133220853071579<br>UNI 0.000012060937989295<br>USDC 18.6491324575572<br>XLM 0.000641047243188639<br>XRP 0.00489837285826458<br>ZRX 0.00355681643813171 | KNC 0.00671140939597315 | |
| 3.1.084795 | CAMERON TREECE | ADDRESS REDACTED | | | BTC 0.00218903430520842<br>ETH 1.21852336519715 | | |
| 3.1.084796 | CAMERON TUDHOPE | ADDRESS REDACTED | | | BTC 0.0182557021954095 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.084797 | CAMERON TULL | ADDRESS REDACTED | | | BTC 0.951684540512684<br>DOT 108.979504355976<br>ETH 7.64196559088794<br>LINK 66.112881579051 | | |
| 3.1.084798 | CAMERON TURNER | ADDRESS REDACTED | | | BTC 0.0232347601492638<br>ETH 0.923010046728404<br>USDC 26231.9156171226 | | |
| 3.1.084799 | CAMERON TURNEY | ADDRESS REDACTED | | | BTC 0.000031926164105601<br>ETH 0.000000000668895822<br>SOL 0.00872972521617205<br>USDC 0.000240987663985696 | BTC 0.000000824331456633<br>ETH 0.0218496377376884<br>LUNC 0.0286692204197056<br>SOL 0.000080473445123359<br>USDC 0.000000297092156067 | |
| 3.1.084800 | CAMERON VACEK | ADDRESS REDACTED | | | BTC 0.00109142765467916<br>USDC 18.1941038510761 | USDC 1 | |
| 3.1.084801 | CAMERON VAEA | ADDRESS REDACTED | | | BTC 0.0000697591633288079<br>CEL 3.31134846337353<br>ETH 0.000162091360494739 | | |
| 3.1.084802 | CAMERON VALENTINE | ADDRESS REDACTED | | | ADA 0.177827726090288<br>BNB 0.000823031475140823<br>BTC 0.000000156944216472 | | |
| 3.1.084803 | CAMERON VANDERMEERSCH | ADDRESS REDACTED | | | BTC 0.00779057651715545<br>CEL 9.61367876350489<br>ETH 0.0764331991886213 | | |
| 3.1.084804 | CAMERON VANWOUDENBERG | ADDRESS REDACTED | | | CEL 53.7321581884439<br>SNX 305.398621372926<br>USDC 0.000000761139197693 | | |
| 3.1.084805 | CAMERON VAUGHAN | ADDRESS REDACTED | | | BTC 0.196454742635209<br>PAX 22.3113218292628<br>TUSD 15.9402615870881<br>USDC 42.4054740163075 | | |
| 3.1.084806 | CAMERON VAUGHAN | ADDRESS REDACTED | | | ETH 0.0319680872626889<br>USDC 97.5287311072751 | | |
| 3.1.084807 | CAMERON VEATCH | ADDRESS REDACTED | | | BTC 0.000009966468301963<br>DASH 0.000399550482102936<br>ETC 0.00880190139927161<br>SGB 30.399522644589<br>SNX 11.2819321359739<br>XRP 0.000000553669674385 | BTC 0.000000005849510643<br>DASH 2.14805907898514<br>SGB 40.01 | |
| 3.1.084808 | CAMERON WADDILL | ADDRESS REDACTED | | | BTC 0.000000093491445196 | | |
| 3.1.084809 | CAMERON WALKER | ADDRESS REDACTED | | | BTC 0.000005526527634566<br>ETH 0.000028661282954683<br>XRP 0.00264251182937478 | | |
| 3.1.084810 | CAMERON WALLACE | ADDRESS REDACTED | | | BTC 0.000000799024541063 | | |
| 3.1.084811 | CAMERON WALLS | ADDRESS REDACTED | | | ADA 402.767528551666<br>BTC 0.00106273374634425<br>CEL 93.0728151708095<br>ETC 2.99346693<br>ETH 1.1372<br>LTC 10.79914965 | | |
| 3.1.084812 | CAMERON WANKE | ADDRESS REDACTED | | | COMP 0.0298458583675898<br>MATIC 1.22977851503789<br>SOL 1.12595016451717<br>XLM 32.3988264205045 | | |
| 3.1.084813 | CAMERON WARNER | ADDRESS REDACTED | | | MCDAI 87.6250202298756<br>USDC 316.838939836587 | | |
| 3.1.084814 | CAMERON WASILEWSKY | ADDRESS REDACTED | | | BTC 0.000590156288792905<br>CEL 96.080190781195<br>DOT 0.032964554549494<br>ETH 0.00302784061994978<br>XRP 0.266115039889201 | | |
| 3.1.084815 | CAMERON WATSON | ADDRESS REDACTED | | | BTC 0.000005882768353016<br>CEL 0.00310910148757063<br>ETH 1.31028677694605<br>MATIC 0.0255312408499866<br>SGB 3.81486791342629 | | |
| 3.1.084816 | CAMERON WEAVER | ADDRESS REDACTED | | | BTC 0.0212134988411689<br>ETH 1.12574048883802<br>USDC 1035.09480291453 | | |
| 3.1.084817 | CAMERON WEBB | ADDRESS REDACTED | | | AAVE 13.7059213685695<br>ADA 4482.68876456836<br>BTC 1.04052058090211<br>DOT 52.4524785943273<br>ETH 19.9450044770273<br>MANA 10548.9944791998<br>MATIC 6669.93544116826<br>SNX 709.320226109223<br>SUSHI 192.536993159143<br>UNI 199.931010684049<br>XLM 11894.9783917007 | | |
| 3.1.084818 | CAMERON WEBB | ADDRESS REDACTED | | | BTC 0.000000648434152614<br>ETH 0.000030633309945405<br>USDC 0.165242177802169 | | |
| 3.1.084819 | CAMERON WEINHOLD | ADDRESS REDACTED | | | ADA 0.0475741680084772<br>BTC 0.000001989458944506<br>ETH 0.000113181393778882<br>USDT ERC20 0.200464981925064<br>XRP 745.624995 | | |
| 3.1.084820 | CAMERON WEST | ADDRESS REDACTED | | | BTC 0.00136656666896209<br>ETH 1.07863392238461<br>LTC 1.04806196719501<br>XRP 192.516238321068 | | |
| 3.1.084821 | CAMERON WHITMORE | ADDRESS REDACTED | | | BTC 0.000001941124782761 | | |
| 3.1.084822 | CAMERON WHITNEY | ADDRESS REDACTED | | | ADA 285.371725253516<br>BTC 0.00662017656789029<br>CEL 77.8869091303046<br>ETH 0.235429609379715<br>USDC 597.903073828201 | | |
| 3.1.084823 | CAMERON WILD | ADDRESS REDACTED | | | BTC 0.000760816463197123<br>CEL 0.010073458165832 | | |
| 3.1.084824 | CAMERON WILEY | ADDRESS REDACTED | | | BTC 0.00131051040583453<br>ETH 0.00113989288890006<br>USDC 1731.68041265021<br>ZEC 0.00820384486664671 | | |
| 3.1.084825 | CAMERON WILLIAMS | ADDRESS REDACTED | | | BTC 0.000002575518153162<br>USDC 0.00160308872061336 | | |
| 3.1.084826 | CAMERON WILLIAMS | ADDRESS REDACTED | | | BTC 0.00102279532363777<br>ETH 0.0104388099107082 | | |
| 3.1.084827 | CAMERON WILLIAMSON | ADDRESS REDACTED | | | BTC 0.000563821047975633<br>MCDAI 32.164216798634<br>ZEC 2.18755609901956 | | |
| 3.1.084828 | CAMERON WINDROSS | ADDRESS REDACTED | | | BTC 0.000211261802608871<br>CEL 1042.74540861899<br>DOT 0.000000297717757621999<br>ETH 0.024695789149172<br>USDC 13.3830976228071<br>USDT ERC20 3.43210695492687 | | |
| 3.1.084829 | CAMERON WLODARCZYK | ADDRESS REDACTED | | | BTC 0.00990218400904539<br>ETH 2.83036345484614<br>SOL 169.150704537027<br>USDC 0.258970187689697 | BTC 0.001<br>ETH 0.00657458<br>USDC 1551.888228 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.084830 | CAMERON WOLFF | ADDRESS REDACTED | | | ETH 0.000051379829344472 | | |
| 3.1.084831 | CAMERON WONG | ADDRESS REDACTED | | | BTC 0.000036009908706588<br>CEL 0.0642327985117633<br>DOT 0.0271306171164935<br>ETH 0.000644961802819287<br>USDT ERC20 237.608649678883 | | |
| 3.1.084832 | CAMERON WOOD | ADDRESS REDACTED | | | BTC 0.419812930624704<br>COMP 0.00704696641641109<br>ETH 10.4605035332195<br>LINK 0.00199094725231823<br>MATIC 1019.45440424641<br>SGB 46.3840581818423<br>SNX 0.0341940766767653<br>USDC 0.0355802292005041<br>XRP 303.41618029516 | | |
| 3.1.084833 | CAMERON WOODFORD | ADDRESS REDACTED | | | BTC 0.00437412466197215<br>USDC 0.0578208004004257<br>XLM 28.4907197164307 | | |
| 3.1.084834 | CAMERON WOODMAN | ADDRESS REDACTED | | | ADA 2537.90628229078<br>BAT 0.510268876456595<br>MATIC 4173.14888989993 | | |
| 3.1.084835 | CAMERON WOOLSTENHULME | ADDRESS REDACTED | | | BTC 0.000002109465252715<br>USDT ERC20 0.797326428051216 | | |
| 3.1.084836 | CAMERON YAKE | ADDRESS REDACTED | | | BTC 0.0181282503<br>CEL 265.133000686268<br>ETH 0.06607<br>USDC 5045.995389 | | |
| 3.1.084837 | CAMERON YAN | ADDRESS REDACTED | | | BCH 0.6299<br>BNB 0.00232930562183479<br>BTC 0.000050243414419797<br>CEL 41.8875767658406<br>LINK 0.00175969409270684<br>USDC 2.11443803203935 | | |
| 3.1.084838 | CAMERON YOUNG | ADDRESS REDACTED | | | ADA 50.5405976502282<br>BTC 0.0152338700931915 | BTC 0.00107172 | |
| 3.1.084839 | CAMERON YOUNGBLOOD | ADDRESS REDACTED | | | USDC 44.1004840887208 | | |
| 3.1.084840 | CAMERON ZICK | ADDRESS REDACTED | | | AAVE 0.00693312612277282<br>AVAX 0.000668814715123837<br>BTC 0.000256080305450798<br>ETH 0.739263328038387<br>LTC 2.12700279661663<br>MATIC 2470.34643533625<br>USDT ERC20 0.00144775761272915<br>XLM 0.565427297550913 | AAVE 0.000050940083718513<br>USDC 13.905 | |
| 3.1.084841 | CAMERON-JORDON EUGENE | ADDRESS REDACTED | | | MATIC 118.170502232115 | | |
| 3.1.084842 | CAMEY DRAKE | ADDRESS REDACTED | | | ADA 705.828204818459<br>BTC 0.257850329893145<br>XLM 3143.68137208293 | | |
| 3.1.084843 | CAMI ANDERSON | ADDRESS REDACTED | | | BTC 0.000000573358875334<br>CEL 0.000143524329103821 | | |
| 3.1.084844 | CAMI BLANCO | ADDRESS REDACTED | | | BTC 0.000000323368815696<br>MCDAI 0.397008049204689 | | |
| 3.1.084845 | CAMI ELIAS | ADDRESS REDACTED | | | BTC 0.172070873519134 | | |
| 3.1.084846 | CAMI MORELLO | ADDRESS REDACTED | | | ADA 0.0164157686008752<br>BTC 0.00828321023469187<br>USDC 0.475944678996786 | ADA 0.000007129456225066<br>BTC 0.00249128 | |
| 3.1.084847 | CAMI MUÑOZ RIVEROS | ADDRESS REDACTED | | | BTC 0.013118581654599<br>CEL 26.7990703636102<br>USDC 0.000000630656196103 | | |
| 3.1.084848 | CAMI ULCH | ADDRESS REDACTED | | | CEL 1.07524041301584 | | |
| 3.1.084849 | CAMIE ROSE LEVIN | ADDRESS REDACTED | | | BTC 1.00020380057753<br>USDC 87888.4662052486 | | |
| 3.1.084850 | CAMIEL BEUGEL | ADDRESS REDACTED | | | ADA 0.0638406309329537<br>AVAX 0.0148372373530748<br>BTC 0.000001120479976752<br>DOT 0.046644573704739<br>ETH 0.00133538631725241<br>LUNC 14.7950888521369<br>MATIC 1.32815424784147<br>USDC 0.333631545690985<br>USDT ERC20 0.07375243431431 | | |
| 3.1.084851 | CAMIEL HEINEN | ADDRESS REDACTED | | | BTC 0.00108705344124838 | | |
| 3.1.084852 | CAMIEL PESCH | ADDRESS REDACTED | | | BTC 0.00455829226224548<br>CEL 4.83787496942102 | | |
| 3.1.084853 | CAMIEL SIJPKENS | ADDRESS REDACTED | | | BTC 0.000018459146145642 | | |
| 3.1.084854 | CAMIEL VOS | ADDRESS REDACTED | | | BNB 1.00205401301751<br>BTC 0.0380496717165179<br>CEL 10.9163830463547<br>DOT 1.92474817727157<br>XRP 1000 | | |
| 3.1.084855 | CAMIKA UNDERWOOD | ADDRESS REDACTED | | | BTC 0.00650394315390212<br>SNX 15.4815274426062 | | |
| 3.1.084856 | CAMIL FARAH SAMAHA | ADDRESS REDACTED | | | BTC 0.000000317323328 41<br>CEL 19.7285656022026<br>ETH 0.00000291259886754<br>USDC 37208.4765364358 | BTC 0.000034404950314889<br>ETH 0.00000059978161197<br>USDC 9.426 | |
| 3.1.084857 | CAMIL KOESSLER | ADDRESS REDACTED | | | BTC 0.000003037305169438<br>ETH 0.00000123740795538 1<br>USDT ERC20 2.10929647399968 | | |
| 3.1.084858 | CAMIL MIKOLAJCZACK | ADDRESS REDACTED | | | BTC 0.000000727280277494<br>USDT ERC20 0.307554026692474 | | |
| 3.1.084859 | CAMILA ABRAHAM | ADDRESS REDACTED | | | BTC 0.0237532386846246<br>CEL 3.79701050255806<br>ETH 0.320541126800976<br>LINK 5.59582744513804<br>USDC 0.154650109474508<br>USDT ERC20 2.3488829599503 | | |
| 3.1.084860 | CAMILA ABUIN | ADDRESS REDACTED | | | BTC 0.00116234392286446 | | |
| 3.1.084861 | CAMILA ADAES | ADDRESS REDACTED | | | BTC 0.000000003004053784<br>CEL 0.182233238264144 | | |
| 3.1.084862 | CAMILA AGOSTINA MEDINA SILVA | ADDRESS REDACTED | | | BTC 0.000000829767033957<br>USDC 0.364101822041122 | | |
| 3.1.084863 | CAMILA AGUILERA | ADDRESS REDACTED | | | BTC 0.000000037535 15279<br>CEL 1.65662110784504 | | |
| 3.1.084864 | CAMILA ALBARRACIN | ADDRESS REDACTED | | | BTC 0.000000826854286771<br>LTC 0.00104821849428534 | | |
| 3.1.084865 | CAMILA ARANGO | ADDRESS REDACTED | | | BTC 0.0711288456271055 | | |
| 3.1.084866 | CAMILA AYELEN SCARPA SANDOVAL | ADDRESS REDACTED | | | BTC 0.00164718947484395<br>CEL 1.58765810882814<br>USDC 400 | | |
| 3.1.084867 | CAMILA BAZANI LORENZON | ADDRESS REDACTED | | | BTC 0.032644554820636<br>TGBP 430.557640176495 | | |
| 3.1.084868 | CAMILA BELEN GHIDINI | ADDRESS REDACTED | | | BTC 0.000001422059914172<br>USDT ERC20 0.377705347435128 | | |
| 3.1.084869 | CAMILA BELEN MERKIN | ADDRESS REDACTED | | | BTC 0.000000081697376339<br>USDT ERC20 0.00222961817056312 | | |
| 3.1.084870 | CAMILA BELEN RUIZ | ADDRESS REDACTED | | | BTC 0.000000009417416604<br>CEL 0.823015465182829 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.084871 | CAMILA BENENATI | ADDRESS REDACTED | | | BTC 0.00000022098955778<br>MCDAI 0.125401280823119<br>USDT ERC20 0.50177529112111 | | |
| 3.1.084872 | CAMILA BOFFELLI | ADDRESS REDACTED | | | BTC 0.001049409923813<br>CEL 1.00188647865828<br>MCDAI 0.995273969454843 | | |
| 3.1.084873 | CAMILA BOURLOT | ADDRESS REDACTED | | | BTC 0.00135533937990275<br>BUSD 0.190236662090507<br>CEL 0.434025226693432 | | |
| 3.1.084874 | CAMILA BRAHM | ADDRESS REDACTED | | | BNB 0.000000003514768783<br>BTC 0.100195140847644<br>CEL 0.000243674412076112<br>ETH 2.37641961501044<br>USDC 0.000000711888087489 | | |
| 3.1.084875 | CAMILA BRUNETTA | ADDRESS REDACTED | | | BTC 0.0000000585984813<br>CEL 1.64072634062404 | | |
| 3.1.084876 | CAMILA BURNE | ADDRESS REDACTED | | | BTC 0.000382830236023439<br>CEL 108.34521103778<br>USDC 2513.90755148543 | | |
| 3.1.084877 | CAMILA BUSTOS | ADDRESS REDACTED | | | CEL 0.00180901943997151<br>XLM 1.1176 | | |
| 3.1.084878 | CAMILA CABALLERO | ADDRESS REDACTED | | | BTC 0.000001902484818721<br>USDC 1.04559794465681 | | |
| 3.1.084879 | CAMILA CAJEAO | ADDRESS REDACTED | | | BTC 0.00121948576862439<br>CEL 0.339316747165128 | | |
| 3.1.084880 | CAMILA CALVI | ADDRESS REDACTED | | | BTC 0.0000000046744487<br>CEL 0.218357363656271 | | |
| 3.1.084881 | CAMILA CAÑADA DE LA ZERDA | ADDRESS REDACTED | | | BTC 0.000000625978340161<br>USDT ERC20 0.736925278541679 | | |
| 3.1.084882 | CAMILA CARVALHO | ADDRESS REDACTED | | | BTC 0.0033549501987473<br>CEL 0.963959345996013 | | |
| 3.1.084883 | CAMILA CASTERAN | ADDRESS REDACTED | | | BTC 0.000009498143610903 | | |
| 3.1.084884 | CAMILA CECCOLI | ADDRESS REDACTED | | | BTC 0.0000000408409625249999<br>USDT ERC20 0.682357439459558 | | |
| 3.1.084885 | CAMILA CERIMELE MARIETAN | ADDRESS REDACTED | | | BTC 0.000001716214506815<br>ETH 0.00152498929347564 | | |
| 3.1.084886 | CAMILA CERQUEIRA | ADDRESS REDACTED | | | BTC 0.000000394873452873<br>USDT ERC20 0.398785693789421 | | |
| 3.1.084887 | CAMILA CHAGAS | ADDRESS REDACTED | | | BTC 0.000000011958853569<br>CEL 1.0959911200779<br>USDC 0.0222684857430834 | | |
| 3.1.084888 | CAMILA CHAGAS | ADDRESS REDACTED | | | BTC 0.000001011424599217<br>CEL 1.06397466644011<br>USDC 0.294777342487296 | | |
| 3.1.084889 | CAMILA CIFARELLI | ADDRESS REDACTED | | | BTC 0.000015625391702968<br>USDT ERC20 1.10650479203251 | | |
| 3.1.084890 | CAMILA CLEMENTS | ADDRESS REDACTED | | | BTC 0.000001589944281423<br>ETH 0.000137057045656027 | | |
| 3.1.084891 | CAMILA CORTINA | ADDRESS REDACTED | | | BTC 0.00131077836841119<br>USDT ERC20 453.260307781811 | | |
| 3.1.084892 | CAMILA CORTINAS | ADDRESS REDACTED | | | BTC 0.00133212333911867<br>MCDAI 1.20854786843906 | | |
| 3.1.084893 | CAMILA CORVALAN | ADDRESS REDACTED | | | BTC 0.000000000772731513<br>CEL 0.384306209214784 | | |
| 3.1.084894 | CAMILA CRISTIANE VITTI DE BARROS | ADDRESS REDACTED | | | BTC 0.000012647597572776<br>CEL 0.124995558328344 | | |
| 3.1.084895 | CAMILA DA SILVA MACIEL | ADDRESS REDACTED | | | CEL 3.37631045449434<br>DOT 6.0196584324416<br>ETH 0.0638292765993752<br>LTC 0.339707932198566 | | |
| 3.1.084896 | CAMILA DIAZ | ADDRESS REDACTED | | | BTC 0.000001163676995191 | | |
| 3.1.084897 | CAMILA FERNANDEZ | ADDRESS REDACTED | | | ADA 0.23209593219042<br>BTC 0.000021082304930624 | | |
| 3.1.084898 | CAMILA FIROS | ADDRESS REDACTED | | | BTC 0.000001360934735492<br>USDT ERC20 0.486395313714454 | | |
| 3.1.084899 | CAMILA FLORES HERRERA | ADDRESS REDACTED | | | CEL 0.0122120193762247 | | |
| 3.1.084900 | CAMILA FONTANA | ADDRESS REDACTED | | | BTC 0.00213607480784714 | | |
| 3.1.084901 | CAMILA FRISCO | ADDRESS REDACTED | | | BTC 0.000016217887314777 | | |
| 3.1.084902 | CAMILA GABRIELA PINTO TORRES | ADDRESS REDACTED | | | BTC 0.0188369470613898<br>CEL 0.0408212501931441<br>DOGE 150.89257552<br>DOT 2.89301634264602<br>ETH 0.0968146351269861<br>MATIC 22.3999536484277<br>XLM 160.332015618255<br>XRP 83.0592997133492 | | |
| 3.1.084903 | CAMILA GONZALEZ | ADDRESS REDACTED | | | BNB 1.81800408564049<br>BTC 0.000910329993201885<br>CEL 0.7744445738888 | | |
| 3.1.084904 | CAMILA GONZALEZ CASADO | ADDRESS REDACTED | | | ADA 255.534351145038<br>BTC 0.00102281808899775<br>CEL 6.99752018961222<br>USDT ERC20 0.000000122701235842 | | |
| 3.1.084905 | CAMILA GOTUZZO BARRIOS | ADDRESS REDACTED | | | BTC 0.000000007973872184<br>CEL 1.06604563334623 | | |
| 3.1.084906 | CAMILA GUIMARAES LATORRE | ADDRESS REDACTED | | | BTC 0.4732908987<br>ETH 3.24096481635991<br>USDC 272.412819894185 | | |
| 3.1.084907 | CAMILA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000000006130129987<br>XRP 0.277647201717975 | | |
| 3.1.084908 | CAMILA IBACACHE | ADDRESS REDACTED | | | BTC 0.0615391006671933<br>DOT 3.47233589587227<br>ETH 0.511702482161828<br>LTC 0.151777504024936<br>XLM 19.9805872825141 | | |
| 3.1.084909 | CAMILA IBAR | ADDRESS REDACTED | | | BTC 0.0271198486214258 | | |
| 3.1.084910 | CAMILA IBARROLA | ADDRESS REDACTED | | | BTC 0.000000267637161484<br>LTC 0.00110334953437319 | | |
| 3.1.084911 | CAMILA INSAUSTI | ADDRESS REDACTED | | | BTC 0.000004300103269676 | | |
| 3.1.084912 | CAMILA JARAMILLO | ADDRESS REDACTED | | | BTC 0.000002096892680827<br>CEL 0.000050091515639966<br>SNX 0.0158320480599614<br>USDC 0.34551165625775<br>USDT ERC20 0.184690616541875<br>XLM 0.0454940455790414 | | |
| 3.1.084913 | CAMILA KRICAS | ADDRESS REDACTED | | | BTC 0.000004279316309245<br>MCDAI 0.0961731036305014 | | |
| 3.1.084914 | CAMILA LAILA SABA | ADDRESS REDACTED | | | BTC 0.00169501930058576<br>USDC 422.37177338236 | | |
| 3.1.084915 | CAMILA LEYBA | ADDRESS REDACTED | | | ADA 0.178505714871997<br>BTC 0.000000885389695457<br>LTC 0.0018339083384762<br>USDT ERC20 0.372442917631148 | | |
| 3.1.084916 | CAMILA LILA ALVES DA COSTA | ADDRESS REDACTED | | | BTC 0.0156558931107541<br>CEL 0.219562262666326<br>DOT 41.5326652843135<br>USDT ERC20 0.715071193107134 | | |
| 3.1.084917 | CAMILA LOBO GONZALEZ | ADDRESS REDACTED | | | BTC 0.00001058013655296 | | |
| 3.1.084918 | CAMILA LOPEZ SANTIAGO | ADDRESS REDACTED | | | BTC 0.000001243028020623<br>USDT ERC20 0.829335237743012 | | |

**Schedule F-1**

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.084919 | CAMILA LUCIA O'REILLY | ADDRESS REDACTED | | | BTC 0.00784250927507384<br>COMP 0.402144029631372 | | |
| 3.1.084920 | CAMILA MAGGIONI | ADDRESS REDACTED | | | BTC 0.0592254209622794<br>CEL 6.29391569928558<br>ETH 0.185329640515176 | | |
| 3.1.084921 | CAMILA MANCIPE | ADDRESS REDACTED | | | BTC 0.00053802962273654<br>MATIC 757.069190766984<br>SNX 682.723980380163 | | |
| 3.1.084922 | CAMILA MARCIPAR | ADDRESS REDACTED | | | ADA 217.187119101176<br>BTC 0.0000053758021025<br>MCDAI 227.170093563278<br>USDT ERC20 269.818378782748 | | |
| 3.1.084923 | CAMILA MEDINA | ADDRESS REDACTED | | | BTC 0.00135642881882989<br>USDC 0.0000007133917872 | | |
| 3.1.084924 | CAMILA MELLA | ADDRESS REDACTED | | | BTC 0.000000004752826245<br>CEL 0.101007599111204 | | |
| 3.1.084925 | CAMILA MENESES | ADDRESS REDACTED | | | BTC 0.0095<br>CEL 8.06070906416966<br>XRP 17.0360680737793 | | |
| 3.1.084926 | CAMILA MORA | ADDRESS REDACTED | | | AAVE 0.000170996759185178<br>BCH 0.000023926000095903<br>BTC 0.000000673232811793<br>CEL 0.037535567376228<br>DASH 0.0000625210950003609<br>EOS 2.3913688651577<br>ETC 0.000560343686884425<br>ETH 0.000017622193558884<br>LINK 0.00552917465979572<br>LTC 0.000070155840516244<br>MATIC 0.200282979496973<br>OMG 0.00310277071489409<br>PAXG 0.0000178764446074899<br>SGB 0.0097646996968748<br>SNX 0.0153054975412347<br>UNI 0.000579658074135711<br>USDC 0.0684575552171171<br>USDT ERC20 0.0679071520783575<br>XLM 0.309444419002582<br>XRP 0.0638747017809424<br>ZEC 0.113238596269819 | | |
| 3.1.084927 | CAMILA MORALES | ADDRESS REDACTED | | | BTC 0.0009198380223140933<br>USDT ERC20 433.504817607924 | | |
| 3.1.084928 | CAMILA MORALES RIVAS | ADDRESS REDACTED | | | BTC 0.000001624127401318<br>USDT ERC20 0.933175805040301 | | |
| 3.1.084929 | CAMILA MUSCIA | ADDRESS REDACTED | | | BTC 0.0011547798547055<br>MCDAI 233.190804285326 | | |
| 3.1.084930 | CAMILA NAIR HORTA LOPEZ | ADDRESS REDACTED | | | BTC 0.000000306777415996 | | |
| 3.1.084931 | CAMILA NOELIA LEDESMA | ADDRESS REDACTED | | | BNB 0.0013113476739333<br>BTC 0.000000310136315735<br>CEL 0.947372275928123<br>ETH 0.00148243157627369 | | |
| 3.1.084932 | CAMILA OLMEDO GENNARO | ADDRESS REDACTED | | | CEL 0.0344152152228339 | | |
| 3.1.084933 | CAMILA OPAZO | ADDRESS REDACTED | | | BCH 4.15887812685474<br>BTC 0.000811419585192894<br>CEL 37.3887095825712<br>LINK 75.5058230758824 | | |
| 3.1.084934 | CAMILA ORAINDI | ADDRESS REDACTED | | | BTC 0.00115534735557053<br>CEL 1.33919823523558 | | |
| 3.1.084935 | CAMILA PACHECO | ADDRESS REDACTED | | | BNB 0.000225066691206227<br>CEL 0.00438494843206595<br>ETH 0.000002787909023968<br>USDT ERC20 0.157552402256895 | | |
| 3.1.084936 | CAMILA PADILLA | ADDRESS REDACTED | | | BTC 0.000000354995503266<br>USDT ERC20 0.689978260323246 | | |
| 3.1.084937 | CAMILA PAOLA DIAZ | ADDRESS REDACTED | | | BTC 0.000002102260043058<br>USDC 0.646759425163813 | | |
| 3.1.084938 | CAMILA PERES | ADDRESS REDACTED | | | BUSD 40<br>CEL 4.05827110991835 | | |
| 3.1.084939 | CAMILA PEREYRA | ADDRESS REDACTED | | | BNB 0.00360763864673124<br>BTC 0.000827773454960846 | | |
| 3.1.084940 | CAMILA PETERS-QUAYLE | ADDRESS REDACTED | | | BTC 0.0863877142929687<br>CEL 43.7974597837716<br>ETH 3.0369327216055 | | |
| 3.1.084941 | CAMILA ROCIO GEBERT SCHERER | ADDRESS REDACTED | | | BTC 0.00109176352768195<br>ETH 0.00183778870149218<br>USDC 1.38373586494881 | | |
| 3.1.084942 | CAMILA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000229999307997829<br>USDC 0.69960968461969 | BTC 0.000000009859384066<br>USDC 0.00334025106453277 | |
| 3.1.084943 | CAMILA RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.000008897780688829<br>USDC 1.82259772377445 | | |
| 3.1.084944 | CAMILA ROMANO | ADDRESS REDACTED | | | BTC 0.000000007557852267<br>BUSD 0.739837118218662 | | |
| 3.1.084945 | CAMILA RUIZ | ADDRESS REDACTED | | | BTC 0.000000002804714628<br>BUSD 0.32880905710464<br>CEL 0.0105691247100688 | | |
| 3.1.084946 | CAMILA RUIZ PALERMO | ADDRESS REDACTED | | | ETH 0.0407759537377522 | | |
| 3.1.084947 | CAMILA SAAVEDRA | ADDRESS REDACTED | | | BTC 0.000001147097253951<br>BUSD 0.340086023409644 | | |
| 3.1.084948 | CAMILA SAAVEDRA NAZAL | ADDRESS REDACTED | | | BTC 0.220736124949897<br>ETH 0.123365914847229<br>SNX 38.0346933759847<br>TUSD 2.28234216943304 | | |
| 3.1.084949 | CAMILA SANTO | ADDRESS REDACTED | | | BTC 0.00425461900492991 | | |
| 3.1.084950 | CAMILA SARACO | ADDRESS REDACTED | | | USDC 0.533964895074463 | | |
| 3.1.084951 | CAMILA SARAIVA FREIRE | ADDRESS REDACTED | | | CEL 238.913239352523<br>MCDAI 70<br>PAX 1144.367054<br>USDC 1480.404548<br>USDT ERC20 153.779793 | | |
| 3.1.084952 | CAMILA SARATE | ADDRESS REDACTED | | | BTC 0.000000508576594025<br>USDT ERC20 0.218529100620643 | | |
| 3.1.084953 | CAMILA SOFIA LANNES | ADDRESS REDACTED | | | BTC 0.0157477339005631<br>CEL 6.01569045397905 | | |
| 3.1.084954 | CAMILA SOUZA DE QUEIROZ | ADDRESS REDACTED | | | ETH 0.000000259422959198 | | |
| 3.1.084955 | CAMILA SUAREZ | ADDRESS REDACTED | | | BTC 0.000000909205730991<br>USDC 0.510658602750512 | | |
| 3.1.084956 | CAMILA TEVEZ | ADDRESS REDACTED | | | BTC 0.000004541062267112 | | |
| 3.1.084957 | CAMILA TORRES | ADDRESS REDACTED | | | BTC 0.000002801903640579<br>USDT ERC20 0.512268272518656 | | |
| 3.1.084958 | CAMILA TURRI | ADDRESS REDACTED | | | BTC 0.000000001658430197<br>CEL 0.00267115804152547<br>USDT ERC20 0.942322271990078 | | |
| 3.1.084959 | CAMILA VEKSLUND | ADDRESS REDACTED | | | BTC 0.000006727710632499<br>CEL 0.0583646399553195<br>DOT 0.00618916207017501<br>ETH 0.000158441481620179<br>MATIC 1.15479662203441<br>USDC 53.1337960998549<br>USDT ERC20 0.632914837064498 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.084960 | CAMILA VELARDE PORTUGAL | ADDRESS REDACTED | | | BTC 0.000624094259219944<br>USDT ERC20 128.393290625978 | | |
| 3.1.084961 | CAMILA VENANCIO DE QUEIROZ | ADDRESS REDACTED | | | CEL 0.000882790219033011<br>ETH 0.000000959159201802 | | |
| 3.1.084962 | CAMILA VENIALGO | ADDRESS REDACTED | | | BTC 0.000000066601221792<br>CEL 2.71173695025568 | | |
| 3.1.084963 | CAMILA VICTORIA DALCEGGIO | ADDRESS REDACTED | | | BTC 0.000000199032148186<br>BUSD 0.689421136580427 | | |
| 3.1.084964 | CAMILA VIDAL | ADDRESS REDACTED | | | ADA 0.155566978317853<br>BTC 0.0944238621339291<br>CEL 50.5048610628952<br>ETH 0.300613204163558<br>LINK 0.000006543599426038<br>SNX 0.0111076526880286<br>USDC 0.393115952433597 | | |
| 3.1.084965 | CAMILA VUKSANOVICH | ADDRESS REDACTED | | | BTC 0.000001250469120131<br>USDT ERC20 1.08748138248783 | | |
| 3.1.084966 | CAMILA ZAPATA | ADDRESS REDACTED | | | BTC 0.00258981965437679<br>USDT ERC20 0.615071130952381 | | |
| 3.1.084967 | CAMILA ZENTNER | ADDRESS REDACTED | | | BTC 0.00242906144074864<br>USDC 1315.5282534735 | | |
| 3.1.084968 | CAMILA ZULEMA CARHUÉ SÁNCHEZ | ADDRESS REDACTED | | | BNB 0.000203884750259409<br>BTC 0.000000577076006118<br>MCDAI 0.0105660381757967<br>USDT ERC20 0.0340133581905661<br>XLM 0.326946234319855 | | |
| 3.1.084969 | CAMIL-ALEXANDRU MISU | ADDRESS REDACTED | | | BTC 0.00106130019017286<br>DOT 0.0170536597620032<br>ETH 0.0756391654432924<br>SNX 6.00839591819064<br>USDT ERC20 0.119238995424364 | | |
| 3.1.084970 | CAMILE BAÑEZ | ADDRESS REDACTED | | | BTC 0.000007299664766122 | | |
| 3.1.084971 | CAMILE COLAS | ADDRESS REDACTED | | | AAVE 0.000852025438160962<br>ADA 747.760770848401<br>BTC 0.0886975493788313<br>DOT 4.19989610402921<br>ETH 0.209169862170728<br>LINK 3.44918152298544<br>MATIC 290.746306557042 | AAVE 0.68487446953138 | |
| 3.1.084972 | CAMILE SAID EDDINE | ADDRESS REDACTED | | | CEL 0.485349913482842<br>DOT 0.995049770150244<br>MATIC 0.0852153996925849<br>USDT ERC20 0.0888898868388828 | | |
| 3.1.084973 | CAMILE WEGRZYNOVSKI | ADDRESS REDACTED | | | BTC 0.000000006737767765<br>CEL 0.211150678269905 | | |
| 3.1.084974 | CAMILIO SARDINHA | ADDRESS REDACTED | | | ADA 1041.58876863244<br>BCH 0.000000001171539909<br>BTC 13.6467515151218<br>CEL 703.368748914281<br>DASH 8.03867007099032<br>DOT 94.3697370861604<br>EOS 0.142425420679702<br>ETC 1.11876315242197<br>ETH 42.4920464393645<br>LINK 15.934037540824<br>LUNC 2.04167027957621<br>SGB 813.716488205445<br>USDC 0.808563727976347<br>USDT ERC20 11.5326419690444<br>XRP 61.5216755146292<br>ZRX 154.850261071753 | | |
| 3.1.084975 | CAMILLA ARISTIZABAL | ADDRESS REDACTED | | | BTC 0.00121677519014087<br>DASH 2.6560918558214<br>ETH 1.63992891657028 | | |
| 3.1.084976 | CAMILLA BANT | ADDRESS REDACTED | | | BTC 0.000021445080562772<br>CEL 0.0617747592187302<br>ETH 0.000575730090147555 | | |
| 3.1.084977 | CAMILLA BAZZARELLA | ADDRESS REDACTED | | | BAT 12.2637514532965<br>BTC 0.15172375338308<br>DOT 31.4454179671521<br>LINK 41.295248776285 | | |
| 3.1.084978 | CAMILLA BELTON | ADDRESS REDACTED | | | BTC 0.00146325048230506<br>CEL 821.932208318934 | | |
| 3.1.084979 | CAMILLA BERTOLI | ADDRESS REDACTED | | | ADA 231.036873084507<br>BNB 0.84772142681697<br>BTC 0.00294083612147195<br>CEL 120.029270314155<br>USDT ERC20 202.915668 | | |
| 3.1.084980 | CAMILLA BLICHERT | ADDRESS REDACTED | | | BTC 0.135869242514477<br>CEL 0.0117823137362458 | | |
| 3.1.084981 | CAMILLA BOGLIOLO | ADDRESS REDACTED | | | BTC 0.00035627<br>CEL 1.62644039699988<br>DOT 2.5531327629 | | |
| 3.1.084982 | CAMILLA BÜRGE | ADDRESS REDACTED | | | BTC 0.480435593058329<br>CEL 989.910185580694<br>ETH 4.71071634<br>USDC 486.186407994461 | | |
| 3.1.084983 | CAMILLA CABLE | ADDRESS REDACTED | | | BTC 0.297453048693204<br>XRP 7714.80854781095 | | |
| 3.1.084984 | CAMILLA CAVALIERI | ADDRESS REDACTED | | | BTC 0.000010311646153722 | | |
| 3.1.084985 | CAMILLA CORBO | ADDRESS REDACTED | | | BTC 0.000000001384228694<br>CEL 0.393763846264628 | | |
| 3.1.084986 | CAMILLA CUOGHI | ADDRESS REDACTED | | | BNB 0.0011338114405197<br>BTC 0.000004170682891418<br>BUSD 0.54825032065129<br>USDT ERC20 248.668891607246 | | |
| 3.1.084987 | CAMILLA DE VILLIERS | ADDRESS REDACTED | | | BTC 0.695042954469193<br>CEL 84.421010625345 | | |
| 3.1.084988 | CAMILLA FELICJANCIK | ADDRESS REDACTED | | | BTC 0.000001799503223469<br>ETH 0.445483443814408<br>USDC 0.799886859258045 | | |
| 3.1.084989 | CAMILLA FOSCHI | ADDRESS REDACTED | | | CEL 9.16394757391402<br>ETH 0.210506138677472 | | |
| 3.1.084990 | CAMILLA FRASER | ADDRESS REDACTED | | | BTC 0.000573673636881087<br>USDC 0.72727108614857 | | |
| 3.1.084991 | CAMILLA FREDERIKSEN | ADDRESS REDACTED | | | CEL 254.875237207106 | | |
| 3.1.084992 | CAMILLA GIULIANI | ADDRESS REDACTED | | | BTC 0.00321297030766412<br>BUSD 0.0917385715660747 | | |
| 3.1.084993 | CAMILLA GUNDLEV | ADDRESS REDACTED | | | BTC 0.0160410011823339 | | |
| 3.1.084994 | CAMILLA JANE VIVI CONSTANCE-CHURCHER | ADDRESS REDACTED | | | AAVE 1.04770532419334<br>BTC 0.00178067211759287<br>CEL 0.00710948657052896<br>ETH 0.000467033627267152<br>SGB 59.4834110854563<br>USDC 2.74313994013476<br>XRP 389.104146767847 | | |
| 3.1.084995 | CAMILLA KRONMANN | ADDRESS REDACTED | | | BTC 0.000001184409526108<br>CEL 0.0243889623903863<br>ETH 0.000149180983231139<br>XRP 0.0346020428706756 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.084996 | CAMILLA MACK | ADDRESS REDACTED | | | ADA 5428.294246009<br>BTC 0.968946999154561<br>CEL 1024.50823701059<br>ETH 9.21926687683022<br>LINK 39.220440862843<br>USDT ERC20 25060.032669 | | |
| 3.1.084997 | CAMILLA MALTA | ADDRESS REDACTED | | | BTC 0.000001332593640505<br>CEL 1.06138066726641<br>USDC 0.333311399807521<br>USDT ERC20 0.349898333737868 | | |
| 3.1.084998 | CAMILLA MANZANO-BANKS | ADDRESS REDACTED | | | ETH 0.160421453516241 | | |
| 3.1.084999 | CAMILLA MARIA HAUSHERR | ADDRESS REDACTED | | | BTC 0.00400079862196118 | | |
| 3.1.085000 | CAMILLA MEDINA | ADDRESS REDACTED | | | BTC 0.00437444621828193 | | |
| 3.1.085001 | CAMILLA MINUTOLA | ADDRESS REDACTED | | | BTC 0.00410628089647758<br>ETH 0.000149678885655327 | | |
| 3.1.085002 | CAMILLA MØLLER | ADDRESS REDACTED | | | BTC 0.00000068273969546<br>CEL 11.615761752088<br>USDC 410 | | |
| 3.1.085003 | CAMILLA MORSØ CHRISTIANSEN | ADDRESS REDACTED | | | CEL 0.140716187644986<br>ETH 0.0201412343459143<br>USDC 57.6871145698625 | | |
| 3.1.085004 | CAMILLA NIELSEN | ADDRESS REDACTED | | | BTC 0.00536079<br>CEL 5.72279475817497<br>XRP 55.52 | | |
| 3.1.085005 | CAMILLA NISSEN | ADDRESS REDACTED | | | BTC 0.000528695441254896<br>CEL 3.99074336558181<br>ETH 0.133712106876387<br>MCDAI 70 | | |
| 3.1.085006 | CAMILLA PABIJAN | ADDRESS REDACTED | | | ADA 0.153433367571087<br>BTC 0.000000002851985679<br>CEL 3.60797569863625 | | |
| 3.1.085007 | CAMILLA PAIGE COOK | ADDRESS REDACTED | | | | ETH 0.0104447755516741 | |
| 3.1.085008 | CAMILLA PARISI | ADDRESS REDACTED | | | AAVE 0.0844781294734415<br>BTC 0.92237281911091<br>ETH 11.8183229135147<br>MATIC 292.147876660376<br>USDT ERC20 247.117164598855 | | |
| 3.1.085009 | CAMILLA PATRIKSSON | ADDRESS REDACTED | | | BTC 0.0124132015383<br>ETH 0.147450571304888<br>USDC 506.94850373805 | | |
| 3.1.085010 | CAMILLA PINI | ADDRESS REDACTED | | | BTC 0.000000610613464275<br>ETH 0.000088918435552055 | | |
| 3.1.085011 | CAMILLA POTZ | ADDRESS REDACTED | | | BTC 0.00215153733537792 | | |
| 3.1.085012 | CAMILLA SAFFIOTI | ADDRESS REDACTED | | | BTC 0.00000900851448193999<br>CEL 0.398942009841618 | | |
| 3.1.085013 | CAMILLA SAMPAIO | ADDRESS REDACTED | | | BTC 0.000000021793937439<br>CEL 1.00118871698013<br>USDC 0.0471932291666667 | | |
| 3.1.085014 | CAMILLA SAMPAIO | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.085015 | CAMILLA SAMPAIO | ADDRESS REDACTED | | | CEL 1.00005254864486<br>USDC 0.00103905478395062 | | |
| 3.1.085016 | CAMILLA SAMPAIO | ADDRESS REDACTED | | | BTC 0.00000000147235264<br>CEL 1 | | |
| 3.1.085017 | CAMILLA SARAH CHERRY | ADDRESS REDACTED | | | ADA 2.12432407938646<br>BNB 1.03131288402469<br>BTC 0.000276972910127536<br>CEL 6.08672320173009<br>DOT 0.351761651845005<br>MATIC 5.85327277133774<br>USDT ERC20 6.56912676108722 | | |
| 3.1.085018 | CAMILLA SKOVLUND HANSEN | ADDRESS REDACTED | | | ETH 0.001498523926767 | | |
| 3.1.085019 | CAMILLA SOLVANG | ADDRESS REDACTED | | | BTC 0.2746122027<br>ETH 0.764318643182785<br>USDT ERC20 1.92878472409965 | | |
| 3.1.085020 | CAMILLA SØRENSEN | ADDRESS REDACTED | | | BNB 0.000000546568071521<br>BTC 0.000000001738420223<br>CEL 36.3904383718875<br>USDC 239.984313 | | |
| 3.1.085021 | CAMILLA STANDING | ADDRESS REDACTED | | | CEL 4.18094969884335<br>LTC 0.13847<br>SGB 107.141749728366<br>XRP 346.065559628001 | | |
| 3.1.085022 | CAMILLA STANDING | ADDRESS REDACTED | | | CEL 1.07674889595589 | | |
| 3.1.085023 | CAMILLA STRANDBYGAARD | ADDRESS REDACTED | | | BTC 0.000001233932662647<br>CEL 0.0602380907628479<br>ETH 0.000507553145403608<br>XLM 0.000000038554767628<br>XRP 0.000000935564335317 | | |
| 3.1.085024 | CAMILLA SUGIARTA | ADDRESS REDACTED | | | BTC 0.0144437511025159<br>CEL 0.00129568484466775<br>ETH 0.303955823764875 | | |
| 3.1.085025 | CAMILLA TAMO | ADDRESS REDACTED | | | BTC 0.274673604872673 | | |
| 3.1.085026 | CAMILLA THIEMER | ADDRESS REDACTED | | | BTC 0.000000176542761031<br>XRP 0.151483507189115 | | |
| 3.1.085027 | CAMILLA THÖRN | ADDRESS REDACTED | | | BTC 0.000000004351712307<br>CEL 0.0285620115537471 | | |
| 3.1.085028 | CAMILLA TOSI | ADDRESS REDACTED | | | BTC 0.00159243445866225<br>BUSD 355<br>CEL 7.70998290856073 | | |
| 3.1.085029 | CAMILLA VILLENDRUP | ADDRESS REDACTED | | | BTC 0.00101665277241211<br>CEL 103.7173282104 | | |
| 3.1.085030 | CAMILLA YOUNG | ADDRESS REDACTED | | | BTC 0.000026742205067958<br>CEL 1.67220873231581<br>DASH 0.00175258591607422<br>DOT 0.00169166621771391<br>ETH 0.000176007389993948<br>LINK 0.00384433790906519<br>XRP 115.068190435558 | | |
| 3.1.085031 | CAMILLE ARDARY | ADDRESS REDACTED | | | BTC 0.122426064181077 | | |
| 3.1.085032 | CAMILLE ATTLE | ADDRESS REDACTED | | | BAT 0.252464975322064<br>BTC 0.000001031555596588 | | |
| 3.1.085033 | CAMILLE BALUSTRE | ADDRESS REDACTED | | | ADA 60<br>CEL 0.917914507482092 | | |
| 3.1.085034 | CAMILLE BANNAY | ADDRESS REDACTED | | | BTC 0.00140547922516858<br>ETH 0.118330548831021 | | |
| 3.1.085035 | CAMILLE BLANC | ADDRESS REDACTED | | | CEL 1.01047083333333<br>USDC 0.00000007450274202 | | |
| 3.1.085036 | CAMILLE BOURDIER | ADDRESS REDACTED | | | BTC 0.000481837986306999<br>CEL 1.14661436724669<br>DOT 4.72246267894095<br>ETH 0.581646492328205 | | |
| 3.1.085037 | CAMILLE BOUTTIAU | ADDRESS REDACTED | | | BTC 0.137514750749873<br>SOL 0.397413168274398 | | |
| 3.1.085038 | CAMILLE BROWN | ADDRESS REDACTED | | | BTC 0.00125471027491294<br>GUSD 418.010622048479 | | |
| 3.1.085039 | CAMILLE CANCE | ADDRESS REDACTED | | | BNB 0.00101844191915402<br>BTC 0.000013868710237721 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.085040 | CAMILLE CLARKE-SMTH | ADDRESS REDACTED | | | AAVE 0.00119863219969301<br>ADA 101.065404603289<br>BAT 0.0463634546926471<br>BCH 0.000254769606464397<br>BTC 1.02314205887947<br>CEL 103.375991727504<br>DOGE 1000.44887958727<br>DOT 10.233705022376<br>ETH 0.000006604605011413<br>LINK 0.00096982083223834<br>LTC 0.00345791573837329<br>MANA 0.0131044242090902<br>MATIC 105.876215437158<br>USDC 0.107654265860607<br>XLM 0.0438090748922575<br>XRP 1000.00000033564<br>XTZ 103.365139125545 | BTC 0.00371748 | |
| 3.1.085041 | CAMILLE CLINTON | ADDRESS REDACTED | | | CEL 0.0632167510974597 | | |
| 3.1.085042 | CAMILLE COUVILLION | ADDRESS REDACTED | | | BTC 0.0109970782281331 | | |
| 3.1.085043 | CAMILLE CRAWFORD | ADDRESS REDACTED | | | ADA 261.065571944149<br>BTC 0.0114872045687118<br>DOT 2.90336211286606<br>ETH 0.176821758981111<br>LTC 0.498351921442758<br>MATIC 201.060645201319<br>SGB 13.5692568395868<br>SNX 8.78748729525433<br>USDC 10.1895882042925 | | ADA 49.5 |
| 3.1.085044 | CAMILLE CREUSEN | ADDRESS REDACTED | | | BTC 0.000000006947351032<br>CEL 3.52228548086742<br>ETH 0.00095681172358839<br>XLM 0.000000067011501049 | | |
| 3.1.085045 | CAMILLE DARTOIS | ADDRESS REDACTED | | | BTC 0.000481490524588243<br>CEL 4.82456415357102<br>MCDAI 40 | | |
| 3.1.085046 | CAMILLE DAVID GAETAN TRIHAN | ADDRESS REDACTED | | | ADA 245.131395<br>BTC 0.00327823<br>CEL 3.4889123924249<br>DOT 4.77875912<br>ETH 0.0337807 | | |
| 3.1.085047 | CAMILLE DELMEZ | ADDRESS REDACTED | | | BTC 0.000003647473008627<br>CEL 0.398967774538895<br>XLM 0.0668603346335705<br>XRP 0.126902567908791 | | |
| 3.1.085048 | CAMILLE DESMOTREUX | ADDRESS REDACTED | | | BTC 0.000006577042504794<br>ETH 0.000065589627906964<br>PAXG 0.000019388754065928 | | |
| 3.1.085049 | CAMILLE DOMINIQUE JEAN MARIE DAVID | ADDRESS REDACTED | | | BNB 1.02172778349269<br>BTC 0.00170772367930526 | | |
| 3.1.085050 | CAMILLE DUCKETT | ADDRESS REDACTED | | | BAT 0.0701548467626307<br>BTC 0.000169367278099741<br>EOS 0.0104516728943538<br>ETH 0.00122545453616<br>LINK 0.153683203580781<br>LTC 0.001246478207952<br>SGB 62.3735184992695<br>XLM 0.0795787501530634<br>XRP 0.270481001103498 | | |
| 3.1.085051 | CAMILLE DUGAND | ADDRESS REDACTED | | | CEL 0.0863201908099036 | | |
| 3.1.085052 | CAMILLE DUPERREAULT | ADDRESS REDACTED | | | BTC 0.00147495<br>CEL 38.0700973375916<br>ETH 0.112504549560026 | | |
| 3.1.085053 | CAMILLE DYAN REECE | ADDRESS REDACTED | | | | BTC 0.00011732<br>MATIC 3.98649048 | |
| 3.1.085054 | CAMILLE GARCIA | ADDRESS REDACTED | | | ADA 0.213089790519602<br>BTC 0.000838464301409804 | | |
| 3.1.085055 | CAMILLE GAUCI | ADDRESS REDACTED | | | BTC 0.000569559897782372<br>CEL 202.468048316941 | | |
| 3.1.085056 | CAMILLE GAUMOND | ADDRESS REDACTED | | | BTC 0.0194937912325123<br>ETH 0.875876679691271 | | |
| 3.1.085057 | CAMILLE GEOFFRAY | ADDRESS REDACTED | | | BTC 0.04682964<br>CEL 278.467037380726<br>ETH 0.235553082359875 | | |
| 3.1.085058 | CAMILLE GONZALEZ | ADDRESS REDACTED | | | CEL 58.0105116598328<br>MATIC 1230 | | |
| 3.1.085059 | CAMILLE GOUEZ | ADDRESS REDACTED | | | BTC 0.00114786764431578<br>USDC 402.719233962644 | | |
| 3.1.085060 | CAMILLE HABER | ADDRESS REDACTED | | | CEL 0.482925505628847 | | |
| 3.1.085061 | CAMILLE HAILINH DOAN | ADDRESS REDACTED | | | | BTC 0.00164203612479474<br>ETH 0.13881177 | |
| 3.1.085062 | CAMILLE HARRIS | ADDRESS REDACTED | | | BNT 0.0380214171062464<br>BTC 0.000010169665121928<br>CEL 20.9538133612432<br>ETH 0.000002582191493532<br>UST 7536.304789<br>XLM 5101.31093250438<br>ZRX 0.0358236531298288 | | |
| 3.1.085063 | CAMILLE HAUTEFAYE | ADDRESS REDACTED | | | BTC 0.000069380595200657<br>BUSD 0.759696102047436 | | |
| 3.1.085064 | CAMILLE HEBERT | ADDRESS REDACTED | | | COMP 0.00109558462899122<br>MATIC 4.59733416869746 | | MATIC 3121.02335673691 |
| 3.1.085065 | CAMILLE HENRY | ADDRESS REDACTED | | | BTC 0.000000005928300692<br>CEL 0.0723763911969646 | | |
| 3.1.085066 | CAMILLE HOLMAN | ADDRESS REDACTED | | | ETH 0.00750698140562714 | | |
| 3.1.085067 | CAMILLE HOUEE | ADDRESS REDACTED | | | ADA 0.228637422296873<br>BTC 0.000002263381115524<br>LINK 0.00641708567456707<br>LTC 0.00150289801626921 | | |
| 3.1.085068 | CAMILLE HUOT | ADDRESS REDACTED | | | BTC 0.254832535407974<br>CEL 0.0234886681991162<br>ETH 0.000005184905891602<br>USDT ERC20 10.4919181690796 | | |
| 3.1.085069 | CAMILLE J BOSHIER | ADDRESS REDACTED | | | ADA 224.65584654141<br>BTC 0.00387147441819252<br>ETH 0.121029681309555<br>SGB 133.400304669801 | | |
| 3.1.085070 | CAMILLE JEAN-MARIE ALBERT LUIJCKX | ADDRESS REDACTED | | | ADA 108.179723<br>BTC 0.0095388755351513<br>CEL 12.8368585575427<br>ETH 0.0676639045533475<br>XRP 321.401016520978 | | |
| 3.1.085071 | CAMILLE JULIEN | ADDRESS REDACTED | | | CEL 0.00907839843348009<br>ETH 0.0000974894003310059<br>SNX 0.015983438381989<br>XLM 0.197093378442079 | | |
| 3.1.085072 | CAMILLE KANG | ADDRESS REDACTED | | | BTC 0.000878619647126895<br>CEL 0.179594369642746<br>ETH 0.00904061235562883 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.085073 | CAMILLE KENNEY | ADDRESS REDACTED | | | BTC 0.129765959749607<br>COMP 1.85997158590857<br>ETH 1.33642602078541<br>MATIC 3867.78377215063<br>MCDAI 0.376857822395485<br>SGB 29.2760235637077<br>SNX 6.11435322746861<br>UNI 28.3394941368453<br>XRP 191.504837057124 | | |
| 3.1.085074 | CAMILLE KIKUDJI | ADDRESS REDACTED | | | BTC 0.0205213182211305 | | |
| 3.1.085075 | CAMILLE KILLPACK | ADDRESS REDACTED | | | BTC 0.000148614369431986<br>CEL 1.15116892753898<br>DASH 5.7231350798163<br>EOS 22.3392893465917<br>ETH 0.00280100735462114<br>LTC 0.0176181210821088<br>SGB 268.516638246163<br>SNX 0.833289580938423<br>USDC 0.00493789073695185<br>XLM 0.996427820965382<br>XRP 0.000000113390473257<br>ZRX 0.285587798549179 | BTC 0.126161370458238<br>SNX 294.024923799961 | |
| 3.1.085076 | CAMILLE LABRECQUE | ADDRESS REDACTED | | | BTC 0.000014715353841449 | | BTC 0.0130043985813212 |
| 3.1.085077 | CAMILLE LAM | ADDRESS REDACTED | | | BTC 0.000014070920451127<br>CEL 1.11989750568288<br>MCDAI 0.0103012135715478<br>USDT ERC20 0.0365419763405088 | | |
| 3.1.085078 | CAMILLE LAMBERT | ADDRESS REDACTED | | | BTC 0.00174864304807515 | | |
| 3.1.085079 | CAMILLE LEGOUX | ADDRESS REDACTED | | | BTC 0.00267084332222747<br>ETH 0.206607260790503 | | |
| 3.1.085080 | CAMILLE LEHERICEY | ADDRESS REDACTED | | | BTC 0.000002032437163551<br>CEL 0.748579410882866 | | |
| 3.1.085081 | CAMILLE LESCALLIEZ | ADDRESS REDACTED | | | BTC 0.00000165234603851699<br>ETH 0.000083135598493746 | | |
| 3.1.085082 | CAMILLE LETOURNEL | ADDRESS REDACTED | | | ADA 53.4539614999833<br>BTC 0.00109245081635381<br>BUSD 209.356499646836<br>MATIC 186.562228196001 | | |
| 3.1.085083 | CAMILLE LIM | ADDRESS REDACTED | | | BTC 0.010383686474283<br>ETH 0.00120878407806745 | | |
| 3.1.085084 | CAMILLE LUMIDAO | ADDRESS REDACTED | | | BTC 0.00170167741084189<br>COMP 0.0132999375250417<br>ETH 0.122405114337776<br>USDC 229.252098717572<br>XLM 28.1216641463612 | | |
| 3.1.085085 | CAMILLE MAÏ TRAN MANH SUNG | ADDRESS REDACTED | | | ADA 666.382399307078<br>BTC 0.0355999355202481<br>LTC 5.81630380265665 | | |
| 3.1.085086 | CAMILLE MAIDAT | ADDRESS REDACTED | | | BCH 0.000570133394375839<br>BTC 0.000000007790685888<br>CEL 3.48985908961363<br>DASH 0.0000000064519557<br>EOS 0.0010625540879132<br>ETC 0.000020661771724282<br>LTC 0.000895309938048279<br>USDC 0.000000668829526485 | | |
| 3.1.085087 | CAMILLE MANCEAU | ADDRESS REDACTED | | | CEL 0.00675234193558156 | | |
| 3.1.085088 | CAMILLE MARAFIGA | ADDRESS REDACTED | | | BTC 0.000000064942665013<br>CEL 1.09634565861328<br>TUSD 0.139066725435154 | | |
| 3.1.085089 | CAMILLE MARAFIGA | ADDRESS REDACTED | | | BTC 0.000001867216355121<br>CEL 1.06369456399298<br>USDC 0.540631042123866 | | |
| 3.1.085090 | CAMILLE MCARDLE-HANKIN | ADDRESS REDACTED | | | BTC 0.20113974369106<br>ETH 0.359553518055148 | | |
| 3.1.085091 | CAMILLE MCGHEE | ADDRESS REDACTED | | | AAVE 0.00007837660609216<br>BTC 0.000003336173574031<br>COMP 0.0443823183474742<br>ETH 0.000103191336248741<br>LINK 0.000466766486957052<br>LTC 0.23584814834291<br>MANA 131.479746988313<br>SNX 0.00572376381407615<br>UNI 1.59681776288976<br>XLM 104.943572513624<br>XRP 68.5523417185596 | | |
| 3.1.085092 | CAMILLE MICAULT | ADDRESS REDACTED | | | BTC 0.000000002006733592<br>CEL 33.3558007411418<br>ETH 0.5<br>USDT ERC20 0.000000017975029077 | | |
| 3.1.085093 | CAMILLE MICHAUDEL | ADDRESS REDACTED | | | BTC 0.0126729377346191<br>CEL 991.876185659435 | | |
| 3.1.085094 | CAMILLE MICHEL | ADDRESS REDACTED | | | BTC 0.00895323<br>CEL 18.1849210874395<br>ETH 0.160130816622 | | |
| 3.1.085095 | CAMILLE MICHELLE GONZALEZ EDRALIN | ADDRESS REDACTED | | | | BTC 0.00167764610141994<br>ETH 0.57509 | |
| 3.1.085096 | CAMILLE NAVAS | ADDRESS REDACTED | | | BTC 0.000000006586572047<br>CEL 56.8234979181788<br>DOT 21.6347278258604<br>ETH 0.000997545859396913 | | |
| 3.1.085097 | CAMILLE NOGUEIRA DA SILVA | ADDRESS REDACTED | | | CEL 0.00175748176177717<br>ETH 0.000000192388228927 | | |
| 3.1.085098 | CAMILLE ORTEGA | ADDRESS REDACTED | | | CEL 11.9975704700577<br>USDC 199.994713 | | |
| 3.1.085099 | CAMILLE ORTIZ WEALES | ADDRESS REDACTED | | | ADA 160.173864111155<br>BTC 0.000793095164536378<br>ETH 0.0394133720710571 | | |
| 3.1.085100 | CAMILLE PASCAL AVRIL | ADDRESS REDACTED | | | CEL 58.0850966225851 | | |
| 3.1.085101 | CAMILLE PLACÉ | ADDRESS REDACTED | | | BTC 0.000002853318010566<br>CEL 1.24677080200087<br>ETH 0.000072815168441009<br>USDC 1.33657906405923 | | |
| 3.1.085102 | CAMILLE QUESADA | ADDRESS REDACTED | | | BTC 0.00026755461653319<br>CEL 0.597932029441307<br>ETH 0.000331051325676883<br>LTC 1.03205471608433<br>XLM 90.8799151363743 | | |
| 3.1.085103 | CAMILLE R BERGSTROM | ADDRESS REDACTED | | | | SNX 8.158604 | |
| 3.1.085104 | CAMILLE RACOUET | ADDRESS REDACTED | | | BNB 0.398968425862015<br>BTC 0.0187343189359408<br>DOT 10.6855171216839<br>ETH 0.112959239190896 | | |
| 3.1.085105 | CAMILLE REYNES | ADDRESS REDACTED | | | BNB 0.00160742419986726<br>BTC 0.000000963368262661<br>XRP 0.149040248881567 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.085106 | CAMILLE SALTER | ADDRESS REDACTED | | | BAT 109.91077959596<br>BTC 0.000915523998369576<br>CEL 1.02292024819879<br>DASH 1.23965057900095<br>ETH 0.0944679853221438<br>LTC 1.34767211390206<br>MATIC 283.067453078761<br>SNX 5.15283339366051<br>USDC 0.112395232306016<br>XLM 139.806711582535 | | |
| 3.1.085107 | CAMILLE SAVARY | ADDRESS REDACTED | | | BTC 0.0000918887235850879<br>CEL 1.15631815050648<br>ETH 0.00000985490306219<br>LTC 0.0085264750494192 | | |
| 3.1.085108 | CAMILLE SCHARWATT | ADDRESS REDACTED | | | BTC 0.000090417315256915<br>ETH 0.000855832907648635 | | |
| 3.1.085109 | CAMILLE SEBASTIAN | ADDRESS REDACTED | | | BTC 0.00378754011615372<br>USDC 0.506161436351112 | | |
| 3.1.085110 | CAMILLE SHARONI | ADDRESS REDACTED | | | BTC 0.000002737742462604 | | |
| 3.1.085111 | CAMILLE SIMON | ADDRESS REDACTED | | | BTC 0.000000168858712546<br>ETH 0.000141194215121793 | | |
| 3.1.085112 | CAMILLE SMYTHE | ADDRESS REDACTED | | | BTC 0.0171696615374059<br>DOT 0.0189970405181201<br>ETH 0.157136064204239<br>GUSD 160.900198296592<br>USDC 270.383786294621 | | GUSD 100 |
| 3.1.085113 | CAMILLE TISSERAND | ADDRESS REDACTED | | | BTC 0.0010580156007601<br>USDC 440.549535307034 | | |
| 3.1.085114 | CAMILLE TRINSSOUTROP | ADDRESS REDACTED | | | LTC 0.000106602421992463 | | |
| 3.1.085115 | CAMILLE VALEYE | ADDRESS REDACTED | | | BTC 0.00254241462355746 | | |
| 3.1.085116 | CAMILLE VALVOI | ADDRESS REDACTED | | | CEL 0.422521668847532 | | |
| 3.1.085117 | CAMILLE ZIVRE | ADDRESS REDACTED | | | ADA 401.572845412351<br>BTC 0.00224681758842728<br>CEL 5.62115392852173<br>DOT 23.7623785752899<br>ETH 0.707009665223406<br>MATIC 843.29623817598 | | |
| 3.1.085118 | CAMILLE.WINDRED | ADDRESS REDACTED | | | CEL 0.151991823999407<br>LTC 0.10373561 | | |
| 3.1.085119 | CAMILLIA CAVARD | ADDRESS REDACTED | | | BTC 0.000575353522890577<br>CEL 0.971220252715542<br>ETH 0.339385359885016<br>MATIC 103.96224590515<br>USDC 1115.75937500837 | | |
| 3.1.085120 | CAMILLO CASCO | ADDRESS REDACTED | | | BTC 0.000031965943555689<br>CEL 240.938545586174<br>DOT 0.0281178630877536<br>ETH 0.00123673287542656<br>LINK 0.012064981822978<br>USDC 0.387245269551601 | | |
| 3.1.085121 | CAMILLO CAVARRETTA | ADDRESS REDACTED | | | BTC 0.00104291177598951<br>CEL 0.895293119306654<br>ETH 3.01960735591381 | | |
| 3.1.085122 | CAMILLO CURELLA | ADDRESS REDACTED | | | ADA 0.383117718735661<br>BTC 0.000021105663525268<br>CEL 1.04413355191819 | | |
| 3.1.085123 | CAMILLO DORAZIO | ADDRESS REDACTED | | | BCH 0.00783907581513253<br>BTC 0.0341512768634153<br>DASH 0.031495992700391<br>GUSD 0.18087641116062<br>LTC 0.216215517003255<br>SGB 3.39629892558142<br>SOL 0.125214928734476<br>USDC 26.6681817553407<br>XLM 53.3593800250483<br>XRP 0.0147875907827624<br>ZEC 0.0240441643830131 | | |
| 3.1.085124 | CAMILLO GROSSI | ADDRESS REDACTED | | | BSV 0.00477300354741947<br>DASH 0.0158472754799642<br>LTC 0.00060663408809969 | | |
| 3.1.085125 | CAMILLO OLIVETTI | ADDRESS REDACTED | | | CEL 0.17358794673344 | | |
| 3.1.085126 | CAMILO ALBARRACÍN | ADDRESS REDACTED | | | BTC 0.000000012319652151<br>CEL 0.0296532966117422 | | |
| 3.1.085127 | CAMILO AMAT Y LEÓN LLOSA | ADDRESS REDACTED | | | BTC 0.000000002142580175<br>CEL 0.681948588867246<br>XRP 0.223318360520386 | | |
| 3.1.085128 | CAMILO AMAYA LOPEZ | ADDRESS REDACTED | | | BTC 0.243816970142462<br>CEL 73.3542027884245<br>COMP 2.63149249021887<br>DOT 16.1285948753969<br>ETH 1.52174852812584<br>LINK 15.1159604972619<br>MATIC 6925.96177267924<br>SNX 589.862828154738<br>USDC 3655.41355112115<br>XLM 25.0483860169806 | BTC 0.0132<br>ETH 0.063<br>SNX 179 | |
| 3.1.085129 | CAMILO ANDRES ALBARRACIN BARRERA | ADDRESS REDACTED | | | BTC 0.000000002319652151<br>CEL 97.7522116363408 | | |
| 3.1.085130 | CAMILO ANDRES MARTINEZ SILVA | ADDRESS REDACTED | | | BTC 0.00565801365364846<br>USDC 0.0852461767779979 | | |
| 3.1.085131 | CAMILO ANDRES NARVAEZ BECERRA | ADDRESS REDACTED | | | BTC 0.00128155142921292<br>USDT ERC20 0.757503912557762 | | |
| 3.1.085132 | CAMILO ANDRES NIEMELLER AVILES | ADDRESS REDACTED | | | BTC 0.00000108977057274<br>CEL 34.5267751466872<br>ETH 0.00000977043864628<br>USDT ERC20 0.000000789779172444 | | |
| 3.1.085133 | CAMILO ANDRES PUERTO GOMEZ | ADDRESS REDACTED | | | BTC 0.0172340283396527 | | |
| 3.1.085134 | CAMILO ANDRES ROMERO INFANTE | ADDRESS REDACTED | | | BTC 0.0130704774508635 | | |
| 3.1.085135 | CAMILO ANDRES TRIBIN RIVERA | ADDRESS REDACTED | | | CEL 0.0669440634272694<br>XLM 70.1288431824673 | | |
| 3.1.085136 | CAMILO ANGEL | ADDRESS REDACTED | | | BTC 0.00271764337772151<br>ETH 0.113908317587639<br>USDC 226.898592492604 | | |
| 3.1.085137 | CAMILO AUGUSTO FERNANDES SALVADOR | ADDRESS REDACTED | | | BTC 0.060776629963678<br>CEL 54.9211619417<br>LTC 1.48221976<br>ZEC 1.677 | | |
| 3.1.085138 | CAMILO BARROS | ADDRESS REDACTED | | | BTC 0.000001703611023694<br>PAXG 0.001603178741663 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.085139 | CAMILO BETANCUR ACOSTA | ADDRESS REDACTED | | | AAVE 0.00623277234025726<br>BTC 0.000000970712336821<br>CEL 17.7852158872869<br>COMP 0.0139425347211611<br>EOS 0.000097179815934975<br>ETH 0.000111163611896194<br>LINK 0.169423441613199<br>MATIC 0.16617449518166<br>SNX 4.89495593847545<br>UNI 0.000086812337888891<br>USDT ERC20 0.616929692586007<br>XLM 0.0061022277801843 | | |
| 3.1.085140 | CAMILO BLANCO | ADDRESS REDACTED | | | BTC 0.000000010798921486<br>MATIC 0.0122111994102398 | BTC 0.000000000670937721 | |
| 3.1.085141 | CAMILO BOSCHETTI | ADDRESS REDACTED | | | ETH 0.000108468459169833 | | |
| 3.1.085142 | CAMILO BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.0723417671074273<br>CEL 115.782387304884<br>EOS 0.000492890041008388<br>ETH 1.52489259026542<br>LTC 0.00105059317409225<br>SGB 3.60646746067646<br>SOL 1.77616522762101<br>XRP 23.8640438243638 | | |
| 3.1.085143 | CAMILO CABELLO | ADDRESS REDACTED | | | ADA 12.7370571377205<br>BNB 0.0405<br>BTC 0.00346627300055159<br>CEL 8.25104214384376<br>ETH 0.0883254835972795<br>SOL 0.9995 | | |
| 3.1.085144 | CAMILO CAJIGAL | ADDRESS REDACTED | | | CEL 1.05396167659562<br>ETH 0.0788329740301252<br>USDC 0.302250204199443 | | |
| 3.1.085145 | CAMILO CARREÑO | ADDRESS REDACTED | | | ADA 3.51968172526512<br>BCH 0.000243436121465906<br>BTC 0.000040007914433138<br>CEL 1.12537045372477<br>ETH 0.0000211319073518629<br>LTC 0.00106498386174737<br>USDT ERC20 0.00749398804325522 | | |
| 3.1.085146 | CAMILO CASTEBLANCO SALAS | ADDRESS REDACTED | | | BTC 0.00703599058334693<br>CEL 0.000217102535908804 | | |
| 3.1.085147 | CAMILO CELY | ADDRESS REDACTED | | | BTC 0.000001551068707668<br>CEL 0.0196603771063137<br>ETH 0.000316414361055232<br>XLM 0.014167<br>XRP 0.006292 | | |
| 3.1.085148 | CAMILO CEREIJO | ADDRESS REDACTED | | | BTC 0.00119930870145005<br>DOT 0.132984330205869 | | |
| 3.1.085149 | CAMILO CHAVEZ | ADDRESS REDACTED | | | CEL 1058.25459771585 | | |
| 3.1.085150 | CAMILO COGUA | ADDRESS REDACTED | | | BTC 0.000000049372569366<br>DOT 0.0104429645517744 | | |
| 3.1.085151 | CAMILO CORDOBA | ADDRESS REDACTED | | | BTC 0.000002320089832883<br>CEL 0.378599581660632<br>USDT ERC20 0.57066435546724 | | |
| 3.1.085152 | CAMILO DANGOND | ADDRESS REDACTED | | | BTC 0.00108478694784344<br>CEL 0.331035956780659 | | |
| 3.1.085153 | CAMILO DANGOND | ADDRESS REDACTED | | | BTC 0.00105339174067191<br>USDT ERC20 1.41944168162276 | | |
| 3.1.085154 | CAMILO DAZA RAMIREZ | ADDRESS REDACTED | | | BTC 0.051823843587381<br>CEL 2.60333731686348 | | |
| 3.1.085155 | CAMILO DICONCA | ADDRESS REDACTED | | | BTC 0.0124620963459627<br>CEL 29.2867133369594 | | |
| 3.1.085156 | CAMILO ENRIQUE LARA MENENDEZ | ADDRESS REDACTED | | | BTC 0.000000006136242206<br>CEL 1.17545341748517<br>LTC 0.0111769431119716<br>XLM 1.49277660128339 | | |
| 3.1.085157 | CAMILO ERNESTO ARZUZA BONETT | ADDRESS REDACTED | | | ADA 217.725668021816<br>BTC 0.0146232447120722<br>CEL 94.1059264880388<br>DASH 8.68173482800378<br>ETH 0.445836143860485<br>MCDAI 259.634975227058<br>SGB 23.2542463111179<br>TUSD 31.8406909405826<br>XLM 978.446914858947<br>XRP 150.6326239399 | | |
| 3.1.085158 | CAMILO ERNESTO LAGOS MIRANDA | ADDRESS REDACTED | | | BTC 0.000000000174216028<br>CEL 0.00902643211603771<br>SOL 0.00646290614070478 | | |
| 3.1.085159 | CAMILO ESCBUCERIA LUNA | ADDRESS REDACTED | | | BTC 0.000001481335532411<br>ETH 0.000496959290219266 | | |
| 3.1.085160 | CAMILO ESCOBAR | ADDRESS REDACTED | | | ADA 271.559454925721<br>BTC 0.036615331092736<br>ETH 5.98644418734217<br>MATIC 61.0186784631296<br>SOL 2.37867726813459 | | |
| 3.1.085161 | CAMILO ESCOBAR | ADDRESS REDACTED | | | BTC 0.000068694639982273<br>CEL 0.0387464650587368<br>EOS 11.5960809396138<br>ETH 0.000072027909940732<br>LTC 0.00226341738177673<br>ZEC 0.107311484105011 | | |
| 3.1.085162 | CAMILO ESPINOSA | ADDRESS REDACTED | | | BTC 0.000002601986176184<br>CEL 0.0139710164925228 | | |
| 3.1.085163 | CAMILO ESTRADA | ADDRESS REDACTED | | | ADA 0.0540194064201946<br>BTC 0.000015852581645336<br>ETH 0.000351892223573463 | | |
| 3.1.085164 | CAMILO FRANCISCO ALANIZ | ADDRESS REDACTED | | | BTC 0.000002979154447732<br>USDC 1.20168763153362 | | |
| 3.1.085165 | CAMILO FREUND | ADDRESS REDACTED | | | BNB 0.000223346860374214<br>BTC 0.000002958286408178<br>CEL 9.67901807348871<br>DOT 0.00740779290961495<br>ETH 0.00004301775102375<br>SOL 0.000567015214299446 | | |
| 3.1.085166 | CAMILO GARCIA | ADDRESS REDACTED | | | AAVE 0.00646884962869704<br>ADA 5317.10867916679<br>MANA 1527.77886908337<br>UNI 0.016535530049332 | | |
| 3.1.085167 | CAMILO GIRALDO | ADDRESS REDACTED | | | BTC 0.0109545705971<br>CEL 10.8856924121812 | | |
| 3.1.085168 | CAMILO GÓMEZ | ADDRESS REDACTED | | | BTC 0.000000005162177465<br>CEL 0.580077038576796 | | |
| 3.1.085169 | CAMILO GOMEZ DUQUE | ADDRESS REDACTED | | | BTC 0.000006936816233233<br>MCDAI 0.00982202319726871 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.085170 | CAMILO GONZALEZ MANRIQUE | ADDRESS REDACTED | | | ADA 506.3<br>BTC 0.0016398537429799<br>CEL 33.147267811157<br>DOT 27.263<br>MATIC 191.3531266<br>SOL 6.960995 | | |
| 3.1.085171 | CAMILO GUAJARDO | ADDRESS REDACTED | | | BTC 0.0213679183732758<br>CEL 57.6612484675791<br>XLM 409.019605626795 | | |
| 3.1.085172 | CAMILO HELLER | ADDRESS REDACTED | | | BNB 0.000692640724169401<br>BTC 0.000000347958105248<br>CEL 0.00353274398442146<br>ETH 0.00000219236756762<br>USDC 0.00978455571349866<br>USDT ERC20 0.653978111002927<br>UST 7.27545032633871 | | |
| 3.1.085173 | CAMILO HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000000531939899807<br>MCDAI 1.88364003647437 | | |
| 3.1.085174 | CAMILO HERNANDO SAAVEDRA ARIAS | ADDRESS REDACTED | | | ADA 1009.62251756208<br>BTC 0.00322786207676443<br>CEL 20.7810063494001<br>DOT 148.454558228643<br>ETH 0.0774133293237497<br>MATIC 1432.20907237005 | | |
| 3.1.085175 | CAMILO J MARQUEZ TENORIO | ADDRESS REDACTED | | | ETH 0.00152075942137747 | | |
| 3.1.085176 | CAMILO JAIME | ADDRESS REDACTED | | | SGB 65.3091122204428<br>XRP 1268.07215087968 | | |
| 3.1.085177 | CAMILO JOSE HERNANDEZ CABALLERO | ADDRESS REDACTED | | | ADA 201<br>BTC 0.000813850573923728<br>CEL 3.81077626187114 | | |
| 3.1.085178 | CAMILO JOSE URZOLA CASTILLO | ADDRESS REDACTED | | | ETH 0.00150636025251745 | | |
| 3.1.085179 | CAMILO KOCENS | ADDRESS REDACTED | | | BTC 0.000008382078195275 | | |
| 3.1.085180 | CAMILO LARROTTA | ADDRESS REDACTED | | | AAVE 108.249995556561<br>BTC 0.000929278526537016<br>CEL 218.978382659917<br>ETH 0.000986238338081798<br>KNC 0.060380617751597<br>LINK 0.240051204341035<br>LTC 1.75180668649026<br>MATIC 2783.62560251778<br>SNX 312.74962894698<br>UNI 195.787954276262<br>USDC 0.0371620830253426 | | |
| 3.1.085181 | CAMILO LEÓN | ADDRESS REDACTED | | | BCH 0.000361696285517737<br>BTC 0.000202207414479389<br>CEL 2.20011644654254<br>DASH 0.000627880059356992<br>EOS 0.0524538154674302<br>ETH 0.000586938489006245<br>LTC 0.000517892304268393<br>MANA 0.0811654789498105<br>SGB 0.00300077096921114<br>UNI 0.0585824786000509<br>USDT ERC20 10.9427369832972<br>XLM 0.0465757232610848<br>XRP 0.0202429083220215 | | |
| 3.1.085182 | CAMILO LEON-TATIS | ADDRESS REDACTED | | | BAT 0.960058565439182 | | |
| 3.1.085183 | CAMILO MARQUEZ | ADDRESS REDACTED | | | BTC 0.000000487378547147<br>CEL 0.825878798946945 | | |
| 3.1.085184 | CAMILO MARTINEZ | ADDRESS REDACTED | | | BTC 0.000008399498909111<br>CEL 0.00931735376659835 | | |
| 3.1.085185 | CAMILO MARTÍNEZ | ADDRESS REDACTED | | | ETH 0.000099064722243945 | | |
| 3.1.085186 | CAMILO MATEOS | ADDRESS REDACTED | | | BTC 0.0000175022064535369<br>CEL 0.0168793626742814<br>USDC 0.191557705698981 | | |
| 3.1.085187 | CAMILO MEJIA | ADDRESS REDACTED | | | CEL 39.9308514848716<br>ETH 0.0169646125723877<br>USDT ERC20 0.166582575870242 | | |
| 3.1.085188 | CAMILO MENDEZ | ADDRESS REDACTED | | | BTC 0.00997142088726172<br>COMP 1.3299077434653<br>EOS 0.0015876610289956<br>ETH 0.214019722013138<br>LINK 188.254059023403<br>MATIC 18.199909242655<br>UNI 0.0201889186223249<br>XLM 97.2513789125918<br>ZEC 0.0000155571848417549 | | |
| 3.1.085189 | CAMILO MENESES | ADDRESS REDACTED | | | ADA 64.3395535835286<br>BTC 0.0872494798875114<br>ETH 0.167225347631991<br>LINK 0.0378201865100456<br>LTC 0.015672528426602<br>MANA 556.072724803779<br>UNI 0.00752775584096937<br>USDC 174.189995119622<br>XLM 2.30287876017116 | ADA 0.000007480800084837<br>BTC 0.0150520473301757<br>ETH 0.06908512<br>USDC 1.99 | |
| 3.1.085190 | CAMILO MIKAEL | ADDRESS REDACTED | | | CEL 0.0255321635638144 | | |
| 3.1.085191 | CAMILO MONTENEGRO | ADDRESS REDACTED | | | BTC 0.00981991946749321<br>CEL 26.7094277328015<br>DOT 6<br>ETH 0.09380767<br>USDC 207 | | |
| 3.1.085192 | CAMILO MORALES | ADDRESS REDACTED | | | ADA 1104.82445495534<br>BNB 1.16352719016473<br>BTC 0.00662579372326008<br>ETH 0.173132037508876 | | |
| 3.1.085193 | CAMILO MOREIRA | ADDRESS REDACTED | | | BTC 0.0201206708747495<br>CEL 161.736028960172<br>DASH 8.13774851726343<br>MCDAI 0.600213699802886<br>PAXG 2.21437246180983<br>TUSD 1.24279627013921 | | |
| 3.1.085194 | CAMILO MORENO SALCEDO | ADDRESS REDACTED | | | BTC 0.00106321970815097<br>ETH 0.417748181367659 | | |
| 3.1.085195 | CAMILO OCAMPO | ADDRESS REDACTED | | | BTC 0.000006102212146731 | | |
| 3.1.085196 | CAMILO PANTOJA ESCOBAR | ADDRESS REDACTED | | | BCH 0.00539196915206674<br>BSV 0.00515254628758877<br>CEL 0.0173503986219814<br>DASH 0.00724514071473767 | | |
| 3.1.085197 | CAMILO PENA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0301826907706953<br>CEL 48.7887575509142 | BTC 0.00220724602757625 | |
| 3.1.085198 | CAMILO PETKOFF AZCUNA | ADDRESS REDACTED | | | BTC 0.00109844240866451<br>CEL 0.554237127092002<br>ETH 0.273944146728506 | | |
| 3.1.085199 | CAMILO PONCE | ADDRESS REDACTED | | | BTC 0.000001219115588084<br>USDT ERC20 0.866568417216999 | | |
| 3.1.085200 | CAMILO QUEIPO | ADDRESS REDACTED | | | BTC 0.001121703551355<br>ETH 0.000177599255496383<br>MATIC 0.000298877572739591<br>USDC 0.087915177879759 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.085201 | CAMILO RANGEL | ADDRESS REDACTED | | | CEL 1.14543834070229 | | |
| 3.1.085202 | CAMILO RAYO | ADDRESS REDACTED | | | BTC 0.000000435044646479<br>CEL 1.12673967522813<br>EOS 0.00425657035204382<br>ETH 0.000327791111713847<br>SGB 13.6457235119439<br>XLM 0.0990422036151017<br>XRP 0.118694501086544 | | |
| 3.1.085203 | CAMILO RICARDO IDROBO ITURRALDE | ADDRESS REDACTED | | | ADA 0.150720386558376<br>BTC 0.000116262650652093 | | |
| 3.1.085204 | CAMILO RO | ADDRESS REDACTED | | | CEL 1.09231323129679 | | |
| 3.1.085205 | CAMILO RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.00575527226367314<br>USDT ERC20 1.03920890604399 | | |
| 3.1.085206 | CAMILO RODRIGUEZ VENEGAS | ADDRESS REDACTED | | | BTC 0.0562152831870837 | | |
| 3.1.085207 | CAMILO ROJAS | ADDRESS REDACTED | | | BTC 0.00060820049813837<br>CEL 1.61789412470432 | | |
| 3.1.085208 | CAMILO RONDEROS | ADDRESS REDACTED | | | AAVE 4.839<br>ADA 0.000000716247764223<br>BTC 0.000525707814957855<br>CEL 403.052240378595<br>DOT 15.6049640804928<br>ETH 0.0100286038744945<br>LINK 0.0442392954326218<br>UNI 37<br>USDC 0.000000599723014123 | | |
| 3.1.085209 | CAMILO RUIZ | ADDRESS REDACTED | | | BTC 0.000004611336572839<br>CEL 0.216641178046792<br>ETH 0.000010235234836732 | | |
| 3.1.085210 | CAMILO SALAZAR | ADDRESS REDACTED | | | BTC 0.000632492818580364 | | |
| 3.1.085211 | CAMILO SALINAS | ADDRESS REDACTED | | | CEL 1.08009424541908 | | |
| 3.1.085212 | CAMILO SANZ ZAMUDIO | ADDRESS REDACTED | | | ADA 805.320451594011<br>BTC 0.283893839023249<br>CEL 1.67290462322714 | | |
| 3.1.085213 | CAMILO SOLARTE ORTEGA | ADDRESS REDACTED | | | BTC 0.000011353675196168<br>CEL 0.00580757053192221 | | |
| 3.1.085214 | CAMILO SOSA | ADDRESS REDACTED | | | CEL 0.00123057818555542<br>LTC 0.000002 | | |
| 3.1.085215 | CAMILO TAPIA-URDANETA | ADDRESS REDACTED | | | BNT 6.41950591318696<br>BTC 0.00009673409092307<br>ETH 2.6034643901237<br>LINK 275.727604344138<br>MATIC 9.20183738221323<br>SNX 11.0592808975932 | | |
| 3.1.085216 | CAMILO TORRES | ADDRESS REDACTED | | | BTC 0.0129995674094993<br>CEL 1.2149822929695<br>DOGE 355.607341172615<br>ETH 0.971413972926784 | | |
| 3.1.085217 | CAMILO TORRES | ADDRESS REDACTED | | | CEL 334.270493858824<br>ETH 0.246979589<br>MCDAI 80 | | |
| 3.1.085218 | CAMILO VALBUENA | ADDRESS REDACTED | | | DOT 0.0077970820471236<br>USDC 0.0708830899008182<br>USDT ERC20 0.163861569705403 | | |
| 3.1.085219 | CAMILO VALENCIA | ADDRESS REDACTED | | | BTC 0.000409213270525189<br>COMP 0.00242974578398312<br>DASH 37.6008635768618<br>MCDAI 15.0228019050154 | | |
| 3.1.085220 | CAMILO VARGAS | ADDRESS REDACTED | | | BTC 0.00630370075273226<br>ETH 0.403443329602138 | BTC 0.0658424015067416<br>ETH 1.01373808713918 | |
| 3.1.085221 | CAMILO VARGAS-LESMES | ADDRESS REDACTED | | | BTC 0.000001723486480887<br>LINK 1.0626155822379 | | |
| 3.1.085222 | CAMILO VERA | ADDRESS REDACTED | | | USDC 0.104843182554036 | | |
| 3.1.085223 | CAMILO VIDELA NORAMBUENA | ADDRESS REDACTED | | | CEL 496.780541173519<br>ETH 0.613845678 | | |
| 3.1.085224 | CAMILO ZAPATA | ADDRESS REDACTED | | | BTC 0.000000004025007051<br>CEL 0.282050921979855<br>USDT ERC20 1 | | |
| 3.1.085225 | CAMILUU ARTIGAS | ADDRESS REDACTED | | | BTC 0.000000005125832116<br>CEL 0.990171282168652 | | |
| 3.1.085226 | CAMMIE JONES | ADDRESS REDACTED | | | AAVE 0.000387215086227374<br>ADA 2626.41370399127<br>AVAX 17.3665305032699<br>BTC 0.918610095481198<br>COMP 0.000218626430590073<br>DOT 110.928405425666<br>ETH 14.4779939391098<br>LINK 104.613632962597<br>LTC 0.00309020663456631<br>MATIC 4595.24123339668<br>OMG 0.0141619185962731<br>SOL 79.654584622903<br>UMA 0.00606974074294991<br>UNI 0.00475626123337582<br>USDC 16532.7905160616<br>XLM 0.881388096033907<br>XTZ 0.304010796231755<br>ZRX 0.900886138762649 | BTC 0.0865459841803126<br>ETH 1.82491487457286<br>SOL 21.178229349 | |
| 3.1.085227 | CAMMIE JORDAN | ADDRESS REDACTED | | | CEL 1.07257934355593 | | |
| 3.1.085228 | CAMMIE JORDAN | ADDRESS REDACTED | | | CEL 1.07021965892237 | | |
| 3.1.085229 | CAMPBELL ANDERSON66 | ADDRESS REDACTED | | | XRP 1.64546901392702 | | |
| 3.1.085230 | CAMPBELL BROWN | ADDRESS REDACTED | | | BTC 0.0399816556161648<br>USDC 1036.18469877389 | | |
| 3.1.085231 | CAMPBELL CUMMINGS | ADDRESS REDACTED | | | CEL 7.47271640688968<br>ETH 0.00189837600222102 | | |
| 3.1.085232 | CAMPBELL FERNANDO | ADDRESS REDACTED | | | BTC 0.103891776796752<br>CEL 28.9297224836408 | | |
| 3.1.085233 | CAMPBELL FISHER | ADDRESS REDACTED | | | BTC 0.0391007030509299<br>ETH 1.0451735246048 | | |
| 3.1.085234 | CAMPBELL HIGGINS | ADDRESS REDACTED | | | BTC 0.00105498514592078<br>CEL 11.9275120382618<br>ETH 0.17215155 | | |
| 3.1.085235 | CAMPBELL JEFFREY | ADDRESS REDACTED | | | BTC 0.00174741627443751<br>CEL 2.95226707817829<br>GUSD 55.0864054194691<br>TUSD 31.9193073727428 | | |
| 3.1.085236 | CAMPBELL LINDSAY | ADDRESS REDACTED | | | BTC 0.00000021265214842<br>ETH 0.000008455474827867 | | |
| 3.1.085237 | CAMPBELL MELROSE-ALLEN | ADDRESS REDACTED | | | BTC 0.676357161871252<br>CEL 0.0498140294329605<br>ETH 1.73775747272021<br>GUSD 60.6160576338163 | | |
| 3.1.085238 | CAMPBELL MONSON | ADDRESS REDACTED | | | MATIC 2386.55373932287<br>SNX 0.0362784904785079<br>UNI 0.00162141672231963 | | |
| 3.1.085239 | CAMPBELL MURRAY | ADDRESS REDACTED | | | BTC 0.000000000135330642<br>CEL 0.27785354519175<br>MCDAI 0.459146002975723 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.085240 | CAMPBELL PACKER | ADDRESS REDACTED | | | BTC 0.000032905251706403<br>CEL 0.016678982492825<br>DOT 0.00974210278739556<br>ETH 0.000534045047368123<br>XRP 0.435867152534583 | | |
| 3.1.085241 | CAMPBELL PENTNEY | ADDRESS REDACTED | | | BTC 0.000524192132139463<br>CEL 1.61153073265388 | | |
| 3.1.085242 | CAMPBELL RALEY | ADDRESS REDACTED | | | BTC 0.00519993592516893<br>MATIC 144.339629636383 | | |
| 3.1.085243 | CAMPBELL RASMUSSEN | ADDRESS REDACTED | | | BTC 0.000122774921267143<br>CEL 173.74932485265<br>ETH 4.22751791343884<br>LTC 0.000000003880410522<br>PAXG 0.000166055527622642<br>USDC 9.2483051716224 | | |
| 3.1.085244 | CAMPBELL SNEDDON | ADDRESS REDACTED | | | BTC 0.00018258091865113<br>CEL 14.9065028029663<br>MATIC 280 | | |
| 3.1.085245 | CAMPBELL SPENCER | ADDRESS REDACTED | | | AAVE 0.01036074045154<br>BTC 0.000345447129771379<br>CEL 0.898930882028205<br>COMP 0.00000622644698577<br>USDC 0.412335826103939 | | |
| 3.1.085246 | CAMPBELL WATSON | ADDRESS REDACTED | | | BTC 0.000027428526287463<br>CEL 3.73259164338577<br>ETH 0.000233737533787402<br>USDC 2.5552496541799 | | |
| 3.1.085247 | CAMPBELL WILLIAMS | ADDRESS REDACTED | | | BTC 0.000173968368104679<br>DOT 0.106666329425733<br>ETH 0.0024399890446314 | | |
| 3.1.085248 | CAMPILLO ILAN | ADDRESS REDACTED | | | BTC 0.000000003241163954<br>CEL 0.994535213960173 | | |
| 3.1.085249 | CAMREN CARL ASAY | ADDRESS REDACTED | | | BTC 0.32252415<br>CEL 236.20305117304<br>DOT 15.511<br>ETH 1.68940360099838<br>XLM 3119.8374666 | BTC 0.0017225482107334<br>USDC 0.004086 | |
| 3.1.085250 | CAMREN DODGE | ADDRESS REDACTED | | | BTC 0.0004467528755172229 | | |
| 3.1.085251 | CAMREON DICK | ADDRESS REDACTED | | | ADA 2071.11107304121<br>BTC 0.2252919290732<br>CEL 3727.92365365271<br>ETH 0.000004553908391932<br>LINK 0.162253054207595<br>SGB 70.5349535953706<br>USDC 1.01574377488579<br>XRP 618.494676 | | |
| 3.1.085252 | CAMROEUN HAM | ADDRESS REDACTED | | | CEL 2.95020687027284<br>DASH 0.00144066598737036 | | |
| 3.1.085253 | CAMRON BADAKHSHANIAN | ADDRESS REDACTED | | | BAT 0.425061224489787<br>BCH 0.000484294566717732<br>BSV 0.00427310076412618<br>DASH 0.00179168317865097<br>EOS 0.0273703453391416<br>ETC 0.00880129982773413<br>KNC 0.0590426195638207<br>LINK 0.0497225403387252<br>LTC 0.000941154347201888<br>SGB 48.7787445314547<br>XLM 0.565273571734108<br>XRP 0.328457895732404<br>ZRX 0.156376270042786 | | |
| 3.1.085254 | CAMRON BAUMBACH | ADDRESS REDACTED | | | 1INCH 291.346719823763<br>AAVE 0.383180398249865<br>ADA 1821.84388785459<br>BTC 0.471355991155322<br>ETH 3.2212923598475<br>MANA 3884.79042899673<br>MCDAI 339.743924733102<br>SOL 12.8478492780462 | MANA 530.505401651709<br>MCDAI 244.67 | |
| 3.1.085255 | CAMRON BELL | ADDRESS REDACTED | | | BTC 0.000018178014186318 | | |
| 3.1.085256 | CAMRON BUI | ADDRESS REDACTED | | | BSV 0.554017381940834<br>BTC 0.00126571462513322<br>CEL 12.4226985178775<br>ETH 2.35299745681069<br>LTC 8.78513836501158 | | |
| 3.1.085257 | CAMRON COFFMAN | ADDRESS REDACTED | | | LTC 0.000020179988966844 | | |
| 3.1.085258 | CAMRON GORDON | ADDRESS REDACTED | | | | | BNB 0.02 |
| 3.1.085259 | CAMRON JAMES PALETTA | ADDRESS REDACTED | | | BCH 0.0388261554899478<br>BTC 0.00029899249062904<br>DOGE 11753.3194370058<br>DOT 47.3535499196702<br>ETH 4.09922518180815<br>LINK 67.3325226133353<br>LTC 0.133939221468088<br>SOL 12.9359576629604<br>XLM 66.714248146986 | | BTC 0.000000345311253584 |
| 3.1.085260 | CAMRON JIM GIULIANI | ADDRESS REDACTED | | | EOS 20.0810445834386<br>UNI 4.63557565681787<br>USDC 1321.39081005748 | | |
| 3.1.085261 | CAMRON MILHOLEN | ADDRESS REDACTED | | | BTC 0.000002852539388734<br>DOT 0.00480712353097886<br>ETH 0.00277496888214722<br>USDC 0.151842032688332 | DOT 0.00040282079300966 | USDC 0.00987209899552695 |
| 3.1.085262 | CAMRON MIRAFTAB | ADDRESS REDACTED | | | CEL 29.9311063716818 | | |
| 3.1.085263 | CAMRON RASHIDI | ADDRESS REDACTED | | | BTC 0.00635189644656824<br>ETH 0.092894207788365<br>MATIC 251.461094823849<br>USDT ERC20 532.10848244906 | | |
| 3.1.085264 | CAMRON RITTER | ADDRESS REDACTED | | | BTC 0.000222556699373252<br>ETH 0.0248127480529244 | | |
| 3.1.085265 | CAMRON SCOTT | ADDRESS REDACTED | | | BTC 0.0183360788956663<br>USDT ERC20 2104.83022676084 | | |
| 3.1.085266 | CAMRON TAYSOM | ADDRESS REDACTED | | | AAVE 0.00893659537541199<br>ADA 0.0372252242564713<br>BAT 0.867215330198079<br>BTC 0.000002263171396704<br>DOT 0.0207458146888959<br>LINK 0.000513406022098126<br>MANA 0.0124832287055839<br>MATIC 0.407736095047523<br>SOL 0.0000051700409623469<br>USDC 0.00646052649513204 | | |
| 3.1.085267 | CAMRYN FREEZE | ADDRESS REDACTED | | | ADA 13.0517989450567<br>AVAX 0.171448709842243<br>BTC 0.000005235599763408<br>ETH 0.000010552418797966<br>MATIC 13.7489635054982<br>SOL 0.082782079100085<br>USDC 2.51695845278754<br>USDT ERC20 0.0150945279157912 | ADA 0.000000858092942707<br>AVAX 0.0146440197803511<br>BTC 0.00849404827050842<br>MATIC 0.634308163726516<br>SOL 0.00352481015959771<br>USDT ERC20 22.3470945767436 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.085268 | CAMRYN HALL | ADDRESS REDACTED | | | BTC 0.000004625060681903 | | BTC 0.000000008235939574 |
| 3.1.085269 | CAMRYN HOWARD | ADDRESS REDACTED | | | BTC 0.00116243580139446<br>CEL 1.06218742402858<br>USDC 2.87871244328932 | | |
| 3.1.085270 | CAMRYN KNECHT | ADDRESS REDACTED | | | CEL 743.879014922888<br>ETH 0.00016709538048544 | | |
| 3.1.085271 | CAMTU HUYNH | ADDRESS REDACTED | | | AAVE 0.00781977430701897<br>BTC 0.913450928939986<br>DASH 0.00938475099793967<br>DOT 122.66596437929<br>ETH 2.15578318453648<br>MATIC 57.9247416466996<br>MCDAI 31.8515545116147<br>SNX 384.861708001163<br>UMA 0.0193107716892541<br>USDC 12189.1756399264 | BTC 0.0366663 | |
| 3.1.085272 | CAM-TUONG DAI | ADDRESS REDACTED | | | ADA 0.000000723004694836<br>BNB 0.000000009681072444<br>BTC 0.00250781190163274<br>CEL 4.8570753816702 | | |
| 3.1.085273 | CAMY DOROLIAN | ADDRESS REDACTED | | | ETH 0.354488653978152 | | |
| 3.1.085274 | CAMY INNES | ADDRESS REDACTED | | | AAVE 2.10265400726155<br>ADA 5.70611815706718<br>BTC 0.000233527840998261<br>CEL 29.0814419476076<br>ETH 0.00115209097762986<br>LINK 494.038368632447<br>MATIC 880.036071119897<br>SNX 46.1944796764164 | | |
| 3.1.085275 | CAMY RAISSIAN | ADDRESS REDACTED | | | BTC 0.135284556169141<br>ETH 2.08221939080959<br>LINK 0.149993371477164<br>USDC 72030.8821578291 | | |
| 3.1.085276 | CAMY TSO | ADDRESS REDACTED | | | BTC 0.000000006597533857<br>CEL 0.0471020440051504<br>USDC 0.000000456275011368<br>USDT ERC20 0.000000960826210826 | | |
| 3.1.085277 | CAMYLLIA WAN | ADDRESS REDACTED | | | BTC 0.000428217814979584 | | |
| 3.1.085278 | CAN AKYOL | ADDRESS REDACTED | | | USDT ERC20 0.035899352795411 | | |
| 3.1.085279 | CAN ALI SEHIRLIOGLU | ADDRESS REDACTED | | | CEL 0.566071567804506<br>ETH 0.00000011 | | |
| 3.1.085280 | CAN ALVA | ADDRESS REDACTED | | | BTC 0.00214157775874153<br>USDT ERC20 4.38565878342352 | | |
| 3.1.085281 | CAN AYDOĞAN | ADDRESS REDACTED | | | BTC 0.000000001390256295<br>CEL 0.0110897674568215<br>ETH 0.000007650720167056 | | |
| 3.1.085282 | CAN AYGEN | ADDRESS REDACTED | | | CEL 0.000261003371604309 | | |
| 3.1.085283 | CAN BEYHAN | ADDRESS REDACTED | | | BTC 1.00245075862825<br>BUSD 0.0156930614903275<br>CEL 315.995884132307<br>DOT 753.614198866529<br>ETH 18.9045109639679<br>LINK 1080.76090176514<br>LTC 117.85047590877<br>PAXG 0.000531191074032632<br>USDT ERC20 0.56405964491462 | | |
| 3.1.085284 | CAN BURAK BAKIRDÖVEN | ADDRESS REDACTED | | | ADA 0.120669406781402<br>BNB 0.00112644844075537<br>BTC 0.000001130899480484<br>USDT ERC20 0.190388616886067 | | |
| 3.1.085285 | CAN CAKMAK | ADDRESS REDACTED | | | BCH 0.00104910372732861<br>BTC 0.000000799072556041<br>CEL 1.07481449291773<br>ETH 0.000198698775301049<br>LTC 0.00152469190983348<br>USDC 0.0126586527151624 | USDC 0.000000522628106264 | |
| 3.1.085286 | CAN CARB | ADDRESS REDACTED | | | BTC 0.000001805873435128<br>USDT ERC20 0.689912530965213 | | |
| 3.1.085287 | CAN CELIK | ADDRESS REDACTED | | | CEL 0.000280796153713 | | |
| 3.1.085288 | CAN CERITOGLU | ADDRESS REDACTED | | | ADA 448.673771456742<br>BTC 0.0250140602408431<br>ETH 1.04157225287857<br>USDC 1831.84818158084 | | |
| 3.1.085289 | CAN CETIN | ADDRESS REDACTED | | | BTC 0.000133046948782786 | | |
| 3.1.085290 | CAN CEYLAN | ADDRESS REDACTED | | | CEL 2.51055447708207<br>SNX 0.167440154177702<br>USDT ERC20 0.840778568389109 | | |
| 3.1.085291 | CAN CHEN | ADDRESS REDACTED | | | BTC 0.00110098970216505<br>CEL 1.30101759201518 | | |
| 3.1.085292 | CAN DENIZ DAYAK | ADDRESS REDACTED | | | CEL 0.000035359964749215<br>ETH 0.000001187178184709 | | |
| 3.1.085293 | CAN DOGRUL | ADDRESS REDACTED | | | BTC 0.000000002804452377<br>CEL 0.368697350467243 | | |
| 3.1.085294 | CAN DURGUT | ADDRESS REDACTED | | | BTC 0.0691172487061359<br>CEL 0.849991981919122<br>SOL 3.51698755807877<br>XRP 122.581552784925 | | |
| 3.1.085295 | CAN ERIKAN | ADDRESS REDACTED | | | BTC 0.000007504077669649499<br>CEL 0.0082074964051572 | | |
| 3.1.085296 | CAN ERTIRYAKI | ADDRESS REDACTED | | | CEL 0.000262741997105857 | | |
| 3.1.085297 | CAN GÜLER | ADDRESS REDACTED | | | BTC 0.00223045603315948<br>CEL 4.33071738083936<br>DOT 0.2875<br>USDC 0.005 | | |
| 3.1.085298 | CAN ILGUN | ADDRESS REDACTED | | | AVAX 0.0277725501348711<br>BNB 0.00824104175720422<br>BTC 0.000883448076121682<br>CEL 0.501074002227031<br>ETH 0.00696939124637913<br>LINK 0.0293662411743911<br>LUNC 0.0197959677932307<br>MATIC 2.91229541358382<br>USDC 0.0531524086470768<br>USDT ERC20 0.46988459909273 | | |
| 3.1.085299 | CAN KAVAK | ADDRESS REDACTED | | | CEL 0.00412681082587559 | | |
| 3.1.085300 | CAN KAYA | ADDRESS REDACTED | | | BTC 0.000000043986986815 | | |
| 3.1.085301 | CAN KÖKSAL | ADDRESS REDACTED | | | BTC 0.000000783762942291<br>CEL 0.352408767429644 | | |
| 3.1.085302 | CAN KOU | ADDRESS REDACTED | | | USDT ERC20 101.793147215981 | | |
| 3.1.085303 | CAN KOU | ADDRESS REDACTED | | | BTC 0.000000161005872946999 | | |
| 3.1.085304 | CAN KÜÇÜKALI | ADDRESS REDACTED | | | BTC 0.00000024717802384 | | |
| 3.1.085305 | CAN LIANG | ADDRESS REDACTED | | | BTC 0.000001066900333042<br>COMP 0.00002008455423299<br>KNC 0.00811928313678469<br>MATIC 0.00398109462600064<br>UNI 0.112677902967347<br>USDT ERC20 0.00150532295305666 | BTC 0.000014750735479018<br>COMP 0.000009597877767999<br>ETH 0.000465<br>KNC 0.000456859898457507<br>MATIC 0.000199235323694396<br>UNI 0.000000332992189321<br>USDC 0.001<br>USDT ERC20 0.833296766036492 | |
| 3.1.085306 | CAN MARCEL SAUER | ADDRESS REDACTED | | | BTC 0.000005357005085529 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.085307 | CAN MEHMET | ADDRESS REDACTED | | | BTC 0.000000006873805952<br>CEL 2.90860744519997<br>DOT 0.686275076033499<br>ETH 0.000011024651362082 | | |
| 3.1.085308 | CAN MERTENS | ADDRESS REDACTED | | | CEL 20.9163421703842<br>EOS 51.5346<br>LINK 5.97562546<br>XRP 2190.346743 | | |
| 3.1.085309 | CAN MUSTAFA ERTENK | ADDRESS REDACTED | | | BTC 0.612930246385381 | | |
| 3.1.085310 | CAN OVALIOGLU | ADDRESS REDACTED | | | BTC 0.000011268373884606<br>CEL 0.773989039487489 | | |
| 3.1.085311 | CAN SANDIKCIOGLU | ADDRESS REDACTED | | | BTC 0.000000386912834066 | | |
| 3.1.085312 | CAN SAPMAZ | ADDRESS REDACTED | | | BTC 0.000000299131518653<br>USDT ERC20 0.239037029903816 | | |
| 3.1.085313 | CAN SEVDI | ADDRESS REDACTED | | | BTC 0.000000217298225163 | | |
| 3.1.085314 | CAN TASTAN | ADDRESS REDACTED | | | BTC 0.00240378929946122<br>XLM 13019.5439376191 | | |
| 3.1.085315 | CAN ÜNER | ADDRESS REDACTED | | | BTC 0.000000006791571427<br>CEL 0.264594226634988 | | |
| 3.1.085316 | CAN YALMAN | ADDRESS REDACTED | | | BTC 0.000000491982160805<br>USDT ERC20 0.246675842629475 | | |
| 3.1.085317 | CAN YILMAZ | ADDRESS REDACTED | | | BTC 0.000001091945966358<br>USDT ERC20 0.953988732322603 | | |
| 3.1.085318 | CAN YILMAZ | ADDRESS REDACTED | | | CEL 0.0306539732136741<br>ETH 0.0238849757402249 | | |
| 3.1.085319 | CAN YURT | ADDRESS REDACTED | | | ETH 0.00146636339100351 | | |
| 3.1.085320 | CAN YURT | ADDRESS REDACTED | | | ETH 0.00147550078496641 | | |
| 3.1.085321 | CAN ZHANG | ADDRESS REDACTED | | | AAVE 0.0110196544889896<br>BTC 0.00050459856982749<br>CEL 0.219934282708378<br>ETH 0.0104520528741277<br>LINK 0.0744079265577668<br>SNX 0.0780715136919193<br>UNI 0.0780509807980688 | | |
| 3.1.085322 | CANAAN BEN-JOSEPH | ADDRESS REDACTED | | | BTC 0.00782592321011088 | | |
| 3.1.085323 | CANALP CANER | ADDRESS REDACTED | | | BTC 0.000564143744369357 | | |
| 3.1.085324 | CANALP MANDACI | ADDRESS REDACTED | | | BTC 0.000000007992827138<br>CEL 0.0273254086569038<br>USDT ERC20 0.980429988673318 | | |
| 3.1.085325 | CANAN AKMAN | ADDRESS REDACTED | | | CEL 0.000421482843506043 | | |
| 3.1.085326 | CANAN ALPTEKIN | ADDRESS REDACTED | | | BTC 0.0257023943828066 | | |
| 3.1.085327 | CANAN BULKUR | ADDRESS REDACTED | | | CEL 0.000218893831436517 | | |
| 3.1.085328 | CANAN CALISKAN | ADDRESS REDACTED | | | BTC 0.000005506937928991<br>CEL 0.00092221316744451 | | |
| 3.1.085329 | CANAN ORAKLILAR | ADDRESS REDACTED | | | BTC 0.00958020873144383<br>CEL 9.81746355825708 | | |
| 3.1.085330 | CANAN UĞURLU | ADDRESS REDACTED | | | BTC 0.00110338268415702<br>USDT ERC20 0.382408432828842 | | |
| 3.1.085331 | CANAN USTA | ADDRESS REDACTED | | | BTC 0.000000007005234215<br>CEL 1.01231156371438 | | |
| 3.1.085332 | CANAN YILDIRIM | ADDRESS REDACTED | | | ETH 0.000002199414086785 | | |
| 3.1.085333 | CANARIAS TECNOLÓGICA Y SISTEMAS DE INFORMACIÓN 2013 SLU | ADDRESS REDACTED | | | BTC 0.490295561531719<br>CEL 215.47344681673<br>ETH 9.0521816924645<br>MATIC 540.91939258682<br>USDC 44.6216378929004 | | |
| 3.1.085334 | CANATAY BATTAL KUŞHAN | ADDRESS REDACTED | | | BNB 0.153893938602785<br>BTC 0.00109965208259654<br>CEL 2.4526429725306<br>DASH 0.000140101794940447<br>ETC 1.77185281182156<br>ETH 0.000082124506811444<br>USDC 0.00000057373600045<br>USDT ERC20 0.545117368981276 | | |
| 3.1.085335 | CANBERK BULDU | ADDRESS REDACTED | | | BTC 0.000021665219626399 | | |
| 3.1.085336 | CANBERK ERDINÇ | ADDRESS REDACTED | | | BTC 0.000000232970557666<br>CEL 0.838165540567029<br>USDT ERC20 0.000000007211538461 | | |
| 3.1.085337 | CANBERK METE | ADDRESS REDACTED | | | BTC 0.00165566091806612<br>USDT ERC20 403.776678297666 | | |
| 3.1.085338 | CANBERK METE | ADDRESS REDACTED | | | ETH 0.000001371845953114<br>USDT ERC20 0.005846 | | |
| 3.1.085339 | CANBERRA MENTHONNEX | ADDRESS REDACTED | | | BTC 0.0087928048674555 | | |
| 3.1.085340 | CANDACE BELL | ADDRESS REDACTED | | | USDC 0.0067347962191084 | | |
| 3.1.085341 | CANDACE BENTON | ADDRESS REDACTED | | | BTC 0.000156876858321312 | | |
| 3.1.085342 | CANDACE BLANTON | ADDRESS REDACTED | | | AAVE 0.0146078038565137<br>BCH 0.00105002021918002<br>BSV 0.0219608854562686<br>BTC 0.000000800792135347<br>CEL 146.944894954713<br>DASH 0.00534767604023469<br>DOT 108.856365332873<br>ETH 0.563475152243723<br>LINK 0.0990212656134599<br>LTC 0.00232179488825172<br>MATIC 2226.06718837634<br>OMG 0.00703867437900112<br>SNX 0.226628935986608<br>UNI 0.0680507389391635<br>USDC 2.44194279390979<br>XLM 0.588317479694088<br>ZEC 0.00141596409605074 | | |
| 3.1.085343 | CANDACE CARTER | ADDRESS REDACTED | | | BTC 0.013449383035608 | | |
| 3.1.085344 | CANDACE CASTILLO | ADDRESS REDACTED | | | BAT 426.392382544962<br>BTC 0.0679820669671068<br>DASH 0.711070935634028<br>ETC 12.5295092775272<br>ETH 0.617001973305127<br>LTC 1.18585197174858<br>OMG 33.4614781359081<br>XLM 378.702961335034<br>ZRX 168.550844805287 | | |
| 3.1.085345 | CANDACE CHAPMAN | ADDRESS REDACTED | | | DOT 26.294192655085 | | |
| 3.1.085346 | CANDACE COLLINS | ADDRESS REDACTED | | | ADA 23.2914517573831<br>BTC 0.00392804033599918<br>LTC 1.30280263209695<br>OMG 15.5829227834115 | | |
| 3.1.085347 | CANDACE CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.000870788609646418<br>GUSD 425.828470808788 | | |
| 3.1.085348 | CANDACE CUTBIRTH | ADDRESS REDACTED | | | USDC 9544.86120202445 | | |
| 3.1.085349 | CANDACE DAVISON | ADDRESS REDACTED | | | BTC 0.00963275513973202<br>USDC 23389.92926251 | | |
| 3.1.085350 | CANDACE FEATHERS | ADDRESS REDACTED | | | BTC 0.00277664064879544<br>MATIC 615.875736429506 | | |
| 3.1.085351 | CANDACE FERGUSON | ADDRESS REDACTED | | | BTC 0.0008076<br>CEL 44.5453546839167 | | |
| 3.1.085352 | CANDACE FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00109806928960747<br>USDC 947.428931982566 | | |
| 3.1.085353 | CANDACE GOODMAN | ADDRESS REDACTED | | | BTC 0.443172825213106 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.085354 | CANDACE HILLARD | ADDRESS REDACTED | | | ADA 103.612870534151<br>BAT 58.948525092163<br>BTC 0.107284857948966<br>COMP 2.02002546020173<br>EOS 9.48358531638886<br>ETH 2.71783145929194<br>LINK 9.48958559952227<br>MATIC 451.610559467262<br>XLM 208.473646670692<br>XRP 107.693664<br>ZRX 261.943392927101 | | |
| 3.1.085355 | CANDACE HOLDEN | ADDRESS REDACTED | | | BTC 0.000000897785889713<br>ETH 0.000344188193749488 | BTC 0.00000234 | |
| 3.1.085356 | CANDACE HUGHES | ADDRESS REDACTED | | | BTC 0.00476523825037434<br>USDC 1.84191997554636 | USDC 0.000061581335974328 | |
| 3.1.085357 | CANDACE ISIDORE | ADDRESS REDACTED | | | BTC 0.000048695944803564 | | |
| 3.1.085358 | CANDACE JACOB | ADDRESS REDACTED | | | CEL 1.07952665926482 | | |
| 3.1.085359 | CANDACE JACOBS | ADDRESS REDACTED | | | BTC 0.0262588660378231<br>ETH 0.0844859300105067 | | |
| 3.1.085360 | CANDACE JANIS DUNCAN | ADDRESS REDACTED | | | AAVE 2.67313695000816<br>ADA 1.37779640953092<br>BAT 0.0581175766988992<br>BTC 0.0182581906141125<br>CEL 459.904608760777<br>COMP 0.948754334328889<br>DASH 2.21273426528432<br>EOS 0.00473838290145629<br>ETC 5.35788171157796<br>ETH 0.419717658492989<br>KNC 0.0221349577651062<br>LTC 0.0101224284830568<br>MATIC 617.388774294333<br>SNX 25.7615508967216<br>SUSHI 6.75140733480783<br>UNI 0.0179793694621722<br>USDC 27.5998180499717<br>XLM 1.64336245665078<br>XRP 0.00000046101474519<br>ZEC 0.00002645316716775<br>ZRX 213.957744735009 | ADA 0.000000384906331854<br>USDC 8.772274 | |
| 3.1.085361 | CANDACE LARYEA | ADDRESS REDACTED | | | BTC 0.000757722081770061<br>ETH 0.532014451317957<br>MCDAI 42.4124378376315<br>USDC 360.966071262499 | | |
| 3.1.085362 | CANDACE LEA STECK | ADDRESS REDACTED | | | AVAX 5.68457069754039<br>XRP 0.03349665852539 | | |
| 3.1.085363 | CANDACE MALLAS | ADDRESS REDACTED | | | BTC 0.0010683697166656 | | |
| 3.1.085364 | CANDACE MARIE SHERMAN | ADDRESS REDACTED | | | ETH 0.000033320862583857<br>SOL 0.000024564636106675 | | |
| 3.1.085365 | CANDACE MCLERAN | ADDRESS REDACTED | | | AAVE 0.00054833054480901<br>BTC 0.000024872319040413<br>DOT 0.013523499698065<br>ETH 0.000068227312240626<br>GUSD 21.769536233022<br>MATIC 0.191122443942842<br>USDT ERC20 12.0107607197676 | | |
| 3.1.085366 | CANDACE MYERS | ADDRESS REDACTED | | | CEL 446.947652817412<br>PAX 10.7932990500857 | | |
| 3.1.085367 | CANDACE NEWCOMB | ADDRESS REDACTED | | | BTC 0.0102378556769661<br>USDC 209.968259275255 | | |
| 3.1.085368 | CANDACE OPPENG | ADDRESS REDACTED | | | CEL 0.121148067387793<br>LINK 0.000956554292391245<br>MATIC 0.182983307757301<br>USDC 0.0205704237570575 | | |
| 3.1.085369 | CANDACE PAULMAN | ADDRESS REDACTED | | | MATIC 48.2800685399319 | | |
| 3.1.085370 | CANDACE PHILLIPS | ADDRESS REDACTED | | | BTC 0.00132709848523726<br>USDC 6185.68801561248 | | |
| 3.1.085371 | CANDACE PYUN | ADDRESS REDACTED | | | BTC 0.0111381063778753<br>MCDAI 31.4328863675347 | | |
| 3.1.085372 | CANDACE REED | ADDRESS REDACTED | | | BTC 0.0325891881767699 | | |
| 3.1.085373 | CANDACE RENE MCCOY | ADDRESS REDACTED | | | BTC 0.0180674674029719<br>CEL 82.4945145353351 | | |
| 3.1.085374 | CANDACE RHODES | ADDRESS REDACTED | | | BTC 0.00107388205055401<br>XLM 2131.16574339285 | | |
| 3.1.085375 | CANDACE SANDFORD | ADDRESS REDACTED | | | BTC 0.000002062064955337 | | |
| 3.1.085376 | CANDACE TONG | ADDRESS REDACTED | | | BTC 0.00192134<br>CEL 0.228965911599147<br>ETH 0.00000001 | | |
| 3.1.085377 | CANDACE TORIAN | ADDRESS REDACTED | | | BTC 0.273799744483076 | | |
| 3.1.085378 | CANDACE TRAN | ADDRESS REDACTED | | | BTC 0.0169424494461226<br>ETH 0.573125374497928<br>GUSD 2843.31771684007<br>LTC 2.54852542658572 | | |
| 3.1.085379 | CANDACE WALLACE | ADDRESS REDACTED | | | BTC 0.00216288065962963<br>CEL 1.15116892753898<br>DASH 0.00609423380151744<br>ETH 0.00122402256442635<br>LINK 0.164516882511691<br>OMG 0.00796560453661495<br>SGB 0.0952390686756171<br>XLM 0.456117535198949<br>XRP 0.62299582151991<br>ZRX 325.850110794745 | | |
| 3.1.085380 | CANDACE WOODBURY | ADDRESS REDACTED | | | BTC 0.000039231017059253 | | |
| 3.1.085381 | CANDACE WOODWARD | ADDRESS REDACTED | | | BTC 1.01915112497743<br>ETH 0.00000463652473369 | BTC 0.000297268393044881 | |
| 3.1.085382 | CANDAŞ ÖZKAN | ADDRESS REDACTED | | | BNB 0.000000008242268174<br>BTC 0.00132240605589073<br>CEL 3.16715020871214 | | |
| 3.1.085383 | CANDAS PAL | ADDRESS REDACTED | | | ETH 0.000069316219150071 | | |
| 3.1.085384 | CANDE FRANCO | ADDRESS REDACTED | | | BTC 0.000000744087201388<br>CEL 0.270960267483483<br>USDC 0.917407015414283 | | |
| 3.1.085385 | CANDELA ANDREA ROMERO | ADDRESS REDACTED | | | BTC 0.000002917226443963699<br>USDC 403.796895272914 | | |
| 3.1.085386 | CANDELA AYELEN CORREA | ADDRESS REDACTED | | | BTC 0.01390902<br>CEL 2.69530172809053 | | |
| 3.1.085387 | CANDELA CEBALLO | ADDRESS REDACTED | | | BTC 0.000000640777825623<br>MCDAI 0.194915151157705<br>USDC 0.289263070577536 | | |
| 3.1.085388 | CANDELA CLEMENT | ADDRESS REDACTED | | | CEL 0.40037505553108 | | |
| 3.1.085389 | CANDELA DI GIUGNO | ADDRESS REDACTED | | | BTC 0.000000585064146587<br>USDC 0.518161608225587 | | |
| 3.1.085390 | CANDELA EIRAS | ADDRESS REDACTED | | | BTC 0.00000756347104145<br>USDT ERC20 0.418791233703847 | | |
| 3.1.085391 | CANDELA GÓMEZ | ADDRESS REDACTED | | | BTC 0.00000183763713371<br>MCDAI 0.656566608744715 | | |
| 3.1.085392 | CANDELA GUERRERO | ADDRESS REDACTED | | | XRP 0.133062527792005 | | |
| 3.1.085393 | CANDELA LABORDE | ADDRESS REDACTED | | | BTC 0.000002332161669941<br>USDT ERC20 210.118540014029 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.085394 | CANDELA LUCENA | ADDRESS REDACTED | | | BTC 0.00000008807400555<br>CEL 0.000089803367799076 | | |
| 3.1.085395 | CANDELA LUDMILA URQUIZA | ADDRESS REDACTED | | | CEL 0.403576700588456<br>ETH 0.0000006640370526 | | |
| 3.1.085396 | CANDELA MALDONADO | ADDRESS REDACTED | | | BTC 0.000000238514265635<br>MCDAI 0.00921577496653659 | | |
| 3.1.085397 | CANDELA MARIA VERA | ADDRESS REDACTED | | | BTC 0.00121351127340319<br>CEL 0.0754624270330112 | | |
| 3.1.085398 | CANDELA MINNICELLI | ADDRESS REDACTED | | | BTC 0.00169422543018271<br>USDT ERC20 509.141471 | | |
| 3.1.085399 | CANDELA MONJE | ADDRESS REDACTED | | | BTC 0.000000917507046265999<br>USDT ERC20 0.463386279900061 | | |
| 3.1.085400 | CANDELA MONJE | ADDRESS REDACTED | | | BTC 0.000000362557315853<br>USDT ERC20 0.295276092523924 | | |
| 3.1.085401 | CANDELA PAZ | ADDRESS REDACTED | | | BTC 0.000001348262143966<br>USDT ERC20 0.711492998469777 | | |
| 3.1.085402 | CANDELA PIANI | ADDRESS REDACTED | | | BTC 0.000000139262290526<br>CEL 0.0395836893647736<br>LTC 0.00112481758199473 | | |
| 3.1.085403 | CANDELA ROLDAN | ADDRESS REDACTED | | | BTC 0.000000670045359462<br>USDC 0.653335268937114 | | |
| 3.1.085404 | CANDELA VIDETTO | ADDRESS REDACTED | | | ADA 246.86679117867<br>BTC 0.00155797610828012<br>ETH 0.665399709859404 | | |
| 3.1.085405 | CANDELA VIVALDA | ADDRESS REDACTED | | | BTC 0.000001043630259328<br>USDT ERC20 0.269961651344759 | | |
| 3.1.085406 | CANDELARIA GARCÍA | ADDRESS REDACTED | | | BTC 0.00137039077003183 | | |
| 3.1.085407 | CANDELARIA JIMENEZ | ADDRESS REDACTED | | | BTC 0.000000439374749371<br>USDC 0.617420241521551 | | |
| 3.1.085408 | CANDELARIA MARIA LAMAGNA | ADDRESS REDACTED | | | BTC 0.000000694915359448<br>CEL 1.46246975411716 | | |
| 3.1.085409 | CANDELARIA PLAÑEZ VILLALOBO | ADDRESS REDACTED | | | BTC 0.000802760603626008 | | |
| 3.1.085410 | CANDELARIA RODRIGUEZ FLAQUER | ADDRESS REDACTED | | | BTC 0.000000533997108206<br>CEL 0.0813798002791422 | | |
| 3.1.085411 | CANDELARIA VELEZ | ADDRESS REDACTED | | | ADA 0.222488817819289<br>BTC 0.000008886717685907 | | |
| 3.1.085412 | CANDELARIA VIRASORO | ADDRESS REDACTED | | | BTC 0.00411894379510836<br>CEL 0.688965613518927 | | |
| 3.1.085413 | CANDEO LLC | IBERIAN WAY, SANDPOINT, IDAHO 83864 | | | BTC 0.128100135890747<br>ETH 1.97061556921948<br>USDC 20605.6530525388 | | |
| 3.1.085414 | CANDI BOWN | ADDRESS REDACTED | | | ADA 413.845892942913<br>BTC 0.0214279209714368<br>ETH 0.261563316003126 | | |
| 3.1.085415 | CANDI HIGLEY | ADDRESS REDACTED | | | BTC 0.000463979536666475<br>ETH 0.012746376592255 | | |
| 3.1.085416 | CANDI LORENZO | ADDRESS REDACTED | | | CEL 1.07245968647843<br>SGB 10.8449715109341<br>XRP 72.4798309948875 | | |
| 3.1.085417 | CANDIA KEK | ADDRESS REDACTED | | | BTC 0.00213895573155299<br>ETH 0.00292006041983186<br>GUSD 8.0403478588162<br>USDC 72.0387057912118 | | |
| 3.1.085418 | CANDIA MARIANO | ADDRESS REDACTED | | | BTC 0.000000006913592888<br>CEL 0.000341922857109493 | | |
| 3.1.085419 | CANDICE ACTON | ADDRESS REDACTED | | | BTC 0.00117277979935705<br>MATIC 2463.55365792036 | | |
| 3.1.085420 | CANDICE APRIL | ADDRESS REDACTED | | | EOS 0.0809384437412286<br>MANA 0.323860678119573<br>MATIC 1.69077807267856<br>XLM 0.170943019041202<br>XRP 0.000001 | | |
| 3.1.085421 | CANDICE BEUMIER | ADDRESS REDACTED | | | CEL 20.8024578578383<br>MCDAI 80 | | |
| 3.1.085422 | CANDICE BLOOMFIELD | ADDRESS REDACTED | | | SNX 12.6557569405883<br>USDC 1135.75164157842 | | |
| 3.1.085423 | CANDICE BOATRIGHT | ADDRESS REDACTED | | | ETH 0.02399724 | | |
| 3.1.085424 | CANDICE BRADY | ADDRESS REDACTED | | | CEL 10.9806202216598<br>ETH 0.167135331135639 | | |
| 3.1.085425 | CANDICE BROWN | ADDRESS REDACTED | | | BTC 0.0134141135002702<br>ETH 0.615113188774097 | | |
| 3.1.085426 | CANDICE BRYAN | ADDRESS REDACTED | | | CEL 1.06006921174914<br>LTC 0.00677771496991828 | | |
| 3.1.085427 | CANDICE CHAI | ADDRESS REDACTED | | | BTC 0.334538469742876<br>ETH 0.886922538318959 | | |
| 3.1.085428 | CANDICE CLEMENT | ADDRESS REDACTED | | | BTC 0.00132356585127506<br>USDC 0.25618527918139 | | |
| 3.1.085429 | CANDICE CLOETE | ADDRESS REDACTED | | | ADA 1519.15265791162<br>BTC 1.01920625680039<br>CEL 70.3949365073093<br>ETH 4.06474833814254<br>LINK 72.738297797681 | | |
| 3.1.085430 | CANDICE COLE | ADDRESS REDACTED | | | BTC 0.000837493126529998<br>ETH 29.569063896838 | | |
| 3.1.085431 | CANDICE CRESTANI | ADDRESS REDACTED | | | ADA 150.903426628214<br>BTC 0.01825867184<br>CEL 1.59763572089557<br>DOT 11.1233880703689<br>ETH 0.00153937018119257<br>MATIC 43.5638172407221 | | |
| 3.1.085432 | CANDICE CURRY | ADDRESS REDACTED | | | BCH 0.000002073923913763<br>BTC 0.000000052838844965<br>EOS 0.0449648427423282<br>ETC 0.00864549352990587<br>KNC 0.0231959134936116<br>LTC 0.00450958361911472<br>MATIC 1.13823945211261<br>USDC 0.00325897971811237<br>XRP 0.266210560274263 | | |
| 3.1.085433 | CANDICE DITALIA | ADDRESS REDACTED | | | CEL 1.09047967420517<br>USDC 0.000058959638582034 | | |
| 3.1.085434 | CANDICE DITALIA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.085435 | CANDICE FALLON | ADDRESS REDACTED | | | BTC 0.000184671185415959 | | BTC 0.000000291051498719 |
| 3.1.085436 | CANDICE GOODMAN | ADDRESS REDACTED | | | BTC 0.000469750886539718<br>COMP 1.38813636987976<br>DASH 9.08858534988501<br>ETH 3.67444957360288<br>LINK 82.9554603901477<br>MANA 1632.27577141269<br>UNI 102.41236290203<br>ZEC 6.14515392010617<br>ZRX 462.445637684631 | | |
| 3.1.085437 | CANDICE GRAY | ADDRESS REDACTED | | | BTC 0.000032773786142792<br>DOT 0.00811564242349599<br>ETH 0.000149293397172987<br>LINK 0.00331303061170593<br>MATIC 0.0752375416976888 | | |
| 3.1.085438 | CANDICE HOMERES | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.085439 | CANDICE HUANG | ADDRESS REDACTED | | | BTC 0.000559037730419017 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.085440 | CANDICE IBANEZ | ADDRESS REDACTED | | | BTC 0.023299276596062<br>CEL 0.244726725410548<br>USDT ERC20 236.465155645464 | | |
| 3.1.085441 | CANDICE JEAN GARCIA-LEUPPI | ADDRESS REDACTED | | | ETH 0.15814813151552 | | |
| 3.1.085442 | CANDICE JONGSMA | ADDRESS REDACTED | | | BTC 0.0678839096190739<br>ETH 0.87270304244702 | | |
| 3.1.085443 | CANDICE LAINE PENELTON | ADDRESS REDACTED | | | BTC 0.506154381896938<br>ETH 0.00150599004731279 | | |
| 3.1.085444 | CANDICE LAMB | ADDRESS REDACTED | | | BTC 0.000107148552508943 | | |
| 3.1.085445 | CANDICE LECLERCQ | ADDRESS REDACTED | | | BTC 0.0173358401396654<br>CEL 142.308054407816<br>SGB 29.4168134444<br>XRP 194.760916256116 | | |
| 3.1.085446 | CANDICE LEE O'CONNOR | ADDRESS REDACTED | | | ADA 450<br>BTC 0.259331401412687<br>CEL 193.964303719404 | | |
| 3.1.085447 | CANDICE LEHMAN | ADDRESS REDACTED | | | BTC 0.0207180645401362<br>EOS 48.416784216094 | | |
| 3.1.085448 | CANDICE LEMONIUS | ADDRESS REDACTED | | | CEL 1.06318550795337 | | |
| 3.1.085449 | CANDICE LEWIS | ADDRESS REDACTED | | | BTC 0.00167128976043647 | | |
| 3.1.085450 | CANDICE LIM | ADDRESS REDACTED | | | BAT 1.86799242851355<br>BTC 0.000000006808271592<br>BUSD 0.000000004142134162<br>CEL 13.0792988680804<br>LINK 0.000003338126773881<br>USDC 0.000000954733794277<br>USDT ERC20 0.000000012877679076 | | |
| 3.1.085451 | CANDICE MAE CHURCHILL | ADDRESS REDACTED | | | BTC 0.042907234911866<br>ETH 3.11523210348627<br>MATIC 604.062071777199<br>USDC 0.305288060707969 | ETH 3.07042412815683<br>USDC 0.000000020964238663 | |
| 3.1.085452 | CANDICE MARIE HOBBS | ADDRESS REDACTED | | | USDC 0.00662722947814601 | | |
| 3.1.085453 | CANDICE MIRANDA | ADDRESS REDACTED | | | BTC 0.000849552110168264<br>LINK 19.441907788568 | | |
| 3.1.085454 | CANDICE MOORE | ADDRESS REDACTED | | | BTC 0.00392864623230252<br>ETH 0.0158485801700608 | | |
| 3.1.085455 | CANDICE NELMS | ADDRESS REDACTED | | | BTC 0.00103151354521546<br>CEL 1.15116892753898<br>KNC 28.4132944969099<br>LTC 0.475558564644569<br>MATIC 7.25244954934687<br>OMG 36.2385827883312<br>SGB 1029.67651850929<br>XLM 0.977807453146461<br>XRP 0.000000427760986083 | | |
| 3.1.085456 | CANDICE NORSESIAN | ADDRESS REDACTED | | | ADA 53.5880547131063<br>BTC 0.00582470318727591<br>ETH 0.0923495278772571 | | |
| 3.1.085457 | CANDICE PATRICIA BREWER | ADDRESS REDACTED | | | BTC 0.00434533<br>CEL 2.06829349678921 | | |
| 3.1.085458 | CANDICE PAYNE | ADDRESS REDACTED | | | XRP 58.805589 | | |
| 3.1.085459 | CANDICE REANN JONES | ADDRESS REDACTED | | | ETH 0.0101801236039146 | | |
| 3.1.085460 | CANDICE RICHER | ADDRESS REDACTED | | | BTC 0.000000490681848942<br>CEL 1.09429311616347<br>PAX 1.39548580772276 | | |
| 3.1.085461 | CANDICE RICHEY | ADDRESS REDACTED | | | BNT 0.000184721489729312<br>BTC 0.000001900216672185<br>ETH 0.000545289970297875<br>LINK 0.0124485984085259<br>MATIC 0.105501361679724 | BNT 0.385078978117749<br>BTC 0.000000006899223966 | |
| 3.1.085462 | CANDICE RILEY | ADDRESS REDACTED | | | BTC 0.00618529844667563 | ETH 0.33502 | |
| 3.1.085463 | CANDICE ROWNTREE | ADDRESS REDACTED | | | AAVE 14.855051<br>BNB 24.4138188599218<br>BTC 0.000768673954682614<br>CEL 13393.6903904915<br>DOT 386.445092646764<br>ETH 0.019673963530673<br>SGB 0.0750612920914862<br>UNI 0.0608857135674221<br>USDC 5.77010598007148<br>USDT ERC20 36.273228<br>XRP 0.496632754559005 | | |
| 3.1.085464 | CANDICE SANTOS | ADDRESS REDACTED | | | BTC 0.0117661905312612<br>CEL 1.99368046349573<br>USDC 39.577051 | | |
| 3.1.085465 | CANDICE SCHWARTZ | ADDRESS REDACTED | | | ADA 8080.1922572478<br>BTC 0.123866863539859<br>ETH 1.11330844453106<br>USDC 1301.42541014988 | USDC 1100 | |
| 3.1.085466 | CANDICE SENA | ADDRESS REDACTED | | | USDC 0.0120444827723595 | | |
| 3.1.085467 | CANDICE TAN | ADDRESS REDACTED | | | BTC 0.0137811311866361 | | |
| 3.1.085468 | CANDICE TAN | ADDRESS REDACTED | | | BTC 0.0104980984008242 | | |
| 3.1.085469 | CANDICE TAYLOR | ADDRESS REDACTED | | | BTC 0.0136273346925232 | | |
| 3.1.085470 | CANDICE THOMAS | ADDRESS REDACTED | | | BAT 0.126762774997342<br>BTC 0.000042600684196775<br>ETH 0.000566762567162867<br>LTC 0.00374861190162015<br>UNI 0.00353860186931997<br>XLM 1.41509187737915<br>XRP 0.000000643946198385 | | |
| 3.1.085471 | CANDICE TRULL | ADDRESS REDACTED | | | USDC 4.88901996561866 | | USDC 6.00141484243957 |
| 3.1.085472 | CANDICE TUNG | ADDRESS REDACTED | | | BTC 0.000899125377867395<br>ETH 0.000770808032114696<br>USDC 15.2847073879424 | | BTC 0.000000625491713974<br>ETH 0.0000021264096808<br>USDC 0.00554662788139358 |
| 3.1.085473 | CANDICE WILDE | ADDRESS REDACTED | | | BTC 0.00132962180814119<br>ETH 0.220076091107329 | | |
| 3.1.085474 | CANDICE YONG | ADDRESS REDACTED | | | BTC 0.00106728689681523<br>USDT ERC20 22402.8400666548 | | |
| 3.1.085475 | CANDICEKAYE HIRONAKA | ADDRESS REDACTED | | | BTC 0.145575744191553<br>CEL 108.085780730395<br>ETH 0.927933710561639<br>USDC 5180.39917647311 | BTC 0.0526066370808033 | |
| 3.1.085476 | CANDID WÜEST | ADDRESS REDACTED | | | BTC 0.0251238083892657<br>CEL 69.3316439672391<br>DOT 0.00012128<br>SGB 2341.64171154441<br>SNX 898.860014356302<br>XRP 0.000000418384938869 | | |
| 3.1.085477 | CANDIDA BEOLCHI | ADDRESS REDACTED | | | CEL 0.216825225592814<br>ETH 0.00318878 | | |
| 3.1.085478 | CANDIDA CUCCURU | ADDRESS REDACTED | | | BTC 0.0121592519411312<br>CEL 29.1474464195078<br>USDT ERC20 565.127412608317 | | |
| 3.1.085479 | CANDIDA MEZQUIRIZ | ADDRESS REDACTED | | | BTC 0.00276781752276202<br>USDC 449.432093500743 | | |
| 3.1.085480 | CANDIDAH WYNGAARDT | ADDRESS REDACTED | | | BTC 0.00687521660630883<br>USDC 203.507437677135 | | |
| 3.1.085481 | CANDIDO BRANDO GACILOS ENDONA | ADDRESS REDACTED | | | ADA 70.3606346872188<br>MATIC 12.6692052576008 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.085482 | CÂNDIDO MATOS | ADDRESS REDACTED | | | ADA 87.8820611316279<br>BNB 1<br>BTC 0.06501985253<br>CEL 65.8982466983329<br>ETH 0.0755527341743534<br>XLM 237.209379925897 | | |
| 3.1.085483 | CANDIDO MORO | ADDRESS REDACTED | | | USDT ERC20 1.1405137534038 | | |
| 3.1.085484 | CANDIE LASALA | ADDRESS REDACTED | | | ETH 0.0250231175747283 | | |
| 3.1.085485 | CANDIS DUBOSE | ADDRESS REDACTED | | | BTC 0.000001479366734685<br>CEL 0.0196773341015082<br>ETH 0.000739398392028817 | | |
| 3.1.085486 | CANDIS MIXON | ADDRESS REDACTED | | | ETH 36.2150524935386<br>PAXG 1.07126872575214 | | |
| 3.1.085487 | CANDLENEST LLC | W ALDER AVE, LITTLETON, COLORADO 5893 | | | BTC 0.0138901832586845<br>ETH 0.157335742974121 | | |
| 3.1.085488 | CANDY ANNE PATOC | ADDRESS REDACTED | | | BTC 0.0168502966418702<br>CEL 7.11618808737821<br>ETH 0.000190326539143708 | | |
| 3.1.085489 | CANDY CHEN | ADDRESS REDACTED | | | BTC 0.0127963125783517 | | |
| 3.1.085490 | CANDY GAGE | ADDRESS REDACTED | | | BTC 0.0011915446941866<br>MATIC 1198.69977647091 | | |
| 3.1.085491 | CANDY KWAN | ADDRESS REDACTED | | | BTC 0.0343528009936343 | | |
| 3.1.085492 | CANDY POSEY | ADDRESS REDACTED | | | ADA 101.201844331039<br>BTC 0.00126738578433041<br>GUSD 0.757596287635749<br>USDC 428.406131146108 | | |
| 3.1.085493 | CANDY QUIRINO | ADDRESS REDACTED | | | AAVE 0.0814697476633147<br>ADA 286.266267450175<br>BTC 0.135426953365444<br>DOT 4.52377521273388<br>ETH 1.14213316239984<br>MATIC 280.188557667189<br>SNX 9.55701524301721 | | |
| 3.1.085494 | CANDY SMITH | ADDRESS REDACTED | | | BTC 0.000001499018226562<br>MATIC 572.241234500666 | | |
| 3.1.085495 | CANDY TANG | ADDRESS REDACTED | | | BTC 0.00137007845980335<br>USDT ERC20 5588.49020500924 | | |
| 3.1.085496 | CANDY WHITE | ADDRESS REDACTED | | | BTC 0.000264985315529684<br>CEL 97.5708837284252<br>ETH 0.00150811485548195<br>LINK 23.9613874165403<br>MATIC 340.573713162237<br>USDC 7.40321399121044 | | |
| 3.1.085497 | CANDYCE BABB | ADDRESS REDACTED | | | BTC 0.00934595130778056 | | |
| 3.1.085498 | CANE INVESTMENT HOLDING PTY LTD | 21 BLUEGUM DRIVE, CAMIRA QLD , AUSTRALIA | | | BTC 0.000686141563840533<br>ETH 4.31110678620092<br>LINK 58.8205862711554 | | |
| 3.1.085499 | CANELLE ALEXANDRE-ALEXIS | ADDRESS REDACTED | | | ADA 33.9982485441236<br>BNB 0.579459461075415<br>BTC 0.0212502196333755<br>CEL 0.861274532754429<br>DASH 1.10241768567186<br>ETH 0.00963578652066473<br>MATIC 7.58471599123174<br>XLM 90.8316109536104 | | |
| 3.1.085500 | CANELLE BERTOLO | ADDRESS REDACTED | | | BTC 0.0665206206219177<br>BUSD 0.00606084304581454<br>CEL 1.92428565333864<br>ETH 0.000004511309527885<br>LTC 0.000012689778370054<br>SNX 0.0126342983235133<br>USDC 0.0436924044014204<br>USDT ERC20 0.00826037296756877 | | |
| 3.1.085501 | CANER ARAZ | ADDRESS REDACTED | | | CEL 25.5235970430103 | | |
| 3.1.085502 | CANER CAKAR | ADDRESS REDACTED | | | BTC 0.000002554001162089<br>USDT ERC20 0.407701819764922 | | |
| 3.1.085503 | CANER CULHA | ADDRESS REDACTED | | | CEL 0.000213107105796194 | | |
| 3.1.085504 | CANER DEMIREL | ADDRESS REDACTED | | | CEL 8.17015558839413 | | |
| 3.1.085505 | CANER DÖNMEZ | ADDRESS REDACTED | | | BTC 0.000000735989198051<br>ETH 0.00108679360915449<br>USDT ERC20 3.79338159165454 | | |
| 3.1.085506 | CANER ERIS | ADDRESS REDACTED | | | BTC 0.00415508235183349<br>CEL 8.09819761483807<br>USDC 404.149031 | | |
| 3.1.085507 | CANER ESER | ADDRESS REDACTED | | | ETH 0.00000032568797545 | | |
| 3.1.085508 | CANER KUMBURLU | ADDRESS REDACTED | | | ETH 0.000000888636010703 | | |
| 3.1.085509 | CANER MERTER | ADDRESS REDACTED | | | CEL 0.836589951469739<br>USDC 28.946 | | |
| 3.1.085510 | CANER OKAN | ADDRESS REDACTED | | | CEL 1.08197138695778 | | |
| 3.1.085511 | CANER TAMER | ADDRESS REDACTED | | | ETH 0.00000064078350153 | | |
| 3.1.085512 | CANER ULKER | ADDRESS REDACTED | | | BTC 0.0024514539863975<br>USDT ERC20 424.30353066223 | | |
| 3.1.085513 | CANER YIGIT | ADDRESS REDACTED | | | CEL 0.000238568854091219 | | |
| 3.1.085514 | CANESHE CLAUDE | ADDRESS REDACTED | | | BTC 0.000000484416857721<br>CEL 0.32094901107478<br>LTC 0.000380906531423882 | | |
| 3.1.085515 | CANG DAO | ADDRESS REDACTED | | | CEL 341.691018442942<br>ETH 3.84960945035017<br>USDC 15.9374309288172 | | |
| 3.1.085516 | CANG LY | ADDRESS REDACTED | | | BCH 0.0216489268978815<br>BTC 0.090496783660299<br>CEL 1.15116892753898<br>ETH 24.952192091898<br>UNI 0.06043721204196<br>USDC 0.000000026042995189 | | |
| 3.1.085517 | CANGA TOL | ADDRESS REDACTED | | | BTC 0.00104792040849145 | | |
| 3.1.085518 | CANGINI MASSIMILIANO | ADDRESS REDACTED | | | BTC 0.000000021285145889<br>CEL 0.164525720639188 | | |
| 3.1.085519 | CANH DAVID PHAM | ADDRESS REDACTED | | | ETH 0.000046925075796512 | | |
| 3.1.085520 | CANH VO | ADDRESS REDACTED | | | BNB 0.0026033761729384<br>BTC 0.00076614222466455 9<br>CEL 0.416132779306039 | | |
| 3.1.085521 | CANICE ADOM | ADDRESS REDACTED | | | BTC 0.0012394700643346<br>MATIC 571.480826207302 | | |
| 3.1.085522 | CANIO CLAUDIO TRISTANO | ADDRESS REDACTED | | | CEL 0.0164750132739769<br>USDT ERC20 0.049016814267525 | | |
| 3.1.085523 | CANISIUS ROZARIO | ADDRESS REDACTED | | | MATIC 4996.97556937059<br>XRP 566.598738906737 | | |
| 3.1.085524 | CANKUT EKER | ADDRESS REDACTED | | | ADA 0.22585678836917<br>BNB 0.00260887735590948<br>BTC 0.000003382537058373<br>CEL 213.065624817306 | | |
| 3.1.085525 | CANKUT GUVEN | ADDRESS REDACTED | | | ADA 469.523876336196<br>BTC 0.00014142754013938<br>ETH 0.0013124282427489<br>LTC 2.61554622582744<br>XLM 360.041164472018 | ADA 1199.8<br>AVAX 22.4664<br>BTC 0.106110905031063<br>ETH 1.02746047414862 | |
| 3.1.085526 | CANNON ASDOT | ADDRESS REDACTED | | | | BTC 0.0006 | |
| 3.1.085527 | CANNON CANNON | ADDRESS REDACTED | | | CEL 1.12162143919124 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.085528 | CANNON DEAN | ADDRESS REDACTED | | | BTC 0.000572347056771836<br>COMP 0.000772767028801791<br>UNI 0.0999787895297742 | | |
| 3.1.085529 | CANNON LEE ASDOT | ADDRESS REDACTED | | | | ETH 0.000346728884343902 | |
| 3.1.085530 | CANNON LEITZ | ADDRESS REDACTED | | | USDC 84.9222322856723 | | |
| 3.1.085531 | CANNON MYERS | ADDRESS REDACTED | | | BTC 0.0169814863149374<br>DOT 16.6181295542004 | | |
| 3.1.085532 | CANNON OUELLETTE | ADDRESS REDACTED | | | BTC 0.000498740313426938<br>MATIC 6.7283105445325 | | |
| 3.1.085533 | CANNON WHITNEY MCNAIR | ADDRESS REDACTED | | | ADA 772.756737587716<br>BTC 0.00161161085161293<br>ETH 0.856082518482864 | USDC 100 | |
| 3.1.085534 | CANON HASTINGS | ADDRESS REDACTED | | | ADA 0.215417075284326<br>BTC 0.000143409692486186<br>DOT 0.0278538855044196<br>ETH 0.000002878241094338<br>MATIC 1.04794267764794<br>USDC 0.0853550711874406<br>USDT ERC20 0.200184961936823 | BTC 0.000000005043564805<br>ETH 0.000002342710534422<br>MATIC 5.79126416338948 | |
| 3.1.085535 | CANON LOVE | ADDRESS REDACTED | | | BTC 0.000598198060306624<br>CEL 0.194326420183126<br>ETH 0.000001435732973594<br>MCDAI 5.243817352244<br>SGB 160.140055880835<br>USDC 20<br>XRP 0.628945232447088 | | |
| 3.1.085536 | CANON MCGARRY | ADDRESS REDACTED | | | ADA 1436.73727759629<br>BTC 0.869086581686373<br>ETH 3.82927260600293<br>GUSD 5292.52000904138<br>LINK 50.1857697743343<br>LUNC 12.1728775323491<br>MATIC 2361.08069405692<br>SOL 18.2406803949035<br>USDC 1162.288271039 | | |
| 3.1.085537 | CANON MCGARRY | ADDRESS REDACTED | | | BTC 0.0030136287369458 | | |
| 3.1.085538 | CANON MCGARRY | ADDRESS REDACTED | | | BTC 0.00155170999985311 | | |
| 3.1.085539 | CANPHYLIA PANG | ADDRESS REDACTED | | | BTC 0.00346833454319906<br>ETH 10.091851984371 | | |
| 3.1.085540 | CANSEL ISENC | ADDRESS REDACTED | | | ETH 0.00145697409791448 | | |
| 3.1.085541 | CANSU AKAR | ADDRESS REDACTED | | | BTC 0.000468073467159027<br>DOT 6.10292302276199<br>ETH 0.553628183195609 | | |
| 3.1.085542 | CANSU AL | ADDRESS REDACTED | | | BTC 0.0277132326465734<br>CEL 1.35639816774474<br>EOS 357.186808019928 | | |
| 3.1.085543 | CANSU BAHADUR | ADDRESS REDACTED | | | CEL 0.00021957487817703 | | |
| 3.1.085544 | CANSU CEVIKYIGIT | ADDRESS REDACTED | | | BTC 0.00247099791553006<br>CEL 6.33159211650335<br>USDT ERC20 401.703533 | | |
| 3.1.085545 | CANSU DAYI | ADDRESS REDACTED | | | ETH 0.00005149564394439 | | |
| 3.1.085546 | CANSU FILIZ | ADDRESS REDACTED | | | BTC 0.000008726913767851 | | |
| 3.1.085547 | CANSU HÜLYA YILMAZ | ADDRESS REDACTED | | | BTC 0.000190322269663613 | | |
| 3.1.085548 | CANSU KECELI | ADDRESS REDACTED | | | ETH 0.000000257631489119 | | |
| 3.1.085549 | CANSU TÜRKASLAN | ADDRESS REDACTED | | | BTC 0.000560147571648242<br>USDT ERC20 0.186752884984161 | | |
| 3.1.085550 | CANSU UZUN | ADDRESS REDACTED | | | AVAX 13.1298032482814<br>BTC 0.00115863055913099 | AVAX 0.802629079829341 | |
| 3.1.085551 | CANTLEY KRAFFT | ADDRESS REDACTED | | | BTC 0.000001843474711979<br>DOT 0.0829150435619613<br>ETH 0.00181689759474035<br>LUNC 0.0282566298471625 | BTC 0.000000003008837305<br>DOT 0.000000000047516313<br>LUNC 18.223328551799 | |
| 3.1.085552 | CANVAS DIGITAL PTY LTD | PITT ST, SYDNEY, 2000 AUSTRALIA | | | BTC 0.00154564579932248<br>ETH 0.00666873382547798<br>SNX 11.0634755433062 | | |
| 3.1.085553 | CANYON CHRISTOPHER CROFT | ADDRESS REDACTED | | | | BTC 0.00171409911984294<br>USDC 994.141937 | |
| 3.1.085554 | CANYON TOBER | ADDRESS REDACTED | | | AAVE 3.30466638835229<br>BTC 0.00138746138730777<br>COMP 3.44976789925086<br>DASH 7.56438759479386<br>ETH 0.08829553841112<br>LTC 6.78667899734603<br>SNX 55.3140269280976<br>UNI 66.3180356280709 | | |
| 3.1.085555 | CAO HA | ADDRESS REDACTED | | | BTC 0.0869111386168644<br>CEL 0.0546682572192141<br>DOT 0.044579968586648<br>ETH 0.00268499482750525<br>XRP 3.66454652395381 | | |
| 3.1.085556 | CAO HO PHI HAI | ADDRESS REDACTED | | | CEL 1.06423370269118<br>SGB 0.0336187114549499<br>XRP 0.22468279626774 | | |
| 3.1.085557 | CAO HOC TRAN | ADDRESS REDACTED | | | BTC 0.00105925880238834<br>CEL 4.54187437576318<br>ETH 0.127320559200144<br>USDC 85.388345 | | |
| 3.1.085558 | CAO NHAN NGUYEN | ADDRESS REDACTED | | | BTC 0.000584325439338935<br>CEL 0.0361847086143366 | | |
| 3.1.085559 | CAO NHON DUONG | ADDRESS REDACTED | | | BTC 0.000001395425385921<br>USDT ERC20 0.778962500708697 | | |
| 3.1.085560 | CAO QUỐC | ADDRESS REDACTED | | | BTC 0.00107635674768045<br>CEL 0.692254044076423<br>USDT ERC20 213.814352408485 | | |
| 3.1.085561 | CAO SANG DINH | ADDRESS REDACTED | | | BTC 0.237461930996673<br>ETH 4.5944648014449 | | |
| 3.1.085562 | CAO SON | ADDRESS REDACTED | | | ADA 0.180081413739759<br>BNB 0.000100126973058813<br>BTC 0.000002024301922184<br>ETH 0.000204156749069155<br>USDT ERC20 0.41193681478306 | | |
| 3.1.085563 | CAO VU | ADDRESS REDACTED | | | BTC 0.000971320631386424 | BTC 1.1970155 | |
| 3.1.085564 | CAO XIA | ADDRESS REDACTED | | | BTC 0.000002144812723634<br>CEL 0.0295027721178742<br>ETH 0.000016372743977173<br>USDT ERC20 0.206003286956054 | | |
| 3.1.085565 | CAO YU | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.085566 | CAOIMHE OBYRNE | ADDRESS REDACTED | | | BTC 0.00652385556106665 | | |
| 3.1.085567 | CAOLÁN DOHERTY | ADDRESS REDACTED | | | BTC 0.000005705010249651<br>ETH 0.000129128496647322 | | |
| 3.1.085568 | CAOLAN KEEGAN | ADDRESS REDACTED | | | BTC 0.00114444647383414<br>CEL 8.64542200282929<br>ETH 0.1088 | | |
| 3.1.085569 | CAOLAN MCHUGH | ADDRESS REDACTED | | | BTC 0.00190569518308829<br>CEL 66.685814743341 | | |
| 3.1.085570 | CAPDEBOS TRISTAN | ADDRESS REDACTED | | | BTC 0.00284175633705045<br>CEL 5683.86205619216<br>ETH 1.30136664226479 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.085571 | CAPERET MAXIME | ADDRESS REDACTED | | | BCH 0.264601103408104<br>BTC 0.0140733872299361<br>CEL 2.47838830568632<br>ETH 0.0284516214148106<br>LINK 3.25147984859654 | | |
| 3.1.085572 | CAPIO 401K | RISINGHILL DR, PLANO, TEXAS 75024 | | | BTC 0.000001341404121457<br>ETC 0.0193403526930203<br>MATIC 0.00464922642038892<br>OMG 0.0104800428689004<br>SNX 0.000990889783155089 | | |
| 3.1.085573 | CAPITANIO DINO | ADDRESS REDACTED | | | ADA 0.195380576923887<br>BTC 0.035340560793368<br>CEL 28.6149816136681<br>DOT 10.8418161836076<br>ETH 2.88398748912364<br>LINK 16.272482910458<br>SGB 301.156430198423<br>SNX 7.44701128685727<br>UNI 50.5417269691293<br>USDC 0.676627591415751<br>XLM 876.451842444287<br>XRP 69.1000013569365 | | |
| 3.1.085574 | CAPITOL RACQUET SPORT INC | 2975 RIVER ROAD S.E, SALEM, OREGON 97302 | | | BTC 0.00169834609274842<br>USDC 27799.0198198857 | | |
| 3.1.085575 | CAPOMAGI LUCA | ADDRESS REDACTED | | | BTC 0.000000001204233921<br>CEL 36.8425471310081<br>DOT 0.000000000079675752<br>ETH 1.12013704186062<br>MATIC 326.744886966075 | | |
| 3.1.085576 | CAPPER NEWTON | ADDRESS REDACTED | | | BTC 0.000256971224069699<br>ETH 0.00114729742374508 | BTC 0.000000002205144564 | |
| 3.1.085577 | CAPREE KIMBALL | ADDRESS REDACTED | | | AAVE 1.58889953989946<br>BTC 0.303278871270774<br>ETH 2.81196522683151<br>MATIC 3692.28427899647<br>SNX 96.7542799768701<br>USDC 2.88562291829366<br>ZRX 0.0818487093701859 | | |
| 3.1.085578 | CAPRIANA JACKSON | ADDRESS REDACTED | | | BTC 0.000204538781945944<br>DOT 1.48406426825545<br>ETH 0.0682802139016571<br>MATIC 5.30157571951151<br>PAXG 0.0145747868289596<br>SNX 7.9294454813904<br>USDC 10.2031086090782<br>XRP 0.000000975841163117 | | |
| 3.1.085579 | CAPS INVESTMENTS LLC | 616 BALDWIN AVE, CHARLOTTE, NORTH CAROLINA 28204 | | | BTC 1.11399677440415<br>ETH 4.31648820241067 | | |
| 3.1.085580 | CAPTAIN CRUSO | ADDRESS REDACTED | | | ETH 0.0147654683376061<br>USDC 0.280352722749321 | | |
| 3.1.085581 | CAPU CHIN | ADDRESS REDACTED | | | BTC 0.00131228484710605<br>SOL 0.00908576516912793 | | |
| 3.1.085582 | CAPUCINE BOUCHET | ADDRESS REDACTED | | | BTC 0.00136878735035234<br>USDC 1354.83414536493 | | |
| 3.1.085583 | CAPUCINE KONG | ADDRESS REDACTED | | | BTC 0.125374619101951<br>ETC 31.0633113283695<br>ETH 0.783448789849091<br>LINK 25.4975927343796<br>LTC 5.28895210877394 | | |
| 3.1.085584 | CAR TUCHERA | ADDRESS REDACTED | | | BTC 0.000020704706887357 | | |
| 3.1.085585 | CARA BARRATT | ADDRESS REDACTED | | | ETH 1.20508937102871<br>MATIC 1656.01702645651 | | |
| 3.1.085586 | CARA BERKEN PIOTROWSKI | ADDRESS REDACTED | | | BTC 0.00125794788961422<br>ETH 0.00163144626526235<br>USDC 0.00017249721816685 | USDC 0.000000587962474267 | |
| 3.1.085587 | CARA CAMPBELL | ADDRESS REDACTED | | | BTC 0.000000022925235318<br>ETH 0.00000000685850871<br>USDC 0.000391444800028769 | ETH 0.000000846508627212<br>USDC 0.0625922691128702 | |
| 3.1.085588 | CARA COLLINS | ADDRESS REDACTED | | | ETH 2.05614735377851 | | |
| 3.1.085589 | CARA DAVIDSON | ADDRESS REDACTED | | | BTC 0.00649991869897637<br>CEL 3.94565174833131<br>MATIC 319.927624963642<br>USDT ERC20 161.188787488053<br>XRP 142.459800889593 | | |
| 3.1.085590 | CARA DINOTE | ADDRESS REDACTED | | | ADA 0.106667007056561<br>COMP 0.000061777387654118<br>MATIC 0.153842941684169 | | |
| 3.1.085591 | CARA ERANGEY | ADDRESS REDACTED | | | ADA 0.135523754034485<br>BCH 0.000120830963026694<br>BTC 0.00255821999030229<br>DOT 50.8386098047221<br>LINK 7.82004189714646<br>MATIC 888.408294164702<br>UNI 0.00143890754214344<br>XLM 0.0340771969381242 | | |
| 3.1.085592 | CARA EVANGELISTA | ADDRESS REDACTED | | | CEL 1.05950345996908 | | |
| 3.1.085593 | CARA FILSON | ADDRESS REDACTED | | | BTC 0.102485975813217<br>CEL 2374.80835099719<br>USDC 1.50531220637784 | USDC 0.000000483924178755 | |
| 3.1.085594 | CARA GIBSON | ADDRESS REDACTED | | | BTC 0.00161016538087918<br>CEL 0.00401699896545758 | | |
| 3.1.085595 | CARA HEWITT | ADDRESS REDACTED | | | BTC 0.00114799091757126<br>USDC 17.5003680068506 | | |
| 3.1.085596 | CARA JOHNSON | ADDRESS REDACTED | | | BTC 0.000109727048904677<br>LTC 0.00641568952631685<br>XRP 0.30256025568369 | | |
| 3.1.085597 | CARA KORNEGAY | ADDRESS REDACTED | | | BTC 0.000000900501074519<br>ETH 0.373275402684661<br>LINK 0.00461428391016872<br>USDC 5.7066789072041 | | |
| 3.1.085598 | CARA KORZEC | ADDRESS REDACTED | | | BTC 0.0573676830799018<br>ETH 0.0481830189211245 | | |
| 3.1.085599 | CARA LAYDEN | ADDRESS REDACTED | | | BTC 0.00482183867196773<br>DOT 1.66039056344067<br>XLM 97.4584390048572 | | |
| 3.1.085600 | CARA LUCAS | ADDRESS REDACTED | | | BTC 0.00632470716254822<br>ETH 0.0241230773246857 | | |
| 3.1.085601 | CARA MACNISH | ADDRESS REDACTED | | | BTC 0.0115262951918399<br>ETH 0.106610751682319<br>USDC 8885.19830827543 | | |
| 3.1.085602 | CARA MACRI | ADDRESS REDACTED | | | BTC 0.00320491238605472<br>CEL 14.0479989062823<br>ETH 0.02127881 | | |
| 3.1.085603 | CARA MAGLIOZZI | ADDRESS REDACTED | | | BTC 0.0587991306945117<br>ETH 40.400094425664 | | |
| 3.1.085604 | CARA MARSHALL | ADDRESS REDACTED | | | CEL 47.3582697508417<br>ETH 0.675015440733868 | | |
| 3.1.085605 | CARA MARSHALL | ADDRESS REDACTED | | | BTC 0.00039778<br>CEL 3.94762526901837 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.085606 | CARA NAUDE | ADDRESS REDACTED | | | ADA 0.218848028506122<br>BNB 0.00083882585061068<br>BTC 0.000006736999837599<br>USDC 0.663095923239008 | | |
| 3.1.085607 | CARA OLSON | ADDRESS REDACTED | | | BTC 0.000030093071307992 | BTC 0.000000000285990646 | |
| 3.1.085608 | CARA OSTASH | ADDRESS REDACTED | | | ADA 66.9516250442477<br>BNB 0.0553787638938195<br>BTC 0.0188124838021403<br>CEL 1890.88160975314<br>ETH 1.90077713600745<br>MATIC 439.44911052<br>SOL 0.378012576909751<br>USDC 0.301279434933155 | | |
| 3.1.085609 | CARA PETERSON | ADDRESS REDACTED | | | BTC 5.4968229679342<br>CEL 1.1247801482796<br>USDC 3308.65307318143 | | |
| 3.1.085610 | CARA RUSS | ADDRESS REDACTED | | | BTC 0.000915068881503244<br>CEL 0.778583714205692<br>USDC 529.542403349032 | | |
| 3.1.085611 | CARA SCHROCK | ADDRESS REDACTED | | | ADA 98.5414424462473<br>BTC 0.212039300756984<br>ETH 0.242069579450127<br>MATIC 959.912753565856<br>USDC 6265.90221965714 | | |
| 3.1.085612 | CARA SHU | ADDRESS REDACTED | | | BTC 0.0018537056258086<br>CEL 10.1530756925004<br>USDC 749.366954819548 | | |
| 3.1.085613 | CARA SMITH | ADDRESS REDACTED | | | BTC 0.159664083760224<br>CEL 799.248681821631<br>DOT 829.078540541629<br>ETH 2.60393728986486<br>SOL 32.8087741755365 | | |
| 3.1.085614 | CARA TANNER | ADDRESS REDACTED | | | AVAX 0.00168585369382492<br>BTC 0.3410056507<br>ETH 1.80294626926074 | | |
| 3.1.085615 | CARA THOMPSON | ADDRESS REDACTED | | | CEL 1.06354787646751 | | |
| 3.1.085616 | CARA WATSON | ADDRESS REDACTED | | | BTC 0.306384639524205<br>USDC 50.7658075731871 | | |
| 3.1.085617 | CARA WILLIAMS | ADDRESS REDACTED | | | BAT 612.742915425912<br>BTC 0.0814268178634776<br>COMP 1.57309820422967<br>ZRX 461.026507775744 | | |
| 3.1.085618 | CARA WINTERS | ADDRESS REDACTED | | | BTC 0.0324398747789553<br>ETH 1.59019807902317 | | |
| 3.1.085619 | CARAVATI JEREMY | ADDRESS REDACTED | | | CEL 0.0031116609272724<br>USDC 0.588214 | | |
| 3.1.085620 | CARDAIRIEUS HUNTER | ADDRESS REDACTED | | | CEL 1.09197032071727 | | |
| 3.1.085621 | CARDENAS8686 CARDENAS8686 | ADDRESS REDACTED | | | ADA 735.472002486888<br>MATIC 578.229541954633 | | |
| 3.1.085622 | CARDERIOUS DEAN | ADDRESS REDACTED | | | BAT 33.6829641437797<br>COMP 0.0685147028381355<br>EOS 4.19972923713531<br>ETH 0.000211159095635338<br>LINK 1.31507672803076<br>SGB 23.8444263708375<br>XLM 424.931142641386<br>XRP 190.973792416542 | | |
| 3.1.085623 | CARDIFF ANDANA | ADDRESS REDACTED | | | BAT 717.026050641727<br>BTC 0.0011404406545531<br>ETH 0.00218283833736174<br>LTC 0.0222344849066256<br>SGB 154.616578433948<br>XLM 774.179272210659<br>XRP 0.554910014779777 | | |
| 3.1.085624 | CARDILE MARIA EGLE | ADDRESS REDACTED | | | BTC 0.000000790134311499<br>USDC 0.00547517562589087<br>USDT ERC20 0.00585420370102979 | | |
| 3.1.085625 | CARDINAL SANKER | ADDRESS REDACTED | | | BTC 0.170624265446101<br>ETH 1.07020636220126<br>USDC 3145.86841340169 | | |
| 3.1.085626 | CARDIOSYSTEMS KEENER | 1237 DUBLIN STREET, BILLINGS, MONTANA 59105 | | | CEL 0.0600252666222293<br>ETH 0.000110270674978161<br>LINK 0.0351859342890392 | | |
| 3.1.085627 | CARDOSO JONATHAN | ADDRESS REDACTED | | | ADA 281.64173914187<br>BTC 0.00088522987848214<br>CEL 4.87034910946242<br>XRP 109.074331315133 | | |
| 3.1.085628 | CARDWELL HANNABASS | ADDRESS REDACTED | | | BTC 0.249777173210345<br>ETH 0.00948889274006888<br>KNC 0.0638816245437735<br>LINK 0.0292852450206654<br>XLM 0.603810852531673 | | |
| 3.1.085629 | CARE DANTE | ADDRESS REDACTED | | | BTC 0.00125595333734188<br>CEL 6.88806829090562 | | |
| 3.1.085630 | CAREDINE MALAGUEÑO | ADDRESS REDACTED | | | BTC 0.000000006576652898<br>CEL 0.00505976706835402<br>SGB 0.0000322080520979699<br>XRP 0.000217375582891405 | | |
| 3.1.085631 | CAREEN CALLOM | ADDRESS REDACTED | | | CEL 0.505651248870969 | | |
| 3.1.085632 | CAREL BADENHORST | ADDRESS REDACTED | | | BTC 0.61937983914196<br>ETH 2.07546312328283 | | |
| 3.1.085633 | CAREL BOSHOFF | ADDRESS REDACTED | | | BCH 0.000002695110623709<br>BTC 0.000000631816759738<br>CEL 1.13880779923163<br>MCDAI 0.0133305937521787<br>XRP 0.423517 | | |
| 3.1.085634 | CAREL DE WILDE | ADDRESS REDACTED | | | BTC 0.000818015002646683<br>CEL 227.253510052241<br>USDT ERC20 7068.28973508234 | | |
| 3.1.085635 | CAREL DU PLESSIS | ADDRESS REDACTED | | | CEL 1.06452766946538 | | |
| 3.1.085636 | CAREL HECHTER | ADDRESS REDACTED | | | ADA 1566.274061<br>BTC 0.666960292803398<br>CEL 3763.91050728014<br>ETH 4.93156634<br>SGB 226.95788136 | | |
| 3.1.085637 | CAREL JACOBUS VAN DER MERWE | ADDRESS REDACTED | | | BTC 0.00076398<br>CEL 0.634005050052463 | | |
| 3.1.085638 | CAREL KOEKEMOER | ADDRESS REDACTED | | | CEL 5.68224701987581<br>LTC 0.02296426<br>XLM 3.5149846 | | |
| 3.1.085639 | CAREL KRUGER | ADDRESS REDACTED | | | BTC 0.011023069207301<br>USDC 32.8730484948174 | | |
| 3.1.085640 | CAREL SWANEPOEL | ADDRESS REDACTED | | | BTC 0.826637227197811<br>ETH 14.9705343569333<br>XRP 6515.90643439112 | | |
| 3.1.085641 | CAREL VAN DE WALL | ADDRESS REDACTED | | | BTC 0.0314643749800588 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.085642 | CAREL VAN HELSDINGEN | ADDRESS REDACTED | | | BTC 0.000001617020753073<br>DOT 0.669194111386665<br>ETH 0.00833795291547038<br>LINK 0.195330295937575<br>MATIC 1.69244148028593<br>USDC 0.725776048022319<br>USDT ERC20 9.43915991864665 | | |
| 3.1.085643 | CAREL VAN ROOYEN | ADDRESS REDACTED | | | BTC 0.00125258940115009 | | |
| 3.1.085644 | CAREL VAN ROSSUM | ADDRESS REDACTED | | | AVAX 98.1333392677986<br>BTC 0.001123828193419<br>CEL 9.29320191415115<br>ETH 0.0116749551849276<br>USDC 15000.6382770082 | | |
| 3.1.085645 | CAREL WILLEMSE | ADDRESS REDACTED | | | CEL 3.33460896094717<br>ETH 0.186863296961466 | | |
| 3.1.085646 | CAREL ZIETSMAN | ADDRESS REDACTED | | | ADA 116.054378079588<br>AVAX 2.20628774135625<br>BTC 0.000125459450280645<br>CEL 8.38197699981597<br>DOT 6.87969235046599<br>LUNC 9.58560713471366<br>SOL 38.0077682558819<br>USDC 11.5853855743873<br>XLM 30.1989698096504 | | |
| 3.1.085647 | CARELYN OMAMBAC ANTONIO | ADDRESS REDACTED | | | BTC 0.00000000193252818<br>CEL 0.000183763387819492 | | |
| 3.1.085648 | CAREN BLYSTONE | ADDRESS REDACTED | | | BTC 0.000001209187227571 | | |
| 3.1.085649 | CAREN CHUNG | ADDRESS REDACTED | | | CEL 24.1200678020615<br>DOT 31.9685416618<br>KNC 670.37774799759 | | |
| 3.1.085650 | CAREN DAVID | ADDRESS REDACTED | | | ADA 0.000000148706777173<br>BTC 0.000004606941587231<br>BUSD 4.63065073653176<br>CEL 0.997654408430043<br>ETH 0.000162597048123026<br>USDC 4.78736387278887 | | |
| 3.1.085651 | CAREN DRES-HAJESKI | ADDRESS REDACTED | | | ETH 0.0195893373810839 | | |
| 3.1.085652 | CAREN DYMOND | ADDRESS REDACTED | | | CEL 276.717073149295<br>USDC 1646.30831207092 | | |
| 3.1.085653 | CAREN HACEATUROV | ADDRESS REDACTED | | | CEL 0.0164842593696944 | | |
| 3.1.085654 | CAREN IRES | ADDRESS REDACTED | | | BTC 0.000620091539746003<br>USDC 8.94604024846705 | | |
| 3.1.085655 | CAREN LA NAE ASHLEY | ADDRESS REDACTED | | | BTC 0.0302717762649385<br>DOT 2.96328206421535<br>MATIC 38.6704820808206 | BTC 0.00167512816411632 | |
| 3.1.085656 | CAREN ROCHA | ADDRESS REDACTED | | | CEL 1.07704790499912 | | |
| 3.1.085657 | CAREN SIMON | ADDRESS REDACTED | | | BTC 0.149881384628857 | | |
| 3.1.085658 | CARESHA GIBBS | ADDRESS REDACTED | | | ETH 0.0361324589846225 | | |
| 3.1.085659 | CARETTE NELSON | ADDRESS REDACTED | | | BTC 0.00865241034616184<br>ETH 0.115191531892185<br>USDC 5479.33345917681 | | |
| 3.1.085660 | CAREW FERGUSON | ADDRESS REDACTED | | | BTC 0.000030634761125203 | BTC 0.000000009368365535 | |
| 3.1.085661 | CAREW MEYER | ADDRESS REDACTED | | | BTC 0.02436695<br>CEL 24.961339531349 | | |
| 3.1.085662 | CAREY BEAUDIN | ADDRESS REDACTED | | | BTC 0.0543052502507954<br>CEL 58.9453753037854<br>ETH 3.05222041977437<br>MATIC 9156.79860704045<br>SNX 0.541815155466797 | | |
| 3.1.085663 | CAREY BIRMINGHAM | ADDRESS REDACTED | | | ZRX 89.8072409843808 | | |
| 3.1.085664 | CAREY BURDICK | ADDRESS REDACTED | | | XRP 0.000000883092165881 | | |
| 3.1.085665 | CAREY BURKE | ADDRESS REDACTED | | | CEL 487.748262490475<br>DOT 297.874968949472<br>MATIC 0.1130209842371<br>TGBP 0.0106616514721032 | | |
| 3.1.085666 | CAREY CAHILL | ADDRESS REDACTED | | | CEL 535.258153684035 | | |
| 3.1.085667 | CAREY CANELLA | ADDRESS REDACTED | | | BTC 0.00152747429463318<br>CEL 80.311202211839<br>ETC 3.41685766893642<br>ETH 1.03593842371957<br>MATIC 1193.52592013127<br>MCDAI 0.0625551911377341 | | |
| 3.1.085668 | CAREY CARINNE ROBERTS | ADDRESS REDACTED | | | BTC 0.00170839065003641<br>ETH 0.146415998054366 | | |
| 3.1.085669 | CAREY CONLEY | ADDRESS REDACTED | | | ADA 2600.19605871133<br>AVAX 8.09636423359884<br>BTC 0.0881548627532712<br>ETH 1.00356886575893<br>LUNC 10.0597212832791<br>MATIC 214.442343158503<br>USDT ERC20 7306.61251128365<br>XRP 157.241 | | |
| 3.1.085670 | CAREY DEANS | ADDRESS REDACTED | | | ADA 1293.29028132142<br>BTC 0.0316119305764645<br>ETH 0.425762543596709<br>SOL 3.42483525608049 | | |
| 3.1.085671 | CAREY ELLIS | ADDRESS REDACTED | | | BTC 0.00347491871743119<br>ETH 0.000186277411317236 | | |
| 3.1.085672 | CAREY GROSSMAN | ADDRESS REDACTED | | | ETH 0.0325948674486638 | | |
| 3.1.085673 | CAREY HAAS | ADDRESS REDACTED | | | MATIC 0.275487910451883 | | |
| 3.1.085674 | CAREY KENNETH DRAKE | ADDRESS REDACTED | | | BAT 1017.03174560914<br>BTC 0.749849684141095<br>EOS 45.0495516845779<br>ETH 0.102154250335636<br>USDC 187583.605119496 | USDC 48000 | |
| 3.1.085675 | CAREY LAM | ADDRESS REDACTED | | | BNB 1.78265553744542<br>BTC 0.00569934168878407<br>ETH 4.65450759856516 | | |
| 3.1.085676 | CAREY MUSE | ADDRESS REDACTED | | | BTC 0.0252613604745706 | BTC 0.00101283 | |
| 3.1.085677 | CAREY NICHOLS | ADDRESS REDACTED | | | BTC 0.00392822382668074<br>USDC 265.580618243482 | | |
| 3.1.085678 | CAREY NIEN-KAI LUMENG | ADDRESS REDACTED | | | BTC 0.26144868691142<br>CEL 321.234944649468<br>ETH 2.55392915018755<br>USDC 8721.54217347539 | CEL 46.532195182508 | |
| 3.1.085679 | CAREY NOURSE | ADDRESS REDACTED | | | ADA 202.463505289109<br>BTC 0.182604371764309<br>CEL 133.256201721746<br>ETH 1.26546631924143<br>LINK 49.897929584109 | | |
| 3.1.085680 | CAREY NUYEN | ADDRESS REDACTED | | | CEL 1.06456770917537 | | |
| 3.1.085681 | CAREY OLD | ADDRESS REDACTED | | | BTC 0.534649290062308<br>CEL 1.35254053168707<br>ETH 3.35568603969871<br>LTC 0.000786718037816224<br>MCDAI 40 | | |
| 3.1.085682 | CAREY PEARSON | ADDRESS REDACTED | | | BTC 0.000000213313837742<br>CEL 1.11623129127024 | | |
| 3.1.085683 | CAREY PETERSON | ADDRESS REDACTED | | | BTC 0.0115934837513997<br>ETH 0.104717883380471 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.085684 | CAREY SAYER | ADDRESS REDACTED | | | BTC 5.78600873117711<br>CEL 36739.2675690057<br>DOT 1907.07779724926<br>ETH 18.8398192925475<br>LUNC 230.155436826831<br>MATIC 62108.5689617434<br>USDC 264183.303919579 | | |
| 3.1.085685 | CAREY SEIP | ADDRESS REDACTED | | | ADA 138.792349158075<br>BTC 0.193224358747858<br>ETH 1.03369277734281<br>MANA 147.319632335941<br>USDC 47752.2499429015 | | |
| 3.1.085686 | CAREY SHAO | ADDRESS REDACTED | | | ADA 0.00266848137509869<br>BTC 0.00000027073460083 | ADA 0.000000781711140667<br>BTC 0.000000458128724012 | |
| 3.1.085687 | CAREY SHAO | ADDRESS REDACTED | | | ADA 0.121851068222817<br>BTC 0.00010610689412232<br>ETH 0.0000281834989224609<br>SNX 0.757056704586183<br>USDC 0.0115357292543986 | ADA 0.000000771335039558<br>BTC 0.000000000633293504<br>USDC 0.000000438588669164 | |
| 3.1.085688 | CAREY STEVENS | ADDRESS REDACTED | | | BTC 0.00109268947512892<br>CEL 137.210546219233<br>ETH 0.519974062000794 | | |
| 3.1.085689 | CAREY THOMPSON | ADDRESS REDACTED | | | ADA 102.83454340529<br>DOT 1.1263078735456<br>EOS 0.00633234123574374<br>LINK 3.17849420534279<br>MATIC 122.955265421264<br>USDT ERC20 0.0115476285007033 | | |
| 3.1.085690 | CAREY WALKER | ADDRESS REDACTED | | | MATIC 2.59467474730411 | | |
| 3.1.085691 | CAREY WOULD | ADDRESS REDACTED | | | ADA 288.120554488558<br>BTC 0.133445342562305<br>LUNC 10.0395464193192<br>USDC 0.41279539168544 | | |
| 3.1.085692 | CARI BETH MATHIS | ADDRESS REDACTED | | | | BTC 2.30614794<br>ETH 1.99158141 | |
| 3.1.085693 | CARI JURGENSEN | ADDRESS REDACTED | | | ADA 240.415383963807<br>BTC 0.000000577378137121 | | |
| 3.1.085694 | CARI KELLY | ADDRESS REDACTED | | | BTC 0.000001629921967276<br>ETH 0.000344034949291423 | | |
| 3.1.085695 | CARI KREMMIN | ADDRESS REDACTED | | | BTC 0.000000180767720061 | | |
| 3.1.085696 | CARI MCCLURE | ADDRESS REDACTED | | | CEL 113.85814676291 | | |
| 3.1.085697 | CARI MORE | ADDRESS REDACTED | | | BTC 0.000025198737842156<br>DOT 0.00936866026872715<br>MATIC 1.10871934344456<br>XLM 1182.46065668065 | | |
| 3.1.085698 | CARI PAK | ADDRESS REDACTED | | | BTC 0.00090476280682419<br>ETH 1.03172010991789<br>USDC 0.00424950070515049 | | |
| 3.1.085699 | CARI POLO | ADDRESS REDACTED | | | BTC 0.000000141348402866<br>XLM 0.315102633264299 | | |
| 3.1.085700 | CARI ROSE | ADDRESS REDACTED | | | BTC 0.00246008246163235<br>DOT 10.5477606613836<br>USDT ERC20 251.397710872335 | | |
| 3.1.085701 | CARI SMITH | ADDRESS REDACTED | | | BTC 0.110746083120508 | BTC 0.097534 | |
| 3.1.085702 | CARIANN AH LOO | ADDRESS REDACTED | | | USDC 208.145735347874 | | |
| 3.1.085703 | CARIAPPA MERIANDA MAHESH CHANDRA | ADDRESS REDACTED | | | ADA 0.220948629607647<br>AVAX 0.0113652215546306<br>DOT 0.0216403708275773<br>LINK 0.00424810080467137<br>MANA 0.0385841790611229<br>MATIC 0.193462542374216<br>SNX 0.0744561482390917 | ADA 0.000360849556699525<br>MATIC 0.000905751642869299<br>SNX 0.000817253696993912<br>USDC 237.046 | |
| 3.1.085704 | CARIDAD ARTERO MORENO | ADDRESS REDACTED | | | CEL 11.1424606836507 | | |
| 3.1.085705 | CARIDAD CABAGBAG | ADDRESS REDACTED | | | USDC 2213.78179534005 | | |
| 3.1.085706 | CARIDAD MIERES | ADDRESS REDACTED | | | BAT 68.9453916199102<br>BTC 0.000005156606609461<br>EOS 36.9916249552755<br>MANA 0.0965778244561938<br>MATIC 1.24056464909137<br>XLM 0.0735207601860936<br>XRP 0.000000645721712001 | | |
| 3.1.085707 | CARIDAD SMITH | ADDRESS REDACTED | | | CEL 3.62010830959877<br>USDC 23.9619402878759 | | |
| 3.1.085708 | CARIE BANAWA | ADDRESS REDACTED | | | BTC 0.000471933599195431<br>CEL 1288.90780354056 | | |
| 3.1.085709 | CARIERA ODENTHAL | ADDRESS REDACTED | | | BTC 0.00108566086591065<br>MATIC 0.575763851281645 | | |
| 3.1.085710 | CARILYN CIPOLLA | ADDRESS REDACTED | | | BTC 0.0771101335770966<br>ETH 2.74371224518242 | | |
| 3.1.085711 | CARIMAR MONEY | ADDRESS REDACTED | | | BTC 0.00134446324794119<br>ETH 0.345665886649452 | | |
| 3.1.085712 | CARIN GISEL DIAZ VEDIA | ADDRESS REDACTED | | | BTC 0.000002318019329897<br>USDC 54.5562227466509<br>USDT ERC20 0.26740837354785 | | |
| 3.1.085713 | CARIN LENORE VOGELAAR | ADDRESS REDACTED | | | ADA 260.814807095681<br>BTC 0.011977823513249<br>CEL 2.47268237000262<br>ETH 0.156859289680767<br>LINK 42.6360621692383<br>LTC 0.4995346039533<br>SOL 2.86792074054718<br>XLM 210.683210667715 | | |
| 3.1.085714 | CARIN LUSE | ADDRESS REDACTED | | | BTC 0.0539242793901383<br>USDC 0.247150398198546 | | |
| 3.1.085715 | CARIN NAJJAR | ADDRESS REDACTED | | | BTC 0.000005833334266886<br>ETH 0.000035231489367834<br>GUSD 2.37688240148842 | | |
| 3.1.085716 | CARIN REILLY | ADDRESS REDACTED | | | BTC 0.0104323533060067<br>DOT 11.5178680669976<br>ETH 5.03698037499521<br>LINK 29.7247082353299<br>MATIC 742.238001755111 | | |
| 3.1.085717 | CARIN ROGERS | ADDRESS REDACTED | | | MCDAI 42.3805865276134<br>USDC 555.664717268097 | | |
| 3.1.085718 | CARIN VON HAGT | ADDRESS REDACTED | | | BTC 0.00363388079075465<br>ETH 0.236916827112376<br>USDT ERC20 0.835094994614185 | | |
| 3.1.085719 | CARINA ALTAMIRANO | ADDRESS REDACTED | | | ADA 0.163372228605967<br>BNB 0.000475394705917609<br>BTC 0.000002174561377503<br>USDC 0.00178983347357052<br>USDT ERC20 0.555587232114001 | | |
| 3.1.085720 | CARINA ANDREASSEN | ADDRESS REDACTED | | | BSV 0.89638<br>BTC 0.00077<br>CEL 7.42040600714225 | | |
| 3.1.085721 | CARINA ANGUMBA | ADDRESS REDACTED | | | ADA 305.077575701806<br>BTC 0.00763869896936188<br>CEL 1.16698540426001<br>DOT 9.68520578884057<br>XRP 222.79113644921 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.085722 | CARINA ARAGON | ADDRESS REDACTED | | | BTC 0.000001102151422958<br>USDT ERC20 0.45906994748084 | | |
| 3.1.085723 | CARINA ARESKOUG | ADDRESS REDACTED | | | BTC 1.03749549873993<br>CEL 1470.68854579397<br>ETH 3.23903324659578<br>KNC 159.922694680705 | | |
| 3.1.085724 | CARINA ARRIGONI | ADDRESS REDACTED | | | BTC 0.75200822007426<br>ETH 4.61897797507755 | | |
| 3.1.085725 | CARINA AVILA | ADDRESS REDACTED | | | BTC 0.0011396101916719<br>USDC 2.38912714854882 | | |
| 3.1.085726 | CARINA BEATRIZ BÄUERLE | ADDRESS REDACTED | | | BTC 0.00198170724063453 | | |
| 3.1.085727 | CARINA BOETTNER | ADDRESS REDACTED | | | BTC 0.000000824354964962999<br>MCDAI 0.20980787447345<br>USDC 0.943947549363214 | | |
| 3.1.085728 | CARINA CABRERA | ADDRESS REDACTED | | | BTC 0.00196100179909298<br>ETH 1.07904819187462<br>LINK 2.55107096565334 | | |
| 3.1.085729 | CARINA CEPEDA | ADDRESS REDACTED | | | BTC 0.00000000646197624<br>CEL 0.0603224141589011<br>MCDAI 0.485722607301177 | | |
| 3.1.085730 | CARINA CEPEDA | ADDRESS REDACTED | | | USDT ERC20 0.291610116187079 | | |
| 3.1.085731 | CARINA COGAN | ADDRESS REDACTED | | | BTC 0.0937765348055361<br>ETH 1.25267309297757<br>GUSD 613.413167486331<br>MATIC 224.781371369519 | | |
| 3.1.085732 | CARINA CRISTINA MOREIRA SILVA | ADDRESS REDACTED | | | ETH 0.000001411741720021 | | |
| 3.1.085733 | CARINA DALGAARD | ADDRESS REDACTED | | | BTC 0.181636763700298<br>CEL 155.520760961352 | | |
| 3.1.085734 | CARINA DANIELA GARCIA | ADDRESS REDACTED | | | ETH 0.00149826646336623 | | |
| 3.1.085735 | CARINA DOMINICA VERA KINSMAN | ADDRESS REDACTED | | | BTC 0.101050506826509<br>ETH 0.633022928836676<br>USDC 39.0083041609253 | | |
| 3.1.085736 | CARINA ELIZABETH FLORES | ADDRESS REDACTED | | | BTC 0.000000294024080168<br>USDC 0.61085775028139 | | |
| 3.1.085737 | CARINA FALAPPA | ADDRESS REDACTED | | | BTC 0.000005543208246851 | | |
| 3.1.085738 | CARINA FERRANTE | ADDRESS REDACTED | | | 1INCH 95.4955326647962<br>AAVE 3.26305020968134<br>ADA 1169.87260910496<br>BAT 291.235397326227<br>BCH 10.3744439311728<br>BTC 0.289928445003544<br>COMP 9.16073113945626<br>DOT 179.882467859861<br>EOS 0.111241724723371<br>ETH 3.32045026747545<br>LINK 41.8258040061788<br>MANA 504.284747217523<br>MATIC 2130.34455025646<br>SNX 106.462985268146<br>SOL 26.6928872411791<br>SUSHI 49.0622889305586<br>UNI 0.0117819793527467<br>XLM 1.13712645175507<br>XTZ 100.519345440224<br>ZRX 0.181297360016006 | | |
| 3.1.085739 | CARINA FERREIRA | ADDRESS REDACTED | | | BTC 0.0013859310621787<br>CEL 1 | | |
| 3.1.085740 | CARINA FERREIRA | ADDRESS REDACTED | | | BTC 0.000000055634477781<br>CEL 1.0016811742824<br>USDC 0.137773984375 | | |
| 3.1.085741 | CARINA FERREIRA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.085742 | CARINA FISCHER | ADDRESS REDACTED | | | BTC 0.0131970024601405<br>ETH 0.129330095361888 | | |
| 3.1.085743 | CARINA GAZZANIGA | ADDRESS REDACTED | | | BTC 0.000000726170771728<br>CEL 0.0868494598162008<br>DOT 0.058861<br>MATIC 3.11128533409397<br>USDT ERC20 0.196634630529041 | | |
| 3.1.085744 | CARINA GIETZ | ADDRESS REDACTED | | | ADA 262.329352<br>CEL 20.2198179599863<br>EOS 89.9<br>LINK 12.42<br>MATIC 621.10525<br>USDT ERC20 238.9094<br>XLM 689.98 | | |
| 3.1.085745 | CARINA HANSEN | ADDRESS REDACTED | | | ADA 92.590843<br>BTC 0.000026057702416104<br>CEL 70.65334260756<br>COMP 0.00173676111903826<br>DOT 2.9806648161<br>ETC 0.130681112428661<br>ETH 0.000056772289640079<br>LINK 10.114854<br>MANA 29.55556929<br>MATIC 102.615961621992 | | |
| 3.1.085746 | CARINA ISABEL AMARO PINA | ADDRESS REDACTED | | | CEL 0.319982356776781<br>ETH 0.01263897 | | |
| 3.1.085747 | CARINA KAISER | ADDRESS REDACTED | | | BTC 0.00114752605338377<br>DOT 56.2542735054209<br>XLM 3424.31744767891 | | |
| 3.1.085748 | CARINA LAM | ADDRESS REDACTED | | | BTC 0.00650080567612687<br>CEL 12.9084172790777<br>ETH 0.17895979 | | |
| 3.1.085749 | CARINA LAU | ADDRESS REDACTED | | | BTC 0.00334783182395902<br>CEL 5.26143172931018<br>LTC 2.998<br>LUNC 6.748<br>USDC 3030.20087246904 | | |
| 3.1.085750 | CARINA LERICHE | ADDRESS REDACTED | | | BTC 0.00120527736313981<br>CEL 0.0126991815842415<br>EOS 3.86808809923356<br>LTC 0.0277338200507595 | | |
| 3.1.085751 | CARINA LICAUSI | ADDRESS REDACTED | | | BTC 0.000001072549631051<br>USDT ERC20 1.8681661717748 | | |
| 3.1.085752 | CARINA LINDHOLM | ADDRESS REDACTED | | | BTC 0.00546544101285669<br>CEL 7.11782217412684<br>ETH 0.04935104 | | |
| 3.1.085753 | CARINA LOSADA JIMENEZ | ADDRESS REDACTED | | | BTC 0.000009935213243 52 | | |
| 3.1.085754 | CARINA LUNA | ADDRESS REDACTED | | | BTC 0.000001257446508667<br>CEL 0.0206946480966806<br>USDC 0.520557576436551 | | |
| 3.1.085755 | CARINA MAGGETTI | ADDRESS REDACTED | | | BTC 0.000000000076937824<br>CEL 0.02881282904673<br>LTC 0.000000002331438203 | | |
| 3.1.085756 | CARINA MARIA LIMA DE MOURA | ADDRESS REDACTED | | | ADA 0.124485047616885<br>BCH 0.000041556287351377<br>BNB 0.000880990710472334<br>BTC 0.000001624274589844<br>USDT ERC20 0.370699975678286 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.085757 | CARINA MARTIN | ADDRESS REDACTED | | | BTC 0.000002372193953502<br>MATIC 0.0664972315716705 | | |
| 3.1.085758 | CARINA MIRANDA | ADDRESS REDACTED | | | BTC 0.00000000125078127<br>CEL 0.0540948979247371<br>LUNC 0.00553547255212263 | | |
| 3.1.085759 | CARINA MOURA | ADDRESS REDACTED | | | BTC 0.000002148826681818<br>ETH 0.60745243186191<br>USDT ERC20 0.315806086547327 | | |
| 3.1.085760 | CARINA NG | ADDRESS REDACTED | | | BTC 0.000835634143413136<br>CEL 3.55429494897585<br>ETH 0.133363416954271 | | |
| 3.1.085761 | CARINA PALLERO | ADDRESS REDACTED | | | BTC 0.000009937793006604 | | |
| 3.1.085762 | CARINA QUIÑONES | ADDRESS REDACTED | | | BTC 0.000008379776839621<br>MCDAI 40.1469038628684 | | |
| 3.1.085763 | CARINA RAST | ADDRESS REDACTED | | | BTC 0.000001069049428184 | | |
| 3.1.085764 | CARINA RODRIGUES | ADDRESS REDACTED | | | BTC 0.000001400272665098<br>CEL 1.06423304089232<br>TUSD 0.227446422361827<br>USDC 0.415463823659675 | | |
| 3.1.085765 | CARINA ROSANA CASTILLO | ADDRESS REDACTED | | | BTC 0.000005722393766853<br>MCDAI 0.748852388666877 | | |
| 3.1.085766 | CARINA ROXANA ALANIZ | ADDRESS REDACTED | | | BTC 0.000001463978201113<br>USDC 1.25000884819797 | | |
| 3.1.085767 | CARINA SEIB | ADDRESS REDACTED | | | BTC 0.0000015829174513<br>USDC 0.228017039556331 | BTC 0.000019723878597756<br>USDC 0.626011277765002 | |
| 3.1.085768 | CARINA STEINEGGER | ADDRESS REDACTED | | | BTC 0.000411993305874826<br>CEL 77.5254670693694<br>ETH 0.06379038<br>MATIC 348.43456204 | | |
| 3.1.085769 | CARINA WAGNER | ADDRESS REDACTED | | | BCH 0.000702112619971445<br>BTC 0.00687648147679981<br>CEL 7.60305723597253<br>EOS 1.51999501993977<br>LTC 0.0161927150729024<br>XLM 126.86314972379 | | |
| 3.1.085770 | CARINA WEIL | ADDRESS REDACTED | | | BTC 0.00596320559482414 | | |
| 3.1.085771 | CARINA WRIGHT | ADDRESS REDACTED | | | AAVE 0.00123975384869599<br>BTC 0.000014821271647132<br>CEL 0.0854392704345482<br>ETH 0.00102324742375878<br>LINK 0.00135636549960085<br>LTC 0.000520387176184544<br>SNX 0.152059118915423<br>UNI 0.00142879071173883 | | |
| 3.1.085772 | CARINE ASSCHER | ADDRESS REDACTED | | | AAVE 0.0141307969474561<br>BTC 0.241926135206074<br>BUSD 5829.01123587104<br>CEL 804.14118422934<br>ETH 0.0100985025870449<br>LINK 104.835206025577<br>LTC 0.00737595474733821<br>MANA 2.30017518382567<br>MATIC 2096.18214210046<br>MCDAI 35.0519225197594<br>PAXG 0.0034335032340894<br>SNX 0.188030003160011<br>UNI 104.465125895721<br>USDT ERC20 23.8803856626377 | | |
| 3.1.085773 | CARINE AURORE VALERIE SAVIOZ-FOUILLET | ADDRESS REDACTED | | | BTC 0.000001318243340265<br>CEL 1.14267032072872<br>ETH 0.000148129420478378<br>LTC 0.000005931632929851<br>USDC 0.255556087360373 | | |
| 3.1.085774 | CARINE BOYE | ADDRESS REDACTED | | | BTC 0.00116093<br>CEL 0.102457410538469 | | |
| 3.1.085775 | CARINE DESIRER | ADDRESS REDACTED | | | BTC 0.000000348295274145999<br>USDC 0.0629189249630414<br>XLM 38.4781583322696 | | |
| 3.1.085776 | CARINE DJAYADI | ADDRESS REDACTED | | | USDC 98.6563569745156 | | |
| 3.1.085777 | CARINE DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000004055371114<br>USDC 0.000000582635063387 | | |
| 3.1.085778 | CARINE MACHILSEN | ADDRESS REDACTED | | | BTC 0.00171475276419997<br>USDC 849.056362856653 | | |
| 3.1.085779 | CARINE MBOUNTSI NDINGA | ADDRESS REDACTED | | | ADA 17.6645174223188<br>BNB 0.0953423801241019<br>BTC 0.00199081009880732<br>CEL 107.406655933864<br>USDC 3350.46606781002<br>USDT ERC20 401.493836765731 | | |
| 3.1.085780 | CARINE RODRIGUES | ADDRESS REDACTED | | | CEL 71.899318817575<br>ETH 1.03641920700676 | | |
| 3.1.085781 | CARINE TRUONG | ADDRESS REDACTED | | | BTC 0.0182877995879871<br>ETH 0.54943939616445 | | |
| 3.1.085782 | CARINE VONGNARATH | ADDRESS REDACTED | | | CEL 3.65549654558601<br>ETH 0.345338840500818 | | |
| 3.1.085783 | CARINE WANG | ADDRESS REDACTED | | | BTC 0.0277525274658286<br>ETH 0.114140391639287 | | |
| 3.1.085784 | CARIS CARR | ADDRESS REDACTED | | | BTC 0.000161566910799542<br>CEL 1.09536978967463<br>DASH 0.00508724008745566<br>LTC 0.000000008391457941<br>MCDAI 0.0961441480980943<br>OMG 0.105866440071236<br>XLM 2.82551198961474 | | |
| 3.1.085785 | CARIS PONG | ADDRESS REDACTED | | | BTC 0.0371292143129346<br>LINK 46.6694679020661 | | |
| 3.1.085786 | CARISA LAKE | ADDRESS REDACTED | | | BTC 0.000010230439441407<br>DOT 0.0976411771431356 | | |
| 3.1.085787 | CARISSA BELLOFIORE | ADDRESS REDACTED | | | BTC 0.295233390900688 | | |
| 3.1.085788 | CARISSA BYRO | ADDRESS REDACTED | | | BTC 0.00533674973928241<br>CEL 26.5627687298757<br>ETH 0.0530008672529348<br>LINK 2.58164408746394<br>XRP 700 | | |
| 3.1.085789 | CARISSA CARLBERG | ADDRESS REDACTED | | | BTC 0.000004084015437929<br>ETH 0.0000031413974073049<br>USDC 1.09230042679862 | BTC 0.00244285914048312<br>ETH 0.00203111929440564<br>USDC 598.799390957966 | |
| 3.1.085790 | CARISSA GREINEL-BLUM | ADDRESS REDACTED | | | BTC 1.49342645720883<br>CEL 1.11244762587157<br>DOT 9.71123646665869<br>ETH 6.62466348747739<br>MATIC 586.516235094333<br>USDC 859.649069212363<br>USDT ERC20 53.7341796603705 | BTC 0.01164994<br>ETH 0.0504207761887964 | |
| 3.1.085791 | CARISSA LEFURGEY | ADDRESS REDACTED | | | BTC 0.00196826817909322<br>ETH 0.691352939993378 | | |
| 3.1.085792 | CARISSA NUSSBAUM | ADDRESS REDACTED | | | BTC 0.0175753067825494 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.085793 | CARISSA SPENCER | ADDRESS REDACTED | | | ADA 403.183786631914<br>BTC 0.000004040078230048<br>USDC 0.495992794414623<br>XRP 716.930995829966 | | |
| 3.1.085794 | CARIUS GASTON | ADDRESS REDACTED | | | CEL 1.07688584216955 | | |
| 3.1.085795 | CARL ABINASSIF | ADDRESS REDACTED | | | BTC 0.185640088497948<br>CEL 11.0407617204356<br>ETH 0.00921352607220649<br>LINK 225.773889316128<br>LTC 0.0146053546981433<br>USDT ERC20 0.000000165425077736 | | |
| 3.1.085796 | CARL ACKERFELDT | ADDRESS REDACTED | | | BUSD 85202.7985841699<br>CEL 12498.1647490719<br>DOT 0.000000000087905628<br>LTC 0.000000007921455231<br>LUNC 0.000000737415804927<br>PAXG 4.60350589074767<br>SGB 424.138323418897<br>USDC 58815.1658065436<br>USDT ERC20 80269.9679876913<br>XRP 0.00000098151319 | | |
| 3.1.085797 | CARL ADAM HENRIC SWAHN | ADDRESS REDACTED | | | CEL 1.13243383353714 | | |
| 3.1.085798 | CARL ADAM SEBASTIAN SAHLSTEDT | ADDRESS REDACTED | | | BTC 1.02323864474306<br>ETH 7.16449839938515<br>LUNC 31.2449269575666 | | |
| 3.1.085799 | CARL ADDISON | ADDRESS REDACTED | | | ADA 634.437078809104<br>BNB 20.2564683497605<br>BTC 0.200553106802589<br>CEL 0.578691717319572<br>XRP 7235.26694470226 | | |
| 3.1.085800 | CARL ADVINCULA | ADDRESS REDACTED | | | ADA 39.2156862745098<br>BTC 0.479599761333134<br>CEL 10.7523915843125<br>USDC 69.98 | | |
| 3.1.085801 | CARL ALDEN | ADDRESS REDACTED | | | BTC 0.00400871372125323<br>ETH 11.6519292059636<br>USDC 2940.27701711448 | | |
| 3.1.085802 | CARL ALFRED HUSUM | ADDRESS REDACTED | | | BTC 0.0574339472772608<br>ETH 0.460973189906817 | | |
| 3.1.085803 | CARL ALLAN | ADDRESS REDACTED | | | BTC 0.298230635131202<br>CEL 0.756778957439126 | | |
| 3.1.085804 | CARL ANDERSEN | ADDRESS REDACTED | | | ADA 63.536499<br>BCH 0.276195034773865<br>BSV 0.269551407352035<br>CEL 1.04814573846661 | | |
| 3.1.085805 | CARL ANGELA CABABARROS JABINES | ADDRESS REDACTED | | | BNB 0.000609798123824032<br>BTC 0.00160359049259964 | | |
| 3.1.085806 | CARL ANTHONY GARCIA | ADDRESS REDACTED | | | BTC 0.0000022137233905669<br>ETH 0.000040874645774964<br>USDC 0.0588190759258649 | | |
| 3.1.085807 | CARL ANTHONY ITOKA | ADDRESS REDACTED | | | ETH 0.196888877792691 | | |
| 3.1.085808 | CARL ANTHONY SMITH II | ADDRESS REDACTED | | | USDC 0.107312628926591 | | |
| 3.1.085809 | CARL ARMOUR | ADDRESS REDACTED | | | ETH 0.413330874624082<br>PAXG 0.0640878008141623<br>USDC 39.4410407935739 | | |
| 3.1.085810 | CARL AUSTIN | ADDRESS REDACTED | | | ADA 0.0647960224634838<br>DOT 0.00542983461417552<br>ETH 0.000000753836954674<br>LINK 0.00152608266016208<br>MATIC 0.330554975049351<br>XLM 0.129627153315942 | | |
| 3.1.085811 | CARL BARTLING | ADDRESS REDACTED | | | ETH 0.0111902576110301<br>MATIC 39.465484575415 | | |
| 3.1.085812 | CARL BAUER | ADDRESS REDACTED | | | BTC 0.0616325750928572 | | |
| 3.1.085813 | CARL BELAND | ADDRESS REDACTED | | | BTC 0.000605660907067053<br>COMP 0.000170542176149734<br>ETH 0.00000619188049151<br>SNX 0.0631290311404091<br>USDC 0.0197229711072037<br>XLM 0.130030760762714 | | |
| 3.1.085814 | CARL BELCHER II | ADDRESS REDACTED | | | ETH 0.134496675096247 | ETH 1.23921359338595 | |
| 3.1.085815 | CARL BELL | ADDRESS REDACTED | | | ADA 0.944676686834582<br>BTC 0.287855936232099<br>ETH 15.8641555779389<br>LINK 0.0265001149778236<br>UNI 0.000649297504127891<br>XLM 0.0859107751597824 | | |
| 3.1.085816 | CARL BELL | ADDRESS REDACTED | | | BTC 0.00000159475170188<br>USDC 0.0343050032577223 | | |
| 3.1.085817 | CARL BELLEAU | ADDRESS REDACTED | | | ETH 0.00004918066445045<br>MATIC 0.22171852225473 | | |
| 3.1.085818 | CARL BENNETTS | ADDRESS REDACTED | | | CEL 3.83049308098915<br>ETH 0.0467976296448587 | | |
| 3.1.085819 | CARL BENSON | ADDRESS REDACTED | | | BTC 0.000001828903973159<br>CEL 2.29442400389997<br>ETH 0.000528991922551889 | | |
| 3.1.085820 | CARL BENSON | ADDRESS REDACTED | | | ADA 0.239864313763129<br>BTC 0.000000072294318434<br>MATIC 0.0433080690232315<br>USDC 0.153054081422037 | | |
| 3.1.085821 | CARL BERGERSON | ADDRESS REDACTED | | | BTC 0.000000697476310699999<br>ETH 0.00370512457821841<br>LTC 0.000868336889715731 | | |
| 3.1.085822 | CARL BILODEAU | ADDRESS REDACTED | | | CEL 4.54401248987388 | | |
| 3.1.085823 | CARL BJORKHAMMER | ADDRESS REDACTED | | | BTC 0.0231105048155744<br>CEL 1.13628242392321<br>DOT 2.11853604026033<br>ETH 0.106254988073845<br>LTC 0.76520497183507<br>SUSHI 10.2672828052909<br>USDC 742.901133373541 | | |
| 3.1.085824 | CARL BLOCK | ADDRESS REDACTED | | | BTC 0.000074078726792271<br>USDC 0.00872813501954968 | BTC 0.000000001663125083<br>USDC 0.000000571054132155 | |
| 3.1.085825 | CARL BORK | ADDRESS REDACTED | | | BTC 0.41521620485257<br>ETH 0.620849092666751<br>UNI 0.00628842657302506<br>USDC 6.70572985701323 | USDC 0.000000340941031507 | |
| 3.1.085826 | CARL BOWERS | ADDRESS REDACTED | | | BTC 0.0134550856409855<br>CEL 227.000423260225<br>SNX 140.568210581918<br>USDC 0.000000380642098565 | | |
| 3.1.085827 | CARL BRAND | ADDRESS REDACTED | | | BTC 0.00000643301400673199<br>LTC 0.000433934634910725<br>XLM 1.02482126752472 | | |
| 3.1.085828 | CARL BRANDON FARMER | ADDRESS REDACTED | | | BTC 0.000136759088132088 | BTC 0.000000001700929038 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.085829 | CARL BRANDON MCCAGHREN | ADDRESS REDACTED | | | ADA 4570.46657975812<br>AVAX 23.5087921193499<br>BAT 609.957775568933<br>BTC 0.524957438583504<br>DOT 0.561864559741995<br>LINK 40.1485188196853<br>MATIC 213.967822666698<br>SNX 20.2802057298692<br>SOL 12.3672332413726 | AVAX 1.10664552315365 | |
| 3.1.085830 | CARL BRANDON TUINSTRA | ADDRESS REDACTED | | | BTC 0.00132279745249048<br>ETH 0.127592018883426 | | |
| 3.1.085831 | CARL BREWER | ADDRESS REDACTED | | | BTC 0.000576824488567873<br>ETH 1.07675176806964 | | |
| 3.1.085832 | CARL BROOKING | ADDRESS REDACTED | | | ADA 284.473906710054<br>CEL 0.273248931887085<br>LUNC 12.2731221254738<br>SOL 0.00188733365285727 | | |
| 3.1.085833 | CARL BROWN | ADDRESS REDACTED | | | CEL 1.08524500674668 | | |
| 3.1.085834 | CARL BULZACCHELLI | ADDRESS REDACTED | | | ETH 0.00338818367679164<br>USDC 0.0753072703709157 | | |
| 3.1.085835 | CARL BURGESS | ADDRESS REDACTED | | | AAVE 0.00160981220697825<br>ADA 0.400670518217211<br>BCH 0.0000273368393255479<br>BTC 0.106541744871256<br>CEL 0.125119046242247<br>ETH 1.96910076243061<br>KNC 0.150356537400067<br>LTC 0.00030233263390746<br>MATIC 0.344971526824797<br>XLM 0.00227193869378552<br>ZEC 0.000018889844628888 | ADA 0.00000044586325866<br>CEL 148.368128057599 | |
| 3.1.085836 | CARL BURKHART | ADDRESS REDACTED | | | AVAX 22.8712985828233<br>BTC 0.0820337185602089<br>ETH 0.970442081316098<br>USDC 2.87409000278308 | | |
| 3.1.085837 | CARL BURKHART | ADDRESS REDACTED | | | ADA 122.045611101422<br>BTC 0.0150366635344668<br>ETH 0.146640584166427<br>MATIC 109.332944120783 | | |
| 3.1.085838 | CARL BURNS | ADDRESS REDACTED | | | SNX 216.335575854292 | | |
| 3.1.085839 | CARL BYRNE | ADDRESS REDACTED | | | BTC 0.00017854<br>CEL 0.0201704009626649 | | |
| 3.1.085840 | CARL CADAVONA | ADDRESS REDACTED | | | ADA 0.233194920089514<br>BTC 0.00278125146065644<br>DOT 35.0336571045219<br>ETH 0.000108217058557346<br>MATIC 951.667081315116<br>USDC 0.0095055619524824 | | |
| 3.1.085841 | CARL CALIANNO | ADDRESS REDACTED | | | BAT 0.231313631921293<br>BTC 0.000000803490442408<br>CEL 0.513278103841591<br>EOS 0.121843635247174<br>ETH 0.000222765234156011<br>LTC 0.00454994103658034<br>MATIC 2.20248613171427<br>SNX 0.0590694199121586<br>USDC 49.5053413161917 | | |
| 3.1.085842 | CARL CANLAS | ADDRESS REDACTED | | | 1INCH 0.0170586654988046<br>ADA 0.00165334587642965<br>AVAX 0.0078025961490509<br>BTC 0.000076347337724818<br>DOT 0.0191089429728082<br>ETH 0.00150509063752965<br>GUSD 12.8322855077434<br>LINK 0.0659325813223901<br>MANA 2.08167746990024<br>MATIC 0.203074971333294<br>SNX 0.262566776195219<br>SUSHI 0.0570793487316123<br>UNI 0.000770503731778865<br>USDC 26.8519925451845<br>ZRX 0.0155373007119568 | GUSD 0.00903537867017976<br>USDC 0.000000788656009903 | |
| 3.1.085843 | CARL CARD | ADDRESS REDACTED | | | BTC 0.000229760565356995 | | |
| 3.1.085844 | CARL CARTLIDGE | ADDRESS REDACTED | | | BNT 314.26204351419<br>BTC 0.000546659242200001<br>EOS 261.025276112315<br>LTC 0.00328616764719786 | | |
| 3.1.085845 | CARL CASTELIC | ADDRESS REDACTED | | | BTC 0.000568519234783634 | | |
| 3.1.085846 | CARL CHAN | ADDRESS REDACTED | | | BTC 0.0838790104154627<br>ETH 1.53459891536122<br>SGB 281.942368270511<br>XRP 1902.85915019527 | | |
| 3.1.085847 | CARL CHEETHAM | ADDRESS REDACTED | | | BTC 0.000011631600025974<br>COMP 0.00123062145819671<br>SNX 0.0731473497530033<br>USDC 0.0124835395686826 | | |
| 3.1.085848 | CARL CHEUNG | ADDRESS REDACTED | | | BTC 0.000369567750224855<br>CEL 20.1703423484566<br>SNX 38.07351692 | | |
| 3.1.085849 | CARL CHIU | ADDRESS REDACTED | | | BTC 0.00614589886323314 | | |
| 3.1.085850 | CARL CHRISTIAN | ADDRESS REDACTED | | | CEL 28.5043426144437<br>XLM 80.9<br>XRP 548 | | |
| 3.1.085851 | CARL CHRISTIAN BRAUCH HENRIQUEZ DE LUNA | ADDRESS REDACTED | | | BTC 0.000000000399375107 | | |
| 3.1.085852 | CARL CHRISTIAN JENSTER | ADDRESS REDACTED | | | BTC 0.000000001478648994<br>CEL 138.1092581382<br>DOT 97.5634370100809 | | |
| 3.1.085853 | CARL CHRISTIAN STEGLICH-PETERSEN | ADDRESS REDACTED | | | BTC 0.0000118979926693169 | | |
| 3.1.085854 | CARL CHRISTIAN STORVOLD | ADDRESS REDACTED | | | BNB 0.6295<br>BTC 0.000000006306437664<br>CEL 276.839524769903<br>DASH 5.99210097<br>DOT 192.26798344<br>EOS 143.1346 | | |
| 3.1.085855 | CARL CHRISTOPHER ALEXANDER VAN GOENS | ADDRESS REDACTED | | | BTC 0.00994538158063278<br>CEL 1732.65408200147<br>DASH 0.00000000851852661<br>ETC 1.04495501<br>ETH 0.45252387583917<br>LTC 0.0000000290602881<br>SNX 599.99999978<br>USDC 0.004 | | |
| 3.1.085856 | CARL CINCINNATO | ADDRESS REDACTED | | | BTC 0.0997462536945044<br>CEL 8915.77359437712<br>ETH 5.158423854707<br>PAX 97.5<br>SOL 144.82304387 | | |
| 3.1.085857 | CARL CLITES | ADDRESS REDACTED | | | BTC 0.237537727208865 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.085858 | CARL COCHRANE | ADDRESS REDACTED | | | ADA 1.16229982871688<br>BTC 0.000280423623558702<br>ETH 0.00784472800963775<br>LINK 0.0344935594222094<br>MATIC 3.04253339717194 | ADA 1047.37042830458<br>BTC 0.000000009728876519<br>LINK 71.2281211727203<br>MATIC 1553.34539531141 | |
| 3.1.085859 | CARL COOPER | ADDRESS REDACTED | | | USDC 2170.56903759014 | | |
| 3.1.085860 | CARL COPELAND II | ADDRESS REDACTED | | | BTC 0.00000246846565601<br>ETH 0.000533830620075576<br>LTC 0.000469232570849162<br>XRP 0.358906212487819 | | |
| 3.1.085861 | CARL CORMIER | ADDRESS REDACTED | | | ETH 2.1413500255149<br>KNC 285.433180003693 | | |
| 3.1.085862 | CARL COTE | ADDRESS REDACTED | | | BTC 0.283392453822727<br>ETH 1.34714362050244<br>MATIC 492.51513156316<br>USDC 25.2764320623927 | BTC 0.03398355 | |
| 3.1.085863 | CARL CRAIG | ADDRESS REDACTED | | | BTC 0.000921675035796465<br>MATIC 234.22253390313 | | |
| 3.1.085864 | CARL CRISTIAN CUARESMA | ADDRESS REDACTED | | | BTC 0.000000005270229972<br>CEL 0.732986833687393<br>USDC 0.590660419050943 | | |
| 3.1.085865 | CARL CRONSTEDT | ADDRESS REDACTED | | | BTC 0.10214105724228<br>USDC 418.916420666834 | | |
| 3.1.085866 | CARL CUNNINGHAM | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.085867 | CARL D SANDBERG | ADDRESS REDACTED | | | BTC 0.000015829914114304<br>ETH 0.000001108716533845<br>USDC 0.00344087894614614 | | BTC 0.000000000625414855 |
| 3.1.085868 | CARL DAGOSTINO | ADDRESS REDACTED | | | BTC 0.00130440548662426<br>USDC 7.3837380200901 | | |
| 3.1.085869 | CARL DANIELS | ADDRESS REDACTED | | | BTC 0.000021971480040148<br>MATIC 0.0568356989976553 | MATIC 83.3607739290967 | |
| 3.1.085870 | CARL DAVIS | ADDRESS REDACTED | | | ADA 3003.92003842839<br>AVAX 0.0416182566742058<br>BTC 0.00127986376804076<br>DOT 365.743112572241<br>ETH 1.80227570834545<br>LINK 261.520148183429<br>MATIC 5527.11401913447<br>SNX 3913.89345806782<br>UNI 1.50041997593142<br>USDC 0.00519399997164077<br>ZRX 1.36710018997201 | | |
| 3.1.085871 | CARL DE JAGER | ADDRESS REDACTED | | | ADA 41.6407803993748<br>BTC 0.0243203001220515<br>CEL 409.391802949695<br>DOT 7.32859335018711<br>ETH 0.144927592461385<br>MATIC 49.9<br>XLM 0.000000089526583542<br>XRP 0.0123286766708869 | | |
| 3.1.085872 | CARL DECAIRE | ADDRESS REDACTED | | | BAT 277.725697028533<br>BTC 0.000166058721552597<br>CEL 6.43532443520828<br>ETH 0.00529335077570907<br>XLM 344.82590613792 | | |
| 3.1.085873 | CARL DELEON | ADDRESS REDACTED | | | ETH 0.0813918539329074 | | |
| 3.1.085874 | CARL DEMARCO | ADDRESS REDACTED | | | BTC 0.0319918567179328<br>USDC 1031.20839878581 | | |
| 3.1.085875 | CARL DIDRIKSON | ADDRESS REDACTED | | | BTC 0.000292019831632627<br>CEL 5.96783598145207<br>ETH 0.000609443114235409<br>LINK 0.144532872684239<br>MATIC 0.418651556845911<br>USDT ERC20 0.317961310690935 | | |
| 3.1.085876 | CARL DIGGS | ADDRESS REDACTED | | | BAT 952.684654568151<br>BTC 0.0775768644312357<br>ETH 1.61382843681428<br>USDC 10619.2269879924 | | |
| 3.1.085877 | CARL DIX | ADDRESS REDACTED | | | BTC 0.0980194694876864 | | |
| 3.1.085878 | CARL DOBY | ADDRESS REDACTED | | | BTC 0.0479767480633844 | | |
| 3.1.085879 | CARL DODGE | ADDRESS REDACTED | | | BTC 0.0000005901124070389999<br>ETH 0.00120678095275908<br>LTC 0.000023709644067478<br>XRP 0.00000030049851043 | | |
| 3.1.085880 | CARL DOLENTE | ADDRESS REDACTED | | | BNB 0.026<br>BTC 0.0422238038728472<br>DOT 232.172701809581<br>ETH 7.18309407653538 | | |
| 3.1.085881 | CARL DOMINIC TORRALBA CHAN | ADDRESS REDACTED | | | BNB 0.000009342997151811<br>BTC 0.00493094962193656<br>CEL 0.444102269261064<br>ETH 0.00000218767304897<br>MATIC 0.240496539129103 | | |
| 3.1.085882 | CARL DONATO | ADDRESS REDACTED | | | CEL 1.07593355149076 | | |
| 3.1.085883 | CARL DSL | ADDRESS REDACTED | | | BTC 0.00107206415231887<br>CEL 33.8101635705537<br>ETH 0.51825728 | | |
| 3.1.085884 | CARL DUKES | ADDRESS REDACTED | | | BTC 1.03045148630249 | | |
| 3.1.085885 | CARL DUKES JR | ADDRESS REDACTED | | | BTC 0.152793917853816<br>ETC 23.6698409208951 | BTC 0.00053348 | |
| 3.1.085886 | CARL DUPUIS | ADDRESS REDACTED | | | BTC 0.00860591744293811 | | |
| 3.1.085887 | CARL ECKETT | ADDRESS REDACTED | | | BCH 0.01384831<br>BTC 0.000000021917109395<br>CEL 83.7282076353595 | | |
| 3.1.085888 | CARL EDWARD ELWOOD JR | ADDRESS REDACTED | | | ADA 1009.70684898651<br>BCH 7.02997820100293<br>BTC 0.0985632049883185<br>ETH 1.94939256589992 | BTC 0.000000008573399919 | |
| 3.1.085889 | CARL EISELEN | ADDRESS REDACTED | | | ADA 245.343028468405<br>BTC 0.0284362261800889<br>DOT 10.4580620394439 | | |
| 3.1.085890 | CARL ELDSTRÅLE | ADDRESS REDACTED | | | BTC 0.0250411369138144 | | |
| 3.1.085891 | CARL ELGIN | ADDRESS REDACTED | | | ADA 365.013596131552 | | |
| 3.1.085892 | CARL ELGSTROM | ADDRESS REDACTED | | | BTC 0.000000217257534485<br>CEL 8.89902416806916<br>DOT 0.497064666325004<br>ETH 0.000003589654767157<br>MATIC 0.00222906616145153<br>PAX 0.00850882360044696<br>USDC 0.000000003691707973 | | |
| 3.1.085893 | CARL ELLINGSEN | ADDRESS REDACTED | | | BTC 0.195821735137492<br>CEL 5.32591727200365<br>ETH 0.0171340482824336 | | |
| 3.1.085894 | CARL ELLIS | ADDRESS REDACTED | | | BTC 0.000006666463489011<br>USDC 8.88509052437165 | | |
| 3.1.085895 | CARL EMIL BRØGGGER BERDICHEVSKY | ADDRESS REDACTED | | | ADA 561.826903362809<br>BTC 0.0342545340375361<br>DOT 24.3769823632036<br>MATIC 296.125462397529<br>USDT ERC20 1.43669695160931 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.085896 | CARL EMIL KLEINER | ADDRESS REDACTED | | | BTC 0.000010047460240625 | | |
| 3.1.085897 | CARL EMIL UDNESSETER | ADDRESS REDACTED | | | BTC 0.00640151948844101<br>CEL 0.0721565843594986<br>ETH 0.0735336646916152 | | |
| 3.1.085898 | CARL ERIC ANDREAS HOLM | ADDRESS REDACTED | | | BTC 0.0874537194264539<br>CEL 0.000000202504719998<br>USDC 0.000230427381516287 | | |
| 3.1.085899 | CARL ERIC JR DAVIS | ADDRESS REDACTED | | | MANA 1.50390955471124 | | |
| 3.1.085900 | CARL ERICKSON | ADDRESS REDACTED | | | BTC 0.000032251019238436<br>ETH 0.000695679490153559<br>MATIC 0.185176632905635<br>SUSHI 47.902386372139<br>USDC 18.1857782217144<br>XRP 62.33735 | BTC 0.0551820200058337<br>MATIC 98.7029920069153 | |
| 3.1.085901 | CARL ERIK STROEMBERG | ADDRESS REDACTED | | | BTC 0.00169171892772266<br>CEL 4.64622819016512<br>DOT 40.2714626056867 | | |
| 3.1.085902 | CARL EUGENE KINSELLA | ADDRESS REDACTED | | | BAT 585.686857365651<br>BTC 0.00148922242576364<br>CEL 0.362319214442915<br>KNC 35.2994127075113<br>OMG 51.8352921989399<br>UNI 0.016781191991337<br>USDC 0.481582153829697 | | |
| 3.1.085903 | CARL EVANGELISTA | ADDRESS REDACTED | | | BCH 0.0321753613680319<br>BTC 10.9735902206721<br>CEL 1.13309013711118<br>ETH 3.72777245708954<br>GUSD 16.6684737941055<br>LTC 0.0512922197997741<br>USDC 24.6805474349244<br>ZRX 246.833097184075 | | |
| 3.1.085904 | CARL EVANS | ADDRESS REDACTED | | | ADA 0.0936289236353454<br>BCH 0.000013039748858087<br>BTC 0.0229925373499215<br>CEL 0.291774500311269<br>LINK 0.00203026109206089<br>LTC 0.000336675517252438<br>MATIC 0.0897213398407579<br>SNX 215.415056410706<br>USDC 0.00478230269258055<br>XLM 0.00929022964591585 | | |
| 3.1.085905 | CARL FABIAN GARLINSKI | ADDRESS REDACTED | | | AVAX 7.97084193489301<br>BTC 0.434953364288864<br>ETH 2.56252514880432<br>USDT ERC20 1623.27517047639 | | |
| 3.1.085906 | CARL FAUMUI | ADDRESS REDACTED | | | ETH 0.000025170314069283<br>LINK 0.916597383385625 | | |
| 3.1.085907 | CARL FELLGREN | ADDRESS REDACTED | | | BTC 0.000696733160685329<br>CEL 215.007435689018 | | |
| 3.1.085908 | CARL FERM | ADDRESS REDACTED | | | BNB 2.08544651759058<br>BTC 0.000010804882712814<br>BUSD 0.127271067922908<br>ETH 0.000634674492956417<br>USDT ERC20 262.098113397181<br>XRP 230.510694132399 | | |
| 3.1.085909 | CARL FERNANDES | ADDRESS REDACTED | | | BTC 0.000000651024234935<br>TAUD 0.00677877152234234 | | |
| 3.1.085910 | CARL FISSELL | ADDRESS REDACTED | | | BTC 0.357453777212019<br>DOT 21.3620597056042<br>ETH 0.143601240464191<br>MATIC 378.581726125617 | | |
| 3.1.085911 | CARL FLAATEN | ADDRESS REDACTED | | | BTC 0.214418029510248<br>CEL 7.50132171562438<br>DOT 321.308023983867<br>ETH 19.8157031965968<br>LINK 49.2517252597452<br>MATIC 54556.5021981191<br>XLM 8450.70864117621 | | |
| 3.1.085912 | CARL FLINKSTROM | ADDRESS REDACTED | | | CEL 1.11924507528178<br>ETH 0.0361062817941363 | | |
| 3.1.085913 | CARL FLOOD | ADDRESS REDACTED | | | CEL 1.06194189037361 | | |
| 3.1.085914 | CARL FLOOD | ADDRESS REDACTED | | | BTC 0.00814290239306829<br>CEL 7.14856541360232<br>ETH 0.079094361841079<br>SGB 0.000996410434601224<br>XRP 0.00645438756762972 | | |
| 3.1.085915 | CARL FOLLINGSTAD | ADDRESS REDACTED | | | BTC 0.000192057143318277 | BTC 0.000000001847119482 | |
| 3.1.085916 | CARL FRANK | ADDRESS REDACTED | | | ETH 0.000043334731752596 | | |
| 3.1.085917 | CARL FRANK JOHNSON | ADDRESS REDACTED | | | | BTC 0.01521615 | |
| 3.1.085918 | CARL FRANK JR ENDORF | ADDRESS REDACTED | | | BTC 0.023039440837161<br>CEL 11904.152479554<br>DOT 192.39207841426<br>ETH 20.141936609603<br>LTC 36.9660094219071<br>MATIC 10344.7011497013<br>SNX 408.842171433118<br>USDC 77560.2552825927<br>USDT ERC20 7840.00697428879 | | |
| 3.1.085919 | CARL FRANKLIN LEMASTER | ADDRESS REDACTED | | | 1INCH 1438.43698858895<br>ADA 1558.81675918121<br>BNT 217.779921326988<br>BTC 0.00130583288805556<br>EOS 313.42205275263<br>ETC 10.315106393226<br>ETH 0.00160375000452029<br>LTC 5.02887026569353<br>MATIC 691.339277342392<br>OMG 143.578483196543<br>SNX 356.663996185307<br>ZRX 3079.50146981594 | BNT 332.24219181 | |
| 3.1.085920 | CARL FREDRIK HERLOFSEN | ADDRESS REDACTED | | | ADA 0.876734571816799<br>BNB 0.00108850353953748<br>BTC 0.0000937024361293259<br>DOT 0.0467068306271174<br>MATIC 187.332832115778 | | |
| 3.1.085921 | CARL FREDRIKSEN | ADDRESS REDACTED | | | ADA 8102.44997052619<br>BTC 0.000018108079671544<br>CEL 7.11033127313831<br>DOT 9.18614565947177<br>ETH 0.0000327245164294999<br>LINK 100.739314118551<br>USDC 0.231442663002469 | | |
| 3.1.085922 | CARL FRISKO | ADDRESS REDACTED | | | USDC 0.174001918212955 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.085923 | CARL GANN | ADDRESS REDACTED | | | ADA 0.0733703641953202<br>AVAX 0.00995921285193002<br>BTC 0.000001165608613793<br>DOT 0.101756465865136<br>ETH 0.000001697548990632<br>LINK 0.00432117620738678<br>MATIC 0.00325359300609773<br>SOL 0.00970959129233136<br>USDC 0.00950817107557192 | | |
| 3.1.085924 | CARL GAROFALO | ADDRESS REDACTED | | | ADA 467.993341808177<br>BSV 3.26142079985381<br>BTC 0.706898707753913<br>DOT 11.5864382098686<br>ETH 7.411909297206<br>LINK 12.4250937496303<br>MATIC 145.048844048395 | ETH 0.08739<br>SOL 2.668709483 | |
| 3.1.085925 | CARL GARTSIDE | ADDRESS REDACTED | | | BTC 0.854442845305826<br>USDC 47.593475596203 | | |
| 3.1.085926 | CARL GARVEY | ADDRESS REDACTED | | | AAVE 2.88128903716421<br>ADA 4135.63615265812<br>BTC 0.000364833502618558<br>DOT 59.1181220294054<br>ETH 0.014484850175065<br>SNX 83.7256159420052<br>SOL 69.3653807438819<br>USDC 102.175633117325 | BTC 0.000000002648795423<br>ETH 13.7820406557999<br>USDC 42132.421 | |
| 3.1.085927 | CARL GERRISH | ADDRESS REDACTED | | | BTC 0.000549644929520746<br>CEL 97.5026620779631 | | |
| 3.1.085928 | CARL GIANNONE | ADDRESS REDACTED | | | BTC 0.0318152046290827<br>CEL 1.09692480546641<br>SGB 390.505600957687<br>XRP 1.69961238176305 | | |
| 3.1.085929 | CARL GIORGI | ADDRESS REDACTED | | | AAVE 20.0591604421653<br>SNX 1208.67352433511 | | |
| 3.1.085930 | CARL GIPSON JR. | ADDRESS REDACTED | | | BAT 56.2376027719877<br>BTC 0.00882136222038172<br>ETH 1.0892140114596<br>MATIC 2712.76230806191 | | |
| 3.1.085931 | CARL GOLSTON | ADDRESS REDACTED | | | LTC 0.00930444295942637<br>MCDAI 30.5950210601896 | | |
| 3.1.085932 | CARL GOSNELL | ADDRESS REDACTED | | | CEL 0.0254491758683668<br>DOT 0.0190405840402094 | | |
| 3.1.085933 | CARL GREANEY | ADDRESS REDACTED | | | AVAX 440.80590241609<br>BAT 2014.78678362533<br>BTC 2.07924675509105<br>CEL 12.5435925214461<br>DOT 1.15198892683008<br>ETH 61.5329799544178<br>LTC 0.000000000875982497699999<br>SNX 588.394907893171<br>USDC 276.348021545005<br>USDT ERC20 28.5209961345536<br>ZRX 4171.33936762129 | | |
| 3.1.085934 | CARL GREENSLADE | ADDRESS REDACTED | | | BTC 0.000138227221996677 | | |
| 3.1.085935 | CARL GRICE | ADDRESS REDACTED | | | BTC 0.000096468184829556<br>GUSD 0.0228886030942283 | BTC 0.000000142795788924<br>GUSD 0.00901961122685323 | |
| 3.1.085936 | CARL GRIFFITHS | ADDRESS REDACTED | | | CEL 10.8855030758881<br>DOGE 4134.54<br>MATIC 401.547<br>OMG 116.025<br>SUSHI 143.3839<br>USDC 0.006 | | |
| 3.1.085937 | CARL GROVE | ADDRESS REDACTED | | | USDC 1123.38662947553 | | |
| 3.1.085938 | CARL GUSTAF KABROO | ADDRESS REDACTED | | | ETH 0.0203756140466039<br>SOL 0.490186829580502 | | |
| 3.1.085939 | CARL GUSTAF SODERBERG SANTIAGO | ADDRESS REDACTED | | | ADA 76.1664948147017<br>BTC 0.0225020462279673<br>DOT 4.5127207429914<br>LTC 1.18608290116125<br>USDC 53.4151433568867<br>USDT ERC20 414.430735395146<br>XRP 72.6502966781045 | ADA 16.424023 | |
| 3.1.085940 | CARL HAAS | ADDRESS REDACTED | | | BTC 0.000560680060716032<br>ETH 0.000431375653073542<br>LINK 0.031983424713557<br>MATIC 0.5532143652935<br>UNI 0.027297548667183<br>USDC 0.111702166073967 | | |
| 3.1.085941 | CARL HAGUE | ADDRESS REDACTED | | | BTC 0.000000005774455536<br>CEL 40.0120243621118<br>USDC 4.183219 | | |
| 3.1.085942 | CARL HAMILTON | ADDRESS REDACTED | | | BTC 0.0389940117058568<br>ETH 0.295425832920202<br>LTC 2.09551451544745 | | |
| 3.1.085943 | CARL HAMMARLUND | ADDRESS REDACTED | | | BTC 0.0202188066798306<br>CEL 18.2309246834577 | | |
| 3.1.085944 | CARL HANDLIN | ADDRESS REDACTED | | | BTC 0.00000020232927345<br>CEL 205.199294051245<br>ETH 10.99938867 | | |
| 3.1.085945 | CARL HANSEN | ADDRESS REDACTED | | | BTC 0.0108248630658435 | | |
| 3.1.085946 | CARL HANSEN | ADDRESS REDACTED | | | CEL 216.963774597824 | | |
| 3.1.085947 | CARL HARP | ADDRESS REDACTED | | | BTC 0.0107853531816635 | | |
| 3.1.085948 | CARL HARRIS | ADDRESS REDACTED | | | BTC 0.0000333776245598289<br>ETH 0.000160926940191619<br>LINK 0.0173857885806525<br>MANA 0.189725838659889<br>USDC 1.00613370080212<br>XRP 0.00214875292965717 | | |
| 3.1.085949 | CARL HARRISON | ADDRESS REDACTED | | | CEL 3.01021889345137<br>USDC 1.12807428196364 | | |
| 3.1.085950 | CARL HARWELL | ADDRESS REDACTED | | | BTC 0.00349032660645859 | | |
| 3.1.085951 | CARL HAYNES | ADDRESS REDACTED | | | CEL 1.13863570863731 | | |
| 3.1.085952 | CARL HEBERT | ADDRESS REDACTED | | | BTC 0.000031918289371453<br>CEL 0.0505418769988856<br>ETH 0.00311721367649815<br>KNC 0.0340135521096895<br>LINK 0.0216030770658696<br>MATIC 3.38210652052299<br>SGB 35.8499218957276<br>XLM 0.365990507306831<br>XRP 0.150365103361171 | | |
| 3.1.085953 | CARL HEDARI | ADDRESS REDACTED | | | CEL 1.80503812559033<br>ETH 0.000003883529292148<br>MCDAI 0.283615739514272<br>XLM 0.0039320688696197 | | |
| 3.1.085954 | CARL HEINZ | ADDRESS REDACTED | | | BTC 0.0692575731059318<br>ETH 1.42524568602575 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.085955 | CARL HENRIK ANDERSSON | ADDRESS REDACTED | | | BTC 0.000001988528407685<br>CEL 2.68140098127338<br>ETH 13.6403823015722<br>LTC 0.000000020381804075<br>USDC 0.0198839900961432 | | |
| 3.1.085956 | CARL HENRIK HANSEN | ADDRESS REDACTED | | | BTC 0.0528116554549866 | | |
| 3.1.085957 | CARL HENRIK JOHAN RUDIN | ADDRESS REDACTED | | | AAVE 0.0065668142402362<br>BTC 0.108041244662983<br>DOGE 23.6842488075681<br>ETH 1.61591664092929<br>LINK 83.8421156305845<br>MATIC 105.849900893985<br>USDC 1.94374147022678 | | |
| 3.1.085958 | CARL HENRY CORNWELL | ADDRESS REDACTED | | | | CEL 128.096053057039 | |
| 3.1.085959 | CARL HERMANSEN | ADDRESS REDACTED | | | BTC 0.00406083359475493<br>COMP 4.78688898669966<br>EOS 67.7927805850486<br>ETH 3.20970355283159<br>GUSD 1090.95146572863<br>UNI 21.854751901375<br>USDC 1058.9464387093<br>XLM 4395.15615484251<br>ZRX 938.327762382719 | | |
| 3.1.085960 | CARL HERWIG | ADDRESS REDACTED | | | AAVE 0.00000146742912047<br>ADA 0.000000222473595315<br>BAT 0.0000000005401719349999999<br>BTC 0.000000257459657233<br>ETH 0.000000827833604176<br>GUSD 0.000453479490367824<br>LINK 0.000000000494359717<br>PAXG 0.00000393475464251<br>SOL 0.00000331959047681<br>UNI 0.000000000478438985<br>USDC 0.000000099712480647 | ADA 0.000000840105230071<br>BTC 0.000000009155686765<br>GUSD 0.730269271605244<br>SOL 0.000000000700164612<br>USDC 0.00155186449590759 | |
| 3.1.085961 | CARL HESTICK | ADDRESS REDACTED | | | BTC 0.0847089635409685<br>CEL 25.8300352999203<br>ETH 5.72917673034219<br>XRP 2.37890979025661 | | |
| 3.1.085962 | CARL HEYDORN | ADDRESS REDACTED | | | BTC 0.000000005198392214<br>CEL 45.2307654640294<br>ETH 0.00210544740083153<br>SGB 75609.5156123433<br>USDC 320.60380215675<br>XRP 0.889780001275428 | | |
| 3.1.085963 | CARL HOFFMAN | ADDRESS REDACTED | | | BTC 0.973903493416229<br>DOT 0.407409423519096<br>ETH 2.37431912845442<br>USDC 16890.3220458162<br>USDT ERC20 1008.49096566019 | | |
| 3.1.085964 | CARL HOLLAN | ADDRESS REDACTED | | | BTC 0.367206080704592<br>ETH 1.39921326541607 | | |
| 3.1.085965 | CARL HOLLIDAY | ADDRESS REDACTED | | | AVAX 1.01248295345017<br>BTC 0.108499402662126<br>DOT 6.27884117604699<br>MCDAI 0.144509230004936<br>SOL 1.02949907854809<br>XLM 0.00792739556458752 | | |
| 3.1.085966 | CARL HONOUR | ADDRESS REDACTED | | | ETH 0.000346404859912765<br>USDT ERC20 0.0581011116822472 | | |
| 3.1.085967 | CARL HORNER | ADDRESS REDACTED | | | ADA 0.143690438955061<br>BTC 0.00011254584148941<br>USDC 1.33807370223723 | | |
| 3.1.085968 | CARL HOSICK | ADDRESS REDACTED | | | ETH 0.00132587582695783<br>SGB 5.17179263417669<br>XLM 53.3260415240822<br>XRP 33.8307088221992 | | |
| 3.1.085969 | CARL HUME-PANKULIS | ADDRESS REDACTED | | | BCH 0.40146898<br>BTC 0.000026838118610321<br>CEL 47.0607102709989<br>ETH 0.09242121 | | |
| 3.1.085970 | CARL HUMPHREYS | ADDRESS REDACTED | | | BTC 0.000000476010404288<br>CEL 0.395280502327504 | | |
| 3.1.085971 | CARL IAN SCHAAP | ADDRESS REDACTED | | | BTC 0.0536989669037369<br>CEL 1852.10113950611 | | |
| 3.1.085972 | CARL INSERRA JR. | ADDRESS REDACTED | | | CEL 209.766923066179 | ADA 0.000000602677496693<br>BTC 0.000000006493436101<br>CEL 0.0000551926767295<br>DOT 0.000000000020109398<br>LUNC 0.000000943258580061<br>SOL 0.000000000776843972<br>USDC 0.000000225882428521<br>UST 0.000000927673102162 | |
| 3.1.085973 | CARL IRVIN JR | ADDRESS REDACTED | | | ETH 0.00001980057375836 | | |
| 3.1.085974 | CARL JACKETT | ADDRESS REDACTED | | | BSV 0.00694752464548874 | | |
| 3.1.085975 | CARL JACKSON | ADDRESS REDACTED | | | AVAX 20.4180194909729<br>BTC 0.00001713176460745<br>CEL 989.119257819922<br>DOT 50.4384378303267<br>LUNC 5.93256083145434<br>MATIC 1406.00333636904<br>SOL 0.0191650372262544<br>USDC 0.70051727601127 | BTC 0.000000001144453363<br>SOL 16.1836061973945 | |
| 3.1.085976 | CARL JACOBSON | ADDRESS REDACTED | | | AAVE 0.000630590561564917<br>ADA 0.224934350654638<br>BTC 0.000000485615357638<br>COMP 0.000814032302946701<br>ETH 0.29026982265168<br>GUSD 0.100648502735246<br>LTC 0.00639458286493416<br>MATIC 1.11099820127366<br>USDC 0.0702990592097067 | | |
| 3.1.085977 | CARL JAMES WALLIS | ADDRESS REDACTED | | | BTC 0.102054670171663<br>CEL 404.770583560977 | | |
| 3.1.085978 | CARL JEFFERY | ADDRESS REDACTED | | | ADA 1588.14552421636<br>BTC 0.313107901439378<br>CEL 0.128083492896072<br>DOT 49.1273757858874<br>ETH 0.832793968323628 | | |
| 3.1.085979 | CARL JERRARD WAYNE DENNIE | ADDRESS REDACTED | | | ADA 0.111579006060981<br>BTC 0.0497495640964849<br>CEL 37.7332249754367<br>ETH 5.01224995<br>LINK 0.00838223<br>USDC 0.00455 | | |
| 3.1.085980 | CARL JHONAS TAPAC | ADDRESS REDACTED | | | CEL 0.363169388571438<br>ZEC 0.114100612591784 | | |
| 3.1.085981 | CARL JIANG | ADDRESS REDACTED | | | ADA 14227.6560715535<br>BTC 0.00110702637799619 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.085982 | CARL JOHN | ADDRESS REDACTED | | | ADA 0.191905480593181<br>BTC 0.000165783168204072<br>ETH 4.28829874753099<br>LINK 5.37143310207201<br>PAXG 0.000357919700837562<br>USDC 0.332337803986612<br>XRP 0.524164067579072 | | |
| 3.1.085983 | CARL JOHN ANG | ADDRESS REDACTED | | | ADA 183.890076892902<br>BTC 0.00109029413631872<br>MATIC 229.180338240874 | | |
| 3.1.085984 | CARL JOHN BROKER | ADDRESS REDACTED | | | BTC 0.115966289853843<br>ETH 6.67544953351984<br>USDT ERC20 59.4767888287795 | ETH 1.01560686323417 | |
| 3.1.085985 | CARL JOHN TRUPP | ADDRESS REDACTED | | | BCH 0.00703231599900262<br>BTC 0.0171200506513047<br>CEL 0.128842896476591<br>ETC 0.0987275740073595<br>ETH 0.000353413382490559<br>UNI 60.3235551146649<br>USDC 0.0012876793913235<br>ZRX 0.922609835551779 | UNI 0.000097241371941741<br>USDC 2.091 | |
| 3.1.085986 | CARL JONAS VALDEMAR WIDROTH | ADDRESS REDACTED | | | BTC 0.00302214678767494 | | |
| 3.1.085987 | CARL JONATHAN HUDTWALCKER | ADDRESS REDACTED | | | BTC 0.000000616202434216<br>GUSD 2.16864352234768<br>LTC 0.000062070951325734<br>USDC 0.385737894871301 | | |
| 3.1.085988 | CARL JONES | ADDRESS REDACTED | | | BTC 0.000000000996004022<br>CEL 0.188316830113247<br>ETH 0.000066377934716665<br>MATIC 0.00401281490600113 | | |
| 3.1.085989 | CARL JONES | ADDRESS REDACTED | | | BTC 0.00103273213400745<br>CEL 1.20320837786769<br>XRP 999.997 | | |
| 3.1.085990 | CARL JONES | ADDRESS REDACTED | | | CEL 1.08853808235576 | | |
| 3.1.085991 | CARL JONSSON | ADDRESS REDACTED | | | AAVE 0.00434382710941785<br>BTC 0.244051431375748<br>CEL 1.52889373802507<br>COMP 9.19147890943704<br>ETH 0.0208664698942506<br>LINK 0.769872730312092<br>MATIC 2.93860918911928<br>OMG 0.0192572173567227<br>UNI 0.161986575176396<br>USDC 22.9243775577418<br>XLM 3.39691438148217 | | |
| 3.1.085992 | CARL JØRGEN MARTINSEN | ADDRESS REDACTED | | | BAT 1058.68749390936<br>BTC 0.00273962566080258<br>CEL 1386.76409237847<br>ETH 3.65968382546486<br>LINK 16.3785124487001<br>MATIC 26209.3546860677<br>SGB 3275.43688773139<br>SNX 31.3346227914838<br>UNI 68.3866844389016<br>XRP 91321.2304778369 | | |
| 3.1.085993 | CARL JOSEPH | ADDRESS REDACTED | | | ADA 8.39245726352817<br>ETH 0.000353748948267741 | | |
| 3.1.085994 | CARL JUSTIN FOSTER | ADDRESS REDACTED | | | BTC 0.426787527349633<br>ETH 1.98639116952869<br>SOL 30.4553815590697 | | |
| 3.1.085995 | CARL KAM | ADDRESS REDACTED | | | BTC 0.0545021<br>CEL 61.3616144644924 | | |
| 3.1.085996 | CARL KAPPENHAGEN | ADDRESS REDACTED | | | CEL 1.09397886321958<br>LTC 0.0975336358781686<br>XLM 15.8707975037401 | | |
| 3.1.085997 | CARL KASALEK | ADDRESS REDACTED | | | BCH 2.90475970667622<br>BSV 2.67280394905293<br>XLM 5729.03080109599<br>XRP 8352.93859554989 | | |
| 3.1.085998 | CARL KAUFMANN | ADDRESS REDACTED | | | BCH 0.00141296312196682<br>BTC 1.00928501429356<br>COMP 0.00235134259964103<br>DASH 0.000743503977488039<br>EOS 0.168581050952475<br>ETH 20.4989427295088<br>KNC 0.0461167305460004<br>SNX 253.89390176002<br>SUSHI 111.047085875586<br>UMA 0.0229724275654274<br>USDC 0.0217497001420123<br>XRP 5533.65976066874 | | |
| 3.1.085999 | CARL KENNISON | ADDRESS REDACTED | | | BTC 0.000007517616598588<br>ETH 0.000131135953298738<br>MATIC 86.0143229102834<br>SNX 4.4487847067803 | | |
| 3.1.086000 | CARL KEYES | ADDRESS REDACTED | | | BTC 0.000020470175097734 | | |
| 3.1.086001 | CARL KJARTAN JOHANNESEN | ADDRESS REDACTED | | | CEL 296.426162409827<br>DOT 24.55999154 | | |
| 3.1.086002 | CARL KJELLME | ADDRESS REDACTED | | | BTC 0.100770455680953 | | |
| 3.1.086003 | CARL KOBELKE | ADDRESS REDACTED | | | BTC 0.000576440138017349<br>CEL 1180.73788390128<br>ETH 0.00548284135780846<br>MCDAI 40.0322038095238 | | |
| 3.1.086004 | CARL KOHLER | ADDRESS REDACTED | | | CEL 0.991942074279544<br>EOS 0.0445468104955726<br>LTC 0.00117819466754165<br>MCDAI 40<br>XLM 127.856192677339<br>XRP 295.400383422635 | | |
| 3.1.086005 | CARL KRISTIAN NAVARRO | ADDRESS REDACTED | | | BTC 0.000010104020531515 | | |
| 3.1.086006 | CARL KROGSEN | ADDRESS REDACTED | | | BTC 0.0236788687445375<br>CEL 0.169659361359776 | | |
| 3.1.086007 | CARL LAGERSTROM | ADDRESS REDACTED | | | CEL 7.44107697133676<br>USDT ERC20 226.866306 | | |
| 3.1.086008 | CARL LAMB | ADDRESS REDACTED | | | BTC 5.73981146751032<br>CEL 16.1776263423523<br>ETH 28.9908672419557 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.086009 | CARL LANE | ADDRESS REDACTED | | | AAVE 12.6101356060028<br>BAT 5787.13245093823<br>BCH 4.91870900916597<br>BTC 6.35367039733625<br>CEL 22802.5698356922<br>COMP 10.798775579462<br>DASH 555.861699090866<br>EOS 439.108672462991<br>ETH 38.3205978448627<br>KNC 2480.66335628373<br>LINK 109.396786863482<br>LTC 47.8427192654405<br>MATIC 3459.32308585281<br>MCDAI 5510.43890121742<br>OMG 688.566195567942<br>PAX 1289.75050390138<br>PAXG 14.2454716792693<br>SGB 677.448873187989<br>SNX 610.898588485744<br>TUSD 1278.37685102391<br>UMA 166.521915551625<br>UNI 477.877291929566<br>USDC 58732.6040429749<br>USDT ERC20 1293.9826843311<br>XLM 14618.5465581836<br>XRP 10275.76169899<br>ZEC 383.056431462304<br>ZRX 8644.90191276054 | | |
| 3.1.086010 | CARL LANGDON | ADDRESS REDACTED | | | ETH 0.000000345463388846 | | |
| 3.1.086011 | CARL LAPIERRE | ADDRESS REDACTED | | | ADA 1.00430973236769<br>BTC 0.0105919180641274<br>CEL 63.9217824104573<br>ETH 1.6009827<br>USDC 15.2136232478162 | | |
| 3.1.086012 | CARL LEGARE | ADDRESS REDACTED | | | ADA 7.770202<br>BTC 0.004231713130865<br>CEL 10.4641115927713<br>USDC 200 | | |
| 3.1.086013 | CARL LEISMARK | ADDRESS REDACTED | | | BNB 0.0888584396570874<br>BTC 0.0455531291526414<br>CEL 11.0313706359097<br>ETH 0.486286367315222<br>USDC 448.955827434502 | | |
| 3.1.086014 | CARL LENKER | ADDRESS REDACTED | | | BTC 0.000906891456059783<br>USDC 533.545321679463 | | |
| 3.1.086015 | CARL LEONARD FISCHER | ADDRESS REDACTED | | | BTC 0.956705389417284<br>ETH 0.00136242188236027 | | BTC 0.00171510135247878<br>ETH 0.000000925373604519 |
| 3.1.086016 | CARL LEVER | ADDRESS REDACTED | | | CEL 1.64768062226633 | | |
| 3.1.086017 | CARL LEWIS | ADDRESS REDACTED | | | SGB 278.905703858565<br>XRP 0.000000581696479926 | | |
| 3.1.086018 | CARL LIE | ADDRESS REDACTED | | | AAVE 0.00508248121869694<br>ADA 13.2980006914203<br>AVAX 0.000144082452583248<br>BNB 0.0166576641053767<br>BTC 0.00000045019729961<br>CEL 0.654451252383521<br>COMP 0.00288365899568084<br>DOT 0.00176018243937644<br>ETH 0.00370411933839996<br>LINK 0.27905015541664<br>MANA 0.411553930045486<br>SNX 0.373851919578417<br>UNI 0.157822705406106<br>USDC 0.373623878285522<br>USDT ERC20 0.148843443770014<br>XLM 1.0831656428372<br>XRP 1.71619386703815 | | |
| 3.1.086019 | CARL LINDBERG | ADDRESS REDACTED | | | BTC 2.97902285930315<br>ETH 0.000001006879785924<br>SOL 0.000000477494991734<br>USDC 0.00004538764905078 | | |
| 3.1.086020 | CARL LJUNGGREN | ADDRESS REDACTED | | | CEL 1.99164958612288<br>MCDAI 40 | | |
| 3.1.086021 | CARL LOKE | ADDRESS REDACTED | | | BTC 0.00114885797373215<br>CEL 1.1171606377768 | | |
| 3.1.086022 | CARL LOMENICK | ADDRESS REDACTED | | | ADA 0.0508155884280178<br>BTC 0.00667212145085035<br>ETC 2.02340773334487<br>ETH 0.000585639123979007<br>LINK 0.00382652242989257 | | |
| 3.1.086023 | CARL LOPRIORE | ADDRESS REDACTED | | | CEL 7.07279049712517<br>SGB 514.9312038006<br>XRP 0.000086 | | |
| 3.1.086024 | CARL LOWINSKI | ADDRESS REDACTED | | | BTC 0.00647106498933775<br>CEL 11.266858297907<br>ETH 0.0583014359122824<br>USDC 273.004791 | | |
| 3.1.086025 | CARL LUDWIG STOLZE | ADDRESS REDACTED | | | BTC 0.00001871400798583 | | |
| 3.1.086026 | CARL LUKSCH | ADDRESS REDACTED | | | | ETH 0.031624842486543 | |
| 3.1.086027 | CARL MAGDEFRAU | ADDRESS REDACTED | | | ADA 155.001946758126<br>AVAX 0.924941443729053<br>BTC 0.0186249478733985<br>DOT 4.73931978528355<br>LINK 2.22187761704988<br>MANA 0.327888252373115<br>MATIC 94.8982577178485<br>SOL 1.39679490995522<br>SUSHI 3.4577551341023<br>USDC 481.844915476558 | | |
| 3.1.086028 | CARL MAGNUS GLÜCKSTAD HANSEN | ADDRESS REDACTED | | | ADA 104.53664007887<br>BTC 0.00123711919390511<br>CEL 2.59042408821323<br>LINK 0.012443339751831 | | |
| 3.1.086029 | CARL MANNING | ADDRESS REDACTED | | | ADA 204.508632333649<br>BTC 0.000001368097170973<br>DOT 1.91456819780015<br>MATIC 246.772306488764<br>SOL 5.73705791620385 | | |
| 3.1.086030 | CARL MARCUSSEN | ADDRESS REDACTED | | | BNB 0.000213777045771815<br>BTC 0.00893371867679535 | | |
| 3.1.086031 | CARL MARICHAL | ADDRESS REDACTED | | | BTC 0.154519247122485<br>CEL 805.709372717087<br>ETH 1.09249931<br>MATIC 472.838<br>SNX 0.000000750344495266<br>USDC 2664.34351437423 | | |
| 3.1.086032 | CARL MARTEL | ADDRESS REDACTED | | | BTC 7.55953160214016<br>ETH 12.697172307068<br>USDC 92103.7635900547 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.086033 | CARL MÅRTENSSON | ADDRESS REDACTED | | | ADA 339.217275359861<br>BTC 0.00348250585675046<br>CEL 2.3699360563274<br>ETH 0.200676128747304<br>XLM 603.958865117533 | | |
| 3.1.086034 | CARL MARTIN CELANDER | ADDRESS REDACTED | | | CEL 146.460346650161<br>DASH 0.000000008698290161<br>LUNC 0.0110063010351353<br>USDC 0.000000692889722229 | | |
| 3.1.086035 | CARL MARTIN MARCUSSEN | ADDRESS REDACTED | | | BTC 0.0221581974677821 | | |
| 3.1.086036 | CARL MARTIN SEENER | ADDRESS REDACTED | | | BTC 0.00697568138728884 | | |
| 3.1.086037 | CARL MARTINEZ | ADDRESS REDACTED | | | AAVE 1.10944188116226<br>ADA 1917.31496309549<br>BCH 1.11197570471493<br>BTC 0.000019470777478645<br>CEL 126.187062307603<br>DASH 1.07381320263272<br>DOT 21.8550207529966<br>ETC 14.7426742082098<br>ETH 1.23140609229678<br>LINK 36.4388260885729<br>MANA 111.399083945584<br>MATIC 1501.92039423157<br>SGB 1063.9542984411<br>SNX 3.99367562530813<br>UNI 122.067043355809<br>XLM 1528.44020827137<br>XRP 6959.73922712931 | | |
| 3.1.086038 | CARL MATHENY | ADDRESS REDACTED | | | XLM 1762.74888538782<br>XRP 0.499643170009098 | | |
| 3.1.086039 | CARL MATTHIAS OLOFSSON STRÖBECK | ADDRESS REDACTED | | | CEL 0.00229388245341793 | | |
| 3.1.086040 | CARL MATTIAS ABRAHAMSSON | ADDRESS REDACTED | | | BTC 0.000001510267113188<br>CEL 27.7337658415<br>ETH 5.01311129789479<br>UST 10.5606359007942 | | |
| 3.1.086041 | CARL MAYBIN | ADDRESS REDACTED | | | BTC 0.000544714700246171<br>ETH 0.00991638888361335<br>MATIC 140.829893382301<br>SNX 11.0767303518774 | MATIC 1.57617337786296 | |
| 3.1.086042 | CARL MAYBIN | ADDRESS REDACTED | | | AAVE 0.000791553316556057<br>BTC 0.00000581227317405<br>LINK 0.0174105107236991<br>MATIC 0.518272000519944<br>SNX 6.04332483171912 | | |
| 3.1.086043 | CARL MCCLELLAND | ADDRESS REDACTED | | | ADA 252.409405199859<br>BTC 0.0161887259384986<br>CEL 0.0646841477536774<br>ETH 1.02681046755983<br>MATIC 238.333307410063<br>XLM 19.3901745 | | |
| 3.1.086044 | CARL MCGRATH | ADDRESS REDACTED | | | BTC 0.96742269053533<br>CEL 142.719816612051<br>MATIC 4538.48798150139 | | |
| 3.1.086045 | CARL MCINTOSH | ADDRESS REDACTED | | | BNB 0.00148049132498753<br>BTC 0.0152805648951257<br>CEL 2789.69385165897<br>DOT 0.0967318039271693<br>EOS 0.00009445055295139<br>LTC 0.000000001386261436<br>SNX 0.00044205747390625<br>UNI 0.000538353885648646<br>USDC 261.115434102573<br>XAUT 0.000000418473716774<br>XLM 0.00000004824552415 | | |
| 3.1.086046 | CARL MEADS | ADDRESS REDACTED | | | ADA 0.580820783381229<br>BCH 0.000000290738452833<br>BSV 0.0000002903347441<br>BTC 0.0256006347951846<br>CEL 171.841628072105<br>ETH 0.000336223227667599<br>USDC 0.25823423509361 | | |
| 3.1.086047 | CARL MERTZ | ADDRESS REDACTED | | | ETH 3.69247960050459<br>LINK 368.796898863415<br>PAXG 1.07712608633545 | | |
| 3.1.086048 | CARL METELLUS | ADDRESS REDACTED | | | MATIC 42.7642204556937<br>XLM 215.081897757954 | | |
| 3.1.086049 | CARL MHITARIAN | ADDRESS REDACTED | | | AAVE 70.00595754<br>AVAX 144.463056967861<br>BAT 13443.46499736<br>BNT 791.01897007<br>BTC 1.21807451108725<br>CEL 96053.7054392234<br>COMP 8.80954863286409<br>DOT 1372.87162854021<br>ETH 74.5042924632135<br>LINK 855.57814419<br>LUNC 51.5780084016709<br>MANA 2774.44641161<br>MATIC 119982.7395008<br>SNX 1083.62469067<br>SOL 1015.23674423383<br>UMA 226.63078271<br>UNI 311.9882592<br>USDC 10764.396839<br>XLM 7697.40908601912<br>XRP 15.4991958646699 | | |
| 3.1.086050 | CARL MILLER | ADDRESS REDACTED | | | ADA 119.445135377918<br>BTC 0.0158946988161853<br>SOL 1.35653581279442 | | |
| 3.1.086051 | CARL MOHRBACHER | ADDRESS REDACTED | | | ADA 0.233998230944471<br>BTC 0.000000026584067943<br>ETH 0.000908136063832991<br>LINK 0.00646023392107418<br>USDC 0.175656010925392 | BTC 0.0000000008354507568<br>LUNC 7.12883920032747 | |
| 3.1.086052 | CARL MOORE | ADDRESS REDACTED | | | BTC 0.00101321869168285<br>LINK 1.02840228346436 | | |
| 3.1.086053 | CARL MOSCATELLO | ADDRESS REDACTED | | | BCH 0.000421367205216078<br>BTC 0.00166905489678459<br>BUSD 39.1519437602448<br>CEL 5.75504067870933<br>DASH 0.00862933919670739<br>EOS 0.12775755440525<br>ETH 0.0400941700265395<br>LTC 0.000938639644441408<br>MANA 2.11309641028821<br>SGB 1.03709439718039<br>UNI 0.270618840285918<br>USDC 31.5757930916866<br>XLM 3.0332479944874<br>XRP 6.78403815734195 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.086054 | CARL MUIR | ADDRESS REDACTED | | | BTC 0.00000001<br>CEL 6.92612653886327<br>ETH 0.366248030549276 | | |
| 3.1.086055 | CARL MUMFORD | ADDRESS REDACTED | | | BTC 0.000000137032253843<br>CEL 0.671188031735135<br>LTC 0.000000587923076923 | | |
| 3.1.086056 | CARL NICKERSON | ADDRESS REDACTED | | | BTC 0.000029528675425013<br>ETH 0.000709675131816659 | | |
| 3.1.086057 | CARL NICOLE TABLANTE | ADDRESS REDACTED | | | BTC 0.000115175527503916<br>CEL 0.0706209699423076 | | |
| 3.1.086058 | CARL NIÑO BOLIVAR | ADDRESS REDACTED | | | ADA 84.1940210892965<br>BTC 0.00543435117301278<br>BUSD 99.2325681416428 | | |
| 3.1.086059 | CARL NORMAND-LAFOND | ADDRESS REDACTED | | | BTC 0.000000592421663485999 | | |
| 3.1.086060 | CARL NORTON | ADDRESS REDACTED | | | BTC 0.0173819832119098<br>ETH 0.108084445247169 | | |
| 3.1.086061 | CARL OLOF OTTO WIMAN | ADDRESS REDACTED | | | BTC 0.0593622686098361<br>CEL 1.72465615837083<br>ETH 0.132903125247221<br>USDC 1.79763878953526 | | |
| 3.1.086062 | CARL OSBORNE | ADDRESS REDACTED | | | BTC 0.138691127594214<br>CEL 0.176783912311398<br>DOT 119.862120414778<br>ETH 1.38609700004632<br>MATIC 2711.68410492241<br>PAXG 0.00264457034912372<br>USDC 8171.36216914417 | | |
| 3.1.086063 | CARL OVIEDO | ADDRESS REDACTED | | | AAVE 0.10855662251771<br>ADA 0.199661193236769<br>AVAX 6.29026458692546<br>BTC 0.037087266927221<br>DOT 0.001040735626903<br>EOS 2.35474025148709<br>ETH 0.0324091500025827<br>GUSD 0.979131185374332<br>MATIC 29.4132982966891<br>SNX 3.50789274032562<br>SOL 0.00466549616557971<br>USDC 0.000685895096058729 | SOL 0.00000000077476098<br>USDC 0.560159677535875 | |
| 3.1.086064 | CARL PANG | ADDRESS REDACTED | | | ADA 2871.84795301747<br>BTC 0.0807282422857603<br>DOT 165.122580888797<br>LTC 10.3878759846881<br>MATIC 4308.5416321013 | | |
| 3.1.086065 | CARL PAPA | ADDRESS REDACTED | | | BTC 0.931355079772662 | | |
| 3.1.086066 | CARL PATTERSON JR | ADDRESS REDACTED | | | LTC 0.000162869329323527 | LTC 0.000000000909977157 | |
| 3.1.086067 | CARL PAULINO | ADDRESS REDACTED | | | ADA 2.61520108685115<br>BTC 0.0476889520437457<br>ETH 1.11654594744079<br>GUSD 0.1004457347965<br>USDC 0.0514766693824554 | ETH 0.0992429693352888<br>USDC 0.00127769796553072 | |
| 3.1.086068 | CARL PEDLER | ADDRESS REDACTED | | | CEL 19.9709918193241 | | |
| 3.1.086069 | CARL PELLE DUVEBLAD | ADDRESS REDACTED | | | ADA 2409.48106555415<br>BTC 0.222713246059644<br>DOT 31.0654185963498<br>ETH 2.23241059945556 | | |
| 3.1.086070 | CARL PEPLOW | ADDRESS REDACTED | | | BTC 0.00565793179129308<br>CEL 11.6230914625206<br>ETH 0.196798978569431 | | |
| 3.1.086071 | CARL PESANT | ADDRESS REDACTED | | | BTC 0.101184462165934 | BTC 0.15566258 | |
| 3.1.086072 | CARL PETERSON | ADDRESS REDACTED | | | BTC 0.000002675764866503<br>SNX 0.359263270103178<br>USDC 0.198163375429255 | | |
| 3.1.086073 | CARL PHILIPP SIMON | ADDRESS REDACTED | | | BTC 2.00223139011456 | | |
| 3.1.086074 | CARL PHILIPPE GOLZIO | ADDRESS REDACTED | | | BTC 0.0161213996786116 | | |
| 3.1.086075 | CARL PHOENIX | ADDRESS REDACTED | | | ADA 251.842084289634<br>BTC 0.320547272807438<br>ETH 1.20017901918699<br>LINK 2.42492824336792<br>MATIC 1828.71807026171<br>SGB 6.3895126352452<br>USDC 13.8109613250603<br>XLM 162.006532688277<br>XRP 0.000000365915913218<br>ZEC 0.293420383834722 | USDC 0.000000206219767894 | |
| 3.1.086076 | CARL POGONCHEFF | ADDRESS REDACTED | | | 1INCH 410.572888531855<br>AAVE 13.9789483812803<br>ADA 281.038366878658<br>AVAX 68.1010201273695<br>BTC 0.601982971076653<br>ETH 57.2418934688839<br>LINK 232.604007594705<br>MATIC 18213.7251335971<br>SNX 1282.40033798343<br>UNI 2126.01812821788<br>USDC 1042.50163575025<br>USDT ERC20 3126.55442055678 | | |
| 3.1.086077 | CARL POHL | ADDRESS REDACTED | | | BTC 0.0124559226441794<br>CEL 0.172000502390642<br>DOGE 695.878533090133<br>ETH 0.205654305501753<br>USDC 0.0125043302671016 | | |
| 3.1.086078 | CARL PRAGG | ADDRESS REDACTED | | | XLM 0.076081734996823 | | |
| 3.1.086079 | CARL RAFFERTY | ADDRESS REDACTED | | | BTC 0.00157947635736552<br>ETH 0.0840799301035488<br>XRP 180.092522843132<br>XTZ 9.87513692922572 | | |
| 3.1.086080 | CARL RASMUS NOER | ADDRESS REDACTED | | | BTC 0.013135818058675<br>ETH 0.356123669883809 | | |
| 3.1.086081 | CARL RAYNOR | ADDRESS REDACTED | | | BTC 0.00185<br>CEL 7.2760019465688<br>ETH 0.025<br>MATIC 90.8129214168904 | | |
| 3.1.086082 | CARL REISING | ADDRESS REDACTED | | | CEL 0.0321534535672968 | | |
| 3.1.086083 | CARL REYNOLDS | ADDRESS REDACTED | | | BTC 0.000354950528749796 | BTC 0.397823790576617 | |
| 3.1.086084 | CARL RICE | ADDRESS REDACTED | | | BTC 0.000156065326643347<br>ETH 0.00287538732914618 | | |
| 3.1.086085 | CARL RICKARD CHRISTIAN HARDY SOEDERBERG | ADDRESS REDACTED | | | ADA 13083.8504686229<br>AVAX 194.079530920809<br>BTC 1.03240335991834<br>DOGE 98325.9590036842<br>DOT 691.569080782927<br>ETH 7.19296873437159<br>LINK 2023.24343960168<br>MATIC 19176.2267065588<br>SOL 129.485849665016<br>UNI 2038.9313374006 | | |
| 3.1.086086 | CARL RINGOET | ADDRESS REDACTED | | | BTC 0.00646579775129761<br>CEL 6.98745038795345 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.086087 | CARL ROBERTSON | ADDRESS REDACTED | | | AAVE 1.29950571696456<br>ADA 284.166323494862<br>BTC 0.048814851353274<br>CEL 72.9603316196368<br>DOT 60.5617915004277<br>ETH 0.72711375310799<br>XRP 2503.24005569296 | | |
| 3.1.086088 | CARL ROBINSON | ADDRESS REDACTED | | | ADA 0.000000000973013795<br>BTC 0.000000000023282648<br>ETH 0.000000000000000009<br>USDC 0.000000007138170466<br>XLM 0.000000000073798166<br>XTZ 0.000000906441998929 | ADA 0.00746842906184691<br>BTC 0.00000000063616937<br>ETH 0.000000000000017531<br>USDC 0.0183601303531285<br>XLM 0.00900784368425535<br>XTZ 0.00233192456747296 | |
| 3.1.086089 | CARL ROBINSON | ADDRESS REDACTED | | | BTC 0.190132860760142<br>CEL 1.67945525433121<br>ETH 5.39139977882745<br>LINK 8.42680959635661<br>LTC 0.000937374200275747<br>MATIC 27.8812584364025<br>SGB 5.02492909103372<br>USDC 0.135334346410633<br>XLM 0.00027881114073821 | | |
| 3.1.086090 | CARL ROSS | ADDRESS REDACTED | | | BTC 0.000000617534969031<br>ETH 0.000991400969116211 | | |
| 3.1.086091 | CARL ROWELL | ADDRESS REDACTED | | | ADA 202.86740360904<br>AVAX 11.2475236542092<br>BTC 0.000076258677196904<br>ETH 0.000268181143369394<br>USDC 0.00699820534417457 | | BTC 0.000000682779585672<br>ETH 0.000000924920053214 |
| 3.1.086092 | CARL RUSHTON | ADDRESS REDACTED | | | CEL 48.7061146431157<br>ETH 0.707179473607279 | | |
| 3.1.086093 | CARL SALDANA | ADDRESS REDACTED | | | CEL 1.07321210048162 | | |
| 3.1.086094 | CARL SAMUELSSON | ADDRESS REDACTED | | | ADA 0.153191511390953<br>BTC 0.0750469738549869<br>CEL 314.015203808524<br>SGB 112.035065465767<br>XRP 0.000003 | | |
| 3.1.086095 | CARL SAULSBERRY | ADDRESS REDACTED | | | BTC 0.000014853336295748<br>CEL 1.141366270454<br>XLM 0.42409064925846<br>XRP 0.000000208601258636 | | |
| 3.1.086096 | CARL SAVOIA | ADDRESS REDACTED | | | BTC 0.0171078390815912<br>ETH 0.216712595300315 | ETH 2.47090901 | |
| 3.1.086097 | CARL SAXE | ADDRESS REDACTED | | | BTC 1.04826730293927<br>CEL 308.002960839074<br>ETH 6.4534717927201<br>USDC 4802.63259102957 | | |
| 3.1.086098 | CARL SCHIRO | ADDRESS REDACTED | | | BTC 0.000705186816240389<br>ETH 0.00676265022780129<br>MCDAI 170.025450404696 | BTC 0.000000003062464623<br>ETH 5.16609815025942 | |
| 3.1.086099 | CARL SCHNEIDER | ADDRESS REDACTED | | | BTC 0.0000208169629801789<br>CEL 145.20401785066<br>DOT 6.99071758903866<br>LINK 13.0420053706699<br>MATIC 0.289397252978955 | | |
| 3.1.086100 | CARL SCHNEIDER | ADDRESS REDACTED | | | BTC 0.0245343354705867<br>SNX 0.0480966017192319<br>SOL 3.72227050675892<br>USDC 0.0040915559068478 | | |
| 3.1.086101 | CARL SCHOEMAN | ADDRESS REDACTED | | | ADA 1.1228847532934<br>BTC 0.000001349644653073<br>MATIC 2.08256268420002<br>SNX 2.49641058123145<br>USDC 4.5336211524534 | | |
| 3.1.086102 | CARL SELTZER | ADDRESS REDACTED | | | ETH 0.0000677755887500059<br>MATIC 0.630400695445383<br>USDC 0.0216329909870253<br>USDT ERC20 0.844672044311635 | | |
| 3.1.086103 | CARL SHANOR | ADDRESS REDACTED | | | AAVE 0.000145875554272611<br>BAT 0.0071840320554447<br>BTC 0.000011836925712572<br>CEL 0.0315542266516071<br>ETH 0.000201636618152988<br>LINK 0.00222889337536985<br>MATIC 0.00089292246606473<br>SNX 0.0209695737000157<br>UMA 0.000276400811134676<br>UNI 0.00945849726979871<br>USDC 0.942474631809453 | | |
| 3.1.086104 | CARL SHEPHERD | ADDRESS REDACTED | | | BTC 0.0722792648499475<br>USDC 0.564747829646597 | | |
| 3.1.086105 | CARL SHERRY | ADDRESS REDACTED | | | AAVE 9.10380534962132<br>AVAX 11.184061694<br>BAT 2217.58895635492<br>BNB 2.14196216336759<br>BTC 2.04157100223685<br>CEL 18137.3969943521<br>DOT 0.000061214727168382<br>ETH 20.343024349052<br>LINK 107.886699062407<br>LUNC 31.1291437893913<br>MANA 1183.83926064333<br>MATIC 26575.3700401153<br>MCDAI 30<br>PAXG 0.128899870213777<br>SGB 1826.28763589116<br>SNX 210.894247018275<br>USDC 0.005<br>XLM 3439.04735057837<br>XRP 0.170041 | | |
| 3.1.086106 | CARL SILVA | ADDRESS REDACTED | | | BAT 0.0102290624116505<br>BTC 0.000037897202476572 | | |
| 3.1.086107 | CARL SIMPSON | ADDRESS REDACTED | | | ADA 74.1717898594222<br>BTC 0.00166425516377845<br>MATIC 250.472721565191<br>USDT ERC20 371.568438818063 | | |
| 3.1.086108 | CARL SINGLETON | ADDRESS REDACTED | | | BTC 0.000888484404822468<br>CEL 796.448195532558<br>USDC 113.534120706696<br>USDT ERC20 0.000000196052325378 | | |
| 3.1.086109 | CARL SITTMAN | ADDRESS REDACTED | | | BTC 0.3284412413192<br>ETH 1.08133767601438<br>LINK 11.3565423008154<br>MATIC 275.99110017677<br>SGB 429.235216784904<br>SNX 7.65901650770818<br>UNI 2.48822203816916<br>XLM 138.87334197778<br>XRP 2.07032086067453 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.086110 | CARL SNAUWAERT | ADDRESS REDACTED | | | BTC 0.00129991966928146<br>CEL 0.0911034799266344<br>USDC 233.010617278248 | | |
| 3.1.086111 | CARL SORIA | ADDRESS REDACTED | | | DOT 140.624401104285<br>ETH 9.2030800628948<br>LINK 388.384831954832 | | |
| 3.1.086112 | CARL SPENCE | ADDRESS REDACTED | | | BTC 0.0096696632699077<br>CEL 0.475384114896309<br>DOT 0.0486360745372327 | | |
| 3.1.086113 | CARL SQUIBB | ADDRESS REDACTED | | | CEL 0.0868495889760254<br>ETH 0.00019988531014767 | | |
| 3.1.086114 | CARL STANGE | ADDRESS REDACTED | | | XRP 0.0200533952845117 | | |
| 3.1.086115 | CARL STAPLEFORD | ADDRESS REDACTED | | | CEL 3.05354838408594<br>ETH 0.0418306053526316 | | |
| 3.1.086116 | CARL STARKS | ADDRESS REDACTED | | | ADA 0.00832005947076088<br>BTC 0.019242728582137<br>ETH 0.163699659643276<br>SOL 0.000899645688591836 | ADA 0.000000065232191272<br>BTC 0.000507857575227952<br>ETH 0.02231<br>SOL 0.000118490794352165<br>USDC 1.396 | |
| 3.1.086117 | CARL STRATTON | ADDRESS REDACTED | | | BAT 0.000068139452499848<br>BTC 0.0000003533056481049999<br>DOT 0.00190137289518832<br>ETH 0.000004421734702641<br>LINK 0.00747642426125482<br>LTC 0.000000465144417663<br>LUNC 101.034457752902<br>MATIC 0.00637206319180765<br>SNX 0.0366257908020906<br>XLM 0.515319890572357<br>XTZ 0.000027560784488747 | BAT 0.300610696778941<br>BTC 0.000000001196651878<br>DOT 0.00000000004349613<br>LTC 0.00117784015111178<br>XLM 0.000000098502811738<br>XTZ 0.118963763288822 | |
| 3.1.086118 | CARL STRAUB | ADDRESS REDACTED | | | ADA 69.9157686574754<br>BTC 0.0283052820624462<br>DOT 6.26036026546804<br>ETH 0.732258949849565 | | |
| 3.1.086119 | CARL STROHMEYER | ADDRESS REDACTED | | | ETH 0.00102511300202364 | | |
| 3.1.086120 | CARL STUBELIUS | ADDRESS REDACTED | | | CEL 1.06724681423462 | | |
| 3.1.086121 | CARL SUMMERS | ADDRESS REDACTED | | | BTC 0.1878650475098<br>ETH 0.0014480152073329<br>OMG 1.01206948035879<br>USDC 1.34759690597849<br>USDT ERC20 0.624421283843557 | | |
| 3.1.086122 | CARL TAM | ADDRESS REDACTED | | | ADA 195.028209401123<br>BTC 0.256154744770563<br>ETC 0.0270487013727228<br>ETH 0.00112337785742884<br>MCDAI 1.28515185744043<br>USDC 0.402423494012864<br>USDT ERC20 5.11770263432659 | ETH 0.000000121167708791<br>USDC 0.000000336340750768 | |
| 3.1.086123 | CARL TAMAYO | ADDRESS REDACTED | | | BTC 0.0205162302920985<br>DOT 3.07769017014364<br>ETH 0.000151167343013535<br>LUNC 1.91250016205673 | | |
| 3.1.086124 | CARL TARRANCE | ADDRESS REDACTED | | | CEL 1.06589485600826 | | |
| 3.1.086125 | CARL TEICHRIB | ADDRESS REDACTED | | | ADA 0.000000200890015753<br>CEL 9063.66659541941<br>MATIC 19586.3392244776<br>SOL 836.286397961<br>XLM 0.000000057821495663<br>XRP 0.000000097663201122 | | |
| 3.1.086126 | CARL THOMAS | ADDRESS REDACTED | | | ETH 0.000028257208904606 | | |
| 3.1.086127 | CARL THOMAS SMITH | ADDRESS REDACTED | | | ETH 0.00166981787522946 | | |
| 3.1.086128 | CARL THOMAS SMITH | ADDRESS REDACTED | | | AVAX 0.791333960997903<br>DOGE 719.548313243752<br>ETH 3.36994616830223<br>LINK 5.02801156354322<br>LUNC 8.04182526015418<br>MATIC 1071.47621187204<br>USDC 509.563672849721 | ETH 0.395492059064588 | |
| 3.1.086129 | CARL THOMSON | ADDRESS REDACTED | | | BTC 0.000001627203986699<br>MATIC 4.44436446166678<br>USDC 0.00180857019009943 | BTC 0.000000552687314343<br>MATIC 0.00302628243693622 | |
| 3.1.086130 | CARL TILLEY | ADDRESS REDACTED | | | ADA 0.360709203379108<br>BTC 0.100542887055831<br>CEL 145.046745459661<br>DOT 0.0262374550781369<br>ETH 0.000782658028149957<br>MATIC 0.00286440863194384<br>PAXG 0.59667565813093<br>SOL 0.000073555138260676<br>USDC 6037.16853515049 | | |
| 3.1.086131 | CARL TOBIAS SEBASTIAN STENAS | ADDRESS REDACTED | | | BTC 0.000432855951803613<br>ETH 0.00161757253154572 | | |
| 3.1.086132 | CARL TRIGILIO | ADDRESS REDACTED | | | ADA 0.165781384880383<br>BTC 0.00000166380378256<br>SNX 0.0900120206929515<br>USDC 0.690439490764106 | | |
| 3.1.086133 | CARL TURCOTTE | ADDRESS REDACTED | | | BTC 0.000711600163025404<br>CEL 0.0416840355439095 | | |
| 3.1.086134 | CARL TURNER | ADDRESS REDACTED | | | CEL 1.10744938068342<br>DOT 0.0753427365554506<br>ETH 0.000003643247536354 | | |
| 3.1.086135 | CARL TURPIN | ADDRESS REDACTED | | | BTC 0.0000001044303173539999<br>CEL 7.48673904154752 | | |
| 3.1.086136 | CARL TYSON | ADDRESS REDACTED | | | BTC 0.0000002805692946649999<br>DOT 0.00122471078902063<br>EOS 0.00336497879454691<br>MATIC 0.0469473042633976<br>SNX 0.0071743743429212 | | BTC 0.000249763036705257 |
| 3.1.086137 | CARL URIOSTE | ADDRESS REDACTED | | | ADA 636.631163808188<br>BTC 0.0303644015319393<br>CEL 0.252918922758658<br>ETH 0.124654852742633<br>MATIC 44.6102965885988<br>XLM 254.465660855957 | | |
| 3.1.086138 | CARL VAN HEERDEN | ADDRESS REDACTED | | | BTC 0.00113384828114997 | | |
| 3.1.086139 | CARL VARRIN-DOYER | ADDRESS REDACTED | | | CEL 0.217214375975192<br>ETC 0.00054271058301941<br>LTC 0.0588694266762188<br>MATIC 12.7556086665205<br>USDT ERC20 5 | | |
| 3.1.086140 | CARL VENDIVEL | ADDRESS REDACTED | | | CEL 0.191072182172963 | | |
| 3.1.086141 | CARL VIKTOR ABELIN | ADDRESS REDACTED | | | BTC 0.00399440108197938 | | |
| 3.1.086142 | CARL VOIGT | ADDRESS REDACTED | | | AAVE 0.000276958283762435<br>BTC 0.0000109406038165519<br>CEL 8.89847517110643<br>COMP 1.00636<br>ETH 0.00065379781362843<br>SNX 0.0139054955340835<br>USDC 14316.9031433393 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.086143 | CARL VOLL | ADDRESS REDACTED | | | BAT 0.240684700834081<br>BTC 0.000026052344192666<br>COMP 4.4732588915886<br>DOGE 0.832938306678619<br>DOT 61.9035448222985<br>ETH 0.00446338140869275<br>LTC 0.000437246024084936<br>MATIC 3073.96018675316<br>PAXG 0.155384379465408<br>SNX 464.122178367288<br>SOL 10.520416884527<br>SUSHI 123.33485939711<br>USDC 0.397955192498066<br>USDT ERC20 1.85372779733656<br>XLM 1026.63026273539<br>XRP 89.2929<br>ZRX 1576.21754612902 | BTC 0.000000001678568995<br>DOGE 0.000000007869715359<br>LTC 0.00000000577510666<br>LUNC 15.2709277768012 | |
| 3.1.086144 | CARL WAGNER | ADDRESS REDACTED | | | BTC 0.266135313128889<br>ETH 7.61904334765894<br>LTC 0.00688373231995831<br>USDC 0.764642236426627 | USDC 772.510744678902 | |
| 3.1.086145 | CARL WAHLGREN | ADDRESS REDACTED | | | BTC 0.010450533303219<br>CEL 11.4411822991067 | | |
| 3.1.086146 | CARL WALKER | ADDRESS REDACTED | | | ADA 1058.79731464294<br>BTC 0.00101252501810024<br>ETH 1.0333536620067 | | |
| 3.1.086147 | CARL WALLACE | ADDRESS REDACTED | | | BTC 0.000143389310288891 | | |
| 3.1.086148 | CARL WALLER | ADDRESS REDACTED | | | AAVE 0.00146645240832095<br>BTC 0.000007471186108769<br>CEL 0.0519005130025827<br>LTC 0.000264801068565069<br>SNX 0.137257850975481<br>XLM 2.42836503198066<br>XRP 0.104012633743847 | | |
| 3.1.086149 | CARL WALSH | ADDRESS REDACTED | | | CEL 0.0245579558068014<br>XRP 0.000000562289860149 | | |
| 3.1.086150 | CARL WALTERS | ADDRESS REDACTED | | | ADA 1042.86<br>BNB 0.00314127<br>CEL 10.9358073406617<br>USDC 0.52 | | |
| 3.1.086151 | CARL WARWICK | ADDRESS REDACTED | | | CEL 0.407537563115371<br>USDC 0.0803820512798642 | | |
| 3.1.086152 | CARL WATERS | ADDRESS REDACTED | | | CEL 0.0450141439949195 | | |
| 3.1.086153 | CARL WEATHERFORD | ADDRESS REDACTED | | | BTC 0.000009565874721833<br>ETH 0.000476471233170242<br>USDC 0.0427322153585254 | | |
| 3.1.086154 | CARL WEHDEN | ADDRESS REDACTED | | | BTC 0.02133895<br>CEL 62.9204786173904<br>ETH 0.38227496 | | |
| 3.1.086155 | CARL WEISHEIT | ADDRESS REDACTED | | | BTC 0.000001744385509467<br>ETH 9.55717192253767<br>MATIC 4321.55176431803<br>UNI 24.4114327813755<br>XLM 2039.64042691449 | | |
| 3.1.086156 | CARL WEST | ADDRESS REDACTED | | | 1INCH 15.7116659777314<br>ADA 61.0073165659515<br>BTC 0.147862873925624<br>COMP 0.136295410202472<br>ETH 1.11275943968776<br>LTC 0.000698537416588105<br>MATIC 99.5159075561231<br>SOL 3.72411709041957<br>USDC 187.590754555409 | BTC 0.04169954<br>USDC 1.344957 | |
| 3.1.086157 | CARL WEST | ADDRESS REDACTED | | | BTC 0.59115793029076 | | |
| 3.1.086158 | CARL WEYANT | ADDRESS REDACTED | | | BTC 0.00168411073821834<br>ETH 0.922043114096763<br>XLM 779.729665105551 | | |
| 3.1.086159 | CARL WHEELER | ADDRESS REDACTED | | | BTC 0.000000005601646686<br>CEL 0.0498023680028752 | | |
| 3.1.086160 | CARL WHINERY | ADDRESS REDACTED | | | BTC 0.0836054034873486<br>ETH 3.66061171987336 | | |
| 3.1.086161 | CARL WIJBURG | ADDRESS REDACTED | | | BTC 0.0102873555063987<br>CEL 124.877817520806<br>DASH 1.89145499<br>MCDAI 40<br>XRP 1915.205805 | | |
| 3.1.086162 | CARL WILDE | ADDRESS REDACTED | | | BTC 0.123729059616524<br>CEL 193.302055847008<br>ETH 1.122519 | | |
| 3.1.086163 | CARL WILLIAMS | ADDRESS REDACTED | | | BTC 0.000272085029619588 | | |
| 3.1.086164 | CARL WILSON | ADDRESS REDACTED | | | BTC 0.000000024065445942<br>DASH 0.0051663998881252<br>EOS 0.0015527692486883<br>ETH 0.000002940872516284<br>KNC 0.0241404813594706<br>LTC 0.00349884902715444<br>SUSHI 0.155397625940907<br>UNI 0.0450009722943053<br>XTZ 0.165520544035844<br>ZEC 0.000092158092095155<br>ZRX 0.568103922998242 | | |
| 3.1.086165 | CARL WINKLER | ADDRESS REDACTED | | | ADA 10195.012371337<br>BAT 12644.2163143065<br>BCH 10.2371514460535<br>BSV 10.0580593061029<br>BTC 0.0892273199468376<br>DASH 2.23488558204269<br>ETC 86.6444753501893<br>ETH 11.5524291674656<br>LINK 805.024783986676<br>LTC 10.9865603476908<br>MATIC 1043.6608002224<br>SOL 102.006685233535<br>UNI 100.949844200657<br>USDC 11.5246409823007<br>ZRX 15186.9743428943 | BTC 0.0343940597524392<br>USDC 62.45 | |
| 3.1.086166 | CARL WINSTANLEY | ADDRESS REDACTED | | | BTC 0.000001462694864122<br>CEL 4.95578966622918<br>MATIC 102.34752322 | | |
| 3.1.086167 | CARL WOLFF | ADDRESS REDACTED | | | BTC 0.002555815904701 | | |
| 3.1.086168 | CARL YETTKE | ADDRESS REDACTED | | | BTC 0.000009899471250943<br>CEL 1.12758202477806<br>COMP 0.0503060427706557<br>SGB 2.4822976562828<br>XLM 135.491206487501<br>XRP 0.000000838973249485 | | |
| 3.1.086169 | CARL ZURHORST | ADDRESS REDACTED | | | BTC 0.0757170701505637<br>ETH 1.02825094424255<br>LINK 110.420253017179<br>USDC 6593.71995142297 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.086170 | CARLA ALBUQUERQUE DA SILVA CARNEIRO DA CUNHA | ADDRESS REDACTED | | | BTC 0.000233512063837201<br>CEL 3.2222237213335<br>ETH 0.000000498970198279 | | |
| 3.1.086171 | CARLA ALCARA | ADDRESS REDACTED | | | BTC 0.000000009913566644<br>CEL 0.101322820613595<br>USDT ERC20 0.000000901303345374 | | |
| 3.1.086172 | CARLA ALDRIDGE | ADDRESS REDACTED | | | ADA 51.9643945773887<br>LTC 4.37085571449798<br>SGB 0.670649143894975<br>USDC 106.666484218202<br>XLM 3522.23844724261<br>XRP 0.000000273927289958 | | |
| 3.1.086173 | CARLA ALESSO | ADDRESS REDACTED | | | BUSD 0.293259499477782<br>CEL 0.185177967996935 | | |
| 3.1.086174 | CARLA ANGLES | ADDRESS REDACTED | | | BTC 0.000000092990263963 | | |
| 3.1.086175 | CARLA ARACELI VALDEZ | ADDRESS REDACTED | | | BTC 0.00106678045658203<br>USDC 402 | | |
| 3.1.086176 | CARLA ARMSTRONG | ADDRESS REDACTED | | | MATIC 2.02837958549478 | | |
| 3.1.086177 | CARLA ARTINI | ADDRESS REDACTED | | | BTC 0.0163797999722844 | | |
| 3.1.086178 | CARLA AZEVEDO | ADDRESS REDACTED | | | ADA 309.383882553341<br>BNB 0.879510560916711<br>BTC 0.000899232434637319<br>CEL 0.598365834499844<br>USDC 0.000000386155116538 | | |
| 3.1.086179 | CARLA BALBO | ADDRESS REDACTED | | | ADA 0.344066309647721<br>BTC 0.000000008501928951<br>CEL 0.000200530276568112 | | |
| 3.1.086180 | CARLA BARRINGTON | ADDRESS REDACTED | | | ADA 255.42581654341<br>BTC 1.05232810959478<br>USDC 5787.25358829438 | | |
| 3.1.086181 | CARLA BENÍTEZ | ADDRESS REDACTED | | | BTC 0.000000007943555515<br>BUSD 0.461833090388858<br>CEL 0.379771120198142 | | |
| 3.1.086182 | CARLA BENTES | ADDRESS REDACTED | | | BTC 0.00124151462227033<br>CEL 0.237274455427844<br>SOL 0.000000176805585925 | | |
| 3.1.086183 | CARLA BERNARDO | ADDRESS REDACTED | | | BTC 0.00431062522319154 | | |
| 3.1.086184 | CARLA BOON | ADDRESS REDACTED | | | BTC 0.00239490364176393<br>ETH 0.142862520760931<br>USDT ERC20 0.57074889848346 | | |
| 3.1.086185 | CARLA BRADLEY | ADDRESS REDACTED | | | ETH 0.0102628728069545 | | |
| 3.1.086186 | CARLA CABOT | ADDRESS REDACTED | | | BTC 0.0000008101414897419999<br>USDC 0.020752318685479 | | |
| 3.1.086187 | CARLA CAMPOS | ADDRESS REDACTED | | | BTC 0.000427490158348073 | | |
| 3.1.086188 | CARLA CAPPELLI | ADDRESS REDACTED | | | BTC 0.0572192533707364 | | |
| 3.1.086189 | CARLA CAPRARO | ADDRESS REDACTED | | | ADA 0.0548396731018738<br>BTC 0.000000008958785249<br>CEL 0.145021602737427<br>DOT 0.00814536004967431<br>MATIC 0.261126585072848 | | |
| 3.1.086190 | CARLA CAPRILES | ADDRESS REDACTED | | | BTC 0.0531964248363082<br>GUSD 0.341821637105497<br>LTC 7.49896526548749<br>USDC 4.90105015923284 | GUSD 0.00861265301590468<br>USDC 4544.24836400308 | |
| 3.1.086191 | CARLA CARIPIS | ADDRESS REDACTED | | | ADA 1144.82101292187<br>BTC 0.000808537083351362<br>CEL 18.35503286416<br>EOS 166.578015203591<br>ETH 4.62372871661958<br>MATIC 642.410259775903 | | |
| 3.1.086192 | CARLA CARLSON | ADDRESS REDACTED | | | BTC 0.440352805274584 | | |
| 3.1.086193 | CARLA CESPEDES | ADDRESS REDACTED | | | BTC 0.485106568498813<br>CEL 5238.32052884783<br>ETH 2.26042696072433<br>LTC 0.000000003088959682<br>LUNC 20.3931746590047 | | |
| 3.1.086194 | CARLA CICHILITTI | ADDRESS REDACTED | | | BTC 0.000040592834666673 | | |
| 3.1.086195 | CARLA CICIARELLI | ADDRESS REDACTED | | | ADA 239.567354971137<br>BNB 0.000000006105707754<br>BTC 0.00255733718528209<br>CEL 6.35091490693251 | | |
| 3.1.086196 | CARLA CISTERNA | ADDRESS REDACTED | | | BTC 0.00044209859975515 | | |
| 3.1.086197 | CARLA CISTERNA | ADDRESS REDACTED | | | BTC 0.000000362279024348<br>MCDAI 0.0295411146944551 | | |
| 3.1.086198 | CARLA CLARO | ADDRESS REDACTED | | | ADA 0.108123759934975<br>BNB 0.00124008265879925<br>BTC 0.000000788383110357<br>CEL 0.342494288789721<br>DOT 0.0174703814333201<br>ETH 0.000003787145894239<br>USDC 0.000555529498763221 | | |
| 3.1.086199 | CARLA COSTA | ADDRESS REDACTED | | | ADA 0.000000306368010568<br>BNB 0.00122962599594192<br>BTC 0.000024076165922214<br>CEL 1.92072764759234<br>MCDAI 0.0521799647789877 | | |
| 3.1.086200 | CARLA D IPPOLITO | ADDRESS REDACTED | | | ADA 0.255016929226523<br>BNB 0.00149147841602196<br>BTC 0.000004782550630166<br>CEL 1.43893737006637<br>USDC 0.386453882295639<br>USDT ERC20 0.705767408660702 | | |
| 3.1.086201 | CARLA DAGLIO | ADDRESS REDACTED | | | BTC 0.000012565785701507<br>USDT ERC20 1.0342715454802 | | |
| 3.1.086202 | CARLA DALY | ADDRESS REDACTED | | | BTC 0.0000001301522464259999<br>CEL 0.000643168015508227<br>DOT 0.000000000035648181<br>ETH 0.00000313357847362<br>MATIC 0.00489844787808856<br>TGBP 0.00547757648250416 | | |
| 3.1.086203 | CARLA DAVIDSON | ADDRESS REDACTED | | | ADA 132.923582481682<br>BTC 0.000953011146128279<br>ETH 0.29704826245566 | | |
| 3.1.086204 | CARLA DE CIA MOYA | ADDRESS REDACTED | | | ADA 10.6993879160047<br>AVAX 0.00000020624605724<br>BTC 0.920433480885173<br>CEL 3715.80785295793<br>COMP 0.000008501326064772<br>DOT 0.000047911117843118<br>ETH 15.3353873527485<br>LINK 72.065378433287<br>LUNC 17.0438123018897<br>MATIC 12218.8248084397<br>TGBP 0.980727381959562<br>USDC 0.00601557311435034<br>XLM 0.000305335823307748 | | |
| 3.1.086205 | CARLA DE LUCA | ADDRESS REDACTED | | | CEL 1.08162948514946 | | |
| 3.1.086206 | CARLA DECOSMO | ADDRESS REDACTED | | | BTC 0.00145337468074376<br>CEL 2.06755651791643<br>ETH 0.151602100141028 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.086207 | CARLA DELLAMAGGIORE | ADDRESS REDACTED | | | BTC 0.00218902825636332<br>CEL 5.74344509497027 | | |
| 3.1.086208 | CARLA DOBLES | ADDRESS REDACTED | | | BTC 0.00469<br>CEL 4.72698459347266 | | |
| 3.1.086209 | CARLA DONATELLA IDA LARI | ADDRESS REDACTED | | | BNB 0.000000000517444733<br>BTC 0.000007911973619803<br>CEL 0.419973430410543 | | |
| 3.1.086210 | CARLA DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000001007820119733<br>USDC 0.573114847718714 | | |
| 3.1.086211 | CARLA ERCILA | ADDRESS REDACTED | | | BTC 0.00136656827375095 | | |
| 3.1.086212 | CARLA ESPINOSA | ADDRESS REDACTED | | | BTC 0.00135577747277252 | | |
| 3.1.086213 | CARLA EVANS | ADDRESS REDACTED | | | BTC 0.00297101081581922<br>CEL 47.7026100456686<br>ETH 0.0686755049819367<br>TCAD 496 | | |
| 3.1.086214 | CARLA EVANS | ADDRESS REDACTED | | | BTC 0.000688899928331698<br>CEL 0.907146713384927<br>ETH 0.0117210896960294<br>MATIC 110.572311545004<br>SGB 206.020222305512<br>USDC 0.181901696768947<br>USDT ERC20 16.2044937188292<br>XLM 782.834521418712<br>XRP 30.2762317869643 | USDC 149.225468781197 | |
| 3.1.086215 | CARLA FOFANO | ADDRESS REDACTED | | | BTC 0.0233273194556886<br>CEL 764.966250369811 | | |
| 3.1.086216 | CARLA FONTANA | ADDRESS REDACTED | | | BTC 0.000938242355896597<br>COMP 0.038053456588282<br>ETH 0.00911443824309792<br>LINK 1.35911350275347<br>MATIC 0.320270981915328<br>USDT ERC20 0.452647043325403 | | |
| 3.1.086217 | CARLA FRAGNAN ASSUMPÇÃO | ADDRESS REDACTED | | | ADA 46.6694502045147<br>BTC 0.011313766084932<br>CEL 0.00935236382626295<br>LTC 1.05591139032918<br>USDC 0.313516972584318 | | |
| 3.1.086218 | CARLA FRANCISCA HERRERA VILLAR | ADDRESS REDACTED | | | 1INCH 0.70793818362359<br>BTC 0.00117305820882492 | | |
| 3.1.086219 | CARLA GABRIELA PRDA | ADDRESS REDACTED | | | BTC 0.000000007943124082<br>CEL 0.34479910158467 | | |
| 3.1.086220 | CARLA GARCIA | ADDRESS REDACTED | | | BTC 0.0990758069211755<br>CEL 18.1293571736541<br>ETH 0.000001014133779851<br>USDT ERC20 260.641207781401 | | |
| 3.1.086221 | CARLA GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000000008747530078<br>CEL 0.872258146953215 | | |
| 3.1.086222 | CARLA GONZALEZ-DIAZ DE LEON | ADDRESS REDACTED | | | BTC 0.000151891254370645 | BTC 0.0001 | |
| 3.1.086223 | CARLA GORGOGLIONE | ADDRESS REDACTED | | | BTC 0.000000000741227627<br>USDT ERC20 0.000000230656664232 | | |
| 3.1.086224 | CARLA GREGORY | ADDRESS REDACTED | | | ETH 0.000158357114163003 | | |
| 3.1.086225 | CARLA GUGENBERGER | ADDRESS REDACTED | | | CEL 11239.66511623<br>DOT 0.000009798810158042 | | |
| 3.1.086226 | CARLA GUIDRY GRAVENKEMPER | ADDRESS REDACTED | | | ADA 1174.32312646225<br>AVAX 64.1232127146599<br>BTC 1.15151803016584<br>CEL 60.1998969864757<br>DOT 67.1663097088887<br>ETH 56.2811836162398<br>MANA 150.33864933865<br>MATIC 517.632922182647<br>MCDAI 36457.1485223541<br>SNX 288.040858291627<br>SOL 0.00879633869730756<br>UNI 53.0837600019511 | AVAX 5.43908903396406<br>DOT 10.3140413996<br>ETH 0.99284071<br>LTC 0.000000006522262458<br>SOL 11.1381204032397 | |
| 3.1.086227 | CARLA GUILLEN | ADDRESS REDACTED | | | BTC 0.00127273193072515<br>USDC 409.577548798192 | | |
| 3.1.086228 | CARLA GUISO | ADDRESS REDACTED | | | BTC 0.0155989110683746<br>CEL 0.391500865315902 | | |
| 3.1.086229 | CARLA HART | ADDRESS REDACTED | | | BAT 0.051218188498319<br>ETH 0.000798042323247757<br>KNC 0.017936771862531<br>MCDAI 0.464853742713272<br>OMG 0.00187663825520206<br>XLM 0.0635306825746152<br>ZRX 0.0391647688823955 | | |
| 3.1.086230 | CARLA HENDERSON | ADDRESS REDACTED | | | CEL 3558.93096382737 | | |
| 3.1.086231 | CARLA HERRERA | ADDRESS REDACTED | | | BTC 0.004680962702188<br>USDT ERC20 4710.54454325849 | | |
| 3.1.086232 | CARLA HOPKINS | ADDRESS REDACTED | | | BTC 0.00129821418216568 | | |
| 3.1.086233 | CARLA IVANIK | ADDRESS REDACTED | | | CEL 0.0362438253658028<br>ETH 0.00553193938707396 | | |
| 3.1.086234 | CARLA IVANNA SAAVEDRA FLORES | ADDRESS REDACTED | | | BTC 0.000000004036243822<br>CEL 0.526754003783823 | | |
| 3.1.086235 | CARLA JANE FRANCISCO | ADDRESS REDACTED | | | BNB 0.00354287366081754<br>BTC 0.000000287168105278<br>USDC 0.464104406122008 | | |
| 3.1.086236 | CARLA JEAN WALKER | ADDRESS REDACTED | | | ETH 0.00160198763366706 | | |
| 3.1.086237 | CARLA JIMENEZ | ADDRESS REDACTED | | | BTC 0.000369188679827011<br>CEL 1385.68122899871<br>USDC 27282.978007802 | | |
| 3.1.086238 | CARLA JOACHIM | ADDRESS REDACTED | | | BTC 0.0174092250650203<br>DOGE 511.370359658281<br>ETH 0.0537599816559964<br>MATIC 848.247785060761<br>USDC 656.911513746347 | | |
| 3.1.086239 | CARLA JOHNSON | ADDRESS REDACTED | | | BTC 1.03865574824481 | | |
| 3.1.086240 | CARLA JONES | ADDRESS REDACTED | | | BTC 0.0954155373747742 | | |
| 3.1.086241 | CARLA JORDAN | ADDRESS REDACTED | | | BTC 0.000034133006099465 | | |
| 3.1.086242 | CARLA KERSTAN | ADDRESS REDACTED | | | BTC 0.000018469038735992 | | |
| 3.1.086243 | CARLA KRIS SABANAL | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000000757 | | |
| 3.1.086244 | CARLA LAZARO | ADDRESS REDACTED | | | BTC 0.0020655179016045 | | |
| 3.1.086245 | CARLA LE ROUX | ADDRESS REDACTED | | | BTC 0.0513819007272651<br>CEL 0.218979290239305<br>USDT ERC20 265.741868028738 | | |
| 3.1.086246 | CARLA LECLERC | ADDRESS REDACTED | | | BTC 0.174297147615846 | | |
| 3.1.086247 | CARLA LEIVA CARLA LEIVA | ADDRESS REDACTED | | | BTC 0.116126665763472<br>CEL 14.732854895736 | | |
| 3.1.086248 | CARLA LEKSANDRA ZUTTION | ADDRESS REDACTED | | | BTC 0.000000020531519264<br>CEL 1.09599030263542<br>USDC 0.0308094453228616 | | |
| 3.1.086249 | CARLA LEKSANDRA ZUTTION | ADDRESS REDACTED | | | BTC 0.000001864550477578<br>CEL 1.0637011136502<br>USDC 0.160201015351866<br>USDT ERC20 0.541355303301426 | | |
| 3.1.086250 | CARLA LEKSANDRA ZUTTION | ADDRESS REDACTED | | | BTC 0.000589977945131871<br>CEL 1.06518808965372<br>USDC 0.0927805067905875<br>USDT ERC20 0.417731550520839 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.086251 | CARLA LOPES | ADDRESS REDACTED | | | BTC 0.1416122324<br>CEL 44.3880041552541<br>USDC 1135.48 | | |
| 3.1.086252 | CARLA LÓPEZ PASTOR | ADDRESS REDACTED | | | BTC 0.00116450185475955<br>CEL 15.4243957767865<br>USDC 454.110159584648 | | |
| 3.1.086253 | CARLA LOUISE DETER | ADDRESS REDACTED | | | ETH 0.00159852680484911 | | |
| 3.1.086254 | CARLA LUÍSA CARDOSO | ADDRESS REDACTED | | | BTC 0.254053634283133<br>ETH 0.00734530327283186<br>USDC 1.66021347627096 | | |
| 3.1.086255 | CARLA MACHADO | ADDRESS REDACTED | | | CEL 0.0052260098514274 | | |
| 3.1.086256 | CARLA MAGNANI | ADDRESS REDACTED | | | BTC 0.000000195635358295<br>USDT ERC20 0.888196123184377 | | |
| 3.1.086257 | CARLA MALORGIO | ADDRESS REDACTED | | | CEL 0.0768338323006404 | | |
| 3.1.086258 | CARLA MANDADERO | ADDRESS REDACTED | | | ADA 385.282802976681<br>BTC 0.100489407963099<br>CEL 19.2823865628827 | | |
| 3.1.086259 | CARLA MARCANO | ADDRESS REDACTED | | | BTC 0.00755686548065862<br>CEL 0.000119781108023586 | | |
| 3.1.086260 | CARLA MARCU | ADDRESS REDACTED | | | ADA 0.000000306368010568<br>BNB 0.000000002761118522<br>BTC 0.00652000017945053<br>CEL 530.037965776809<br>LUNC 25.9500158469779<br>MATIC 673.044165511228<br>SNX 134.33959104<br>SUSHI 155.747663661506<br>XRP 0.000000014201956497 | | |
| 3.1.086261 | CARLA MARRS | ADDRESS REDACTED | | | AAVE 0.0775788027302497<br>BTC 0.000956771073149481<br>DOT 1.22947765228082<br>ETH 0.00922799056400128<br>XLM 53.7065668998765 | | |
| 3.1.086262 | CARLA MARSHALL | ADDRESS REDACTED | | | ETH 22.0573710708645 | | |
| 3.1.086263 | CARLA MAURA FARAGUNA | ADDRESS REDACTED | | | BTC 0.00127713700549191<br>ETH 0.00185868752752567<br>USDC 409.155697861757 | | |
| 3.1.086264 | CARLA MCDANIEL | ADDRESS REDACTED | | | BCH 0.000043088145547094<br>BTC 0.00000076606505522<br>MATIC 0.0160649818615162<br>XLM 0.0164747689765623 | BCH 0.364543781603732<br>BTC 0.00126834424308732<br>MATIC 23.9184852013815<br>XLM 172.851363361863 | |
| 3.1.086265 | CARLA MCNAUGHTON | ADDRESS REDACTED | | | BTC 0.000000355432546777<br>ETH 0.000002695018205392<br>LINK 0.00005817670856953<br>SNX 0.0114457509286697 | | |
| 3.1.086266 | CARLA MENACHO | ADDRESS REDACTED | | | BTC 0.0183658596919426<br>CEL 7.59305650788412<br>USDT ERC20 205 | | |
| 3.1.086267 | CARLA MILES | ADDRESS REDACTED | | | BTC 0.00232519510129893<br>USDC 0.452650687002337 | | |
| 3.1.086268 | CARLA MOLINA HERRERA | ADDRESS REDACTED | | | BTC 0.00984641245046821 | | |
| 3.1.086269 | CARLA MOORE | ADDRESS REDACTED | | | BAT 45.0290687046855<br>BTC 0.000033029253898061<br>ETH 48.9708515964347<br>LINK 0.0142007387054646<br>MATIC 0.323377075470019<br>OMG 0.00594720488530262<br>USDC 49.0101260326932 | ETH 1 | |
| 3.1.086270 | CARLA MORAVEC | ADDRESS REDACTED | | | BTC 0.00332456737003476<br>ETH 0.0628029122644476 | | |
| 3.1.086271 | CARLA MORENO | ADDRESS REDACTED | | | BTC 0.000778921582299234<br>ETH 0.522167202822859 | | |
| 3.1.086272 | CARLA MUTTI | ADDRESS REDACTED | | | BTC 0.000000009505655102<br>CEL 3.04073418575509 | | |
| 3.1.086273 | CARLA NAYA ARAGON | ADDRESS REDACTED | | | BTC 0.000000099364722963<br>CEL 0.27521719940732 | | |
| 3.1.086274 | CARLA NICOLE ANDRADE LEIVA | ADDRESS REDACTED | | | BTC 0.000001217293470244<br>USDC 1.0487094492781 | | |
| 3.1.086275 | CARLA NIZA | ADDRESS REDACTED | | | BTC 0.00506175218346777 | | |
| 3.1.086276 | CARLA NOVELLO | ADDRESS REDACTED | | | BTC 0.123400772712558 | | |
| 3.1.086277 | CARLA NUNES | ADDRESS REDACTED | | | BTC 0.000018284210559821 | | |
| 3.1.086278 | CARLA OLIVEIRA | ADDRESS REDACTED | | | ADA 0.000000371162565422<br>BNB 0.001358<br>BTC 0.000000006084324884<br>CEL 1.21718792421088 | | |
| 3.1.086279 | CARLA PADILLA | ADDRESS REDACTED | | | BTC 0.00120784884007063<br>CEL 1.01080098495878 | | |
| 3.1.086280 | CARLA PASTORINO | ADDRESS REDACTED | | | BTC 0.000019030355393969 | | |
| 3.1.086281 | CARLA PEDROSO | ADDRESS REDACTED | | | ADA 0.222489369181945<br>BTC 0.00232807415257162<br>USDC 0.488050704558979 | | |
| 3.1.086282 | CARLA PEREZ | ADDRESS REDACTED | | | BTC 0.000115756555230013<br>USDC 0.253764473120095 | | |
| 3.1.086283 | CARLA PESSUTTI | ADDRESS REDACTED | | | BTC 0.00109077969888833<br>XRP 510.743856475425 | | |
| 3.1.086284 | CARLA PINOCHET NAVARRETE | ADDRESS REDACTED | | | ADA 0.0887009032719226<br>BTC 0.000000492944887613<br>CEL 0.130595321182908<br>ETH 0.000093865954316477<br>MCDAI 0.0748155028202573<br>USDC 0.231407044368241<br>XLM 0.622961185657215 | | |
| 3.1.086285 | CARLA PINTO | ADDRESS REDACTED | | | BNB 0.000000004248919872<br>BTC 0.00683328486149144<br>CEL 6.18044956099923 | | |
| 3.1.086286 | CARLA PITTA | ADDRESS REDACTED | | | BTC 0.000009351611051745 | | |
| 3.1.086287 | CARLA QUINTANA | ADDRESS REDACTED | | | DOT 0.00847423370710961<br>MCDAI 0.0728691315158634 | | |
| 3.1.086288 | CARLA RAMBERG | ADDRESS REDACTED | | | DASH 3.19862873980034<br>ETH 7.7840260606759<br>LTC 0.00449028720072071 | | |
| 3.1.086289 | CARLA RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000301248912923999<br>USDT ERC20 0.817120308061294 | | |
| 3.1.086290 | CARLA RAMÍREZ | ADDRESS REDACTED | | | BTC 0.000001475976851774<br>USDC 0.842668385066582 | | |
| 3.1.086291 | CARLA RAMOS | ADDRESS REDACTED | | | BTC 0.000001440863378882<br>ETH 0.000169095897480643<br>USDT ERC20 0.0471641534445627 | | |
| 3.1.086292 | CARLA RANKIN | ADDRESS REDACTED | | | BTC 0.166688472611131<br>CEL 106.081701397509<br>DOT 3.66007589592647<br>ETH 2.04822600544207<br>SOL 24.1303137993347<br>USDC 1.44111629961749 | | |
| 3.1.086293 | CARLA RIZVI | ADDRESS REDACTED | | | BTC 0.00111428631561531<br>USDC 20587.0709029195 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.086294 | CARLA ROCHIN | ADDRESS REDACTED | | | 1INCH 16.3790994397042<br>ADA 5620.21059341091<br>BTC 1.10966477372567<br>DOGE 770.147741299588<br>DOT 138.169500212706<br>EOS 718.963020413187<br>ETH 9.19056233410185<br>LINK 275.297248466811<br>LTC 1.41308736727405<br>LUNC 8.40403529566535<br>MANA 123.851332104093<br>MATIC 1777.95221105296<br>SOL 19.6993757517326<br>USDC 0.245046570779591 | BTC 0.01310505 | |
| 3.1.086295 | CARLA ROLDAN | ADDRESS REDACTED | | | BTC 0.000001018330182252<br>USDC 0.644562632027991 | | |
| 3.1.086296 | CARLA ROMERO | ADDRESS REDACTED | | | ADA 0.0998500003531831<br>BTC 0.000007290783749055<br>CEL 0.291997239188532<br>USDT ERC20 0.146419360614284 | | |
| 3.1.086297 | CARLA ROSANA BEIERSTORF | ADDRESS REDACTED | | | BTC 0.000003291497695392<br>USDT ERC20 404.301525741758 | | |
| 3.1.086298 | CARLA ROSSI ACEVEDO | ADDRESS REDACTED | | | BTC 0.000001588806098632<br>CEL 0.159699839285771<br>MCDAI 0.0262967337025967 | | |
| 3.1.086299 | CARLA SAN DIEGO | ADDRESS REDACTED | | | BTC 0.000177683656844149<br>ETH 0.000703834613423746<br>SOL 0.0648302454021883 | | BTC 0.000000110441612288<br>ETH 0.000000798211428856<br>SOL 0.000000971456874687 |
| 3.1.086300 | CARLA SAPULA | ADDRESS REDACTED | | | BTC 0.000001198287721372<br>MCDAI 0.173083975377471<br>USDC 0.19221559657598 | | |
| 3.1.086301 | CARLA SCHIAVON | ADDRESS REDACTED | | | BTC 0.000951217946056668<br>DOT 18.8309250622507<br>MCDAI 0.0514471431253193<br>USDT ERC20 0.269449543355892 | | |
| 3.1.086302 | CARLA SILVA | ADDRESS REDACTED | | | BTC 0.0271030273355133<br>CEL 28.8580830267501<br>ETH 0.15942393158803 | | |
| 3.1.086303 | CARLA SILVA | ADDRESS REDACTED | | | BTC 0.00188830030609587 | | |
| 3.1.086304 | CARLA SILVA | ADDRESS REDACTED | | | BTC 0.00309862799831479<br>CEL 4.10024735210039<br>USDC 661.991001843409 | | |
| 3.1.086305 | CARLA SMITH | ADDRESS REDACTED | | | BTC 0.000104001383954189 | | |
| 3.1.086306 | CARLA SOFIA FERNANDES VALERIO | ADDRESS REDACTED | | | BNB 0.00147008118007407<br>BTC 0.0211742677697153<br>BUSD 0.767781889845367<br>CEL 783.334127320199<br>UNI 0.15579148980335<br>USDT ERC20 25251 | | |
| 3.1.086307 | CARLA SOFIA SOARES | ADDRESS REDACTED | | | BTC 0.000003090852209223<br>USDC 412.885965551859 | | |
| 3.1.086308 | CARLA SOSA | ADDRESS REDACTED | | | BTC 0.00234583890310234<br>USDT ERC20 6.07610171690521 | | |
| 3.1.086309 | CARLA SOUSA | ADDRESS REDACTED | | | ADA 29.6600711401915<br>BTC 0.000947985171800903<br>DOT 2.75670433989827 | | |
| 3.1.086310 | CARLA STAXRUD | ADDRESS REDACTED | | | BTC 0.00110692401032458<br>COMP 2.0895012836445<br>ETH 12.4888572682641<br>ZRX 611.996135254635 | | |
| 3.1.086311 | CARLA STOFBERG | ADDRESS REDACTED | | | BNB 0.0893200783052929<br>BTC 0.19477424478877<br>CEL 0.408056695291077<br>DASH 0.11707311<br>ETH 1.89597170035893<br>LTC 3.523772488536<br>ZEC 0.1019051 | | |
| 3.1.086312 | CARLA STRATTON | ADDRESS REDACTED | | | BTC 1.39945328835442<br>ETH 8.42518511264559<br>LINK 486.302682816439<br>LTC 94.407408447779 | | |
| 3.1.086313 | CARLA TAVA | ADDRESS REDACTED | | | BTC 0.00000000112278793<br>CEL 0.0066858851383078<br>USDT ERC20 0.0986637663096708 | | |
| 3.1.086314 | CARLA TORRES | ADDRESS REDACTED | | | BNB 0.00145721258004613<br>BTC 0.000000331627006177 | | |
| 3.1.086315 | CARLA VELOSO | ADDRESS REDACTED | | | CEL 0.0856359755582945 | | |
| 3.1.086316 | CARLA VERGELLI | ADDRESS REDACTED | | | BTC 0.000000464049908757<br>USDT ERC20 0.00823087908841551 | | |
| 3.1.086317 | CARLA VICIANA GAROFANO | ADDRESS REDACTED | | | ADA 266.333850432634<br>BTC 0.000848525224256375 | | |
| 3.1.086318 | CARLA VILLAGRA | ADDRESS REDACTED | | | BTC 0.000001095553458002<br>USDC 0.486943881008703 | | |
| 3.1.086319 | CARLA WEAFFER | ADDRESS REDACTED | | | LINK 0.571092832681777 | | |
| 3.1.086320 | CARLA WHITE | ADDRESS REDACTED | | | BTC 0.00147953823441107<br>ETH 0.257333836945754 | | |
| 3.1.086321 | CARLA WOJCICKI | ADDRESS REDACTED | | | BTC 0.006510071764<br>CEL 0.312374120324178<br>USDC 0.290046382851207 | | |
| 3.1.086322 | CARLA ZACCO | ADDRESS REDACTED | | | BTC 0.000001819719275004<br>USDT ERC20 1.73779213400552 | | |
| 3.1.086323 | CARLA ZACCONE | ADDRESS REDACTED | | | BTC 0.031218068469505 | | |
| 3.1.086324 | CARLA ZHOU | ADDRESS REDACTED | | | BTC 0.000000010810226421<br>LINK 0.00787857155047798 | | |
| 3.1.086325 | CARLA ZHOU | ADDRESS REDACTED | | | BTC 0.000000001834735125<br>CEL 0.0124767470664993 | | |
| 3.1.086326 | CARLA ZHOU | ADDRESS REDACTED | | | BTC 0.000000946376308339<br>LUNC 0.0147239856937314 | | |
| 3.1.086327 | CARLA ZHOU | ADDRESS REDACTED | | | BTC 0.000000005333664035<br>CEL 0.0588321106649649 | | |
| 3.1.086328 | CARLA ZHOU | ADDRESS REDACTED | | | BTC 0.000000005519765361<br>LINK 0.00284225862602809 | | |
| 3.1.086329 | CARLA ZHOU | ADDRESS REDACTED | | | BTC 0.000000005435730284<br>CEL 0.0382925818188191 | | |
| 3.1.086330 | CARLA ZHOU | ADDRESS REDACTED | | | BTC 0.000000004897135851<br>OMG 0.0210094202038653 | | |
| 3.1.086331 | CARLA ZHOU | ADDRESS REDACTED | | | BTC 0.000000003869049206<br>CEL 0.0481518570054735 | | |
| 3.1.086332 | CARLA ZHOU | ADDRESS REDACTED | | | BTC 0.000000005788916087<br>CEL 0.0104894964097966 | | |
| 3.1.086333 | CARLA ZHOU | ADDRESS REDACTED | | | BTC 0.000000009519680692<br>CEL 0.0675717121824797 | | |
| 3.1.086334 | CARLA ZHOU | ADDRESS REDACTED | | | BTC 0.000000314745815635<br>LUNC 0.0157548650899652 | | |
| 3.1.086335 | CARLA ZHOU | ADDRESS REDACTED | | | BTC 0.000000002175227148<br>LINK 0.00892275989516071<br>MCDAI 0.0303479049765521 | | |
| 3.1.086336 | CARLA ZHOU | ADDRESS REDACTED | | | BTC 0.000000433744060186<br>LINK 0.00393401518742149 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.086337 | CARLA ZHOU | ADDRESS REDACTED | | | BTC 0.000000028993267917<br>CEL 0.00903979801839222 | | |
| 3.1.086338 | CARLA ZHOU | ADDRESS REDACTED | | | BTC 0.000000009428602262<br>CEL 0.0731845408523624 | | |
| 3.1.086339 | CARLAS HORACIO GUSILS LEON | ADDRESS REDACTED | | | BTC 0.000624350529919214 | | |
| 3.1.086340 | CARL-AUGUST FRANK-CHRISTIAN STAUD | ADDRESS REDACTED | | | BTC 0.000009974838778045 | | |
| 3.1.086341 | CARLD ELISCAR | ADDRESS REDACTED | | | CEL 28.3576527591056<br>MATIC 500.045825360149 | | |
| 3.1.086342 | CARLDIN LAVENTURE | ADDRESS REDACTED | | | BTC 0.0877134684895817<br>COMP 2.74329532777322<br>ETH 2.51975044506034<br>USDC 1.84826296879101<br>XRP 0.000000952042978696 | ETH 0.00333241933459952 | |
| 3.1.086343 | CARLEE BRIGHT | ADDRESS REDACTED | | | ADA 1.31321648920074<br>BTC 0.000353354084741156<br>COMP 0.000173925607350253<br>DOT 0.223189716755145<br>ETH 0.00909227724287497<br>LINK 0.0140995161243033<br>MANA 0.00726055878239052<br>MATIC 2.9291428984656<br>SNX 0.0239218114940003<br>USDT ERC20 0.0765002821812225<br>XLM 0.0145270179080957 | BTC 0.000000217759076497 | |
| 3.1.086344 | CARLEE CRAWFORD | ADDRESS REDACTED | | | ETH 0.000217097377537618<br>USDT ERC20 29.3588527739031 | | |
| 3.1.086345 | CARLEE GREEN | ADDRESS REDACTED | | | BTC 0.000461430456884436<br>CEL 1.12031885451189<br>DASH 0.0453363813658784<br>ETH 0.00365576503736535<br>MCDAI 1.03081471124104<br>SGB 0.365947064571698<br>USDC 1.23682110584885<br>XLM 6.32185408499328<br>XRP 2.39380220004201 | | |
| 3.1.086346 | CARLEE KOMOROSKI | ADDRESS REDACTED | | | BTC 0.227109895062297 | | |
| 3.1.086347 | CARLEE VOIGT | ADDRESS REDACTED | | | ETH 0.00228207582818522<br>MATIC 315.35452958477 | | |
| 3.1.086348 | CARLEE WISEMANN | ADDRESS REDACTED | | | CEL 1.07880184857584 | | |
| 3.1.086349 | CARLEEN BISCONTINE | ADDRESS REDACTED | | | BTC 0.364258732531946<br>GUSD 5024.79508737707<br>USDC 26901.8301741584 | | |
| 3.1.086350 | CARLEEN LEONARD | ADDRESS REDACTED | | | BTC 0.000000003715631806<br>CEL 0.0727620881519709<br>ETH 0.192280980613944 | | |
| 3.1.086351 | CARL-EMIL TOFT | ADDRESS REDACTED | | | BTC 0.00137888932165654<br>ETH 0.104022525415832 | | |
| 3.1.086352 | CARLENA NEELY | ADDRESS REDACTED | | | ETH 0.0430964001491305<br>USDC 102.867330516147 | | |
| 3.1.086353 | CARLENA STROH | ADDRESS REDACTED | | | AVAX 0.000010068629209798<br>BTC 0.000005179964097616<br>ETH 0.000000058001832821<br>LINK 0.00476828167006022<br>MANA 0.00231372104536933<br>USDC 0.794693226420014 | AVAX 0.0095732087728147<br>BTC 0.000000486315335007<br>ETH 0.000059042411248984<br>LINK 0.000000065300221628<br>MANA 0.000000398066209797<br>USDC 0.00000022950147748 | |
| 3.1.086354 | CARLENE BERG | ADDRESS REDACTED | | | BTC 1.17913754430995<br>GUSD 13.2235471876264<br>MATIC 2296.46536546931 | | |
| 3.1.086355 | CARLENE CLARKE | ADDRESS REDACTED | | | CEL 2.58902597511453<br>MATIC 18.7125820869516 | | |
| 3.1.086356 | CARLENE DAVIS | ADDRESS REDACTED | | | BTC 0.000093411577139008<br>CEL 0.238223194819235<br>ETH 0.000000003514868841 | | |
| 3.1.086357 | CARLENE MORALES | ADDRESS REDACTED | | | BTC 0.0148909932203624 | | |
| 3.1.086358 | CARLENS JOSEPH | ADDRESS REDACTED | | | ADA 0.219129386949353<br>BTC 0.000000002536108316<br>CEL 0.0910875034158879<br>MATIC 0.499462730871067<br>XRP 0.0985674769002375 | | |
| 3.1.086359 | CARLEO CAPILI | ADDRESS REDACTED | | | BTC 0.000058386869847897<br>ETH 0.00302151220862987<br>LTC 0.00417451054273897 | BTC 0.00235637871718742 | |
| 3.1.086360 | CARLES BERENGUER | ADDRESS REDACTED | | | BTC 0.000837404102979273<br>CEL 54.7661565432814<br>ETH 0.183811211755208 | | |
| 3.1.086361 | CARLES BIBILONI BERTRAN | ADDRESS REDACTED | | | BTC 0.00107604074792535<br>CEL 8.88470690591975<br>ETH 0.24180815 | | |
| 3.1.086362 | CARLES BOFILL DOMENECH | ADDRESS REDACTED | | | BTC 0.000000727904770643<br>CEL 0.187105935951325<br>ETH 0.000009931048781277<br>MATIC 0.0852329686664089<br>USDC 0.0683767123874181 | | |
| 3.1.086363 | CARLES CORTES COSTA | ADDRESS REDACTED | | | BTC 1.1357289405285<br>CEL 105.626641979834<br>ETH 22.7917884783149<br>PAX 1.06538195545057<br>PAXG 0.000000503423849212<br>USDT ERC20 38.8958089397582 | | |
| 3.1.086364 | CARLES ESCUDERO CISNEROS | ADDRESS REDACTED | | | ADA 1.77395295196326<br>BTC 0.000048608180088386<br>DOT 0.079418603885585<br>ETH 0.00294884507094221<br>LTC 0.00378362003800758<br>LUNC 26.9434586650967<br>MATIC 1.01578128345494<br>XRP 0.378257102928884 | | |
| 3.1.086365 | CARLES FRANCH BROCH | ADDRESS REDACTED | | | BTC 0.0016942708105779<br>BUSD 210<br>CEL 11.1443631417783 | | |
| 3.1.086366 | CARLES GARCIA NAVARES | ADDRESS REDACTED | | | ADA 700.042009916468<br>BTC 0.0714727448735643<br>DOT 75.8438962367801<br>ETH 0.0800790079695572<br>MATIC 2516.21441383891<br>SNX 16.4485411050123 | | |
| 3.1.086367 | CARLES GARCIA RABASA | ADDRESS REDACTED | | | BTC 0.000000000576077732<br>CEL 0.0712625693229671<br>LTC 0.000000005409761377 | | |
| 3.1.086368 | CARLES GOMEZ | ADDRESS REDACTED | | | BTC 0.000001708379340373<br>PAXG 2.08589200159015 | | |
| 3.1.086369 | CARLES JORDA | ADDRESS REDACTED | | | BTC 0.000704362852779104<br>ETH 1.01907235793853 | | |
| 3.1.086370 | CARLES JUAN ROSSELLO | ADDRESS REDACTED | | | BTC 0.00245134957542206<br>CEL 1.37792232813854<br>MATIC 628.431419516651 | | |
| 3.1.086371 | CARLES MASDEU ORTEGA | ADDRESS REDACTED | | | ADA 0.417672298952036<br>BTC 0.000001445726790117 | | |
| 3.1.086372 | CARLES MOLINA | ADDRESS REDACTED | | | CEL 0.265401112783565<br>DOT 0.0101415951722059 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.086373 | CARLES MORENO ANGUIANO | ADDRESS REDACTED | | | BTC 0.000005845116584164<br>CEL 0.721921992179699 | | |
| 3.1.086374 | CARLES PONCE | ADDRESS REDACTED | | | BTC 0.000287105393084062<br>CEL 0.197192942639745<br>DOT 53.913095377147 | | |
| 3.1.086375 | CARLES REBERTÉ | ADDRESS REDACTED | | | AAVE 10.2033610652897<br>ADA 215.522781023143<br>BNB 2.16213906361249<br>BTC 0.000000007735105755<br>CEL 10493.0159464519<br>MATIC 3576.78553818886<br>SNX 714.869286378982<br>USDC 20590.25962<br>XRP 501.053332244221 | | |
| 3.1.086376 | CARLES REINA CASAFONT | ADDRESS REDACTED | | | BTC 0.0858358020383049<br>CEL 13.6756928842298<br>DOT 8.36146787405576<br>MCDAI 5.93503833244058 | | |
| 3.1.086377 | CARLES ROS | ADDRESS REDACTED | | | BTC 1.07507278652684<br>ETH 0.773928639988831 | | |
| 3.1.086378 | CARLES ROS MARTINEZ | ADDRESS REDACTED | | | BTC 0.0770559176759664<br>CEL 5.45685443354324<br>MCDAI 19.9531560498864<br>USDC 1022.87797727288 | | |
| 3.1.086379 | CARLES SEGU | ADDRESS REDACTED | | | ADA 383.85651369632<br>BTC 0.000042754017970916<br>ETH 0.000243046056174801<br>LINK 0.000739513650899296<br>USDC 1.32055857349595 | | |
| 3.1.086380 | CARLES VAZQUEZ | ADDRESS REDACTED | | | CEL 21.0972302784459<br>DOT 25.0897729628104<br>MATIC 629.548610981039 | | |
| 3.1.086381 | CARLETON LARSEN | ADDRESS REDACTED | | | BTC 0.000000357724603882<br>GUSD 0.171760016952435 | BTC 0.000001694856070583<br>GUSD 0.00871484228035661 | |
| 3.1.086382 | CARLETON LORD | ADDRESS REDACTED | | | BTC 0.000510258250502738<br>CEL 3.77410974274513<br>ETH 0.40496769 | | |
| 3.1.086383 | CARLETON PITTMAN | ADDRESS REDACTED | | | BTC 0.0522005909267636<br>ETH 1.00185676510608<br>MCDAI 74.165676488105<br>USDC 3328.4024203809 | | |
| 3.1.086384 | CARLETON WILLIAMS | ADDRESS REDACTED | | | ADA 269.509213584099<br>BTC 0.00122499702571069<br>ETH 0.000090144380697807<br>MATIC 47.7990535756448 | | |
| 3.1.086385 | CARLEWIS ANTHONY SMITH | ADDRESS REDACTED | | | ETH 0.0014927125795135 | | |
| 3.1.086386 | CARLEY OLIVAS | ADDRESS REDACTED | | | BTC 0.00216383481501376<br>ETH 0.211184787828722 | | |
| 3.1.086387 | CARLEY VINCENT | ADDRESS REDACTED | | | BTC 0.000007688422461723<br>MATIC 0.00116225238790117 | | |
| 3.1.086388 | CARL-FILIP ABERG | ADDRESS REDACTED | | | ADA 2.33177827114601<br>BTC 0.00219826133361928<br>CEL 131.363892823034<br>USDC 0.258928400107338 | | |
| 3.1.086389 | CARL-FREDRIK LUNDSTROM | ADDRESS REDACTED | | | BTC 0.0124541990504025<br>MATIC 218.081658749622 | | |
| 3.1.086390 | CARL-FREDRIK MÅRTENSSON | ADDRESS REDACTED | | | AVAX 0.405463461973533<br>BNB 0.0987725331669557<br>BTC 0.0204094600543882<br>DOT 2.03068665256425<br>ETH 0.0764627321039353<br>MANA 3.65983792451023<br>SOL 0.758419969919548 | | |
| 3.1.086391 | CARL-HEIN MOSTERT | ADDRESS REDACTED | | | BTC 0.00198138037899316<br>GUSD 0.504114798761657 | | |
| 3.1.086392 | CARL-HEINZ BARTHEL | ADDRESS REDACTED | | | CEL 1.32000048982829<br>ETH 0.02094018 | | |
| 3.1.086393 | CARL-HENRY DENIS | ADDRESS REDACTED | | | AAVE 0.0128710628441003<br>SNX 0.30306897220062<br>USDC 511.962516614883 | | |
| 3.1.086394 | CARLHERB ST.FIRMIN | ADDRESS REDACTED | | | CEL 1.11553803667228 | | |
| 3.1.086395 | CARLI BEDNAR | ADDRESS REDACTED | | | ADA 205.596827071051<br>BTC 0.000845198629793284<br>ETH 0.0176474565334816 | | |
| 3.1.086396 | CARLI CASSEL | ADDRESS REDACTED | | | BTC 0.0163912270870214 | | |
| 3.1.086397 | CARLI JESSOP | ADDRESS REDACTED | | | BTC 0.000430004856330262 | | |
| 3.1.086398 | CARLI SABER | ADDRESS REDACTED | | | BTC 0.0348679904135762<br>CEL 4.35407079095552<br>DOT 20.6311824987361<br>ETH 1.00389186994386<br>SOL 4.75099<br>USDC 14839.9777551034 | | |
| 3.1.086399 | CARLI STILLMAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.086400 | CARLIE DARRAGH | ADDRESS REDACTED | | | BTC 0.0186736310354301 | | |
| 3.1.086401 | CARLIE DOSSMAN | ADDRESS REDACTED | | | BTC 0.000930103387895844<br>USDC 2160.1096297862 | | |
| 3.1.086402 | CARLIE RO | ADDRESS REDACTED | | | BTC 0.00079727966949454<br>CEL 0.666884915101464<br>ETH 2.4594985393525 | | |
| 3.1.086403 | CARLIE WEBB | ADDRESS REDACTED | | | BTC 0.053248951732591<br>DOT 84.8758356716906<br>ETH 5.40303467884334 | | |
| 3.1.086404 | CARLIJN VAN SELST | ADDRESS REDACTED | | | BTC 0.0128632316476423 | | |
| 3.1.086405 | CARLIN AYLSWORTH | ADDRESS REDACTED | | | BTC 0.00246654083073837<br>CEL 1.14263195887238 | | |
| 3.1.086406 | CARLIN BEARD | ADDRESS REDACTED | | | BTC 0.0591200658392681<br>CEL 50.2248344479815<br>ETH 1.607570119132<br>MATIC 416.460059033472<br>USDC 2337.26614346833 | | |
| 3.1.086407 | CARLIN COMEROUSKI | ADDRESS REDACTED | | | BTC 0.000704125345550446<br>ETH 0.0136902222440947 | BTC 1.15916898558013<br>ETH 15.1334889036261 | |
| 3.1.086408 | CARLIN LENARD TOOLS | ADDRESS REDACTED | | | ADA 2898.86330830894<br>AVAX 8.00265115860103<br>BAT 0.169574105121457<br>DOT 0.0213310569322669<br>ETH 5.58375231993072<br>LINK 74.5608171450343<br>LTC 0.00149504617566691<br>MANA 137.600238605573<br>MATIC 639.943036821915<br>MCDAI 0.0285376377943782<br>SGB 1990.21668810896<br>UNI 0.0121062114065577<br>XLM 4.03966383149637<br>XRP 0.000000046140419933 | | |
| 3.1.086409 | CARLIN LI | ADDRESS REDACTED | | | BTC 0.000326561802316534<br>GUSD 0.482287165643347<br>USDC 5.38574488837146<br>ZEC 21.9549839071903 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.086410 | CARLIN MANUEL | ADDRESS REDACTED | | | BTC 0.00156142844997355<br>PAX 0.00781502201419537 | | |
| 3.1.086411 | CARLIN PARAMLINGAM | ADDRESS REDACTED | | | ADA 0.369684081194823<br>MATIC 2.04736041444903 | | |
| 3.1.086412 | CARLIN RILEY | ADDRESS REDACTED | | | BTC 0.0151178211847769<br>CEL 15.266464052009 | | |
| 3.1.086413 | CARLIN SIMMONS | ADDRESS REDACTED | | | AVAX 275.301950177537<br>BTC 0.000296461302251074<br>ETH 14.1457077801639<br>LINK 0.0197657935996899<br>LUNC 198.603352331977<br>MATIC 6959.34426729498<br>SOL 143.025181952398<br>USDC 6.78336349722576<br>XRP 2306.779493 | ETH 0.000000414854420261<br>SOL 241.41349207<br>USDC 260.498631348716<br>USDT ERC20 796.875533 | |
| 3.1.086414 | CARLIN VENUS | ADDRESS REDACTED | | | AAVE 1.0902908266055<br>BCH 0.177809350801341<br>BTC 0.262853366206809<br>COMP 0.0461731532335925<br>ETH 0.266025653476877<br>LINK 44.5029116347348<br>LTC 0.285710711344551<br>SNX 16.9799414155926 | | |
| 3.1.086415 | CARLINA MEHTA | ADDRESS REDACTED | | | BTC 0.000000008607601638<br>CEL 17.0191724865612<br>MCDAI 40 | | |
| 3.1.086416 | CARLINDO PAULO ARAUJO DE SOUSA | ADDRESS REDACTED | | | ADA 0.00200002376915818<br>AVAX 0.00005<br>BTC 0.0941896626658691<br>CEL 1029.31628477682<br>DOT 0.000500000031193296<br>ETH 1.21316627999686<br>SNX 0.001633<br>SOL 109.617496351573<br>USDC 4178.65447151768 | | |
| 3.1.086417 | CARLING FARLEY | ADDRESS REDACTED | | | BTC 0.00221986015621512<br>USDC 18.0968353421556 | | |
| 3.1.086418 | CARLINGTON MATTHIE | ADDRESS REDACTED | | | BNB 0.535654864981707<br>BTC 0.0075116936284521<br>CEL 3.20115006386897<br>COMP 3.13744557185527<br>DOT 7.9<br>ETC 15.3573334599172<br>ETH 1.79444753636727<br>MATIC 1542.74773478618 | | |
| 3.1.086419 | CARLINS ALMONOR | ADDRESS REDACTED | | | BTC 0.00826254863507008 | | |
| 3.1.086420 | CARLISLE ROSE WOUT | ADDRESS REDACTED | | | ETH 0.927394479944041 | | |
| 3.1.086421 | CARLISSA TALBOTT | ADDRESS REDACTED | | | BTC 0.00809793196712817 | | |
| 3.1.086422 | CARLITHOXX AGR | ADDRESS REDACTED | | | BTC 0.00044984114172022 | | |
| 3.1.086423 | CARLITO DUQUE | ADDRESS REDACTED | | | AAVE 6.99064565599824<br>ADA 234.545014427338<br>BSV 1.01352608604353<br>BTC 1.02676241897707<br>COMP 5.89691382163582<br>DOT 41.4200755130624<br>ETH 34.2318554238195<br>MATIC 2551.32912401604<br>UNI 122.426112960774 | | |
| 3.1.086424 | CARLITO EMMANUEL UBALDO | ADDRESS REDACTED | | | BTC 0.000640060310696206<br>ETH 0.296844717712888 | | |
| 3.1.086425 | CARLITO IBANEZ | ADDRESS REDACTED | | | BTC 0.000014310059228255 | | |
| 3.1.086426 | CARLITO JR EMBALZADO GETALADA | ADDRESS REDACTED | | | BTC 0.00123572725228905<br>CEL 64.5926079623221<br>ETH 0.00160397860754129 | | |
| 3.1.086427 | CARLITO JR GETALADA | ADDRESS REDACTED | | | CEL 0.216994569322756 | | |
| 3.1.086428 | CARLITO RAMOS | ADDRESS REDACTED | | | BTC 0.00229538416087963<br>LINK 26.6774330374498<br>XLM 0.884869440782973 | | |
| 3.1.086429 | CARLIUS DEFRANCO | ADDRESS REDACTED | | | CEL 1.06746586361005 | | |
| 3.1.086430 | CARL-IVAN NOLET DE BRAUWERE VAN STEELAND | ADDRESS REDACTED | | | BTC 0.00125491433300862<br>CEL 21.4272974207318<br>ETH 0.300143766243513 | | |
| 3.1.086431 | CARLJAE NATION | ADDRESS REDACTED | | | BTC 0.000079053059571775<br>ETH 0.240922007497163<br>USDC 0.666204157883343 | | |
| 3.1.086432 | CARL-JOHAN KIHL | ADDRESS REDACTED | | | BNB 40.8471583154611<br>BTC 0.175258640432732<br>CEL 172.260630115745<br>SOL 31.0669337878242<br>USDC 8714.47043342336 | | |
| 3.1.086433 | CARLL FIELD | ADDRESS REDACTED | | | BTC 0.513427872055814<br>SOL 28.4008745016529<br>USDC 0.899017878629822 | | |
| 3.1.086434 | CARLL HOFFMAN | ADDRESS REDACTED | | | BTC 0.000252036342348565<br>ETH 0.056850857127365 | | BTC 0.000000005872454498 |
| 3.1.086435 | CARLO A KUHRT | ADDRESS REDACTED | | | | BTC 0.000000005290832312<br>DOT 3.606 | |
| 3.1.086436 | CARLO AGUSTO TOM ATILLO | ADDRESS REDACTED | | | BTC 0.000002730359573419<br>CEL 0.0392730971163116<br>XRP 1 | | |
| 3.1.086437 | CARLO AIELLO | ADDRESS REDACTED | | | BTC 0.00228969689910632<br>USDT ERC20 3.18249181407943 | | |
| 3.1.086438 | CARLO ALBERTO FABBRETTI | ADDRESS REDACTED | | | BTC 0.00420764853581382<br>CEL 0.0863537640434125<br>ETH 0.00642799474493659 | | |
| 3.1.086439 | CARLO ALBERTO FUGAZZA | ADDRESS REDACTED | | | BTC 0.0005<br>CEL 0.480247639883636 | | |
| 3.1.086440 | CARLO ALBORE | ADDRESS REDACTED | | | BTC 0.0315493784812963<br>CEL 3.23132013637628<br>USDC 2524.58026096352 | | |
| 3.1.086441 | CARLO ANDREA OCCHIPINTI | ADDRESS REDACTED | | | BTC 0.0000154303694674929 | | |
| 3.1.086442 | CARLO ANFUSO | ADDRESS REDACTED | | | CEL 0.0347692622714572<br>LINK 0.000081305282952773 | | |
| 3.1.086443 | CARLO ANGELO RAMIREZ | ADDRESS REDACTED | | | BTC 0.0018009871230399 | | |
| 3.1.086444 | CARLO ANGELO VALLENDER | ADDRESS REDACTED | | | BTC 0.113568923256685 | | |
| 3.1.086445 | CARLO ANTHONY QUINTANA | ADDRESS REDACTED | | | BCH 0.000012973578135579<br>BTC 0.000000936307657002<br>CEL 1.11940813467054<br>ETH 0.00003251631490917<br>SGB 3.05712797513085<br>XRP 0.0141974425850552 | | |
| 3.1.086446 | CARLO ANTONIO COSTA VIANELLO | ADDRESS REDACTED | | | BTC 0.000005624622536577<br>ETH 0.000005030939192312<br>SNX 0.036835513692634<br>XRP 0.000544923055784947 | | |
| 3.1.086447 | CARLO ANTONIO JEDIDIAH JACKSON | ADDRESS REDACTED | | | ADA 41.9962354017309<br>BTC 0.000119121155855835 | | |
| 3.1.086448 | CARLO ANTONIO MAZZOLA | ADDRESS REDACTED | | | USDC 109.247405416773 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.086449 | CARLO ARBELLI | ADDRESS REDACTED | | | ADA 78.7836895225336<br>BTC 0.00238830943712263<br>CEL 12.6260533840621<br>DOT 0.0004551<br>ETH 0.00840530418471457<br>USDC 0.002458 | | |
| 3.1.086450 | CARLO ARCIDIACONO | ADDRESS REDACTED | | | BTC 0.000000005196861641<br>CEL 0.220610802775031<br>LINK 0.0184316700441614 | | |
| 3.1.086451 | CARLO ARIOTTI | ADDRESS REDACTED | | | BTC 0.184533977552896<br>CEL 1.0804544497319<br>USDC 8.70935821533439 | | |
| 3.1.086452 | CARLO AVENATTI | ADDRESS REDACTED | | | BTC 0.00106056904383627<br>CEL 11.287841958996<br>USDC 451.472949957264 | | |
| 3.1.086453 | CARLO BAGHRAMIAN MOGHANI | ADDRESS REDACTED | | | BTC 0.000314468656096437<br>ETH 0.0167633680736621<br>SNX 0.121463906539514 | | |
| 3.1.086454 | CARLO BALBASTRO BIENES | ADDRESS REDACTED | | | CEL 0.000804298128586653 | | |
| 3.1.086455 | CARLO BALDASCINO | ADDRESS REDACTED | | | BTC 0.000000506431108195<br>USDC 0.313039491372546 | | |
| 3.1.086456 | CARLO BALDEVIA | ADDRESS REDACTED | | | BNB 0.000000009903226849<br>BTC 0.000000006836628426<br>CEL 0.107100212615674 | | |
| 3.1.086457 | CARLO BASSO | ADDRESS REDACTED | | | BTC 0.00247442920888602<br>CEL 0.708061176679949<br>ETH 0.292238909368127 | | |
| 3.1.086458 | CARLO BATTAGLIA | ADDRESS REDACTED | | | BCH 0.00151492<br>BTC 0.00133447<br>CEL 4.29877268614211 | | |
| 3.1.086459 | CARLO BEJAR | ADDRESS REDACTED | | | BAT 0.00780871508140763<br>BTC 0.000625127046575001<br>CEL 2.12351999013657<br>DASH 0.000975340398949907<br>EOS 8.00407013271265<br>LINK 0.000015387735213318<br>MATIC 0.0041516854781824<br>UNI 0.0283831285236881 | | |
| 3.1.086460 | CARLO BENDINELLI | ADDRESS REDACTED | | | BNB 0.00666091914966508<br>BTC 0.000049125260629258<br>CEL 1.4016468085883<br>USDC 28.2577943757253 | | |
| 3.1.086461 | CARLO BENITTI | ADDRESS REDACTED | | | EOS 0.0917538797972695<br>LINK 0.0340582764296751<br>OMG 0.0261746118206463<br>XLM 1.13255049319336<br>ZRX 0.398749030666351 | | |
| 3.1.086462 | CARLO BERARDELLI | ADDRESS REDACTED | | | ADA 378.62942225081<br>BTC 0.0289221412444522<br>DOT 20.6059583387717 | | |
| 3.1.086463 | CARLO BERNASCONI | ADDRESS REDACTED | | | BTC 0.00000000511552462<br>CEL 0.0604962407836416 | | |
| 3.1.086464 | CARLO BERTOTTO | ADDRESS REDACTED | | | ADA 0.203724173974914<br>BTC 0.0011564999179455 | | |
| 3.1.086465 | CARLO BEVILACQUA | ADDRESS REDACTED | | | BTC 0.00699004249028009<br>CEL 30.4241453692315<br>ETH 0.27627544<br>MATIC 64.4<br>MCDAI 40 | | |
| 3.1.086466 | CARLO BONANNI | ADDRESS REDACTED | | | CEL 1.12727360315928 | | |
| 3.1.086467 | CARLO BONANOME | ADDRESS REDACTED | | | CEL 0.142575055502474<br>MCDAI 1.04562297998798<br>PAXG 0.182112651135189<br>USDT ERC20 3931.02884662282 | | |
| 3.1.086468 | CARLO BOREAN | ADDRESS REDACTED | | | BTC 0.000114232179562323<br>CEL 0.0700526399869373 | | |
| 3.1.086469 | CARLO BORRACCINO | ADDRESS REDACTED | | | BTC 0.000978684256885044<br>CEL 40.4033108216363<br>MCDAI 40<br>USDC 900 | | |
| 3.1.086470 | CARLO BOTTAZZO | ADDRESS REDACTED | | | BTC 0.00201822230827708<br>CEL 73.6471501153396<br>USDC 1498.50674963887 | | |
| 3.1.086471 | CARLO BOZANO | ADDRESS REDACTED | | | CEL 32.4680913355572<br>ETH 2.13112347763843 | | |
| 3.1.086472 | CARLO BRUNO | ADDRESS REDACTED | | | BTC 0.013236379674979<br>ETH 0.341093070817171 | | |
| 3.1.086473 | CARLO BUTI | ADDRESS REDACTED | | | BTC 0.000164668951516458<br>ETH 0.00329266230787077 | | |
| 3.1.086474 | CARLO CABITZA | ADDRESS REDACTED | | | CEL 2.86581412637915<br>ETH 0.0454916998911624 | | |
| 3.1.086475 | CARLO CABRERA | ADDRESS REDACTED | | | BTC 0.000000593723338998<br>CEL 1.09945500998105 | | |
| 3.1.086476 | CARLO CAERS | ADDRESS REDACTED | | | BNB 0.000353086397416054<br>CEL 1.61766049764789<br>PAXG 0.0530345447743432<br>XRP 0.0209631038279985 | | |
| 3.1.086477 | CARLO CAGUIOA | ADDRESS REDACTED | | | BTC 0.000002296419288053<br>ETH 0.00224716757802742<br>USDC 2.01136708417668 | | |
| 3.1.086478 | CARLO CALAMELLI | ADDRESS REDACTED | | | BTC 0.000085259575895194 | | |
| 3.1.086479 | CARLO CALOOY | ADDRESS REDACTED | | | CEL 0.324931573988765 | | |
| 3.1.086480 | CARLO CAMPANELLI | ADDRESS REDACTED | | | AAVE 0.0099639573208911<br>ADA 874.252779430884<br>BNB 1.91050186313756<br>BTC 0.0785403176057174<br>CEL 98.4558127949065<br>ETH 0.000000548694834638<br>USDT ERC20 0.829161390725445 | | |
| 3.1.086481 | CARLO CAPUANI | ADDRESS REDACTED | | | BTC 0.000000019472624504<br>USDT ERC20 0.593337159769537 | | |
| 3.1.086482 | CARLO CARDONA | ADDRESS REDACTED | | | BTC 0.000000622097990516<br>USDT ERC20 0.537004901109386 | | |
| 3.1.086483 | CARLO CARENINI | ADDRESS REDACTED | | | BTC 0.013042117126144<br>CEL 1.13173836307942 | | |
| 3.1.086484 | CARLO CARPEGNA | ADDRESS REDACTED | | | ADA 0.152864994281703<br>BTC 0.000000694684450115 | | |
| 3.1.086485 | CARLO CASTILLO | ADDRESS REDACTED | | | ADA 1510.57039132828<br>BTC 0.00115646503478258<br>SOL 12.9554221611041 | | |
| 3.1.086486 | CARLO CATTANEO | ADDRESS REDACTED | | | BTC 0.0702945602396145<br>ETH 1.01794613127949<br>USDC 290.869185578296 | | |
| 3.1.086487 | CARLO CAVALLARO | ADDRESS REDACTED | | | CEL 0.120142030601337<br>ETH 0.0496530819982765 | | |
| 3.1.086488 | CARLO CECILIATO | ADDRESS REDACTED | | | BTC 0.00881523159202557<br>CEL 0.00220904177658489 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.086489 | CARLO CEOLAN | ADDRESS REDACTED | | | ADA 358.735511499189<br>BNB 0.00000141761830624<br>BTC 0.000063396058907396<br>ETH 0.000344523315436315<br>USDT ERC20 0.37708858041411 | | |
| 3.1.086490 | CARLO CERASOLI | ADDRESS REDACTED | | | BTC 0.000017553735803084<br>ETH 0.000398751402968975 | | |
| 3.1.086491 | CARLO CERRI | ADDRESS REDACTED | | | ADA 225.825291876658<br>BCH 0.00337212056983191<br>BNB 0.981187860337718<br>BTC 0.0144733080989014<br>CEL 22.7671747391654<br>DOT 0.00221015073090122<br>ETH 0.178922052687416<br>LTC 0.00550102632730684<br>USDT ERC20 166.878834<br>XLM 26.4254502553199<br>ZEC 0.00839798048416942 | | |
| 3.1.086492 | CARLO CHECHI | ADDRESS REDACTED | | | BTC 0.000025720498111889<br>CEL 0.477737268759976<br>DOT 0.0168981117838664<br>ETH 0.00246995302852624 | | |
| 3.1.086493 | CARLO CHEUNG | ADDRESS REDACTED | | | BAT 182.74947264611<br>BSV 0.20795381<br>BTC 0.000637822751967458<br>CEL 2.33087246444467<br>ETH 0.00522075284878767<br>LTC 0.438296252342071<br>OMG 72.5836326324086<br>SNX 82.0084027789714 | | |
| 3.1.086494 | CARLO CHIAPPONI | ADDRESS REDACTED | | | BTC 0.000152314964470167<br>CEL 4.27531424114826<br>USDC 0.0809593087186284<br>USDT ERC20 0.06375438104468 | | |
| 3.1.086495 | CARLO CHIARI | ADDRESS REDACTED | | | BTC 0.000000903546360676<br>USDT ERC20 0.00642033388764506 | | |
| 3.1.086496 | CARLO CHIUSANO | ADDRESS REDACTED | | | AAVE 2.54472970317552<br>ADA 1914.59199923819<br>BTC 0.000726577837226967<br>CEL 113.84067437121<br>COMP 2.36113286551975<br>DASH 23.1025162825546<br>ETH 1.56989519590727<br>SNX 111.183786266488<br>ZEC 14.4402454220445<br>ZRX 1711.87935566216 | | |
| 3.1.086497 | CARLO CHUMROONRIDHI | ADDRESS REDACTED | | | BTC 0.00130539406699393<br>ETH 4.64468063665215<br>LTC 6.38574123597789<br>XRP 1404.76211518251 | | |
| 3.1.086498 | CARLO CIPOLLINI | ADDRESS REDACTED | | | AAVE 0.89825<br>ADA 1318.45434003592<br>BAT 4.57422<br>BNB 0.2698638<br>BTC 0.129159796320972<br>CEL 1909.84006928749<br>COMP 0.09656912<br>DOT 25.21270092<br>ETH 0.977941146219028<br>SNX 14.323<br>UNI 92.9246218 | | |
| 3.1.086499 | CARLO COMPAGNONE | ADDRESS REDACTED | | | BTC 0.00115788308488313<br>CEL 0.570673329692928<br>MCDAI 0.187556181001223 | | |
| 3.1.086500 | CARLO CONDO' | ADDRESS REDACTED | | | BTC 0.000000007854377441<br>CEL 177.572233179611<br>USDT ERC20 85.118174 | | |
| 3.1.086501 | CARLO CRETARA | ADDRESS REDACTED | | | BCH 0.00301114<br>BTC 0.000214166624513764<br>CEL 1.37922911496256<br>DASH 0.02422883<br>LTC 0.0140052577728462 | | |
| 3.1.086502 | CARLO CRISPINO | ADDRESS REDACTED | | | BTC 0.000000636650963794<br>USDT ERC20 0.277011654100882 | | |
| 3.1.086503 | CARLO DAL BIANCO | ADDRESS REDACTED | | | BTC 0.00501621857617911<br>CEL 1.67736891067951<br>ETH 0.0466105837747527<br>USDC 105.065788014887<br>XRP 63.7661691591967 | | |
| 3.1.086504 | CARLO DAL BIANCO | ADDRESS REDACTED | | | BTC 0.000000992804552601<br>CEL 0.889535130247674<br>DOT 0.00492544985968614<br>ETH 0.000424331695727586<br>USDC 1.67899335597138<br>XRP 0.0071308171140762 | | |
| 3.1.086505 | CARLO DALAI | ADDRESS REDACTED | | | BNB 0.00193938684474764<br>BTC 0.00000143974254457<br>USDC 0.60584471040054 | | |
| 3.1.086506 | CARLO DANZA | ADDRESS REDACTED | | | BTC 1.04201156158893<br>ETH 5.98911506533873<br>USDC 32282.5777577728 | | |
| 3.1.086507 | CARLO D'ASTE STELLA AMERO | ADDRESS REDACTED | | | ETH 0.00152291835395926 | | |
| 3.1.086508 | CARLO DE LUCA | ADDRESS REDACTED | | | BTC 0.00237614192798595<br>CEL 5.02129205528822<br>USDC 955.00469432886 | | |
| 3.1.086509 | CARLO DE MEDIO | ADDRESS REDACTED | | | ADA 0.0610614361001161<br>BNB 0.00106039802949271<br>BTC 0.000001925908650182 | | |
| 3.1.086510 | CARLO DHO | ADDRESS REDACTED | | | BNB 0.00138205430914138<br>BTC 0.000001602595501487<br>ETH 0.000513752287077594<br>USDT ERC20 0.359449162170397 | | |
| 3.1.086511 | CARLO DI CICCO | ADDRESS REDACTED | | | BTC 0.000408447802363638<br>CEL 0.0130692268704544<br>ETH 0.00672155352965236<br>SGB 0.00762877829438407<br>XRP 0.0331799923554711 | | |
| 3.1.086512 | CARLO DI FLORIO | ADDRESS REDACTED | | | ADA 0.182630167278534<br>BNB 0.00152579026012052<br>BTC 0.000000847737747522999<br>USDT ERC20 0.514071661675713 | | |
| 3.1.086513 | CARLO DI GIACOMO | ADDRESS REDACTED | | | BNB 1.82188840235498<br>BTC 0.1488311169<br>CEL 15.6520357313011 | | |
| 3.1.086514 | CARLO DIONSON | ADDRESS REDACTED | | | BTC 0.0185819834428073 | | |
| 3.1.086515 | CARLO DULLANO | ADDRESS REDACTED | | | MATIC 1278.33170784976 | | |
| 3.1.086516 | CARLO ELOY SIFUENTES CABANILLAS | ADDRESS REDACTED | | | CEL 1.05937934306773 | | |
| 3.1.086517 | CARLO EUSEBIO ANOVER | ADDRESS REDACTED | | | BTC 0.00146101785923886<br>ETH 1.03830309975744 | | |
| 3.1.086518 | CARLO F CASARANO | ADDRESS REDACTED | | | ETH 0.00149136625639585 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.086519 | CARLO FABIANO | ADDRESS REDACTED | | | CEL 0.0380329760338677<br>USDC 0.000000120531254787 | | |
| 3.1.086520 | CARLO FACCHINETTI | ADDRESS REDACTED | | | BTC 0.000260492404037542 | | |
| 3.1.086521 | CARLO FALCONE | ADDRESS REDACTED | | | BTC 2.90000000734877<br>CEL 47890.4024729685<br>ETH 50<br>MATIC 125000<br>SGB 4319.5861325556<br>SNX 20000<br>USDT ERC20 0.000000765718519676<br>XRP 18.4934394581806 | | |
| 3.1.086522 | CARLO FASANO | ADDRESS REDACTED | | | BTC 0.0074890063244134<br>DOT 36.5332506697571<br>MATIC 3023.58355880846<br>MCDAI 0.120999533828418 | | |
| 3.1.086523 | CARLO FAVA | ADDRESS REDACTED | | | BTC 0.0548459759421651<br>DOT 157.898675639095<br>ETH 6.13774103220916<br>MATIC 1535.13049697845<br>SOL 48.1396031309215 | BTC 0.01059828<br>ETH 0.15054599 | |
| 3.1.086524 | CARLO FAVIS | ADDRESS REDACTED | | | AAVE 0.25721461675011<br>BTC 0.0115608884033463<br>CEL 26.951747370036<br>ETH 1.29530231813242<br>LUNC 8.07696511989434<br>MATIC 186.868105195507<br>SNX 4.6644521998182<br>USDC 282.472182418495<br>USDT ERC20 1.44916065700617<br>XLM 26.2567590530885 | BTC 0.00101117558738735 | |
| 3.1.086525 | CARLO FERNANDEZ-ARROYO | ADDRESS REDACTED | | | BTC 0.0010089822297257<br>MANA 72.1182525744979<br>MATIC 131.095427397139<br>XLM 242.858149274902 | | |
| 3.1.086526 | CARLO FERRERO | ADDRESS REDACTED | | | CEL 0.0207991766155622 | | |
| 3.1.086527 | CARLO FONTANA | ADDRESS REDACTED | | | BTC 0.00235299080007558<br>ETH 0.212953122279739 | | |
| 3.1.086528 | CARLO FORGHIERI | ADDRESS REDACTED | | | BTC 1.38369564060151<br>CEL 2732.76944068828<br>USDC 13.1267568404395 | | |
| 3.1.086529 | CARLO FRANCIS CIMILLO | ADDRESS REDACTED | | | BTC 0.000006069185933292<br>DOT 0.00335703426709599<br>ETH 0.000106442028920095<br>SOL 0.00159575601964959 | BTC 0.00623297648840393<br>DOT 2.02178270023786<br>ETH 0.0952458298170476<br>SOL 1.55603444404565 | |
| 3.1.086530 | CARLO FRANCISCO GANCAYCO | ADDRESS REDACTED | | | BTC 0.0278513283181988<br>CEL 8.98893751287996<br>DOT 27.4044620341998<br>ETH 7.86039607684591<br>MATIC 613.187860715407<br>USDT ERC20 4111.54994209243 | | |
| 3.1.086531 | CARLO GALLO | ADDRESS REDACTED | | | BTC 0.000001234007714855<br>ETH 0.0000041879388868<br>LTC 0.966112133157428 | | |
| 3.1.086532 | CARLO GARCIA | ADDRESS REDACTED | | | BTC 0.205133492518715<br>CEL 138.84825442564<br>LINK 0.0063044865081178<br>MATIC 673.901719608899<br>MCDAI 128.268065689418 | | |
| 3.1.086533 | CARLO GARIBAY | ADDRESS REDACTED | | | BAT 376.889419358056<br>BTC 0.0240239023829703<br>COMP 0.000107742056464785<br>EOS 0.00340829384535551<br>LTC 4.68593699748003<br>PAX 64.5620847344326<br>USDC 512.834900547759<br>XLM 0.707039481021525 | | |
| 3.1.086534 | CARLO GAROFALO | ADDRESS REDACTED | | | AVAX 280.622774392614<br>BCH 2.2920627815052<br>BTC 0.921687854894858<br>COMP 20.7299476680873<br>ETH 101.841194241051<br>LINK 3169.93284775157<br>MATIC 19220.6645388856<br>SNX 1165.38275926251<br>SUSHI 1073.08592061888<br>USDC 17068.7922034354 | USDC 150000 | |
| 3.1.086535 | CARLO GEBILAGIN | ADDRESS REDACTED | | | BTC 0.00202725006315831<br>CEL 5.60358655777773<br>ETH 0.0740018711149978 | | |
| 3.1.086536 | CARLO GIANSANTE | ADDRESS REDACTED | | | CEL 0.100148751319002<br>USDT ERC20 20 | | |
| 3.1.086537 | CARLO GIO SAMSON | ADDRESS REDACTED | | | BTC 0.00100767145923035<br>CEL 0.573338607976489<br>USDT ERC20 241.792925627133 | | |
| 3.1.086538 | CARLO GIORGETTO | ADDRESS REDACTED | | | BTC 0.00000000104204554<br>CEL 1.25816712554511 | | |
| 3.1.086539 | CARLO GIRARDI | ADDRESS REDACTED | | | BTC 0.00064691117583854<br>CEL 11.2566622918115<br>ETH 0.161288635194214 | | |
| 3.1.086540 | CARLO GO | ADDRESS REDACTED | | | AAVE 0.000118189529497419<br>BTC 0.000018457492784842<br>CEL 0.00114771393105658<br>DOT 0.0111649266973292<br>ETH 0.000225532491895117<br>LINK 0.00116629174559411<br>LUNC 0.00142793203708942<br>MATIC 0.109624402934261<br>SNX 0.0172306756996358<br>USDC 0.0145415505692416<br>XLM 0.0600752627590476 | | |
| 3.1.086541 | CARLO GRASSI | ADDRESS REDACTED | | | BTC 0.0614601929906054<br>CEL 0.022802448562847<br>ETH 1.58365720917515<br>MCDAI 87.9900391880184 | | |
| 3.1.086542 | CARLO GREGORI | ADDRESS REDACTED | | | BTC 0.000000008105142838<br>CEL 0.171601541877765<br>XRP 0.000000059404391312 | | |
| 3.1.086543 | CARLO GUARNACCI | ADDRESS REDACTED | | | BTC 0.000000331513426326<br>BUSD 36.150987740331<br>USDC 5.18296238759599 | | |
| 3.1.086544 | CARLO GÜGEL | ADDRESS REDACTED | | | BTC 0.000000094728236406 | | |
| 3.1.086545 | CARLO HAO CHENG WEN | ADDRESS REDACTED | | | CEL 1.10324227449619 | | |
| 3.1.086546 | CARLO HUSARI | ADDRESS REDACTED | | | BTC 0.038785248160003<br>BUSD 505.1878384<br>CEL 27.6952303393797<br>ETH 0.016967565527049<br>USDC 253.565460117887 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.086547 | CARLO IEZZI | ADDRESS REDACTED | | | BTC 0.0843812461138419<br>CEL 0.36152973474865<br>COMP 0.00518067916541341<br>ETH 0.000004635711317568 | | |
| 3.1.086548 | CARLO INGEGNO | ADDRESS REDACTED | | | BTC 0.000007169023337177<br>CEL 1.21351262381103 | | |
| 3.1.086549 | CARLO ISAIAH NASOL PAKSON | ADDRESS REDACTED | | | BTC 0.00204136985669125<br>CEL 0.0518630611771729 | | |
| 3.1.086550 | CARLO JHON NAFUAR SARIO | ADDRESS REDACTED | | | XRP 0.00235959941886019 | | |
| 3.1.086551 | CARLO JIBAJA | ADDRESS REDACTED | | | BTC 0.00022044344950064<br>ETH 0.0143192400395449 | BTC 0.21691195736367<br>ETH 14.2494521943942 | |
| 3.1.086552 | CARLO JODOKUS TANKRED GRETE | ADDRESS REDACTED | | | ETH 16.5041226873688 | | |
| 3.1.086553 | CARLO JOHANAM LÓPEZ | ADDRESS REDACTED | | | ADA 0.0484359542701539<br>BTC 0.000005068915005 14<br>CEL 0.000250204700251035<br>DOT 0.0268991236538596<br>ETH 0.252501519420406<br>MATIC 0.44377835356559 | | |
| 3.1.086554 | CARLO KIMPE | ADDRESS REDACTED | | | BTC 0.0136693619775223<br>CEL 187.611179337285<br>ETH 0.448854 | | |
| 3.1.086555 | CARLO KÜHN | ADDRESS REDACTED | | | BTC 0.00823468431163237 | | |
| 3.1.086556 | CARLO KURFESS | ADDRESS REDACTED | | | ADA 0.117030614957295<br>BTC 0.0000713440994040699<br>USDC 0.336623812242176 | | |
| 3.1.086557 | CARLO LACCHINI | ADDRESS REDACTED | | | ADA 0.159808479794225<br>BNB 0.000004868286386943<br>BTC 0.000001199892215906<br>CEL 0.0421892971764726<br>USDT ERC20 0.534664894042136 | | |
| 3.1.086558 | CARLO LICCIARDI | ADDRESS REDACTED | | | BSV 9.36023408069448<br>BTC 7.03365278566463<br>ETH 6.32354494627932<br>USDC 16.6702394627219 | USDC 9259.55668786262 | |
| 3.1.086559 | CARLO LO COCO | ADDRESS REDACTED | | | BNB 0.00146844760353529<br>BTC 0.000037878792440057<br>CEL 0.0618179132623208<br>USDT ERC20 0.564049661627355 | | |
| 3.1.086560 | CARLO MAGNO | ADDRESS REDACTED | | | BAT 0.654397692290335<br>BNB 0.0124872120919249<br>BTC 0.20445067362067<br>BUSD 2520.80842507438<br>CEL 2358.59372828905<br>DOT 0.420433570017941<br>ETH 0.00461154554486447<br>LINK 0.12132184731483<br>LTC 0.0101354693474394<br>MATIC 16.640608046258<br>SGB 1.29552119663477<br>USDC 50329.4254632701<br>USDT ERC20 50331.4679498537<br>XRP 10.0878053095146 | | |
| 3.1.086561 | CARLO MAGNUS HARDICK | ADDRESS REDACTED | | | BTC 0.000000422245521036 | | |
| 3.1.086562 | CARLO MARAGLIANO | ADDRESS REDACTED | | | ADA 39015.9422891749<br>BTC 0.000637394945349798<br>ETH 0.0658643995416119<br>LINK 1477.44368892577 | | |
| 3.1.086563 | CARLO MARCO ORTIZ | ADDRESS REDACTED | | | BTC 0.0248037061936997<br>ETH 0.000162723668337474<br>USDT ERC20 0.873413021639262 | | |
| 3.1.086564 | CARLO MARIA FOSCALE | ADDRESS REDACTED | | | BTC 0.00605988132238598<br>CEL 18.3385775681097<br>USDC 761.766650580758 | | |
| 3.1.086565 | CARLO MARMOCCHI | ADDRESS REDACTED | | | BTC 0.0612995344194884<br>CEL 1.7653848163987<br>ETH 7.54777615649475<br>UNI 34.7515240773944 | | |
| 3.1.086566 | CARLO MARRUFO | ADDRESS REDACTED | | | BTC 0.000070731121902959 | | |
| 3.1.086567 | CARLO MASTRILLO | ADDRESS REDACTED | | | BCH 0.000586475193659498<br>BTC 0.000086944992804075<br>ETH 0.00328447121016405<br>USDC 3.65647498843217<br>XRP 9.69933827138279 | | |
| 3.1.086568 | CARLO MASTROMINICO | ADDRESS REDACTED | | | ADA 2514.7905006775<br>BTC 0.126034405141716<br>XLM 5006.74259885968 | | |
| 3.1.086569 | CARLO MATICHECCHIA | ADDRESS REDACTED | | | BTC 0.00424486486944096<br>ETH 5.89735018010126<br>MCDAI 0.0222630340637506 | | |
| 3.1.086570 | CARLO MEDIARITO | ADDRESS REDACTED | | | USDT ERC20 110.242883249714 | | |
| 3.1.086571 | CARLO MELARAGNI | ADDRESS REDACTED | | | BTC 0.00168582370863219 | | |
| 3.1.086572 | CARLO MELZI | ADDRESS REDACTED | | | BTC 0.000985911681321777<br>CEL 686.016366707032<br>LTC 19.99464034<br>XRP 1722.2 | | |
| 3.1.086573 | CARLO MIGUEL PEPITO | ADDRESS REDACTED | | | BCH 0.00041336<br>BTC 0.000000004128322459<br>CEL 0.0296245649855633<br>LTC 0.00100228<br>SGB 0.069131272<br>XRP 0.52842 | | |
| 3.1.086574 | CARLO MILO | ADDRESS REDACTED | | | BTC 0.00093712800809552<br>ETH 0.0307999051292712 | | |
| 3.1.086575 | CARLO MONDINI | ADDRESS REDACTED | | | BNB 1.19582001414708<br>BTC 0.000579901859351256<br>CEL 102.581920294958<br>DOT 0.01599355<br>ETH 0.0137321959032694<br>MATIC 1.110255<br>USDC 0.050715 | | |
| 3.1.086576 | CARLO MORALES | ADDRESS REDACTED | | | BTC 0.00430791345783872<br>CEL 4.38889039505102<br>MCDAI 13.736745707868<br>USDC 105.870484771201 | | |
| 3.1.086577 | CARLO MORMILE | ADDRESS REDACTED | | | BTC 0.000000000358138901<br>CEL 0.000680486519317525 | | |
| 3.1.086578 | CARLO MOTTOLA | ADDRESS REDACTED | | | BTC 0.0145762703190745<br>CEL 0.24202108132088<br>ETH 0.0172386593911738 | | |
| 3.1.086579 | CARLO MUNCHER RICKETTS | ADDRESS REDACTED | | | BTC 0.0141147049928779<br>CEL 64.4253826949402<br>ETH 0.334973327335237<br>USDC 1200 | | |
| 3.1.086580 | CARLO MURACHELLI | ADDRESS REDACTED | | | BTC 0.012104<br>CEL 92.2953593563351<br>ETH 0.254402805324693 | | |
| 3.1.086581 | CARLO ONOFRI | ADDRESS REDACTED | | | BNB 0.000000005578489335<br>CEL 0.111482453742811 | | |
| 3.1.086582 | CARLO PACKHAM | ADDRESS REDACTED | | | XLM 0.141662671313227 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.086583 | CARLO PANDOLFI | ADDRESS REDACTED | | | ADA 0.0951540384010373<br>BNB 0.0036858625624459<br>BTC 0.000001104222805415<br>USDT ERC20 0.223357991493687 | | |
| 3.1.086584 | CARLO PASCOLI | ADDRESS REDACTED | | | BTC 0.00033357914906872<br>ETH 12.9422752317724<br>LINK 0.000535906814494734<br>MATIC 28.0752218521536<br>USDC 8.20614133921727<br>USDT ERC20 29.7853104503764 | | |
| 3.1.086585 | CARLO PASTORINO | ADDRESS REDACTED | | | BTC 0.000019030310453452 | | |
| 3.1.086586 | CARLO PELEMAN | ADDRESS REDACTED | | | BTC 0.000004015734135937 | | |
| 3.1.086587 | CARLO PELIZZARO | ADDRESS REDACTED | | | AAVE 0.00401501189184063<br>BTC 0.075192492526118<br>MCDAI 0.0868848972807588 | | |
| 3.1.086588 | CARLO PICCININ | ADDRESS REDACTED | | | BTC 0.416999330238606<br>CEL 129.944295688707<br>ETH 11.0205498743412<br>USDC 2.71445235633604 | | |
| 3.1.086589 | CARLO PLATANIA | ADDRESS REDACTED | | | BTC 0.0286768304793505<br>CEL 64.9785124853105<br>ETH 0.43331677<br>MATIC 374.14811893 | | |
| 3.1.086590 | CARLO POCKLINGTON | ADDRESS REDACTED | | | ADA 0.685555272947613<br>BTC 0.000035877022294996<br>CEL 0.292069321244856<br>DOT 0.243988437697128<br>ETH 0.00105953969810902<br>LINK 0.0272589086176138<br>LUNC 36.7720429028799 | | |
| 3.1.086591 | CARLO POLITO | ADDRESS REDACTED | | | BTC 0.0354916307838564<br>ETH 0.00200587571988089<br>SOL 12.3061567443997 | | |
| 3.1.086592 | CARLO POMATTO | ADDRESS REDACTED | | | BNB 0.000017055827273657<br>CEL 0.934748304959447 | | |
| 3.1.086593 | CARLO POOT | ADDRESS REDACTED | | | ADA 1459.98424894464<br>BTC 0.113005327531974<br>CEL 0.00143003653300577<br>DOT 85.069925551004<br>ETH 4.00300967846116<br>USDC 0.726103873926554 | | |
| 3.1.086594 | CARLO QUARANTA | ADDRESS REDACTED | | | BTC 0.00212564312779268<br>USDC 1.02769793211462 | | |
| 3.1.086595 | CARLO RACCOSTA | ADDRESS REDACTED | | | LUNC 2842.04687856572 | | |
| 3.1.086596 | CARLO RADIN PASQUALI | ADDRESS REDACTED | | | ETH 0.0615605131195261<br>LINK 1.40716169651374 | ETH 0.315649788574494 | |
| 3.1.086597 | CARLO RAMIREZ | ADDRESS REDACTED | | | BTC 0.0209294015096894<br>ETH 0.402702886457536 | | |
| 3.1.086598 | CARLO REYES | ADDRESS REDACTED | | | AAVE 0.00516638016025917<br>ETH 0.0826023614795968<br>MATIC 2.20442057238594 | | |
| 3.1.086599 | CARLO RIBOTTO | ADDRESS REDACTED | | | BTC 0.546369880894329<br>ETH 0.507535540609336 | | |
| 3.1.086600 | CARLO RITZ | ADDRESS REDACTED | | | CEL 1.06859985196435 | | |
| 3.1.086601 | CARLO RODRIGUES ISHIKAVA | ADDRESS REDACTED | | | ADA 0.0938139714285528<br>BNB 0.0010494078103341<br>BTC 0.000003909035763392<br>CEL 0.0356222415162296<br>LTC 0.000378511873881992<br>MCDAI 0.0805177990579509 | | |
| 3.1.086602 | CARLO ROMBOLI | ADDRESS REDACTED | | | USDC 0.133561145684274 | | |
| 3.1.086603 | CARLO ROMERO | ADDRESS REDACTED | | | CEL 1.07813918740163 | | |
| 3.1.086604 | CARLO ROMILLA | ADDRESS REDACTED | | | BTC 0.00399029101476968<br>CEL 6.15801331745436<br>SGB 32.2922705750363<br>XRP 210.835439265157 | | |
| 3.1.086605 | CARLO ROOZEN | ADDRESS REDACTED | | | BTC 0.000000001213755348<br>CEL 2.60825987417255<br>DOT 0.106119075283842 | | |
| 3.1.086606 | CARLO ROSSANO | ADDRESS REDACTED | | | BTC 0.100834644367023<br>CEL 0.385661390144035<br>USDC 33.6000001014344 | | |
| 3.1.086607 | CARLO ROTOLO | ADDRESS REDACTED | | | BTC 0.0913460756363498<br>ETH 0.11037957149006<br>USDC 512.288758601756 | | |
| 3.1.086608 | CARLO ROY TAGUINOD | ADDRESS REDACTED | | | ADA 543.158100277338<br>BTC 0.000024273753308973<br>CEL 114.824618829493<br>DOT 15.9985537418544<br>EOS 73.4576460588669<br>ETH 0.000475637112046076<br>MATIC 294.895577182331<br>USDC 2004.86058514413 | | |
| 3.1.086609 | CARLO RUSCONI | ADDRESS REDACTED | | | BTC 0.000003406189585394<br>BUSD 0.00322931825195574<br>ETH 0.000001258769355643<br>LUNC 0.000135640864670703<br>USDC 0.000000565501092882<br>USDT ERC20 0.494137100887107 | | |
| 3.1.086610 | CARLO RUSSO | ADDRESS REDACTED | | | BTC 0.00044716754744092 | | |
| 3.1.086611 | CARLO SABATELLA | ADDRESS REDACTED | | | BTC 0.568728984668961<br>ETH 5.5314533590479<br>LINK 10.3423263701092<br>USDC 0.168288422264661 | | |
| 3.1.086612 | CARLO SABATELLI | ADDRESS REDACTED | | | BTC 0.00572869125127013<br>USDT ERC20 761.087943598484 | | |
| 3.1.086613 | CARLO SAGLIOCCO | ADDRESS REDACTED | | | BTC 0.000000006860105398<br>CEL 0.262606102834914 | | |
| 3.1.086614 | CARLO SALINI | ADDRESS REDACTED | | | BTC 0.000000007864207809<br>CEL 2.44581631115652<br>SNX 32.0789642846496 | | |
| 3.1.086615 | CARLO SALVATORE ORSINI | ADDRESS REDACTED | | | ADA 10.7689856311465<br>BTC 0.267081061532875<br>CEL 548.109028522251<br>DOT 2.64306496440015<br>ETH 0.0108103621001371<br>PAXG 0.348046920592<br>USDC 2469.58<br>ZRX 8382.88512 | | |
| 3.1.086616 | CARLO SANTOMAURO | ADDRESS REDACTED | | | BNB 0.000889265297035034<br>BTC 0.247275622241116<br>CEL 29.9228220822678<br>ETH 1.25515050902957<br>USDC 0.284628502971779 | | |
| 3.1.086617 | CARLO SARTORI RIZZI | ADDRESS REDACTED | | | BTC 0.0990638876516728<br>DOT 18.223214497249<br>ETH 0.294690037237328<br>LUNC 1.76572651883645<br>MATIC 143.557533165346 | | |
| 3.1.086618 | CARLO SARTORIUS | ADDRESS REDACTED | | | BTC 0.00000301566116273 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.086619 | CARLO SCEVOLA | ADDRESS REDACTED | | | BTC 0.00078011772076269<br>ZEC 182.851656354485 | | |
| 3.1.086620 | CARLO SCHERMA | ADDRESS REDACTED | | | AVAX 0.733894721226365<br>BTC 0.000023138913173676<br>CEL 0.64487784723358<br>DASH 0.000183779162051087<br>ETH 0.000450159453899066<br>LUNC 0.728337261132162<br>SOL 0.424178642716437 | | |
| 3.1.086621 | CARLO SECCHI | ADDRESS REDACTED | | | BTC 0.198021195031705 | | |
| 3.1.086622 | CARLO SGARBOSSA | ADDRESS REDACTED | | | AAVE 0.299858333980424<br>CEL 590.876426711965<br>DOT 0.0400802194107779<br>ETC 3.45334095629386<br>MATIC 1041.63803788819<br>PAX 105.31193651421<br>SNX 122.160826810627<br>UNI 10.5206782103854<br>USDC 319.627439440818<br>USDT ERC20 105.213130038907<br>XLM 0.0545453813584242<br>XRP 0.0847960115480928 | | |
| 3.1.086623 | CARLO SOOGRIM | ADDRESS REDACTED | | | 1INCH 212.416060536807<br>BTC 2.18238517894414<br>DASH 4.20483014825481<br>DOT 457.953862088755<br>ETH 24.8935346780416<br>LINK 212.099239092978<br>MATIC 3155.59059847487<br>UNI 50.4230073910575<br>USDC 3.65378623564094 | | |
| 3.1.086624 | CARLO STEA | ADDRESS REDACTED | | | BTC 0.161228773553169<br>CEL 124.921480540899<br>DOT 23.2763544621455<br>MATIC 4220.25439867798<br>USDC 6.91260146541235<br>XRP 1331.52440800042 | | |
| 3.1.086625 | CARLO TABOADA | ADDRESS REDACTED | | | MATIC 640.929874511651 | | |
| 3.1.086626 | CARLO TOLUZZI | ADDRESS REDACTED | | | BTC 0.000000007071084046<br>CEL 69.783856204726 | | |
| 3.1.086627 | CARLO TOMASINI | ADDRESS REDACTED | | | BTC 0.000004312517270092<br>ETH 0.0000734054397712209 | | |
| 3.1.086628 | CARLO TORO | ADDRESS REDACTED | | | BTC 1.52636322014929<br>CEL 226.080067198956 | | |
| 3.1.086629 | CARLO TRAVAGLIO | ADDRESS REDACTED | | | BTC 0.000000002146623497<br>CEL 0.0461436930950402<br>ETH 0.000000927777003458<br>USDC 6.95189273388286 | | |
| 3.1.086630 | CARLO URBANO | ADDRESS REDACTED | | | BTC 0.000785466871025063<br>CEL 31.1147195585839<br>ETH 0.746113158705111 | | |
| 3.1.086631 | CARLO VACCARI | ADDRESS REDACTED | | | ADA 7238.25511943949<br>BTC 0.926334905027446<br>DOT 48.982304643136<br>ETH 4.94425685426649<br>GUSD 0.000058454583027917<br>LINK 40.8574313289317<br>MATIC 1027.99093045125<br>SOL 2.02504206597296<br>USDC 7645.37844176557 | GUSD 0.0404762949788893 | |
| 3.1.086632 | CARLO VANNINI | ADDRESS REDACTED | | | ADA 2064.27526715873<br>BTC 0.889083348856396<br>CEL 498.919508694078 | | |
| 3.1.086633 | CARLO VARGAS | ADDRESS REDACTED | | | ADA 10396.6310115636<br>BAT 0.145298959896449<br>BCH 0.00222250259652219<br>BTC 0.0419767616836088<br>CEL 2402.54216359945<br>DOT 595.566163010637<br>ETH 2.32544565381204<br>KNC 3.30142134491713<br>LINK 429.863104458695<br>LTC 0.00263480330157982<br>MATIC 99978.4940856828<br>SGB 4082.28860027754<br>SNX 426.033988335558<br>SOL 99.2968936648213<br>UNI 121.569369409218<br>USDC 11.3663965581921<br>USDT ERC20 6.0270230057446<br>XLM 0.357229908189424<br>XRP 1538.80959982057<br>ZRX 0.386158568180453 | MATIC 1.66084534797611<br>USDC 31.752 | |
| 3.1.086634 | CARLO VEGA | ADDRESS REDACTED | | | BTC 0.000007640840346526 | | |
| 3.1.086635 | CARLO VELLUCCI | ADDRESS REDACTED | | | CEL 28.5189979191312 | | |
| 3.1.086636 | CARLO VICENZI | ADDRESS REDACTED | | | CEL 16.2055844966863<br>MATIC 0.0235994555511113<br>SGB 123.501779112051 | | |
| 3.1.086637 | CARLO VITALE | ADDRESS REDACTED | | | BNT 69.1116100548562<br>BTC 0.000000312207242771<br>CEL 0.787580671112604 | | |
| 3.1.086638 | CARLO ZAMBIANCHI | ADDRESS REDACTED | | | BTC 0.00241829096701034<br>USDC 1.77504747135665 | | |
| 3.1.086639 | CARLO ZAMUNER | ADDRESS REDACTED | | | BTC 0.000016205330615377<br>USDT ERC20 0.00449749879959058 | | |
| 3.1.086640 | CARLO ZARATTINI | ADDRESS REDACTED | | | MCDAI 0.0772720050487469 | | |
| 3.1.086641 | CARLO ZUTT | ADDRESS REDACTED | | | BTC 0.000031195365793582<br>CEL 0.0182670573688966 | | |
| 3.1.086642 | CARLOS A A GARCIA | ADDRESS REDACTED | | | ADA 0.124605225501496<br>BTC 0.133319450563327<br>ETH 1.01112810448374 | | |
| 3.1.086643 | CARLOS A ALMEIDA | ADDRESS REDACTED | | | ADA 0.0922086697962612<br>BTC 0.00000652386308555399<br>ETH 0.000021704542132449<br>USDC 0.138293091645989 | ADA 0.000000457256223515<br>BTC 0.000000008695478554<br>ETH 0.000000929026654712<br>USDC 0.000000246784489224 | |
| 3.1.086644 | CARLOS A MORENO GUILLERMO | ADDRESS REDACTED | | | USDC 0.0311537246835508 | | |
| 3.1.086645 | CARLOS A RAMIREZ | ADDRESS REDACTED | | | ADA 0.922280886523961<br>BTC 0.000114195660390353<br>ETH 0.00279205154048934<br>SUSHI 0.01470629648015<br>XLM 0.973202421139162 | BTC 0.0008<br>ETH 0.011 | |
| 3.1.086646 | CARLOS AARON AJIN MORENO | ADDRESS REDACTED | | | BTC 0.000000003403351056<br>CEL 0.0502864710570169<br>ETH 0.000150259983921512 | | |
| 3.1.086647 | CARLOS ABREU | ADDRESS REDACTED | | | ADA 2.14104936698233<br>ETH 0.00304572311924181<br>USDC 18.8784135951722 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.086648 | CARLOS ACELLO | ADDRESS REDACTED | | | ADA 0.0310834556129506<br>BTC 0.000000371651809548<br>ETH 0.00000148688414147999<br>USDT ERC20 0.0985331462648833 | | |
| 3.1.086649 | CARLOS ACERO | ADDRESS REDACTED | | | BTC 0.00001128846207643 | | |
| 3.1.086650 | CARLOS ACEVEDO | ADDRESS REDACTED | | | CEL 1.09780099293034 | | |
| 3.1.086651 | CARLOS ACEVEDO | ADDRESS REDACTED | | | BTC 0.000208890232545213<br>ETH 0.000292135842647225<br>USDC 1.70893091497999 | | |
| 3.1.086652 | CARLOS ACHA | ADDRESS REDACTED | | | ADA 205.065794<br>BTC 0.000003909884853452<br>CEL 65.8858467306493<br>ETH 0.0000499802005860549 | | |
| 3.1.086653 | CARLOS ACOSTA | ADDRESS REDACTED | | | DOT 2.0359447047939 | | |
| 3.1.086654 | CARLOS ACOSTA | ADDRESS REDACTED | | | ADA 2.20407990949707<br>BTC 0.000000752539844224<br>ETH 0.000003396197350762<br>USDC 0.000955184200474934 | ADA 0.000000508828915582<br>BTC 0.00109006033654751 | |
| 3.1.086655 | CARLOS ACOSTA | ADDRESS REDACTED | | | ETH 10.9606063482034 | ETH 0.7579468924836 | |
| 3.1.086656 | CARLOS ADAM | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.086657 | CARLOS ADELL CARCELLER | ADDRESS REDACTED | | | BTC 0.000065219121203922<br>ETH 0.000272015560305057 | | |
| 3.1.086658 | CARLOS ADOLFO DUARTE MARTINEZ | ADDRESS REDACTED | | | BTC 0.0118747107273276<br>CEL 65.9687129287523<br>TUSD 193.39<br>USDC 0.000800476993444542 | | |
| 3.1.086659 | CARLOS ADSUAR | ADDRESS REDACTED | | | BNB 0.00146750200024155<br>BTC 0.000001419267744322 | | |
| 3.1.086660 | CARLOS AFONSO | ADDRESS REDACTED | | | CEL 56.2437513380833<br>MATIC 1121.09629324<br>SNX 22.27471 | | |
| 3.1.086661 | CARLOS AGARIE | ADDRESS REDACTED | | | BTC 0.0101046026761519<br>CEL 7.75984827803961<br>USDC 0.388376652276688 | | |
| 3.1.086662 | CARLOS AGUIAR | ADDRESS REDACTED | | | BTC 0.00274769425947128<br>EOS 130.173166045515<br>MATIC 440.924895123768 | | |
| 3.1.086663 | CARLOS AGUILA | ADDRESS REDACTED | | | XLM 1610.79975138991<br>XRP 4839.97946571677 | | |
| 3.1.086664 | CARLOS AGUILAR | ADDRESS REDACTED | | | ADA 288.027097121906<br>BTC 0.0169469630407653<br>MATIC 268.648003189973 | | |
| 3.1.086665 | CARLOS AGUILERA | ADDRESS REDACTED | | | CEL 1.08641710359373 | | |
| 3.1.086666 | CARLOS AIXERCH MATEU | ADDRESS REDACTED | | | BTC 0.407629551480403<br>SOL 124.981838831243<br>USDC 1103.54600323036 | | |
| 3.1.086667 | CARLOS ALABAN | ADDRESS REDACTED | | | AAVE 2.59316002624211 | | |
| 3.1.086668 | CARLOS ALARCON | ADDRESS REDACTED | | | BTC 0.00253850697388046<br>USDT ERC20 4.83361814208567 | | |
| 3.1.086669 | CARLOS ALASTRE | ADDRESS REDACTED | | | CEL 1.07854825338576 | | |
| 3.1.086670 | CARLOS ALAYON | ADDRESS REDACTED | | | BTC 0.00010184449148787 | | |
| 3.1.086671 | CARLOS ALBE BERNARDO GONZALEZ | ADDRESS REDACTED | | | BTC 0.20764762601317 | | |
| 3.1.086672 | CARLOS ALBERTO AMADOR SALAS | ADDRESS REDACTED | | | BTC 0.00182112914496537 | | |
| 3.1.086673 | CARLOS ALBERTO BARTOSIAKI | ADDRESS REDACTED | | | BTC 0.000003896706438589999<br>USDT ERC20 1.01261917804159 | | |
| 3.1.086674 | CARLOS ALBERTO BEAUTELL LARGO | ADDRESS REDACTED | | | BTC 0.000000264357758007<br>CEL 26.024535666741 | | |
| 3.1.086675 | CARLOS ALBERTO BRIONES ANDRADE | ADDRESS REDACTED | | | BTC 0.000000246634914523 | | |
| 3.1.086676 | CARLOS ALBERTO CARREIRO MARQUES SANTIAGO | ADDRESS REDACTED | | | CEL 0.11720404862494<br>USDC 405.508318322009 | | |
| 3.1.086677 | CARLOS ALBERTO CAVALHEIRO CARREIRA | ADDRESS REDACTED | | | AVAX 0.0448590577826947<br>BTC 0.0191490236597401<br>CEL 0.000731546690320289<br>SOL 3.0558110215113 | | |
| 3.1.086678 | CARLOS ALBERTO CERDENA AFONSO | ADDRESS REDACTED | | | BTC 0.000000760997808729<br>CEL 1.84796834387341<br>DOT 0.0551506351662025<br>UST 0.000000123543701669 | | |
| 3.1.086679 | CARLOS ALBERTO CESPEDES CASTELLON | ADDRESS REDACTED | | | BTC 0.000002097767452228<br>ETH 0.00151307481255151<br>USDC 0.824176202510992 | | |
| 3.1.086680 | CARLOS ALBERTO DA CUNHA ALMENDRA JUNIOR | ADDRESS REDACTED | | | ADA 505<br>BTC 0.00105489683108991<br>CEL 4.93122849297766 | | |
| 3.1.086681 | CARLOS ALBERTO DA CUNHA FERNANDES | ADDRESS REDACTED | | | BTC 0.000000761658686324<br>CEL 0.27097099244198<br>DOT 0.00254236907813003<br>ETH 0.622032580124445<br>SOL 1.51518378066834<br>USDC 5.49622781860248 | | |
| 3.1.086682 | CARLOS ALBERTO DEMELO CARREIRO | ADDRESS REDACTED | | | BTC 0.0182738197664162<br>ETH 1.00973092425141 | | |
| 3.1.086683 | CARLOS ALBERTO DIAZ | ADDRESS REDACTED | | | BTC 0.0000012037674717309<br>USDC 0.766987038729859 | | |
| 3.1.086684 | CARLOS ALBERTO DO CARMO MONTEIRO | ADDRESS REDACTED | | | BTC 0.000011608528013526<br>CEL 0.393838784590247<br>DOT 0.0684360910760898<br>ETH 0.000349722638610241<br>LUNC 0.00611344065333366<br>UST 0.0022404766853002<br>XRP 0.428734690510466 | | |
| 3.1.086685 | CARLOS ALBERTO FELIZ BERASTAIN | ADDRESS REDACTED | | | BTC 0.000000006391519686<br>CEL 2.78617367789749 | | |
| 3.1.086686 | CARLOS ALBERTO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0132983658515539<br>CEL 14.1430606660875 | | |
| 3.1.086687 | CARLOS ALBERTO GALLARDO VAZQUEZ | ADDRESS REDACTED | | | BUSD 0.369278919096206<br>CEL 0.00874212536234537 | | |
| 3.1.086688 | CARLOS ALBERTO HERVIER | ADDRESS REDACTED | | | BTC 0.00168698968657891<br>ETH 0.202314484989693 | | |
| 3.1.086689 | CARLOS ALBERTO JIMENEZ GALVIS | ADDRESS REDACTED | | | BTC 0.000764428349958379 | | |
| 3.1.086690 | CARLOS ALBERTO JORDAN | ADDRESS REDACTED | | | BTC 0.00110115563769166<br>CEL 310.278649229721<br>MATIC 1957.83667888476<br>USDC 9993.76811656148<br>XLM 507.292438827803 | | |
| 3.1.086691 | CARLOS ALBERTO MACHADO DE FARIA | ADDRESS REDACTED | | | BCH 0.000248396096165316<br>BTC 0.000000157723854613<br>CEL 0.0261726741652813<br>ETC 0.0213849883755872<br>LTC 0.000041654401890311<br>XLM 0.168378329993557<br>ZEC 0.00231560963275835 | | |
| 3.1.086692 | CARLOS ALBERTO MARTÍN BALLESTEROS | ADDRESS REDACTED | | | ADA 0.300306006751258<br>BTC 0.000000020539316119 | | |
| 3.1.086693 | CARLOS ALBERTO MENDOZA ROMERO | ADDRESS REDACTED | | | BTC 0.00199330198572316 | | |
| 3.1.086694 | CARLOS ALBERTO ORNELAS AGUILAR | ADDRESS REDACTED | | | LTC 0.0313835826759084 | | |
| 3.1.086695 | CARLOS ALBERTO OTERO CERDA | ADDRESS REDACTED | | | | ETH 0.00378158 | |
| 3.1.086696 | CARLOS ALBERTO PARRA ALVAREZ | ADDRESS REDACTED | | | BTC 0.228979910754287<br>CEL 50.7838896594836 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.086697 | CARLOS ALBERTO RIVERA GUZMAN | ADDRESS REDACTED | | | BTC 0.00141915366358654<br>COMP 1.03446926229311 | | |
| 3.1.086698 | CARLOS ALBERTO ROBLES CABALLERO | ADDRESS REDACTED | | | BTC 0.01276068<br>CEL 2.74722117007198 | | |
| 3.1.086699 | CARLOS ALBERTO RODRIGUEZ CRUZ | ADDRESS REDACTED | | | ADA 0.000000850463335234<br>AVAX 0.0903468412273207<br>BNB 1.18753470886224<br>BTC 0.9131320615488<br>CEL 29.3869474331223<br>ETH 0.0104897285576777<br>LINK 100.406425093935<br>LTC 4.31381661753969<br>MATIC 0.366365954564134<br>PAX 3.58412539313695<br>SNX 52.1959447059679<br>USDC 2069.67983218499 | | |
| 3.1.086700 | CARLOS ALBERTO SALAS MENARGUEZ | ADDRESS REDACTED | | | BNB 0.0672654227747514<br>BTC 0.00166348242802984<br>CEL 0.0892818305728492<br>UST 4.48100070828893 | | |
| 3.1.086701 | CARLOS ALBERTO SANCHEZ | ADDRESS REDACTED | | | BTC 0.00760398943327841 | | |
| 3.1.086702 | CARLOS ALBERTO SIERRA MENDOZA | ADDRESS REDACTED | | | BNB 0.0887016345188118<br>CEL 0.0733978687117199 | | |
| 3.1.086703 | CARLOS ALBERTO VIANA DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.000001383463923098<br>DOT 0.0272462604766893 | | |
| 3.1.086704 | CARLOS ALBERTO YACOVENCO JIMENEZ | ADDRESS REDACTED | | | BTC 0.512279343095382 | | |
| 3.1.086705 | CARLOS ALEJANDRO GUTIÉRREZ SANDOVAL | ADDRESS REDACTED | | | BAT 109.022993500455<br>CEL 1.11842952826277 | | |
| 3.1.086706 | CARLOS ALEJANDRO RIBEIRO | ADDRESS REDACTED | | | BTC 0.00677277481004864<br>USDC 0.896273942579943 | | |
| 3.1.086707 | CARLOS ALEJANDRO ROBLES | ADDRESS REDACTED | | | USDC 403.690333828638 | | |
| 3.1.086708 | CARLOS ALEJO | ADDRESS REDACTED | | | BNB 0.00104591977063156<br>BTC 0.000000212538174659<br>CEL 0.832460785107943 | | |
| 3.1.086709 | CARLOS ALEXANDER DIAZ | ADDRESS REDACTED | | | CEL 1.13390192649709<br>USDT ERC20 0.310604555270644 | | |
| 3.1.086710 | CARLOS ALEXANDRE | ADDRESS REDACTED | | | ADA 0.146973778406921<br>BTC 0.000000179590905453<br>CEL 0.119222433051747<br>USDC 0.332812852947362 | | |
| 3.1.086711 | CARLOS ALEXANDRE VIEIRA E SILVA | ADDRESS REDACTED | | | CEL 0.000208434740898098<br>ZEC 0.00651576476797764 | | |
| 3.1.086712 | CARLOS ALEXANDRO GUTIERREZ | ADDRESS REDACTED | | | ADA 0.00856140355116112<br>BCH 0.249234654001054<br>USDT ERC20 0.0546605149482528 | | |
| 3.1.086713 | CARLOS ALFARO | ADDRESS REDACTED | | | BTC 0.00533164527616388<br>ETH 2.03819022361 77<br>GUSD 0.208251174712352<br>MATIC 2.15214265874452<br>USDC 0.0119863086399866<br>XLM 102.426593380968<br>XRP 984.9995 | ETH 0.000000197170829249<br>GUSD 0.0035126736839716<br>USDC 0.00797056371622635 | |
| 3.1.086714 | CARLOS ALFARO | ADDRESS REDACTED | | | BTC 0.131619877494013<br>CEL 4.69374154455323<br>ETH 0.205290449406278<br>XLM 61.9383428<br>XRP 50.377195 | | |
| 3.1.086715 | CARLOS ALFONSO BENITES VALLADARES | ADDRESS REDACTED | | | BTC 0.00011788<br>CEL 0.0940883452333503<br>DOGE 106.594241496272 | | |
| 3.1.086716 | CARLOS ALFONSO CID BELTRAN | ADDRESS REDACTED | | | BTC 0.0176457300586157 | | |
| 3.1.086717 | CARLOS ALFONSO DIAZ CABRERA | ADDRESS REDACTED | | | BTC 0.01275310199436 | | |
| 3.1.086718 | CARLOS ALFREDO LEON ZAMBRANO | ADDRESS REDACTED | | | BTC 0.00000859059327634<br>ETH 0.000001154852414554 | | |
| 3.1.086719 | CARLOS ALFREDO PEREZ | ADDRESS REDACTED | | | BTC 0.170455964667574<br>ETH 0.0081888476721472<br>MATIC 2.97463107437907<br>USDC 6.2631941519483 | | |
| 3.1.086720 | CARLOS ALLEN | ADDRESS REDACTED | | | BTC 0.000475040196136971<br>CEL 0.215191488965602<br>LINK 0.0176079376614917 | | |
| 3.1.086721 | CARLOS ALLO ALLO | ADDRESS REDACTED | | | ADA 478.582609671335<br>CEL 0.208104425404958<br>DOT 0.104134904209757<br>MATIC 0.293883988332964<br>USDC 0.0160829516710595 | | |
| 3.1.086722 | CARLOS ALO | ADDRESS REDACTED | | | BTC 0.0189330603833334<br>ETH 0.164824951228544<br>LINK 0.204564848171964<br>LTC 0.000356675370426558<br>UNI 1.02619779946191 | | |
| 3.1.086723 | CARLOS ALONSO | ADDRESS REDACTED | | | BTC 0.000000009972956658<br>CEL 0.757755662208594<br>USDC 0.771803189939913<br>XLM 0.00000007153949 | | |
| 3.1.086724 | CARLOS ALONSO DOMINGUEZ BORNAS | ADDRESS REDACTED | | | BTC 0.0137060828109746<br>ETH 0.00162698637389656 | | |
| 3.1.086725 | CARLOS ALONSO PEREZ | ADDRESS REDACTED | | | BTC 0.00127382527772497<br>CEL 0.0436026141771582<br>XLM 560.483698910079 | | |
| 3.1.086726 | CARLOS ALONSO-GOYA | ADDRESS REDACTED | | | ADA 201.427303120451<br>BTC 0.0350713758262125<br>CEL 8.63526612523405<br>DOT 10.2680395691479<br>ETH 0.0677929313988221 | | |
| 3.1.086727 | CARLOS ALONZO LAGOS | ADDRESS REDACTED | | | BTC 0.000001880014557838<br>CEL 0.00135233893274172 | | |
| 3.1.086728 | CARLOS ALOS | ADDRESS REDACTED | | | BTC 0.00221966459756056<br>MATIC 1.2768464524191 | | |
| 3.1.086729 | CARLOS ALOS | ADDRESS REDACTED | | | MATIC 1.45382663732219<br>MCDAI 0.117768684657633 | | |
| 3.1.086730 | CARLOS ALOS | ADDRESS REDACTED | | | BTC 0.00222378583831067<br>MATIC 1.27571526804792 | | |
| 3.1.086731 | CARLOS ALOS | ADDRESS REDACTED | | | BTC 0.000004379922067844 | | |
| 3.1.086732 | CARLOS ALOS | ADDRESS REDACTED | | | MATIC 1.45597908370008<br>MCDAI 0.117714434461606 | | |
| 3.1.086733 | CARLOS ALOS | ADDRESS REDACTED | | | BTC 0.00000438404606402 | | |
| 3.1.086734 | CARLOS ALOS | ADDRESS REDACTED | | | MATIC 1.45740048813009<br>MCDAI 0.117945675549073 | | |
| 3.1.086735 | CARLOS ALOS | ADDRESS REDACTED | | | BTC 0.000004395128423278 | | |
| 3.1.086736 | CARLOS ALOS | ADDRESS REDACTED | | | BTC 0.00222068135624842<br>MATIC 1.27806159188034 | | |
| 3.1.086737 | CARLOS ALOS | ADDRESS REDACTED | | | BTC 0.000004382570052381 | | |
| 3.1.086738 | CARLOS ALOS | ADDRESS REDACTED | | | BTC 0.00223012939602789<br>MATIC 1.27302428647741 | | |
| 3.1.086739 | CARLOS ALOS | ADDRESS REDACTED | | | BTC 0.00219958530268575<br>MATIC 1.21046307100885 | | |
| 3.1.086740 | CARLOS ALOS | ADDRESS REDACTED | | | MATIC 1.45421939881909<br>MCDAI 0.117770920476166 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.086741 | CARLOS ALOS | ADDRESS REDACTED | | | MATIC 1.45510025706608<br>MCDAI 0.117753775308358 | | |
| 3.1.086742 | CARLOS ALOS | ADDRESS REDACTED | | | MATIC 1.45787659077242<br>MCDAI 0.117699893586486 | | |
| 3.1.086743 | CARLOS ALOS | ADDRESS REDACTED | | | BTC 0.0101691062206376 | | |
| 3.1.086744 | CARLOS ALOS | ADDRESS REDACTED | | | MATIC 1.45684547876123<br>MCDAI 0.117699478640795 | | |
| 3.1.086745 | CARLOS ALOS | ADDRESS REDACTED | | | BTC 0.000004381015438432 | | |
| 3.1.086746 | CARLOS ALOS | ADDRESS REDACTED | | | BTC 0.000004395849005236 | | |
| 3.1.086747 | CARLOS ALOS | ADDRESS REDACTED | | | BTC 0.00220299102799098<br>MATIC 1.19666792410714 | | |
| 3.1.086748 | CARLOS ALOS | ADDRESS REDACTED | | | BTC 0.00220248634178831<br>MATIC 1.19810633241758 | | |
| 3.1.086749 | CARLOS ALOS | ADDRESS REDACTED | | | BTC 0.00222394356495588<br>MATIC 1.27445594169719 | | |
| 3.1.086750 | CARLOS ALOS | ADDRESS REDACTED | | | BTC 0.00220032542419894<br>MATIC 1.21184664172199 | | |
| 3.1.086751 | CARLOS ALOS | ADDRESS REDACTED | | | BTC 0.000004383783996056 | | |
| 3.1.086752 | CARLOS ALOS | ADDRESS REDACTED | | | MATIC 1.45637245338057<br>MCDAI 0.117714693650172 | | |
| 3.1.086753 | CARLOS ALOS | ADDRESS REDACTED | | | MATIC 1.4554627705554<br>MCDAI 0.118151761793154 | | |
| 3.1.086754 | CARLOS ALOS | ADDRESS REDACTED | | | BTC 0.00000436983905392 | | |
| 3.1.086755 | CARLOS ALOS | ADDRESS REDACTED | | | BTC 0.00219990152677717<br>MATIC 1.21309617192269 | | |
| 3.1.086756 | CARLOS ALOS | ADDRESS REDACTED | | | BTC 0.000004385414406469 | | |
| 3.1.086757 | CARLOS ALOS | ADDRESS REDACTED | | | MATIC 1.45499658928053<br>MCDAI 0.117757559919769 | | |
| 3.1.086758 | CARLOS ALÓS | ADDRESS REDACTED | | | BTC 0.0011242224402874<br>MATIC 0.0548407143305469 | | |
| 3.1.086759 | CARLOS ALVARADO | ADDRESS REDACTED | | | ADA 55.7629142851777<br>BTC 0.0270171693740349<br>DOGE 32097.8265362749<br>ETH 0.172216577814551<br>LTC 0.00187818484467118<br>USDC 60.3969465617504 | | |
| 3.1.086760 | CARLOS ALVARENGA CHICAS | ADDRESS REDACTED | | | XLM 2.18948111685435 | | |
| 3.1.086761 | CARLOS ALVAREZ | ADDRESS REDACTED | | | BNB 0.00157704772479602<br>BTC 0.000002174725859712<br>USDC 0.458350333210675 | | |
| 3.1.086762 | CARLOS ALVAREZ | ADDRESS REDACTED | | | ADA 475.48011044376<br>BTC 0.00119370081699562<br>ETH 0.00722079342388422<br>XLM 140.171991356742 | | |
| 3.1.086763 | CARLOS ALVAREZ | ADDRESS REDACTED | | | USDC 9.34533920254645 | | |
| 3.1.086764 | CARLOS ALVAREZ | ADDRESS REDACTED | | | | ADA 7.6 | |
| 3.1.086765 | CARLOS ALVAREZ | ADDRESS REDACTED | | | BTC 0.000000506151715458<br>ETH 0.000151635301896474 | | |
| 3.1.086766 | CARLOS ALVEAR ALCARAZ | ADDRESS REDACTED | | | BTC 0.000000004044669697<br>CEL 39.5108656604497<br>LTC 0.000000006740341437<br>SGB 7.55500015078227<br>XRP 0.000000997897241399 | | |
| 3.1.086767 | CARLOS ALVES | ADDRESS REDACTED | | | BTC 0.660281410427173<br>CEL 10824.3795775508<br>ETH 3.8339<br>LUNC 198.302233332389<br>MATIC 14187.0654065821 | | |
| 3.1.086768 | CARLOS ALZU | ADDRESS REDACTED | | | CEL 242.157860902353 | | |
| 3.1.086769 | CARLOS AMADOR | ADDRESS REDACTED | | | ADA 0.152217902560656<br>BTC 0.107975254978967<br>ETH 3.19344394143269<br>GUSD 0.000073430147341928<br>MATIC 1.38056033594758<br>TUSD 0.0030058040610668<br>USDC 0.124555688471083<br>USDT ERC20 0.376640314475427 | GUSD 0.0831139852518152<br>TUSD 3.40147638388388<br>USDC 300 | |
| 3.1.086770 | CARLOS AMAYA | ADDRESS REDACTED | | | BTC 0.000951193055049587<br>ETC 10.4088034298092 | | |
| 3.1.086771 | CARLOS AMERICO LALIA | ADDRESS REDACTED | | | BTC 0.000012017412185141<br>CEL 1.54783521691042 | | |
| 3.1.086772 | CARLOS AMIGO BALLESTER | ADDRESS REDACTED | | | BTC 0.00980747527067746<br>CEL 0.193561238395359 | | |
| 3.1.086773 | CARLOS ANASTÁCIO TEJEDOR ANTUNES | ADDRESS REDACTED | | | BTC 0.0332213064936812 | | |
| 3.1.086774 | CARLOS ANDRADAS MARTINEZ | ADDRESS REDACTED | | | BTC 0.0398185854806945<br>ETH 0.1075803760088 | | |
| 3.1.086775 | CARLOS ANDRADE | ADDRESS REDACTED | | | BTC 0.000000277158772966<br>ETH 0.00008290020107065<br>USDC 0.298310399975784 | | |
| 3.1.086776 | CARLOS ANDRADE | ADDRESS REDACTED | | | ADA 876.664999428295<br>BTC 0.0387480411824288<br>CEL 1.72303546332344<br>DOT 22.4704506573173<br>USDC 0.967173121623814 | | |
| 3.1.086777 | CARLOS ANDRADE GONZALEZ | ADDRESS REDACTED | | | BTC 0.0100239249679153<br>ETH 0.108018239602887 | | |
| 3.1.086778 | CARLOS ANDRE DA SILVA | ADDRESS REDACTED | | | BTC 0.000605879842479519<br>ETH 0.000460690876993364 | | |
| 3.1.086779 | CARLOS ANDRES CALVO LARIOS | ADDRESS REDACTED | | | BTC 0.000002560725792827<br>USDC 0.355591735782876 | | |
| 3.1.086780 | CARLOS ANDRES ISAZA HINESTROSA | ADDRESS REDACTED | | | BTC 0.00472462788352214 | | |
| 3.1.086781 | CARLOS ANDRÉS JARAMILLO GÓMEZ | ADDRESS REDACTED | | | BTC 0.000003658098484591<br>MCDAI 0.0458527386387865 | | |
| 3.1.086782 | CARLOS ANDRES LOPEZ RAMOS | ADDRESS REDACTED | | | BTC 0.000212714422005677<br>CEL 0.970033403737788<br>MCDAI 72.124274162897<br>XRP 73.5291245633614 | | |
| 3.1.086783 | CARLOS ANDRES MANTILLA ANGULO | ADDRESS REDACTED | | | BTC 0.01277955 | | |
| 3.1.086784 | CARLOS ANDRES MENDEZ MORATO | ADDRESS REDACTED | | | BTC 0.000011877325290823<br>CEL 0.514620984994429 | | |
| 3.1.086785 | CARLOS ANDRES NONATO GUZMAN | ADDRESS REDACTED | | | CEL 1.07423084435988 | | |
| 3.1.086786 | CARLOS ANDRES PAZMINO COELLO | ADDRESS REDACTED | | | BTC 0.00084637<br>CEL 3.08861504046386<br>USDT ERC20 205.172614 | | |
| 3.1.086787 | CARLOS ANDRES TORO OROSTICA | ADDRESS REDACTED | | | BNB 0.0987289801203872<br>CEL 0.142041669092926 | | |
| 3.1.086788 | CARLOS ANDREY VALVERDE SOLERA | ADDRESS REDACTED | | | ETH 0.00148975846624447 | | |
| 3.1.086789 | CARLOS ANDUJAR | ADDRESS REDACTED | | | BTC 0.0444036313571716<br>CEL 3.12649113982827<br>USDC 516.600330064677 | | |
| 3.1.086790 | CARLOS ANDUJAR | ADDRESS REDACTED | | | BTC 0.361426546549445<br>ETH 3.21752166855414 | | |
| 3.1.086791 | CARLOS ANLEU ROQUE | ADDRESS REDACTED | | | AVAX 6.47097659786079<br>BTC 0.475319948062042<br>CEL 405.205398724805<br>ETH 1.28004558828528<br>XLM 3103.8828504<br>XRP 498.158615<br>XTZ 197.258086718417 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.086792 | CARLOS ANTHONY MARTINEZ | ADDRESS REDACTED | | | | BTC 0.00160135493187465<br>USDC 1.7007 | |
| 3.1.086793 | CARLOS ANTON CONDE | ADDRESS REDACTED | | | AAVE 14.99141224<br>BTC 0.000118007104489142<br>CEL 81.8316156473387 | | |
| 3.1.086794 | CARLOS ANTONIO AROCHI JUÁREZ | ADDRESS REDACTED | | | BTC 0.00100184492353994<br>CEL 0.830861477318409<br>TUSD 0.0557285961292178 | | |
| 3.1.086795 | CARLOS ANTONIO FERRER MENDOZA | ADDRESS REDACTED | | | BTC 0.00242163814633127 | | |
| 3.1.086796 | CARLOS ANTONIO NUNEZ | ADDRESS REDACTED | | | BTC 0.000051978856621084<br>USDC 10.3482339536812 | BTC 0.00184360042839424 | |
| 3.1.086797 | CARLOS ANTONIO ROMERO | ADDRESS REDACTED | | | BTC 0.00218361056477555<br>MCDAI 217.943322657565<br>USDC 162.057407744056 | | |
| 3.1.086798 | CARLOS ANTONIO VAN DIJK | ADDRESS REDACTED | | | BTC 0.000175418528086853<br>CEL 72.5830592703851<br>MATIC 0.004<br>USDC 0.51 | | |
| 3.1.086799 | CARLOS ANTONIO ZAVALA VELASQUEZ | ADDRESS REDACTED | | | BTC 0.147902193919223 | | |
| 3.1.086800 | CARLOS ANTONIOMEDINA URIOSTEGUI | ADDRESS REDACTED | | | | ADA 0.001<br>BTC 0.0002997<br>DOT 0.0002<br>ETH 0.04784962 | |
| 3.1.086801 | CARLOS ANZORA ZARCENO | ADDRESS REDACTED | | | BTC 0.000047118919900869<br>ETH 0.000002574019047663<br>OMG 0.0208957698790427<br>XLM 0.00410446018969951<br>XRP 0.00306687572212071 | | |
| 3.1.086802 | CARLOS APONTE JR | ADDRESS REDACTED | | | BAT 0.0814766190403148<br>BTC 0.000236133062721542<br>CEL 0.812597220993343<br>DOT 0.157736842418141<br>ETH 0.00720957975252391<br>KNC 0.00986300873324023<br>MATIC 6.01426146133022<br>MCDAI 0.0361787477585337<br>SNX 1.73531670837355<br>USDC 1.64325458474721 | | |
| 3.1.086803 | CARLOS ARANDIA | ADDRESS REDACTED | | | BTC 0.00254166310839193<br>ETH 46.9538774461723<br>KNC 10.9101457256069<br>LINK 0.835749300613204<br>MATIC 4215.75040801197<br>UMA 0.158846882997692<br>XLM 60.348515091245 | | |
| 3.1.086804 | CARLOS ARAUJO | ADDRESS REDACTED | | | BTC 0.00843780705126638 | | |
| 3.1.086805 | CARLOS ARAUZ | ADDRESS REDACTED | | | ADA 0.128143913517211<br>BTC 0.0000392044812508339<br>CEL 0.0411025467775723<br>ETC 0.000036362937641593<br>ETH 0.000406028197273036<br>GUSD 0.07239949529122<br>LINK 0.00715005851361431<br>MCDAI 0.0483782522947563<br>SGB 30.9750908462254<br>SNX 0.0122812962391944<br>USDC 0.00434677474864318<br>XRP 0.153053899678312 | | |
| 3.1.086806 | CARLOS ARAUZ | ADDRESS REDACTED | | | AAVE 0.00250294450216893<br>BTC 0.000003002947006268<br>ETH 0.000261842492053556<br>MCDAI 0.0183782133439973<br>USDC 0.263158077921915 | | BTC 0.000000005832127994 |
| 3.1.086807 | CARLOS ARCE MERCADO | ADDRESS REDACTED | | | ETH 0.000017700460750886<br>USDC 0.128601646488833 | | |
| 3.1.086808 | CARLOS ARCHI | ADDRESS REDACTED | | | ETH 0.000003959981684982 | | |
| 3.1.086809 | CARLOS ARCINIEGA | ADDRESS REDACTED | | | ADA 0.0516220471500633<br>BTC 0.000019854579537122<br>DOT 0.0163999199431667<br>ETH 0.00025350878615888<br>LINK 0.000883284713268174<br>MANA 0.00176793560737159<br>MATIC 0.301912563081705<br>UNI 0.00625986593644656<br>USDC 0.236061289694836<br>USDT ERC20 0.108550563424462 | | |
| 3.1.086810 | CARLOS ARELLANO | ADDRESS REDACTED | | | BTC 0.00812912752517205 | | |
| 3.1.086811 | CARLOS ARENAS | ADDRESS REDACTED | | | BAT 0.71607714433764<br>BTC 0.226288077703886<br>ETH 3.69842668122281<br>LINK 0.0470631785372228<br>USDT ERC20 7.5364746005234 | | |
| 3.1.086812 | CARLOS ARENAS | ADDRESS REDACTED | | | ETH 0.000743716627625779 | | |
| 3.1.086813 | CARLOS ARIAS | ADDRESS REDACTED | | | ADA 261.718218291027<br>BTC 0.201371101860003<br>DOGE 721.909984294569<br>ETH 0.573832679516459<br>MATIC 90.0253477295825<br>USDC 3660.78467470598 | | |
| 3.1.086814 | CARLOS ARIAS RUBIO | ADDRESS REDACTED | | | BTC 0.000908725209159463 | | |
| 3.1.086815 | CARLOS ARIBONI | ADDRESS REDACTED | | | ETH 0.0163666838387844 | | |
| 3.1.086816 | CARLOS ARIBONI | ADDRESS REDACTED | | | CEL 1.06515634320824 | | |
| 3.1.086817 | CARLOS ARIZA | ADDRESS REDACTED | | | BTC 0.00135319027334485<br>USDC 10395.6804109225 | | |
| 3.1.086818 | CARLOS ARIZPE | ADDRESS REDACTED | | | BTC 0.000000713293237611 | | |
| 3.1.086819 | CARLOS ARMANDO DEL BOSQUE OLIVARES | ADDRESS REDACTED | | | BTC 0.0264426131543704<br>CEL 25.1343809744838<br>ETH 0.11705786 | | |
| 3.1.086820 | CARLOS ARMAS | ADDRESS REDACTED | | | BTC 0.00112662555202776<br>GUSD 5387.8840278852 | | |
| 3.1.086821 | CARLOS ARMENTEROS | ADDRESS REDACTED | | | BCH 0.000006906560176038<br>BTC 0.000000007618961052<br>CEL 0.000074574351635342<br>DASH 0.000000314217863451<br>KNC 0.00516962686897036<br>LINK 0.0005664797492455<br>LTC 0.000100715865115724<br>SGB 1325.9709031028<br>USDC 0.000000391966189715<br>XRP 5.58196784443817<br>ZRX 0.00282731092249584 | | |
| 3.1.086822 | CARLOS ARRAES | ADDRESS REDACTED | | | AAVE 0.0210905823374545<br>LINK 0.00561847858739799<br>MATIC 0.70041752418759<br>USDC 2.41587563829262 | | |
| 3.1.086823 | CARLOS ARRANZ ORTIZ | ADDRESS REDACTED | | | BTC 0.00129188128984125<br>USDC 423.843082206529 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.086824 | CARLOS ARRAZOLA | ADDRESS REDACTED | | | ADA 0.649220404887924<br>BTC 0.0122607254476372<br>ETH 3.37452520373311<br>USDC 2.22780381659389 | | |
| 3.1.086825 | CARLOS ARREDONDO | ADDRESS REDACTED | | | BTC 0.000001224555966465<br>CEL 1.10958711167771<br>COMP 0.00608112447730237<br>DASH 0.00268515993886383<br>SGB 0.125389908745477<br>SNX 0.0172633356585518<br>UNI 0.000626845754746448<br>XLM 0.764977689160325<br>XRP 0.827864808631994 | | |
| 3.1.086826 | CARLOS ARREGUIN | ADDRESS REDACTED | | | MATIC 0.556632378493013 | | |
| 3.1.086827 | CARLOS ARRIOLA | ADDRESS REDACTED | | | BTC 0.00116863664961879<br>USDT ERC20 3.78514443120737 | | |
| 3.1.086828 | CARLOS ARTURO CORTÉS | ADDRESS REDACTED | | | CEL 0.000867328788867788<br>MCDAI 0.0411451964285235<br>USDT ERC20 0.177958591957327 | | |
| 3.1.086829 | CARLOS ARTURO PINZON ACEVEDO | ADDRESS REDACTED | | | CEL 1.13341977042292<br>ETH 0.00451689571322653 | | |
| 3.1.086830 | CARLOS ARVELO | ADDRESS REDACTED | | | XLM 0.000084832757971341<br>XRP 0.000000251577686012 | | XLM 3018.91657701586 |
| 3.1.086831 | CARLOS ATANASIOS | ADDRESS REDACTED | | | BTC 0.519340717607452<br>CEL 0.0337678094934883<br>DASH 0.000409545567770353<br>ETH 0.000002780386855225<br>SGB 1545.90077522225<br>XRP 0.684543678602568 | | |
| 3.1.086832 | CARLOS AUCI | ADDRESS REDACTED | | | BTC 0.0046<br>CEL 3.83320921463403 | | |
| 3.1.086833 | CARLOS AURELIO RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.000820742852468884<br>BCH 0.000064861093684795<br>BTC 0.000009175151728706<br>CEL 0.61277498590943<br>DASH 0.0111561515378849<br>EOS 0.682593318366125<br>ETH 0.000045734683178305<br>MATIC 0.111073844481941<br>SGB 3.93693512492435<br>SNX 0.84122982496436<br>USDC 0.0682371171617975<br>XLM 0.755660568158489 | | |
| 3.1.086834 | CARLOS AVALIS | ADDRESS REDACTED | | | BTC 0.000000918644502012<br>ETH 0.000347229652438134<br>USDT ERC20 0.221565922468641 | | |
| 3.1.086835 | CARLOS AVALOS | ADDRESS REDACTED | | | ADA 0.547161037264652<br>BTC 0.000078016614828369<br>DOT 0.241898913736072<br>ETH 0.00109662643159234<br>MATIC 0.174306114039656 | ADA 567.749149410921<br>BTC 0.000000734136033745<br>ETH 0.000002352052624263<br>XRP 355.099 | |
| 3.1.086836 | CARLOS AVELAR | ADDRESS REDACTED | | | BTC 0.159375992136959<br>ETH 0.597304278813503<br>USDC 0.172092126382956 | | |
| 3.1.086837 | CARLOS AVILEZ | ADDRESS REDACTED | | | BTC 0.00004991392615085<br>ETH 0.000651726721595335<br>MANA 0.200691939341233<br>XLM 0.733290583661285 | XRP 969.114260873848 | |
| 3.1.086838 | CARLOS AYALA | ADDRESS REDACTED | | | BCH 0.031218739428875<br>BTC 0.0555839410300856<br>COMP 0.054231786924121<br>ETH 1.08103419819527<br>LINK 10.7155355862766<br>MATIC 228.021304410323<br>OMG 10.0869219257<br>XLM 95.7826255867672 | | |
| 3.1.086839 | CARLOS AYALA | ADDRESS REDACTED | | | ADA 499.883402231797<br>AVAX 22.6265779557276<br>BTC 0.034829350742525 | ADA 33.994334<br>AVAX 2.06<br>BTC 0.00198916 | |
| 3.1.086840 | CARLOS AZAÑEDO FLOREZ | ADDRESS REDACTED | | | BTC 0.000858977332034186<br>CEL 0.00811723060154597<br>ETH 0.726771607975551 | | |
| 3.1.086841 | CARLOS AZEVEDO | ADDRESS REDACTED | | | ADA 49.395105<br>BTC 0.01650172<br>CEL 11.4890608529805<br>XLM 282.3012765 | | |
| 3.1.086842 | CARLOS BAEZ | ADDRESS REDACTED | | | ADA 9.18129418123404<br>CEL 0.0102016241348996<br>DOT 1.65093621627745<br>SOL 0.296948509391961<br>USDC 30.6066564683943 | | |
| 3.1.086843 | CARLOS BALCÁZAR | ADDRESS REDACTED | | | BTC 0.00177083062405559 | | |
| 3.1.086844 | CARLOS BANOS | ADDRESS REDACTED | | | BTC 0.000000489740724698999<br>CEL 1.143011278465<br>MCDAI 0.0484005398309626<br>USDC 0.000000250106718554<br>XLM 0.282537173739967<br>ZRX 0.254035141092284 | MCDAI 55.9592678637112<br>XLM 1476.91651390716<br>ZRX 2657.81867972156 | |
| 3.1.086845 | CARLOS BAPHALOUKOS | ADDRESS REDACTED | | | BTC 0.0448271884930874<br>ETH 0.000093812652362551 | | |
| 3.1.086846 | CARLOS BARAJAS | ADDRESS REDACTED | | | ADA 2057.41743319694<br>BTC 0.000128949563658537<br>LINK 0.00375279222463237<br>MATIC 17.6566673574955<br>SNX 0.0418628071965329<br>UNI 0.00299484036203338<br>XLM 0.0248968701355901 | | |
| 3.1.086847 | CARLOS BARANDAS | ADDRESS REDACTED | | | ADA 164.596498471237<br>BTC 0.00843866283852083<br>ETH 0.186542988136474<br>MATIC 122.573707075852<br>XLM 142.651729511688 | | |
| 3.1.086848 | CARLOS BARCENAS | ADDRESS REDACTED | | | BTC 0.000000323924340524<br>CEL 7.50819714035387 | | |
| 3.1.086849 | CARLOS BARGUES SÁNCHEZ | ADDRESS REDACTED | | | ADA 5.23319460296374<br>BTC 0.000001186610477944<br>CEL 1.23986596260737<br>DASH 0.00101026983666459<br>EOS 0.0685372151033806<br>ETH 0.000049353842641033<br>KNC 0.0247952336383438<br>LTC 0.00289863346384832<br>MATIC 0.0327504069377652<br>OMG 0.00248400587434593<br>UNI 0.0262417419679411<br>USDC 12.2611433758703<br>XLM 2.83188550788155<br>ZRX 0.0838983344289977 | | |
| 3.1.086850 | CARLOS BARILLAS | ADDRESS REDACTED | | | ETH 0.123238141110092<br>SOL 1.01239801420874 | ETH 0.16699886<br>SOL 21 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.086851 | CARLOS BARNI | ADDRESS REDACTED | | | BTC 0.0157969272879728 | | |
| 3.1.086852 | CARLOS BARON SANTANA | ADDRESS REDACTED | | | ADA 6.06529446262905<br>BTC 0.309316361674274<br>CEL 246.607658206869<br>ETH 27.4246945959196<br>MANA 1012.19700191903<br>MATIC 907.45799079 | | |
| 3.1.086853 | CARLOS BARRERA PASAN | ADDRESS REDACTED | | | BTC 0.0380312394491078<br>USDT ERC20 8549.91993759381 | | |
| 3.1.086854 | CARLOS BARRETO | ADDRESS REDACTED | | | USDC 49.6603017623789 | | |
| 3.1.086855 | CARLOS BARRETO RUIZ | ADDRESS REDACTED | | | ADA 6.05037282155981<br>CEL 0.827993396311794<br>XRP 300.729498969599 | | |
| 3.1.086856 | CARLOS BARRIGA | ADDRESS REDACTED | | | ADA 0.642605432100878<br>BTC 0.0303822104457136<br>ETH 0.00261648601931088<br>MATIC 2.11677082996753<br>SNX 0.372492467509681<br>SOL 0.00528073773488875<br>USDC 0.01447157661161 | ADA 0.000023358881624162<br>SOL 0.0000362386547236<br>USDC 0.001 | |
| 3.1.086857 | CARLOS BARRÓN | ADDRESS REDACTED | | | BTC 0.000001087187618249<br>ETH 0.000251307610989144 | | |
| 3.1.086858 | CARLOS BARRÓN | ADDRESS REDACTED | | | MATIC 185.872843541587 | | |
| 3.1.086859 | CARLOS BARZANO | ADDRESS REDACTED | | | BTC 1.174733092297<br>ETH 5.22747121967132 | | |
| 3.1.086860 | CARLOS BARZUNA | ADDRESS REDACTED | | | BTC 0.000000006766348907<br>CEL 1.72681687269143 | | |
| 3.1.086861 | CARLOS BATISTA | ADDRESS REDACTED | | | ADA 1219.25644540346<br>BTC 0.00160071832848503<br>DOT 21.8778291924222<br>LINK 39.3368998176353<br>LTC 2.99679024205502<br>MATIC 1.78220421265545<br>XLM 26.6067029983685<br>XRP 1822.656959 | | |
| 3.1.086862 | CARLOS BAYÓN GUERRERO | ADDRESS REDACTED | | | BTC 0.00107330685843082<br>CEL 18.4458033842931<br>ETH 0.29708994 | | |
| 3.1.086863 | CARLOS BAZAN | ADDRESS REDACTED | | | BTC 0.000593078391150473<br>MCDAI 0.00245182323559088 | | |
| 3.1.086864 | CARLOS BECHARA | ADDRESS REDACTED | | | ADA 0.157204259245083<br>BTC 0.000103947017412837<br>CEL 0.691407394289798<br>DOT 0.10610571491626<br>ETH 0.000040868056347714<br>GUSD 0.0725288524464859<br>LINK 0.00877063649324273<br>LTC 0.000420587688562705<br>SNX 0.23595184441255<br>USDC 0.126508492560921<br>USDT ERC20 0.0309265063569103<br>XLM 0.253249987852508 | | |
| 3.1.086865 | CARLOS BEDIA | ADDRESS REDACTED | | | BTC 0.000202626863766197 | | BTC 0.000000000931037734 |
| 3.1.086866 | CARLOS BELLO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00075967263123155<br>ETH 0.00395870476866622<br>SGB 79.5322542303388<br>XRP 0.2297007123944 | | |
| 3.1.086867 | CARLOS BELTRAN | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>ETH 0.0348651505883664 | | |
| 3.1.086868 | CARLOS BELTRAN | ADDRESS REDACTED | | | BTC 0.002271900488857<br>CEL 0.325574800384777<br>XRP 307.6589867476 | | |
| 3.1.086869 | CARLOS BENITEZ | ADDRESS REDACTED | | | ADA 0.0381191409117576<br>BTC 0.000000355493728119 | | |
| 3.1.086870 | CARLOS BENTANCOR | ADDRESS REDACTED | | | BTC 0.000513856215512569 | | |
| 3.1.086871 | CARLOS BEREJNOI BEJARANO | ADDRESS REDACTED | | | BTC 0.0201156156691376<br>MATIC 100.996229001897 | | |
| 3.1.086872 | CARLOS BERLANGA | ADDRESS REDACTED | | | BTC 0.229375021548977<br>CEL 1.15116892753898<br>ETH 5.90773756931125<br>USDC 2353.0247687629 | | |
| 3.1.086873 | CARLOS BERMUDEZ | ADDRESS REDACTED | | | ADA 256.31067630285<br>BTC 0.00101708959435304 | | |
| 3.1.086874 | CARLOS BERNAL | ADDRESS REDACTED | | | BAT 0.129163169330282<br>DASH 0.00299796398676084<br>MATIC 146.618838829223<br>USDC 1.99910649909648<br>ZEC 0.000151632563573276 | | |
| 3.1.086875 | CARLOS BERNAL | ADDRESS REDACTED | | | BTC 0.000017931798507533<br>CEL 1.10060493846286<br>DASH 0.000105056987648377<br>EOS 0.00110879671112413<br>ETH 0.000109150694132803<br>MCDAI 0.000000215253537217<br>SGB 0.00331791992051034<br>XRP 0.0218383818186759 | | |
| 3.1.086876 | CARLOS BERNAL | ADDRESS REDACTED | | | CEL 0.00346641136469882 | | |
| 3.1.086877 | CARLOS BERNARDINI | ADDRESS REDACTED | | | BTC 0.00114216503863747<br>CEL 1.9627331692429 | | |
| 3.1.086878 | CARLOS BETANCOURT | ADDRESS REDACTED | | | ADA 0.000000021464578318<br>BTC 0.000000000021365869<br>BUSD 0.000000000522865208<br>USDC 0.000000001018797053 | ADA 0.000056976189831224<br>BTC 0.00000003568382745<br>BUSD 0.00122087733295188<br>USDC 0.00237863470404541 | |
| 3.1.086879 | CARLOS BETANCOURT | ADDRESS REDACTED | | | AAVE 0.000000000000000972<br>ADA 0.000000000476052084<br>BTC 0.000000000025887682<br>CEL 0.000000138548549556<br>COMP 0.000000000000000101<br>ETH 0.000000000000164524<br>LINK 0.000000000000000771<br>PAX 0.000000000009382718<br>SNX 0.000000000003251733<br>UNI 0.000000000000001431<br>USDC 0.000000000948211691 | AAVE 0.000004219129482641<br>ADA 0.00231652712800454<br>BTC 0.000000038910415461<br>CEL 0.000204574276692114<br>COMP 0.000008960008923971<br>ETH 0.000000303540964335<br>LINK 0.000068476948205466<br>PAX 0.0134818377060445<br>SNX 0.000655868762294721<br>UNI 0.000044258509434636<br>USDC 0.000000777449209225 | |
| 3.1.086880 | CARLOS BETIA | ADDRESS REDACTED | | | BTC 0.0244859278678633 | | |
| 3.1.086881 | CARLOS BLANCO | ADDRESS REDACTED | | | ADA 548.895690715297<br>BNB 1.54165246605835<br>BTC 0.0411807070008818<br>DOT 11.6278494819492<br>EOS 117.728979628473<br>ETC 15.1042413925347<br>ETH 0.212288182985341<br>LUNC 0.0109268460348637<br>SOL 5.27508840972536<br>XRP 865.778335776615<br>XTZ 0.05091282672294 | | |
| 3.1.086882 | CARLOS BOLIVAR | ADDRESS REDACTED | | | BTC 0.00114381960500339<br>ETH 1.04871424754069 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.086883 | CARLOS BONADEO | ADDRESS REDACTED | | | BTC 0.000000575583048689<br>BUSD 0.38366680404938<br>CEL 0.014359872797296 | | |
| 3.1.086884 | CARLOS BONGON | ADDRESS REDACTED | | | CEL 0.0590534073049361<br>ETH 0.00000043 | | |
| 3.1.086885 | CARLOS BONIFACIO FERREIRA LIRA | ADDRESS REDACTED | | | ADA 0.518905676657059<br>BNB 0.000003687218092208<br>BTC 0.000002223418510119<br>BUSD 0.00065<br>CEL 0.00104798479813683<br>ETH 0.000007016666922499<br>LINK 0.000020806762206987<br>USDC 0.000303468243873411<br>USDT ERC20 0.000184027123477824 | | |
| 3.1.086886 | CARLOS BORGES | ADDRESS REDACTED | | | BTC 0.00230542302900897<br>COMP 0.0327781354091894<br>ETH 0.0170535779861764<br>XLM 25.0597053196192 | | |
| 3.1.086887 | CARLOS BORGHINO | ADDRESS REDACTED | | | BTC 0.00007638246499598<br>USDC 4.41081594268818 | | |
| 3.1.086888 | CARLOS BORNES | ADDRESS REDACTED | | | BTC 0.00260898933161785<br>CEL 0.6851467527313<br>LTC 0.378348888594263<br>UNI 8.57334110127391<br>USDC 212.623073796457 | | |
| 3.1.086889 | CARLOS BORRÁS | ADDRESS REDACTED | | | LUNC 18.3302828547892 | | |
| 3.1.086890 | CARLOS BORRAS CABO | ADDRESS REDACTED | | | ETH 0.00000111699872219 | | |
| 3.1.086891 | CARLOS BORRAYO | ADDRESS REDACTED | | | BTC 0.00143484273426788<br>MATIC 381.550893213846 | | |
| 3.1.086892 | CARLOS BRAVO | ADDRESS REDACTED | | | BTC 0.00216656570084703<br>CEL 0.00647621857078102 | | |
| 3.1.086893 | CARLOS BRAVO | ADDRESS REDACTED | | | BTC 0.0614914727770866<br>CEL 2.80838511892431<br>ETH 0.519610363269866 | | |
| 3.1.086894 | CARLOS BRAVO PRIETO | ADDRESS REDACTED | | | BTC 0.281712509812698<br>CEL 81.7052255127226 | | |
| 3.1.086895 | CARLOS BRICENO | ADDRESS REDACTED | | | ADA 0.269512482508942<br>BTC 0.000007177430597634<br>ETH 0.000097078195564071<br>LTC 0.428525379100687<br>MANA 0.00719479677862571<br>SNX 2.73188267109137<br>USDT ERC20 0.141133720463314<br>XLM 27.4939135344368 | | |
| 3.1.086896 | CARLOS BRITO | ADDRESS REDACTED | | | AVAX 0.000626185142009892<br>BTC 0.000031828232560368<br>CEL 0.175786001059756<br>DOT 0.0151773900076941<br>ETH 0.0000000647965181459999<br>LTC 0.000003544242759833<br>SNX 0.0899832117148287<br>SOL 0.000020194166415953<br>USDC 21.5537638515117<br>USDT ERC20 0.0112350250142015<br>UST 0.0738939144627056 | | |
| 3.1.086897 | CARLOS BRIZUELA | ADDRESS REDACTED | | | BTC 0.000001577263081820<br>MCDAI 0.172837446028466 | | |
| 3.1.086898 | CARLOS BROLESE | ADDRESS REDACTED | | | BTC 0.000016408294674198<br>MCDAI 0.080912145534001 | | |
| 3.1.086899 | CARLOS BROOKS | ADDRESS REDACTED | | | ADA 343.641528766697<br>BTC 0.0866439104050076<br>ETH 1.49887680567661<br>XTZ 142.08754403655 | ADA 1997.654258 | |
| 3.1.086900 | CARLOS BROWN | ADDRESS REDACTED | | | XLM 0.00277876223244278 | | |
| 3.1.086901 | CARLOS BUENO HORCAJO | ADDRESS REDACTED | | | BTC 0.000006642242349251<br>ETH 0.000009205608987062<br>LINK 0.0127475745826568<br>USDC 0.0136954526486788<br>USDT ERC20 0.36964379225743 | | |
| 3.1.086902 | CARLOS BUENTELLO | ADDRESS REDACTED | | | BCH 0.000035262247464898<br>BTC 0.000000120437218648<br>CEL 0.250554221537504<br>COMP 0.000043765282150223<br>ETH 0.000110894053193258<br>LINK 0.00003403447730925<br>XRP 0.378935563413658 | | |
| 3.1.086903 | CARLOS BUIL ARTAL | ADDRESS REDACTED | | | BTC 0.00114959920154506<br>CEL 8.71431543539084<br>ETH 0.249397312690176<br>MATIC 219.064396486161<br>SNX 22.2267716069544 | | |
| 3.1.086904 | CARLOS BUONCORAGGIO | ADDRESS REDACTED | | | BTC 0.000014451673654704 | | |
| 3.1.086905 | CARLOS BURAYE | ADDRESS REDACTED | | | CEL 1.07839683515647 | | |
| 3.1.086906 | CARLOS BURGOS | ADDRESS REDACTED | | | CEL 1.08260012380777 | | |
| 3.1.086907 | CARLOS BURGOS | ADDRESS REDACTED | | | BTC 0.0161223006589704 | | |
| 3.1.086908 | CARLOS BURGOS AGUILAR | ADDRESS REDACTED | | | ADA 0.159558307078594<br>BTC 0.000201588436721964<br>ETH 1.49150863621452<br>LINK 0.000926898406563064<br>XLM 0.249966585118814 | | |
| 3.1.086909 | CARLOS BURTON | ADDRESS REDACTED | | | CEL 1.14329400893202<br>ZRX 0.39159929164647 | | |
| 3.1.086910 | CARLOS BURTON | ADDRESS REDACTED | | | ADA 0.543557476268491<br>BTC 0.000000835981325621<br>XLM 23.5029227333562 | | |
| 3.1.086911 | CARLOS BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.000865547459604321<br>DOT 28.532886209745<br>ETH 1.19559844096078<br>MATIC 457.578611592723<br>SOL 1.02315009518372 | BTC 0.00214423<br>DOT 5.757 | |
| 3.1.086912 | CARLOS BUSTAMANTE VALDEZ | ADDRESS REDACTED | | | BTC 0.00302739316433273<br>CEL 3.13344209105281<br>ETH 0.00473997188696946 | | |
| 3.1.086913 | CARLOS BUTRON | ADDRESS REDACTED | | | BTC 0.000009717220891927<br>ETH 0.0000873071857113239<br>LTC 0.000000194070131597 | BTC 0.00000000493253448<br>LTC 0.000416176145264909 | |
| 3.1.086914 | CARLOS C DEKKER | ADDRESS REDACTED | | | BCH 185.688837434452<br>BTC 4.48130515210716<br>CEL 0.69379324549836<br>DASH 1587.49511736492<br>EOS 94.3531456735722<br>ETH 200.928171786521<br>LTC 311.100922084614<br>OMG 3.90042484099401<br>SGB 74310.9602166738<br>USDC 147.491584400093<br>USDT ERC20 5009221.11678772<br>XAUT 99.250067267661<br>XRP 144.005711519446<br>ZRX 81995.7823413255 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.086915 | CARLOS CABALLERO | ADDRESS REDACTED | | | BTC 0.00112116737577259<br>CEL 0.832328530864644 | | |
| 3.1.086916 | CARLOS CABALLERO | ADDRESS REDACTED | | | ADA 49.7899361579093<br>BTC 0.0097453469630913<br>ETH 0.0357547632468384<br>MATIC 153.597802397959<br>XLM 105.400922514708 | BTC 0.0044<br>ETH 0.065<br>MATIC 154.92 | |
| 3.1.086917 | CARLOS CABRERA | ADDRESS REDACTED | | | CEL 1.07156811230634 | | |
| 3.1.086918 | CARLOS CABRERA | ADDRESS REDACTED | | | BTC 0.00000127459858116<br>ETH 0.000233633057051693<br>USDC 284.159468912728 | | |
| 3.1.086919 | CARLOS CABRERA | ADDRESS REDACTED | | | ADA 1622.75091351223<br>BTC 1.21124468585839<br>DOT 54.55504491376<br>LTC 2.5915259812823<br>SOL 7.21615595994126 | BTC 0.75523701 | |
| 3.1.086920 | CARLOS CACERES | ADDRESS REDACTED | | | BTC 0.00531873177610881<br>USDC 230.728735718513 | | |
| 3.1.086921 | CARLOS CÁCERES | ADDRESS REDACTED | | | BTC 0.00105741081930942<br>CEL 3.2538791229906<br>ETH 0.533735276 | | |
| 3.1.086922 | CARLOS CALDART | ADDRESS REDACTED | | | CEL 0.0226332668350104 | | |
| 3.1.086923 | CARLOS CALDERON | ADDRESS REDACTED | | | ADA 63.3<br>AVAX 4.69078815<br>CEL 6.73677173606591<br>DOT 10.46898738<br>ETH 0.013<br>SNX 10.8052083517139 | | |
| 3.1.086924 | CARLOS CALDERON | ADDRESS REDACTED | | | ADA 9285.06724575906<br>BAT 380.792131824616<br>LINK 194.712044797249<br>MATIC 3390.09100520207<br>XLM 668.955994498785 | | |
| 3.1.086925 | CARLOS CALDERON | ADDRESS REDACTED | | | BTC 0.00125720571722212<br>MATIC 24690.5673425706 | | |
| 3.1.086926 | CARLOS CALDERON GRANADOS | ADDRESS REDACTED | | | BTC 0.000860615154243212 | | |
| 3.1.086927 | CARLOS CALIX | ADDRESS REDACTED | | | BTC 0.00000196907116093<br>ETH 0.000001520812910652<br>MATIC 0.104237853641444<br>USDC 0.0200722719713897 | USDC 0.395678 | |
| 3.1.086928 | CARLOS CALIXTO | ADDRESS REDACTED | | | BCH 0.00130505124947145<br>CEL 1.08167738139345<br>LTC 0.0243812082083908<br>TUSD 0.0199945418548875 | | |
| 3.1.086929 | CARLOS CALLE | ADDRESS REDACTED | | | ADA 1034.08493044848<br>BTC 0.000602224092641911<br>XLM 0.208662502519492 | BTC 0.000000412517491151 | |
| 3.1.086930 | CARLOS CALLEGARI | ADDRESS REDACTED | | | MATIC 56.8699475665514 | | |
| 3.1.086931 | CARLOS CALVO ROBLEDO | ADDRESS REDACTED | | | BTC 0.0159173217905124 | | |
| 3.1.086932 | CARLOS CAMACHO | ADDRESS REDACTED | | | BTC 0.000557217196530069<br>CEL 64.9027043515234<br>LTC 0.31929281<br>TUSD 1270.98393375678 | | |
| 3.1.086933 | CARLOS CAMAÑO | ADDRESS REDACTED | | | CEL 0.296063922483168<br>XLM 0.0000464 | | |
| 3.1.086934 | CARLOS CAMBRA | ADDRESS REDACTED | | | CEL 0.724652390000768 | | |
| 3.1.086935 | CARLOS CAMELO | ADDRESS REDACTED | | | ADA 0.155221868666603<br>BNB 0.000912405471327889<br>BTC 0.000000001878275458<br>MCDAI 0.0384252028318684<br>TUSD 0.459194234813916<br>USDT ERC20 0.235587969825882<br>XRP 0.115193155358608 | | |
| 3.1.086936 | CARLOS CAMPOS | ADDRESS REDACTED | | | CEL 17.9155706572974<br>MATIC 886.533730780556 | | |
| 3.1.086937 | CARLOS CAMPOS | ADDRESS REDACTED | | | BTC 0.000000244736348697<br>MCDAI 0.191270954575394<br>USDT ERC20 0.519186384363161 | | |
| 3.1.086938 | CARLOS CAMPOS | ADDRESS REDACTED | | | USDT ERC20 0.372228375788233 | | |
| 3.1.086939 | CARLOS CAMPOS | ADDRESS REDACTED | | | ADA 51.7121985080799<br>BTC 0.00285072799216665<br>CEL 0.078507049843062<br>DOT 0.00681740772965375<br>EOS 0.00811152432372362<br>ETH 0.000084712388432541<br>USDT ERC20 0.478862148811446 | | |
| 3.1.086940 | CARLOS CAMPOS-TORTOSA | ADDRESS REDACTED | | | BTC 0.000544500241632897<br>CEL 20.5223241588093 | | |
| 3.1.086941 | CARLOS CANCINO | ADDRESS REDACTED | | | MATIC 0.0610409055606717<br>USDC 0.468470352212523<br>XLM 0.00633347699473743 | | |
| 3.1.086942 | CARLOS CANIBANO | ADDRESS REDACTED | | | BNB 0.0108260978013437<br>BTC 0.000098427529893812<br>ETH 0.00201891162813674<br>LUNC 9.02533723566902<br>USDC 24.8468760314873<br>USDT ERC20 8.2569555275836<br>UST 12.2509987901493 | | |
| 3.1.086943 | CARLOS CANTOR | ADDRESS REDACTED | | | CEL 0.0383555494998674 | | |
| 3.1.086944 | CARLOS CAO | ADDRESS REDACTED | | | BTC 1.04734394600076<br>DOT 118.504161184342<br>ETH 21.0063952493003<br>USDC 11202.5745926575 | | |
| 3.1.086945 | CARLOS CARBAJAL | ADDRESS REDACTED | | | BTC 0.000067412009693228<br>ETH 0.000683185454603 21 | | |
| 3.1.086946 | CARLOS CARDENAS | ADDRESS REDACTED | | | ADA 0.624786819022909<br>BTC 0.000040689972536892<br>ETH 0.000312915911274217<br>LTC 0.000388673252036766<br>LUNC 0.991896483094282<br>MATIC 2.729575001965<br>USDT ERC20 0.339379402904064 | BTC 0.000000004838975057 | |
| 3.1.086947 | CARLOS CARDENAS | ADDRESS REDACTED | | | ADA 258.377564661493<br>BTC 0.0154777638032903<br>EOS 103.742581417738<br>ETH 0.759389175102813<br>MATIC 189.495857566008<br>USDC 514.539682482149<br>XLM 3622.67698773868 | | |
| 3.1.086948 | CARLOS CÁRDENAS | ADDRESS REDACTED | | | BNB 0.0627<br>CEL 0.339973402546844 | | |
| 3.1.086949 | CARLOS CÁRDENAS HERNÁNDEZ | ADDRESS REDACTED | | | CEL 0.17710874609385<br>DASH 0.09689109 | | |
| 3.1.086950 | CARLOS CARDONA | ADDRESS REDACTED | | | ADA 0.0990150389826017<br>BTC 0.000000242225157577 | | |
| 3.1.086951 | CARLOS CARDOZO | ADDRESS REDACTED | | | BTC 0.000002244820796178 | | |
| 3.1.086952 | CARLOS CARLO | ADDRESS REDACTED | | | BTC 0.000417258244673754<br>MATIC 64.1470253547479 | | |
| 3.1.086953 | CARLOS CARLOS | ADDRESS REDACTED | | | BTC 0.00158340616116649<br>GUSD 0.183518332919973 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.086954 | CARLOS CARNEIRO | ADDRESS REDACTED | | | BNB 0.000000007674923746<br>BTC 0.0513908945969072<br>CEL 62.3183475299446<br>USDC 0.000000243625914987 | | |
| 3.1.086955 | CARLOS CARRASCO | ADDRESS REDACTED | | | BTC 0.000000887951086884<br>USDT ERC20 0.908136512260876 | | |
| 3.1.086956 | CARLOS CARRASCO CANAL | ADDRESS REDACTED | | | BTC 0.00100805576662447<br>CEL 0.0404631204545235 | | |
| 3.1.086957 | CARLOS CARRASQUILLO | ADDRESS REDACTED | | | BSV 1.0777395196602<br>CEL 318.38404379346<br>ETH 30.418726112759<br>SGB 61.4394601486068<br>UNI 0.19002217393143<br>USDC 0.274329558032242<br>XLM 0.0000000685584741809999<br>XRP 403.056156170261 | | |
| 3.1.086958 | CARLOS CARREÑO RIVAS | ADDRESS REDACTED | | | BCH 0.000000007619282975<br>BTC 0.000000000056313053<br>CEL 0.0156426726262065<br>XRP 0.000000601715650758 | | |
| 3.1.086959 | CARLOS CARRER CAROD | ADDRESS REDACTED | | | CEL 177.598099745933<br>MATIC 905.429864261686 | | |
| 3.1.086960 | CARLOS CARTAGENA | ADDRESS REDACTED | | | ADA 300.071317030334<br>CEL 0.446208139347581<br>ETH 0.367132206273141 | | |
| 3.1.086961 | CARLOS CARVALHO | ADDRESS REDACTED | | | ADA 0.703664311927433<br>BNB 0.000476265374399611<br>BTC 0.000000883385648269<br>ETH 0.000178735190544118 | | |
| 3.1.086962 | CARLOS CASANOVA | ADDRESS REDACTED | | | BTC 0.0136630004023771 | | |
| 3.1.086963 | CARLOS CASARES | ADDRESS REDACTED | | | MATIC 2432.52853934162 | | |
| 3.1.086964 | CARLOS CASAS | ADDRESS REDACTED | | | BTC 0.0010554398860978<br>CEL 21.2799803258128 | | |
| 3.1.086965 | CARLOS CASIO PEREZ | ADDRESS REDACTED | | | CEL 34.1604766642361 | | |
| 3.1.086966 | CARLOS CASTANEDA | ADDRESS REDACTED | | | BTC 0.00518655297396083 | | |
| 3.1.086967 | CARLOS CASTANEDA BAUTISTA | ADDRESS REDACTED | | | BTC 0.0237014807247469<br>ETH 0.237706099115212 | | |
| 3.1.086968 | CARLOS CASTEDO HERNANDEZ | ADDRESS REDACTED | | | CEL 62.8672261685151<br>XRP 7837.392968 | | |
| 3.1.086969 | CARLOS CASTELLANOS | ADDRESS REDACTED | | | MATIC 120.826862730834 | | |
| 3.1.086970 | CARLOS CASTELLANOS OMAÑA | ADDRESS REDACTED | | | CEL 1.15499751564364 | | |
| 3.1.086971 | CARLOS CASTILLO | ADDRESS REDACTED | | | CEL 0.0731574693301876<br>DOT 0.00933033661546655<br>ETH 0.657371716048847<br>LTC 0.000000001184911595<br>MATIC 388.404025612712 | | |
| 3.1.086972 | CARLOS CASTILLO | ADDRESS REDACTED | | | ADA 56.0758823502061<br>BTC 0.0074576335759249 | | |
| 3.1.086973 | CARLOS CASTILLO | ADDRESS REDACTED | | | AAVE 1.70952949135048<br>DASH 1.10209212917496 | | |
| 3.1.086974 | CARLOS CASTILLO | ADDRESS REDACTED | | | XLM 21.1288925220356<br>XRP 668.240711 | | |
| 3.1.086975 | CARLOS CASTILLO | ADDRESS REDACTED | | | ADA 0.228264773831058<br>ETH 0.000364986064515169<br>MATIC 0.0371174019593778 | | |
| 3.1.086976 | CARLOS CASTILLO LARA | ADDRESS REDACTED | | | BTC 0.00000618016789332399 | | |
| 3.1.086977 | CARLOS CASTREJÓN CABANILLAS | ADDRESS REDACTED | | | BTC 0.0120398866708993<br>ETH 0.0568572893612018 | | |
| 3.1.086978 | CARLOS CASTRO | ADDRESS REDACTED | | | ETH 0.000879561540612954<br>MANA 0.141271232768287 | | |
| 3.1.086979 | CARLOS CASTRO | ADDRESS REDACTED | | | XLM 0.00364448773387234 | | |
| 3.1.086980 | CARLOS CASTRO | ADDRESS REDACTED | | | BTC 0.0146027250287907<br>CEL 0.0939230786170788 | | |
| 3.1.086981 | CARLOS CASTRO | ADDRESS REDACTED | | | BSV 2.9650632154<br>BTC 0.000164827237241127<br>CEL 45.8973413917708<br>EOS 321.6139<br>ETC 14.81795806<br>LTC 4.62109447 | | |
| 3.1.086982 | CARLOS CASTRO ORTIZ | ADDRESS REDACTED | | | BTC 0.0000453309250070119<br>MATIC 0.162980879605543<br>SOL 0.0129860663700675 | BTC 0.0459344832551268<br>MATIC 117.430482500219<br>SOL 15.5062874127979 | |
| 3.1.086983 | CARLOS CAVACO | ADDRESS REDACTED | | | ADA 0.000000501929819568<br>BTC 0.000034842436983874<br>CEL 1.83784508486136<br>DOT 0.0125395269214171<br>ETC 1.37515658<br>ETH 0.00056342581536643<br>LTC 0.0801394968710795<br>XLM 52.373443247034 | | |
| 3.1.086984 | CARLOS CENTURION | ADDRESS REDACTED | | | BTC 0.000000002401540179<br>CEL 61.4581202151707<br>USDC 119.359372<br>USDT ERC20 1606.070238 | | |
| 3.1.086985 | CARLOS CEPEDA MORA | ADDRESS REDACTED | | | BTC 0.00130481123038433<br>ETH 0.160443548320513<br>SOL 2.66018591168909<br>USDT ERC20 754.214324184979 | | |
| 3.1.086986 | CARLOS CERRO | ADDRESS REDACTED | | | BTC 0.000227312491221399<br>DOT 0.208988568360678<br>ETH 0.00644327527516391<br>SNX 0.192709035600562<br>TGBP 0.0829910379283987<br>USDC 43.3724165741153 | | |
| 3.1.086987 | CARLOS CESAR | ADDRESS REDACTED | | | ETH 1.0938193834523 | | |
| 3.1.086988 | CARLOS CESPEDES | ADDRESS REDACTED | | | BTC 0.00115165352148948<br>GUSD 0.640147150908435<br>USDC 31.8268525083556 | GUSD 0.00284289739724085<br>USDC 0.000000920543120626 | |
| 3.1.086989 | CARLOS CHAHINE | ADDRESS REDACTED | | | DASH 0.00779897300603582<br>ETC 0.000011461265807598<br>XRP 0.00719410922370205<br>ZEC 0.00303258833875871 | | |
| 3.1.086990 | CARLOS CHALBAUD | ADDRESS REDACTED | | | CEL 9.26041580604016 | | |
| 3.1.086991 | CARLOS CHARA | ADDRESS REDACTED | | | BTC 0.00126776078741218<br>CEL 0.234716349803258<br>MCDAI 255.169453269163 | | |
| 3.1.086992 | CARLOS CHAVEZ | ADDRESS REDACTED | | | BTC 0.0020586228343062<br>SNX 2002.41126503093 | | |
| 3.1.086993 | CARLOS CHEVERE LUGO | ADDRESS REDACTED | | | BTC 0.00306352661817219<br>ETH 3.96108135963391<br>LINK 116.586186484073 | | |
| 3.1.086994 | CARLOS CHIESA | ADDRESS REDACTED | | | ADA 3.29525162230877<br>BTC 0.000358618485534235<br>CEL 0.0168100418714243<br>MATIC 1.39509598499457 | | |
| 3.1.086995 | CARLOS CHOCARRO | ADDRESS REDACTED | | | BTC 0.000348360327272061<br>CEL 351.459774048991 | | |
| 3.1.086996 | CARLOS CHOLULA | ADDRESS REDACTED | | | BTC 0.000075378478995539<br>CEL 1.0773257665423 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.086997 | CARLOS CHOQUE | ADDRESS REDACTED | | | CEL 0.463306636944697<br>USDC 0.000896 | | |
| 3.1.086998 | CARLOS CHU | ADDRESS REDACTED | | | BTC 0.00000099836141807<br>ETC 0.0027896323984876<br>MATIC 2.93295660031013 | | |
| 3.1.086999 | CARLOS CID | ADDRESS REDACTED | | | AAVE 0.000023649114548258<br>ADA 0.00180601771232097<br>BTC 0.104152258705495<br>CEL 282.444442275619<br>DOT 10.8242211863162<br>ETH 0.000361817629437483<br>LINK 7.97884320043618<br>MATIC 0.932583709334458<br>SUSHI 0.00184512 | | |
| 3.1.087000 | CARLOS CIFUENTES MEDELLIN | ADDRESS REDACTED | | | BTC 0.412718864014547<br>CEL 9.91318824757815<br>ETH 1.98286002686239<br>USDC 3.51337344118079 | | |
| 3.1.087001 | CARLOS CODY GONZALEZ | ADDRESS REDACTED | | | ETH 0.0498136082804183 | | |
| 3.1.087002 | CARLOS COLEMAN | ADDRESS REDACTED | | | ADA 0.290626865227976<br>BTC 0.000000644939090562<br>DASH 0.00961700015587735<br>MATIC 5.74011792652381<br>XLM 0.0722167607306943 | ADA 0.000000306403777121<br>BTC 0.00000000277140412<br>XLM 0.000000033461854541 | |
| 3.1.087003 | CARLOS COLETTI | ADDRESS REDACTED | | | CEL 1.14760777625974<br>ETH 0.0186648387266008 | | |
| 3.1.087004 | CARLOS COLINDRES ALVARADO | ADDRESS REDACTED | | | BTC 0.00000742363697429<br>MATIC 5.91438571207942 | | |
| 3.1.087005 | CARLOS COLIPAN SAAVEDRA | ADDRESS REDACTED | | | BTC 0.000003850782011806<br>CEL 0.336792250575792<br>DOT 0.0134827315572587<br>ETH 0.000332544221993<br>MATIC 0.157829355924007<br>SNX 0.0187931954073169<br>XLM 0.0675143202023873 | | |
| 3.1.087006 | CARLOS COLLAZO | ADDRESS REDACTED | | | BTC 0.0321879299455604<br>COMP 0.0293592603704427<br>ETH 4.13733497320152<br>LTC 19.3050091234758<br>USDC 3159.74280514005<br>ZRX 440.268775019564 | | |
| 3.1.087007 | CARLOS COLMENARES | ADDRESS REDACTED | | | BTC 0.000890858997962725<br>CEL 0.504954776962016 | | |
| 3.1.087008 | CARLOS COLOMBO | ADDRESS REDACTED | | | BTC 0.000898944167549462<br>ETH 102.886412285372 | | |
| 3.1.087009 | CARLOS COLON | ADDRESS REDACTED | | | BTC 0.0928372494490923<br>ETH 0.0000277409115493719<br>SNX 0.0490555991146777<br>USDC 0.160193710574522 | | |
| 3.1.087010 | CARLOS COLÓN | ADDRESS REDACTED | | | BTC 0.00780380669315589<br>CEL 8.47488587424068 | | |
| 3.1.087011 | CARLOS COMPANY TORRED | ADDRESS REDACTED | | | BTC 0.0183165094001886<br>BUSD 0.22246634328883<br>USDC 2027.87083428578 | | |
| 3.1.087012 | CARLOS CONCEPCION | ADDRESS REDACTED | | | BTC 0.000118497375963038 | | |
| 3.1.087013 | CARLOS CONDE HERNANDEZ | ADDRESS REDACTED | | | BAT 35.9438950435399<br>BTC 0.0190981214299032<br>CEL 1.11020524904862<br>ETH 0.243055987164965<br>LTC 0.203876802666486<br>MCDAI 8.20996695673974 | | |
| 3.1.087014 | CARLOS CONSTANCIO | ADDRESS REDACTED | | | DOT 10.4879873351261 | | |
| 3.1.087015 | CARLOS CONTE | ADDRESS REDACTED | | | ADA 25731.638272886<br>BTC 0.0514174691416963<br>DOT 197.979059984424<br>ETH 0.104654499937216<br>MANA 1051.27537119186<br>MATIC 3027.90071192737<br>SNX 46.8211679256886<br>UNI 88.0493246302976 | | |
| 3.1.087016 | CARLOS CONTI | ADDRESS REDACTED | | | BTC 0.0527330394409092<br>CEL 127.729415841245<br>ETH 10.1209309449951<br>MATIC 1382.87309602872<br>SOL 167.172984636218 | | |
| 3.1.087017 | CARLOS CONTRERAS | ADDRESS REDACTED | | | CEL 0.0135351513108501<br>MCDAI 0.135847884695653<br>USDT ERC20 0.125190953854358 | | |
| 3.1.087018 | CARLOS CORBALAN | ADDRESS REDACTED | | | BTC 0.000000464960229591<br>CEL 0.000187310242951392<br>USDT ERC20 0.480537606667747 | | |
| 3.1.087019 | CARLOS CORNIELLE CANDELARIO | ADDRESS REDACTED | | | BTC 0.00127654637364175<br>BUSD 0.510322019993102<br>CEL 3.1707020922095<br>ETC 0.00704452330477196<br>ETH 0.0896433506329673 | | |
| 3.1.087020 | CARLOS CORONEL | ADDRESS REDACTED | | | BTC 0.871034097835725<br>CEL 161.714101871917 | | |
| 3.1.087021 | CARLOS CORREA LARES | ADDRESS REDACTED | | | BTC 0.000547380526083358<br>CEL 0.0593766421497131<br>ETH 0.0293790794519383<br>USDC 30.6259301764804 | | |
| 3.1.087022 | CARLOS CORTES | ADDRESS REDACTED | | | BTC 0.000015851990864544 | | |
| 3.1.087023 | CARLOS CORTES | ADDRESS REDACTED | | | BAT 0.00245706393887794<br>BTC 0.00135892160248621<br>CEL 0.000906446781713156<br>COMP 0.0587625035373905<br>DASH 0.000000934921934462999<br>EOS 0.000102349029253129<br>ETH 1.97838481099124<br>GUSD 34.7780136698478<br>LINK 0.000528024333370336<br>OMG 0.000010354489315603<br>PAX 0.0584502836021083<br>PAXG 0.00000703047126235299<br>SGB 0.152306004116668<br>USDC 1.85430868268349<br>USDT ERC20 2126.31550370211<br>XLM 243.136075409112<br>XRP 0.000000556700179768<br>ZEC 0.0465281594420377 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.087024 | CARLOS CORTÉS | ADDRESS REDACTED | | | BCH 0.00000618<br>BTC 0.15591503029176<br>CEL 94.0338976529623<br>DOGE 17.24330422<br>ETH 0.607791589699726<br>LTC 0.000000007596188889<br>SGB 11.5651869834026<br>SOL 0.01856437<br>TUSD 22.37<br>USDC 258.042<br>XRP 5.225185 | | |
| 3.1.087025 | CARLOS CORTEZ | ADDRESS REDACTED | | | BTC 0.000007631976726588<br>LINK 26.6901209706675<br>MATIC 785.849866014184 | | |
| 3.1.087026 | CARLOS CORTEZ | ADDRESS REDACTED | | | ADA 0.07116450536339 | | |
| 3.1.087027 | CARLOS COSTA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000011958778327<br>CEL 1.08120383339934<br>PAX 0.157725191554834 | | |
| 3.1.087028 | CARLOS COTORRUELO | ADDRESS REDACTED | | | BTC 0.000013458617138616<br>USDC 0.340556100781571 | | |
| 3.1.087029 | CARLOS COUTO | ADDRESS REDACTED | | | BTC 0.00138107622233929<br>CEL 0.797918377587618 | | |
| 3.1.087030 | CARLOS CRESPO | ADDRESS REDACTED | | | MANA 0.0910504544691263 | | |
| 3.1.087031 | CARLOS CRIGNA | ADDRESS REDACTED | | | BTC 0.000000009734903846<br>CEL 0.0556038429966115<br>LTC 0.000000001631770769 | | |
| 3.1.087032 | CARLOS CRISTALDO | ADDRESS REDACTED | | | BTC 0.000000420656846634<br>CEL 0.916517776617474 | | |
| 3.1.087033 | CARLOS CRUZ | ADDRESS REDACTED | | | AAVE 0.989746525985799<br>ADA 837.444060355923<br>AVAX 7.31538609967164<br>BTC 0.00125754162869805<br>ETH 0.000916582673008421<br>MANA 50.0719351564314<br>MATIC 51.4963730117404<br>SNX 14.056786579581<br>SOL 5.22534906578362 | | |
| 3.1.087034 | CARLOS CRUZ | ADDRESS REDACTED | | | BTC 0.0029701914433816<br>ETH 0.00326506514173678 | | |
| 3.1.087035 | CARLOS CRYPTO | ADDRESS REDACTED | | | BTC 0.000000000397408697<br>CEL 0.663979122958899 | | |
| 3.1.087036 | CARLOS CUBAANO | ADDRESS REDACTED | | | CEL 1.15154923213921 | | |
| 3.1.087037 | CARLOS CUENCA | ADDRESS REDACTED | | | BTC 0.000001231934608205 | | |
| 3.1.087038 | CARLOS CUEVA | ADDRESS REDACTED | | | BTC 0.0133580141595809 | | |
| 3.1.087039 | CARLOS CUNHA SILVA | ADDRESS REDACTED | | | CEL 0.105618133515082 | | |
| 3.1.087040 | CARLOS CUTILLAS | ADDRESS REDACTED | | | BTC 0.000161107006390655<br>ETH 0.000456189404997225 | | |
| 3.1.087041 | CARLOS D'ABRERA | ADDRESS REDACTED | | | BCH 0.0664923655284683<br>BTC 0.000219036001055566<br>CEL 3.75826034719348<br>ETH 0.00517079735597219<br>LTC 0.357446665404164 | | |
| 3.1.087042 | CARLOS DA CAMARA | ADDRESS REDACTED | | | BCH 0.000000007868979405<br>BTC 0.000000006890828608<br>CEL 114.825865433723<br>DOT 488.503648604367<br>ETH 0.345273758941857<br>MATIC 324.728100366462<br>USDT ERC20 1270.90066381791 | | |
| 3.1.087043 | CARLOS DA COSTA MARCELO | ADDRESS REDACTED | | | BNB 8.02671217<br>BTC 0.0736201565774918<br>CEL 190.624042171664 | | |
| 3.1.087044 | CARLOS DAFONTE FERNANDEZ | ADDRESS REDACTED | | | EOS 0.0387360347542583<br>ETH 0.000190460355460279<br>MATIC 0.482060810720896<br>XLM 0.294011917281429<br>XRP 1.35588559613515 | | |
| 3.1.087045 | CARLOS DAHLGREN | ADDRESS REDACTED | | | BTC 0.000000003134375631<br>USDC 0.000413170360293205<br>USDT ERC20 0.20621862076762 | | |
| 3.1.087046 | CARLOS DANIEL ACOSTA | ADDRESS REDACTED | | | USDT ERC20 0.915382106666439 | | |
| 3.1.087047 | CARLOS DANIEL CULETTO | ADDRESS REDACTED | | | BTC 0.000007444639046494 | | |
| 3.1.087048 | CARLOS DANIEL DE QUEIROZ LIMA | ADDRESS REDACTED | | | BTC 0.0166002806939249<br>CEL 0.979814608083978 | | |
| 3.1.087049 | CARLOS DANIEL DIAZ | ADDRESS REDACTED | | | USDC 408.070123048954 | | |
| 3.1.087050 | CARLOS DANIEL GIL GALVAN | ADDRESS REDACTED | | | AAVE 9.01701672906618<br>ADA 4637.4083922784<br>AVAX 48.7655556675008<br>BAT 451.112266642059<br>BNB 4.08880688943319<br>BTC 0.000015369992178408<br>CEL 0.284860098218235<br>DOT 46.4581121388945<br>ETH 3.46904473941739<br>KNC 0.0642088284251586<br>LTC 0.000456892774509895<br>LUNC 14.9863595115387<br>MANA 1261.90515268908<br>MATIC 3066.83185145383<br>MCDAI 0.822505073254725<br>SNX 257.729490660862<br>SOL 35.5079107517 51<br>XLM 2141.64302860105<br>XRP 1052.35760615053 | | |
| 3.1.087051 | CARLOS DANIEL HERNANDEZ SORTO | ADDRESS REDACTED | | | ETH 0.0112834878728885 | | |
| 3.1.087052 | CARLOS DANIEL LAFORZA | ADDRESS REDACTED | | | USDT ERC20 2.28517466154429 | | |
| 3.1.087053 | CARLOS DANIEL TORRES MERCADO | ADDRESS REDACTED | | | ADA 756.531032196762<br>XRP 10869.878615114 | BTC 0.011160461474974 | |
| 3.1.087054 | CARLOS DANIEL VAZQUEZ | ADDRESS REDACTED | | | BTC 0.05<br>CEL 59.3018064846992 | | |
| 3.1.087055 | CARLOS DANTAS | ADDRESS REDACTED | | | CEL 0.0217088899682084 | | |
| 3.1.087056 | CARLOS DANYELL MARTINS DE SOUZA | ADDRESS REDACTED | | | CEL 0.000006390443437054<br>ETH 0.000000214553262289 | | |
| 3.1.087057 | CARLOS DAVID | ADDRESS REDACTED | | | ADA 1198.5575388068<br>BTC 1.03263312069813<br>CEL 138.292219976537<br>ETH 1.16203767377417<br>LINK 61.3356881 | | |
| 3.1.087058 | CARLOS DAVID MUNOZ RVAS | ADDRESS REDACTED | | | BCH 0.00045959<br>CEL 0.000145700160336125<br>LTC 0.000616050734845089 | | |
| 3.1.087059 | CARLOS DAVID TAYLOR ROMERO | ADDRESS REDACTED | | | BTC 0.000156762576572269<br>CEL 0.0195694631355133 | | |
| 3.1.087060 | CARLOS DAVO MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000486877852682<br>CEL 0.0603664470112541 | | |
| 3.1.087061 | CARLOS DE ALVARO | ADDRESS REDACTED | | | BTC 0.000005628628251876<br>BUSD 0.167184252060793<br>CEL 535.440157036998<br>USDC 0.000000700986367916<br>XRP 0.312289772453833 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.087062 | CARLOS DE FARIA | ADDRESS REDACTED | | | BTC 0.00012735099267001<br>CEL 0.0486785220443754 | | |
| 3.1.087063 | CARLOS DE FREITAS | ADDRESS REDACTED | | | CEL 1.0974354572202 | | |
| 3.1.087064 | CARLOS DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.000011519009332236<br>SOL 0.000012750191295573 | | |
| 3.1.087065 | CARLOS DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.0188563600094549<br>MATIC 273.32532381872 | | |
| 3.1.087066 | CARLOS DE LA GARZA ROSALES | ADDRESS REDACTED | | | BTC 0.00000088849607867<br>CEL 0.527085435307876<br>USDC 5.89939255791897 | | |
| 3.1.087067 | CARLOS DE LA GUARDIA | ADDRESS REDACTED | | | PAXG 0.0115365385889048 | | |
| 3.1.087068 | CARLOS DE LA NUEZ | ADDRESS REDACTED | | | AAVE 5.305921502152<br>BTC 0.000862636263593831<br>ETH 0.177957319028139 | | |
| 3.1.087069 | CARLOS DE LA ROSA LOPEZ | ADDRESS REDACTED | | | AVAX 0.0000203895711535279<br>BTC 0.00114748260181324<br>CEL 349.991662771251<br>ETH 0.00158169462177229<br>LINK 0.0142851322299374<br>TUSD 1.31855844870021<br>USDC 0.638516842437008<br>XRP 103.410661235527 | | |
| 3.1.087070 | CARLOS DE LA TORRE VALENZUELA | ADDRESS REDACTED | | | BTC 0.000114738476671467<br>EOS 0.0849359920027368<br>ETC 0.00861910504172174<br>ETH 0.00934833648363437<br>LTC 0.00878829759799045<br>UNI 0.00370808476645047<br>ZEC 0.00913616506829322 | | |
| 3.1.087071 | CARLOS DE LANUZA | ADDRESS REDACTED | | | BTC 0.000000170559547787<br>CEL 0.134987536239177<br>DOT 17.1793849746818<br>EOS 1.92345552822674<br>LUNC 19062.1509417217<br>MATIC 326.149986879557<br>XLM 32.3219725264574<br>XRP 107.982656067264 | | |
| 3.1.087072 | CARLOS DE LANUZA PALOMINO | ADDRESS REDACTED | | | BTC 0.000006826142055815 | | |
| 3.1.087073 | CARLOS DE LEON | ADDRESS REDACTED | | | BTC 0.0239497813792198 | | |
| 3.1.087074 | CARLOS DE LEON | ADDRESS REDACTED | | | BTC 0.000044568647633271<br>CEL 1.06034372678896<br>SGB 0.00134409887313231<br>XRP 0.00898297050082871 | | |
| 3.1.087075 | CARLOS DE MARCO | ADDRESS REDACTED | | | BTC 0.255428634524821<br>ETH 0.365655841875742<br>PAXG 0.000013838067749457<br>USDC 0.079058979631872 | | |
| 3.1.087076 | CARLOS DE SÁ FILHO | ADDRESS REDACTED | | | CEL 0.0778848660132943 | | |
| 3.1.087077 | CARLOS DE SOUSA | ADDRESS REDACTED | | | BCH 0.0032579915478306<br>BTC 0.000144855573604252 | | |
| 3.1.087078 | CARLOS DE VENEZIA | ADDRESS REDACTED | | | BUSD 1.84947213594364 | | |
| 3.1.087079 | CARLOS DEJESUS BARRERACORTEZ | ADDRESS REDACTED | | | BTC 0.0118663106659517 | BTC 0.00169982045374271 | |
| 3.1.087080 | CARLOS DEL CORRAL | ADDRESS REDACTED | | | CEL 0.017814104411896 | | |
| 3.1.087081 | CARLOS DEL CORRAL | ADDRESS REDACTED | | | BTC 0.000563654716296397<br>CEL 36.9291326937539 | | |
| 3.1.087082 | CARLOS DEL MOLINO MEGIAS | ADDRESS REDACTED | | | BTC 0.00130832769654312<br>ETH 0.00149294554322349<br>USDC 1125.31814669893 | | |
| 3.1.087083 | CARLOS DEL RIO | ADDRESS REDACTED | | | BTC 0.000000038899538179<br>CEL 0.101997169824212<br>USDC 0.641997559732077 | | |
| 3.1.087084 | CARLOS DELANTERO | ADDRESS REDACTED | | | ADA 0.460491930616231<br>BNB 0.00127775509407757<br>BTC 0.000076478111543598<br>CEL 0.103097285420399<br>DOT 0.0264343553440198<br>ETH 0.000172345983517318<br>LUNC 6.80788173191546 | | |
| 3.1.087085 | CARLOS DELEON | ADDRESS REDACTED | | | USDC 53.6888177676563 | | |
| 3.1.087086 | CARLOS DELGADO | ADDRESS REDACTED | | | CEL 1.0716112813868 | | |
| 3.1.087087 | CARLOS DELGADO | ADDRESS REDACTED | | | CEL 0.0800300011834776<br>LINK 0.00200303168776142 | | |
| 3.1.087088 | CARLOS DELGADO | ADDRESS REDACTED | | | ADA 176.047266004998<br>BTC 0.00979967881917504<br>DOT 8.51839163476341<br>USDT ERC20 100.884480438813 | | |
| 3.1.087089 | CARLOS DELGADO | ADDRESS REDACTED | | | BNB 0.00117300451097798<br>BTC 0.0000120070299874999 | | |
| 3.1.087090 | CARLOS DELOSSANTOS | ADDRESS REDACTED | | | BTC 0.00135040889874532<br>ETH 9.07833493299842<br>LTC 209.896186672914<br>USDC 1.22313269464284 | SOL 23.28325<br>USDC 0.246996273388744 | |
| 3.1.087091 | CARLOS DEPAZ | ADDRESS REDACTED | | | ADA 0.301994743840463<br>BTC 0.000029492381354575<br>COMP 0.00000609899312327199<br>LINK 0.00374044513014984<br>USDC 4.40870409299443<br>XLM 0.373592775304171 | ADA 0.000000886866982209<br>BTC 0.0190344039549049<br>COMP 0.0143094843389455<br>USDC 0.000000380636625729<br>XLM 1526.10733291482 | |
| 3.1.087092 | CARLOS DIAS | ADDRESS REDACTED | | | BTC 0.000000751432841379<br>ETH 0.0000123001666965829<br>LINK 0.000048797399963498<br>USDC 0.0275020610549094 | | |
| 3.1.087093 | CARLOS DIAZ | ADDRESS REDACTED | | | ADA 0.010741500054545 | | |
| 3.1.087094 | CARLOS DIAZ | ADDRESS REDACTED | | | BTC 0.000001739586652878<br>USDC 0.974690723867163 | | |
| 3.1.087095 | CARLOS DIAZ | ADDRESS REDACTED | | | ADA 268.531375<br>BTC 0.00174134916255422<br>CEL 38.796922960326<br>DOT 0.0328<br>LTC 0.00005081<br>SOL 2.469331019<br>USDC 0.707<br>XRP 40.806 | | |
| 3.1.087096 | CARLOS DÍAZ BORROMEO | ADDRESS REDACTED | | | ADA 1243.05550996083<br>BNB 0.000429455588246611<br>BTC 0.00000000876482009<br>CEL 0.026944437655356<br>ETH 0.077003919405678<br>SGB 370.748835605134<br>USDC 202.69206087709<br>USDT ERC20 0.317406763648814<br>XLM 0.0142055615629959<br>XRP 881.27434512832 | | |
| 3.1.087097 | CARLOS DIAZ DELGADO | ADDRESS REDACTED | | | BTC 0.000010856721776174 | | |
| 3.1.087098 | CARLOS DÍAZ HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000000020322921153<br>CEL 0.00563922826033284 | | |
| 3.1.087099 | CARLOS DIEGO FLORESLOPEZNEGRETE | ADDRESS REDACTED | | | BTC 0.0935821078767691<br>ETH 0.278760933390832 | | |
| 3.1.087100 | CARLOS DIGGS | ADDRESS REDACTED | | | BTC 0.0677247623620282<br>MATIC 169.603280734412 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.087101 | CARLOS DIOGO | ADDRESS REDACTED | | | BAT 96.1686943901868<br>BTC 0.0108682026287016<br>CEL 11.1629499864118<br>ETH 0.324670650904484<br>LTC 0.00849986326253144<br>XLM 24.0280132187668 | | |
| 3.1.087102 | CARLOS DIOGO DA SILVA PEREIRA SOARES | ADDRESS REDACTED | | | AVAX 0.0076505294856573<br>BTC 0.000000006094842342<br>CEL 13.2084127988693<br>DOT 0.04373765<br>ETH 0.000068<br>USDC 0.094 | | |
| 3.1.087103 | CARLOS DIXON | ADDRESS REDACTED | | | BTC 0.000000460458736672999<br>CEL 21.6235492541194<br>COMP 0.000294605510997985<br>ETH 0.000021496397597599<br>SNX 0.0164739594806108<br>ZEC 0.000030033042308775 | | |
| 3.1.087104 | CARLOS DOMINGOS | ADDRESS REDACTED | | | AAVE 1.45470767187883 | | |
| 3.1.087105 | CARLOS DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.105032298378156<br>ETC 11.1042294021759<br>ETH 0.227470900940825<br>MANA 354.34032426719<br>SUSHI 0.040086266047197<br>XLM 5316.30538808715<br>XRP 3145.65106011832 | | |
| 3.1.087106 | CARLOS DOMINGUEZ | ADDRESS REDACTED | | | ADA 0.173918096823535<br>AVAX 0.00996065715182901<br>BTC 0.000121552907153165<br>COMP 0.00115047930923688<br>ETH 2.98332072646451<br>SOL 0.00358134628854453<br>ZRX 0.0520648480434231 | ADA 0.000000023598047518<br>BTC 0.000000003600919721<br>SOL 0.000000000272847427 | |
| 3.1.087107 | CARLOS DOMÍNGUEZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.087108 | CARLOS DOMINGUEZ PACHECO | ADDRESS REDACTED | | | BTC 0.000000611340288666<br>CEL 1.11813772552204<br>ETH 0.000243105789604301<br>SGB 1.72502555966895<br>XRP 11.6423817061343 | | |
| 3.1.087109 | CARLOS DONAIRE SOTOMAYOR | ADDRESS REDACTED | | | USDC 0.0221334478934157 | | |
| 3.1.087110 | CARLOS DONAYRE | ADDRESS REDACTED | | | BTC 0.016817469436386<br>ETH 0.10506950991157 | | |
| 3.1.087111 | CARLOS DONOFRIO | ADDRESS REDACTED | | | BTC 0.0000020406048868<br>ETH 0.000956367833558028 | | |
| 3.1.087112 | CARLOS DORADO | ADDRESS REDACTED | | | GUSD 0.953815864492904 | | |
| 3.1.087113 | CARLOS DORSEY | ADDRESS REDACTED | | | AAVE 3.08681157718706<br>ADA 7707.58467478009<br>AVAX 10.2387195890674<br>BTC 0.0662048377932863<br>COMP 0.000007561341124739<br>DASH 0.76974573687326<br>DOT 0.0213900830081794<br>ETH 2.15232332421841<br>LINK 143.628285641378<br>MATIC 1279.30577113195<br>SNX 82.8057682938962<br>USDC 225.25193614967 | SNX 10 | |
| 3.1.087114 | CARLOS DREYFUS | ADDRESS REDACTED | | | BTC 0.075736616106134<br>CEL 370.95341737351<br>ETH 0.186804351078642 | | |
| 3.1.087115 | CARLOS DREYFUS | ADDRESS REDACTED | | | BTC 0.000873269052572681<br>CEL 134.098361517545<br>ETH 0.117749742495559 | | |
| 3.1.087116 | CARLOS DUARTE | ADDRESS REDACTED | | | BTC 0.000005657949138281 | | |
| 3.1.087117 | CARLOS DUARTE DE SENA CAIRES | ADDRESS REDACTED | | | BTC 0.159829708087745<br>ETH 0.207082158412492 | | |
| 3.1.087118 | CARLOS DURAN | ADDRESS REDACTED | | | BTC 0.00000022356958529<br>ETH 0.000004788359202968 | | |
| 3.1.087119 | CARLOS DURAN | ADDRESS REDACTED | | | BTC 0.00851307378744166<br>MCDAI 42.6391539102487<br>USDC 419.595221919394 | | |
| 3.1.087120 | CARLOS DURÁN | ADDRESS REDACTED | | | BTC 0.000000003796161229<br>CEL 2.9545384398195<br>XRP 0.805224873329067 | | |
| 3.1.087121 | CARLOS DURON | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.087122 | CARLOS E FLORES MOLOTLA | ADDRESS REDACTED | | | ADA 0.681284884263116<br>BTC 0.00000217365746711<br>USDC 1.22718116809427<br>XLM 0.000146506224489486 | | |
| 3.1.087123 | CARLOS ECHEVERRIA | ADDRESS REDACTED | | | BTC 0.000001291096340991<br>GUSD 510.788471762967 | BTC 0.00128767516346306 | |
| 3.1.087124 | CARLOS EDODEY | ADDRESS REDACTED | | | SNX 60.2930490350337 | | |
| 3.1.087125 | CARLOS EDUARDO | ADDRESS REDACTED | | | CEL 0.0219160735226084 | | |
| 3.1.087126 | CARLOS EDUARDO ALBORNOZ MARIN | ADDRESS REDACTED | | | CEL 0.062832029912687 | | |
| 3.1.087127 | CARLOS EDUARDO BULIO | ADDRESS REDACTED | | | CEL 0.00986582388753004 | | |
| 3.1.087128 | CARLOS EDUARDO CASTRO ARIAS | ADDRESS REDACTED | | | LTC 0.164671309523931 | | |
| 3.1.087129 | CARLOS EDUARDO CASTRO VERGARA | ADDRESS REDACTED | | | BTC 0.00323804093805164<br>CEL 0.0892735845687019<br>ETH 0.0719960461327345<br>LTC 0.250917143653837<br>USDT ERC20 379.208150848227 | | |
| 3.1.087130 | CARLOS EDUARDO CONVIT CORDOVA | ADDRESS REDACTED | | | BTC 0.0075403810508769 | | |
| 3.1.087131 | CARLOS EDUARDO DE BARROS ASSUMPCAO | ADDRESS REDACTED | | | ADA 0.0000331608382281939<br>BTC 0.0046849589547424<br>LTC 0.000000606867029383<br>USDC 0.296088587273423 | | |
| 3.1.087132 | CARLOS EDUARDO GARCES | ADDRESS REDACTED | | | | BTC 0.0112253219987451 | |
| 3.1.087133 | CARLOS EDUARDO LIRANZO FRIESSNER | ADDRESS REDACTED | | | | BTC 0.00223902 | |
| 3.1.087134 | CARLOS EDUARDO MENDEZ URBANO | ADDRESS REDACTED | | | BCH 0.0000316113034401979<br>CEL 0.000004875193347425 | | |
| 3.1.087135 | CARLOS EDUARDO RAMÍREZ SUAZA | ADDRESS REDACTED | | | BTC 0.00000127739284785399<br>CEL 0.213568040654884 | | |
| 3.1.087136 | CARLOS EDUARDO TODESCHINI | ADDRESS REDACTED | | | BTC 0.000000914121210197<br>CEL 0.00861208484462493<br>PAXG 0.001465551528855<br>USDC 0.000000190291508167 | | |
| 3.1.087137 | CARLOS EDUARDO TREVINO | ADDRESS REDACTED | | | ETH 0.00163140986786766 | | |
| 3.1.087138 | CARLOS EDUARDO VIEIRA MAXIMO | ADDRESS REDACTED | | | CEL 0.000009596690317484<br>ETH 0.00000035198224919 | | |
| 3.1.087139 | CARLOS EFREN CHAVES CASTRO | ADDRESS REDACTED | | | CEL 4.63079039033134<br>USDC 205 | | |
| 3.1.087140 | CARLOS EMILIO ZOLANO | ADDRESS REDACTED | | | BTC 0.000008344651968232<br>DOGE 0.0514040706853885 | | |
| 3.1.087141 | CARLOS EMMANUEL EVANGELISTA | ADDRESS REDACTED | | | CEL 1.13816610158114<br>LTC 0.0091520332382844<br>SGB 0.329321021233899<br>XRP 2.1999169772812 | | |
| 3.1.087142 | CARLOS EMMANUEL SAN MIGUEL CARLOS | ADDRESS REDACTED | | | BTC 0.00131361299939024<br>TUSD 1592.48560866469 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.087143 | CARLOS ENCARNACION | ADDRESS REDACTED | | | ADA 0.655711854245593<br>BTC 0.00120094117534373<br>ETH 2.75241001908932<br>USDC 125.44022466061 | | |
| 3.1.087144 | CARLOS ENGUIX CHISVERT | ADDRESS REDACTED | | | ADA 734.167623818109<br>BTC 0.0238626838105081<br>SOL 4.05507617102338 | | |
| 3.1.087145 | CARLOS ENRIQUE AGÜERO DURAN | ADDRESS REDACTED | | | USDT ERC20 82.8397862055801 | | |
| 3.1.087146 | CARLOS ENRIQUE CAMPBELL | ADDRESS REDACTED | | | AVAX 2.75854301831471<br>BTC 0.00116277516397705<br>SOL 3.54262126078107 | | |
| 3.1.087147 | CARLOS ENRIQUE CAMPOS COBENA | ADDRESS REDACTED | | | BTC 0.000348569199400407 | | |
| 3.1.087148 | CARLOS ENRIQUE LAIJA PONCE | ADDRESS REDACTED | | | BTC 0.000012424563501148 | | |
| 3.1.087149 | CARLOS ENRIQUE SALAZAR CASTELLANO | ADDRESS REDACTED | | | BNB 0.000860006361807514<br>BTC 0.00000033085533793 | | |
| 3.1.087150 | CARLOS ERNESTO CHANDUVI SUAREZ | ADDRESS REDACTED | | | BTC 0.000056094813726609 | | |
| 3.1.087151 | CARLOS ERNESTO COLOMBO | ADDRESS REDACTED | | | BTC 0.00138588209253472<br>USDT ERC20 0.777480222882562 | | |
| 3.1.087152 | CARLOS ERNESTO ESCOTO MARTINEZ | ADDRESS REDACTED | | | BTC 0.000066226371178505<br>CEL 0.0151774880946464 | | |
| 3.1.087153 | CARLOS ERNESTO FAJARDO MUNOZ JR | ADDRESS REDACTED | | | BTC 0.0798807114481277<br>ETH 0.618066507755127<br>MATIC 716.841566113735<br>SOL 0.00712653036508458<br>USDC 0.0000565450310666299 | BTC 0.00000031<br>ETH 0.000000279524465474 | |
| 3.1.087154 | CARLOS ERNESTO MORENO VARGAS | ADDRESS REDACTED | | | ADA 0.246832171756586<br>BTC 0.00202419329525075<br>CEL 0.103085070014404<br>EOS 2.5613 | | |
| 3.1.087155 | CARLOS ESCALANTE | ADDRESS REDACTED | | | BTC 0.00000079478590446<br>MCDAI 0.670740305458829 | | |
| 3.1.087156 | CARLOS ESCOBAR | ADDRESS REDACTED | | | ETH 0.000240028900059563 | | |
| 3.1.087157 | CARLOS ESCOBAR | ADDRESS REDACTED | | | ETH 0.00187246907419557 | | |
| 3.1.087158 | CARLOS ESCOBAR | ADDRESS REDACTED | | | BTC 0.00000173026045485<br>ETH 0.0170532869753489<br>LINK 3.40855711357827<br>MANA 9.7673081638037<br>SUSHI 6.92329572426508<br>XLM 319.124822388397 | BTC 0.000666579312403235 | |
| 3.1.087159 | CARLOS ESPARZA | ADDRESS REDACTED | | | BTC 0.0952769051950497 | | |
| 3.1.087160 | CARLOS ESPARZA | ADDRESS REDACTED | | | ADA 4.6555090009995<br>BTC 0.310491071890942<br>ETH 0.00025481266239348<br>MATIC 5.63377852090967 | BTC 0.00939324400909389 | |
| 3.1.087161 | CARLOS ESPINAL | ADDRESS REDACTED | | | BCH 3.06633261751393<br>BNB 2.05261115656696<br>BTC 0.00413510934953312<br>ETC 2.94253775479787<br>LTC 7.13234087748584<br>XLM 48.6370965885511 | BTC 0.01679729<br>LTC 0.08402845 | |
| 3.1.087162 | CARLOS ESPINOLA CARRERA | ADDRESS REDACTED | | | BTC 0.00131929602364178<br>USDT ERC20 4.03314076592424 | | |
| 3.1.087163 | CARLOS ESPINOSA | ADDRESS REDACTED | | | ADA 0.600093663560636 | | |
| 3.1.087164 | CARLOS ESPINOZA | ADDRESS REDACTED | | | BTC 0.00101745212655663<br>USDC 1.54894387771462 | | |
| 3.1.087165 | CARLOS ESPINOZA | ADDRESS REDACTED | | | CEL 5.20366277175755<br>ETH 0.000014834020761034<br>USDC 2.52721387909524 | | |
| 3.1.087166 | CARLOS ESPINOZA | ADDRESS REDACTED | | | BTC 0.00347263445802268<br>CEL 21.4018700554992 | | |
| 3.1.087167 | CARLOS ESQUIVELZETA | ADDRESS REDACTED | | | BTC 0.650926831594823<br>DOT 21.8135394747186 | | |
| 3.1.087168 | CARLOS ESTEBAN KÜHLCKE | ADDRESS REDACTED | | | CEL 1.10310401401802<br>MCDAI 0.0456430446213498<br>USDC 0.634128922930683 | | |
| 3.1.087169 | CARLOS ESTEBAN ROJAS ESPINOZA | ADDRESS REDACTED | | | BTC 0.000000125444664689<br>CEL 0.0193777753351483<br>LTC 0.00108717 | | |
| 3.1.087170 | CARLOS ESTEFANO GARCIA-ITURRI | ADDRESS REDACTED | | | BTC 0.000003097740674354<br>BUSD 0.90271054012192 | | |
| 3.1.087171 | CARLOS ESTELLITA CAVALCANTI PESSOA FILHO | ADDRESS REDACTED | | | BTC 0.244467002934034<br>ETH 1.49599455474485<br>USDC 1643.52469888957 | | |
| 3.1.087172 | CARLOS ESTIVEN GÓMEZ ACEVEDO | ADDRESS REDACTED | | | BTC 0.00196472394280334<br>USDT ERC20 1.89416304796645 | | |
| 3.1.087173 | CARLOS ESTRADA | ADDRESS REDACTED | | | BTC 0.00268508673290771<br>LINK 16.3312150969182<br>MATIC 784.820882292434 | | |
| 3.1.087174 | CARLOS EUGENIO ROSTION CASAS | ADDRESS REDACTED | | | ADA 7843.14131471998<br>BNB 0.0261479268571563<br>BTC 0.302338955040268<br>CEL 175.387307633424<br>DOT 275.430063242142<br>ETH 3.82872390690779<br>LINK 43.2692973126754<br>USDC 3.52198086732888<br>USDT ERC20 0.000000266686550251 | | |
| 3.1.087175 | CARLOS EUGENIO RUIZ | ADDRESS REDACTED | | | BNB 0.00048727763551666<br>BTC 0.000005480848453063<br>USDC 0.258911152350995 | | |
| 3.1.087176 | CARLOS EZEQUIEL VILTE | ADDRESS REDACTED | | | BNB 0.0012809943352271<br>BTC 0.000000623240715064999<br>CEL 0.0167525582915616 | | |
| 3.1.087177 | CARLOS F OTALVARO GALINDO | ADDRESS REDACTED | | | ETH 0.00169561210911237<br>LINK 3.0169899288285<br>MATIC 152.521351066203 | LINK 3<br>MATIC 150.2 | |
| 3.1.087178 | CARLOS FABIAN GONZALEZ SANCHEZ | ADDRESS REDACTED | | | CEL 9.41095213112245 | | |
| 3.1.087179 | CARLOS FABIAN PAULERO | ADDRESS REDACTED | | | BTC 0.000001840643485908<br>LUNC 0.00601159758550569 | | |
| 3.1.087180 | CARLOS FABRIZZIO MELGAREJO | ADDRESS REDACTED | | | USDC 0.00615114643664371 | | |
| 3.1.087181 | CARLOS FACELLO | ADDRESS REDACTED | | | ADA 0.0848092947977075<br>BNB 0.03694282<br>BTC 0.00000610296222998<br>CEL 16.7529873360466<br>DOT 30.4507281893905<br>EOS 0.000068522788134715<br>ETH 0.000222387042498885<br>XLM 292 | | |
| 3.1.087182 | CARLOS FAFIAN | ADDRESS REDACTED | | | CEL 0.000523823158028424<br>DASH 0.00149398099835137<br>LTC 0.00000253784937132<br>SOL 0.101409625819382<br>ZEC 0.00259111272562175 | | |
| 3.1.087183 | CARLOS FAISCA | ADDRESS REDACTED | | | CEL 0.0120365105704091<br>EOS 0.9819 | | |
| 3.1.087184 | CARLOS FALCON | ADDRESS REDACTED | | | BTC 0.000336792361412564<br>ETH 0.00398567093687567<br>MATIC 0.0034851258491031<br>XRP 28.9457829428568 | BTC 0.000000021015697264<br>ETH 0.000000806624601332<br>XRP 0.000000015414936526 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.087185 | CARLOS FARIA | ADDRESS REDACTED | | | ADA 0.10346412051074<br>BTC 0.00000007987393367<br>COMP 0.000325272121124506<br>ETH 0.000002110508943064<br>LINK 0.0102388419630449<br>MANA 0.0098200869627363<br>UNI 0.00738056976768607<br>USDC 0.651851566425914<br>ZRX 0.0242679220521534 | | |
| 3.1.087186 | CARLOS FARIAS OLMOS | ADDRESS REDACTED | | | BTC 0.00123703998008238<br>CEL 7.55967668003238<br>XRP 1226.40112343064 | | |
| 3.1.087187 | CARLOS FEASTER | ADDRESS REDACTED | | | BTC 0.0593389062351964<br>ETH 1.55732236885886<br>MATIC 113.687522484543 | | |
| 3.1.087188 | CARLOS FEDERICO IGLESIAS | ADDRESS REDACTED | | | BTC 0.000000001148089336<br>CEL 1.11992574920066 | | |
| 3.1.087189 | CARLOS FEDERICO SINGER | ADDRESS REDACTED | | | AAVE 0.748996802149339<br>BTC 0.00155915983667273<br>ETH 1.1326049141766<br>MATIC 270.332038553431<br>SNX 102.606923652741<br>UNI 18.1149082087533 | | |
| 3.1.087190 | CARLOS FELICIANO II | ADDRESS REDACTED | | | USDC 0.230804298276352 | | |
| 3.1.087191 | CARLOS FELIPE PONS CALVO | ADDRESS REDACTED | | | BTC 0.0126773831491212<br>CEL 0.0148922049779004 | | |
| 3.1.087192 | CARLOS FELIPE SARRIA PEREZ | ADDRESS REDACTED | | | BTC 0.00107828337287039<br>CEL 14.8140280742631<br>ETH 0.37919068 | | |
| 3.1.087193 | CARLOS FELIS | ADDRESS REDACTED | | | BTC 0.000023791546988765<br>CEL 1.07814130430247<br>ETH 0.000457834541015368<br>LTC 0.00510253516469212 | | |
| 3.1.087194 | CARLOS FELIX ICHIKAWA ALONSO | ADDRESS REDACTED | | | USDC 508.857600735299 | BTC 0.00167274334110166 | |
| 3.1.087195 | CARLOS FERNANDES | ADDRESS REDACTED | | | BTC 0.000472717879482704<br>ETH 1.02043019250532<br>USDC 5.55801776933225 | | |
| 3.1.087196 | CARLOS FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000716118782408 | | |
| 3.1.087197 | CARLOS FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000000303315277<br>USDC 0.000000014115462878 | BTC 0.000000631462412896<br>USDC 0.029169752624258 | |
| 3.1.087198 | CARLOS FERNANDEZ | ADDRESS REDACTED | | | BTC 3.00876559338339 | | |
| 3.1.087199 | CARLOS FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000009302627766<br>CEL 5040.38905719149<br>MATIC 237.28<br>SNX 695.24659051<br>USDT ERC20 0.000000146994374728 | | |
| 3.1.087200 | CARLOS FERNANDEZ | ADDRESS REDACTED | | | BTC 0.665965703611158<br>ETH 0.0371160102764021 | BTC 0.00340571 | |
| 3.1.087201 | CARLOS FERNÁNDEZ | ADDRESS REDACTED | | | XLM 0.0859887785900411 | | |
| 3.1.087202 | CARLOS FERNÁNDEZ DE ANGULO | ADDRESS REDACTED | | | BTC 0.104243907561406<br>CEL 11583.7336940539<br>ETH 1.04477552611716 | | |
| 3.1.087203 | CARLOS FERNANDEZ DIAZ | ADDRESS REDACTED | | | BTC 0.000001082376567086<br>PAXG 0.000244094913825245 | | |
| 3.1.087204 | CARLOS FERNÁNDEZ MARTÍN | ADDRESS REDACTED | | | BTC 0.000000003301511774<br>CEL 0.000058628546484246<br>MCDAI 0.0184817270886138 | | |
| 3.1.087205 | CARLOS FERNANDO LIPPKE ORTIZ | ADDRESS REDACTED | | | BTC 0.00142037644584642 | | |
| 3.1.087206 | CARLOS FERNANDO TORRES DIAS CAMACHO LOBO | ADDRESS REDACTED | | | BTC 0.000000690224350026<br>CEL 7.40349128868336<br>SNX 0.448766868542084 | | |
| 3.1.087207 | CARLOS FERREIRA | ADDRESS REDACTED | | | BTC 0.00665073249233039<br>CEL 2.80655966776277<br>ETH 0.0566986919339853 | | |
| 3.1.087208 | CARLOS FERREIRA | ADDRESS REDACTED | | | AVAX 0.000003931541653878<br>BTC 0.000203849890561208<br>MATIC 0.00081286973413455<br>SOL 0.0526510524110616<br>USDC 0.0204671177582229 | AVAX 0.0043855601151749<br>BTC 0.000000004559915953<br>MATIC 0.721159483024105<br>SOL 0.000000000611621801<br>USDC 0.00403986142317412 | |
| 3.1.087209 | CARLOS FERRER | ADDRESS REDACTED | | | ADA 951.659738<br>CEL 11.4027289790666<br>UNI 23.95047811<br>USDC 8.975278 | | |
| 3.1.087210 | CARLOS FIERROS | ADDRESS REDACTED | | | ETH 0.000012620437592248 | | |
| 3.1.087211 | CARLOS FIGUERAS | ADDRESS REDACTED | | | BTC 0.528372476705931<br>DOT 131.249359344431<br>EOS 261.58174948535 | | |
| 3.1.087212 | CARLOS FIGUEROA | ADDRESS REDACTED | | | BTC 0.000874660223799324 | | |
| 3.1.087213 | CARLOS FIGUEROA | ADDRESS REDACTED | | | ADA 824.904809654733<br>BTC 0.00119601168972186<br>EOS 10.4851746384332<br>ETC 2.33132340830528<br>ETH 1.06150529646522<br>ZEC 0.987162218845044 | | |
| 3.1.087214 | CARLOS FIGUEROA VANEGAS | ADDRESS REDACTED | | | BTC 0.00103885749327281<br>CEL 0.0187606150904747<br>ETH 3.1423685303889<br>USDC 1.73380651511486 | | |
| 3.1.087215 | CARLOS FILGUEIRAS | ADDRESS REDACTED | | | BNB 0.000635613572846973<br>BTC 1.50171279731357<br>CEL 36.8231274571046<br>DOT 520.229798005643<br>ETH 11.5848947667797<br>LINK 137.304476335852<br>LUNC 168.375257395147<br>MANA 483.179217576736<br>MATIC 3224.20761253606<br>UNI 35.0524430915286<br>USDC 91.5246998739394<br>XLM 7130.66665119536<br>XRP 1094.94414746214<br>XTZ 243.162359181861 | | |
| 3.1.087216 | CARLOS FILIPE RODRIGUES MANCO | ADDRESS REDACTED | | | CEL 0.0105050242308589 | | |
| 3.1.087217 | CARLOS FLORES | ADDRESS REDACTED | | | SNX 4.51580429406186 | | |
| 3.1.087218 | CARLOS FLORES | ADDRESS REDACTED | | | AVAX 0.00732413687235321<br>BNB 0.000016137342980879<br>BTC 0.00008213558923199 | | |
| 3.1.087219 | CARLOS FLORES | ADDRESS REDACTED | | | AVAX 0.0356660886333913<br>BTC 0.000641177893565361<br>ETH 0.0296411742871261<br>MATIC 4.27769512718065 | AVAX 0.000000349561596817<br>BTC 0.000000652838798463<br>ETH 0.000000799651590386<br>MATIC 0.00000043037689059 | |
| 3.1.087220 | CARLOS FLORES | ADDRESS REDACTED | | | BTC 0.000498733978712533<br>MATIC 106.960480213382<br>SGB 71.1810828541377<br>USDC 5.49294692490434<br>XLM 1800.05587178606<br>XRP 475.622171310405 | | |
| 3.1.087221 | CARLOS FLORES MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.385341322924052 | | |
| 3.1.087222 | CARLOS FLORES NEVE | ADDRESS REDACTED | | | CEL 1.12185785660664<br>MCDAI 1.83714987559995 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.087223 | CARLOS FLORES SANCHEZ | ADDRESS REDACTED | | | AAVE 23.7130692748114<br>BTC 0.263215341052056<br>ETH 5.80186137646166<br>LINK 115.188002670448<br>MATIC 3171.16512771497 | | |
| 3.1.087224 | CARLOS FLORIT | ADDRESS REDACTED | | | CEL 1.06691898720958 | | |
| 3.1.087225 | CARLOS FONT | ADDRESS REDACTED | | | BTC 0.0153541064594938<br>DOGE 37.2725542089298<br>ETH 0.0346946450816442<br>MATIC 28.6994433550609 | | |
| 3.1.087226 | CARLOS FONT REYBAUD | ADDRESS REDACTED | | | ADA 114.651972<br>BTC 0.00139273189910351<br>CEL 40.5777910281644<br>DOT 9.61427110349739<br>ETH 1.00487989055549<br>MATIC 358.392807157629<br>USDC 0.228592562563768 | | |
| 3.1.087227 | CARLOS FORMENT | ADDRESS REDACTED | | | BTC 0.0000762512477773503<br>ETH 0.000006018199550297<br>USDC 0.454756642336419<br>XLM 0.385257926606599 | BTC 0.0655355862020751<br>CEL 122.37216048609 | |
| 3.1.087228 | CARLOS FRANCIS | ADDRESS REDACTED | | | AAVE 0.00505057076700572<br>ADA 1.71781708922635<br>BTC 0.000580782758665269<br>DOT 44.9086543007948<br>ETH 0.0214068997192425<br>MATIC 1.34035100680355<br>SOL 0.0994740968300522 | AAVE 0.00105917492732785<br>ADA 1.13779075318319<br>BTC 0.000000006514737377<br>ETH 3.00084439157408<br>MATIC 0.740699565490214<br>SOL 0.000048076533987378<br>USDC 541.313 | |
| 3.1.087229 | CARLOS FRANCISCO CISNEROS VILCHIS | ADDRESS REDACTED | | | ADA 61.0559389799236<br>BTC 0.00483958280389334<br>ETH 0.0324505894675563<br>MATIC 24.4624107164351<br>USDC 88.4769608442822<br>XTZ 16.6109483816282 | | |
| 3.1.087230 | CARLOS FRANCISCO QUIROZ SALEM | ADDRESS REDACTED | | | ADA 683.307911877957<br>BTC 0.0375249184609883<br>CEL 6.10550827048015<br>ETH 0.169530500672786<br>SOL 2.66649322123828 | | |
| 3.1.087231 | CARLOS FRANCO | ADDRESS REDACTED | | | CEL 0.0857231235597372 | | |
| 3.1.087232 | CARLOS FRANK | ADDRESS REDACTED | | | BTC 0.0129622060811297<br>ETH 0.52630568231838<br>USDC 0.217935637268562<br>XLM 0.260807012565445 | | |
| 3.1.087233 | CARLOS FRANKLIN | ADDRESS REDACTED | | | USDC 0.0320100545045444 | | |
| 3.1.087234 | CARLOS FREGOSINI | ADDRESS REDACTED | | | BTC 0.000002695510408818<br>CEL 1.31814561591915<br>ETH 0.000050767736012122 | | |
| 3.1.087235 | CARLOS FRIAS | ADDRESS REDACTED | | | BTC 0.00094595417476274<br>CEL 0.808181664044523<br>ETH 0.000001190491605548<br>USDC 0.0329064805750103 | BTC 0.0000005545650197<br>ETH 0.000467723207598525<br>USDC 0.00772634340257434 | |
| 3.1.087236 | CARLOS FRONTELA | ADDRESS REDACTED | | | BTC 0.0340073258779484 | | |
| 3.1.087237 | CARLOS FUENTES | ADDRESS REDACTED | | | MATIC 221.265987347764<br>XLM 309.431079573879 | | |
| 3.1.087238 | CARLOS FUENTES MARTIN | ADDRESS REDACTED | | | BTC 0.0024137443741865 | | |
| 3.1.087239 | CARLOS G RAMOS | ADDRESS REDACTED | | | 1INCH 0.534072241516938<br>AAVE 0.00433573022516176<br>ADA 0.337492123253772<br>AVAX 32.1107077144547<br>BAT 1.17006126715181<br>BTC 0.0671808030904267<br>CEL 288.526712997025<br>COMP 0.00823074472792552<br>DASH 0.0102759851604397<br>ETH 2.24275622175756<br>LTC 0.0148301934112068<br>MATIC 6134.46950780634<br>SNX 0.16825145128502<br>SOL 0.00501650134242321<br>USDC 1.65387742884912<br>ZEC 0.00152638495914457<br>ZRX 0.502287873932211 | | ADA 0.000000053370629477 |
| 3.1.087240 | CARLOS GABRIEL | ADDRESS REDACTED | | | PAXG 8.93169887480572 | | |
| 3.1.087241 | CARLOS GABRIEL BLANCO LAGUNILLA | ADDRESS REDACTED | | | CEL 14.4160978548786<br>XLM 0.000000026766433761 | | |
| 3.1.087242 | CARLOS GALÁN MORALES | ADDRESS REDACTED | | | BTC 0.00119836765263088<br>USDC 0.0078513498504681 | | |
| 3.1.087243 | CARLOS GALAVIZ | ADDRESS REDACTED | | | ADA 92.7985151384302<br>AVAX 2.19539995787476<br>USDC 0.18957727656471 | | |
| 3.1.087244 | CARLOS GALDOS | ADDRESS REDACTED | | | BTC 1.37303088715969<br>CEL 50.9019244922277<br>USDT ERC20 0.0041 | | |
| 3.1.087245 | CARLOS GALINDO VAL | ADDRESS REDACTED | | | BNB 0.0354384046164251<br>BTC 0.0359234492907791<br>ETH 1.067468969864<br>MCDAI 0.136882575764365 | | |
| 3.1.087246 | CARLOS GALLISA | ADDRESS REDACTED | | | BTC 0.000246495698435141<br>ETH 5.26802626912932 | BTC 0.000000008073135344 | |
| 3.1.087247 | CARLOS GALLISÁ | ADDRESS REDACTED | | | ETH 0.00000153470573147399<br>USDC 0.00160453986195033 | | |
| 3.1.087248 | CARLOS GALVEZ | ADDRESS REDACTED | | | BTC 0.000834927213012115<br>USDC 54.7660605453035 | | |
| 3.1.087249 | CARLOS GAMERO ALMIRON | ADDRESS REDACTED | | | BTC 0.0187696523673896<br>DOT 16.4030053300827<br>ETH 4.09091257444486<br>USDC 19.1516493994091 | | |
| 3.1.087250 | CARLOS GAMEZ | ADDRESS REDACTED | | | CEL 32.4398783739654 | | |
| 3.1.087251 | CARLOS GANCHEGUI | ADDRESS REDACTED | | | CEL 1683.7581347915<br>ETH 5.62961640883336 | | |
| 3.1.087252 | CARLOS GARCIA | ADDRESS REDACTED | | | BTC 0.00875389370348034 | | |
| 3.1.087253 | CARLOS GARCIA | ADDRESS REDACTED | | | BTC 0.000000913562293783<br>CEL 17.0628452266248<br>ETH 0.0103288935817321 | | |
| 3.1.087254 | CARLOS GARCIA | ADDRESS REDACTED | | | BTC 0.00113408586938509<br>MATIC 3086.14962794238 | | |
| 3.1.087255 | CARLOS GARCIA | ADDRESS REDACTED | | | BTC 0.000026009379090921 | | |
| 3.1.087256 | CARLOS GARCIA | ADDRESS REDACTED | | | BTC 0.00859604333636475 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.087257 | CARLOS GARCIA | ADDRESS REDACTED | | | AAVE 0.00104115512163482<br>ADA 0.16806765979266<br>BTC 0.000000016310800735<br>DOT 0.0772512412250227<br>ETH 0.0000113748604173119<br>LINK 0.00931012860040542<br>LTC 0.000374674567753693<br>MATIC 0.378941650075008<br>SNX 0.00629730492690352<br>UNI 0.005276746122112<br>XLM 0.213597158015488<br>ZEC 0.000130388104251965 | AAVE 0.000000142367943033<br>ADA 0.000000519613843877<br>BTC 0.000000846479629816<br>DOT 0.000000075140185494<br>ETH 0.000000481581873256<br>LINK 0.000000980933424847<br>LTC 0.000003005618594864<br>MATIC 0.00000015502584998<br>SNX 0.000000064174086807<br>UNI 0.000000152673838442<br>USDC 0.005<br>XLM 20.6307104310316<br>ZEC 0.000000118111084858 | |
| 3.1.087258 | CARLOS GARCIA | ADDRESS REDACTED | | | | EOS 77.7197 | |
| 3.1.087259 | CARLOS GARCIA | ADDRESS REDACTED | | | BTC 0.000001541827895876<br>CEL 1.37926581678665<br>MATIC 2080.52017674679 | BTC 0.00000000954765004 | |
| 3.1.087260 | CARLOS GARCIA | ADDRESS REDACTED | | | BTC 0.20341111098654<br>ETH 9.301089723637 | | |
| 3.1.087261 | CARLOS GARCIA | ADDRESS REDACTED | | | ADA 1250.90748753869<br>BNB 0.000000003256379847<br>BTC 0.000033380673331981<br>CEL 197.974030932895<br>DOT 15.1475951113619<br>ETH 0.000103055954359316<br>LTC 0.00111131741301303<br>LUNC 8.99323294590621<br>MATIC 368.933742006663<br>SOL 1.85362986614557<br>USDC 0.00326065616534168 | | |
| 3.1.087262 | CARLOS GARCIA | ADDRESS REDACTED | | | MANA 159.397640743807 | | |
| 3.1.087263 | CARLOS GARCIA | ADDRESS REDACTED | | | USDC 0.293453502078221<br>XLM 0.0949076479721856<br>XRP 0.296609064674529 | | |
| 3.1.087264 | CARLOS GARCIA | ADDRESS REDACTED | | | BTC 0.394618807296615<br>USDC 6835.83546163783 | BTC 0.003447 | |
| 3.1.087265 | CARLOS GARCIA AVILA | ADDRESS REDACTED | | | BTC 0.0145674307924104<br>ETH 1.04846470755466 | | |
| 3.1.087266 | CARLOS GARCIA AZPEITIA | ADDRESS REDACTED | | | BNB 0.00636800713216798<br>CEL 0.012554427881973 | | |
| 3.1.087267 | CARLOS GARCIA DE LARA | ADDRESS REDACTED | | | BTC 0.00000596798818759<br>MATIC 0.764910030297909 | | |
| 3.1.087268 | CARLOS GARCÍA DOMINGO | ADDRESS REDACTED | | | BTC 0.00000000312097015<br>CEL 0.291796207089051 | | |
| 3.1.087269 | CARLOS GARCIA GOMEZ | ADDRESS REDACTED | | | BTC 0.0110357236354309<br>MATIC 75.1264957666531 | | |
| 3.1.087270 | CARLOS GARCIA JR | ADDRESS REDACTED | | | XLM 0.0437674502309387<br>XRP 0.0605372295805637 | | |
| 3.1.087271 | CARLOS GARCIA MORAN | ADDRESS REDACTED | | | BTC 0.00130344908309693<br>USDC 0.763179058972831 | | |
| 3.1.087272 | CARLOS GARCIA MOTILLA | ADDRESS REDACTED | | | BTC 0.000003896378009066<br>LTC 0.0028339496751801<br>USDC 0.279612116848804 | | |
| 3.1.087273 | CARLOS GARCIA NIELSEN | ADDRESS REDACTED | | | BTC 0.000642157124445098 | | |
| 3.1.087274 | CARLOS GARCIA PEREZ | ADDRESS REDACTED | | | CEL 0.57827307229877 | | |
| 3.1.087275 | CARLOS GARCIA RAMIREZ | ADDRESS REDACTED | | | AAVE 1.0475824286087<br>BTC 0.0942088841225423<br>CEL 41.4070570135461<br>DOT 3.08060365404201<br>ETH 0.120388711599612<br>PAXG 0.00611776862694598<br>SOL 13.0684545253807<br>USDC 0.175083192578368<br>XLM 79.0077610983225 | | |
| 3.1.087276 | CARLOS GARCIA VARGAS | ADDRESS REDACTED | | | BTC 1.00602581540581<br>BUSD 0.000000027368086424<br>CEL 1.04142761841488<br>ETH 5.05331330679319<br>USDT ERC20 9.40160855674659<br>UST 5 | | |
| 3.1.087277 | CARLOS GARCIA VARGAS | ADDRESS REDACTED | | | BTC 0.000175329693491292<br>CEL 0.00288072033779789<br>ETH 0.000619541187065176 | | BTC 0.000000659399935864<br>CEL 2.00951462388972<br>ETH 0.00213593359316193 |
| 3.1.087278 | CARLOS GARITA | ADDRESS REDACTED | | | ADA 46.3198482505666<br>BNB 0.0245159829568773<br>BTC 0.0079278513493158<br>CEL 2.07965576769352<br>SOL 0.0056892679493632<br>USDT ERC20 0.734234317153536 | | |
| 3.1.087279 | CARLOS GARRIDO | ADDRESS REDACTED | | | BTC 0.00130310943078038<br>CEL 1.09945500998105 | | |
| 3.1.087280 | CARLOS GARZA | ADDRESS REDACTED | | | ADA 199.316938049228<br>DOT 0.00267882701326967 | | |
| 3.1.087281 | CARLOS GARZA | ADDRESS REDACTED | | | ADA 1257.44094462856<br>DOT 28.5196560703852<br>ETH 0.464600756267858<br>MATIC 340.632791409969 | | |
| 3.1.087282 | CARLOS GASTELUM BERMUDEZ | ADDRESS REDACTED | | | BTC 0.00001571235587842 | | |
| 3.1.087283 | CARLOS GASTON MILLICAY | ADDRESS REDACTED | | | CEL 0.0951863406930094<br>MCDAI 0.363996352139921 | | |
| 3.1.087284 | CARLOS GAXIOLA GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000001171219232871<br>CEL 0.962198835807365<br>LINK 0.000170496544357704<br>SNX 1.04775374485472<br>TUSD 1.23771688643616<br>UNI 0.42441070062409 | | |
| 3.1.087285 | CARLOS GAYTAN FLORES | ADDRESS REDACTED | | | BUSD 0.362599032265254<br>CEL 0.418710506960164 | | |
| 3.1.087286 | CARLOS GERMAN HERRERA GUEVARA | ADDRESS REDACTED | | | ADA 0.611152397692437<br>CEL 4.68568763576602<br>ETH 0.000003505941501687<br>PAXG 0.494064322884627 | | |
| 3.1.087287 | CARLOS GIMENEZ | ADDRESS REDACTED | | | BTC 0.000247512379947167 | | |
| 3.1.087288 | CARLOS GIRALDO | ADDRESS REDACTED | | | CEL 0.310372128950221 | | |
| 3.1.087289 | CARLOS GODOY | ADDRESS REDACTED | | | USDC 695.786265030842 | | |
| 3.1.087290 | CARLOS GOMES | ADDRESS REDACTED | | | BTC 0.00124054381927573<br>CEL 0.0363756860630007<br>ETH 0.0183397276401172 | | |
| 3.1.087291 | CARLOS GOMEZ | ADDRESS REDACTED | | | BTC 0.0113761016002995 | | |
| 3.1.087292 | CARLOS GOMEZ | ADDRESS REDACTED | | | BTC 0.00571386937706535<br>USDC 354.255058335959<br>USDT ERC20 424.263001974728 | | |
| 3.1.087293 | CARLOS GOMEZ | ADDRESS REDACTED | | | BTC 0.239582249678829 | | |
| 3.1.087294 | CARLOS GOMEZ | ADDRESS REDACTED | | | ADA 204.455294448973<br>BTC 0.000841510623159944<br>CEL 1.45909730617614 | | |
| 3.1.087295 | CARLOS GÓMEZ | ADDRESS REDACTED | | | CEL 1.06517067330148 | | |
| 3.1.087296 | CARLOS GÓMEZ GONZÁLES | ADDRESS REDACTED | | | BTC 0.0120495309723168 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.087297 | CARLOS GÓMEZ IBÁÑEZ | ADDRESS REDACTED | | | CEL 11.2195338350477<br>ETH 0.000000488372827346<br>MCDAI 40 | | |
| 3.1.087298 | CARLOS GOMEZ PEREZ | ADDRESS REDACTED | | | ADA 4.16694855889374<br>BTC 0.00014675815089948<br>CEL 0.000166916577005627<br>SOL 0.0675277979616334<br>USDT ERC20 0.368249967894998 | | |
| 3.1.087299 | CARLOS GOMEZ VAL | ADDRESS REDACTED | | | ADA 250<br>BTC 0.0264504033290401<br>CEL 138.237140088263 | | |
| 3.1.087300 | CARLOS GONZALES | ADDRESS REDACTED | | | BTC 29.3541742327056<br>ETH 411.772970144109<br>MATIC 66674.0028700534 | | |
| 3.1.087301 | CARLOS GONZALES | ADDRESS REDACTED | | | BTC 0.000559037828337519 | | |
| 3.1.087302 | CARLOS GONZALEZ | ADDRESS REDACTED | | | ADA 88.6894052866828<br>MATIC 53.7118781475564 | | |
| 3.1.087303 | CARLOS GONZALEZ | ADDRESS REDACTED | | | ADA 0.0679505526247195<br>BTC 0.00727203296508718 | | |
| 3.1.087304 | CARLOS GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000898790434550109<br>DOT 0.00398970362244205<br>ETH 0.000535120466212596<br>USDC 9.33680742961241<br>ZRX 0.0613237593799607 | | |
| 3.1.087305 | CARLOS GONZALEZ | ADDRESS REDACTED | | | LTC 0.000655924215335756<br>MCDAI 0.0482231991667138 | | |
| 3.1.087306 | CARLOS GONZALEZ | ADDRESS REDACTED | | | BTC 0.00384334250923553<br>ETH 0.0001073627108098<br>MATIC 6833.67137409749 | | |
| 3.1.087307 | CARLOS GONZALEZ | ADDRESS REDACTED | | | BTC 0.000002048714818351 | | |
| 3.1.087308 | CARLOS GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000620406568501999<br>USDC 0.364494738600476 | | |
| 3.1.087309 | CARLOS GONZALEZ | ADDRESS REDACTED | | | XRP 2354.06823042021 | | |
| 3.1.087310 | CARLOS GONZALEZ | ADDRESS REDACTED | | | BTC 0.00002505306078788<br>ETH 0.000766220406059016<br>MATIC 0.202453025156437<br>SNX 0.0251690134845126<br>UNI 0.000888348198559176 | BTC 0.000000008465005075 | |
| 3.1.087311 | CARLOS GONZALEZ | ADDRESS REDACTED | | | BTC 0.000067003917578917<br>CEL 747.064396908111<br>DASH 0.00811637036849167<br>SGB 84.8059141452244<br>XRP 0.177157258811978 | | |
| 3.1.087312 | CARLOS GONZALEZ | ADDRESS REDACTED | | | ADA 5443.52615769199<br>BTC 0.0012868123674533<br>DOT 263.562709294717<br>LINK 420.377886366843<br>MATIC 4384.03274279162<br>SOL 224.02233542201 | | |
| 3.1.087313 | CARLOS GONZALEZ | ADDRESS REDACTED | | | BTC 0.000006074852084768 | | |
| 3.1.087314 | CARLOS GONZALEZ | ADDRESS REDACTED | | | BTC 0.000206109664990915<br>CEL 1.42163806573633 | | |
| 3.1.087315 | CARLOS GONZALEZ AVILA | ADDRESS REDACTED | | | BTC 0.000180969582778381<br>ETH 0.000764350213699323<br>SOL 0.00734395167215074 | SOL 0.0225512420207279 | |
| 3.1.087316 | CARLOS GONZALEZ HOLMANN | ADDRESS REDACTED | | | BTC 0.00116292517029409<br>USDC 440.656379595513 | | |
| 3.1.087317 | CARLOS GONZÁLEZ MORENO | ADDRESS REDACTED | | | BTC 0.000135221556715912 | | |
| 3.1.087318 | CARLOS GONZÁLEZ RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.000047995330899887 | | |
| 3.1.087319 | CARLOS GONZÁLEZ TORRES | ADDRESS REDACTED | | | CEL 28.4726827447217<br>ETH 0.362908086644504<br>LTC 0.354265454954594 | | |
| 3.1.087320 | CARLOS GONZALEZ-LEE | ADDRESS REDACTED | | | CEL 178.117782333169<br>ETH 2.70657451312258 | | |
| 3.1.087321 | CARLOS GOST CASARES | ADDRESS REDACTED | | | ADA 75.5141303930684<br>BTC 0.00141582375449878<br>ETH 0.319853793265507 | | |
| 3.1.087322 | CARLOS GOVEA | ADDRESS REDACTED | | | BTC 0.111525666653642<br>DOT 9.51371451682698<br>ETH 0.00533140142505049<br>LINK 0.0176153665941289<br>MATIC 3.29113027097451<br>USDC 1.56561020700401 | | |
| 3.1.087323 | CARLOS GRANJA | ADDRESS REDACTED | | | ADA 3276.3613063178<br>BTC 0.000135485057846359<br>ETH 0.00154447456466001<br>MATIC 0.436784536921421<br>SNX 88.0488416969925<br>USDC 0.29646643904279<br>XLM 2693.7979323758 | | |
| 3.1.087324 | CARLOS GRULLON | ADDRESS REDACTED | | | BTC 0.341330584809587<br>COMP 0.203296021337084<br>ETH 3.63675453756948<br>SOL 0.335724108544196<br>SUSHI 6.66289705650134 | | |
| 3.1.087325 | CARLOS GUERRA | ADDRESS REDACTED | | | BAT 0.52739130056073<br>BTC 0.0000808301986093729<br>CEL 0.0744580593650852<br>ETH 0.000125540466570545<br>LINK 0.0229082789515777<br>LTC 0.000442509729517532<br>MATIC 4.6293148956348<br>OMG 0.0536840933018021<br>SGB 0.134893712618245<br>SNX 0.189924554550327<br>UNI 11.0858564509679<br>XLM 0.304277615248174<br>XRP 0.197476633791344 | | |
| 3.1.087326 | CARLOS GUERRA | ADDRESS REDACTED | | | ETH 0.0433622544669756 | | |
| 3.1.087327 | CARLOS GUERRA | ADDRESS REDACTED | | | AAVE 0.0004342935249207<br>BTC 0.0077183571136966<br>COMP 0.000220437614314431<br>ETH 0.171087700774475<br>MATIC 0.407246316504629<br>OMG 0.00635176573551745<br>SNX 0.0509710226983324<br>UNI 0.00288206956531372 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.087328 | CARLOS GUERREIRO | ADDRESS REDACTED | | | ADA 7027.99256198221<br>BAT 1000.9909387<br>BNB 0.126133934506441<br>BTC 0.529010130083509<br>CEL 17595.5151088236<br>ETH 16.1851897441228<br>LINK 268.50949531<br>LTC 2.84786029<br>MATIC 9738<br>PAX 1.49190594893347<br>SGB 2798.03266701959<br>SNX 74.384284623599<br>USDC 0.513217939297558<br>USDT ERC20 7.088594<br>XTZ 0.000000026421324074<br>ZEC 0.998 | | |
| 3.1.087329 | CARLOS GUERRERO | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.087330 | CARLOS GUERRERO | ADDRESS REDACTED | | | BTC 0.00000347422085146<br>CEL 3590.73674355956<br>LINK 0.00101686126552457<br>MANA 0.000037577274120981<br>PAX 0.0224145174693787<br>PAXG 0.000971536428975151<br>SGB 0.0135140369079992<br>XRP 0.000000719678390946 | USDC 0.000000903184723071<br>XLM 0.000000032473671032 | |
| 3.1.087331 | CARLOS GUEVARA | ADDRESS REDACTED | | | ADA 31.966404455884<br>BTC 0.000519236775432638<br>ETH 0.0834005108902901<br>MATIC 0.853036419562692<br>USDC 0.758925211072114<br>USDT ERC20 0.177727202029042 | | |
| 3.1.087332 | CARLOS GUEVARA ORTIZ | ADDRESS REDACTED | | | ADA 1254.04465648143<br>BTC 0.302795550035334<br>CEL 42.805840212198<br>USDC 146.74574271694 | | |
| 3.1.087333 | CARLOS GUIJARRO | ADDRESS REDACTED | | | ADA 306.533087645282<br>BTC 0.00101048887451749<br>CEL 0.719525406636931 | | |
| 3.1.087334 | CARLOS GUILLEN | ADDRESS REDACTED | | | BSV 0.0622503385384673 | | |
| 3.1.087335 | CARLOS GUILLERMO SUAREZ MASON | ADDRESS REDACTED | | | BTC 0.0152080139989592<br>CEL 23.9813278790914<br>MCDAI 364.26 | | |
| 3.1.087336 | CARLOS GUILLERMO VALADEZ MARQUEZ | ADDRESS REDACTED | | | BTC 0.000023231183071459<br>LUNC 0.00794435243030331 | | |
| 3.1.087337 | CARLOS GUINEA | ADDRESS REDACTED | | | BTC 0.103340729997165 | | |
| 3.1.087338 | CARLOS GURMENDEZ MARQUEZ | ADDRESS REDACTED | | | BTC 1.38917356<br>CEL 3100.06277073282<br>ETH 11.495446945<br>LINK 15.05<br>LTC 15.03676<br>SNX 99.33 | | |
| 3.1.087339 | CARLOS GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000117449046823456 | | |
| 3.1.087340 | CARLOS GUTIERREZ | ADDRESS REDACTED | | | BTC 0.033455968708374<br>ETH 0.573949845955705 | BTC 0.00538381 | |
| 3.1.087341 | CARLOS GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00001361248750201<br>MATIC 337.819036274541 | | |
| 3.1.087342 | CARLOS GUTIERREZ | ADDRESS REDACTED | | | BCH 0.00829246705513248<br>BSV 0.00358044666743855<br>EOS 0.0144560411949962<br>ETH 0.000778675546695721<br>LTC 0.309792081256866<br>SGB 329.75865504951<br>XRP 3.08617459580906 | | |
| 3.1.087343 | CARLOS GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0467622438925005<br>ETH 0.608691309131003 | | |
| 3.1.087344 | CARLOS GUTIÉRREZ MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.000005113533458976<br>DOT 0.00570183689841192 | | |
| 3.1.087345 | CARLOS GUTIERREZ SOLANA | ADDRESS REDACTED | | | BTC 1.20575289526077<br>CEL 0.56514076059275 | | |
| 3.1.087346 | CARLOS GUZMAN | ADDRESS REDACTED | | | BTC 0.00000992957623361099<br>ETH 0.000397542512977598 | | |
| 3.1.087347 | CARLOS GUZMAN | ADDRESS REDACTED | | | ADA 0.0309259862548711 | | |
| 3.1.087348 | CARLOS GUZMAN | ADDRESS REDACTED | | | BTC 0.0000148725288310599<br>DASH 0.000377775792444651<br>DOT 0.00354929173445797<br>ETH 0.000016721263981365<br>LINK 0.000382121834978387<br>LTC 0.000516179216767845<br>MATIC 0.237663940904038<br>SNX 0.0133285286290442 | | |
| 3.1.087349 | CARLOS GUZMAN | ADDRESS REDACTED | | | XLM 0.514780849561808 | | |
| 3.1.087350 | CARLOS GUZMAN | ADDRESS REDACTED | | | BTC 0.00261655021781794 | | |
| 3.1.087351 | CARLOS GUZMAN | ADDRESS REDACTED | | | BTC 0.000009760222437214<br>MATIC 0.892620812360819<br>USDC 0.00923612158305892<br>XLM 0.326214555441168 | | |
| 3.1.087352 | CARLOS GUZMAN GUELL | ADDRESS REDACTED | | | ADA 20.2976980502441<br>BTC 0.00377181350488107<br>DOGE 102.817765242703<br>DOT 3.91973672782278<br>ETH 0.0263013414159374 | | |
| 3.1.087353 | CARLOS H7 | ADDRESS REDACTED | | | BTC 0.0074933294674466<br>CEL 1.80291203368944<br>ETH 0.0545965634943079<br>USDC 3.70507989885741<br>XLM 111.000218654718<br>XRP 24.0044943120103 | | |
| 3.1.087354 | CARLOS HARRINGTON | ADDRESS REDACTED | | | MATIC 20.3715715097967 | | |
| 3.1.087355 | CARLOS HEBER ISLA PRESTES | ADDRESS REDACTED | | | AAVE 1.04848904735134<br>BTC 0.0456038806339817<br>MCDAI 0.926446060122424<br>USDT ERC20 229.486894122012 | | |
| 3.1.087356 | CARLOS HENAO CONTRERAS | ADDRESS REDACTED | | | ADA 0.100214394956434<br>BNB 0.000080903392709616<br>BTC 0.000110816965024326<br>DOT 0.00188589459465821<br>ETH 0.000093544352944585 | | |
| 3.1.087357 | CARLOS HENRIQUE CALVO MARTINEZ | ADDRESS REDACTED | | | BTC 0.0894791013771471<br>CEL 3.51718872720598<br>EOS 0.683429694095645<br>ETH 0.0138706963176062<br>LTC 0.335978944398249 | | |
| 3.1.087358 | CARLOS HENRIQUE GONCALVES | ADDRESS REDACTED | | | BTC 0.00480524844054741<br>CEL 2.43590146649788<br>LTC 7.82763675297478 | | |
| 3.1.087359 | CARLOS HENRIQUE LIMA | ADDRESS REDACTED | | | BTC 0.000000123609312505<br>CEL 1.00022912788773<br>USDC 0.25435045942644 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.087360 | CARLOS HENRIQUE LIMA | ADDRESS REDACTED | | | BTC 0.000001604085696533<br>CEL 1.06449229184035<br>TUSD 0.000616568792114398<br>USDC 0.463031139493334<br>XLM 0.868147548969094 | | |
| 3.1.087361 | CARLOS HENRIQUE MARIANO | ADDRESS REDACTED | | | BTC 0.000000004802221156<br>CEL 0.433237840512888 | | |
| 3.1.087362 | CARLOS HENRIQUE SANTOS | ADDRESS REDACTED | | | BTC 0.00912223254728631<br>USDC 459.828150131077 | | |
| 3.1.087363 | CARLOS HENRIQUEZ | ADDRESS REDACTED | | | ADA 2730.45685486494<br>BTC 0.241817251851934<br>ETH 7.79023111567306<br>SNX 96.382335186003 | | |
| 3.1.087364 | CARLOS HENRIQUEZ | ADDRESS REDACTED | | | BTC 0.0345420471571396<br>ETH 1.60454526188261 | BTC 0.03819475 | |
| 3.1.087365 | CARLOS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000163600162559341<br>CEL 0.060416314745937 | | |
| 3.1.087366 | CARLOS HERNANDEZ | ADDRESS REDACTED | | | BNB 0.00749400949869781<br>BTC 0.000158459651698268<br>DOGE 0.0601810515204976<br>ETH 0.00295533934958443<br>USDC 0.820338971142072<br>USDT ERC20 1.22126592948158 | | |
| 3.1.087367 | CARLOS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0172667071687129 | | |
| 3.1.087368 | CARLOS HERNANDEZ | ADDRESS REDACTED | | | ADA 25.6207073836752 | | |
| 3.1.087369 | CARLOS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00151297709719505<br>USDC 1035.79093362278 | | |
| 3.1.087370 | CARLOS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.344777223251535<br>CEL 193.146005949299<br>DOT 16.5450801982939<br>ETH 9.63026350185781<br>LINK 65.9981956198069<br>LUNC 8.02157875041902<br>SGB 46.0541796892237<br>USDC 774.206662879954<br>XLM 1506.84957644469<br>XRP 305.812290147829 | | |
| 3.1.087371 | CARLOS HERNANDEZ | ADDRESS REDACTED | | | ADA 0.138264720356516<br>BNB 0.000555397168455131<br>BTC 0.000062823926590893<br>DOGE 0.0306656656531077<br>ETH 0.00190536928907851<br>LINK 0.420481236494462 | | |
| 3.1.087372 | CARLOS HERNANDEZ | ADDRESS REDACTED | | | CEL 0.316133889161493<br>MATIC 33.368958687996 | | |
| 3.1.087373 | CARLOS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00113963680224545<br>CEL 1.0696456473945<br>ETC 0.00438989518866476 | | |
| 3.1.087374 | CARLOS HERNÁNDEZ | ADDRESS REDACTED | | | ADA 0.345547316053582<br>BTC 0.00138561137108542<br>ETH 0.00000322461176010099<br>LUNC 147.392306394543 | | |
| 3.1.087375 | CARLOS HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000000314839317303<br>DASH 0.000044686863033332<br>XLM 0.00643355162627186 | | |
| 3.1.087376 | CARLOS HERNANDEZ MONTILLA | ADDRESS REDACTED | | | ADA 13716.7860799581<br>BTC 0.148884831873552<br>CEL 54.8773076606931<br>COMP 0.132992742345823<br>DASH 0.00675483626191943<br>ETH 3.95009648112347<br>LINK 407.727106063743<br>LTC 6.6745949369427<br>SGB 977.974322881089<br>SNX 0.396178195013439<br>UNI 0.0814141232556173<br>USDC 0.00391771264254188<br>XLM 0.507892070282993<br>XRP 5.32481824289466 | BTC 0.266354289526823<br>CEL 11.7305747460827 | |
| 3.1.087377 | CARLOS HERNANDEZ MOYA | ADDRESS REDACTED | | | CEL 1.09659165440177 | | |
| 3.1.087378 | CARLOS HERNANDEZ RABANALES | ADDRESS REDACTED | | | AAVE 24.590207403745<br>ADA 7659.12448229699<br>AVAX 45.8168242268807<br>BTC 0.998687671355444<br>DOT 630.59884501417<br>ETH 8.04468676806981<br>LTC 0.000480190527221581<br>MATIC 11780.3988105682<br>SOL 785.420802437871<br>UNI 102.185024517628<br>XLM 1.00695938197591 | LTC 1.0250848248543 | |
| 3.1.087379 | CARLOS HERRERA | ADDRESS REDACTED | | | ADA 38.4249729303663<br>BAT 0.146551419033487<br>BTC 0.000006864472967556<br>CEL 473.671741935861<br>DASH 0.000691872590106748<br>DOT 3.39678619196917<br>ETH 1.57924586539102<br>LINK 5.75351652511771<br>MATIC 0.00189411929138494<br>SNX 0.0461108780925477<br>UNI 0.00898422111205527<br>USDC 0.337243753266253<br>XRP 0.547316937741396 | | |
| 3.1.087380 | CARLOS HERRERA | ADDRESS REDACTED | | | ADA 2815.82863419262<br>BTC 0.107553312253338<br>ETH 1.03943595326311<br>LTC 106.526698042243<br>XLM 25.3071727825626 | | |
| 3.1.087381 | CARLOS HERRERA PARRA | ADDRESS REDACTED | | | BTC 0.000007970178339785<br>CEL 1.09509693891035<br>USDT ERC20 0.261685791961969 | | |
| 3.1.087382 | CARLOS HORACIO CORDERO | ADDRESS REDACTED | | | BNB 0.00121406043638082<br>BTC 0.000000178513814555<br>CEL 0.148747219013192 | | |
| 3.1.087383 | CARLOS HUGO ARROYO DIAZ | ADDRESS REDACTED | | | BNB 0.247035239076177<br>BTC 0.00758015370095488 | | |
| 3.1.087384 | CARLOS HUGO MOZAMBITE RAMIRES | ADDRESS REDACTED | | | BAT 7.35130986747718 | | |
| 3.1.087385 | CARLOS HULETT | ADDRESS REDACTED | | | BTC 0.0052437093779381 | | |
| 3.1.087386 | CARLOS HULETT | ADDRESS REDACTED | | | CEL 1.44617904273072<br>USDT ERC20 8.99433647320312 | | |
| 3.1.087387 | CARLOS HUMBERTO UGARTE CARPENA | ADDRESS REDACTED | | | BTC 0.000036468252920835<br>SOL 0.0140746230118158 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.087388 | CARLOS HURST | ADDRESS REDACTED | | | AAVE 0.00174119148279903<br>BTC 0.141188298318782<br>COMP 0.020137007009557<br>ETH 2.05646205012115<br>LINK 103.684863984623<br>MATIC 1.28918937932816<br>SUSHI 0.0799496000949938<br>USDC 10.7699846821623<br>XLM 26.7613538207264 | BTC 0.02483835<br>ETH 0.37640597706544 | |
| 3.1.087389 | CARLOS HURTADO | ADDRESS REDACTED | | | ADA 324.243535419747<br>BTC 0.000005743298688457<br>USDC 0.00768505069520438 | | |
| 3.1.087390 | CARLOS IBANEZ | ADDRESS REDACTED | | | XLM 50.2042504064787 | | |
| 3.1.087391 | CARLOS IBARRA | ADDRESS REDACTED | | | BTC 0.0010096520177205<br>ETH 0.0854985039484115<br>SNX 4214.40644331908 | ETH 104.309993199861 | |
| 3.1.087392 | CARLOS IGNACIO CANZIO | ADDRESS REDACTED | | | BTC 0.000000007547895037<br>CEL 0.701040285576938 | | |
| 3.1.087393 | CARLOS IGNACIO GUTIERREZ | ADDRESS REDACTED | | | CEL 1.12041724701252<br>DASH 0.000045055189082468<br>USDC 0.0162306777559992 | | |
| 3.1.087394 | CARLOS IGNACIO WIEDMAIER ARAYA | ADDRESS REDACTED | | | CEL 49.7125446481768<br>ETH 1.95806108 | | |
| 3.1.087395 | CARLOS ILLOBRE | ADDRESS REDACTED | | | ADA 0.183971872612442<br>BNB 0.00124500900716627<br>BTC 2.02580973458604<br>USDC 0.259970391493878 | | |
| 3.1.087396 | CARLOS INOSTROZA | ADDRESS REDACTED | | | BTC 0.000000007923314546<br>CEL 0.0788132748484872 | | |
| 3.1.087397 | CARLOS IRAN FERREIRA | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.087398 | CARLOS ISAAC ELIZONDO VILLALOBOS | ADDRESS REDACTED | | | BTC 0.0017168323672806<br>ETH 0.275572488197345 | | |
| 3.1.087399 | CARLOS ISARAEL APONTE JR | ADDRESS REDACTED | | | CEL 7.93073730057514 | | |
| 3.1.087400 | CARLOS ISAZA | ADDRESS REDACTED | | | CEL 1.07011942477981 | | |
| 3.1.087401 | CARLOS ISIDRO CARRASCOSA ESCURIN | ADDRESS REDACTED | | | BTC 0.0204595564790595<br>CEL 0.0631583753407908 | | |
| 3.1.087402 | CARLOS IVAN CAST | ADDRESS REDACTED | | | BTC 0.00106236768412432 | | |
| 3.1.087403 | CARLOS J SILEN | ADDRESS REDACTED | | | BTC 0.000000027572270536<br>USDC 0.0153032558974246 | | BTC 0.0235085819429807<br>USDC 17.8114049057873 |
| 3.1.087404 | CARLOS JACOBO | ADDRESS REDACTED | | | USDC 5920.93499070753 | | |
| 3.1.087405 | CARLOS JAEN | ADDRESS REDACTED | | | CEL 5.6258550162489<br>ETH 0.00557025401191306<br>LTC 0.0150933136031908<br>MATIC 0.985373418936375<br>SNX 2.44311412096633<br>UNI 0.0829316229491447 | | |
| 3.1.087406 | CARLOS JAMETT | ADDRESS REDACTED | | | BTC 0.000747984663821366<br>CEL 6174.93419000344<br>USDT ERC20 0.0118922810509615<br>XLM 0.000000019209134615 | | |
| 3.1.087407 | CARLOS JARA | ADDRESS REDACTED | | | USDT ERC20 0.497637204058426 | | |
| 3.1.087408 | CARLOS JARA | ADDRESS REDACTED | | | BTC 0.00000061425906822<br>USDT ERC20 0.368912792703311 | | |
| 3.1.087409 | CARLOS JARAMILLO | ADDRESS REDACTED | | | BTC 0.000917728559865244<br>CEL 2.13693086960022 | | |
| 3.1.087410 | CARLOS JARAMILLO | ADDRESS REDACTED | | | BTC 0.00000329876722761<br>ETH 0.0854723181923106 | | |
| 3.1.087411 | CARLOS JARAMILLO MANTILLA | ADDRESS REDACTED | | | BTC 0.000050657745680512<br>CEL 0.0826300507861404<br>ETH 0.000020611161884787<br>PAXG 0.000300595622837113<br>USDC 0.000000239131010396<br>USDT ERC20 0.000000312875537646 | | |
| 3.1.087412 | CARLOS JARDIM | ADDRESS REDACTED | | | BTC 0.00000077381436274<br>CEL 0.0781936420952223<br>DOGE 0.000000009826974588<br>USDC 0.000599672097578348<br>XRP 0.0694588398838114 | | |
| 3.1.087413 | CARLOS JAVIER ALBA | ADDRESS REDACTED | | | BTC 0.00000000501130952<br>CEL 3.52591998707856 | | |
| 3.1.087414 | CARLOS JAVIER GONZALEZ DIAZ | ADDRESS REDACTED | | | ADA 0.679792312385291<br>BTC 0.000016648028971063 | | |
| 3.1.087415 | CARLOS JAVIER GONZALEZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.105214951169972<br>ETH 2.07867770729331 | | |
| 3.1.087416 | CARLOS JAVIER PALACIN RODA | ADDRESS REDACTED | | | AVAX 2.9484435156553<br>BTC 0.000507562762096928<br>ETH 0.0616032983749335<br>MCDAI 0.344060852543232<br>UNI 0.259368866210291<br>USDC 160.491740472078<br>USDT ERC20 15.9075855981368 | | |
| 3.1.087417 | CARLOS JAVIER PARRAMÓN TEIXIDÓ | ADDRESS REDACTED | | | BTC 0.000000005876056717<br>CEL 2.05442400692434 | | |
| 3.1.087418 | CARLOS JAVIER RUIZ | ADDRESS REDACTED | | | ETH 0.00166452527653974 | | |
| 3.1.087419 | CARLOS JAVIER SANTANDER BONETTO | ADDRESS REDACTED | | | BTC 0.000000975170445175<br>CEL 0.965264773297778 | | |
| 3.1.087420 | CARLOS JESUS RAY | ADDRESS REDACTED | | | AVAX 0.0299507308952603<br>BTC 0.000767936602512357<br>DOT 43.5575453696285<br>ETH 0.00150573441421749<br>MATIC 4058.55994003673<br>SOL 84.3269184007918 | AVAX 19.0857759765515<br>BTC 0.000000001037646235 | |
| 3.1.087421 | CARLOS JESUS RODRIGUEZ GONZALEZ | ADDRESS REDACTED | | | ADA 6.22484579315636<br>BTC 0.0913674529041769<br>LINK 0.00196582308536833<br>MATIC 494.886655672078<br>SNX 54.2028738113858 | | |
| 3.1.087422 | CARLOS JIMENEZ | ADDRESS REDACTED | | | BTC 0.559798436020447<br>DASH 0.000773788350540899<br>EOS 0.0829201867885704<br>ETH 6.17356228868827<br>LTC 4.82158674745515<br>XRP 0.000238208360648758<br>ZEC 0.00192181820161736 | | |
| 3.1.087423 | CARLOS JIMENEZ | ADDRESS REDACTED | | | ADA 0.0329625805909195<br>DOT 0.0058211155062641<br>MATIC 0.0267718634019502<br>USDC 0.0758425294872323 | | |
| 3.1.087424 | CARLOS JIMENEZ | ADDRESS REDACTED | | | ADA 6.72759149904776<br>BTC 0.0624956565043508<br>DOT 24.2860262009251<br>ETH 0.00927675081615439<br>MCDAI 0.0104345869911791<br>PAX 3.54026746456463<br>USDC 0.713382139768315<br>USDT ERC20 25.6896153053203 | ADA 0.000000259451893997<br>USDT ERC20 150 | |
| 3.1.087425 | CARLOS JIMENEZ LÓPEZ | ADDRESS REDACTED | | | BTC 0.000010405955464211<br>CEL 0.140442781455446 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.087426 | CARLOS JIMENEZ VICTORIA | ADDRESS REDACTED | | | ADA 145.475321073074<br>BTC 0.00131566437491904<br>LTC 8.73408008313182 | | |
| 3.1.087427 | CARLOS JOAQUIN SAEZ CALABUIG | ADDRESS REDACTED | | | BTC 0.00160476632087296 | | |
| 3.1.087428 | CARLOS JOHNSON | ADDRESS REDACTED | | | ADA 1072.6323695301<br>BTC 0.0192950686148343<br>DOT 23.0574473786219 | | |
| 3.1.087429 | CARLOS JONES | ADDRESS REDACTED | | | AVAX 6.20179821267977<br>BTC 0.859900913764341<br>ETH 3.47119847408046<br>LINK 20.8086737369591<br>LUNC 10.090839253168<br>SOL 5.16809688926886 | BTC 0.00221854309199804 | |
| 3.1.087430 | CARLOS JORGE | ADDRESS REDACTED | | | CEL 128.399215765753<br>ETH 2.23158943782931<br>LINK 170.700705548427<br>LTC 23.19895364<br>MATIC 3011.92553851737<br>XLM 9577.99220165489<br>XRP 10236.4937264842 | | |
| 3.1.087431 | CARLOS JOSE CUERVO ARANGO | ADDRESS REDACTED | | | ADA 10.5634028392949<br>AVAX 0.82736735607856<br>BTC 0.00027762581383117<br>CEL 75.5650170855939<br>DOT 0.060742897127064<br>ETH 0.000204109880404191<br>LINK 0.220998898150418<br>LUNC 0.0430044778824279<br>MATIC 11.3321290562845<br>SOL 0.00275125602026242<br>USDC 0.11270820173961 | BTC 0.000000000804351115<br>LUNC 0.000000308212845762<br>SOL 0.000017223094150971<br>USDC 0.000000242938977688 | |
| 3.1.087432 | CARLOS JOSE MONTALVO | ADDRESS REDACTED | | | AAVE 0.00178211545978023<br>ADA 11182<br>AVAX 100.0367<br>BAT 0.0141554212671258<br>BTC 6.16786981909506<br>CEL 68034.1384642676<br>DOT 1100.10662858148<br>ETH 22.8861244608077<br>LINK 98.1238203078659<br>LTC 0.00332981407851038<br>MANA 0.593189101844617<br>MCDAI 0.0170467927079365<br>PAXG 0.000112484364452284<br>SNX 0.0744452333289343<br>SOL 79.422844243<br>UNI 0.107641060391154<br>USDC 24783.1979237681<br>USDT ERC20 0.126287556917108 | ETH 0.00000039925676637<br>MATIC 0.000000624145727949 | |
| 3.1.087433 | CARLOS JOSÉ PINTO DE LA FUENTE | ADDRESS REDACTED | | | CEL 0.595817471344149 | | |
| 3.1.087434 | CARLOS JOVAN NAVA FLORES | ADDRESS REDACTED | | | BNB 0.00150382071956366<br>BTC 0.00205369969882316<br>CEL 4.70654165400945<br>DOT 1.9320607003367<br>ETH 0.000244296276938774<br>LTC 0.000000008265598781 | | |
| 3.1.087435 | CARLOS JR | ADDRESS REDACTED | | | USDC 0.62866130961579 | | |
| 3.1.087436 | CARLOS JR GUTIERREZ | ADDRESS REDACTED | | | BTC 0.034195985320323<br>ETH 0.000083916058921934 | | |
| 3.1.087437 | CARLOS JULIAN MIQUELARENA | ADDRESS REDACTED | | | BTC 0.000002096714810039 | | |
| 3.1.087438 | CARLOS JULIANO | ADDRESS REDACTED | | | AAVE 5.5572422396952<br>BAT 1814.41682333795<br>BTC 0.231959570824823<br>ETH 1.76239789950524<br>LTC 7.39834025943674<br>MANA 1035.84678983743<br>MATIC 2328.26482526193<br>UNI 143.171684426954 | | |
| 3.1.087439 | CARLOS JULIO ROJAS | ADDRESS REDACTED | | | BSV 0.29408452835947<br>BTC 0.00582505230221371<br>ETH 0.00952881777876447<br>PAX 87.4673283566766<br>USDT ERC20 27.1474753313095<br>XLM 192.329785595869 | | |
| 3.1.087440 | CARLOS JUNCO | ADDRESS REDACTED | | | BTC 0.00000062976076354<br>USDC 0.639215967434495 | | |
| 3.1.087441 | CARLOS JUNCO VILLAR | ADDRESS REDACTED | | | BTC 0.0136846335807007<br>SOL 0.0507720350672224<br>USDC 0.70667877818814 | | |
| 3.1.087442 | CARLOS JUNZA PEREZ | ADDRESS REDACTED | | | CEL 175.498906561965 | | |
| 3.1.087443 | CARLOS JURE | ADDRESS REDACTED | | | USDT ERC20 0.105774522454206 | | |
| 3.1.087444 | CARLOS KACHAL | ADDRESS REDACTED | | | BTC 0.00105791682927527<br>COMP 0.0300314498523157<br>ETH 1.9885893153791<br>XRP 22.440907 | | |
| 3.1.087445 | CARLOS KAPCITZKY | ADDRESS REDACTED | | | CEL 9.53008540715465<br>USDT ERC20 395.36292464347 | | |
| 3.1.087446 | CARLOS KATTAN | ADDRESS REDACTED | | | BTC 0.175417982247962<br>CEL 0.0329690759247389<br>ETH 2.43942879516991 | | |
| 3.1.087447 | CARLOS KEARNS | ADDRESS REDACTED | | | BTC 0.000905370209886601<br>ETH 5.56229231638013 | | |
| 3.1.087448 | CARLOS KOUSTAS | ADDRESS REDACTED | | | BAT 0.100979262837171<br>BCH 0.00141822758032136<br>BTC 0.0958146583603105<br>ETC 0.00728154606198068<br>ETH 1.23859310618605<br>LTC 3.62335356370167<br>ZRX 92.585320047611 | BAT 419.462732177716<br>BCH 1.55840890955786<br>ETC 10.7134590246683 | |
| 3.1.087449 | CARLOS KRPAN | ADDRESS REDACTED | | | BTC 0.508037183979519<br>CEL 103.287932962036<br>MATIC 598.118200009656<br>USDT ERC20 0.281380518220673 | | |
| 3.1.087450 | CARLOS KUXHAUS | ADDRESS REDACTED | | | BTC 0.000000003822658438<br>CEL 0.239607943788874 | | |
| 3.1.087451 | CARLOS L ALBELAIS | ADDRESS REDACTED | | | ETH 15.8680693928642 | | |
| 3.1.087452 | CARLOS LA RIVA | ADDRESS REDACTED | | | ETH 0.00468448164252303 | | |
| 3.1.087453 | CARLOS LAGE | ADDRESS REDACTED | | | 1INCH 7.01319852327826<br>ADA 0.251263210358841<br>BTC 0.000014779093068726<br>CEL 0.267479950896075<br>OMG 1.50028847540675<br>SNX 0.215854885564404<br>XRP 24.022805414982 | | |
| 3.1.087454 | CARLOS LAGUARDIA | ADDRESS REDACTED | | | BTC 0.0146866041588156<br>CEL 3394.34538800231<br>SGB 228.889817346399<br>XRP 1497.25739424171 | | |
| 3.1.087455 | CARLOS LANDA | ADDRESS REDACTED | | | BTC 0.00000000011179134<br>XLM 0.000107991392210109 | BTC 0.000000244096307408<br>XLM 1.1645453485751 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.087456 | CARLOS LANDS | ADDRESS REDACTED | | | ADA 2954.16894411838<br>BTC 0.0640130775369751<br>DOT 34.4436969315906<br>ETH 0.548054398289942<br>MATIC 652.96359792806<br>USDC 0.0106573595685843<br>XLM 0.0396287980052861 | ADA 409.534999 | |
| 3.1.087457 | CARLOS LARA | ADDRESS REDACTED | | | BTC 0.000017473097820205 | | |
| 3.1.087458 | CARLOS LASSI | ADDRESS REDACTED | | | BTC 0.000001308893613474<br>MCDAI 0.270691724905714<br>USDT ERC20 0.874391648083957 | | |
| 3.1.087459 | CARLOS LAUREANO | ADDRESS REDACTED | | | ADA 70.7202345735166<br>BTC 0.00130750199091572<br>CEL 0.537633207600382<br>DOT 1.15292385588155<br>SOL 5.09631383244247<br>XLM 515.970355645431<br>XRP 73.0381968548638 | SOL 0.00898654 | |
| 3.1.087460 | CARLOS LAZALDE | ADDRESS REDACTED | | | XLM 2.33808708873764 | | |
| 3.1.087461 | CARLOS LAZARO | ADDRESS REDACTED | | | BTC 0.00923930593090388 | | |
| 3.1.087462 | CARLOS LEAL | ADDRESS REDACTED | | | AAVE 0.00365929964551674<br>BAT 2.51652112673251<br>BSV 1.70307090207043<br>BTC 0.000285358523791127<br>CEL 0.342030630077204<br>COMP 0.00110677786518282<br>DASH 0.121870527204897<br>DOT 3.25613608595978<br>ETC 0.235033622791434<br>ETH 0.00664837261050614<br>KNC 0.648919188686413<br>LINK 1.20409629679032<br>LTC 0.0663823911081489<br>MANA 0.0186001064072411<br>MATIC 16.2592135201042<br>OMG 0.080897169995432<br>SGB 1565.86789764605<br>SNX 12.197890474999<br>UMA 0.0217863573860702<br>UNI 0.145940353243857<br>USDC 6.01143578952151<br>USDT ERC20 54.6385846843986<br>XLM 3.73141593402216<br>ZEC 0.066624950641865<br>ZRX 2.20875741733691 | XLM 0.000000069304664024<br>XRP 0.000000011923165461 | |
| 3.1.087463 | CARLOS LEAL CARDIN | ADDRESS REDACTED | | | BTC 0.00298384119841541<br>USDC 444.273295962603 | | |
| 3.1.087464 | CARLOS LEANDRO POLIDORO ALEXANDRE | ADDRESS REDACTED | | | ADA 702.629832648881<br>BTC 0.00343322333414827<br>CEL 0.0716585143657388 | | |
| 3.1.087465 | CARLOS LEANDRO SILVA COTTO | ADDRESS REDACTED | | | BTC 0.000001432670549235<br>USDC 0.41467444409337 | | |
| 3.1.087466 | CARLOS LEIVA | ADDRESS REDACTED | | | BTC 0.00117804444576688 | | |
| 3.1.087467 | CARLOS LENS | ADDRESS REDACTED | | | BNB 0.0303261517103615<br>BTC 0.000001396268839783<br>DOT 0.00271337242071103<br>ETH 0.000012312115807555 | | |
| 3.1.087468 | CARLOS LEON | ADDRESS REDACTED | | | ADA 1071.36283995498<br>BTC 0.0569327770617122 | | |
| 3.1.087469 | CARLOS LEÓN | ADDRESS REDACTED | | | BTC 0.000242676398642054<br>CEL 29.7146368327433<br>DOT 93.7864811111681<br>EOS 248.466132511069<br>ETC 1.10952995317132<br>ETH 1.01125165964831<br>LTC 1.11020046672975<br>USDC 28.3554688311896<br>USDT ERC20 0.518715111333809<br>XLM 553.259501651484<br>XRP 218.439584775292 | | |
| 3.1.087470 | CARLOS LEON CARVAJAL | ADDRESS REDACTED | | | CEL 0.0401999538513272<br>ETH 0.000001878792955199<br>SNX 0.0220489802192242 | | |
| 3.1.087471 | CARLOS LEONARDO TORRES | ADDRESS REDACTED | | | BCH 0.000048639832453119<br>BTC 0.000011464467809479<br>ETH 0.000183107883311563<br>XRP 0.25412345742235 | | |
| 3.1.087472 | CARLOS LEONE | ADDRESS REDACTED | | | BTC 0.000102323589226445<br>CEL 12234.7734943298<br>ETH 0.000928198407879187<br>USDC 5.93319917932352 | | |
| 3.1.087473 | CARLOS LESTER | ADDRESS REDACTED | | | AAVE 0.00014310626385153<br>ADA 3.2361106182647<br>AVAX 10.1779417781747<br>BAT 0.123094181245143<br>BCH 0.000149661159022664<br>BNT 0.0250553324595966<br>BSV 0.000251155720658786<br>BTC 0.218460249041957<br>COMP 0.000125391294075438<br>DASH 0.000316074573963038<br>DOT 0.0130016291671023<br>ETH 0.000340834460721836<br>KNC 0.0322279479881598<br>LINK 0.00264813199871855<br>LTC 0.000252225237121302<br>LUNC 9.19513981538888<br>MANA 0.418422667136984<br>MATIC 2.339600171022<br>MCDAI 0.0394097201744951<br>OMG 0.00921304104710484<br>SNX 0.123433891707755<br>UMA 0.01932613143348251<br>UNI 0.000791379164854542<br>USDC 0.291842995329715<br>XLM 0.0419178594320674<br>ZEC 0.000429022209011698<br>ZRX 19.4570360949898 | ADA 0.000005532001404107<br>AVAX 0.871408482186302<br>BTC 0.000000000855224498<br>USDC 5.02786882640669 | |
| 3.1.087474 | CARLOS LEYVA | ADDRESS REDACTED | | | BTC 0.00142886351461985 | | |
| 3.1.087475 | CARLOS LEYVA | ADDRESS REDACTED | | | ADA 0.0840417156650041 | ADA 0.000000478653586254 | |
| 3.1.087476 | CARLOS LIMARDO | ADDRESS REDACTED | | | BTC 0.000090390869577503<br>ETH 0.00001268972094484 | | |
| 3.1.087477 | CARLOS LINARES | ADDRESS REDACTED | | | BTC 0.00164217005928784<br>ETH 0.102241239970375<br>MATIC 349.387504422125 | | |
| 3.1.087478 | CARLOS LINGER | ADDRESS REDACTED | | | BTC 0.00297759465201697<br>CEL 90.8241416793491<br>XRP 199 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.087479 | CARLOS LISANDRO SICCARDI | ADDRESS REDACTED | | | BTC 0.000000007620704537<br>CEL 0.236424092030279<br>MCDAI 0.625766087118294 | | |
| 3.1.087480 | CARLOS LLANQUELEO | ADDRESS REDACTED | | | BTC 0.000403817199697438<br>CEL 0.391364478105558 | | |
| 3.1.087481 | CARLOS LOAIZA | ADDRESS REDACTED | | | ADA 2.37585461945897 | | |
| 3.1.087482 | CARLOS LOBATO | ADDRESS REDACTED | | | BTC 0.000001421142945062<br>CEL 0.462188170131513<br>MCDAI 0.00739427078477779<br>USDC 0.463242488823783 | | |
| 3.1.087483 | CARLOS LOBO | ADDRESS REDACTED | | | USDC 0.118103527633783<br>XRP 0.67001486079036 | | |
| 3.1.087484 | CARLOS LOERA | ADDRESS REDACTED | | | BTC 0.0142514171468123 | | |
| 3.1.087485 | CARLOS LOHFELDT | ADDRESS REDACTED | | | BTC 0.0132444740457461<br>ETH 0.041183614700401 | | |
| 3.1.087486 | CARLOS LOMBARDO | ADDRESS REDACTED | | | BTC 0.00134509216689641 | | |
| 3.1.087487 | CARLOS LOO | ADDRESS REDACTED | | | BNB 0.000688340395491075<br>BTC 0.00000084996560519<br>LTC 0.00187119224965012 | | |
| 3.1.087488 | CARLOS LOPES | ADDRESS REDACTED | | | BTC 0.0284190084382292<br>CEL 29.1622683331421 | | |
| 3.1.087489 | CARLOS LOPEZ | ADDRESS REDACTED | | | ADA 0.000000497736076513<br>BTC 0.000000902314559237<br>CEL 2.40476620138431 | | |
| 3.1.087490 | CARLOS LOPEZ | ADDRESS REDACTED | | | BTC 0.000000082188898815<br>ETH 0.000234727782708389 | | |
| 3.1.087491 | CARLOS LOPEZ | ADDRESS REDACTED | | | BTC 0.000040175466262235 | | BTC 0.000000009382968943 |
| 3.1.087492 | CARLOS LOPEZ | ADDRESS REDACTED | | | AAVE 0.00321796171214276<br>ETH 0.000014897738010595<br>UNI 0.00522704963381766 | | |
| 3.1.087493 | CARLOS LOPEZ | ADDRESS REDACTED | | | BTC 0.0568196162805212<br>ETH 0.760341162072634 | | |
| 3.1.087494 | CARLOS LOPEZ | ADDRESS REDACTED | | | ADA 170.875930871265 | | |
| 3.1.087495 | CARLOS LOPEZ | ADDRESS REDACTED | | | ADA 0.463328519214282<br>AVAX 15.0618106624999<br>BTC 0.174407358257945<br>ETH 1.26215328233294<br>SOL 28.5549746819886<br>USDC 3.09056084377272 | | |
| 3.1.087496 | CARLOS LOPEZ | ADDRESS REDACTED | | | BTC 0.00000695661964604<br>CEL 0.148920478759997<br>DOT 0.182554429189141<br>ETH 0.000535505702834361<br>SNX 0.121771818169787<br>UNI 0.00548917109213518<br>XLM 0.0143576770928981 | DOT 0.000000000082447686 | |
| 3.1.087497 | CARLOS LOPEZ | ADDRESS REDACTED | | | BCH 0.487036429600867<br>BTC 0.277459392910853<br>CEL 1.1442563473457<br>ETH 7.91800174115387<br>LTC 280.361977960953<br>SGB 1385.51468744703<br>TUSD 186.804162910673<br>XLM 2736.40389366752<br>XRP 9063.19090408068 | | |
| 3.1.087498 | CARLOS LOPEZ | ADDRESS REDACTED | | | CEL 59.978281823574<br>ETH 0.538109552537947<br>MATIC 252.175091874477<br>SGB 38.4369349111232<br>XRP 254.70032009802 | | |
| 3.1.087499 | CARLOS LOPEZ | ADDRESS REDACTED | | | BTC 0.000001586658721917<br>USDC 5.09152011988675 | | |
| 3.1.087500 | CARLOS LOPEZ GALLEGO | ADDRESS REDACTED | | | BTC 0.541601251842306<br>CEL 85.0677346095826<br>ETH 2.07006827301565<br>MATIC 3197.28271934922 | | |
| 3.1.087501 | CARLOS LOPEZ QUESADA | ADDRESS REDACTED | | | ADA 726.665951208278<br>BNB 0.00462359711698716<br>BTC 0.306048122802841<br>CEL 275.572179418046<br>DOT 0.216369646220734<br>ETH 1.83062676882101<br>SOL 312.777861331<br>USDC 35.0934212007689 | | |
| 3.1.087502 | CARLOS LOPEZ-PLANDOLIT | ADDRESS REDACTED | | | ADA 2598.52775300653<br>BTC 0.144764187329212<br>ETH 1.33282303959524<br>LTC 0.00859223801500057<br>UNI 0.0144506245736914 | | |
| 3.1.087503 | CARLOS LORENTE | ADDRESS REDACTED | | | BTC 0.0068290441214012<br>ETH 0.000006551663798093 | | |
| 3.1.087504 | CARLOS LORENTE | ADDRESS REDACTED | | | BTC 0.233785800617261 | | |
| 3.1.087505 | CARLOS LORENZETTI | ADDRESS REDACTED | | | BTC 0.0224376071168095 | | |
| 3.1.087506 | CARLOS LOUREIRO | ADDRESS REDACTED | | | CEL 0.111892961771354 | | |
| 3.1.087507 | CARLOS LOZANO | ADDRESS REDACTED | | | BTC 0.000304922006292219<br>ETH 0.00226813004951224<br>UNI 0.00200952903118167<br>XRP 0.0261820149222883 | | |
| 3.1.087508 | CARLOS LOZANO FERNANDE | ADDRESS REDACTED | | | CEL 0.0106217406097127<br>LTC 0.03435543 | | |
| 3.1.087509 | CARLOS LUCERO | ADDRESS REDACTED | | | BTC 0.000001691432771189<br>CEL 0.0155327211337224<br>MCDAI 0.133144823770896 | | |
| 3.1.087510 | CARLOS LUGONES | ADDRESS REDACTED | | | ADA 1224.25539580217<br>BTC 0.0358713800556275<br>DOGE 1208.64303810542<br>DOT 3.75452467319857<br>ETC 32.142324402242<br>ETH 0.461056661568761<br>MATIC 364.050972422667<br>OMG 352.081739066608<br>SNX 386.444606304862<br>SOL 0.956284027567996<br>USDC 4202.97974248277<br>USDT ERC20 403.975421365768<br>XLM 12321.4042889382 | | |
| 3.1.087511 | CARLOS LUIS GOMEZ GONZALEZ | ADDRESS REDACTED | | | ADA 333.428086758174<br>BTC 0.00178936538827881<br>CEL 9.37760990771681<br>ETH 0.210510477847424<br>USDC 274.951738070228 | | |
| 3.1.087512 | CARLOS LUNA | ADDRESS REDACTED | | | ADA 0.540799595364261<br>BTC 0.000009518388348677<br>DOT 65.8413724010787<br>ETH 0.966923308311672<br>MATIC 0.643092377518545 | | |
| 3.1.087513 | CARLOS LUNA FRANCO | ADDRESS REDACTED | | | DOT 2.17152096323366 | | |
| 3.1.087514 | CARLOS M RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000000290743050829999<br>DOT 0.0392657803936914<br>ETH 0.00205535803036609 | | BTC 0.00002924095526273<br>DOT 0.000000000020791516 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.087515 | CARLOS MACAM JR. | ADDRESS REDACTED | | | CEL 0.450098344645371<br>DASH 0.000619375381296809<br>OMG 0.000008881828198099 | | |
| 3.1.087516 | CARLOS MACHADO | ADDRESS REDACTED | | | ADA 0.000000445530688721<br>BTC 0.000004181580656691<br>CEL 0.353616831039298<br>ETH 0.000261872336158084<br>USDC 0.605626809448238 | | |
| 3.1.087517 | CARLOS MACHADO | ADDRESS REDACTED | | | ADA 174.668336342312<br>BTC 0.0791427542010681<br>DOT 2.46387928229558<br>ETH 0.751503799101746<br>MANA 0.00100650494076905<br>MATIC 66.1530998091442<br>SOL 2.81883068094755 | MANA 0.0029573799725039 | |
| 3.1.087518 | CARLOS MACHADO | ADDRESS REDACTED | | | ADA 10.1126427625964<br>BNB 0.127623679361868 | | |
| 3.1.087519 | CARLOS MACIAS BERTI | ADDRESS REDACTED | | | BTC 0.0345206204322824<br>ETH 0.0579278243457292 | | |
| 3.1.087520 | CARLOS MACÍAS CABALLERO | ADDRESS REDACTED | | | CEL 0.0122839720186907<br>MCDAI 0.0550384615384615<br>XRP 0.199159436146035 | | |
| 3.1.087521 | CARLOS MAGALHAES | ADDRESS REDACTED | | | BTC 0.000216747749468656<br>ETH 0.00751341919765466 | | |
| 3.1.087522 | CARLOS MALVICINO | ADDRESS REDACTED | | | BNB 0.000000000908873221<br>BTC 0.000000009121056093<br>CEL 0.144785807156644 | | |
| 3.1.087523 | CARLOS MANN | ADDRESS REDACTED | | | BTC 0.0108537916948585<br>CEL 1.11687866003626<br>XLM 472.025813270065 | | |
| 3.1.087524 | CARLOS MANOSALVA | ADDRESS REDACTED | | | BTC 0.000015700762124987<br>LINK 0.0567540999941584<br>USDC 0.11850907067435 | BTC 0.00000000770072621<br>USDC 0.00000024101783722 | |
| 3.1.087525 | CARLOS MANUEL CARDOSO | ADDRESS REDACTED | | | BTC 0.000025737771051676<br>ETH 0.363511830875447 | | |
| 3.1.087526 | CARLOS MANUEL CHOUCINO | ADDRESS REDACTED | | | AAVE 12.8758303580753<br>AVAX 60.3929338911094<br>BAT 17736.8568763516<br>BCH 13.6541176588582<br>BTC 0.00004627230743146<br>BUSD 1418.66545140627<br>CEL 0.33341810330825<br>COMP 17.1442004390413<br>DASH 24.9414482117044<br>EOS 1297.04609869801<br>ETH 166.379490181315<br>MATIC 3451.33177229862<br>OMG 0.142731602133905<br>SGB 1.76053982740007<br>SNX 192.911669754046<br>UNI 562.547011592121<br>XLM 18897.432332186<br>XRP 11.5163763272181<br>ZEC 38.1264095409843<br>ZRX 7630.75718716577 | | CEL 0.00008292520074973 |
| 3.1.087527 | CARLOS MANUEL CORREIA DIOGO | ADDRESS REDACTED | | | ADA 0.0694782138058412<br>BNB 0.00000000814591632<br>BTC 0.000001098586499157<br>CEL 0.0519394830816845<br>SNX 0.133323012250277 | | |
| 3.1.087528 | CARLOS MANUEL DIAS NOVAIS GONCALVES | ADDRESS REDACTED | | | BTC 0.000245741251101927 | | |
| 3.1.087529 | CARLOS MANUEL DIOGO LAMY | ADDRESS REDACTED | | | ADA 0.170221968373081<br>BTC 0.000000002104820991<br>CEL 0.612063901592342<br>LINK 0.0101170964695559 | | |
| 3.1.087530 | CARLOS MANUEL GOMES MUNHOZ ALVAREZ | ADDRESS REDACTED | | | BTC 0.0194177052032346<br>ETH 0.24915891413384 | | |
| 3.1.087531 | CARLOS MANUEL MARAFUSTA MACHADO | ADDRESS REDACTED | | | BTC 0.000014586848004719<br>CEL 1.66080794324376 | | |
| 3.1.087532 | CARLOS MANUEL ROCA CASTELLA | ADDRESS REDACTED | | | BTC 0.000004131327910047<br>CEL 0.0167318709062176<br>USDC 0.364305007279358 | | |
| 3.1.087533 | CARLOS MANUEL SALDANA VEIT | ADDRESS REDACTED | | | ADA 0.428692096523791<br>BTC 0.00000162131895177<br>DOT 0.0139318310723286<br>ETH 0.000003176717783l8999<br>SOL 0.00293604985518716 | ADA 0.000005699185759 35<br>BTC 0.00000000160786505<br>DOT 0.000000000043180997<br>SOL 0.00000000021296601 | |
| 3.1.087534 | CARLOS MANZANO | ADDRESS REDACTED | | | LTC 0.330887216625136<br>SNX 3.62655027513145 | | |
| 3.1.087535 | CARLOS MARCANO | ADDRESS REDACTED | | | ADA 0.000825759381444 29<br>BTC 0.0398681239789074<br>ETH 0.154937643593505<br>MATIC 79.831648157628<br>USDC 156.621994263757 | | |
| 3.1.087536 | CARLOS MARCANO COA | ADDRESS REDACTED | | | USDC 518.293162011876 | | |
| 3.1.087537 | CARLOS MARCAR | ADDRESS REDACTED | | | CEL 4.44134942982301<br>USDT ERC20 0.365549267135551 | | |
| 3.1.087538 | CARLOS MARCELO ANSELMI | ADDRESS REDACTED | | | BTC 0.000000864870644091<br>USDC 0.39596345404712 | | |
| 3.1.087539 | CARLOS MARCELO RUIZ | ADDRESS REDACTED | | | CEL 0.0307565046253003 | | |
| 3.1.087540 | CARLOS MARIA RIOS ORDOÑEZ | ADDRESS REDACTED | | | ADA 3447.38661901593<br>BTC 0.000000165633831029999<br>ETH 0.000007061053875277<br>USDC 0.415606480755468 | | |
| 3.1.087541 | CARLOS MARICHE | ADDRESS REDACTED | | | CEL 1.06825203998215 | | |
| 3.1.087542 | CARLOS MARINA | ADDRESS REDACTED | | | BTC 0.000021876087250589 | | |
| 3.1.087543 | CARLOS MARIO GARCIA PINEDA | ADDRESS REDACTED | | | BTC 0.000005568275567443<br>CEL 1.09759299843788 | | |
| 3.1.087544 | CARLOS MARIO ZULUAGA LOPEZ | ADDRESS REDACTED | | | BTC 0.000000017032104776<br>BUSD 0.23152841499183<br>CEL 0.00117370674571498<br>MCDAI 0.105120737609122<br>USDT ERC20 0.18697660749696 | | |
| 3.1.087545 | CARLOS MARQUEZ | ADDRESS REDACTED | | | BTC 0.00126485486701518<br>ETH 0.00004600655742648<br>GUSD 511.363177678416<br>USDC 4590.11420366015 | | |
| 3.1.087546 | CARLOS MARRUEDO | ADDRESS REDACTED | | | BTC 0.000011245880089 59<br>CEL 0.694979771452866 | | |
| 3.1.087547 | CARLOS MARTI | ADDRESS REDACTED | | | USDT ERC20 1.22967754340315 | | |
| 3.1.087548 | CARLOS MARTIN | ADDRESS REDACTED | | | ADA 293.468024140361<br>BTC 0.0385115591508882<br>ETH 0.340696111649536<br>MATIC 21.4002757374436<br>PAXG 0.000062074481921431<br>UNI 2.04693537496515<br>USDC 0.22552155432531<br>XLM 1048.32723870218 | | |
| 3.1.087549 | CARLOS MARTIN | ADDRESS REDACTED | | | BTC 0.0165574926495087 | | |
| 3.1.087550 | CARLOS MARTIN | ADDRESS REDACTED | | | BTC 0.000021314188798966 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.087551 | CARLOS MARTIN | ADDRESS REDACTED | | | BTC 0.0011852199885334<br>ETH 0.191636632244641 | | |
| 3.1.087552 | CARLOS MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000009241008275<br>CEL 0.256213821463537<br>ETH 0.000015448743789829<br>USDT ERC20 0.000000555265923007 | | |
| 3.1.087553 | CARLOS MARTINEZ | ADDRESS REDACTED | | | BCH 0.00145304415757209<br>BTC 0.000000910709382586 | | |
| 3.1.087554 | CARLOS MARTINEZ | ADDRESS REDACTED | | | BTC 0.000004554754561918 | | |
| 3.1.087555 | CARLOS MARTINEZ | ADDRESS REDACTED | | | CEL 0.0875272635760696<br>ETH 0.0191049320887679<br>MATIC 0.634530474839624 | | |
| 3.1.087556 | CARLOS MARTINEZ | ADDRESS REDACTED | | | BTC 0.000576772923892388<br>XRP 243.073110526143<br>ZRX 1.91948317175886 | | |
| 3.1.087557 | CARLOS MARTINEZ | ADDRESS REDACTED | | | BTC 0.0023612316275787 | | |
| 3.1.087558 | CARLOS MARTINEZ | ADDRESS REDACTED | | | BTC 0.996687512043202<br>USDT ERC20 20.2673146992664 | | |
| 3.1.087559 | CARLOS MARTINEZ | ADDRESS REDACTED | | | BTC 0.274580375860098<br>USDT ERC20 0.170256436885565 | | |
| 3.1.087560 | CARLOS MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000771697153632 | | |
| 3.1.087561 | CARLOS MARTINEZ | ADDRESS REDACTED | | | BTC 0.000245967649713106<br>CEL 1.07648111200454 | | |
| 3.1.087562 | CARLOS MARTINEZ | ADDRESS REDACTED | | | AAVE 0.000210776902418824<br>ADA 0.000240115303446246<br>BCH 0.000235843857870055<br>BTC 0.00281348666436215<br>COMP 0.000502816283577743<br>DOT 0.0048333925816758<br>ETC 0.000243232405401324<br>ETH 0.0158951326237829<br>LTC 0.000417067899699891<br>MANA 0.00195756067634619<br>MATIC 6.66779810781731<br>SNX 0.0406875933716099<br>USDC 0.0017101632590146<br>XLM 0.0889410949102888<br>XTZ 0.00335592980378871 | BTC 0.0000922<br>ETH 0.500623829326574 | |
| 3.1.087563 | CARLOS MARTINEZ ALONSO | ADDRESS REDACTED | | | BTC 0.000002667884853844 | | |
| 3.1.087564 | CARLOS MARTINEZ CASTRO | ADDRESS REDACTED | | | AVAX 7.67237560294736<br>CEL 0.997237036725027<br>COMP 18.574108350175<br>DASH 28.1806057049573<br>DOT 106.410095079707<br>ETH 0.756500949413698<br>KNC 0.317951641335934<br>MATIC 10442.8861276715<br>OMG 0.0566529578581192<br>SGB 1099.26982061974<br>SNX 828.065033725477<br>SUSHI 1327.2569645683<br>USDC 5.95260138143918<br>ZEC 23.6714192250951<br>ZRX 10732.7058888161 | AVAX 12.7556<br>CEL 0.000085306713231793<br>COMP 3.40925<br>LPT 77.485<br>MATIC 312.0637267<br>USDC 0.000000539529914529 | |
| 3.1.087565 | CARLOS MARTINEZ DE LA RIVA VALDALISO | ADDRESS REDACTED | | | BTC 0.0175506531004486 | | |
| 3.1.087566 | CARLOS MARTÍNEZ FLORES | ADDRESS REDACTED | | | CEL 1.06031491418428 | | |
| 3.1.087567 | CARLOS MARTÍNEZ GARAY | ADDRESS REDACTED | | | BTC 0.00103170245102032<br>CEL 151.025926887718<br>SNX 6.06525298076923 | | |
| 3.1.087568 | CARLOS MARTÍNEZ MORERA | ADDRESS REDACTED | | | ADA 931.270817352013<br>BTC 0.0793265037249446<br>CEL 2165.9731163447<br>DOT 96.2914774577998<br>ETH 0.550631021191249<br>MATIC 1146.41653315597<br>SNX 533.685088<br>SOL 20.0448746360753<br>USDT ERC20 0.000000964242979242 | | |
| 3.1.087569 | CARLOS MARTÍNEZ TORRES | ADDRESS REDACTED | | | BTC 0.000029195985349492 | | |
| 3.1.087570 | CARLOS MARTINEZ UTRILLA | ADDRESS REDACTED | | | BTC 0.00298270370852598<br>CEL 2.63359244339841<br>ETH 0.101753551177481<br>MATIC 0.323291700379928 | | |
| 3.1.087571 | CARLOS MARTINS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.087572 | CARLOS MARTINS | ADDRESS REDACTED | | | BTC 0.0992759098341417<br>CEL 0.437084751251756<br>DOT 0.0162046939961151<br>EOS 0.0661924320659648<br>ETH 0.578762523125134<br>MATIC 0.815039077745357<br>XLM 0.112048548601134 | | |
| 3.1.087573 | CARLOS MARTINS | ADDRESS REDACTED | | | BNB 0.000345940529258398<br>BTC 0.00768743395838865<br>CEL 0.769877708355857<br>ETH 0.00000658191033801199<br>USDC 0.00310322325265836<br>XLM 0.204637707159068 | | |
| 3.1.087574 | CARLOS MARTINS | ADDRESS REDACTED | | | BTC 0.331056324933501<br>USDC 494.738776978512 | | |
| 3.1.087575 | CARLOS MARTINS | ADDRESS REDACTED | | | ADA 0.005577<br>BTC 0.000000917937265889<br>CEL 1.18304415643263<br>SOL 2.00251<br>USDC 2.046 | | |
| 3.1.087576 | CARLOS MASIN | ADDRESS REDACTED | | | BTC 0.00000188276507117<br>CEL 0.170425900873447<br>XLM 342.109990197712 | | |
| 3.1.087577 | CARLOS MATA | ADDRESS REDACTED | | | ADA 54.8332678018214<br>BTC 0.0625942893012754<br>CEL 3.95977382455576<br>DOT 10.3082145145417<br>LINK 6.92605991417703 | | |
| 3.1.087578 | CARLOS MATEUS | ADDRESS REDACTED | | | ADA 1008.74165376278<br>BTC 0.012931786762871<br>ETH 0.242017166334721 | | |
| 3.1.087579 | CARLOS MATOS | ADDRESS REDACTED | | | ETH 0.000001545918233545 | | |
| 3.1.087580 | CARLOS MATTEI MONTALVO | ADDRESS REDACTED | | | | ADA 300.703407<br>BTC 0.01614999<br>DOT 8.2810974051 | |
| 3.1.087581 | CARLOS MAURICIO RODRIGO MENDEZ | ADDRESS REDACTED | | | BTC 0.000000021796724493<br>MCDAI 0.495155990987843 | | |
| 3.1.087582 | CARLOS MAXIMILIAN FRANZ | ADDRESS REDACTED | | | BTC 0.000002441707781825 | | |
| 3.1.087583 | CARLOS MAXIMILIAN KNIPPING | ADDRESS REDACTED | | | BTC 0.000015148179722067 | | |
| 3.1.087584 | CARLOS MAYOL | ADDRESS REDACTED | | | ADA 0.00481409642485235<br>SNX 2.016118549659 | ADA 5.01135666531788 | |
| 3.1.087585 | CARLOS MAYOL | ADDRESS REDACTED | | | BTC 0.00000082498418057<br>CEL 0.097824288693554<br>ETH 0.000106900776469634 | | |
| 3.1.087586 | CARLOS MAZARIEGOS | ADDRESS REDACTED | | | ADA 29.4867997137696 | | |
| 3.1.087587 | CARLOS MAZON | ADDRESS REDACTED | | | ETH 0.154769178186426 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.087588 | CARLOS MEANA NOZAL | ADDRESS REDACTED | | | BTC 0.000000348386773074<br>ETH 0.449356322956114<br>USDC 0.176233609320467 | | |
| 3.1.087589 | CARLOS MEDEIROS | ADDRESS REDACTED | | | ADA 0.232542075196457<br>BTC 0.0000913483200094369<br>ETH 0.00118073942203113<br>MATIC 0.579717215321587<br>USDC 0.793682143361765 | | |
| 3.1.087590 | CARLOS MEDINA | ADDRESS REDACTED | | | CEL 0.000490155532173022 | | |
| 3.1.087591 | CARLOS MEDINA | ADDRESS REDACTED | | | BTC 0.00103338047216314<br>ETH 2.08608827440754 | | |
| 3.1.087592 | CARLOS MEDINA | ADDRESS REDACTED | | | USDC 113.919395074594 | | |
| 3.1.087593 | CARLOS MEDINA | ADDRESS REDACTED | | | BTC 0.000280320277396986<br>ETH 0.00370075725638022 | | |
| 3.1.087594 | CARLOS MEDINA GALLEGO | ADDRESS REDACTED | | | BTC 0.00206129437775242<br>ETH 0.387165215795294<br>USDC 0.660583960496929 | | |
| 3.1.087595 | CARLOS MEDINA MENDEZ | ADDRESS REDACTED | | | ADA 363.853431955474<br>BTC 0.000412821710788676<br>ETH 0.00270786388120715<br>MATIC 669.814089169141<br>USDC 0.682423926190254 | BTC 0.000000009723274863<br>USDC 0.000000894442473946 | |
| 3.1.087596 | CARLOS MEDINA PEDRAJA | ADDRESS REDACTED | | | ETH 0.000021961195179514<br>SNX 0.0621211616071522 | | |
| 3.1.087597 | CARLOS MEDINA PEREZ | ADDRESS REDACTED | | | BTC 0.0116501257194516<br>CEL 0.123797652982873 | | |
| 3.1.087598 | CARLOS MEJIA | ADDRESS REDACTED | | | CEL 0.0175686202831795 | | |
| 3.1.087599 | CARLOS MEJIA | ADDRESS REDACTED | | | BTC 0.0000008998497756<br>USDC 0.78186950283726 | | |
| 3.1.087600 | CARLOS MEJIA PERDOMO | ADDRESS REDACTED | | | BTC 0.000007594591054465<br>USDC 0.436970309458153 | | |
| 3.1.087601 | CARLOS MELARA | ADDRESS REDACTED | | | BTC 0.0613920010960654<br>DOGE 494.920251849836<br>ETH 0.602351181176242 | | |
| 3.1.087602 | CARLOS MELENDEZ | ADDRESS REDACTED | | | BTC 0.36042101006946<br>ETH 1.18995947469818<br>LINK 45.3225477576318<br>MATIC 18688.7016355732<br>SNX 104.945217940083<br>UNI 266.818581559861 | | |
| 3.1.087603 | CARLOS MELGAR | ADDRESS REDACTED | | | BTC 0.0102736239060866 | | |
| 3.1.087604 | CARLOS MENA | ADDRESS REDACTED | | | PAX 0.239398806295179<br>PAXG 0.00259693000226605 | | |
| 3.1.087605 | CARLOS MENCHACA | ADDRESS REDACTED | | | BTC 0.366290587898039<br>ETH 12.1951194784301<br>UNI 253.465678719687 | | |
| 3.1.087606 | CARLOS MENDES | ADDRESS REDACTED | | | BTC 0.000000004489025818<br>CEL 1117.49731784588<br>LTC 0.00121521059877151<br>USDC 0.000000864412077548<br>XLM 1.20379718704759<br>ZRX 0.107330550249626 | | |
| 3.1.087607 | CARLOS MENDES | ADDRESS REDACTED | | | BTC 0.0233419938157174<br>ETH 0.139777153222242<br>LUNC 7.36535451307767 | | |
| 3.1.087608 | CARLOS MENDES | ADDRESS REDACTED | | | BTC 0.000001565751774189<br>CEL 266.384861437847<br>TUSD 0.00296402842736058<br>USDC 0.00814701809904904 | | |
| 3.1.087609 | CARLOS MENDEZ | ADDRESS REDACTED | | | ADA 518.220632158127<br>BTC 0.409124176170228<br>USDC 33462.3864709036 | ADA 576.97171<br>BTC 0.0983892189754 | |
| 3.1.087610 | CARLOS MENDEZ | ADDRESS REDACTED | | | CEL 0.0468172333947865<br>DOT 0.00239050651717127<br>EOS 1.6539<br>LTC 0.000093233103929647<br>SNX 0.00966241827347705 | | |
| 3.1.087611 | CARLOS MENDOZA | ADDRESS REDACTED | | | ADA 26.781171539616<br>COMP 0.00156656578615649<br>MATIC 7.37264492272976<br>UNI 0.0012945856504354<br>ZRX 0.0767401452844256 | | |
| 3.1.087612 | CARLOS MENDOZA | ADDRESS REDACTED | | | ETH 0.00113889920638389<br>USDC 0.664535164810252 | | |
| 3.1.087613 | CARLOS MENDOZA | ADDRESS REDACTED | | | ADA 682.696973210058<br>BTC 0.00137953245527691 | | |
| 3.1.087614 | CARLOS MENDOZA JR | ADDRESS REDACTED | | | BTC 0.0000013492789801969<br>DOT 0.00883029704489126<br>ETH 0.000075298560343781<br>GUSD 0.120511996149243<br>MATIC 0.15955693771511<br>USDC 0.144393123998069<br>XLM 0.0642334052912572 | | |
| 3.1.087615 | CARLOS MENÉNDEZ DE MIGUEL | ADDRESS REDACTED | | | BNB 0.0491754755469417<br>BTC 0.0102344994426101<br>DOT 0.00223995901507461 | | |
| 3.1.087616 | CARLOS MENESES | ADDRESS REDACTED | | | BTC 0.000678647299591643 | | |
| 3.1.087617 | CARLOS MEZA HERNÁNDEZ | ADDRESS REDACTED | | | CEL 0.00491379353026061 | | |
| 3.1.087618 | CARLOS MICHAELSEN BINZ | ADDRESS REDACTED | | | ADA 0.0182522115626844<br>BNB 1.99579933813013<br>BTC 0.0394631628060243<br>CEL 3.02837801697104<br>ETH 1.06877545849398<br>USDC 13.75 | | |
| 3.1.087619 | CARLOS MICHELL VERDUGO | ADDRESS REDACTED | | | | ETH 0.0308220138608763 | |
| 3.1.087620 | CARLOS MIGUEL | ADDRESS REDACTED | | | BTC 0.0140869647558541 | | |
| 3.1.087621 | CARLOS MIGUEL AMEZCUA RUIZ | ADDRESS REDACTED | | | CEL 1.09484289886353 | | |
| 3.1.087622 | CARLOS MIGUEL DE OLIVEIRA SANTOS | ADDRESS REDACTED | | | BTC 0.00140070648256868<br>CEL 0.444364189483314<br>USDC 0.000000432690159883 | | |
| 3.1.087623 | CARLOS MIGUEL DIAS | ADDRESS REDACTED | | | BCH 0.115207997997891<br>BSV 0.11322377<br>CEL 0.680488775978221<br>ETH 0.706028125516285 | | |
| 3.1.087624 | CARLOS MIGUEL LAVARA MEJIA | ADDRESS REDACTED | | | ADA 1006.65857641471<br>BTC 0.0202165406992756<br>DOT 2.03573704766672<br>LTC 3.19332753575863<br>MATIC 289.907867255223<br>SOL 0.402798196624816 | | |
| 3.1.087625 | CARLOS MIGUEL LEMOS DA SILVA | ADDRESS REDACTED | | | XLM 0.0652587508286087 | | |
| 3.1.087626 | CARLOS MIGUEL MOUTINHO | ADDRESS REDACTED | | | BTC 0.0213313836408197<br>SOL 0.0116387163010512 | | |
| 3.1.087627 | CARLOS MILICICH | ADDRESS REDACTED | | | BTC 0.0130564616894999<br>USDC 0.437338396197286 | | |
| 3.1.087628 | CARLOS MINGUELA | ADDRESS REDACTED | | | BTC 0.0000000039296908<br>ETH 0.0000489830027784279<br>MANA 0.0055800541599018 | BTC 0.000000653625692348 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.087629 | CARLOS MIRABAL | ADDRESS REDACTED | | | ADA 59810.9793995551<br>BTC 0.00208422714255164<br>ETH 0.0116789776777661<br>LINK 644.099742923555<br>MATIC 570.560952693273<br>SOL 51.7631155911596 | BTC 3.16958565876083<br>ETH 10.4142733216843 | |
| 3.1.087630 | CARLOS MIRANDA | ADDRESS REDACTED | | | USDC 0.00792919860414934 | | |
| 3.1.087631 | CARLOS MISSIRIAN | ADDRESS REDACTED | | | BTC 0.0244193820633603<br>USDT ERC20 468.442376250112 | | |
| 3.1.087632 | CARLOS MOLINA | ADDRESS REDACTED | | | DOT 3.9867071959356<br>ETC 2.0320234132058 | | |
| 3.1.087633 | CARLOS MOLINA | ADDRESS REDACTED | | | BTC 0.000000002676712574<br>CEL 0.0260747067139013 | | |
| 3.1.087634 | CARLOS MONTANEZ | ADDRESS REDACTED | | | ADA 124.558652393922<br>BTC 0.0336644687290571<br>USDC 645.674226200216 | BTC 0.011544 | |
| 3.1.087635 | CARLOS MONTAÑEZ GONZALES | ADDRESS REDACTED | | | BTC 0.000025985399341247<br>CEL 0.168251159700392<br>ETH 0.000237569662411923<br>XRP 0.349612026757765 | | |
| 3.1.087636 | CARLOS MONTAS | ADDRESS REDACTED | | | BTC 0.000000373127243977<br>CEL 0.0102185989742232 | | |
| 3.1.087637 | CARLOS MONTE DE FEZ | ADDRESS REDACTED | | | BTC 0.0642433175276834<br>CEL 74.0790901168123<br>LTC 2.00419417 | | |
| 3.1.087638 | CARLOS MONTELONGO | ADDRESS REDACTED | | | BTC 0.00911372014394109<br>SOL 33.4134723624165 | BTC 0.000000478233066392<br>ETH 17.997418<br>USDC 0.003 | |
| 3.1.087639 | CARLOS MONTEMAYOR | ADDRESS REDACTED | | | LTC 0.000839479370591187<br>USDT ERC20 0.0575509461009618 | | |
| 3.1.087640 | CARLOS MONTERO DAZA | ADDRESS REDACTED | | | BCH 0.406262477295974 | | |
| 3.1.087641 | CARLOS MONTESINOS | ADDRESS REDACTED | | | CEL 0.259268249962678<br>ETH 0.000338323543476969 | | |
| 3.1.087642 | CARLOS MONTILLA | ADDRESS REDACTED | | | BTC 0.000000289151139874<br>ETH 0.000403680759904071 | BTC 0.000000000814551896 | |
| 3.1.087643 | CARLOS MONTOYA | ADDRESS REDACTED | | | ADA 19.8418665188051<br>BCH 0.105399905330256<br>BTC 0.000102975651975724<br>COMP 0.0651048272183411<br>ETH 0.0988399337216821<br>LTC 1.30503760484758<br>MANA 68.6526120456147<br>USDC 11.317307302073<br>XLM 100.367874431227<br>XRP 0.000000432035560743 | | |
| 3.1.087644 | CARLOS MONZON | ADDRESS REDACTED | | | AAVE 2.44070773010594<br>BTC 0.0269036172496095<br>LINK 78.9226856064508<br>MATIC 1797.08425067036<br>USDC 0.267682223725672 | USDC 232.942410234754 | |
| 3.1.087645 | CARLOS MONZON | ADDRESS REDACTED | | | BTC 1.05110979764916<br>ETH 0.00239861523981047 | | |
| 3.1.087646 | CARLOS MORA | ADDRESS REDACTED | | | BTC 0.000000111270302802 | | |
| 3.1.087647 | CARLOS MORA | ADDRESS REDACTED | | | BTC 0.00234857057454576<br>CEL 0.622181104089799<br>USDT ERC20 0.000000461772386974 | | |
| 3.1.087648 | CARLOS MORAIS | ADDRESS REDACTED | | | ADA 179.808109934772<br>BNB 0.000001172779038017<br>BTC 0.000000234786491897<br>CEL 0.504952237375821 | | |
| 3.1.087649 | CARLOS MORAL VERGEL | ADDRESS REDACTED | | | ADA 306.520800512723<br>BNB 1.11314980692691<br>BTC 0.00104983479328969 | | |
| 3.1.087650 | CARLOS MORALES | ADDRESS REDACTED | | | ADA 0.00818790512522063<br>AVAX 0.0143991282421397<br>BTC 0.000027598144687226<br>DOT 0.233744016373891<br>ETH 1.64716699549842<br>LINK 0.0255612424439465<br>LUNC 0.0298585588677171<br>MATIC 0.00101413849105557<br>MCDAI 0.00635648928408619<br>SOL 0.00823322809779162 | ADA 0.000000820704206134<br>BTC 0.000000005002954261<br>MCDAI 28.297715886281<br>SOL 0.000000000056544205 | |
| 3.1.087651 | CARLOS MORALES | ADDRESS REDACTED | | | BTC 0.000001363847185991<br>MATIC 0.0485233855465661 | | |
| 3.1.087652 | CARLOS MORALES | ADDRESS REDACTED | | | MATIC 0.0701646889253644 | | |
| 3.1.087653 | CARLOS MORALES | ADDRESS REDACTED | | | BTC 0.00208717227026321<br>USDT ERC20 1.78557457242279 | | |
| 3.1.087654 | CARLOS MORCILLO | ADDRESS REDACTED | | | ADA 302.606498968104<br>BTC 0.0073604570760774 | | |
| 3.1.087655 | CARLOS MORCILLO ZAPICO | ADDRESS REDACTED | | | BTC 0.000565334802727186<br>CEL 178.015814420534<br>ETH 0.00458529999139778<br>LINK 4.78423855<br>XRP 373.786476 | | |
| 3.1.087656 | CARLOS MOREIRA | ADDRESS REDACTED | | | BTC 0.000003318062734505<br>USDC 0.000980864949524905 | | |
| 3.1.087657 | CARLOS MORONES | ADDRESS REDACTED | | | ADA 2.80757750655136<br>BTC 0.000001781528241717<br>ETH 0.000043285713256969<br>PAX 0.00749553670655327<br>USDC 80.4741068485176 | | |
| 3.1.087658 | CARLOS MORRO | ADDRESS REDACTED | | | BTC 0.1666593508871 | | |
| 3.1.087659 | CARLOS MOSES | ADDRESS REDACTED | | | BTC 0.00261352303607763 | | |
| 3.1.087660 | CARLOS MOSES | ADDRESS REDACTED | | | AAVE 0.00798141127591149<br>CEL 1.05828731985146<br>DOT 157.992756830927<br>ETH 0.00291039882581237<br>LINK 0.093735010416521 | | |
| 3.1.087661 | CARLOS MOTA | ADDRESS REDACTED | | | BTC 0.00996176496637049<br>CEL 0.204445758896075 | | |
| 3.1.087662 | CARLOS MOTTA DE ARAUJO | ADDRESS REDACTED | | | BCH 0.226993268280265<br>BTC 0.126890460851943<br>CEL 2.68239712282717<br>ETH 0.73761873105935<br>USDC 319.291159045802 | | |
| 3.1.087663 | CARLOS MOURÃO | ADDRESS REDACTED | | | BTC 0.000000020542477532<br>CEL 123.548508745086<br>ETH 1.50821924441053<br>USDC 6.26404239397639 | | |
| 3.1.087664 | CARLOS MOY LAJO | ADDRESS REDACTED | | | BTC 0.105020353008345<br>ETH 1.50319981269773<br>USDC 232.254015165747 | | |
| 3.1.087665 | CARLOS MUGRABI | ADDRESS REDACTED | | | BTC 0.00168837169271659<br>CEL 0.255500192113588 | | |
| 3.1.087666 | CARLOS MUNOZ | ADDRESS REDACTED | | | BTC 0.0269002511913422 | | |
| 3.1.087667 | CARLOS MUÑOZ | ADDRESS REDACTED | | | BNB 0.0262181436010268<br>BTC 0.00379026932477836 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.087668 | CARLOS MUÑOZ | ADDRESS REDACTED | | | BTC 0.0826418259148711<br>DOT 20.2712111614665<br>ETH 2.39281905558723<br>LINK 40.4060248224849<br>LTC 2.09472463056562<br>OMG 129.399031027837<br>XRP 415.284362070802 | | |
| 3.1.087669 | CARLOS MURGUIA | ADDRESS REDACTED | | | BTC 0.000003137834988969<br>ETH 0.000011341260578036 | | |
| 3.1.087670 | CARLOS MURGUIA | ADDRESS REDACTED | | | BTC 0.00000972655100039<br>CEL 0.695887917000175<br>ETH 0.000392124995168522<br>MCDAI 0.0103369350424874 | BTC 0.00087455779845573 | |
| 3.1.087671 | CARLOS MURILLO | ADDRESS REDACTED | | | ADA 1.76422109953703<br>BTC 2.3113136695889<br>ETH 2.96491199686415<br>LINK 94.0718580716832<br>LTC 88.2236739822571<br>USDC 509.603657296556 | | |
| 3.1.087672 | CARLOS MUSSALI | ADDRESS REDACTED | | | BTC 0.00667261913743664<br>ETH 0.0458560671730882<br>XRP 62.0289661287502 | | |
| 3.1.087673 | CARLOS N. MERCADO | ADDRESS REDACTED | | | ADA 0.00091273253242658<br>ETH 0.0000002920180376 | ADA 1.01832155976896 | |
| 3.1.087674 | CARLOS NAJERA | ADDRESS REDACTED | | | DOT 4.26498455144597<br>PAXG 1.42218109379787 | | |
| 3.1.087675 | CARLOS NAKAMATSU BENITEZ | ADDRESS REDACTED | | | ADA 1055.84658566428<br>BTC 0.0323930531357226<br>CEL 33.8392894976991<br>LTC 17.2204863229378<br>MATIC 1033.94632934111<br>XRP 1044.51083153331 | | |
| 3.1.087676 | CARLOS NAPOLEONI | ADDRESS REDACTED | | | ADA 0.206852543533258<br>BTC 0.0094507290328503<br>DOT 16.0218257524301<br>ETH 1.02943239123102<br>GUSD 10.046393468104<br>USDC 0.583632228176066<br>USDT ERC20 1.05815995748961 | BTC 0.00687067 | |
| 3.1.087677 | CARLOS NARANJO | ADDRESS REDACTED | | | ADA 1137.70900130622<br>BTC 0.000030559679829379<br>ETH 7.00605605599319<br>LTC 0.00181561027669654<br>MANA 5.25200931920047<br>MATIC 0.0952968694479621<br>USDC 0.64301109171288 | BTC 0.000000006354537238 | |
| 3.1.087678 | CARLOS NARIO | ADDRESS REDACTED | | | ADA 19349.6624693113<br>BTC 0.521567249880522<br>ETH 0.000883606596244471<br>LINK 0.347156825994083<br>MATIC 3.50220435059426<br>USDC 8.24974732178694 | | |
| 3.1.087679 | CARLOS NASCIMENTO | ADDRESS REDACTED | | | BTC 0.000001110534193202<br>EOS 0.0782886967531037 | | |
| 3.1.087680 | CARLOS NATALE | ADDRESS REDACTED | | | CEL 0.147129440269625 | | |
| 3.1.087681 | CARLOS NAVA FLORES | ADDRESS REDACTED | | | BTC 0.0027808221426744<br>ETH 0.000744157626684295 | | |
| 3.1.087682 | CARLOS NAVARRETE | ADDRESS REDACTED | | | BTC 0.000023893435704318<br>MATIC 17333.1838072553<br>USDC 7166.49543286411 | | |
| 3.1.087683 | CARLOS NAVARRO | ADDRESS REDACTED | | | BTC 0.00001559753251397 | | |
| 3.1.087684 | CARLOS NAVARRO RONCAL | ADDRESS REDACTED | | | BTC 0.00116300611596457<br>LINK 40.4016618525043 | | |
| 3.1.087685 | CARLOS NAVAS | ADDRESS REDACTED | | | BTC 0.00155037637326313 | | |
| 3.1.087686 | CARLOS NAZER | ADDRESS REDACTED | | | BTC 0.000000127207186208<br>CEL 1.03682200506788<br>ETH 0.000028299164515831<br>TUSD 0.000003514421441731<br>USDC 1.28630612795004<br>USDT ERC20 0.000000552681509482 | | |
| 3.1.087687 | CARLOS NEGRON | ADDRESS REDACTED | | | LTC 0.517742507702905<br>USDC 0.0543558200919671 | | |
| 3.1.087688 | CARLOS NETO | ADDRESS REDACTED | | | BTC 0.0000019518873457<br>CEL 28.9891830845046<br>DOT 0.0174141948156446<br>SOL 0.000000000969039453<br>UMA 0.000002357297472773<br>UNI 0.000002173242089998<br>USDC 0.000000874862667746<br>USDT ERC20 0.00977587010778452 | | |
| 3.1.087689 | CARLOS NEVAREZ | ADDRESS REDACTED | | | BTC 0.00214279766964836<br>CEL 0.0909509865929271 | | |
| 3.1.087690 | CARLOS NEWMAN | ADDRESS REDACTED | | | CEL 1.06375078580211 | | |
| 3.1.087691 | CARLOS NICOLAS ALOISIO | ADDRESS REDACTED | | | BTC 0.000536151803726635<br>CEL 30.8590932045644<br>ETH 0.027125 | | |
| 3.1.087692 | CARLOS NICOLAS BARREIRO | ADDRESS REDACTED | | | BTC 0.335046166694056<br>CEL 203.428473140997<br>ETH 3.6302815299273<br>USDC 0.000000141495117851 | | |
| 3.1.087693 | CARLOS NICOLAS BARREIRO | ADDRESS REDACTED | | | BTC 0.00000224585283522299 | | |
| 3.1.087694 | CARLOS NICOLÁS TROGLIA | ADDRESS REDACTED | | | BTC 0.000001820390348525<br>MCDAI 0.628289500383782 | | |
| 3.1.087695 | CARLOS NICOLÁS VILTE | ADDRESS REDACTED | | | CEL 8.40694008743874<br>USDT ERC20 0.000000573704026616 | | |
| 3.1.087696 | CARLOS NIETO LOPEZ | ADDRESS REDACTED | | | BTC 0.000283695929762011<br>CEL 3.35821765625689<br>DOT 1.40316832050451<br>ETH 0.000377380661223011<br>MATIC 1.2310272519509<br>XRP 582.095432199833 | | |
| 3.1.087697 | CARLOS NIEVA | ADDRESS REDACTED | | | USDT ERC20 0.256189167522756 | | |
| 3.1.087698 | CARLOS NIGRO | ADDRESS REDACTED | | | ADA 82.5273879043228<br>AVAX 1.01156539426733<br>BTC 0.0459653036925109<br>CEL 61.72876964097<br>DOT 4.18972651569844<br>ETH 0.288265956704969<br>PAX 104.674870092011<br>SOL 3.51603102690848 | | |
| 3.1.087699 | CARLOS NOA | ADDRESS REDACTED | | | BTC 0.000041209506705923<br>ETH 0.000023742579434815<br>LTC 0.000484302420214811<br>USDC 1.40624722207798 | BTC 0.0283144207912835<br>ETH 0.0176354462108314<br>LTC 0.2067529<br>USDC 749.34 | |
| 3.1.087700 | CARLOS NOGUERA | ADDRESS REDACTED | | | BTC 0.000000398335684522<br>MCDAI 0.195137741731685 | | |
| 3.1.087701 | CARLOS NORBERTO BARQUI | ADDRESS REDACTED | | | BTC 0.000002883422571504<br>USDC 0.887483817501343 | | |
| 3.1.087702 | CARLOS NORMAN | ADDRESS REDACTED | | | ETH 0.0936272094134796 | | |
| 3.1.087703 | CARLOS NORONHA | ADDRESS REDACTED | | | BTC 0.0125879585653198 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.087704 | CARLOS NOYOLA | ADDRESS REDACTED | | | BTC 0.017300536322019 | | |
| 3.1.087705 | CARLOS NOYOLA FERNANDEZ | ADDRESS REDACTED | | | BNB 0.00311401169649808<br>BTC 0.000065443725262668<br>CEL 0.102156865174363<br>DOT 0.000000000006648191399999999<br>ETH 0.0012352911508319<br>LINK 0.0371769364472832<br>LTC 0.000150773886239706<br>USDC 17.3900127348883<br>XRP 0.000000500281748763 | | |
| 3.1.087706 | CARLOS NUNEZ | ADDRESS REDACTED | | | BTC 0.000019518303766754<br>LTC 0.0008978774605283 | | |
| 3.1.087707 | CARLOS NUÑEZ MUÑOZ | ADDRESS REDACTED | | | BTC 0.000000008232412529<br>CEL 0.233662287822638 | | |
| 3.1.087708 | CARLOS OBLITAS VALDIVIA | ADDRESS REDACTED | | | LINK 7.49341954060888 | | |
| 3.1.087709 | CARLOS OCHOA | ADDRESS REDACTED | | | BTC 0.00035315239129152<br>ETH 0.000002239481974338<br>SGB 68.8517505051935<br>XRP 2.51307333925528 | | |
| 3.1.087710 | CARLOS OGAZ | ADDRESS REDACTED | | | ADA 2.65414511670098<br>BTC 0.00121688149467252<br>DOGE 122.190143736872<br>ETC 0.754193202037676<br>ETH 0.00185807964629177<br>LINK 5.02611566169808<br>SOL 0.0885091769991028<br>XLM 675.243203484059 | | |
| 3.1.087711 | CARLOS OJEDA | ADDRESS REDACTED | | | BTC 1.43255819177872<br>CEL 1.10116907881457<br>DASH 27.730419736003<br>ETH 0.00194671618871527<br>KNC 0.299238979160279<br>LINK 1133.25270397673<br>MATIC 80550.8188068486<br>SGB 1527.1140079453<br>USDC 23.9978260767736<br>XLM 9954.1274125954<br>XRP 11174.7876749792 | | KNC 3734.96975595526 |
| 3.1.087712 | CARLOS OLARTE PERDOMO | ADDRESS REDACTED | | | BTC 0.000000038943352474999<br>CEL 0.000676733546525227 | | |
| 3.1.087713 | CARLOS OLIVAS | ADDRESS REDACTED | | | BTC 0.0154760306924243<br>USDT ERC20 50.9365317424107 | | |
| 3.1.087714 | CARLOS OLIVA-VELEZ REMORINO | ADDRESS REDACTED | | | CEL 2.09946059790397<br>ETH 0.033879302953 | | |
| 3.1.087715 | CARLOS OLIVEROS | ADDRESS REDACTED | | | BTC 0.00439389357060414 | | |
| 3.1.087716 | CARLOS OLMOS | ADDRESS REDACTED | | | BTC 0.000000344202093165<br>MCDAI 0.000285718053202858 | | |
| 3.1.087717 | CARLOS OMANA | ADDRESS REDACTED | | | BTC 0.000000545010020744<br>CEL 1.1161863070351<br>TUSD 0.0348371416653371 | | |
| 3.1.087718 | CARLOS OMAR RUELAS LOPEZ | ADDRESS REDACTED | | | BTC 0.00462286692218814 | | |
| 3.1.087719 | CARLOS ORDAZ | ADDRESS REDACTED | | | CEL 0.0935882869388911<br>USDC 0.455097332455018 | | |
| 3.1.087720 | CARLOS ORDONEZ | ADDRESS REDACTED | | | BTC 0.00764725434493097 | | |
| 3.1.087721 | CARLOS ORDONEZ ALONSO | ADDRESS REDACTED | | | AVAX 77.5878487090702<br>BTC 0.853631050285924<br>ETH 18.2858682582056<br>LUNC 51.5524339740711<br>MATIC 11355.096755184<br>USDC 17078.6963483979<br>USDT ERC20 0.0138681120233027 | | |
| 3.1.087722 | CARLOS ORDÓÑEZ MINA | ADDRESS REDACTED | | | BTC 0.000014465662112967 | | |
| 3.1.087723 | CARLOS ORELLANA HERNANDEZ | ADDRESS REDACTED | | | ADA 173.780945137732<br>BTC 0.0791332724639894<br>ETH 1.67993955162168<br>LTC 28.0351710785935<br>MATIC 61.7695425764039<br>USDC 54.9726109112647<br>XLM 1008.63358080037 | | |
| 3.1.087724 | CARLOS OROBON DIEZ | ADDRESS REDACTED | | | CEL 1.45381001664994<br>USDC 3.40103235751679 | | |
| 3.1.087725 | CARLOS OROZCO | ADDRESS REDACTED | | | BTC 0.000000627670121953999<br>ETH 0.000118042800971838<br>USDC 1.86185259028592 | | |
| 3.1.087726 | CARLOS OROZCO PINEDA | ADDRESS REDACTED | | | BTC 0.00000098074766278<br>CEL 0.395361886663<br>ETH 0.000000588981310844<br>MCDAI 0.00720315562019445<br>XLM 0.0337251575674925 | | |
| 3.1.087727 | CARLOS ORTEGA | ADDRESS REDACTED | | | BTC 0.000001792969939623<br>CEL 1.8847099295894<br>TUSD 0.0771530218530552 | | |
| 3.1.087728 | CARLOS ORTEGA | ADDRESS REDACTED | | | BCH 0.000001485124660784<br>BTC 0.000000639898887269<br>ETH 0.000000472602848354<br>LTC 0.000018049070650253 | | |
| 3.1.087729 | CARLOS ORTEGA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.087730 | CARLOS ORTELIO DELGADO | ADDRESS REDACTED | | | USDC 0.157782862918308 | USDC 0.000000025045379786 | |
| 3.1.087731 | CARLOS ORTIZ | ADDRESS REDACTED | | | ADA 502.264414688151<br>AVAX 4.84908206328346<br>BTC 0.0261507393197289<br>DOT 31.534326871647<br>ETH 2.14058366827821<br>MATIC 1051.11676479022<br>SOL 6.20837479662817 | | |
| 3.1.087732 | CARLOS ORTIZ | ADDRESS REDACTED | | | ETH 0.000028029086824875 | | |
| 3.1.087733 | CARLOS ORTIZ | ADDRESS REDACTED | | | ADA 1.87078518966436<br>BTC 0.00090689131546128<br>ETH 0.000017171887652822<br>LTC 0.161692052525136<br>MATIC 42.9817215130727<br>USDC 16.0193190766551 | | |
| 3.1.087734 | CARLOS OSVALDO ESTUPINIAN-BLANCO | ADDRESS REDACTED | | | USDC 9.54215798779434 | | |
| 3.1.087735 | CARLOS PACHAJOA | ADDRESS REDACTED | | | CEL 0.116143287279653 | | |
| 3.1.087736 | CARLOS PADILLA | ADDRESS REDACTED | | | ADA 0.0805254110618154<br>USDC 0.0337171971767995 | ADA 0.000000529503716683<br>USDC 0.003 | |
| 3.1.087737 | CARLOS PADILLA | ADDRESS REDACTED | | | BTC 0.00141063038384297<br>MATIC 1516.69643016269<br>SNX 16.3777861330808 | | |
| 3.1.087738 | CARLOS PADILLA | ADDRESS REDACTED | | | AAVE 2.3053655029862<br>BTC 1.0336053631204<br>ETH 4.37317451738831<br>LINK 188.272370833788<br>MATIC 224.108496081187<br>SNX 3.75358146996978<br>SOL 1.12312561144511<br>USDC 10.2406009590417 | BTC 0.07522252<br>USDC 0.996821115747899 | |
| 3.1.087739 | CARLOS PALACIOS | ADDRESS REDACTED | | | ADA 0.386753663649389<br>DOT 0.0572366808295437<br>ETH 0.00065211708249532 | DOT 0.000000000092797617 | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.087740 | CARLOS PALACIOS | ADDRESS REDACTED | | | BTC 0.00122385615687564<br>ETH 0.000240891294273615 | | |
| 3.1.087741 | CARLOS PALAFOX | ADDRESS REDACTED | | | BTC 0.000000115603450064 | | |
| 3.1.087742 | CARLOS PAMPLONA | ADDRESS REDACTED | | | ADA 358.3955462815<br>BTC 0.079268960477329<br>ETH 1.0553280668879 | ETH 0.000000581413526 | |
| 3.1.087743 | CARLOS PANCINO | ADDRESS REDACTED | | | BTC 0.000002512364488909<br>CEL 0.353852396443398 | | |
| 3.1.087744 | CARLOS PAOLO FLORES | ADDRESS REDACTED | | | BTC 0.000014674322774933 | | |
| 3.1.087745 | CARLOS PAREDES | ADDRESS REDACTED | | | BTC 0.011765550252207<br>CEL 0.565361532262578 | | |
| 3.1.087746 | CARLOS PARRA | ADDRESS REDACTED | | | USDC 10.5927929784625 | USDC 10179.48 | |
| 3.1.087747 | CARLOS PARRIS | ADDRESS REDACTED | | | XLM 16.9126645570731 | | |
| 3.1.087748 | CARLOS PASTOR CALASANZ | ADDRESS REDACTED | | | BTC 0.00113765618480667<br>DASH 2.66410718126437<br>LTC 8.40914513303931<br>XRP 766.934385884211 | | |
| 3.1.087749 | CARLOS PASTRANA | ADDRESS REDACTED | | | CEL 0.371465772009617 | | |
| 3.1.087750 | CARLOS PAVÓN | ADDRESS REDACTED | | | BUSD 0.6468004<br>CEL 29.0356163503527<br>SNX 0.00023 | | |
| 3.1.087751 | CARLOS PEDIGO | ADDRESS REDACTED | | | BTC 0.000000005672886266 | | |
| 3.1.087752 | CARLOS PEDRAZA | ADDRESS REDACTED | | | CEL 1.09814736286964 | | |
| 3.1.087753 | CARLOS PEDRO | ADDRESS REDACTED | | | ETH 0.00274591997954489<br>SOL 0.114346101504186 | | |
| 3.1.087754 | CARLOS PELAYO | ADDRESS REDACTED | | | BTC 0.00404257686164768<br>MATIC 626.339999123617<br>SOL 3.04540899969206 | | |
| 3.1.087755 | CARLOS PELAYO | ADDRESS REDACTED | | | BTC 0.0012070065099316 | | |
| 3.1.087756 | CARLOS PELLECER | ADDRESS REDACTED | | | BTC 1.71049434961946<br>CEL 1.11616450882434<br>ETH 13.2450848518347 | | |
| 3.1.087757 | CARLOS PELLOT | ADDRESS REDACTED | | | BCH 0.191753269495952<br>BTC 0.0109560742986875<br>CEL 1.11563307887469<br>ETC 1.18195702078554<br>ETH 0.317147886520667<br>LINK 9.39030561551899<br>LTC 0.000486555839964136<br>SGB 78.8884800571644<br>UNI 23.4836759841989<br>USDC 52.8292644589962<br>XLM 412.410179850049<br>XRP 0.332687460918856 | | |
| 3.1.087758 | CARLOS PENA | ADDRESS REDACTED | | | CEL 0.00143580473495817 | | |
| 3.1.087759 | CARLOS PENA | ADDRESS REDACTED | | | AAVE 0.000505218761229157<br>BTC 0.000000287229768431<br>DOT 0.0316526960698753<br>ETH 0.000001535945794549 | | |
| 3.1.087760 | CARLOS PENA | ADDRESS REDACTED | | | BNB 0.0259862512171048<br>ETH 0.000022928384626806 | | |
| 3.1.087761 | CARLOS PEÑA | ADDRESS REDACTED | | | CEL 0.00107075034605069 | | |
| 3.1.087762 | CARLOS PEÑA | ADDRESS REDACTED | | | CEL 1.08047999517946 | | |
| 3.1.087763 | CARLOS PEÑA | ADDRESS REDACTED | | | BTC 0.00001317172299897<br>ETH 0.00000428739407558 | | |
| 3.1.087764 | CARLOS PENA CABALLERO | ADDRESS REDACTED | | | ADA 457.193145674338<br>BTC 0.0047487156624322<br>ETH 0.0234266895757743 | | |
| 3.1.087765 | CARLOS PENILLA | ADDRESS REDACTED | | | BTC 0.0631434090062902<br>LTC 1.422784374564 | | |
| 3.1.087766 | CARLOS PERALTA | ADDRESS REDACTED | | | MATIC 0.0362098449384432 | | |
| 3.1.087767 | CARLOS PERALTA | ADDRESS REDACTED | | | ADA 92.0095074837209<br>AVAX 2.56559461271828<br>BTC 0.111566930956424<br>DOT 3.02087784763996<br>ETH 0.724885047240197 | | |
| 3.1.087768 | CARLOS PERDOMO | ADDRESS REDACTED | | | CEL 0.324673617655642 | | |
| 3.1.087769 | CARLOS PERDOMO | ADDRESS REDACTED | | | BTC 0.000000216846904137<br>USDT ERC20 0.899704460561853 | | |
| 3.1.087770 | CARLOS PEREIRA | ADDRESS REDACTED | | | ADA 0.0913587161645173<br>BNB 0.000176295080071263<br>BTC 0.010128639049987<br>USDC 0.586516511565161 | | |
| 3.1.087771 | CARLOS PEREIRA | ADDRESS REDACTED | | | BTC 0.0011416417886193<br>USDC 3211.33690932944 | | |
| 3.1.087772 | CARLOS PEREIRA | ADDRESS REDACTED | | | BTC 0.000000002254632852<br>CEL 2449.05436085052<br>COMP 0.000363023181624629<br>DOT 0.000000000067943778<br>ETH 71.977026309818<br>XLM 0.00000000503845<br>ZRX 0.00000000226851615 | | |
| 3.1.087773 | CARLOS PEREIRA | ADDRESS REDACTED | | | ADA 0.239101688243182<br>BTC 0.000002068946973363<br>DOT 0.0234180496120259 | | |
| 3.1.087774 | CARLOS PEREYRA | ADDRESS REDACTED | | | BTC 0.000014208454223487<br>CEL 0.00612508070230733 | | |
| 3.1.087775 | CARLOS PEREZ | ADDRESS REDACTED | | | BTC 0.00127523355169879 | | |
| 3.1.087776 | CARLOS PEREZ | ADDRESS REDACTED | | | LTC 0.000228484813146079 | | |
| 3.1.087777 | CARLOS PEREZ | ADDRESS REDACTED | | | ADA 239.96576422773<br>BTC 0.012273310609883<br>ETH 0.57994105430705 | | |
| 3.1.087778 | CARLOS PEREZ | ADDRESS REDACTED | | | BTC 0.0134816049652046<br>ETH 0.00244082507753554 | | |
| 3.1.087779 | CARLOS PEREZ | ADDRESS REDACTED | | | XLM 30.2580881838499 | | |
| 3.1.087780 | CARLOS PEREZ | ADDRESS REDACTED | | | 1INCH 87.9084816179613<br>ADA 437.424532653403<br>BTC 0.00129282882852109<br>CEL 0.250666791122119<br>MATIC 465.627072399851<br>XLM 116.411721066471 | | |
| 3.1.087781 | CARLOS PEREZ | ADDRESS REDACTED | | | ETH 0.0581023686051839<br>XLM 531.220173506636 | | |
| 3.1.087782 | CARLOS PEREZ | ADDRESS REDACTED | | | AAVE 30.8770143791464<br>ADA 895.72044866981<br>BNB 0.00919066538062188<br>BTC 0.0472703888942741<br>CEL 36.464039035902<br>DOGE 54805.1965833875<br>DOT 212.982381882525<br>ETH 8.17992314068315<br>LINK 207.164398269178<br>MANA 1771.48235313662<br>MATIC 9491.13522973039<br>SNX 1170.15807493036<br>UNI 133.615399364797<br>XLM 3868.59776505141 | | |
| 3.1.087783 | CARLOS PÉREZ DE LEMA SÁNCHEZ DE TOCA | ADDRESS REDACTED | | | BTC 0.00562863044220291<br>CEL 0.527895256093752 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.087784 | CARLOS PEREZ GARCIA | ADDRESS REDACTED | | | ADA 0.722876718137807<br>BNB 0.00112059725680994<br>BTC 0.000016829641482183<br>CEL 0.894592119045723<br>DOT 0.0153758128680909<br>ETH 0.00196781834401614<br>LINK 0.00193006522846043<br>LTC 0.00425026760248785<br>MATIC 0.00838461577852548 | | |
| 3.1.087785 | CARLOS PEREZ LÓPEZ | ADDRESS REDACTED | | | CEL 0.660554405309107<br>XRP 0.000000595601159261 | | |
| 3.1.087786 | CARLOS PEREZ ROCA | ADDRESS REDACTED | | | BTC 0.0450159559980062 | | |
| 3.1.087787 | CARLOS PERKINS RODELO | ADDRESS REDACTED | | | BTC 0.00165769<br>CEL 0.778810230332412 | | |
| 3.1.087788 | CARLOS PIANI | ADDRESS REDACTED | | | BTC 0.000000738585398678<br>CEL 0.041458268491536<br>LTC 0.00126582023393633 | | |
| 3.1.087789 | CARLOS PIMPAO | ADDRESS REDACTED | | | BTC 0.000001914918650521<br>ETH 0.000000386203619537 | | |
| 3.1.087790 | CARLOS PIÑAR | ADDRESS REDACTED | | | BTC 0.00106708352694111 | | |
| 3.1.087791 | CARLOS PINEDA | ADDRESS REDACTED | | | BTC 0.227058927183411 | BTC 0.0032 | |
| 3.1.087792 | CARLOS PINILLA | ADDRESS REDACTED | | | ADA 0.359862838153529<br>BTC 0.000000172686449970999<br>ETH 0.000007655562063172<br>USDC 0.226651594235566 | | |
| 3.1.087793 | CARLOS PINZON | ADDRESS REDACTED | | | BAT 0.323325042930145<br>USDC 4.72186751532081 | | |
| 3.1.087794 | CARLOS PINZÓN | ADDRESS REDACTED | | | BCH 0.000000054785713015<br>CEL 1.13796533905421<br>DASH 0.000415659528118378 | | |
| 3.1.087795 | CARLOS PIRES | ADDRESS REDACTED | | | ADA 0.1035173147853<br>BTC 0.000001892444234476<br>CEL 0.00752311254091529<br>DOT 0.0104509125772151<br>LUNC 0.00390158201796931 | | |
| 3.1.087796 | CARLOS PIRES | ADDRESS REDACTED | | | LTC 0.0448843536735355 | | |
| 3.1.087797 | CARLOS PITA | ADDRESS REDACTED | | | BTC 0.000000055157657594<br>CEL 916.65938189037<br>ETH 1.51076702288015<br>LTC 12<br>SNX 536.5934 | | |
| 3.1.087798 | CARLOS PITA AMERIGO | ADDRESS REDACTED | | | ADA 0.000000357672095645<br>AVAX 0.000000831427163131<br>BTC 0.000000598651835863<br>DOT 0.000000515877168017<br>ETH 0.000000318291843519<br>LUNC 0.00000070575877486 | | |
| 3.1.087799 | CARLOS PIZARRO ROCA | ADDRESS REDACTED | | | BTC 0.000000008020197588<br>CEL 22.4855074769376<br>USDT ERC20 8.21915982415581 | | |
| 3.1.087800 | CARLOS PIZARRO SUAREZ | ADDRESS REDACTED | | | CEL 0.011452059517419<br>USDC 0.004378 | | |
| 3.1.087801 | CARLOS PLACENCIA | ADDRESS REDACTED | | | | USDC 19300 | |
| 3.1.087802 | CARLOS PLIEGO GOMEZ | ADDRESS REDACTED | | | BTC 0.233251416834047<br>ETH 0.000207679053520156 | ETH 0.396755858684559 | |
| 3.1.087803 | CARLOS POLANCO | ADDRESS REDACTED | | | BTC 0.0498409934051766<br>MCDAI 518.112204553634<br>XRP 179.329324 | | |
| 3.1.087804 | CARLOS PONCE | ADDRESS REDACTED | | | BTC 0.000000212962039081<br>USDT ERC20 0.290943397953494 | | |
| 3.1.087805 | CARLOS PONTE | ADDRESS REDACTED | | | BTC 0.00261063<br>CEL 66.7758214049567 | | |
| 3.1.087806 | CARLOS PORTILLO | ADDRESS REDACTED | | | ETH 0.0088172558597922 | | |
| 3.1.087807 | CARLOS POSSI | ADDRESS REDACTED | | | BTC 0.000212255712944099<br>MATIC 2.55967281233365 | BTC 0.200000008763464<br>MATIC 1502.3393145436 | |
| 3.1.087808 | CARLOS POZOS VILLEGAS | ADDRESS REDACTED | | | BTC 0.0829585407459788 | | |
| 3.1.087809 | CARLOS PRADO | ADDRESS REDACTED | | | BTC 0.00107999923245073<br>ETH 20.7034540876131 | BTC 0.11626376 | |
| 3.1.087810 | CARLOS PRADO | ADDRESS REDACTED | | | CEL 1.06384348048015 | | |
| 3.1.087811 | CARLOS PRADO | ADDRESS REDACTED | | | USDC 523.287861470937 | | |
| 3.1.087812 | CARLOS PRATI | ADDRESS REDACTED | | | PAXG 0.0175426807829673<br>USDC 13.1440913619434<br>USDT ERC20 0.0793244229036345 | | |
| 3.1.087813 | CARLOS PRECIADO | ADDRESS REDACTED | | | ADA 0.200304644209576<br>BTC 0.000000922415524499<br>USDC 0.272892805357696 | | |
| 3.1.087814 | CARLOS PRIETO | ADDRESS REDACTED | | | BTC 0.000000459393106913<br>USDT ERC20 0.596704330683121 | | |
| 3.1.087815 | CARLOS PROCOPIO | ADDRESS REDACTED | | | BTC 0.000563829678964586<br>MCDAI 0.0246272737648692 | | |
| 3.1.087816 | CARLOS PUENTES | ADDRESS REDACTED | | | BTC 0.000001217429562024<br>MCDAI 0.386870418591496<br>USDC 0.388868916485068<br>XLM 0.000185558629929969 | | |
| 3.1.087817 | CARLOS QUESADA RODRIGUEZ | ADDRESS REDACTED | | | ADA 276.313705619568<br>BNB 0.00161409471746425<br>BTC 0.00948085790098894<br>CEL 220.474410732223<br>ETH 1.61616725690083<br>USDC 3839.14548589838<br>USDT ERC20 1348.47883239541 | | |
| 3.1.087818 | CARLOS QUEVEDO | ADDRESS REDACTED | | | BTC 0.00259645710710264<br>ETH 0.00505034325400492 | | |
| 3.1.087819 | CARLOS QUIJADA | ADDRESS REDACTED | | | CEL 1.62805305384978<br>ETH 0.03698865 | | |
| 3.1.087820 | CARLOS QUINTANAR | ADDRESS REDACTED | | | BTC 0.0975430841581026<br>GUSD 0.368260293490412<br>LUNC 5.48546527384379<br>MATIC 329.739197794628<br>SOL 3.05135892413719<br>USDC 0.12031106891676 | GUSD 0.00528693095021151 | |
| 3.1.087821 | CARLOS QUINTELA | ADDRESS REDACTED | | | ADA 0.000000524016987088<br>BTC 0.000000005909230909<br>CEL 39.3879140895452<br>USDT ERC20 1.14499557557244<br>XRP 2176.5435 | | |
| 3.1.087822 | CARLOS QUINTERO | ADDRESS REDACTED | | | AAVE 0.00154711886204384<br>BCH 0.00120301409532282<br>BTC 0.00767564550678296<br>COMP 0.00122485923158824<br>LTC 0.00107988058509512<br>MATIC 2.58140153797924<br>SNX 0.0636075045669749 | | |
| 3.1.087823 | CARLOS QUIROZ | ADDRESS REDACTED | | | ETH 0.000185465551896323<br>MATIC 0.117167300585187 | | |
| 3.1.087824 | CARLOS QUISPE AVALOS | ADDRESS REDACTED | | | BTC 0.0419754165233339<br>CEL 12.4762443880781 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.087825 | CARLOS QUNTERO | ADDRESS REDACTED | | | BTC 0.00000589775210945799<br>ETH 0.000258031816764019<br>SGB 125.263309482124<br>XRP 0.228457324996309 | | |
| 3.1.087826 | CARLOS RACAK | ADDRESS REDACTED | | | BNB 0.093439028290104<br>BTC 0.0126041819631794<br>ETH 0.0136445905090833<br>USDT ERC20 0.137080863555097 | | |
| 3.1.087827 | CARLOS RAFAEL BRITO | ADDRESS REDACTED | | | BTC 0.000000050944923149<br>CEL 1.00010471663773<br>USDC 0.0961724320023148 | | |
| 3.1.087828 | CARLOS RAFAEL BRITO | ADDRESS REDACTED | | | BTC 0.000589958621158215<br>CEL 0.000087317413606947<br>USDC 0.0337405927841856<br>USDT ERC20 0.408434086890689 | | |
| 3.1.087829 | CARLOS RAIMUNDO | ADDRESS REDACTED | | | ETH 2.6713757863013<br>MATIC 1281.98479752576 | | |
| 3.1.087830 | CARLOS RAMIREZ | ADDRESS REDACTED | | | ADA 2208.37059765429<br>BTC 0.281236875990353<br>ETH 0.0589324823212773<br>USDC 15930.1037671212 | | |
| 3.1.087831 | CARLOS RAMIREZ | ADDRESS REDACTED | | | CEL 0.75910158420656 | | |
| 3.1.087832 | CARLOS RAMIREZ | ADDRESS REDACTED | | | BTC 0.000001753245047399<br>LINK 0.000764815226989633<br>MATIC 28.7766141329931<br>SNX 0.353838221804033 | | |
| 3.1.087833 | CARLOS RAMIREZ | ADDRESS REDACTED | | | ADA 4075.33652608973<br>BTC 8.54550077512199<br>CEL 1227.99978937008<br>ETH 26.1592826319842<br>USDC 42.1871510090246 | | |
| 3.1.087834 | CARLOS RAMIREZ | ADDRESS REDACTED | | | ADA 237.221830092235<br>BTC 0.0136195795710082<br>DOT 8.50733026615086<br>ETH 0.121809321309514<br>MATIC 44.0972424825531 | | |
| 3.1.087835 | CARLOS RAMIREZ | ADDRESS REDACTED | | | CEL 1.06883280085708 | | |
| 3.1.087836 | CARLOS RAMIREZ | ADDRESS REDACTED | | | ADA 0.303712549304177<br>BTC 0.000003266844647701<br>ETH 0.000001684605078432<br>USDC 0.00312200630894683<br>XTZ 0.221142881877689 | | |
| 3.1.087837 | CARLOS RAMÍREZ | ADDRESS REDACTED | | | BTC 0.113371271719567<br>CEL 0.029431645227511<br>ETH 1.9543652167633 | | |
| 3.1.087838 | CARLOS RAMIRO | ADDRESS REDACTED | | | BTC 0.0218392241127395 | | |
| 3.1.087839 | CARLOS RAMOS | ADDRESS REDACTED | | | BTC 0.000000001650251755<br>CEL 0.00210429727119703<br>USDC 0.0018333285492434<br>USDT ERC20 0.000000376520030138 | | |
| 3.1.087840 | CARLOS RAMOS | ADDRESS REDACTED | | | MATIC 0.337182320712909 | | |
| 3.1.087841 | CARLOS RAMOS | ADDRESS REDACTED | | | BTC 0.000008479984832861 | | |
| 3.1.087842 | CARLOS RAMOS | ADDRESS REDACTED | | | BTC 0.000752957822674051<br>DOT 78.0056008699427<br>MATIC 18835.6283074711 | | |
| 3.1.087843 | CARLOS RAMOS | ADDRESS REDACTED | | | ADA 0.791239324297651<br>BTC 0.000107115278771645<br>CEL 0.110158872536508<br>USDC 0.149680894303597 | | |
| 3.1.087844 | CARLOS RAMOS FALCON | ADDRESS REDACTED | | | BTC 0.000005892099067752<br>COMP 0.000014050214669046<br>ETH 0.000038741445470995<br>GUSD 0.0762561141704293<br>LINK 0.00865457637630866<br>XLM 0.0178739792596741 | | |
| 3.1.087845 | CARLOS RATTO | ADDRESS REDACTED | | | BTC 0.643342573467529 | | |
| 3.1.087846 | CARLOS REBELO | ADDRESS REDACTED | | | ADA 10.0624729932637<br>BTC 0.01681475832789<br>ETH 0.0000390053002535089 | | |
| 3.1.087847 | CARLOS RECALDE | ADDRESS REDACTED | | | BTC 0.000786128682501184<br>BUSD 0.631969587729522<br>COMP 3.19124892216494<br>XLM 100.835666752049 | | |
| 3.1.087848 | CARLOS REID | ADDRESS REDACTED | | | LTC 0.000068590554863015 | | |
| 3.1.087849 | CARLOS REINOSO | ADDRESS REDACTED | | | BTC 0.019146<br>CEL 21.0575536268091 | | |
| 3.1.087850 | CARLOS REINOSO | ADDRESS REDACTED | | | ADA 0.172484515426924<br>BTC 0.000006513616675107<br>DOT 0.000036736527397288<br>ETH 0.0000385103107616239<br>SNX 0.0349000541583341<br>USDC 0.115803285120838<br>USDT ERC20 0.245413780224143 | | |
| 3.1.087851 | CARLOS REIS | ADDRESS REDACTED | | | CEL 1.09736613886721 | | |
| 3.1.087852 | CARLOS REMIRO | ADDRESS REDACTED | | | CEL 3567.33853250532<br>MATIC 39925.5<br>SNX 216.637<br>XRP 0.000000835043411547 | | |
| 3.1.087853 | CARLOS RENAULT | ADDRESS REDACTED | | | BTC 0.000000467430564713<br>USDT ERC20 0.341131794415506 | | |
| 3.1.087854 | CARLOS RENDON | ADDRESS REDACTED | | | BTC 0.00274780100721893<br>MATIC 1.22911317991515 | | |
| 3.1.087855 | CARLOS RENE MELENDEZ | ADDRESS REDACTED | | | BCH 0.000021602200771132<br>BSV 1.20265816522706<br>BTC 0.000000006979364305<br>MATIC 640.813028098792<br>MCDAI 0.00590475183888065<br>XLM 0.00293374656647401 | BTC 0.000010428431558245 | |
| 3.1.087856 | CARLOS RENE OLAZABAL MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000326471310619<br>CEL 1.0793635110267<br>TUSD 0.0190245414864357 | | |
| 3.1.087857 | CARLOS RETAMERO DIAZ | ADDRESS REDACTED | | | BTC 0.0431184397754827<br>CEL 620.629737953042<br>ETH 0.680203312002907<br>USDC 0.000000126698206904 | | |
| 3.1.087858 | CARLOS RETANA | ADDRESS REDACTED | | | BTC 0.00339118300186071<br>CEL 577.416173548161<br>ETH 0.196043350114015<br>LINK 7.10621085024098 | | |
| 3.1.087859 | CARLOS REYES | ADDRESS REDACTED | | | BTC 0.147665792649461<br>USDC 5199.0793855705 | | |
| 3.1.087860 | CARLOS REYES | ADDRESS REDACTED | | | BTC 0.000000017591059382<br>ETH 0.00000014855800322<br>USDC 0.00080384643039043 | | |
| 3.1.087861 | CARLOS REYES | ADDRESS REDACTED | | | LINK 0.0144080069426638 | | |
| 3.1.087862 | CARLOS REYES | ADDRESS REDACTED | | | BTC 0.101112573370252<br>ETH 2.02554470557491<br>USDC 0.0216810121305265 | | |
| 3.1.087863 | CARLOS REYES GARCIA | ADDRESS REDACTED | | | ETH 0.000117953146770553<br>MCDAI 0.0168772322093898 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.087864 | CARLOS RIAÑO | ADDRESS REDACTED | | | CEL 0.0467919146418135 | | |
| 3.1.087865 | CARLOS RIBEIRO | ADDRESS REDACTED | | | BTC 0.00001021726779987<br>CEL 0.301638578421387 | | |
| 3.1.087866 | CARLOS RICO | ADDRESS REDACTED | | | ADA 34.459368663427<br>BAT 108.596431910841<br>BTC 0.00106940298485722<br>DASH 0.000027466271162872<br>DOT 1.1545552488062<br>EOS 67.9563783799962<br>MATIC 486.618035462864<br>SNX 136.985935535542<br>USDT ERC20 109.107715243603<br>XLM 1124.72827935214<br>ZRX 86.9867284898543 | | |
| 3.1.087867 | CARLOS RIOS | ADDRESS REDACTED | | | BTC 0.000034432098348068 | | |
| 3.1.087868 | CARLOS RIVAROLA | ADDRESS REDACTED | | | BTC 0.000168910617100466<br>ETH 0.000031666955544463<br>LTC 0.0368812269122424<br>USDC 0.450241553296758 | | |
| 3.1.087869 | CARLOS RIVAS | ADDRESS REDACTED | | | AAVE 6.66510484239699<br>BTC 0.0647797501929598<br>LUNC 36.2615377585506<br>MATIC 619.167188536486 | | |
| 3.1.087870 | CARLOS RIVASPLATA CALDERÓN | ADDRESS REDACTED | | | CEL 2.62278905853954<br>LTC 0.023707525382485<br>OMG 0.00135475172266615<br>SGB 17.9587847588939<br>XRP 0.0358738069262224 | | |
| 3.1.087871 | CARLOS RIVERA | ADDRESS REDACTED | | | BTC 0.000000702864348066<br>CEL 0.169246041164501 | | |
| 3.1.087872 | CARLOS RIVERA | ADDRESS REDACTED | | | BTC 0.0013224965172354<br>CEL 571.680735659803<br>USDC 1.2154276870283 | BTC 0.000000007990078479<br>USDC 983.077862085055 | |
| 3.1.087873 | CARLOS RIVERA | ADDRESS REDACTED | | | BTC 0.0195593209042213<br>USDC 108.7876155973<br>XLM 0.334646847282528 | | |
| 3.1.087874 | CARLOS RIVERA | ADDRESS REDACTED | | | BTC 0.000001151124709506 | BTC 0.000000002288480285 | |
| 3.1.087875 | CARLOS RIVERA | ADDRESS REDACTED | | | BTC 0.0000006162738322979 99<br>SNX 0.242552337401656 | | |
| 3.1.087876 | CARLOS RIVERA COLON | ADDRESS REDACTED | | | BTC 0.000482998817691803<br>ETH 0.0366969161217977<br>MATIC 14.3242029714041<br>UNI 0.000048464580179742 | BTC 0.00000021664634418<br>ETH 0.000000274726242281<br>MATIC 0.000000178021129815 | |
| 3.1.087877 | CARLOS RIVERA JIMENEZ | ADDRESS REDACTED | | | BTC 0.000000009067926764<br>CEL 18.3104001054872<br>XLM 0.000000089855139461 | | |
| 3.1.087878 | CARLOS RIVERA RIVERA | ADDRESS REDACTED | | | ETH 0.000149297059425344 | | |
| 3.1.087879 | CARLOS RIVERO | ADDRESS REDACTED | | | BTC 0.000000008100791314<br>CEL 1.03475505843975 | | |
| 3.1.087880 | CARLOS RIVERO ARO | ADDRESS REDACTED | | | CEL 0.0279380638150629<br>ETH 0.0000202271743126239<br>MCDAI 0.164143213118675 | | |
| 3.1.087881 | CARLOS ROA RUÍZ | ADDRESS REDACTED | | | ADA 0.00770223223255715<br>BTC 0.233472246440544<br>DOT 0.0601303733741233<br>ETH 0.00004618603903695<br>MCDAI 11.209840881913<br>USDC 7.9679481452517<br>USDT ERC20 0.615626204534431<br>XLM 9.72459822107713<br>XRP 0.155164056998436 | | |
| 3.1.087882 | CARLOS ROBAINA | ADDRESS REDACTED | | | ETH 0.000107417672244381 | | |
| 3.1.087883 | CARLOS ROBERTO CANO | ADDRESS REDACTED | | | BTC 0.000000247569307969 | | |
| 3.1.087884 | CARLOS ROBERTO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000881789657986<br>USDT ERC20 0.0406261567977315 | | |
| 3.1.087885 | CARLOS ROBERTO SANTANA | ADDRESS REDACTED | | | ADA 317.887267238362<br>AVAX 1.00595955572912<br>DOGE 316.232756743039<br>DOT 8.68939300404146<br>MANA 16.2548331570902<br>SOL 1.03506585563104 | | |
| 3.1.087886 | CARLOS ROBLEDO ELVIRA | ADDRESS REDACTED | | | BTC 0.0194190675760828<br>CEL 592.51428923922<br>ETH 1.5292 | | |
| 3.1.087887 | CARLOS ROBLES | ADDRESS REDACTED | | | ADA 0.02290042375381<br>BTC 0.000006564839788346<br>ETH 0.000704404942303642<br>MANA 0.0170582265019584<br>USDC 0.0672139117216942 | | |
| 3.1.087888 | CARLOS ROCA MARCO | ADDRESS REDACTED | | | BTC 0.0132644865828237<br>CEL 6.51353163268039<br>EOS 15.2502<br>ETH 0.04824<br>LTC 4.27609834478137<br>USDC 605.653298890468<br>XLM 650.7183247 | | |
| 3.1.087889 | CARLOS RODAS | ADDRESS REDACTED | | | BTC 0.000000811158605159 | | |
| 3.1.087890 | CARLOS RODOLFO BARGIONI | ADDRESS REDACTED | | | BTC 0.00157659344502103<br>CEL 0.421465265552321 | | |
| 3.1.087891 | CARLOS RODRIGO OROPEZA HERMOSILLO | ADDRESS REDACTED | | | CEL 0.0315976115363396<br>ETH 0.00152296523201529<br>SGB 16.9707019206818 | | |
| 3.1.087892 | CARLOS RODRIGUES | ADDRESS REDACTED | | | ETH 0.00109659227628383 | ETH 1.23036848221845 | |
| 3.1.087893 | CARLOS RODRIGUES | ADDRESS REDACTED | | | BTC 0.00519704548369366<br>CEL 3.53516407010753<br>UNI 0.00009475<br>XRP 13.37286 | | |
| 3.1.087894 | CARLOS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.013987124379831<br>CEL 10.36238329981 | | |
| 3.1.087895 | CARLOS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000926613296252399<br>GUSD 1.64540036914604<br>MATIC 10.1218374530572<br>USDC 6.1442044160829<br>USDT ERC20 222.586062950549 | GUSD 0.00188962421648949 | |
| 3.1.087896 | CARLOS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.170704320351117 | | |
| 3.1.087897 | CARLOS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00116239513610675 | | |
| 3.1.087898 | CARLOS RODRIGUEZ | ADDRESS REDACTED | | | ADA 456.321622991917<br>BTC 0.000839582054304517<br>MATIC 268.132077212059 | | |
| 3.1.087899 | CARLOS RODRIGUEZ | ADDRESS REDACTED | | | XLM 0.0947547200061175 | | |
| 3.1.087900 | CARLOS RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.197379011580674<br>BTC 0.000010140564337514<br>ETH 2.52145764207807<br>MATIC 1.54356470225725<br>USDC 0.201167129211374 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.087901 | CARLOS RODRIGUEZ | ADDRESS REDACTED | | | BCH 0.00224008983399047<br>BTC 0.000050176844250704<br>DASH 2.90826614125841<br>ETC 0.000048122321406936<br>ETH 0.00597249060601995<br>KNC 0.14793010564076<br>LTC 0.00330684881879671<br>OMG 0.0723832883367913<br>SNX 0.331265369282261<br>USDC 34.7334770836668<br>XLM 2.46835449116268<br>ZRX 0.111201740779073 | | |
| 3.1.087902 | CARLOS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000438565414708 | | |
| 3.1.087903 | CARLOS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000410751034450142<br>DOT 59.271399275957<br>MATIC 56.6843073688705<br>USDC 0.026852527563509 | | |
| 3.1.087904 | CARLOS RODRIGUEZ | ADDRESS REDACTED | | | MANA 0.00125767200331114 | | |
| 3.1.087905 | CARLOS RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.00119028232270758<br>ADA 1034.27559130229<br>BAT 0.0215371951241476<br>BTC 0.000000731871149105<br>COMP 0.000179495304760098<br>DOT 0.0131894855556994<br>MANA 0.00930561289173397<br>MATIC 1046.47233008481<br>OMG 0.00124169501126915<br>UNI 0.00716863936290802 | | |
| 3.1.087906 | CARLOS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000117896477879858 | | |
| 3.1.087907 | CARLOS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000008576873699<br>CEL 0.235972434033878 | | |
| 3.1.087908 | CARLOS RODRIGUEZ DEL VAL | ADDRESS REDACTED | | | BTC 0.000645226993828211 | | |
| 3.1.087909 | CARLOS RODRÍGUEZ SALGUEDO | ADDRESS REDACTED | | | BTC 0.0000725401709465139<br>CEL 0.774649069892216 | | |
| 3.1.087910 | CARLOS RODRIGUEZ-VERA | ADDRESS REDACTED | | | BTC 0.00280965765808584<br>ETH 0.00374315717919384 | | |
| 3.1.087911 | CARLOS ROJAS | ADDRESS REDACTED | | | CEL 0.000722235269192636 | | |
| 3.1.087912 | CARLOS ROJAS | ADDRESS REDACTED | | | BTC 0.00109615734410655 | | |
| 3.1.087913 | CARLOS ROLDAN | ADDRESS REDACTED | | | BTC 0.000000523618051497<br>CEL 0.548099669874264<br>USDT ERC20 0.2 | | |
| 3.1.087914 | CARLOS ROLDAO | ADDRESS REDACTED | | | BTC 0.00000291235076812299<br>USDC 1.86188472994808 | | |
| 3.1.087915 | CARLOS ROMAN | ADDRESS REDACTED | | | BTC 0.0185077544494149<br>ETH 0.869710370487215 | BTC 0.05306067 | |
| 3.1.087916 | CARLOS ROMERO | ADDRESS REDACTED | | | BTC 0.000000007717121467<br>USDT ERC20 0.4186281524279 | | |
| 3.1.087917 | CARLOS ROMERO | ADDRESS REDACTED | | | CEL 0.191736906098381<br>LTC 0.0490172927456111<br>XRP 64.7367300362196 | | |
| 3.1.087918 | CARLOS ROMERO | ADDRESS REDACTED | | | ETH 1.23922721509496 | | |
| 3.1.087919 | CARLOS ROMERO | ADDRESS REDACTED | | | BTC 0.000005184079653596<br>DOGE 1.01577414583284<br>DOT 0.00123947121737638<br>ETH 0.000432956372426734<br>LINK 0.00523314231707471<br>MANA 0.092797268643806<br>MATIC 2.12807521743318<br>XLM 0.37045716075843 | BTC 0.000000005723591096<br>DOGE 0.000000004679127112<br>XLM 0.000000010514500847 | |
| 3.1.087920 | CARLOS ROMERO | ADDRESS REDACTED | | | BTC 0.00520238927186346<br>ETH 0.0649968665996796 | | |
| 3.1.087921 | CARLOS ROMERO | ADDRESS REDACTED | | | CEL 0.405042248736211 | | |
| 3.1.087922 | CARLOS ROMERO | ADDRESS REDACTED | | | ADA 0.00339080407466387<br>BTC 0.000002549972934012<br>USDC 0.313622874988488<br>XTZ 0.000970091357277319 | | |
| 3.1.087923 | CARLOS ROMERO RAMIREZ | ADDRESS REDACTED | | | BTC 0.0181352406849446 | | |
| 3.1.087924 | CARLOS ROMO | ADDRESS REDACTED | | | BAT 187.283140357309<br>BTC 0.00138324829972751<br>DOT 0.0182342557750379<br>ETH 0.000740578303007471<br>XLM 0.101862591842985<br>XRP 10019.3868288948 | | |
| 3.1.087925 | CARLOS ROSA | ADDRESS REDACTED | | | ADA 1.96845324229559<br>AVAX 0.000032888673105129<br>BTC 0.0242238351879404<br>CEL 44.8519317558919<br>DASH 0.000016267857205034<br>MATIC 109.58584114536<br>SNX 0.0657030208874003<br>USDC 0.155509290846027 | | CEL 0.00874281113727312 |
| 3.1.087926 | CARLOS ROSADO | ADDRESS REDACTED | | | BTC 0.00778318179223412 | | |
| 3.1.087927 | CARLOS ROSALES | ADDRESS REDACTED | | | ADA 0.000000410177701246<br>BTC 0.0430541734779622<br>CEL 0.114528057336266<br>MATIC 325.712481876147<br>SNX 16.4982957067163<br>USDC 0.000014000536097872 | USDC 0.00936781440737666 | |
| 3.1.087928 | CARLOS ROSALES | ADDRESS REDACTED | | | BTC 0.00113758419287964<br>USDC 15.7437686290223 | | USDC 3.18 |
| 3.1.087929 | CARLOS ROSARIO | ADDRESS REDACTED | | | BTC 0.000007493488125337<br>CEL 1.148171622552<br>DASH 0.00532594459664506 | | |
| 3.1.087930 | CARLOS ROSENBERG CONTRERAS | ADDRESS REDACTED | | | BTC 0.000092225947410906<br>ETH 0.000732814297627197 | | |
| 3.1.087931 | CARLOS ROVELO | ADDRESS REDACTED | | | AAVE 0.000269218917334779<br>ADA 0.207147782553296<br>BTC 0.000061418533269739<br>COMP 0.000205058934435608<br>DOT 0.00969276519274018<br>ETH 0.00000029409161294<br>MATIC 1.72239588389316<br>SNX 0.0811595478457512<br>USDC 0.00864019943246559 | | |
| 3.1.087932 | CARLOS ROYO MORENO | ADDRESS REDACTED | | | ADA 2502.32334724062<br>BTC 0.275768130676913<br>DOT 130.609023543373<br>ETH 2.63165057118892<br>LINK 0.0664595322708083<br>MATIC 1445.95853666953 | | |
| 3.1.087933 | CARLOS RUAN OLIVEIERA GOMES | ADDRESS REDACTED | | | ETH 0.00149132537173709 | | |
| 3.1.087934 | CARLOS RUANOVA | ADDRESS REDACTED | | | BTC 0.0000225418239068299<br>CEL 0.0388236616356472 | | |
| 3.1.087935 | CARLOS RUBEN CARDONA | ADDRESS REDACTED | | | BTC 0.0178857200776884<br>CEL 0.11411329495504<br>MATIC 182.957782017587<br>MCDAI 31.7099962453552<br>SNX 121.475872190719 | | |
| 3.1.087936 | CARLOS RUBÉN OYOLA | ADDRESS REDACTED | | | BTC 0.00000500787198326 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.087937 | CARLOS RUBIANO | ADDRESS REDACTED | | | ADA 2379.91618563723<br>AVAX 5.09867526234844<br>BTC 0.0641910818329968<br>DOT 54.2228748644518<br>EOS 38.5195218223428<br>ETH 1.60452232034137<br>LINK 17.9401560492832<br>MATIC 973.734794069075<br>SOL 16.0968710470281<br>SUSHI 38.5529663219266 | | |
| 3.1.087938 | CARLOS RUBIO | ADDRESS REDACTED | | | CEL 1.06122031602382<br>MCDAI 0.872994501815966 | | |
| 3.1.087939 | CARLOS RUBIO SANCHEZ | ADDRESS REDACTED | | | CEL 731.00585444043<br>USDT ERC20 0.000000924365811915 | | |
| 3.1.087940 | CARLOS RUIZ | ADDRESS REDACTED | | | BTC 0.000000134070974395<br>USDC 0.044134925764057<br>USDT ERC20 0.485514983589446 | | |
| 3.1.087941 | CARLOS RUIZ | ADDRESS REDACTED | | | BTC 0.0814640291937188<br>ETH 0.386932181806637<br>USDT ERC20 2.04833770413593 | BTC 0.00529498 | |
| 3.1.087942 | CARLOS RUIZ | ADDRESS REDACTED | | | MANA 30.6719469263493<br>XRP 117.812345 | | |
| 3.1.087943 | CARLOS RUIZ GARCIA | ADDRESS REDACTED | | | ADA 0.1006002137109<br>BTC 0.000000230384903293<br>CEL 0.13218627944266 | | |
| 3.1.087944 | CARLOS RUZ | ADDRESS REDACTED | | | CEL 1.09034898081195 | | |
| 3.1.087945 | CARLOS RYAN DE SENA | ADDRESS REDACTED | | | BNB 0.101757757949335<br>CEL 0.490632287640983 | | |
| 3.1.087946 | CARLOS S RODRIGUEZ | ADDRESS REDACTED | | | USDC 0.249818818702207 | | |
| 3.1.087947 | CARLOS SÁ | ADDRESS REDACTED | | | BTC 0.000000003640076774<br>CEL 0.172114322000784<br>LINK 0.1030927 | | |
| 3.1.087948 | CARLOS SABA | ADDRESS REDACTED | | | BTC 0.000253501197203898<br>USDC 0.28455639422238 | | |
| 3.1.087949 | CARLOS SÁEZ | ADDRESS REDACTED | | | BTC 0.00842316720898753<br>CEL 0.0811469084148336 | | |
| 3.1.087950 | CARLOS SALAMANDRA | ADDRESS REDACTED | | | ADA 0.150869217547038<br>BTC 0.00000099009895236<br>USDT ERC20 0.25994766646097 | | |
| 3.1.087951 | CARLOS SALAS | ADDRESS REDACTED | | | BTC 0.0433944487695954<br>ETH 2.22117077695296<br>USDT ERC20 0.00330329620153709 | | |
| 3.1.087952 | CARLOS SALAZAR | ADDRESS REDACTED | | | BTC 0.000007578723529892<br>CEL 0.203580554664566<br>ETH 0.0518933677818346 | | |
| 3.1.087953 | CARLOS SALAZAR | ADDRESS REDACTED | | | BTC 0.000053279357351801<br>ETC 7.58575412883943<br>ETH 0.745419815992859 | | |
| 3.1.087954 | CARLOS SALAZAR | ADDRESS REDACTED | | | BTC 0.00001455236194782<br>ETH 0.000256901193084774<br>GUSD 0.541811000972845<br>PAX 0.182134209558147<br>USDC 0.257255952427288 | | |
| 3.1.087955 | CARLOS SALAZAR | ADDRESS REDACTED | | | BTC 0.000000280547429941<br>USDT ERC20 0.589341575515784 | | |
| 3.1.087956 | CARLOS SALAZAR | ADDRESS REDACTED | | | ETH 0.12961977251612 | | |
| 3.1.087957 | CARLOS SALAZAR | ADDRESS REDACTED | | | BTC 1.04118374512203<br>MATIC 543.480554655354<br>SNX 599.433434541053 | | |
| 3.1.087958 | CARLOS SALDANA | ADDRESS REDACTED | | | ADA 184.938506884779<br>BAT 123.628957389912<br>BCH 2.04585152096431<br>BSV 2.0493490903862<br>BTC 0.440405517044811<br>ETH 1.77491169382607<br>LINK 15.8080163018752<br>MANA 77.1640100702819<br>OMG 69.4252064094582<br>UMA 20.3902767815659 | | |
| 3.1.087959 | CARLOS SALGADO | ADDRESS REDACTED | | | CEL 0.333024443191979<br>ETH 0.00671244 | | |
| 3.1.087960 | CARLOS SALMON | ADDRESS REDACTED | | | BTC 0.0011281237575287<br>ETH 0.235566625714501 | | |
| 3.1.087961 | CARLOS SALOMON SOCCOL | ADDRESS REDACTED | | | XLM 336.20085399975 | | |
| 3.1.087962 | CARLOS SALVADOR OCANA | ADDRESS REDACTED | | | BTC 0.000000062187241212<br>CEL 0.00746239360866919 | | |
| 3.1.087963 | CARLOS SAMPAIO | ADDRESS REDACTED | | | BTC 0.03199906<br>CEL 34.9828455082749 | | |
| 3.1.087964 | CARLOS SAMPER SAEZ | ADDRESS REDACTED | | | ADA 172.304042795528<br>BTC 0.0128356236974346<br>DOT 1.97162882433126<br>ETH 0.246440374926151<br>MATIC 122.320359958873<br>SOL 0.50400710617998 | | |
| 3.1.087965 | CARLOS SAMYN | ADDRESS REDACTED | | | CEL 1.04915845260423<br>SGB 49.45503 | | |
| 3.1.087966 | CARLOS SANABRIA | ADDRESS REDACTED | | | BTC 0.019195946979005<br>CEL 9.82655541770777 | | |
| 3.1.087967 | CARLOS SANABRIA HENAO | ADDRESS REDACTED | | | BAT 0.128959836744283<br>BTC 0.000000823512896793<br>CEL 0.514210713737401 | | |
| 3.1.087968 | CARLOS SANCHEZ | ADDRESS REDACTED | | | 1INCH 0.0201187714619183<br>AAVE 0.000728965733948775<br>ADA 0.704902193436014<br>AVAX 0.00539858706764657<br>BCH 0.000145771535098731<br>BTC 0.000030300223585018<br>COMP 0.000352095045035609<br>DASH 0.000190175387621131<br>DOT 0.0465171428151911<br>EOS 0.0253917593340577<br>ETC 0.00355364151927569<br>ETH 0.000021521800608288<br>GUSD 0.0001950315606164<br>KNC 0.00520701869263131<br>LUNC 4.64904779899257<br>MANA 0.001896743007706<br>MATIC 522.357870024585<br>OMG 0.00196195887208546<br>PAX 0.769708042643528<br>SNX 0.0313687691880508<br>SOL 0.0139469440036795<br>SUSHI 0.0188059196948503<br>XLM 0.0369939128062393<br>ZEC 0.000032719284237835<br>ZRX 0.0104226422313457 | 1INCH 0.0108940191619489<br>AAVE 0.000027518993004736<br>ADA 721.694834778165<br>AVAX 0.000270271578789868<br>BCH 0.000000004453875605<br>BTC 0.000000006892517509<br>COMP 0.000003808003514561<br>DASH 0.000000003318370001<br>DOT 0.0283669935643397<br>EOS 0.00745066751001231<br>ETH 0.000002817749054691<br>GUSD 0.151925758653303<br>KNC 0.00128571842315589<br>MANA 0.00239238303232252<br>OMG 0.00252976882594566<br>SNX 0.00094136447417935<br>SOL 10.9078894863208<br>SUSHI 0.00511251210050167<br>USDC 0.004<br>XLM 0.0466851756306831<br>ZEC 0.000000007113416783<br>ZRX 0.29117159341868 | |
| 3.1.087969 | CARLOS SANCHEZ | ADDRESS REDACTED | | | ADA 105.284340634028 | | |
| 3.1.087970 | CARLOS SANCHEZ | ADDRESS REDACTED | | | BTC 0.000006351862517207 | | |
| 3.1.087971 | CARLOS SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000384719461735<br>XLM 0.0450792436725913 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.087972 | CARLOS SANCHEZ | ADDRESS REDACTED | | | ADA 0.000076084830037864<br>BTC 0.000000001406858928<br>USDC 0.000093663335026631<br>USDT ERC20 0.000396549863688854 | | |
| 3.1.087973 | CARLOS SANCHEZ | ADDRESS REDACTED | | | BTC 0.000001225148399482<br>USDT ERC20 0.400740888758105 | | |
| 3.1.087974 | CARLOS SANCHEZ | ADDRESS REDACTED | | | ETH 0.000624583353268391 | | |
| 3.1.087975 | CARLOS SANCHEZ | ADDRESS REDACTED | | | ADA 3.50958100015709<br>BCH 2.31451585153775<br>BTC 0.0130939067716721<br>ETH 0.0269872467623227 | | |
| 3.1.087976 | CARLOS SANCHEZ | ADDRESS REDACTED | | | ADA 0.0199661939270376<br>BTC 0.000008751470260085<br>DOT 0.00325409618407639<br>ETH 0.000089114988246622<br>MATIC 0.0535825656311752 | | |
| 3.1.087977 | CARLOS SANCHEZ | ADDRESS REDACTED | | | AAVE 0.567394349892892<br>ADA 0.256894641444244<br>BTC 0.00524019905746058<br>CEL 101.514446346402<br>DOT 2.08785107148098<br>ETH 1.03897385793735<br>XLM 0.000000083333334 | | |
| 3.1.087978 | CARLOS SANCHEZ | ADDRESS REDACTED | | | BTC 0.00134742063278075<br>USDC 0.866861145699741 | | |
| 3.1.087979 | CARLOS SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000183579450677<br>MCDAI 0.388642868663053 | | |
| 3.1.087980 | CARLOS SÁNCHEZ DE VIVAR | ADDRESS REDACTED | | | ADA 1037.14449340914<br>BTC 0.000353161603377011<br>CEL 0.246185457780873<br>ETH 0.00987329042546165<br>LINK 77.7649022924626<br>LTC 0.109215655728161<br>USDC 0.113237681073246 | | |
| 3.1.087981 | CARLOS SANCHEZ MEZA | ADDRESS REDACTED | | | BTC 0.000015661282025596<br>ETH 0.000239262710860793 | | |
| 3.1.087982 | CARLOS SANCHEZ PADRON | ADDRESS REDACTED | | | BTC 0.0379524822378912<br>ETH 0.529851605136423<br>XLM 0.264072727536954 | | |
| 3.1.087983 | CARLOS SÁNCHEZ TRIBALDOS | ADDRESS REDACTED | | | BTC 0.00704510686993795<br>LTC 1.02502931963384 | | |
| 3.1.087984 | CARLOS SANDOVAL | ADDRESS REDACTED | | | MATIC 1245.97995641475 | | |
| 3.1.087985 | CARLOS SANGUESA | ADDRESS REDACTED | | | ADA 1945.999199<br>BTC 0.00107718040631702<br>CEL 44.0335588536151<br>EOS 736.9<br>MATIC 209.016067724365 | | |
| 3.1.087986 | CARLOS SANTA CRUZ MIRANDA | ADDRESS REDACTED | | | CEL 1.0641326545197 | | |
| 3.1.087987 | CARLOS SANTAMARÍA | ADDRESS REDACTED | | | CEL 0.00285792852580617<br>TUSD 0.0040119587248797 | | |
| 3.1.087988 | CARLOS SANTANA | ADDRESS REDACTED | | | MATIC 0.898546667452539 | | |
| 3.1.087989 | CARLOS SANTANARUIZ | ADDRESS REDACTED | | | BTC 0.600123113224026<br>DOT 0.0614192144396559<br>ETC 21.7957484823403<br>ETH 0.00212336684943203<br>USDC 1.87426220658526 | ETH 0.0563087580601674 | |
| 3.1.087990 | CARLOS SANTO | ADDRESS REDACTED | | | ADA 15081.3345631179<br>BTC 0.465868030687404<br>ETH 10.5339220948156<br>LTC 21.2643718483986<br>MATIC 20961.587887066<br>USDC 137.572141077458<br>XRP 13857 | | |
| 3.1.087991 | CARLOS SANTOS | ADDRESS REDACTED | | | ADA 0.215401528195961<br>BNB 0.000003491982397863 99<br>BTC 0.000002427719369537<br>USDT ERC20 0.422615303536244 | | |
| 3.1.087992 | CARLOS SANTOS | ADDRESS REDACTED | | | BTC 0.000001913857701824<br>USDC 0.0163031408286683 | USDC 0.000000271893608628 | |
| 3.1.087993 | CARLOS SANTOS | ADDRESS REDACTED | | | CEL 1.06277733314465 | | |
| 3.1.087994 | CARLOS SANZ | ADDRESS REDACTED | | | BTC 0.00110376251614217<br>CEL 0.226624505325673 | | |
| 3.1.087995 | CARLOS SANZ RIESGO | ADDRESS REDACTED | | | CEL 19.3700549187543 | | |
| 3.1.087996 | CARLOS SARMIENTO | ADDRESS REDACTED | | | BTC 0.000087354914273704<br>ETH 0.00133505783289362<br>USDC 1.90032939802298 | | |
| 3.1.087997 | CARLOS SAVELLI | ADDRESS REDACTED | | | BTC 0.00109589364606744<br>USDT ERC20 1.38545751410547 | | |
| 3.1.087998 | CARLOS SCARLATA | ADDRESS REDACTED | | | AVAX 12.6769369528802<br>BTC 0.000031249280860571<br>ETH 0.00158119093188325<br>SOL 8.66098894752428<br>USDC 1.40941724982306 | BTC 0.000000000940521603<br>USDC 0.000000854296062371 | |
| 3.1.087999 | CARLOS SCHOPFER | ADDRESS REDACTED | | | BTC 0.000000476804008969<br>USDT ERC20 0.00160015241991342 | | |
| 3.1.088000 | CARLOS SCHULER | ADDRESS REDACTED | | | BCH 0.000001860674162368<br>BTC 0.000000024378215737<br>ETH 0.000000521490983272<br>LTC 0.00206000037101321 | | |
| 3.1.088001 | CARLOS SCHWEINFURTH | ADDRESS REDACTED | | | BTC 0.000024580301057886<br>ETH 0.0069727610536912<br>LTC 0.00372946306448605<br>MANA 0.0900300841153558<br>MATIC 1.39573440390612 | BTC 0.000000007178595472<br>LTC 0.000000000809498513<br>XRP 0.000000530406641312 | |
| 3.1.088002 | CARLOS SEBASTIAN ROMERO | ADDRESS REDACTED | | | BTC 0.000006889211769882 99<br>CEL 1.5260136464657<br>MCDAI 0.00763148905525714<br>USDC 53.4664665435976 | | |
| 3.1.088003 | CARLOS SEBASTIAN TROCHE | ADDRESS REDACTED | | | BTC 0.000000439467821124<br>CEL 0.37582600978664<br>USDT ERC20 0.387930534012819 | | |
| 3.1.088004 | CARLOS SEPULVEDA | ADDRESS REDACTED | | | BTC 0.000559322354455994<br>ETH 0.475324129711645 | | |
| 3.1.088005 | CARLOS SERRANO | ADDRESS REDACTED | | | ADA 148.996070043307<br>BTC 0.0161538345610295<br>ETH 0.177306399438243<br>SNX 9.85364319280635 | | |
| 3.1.088006 | CARLOS SERRANO | ADDRESS REDACTED | | | ADA 715.175001177444<br>AVAX 10.303068048071<br>BTC 0.1998951210702<br>MATIC 242.438660777677<br>SNX 42.8392053270413<br>SOL 7.41991177905191 | | |
| 3.1.088007 | CARLOS SERRANO REDONDO | ADDRESS REDACTED | | | BTC 0.000885709681118246<br>CEL 0.0555941038663877 | | |
| 3.1.088008 | CARLOS SESMA FRAILE | ADDRESS REDACTED | | | BTC 0.000000881129727696 | | |
| 3.1.088009 | CARLOS SEYDELL | ADDRESS REDACTED | | | BTC 0.000000007524916499<br>CEL 0.110577184526843<br>USDC 0.000005540439791521 | | |
| 3.1.088010 | CARLOS SIERRA | ADDRESS REDACTED | | | ETC 0.0201045031926333 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.088011 | CARLOS SIFONTES | ADDRESS REDACTED | | | BTC 2.95035285722642<br>DOT 13.8427835139183<br>ETH 54.5851670257426<br>LINK 16.9640238053133<br>MATIC 810.426668485592<br>SOL 9.71031676894562 | BTC 0.12676491 | |
| 3.1.088012 | CARLOS SILVA | ADDRESS REDACTED | | | BTC 0.0735006928563164<br>BUSD 131.381202156007<br>CEL 0.509017792248301<br>GUSD 326.792555734751<br>PAX 131.428822421752<br>USDC 440.938932709327 | | |
| 3.1.088013 | CARLOS SILVA | ADDRESS REDACTED | | | BAT 198.942636818112<br>BCH 0.12717042<br>BTC 0.0644234546918017<br>CEL 833.332840995883<br>COMP 0.38089711<br>DASH 0.995<br>DOT 3.64162551<br>EOS 21.0182<br>ETC 5.21875888<br>ETH 1.12074792799394<br>KNC 125.24895764<br>LINK 4.77057221<br>LTC 0.86482358<br>MCDAI 67.3542846455532<br>OMG 30.56904396<br>SGB 83.1489249211<br>UMA 3.22379284<br>UNI 8.46653344<br>ZRX 262.839474576267 | | |
| 3.1.088014 | CARLOS SILVA | ADDRESS REDACTED | | | BTC 0.000000207015393779<br>USDT ERC20 0.755539729482087 | | |
| 3.1.088015 | CARLOS SILVA | ADDRESS REDACTED | | | XRP 0.491861692693602 | | |
| 3.1.088016 | CARLOS SILVA | ADDRESS REDACTED | | | ADA 4125.28318675097<br>AVAX 10.7728518828616<br>BTC 0.353885338126111<br>DOT 156.516233800771<br>EOS 305.445287368278<br>ETH 10.355461222388<br>LINK 98.6897611371499<br>MANA 98.0934631411747<br>MATIC 3370.28379385638<br>SOL 51.0641226195261 | | |
| 3.1.088017 | CARLOS SILVA | ADDRESS REDACTED | | | BTC 0.00105663545876613 | | |
| 3.1.088018 | CARLOS SILVA | ADDRESS REDACTED | | | BTC 0.126278408858465<br>ETH 4.56002974717759<br>USDC 1100.77334876216 | BTC 0.000474451255604427 | |
| 3.1.088019 | CARLOS SILVA | ADDRESS REDACTED | | | BTC 0.00113120677668881<br>MATIC 0.422631755081814 | | |
| 3.1.088020 | CARLOS SILVA | ADDRESS REDACTED | | | BTC 0.000001651661700464<br>GUSD 0.598372562641143<br>USDC 0.231806602720048 | | |
| 3.1.088021 | CARLOS SILVA | ADDRESS REDACTED | | | BTC 0.00755021201983569 | | |
| 3.1.088022 | CARLOS SILVA | ADDRESS REDACTED | | | BTC 0.000050684048624844<br>CEL 0.311229246534553<br>DOT 7.68744515852993<br>ETH 0.0457317264325206<br>MATIC 67.089418808125 | | |
| 3.1.088023 | CARLOS SILVA | ADDRESS REDACTED | | | ADA 0.109342599427246<br>BTC 0.000000921322302573<br>CEL 1.14150534644419<br>MANA 0.0795940851598939<br>OMG 0.0133016652114941<br>UNI 0.0484987579833935<br>USDC 0.0676461922405037 | | |
| 3.1.088024 | CARLOS SIMÃO | ADDRESS REDACTED | | | BTC 0.0119911964294556<br>CEL 0.172632812182866<br>USDC 0.64828507631153 | | |
| 3.1.088025 | CARLOS SIMMONS | ADDRESS REDACTED | | | USDC 0.102379160725682 | | |
| 3.1.088026 | CARLOS SIMO | ADDRESS REDACTED | | | USDC 0.0249486994112298 | | |
| 3.1.088027 | CARLOS SINTES MEDINA | ADDRESS REDACTED | | | BTC 0.0168995501125416 | | |
| 3.1.088028 | CARLOS SIU CHOW | ADDRESS REDACTED | | | ADA 1025.33151733503<br>DOT 9.80766430358282<br>ETH 1.12095229314863<br>MATIC 627.583601424091<br>SOL 0.0191597988992652 | | |
| 3.1.088029 | CARLOS SIU NG | ADDRESS REDACTED | | | BTC 0.0465874390600579<br>USDC 262.901055980304 | | |
| 3.1.088030 | CARLOS SNEYDER HIGUERA OLIVEROS | ADDRESS REDACTED | | | USDT ERC20 0.454674982314423 | | |
| 3.1.088031 | CARLOS SOLA HERRERA | ADDRESS REDACTED | | | MATIC 2.65702201240516 | | |
| 3.1.088032 | CARLOS SOLIS MURILLO | ADDRESS REDACTED | | | BTC 0.0000000561972280139999 | | |
| 3.1.088033 | CARLOS SOLOMON | ADDRESS REDACTED | | | BAT 0.0897080244391623<br>BTC 0.00927891408586007<br>XRP 159.819550811354<br>ZRX 14.8958943808717 | | |
| 3.1.088034 | CARLOS SOLSONA MAS | ADDRESS REDACTED | | | CEL 0.966821120429799<br>XRP 0.000000280548402016 | | |
| 3.1.088035 | CARLOS SOSA | ADDRESS REDACTED | | | BTC 0.00374603513712819 | | |
| 3.1.088036 | CARLOS SOTELO | ADDRESS REDACTED | | | BTC 0.000001176426777101<br>USDT ERC20 0.588090336679149 | | |
| 3.1.088037 | CARLOS SOTO | ADDRESS REDACTED | | | BAT 3.74041884532643<br>CEL 1.1473452081388<br>EOS 0.317902395884903<br>LTC 0.0252218924855695<br>SGB 0.711794146308101<br>XLM 7.02263622749355<br>XRP 4.65612258812236 | | |
| 3.1.088038 | CARLOS SOTO | ADDRESS REDACTED | | | BTC 0.000015771774743233 | | |
| 3.1.088039 | CARLOS SOTO | ADDRESS REDACTED | | | ADA 0.0900595000183439<br>BAT 0.00779750949364896<br>BTC 0.000105387917432721<br>USDC 0.404880239739888 | | |
| 3.1.088040 | CARLOS SOTOLONGO | ADDRESS REDACTED | | | BTC 0.000054641212347126<br>MATIC 1.29667877898703 | | |
| 3.1.088041 | CARLOS SOUZA | ADDRESS REDACTED | | | BTC 0.00006420943048277<br>CEL 0.114163327199397<br>MCDAI 31.8580021299183<br>USDT ERC20 0.0450396832478213 | | |
| 3.1.088042 | CARLOS SPINELLI JR | ADDRESS REDACTED | | | BAT 0.922895326435166<br>BTC 1.10846003569977<br>CEL 165.527805299851<br>EOS 0.0661379350603363<br>MATIC 3753.0124580594<br>PAXG 4.02510953870185<br>USDC 10078.8645388034 | ETH 0.687376<br>PAXG 0.795328 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.088043 | CARLOS STENNETT | ADDRESS REDACTED | | | AAVE 2.07589216373742<br>ADA 4054.31427464459<br>AVAX 24.5636755011035<br>BTC 1.5938283348899<br>DASH 0.0618269103865243<br>DOT 360.123003230783<br>ETC 5.10570669806092<br>ETH 8.94966426630373<br>LINK 237.578738420002<br>MANA 2502.31743134125<br>MATIC 6781.50115829078<br>SNX 635.432511475864<br>UNI 99.1091898964745<br>USDC 1523.6049185605 | BTC 0.0424143253751335<br>USDC 18.02 | |
| 3.1.088044 | CARLOS STEVE MORALES | ADDRESS REDACTED | | | USDT ERC20 1.70439994269975 | | |
| 3.1.088045 | CARLOS STEVEN CLAVIJO - VAN BRAAK | ADDRESS REDACTED | | | BTC 0.000003<br>CEL 0.0545323708011355 | | |
| 3.1.088046 | CARLOS SUAREZ | ADDRESS REDACTED | | | BTC 0.797458664753657<br>ETH 3.22705444331633<br>LINK 166.07836904594<br>MATIC 555.077468864335 | | |
| 3.1.088047 | CARLOS SUAREZ | ADDRESS REDACTED | | | ADA 2145.19204634392<br>BTC 0.0373776376148117<br>ETH 10.9024622634545<br>LINK 0.0340440712542499<br>MATIC 3634.58899425052<br>USDT ERC20 19.5740666314822 | | |
| 3.1.088048 | CARLOS SUCERQUIA | ADDRESS REDACTED | | | BTC 0.00446088<br>CEL 4.94937021357898<br>DOT 3.98<br>XLM 31.1586794 | | |
| 3.1.088049 | CARLOS SUERO | ADDRESS REDACTED | | | BTC 0.000854355369141708<br>CEL 1.50045370375438<br>LTC 0.002043 | | |
| 3.1.088050 | CARLOS SULBARAN | ADDRESS REDACTED | | | BTC 0.000051359103786294<br>MATIC 0.992838362305482 | BTC 0.000000004871476882 | |
| 3.1.088051 | CARLOS SUMBAY | ADDRESS REDACTED | | | LTC 0.000004237806073246 | | |
| 3.1.088052 | CARLOS TABARES | ADDRESS REDACTED | | | BTC 0.000000201226322945<br>USDT ERC20 0.411183380531955 | | |
| 3.1.088053 | CARLOS TABUENCA BLANCO | ADDRESS REDACTED | | | BTC 0.00124684726039609<br>SOL 35.281542533774 | GUSD 20 | |
| 3.1.088054 | CARLOS TARIFA | ADDRESS REDACTED | | | ADA 0.0516293329976962<br>USDC 9.26527634027668 | USDC 0.000000320930056837 | |
| 3.1.088055 | CARLOS TARRATS | ADDRESS REDACTED | | | DOT 0.458308445529115<br>ETH 0.000002053853010896<br>LINK 0.0477159138736061<br>USDT ERC20 0.00986564180799722 | | |
| 3.1.088056 | CARLOS TEIXEIRA | ADDRESS REDACTED | | | BTC 0.000001570897663817<br>CEL 0.205614847823191<br>SNX 0.0518754785625133 | | |
| 3.1.088057 | CARLOS TELLEZ | ADDRESS REDACTED | | | BTC 0.0500765283249439<br>CEL 78.7384021227368 | | |
| 3.1.088058 | CARLOS TELLEZ | ADDRESS REDACTED | | | BTC 1.01419372077755 | | |
| 3.1.088059 | CARLOS TEN HAVE | ADDRESS REDACTED | | | BTC 0.000000510070984746 | | |
| 3.1.088060 | CARLOS TENORIO AMARILES | ADDRESS REDACTED | | | BTC 0.00108903389745695<br>DOT 2.97049423087022<br>ETH 0.273977546462514<br>GUSD 519.225218918218<br>MATIC 239.23337437229<br>USDC 237.450825745543 | | |
| 3.1.088061 | CARLOS TEOFILO JACOBO PALOMINO | ADDRESS REDACTED | | | BTC 0.000000891788183009<br>DOT 0.0338528306554527 | | |
| 3.1.088062 | CARLOS TERRAZAS | ADDRESS REDACTED | | | CEL 0.00149168659838864<br>LTC 0.00305753350390597<br>LUNC 0.00245038196758833<br>XLM 0.00877687927897791 | | |
| 3.1.088063 | CARLOS TERRAZAS | ADDRESS REDACTED | | | BTC 0.000000225123373737999<br>GUSD 0.0470821415355951<br>USDC 0.0937436880385721 | BTC 0.000000739154314265<br>GUSD 0.00680599974631766<br>USDC 0.000000529408174159 | |
| 3.1.088064 | CARLOS TINOCO | ADDRESS REDACTED | | | BTC 0.006877689279<br>USDC 0.534561020779226 | | |
| 3.1.088065 | CARLOS TISSONE | ADDRESS REDACTED | | | BTC 0.00385880370175812<br>CEL 0.721630153526285 | | |
| 3.1.088066 | CARLOS TOMÁS PASTOR | ADDRESS REDACTED | | | BTC 0.000050199067476083<br>CEL 229.279523650501<br>ETH 0.0011367463148813 | | |
| 3.1.088067 | CARLOS TOMAS TRESSENS | ADDRESS REDACTED | | | BTC 0.000000001434251287<br>CEL 0.249374251503127<br>USDC 0.000000721967886524 | | |
| 3.1.088068 | CARLOS TORREALBA | ADDRESS REDACTED | | | ADA 1128.64028985095<br>BTC 0.000434729213975466<br>ETH 1.50491764137314<br>LINK 192.241494945899<br>MATIC 619.757473405277 | | |
| 3.1.088069 | CARLOS TORRES | ADDRESS REDACTED | | | ADA 5547.50310995597<br>AVAX 0.00449547219045201<br>BAT 1467.14782961681<br>BTC 1.28886528085419<br>COMP 4.83265078766851<br>DASH 4.60431880411061<br>ETH 10.7392014266829<br>LINK 265.923199078961<br>MATIC 738.022250246393<br>PAXG 0.000249980669275195<br>UNI 85.787700151345<br>USDC 0.425762203730015<br>XLM 2194.75438634808<br>ZEC 4.9819209653695 | AVAX 0.000000542645036405 | |
| 3.1.088070 | CARLOS TORRES | ADDRESS REDACTED | | | ETH 0.000027924055504154 | | |
| 3.1.088071 | CARLOS TORRES | ADDRESS REDACTED | | | ADA 4093.10646046478<br>BTC 0.0384815861602543<br>ETH 1.8949137144903<br>MATIC 538.071073884956<br>SOL 4.07488395110535 | | |
| 3.1.088072 | CARLOS TORRES | ADDRESS REDACTED | | | BTC 0.000812354811191047<br>ETH 0.000145398356848147 | | |
| 3.1.088073 | CARLOS TORRES | ADDRESS REDACTED | | | BTC 0.000000817024061127<br>GUSD 0.00326920977282783 | | |
| 3.1.088074 | CARLOS TORRES DE LA CUBA | ADDRESS REDACTED | | | BTC 0.0000006070103791469999<br>CEL 1.12027480494711 | | |
| 3.1.088075 | CARLOS TORREZ | ADDRESS REDACTED | | | BTC 0.279010636980886<br>ETH 0.560733880970623<br>LINK 3.10043799422404<br>XLM 33.8223493715201 | | |
| 3.1.088076 | CARLOS TORREZ NINA | ADDRESS REDACTED | | | BTC 0.000000041996835992<br>CEL 428.558835589977<br>ETH 0.000146210107943994<br>USDC 1.3668063926469 | | |
| 3.1.088077 | CARLOS TORREZ QUISBERT | ADDRESS REDACTED | | | BTC 0.0188682553165544 | | |
| 3.1.088078 | CARLOS TORRICO ARISPE | ADDRESS REDACTED | | | ETH 0.00164117470884981 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.088079 | CARLOS TOUSSAINT | ADDRESS REDACTED | | | ADA 592.605424425751<br>BTC 0.0000810389143752639<br>ETH 2.22765152146665<br>LTC 6.01400049287265 | | |
| 3.1.088080 | CARLOS TREVINO | ADDRESS REDACTED | | | BTC 0.0000053434351042169<br>CEL 0.0198357937290818<br>ETH 0.000296195782752456<br>MCDAI 15.7904856452452 | | |
| 3.1.088081 | CARLOS TREVIÑO | ADDRESS REDACTED | | | BTC 0.00134880210094655<br>CEL 50.6679588841066<br>ETH 0.2 | | |
| 3.1.088082 | CARLOS TREVISSON | ADDRESS REDACTED | | | BTC 0.0703217748254152<br>CEL 0.0215174526125804<br>ETH 2.0716557876847 | | |
| 3.1.088083 | CARLOS TRIBALDOS | ADDRESS REDACTED | | | ADA 686.303286715737<br>BTC 0.160949693494301<br>EOS 23.7838340818458<br>ETH 1.65139722370819<br>LTC 3.83299772878937<br>MATIC 63.0498180478103<br>XLM 480.559668970102<br>XRP 1108.43928461635 | | |
| 3.1.088084 | CARLOS TRIJO | ADDRESS REDACTED | | | BTC 0.000001321434186414<br>USDT ERC20 0.47527272096912 | | |
| 3.1.088085 | CARLOS TRUJILLO | ADDRESS REDACTED | | | USDC 0.0125270765841503 | | |
| 3.1.088086 | CARLOS TRULLOS | ADDRESS REDACTED | | | BTC 0.000000495069098529<br>CEL 0.106290763198381 | | |
| 3.1.088087 | CARLOS TU | ADDRESS REDACTED | | | BTC 0.000062843469340307<br>CEL 3.95973068271399<br>USDC 3.98980910201448<br>USDT ERC20 0.491557400444342<br>UST 1746.98151308036 | | |
| 3.1.088088 | CARLOS TURCIOS | ADDRESS REDACTED | | | ADA 41.3077758630344 | | |
| 3.1.088089 | CARLOS UENO | ADDRESS REDACTED | | | BTC 0.00314137340142244<br>CEL 9.63744443373894<br>TUSD 127.4594931 | | |
| 3.1.088090 | CARLOS ULISES SANTELI GARCIA | ADDRESS REDACTED | | | CEL 0.0161860535816507<br>LTC 0.0436039467291895<br>ZEC 0.00360892 | | |
| 3.1.088091 | CARLOS ULLOA | ADDRESS REDACTED | | | BTC 0.00192461882269904<br>USDC 2.1407856662065 | | |
| 3.1.088092 | CARLOS UMANA | ADDRESS REDACTED | | | BTC 0.200631914721422<br>ETH 1.02938600367872<br>USDT ERC20 1.80881743736103 | | |
| 3.1.088093 | CARLOS URQUIJO | ADDRESS REDACTED | | | BTC 0.000000599391040188 | BTC 0.000000005659684001 | |
| 3.1.088094 | CARLOS VAL HILLIARD | ADDRESS REDACTED | | | | BTC 0.01366261 | |
| 3.1.088095 | CARLOS VALBUENA | ADDRESS REDACTED | | | ADA 10.3029470733778 | | |
| 3.1.088096 | CARLOS VALDEZ | ADDRESS REDACTED | | | BTC 0.000000182744954729<br>ETH 0.000442793254697461 | | |
| 3.1.088097 | CARLOS VALENCIA | ADDRESS REDACTED | | | ADA 0.0722816106589116<br>BTC 0.0192500847969481<br>DOT 0.00369049334320553<br>ETH 0.000046505611867871<br>USDC 0.147752674153406 | | |
| 3.1.088098 | CARLOS VALENCIA DE BOOM | ADDRESS REDACTED | | | BTC 0.001826<br>CEL 1.66679699252962 | | |
| 3.1.088099 | CARLOS VALENZUELA CARDENAS | ADDRESS REDACTED | | | BTC 0.000006053220703403 | | |
| 3.1.088100 | CARLOS VALENZUELA CRESPO | ADDRESS REDACTED | | | CEL 15.5987341850345<br>ETH 0.374620020037178 | | |
| 3.1.088101 | CARLOS VALERO | ADDRESS REDACTED | | | BTC 0.000591799859805933<br>CEL 50.6262799683286 | | |
| 3.1.088102 | CARLOS VALLE | ADDRESS REDACTED | | | BTC 0.000038039099075669<br>USDT ERC20 0.216839079106903 | | |
| 3.1.088103 | CARLOS VALLES | ADDRESS REDACTED | | | AAVE 0.613116661088296<br>BTC 0.000003696088576387<br>ETH 0.119291530717933<br>ZRX 1.12692262973023 | | |
| 3.1.088104 | CARLOS VALLES CASTRO | ADDRESS REDACTED | | | BTC 0.000423467790814639 | | |
| 3.1.088105 | CARLOS VALOPPI | ADDRESS REDACTED | | | BTC 0.000000001905460871<br>CEL 0.175534696221128<br>LUNC 0.00257404430674138 | | |
| 3.1.088106 | CARLOS VALVERDE | ADDRESS REDACTED | | | BTC 0.16222434503067<br>CEL 0.236993582160176<br>ETH 1.60862718871067 | | CEL 0.000046536463253504 |
| 3.1.088107 | CARLOS VANDERLEI SABADELL | ADDRESS REDACTED | | | BTC 0.000063892947264281<br>CEL 0.464226575796295<br>ETH 0.000562469011508902<br>LTC 0.000460420650249698<br>USDC 2.97431573058503<br>XRP 0.0533887069032257 | | |
| 3.1.088108 | CARLOS VANRELL SANCHEZ | ADDRESS REDACTED | | | BTC 0.0166458824938045 | | |
| 3.1.088109 | CARLOS VANRELL SANCHEZ | ADDRESS REDACTED | | | BTC 0.0251737881250466<br>ETH 0.00149826646336623 | | |
| 3.1.088110 | CARLOS VAQUERO QUESADA | ADDRESS REDACTED | | | BTC 0.000000004228209948<br>CEL 0.782006393959541<br>USDC 0.000000947890087994 | | |
| 3.1.088111 | CARLOS VARAS | ADDRESS REDACTED | | | MCDAI 0.0443843894307332<br>USDT ERC20 0.568558057130207 | | |
| 3.1.088112 | CARLOS VARELA | ADDRESS REDACTED | | | BTC 0.000005622613585448 | | |
| 3.1.088113 | CARLOS VARGAS | ADDRESS REDACTED | | | ADA 0.608520790966431<br>BTC 0.000001621463237649<br>DOT 0.00608016738895005<br>ETH 0.000071221848166352<br>MATIC 0.224802090453681<br>XLM 0.121702477638673 | | |
| 3.1.088114 | CARLOS VARGAS-MONTERO | ADDRESS REDACTED | | | CEL 0.110153939865268<br>USDT ERC20 0.000000307081807081 | | |
| 3.1.088115 | CARLOS VARGAZ | ADDRESS REDACTED | | | BTC 0.00720047895411277 | | |
| 3.1.088116 | CARLOS VARONA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000052865285454789 | | |
| 3.1.088117 | CARLOS VASQUEZ | ADDRESS REDACTED | | | BTC 0.00104383064994273<br>USDC 1028.32110206411 | | |
| 3.1.088118 | CARLOS VASQUEZ | ADDRESS REDACTED | | | ETH 2.17762017499406 | | |
| 3.1.088119 | CARLOS VASQUEZ | ADDRESS REDACTED | | | ADA 211.930822843677<br>BCH 0.0332097607837171<br>BTC 0.0260154234334495<br>ETC 2.05413956834474<br>ETH 0.108254741930551<br>MATIC 26.9707175591503<br>SNX 10.4565368003803<br>USDC 28.5604128637201<br>XLM 191.838906612216<br>XRP 27.4864773886384 | | |
| 3.1.088120 | CARLOS VASQUEZ PEREZ | ADDRESS REDACTED | | | BTC 0.00447059124164898<br>CEL 3.24276108803487<br>LTC 0.734280667746808 | | |
| 3.1.088121 | CARLOS VAZ | ADDRESS REDACTED | | | BTC 0.0187719286558924<br>ETH 0.106606707268724 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.088122 | CARLOS VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000012886172849071<br>DOT 0.0167372689583148<br>ETH 0.0000553190714096039<br>LUNC 0.00149196721907429<br>MATIC 0.120150721368931 | LUNC 0.000000957265925562 | |
| 3.1.088123 | CARLOS VAZQUEZ | ADDRESS REDACTED | | | BTC 0.0729057566377681<br>DOT 2.91537277038277<br>ETH 0.731077541193114<br>LTC 0.000800883429271559<br>MATIC 16.1947329098251<br>SOL 3.29572065109663<br>USDC 11299.4951813829<br>XLM 0.624320092972185 | CEL 7.7436 | |
| 3.1.088124 | CARLOS VEGA | ADDRESS REDACTED | | | BTC 0.0119704598298537<br>ETH 1.79384296421698<br>USDC 0.17653066723318 | | |
| 3.1.088125 | CARLOS VEGA DE SEOANE ABARCA | ADDRESS REDACTED | | | ADA 436.735849056603<br>BTC 0.000000951574697156<br>CEL 423.349287620696<br>ETH 0.0000006 | | |
| 3.1.088126 | CARLOS VEGA ESPINAR | ADDRESS REDACTED | | | BTC 0.000001132037244601 | | |
| 3.1.088127 | CARLOS VEGA IGUALADA | ADDRESS REDACTED | | | BTC 0.437025254832194<br>USDC 312.119910702334<br>XLM 1401.81504752864 | | |
| 3.1.088128 | CARLOS VEGUE | ADDRESS REDACTED | | | CEL 0.00661223048456488<br>ETH 0.000000168525230189 | | |
| 3.1.088129 | CARLOS VELARDE | ADDRESS REDACTED | | | BTC 7.16656438984277<br>CEL 1.11202817202135<br>EOS 194.330172041976<br>ETH 7.60524325545158<br>LINK 952.091558069026<br>LTC 100.41141380636<br>SGB 1656.04552496592<br>USDC 2.3072173604018<br>USDT ERC20 0.738516372721272<br>XLM 740.3079362897<br>XRP 10832.8384206958 | | |
| 3.1.088130 | CARLOS VELASCO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000014659879957312<br>CEL 0.0362557304456915 | | |
| 3.1.088131 | CARLOS VELIZ | ADDRESS REDACTED | | | BTC 0.00913433047765728<br>XRP 20 | | |
| 3.1.088132 | CARLOS VENTURA RAPOSO | ADDRESS REDACTED | | | BTC 0.000500003082633323<br>CEL 0.825268203933676 | | |
| 3.1.088133 | CARLOS VERDUGO | ADDRESS REDACTED | | | ADA 4305.33031740582<br>BTC 0.167986661664003<br>ETH 1.52134759003281 | | |
| 3.1.088134 | CARLOS VERGARA AMANTE | ADDRESS REDACTED | | | ADA 0.00653592144452564<br>AVAX 0.00022983158736386<br>BTC 0.000000841178665535<br>DOT 0.000593653969500679<br>ETH 0.000007021688886399<br>MATIC 0.00355300332802132<br>SNX 0.00667870615824601<br>SOL 0.0000728131120546029<br>USDC 0.0282155040572441 | BTC 0.000000235936807659<br>DOT 0.000208389230100234<br>MATIC 0.00600497365085417<br>SNX 0.000593184169764446<br>SOL 0.000038144194072725<br>USDC 0.000000945175199009 | |
| 3.1.088135 | CARLOS VESSUP | ADDRESS REDACTED | | | BTC 0.000665879981814059<br>ETH 0.00142449335250233<br>USDC 0.501797922897733 | | |
| 3.1.088136 | CARLOS VEZGA | ADDRESS REDACTED | | | ADA 79.2844730987269<br>BTC 0.0227187387307161 | | |
| 3.1.088137 | CARLOS VIA | ADDRESS REDACTED | | | BTC 0.0198048931323417 | | |
| 3.1.088138 | CARLOS VIDOSEVICH | ADDRESS REDACTED | | | BNB 0.00156063205240135<br>BTC 0.000000145786873229 | | |
| 3.1.088139 | CARLOS VIDUEIRA CASTILLO | ADDRESS REDACTED | | | ADA 8.4136235220241<br>BNB 0.00121082920899008<br>BTC 0.000022669687329802<br>CEL 0.0603500860765629<br>EOS 0.000016773403982546<br>ETH 0.000318728761699917 | | |
| 3.1.088140 | CARLOS VIEIRA | ADDRESS REDACTED | | | BTC 0.000000721103543478<br>CEL 3.83756546285024<br>ETH 0.000443462728389692 | | |
| 3.1.088141 | CARLOS VILARIÑO | ADDRESS REDACTED | | | CEL 0.218836011913493 | | |
| 3.1.088142 | CARLOS VILLA | ADDRESS REDACTED | | | BTC 0.000720877251963291 | | |
| 3.1.088143 | CARLOS VILLALOBOS | ADDRESS REDACTED | | | CEL 1.14616100735778<br>SGB 0.258417257461168<br>XRP 1.69040787405515 | | |
| 3.1.088144 | CARLOS VILLALOBOS | ADDRESS REDACTED | | | AAVE 0.00875822288086178<br>AVAX 0.123427194096535<br>BTC 0.331333034176542<br>ETH 8.80674518329383<br>LINK 0.000078160902442552<br>MATIC 1.63637407785954<br>MCDAI 0.000041420173922244 | AVAX 104.439923271102<br>LINK 173.134170748111<br>MCDAI 0.0355148321815902 | |
| 3.1.088145 | CARLOS VILLALOBOS | ADDRESS REDACTED | | | PAX 105.61948734711 | | |
| 3.1.088146 | CARLOS VILLALÓN HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000001924485154155<br>ETH 0.000632632974190565 | | |
| 3.1.088147 | CARLOS VILLARREAL | ADDRESS REDACTED | | | BTC 0.000001748799511877<br>ETH 0.000124357452576448 | | |
| 3.1.088148 | CARLOS VILLAZON | ADDRESS REDACTED | | | BTC 0.00212128698358686 | | |
| 3.1.088149 | CARLOS VILLEGAS | ADDRESS REDACTED | | | BTC 0.00000345114083394<br>CEL 0.766985263088785<br>DOT 0.00578749883231749<br>MATIC 0.0238472464902017<br>SNX 0.0233319078170248 | | |
| 3.1.088150 | CARLOS VIÑA VEIGA | ADDRESS REDACTED | | | BTC 0.000000679914780802 | | |
| 3.1.088151 | CARLOS VINAGRE | ADDRESS REDACTED | | | BTC 0.000013012740470787<br>CEL 3.39741104918369 | | |
| 3.1.088152 | CARLOS VIRAMONTES | ADDRESS REDACTED | | | ADA 3202.5375003144<br>BTC 0.00240236354462401<br>ETH 0.998455363888346<br>XLM 2171.39592292766<br>XRP 804.467795 | | |
| 3.1.088153 | CARLOS VITOR CABELEIRA DELGADO BARROCA | ADDRESS REDACTED | | | BTC 0.0461501740494488<br>CEL 179.148792831936<br>ETH 1.01374154396625<br>XAUT 0.116425 | | |
| 3.1.088154 | CARLOS VIZCARRA | ADDRESS REDACTED | | | BTC 0.000009619836255607 | | |
| 3.1.088155 | CARLOS WHITE | ADDRESS REDACTED | | | USDC 0.198951191024611 | | |
| 3.1.088156 | CARLOS WILLIAM ARROYO RIOS | ADDRESS REDACTED | | | ADA 3.84850938943937<br>BTC 0.000036371392476799<br>DOGE 0.901533117708936<br>DOT 51.7610320764392<br>ETH 0.000412478724272482<br>LINK 113.083680874827<br>MATIC 2660.90916090194<br>SNX 266.64655107887<br>USDC 1.01729759933398<br>XTZ 0.15186848070347 | ADA 0.000000753959337068<br>BTC 0.000000006963715662<br>DOGE 0.000000001559992659<br>USDC 0.000000838855649272<br>XTZ 0.000000292258129004 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.088157 | CARLOS WIRAWAN | ADDRESS REDACTED | | | BTC 0.000001713277504009<br>USDC 0.359532111050683<br>USDT ERC20 0.899926277706451 | BTC 0.000000008017596522<br>USDC 0.000000039733196829 | |
| 3.1.088158 | CARLOS WONG | ADDRESS REDACTED | | | BTC 0.00274928670595924<br>BUSD 431.838112467624<br>CEL 47.5741425930977<br>ETH 0.0443289357405888<br>USDC 457.34529797538<br>USDT ERC20 0.453233663853132 | | |
| 3.1.088159 | CARLOS XITUMUL | ADDRESS REDACTED | | | ADA 0.190098891740864<br>BTC 0.000009265901348469<br>ETH 1.08004440840851<br>MATIC 0.319732312145283 | | |
| 3.1.088160 | CARLOS YOSHIO USHIRO | ADDRESS REDACTED | | | BTC 0.0012594775687045<br>USDT ERC20 407.470270274835 | | |
| 3.1.088161 | CARLOS YOSHIO USHIRO | ADDRESS REDACTED | | | BTC 0.000000267511727107<br>USDT ERC20 0.496943085165323 | | |
| 3.1.088162 | CARLOS ZACARIAS | ADDRESS REDACTED | | | ADA 23.6236566172941<br>BTC 0.0100400420063187<br>ETC 3.19370864410012<br>ETH 0.0321831096481684<br>USDC 213.093913307477<br>XLM 520.298143504934 | | |
| 3.1.088163 | CARLOS ZAGA | ADDRESS REDACTED | | | AVAX 20.3689634412973<br>DASH 3.12483590422939<br>EOS 35.2635432937799<br>MATIC 2535.65730064049<br>MCDAI 0.0446126208697423<br>OMG 0.00853610766586746<br>SNX 30.0649362517148 | BTC 0.00954479 | |
| 3.1.088164 | CARLOS ZAMBRANO | ADDRESS REDACTED | | | ADA 43.4078397017908<br>BTC 0.00084294178599896<br>CEL 0.662065431917831 | | |
| 3.1.088165 | CARLOS ZAMORANO | ADDRESS REDACTED | | | BTC 0.0469515779108524 | | |
| 3.1.088166 | CARLOS ZARHI | ADDRESS REDACTED | | | CEL 0.475153951112661 | | |
| 3.1.088167 | CARLOS ZARIKIAN | ADDRESS REDACTED | | | AAVE 0.000834907226567542<br>BTC 0.0115519236857823<br>CEL 52.365442119726<br>COMP 0.000195641050025352<br>DASH 0.00166005533884893<br>EOS 0.00445171946282869<br>ETH 0.000652702053462097<br>LINK 0.0260192976969314<br>SNX 0.0310738433545189<br>UNI 7.03022844911093 | | |
| 3.1.088168 | CARLOS ZEINER | ADDRESS REDACTED | | | BTC 0.000000004139614352<br>CEL 0.383326767386381 | | |
| 3.1.088169 | CARLOS ZETINA RUIZ | ADDRESS REDACTED | | | ADA 682.198529335108<br>BTC 0.0786044792731365<br>CEL 16.9669005231922<br>ETH 4.50394487441424<br>MANA 14.6401123306197<br>SOL 1.72465912396983<br>XRP 11.9450090742316 | | |
| 3.1.088170 | CARLOS ZUÑIGA GARCÍA | ADDRESS REDACTED | | | CEL 55.3361924051207<br>MCDAI 70 | | |
| 3.1.088171 | CARLOTA ARRIBAS | ADDRESS REDACTED | | | BTC 0.0860993340136342<br>ETH 2.24083270689642 | | |
| 3.1.088172 | CARLOTA CIDRE ALIENDE | ADDRESS REDACTED | | | ADA 560.158483891993<br>BTC 0.0833624272761954 | | |
| 3.1.088173 | CARLOTA GUISADO | ADDRESS REDACTED | | | BTC 0.000000005300696697<br>CEL 39.8865026445584<br>SGB 0.444379773977673<br>XLM 0.000000040903540903<br>XRP 0.000000914886039886 | | |
| 3.1.088174 | CARLOTA LOPEZ | ADDRESS REDACTED | | | BTC 0.00208072071766615<br>USDC 5673.57357317793 | | |
| 3.1.088175 | CARLOTA RUIZ | ADDRESS REDACTED | | | ADA 272.572926388543<br>BTC 0.000000005868679687<br>CEL 0.525895147806293 | | |
| 3.1.088176 | CARLOTA SANIN PIÑEIRO | ADDRESS REDACTED | | | BTC 0.000000003438795029<br>CEL 2.23701980130632 | | |
| 3.1.088177 | CARLOTA SILVA | ADDRESS REDACTED | | | ADA 461.113639882895<br>BTC 0.000912851042191393 | | |
| 3.1.088178 | CARLOTA VENEGAS | ADDRESS REDACTED | | | BTC 0.00000009403088025<br>ETH 0.000000414507176113<br>LINK 0.0044802697412838<br>MATIC 0.122461500237785<br>USDC 0.00212328778734551 | | |
| 3.1.088179 | CARLOTTA BIAGINI | ADDRESS REDACTED | | | BTC 0.0000000080245432519999<br>CEL 0.0375201422971784 | | |
| 3.1.088180 | CARLOTTA DE MATTEI | ADDRESS REDACTED | | | BTC 0.000000002430665856<br>CEL 0.197084121229504 | | |
| 3.1.088181 | CARLOTTA GABOARDI | ADDRESS REDACTED | | | BTC 0.000002153725168351<br>CEL 0.639715463274193<br>USDC 0.483355069597468<br>USDT ERC20 0.314722430561535 | | |
| 3.1.088182 | CARLOTTA SURICO | ADDRESS REDACTED | | | BTC 0.000001682946564974<br>ETH 0.000277948858369669 | | |
| 3.1.088183 | CARLSON FLOY | ADDRESS REDACTED | | | BTC 0.00782749987326196<br>ETC 5.32097686091844<br>ETH 0.56221996921549<br>LINK 7.40649647783282<br>MATIC 351.704384411661<br>SNX 18.534017420671<br>USDC 697.421932203665 | | |
| 3.1.088184 | CARLSON MOSES BÜTH | ADDRESS REDACTED | | | BTC 0.000936299765072365 | | |
| 3.1.088185 | CARLSON NG | ADDRESS REDACTED | | | CEL 0.217310065697017 | | |
| 3.1.088186 | CARLSON ORTIZ LUIS | ADDRESS REDACTED | | | BTC 0.00168228834966203<br>CEL 4.30851849326142<br>ETH 0.000783108447002254 | | |
| 3.1.088187 | CARLTON ARNEZ MITCHELL | ADDRESS REDACTED | | | BTC 0.0241783394228979<br>ETH 0.00169328595116304 | | |
| 3.1.088188 | CARLTON BASKERVILLE | ADDRESS REDACTED | | | BTC 0.000154337600240316<br>USDC 1.08679397505162 | | |
| 3.1.088189 | CARLTON BOWENS | ADDRESS REDACTED | | | BTC 0.000035138108939154<br>ETH 0.0529391348885037<br>MATIC 336.088745135806 | BTC 0.0231775686906147 | |
| 3.1.088190 | CARLTON BRADFORD ATWELL | ADDRESS REDACTED | | | ADA 704.446767846293<br>DOT 0.0397274204554193<br>ETH 0.00118319757218119 | DOT 0.000000000070484894 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.088191 | CARLTON BRIDGEWATER | ADDRESS REDACTED | | | ADA 0.221314972680887<br>AVAX 1.39101845281274<br>BAT 0.00742529309907614<br>BTC 0.0512454678435031<br>CEL 5.65801458275299<br>COMP 0.143054257314493<br>DASH 0.0518905581943952<br>EOS 1.72192722720244<br>ETC 5.50304045279308<br>ETH 1.44557895717142<br>LINK 0.851158827963133<br>LTC 0.42089206870703<br>MANA 0.00217387574188118<br>PAXG 0.0194221124541036<br>SNX 6.60509367054395<br>UMA 0.00132623337469977<br>USDC 0.457831529244344<br>XLM 37.015009383756<br>ZRX 7.70800066887918 | BTC 0.00597735<br>ETH 0.09158606 | |
| 3.1.088192 | CARLTON BRYANT | ADDRESS REDACTED | | | BTC 0.00712041071767874 | | |
| 3.1.088193 | CARLTON COOK | ADDRESS REDACTED | | | BTC 0.000011231536771553<br>DOT 0.0386388251174762<br>LTC 0.000112691537270772<br>MATIC 0.466959117389771<br>SNX 0.170267591831038<br>USDC 7.60055338578199 | BTC 0.000000273171395542<br>DOT 0.571824183590915<br>LTC 0.000000772849664937<br>MATIC 7.33582485565657<br>USDC 0.000000126955517618 | |
| 3.1.088194 | CARLTON COON II | ADDRESS REDACTED | | | BTC 0.00108790467887939<br>ETH 0.143730332729419 | | |
| 3.1.088195 | CARLTON DAVID | ADDRESS REDACTED | | | USDC 1077.23653878097 | | |
| 3.1.088196 | CARLTON DAVIS | ADDRESS REDACTED | | | BTC 0.000572693143428137<br>XLM 503.354645799216 | | |
| 3.1.088197 | CARLTON FLOYD | ADDRESS REDACTED | | | ADA 367.230299338108<br>BTC 0.0609680519596329<br>ETH 0.0805578566187543<br>USDC 433.543783098731 | BTC 0.000477668975400048 | |
| 3.1.088198 | CARLTON GRANT | ADDRESS REDACTED | | | ADA 59.6608191653614<br>AVAX 1.31051171701898<br>BTC 0.00600325880813144<br>CEL 3.22644510532193<br>DOGE 130.777897837407<br>DOT 20.7299263317382<br>ETH 0.158979735671032<br>LUNC 0.532034929215384<br>MATIC 234.109635214247<br>SOL 15.8481629941979<br>USDC 44.9178728912875<br>XRP 83.5603781939164 | | |
| 3.1.088199 | CARLTON GREENE | ADDRESS REDACTED | | | USDC 56.5475836661652 | | |
| 3.1.088200 | CARLTON J DILL | ADDRESS REDACTED | | | ADA 28976.8006122762<br>BTC 6.03693457237301<br>CEL 14947.3280592299<br>DOT 2071<br>ETH 26.63883856<br>LTC 373.09720425<br>MATIC 59182<br>SNX 6142 | | |
| 3.1.088201 | CARLTON JAMES | ADDRESS REDACTED | | | CEL 1.0685323481655 | | |
| 3.1.088202 | CARLTON JAMES RUYS | ADDRESS REDACTED | | | BTC 0.0536969730680936<br>CEL 47.4733613315988<br>ETH 0.0256481420591475<br>USDC 30919.0560644379 | | |
| 3.1.088203 | CARLTON RAY LINDER | ADDRESS REDACTED | | | AAVE 3.85935358004929<br>BAT 4974.45214321673<br>BTC 0.248061522143113<br>CEL 120.906998139826<br>COMP 2.11984949659311<br>DASH 14.5994440128569<br>ETC 0.0573686003751387<br>ETH 13.2693162038062<br>KNC 0.0289889160195947<br>LINK 0.252911332711855<br>MATIC 1.25961195879222<br>OMG 0.0373195695414915<br>SNX 62.5812732571215<br>UNI 494.685541589781<br>XLM 3.07323045603255<br>XRP 0.000000621536743871<br>ZEC 9.83058928134828 | | |
| 3.1.088204 | CARLTON SCAFE | ADDRESS REDACTED | | | ADA 221.245740884993<br>BTC 0.000127659226662888<br>MANA 28.0253839639812<br>MATIC 44.7799321345079 | | |
| 3.1.088205 | CARLTON SCAFE | ADDRESS REDACTED | | | ADA 31.7910324647677<br>MANA 29.4787536777111<br>MATIC 25.8603320331843 | | |
| 3.1.088206 | CARLTON TADASHI SHIMAURA | ADDRESS REDACTED | | | BTC 0.00116085869312542<br>SNX 280.814199037242 | | |
| 3.1.088207 | CARLTON WILLIAMS | ADDRESS REDACTED | | | BTC 0.00008284179732426<br>USDC 387.41964741395 | | |
| 3.1.088208 | CARLTON WRIGHT | ADDRESS REDACTED | | | AVAX 5.3095315063914<br>BTC 0.00705472410765924<br>ETH 0.124128211048417 | AVAX 1.2202562538133 | |
| 3.1.088209 | CARLTON YOUNG | ADDRESS REDACTED | | | BTC 0.000000297616164477<br>CEL 1.12877811806737<br>ETH 0.000278866986260605<br>SGB 0.0477301705216789<br>XRP 0.000000625105534359 | | |
| 3.1.088210 | CARLUCCI COSIMO | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.000016832538098206<br>USDC 0.740659343337326<br>ZRX 17.5512727590323 | | |
| 3.1.088211 | CARLUCIO ANTONIO TORRES BEZERRA DE MENEZES JUNIOR | ADDRESS REDACTED | | | ETH 0.00150035900315505 | | |
| 3.1.088212 | CARLUS IVY MCCORMICK II | ADDRESS REDACTED | | | ETH 0.00000054920575886 | | |
| 3.1.088213 | CARLUS MONTREZ JACKSON | ADDRESS REDACTED | | | ADA 271.433814197689<br>BTC 0.0015948198652759<br>DOT 1.26529861691062<br>MANA 15.0492108655316<br>MATIC 12.4898348899712<br>SOL 1.84028504925755 | BTC 0.00031925<br>MATIC 14.26075796 | |
| 3.1.088214 | CARLVIN CHONG | ADDRESS REDACTED | | | BTC 0.00107741100869102<br>CEL 13.3531560802011<br>USDC 400 | | |
| 3.1.088215 | CARLY A JOHNSON | ADDRESS REDACTED | | | ETH 0.0315632699782856 | | |
| 3.1.088216 | CARLY BECK | ADDRESS REDACTED | | | ADA 0.513565760708332<br>LINK 0.00507170485525831<br>MATIC 0.177850402438073<br>SNX 0.0719902798820961 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.088217 | CARLY BERUBE | ADDRESS REDACTED | | | ADA 0.0136115679971516<br>BTC 0.000003858262909119<br>ETH 0.0000454470179015179 | ADA 0.000000495875007799<br>BTC 0.000000006703408243 | |
| 3.1.088218 | CARLY BURRESS | ADDRESS REDACTED | | | BTC 0.0000022131722738853<br>ETH 0.000009370378704833 | | |
| 3.1.088219 | CARLY BURTON | ADDRESS REDACTED | | | BTC 0.00101530090256549<br>USDC 1049.31131868407<br>USDT ERC20 1568.31818370044 | | |
| 3.1.088220 | CARLY BUSH | ADDRESS REDACTED | | | BTC 0.0171309941929335<br>ETH 0.0396877331491188 | | |
| 3.1.088221 | CARLY CARBERT | ADDRESS REDACTED | | | BTC 0.000595951342082836<br>XLM 0.174539045186408 | | |
| 3.1.088222 | CARLY COOK | ADDRESS REDACTED | | | ADA 426.184388244997<br>BCH 1.70506003657123<br>BSV 100.613002207587<br>BTC 0.040131993842646<br>DOGE 83428.7631678043<br>ETC 218.913995467931<br>ETH 10.3661789640785<br>LTC 30.9833288318349<br>MATIC 1373.54043277548<br>MCDAI 31.8749322299819<br>SNX 2.32837603965707<br>USDC 143090.322760165<br>XLM 6235.78048735047 | | |
| 3.1.088223 | CARLY ERIN KOGAN | ADDRESS REDACTED | | | BTC 0.00018318038318182<br>ETH 0.0016189239648108 | | |
| 3.1.088224 | CARLY HESP | ADDRESS REDACTED | | | ADA 203.063151436091<br>BTC 0.000844309361903933 | | |
| 3.1.088225 | CARLY HOLLAND | ADDRESS REDACTED | | | ADA 51.0372499552153<br>BTC 0.0010967597263326<br>ETH 2.06259156588149 | | |
| 3.1.088226 | CARLY KALIS | ADDRESS REDACTED | | | USDC 55.1375379270736 | | |
| 3.1.088227 | CARLY LEVIN | ADDRESS REDACTED | | | BTC 0.0131518074377609<br>ETH 2.90744732741035<br>MATIC 89.7168673715137<br>SOL 0.942203187540151 | | |
| 3.1.088228 | CARLY LIM | ADDRESS REDACTED | | | BTC 0.00101458865347422<br>CEL 6.7537172272989 | | |
| 3.1.088229 | CARLY MANN | ADDRESS REDACTED | | | BTC 0.0130145670254792 | | |
| 3.1.088230 | CARLY MARISA CAPPELLUZZO | ADDRESS REDACTED | | | BTC 0.00123749498962581<br>EOS 980.627204680284 | | |
| 3.1.088231 | CARLY MASS | ADDRESS REDACTED | | | BTC 0.00101699786933784 | | |
| 3.1.088232 | CARLY MCENENY | ADDRESS REDACTED | | | BTC 0.000598171190464086<br>ETH 0.0200677463598758<br>LUNC 15.395419032318 | | |
| 3.1.088233 | CARLY MCKINNIS | ADDRESS REDACTED | | | ADA 62.2392993376161<br>BTC 0.0110831066047735<br>MATIC 20.8518660986177<br>XLM 268.168605949076 | | |
| 3.1.088234 | CARLY MICHEL | ADDRESS REDACTED | | | BTC 0.000015205560900743<br>CEL 0.0321069889042672<br>ETH 0.000903263508122792 | | BTC 0.000000005801056176<br>CEL 40.9964351885605 |
| 3.1.088235 | CARLY QUINTON | ADDRESS REDACTED | | | BTC 0.00243731882911063<br>TAUD 428.897959220741 | | |
| 3.1.088236 | CARLY REILLY | ADDRESS REDACTED | | | ETH 0.0215367034329733 | | |
| 3.1.088237 | CARLY ROBLES | ADDRESS REDACTED | | | ETH 0.000068401933837137 | | |
| 3.1.088238 | CARLY RUSSELL | ADDRESS REDACTED | | | BTC 0.00296990485641311 | | |
| 3.1.088239 | CARLY SALZBERG | ADDRESS REDACTED | | | AVAX 0.00337493799838011<br>BTC 0.000024435044909898<br>USDC 0.730346090297562 | AVAX 2.53017468165948<br>BTC 0.0148259518863614<br>USDC 406.880073009425 | |
| 3.1.088240 | CARLY STONE | ADDRESS REDACTED | | | BTC 0.00101537684531711<br>CEL 56.3743216370358<br>ETH 0.0537062213698313 | | |
| 3.1.088241 | CARLY SURRATT | ADDRESS REDACTED | | | BTC 0.000054129293130858<br>USDC 1.27773788204896 | | |
| 3.1.088242 | CARLY SWANSON | ADDRESS REDACTED | | | BTC 0.00123226786714075<br>USDC 14315.0494424578 | | |
| 3.1.088243 | CARLY TERPSTRA | ADDRESS REDACTED | | | BTC 0.0316227279775689<br>ETH 0.270639898474525<br>LTC 0.388576098269947<br>USDC 4144.59911132055 | | |
| 3.1.088244 | CARLY TOMADIN | ADDRESS REDACTED | | | CEL 1.41909299357164<br>MATIC 20.2464534 | | |
| 3.1.088245 | CARLY WHITEHEAD | ADDRESS REDACTED | | | ETH 0.247640170077109<br>LINK 14.6389307059304 | | |
| 3.1.088246 | CARLY WIEBE | ADDRESS REDACTED | | | ETH 0.000633441925864156 | | |
| 3.1.088247 | CARLYE CANNON | ADDRESS REDACTED | | | AAVE 0.514797162707298<br>BTC 0.036485371372847<br>ETH 0.000272077311755879<br>MCDAI 0.470435071372655<br>SNX 11.0016357685808<br>USDC 19.5467842647056 | ETH 0.377981442848402 | |
| 3.1.088248 | CARLYN MCDONALD | ADDRESS REDACTED | | | AAVE 0.00994122125325776<br>BTC 0.0000052360645169749<br>CEL 2.1226557982703<br>DOT 0.0892300906446749<br>ETH 0.0129831537977965<br>MATIC 8.51762187761257<br>SNX 0.398885495783717<br>USDC 0.00911980873037737<br>XLM 0.0422124891543439 | USDC 0.951 | |
| 3.1.088249 | CARLYN MEYER | ADDRESS REDACTED | | | BCH 0.000183385374184441<br>BTC 0.000000772349590137<br>ETH 0.000229028474477924<br>KNC 0.00130646352641773 | | |
| 3.1.088250 | CARLYN SCOTT | ADDRESS REDACTED | | | ADA 0.721986772209918<br>DOT 0.109819206388459<br>ETH 0.000071486707740965<br>MATIC 4.89850221577733<br>SOL 141.12885103578 | | |
| 3.1.088251 | CARLYON PETERS | ADDRESS REDACTED | | | BTC 0.100385137703542<br>ETH 0.092440798025401 | | |
| 3.1.088252 | CARM BENSON | ADDRESS REDACTED | | | BTC 0.000641339533789091<br>CEL 120.818316938551<br>ETH 0.3010083981683<br>LTC 2.10520868119051<br>MATIC 163.761547626523<br>USDC 1163.18512868319 | | |
| 3.1.088253 | CARMA LYNN JUDY | ADDRESS REDACTED | | | AVAX 0.00852237879798569<br>BTC 0.00001151497452514<br>DOT 0.0373402852837444<br>LUNC 8.98275787824435<br>MATIC 0.301699109315838 | BTC 0.000000009787839228<br>DOT 0.000000000035586945<br>MATIC 0.00316247913051612 | |
| 3.1.088254 | CARMACK KERSEY | ADDRESS REDACTED | | | BTC 0.000000296427370243<br>ETH 0.0000000281995943099999<br>SNX 2120.37606682118<br>USDC 1.00748950415922<br>USDT ERC20 0.149457794919926 | BTC 0.00000006<br>MATIC 143.24<br>USDC 0.001 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.088255 | CARMAN OICKLE | ADDRESS REDACTED | | | ADA 6.41459582383362<br>BTC 1.01295759267639<br>DOT 0.507550237095329<br>ETH 71.9760457197478 | | |
| 3.1.088256 | CARME CARITG FONT | ADDRESS REDACTED | | | BTC 0.00054317759988562<br>CEL 1.00845452525737<br>USDC 0.834468334149681 | | |
| 3.1.088257 | CARME DEYA | ADDRESS REDACTED | | | BTC 0.000002323991096482<br>USDC 0.611094990689985 | | |
| 3.1.088258 | CARME MAMPEL JUNCADELLA | ADDRESS REDACTED | | | AVAX 0.000959565047410242<br>CEL 6.73870223965479<br>ETH 0.000089801851400436<br>MATIC 577.901063337956 | | |
| 3.1.088259 | CARMEL CHAPMAN | ADDRESS REDACTED | | | ADA 82.9502245078936<br>BTC 0.00636123240451832 | | |
| 3.1.088260 | CARMEL MAGRI | ADDRESS REDACTED | | | BTC 0.0305378711864757<br>CEL 0.702564294671647<br>DOT 0.553094168582755<br>ETC 0.139197398933522<br>LTC 0.00101933124243475<br>MATIC 2977.7218655996<br>SGB 274.306971848268<br>USDC 4.25127017208131<br>XLM 0.000000054644327164<br>XRP 5956.95232053242 | | |
| 3.1.088261 | CARMEL PARIS | ADDRESS REDACTED | | | ADA 103.15067749772<br>BTC 0.0310648978397706<br>COMP 1.0064990343194<br>EOS 3.78901702145602<br>ETH 3.38185960356822<br>LINK 9.87427329228844<br>MATIC 345.194837110967<br>XLM 417.305986339007<br>XRP 948.062867811399<br>ZRX 955.081869175601 | | |
| 3.1.088262 | CARMEL PHILISTIN | ADDRESS REDACTED | | | ETH 0.000046272148802007 | | |
| 3.1.088263 | CARMEL SHERI HIEBERT | ADDRESS REDACTED | | | ADA 526.788692286751<br>AVAX 5.47750127391353<br>BTC 0.00126524621691381<br>CEL 0.581774281250243<br>LUNC 4.31827815257333 | | |
| 3.1.088264 | CARMEL VICENCIO | ADDRESS REDACTED | | | BTC 0.000530075729089993<br>ETH 0.197855979715828 | | |
| 3.1.088265 | CARMELA ALESCI | ADDRESS REDACTED | | | BTC 0.00117264614270508 | | |
| 3.1.088266 | CARMELA AMARANTE | ADDRESS REDACTED | | | BTC 0.00311475551354508<br>ETH 0.0899231525174173 | | |
| 3.1.088267 | CARMELA BALZANO | ADDRESS REDACTED | | | ADA 0.211621021450399<br>BNB 0.0013866595535969<br>BTC 0.000001227643645623<br>USDC 0.549424339431534<br>XLM 3019.20370331294 | | |
| 3.1.088268 | CARMELA BALZANO | ADDRESS REDACTED | | | ADA 0.068206314588809<br>BNB 0.000685386799729687<br>BTC 0.235773170089733<br>MCDAI 0.0189239276025671<br>USDC 0.226335444036975 | | |
| 3.1.088269 | CARMELA BERNACKI | ADDRESS REDACTED | | | ADA 0.608081202704906<br>BTC 0.000223728695501939<br>ETH 25.5980829720016<br>TUSD 3.07324119563649<br>USDC 5.9034354600525 | | |
| 3.1.088270 | CARMELA BIONDI | ADDRESS REDACTED | | | BTC 0.000005804723985478 | | |
| 3.1.088271 | CARMELA BOHNE | ADDRESS REDACTED | | | BTC 0.000441308062450229 | | |
| 3.1.088272 | CARMELA CARICATO | ADDRESS REDACTED | | | USDC 0.452632437150922 | | |
| 3.1.088273 | CARMELA CASAFREDDA | ADDRESS REDACTED | | | BTC 0.000000675476120357 | | |
| 3.1.088274 | CARMELA CORSO | ADDRESS REDACTED | | | BTC 0.000000007369192522<br>CEL 0.653223140105 | | |
| 3.1.088275 | CARMELA DEROSA | ADDRESS REDACTED | | | BTC 0.0256063449937142 | | |
| 3.1.088276 | CARMELA DI COSTANZO | ADDRESS REDACTED | | | ADA 0.239848691050297<br>BTC 0.00159821354098996<br>USDC 2984.73493465065 | | |
| 3.1.088277 | CARMELA ELIAS | ADDRESS REDACTED | | | ADA 1084.68638250916<br>BTC 0.00109666748262691<br>LUNC 20.1170217088258<br>MATIC 1679.98108895887 | BTC 0.00104139984968268 | |
| 3.1.088278 | CARMELA EUGENIO | ADDRESS REDACTED | | | BTC 0.00000000270216765<br>CEL 23.1922644191423<br>SGB 0.00988228384717793<br>XRP 0.00000084835544038 | | |
| 3.1.088279 | CARMELA GEORGE | ADDRESS REDACTED | | | CEL 0.00531812212175459<br>LTC 0.000000003220338095 | | |
| 3.1.088280 | CARMELA MARIA RITA DENNIS | ADDRESS REDACTED | | | BTC 0.000032513678226322 | | |
| 3.1.088281 | CARMELA MARIA RITA DENNIS | ADDRESS REDACTED | | | BTC 0.000012461589594014 | | |
| 3.1.088282 | CARMELA MORRONE | ADDRESS REDACTED | | | BTC 0.000001224281894879<br>DOT 0.0296839462202206 | | |
| 3.1.088283 | CARMELA NAPOLI | ADDRESS REDACTED | | | BTC 0.000548884182537351<br>GUSD 7.91785455409799<br>MATIC 2925.04922141643<br>MCDAI 31.8363798340375<br>SNX 452.938726231507<br>SOL 18.8063371934127<br>USDC 0.00228853774276743 | | |
| 3.1.088284 | CARMELA PENNACCHIO | ADDRESS REDACTED | | | BTC 0.000000622172692386<br>USDT ERC20 0.589411684166113 | | |
| 3.1.088285 | CARMELA PICCIRILLO | ADDRESS REDACTED | | | BTC 0.000000091712283077<br>CEL 1.08198291178589<br>ETH 0.000403547779041596 | | |
| 3.1.088286 | CARMELA POMILLO | ADDRESS REDACTED | | | ADA 0.076462<br>BTC 0.00087767848614763<br>CEL 6.46074053548965<br>DASH 1.01243721<br>DOT 5.8854426753<br>LTC 0.00003429 | | |
| 3.1.088287 | CARMELA SANTACROCE | ADDRESS REDACTED | | | ADA 210<br>BTC 0.000803535556448373<br>CEL 3.83855909161998 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.088288 | CARMELA TAN | ADDRESS REDACTED | | | ADA 4554.3049162079<br>AVAX 7.85105628064959<br>BNT 238.507011691801<br>BTC 0.523042623218428<br>CEL 264.792753362699<br>COMP 7.08897937128278<br>DASH 6.53248152476941<br>ETC 0.0386394097379089<br>ETH 10.490212180042<br>MATIC 1323.76268522487<br>OMG 0.0149826847241573<br>SNX 120.614935325387<br>UNI 255.962315530458<br>ZEC 30.4651298398013<br>ZRX 2029.38315520511 | | ETC 0.000000660428890117 |
| 3.1.088289 | CARMELA TARDINO | ADDRESS REDACTED | | | BTC 0.000005752262371375 | | |
| 3.1.088290 | CARMELINA CALÁ | ADDRESS REDACTED | | | BNB 1.10380780084934<br>BTC 0.000006678132012582<br>CEL 0.00938319493005429 | | |
| 3.1.088291 | CARMELINA CURTO | ADDRESS REDACTED | | | BTC 0.000000008024599779<br>CEL 0.183988607869226 | | |
| 3.1.088292 | CARMELINA DESTEFANIS | ADDRESS REDACTED | | | BTC 0.0118736755111167<br>USDC 576.346822112308 | | |
| 3.1.088293 | CARMELINA DIAZ | ADDRESS REDACTED | | | USDC 0.450021494502209 | | |
| 3.1.088294 | CARMELINA GIORDANO | ADDRESS REDACTED | | | BTC 0.000000002533921384<br>CEL 0.00637527713197334<br>ETH 0.000192540764482952 | | |
| 3.1.088295 | CARMELINDA CORBO | ADDRESS REDACTED | | | BTC 0.000011920598882106 | | |
| 3.1.088296 | CARMELINO JR SATINITIGAN | ADDRESS REDACTED | | | BTC 0.00408041<br>CEL 63.7489010695207<br>ETH 0.085<br>USDC 185 | | |
| 3.1.088297 | CARMELITA BANSON | ADDRESS REDACTED | | | USDT ERC20 75.347028005219 | | |
| 3.1.088298 | CARMELITA DUNCAN | ADDRESS REDACTED | | | BTC 0.0140732513671446<br>ETH 0.264656810363583 | | |
| 3.1.088299 | CARMELITA MESSINA | ADDRESS REDACTED | | | CEL 11.5095775104419<br>SGB 305.016013140699<br>XRP 2804.06356755596 | | |
| 3.1.088300 | CARMELITA SBROFATTI | ADDRESS REDACTED | | | ADA 0.210668083763407 | | |
| 3.1.088301 | CARMELITO FABIAN | ADDRESS REDACTED | | | BTC 0.00155750625373119<br>LTC 1.0159605976097<br>XRP 509.998 | | |
| 3.1.088302 | CARMELLE COTTRELL | ADDRESS REDACTED | | | BTC 0.012462701197349<br>EOS 9.16854188546194<br>ETH 0.150582385215651<br>LTC 1.3722214483438<br>MANA 49.0943241720303<br>XLM 10.1089659264524 | | |
| 3.1.088303 | CARMELLE KIESLER | ADDRESS REDACTED | | | MCDAI 31.8529092643564<br>USDC 1105.04577877662 | | |
| 3.1.088304 | CARMELLE RUSSELL | ADDRESS REDACTED | | | ADA 75.7770235615539<br>ETH 0.0312346470709892 | | |
| 3.1.088305 | CARMELO AGOSTA | ADDRESS REDACTED | | | BTC 0.000000008081203796<br>CEL 0.163433523223731<br>USDT ERC20 0.000000746765981168 | | |
| 3.1.088306 | CARMELO ALEX GAITA | ADDRESS REDACTED | | | BTC 0.000003616431474491<br>CEL 0.137357750480451<br>ETH 0.000065952470086163<br>SNX 0.35 | | |
| 3.1.088307 | CARMELO ALICATA | ADDRESS REDACTED | | | BTC 0.000000007928104499<br>CEL 1.97881738845011 | | |
| 3.1.088308 | CARMELO ALOISIO | ADDRESS REDACTED | | | CEL 0.560267786108013<br>USDC 0.402455819324232 | | |
| 3.1.088309 | CARMELO ARMENIA | ADDRESS REDACTED | | | BTC 0.000012069620549896 | | |
| 3.1.088310 | CARMELO BENITO | ADDRESS REDACTED | | | BTC 0.00111399757897079<br>CEL 9.31074785111769<br>USDC 210.001821 | | |
| 3.1.088311 | CARMELO BONSIGNORE | ADDRESS REDACTED | | | BTC 0.000010496779483774 | | |
| 3.1.088312 | CARMELO BRIGANTI | ADDRESS REDACTED | | | ADA 0.00557064236305042<br>BTC 1.26785922675342<br>CEL 0.00339735901911351<br>DOT 0.000120585841439184<br>ETH 24.91290225332<br>MANA 0.2250009272028<br>MATIC 6014.41256065206<br>SNX 0.102996141952492<br>USDC 132483.073541924<br>XLM 0.235160064794196 | BTC 0.223526<br>ETH 0.000000377091010259<br>SOL 0.000001455<br>USDC 9.427 | |
| 3.1.088313 | CARMELO CARISOTTO | ADDRESS REDACTED | | | BTC 0.000005525026520553 | | |
| 3.1.088314 | CARMELO CINTRON | ADDRESS REDACTED | | | USDC 0.0159598871853126 | | |
| 3.1.088315 | CARMELO COLON 3RD | ADDRESS REDACTED | | | AVAX 0.122155658716993<br>BTC 0.000003523255934283<br>USDC 1.71189272712147<br>USDT ERC20 2.65751459493743 | AVAX 0.000349758172110956<br>USDC 0.000000338374020106 | |
| 3.1.088316 | CARMELO DE MITRI | ADDRESS REDACTED | | | BTC 0.000000002256451833<br>CEL 0.772497157460335<br>USDC 1.36706039756219 | | |
| 3.1.088317 | CARMELO DEZEO | ADDRESS REDACTED | | | BTC 0.000000001111696033<br>CEL 0.847665501154175 | | |
| 3.1.088318 | CARMELO FERLISI | ADDRESS REDACTED | | | BTC 0.0902821311312509<br>ETH 0.436613393422329<br>SOL 5.34202659494161<br>USDC 3219.90657050606 | | |
| 3.1.088319 | CARMELO FORTUGNO | ADDRESS REDACTED | | | BTC 0.00065915<br>CEL 2.59887918748888<br>ETH 0.0254779728180765 | | |
| 3.1.088320 | CARMELO GONZALEZ-PENA | ADDRESS REDACTED | | | MATIC 98.6483503857365 | | |
| 3.1.088321 | CARMELO ISABELLA | ADDRESS REDACTED | | | BTC 0.000331268072999649<br>CEL 0.449674821886336<br>ETH 0.000514696297332932 | | |
| 3.1.088322 | CARMELO JAVIER GONZÁLEZ MARRERO | ADDRESS REDACTED | | | BTC 0.00103832131320284<br>CEL 0.914770408681765 | | |
| 3.1.088323 | CARMELO JOSE GIMENEZ LEIVA | ADDRESS REDACTED | | | BTC 0.000001818848689138<br>USDT ERC20 0.431298422332906 | | |
| 3.1.088324 | CARMELO LO PICCOLO | ADDRESS REDACTED | | | BTC 0.000000885101080368<br>LTC 0.00162106640175095 | | |
| 3.1.088325 | CARMELO LUCA DE LUCA | ADDRESS REDACTED | | | BTC 0.0614438121697125 | | |
| 3.1.088326 | CARMELO LUMIA | ADDRESS REDACTED | | | DOT 0.0835474658573701 | | |
| 3.1.088327 | CARMELO MAMMANA | ADDRESS REDACTED | | | BTC 0.000000000390683498<br>CEL 0.343292309619134 | | |
| 3.1.088328 | CARMELO MAMMANA PALACIOS | ADDRESS REDACTED | | | BTC 0.000000006120546546<br>CEL 0.247541161288514 | | |
| 3.1.088329 | CARMELO MAMMANA PALACIOS | ADDRESS REDACTED | | | BTC 0.000000576267574906<br>USDC 0.638600948954955 | | |
| 3.1.088330 | CARMELO MAZZEO | ADDRESS REDACTED | | | BTC 0.000000005374654373<br>CEL 106.989271521519<br>MATIC 9.9082195<br>SNX 5.74496974336849 | | |
| 3.1.088331 | CARMELO MILIZIANO | ADDRESS REDACTED | | | BTC 0.000000001387476643<br>CEL 3.8539452884112 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.088332 | CARMELO MISURACA | ADDRESS REDACTED | | | BTC 0.139989108891021<br>ETH 0.628829969585509<br>USDT ERC20 102.47040889707 | | |
| 3.1.088333 | CARMELO MURENA WAN DER VIEST | ADDRESS REDACTED | | | CEL 1.06148901325698 | | |
| 3.1.088334 | CARMELO RICARTE ROCAMORA | ADDRESS REDACTED | | | CEL 0.092246787297367<br>ETH 0.00198273183411853 | | |
| 3.1.088335 | CARMELO RICCA | ADDRESS REDACTED | | | CEL 0.0882866485254446<br>SGB 4.63131671670194 | | |
| 3.1.088336 | CARMELO SANCHEZ JR | ADDRESS REDACTED | | | BTC 0.00189926665252776<br>ETH 0.0737352700601006<br>USDC 316.48562378957 | | |
| 3.1.088337 | CARMELO SANTORO | ADDRESS REDACTED | | | BTC 0.00000004233510509<br>CEL 0.00733155291777357<br>MCDAI 0.512240605555285 | | |
| 3.1.088338 | CARMELO SAVARINO | ADDRESS REDACTED | | | BTC 0.000018266107839546<br>USDT ERC20 0.558128475705895 | | |
| 3.1.088339 | CARMELO SCROFANI | ADDRESS REDACTED | | | BTC 0.32141012051279<br>ETH 4.19794522683829 | | |
| 3.1.088340 | CARMELO SPECIALE | ADDRESS REDACTED | | | ADA 77.01688<br>BTC 0.00212231601609388<br>CEL 32.475939981862<br>MCDAI 40.6318627162646<br>USDC 258.783321303357<br>USDT ERC20 200.739356 | | |
| 3.1.088341 | CARMELO SQUADRITO | ADDRESS REDACTED | | | BTC 0.0255713469841465 | | |
| 3.1.088342 | CARMELO ZAHRA | ADDRESS REDACTED | | | AAVE 4.15737264750603<br>ADA 63570.9405784129<br>BCH 0.0311159326967069<br>BSV 15.1451124358092<br>BTC 25.1883246565628<br>CEL 36438.3393395541<br>DASH 1006.46247876<br>DOT 3091.7471215229<br>EOS 0.000011111390445883<br>ETH 162.773212917241<br>KNC 1367.71385864766<br>LINK 9033.93649157439<br>OMG 147.32131792446<br>PAXG 3.31149333459745<br>SGB 215.103388952332<br>SNX 143.340855149395<br>SOL 214.295292290585<br>UMA 82.6740044805579<br>USDC 19794.8641357899<br>USDT ERC20 0.00290012182845212<br>XLM 562.351337113721<br>XRP 1454.059854093<br>ZRX 1050.7720778752 | | |
| 3.1.088343 | CARMEN ADESSO | ADDRESS REDACTED | | | BTC 0.000002584937883069<br>USDC 0.94407791561912 | | |
| 3.1.088344 | CARMEN ALEJANDRO | ADDRESS REDACTED | | | BTC 0.000000372850496847<br>USDC 0.492308351564225 | | |
| 3.1.088345 | CARMEN ALICIA MADRID VALDEZ | ADDRESS REDACTED | | | BTC 0.0804776265722026 | | |
| 3.1.088346 | CARMEN AMADOR BARREIRO | ADDRESS REDACTED | | | BTC 0.0124727981994375<br>DOT 0.0165865112169407<br>ETH 0.26232908686212<br>LINK 0.00544738557373159<br>MATIC 0.42528729137039 | | |
| 3.1.088347 | CARMEN AMANDA PALMA WESSEL | ADDRESS REDACTED | | | BTC 0.00112019088978109 | | |
| 3.1.088348 | CARMEN AMORIN BLANCO | ADDRESS REDACTED | | | BTC 0.000003673259050351<br>DOT 0.00479216765902448<br>XLM 0.04251147891456<br>XRP 0.0596702997664192 | | |
| 3.1.088349 | CARMEN ANDERSON | ADDRESS REDACTED | | | AAVE 0.00205337940377137<br>ADA 722.055879439917<br>AVAX 4.70022528132864<br>BTC 0.189765517304391<br>DOT 8.60360216981268<br>ETH 0.121365931673018<br>LTC 0.0011162940273635<br>MATIC 223.968701779709<br>SGB 274.007991761102<br>SNX 38.8232968064513<br>SOL 4.34567833293197<br>UNI 0.0194022218876146<br>USDC 73.8367535826326<br>XRP 1.15278125592295 | ETH 0.000000794097989569 | |
| 3.1.088350 | CARMEN ANGELA MARTINEZ VELA | ADDRESS REDACTED | | | BTC 0.000000268780113944<br>USDC 0.497211419647094 | | |
| 3.1.088351 | CARMEN ARANO | ADDRESS REDACTED | | | BTC 0.252539684749026 | | |
| 3.1.088352 | CARMEN AU | ADDRESS REDACTED | | | USDC 213.507835216322<br>USDT ERC20 1972.51307571356 | | |
| 3.1.088353 | CARMEN BALASOIU | ADDRESS REDACTED | | | BTC 0.000000941632691691<br>CEL 1.08034729389867<br>USDT ERC20 0.37956589391223 | | |
| 3.1.088354 | CARMEN BATTISTA | ADDRESS REDACTED | | | BTC 0.00112289716116448<br>ETH 0.0159792057167765 | | |
| 3.1.088355 | CARMEN BEDOYA | ADDRESS REDACTED | | | BTC 0.0228541078420788 | | |
| 3.1.088356 | CARMEN BEESE | ADDRESS REDACTED | | | ADA 508.296371485971<br>BTC 0.0350023632361825<br>CEL 2.35312571909795<br>ETH 0.41236830639171<br>SNX 0.08377034188192 | | |
| 3.1.088357 | CARMEN BORRA | ADDRESS REDACTED | | | BTC 0.00155310270251786<br>CEL 40.293671559322<br>USDC 985.540578 | | |
| 3.1.088358 | CARMEN BRIGITTA SCHMIDT | ADDRESS REDACTED | | | BTC 0.000001912442034772 | | |
| 3.1.088359 | CARMEN BURKART | ADDRESS REDACTED | | | BTC 0.000013413159478883 | | |
| 3.1.088360 | CARMEN CAMPBELL | ADDRESS REDACTED | | | USDC 0.00305707645295116 | | |
| 3.1.088361 | CARMEN CAMPILLO | ADDRESS REDACTED | | | BTC 0.0201152431306589<br>CEL 22.0008704507363<br>DOT 3.44376364823277 | | |
| 3.1.088362 | CARMEN CANDELARIO | ADDRESS REDACTED | | | CEL 1.09192333970907 | | |
| 3.1.088363 | CARMEN CASTANEYRA PACHECO | ADDRESS REDACTED | | | BTC 0.00121387129942542<br>USDC 1542.53788419058 | | |
| 3.1.088364 | CARMEN CASTILLEJO SEGURA | ADDRESS REDACTED | | | BTC 0.0816608622391827<br>ETH 1.97947298399546<br>USDC 291.734612340191 | | |
| 3.1.088365 | CARMEN CATANA | ADDRESS REDACTED | | | BTC 0.00331437183964429<br>CEL 3.62282149655877 | | |
| 3.1.088366 | CARMEN CECILIA PLATA PINZON | ADDRESS REDACTED | | | BTC 0.000010258015275671 | | |
| 3.1.088367 | CARMEN CHAN | ADDRESS REDACTED | | | BTC 0.00523688238763678<br>CEL 23.879721889551<br>EOS 3.9691<br>MCDAI 10.00022<br>XLM 128.2634259 | | |
| 3.1.088368 | CARMEN CHAVES | ADDRESS REDACTED | | | BTC 0.0191739900008174<br>ETH 0.262161325179448<br>USDC 213.333305057139 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.088369 | CARMEN CHEE | ADDRESS REDACTED | | | BTC 0.000000353128360939<br>CEL 209.734970185259<br>ETH 0.000000005328254419 | | |
| 3.1.088370 | CARMEN CHEUNG | ADDRESS REDACTED | | | BTC 0.0232523359427142<br>ETH 0.622630793470216 | | |
| 3.1.088371 | CARMEN CHICAIZA | ADDRESS REDACTED | | | BTC 0.0206019530995027<br>CEL 65.6805090946249<br>ETH 0.02014876<br>MATIC 1031.56478392 | | |
| 3.1.088372 | CARMEN CHIMET | ADDRESS REDACTED | | | BTC 0.010845941537256<br>CEL 109.684104521352<br>USDC 694.252187212207<br>XRP 319.12097343541 | | |
| 3.1.088373 | CARMEN CHOW | ADDRESS REDACTED | | | ADA 620.185259232103<br>BCH 4.07090758811556<br>BSV 4.0456135634845<br>BTC 1.43207794926512<br>ETH 57.176128676565 | | |
| 3.1.088374 | CARMEN CHRISTINE LEMMON | ADDRESS REDACTED | | | BTC 0.00107960639946129<br>ETH 0.71286382312801<br>MATIC 57.6685137874391<br>XLM 462.724094763074 | | |
| 3.1.088375 | CARMEN CHUNG | ADDRESS REDACTED | | | BTC 0.04360483<br>BUSD 9801.56887414574<br>CEL 11.0274524393843<br>USDT ERC20 8652.80540060265 | | |
| 3.1.088376 | CARMEN CIPOLLA | ADDRESS REDACTED | | | BTC 0.000006037174740563<br>ETH 0.00006883777294098 | | |
| 3.1.088377 | CARMEN CLIDES LOBOS | ADDRESS REDACTED | | | BTC 0.000000931343629075<br>USDC 1.27541489973508 | | |
| 3.1.088378 | CARMEN COLLIER | ADDRESS REDACTED | | | BTC 0.00315997903924832<br>ETH 0.530043390221317 | | |
| 3.1.088379 | CARMEN CORONEL | ADDRESS REDACTED | | | BTC 0.000000070543992434<br>MCDAI 0.0408965728013352 | | |
| 3.1.088380 | CARMEN DE LA VEGA | ADDRESS REDACTED | | | BTC 0.105342190095775<br>USDT ERC20 0.0130922560936361 | | |
| 3.1.088381 | CARMEN DELIA COTILLAS LEROY | ADDRESS REDACTED | | | CEL 0.259001458297203<br>USDC 48.7226695389249 | | |
| 3.1.088382 | CARMEN DEVAI | ADDRESS REDACTED | | | BTC 0.0001145880108913<br>CEL 1.14237303165803<br>ETH 0.000863419813576146<br>TUSD 0.25733560788836<br>USDC 1.64620932250786 | BTC 0.000000009615297568<br>USDC 0.000000195782213963 | |
| 3.1.088383 | CARMEN DIEZ MACIAS | ADDRESS REDACTED | | | BTC 0.0930658508605227<br>CEL 20.5928930175077 | | |
| 3.1.088384 | CARMEN DOWELL | ADDRESS REDACTED | | | DASH 26.3702640652615<br>ETC 0.100183333087463<br>MATIC 28142.7780813414<br>OMG 0.0527177118474852<br>SNX 236.973348124963<br>ZEC 35.635523560541 | | |
| 3.1.088385 | CARMEN ELLIOTT | ADDRESS REDACTED | | | ADA 378.856728<br>BTC 0.061176523348759<br>CEL 76.0662340067144<br>DOGE 697.73757022<br>DOT 4.75775872<br>ETH 0.179422239151319<br>LINK 4.12801336<br>LTC 0.84964459<br>LUNC 1.840172<br>MATIC 60.12498194<br>MCDAI 89.27587606<br>SOL 3.40923678<br>UNI 6.46050891<br>USDT ERC20 69.250112<br>XRP 955.375506 | | |
| 3.1.088386 | CARMEN EMERICK | ADDRESS REDACTED | | | BTC 0.000001194147682625<br>CEL 0.0282736022688807<br>DOT 0.150728207408186<br>XLM 0.0972645519260569<br>XRP 0.160067171187529 | | |
| 3.1.088387 | CARMEN ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.000866431635212976<br>ETH 0.000814017901114568 | | |
| 3.1.088388 | CARMEN ERIKA MICHAELA SCHWEIZER | ADDRESS REDACTED | | | BTC 0.00158242003722058 | | |
| 3.1.088389 | CARMEN EUGENE II YOUNG | ADDRESS REDACTED | | | BTC 0.00001070377615179<br>ETH 0.0944918994200284<br>USDC 0.157542201893572 | | |
| 3.1.088390 | CARMEN EUNICE HERNANDEZ GRANDA | ADDRESS REDACTED | | | BNB 0.00126304645475265<br>BTC 0.000000023427195853 | | |
| 3.1.088391 | CARMEN FILIPE BOWERS | ADDRESS REDACTED | | | BTC 0.000000001666749975<br>CEL 22.2293702137547 | | |
| 3.1.088392 | CARMEN FOO | ADDRESS REDACTED | | | ADA 248.298912723559<br>BNB 0.00189898422999304<br>BTC 0.00120292158923471 | | |
| 3.1.088393 | CARMEN FRANCIONE | ADDRESS REDACTED | | | ADA 0.173761747391174<br>BNB 0.000887853316019011<br>BTC 0.000003280058677396<br>USDC 0.451149324117506 | | |
| 3.1.088394 | CARMEN FRANCIS | ADDRESS REDACTED | | | BTC 0.0274567600995166 | | |
| 3.1.088395 | CARMEN FRANCO | ADDRESS REDACTED | | | CEL 0.0687501611416684<br>USDC 0.433694880402157 | | |
| 3.1.088396 | CARMEN FRANKLIN | ADDRESS REDACTED | | | ADA 45.584218433994<br>COMP 1.06908206301356<br>DOT 13.6963795481739<br>ETH 0.526202263317599<br>ZRX 221.39803303109 | | |
| 3.1.088397 | CARMEN GALAN LINARES | ADDRESS REDACTED | | | BTC 0.0145521128140538<br>CEL 0.999393792145965 | | |
| 3.1.088398 | CARMEN GLORIA | ADDRESS REDACTED | | | CEL 50.8338999516977<br>USDC 5.75496729849742 | | |
| 3.1.088399 | CARMEN GONZALEZ | ADDRESS REDACTED | | | ADA 149.112929115672<br>BTC 0.00230785793050782 | | |
| 3.1.088400 | CARMEN GREEN | ADDRESS REDACTED | | | LTC 0.000103664085590666 | | |
| 3.1.088401 | CARMEN GROSSI | ADDRESS REDACTED | | | SUSHI 26.7133055556214 | | |
| 3.1.088402 | CARMEN GSCHWEND | ADDRESS REDACTED | | | BTC 0.00127231656350136<br>USDC 25923.7635407604 | | |
| 3.1.088403 | CARMEN HARSONY | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.088404 | CARMEN HERNANDEZ-ESQUIJAROSA | ADDRESS REDACTED | | | BTC 0.0100371097205184<br>USDC 525.367124827995 | BTC 0.00350424 | |
| 3.1.088405 | CARMEN HO | ADDRESS REDACTED | | | CEL 13.2643825386193<br>SOL 2.987 | | |
| 3.1.088406 | CARMEN ILONKA KAISER | ADDRESS REDACTED | | | BTC 0.0729373462874448 | | |
| 3.1.088407 | CARMEN IONELA MANTA | ADDRESS REDACTED | | | BTC 0.0206738623338537<br>ETH 0.0606836655388405 | | |
| 3.1.088408 | CARMEN ITURRIA | ADDRESS REDACTED | | | BTC 0.0460690420734652<br>DOT 14.0927221194864<br>ETH 0.47437239682502 | | |
| 3.1.088409 | CARMEN JANG | ADDRESS REDACTED | | | BTC 0.0174155825256229<br>CEL 111.077572248703<br>ETH 1.39635375547298 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.088410 | CARMEN JOFRE | ADDRESS REDACTED | | | BTC 0.000000487776999269<br>MCDAI 0.2932710450948<br>USDT ERC20 0.16895019556983 | | |
| 3.1.088411 | CARMEN JOSEPH GOTTI | ADDRESS REDACTED | | | ADA 0.0484508277928132<br>BTC 0.000018948320546327<br>ETH 0.000002086341850875<br>LUNC 6.03499134026564<br>MATIC 0.513583204536398 | ADA 51.0924144560277<br>BTC 0.00000268638861775<br>ETH 0.00149856779360256<br>MATIC 306.752994551354 | |
| 3.1.088412 | CARMEN JUEN | ADDRESS REDACTED | | | BTC 0.00282181122487587<br>CEL 1.51775147905751<br>USDC 550.791685 | | |
| 3.1.088413 | CARMEN KERIM | ADDRESS REDACTED | | | BTC 0.0948557124769333<br>ETH 1.82101243932091 | | |
| 3.1.088414 | CARMEN KESSING | ADDRESS REDACTED | | | 1INCH 2147.30518521309<br>AAVE 18.4164358859872<br>ADA 886.469456813007<br>AVAX 47.3289313531376<br>BTC 0.00434528084571972<br>DOGE 4821.60031557267<br>ETH 0.000749285623206592<br>LINK 0.0248264775160108<br>MANA 1704.55237827327<br>MATIC 0.65873443092876<br>OMG 0.00118202104369677<br>SNX 60.7056858431907<br>UNI 106.85141464354<br>USDC 2.66975441752863 | AAVE 0.000043298480185681<br>LINK 169.6964<br>USDC 1954.45221317972 | |
| 3.1.088415 | CARMEN KONG | ADDRESS REDACTED | | | AAVE 6.62758239302232<br>BTC 0.133335867993289<br>ETH 0.835950081314591<br>MATIC 2267.39303216989 | ETH 0.5 | |
| 3.1.088416 | CARMEN LA PADULA | ADDRESS REDACTED | | | BTC 0.000000206249131889<br>USDC 0.575971639814177 | | |
| 3.1.088417 | CARMEN LABELLA | ADDRESS REDACTED | | | ADA 80.3785564422306<br>BTC 0.00239840484213161<br>ETH 0.0627135944049912 | | |
| 3.1.088418 | CARMEN LAFRANCE - GOUIN | ADDRESS REDACTED | | | BTC 0.0521091701889638<br>CEL 5.84372038622515<br>ETH 0.00108693491660141 | | |
| 3.1.088419 | CARMEN LAI | ADDRESS REDACTED | | | BTC 0.00083853511577136<br>CEL 9.95745567400492<br>USDC 96.2396094961401 | | |
| 3.1.088420 | CARMEN LAMAS | ADDRESS REDACTED | | | BNB 0.0009283893720277<br>BTC 0.00116943796210396<br>USDC 209.682239675779 | | |
| 3.1.088421 | CARMEN LAMPKIN | ADDRESS REDACTED | | | USDC 0.046292667777128 | | |
| 3.1.088422 | CARMEN LAPPÍ MORENO | ADDRESS REDACTED | | | ADA 0.0879274683674336<br>BTC 0.0000717077147328<br>CEL 2.26835554751307<br>DOT 0.00115276004808179<br>ETH 0.000046362567213174 | | |
| 3.1.088423 | CARMEN LARA | ADDRESS REDACTED | | | AAVE 0.0119889659108619<br>CEL 245.911860272942<br>LTC 0.000000004048724805 | | |
| 3.1.088424 | CARMEN LEE | ADDRESS REDACTED | | | BTC 0.839455458681573<br>CEL 135.612623058622<br>MATIC 2275.86564036102<br>XRP 0.000000443454277729 | | |
| 3.1.088425 | CARMEN LEE | ADDRESS REDACTED | | | ADA 1027.53691183293<br>BTC 0.209540924717444<br>ETH 5.60552960497829<br>LINK 25.4847369390298<br>MATIC 435.846071959863<br>USDC 19.2828539658023 | | |
| 3.1.088426 | CARMEN LEÓN | ADDRESS REDACTED | | | BNB 0.00880045645836905<br>BTC 0.00769626133922181 | | |
| 3.1.088427 | CARMEN LETTIERI | ADDRESS REDACTED | | | ADA 0.0925550063855787<br>BNB 0.00043679354560923<br>BTC 0.000002598058847578<br>USDT ERC20 0.557587231281203 | | |
| 3.1.088428 | CARMEN LIN | ADDRESS REDACTED | | | CEL 28.2216548336184 | | |
| 3.1.088429 | CARMEN LORENZO DE CÁCERES | ADDRESS REDACTED | | | BTC 0.00125815305061857<br>USDC 1284.97785061135 | | |
| 3.1.088430 | CARMEN LOURDES CASTILLO ALBA | ADDRESS REDACTED | | | USDC 322.365600397193 | | |
| 3.1.088431 | CARMEN LOW | ADDRESS REDACTED | | | BTC 0.0117941232534116<br>ETH 0.0256252487771476<br>MATIC 116.543945837088<br>SNX 0.217027659444313<br>USDC 0.413699417431536<br>ZRX 74.7324696886408 | | |
| 3.1.088432 | CARMEN MACON | ADDRESS REDACTED | | | BTC 0.0518368996913186<br>CEL 430.490418561194<br>ETH 1.09776710103876 | | |
| 3.1.088433 | CARMEN MAHINA KU'ULEIALOHA KA'ANA'ANA | ADDRESS REDACTED | | | BTC 0.000018456199248242<br>CEL 0.176079001635838 | | |
| 3.1.088434 | CARMEN MALDONADO | ADDRESS REDACTED | | | BTC 0.21176925700132<br>ETH 0.647597805168504 | | |
| 3.1.088435 | CARMEN MANN | ADDRESS REDACTED | | | BTC 0.0203788756957577<br>USDC 267.698741576349 | | |
| 3.1.088436 | CARMEN MARÍA GARZÓN GASPAR | ADDRESS REDACTED | | | BTC 0.0654870749472958<br>CEL 9.25987226781164 | | |
| 3.1.088437 | CARMEN MARÍA PAREJA RUIZ | ADDRESS REDACTED | | | BTC 0.591273465168838<br>CEL 1.14583014145705 | | |
| 3.1.088438 | CARMEN MARIN GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.001784535872028<br>CEL 0.000035397687209476 | | |
| 3.1.088439 | CARMEN MARINA JACOBO MONTES DE OCA | ADDRESS REDACTED | | | BTC 0.00000119127901713<br>ETH 0.000096667552212364 | | |
| 3.1.088440 | CARMEN MARTINEZ | ADDRESS REDACTED | | | BCH 0.147286288650818<br>BTC 0.001939314697524<br>CEL 2.60991150930222<br>ETH 0.16941624789701 | | |
| 3.1.088441 | CARMEN MCDONALD | ADDRESS REDACTED | | | BTC 0.000008448376770292 | | |
| 3.1.088442 | CARMEN MIRELES | ADDRESS REDACTED | | | BTC 0.00775201039573448 | | |
| 3.1.088443 | CARMEN MORA | ADDRESS REDACTED | | | BTC 0.0637925421692332<br>ETH 0.00659702422175567<br>USDC 3024.51269774855 | ETH 15.6258355095305 | |
| 3.1.088444 | CARMEN MOSQUERA | ADDRESS REDACTED | | | ADA 283.460122657429<br>BTC 0.014400945615801<br>CEL 8.50851546016761<br>DOT 1.24438754967548<br>USDC 825.692338499732 | | |
| 3.1.088445 | CARMEN NAVARRO | ADDRESS REDACTED | | | BTC 0.00001961469909358<br>USDC 276.888874666548 | | |
| 3.1.088446 | CARMEN NIEVES | ADDRESS REDACTED | | | BTC 0.0108619558074448 | | |
| 3.1.088447 | CÁRMEN NOBRE | ADDRESS REDACTED | | | ADA 0.0874165284323287<br>BTC 0.0413985415432284<br>DOT 10.2469037095204<br>MATIC 210.665160312857<br>USDC 0.262483333295118 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.088448 | CARMEN P SPEARS | ADDRESS REDACTED | | | BTC 0.21044861993016<br>CEL 0.0110061580051213<br>ETH 0.00390992965407652<br>USDC 0.141962792175651<br>USDT ERC20 0.020824848318814<br>XRP 5023.01728157828 | | |
| 3.1.088449 | CARMEN PALMA | ADDRESS REDACTED | | | ETH 0.940662911378917 | | |
| 3.1.088450 | CARMEN PARGA | ADDRESS REDACTED | | | ETH 0.0332868458598432 | | |
| 3.1.088451 | CARMEN PEDROSA RUIZ | ADDRESS REDACTED | | | BNB 0.000400578993828949<br>BTC 0.00000001181286444<br>DOT 0.0136824425392421 | | |
| 3.1.088452 | CARMEN PEREZ | ADDRESS REDACTED | | | BTC 0.213545433034061<br>ETH 0.00206202191020204<br>LTC 7.91482312585995<br>LUNC 0.0843717639848533 | | |
| 3.1.088453 | CARMEN PETRISORU | ADDRESS REDACTED | | | BTC 0.000000008251122586<br>CEL 0.0390028962441301 | | |
| 3.1.088454 | CARMEN PON | ADDRESS REDACTED | | | USDT ERC20 721.338328979196 | | |
| 3.1.088455 | CARMEN POTGIETER | ADDRESS REDACTED | | | DOT 0.156973632387061<br>LINK 0.0353744563538526 | | |
| 3.1.088456 | CARMEN PRETOPAPA | ADDRESS REDACTED | | | BTC 0.000952202111555873<br>ETH 1.09778521070505 | | |
| 3.1.088457 | CARMEN QUEZADA | ADDRESS REDACTED | | | BTC 0.00000015846523735<br>CEL 0.000178118393053832<br>USDC 0.000947658143714292 | | |
| 3.1.088458 | CARMEN RAAB | ADDRESS REDACTED | | | BTC 0.0142995565658538 | | |
| 3.1.088459 | CARMEN RADMILLA ELECFI | ADDRESS REDACTED | | | BTC 0.00110476622145162<br>DOT 20.8829055763576<br>ETH 0.000762493620403706 | | |
| 3.1.088460 | CARMEN RADU | ADDRESS REDACTED | | | ETH 0.0180698020143426 | | |
| 3.1.088461 | CARMEN REYES | ADDRESS REDACTED | | | BTC 0.000010715569357194 | | |
| 3.1.088462 | CARMEN RIOS | ADDRESS REDACTED | | | BTC 0.000006259042828056 | | |
| 3.1.088463 | CARMEN ROBINSON | ADDRESS REDACTED | | | XRP 0.348970836068398 | | |
| 3.1.088464 | CARMEN RODRIGUEZ GOMEZ | ADDRESS REDACTED | | | ADA 279.371286900829<br>BTC 0.00914380233283479<br>ETH 0.570362236139032 | | |
| 3.1.088465 | CARMEN ROJAS | ADDRESS REDACTED | | | BTC 0.00140618725285383<br>USDC 520.136197811394 | | |
| 3.1.088466 | CARMEN ROLLINS | ADDRESS REDACTED | | | ETH 1.47043458996163<br>GUSD 7766.49796353784<br>MCDAI 42.3202039872959 | | |
| 3.1.088467 | CARMEN ROMONO MORETH | ADDRESS REDACTED | | | BTC 0.593877565408442<br>USDC 21260.1045203068 | ETH 6.34430549 | |
| 3.1.088468 | CARMEN RONDÓN DE SEGOVIA | ADDRESS REDACTED | | | BTC 0.000000005653457277<br>CEL 0.000130360949182284 | | |
| 3.1.088469 | CARMEN ROSA BORDON | ADDRESS REDACTED | | | BTC 0.000012561027775095<br>USDT ERC20 0.181981008311877 | | |
| 3.1.088470 | CARMEN ROSA RUDON PRADO | ADDRESS REDACTED | | | ADA 0.000000095238095238<br>BTC 0.000001991061627271<br>CEL 0.538320198482489<br>MCDAI 0.204121893078103<br>USDT ERC20 0.330367460664263 | | |
| 3.1.088471 | CARMEN ROSA SOTO CASTRO | ADDRESS REDACTED | | | BTC 0.00334424752097127<br>CEL 0.100149364735077 | | |
| 3.1.088472 | CARMEN SAN JOSE | ADDRESS REDACTED | | | BTC 0.00140633688874071<br>MATIC 548.91041420115 | | |
| 3.1.088473 | CARMEN SANTIAGO BROWN | ADDRESS REDACTED | | | BTC 2.19409925061692 | | |
| 3.1.088474 | CARMEN SAVARESE | ADDRESS REDACTED | | | BTC 0.000000006697789402<br>CEL 0.00132164709152358<br>ETH 0.000000169495906964<br>SGB 0.0492674793783992<br>USDC 0.000030940259662894<br>USDT ERC20 0.359445006965034<br>XRP 0.333034015445898 | | |
| 3.1.088475 | CARMEN SCALZI | ADDRESS REDACTED | | | CEL 6.09844111380035<br>USDC 13.54925 | | |
| 3.1.088476 | CARMEN SIMONA LUCA | ADDRESS REDACTED | | | BTC 0.00299963<br>CEL 2.24213056845532 | | |
| 3.1.088477 | CARMEN SMART | ADDRESS REDACTED | | | BTC 0.00000000149347002<br>CEL 4.97166642536614<br>SGB 7.41947543730933<br>XRP 2115.27460922793 | | |
| 3.1.088478 | CARMEN SMEETS | ADDRESS REDACTED | | | ADA 73.191567519824<br>BTC 0.0232761895038847<br>DOT 2.69960190583488<br>MATIC 294.203844452985 | | |
| 3.1.088479 | CARMEN SMIRAGLIA | ADDRESS REDACTED | | | BTC 0.00952489013104368 | | |
| 3.1.088480 | CARMEN SORAGNI | ADDRESS REDACTED | | | BTC 0.000858835459792426<br>PAXG 0.000911724128667787 | | |
| 3.1.088481 | CARMEN SORANO | ADDRESS REDACTED | | | ADA 9.27709940093527 | | |
| 3.1.088482 | CARMEN SUSANA URIONA ROYO | ADDRESS REDACTED | | | BTC 0.000321625067640377<br>CEL 68.5996855109903<br>ETH 0.00450370460911883 | | |
| 3.1.088483 | CARMEN TSE | ADDRESS REDACTED | | | CEL 0.512933230867866<br>MATIC 679.392193796127 | | |
| 3.1.088484 | CARMEN VALDES | ADDRESS REDACTED | | | BAT 10146.0644051923<br>BTC 0.000676565278115404<br>ETH 0.00576177377888258<br>MATIC 33.1440982317795<br>USDC 1441.17190778851<br>XLM 20.2510996681952 | | |
| 3.1.088485 | CARMEN VALENCIA | ADDRESS REDACTED | | | BTC 0.00000332024864224999<br>USDC 714.498941628429 | | |
| 3.1.088486 | CARMEN VERRATTI | ADDRESS REDACTED | | | BCH 10.7673743959119<br>BTC 0.451580427779324<br>DOT 0.0688135763879767<br>LINK 103.607077306143<br>LTC 0.00787563197372789<br>MANA 0.0205717111435679<br>MATIC 1475.10739917494<br>MCDAI 1.09643197855824<br>OMG 0.00907676345736094<br>PAXG 6.03033214517937<br>SNX 0.187627361960906<br>UMA 9.46773666732549<br>USDC 2.78425837599793<br>XLM 2089.64390161191 | USDC 0.0000003904969505 | |
| 3.1.088487 | CARMEN VICENTE | ADDRESS REDACTED | | | ADA 228.6590289587<br>BTC 0.00201641056357171<br>USDT ERC20 328.591380707171 | | |
| 3.1.088488 | CARMEN VILLA | ADDRESS REDACTED | | | CEL 0.0108169645106712 | | |
| 3.1.088489 | CARMEN VILLARREAL | ADDRESS REDACTED | | | BTC 0.00000014519604508<br>USDC 0.847210060285645 | | |
| 3.1.088490 | CARMEN WEIR | ADDRESS REDACTED | | | BTC 0.00129400886540966<br>XRP 4000 | | |
| 3.1.088491 | CARMEN WILLEIT | ADDRESS REDACTED | | | BTC 0.0919156153840946<br>ETH 0.469989602808244 | | |
| 3.1.088492 | CARMEN WINNIE YOUNG | ADDRESS REDACTED | | | BTC 0.000021802637447959<br>CEL 0.22601800743608 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.088493 | CARMEN WONG | ADDRESS REDACTED | | | BNB 1.68078867251964<br>BTC 0.0162397743933433 | | |
| 3.1.088494 | CARMEN WONG | ADDRESS REDACTED | | | BTC 0.000879906436826044 | | |
| 3.1.088495 | CARMEN WOUTERS | ADDRESS REDACTED | | | BTC 2.0068035441464 | | |
| 3.1.088496 | CARMEN YEUNG | ADDRESS REDACTED | | | BTC 0.000821326015442536<br>CEL 5.34580828264154<br>USDC 10.9999608053318<br>USDT ERC20 0.000000741844112436 | | |
| 3.1.088497 | CARMEN YEW | ADDRESS REDACTED | | | BTC 0.000001138081767208<br>CEL 0.784022794580423<br>USDC 0.768639508931004 | | |
| 3.1.088498 | CARMEN YU | ADDRESS REDACTED | | | BTC 0.0107306441274979 | | |
| 3.1.088499 | CARMEN-ANGELIKA MOTES | ADDRESS REDACTED | | | BTC 0.322863070023548 | | |
| 3.1.088500 | CARMENCITA CESANTE | ADDRESS REDACTED | | | BTC 0.00000225913049094699<br>USDC 2.0954428037647 | | |
| 3.1.088501 | CARMENCITA ESTRADA | ADDRESS REDACTED | | | CEL 0.153450915910509<br>XRP 23.75 | | |
| 3.1.088502 | CARMEN-SIMONA RUXANDA | ADDRESS REDACTED | | | BTC 0.000001306309659012<br>USDC 0.360193204883936 | | |
| 3.1.088503 | CARMICHAEL GROSS | ADDRESS REDACTED | | | AAVE 0.397986376381987<br>ADA 0.0922066781761511<br>BTC 0.0306509342218376<br>CEL 393.352799916202<br>COMP 0.191169620311706<br>ETH 0.0239347329486572<br>KNC 19.6286312293783<br>MCDAI 0.0335526738051486<br>OMG 8.63364984843233<br>SOL 0.599712064728517<br>UMA 1.80205767567826<br>UNI 6.16049172601704<br>USDC 0.0755182087608235<br>USDT ERC20 15.4174522410405 | CEL 276.0058651894<br>USDC 0.000000028697777296 | |
| 3.1.088504 | CARMICHAEL SORIA | ADDRESS REDACTED | | | CEL 1.53239056851491<br>ETH 0.000277361436189848 | | |
| 3.1.088505 | CARMINA AGUIRRE | ADDRESS REDACTED | | | ETH 101.912296091623 | | |
| 3.1.088506 | CARMINA DAUTIL | ADDRESS REDACTED | | | BTC 0.00105275148995273<br>CEL 11.4145479846427<br>ETH 0.1310967<br>USDC 0.415863 | | |
| 3.1.088507 | CARMINA DIMAGIBA | ADDRESS REDACTED | | | BTC 0.000014796622051484<br>USDC 0.281373707878753 | | |
| 3.1.088508 | CARMINA GABRIELA WALTI | ADDRESS REDACTED | | | BTC 0.0127516157425108<br>CEL 6.95147986872738 | | |
| 3.1.088509 | CARMIÑA ISAURA DAVALOS | ADDRESS REDACTED | | | MCDAI 0.116062971096415<br>USDT ERC20 0.482975672655193 | | |
| 3.1.088510 | CARMINA LOUISE ARROYO LEE | ADDRESS REDACTED | | | BTC 0.00226299019485936<br>ETH 0.00684807962569116 | | |
| 3.1.088511 | CARMINE ACCOGLI | ADDRESS REDACTED | | | BTC 0.00422848386524778<br>CEL 0.0726094239414233<br>ETH 0.0823755485294553<br>USDC 286.871402283196 | | |
| 3.1.088512 | CARMINE APICE | ADDRESS REDACTED | | | BTC 0.000058745723495267 | | |
| 3.1.088513 | CARMINE AVETA | ADDRESS REDACTED | | | CEL 0.0129452778480544<br>XRP 0.0237725731898459 | | |
| 3.1.088514 | CARMINE BELLO | ADDRESS REDACTED | | | BTC 0.004<br>CEL 39.0560925150912<br>XRP 4764.75 | | |
| 3.1.088515 | CARMINE BOCCIA | ADDRESS REDACTED | | | ADA 0.938351002290649<br>BTC 0.00000125768607673 | | |
| 3.1.088516 | CARMINE BRUNO | ADDRESS REDACTED | | | BTC 0.000115468354294045<br>CEL 105.031027825177<br>ETH 0.000046855394993193<br>USDC 2.3958029917953 | | |
| 3.1.088517 | CARMINE CALABRESE | ADDRESS REDACTED | | | BTC 0.00001410972106528 | | |
| 3.1.088518 | CARMINE CAMARDELLA | ADDRESS REDACTED | | | BTC 0.000002713235280411<br>USDC 0.369115254115134<br>USDT ERC20 0.586637689760066 | | |
| 3.1.088519 | CARMINE CAMPIONE | ADDRESS REDACTED | | | BTC 0.00000240803553617099<br>ETH 0.000089752316104826<br>MATIC 0.0483704344601046<br>USDC 0.000349366971127424 | BTC 0.00000058<br>MATIC 42.655 | |
| 3.1.088520 | CARMINE DE VINCENZO | ADDRESS REDACTED | | | BTC 0.000000003669657492<br>CEL 0.318305957260898 | | |
| 3.1.088521 | CARMINE DENICOLA JR. | ADDRESS REDACTED | | | BAT 0.0612745427693044<br>BTC 0.00113677437572812<br>COMP 0.00100686240278494<br>DASH 0.000999233223399481<br>DOT 0.0383284730759825<br>MATIC 1.52628720305823<br>SNX 0.0278295271185161<br>USDC 10.2185597897579 | USDC 0.00821441445649925 | |
| 3.1.088522 | CARMINE DI CONNO | ADDRESS REDACTED | | | CEL 2.00181509202743<br>TGBP 21.8598440958283 | | |
| 3.1.088523 | CARMINE DI MAIO | ADDRESS REDACTED | | | BTC 0.0411893216683733 | | |
| 3.1.088524 | CARMINE FEDERICO | ADDRESS REDACTED | | | ADA 10<br>CEL 0.0972877154137456 | | |
| 3.1.088525 | CARMINE FERRARA | ADDRESS REDACTED | | | BTC 0.00000000766211425<br>CEL 0.925775889813873 | | |
| 3.1.088526 | CARMINE FLAMMINIO | ADDRESS REDACTED | | | CEL 1.12371502975005 | | |
| 3.1.088527 | CARMINE MALFITANO | ADDRESS REDACTED | | | BTC 0.000223138451474297 | | |
| 3.1.088528 | CARMINE NIGRO | ADDRESS REDACTED | | | BTC 0.000000476786739104<br>CEL 0.000001519909718943<br>ETH 0.000233903909989459<br>LUNC 0.000000572640384526 | | |
| 3.1.088529 | CARMINE OFFREDA | ADDRESS REDACTED | | | CEL 0.0115744328838374<br>MATIC 0.112242988162637 | | |
| 3.1.088530 | CARMINE PACIOLLA | ADDRESS REDACTED | | | BTC 0.000001762802253376<br>CEL 0.719313735730772<br>USDC 0.485929671990904<br>USDT ERC20 0.127432967591831 | | |
| 3.1.088531 | CARMINE PASTORE | ADDRESS REDACTED | | | BCH 0.000366815064874387<br>BTC 0.0174746542603749<br>CEL 0.0270360567794108<br>ETH 0.310828466414557<br>LTC 1.04671638180895<br>USDT ERC20 0.309673602395512 | | |
| 3.1.088532 | CARMINE PENNELLA | ADDRESS REDACTED | | | BTC 0.000001223062475034<br>CEL 39.9363562140236<br>PAXG 0.00186004529842494<br>USDC 25.822447972234 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.088533 | CARMINE POLIANDRO | ADDRESS REDACTED | | | AAVE 20.3467774432439<br>ADA 1315.86493843916<br>BCH 1.55321767644843<br>BTC 0.497011307791375<br>CEL 1.14382849650166<br>ETC 0.0534509094962983<br>ETH 1.42868618143046<br>LTC 7.17877916863411<br>MATIC 791.075054685807<br>SGB 165.530552229255<br>USDC 11.2962829788391<br>XLM 1060.89533445008<br>XRP 1082.79977751516<br>ZEC 1.89542716835676 | BTC 0.431316597900765 | |
| 3.1.088534 | CARMINE POMPA | ADDRESS REDACTED | | | ADA 336.837037037037<br>BTC 0.00156771692382989<br>CEL 123.663970056779<br>EOS 90<br>ETH 1.76202227 | | |
| 3.1.088535 | CARMINE RANESE | ADDRESS REDACTED | | | BNB 0.00113202159876913<br>BTC 0.000000368849906503 | | |
| 3.1.088536 | CARMINE RANIERI | ADDRESS REDACTED | | | BNB 0.000000001420484074<br>BTC 0.000000007592448986<br>CEL 0.102872932325293 | | |
| 3.1.088537 | CARMINE RICCIOLI | ADDRESS REDACTED | | | BTC 0.129905808480404<br>DOT 12.5093342010398<br>ETH 1.11128172569087 | | |
| 3.1.088538 | CARMINE RUGGIERO | ADDRESS REDACTED | | | BTC 0.000000648090333596<br>CEL 0.0346419938954738<br>XLM 0.441463248742636 | | |
| 3.1.088539 | CARMINE SANTOIANNI | ADDRESS REDACTED | | | ADA 0.968029332548541<br>BTC 0.00005903493915069<br>ETH 0.000603696711644382<br>MATIC 2.34652791974973<br>USDC 0.185332787868657<br>XLM 0.0377018180293043 | ADA 0.000000772808572663<br>BTC 0.0379651891769002<br>ETH 0.419571923254869<br>MATIC 0.000000063254972029 | |
| 3.1.088540 | CARMINE SMEDIRA | ADDRESS REDACTED | | | LTC 1.31281449053137<br>ZRX 238.839740171303 | | |
| 3.1.088541 | CARMINE TESTA | ADDRESS REDACTED | | | BTC 0.00263421963826571<br>USDT ERC20 423.446662502629 | | |
| 3.1.088542 | CARMINE TIRONE | ADDRESS REDACTED | | | AAVE 42.8900684465832<br>BAT 23357.3743160063<br>BNT 0.385001734224419<br>CEL 0.535513398513359<br>COMP 12.6968324751412<br>LINK 26.6179947191809<br>MANA 1482.55558023392<br>MATIC 13498.2153804805<br>OMG 420.256151432561<br>SNX 6.23978802131057<br>UMA 97.6911704965609<br>UNI 209.890924618861<br>USDC 576.494490918811 | | |
| 3.1.088543 | CARMINE VARRIANO | ADDRESS REDACTED | | | BTC 0.000262105567194788<br>CEL 0.423778607004394<br>USDT ERC20 0.396696166538774 | | |
| 3.1.088544 | CARMINE VERZILLO | ADDRESS REDACTED | | | BTC 0.0228295090698673<br>CEL 2.82102868471855<br>ETH 0.0465572662293546 | | |
| 3.1.088545 | CARMINE ZITA | ADDRESS REDACTED | | | BTC 0.0429503508470271<br>CEL 148.549450776877<br>COMP 0.05271844<br>EOS 3.081<br>ETC 3.89489681<br>ETH 0.403722318498175<br>LTC 3.03430614<br>USDC 230.909636731063<br>XLM 60.0658581<br>XRP 212.65 | | |
| 3.1.088546 | CARMINIE MARINELLI | ADDRESS REDACTED | | | BTC 0.00000031<br>CEL 0.0598982874407706 | | |
| 3.1.088547 | CARMITA SARDINAS | ADDRESS REDACTED | | | BTC 0.000000651305930257<br>USDC 0.240086519876933 | | |
| 3.1.088548 | CARMON GEFFS | ADDRESS REDACTED | | | ADA 188.35464487515<br>BAT 157.075647576769<br>BTC 0.0362050263159684<br>CEL 10.2891241480859<br>COMP 0.0870897735281756<br>DASH 1.08104846828193<br>EOS 44.8231421780703<br>ETH 0.286586850816299<br>LINK 2.4389578772226<br>LTC 2.8924502386572<br>MATIC 195.869131431024<br>SGB 110.894754570907<br>USDC 80.0935629424182<br>XLM 645.235592551717<br>XRP 910.845054901528 | | |
| 3.1.088549 | CARMON RIENHART | ADDRESS REDACTED | | | BTC 0.0252580436852524<br>CEL 0.606145969715098<br>USDC 0.088395213038127 | | |
| 3.1.088550 | CARMON TIPPY | ADDRESS REDACTED | | | USDC 0.196687936036254 | | |
| 3.1.088551 | CARMOSINA AZEVEDO DE NOVAIS LISBOA | ADDRESS REDACTED | | | USDT ERC20 408.502355963783 | | |
| 3.1.088552 | CARMYN NEWMAN-SMIT | ADDRESS REDACTED | | | BTC 0.00293461856275665<br>CEL 8.94839580467554<br>ETH 0.100219013406904 | | |
| 3.1.088553 | CARNE ALEX | ADDRESS REDACTED | | | BTC 3<br>CEL 1062.09489885949<br>ETH 32.2<br>MATIC 0.00000025<br>SNX 3.86628945 | | |
| 3.1.088554 | CARNEL ST. LOUIS | ADDRESS REDACTED | | | ADA 21.7856136413078<br>ETH 0.00001915279698457<br>PAX 0.0123941179866618 | | |
| 3.1.088555 | CARNELL BURCH | ADDRESS REDACTED | | | CEL 1.07419209330681 | | |
| 3.1.088556 | CARNIVORE REBEL | ADDRESS REDACTED | | | ETH 0.00005341825496041 | | |
| 3.1.088557 | CARO GEURDEN | ADDRESS REDACTED | | | BTC 0.145369264538216<br>CEL 132.548001197651<br>LTC 0.000000006363738296<br>XLM 0.00000001145390099 | | |
| 3.1.088558 | CARO PUY | ADDRESS REDACTED | | | BTC 0.0041575426676838<br>CEL 7.2881056947864 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.088559 | CARO SUAREZ | ADDRESS REDACTED | | | ADA 60.0572360131464<br>BNB 1<br>BTC 0.00182763<br>CEL 113.61984356107<br>ETH 0.047042<br>LTC 0.00008985<br>MATIC 73.48036013<br>USDC 0.001<br>XRP 125.414 | | |
| 3.1.088560 | CARO-KANN LTD | CHURCH STREET, NASSAU, BAHAMAS | | | BTC 0.000503459426146762 | | |
| 3.1.088561 | CAROL ALLECA | ADDRESS REDACTED | | | BTC 0.000000711333974382<br>GUSD 0.374124202277544 | | |
| 3.1.088562 | CAROL AMPLO | ADDRESS REDACTED | | | MATIC 2730.64912569325<br>XLM 255.778768060331 | | |
| 3.1.088563 | CAROL AND TIMOTHY JOHNSON | ADDRESS REDACTED | | | BTC 0.00209197222369946<br>USDC 73.0869540425696 | | |
| 3.1.088564 | CAROL ANN DE WET | ADDRESS REDACTED | | | BNB 22.3563077081603<br>BTC 0.100342998024569<br>CEL 102.677371946143<br>DOT 81.0613474528139<br>ETH 3.0260271641432<br>LUNC 102.589867<br>MATIC 1309.27798456839<br>USDC 0.687558195461314 | | |
| 3.1.088565 | CAROL ANN FORTUNE | ADDRESS REDACTED | | | BTC 0.000000052032989714<br>ETH 0.000001372620152583<br>LTC 0.000253287256457003 | BTC 0.000000003326001379<br>ETH 0.00159368451097747<br>LTC 0.989150825723843 | |
| 3.1.088566 | CAROL ANN GOODMAN | ADDRESS REDACTED | | | BTC 1.12349834614997<br>ETH 17.2137351798672 | | |
| 3.1.088567 | CAROL ANN ROBICHAUD | ADDRESS REDACTED | | | ADA 447.948270881114<br>BCH 2.98525582977017<br>BNB 0.957876291456433<br>BTC 0.1111911654<br>CEL 19.2095785085756<br>ETH 0.166306868153833<br>USDT ERC20 0.187061021062805 | | |
| 3.1.088568 | CAROL ANN VAN STRATEN | ADDRESS REDACTED | | | BTC 0.365784496007982<br>USDC 4.68969763724331 | | |
| 3.1.088569 | CAROL ARANGO | ADDRESS REDACTED | | | ADA 2069.46235854928<br>BTC 0.472750586081783<br>ETH 20.925735611467<br>MATIC 2144.59013379368 | | |
| 3.1.088570 | CAROL ARNELAS | ADDRESS REDACTED | | | ADA 0.361393611670819<br>BTC 0.000015212110493174<br>USDT ERC20 0.0103942155548453 | | |
| 3.1.088571 | CAROL BEATRIZ MENDOZA FRANCO | ADDRESS REDACTED | | | BTC 0.00000046401689647<br>CEL 0.0906515044310125 | | |
| 3.1.088572 | CAROL BECHT | ADDRESS REDACTED | | | USDC 51120.9625704191 | | |
| 3.1.088573 | CAROL BENJAMIN | ADDRESS REDACTED | | | BTC 0.00033458448584989<br>USDC 0.031185024571847 | BTC 0.000004806383767322<br>USDC 0.00339691558697133 | |
| 3.1.088574 | CAROL BIRNBERG | ADDRESS REDACTED | | | BTC 0.113469192201805<br>ETH 4.90250099855119<br>MATIC 1413.18114662123 | | |
| 3.1.088575 | CAROL BROWN | ADDRESS REDACTED | | | ADA 433.484352937832<br>BTC 0.00000000680466146<br>CEL 1084.08167113657 | | |
| 3.1.088576 | CAROL BULL | ADDRESS REDACTED | | | BTC 2.88534825521155<br>CEL 126.823286454577 | | |
| 3.1.088577 | CAROL CARROLL | ADDRESS REDACTED | | | BTC 0.00424155852619244 | | |
| 3.1.088578 | CAROL CASTRO | ADDRESS REDACTED | | | BTC 0.00106710883507784<br>CEL 15.9411403815648<br>USDT ERC20 400.99 | | |
| 3.1.088579 | CAROL CENTENO DELACHAUX | ADDRESS REDACTED | | | BTC 0.00369106055350079<br>ETH 0.0815851615909985 | | |
| 3.1.088580 | CAROL CHESWICK | ADDRESS REDACTED | | | BTC 0.0931086801782428<br>ETH 0.382391426661301 | | |
| 3.1.088581 | CAROL CHMARA | ADDRESS REDACTED | | | BTC 0.000001662223298601<br>USDC 0.377002223637488 | | |
| 3.1.088582 | CAROL CHRISTOPHER | ADDRESS REDACTED | | | BTC 0.000002022199173571<br>ETH 0.000617063238466027<br>LINK 0.0640278206762968<br>MATIC 0.255162181003484<br>UNI 0.0243731799384499 | BTC 0.000000009786391123 | |
| 3.1.088583 | CAROL CHUNG | ADDRESS REDACTED | | | BTC 0.000218758983990398 | | |
| 3.1.088584 | CAROL CIERZAN | ADDRESS REDACTED | | | BTC 0.000850255663735016 | | |
| 3.1.088585 | CAROL CLEMENT | ADDRESS REDACTED | | | BTC 0.000027242990184172<br>CEL 1.78880607683477<br>ETH 0.000948033133868918<br>XRP 384.844580441978 | | |
| 3.1.088586 | CAROL COLBENSON | ADDRESS REDACTED | | | ADA 432.340278613217<br>BTC 0.000881566382172593 | | |
| 3.1.088587 | CAROL CROUSHORE | ADDRESS REDACTED | | | BTC 0.11465328548897<br>ETC 9.75512940272489<br>ETH 0.562435619185689 | | |
| 3.1.088588 | CAROL DAMEWOOD | ADDRESS REDACTED | | | BTC 0.011122936365097<br>ETH 0.120752122884182<br>USDC 1061.15795895212 | | |
| 3.1.088589 | CAROL DARLINGTON | ADDRESS REDACTED | | | ETH 2.83147586527048 | | |
| 3.1.088590 | CAROL DARROUGH | ADDRESS REDACTED | | | USDC 108.171336440359 | | |
| 3.1.088591 | CAROL DEATER | ADDRESS REDACTED | | | BTC 0.00274566879767446<br>CEL 1.11794591785849<br>ETH 1.90219089135353<br>LINK 0.0142062968379656 | | |
| 3.1.088592 | CAROL DEVLIN | ADDRESS REDACTED | | | BTC 0.0716625915708389<br>CEL 198.404843014982<br>ETH 0.882391724218593 | | |
| 3.1.088593 | CAROL DI SALVO | ADDRESS REDACTED | | | XLM 3335.93844558386 | | |
| 3.1.088594 | CAROL DINH | ADDRESS REDACTED | | | BTC 0.0035988034108483<br>CEL 8.90773369939973<br>USDT ERC20 263.804788043789 | | |
| 3.1.088595 | CAROL DOEMEL | ADDRESS REDACTED | | | BTC 0.012309802847108<br>ETH 0.513962495947868 | | |
| 3.1.088596 | CAROL DONOVAN | ADDRESS REDACTED | | | USDC 1041.99096021291 | | |
| 3.1.088597 | CAROL EDOZIE | ADDRESS REDACTED | | | USDC 0.0430044882368382 | | |
| 3.1.088598 | CAROL ERWIN | ADDRESS REDACTED | | | USDC 26.2992176346148 | | |
| 3.1.088599 | CAROL FREDAS | ADDRESS REDACTED | | | ETH 1.60595038634836 | | |
| 3.1.088600 | CAROL FRIEDLI | ADDRESS REDACTED | | | BTC 0.0889831362641096<br>CEL 61.9765184237331 | | |
| 3.1.088601 | CAROL GARTZ | ADDRESS REDACTED | | | | USDC 23000 | |
| 3.1.088602 | CAROL GILBERT | ADDRESS REDACTED | | | ADA 207.313436125972<br>BTC 0.000951384188413607<br>ETH 0.0826799216704704 | | |
| 3.1.088603 | CAROL GILL | ADDRESS REDACTED | | | BTC 0.00499501<br>CEL 5.45650097899364 | | |
| 3.1.088604 | CAROL GILL | ADDRESS REDACTED | | | BTC 0.004<br>CEL 0.494538325559198 | | |
| 3.1.088605 | CAROL GONZALEZ | ADDRESS REDACTED | | | MATIC 0.120665915100367 | | |
| 3.1.088606 | CAROL GRACE LIN | ADDRESS REDACTED | | | BTC 0.146834512740134 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.088607 | CAROL HAHN | ADDRESS REDACTED | | | AAVE 0.00845783908476798<br>ADA 16.7554023371529<br>BCH 0.00184177411651111<br>BTC 0.000208837632181512<br>CEL 1.14446178362802<br>ETH 0.0210039091150454<br>LINK 0.142964363507778<br>UNI 0.205336689410248<br>USDC 2.39512578458178 | | AAVE 0.000000276896609704<br>ADA 0.000000437252424981<br>BCH 0.000000192732001653<br>BTC 0.000000708658160719<br>ETH 0.000000247673709049<br>LINK 0.000000107516461958<br>UNI 0.00000045969439959 |
| 3.1.088608 | CAROL HEORMAN | ADDRESS REDACTED | | | CEL 1.0842022723811 | | |
| 3.1.088609 | CAROL HEUGHEBAERT | ADDRESS REDACTED | | | BTC 0.38866242504401 | | |
| 3.1.088610 | CAROL HIGGINBOTHAM | ADDRESS REDACTED | | | ADA 0.524355063391622<br>AVAX 0.00376361502603655<br>BTC 0.000000727136991624<br>ETH 0.00428746680980335<br>LUNC 5.06641513651912<br>MATIC 0.361932049247122<br>USDC 0.000191874185852051<br>XLM 0.0375039796259562 | ADA 0.00000017937063524<br>BTC 0.000000002523238451<br>USDC 0.000000837380388265<br>XRP 459.201609 | |
| 3.1.088611 | CAROL HUANG | ADDRESS REDACTED | | | BTC 0.00121548035783741<br>CEL 0.807799608528082<br>DOT 37.262287356419 | | |
| 3.1.088612 | CAROL HUDSON | ADDRESS REDACTED | | | BTC 0.334246566893237<br>ETH 0.143408191026861<br>SOL 26.6972216650619<br>UNI 16.1570552388205 | | |
| 3.1.088613 | CAROL HUI | ADDRESS REDACTED | | | BTC 0.211558653650124<br>USDC 87876.6442952953 | | |
| 3.1.088614 | CAROL INGMAN | ADDRESS REDACTED | | | BTC 0.0627664295115919 | | |
| 3.1.088615 | CAROL ISHAK | ADDRESS REDACTED | | | AAVE 10.7037841875641<br>BTC 0.730542318672967<br>CEL 140.164151828265<br>COMP 6.58289782388528<br>ETH 3.31123014754529<br>MATIC 12731.1712505826<br>SNX 0.343928633571295<br>USDC 10258.1617541655 | | |
| 3.1.088616 | CAROL JACHIM | ADDRESS REDACTED | | | BTC 0.000018204256689464<br>USDC 38.6523889316557 | BTC 0.000000824333663487<br>ETH 0.000122<br>USDC 0.00442535860184263 | |
| 3.1.088617 | CAROL JEAN ANEMA | ADDRESS REDACTED | | | BTC 0.111586371602339<br>ETH 1.17698368875205<br>USDC 5106.70712051043 | | |
| 3.1.088618 | CAROL JONAS | ADDRESS REDACTED | | | CEL 165.558301017177<br>LTC 0.150872677808731 | | |
| 3.1.088619 | CAROL JORGENSEN | ADDRESS REDACTED | | | XLM 24.4008045868909 | | |
| 3.1.088620 | CAROL JOSEPHSON | ADDRESS REDACTED | | | BTC 0.85383427587475<br>CEL 1.15116892753898<br>ETH 0.0102992536570195 | | |
| 3.1.088621 | CAROL KING | ADDRESS REDACTED | | | SGB 57.734960387857<br>XRP 377.666850142782 | | |
| 3.1.088622 | CAROL KRESSE | ADDRESS REDACTED | | | BTC 0.00428130669520443<br>ETH 0.0443399336919564<br>GUSD 104.963028207576 | | |
| 3.1.088623 | CAROL KUHN | ADDRESS REDACTED | | | ETH 0.0237817176930499 | | |
| 3.1.088624 | CAROL LIN | ADDRESS REDACTED | | | BTC 0.000005030584723643<br>ETC 0.0000001440153181<br>ETH 0.000086583891783548<br>MATIC 0.277129281316778<br>XLM 0.0162156278684234 | BTC 0.000000932864311304<br>ETC 0.000470885388509767<br>ETH 0.000000563588158561<br>MATIC 0.000000985224769376<br>XLM 0.000000754391219293 | |
| 3.1.088625 | CAROL LUM-TAKAHASHI | ADDRESS REDACTED | | | BTC 0.00142350127413774<br>CEL 25.8329991219935<br>ETH 1.00956040727681 | | |
| 3.1.088626 | CAROL LYNN FABER | ADDRESS REDACTED | | | BTC 0.04756434020925<br>CEL 86.0783333436361<br>ETH 0.0106823055062011<br>USDC 1218.02882527771 | ETH 0.294807798843463 | |
| 3.1.088627 | CAROL M WILSON | ADDRESS REDACTED | | | ETH 0.00164061118028465 | | |
| 3.1.088628 | CAROL MAGAMBO | ADDRESS REDACTED | | | BTC 0.00104423304740826<br>CEL 1.25059228676929<br>MCDAI 1.00551394974734<br>XRP 0.000000167811135124 | | |
| 3.1.088629 | CAROL MARCHIONI | ADDRESS REDACTED | | | AAVE 1.02670249741595<br>BTC 0.0231580341340455<br>DOT 10.4555981347198<br>ETH 0.0387268603103098<br>LINK 13.4331682328005<br>MANA 10.022150916053<br>MATIC 493.737243017468<br>UNI 29.6010048522259<br>USDC 1553.04353485509 | | |
| 3.1.088630 | CAROL MARIE LAUZON | ADDRESS REDACTED | | | BTC 0.0178395085349554 | | |
| 3.1.088631 | CAROL MARLENE ROOS | ADDRESS REDACTED | | | BTC 0.01376438<br>CEL 3.20238093486357 | | |
| 3.1.088632 | CAROL MAUNDER | ADDRESS REDACTED | | | BTC 0.288455689976651<br>CEL 291.984830743728<br>ETH 1.89826678295121<br>SOL 32.50816999<br>USDT ERC20 1035.68821389952 | | |
| 3.1.088633 | CAROL MAYERS | ADDRESS REDACTED | | | LTC 2.61073011828465 | | |
| 3.1.088634 | CAROL MCINTIRE | ADDRESS REDACTED | | | BTC 0.000779957947560305 | | |
| 3.1.088635 | CAROL MIGNEAULT | ADDRESS REDACTED | | | AAVE 0.423947318846295<br>BTC 0.000059210155716832<br>CEL 0.737512521126552<br>ETH 0.00102659183132501<br>MATIC 164.684011161329 | | |
| 3.1.088636 | CAROL MILLER | ADDRESS REDACTED | | | CEL 2.29137125951132<br>ETH 2.62634595871377 | | |
| 3.1.088637 | CAROL MILLER | ADDRESS REDACTED | | | ADA 1.6776862171633<br>BCH 0.00102323436550751<br>BTC 0.000204823713016234<br>COMP 0.0404309479593284<br>DOT 0.0134872761254261<br>EOS 0.00835689269451445<br>ETH 0.00299211472191359<br>LINK 0.00284366035597513<br>LTC 0.00068591991509955<br>MATIC 2.41438311939345<br>PAX 0.197893197568301<br>SNX 12.6919869174913<br>UNI 0.00519501690897083<br>USDC 3361.99987197595<br>XLM 0.0492178139604909 | ADA 0.00457656577293431<br>BTC 0.000191671853066656<br>DOT 0.000003435812406093<br>ETH 0.000497988419273014<br>MATIC 1.57527459623468<br>PAX 109.578202359719<br>USDC 2657.167 | |
| 3.1.088638 | CAROL PARK | ADDRESS REDACTED | | | SNX 0.141236457255902 | | |
| 3.1.088639 | CAROL PASTENES | ADDRESS REDACTED | | | BCH 0.000000006945923365<br>CEL 1522.55028169363 | | |
| 3.1.088640 | CAROL PETTIES | ADDRESS REDACTED | | | USDC 0.0106015407129277 | | |
| 3.1.088641 | CAROL PINEAU | ADDRESS REDACTED | | | BNB 0.0245<br>CEL 0.130089533634621<br>MCDAI 0.691516023906329 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.088642 | CAROL PRINGLE | ADDRESS REDACTED | | | BTC 0.000474944642857795<br>ETH 0.323673198500115 | | |
| 3.1.088643 | CAROL REAGOR | ADDRESS REDACTED | | | BAT 620.862342404502<br>BTC 0.0441062037176423<br>MATIC 1447.48305767355<br>UNI 8.63590901564989<br>USDC 105.806554662534<br>XLM 1402.99264679044 | | |
| 3.1.088644 | CAROL ROBSON | ADDRESS REDACTED | | | AAVE 80.47094786<br>BCH 0.000000002789182581<br>BTC 3.00003270306174<br>CEL 11854.3256075972<br>DOT 72.865<br>ETH 24.9753262214814<br>LTC 0.000000003154191193 | | |
| 3.1.088645 | CAROL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000134948262144264<br>CEL 0.256762196865496<br>ETH 0.00422677047617527<br>MATIC 8.16649397260153<br>USDC 0.00306945001766476 | BTC 0.000000427676303342<br>CEL 210.34992700758<br>ETH 0.000000626272614019<br>MATIC 0.000000206912224328<br>USDC 12.4442760130319 | |
| 3.1.088646 | CAROL RUNNER | ADDRESS REDACTED | | | ADA 87.7393957880347<br>BTC 0.0737336137260008<br>ETH 1.80770899420954 | | |
| 3.1.088647 | CAROL RYSTICKEN | ADDRESS REDACTED | | | ADA 6.47184015092526<br>BTC 0.00120054603031468<br>USDC 13.7676119283342 | USDC 0.000000360821494472 | |
| 3.1.088648 | CAROL SABELHAUS | ADDRESS REDACTED | | | BTC 0.365408513124914<br>ETH 25.2418428519097<br>LINK 102.584811059751<br>OMG 198.192734416674<br>SGB 64.7350012938209<br>XLM 568.740562926591<br>XRP 423.183700657183 | | |
| 3.1.088649 | CAROL SCOTT | ADDRESS REDACTED | | | BTC 0.00381073167395497<br>CEL 1518.46690218638<br>DASH 38.7876588816122<br>KNC 2085.29926265982<br>MATIC 142066.079636139<br>USDC 571.184348981153<br>XLM 10.0011145754829<br>ZRX 17525.6786339811 | | |
| 3.1.088650 | CAROL SHELLS | ADDRESS REDACTED | | | BTC 0.00276382705979619 | | |
| 3.1.088651 | CAROL SILBERSTEIN | ADDRESS REDACTED | | | AAVE 10.6514817926491<br>BAT 0.222638649915284<br>BTC 0.911800864140804<br>ETH 3.5581407141749<br>GUSD 228.624509777556<br>MATIC 5120.06285006886<br>SNX 91.7753903202406<br>UMA 0.0745640164128692<br>USDC 111.61143005681<br>ZRX 1373.28685746836 | | |
| 3.1.088652 | CAROL SOMMERS | ADDRESS REDACTED | | | USDC 0.0544598789323443 | | |
| 3.1.088653 | CAROL SUMMERS | ADDRESS REDACTED | | | AVAX 0.00452187536534344<br>BTC 0.238770942904035<br>ETH 0.000843100073462459<br>LINK 0.000513425367886667<br>MATIC 0.790054741606104<br>USDC 4078.99337658636<br>XLM 0.00857880664620629 | AVAX 0.000002021897895031<br>BTC 0.0941707<br>ETH 0.000105653139276865<br>LINK 0.000776167053068406<br>MATIC 0.0125155675729215<br>USDC 0.007 | |
| 3.1.088654 | CAROL TAYLOR | ADDRESS REDACTED | | | BTC 0.0048609789015654<br>CEL 61.419552905115 | | |
| 3.1.088655 | CAROL TIBBITTS | ADDRESS REDACTED | | | CEL 1.068167395353 | | |
| 3.1.088656 | CAROL TSANG | ADDRESS REDACTED | | | BTC 0.0505393211507001<br>CEL 141.503543132663<br>ETH 1.34863924367702<br>USDT ERC20 943.062743347564 | | |
| 3.1.088657 | CAROL VALLECALLE | ADDRESS REDACTED | | | ADA 0.00676102955557054<br>BTC 0.216325516068781<br>ETH 0.00257918821124774<br>LINK 0.00452620681409624<br>MANA 0.00107385036107571<br>MATIC 0.189930692064987<br>MCDAI 0.0497578269398534<br>USDC 3.45164284814754 | BTC 0.0028315 | |
| 3.1.088658 | CAROL VERNAY | ADDRESS REDACTED | | | ADA 3056.59716139808<br>BTC 0.00109842015849154<br>DOT 122.401328556861<br>ETH 2.15860082441607<br>MANA 992.856315944153<br>MATIC 3089.29869440527<br>XRP 9999.908373 | | |
| 3.1.088659 | CAROL VIERA | ADDRESS REDACTED | | | AVAX 23.7941165723705<br>BTC 0.0809428071893433<br>DOT 61.8813333705878<br>ETH 1.07320633665416<br>MATIC 1352.79651394758<br>PAXG 0.512637176339598 | | |
| 3.1.088660 | CAROL VISOKEY | ADDRESS REDACTED | | | BTC 0.00515752431256138 | | |
| 3.1.088661 | CAROL WEITH | ADDRESS REDACTED | | | COMP 0.053750645360695<br>DASH 2.63961515408288<br>UNI 19.1927834070903 | | |
| 3.1.088662 | CAROL WILCOX | ADDRESS REDACTED | | | BTC 0.00113535383208512<br>USDC 97982.0496456288 | | |
| 3.1.088663 | CAROL WONG | ADDRESS REDACTED | | | ADA 1598.901463<br>BTC 0.00104547548815637<br>CEL 50.8445167549245<br>MATIC 581 | | |
| 3.1.088664 | CAROL YARBROUGH | ADDRESS REDACTED | | | AAVE 0.0191966056836915<br>BTC 0.278628526212632<br>DOT 56.0276512450321<br>ETH 5.22918600096481<br>LTC 0.00479225019707145<br>SNX 0.173792322470103<br>USDC 0.80351137652599 | | |
| 3.1.088665 | CAROL YOUSEF | ADDRESS REDACTED | | | DOT 24.0374609542231<br>MATIC 0.701746731083014 | | |
| 3.1.088666 | CAROLA BURKARDT | ADDRESS REDACTED | | | CEL 1.13398913833682<br>XLM 10460.2226303007<br>XRP 3858.12760899524 | | |
| 3.1.088667 | CAROLA CARDINALE | ADDRESS REDACTED | | | BTC 0.00000115900871776<br>USDT ERC20 0.309425042620831 | | |
| 3.1.088668 | CAROLA CHARLOTTE BURGER | ADDRESS REDACTED | | | BTC 0.000002830186918189 | | |
| 3.1.088669 | CAROLA CORREALE | ADDRESS REDACTED | | | BTC 0.00000300627294062<br>USDT ERC20 0.596523523712912 | | |
| 3.1.088670 | CAROLA DI CLEMENTE | ADDRESS REDACTED | | | BTC 0.000000391797819679<br>USDC 0.762703931325273 | | |
| 3.1.088671 | CAROLA ESPINOLA | ADDRESS REDACTED | | | CEL 0.0417781149191952 | | |
| 3.1.088672 | CAROLA KRISTIANSEN | ADDRESS REDACTED | | | BTC 0.00068517<br>CEL 0.12294468852256 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.088673 | CAROLA MOCKER | ADDRESS REDACTED | | | BTC 0.000008300342106132 | | |
| 3.1.088674 | CAROLA NIKLANDER | ADDRESS REDACTED | | | AAVE 0.794015696843525<br>BTC 0.246252078445678<br>DOT 22.1918451327141<br>ETH 1.65388307569846<br>LUNC 10.1065236177064<br>MATIC 228.423899790833<br>SOL 17.4477315759618 | | |
| 3.1.088675 | CAROLA SCARLETH MILLAN GIOVANETTI | ADDRESS REDACTED | | | USDC 0.315908653846153 | | |
| 3.1.088676 | CAROLA SIEBERT | ADDRESS REDACTED | | | BTC 0.000569350576486671 | | |
| 3.1.088677 | CAROLA SIN | ADDRESS REDACTED | | | BTC 0.000988884933349155<br>ETH 0.000000197358149086 | | |
| 3.1.088678 | CAROLA VONK | ADDRESS REDACTED | | | BTC 0.000862585956283368<br>CEL 9.10880412013888<br>ETH 0.150937788129338 | | |
| 3.1.088679 | CAROLA YASMIN ORTH | ADDRESS REDACTED | | | BTC 0.00531888045224919 | | |
| 3.1.088680 | CAROLAINE DE SOUZA GOIS BATISTA | ADDRESS REDACTED | | | ETH 0.000000222069646632 | | |
| 3.1.088681 | CAROLANE HARVEY | ADDRESS REDACTED | | | BTC 0.00359178733493875<br>ETH 0.000000060872459484 | | |
| 3.1.088682 | CAROLANN CORBIN | ADDRESS REDACTED | | | BTC 0.0000000065812078489999 | BTC 0.000003905783279244 | |
| 3.1.088683 | CAROLANN ONEILL | ADDRESS REDACTED | | | BTC 0.0845308015231309<br>CEL 2297.96059748988<br>ETH 1.466115<br>SGB 438.037376202239<br>XAUT 0.150853<br>XRP 3524.507922 | | |
| 3.1.088684 | CAROL-ANNE LANGEVIN | ADDRESS REDACTED | | | BTC 0.000202202383444025<br>CEL 7.16703443071816<br>USDT ERC20 5.60527804099351 | | |
| 3.1.088685 | CAROLE ANN BAKER | ADDRESS REDACTED | | | BTC 0.00885854258295386<br>ETH 0.0152675476021394<br>USDC 0.0604241644265224 | BTC 0.00129375414135059 | |
| 3.1.088686 | CAROLE AUTECHAUD | ADDRESS REDACTED | | | CEL 1.53632856157938<br>XLM 354.3347189 | | |
| 3.1.088687 | CAROLE BARDY | ADDRESS REDACTED | | | AVAX 8.16615503790938<br>BTC 0.00006314908675388<br>CEL 1.90617263219743<br>DOT 17.925531195259<br>ETH 0.0030816587474681 | | |
| 3.1.088688 | CAROLE CABROL | ADDRESS REDACTED | | | ADA 21.6160925397741<br>BTC 0.0010547757386548<br>CEL 3.0024672768677<br>ETH 0.0113812506784679<br>LTC 0.0139918499337878<br>SNX 8.72520902125972 | | |
| 3.1.088689 | CAROLE CAMPBELL | ADDRESS REDACTED | | | BTC 0.0880203199206827<br>ETH 0.0174380774745119<br>SOL 10.5955378418377<br>USDC 2324.33469811434 | | |
| 3.1.088690 | CAROLE DRACHE | ADDRESS REDACTED | | | BTC 0.000015337405567543<br>USDC 0.239588433771701 | | |
| 3.1.088691 | CAROLE DRIVER | ADDRESS REDACTED | | | CEL 260.362153273648 | | |
| 3.1.088692 | CAROLE FORRESTER | ADDRESS REDACTED | | | BTC 0.0251977816294575<br>CEL 6.40338373123458<br>ETH 0.334993014637747 | | |
| 3.1.088693 | CAROLE FRATANI | ADDRESS REDACTED | | | AAVE 0.1684903<br>BTC 0.0245140811230559<br>CEL 78.1142915130946<br>ETH 0.69950908<br>LINK 3.8952973<br>XRP 1369.978718 | | |
| 3.1.088694 | CAROLE GRANGE | ADDRESS REDACTED | | | CEL 0.0450646934050827<br>ETH 0.00148679429308878 | | |
| 3.1.088695 | CAROLE HOI HARPER | ADDRESS REDACTED | | | BTC 0.210014728436199<br>ETH 5.6897227626132<br>MATIC 2621.04017054314<br>SOL 158.162296405386<br>USDC 211.513921929533 | CEL 120.672095301993 | |
| 3.1.088696 | CAROLE HWAYLO | ADDRESS REDACTED | | | BTC 0.00213880816617889<br>ETH 3.27204866729701<br>USDC 209.954284742265 | | |
| 3.1.088697 | CAROLE JOHNSON | ADDRESS REDACTED | | | BTC 0.000000067684109253<br>ETH 0.000015337999767215 | | |
| 3.1.088698 | CAROLE MARIE SUZANNE DEVANLAY | ADDRESS REDACTED | | | BNB 24.2869722186432<br>BNT 2712.83423184372<br>BTC 0.362008938499698<br>CEL 0.588543459649156<br>DOT 448.278575929308<br>MATIC 2937.2750758961<br>PAXG 0.410633214709102 | | |
| 3.1.088699 | CAROLE MARTIN | ADDRESS REDACTED | | | ETH 0.0805964703110291 | | |
| 3.1.088700 | CAROLE MAYOR | ADDRESS REDACTED | | | BTC 0.395781982015721<br>CEL 2925.87562823345<br>ETH 4.34334143 | | |
| 3.1.088701 | CAROLE NAGEL | ADDRESS REDACTED | | | BTC 0.147222413433532 | | |
| 3.1.088702 | CAROLE NIHOUL | ADDRESS REDACTED | | | BTC 0.0211686218163312<br>CEL 116.101259089152<br>ETH 0.2909256<br>LTC 0.357<br>MATIC 2753.21969<br>ZEC 0.023 | | |
| 3.1.088703 | CAROLE PETTERSSON | ADDRESS REDACTED | | | BTC 0.000245975741101784 | | |
| 3.1.088704 | CAROLE POCKEY | ADDRESS REDACTED | | | BTC 0.0216678533681348 | | |
| 3.1.088705 | CAROLE RAMBEAU | ADDRESS REDACTED | | | BTC 0.00118346239249454<br>CEL 203.089767287836<br>MATIC 1016.92<br>SNX 274.990634<br>USDC 1790.444966 | | |
| 3.1.088706 | CAROLE SANTOS | ADDRESS REDACTED | | | CEL 1.09589316782186 | | |
| 3.1.088707 | CAROLE SANTOS | ADDRESS REDACTED | | | BTC 0.000589981584287858<br>CEL 0.000016445442806777<br>USDC 0.0341243726270409<br>USDT ERC20 0.419787900553856 | | |
| 3.1.088708 | CAROLE SINGH | ADDRESS REDACTED | | | BTC 0.00124323985944849<br>ETH 0.00288194284233231 | | |
| 3.1.088709 | CAROLE SMITH | ADDRESS REDACTED | | | ETH 0.00164667939439297 | | |
| 3.1.088710 | CAROLE SURPRENANT | ADDRESS REDACTED | | | CEL 40.3014772525117 | | |
| 3.1.088711 | CAROLE WAGNER | ADDRESS REDACTED | | | USDT ERC20 1024.84398780136 | | |
| 3.1.088712 | CAROLEE TILBURY | ADDRESS REDACTED | | | ADA 269.611721416851<br>BTC 0.205725898500529<br>ETH 3.93273439169363<br>USDC 52.4923085347203 | | |
| 3.1.088713 | CAROLIEN BRULMANS | ADDRESS REDACTED | | | ADA 946.369104402938<br>BTC 0.0192645974258916<br>ETH 0.73846090630694 | | |
| 3.1.088714 | CAROLIEN RUIJS | ADDRESS REDACTED | | | BTC 0.0297315500849857<br>ETH 0.0458925109890443 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.088715 | CAROLIJN ENGELS | ADDRESS REDACTED | | | BTC 0.038827316521186<br>CEL 0.319743270926285<br>ETH 0.357780124858772<br>XLM 333.01689961008<br>XRP 202.578321713145 | | |
| 3.1.088716 | CAROLIN CHRISTINA DORS | ADDRESS REDACTED | | | BTC 0.313183029300899 | | |
| 3.1.088717 | CAROLIN EKLUND | ADDRESS REDACTED | | | BTC 0.00494861217424002<br>CEL 11.4725990063517<br>ETH 0.11257444 | | |
| 3.1.088718 | CAROLIN HOCHRHEIN | ADDRESS REDACTED | | | ADA 629.480830619435<br>BTC 0.00109172204406158<br>ETH 0.498086281288457<br>USDC 4209.18826052703 | | |
| 3.1.088719 | CAROLIN MONIKA JANDE | ADDRESS REDACTED | | | BTC 0.0549863670007051 | | |
| 3.1.088720 | CAROLIN NADLINGER | ADDRESS REDACTED | | | BTC 0.000000827910481196<br>USDC 0.534403286250283 | | |
| 3.1.088721 | CAROLIN STANDFUß | ADDRESS REDACTED | | | BTC 0.0563208042109883 | | |
| 3.1.088722 | CAROLINA ABREU | ADDRESS REDACTED | | | BTC 0.000466406959310606 | | |
| 3.1.088723 | CAROLINA AGUILERA | ADDRESS REDACTED | | | BTC 0.0120004975269534 | | |
| 3.1.088724 | CAROLINA AGUIRRE | ADDRESS REDACTED | | | BTC 0.000118974494151178 | | |
| 3.1.088725 | CAROLINA AILIN CABRAL | ADDRESS REDACTED | | | BTC 0.000003221126656487<br>ETH 0.000002480086073095<br>USDC 0.750952770422385 | | |
| 3.1.088726 | CAROLINA ALARCON | ADDRESS REDACTED | | | ADA 0.464015706102687<br>BNB 0.0685185898034314<br>BTC 0.00448895217861374<br>CEL 55.6039608153287<br>USDC 2827.84633302243 | | |
| 3.1.088727 | CAROLINA ALEJANDRA SILVA COTTO | ADDRESS REDACTED | | | BTC 0.000000011605905973<br>USDC 0.537906437396465 | | |
| 3.1.088728 | CAROLINA ALVES DE OLIVEIRA | ADDRESS REDACTED | | | CEL 0.000139044844763638<br>ETH 0.000001474112437075 | | |
| 3.1.088729 | CAROLINA ANDREA MARIN PLAZA | ADDRESS REDACTED | | | BTC 0.00019058674176369<br>ETH 0.00279130133908235 | | |
| 3.1.088730 | CAROLINA ANDRÉS GALLEGO | ADDRESS REDACTED | | | CEL 1.29421497631915 | | |
| 3.1.088731 | CAROLINA ARANGO | ADDRESS REDACTED | | | BTC 0.0322517532696154<br>CEL 410.997823336172<br>ETH 3.62233373210976 | | |
| 3.1.088732 | CAROLINA ASTABURUAGA | ADDRESS REDACTED | | | BTC 0.000000007820016176<br>CEL 0.889757308318301<br>ETH 0.000017938<br>USDT ERC20 3.59 | | |
| 3.1.088733 | CAROLINA BARRAGAN | ADDRESS REDACTED | | | BTC 0.0367777256959826 | | |
| 3.1.088734 | CAROLINA BATALLANES | ADDRESS REDACTED | | | BTC 0.000000000229423054<br>CEL 0.167326412740213<br>USDT ERC20 0.00000062868396027 | | |
| 3.1.088735 | CAROLINA BAYO | ADDRESS REDACTED | | | USDT ERC20 0.336587799103415 | | |
| 3.1.088736 | CAROLINA BEATRIZ MARIANI | ADDRESS REDACTED | | | BTC 0.0012003787186149<br>MCDAI 0.189866639228706 | | |
| 3.1.088737 | CAROLINA BELLO ESTEVE | ADDRESS REDACTED | | | BTC 0.016762526420762<br>CEL 16.7353296758642 | | |
| 3.1.088738 | CAROLINA BIANCHINI SEKI | ADDRESS REDACTED | | | BTC 0.00904158748243626<br>ETH 0.213336615245359 | | |
| 3.1.088739 | CAROLINA BOCOY | ADDRESS REDACTED | | | BTC 0.000000023863177571<br>CEL 0.000000301505704036<br>USDT ERC20 0.000789125951840379 | | |
| 3.1.088740 | CAROLINA BOGO | ADDRESS REDACTED | | | BTC 0.000001310402108056<br>USDC 0.392265148523385<br>USDT ERC20 0.252032932458042 | | |
| 3.1.088741 | CAROLINA BORGES | ADDRESS REDACTED | | | BTC 0.0209735174485077 | | |
| 3.1.088742 | CAROLINA BOTERO | ADDRESS REDACTED | | | LINK 21.820953874511<br>MATIC 3716.54016389175<br>SNX 54.1567951865628 | | |
| 3.1.088743 | CAROLINA BRITO | ADDRESS REDACTED | | | BTC 0.111426083162715<br>ETH 0.00423813057471913<br>USDC 0.0324454762913387<br>XLM 7.77069537403248 | BTC 0.0392998739865804<br>ETH 0.309377562332007<br>USDC 65.8902595109652 | |
| 3.1.088744 | CAROLINA BUENO | ADDRESS REDACTED | | | BTC 0.000016243966722956<br>CEL 1.12326751614266<br>DOT 2.16586313913679 | | |
| 3.1.088745 | CAROLINA CAFFIERI | ADDRESS REDACTED | | | BTC 0.000000009377945139<br>CEL 0.727268663981887<br>USDT ERC20 0.589304310775443 | | |
| 3.1.088746 | CAROLINA CAFFIERI | ADDRESS REDACTED | | | BTC 0.00210176509472318 | | |
| 3.1.088747 | CAROLINA CARRUEGO | ADDRESS REDACTED | | | BTC 0.00134019578086812<br>BUSD 2.35856639768679 | | |
| 3.1.088748 | CAROLINA CARVALHO | ADDRESS REDACTED | | | BTC 0.000001732256716578<br>DOT 0.00514312716052526<br>MATIC 0.114874132016898 | | |
| 3.1.088749 | CAROLINA CASTRO | ADDRESS REDACTED | | | BTC 0.00195070272379313<br>ETH 0.108523661171125 | | |
| 3.1.088750 | CAROLINA COCHA | ADDRESS REDACTED | | | BTC 0.000000005162691949<br>CEL 0.550929969204856 | | |
| 3.1.088751 | CAROLINA CONCHINHA | ADDRESS REDACTED | | | BTC 0.00015762<br>CEL 0.129418195375787 | | |
| 3.1.088752 | CAROLINA CORBERA | ADDRESS REDACTED | | | BTC 0.000000390651231472<br>CEL 0.379110172856234 | | |
| 3.1.088753 | CAROLINA COUTO NEVES | ADDRESS REDACTED | | | CEL 311.312335567241 | | |
| 3.1.088754 | CAROLINA CRUZ | ADDRESS REDACTED | | | ADA 506.501654962681 | | |
| 3.1.088755 | CAROLINA DE AZEREDO AMARO | ADDRESS REDACTED | | | ETH 0.399044465246796 | | |
| 3.1.088756 | CAROLINA DE LA CUEVA | ADDRESS REDACTED | | | BTC 0.000000039123855131<br>ETH 0.000260298673376544 | | |
| 3.1.088757 | CAROLINA DEISTLER | ADDRESS REDACTED | | | ETH 0.000002736891505848<br>MATIC 0.0219172439902891<br>SNX 0.00336978392659054 | | |
| 3.1.088758 | CAROLINA DEL ROSARIO CABALLERO | ADDRESS REDACTED | | | BTC 0.000000006858430825<br>CEL 0.0228837178374888 | | |
| 3.1.088759 | CAROLINA DEL VALLE TOLABA | ADDRESS REDACTED | | | BTC 0.000000951497482081<br>MCDAI 0.176326074862476<br>USDC 0.212508310400638 | | |
| 3.1.088760 | CAROLINA DELGADO | ADDRESS REDACTED | | | BTC 0.00036<br>CEL 0.576142585844422<br>ETH 0.00511533173355332<br>LTC 0.0253946481910548 | | |
| 3.1.088761 | CAROLINA DIAZ | ADDRESS REDACTED | | | BTC 0.000001946811281031<br>USDC 0.694319536000238 | | |
| 3.1.088762 | CAROLINA DÍAZ | ADDRESS REDACTED | | | BTC 0.000002866634988101<br>ETH 0.000176780056798667 | | |
| 3.1.088763 | CAROLINA DUNCAN | ADDRESS REDACTED | | | BNB 0.000220439052646577<br>BTC 0.00700480642353986<br>CEL 829.752728237174<br>ETH 1.120446<br>MATIC 0.00000068<br>PAXG 0.000149949256<br>USDC 0.000000594866399928 | | |
| 3.1.088764 | CAROLINA ELISABET GIORDANO | ADDRESS REDACTED | | | BTC 0.000000346750952068<br>MCDAI 0.40694746623935 | | |
| 3.1.088765 | CAROLINA ELISABETH VAN DER PIJL | ADDRESS REDACTED | | | BTC 1.00837349828415<br>CEL 23.2544265096214<br>ETH 0.00160070266882842 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.088766 | CAROLINA ENDARA | ADDRESS REDACTED | | | BTC 0.0138647718354841<br>CEL 11.4993556440448<br>MCDAI 0.0273562281090725<br>USDT ERC20 0.373068183884254 | | |
| 3.1.088767 | CAROLINA ESCOBAR MAHECHA | ADDRESS REDACTED | | | BTC 0.000000001967332377<br>CEL 1.6499651971976 | | |
| 3.1.088768 | CAROLINA FERNANDES NASCIMENTO | ADDRESS REDACTED | | | BTC 0.00245960731283827<br>CEL 5.50236361992538<br>USDC 409.387128 | | |
| 3.1.088769 | CAROLINA FERNANDEZ | ADDRESS REDACTED | | | ADA 2309.05543903795<br>BTC 0.214492504968439<br>DOT 84.1388115829584<br>ETH 2.84059399392997<br>LINK 0.0401473072870338<br>MATIC 1569.38600873947<br>SOL 37.5450631896555<br>USDC 116.890153189701 | ETH 0.09530109 | |
| 3.1.088770 | CAROLINA FILIGRANA MEDINA | ADDRESS REDACTED | | | BTC 0.000765393756109692 | | |
| 3.1.088771 | CAROLINA FITZGERALD | ADDRESS REDACTED | | | BTC 0.00111614352837305<br>ETH 1.0515818928675 | | |
| 3.1.088772 | CAROLINA FLORENCIANO | ADDRESS REDACTED | | | BTC 0.000000442938509934<br>USDT ERC20 0.653023440690374 | | |
| 3.1.088773 | CAROLINA FLOREZ | ADDRESS REDACTED | | | BTC 0.000000592193765625<br>ETH 0.00008490167930302 | | |
| 3.1.088774 | CAROLINA GALLO | ADDRESS REDACTED | | | BTC 0.000018360054875648 | | |
| 3.1.088775 | CAROLINA GARCIA | ADDRESS REDACTED | | | BTC 0.000610452783697943<br>CEL 3.32255110336838<br>ETH 0.00121016640563258 | | |
| 3.1.088776 | CAROLINA GARDES SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.00419961<br>CEL 7.5448216062165<br>ETH 0.04346841 | | |
| 3.1.088777 | CAROLINA GASTELUM | ADDRESS REDACTED | | | BTC 0.00106795258981075<br>USDC 421.111717284344 | | |
| 3.1.088778 | CAROLINA GIORDANO | ADDRESS REDACTED | | | BTC 0.0373150307172647<br>CEL 113.173247012671<br>ETH 0.32713409863226<br>MCDAI 85.7911371445942 | | |
| 3.1.088779 | CAROLINA GOMEZ | ADDRESS REDACTED | | | BTC 0.000002495978295435<br>USDC 0.00701700640375753 | BTC 0.00213444348123673<br>USDC 5.50530989234411 | |
| 3.1.088780 | CAROLINA GOMEZ | ADDRESS REDACTED | | | BTC 0.000000008763957596<br>CEL 1.08810456183337 | | |
| 3.1.088781 | CAROLINA GRIFFITHS | ADDRESS REDACTED | | | BTC 0.00621461135022058<br>CEL 0.0601466937089239 | | |
| 3.1.088782 | CAROLINA GUARRESCHI | ADDRESS REDACTED | | | CEL 0.187785971989519<br>ETH 0.00506395 | | |
| 3.1.088783 | CAROLINA GUILLERMON | ADDRESS REDACTED | | | BTC 0.0932807043367583<br>CEL 0.00247561736537547<br>ETH 0.280775659281074<br>USDT ERC20 0.876361687228583 | | |
| 3.1.088784 | CAROLINA GUTIERREZ SOJO | ADDRESS REDACTED | | | DOGE 350.492714505952 | | |
| 3.1.088785 | CAROLINA HENRIQUEZ | ADDRESS REDACTED | | | ADA 0.0126362214051566<br>BTC 0.000000451355582521<br>BUSD 0.986514236550948<br>CEL 0.135848661350887<br>USDC 0.532291705655505 | | |
| 3.1.088786 | CAROLINA HERNÁNDEZ | ADDRESS REDACTED | | | ADA 2.78423273695918<br>BTC 0.00089628292050952<br>USDT ERC20 0.862012321256784<br>XLM 0.780236777367181 | | |
| 3.1.088787 | CAROLINA HERRERA | ADDRESS REDACTED | | | BTC 0.0368759201757576<br>ETH 1.34721982678882<br>LINK 19.1872021685113 | | |
| 3.1.088788 | CAROLINA HOLT | ADDRESS REDACTED | | | BTC 0.0074029982195947<br>ETH 0.134380835772867 | | |
| 3.1.088789 | CAROLINA INES CIGANDA | ADDRESS REDACTED | | | BTC 0.00000129924174662<br>MCDAI 0.00086957197188644<br>USDC 0.00303347898103402 | | |
| 3.1.088790 | CAROLINA JOANNA WENSVEEN | ADDRESS REDACTED | | | BTC 0.0331633909247003 | | |
| 3.1.088791 | CAROLINA JURADO GIMENEZ DE ALBARRAN | ADDRESS REDACTED | | | ADA 212.57975907535<br>BTC 0.000904053845189591<br>USDC 79.1252048460206 | | |
| 3.1.088792 | CAROLINA KRIEGER | ADDRESS REDACTED | | | BTC 0.00104958226625802<br>USDT ERC20 1.53481530977731 | | |
| 3.1.088793 | CAROLINA LABROZZI | ADDRESS REDACTED | | | BTC 0.00513656473617183<br>CEL 0.366177029930921<br>ETH 0.14518013198803<br>MCDAI 0.000411793605070825<br>USDC 0.144419225445959 | | |
| 3.1.088794 | CAROLINA LAURA PAINI | ADDRESS REDACTED | | | BTC 0.000161242481233004<br>CEL 46.0271083615824<br>ETH 0.00168561424753313 | BTC 0.155281862840552<br>ETH 1.37520343058775 | |
| 3.1.088795 | CAROLINA LEONOR PONCE ARANIBAR | ADDRESS REDACTED | | | BTC 0.0162331017949792<br>CEL 2.87140718971855 | | |
| 3.1.088796 | CAROLINA LI | ADDRESS REDACTED | | | ETH 0.0258455228481306 | | |
| 3.1.088797 | CAROLINA LOBO | ADDRESS REDACTED | | | BTC 0.000000673060812283<br>USDT ERC20 0.493711003764176 | | |
| 3.1.088798 | CAROLINA LOPEZ | ADDRESS REDACTED | | | BTC 0.0110266100104891<br>DOT 2.95638574595256<br>MATIC 50.8242232347329<br>SNX 13.8454610145774 | | |
| 3.1.088799 | CAROLINA LÓPEZ | ADDRESS REDACTED | | | BTC 0.0103007320980859<br>CEL 76.6862933830753<br>ETH 0.00697648925526834<br>LUNC 1.03012109618705<br>USDC 0.008819<br>XRP 50.877834 | | |
| 3.1.088800 | CAROLINA LUZ WEIGAND | ADDRESS REDACTED | | | ADA 0.541177602185687<br>BTC 0.000000330104484339 | | |
| 3.1.088801 | CAROLINA LYNCH | ADDRESS REDACTED | | | BAT 26.5666492262076<br>BTC 0.0123186808801497<br>ETH 0.203591125903863<br>LINK 7.10750680647063<br>SGB 94.3815138299518<br>UNI 1.99024239439841<br>USDC 306.739439008923<br>USDT ERC20 47.9282150507306<br>XLM 164.966904509386<br>XRP 403.371085742029 | | |
| 3.1.088802 | CAROLINA MANSILLA | ADDRESS REDACTED | | | BTC 0.000000145066349707<br>CEL 0.158258445776619 | | |
| 3.1.088803 | CAROLINA MARCHIORI | ADDRESS REDACTED | | | BTC 0.000000003661836338<br>CEL 0.566385323950763 | | |
| 3.1.088804 | CAROLINA MARIA WILHELMINA VERLOUW | ADDRESS REDACTED | | | ADA 1644.59148766546<br>BTC 0.132970681368194<br>CEL 808.119483804196<br>DOT 35.083997725149<br>ETH 0.474457575672659<br>USDT ERC20 105 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.088805 | CAROLINA MARTINEZ GARCIA | ADDRESS REDACTED | | | CEL 0.026679107016283<br>ETH 0.00012808185815044<br>SNX 5.90863879081306<br>USDT ERC20 1.2761218753407 | | |
| 3.1.088806 | CAROLINA MARTINS | ADDRESS REDACTED | | | CEL 0.0111200277640727 | | |
| 3.1.088807 | CAROLINA MARTINS | ADDRESS REDACTED | | | BTC 0.000001809671506728<br>USDC 0.631217767906621 | | |
| 3.1.088808 | CAROLINA MELIGRANA | ADDRESS REDACTED | | | BTC 0.000005766241189813 | | |
| 3.1.088809 | CAROLINA MENDIVIL SANCHEZ | ADDRESS REDACTED | | | ADA 0.128623406361578<br>BTC 0.000165384901311126<br>DOT 0.00004385810461059<br>USDC 0.459932280291178 | | |
| 3.1.088810 | CAROLINA MENDOZA | ADDRESS REDACTED | | | BTC 0.000000006058499635<br>CEL 0.981079157876517 | | |
| 3.1.088811 | CAROLINA MENDOZA | ADDRESS REDACTED | | | AAVE 0.0566633342016176<br>BCH 0.0168233135093165<br>BTC 0.00146617244060998<br>ETH 0.0239200416689646<br>LINK 1.12007058912754<br>LTC 0.0210084606491144<br>SNX 2.07473831728012<br>UNI 0.511665548563474<br>USDC 5.05451272579669 | | |
| 3.1.088812 | CAROLINA MIGUEL | ADDRESS REDACTED | | | ADA 0.0540804415923217<br>BTC 0.00291611013479127<br>DOT 0.00435302777930526<br>ETH 0.000334346729693265<br>LINK 2.66293973411405 | | |
| 3.1.088813 | CAROLINA MONGELOS | ADDRESS REDACTED | | | BTC 0.00386128<br>CEL 0.556304712339588<br>MCDAI 70 | | |
| 3.1.088814 | CAROLINA MONROY | ADDRESS REDACTED | | | BTC 0.0336632136092097 | | |
| 3.1.088815 | CAROLINA MONTEIRO | ADDRESS REDACTED | | | ADA 500.229659836198<br>BTC 0.000833733003341946<br>CEL 0.0320055660456522<br>ETH 0.235865375890101<br>XRP 119.445455212973 | | |
| 3.1.088816 | CAROLINA MORALES | ADDRESS REDACTED | | | BTC 0.00112543944840151<br>MATIC 328.130801973263 | | |
| 3.1.088817 | CAROLINA MOSTI | ADDRESS REDACTED | | | USDT ERC20 285.599471818555 | | |
| 3.1.088818 | CAROLINA NICHOLSON | ADDRESS REDACTED | | | BTC 0.99324269<br>CEL 115.469900157359 | | |
| 3.1.088819 | CAROLINA NUGENT | ADDRESS REDACTED | | | BTC 0.00105244388345191<br>XRP 508.565626275762 | | |
| 3.1.088820 | CAROLINA ONITUKA | ADDRESS REDACTED | | | BTC 0.000000569123235619999<br>USDC 0.413433234871217 | | |
| 3.1.088821 | CAROLINA OROZCO GONZALEZ | ADDRESS REDACTED | | | BNB 0.000149426940677393<br>BTC 0.00443209022301299<br>CEL 5.33797585411784 | | |
| 3.1.088822 | CAROLINA OSEGUERA | ADDRESS REDACTED | | | BTC 0.00115158772847698<br>USDC 1.24604559768005 | | |
| 3.1.088823 | CAROLINA PAPAIOANNOU | ADDRESS REDACTED | | | BTC 0.000000019568266381<br>ETH 0.000072032847887786 | | |
| 3.1.088824 | CAROLINA PAZ | ADDRESS REDACTED | | | BCH 0.000391798427213217 | | |
| 3.1.088825 | CAROLINA PEREZ | ADDRESS REDACTED | | | ADA 10187.3563866829<br>BTC 1.48200227102555<br>DOT 438.799959951265<br>ETH 8.33570565975399<br>LTC 5.47992184489044<br>MATIC 2652.16334420046<br>SNX 1836.2839792519<br>USDC 236838.507824868 | | |
| 3.1.088826 | CAROLINA QUI | ADDRESS REDACTED | | | BTC 0.000014853734311223<br>CEL 0.339033773936434<br>EOS 0.000067436889003616<br>ETH 0.000208259924359326<br>PAXG 0.0000892026031922919<br>SGB 60.1253300532541<br>USDC 0.000000527228439024<br>XRP 0.000000225169435831 | | |
| 3.1.088827 | CAROLINA RAKHMADEVI | ADDRESS REDACTED | | | ADA 0.168894475531614<br>BNB 0.00286340206506085<br>BTC 0.000008770014364401<br>CEL 0.00688117238201764<br>USDT ERC20 0.331110572080808 | | |
| 3.1.088828 | CAROLINA REIS | ADDRESS REDACTED | | | BTC 0.00114605962506927<br>CEL 0.597061587900905<br>ETH 0.166728092848978 | | |
| 3.1.088829 | CAROLINA RODRIGUEZ-BARTRA | ADDRESS REDACTED | | | BTC 0.00734574590877722<br>CEL 8.23664505026986<br>ETH 0.174938326539159<br>TAUD 346.098689628414 | | |
| 3.1.088830 | CAROLINA ROJAS ARTEAGA | ADDRESS REDACTED | | | BTC 0.000000009222154145<br>CEL 0.00149513039798996 | | |
| 3.1.088831 | CAROLINA ROMANO | ADDRESS REDACTED | | | BTC 0.00112834964504488<br>MCDAI 990.519382630543 | | |
| 3.1.088832 | CAROLINA ROMERO | ADDRESS REDACTED | | | BTC 0.00221887603012024<br>MCDAI 1.20700248423259 | | |
| 3.1.088833 | CAROLINA ROSSETTON | ADDRESS REDACTED | | | BTC 0.000014872198294292 | | |
| 3.1.088834 | CAROLINA RUVALCABA | ADDRESS REDACTED | | | BTC 0.00116675222849675<br>CEL 4.45238431591892<br>LTC 5.70449951 | | |
| 3.1.088835 | CAROLINA SALAZAR-PARANHOS | ADDRESS REDACTED | | | BTC 0.0636557712660748<br>ETH 0.166631438620231 | | |
| 3.1.088836 | CAROLINA SÁNCHEZ PÉREZ | ADDRESS REDACTED | | | BTC 0.0104854649896955 | | |
| 3.1.088837 | CAROLINA SANTOS | ADDRESS REDACTED | | | ADA 234.585625061706<br>AVAX 7.4646706160719<br>BTC 0.00519902906131516<br>CEL 29.6653247693647<br>DOT 0.0208691212633584<br>ETH 1.28924802330727<br>USDC 0.00694 | | |
| 3.1.088838 | CAROLINA SANTOS | ADDRESS REDACTED | | | CEL 0.011433058608891<br>ZEC 0.00031731 | | |
| 3.1.088839 | CAROLINA SCHMIDT | ADDRESS REDACTED | | | ADA 43.737964<br>BTC 0.396647610098842<br>CEL 31.389668703996<br>DOT 63.6557506757986<br>ETH 10.6504809911344<br>MATIC 231.014090821261<br>SOL 77.0693166415322<br>XRP 4745.07617408317 | | |
| 3.1.088840 | CAROLINA SILVA | ADDRESS REDACTED | | | ADA 21.9654339425854<br>BTC 0.00111189263818727<br>ETH 0.0180086396449066<br>USDC 50.7025209992407 | | |
| 3.1.088841 | CAROLINA SOTELO | ADDRESS REDACTED | | | BTC 0.00113720395985743<br>XLM 2212.37781510984 | | |
| 3.1.088842 | CAROLINA SUAREZ | ADDRESS REDACTED | | | CEL 0.000004446431791939 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.088843 | CAROLINA TELLO | ADDRESS REDACTED | | | BTC 0.0175499488936817<br>CEL 16.4338950728948<br>ETH 0.22170227548487<br>USDC 0.513516<br>XLM 89.3384488 | | |
| 3.1.088844 | CAROLINA TORO | ADDRESS REDACTED | | | BTC 0.000952175458133319<br>ETH 0.41858538268228 | | |
| 3.1.088845 | CAROLINA TRILLO | ADDRESS REDACTED | | | BTC 0.00163566622616728<br>USDC 427.293068219602 | | |
| 3.1.088846 | CAROLINA TRUJILLO | ADDRESS REDACTED | | | BTC 0.00981699346405228<br>CEL 8.90432840576729 | | |
| 3.1.088847 | CAROLINA VALENTIM INES | ADDRESS REDACTED | | | BTC 0.000000674201800883<br>ETH 0.000176396291953774 | | |
| 3.1.088848 | CAROLINA VALENZUELA | ADDRESS REDACTED | | | BTC 0.00922349193595451 | | |
| 3.1.088849 | CAROLINA VAN DER HEIDE | ADDRESS REDACTED | | | ADA 0.0686937318509368<br>BNB 0.30161974<br>BTC 0.0597728758962427<br>CEL 1775.95233674578<br>DOT 0.0132229269565064<br>ETH 0.000000444174521546<br>MATIC 0.00015233<br>SNX 0.000812500839131044<br>USDC 0.53<br>UST 0.37 | | |
| 3.1.088850 | CAROLINA VECCHIO | ADDRESS REDACTED | | | BTC 0.000960465842578561<br>USDC 428.613699419667 | | |
| 3.1.088851 | CAROLINA VILA | ADDRESS REDACTED | | | BTC 0.000000431953865053<br>LUNC 0.00847584883395784 | | |
| 3.1.088852 | CAROLINA VILLALBA ALFONZO | ADDRESS REDACTED | | | BNB 0.000764469696787816<br>BTC 0.000000809515345811 | | |
| 3.1.088853 | CAROLINA VILLAOLA | ADDRESS REDACTED | | | ETH 0.00113228766259026 | | |
| 3.1.088854 | CAROLINA YASKY CARRIAZO | ADDRESS REDACTED | | | BTC 0.148879881126946 | BTC 0.00127629160710639 | |
| 3.1.088855 | CAROLINA YEPES | ADDRESS REDACTED | | | BTC 0.159966630386494<br>CEL 66.8187072785076 | | |
| 3.1.088856 | CAROLINA ZAVALA | ADDRESS REDACTED | | | USDC 8.63883401703468 | | |
| 3.1.088857 | CAROLINE ABRUZESE | ADDRESS REDACTED | | | AAVE 0.669208668122929<br>ADA 1440.64536478783<br>BTC 0.466647342748471<br>ETH 18.1684506308161<br>MANA 499.189895811926<br>MATIC 961.284081957585<br>SOL 320.977022183209<br>USDC 15476.0533351071 | | |
| 3.1.088858 | CAROLINE ALEMANY | ADDRESS REDACTED | | | BTC 0.00132951976238628<br>ETH 13.1253754111197<br>USDC 11.1354743964107 | | |
| 3.1.088859 | CAROLINE ALESSI | ADDRESS REDACTED | | | CEL 1.29432554817266<br>DASH 0.00326522846321354<br>ETH 0.000804480796902943<br>LTC 0.00294090022960551<br>SGB 134.820148509075<br>USDC 1.02156955092802<br>XRP 0.49223915627133 | | |
| 3.1.088860 | CAROLINE ALIZE AUDEBERT | ADDRESS REDACTED | | | BTC 0.0129984243710293 | | |
| 3.1.088861 | CAROLINE ALMEIDA | ADDRESS REDACTED | | | CEL 1.0655039392654<br>XLM 1700 | | |
| 3.1.088862 | CAROLINE ANN KOWALCZYK | ADDRESS REDACTED | | | ADA 12.1271912641035<br>BTC 0.0158947697117156<br>DOT 19.4427692180285<br>LTC 1.00462179556258<br>SOL 15.1160496212631 | | |
| 3.1.088863 | CAROLINE ARAMINO | ADDRESS REDACTED | | | 1INCH 56.4176150741563<br>AAVE 0.169961341460096<br>ADA 95.1659428416923<br>AVAX 0.469555556008382<br>BTC 0.00854787048480769<br>CEL 20.145624131619<br>DOT 1.71997216844264<br>ETH 0.0623169786764807<br>LINK 1.85453096701515<br>LUNC 24.572215730723<br>MANA 11.7681461390572<br>MATIC 105.421723076923<br>SOL 0.752195088423062 | | |
| 3.1.088864 | CAROLINE ARAUJO FREITAS | ADDRESS REDACTED | | | BTC 0.000013961592433641 | | |
| 3.1.088865 | CAROLINE BACCAM | ADDRESS REDACTED | | | BTC 0.00104901384732227<br>CEL 2.74205646248505<br>SGB 645.513661184255<br>XRP 1.05878768140843 | | |
| 3.1.088866 | CAROLINE BALAS | ADDRESS REDACTED | | | BTC 0.0558284337686509 | | |
| 3.1.088867 | CAROLINE BEAUDRY | ADDRESS REDACTED | | | BTC 0.0330767935991954<br>CEL 532.135841763309<br>USDT ERC20 12978.41 | | |
| 3.1.088868 | CAROLINE BÉLANGER | ADDRESS REDACTED | | | ADA 263.927069352989<br>BNB 0.900046411095199<br>BTC 0.24950815521192<br>CEL 198.521100804521<br>ETH 1.88783265010426<br>UNI 61.683339184342<br>USDC 488.1386 | | |
| 3.1.088869 | CAROLINE BENJAMIN | ADDRESS REDACTED | | | BTC 0.00000096934586149<br>CEL 11.3766510432615<br>ETH 0.000009171165586787<br>UNI 0.100325692096285<br>USDT ERC20 0.755405925625685 | | |
| 3.1.088870 | CAROLINE BERGH | ADDRESS REDACTED | | | BTC 0.000402917949934813<br>USDC 0.0808326640160075 | BTC 0.530640386347901<br>USDC 43.4277750300279 | |
| 3.1.088871 | CAROLINE BIOT | ADDRESS REDACTED | | | BTC 0.00632362503999221<br>CEL 15.8055036070425<br>ETH 1.64848345385817<br>USDC 5793.37625800099 | | |
| 3.1.088872 | CAROLINE BLOMME | ADDRESS REDACTED | | | BTC 0.0222199177100276<br>CEL 0.258624751588882<br>ETH 0.275351578404778 | | |
| 3.1.088873 | CAROLINE BOGEMA | ADDRESS REDACTED | | | XRP 1742.50532371641 | | |
| 3.1.088874 | CAROLINE BOIVIN | ADDRESS REDACTED | | | BNB 0.000000000289215803<br>BTC 0.00187282107530515<br>CEL 354.75230231718<br>PAXG 0.277985783778712 | | |
| 3.1.088875 | CAROLINE BONENFANT | ADDRESS REDACTED | | | BTC 0.012358332973128<br>ETH 0.716885238660434<br>MATIC 742.945242154432 | | |
| 3.1.088876 | CAROLINE BRADLEY | ADDRESS REDACTED | | | BTC 0.000000077131407977<br>DOT 0.00567251377607008<br>ETH 0.000001173179555873<br>SOL 0.000002644165442356<br>USDT ERC20 0.337394643417306 | BTC 0.000000007559296084<br>DOT 0.000000000062623247<br>SOL 0.000000000841897138 | |
| 3.1.088877 | CAROLINE BYL | ADDRESS REDACTED | | | BTC 0.000004673198228129 | | |
| 3.1.088878 | CAROLINE CECILE CHAUVEL | ADDRESS REDACTED | | | BTC 0.00739300450070968<br>ETH 0.0231031137014485 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.088879 | CAROLINE CHAN | ADDRESS REDACTED | | | BTC 0.0937625871278923<br>CEL 5.33845210775643<br>ETH 25.1311602624646<br>LINK 0.29569747516711<br>MATIC 12.0471158810757<br>USDC 236.882901120234 | | |
| 3.1.088880 | CAROLINE CHATEAUNEUF | ADDRESS REDACTED | | | ETH 0.116340746670534 | | |
| 3.1.088881 | CAROLINE CHYE | ADDRESS REDACTED | | | BTC 0.101509469376709<br>CEL 0.106174509116717<br>ETH 1.9051246825849<br>USDC 6.0766349375819 | | |
| 3.1.088882 | CAROLINE CLAIROUX | ADDRESS REDACTED | | | BTC 0.0174821297002513<br>DOT 2.59625998269359 | | |
| 3.1.088883 | CAROLINE CONRAD | ADDRESS REDACTED | | | ADA 0.054<br>CEL 5.66925818328666<br>USDC 0.000000078770535435<br>USDT ERC20 0.0000007868678492 | | |
| 3.1.088884 | CAROLINE COURRET | ADDRESS REDACTED | | | BTC 0.00124181207685791<br>CEL 224.99362747364 | | |
| 3.1.088885 | CAROLINE CRAWFORD | ADDRESS REDACTED | | | BTC 0.000001485637806614<br>USDC 1.37316110650612 | BTC 0.00000000848635438<br>USDC 0.000000436075908063 | |
| 3.1.088886 | CAROLINE CUNHA | ADDRESS REDACTED | | | BTC 0.02561607<br>CEL 23.5174314729999 | | |
| 3.1.088887 | CAROLINE CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.00177409352919397<br>USDC 26330.9446724416 | | |
| 3.1.088888 | CAROLINE CUTLER | ADDRESS REDACTED | | | BTC 0.116279371937818 | | |
| 3.1.088889 | CAROLINE DANIELL | ADDRESS REDACTED | | | BTC 0.0466842189649932<br>ETH 0.298708354683094 | | |
| 3.1.088890 | CAROLINE DAVID SAMPAIO | ADDRESS REDACTED | | | BTC 0.0105951664836343<br>CEL 1.78812418701322 | | |
| 3.1.088891 | CAROLINE DAVIS | ADDRESS REDACTED | | | CEL 48.5368532345701<br>DOT 6.92351687531725 | | |
| 3.1.088892 | CAROLINE DE KORT | ADDRESS REDACTED | | | BTC 0.00119133543298134<br>CEL 2.33540397236654 | | |
| 3.1.088893 | CAROLINE DE LORE | ADDRESS REDACTED | | | CEL 0.0384117036631295 | | |
| 3.1.088894 | CAROLINE DE POSADA-RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000001836962249919<br>DOT 0.000534758797256808<br>ETH 0.000022605704218769<br>MATIC 0.231091242408137 | BTC 0.000065898238189479<br>DOT 0.321639620241718<br>ETH 0.000043682299292222 | |
| 3.1.088895 | CAROLINE DE ROOIJ | ADDRESS REDACTED | | | BTC 0.00107447519790018<br>CEL 1.06396692766458<br>USDC 8.76960584828657 | | |
| 3.1.088896 | CAROLINE DEMAZEUX | ADDRESS REDACTED | | | BTC 0.00000122939118665<br>CEL 0.0111866866628673<br>ETH 0.0000301781654924599<br>USDT ERC20 510.01548105455 | | |
| 3.1.088897 | CAROLINE DEROCLE | ADDRESS REDACTED | | | BTC 0.00693403389137928<br>CEL 6.26996064014262 | | |
| 3.1.088898 | CAROLINE DIDRIKSEN | ADDRESS REDACTED | | | CEL 8.64105602001569 | | |
| 3.1.088899 | CAROLINE DIEDEN | ADDRESS REDACTED | | | CEL 172.600120732557 | | |
| 3.1.088900 | CAROLINE DORIS FROEHLICH | ADDRESS REDACTED | | | ADA 0.414964886675824<br>BTC 0.00798121110497802<br>CEL 18.5623031696556<br>ETH 0.00168168453187463<br>USDC 437.837506909633 | | |
| 3.1.088901 | CAROLINE DOSTIE | ADDRESS REDACTED | | | BTC 0.000000001576098656<br>CEL 12.250564603632<br>DOT 12.6119753966346<br>ETH 0.000326083439445971<br>LINK 12.2503360059205 | | |
| 3.1.088902 | CAROLINE DOUEIHI | ADDRESS REDACTED | | | BTC 0.0147656982307491<br>CEL 1.40511815701708<br>ETH 0.327938346535938 | | |
| 3.1.088903 | CAROLINE DRUMMOND | ADDRESS REDACTED | | | BTC 0.000654478813433227<br>ETH 0.00200295499615599 | | |
| 3.1.088904 | CAROLINE DUNN | ADDRESS REDACTED | | | BTC 0.000105945276523753<br>ETH 0.000454270366521138 | BTC 0.0711174873431754<br>ETH 0.000006704930936339 | |
| 3.1.088905 | CAROLINE EDGE | ADDRESS REDACTED | | | BTC 0.0110380695182462<br>CEL 1.13633777803736<br>EOS 1.69351756457545<br>MCDAI 6.99745444858178<br>SGB 0.0959215510989798<br>XLM 85.2807374870144<br>XRP 0.898092807109931 | | |
| 3.1.088906 | CAROLINE EGWALU | ADDRESS REDACTED | | | CEL 2.8353817439769<br>MATIC 48<br>XRP 74 | | |
| 3.1.088907 | CAROLINE EMEGBAGHA | ADDRESS REDACTED | | | ADA 2576.74893568456<br>MATIC 201.611074280053 | | |
| 3.1.088908 | CAROLINE ERIKSEN | ADDRESS REDACTED | | | ADA 0.159747434429795<br>BTC 0.3496442153<br>CEL 0.2219793574331<br>ETH 1.71961454572816<br>LINK 92.7739082302496<br>MATIC 729.54948397638<br>SOL 70.5164134711506<br>XRP 0.63218832713176 | | |
| 3.1.088909 | CAROLINE ESTEL | ADDRESS REDACTED | | | DOT 5.2784116929534<br>ETH 0.140506525263316<br>LINK 3.32840811606892 | | |
| 3.1.088910 | CAROLINE EVANS | ADDRESS REDACTED | | | BTC 0.00209083442933149<br>ETH 0.0252721328826906<br>LINK 2.01163344462665<br>MANA 11.0533881184006 | | |
| 3.1.088911 | CAROLINE FAVROD-COUNE | ADDRESS REDACTED | | | BTC 0.0216070462025819<br>CEL 0.72234448380298<br>ETH 0.0904501755724035 | | |
| 3.1.088912 | CAROLINE FERREIRA | ADDRESS REDACTED | | | BTC 0.0000009814473845059999<br>USDC 0.571141984186311 | | |
| 3.1.088913 | CAROLINE FIGUEIREDO | ADDRESS REDACTED | | | BTC 0.00131234979992688<br>MATIC 329.295723806457 | | |
| 3.1.088914 | CAROLINE FOLLONIER | ADDRESS REDACTED | | | BTC 0.00125169446552913<br>CEL 74.2782121848973<br>DOT 52.54525412<br>ETH 0.25307<br>USDC 518.58 | | |
| 3.1.088915 | CAROLINE FOSCHI | ADDRESS REDACTED | | | BTC 0.0167683212820055 | | |
| 3.1.088916 | CAROLINE FRANCK PERRIN | ADDRESS REDACTED | | | BTC 0.000763041659887589<br>USDC 244.912767601433 | | |
| 3.1.088917 | CAROLINE FRANKEL | ADDRESS REDACTED | | | BTC 0.0306546431009134<br>CEL 2.63942801228968<br>ETH 0.70584593192671<br>USDC 5723.75819591024 | | |
| 3.1.088918 | CAROLINE FRIEDMAN | ADDRESS REDACTED | | | BTC 0.000166036438124922 | | |
| 3.1.088919 | CAROLINE FURTADO | ADDRESS REDACTED | | | BTC 0.00251114544063378<br>CEL 32.5138008347822<br>USDC 980 | | |
| 3.1.088920 | CAROLINE G J MATTHIJS | ADDRESS REDACTED | | | BTC 0.018307881411384<br>CEL 10.8163365662413<br>XRP 319.302792 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.088921 | CAROLINE GANNON | ADDRESS REDACTED | | | BTC 0.000005285225599678<br>USDC 0.579713573624347<br>XLM 0.118483985737649 | | |
| 3.1.088922 | CAROLINE GARBER | ADDRESS REDACTED | | | BTC 0.0000000058102924349999<br>CEL 0.173427871121106<br>ETH 0.000115833457869464<br>LINK 0.0017495252255347<br>MATIC 0.0502656283039603<br>MCDAI 0.213171424227761<br>SNX 0.00619637808135693<br>USDC 0.0506789091740459<br>USDT ERC20 0.0876487025008238 | BTC 0.000003944928869984<br>CEL 128.586296951014<br>ETH 0.0850169224894523<br>LINK 4.31809915495614<br>MATIC 30.6933611461373<br>MCDAI 202.932202304823<br>SNX 2.00146091239341<br>USDC 31.5795351806078<br>USDT ERC20 54.6157665534572 | |
| 3.1.088923 | CAROLINE GEOFFROY | ADDRESS REDACTED | | | BTC 0.000000001721059207<br>CEL 0.38185192591252 | | |
| 3.1.088924 | CAROLINE GEOGHEGAN | ADDRESS REDACTED | | | ETH 0.104752374166028 | | |
| 3.1.088925 | CAROLINE GIEZENAAR | ADDRESS REDACTED | | | BTC 0.029724421101523<br>CEL 12.5080446685719<br>ETH 0.964437853582305<br>PAXG 0.167834728799367<br>USDT ERC20 66.5712475293719 | | |
| 3.1.088926 | CAROLINE GONCALVES | ADDRESS REDACTED | | | BTC 0.000591122673703336<br>CEL 1.06460870923955<br>TUSD 0.035415454702722<br>USDT ERC20 0.619872432329801 | | |
| 3.1.088927 | CAROLINE GONCALVES | ADDRESS REDACTED | | | BTC 0.000001594821979835<br>CEL 1.06458484538304<br>TUSD 0.000746957376070821<br>USDC 0.462601752850945<br>XLM 1.34890275228632 | | |
| 3.1.088928 | CAROLINE GONCALVES | ADDRESS REDACTED | | | BTC 0.000000039216178896<br>CEL 1.00030285519386<br>USDC 0.0658245273919753 | | |
| 3.1.088929 | CAROLINE GONCALVES | ADDRESS REDACTED | | | BTC 0.00000003487542049<br>CEL 1.00008798492573<br>USDC 0.0582228973765432 | | |
| 3.1.088930 | CAROLINE GOSSWEILER | ADDRESS REDACTED | | | BTC 0.132828314593537<br>CEL 1116.57382503305<br>ETH 1.9311876770203<br>PAXG 0.0513523666608899<br>USDC 1057.20632064761 | | |
| 3.1.088931 | CAROLINE GRANT | ADDRESS REDACTED | | | ETH 1.20969718502216 | | |
| 3.1.088932 | CAROLINE HEGARDT | ADDRESS REDACTED | | | ADA 205.673008121264<br>BTC 0.057291878434757<br>DOT 10.5374346403603<br>ETH 0.799365658220792 | | |
| 3.1.088933 | CAROLINE HICKMAN | ADDRESS REDACTED | | | BTC 1.00888020467666<br>CEL 124.656736687304 | | |
| 3.1.088934 | CAROLINE HO | ADDRESS REDACTED | | | BTC 0.000215275697064974<br>COMP 0.00273044058561349<br>LINK 0.00383595658215102<br>MATIC 0.842454511711613<br>USDC 0.00105396321585138 | | |
| 3.1.088935 | CAROLINE HOEK | ADDRESS REDACTED | | | ADA 2575.75434910348<br>BNB 0.00172286460762207<br>BTC 0.158666680376814<br>CEL 27.1531552722511<br>DOT 213.251796267389<br>ETH 1.09876771179829<br>LINK 82.8870859042003<br>MATIC 320.900787095948<br>USDT ERC20 0.369409042368244<br>XLM 0.616650842802525<br>XRP 1641.55465159911 | | |
| 3.1.088936 | CAROLINE HOLZ | ADDRESS REDACTED | | | SNX 0.526659170319249 | | |
| 3.1.088937 | CAROLINE HORLER | ADDRESS REDACTED | | | BAT 0.0152422917542802<br>BTC 0.0123023462955885<br>CEL 68.9258057802519<br>KNC 0.0625401320370156<br>LTC 0.000267989650180027<br>SGB 100.892776790024<br>XLM 235.167542924381<br>XRP 1295.4825529298 | | |
| 3.1.088938 | CAROLINE JANE GILMORE | ADDRESS REDACTED | | | BTC 0.707921487006779<br>CEL 4.22990218662555<br>ETH 0.0100598366373536<br>LINK 30.566538<br>SOL 17.008 | | |
| 3.1.088939 | CAROLINE JAQUELINE SAßERATH | ADDRESS REDACTED | | | BTC 0.000644720724007738 | | |
| 3.1.088940 | CAROLINE JOAN KELLER-LYNN | ADDRESS REDACTED | | | CEL 63650.5609380043<br>ETH 0.00205316660149916<br>USDC 0.373993491310568 | USDC 0.000000712392174903 | |
| 3.1.088941 | CAROLINE KAASIK | ADDRESS REDACTED | | | BTC 0.00091030348117625<br>CEL 2.4827866357201 | | |
| 3.1.088942 | CAROLINE KAN | ADDRESS REDACTED | | | AAVE 0.00466413094012531<br>ADA 1.15335934153458<br>BNB 0.0106833681715984<br>BTC 0.00210877426458224<br>CEL 1.58217427663319<br>COMP 0.00153149198197637<br>DOT 0.399938250022986<br>ETH 0.0228816104839848<br>LINK 0.184653002297971<br>LTC 0.0134154220245141<br>LUNC 0.637821561195586<br>MATIC 50.2990943414333<br>MCDAI 0.67294119033186<br>OMG 0.00644161144009528<br>SNX 32.5044384831403<br>SUSHI 0.161872166573853<br>UNI 0.147763772969182<br>USDC 477.41100116454<br>USDT ERC20 1.98265540772021<br>ZRX 0.0887052390801516 | | |
| 3.1.088943 | CAROLINE KANG | ADDRESS REDACTED | | | BTC 0.000003727570326265<br>USDC 0.719725586020706 | BTC 0.00234699622041474<br>USDC 415.975157913898 | |
| 3.1.088944 | CAROLINE KEBBELL | ADDRESS REDACTED | | | BTC 0.000605105845503663<br>ETH 0.000045656988693192 | | |
| 3.1.088945 | CAROLINE KIM | ADDRESS REDACTED | | | BTC 0.286289528211093<br>SOL 19.5470785186304 | | |
| 3.1.088946 | CAROLINE LA DOW | ADDRESS REDACTED | | | BAT 491<br>BTC 0.0941433234501382<br>CEL 47.5927986340218<br>ETH 2.14855657581227<br>LTC 3.02726802119551<br>SGB 77.0342347211424<br>XRP 553.668814009747 | | |
| 3.1.088947 | CAROLINE LAZARO | ADDRESS REDACTED | | | BTC 0.00743726986084257<br>CEL 1.12225448466772<br>ETH 0.442316115102959 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.088948 | CAROLINE LE | ADDRESS REDACTED | | | BAT 0.000000000213351349<br>BTC 0.00489607204919676<br>USDC 951.463059560258 | | |
| 3.1.088949 | CAROLINE LEE | ADDRESS REDACTED | | | BAT 0.321295774191948<br>BTC 1.01386483331234<br>ETH 0.000495257817948027<br>LINK 0.00261662748005978<br>MANA 0.0838366275509516<br>MATIC 298.008218100007<br>MCDAI 0.036407449555058<br>SOL 73.0659141567094 | | |
| 3.1.088950 | CAROLINE LICHTENBERG | ADDRESS REDACTED | | | BTC 0.000390102659719819<br>CEL 59.2152642052405 | | |
| 3.1.088951 | CAROLINE LOOTENS | ADDRESS REDACTED | | | BTC 0.000000007815871116<br>CEL 0.271988550963592 | | |
| 3.1.088952 | CAROLINE LUECKE | ADDRESS REDACTED | | | BTC 0.00243907260705124<br>GUSD 0.338289499114666<br>USDC 293.196200386773 | | |
| 3.1.088953 | CAROLINE LUK | ADDRESS REDACTED | | | BTC 0.00345596886268104<br>USDC 3179.73676080657 | | |
| 3.1.088954 | CAROLINE MAECKELBERGHE | ADDRESS REDACTED | | | BTC 0.00168427292857172<br>ETH 0.18215904860685<br>LTC 0.487116284971467 | | |
| 3.1.088955 | CAROLINE MAINGOT | ADDRESS REDACTED | | | BTC 0.0389535077028101<br>CEL 0.0541692299018798<br>ETH 0.216512077773301 | | |
| 3.1.088956 | CAROLINE MARCON | ADDRESS REDACTED | | | CEL 0.0494955439593422 | | |
| 3.1.088957 | CAROLINE MAYRHOFER | ADDRESS REDACTED | | | BTC 0.142250160116937 | | |
| 3.1.088958 | CAROLINE MAZURKIEWICZ | ADDRESS REDACTED | | | ADA 177.338159659513<br>BNB 1.56869018476746<br>BTC 0.0130471720226771<br>USDC 273.007545122098 | | |
| 3.1.088959 | CAROLINE MENO | ADDRESS REDACTED | | | USDC 50.3825681072802 | | |
| 3.1.088960 | CAROLINE METZLER | ADDRESS REDACTED | | | AAVE 0.000903303753999138<br>ADA 0.156996540614436<br>AVAX 3.93485096665469<br>BTC 0.0116164067131347<br>DOT 0.0150301880703262<br>ETH 0.184890655524648<br>LINK 0.00675554046017564<br>LUNC 2.64327302859053<br>MATIC 0.470131380427581<br>SNX 0.0851841391460063<br>SOL 0.00304657910606202<br>UNI 0.00795002534679541<br>USDT ERC20 0.271938916710279<br>ZEC 0.000597861830351445<br>ZRX 272.329074683892 | SOL 3.69782872842124 | |
| 3.1.088961 | CAROLINE MIKOUCHI | ADDRESS REDACTED | | | ADA 150.596502926318<br>AVAX 2.07820042534806<br>BTC 0.184570833032766<br>DOGE 482.5162140485<br>ETH 0.994104677292619<br>LINK 50.5650652408703<br>LTC 2.26793073838879<br>MANA 29.2889180738058<br>MATIC 631.370514983681 | | |
| 3.1.088962 | CAROLINE MINKOWSKI | ADDRESS REDACTED | | | BTC 1.15324587885206<br>DOT 749.678676823993<br>ETH 7.15584363672807<br>LINK 828.158010588255<br>OMG 76.8316049722059<br>SNX 115.750317122699<br>ZEC 0.00570657075851914 | | |
| 3.1.088963 | CAROLINE MOCARZEL | ADDRESS REDACTED | | | BTC 0.00095449305333563<br>CEL 4.58903293547567<br>ETH 0.05416812 | | |
| 3.1.088964 | CAROLINE MOLLOY | ADDRESS REDACTED | | | BTC 0.0027283303436082<br>CEL 871.706296135874<br>USDT ERC20 7996.216 | | |
| 3.1.088965 | CAROLINE NGUYEN | ADDRESS REDACTED | | | BTC 0.0588329207367794<br>ETH 0.708239262892884 | | |
| 3.1.088966 | CAROLINE NOEL | ADDRESS REDACTED | | | BTC 0.00104427687349319<br>ETH 0.52411259448269 | | |
| 3.1.088967 | CAROLINE NORDMAN | ADDRESS REDACTED | | | CEL 0.254120614950506 | | |
| 3.1.088968 | CAROLINE OGWANG | ADDRESS REDACTED | | | BAT 68.491453<br>CEL 11.7551790470956<br>MATIC 105.93531631<br>UMA 5.86287<br>USDC 11.760722<br>USDT ERC20 27.381017<br>XLM 7.15272152930102<br>XRP 845.903<br>ZRX 0.862286955529389 | | |
| 3.1.088969 | CAROLINE OKONKWO | ADDRESS REDACTED | | | ADA 28.1772459663136 | | |
| 3.1.088970 | CAROLINE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000849573396364<br>CEL 1.06404554267222<br>USDC 0.536157680858925 | | |
| 3.1.088971 | CAROLINE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00229478755684862<br>CEL 1.0636703386518<br>USDC 0.050215455586785<br>USDT ERC20 0.614066478347824 | | |
| 3.1.088972 | CAROLINE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000062652060413<br>CEL 1.00058839129918<br>USDC 0.119658972415123 | | |
| 3.1.088973 | CAROLINE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00058991685873518<br>CEL 0.00109482048983914<br>TUSD 0.00419509824107531<br>USDT ERC20 0.331163905950045<br>XLM 0.0747236382256395 | | |
| 3.1.088974 | CAROLINE ONG | ADDRESS REDACTED | | | ADA 432.124262635007<br>BNB 0.00617836276732158<br>BTC 0.000886976908385676<br>ETH 0.514818462375103<br>LTC 6.00733342082913 | | |
| 3.1.088975 | CAROLINE ORFANOS | ADDRESS REDACTED | | | ETH 3.50509029506181 | | |
| 3.1.088976 | CAROLINE PARK | ADDRESS REDACTED | | | BTC 0.00622998632403104<br>CEL 0.164055087073904<br>MCDAI 31.7708899239057<br>USDC 77.9672343785917 | | |
| 3.1.088977 | CAROLINE PECCIN | ADDRESS REDACTED | | | CEL 50.3845593496323<br>SGB 46.1084803457<br>XRP 305.152087 | | |
| 3.1.088978 | CAROLINE PENNYPACKER | ADDRESS REDACTED | | | ETH 0.942344574113642 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.088979 | CAROLINE PFEFFERKORN | ADDRESS REDACTED | | | ADA 410.765521840193<br>BTC 0.000885506743016003<br>DOGE 471.660890382394<br>DOT 2.51075675325446<br>ETH 0.960338409774966<br>MATIC 207.557253091307<br>SOL 1.87272555080769 | | |
| 3.1.088980 | CAROLINE POLARD | ADDRESS REDACTED | | | BCH 0.160677654654354<br>BTC 0.00120038650348784<br>CEL 0.778484834074857<br>ETC 2.04286668668498<br>ETH 0.0453465190662995<br>XLM 139.241105793004<br>XRP 138.905769125997 | | |
| 3.1.088981 | CAROLINE REINHART | ADDRESS REDACTED | | | AAVE 0.000177705566576992<br>BTC 0.000017338579318327<br>ETH 0.000381789879394074<br>UNI 0.00151217205142035 | | |
| 3.1.088982 | CAROLINE RESOR | ADDRESS REDACTED | | | BTC 0.000002559494973147<br>USDC 9.55382406531329 | | |
| 3.1.088983 | CAROLINE RIFFAULT | ADDRESS REDACTED | | | BTC 0.0132438418827944<br>CEL 1.12779339230951<br>ETH 0.1780595007838 | | |
| 3.1.088984 | CAROLINE ROBERTSON | ADDRESS REDACTED | | | CEL 711.230348022276<br>ETH 11.1966<br>SGB 188.654827999617<br>XRP 1234.65084753473 | | |
| 3.1.088985 | CAROLINE ROBINSON | ADDRESS REDACTED | | | BCH 6.52273533653476<br>BTC 4.51304293328525<br>CEL 1.15116892753898<br>USDC 9265.7039881804 | | |
| 3.1.088986 | CAROLINE ROSE SAVOIE | ADDRESS REDACTED | | | CEL 20.7662753688048<br>ETH 0.00157439157637531 | | |
| 3.1.088987 | CAROLINE RUETER | ADDRESS REDACTED | | | BCH 0.534781321080225<br>BTC 0.539323481753407 | | |
| 3.1.088988 | CAROLINE SACKLEH | ADDRESS REDACTED | | | BTC 0.0019677615945542<br>ETH 0.0758529480036865 | | |
| 3.1.088989 | CAROLINE SANDERS KAESTNER | ADDRESS REDACTED | | | USDC 1228.16906450443 | | |
| 3.1.088990 | CAROLINE SCHERPHOF | ADDRESS REDACTED | | | BTC 0.0510402796271637<br>CEL 44.5992450135504 | | |
| 3.1.088991 | CAROLINE SCHWARTZMAN | ADDRESS REDACTED | | | ADA 269.470263976414<br>BTC 0.0010336176317384 | | |
| 3.1.088992 | CAROLINE SÉGUIN | ADDRESS REDACTED | | | BTC 0.608812956289172<br>CEL 0.0175859437068742 | | |
| 3.1.088993 | CAROLINE SEUNG | ADDRESS REDACTED | | | ADA 30666.4894777968<br>AVAX 102.748637009017<br>BCH 0.0021445207644113<br>BTC 1.02455261200063<br>COMP 15.4394509292019<br>ETC 153.094634126859<br>ZEC 142.836216162306 | AVAX 6.99559748227375<br>BCH 0.000000008485450461<br>BTC 0.00334021084077359<br>ZEC 17.39180244 | |
| 3.1.088994 | CAROLINE SHAW | ADDRESS REDACTED | | | BTC 0.000000940402778166<br>GUSD 5058.79439590813 | BTC 0.00116971668197716<br>GUSD 298.96 | |
| 3.1.088995 | CAROLINE SLIMANE | ADDRESS REDACTED | | | CEL 6.34350730756298<br>MCDAI 40<br>XRP 1.14378673764062 | | |
| 3.1.088996 | CAROLINE SNELMAN | ADDRESS REDACTED | | | BTC 0.000890402087043276<br>CEL 1837.95547223001 | | |
| 3.1.088997 | CAROLINE SNOW | ADDRESS REDACTED | | | BTC 0.00485123050898172<br>ETH 0.370131762945741 | | |
| 3.1.088998 | CAROLINE SPANOS | ADDRESS REDACTED | | | ADA 0.0643420535739556<br>BTC 0.000001298946821674<br>USDC 0.106127548882734<br>USDT ERC20 0.386268439847987 | | |
| 3.1.088999 | CAROLINE STEVENSON | ADDRESS REDACTED | | | CEL 53.837890903907 | | |
| 3.1.089000 | CAROLINE SZYMBORSKA | ADDRESS REDACTED | | | ADA 0.262122995613584<br>BNB 0.000847715365133174<br>BTC 0.000002926150632646<br>USDC 0.363440569043533 | | |
| 3.1.089001 | CAROLINE TAHON | ADDRESS REDACTED | | | BTC 0.00105485557763009<br>USDC 1035.43208196969 | | |
| 3.1.089002 | CAROLINE TAN | ADDRESS REDACTED | | | BTC 0.000952734436579601<br>ETH 0.000287234407264965 | | |
| 3.1.089003 | CAROLINE TAURINES | ADDRESS REDACTED | | | BNB 1.07789527180777<br>BTC 0.000951614735603187<br>CEL 9.19921669492195<br>ETH 0.209221695722502 | | |
| 3.1.089004 | CAROLINE TAYLOR MATTHES | ADDRESS REDACTED | | | | BTC 0.00209877485857812<br>ETH 0.22033392 | |
| 3.1.089005 | CAROLINE THACHER | ADDRESS REDACTED | | | BTC 0.000089551681322678 | | |
| 3.1.089006 | CAROLINE THACKER | ADDRESS REDACTED | | | BTC 0.00648925224352795<br>ETH 0.0455844556915842<br>MANA 17.440294661635 | | |
| 3.1.089007 | CAROLINE THOMPSON | ADDRESS REDACTED | | | BTC 0.000118942766720494 | | |
| 3.1.089008 | CAROLINE VAN ACKERE | ADDRESS REDACTED | | | BTC 0.00103807<br>CEL 26.6723188541825<br>ETH 0.0905023813766871 | | |
| 3.1.089009 | CAROLINE VAN DEN SIGTENHORST | ADDRESS REDACTED | | | BTC 0.0644715560090888<br>ETH 1.20197269831963<br>LUNC 46.3832521302145 | | |
| 3.1.089010 | CAROLINE VASQUEZ | ADDRESS REDACTED | | | BTC 0.020529790294296<br>ETH 0.0520446379904254 | | |
| 3.1.089011 | CAROLINE VELOSO | ADDRESS REDACTED | | | BTC 0.000000002678951249<br>CEL 1.4998326469817 | | |
| 3.1.089012 | CAROLINE VICTORIA | ADDRESS REDACTED | | | BTC 0.000100605371253609<br>CEL 0.341471668043264<br>XRP 29.663223 | | |
| 3.1.089013 | CAROLINE VIEL | ADDRESS REDACTED | | | BSV 0.63445395<br>BTC 0.0214012017888562<br>CEL 32.4848439145689 | | |
| 3.1.089014 | CAROLINE WARREN | ADDRESS REDACTED | | | BTC 0.000980115264755084<br>USDC 69.0768698585647 | USDC 706.221757286682 | |
| 3.1.089015 | CAROLINE WATT | ADDRESS REDACTED | | | ADA 0.228342877013725<br>BTC 0.0919251088677793<br>DOT 33.8559431853373<br>ETH 1.58216423009407<br>LUNC 8.45575807264282<br>MATIC 655.057213351824<br>XLM 307.857424864746 | | |
| 3.1.089016 | CAROLINE WEISS | ADDRESS REDACTED | | | BTC 0.00117716245855514<br>LINK 41.1236464698221 | | |
| 3.1.089017 | CAROLINE WELLS | ADDRESS REDACTED | | | BTC 0.241703255786308 | | |
| 3.1.089018 | CAROLINE WIESE-FOURIE | ADDRESS REDACTED | | | USDC 478.726838819905 | | |
| 3.1.089019 | CAROLINE WIJSMANS | ADDRESS REDACTED | | | BTC 0.0904418650379377 | | |
| 3.1.089020 | CAROLINE WILLEMS | ADDRESS REDACTED | | | BTC 0.310246369745627 | | |
| 3.1.089021 | CAROLINE WOOLER | ADDRESS REDACTED | | | BTC 0.122930811278948<br>CEL 910.858234986412<br>USDT ERC20 6.43 | | |
| 3.1.089022 | CAROLINE WREY | ADDRESS REDACTED | | | MATIC 505.262301103497 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.089023 | CAROLSUE RIES | ADDRESS REDACTED | | | CEL 1.05958491794548<br>LTC 0.00662122524861755<br>OMG 0.553505500178334<br>SGB 0.372236116163032<br>USDC 1.17427503013522<br>XRP 2.48775303489626 | | |
| 3.1.089024 | CAROLUS KURT HORST HEMMERICH | ADDRESS REDACTED | | | BTC 0.0257268455223189 | | |
| 3.1.089025 | CAROLUS OBDAM | ADDRESS REDACTED | | | BTC 0.00212175354950958<br>GUSD 10.6297664817748<br>LINK 0.000460132946590545<br>USDC 18.2344099014052 | | |
| 3.1.089026 | CAROLUS WIJNANTS | ADDRESS REDACTED | | | CEL 4.08065850257096<br>USDC 109.738468684086 | | |
| 3.1.089027 | CAROLY ARCIDIACONO | ADDRESS REDACTED | | | CEL 0.000191539049158752 | | |
| 3.1.089028 | CAROLYN ANG | ADDRESS REDACTED | | | ADA 19.3748882321867<br>BTC 0.000001792947252412<br>CEL 0.241195001266245<br>ETH 0.000117176333022214<br>USDC 0.411336112334473 | | |
| 3.1.089029 | CAROLYN BARNES | ADDRESS REDACTED | | | LTC 1.4615451574909<br>MATIC 595.880958769574<br>MCDAI 4.69141479576945 | | |
| 3.1.089030 | CAROLYN BEAULIEU | ADDRESS REDACTED | | | BTC 0.000949543671143126<br>CEL 1.11319436068588<br>KNC 75.2082952054334<br>LTC 11.1201166445682<br>SNX 65.2155540670011 | | |
| 3.1.089031 | CAROLYN BENTON | ADDRESS REDACTED | | | BTC 0.000413421826242518 | | |
| 3.1.089032 | CAROLYN BINDAS | ADDRESS REDACTED | | | BTC 0.00134898053127062<br>USDC 10896.4298108327 | | |
| 3.1.089033 | CAROLYN BLAKEMAN | ADDRESS REDACTED | | | BTC 0.0103267949054017 | | |
| 3.1.089034 | CAROLYN CHAMBERLAYNE | ADDRESS REDACTED | | | BCH 1.26840653577716<br>BTC 0.00399687294997498<br>DOT 102.301087160868<br>ETH 4.04721805784434<br>LUNC 12.3791893594519<br>OMG 29.7186430793134<br>SNX 13.4905712255555<br>SOL 108.189131103981<br>USDT ERC20 0.280605815445845<br>XTZ 105.77843466535 | BCH 0.0569981<br>BTC 0.7903148<br>DOT 0.9840674789<br>ETH 0.0122571585981559<br>OMG 2.18340611353711<br>SNX 2.15666458152926<br>SOL 0.22027581<br>XTZ 5.494505 | |
| 3.1.089035 | CAROLYN CHEW | ADDRESS REDACTED | | | XRP 121 | | |
| 3.1.089036 | CAROLYN CHUA | ADDRESS REDACTED | | | ADA 314.556581561666<br>BTC 0.370597884210897<br>CEL 27.9460364429324<br>DOT 13.6<br>ETH 0.649404686495318<br>LINK 73.222<br>MATIC 410.4634 | | |
| 3.1.089037 | CAROLYN COSMAN | ADDRESS REDACTED | | | BTC 0.105273793089471<br>ETH 0.404414314773782<br>LINK 29.0080026042774 | | |
| 3.1.089038 | CAROLYN CRAWFORD | ADDRESS REDACTED | | | BTC 0.246748221736176<br>CEL 22.8765119617834<br>ETH 9.19400832726049<br>LUNC 155.61303031904<br>MATIC 4953.56868754365<br>SOL 164.581453844951<br>USDC 14.8203094098601<br>USDT ERC20 82.3138306182569 | | |
| 3.1.089039 | CAROLYN CULLIN | ADDRESS REDACTED | | | BTC 0.256798985803919<br>ETH 20.994574217722<br>SOL 20.5897732582032 | | |
| 3.1.089040 | CAROLYN DAVIDSON | ADDRESS REDACTED | | | ADA 1418.08684594931<br>BTC 0.543958055103085<br>EOS 3.80298266257519<br>ETH 4.11047968967901<br>MATIC 2868.77315821493<br>XLM 128.412395559812 | | |
| 3.1.089041 | CAROLYN DAVIS | ADDRESS REDACTED | | | BTC 0.000239955910837692<br>ETH 5.65646270243701 | | |
| 3.1.089042 | CAROLYN DOHERTY | ADDRESS REDACTED | | | ADA 4581.09862549576<br>BTC 0.558491721245558<br>ETH 0.461126261721694<br>MATIC 76.0700869383096<br>USDC 3015.07051972489 | | |
| 3.1.089043 | CAROLYN ENGSO | ADDRESS REDACTED | | | BTC 0.000000002213105787<br>CEL 4.96745132574134<br>XRP 1240.64968714133 | | |
| 3.1.089044 | CAROLYN FAYE PENFIELD | ADDRESS REDACTED | | | BTC 0.00000188095274530599 | | |
| 3.1.089045 | CAROLYN FRENCH | ADDRESS REDACTED | | | BTC 0.00610972726904158<br>GUSD 0.0403282362673727 | | |
| 3.1.089046 | CAROLYN FU | ADDRESS REDACTED | | | BTC 0.00118818576848656<br>USDC 0.74831559925928 | | |
| 3.1.089047 | CAROLYN GINNO | ADDRESS REDACTED | | | BTC 0.00143408262088012<br>CEL 553.021630171554 | | |
| 3.1.089048 | CAROLYN GOODE | ADDRESS REDACTED | | | BTC 0.000745860976473409<br>TGBP 177872.540622137<br>USDC 176.930473221455 | | |
| 3.1.089049 | CAROLYN GREENE | ADDRESS REDACTED | | | BTC 0.00339378237881225<br>CEL 80.8588590414803<br>DOT 62.36544145<br>USDC 825.30885 | | |
| 3.1.089050 | CAROLYN GREENFIELD | ADDRESS REDACTED | | | CEL 1.06325884751625 | | |
| 3.1.089051 | CAROLYN GUIUO BARICAUA | ADDRESS REDACTED | | | CEL 3.62543274275984<br>USDC 89.936002 | | |
| 3.1.089052 | CAROLYN HAMBY | ADDRESS REDACTED | | | CEL 1.08644686324017 | | |
| 3.1.089053 | CAROLYN HUYNH | ADDRESS REDACTED | | | BTC 0.0392782325370522<br>ETH 0.123493133500861 | | |
| 3.1.089054 | CAROLYN J GIAMBRA | ADDRESS REDACTED | | | BCH 104.005049277537<br>BTC 2.08969253914792<br>DASH 104.991949748761<br>EOS 524.563040294508<br>ETC 150.383250483462<br>ETH 16.8234610122876<br>LTC 53.0265414440535<br>USDC 143785.373351621<br>XLM 8.5972671659045<br>ZEC 102.030352901115 | USDC 600<br>XLM 0.0899 | |
| 3.1.089055 | CAROLYN JANE DOUGAN | ADDRESS REDACTED | | | BTC 0.00159718001780711<br>CEL 604.938248261567 | | |
| 3.1.089056 | CAROLYN JANE PENAREDONDO | ADDRESS REDACTED | | | ETH 1.01307883151766<br>MANA 573.472175127273<br>USDT ERC20 181.390801532317 | | |
| 3.1.089057 | CAROLYN JUNG | ADDRESS REDACTED | | | BTC 0.00122071352780357<br>USDC 5171.46789967011 | | |
| 3.1.089058 | CAROLYN KIMANH GOTTILLA | ADDRESS REDACTED | | | BTC 0.011294791071342<br>ETH 0.362033507198887 | BTC 0.01099847<br>ETH 0.358377695601308<br>SOL 4.211502783 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.089059 | CAROLYN KING | ADDRESS REDACTED | | | BTC 0.0136866268856834<br>USDC 0.00355144311575565 | | USDC 0.000000506686512232 |
| 3.1.089060 | CAROLYN KOKAS | ADDRESS REDACTED | | | BTC 0.000001852911146841<br>CEL 0.020800563977477<br>USDC 0.544978884203635 | | |
| 3.1.089061 | CAROLYN LE | ADDRESS REDACTED | | | BTC 0.000747449881646713<br>ETH 4.28731935499842 | | |
| 3.1.089062 | CAROLYN LEE | ADDRESS REDACTED | | | BTC 0.0764343910968525 | | |
| 3.1.089063 | CAROLYN LEE MOLINARO | ADDRESS REDACTED | | | BTC 0.0278997455189813<br>USDC 0.0636934871776933 | CEL 47.8841409017329 | |
| 3.1.089064 | CAROLYN LEONARD | ADDRESS REDACTED | | | ADA 62.9747792188813<br>BNB 0.163346067832819<br>BTC 0.00288352921978901<br>DOT 2.77574599321868<br>ETH 0.0194719950429961<br>MATIC 136.548947696166 | | |
| 3.1.089065 | CAROLYN LESPI | ADDRESS REDACTED | | | ADA 6840.50543275465<br>AVAX 5.16762826592239<br>BTC 0.47987277804413<br>DOT 98.27485244672<br>ETH 2.06474468932898<br>LINK 30.1004456499528<br>MATIC 3209.85463510452<br>SOL 67.8623798616744<br>USDC 3.60650550271371 | | |
| 3.1.089066 | CAROLYN LIM | ADDRESS REDACTED | | | BTC 0.0185181257082907<br>ETH 0.0584991799970184<br>GUSD 1.13354319136026 | | |
| 3.1.089067 | CAROLYN LIM | ADDRESS REDACTED | | | BTC 0.000175509275596896 | | |
| 3.1.089068 | CAROLYN M ASKEW | ADDRESS REDACTED | | | BTC 1.01189043052767<br>CEL 44.0513084454932<br>ETH 2.60638870975117<br>MATIC 586.065840127613<br>SOL 35.3627693379477<br>USDC 17562.9562476142 | | |
| 3.1.089069 | CAROLYN MANNING | ADDRESS REDACTED | | | ADA 1993.69962672863<br>BTC 0.224778018595032<br>COMP 0.0113195924414562<br>DOT 23.948782812312<br>ETH 1.23360557763863<br>LINK 18.2347050115745<br>MANA 32.9626244707243<br>MATIC 212.80696474057<br>SNX 201.834916772897<br>USDT ERC20 61.7110632501509<br>XLM 591.774379832787 | | |
| 3.1.089070 | CAROLYN MARFO | ADDRESS REDACTED | | | ADA 160.769704<br>BTC 0.05655<br>CEL 114.261444372586<br>DOGE 733.400875085692<br>ETC 1.04592<br>ETH 1.118807<br>MANA 422.11829<br>MATIC 141.20061<br>USDT ERC20 35.244713 | | |
| 3.1.089071 | CAROLYN MARGARET VINCENT | ADDRESS REDACTED | | | AVAX 560.84342055265<br>CEL 537732.076749161<br>DASH 250.400482819941<br>ETH 7245.56931394586<br>LINK 0.000000000000012402<br>MCDAI 517110.107411132<br>OMG 0.119713572852732<br>PAX 743817.469616071<br>PAXG 447.268519633671<br>UNI 25441.6518702422<br>USDC 978021.796531357 | | |
| 3.1.089072 | CAROLYN MARGARET VINCENT | ADDRESS REDACTED | | | BTC 5.22434121096217<br>CEL 1538.38940463034<br>ETH 142.319695572883 | | |
| 3.1.089073 | CAROLYN MARIE KRESSER | ADDRESS REDACTED | | | ETH 0.00161771632888111 | | |
| 3.1.089074 | CAROLYN MARTINEZ | ADDRESS REDACTED | | | BTC 0.00130249995003518<br>ETH 4.89410026358383 | | |
| 3.1.089075 | CAROLYN MCCORMACK | ADDRESS REDACTED | | | BTC 0.0154152720231255<br>CEL 5.23567769716575<br>DOT 10.4693355213438<br>USDC 225.27684879815 | | |
| 3.1.089076 | CAROLYN MCDONNELL | ADDRESS REDACTED | | | BTC 0.0138347518049691<br>USDC 49.174542399152 | USDC 0.000000421671848711 | |
| 3.1.089077 | CAROLYN MCGUIRE | ADDRESS REDACTED | | | BTC 0.0195430924297846 | | |
| 3.1.089078 | CAROLYN MEIER | ADDRESS REDACTED | | | BTC 0.0880790996636134<br>CEL 1.07838323693408 | | |
| 3.1.089079 | CAROLYN MUENCH | ADDRESS REDACTED | | | BTC 0.00312237657938246<br>ETH 0.165529717560186 | | |
| 3.1.089080 | CAROLYN NELSON | ADDRESS REDACTED | | | CEL 1.09005435696601 | | |
| 3.1.089081 | CAROLYN NGUYEN | ADDRESS REDACTED | | | BTC 0.0869326077683605<br>CEL 50.4609190110986<br>DASH 9.15338643318672<br>DOT 29.1237801<br>ETH 0.9755466458721<br>USDT ERC20 1000<br>XLM 840.5388266<br>XRP 610.446336 | | |
| 3.1.089082 | CAROLYN NGUYEN | ADDRESS REDACTED | | | BTC 0.0625393544581281<br>USDC 0.122048550212736 | BTC 0.00225282438755705<br>ETH 0.09911 | |
| 3.1.089083 | CAROLYN ORCHARD | ADDRESS REDACTED | | | BTC 0.824703284216129<br>CEL 128.937155867684<br>DOT 108.17274900102<br>ETH 4.60073750375427<br>LUNC 10.4535051476794 | | |
| 3.1.089084 | CAROLYN ORRISS | ADDRESS REDACTED | | | CEL 73.9334162169644<br>SGB 302.2 | | |
| 3.1.089085 | CAROLYN OSBORNE | ADDRESS REDACTED | | | BTC 0.387663240118277<br>ETH 0.000356011166541419<br>UNI 0.0524523628583464<br>USDC 0.73408080526926 | BTC 0.000514098164562705 | |
| 3.1.089086 | CAROLYN PALLADINO | ADDRESS REDACTED | | | BTC 0.0116195006735258 | | |
| 3.1.089087 | CAROLYN PHIPPS | ADDRESS REDACTED | | | BTC 0.152007173652326<br>ETH 4.28477044519857 | | |
| 3.1.089088 | CAROLYN PROTAS | ADDRESS REDACTED | | | BTC 0.169674687819057<br>CEL 1.2481779631872<br>DOT 0.211420348370236<br>ETH 0.00314127086983427<br>LINK 39.6651409247492<br>MATIC 6.39913206793166<br>XLM 338.972949734507<br>XRP 337.257908133782 | | |
| 3.1.089089 | CAROLYN RENKEN | ADDRESS REDACTED | | | BTC 0.0125157041552451 | | |
| 3.1.089090 | CAROLYN SABA | ADDRESS REDACTED | | | BTC 0.00883682736697706 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.089091 | CAROLYN SATZ | ADDRESS REDACTED | | | BTC 0.000006443751863626<br>MATIC 1.70211563624877<br>USDC 0.364521853384389 | | |
| 3.1.089092 | CAROLYN SCOTT | ADDRESS REDACTED | | | BTC 0.000257147479446273<br>ETH 0.000097504058161091<br>GUSD 0.0140644678471815<br>LTC 0.000840143431349845<br>MATIC 0.216655913411756<br>USDC 0.00167014662606098<br>XLM 0.122973170755199 | | |
| 3.1.089093 | CAROLYN SELLARS | ADDRESS REDACTED | | | LINK 0.0284814223603103<br>LTC 0.0110318822338782<br>MATIC 16.8243544242899 | | |
| 3.1.089094 | CAROLYN SIEVERS | ADDRESS REDACTED | | | USDT ERC20 11498.6446986128 | | |
| 3.1.089095 | CAROLYN SILVA | ADDRESS REDACTED | | | BTC 0.00801653161287101<br>ETH 0.268471618893468<br>MCDAI 42.6391539102487 | | |
| 3.1.089096 | CAROLYN SIMPSON | ADDRESS REDACTED | | | BTC 0.199499450430443 | | |
| 3.1.089097 | CAROLYN SNOW | ADDRESS REDACTED | | | USDC 0.523215335654329 | | |
| 3.1.089098 | CAROLYN STEWART-PRINZING | ADDRESS REDACTED | | | BTC 0.341241255264945 | | |
| 3.1.089099 | CAROLYN STONESTREET | ADDRESS REDACTED | | | BTC 0.000002597795308425<br>USDC 0.596051692983857 | | |
| 3.1.089100 | CAROLYN SUE STIER | ADDRESS REDACTED | | | AAVE 4.91138816173038<br>ADA 656.185927171425<br>BTC 0.642649644733688<br>ETH 3.68630323823789<br>LINK 3.39712767872331<br>MATIC 198.557022954213<br>SOL 60.86779018709<br>USDT ERC20 18993.0802638065<br>XLM 46.523705204811 | | |
| 3.1.089101 | CAROLYN THOMPSON | ADDRESS REDACTED | | | BTC 0.00783769194823946<br>ETH 0.0186269817321426 | | |
| 3.1.089102 | CAROLYN VINCENT SUPERANNUATION FUND | WINSOME RD, SALISBURY, 4107 AUSTRALIA | | | BAT 122899.750114164<br>BTC 20.3623802254998<br>CEL 212773.486789945<br>ETH 4096.22516686481<br>MATIC 667433.168953406<br>SNX 20350.4516000016<br>UNI 3494.66082003984<br>USDC 64096.2416707179 | | |
| 3.1.089103 | CAROLYN YEATES | ADDRESS REDACTED | | | BTC 0.00000350193042403199 | | |
| 3.1.089104 | CAROLYN ZENTMAIER | ADDRESS REDACTED | | | BTC 0.00139786821093989<br>ETH 2.20658215933311<br>USDC 16065.3973625032 | | |
| 3.1.089105 | CAROLYNA OTERO | ADDRESS REDACTED | | | USDC 33.3477415239442 | | |
| 3.1.089106 | CAROLYNE NGUYEN | ADDRESS REDACTED | | | BTC 0.0885066797124756 | | |
| 3.1.089107 | CAROLYNN KIDWELL | ADDRESS REDACTED | | | ADA 633.010999998173<br>BTC 0.233957875810403<br>SNX 7.1949114646633<br>USDC 3074.03232412097 | BTC 0.00197472 | |
| 3.1.089108 | CAROLYNN MAZZEI | ADDRESS REDACTED | | | BTC 0.00308303812476872<br>ETH 0.0042606500738088 | | |
| 3.1.089109 | CARON GLOVER | ADDRESS REDACTED | | | BTC 0.00106796569591445<br>ETH 0.0288320284542655<br>USDC 27.5069423650364 | | |
| 3.1.089110 | CARON LYON | ADDRESS REDACTED | | | BTC 0.0791114471128889<br>CEL 690.793517633255 | | |
| 3.1.089111 | CARON SCHALLER | ADDRESS REDACTED | | | CEL 8.65957842200208<br>ETH 0.0435907499801184 | | |
| 3.1.089112 | CAROTTA ANTONELLO | ADDRESS REDACTED | | | CEL 0.210365793719362<br>USDC 0.0489661832774632 | | |
| 3.1.089113 | CARP LUCIAN | ADDRESS REDACTED | | | BTC 0.000000930031455432<br>CEL 0.417898575763593 | | |
| 3.1.089114 | CARPENTIER CEDRIC | ADDRESS REDACTED | | | BTC 0.000001029223232753<br>CEL 1.38261055581955<br>DASH 0.000202899647572182<br>EOS 3.93851641472643<br>LTC 0.000000007077714313<br>MCDAI 0.0101110652695862<br>SNX 0.0439036708971185<br>USDC 0.000000259314883177<br>XLM 0.0844867662719536 | | |
| 3.1.089115 | CARR ING GOH | ADDRESS REDACTED | | | BTC 0.0010239431358642<br>CEL 1.39784274895798 | | |
| 3.1.089116 | CARRARA JUAN JORGE | ADDRESS REDACTED | | | BTC 0.00106020509523573<br>USDT ERC20 0.84179092037676 | | |
| 3.1.089117 | CARREASA VARNER | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.089118 | CARREIRA NELSON | ADDRESS REDACTED | | | AAVE 1.32436856187891<br>ADA 313.015953084721<br>BAT 5.2719353145182<br>BNB 9.16916410118065<br>BTC 0.252104422966115<br>CEL 2273.33823431784<br>DASH 0.0508681419525171<br>EOS 0.0134809569725821<br>ETH 0.00192265782331878<br>KNC 3.81672617863889<br>LTC 0.0438770450320644<br>LUNC 3.84172019917936<br>MATIC 32.2755627510852<br>MCDAI 1563.98797150541<br>PAXG 0.243666562069264<br>SGB 50.5082394352802<br>SNX 15.7375259534233<br>SOL 3.18096291714894<br>UNI 0.013238559053853<br>USDC 1134.79588848696<br>USDT ERC20 0.26658223592757<br>UST 91.3232446422517<br>XLM 0.130945157817815<br>XRP 0.139261119695439<br>XTZ 0.165790317963101<br>ZRX 0.0182086759524289 | | |
| 3.1.089119 | CARREL CARREL | ADDRESS REDACTED | | | BTC 0.000000003706982449<br>CEL 0.0267145297565714<br>SGB 151.1 | | |
| 3.1.089120 | CARRERA DHARMAWAN | ADDRESS REDACTED | | | ADA 0.008921152836518<br>BTC 0.000000048676511319<br>CEL 0.0103997240620077<br>LUNC 0.00276573841755313 | | |
| 3.1.089121 | CARRETA CAPITAL LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | | | AAVE 0.00117549080635434<br>BTC 0.403226664666935<br>CEL 4.41704142910953<br>DOT 0.0715839847916949<br>ETH 0.00178758803117043<br>LINK 0.0490473301688748<br>MANA 0.0445257388885472<br>UNI 0.0347168924016536<br>USDC 1.04072799189871 | BTC 0.030502802266507<br>CEL 0.000071416074528106<br>ETH 0.000401610397835828<br>USDC 9.221207 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.089122 | CARRICK CARPENTER | ADDRESS REDACTED | | | BTC 0.000505565329814086<br>DOT 0.161655863885354<br>ETH 0.00444019489465657<br>USDC 0.000030695829104086 | | BTC 0.000000717450618142<br>DOT 0.000000000091921101<br>ETH 0.000003941107904422<br>USDC 0.0280385560216654 |
| 3.1.089123 | CARRIE ANN JOZA | ADDRESS REDACTED | | | BTC 0.0114225584339158 | | |
| 3.1.089124 | CARRIE ANN SYKES | ADDRESS REDACTED | | | ADA 17.535057<br>CEL 0.165344055853891 | | |
| 3.1.089125 | CARRIE BANCROFT | ADDRESS REDACTED | | | BTC 0.00115853375967375<br>CEL 43.5924164852047<br>TCAD 1313.37<br>USDT ERC20 460 | | |
| 3.1.089126 | CARRIE BEALS | ADDRESS REDACTED | | | BTC 0.000848598545017023<br>ETH 0.366147319200531<br>LTC 0.519066906674378<br>MANA 0.0998383206402609<br>MATIC 360.223888260469 | | |
| 3.1.089127 | CARRIE BORKOWSKI | ADDRESS REDACTED | | | BCH 0.999802906390357<br>BTC 0.154681822615055<br>USDC 1571.159515899 | | |
| 3.1.089128 | CARRIE BOYD | ADDRESS REDACTED | | | AVAX 7.71331782214599<br>BTC 0.190591810799216<br>ETH 1.26052791181132<br>MATIC 205.891602608331<br>USDC 1576.20413106069 | BTC 0.08421952 | |
| 3.1.089129 | CARRIE CAMERON | ADDRESS REDACTED | | | USDC 54.7550517182204 | | |
| 3.1.089130 | CARRIE CANTWELL | ADDRESS REDACTED | | | ADA 301.337007440588<br>BTC 0.00242670656991651<br>CEL 4.94232076668669<br>USDT ERC20 414.560736213008 | | |
| 3.1.089131 | CARRIE CHEN | ADDRESS REDACTED | | | BTC 0.00667664544188668<br>CEL 0.988234760241012<br>ETH 0.147067898509835 | | |
| 3.1.089132 | CARRIE CHENG | ADDRESS REDACTED | | | BTC 0.534097658048181<br>ETH 10.4506718511382 | | |
| 3.1.089133 | CARRIE COLEMAN | ADDRESS REDACTED | | | BTC 0.000861809764845927<br>ZEC 1.10146058996547 | | |
| 3.1.089134 | CARRIE CONGINE | ADDRESS REDACTED | | | BTC 0.0132822470550217 | | |
| 3.1.089135 | CARRIE CRISELL | ADDRESS REDACTED | | | USDC 47896.2336920923 | | |
| 3.1.089136 | CARRIE DORRANCE | ADDRESS REDACTED | | | BTC 0.0093982797765393<br>USDC 210.781819980345 | | |
| 3.1.089137 | CARRIE DUNGAN | ADDRESS REDACTED | | | BTC 0.0380008590696266<br>ETH 0.62796848211125<br>LINK 3.96370154825151 | | |
| 3.1.089138 | CARRIE DURAN | ADDRESS REDACTED | | | BTC 0.00205830718439599<br>LINK 41.3446839912774<br>SGB 594.198953591771<br>XRP 0.00000077754849848 | | |
| 3.1.089139 | CARRIE EDGERTON | ADDRESS REDACTED | | | ADA 0.22195598498221<br>BTC 0.191633962184267<br>COMP 0.19988603092629<br>ETH 2.01417185941576<br>GUSD 0.731531347801513<br>LINK 104.041624530586<br>MATIC 325.130357612582<br>USDC 285.262296671198 | | BTC 0.000514051496<br>GUSD 0.00217926710919084<br>USDC 1 |
| 3.1.089140 | CARRIE FARRINGTON | ADDRESS REDACTED | | | BTC 0.00133775086081364<br>KNC 416.540615435051 | | |
| 3.1.089141 | CARRIE FERNANDEZ | ADDRESS REDACTED | | | ADA 982.817862337529<br>BTC 0.000952175387119655 | | |
| 3.1.089142 | CARRIE FROMAN | ADDRESS REDACTED | | | BTC 0.0625016434487585<br>CEL 4.08625848127771<br>ETH 0.0307380390358411 | | |
| 3.1.089143 | CARRIE GARDNER | ADDRESS REDACTED | | | BCH 0.260181354046261<br>CEL 1.09945500998105<br>LTC 0.55695557471478 | | |
| 3.1.089144 | CARRIE GORMAN | ADDRESS REDACTED | | | SGB 2088.62589398842<br>XRP 13655.0903616544 | | |
| 3.1.089145 | CARRIE HARRIS | ADDRESS REDACTED | | | BTC 0.000317278920953307<br>ETH 0.00126439110613104<br>MATIC 7.19353071697821 | USDC 10 | |
| 3.1.089146 | CARRIE HAYES | ADDRESS REDACTED | | | BTC 0.00634836432349977 | | |
| 3.1.089147 | CARRIE HERON | ADDRESS REDACTED | | | SGB 258.599028306851 | XRP 1691.59690791502 | |
| 3.1.089148 | CARRIE INGBER | ADDRESS REDACTED | | | BTC 0.934388593219523<br>ETH 17.6160673019261 | | |
| 3.1.089149 | CARRIE JOHNSON | ADDRESS REDACTED | | | BTC 0.000019388420100303<br>ETH 0.000139122905004807<br>LINK 2.13822876767413<br>MATIC 56.8384459417475 | | |
| 3.1.089150 | CARRIE KAPLAN | ADDRESS REDACTED | | | BTC 0.000017382806854154<br>ETH 0.00113802066420401<br>USDC 1.17380172743053 | | |
| 3.1.089151 | CARRIE KILBURN | ADDRESS REDACTED | | | USDC 0.00156090867411221 | | |
| 3.1.089152 | CARRIE KLINE | ADDRESS REDACTED | | | BTC 0.0092919459098795<br>USDC 94.5220598321033 | | |
| 3.1.089153 | CARRIE L STUDER | ADDRESS REDACTED | | | CEL 0.0084426505179655 | | |
| 3.1.089154 | CARRIE LEA MILLER | ADDRESS REDACTED | | | USDC 0.00295236008844818 | | |
| 3.1.089155 | CARRIE LEMKE | ADDRESS REDACTED | | | BTC 0.016274070735012 | | |
| 3.1.089156 | CARRIE LEUNG | ADDRESS REDACTED | | | ADA 0.396803167947004<br>BTC 0.101219998558079<br>DOT 15.3896790653575<br>EOS 88.5324073576709<br>ETH 2.01768509548861<br>MATIC 1070.54567417643<br>USDC 0.442105984980096<br>XLM 1216.32615111635 | | |
| 3.1.089157 | CARRIE LORANGER | ADDRESS REDACTED | | | BTC 0.000621670063310807<br>ETH 0.00356362289000612 | | |
| 3.1.089158 | CARRIE M WENTZEL | ADDRESS REDACTED | | | | USDC 25000 | |
| 3.1.089159 | CARRIE MCNICOL | ADDRESS REDACTED | | | BTC 0.547981020551038 | | |
| 3.1.089160 | CARRIE MERINO | ADDRESS REDACTED | | | BTC 0.0134903328500852 | | |
| 3.1.089161 | CARRIE NEUMAN | ADDRESS REDACTED | | | BTC 0.0893010791746209<br>ETH 0.528138997791614 | | |
| 3.1.089162 | CARRIE P FORBES | ADDRESS REDACTED | | | BTC 0.0281703502134724<br>ETH 0.0214497620450451<br>USDC 1006.09703524254 | | |
| 3.1.089163 | CARRIE PENDER | ADDRESS REDACTED | | | BTC 0.000011759167017259 | | |
| 3.1.089164 | CARRIE RENNECKER | ADDRESS REDACTED | | | BAT 42.4890491691261<br>BTC 0.00504125237353457<br>ETH 0.0426770276798857<br>LINK 13.3943914048354<br>LTC 0.224543937859075<br>USDC 2.57690638969565 | | |
| 3.1.089165 | CARRIE SANY | ADDRESS REDACTED | | | CEL 35.0181892302733<br>MATIC 377 | | |
| 3.1.089166 | CARRIE SCHWIETZER | ADDRESS REDACTED | | | XRP 440.241035656525 | | |
| 3.1.089167 | CARRIE SNOW | ADDRESS REDACTED | | | ADA 238.75440285524<br>BTC 0.00921196398723616<br>DOT 15.8882741077684<br>MATIC 3347.7256045054<br>USDC 116.19496602158 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.089168 | CARRIE SOLOMON | ADDRESS REDACTED | | | BTC 0.00002718240099262<br>ETH 0.0547441549585706 | | |
| 3.1.089169 | CARRIE SUND | ADDRESS REDACTED | | | ADA 276.236377721406<br>BTC 0.000000094137010812<br>USDC 785.525881802727<br>XLM 323.74919766166 | | BTC 0.000000006044957673 |
| 3.1.089170 | CARRIE TORRES | ADDRESS REDACTED | | | BTC 0.049963317916275<br>ETH 0.474031255157459<br>MATIC 145.115481793045<br>UNI 1.71859070585335<br>USDC 317.225103081307 | | |
| 3.1.089171 | CARRIE VOGT | ADDRESS REDACTED | | | BTC 0.000002355937875765<br>USDC 0.259446349315223 | | |
| 3.1.089172 | CARRIE WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000597345555685<br>ETH 0.000167062631700545 | | |
| 3.1.089173 | CARRIE WOOD | ADDRESS REDACTED | | | 1INCH 43.017351541037<br>ADA 494.399247667224<br>BCH 0.503799225806753<br>BTC 0.0723692911008556<br>CEL 265.035746013649<br>DOT 39.6074721859888<br>ETH 1.03304124671112<br>LINK 39.2504568432198<br>MATIC 180.78030164<br>XLM 978.69999<br>XRP 456.99499 | | |
| 3.1.089174 | CARRIE-ANNE JOSIAH | ADDRESS REDACTED | | | BTC 0.00843606577208495<br>ETH 0.0280557597184864 | | |
| 3.1.089175 | CARRIE-ANNE RICHARDSON | ADDRESS REDACTED | | | BTC 0.00273388410622872 | | |
| 3.1.089176 | CARRINGTON BREEANN BROOKS | ADDRESS REDACTED | | | AVAX 3.23398555683015<br>BTC 0.0142399177216962<br>ETH 0.0865297286873878<br>LINK 12.0909184502512<br>XLM 62.8066423483787 | | |
| 3.1.089177 | CARRINGTON CROLL | ADDRESS REDACTED | | | BTC 0.0440906823653848<br>DOT 15.2186734464334<br>ETC 0.000653231774935586<br>LINK 9.98512304190201<br>LTC 7.18440985347529<br>USDC 0.160575530063957 | | |
| 3.1.089178 | CARRINGTON GADSON | ADDRESS REDACTED | | | BTC 0.0000000305373748249999 | | |
| 3.1.089179 | CARRINGTON LEMAU | ADDRESS REDACTED | | | CEL 0.00204842140503648<br>XRP 0.154876836211208 | | |
| 3.1.089180 | CARRINGTON LONG | ADDRESS REDACTED | | | BTC 0.0215437615877033 | | |
| 3.1.089181 | CARRIOL-GARCIA ALEXIS | ADDRESS REDACTED | | | BTC 0.000437812517376181<br>CEL 34.251224377239<br>DOT 0.244407445942832<br>MATIC 0.326754593469595 | | |
| 3.1.089182 | CARRIS CRAWFORD | ADDRESS REDACTED | | | MATIC 150.458827867169<br>SNX 11.3180764031992<br>USDC 226.207860843875 | | |
| 3.1.089183 | CARROL PAGE | ADDRESS REDACTED | | | CEL 28.8568402434052<br>ETC 2.999<br>MATIC 535<br>MCDAI 40 | | |
| 3.1.089184 | CARROLL HARDER | ADDRESS REDACTED | | | ETH 0.117318809526045 | | |
| 3.1.089185 | CARROLL HARRINGTON | ADDRESS REDACTED | | | CEL 1.08620436737103 | | |
| 3.1.089186 | CARRON HART | ADDRESS REDACTED | | | BTC 0.00135816875534539<br>CEL 2.28204731559932<br>DOT 0.000000000088282962<br>MATIC 468.191292149612 | | |
| 3.1.089187 | CARRY MAE LOPEZ | ADDRESS REDACTED | | | BTC 0.0030030099386604<br>CEL 6.75265855337265<br>ETH 0.00373230012493661<br>PAX 0.631825895292413<br>USDT ERC20 0.187565402784641 | | |
| 3.1.089188 | CARRY MEGENS | ADDRESS REDACTED | | | CEL 25.9776431659339 | | |
| 3.1.089189 | CARRYN WILKINS | ADDRESS REDACTED | | | BTC 0.0147199284554163<br>CEL 3.00871123562271<br>ETH 0.011999<br>USDC 214.476273056468<br>USDT ERC20 74.13 | | |
| 3.1.089190 | CARSON ANDERSON | ADDRESS REDACTED | | | ETH 0.000114308247287129 | | |
| 3.1.089191 | CARSON AUSTIN | ADDRESS REDACTED | | | BTC 0.836957191827441<br>ETH 2.70865750724078<br>USDC 528.782914297355 | BTC 0.04596403<br>ETH 0.252124822379659 | |
| 3.1.089192 | CARSON BAHR | ADDRESS REDACTED | | | ADA 201.63395442741<br>BTC 0.0111520217989533<br>DOT 26.6534942179911<br>ETH 2.03722289005985<br>MATIC 1060.3087752158<br>SNX 12.32631279107<br>USDC 214.405140943999<br>XLM 256.471499796293 | ETH 0.0110878001557204 | |
| 3.1.089193 | CARSON BAKER | ADDRESS REDACTED | | | ETH 0.00166483317566922 | | |
| 3.1.089194 | CARSON BLACKHURST | ADDRESS REDACTED | | | ADA 149.929005545841<br>BTC 0.107616148058139<br>DOT 15.0499784042357<br>ETH 0.0526929452076077<br>MATIC 233.871415710724<br>USDC 2916.31692080136 | | |
| 3.1.089195 | CARSON BLAIR | ADDRESS REDACTED | | | BTC 0.0123212579538905<br>ETH 10.3702522445181 | | |
| 3.1.089196 | CARSON BORR | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.089197 | CARSON BORR | ADDRESS REDACTED | | | BAT 1.32661649864092<br>BTC 0.228931272751403<br>CEL 710.391190047209<br>ETH 4.13122540853872<br>LINK 0.0507018845411481<br>LTC 0.00632980520935526<br>SGB 1730.60124892913<br>SNX 45.8527598929722<br>USDC 9450.38051391068<br>XRP 6.74414918692503 | | |
| 3.1.089198 | CARSON BOS | ADDRESS REDACTED | | | BTC 0.0758313274286628 | | |
| 3.1.089199 | CARSON BUTTERBAUGH | ADDRESS REDACTED | | | ETH 11.1285702273366<br>MATIC 6540.97493266934 | | |
| 3.1.089200 | CARSON CHISHOLM | ADDRESS REDACTED | | | CEL 6.3124614576167<br>MATIC 2442.97818709869 | | |
| 3.1.089201 | CARSON CHOI | ADDRESS REDACTED | | | BTC 0.000000003328065305<br>TUSD 0.787223062582109<br>XLM 0.000000062962969 | | |
| 3.1.089202 | CARSON CHOI | ADDRESS REDACTED | | | BAT 1343.65700988<br>BTC 0.0000000030189684<br>CEL 3477.88873142926<br>LINK 107.3<br>TUSD 1.86635737992544<br>USDC 61<br>XLM 335.12688719913<br>ZRX 413.393934377119 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.089203 | CARSON COYLE | ADDRESS REDACTED | | | BTC 0.0011586251351849<br>MATIC 343.599845583344 | | |
| 3.1.089204 | CARSON CRAINSHAW | ADDRESS REDACTED | | | BTC 0.000053430274253982<br>ETH 0.000635047486724355<br>LINK 0.00280403594826516<br>LTC 0.00155164698829454<br>MATIC 0.283823395405228<br>PAXG 0.000379061376966571<br>XLM 0.0426217752518913 | | |
| 3.1.089205 | CARSON DAVIS | ADDRESS REDACTED | | | BTC 0.000001170966866156<br>GUSD 5.00660560807136 | | |
| 3.1.089206 | CARSON DEAN | ADDRESS REDACTED | | | BTC 0.0238901263323738<br>CEL 1.11554000332278<br>ETH 0.127854532982758<br>MATIC 41.1312982351853<br>USDC 133.670857239036<br>ZRX 0.0839131178263039 | | |
| 3.1.089207 | CARSON DEANGELIS | ADDRESS REDACTED | | | BTC 0.00276418773702696<br>COMP 0.108318058921819<br>ETH 0.0395825700664201<br>USDC 0.14886828012739 | USDC 0.000000729521691216 | |
| 3.1.089208 | CARSON DIXON | ADDRESS REDACTED | | | BTC 0.000000557054885692<br>CEL 4.69984206810377<br>MATIC 72.1389387656057 | | |
| 3.1.089209 | CARSON DREW COMBS | ADDRESS REDACTED | | | AVAX 47.7845087966174<br>BTC 0.00130033852452958<br>DOT 278.90679436476<br>ETH 5.66775968470001<br>LTC 38.2623839106411 | | |
| 3.1.089210 | CARSON DUCOTE | ADDRESS REDACTED | | | BTC 0.00173594816850522<br>MATIC 348.508211496273<br>USDT ERC20 0.284723963941928 | | |
| 3.1.089211 | CARSON DUKE | ADDRESS REDACTED | | | BTC 0.0749570422139157<br>DOT 28.586261732078 | | |
| 3.1.089212 | CARSON DUNBAR | ADDRESS REDACTED | | | BTC 3.10323149873386<br>CEL 290.887653659388<br>LTC 22.7416858582705 | | |
| 3.1.089213 | CARSON ELI ARTZ | ADDRESS REDACTED | | | BTC 0.00126122722292893<br>ETH 12.1774221509997 | | |
| 3.1.089214 | CARSON EMMET KRUEGER | ADDRESS REDACTED | | | BTC 0.00415516288546001<br>ETH 0.0131816294458603 | | |
| 3.1.089215 | CARSON FESER | ADDRESS REDACTED | | | BTC 0.205576382056134 | | |
| 3.1.089216 | CARSON FRICKS | ADDRESS REDACTED | | | BTC 2.03337727545693<br>MCDAI 0.19768809485916 | BTC 0.0077813 | |
| 3.1.089217 | CARSON GIBB WEIDNER | ADDRESS REDACTED | | | AVAX 0.0147838675223585<br>ETH 0.00154286529348077<br>MATIC 0.834966141065367 | AVAX 0.0061525264385619<br>MATIC 1.42764005436879<br>USDC 0.869 | |
| 3.1.089218 | CARSON GNEITING | ADDRESS REDACTED | | | AAVE 0.00696298308530482 | | |
| 3.1.089219 | CARSON GOLDMINC | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.089220 | CARSON GREEN | ADDRESS REDACTED | | | BTC 0.000000012654294588 | | |
| 3.1.089221 | CARSON HENG | ADDRESS REDACTED | | | CEL 0.36756964954666 | | |
| 3.1.089222 | CARSON HENLEY | ADDRESS REDACTED | | | CEL 0.10454874023584<br>ETH 0.000274413819395322<br>MATIC 0.0111152980218041<br>SNX 0.281206880595955 | | |
| 3.1.089223 | CARSON HESS | ADDRESS REDACTED | | | BTC 0.013141105890122<br>ETH 0.00000570939465336<br>GUSD 0.741446970235981<br>USDC 1021.74739881992 | BTC 0.0005055 | |
| 3.1.089224 | CARSON HOM | ADDRESS REDACTED | | | BTC 0.00130527344933156<br>CEL 0.754123238242296 | | |
| 3.1.089225 | CARSON HORWITT | ADDRESS REDACTED | | | BTC 0.000000169674674241<br>CEL 0.0545922107206855<br>ETC 0.00896536092859572<br>ETH 0.000294362504918331<br>KNC 0.0408901894816098<br>LINK 0.00624819148923314<br>MANA 0.141593760706165<br>MCDAI 0.0825628719303625 | | |
| 3.1.089226 | CARSON HUTSON | ADDRESS REDACTED | | | BTC 0.000009640411202514<br>ETH 0.000019914359948903<br>LTC 0.000352558776989797<br>MATIC 0.102893975028481 | | |
| 3.1.089227 | CARSON JAHN | ADDRESS REDACTED | | | ADA 0.177272677914452<br>BTC 0.000013884611994015<br>COMP 0.0984238202860842<br>DOT 4.35301340293587<br>ETC 1.02658941777885<br>ETH 0.000090664450595304<br>LINK 11.172503295132<br>MATIC 30.3373990942171<br>XLM 101.133684062238 | | |
| 3.1.089228 | CARSON JENNINGS | ADDRESS REDACTED | | | SGB 50.7194470613447<br>XRP 0.112252552965998 | | |
| 3.1.089229 | CARSON JONES | ADDRESS REDACTED | | | ADA 0.291642294166374<br>BTC 0.000018642340889772<br>LTC 0.005124253434057<br>MATIC 0.214974458290169 | | |
| 3.1.089230 | CARSON JONES | ADDRESS REDACTED | | | BTC 0.0229521657295068<br>DOT 0.0261703604912249 | | DOT 0.000000000047667326 |
| 3.1.089231 | CARSON JONES | ADDRESS REDACTED | | | BTC 0.00224495786268403<br>ETH 0.00221144503593272 | | |
| 3.1.089232 | CARSON KAYLOR | ADDRESS REDACTED | | | XRP 762.439773032481 | | |
| 3.1.089233 | CARSON KEARL | ADDRESS REDACTED | | | BNB 2.03206066267858<br>BTC 0.000007561292919943<br>CEL 16.2702025002332<br>ETH 0.000034348652266683<br>LTC 0.000000003935853919<br>MATIC 54.465227979055<br>SNX 28.9749991336199<br>USDC 453.074756018421 | | |
| 3.1.089234 | CARSON KELLY | ADDRESS REDACTED | | | BTC 0.00000002645262172<br>COMP 0.000222068385937358<br>DOT 0.0342763055074075<br>ETH 0.000002894025125069<br>LINK 0.00968458600191031<br>MATIC 2.72633194430918<br>USDC 42.6264828535436<br>XRP 0.447771516588264 | | |
| 3.1.089235 | CARSON KIEHNE | ADDRESS REDACTED | | | BTC 0.0328858649284355<br>ETH 2.57221034823158 | | |
| 3.1.089236 | CARSON KIVARI | ADDRESS REDACTED | | | BTC 0.00116357657339992<br>USDC 2.96542995731582 | | |
| 3.1.089237 | CARSON KRUEGER | ADDRESS REDACTED | | | AAVE 0.826943161457115<br>BTC 0.390616905130904<br>ETH 4.72047118629438<br>MATIC 262.862871090753 | BTC 0.00714081690945444 | |
| 3.1.089238 | CARSON KUNTZ | ADDRESS REDACTED | | | BTC 0.000003036755544344 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.089239 | CARSON LIU | ADDRESS REDACTED | | | BCH 0.000013302037336688<br>BTC 0.000003016832981135<br>CEL 1.01961297940733<br>EOS 0.00106701097704729<br>OMG 0.12323865125254<br>USDC 0.0332806832483388<br>XLM 0.0151560609433734<br>ZRX 0.00297918558289516 | | |
| 3.1.089240 | CARSON LIVERS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.089241 | CARSON LUNDELL | ADDRESS REDACTED | | | BTC 0.00113742556608817<br>ETH 0.000229026835042481 | | |
| 3.1.089242 | CARSON MAHONEY | ADDRESS REDACTED | | | ADA 0.334496099802164<br>BTC 0.0914935255927969<br>DOT 0.00342784505660353<br>ETH 0.000177257582901001<br>USDC 0.232517311108293 | | |
| 3.1.089243 | CARSON MAREK | ADDRESS REDACTED | | | ADA 43.2825167986931<br>BTC 0.0000164816597617069<br>DOT 0.0102729392441484<br>ETH 0.000003092837545164<br>LINK 0.00985243948597951<br>MATIC 0.244839899080172<br>MCDAI 0.00152341780248339<br>SNX 0.025760551971054<br>XLM 0.0292729486949666 | ADA 44.2 | |
| 3.1.089244 | CARSON MCKELLAR | ADDRESS REDACTED | | | BTC 0.00494452057833822<br>ETH 1.13995322986752<br>LTC 1.48125309470543<br>MANA 15.1441367339708<br>XLM 0.00509573661522309 | XLM 0.000000086738131827 | |
| 3.1.089245 | CARSON MCWAINE | ADDRESS REDACTED | | | USDC 276.782170710361 | | |
| 3.1.089246 | CARSON MOORE | ADDRESS REDACTED | | | BTC 0.000000005480900462<br>CEL 0.851489038345214 | | |
| 3.1.089247 | CARSON MULLAN | ADDRESS REDACTED | | | BTC 0.0161185432265087<br>ETH 0.251619707939235<br>SNX 75.0724005467526 | SNX 33 | |
| 3.1.089248 | CARSON NEMELKA | ADDRESS REDACTED | | | BTC 0.000628847615005932<br>MATIC 5108.9628555231<br>USDC 63.1642564524161 | USDC 0.000000108554193082 | |
| 3.1.089249 | CARSON NIX | ADDRESS REDACTED | | | BTC 0.000003339875859757<br>ETH 0.000157135480264679 | | |
| 3.1.089250 | CARSON PAGE | ADDRESS REDACTED | | | BTC 0.00000689484278749799<br>CEL 0.0197063714137425<br>ETH 0.00000038597787219<br>MATIC 0.311337252722<br>USDC 0.00310970650766787<br>USDT ERC20 0.0460329222351328 | | |
| 3.1.089251 | CARSON PEMBLE | ADDRESS REDACTED | | | ADA 2079.86905102966<br>BAT 353.813411387681<br>BTC 0.110623587253217<br>DASH 1.0165896576842<br>DOGE 3486.92079162115<br>DOT 11.4838477289758<br>ETH 0.424707331694532<br>LINK 33.3701893705273<br>LTC 3.07115547179643<br>MATIC 495.514731743931<br>SNX 10.117611700428<br>UNI 25.5760198102787<br>USDC 2142.17736692592<br>USDT ERC20 509.965791616647<br>XLM 77.9290262351342<br>XTZ 51.0907958633102 | BTC 0.000477668975400048 | |
| 3.1.089252 | CARSON RUSCH | ADDRESS REDACTED | | | AVAX 0.00519317001885208<br>BTC 0.0000000361685107399999 | | |
| 3.1.089253 | CARSON SANDERS | ADDRESS REDACTED | | | SGB 38.6400662981781<br>XRP 0.000000912881149419 | | |
| 3.1.089254 | CARSON SCHAEFER | ADDRESS REDACTED | | | ADA 6.62089567422572<br>BTC 0.000001458358537427<br>ETH 0.0148584260074014<br>MATIC 36672.6960899654<br>SOL 747.521929794962<br>USDC 0.0163167013272616 | | USDC 0.008902 |
| 3.1.089255 | CARSON SCHNICK | ADDRESS REDACTED | | | BTC 0.000000038669298679<br>COMP 0.00112786417391912<br>EOS 0.035731845042596<br>ETH 0.000000129781948634<br>MANA 0.000105121753071427<br>SGB 11.8630438792615<br>XLM 0.421742585444669<br>XRP 0.0662304009910422<br>ZEC 0.00145840141102221 | | |
| 3.1.089256 | CARSON SCHVANEVELDT | ADDRESS REDACTED | | | USDC 109.758687462198 | | |
| 3.1.089257 | CARSON SHAW | ADDRESS REDACTED | | | BTC 0.000112105180014601 | | |
| 3.1.089258 | CARSON SMITH | ADDRESS REDACTED | | | ETH 0.000594306955137014<br>LINK 0.138590857841675<br>SNX 0.0844899198911525<br>XLM 0.987257432785965 | | |
| 3.1.089259 | CARSON SQUIRES | ADDRESS REDACTED | | | ETH 0.000001529757087234 | | |
| 3.1.089260 | CARSON STONE | ADDRESS REDACTED | | | BTC 0.000017588909289119<br>DOT 0.0496210033245436<br>ETH 0.000243534552154032<br>MATIC 1.43884617319909<br>USDC 0.64179548440462 | | |
| 3.1.089261 | CARSON TAYLOR | ADDRESS REDACTED | | | ADA 3841.75040629519<br>BTC 0.0335351104338057<br>ETH 0.000861508071270581 | | |
| 3.1.089262 | CARSON TAYLOR HUTCHISON | ADDRESS REDACTED | | | ADA 4668.1509847508<br>BAT 0.00302947405982741<br>BTC 0.0554595708477218<br>CEL 2611.3505182087<br>DASH 0.000082163126778639<br>ETH 2.11006627373229<br>LTC 0.00193245089594319<br>MATIC 5233.33899742054<br>MCDAI 0.0701910502699665<br>PAXG 0.461144030918701<br>SGB 0.195172495922763<br>SNX 2.15562374783184<br>USDC 0.0988505629963513<br>XLM 0.000312369105189859<br>XRP 1.27669926980946<br>ZRX 1.54729642200738 | ADA 0.146413<br>DASH 0.26106446012152<br>MATIC 2705.04193207458<br>SNX 138.139878400435<br>USDC 6.57201639427651 | |
| 3.1.089263 | CARSON TURNER | ADDRESS REDACTED | | | BNB 0.000456637690018706<br>BTC 0.0000019693926921<br>CEL 0.0461222989131467<br>ETH 0.000263789903272484<br>SOL 0.0195867969203151 | | |
| 3.1.089264 | CARSON VENNE | ADDRESS REDACTED | | | BTC 0.0433059215510326<br>CEL 0.0033962834696457 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.089265 | CARSON VEST | ADDRESS REDACTED | | | BTC 0.00134475196728851<br>ETH 0.0192139899015149<br>USDT ERC20 64.3928919245499 | | |
| 3.1.089266 | CARSON WARD | ADDRESS REDACTED | | | ADA 0.175719893442382 | | |
| 3.1.089267 | CARSON WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000717629695858999<br>CEL 0.441590899576193<br>ETH 0.0078616 | | |
| 3.1.089268 | CARSON WOOSLEY | ADDRESS REDACTED | | | BTC 0.000028575511866492<br>CEL 1.15116892753898<br>ETH 0.261788948442948<br>SGB 213.331134725536<br>USDC 0.444443628547334<br>XRP 0.000000378357651408 | | |
| 3.1.089269 | CARSON YAU | ADDRESS REDACTED | | | BAT 70.813448601335<br>BTC 0.000000069032057236<br>ETH 0.396576598662618<br>USDC 1.15924811572574 | | |
| 3.1.089270 | CARSON ZABEL RORAI | ADDRESS REDACTED | | | BTC 0.000075102535755712<br>ETH 0.000093213809553447 | | |
| 3.1.089271 | CARSON ZIDE | ADDRESS REDACTED | | | ADA 0.0155070816522429<br>BTC 0.000008399312562006<br>CEL 12.3586623009716<br>ETH 0.000005485465005473 | | |
| 3.1.089272 | CARSON ZOIS | ADDRESS REDACTED | | | BTC 0.00269582289755801<br>ETH 0.469723886757212 | | |
| 3.1.089273 | CARSTEN ACHILLES | ADDRESS REDACTED | | | BTC 0.00000056858537552<br>CEL 1.15920132343347<br>LTC 0.00127037829006361 | | |
| 3.1.089274 | CARSTEN ALBERT ARNOLD WALTER STOCKLEBEN | ADDRESS REDACTED | | | BTC 0.000003074972045054 | | |
| 3.1.089275 | CARSTEN ANDREASEN | ADDRESS REDACTED | | | CEL 156.135879293609 | | |
| 3.1.089276 | CARSTEN AUGUST WILHELM OHLEMEYER | ADDRESS REDACTED | | | BTC 0.00687044454943422 | | |
| 3.1.089277 | CARSTEN BECKERS | ADDRESS REDACTED | | | BTC 0.000009664702030071 | | |
| 3.1.089278 | CARSTEN BERND KRAPOLL | ADDRESS REDACTED | | | BTC 0.010216586794164 | | |
| 3.1.089279 | CARSTEN BERNHARDT KÄRGELL | ADDRESS REDACTED | | | BTC 0.0348570010157833 | | |
| 3.1.089280 | CARSTEN BERTHOLD STEPHAN | ADDRESS REDACTED | | | BTC 2.16976315351297 | | |
| 3.1.089281 | CARSTEN BIEMANN | ADDRESS REDACTED | | | BTC 0.00284695671622956 | | |
| 3.1.089282 | CARSTEN BISLEV | ADDRESS REDACTED | | | BTC 0.000006312496750833 | | |
| 3.1.089283 | CARSTEN BRÜGGERHOFF | ADDRESS REDACTED | | | BTC 0.000008612922030723 | | |
| 3.1.089284 | CARSTEN BRUNDAM | ADDRESS REDACTED | | | BTC 0.0303835876900769<br>CEL 6.78144129122901<br>ETH 0.118870792470044 | | |
| 3.1.089285 | CARSTEN BURMEISTER | ADDRESS REDACTED | | | BTC 0.183724942749482<br>ETH 3.36715339416942 | | |
| 3.1.089286 | CARSTEN DORN | ADDRESS REDACTED | | | BTC 0.00497641927623695 | | |
| 3.1.089287 | CARSTEN EBERT | ADDRESS REDACTED | | | BTC 0.0000000588450830539999 | | |
| 3.1.089288 | CARSTEN FINK | ADDRESS REDACTED | | | BTC 0.000004567801077656 | | |
| 3.1.089289 | CARSTEN FÖLSCH | ADDRESS REDACTED | | | BTC 0.000000556219969502 | | |
| 3.1.089290 | CARSTEN FORMANS | ADDRESS REDACTED | | | BTC 0.000031851661332336 | | |
| 3.1.089291 | CARSTEN FREDERIKSEN | ADDRESS REDACTED | | | BNB 121.358803848275<br>BTC 2.18182305127044<br>ETH 49.6286581996828 | | |
| 3.1.089292 | CARSTEN FRY | ADDRESS REDACTED | | | BTC 0.000786304147588871<br>ETH 0.106138336652027<br>MATIC 2827.9737465201 | | |
| 3.1.089293 | CARSTEN GLATZLE | ADDRESS REDACTED | | | BTC 0.00103297442795305<br>CEL 1.15127907125419<br>DASH 0.00201851103778404<br>ETH 0.0103090600254393<br>LTC 0.0148728018026774<br>SGB 0.129906834008376<br>XRP 0.876755094603468 | | |
| 3.1.089294 | CARSTEN GLOECKNER | ADDRESS REDACTED | | | ADA 1.02848768911184<br>BNB 0.00124144970869353<br>BTC 0.000000083437704406<br>ETH 0.000001992033697445<br>USDC 0.00986728915383121<br>USDT ERC20 0.00104173864541793 | | |
| 3.1.089295 | CARSTEN GRUTTEMEYER | ADDRESS REDACTED | | | BTC 0.0836081300900849 | | |
| 3.1.089296 | CARSTEN HAAS | ADDRESS REDACTED | | | BTC 0.000002617332149482 | | |
| 3.1.089297 | CARSTEN HEISEL | ADDRESS REDACTED | | | BTC 0.538624794816198<br>CEL 27.8790794924775<br>SGB 5713.18403590382<br>XRP 1616.81041712138 | | |
| 3.1.089298 | CARSTEN HERMANN GOTOWY | ADDRESS REDACTED | | | BTC 0.0019893971013228 | | |
| 3.1.089299 | CARSTEN HEUER | ADDRESS REDACTED | | | BTC 0.00195040682456408 | | |
| 3.1.089300 | CARSTEN HOERNEMANN | ADDRESS REDACTED | | | BTC 0.0120321379753804 | | |
| 3.1.089301 | CARSTEN HOOD | ADDRESS REDACTED | | | BTC 0.000902535673200752<br>ETH 0.00692884184158822 | | |
| 3.1.089302 | CARSTEN JOCHEM | ADDRESS REDACTED | | | BTC 0.000000434146494616<br>CEL 0.627058719162833<br>UMA 2.75724811688622<br>USDC 0.186986921086996 | | |
| 3.1.089303 | CARSTEN JOHN FRICKE | ADDRESS REDACTED | | | BTC 0.0104717025164833 | | |
| 3.1.089304 | CARSTEN KEUTMANN | ADDRESS REDACTED | | | BTC 0.000000006020839815<br>CEL 25.3970019288859 | | |
| 3.1.089305 | CARSTEN KNOPF | ADDRESS REDACTED | | | CEL 1.07327240199081 | | |
| 3.1.089306 | CARSTEN KUJAT | ADDRESS REDACTED | | | BTC 0.00122505332932824 | | |
| 3.1.089307 | CARSTEN KURT HANDKE | ADDRESS REDACTED | | | BTC 0.00069132570279622 | | |
| 3.1.089308 | CARSTEN LOHBECK | ADDRESS REDACTED | | | BTC 0.00194004911847174<br>CEL 1.13243858502463 | | |
| 3.1.089309 | CARSTEN LORENZ | ADDRESS REDACTED | | | BCH 0.09360875<br>BTC 0.0496116377112154<br>CEL 383.095713063283<br>COMP 0.0761309905939205<br>DASH 0.01138874<br>ETH 0.19173683<br>LTC 0.37830031<br>XLM 122.4274925<br>ZEC 0.08473913 | | |
| 3.1.089310 | CARSTEN MANDT | ADDRESS REDACTED | | | BTC 0.00113098823407915 | | |
| 3.1.089311 | CARSTEN OVERGAARD | ADDRESS REDACTED | | | BTC 0.0122523262968786 | | |
| 3.1.089312 | CARSTEN PEDERSEN | ADDRESS REDACTED | | | ADA 0.160460385527197<br>BTC 0.000003492122445907<br>MATIC 0.0910472508843917<br>USDC 0.696772393465937 | | |
| 3.1.089313 | CARSTEN PETER TESIK | ADDRESS REDACTED | | | BTC 0.0128016443504076 | | |
| 3.1.089314 | CARSTEN POSNANSKI | ADDRESS REDACTED | | | BTC 0.0358538554216974 | | |
| 3.1.089315 | CARSTEN QUITSCHALLE | ADDRESS REDACTED | | | BTC 0.000001135265561427 | | |
| 3.1.089316 | CARSTEN RODE | ADDRESS REDACTED | | | BTC 0.000002469841693485 | | |
| 3.1.089317 | CARSTEN RÜGER | ADDRESS REDACTED | | | BTC 0.00157417052232968 | | |
| 3.1.089318 | CARSTEN SCHAIBLE | ADDRESS REDACTED | | | BTC 0.000071095173328015 | | |
| 3.1.089319 | CARSTEN SEBASTIAN BORGES | ADDRESS REDACTED | | | BTC 0.0860202801926515 | | |
| 3.1.089320 | CARSTEN SENHOLT | ADDRESS REDACTED | | | BTC 0.000072478347070145<br>ETH 0.000519962139181775<br>LTC 0.090371570677272 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.089321 | CARSTEN SENNOV | ADDRESS REDACTED | | | AAVE 2.22862135934169<br>BTC 0.0456196032610007<br>CEL 88.2808692886926<br>COMP 2.35318869258735<br>DASH 1.2393092304673<br>KNC 84.2414<br>MATIC 337.789110311981 | | |
| 3.1.089322 | CARSTEN TETZLAFF | ADDRESS REDACTED | | | BTC 0.000004356392445749 | | |
| 3.1.089323 | CARSTEN THOMAS | ADDRESS REDACTED | | | BTC 0.00000562537267842 | | |
| 3.1.089324 | CARSTEN THORSEN | ADDRESS REDACTED | | | BTC 0.000000001852885223<br>CEL 18.0941299420194 | | |
| 3.1.089325 | CARSTEN UWE PAUSER | ADDRESS REDACTED | | | BTC 0.00890212720486282<br>DOGE 673.80540366663<br>ETH 0.0175260555402055 | | |
| 3.1.089326 | CARSTEN VAN HUSEN | ADDRESS REDACTED | | | BTC 0.000543427532266902 | | |
| 3.1.089327 | CARSTEN VOLKER WENZEL | ADDRESS REDACTED | | | BTC 0.000230267978941113 | | |
| 3.1.089328 | CARSTEN WAHLE | ADDRESS REDACTED | | | BTC 0.0219792933265427 | | |
| 3.1.089329 | CARSTEN WÄHNING | ADDRESS REDACTED | | | BTC 0.000000188825027995599 | | |
| 3.1.089330 | CARSTEN WILHELM HEYN | ADDRESS REDACTED | | | BTC 0.000352344239670071 | | |
| 3.1.089331 | CARSTEN WOLFGANG DAMS | ADDRESS REDACTED | | | BTC 0.000726111876553425 | | |
| 3.1.089332 | CARSTON OLSON | ADDRESS REDACTED | | | BTC 0.000000254213152148<br>COMP 0.000740758316068445<br>EOS 0.069939567188607<br>USDC 0.451970900653129<br>XLM 0.582417504132155 | | |
| 3.1.089333 | CARSYN AMSTUTZ | ADDRESS REDACTED | | | AAVE 2.83685564910369<br>ADA 168.142160152721<br>BTC 0.0736216602726952<br>DASH 0.491085436867489<br>ETH 2.18604219072882<br>LINK 3.96245600458306<br>MATIC 996.129777020124 | | |
| 3.1.089334 | CARTE LONE | ADDRESS REDACTED | | | BTC 0.00001766547783065 | | |
| 3.1.089335 | CARTE RITA | ADDRESS REDACTED | | | BTC 0.000018200658697598 | | |
| 3.1.089336 | CARTER A BUFF | ADDRESS REDACTED | | | BTC 0.000056582460301107<br>USDC 2287.74110288923 | | |
| 3.1.089337 | CARTER ABEL | ADDRESS REDACTED | | | BTC 0.000404868508558762<br>ETH 0.0000076709764016<br>USDC 35295.9083085583 | | ETH 0.00595316388481064 |
| 3.1.089338 | CARTER ALLEN | ADDRESS REDACTED | | | COMP 3.03180165774768<br>XLM 625.904710226214 | | |
| 3.1.089339 | CARTER BAUM | ADDRESS REDACTED | | | BTC 0.000294819807267274<br>CEL 1.15165509078049<br>ETH 0.00047284406930026<br>LTC 0.00510126147183654<br>MCDAI 0.000106269685770166<br>USDC 0.432929595463601 | BTC 0.000000000347943739<br>MCDAI 0.192702299419013<br>USDC 0.000000564170073742 | |
| 3.1.089340 | CARTER BAUMHOER | ADDRESS REDACTED | | | BCH 0.0001275200111457<br>CEL 1.09086379694209<br>ETH 0.000460804498519505<br>LTC 0.000184872531775109<br>USDC 0.0264295161978558<br>ZRX 0.0615836433623047 | | |
| 3.1.089341 | CARTER BLACK | ADDRESS REDACTED | | | BTC 0.0000003675997275869999<br>ETH 0.000701948243576312<br>LINK 14.6227940240274<br>MATIC 7.26694371896357 | | |
| 3.1.089342 | CARTER BOISFONTAINE | ADDRESS REDACTED | | | BTC 0.0000137104578599 27<br>CEL 1.09165210873678<br>EOS 0.00386866500521787<br>ETH 0.000692465646113961<br>LTC 0.00007073657169738<br>USDC 0.101519405349287 | | |
| 3.1.089343 | CARTER BRADLEY CHAPMAN | ADDRESS REDACTED | | | | BTC 0.00169641984933755<br>GUSD 2900 | |
| 3.1.089344 | CARTER BRAINERD | ADDRESS REDACTED | | | BTC 0.00554463289891229<br>LTC 0.000019577692809268<br>MATIC 163.004712519573 | | |
| 3.1.089345 | CARTER BRIGGS | ADDRESS REDACTED | | | BTC 0.000003550611149278 | | |
| 3.1.089346 | CARTER CARTER | ADDRESS REDACTED | | | BTC 0.000001434156058392<br>GUSD 0.00531006044337637 | | |
| 3.1.089347 | CARTER COATES | ADDRESS REDACTED | | | BTC 0.0133585259751399<br>ETH 0.155495077819513 | | |
| 3.1.089348 | CARTER COLE | ADDRESS REDACTED | | | LTC 0.000011500466236042 | | |
| 3.1.089349 | CARTER CONNOLLY | ADDRESS REDACTED | | | BTC 0.0313112238466177<br>ETH 0.276401309773612 | | |
| 3.1.089350 | CARTER COOPER | ADDRESS REDACTED | | | BTC 0.000001086129007565<br>ETH 0.000818004607631771<br>LINK 0.0297875465160805<br>MATIC 0.338132407094516 | | |
| 3.1.089351 | CARTER CRAMPTON LATHROP | ADDRESS REDACTED | | | | BTC 0.101745674317426 | |
| 3.1.089352 | CARTER DAVID GOLGART | ADDRESS REDACTED | | | BTC 0.000000800546981869<br>USDC 0.699807476438057 | BTC 0.00127495855426299<br>USDC 1022.84145848957 | |
| 3.1.089353 | CARTER EDMONDSON | ADDRESS REDACTED | | | AVAX 0.000759412905751845<br>BTC 0.000011060772795492<br>ETH 0.0000227632260695379<br>LINK 0.00161836967903667<br>MATIC 0.105636413505125 | | |
| 3.1.089354 | CARTER ERICKSON | ADDRESS REDACTED | | | BTC 0.00851932660813355<br>CEL 0.00986237863442 29<br>ETH 0.0528014916219815<br>USDC 153.151068490045 | | |
| 3.1.089355 | CARTER GETHIN | ADDRESS REDACTED | | | ADA 0.15673045177482<br>BTC 0.000001478959990477<br>DOT 0.010132618074033<br>ETH 0.00025187383972822<br>LINK 0.00453255071781966<br>MCDAI 0.193252696000122<br>PAXG 0.000010747167564735<br>SNX 0.0717832819510359<br>USDC 7.25238836609809 | USDC 0.00000002058898159 | |
| 3.1.089356 | CARTER GILL | ADDRESS REDACTED | | | BTC 0.000858722938396466<br>ETH 0.000708287280002301 | | |
| 3.1.089357 | CARTER GOOD | ADDRESS REDACTED | | | BTC 0.000000367582833966<br>DASH 0.000922974206562661<br>EOS 10.4413879151075<br>ETH 0.000001658495826347<br>LTC 0.00151659289013792 | | |
| 3.1.089358 | CARTER GRENIER | ADDRESS REDACTED | | | BTC 0.000007717271945954<br>DOT 0.0022584887712638<br>ETH 0.0000560015469207289<br>MATIC 0.0222174271206436 | | |
| 3.1.089359 | CARTER HANSON | ADDRESS REDACTED | | | ADA 442.992099698593<br>BTC 0.536139180631614<br>DASH 5.36843760953841<br>ETH 6.64370093590141<br>LINK 26.7212760269572<br>LTC 12.0193147450177<br>MATIC 487.788335486884<br>USDC 264.671603733225 | ETH 0.112672593927971 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.089360 | CARTER HARRIS | ADDRESS REDACTED | | | BCH 0.00150956692965234<br>BTC 0.000067027591491523<br>LTC 0.00603915928862279 | | |
| 3.1.089361 | CARTER HEIMBACH | ADDRESS REDACTED | | | BTC 0.00519843851913475 | | |
| 3.1.089362 | CARTER HERRITY | ADDRESS REDACTED | | | ETH 0.246192565795206 | | |
| 3.1.089363 | CARTER HOLTZER | ADDRESS REDACTED | | | BTC 1.03004180390136<br>USDT ERC20 121.306869145533 | | |
| 3.1.089364 | CARTER JOSEPH DRENNON | ADDRESS REDACTED | | | ETH 0.00166864491200974 | | |
| 3.1.089365 | CARTER KING | ADDRESS REDACTED | | | AAVE 0.000761937120831921<br>BTC 0.0000326933315806689<br>ETH 0.000571986560319828<br>LINK 0.00786443099848107 | | |
| 3.1.089366 | CARTER KIRKPATRICK | ADDRESS REDACTED | | | ADA 758.890507906287<br>BTC 0.328610430052477 | SOL 14.729972637 | |
| 3.1.089367 | CARTER KLEPPER | ADDRESS REDACTED | | | BTC 0.000000144233184161<br>DOT 0.0218943030207978<br>ETH 0.000001237496799809<br>LINK 0.00765096701560187 | BTC 0.00000000797766486<br>DOT 0.000000000045197768<br>ETH 0.000789179963231864 | |
| 3.1.089368 | CARTER LANTZ | ADDRESS REDACTED | | | AAVE 0.212504928022114<br>ADA 542.608531270612<br>AVAX 5.99924504896315<br>BTC 0.192491436387557<br>DOT 36.7545338446776<br>ETH 0.56424251928136<br>LTC 1.01830195491226<br>MANA 82.1888262465035<br>MATIC 26.3518560073156<br>SUSHI 10.2256745476041<br>UMA 0.320100396919367<br>USDC 6.4260994252387<br>USDT ERC20 313.568980330481 | | |
| 3.1.089369 | CARTER LLOYDS | ADDRESS REDACTED | | | BTC 8.72408823259436<br>USDC 11.0174871371411 | | |
| 3.1.089370 | CARTER LOEWEN | ADDRESS REDACTED | | | USDC 11.4568435384913 | USDC 0.0115434422585095 | |
| 3.1.089371 | CARTER MC NEAL HASSON | ADDRESS REDACTED | | | ADA 1047.04734756646<br>BTC 0.118063351801738<br>ETH 0.497513919407015<br>MATIC 312.359467866706<br>XTZ 306.333408972317 | | |
| 3.1.089372 | CARTER MORTARA | ADDRESS REDACTED | | | AVAX 0.00482770105902562<br>BTC 0.000011776745171901<br>DOT 9.67564039550121<br>EOS 54.6616783684645<br>ETH 0.287185688523409<br>MATIC 161.077261761993 | BTC 0.0059778353575387 | |
| 3.1.089373 | CARTER NELSON | ADDRESS REDACTED | | | AVAX 0.00602334157970725<br>BTC 0.000252918571678454<br>ETH 0.000000840130913192<br>LINK 0.000146979140055765<br>LUNC 0.0270291779134858<br>MATIC 0.493256571928142<br>SOL 0.000030159576301848<br>USDC 1.74822345144967<br>USDT ERC20 0.0314820700104328 | LUNC 0.000000660802912155<br>SOL 0.024213737<br>USDC 1.369<br>USDT ERC20 16.067147 | |
| 3.1.089374 | CARTER O'NEILL | ADDRESS REDACTED | | | CEL 1.08439156002469 | | |
| 3.1.089375 | CARTER OBASOHAN | ADDRESS REDACTED | | | BTC 0.000000579530835693<br>CEL 1.06424923177945<br>EOS 0.426306795921972<br>LINK 0.114134390403526 | | |
| 3.1.089376 | CARTER OLSON | ADDRESS REDACTED | | | BTC 0.000000576671607471<br>USDT ERC20 0.00302916386348121 | | |
| 3.1.089377 | CARTER OLSON | ADDRESS REDACTED | | | BTC 0.0309943750039266 | | |
| 3.1.089378 | CARTER PATTON | ADDRESS REDACTED | | | BTC 0.00138051071238986<br>MATIC 1178.64059614221 | | |
| 3.1.089379 | CARTER POOL | ADDRESS REDACTED | | | BTC 0.000848133806668813<br>SNX 24.5689867561909<br>ZRX 28.0132462029735 | | |
| 3.1.089380 | CARTER RAZINK | ADDRESS REDACTED | | | CEL 1.06647552023536 | | |
| 3.1.089381 | CARTER REICHARDT | ADDRESS REDACTED | | | ADA 0.474674938451083<br>BCH 0.00115007585383999<br>BTC 0.1055060681637<br>LINK 0.00864736304436816<br>LTC 0.000910123495214317<br>MATIC 59.645046530791 | BTC 0.00238711 | |
| 3.1.089382 | CARTER RESCHKE | ADDRESS REDACTED | | | MCDAI 42.3202039872959<br>USDC 4934.33716953742 | | |
| 3.1.089383 | CARTER ROY BROWN | ADDRESS REDACTED | | | BTC 0.00000354388529297<br>ETH 0.000058993197722888 | | |
| 3.1.089384 | CARTER RUSSELL COURON | ADDRESS REDACTED | | | SOL 0.00267472269518093 | SOL 0.000000000528505368 | |
| 3.1.089385 | CARTER SHULTZ | ADDRESS REDACTED | | | BTC 0.00128844382582869<br>DOT 0.0277525490400094<br>SOL 0.233090578639778 | BTC 0.00904999036235351<br>ETH 0.0042642<br>SOL 0.00000000076708174 | |
| 3.1.089386 | CARTER SMITH | ADDRESS REDACTED | | | BTC 0.0000117539271520799<br>USDC 1.28174400871016 | | |
| 3.1.089387 | CARTER SPICER | ADDRESS REDACTED | | | BTC 0.00508894500532019 | | |
| 3.1.089388 | CARTER STEWART STINSON | ADDRESS REDACTED | | | | BTC 0.002602305042<br>DOT 34.98<br>MATIC 590.27973011 | |
| 3.1.089389 | CARTER THOMAS | ADDRESS REDACTED | | | BTC 0.0035827758540195<br>EOS 0.287449252740258<br>LINK 0.787102254091834<br>LTC 0.0469436960433184<br>OMG 0.256930012950875<br>SGB 2704.70907389121<br>SNX 0.0506498211676321<br>UMA 0.327251635470382<br>XLM 17.6391241081076<br>XRP 8.17025098573094<br>ZEC 0.0800751860558443 | | |
| 3.1.089390 | CARTER THOMAS FRICK | ADDRESS REDACTED | | | ETH 0.0191735130052382 | | |
| 3.1.089391 | CARTER TSCHUMPER | ADDRESS REDACTED | | | BTC 0.0235504624914985<br>PAX 29.0049378179679 | | |
| 3.1.089392 | CARTER WANDS | ADDRESS REDACTED | | | BTC 0.000017944315576111<br>ETH 0.000018777925870483<br>MCDAI 0.0515997711527959 | | |
| 3.1.089393 | CARTER WELLS | ADDRESS REDACTED | | | ADA 21.2041705748969<br>BTC 0.0286144011658295<br>ETH 0.596307775467439<br>LTC 1.05013131495715 | BTC 0.00946774<br>ETH 0.04370257 | |
| 3.1.089394 | CARTER WILKINSON | ADDRESS REDACTED | | | BTC 0.000386121213315948 | | BTC 0.560301803910402 |
| 3.1.089395 | CARTER WILLIAMS | ADDRESS REDACTED | | | BTC 0.000002439470870765<br>USDC 11.6312824983337 | | BTC 0.000000008086500886<br>USDC 0.000000134917457168 |
| 3.1.089396 | CARTER WON | ADDRESS REDACTED | | | ADA 2476.2883251627<br>BTC 0.0270929007710598<br>ETH 0.222863773918858<br>MANA 27.2299940025266<br>USDC 605.211859277143 | | |
| 3.1.089397 | CARTER YOHEY | ADDRESS REDACTED | | | BTC 0.000288411335098529<br>DOT 34.0284234394698<br>ETH 2.04785502433937 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.089398 | CARTER ZUPANCICH | ADDRESS REDACTED | | | BTC 0.000849283174329064<br>BUSD 0.325114624467927 | | |
| 3.1.089399 | CARTER ZUPANCICH | ADDRESS REDACTED | | | ADA 0.233134749152576<br>BTC 0.000078312973873714<br>ETH 0.000013000192638215<br>SOL 0.00165592937906993 | BTC 0.000000000614164585<br>SOL 0.000000000795062958 | |
| 3.1.089400 | CARTERON MATTHIEU | ADDRESS REDACTED | | | BTC 0.00002029491519892 | | |
| 3.1.089401 | CARTESI LABS LTD | OFFICE NO. 22, ALPHA CENTRE, PROVIDENCE,, MAHE, SEYCHELLES | | | BTC 0.00516959868490666 | | |
| 3.1.089402 | CARTIER JOURNAL GWIN | ADDRESS REDACTED | | | ETH 0.00149499514178301<br>PAXG 0.486394407702967 | | |
| 3.1.089403 | CARTON KAM | ADDRESS REDACTED | | | BTC 0.0199241027735186<br>USDT ERC20 595.465660369969 | | |
| 3.1.089404 | CARTON TU | ADDRESS REDACTED | | | BTC 0.00217511262321695 | | |
| 3.1.089405 | CARTTIGUEYANE MADIAJAGANE | ADDRESS REDACTED | | | BTC 0.000000003356060557<br>CEL 1.44167302741137 | | |
| 3.1.089406 | CARTU ZABAL | ADDRESS REDACTED | | | BTC 0.000000291521253646<br>USDT ERC20 0.682908878511989 | | |
| 3.1.089407 | CARUSO LOMBARDI | ADDRESS REDACTED | | | BNB 0.00171320810963755<br>BTC 0.00121894620813993 | | |
| 3.1.089408 | CARUSO MICHELE | ADDRESS REDACTED | | | BTC 0.000000020595625489<br>CEL 0.000010803178767509 | | |
| 3.1.089409 | CARVETTE REDMOND | ADDRESS REDACTED | | | ETH 0.0214137789256685 | | |
| 3.1.089410 | CARVILLE HOLLINGSWORTH | ADDRESS REDACTED | | | AAVE 0.00264296271763017<br>BTC 0.000002227990433566 99<br>CEL 0.058290177355971<br>ETH 0.00284648017171746<br>MCDAI 0.046599529391934<br>SOL 0.00731909698627159<br>USDC 0.0120089147385981 | BTC 0.000000631080629219<br>CEL 0.000057114733395043<br>ETH 0.000000915645429302<br>USDC 0.002 | |
| 3.1.089411 | CARVIN GORDON | ADDRESS REDACTED | | | MATIC 2.8597868189581<br>XRP 50 | | |
| 3.1.089412 | CARWYN HUMPHREYS | ADDRESS REDACTED | | | BTC 0.00111592848791624<br>CEL 16.1973144639551<br>MATIC 322.6 | | |
| 3.1.089413 | CARWYN JONES | ADDRESS REDACTED | | | CEL 22.0189768952127<br>USDC 6.88986135843511 | | |
| 3.1.089414 | CARY AUGUST HODSON | ADDRESS REDACTED | | | AAVE 9.17224090713262<br>ADA 225.729155963067<br>BTC 2.61303228272746<br>CEL 2941.43796654327<br>ETH 61.3975243096741<br>LINK 759.153635985427<br>MATIC 8596.06095511906<br>MCDAI 25<br>SOL 399.889349324737 | | |
| 3.1.089415 | CARY BARRETT | ADDRESS REDACTED | | | BTC 0.870855266122786 | | |
| 3.1.089416 | CARY BERGERON | ADDRESS REDACTED | | | BTC 0.000042359728916871<br>CEL 0.292881238520165<br>DOT 0.000498617693609844<br>USDC 0.0131314032254687 | | |
| 3.1.089417 | CARY CHAN | ADDRESS REDACTED | | | BAT 0.0429626332144284<br>BTC 0.00011762137772724<br>ETH 0.000366203042437792<br>GUSD 1.0025038499256<br>KNC 0.373401328307736<br>MANA 7.14658739446509 | | |
| 3.1.089418 | CARY CHEUNG | ADDRESS REDACTED | | | BTC 0.000000007220660317<br>CEL 21.36653878711 | | |
| 3.1.089419 | CARY DAVIS | ADDRESS REDACTED | | | BTC 0.0010707448379022 | | |
| 3.1.089420 | CARY ENG | ADDRESS REDACTED | | | BTC 1.20094272275664<br>CEL 1.15116892753898<br>DASH 0.0119842673220767<br>DOT 4.89127305402947<br>ETH 10.6562169934025<br>LINK 4272.41742556119 | | |
| 3.1.089421 | CARY GEIL | ADDRESS REDACTED | | | ADA 200.736928117698<br>BTC 0.248179820948308<br>DOT 10.258294299858<br>LINK 0.0916295908224879<br>MATIC 97.6266086198787<br>SOL 1.01868137730852<br>USDC 0.47145736727656 | | |
| 3.1.089422 | CARY GINID | ADDRESS REDACTED | | | AAVE 1.68695590083869<br>BTC 0.262960478382422<br>DOT 6.28399185165207<br>ETH 1.05246244940963<br>LINK 5.125947790251<br>MATIC 189.536603346108<br>SOL 16.4919894072073<br>USDC 62.468651655505 | | |
| 3.1.089423 | CARY GORDON | ADDRESS REDACTED | | | BTC 0.000009276244370695<br>DOT 0.442419857023073<br>ETH 0.00003932861299528<br>USDC 0.000028508480369549 | USDC 0.019023066345996 | |
| 3.1.089424 | CARY HAYNER | ADDRESS REDACTED | | | BTC 2.1306578830886 | | |
| 3.1.089425 | CARY HICKS | ADDRESS REDACTED | | | ADA 4514.43075205665 | | |
| 3.1.089426 | CARY HOLL | ADDRESS REDACTED | | | BTC 0.000000565142220255<br>ETH 0.000011773430798934<br>USDC 0.0487882224445726 | | |
| 3.1.089427 | CARY KOSKI | ADDRESS REDACTED | | | BTC 0.000028813050457917<br>ETH 0.000290783613322933<br>MATIC 0.345640456159097 | | |
| 3.1.089428 | CARY LEAVY | ADDRESS REDACTED | | | LTC 0.186978867432921 | | |
| 3.1.089429 | CARY MODD | ADDRESS REDACTED | | | BTC 2.19831116014049<br>ETH 4.43247369055556<br>SGB 373.103666186396<br>XRP 2440.61631702403 | | |
| 3.1.089430 | CARY MOORE | ADDRESS REDACTED | | | ADA 420.380434814256<br>ETH 1.06163133421775 | | |
| 3.1.089431 | CARY OBRA | ADDRESS REDACTED | | | BTC 0.0051<br>CEL 31.4474615036012<br>MATIC 587 | | |
| 3.1.089432 | CARY P PARKER JR | ADDRESS REDACTED | | | ADA 0.260627542514501<br>BTC 0.000995558710260605<br>COMP 0.000215280719186305<br>ETH 0.000908080112070103<br>MATIC 0.731278361136433<br>PAX 2.15123680888142<br>SNX 0.0732112048548696<br>USDT ERC20 0.448134674320908 | | |
| 3.1.089433 | CARY PENNINGTON | ADDRESS REDACTED | | | BTC 0.00000038378987 3882 | | |
| 3.1.089434 | CARY POLEN | ADDRESS REDACTED | | | BTC 0.000355445548228208 | | |
| 3.1.089435 | CARY PUZINO | ADDRESS REDACTED | | | BTC 0.0482953041133933<br>ETH 1.64906422564747 | | |
| 3.1.089436 | CARY REED | ADDRESS REDACTED | | | CEL 1.06828657293972 | | |
| 3.1.089437 | CARY ROBSON | ADDRESS REDACTED | | | CEL 0.635448294844881 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.089438 | CARY SAWATSKY | ADDRESS REDACTED | | | BTC 0.0552255397936988<br>CEL 690.842361842289<br>DOT 261.143580155589<br>ETH 4.97727946116542<br>LTC 13.0394549743481<br>USDC 411.997463 | | |
| 3.1.089439 | CARY SNYDER | ADDRESS REDACTED | | | BCH 0.000003228201863725<br>BTC 0.000009708727315775<br>ETH 0.000051656180699181<br>LTC 0.00000907721327974 | | |
| 3.1.089440 | CARY TAYLOR | ADDRESS REDACTED | | | ADA 7.81105427710577<br>BSV 1.45121775479297<br>BTC 0.00199076123386663<br>DOT 115.327487485461<br>ETH 0.0469959275223349<br>XLM 167.061379191541 | ADA 7890.67370429523<br>BTC 0.000000009172673172 | |
| 3.1.089441 | CARY TAYLOR | ADDRESS REDACTED | | | ETH 0.000174434776335889 | | |
| 3.1.089442 | CARY TRAMMELL | ADDRESS REDACTED | | | ETH 0.000007160095003838 | | ETH 0.000000217690698317 |
| 3.1.089443 | CARY TSOUKALAS | ADDRESS REDACTED | | | 1INCH 240.562280813114<br>AVAX 15.6205200001459<br>BTC 0.00169165981850721<br>DASH 5.69306357189402<br>SNX 841.523240324408 | | |
| 3.1.089444 | CARY UTT | ADDRESS REDACTED | | | XLM 16.7220336798634 | | |
| 3.1.089445 | CARY WAN | ADDRESS REDACTED | | | BTC 0.000013291468800005<br>LTC 0.0063058939672521 | | |
| 3.1.089446 | CARY WONG | ADDRESS REDACTED | | | ADA 273.692510481938<br>BTC 0.045505527517242<br>ETH 2.21199717968109<br>GUSD 437.150454013135<br>MATIC 3.22271831982686<br>USDC 16.4953864729213<br>USDT ERC20 1.63357928789801 | ADA 3.830962<br>BTC 0.000450267909406097 | |
| 3.1.089447 | CARY ZINN | ADDRESS REDACTED | | | BTC 0.000001765750055568<br>MATIC 0.00182777040149583<br>MCDAI 0.0371226351443803<br>SNX 0.0299847402910255<br>XLM 0.000400158383020755 | BTC 0.000000001837587351<br>MATIC 1.00415844304652<br>SNX 0.000105644891357732<br>USDC 0.002<br>XLM 1.55048816740011 | |
| 3.1.089448 | CARYL BAXTER | ADDRESS REDACTED | | | AVAX 12.2515714271501<br>BTC 0.00118571257285635<br>ETH 5.82020662715089<br>LTC 1.03471955935843<br>MATIC 176.650654100601 | | |
| 3.1.089449 | CARYL KIMMERLY | ADDRESS REDACTED | | | BTC 0.08914874786<br>CEL 97.3069204300338 | | |
| 3.1.089450 | CARYN CHEW | ADDRESS REDACTED | | | BTC 0.000000005542339808<br>CEL 1.08673057595555<br>DOT 0.000000000064108009<br>LTC 0.613141497658716 | | |
| 3.1.089451 | CARYN DAVIS | ADDRESS REDACTED | | | BTC 0.0220046357084022<br>ETH 3.21147516519705 | | |
| 3.1.089452 | CARYN WOOLDRIDGE | ADDRESS REDACTED | | | BTC 0.00073789435335798<br>ETH 0.0104647461597831<br>USDC 6.18685638095381 | BTC 0.02028<br>ETH 16.9666283488744<br>USDC 5290.17384801228 | |
| 3.1.089453 | CAS BRUINS | ADDRESS REDACTED | | | BTC 0.0857034275399675<br>CEL 124.365498572059<br>ETH 0.55856662657441 | | |
| 3.1.089454 | CAS COOPMAN | ADDRESS REDACTED | | | BTC 0.000000633323135787<br>USDC 0.718929005028883 | | |
| 3.1.089455 | CAS KLUIJTMANS | ADDRESS REDACTED | | | BTC 0.000001141344370844<br>ETH 0.000152294939985154<br>USDC 0.207384303322194<br>USDT ERC20 1.50708806221829 | | |
| 3.1.089456 | CAS PETKOVIC | ADDRESS REDACTED | | | MCDAI 559.410847956673<br>OMG 0.124689744036322<br>SNX 8.46969204930058 | | |
| 3.1.089457 | CAS SOETEMAN | ADDRESS REDACTED | | | BNB 0.0506013544671412<br>CEL 0.205425765841902 | | |
| 3.1.089458 | CAS VAN DE VOORT | ADDRESS REDACTED | | | BTC 0.000795400767889173<br>SNX 24.9292160207682 | | |
| 3.1.089459 | CASA MIFFY PTY LIMITED | MATLOCK STREET, MOUNT HAWTHORN, 6016 AUSTRALIA | | | BTC 0.000309232104133637<br>CEL 81.3695607830434<br>DOT 1.49041841500724<br>ETH 0.0120424736917101<br>LINK 235.616145245007<br>MATIC 4570.50459199375 | | |
| 3.1.089460 | CASADO NICOLAS | ADDRESS REDACTED | | | ETH 0.0148697171732054 | | |
| 3.1.089461 | CASANDRA CLARK | ADDRESS REDACTED | | | BTC 0.000062532481276216<br>CEL 17.8282597189663<br>ETH 0.000435248110720109<br>USDC 83.2750659485867 | | BTC 0.000000000979069067<br>USDC 1158.92 |
| 3.1.089462 | CASANDRA DANIEL | ADDRESS REDACTED | | | USDC 0.00447418666925892 | | |
| 3.1.089463 | CASANDRA JOAN RECIO | ADDRESS REDACTED | | | BTC 0.0765959720423839 | | |
| 3.1.089464 | CASANDRA JOHNSON | ADDRESS REDACTED | | | BTC 0.000026519042568884<br>MATIC 3.99284649902891 | | |
| 3.1.089465 | CASANDRA JOY | ADDRESS REDACTED | | | ADA 15.1764535784485<br>BTC 0.00927355544280205<br>ETH 0.100841141153315<br>MANA 18.1570193214018<br>MATIC 9.27720474550893 | | |
| 3.1.089466 | CASANDRA KUROKAWA | ADDRESS REDACTED | | | ETH 0.000002413985916518<br>MATIC 0.3558664419715724 | | |
| 3.1.089467 | CASANDRA ROCKER | ADDRESS REDACTED | | | MANA 61.7262982707052<br>MATIC 1.06654479135169 | | |
| 3.1.089468 | CASANDRA SIM | ADDRESS REDACTED | | | BTC 0.000049664615071938<br>CEL 0.834186367518173<br>USDC 0.43045727215503 | | |
| 3.1.089469 | CASANDRA VALME | ADDRESS REDACTED | | | BTC 0.0818909979261074 | | |
| 3.1.089470 | CASCA RABIA | ADDRESS REDACTED | | | BTC 0.000019032326467397 | | |
| 3.1.089471 | CASCADIA MARTIAL ARTS LTD | 610 BANKS AVE W, BRITISH COLUMBIA, V9P 2S1 CANADA | | | BTC 0.146917358223879<br>CEL 1401.52040413172<br>MCDAI 40 | | |
| 3.1.089472 | CASCATA LIMITED | 20TH FLOOR, EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL, 21-23 HONG KONG | | | AAVE 0.000004940601204825<br>BTC 0.000000045147487334<br>CEL 0.00652905627288376<br>ETH 0.000000316596380861<br>LINK 0.00156057818865218<br>MATIC 0.0544190808182212<br>SNX 0.000464351421327146<br>UNI 0.000044497175332521<br>USDC 0.00174101141971309<br>USDT ERC20 0.0013593124946611 | | |
| 3.1.089473 | CASCO TAZO | ADDRESS REDACTED | | | BNB 0.00192192673868643<br>BTC 0.00115260488704472 | | |
| 3.1.089474 | CASCO TITO | ADDRESS REDACTED | | | BTC 0.001052923682444 | | |
| 3.1.089475 | CASE DELST | ADDRESS REDACTED | | | BTC 0.000910886113729675<br>USDC 5.65417749111258 | | |
| 3.1.089476 | CASE JOEL | ADDRESS REDACTED | | | ADA 421.325055987444<br>ETH 2.09682286746191 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.089477 | CASE MIYAHIRA | ADDRESS REDACTED | | | ADA 1861.03473621156<br>BTC 0.00217469874646921<br>USDC 1564.6979427832 | | |
| 3.1.089478 | CASE ROBERTSON | ADDRESS REDACTED | | | ADA 924.210853913301<br>AVAX 9.05160865865163<br>BAT 1436.09256285788<br>BCH 0.120324695589448<br>BTC 0.236059787182458<br>CEL 128.455415193694<br>COMP 0.0993173181579553<br>DASH 8.26601162613009<br>DOT 10.357141467734<br>EOS 246.127028931367<br>ETC 7.86115427673313<br>ETH 2.29716820131545<br>KNC 302.70865344002<br>LINK 73.0977975193848<br>LTC 12.3962885069969<br>MATIC 2386.47792545777<br>SGB 153.104364664063<br>SNX 64.9860066764811<br>USDC 1233.00031825914<br>XLM 0.00157003553577599<br>XRP 0.660292992374983<br>ZRX 122.614914240206 | USDC 100 | |
| 3.1.089479 | CASE SCAGLIONE | ADDRESS REDACTED | | | BTC 0.000941336698376307<br>DOT 0.000144789488599669<br>ETH 0.0573066712638692<br>USDC 163.86482538102 | BTC 0.000000007775018147<br>DOT 0.113266972964685<br>USDC 0.000000825811167593 | |
| 3.1.089480 | CASE SIMMONS | ADDRESS REDACTED | | | ETH 0.0138755092422691 | | |
| 3.1.089481 | CASE1 CASE1 | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.089482 | CASE2 CASE2 | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.089483 | CASEEM WARD | ADDRESS REDACTED | | | AAVE 0.00180069083822886<br>BCH 0.0000941107991752699<br>BTC 0.00130779945463829<br>CEL 49.7573810269833<br>ETH 0.000220943795686291<br>SNX 0.0875503868991565<br>USDC 1.28030379282987<br>ZRX 0.340379657595434 | | |
| 3.1.089484 | CASEEM WARD | ADDRESS REDACTED | | | MCDAI 0.000007187487160625<br>PAX 0.000007658647366657 | | |
| 3.1.089485 | CASEY AARON | ADDRESS REDACTED | | | ADA 15663.9140011266<br>BTC 0.676464609908759<br>ETH 11.0680697104479 | | |
| 3.1.089486 | CASEY AARON COOPER | ADDRESS REDACTED | | | BTC 0.1603488873859 | BTC 0.03300135 | |
| 3.1.089487 | CASEY ABBOTT | ADDRESS REDACTED | | | BTC 0.000023959302098073<br>ETH 0.000622592422397787<br>SNX 0.108841254183464 | | |
| 3.1.089488 | CASEY AKUSIS | ADDRESS REDACTED | | | BTC 0.049664416540466<br>ETH 1.0287857483531 | | |
| 3.1.089489 | CASEY ALAN DILL | ADDRESS REDACTED | | | ETH 0.00151635427369479 | | |
| 3.1.089490 | CASEY ALLEN | ADDRESS REDACTED | | | ETH 0.521075747949136 | | |
| 3.1.089491 | CASEY ALLEN | ADDRESS REDACTED | | | AAVE 1.27873623263871<br>ADA 4704.58378957848<br>BTC 0.648794191153338<br>DOT 216.133952034424<br>ETH 0.00442627962434477<br>USDC 16.8226021139255 | ETH 0.000000445847336293<br>USDC 0.000000778696004651 | |
| 3.1.089492 | CASEY ANDERSON | ADDRESS REDACTED | | | BTC 1.45330184023849 | | |
| 3.1.089493 | CASEY BALDWIN | ADDRESS REDACTED | | | CEL 0.193995616220453 | | |
| 3.1.089494 | CASEY BALDWIN | ADDRESS REDACTED | | | CEL 0.0637256975993318 | | |
| 3.1.089495 | CASEY BARABE | ADDRESS REDACTED | | | BTC 0.00624575116163069 | | |
| 3.1.089496 | CASEY BARRS | ADDRESS REDACTED | | | BTC 0.000000214528670354<br>CEL 0.0686793490421342<br>ETH 0.000527441657140983<br>LTC 0.000047971505722839<br>SGB 0.0000009066<br>USDC 0.0164673754569989<br>XRP 0.000006 | | |
| 3.1.089497 | CASEY BEAVER | ADDRESS REDACTED | | | BCH 3.09727710477822<br>BTC 0.0313838437728251<br>COMP 1.08191156688102<br>ETH 24.9921226106748<br>LINK 217.322097609581 | | |
| 3.1.089498 | CASEY BELGIO | ADDRESS REDACTED | | | BTC 0.00253614928092387<br>ETH 0.0826691832074688 | | |
| 3.1.089499 | CASEY BERG | ADDRESS REDACTED | | | 1INCH 0.0164765674444351<br>AAVE 0.000520598173730283<br>ADA 5.0522574726538<br>COMP 0.000080061244839571<br>DOT 0.0508123459255917<br>ETH 0.000205679916125966<br>LINK 0.00321728901564783<br>MANA 0.00652679017007741<br>MATIC 0.0494245715880189<br>UNI 0.00229713165241451 | | |
| 3.1.089500 | CASEY BIGGERSTAFF | ADDRESS REDACTED | | | ADA 996.090684672977<br>BAT 252.407511878461<br>BCH 0.820224719199244<br>BTC 0.0386117794489919<br>DASH 0.2609700369387<br>ETC 17.6095189457873<br>ETH 0.297401328396962<br>SNX 9.78963686479688 | | |
| 3.1.089501 | CASEY BLAKELY | ADDRESS REDACTED | | | ADA 455.866474211078<br>BTC 0.358361595143853<br>ETH 0.00035465618313054<br>LINK 0.00171203710293912<br>MATIC 1.30543752187648<br>MCDAI 0.167764705188153<br>USDC 44.2592226126415 | BTC 0.00430083505843769<br>USDC 75.08 | |
| 3.1.089502 | CASEY BOLLINGER | ADDRESS REDACTED | | | USDC 0.474725803757587 | | |
| 3.1.089503 | CASEY BOLLUIJT | ADDRESS REDACTED | | | BTC 0.0523104980681912<br>ETH 1.61129457992345<br>LINK 11.2911509770014 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.089504 | CASEY BOUWHUIS | ADDRESS REDACTED | | | AAVE 0.0084907520539326<br>ADA 1.58593704586019<br>AVAX 0.0216246814249122<br>BAT 1.55326833221834<br>BTC 0.000000179308553007<br>CEL 1.52151560159161<br>COMP 0.00224783823496336<br>DASH 0.00786130550390753<br>DOT 1.44142244829262<br>ETH 0.000132901964292372<br>LINK 0.134517355792213<br>LTC 0.000068543822532443<br>MATIC 0.00915896960580628<br>SNX 0.423242511261651<br>SOL 0.139036617755548<br>UNI 0.0707453100321112<br>USDC 0.0295591350698966<br>USDT ERC20 5.72046625308<br>ZEC 0.00609561364612786<br>ZRX 0.641312494190543 | BTC 0.000000231447544894<br>DOT 0.000228404133756839<br>MATIC 0.00266086183119728<br>SOL 231.062281579591<br>USDC 16178.038 | |
| 3.1.089505 | CASEY BRIAN BROOKS | ADDRESS REDACTED | | | AVAX 0.0076897887962954<br>BTC 0.00006154104524157<br>DOT 0.0535516737644988<br>ETH 0.00128139191156661<br>MATIC 0.374164194162978<br>SOL 0.00430375107903521 | AVAX 6.01442020389736<br>BTC 0.0908086933399573<br>DOT 25.0540902869602<br>ETH 0.000428665157741775<br>MATIC 216.373207426705<br>SOL 0.000037226757918445 | |
| 3.1.089506 | CASEY BRICE | ADDRESS REDACTED | | | ADA 38.3073458723719<br>BTC 0.00106953374804917<br>ETH 0.102394595121272<br>MATIC 176.624348864747<br>USDC 217.119435667146 | | |
| 3.1.089507 | CASEY BRITT | ADDRESS REDACTED | | | BTC 0.000117195689904573<br>ETH 0.00425218019636994<br>LINK 0.000102781604731827<br>UNI 0.0210293214895725<br>USDC 0.00451416167277642 | BTC 0.0000000063522741 71<br>LINK 0.254277151259523<br>USDC 2.81408942849556 | |
| 3.1.089508 | CASEY BROWN | ADDRESS REDACTED | | | AAVE 0.927380931015792<br>BTC 0.000135788765477896<br>ETH 0.00588674602511742<br>LINK 26.8379322289021<br>MATIC 0.0212315552186885<br>USDC 7.59684363096064 | MATIC 0.908123735251797 | |
| 3.1.089509 | CASEY BRYAN | ADDRESS REDACTED | | | ETH 2.61047475833095 | | |
| 3.1.089510 | CASEY BRYANT | ADDRESS REDACTED | | | BTC 0.000000943955736160999<br>ETH 0.000033740516868791<br>MATIC 0.0276711355729584 | BTC 0.000000625790293618<br>ETH 0.000002918717011234<br>MATIC 7.65778736435088 | |
| 3.1.089511 | CASEY BUTLER | ADDRESS REDACTED | | | BTC 0.0011058250655193<br>USDC 231.589745040425 | BTC 0.00603658 | |
| 3.1.089512 | CASEY CALDWELL | ADDRESS REDACTED | | | BTC 0.000019257210323173 | | |
| 3.1.089513 | CASEY CAMPBELL | ADDRESS REDACTED | | | BTC 0.0546247758926075<br>CEL 7.35775674468235<br>ETH 0.264911788444449<br>MATIC 367.476899181508 | | |
| 3.1.089514 | CASEY CARRUTH | ADDRESS REDACTED | | | XLM 0.00497524102082703 | | |
| 3.1.089515 | CASEY CHALFANT | ADDRESS REDACTED | | | BAT 0.0141328448032838<br>BTC 0.000000203090434406<br>DOT 0.0213826554022957<br>ETH 0.00000150611995987<br>MATIC 1.15135579787623<br>USDC 0.01945063019379 | | |
| 3.1.089516 | CASEY CHAMRA | ADDRESS REDACTED | | | BTC 0.0269895271414277<br>CEL 2000.585509200133<br>COMP 0.0112806863717806<br>EOS 137.919604621288<br>ETH 37.4378477773512<br>KNC 0.0159163627692166<br>LINK 76.9858747738573<br>MANA 0.0501744923130213<br>OMG 0.0029358611058498<br>UNI 0.0279775981947551<br>XLM 0.26200859211601 | | |
| 3.1.089517 | CASEY CHEN | ADDRESS REDACTED | | | BTC 0.000117675012461313<br>ETH 0.00122300746024947 | | |
| 3.1.089518 | CASEY CHILD | ADDRESS REDACTED | | | DASH 0.0571216370050171<br>SNX 8.83834311737154<br>USDC 71.4781399563572 | | |
| 3.1.089519 | CASEY CHITTY | ADDRESS REDACTED | | | BTC 0.013781500959992<br>ETH 0.0257441444524166 | | |
| 3.1.089520 | CASEY CHOATE | ADDRESS REDACTED | | | USDC 0.163503165234605 | | |
| 3.1.089521 | CASEY CHOONG | ADDRESS REDACTED | | | BTC 0.00050182306315253 | | |
| 3.1.089522 | CASEY CHOU | ADDRESS REDACTED | | | AVAX 7.4899652024 7505<br>BTC 0.00768651792431914<br>DOT 0.0735889673303902<br>GUSD 0.706934923365595<br>USDC 1.31365970136297<br>XLM 0.0143042518009751 | GUSD 0.00616968836285673<br>USDC 0.00954989264244454 | |
| 3.1.089523 | CASEY CLARK | ADDRESS REDACTED | | | BTC 0.0000000206611315<br>XLM 0.440833223272073 | | |
| 3.1.089524 | CASEY CLARKE | ADDRESS REDACTED | | | BCH 0.000077344677037367<br>BTC 0.0110840083729683<br>ETC 2.06307841266483<br>ETH 0.165804431179073<br>LTC 0.000136715549257266<br>MATIC 0.0192622222123801<br>SNX 11.1583771792079<br>USDC 0.00736772317434403<br>USDT ERC20 0.0975103207772395 | | |
| 3.1.089525 | CASEY CLAYTON | ADDRESS REDACTED | | | AVAX 1.98178815143814<br>BTC 0.0817024877487968<br>SOL 7.41300805015657<br>USDC 425.737094332675 | | |
| 3.1.089526 | CASEY CLIFTON | ADDRESS REDACTED | | | BTC 0.00427611874093116<br>ETH 0.00449557082434276<br>USDC 451.972729093139<br>XRP 290.826762 | ETH 0.0190186129208665 | |
| 3.1.089527 | CASEY COBB | ADDRESS REDACTED | | | CEL 1.07212040042973 | | |
| 3.1.089528 | CASEY COCHRAN | ADDRESS REDACTED | | | BTC 0.00150769438492819<br>ETH 1.62012502797624<br>USDT ERC20 18.1755830429321<br>XRP 0.000000464869221675 | | |
| 3.1.089529 | CASEY COCHRAN | ADDRESS REDACTED | | | BTC 0.000396226595632824 | | |
| 3.1.089530 | CASEY COLLINS | ADDRESS REDACTED | | | DOT 88.4307587500307<br>ETH 2.18874568967409<br>MATIC 1031.29478241919<br>SOL 81.2372871079732 | | |
| 3.1.089531 | CASEY COLUCCI | ADDRESS REDACTED | | | BTC 0.00121527310764998<br>ETH 8.63328567506854<br>SOL 0.0430697733641888 | SOL 0.00000000081087604 | |
| 3.1.089532 | CASEY CONNER | ADDRESS REDACTED | | | BTC 0.00044419583031006 | | BTC 0.531577085256808 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.089533 | CASEY CONROY | ADDRESS REDACTED | | | BTC 0.000000526353102977<br>USDT ERC20 0.429626681589444 | BTC 0.000000917743537387<br>USDT ERC20 0.00955194144175803 | |
| 3.1.089534 | CASEY COOTER | ADDRESS REDACTED | | | ADA 1489.5721160859<br>BTC 0.000676844548386522<br>LINK 0.327608586980405<br>USDC 11011.8575205649 | | |
| 3.1.089535 | CASEY COTTER | ADDRESS REDACTED | | | BTC 0.00447368635991384 | | |
| 3.1.089536 | CASEY CRONN | ADDRESS REDACTED | | | BTC 0.0105589037040454 | | |
| 3.1.089537 | CASEY CROW | ADDRESS REDACTED | | | USDT ERC20 13608.9893868885 | | |
| 3.1.089538 | CASEY CROWHURST | ADDRESS REDACTED | | | ETH 0.000290494452039106 | | |
| 3.1.089539 | CASEY CURBOW | ADDRESS REDACTED | | | BTC 0.00000578969109610199<br>ETH 0.000170530105229552<br>USDC 1.58157681762983 | BTC 0.000000005680292088<br>USDC 0.000000575343552181 | |
| 3.1.089540 | CASEY DANIEL | ADDRESS REDACTED | | | AAVE 2.46884907886361<br>ADA 2.12942752958917<br>BTC 1.28861077419083<br>ETH 18.2116338785682<br>USDC 6.48196995116847<br>XLM 2346.94649729154 | | |
| 3.1.089541 | CASEY DANIEL MACKINNON | ADDRESS REDACTED | | | USDC 0.330354656457034 | | |
| 3.1.089542 | CASEY DARR | ADDRESS REDACTED | | | BTC 0.000064737644116583<br>ETH 0.0381662635062267<br>LINK 0.0303030344647686 | BTC 0.000000003799477244 | |
| 3.1.089543 | CASEY DAWSON | ADDRESS REDACTED | | | ADA 0.000000040224347771<br>BTC 0.000000023046196971<br>DOT 0.000012396622896704<br>ETH 0.00000015463151111<br>USDC 0.00079207238472922<br>USDT ERC20 0.000556070333993885 | ADA 0.000108118335868411<br>BTC 0.000038841752668243<br>DOT 0.0151638820023563<br>ETH 0.000281829221067207<br>USDC 1.22430834195404<br>USDT ERC20 0.8594457622464 | |
| 3.1.089544 | CASEY DE LA VEGA | ADDRESS REDACTED | | | ADA 0.115994212624781 | | |
| 3.1.089545 | CASEY DELFOSSE | ADDRESS REDACTED | | | BTC 0.00000028545264836<br>USDC 0.00779919099984512 | | |
| 3.1.089546 | CASEY DICK | ADDRESS REDACTED | | | ADA 10190.2204507836<br>DOT 0.748050558841031<br>ETH 0.00448260618827056<br>KNC 0.312226216386427<br>LINK 0.000576538426953353<br>MANA 0.833858608732349<br>MATIC 0.342309936761<br>OMG 0.0865884154543638<br>SGB 465.968266418989<br>SNX 782.861991884197<br>UMA 0.131578338058034<br>UNI 0.135986039939719<br>XRP 0.112625124679363<br>ZEC 0.00263387062389998 | | |
| 3.1.089547 | CASEY DONAHUE | ADDRESS REDACTED | | | AAVE 0.636764491133255<br>BCH 0.130479728709764<br>COMP 0.385298600684556<br>DASH 1.45979467594451<br>DOT 5.7224785405183<br>EOS 38.9500467351386<br>ETC 6.05903980765766<br>ETH 5.38257781668933<br>LTC 0.000709419150866548<br>SNX 2.42992814256675<br>XLM 1255.04276767775<br>ZEC 1.39593468917502 | | |
| 3.1.089548 | CASEY DUNN | ADDRESS REDACTED | | | BTC 0.0751051091492457<br>ETH 2.71117455320807<br>LINK 63.2611748920927<br>SGB 477.787573028596<br>XRP 0.000000546168181249 | | |
| 3.1.089549 | CASEY DUNSON | ADDRESS REDACTED | | | BTC 0.0000310816766519589<br>ETH 0.000479743346845672<br>LINK 0.0314906356993974<br>MATIC 3.06052800803314<br>USDC 0.0272840856851418 | | |
| 3.1.089550 | CASEY DUPELL | ADDRESS REDACTED | | | BTC 0.0671223989068092<br>ETH 0.292307291909458<br>SOL 10.2065030169198 | | |
| 3.1.089551 | CASEY EBERHART | ADDRESS REDACTED | | | ADA 4872.58346805857<br>BTC 0.000272692279457523<br>ETH 0.00800765294015601<br>MATIC 1243.55668454216<br>UNI 226.49170178333<br>USDC 27.6725126800134<br>XLM 5082.31128797375<br>ZRX 0.659378591306883 | BTC 0.000000216186351334<br>ETH 0.000000923179305298<br>USDC 0.000000377139134517 | |
| 3.1.089552 | CASEY ECHTERNACHT | ADDRESS REDACTED | | | BTC 0.000001259428303274<br>SNX 0.84699956599545<br>USDC 0.78817635093808 | | |
| 3.1.089553 | CASEY ELSWICK | ADDRESS REDACTED | | | KNC 85.8232318035732 | | |
| 3.1.089554 | CASEY ESLINGER | ADDRESS REDACTED | | | BTC 0.000000619107036218<br>USDT ERC20 0.359778150975772 | | |
| 3.1.089555 | CASEY FAGUNDES | ADDRESS REDACTED | | | LTC 0.33912869818495 | | |
| 3.1.089556 | CASEY FALLON | ADDRESS REDACTED | | | BTC 1.42296914962376<br>GUSD 0.013647937480349<br>USDC 0.0222269091681859 | | |
| 3.1.089557 | CASEY FARR | ADDRESS REDACTED | | | ADA 0.124910892383306<br>SNX 187.952732639659 | | |
| 3.1.089558 | CASEY FASNUT | ADDRESS REDACTED | | | BTC 0.000000938761628251 | BTC 0.000000777187928845 | |
| 3.1.089559 | CASEY FETZER | ADDRESS REDACTED | | | ADA 1657.76251941821<br>BTC 0.636885969526965<br>COMP 0.414907058869459<br>EOS 96.8221563998036<br>ETH 7.75223527326697<br>USDC 518.602589743662<br>XLM 3649.07567421319 | | |
| 3.1.089560 | CASEY FIOLA | ADDRESS REDACTED | | | BTC 0.000000052408344203 | | |
| 3.1.089561 | CASEY FLETCHER | ADDRESS REDACTED | | | CEL 93.2314081901763<br>COMP 0.00106766741248909<br>ETH 2.18900778351576<br>LINK 76.8465755181364 | | |
| 3.1.089562 | CASEY FLINSPACH | ADDRESS REDACTED | | | BTC 0.0113576800205808<br>CEL 30.1807485529228<br>COMP 0.336926917026712<br>ETH 0.11769793940465<br>USDC 1.26710311458383<br>XLM 0.0212827268605156 | | |
| 3.1.089563 | CASEY FLINT | ADDRESS REDACTED | | | USDC 127.316287031434 | | |
| 3.1.089564 | CASEY FLORES | ADDRESS REDACTED | | | BTC 0.000590498642677919<br>CEL 0.364204637054148<br>ETH 0.000023738895820438<br>LINK 0.000950424685979657 | | |
| 3.1.089565 | CASEY FORD | ADDRESS REDACTED | | | BTC 0.0271557544279096<br>DOGE 1794.17495823962<br>ETH 0.0159196256469824<br>LTC 0.0935992122445482 | BTC 0.00142167 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.089566 | CASEY FRANK | ADDRESS REDACTED | | | BTC 0.000000761553713164<br>ETC 0.00137730957978608<br>ETH 0.000024051853526425 | | |
| 3.1.089567 | CASEY FRIEDER | ADDRESS REDACTED | | | ADA 4.23215800558495<br>BTC 0.000113194613066963<br>DOT 0.838739262133738<br>ETH 0.00008081263218713<br>LINK 0.0216192958972533<br>MATIC 7.03038173662281<br>SNX 0.209659412901319<br>UNI 0.0128184568174153 | ADA 0.000000642369956721<br>BTC 0.000000005215042174<br>DOT 0.000000000065150869<br>LINK 59.4615302197762<br>SNX 56.9603243873406 | |
| 3.1.089568 | CASEY GALVIN | ADDRESS REDACTED | | | BTC 0.000247279476496376<br>LINK 0.0173306548958608 | | |
| 3.1.089569 | CASEY GARDINER | ADDRESS REDACTED | | | 1INCH 60.7358758328618<br>AAVE 0.641777250538242<br>BCH 2.09225215699078<br>BTC 1.7434631421236<br>COMP 2.38315970028251<br>EOS 56.8334293313356<br>ETH 0.00779283382059599<br>LINK 32.1277356814423<br>MATIC 505.73485275108<br>UNI 19.5203470012814<br>USDC 99.3252170643383<br>ZEC 1.81309430716326 | ETH 0.00875439881630439 | |
| 3.1.089570 | CASEY GARDNER | ADDRESS REDACTED | | | ETH 0.0523253128355131 | | |
| 3.1.089571 | CASEY GARDNER | ADDRESS REDACTED | | | ETH 0.0115887352114826 | | |
| 3.1.089572 | CASEY GASCHO | ADDRESS REDACTED | | | BTC 0.000002462105283239<br>CEL 0.00105894161059242 | | |
| 3.1.089573 | CASEY GILLAN | ADDRESS REDACTED | | | BTC 0.00002967597152228<br>SNX 0.100645541238252<br>UNI 0.0222598597564142<br>USDC 239.254694490638<br>XLM 0.227057091839859 | | |
| 3.1.089574 | CASEY GLAWE | ADDRESS REDACTED | | | ETH 0.000032120889530958 | | |
| 3.1.089575 | CASEY GLEN MAYER | ADDRESS REDACTED | | | | ETH 0.193991091887932 | |
| 3.1.089576 | CASEY GOEHL | ADDRESS REDACTED | | | XLM 0.0186013110179268 | | |
| 3.1.089577 | CASEY GOLDMAN | ADDRESS REDACTED | | | BTC 0.000053597465363929<br>ETH 0.0023877831553962 | | |
| 3.1.089578 | CASEY GOLDMANDEWITT | ADDRESS REDACTED | | | BTC 0.0280328510473471<br>ETH 0.401352555627285 | | |
| 3.1.089579 | CASEY GOVER | ADDRESS REDACTED | | | BTC 0.00308407111713985<br>ETH 0.04048410329454<br>LINK 2.05735252550365<br>SNX 7.98475411667547 | | |
| 3.1.089580 | CASEY GRAHAM | ADDRESS REDACTED | | | LTC 1.00765523472822 | | |
| 3.1.089581 | CASEY GREENFIELD | ADDRESS REDACTED | | | BTC 0.000038663578225823<br>GUSD 0.0015268628658083<br>USDC 1.55415423617656 | | |
| 3.1.089582 | CASEY HALE | ADDRESS REDACTED | | | BTC 1.9794734552329<br>CEL 1.11762943823463<br>USDC 75.0460749622095 | BTC 0.0261260975106113 | |
| 3.1.089583 | CASEY HANSEN | ADDRESS REDACTED | | | BTC 2.11109841412897<br>ETH 22.2337240871505<br>USDC 69930.7940989869 | | |
| 3.1.089584 | CASEY HANSEN | ADDRESS REDACTED | | | BTC 0.00000802873879717899<br>LINK 0.00352931697866057<br>XLM 0.0638020889219733 | | |
| 3.1.089585 | CASEY HARMAN | ADDRESS REDACTED | | | MATIC 1267.97444361062 | | |
| 3.1.089586 | CASEY HARRIS | ADDRESS REDACTED | | | AVAX 0.00410379463909002<br>BTC 0.000036937383033652<br>DOT 0.0228929781928252<br>ETH 0.0014596731441627 | BTC 0.0219709474286499<br>DOT 10.9543948916374<br>ETH 0.00110971663000172 | |
| 3.1.089587 | CASEY HAUCK | ADDRESS REDACTED | | | AAVE 0.0110966691395636<br>BTC 0.00131175354721602<br>DOT 6.5221833394074<br>ETH 0.000042733053845471<br>LINK 2062.00769756186<br>SNX 452.202351284661<br>SOL 0.416969697444614<br>USDC 1.11338491287297 | BTC 0.000000007889541753<br>DOT 0.0000000000243763<br>LINK 15.715461354529<br>SOL 0.000000000193515355 | |
| 3.1.089588 | CASEY HAVILAND | ADDRESS REDACTED | | | ETH 0.000003045248139743<br>USDC 0.242899724869174 | | |
| 3.1.089589 | CASEY HAWKINS | ADDRESS REDACTED | | | ADA 2.28547283619562<br>BTC 0.000174280952047725<br>CEL 0.15943522584975 | | |
| 3.1.089590 | CASEY HILL | ADDRESS REDACTED | | | BTC 0.00248896393741268 | | |
| 3.1.089591 | CASEY HINES | ADDRESS REDACTED | | | AAVE 3.26514748565735<br>ADA 422.742563583995<br>BTC 0.152135577820226<br>DOT 35.1365074229882<br>ETH 0.246336205283889<br>LINK 67.6038830211703<br>MATIC 357.994022911203<br>UNI 28.6922460224811<br>USDC 0.0160510041023095 | ETH 0.000046143412681979<br>USDC 9.18416356904252 | |
| 3.1.089592 | CASEY HOFF | ADDRESS REDACTED | | | BTC 0.00576295744195313<br>MATIC 460.12150011<br>USDC 3636.11785002121 | | |
| 3.1.089593 | CASEY HOLMQUIST | ADDRESS REDACTED | | | LINK 12420.5733908185<br>USDC 43.6372716324152 | LINK 234.267777287776 | |
| 3.1.089594 | CASEY HOLTZ | ADDRESS REDACTED | | | BTC 0.226184901194002<br>ETH 0.658900021860372 | | |
| 3.1.089595 | CASEY HORN | ADDRESS REDACTED | | | BTC 0.00195499686716773<br>ETH 40.3113624039533 | | |
| 3.1.089596 | CASEY HOU | ADDRESS REDACTED | | | BTC 0.538043881080049 | | |
| 3.1.089597 | CASEY HUFFMAN | ADDRESS REDACTED | | | BTC 0.000902828580168288<br>USDC 8612.11874500323 | | |
| 3.1.089598 | CASEY HUTCHISON | ADDRESS REDACTED | | | DOT 51.6792195238618<br>ETH 2.22491092331738<br>MATIC 842.957803235056 | | |
| 3.1.089599 | CASEY IAN CATRON | ADDRESS REDACTED | | | ADA 9.7851868383041<br>BTC 0.000752918937523743<br>ETH 0.00497946851826965<br>LUNC 0.122645099127843<br>USDC 1.37350328847754 | BTC 0.00118939551344642 | |
| 3.1.089600 | CASEY IRELAND | ADDRESS REDACTED | | | BTC 0.00159184452695302<br>ETH 0.00456520990293913<br>MATIC 22.462308772215 | | |
| 3.1.089601 | CASEY JACOBSON | ADDRESS REDACTED | | | SUSHI 4.72050103583803 | | |
| 3.1.089602 | CASEY JAMES KELL | ADDRESS REDACTED | | | BTC 0.00725067397069463<br>CEL 11439.575391661<br>MATIC 123777.868550145<br>USDC 0.014500341586137 | MATIC 28796.1714787178<br>USDC 104.746479645796 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.089603 | CASEY JANDRO | ADDRESS REDACTED | | | ADA 0.977543888414451<br>BCH 0.000656717650668715<br>BTC 0.00039848326880377<br>DOT 0.124880683005101<br>EOS 258.035611178541<br>ETH 0.00682901521810996<br>LINK 161.002113015669<br>LTC 4.08557887002315<br>MATIC 2.17717404740621<br>SUSHI 35.6052247738219<br>UNI 24.1061940860796<br>USDC 535.348287851761 | ADA 1563.2636575582<br>BCH 3.38106809223778<br>BTC 0.000000005142849159<br>DOT 91.5085582475228<br>MATIC 1972.58675015227 | |
| 3.1.089604 | CASEY JAYNES | ADDRESS REDACTED | | | DOT 0.00882294734840915 | | DOT 0.000000000059450633 |
| 3.1.089605 | CASEY JEPPESEN | ADDRESS REDACTED | | | BTC 0.0800810085291906<br>CEL 146.43315842851<br>ETH 0.00024190946588473<br>MATIC 1187.13251947641<br>MCDAI 63.6835268898297<br>TUSD 1.91710560071621 | | |
| 3.1.089606 | CASEY JOHNSON | ADDRESS REDACTED | | | BTC 0.0104248218043228 | | |
| 3.1.089607 | CASEY JOHNSON | ADDRESS REDACTED | | | BTC 0.386353979938058<br>ETH 3.76617732379219<br>XLM 237.964319883154 | | |
| 3.1.089608 | CASEY JONES | ADDRESS REDACTED | | | BTC 0.00188391953112499<br>USDC 208.234263720077 | | |
| 3.1.089609 | CASEY JONES | ADDRESS REDACTED | | | CEL 7.55379218206916<br>SNX 40.1694697352185<br>XLM 547.873642012662 | | |
| 3.1.089610 | CASEY JOYNER | ADDRESS REDACTED | | | USDC 0.00758918345685442 | | |
| 3.1.089611 | CASEY K MISHIMA | ADDRESS REDACTED | | | AAVE 0.0686051636537727<br>ADA 7925.34963596383<br>AVAX 0.0571173369538606<br>BTC 1.08497116042598<br>ETH 4.05974247127529<br>LINK 0.0772203282513018<br>MANA 0.0776150913128725<br>MATIC 3.52328930806807<br>PAXG 2.12697567582755<br>SNX 0.360455716398494 | | |
| 3.1.089612 | CASEY KAIM | ADDRESS REDACTED | | | AAVE 0.00936227050885824<br>BAT 0.228334834679434<br>BCH 0.00332958637182213<br>BTC 0.000096860451218592<br>COMP 0.00452171208746341<br>DOT 0.0101140931644589<br>ETH 0.00609315401776065<br>MATIC 0.0078978129217338<br>SNX 0.451421337307056<br>ZRX 0.0985576624772714 | AAVE 0.000018332717151902<br>BTC 0.000000001947761409<br>ETH 0.000002914263501528 | |
| 3.1.089613 | CASEY KALDAL | ADDRESS REDACTED | | | BTC 0.911370039598087<br>CEL 382.761626646349<br>DASH 0.00457249285559064<br>SNX 33.1888596155186 | | |
| 3.1.089614 | CASEY KARKLIS | ADDRESS REDACTED | | | ETH 2.17938084187441 | | |
| 3.1.089615 | CASEY KIMMY | ADDRESS REDACTED | | | USDC 0.350742531000863 | | |
| 3.1.089616 | CASEY KLABOE | ADDRESS REDACTED | | | BTC 0.000719776167391737 | | |
| 3.1.089617 | CASEY KNECHT | ADDRESS REDACTED | | | BTC 0.0225574557510305<br>MATIC 2.17190150404689 | | |
| 3.1.089618 | CASEY KNIGHT | ADDRESS REDACTED | | | BTC 0.000000241948105948<br>CEL 1.64960897498412<br>ETH 0.000733543070479995 | | |
| 3.1.089619 | CASEY KOCHIS | ADDRESS REDACTED | | | BTC 1.93988542544924<br>ETH 26.1387298517032<br>LINK 170.966477165698 | | |
| 3.1.089620 | CASEY KOZLOWSKI | ADDRESS REDACTED | | | BSV 0.0345808826388309 | | |
| 3.1.089621 | CASEY KRACHT | ADDRESS REDACTED | | | BSV 0.016118185216626<br>BTC 0.000046016412139446 | BTC 0.000000002500791343 | |
| 3.1.089622 | CASEY KRINGLEN | ADDRESS REDACTED | | | BTC 0.0127308111896734 | | |
| 3.1.089623 | CASEY KUANWEI CHOU | ADDRESS REDACTED | | | ETH 0.00160496935925142 | | |
| 3.1.089624 | CASEY LAINELA | ADDRESS REDACTED | | | ADA 0.511862430340622<br>BNB 0.00156935488927282<br>BTC 0.000487746479683189<br>DOT 0.0613441952379655<br>ETH 0.00971918648523724<br>LINK 68.5925437191316<br>LTC 0.01390072707619<br>MATIC 0.458644246269872<br>SOL 0.00714939522785934<br>USDC 0.0193303565314993<br>USDT ERC20 0.00396345908300075<br>XRP 0.599769365155884 | | |
| 3.1.089625 | CASEY LAM PUYANG | ADDRESS REDACTED | | | CEL 0.00320544410215621 | | |
| 3.1.089626 | CASEY LANDERKIN | ADDRESS REDACTED | | | USDC 1623.00081153677 | | |
| 3.1.089627 | CASEY LEE JACKSON | ADDRESS REDACTED | | | AAVE 0.0956181039488991<br>BTC 0.000012964273736584<br>ETH 1.36959629253835<br>LINK 0.00796070020114018<br>MATIC 0.348383611383132<br>SOL 0.53764040432328<br>USDC 6525.88624880476 | BTC 0.000000275359667051<br>ETH 0.001208<br>LUNC 25.67877<br>USDC 1.126 | |
| 3.1.089628 | CASEY LELLO | ADDRESS REDACTED | | | BTC 0.000376974868960608<br>COMP 0.541029880088166<br>ETH 0.00325116499379102<br>LINK 0.0880030871749277 | | |
| 3.1.089629 | CASEY LEVI VENTERS | ADDRESS REDACTED | | | | BTC 0.0416786780370844 | |
| 3.1.089630 | CASEY LICKFOLD | ADDRESS REDACTED | | | DOT 155.633776738895<br>ETH 0.000627603081168136 | | |
| 3.1.089631 | CASEY LYNN DESHOTELS | ADDRESS REDACTED | | | ADA 10315.0264247744<br>BTC 1.07637246717627<br>CEL 1917.42086684577<br>LTC 39.5030789278737<br>MATIC 47058.5412155527<br>USDC 0.0163454282359294<br>XLM 23523.5340724065<br>XRP 0.00000074906727877<br>XTZ 849.96231673846 | | |
| 3.1.089632 | CASEY LYNN WALLACE | ADDRESS REDACTED | | | AVAX 6.95134318017375<br>BTC 0.000000004380786726<br>CEL 10127.7676486063<br>ETH 0.166477510333355<br>LUNC 7.28572921434153<br>MATIC 410.252084397218<br>SOL 2.11782460375626<br>USDC 4031.4549781877 | | |
| 3.1.089633 | CASEY MACKINNON | ADDRESS REDACTED | | | BTC 0.0410459735974194 | | |
| 3.1.089634 | CASEY MAHONEY | ADDRESS REDACTED | | | BTC 0.000000643219572897<br>USDC 15.2574425397684 | | |
| 3.1.089635 | CASEY MAIN | ADDRESS REDACTED | | | BTC 1.05726562616703 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.089636 | CASEY MARION | ADDRESS REDACTED | | | ADA 71.3920773858468<br>BTC 0.187772765980454<br>CEL 189.62487059573<br>DOT 8.72010684327326<br>EOS 33.6846596080117<br>ETH 5.42764594995489<br>LTC 12.2653855137155<br>SGB 592.664120899056<br>USDC 767.6550143961<br>XLM 401.984454000076<br>XRP 3876.83379432098 | | |
| 3.1.089637 | CASEY MARQUEZ | ADDRESS REDACTED | | | BTC 0.000006027466091445<br>DASH 0.000747657699727726<br>PAXG 0.000020526769836067 | | |
| 3.1.089638 | CASEY MARQUEZ | ADDRESS REDACTED | | | BTC 0.00000041354700654<br>XRP 0.000000652936241726 | | |
| 3.1.089639 | CASEY MARTZ | ADDRESS REDACTED | | | ETC 2.94743895449894<br>ETH 0.216751805780606<br>MATIC 18.5431836001325 | | ETH 0.0488739401479906 |
| 3.1.089640 | CASEY MATT | ADDRESS REDACTED | | | BTC 0.0203490954072901<br>ETH 0.0230329595224636<br>USDC 366.779603549316 | | |
| 3.1.089641 | CASEY MAY | ADDRESS REDACTED | | | ADA 210.998844387977<br>BTC 0.0102180275779901<br>LINK 19.5575116845254 | | |
| 3.1.089642 | CASEY MBALA | ADDRESS REDACTED | | | ETH 0.0000130916999753999<br>LINK 0.0172172423167712 | ETH 0.000066052493459525 | |
| 3.1.089643 | CASEY MCBRIDE | ADDRESS REDACTED | | | ETH 3.62951858874937<br>LINK 20.9155594547851<br>SNX 377.245080552715 | ETH 0.999275 | |
| 3.1.089644 | CASEY MCCABE | ADDRESS REDACTED | | | BCH 1.05238024395966<br>BTC 0.0268898416971213<br>ETC 42.3058296505038<br>MATIC 1124.83049927476<br>MCDAI 42.6391539102487 | | |
| 3.1.089645 | CASEY MCCLURE | ADDRESS REDACTED | | | BTC 0.00162284963509521 | BTC 0.0013479 | |
| 3.1.089646 | CASEY MCCULLOUGH | ADDRESS REDACTED | | | BCH 0.000208456034960859<br>BTC 0.000000029792108922<br>DASH 5.91785218524435<br>EOS 363.695612836278<br>USDC 0.0011026880791109<br>ZRX 1901.04129845919 | BCH 0.000000009738003177 | |
| 3.1.089647 | CASEY MCGUIRE | ADDRESS REDACTED | | | AVAX 0.000952949822148025<br>BTC 0.000008506925140548<br>MATIC 0.000616793641545213<br>USDT ERC20 0.0685658699362511 | | |
| 3.1.089648 | CASEY MELNICHENKO | ADDRESS REDACTED | | | AAVE 0.00112338873202738<br>ADA 5.49937350487678<br>BAT 0.02983347312385<br>BTC 0.283901477420852<br>COMP 0.000244257144627641<br>DOT 0.0155375678500488<br>ETH 2.47677951430468<br>LINK 29.3775300960983<br>LTC 0.000108176594745941<br>MANA 0.00694352218702283<br>MATIC 0.877459154143303<br>SNX 0.0576350422156103<br>SOL 0.0105464312018946<br>UNI 0.0335396191614129<br>USDC 0.000025684145991524 | | ADA 0.000000975210079464<br>DOT 0.000000000076275365<br>SOL 0.000000000897133298 |
| 3.1.089649 | CASEY MENA | ADDRESS REDACTED | | | BCH 0.000049589656186016<br>BTC 0.000001384635084129<br>ETH 0.0000022140198492<br>LTC 0.000161728740715047<br>USDC 104.071980585483 | | |
| 3.1.089650 | CASEY MICHAEL WIEBER | ADDRESS REDACTED | | | | BTC 0.00000091 | |
| 3.1.089651 | CASEY MILES | ADDRESS REDACTED | | | BTC 0.000002401656072842<br>ETH 0.199489746048013<br>MCDAI 31.8865671847487<br>SNX 8.42475016653932<br>USDC 38.9320096777812 | USDC 100 | |
| 3.1.089652 | CASEY MILLER | ADDRESS REDACTED | | | BTC 0.00119202614539468<br>USDC 15366.5506345599 | | |
| 3.1.089653 | CASEY MILLER | ADDRESS REDACTED | | | ADA 0.728340259817099<br>BTC 0.217316267526482<br>LINK 0.0183392254406776 | | ADA 0.000000275213310444<br>LINK 0.000000600586393851 |
| 3.1.089654 | CASEY MITSCH | ADDRESS REDACTED | | | BTC 0.0285104430820199<br>ETH 0.679131989757367 | | |
| 3.1.089655 | CASEY MOCCERO | ADDRESS REDACTED | | | | BTC 0.000000005136603846<br>ETH 0.000016199103342<br>LTC 0.000074949846618266<br>USDC 0.00228414169289617 | |
| 3.1.089656 | CASEY MORRISON | ADDRESS REDACTED | | | BTC 0.00000217446864523499<br>ETH 0.000004808597329845<br>LINK 0.000163211773026013<br>SNX 0.00289040792206666 | BTC 0.000000009921330544 | |
| 3.1.089657 | CASEY MURTAUGH | ADDRESS REDACTED | | | BAT 0.173780093766484<br>BTC 1.55676524899512<br>ETH 8.49443077755899<br>LINK 0.120768046183945<br>USDC 5482.80853247291 | BAT 0.00000068468615169<br>LINK 0.000000206610838864 | |
| 3.1.089658 | CASEY NASH | ADDRESS REDACTED | | | CEL 507.923120828476 | | |
| 3.1.089659 | CASEY NOONE | ADDRESS REDACTED | | | BTC 0.0661263388015531<br>CEL 635.993629829172<br>COMP 0.448187788674232<br>ETH 5.04760092178276<br>LINK 17.4379589181892<br>MANA 555.680371327373<br>MCDAI 31.905004813402<br>SGB 32.7594603952221<br>UNI 12.5879604351952<br>USDC 63.6262777666033<br>XLM 364.668450886291<br>XRP 214.292382582857 | USDC 36.64 | |
| 3.1.089660 | CASEY O'BRYANT | ADDRESS REDACTED | | | ADA 101.966471069933<br>BAT 0.346186298843312<br>BTC 0.0127161827353217<br>DOT 5.19325257797947<br>ETH 0.00292418677157954<br>MANA 0.0174171105406839<br>MATIC 0.853783986189612<br>MCDAI 0.0290317301923101<br>SNX 0.60939080589619<br>SOL 1.01685864156018<br>USDC 796.979798607588<br>USDT ERC20 0.0620139002512687 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.089661 | CASEY O'KEEFE | ADDRESS REDACTED | | | BTC 0.000045902665230649<br>CEL 1.09061130822485<br>ETH 0.000147030633235452<br>SGB 0.0711860418925251<br>XLM 0.435144037465769<br>XRP 0.475755264120633 | | |
| 3.1.089662 | CASEY P LYNDE | ADDRESS REDACTED | | | | USDT ERC20 10001.0001 | |
| 3.1.089663 | CASEY PARKER | ADDRESS REDACTED | | | CEL 6.28139282961147 | | |
| 3.1.089664 | CASEY PATRICK O'BRIAN | ADDRESS REDACTED | | | ADA 2116.46986390891<br>BTC 0.0358071924074216<br>ETH 1.1156942414754<br>MATIC 1043.95065230288<br>XLM 1552.54918314688 | | |
| 3.1.089665 | CASEY PATRICK SALT | ADDRESS REDACTED | | | ETH 0.00161261070959945 | | |
| 3.1.089666 | CASEY PAULSON | ADDRESS REDACTED | | | BTC 0.00628551852829357<br>ETH 0.0292208942929923 | | |
| 3.1.089667 | CASEY PELLETIER | ADDRESS REDACTED | | | ADA 19.0810764496412<br>AVAX 0.141990809311604<br>BTC 0.000506908178695103<br>DOT 1.62345908200136<br>ETH 0.0107361323570504<br>LINK 0.662532566137046<br>MANA 0.126743926767544<br>MATIC 38.9281998414462<br>SNX 13.3428639031465<br>USDC 74.6226307406187 | ADA 0.000000884487295553<br>BTC 0.000000005533037859<br>DOT 0.000000000045887339<br>USDC 0.000000690889265864 | |
| 3.1.089668 | CASEY PERLEBERG | ADDRESS REDACTED | | | BTC 0.000909964581849765<br>ETH 0.000218422081875583 | | |
| 3.1.089669 | CASEY PIERRE-LOUIS | ADDRESS REDACTED | | | ADA 0.000554305294402676<br>BTC 0.000000016821921231<br>DOT 0.0605991639817929<br>ETC 0.00001059107002733<br>MATIC 0.00428567368386864<br>SNX 0.000578482983321194 | | |
| 3.1.089670 | CASEY PIPER | ADDRESS REDACTED | | | CEL 1.08857073524912 | | |
| 3.1.089671 | CASEY PLANERT | ADDRESS REDACTED | | | BTC 0.000001176297690354<br>ETH 0.000000232621636061<br>USDC 0.226268334728762 | USDC 0.000000532982584178 | |
| 3.1.089672 | CASEY PLANERT | ADDRESS REDACTED | | | BTC 0.000001181159014772<br>ETH 0.000272677830234029<br>USDC 0.229356633623012 | USDC 0.000000144295934371 | |
| 3.1.089673 | CASEY PLANERT | ADDRESS REDACTED | | | BTC 0.00000117421348162<br>MATIC 0.000760661665634362<br>MCDAI 0.00190566709986911<br>USDC 0.226434122442332 | USDC 0.00000050569732626 | |
| 3.1.089674 | CASEY PLANERT | ADDRESS REDACTED | | | BTC 0.000001179262153768<br>MATIC 0.000769306511677128<br>USDC 0.226361157368085 | USDC 0.00000024182817235 | |
| 3.1.089675 | CASEY PLANERT | ADDRESS REDACTED | | | BTC 0.000001173365065397<br>MATIC 0.000902668822737174<br>USDC 0.229547368765545 | USDC 0.00000048973593925 | |
| 3.1.089676 | CASEY PLANERT | ADDRESS REDACTED | | | BTC 0.000001172755617131<br>ETH 2.32599383419339<br>MATIC 0.0010098258669702<br>MCDAI 0.0399947938857377<br>USDC 0.311430736944816 | | |
| 3.1.089677 | CASEY PLANERT | ADDRESS REDACTED | | | BTC 0.000001176490048786<br>USDC 0.229434148820276<br>XLM 0.559002571456798 | USDC 0.00000013292926872 | |
| 3.1.089678 | CASEY PLANERT | ADDRESS REDACTED | | | BTC 0.000001179989728309<br>MATIC 0.000766814391338337<br>MCDAI 0.0589611457619244<br>USDC 0.225329573634814 | USDC 0.000000534669447293 | |
| 3.1.089679 | CASEY PLANERT | ADDRESS REDACTED | | | BTC 0.000001172150325366<br>ETH 2.43406472059529<br>MATIC 0.00118259657285462<br>MCDAI 0.0940978200014594<br>USDC 0.311351899143645 | | |
| 3.1.089680 | CASEY PLANERT | ADDRESS REDACTED | | | BTC 0.000001167545542381<br>MATIC 0.00118311356175672<br>MCDAI 0.093915080857658<br>USDC 0.311463181032153 | | |
| 3.1.089681 | CASEY PLANERT | ADDRESS REDACTED | | | BTC 0.000001181838524941<br>MATIC 0.000761282915632212<br>MCDAI 0.059028174496446<br>USDC 0.259508493271598 | USDC 0.000000834642789566 | |
| 3.1.089682 | CASEY PLANERT | ADDRESS REDACTED | | | ADA 0.220308354533252<br>AVAX 0.00931294344471307<br>BTC 0.0615062921160201<br>ETH 1.19115302116413<br>MATIC 1478.55190230582<br>MCDAI 0.000930188096414938<br>USDC 0.0105809614450537<br>USDT ERC20 0.465722465998029<br>XLM 1.11663178781802 | USDC 927.775154 | |
| 3.1.089683 | CASEY PLANERT | ADDRESS REDACTED | | | BTC 0.000001177736016446<br>MATIC 0.000762616705088573<br>USDC 0.226246979597452 | USDC 0.000000747251123607 | |
| 3.1.089684 | CASEY PLANERT | ADDRESS REDACTED | | | BTC 0.000001170251549379<br>MATIC 0.00089797058137631<br>MCDAI 0.0409716028932504<br>USDC 0.307673385962184 | | |
| 3.1.089685 | CASEY PLANERT | ADDRESS REDACTED | | | BTC 0.000001173445912086<br>MATIC 0.000760584029298133<br>MCDAI 0.059104898000041<br>USDC 0.311635286194565 | | |
| 3.1.089686 | CASEY PLANERT | ADDRESS REDACTED | | | AVAX 0.000005156489332281<br>BTC 0.00000117587658384<br>ETH 0.000001553574945091<br>MATIC 0.709691606896038<br>MCDAI 0.0404514966587876<br>USDC 0.311303687075886 | | |
| 3.1.089687 | CASEY PLANERT | ADDRESS REDACTED | | | BTC 0.000001167571929619<br>MATIC 0.00118358578658756<br>MCDAI 0.0936067513252828<br>USDC 0.311521278356331 | | |
| 3.1.089688 | CASEY PLANERT | ADDRESS REDACTED | | | BTC 0.0000011839390269б<br>ETH 0.000000232574126232<br>USDC 0.227229083455297 | USDC 0.000000860318108563 | |
| 3.1.089689 | CASEY PLANERT | ADDRESS REDACTED | | | BTC 0.000001173725637202<br>MATIC 0.000765242596290992<br>MCDAI 0.0558202331934108<br>USDC 0.311534613084426 | | |
| 3.1.089690 | CASEY POEHNER | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.089691 | CASEY POTTER | ADDRESS REDACTED | | | BTC 0.00126496924555832<br>ETC 9.2695003727204 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.089692 | CASEY POWELL | ADDRESS REDACTED | | | ADA 2167.68098212386<br>BTC 0.0181912943124973<br>EOS 114.087625682801<br>LTC 4.11439112812186<br>USDC 1590.10792580518 | | |
| 3.1.089693 | CASEY PRICE | ADDRESS REDACTED | | | BTC 0.00127678368258723<br>MATIC 7.50383073526527<br>USDC 0.00273240500688352 | | |
| 3.1.089694 | CASEY RAY | ADDRESS REDACTED | | | MATIC 0.196754950388121 | | |
| 3.1.089695 | CASEY RAY MUNDELL | ADDRESS REDACTED | | | ADA 43.3153236126382<br>BTC 0.0076755731806793<br>DOGE 39.4816360199959<br>ETH 0.012416774383108<br>SOL 0.270909221729439 | BTC 0.0016818594638232 | |
| 3.1.089696 | CASEY REALCHAN | ADDRESS REDACTED | | | BTC 0.000021834729750746<br>ETH 0.371102857157162<br>SNX 0.086209771593781 | | |
| 3.1.089697 | CASEY REDDEN | ADDRESS REDACTED | | | ADA 294.883468383374 | | |
| 3.1.089698 | CASEY RHEA | ADDRESS REDACTED | | | AAVE 0.00105797240433314<br>BTC 0.00000064655823408<br>CEL 0.204579402192039<br>DASH 0.00273550763592335<br>ETH 0.000744199302229299<br>KNC 0.0590482542713477<br>LINK 0.0104809083691426<br>SGB 3999.88212854884<br>SNX 0.0836846111109979<br>UNI 0.0332839587609832<br>USDC 5.90518661653147<br>XRP 0.000000559014059459<br>ZEC 0.00211708698138312<br>ZRX 0.266921084103345 | | |
| 3.1.089699 | CASEY RIEDEL | ADDRESS REDACTED | | | ADA 0.0121475664233073<br>BTC 0.000034594774153113<br>USDT ERC20 0.0786521601443451 | | |
| 3.1.089700 | CASEY RING | ADDRESS REDACTED | | | BTC 5.14740061180994<br>ETH 47.026261499715 | | |
| 3.1.089701 | CASEY ROBERT LOWERY | ADDRESS REDACTED | | | BTC 0.000001997992805737<br>USDC 0.6883719625576789 | | BTC 0.000000008644949797<br>USDC 0.000000191207023428 |
| 3.1.089702 | CASEY RODARMOR | ADDRESS REDACTED | | | BTC 0.000000664119830339 | | |
| 3.1.089703 | CASEY RODENBAUGH | ADDRESS REDACTED | | | AAVE 10.1356458076706<br>ADA 2825.18580636811<br>BTC 0.309838815357215<br>DOT 32.0581229042757<br>MATIC 1682.70554633585<br>UNI 111.35033203151 | | |
| 3.1.089704 | CASEY RODRICK HOGUE | ADDRESS REDACTED | | | AAVE 0.50155921766192<br>ADA 1528.37590873028<br>BAT 60.9541378040157<br>BTC 0.0914283259522142<br>COMP 0.198024203060614<br>DOT 11.9734923430688<br>ETH 1.52718333092997<br>GUSD 0.0231966628155916<br>LINK 15.0891924796555<br>MATIC 688.515276793079<br>PAXG 0.084846585464682<br>UNI 9.35296899101528<br>USDC 10980.7469425659 | | |
| 3.1.089705 | CASEY ROGERS | ADDRESS REDACTED | | | ZRX 0.225350668766373 | | |
| 3.1.089706 | CASEY ROWLEY | ADDRESS REDACTED | | | BTC 0.0173507744432357 | | |
| 3.1.089707 | CASEY RUSSELL | ADDRESS REDACTED | | | BTC 0.00000038<br>CEL 0.169998458249194 | | |
| 3.1.089708 | CASEY SANDERSON | ADDRESS REDACTED | | | ADA 0.167460393365648<br>MATIC 0.491804013539947<br>USDC 0.346616280933712<br>XLM 0.0446189160255113 | | |
| 3.1.089709 | CASEY SCHEIDEMAN | ADDRESS REDACTED | | | BTC 0.00000053698210778<br>ETH 0.000001139640208153<br>MATIC 0.175748495374812<br>USDC 0.000001141027052463 | | |
| 3.1.089710 | CASEY SCHEPP | ADDRESS REDACTED | | | AAVE 0.000630067903687251<br>ADA 0.0708974461952987<br>AVAX 0.00146266730430192<br>BTC 0.000005096889002431<br>DOT 0.0116374134457379<br>ETH 0.000032702804560962<br>LINK 0.00674982864201477<br>LTC 0.000126032270953522<br>MANA 0.000566292030658326<br>MATIC 1.10517505689285<br>SOL 0.00195267348384288<br>USDC 0.00690339104340551 | | |
| 3.1.089711 | CASEY SCHILF | ADDRESS REDACTED | | | MATIC 608.222082855259 | | |
| 3.1.089712 | CASEY SCHNEEBERGER | ADDRESS REDACTED | | | BTC 0.00155382425552722 | | |
| 3.1.089713 | CASEY SCHOONOVER | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.089714 | CASEY SCHOONOVER | ADDRESS REDACTED | | | BCH 0.000197957730134723<br>BTC 0.00504822117219094<br>CEL 1.11280085323653<br>COMP 1.04470760329539<br>EOS 0.191356079349892<br>ETH 0.00121252031365361<br>KNC 0.167334372357982<br>LINK 1.13579267776368<br>LTC 0.00437956699489191<br>MANA 6.57351726171845<br>OMG 313.158961797098<br>SGB 328.127191443682<br>SNX 0.26653550435079<br>TUSD 22.4946406572242<br>UMA 0.205269565110138<br>UNI 0.314934013236638<br>USDC 99.652696796347<br>XLM 2520.5515242918<br>XRP 1.16403906554695 | | |
| 3.1.089715 | CASEY SCHULMAN | ADDRESS REDACTED | | | AVAX 0.00766741818345115<br>MATIC 0.260530211858521<br>USDC 2.04572774983511 | USDC 0.000000065768745944 | |
| 3.1.089716 | CASEY SCHUMACHER | ADDRESS REDACTED | | | BTC 0.000027374596539564 | | |
| 3.1.089717 | CASEY SELL | ADDRESS REDACTED | | | BTC 0.683587181551625<br>ETH 0.671694539899569 | | |
| 3.1.089718 | CASEY SEUY | ADDRESS REDACTED | | | BTC 0.000000000484450984<br>GUSD 0.000217703076442748<br>USDC 0.000038951016718015 | BTC 0.000000815943405472<br>GUSD 0.336316914120671<br>USDC 0.0601616609996372 | |
| 3.1.089719 | CASEY SHAW | ADDRESS REDACTED | | | BTC 1.97112270364966<br>CEL 127.66205435101 | | |
| 3.1.089720 | CASEY SHERIDAN | ADDRESS REDACTED | | | BTC 0.00347902945034446 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.089721 | CASEY SHINGLER | ADDRESS REDACTED | | | BTC 0.654442529141301<br>ETH 0.000210055244563635<br>USDC 24.4458543761511<br>USDT ERC20 3.60370806631225 | | |
| 3.1.089722 | CASEY SHOLSON | ADDRESS REDACTED | | | BTC 0.0164951655014293<br>CEL 16.3501812953097<br>ETH 0.286<br>USDT ERC20 9.69969722552536 | | |
| 3.1.089723 | CASEY SIELA | ADDRESS REDACTED | | | AVAX 15.429627582865<br>ETH 1.59004670744794<br>MATIC 11193.2110760125<br>SOL 12.1645423707933 | | |
| 3.1.089724 | CASEY SIMON | ADDRESS REDACTED | | | USDC 224.77206294819 | | |
| 3.1.089725 | CASEY SIMS | ADDRESS REDACTED | | | BTC 0.001385445373104<br>CEL 1.09945500998105<br>USDC 0.312501688169669<br>XLM 0.816310799986399 | | |
| 3.1.089726 | CASEY SIRIPHONE | ADDRESS REDACTED | | | MATIC 3.71381308507526<br>XLM 0.0450888907581021 | | |
| 3.1.089727 | CASEY SMITH | ADDRESS REDACTED | | | BTC 0.127155518273348<br>COMP 0.00108560587668664<br>ETH 0.000006143938651424<br>MATIC 0.0328563670714801<br>XLM 0.00294936810093298 | BTC 0.00236365 | |
| 3.1.089728 | CASEY SMITH | ADDRESS REDACTED | | | BTC 0.00836721595499294 | | |
| 3.1.089729 | CASEY SMITH | ADDRESS REDACTED | | | BTC 0.000001946964186335 | | |
| 3.1.089730 | CASEY SOMMER | ADDRESS REDACTED | | | BAT 10.1404341077709<br>BCH 0.00031731270489047<br>BTC 7.98648573458803<br>CEL 0.653290600317245<br>EOS 0.22510275559827<br>ETH 0.0233892569525406<br>LTC 0.065236971815094<br>MATIC 0.935804053775347<br>SGB 4.01029891581527<br>UNI 0.00889636942459896<br>USDC 0.0680866034736424<br>XLM 7.94030156528227<br>XRP 26.2329262805819 | | |
| 3.1.089731 | CASEY SOUSA | ADDRESS REDACTED | | | BTC 0.000000637098101524<br>ETH 3.10807062872802<br>USDC 2.33293198177697 | BTC 0.000000301059418772<br>USDC 0.000000167864404924 | |
| 3.1.089732 | CASEY SQUIER | ADDRESS REDACTED | | | AAVE 5.36400599755975<br>ADA 3427.21183028079<br>BTC 0.00102754191494422<br>ETH 2.29135131135674<br>LINK 50.4713364296396 | | |
| 3.1.089733 | CASEY STAKER | ADDRESS REDACTED | | | BTC 0.0253575700578239<br>DASH 0.0547955580286243<br>ETH 16.3800506641574<br>LTC 0.0602142437951508 | AAVE 52.08877954<br>ADA 1061.473<br>ETH 4.78789391<br>MATIC 5828.74536089<br>SNX 563.04690987<br>SUSHI 3.03490137<br>UNI 540.7365009<br>XTZ 3168.596033 | |
| 3.1.089734 | CASEY STAUDT | ADDRESS REDACTED | | | ADA 406.164596737307<br>BTC 0.165201967574006 | | |
| 3.1.089735 | CASEY STEWART | ADDRESS REDACTED | | | ADA 41.994611944204<br>BAT 0.234362356433744<br>BTC 2.94036442036525<br>CEL 6135.43456389548<br>ETH 41.5463984175669<br>LTC 0.000212347247064476<br>USDC 0.34619162157991<br>ZEC 0.00361436875191013 | BTC 0.0992162143933204<br>CEL 1535.06902910326<br>ETH 37.4938325461744<br>ZEC 0.000000007767729639 | |
| 3.1.089736 | CASEY STONE | ADDRESS REDACTED | | | BTC 0.00646965704711834<br>SNX 15.4360074266286 | | |
| 3.1.089737 | CASEY TAMBE | ADDRESS REDACTED | | | BTC 0.010565121792994<br>MCDAI 31.7893893575113 | | |
| 3.1.089738 | CASEY TEAGUE | ADDRESS REDACTED | | | BTC 0.000000187167095289<br>ETH 0.0234202599076225<br>GUSD 0.000953532414359025<br>MATIC 0.000691979836881612<br>MCDAI 0.000072543393591261<br>USDC 0.0074409958272125 | BTC 0.000111683646959552<br>GUSD 0.518810713796238<br>MATIC 0.368909970053323<br>MCDAI 0.0603246805328988<br>USDC 0.00000068620504128 | |
| 3.1.089739 | CASEY TEEVAN | ADDRESS REDACTED | | | BTC 0.000189544374580588<br>ETH 0.000593307906916813 | | |
| 3.1.089740 | CASEY THOMAS CORN | ADDRESS REDACTED | | | BTC 0.00210907365145821 | | BTC 0.000000005382239485 |
| 3.1.089741 | CASEY THOMAS HOEFT | ADDRESS REDACTED | | | BTC 0.0131340746649896<br>CEL 1.11464621417328<br>DOGE 284.283330294534<br>EOS 170.735582065697<br>XLM 0.23478388981794 | | |
| 3.1.089742 | CASEY THORTON | ADDRESS REDACTED | | | ADA 2077.03966240998<br>BTC 0.124609418208205<br>DOT 8.2268739492673<br>ETH 3.12278685334576<br>MANA 18.8481613091746<br>MATIC 1043.32168405874<br>MCDAI 0.0934190354864505 | | |
| 3.1.089743 | CASEY TORRES | ADDRESS REDACTED | | | BTC 0.000714072765581304 | | |
| 3.1.089744 | CASEY TRAN | ADDRESS REDACTED | | | ADA 1614.484354722<br>BTC 0.000813413080807698 | | |
| 3.1.089745 | CASEY TRAUTWEIN | ADDRESS REDACTED | | | MATIC 3115.677772711 | | |
| 3.1.089746 | CASEY TUMATAIKI | ADDRESS REDACTED | | | CEL 0.100948105196273<br>ETH 0.000977 | | |
| 3.1.089747 | CASEY TWINING | ADDRESS REDACTED | | | BTC 0.0884345208547157 | | |
| 3.1.089748 | CASEY VENTURA | ADDRESS REDACTED | | | BTC 0.260182870523892<br>CEL 76.9529939096648<br>USDC 5154.58606813603 | | |
| 3.1.089749 | CASEY VISCO | ADDRESS REDACTED | | | BTC 0.0177146242600326<br>LUNC 1.04942058331807 | | |
| 3.1.089750 | CASEY WALKER | ADDRESS REDACTED | | | ADA 0.955526888974639<br>BTC 0.000004843950921536<br>EOS 0.144930542967472 | | |
| 3.1.089751 | CASEY WALSH | ADDRESS REDACTED | | | BTC 0.285523956892133 | BTC 0.00026302 | |
| 3.1.089752 | CASEY WARBURTON | ADDRESS REDACTED | | | BTC 0.0335145102668497<br>ETH 0.857824166991128<br>MATIC 312.853563486687 | | |
| 3.1.089753 | CASEY WARR | ADDRESS REDACTED | | | AAVE 2.65873286901534<br>BTC 0.00110529799733025 | | |
| 3.1.089754 | CASEY WEBBER | ADDRESS REDACTED | | | ADA 1913.87469169431 | | |
| 3.1.089755 | CASEY WELLS | ADDRESS REDACTED | | | BTC 0.000584884524962945<br>ETH 0.000376862982571232<br>USDC 3.34892275868852 | | |
| 3.1.089756 | CASEY WERNER | ADDRESS REDACTED | | | CEL 1.00222209672863 | | |
| 3.1.089757 | CASEY WERNER | ADDRESS REDACTED | | | BTC 0.00584110977208506<br>ETH 0.109383563414487<br>LTC 0.485140029192584<br>USDC 1072.20537673341 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.089758 | CASEY WESSEL | ADDRESS REDACTED | | | ETH 0.00980463881162948 | | |
| 3.1.089759 | CASEY WHITHAM | ADDRESS REDACTED | | | BTC 0.00105164132780549<br>ETH 2.11163830438788 | | |
| 3.1.089760 | CASEY WHITTAKER | ADDRESS REDACTED | | | BTC 0.0268098035364899<br>ETH 0.674444415471885 | | |
| 3.1.089761 | CASEY WICKER | ADDRESS REDACTED | | | BTC 0.507928872351796<br>LTC 0.31418578808502 | | |
| 3.1.089762 | CASEY WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000506314850165999 | | |
| 3.1.089763 | CASEY WILLIAMS | ADDRESS REDACTED | | | ADA 0.225458086751457<br>BTC 0.000000014877755148<br>ETH 0.000030856816260517<br>USDC 0.000484484375731052<br>XLM 0.064138278602713 | ADA 301.02494057194<br>BTC 0.000314062678465677<br>ETH 0.0280787472979297<br>USDC 0.38320660533877<br>XLM 341.743585451924 | |
| 3.1.089764 | CASEY WILLIAMS | ADDRESS REDACTED | | | USDC 220.072740792172 | | |
| 3.1.089765 | CASEY WINGATE | ADDRESS REDACTED | | | BTC 0.256049063122967 | | |
| 3.1.089766 | CASEY WINKLE | ADDRESS REDACTED | | | BTC 0.0593962639389248<br>DOT 12.4576491889745<br>ETH 0.670550136442195<br>LINK 22.5466717479181<br>LTC 0.000056326715498552<br>MATIC 436.747839930261 | | LTC 0.00000000929830852 |
| 3.1.089767 | CASEY WOLVERTON | ADDRESS REDACTED | | | ADA 1234.13755901384<br>BTC 0.094971229296146<br>CEL 0.10068081141555<br>DOT 40.3722023892435<br>ETH 0.797132094651255<br>LINK 86.0050464732622<br>MATIC 153.164656116299<br>SNX 557.214815260408<br>USDC 0.599502603010479<br>USDT ERC20 0.089977212740322<br>XLM 1663.74735377656 | | |
| 3.1.089768 | CASEY WRIGHT-HARRIS | ADDRESS REDACTED | | | BTC 0.00940876395263685 | | |
| 3.1.089769 | CASEY YAMAZAKI HEINEMAN | ADDRESS REDACTED | | | BTC 0.000738955573679342<br>USDT ERC20 0.848806625434599 | USDT ERC20 447.190919649552 | |
| 3.1.089770 | CASEY YOUNG | ADDRESS REDACTED | | | BTC 0.00914410067057619<br>ETH 99.5658985525771 | | |
| 3.1.089771 | CASEY YUTZY | ADDRESS REDACTED | | | ADA 0.360224500835352<br>BTC 0.0115128181888975<br>LTC 0.00120368939276258<br>MATIC 0.00160912147557779<br>SNX 0.000199945642914379 | | |
| 3.1.089772 | CASH GODBOLD | ADDRESS REDACTED | | | BTC 0.000232553932729279<br>DOT 0.18936418754756<br>MANA 1.25623308301113<br>MATIC 6587.93396953202<br>SUSHI 194.445269996833<br>ZRX 1834.31981913097 | BTC 0.000000297591759505<br>DOT 0.000240398434686376 | |
| 3.1.089773 | CASH HANSEN | ADDRESS REDACTED | | | CEL 0.0911990074256004<br>EOS 0.000004907991069799<br>ETC 0.000127716810821009<br>MATIC 1613.46657779926<br>SGB 0.05359942722277<br>SNX 0.120003757345908<br>USDC 0.0262269904910371<br>XLM 0.000104928217508551<br>ZRX 0.0225298857431687 | CEL 75.1392745236083<br>EOS 0.00800764456838237<br>ETC 0.351394955141439<br>MATIC 15<br>USDC 0.000000521088842262<br>XLM 0.644606001622756<br>XRP 0.350614717888303 | |
| 3.1.089774 | CASH TEAGUE | ADDRESS REDACTED | | | ADA 720.830995134012<br>BTC 0.0528298905522966<br>ETH 1.11818226527555<br>LINK 0.00442183265840506<br>XLM 0.282249289253528 | | |
| 3.1.089775 | CASHMERE ANTES | ADDRESS REDACTED | | | ETH 0.000199915575239521 | | |
| 3.1.089776 | CASI ZOLNIEREK | ADDRESS REDACTED | | | BTC 0.000901031210206683<br>USDC 505.729835925587 | | |
| 3.1.089777 | CASIAN IVAN | ADDRESS REDACTED | | | CEL 1.09359390099166 | | |
| 3.1.089778 | CASIAN NEOAGA | ADDRESS REDACTED | | | CEL 1.07571610376998 | | |
| 3.1.089779 | CASIANA CATARAGA | ADDRESS REDACTED | | | ETH 2.57889808947178 | | |
| 3.1.089780 | CASIANA CIORNEI | ADDRESS REDACTED | | | BTC 0.00000525288344191299<br>CEL 3.89453696880543<br>ETH 0.000987721673490925<br>MANA 0.0121772298403629<br>XRP 0.136829693307992 | | |
| 3.1.089781 | CASIDEE DAVIES | ADDRESS REDACTED | | | BTC 0.00118150139303758<br>USDC 10.2642429010854 | | |
| 3.1.089782 | CASIE TOMASZEWSKI | ADDRESS REDACTED | | | BTC 0.0292348073050027 | | |
| 3.1.089783 | CASIE WEEKES | ADDRESS REDACTED | | | BTC 0.0218951142856523<br>USDC 0.0144216979720048 | BTC 0.000461606899376575 | |
| 3.1.089784 | CASILDO ARANDA | ADDRESS REDACTED | | | BNB 0.00109992576793011<br>BTC 0.000012989173178944 | | |
| 3.1.089785 | CASILDO RUIZ | ADDRESS REDACTED | | | BTC 0.287762688174842<br>CEL 1.1281595260791<br>EOS 295.953730540496<br>LTC 7.70497963170702 | | |
| 3.1.089786 | CASIM WILLMER | ADDRESS REDACTED | | | BTC 0.000000314879972681 | | |
| 3.1.089787 | CASIMIR COUSSEMENT | ADDRESS REDACTED | | | BTC 0.000925115206317604<br>CEL 3.54956654331685<br>DOT 22.1721939640709 | | |
| 3.1.089788 | CASIMIR MORREAU | ADDRESS REDACTED | | | CEL 11.7291328500674<br>MCDAI 40 | | |
| 3.1.089789 | CASIMIR TROMPETTER | ADDRESS REDACTED | | | USDC 0.0539177698286829 | | |
| 3.1.089790 | CASIMIR WANCZYK | ADDRESS REDACTED | | | BTC 0.00016952464822425 | BTC 0.258652952550621 | |
| 3.1.089791 | CASIMIRO FLORES | ADDRESS REDACTED | | | BTC 0.0128386638136427 | | |
| 3.1.089792 | CASLAV STANKOVSKI | ADDRESS REDACTED | | | AVAX 5.44171209413538<br>BTC 0.00129970168089451 | | |
| 3.1.089793 | CASLAV VUCKOVIC | ADDRESS REDACTED | | | ADA 0.152593898758323<br>BTC 0.000000012739043487<br>ETH 0.000000398719461244<br>USDC 0.110624154387311 | | |
| 3.1.089794 | CASMI TJIA | ADDRESS REDACTED | | | BNB 0.000049426785476832<br>BTC 0.000000455063231319<br>ETH 0.0302654289749857<br>XRP 0.00180280437798905 | | |
| 3.1.089795 | CASON CHAPMAN | ADDRESS REDACTED | | | BTC 0.000002788269093742<br>ETH 0.000011751930826683<br>LINK 0.000997444478277485<br>MATIC 0.174042659545473<br>XRP 49.75 | | |
| 3.1.089796 | CASON KIRK | ADDRESS REDACTED | | | AVAX 10.4699815949697<br>BTC 0.000913947119788186<br>EOS 585.613551171801<br>ETH 0.000614371204179613 | | |
| 3.1.089797 | CASPAR BRINKMAN | ADDRESS REDACTED | | | BTC 0.000002821504203591<br>CEL 1.21756800744217<br>ETH 0.000568972440593776 | | |
| 3.1.089798 | CASPAR LIESER | ADDRESS REDACTED | | | BNB 2.486224689<br>BTC 0.0573150109378276<br>CEL 753.728745974945<br>ETH 3.07585209395476 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.089799 | CASPAR SAUTER | ADDRESS REDACTED | | | BTC 0.000002107815118892<br>BUSD 11.5926026033348<br>USDC 51.8771253398683 | | |
| 3.1.089800 | CASPAR THOMPSON | ADDRESS REDACTED | | | BTC 0.245810336284391<br>CEL 1.13006773802502<br>ETH 0.00951718649050528<br>USDC 0.392424063269929<br>USDT ERC20 0.200076123169424 | | |
| 3.1.089801 | CASPAR YEN | ADDRESS REDACTED | | | BTC 0.000001817207277044<br>ETH 0.000024610482907505 | BTC 0.000000005631070709<br>ETH 0.0199029039300857 | |
| 3.1.089802 | CASPER ADRIAAN SIEREVELD | ADDRESS REDACTED | | | BTC 0.00131909039177186<br>CEL 0.0791625065564216<br>ETH 1.05037382924831 | | |
| 3.1.089803 | CASPER ANDERSEN | ADDRESS REDACTED | | | BTC 0.0109602943221171 | | |
| 3.1.089804 | CASPER BARCHAGER | ADDRESS REDACTED | | | BTC 0.00391497135170333 | | |
| 3.1.089805 | CASPER BERNER | ADDRESS REDACTED | | | BTC 0.00560151194859443<br>ETH 0.114602418535828<br>XLM 29.8546686479409 | | |
| 3.1.089806 | CASPER BEUKEMA | ADDRESS REDACTED | | | ADA 3578.88702182419<br>BTC 0.0000110418757464869<br>CEL 1.61531390317441<br>ETH 5.63433513934011<br>LINK 76.8801021506317<br>SOL 17.7805602018558 | | |
| 3.1.089807 | CASPER BLOM | ADDRESS REDACTED | | | BTC 0.000008665534905506<br>CEL 306.352335058836 | | |
| 3.1.089808 | CASPER BORUP CHRISTENSEN | ADDRESS REDACTED | | | CEL 5.00548967142552<br>XRP 555 | | |
| 3.1.089809 | CASPER BRENDSTRUP | ADDRESS REDACTED | | | BTC 0.0285289651537406<br>CEL 25.1969520186425<br>ETH 0.0225606614462095<br>XLM 20.176666537858 | | |
| 3.1.089810 | CASPER BREUM | ADDRESS REDACTED | | | BTC 0.0376314866374572<br>ETH 0.0729503485383342 | | |
| 3.1.089811 | CASPER BROUWER | ADDRESS REDACTED | | | BTC 0.000026201055834026<br>CEL 2.42317825377791<br>ETH 0.000121834482232862 | | |
| 3.1.089812 | CASPER CASIER | ADDRESS REDACTED | | | BTC 0.00222823500174141<br>USDC 4352.82833265101 | | |
| 3.1.089813 | CASPER CASSEE | ADDRESS REDACTED | | | BTC 0.0027965241302192 | | |
| 3.1.089814 | CASPER CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00167462884654066<br>CEL 2.04753319501101<br>ETH 0.000610168779105417 | | |
| 3.1.089815 | CASPER DE BLOK | ADDRESS REDACTED | | | CEL 0.12446407876997 | | |
| 3.1.089816 | CASPER DORPH-JENSEN | ADDRESS REDACTED | | | ADA 0.0369589677983008 | | |
| 3.1.089817 | CASPER DYREHAUGE | ADDRESS REDACTED | | | BTC 0.000000009454466844<br>CEL 2.41771327943308 | | |
| 3.1.089818 | CASPER ERIKSEN | ADDRESS REDACTED | | | CEL 74.8018614016861 | | |
| 3.1.089819 | CASPER F VAN HUELE | ADDRESS REDACTED | | | ETH 0.00152291844473599 | | |
| 3.1.089820 | CASPER GELDENHUYS | ADDRESS REDACTED | | | BTC 0.000068767937702622<br>CEL 5.2681995151316<br>LUNC 0.0138651929749057<br>USDT ERC20 65.6584 | | |
| 3.1.089821 | CASPER GREVE | ADDRESS REDACTED | | | BTC 0.00015482633156876 | | |
| 3.1.089822 | CASPER GÜL | ADDRESS REDACTED | | | BTC 0.00109410376355593<br>CEL 0.957930810001095<br>ETH 0.516853297226733 | | |
| 3.1.089823 | CASPER HAASTRUP HOLDING APS | ADDRESS REDACTED | | | ADA 1980.51679126161<br>BTC 0.000259464471551737<br>DASH 18.1268141625324<br>DOT 0.503653119353896<br>ETH 0.00594793520835643<br>MATIC 5875.01328530293<br>PAXG 0.248501039993727<br>SNX 98.6129811625073<br>USDC 5.13061070270094<br>UST 1697.70843383043 | | |
| 3.1.089824 | CASPER HANSEN | ADDRESS REDACTED | | | ADA 190.695779653556<br>BNB 2.17315702276979<br>BTC 0.00437627544549932<br>CEL 875.30084561326<br>COMP 2.08221202810126<br>USDC 276.428776579227<br>XRP 1113.43493360481 | | |
| 3.1.089825 | CASPER HANSEN | ADDRESS REDACTED | | | BTC 0.00240231221358487<br>CEL 3.00499760211588<br>USDC 0.248893 | | |
| 3.1.089826 | CASPER HAUGE | ADDRESS REDACTED | | | BTC 0.0141130807443119<br>CEL 509.958808506245<br>USDT ERC20 311.049586222986 | | |
| 3.1.089827 | CASPER HELSTED | ADDRESS REDACTED | | | CEL 0.000026300582830926 | | |
| 3.1.089828 | CASPER HENRIKSEN | ADDRESS REDACTED | | | BTC 0.000803919581575252<br>CEL 67.0657882335136<br>ETH 0.0746296934957979<br>XRP 104.645 | | |
| 3.1.089829 | CASPER HJERMITSLEV JENSEN | ADDRESS REDACTED | | | BTC 0.0000008486525191 18999<br>CEL 0.0186986189240704<br>DOT 0.00211463264526845<br>EOS 0.135535545947519<br>ETH 0.000001868615499633<br>MATIC 1.45035672956334<br>SNX 0.070719134087368<br>XRP 0.450490476407928 | | |
| 3.1.089830 | CASPER HUHNKE | ADDRESS REDACTED | | | BTC 0.000225228137952786<br>CEL 149.171055087601<br>EOS 0.00003769567856116<br>ETH 0.998024192194892<br>SNX 0.294563256237697 | | |
| 3.1.089831 | CASPER JENSEN | ADDRESS REDACTED | | | CEL 435.391446997941 | | |
| 3.1.089832 | CASPER JENSEN | ADDRESS REDACTED | | | BTC 0.000000434663014145<br>MATIC 0.823200390541776<br>XRP 0.0320322502592085 | | |
| 3.1.089833 | CASPER JENSEN | ADDRESS REDACTED | | | BTC 0.00141717116521012<br>CEL 0.909689376768056 | | |
| 3.1.089834 | CASPER JOHANSSON | ADDRESS REDACTED | | | BTC 0.000000002873592627<br>CEL 0.0304113429163919 | | |
| 3.1.089835 | CASPER KOOPMAN | ADDRESS REDACTED | | | BTC 0.0480481995997525<br>ETH 0.256484367918804<br>LINK 21.8311248956997<br>MATIC 478.051637240641 | | |
| 3.1.089836 | CASPER LADISLAU HANSEN | ADDRESS REDACTED | | | ADA 0.17892747983697<br>BTC 0.000008306931914002<br>CEL 2.20133539809177 | | |
| 3.1.089837 | CASPER LARSEN | ADDRESS REDACTED | | | ADA 254.865956300201<br>BNB 0.869650917449943<br>BTC 0.00354165096723286<br>USDT ERC20 0.331919416059089 | | |
| 3.1.089838 | CASPER LAURSEN | ADDRESS REDACTED | | | BTC 0.000000008593015604<br>CEL 0.000281186317747414 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.089839 | CASPER LOLHOLM ANDERSEN | ADDRESS REDACTED | | | CEL 0.361480597904911<br>ETH 0.000950287105867492 | | |
| 3.1.089840 | CASPER LOO | ADDRESS REDACTED | | | CEL 295.099949261235 | | |
| 3.1.089841 | CASPER LUNDEMARK CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.000208137953531529<br>XLM 34.9375963105803 | | |
| 3.1.089842 | CASPER MADSEN | ADDRESS REDACTED | | | BTC 0.000000006550357613<br>CEL 0.435546815608157 | | |
| 3.1.089843 | CASPER MERLIJN FLORIS JORIS ONVLEE | ADDRESS REDACTED | | | BTC 0.000000433345045006 | | |
| 3.1.089844 | CASPER MOORE | ADDRESS REDACTED | | | BTC 0.000875242605829379<br>ETH 0.00997797616041855 | | |
| 3.1.089845 | CASPER MUNK CHRISTIANSEN | ADDRESS REDACTED | | | CEL 1.42431062718513<br>ETH 0.023380727624 | | |
| 3.1.089846 | CASPER NIELSEN | ADDRESS REDACTED | | | BSV 0.43301396<br>BTC 0.999999942276946<br>CEL 4180.68174189373<br>ETH 19.9384484249308<br>LTC 49.89674178<br>MATIC 10096.88570857 | | |
| 3.1.089847 | CASPER NIELSEN | ADDRESS REDACTED | | | BTC 0.00271649786590275<br>DOT 10.1167933226333<br>ETH 0.0014834175491096 | | |
| 3.1.089848 | CASPER PEDERSEN | ADDRESS REDACTED | | | BTC 0.826857651182684<br>XRP 471.031522817278 | | |
| 3.1.089849 | CASPER PIETERS | ADDRESS REDACTED | | | BTC 0.00110274116683773<br>CEL 0.212677117798127<br>ETH 0.0087700739681637 | | |
| 3.1.089850 | CASPER POLD | ADDRESS REDACTED | | | ADA 0.00000062590251332<br>BTC 0.000000003746969179<br>CEL 192.416632661211<br>USDC 19838.1334687733<br>USDT ERC20 0.000000919994594611 | | |
| 3.1.089851 | CASPER PREISLER | ADDRESS REDACTED | | | BTC 0.0138459849227367<br>CEL 0.110928845246171 | | |
| 3.1.089852 | CASPER PUT | ADDRESS REDACTED | | | BTC 0.00164741290287723<br>CEL 7.90808773772466<br>EOS 0.061744227544179<br>LINK 30.2501520499616 | | |
| 3.1.089853 | CASPER RISVAD | ADDRESS REDACTED | | | ADA 543.384113167145<br>BTC 0.00149273636197183<br>CEL 490.427043092606<br>DOT 4.13176<br>ETH 6.1227377<br>MATIC 2376.3532<br>XRP 1258.488 | | |
| 3.1.089854 | CASPER RODE | ADDRESS REDACTED | | | ADA 1308.818592<br>BTC 0.00249075<br>CEL 687.544772589803<br>DOT 19.9147797378<br>ETH 3.89476028516209<br>XRP 4913.429181 | | |
| 3.1.089855 | CASPER RÖLING | ADDRESS REDACTED | | | ADA 42.7689033149958<br>BTC 0.00992645552493993<br>CEL 0.0276604389788316 | | |
| 3.1.089856 | CASPER ROSENTHAL | ADDRESS REDACTED | | | BTC 0.000861467349790824<br>CEL 1.05131022523894 | | |
| 3.1.089857 | CASPER SELA | ADDRESS REDACTED | | | ADA 0.0533868137911329<br>BTC 0.013226192588745<br>CEL 0.0575995836567224<br>DOT 0.00761115702171255<br>ETH 0.00924704281099564<br>LINK 0.00108126523648454<br>LTC 0.000169705498270698<br>MATIC 0.253760322389938<br>USDT ERC20 1178.66823425304<br>XLM 0.0340516615289403<br>XRP 0.0274018260267194 | | |
| 3.1.089858 | CASPER SIMONSEN | ADDRESS REDACTED | | | BTC 0.000000209690649756<br>CEL 0.27474110736555 | | |
| 3.1.089859 | CASPER SIVEN | ADDRESS REDACTED | | | CEL 0.255929764038248 | | |
| 3.1.089860 | CASPER SØBERG | ADDRESS REDACTED | | | CEL 8.10410376004111<br>XLM 112.22959731143<br>XRP 80.4145579482309 | | |
| 3.1.089861 | CASPER SØRENSEN | ADDRESS REDACTED | | | ADA 491.253117101888<br>BTC 0.0182216219443426 | | |
| 3.1.089862 | CASPER SØRENSEN | ADDRESS REDACTED | | | BAT 1007.23106811584<br>BTC 0.000039374834087542<br>CEL 41.2683484414932<br>DOT 22.4449562666032<br>ETH 0.00136150516783373<br>USDC 8.61663790737476 | | |
| 3.1.089863 | CASPER SØRENSEN | ADDRESS REDACTED | | | BTC 0.00886396101492922<br>CEL 0.161928743502943 | | |
| 3.1.089864 | CASPER SPUR | ADDRESS REDACTED | | | BTC 0.0452200125171546<br>CEL 591.529355359196<br>ETH 0.240725304347534<br>MATIC 5007.35110762053<br>SGB 35.8096635019373<br>XRP 231.96209 | | |
| 3.1.089865 | CASPER SVENDSEN | ADDRESS REDACTED | | | BTC 0.0115676047949067<br>CEL 0.978073817643536<br>XRP 203.320071395379 | | |
| 3.1.089866 | CASPER THOLSTRUPHEDE | ADDRESS REDACTED | | | ADA 124.803516624522<br>BNB 0.000096372660859705<br>BTC 0.0115632136093807<br>CEL 13.8631538597686<br>ETH 0.0769195640807961<br>SOL 2.0101825927998<br>USDT ERC20 230.278220905727 | | |
| 3.1.089867 | CASPER THYSSEN | ADDRESS REDACTED | | | BTC 0.0224890400434572<br>CEL 50.3779143958288<br>USDC 1178.48471404095 | | |
| 3.1.089868 | CASPER VAN DER SLUIS | ADDRESS REDACTED | | | BTC 1.03622229275216<br>ETH 20.848597655845 | | |
| 3.1.089869 | CASPER VAN DIJK | ADDRESS REDACTED | | | BTC 0.000088081295277589 | | |
| 3.1.089870 | CASPER VAN MOURIK | ADDRESS REDACTED | | | BTC 0.000004280405049878<br>DOT 0.0594255235799242<br>LTC 0.000235103866785296<br>XRP 0.0601057168997093 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.089871 | CASPER VAN VALKENHOEF | ADDRESS REDACTED | | | AAVE 0.00573510925374993<br>ADA 6.02783795596501<br>BAT 1.25868272725409<br>BCH 0.00237700695967625<br>BNB 0.00110242421011027<br>BNT 1.53477986551724<br>BTC 0.231146857004076<br>CEL 26.1425667305448<br>DASH 0.00448897330891804<br>EOS 0.260095425247206<br>ETH 2.66929380578695<br>KNC 0.0381914573711928<br>LINK 182.264563335531<br>LTC 0.00318194557647149<br>MANA 0.229403780454466<br>MATIC 0.553731463882167<br>SGB 0.0976195035853882<br>SNX 0.0457286386057628<br>USDC 0.395786638899901<br>XLM 1.79909231608263<br>XRP 1.31870721745863<br>ZRX 0.418326670596887 | | |
| 3.1.089872 | CASPER VELTKAMP | ADDRESS REDACTED | | | BTC 0.267825113858143 | | |
| 3.1.089873 | CASPER VERMEEREN | ADDRESS REDACTED | | | BTC 0.122822722549852<br>DOT 0.0529470224155917<br>ETH 2.01938810641809<br>MCDAI 0.431600947646297<br>SNX 125.354462666007<br>USDC 0.00374586628271041 | | |
| 3.1.089874 | CASPER VOIGT | ADDRESS REDACTED | | | BTC 0.000248066404204993 | | |
| 3.1.089875 | CASPER WINKEL | ADDRESS REDACTED | | | BTC 0.00131404080184003<br>CEL 2.71233571153441 | | |
| 3.1.089876 | CASPER WINTERMANS | ADDRESS REDACTED | | | ETH 0.0353327272707376<br>XRP 58.484528227663 | | |
| 3.1.089877 | CASPER ZAAR | ADDRESS REDACTED | | | BTC 0.000014394033112345<br>ETH 0.000067777183939421 | | |
| 3.1.089878 | CASPIAN ROMUNDT | ADDRESS REDACTED | | | BTC 0.100907182613381<br>ETH 2.84864891840854 | | |
| 3.1.089879 | CASS FLOROFF | ADDRESS REDACTED | | | BTC 0.0114146927946418<br>ETH 0.116310923839858 | | |
| 3.1.089880 | CASS MCKAY | ADDRESS REDACTED | | | BTC 0.0000364721469369 | | |
| 3.1.089881 | CASS TOYNE | ADDRESS REDACTED | | | BTC 0.000000001279865977<br>CEL 1.69539976447531<br>DOT 0.0462163795252732<br>XRP 0.0171784045770404 | | |
| 3.1.089882 | CASSADY STEVEN WINSTON | ADDRESS REDACTED | | | BTC 0.101585224988619<br>LTC 0.000001978800281747<br>MATIC 0.77386212347438<br>USDC 14.5610518435259 | | |
| 3.1.089883 | CASSALYN ONG | ADDRESS REDACTED | | | BTC 0.0189381085165761<br>CEL 4.3441097572087<br>ETH 0.087655 | | |
| 3.1.089884 | CASSANDRA ADINA | ADDRESS REDACTED | | | BTC 0.00104154396548123<br>CEL 3.85788108610624<br>ETH 0.80553596276435 | | |
| 3.1.089885 | CASSANDRA ANG | ADDRESS REDACTED | | | ADA 49.8529898684557<br>BNB 0.524266798705594<br>BTC 0.00388583335471336<br>CEL 0.0329550225448711<br>DOT 2.78313411177389<br>ETH 0.15613405266925<br>LTC 0.00238973539141289<br>SOL 0.661195970701252 | | |
| 3.1.089886 | CASSANDRA ANN FOGEL | ADDRESS REDACTED | | | BTC 0.0149799482161673<br>ETH 0.03791292181752<br>USDC 1032.07758976921 | | |
| 3.1.089887 | CASSANDRA ANN NEITLING | ADDRESS REDACTED | | | BTC 0.000000833196849015<br>USDC 1.91159487389087 | BTC 0.00108270384808021<br>USDC 0.00742549520775683 | |
| 3.1.089888 | CASSANDRA ANNA SKINNER | ADDRESS REDACTED | | | BTC 0.009839547612601<br>ETH 0.196843800175619 | BTC 0.02566085 | |
| 3.1.089889 | CASSANDRA AUDREY GAZEAU | ADDRESS REDACTED | | | BTC 0.000000258146573777<br>CEL 0.00059477918045803 | | |
| 3.1.089890 | CASSANDRA BAHR | ADDRESS REDACTED | | | BTC 0.00117354204178844 | | |
| 3.1.089891 | CASSANDRA BARFIELD | ADDRESS REDACTED | | | ADA 0.0562332756296066<br>BTC 0.000003199117169604<br>DOT 11.2428723407526<br>ETH 0.0475262799955523<br>USDC 0.179425508659115 | BTC 0.000000578056477922<br>DOT 0.0000962401<br>USDC 0.31550412488824 | |
| 3.1.089892 | CASSANDRA BERBON | ADDRESS REDACTED | | | BTC 0.00370534907846467 | | |
| 3.1.089893 | CASSANDRA BERGER | ADDRESS REDACTED | | | BTC 0.0088610005643652 | | |
| 3.1.089894 | CASSANDRA BETTY JEAN CROATT | ADDRESS REDACTED | | | ETH 0.0017095293940491 | | |
| 3.1.089895 | CASSANDRA BOWERS | ADDRESS REDACTED | | | ADA 5681.83796649112<br>BTC 0.241337656343379<br>CEL 85.8158220029331<br>DOT 756.045835535364<br>ETH 6.25593701039261<br>LINK 32.7888242941926<br>LTC 3.00030346916984<br>LUNC 407.630319867502<br>MATIC 5866.53174033987<br>XRP 0.203480078983051 | | |
| 3.1.089896 | CASSANDRA BREANNE COMPTON | ADDRESS REDACTED | | | BNT 453.303011832792<br>BTC 0.0116730696735833<br>CEL 170.613713312711<br>ETH 0.231686097411064<br>LINK 650.550190793808<br>TCAD 1763.38743724622<br>USDC 8416.79740296534<br>USDT ERC20 1715.82155111495 | | |
| 3.1.089897 | CASSANDRA BUDA | ADDRESS REDACTED | | | AAVE 0.0600178678279334<br>BTC 0.000000360332130014<br>ETH 0.00229900501542658<br>LTC 0.000039649999947317<br>USDC 0.525598998019465 | | |
| 3.1.089898 | CASSANDRA BURNS | ADDRESS REDACTED | | | BTC 0.00135250499783834<br>USDC 10698.1913935657 | USDC 10000 | |
| 3.1.089899 | CASSANDRA BUSTAMANTE | ADDRESS REDACTED | | | USDC 26.2122741809093 | | |
| 3.1.089900 | CASSANDRA CARLET | ADDRESS REDACTED | | | BTC 0.00000147408044069<br>CEL 18.5034301067035<br>SGB 584.627255000001 | | |
| 3.1.089901 | CASSANDRA CARLEY | ADDRESS REDACTED | | | BTC 0.000561334708478071<br>ETH 0.133195064547562<br>MCDAI 42.7211522826326 | | |
| 3.1.089902 | CASSANDRA CARSWELL | ADDRESS REDACTED | | | BTC 0.00406749967271882<br>CEL 110.931727420589<br>ETH 1.08051965106187<br>LINK 0.0453013612258779<br>LTC 0.00281846233012815 | | |
| 3.1.089903 | CASSANDRA CASTANEDA | ADDRESS REDACTED | | | ADA 17075.544046705<br>BTC 0.293588682662306 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.089904 | CASSANDRA CHAUMONT | ADDRESS REDACTED | | | CEL 1.09528760145115 | | |
| 3.1.089905 | CASSANDRA COOK | ADDRESS REDACTED | | | BCH 0.144284381837246 | | |
| 3.1.089906 | CASSANDRA CORNSTUBBLE | ADDRESS REDACTED | | | BTC 0.000763081470826985<br>SNX 18.3164238570142 | | |
| 3.1.089907 | CASSANDRA COTHRAN | ADDRESS REDACTED | | | BTC 0.323144286799091<br>CEL 281.7993713239<br>ETH 3.92655717495261<br>USDC 3.74815597795098<br>XLM 0.237605509138007 | USDC 0.000001123875212757 | |
| 3.1.089908 | CASSANDRA DAHL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.089909 | CASSANDRA DRAKE | ADDRESS REDACTED | | | BTC 0.000011734132378819<br>DOT 9.49826755587179<br>USDC 48.947240323498<br>XRP 0.147985140588946 | | |
| 3.1.089910 | CASSANDRA DUNCAN | ADDRESS REDACTED | | | BTC 0.00130655399947782<br>USDC 547.986425972046 | | |
| 3.1.089911 | CASSANDRA FLORES | ADDRESS REDACTED | | | BTC 0.000835620793020181 | | |
| 3.1.089912 | CASSANDRA FRANCESWAIKWUN MAK | ADDRESS REDACTED | | | BTC 0.102879235166435<br>ETH 0.446921096647652 | BTC 0.00495833 | |
| 3.1.089913 | CASSANDRA GRANT | ADDRESS REDACTED | | | USDC 218.565161043641 | | |
| 3.1.089914 | CASSANDRA HALL | ADDRESS REDACTED | | | USDC 180.373211671157 | | |
| 3.1.089915 | CASSANDRA HALLIMAN | ADDRESS REDACTED | | | BTC 0.0489701997884905<br>USDC 1.6119638202905 | | |
| 3.1.089916 | CASSANDRA HEBERT | ADDRESS REDACTED | | | BTC 0.000006366301140373<br>BUSD 2.71954290549218<br>ETH 0.000245035710994735<br>SNX 0.0285386849605864<br>USDC 1.00596144502892<br>USDT ERC20 0.342317493668352 | BTC 0.00485107962081568<br>ETH 0.201894432459092<br>USDC 0.000000159793622321<br>USDT ERC20 0.000000766927831111 | |
| 3.1.089917 | CASSANDRA HERNANDEZ | ADDRESS REDACTED | | | XLM 2.26265957700395 | | |
| 3.1.089918 | CASSANDRA HINNEN | ADDRESS REDACTED | | | BTC 0.0000564349553657273<br>CEL 6.76330534717218<br>ETH 0.0021231173308918<br>MCDAI 0.350009476854092<br>SGB 4.07693624282776<br>USDC 4.47977233786608<br>USDT ERC20 5.77780356868534<br>XRP 0.000000903255039126 | BTC 0.000000610331079735<br>ETH 0.962329164658395 | |
| 3.1.089919 | CASSANDRA HOLLMANN | ADDRESS REDACTED | | | ADA 356.914908000849<br>BTC 0.00123366680463359<br>DOT 9.50756100250229<br>MATIC 239.531710315149 | | |
| 3.1.089920 | CASSANDRA JOBIN | ADDRESS REDACTED | | | BTC 0.00081755<br>CEL 2.70680804743824<br>ETH 0.0130477684621452<br>MATIC 33.1125827814569 | | |
| 3.1.089921 | CASSANDRA JUNG | ADDRESS REDACTED | | | ADA 678.704006461307<br>BNB 0.0716570963775455<br>BTC 0.0532696184504662<br>ETH 0.946003761866504<br>LINK 599.164752995566 | | |
| 3.1.089922 | CASSANDRA LARO | ADDRESS REDACTED | | | BTC 0.000000396119772076<br>CEL 0.00186948055922971<br>USDC 0.0448108752539257 | | |
| 3.1.089923 | CASSANDRA LEE | ADDRESS REDACTED | | | BTC 0.0729921184634482<br>USDC 2038.60127814383<br>USDT ERC20 5.66533041884744 | | |
| 3.1.089924 | CASSANDRA LOCKWOOD | ADDRESS REDACTED | | | BTC 0.0342901150233634<br>ETH 0.495225763508339<br>LINK 10.0537716296199<br>LTC 1.54062351191212 | | |
| 3.1.089925 | CASSANDRA MAE ROSETE | ADDRESS REDACTED | | | BTC 0.000000446784764533<br>USDT ERC20 484.076167502056 | | |
| 3.1.089926 | CASSANDRA MAI | ADDRESS REDACTED | | | BTC 0.00129482588689978<br>LUNC 91.2981534836257 | | |
| 3.1.089927 | CASSANDRA MCCORMICK | ADDRESS REDACTED | | | BTC 0.00127229345558865<br>USDC 6518.12856838018 | | |
| 3.1.089928 | CASSANDRA MCDANIEL | ADDRESS REDACTED | | | BTC 0.00171555027769511<br>ETC 0.976588827754518<br>MATIC 110.560595485626 | | |
| 3.1.089929 | CASSANDRA OLNER | ADDRESS REDACTED | | | AAVE 1.2434769162366<br>ADA 597.493745637995<br>BTC 0.119233227952218<br>DOT 13.4651717956477<br>ETH 0.122077979717862<br>LINK 6.37356414588633<br>MATIC 37.1421255994606<br>USDC 313.877220448833 | | |
| 3.1.089930 | CASSANDRA PAINTER | ADDRESS REDACTED | | | ADA 0.871211193007588<br>BTC 0.000000272733426285 | | |
| 3.1.089931 | CASSANDRA PARSONS | ADDRESS REDACTED | | | BTC 0.0024889626875682<br>USDC 434.355639583481 | | |
| 3.1.089932 | CASSANDRA PETERSON | ADDRESS REDACTED | | | BTC 0.000606851409491437<br>ETH 0.00638106723544168<br>MATIC 23.1860787369909<br>SNX 4.39987168366913<br>USDC 1.54995069091024 | | |
| 3.1.089933 | CASSANDRA PHAN | ADDRESS REDACTED | | | CEL 0.0691584514107372 | | |
| 3.1.089934 | CASSANDRA POUGH | ADDRESS REDACTED | | | 1INCH 172.398718530476<br>ADA 338.714123853762<br>AVAX 8.54469997332958<br>BTC 1.04045047572197<br>COMP 12.7161125045986<br>DOT 89.9820226473098<br>ETH 7.30562156177105<br>LINK 352.629717703596<br>LTC 33.4767619746064<br>LUNC 12.9522013513875<br>MATIC 5525.20201530294<br>OMG 31.396941863713<br>SNX 120.166478037631<br>SOL 35.582977603981<br>UNI 95.7107123560673<br>USDT ERC20 380.740937967822<br>XLM 7958.38728004839 | | |
| 3.1.089935 | CASSANDRA REID | ADDRESS REDACTED | | | BTC 0.0086757387181531<br>CEL 0.171018578349483<br>ETH 0.0937151706462706 | | |
| 3.1.089936 | CASSANDRA RENZ | ADDRESS REDACTED | | | SGB 3898.95116656747<br>XRP 0.000000620731626776 | | |
| 3.1.089937 | CASSANDRA RICA | ADDRESS REDACTED | | | ADA 162.580054490395<br>BTC 0.30936523121852<br>COMP 0.149660780394292 | | |
| 3.1.089938 | CASSANDRA ROBBINS | ADDRESS REDACTED | | | BTC 0.000025288707340859 | BTC 0.00009089 | |
| 3.1.089939 | CASSANDRA ROPER | ADDRESS REDACTED | | | ADA 191.744500048618<br>BTC 0.0100115620877631<br>ETH 1.14209348956096 | | |
| 3.1.089940 | CASSANDRA SCHNEIDER-BENARD | ADDRESS REDACTED | | | BTC 0.000447402699662047<br>LINK 0.0229764553023483 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.089941 | CASSANDRA SCUTT | ADDRESS REDACTED | | | BTC 0.0168113268584308<br>CEL 112.858507537684<br>DOT 12.30007266<br>ETH 0.503759527450306 | | |
| 3.1.089942 | CASSANDRA SHAKESPEARE | ADDRESS REDACTED | | | BTC 0.139811020848776<br>ETH 2.08702150349975<br>USDC 1.63653155662356 | BTC 0.00009865940721389<br>ETH 0.289047745543346 | |
| 3.1.089943 | CASSANDRA SHEASBY | ADDRESS REDACTED | | | CEL 0.0756706336909163<br>DASH 0.027013392699675<br>ETC 0.0346547636692536<br>ZEC 0.03362195 | | |
| 3.1.089944 | CASSANDRA SHIGE WALTERS | ADDRESS REDACTED | | | ETH 0.0000000151337498899999 | ETH 0.000002979158867696 | |
| 3.1.089945 | CASSANDRA SICKMAN | ADDRESS REDACTED | | | ADA 69.5109363917712<br>BTC 0.00001417236720566<br>ETH 0.000119166423634302<br>GUSD 0.019334423622018<br>USDC 7.67446930270895 | | |
| 3.1.089946 | CASSANDRA SNELL | ADDRESS REDACTED | | | CEL 1.94178095412988<br>ETH 0.0223396577212713<br>XLM 118.897539137905<br>XRP 103.028548855273 | | |
| 3.1.089947 | CASSANDRA SPYROU | ADDRESS REDACTED | | | BTC 0.000007447027308985 | | |
| 3.1.089948 | CASSANDRA SUE-LIN SHIH | ADDRESS REDACTED | | | BTC 0.000002358659917258<br>ETH 0.0000637388137313869<br>USDC 0.0625846984099886 | BTC 0.000000043715100758<br>ETH 0.0778975625639802<br>USDC 0.000000331530509545 | |
| 3.1.089949 | CASSANDRA TONG | ADDRESS REDACTED | | | BTC 0.0687807683976099<br>COMP 0.678716847265101<br>USDT ERC20 656.531041640304<br>XLM 988.981469978405 | ETH 3.40404632 | |
| 3.1.089950 | CASSANDRA TSAO | ADDRESS REDACTED | | | BTC 0.0183392386405346<br>ETH 0.0864495383509573 | | |
| 3.1.089951 | CASSANDRA TUCKER-BENNETT | ADDRESS REDACTED | | | ETH 0.00599861853389678 | | |
| 3.1.089952 | CASSANDRA WARDEN | ADDRESS REDACTED | | | BTC 0.00004008894329895<br>CEL 0.0202579453600977<br>LINK 0.0053611985842875 | | |
| 3.1.089953 | CASSANDRA WONG | ADDRESS REDACTED | | | BTC 0.000955106986512469<br>USDC 21120.7125630855 | | |
| 3.1.089954 | CASSANDRA YE | ADDRESS REDACTED | | | BTC 0.000000026444001378<br>CEL 4.54283414116418<br>USDT ERC20 1.008888 | | |
| 3.1.089955 | CASSANDRA YOUNG | ADDRESS REDACTED | | | BTC 0.000041658795649604<br>ETH 0.000016447050951877<br>LTC 0.00996143684234416 | | |
| 3.1.089956 | CASSANDRE CAMILLE | ADDRESS REDACTED | | | COMP 0.247573525470161<br>UMA 4.12407725329394 | | |
| 3.1.089957 | CASSANDRE HAUTCOEUR VEILLETTE | ADDRESS REDACTED | | | BTC 0.00235402444588484<br>CEL 5.02126379047026<br>ETH 0.356509645479104 | | |
| 3.1.089958 | CASSANDRE SAMSON | ADDRESS REDACTED | | | BTC 0.0134541694317166<br>CEL 0.00444770664100687 | | |
| 3.1.089959 | CASSAT SIMON | ADDRESS REDACTED | | | BTC 0.000000009431443069<br>CEL 181.965130686744<br>DOT 7.264044942<br>EOS 136.6631<br>ETC 3.81617<br>MATIC 83.3847<br>SNX 46.68185703<br>UST 412.920048<br>XLM 738.241<br>XRP 113.636 | | |
| 3.1.089960 | CASSAUNDRA FITCH | ADDRESS REDACTED | | | LINK 23.540228831848 | | |
| 3.1.089961 | CASSAUNDRA SMITH | ADDRESS REDACTED | | | BTC 0.00111812658669956<br>USDC 7.06474866892324 | USDC 0.00327749736361933 | |
| 3.1.089962 | CASSAUNDRA TAYLOR | ADDRESS REDACTED | | | BTC 0.00674507363185504<br>ETH 0.0603738317695859<br>TUSD 104.588718767643<br>USDC 7392.68469389466 | | |
| 3.1.089963 | CASSEDY RIEDEWALD | ADDRESS REDACTED | | | ADA 0.021725348286728<br>BTC 0.00352353036149352<br>ETH 0.0445789090554917 | | |
| 3.1.089964 | CASSEY GHAZAL | ADDRESS REDACTED | | | ETH 0.000954591576633607<br>LINK 0.171231360247451<br>SNX 0.251665098697925 | | |
| 3.1.089965 | CASSEY MIKO | ADDRESS REDACTED | | | BTC 0.000183222057007288<br>CEL 0.0640803439105177 | | |
| 3.1.089966 | CASSI GRIFFIN | ADDRESS REDACTED | | | BTC 2.00743813752423 | | |
| 3.1.089967 | CASSI MONSEY | ADDRESS REDACTED | | | BTC 0.000020789701957199 | | |
| 3.1.089968 | CASSIA NUROHO | ADDRESS REDACTED | | | ADA 276.978756456319<br>BTC 0.000018447625603651<br>CEL 8.88404820501004<br>ETH 0.0119186964580648<br>USDC 0.2909997281138 | | |
| 3.1.089969 | CASSIA ROXANE DEMELLO | ADDRESS REDACTED | | | BTC 0.101749104203094<br>ETH 1.01813911561811 | BTC 0.00125467015294148 | |
| 3.1.089970 | CASSIAN LIBEER | ADDRESS REDACTED | | | BTC 0.00011613742501403<br>CEL 0.452446941300608<br>ETH 0.812080794625337<br>LTC 0.00120466119023985 | | |
| 3.1.089971 | CASSIAN OPARA | ADDRESS REDACTED | | | CEL 0.201021072583614<br>USDT ERC20 1.36349065167386 | | |
| 3.1.089972 | CASSIANO SALA | ADDRESS REDACTED | | | BTC 0.000000473901230672 | | |
| 3.1.089973 | CASSIARA PEREIRA | ADDRESS REDACTED | | | BTC 0.000016707296174471 | | |
| 3.1.089974 | CASSIDEY OUSLEY | ADDRESS REDACTED | | | BTC 0.000308055499650481<br>MATIC 3.06396016170568<br>SNX 0.0350347989926807<br>UNI 0.00582528382788521<br>USDC 0.91142470566244 | | BTC 0.000000005304543758 |
| 3.1.089975 | CASSIDY ASPEN WAGNER | ADDRESS REDACTED | | | BTC 0.166939170077388 | BTC 0.0016616299439889 | |
| 3.1.089976 | CASSIDY CHANDRAKASEM | ADDRESS REDACTED | | | BAT 70.3117822229286<br>BTC 0.000694208993240764<br>ETH 0.216228260312946<br>USDC 46.7427585841407<br>XLM 700.213887501922 | | |
| 3.1.089977 | CASSIDY CHASE | ADDRESS REDACTED | | | BTC 0.0262804213875396<br>BUSD 21.5814496739833<br>CEL 59.0614438849552<br>ETH 1.00511993240133<br>XLM 55.4523556<br>ZEC 0.0591931 | | |
| 3.1.089978 | CASSIDY DZATKO | ADDRESS REDACTED | | | BTC 0.0000347354085601349 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.089979 | CASSIDY ELLIS | ADDRESS REDACTED | | | AAVE 21.6133825136742<br>BTC 1.00729717954807<br>EOS 11707.8229705273<br>ETH 249.246627603085<br>LINK 3440.11591524033<br>LTC 9.2889076819369<br>MANA 1521.71952273542<br>MATIC 30685.2044170713<br>SGB 28624.323227888<br>SNX 162.340111009804<br>UNI 1188.09765712388<br>USDC 53.9059758421648<br>XLM 136855.537455976<br>XRP 66.0477179426142<br>ZEC 15.3004280709484 | LTC 366.91977981<br>XLM 271199.3562 | |
| 3.1.089980 | CASSIDY GEARHART | ADDRESS REDACTED | | | AAVE 0.000010930626238507<br>BCH 0.000005376119699857<br>BTC 0.000000185048495893<br>DASH 0.000004235719597072<br>EOS 0.000285883142613074<br>ETH 0.000000203023360747<br>GUSD 0.00011322546744756<br>LINK 0.000005427460170429<br>LTC 0.000064549629990304<br>LUNC 0.195479989853711<br>MATIC 0.000024073601511204<br>MCDAI 0.000028530686084223<br>SGB 0.194044662475365<br>SNX 0.000518754223102839<br>UNI 0.00000297577449955<br>USDC 0.00532265770807179 | AAVE 0.000004095459641752<br>BCH 0.00000106878308101<br>BTC 0.000000731341951712<br>DASH 0.0233011387178856<br>EOS 0.727886254581316<br>ETH 0.000331840871782667<br>GUSD 0.157055757622199<br>LINK 0.029848290685461<br>LTC 0.355065064397978<br>MATIC 0.0327146766219452<br>MCDAI 0.0604857569690689<br>SGB 344.974846241973<br>SNX 0.372392635064157<br>UNI 0.0115181198837872<br>USDC 27.0368668621369<br>XRP 203.818428861078 | |
| 3.1.089981 | CASSIDY JAMES DAVIES | ADDRESS REDACTED | | | ADA 8035.2917973726<br>BTC 1.04495869761312<br>DOT 38.3813375951898<br>ETH 7.88645329811073<br>LTC 5.90562267581979<br>MATIC 616.20525711212<br>SOL 0.00421577673774207<br>USDC 77309.801697197 | | |
| 3.1.089982 | CASSIDY LEE LARSON | ADDRESS REDACTED | | | AVAX 0.000004670705940821<br>BTC 0.000009551645482234<br>MATIC 0.00157040178919801<br>USDC 0.00153707207990125 | AVAX 0.00515640321670092<br>BTC 0.000000000306935162<br>MATIC 1.01744027962641<br>USDC 1.01640066391852 | |
| 3.1.089983 | CASSIDY POWELL | ADDRESS REDACTED | | | ADA 0.0864517956928792<br>BTC 0.000223509828928904<br>ETH 0.00242658530391705<br>LUNC 6.83955966467732 | | |
| 3.1.089984 | CASSIE ADCOCK | ADDRESS REDACTED | | | BTC 0.00133103655447904<br>ETH 2.02726514156996<br>USDT ERC20 27.746401426529 | USDT ERC20 0.00000069089325383 | |
| 3.1.089985 | CASSIE BAILEY | ADDRESS REDACTED | | | BTC 0.00125726797844239<br>USDC 0.654443621684889 | | |
| 3.1.089986 | CASSIE BECK | ADDRESS REDACTED | | | CEL 1.06639429704237 | | |
| 3.1.089987 | CASSIE BLAKELY HUTCHINSON | ADDRESS REDACTED | | | COMP 4.89253326395621<br>MANA 397.909065195529<br>MATIC 335.812684383369<br>ZRX 230.542016167788 | SOL 10.129121493 | |
| 3.1.089988 | CASSIE BOOR | ADDRESS REDACTED | | | CEL 4.13283584867012<br>ETH 0.04958495<br>USDC 50 | | |
| 3.1.089989 | CASSIE BRIGHT | ADDRESS REDACTED | | | BUSD 2.99719373956961<br>KNC 0.00943051268389795<br>SNX 0.101924152662355<br>USDT ERC20 2.75349465788787<br>XLM 54.011773411641 | | |
| 3.1.089990 | CASSIE GUDEK | ADDRESS REDACTED | | | BTC 0.0328690755461129 | | |
| 3.1.089991 | CASSIE JACOB | ADDRESS REDACTED | | | ADA 271.472013518768<br>AVAX 7.77603117421024<br>BTC 0.00194817012770246<br>CEL 76.5312290471398<br>DOT 21.97<br>MCDAI 30<br>XLM 459.9 | | |
| 3.1.089992 | CASSIE KLETZING | ADDRESS REDACTED | | | BTC 0.00217358834426633<br>USDC 34.1503676940496 | BTC 0.000000003464089609<br>USDC 0.000000169522260172 | |
| 3.1.089993 | CASSIE LYNN BRASFIELD | ADDRESS REDACTED | | | ETH 0.00149673998169823 | | |
| 3.1.089994 | CASSIE MARRIOTT | ADDRESS REDACTED | | | BTC 0.00275393582713357<br>CEL 50.7910673715856<br>ETH 0.136195521356125<br>MANA 964 | | |
| 3.1.089995 | CASSIE MCGRATH | ADDRESS REDACTED | | | ETH 1.30739839213<br>MATIC 1109.98731533856 | | |
| 3.1.089996 | CASSIE PANTER | ADDRESS REDACTED | | | BTC 0.000001847238545159 | | |
| 3.1.089997 | CASSIE PATT | ADDRESS REDACTED | | | BTC 0.0000183929256307449<br>COMP 0.0180465491659176<br>ETH 0.00339881651544395<br>UNI 22.8975538299582<br>USDC 9.65910966819554 | | |
| 3.1.089998 | CASSIE POUGH | ADDRESS REDACTED | | | BTC 0.000041338150883089<br>DASH 0.000738866291899211<br>ETH 0.000335253796070005<br>LINK 0.0187695080936038<br>MATIC 0.744552952683394<br>SNX 0.0856553755688607<br>USDT ERC20 2.41179780949622<br>XLM 0.59184267504202 | | |
| 3.1.089999 | CASSIE ROELL | ADDRESS REDACTED | | | AAVE 0.00727074997388358<br>BTC 0.0558347144713851<br>ETH 0.00191318052011408<br>ZEC 18.330976071651 | | |
| 3.1.090000 | CASSIE SNOW | ADDRESS REDACTED | | | AVAX 0.123343159951571<br>ETH 0.014850690523649 | | |
| 3.1.090001 | CASSIE TATE | ADDRESS REDACTED | | | BTC 0.133508325166743 | | |
| 3.1.090002 | CASSIE THOMAS | ADDRESS REDACTED | | | BTC 0.00485991613083209<br>CEL 44.2318788753416<br>ETH 0.258274968816914<br>XAUT 0.046588 | | |
| 3.1.090003 | CASSIE WILLIAMS | ADDRESS REDACTED | | | BTC 0.24791350215924<br>ETH 0.176045322526293<br>USDC 20358.5548374162<br>XLM 32.7288822417096 | | |
| 3.1.090004 | CASSIEL PERI ACMA | ADDRESS REDACTED | | | CEL 0.000394001089931873<br>XRP 0.000002 | | |
| 3.1.090005 | CASSIEN LABESSE | ADDRESS REDACTED | | | BTC 0.000042466219289782<br>ETH 0.000354772274249104<br>USDT ERC20 0.40830682420744 | | |
| 3.1.090006 | CASSIO FERNANDES DA SILVA CRUZ | ADDRESS REDACTED | | | BTC 0.00107582408124623<br>CEL 10.5599431124676<br>USDC 404 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.090007 | CASSIO VINICIUS LUCENA | ADDRESS REDACTED | | | BCH 0.00207066374381026<br>BTC 0.00000293635665120599<br>CEL 30.7447552083446<br>ETH 0.000758735874807755<br>LTC 0.000000006005798253<br>MCDAI 0.497225717574645<br>USDC 0.000000786704750209<br>USDT ERC20 0.000000870527253046 | | |
| 3.1.090008 | CASSIUS CORRIGAN | ADDRESS REDACTED | | | BTC 0.0586242567028711<br>ETH 0.56050421003245<br>MATIC 240.149044561801 | | |
| 3.1.090009 | CASSIUS HALL | ADDRESS REDACTED | | | BTC 0.000004012702803715<br>CEL 1.09945500998105<br>LTC 0.000094138076881964<br>OMG 0.0601956095823449<br>ZRX 0.111458458150402 | | |
| 3.1.090010 | CASSIUS MITCHELL | ADDRESS REDACTED | | | AAVE 0.000110971672458244<br>BTC 0.0217525182549754<br>ETH 0.962009119475942<br>LINK 0.00839696609273372<br>MATIC 6.82421501775335<br>SNX 0.393344037942724<br>SUSHI 0.0973148620282814<br>XLM 0.00549117018047509 | | |
| 3.1.090011 | CASSIUS RHYMES | ADDRESS REDACTED | | | BTC 0.0199819309820809 | | |
| 3.1.090012 | CASSIUS VERNEIGE | ADDRESS REDACTED | | | BTC 0.000001089709409934<br>LINK 0.0612783916896083 | | |
| 3.1.090013 | CASSONDRA BRYANT | ADDRESS REDACTED | | | BTC 0.0104340315175524 | | |
| 3.1.090014 | CASSONDRA BUIT | ADDRESS REDACTED | | | BTC 0.000368371524138474<br>CEL 0.0628969441703107 | | |
| 3.1.090015 | CASSONDRA DIETRICH | ADDRESS REDACTED | | | ADA 0.13582231272615<br>BTC 0.00005418639569261<br>ETH 0.000172384922056018<br>XRP 332.438426 | | |
| 3.1.090016 | CASSONDRA MONTOYA | ADDRESS REDACTED | | | 1INCH 15.1828694786738<br>AAVE 0.256122922110171<br>ADA 850.72608457039<br>AVAX 2.05822061710369<br>BAT 84.8173096231907<br>BTC 0.162987505010277<br>DOGE 1073.52484267415<br>DOT 16.2708850537772<br>EOS 13.4348564209298<br>ETH 2.12154041880744<br>MANA 25.0155119677908<br>MATIC 327.59325666733<br>SNX 10.8815276315126<br>SOL 2.52956765541303<br>UNI 7.94590097936354<br>USDC 9668.4009229468<br>XLM 34.6248824462268 | | |
| 3.1.090017 | CASSONE THAIK | ADDRESS REDACTED | | | BTC 0.00107159553716153<br>BUSD 0.951177370342801<br>CEL 3.78141080561463<br>XRP 0.0312194104750589 | | |
| 3.1.090018 | CASSY PATTY | ADDRESS REDACTED | | | BTC 0.000735269140961841 | | |
| 3.1.090019 | CASSY TURNER | ADDRESS REDACTED | | | BTC 0.000725261065747021<br>CEL 47.0926758485304<br>USDC 401.26 | | |
| 3.1.090020 | CASSY WRIGHT | ADDRESS REDACTED | | | AAVE 0.00101236490221288<br>ADA 1221.31421812656<br>BTC 0.000086473126172225<br>ETH 0.207570244523483<br>LINK 30.3489665186534<br>LTC 0.00248227723920062<br>MANA 0.0163865652310883<br>MATIC 437.783803038788<br>SNX 208.34576523913<br>UNI 0.00587682839348086<br>USDC 0.289904397992056<br>XLM 0.187025097791301<br>ZRX 0.0929884164098047 | | |
| 3.1.090021 | CASTALDI GARCIA | ADDRESS REDACTED | | | BTC 0.00237623073437855<br>LTC 1.22403559735693<br>MCDAI 73.3506722456188<br>USDC 183.267033904842<br>USDT ERC20 29.6755902762313<br>XTZ 1.83807983294847 | LTC 0.778758 | |
| 3.1.090022 | CASTEL GREGORY | ADDRESS REDACTED | | | BTC 0.0540385581528139<br>BUSD 360.356772078501<br>CEL 700.97618556338<br>ETH 0.433033264695137<br>MCDAI 403.727547449218<br>TUSD 406.469588335193<br>USDC 406.269192458624<br>USDT ERC20 416.62619208152 | | |
| 3.1.090023 | CASTEL MATHIEU | ADDRESS REDACTED | | | CEL 28.5925314212099<br>MATIC 500 | | |
| 3.1.090024 | CASTELLY GÉRARD ASSELIN DE BEAUVILLE | ADDRESS REDACTED | | | BTC 0.00088286<br>CEL 4.62661981268782<br>ETH 0.0534264434691633 | | |
| 3.1.090025 | CASTER THAM | ADDRESS REDACTED | | | BNB 1.72248696025958<br>BTC 0.00844308460136657<br>ETH 0.132176319943387<br>LINK 7.60407545585621<br>USDT ERC20 0.456159375675582<br>XRP 142.575330942219 | | |
| 3.1.090026 | CASTILLEJA HILTS ANDREW STEVEN | ADDRESS REDACTED | | | ETH 0.00163062378963543 | | |
| 3.1.090027 | CASTILLO ANAIS | ADDRESS REDACTED | | | BTC 0.000032798163080136<br>LTC 0.00225664688081765 | | |
| 3.1.090028 | CASTILLO EVELYN | ADDRESS REDACTED | | | BTC 0.000573532869438025 | | |
| 3.1.090029 | CASTILLON JOSSELIN | ADDRESS REDACTED | | | CEL 285.025912264454<br>USDC 547.683076469032 | | |
| 3.1.090030 | CASTIN ZABAL | ADDRESS REDACTED | | | BTC 0.00137791196015719 | | |
| 3.1.090031 | CASTLE LEAP FAMILY SUPER PTY LTD | 15 CULLEN CLOSE, BERWICK, 3806 AUSTRALIA | | | BTC 0.531924844457633<br>BUSD 48.1552283888745<br>ETH 7.76604020099987<br>USDC 95.7637490053659 | | |
| 3.1.090032 | CASTOR MIGUEL RODRIGUEZ ALVAREZ | ADDRESS REDACTED | | | ADA 0.301601070689182<br>BTC 0.000031329381674802<br>USDC 0.0106880812362676 | | |
| 3.1.090033 | CASTOR PHAN | ADDRESS REDACTED | | | AAVE 0.00494411921468586<br>BTC 0.348455200466477<br>ETH 0.000001784823838203<br>GUSD 0.180439559369441<br>MATIC 0.00230297966823977<br>SOL 0.000198754156146043<br>USDC 0.725674292153365<br>USDT ERC20 0.00407180273443009 | BTC 0.000000004879642492 | |
| 3.1.090034 | CASTOS ERLINDA | ADDRESS REDACTED | | | CEL 0.0853210555931621 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.090035 | CASTRO MANDUME SHIPAHU | ADDRESS REDACTED | | | CEL 0.0528538786850655<br>ETH 0.00170097005982888 | | |
| 3.1.090036 | CASTRO/RODRIGUEZ FAMILY TRUST | SUGARBUSH DRIVE, VISTA, CALIFORNIA 92084 | | | ADA 0.280801169553137<br>BTC 1.49580926612664<br>CEL 9182.36207355722<br>COMP 0.000656208073410312<br>DASH 2.07622633966401<br>ETH 0.0012662229437922<br>LINK 0.0104517894287831<br>LPT 0.006055<br>LTC 0.00728121298304501<br>SNX 0.0297007674824328<br>SUSHI 0.166023019625083<br>USDC 1519.02959208446 | AAVE 0.000030777237250745<br>AVAX 0.000017155128230914<br>ETH 0.00000242363920509<br>LTC 0.00005867166029862<br>MATIC 0.0026647628811357<br>OMG 0.000763543335106744<br>SOL 0.00001<br>XLM 0.0230891963629802<br>XTZ 0.000589<br>ZRX 0.00182801910391741 | |
| 3.1.090037 | CASVAL WARD | ADDRESS REDACTED | | | BAT 0.137449222531586<br>CEL 0.894222573187657<br>MATIC 5.6306138807174<br>SNX 0.482456249166368 | | |
| 3.1.090038 | CAT ALFON | ADDRESS REDACTED | | | BTC 0.000003127809354364<br>USDT ERC20 1.61555588191314 | | |
| 3.1.090039 | CAT DAO | ADDRESS REDACTED | | | BCH 0.000103212455705437 | | |
| 3.1.090040 | CAT HAY | ADDRESS REDACTED | | | BTC 0.0552325078610646<br>ETH 0.223600077956641<br>USDC 0.713263695369127 | | USDC 504.844003479442 |
| 3.1.090041 | CAT KONSTANTINOVA | ADDRESS REDACTED | | | CEL 1.14695853238365<br>LTC 0.00242161 | | |
| 3.1.090042 | CAT LEE | ADDRESS REDACTED | | | BTC 0.0000758252099726289<br>CEL 0.0225134724727845 | | |
| 3.1.090043 | CAT MATHIE | ADDRESS REDACTED | | | ETH 0.00275003142212754<br>LINK 0.33603020065486<br>MATIC 2.01749731568298 | | |
| 3.1.090044 | CAT NIGHTINGALE | ADDRESS REDACTED | | | BTC 0.000449244881838608<br>CEL 142.596520194728<br>ETH 0.494679409008052 | | |
| 3.1.090045 | CAT PATAGNAN | ADDRESS REDACTED | | | ADA 2048.86125137811<br>BTC 0.00180168014522441<br>CEL 0.0366358437957363<br>USDT ERC20 9.07457688882486 | | |
| 3.1.090046 | CAT RAL CY CA BRN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.090047 | CAT STREET | ADDRESS REDACTED | | | CEL 133.748163351971 | | |
| 3.1.090048 | CATA OJEDA | ADDRESS REDACTED | | | BTC 0.00117271866960097<br>CEL 1.769112155191<br>USDT ERC20 0.000000774159333005 | | |
| 3.1.090049 | CATA PLUM | ADDRESS REDACTED | | | BTC 0.00000263344181802 | | |
| 3.1.090050 | CATALDO CAPOZZA | ADDRESS REDACTED | | | BTC 0.013547931562141<br>CEL 20.3406708568446<br>USDC 216.748459 | | |
| 3.1.090051 | CATALIN ANCUTA | ADDRESS REDACTED | | | ADA 1497.32685823053<br>BTC 0.0021830274409798<br>CEL 44.4121836555132<br>ETH 0.547608296542642 | | |
| 3.1.090052 | CĂTĂLIN ANDREI BUZILA | ADDRESS REDACTED | | | BTC 0.000000002071438825<br>CEL 0.369764539723361 | | |
| 3.1.090053 | CATALIN BABAU | ADDRESS REDACTED | | | BTC 0.00151264404496031<br>CEL 2.47355733386367<br>SGB 0.630332884048243<br>XRP 4.72043111987974 | | |
| 3.1.090054 | CATALIN BALEANU | ADDRESS REDACTED | | | BTC 0.000000012144867692<br>CEL 0.000156901807341997<br>SNX 0.000016889040491861<br>USDC 0.00730435356251184<br>USDT ERC20 0.00448446428944254 | | |
| 3.1.090055 | CATALIN BARARU | ADDRESS REDACTED | | | AAVE 1.85491103<br>ADA 281.417358128614<br>BNB 1.64238950953913<br>BTC 0.246521250034294<br>CEL 158.082423415189<br>ETH 0.237439057423917<br>USDC 0.000000223117935811 | | |
| 3.1.090056 | CATALIN BONCI | ADDRESS REDACTED | | | CEL 0.00778252689218671 | | |
| 3.1.090057 | CATALIN BORDEANU | ADDRESS REDACTED | | | CEL 0.0742883925918937 | | |
| 3.1.090058 | CATALIN BREAZ | ADDRESS REDACTED | | | BTC 0.000000133171558502<br>USDT ERC20 0.324164463156556 | | |
| 3.1.090059 | CATALIN BROZBAN | ADDRESS REDACTED | | | CEL 0.928066901808329 | | |
| 3.1.090060 | CATALIN BUMBULUCZ | ADDRESS REDACTED | | | TGBP 0.285067234404638 | | |
| 3.1.090061 | CATALIN CATALIN | ADDRESS REDACTED | | | BTC 0.000447167521113576 | | |
| 3.1.090062 | CATALIN CIPRIAN ROTARU | ADDRESS REDACTED | | | BTC 0.000000000101747099<br>CEL 3.83301917629841<br>USDT ERC20 0.000000321207539096 | | |
| 3.1.090063 | CATALIN CIRSTEA | ADDRESS REDACTED | | | BTC 0.000000005521668766<br>CEL 0.343396852944234 | | |
| 3.1.090064 | CATALIN CIRSTOIU | ADDRESS REDACTED | | | BTC 0.000000264795331512<br>USDT ERC20 0.000458501522009523 | | |
| 3.1.090065 | CATALIN CIUBOTARU | ADDRESS REDACTED | | | BTC 0.0000747802332992439<br>CEL 0.109771469595087<br>ETH 0.000992145413550468<br>USDC 7.47564067597402 | | |
| 3.1.090066 | CATALIN COJOCARU | ADDRESS REDACTED | | | BTC 0.000000190682335976<br>USDC 0.141943502593116<br>USDT ERC20 0.710783497273474 | | |
| 3.1.090067 | CATALIN COMAN | ADDRESS REDACTED | | | BCH 0.000600307246087079<br>CEL 0.00138321729515561<br>LTC 0.00084777251136555<br>ZEC 0.00531516314850267 | | |
| 3.1.090068 | CATALIN COSMA | ADDRESS REDACTED | | | BTC 0.0010709837077548<br>CEL 413.183310548247<br>DOT 2<br>XLM 0.0819990690061798 | | |
| 3.1.090069 | CATALIN COTUNA | ADDRESS REDACTED | | | BTC 0.015938419354873<br>BUSD 423.495526083337<br>CEL 66.0544287911634<br>ETH 0.217241856157583<br>LTC 0.000000009728952749<br>MCDAI 341.063608145995<br>PAX 34.4134902719945<br>USDC 1.41731613932984<br>USDT ERC20 1.42842362749567 | | |
| 3.1.090070 | CATALIN CRISTIAN POP | ADDRESS REDACTED | | | BTC 0.00000614401488837<br>CEL 1.23725648136384<br>USDT ERC20 0.4843448873409 | | |
| 3.1.090071 | CATALIN DAN | ADDRESS REDACTED | | | ADA 305.254394909522<br>BTC 0.012118140370866<br>CEL 46.0156243661151<br>ETH 0.871146924995039<br>USDT ERC20 210.299635 | | |
| 3.1.090072 | CATALIN DAVID | ADDRESS REDACTED | | | CEL 2.0316117753172<br>EOS 21 | | |
| 3.1.090073 | CATALIN DINA | ADDRESS REDACTED | | | BTC 0.000036551353121234<br>CEL 2.82227892497364<br>USDT ERC20 6.06558364857935 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.090074 | CATALIN DOBRICA | ADDRESS REDACTED | | | CEL 0.744122877702034 | | |
| 3.1.090075 | CATALIN DOGARU | ADDRESS REDACTED | | | BTC 0.00740539780129619<br>CEL 0.0129609713892947<br>ETH 0.216723710054094<br>USDC 1023.2904695335 | | |
| 3.1.090076 | CATALIN DOVINCESCU | ADDRESS REDACTED | | | CEL 35.885130352081 | | |
| 3.1.090077 | CATALIN GHEORGHE | ADDRESS REDACTED | | | BNB 0.00294489207315464<br>BTC 0.636782161421721<br>CEL 102.550938973555<br>USDC 1645.89487409849<br>USDT ERC20 6405.23979033917 | | |
| 3.1.090078 | CATALIN GHEORGHE | ADDRESS REDACTED | | | CEL 0.241477104364914 | | |
| 3.1.090079 | CATALIN IAMANDI | ADDRESS REDACTED | | | BUSD 25.0934315160965<br>CEL 0.63511244607455 | | |
| 3.1.090080 | CATALIN IMBUZAN | ADDRESS REDACTED | | | CEL 1.12364725218788 | | |
| 3.1.090081 | CATALIN IONITA | ADDRESS REDACTED | | | BTC 0.00106104663154103<br>CEL 0.0208341717810982 | | |
| 3.1.090082 | CATALIN IONUT DAVID | ADDRESS REDACTED | | | BTC 0.000000007716344238<br>CEL 0.324240843884176<br>XRP 56.4185807543872 | | |
| 3.1.090083 | CATALIN IORDACHE | ADDRESS REDACTED | | | ADA 0.116125640951102<br>BTC 0.000002806853775505<br>DOT 0.000029286794228418<br>USDT ERC20 0.00248044010088377 | | |
| 3.1.090084 | CATALIN IUGA | ADDRESS REDACTED | | | DOT 0.592221485566376<br>ETH 0.0109521539871116<br>MATIC 4.47010731769406<br>SOL 0.227839602819309<br>USDC 0.247316996375671<br>USDT ERC20 1.56728293486061 | | SOL 0.000000000917837036<br>USDC 0.000000770155091574 |
| 3.1.090085 | CATALIN LAZAR | ADDRESS REDACTED | | | BTC 0.00705465851279871<br>CEL 2.51107512329883<br>DOT 9.54598581<br>ETH 0.0310755682857579<br>USDC 0.000000923076923077 | | |
| 3.1.090086 | CĂTĂLIN MARIUS ANGHEL | ADDRESS REDACTED | | | BTC 0.000015444404286679 | | |
| 3.1.090087 | CATALIN MINEA | ADDRESS REDACTED | | | CEL 0.00462189251561822 | | |
| 3.1.090088 | CATALIN MIRCEA DORINGA | ADDRESS REDACTED | | | BTC 0.00121751485754234<br>CEL 2.76498959770522<br>MCDAI 10.9769192832948<br>SNX 19.2686239647239 | | |
| 3.1.090089 | CATALIN MITULESCU | ADDRESS REDACTED | | | BTC 0.0470063178369289<br>CEL 0.652222019537283<br>ETH 0.35990183819749 | | |
| 3.1.090090 | CATALIN NEGRU | ADDRESS REDACTED | | | BTC 0.000683754725599531<br>CEL 3.91775594728597<br>EOS 53.7778 | | |
| 3.1.090091 | CATALIN NICHITA | ADDRESS REDACTED | | | ADA 102.40685<br>CEL 24.2343573165331<br>DOT 7.126986<br>ETH 0.30197755 | | |
| 3.1.090092 | CATALIN OANCA | ADDRESS REDACTED | | | ADA 0.000000883672242869<br>AVAX 0.000000373174469336<br>BNB 0.000000710768231887<br>BTC 0.000000035710215522<br>CEL 16.5889157839779<br>ETH 0.000000311097108378<br>LUNC 15.5052429106039<br>SOL 0.000000463067478851<br>USDC 0.0000002054324339<br>XLM 0.000000066872095344 | | |
| 3.1.090093 | CATALIN OLARI | ADDRESS REDACTED | | | BTC 0.000000002211999533<br>CEL 0.0413405417943616<br>DASH 0.00163364446645481 | | |
| 3.1.090094 | CATALIN PAUNA | ADDRESS REDACTED | | | ADA 0.370941857585501<br>BNB 0.00382101639650448<br>BTC 0.00000003128335374<br>CEL 0.214814332357892<br>MATIC 0.0223424897338412 | | |
| 3.1.090095 | CATALIN PETROVICI | ADDRESS REDACTED | | | BTC 0.000000008313705922<br>CEL 0.0348476827169287<br>USDC 0.000000673076923077 | | |
| 3.1.090096 | CATALIN POLOCOSER | ADDRESS REDACTED | | | ADA 7.07695062506578<br>AVAX 0.00437935628286394<br>BAT 0.0551766185427159<br>BTC 1.01081682666824<br>CEL 1.18480861992856<br>DOGE 1105.72407599428<br>DOT 4.06068013784584<br>ETH 0.000006231740831203<br>LINK 241.911721882912<br>LTC 0.00192626435896356<br>MATIC 1.15968652043603<br>SGB 30.1018381033978<br>SNX 0.889278575345453<br>UNI 0.219359857209486<br>USDC 6.64889989116991<br>USDT ERC20 4.10962302626482<br>XRP 278.867840650554 | ADA 0.00251440102616974<br>BTC 0.000000001979430851<br>CEL 0.000068389882226151<br>UNI 0.00019972121775613<br>USDC 0.145 | |
| 3.1.090097 | CATALIN PRODAN | ADDRESS REDACTED | | | ADA 0.135859359881191<br>BTC 0.000000447448120542<br>USDT ERC20 0.362054202096868 | | |
| 3.1.090098 | CATALIN RADUCU PAUN | ADDRESS REDACTED | | | BTC 0.000409775005673511 | | |
| 3.1.090099 | CATALIN RASOI | ADDRESS REDACTED | | | BTC 0.00110680934605247<br>ETH 0.260130272298571 | | |
| 3.1.090100 | CATALIN ROGOJINARU | ADDRESS REDACTED | | | ETH 0.242864515422013 | | |
| 3.1.090101 | CATALIN RUSU | ADDRESS REDACTED | | | CEL 0.0110586515964754<br>ETH 0.000171584270171986<br>MCDAI 0.0663128198786619<br>USDT ERC20 0.119590040954427 | | |
| 3.1.090102 | CATALIN SANDA | ADDRESS REDACTED | | | ADA 7636.53532305705<br>BTC 0.148534144021008<br>CEL 41.8249927981915<br>ETH 17.8305765262366<br>USDC 36.028069972318 | | |
| 3.1.090103 | CATALIN SANDU | ADDRESS REDACTED | | | CEL 46.063101784303<br>XLM 50 | | |
| 3.1.090104 | CATALIN STAVRI | ADDRESS REDACTED | | | BTC 0.000486734263872748<br>CEL 0.170744383605489<br>ETH 0.000031520813549692<br>XLM 0.0320765575435501 | | |
| 3.1.090105 | CATALIN TALPOS | ADDRESS REDACTED | | | ADA 713.929280100604<br>BNB 0.0295<br>BTC 0.00122354428251703<br>CEL 0.165922511521884<br>ETH 1.02081787786078 | | |
| 3.1.090106 | CATALIN TRIFU | ADDRESS REDACTED | | | CEL 25.7862079929149<br>DOT 105.777688674373<br>SOL 0.110975423463757 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.090107 | CATALIN TUDORACHE | ADDRESS REDACTED | | | ADA 505.876080357351<br>BTC 0.00110819798511577<br>CEL 22.6264947581468<br>ETH 0.134840565437745<br>USDC 200.628184803105 | | |
| 3.1.090108 | CATALIN VALENTIN MARCULESCU | ADDRESS REDACTED | | | BTC 0.00325160515071819<br>CEL 1.471725946062<br>DOT 1.0595657439<br>SOL 0.066013481 | | |
| 3.1.090109 | CATALINA ALEJANDRA CERDA BRAVO | ADDRESS REDACTED | | | ETH 0.000012976994654508 | | |
| 3.1.090110 | CATALINA ALEJANDRA CERDA BRAVO | ADDRESS REDACTED | | | ETH 0.000000117763059552 | | |
| 3.1.090111 | CATALINA ANCHIA VARGAS | ADDRESS REDACTED | | | BTC 0.00569061538368882<br>CEL 0.0933906480118326 | | |
| 3.1.090112 | CATALINA AYLEEN SOTOMAYOR VERA | ADDRESS REDACTED | | | BTC 0.00125237386472324<br>ETH 0.00160768918082556<br>USDC 0.01930073005698 | | |
| 3.1.090113 | CATALINA BADULESCU | ADDRESS REDACTED | | | BTC 0.000000830748484317<br>DOT 0.0352285082059153 | | |
| 3.1.090114 | CATALINA BARGAN | ADDRESS REDACTED | | | BTC 0.000002689440853932<br>USDC 1.06838810000463 | | |
| 3.1.090115 | CATALINA CASADO PEREZ | ADDRESS REDACTED | | | BTC 0.000001162119131917<br>BUSD 0.661648662016502 | | |
| 3.1.090116 | CATALINA CATALDO ESPINOZA | ADDRESS REDACTED | | | BTC 0.135293273724685 | | |
| 3.1.090117 | CATALINA CHACON SHORKEY | ADDRESS REDACTED | | | BTC 1.02320181931295<br>ETH 10.3122390288332 | | |
| 3.1.090118 | CATALINA DE CAMINO PEREZ | ADDRESS REDACTED | | | BTC 0.00110472940334996<br>ETH 0.00162291907319156 | | |
| 3.1.090119 | CATALINA DE STEFANO | ADDRESS REDACTED | | | BTC 0.00334673805626157<br>CEL 0.01041384591179<br>USDT ERC20 723.638855597871 | | |
| 3.1.090120 | CATALINA GABRIELA RADU | ADDRESS REDACTED | | | BTC 0.000001283270693029<br>CEL 0.938034195849943<br>SGB 23.0152258475135<br>XRP 0.000000233448257265 | | |
| 3.1.090121 | CATALINA GALVEZ BARZALLO | ADDRESS REDACTED | | | BTC 0.00123688897684543<br>CEL 9.7305720832977<br>ETH 0.2636 | | |
| 3.1.090122 | CATALINA GAZMURI | ADDRESS REDACTED | | | CEL 22.6364532730962 | | |
| 3.1.090123 | CATALINA GOMEZ | ADDRESS REDACTED | | | BTC 0.00131509731720147<br>USDC 0.000000467463949054 | | |
| 3.1.090124 | CATALINA GÓMEZ ACOSTA | ADDRESS REDACTED | | | USDC 0.323274124485911 | | |
| 3.1.090125 | CATALINA HERMIDA | ADDRESS REDACTED | | | BTC 0.00000000446212262<br>CEL 0.973228549109621 | | |
| 3.1.090126 | CATALINA IBAÑEZ | ADDRESS REDACTED | | | CEL 0.287080692674349<br>USDC 0.279381817967269<br>USDT ERC20 5 | | |
| 3.1.090127 | CATALINA ISABEL ROJAS UGARTE | ADDRESS REDACTED | | | BTC 0.000045999324104056 | | |
| 3.1.090128 | CATALINA KAFURY | ADDRESS REDACTED | | | BTC 0.00435226243825922<br>ETH 0.0735103903833818 | | |
| 3.1.090129 | CATALINA KELLER | ADDRESS REDACTED | | | BTC 0.000002089559597737<br>BUSD 0.34954610397132 | | |
| 3.1.090130 | CATALINA LEYVA | ADDRESS REDACTED | | | BTC 0.00112401436196011<br>USDC 446.7142059467 | | |
| 3.1.090131 | CATALINA LITOCHLEB | ADDRESS REDACTED | | | MATIC 21267.6315255516<br>XRP 2037.271379 | | |
| 3.1.090132 | CATALINA LOPEZ | ADDRESS REDACTED | | | ADA 651.066570790356<br>BTC 0.00137860865005383 | | |
| 3.1.090133 | CATALINA MARTINEZ ZABALA | ADDRESS REDACTED | | | ADA 0.257865375426207<br>BTC 0.00326133154254578<br>BUSD 0.760558315164839<br>USDC 54.0630408048147 | | |
| 3.1.090134 | CATALINA MUÑOZ GONZÁLEZ | ADDRESS REDACTED | | | SNX 1.06598478178093 | | |
| 3.1.090135 | CATALINA MUÑOZ PALMA | ADDRESS REDACTED | | | CEL 0.00846576997422011 | | |
| 3.1.090136 | CATALINA NADAL SLAIBI | ADDRESS REDACTED | | | ADA 0.198000683531342<br>BTC 0.000000687726481287999<br>CEL 0.412426996537883<br>USDT ERC20 0.177484085669445 | | |
| 3.1.090137 | CATALINA NEBOT | ADDRESS REDACTED | | | ADA 866.641651312968<br>BTC 0.156585070499294<br>DOT 12.9775724346825<br>ETH 1.20946343788853<br>LINK 14.8794641468124 | | |
| 3.1.090138 | CATALINA OTERO | ADDRESS REDACTED | | | BTC 0.000000001183943296<br>CEL 0.160165838251346<br>USDC 0.000000940430242901 | | |
| 3.1.090139 | CATALINA PEREZ BOTERO | ADDRESS REDACTED | | | BTC 0.0012347557262675<br>ETH 0.157160741776486 | | |
| 3.1.090140 | CATALINA PLATAS | ADDRESS REDACTED | | | BTC 0.000000365429843295<br>CEL 0.195959451804811<br>USDC 63.1422052837149<br>USDT ERC20 0.330091721264714 | | |
| 3.1.090141 | CATALINA RIPA | ADDRESS REDACTED | | | BTC 0.000921387131410184 | | |
| 3.1.090142 | CATALINA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000568103900842061<br>ETH 0.178405861132628 | | |
| 3.1.090143 | CATALINA RODRIGUEZ PENELAS | ADDRESS REDACTED | | | BTC 0.000001923733269614<br>CEL 0.426724489897691<br>USDT ERC20 0.64067560816428 | | |
| 3.1.090144 | CATALINA ROJAS | ADDRESS REDACTED | | | BTC 0.000187438641345566<br>CEL 28.7050904563764<br>ETH 0.0167473068559103<br>SGB 906.511938633563<br>XRP 20.2681939092651 | | |
| 3.1.090145 | CATALINA ROJAS | ADDRESS REDACTED | | | CEL 0.0315789653764 73<br>USDT ERC20 0.059995191600697 | | |
| 3.1.090146 | CATALINA ROLON SUAREZ | ADDRESS REDACTED | | | BTC 0.00000168240355171<br>MATIC 2.24828429698802<br>XLM 0.0637405401383959 | | |
| 3.1.090147 | CATALINA SANGARI CLARK | ADDRESS REDACTED | | | BTC 0.00116052306350971<br>USDC 423.250634331372 | | |
| 3.1.090148 | CATALINA TALAMO | ADDRESS REDACTED | | | BTC 0.000015939390765507 | | |
| 3.1.090149 | CATALINA TALAMO | ADDRESS REDACTED | | | BNB 0.00172543788282465<br>BTC 0.000001162359665088 | | |
| 3.1.090150 | CATALINA TESTINO | ADDRESS REDACTED | | | USDT ERC20 0.0963603091072875 | | |
| 3.1.090151 | CATALINA YBANEZ REGIDOR | ADDRESS REDACTED | | | BTC 0.00158246937176352<br>CEL 1.38204618357199<br>COMP 0.277466701280074<br>ETH 0.0155762989962174 | | |
| 3.1.090152 | CATALIN-IONUT IVAN | ADDRESS REDACTED | | | CEL 92.9212913605412 | | |
| 3.1.090153 | CATALINIONUT MOGLAN | ADDRESS REDACTED | | | CEL 0.0485935949896513<br>ETH 0.0015808327194 4329 | | |
| 3.1.090154 | CATALINO SOLORZANO | ADDRESS REDACTED | | | BTC 0.00160630303487412 | | |
| 3.1.090155 | CATALIN-VLAD TOANCA | ADDRESS REDACTED | | | BTC 0.000000405082255339<br>SOL 0.00372332296419531 | | |
| 3.1.090156 | CATAREEYA KIJKLA | ADDRESS REDACTED | | | ADA 1575.32563327434<br>BTC 0.0576048578353377<br>MCDAI 42.5573129243752 | | |
| 3.1.090157 | CATAREYA LIEP | ADDRESS REDACTED | | | BTC 0.505891656365867<br>USDC 425899.341805353 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.090158 | CATARINA BRANCO | ADDRESS REDACTED | | | ADA 0.000797309966873868<br>CEL 2.04134388332959<br>MCDAI 28.62739<br>USDC 43.956<br>USDT ERC20 17.7 | | |
| 3.1.090159 | CATARINA BRITO | ADDRESS REDACTED | | | ADA 0.157141093051614<br>BTC 0.00000000102530571<br>CEL 0.777699343677905<br>DOT 0.0330574518201333 | | |
| 3.1.090160 | CATARINA BULHÃO PATO | ADDRESS REDACTED | | | BTC 0.00153964601483134<br>CEL 8.44457589508626<br>ETH 0.0950775814012661 | | |
| 3.1.090161 | CATARINA CAETANO | ADDRESS REDACTED | | | BTC 0.0020756150507537 | | |
| 3.1.090162 | CATARINA CALADO | ADDRESS REDACTED | | | BTC 0.000000514027350614<br>CEL 0.0918874742213242<br>USDC 0.323596048342113 | | |
| 3.1.090163 | CATARINA CAPELA | ADDRESS REDACTED | | | ETH 0.024789914826317<br>SOL 5.73059624534955<br>USDC 0.552932741426082 | | |
| 3.1.090164 | CATARINA CARRETO | ADDRESS REDACTED | | | ADA 93.119263<br>BTC 0.011230440249279<br>CEL 18.8854242565997<br>DOT 3.60788515<br>ETH 0.403423 | | |
| 3.1.090165 | CATARINA CHAVES | ADDRESS REDACTED | | | BTC 0.00980514602169371<br>CEL 8.25485220401639 | | |
| 3.1.090166 | CATARINA CHEAH | ADDRESS REDACTED | | | BTC 0.185793780032655<br>ETH 4.09999185550293 | | |
| 3.1.090167 | CATARINA COSTA | ADDRESS REDACTED | | | BTC 0.0072028702823862<br>CEL 1.14383490962754 | | |
| 3.1.090168 | CATARINA CRAVEIRO | ADDRESS REDACTED | | | USDC 3202.45845357044 | | |
| 3.1.090169 | CATARINA EGIPTO LUIS HENRIQUEZ CORNEJO | ADDRESS REDACTED | | | ADA 0.0661037625501382<br>BTC 0.04264410785<br>DOT 0.0432559579408988<br>ETH 0.00282889704730697<br>USDC 295.660339749751 | | |
| 3.1.090170 | CATARINA FARTARIA | ADDRESS REDACTED | | | ADA 0.000000271447040958<br>AVAX 6.85215883992334<br>BNB 0.00000000568671635399999<br>BTC 0.1359179317<br>CEL 12.3172251138666<br>ETH 2.23116993029523<br>LTC 0.000968634150500004<br>LUNC 5.82101155219727<br>USDC 0.000000221637815656<br>USDT ERC20 0.000020122641758454<br>XRP 0.00000024607150482<br>ZEC 0.000904877932102388 | | |
| 3.1.090171 | CATARINA FARTARIA | ADDRESS REDACTED | | | CEL 0.000215726114163614<br>XLM 0.0908064557082778 | | |
| 3.1.090172 | CATARINA FARTARIA | ADDRESS REDACTED | | | BCH 0.000000080349122041<br>BNB 0.000921926960948369<br>BTC 0.6313975544<br>BUSD 0.0028312642313321<br>CEL 658.174814042369<br>DASH 0.000000232741553605<br>ETH 4.37938608319448<br>LTC 1.17743751399345<br>MCDAI 577.499159665383<br>SGB 0.0848109884608647<br>USDC 3032.9264798901<br>USDT ERC20 0.361617050719729<br>UST 6940.79720044409<br>XLM 0.000000019984107391<br>XRP 0.000000970529281366<br>ZEC 0.00026358068338542 | | |
| 3.1.090173 | CATARINA FERREIRA | ADDRESS REDACTED | | | BTC 0.00212880299492891<br>CEL 0.0464528705953723<br>USDC 0.491846710017775 | | |
| 3.1.090174 | CATARINA GOMES | ADDRESS REDACTED | | | ADA 0.165686997361417 | | |
| 3.1.090175 | CATARINA GONÇALVES | ADDRESS REDACTED | | | BTC 1.27527325564651<br>CEL 28.2965508385314<br>DASH 9.01565487386856<br>EOS 45.2793158373618 | | |
| 3.1.090176 | CATARINA ISABEL CASINHAS GAFANIZ | ADDRESS REDACTED | | | AVAX 0.00637002687827931<br>BTC 0.000004620838012837<br>CEL 0.0238506835806653 | | |
| 3.1.090177 | CATARINA ISABEL MADEIRA CAMELO | ADDRESS REDACTED | | | ADA 0.000000113086389891<br>BNB 0.000956683387564541<br>BTC 0.00000000578722838399999<br>CEL 0.311270236284303<br>MCDAI 0.0610154327803154<br>USDT ERC20 0.355314941515573 | | |
| 3.1.090178 | CATARINA ISABEL MARQUES MAIA | ADDRESS REDACTED | | | BTC 0.0512810820989215<br>CEL 28.2682367134077 | | |
| 3.1.090179 | CATARINA MARCOS | ADDRESS REDACTED | | | CEL 32.0065806967402<br>ETH 0.0263138827964463 | | |
| 3.1.090180 | CATARINA MARIA PEREIRA DE ALBUQUERQUE RIJO | ADDRESS REDACTED | | | BTC 0.000001469330267426<br>USDT ERC20 0.455194317864317 | | |
| 3.1.090181 | CATARINA MARTINS | ADDRESS REDACTED | | | BTC 0.000014931866677453<br>CEL 0.446982050515626 | | |
| 3.1.090182 | CATARINA MENDES | ADDRESS REDACTED | | | BTC 0.176822374671717<br>ETH 1.03721976286769 | | |
| 3.1.090183 | CATARINA NOBRE | ADDRESS REDACTED | | | DOT 0.0254386529313107 | | |
| 3.1.090184 | CATARINA NOGUEIRA | ADDRESS REDACTED | | | BTC 0.000000265734870292<br>USDC 0.376766914659666 | | |
| 3.1.090185 | CATARINA NOGUEIRA | ADDRESS REDACTED | | | BTC 0.0259641674076667<br>CEL 0.185054284273669 | | |
| 3.1.090186 | CATARINA ONEILL | ADDRESS REDACTED | | | BTC 0.000119053260879966 | | |
| 3.1.090187 | CATARINA PAPA | ADDRESS REDACTED | | | BNT 0.302568045823696<br>CEL 14.5642786854788<br>MATIC 2.35014149774669<br>SNX 10.35 | | |
| 3.1.090188 | CATARINA PEREIRA | ADDRESS REDACTED | | | BTC 0.238952083341861 | | |
| 3.1.090189 | CATARINA PINTO LEITE | ADDRESS REDACTED | | | CEL 103.71679892925 | | |
| 3.1.090190 | CATARINA ROCHA | ADDRESS REDACTED | | | BTC 0.0530750519779294<br>CEL 41.1942281026826 | | |
| 3.1.090191 | CATARINA SILVA | ADDRESS REDACTED | | | BNB 0.000000004598355814<br>BTC 0.00134064158383086<br>CEL 3.59639926441231<br>USDC 0.00000047347646693<br>XRP 0.229883390380514 | | |
| 3.1.090192 | CATARINA SOFIA MAXIMINO GOMES | ADDRESS REDACTED | | | BTC 0.000143591802602342<br>CEL 0.0011224592754868<br>ETH 0.00169317045012518 | | |
| 3.1.090193 | CATARINA SOUSA ALVES | ADDRESS REDACTED | | | BTC 0.00158328587107268<br>ETH 0.00163531918654613 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.090194 | CATARINA TÖBBEN VIEIRA | ADDRESS REDACTED | | | BTC 0.0441715553078347<br>CEL 27.6171276843844<br>ETH 0.0102981342097827<br>MATIC 192.68428966<br>MCDAI 182.049092982508<br>SNX 13.74165617<br>USDC 230.491248 | | |
| 3.1.090195 | CATARINA TORRES | ADDRESS REDACTED | | | BTC 0.0127063838180875<br>CEL 0.8718101945098 | | |
| 3.1.090196 | CATARINA VENTURA PESSOA LOPES COELHO | ADDRESS REDACTED | | | AVAX 0.00131661309704535<br>BTC 0.00107186606210259<br>CEL 0.23151512171529<br>DOT 0.0423241091723356<br>ETH 0.000000697832269524<br>LTC 0.000000738369500463 | | |
| 3.1.090197 | CATARINA WALJUS | ADDRESS REDACTED | | | BTC 0.747622163916593<br>CEL 2362.6749622333<br>ETH 25.3100572721996 | | |
| 3.1.090198 | CATARINA WEIHS | ADDRESS REDACTED | | | BTC 0.250851289434363 | | |
| 3.1.090199 | CATAROS MIHAI | ADDRESS REDACTED | | | BTC 0.00312732907656349<br>CEL 2.77132177189476 | | |
| 3.1.090200 | CATE CANNAVINO | ADDRESS REDACTED | | | ADA 232.642596904325<br>BTC 0.0225826263552571 | | |
| 3.1.090201 | CATE NGUYEN | ADDRESS REDACTED | | | SGB 104.02748453816<br>USDC 0.339043709554139<br>XRP 680.484270706581 | | |
| 3.1.090202 | CATELLO DI SALVATORE | ADDRESS REDACTED | | | BTC 0.000075487999882861<br>CEL 0.0622888842833979<br>ETH 0.000406997154970944<br>MCDAI 0.517756652087667<br>USDT ERC20 0.264131233320712 | | |
| 3.1.090203 | CATELYN HENG | ADDRESS REDACTED | | | BTC 0.000001447578924419<br>ETH 0.000004579659208551 | | |
| 3.1.090204 | CATERA COMBS | ADDRESS REDACTED | | | ADA 72.881376816222<br>BTC 0.00303139139187481<br>ETH 0.0227440953503398<br>LTC 0.486973394402828<br>USDC 2265.78255896747<br>XLM 2241.81428966343 | | |
| 3.1.090205 | CATERINA ANGELA BULDO | ADDRESS REDACTED | | | BTC 0.000000018792510274 | | |
| 3.1.090206 | CATERINA CAPPONI | ADDRESS REDACTED | | | ETH 1.07048561905323<br>MCDAI 31.818620757015 | | |
| 3.1.090207 | CATERINA CARMONE | ADDRESS REDACTED | | | BTC 0.0142898001425832 | | |
| 3.1.090208 | CATERINA CHRISTIAN | ADDRESS REDACTED | | | BTC 0.000864718114778205<br>ETH 0.0223263825163036<br>USDC 577.017076824569 | | |
| 3.1.090209 | CATERINA DE SINOPOLI | ADDRESS REDACTED | | | BTC 0.000033527526336199 | | |
| 3.1.090210 | CATERINA GUILBERT | ADDRESS REDACTED | | | BTC 0.0102567656048036 | | |
| 3.1.090211 | CATERINA HWANG | ADDRESS REDACTED | | | ADA 0.10967852072012<br>BTC 0.0730384585616116<br>DOT 86.0989456662593<br>ETH 0.523271817679637<br>LINK 97.6423686605802 | | |
| 3.1.090212 | CATERINA LOIUDICE | ADDRESS REDACTED | | | CEL 0.0300668899847413<br>MCDAI 0.0521634045391404 | | |
| 3.1.090213 | CATERINA LOMBARDO | ADDRESS REDACTED | | | BTC 0.0395731086714258<br>CEL 0.137731417666901 | | |
| 3.1.090214 | CATERINA MARROCCELLA | ADDRESS REDACTED | | | BTC 0.000000001162876362<br>CEL 0.230481338001721<br>USDT ERC20 0.000000611467576392 | | |
| 3.1.090215 | CATERINA MARTA GOBBI | ADDRESS REDACTED | | | BNB 0.00121159284097409<br>BTC 0.000048617630647112<br>ETH 0.260396630780421 | | |
| 3.1.090216 | CATERINA MATTEOTTI | ADDRESS REDACTED | | | BTC 0.000017178916886<br>ETH 0.00170441700811899 | | |
| 3.1.090217 | CATERINA PALMIOTTO | ADDRESS REDACTED | | | BTC 0.0000338482444979339 | | |
| 3.1.090218 | CATERINA PANTANO | ADDRESS REDACTED | | | BTC 0.00213883103029063<br>BUSD 0.463467796546001<br>CEL 0.0878742255499055 | | |
| 3.1.090219 | CATERINA POMPONIO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.090220 | CATERINA PREGLIASCO | ADDRESS REDACTED | | | BTC 0.00121473212098983<br>ETH 0.000677975024667915 | | |
| 3.1.090221 | CATERINA REIG | ADDRESS REDACTED | | | BTC 0.0169492734505684<br>ETH 0.124952372054322 | | |
| 3.1.090222 | CATERINA SANTOLO | ADDRESS REDACTED | | | BTC 0.00487161192162314<br>CEL 0.113236909046443<br>MATIC 202.145034716696 | | |
| 3.1.090223 | CATERINA STASI | ADDRESS REDACTED | | | BTC 0.000000430100507789<br>CEL 240.341844539445 | | |
| 3.1.090224 | CATERINA VIRGILIO | ADDRESS REDACTED | | | BTC 0.00000385422434054<br>CEL 0.109898300149614 | | |
| 3.1.090225 | CATERINA VITERALE | ADDRESS REDACTED | | | BTC 0.000640728075764329<br>CEL 0.786144355077174<br>DOT 2.86514747888153<br>ETH 0.000038342042867385 | | |
| 3.1.090226 | CATERINA WHITE | ADDRESS REDACTED | | | ADA 311.206145252487<br>BTC 0.0103320210271493<br>MATIC 138.24348491942 | | |
| 3.1.090227 | CATERINA ZACCHELLO | ADDRESS REDACTED | | | BTC 0.00117288595204328<br>CEL 1.63089402069942 | | |
| 3.1.090228 | CATHAL BROOKS | ADDRESS REDACTED | | | BTC 0.501276298363371<br>CEL 397.801934381207<br>XLM 2078.85305416398 | | |
| 3.1.090229 | CATHAL DE BRUN | ADDRESS REDACTED | | | ADA 0.000988147882399606<br>BTC 0.00865256413362653<br>CEL 27.8599968179304<br>ETH 0.07930791<br>USDC 58.151841 | | |
| 3.1.090230 | CATHAL HURLEY | ADDRESS REDACTED | | | BTC 0.000531467275499452<br>CEL 0.537405865492596<br>MATIC 10.8157712300779 | | |
| 3.1.090231 | CATHAL KILBANE | ADDRESS REDACTED | | | BTC 0.00105922193315119<br>CEL 8.32041069375865<br>USDC 5.8224062752608 | | |
| 3.1.090232 | CATHAL LOUGHNANE | ADDRESS REDACTED | | | AAVE 0.000109307230369289<br>ADA 178.805378648212<br>BTC 1.44179971389664<br>CEL 0.599315187816084<br>GUSD 2.11766017869405<br>LINK 0.0728108260606455<br>MATIC 336.052496068956<br>SNX 0.00544550410575847<br>USDC 56.8821438249395 | | |
| 3.1.090233 | CATHAL MAHONY | ADDRESS REDACTED | | | BNB 0.10539866<br>CEL 1.95129379495946<br>ETH 0.01530705 | | |
| 3.1.090234 | CATHAL MCDERMOTT | ADDRESS REDACTED | | | USDC 0.208580142540159 | | |
| 3.1.090235 | CATHAL MCEVOY | ADDRESS REDACTED | | | BTC 0.00110794696447406<br>CEL 1.42306850510493 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.090236 | CATHAL MULLAN | ADDRESS REDACTED | | | BTC 0.0004131976211137189<br>CEL 19.9060354760483<br>ETH 0.00495389659555895<br>MATIC 7.68891917213668 | | |
| 3.1.090237 | CATHAL NAUGHTON | ADDRESS REDACTED | | | CEL 21.4373434602974<br>USDC 532.68 | | |
| 3.1.090238 | CATHAL SMYTH | ADDRESS REDACTED | | | CEL 15.759872701588<br>MCDAI 30 | | |
| 3.1.090239 | CATHAL SWEETMAN | ADDRESS REDACTED | | | CEL 1.02064173677606 | | |
| 3.1.090240 | CATHAL THOMAS | ADDRESS REDACTED | | | BTC 0.00007224279790057<br>ETH 0.0022945427654488 | | |
| 3.1.090241 | CATHAOIR MCSHANE | ADDRESS REDACTED | | | ETH 0.00227098597395421<br>USDT ERC20 0.30595503321735 | | |
| 3.1.090242 | CATHAOIR MCSHANE | ADDRESS REDACTED | | | BTC 0.000520606960954016<br>BUSD 1.24187078737996<br>CEL 17.9404628896683<br>MCDAI 2.6977183522029<br>USDC 4.38880102876879 | | |
| 3.1.090243 | CATHARINA GIJZEN | ADDRESS REDACTED | | | BTC 0.000162608256821154<br>CEL 7.52400820499378 | | |
| 3.1.090244 | CATHARINA JERONIMUS | ADDRESS REDACTED | | | BTC 0.000000046287032991<br>CEL 0.0025662987120123 | | |
| 3.1.090245 | CATHARINA KAROLINA MICHGELS | ADDRESS REDACTED | | | BTC 0.000016189455480673<br>USDC 31.1194403336731 | | |
| 3.1.090246 | CATHARINA SOBOTTA | ADDRESS REDACTED | | | BTC 0.00125256776391602<br>CEL 7.22109544592824<br>ETH 0.15 | | |
| 3.1.090247 | CATHARINA VAN DER KAMPEN | ADDRESS REDACTED | | | BTC 0.0567106790004176<br>CEL 62.4683716022253 | | |
| 3.1.090248 | CATHARINA VAN GILS | ADDRESS REDACTED | | | BTC 0.0376383906007109<br>CEL 26.0090493325149 | | |
| 3.1.090249 | CATHARINA VAN HEERDEN | ADDRESS REDACTED | | | BTC 0.35139228731332 | | |
| 3.1.090250 | CATHARINE FRAZIER | ADDRESS REDACTED | | | BTC 0.320154387031311<br>DOT 64.0270673346095<br>ETH 3.69679167012379<br>MATIC 854.471884390887 | | |
| 3.1.090251 | CATHARINE GREGORIE | ADDRESS REDACTED | | | BTC 0.015675988373949<br>DOT 4.94992258623105<br>ETH 0.141908851518462<br>SOL 2.0418005708621 | | |
| 3.1.090252 | CATHARINE KRYSTECKI | ADDRESS REDACTED | | | CEL 0.116567532601429 | | |
| 3.1.090253 | CATHARINE KRYSTECKI | ADDRESS REDACTED | | | BTC 0.000000306522522102<br>CEL 0.952095147927471 | | |
| 3.1.090254 | CATHELIJNE VAN GELDER | ADDRESS REDACTED | | | CEL 14.1067448144467<br>ETH 1.20230117112298<br>XRP 1464.86256290169 | | |
| 3.1.090255 | CATHERIN ROBINSON | ADDRESS REDACTED | | | BTC 0.00024027368685104<br>CEL 0.397676938353865<br>USDT ERC20 32.2601574222739 | | |
| 3.1.090256 | CATHERIN TECHERA | ADDRESS REDACTED | | | BTC 0.00112866558434908<br>ETH 0.000099535828881558 | | |
| 3.1.090257 | CATHERINE ALLEN | ADDRESS REDACTED | | | BTC 0.259325159256511<br>ETH 0.0864225219529684<br>USDC 1456.74196766159 | | |
| 3.1.090258 | CATHERINE AMADOR | ADDRESS REDACTED | | | BCH 1.24626426436404<br>BTC 0.0011606954769447<br>CEL 56.0894559420226 | | |
| 3.1.090259 | CATHERINE AMADOR | ADDRESS REDACTED | | | CEL 0.0909773596031698 | | |
| 3.1.090260 | CATHERINE ANN BLAIR | ADDRESS REDACTED | | | ETH 15.1039466655526 | | |
| 3.1.090261 | CATHERINE ANN CHUA BAYLON | ADDRESS REDACTED | | | CEL 3.67458817252778 | | |
| 3.1.090262 | CATHERINE ANNE FEEHAN | ADDRESS REDACTED | | | BTC 0.0718746305480237<br>CEL 0.0644175825362947<br>ETH 6.62325357110278<br>USDC 2.096 | | |
| 3.1.090263 | CATHERINE AUDUREAU-PEREZ | ADDRESS REDACTED | | | CEL 1.01668333333333 | | |
| 3.1.090264 | CATHERINE AUDUREAU-PEREZ | ADDRESS REDACTED | | | CEL 1.11882263193994 | | |
| 3.1.090265 | CATHERINE BARNARD | ADDRESS REDACTED | | | CEL 4.81241349037015<br>DOT 0.0396884831731531<br>ETH 11.7706028263627 | | |
| 3.1.090266 | CATHERINE BAUTISTA | ADDRESS REDACTED | | | BTC 0.0346775270473329<br>ETH 0.258279237552699<br>LINK 10.7978493598583 | | |
| 3.1.090267 | CATHERINE BEE CHOO NG | ADDRESS REDACTED | | | USDT ERC20 914.919384155715 | | |
| 3.1.090268 | CATHERINE BERTRAND | ADDRESS REDACTED | | | BTC 0.000001309217114877<br>ETH 0.206061025914041 | | |
| 3.1.090269 | CATHERINE BIRCH | ADDRESS REDACTED | | | BTC 0.0000003806410224049 99<br>ETH 0.234159898562181<br>TUSD 0.000916284782494739<br>USDC 2190.27450283634 | | |
| 3.1.090270 | CATHERINE BISHOP | ADDRESS REDACTED | | | BTC 0.0000089042949325539 9 | | |
| 3.1.090271 | CATHERINE BLACK | ADDRESS REDACTED | | | BTC 0.0997852069016991 | | |
| 3.1.090272 | CATHERINE BRIDLE | ADDRESS REDACTED | | | BNB 0.0010485388792621<br>BTC 0.00000260261504022999<br>CEL 0.0932751197872785<br>PAXG 0.000003434981042354<br>TAUD 16.9530923534577<br>USDC 0.00809715616809327 | | |
| 3.1.090273 | CATHERINE BRIDLE | ADDRESS REDACTED | | | BNB 0.00124961312725113<br>BTC 0.000004105047591821<br>CEL 0.0947933965185621<br>PAXG 0.000005161717413587<br>TAUD 17.4310589866899<br>USDC 0.00154493043750753 | | |
| 3.1.090274 | CATHERINE BRUN | ADDRESS REDACTED | | | BTC 0.0899224742663664 | | |
| 3.1.090275 | CATHERINE CALDWELL | ADDRESS REDACTED | | | BTC 0.000688783403332822<br>ETH 0.0043500741990313 | | |
| 3.1.090276 | CATHERINE CHAN | ADDRESS REDACTED | | | BTC 0.00104545228080764<br>CEL 474.917623107355<br>ETH 2.97215629<br>LTC 22.92708278 | | |
| 3.1.090277 | CATHERINE CHAN | ADDRESS REDACTED | | | ADA 1.10331966165265<br>BTC 0.0000526567124639959<br>ETH 0.000871908889342037<br>USDC 1.07341450859628 | | |
| 3.1.090278 | CATHERINE CHARBONNEAU | ADDRESS REDACTED | | | BTC 0.000010830912436067<br>CEL 0.653710438004351 | | |
| 3.1.090279 | CATHERINE CHEN | ADDRESS REDACTED | | | BTC 0.000000203226125993 | | |
| 3.1.090280 | CATHERINE CHEN | ADDRESS REDACTED | | | BTC 0.127702252760757<br>USDC 212.245670557892 | | |
| 3.1.090281 | CATHERINE CHEN | ADDRESS REDACTED | | | BTC 0.00078155512907886 9<br>CEL 2.95025103678569<br>ETH 0.00102792876289676 | | |
| 3.1.090282 | CATHERINE CHEON | ADDRESS REDACTED | | | BTC 0.000002851966714417<br>USDC 4.94543706966175 | BTC 0.00237214860043497<br>USDC 0.000000452997056007 | |
| 3.1.090283 | CATHERINE CHISTENSEN | ADDRESS REDACTED | | | BTC 0.000011540884004078<br>ETH 0.000146213111984345<br>PAXG 0.000320756200961618<br>XLM 0.221215244924317 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.090284 | CATHERINE CHOW | ADDRESS REDACTED | | | BTC 0.00203914208918053<br>ETH 1.19343890334198<br>USDC 339.814475014983 | | |
| 3.1.090285 | CATHERINE CHRIST | ADDRESS REDACTED | | | BTC 0.0138891461651007<br>ETH 0.0500800068575332 | | |
| 3.1.090286 | CATHERINE CIESLA | ADDRESS REDACTED | | | BTC 1.10905477509402<br>CEL 67186.7289521435<br>ETH 96.9342151679312<br>TAUD 209046.282240261<br>TUSD 0.775911059130331<br>USDC 4063.46053088943 | | |
| 3.1.090287 | CATHERINE CLIFTON | ADDRESS REDACTED | | | BTC 0.0167195161511793 | | |
| 3.1.090288 | CATHERINE CODOG | ADDRESS REDACTED | | | BNB 1.0495724666878<br>BTC 0.0038875218790107<br>CEL 1.68520860920234 | | |
| 3.1.090289 | CATHERINE COLON | ADDRESS REDACTED | | | ADA 0.411773292351684<br>BTC 0.000031243826743531<br>ETH 0.00388680532924501<br>GUSD 16.9000797406877<br>LINK 0.0233225746633159<br>MATIC 956.595389450113<br>SOL 0.0131592648062997<br>USDC 8.14424095408793 | BTC 0.000000811770231562<br>ETH 0.000001218878416792<br>SOL 0.000623082168807289 | |
| 3.1.090290 | CATHERINE COOMBER | ADDRESS REDACTED | | | BTC 0.000532901823376925<br>CEL 44.5341700245074 | | |
| 3.1.090291 | CATHERINE COOPER | ADDRESS REDACTED | | | BTC 0.256828441653842 | | |
| 3.1.090292 | CATHERINE COOPER PATE | ADDRESS REDACTED | | | ETH 0.00162698637389656 | | |
| 3.1.090293 | CATHERINE COPELAND | ADDRESS REDACTED | | | BTC 0.120302134804625<br>EOS 66.641609879636<br>ETH 7.24529336274722<br>LTC 2.99992544975028<br>USDC 26153.909393758 | | |
| 3.1.090294 | CATHERINE COTTER | ADDRESS REDACTED | | | CEL 386.83634590349<br>MCDAI 30 | | |
| 3.1.090295 | CATHERINE COWART | ADDRESS REDACTED | | | BTC 0.108810077001711<br>DOGE 20503.9843050986<br>ETH 1.91797957006113<br>SUSHI 0.018980389508735<br>USDC 0.00205110946927955 | | |
| 3.1.090296 | CATHERINE CRUESS-DAVIS | ADDRESS REDACTED | | | ADA 58.5084466324696<br>AVAX 1.31975254272408<br>BTC 0.000805542176611709<br>MATIC 55.9318252517367<br>USDC 5299.1110712177 | | |
| 3.1.090297 | CATHERINE CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0221955281007248<br>DOT 13.6768717774499<br>ETH 0.364542209226295<br>MATIC 148.46145906035<br>UNI 4.40693112484577<br>USDT ERC20 21.7033681721446 | | |
| 3.1.090298 | CATHERINE DANG | ADDRESS REDACTED | | | BTC 0.00357482330291867 | | |
| 3.1.090299 | CATHERINE DAWSON | ADDRESS REDACTED | | | BTC 0.0944743213429571 | | |
| 3.1.090300 | CATHERINE DE BAENST | ADDRESS REDACTED | | | BTC 0.000918961629581382<br>ETH 0.633621075055208 | | |
| 3.1.090301 | CATHERINE DE RYCK | ADDRESS REDACTED | | | USDC 2933.50757768492 | | |
| 3.1.090302 | CATHERINE DELAND | ADDRESS REDACTED | | | AVAX 1.30478608107693<br>BTC 0.0145563685037144 | | |
| 3.1.090303 | CATHERINE DEMERS | ADDRESS REDACTED | | | BTC 0.000000007902630053 | | |
| 3.1.090304 | CATHERINE DENTON | ADDRESS REDACTED | | | ADA 698.694806002931<br>BTC 4.49827967346777<br>ETH 0.00847588696015649<br>USDT ERC20 11019.2042046995 | BTC 1.89598390410622<br>ETH 0.135503163785412 | |
| 3.1.090305 | CATHERINE DIAZ | ADDRESS REDACTED | | | BTC 0.000000693379873541<br>LINK 0.034616747872989 | BTC 0.00000000693572356 | |
| 3.1.090306 | CATHERINE DODSON | ADDRESS REDACTED | | | BTC 0.00469479589943062<br>CEL 1196.96080984853<br>ETH 0.322288988190908<br>USDC 1423.71616751578 | | |
| 3.1.090307 | CATHERINE DOYLE | ADDRESS REDACTED | | | BTC 0.00110791939004768<br>ETH 0.0667215507182235 | | |
| 3.1.090308 | CATHERINE DUNN | ADDRESS REDACTED | | | BTC 0.0121950921303396<br>MCDAI 40 | | |
| 3.1.090309 | CATHERINE DUNN | ADDRESS REDACTED | | | ADA 91.8362149546636<br>BTC 0.0103462138065302<br>ETH 0.243907319015304<br>XLM 15.8505469998557 | | |
| 3.1.090310 | CATHERINE DUPONT | ADDRESS REDACTED | | | BTC 0.0374488635830585<br>ETH 2.23108227575508<br>USDC 3304.96693138498 | | |
| 3.1.090311 | CATHERINE DYSERT | ADDRESS REDACTED | | | BTC 0.000439687870361806<br>USDC 437.161628831039 | | |
| 3.1.090312 | CATHERINE E SIRAVO | ADDRESS REDACTED | | | BTC 1.05015418083421<br>CEL 123.245856794483<br>ETH 18.3176440007852<br>LINK 0.0174891234133159<br>LTC 0.00485181789104056<br>MATIC 648.853729982625<br>SGB 24.3638070923764<br>USDC 1108.79605072832<br>XLM 1362.88664797573<br>XRP 13.8461821374514 | LTC 0.000000006646338839 | |
| 3.1.090313 | CATHERINE EDEN | ADDRESS REDACTED | | | BTC 0.00181231854062561<br>CEL 812.470874154218 | | |
| 3.1.090314 | CATHERINE ELIZABETH STONE | ADDRESS REDACTED | | | BTC 0.138862606901572<br>ETH 0.46237873505984 | | |
| 3.1.090315 | CATHERINE ERCILLA LIBUNAO | ADDRESS REDACTED | | | BTC 0.0177353963878572 | | |
| 3.1.090316 | CATHERINE ERZETIC | ADDRESS REDACTED | | | BTC 0.0200055205624941<br>ETH 1.27226027161809<br>SNX 180.566664673848<br>USDT ERC20 4.86718537524228 | | |
| 3.1.090317 | CATHERINE EVANS | ADDRESS REDACTED | | | BTC 0.254756882385939<br>ETH 2.12172683306426<br>MATIC 1548.60930156856 | | |
| 3.1.090318 | CATHERINE FACK | ADDRESS REDACTED | | | CEL 0.600833625536026 | | |
| 3.1.090319 | CATHERINE FOORD | ADDRESS REDACTED | | | BTC 0.06304002<br>CEL 202.421199428384<br>ETH 1.90965301 | | |
| 3.1.090320 | CATHERINE FOX | ADDRESS REDACTED | | | MATIC 975.083773689247 | | |
| 3.1.090321 | CATHERINE FOX | ADDRESS REDACTED | | | BTC 0.000872345609054025<br>CEL 1.59895582959987<br>DOT 146.969119520709<br>XRP 7777.55128263479<br>ZEC 5.67677112745086 | | |
| 3.1.090322 | CATHERINE FRANK | ADDRESS REDACTED | | | ETH 0.000314570557989189<br>MCDAI 0.135979727733565 | | |
| 3.1.090323 | CATHERINE FRIEDMAN | ADDRESS REDACTED | | | BTC 0.242589893815153<br>COMP 2.08750930091718<br>ETC 2.05633949261952<br>ETH 4.49854721530929<br>USDC 3174.09027893335 | | |

## Schedule F-1
## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.090324 | CATHERINE GARCIA | ADDRESS REDACTED | | | CEL 0.00974298770353828<br>ETH 0.00107769434826046 | | |
| 3.1.090325 | CATHERINE GARCIA | ADDRESS REDACTED | | | BTC 0.00580847806935955<br>USDC 14386.3341719376 | | |
| 3.1.090326 | CATHERINE GAUNT | ADDRESS REDACTED | | | BTC 0.107105172752675<br>ETH 0.342112387713832 | | |
| 3.1.090327 | CATHERINE GAUTHIER | ADDRESS REDACTED | | | CEL 4.95976230060395<br>DOT 7 | | |
| 3.1.090328 | CATHERINE GLASS | ADDRESS REDACTED | | | USDC 227.168342130043 | | |
| 3.1.090329 | CATHERINE GORDON | ADDRESS REDACTED | | | AAVE 10.6236879973515<br>BCH 0.000738218921683545<br>BSV 1.5143352109569<br>BTC 0.244272255510808<br>DASH 0.075021522389512<br>ETC 22.870492541834<br>ETH 6.99562993270641<br>XRP 0.000000456523009877 | | |
| 3.1.090330 | CATHERINE GRACE | ADDRESS REDACTED | | | BTC 0.0222684232246879<br>CEL 11.9791974510487<br>ETH 0.333521311244583<br>KNC 97.2821715<br>SNX 3.68596754225091<br>USDT ERC20 92.5860978619871 | | |
| 3.1.090331 | CATHERINE GREYLING | ADDRESS REDACTED | | | BTC 0.000286029425316818<br>GUSD 934.600646840134 | | BTC 0.000000903663773146 |
| 3.1.090332 | CATHERINE H GRACE | ADDRESS REDACTED | | | USDC 46.1725345377006 | | |
| 3.1.090333 | CATHERINE HART | ADDRESS REDACTED | | | BTC 0.0432791799962974 | | |
| 3.1.090334 | CATHERINE HECIMOVICH | ADDRESS REDACTED | | | BTC 0.000890400849125268<br>XRP 7835.87374724845 | | |
| 3.1.090335 | CATHERINE HODGE | ADDRESS REDACTED | | | BTC 0.00420102360511485<br>CEL 3.78798542138334 | | |
| 3.1.090336 | CATHERINE HOPPER | ADDRESS REDACTED | | | BTC 0.0100695000177829 | | |
| 3.1.090337 | CATHERINE HU | ADDRESS REDACTED | | | BTC 0.148191544943637<br>ETH 4.28412465886556<br>USDC 7228.16740350261 | | |
| 3.1.090338 | CATHERINE ISEBAERT | ADDRESS REDACTED | | | BTC 3.03204486526373<br>CEL 15.0951455653493<br>USDC 11586.6922995884 | | |
| 3.1.090339 | CATHERINE JACKSON | ADDRESS REDACTED | | | ADA 0.103891664776272<br>BNB 1.69979824548844<br>BTC 0.255453508617188<br>CEL 0.908702590027295<br>USDC 1.97496223486323<br>USDT ERC20 2.47995416403748 | | |
| 3.1.090340 | CATHERINE JAMILA COY | ADDRESS REDACTED | | | | BTC 0.0831947299139116<br>ETH 1.72955702 | |
| 3.1.090341 | CATHERINE JANE JENKINS | ADDRESS REDACTED | | | BUSD 25183.0458869984 | | |
| 3.1.090342 | CATHERINE JEAN HANLIN | ADDRESS REDACTED | | | BTC 0.333260441804364<br>CEL 120.410778913402 | | |
| 3.1.090343 | CATHERINE JEAN HENDERSON | ADDRESS REDACTED | | | 1INCH 626.059568001325<br>ADA 504.143432289488<br>BTC 0.123030873616817<br>ETH 0.200595322554496<br>LINK 46.0062588735407<br>MATIC 431.699153992143<br>SOL 4.6303790390841<br>USDC 1018.17626496529<br>ZRX 418.113426863919 | BTC 0.000703308731760699 | |
| 3.1.090344 | CATHERINE JIANG | ADDRESS REDACTED | | | BTC 0.0313097401883854 | BTC 0.00164397974616952 | |
| 3.1.090345 | CATHERINE JOHNSTON | ADDRESS REDACTED | | | BTC 0.0120278542692003<br>CEL 10.505423193871<br>ETH 0.108891671451351 | | |
| 3.1.090346 | CATHERINE KASSAPOLOU | ADDRESS REDACTED | | | USDC 262.714590720037 | | |
| 3.1.090347 | CATHERINE KELLY | ADDRESS REDACTED | | | CEL 0.592185723684438 | | |
| 3.1.090348 | CATHERINE KIM | ADDRESS REDACTED | | | BTC 0.000976297942093967<br>ETH 13.6846331187479<br>USDC 201.469508091632 | | BTC 0.000000897448837213 |
| 3.1.090349 | CATHERINE KIRKPATRICK | ADDRESS REDACTED | | | BTC 0.00116936600585203<br>CEL 0.0151760484330456<br>ETH 0.144230675610172 | | |
| 3.1.090350 | CATHERINE KOH | ADDRESS REDACTED | | | BTC 0.000952900181113941<br>XRP 666.287542211887 | | |
| 3.1.090351 | CATHERINE KOMINOS | ADDRESS REDACTED | | | AAVE 0.00133761547218407<br>BTC 0.0213564287025496<br>USDC 0.217498123454328 | | |
| 3.1.090352 | CATHERINE KONG | ADDRESS REDACTED | | | MATIC 2.17139059154516 | | |
| 3.1.090353 | CATHERINE KOUTSARIS | ADDRESS REDACTED | | | BTC 0.00409819324012882<br>ETH 0.125986464151436<br>XRP 0.0580972847900616 | | |
| 3.1.090354 | CATHERINE KUMAMOTO | ADDRESS REDACTED | | | BTC 0.000018046327411619<br>ETH 0.000149219867706407 | BTC 0.0116434073614271<br>ETH 0.104078005012289 | |
| 3.1.090355 | CATHERINE KWAN | ADDRESS REDACTED | | | BTC 0.000107876565678052<br>ETH 0.00108123931139692 | BTC 0.00000014<br>ETH 0.000000476036624221 | |
| 3.1.090356 | CATHERINE LAM | ADDRESS REDACTED | | | AAVE 2.47528361363847<br>BAT 440.039381336286<br>BTC 0.0271664086220918<br>DOT 103.350242004534<br>ETH 3.17996348010305<br>LINK 100.092713386612<br>MATIC 1237.40317463824<br>SOL 10.3021972169542<br>UNI 3.83960251232496<br>USDC 44.3606495711945 | BTC 0.01766149<br>DOT 7.281 | |
| 3.1.090357 | CATHERINE LANGEVIN | ADDRESS REDACTED | | | BTC 0.0110318426054121 | | |
| 3.1.090358 | CATHERINE LA'VEAUX | ADDRESS REDACTED | | | BTC 0.000237637310714715<br>CEL 1.09875287258389 | | |
| 3.1.090359 | CATHERINE LE | ADDRESS REDACTED | | | BTC 0.0104875839155392<br>ETH 0.00000383030506226199 | | |
| 3.1.090360 | CATHERINE LEA MCDADE | ADDRESS REDACTED | | | ADA 0.156437011549198<br>AVAX 156.707987706539<br>BAT 0.90356731833138<br>BTC 0.455965739821504<br>CEL 176.826945819544<br>DASH 0.0100343666948473<br>DOT 251.944631135989<br>ETH 0.0754605777022685<br>LINK 339.262264737062<br>LTC 0.00149977910231857<br>MANA 600.596102307258<br>MATIC 5669.79920228128<br>SGB 645.671288311899<br>TUSD 83.7687507395981<br>UNI 127.640449845376<br>USDC 77112.7143859241<br>XLM 7.67631473071384<br>XRP 2.70482869231475<br>ZRX 0.714035512982683 | ADA 235.41931860361 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.090361 | CATHERINE LEE | ADDRESS REDACTED | | | ADA 203.657400515335<br>BTC 0.805860799455716<br>CEL 225.539549549703<br>DOT 5.52499584994932<br>ETH 5.04850878851267<br>USDT ERC20 260.690948 | | |
| 3.1.090362 | CATHERINE LEE | ADDRESS REDACTED | | | BTC 0.00000073195883404<br>CEL 0.0349031440144314 | | |
| 3.1.090363 | CATHERINE LEE CHAO CHIN | ADDRESS REDACTED | | | BTC 0.000043119997759688<br>CEL 0.121109314123506<br>ETH 0.000187367408323837 | | |
| 3.1.090364 | CATHERINE LEIVERS | ADDRESS REDACTED | | | BTC 0.000002822767743431<br>CEL 0.0792219909508064<br>XRP 0.480063263589796 | | |
| 3.1.090365 | CATHERINE LEVY | ADDRESS REDACTED | | | CEL 11.144589627388<br>ETH 0.155149285647295 | | |
| 3.1.090366 | CATHERINE LHUILLIER SCHOSSELER | ADDRESS REDACTED | | | BTC 0.00210520009999536<br>CEL 2.10759891890808 | | |
| 3.1.090367 | CATHERINE LILLY | ADDRESS REDACTED | | | BTC 1.01020205244497<br>ETH 10.3617147121492<br>SOL 8.59716641110795<br>USDC 1.27570250377208 | | |
| 3.1.090368 | CATHERINE LOBO | ADDRESS REDACTED | | | BTC 0.000168891329218167<br>ETH 0.00242433000550458 | | |
| 3.1.090369 | CATHERINE LOUISE ALLEN | ADDRESS REDACTED | | | BTC 0.000854472828199269<br>DOT 2.06948103660827<br>ETH 0.00695627694635901 | BTC 1.1793913696938<br>CEL 45.2664496298571<br>DOT 921.522761486787<br>ETH 5.87148551518536 | |
| 3.1.090370 | CATHERINE LOWE | ADDRESS REDACTED | | | AAVE 1.37661267989527<br>BTC 0.000966545260327291<br>CEL 12.1278263044598<br>DOT 92.278238207354<br>LINK 50.4590631945641 | | |
| 3.1.090371 | CATHERINE LUCIALANI STUCK | ADDRESS REDACTED | | | BTC 0.00388087128501628 | | |
| 3.1.090372 | CATHERINE LUNG | ADDRESS REDACTED | | | BTC 0.000006457276335559<br>USDC 0.953885196722215 | | |
| 3.1.090373 | CATHERINE LUSINS | ADDRESS REDACTED | | | ADA 1.22392847041699<br>BTC 0.00212196513707588<br>LINK 0.0397761307509952<br>MATIC 9.92963710562379<br>XRP 0.0989424648323947 | | |
| 3.1.090374 | CATHERINE MACDOUGALL | ADDRESS REDACTED | | | BTC 0.000459585848331142 | BTC 0.000000004142265211 | |
| 3.1.090375 | CATHERINE MACOTO | ADDRESS REDACTED | | | ADA 100.416412142513<br>BNB 2.09554372697338<br>BTC 0.0538577031307345<br>DOT 13.3430509320944<br>ETH 0.671124345409788<br>LTC 2.81484586494137 | | |
| 3.1.090376 | CATHERINE MADARA | ADDRESS REDACTED | | | BTC 0.0144071421409814 | | |
| 3.1.090377 | CATHERINE MARIANO | ADDRESS REDACTED | | | BTC 0.00213593<br>CEL 5.03071804125927<br>USDT ERC20 85 | | |
| 3.1.090378 | CATHERINE MARIE JEANNINE ARNAUD | ADDRESS REDACTED | | | BTC 0.00400032620836857<br>CEL 1.0601783523812<br>ETH 0.00321514731947821 | | |
| 3.1.090379 | CATHERINE MARIE LECLERCQ | ADDRESS REDACTED | | | BTC 0.00251443404734085<br>PAXG 0.228868253607092 | | |
| 3.1.090380 | CATHERINE MARSHALL | ADDRESS REDACTED | | | AVAX 42.6574878317931<br>BTC 0.258032379465531<br>DOT 211.632987716417<br>ETH 2.02730227724657<br>LINK 762.358743638086<br>MATIC 1825.14671325354<br>UNI 41.1379464008825 | | |
| 3.1.090381 | CATHERINE MARTIN | ADDRESS REDACTED | | | ETH 0.102640166348421 | | |
| 3.1.090382 | CATHERINE MARTIN | ADDRESS REDACTED | | | BTC 0.0384470079931067 | | |
| 3.1.090383 | CATHERINE MARTINEZ | ADDRESS REDACTED | | | BTC 0.00205376926910553<br>ETH 0.030824199621654<br>GUSD 41.8199541250429<br>USDC 225.736155971825 | | |
| 3.1.090384 | CATHERINE MCGREGOR | ADDRESS REDACTED | | | ETH 1.49367211534673<br>MATIC 313.775421818901 | | |
| 3.1.090385 | CATHERINE MCKENNA | ADDRESS REDACTED | | | BTC 0.000000281219720752<br>XLM 0.195623755684767<br>XRP 0.000579552606916611 | | |
| 3.1.090386 | CATHERINE MCKIBBIN | ADDRESS REDACTED | | | BTC 0.00558127828423072<br>ETH 0.126025537673106 | | |
| 3.1.090387 | CATHERINE MEINHARD | ADDRESS REDACTED | | | ADA 0.146981985179534<br>BNB 0.00145816659737927<br>BTC 0.000817035596603217<br>CEL 2.46304254172613 | | |
| 3.1.090388 | CATHERINE METCALF | ADDRESS REDACTED | | | BTC 0.0109653860346473<br>ETH 0.357312483947061 | | |
| 3.1.090389 | CATHERINE MICHALAK | ADDRESS REDACTED | | | BTC 0.00151795743647348<br>CEL 140.014676359312<br>USDT ERC20 4000 | | |
| 3.1.090390 | CATHERINE MICHALAK | ADDRESS REDACTED | | | BTC 0.000000003804449134<br>CEL 0.000096063683654453 | | |
| 3.1.090391 | CATHERINE MUNRO | ADDRESS REDACTED | | | CEL 7.5908246346635<br>ETH 0.10572125 | | |
| 3.1.090392 | CATHERINE MUTER | ADDRESS REDACTED | | | AVAX 26.091768462039<br>BCH 0.000405010076503271<br>BTC 0.229181282633619<br>CEL 1.15116892753898<br>COMP 3.03228081758265<br>DASH 6.20100967874759<br>DOT 31.7418979793545<br>ETH 0.0306354983555812<br>LINK 270.761768652441<br>MANA 23.6613655928757<br>MATIC 361.769489849274<br>OMG 106.243455436295<br>SGB 70.7880552813828<br>SOL 47.0322696658054<br>UNI 61.748368908958<br>USDC 0.10216050742977<br>ZEC 3.05738832417787<br>ZRX 621.861961447319 | AVAX 0.718052220394194 | |
| 3.1.090393 | CATHERINE NEVINS | ADDRESS REDACTED | | | BTC 0.00218227482341616 | | |
| 3.1.090394 | CATHERINE NGUYEN | ADDRESS REDACTED | | | BTC 0.00121419815513629<br>ETH 0.216290796788621 | | |
| 3.1.090395 | CATHERINE NGUYEN-TRAM | ADDRESS REDACTED | | | BTC 0.00249140793978081<br>USDT ERC20 402.981553921435 | | |
| 3.1.090396 | CATHERINE NICOLAS | ADDRESS REDACTED | | | BTC 0.0188489781657696<br>CEL 10.2974921651044<br>DOT 6.8151953894785<br>ETH 0.0982831025386031 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.090397 | CATHERINE O CONNELL | ADDRESS REDACTED | | | BTC 0.091197841233661<br>CEL 2.75171594670706<br>ETC 7.68046582423405<br>ETH 1.83012292846591<br>MATIC 1345.53398506545 | | |
| 3.1.090398 | CATHERINE OBRIEN | ADDRESS REDACTED | | | BTC 0.000094482321115946 | BTC 0.0639760995666103 | |
| 3.1.090399 | CATHERINE OCKMAN | ADDRESS REDACTED | | | BAT 0.0754686245307467<br>BTC 0.269331063489284<br>ETH 0.23012015640555<br>LINK 17.4299633505919<br>MATIC 2.09867698603568<br>MCDAI 30.3551162032756<br>SOL 12.0668771807972<br>XLM 0.108498354297022<br>XRP 0.00000044067918937 | MCDAI 0.0089941334922958 | |
| 3.1.090400 | CATHERINE OLSON | ADDRESS REDACTED | | | BTC 0.001244595177434<br>USDC 1277.65371408655 | | |
| 3.1.090401 | CATHERINE ONG | ADDRESS REDACTED | | | BTC 0.000000804458223343<br>DOT 0.0486355867727727 | | |
| 3.1.090402 | CATHERINE ORTALDO | ADDRESS REDACTED | | | BTC 0.115479626800942 | | |
| 3.1.090403 | CATHERINE PANGBURN | ADDRESS REDACTED | | | BTC 0.0141298159070062<br>CEL 1.11848719730346<br>ETH 0.228529753085892 | | |
| 3.1.090404 | CATHERINE PARR | ADDRESS REDACTED | | | ETH 0.0207432148953311 | | |
| 3.1.090405 | CATHERINE PETIT | ADDRESS REDACTED | | | CEL 11.5913603073771<br>XRP 3.61019393488608 | | |
| 3.1.090406 | CATHERINE PHUNG | ADDRESS REDACTED | | | BTC 0.00000651541601706<br>CEL 0.00162087906114166 | | |
| 3.1.090407 | CATHERINE PHUNG | ADDRESS REDACTED | | | ADA 3.30499420292025<br>CEL 1.15479754063058<br>ETC 0.0245388214595354 | | |
| 3.1.090408 | CATHERINE PLANT | ADDRESS REDACTED | | | BTC 0.000036904472739548<br>ETH 0.00434971282106647<br>MATIC 371.056435321443<br>USDC 516.765748317895 | BTC 0.0231063130852579<br>ETH 3.40430876090752 | |
| 3.1.090409 | CATHERINE PLANTE | ADDRESS REDACTED | | | BTC 0.000005888252409657<br>CEL 0.48055572482672<br>ETH 0.000350204731624967 | | |
| 3.1.090410 | CATHERINE PLUNKETT | ADDRESS REDACTED | | | ADA 0.000000680350219654<br>BNB 0.000000693936620812<br>BTC 0.000000084734172112<br>BUSD 0.00519281546583941<br>CEL 0.0399473518196292<br>MCDAI 0.1301622579988<br>USDT ERC20 0.000000361376264445 | | |
| 3.1.090411 | CATHERINE PRITCHARD | ADDRESS REDACTED | | | CEL 630.017644905791<br>MCDAI 100 | | |
| 3.1.090412 | CATHERINE PROVOST | ADDRESS REDACTED | | | BTC 0.0365114639792342<br>ETH 0.000543184642680851 | | |
| 3.1.090413 | CATHERINE R COSGROVE | ADDRESS REDACTED | | | BTC 1.05160140146053<br>CEL 1039.2314370525<br>ETH 22.2607315270821<br>LTC 5.80536600545908<br>USDC 26828.4335847072 | | |
| 3.1.090414 | CATHERINE REA | ADDRESS REDACTED | | | BTC 0.000000819347282127<br>USDC 0.376604083361718 | | BTC 0.00103893304861544<br>USDC 438.165989587851 |
| 3.1.090415 | CATHERINE REITMANN | ADDRESS REDACTED | | | BTC 0.0904360000058726<br>ETH 2.82984043409691 | | |
| 3.1.090416 | CATHERINE RIEDY | ADDRESS REDACTED | | | BTC 0.0685283234229333<br>ETH 0.878937949143511 | | |
| 3.1.090417 | CATHERINE ROBERTS | ADDRESS REDACTED | | | BTC 0.205826178885854<br>CEL 23.5530257441345<br>ETH 0.61796326322467<br>SOL 11.1482260233379<br>USDC 77.375692 | | |
| 3.1.090418 | CATHERINE ROE | ADDRESS REDACTED | | | BTC 0.0113726358915729 | | |
| 3.1.090419 | CATHERINE ROSALES | ADDRESS REDACTED | | | ETH 0.0011147024524377 | | |
| 3.1.090420 | CATHERINE ROY | ADDRESS REDACTED | | | ADA 3010.04278954633<br>BTC 0.0593205168277732 | | |
| 3.1.090421 | CATHERINE RUTENE | ADDRESS REDACTED | | | BTC 0.000044029189076405<br>ETH 0.00176016406983393<br>USDC 0.142012846454182 | | |
| 3.1.090422 | CATHERINE S BARTLE | ADDRESS REDACTED | | | BTC 0.004165110052628<br>ETC 0.000978752293216314<br>ETH 0.0190760727457834<br>MATIC 201.41368559544<br>XLM 14.9831938090755 | | |
| 3.1.090423 | CATHERINE SALTER | ADDRESS REDACTED | | | BTC 0.00334741379846642<br>CEL 4693.92514441444<br>ETH 3.23265971<br>USDT ERC20 10225 | | |
| 3.1.090424 | CATHERINE SANDHU | ADDRESS REDACTED | | | CEL 214.490567789743 | | |
| 3.1.090425 | CATHERINE SCHARWATT | ADDRESS REDACTED | | | BTC 0.000142887011523471<br>ETH 0.159031123303893<br>USDC 4.16396513743315 | | |
| 3.1.090426 | CATHERINE SHEPPARD | ADDRESS REDACTED | | | BTC 0.08505936<br>CEL 79.056832456161 | | |
| 3.1.090427 | CATHERINE SILER | ADDRESS REDACTED | | | BTC 0.00000091546600858<br>MATIC 9.73218149487219<br>USDT ERC20 267.535493882481 | | |
| 3.1.090428 | CATHERINE SIMS | ADDRESS REDACTED | | | BTC 0.00842547400586912 | | |
| 3.1.090429 | CATHERINE SMITH | ADDRESS REDACTED | | | BTC 0.000004288994111486<br>USDC 0.00121675362504075 | | |
| 3.1.090430 | CATHERINE SMITH | ADDRESS REDACTED | | | BTC 0.000266051193376351<br>GUSD 0.930012376399101 | BTC 0.000000009448065489 | |
| 3.1.090431 | CATHERINE SORDET | ADDRESS REDACTED | | | CEL 10.1318479600865<br>USDC 227.134332674491 | | |
| 3.1.090432 | CATHERINE SPICER | ADDRESS REDACTED | | | ADA 587.625734296973<br>BTC 0.00121451764804234 | | |
| 3.1.090433 | CATHERINE SULLIVAN | ADDRESS REDACTED | | | BTC 0.249790587564376<br>COMP 0.0402744433553257<br>EOS 8.22771295282214<br>ETH 13.5117373330054<br>USDC 89061.86217309<br>XLM 139.419441186626 | | |
| 3.1.090434 | CATHERINE SUTJAHYO | ADDRESS REDACTED | | | BTC 0.0860265101527552<br>CEL 155.765901731671<br>ETH 1.21992862252867<br>XRP 1621.25526996196 | | |
| 3.1.090435 | CATHERINE TAN | ADDRESS REDACTED | | | BTC 0.000001360937825667<br>USDC 0.919560844875097 | | |
| 3.1.090436 | CATHERINE TENORIO RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.00825337595180791<br>CEL 13.0036207730949<br>ETH 0.08669 | | |
| 3.1.090437 | CATHERINE TESTA | ADDRESS REDACTED | | | ADA 0.527189949470751<br>BTC 0.0142351907503171<br>DOT 7.19109448416474<br>ETH 0.331811226544435<br>MATIC 0.360133552545695<br>USDC 0.0662672387027913 | ADA 0.0088627611702993<br>MATIC 0.00455124394805712<br>USDC 0.00138635281225401 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.090438 | CATHERINE TEVES | ADDRESS REDACTED | | | BTC 0.0848657152024663<br>ETH 0.72069434632214<br>USDC 1.42028363348826 | | |
| 3.1.090439 | CATHERINE TIBBITTS | ADDRESS REDACTED | | | USDC 10575.8969012016 | | |
| 3.1.090440 | CATHERINE TIBBS | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.090441 | CATHERINE TOWNSEND | ADDRESS REDACTED | | | BTC 0.0192480731529045<br>ETH 0.471430678308995 | | |
| 3.1.090442 | CATHERINE TRAWINSKI | ADDRESS REDACTED | | | BTC 0.204679011693148 | | |
| 3.1.090443 | CATHERINE TSAI | ADDRESS REDACTED | | | ADA 0.00121729011985942<br>BNB 5.13558995155745<br>BTC 0.000004006227501114<br>DOT 0.397178790014389<br>XRP 6444.62856814688 | | |
| 3.1.090444 | CATHERINE TURNER BIERMAN | ADDRESS REDACTED | | | BTC 0.00906106086799152<br>DOT 1.30044439120037<br>ETH 0.10071013529921 | | |
| 3.1.090445 | CATHERINE UMINGA | ADDRESS REDACTED | | | BTC 0.00129371460699584<br>XRP 519.410706 | | |
| 3.1.090446 | CATHERINE VENTURA | ADDRESS REDACTED | | | BTC 0.0331152062653177 | | |
| 3.1.090447 | CATHERINE VIEILLE | ADDRESS REDACTED | | | BTC 0.000000300257400619<br>ETC 0.00590460628441469 | | |
| 3.1.090448 | CATHERINE VINCENT | ADDRESS REDACTED | | | CEL 3.20062445952939<br>ETH 8.24342264878218<br>KNC 3121.21557902683<br>MATIC 415.621952039555 | | |
| 3.1.090449 | CATHERINE WALES | ADDRESS REDACTED | | | BTC 0.0138250278275481<br>XAUT 0.0709285386946633 | | |
| 3.1.090450 | CATHERINE WANG | ADDRESS REDACTED | | | BTC 2.03536643302011<br>ETH 10.3225685919305<br>PAX 5137.97273770909 | | |
| 3.1.090451 | CATHERINE WARD | ADDRESS REDACTED | | | BTC 0.011085264671459 | | |
| 3.1.090452 | CATHERINE WEEKS | ADDRESS REDACTED | | | BTC 0.024688342471331 | | |
| 3.1.090453 | CATHERINE WEITZENKORN | ADDRESS REDACTED | | | ADA 0.259573594240738<br>BTC 0.66975996760064<br>DOT 58.4517797563828<br>ETH 0.00524571859731238<br>LUNC 16.0039868009044<br>MATIC 700.831362300576<br>SOL 78.555943702243 | BTC 0.00194997 | |
| 3.1.090454 | CATHERINE WHELEHAN | ADDRESS REDACTED | | | BTC 0.0196234075919453 | | |
| 3.1.090455 | CATHERINE WHITEHEAD | ADDRESS REDACTED | | | BCH 0.0525784045703404<br>BTC 0.00000000614835736<br>CEL 16.8433281651257<br>TUSD 8.34736313674772<br>USDT ERC20 21.7057640407393<br>XLM 0.000000022695085216 | | |
| 3.1.090456 | CATHERINE WILKES | ADDRESS REDACTED | | | BTC 0.274174768449741<br>CEL 357.904755683058 | | |
| 3.1.090457 | CATHERINE WILKINS | ADDRESS REDACTED | | | BTC 0.137307909307934<br>COMP 7.19039694841039<br>DOT 69.8039655416492<br>ETH 0.109854768428137 | | |
| 3.1.090458 | CATHERINE WILKS | ADDRESS REDACTED | | | ADA 4526.62601965023<br>BTC 0.0145119489057402<br>CEL 208.897231827539<br>ETH 1.64573751221176<br>USDT ERC20 207.957775 | | |
| 3.1.090459 | CATHERINE WISTREICH | ADDRESS REDACTED | | | BTC 0.0336663153351867<br>ETH 0.133483649401348 | | |
| 3.1.090460 | CATHERINE WONG | ADDRESS REDACTED | | | ADA 215.956517<br>BTC 0.0104261514101621<br>CEL 4.1869959418618<br>USDT ERC20 213.378405192673 | | |
| 3.1.090461 | CATHERINE WOOD | ADDRESS REDACTED | | | BTC 0.160274358982921<br>CEL 219.249711489463 | | |
| 3.1.090462 | CATHERINE WREN | ADDRESS REDACTED | | | BTC 0.0415229020362211 | | |
| 3.1.090463 | CATHERINE YI | ADDRESS REDACTED | | | ADA 82.6791877351764<br>BTC 0.0301842052544695<br>MATIC 324.465015438248<br>USDC 140.073535288074 | | |
| 3.1.090464 | CATHERINE YOSHIKO TANAKA KUWATA | ADDRESS REDACTED | | | BTC 0.0170526392692603<br>ETH 8.97008062528361 | BTC 0.00545154304181557<br>ETH 0.0278187009834415 | |
| 3.1.090465 | CATHERINE YOUNG | ADDRESS REDACTED | | | ETH 0.116044563297032 | | |
| 3.1.090466 | CATHERINE ZOLLO | ADDRESS REDACTED | | | CEL 1.15116892753898<br>LTC 0.0342747586218889<br>USDC 0.106160003649902<br>XLM 538.403993613228<br>ZRX 457.508469589959 | | |
| 3.1.090467 | CATHERINE ZUERRER | ADDRESS REDACTED | | | ADA 0.000000060014231025<br>BNB 1.06228891927294<br>BTC 0.000019717041223774<br>BUSD 5599.04199092179<br>CEL 1.40623511359994<br>ETH 0.000000243840271107<br>LUNC 26.832120471189<br>USDT ERC20 0.000860863360153289 | | |
| 3.1.090468 | CATHERY TARO | ADDRESS REDACTED | | | BTC 0.000000984460755897<br>DOT 0.0143538957933223 | | |
| 3.1.090469 | CATHERYN TRAN | ADDRESS REDACTED | | | USDC 2.02449435278858 | | |
| 3.1.090470 | CATHERYNE HEPPLER | ADDRESS REDACTED | | | ADA 0.214069167828389<br>BTC 0.000026256925559153<br>LINK 0.00844401740164531<br>MATIC 0.10580129935921<br>UNI 0.00106511382049586 | ADA 0.000000619617900347<br>BTC 0.000000002856125643 | |
| 3.1.090471 | CATHI SELL | ADDRESS REDACTED | | | BTC 0.00961717048651011<br>CEL 37.8539013697353<br>USDC 0.000000077160494 | | |
| 3.1.090472 | CATHIE GOODMAN | ADDRESS REDACTED | | | BTC 0.0145047516662767 | | |
| 3.1.090473 | CATHIE ODANOVICH | ADDRESS REDACTED | | | USDC 35.1919632411207 | | |
| 3.1.090474 | CATHLEEN BUNT | ADDRESS REDACTED | | | AAVE 0.0163620087509902<br>ADA 55403.4232956117<br>BCH 2.03518536572298<br>BTC 0.0177314698494815<br>CEL 523.66922817006<br>ETH 0.00212240894083615<br>LINK 1013.40537230969<br>LUNC 25.382425652032<br>SGB 1106.87314303058<br>SNX 1.12310986342995<br>USDC 465.166949430216<br>XRP 5.04086906857935 | ETH 0.4965<br>USDC 0.48 | |
| 3.1.090475 | CATHLEEN FRENCH | ADDRESS REDACTED | | | BTC 0.0264377379326042<br>CEL 47.3056807433004<br>ETH 0.0917099407301742<br>TAUD 1190 | | |
| 3.1.090476 | CATHLEEN FRY | ADDRESS REDACTED | | | BTC 1.05530585262715<br>CEL 2064.06417776793<br>ETH 35.72505221 | | |
| 3.1.090477 | CATHLEEN HART | ADDRESS REDACTED | | | | BTC 1.5<br>USDC 35.94 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.090478 | CATHLEEN HÄRTEL | ADDRESS REDACTED | | | BTC 0.000001247342751767 | | |
| 3.1.090479 | CATHLEEN KELTGEN | ADDRESS REDACTED | | | BTC 0.000468816513770151 | | |
| 3.1.090480 | CATHLEEN MURGAN | ADDRESS REDACTED | | | BTC 0.000266573037226994<br>ETH 0.113637368244907 | BTC 0.0000003086632064728<br>ETH 0.000000088380046071 | |
| 3.1.090481 | CATHRAE DOUGLAS | ADDRESS REDACTED | | | BTC 0.00107560735963052<br>CEL 80.3327859936272<br>ETH 1.20809699227636<br>MATIC 676.74942997 | | |
| 3.1.090482 | CATHREN ANTHONISAMY | ADDRESS REDACTED | | | BTC 0.00000463730056899 | | |
| 3.1.090483 | CATHRIN WILDANGER | ADDRESS REDACTED | | | BTC 0.00122733655810762 | | |
| 3.1.090484 | CATHRINE FIALA MIKKELSEN | ADDRESS REDACTED | | | BTC 0.000000584841685012<br>DOT 0.0120057190092926 | | |
| 3.1.090485 | CATHRINE JOHANNSEN | ADDRESS REDACTED | | | ADA 347.737314343376<br>BTC 0.0126889413255471<br>CEL 3.18274384849691<br>ETH 0.103025629447563<br>USDT ERC20 216.432341900848 | | |
| 3.1.090486 | CATHRINE KLAMER DORNHOFF | ADDRESS REDACTED | | | BTC 0.00531934015371315<br>CEL 5.74566386840559 | | |
| 3.1.090487 | CATHRINE NG | ADDRESS REDACTED | | | BTC 0.00000123025652336<br>USDT ERC20 0.0564588904214883 | | |
| 3.1.090488 | CATHRINE ROHDE | ADDRESS REDACTED | | | BTC 0.01930788<br>CEL 19.6562975554323 | | |
| 3.1.090489 | CATHRINE TAMS | ADDRESS REDACTED | | | BTC 0.000884757201498266<br>CEL 84.0184299247129 | | |
| 3.1.090490 | CATHRIONA WHITE | ADDRESS REDACTED | | | BTC 2.91585138584931<br>CEL 970.737166304283<br>ETH 61.7497371546504 | | |
| 3.1.090491 | CATHRYN LAVERY | ADDRESS REDACTED | | | ETH 0.205012566369708 | | |
| 3.1.090492 | CATHRYN ROBERTS | ADDRESS REDACTED | | | ADA 1026.71663464748<br>BTC 0.0456354894205281<br>MATIC 552.868854537928<br>USDC 6.82161444095884 | USDC 0.000000876773652555 | |
| 3.1.090493 | CATHY A DAVIS | ADDRESS REDACTED | | | BTC 0.00131776865105925<br>USDC 3085.09969666757 | | |
| 3.1.090494 | CATHY AGEMY | ADDRESS REDACTED | | | BTC 0.192845254283171<br>USDC 2861.11665796978 | | |
| 3.1.090495 | CATHY ALEXANDER | ADDRESS REDACTED | | | ADA 359.99353846578<br>BTC 0.00281841982448238 | | |
| 3.1.090496 | CATHY AMBROSE | ADDRESS REDACTED | | | XRP 98.5041740432764 | | |
| 3.1.090497 | CATHY BARTOW | ADDRESS REDACTED | | | BTC 0.0206165438064474<br>USDC 550.210771284444 | | |
| 3.1.090498 | CATHY CHAN | ADDRESS REDACTED | | | ADA 224.699776113157<br>BTC 0.0148332356821919<br>CEL 35.3972198055073<br>USDC 142.581617599883<br>USDT ERC20 442.27792123654 | | |
| 3.1.090499 | CATHY CHAU QUACH | ADDRESS REDACTED | | | BTC 0.00532109552186364 | | |
| 3.1.090500 | CATHY CHIANG | ADDRESS REDACTED | | | BTC 0.118763205941469 | | |
| 3.1.090501 | CATHY CHRISTIAN | ADDRESS REDACTED | | | BTC 0.000054307500130983<br>CEL 1.07907715086273 | | |
| 3.1.090502 | CATHY CLAESSENS | ADDRESS REDACTED | | | AAVE 9.9881<br>ADA 1367.93944351256<br>AVAX 7.38979602184588<br>BCH 1.31842<br>BNB 9.22002886<br>BTC 0.458378342415718<br>CEL 12929.2507878233<br>ETH 4.65163357007128<br>MATIC 1628.248736<br>SNX 231.13081<br>USDC 40516.1869<br>XRP 4997.308752 | | |
| 3.1.090503 | CATHY CRUESS CALLAGHAN | ADDRESS REDACTED | | | CEL 0.0462363565633217 | | |
| 3.1.090504 | CATHY DESRUISSEAUX | ADDRESS REDACTED | | | BTC 0.00122340915261496<br>CEL 2.05820628492133<br>XLM 105.8846<br>XRP 51.7032 | | |
| 3.1.090505 | CATHY DONALDSON JACOBSEN | ADDRESS REDACTED | | | BTC 0.00022635409940208<br>MATIC 31.6197164838498 | BTC 0.00000005083385027<br>MATIC 0.0159629192240189 | |
| 3.1.090506 | CATHY EDGERLY | ADDRESS REDACTED | | | ADA 4096.76030549992<br>BTC 0.366760633590252<br>DOT 41.963881115917<br>ETH 50.7879506564656<br>MANA 43.1835041451599<br>MATIC 120.446306929255<br>SGB 1229.16702448662<br>SNX 7.90304525181847<br>USDC 444.323914343858<br>XLM 314.573771596897 | | |
| 3.1.090507 | CATHY EVANS | ADDRESS REDACTED | | | CEL 1.40309535748916<br>ETH 1.06579630595204 | | |
| 3.1.090508 | CATHY GUILLAUME | ADDRESS REDACTED | | | BTC 0.00108077492561899<br>PAXG 1.2197337548553 | | |
| 3.1.090509 | CATHY HARVEY | ADDRESS REDACTED | | | BTC 0.0443307939640522<br>CEL 176.147721050903<br>ETH 0.312853730842184 | | |
| 3.1.090510 | CATHY IVANIC | ADDRESS REDACTED | | | BTC 0.256146218001081 | | |
| 3.1.090511 | CATHY JENNINGS | ADDRESS REDACTED | | | AAVE 91.5854349958546<br>BCH 69.1890090788694<br>BSV 67.7936121055327<br>BTC 1.0422799912597<br>DOT 3191.45937811246<br>ETH 48.5087341341141<br>MATIC 55779.5283147122 | | |
| 3.1.090512 | CATHY KIERNOZEK | ADDRESS REDACTED | | | ADA 24687.2848616947<br>BTC 0.001267608463147 | | |
| 3.1.090513 | CATHY KRAJEWSKI | ADDRESS REDACTED | | | BTC 1.04046566007749 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.090514 | CATHY LAU | ADDRESS REDACTED | | | 1INCH 577.407822227577<br>AAVE 3.07260686329975<br>ADA 0.615763528933313<br>AVAX 2.54886558350883<br>BAT 0.0994991012671552<br>BCH 1.03488868673075<br>BNB 1.01894667385064<br>BTC 0.0810047842453571<br>CEL 11226.7735209817<br>COMP 2.63843000042962<br>DASH 4.61430815418675<br>DOGE 8458.59608590566<br>DOT 79.3039926196652<br>EOS 0.0885524225628419<br>ETC 117.692349813833<br>ETH 0.111825084928614<br>KNC 111.527972656988<br>LINK 89.668581284611<br>LTC 28.1832530735221<br>MANA 886.053026760584<br>MATIC 2141.76774265111<br>OMG 100.24475594689<br>PAXG 1.15102769861183<br>SGB 10088.1243980432<br>SNX 1093.31808496792<br>SOL 0.00723821982042898<br>SUSHI 96.3172007935277<br>UMA 46.206763361093 | | |
| 3.1.090515 | CATHY LAU | ADDRESS REDACTED | | | BAT 0.483547616645024<br>BCH 0.00317833955968727<br>ETH 0.000006605685322702<br>LTC 0.00662221447208692<br>OMG 0.0378271102493077<br>SGB 1.22822771127794<br>XRP 8.2013715173505 | | |
| 3.1.090516 | CATHY LIVNE | ADDRESS REDACTED | | | CEL 42.8927499969953<br>MCDAI 40<br>USDT ERC20 980 | | |
| 3.1.090517 | CATHY MARTINO CARR | ADDRESS REDACTED | | | BTC 0.0000074661553515 | | |
| 3.1.090518 | CATHY MEYERS | ADDRESS REDACTED | | | BTC 0.000401223480780925<br>ETH 0.00589930949117661<br>USDT ERC20 54.1515151138623 | | |
| 3.1.090519 | CATHY MUSTO | ADDRESS REDACTED | | | ETH 0.000006263879566324 | | |
| 3.1.090520 | CATHY O GARA | ADDRESS REDACTED | | | BCH 1.59170774189883<br>BTC 1.03839706996867<br>LTC 10.5304474807437 | | |
| 3.1.090521 | CATHY PHUNG | ADDRESS REDACTED | | | ETH 1.01013270957199 | | |
| 3.1.090522 | CATHY QUATTROCCHI | ADDRESS REDACTED | | | BTC 0.10880095<br>CEL 201.496930306773<br>ETH 1.66370214563309<br>LTC 1.17384109 | | |
| 3.1.090523 | CATHY ROGERS | ADDRESS REDACTED | | | BTC 0.00090413815277547<br>LTC 0.00133487093790131 | | |
| 3.1.090524 | CATHY SAMMONS | ADDRESS REDACTED | | | CEL 1.09436644735394 | | |
| 3.1.090525 | CATHY SCHWARZKOPF | ADDRESS REDACTED | | | BTC 0.0930199690905108<br>ETH 7.82213751431145<br>USDC 10242.7201824134 | | |
| 3.1.090526 | CATHY SHEAHAN | ADDRESS REDACTED | | | ADA 119.321681800565<br>BTC 0.12728398143652<br>DOT 3.88237838561432<br>ETH 0.513139870066946<br>LINK 14.7201114653606<br>MATIC 327.902463305142<br>SOL 7.31110636050579<br>USDC 0.116462541196754 | | |
| 3.1.090527 | CATHY SHIN | ADDRESS REDACTED | | | ADA 90.735391102888<br>BCH 0.0592424786826827<br>BTC 0.000839301531372649<br>ETC 2.16655951197385<br>ETH 0.072426743682947 | | |
| 3.1.090528 | CATHY SLIDER | ADDRESS REDACTED | | | BTC 0.000011994995934722<br>ETH 0.000666627653387749<br>LINK 0.0104240597526472<br>MCDAI 0.0664358455050331 | | |
| 3.1.090529 | CATHY SWOFFORD | ADDRESS REDACTED | | | BTC 0.0143657958628643<br>CEL 1.13008861054261 | | |
| 3.1.090530 | CATHY TAN | ADDRESS REDACTED | | | BTC 2.64157735181573<br>CEL 326.074335284104 | | |
| 3.1.090531 | CATHY THEODORE | ADDRESS REDACTED | | | BTC 0.261950714581567 | | |
| 3.1.090532 | CATHY TINNEL | ADDRESS REDACTED | | | USDC 0.484115694633245 | | |
| 3.1.090533 | CATHY TJASSENS KEISER | ADDRESS REDACTED | | | AAVE 4.76736027340322<br>BAT 0.505616969565182<br>CEL 98.6621512002806<br>COMP 0.822158285159699<br>DASH 5.71982799155891<br>DOT 0.122390901972898<br>ETH 2.24034716429236<br>MATIC 288.928540419211<br>USDT ERC20 15.369065470209<br>ZRX 1242.01734756784 | | |
| 3.1.090534 | CATHY TOMLINSON | ADDRESS REDACTED | | | BCH 1.04867297898309<br>BTC 0.108701123369443<br>ETH 1.06599417412817<br>USDC 1073.89869017175<br>XLM 1026.9806914798 | | |
| 3.1.090535 | CATHY WONG | ADDRESS REDACTED | | | BTC 0.0033056343322583<br>USDC 745.722640309262 | | |
| 3.1.090536 | CATHY ZHANG | ADDRESS REDACTED | | | ADA 411.679720230481<br>BTC 0.00108885383629486<br>MATIC 1059.19071024876 | | |
| 3.1.090537 | CATHY-JO BERNARDI | ADDRESS REDACTED | | | BCH 0.000018977691556337<br>BTC 0.00109601396885459<br>CEL 1.13397822759491<br>XRP 28.3900201671381 | | |
| 3.1.090538 | CATHY-LEA HIRANI | ADDRESS REDACTED | | | BTC 0.000069631604014907<br>ETH 0.00198101582920034 | | |
| 3.1.090539 | CATI MAS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0216198111824633<br>CEL 0.309957018774515 | | |
| 3.1.090540 | CÁTIA ALEXANDRA DOS SANTOS DIOGO | ADDRESS REDACTED | | | ADA 0.161493190895924<br>BNB 0.00151024519234932<br>BTC 0.000002264839589553<br>CEL 0.0205979255669237<br>ETH 0.000112349686649153<br>USDC 0.861444072491791<br>USDT ERC20 0.348506545311394 | | |
| 3.1.090541 | CATIA ALFIERI | ADDRESS REDACTED | | | BTC 0.0099450752200863<br>CEL 10.5687040355737 | | |
| 3.1.090542 | CÁTIA ALVES | ADDRESS REDACTED | | | BTC 0.000000679815333071<br>ETC 0.0179301828935614 | | |
| 3.1.090543 | CATIA ARNAUT | ADDRESS REDACTED | | | CEL 54.3825809729157 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.090544 | CÁTIA BERNARDINO | ADDRESS REDACTED | | | BTC 0.00566699057763621 | | |
| 3.1.090545 | CÁTIA CORDEIRO | ADDRESS REDACTED | | | BTC 0.0114213876613488 | | |
| 3.1.090546 | CATIA CUCINELLI | ADDRESS REDACTED | | | ETH 0.00000145201085606 | | |
| 3.1.090547 | CATIA D'INCÀ | ADDRESS REDACTED | | | BTC 0.00474643797989033<br>MATIC 0.489988182996927<br>USDC 0.373218855850741 | | |
| 3.1.090548 | CATIA FORTES | ADDRESS REDACTED | | | ADA 0.0201331939043870<br>CEL 0.00302229488114075<br>DOT 0.00726881227625386<br>ETH 0.038124690941409<br>LINK 2.32547725490634 | | |
| 3.1.090549 | CATIA FRONDUTI | ADDRESS REDACTED | | | ADA 0.345305634649465<br>BNB 0.000000143442991481<br>BTC 0.000000006912904888<br>CEL 0.115697454417651<br>DOT 0.0000238959 | | |
| 3.1.090550 | CATIA FUSELLI | ADDRESS REDACTED | | | BTC 0.000000596541661113<br>XLM 0.311202508953972 | | |
| 3.1.090551 | CATIA MARGARIDA GRACIO BATISTA | ADDRESS REDACTED | | | BTC 0.0166309007771438<br>LTC 6.09953935786363 | | |
| 3.1.090552 | CATIA MARQUES | ADDRESS REDACTED | | | BTC 0.000000562549777066 | | |
| 3.1.090553 | CATIA MARQUES | ADDRESS REDACTED | | | LTC 4.11431938006715 | | |
| 3.1.090554 | CATIA MARTINS | ADDRESS REDACTED | | | BTC 0.00483120214907106 | | |
| 3.1.090555 | CATIA OLIVEIRA DE PAULA | ADDRESS REDACTED | | | CEL 0.00142019905917872 | | |
| 3.1.090556 | CATIA SANTOS | ADDRESS REDACTED | | | BTC 0.000107426813581988<br>CEL 0.0549424455861532<br>USDC 0.00639039051079983 | | |
| 3.1.090557 | CÁTIA VALE | ADDRESS REDACTED | | | BTC 0.000000001078442272<br>CEL 0.000185222141069185 | | |
| 3.1.090558 | CATJA C GAEBEL | ADDRESS REDACTED | | | BTC 0.000897488920848162<br>CEL 0.966412561526569<br>ETH 0.220670932241312 | | |
| 3.1.090559 | CATLEEN MAY GUMZ FINK | ADDRESS REDACTED | | | BTC 0.000001760379790782<br>ETH 0.000001352729174357<br>USDC 0.378348573278279 | | |
| 3.1.090560 | CATLETT ALLEN | ADDRESS REDACTED | | | BTC 0.000000259702839102 | | |
| 3.1.090561 | CATLIN MURISON | ADDRESS REDACTED | | | BTC 0.000001127602553849<br>XRP 16661.2958550003 | | |
| 3.1.090562 | CATLIN MURPHY MCLAY | ADDRESS REDACTED | | | ETH 0.00163759599498241 | | |
| 3.1.090563 | CATLIN SMITH | ADDRESS REDACTED | | | BTC 0.00105883788867235<br>USDC 1084.86456348385 | | |
| 3.1.090564 | CATMY BUI | ADDRESS REDACTED | | | BTC 1.06781952404232 | | |
| 3.1.090565 | CATO CANNIZZO | ADDRESS REDACTED | | | BTC 0.000685503048188854 | | |
| 3.1.090566 | CATO CHUN HEI WONG | ADDRESS REDACTED | | | BTC 0.000067729389045169<br>USDC 3.37617599042384<br>USDT ERC20 0.413986307033773 | | |
| 3.1.090567 | CATO GRØNNERØD | ADDRESS REDACTED | | | BTC 1.23844125953696<br>ETH 13.017364278788<br>USDC 3608.42343399183 | | |
| 3.1.090568 | CATO MARGRIET VONCK | ADDRESS REDACTED | | | BTC 0.300784521878948 | | |
| 3.1.090569 | CATO PEDERSEN | ADDRESS REDACTED | | | CEL 0.00157195289383877 | | |
| 3.1.090570 | CATRECIA MILLER-GILMORE | ADDRESS REDACTED | | | BTC 0.0228166413859225 | | |
| 3.1.090571 | CATRICE AUSTIN | ADDRESS REDACTED | | | MATIC 5.89350295201144 | | |
| 3.1.090572 | CATRIEL HEREDIA | ADDRESS REDACTED | | | CEL 0.00962863577967484<br>ETH 0.000000795568908501<br>USDT ERC20 0.080447757823216 | | |
| 3.1.090573 | CATRIEL MARCOS BERGIER | ADDRESS REDACTED | | | BTC 0.1494113409259<br>CEL 0.0354052184647502<br>ETH 1.40918196205826 | | |
| 3.1.090574 | CATRIN SUHR | ADDRESS REDACTED | | | BTC 0.00682738625404017 | | |
| 3.1.090575 | CATRINA CECCHINI | ADDRESS REDACTED | | | ETH 0.000916011377432479 | | |
| 3.1.090576 | CATRINA MARY HARDELL | ADDRESS REDACTED | | | | USDC 1500 | |
| 3.1.090577 | CATRINA RANDOLPH | ADDRESS REDACTED | | | ADA 1.59632045665002<br>BTC 0.000000975321944633<br>ETH 0.000114059814990476<br>MATIC 4.94644901250189 | | |
| 3.1.090578 | CATRINE-JOSEFINE STEINER | ADDRESS REDACTED | | | BTC 0.000000008006527065<br>CEL 14.9023165521076 | | |
| 3.1.090579 | CATRINEROSE CANILLO | ADDRESS REDACTED | | | BTC 0.0312040379821067<br>USDC 0.84341327333742 | | |
| 3.1.090580 | CATRIONA GOLD | ADDRESS REDACTED | | | BTC 0.000008638245316893 | | |
| 3.1.090581 | CATRIONA MCKECHNIE | ADDRESS REDACTED | | | BTC 0.0102718160520648<br>CEL 13.629013361352<br>ETH 0.201291864189557<br>USDC 59.7684032293724 | | |
| 3.1.090582 | CATRIONA MUNRO | ADDRESS REDACTED | | | BTC 0.182142861938132<br>CEL 886.009615623568<br>ETH 1.18694443666752<br>LINK 31.51<br>USDT ERC20 836.957423049282 | | |
| 3.1.090583 | CATTREYA SPERBUND | ADDRESS REDACTED | | | ADA 329.510733796458<br>BTC 0.0166993466257796 | | |
| 3.1.090584 | CAT-TUONG TAM | ADDRESS REDACTED | | | AAVE 10.4970870070733<br>BCH 10.4298743447792<br>BSV 10.2394914592035<br>BTC 3.00893395328376<br>MATIC 785.2892951797<br>SNX 114.289022238022<br>USDC 53589.0607941016 | | |
| 3.1.090585 | CATUR HIDAYAT | ADDRESS REDACTED | | | CEL 0.00577586552790812 | | |
| 3.1.090586 | CATUR PRADIPTA | ADDRESS REDACTED | | | BTC 0.000002325697861691<br>CEL 0.00108088928015381<br>LTC 0.00001258855094255<br>USDT ERC20 0.00394302314028721 | | |
| 3.1.090587 | CAUAN HENRIQUES | ADDRESS REDACTED | | | CEL 1.06151947435774 | | |
| 3.1.090588 | CAUDREY MOSS | ADDRESS REDACTED | | | CEL 1.40752768635386<br>MATIC 36.0796307 | | |
| 3.1.090589 | CAUÊ KRESPI | ADDRESS REDACTED | | | BTC 0.000000002775705367<br>BUSD 0.751813475184033<br>CEL 0.00780207672441933 | | |
| 3.1.090590 | CAUÊ MORAES LOPES | ADDRESS REDACTED | | | BUSD 0.35647774846898 | | |
| 3.1.090591 | CAULLIER ARNAUD | ADDRESS REDACTED | | | CEL 0.00283215191031837 | | |
| 3.1.090592 | CAUPOLICAN MADRID | ADDRESS REDACTED | | | BTC 0.000005972825381433<br>CEL 0.00672167068658978 | | |
| 3.1.090593 | CAUY BREWER | ADDRESS REDACTED | | | ADA 84.7985886429366<br>SNX 22.5652038812097 | | |
| 3.1.090594 | CAVAN BEBBINGTON | ADDRESS REDACTED | | | BTC 0.000000727557256978<br>CEL 0.0324662595651977 | | |
| 3.1.090595 | CAVAN BRADY | ADDRESS REDACTED | | | ADA 0.258401188346691<br>BTC 1.39651764753634<br>ETH 5.21951633945985<br>LINK 16.5957764825309<br>MATIC 0.4424536525693<br>XRP 345.711659 | | BTC 0.00058891 |
| 3.1.090596 | CAVAN D SOUZA | ADDRESS REDACTED | | | CEL 0.000250899520789174 | | |
| 3.1.090597 | CAVAN FOWLER | ADDRESS REDACTED | | | DOT 1.51360258232835<br>MATIC 66.7241832045921 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.090598 | CAVAN WINIKATES | ADDRESS REDACTED | | | CEL 1.08548135129809<br>SGB 6.63157481509027<br>XLM 19.2343238803089<br>XRP 6.10124815969581 | | |
| 3.1.090599 | CAVARRIO MCDUFFY | ADDRESS REDACTED | | | ADA 0.00415652573308305<br>DOT 0.83614491996385<br>ETH 0.000107554123732944 | ADA 5.0940630811198<br>ETH 0.000009 | |
| 3.1.090600 | CAVEN CAVEN | ADDRESS REDACTED | | | BTC 0.000000006531506376<br>GUSD 0.00180262435033768<br>USDT ERC20 0.0482906904484112 | | |
| 3.1.090601 | CAVEN FOO | ADDRESS REDACTED | | | BTC 0.000000661870089513<br>CEL 8.25907890668551<br>ETH 0.000310203492524571 | | |
| 3.1.090602 | CAVEN TANG YEK | ADDRESS REDACTED | | | XRP 9.23271644382041 | | |
| 3.1.090603 | CAVID ELMAR OGLU JAVID IBRAHIMOV | ADDRESS REDACTED | | | ADA 864.67371381754<br>BTC 0.0000206291231920629<br>CEL 0.0214909100004247<br>DOT 0.0354294269900291<br>ETH 0.00065404142783678<br>LUNC 0.00432719871086061 | | |
| 3.1.090604 | CAVILL BORGER | ADDRESS REDACTED | | | LUNC 0.00377048161936425 | | |
| 3.1.090605 | CAVIN AGUSTANTO | ADDRESS REDACTED | | | ADA 0.000000788652616189<br>BTC 0.00297952143326599<br>CEL 3219.00607915313<br>DOT 10.6428058669515<br>MCDAI 39.31<br>USDC 1<br>XLM 499.99 | | |
| 3.1.090606 | CAVIN BARNARD | ADDRESS REDACTED | | | BTC 0.00032176265557899<br>ETH 0.0142799440825673 | | |
| 3.1.090607 | CAVIN CABUCO | ADDRESS REDACTED | | | BTC 0.00499113030612741<br>BUSD 482.157834495936<br>CEL 8.44891419831725<br>ETH 0.0338417824294202 | | |
| 3.1.090608 | CAVIN HAYER | ADDRESS REDACTED | | | ADA 0.138144925795045<br>BTC 0.00702062507431916<br>DOT 0.166503884030385<br>ETH 0.958010745061928<br>LINK 0.0331234365680345<br>TCAD 0.00356083061915733<br>USDC 1191.06401620037<br>USDT ERC20 0.612250438010289<br>XLM 0.309696331979368 | | |
| 3.1.090609 | CAYCE CALZADA | ADDRESS REDACTED | | | ADA 576.501892840265<br>BAT 0.0741784191623182<br>BTC 0.0332689899472838<br>CEL 0.901276617901852<br>DOT 0.0688594969660396<br>ETH 0.00236918548772771<br>KNC 0.0451611172885007<br>LINK 0.0220792897320971<br>LTC 0.00545006694291478<br>MATIC 0.651755276318225<br>MCDAI 0.0103761778088703<br>OMG 0.0320181976368681<br>SGB 298.951107736116<br>SNX 0.126310861237859<br>UNI 0.185978623994174<br>XLM 506.802858662457<br>XRP 0.733794232091789 | CEL 0.000040387425246032<br>DOT 0.000000000058429122 | |
| 3.1.090610 | CAYCEE PFEIFF | ADDRESS REDACTED | | | BTC 0.0255736783633077<br>ETH 0.421735796853717 | | |
| 3.1.090611 | CAYDEN ALLEN | ADDRESS REDACTED | | | ADA 6.6031963734846<br>BTC 0.000027040732676563<br>ETH 0.00194299432818972<br>LINK 0.0254060623045158<br>MATIC 0.00876269505648939<br>SOL 0.30071974026633 | LINK 0.000251913018114075<br>SOL 0.00025213315171385 | |
| 3.1.090612 | CAYDEN BERNSTEIN | ADDRESS REDACTED | | | ADA 3618.83257813949<br>BTC 0.25779747911684<br>ETH 105.275150048194<br>USDT ERC20 159.179892602677 | ETH 0.00031190801745629 | |
| 3.1.090613 | CAYDEN ERICKSON | ADDRESS REDACTED | | | ADA 342.502068101071<br>AVAX 1.45150951285322<br>BTC 0.0713987965501739<br>DOT 5.8449454858454<br>ETH 0.547107030859518<br>MATIC 763.578200751238<br>SOL 1.13276771941618 | | |
| 3.1.090614 | CAYDEN LUCE | ADDRESS REDACTED | | | BTC 0.00122338510678936<br>ETH 0.000141254608238483 | | |
| 3.1.090615 | CAYDEN STOUT | ADDRESS REDACTED | | | BTC 0.000478629949428078 | | |
| 3.1.090616 | CAYE GODFREY | ADDRESS REDACTED | | | BCH 0.00532707<br>CEL 3.36491449199733 | | |
| 3.1.090617 | CAYETANA DE CORDOBA | ADDRESS REDACTED | | | BTC 0.000000998058516926<br>MCDAI 0.235035043463628 | | |
| 3.1.090618 | CAYETANA MARIA DE LA QUADRA-SALCEDO CAPDEVILA | ADDRESS REDACTED | | | BTC 0.000234385647391851 | | |
| 3.1.090619 | CAYETANO ALEGRE GALOFRE | ADDRESS REDACTED | | | BTC 0.00863235750610025<br>DOT 30.2082409790735 | | |
| 3.1.090620 | CAYETANO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000288799501771<br>USDC 0.397902975836986 | | |
| 3.1.090621 | CAYLA AMATULLI | ADDRESS REDACTED | | | BTC 0.0262375785819937<br>ETH 1.40703202955807<br>XLM 3987.75926473897 | | |
| 3.1.090622 | CAYLAN CLIMPSON | ADDRESS REDACTED | | | CEL 163.306089709737<br>ETH 2.90250152243022 | | |
| 3.1.090623 | CAYLEE OROSZ | ADDRESS REDACTED | | | CEL 28.7074662773219 | | |
| 3.1.090624 | CAYLEY PEDAPUDI | ADDRESS REDACTED | | | BTC 0.00000705121925051 | | |
| 3.1.090625 | CAYLIN FITZGERALD | ADDRESS REDACTED | | | BTC 0.000589579666771029 | | BTC 0.000000613008632476 |
| 3.1.090626 | CAYLIN NORRIS | ADDRESS REDACTED | | | BTC 0.00043831605705777<br>USDC 273.435495823289 | USDC 58.94 | |
| 3.1.090627 | CAYLON HEADRICK | ADDRESS REDACTED | | | BTC 0.000074226722359456<br>ETH 0.00160301506252949 | | |
| 3.1.090628 | CAYMAN GRASS-GAGNON | ADDRESS REDACTED | | | BTC 0.132716905175318<br>ETH 2.39212101322865<br>LINK 20.1235796375818<br>TCAD 0.0751339735858555<br>USDC 0.190854129655522 | | |
| 3.1.090629 | CAYMAN POLLARD | ADDRESS REDACTED | | | CEL 1.08435293248051 | | |
| 3.1.090630 | CAYO RACH | ADDRESS REDACTED | | | BNB 0.518473530559099<br>BTC 0.0202415280797672<br>CEL 121.734709524436<br>ETH 0.503791012535347<br>MATIC 397.641321788682 | | |
| 3.1.090631 | CAYZE VELEZ | ADDRESS REDACTED | | | BTC 0.00490601175362706<br>ETH 0.0482878690588407<br>MATIC 123.777575697053<br>USDC 2.43408824070885 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.090632 | CAZ HABBICK | ADDRESS REDACTED | | | BTC 0.0192407044729947<br>CEL 10.835119269115 | | |
| 3.1.090633 | CBMA ENTERPRISES, LLC | SOUTH MAIN STREET, CONCORD , NEW HAMPSHIRE 3301 | | | BTC 0.369094951376049 | BTC 0.31120282 | |
| 3.1.090634 | CBRISTOPHER AGNIC | ADDRESS REDACTED | | | BTC 0.0190782046899716<br>CEL 0.966327665440689 | | |
| 3.1.090635 | CBSW ENTERPRISES, LLC | 7 CARDINAL DRIVE , BOW, NEW HAMPSHIRE 3304 | | | BTC 1.40984051432064 | BTC 0.11799672 | |
| 3.1.090636 | CC MOLLISON | ADDRESS REDACTED | | | BTC 0.000000764685846561<br>CEL 203.901325239918 | | |
| 3.1.090637 | CC QUACK, LLC | TRACY ST., LOS ANGELES, CALIFORNIA 90027 | | | ETH 0.951919363630711 | | |
| 3.1.090638 | CCHG LLC | E COAST HWY PMB 240, CORONA DEL MAR, CALIFORNIA 92625-2328 | | | CEL 2.05106616881787 | | |
| 3.1.090639 | CCI ENGEL | ADDRESS REDACTED | | | BTC 0.000927125143451005<br>BUSD 592.152334576938<br>CEL 0.0583467383563047<br>MCDAI 0.000000696305304657<br>PAX 3710.60249501607<br>TUSD 4394.67609086597<br>USDC 30.8388526284952 | | |
| 3.1.090640 | CCIX GLOBAL (HK) LIMITED | JAFFE ROAD , WANCHAI, HONG KONG | | | CEL 209.046684647008<br>USDT ERC20 0.000000551759939419 | | |
| 3.1.090641 | CD BL DAVIES SUPER PTY LTD | QUEEN STREET, GOULBURN, 2580 AUSTRALIA | | | ADA 1.88049482922448<br>BTC 1.84386108733771<br>CEL 209.777398816256<br>ETH 21.496220939806 | | |
| 3.1.090642 | CD MEINTJES | ADDRESS REDACTED | | | ADA 1529.622048<br>BNB 1.01367588386382<br>BTC 0.00465544753931242<br>CEL 15.2906550188343<br>PAXG 0.584363449452227 | | |
| 3.1.090643 | CE YANG | ADDRESS REDACTED | | | USDC 40942.9644669914<br>USDT ERC20 6.09537662448376 | | |
| 3.1.090644 | CEACA IOAN GRIGORE | ADDRESS REDACTED | | | BTC 0.00257466508398241<br>CEL 1.11664635751726<br>DASH 0.101329293455938<br>DOT 0.00000044<br>ETC 2.04217989522214<br>LTC 0.0000003 | | |
| 3.1.090645 | CEALIZAR SERRANO | ADDRESS REDACTED | | | CEL 0.458892825188156<br>ETH 0.000379592522635081<br>MCDAI 73.0198621350273 | | |
| 3.1.090646 | CEANE DANIELLE MONTALVAO | ADDRESS REDACTED | | | BTC 0.000000983997855976<br>CEL 1.06369563346145<br>USDC 0.167977206905477<br>USDT ERC20 0.28291427427679 | | |
| 3.1.090647 | CEANE DANIELLE MONTALVAO | ADDRESS REDACTED | | | BTC 0.000589976039655437<br>CEL 1.06513840760711<br>USDC 0.0923876237318485<br>USDT ERC20 0.417228412327504 | | |
| 3.1.090648 | CEANE DANIELLE MONTALVAO | ADDRESS REDACTED | | | BTC 0.000000064558858541<br>CEL 1.06268118830584<br>USDC 0.130475085536035 | | |
| 3.1.090649 | CEARA BYRD | ADDRESS REDACTED | | | BTC 0.0141716224604369 | | |
| 3.1.090650 | CEARA DALY CARNEY | ADDRESS REDACTED | | | CEL 1.25224179215992<br>ETH 0.104467379772465 | | |
| 3.1.090651 | CEASAR ARAULA | ADDRESS REDACTED | | | BTC 0.000001304990533355<br>GUSD 0.0269420985934571<br>SNX 0.00580587896262733 | | |
| 3.1.090652 | CEASAR SADIO | ADDRESS REDACTED | | | ADA 0.0753548682655881<br>BTC 0.085206835355859<br>CEL 0.950213041492846<br>LINK 0.0970201677887422<br>USDC 0.390418685993589<br>USDT ERC20 0.144727261630243 | | |
| 3.1.090653 | CEBASTIAN VÄHI | ADDRESS REDACTED | | | BTC 0.000317270823843107<br>CEL 2.87576044074236<br>ETH 0.0191514425190101 | | |
| 3.1.090654 | CEBIEN DIEUJUSTE | ADDRESS REDACTED | | | BNB 0.724843346574393<br>BTC 0.01556629933<br>CEL 0.58384105486659<br>LTC 2.50414885323014<br>USDC 0.000000420798227865<br>USDT ERC20 0.277378095460937 | | |
| 3.1.090655 | CEBO GWALA | ADDRESS REDACTED | | | BTC 0.000415574661232029<br>CEL 71.7010195787893 | | |
| 3.1.090656 | CEBOLENKOSI UNATHI ZONDI | ADDRESS REDACTED | | | BTC 0.000114742059849458<br>CEL 0.0701945685885482 | | |
| 3.1.090657 | CEBRAIL ALP | ADDRESS REDACTED | | | CEL 0.000302362536086657 | | |
| 3.1.090658 | CEBRAIL OZEN | ADDRESS REDACTED | | | ETH 0.000000224294603831 | | |
| 3.1.090659 | CEC CA | ADDRESS REDACTED | | | BTC 0.000003133889529881<br>USDT ERC20 1.61509136432991 | | |
| 3.1.090660 | CECE COLLINS | ADDRESS REDACTED | | | ADA 0.00005956424596789<br>BCH 0.000000262092219342<br>BTC 0.0327746886202799<br>DASH 0.00032201823712348<br>ETH 0.325265542807121<br>MATIC 0.000240610055592738 | ADA 0.0828437290820222<br>BCH 0.00117294059776852<br>DASH 1.02662994597447<br>MATIC 0.189723852393015 | |
| 3.1.090661 | CECE HIDAYATULLOH | ADDRESS REDACTED | | | CEL 1.066300238253 | | |
| 3.1.090662 | CECE WOO | ADDRESS REDACTED | | | USDC 31284.3375966142 | BTC 0.016506 | |
| 3.1.090663 | CECELIA AIKEN | ADDRESS REDACTED | | | BTC 0.0106790265659264<br>ETH 0.0576049869818197 | | |
| 3.1.090664 | CECELIA KANARA | ADDRESS REDACTED | | | CEL 1.09361733878536 | | |
| 3.1.090665 | CECELIA MASTIN | ADDRESS REDACTED | | | BTC 0.1732211658072 | | |
| 3.1.090666 | CECI CECI | ADDRESS REDACTED | | | BTC 0.000000002264943622<br>CEL 0.237280564068999 | | |
| 3.1.090667 | CECIL ASHBY | ADDRESS REDACTED | | | ETH 1.02743757400904 | | |
| 3.1.090668 | CECIL CLENDENING | ADDRESS REDACTED | | | BTC 0.0000287099852928 44<br>XRP 0.363765105176821 | | |
| 3.1.090669 | CECIL CORDER | ADDRESS REDACTED | | | DOT 2.00644562721791<br>ETH 0.0156632337560665 | | |
| 3.1.090670 | CECIL DAVIS | ADDRESS REDACTED | | | BTC 0.000002866819712765<br>ETH 0.000021112497308475<br>USDT ERC20 0.0889750681751826 | | |
| 3.1.090671 | CECIL DON | ADDRESS REDACTED | | | BTC 0.00269618362190236<br>CEL 1.07467713127741<br>SGB 15.5118278592187<br>XLM 103.293125358928<br>XRP 103.669674053493 | | |
| 3.1.090672 | CECIL E CANTON | ADDRESS REDACTED | | | USDC 210.500519807532 | | |
| 3.1.090673 | CECIL EBUBE | ADDRESS REDACTED | | | BNB 5.0195<br>BTC 0.00079416763290 3953<br>CEL 46.143906162034 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.090674 | CECIL EGWUATU | ADDRESS REDACTED | | | AAVE 53.2751778506402<br>BCH 6.66483909291765<br>BTC 0.948250391163397<br>CEL 198.171731891604<br>EOS 780.381726933294<br>ETH 98.9106567795219<br>LINK 3588.38986370158<br>LTC 92.9783849537559<br>MANA 5895.68536709188<br>MATIC 43219.413658313<br>SNX 1399.17715533301<br>UNI 1276.67323843204<br>USDC 100.254893624409 | | |
| 3.1.090675 | CECIL G MCCANN | ADDRESS REDACTED | | | CEL 1.41451934840461 | | |
| 3.1.090676 | CECIL GRIMES JR | ADDRESS REDACTED | | | USDC 7.62279622811328 | | |
| 3.1.090677 | CECIL HATTON | ADDRESS REDACTED | | | BTC 0.000956989584880807<br>CEL 1.91253000959145<br>ETH 0.0348135046647595<br>LINK 37.2905808833107<br>MATIC 150.270428540417<br>MCDAI 24.7862356424525<br>SGB 269.282622298816<br>XLM 2480.26451511013<br>XRP 1697.22630732963 | | |
| 3.1.090678 | CECIL JOHNSON JR | ADDRESS REDACTED | | | BTC 0.000954503895415618<br>ETH 1.60061938987796<br>MATIC 4311.90735441781<br>SOL 24.4821755074153 | | |
| 3.1.090679 | CECIL LAU | ADDRESS REDACTED | | | ADA 152.947294<br>AVAX 9.07395059886323<br>BTC 0.00861359566297159<br>CEL 2.24550199355704<br>DOT 17.4857543086995<br>ETH 1.03682040270346<br>SOL 9.23155602272891 | | |
| 3.1.090680 | CECIL NELSON | ADDRESS REDACTED | | | CEL 1.08955180663243 | | |
| 3.1.090681 | CECIL ONODERA | ADDRESS REDACTED | | | BTC 0.000003723443368917<br>CEL 0.076795242131832<br>COMP 0.0017470293658406<br>SNX 0.123522168057069 | | |
| 3.1.090682 | CECIL OSEI | ADDRESS REDACTED | | | ADA 0.176918930782143<br>BNB 0.00000246311795799599<br>BTC 0.000007099550293983<br>CEL 0.0978403586191652<br>DOT 0.0812830671768684 | | |
| 3.1.090683 | CECIL OSEI-OFOSUHENE | ADDRESS REDACTED | | | ADA 0.0798075198272673<br>BNB 0.000870210984300477<br>BTC 0.000001067192273813<br>DOT 0.0221030478533721 | | |
| 3.1.090684 | CECIL RICHARDSON | ADDRESS REDACTED | | | ADA 1651.86299006649<br>BCH 1.95385445104865<br>BTC 0.0382125563780728<br>CEL 111.925468963222<br>DOT 1.10283471340729<br>ETH 4.25971768363346<br>LINK 52.552475306659<br>LTC 7.60361656834005<br>SNX 228.605811226426<br>SUSHI 55.77704243043<br>USDT ERC20 1.10452915952854 | | |
| 3.1.090685 | CECIL RUSSELL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.090686 | CECIL SAMSON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.090687 | CECIL SAMUEL | ADDRESS REDACTED | | | BNT 91.0247126892225<br>BTC 0.0431974927616957<br>CEL 1.10116907881457<br>ETH 4.39111276904644<br>MATIC 3148.24267634894<br>SNX 15.3050358042963 | | |
| 3.1.090688 | CECIL SCOTT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.090689 | CECIL SMITH | ADDRESS REDACTED | | | BTC 0.000001368626185708<br>CEL 0.0007268630058472 | | |
| 3.1.090690 | CECIL SMITH | ADDRESS REDACTED | | | BTC 0.000000114123027376<br>CEL 1.09945500998105 | | |
| 3.1.090691 | CECIL SPOTSWOOD | ADDRESS REDACTED | | | BTC 0.547000268445251<br>ETH 9.03826687748086<br>MATIC 4570.01500522642<br>PAXG 0.000531800607811649<br>USDC 1221.75502862318<br>XLM 29.8583544502081 | | |
| 3.1.090692 | CECIL STANCIL | ADDRESS REDACTED | | | BTC 0.745506205265581<br>USDC 112.907505643665 | USDC 986.705947 | |
| 3.1.090693 | CECIL STEPHENSON | ADDRESS REDACTED | | | AAVE 0.000060592402355197<br>BAT 0.000000371568549544<br>BTC 9.46486280456956<br>CEL 19010.8686682945<br>COMP 0.000005057989682115<br>ETH 0.0200297890309651<br>LINK 0.000026700404229751<br>LTC 0.000055265169081025<br>MATIC 153.300391407443<br>OMG 0.029281399064325<br>UMA 0.0195597511273434<br>USDC 678062.997298 | | |
| 3.1.090694 | CECIL TAMEZ | ADDRESS REDACTED | | | BTC 0.00049240307873418<br>ETH 0.000515721514325382 | BTC 0.0000002781735017 24<br>ETH 0.000474803978625192<br>XRP 52.995 | |
| 3.1.090695 | CECIL TOUCHON | ADDRESS REDACTED | | | ADA 0.0878512836094873<br>AVAX 29.8382939394416<br>BTC 1.26279971979348<br>COMP 51.0575003030852<br>DOT 718.75348393508<br>ETH 3.10152394067036<br>LINK 40.5148713886687<br>MATIC 9063.252489285<br>SNX 1326.05837079147<br>SOL 97.6482300315128<br>USDC 2391.16500789624 | | |
| 3.1.090696 | CECIL VIRAPEN | ADDRESS REDACTED | | | BTC 0.163010462698211<br>CEL 58.3572708512418<br>ETH 0.00289527429622505<br>SNX 98.5<br>SOL 12.5661969896178 | | |
| 3.1.090697 | CECIL WARDEN | ADDRESS REDACTED | | | CEL 6.87651668637496<br>ETH 0.00396460257713798 | | |
| 3.1.090698 | CECIL WAYNE OVERSTREET | ADDRESS REDACTED | | | | | BNB 0.025 |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.090699 | CECILE BIZET | ADDRESS REDACTED | | | BCH 0.360140262269641<br>BTC 0.0168973397505634<br>CEL 5.60696281467314<br>DOT 4.73770672097116<br>MATIC 118.261123062683<br>USDT ERC20 152.571774172172 | | |
| 3.1.090700 | CECILE CARREA | ADDRESS REDACTED | | | AAVE 1.61726322<br>ADA 545.729867<br>BTC 0.0708802941114243<br>CEL 46.3831704394957<br>ETH 0.262116558708266<br>LINK 22.13347688<br>LTC 0.641<br>MATIC 574.73639402<br>ZEC 0.07 | | |
| 3.1.090701 | CECILE CARRERE | ADDRESS REDACTED | | | XRP 4.29976464658823 | | |
| 3.1.090702 | CÉCILE CECILE | ADDRESS REDACTED | | | USDC 104.877404572666 | | |
| 3.1.090703 | CECILE CLAUDIO | ADDRESS REDACTED | | | BTC 0.461457596861129<br>DOT 22.9391213318545<br>ETH 13.4548727148229<br>LINK 219.146416332861 | | |
| 3.1.090704 | CECILE EHOUMI J BOKO JAMES | ADDRESS REDACTED | | | BTC 0.0232036709671895<br>ETH 0.00166412262894499 | | |
| 3.1.090705 | CECILE ELLERON | ADDRESS REDACTED | | | BTC 0.00168137483863937<br>USDC 1054.82117245782 | | |
| 3.1.090706 | CECILE FRERES | ADDRESS REDACTED | | | BTC 0.000000008268274309<br>CEL 2.40227984917556<br>USDC 0.00000039962061968<br>USDT ERC20 0.264369991529248 | | |
| 3.1.090707 | CÉCILE GERBAEZ | ADDRESS REDACTED | | | BTC 0.01<br>CEL 10.5115445277614 | | |
| 3.1.090708 | CECILE LEON | ADDRESS REDACTED | | | CEL 30.4788882190474<br>ZRX 193.142048236148 | | |
| 3.1.090709 | CÉCILE LEVADOU | ADDRESS REDACTED | | | ETH 0.000596884850983173<br>KNC 66.0558542131578 | | |
| 3.1.090710 | CECILE LUPO FORTICH | ADDRESS REDACTED | | | BTC 0.000058051565396059<br>ETH 0.768072755601362 | | |
| 3.1.090711 | CECILE MACIAS | ADDRESS REDACTED | | | BTC 0.00059813943344817<br>ETH 0.00056103567721127 | | |
| 3.1.090712 | CÉCILE MEZON | ADDRESS REDACTED | | | BTC 0.000022973346323666<br>CEL 7.26469898197433<br>ETH 0.000552462415182055<br>USDC 0.9798703120186 | | |
| 3.1.090713 | CECILE MONNET | ADDRESS REDACTED | | | CEL 2.65597353234285<br>USDC 104.999678 | | |
| 3.1.090714 | CECILE PAPLEUX | ADDRESS REDACTED | | | CEL 1.08135666551676 | | |
| 3.1.090715 | CECILE POKORNY | ADDRESS REDACTED | | | BTC 0.00129465639309215<br>ETH 0.688073645415195 | | |
| 3.1.090716 | CECILE REGNARD | ADDRESS REDACTED | | | AAVE 82.988<br>ADA 30961.3831732892<br>BCH 9.9999<br>BTC 0.0933946268067409<br>CEL 1373.44930418182<br>ETH 14.996073<br>SNX 629.311 | | |
| 3.1.090717 | CECILE SALOU | ADDRESS REDACTED | | | BTC 0.000008382977774229 | | |
| 3.1.090718 | CECILE SOUKSAVANH | ADDRESS REDACTED | | | BTC 0.0000031239311090789 9<br>EOS 0.217012774709624<br>LINK 0.0308829238660924<br>LTC 0.00267699134507397<br>XRP 0.299224809407271 | | |
| 3.1.090719 | CECILE TAYMANS | ADDRESS REDACTED | | | BTC 0.000000895248739965<br>CEL 285.024447032204 | | |
| 3.1.090720 | CÉCILE VIANIN | ADDRESS REDACTED | | | BTC 0.130335019876644<br>CEL 1067.81109918153<br>ETH 2.033<br>MATIC 517.189047852546 | | |
| 3.1.090721 | CECILIA ACOSTA | ADDRESS REDACTED | | | BTC 0.000010344339039021 | | |
| 3.1.090722 | CECILIA AGRAZ | ADDRESS REDACTED | | | AAVE 10.1850684446505<br>BCH 0.00735125593288608<br>BTC 0.149924355943199<br>ETH 8.21059188184287<br>MATIC 2551.9753797039 | | |
| 3.1.090723 | CECILIA AGRAZ | ADDRESS REDACTED | | | BTC 0.206437584680481 | | |
| 3.1.090724 | CECILIA AGRAZ | ADDRESS REDACTED | | | BTC 0.206431033764441 | | |
| 3.1.090725 | CECILIA AGRAZ | ADDRESS REDACTED | | | BTC 0.206515864706515 | | |
| 3.1.090726 | CECILIA AGRAZ | ADDRESS REDACTED | | | BTC 0.206431836569502 | | |
| 3.1.090727 | CECILIA AGRAZ | ADDRESS REDACTED | | | BTC 0.206519316950125 | | |
| 3.1.090728 | CECILIA AGRAZ | ADDRESS REDACTED | | | BTC 0.120387921864027 | | |
| 3.1.090729 | CECILIA AGRAZ | ADDRESS REDACTED | | | BTC 0.0965155504535693 | | |
| 3.1.090730 | CECILIA AGRAZ | ADDRESS REDACTED | | | BTC 0.206432275240942 | | |
| 3.1.090731 | CECILIA AGRAZ | ADDRESS REDACTED | | | BTC 0.206517872618997<br>MATIC 1006.86490986934 | | |
| 3.1.090732 | CECILIA AGRAZ | ADDRESS REDACTED | | | BTC 0.206520744267824 | | |
| 3.1.090733 | CECILIA AGRAZ | ADDRESS REDACTED | | | BTC 0.206519337371477 | | |
| 3.1.090734 | CECILIA AGRAZ | ADDRESS REDACTED | | | BTC 0.206519316950125 | | |
| 3.1.090735 | CECILIA AGRAZ | ADDRESS REDACTED | | | BTC 0.205210204751746<br>ETH 0.723274813294452<br>SGB 2346.4101110658<br>UNI 34.7048396566256 | | |
| 3.1.090736 | CECILIA AGRAZ | ADDRESS REDACTED | | | BTC 0.0129434432456925<br>ETH 10.8116643314715 | | |
| 3.1.090737 | CECILIA AGUIRRE DE LA CAMARA | ADDRESS REDACTED | | | BTC 0.00000000291089712<br>CEL 0.176856246426269<br>USDC 0.000000833519280545 | | |
| 3.1.090738 | CECILIA ALICIA JIMENEZ | ADDRESS REDACTED | | | ETH 0.0121141734036718 | | |
| 3.1.090739 | CECILIA ANDERSSON | ADDRESS REDACTED | | | CEL 45.4922843018077<br>ETH 0.0340433441654212<br>LTC 0.355395241732364<br>MATIC 35.8480192832952<br>XRP 1324.70976048063 | | |
| 3.1.090740 | CECILIA ANDRÉS | ADDRESS REDACTED | | | BTC 0.000007141706940636 | | |
| 3.1.090741 | CECILIA ARIAS | ADDRESS REDACTED | | | BTC 0.000500843387522578<br>USDT ERC20 0.000000470001167986 | | |
| 3.1.090742 | CECILIA ARMENDARIZ | ADDRESS REDACTED | | | BNB 0.00117581461530574<br>BTC 0.000000313592880237 | | |
| 3.1.090743 | CECILIA AYALA BADÍA | ADDRESS REDACTED | | | ADA 1029.48144534337<br>BTC 0.000034447486412134<br>CEL 10.5975408638327<br>LUNC 35.8301280742273<br>USDC 9.32125025108608<br>USDT ERC20 0.526265590384305<br>XRP 628.121 | | |
| 3.1.090744 | CECILIA AYALA RAMIREZ | ADDRESS REDACTED | | | BTC 0.00117622150603401<br>USDC 402.034732143946 | | |
| 3.1.090745 | CECILIA BAETTI | ADDRESS REDACTED | | | BTC 0.00113231178522798<br>MCDAI 0.35513861915046 | | |
| 3.1.090746 | CECILIA BALBUENA | ADDRESS REDACTED | | | BTC 0.00000118497161676<br>BUSD 2.42737441099822<br>MCDAI 0.395359198675031 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.090747 | CECILIA BEDOYA | ADDRESS REDACTED | | | BTC 0.000115291157371851 | | |
| 3.1.090748 | CECILIA BELEN LUDUENA | ADDRESS REDACTED | | | BTC 0.000000258931609391<br>CEL 2.40513797133847<br>USDC 0.526 | | |
| 3.1.090749 | CECILIA BENITEZ | ADDRESS REDACTED | | | BTC 0.000000282398702862<br>USDT ERC20 0.397704279899326 | | |
| 3.1.090750 | CECILIA BENITEZ | ADDRESS REDACTED | | | BTC 0.104801828223772<br>ETH 0.730356544750216 | | |
| 3.1.090751 | CECILIA BLAKELEY | ADDRESS REDACTED | | | BNB 1.16229196859082<br>BTC 0.258930386662028<br>ETH 1.22512064636353<br>XRP 207.233588847251 | | |
| 3.1.090752 | CECILIA BROCHERO | ADDRESS REDACTED | | | BTC 0.000000077157928914<br>CEL 0.121781495064252<br>XRP 0.140424558371476 | | |
| 3.1.090753 | CECILIA BULACIO | ADDRESS REDACTED | | | BTC 0.000008942008590603<br>CEL 0.00867056127899289<br>USDC 2.21604188003637<br>USDT ERC20 2.99126473461982 | | |
| 3.1.090754 | CECILIA CANTERO | ADDRESS REDACTED | | | BTC 0.00126979479488003<br>MCDAI 226.042949944514 | | |
| 3.1.090755 | CECILIA CHAN | ADDRESS REDACTED | | | ADA 0.251101005468851<br>BTC 0.0473963609128526<br>DOT 191.702383305698<br>ETH 0.0014502553596176<br>LUNC 0.0132564771001943 | | |
| 3.1.090756 | CECILIA CHAU | ADDRESS REDACTED | | | BTC 0.0545547944861758<br>ETH 0.383017330108001<br>LTC 1.57031683888867<br>MATIC 315.036411923726 | | |
| 3.1.090757 | CECILIA CHEN | ADDRESS REDACTED | | | BTC 0.00532386233365379<br>ETH 0.137383960636784 | | |
| 3.1.090758 | CECILIA CONRADIE | ADDRESS REDACTED | | | CEL 2.15598586088545<br>ETH 0.0107117238243805 | | |
| 3.1.090759 | CECILIA CONSTANZA ALBARRACIN | ADDRESS REDACTED | | | MCDAI 0.00010152901248663 | | |
| 3.1.090760 | CECILIA CONTRERAS | ADDRESS REDACTED | | | BTC 0.000001095574625356<br>USDC 0.760709727780592 | | |
| 3.1.090761 | CECILIA DA SILVA | ADDRESS REDACTED | | | ADA 348.865771215836<br>BTC 0.0140884569378985 | | |
| 3.1.090762 | CÉCILIA DE PREUX | ADDRESS REDACTED | | | BTC 0.000002848004897675<br>CEL 0.00286769835041284 | | |
| 3.1.090763 | CECILIA DECOTTO | ADDRESS REDACTED | | | BTC 0.00011837882718019 | | |
| 3.1.090764 | CECILIA DEL CARMEN PIZARRO PIZARRO | ADDRESS REDACTED | | | BTC 0.0175322255879647<br>CEL 5.7309238723366 | | |
| 3.1.090765 | CECILIA DEL ROCIO CARRILLO ARTEAAGA | ADDRESS REDACTED | | | BTC 0.00199005426384127<br>ETH 0.0783976177720594 | | |
| 3.1.090766 | CECILIA DELLANTONE SPEDICATO | ADDRESS REDACTED | | | CEL 0.0747369050773368 | | |
| 3.1.090767 | CECILIA DEQUENA | ADDRESS REDACTED | | | BTC 0.0616545040926881<br>DOT 220.064615416485 | | |
| 3.1.090768 | CECILIA DIGHIERO | ADDRESS REDACTED | | | BTC 0.00108505734912842<br>DOT 13.6401581143893 | | |
| 3.1.090769 | CECILIA DIGOVIC | ADDRESS REDACTED | | | BNB 0.00106221926572098<br>BTC 0.000001129492734749 | | |
| 3.1.090770 | CECILIA DIOP | ADDRESS REDACTED | | | BTC 0.00575990336214562<br>CEL 0.0371204457286922 | | |
| 3.1.090771 | CECILIA DOUGHERTY | ADDRESS REDACTED | | | BTC 0.0380026902512957<br>CEL 105.694179880308 | | |
| 3.1.090772 | CECILIA EDELINE ROZÈS | ADDRESS REDACTED | | | BTC 0.00155144952328941<br>CEL 104.932236170589<br>OMG 86.6510832735943<br>PAX 2049.36229616478<br>USDC 53.62 | | |
| 3.1.090773 | CECILIA ELISA MOKWENA | ADDRESS REDACTED | | | BTC 0.00803812640839239<br>CEL 0.774315466894593 | | |
| 3.1.090774 | CECILIA FARIAS | ADDRESS REDACTED | | | BTC 0.000009512901009292 | | |
| 3.1.090775 | CECÍLIA FARKAS | ADDRESS REDACTED | | | BTC 0.00363340972049632<br>CEL 1.210503997423 | | |
| 3.1.090776 | CECILIA FRANCO | ADDRESS REDACTED | | | CEL 0.860592908461739<br>LINK 13.3863247139717<br>USDC 10.2097056523144 | | |
| 3.1.090777 | CECILIA GARCIA | ADDRESS REDACTED | | | ADA 787.619836287853<br>BCH 0.254981434520741<br>BTC 1.64672293878713<br>ETH 1.3556653080665<br>MCDAI 79.8932527595228<br>USDC 107.305194987696 | | |
| 3.1.090778 | CECILIA GARCÍA | ADDRESS REDACTED | | | BTC 0.000008217685227919 | | |
| 3.1.090779 | CECILIA GARCIA PIZALES | ADDRESS REDACTED | | | BNB 0.002036229460498<br>BTC 0.000000943880219498999<br>CEL 0.44713288338182<br>LTC 0.00149049454959949<br>MCDAI 0.0696278946933304<br>USDC 0.295519737713379 | | |
| 3.1.090780 | CECILIA GATTI | ADDRESS REDACTED | | | BTC 0.000000139528950453<br>CEL 0.000156296163687055<br>USDC 0.00108637139049599 | | |
| 3.1.090781 | CECILIA GHISLETTI | ADDRESS REDACTED | | | CEL 8.00020460134185<br>COMP 0.08663951<br>EOS 3.6749<br>USDC 149.99741<br>XLM 125.7760707 | | |
| 3.1.090782 | CECILIA GOLEZ | ADDRESS REDACTED | | | ADA 0.0344675315888758<br>BTC 0.000000007566606183<br>CEL 21.203524553503<br>ETH 1.42169789755969<br>LTC 0.000200809667713788<br>USDT ERC20 0.000210679181252599 | | |
| 3.1.090783 | CECILIA GÓMEZ | ADDRESS REDACTED | | | BTC 0.00111413164579526<br>USDC 0.592832967032967 | | |
| 3.1.090784 | CECILIA GREEN | ADDRESS REDACTED | | | SGB 906.546813098532<br>XRP 5930.07559215766 | | |
| 3.1.090785 | CECILIA GREY-COKER | ADDRESS REDACTED | | | ADA 557.893882772019<br>BTC 0.00122783236644248<br>DOT 0.0201132105514784<br>ETH 0.00346720853366632<br>LINK 0.00462257540609931<br>MATIC 127.785033012651<br>OMG 29.5029285394065<br>USDC 1.17272731755752 | | |
| 3.1.090786 | CECILIA HERRERA | ADDRESS REDACTED | | | BTC 0.000014814778030088<br>MATIC 6.14876469299484 | | |
| 3.1.090787 | CECILIA HERRERA | ADDRESS REDACTED | | | BTC 0.000000101126839089<br>XRP 0.150816797960759 | | |
| 3.1.090788 | CECILIA HOLLMERUS | ADDRESS REDACTED | | | BTC 0.000042939943509443 | | |
| 3.1.090789 | CECILIA ISABEL BRITOS | ADDRESS REDACTED | | | CEL 0.211192950484552<br>USDC 0.0938294725972636 | | |
| 3.1.090790 | CECILIA ISABEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00260798065677412 | | |
| 3.1.090791 | CECILIA ISICKE QUINTEIRO | ADDRESS REDACTED | | | BTC 0.00125936561295689<br>USDC 417.934672620124 | | |
| 3.1.090792 | CECILIA J ROBLES | ADDRESS REDACTED | | | USDC 0.154571047507925 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.090793 | CECILIA JAMAROLIN | ADDRESS REDACTED | | | BTC 0.00000001507565406<br>LTC 0.000039928398915679<br>USDC 0.403183545649977 | | |
| 3.1.090794 | CECILIA JUDITH AGRAZ | ADDRESS REDACTED | | | BTC 0.0111696949658619 | | |
| 3.1.090795 | CECILIA JUDITH AGRAZ | ADDRESS REDACTED | | | BTC 0.0111697052951513 | | |
| 3.1.090796 | CECILIA JUDITH AGRAZ | ADDRESS REDACTED | | | BTC 0.0126928586901336 | | |
| 3.1.090797 | CECILIA JUDITH AGRAZ | ADDRESS REDACTED | | | BTC 0.0111696785187216 | | |
| 3.1.090798 | CECILIA JUDITH AGRAZ | ADDRESS REDACTED | | | BTC 0.0111696863523437 | | |
| 3.1.090799 | CECILIA KARLSSON | ADDRESS REDACTED | | | BTC 0.000000492534552362<br>LTC 0.00104781117019036 | | |
| 3.1.090800 | CECILIA KORSAK | ADDRESS REDACTED | | | ADA 0.0768553129650487<br>BTC 0.00052752988492471<br>DOT 0.0532488742215826 | | |
| 3.1.090801 | CECILIA KUHN | ADDRESS REDACTED | | | BTC 0.000005797607639003<br>CEL 0.0650637855910043 | | |
| 3.1.090802 | CECILIA LARA | ADDRESS REDACTED | | | BTC 0.000553997107585056 | | |
| 3.1.090803 | CECILIA LEGUIZAMÓN | ADDRESS REDACTED | | | BTC 0.000001915469141451<br>BUSD 1.12389196231239<br>USDT ERC20 2.97881851499392 | | |
| 3.1.090804 | CECILIA LOPEZ | ADDRESS REDACTED | | | ETH 0.000003908669449554<br>GUSD 18.6465572269632<br>USDC 0.239505006643552 | | |
| 3.1.090805 | CECILIA MABEL MAGARINXXOS | ADDRESS REDACTED | | | BTC 0.00169268266685923<br>USDC 418.528892110296 | | |
| 3.1.090806 | CECILIA MAGDALENA AYALA RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000002400101948<br>CEL 1.18548511571509 | | |
| 3.1.090807 | CECILIA MARGARETA ROA TOREN | ADDRESS REDACTED | | | BTC 0.00000028324211064<br>LTC 0.0011763754894115 | | |
| 3.1.090808 | CECILIA MARIA BELEN TOLABA | ADDRESS REDACTED | | | BTC 0.000006781801447799 | | |
| 3.1.090809 | CECILIA MARINA ZUNGRI | ADDRESS REDACTED | | | USDC 0.504769388627888 | | |
| 3.1.090810 | CECILIA MAZZOLDI | ADDRESS REDACTED | | | BTC 0.000000137604677569<br>MCDAI 0.179283134274373 | | |
| 3.1.090811 | CECILIA MICAELA TULIAN | ADDRESS REDACTED | | | BTC 0.000000202659424199<br>MCDAI 0.279041219546604 | | |
| 3.1.090812 | CECILIA MILAGROS BETES | ADDRESS REDACTED | | | BTC 0.000000520512149867<br>USDT ERC20 0.895200790381546 | | |
| 3.1.090813 | CECILIA MITCHELL | ADDRESS REDACTED | | | CEL 1.09797767002231 | | |
| 3.1.090814 | CECILIA MONTENEGRO | ADDRESS REDACTED | | | BTC 0.000006656293499101 | | |
| 3.1.090815 | CECILIA MORENO | ADDRESS REDACTED | | | BTC 0.0049271236102669<br>ETH 0.0170095476156916 | | |
| 3.1.090816 | CECILIA N ABANOBI | ADDRESS REDACTED | | | BTC 0.000000004106069737<br>CEL 4.15922968538135 | | |
| 3.1.090817 | CECILIA NATIVIDAD | ADDRESS REDACTED | | | ADA 0.144687650276257<br>BNB 0.00105357080717715<br>BTC 0.000008711985696352<br>CEL 1.0051553438984<br>ETH 0.0987708600638766<br>USDC 0.337934690814701 | | |
| 3.1.090818 | CECILIA NZIMA | ADDRESS REDACTED | | | CEL 1.62807132321283<br>ETH 0.000008545918372783<br>LTC 0.001696169025948 | | |
| 3.1.090819 | CECILIA OBY | ADDRESS REDACTED | | | BTC 0.000000307300449 54<br>BUSD 0.082753656232258 | | |
| 3.1.090820 | CECILIA OKUGO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.090821 | CECILIA OLUGBENGA-ADEBAYO | ADDRESS REDACTED | | | BTC 0.000484570812737424 | | |
| 3.1.090822 | CECILIA PADILLA | ADDRESS REDACTED | | | BTC 0.000015194348580007<br>MCDAI 31.8827739075385 | | |
| 3.1.090823 | CECILIA PANIAGUA | ADDRESS REDACTED | | | BTC 0.000000690595101018<br>CEL 2.50518823641534 | | |
| 3.1.090824 | CECILIA PANIAGUA | ADDRESS REDACTED | | | BTC 0.000000004207677328<br>CEL 0.0905970333133515 | | |
| 3.1.090825 | CECILIA PANQUEVA MORA | ADDRESS REDACTED | | | BTC 0.000124846423909763 | | |
| 3.1.090826 | CECILIA PEARS | ADDRESS REDACTED | | | BTC 0.00000000361188224<br>CEL 0.00105759944294452 | | |
| 3.1.090827 | CECILIA PERALTA | ADDRESS REDACTED | | | BTC 0.00289803228127341<br>ETH 0.0466440655270533<br>LINK 22.1779359031211<br>MATIC 1239.95621857368 | | |
| 3.1.090828 | CECILIA PERDOMO | ADDRESS REDACTED | | | BTC 0.000000009965858947<br>CEL 9.83990443840456 | | |
| 3.1.090829 | CECILIA PHAM | ADDRESS REDACTED | | | BTC 0.775248227327466<br>ETH 2.48993200391777 | | |
| 3.1.090830 | CECILIA PORTER | ADDRESS REDACTED | | | USDC 0.170671438802009 | | |
| 3.1.090831 | CECILIA PRIETO | ADDRESS REDACTED | | | BTC 0.000000006358156786<br>CEL 0.183410311283281 | | |
| 3.1.090832 | CECILIA PUCHETA | ADDRESS REDACTED | | | BTC 0.0145617293897172<br>CEL 17.6826470813513 | | |
| 3.1.090833 | CECILIA RAFIEI | ADDRESS REDACTED | | | BTC 0.0091332215405856 | | |
| 3.1.090834 | CECILIA RAMON | ADDRESS REDACTED | | | BTC 0.000000010002698272<br>CEL 0.00005476769247759<br>MCDAI 30.1049188970802 | | |
| 3.1.090835 | CECILIA RAMOS | ADDRESS REDACTED | | | AVAX 9.87290309792683<br>BTC 0.236141533206817<br>DOGE 57105.1649011933<br>ETC 0.0304306002587532<br>ETH 0.000738870801335673 | | |
| 3.1.090836 | CECILIA RASTELLI | ADDRESS REDACTED | | | BTC 0.00273985335889963<br>CEL 5.52160572928271 | | |
| 3.1.090837 | CECILIA REIS | ADDRESS REDACTED | | | BTC 0.0022788<br>CEL 1.32146146831471 | | |
| 3.1.090838 | CECILIA RISCO | ADDRESS REDACTED | | | BTC 0.000001698737333191<br>USDC 1.58960745826683 | | |
| 3.1.090839 | CECILIA ROFFE | ADDRESS REDACTED | | | ADA 0.0813665632221266<br>BNB 1.65717842011696<br>BTC 0.0122418279468102<br>CEL 0.622694987235294<br>ETH 0.00032952361857101<br>MCDAI 0.883609575719375<br>USDT ERC20 278.93621067357 | | |
| 3.1.090840 | CECILIA ROSSI | ADDRESS REDACTED | | | BTC 0.000449841071536112 | | |
| 3.1.090841 | CECILIA SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.0107799694838547<br>CEL 8.79611653928403 | | |
| 3.1.090842 | CECILIA SANGIORGIO | ADDRESS REDACTED | | | BTC 0.000001415524087798<br>MCDAI 0.0190114125705897<br>USDC 0.257040998991448 | | |
| 3.1.090843 | CECILIA SEEN LOUIE | ADDRESS REDACTED | | | BTC 0.000000785048280298<br>USDT ERC20 0.729878717488106 | | |
| 3.1.090844 | CECILIA SISON | ADDRESS REDACTED | | | CEL 1.06116344327156 | | |
| 3.1.090845 | CECILIA STEGER | ADDRESS REDACTED | | | BTC 0.00113585701157075<br>MCDAI 293.711954016728 | | |
| 3.1.090846 | CECILIA STROPPOLO | ADDRESS REDACTED | | | BTC 0.000002145574144928<br>USDT ERC20 0.298715394253363 | | |
| 3.1.090847 | CECILIA TARNOVSCHI | ADDRESS REDACTED | | | ADA 0.103973308767469<br>BNB 0.00164480857743274<br>BTC 0.000001078468402172<br>USDT ERC20 0.202361783961108 | | |
| 3.1.090848 | CECILIA TEMPLE | ADDRESS REDACTED | | | BTC 0.000000150735054275 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.090849 | CECILIA TEMPLE | ADDRESS REDACTED | | | BTC 0.000303574169133702<br>DOT 0.11054946275799<br>ETH 0.00969465525088967<br>MATIC 3.64446851791179<br>USDC 81.0055135128087 | | |
| 3.1.090850 | CECILIA TESSE | ADDRESS REDACTED | | | CEL 1.06205798716444 | | |
| 3.1.090851 | CECILIA TORRES-TOLEDO | ADDRESS REDACTED | | | BTC 0.002487732913573<br>ETH 0.142917374423338<br>LINK 2.19532763249954<br>XLM 48.5579702082942 | | |
| 3.1.090852 | CECILIA TRAN | ADDRESS REDACTED | | | BTC 0.00694393560040001<br>DOT 0.26042677639298<br>ETH 3.53169592812649<br>SNX 0.001693019146976<br>USDT ERC20 0.387901596579941 | | |
| 3.1.090853 | CECILIA UHR | ADDRESS REDACTED | | | BTC 0.85895067255807<br>LINK 257.231702615239 | | |
| 3.1.090854 | CECILIA USBERTI | ADDRESS REDACTED | | | BTC 0.000020207188017935<br>CEL 0.129145596581773 | | |
| 3.1.090855 | CECILIA VALENCIA | ADDRESS REDACTED | | | BTC 0.157259104658806<br>MCDAI 31.7087389672299 | | |
| 3.1.090856 | CECILIA VANINA ONTIVEROS | ADDRESS REDACTED | | | BTC 0.000000003416383111<br>CEL 0.508872496682501 | | |
| 3.1.090857 | CECILIA VARGAS | ADDRESS REDACTED | | | BTC 0.000002697581433546<br>CEL 0.212378707149356<br>USDC 0.616746843966975<br>USDT ERC20 0.859291265168525 | | |
| 3.1.090858 | CECILIA VAZQUEZ SANCHEZ | ADDRESS REDACTED | | | BTC 0.316705792832846<br>CEL 34.7845759948497<br>ETH 0.804410998265255 | | |
| 3.1.090859 | CECILIA VELASCO | ADDRESS REDACTED | | | BTC 0.213556991811317<br>ETH 5.92856538699032<br>LINK 363.724154620614 | | |
| 3.1.090860 | CECILIA VICENTA DE LUNA | ADDRESS REDACTED | | | BTC 0.00848685726962198 | | |
| 3.1.090861 | CECILIA WATT | ADDRESS REDACTED | | | BTC 0.0184157917968232<br>ETH 0.0203556886173658 | | |
| 3.1.090862 | CECILIA ZAVALA FRIAS | ADDRESS REDACTED | | | ADA 604.528912219748<br>BTC 0.0325779830993946<br>ETH 0.259341756392774<br>USDC 3100.54574028051 | | |
| 3.1.090863 | CECILIANO DO NASCIMENTO | ADDRESS REDACTED | | | BTC 0.05197152817<br>ETH 3.86216888207893 | | |
| 3.1.090864 | CECILIE APOL | ADDRESS REDACTED | | | BTC 0.00345382<br>CEL 10.7309899620894<br>MATIC 0.00277875964740095 | | |
| 3.1.090865 | CECILIE BERNER HARDEN | ADDRESS REDACTED | | | BTC 0.0369275598322951<br>CEL 2753.3240969385<br>ETH 7.32205398458872 | | |
| 3.1.090866 | CECILIE HAMMER | ADDRESS REDACTED | | | BTC 0.255787690170288 | | |
| 3.1.090867 | CECILIE KRISTOFFERSEN | ADDRESS REDACTED | | | BTC 0.00277451283057379 | | |
| 3.1.090868 | CECILIE MASTADØY | ADDRESS REDACTED | | | BTC 0.00132263759207889<br>CEL 21.85888470255 | | |
| 3.1.090869 | CECILIE NIELSEN | ADDRESS REDACTED | | | CEL 0.0641270295855585 | | |
| 3.1.090870 | CECILIE TRÆHOLT | ADDRESS REDACTED | | | ADA 86.6077633330458<br>BTC 0.0109852169879107<br>CEL 9.27456699140575<br>ETH 0.191828093101011 | | |
| 3.1.090871 | CECILIIA OT. BROSCHERO | ADDRESS REDACTED | | | BTC 0.00252377370166688<br>CEL 0.0531076048417627 | | |
| 3.1.090872 | CECILINE THAI | ADDRESS REDACTED | | | BTC 0.0129786811213511<br>CEL 10.9294167501556 | | |
| 3.1.090873 | CECILIO AMIL | ADDRESS REDACTED | | | BTC 0.0000167887208894229 | | |
| 3.1.090874 | CECILIO INNISS | ADDRESS REDACTED | | | BTC 0.00111324411229162<br>MATIC 574.854430002899 | | |
| 3.1.090875 | CECILIO MONTALVO | ADDRESS REDACTED | | | AAVE 9.91003297007628<br>BCH 11.46675102216<br>BTC 0.154063585489123<br>CEL 364.355880864546<br>LINK 3.09752608250749<br>LTC 0.520718736472723<br>MATIC 3043.16941508095<br>SNX 78.2811025180106<br>USDC 13908.6236834286 | | |
| 3.1.090876 | CECILIO OBIASADA | ADDRESS REDACTED | | | BTC 0.00660042472603458<br>CEL 43.0310317045986<br>ETH 0.0493296121880529<br>LUNC 29.1199489921942<br>MATIC 187.006645324335<br>SNX 45.9269457695931 | | |
| 3.1.090877 | CECILIO VALDEZ | ADDRESS REDACTED | | | BTC 0.000001293482664229<br>LINK 0.00160572476470614<br>MATIC 0.176697288640891<br>XLM 0.146039985531917 | | |
| 3.1.090878 | CECILITO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000566660679280663<br>ETH 0.00467268331415039<br>MATIC 7.25446616303867<br>USDC 9.79888573543342 | BTC 0.000000006652205564 | |
| 3.1.090879 | CECILLE ANGELES | ADDRESS REDACTED | | | BTC 0.00000036095205688<br>USDT ERC20 0.47162278809273 | | |
| 3.1.090880 | CECILLE MARIE SALES | ADDRESS REDACTED | | | BTC 0.0012637537925636<br>ETH 0.00627705977755145<br>MATIC 92.8029767984428 | | |
| 3.1.090881 | CECILLE SANIEGA | ADDRESS REDACTED | | | BCH 0.00105456389007935<br>BTC 0.00000000757258955<br>CEL 0.11185802013359<br>XRP 0.0132529699358502 | | |
| 3.1.090882 | CECILY ALGERA | ADDRESS REDACTED | | | BTC 0.438315049420884<br>CEL 227.936270543861<br>XRP 2771 | | |
| 3.1.090883 | CECILY ARMENGOL | ADDRESS REDACTED | | | BTC 0.00474250995142697 | | |
| 3.1.090884 | CECILY EDMOND | ADDRESS REDACTED | | | BTC 0.00113760640598814<br>LINK 2.18421677640573<br>MATIC 4284.72475547155<br>USDC 14364.2811637177 | | |
| 3.1.090885 | CECILY MAY | ADDRESS REDACTED | | | BTC 0.018793530960334<br>ETH 0.216616933027123 | | |
| 3.1.090886 | CECLAIRE LENEUS | ADDRESS REDACTED | | | BTC 0.00084478000721888<br>USDC 3085.02154419276 | | |
| 3.1.090887 | CED RICK FLORES | ADDRESS REDACTED | | | BTC 0.000000451491117327<br>CEL 0.103645171541193<br>ETH 0.000032896726112327<br>LINK 0.0013903180144906<br>SGB 0.000052580066467909<br>XRP 0.000353918692449638 | | |
| 3.1.090888 | CEDALIA DE JESUS | ADDRESS REDACTED | | | XRP 4.08499551489934 | | |
| 3.1.090889 | CEDAR BURNETTE | ADDRESS REDACTED | | | 1INCH 0.0126894200104691<br>ADA 309.362526558917<br>BTC 0.00119356236365037<br>MATIC 519.233282863507<br>USDC 0.0713693689550149 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.090890 | CEDAR BYTE | ADDRESS REDACTED | | | ADA 334.087509133051<br>BTC 0.00107154721267084<br>USDT ERC20 273.590108451472 | | |
| 3.1.090891 | CEDAR EDELL | ADDRESS REDACTED | | | BTC 0.00205320848763686<br>ETH 0.0571072451172414<br>USDC 383.440585760908 | | |
| 3.1.090892 | CEDAR PASORI | ADDRESS REDACTED | | | LINK 0.00142273466430568<br>LTC 0.00100996441780633<br>MATIC 2.57531272605703<br>SNX 0.0318922300689464<br>XLM 0.758510888974885 | | |
| 3.1.090893 | CEDAR REAL ESTATE LLC | N LYNN ST, ARLINGTON, VIRGINIA 2051 | | | BTC 1.3455473787943<br>DOT 424.352609199774<br>ETH 23.8864555870402<br>USDC 47786.9763887649 | | |
| 3.1.090894 | CEDAR RIHANI | ADDRESS REDACTED | | | BTC 0.000003384390301767<br>MCDAI 31.8407885438141 | | |
| 3.1.090895 | CEDAR VALLEY HOLDINGS LLC | BENTON AVE., BETHESDA, MARYLAND 20814 | | | BTC 0.0142528300346786<br>USDT ERC20 41334.6411269799 | | |
| 3.1.090896 | CEDERIC ALAIN J VAN HOECKE | ADDRESS REDACTED | | | BTC 0.140015466371269<br>ETH 1.73686439506623<br>XLM 5346.53507484692<br>XRP 14042.7870727885 | | |
| 3.1.090897 | CÉDERIC VERHELST | ADDRESS REDACTED | | | ADA 0.0179918324614737<br>BTC 0.0000007975258613<br>CEL 0.44808120794257<br>ETH 0.480298594088099 | | |
| 3.1.090898 | CEDERICK REED | ADDRESS REDACTED | | | BTC 0.000000054639615118 | | |
| 3.1.090899 | CEDO TOKANOVIC | ADDRESS REDACTED | | | BTC 0.00000496655851282<br>DOT 0.0265320314350991 | | |
| 3.1.090900 | CEDOMIR CURCIC | ADDRESS REDACTED | | | BTC 0.00162333065302021<br>CEL 201.896335521083<br>MATIC 0.122269971381581 | | |
| 3.1.090901 | CEDOMIR RACKOV | ADDRESS REDACTED | | | BTC 0.00068135805619076<br>CEL 2.39868171772392 | | |
| 3.1.090902 | CEDOMIR VITOROVIC | ADDRESS REDACTED | | | ADA 797.115891113082<br>BTC 0.000160159852173431<br>DOT 20.6795119190208<br>ETH 9.83945952933795<br>MANA 229.466048361906<br>SOL 2.15087840713387<br>XLM 618.503577830767 | | |
| 3.1.090903 | CÉDRIC ABSALON | ADDRESS REDACTED | | | BTC 0.000000009201163888<br>CEL 0.0274712718868558 | | |
| 3.1.090904 | CEDRIC ADOLPHE | ADDRESS REDACTED | | | BTC 0.014762330011187<br>CEL 14.434187485994 | | |
| 3.1.090905 | CEDRIC ALGAIN | ADDRESS REDACTED | | | BTC 0.000000001707353133<br>CEL 9.99357782436388<br>XLM 19.7720675<br>XRP 76.389541 | | |
| 3.1.090906 | CEDRIC ALLAIN | ADDRESS REDACTED | | | BTC 0.00572797216566202<br>CEL 24.6830731902499<br>PAXG 0.0647666977555612<br>USDC 615.543805 | | |
| 3.1.090907 | CEDRIC ALLARD | ADDRESS REDACTED | | | ADA 0.193031504664157<br>BTC 0.0060593864147773<br>EOS 0.00800535824077888<br>ETH 0.464075508171721<br>USDC 183.25369510485<br>XRP 0.162609729352282 | | |
| 3.1.090908 | CEDRIC AMARA | ADDRESS REDACTED | | | BTC 0.10580459<br>CEL 1706.25387687329<br>ETH 3.0977<br>MATIC 1350.1997586 | | |
| 3.1.090909 | CÉDRIC ANDREU | ADDRESS REDACTED | | | CEL 0.0557462516726092 | | |
| 3.1.090910 | CEDRIC ANDREWS | ADDRESS REDACTED | | | ADA 0.0565349719238636<br>BTC 0.0000146172763873 | | |
| 3.1.090911 | CEDRIC APER | ADDRESS REDACTED | | | CEL 1.38241114807329<br>LTC 0.0032067834569675<br>UNI 0.00420845390089923<br>USDC 2.6089714442359 | | |
| 3.1.090912 | CEDRIC ARNAUD STEPHANE LIONEL MENARDO | ADDRESS REDACTED | | | BNB 0.000054054200722074<br>BTC 0.0000246829228993099<br>CEL 6.86990048924591<br>DOT 0.341022760776662<br>EOS 0.000044869565441853<br>ETH 0.000014988477597443<br>MCDAI 0.00342694946608082<br>PAX 0.00232303287065842<br>TUSD 0.0222126220775968<br>USDC 0.0519131835767441<br>USDT ERC20 0.000000007187386057 | | |
| 3.1.090913 | CEDRIC ASSANTE | ADDRESS REDACTED | | | BTC 0.0209182337324588<br>ETH 1.08002404764989 | | |
| 3.1.090914 | CÉDRIC AUDOYNAUD | ADDRESS REDACTED | | | CEL 15.3383300949531<br>USDC 0.0272270655940387 | | |
| 3.1.090915 | CEDRIC BAECHLER | ADDRESS REDACTED | | | MCDAI 0.0367674307003895<br>USDT ERC20 0.0106869606952016 | | |
| 3.1.090916 | CEDRIC BARRERA | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.090917 | CEDRIC BASCOT | ADDRESS REDACTED | | | CEL 0.0208372280063182 | | |
| 3.1.090918 | CEDRIC BAUDOUIN | ADDRESS REDACTED | | | BTC 0.00168593<br>CEL 1.45243509322092 | | |
| 3.1.090919 | CEDRIC BAVRÉ | ADDRESS REDACTED | | | ADA 63.0487647596202<br>BSV 1.38168904364302<br>BTC 0.00426059924875934<br>CEL 67.5769630917857<br>ETH 0.495038363775383<br>UNI 2.74895648755836<br>XLM 303.986569110375<br>XRP 434.456110413041 | | |
| 3.1.090920 | CÉDRIC BEGHIN | ADDRESS REDACTED | | | CEL 1.07544943518169 | | |
| 3.1.090921 | CÉDRIC BELLON | ADDRESS REDACTED | | | BTC 0.000726796163461879<br>CEL 64.6352833530276<br>ETC 16.75349327<br>ETH 0.0618335075510955<br>MATIC 1164.56793653 | | |
| 3.1.090922 | CÉDRIC BELOT | ADDRESS REDACTED | | | CEL 1.14328935694783<br>MCDAI 1.05563954258113 | | |
| 3.1.090923 | CEDRIC BELTRAME | ADDRESS REDACTED | | | BTC 0.000205084314709537<br>CEL 95.8396382561109<br>XRP 488.334458 | | |
| 3.1.090924 | CÉDRIC BERNARD | ADDRESS REDACTED | | | USDC 17.9540267703975 | | |
| 3.1.090925 | CEDRIC BERTHOD | ADDRESS REDACTED | | | BTC 0.00000494364758081999<br>CEL 0.121882540144536<br>ETH 0.00242364718506003<br>USDC 0.0989279118684576<br>USDT ERC20 0.773850356834865 | | |
| 3.1.090926 | CÉDRIC BLANCO | ADDRESS REDACTED | | | CEL 0.435676757386193<br>ETH 0.0064459 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.090927 | CÉDRIC BLEUSE | ADDRESS REDACTED | | | BTC 0.00237302523928086<br>USDC 665.123470330726 | | |
| 3.1.090928 | CEDRIC BOERMA | ADDRESS REDACTED | | | BCH 1.15627374798716<br>CEL 0.455628444065613 | | |
| 3.1.090929 | CEDRIC BOSTON | ADDRESS REDACTED | | | XRP 187.820374474701 | | |
| 3.1.090930 | CEDRIC BOURY | ADDRESS REDACTED | | | DOT 0.0309322342806557<br>LINK 0.00830073065284505 | | |
| 3.1.090931 | CEDRIC BOVAR | ADDRESS REDACTED | | | BTC 0.0000625704323440780<br>DOT 13.2742086705788<br>ETH 0.000064245864111722<br>LINK 9.7984459407095<br>USDC 0.00336566596746469<br>USDT ERC20 1147.55737472262 | | |
| 3.1.090932 | CEDRIC BRAVO | ADDRESS REDACTED | | | BTC 0.00107497653465093<br>CEL 114.305650681916<br>ETH 0.201141495801631<br>MATIC 3676.65324447864 | | |
| 3.1.090933 | CÉDRIC BRECHBIEHL | ADDRESS REDACTED | | | ADA 0.00275321332109212<br>CEL 3.27463445220573<br>DOT 0.000000000047366888<br>SOL 0.000000000799144853 | | |
| 3.1.090934 | CÉDRIC BRODIN | ADDRESS REDACTED | | | BSV 0.00000001<br>CEL 0.00248882261126513 | | |
| 3.1.090935 | CEDRIC BROWN | ADDRESS REDACTED | | | USDC 0.277092234499338 | | |
| 3.1.090936 | CÉDRIC BRUNNARIUS | ADDRESS REDACTED | | | BTC 0.000000291457092541<br>BUSD 0.00676994<br>CEL 48.8910402300299<br>ETH 0.000000889204278484<br>USDC 0.000000794715465037<br>UST 0.000000747912418378 | | |
| 3.1.090937 | CEDRIC BRUNO GRANGE | ADDRESS REDACTED | | | BTC 0.00129726068653474<br>CEL 24.272138818468<br>USDT ERC20 2230.15432532088 | | |
| 3.1.090938 | CEDRIC BRUSTEN | ADDRESS REDACTED | | | BTC 0.14586296838683<br>ETH 1.64892234586175 | | |
| 3.1.090939 | CÉDRIC BUD | ADDRESS REDACTED | | | ADA 0.000000111121761479<br>BNB 0.000000491586048799<br>CEL 35.0615895665143<br>ETH 0.000000761943176617<br>MATIC 0.00000091364071443<br>SOL 0.000000833218249921<br>USDC 0.000000392879104766<br>USDT ERC20 0.000000778650214973 | | |
| 3.1.090940 | CÉDRIC BUONO | ADDRESS REDACTED | | | BTC 0.001104<br>CEL 1.07067168117489 | | |
| 3.1.090941 | CÉDRIC CABRERA | ADDRESS REDACTED | | | AAVE 7.99126876337782<br>BTC 0.000858978809038552<br>CEL 26.4117203588584 | | |
| 3.1.090942 | CÉDRIC CALECKI | ADDRESS REDACTED | | | BTC 0.000000005283786282<br>CEL 0.00405300137547134 | | |
| 3.1.090943 | CEDRIC CAMBIER | ADDRESS REDACTED | | | ETH 0.370595950025281<br>KNC 119.11703865046 | | |
| 3.1.090944 | CEDRIC CANNIZZO | ADDRESS REDACTED | | | CEL 5.42558437129455<br>DASH 5.19510002 | | |
| 3.1.090945 | CÉDRIC CARBONNELLE | ADDRESS REDACTED | | | CEL 39.8247749976347 | | |
| 3.1.090946 | CÉDRIC CASSIN | ADDRESS REDACTED | | | BNB 0.76096421<br>BTC 0.0025775224763164<br>CEL 6.95619601648719 | | |
| 3.1.090947 | CEDRIC CAZAL | ADDRESS REDACTED | | | ADA 0.000000007637274866<br>BNB 0.000000002082014423<br>BTC 0.0000000040376087<br>CEL 83.7749853959674 | | |
| 3.1.090948 | CEDRIC CHALUT | ADDRESS REDACTED | | | CEL 6.62668043170492<br>ETH 2.21934818433384<br>USDC 0.454840629780865<br>USDT ERC20 5.13719094940687 | | |
| 3.1.090949 | CEDRIC CHAN | ADDRESS REDACTED | | | BTC 0.00247026152461126<br>ETH 1.02743772371784<br>MATIC 655.216051629683 | | |
| 3.1.090950 | CÉDRIC CHARRIER | ADDRESS REDACTED | | | BTC 0.000925350395230406<br>USDC 2924.2308237532 | | |
| 3.1.090951 | CÉDRIC CHARTAUD | ADDRESS REDACTED | | | BTC 0.00176000469116794<br>CEL 25.1986514570631<br>USDT ERC20 666.25496 | | |
| 3.1.090952 | CÉDRIC CHASSELOUP | ADDRESS REDACTED | | | ADA 36.5790065990509<br>BSV 0.0178472709589172<br>BTC 0.0506877966557 97<br>CEL 42.1735321991146<br>DASH 0.0810307281964184<br>EOS 17.3750980791216<br>ETH 1.59590780962431<br>LTC 1.18748516433593<br>USDT ERC20 3.30603486005124<br>XLM 148.758650758864<br>XRP 84.0753534699776<br>ZEC 0.00004971846220889 | | |
| 3.1.090953 | CEDRIC CHETCUTI | ADDRESS REDACTED | | | BTC 0.00925967788800464<br>ETH 0.234397212212257 | | |
| 3.1.090954 | CEDRIC CHEVAILLIOT | ADDRESS REDACTED | | | BTC 0.00317234594252183<br>USDC 692.526207210494 | | |
| 3.1.090955 | CÉDRIC CHEVRAT | ADDRESS REDACTED | | | BTC 0.00000000284519586<br>CEL 0.0381727158174241 | | |
| 3.1.090956 | CEDRIC CHRISTIE | ADDRESS REDACTED | | | BTC 0.0553304772144244 | | |
| 3.1.090957 | CEDRIC CHRISTOPHE HATE | ADDRESS REDACTED | | | BTC 0.00127044532186765<br>CEL 0.598695960718317<br>ETH 0.152311336666195 | | |
| 3.1.090958 | CEDRIC CHU LONG MEYER | ADDRESS REDACTED | | | BTC 0.00131518241615825<br>CEL 177.976924569216<br>ETH 0.00149227689008192 | | |
| 3.1.090959 | CEDRIC CIVADE | ADDRESS REDACTED | | | BTC 0.000000601293766556<br>CEL 0.0284487594988293 | | |
| 3.1.090960 | CÉDRIC CLAVARET | ADDRESS REDACTED | | | BTC 0.00171802766154199<br>MANA 81.5952660086275<br>USDC 108.183503730834<br>XRP 0.124883336694631 | | |
| 3.1.090961 | CÉDRIC CLEENEWERCK DE CRAYENCOUR | ADDRESS REDACTED | | | ADA 33.962020808344<br>CEL 1.59157018549893<br>LINK 0.0263797127113265<br>MATIC 0.371491859794181<br>SNX 617.555022086679<br>XLM 0.00114199778519188<br>XRP 0.00976453317995308 | | |
| 3.1.090962 | CÉDRIC CLÉMENT | ADDRESS REDACTED | | | BTC 0.000298263922058154<br>CEL 14.660386940303<br>ETH 0.00244512820120236 | | |
| 3.1.090963 | CEDRIC CLITHEROE | ADDRESS REDACTED | | | BTC 0.000006611143261934<br>ETH 0.000151395723932465<br>UNI 0.000127455381598973<br>USDC 0.00568501846178298 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.090964 | CÉDRIC COBBAN | ADDRESS REDACTED | | | CEL 0.132914809454288<br>ETH 0.000003110502955072 | | |
| 3.1.090965 | CEDRIC CODRINGTON | ADDRESS REDACTED | | | USDC 434.463252199452 | | |
| 3.1.090966 | CEDRIC COTAR | ADDRESS REDACTED | | | ADA 19.2805182020063<br>BTC 0.00371668598143279<br>CEL 21.0828589106009<br>ETH 0.015630495959924<br>USDC 225.501263726189 | | |
| 3.1.090967 | CEDRIC COUNORD | ADDRESS REDACTED | | | BTC 0.750490051970455<br>CEL 5724.02781105371<br>ETH 56<br>USDC 607.960749102845<br>USDT ERC20 2135.93841777921 | | |
| 3.1.090968 | CEDRIC COURTOIS | ADDRESS REDACTED | | | BTC 0.00057930635040185<br>CEL 0.00209849172939378<br>DOT 0.000482636232908533<br>LUNC 0.127444578764738<br>USDC 45128.3288583406 | | |
| 3.1.090969 | CEDRIC CRESENS | ADDRESS REDACTED | | | BTC 0.0104472264384106<br>CEL 27.846711153342<br>LTC 0.0233163009787623 | | |
| 3.1.090970 | CÉDRIC CRISPIN | ADDRESS REDACTED | | | BTC 0.000003753608667258<br>ETC 0.710143770435497<br>ETH 0.000131974569895208<br>USDC 0.141334467072049 | | |
| 3.1.090971 | CEDRIC DE BOODT | ADDRESS REDACTED | | | BTC 0.000000001524942682<br>CEL 0.286360036470888<br>DOT 0.000241910825562146<br>LINK 0.59381575<br>LTC 0.00044821<br>XLM 25.6498286 | | |
| 3.1.090972 | CÉDRIC DE FALCO | ADDRESS REDACTED | | | BTC 0.000000004954752325<br>CEL 0.258604646086294<br>DOT 10.6222894465366 | | |
| 3.1.090973 | CÉDRIC DE LA FOREST DIVONNE | ADDRESS REDACTED | | | BTC 0.000001491699870373<br>ETH 0.000431848908950096<br>LINK 0.0254778659149278<br>LUNC 0.0900039948149416<br>USDC 0.348707294513535 | | |
| 3.1.090974 | CEDRIC DEBREE | ADDRESS REDACTED | | | ETH 0.000226533068225207 | | |
| 3.1.090975 | CEDRIC DESAINTJAN | ADDRESS REDACTED | | | BTC 0.00126245803963424<br>CEL 21.6753705906844<br>ETH 0.290533607339674<br>LTC 0.853497123293514 | | |
| 3.1.090976 | CÉDRIC DESRUISSEAUX | ADDRESS REDACTED | | | CEL 7.34047496740985<br>ETH 0.162947828771581<br>USDC 1.22635044669419 | | |
| 3.1.090977 | CÉDRIC DETHOIT | ADDRESS REDACTED | | | BTC 0.000000009804166613<br>CEL 0.104972885382767<br>ETH 0.0127449161776471 | | |
| 3.1.090978 | CÉDRIC DEVEZA | ADDRESS REDACTED | | | AAVE 10.3049805230865<br>BNB 1.31881996306912<br>BTC 0.0141291785224459<br>CEL 21.5640884677539 | | |
| 3.1.090979 | CEDRIC DEWAELE | ADDRESS REDACTED | | | USDT ERC20 0.161263999640409 | | |
| 3.1.090980 | CEDRIC DEWBERRY | ADDRESS REDACTED | | | USDC 0.266460036834163 | | |
| 3.1.090981 | CEDRIC DEWBERRY | ADDRESS REDACTED | | | ADA 0.109847535035593<br>DOT 0.018305066969021<br>ETC 0.00236840778281957<br>ETH 0.000182516325815722<br>MATIC 1.44687625519744<br>USDC 0.00189932684854253<br>XLM 0.0900060079967064 | | |
| 3.1.090982 | CEDRIC DEWEER | ADDRESS REDACTED | | | BTC 0.000078228630837368<br>ETH 0.000345072975001579<br>MATIC 1.21151444846033 | | |
| 3.1.090983 | CEDRIC DI CESARE | ADDRESS REDACTED | | | BTC 0.000381142326346449<br>CEL 1201.18793750017<br>ETH 0.0345171071278106 | | |
| 3.1.090984 | CÉDRIC DI MARCO | ADDRESS REDACTED | | | ADA 0.000000406579092456<br>BAT 530.14182067<br>BCH 0.760078564563945<br>BNB 0.000000001798042663<br>BNT 351.846853782403<br>BTC 0.000506233385448889<br>CEL 61.3393280484973<br>ETC 22.989966925<br>ETH 0.00836634521293366<br>LTC 2.0485176958007<br>SNX 161.588824407828<br>ZRX 1534.92926040965 | | |
| 3.1.090985 | CEDRIC DIJAOUS | ADDRESS REDACTED | | | XLM 2.94300787668359 | | |
| 3.1.090986 | CEDRIC DONNART | ADDRESS REDACTED | | | BTC 0.000418780665689077<br>BUSD 0.00511513375813551<br>CEL 1785.87008453408<br>EOS 97.59607245405<br>ETH 1.70779512571923<br>SNX 208.177<br>USDT ERC20 0.000000324859676305 | | |
| 3.1.090987 | CEDRIC DREIER | ADDRESS REDACTED | | | CEL 38.9123515418262 | | |
| 3.1.090988 | CEDRIC DREIER | ADDRESS REDACTED | | | BTC 0.000929340666898357 | | |
| 3.1.090989 | CÉDRIC DREOSSO | ADDRESS REDACTED | | | BTC 0.00202973151634152<br>CEL 39.5282948450672<br>ETH 0.54 | | |
| 3.1.090990 | CEDRIC DUBOIS | ADDRESS REDACTED | | | BTC 0.000002987966952493<br>CEL 1.61859795988259<br>ETH 0.000319262721574333<br>MCDAI 14.7030058001657 | | |
| 3.1.090991 | CEDRIC DUNON | ADDRESS REDACTED | | | BTC 0.0418692431495887<br>CEL 29.0958977684625<br>ETH 2.46930554042975 | | |
| 3.1.090992 | CEDRIC DURISCH | ADDRESS REDACTED | | | BTC 0.00201583549503384<br>CEL 14.3351174636804<br>ETH 0.176635963175418<br>LTC 0.60910928<br>LUNC 4.98499<br>USDT ERC20 0.000000329568579569 | | |
| 3.1.090993 | CÉDRIC EDRAGAS | ADDRESS REDACTED | | | BTC 0.000000005050126427<br>CEL 0.000047651611801861 | | |
| 3.1.090994 | CEDRIC EDWARD GRAHAM | ADDRESS REDACTED | | | BAT 3.25607015750158<br>BCH 0.000055793021177842<br>BTC 0.000002939202182979<br>CEL 0.0000557368469584629<br>LUNC 2.68431614535962<br>USDC 0.0499459584887314 | | |
| 3.1.090995 | CEDRIC EGAL | ADDRESS REDACTED | | | BTC 0.000000003825144477<br>CEL 14.2561102861659<br>EOS 350.780871239278<br>USDC 0.745714734009405<br>XLM 0.000000092278113111 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.090996 | CEDRIC EGAN | ADDRESS REDACTED | | | BTC 0.47595814028472 | | |
| 3.1.090997 | CEDRIC EICHER | ADDRESS REDACTED | | | BTC 0.000000707451997855<br>DOT 0.0794162255226914<br>USDC 3075.36906015064<br>XLM 6.78391855495587<br>XRP 10154.348034975 | | |
| 3.1.090998 | CEDRIC ELOY | ADDRESS REDACTED | | | BTC 0.000603998957589858<br>CEL 1.82919483628419<br>COMP 1.0466820483661<br>ETH 0.00138791207991186<br>LINK 0.0267461608689968<br>XLM 0.000000041317665641<br>XRP 0.0552727298704653 | | |
| 3.1.090999 | CEDRIC EQUETER | ADDRESS REDACTED | | | CEL 0.571933848897055 | | |
| 3.1.091000 | CEDRIC ERIALE | ADDRESS REDACTED | | | CEL 0.0224179989198276<br>ETH 0.00103010295997013 | | |
| 3.1.091001 | CEDRIC ESTOR | ADDRESS REDACTED | | | BTC 0.0432105856892597<br>CEL 5.82159044762629<br>DOGE 230.087197042866<br>ETH 0.341605883564619<br>LTC 3.86276133105811<br>USDT ERC20 328.001578714224 | | |
| 3.1.091002 | CEDRIC FALZON | ADDRESS REDACTED | | | BTC 0.0198730418312095<br>BUSD 3.95660844747956 | | |
| 3.1.091003 | CÉDRIC FARHAT | ADDRESS REDACTED | | | BTC 0.000687158567325329<br>ETH 2.27535663528632 | | |
| 3.1.091004 | CÉDRIC FAULLUMMEL | ADDRESS REDACTED | | | BTC 0.00114743714248155<br>CEL 77.9889287765717 | | |
| 3.1.091005 | CÉDRIC FAVRE | ADDRESS REDACTED | | | CEL 0.141600429558029<br>ETH 0.0310161720122511 | | |
| 3.1.091006 | CEDRIC FERNANDEZ | ADDRESS REDACTED | | | CEL 0.00281263436925531 | | |
| 3.1.091007 | CEDRIC FERREIRA | ADDRESS REDACTED | | | ADA 26.057812601998<br>BTC 0.00227801992102778 | | |
| 3.1.091008 | CEDRIC FONTBONNE | ADDRESS REDACTED | | | CEL 57.2830324169596<br>MCDAI 40 | | |
| 3.1.091009 | CEDRIC FORTEMPS | ADDRESS REDACTED | | | CEL 3.0005880212165<br>USDC 125.386121420073 | | |
| 3.1.091010 | CEDRIC FRANCOIS-ELIE | ADDRESS REDACTED | | | BTC 0.00160288157024623<br>USDC 303.417914312887 | | |
| 3.1.091011 | CÉDRIC FREIVOGEL | ADDRESS REDACTED | | | BTC 0.00000070120710342<br>LINK 0.0452054669128756 | | |
| 3.1.091012 | CEDRIC FRELING | ADDRESS REDACTED | | | BTC 0.000858169502830519<br>CEL 1.21105934225099<br>LUNC 0.290858409713605<br>MATIC 19585.4604158689 | | |
| 3.1.091013 | CEDRIC GAGNEUR | ADDRESS REDACTED | | | BTC 0.000006682231967056<br>CEL 0.087275451335985 | | |
| 3.1.091014 | CEDRIC GAILLAND | ADDRESS REDACTED | | | ADA 176.779213930421<br>BTC 0.000941284496752166 | | |
| 3.1.091015 | CEDRIC GARGAUD | ADDRESS REDACTED | | | BTC 0.000000860985479305<br>CEL 0.0617900004735957<br>ETH 0.0144474479919462<br>USDC 0.00348923997834685<br>USDT ERC20 0.216666913254976 | | |
| 3.1.091016 | CÉDRIC GAYRAUD | ADDRESS REDACTED | | | CEL 8.97889410426767<br>USDC 212.406265 | | |
| 3.1.091017 | CEDRIC GENET | ADDRESS REDACTED | | | BCH 0.00146715218816156<br>CEL 4.63797539875802<br>LINK 0.0106930017467285 | | |
| 3.1.091018 | CÉDRIC GEORGES | ADDRESS REDACTED | | | USDT ERC20 0.00859021512199089 | | |
| 3.1.091019 | CEDRIC GHEZ | ADDRESS REDACTED | | | BTC 0.0807385093964356<br>CEL 31.4687292060761<br>USDC 4434.74717173695 | | |
| 3.1.091020 | CEDRIC GOBBER | ADDRESS REDACTED | | | CEL 1648.32409503082<br>ETH 0.511241388813272<br>LTC 2.70207191468834 | | |
| 3.1.091021 | CEDRIC GREEN | ADDRESS REDACTED | | | BAT 68.8904432487049<br>BTC 0.00967428022203832<br>CEL 39.7379171543681<br>COMP 1.70420850911606<br>EOS 0.0368022684703529<br>ETH 0.0908929826348897<br>MANA 60.515767423787<br>MATIC 0.276367480786289<br>OMG 0.00295217678624508<br>SGB 54.4819792758461<br>SNX 18.3699576074228<br>SUSHI 23.2793982745149<br>UNI 17.115300071923<br>ZRX 0.0237295778489755 | | |
| 3.1.091022 | CEDRIC GRESS | ADDRESS REDACTED | | | CEL 1.00455566765065<br>MCDAI 71.9768926428029<br>USDT ERC20 0.584774422147782 | | |
| 3.1.091023 | CEDRIC GRESS | ADDRESS REDACTED | | | AVAX 2.12339526434892<br>ETH 0.206990039359499<br>SOL 2.04379336854345<br>USDT ERC20 4.67807339489544 | | |
| 3.1.091024 | CEDRIC GUERIN | ADDRESS REDACTED | | | BTC 0.0280085144334605<br>DOT 30.1595516761647<br>ETH 0.0114546854725914<br>MATIC 9.55451698561154<br>SNX 113.458498559481<br>USDC 8.01599398549167 | | |
| 3.1.091025 | CÉDRIC GUETTE | ADDRESS REDACTED | | | MCDAI 0.0279796096073534<br>XRP 0.262606924558884 | | |
| 3.1.091026 | CEDRIC GUILLEUX | ADDRESS REDACTED | | | BAT 2.13449471253445<br>BTC 0.000036989490538862<br>CEL 226.278553612912<br>EOS 0.8089<br>ETH 0.000509715605599296<br>LINK 19.6582652349299<br>OMG 0.000016102364860518<br>SNX 24.2053107962435<br>UNI 11.0165318560466<br>USDC 0.004 | | |
| 3.1.091027 | CEDRIC GUIS | ADDRESS REDACTED | | | BNB 0.1130113<br>CEL 35.5945170071143<br>USDC 0.172806697662917<br>USDT ERC20 0.013047 | | |
| 3.1.091028 | CEDRIC GURTNER | ADDRESS REDACTED | | | BTC 0.000209792428935372<br>USDT ERC20 8.39834165650966 | | |
| 3.1.091029 | CÉDRIC HACK ROLLMANN | ADDRESS REDACTED | | | BTC 0.0734915139194555<br>CEL 113.873765705785<br>LINK 153.693531062453<br>MATIC 1000.95727967672<br>SGB 115.283265534777<br>SNX 11.852296677002<br>UNI 11.555803875809<br>XRP 746.763432 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.091030 | CÉDRIC HAEGELE | ADDRESS REDACTED | | | BTC 0.000000004859749323<br>CEL 43.5235772615453 | | |
| 3.1.091031 | CEDRIC HANESSE | ADDRESS REDACTED | | | BTC 0.0072243951208124<br>CEL 17.2250236792936<br>ETH 0.107060321808512<br>LTC 1.85693649<br>XRP 2.64226394600878 | | |
| 3.1.091032 | CEDRIC HATTIER | ADDRESS REDACTED | | | BTC 0.000690677692537105<br>CEL 10.7000111663456<br>ETH 0.13709911 | | |
| 3.1.091033 | CEDRIC HAY | ADDRESS REDACTED | | | BTC 0.0116286945929342<br>CEL 66.6346816265626<br>LTC 0.000532238104074797<br>SNX 58.586 | | |
| 3.1.091034 | CÉDRIC HAZEU | ADDRESS REDACTED | | | ADA 65.125519<br>CEL 0.702202940063125<br>LTC 0.315683 | | |
| 3.1.091035 | CEDRIC HERLEDAN | ADDRESS REDACTED | | | BTC 0.00010069799985959<br>CEL 305.604066661432<br>MATIC 0.738283626380727<br>SNX 0.128615615185651 | | |
| 3.1.091036 | CEDRIC HERZOG | ADDRESS REDACTED | | | BTC 0.000109618087199109<br>CEL 5.25363436096179<br>ETH 0.000000174434860221<br>SNX 11.54759 | | |
| 3.1.091037 | CEDRIC HEURTIER | ADDRESS REDACTED | | | CEL 0.290089954771688 | | |
| 3.1.091038 | CEDRIC HILL | ADDRESS REDACTED | | | USDC 0.0397201646521334 | | |
| 3.1.091039 | CEDRIC HILL JR | ADDRESS REDACTED | | | ADA 115.550510461488<br>BTC 0.0249702042049434<br>DOGE 1003.05775256888<br>DOT 6.40010678800205<br>ETH 0.0989167220016733<br>LTC 1.03923803666528 | | |
| 3.1.091040 | CEDRIC HOCINE | ADDRESS REDACTED | | | AAVE 0.3755<br>BTC 0.00152793<br>CEL 15.324753879009<br>DOT 5.356<br>ETH 0.0916501431009256<br>LTC 0.999 | | |
| 3.1.091041 | CEDRIC HOFFMANN | ADDRESS REDACTED | | | CEL 1.05664273191512<br>ETH 0.015 | | |
| 3.1.091042 | CÉDRIC HOLZER | ADDRESS REDACTED | | | BTC 0.00296381372594576<br>USDC 1052.87021179131 | | |
| 3.1.091043 | CEDRIC HUBER | ADDRESS REDACTED | | | BTC 0.000072590053956595<br>CEL 0.0985734262319846<br>USDC 0.608274050285455 | | |
| 3.1.091044 | CEDRIC HUBER | ADDRESS REDACTED | | | BTC 0.000000001346105707<br>CEL 0.00003582833748203 | | |
| 3.1.091045 | CEDRIC ISOARDI | ADDRESS REDACTED | | | BAT 0.081<br>BTC 0.000000982510503305<br>CEL 120.256352845747<br>LTC 0.0000008<br>SGB 71.4750469389339 | | |
| 3.1.091046 | CÉDRIC JACOB | ADDRESS REDACTED | | | BAT 1000<br>BCH 1.63<br>BSV 0.316554092434546<br>BTC 0.0702983618167101<br>BUSD 3776.35076742942<br>CEL 1247.36884513272<br>COMP 1.69497414778197<br>DASH 2.09983740457657<br>DOT 26.9991575574614<br>EOS 19.2849761681742<br>ETC 41.0668976751608<br>ETH 0.4525<br>LINK 59.5101245370374<br>LTC 5.22676366369539<br>MANA 1463.51156111276<br>SGB 154.537140395425<br>USDT ERC20 0.00163808108583675<br>XLM 2803.61079251887<br>XRP 1001.03588146833 | | |
| 3.1.091047 | CÉDRIC JACQUIER | ADDRESS REDACTED | | | BTC 0.00967237872975341 | | |
| 3.1.091048 | CEDRIC JACQUOT | ADDRESS REDACTED | | | BCH 0.00131049460851211<br>BTC 0.000000694327642651<br>CEL 1.15587580597924<br>ETH 0.00223720985765229<br>LTC 0.00117479092831507<br>XRP 0.308423963912763 | | |
| 3.1.091049 | CEDRIC JANSSENS | ADDRESS REDACTED | | | ETH 0.299205475377619 | | |
| 3.1.091050 | CEDRIC JARLAUD | ADDRESS REDACTED | | | BTC 0.000001151368028381<br>CEL 0.0111737212792999<br>USDT ERC20 0.411048656938803 | | |
| 3.1.091051 | CEDRIC JEAN NICOLOSO | ADDRESS REDACTED | | | BTC 0.0108440759478414<br>DOT 24.286207036849<br>ETH 0.00149403544012581 | | |
| 3.1.091052 | CEDRIC JEAN ROGER RACINE | ADDRESS REDACTED | | | BTC 0.0140652846172241 | | |
| 3.1.091053 | CEDRIC JEAN-MARIE LUCIEN THOMAS | ADDRESS REDACTED | | | BTC 0.000221451402981658 | | |
| 3.1.091054 | CÉDRIC JEANNE-ROSE | ADDRESS REDACTED | | | ETH 0.000040851821209839 | | |
| 3.1.091055 | CEDRIC JOHAN SCHIPPERS | ADDRESS REDACTED | | | BTC 0.000000972582591193 | | |
| 3.1.091056 | CEDRIC JONATHAN LOPES | ADDRESS REDACTED | | | BTC 0.0550417632425929 | | |
| 3.1.091057 | CEDRIC JOSEF BIELMANN | ADDRESS REDACTED | | | BTC 0.00893871755731063<br>ETH 31.9395493190372 | | |
| 3.1.091058 | CÉDRIC JOSEPH | ADDRESS REDACTED | | | CEL 3.34213436381552<br>ETH 0.0206694499751758<br>USDC 56.4729393338332 | | |
| 3.1.091059 | CÉDRIC KALONJI MFUNYI | ADDRESS REDACTED | | | BTC 0.0934198456486558<br>CEL 0.0152594789984843<br>ETH 1.18831962161068<br>LINK 0.00588480625135366<br>LTC 0.00297193035841587<br>MATIC 2211.1748954437<br>SGB 144.916410401384<br>USDT ERC20 534.66147629324<br>XLM 3541.34611927691 | | |
| 3.1.091060 | CEDRIC KING | ADDRESS REDACTED | | | AAVE 0.0124397313269482<br>DOT 0.0655878484216405<br>ETH 1.10559200996741<br>MATIC 10.0191887764568 | | |
| 3.1.091061 | CEDRIC KORNEL ARDELJAN | ADDRESS REDACTED | | | BTC 0.00123980745756412<br>ETH 0.0165460882292394<br>MATIC 226.573331782016<br>SOL 1.30258751230436 | | |
| 3.1.091062 | CEDRIC KRADOLFER | ADDRESS REDACTED | | | BTC 0.000815370824160367<br>EOS 0.0345610117437291 | | |
| 3.1.091063 | CEDRIC KROLIS | ADDRESS REDACTED | | | BTC 0.00690578770329193<br>CEL 14.9592632288907<br>ETH 0.15248816481539<br>USDT ERC20 205.317693597236<br>XRP 1002.8022823165 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.091064 | CEDRIC LAMAIGNERE | ADDRESS REDACTED | | | BTC 0.000000833888680787<br>CEL 27.3400739635626<br>ETH 0.000014936250070413<br>USDC 315.442<br>USDT ERC20 850.713676 | | |
| 3.1.091065 | CEDRIC LAMBOLEY | ADDRESS REDACTED | | | BTC 0.000000002905570842<br>CEL 0.135829045234321 | | |
| 3.1.091066 | CÉDRIC LANDEROIN | ADDRESS REDACTED | | | BTC 0.000001291623885811<br>CEL 2.09254292295956 | | |
| 3.1.091067 | CEDRIC LAROUZIERE | ADDRESS REDACTED | | | ADA 0.283933110351409<br>BNB 0.000045520700495585<br>BTC 0.000067971356970647<br>CEL 2.68570420801432<br>ETH 0.000150953052632239<br>MCDAI 0.0724786606115866<br>USDC 1.22354157962022<br>USDT ERC20 7.18552073074824 | | |
| 3.1.091068 | CEDRIC LAURENT NEIBECKER | ADDRESS REDACTED | | | BTC 0.0003122416007727 | | |
| 3.1.091069 | CEDRIC LAURENT SCHAFROTH | ADDRESS REDACTED | | | BTC 0.00742800183175107 | | |
| 3.1.091070 | CEDRIC LAW | ADDRESS REDACTED | | | ADA 0.0429174033235755<br>BAT 40.4543884657338<br>BTC 0.00000895008450809<br>CEL 0.0789336773856022<br>ETH 0.000232450951039559<br>XRP 22.1784565632893 | | |
| 3.1.091071 | CEDRIC LE FOLL | ADDRESS REDACTED | | | BTC 0.00896705411236409<br>CEL 9.04768122327063<br>LTC 0.00584801085798589<br>USDC 0.225498885535821 | | |
| 3.1.091072 | CÉDRIC LE ROY | ADDRESS REDACTED | | | BTC 0.000905094375465923<br>ETH 2.07349799330304 | | |
| 3.1.091073 | CÉDRIC LEBRUN | ADDRESS REDACTED | | | BTC 0.00879724602526865<br>CEL 1472.02665194132<br>LINK 8.12939068<br>USDT ERC20 0.442451966310771 | | |
| 3.1.091074 | CEDRIC LECAS | ADDRESS REDACTED | | | BCH 0.466802063958584 | | |
| 3.1.091075 | CEDRIC LEFEBVRE | ADDRESS REDACTED | | | BTC 0.000003423563070867<br>USDT ERC20 0.487120082738539 | | |
| 3.1.091076 | CEDRIC LEFEVRE | ADDRESS REDACTED | | | BTC 0.000000006171516411<br>CEL 2.15431945529953<br>ETH 0.000001063844866482<br>LTC 0.00303011047129543 | | |
| 3.1.091077 | CEDRIC LEGARE | ADDRESS REDACTED | | | BTC 0.0610043218254607<br>CEL 18.0373089109423<br>ETH 0.5228257725678 | | |
| 3.1.091078 | CEDRIC LEPAGE | ADDRESS REDACTED | | | BCH 2.22758523782422<br>BNT 378.112511449612<br>CEL 1964.28664422567<br>DOT 369.243493832926<br>EOS 203.078435262322<br>LINK 77.5330221790488<br>LUNC 598.116423<br>MATIC 19638.142522582<br>SNX 486.474650205539<br>USDT ERC20 0.000000380788545631<br>XRP 2778.90511511272 | | |
| 3.1.091079 | CEDRIC LESTRAT | ADDRESS REDACTED | | | ADA 0.006<br>BTC 0.190482617963429<br>BUSD 0.113087805127382<br>CEL 26012.0458108532<br>MCDAI 40.0979504728584<br>USDC 104380.982020931<br>USDT ERC20 5995.30671750428 | | |
| 3.1.091080 | CEDRIC LHR | ADDRESS REDACTED | | | BTC 0.00043319<br>CEL 0.480278894053496<br>USDC 0.00573650200953253 | | |
| 3.1.091081 | CEDRIC LIBASSI | ADDRESS REDACTED | | | BTC 0.000000005470600562<br>CEL 1.70679442843152<br>USDC 20 | | |
| 3.1.091082 | CEDRIC LIGNIER | ADDRESS REDACTED | | | BTC 0.0190056031360665<br>ETH 4.05190282467173<br>GUSD 69728.7688817694<br>USDC 27069.5037475825 | | |
| 3.1.091083 | CÉDRIC LIGNKN | ADDRESS REDACTED | | | ADA 200.000000779507<br>BTC 0.0200056529884459<br>CEL 69.7148440781825<br>DASH 0.000000000554555454<br>DOT 1.29<br>ETH 0.151008<br>USDC 32.6<br>ZEC 0.000000004846550366 | | |
| 3.1.091084 | CEDRIC LIMOGES | ADDRESS REDACTED | | | BTC 0.000774333432503945<br>CEL 148.763736325674<br>ETH 0.346262735721484<br>MCDAI 25.16480282 | | |
| 3.1.091085 | CEDRIC LISO | ADDRESS REDACTED | | | BTC 0.000153710307332992 | | |
| 3.1.091086 | CEDRIC LOCQUENEUX | ADDRESS REDACTED | | | ADA 191.984479890872<br>BNB 0.000000006574176976<br>BTC 0.00226481005322375<br>CEL 71.8115707725822<br>DOT 0.0323405220138578<br>ETH 0.000231120604430219<br>LTC 4.16062168443843 | | |
| 3.1.091087 | CÉDRIC LONEUX | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.091088 | CÉDRIC LONEUX | ADDRESS REDACTED | | | BTC 0.000000001904681445<br>CEL 0.0276945939164275 | | |
| 3.1.091089 | CÉDRIC LONEUX | ADDRESS REDACTED | | | BTC 0.00112379201436298<br>CEL 1.46763602106178 | | |
| 3.1.091090 | CEDRIC LOPEZ | ADDRESS REDACTED | | | BTC 0.00900685642580658<br>ETH 1.04011330990735 | | |
| 3.1.091091 | CEDRIC LORBERG | ADDRESS REDACTED | | | BTC 0.0146665159142526 | | |
| 3.1.091092 | CEDRIC LOUIS CASPAR DUNKELMANN | ADDRESS REDACTED | | | BTC 0.00206344444054881 | | |
| 3.1.091093 | CÉDRIC LOUIS-ALEXANDRE | ADDRESS REDACTED | | | ADA 0.184330734474485<br>AVAX 0.00301949543737396<br>BTC 0.000001098934397406<br>ETH 0.000017975126359118<br>XLM 0.00151359566309325 | | |
| 3.1.091094 | CEDRIC LUSHIMA | ADDRESS REDACTED | | | CEL 1.115179520407 | | |
| 3.1.091095 | CÉDRIC LUYPAERTS | ADDRESS REDACTED | | | CEL 7.43773319900848<br>USDC 225.540188177045 | | |
| 3.1.091096 | CEDRIC MACIAN | ADDRESS REDACTED | | | BTC 0.121751159831612<br>USDT ERC20 1689.15014109002 | | |
| 3.1.091097 | CEDRIC MADON | ADDRESS REDACTED | | | BTC 0.0763636970328208<br>CEL 0.45951302366876<br>PAXG 0.002912138717163<br>USDC 36.535 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.091098 | CÉDRIC MAGREZ | ADDRESS REDACTED | | | BTC 0.00807582042482262<br>CEL 473.520094093294<br>DASH 0.000000006763026488<br>ETH 0.199915016007047<br>LTC 0.00000000271050508<br>USDC 0.000000355958370445<br>XLM 0.000000010095070992 | | |
| 3.1.091099 | CEDRIC MAINGUY | ADDRESS REDACTED | | | BTC 0.10137894144402<br>BUSD 2.35070016125583<br>EOS 0.38175725614229<br>ETH 0.0172989636778299<br>MATIC 0.0816511296939492 | | |
| 3.1.091100 | CEDRIC MAN HUN | ADDRESS REDACTED | | | BTC 0.00343515884621668<br>CEL 0.744646834832126<br>ETH 0.220295878418602 | | |
| 3.1.091101 | CÉDRIC MANDRINI | ADDRESS REDACTED | | | BCH 0.167782516686465<br>BTC 0.0140220156285202<br>CEL 384.735793593436<br>LTC 0.65444254470484<br>MATIC 4272.586711876<br>MCDAI 30<br>SNX 17.6040555987133<br>XLM 453.5468292 | | |
| 3.1.091102 | CÉDRIC MARC K GOFFIN | ADDRESS REDACTED | | | ADA 7228.61330165788<br>BTC 0.000102428012107562<br>ETH 2.75324573660222<br>XRP 5638.52988995854 | | |
| 3.1.091103 | CEDRIC MARCEL DIKA MANDENGUE | ADDRESS REDACTED | | | BTC 0.000000162700654331 | | |
| 3.1.091104 | CEDRIC MARCHAND | ADDRESS REDACTED | | | CEL 0.00650412859220403 | | |
| 3.1.091105 | CÉDRIC MARQUET | ADDRESS REDACTED | | | BNT 32.01202855<br>BTC 0.00594303696095401<br>CEL 25.3838881557055<br>ETH 0.15550096<br>SNX 13.03205834 | | |
| 3.1.091106 | CÉDRIC MARQUET | ADDRESS REDACTED | | | BCH 0.00440163636702302<br>BTC 0.000001432653606881<br>CEL 178.820974331894<br>DASH 0.00225555<br>EOS 0.00004511924645544<br>ETH 0.173256053552238<br>LTC 4.57996911230371<br>MCDAI 0.0285944171719169<br>SGB 33.9124058012759<br>UNI 66.29206349<br>USDC 0.000000381248763455<br>XLM 776.021236582252<br>XRP 219.67233861794<br>ZRX 10.5839358617174 | | |
| 3.1.091107 | CEDRIC MARSAULT | ADDRESS REDACTED | | | CEL 61.6131984418021 | | |
| 3.1.091108 | CEDRIC MARSEGLIA | ADDRESS REDACTED | | | BTC 0.000627420188137773<br>CEL 58.3356450036091<br>SNX 130.161198714741 | | |
| 3.1.091109 | CÉDRIC MARTENS | ADDRESS REDACTED | | | ADA 750.907421706076<br>BTC 0.000002946957707312<br>CEL 120.039668533359<br>LTC 0.00039588<br>MATIC 455.021500608418<br>USDC 2.426 | | |
| 3.1.091110 | CÉDRIC MARTINEZ | ADDRESS REDACTED | | | CEL 0.00121691399390684 | | |
| 3.1.091111 | CÉDRIC MAUQUOI | ADDRESS REDACTED | | | ADA 0.112287296055654<br>BNB 0.000689618985234825<br>BTC 0.000179245814711697<br>USDC 0.293740290534656 | | |
| 3.1.091112 | CEDRIC MAURIN | ADDRESS REDACTED | | | ADA 199.361853100305<br>BTC 0.000000003195511365<br>CEL 1236.10784970363<br>EOS 0.000066679007682133<br>ETC 5.00825<br>LTC 2.19972088915882<br>SGB 181.299419508283<br>XRP 1174.39227717548 | | |
| 3.1.091113 | CEDRIC MAYENCE | ADDRESS REDACTED | | | BTC 0.000000710039557896<br>CEL 47.0846089516134<br>DOT 10.0614453630774<br>ETH 0.000000159994433339<br>XRP 173.512294280972<br>XTZ 11.5451148820523 | | |
| 3.1.091114 | CEDRIC MAYER | ADDRESS REDACTED | | | XLM 49.8141496212779 | | |
| 3.1.091115 | CEDRIC MCGILL | ADDRESS REDACTED | | | BTC 0.264715055893827<br>DOT 35.711324910672<br>ETH 0.010232104143225<br>MATIC 857.810219004355<br>MCDAI 0.0294489284039867<br>SOL 3.33774179627536<br>USDC 8.27036292732841 | | ETH 10.2096496751685<br>USDC 0.000000588833819838 |
| 3.1.091116 | CÉDRIC MERLE | ADDRESS REDACTED | | | BTC 0.000000005992459973<br>CEL 0.0426892722724679<br>ETH 0.00000773501512646699<br>USDT ERC20 26.8037462599395 | | |
| 3.1.091117 | CÉDRIC MERTENS | ADDRESS REDACTED | | | BTC 0.0000466222669576909<br>USDC 0.388841058125864 | | |
| 3.1.091118 | CÉDRIC MEY | ADDRESS REDACTED | | | CEL 216.323261310662<br>MCDAI 30<br>USDT ERC20 5000 | | |
| 3.1.091119 | CEDRIC MEYER | ADDRESS REDACTED | | | AAVE 4.31140416117338<br>BNT 137.655977287883<br>BTC 0.115766559471301<br>COMP 2.09875174172653<br>LINK 491.351511071946<br>MATIC 105.54022381584<br>OMG 22.4320442761781<br>SNX 59.3234051810637<br>SOL 3.04995951496178 | | |
| 3.1.091120 | CEDRIC MICHEL | ADDRESS REDACTED | | | CEL 0.0202563341608929 | | |
| 3.1.091121 | CEDRIC MICKAEL DOS SANTOS | ADDRESS REDACTED | | | USDT ERC20 96.4834206541375 | | |
| 3.1.091122 | CEDRIC MILLER | ADDRESS REDACTED | | | BTC 0.000881494561914632<br>USDC 454.95684115976 | | |
| 3.1.091123 | CÉDRIC MONGEON | ADDRESS REDACTED | | | ADA 0.173389017458405<br>BTC 0.000000008680512274<br>CEL 0.00394652422308066<br>DOT 0.0173297196259151 | | |
| 3.1.091124 | CEDRIC MONTEJO | ADDRESS REDACTED | | | BTC 0.000039417373824331<br>ETH 0.00114003706291087<br>LINK 0.082305075790452<br>MATIC 63.6891052578327 | | |
| 3.1.091125 | CEDRIC MOSDELL | ADDRESS REDACTED | | | BTC 0.000682412491313043<br>MATIC 3880.67376477608 | | |
| 3.1.091126 | CEDRIC MOUAFO | ADDRESS REDACTED | | | BTC 0.000005019216827237 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.091127 | CEDRIC MUET | ADDRESS REDACTED | | | BTC 0.000000005627182698<br>CEL 14.0463260766724<br>MANA 256 | | |
| 3.1.091128 | CEDRIC MÜLLER | ADDRESS REDACTED | | | BTC 0.000030366597701631 | | |
| 3.1.091129 | CEDRIC NAJDEK | ADDRESS REDACTED | | | BTC 0.00432465946551255<br>CEL 12.8260637527188<br>DOT 2.6<br>ETH 0.00896620226568143<br>SOL 0.1495<br>USDC 538 | | |
| 3.1.091130 | CEDRIC NANA | ADDRESS REDACTED | | | CEL 3.216476540875<br>MATIC 1104.73756193711 | | |
| 3.1.091131 | CEDRIC NEIBECKER | ADDRESS REDACTED | | | ADA 0.365976091391089<br>BTC 1.15994667987452<br>CEL 821.021959007691<br>DOT 0.00761784901082496<br>ETH 1.17831296284211<br>LTC 5.75937604536223<br>SGB 506.468902454064<br>SNX 32.3902744612857<br>USDC 0.000000601009870562<br>USDT ERC20 0.240393622272785<br>XRP 4948.44856785341 | | |
| 3.1.091132 | CEDRIC NELSON SR | ADDRESS REDACTED | | | BNT 0.0738982631969551<br>ETH 0.000001256651519954 | | |
| 3.1.091133 | CEDRIC NHINGSAVATH | ADDRESS REDACTED | | | BTC 0.0359731129064037<br>CEL 27.7754204322332 | | |
| 3.1.091134 | CEDRIC OETTE | ADDRESS REDACTED | | | BTC 0.000007145663010503 | | |
| 3.1.091135 | CEDRIC OPPLIGER | ADDRESS REDACTED | | | BCH 0.0490282613585737<br>BTC 0.0011979765018835<br>CEL 27.0130399016063<br>ETC 61.71438867887<br>USDT ERC20 280 | | |
| 3.1.091136 | CÉDRIC PALY | ADDRESS REDACTED | | | BCH 0.000479755964103571<br>MCDAI 0.111872895999151 | | |
| 3.1.091137 | CEDRIC PAQUET | ADDRESS REDACTED | | | BAT 477.019395036995<br>BTC 0.00108224570216048<br>CEL 1.67460599672038<br>MATIC 140.976777350255<br>UMA 6.18430484121883<br>ZRX 133.262973448569 | | |
| 3.1.091138 | CEDRIC PARENT | ADDRESS REDACTED | | | BTC 0.00442054635816224<br>CEL 1.07984446834003 | | |
| 3.1.091139 | CÉDRIC PARIS | ADDRESS REDACTED | | | ETH 0.00607401996819808 | | |
| 3.1.091140 | CEDRIC PATROM | ADDRESS REDACTED | | | MATIC 0.0550534256202671 | | |
| 3.1.091141 | CEDRIC PEREZ | ADDRESS REDACTED | | | AVAX 0.00006799828992459<br>BNB 0.00005838326997103<br>BTC 0.000000064280356137<br>CEL 0.181462322445338<br>ETH 0.000001055752953929<br>LUNC 0.000062968790594487 | | |
| 3.1.091142 | CÉDRIC PERRIN | ADDRESS REDACTED | | | CEL 3.07127097563077<br>USDC 72.529604 | | |
| 3.1.091143 | CEDRIC PETERS | ADDRESS REDACTED | | | BTC 0.000729079341658203<br>USDC 40055.3093101876 | | |
| 3.1.091144 | CÉDRIC PI | ADDRESS REDACTED | | | BTC 0.00109288992397643<br>BUSD 8118.51419428055<br>CEL 51.470563610664<br>PAXG 1.0452990445362 | | |
| 3.1.091145 | CEDRIC PIERRE MARIE GEORGES KREBS | ADDRESS REDACTED | | | PAXG 0.00426939359849478 | | |
| 3.1.091146 | CÉDRIC PIRO | ADDRESS REDACTED | | | BTC 0.00146384269591247<br>CEL 2.20736264761916 | | |
| 3.1.091147 | CEDRIC PITTET | ADDRESS REDACTED | | | BTC 0.000014713098896931<br>CEL 0.0580942221448212<br>ETH 0.000463732220015689<br>MATIC 2.5689099521588<br>USDC 0.000000538461538462 | | |
| 3.1.091148 | CÉDRIC PIZZAGALLI | ADDRESS REDACTED | | | ADA 0.169829196930612<br>BCH 0.488481088837446<br>BTC 0.0578542087248072<br>DOT 5.21480564259595<br>ETH 2.25080995027198<br>LTC 2.36875048578837<br>USDT ERC20 0.808409130678353<br>XRP 187.916955844346 | | |
| 3.1.091149 | CEDRIC PORTEBOEUF | ADDRESS REDACTED | | | BTC 0.00429850098363795<br>CEL 17.5423281350988<br>USDT ERC20 0.493310072151179 | | |
| 3.1.091150 | CÉDRIC POUPEAU | ADDRESS REDACTED | | | CEL 2.23591465306851<br>ETH 0.0619927780583011 | | |
| 3.1.091151 | CEDRIC PRIOUZEAU | ADDRESS REDACTED | | | CEL 166.215811963932<br>DASH 9.60457061338333<br>SNX 0.0810539270951641 | | |
| 3.1.091152 | CEDRIC RACHMAD | ADDRESS REDACTED | | | BTC 0.00447990832910853<br>CEL 44.4381023000942<br>DOT 24.3521256438764<br>ETH 1.01718863459517<br>LINK 70.7439077007986<br>LTC 1.94570002236862<br>USDT ERC20 398.312151 | | |
| 3.1.091153 | CEDRIC RACINE | ADDRESS REDACTED | | | ADA 0.000000961255109036<br>BNB 0.000486180061549696<br>BTC 0.115568147<br>CEL 12051.4466461583<br>EOS 0.000009750456131<br>ETH 6.48084453845117<br>LTC 57.6592159591788<br>MATIC 2.62326951569175<br>SGB 4592.53340015009<br>UNI 223.298009371584<br>USDC 912.796488894402<br>USDT ERC20 2007.46918382865<br>XLM 7999.7359868453<br>XRP 0.000000993369337109 | | |
| 3.1.091154 | CEDRIC RAMABULANA | ADDRESS REDACTED | | | BTC 0.0445818429934753<br>CEL 16.9335055741362<br>ETH 0.446855404120425<br>USDC 0.730533119658119 | | |
| 3.1.091155 | CEDRIC RATTRAY | ADDRESS REDACTED | | | BCH 0.000235554502456976<br>CEL 1.07715565030216 | | |
| 3.1.091156 | CÉDRIC RECKEL | ADDRESS REDACTED | | | BTC 0.000000003673173274<br>CEL 62.4166430275793<br>DOT 0.114984447311574<br>ETH 0.629266080920123<br>MATIC 1.04009753507375 | | |
| 3.1.091157 | CÉDRIC REFRAY | ADDRESS REDACTED | | | BTC 0.0035042782996525<br>CEL 105.742512950514<br>COMP 3.49131684034362 | | |
| 3.1.091158 | CEDRIC REMY | ADDRESS REDACTED | | | BTC 0.000000002972354735<br>CEL 0.0416160807888691 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.091159 | CÉDRIC RIGAL | ADDRESS REDACTED | | | BTC 0.000012639973024482<br>CEL 5.54863318703165<br>ETH 0.000000991882895965 | | |
| 3.1.091160 | CÉDRIC RIMBERT | ADDRESS REDACTED | | | BTC 0.000896192114755773<br>USDC 529.175047414184 | | |
| 3.1.091161 | CÉDRIC ROBERT CHARLES | ADDRESS REDACTED | | | BTC 0.00170993174222792<br>CEL 678.061407417485 | | |
| 3.1.091162 | CEDRIC ROGER PIERRE ALLONSIUS | ADDRESS REDACTED | | | BTC 0.00173620065865255<br>USDC 101.29282086478 | | |
| 3.1.091163 | CEDRIC ROGERS | ADDRESS REDACTED | | | ETH 0.00273059769023345 | | |
| 3.1.091164 | CEDRIC ROGET | ADDRESS REDACTED | | | AAVE 0.0712139608526234<br>AVAX 40.5195636366216<br>BTC 0.000000205152301663<br>CEL 1251.81209145974<br>LUNC 104.208907502553<br>MATIC 12.800914223756<br>PAXG 3.29559508181085<br>USDC 0.000000622416056912<br>USDT ERC20 5.36937819993678 | | |
| 3.1.091165 | CEDRIC ROSALES | ADDRESS REDACTED | | | CEL 1.12178511607762 | | |
| 3.1.091166 | CEDRIC ROSS | ADDRESS REDACTED | | | BTC 1.04974368684576<br>ETH 2.03622128989922 | | |
| 3.1.091167 | CEDRIC ROUANET | ADDRESS REDACTED | | | CEL 1.08954815521893 | | |
| 3.1.091168 | CEDRIC SANCHEZ | ADDRESS REDACTED | | | MATIC 0.916122548240456<br>USDC 9.87039574112421 | | |
| 3.1.091169 | CEDRIC SANTIAGO | ADDRESS REDACTED | | | ADA 474.875333591045<br>BTC 0.00133700966033196 | | |
| 3.1.091170 | CEDRIC SENDRON | ADDRESS REDACTED | | | ETH 0.000789281193847254<br>LINK 0.00861993192170799 | | |
| 3.1.091171 | CEDRIC SERNA | ADDRESS REDACTED | | | ETH 0.000002017236608019 | | |
| 3.1.091172 | CÉDRIC SIKA | ADDRESS REDACTED | | | CEL 0.0433560909370962 | | |
| 3.1.091173 | CEDRIC SILLABER | ADDRESS REDACTED | | | ADA 849.028890213116<br>AVAX 0.441599329840408<br>BTC 0.00778796445591452<br>ETH 0.375817495625346<br>LUNC 0.0999914351284704 | | |
| 3.1.091174 | CEDRIC SILVA | ADDRESS REDACTED | | | ADA 0.416038830580285<br>LTC 32.1809271661407<br>MATIC 932.504540861077<br>XLM 0.0446858938095206 | LTC 12.294 | |
| 3.1.091175 | CEDRIC SIMARD | ADDRESS REDACTED | | | ADA 0.187417097512941<br>BTC 0.00368393594204989<br>CEL 292.194993018615<br>LTC 3.77787448573026<br>PAXG 0.284406856284482<br>USDT ERC20 400 | | |
| 3.1.091176 | CEDRIC SIMPSON | ADDRESS REDACTED | | | BTC 0.000103283009109741<br>COMP 1.16806127234074<br>ETH 0.000519850340800951<br>USDC 1556.97964472799 | | |
| 3.1.091177 | CÉDRIC STOLL | ADDRESS REDACTED | | | BTC 0.000000258862545424<br>CEL 0.0236994814144445<br>ETH 0.00000801410364275499<br>USDC 0.00407572284343134 | | |
| 3.1.091178 | CEDRIC STOUT | ADDRESS REDACTED | | | BTC 0.00054688848314887 | | BTC 0.000000003998143168 |
| 3.1.091179 | CÉDRIC SVITEK | ADDRESS REDACTED | | | CEL 0.25936894958669 | | |
| 3.1.091180 | CEDRIC SWANSON | ADDRESS REDACTED | | | USDC 0.0676148617537006 | | |
| 3.1.091181 | CEDRIC SYLVAIN AUGUSTE FRAVAL | ADDRESS REDACTED | | | ADA 48.6204242260105<br>AVAX 0.644<br>BTC 0.0179999171333803<br>CEL 90.7971134838848<br>ETH 0.0569142148043701<br>MATIC 26.9<br>SOL 1.99999954283119<br>USDT ERC20 43.9 | | |
| 3.1.091182 | CEDRIC TABIN | ADDRESS REDACTED | | | ADA 0.0982881202566299<br>BTC 0.00123319362545955<br>DOT 0.118238102440121<br>ETC 0.00443797458063011<br>MATIC 724.467761565463<br>XLM 0.272100060930828<br>XRP 0.197625868407212 | | |
| 3.1.091183 | CEDRIC TAYUHE | ADDRESS REDACTED | | | BTC 0.00000107174111986<br>ETH 0.000016149854564304 | | |
| 3.1.091184 | CEDRIC TEMPESTINI | ADDRESS REDACTED | | | BTC 0.00000036044967403<br>CEL 2.74888638077195<br>DOT 0.138316796230984<br>MATIC 1.71547593678437<br>MCDAI 0.0208408350501279<br>PAXG 0.0000075477192047511<br>USDT ERC20 0.0685495269603753 | | |
| 3.1.091185 | CEDRIC TEZE | ADDRESS REDACTED | | | BTC 0.000000506390102462<br>ETH 0.00009014603652312<br>MATIC 5.42831846838253 | | |
| 3.1.091186 | CÉDRIC THIBAUT DE MAISIÈRES | ADDRESS REDACTED | | | ADA 0.000000689109070112<br>BNB 0.000000007851250574<br>BTC 0.00010585998736146<br>CEL 3.47680142157665<br>DOT 0.000000000073960554<br>ETH 0.0020032991207077<br>USDC 0.00263900139615384<br>XLM 0.000000062118162906<br>XRP 0.000000766039904955 | | |
| 3.1.091187 | CEDRIC THOMAS | ADDRESS REDACTED | | | CEL 43.8583446580743<br>ETH 0.738808121591561 | | |
| 3.1.091188 | CÉDRIC TIOUKA | ADDRESS REDACTED | | | ADA 101.667630955648<br>BTC 0.000000436496231629<br>CEL 35.9091502094225<br>USDT ERC20 261.955859681096 | | |
| 3.1.091189 | CEDRIC TORRE | ADDRESS REDACTED | | | BTC 0.000002225375856333<br>CEL 3.07207399739989 | | |
| 3.1.091190 | CEDRIC TREVELL YOUNG | ADDRESS REDACTED | | | BTC 0.000000143914791234<br>ETH 0.000006131002388825 | BTC 0.000009191913607763<br>ETH 0.000038327123210492 | |
| 3.1.091191 | CEDRIC TROADEC | ADDRESS REDACTED | | | BTC 0.126127239720451<br>CEL 91.0730546896339<br>COMP 0.897734787091811<br>DOT 25.715162250195<br>ETH 0.505868364118203<br>GUSD 799.922795975531<br>LTC 5.95850294483217<br>PAXG 0.915886133567151<br>XLM 401.682377141773<br>XRP 1515.11920426401 | | |
| 3.1.091192 | CEDRIC TROOST | ADDRESS REDACTED | | | BTC 0.00014365100831296<br>CEL 0.350770931960062<br>ETH 0.00321212791970887<br>LTC 0.00273253070699986 | | |
| 3.1.091193 | CEDRIC VALLEPIN | ADDRESS REDACTED | | | BTC 0.00267088<br>CEL 9.92215561186257 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.091194 | CEDRIC VAN BEVEREN | ADDRESS REDACTED | | | BTC 0.000000024816232407<br>CEL 0.122426527688894<br>ETH 0.000080321801464891<br>USDT ERC20 0.0139757018031947 | | |
| 3.1.091195 | CEDRIC VAREENE | ADDRESS REDACTED | | | AAVE 0.00949591679834255<br>BTC 0.00197610392861706<br>ETH 0.00011804818570911<br>LINK 0.0177436630303536<br>MATIC 7.08858897041716<br>SNX 0.178390822408348<br>UNI 0.02128093366074 | | |
| 3.1.091196 | CÉDRIC VARONIER | ADDRESS REDACTED | | | BTC 0.000008395328313489<br>CEL 0.00150974738650251 | | |
| 3.1.091197 | CEDRIC VARRAY | ADDRESS REDACTED | | | BTC 0.00950596560560994<br>CEL 25.0605069641981<br>DOT 3.472<br>USDC 61.34 | | |
| 3.1.091198 | CÉDRIC VD | ADDRESS REDACTED | | | AAVE 0.686700753054315<br>BTC 0.000072377305087983<br>BUSD 6.33809766756961<br>CEL 35.9094301157612<br>DOT 24.2198560454679<br>ETH 0.000218310667969755<br>LTC 2.56819637860897<br>MCDAI 0.390169186687122<br>USDC 0.625702457799322 | | |
| 3.1.091199 | CÉDRIC VERMARD | ADDRESS REDACTED | | | BTC 0.000027333207376127<br>CEL 0.0711687008217624<br>PAXG 0.000853237227039427<br>USDC 12.2111935553509<br>USDT ERC20 1.30442044175141 | | |
| 3.1.091200 | CÉDRIC VERVAECK | ADDRESS REDACTED | | | MATIC 0.00525844865359035<br>USDT ERC20 0.00502570076906896 | | |
| 3.1.091201 | CEDRIC VISSERS | ADDRESS REDACTED | | | BTC 0.000015502697270831<br>ETH 0.228718133478823<br>USDC 0.728995037474521 | | |
| 3.1.091202 | CEDRIC VORPE | ADDRESS REDACTED | | | BTC 0.0197499486760491<br>CEL 27.0642423799311<br>SGB 84.9229906047476<br>XRP 0.000000063793751654 | | |
| 3.1.091203 | CEDRIC WAHA | ADDRESS REDACTED | | | MATIC 1.17829345403281 | | |
| 3.1.091204 | CÉDRIC WALDBURGER | ADDRESS REDACTED | | | BTC 0.00239291140884068<br>BUSD 41.4240148849423<br>USDC 411.771311115782 | | |
| 3.1.091205 | CEDRIC WEI XIONG OH | ADDRESS REDACTED | | | BTC 0.000000882886995009<br>CEL 0.0793278047996707 | | |
| 3.1.091206 | CEDRIC WHETTEN | ADDRESS REDACTED | | | CEL 0.0316920498207476<br>DASH 0.000588953876736159<br>ETH 0.000000967673180518<br>MCDAI 0.210429880690961<br>SGB 267.650399830238<br>XLM 5.74513697488286<br>XRP 1.04675148559914 | | |
| 3.1.091207 | CEDRIC WINBUSH | ADDRESS REDACTED | | | BAT 0.0888579398986239<br>BTC 0.00091574861904022<br>MATIC 2.58906393495409<br>XLM 40.4158794924931 | | |
| 3.1.091208 | CEDRIC YARISH FERLAND | ADDRESS REDACTED | | | BTC 0.000001466802249177<br>CEL 0.0385801148596229<br>ETH 0.000001541625817662<br>TGBP 0.144061460103554<br>UNI 0.0805997755436358<br>USDC 0.233665619505998 | | |
| 3.1.091209 | CÉDRIC ZIMMER | ADDRESS REDACTED | | | CEL 0.011105410838536<br>USDC 0.000000168821225071 | | |
| 3.1.091210 | CEDRICK AVERY | ADDRESS REDACTED | | | AAVE 0.00699891736176412<br>BTC 0.000075955342832355<br>CEL 1.14564139558749<br>EOS 0.0210797326874783<br>LINK 0.0269229266436257<br>SGB 0.055050710147294<br>UNI 0.0476104275388747<br>XRP 0.36010812443243 | | |
| 3.1.091211 | CEDRICK BACHELARD DJAMEGO SAOUDI NGANOU | ADDRESS REDACTED | | | BTC 0.00001724798455899<br>CEL 0.182845434743012<br>ETH 0.000037729218973469 | | |
| 3.1.091212 | CEDRICK MAGADA | ADDRESS REDACTED | | | BTC 0.000007732896409079<br>ETH 0.000189980587729329 | | |
| 3.1.091213 | CEDRICK NANTEL LALONDE | ADDRESS REDACTED | | | USDC 9.2523005296005 | | |
| 3.1.091214 | CEDRICK OUAGUED | ADDRESS REDACTED | | | BTC 0.000000258295383606<br>CEL 0.417220026513265<br>MATIC 0.000000253462994474 | | |
| 3.1.091215 | CEDRICK RÉVÉILLÉ | ADDRESS REDACTED | | | CEL 0.508293399355416<br>ETH 0.00735139 | | |
| 3.1.091216 | CEDRICK ROOKE | ADDRESS REDACTED | | | USDC 0.213456295682021 | | |
| 3.1.091217 | CEDRICK SAMUEL | ADDRESS REDACTED | | | ADA 690.939117014509<br>BCH 0.729356394201387<br>BSV 0.187774864543862<br>BTC 0.0225048801326554<br>COMP 0.0683386492860807<br>ETC 28.9204694467759<br>MANA 929.341957928298<br>MATIC 631.743269120121<br>MCDAI 198.222788608361<br>XLM 794.31310384648<br>XRP 425.6495 | | |
| 3.1.091218 | CEDRICK SIOUI | ADDRESS REDACTED | | | BTC 0.00002835<br>CEL 0.00762801939710355 | | |
| 3.1.091219 | CEDRICK WATKINS | ADDRESS REDACTED | | | BTC 0.00109645170710587<br>ETH 0.0525096812973823<br>MATIC 0.639830705585186<br>XLM 0.309227742616561 | | |
| 3.1.091220 | CÉDRIK CHARRIER | ADDRESS REDACTED | | | BTC 0.000000009426806297<br>CEL 55.5549754829336<br>DASH 0.00462636718750001 | | |
| 3.1.091221 | CEDRIK LAMARRE | ADDRESS REDACTED | | | BTC 0.00135552983165356<br>CEL 0.740744595143728<br>ETH 0.514932223103549<br>XRP 1014.66960841295 | | |
| 3.1.091222 | CEDRIK LUKAS STEIGER | ADDRESS REDACTED | | | BTC 0.00036639836849009 | | |
| 3.1.091223 | CEDRIK MEURS-SCHRÖDER | ADDRESS REDACTED | | | BTC 0.00135785207620829 | | |
| 3.1.091224 | CEDRIQUE AARDOOM | ADDRESS REDACTED | | | BTC 0.000033517097889112 | | |
| 3.1.091225 | CEEANN RUSSELL | ADDRESS REDACTED | | | BTC 0.0105443597274476<br>CEL 17.1640461796937<br>DOT 4.7409667485<br>MATIC 193.47769025 | | |
| 3.1.091226 | CEEJAY FEDERICO | ADDRESS REDACTED | | | CEL 1.09356959818833 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.091227 | CEEJAY MILES XIONG | ADDRESS REDACTED | | | ADA 2437.82628228723<br>BTC 0.00253894735440483<br>CEL 688.212142213329<br>ETH 1.37152609150313 | | |
| 3.1.091228 | CEES DE VALK | ADDRESS REDACTED | | | BTC 0.0137093201514826<br>CEL 27.1256557180994<br>DASH 3.29960636919569<br>LINK 138.276949645854 | | |
| 3.1.091229 | CEES DE VRIES | ADDRESS REDACTED | | | AAVE 0.00985874377812715<br>BUSD 3.94992328584456<br>CEL 525.110262199535<br>ETH 0.000061666401911261<br>LINK 0.0993210490643421<br>LPT 2.20226441674611<br>SNX 93.4235567499937<br>UNI 0.095186942254422 | | |
| 3.1.091230 | CEES JANNES VAN DER LINDEN | ADDRESS REDACTED | | | BTC 0.241263074061034<br>ETH 1.10447237682733 | | |
| 3.1.091231 | CEES JANSEN | ADDRESS REDACTED | | | BTC 1.24441780053564<br>CEL 748.988123992331 | | |
| 3.1.091232 | CEES PATER | ADDRESS REDACTED | | | BTC 0.0746003192063495<br>ETH 0.145969980815725 | | |
| 3.1.091233 | CEES VAN EKRIS | ADDRESS REDACTED | | | BTC 0.000037011610863396<br>CEL 1.9989361862102<br>SNX 30.3314937385473 | | |
| 3.1.091234 | CEES-JAN VAN DER MEIJ | ADDRESS REDACTED | | | BTC 0.944901045061965 | | |
| 3.1.091235 | CEFERINO FIGUEROA | ADDRESS REDACTED | | | BTC 0.00634513068992631<br>USDC 0.672002411688535 | | |
| 3.1.091236 | CEFERINO TRILLANA | ADDRESS REDACTED | | | 1INCH 49.6789328826121<br>ADA 452.562183770409<br>BAT 201.795887060544<br>BTC 0.0311350998507472<br>DOT 14.6459949196231<br>MATIC 318.305541066922 | | |
| 3.1.091237 | CEILIDH CURTIS | ADDRESS REDACTED | | | BTC 0.106279260810237<br>CEL 56.5739757898623<br>ETH 2.90797536399592 | | |
| 3.1.091238 | CEILIMA LOPEZ | ADDRESS REDACTED | | | CEL 0.000196979168433479 | | |
| 3.1.091239 | CEITA BOSC | ADDRESS REDACTED | | | BTC 0.00236221700599063<br>CEL 0.294887463753221 | | |
| 3.1.091240 | CEJE FINANCE LLC | FULLER STREET, SANTA CLARA, CALIFORNIA 95054 | | | BTC 0.158896621783572<br>CEL 564.816417267232<br>ETH 14.8655426969293<br>LTC 0.02<br>USDC 33223.9441343399 | | |
| 3.1.091241 | CEL 2 CEL 2 | ADDRESS REDACTED | | | BNB 14.0920322070184<br>BTC 0.0821372705064586<br>CEL 25680.3662901311<br>ETH 7.38572178407675<br>MATIC 3011.41865931926<br>PAXG 13.026319938323<br>SNX 682.158801989848<br>USDC 21425.5100412633<br>USDT ERC20 15.6129013875583 | | |
| 3.1.091242 | CEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.00133541262521312<br>USDC 406.391134078651 | USDC 29 | |
| 3.1.091243 | CEL MILAN | ADDRESS REDACTED | | | BCH 0.659651423726627<br>BSV 0.26134889085332<br>BTC 0.116088728145608<br>ETH 1.13745372111394<br>LINK 0.875804862508946<br>LTC 6.45529154624181<br>MCDAI 42.3446426381542<br>XLM 44.5724148682412<br>XRP 583.375709085165 | | |
| 3.1.091244 | CELAL EFE ISERI | ADDRESS REDACTED | | | CEL 0.000322534956117296<br>ETH 0.000000100374307897 | | |
| 3.1.091245 | CELAL KıLıÇ | ADDRESS REDACTED | | | BTC 0.000000222551756795<br>USDT ERC20 0.3450533457698 | | |
| 3.1.091246 | CELAL TOPCU | ADDRESS REDACTED | | | ADA 44.2046878774304<br>BTC 0.023484828039456<br>CEL 0.490337844309192<br>DOT 3.01278106270387 | | |
| 3.1.091247 | CELAL YAGLICALI | ADDRESS REDACTED | | | BTC 0.000001913204204443<br>CEL 0.0195124686068087 | | |
| 3.1.091248 | CELALEDDIN ÖZTÜRK | ADDRESS REDACTED | | | ADA 132.219975881862<br>BTC 0.029269372829157<br>CEL 1.39677371689588<br>USDC 459.877235584084<br>USDT ERC20 7302.49356357908 | | |
| 3.1.091249 | CELANEES PARKER | ADDRESS REDACTED | | | SGB 10.1556993233832<br>XRP 0.0425758658143763 | | |
| 3.1.091250 | CELEDONIO IV JAMIS | ADDRESS REDACTED | | | BTC 0.135501530939791<br>USDC 0.998944769022979 | USDC 0.000000354224658127 | |
| 3.1.091251 | CELEDONNE BANTUG | ADDRESS REDACTED | | | ADA 87.372503<br>BTC 0.172420577464531<br>CEL 1.08513619968569<br>ETH 1.77985356743141 | | |
| 3.1.091252 | CELENA SEGOVIA | ADDRESS REDACTED | | | BTC 0.000000509295080143<br>CEL 0.269537157820823 | | |
| 3.1.091253 | CELENE CHONG | ADDRESS REDACTED | | | BTC 0.000925374243756726<br>CEL 0.290043224746351<br>ETH 0.000195852083723996 | | |
| 3.1.091254 | CELENE CHONG | ADDRESS REDACTED | | | BTC 0.000010177922117353 | | |
| 3.1.091255 | CELENE TINKHAM | ADDRESS REDACTED | | | XLM 0.00643645093752797 | | |
| 3.1.091256 | CELERINO GARCIA | ADDRESS REDACTED | | | ADA 0.954284731231445<br>BTC 0.000952175720337624<br>ETH 0.00237117844946669<br>MATIC 2.23819242703456 | | |
| 3.1.091257 | CELESTE ABIGAIL GARCIA LIMAS | ADDRESS REDACTED | | | BNB 0.000000003254203173<br>BTC 0.000041632316425769<br>CEL 0.488940204452766 | | |
| 3.1.091258 | CELESTE ALEJANDRA CRUZ | ADDRESS REDACTED | | | BTC 0.000004188719729937<br>USDC 0.132348355380348<br>USDT ERC20 0.0747736679345567 | | |
| 3.1.091259 | CELESTE AMADOR MONTERO | ADDRESS REDACTED | | | BTC 0.0673256455441961<br>CEL 732.818668516377<br>PAXG 0.00404821797504735<br>SGB 158.501908306031<br>USDC 0.000000638977107595<br>XRP 0.000000239531631965 | | |
| 3.1.091260 | CELESTE ARROYO | ADDRESS REDACTED | | | BTC 0.00188806973154812<br>CEL 0.0717726247369018 | | |
| 3.1.091261 | CELESTE BARREIRO | ADDRESS REDACTED | | | BTC 0.00000973582094572<br>USDT ERC20 1.63299533545589 | | |
| 3.1.091262 | CELESTE BENJAMIN | ADDRESS REDACTED | | | BTC 0.0145465972299862<br>CEL 4872.68920202553<br>MATIC 328.753128820798<br>USDC 0.345790569299173 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.091263 | CELESTE BIRD | ADDRESS REDACTED | | | BTC 0.667318898360222<br>ETH 0.0614246613273851<br>SOL 160.579465139111 | BTC 0.00230306 | |
| 3.1.091264 | CELESTE CABANA | ADDRESS REDACTED | | | CEL 0.0249249492229163<br>LTC 0.000581979481324767<br>USDT ERC20 0.001584 | | |
| 3.1.091265 | CELESTE CALCAGNO | ADDRESS REDACTED | | | BTC 0.000000342302789134<br>USDT ERC20 0.632924015680428 | | |
| 3.1.091266 | CELESTE CAMINOS | ADDRESS REDACTED | | | CEL 0.000785642600406965<br>USDT ERC20 0.02 | | |
| 3.1.091267 | CELESTE CASTILLO COPPAGE | ADDRESS REDACTED | | | BTC 0.0346794093378317<br>DOT 11.1646259281607 | | |
| 3.1.091268 | CELESTE COZART | ADDRESS REDACTED | | | BTC 0.01180144454455<br>CEL 1.06363290277532 | | |
| 3.1.091269 | CELESTE DI FEBO | ADDRESS REDACTED | | | BTC 0.0000011297446377659<br>ETH 0.000002034516118244<br>USDT ERC20 0.653908785786976 | | |
| 3.1.091270 | CELESTE FARIS | ADDRESS REDACTED | | | BTC 0.00116726716086971<br>ETH 0.343639782260041 | | |
| 3.1.091271 | CELESTE GOH | ADDRESS REDACTED | | | BTC 0.0013041586927256<br>ETH 1.16502983801419<br>LINK 150.689523707396 | | |
| 3.1.091272 | CELESTE GRAVES | ADDRESS REDACTED | | | BTC 0.000001781980718996<br>MATIC 0.143762211844126<br>USDC 0.413368232230864 | | MATIC 97.7412873407536 |
| 3.1.091273 | CELESTE HADLOW | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.091274 | CELESTE IVAÑEZ | ADDRESS REDACTED | | | BTC 0.00000000833151836<br>CEL 0.23848810429703 | | |
| 3.1.091275 | CELESTE JONES | ADDRESS REDACTED | | | XRP 65 | | |
| 3.1.091276 | CELESTE LEECH | ADDRESS REDACTED | | | AVAX 0.00447249874757959<br>BTC 0.000016701326241747<br>DOT 0.0306233376275723<br>ETH 0.000724192781810146 | | |
| 3.1.091277 | CELESTE LOURETO | ADDRESS REDACTED | | | BTC 0.00294136553399835<br>CEL 14.5885623045723<br>ETH 0.00990566<br>USDC 0.001<br>XLM 273.6656249 | | |
| 3.1.091278 | CELESTE MANFREDI | ADDRESS REDACTED | | | BTC 0.0946787706464254<br>CEL 6.20143689529894<br>ETH 0.524366690499674 | | |
| 3.1.091279 | CELESTE MANTIERO | ADDRESS REDACTED | | | BTC 0.0170563308458124<br>USDC 56.0756891367288 | | |
| 3.1.091280 | CELESTE MARIE CAPERELL | ADDRESS REDACTED | | | | BTC 0.014157 | |
| 3.1.091281 | CELESTE MENDIOLA | ADDRESS REDACTED | | | ETH 0.916284572855497 | | |
| 3.1.091282 | CELESTE NAPOLI | ADDRESS REDACTED | | | BTC 0.00674849034381859 | | |
| 3.1.091283 | CELESTE PUCCIO | ADDRESS REDACTED | | | BNB 0.00154887096626391<br>BTC 0.000000457906085709 | | |
| 3.1.091284 | CELESTE SALES | ADDRESS REDACTED | | | BTC 0.160328759017792<br>ETH 2.06729882256223<br>LINK 255.51742401716<br>MATIC 21194.7328004461<br>USDC 38.466317033529 | USDC 0.00318596453002925 | |
| 3.1.091285 | CELESTE SNG | ADDRESS REDACTED | | | BAT 0.00658743429776289<br>MANA 0.000415544525700352<br>UNI 0.000578672001072491<br>XLM 0.063462792617552<br>XRP 0.0169550604284033 | | |
| 3.1.091286 | CELESTE STEPHENS | ADDRESS REDACTED | | | ADA 434.959256285435<br>BTC 0.0375662061552672<br>DOT 27.4573012372894<br>ETH 0.0384543431500019<br>USDC 13114.8650074609 | | |
| 3.1.091287 | CÉLESTE TOTET | ADDRESS REDACTED | | | BTC 0.000929317568398607<br>CEL 23.1417613786608<br>USDC 568.305423 | | |
| 3.1.091288 | CELESTE TRAN | ADDRESS REDACTED | | | BTC 0.00802249424991467<br>CEL 113.239645996135<br>ETH 0.238522220088902<br>SGB 15.8808127550908<br>XLM 0.223610328352433<br>XRP 103.882578088404<br>ZRX 106.516139730686 | | |
| 3.1.091289 | CELESTE VARGAS | ADDRESS REDACTED | | | BTC 0.000000375610863927<br>USDT ERC20 0.203104139398728 | | |
| 3.1.091290 | CELESTE VIDELA | ADDRESS REDACTED | | | BNB 0.000913819294791858<br>BTC 0.000912439282781397<br>USDC 0.470853720520615 | | |
| 3.1.091291 | CÉLESTE WUNDERLI | ADDRESS REDACTED | | | BTC 0.000017626469584358<br>CEL 384.289284241157 | BTC 0.0106426098119453 | |
| 3.1.091292 | CELESTER HARRISON | ADDRESS REDACTED | | | BTC 0.000023246892364646<br>CEL 0.313726002371683<br>ETH 0.000004510815618349<br>SGB 0.00232020115456953<br>SNX 0.00774519568254953<br>XRP 0.0155065218021696 | | |
| 3.1.091293 | CELESTIN BÜCHE | ADDRESS REDACTED | | | ADA 1071.83550234541<br>BTC 0.0620732688648685<br>EOS 102.844956597964<br>ETH 0.442350851344522<br>USDC 0.472703506575976<br>USDT ERC20 0.141387020034182 | | |
| 3.1.091294 | CELESTIN NGNABEUYE | ADDRESS REDACTED | | | BTC 0.0811255145631106<br>ETH 1.58308555576813<br>MCDAI 19.5619988858077 | BTC 0.000112442965548222 | |
| 3.1.091295 | CELESTIN THOMAS FERNANDES | ADDRESS REDACTED | | | BCH 2.03400384017976<br>BTC 0.00224861164105857 | | |
| 3.1.091296 | CELESTINA BOAKYE | ADDRESS REDACTED | | | CEL 1.41369710600286 | | |
| 3.1.091297 | CELESTINA DEL ROSARIO | ADDRESS REDACTED | | | BTC 0.673222247282774 | | |
| 3.1.091298 | CELESTINA GAMBARO | ADDRESS REDACTED | | | BTC 0.0119271810265918<br>CEL 16.1062369998699 | | |
| 3.1.091299 | CELESTINE ANYANWU | ADDRESS REDACTED | | | BTC 0.000000091572777453<br>USDT ERC20 1.09653396112384 | | |
| 3.1.091300 | CELESTINE ATANGCHO | ADDRESS REDACTED | | | CEL 11130.6333120637 | | |
| 3.1.091301 | CELESTINE FAIRHALL | ADDRESS REDACTED | | | CEL 67.8947880342322<br>COMP 0.02531019<br>MATIC 2273.31709173657<br>SNX 11.19892484<br>XLM 3344.9413818<br>XRP 2148.688547 | | |
| 3.1.091302 | CELESTINE FRIDAY ANI | ADDRESS REDACTED | | | BTC 0.00496730431782647 | | |
| 3.1.091303 | CELESTINE JOY ROSALES | ADDRESS REDACTED | | | CEL 19.1512780017241<br>USDC 110.369951497245<br>USDT ERC20 73.4178882786866 | | |
| 3.1.091304 | CELESTINE KOONG | ADDRESS REDACTED | | | CEL 20.091494043219<br>USDC 97.9331032848673 | | |
| 3.1.091305 | CELESTINE OBIORA | ADDRESS REDACTED | | | BTC 0.00000471201079997<br>CEL 1.06955880415136 | | |
| 3.1.091306 | CELESTINE RAMONA LINDER | ADDRESS REDACTED | | | BTC 0.0280762413006404 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.091307 | CELESTINO COLLADO | ADDRESS REDACTED | | | BTC 0.01<br>CEL 1 | | |
| 3.1.091308 | CELESTINO GONÇALVES | ADDRESS REDACTED | | | BTC 0.00266474505223113<br>CEL 0.961524665871268 | | |
| 3.1.091309 | CELESTINO III TOQUERO GUAN | ADDRESS REDACTED | | | BTC 0.0258426040220258<br>ETH 0.00149749947184393<br>USDT ERC20 0.265497454765383 | | |
| 3.1.091310 | CELESTINO ROSA | ADDRESS REDACTED | | | LTC 12.1934734766965 | | |
| 3.1.091311 | CELESTY LEE | ADDRESS REDACTED | | | BTC 0.000000445859353287<br>CEL 0.0998017455414694<br>USDC 305.248631754927<br>USDT ERC20 7678.23892833995 | | |
| 3.1.091312 | CELI QUINTERO | ADDRESS REDACTED | | | ETH 0.00331469130965805<br>LTC 0.192517702951366<br>MANA 14.0317684263549 | | |
| 3.1.091313 | CELIA BARRERA | ADDRESS REDACTED | | | BTC 0.00327816431846356<br>CEL 0.0598814096134525<br>USDC 0.009<br>USDT ERC20 0.210826768049982 | | |
| 3.1.091314 | CELIA BARRERA | ADDRESS REDACTED | | | BTC 0.00223109063645481<br>MCDAI 1.39784072731046 | | |
| 3.1.091315 | CELIA CALDERA | ADDRESS REDACTED | | | CEL 1.37826626689258<br>ETH 0.149140518280668 | | |
| 3.1.091316 | CELIA CAMACHO-CHANN | ADDRESS REDACTED | | | MATIC 5.75404804217846<br>SNX 3.12731273709694<br>USDC 28.5463541843012 | | |
| 3.1.091317 | CELIA CHU | ADDRESS REDACTED | | | BTC 0.00243419031271038<br>CEL 0.35358896224202<br>ETH 0.000210774916462492 | | |
| 3.1.091318 | CELIA DEETER | ADDRESS REDACTED | | | BTC 0.0459929301239006<br>CEL 33.8746278997917<br>DOT 43.7965322172195<br>ETH 0.107765922027105<br>LINK 11.7649646478935<br>MATIC 117.807176042946<br>MCDAI 0.000361668833737074<br>USDT ERC20 0.000519022757353237<br>XLM 1304.15120399873 | MCDAI 0.301772299366742<br>USDT ERC20 0.283130365641164<br>XLM 0.127179492864068 | |
| 3.1.091319 | CELIA DUENAS | ADDRESS REDACTED | | | ADA 462.247146260659<br>BTC 0.00457470304466105<br>ETH 0.164783950599225<br>GUSD 1.11226758017871 | GUSD 0.00256952487402296 | |
| 3.1.091320 | CELIA ELEONORA GRUNWERG | ADDRESS REDACTED | | | BNB 0.000000542030235522<br>BTC 0.00172103526137926<br>CEL 3.33434948746582 | | |
| 3.1.091321 | CELIA FERNANDEZ JIMENEZ | ADDRESS REDACTED | | | BTC 0.00129398321912829<br>CEL 3.37845451413076<br>ETH 0.00145992453709699<br>SOL 3.56431485 | | |
| 3.1.091322 | CÉLIA FERRAMACHO | ADDRESS REDACTED | | | ADA 9.36327670436691<br>BTC 0.0075318758348249 | | |
| 3.1.091323 | CELIA GALLO | ADDRESS REDACTED | | | BTC 0.0256911073539293 | | |
| 3.1.091324 | CELIA HUGHELL | ADDRESS REDACTED | | | BTC 0.000010901267332475 | | |
| 3.1.091325 | CELIA KEFI | ADDRESS REDACTED | | | BTC 0.00115518794907931<br>CEL 12.4650644195145<br>ETH 0.000253860665665907<br>USDC 401 | | |
| 3.1.091326 | CELIA LIENARD | ADDRESS REDACTED | | | BSV 5.87359573005768<br>BTC 0.000001689881736134<br>XTZ 0.000741198068009431 | | |
| 3.1.091327 | CELIA LUCIA RAMÍREZ | ADDRESS REDACTED | | | ADA 0.174387917723002<br>BNB 0.000491599800655029<br>BTC 0.000001047558566524 | | |
| 3.1.091328 | CELIA M NAAN | ADDRESS REDACTED | | | BTC 0.0181512055412066<br>CEL 15.86883119757 | | |
| 3.1.091329 | CELIA MONJO | ADDRESS REDACTED | | | CEL 0.441564376153955<br>ETH 0.0111929633981029 | | |
| 3.1.091330 | CELIA NUNES | ADDRESS REDACTED | | | ETH 0.000098153777938301 | | |
| 3.1.091331 | CELIA NUNO | ADDRESS REDACTED | | | BTC 0.000000004055371114<br>USDC 0.0000004413373382 | | |
| 3.1.091332 | CELIA ORCERA RUIZ | ADDRESS REDACTED | | | CEL 1.3741727240248<br>XLM 28.7703609 | | |
| 3.1.091333 | CELIA PEÑA ARCO | ADDRESS REDACTED | | | BNB 0.00101393892947937<br>BTC 0.0458832487515255 | | |
| 3.1.091334 | CELIA PETRISSANS | ADDRESS REDACTED | | | BTC 0.0122609226691774<br>CEL 20.27400453816<br>ETH 0.1471 | | |
| 3.1.091335 | CELIA PULIDO SANCHEZ | ADDRESS REDACTED | | | BTC 0.000005663056371556<br>CEL 2.09265948089376<br>MCDAI 0.0107411304862137 | | |
| 3.1.091336 | CELIA RAMONA ACOSTA | ADDRESS REDACTED | | | CEL 0.185987492762973 | | |
| 3.1.091337 | CELIA RITO | ADDRESS REDACTED | | | BTC 0.000000203913032086<br>USDC 0.0983279665218152<br>XRP 0.000177434979387307 | | |
| 3.1.091338 | CELIA ROSA CHOQUE | ADDRESS REDACTED | | | BTC 0.000001660165931185<br>CEL 0.0410338909856709<br>USDC 0.220713811131617<br>XRP 0.188844116269154 | | |
| 3.1.091339 | CELIA ROSSA LUNA | ADDRESS REDACTED | | | BTC 0.000000842990677566999<br>USDT ERC20 0.584510388503604 | | |
| 3.1.091340 | CELIA RUIZ | ADDRESS REDACTED | | | CEL 1.09769842853362 | | |
| 3.1.091341 | CELIA SALAZAR | ADDRESS REDACTED | | | BTC 0.000007734544686336 | | |
| 3.1.091342 | CELIA STATLER | ADDRESS REDACTED | | | ETH 0.00246443534966805<br>GUSD 3.5510669391273 | | ETH 0.00629787620741455 |
| 3.1.091343 | CELIA TAYLOR | ADDRESS REDACTED | | | BTC 0.000920525470194417<br>CEL 92.4842444244615<br>DOT 8.00657582<br>UNI 3.07585624<br>XRP 3524.093853 | | |
| 3.1.091344 | CELIA TERTZAKIAN | ADDRESS REDACTED | | | BNB 0.00149630018514421<br>BTC 0.000000499074429744<br>USDT ERC20 0.315794602651875 | | |
| 3.1.091345 | CELIA TONG | ADDRESS REDACTED | | | CEL 1.11265772222406<br>ETH 8.89631081604464 | | |
| 3.1.091346 | CELIA VEIGA | ADDRESS REDACTED | | | CEL 0.0922607307955013 | | |
| 3.1.091347 | CELIA VENTURA | ADDRESS REDACTED | | | ADA 0.000000326241134752<br>AVAX 15.1010915271689<br>BTC 0.3750324002<br>CEL 1964.13770366768<br>LINK 3.00000293017484<br>USDC 2525 | | |
| 3.1.091348 | CELIA VILARIÑO | ADDRESS REDACTED | | | ADA 0.000319697899483838<br>BTC 0.00000019714855867<br>XLM 0.24476101473855 | | |
| 3.1.091349 | CÉLIA WETZELS | ADDRESS REDACTED | | | BTC 0.00110465475826992<br>CEL 1.1681825999267<br>USDC 0.0116876631094693 | | |
| 3.1.091350 | CELIA WOLEF | ADDRESS REDACTED | | | ETH 0.000077334962423413 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.091351 | CELIAN PEREIRA | ADDRESS REDACTED | | | BTC 0.000681762144297056<br>CEL 0.215164892173517<br>LINK 8.95251374145387 | | |
| 3.1.091352 | CELIAN PRIEUR | ADDRESS REDACTED | | | CEL 1.98507750032935<br>USDC 49.008125 | | |
| 3.1.091353 | CELICA DHARMAWAN | ADDRESS REDACTED | | | BTC 0.004714526144<br>CEL 7.82208096823976<br>ETH 0.138582507091329<br>LUNC 12.0451046128288<br>SOL 4.10456981<br>USDT ERC20 9.14329077461257 | | |
| 3.1.091354 | CELIEN SOUVAGIE | ADDRESS REDACTED | | | BTC 0.00125040511510829<br>USDC 1211.39353470451 | | |
| 3.1.091355 | CELIL TURAN | ADDRESS REDACTED | | | CEL 0.000420908731151476 | | |
| 3.1.091356 | CELILHAN BERGIN | ADDRESS REDACTED | | | CEL 0.0108139911967764 | | |
| 3.1.091357 | CELIM EL GEBALY | ADDRESS REDACTED | | | CEL 1.06703751531461 | | |
| 3.1.091358 | CÉLIM OUNNOUGHI | ADDRESS REDACTED | | | CEL 0.0269668365181071<br>ETH 0.0280706198983459 | | |
| 3.1.091359 | CELINA AUSLENDER | ADDRESS REDACTED | | | BNB 0.000000003332906521<br>BTC 0.000000000212051157<br>CEL 193.854361329422<br>PAXG 0.000000319072165204<br>USDT ERC20 0.000000978196199653 | | |
| 3.1.091360 | CELINA BARRIGA BARRIGA | ADDRESS REDACTED | | | BTC 0.0218431087036586<br>USDC 73879.2072516895 | | |
| 3.1.091361 | CELINA CARÔTO | ADDRESS REDACTED | | | ADA 0.521004258212201<br>BTC 0.000000455351426981 | | |
| 3.1.091362 | CELINA CHINYELU EZIKE | ADDRESS REDACTED | | | BCH 0.0261359904480645<br>BTC 0.0000259068614174629<br>CEL 0.579744254275175<br>ETH 0.000006050440553362<br>LTC 0.141679848850881<br>SGB 16.1809693687872<br>XRP 108.407479040953<br>ZRX 13.9479137862847 | | |
| 3.1.091363 | CELINA COSTA | ADDRESS REDACTED | | | BTC 0.00233884135211616<br>CEL 1.11336062130897<br>USDC 6.05045416115338 | | |
| 3.1.091364 | CELINA CUEVAS | ADDRESS REDACTED | | | BTC 0.929302584201871 | | |
| 3.1.091365 | CELINA GIJON | ADDRESS REDACTED | | | BTC 0.00275399933227947<br>CEL 0.716185732718461<br>ETH 0.348028156634395 | | |
| 3.1.091366 | CELINA GIMANG | ADDRESS REDACTED | | | MCDAI 0.152586072320165 | | |
| 3.1.091367 | CELINA KOSASIH | ADDRESS REDACTED | | | BTC 0.000715581071248438<br>ETH 0.00839591899178295 | | |
| 3.1.091368 | CELINA MAIRA GUTIERREZ | ADDRESS REDACTED | | | ADA 0.20365614466148<br>BNB 0.00117843647062148<br>BTC 0.000000640416986104<br>CEL 0.000655893339401314<br>USDC 0.0881410818243297 | | |
| 3.1.091369 | CELINA MANINI | ADDRESS REDACTED | | | BTC 0.0013610455087591<br>USDT ERC20 120.623917910419 | | |
| 3.1.091370 | CELINA MEJIA | ADDRESS REDACTED | | | BTC 0.00126726501619753<br>ETH 12.3041885480868 | | |
| 3.1.091371 | CÉLINA NIM | ADDRESS REDACTED | | | BTC 0.01275808<br>CEL 53.4980972045843<br>ETH 0.66305076<br>MCDAI 40 | | |
| 3.1.091372 | CELINA PADILLA | ADDRESS REDACTED | | | ETH 0.661844243747325 | | |
| 3.1.091373 | CELINA PATERKA | ADDRESS REDACTED | | | BTC 0.000515518975874611 | | |
| 3.1.091374 | CELINA VASQUEZ | ADDRESS REDACTED | | | BTC 0.0054056321482603 | | |
| 3.1.091375 | CELINA VILLARROEL | ADDRESS REDACTED | | | LTC 0.000363517387021349 | | |
| 3.1.091376 | CELINA WONG | ADDRESS REDACTED | | | ADA 5.29845319872712<br>AVAX 0.148139764459566<br>BNB 0.018815799320627<br>BTC 0.000000641512991336<br>DOT 0.498017666625766<br>LINK 0.0597275287129836<br>LUNC 88.5597045281777<br>MATIC 1.18717062874793 | | BTC 0.000834927903386787 |
| 3.1.091377 | CELINE AMLUNG | ADDRESS REDACTED | | | BTC 0.000000218125637964 | | |
| 3.1.091378 | CELINE ARDELET | ADDRESS REDACTED | | | ETH 0.416513193085302 | | |
| 3.1.091379 | CELINE BATINO | ADDRESS REDACTED | | | ADA 215.772041494935<br>CEL 0.141771794873457<br>COMP 0.987576505514327<br>ETH 1.18539487691981<br>LINK 14.2361476024802<br>OMG 22.0759157457016<br>XRP 971.861385426687 | | |
| 3.1.091380 | CELINE BEDOUI | ADDRESS REDACTED | | | BTC 0.0300329641015475<br>CEL 2.02809937011795<br>ETH 1.55958034470317<br>USDC 60.9839 | | |
| 3.1.091381 | CELINE BLOCHBERGER | ADDRESS REDACTED | | | CEL 202.448129606015 | | |
| 3.1.091382 | CÉLINE BONIFACIO | ADDRESS REDACTED | | | BTC 0.04701<br>CEL 75.2056154094057<br>LTC 1.1782<br>USDC 0.594463 | | |
| 3.1.091383 | CELINE BRIGITTE BORIES | ADDRESS REDACTED | | | CEL 0.0721532756296781<br>ETH 0.00148345156971056 | | |
| 3.1.091384 | CÉLINE BRUN BARONNAT | ADDRESS REDACTED | | | BTC 0.015859616372272<br>CEL 0.00299648999451565<br>ETH 0.200571275113745<br>USDC 722.508222045332 | | |
| 3.1.091385 | CELINE BULCKAEN | ADDRESS REDACTED | | | BTC 0.0041854869960319<br>CEL 3.70937184812132 | | |
| 3.1.091386 | CELINE CHAIDRON | ADDRESS REDACTED | | | BTC 0.126070413100455<br>CEL 5.54934981512623<br>USDC 0.633502772323696<br>UST 12490 | | |
| 3.1.091387 | CELINE CHEUNG | ADDRESS REDACTED | | | BTC 1.1908143170982 | BTC 0.00098183 | |
| 3.1.091388 | CELINE CHITEL | ADDRESS REDACTED | | | BTC 0.00135976720785401<br>CEL 6.80195185379105<br>USDC 1075.28568871761 | | |
| 3.1.091389 | CÉLINE DÄTWYLER | ADDRESS REDACTED | | | ETH 0.48382835175853 | | |
| 3.1.091390 | CELINE DE LA TORRE | ADDRESS REDACTED | | | BTC 0.000907326115985598<br>CEL 12.1826697542751<br>ETH 0.22399712 | | |
| 3.1.091391 | CELINE DEGRYSE | ADDRESS REDACTED | | | BTC 0.000001955119380989<br>USDC 0.613053690824666 | | |
| 3.1.091392 | CELINE D'HONT | ADDRESS REDACTED | | | BTC 0.00592796361970603<br>MCDAI 42.6391539102487 | | |
| 3.1.091393 | CELINE DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000851270449627985<br>CEL 0.207855606440098<br>COMP 1.94632540978316<br>SNX 48.3367293602529 | | |
| 3.1.091394 | CELINE ENG | ADDRESS REDACTED | | | ADA 172.828714839412 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.091395 | CELINE FABBI | ADDRESS REDACTED | | | BTC 0.0325650688659873<br>CEL 76.6031404991156<br>ETH 0.448987956241181<br>MATIC 71.7332869270987 | | |
| 3.1.091396 | CELINE FABBI | ADDRESS REDACTED | | | BTC 0.0699136880053133<br>CEL 417.03819601621<br>ETH 0.966142850185644<br>MATIC 1553.30217393255<br>USDC 7985.984509 | | |
| 3.1.091397 | CELINE FARGES | ADDRESS REDACTED | | | BTC 0.000000974310970746<br>CEL 0.923723999823763<br>USDC 0.000000305555555556 | | |
| 3.1.091398 | CELINE FRAPPREAU | ADDRESS REDACTED | | | BNB 0.0808221512505156<br>BTC 0.0099442713570118<br>CEL 189.560702248849<br>USDT ERC20 200.411808563608 | | |
| 3.1.091399 | CÉLINE FRIEDERICH | ADDRESS REDACTED | | | BTC 0.00100696599943198<br>CEL 381.46760244917 | | |
| 3.1.091400 | CÉLINE GAGNO | ADDRESS REDACTED | | | ADA 206.852229254837<br>BTC 0.0908851758911593<br>CEL 279.375345289463<br>ETH 0.468916841611757<br>USDC 0.000000498499648227 | | |
| 3.1.091401 | CÉLINE GALLON | ADDRESS REDACTED | | | USDC 616.784627490059 | | |
| 3.1.091402 | CELINE GAVREL | ADDRESS REDACTED | | | BTC 0.00111396478721541<br>CEL 19.454737878737<br>USDT ERC20 600 | | |
| 3.1.091403 | CELINE HENG | ADDRESS REDACTED | | | BTC 0.000000872779827231<br>CEL 0.0534855110707166<br>ETH 0.000186221419153829 | | |
| 3.1.091404 | CÉLINE HOCQUETTE | ADDRESS REDACTED | | | BTC 0.00104038994943249<br>CEL 75.2951388679255<br>USDT ERC20 266.048574 | | |
| 3.1.091405 | CELINE JACINTO | ADDRESS REDACTED | | | BTC 0.0104080120699995<br>CEL 8.38790066051383<br>ETH 0.0957977073253713<br>LTC 1.2851416244021<br>XRP 90.310609 | | |
| 3.1.091406 | CELINE JEAN | ADDRESS REDACTED | | | BTC 0.000020385350493285<br>CEL 0.037330124901308<br>DOT 0.0193242829793816<br>ETH 0.000320428026172783<br>LTC 0.427531192767782<br>USDC 0.565141175484803 | | |
| 3.1.091407 | CÉLINE KENNES | ADDRESS REDACTED | | | ADA 71.0248207301026<br>AVAX 0.115642758242367<br>BTC 0.00473152479952719<br>CEL 15.031740657705<br>DOT 86.7403607518283<br>ETH 0.0557267609049609<br>LINK 0.531281735363779<br>LUNC 5.07166937975422<br>SNX 1.34039535298168<br>UNI 1.57863507557146<br>USDC 250 | | |
| 3.1.091408 | CELINE KHALAFIAN | ADDRESS REDACTED | | | ADA 548.88192492768<br>BTC 0.0132539819628443<br>ETH 0.127698441883853<br>LINK 39.8390159081428<br>USDC 222.19835737651 | | |
| 3.1.091409 | CÈLINE LATHAM | ADDRESS REDACTED | | | BTC 0.0381616984006628<br>CEL 1235.62935490428 | | |
| 3.1.091410 | CELINE LEE | ADDRESS REDACTED | | | ADA 0.1323653131091<br>BNB 0.00360641633315461<br>BTC 0.0000331891717170879<br>ETH 0.0818297847142807<br>ZEC 0.000748161540149087 | | |
| 3.1.091411 | CELINE LEFEBVRE | ADDRESS REDACTED | | | BTC 0.000000004534333521<br>CEL 1.69223036139718<br>EOS 0.000011607517716429<br>ETH 0.00208253504767364<br>USDC 0.0268849817363078<br>USDT ERC20 2.94611781360028<br>XLM 0.000006317945835682 | | |
| 3.1.091412 | CELINE LEOW | ADDRESS REDACTED | | | BTC 0.0641448474933834<br>CEL 179.962631432785<br>COMP 0.205010955847267<br>ETH 0.00736469261939816<br>OMG 4.78959931678811<br>USDT ERC20 0.000000883244339687 | | |
| 3.1.091413 | CELINE LIM | ADDRESS REDACTED | | | BTC 0.00143887015996253<br>USDC 268.918844073247<br>USDT ERC20 1.49602359352802 | | |
| 3.1.091414 | CELINE MADELEINE FRITZ | ADDRESS REDACTED | | | BTC 0.00357508944085704 | | |
| 3.1.091415 | CÉLINE MASSONET | ADDRESS REDACTED | | | BTC 0.00003027754197036<br>CEL 0.000219879034397055<br>ETH 0.000289554260876557<br>LINK 0.00756844888970637<br>LUNC 0.000357898321038525<br>SOL 0.000300207116584267<br>USDC 0.007 | | |
| 3.1.091416 | CELINE MISPELAERE | ADDRESS REDACTED | | | ADA 0.530030593860265<br>AVAX 8.61263578956617<br>BTC 0.127197399060317<br>DOT 25.2067839171413<br>LUNC 0.00618707166777375<br>SOL 23.5652702245965<br>USDC 0.0111137910544005<br>UST 741.825086026917 | | |
| 3.1.091417 | CÉLINE NEVEU | ADDRESS REDACTED | | | CEL 409.777184755257<br>USDC 10390<br>USDT ERC20 10.8123841592149 | | |
| 3.1.091418 | CELINE OW | ADDRESS REDACTED | | | ADA 3517.54798824301<br>BNB 1.16251693404431<br>BTC 0.017223155000409<br>CEL 1.89802533767888 | | |
| 3.1.091419 | CÉLINE PELLETIER | ADDRESS REDACTED | | | ADA 55.1<br>CEL 14.8215268184687<br>ETH 0.005<br>LTC 0.00100497297270463<br>PAXG 0.047099838148<br>USDC 400.163861396011 | | |
| 3.1.091420 | CELINE PEREIRA | ADDRESS REDACTED | | | KNC 22.4542912179177 | | |
| 3.1.091421 | CÉLINE PETITPRÉ | ADDRESS REDACTED | | | BTC 0.00510552007705837<br>ETH 0.0936265577803606 | | |
| 3.1.091422 | CELINE PHONG | ADDRESS REDACTED | | | BTC 0.00222338895791021<br>ETH 0.879441672230384 | | |
| 3.1.091423 | CÉLINE SITBON | ADDRESS REDACTED | | | USDT ERC20 4124.88615943647 | | |
| 3.1.091424 | CELINE SOW | ADDRESS REDACTED | | | BNB 1.04384044374765<br>BTC 0.0706287243560072 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.091425 | CELINE TEA | ADDRESS REDACTED | | | ADA 1346.15428588164<br>BTC 0.000005040955351712<br>CEL 1816.10588560662<br>ETH 0.00273679513626525<br>PAXG 2.3086346596105<br>USDC 36.9896338558552 | | |
| 3.1.091426 | CELINE TEO | ADDRESS REDACTED | | | BTC 0.0192048339069567<br>ETH 0.140610889574927 | | |
| 3.1.091427 | CÉLINE TERRAS | ADDRESS REDACTED | | | BTC 0.00130859101132741<br>ETH 0.000092634777406405 | | |
| 3.1.091428 | CELINE TOMKA | ADDRESS REDACTED | | | BTC 0.0489531859769812<br>CEL 122.059951895624<br>USDC 3927.24024909786 | | |
| 3.1.091429 | CELINE TUAZON | ADDRESS REDACTED | | | CEL 1.07891116066037 | | |
| 3.1.091430 | CELINE WANG | ADDRESS REDACTED | | | ADA 784.677914950325<br>BTC 0.00139323708195807 | | |
| 3.1.091431 | CELINE YEAP SHU WAN | ADDRESS REDACTED | | | BTC 0.00232393332374808<br>CEL 0.172803014480548<br>ETH 0.0368054763507676 | | |
| 3.1.091432 | CELINE YVETTE INGWERSEN | ADDRESS REDACTED | | | BTC 0.000061030601123378<br>ETH 0.0018586875213687 | BTC 0.00003022 | |
| 3.1.091433 | CELINNE DA COSTA | ADDRESS REDACTED | | | ETH 0.00163483278780459 | | |
| 3.1.091434 | CELINO LUCA | ADDRESS REDACTED | | | ADA 0.00000017427752019<br>BTC 0.000000661959027304<br>CEL 0.657366558382899<br>DOT 0.000431770924921178<br>LINK 0.0261397042709714<br>MATIC 0.00290670789919891 | | |
| 3.1.091435 | CELIO ALVES RIBEIRO | ADDRESS REDACTED | | | BTC 0.000000000028826004<br>CEL 0.00340528441481931<br>ETH 0.000213019772046793 | | |
| 3.1.091436 | CELIO VASQUEZ | ADDRESS REDACTED | | | AAVE 0.00080703473511293<br>BTC 0.00000295953869193699<br>DOT 0.0326056703789618<br>ETH 0.000350480861681663<br>MATIC 0.569836720770677<br>SNX 0.0732492273940889<br>USDC 4.90560995417883<br>USDT ERC20 4.12116582998285 | ETH 0.247691533309137 | |
| 3.1.091437 | CELIS HÉCTOR | ADDRESS REDACTED | | | BTC 0.00000030046283917<br>USDT ERC20 0.413246779654855 | | |
| 3.1.091438 | CELISA MORIN | ADDRESS REDACTED | | | BTC 0.583499507026633<br>CEL 108.062456202496<br>USDT ERC20 17.3000008465263 | | |
| 3.1.091439 | CELISHA HUTCHINS | ADDRESS REDACTED | | | BTC 0.00812014636792995 | | |
| 3.1.091440 | CELL PASSI | ADDRESS REDACTED | | | BTC 0.000755826550077536<br>DOT 12.0558703609446 | | |
| 3.1.091441 | CELLINE ANCHETA | ADDRESS REDACTED | | | CEL 1.06942809755709 | | |
| 3.1.091442 | CELMA ARAUJO DA SILVA CELESTINO | ADDRESS REDACTED | | | BTC 0.000000006417434338<br>CEL 0.436402365193289 | | |
| 3.1.091443 | CELMAR FONSECA GARCIA | ADDRESS REDACTED | | | BCH 0.02072158<br>BNB 0.125571<br>BTC 0.0489601450748377<br>CEL 168.220761066066<br>ETH 0.041845224<br>USDC 110.12288 | | |
| 3.1.091444 | CELMIRA ALOS | ADDRESS REDACTED | | | BTC 0.000000442683558708<br>ETH 0.000228814368194213 | | |
| 3.1.091445 | CELSA MORALES BENITEZ | ADDRESS REDACTED | | | BTC 0.0107752905849888 | | |
| 3.1.091446 | CELSE MORENE | ADDRESS REDACTED | | | BTC 0.000000210130587154<br>USDT ERC20 0.211125987627048 | | |
| 3.1.091447 | CELSIANS COMMUNITY | ADDRESS REDACTED | | | BTC 0.0434194807008632<br>CEL 25716.2174506846 | | |
| 3.1.091448 | CELSIUS REYNARD | ADDRESS REDACTED | | | BTC 0.000903585154914118<br>USDC 0.000000027659958498 | | |
| 3.1.091449 | CELSO ANTONIO RODRÍGUEZ PRADA | ADDRESS REDACTED | | | BTC 0.00490984367137581<br>CEL 1.32749449172495<br>ETH 0.105973732178843 | | |
| 3.1.091450 | CELSO CARINA | ADDRESS REDACTED | | | BTC 0.000000365744507283999<br>ETH 63.461240813996<br>USDT ERC20 2.40262036047995 | | |
| 3.1.091451 | CELSO CASTANEDA TORRES | ADDRESS REDACTED | | | BTC 0.000008926633045675 | | |
| 3.1.091452 | CELSO DANIEL FARINA SORRIBAS | ADDRESS REDACTED | | | BTC 0.0652717517293143 | | |
| 3.1.091453 | CELSO DE GRAAF | ADDRESS REDACTED | | | ADA 1.01258963035772<br>BTC 0.000009082209939<br>CEL 5.64083193986618<br>DOT 0.00123239090376149<br>ETH 8.9750384923332<br>LINK 0.00064451852129287<br>MATIC 4.52780772698379<br>USDC 1.61881834110155<br>USDT ERC20 103.992085279432 | | |
| 3.1.091454 | CELSO DE LA FUENTE | ADDRESS REDACTED | | | BTC 0.0673316656534524<br>CEL 37.5794806821056<br>EOS 51.8708309898345<br>LTC 5.08135799586361<br>XLM 670.644481131307 | | |
| 3.1.091455 | CELSO DIAS | ADDRESS REDACTED | | | CEL 0.0699922428624186 | | |
| 3.1.091456 | CELSO DOMINGUEZ LARA | ADDRESS REDACTED | | | BTC 0.0078235741529627<br>ETH 0.0139387975827922 | | |
| 3.1.091457 | CELSO EDGAR SANTO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000405353573090466 | | |
| 3.1.091458 | CELSO LEDESMA | ADDRESS REDACTED | | | BTC 0.000001466407429553<br>USDC 0.399533838045978 | | |
| 3.1.091459 | CELSO MATOS | ADDRESS REDACTED | | | BTC 0.000536145669817204 | | |
| 3.1.091460 | CELSO MESQUITA | ADDRESS REDACTED | | | BTC 0.000000292543180575<br>ETH 0.00285755872137743<br>LINK 0.00019513125361788<br>MATIC 0.416399854103101<br>XLM 0.000658081138784823 | | |
| 3.1.091461 | CELSO MORENO | ADDRESS REDACTED | | | BTC 0.000000473381776475<br>ETH 0.000017929101621906<br>USDT ERC20 0.255661729467345 | | |
| 3.1.091462 | CELSO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0209617169334444<br>ETH 1.06906564344635<br>MCDAI 31.9031842469819 | | |
| 3.1.091463 | CELSO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000001274248672898<br>CEL 0.671184251042826<br>USDT ERC20 0.639337021451974 | | |
| 3.1.091464 | CELSO OSMAR SUSIN JUNIOR | ADDRESS REDACTED | | | BTC 0.000000011309338215<br>CEL 1.0816934828824<br>PAX 0.154908537518499 | | |
| 3.1.091465 | CELSO PEREZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000003784716493<br>CEL 0.0640166799281994 | | |
| 3.1.091466 | CELSO PITTA | ADDRESS REDACTED | | | BTC 3.10698664037817<br>ETH 10.5343636563213<br>USDC 467221.579484003 | | |
| 3.1.091467 | CELSO RAMIREZ HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000594409788368354<br>CEL 2.24191811890931 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.091468 | CELSO RENATO MARTINS SANTOS LELIS | ADDRESS REDACTED | | | BTC 0.00000039541957046<br>ETH 0.000222916462245724<br>SGB 15.9640423526985<br>XRP 0.0668967241370947 | | |
| 3.1.091469 | CELSO RICARDO DE VILAR GOMES DOMINGOS | ADDRESS REDACTED | | | BTC 0.00125856346478392<br>CEL 4.40288160469218<br>DASH 9.4216329<br>ETH 0.00146563525028653 | | |
| 3.1.091470 | CELSO RODRIGUES JR. | ADDRESS REDACTED | | | CEL 1.11853423059015 | | |
| 3.1.091471 | CELSO SOUSA | ADDRESS REDACTED | | | BTC 0.000002452735572837<br>CEL 0.0720807695697584 | | |
| 3.1.091472 | CELSO SUBELZA | ADDRESS REDACTED | | | BTC 0.000000388068670298<br>MCDAI 0.195835240923009 | | |
| 3.1.091473 | CELTIKCI CELTIKCI | ADDRESS REDACTED | | | ETH 0.000002679777198545 | | |
| 3.1.091474 | CELTON VAUGHN OGARRO | ADDRESS REDACTED | | | CEL 1.12068385661111<br>ETH 0.00335441222503504 | | |
| 3.1.091475 | CELTON VAUGHN O'GARRO | ADDRESS REDACTED | | | BTC 0.0000375189900020092<br>ETH 0.00125050845167299 | | |
| 3.1.091476 | CELUYMAR GOMEZ | ADDRESS REDACTED | | | CEL 3.81209619889344<br>ETH 0.0615 | | |
| 3.1.091477 | CELVIN CHARLEMAGNE | ADDRESS REDACTED | | | ADA 10.2177212270438<br>DOT 0.197508175194152 | ADA 0.000000812257054739 | |
| 3.1.091478 | CELYN ARMSTRONG | ADDRESS REDACTED | | | BTC 0.0968146524703249<br>ETH 0.000706089024703036<br>TGBP 0.559342643573249<br>USDT ERC20 0.492442658740089 | | |
| 3.1.091479 | CELYSHA PIT | ADDRESS REDACTED | | | BTC 0.000038292003290987 | | |
| 3.1.091480 | CEM ARCAN | ADDRESS REDACTED | | | BNB 1.02508059299201<br>BTC 0.100864345145389<br>CEL 4.40501833755725<br>ETH 0.00432012301680601<br>LTC 13.5256020027088<br>USDT ERC20 0.00955634544030431<br>XLM 0.000000258168615112 | | |
| 3.1.091481 | CEM ARMAN | ADDRESS REDACTED | | | BTC 0.0024890043377335<br>USDT ERC20 410.435483547082 | | |
| 3.1.091482 | CEM ATILLASOY | ADDRESS REDACTED | | | BTC 0.00113056661004743<br>ETH 0.41849236497897 | | |
| 3.1.091483 | CEM ATLI | ADDRESS REDACTED | | | BTC 0.00243461514582069<br>ETH 2.14508010711501 | | |
| 3.1.091484 | CEM BATUR | ADDRESS REDACTED | | | ETH 0.000000575143260075 | | |
| 3.1.091485 | CEM BATUR | ADDRESS REDACTED | | | ETH 0.000000461103991097 | | |
| 3.1.091486 | CEM BATUR | ADDRESS REDACTED | | | ETH 0.000001008674220861 | | |
| 3.1.091487 | CEM BATUR | ADDRESS REDACTED | | | ETH 0.000001182638467997 | | |
| 3.1.091488 | CEM BATUR | ADDRESS REDACTED | | | ETH 0.000001019742433942 | | |
| 3.1.091489 | CEM BATUR | ADDRESS REDACTED | | | ETH 0.000000790496347843 | | |
| 3.1.091490 | CEM BATUR | ADDRESS REDACTED | | | ETH 0.000000438508051755 | | |
| 3.1.091491 | CEM BATUR | ADDRESS REDACTED | | | ETH 0.000000788201530744 | | |
| 3.1.091492 | CEM BATUR | ADDRESS REDACTED | | | ETH 0.000000790954817109 | | |
| 3.1.091493 | CEM BATUR | ADDRESS REDACTED | | | ETH 0.000001180809472377 | | |
| 3.1.091494 | CEM BATUR | ADDRESS REDACTED | | | ETH 0.000001182633510322 | | |
| 3.1.091495 | CEM ÇEVİK | ADDRESS REDACTED | | | BUSD 238.50029173975<br>CEL 11.5382532452403<br>MCDAI 70.1212062683177 | | |
| 3.1.091496 | CEM CEYLAN | ADDRESS REDACTED | | | CEL 0.000214573531172855 | | |
| 3.1.091497 | CEM DANIAL DRAKE | ADDRESS REDACTED | | | ADA 15042.1715772059<br>BCH 60.9156128906009<br>BTC 9.02625254838525<br>CEL 69062.9412289191<br>DASH 185.825000613484<br>DOT 133.362105559038<br>EOS 338.93384432005<br>ETC 126.509136164334<br>ETH 10.6208218981285<br>LTC 505.621996304051<br>OMG 199.860368711095<br>USDC 750170.088783697<br>XLM 20609<br>ZEC 55.2699813640436<br>ZRX 2153.02365831107 | USDC 20 | |
| 3.1.091498 | CEM DEMIRAY | ADDRESS REDACTED | | | BTC 0.00000413<br>CEL 0.0239442390568733 | | |
| 3.1.091499 | CEM ERKEBAY | ADDRESS REDACTED | | | BTC 0.00454891773059249<br>CEL 1.15932510636607<br>DOT 10.2653268660052<br>XLM 703.079376721216 | | |
| 3.1.091500 | CEM GOKDEMIR | ADDRESS REDACTED | | | BAT 107.218074316443<br>DOT 59.6112325663148<br>MATIC 523.444407288201 | | |
| 3.1.091501 | CEM HAYDAR ASLAN | ADDRESS REDACTED | | | BTC 0.00149362794766362 | | |
| 3.1.091502 | CEM ITEM | ADDRESS REDACTED | | | ADA 30.6893272228096<br>BTC 0.000732654058117796<br>ETH 0.0371090681536823 | | |
| 3.1.091503 | CEM KAN | ADDRESS REDACTED | | | CEL 421.549518791881 | | |
| 3.1.091504 | CEM KUCCUK | ADDRESS REDACTED | | | ETH 0.000162932266118648 | | |
| 3.1.091505 | CEM KURCAN | ADDRESS REDACTED | | | BTC 0.000027387162026019 | | |
| 3.1.091506 | CEM MERIC | ADDRESS REDACTED | | | ETH 0.000001762923359339 | | |
| 3.1.091507 | CEM MERIC | ADDRESS REDACTED | | | ETH 0.00146750320570897 | | |
| 3.1.091508 | CEM MERIC | ADDRESS REDACTED | | | ETH 0.000002689303065086 | | |
| 3.1.091509 | CEM MERIC | ADDRESS REDACTED | | | ETH 0.000000147348945308 | | |
| 3.1.091510 | CEM MERIC | ADDRESS REDACTED | | | ETH 0.000000172111395099 | | |
| 3.1.091511 | CEM MERIC | ADDRESS REDACTED | | | ETH 0.000000697287249001 | | |
| 3.1.091512 | CEM MERIC | ADDRESS REDACTED | | | ETH 0.000001903976556087 | | |
| 3.1.091513 | CEM MERIC | ADDRESS REDACTED | | | ETH 0.000001168769257185 | | |
| 3.1.091514 | CEM MERIC | ADDRESS REDACTED | | | ETH 0.000003172688951619 | | |
| 3.1.091515 | CEM MERIC | ADDRESS REDACTED | | | ETH 0.0000010028706266 | | |
| 3.1.091516 | CEM MERIC | ADDRESS REDACTED | | | ETH 0.000002380474158149 | | |
| 3.1.091517 | CEM MERIC | ADDRESS REDACTED | | | ETH 0.000002241198506843 | | |
| 3.1.091518 | CEM MERIC | ADDRESS REDACTED | | | ETH 0.000000603221410081 | | |
| 3.1.091519 | CEM MERIC | ADDRESS REDACTED | | | ETH 0.00000169680390077 | | |
| 3.1.091520 | CEM MERIC | ADDRESS REDACTED | | | ETH 0.000000207889948982 | | |
| 3.1.091521 | CEM MERIC | ADDRESS REDACTED | | | ETH 0.000001014533192475 | | |
| 3.1.091522 | CEM MERIC | ADDRESS REDACTED | | | ETH 0.000000208112760034 | | |
| 3.1.091523 | CEM MERIC | ADDRESS REDACTED | | | ETH 0.000002420941853469 | | |
| 3.1.091524 | CEM MERIC | ADDRESS REDACTED | | | ETH 0.000002402879635777 | | |
| 3.1.091525 | CEM MERIC | ADDRESS REDACTED | | | ETH 0.00000052869024702 | | |
| 3.1.091526 | CEM MERIC | ADDRESS REDACTED | | | ETH 0.000000243826351702 | | |
| 3.1.091527 | CEM MERIC | ADDRESS REDACTED | | | ETH 0.000002903538484026 | | |
| 3.1.091528 | CEM MIDILLILI | ADDRESS REDACTED | | | BTC 0.476777720319346<br>CEL 132.359204441351<br>ETH 9.47949823566658<br>LINK 96.5644841603621<br>PAX 12.48<br>UNI 300 | | |
| 3.1.091529 | CEM OLMEZ | ADDRESS REDACTED | | | ADA 217.655641187295<br>BTC 0.000182056049221998<br>CEL 3.85338854225237 | | |
| 3.1.091530 | CEM OZCAN | ADDRESS REDACTED | | | CEL 0.256925006230079<br>USDT ERC20 0.0475612915484663 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.091531 | CEM ÖZTÜRK | ADDRESS REDACTED | | | BTC 0.000000203689958179<br>USDT ERC20 0.483589319253083 | | |
| 3.1.091532 | CEM PARLAK | ADDRESS REDACTED | | | CEL 0.633523258757238<br>DOT 0.00647880085019562 | | |
| 3.1.091533 | CEM SAPER | ADDRESS REDACTED | | | BTC 0.00233218381300703<br>CEL 4.7317636880154<br>USDC 441.483<br>XLM 0.0039075 | | |
| 3.1.091534 | CEM SENOZ | ADDRESS REDACTED | | | BTC 0.000638875428281076<br>CEL 95.3325018109603<br>ETH 0.167769457873185<br>XRP 1046.73132319132 | | |
| 3.1.091535 | CEM SEYDA | ADDRESS REDACTED | | | BTC 0.00233535730966837<br>CEL 5.71819067141105<br>USDC 406 | | |
| 3.1.091536 | CEM SONMEZ | ADDRESS REDACTED | | | BTC 0.00000084923252457<br>ETH 0.000001296178174589<br>USDT ERC20 0.441622730468244 | | |
| 3.1.091537 | CEM YALTIR | ADDRESS REDACTED | | | CEL 391.46430734561<br>USDC 0.000000042807338137<br>USDT ERC20 0.000000199386820438<br>XRP 0.0000006666666 | | |
| 3.1.091538 | CEM ZEHHUROĞLU | ADDRESS REDACTED | | | BTC 0.00000000830925919<br>CEL 0.245734534677797<br>USDC 0.685426295500076 | | |
| 3.1.091539 | CEMAL ADIGUZEL | ADDRESS REDACTED | | | ETH 0.000000230205818707 | | |
| 3.1.091540 | CEMAL CAN DEMIREZEN | ADDRESS REDACTED | | | ETH 0.000000211219802151 | | |
| 3.1.091541 | CEMAL ELMAS | ADDRESS REDACTED | | | ETH 0.000000220315126293 | | |
| 3.1.091542 | CEMAL KAHRAMAN | ADDRESS REDACTED | | | BTC 0.0155814865960103<br>CEL 609.765164446496<br>EOS 49.56<br>LINK 35.3342459<br>MATIC 1677.29199095896<br>SNX 7.024<br>XRP 725 | | |
| 3.1.091543 | CEMAL NALBANTOGLU | ADDRESS REDACTED | | | BTC 0.0208235502301353<br>ETH 0.532749155592045 | | |
| 3.1.091544 | CEMAL PAŞAOĞLU | ADDRESS REDACTED | | | BTC 0.000005441662837203<br>CEL 66.8828010957389<br>ETH 6.74864376790036<br>PAX 0.549921836371395<br>SGB 0.000000000000010028<br>USDC 257.665794252541<br>USDT ERC20 1.27016389452288<br>UST 1930.86<br>XRP 25033.6001552449 | | |
| 3.1.091545 | CEMIL ALIR | ADDRESS REDACTED | | | ETH 0.0014706790713544 | | |
| 3.1.091546 | CEMIL CAKIR | ADDRESS REDACTED | | | ETH 0.000000216766345467 | | |
| 3.1.091547 | CEMIL CAN | ADDRESS REDACTED | | | BTC 0.00126601509089988<br>USDT ERC20 2.0355738013818 | | |
| 3.1.091548 | CEMIL DURMAZ | ADDRESS REDACTED | | | MCDAI 0.59035322286029 | | |
| 3.1.091549 | CEMIL ILHAN | ADDRESS REDACTED | | | CEL 0.000217822258678403 | | |
| 3.1.091550 | CEMIL KERIMOGLU | ADDRESS REDACTED | | | BTC 0.000004976513979869<br>CEL 1.13552780143419<br>EOS 0.102344622706293<br>LTC 0.00116143026054647<br>SGB 0.0797799519706586<br>XLM 0.851079876840025<br>XRP 0.53844341501683 | | |
| 3.1.091551 | CEMIL ORDEK | ADDRESS REDACTED | | | BTC 0.00236496624281699<br>USDT ERC20 410.202766949799 | | |
| 3.1.091552 | CEMIL OSLU | ADDRESS REDACTED | | | CEL 0.000396244564690057 | | |
| 3.1.091553 | CEMIL OZCELIK | ADDRESS REDACTED | | | BTC 0.000013054786561212<br>USDC 0.51144548846021 | | |
| 3.1.091554 | CEMILEAH ROBINSON | ADDRESS REDACTED | | | BTC 0.00668589586577287 | | |
| 3.1.091555 | CEMRE CANKAYA | ADDRESS REDACTED | | | ADA 0.389428908605336<br>BTC 0.000053352245419848<br>CEL 122.987023388161<br>ETH 0.39184685714178<br>LTC 0.00095900763258658<br>USDT ERC20 0.311267261151641 | | |
| 3.1.091556 | CEN ZHUOWEI | ADDRESS REDACTED | | | BTC 0.00165051343555072<br>CEL 6.21019039541376<br>ETH 2.02495896865979 | | |
| 3.1.091557 | CENA ABERGEL | ADDRESS REDACTED | | | BTC 0.00109134584758797<br>ETH 1.03999629066573<br>USDC 1082.9968711144 | | |
| 3.1.091558 | CENA BARHAGHI | ADDRESS REDACTED | | | BTC 0.000636356491141896 | | |
| 3.1.091559 | CENA DINITRIOSKA | ADDRESS REDACTED | | | ADA 0.000000246376811594<br>BNB 0.00217693283936128<br>BTC 0.000001284689192851<br>CEL 0.583975518350151<br>USDC 0.708875118861752<br>USDT ERC20 0.431614521098982 | | |
| 3.1.091560 | CENALYN SEDENIA HUNG | ADDRESS REDACTED | | | BNB 0.000294800209952317<br>BTC 0.00978419828869436<br>ETH 0.0860064966802071 | | |
| 3.1.091561 | CENAN COSGUN | ADDRESS REDACTED | | | CEL 0.000446089847652538<br>ETH 0.00000032959888172 | | |
| 3.1.091562 | CENE JANCHEVSKI | ADDRESS REDACTED | | | BTC 0.000090354099432483<br>ETH 0.0166943148538286 | | |
| 3.1.091563 | CENEK LE | ADDRESS REDACTED | | | BTC 0.0209415905726977<br>ETH 1.05009868521093 | | |
| 3.1.091564 | CENGIZ ATILA | ADDRESS REDACTED | | | ETH 0.001490213906861 | | |
| 3.1.091565 | CENGIZ AVSAR | ADDRESS REDACTED | | | BTC 0.000001147166969053 | | |
| 3.1.091566 | CENGIZ BAYAK | ADDRESS REDACTED | | | ETH 0.000000686804116238 | | |
| 3.1.091567 | CENGIZ ER | ADDRESS REDACTED | | | ADA 0.761568687132331<br>BNB 0.000003608487175092<br>BTC 0.00000932540735739299<br>CEL 1.53522043488629<br>ETH 0.000470310831371576<br>USDC 0.0205210081893299<br>XRP 0.0226301928221383 | | |
| 3.1.091568 | CENGIZ INAN | ADDRESS REDACTED | | | ETH 0.000000298642584120999 | | |
| 3.1.091569 | CENGIZ KUYUCAK | ADDRESS REDACTED | | | ADA 0.000000683291925885<br>BNB 0.000000005074039483<br>BTC 0.000000007559865602<br>CEL 1.74488993340434 | | |
| 3.1.091570 | CENGIZ MERTCAN DOGUSGEN | ADDRESS REDACTED | | | BCH 0.000076508261838184<br>BTC 0.00103130322487309<br>CEL 0.174214754625329<br>DASH 0.000278568217828129<br>DOT 10.5522764977341<br>ETH 0.000824088470433207<br>USDT ERC20 71.6438641245492<br>XLM 0.0205068281229422 | | |
| 3.1.091571 | CENGİZ ÖZER | ADDRESS REDACTED | | | BAT 0.00723181151357306<br>CEL 0.000107995223960795<br>XLM 0.104727046607669 | | |
| 3.1.091572 | CENGIZ ÖZGÜRBÜZ | ADDRESS REDACTED | | | BTC 0.000000179257239843 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.091573 | CENGIZ SALCA | ADDRESS REDACTED | | | ETH 0.00148482653812459 | | |
| 3.1.091574 | CENGIZ SALCA | ADDRESS REDACTED | | | ETH 0.00148456057007125 | | |
| 3.1.091575 | CENGIZHAN CITIRIK | ADDRESS REDACTED | | | ETH 0.000000216473584772 | | |
| 3.1.091576 | CENGIZHAN SAHIN | ADDRESS REDACTED | | | BTC 0.000000838100738527<br>CEL 0.00219642041788971 | | |
| 3.1.091577 | CENGIZHAN TURKIS | ADDRESS REDACTED | | | CEL 0.000312232826575887<br>ETH 0.000000900526192807 | | |
| 3.1.091578 | CENK ARISOY | ADDRESS REDACTED | | | CEL 0.00620489084237851 | | |
| 3.1.091579 | CENK BABAEREN | ADDRESS REDACTED | | | BTC 0.000002080488081012<br>CEL 0.00784488131274062 | | |
| 3.1.091580 | CENK CANPOLAT | ADDRESS REDACTED | | | BTC 0.000000006531736823<br>CEL 45.5929390004459<br>DOT 0.000000000059996014<br>XLM 0.000000097064677523 | | |
| 3.1.091581 | CENK ILTIR | ADDRESS REDACTED | | | ETH 0.000000527491602486 | | |
| 3.1.091582 | CENK OGUT | ADDRESS REDACTED | | | BTC 0.000000003013324869<br>CEL 0.613291906848005 | | |
| 3.1.091583 | CENK OZKAY | ADDRESS REDACTED | | | OMG 1.01444731536204 | | |
| 3.1.091584 | CENK S CAGATAY | ADDRESS REDACTED | | | BTC 0.00389076626448112 | | |
| 3.1.091585 | CENK TOKSÖZ | ADDRESS REDACTED | | | BTC 0.000000813699449461<br>CEL 0.00717093438481792<br>USDT ERC20 0.743762390434547 | | |
| 3.1.091586 | CENK UTKAN | ADDRESS REDACTED | | | BTC 0.0001185<br>CEL 0.152490603848526<br>USDC 5.77533785333303 | | |
| 3.1.091587 | CENNET ATASLI | ADDRESS REDACTED | | | BTC 0.000000216351611592<br>ETH 0.000141052092323921 | | |
| 3.1.091588 | CENNET INAN | ADDRESS REDACTED | | | CEL 0.000404277644775861 | | |
| 3.1.091589 | CENNET KALINAĞAÇ | ADDRESS REDACTED | | | BNB 0.00187910187236543<br>BTC 0.000000008856308015<br>CEL 0.00302594385775412 | | |
| 3.1.091590 | CENOVIA SUAREZ CASTAÑEDA | ADDRESS REDACTED | | | BTC 0.000000774375002064<br>USDC 1.75783053736481 | | |
| 3.1.091591 | CENSABELLA CENSABELLA | ADDRESS REDACTED | | | BUSD 47.1253461668258<br>CEL 115.483121586082<br>ETC 9.1760875524078<br>ETH 1.01245337365961<br>USDC 16.5207159827362<br>USDT ERC20 5.0084150188349 | | |
| 3.1.091592 | CENTIUM INVESTMENTS INC. | WILD BASIN ROAD, WEST LAKE HILLS, TEXAS 78746 | | | BTC 1.25542032348622 | | |
| 3.1.091593 | CENTRAL IOWA FINANCIALS CORP | S 40TH COURT, WEST DES MOINES, IOWA 50265 | | | | BTC 0.0611995253007971 | |
| 3.1.091594 | CEPHAS BENSON | ADDRESS REDACTED | | | CEL 5.85646931895015<br>USDC 27.696391412366 | | |
| 3.1.091595 | CEPHAS JUNIOR RAPADAMNABA | ADDRESS REDACTED | | | BTC 0.00001069<br>CEL 0.00111629008619487 | | |
| 3.1.091596 | CEPHAS MICHAEL | ADDRESS REDACTED | | | BTC 0.00803229296712442<br>CEL 14.7473571746188<br>DOT 4.54525<br>ETH 0.088 | | |
| 3.1.091597 | CEPPO CORINNE | ADDRESS REDACTED | | | BTC 0.000000375054371313<br>CEL 19.0691170831433 | | |
| 3.1.091598 | CEPURNEAC ION | ADDRESS REDACTED | | | BTC 0.000000004188991708<br>CEL 0.995751089972575 | | |
| 3.1.091599 | CEPURNEAC VLADIMIR | ADDRESS REDACTED | | | BTC 0.000001242148238021<br>USDT ERC20 0.532831625308732 | | |
| 3.1.091600 | CERA BYRUM | ADDRESS REDACTED | | | ADA 0.00725237593450158<br>BTC 0.258230648680051<br>CEL 18718.8344800331<br>ETH 2.12076579702274 | BTC 0.000460865747247988 | |
| 3.1.091601 | CERAFINA FLORENTIN BENÍTEZ | ADDRESS REDACTED | | | BTC 0.000001086073097663<br>CEL 0.000301617657476115<br>MCDAI 0.190399423007276<br>USDC 0.216155681460901<br>USDT ERC20 0.438994864149268 | | |
| 3.1.091602 | CERASELA ALB | ADDRESS REDACTED | | | BTC 0.00091270507927693<br>CEL 24.596169978243 | | |
| 3.1.091603 | CERASELA TANASE | ADDRESS REDACTED | | | BTC 0.0134397994123037<br>CEL 1.25195715670555<br>ETH 0.0156412327188058<br>LINK 0.446975961847615<br>UNI 1.07528243276272 | | |
| 3.1.091604 | CERCIELLO CERCIELLO | ADDRESS REDACTED | | | BTC 0.000000009339796329<br>USDT ERC20 0.000000951487441413 | | |
| 3.1.091605 | CERE BUNTIN | ADDRESS REDACTED | | | BTC 0.000004426432409657<br>CEL 1.11958357996442 | BTC 0.000000001239341943 | |
| 3.1.091606 | CEREGA KRASNOV | ADDRESS REDACTED | | | BTC 0.00208442776825424<br>USDC 0.359043378905909 | | |
| 3.1.091607 | CEREN KARA | ADDRESS REDACTED | | | CEL 0.000214789970309294 | | |
| 3.1.091608 | CEREN SAKA | ADDRESS REDACTED | | | BTC 0.000001005363276833<br>CEL 0.00671414682367459<br>USDT ERC20 0.967564233207486 | | |
| 3.1.091609 | CERENA ESQUIBEL | ADDRESS REDACTED | | | BTC 0.025244814360813<br>ETH 0.323943196864746<br>LTC 2.31157859345814<br>XLM 21.8012312102543 | | |
| 3.1.091610 | CERENNUR YARDIMCI | ADDRESS REDACTED | | | ETH 0.000000751339251308 | | |
| 3.1.091611 | CERGEI KRASNOV | ADDRESS REDACTED | | | BTC 0.00191207912531071<br>USDT ERC20 4.00696458125273 | | |
| 3.1.091612 | CERGEU KRASNII | ADDRESS REDACTED | | | BTC 0.000000948229579405<br>USDT ERC20 0.000000174677721756 | | |
| 3.1.091613 | CERI CULLEN | ADDRESS REDACTED | | | BTC 0.4391586<br>CEL 249.518482740347<br>ETH 3.684771 | | |
| 3.1.091614 | CERI LAU | ADDRESS REDACTED | | | BTC 0.0108889005252679<br>CEL 26.1574993365072<br>ETH 0.2<br>USDC 74.7088646892525 | | |
| 3.1.091615 | CERI LINES | ADDRESS REDACTED | | | BNB 0.000000007619038029<br>BTC 2.0021840079335<br>CEL 25892.7046673385<br>ETH 16.7245211226343<br>USDC 0.000000920961919136<br>USDT ERC20 325.333333 | | |
| 3.1.091616 | CERI-ANN DAWSON | ADDRESS REDACTED | | | CEL 0.536632927689575<br>USDC 20 | | |
| 3.1.091617 | CERINA ALLSOP | ADDRESS REDACTED | | | AAVE 0.572762492080789<br>ADA 5594.23251097552<br>AVAX 10.2595558308624<br>BTC 0.104478958574264<br>DOT 109.211782711507<br>ETH 3.83217298169896<br>LINK 515.601562420825<br>MANA 103.100154315731<br>MATIC 824.507815926482<br>SOL 27.3130053722533 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.091618 | CERINA TJANDRA | ADDRESS REDACTED | | | ADA 184.320506061639<br>BTC 0.00602895366957857<br>CEL 0.21477124304304<br>ETH 0.194653201491475<br>USDT ERC20 224.580776385847 | | |
| 3.1.091619 | CERISE MAR | ADDRESS REDACTED | | | BCH 0.00012834976915917<br>BTC 0.000006837026764908<br>CEL 1.09945500998105<br>DASH 0.000929048222696966<br>LTC 0.000298286880709044<br>USDC 0.00898979048448523 | | |
| 3.1.091620 | CERISE SANTORO | ADDRESS REDACTED | | | BTC 0.00258485296561502<br>USDT ERC20 3576.85898153761 | | |
| 3.1.091621 | CERISE WILLIAMS | ADDRESS REDACTED | | | BTC 0.000500242510971112<br>CEL 2.51552036978441<br>XLM 1000.42471906207 | | |
| 3.1.091622 | CERK STONER | ADDRESS REDACTED | | | BTC 0.00124870842771615<br>MATIC 496.7278653123 | | |
| 3.1.091623 | CERNIGLIA MAXIME | ADDRESS REDACTED | | | ETH 0.00101843038997121 | | |
| 3.1.091624 | CERON JOSUE ALFREDO RAMIREZ | ADDRESS REDACTED | | | ADA 51.4187517619009<br>BAT 93.694278531126<br>BTC 0.0282563116958072<br>CEL 8.29240012085257<br>DOGE 171.35267756566<br>DOT 1.1228789582904<br>ETH 1.04307641939198<br>LTC 1.06286564615588<br>XLM 2.86211612846857<br>XRP 111.583674198444 | | |
| 3.1.091625 | CERONE ANDERSON | ADDRESS REDACTED | | | BTC 0.000000139186415567 | BTC 0.000000002515757451 | |
| 3.1.091626 | CERRELL BROWN | ADDRESS REDACTED | | | SGB 0.00136794615950346<br>XRP 0.00894826832397464 | | |
| 3.1.091627 | CERSAC NICOLAE | ADDRESS REDACTED | | | CEL 0.135049864497347<br>DOT 0.162815006795065<br>ETH 0.000010071065634615<br>LTC 0.00555560205764336<br>OMG 0.329208825846615<br>UNI 0.264330559330542<br>USDC 0.0890291596067171 | | |
| 3.1.091628 | CERSAC VIOLETA | ADDRESS REDACTED | | | BTC 0.000299637944791639<br>CEL 948.154934997227<br>ETH 0.00351707136595894<br>USDC 79.0819988825163<br>USDT ERC20 1.38186734977582 | | |
| 3.1.091629 | CERVANTIS POUNDS | ADDRESS REDACTED | | | BTC 0.00014194265825696<br>MATIC 19.5147973928139<br>MCDAI 1.52678540538033 | | |
| 3.1.091630 | CERWYN LITHGOW | ADDRESS REDACTED | | | BTC 0.00000013937756394<br>CEL 7.076594792568<br>GUSD 5.59 | | |
| 3.1.091631 | CERYS VICTORIA | ADDRESS REDACTED | | | BTC 0.000453793856214854 | | |
| 3.1.091632 | CESAR A PEREIRA | ADDRESS REDACTED | | | ADA 57.1567674849881<br>BTC 0.000211665000906335<br>ETH 0.00149517893160491<br>USDC 279.634284262887 | | |
| 3.1.091633 | CESAR AGOSTINI | ADDRESS REDACTED | | | ADA 0.336210869688868<br>AVAX 0.00518045805310988<br>BTC 0.000023125037924389<br>DOT 0.0461492692766611<br>ETH 0.00100518225266295<br>MATIC 0.0592669974809123<br>SOL 0.00580383120544554<br>USDC 0.0122151201931482<br>USDT ERC20 0.777332328686524 | | |
| 3.1.091634 | CESAR AGUILAR | ADDRESS REDACTED | | | BTC 0.00288480929400701<br>XLM 357.131890445946 | | |
| 3.1.091635 | CÉSAR AGUIRRE | ADDRESS REDACTED | | | BTC 0.0296672713389181<br>CEL 11.780028930539<br>DOT 4.04305676121285<br>ETH 1.61483369694698<br>LUNC 0.000000536292450383<br>XRP 0.862677067092764 | | |
| 3.1.091636 | CESAR AGUIRRE ARAYA | ADDRESS REDACTED | | | BTC 0.000000368314801607<br>GUSD 0.886619411224962 | | |
| 3.1.091637 | CESAR AGUSTIN FERRARA | ADDRESS REDACTED | | | BTC 0.00166811236404884<br>CEL 4.73214610085859<br>ETH 0.180790663699679 | | |
| 3.1.091638 | CESAR ALBERTO GUTIERREZ SOTO | ADDRESS REDACTED | | | BTC 0.000000313731930112<br>ETH 0.00000188926231431199<br>USDT ERC20 0.252226947713576 | | |
| 3.1.091639 | CESAR ALCARAZ | ADDRESS REDACTED | | | BTC 0.00110037009686224<br>ETH 0.160930329100654 | | |
| 3.1.091640 | CESAR ALEJANDRO PENA QUEVEDO | ADDRESS REDACTED | | | AVAX 0.00345464898119293<br>BTC 0.000004988347343065<br>ETH 0.00388214243739234<br>USDC 0.562658979104607 | | |
| 3.1.091641 | CÉSAR ALEXANDRE LOPES SILVA | ADDRESS REDACTED | | | BTC 0.000006200762154643<br>CEL 20.4140561934171<br>MCDAI 0.0427980577914198<br>USDC 0.000000809752747253<br>USDT ERC20 0.000101632912231801 | | |
| 3.1.091642 | CESAR ALFREDO JUAREZ LOPEZ | ADDRESS REDACTED | | | ADA 18.8272748620172<br>CEL 6.00392874692003<br>ETH 0.0913600278470471 | | |
| 3.1.091643 | CESAR ALONSO | ADDRESS REDACTED | | | CEL 0.835125773147312 | | |
| 3.1.091644 | CESAR ALONZO | ADDRESS REDACTED | | | DOT 0.114884985080992 | | |
| 3.1.091645 | CESAR ALVARADO | ADDRESS REDACTED | | | BTC 0.0011921289424385<br>MATIC 2.3313940349607 | | |
| 3.1.091646 | CESAR ALVAREZ | ADDRESS REDACTED | | | ADA 0.00412854562271421<br>BTC 0.00000012428088285<br>DOT 0.155201408092614<br>ETH 0.000001449503425163<br>LINK 0.0972844435544354<br>LUNC 0.0121970148836748 | | |
| 3.1.091647 | CESAR ALVAREZ | ADDRESS REDACTED | | | ADA 472.12317615093<br>BTC 0.0135432594943793<br>DOT 25.4731857240786<br>ETH 0.118997757132787<br>LINK 4.1882115632298<br>LTC 1.56069456134573<br>MATIC 0.262760526367664<br>USDC 0.691132022644595<br>XLM 1438.54067668254 | | |
| 3.1.091648 | CESAR ALVAREZ ZAMUDIO | ADDRESS REDACTED | | | BTC 0.000000072675290007<br>CEL 0.930879741357301<br>USDT ERC20 0.000000135635671221 | | |
| 3.1.091649 | CÉSAR ANFUSO | ADDRESS REDACTED | | | BTC 0.000000008780639551 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.091650 | CESAR ANTONIO MENA LABRANA | ADDRESS REDACTED | | | BTC 0.000008894407321832<br>CEL 1.12877704652614<br>ETH 1.03720806826128<br>LUNC 25.2413736746106<br>MATIC 1.1357852672652<br>USDC 2.88627851373313<br>USDT ERC20 29.3190927156079<br>UST 0.229738914421375 | | |
| 3.1.091651 | CESAR ARANDA | ADDRESS REDACTED | | | BCH 0.000141563204110221<br>BTC 0.000002356654501162<br>MATIC 0.0262405357594286<br>MCDAI 0.116750724300981<br>UNI 0.00165734823099704<br>USDC 0.000019221521837205<br>XLM 0.396717946791478 | | |
| 3.1.091652 | CESAR ARAQUE CAJA | ADDRESS REDACTED | | | BTC 0.0136923971433864<br>MCDAI 31.8002607465941 | | |
| 3.1.091653 | CESAR ARAUJO | ADDRESS REDACTED | | | CEL 1.05975709389141 | | |
| 3.1.091654 | CESAR ARCAY | ADDRESS REDACTED | | | BSV 0.00594991647795406<br>BTC 0.00261427476961319<br>CEL 2.56823788413564<br>ETH 0.194500592505041 | | |
| 3.1.091655 | CESAR ARMANDO ESPINOZA | ADDRESS REDACTED | | | BTC 0.00000077146560077<br>ETH 0.000222209879271184 | | |
| 3.1.091656 | CESAR ARRAES | ADDRESS REDACTED | | | USDC 0.334457047033857 | | |
| 3.1.091657 | CESAR ARTEAGA | ADDRESS REDACTED | | | BTC 0.0100717477027518<br>COMP 0.000261175647721531<br>ETH 0.439743071396615<br>LINK 0.000643291545134926<br>MATIC 220.967471173581<br>USDC 211.676753117409<br>XLM 0.0383730001809111 | | |
| 3.1.091658 | CESAR ARTILES FELIZ | ADDRESS REDACTED | | | BTC 0.011609917426425<br>DOT 80.327557159412<br>ETH 0.0410114379018171<br>LTC 6.44347008002454 | | |
| 3.1.091659 | CESAR AUGUSTO DIAZ PINERO | ADDRESS REDACTED | | | MCDAI 452.568595292802<br>USDT ERC20 6958.10762435118 | | |
| 3.1.091660 | CESAR AUGUSTO MENDEZ | ADDRESS REDACTED | | | BTC 0.00799661970243885<br>ETH 0.408751192170651<br>MATIC 67.858836061308<br>SOL 3.43920361008953 | | |
| 3.1.091661 | CÉSAR AUGUSTO PÉREZ | ADDRESS REDACTED | | | BTC 0.000000168045636863<br>USDC 0.508316487372606 | | |
| 3.1.091662 | CESAR AUGUSTO PIEDRAHITA AMPUDIA | ADDRESS REDACTED | | | BTC 0.0012932226443328 | | |
| 3.1.091663 | CESAR AUGUSTO TORRES RUEDA | ADDRESS REDACTED | | | BTC 0.307781668377784<br>CEL 46.1134836686978 | | |
| 3.1.091664 | CÉSAR AUGUSTO VILLA CASTAÑEDA | ADDRESS REDACTED | | | CEL 0.0138942986107956<br>LTC 0.000018789302818223<br>USDT ERC20 0.206460380714382 | | |
| 3.1.091665 | CÉSAR AYUSO DOMINGO | ADDRESS REDACTED | | | BTC 0.000000909939136556999<br>ETH 3.09294947691945<br>LINK 0.0709266581649747<br>LUNC 8.14134404266317 | | |
| 3.1.091666 | CESAR BARAJAS | ADDRESS REDACTED | | | BTC 0.000082195065763634<br>ETH 0.000703214530305683 | | |
| 3.1.091667 | CESAR BARBARIN | ADDRESS REDACTED | | | BTC 0.00077650603345188<br>CEL 1064.29934720272 | | |
| 3.1.091668 | CESAR BARBOSA | ADDRESS REDACTED | | | BTC 0.000893202419111896 | | |
| 3.1.091669 | CESAR BARCIA | ADDRESS REDACTED | | | BTC 0.000009614867380974<br>CEL 1.09054195432778 | | |
| 3.1.091670 | CESAR BARRIGA | ADDRESS REDACTED | | | CEL 1.04726322734252<br>SGB 135.99 | | |
| 3.1.091671 | CESAR BATRES | ADDRESS REDACTED | | | BTC 0.000010777928281232<br>ETH 0.000089834292573472<br>MATIC 0.361446105723398 | | |
| 3.1.091672 | CESAR BECERRA GAVIRIA | ADDRESS REDACTED | | | BTC 0.00000190929638802199<br>CEL 112.595172999963<br>SGB 2.14077814186717<br>USDT ERC20 2.35514772591481<br>XLM 2023.27839923297<br>XRP 10268.875973383 | | |
| 3.1.091673 | CESAR BEIRA DA SILVA | ADDRESS REDACTED | | | BTC 0.00002685490091017<br>CEL 6.69118588459884 | | |
| 3.1.091674 | CÉSAR BELTRÁN | ADDRESS REDACTED | | | BTC 0.00266081864463973<br>ETH 0.00881112669785136 | | |
| 3.1.091675 | CESAR BERMUDEZ | ADDRESS REDACTED | | | CEL 0.611301185429949 | | |
| 3.1.091676 | CESAR BERNARDO ESPINOZA OCAMPO | ADDRESS REDACTED | | | BTC 0.000001525255491841<br>USDT ERC20 11.8363972660693 | | |
| 3.1.091677 | CESAR BOGINO | ADDRESS REDACTED | | | ADA 7507.02058336871<br>BCH 7.97666646093789<br>BTC 0.0904147529380111<br>DOT 15.6069099090422<br>EOS 120.201563296232<br>LINK 40.9260951480445<br>LTC 4.45198276585901<br>MATIC 674.275865969498 | | |
| 3.1.091678 | CESAR BONILLA | ADDRESS REDACTED | | | AAVE 1.02644953663317<br>ADA 4678.04761757765<br>BTC 2.13273337438714<br>DOT 142.172888567492<br>ETH 0.0103723427086502<br>MATIC 99.2949869076773<br>SNX 110.089652175079<br>USDC 103.880517148969 | | |
| 3.1.091679 | CÉSAR BUCETE | ADDRESS REDACTED | | | BTC 0.00545591503528366<br>CEL 3.46404509760682 | | |
| 3.1.091680 | CESAR CABREIRA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.153151003576964 | | |
| 3.1.091681 | CESAR CABUTOTAN | ADDRESS REDACTED | | | BTC 0.0318592572549868<br>ETH 1.07962187223072 | | |
| 3.1.091682 | CESAR CALAFAT | ADDRESS REDACTED | | | BTC 1.47374287996659<br>ETH 103.095937856595<br>LINK 7.35087102929396 | BTC 0.00107764469725498 | |
| 3.1.091683 | CESAR CAMACHO | ADDRESS REDACTED | | | ADA 0.0818130006351201<br>AVAX 8.45464756256754<br>BTC 0.013243658195632<br>ETH 0.367990346773129<br>MATIC 418.789683517139<br>SNX 153.928280542271<br>USDC 0.437773577278544 | AVAX 0.766005283266237 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.091684 | CESAR CAMPANA | ADDRESS REDACTED | | | 1INCH 85.4542250961695<br>ADA 642.290714078416<br>BTC 0.340566169119779<br>DOT 0.0200990805221493<br>ETH 0.000000600852910647999<br>KNC 3.83429173913229<br>MANA 3.11187886098049<br>MATIC 333.834301027877<br>SNX 36.0509039595628<br>SOL 12.6067281489402<br>SUSHI 0.0886374665925917<br>UNI 0.214446011358493<br>USDC 25649.2563583812 | BTC 0.00696203846043182<br>ETH 0.00041472608590652<br>USDC 3.34 | |
| 3.1.091685 | CESAR CANOVAS | ADDRESS REDACTED | | | ADA 0.174218283305564<br>BNB 0.00166420959007446<br>BTC 0.000000461026090615<br>CEL 0.982771024909496<br>USDC 0.008<br>USDT ERC20 0.338491209864345 | | |
| 3.1.091686 | CESAR CARBAJAL | ADDRESS REDACTED | | | BTC 0.00001087803553964 | | |
| 3.1.091687 | CESAR CARCEL | ADDRESS REDACTED | | | BTC 0.00459028275719749<br>CEL 0.0011076013461974<br>ETH 0.0529139508081953 | | |
| 3.1.091688 | CESAR CARDOSO | ADDRESS REDACTED | | | ADA 600<br>BTC 0.000000005409836066<br>CEL 13.7554165700161<br>MATIC 481.946385597554 | | |
| 3.1.091689 | CESAR CARO | ADDRESS REDACTED | | | BTC 0.000009163104948873<br>ETH 0.00002264371124529 | | |
| 3.1.091690 | CÉSAR CASTILLO DÍAZ | ADDRESS REDACTED | | | ADA 0.179176569891563<br>BNB 0.00175445670785368<br>BTC 0.000000005368806292<br>CEL 0.948972728637991 | | |
| 3.1.091691 | CESAR CASTRO | ADDRESS REDACTED | | | BTC 0.000039723066192181<br>CEL 0.00267772581872971<br>ETH 0.000479461451406164<br>XLM 0.0242807882034627 | | |
| 3.1.091692 | CESAR CAVAZOS RODRÍGUEZ | ADDRESS REDACTED | | | ADA 0.0949008289290654<br>BTC 0.000000056534069271 | | |
| 3.1.091693 | CESAR CENTENO | ADDRESS REDACTED | | | BAT 102.43629485854<br>BTC 0.000958617208058991<br>CEL 1.58825974367539<br>ETH 0.146690052066564<br>USDC 211.049773852568<br>XRP 836.86571122134 | | |
| 3.1.091694 | CÉSAR CERECEDA | ADDRESS REDACTED | | | ADA 680.947054206668<br>BTC 0.022135454985283<br>ETH 0.100154448335854 | | |
| 3.1.091695 | CESAR CHAVEZ | ADDRESS REDACTED | | | BTC 0.000795200231696121 | | |
| 3.1.091696 | CÉSAR CHUNG | ADDRESS REDACTED | | | CEL 0.0860127530218232 | | |
| 3.1.091697 | CESAR CICILIA ORTEGA | ADDRESS REDACTED | | | BTC 0.0028807701746316<br>DOT 0.0393599896445686<br>ETH 0.000135567297067003 | | |
| 3.1.091698 | CESAR CIRO GARRO SANCHEZ | ADDRESS REDACTED | | | ADA 79.198139<br>BTC 0.00148631474168413<br>CEL 324.269277549626<br>DOT 91.6060697<br>ETH 0.11418389<br>LUNC 0.111407222421574<br>USDC 963.919562<br>USDT ERC20 446.049581<br>UST 174.441036840796 | | |
| 3.1.091699 | CESAR COBARRUVIAS | ADDRESS REDACTED | | | BTC 0.0000695588861446872<br>CEL 2.47377319133386 | | |
| 3.1.091700 | CESAR CORONA | ADDRESS REDACTED | | | BTC 0.000016887519486271<br>ETH 0.000053416509504775<br>MCDAI 3.15234781371341 | | |
| 3.1.091701 | CÉSAR COSTA | ADDRESS REDACTED | | | BAT 0.05189985<br>BTC 0.000000325596487069<br>CEL 1153.08447552841<br>ETC 10.00291195<br>LTC 0.00008098<br>USDC 0.004 | | |
| 3.1.091702 | CÉSAR COYOC Y COYOC | ADDRESS REDACTED | | | CEL 1.6892858236732<br>LTC 1.00074428 | | |
| 3.1.091703 | CESAR CYRIL | ADDRESS REDACTED | | | BTC 0.000160158790930093<br>CEL 216.265109067082<br>ETH 0.00084770775930918<br>USDC 38.3798560279452 | | |
| 3.1.091704 | CESAR D | ADDRESS REDACTED | | | BTC 0.0483803866594007<br>ETH 1.04795024495392 | | |
| 3.1.091705 | CESAR D RONDON | ADDRESS REDACTED | | | 1INCH 136.582142818249<br>AVAX 16.6430189502671<br>BTC 0.0583541873950732<br>ETH 2.99217692446181<br>MATIC 190.247160893263<br>SUSHI 109.197352264448 | ETH 0.05998532 | |
| 3.1.091706 | CESAR DANIEL ABOT | ADDRESS REDACTED | | | MCDAI 0.0997442229073821 | | |
| 3.1.091707 | CESAR DAVID PEREZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0348242627849934 | | |
| 3.1.091708 | CESAR DE LA CRUZ | ADDRESS REDACTED | | | BTC 1.63923155988961<br>ETH 0.0415007551511181<br>USDC 97.304523193278 | ETH 23.5983828654697 | |
| 3.1.091709 | CESAR DE SOUZA BOUÇAS | ADDRESS REDACTED | | | ADA 0.254627103687502<br>BTC 0.000078828498270458<br>CEL 0.0859581721320075<br>ETH 0.0134971720839996 | | |
| 3.1.091710 | CESAR DELGADO | ADDRESS REDACTED | | | SNX 0.0264102828277046 | | |
| 3.1.091711 | CÉSAR DÍAZ PIÑERO | ADDRESS REDACTED | | | BTC 0.000560625438751894<br>CEL 5.55873201726734<br>ETH 0.0021543072374812 | | |
| 3.1.091712 | CESAR DIEGO ORIHUELA TACURI | ADDRESS REDACTED | | | BTC 0.000869907136413079<br>CEL 2.32737746326341<br>USDC 424.735581434549 | | |
| 3.1.091713 | CESAR DILU SORZANO | ADDRESS REDACTED | | | BTC 0.00192974443934279<br>CEL 8.0464912170892<br>DOT 4.28675663095184<br>TUSD 198.51<br>XRP 43.6134144776897 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.091714 | CESAR DOMINGUEZ | ADDRESS REDACTED | | | BCH 0.000000002776962002<br>BTC 0.000000000777679973<br>CEL 3.74262887975673<br>DASH 0.000000004963151654<br>EOS 0.000041964924882981<br>LTC 0.000000009785387368<br>SGB 47.3081393743608<br>TUSD 0.000002375050330754<br>USDC 0.000000001130668385<br>USDT ERC20 0.000000155580519485<br>XLM 0.000000088374738957<br>XRP 0.000002103828562813<br>ZEC 0.000000003756483377 | | |
| 3.1.091715 | CESAR EDMUNDO PAREDES DIAZ | ADDRESS REDACTED | | | AVAX 12.3406740032674<br>BTC 0.000147150949304886<br>ETH 0.00273721647768509<br>MATIC 201.622791486051 | BTC 0.000000000669121282 | |
| 3.1.091716 | CESAR EDUARDO GONZALEZ CUENTAS | ADDRESS REDACTED | | | BTC 0.00295308<br>CEL 2.3005031590553<br>ETH 0.02873496<br>USDT ERC20 90.320784 | | |
| 3.1.091717 | CESAR EGO AGUIRRE REY SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.000012856258144172<br>CEL 0.0442748902545193<br>ETH 0.000384439175679257 | | |
| 3.1.091718 | CESAR EMANUEL MORENO | ADDRESS REDACTED | | | BTC 0.000000021057555128<br>USDC 0.747895797759826 | | |
| 3.1.091719 | CESAR EMMANUEL FIGUEROA HURTADO | ADDRESS REDACTED | | | ADA 0.278270175430731<br>BTC 0.00168983031125316 | | |
| 3.1.091720 | CESAR ENRIQUE GARZON BLANCO | ADDRESS REDACTED | | | AVAX 165.168617045486<br>BTC 0.000117933868098519<br>MATIC 1606.00546445549<br>USDC 0.34392118535088<br>USDT ERC20 0.00658034941337561 | AVAX 5.49047435196987<br>BTC 0.00415744707363151<br>USDC 249.032808443978<br>USDT ERC20 5.98099275682381 | |
| 3.1.091721 | CESAR ERNESTO CHAVEZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.000007403128164248<br>DOGE 0.000507890606505416 | BTC 0.000000006244759839 | |
| 3.1.091722 | CESAR ESPEJO | ADDRESS REDACTED | | | BTC 3.13968755566404<br>ETH 6.92812448383093 | | |
| 3.1.091723 | CESAR ESTRADA | ADDRESS REDACTED | | | ADA 138.835638986923<br>BTC 0.0123103878690392<br>ETC 0.0246623445460649<br>MATIC 57.9458259716597<br>SUSHI 10.2052604190422<br>USDC 0.125542278732649 | | |
| 3.1.091724 | CESAR EZEQUIEL LOPEZ | ADDRESS REDACTED | | | BNB 1.04837050247103<br>BTC 0.00170671434423907 | | |
| 3.1.091725 | CESAR FELIX | ADDRESS REDACTED | | | ETH 0.000004191996987717990 | | |
| 3.1.091726 | CESAR FERNANDEZ | ADDRESS REDACTED | | | ADA 8.39727564708703<br>BTC 0.000000001335954683<br>ETH 0.000001193452205808<br>LTC 0.0118028261686387<br>USDC 0.0014739395783827 | ADA 0.000000106716710736<br>BTC 0.000001125248263605<br>LTC 0.000000350746224548<br>USDC 0.923215713381475 | |
| 3.1.091727 | CÉSAR FERNÁNDEZ | ADDRESS REDACTED | | | BNB 0.000710065776036773<br>BTC 0.000001538511581687<br>CEL 27.974620356058<br>ETC 0.103599249171895<br>ETH 0.000039751002836975<br>USDT ERC20 0.46612741072677 | | |
| 3.1.091728 | CESAR FERNANDEZ ALVAREZ | ADDRESS REDACTED | | | BCH 0.000002010831484555<br>BTC 0.0107580563375097<br>CEL 7.89360335010782<br>DASH 0.000000007434221356<br>DOGE 0.0117142040825266<br>ETH 0.000039810544500541<br>LTC 0.0963886967874706<br>SOL 2.88834085435713<br>USDC 0.0277624251004301<br>ZEC 0.00586199671984683 | | |
| 3.1.091729 | CESAR FERNANDEZ DEL CAMPO RABATTE | ADDRESS REDACTED | | | BTC 0.000202541080129598 | | |
| 3.1.091730 | CÉSAR FERNANDEZ ESCUDERO | ADDRESS REDACTED | | | BTC 0.0474564642249138<br>CEL 12.5622341477643 | | |
| 3.1.091731 | CÉSAR FERNÁNDEZ VARELA | ADDRESS REDACTED | | | ETH 0.000105115133528218 | | |
| 3.1.091732 | CESAR FERRER | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.091733 | CESAR FIGUEROA | ADDRESS REDACTED | | | BCH 0.103080576986607<br>BTC 0.000010254507156551<br>MCDAI 45.4842189138715<br>USDC 64.4360110829278<br>ZEC 0.000814839152027193 | | |
| 3.1.091734 | CESAR FLORES | ADDRESS REDACTED | | | BTC 0.000000164511310975<br>BUSD 0.906831732040824 | | |
| 3.1.091735 | CESAR FONG | ADDRESS REDACTED | | | BTC 0.00504932267115579<br>CEL 0.122776427620094<br>DOT 0.0281731116649585<br>ETH 2.07350299106736 | | |
| 3.1.091736 | CESAR FREDERICK SUGUITAN | ADDRESS REDACTED | | | BTC 0.826734378660062<br>ETH 0.209948902601013 | ETH 0.0114876934775314 | |
| 3.1.091737 | CESAR GABRIEL CARRIZO | ADDRESS REDACTED | | | BTC 0.00174608052569234<br>CEL 1.02438208306897<br>ETH 0.151321417565607 | | |
| 3.1.091738 | CESAR GALAN | ADDRESS REDACTED | | | BNB 0.139443662139525<br>BTC 0.0177442451861636<br>PAXG 0.0240853471966485<br>USDC 293.584256824375 | | |
| 3.1.091739 | CESAR GALIEL HERRERA | ADDRESS REDACTED | | | ETH 0.00163185924322531 | | |
| 3.1.091740 | CESAR GALINDO | ADDRESS REDACTED | | | BTC 2.43174631250368<br>CEL 16987.2902673894<br>ETH 434.332575142257<br>OMG 496.846305839293<br>USDT ERC20 0.000000483642987222 | ETH 24.8487921298055<br>USDC 0.000000225052388583 | |
| 3.1.091741 | CESAR GAONA | ADDRESS REDACTED | | | CEL 0.00240807888696574 | | |
| 3.1.091742 | CESAR GARCIA | ADDRESS REDACTED | | | BTC 0.00378297493741488<br>CEL 4.8322422469327<br>ETH 0.000011136484465303<br>USDC 25.8029639488036<br>UST 18.7315767487342 | | |
| 3.1.091743 | CESAR GARCIA | ADDRESS REDACTED | | | BTC 0.00769994646801927<br>ETH 0.0276487880156659<br>MATIC 120.557387765303<br>XLM 71.044461022667 | | |
| 3.1.091744 | CESAR GARCÍA BALTAR | ADDRESS REDACTED | | | BTC 0.0323772362473273<br>CEL 0.0576627298785576<br>USDC 5871.96275182605 | | |
| 3.1.091745 | CESAR GARCIA DAUDER | ADDRESS REDACTED | | | BTC 0.000001371439186611<br>USDT ERC20 683.42137228276 | | |
| 3.1.091746 | CÉSAR GARCÍA PALLÍN | ADDRESS REDACTED | | | CEL 0.00375063333684571<br>COMP 0.000021850862980659 | | |
| 3.1.091747 | CESAR GIAMMARINO | ADDRESS REDACTED | | | USDT ERC20 1.29043286257249 | | |
| 3.1.091748 | CESAR GIRALDO | ADDRESS REDACTED | | | BTC 0.000087475509391786<br>MATIC 8.37533722842415 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.091749 | CESAR GIRON | ADDRESS REDACTED | | | ADA 293.226471639463<br>BTC 0.0328025569380635<br>XLM 611.916195857612 | | |
| 3.1.091750 | CESAR GOMEZ | ADDRESS REDACTED | | | ETH 0.0320490649748147 | | |
| 3.1.091751 | CESAR GOMEZ | ADDRESS REDACTED | | | BTC 0.00355864667862812 | | |
| 3.1.091752 | CESAR GOMEZ | ADDRESS REDACTED | | | AAVE 3.24238003693751<br>ADA 612.667367996056<br>BNT 27.8162842818747<br>BTC 0.000237956355917252<br>CEL 38.0002429083488<br>COMP 2.12702157096973<br>DOT 29.1961586631854<br>ETH 0.00141861092193296<br>LINK 0.0165576785556697<br>MATIC 151.038090382907<br>USDC 1.69355239024727 | BTC 0.251862377249809<br>ETH 1.02770536180526<br>LINK 40.406535350766<br>USDC 0.00133752979163279 | |
| 3.1.091753 | CESAR GÓMEZ | ADDRESS REDACTED | | | CEL 0.0104137314292597<br>ETH 0.000027034254269937 | | |
| 3.1.091754 | CESAR GOMEZ GOMEZ | ADDRESS REDACTED | | | BTC 0.0387378362276211<br>CEL 594.732684764658<br>ETH 1.01212748183032 | | |
| 3.1.091755 | CÉSAR GÓMEZ MORALES | ADDRESS REDACTED | | | CEL 0.177002455902559<br>LTC 0.0137082652221779 | | |
| 3.1.091756 | CESAR GONZALEZ | ADDRESS REDACTED | | | BTC 0.000001672966382761<br>CEL 0.0014361668223109<br>ETH 0.0171631197873113 | | |
| 3.1.091757 | CESAR GONZALEZ | ADDRESS REDACTED | | | BTC 0.414639392258376<br>ETH 0.00109146117850192<br>LINK 386.089225184447<br>MATIC 627.051846558552<br>SOL 21.1962052854507 | BTC 0.0842605919933113<br>ETH 0.0127891160534846 | |
| 3.1.091758 | CESAR GONZALEZ | ADDRESS REDACTED | | | ADA 1356.08415011385<br>BTC 0.0699688373273461<br>BUSD 157.141452612046<br>ETH 9.23904780959184<br>LINK 0.00983087676026228<br>MATIC 1718.73414871036<br>SOL 2.01807919645935 | | |
| 3.1.091759 | CÉSAR GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.0096133552657193<br>ETH 34.9509934396482 | | |
| 3.1.091760 | CESAR GORDILLO | ADDRESS REDACTED | | | BTC 0.000001864163953077<br>SNX 1.48128988903281<br>USDC 1.85259653794207 | | |
| 3.1.091761 | CESAR GOTENGCO | ADDRESS REDACTED | | | BNB 0.00103681527710144<br>BTC 0.000000677703457214 | | |
| 3.1.091762 | CESAR GUAJARDO | ADDRESS REDACTED | | | ADA 888.054169966474<br>BTC 0.0134375538554874<br>DOT 29.8365800275805<br>ETH 23.3454761277528<br>MATIC 1517.97333650702 | | |
| 3.1.091763 | CESAR GUERRERO | ADDRESS REDACTED | | | ETH 1.10664985505382 | | |
| 3.1.091764 | CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | ADDRESS REDACTED | | | ADA 5.32632420883386<br>BTC 0.000001375081909852<br>ETH 0.398765430337406<br>SOL 0.186537102437765<br>USDC 40.5068665156867 | | |
| 3.1.091765 | CESAR GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0103736215820071 | | |
| 3.1.091766 | CESAR GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000004477775532922<br>MCDAI 0.25989012013827 | | |
| 3.1.091767 | CÉSAR HARROSCH | ADDRESS REDACTED | | | CEL 1.09917051741406 | | |
| 3.1.091768 | CESAR HERNÁN BASUALDO | ADDRESS REDACTED | | | BTC 0.000001355662995726<br>BUSD 0.805636985390063 | | |
| 3.1.091769 | CESAR HERNAN DI LORENZO | ADDRESS REDACTED | | | ETH 0.00164208832685889 | | |
| 3.1.091770 | CESAR HERNANDEZ | ADDRESS REDACTED | | | ADA 86.3278309701253<br>BTC 0.194492878694772<br>ETH 0.479630889346508<br>GUSD 1.06331818530841<br>MATIC 3.19434612243334<br>SNX 4.38034770400535<br>USDC 212.907031419678 | | |
| 3.1.091771 | CESAR HERNANDEZ | ADDRESS REDACTED | | | ADA 0.0035699632958514<br>BTC 0.0000000813541563748999<br>ETH 0.000011061346513003 | | |
| 3.1.091772 | CESAR HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00187715396256474<br>COMP 0.0192327355590901<br>USDT ERC20 66.9067521651263<br>XLM 27.6726795130442 | | |
| 3.1.091773 | CESAR HERNÁNDEZ ROJANO | ADDRESS REDACTED | | | ADA 0.074287554910863<br>BTC 0.00005378645573185<br>CEL 4.0186192515396<br>ETH 0.00049230426127254<br>LUNC 0.0187729707266331<br>MATIC 0.665788520841217 | | |
| 3.1.091774 | CÉSAR HERRERA | ADDRESS REDACTED | | | BTC 0.000000333145692826<br>CEL 2.30514938144167<br>LTC 0.00026273445619343<br>MCDAI 1.16016080309224<br>UNI 0.0193208471735266 | | |
| 3.1.091775 | CESAR HERRERO | ADDRESS REDACTED | | | ADA 0.133406063381299<br>BTC 0.00000011<br>CEL 2.29751525761878 | | |
| 3.1.091776 | CESAR HOLGUIN | ADDRESS REDACTED | | | BTC 0.0200765240920328<br>ETH 0.240799482381309 | | |
| 3.1.091777 | CESAR HURPET | ADDRESS REDACTED | | | BTC 0.000000440696760857<br>CEL 8.99261009440424 | | |
| 3.1.091778 | CESAR ISLAS GALVEZ | ADDRESS REDACTED | | | BTC 1.11674356973965<br>ETH 0.00000690910592921<br>USDC 0.0632211161600553 | | USDC 40.7981874126816 |
| 3.1.091779 | CESAR ITURRINO | ADDRESS REDACTED | | | BTC 0.0290382832473792<br>ETH 0.685748371320238 | | |
| 3.1.091780 | CESAR JACQUES GABRIEL BONNENFANT | ADDRESS REDACTED | | | BTC 0.0172954104448697<br>CEL 4.22212183553906 | | |
| 3.1.091781 | CESAR JAIME RUIZ SANCHEZ | ADDRESS REDACTED | | | BNB 1.51524759303437<br>BTC 0.00234492636483239 | | |
| 3.1.091782 | CESAR JIMENEZ | ADDRESS REDACTED | | | BTC 1.56705147504168<br>ETH 30.4825112932063<br>LINK 128.306235479398 | | |
| 3.1.091783 | CESAR JURADO | ADDRESS REDACTED | | | BTC 0.00107406585025887<br>LTC 0.0000199990018125 | | |
| 3.1.091784 | CESAR JURADO | ADDRESS REDACTED | | | BTC 0.00107406585025887<br>LTC 0.000019936099410104 | | |
| 3.1.091785 | CESAR JURADO | ADDRESS REDACTED | | | BTC 0.00107211367207254<br>LTC 0.000020165795577025 | | |
| 3.1.091786 | CESAR JURADO | ADDRESS REDACTED | | | BTC 0.00106763566486613<br>LTC 0.000019837386000229 | | |
| 3.1.091787 | CESAR JURADO | ADDRESS REDACTED | | | BTC 0.0011063858328868<br>LTC 0.000243870926474516 | | |
| 3.1.091788 | CESAR JURADO | ADDRESS REDACTED | | | BTC 0.000000009754541026<br>MCDAI 0.0194405098053015 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.091789 | CESAR JURADO | ADDRESS REDACTED | | | BTC 0.00107476786119484<br>LTC 0.000020105825302579 | | |
| 3.1.091790 | CESAR JURADO | ADDRESS REDACTED | | | BTC 0.000953108780286032<br>MCDAI 0.0195584730407644 | | |
| 3.1.091791 | CESAR JURADO | ADDRESS REDACTED | | | BTC 0.000000011217726608 | | |
| 3.1.091792 | CESAR JURADO | ADDRESS REDACTED | | | BTC 0.00110360970656491<br>LTC 0.000197672393947344 | | |
| 3.1.091793 | CESAR KACEM | ADDRESS REDACTED | | | BTC 0.000527965355534141<br>CEL 62.4581181003974<br>ETH 0.86901486 | | |
| 3.1.091794 | CESAR LABADIA | ADDRESS REDACTED | | | ADA 131.563517043108<br>AVAX 4.18996025003294<br>BNB 0.000475527389870608<br>BTC 0.0518645401938997<br>CEL 14.4038052453901<br>DOT 0.790735439440845<br>ETH 0.262479033375905<br>UNI 4.98704460905164 | | |
| 3.1.091795 | CESAR LACAYO | ADDRESS REDACTED | | | ETH 0.000116255232010984 | | |
| 3.1.091796 | CESAR LARA | ADDRESS REDACTED | | | BAT 0.0101219793425382<br>BTC 0.000000124755077668<br>CEL 0.0133336928912346<br>KNC 0.00187738908173608<br>MANA 0.00690511016552707<br>OMG 0.115372198727279<br>XLM 0.151328036607846<br>XRP 0.354083271494661 | | |
| 3.1.091797 | CESAR LARSEN | ADDRESS REDACTED | | | BTC 0.000001393449059112<br>BUSD 0.460574549416986<br>MATIC 2.07341951050877<br>USDC 0.962528565312871 | | |
| 3.1.091798 | CESAR LEAL | ADDRESS REDACTED | | | ETH 0.0000597180173150569<br>USDC 0.224824738383474 | | |
| 3.1.091799 | CESAR LEALCISNEROS | ADDRESS REDACTED | | | ETH 0.00167282806923165 | | |
| 3.1.091800 | CESAR LEDEZMA | ADDRESS REDACTED | | | BTC 0.00116673984603651<br>MATIC 657.372405623173 | | |
| 3.1.091801 | CESAR LEGONIA | ADDRESS REDACTED | | | BTC 0.00005044547354231 | | |
| 3.1.091802 | CESAR LIRANZO | ADDRESS REDACTED | | | CEL 4.09796394863607 | | |
| 3.1.091803 | CESAR LOPEZ | ADDRESS REDACTED | | | BTC 0.017538986470653 | | |
| 3.1.091804 | CESAR LOPEZ | ADDRESS REDACTED | | | BTC 0.00118209166238023<br>ETH 0.699040406355153 | | |
| 3.1.091805 | CESAR LOPEZ | ADDRESS REDACTED | | | BTC 0.000050747733126008<br>ETH 1.28705588274738<br>MCDAI 0.0368182310460827 | BTC 0.000000009054935398 | |
| 3.1.091806 | CESAR LOPEZ VILLAR | ADDRESS REDACTED | | | BTC 0.000146585009364771<br>CEL 132.297047623853<br>LINK 0.0167474953482298<br>LTC 0.000000001870562209<br>LUNC 0.0225192277313683<br>MATIC 1.81983604608056<br>PAXG 0.00134198375511449<br>USDC 2.15251513447443 | | |
| 3.1.091807 | CESAR LUIS ANIDEZ ALVES | ADDRESS REDACTED | | | BTC 0.0166435130816735<br>CEL 11.8589486203725<br>ETH 0.33750289<br>UST 119 | | |
| 3.1.091808 | CESAR LUIS CALDERON MURGAS | ADDRESS REDACTED | | | ADA 0.507041055219873<br>BTC 0.206453374744231<br>MATIC 0.389701577718234 | | |
| 3.1.091809 | CESAR LULE | ADDRESS REDACTED | | | ADA 415.29099049749<br>BTC 0.00122473534078485 | | |
| 3.1.091810 | CESAR MACEDO | ADDRESS REDACTED | | | BTC 0.0253663261785111<br>CEL 1.99497485670243 | | |
| 3.1.091811 | CÉSAR MAIA | ADDRESS REDACTED | | | DASH 0.01368558246015 | | |
| 3.1.091812 | CESAR MARTINEZ | ADDRESS REDACTED | | | CEL 0.0646345091307302 | | |
| 3.1.091813 | CESAR MARTINEZ | ADDRESS REDACTED | | | BTC 0.000001481293199333 | | |
| 3.1.091814 | CESAR MARTINEZ | ADDRESS REDACTED | | | CEL 0.0501742103020599<br>ETH 0.000000108045048 | | |
| 3.1.091815 | CESAR MARTINEZ | ADDRESS REDACTED | | | BCH 0.000180486271046053<br>BTC 0.00000067793716354<br>CEL 0.830754729094387<br>USDC 0.44352569713059 | | |
| 3.1.091816 | CESAR MARTINEZ | ADDRESS REDACTED | | | ADA 1089.87117484352<br>BTC 0.0590754806306224<br>DOT 10.3640878807781<br>ETH 0.5610226532072<br>SOL 7.46671353859748 | | |
| 3.1.091817 | CESAR MARTINEZ | ADDRESS REDACTED | | | BTC 0.000058357851734737<br>CEL 1.08666206536701 | | |
| 3.1.091818 | CESAR MARTINS | ADDRESS REDACTED | | | CEL 1.09755400679113 | | |
| 3.1.091819 | CÉSAR MARTINS | ADDRESS REDACTED | | | BAT 0.174144625986718<br>BTC 0.000000265427545577<br>CEL 9.45865061105817<br>ETH 1.89573514262049<br>OMG 0.0075729496576043<br>USDC 0.000010203561246604<br>XLM 0.000000004909740391<br>XRP 0.000000947639252189<br>ZEC 0.000782921047444049 | | |
| 3.1.091820 | CÉSAR MARTINS | ADDRESS REDACTED | | | BTC 0.0182045972189953<br>CEL 5.65389412766817<br>LTC 2.999 | | |
| 3.1.091821 | CESAR MEDINA | ADDRESS REDACTED | | | ADA 0.0775749916848653<br>BTC 0.000002766392207566<br>DOT 0.00844017046766038<br>EOS 0.00824502638473642<br>MATIC 0.0950949319877309<br>XLM 0.108445607660264 | | |
| 3.1.091822 | CESAR MEJIA | ADDRESS REDACTED | | | BTC 0.00662967784952192<br>ETH 0.151971727020472 | | |
| 3.1.091823 | CESAR MEJIA LEIVA | ADDRESS REDACTED | | | BTC 0.0121484245496626<br>DOT 0.133536753788097<br>ETH 0.129588960733224<br>MATIC 0.185331619914828<br>USDC 0.00102853855132413<br>XLM 0.145362169811875 | | |
| 3.1.091824 | CESAR MENACHO | ADDRESS REDACTED | | | GUSD 0.589063572512003<br>MCDAI 0.0309830116825752 | | |
| 3.1.091825 | CESAR MENDIETA | ADDRESS REDACTED | | | ETH 0.000047392574215536<br>MATIC 0.0297144204160309<br>USDC 1.49875235516821 | | |
| 3.1.091826 | CÉSAR MENÉNDEZ | ADDRESS REDACTED | | | CEL 0.0659607450359954 | | |
| 3.1.091827 | CESAR MENESES | ADDRESS REDACTED | | | BTC 0.101107940547391 | | |
| 3.1.091828 | CESAR MIGUEL | ADDRESS REDACTED | | | BTC 0.00000067480070913<br>ETH 0.0000149955534585139<br>XRP 0.0471306957585832 | | |
| 3.1.091829 | CESAR MIRANDA | ADDRESS REDACTED | | | BTC 0.000030652525453722 | | |
| 3.1.091830 | CESAR MIRANDA | ADDRESS REDACTED | | | BTC 0.117590714409298 | BTC 0.05003 | |
| 3.1.091831 | CESAR MONDRAGON | ADDRESS REDACTED | | | BTC 0.000001708061066427<br>LTC 0.00372752537314258 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.091832 | CESAR MONDRAGON | ADDRESS REDACTED | | | USDC 51.9713182490416 | | |
| 3.1.091833 | CESAR MONTANO JR | ADDRESS REDACTED | | | ADA 7.4159496517542<br>AVAX 0.0181557350558738<br>BTC 0.000382267349176572<br>DOT 0.204709816436174<br>ETH 0.000805833895059643<br>LINK 0.147396876854119<br>LUNC 0.0150207066182066<br>MATIC 0.762107889180789<br>SOL 0.0173226256367151<br>USDC 25.0012306560418 | BTC 0.000000921121390401<br>ETH 0.00451567493271359<br>LUNC 0.00790704104473498<br>SOL 0.000627273503479511<br>USDC 6.546 | |
| 3.1.091834 | CESAR MONTES REINA | ADDRESS REDACTED | | | BTC 0.000013824045985477 | | |
| 3.1.091835 | CESAR MORAN | ADDRESS REDACTED | | | ADA 0.122041330594068<br>AVAX 0.00697635586141381<br>DOT 0.0324693681682952<br>ETH 0.000482819488303298<br>LINK 0.00517049374873271<br>MATIC 0.0904435770817787<br>SOL 0.00316352259401219 | | |
| 3.1.091836 | CESAR MORENO | ADDRESS REDACTED | | | GUSD 0.0117023593846759<br>SNX 25.2613846513995<br>USDC 0.369503871459182 | SNX 3.77080092 | |
| 3.1.091837 | CESAR MUNOZ CARRANZA | ADDRESS REDACTED | | | BTC 0.000001441433692637<br>USDT ERC20 0.727641542280683 | | |
| 3.1.091838 | CESAR NAVARRO | ADDRESS REDACTED | | | BTC 0.641149085823159<br>ETH 3.13288524230474<br>MATIC 3537.35806335179<br>USDC 9.13471312370114 | | |
| 3.1.091839 | CESAR NICOLAS RUIZ MONACHESI | ADDRESS REDACTED | | | BTC 0.000000009477751782<br>CEL 0.268300549290467<br>ETH 0.00162894646140577<br>USDC 0.000000382988438876 | | |
| 3.1.091840 | CESAR NUNEZ | ADDRESS REDACTED | | | BTC 0.000006288487320639<br>ETH 0.000001521644316707<br>XLM 6009.98984146441 | BTC 0.00399399690186349<br>ETH 0.00104474399458482<br>XLM 24.9613945 | |
| 3.1.091841 | CESAR NUNEZ | ADDRESS REDACTED | | | MATIC 221.237850371968 | | |
| 3.1.091842 | CESAR OLIVARES | ADDRESS REDACTED | | | SGB 19.4678425878428<br>USDC 9.26042589778403<br>XRP 0.0617731654969713 | | |
| 3.1.091843 | CESAR OMEDES GARCIA OREA | ADDRESS REDACTED | | | BNB 0.0895380113951345<br>BTC 0.0184835420774457 | | |
| 3.1.091844 | CESAR ORDAZ | ADDRESS REDACTED | | | ADA 140.022796314307<br>BTC 0.00215505625412828<br>SNX 0.0820092403452783<br>USDC 263.09794660651 | | |
| 3.1.091845 | CESAR ORONOZ | ADDRESS REDACTED | | | BTC 0.000932408913979871<br>ETC 0.0620485927966288<br>ETH 0.00811858032189874 | | |
| 3.1.091846 | CESAR ORTEGA | ADDRESS REDACTED | | | BTC 0.000019699119974399<br>ETH 0.00027321141037677<br>XLM 0.0462761184272725 | | |
| 3.1.091847 | CÉSAR OSORIA POLO | ADDRESS REDACTED | | | BNB 0.397048661364013<br>BTC 0.0000131028896852949<br>CEL 0.103922819330675<br>ETH 0.0525258483556698<br>SGB 11.0523381613492 | | |
| 3.1.091848 | CÉSAR OSORIO | ADDRESS REDACTED | | | ADA 0.110189981715063<br>BNB 0.00148781527730672<br>BTC 0.000091364767762121<br>CEL 0.279834426539761<br>ETC 0.00345961199993125<br>ETH 0.000299253486669971<br>LTC 0.00009978097855272<br>MCDAI 0.029936906142494<br>USDT ERC20 0.483975993510719<br>XLM 0.0230423924067492 | | |
| 3.1.091849 | CESAR OSVALDO GONZALEZ VILLARROEL | ADDRESS REDACTED | | | LTC 0.100571038333856 | | |
| 3.1.091850 | CESAR OVALLES | ADDRESS REDACTED | | | BTC 0.00191131087200804 | | |
| 3.1.091851 | CESAR PABLO | ADDRESS REDACTED | | | BTC 0.00752024826441313<br>CEL 39.2191534166166<br>EOS 3.76800256699903<br>SGB 478.187200831171<br>USDC 115.128117716379<br>XLM 1591.36440774181<br>XRP 3128.00862256217 | | |
| 3.1.091852 | CESAR PAGNOTTA CORNEJO | ADDRESS REDACTED | | | BTC 0.000000000333065641<br>CEL 0.0372372901996846<br>USDC 2.23384792175384 | | |
| 3.1.091853 | CESAR PALACIOS | ADDRESS REDACTED | | | BTC 0.000000007569718516<br>CEL 0.487775996465265 | | |
| 3.1.091854 | CESAR PARISOT | ADDRESS REDACTED | | | CEL 0.0508334931166603 | | |
| 3.1.091855 | CESAR PAUL | ADDRESS REDACTED | | | BTC 0.224265481504628<br>CEL 0.00825377364855536<br>USDC 1.27523002952981<br>USDT ERC20 235.686151526741 | | |
| 3.1.091856 | CESAR PEDRAZA | ADDRESS REDACTED | | | BTC 0.00474393977103058<br>MATIC 83.7595013181525<br>USDC 657.290706436759 | | |
| 3.1.091857 | CESAR PERALES PALOMINO | ADDRESS REDACTED | | | ADA 26.968476<br>BTC 0.00156836588272597<br>CEL 9.03323054811101<br>ETH 0.17376066 | | |
| 3.1.091858 | CESAR PERALTA | ADDRESS REDACTED | | | ADA 359.475915713341<br>BTC 0.00148160839478618<br>DOT 13.4973392869003 | | |
| 3.1.091859 | CESAR PEREZ | ADDRESS REDACTED | | | ADA 4074.92484282735<br>BTC 0.0574627648313166<br>ETH 8.98690003542148<br>USDT ERC20 0.644277721427565 | | |
| 3.1.091860 | CESAR PEREZ | ADDRESS REDACTED | | | CEL 0.0141884604829351 | | |
| 3.1.091861 | CESAR PINEDA | ADDRESS REDACTED | | | USDC 2.75951666173966<br>XLM 2.26071573948689 | | |
| 3.1.091862 | CESAR QUESADA GARCIA | ADDRESS REDACTED | | | BTC 0.000008937388542856<br>ETH 0.000013492748139912 | | |
| 3.1.091863 | CESAR QUINTERO | ADDRESS REDACTED | | | BTC 0.000000711617220399 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.091864 | CESAR QUIROZ | ADDRESS REDACTED | | | ADA 2272.11060564217<br>BTC 0.0807065366072029<br>CEL 1.11613332900876<br>DOGE 7967.6348406673<br>DOT 6.15968280958893<br>EOS 0.00475573305374032<br>ETC 0.0174281365462084<br>ETH 2.15149277467487<br>LINK 0.000691240695197154<br>LTC 0.000110313660340332<br>MATIC 300.449612308167<br>SGB 183.158824129734<br>SNX 5.17735641768608<br>USDC 739.612862351648<br>XLM 150.948914500122<br>XRP 1198.11316609964<br>ZRX 18.5790967 04373 | | |
| 3.1.091865 | CESAR QUIROZ FLORES | ADDRESS REDACTED | | | ADA 0.179182832678078<br>BTC 0.000000004033763022<br>CEL 0.0031534192664705 | | |
| 3.1.091866 | CESAR RAMA GARCIA | ADDRESS REDACTED | | | ADA 201.812511910372<br>BTC 0.0037136659494179<br>USDT ERC20 1139.64251771943<br>XRP 254.988176152546 | | |
| 3.1.091867 | CESAR RAMIREZ | ADDRESS REDACTED | | | BCH 0.00841623711908553<br>BTC 0.000045514416965647<br>CEL 1.09728288342716<br>ETH 0.000066411067909152<br>USDC 105.687197376076 | | |
| 3.1.091868 | CESAR RAMIREZ RENTERIA | ADDRESS REDACTED | | | 1INCH 66.9594564956309<br>ADA 2.9779617321357<br>BNT 62.8671628374665<br>BTC 0.380335946201482<br>CEL 459.948916911135<br>DASH 13.436164278936<br>ETH 4.24746139786831<br>LINK 294.059716074857<br>LUNC 145.481844761517<br>MATIC 755.530915755811<br>OMG 72.0265009117928<br>SGB 1459.40766535446<br>SNX 99.5030187190057<br>SUSHI 28.6156778309501<br>USDT ERC20 858.551898906998<br>XLM 0.000000200147247565<br>ZEC 16.2819541514383 | | |
| 3.1.091869 | CÉSAR RAMOS | ADDRESS REDACTED | | | USDC 10.1305919078659 | | |
| 3.1.091870 | CESAR RECINOS | ADDRESS REDACTED | | | ADA 31.5758484725603<br>BTC 0.00479671130203053 | | |
| 3.1.091871 | CESAR RESENDE | ADDRESS REDACTED | | | ADA 0.0100028568461479<br>AVAX 0.0526463856019143<br>BTC 0.021546809203014<br>CEL 1139.70610444341<br>DOT 199.532103329342<br>ETH 0.566796709394751<br>LINK 0.00815086274228259<br>MATIC 1385.33579614463<br>MCDAI 0.403363030463283<br>SOL 0.018095351561131<br>USDC 0.310861549806453 | | |
| 3.1.091872 | CESAR REVERON | ADDRESS REDACTED | | | USDC 109.169669482027 | | |
| 3.1.091873 | CESAR REXACH LOPEZ | ADDRESS REDACTED | | | BTC 0.000001461580002009<br>ETH 0.000154605592625558 | | |
| 3.1.091874 | CESAR REYES | ADDRESS REDACTED | | | BTC 0.000004757224781288<br>EOS 0.0442382950372831<br>ETH 0.000035726218237459<br>LTC 0.850852142283823<br>USDC 2846.37742552158 | | |
| 3.1.091875 | CESAR REYES RIVERA | ADDRESS REDACTED | | | ADA 0.000000178920457434<br>BTC 0.000008148713167194<br>CEL 7.20201519443602 | | |
| 3.1.091876 | CESAR REYNA | ADDRESS REDACTED | | | USDC 53.4921877057086 | | |
| 3.1.091877 | CESAR REYNOSO | ADDRESS REDACTED | | | BTC 0.547218034328609<br>ETH 0.00439407673014938<br>MCDAI 42.35098077656 | | |
| 3.1.091878 | CESAR RINCON | ADDRESS REDACTED | | | BTC 0.000002695268842976<br>LTC 0.00347795217054424<br>SNX 0.30554178131058<br>XRP 2.22562260915504 | BTC 0.00179199915416448<br>LTC 0.000000005502649244 | |
| 3.1.091879 | CESAR RIOS | ADDRESS REDACTED | | | BTC 0.000000000688543094<br>CEL 0.793854897627744 | | |
| 3.1.091880 | CESAR RIVAS | ADDRESS REDACTED | | | BNB 2.11875575838594<br>BTC 0.00102681109137634<br>CEL 206.512510807265<br>ETH 0.25860063446214<br>XRP 0.00000033010229669 | | |
| 3.1.091881 | CESAR RIVAS | ADDRESS REDACTED | | | BTC 0.0119852214440435<br>CEL 5.28728542378759 | | |
| 3.1.091882 | CESAR ROBLES | ADDRESS REDACTED | | | BCH 1.04640670815908<br>BTC 0.00305202010642519<br>COMP 0.0482418762004051<br>EOS 91.5547726197643<br>LTC 0.153318480164376<br>USDC 13668.6180510498 | | |
| 3.1.091883 | CESAR RODAS | ADDRESS REDACTED | | | BTC 0.000001104771272642<br>CEL 2.41967338138372<br>ETH 0.00566096169149503<br>USDC 53.3173913539486 | | |
| 3.1.091884 | CESAR RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.13047194044449 | | |
| 3.1.091885 | CESAR RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000447465438916385<br>CEL 1.15116892753898<br>ETH 0.00269782046590069<br>SGB 24.4068301550502<br>XLM 5113.39331078404<br>XRP 235.989728756754 | XLM 122.3491484 | |
| 3.1.091886 | CESAR RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00113062458730268<br>ETH 2.12117071710952 | | |
| 3.1.091887 | CESAR RODRIGUEZ JR | ADDRESS REDACTED | | | ETH 0.110001379588329 | | |
| 3.1.091888 | CESAR RODRIGUEZ VELASCO | ADDRESS REDACTED | | | BTC 0.000842228963770015<br>ETH 0.000067026849331537 | | |
| 3.1.091889 | CESAR ROMO | ADDRESS REDACTED | | | BTC 0.000022838197826309 9 | | |
| 3.1.091890 | CESAR ROMO-PEREZ | ADDRESS REDACTED | | | BTC 0.00042102645432096 | | |
| 3.1.091891 | CESAR RUA VELEZ | ADDRESS REDACTED | | | BTC 0.000000008877193475<br>CEL 0.00128366323169687<br>LTC 0.000000002946397164 | | |
| 3.1.091892 | CESAR RUIZ CUATEPOTZO | ADDRESS REDACTED | | | ETH 0.00728597946487818<br>SGB 3.7399792845715<br>TUSD 10.193939254963<br>XRP 0.0147991335956022 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.091893 | CESAR SAENZ | ADDRESS REDACTED | | | BTC 0.0368025404339722<br>ETH 0.000724659903162843<br>MATIC 1084.29445710725<br>SNX 51.3091069152262<br>USDC 547.786450454949 | | |
| 3.1.091894 | CESAR SAENZ | ADDRESS REDACTED | | | XRP 1678.77217852864 | | |
| 3.1.091895 | CESAR SALGADO | ADDRESS REDACTED | | | BTC 0.000009701316433336<br>CEL 0.000193068585479641<br>ETH 0.000027694127840544<br>USDC 0.0154416352966481 | | |
| 3.1.091896 | CESAR SANCHEZ | ADDRESS REDACTED | | | MATIC 150.478526829918 | | |
| 3.1.091897 | CÉSAR SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.006443<br>CEL 6.65624694420072 | | |
| 3.1.091898 | CESAR SANCHEZ DIAZ | ADDRESS REDACTED | | | BTC 0.0252520709081025<br>ETH 1.09289828188934<br>SGB 64.6895542748801<br>USDC 1023.78185434686<br>XLM 0.378104865876336<br>XRP 0.310615626805374<br>ZRX 0.0152672416151283 | USDC 100 | |
| 3.1.091899 | CESAR SANCHEZ LOPEZ | ADDRESS REDACTED | | | ADA 576.679120743505<br>BTC 0.0000515210926138239<br>ETH 0.000072282555418419<br>GUSD 4.33036368101545<br>SNX 2.661530025838<br>USDC 0.0648025629120986<br>USDT ERC20 0.0130398991471018 | ETH 0.00003326045481317<br>USDC 98.3955628606822<br>USDT ERC20 11.4 | |
| 3.1.091900 | CESAR SEGOVIA | ADDRESS REDACTED | | | BTC 0.00496546290829727<br>CEL 0.310361583206498<br>EOS 1.22298337774395<br>ETH 0.000341427926324449<br>LTC 0.0970775960809208<br>XRP 300.403081701212 | | |
| 3.1.091901 | CESAR SILLAS | ADDRESS REDACTED | | | SNX 2.10023199697961<br>XLM 312.318864304145 | | |
| 3.1.091902 | CESAR SILVA | ADDRESS REDACTED | | | ADA 1904.45428082564<br>BTC 0.0482527471579772<br>DOT 13.0509205194783<br>ETH 1.18084015486431<br>LINK 1.25617314657069<br>MATIC 43.6957972078195<br>SNX 14.3401946366714 | | |
| 3.1.091903 | CÉSAR SILVA | ADDRESS REDACTED | | | AAVE 0.00109760093507732<br>ADA 0.151705425553253<br>BTC 0.000002824303968059<br>BUSD 0.465856519633119<br>CEL 0.0243924114280395<br>USDC 0.07032328339557<br>XRP 0.0296509101339932<br>ZRX 0.0163174238490736 | | |
| 3.1.091904 | CESAR SILVEYRA | ADDRESS REDACTED | | | BTC 0.000001073134365632<br>DOT 0.0167302605565674<br>ETH 0.000233991581143977<br>LTC 0.000454198103578864<br>XRP 0.0526496552921858 | | |
| 3.1.091905 | CESAR SOLORZANO | ADDRESS REDACTED | | | BTC 0.00043269886225833<br>SNX 0.00746405475461698<br>XLM 0.233999190872852<br>XRP 0.108557663398883 | | |
| 3.1.091906 | CESAR SOTO | ADDRESS REDACTED | | | BTC 0.00402686189942939<br>MATIC 21.1186046194379<br>SNX 2.41389027810912<br>USDC 0.731450267906238 | USDC 0.00863901419827096 | |
| 3.1.091907 | CESAR STERF | ADDRESS REDACTED | | | BTC 0.00801247314184076<br>CEL 8.40300703262282<br>USDT ERC20 167.591506833612 | | |
| 3.1.091908 | CESAR TANCHEZ | ADDRESS REDACTED | | | ADA 0.101315766053307<br>BTC 0.000002246165795497<br>CEL 2.40220505931204 | | |
| 3.1.091909 | CESAR TANO | ADDRESS REDACTED | | | BTC 0.000855360434619228<br>USDT ERC20 1.20912719418052 | | |
| 3.1.091910 | CESAR TORRES | ADDRESS REDACTED | | | BTC 0.000015496924245736<br>DOGE 0.774101191493299<br>ETH 0.00434746381109622<br>USDC 0.0723876456083356 | DOGE 0.000000003333791345 | |
| 3.1.091911 | CESAR URIARTE | ADDRESS REDACTED | | | MATIC 20.4581521812609 | | |
| 3.1.091912 | CESAR URREGO | ADDRESS REDACTED | | | BTC 0.000013827692307365 | | |
| 3.1.091913 | CESAR VACA | ADDRESS REDACTED | | | BTC 0.051449196143324<br>MATIC 372.711303178586 | | |
| 3.1.091914 | CESAR VALDIVIESO | ADDRESS REDACTED | | | BTC 0.000004207217526727<br>MCDAI 0.181436776229574 | | |
| 3.1.091915 | CESAR VALDIVIESO | ADDRESS REDACTED | | | BTC 0.000000000976055912 | | |
| 3.1.091916 | CESAR VALDIVIESO | ADDRESS REDACTED | | | BTC 0.000001847920943271<br>MCDAI 0.279704996672493 | | |
| 3.1.091917 | CESAR VANEGAS | ADDRESS REDACTED | | | BTC 0.0226399904007281<br>EOS 70.3331899281732<br>ETH 1.06425629481087 | | |
| 3.1.091918 | CESAR VASQUEZ GARCIA | ADDRESS REDACTED | | | ADA 617.160755890893<br>BTC 0.00124664474577307<br>MANA 213.505248624811 | | |
| 3.1.091919 | CESAR VÁZQUEZ | ADDRESS REDACTED | | | BTC 0.00428222774155686<br>MCDAI 0.0528818441066785 | | |
| 3.1.091920 | CESAR VELA RODRIGUEZ | ADDRESS REDACTED | | | ADA 2466.598776<br>BCH 0.00000029<br>BNB 5.0948386<br>BTC 0.00000003<br>CEL 795.384044627019<br>DOT 0.0001287429<br>LTC 0.07417437<br>MATIC 1179.75223881<br>SNX 0.0014<br>USDC 1526.399 | | |
| 3.1.091921 | CESAR VELASCO | ADDRESS REDACTED | | | ADA 9.99745322781758<br>BTC 0.00000000146205796<br>DOT 0.996452860108136<br>ETH 0.0204471585697652<br>LINK 0.167994894086979 | ADA 0.000000832010894779<br>BTC 0.00000144647982617<br>DOT 0.000000000034169792 | |
| 3.1.091922 | CESAR VILLAGOMEZ | ADDRESS REDACTED | | | BTC 0.000000151351624691<br>CEL 0.0460693869821869<br>ETH 0.00378244690541712<br>XRP 0.000000345909796296<br>ZEC 0.000000001214620804 | | |
| 3.1.091923 | CESAR VILLALVIR | ADDRESS REDACTED | | | BTC 0.000757831160025813<br>XLM 922.182508831413 | | |
| 3.1.091924 | CESAR VILLANUEVA | ADDRESS REDACTED | | | BTC 0.00112544022286207<br>MATIC 956.157789654552 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.091925 | CESAR VILLARROEL | ADDRESS REDACTED | | | ADA 0.112700948509485<br>BTC 0.123373323597743<br>DASH 0.000002447089308021<br>DOT 0.00518322187895228<br>ETH 0.000042434724608647<br>LINK 0.000884806205490591<br>LTC 0.000547766947334672<br>MATIC 0.00830981961355268<br>MCDAI 0.632538108374501<br>OMG 0.0117123830453482<br>UMA 0.0104883766727375<br>XLM 0.465461412530657 | BTC 0.0036319465633859 | |
| 3.1.091926 | CESAR VILLULLAS GARCIA | ADDRESS REDACTED | | | BTC 0.000000985274470116<br>CEL 1351.3969590579<br>ETH 0.00000209<br>LINK 16.00903 | | |
| 3.1.091927 | CESAR ZABALA | ADDRESS REDACTED | | | BTC 0.000480442781254094<br>CEL 0.00409026184975243<br>DOT 0.000000000094544214<br>MCDAI 0.016547619047619<br>XLM 0.199318510028835 | | |
| 3.1.091928 | CESAR ZABALA | ADDRESS REDACTED | | | BNB 0.000000002566907122<br>BTC 0.00000028565170112<br>CEL 0.000089580764801633<br>DOT 0.00413627468088115<br>ETH 0.000000210216694868 | | |
| 3.1.091929 | CESAR ZABBAL | ADDRESS REDACTED | | | BTC 0.00117762134620275<br>ETH 1.0215823797683<br>XRP 1120.54724758675 | | |
| 3.1.091930 | CESAR ZAVALA | ADDRESS REDACTED | | | BTC 0.000068347157352561<br>ETH 0.000345950546238892<br>LTC 0.00274753521520461<br>UNI 0.00419333094200826<br>USDC 0.102824024175569 | | |
| 3.1.091931 | CÉSAR ZELLER | ADDRESS REDACTED | | | ADA 4671.2131<br>BTC 0.00119391580505742<br>CEL 166.534417371497<br>DOT 141.53219<br>ETH 0.83051174<br>XRP 3946.01978 | | |
| 3.1.091932 | CESAR ZERTUCHE | ADDRESS REDACTED | | | BTC 0.00180715787755565<br>USDC 19.301885623918 | | |
| 3.1.091933 | CESAR ZEVALLOS | ADDRESS REDACTED | | | BTC 0.345592564498919<br>ETH 2.09509493266391<br>LTC 2.72625101710966<br>MATIC 1290.42946796176 | | |
| 3.1.091934 | CESAR ZUMAETA VALENCIA | ADDRESS REDACTED | | | BTC 0.0021580085838553 | | |
| 3.1.091935 | CESAR ZUNIGA | ADDRESS REDACTED | | | ADA 0.127740994369507<br>MATIC 0.12067892541809 | | |
| 3.1.091936 | CESARE ANTHONY RUGGERI | ADDRESS REDACTED | | | BTC 0.000674824174232052<br>MATIC 0.162007201971601<br>XLM 0.171041469121405 | | |
| 3.1.091937 | CESARE BRUSCHI | ADDRESS REDACTED | | | BNB 0.000944564283903701<br>BTC 0.00278422095436322<br>CEL 0.000908222157165171<br>USDT ERC20 87.1333839259529<br>XLM 0.0676772065579268 | | |
| 3.1.091938 | CESARE CARDANO | ADDRESS REDACTED | | | BTC 0.000013489465956694<br>CEL 1.40466048394306 | | |
| 3.1.091939 | CESARE CATTANEO | ADDRESS REDACTED | | | BTC 0.000088017400265329 | | |
| 3.1.091940 | CESARE CORONA | ADDRESS REDACTED | | | BTC 0.00174239893995826 | | |
| 3.1.091941 | CESARE COZZI | ADDRESS REDACTED | | | BTC 0.00711681213739398 | | |
| 3.1.091942 | CESARE DELEA | ADDRESS REDACTED | | | ETH 2.8411875180611 | | |
| 3.1.091943 | CESARE DOMAS | ADDRESS REDACTED | | | BTC 0.000664127860204109 | | |
| 3.1.091944 | CESARE FERRABETTA | ADDRESS REDACTED | | | ADA 217.814200326653<br>BTC 0.0587026250300546<br>CEL 182.795911597438<br>ETH 1.09653672029558<br>LTC 3.03993166063359<br>MATIC 1352.89747501<br>SGB 26.6538597713901<br>XLM 0.000000004029601009<br>XRP 196.976255627066 | | |
| 3.1.091945 | CESARE GUERRINI | ADDRESS REDACTED | | | BNB 1.11758919220509<br>BTC 0.00179124197341871<br>CEL 677.225003144432<br>MATIC 4980<br>SNX 959.09259953 | | |
| 3.1.091946 | CESARE MARANGIELLO | ADDRESS REDACTED | | | BTC 0.0000209567190269159<br>BUSD 0.0126257520060038<br>ETH 0.000255721450263888<br>USDC 4.91227748268889<br>USDT ERC20 1.49083121913025 | | |
| 3.1.091947 | CESARE MAURI | ADDRESS REDACTED | | | BTC 0.000000090617688251<br>CEL 0.000234883213417318<br>XLM 0.000376910333553718 | | |
| 3.1.091948 | CESARE MAZZAFERRO | ADDRESS REDACTED | | | ADA 0.18281564632138<br>BTC 0.00000291305323885699<br>CEL 0.269722303317405<br>ETH 0.000241582694225264<br>LTC 0.000394498325291415<br>USDC 1.9829941091378 | | |
| 3.1.091949 | CESARE MUNZI | ADDRESS REDACTED | | | BTC 0.000063065825210715<br>CEL 20.2263289319106<br>DASH 1.14071985026093<br>EOS 0.0110434963018811<br>XLM 0.000000007479708902<br>XRP 0.000000670600966971 | | |
| 3.1.091950 | CESARE PAGLIARI | ADDRESS REDACTED | | | CEL 1.08844288854258 | | |
| 3.1.091951 | CESARE PIERALISI | ADDRESS REDACTED | | | AAVE 0.000434169726569455<br>BNB 0.000000221340457709<br>BTC 0.000066523298149396<br>DOT 0.000069728114307514<br>ETH 0.00191881024282241<br>LUNC 0.000000659473357946<br>MATIC 0.331536854253605<br>USDT ERC20 0.00151886065674954 | | |
| 3.1.091952 | CESARE PIOVAN | ADDRESS REDACTED | | | BTC 0.000000002600588409 | | |
| 3.1.091953 | CESARE RABAIOLI | ADDRESS REDACTED | | | ADA 164.418347507752<br>BTC 0.183511761020854<br>CEL 1.11556429638751<br>DOT 5.42048902711171<br>EOS 1.76948201646304<br>ETH 1.01862005560599<br>USDC 0.0391639075818644<br>USDT ERC20 320.558206958492<br>XLM 423.544941006965 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.091954 | CESARE RASCHI | ADDRESS REDACTED | | | 1INCH 305.21600064<br>ADA 4.446275<br>AVAX 10<br>BNB 0.45605897<br>BTC 0.0111004403103582<br>BUSD 1041<br>CEL 104.748724442344<br>DASH 1.03738373<br>DOT 8<br>ETH 2.02436817643727<br>LINK 23.0815393808887<br>LUNC 5<br>MATIC 749.425469640954<br>USDT ERC20 2282.30103387316 | | |
| 3.1.091955 | CESARE TASSINARI | ADDRESS REDACTED | | | BTC 0.00773261318088464<br>CEL 5.11410147275061<br>ETH 0.311100923777368 | | |
| 3.1.091956 | CESAREE FONTANILLA | ADDRESS REDACTED | | | BTC 0.000921216694146367<br>CEL 20.4762502082078<br>USDT ERC20 406.643203433095 | | |
| 3.1.091957 | CESÁRIO ALVES | ADDRESS REDACTED | | | ADA 0.270200631175031<br>CEL 0.0426788570331621 | | |
| 3.1.091958 | CESARIO MARINO | ADDRESS REDACTED | | | BTC 0.000000006325932187<br>CEL 0.179082815087775 | | |
| 3.1.091959 | CESAR-VICTOR PEREZ ANDREU | ADDRESS REDACTED | | | BTC 0.000000545501025893 | | |
| 3.1.091960 | CESIDIO SEGA | ADDRESS REDACTED | | | CEL 0.420256692826522<br>ETH 0.207988140503213 | | |
| 3.1.091961 | CESLOVAS KARZENAUSKAS | ADDRESS REDACTED | | | BTC 0.00403963<br>CEL 5.02713735803607<br>MCDAI 40 | | |
| 3.1.091962 | ÇEŞMINAZ ZERKINLI | ADDRESS REDACTED | | | BTC 0.00103314640125542<br>CEL 0.363196854816894 | | |
| 3.1.091963 | CESURHAN UYGUN | ADDRESS REDACTED | | | BTC 0.000000004677925068<br>CEL 0.0353703466603648<br>LTC 0.07855<br>SOL 0.00001391897533804<br>USDC 0.002 | | |
| 3.1.091964 | CETEKA GOOCH | ADDRESS REDACTED | | | BTC 0.0247085267162986<br>CEL 1.11245547576137<br>ETH 0.0627036116321459<br>LTC 0.23850602167939 | | |
| 3.1.091965 | CETIN AYDIN | ADDRESS REDACTED | | | CEL 0.000439206424163508 | | |
| 3.1.091966 | ÇETIN GÖKSUNA | ADDRESS REDACTED | | | BTC 0.000013658221508221<br>CEL 1.50062181680853<br>DOT 0.0396360024141113<br>OMG 0.0654634208541662<br>XLM 0.869511765257604<br>XRP 0.71039299008548 | | |
| 3.1.091967 | CETIN PINAR | ADDRESS REDACTED | | | ADA 51.1671134403691<br>BTC 0.0117414512985571<br>LUNC 1.09975109704609 | | |
| 3.1.091968 | CETIN SELIM | ADDRESS REDACTED | | | BTC 0.000035335772201333<br>ETH 0.000289811178477981 | | |
| 3.1.091969 | CEU CHUM | ADDRESS REDACTED | | | BTC 0.000894378772462745<br>LTC 2.07873587437131<br>MATIC 5594.00534104158 | | |
| 3.1.091970 | CEVAN LONG | ADDRESS REDACTED | | | ADA 321.9528116388<br>BTC 0.000952354082994079<br>DOT 78.6000804672353<br>ETH 9.89094924003334<br>USDC 43.4746163151647 | | |
| 3.1.091971 | CEVAT ALPER ÖZCAN | ADDRESS REDACTED | | | BTC 0.000130252533741687<br>ETH 0.0014283868593423 | | |
| 3.1.091972 | CEVAT CAKIR | ADDRESS REDACTED | | | BNB 0.000674069760649725<br>BTC 0.0000000017015739<br>CEL 0.0606693469608253 | | |
| 3.1.091973 | CEVDET MURAT TERZIOGLU | ADDRESS REDACTED | | | ETH 0.00000023247461285 | | |
| 3.1.091974 | CEVHER YILDIZ | ADDRESS REDACTED | | | BTC 0.000001235393174582<br>USDT ERC20 0.308822710062012 | | |
| 3.1.091975 | CEVZA LANDAIS | ADDRESS REDACTED | | | BTC 0.105067838755456 | | |
| 3.1.091976 | CEX.IO LIMITED | 57/63 LINE WALL ROAD, GIBRALTAR, GX11 1AA GIBRALTAR | | | USDC 52.8480446962444 | | |
| 3.1.091977 | CEYBEYON JEAN BATISTE GEORGE | ADDRESS REDACTED | | | ADA 93.1494047326466<br>AVAX 0.84002568417639<br>BTC 0.0202025905689785<br>ETH 0.0638297981418866<br>LINK 4.21683487532659<br>XTZ 5.02749547998791 | | |
| 3.1.091978 | CEYDA CEREN YAVUZ | ADDRESS REDACTED | | | AVAX 0.00863190927482284<br>BTC 0.000000125733214623 | | |
| 3.1.091979 | CEYDA ERDOGAN | ADDRESS REDACTED | | | ADA 0.20514418609976<br>BTC 0.0000964321212232379<br>ETH 0.000149180550203163 | | |
| 3.1.091980 | CEYDA ERDOGAN | ADDRESS REDACTED | | | USDC 0.283602484891678 | | |
| 3.1.091981 | CEYDA GURTEKIN | ADDRESS REDACTED | | | CEL 3.43940112628634<br>USDC 402.902730786736 | | |
| 3.1.091982 | CEYDA IDIKURT | ADDRESS REDACTED | | | BTC 0.000216187303020092<br>CEL 103.17559576122 | | |
| 3.1.091983 | CEYDE GRAY | ADDRESS REDACTED | | | ETH 0.0116260989819093 | | |
| 3.1.091984 | CEYHUN BIDER | ADDRESS REDACTED | | | BTC 0.00117712563665149<br>CEL 21.4754832783268<br>USDT ERC20 0.000000008130611318 | | |
| 3.1.091985 | CEYHUN CAGATAY | ADDRESS REDACTED | | | CEL 0.0017875785175426<br>DOT 0.0173834778263162<br>LUNC 0.000000614316239299<br>MATIC 0.000630587991572498 | | |
| 3.1.091986 | CEYHUN MURADOGLU | ADDRESS REDACTED | | | ETH 0.000001042845847598 | | |
| 3.1.091987 | CEYHUN MURADOGLU | ADDRESS REDACTED | | | CEL 0.000260659263071503<br>ETH 0.000000749712077431 | | |
| 3.1.091988 | CEYHUN NURSEN | ADDRESS REDACTED | | | BTC 0.0520080232290852<br>CEL 2.99360827577412<br>DOT 17.5794645057835<br>ETH 1.26986341630477<br>MATIC 372.346977605311<br>SOL 2.05830393816026<br>USDC 4462.91215763943 | | |
| 3.1.091989 | CEYHUN ORUCOV | ADDRESS REDACTED | | | CEL 0.000144738626384789<br>ETH 0.000000325086339343 | | |
| 3.1.091990 | CEYHUN YILDIZ | ADDRESS REDACTED | | | CEL 0.000591888581158664 | | |
| 3.1.091991 | CEYKAN KARAGOZLU | ADDRESS REDACTED | | | BTC 0.0266442858518653<br>CEL 383.71685086826<br>ETH 5.48012332156753 | | |
| 3.1.091992 | CEYLON TRIPLETT | ADDRESS REDACTED | | | MATIC 1.66840198980806 | | |
| 3.1.091993 | CEYON R PATTON | ADDRESS REDACTED | | | ETH 0.00161442339786698 | | |
| 3.1.091994 | CEZAN EDIN TANBUROGLU | ADDRESS REDACTED | | | CEL 0.00192546710361834<br>ETH 0.00186283308168596 | | |
| 3.1.091995 | CEZAR AUGUSTO RONCETTI JUNIOR | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.00119698739758836 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.091996 | CEZAR BORGES | ADDRESS REDACTED | | | BTC 0.000013618179690294<br>DOT 10.8394108619907<br>LTC 0.00109362283389259 | | |
| 3.1.091997 | CEZAR IAN VERDAD | ADDRESS REDACTED | | | BTC 0.00527098062977865 | | |
| 3.1.091998 | CEZAR IONUT COJOCARU | ADDRESS REDACTED | | | BTC 0.0162461636855921 | | |
| 3.1.091999 | CEZAR MANTA | ADDRESS REDACTED | | | BTC 0.00000000192141278<br>CEL 1.97366934721466 | | |
| 3.1.092000 | CEZAR NAZARETH | ADDRESS REDACTED | | | CEL 20.0779889108109<br>USDT ERC20 0.000000764025849141 | | |
| 3.1.092001 | CEZAR ORANSKI | ADDRESS REDACTED | | | BTC 0.000000007967016134<br>CEL 0.075362157196243 | | |
| 3.1.092002 | CEZAR PIRLOG | ADDRESS REDACTED | | | CEL 2.57901899164858<br>ETC 4.99751866205863 | | |
| 3.1.092003 | CEZAR VIGO | ADDRESS REDACTED | | | BTC 0.000000134746397056<br>CEL 0.00690304765178361 | | |
| 3.1.092004 | CEZAR-ALEX STAICU | ADDRESS REDACTED | | | CEL 0.000269881411850279 | | |
| 3.1.092005 | CEZAR-GABRIEL PASCUTOI | ADDRESS REDACTED | | | ADA 0.212772784944071<br>BTC 0.000000533730068792 | | |
| 3.1.092006 | CEZARITZ EMPENO | ADDRESS REDACTED | | | MCDAI 0.0580647820501749<br>USDT ERC20 0.291354734257305 | | |
| 3.1.092007 | CEZARY ANTOSIK | ADDRESS REDACTED | | | BTC 0.00123591916635102<br>CEL 2.12989211278517<br>XLM 400 | | |
| 3.1.092008 | CEZARY BRUCHWALSKI | ADDRESS REDACTED | | | BTC 0.000001829476193089<br>CEL 0.0194613344324697<br>USDC 2.80718278279377<br>USDT ERC20 0.852089534156452 | | |
| 3.1.092009 | CEZARY CEZARY | ADDRESS REDACTED | | | CEL 0.604734940628943<br>MATIC 115.102522432717<br>XRP 200.04448239914 | | |
| 3.1.092010 | CEZARY DOMAŃSKI | ADDRESS REDACTED | | | BNB 0.000000000337552272<br>CEL 0.115474250812463 | | |
| 3.1.092011 | CEZARY ENGLER | ADDRESS REDACTED | | | ADA 77.5258806094649<br>CEL 10.9728253629811<br>ETH 0.0609750807571767<br>USDC 35.2591911459931 | | |
| 3.1.092012 | CEZARY FETNER | ADDRESS REDACTED | | | ADA 138.135274611239<br>CEL 1.04253930977937<br>USDC 3.949 | | |
| 3.1.092013 | CEZARY HABISIAK | ADDRESS REDACTED | | | BNB 0.00139524167650132<br>BTC 0.1286951572<br>USDT ERC20 0.178104513624716 | | |
| 3.1.092014 | CEZARY KANIEWSKI | ADDRESS REDACTED | | | BNB 0.026<br>CEL 0.158933477871008<br>ETH 0.00166221193867102 | | |
| 3.1.092015 | CEZARY KOLASZEWSKI | ADDRESS REDACTED | | | BTC 0.000000337007468809<br>BUSD 1.04381773515796<br>CEL 3.17921125059803<br>USDC 0.000000081762502702<br>USDT ERC20 1.2921890839625 | | |
| 3.1.092016 | CEZARY KOPACZ | ADDRESS REDACTED | | | AVAX 13.9845841985704<br>DOT 50.2507693054688 | | |
| 3.1.092017 | CEZARY KOWALSKI | ADDRESS REDACTED | | | BTC 0.000000008586844601<br>CEL 3.42199300838941<br>USDT ERC20 0.43433 | | |
| 3.1.092018 | CEZARY MICHAL POGONOWSKI | ADDRESS REDACTED | | | BTC 0.00252184190831486<br>DASH 6.37240604080152 | | |
| 3.1.092019 | CEZARY MICHNA | ADDRESS REDACTED | | | BTC 0.00273280285315146<br>CEL 21.7619485032468<br>LINK 6.71044003952717<br>MATIC 56.0781629936736 | | |
| 3.1.092020 | CEZARY MIROSŁAW | ADDRESS REDACTED | | | BTC 0.000001377335579392<br>CEL 1.07636325092841 | | |
| 3.1.092021 | CEZARY PIWOŃSKI | ADDRESS REDACTED | | | CEL 0.257244368876519 | | |
| 3.1.092022 | CEZARY SITARZ | ADDRESS REDACTED | | | BTC 0.0978338864003532<br>ETH 0.321319193042419<br>USDC 8976.19909379158<br>USDT ERC20 3912.76621374895 | | |
| 3.1.092023 | CEZARY SKIBA | ADDRESS REDACTED | | | BTC 0.417222962203881<br>ETH 1.06690629356226 | ETH 0.0182519442214155 | |
| 3.1.092024 | CEZARY SZYMANSKI | ADDRESS REDACTED | | | ADA 0.163530420876638<br>BTC 0.00000081958246166<br>USDC 0.731844827373944 | | |
| 3.1.092025 | CEZARY TABOTA | ADDRESS REDACTED | | | BTC 0.00256241134911031<br>CEL 1046.66711717566<br>ETH 0.00379711851058481<br>USDC 75.3442896451151 | | |
| 3.1.092026 | CEZARY ZIMMERMANN | ADDRESS REDACTED | | | BTC 2.98101059494702<br>CEL 1311.83837976704<br>USDT ERC20 1000 | | |
| 3.1.092027 | CF JANSSENS | ADDRESS REDACTED | | | BTC 0.000458314042506278<br>CEL 24.6962586702936<br>LTC 0.000000005261202109<br>USDT ERC20 14.8065306502557 | | |
| 3.1.092028 | CFP CONSULTING LTD. | ROACH ROAD, LONDON, E3 2GY UNITED KINGDOM | | | BTC 0.000010786415390389<br>CEL 1.14661345679281<br>PAX 0.304594771875861<br>USDC 1269.84702048075 | | |
| 3.1.092029 | CG BENEFITSOLUTIONS | 11710 RAINTREE LAKE LANE, TAMPA, FLORIDA 33617 | | | BTC 0.0322261951352909<br>DASH 5.24047152022224<br>MATIC 208.417764986927 | | |
| 3.1.092030 | CG HUNTER SUPER PTY LTD | REPEATER STATION ROAD, KANIGAN, 4570 AUSTRALIA | | | AAVE 9.18947556527722<br>ADA 1997.59203747277<br>BTC 0.931097488722058<br>DOT 231.416681000662<br>ETH 6.87532705833153<br>LINK 150.804548193458<br>MATIC 3136.68474783952<br>UNI 130.352030604415 | | |
| 3.1.092031 | CG OOSTERBOS | ADDRESS REDACTED | | | USDT ERC20 130.213329262559 | | |
| 3.1.092032 | CGHOLD SC | ADDRESS REDACTED | | | AAVE 0.0179743490139<br>BTC 0.000000061036605072<br>ETH 2.03293553066667<br>LINK 0.144136695653626<br>UNI 0.126825067130143<br>USDC 27.5013716213426<br>XRP 7.57686388468961 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.092033 | CH BALTIMORE | ADDRESS REDACTED | | | AVAX 0.000137054003251751<br>BCH 0.0477769115170889<br>BTC 0.00472621221085268<br>CEL 1.12926134721634<br>COMP 0.0960286790070353<br>DASH 0.0222603896867409<br>DOT 2.19882009523998<br>EOS 0.00355199543800048<br>ETH 0.000016681548453372<br>LINK 0.138782164678237<br>LTC 0.00931368674588022<br>MATIC 0.00733010895460352<br>MCDAI 0.000000237762349619<br>SGB 0.00472674078914247<br>SNX 14.0883769519397<br>UNI 0.222012202226856<br>XLM 0.0484592616269623<br>XRP 15.0897766014751<br>ZEC 0.000029869451387409 | | |
| 3.1.092034 | CH GABRIEL CHEUK | ADDRESS REDACTED | | | CEL 4.90671390976036<br>USDT ERC20 209.478489300842 | | |
| 3.1.092035 | CH WONG | ADDRESS REDACTED | | | BTC 0.051188329994127<br>CEL 0.399092963500832<br>ETH 0.719297292499085<br>XRP 0.47883111552715 | | |
| 3.1.092036 | CHA GOH | ADDRESS REDACTED | | | ADA 150.684033661671<br>BTC 0.000770193279830231<br>CEL 0.644709480740564 | | |
| 3.1.092037 | CHA JEIK | ADDRESS REDACTED | | | BCH 5.75879590703318<br>BTC 0.000849328583203662<br>CEL 21.3268057864073<br>EOS 331.136905708731<br>ETH 0.184258224842228 | | |
| 3.1.092038 | CHA VANG | ADDRESS REDACTED | | | CEL 1.07656648522822 | | |
| 3.1.092039 | CHAAARIS LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | | | BTC 0.000899693239504961<br>ETH 0.295144070151239 | BTC 0.00000036 | |
| 3.1.092040 | CHAAI W. CHANG | ADDRESS REDACTED | | | ETH 0.000004357149130415 | | |
| 3.1.092041 | CHAB SARKAR | ADDRESS REDACTED | | | BTC 0.000000620082719574<br>USDC 0.854625640593711 | | |
| 3.1.092042 | CHABANE BAIDI | ADDRESS REDACTED | | | BTC 0.000003154685201626 | | |
| 3.1.092043 | CHABANOL JEAN-BAPTISTE | ADDRESS REDACTED | | | BTC 0.000004261514041753<br>CEL 29.6886491533924<br>ETH 1.10389479085785<br>USDC 0.19630649168618<br>USDT ERC20 1.87485449 | | |
| 3.1.092044 | CHABIN CYRILLE | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001497 | | |
| 3.1.092045 | CHABOT HUGO | ADDRESS REDACTED | | | CEL 0.116231136437533 | | |
| 3.1.092046 | CHABWERA UNDERWOOD | ADDRESS REDACTED | | | OMG 0.00463718480199105<br>ZRX 0.272871403044781 | | |
| 3.1.092047 | CHAC IN LAM | ADDRESS REDACTED | | | BTC 0.408987980484323<br>ETH 2.97065163740677<br>USDC 18.2341119459653<br>USDT ERC20 0.17288790848661 | | |
| 3.1.092048 | CHACE CLARK | ADDRESS REDACTED | | | ADA 0.26160269025827<br>AVAX 0.00724929975541107<br>BTC 0.176430995810569<br>DOT 31.3585521592943<br>ETH 5.19180893569511<br>LUNC 2.77299925262169<br>MATIC 0.720687487132613<br>SOL 277.372085062465<br>USDC 0.189076752466303<br>USDT ERC20 0.000005585820352057 | ADA 0.000000963240010133<br>AVAX 0.000000729624645923<br>DOT 0.0239378287952055<br>MATIC 0.000000832652540482<br>USDC 280.417514542714<br>USDT ERC20 0.000000096155014 | |
| 3.1.092049 | CHACE CURTIS | ADDRESS REDACTED | | | BTC 0.000038708333706111<br>ETH 0.000197622950331432<br>MCDAI 0.0910548844500998<br>USDC 0.459601483479478 | | |
| 3.1.092050 | CHACE EPLER | ADDRESS REDACTED | | | BTC 0.00133371650723885<br>DOT 216.603556919675<br>ETH 1.96920831622439<br>LTC 5.94867122640177<br>MATIC 56.2276502148585<br>SNX 244.531564604552<br>UNI 0.0516628391377277<br>USDC 94.9694182973461 | ETH 1.01353878542452 | |
| 3.1.092051 | CHACE GREENWOOD | ADDRESS REDACTED | | | BTC 0.00211051526512335<br>SGB 381.300118047619<br>XRP 2548.33017187351 | | |
| 3.1.092052 | CHACE HERSHKOWITZ | ADDRESS REDACTED | | | BTC 0.000025135738453994<br>COMP 0.207645740415972<br>ETH 0.000166204190403671<br>ZEC 0.000017518035783605 | | |
| 3.1.092053 | CHACE IFLAND | ADDRESS REDACTED | | | AAVE 0.000001543641515545 99<br>ADA 0.000519958148890924<br>AVAX 0.00346175382836699<br>BTC 0.0000000407877727349999<br>DOT 0.000045031668793589<br>ETH 0.000000081967781523<br>LINK 0.000099000519133651<br>SOL 0.00415719356368536<br>USDC 0.00219140992660407<br>USDT ERC20 0.802490543334642 | BTC 0.000000080861551852<br>ETH 0.000088154652381817<br>USDC 0.000000712772506654 | |
| 3.1.092054 | CHACE LOVE | ADDRESS REDACTED | | | BTC 0.00457015469818855<br>COMP 0.0292383123731375<br>ETH 0.000541651001793675<br>USDC 156.858404892861 | | |
| 3.1.092055 | CHACE MAYO | ADDRESS REDACTED | | | ETH 0.0111987027979022 | | |
| 3.1.092056 | CHACE WINSTEAD | ADDRESS REDACTED | | | ETH 1.81791364383 02 | | |
| 3.1.092057 | CHACONNA JOHNSON | ADDRESS REDACTED | | | CEL 1.11592192414025 | | |
| 3.1.092058 | CHAD ADAM PARTRIDGE | ADDRESS REDACTED | | | BTC 0.000462148220506419<br>ETH 0.00676622077028806<br>LUNC 330.054629480468<br>USDC 329.857102654223 | ETH 0.000000188554692792 | |
| 3.1.092059 | CHAD ADAMS | ADDRESS REDACTED | | | BTC 0.000003692988830005<br>CEL 0.00142099439507485<br>USDC 0.0156560380260318 | | |
| 3.1.092060 | CHAD ADAMS DRUMMONDS | ADDRESS REDACTED | | | BTC 0.000000511588367736<br>CEL 1.11907778939297 | | |
| 3.1.092061 | CHAD ADNAN COOK | ADDRESS REDACTED | | | DOT 0.0380237063188015 | | |
| 3.1.092062 | CHAD AGNEW | ADDRESS REDACTED | | | BTC 1.12046850724037<br>DOT 22.1117640027782<br>ETH 6.98969204969068<br>LINK 146.70752457033<br>MATIC 1247.40226896422<br>USDT ERC20 318.317525302319 | | |
| 3.1.092063 | CHAD AINSWORTH | ADDRESS REDACTED | | | BTC 0.00143974319604745<br>CEL 1.14279101399291<br>USDC 1269.72947573915 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.092064 | CHAD ALAN LAUTERBACH | ADDRESS REDACTED | | | AAVE 0.00732426207097944<br>ADA 0.310545274306478<br>BTC 1.04172495974762<br>CEL 126.821085280138<br>DASH 0.0164855512295547<br>ETH 13.4288597630572<br>LINK 847.589601593275<br>LTC 138.798476542988<br>MATIC 4578.23548028103<br>MCDAI 0.121114664399691<br>UNI 48.9347407579631<br>USDC 71857.6606757902<br>XLM 1.95057516187448<br>ZEC 124.584110673593<br>ZRX 3.241740327781 | | |
| 3.1.092065 | CHAD ALAN ROCKWELL | ADDRESS REDACTED | | | ADA 3403.87556291418<br>AVAX 46.8659967641078<br>BTC 0.292726410124189<br>DOT 84.0925301856652<br>ETH 3.65901676653577<br>LINK 121.800386230256<br>MATIC 2082.15162493199<br>SOL 39.0681524593734 | ADA 3186<br>BTC 0.259984891379646 | |
| 3.1.092066 | CHAD ALAN TABLER | ADDRESS REDACTED | | | | BTC 0.0119790345704196 | |
| 3.1.092067 | CHAD ALDEN FELDERHOFF | ADDRESS REDACTED | | | ADA 9.79450593132871<br>AVAX 0.0432157266470758<br>BTC 0.000397249067563236<br>CEL 449.371263288568<br>DOT 0.529491473297429<br>LINK 0.0415328750947158<br>MATIC 32.8015812932398<br>SNX 3.80300515961117 | ADA 10585.9164593315<br>AVAX 35.2296767286124<br>BTC 0.53011121869719<br>DOT 260.38806424031<br>LINK 102.05425283131<br>MATIC 19744.1092048033<br>SNX 1222.87879867324 | |
| 3.1.092068 | CHAD ALEXANDER LEPORT | ADDRESS REDACTED | | | ETH 0.000001628354537878 | ETH 0.0015870531880751 | |
| 3.1.092069 | CHAD ALFORD | ADDRESS REDACTED | | | CEL 0.0534010717235202<br>ETH 0.000052926949667676<br>USDT ERC20 101.369357334182 | | |
| 3.1.092070 | CHAD ALFRED DAWKINS | ADDRESS REDACTED | | | ETH 0.000001931804491288 | ETH 0.00149334775469253 | |
| 3.1.092071 | CHAD ALLEN CHILSTROM | ADDRESS REDACTED | | | ADA 857.528851710265<br>BTC 0.431887028434198<br>ETH 3.97986275124191 | | |
| 3.1.092072 | CHAD ALLEN PRICE | ADDRESS REDACTED | | | USDC 0.010120631582066 | | |
| 3.1.092073 | CHAD ANDRESEN | ADDRESS REDACTED | | | ADA 205.065939450469<br>BTC 0.0865844250217336<br>CEL 500.487667415255<br>COMP 0.0126272184075207<br>ETH 1.43828230057849<br>GUSD 3777.95842248566<br>SNX 208.635816146218<br>USDC 297.556808816612 | BTC 0.02019278 | |
| 3.1.092074 | CHAD ANTHONY NICHOLSON | ADDRESS REDACTED | | | CEL 4.18243332512107<br>ETH 0.000002732672342 | | |
| 3.1.092075 | CHAD ANTHONY NICHOLSON | ADDRESS REDACTED | | | BCH 0.000026479198648737<br>BTC 0.338887109232227<br>ETH 25.6798675424996<br>USDC 2.47881436264454 | | |
| 3.1.092076 | CHAD ARCHER | ADDRESS REDACTED | | | BTC 0.0153560575416657<br>USDC 59602.4432571006 | | |
| 3.1.092077 | CHAD ARNEL MACATO | ADDRESS REDACTED | | | BCH 0.000101460004881096<br>BTC 0.000042808337958495<br>USDC 0.000648336711348462<br>USDT ERC20 0.000045989692139877 | BTC 0.00000048192659148<br>USDC 0.789907065081552<br>USDT ERC20 0.0596170939803229 | |
| 3.1.092078 | CHAD ARNETT | ADDRESS REDACTED | | | AAVE 0.000147103008192224<br>BTC 0.000002053165266695<br>CEL 0.422610893521959<br>ETH 0.000014796276558765<br>LTC 0.000315293770980978<br>MATIC 0.0867224577140577<br>USDC 0.0529152121682218<br>XLM 0.0178872869270705 | | |
| 3.1.092079 | CHAD ARNOLD | ADDRESS REDACTED | | | BTC 2.34969557861509<br>DOT 53.1056385939129<br>ETH 0.000010197017912769<br>MATIC 5.16153666218698<br>MCDAI 349.738328951181 | BTC 0.1011625<br>MATIC 0.0144232470484907<br>MCDAI 107.184185 | |
| 3.1.092080 | CHAD ARSICH | ADDRESS REDACTED | | | ADA 9.64421430124416<br>BTC 0.000808690458373483<br>ETH 0.0319655836798927<br>LINK 0.338959939134728<br>USDC 65.4080694576855 | ADA 0.00809253673207883<br>BTC 0.000000171691051557<br>ETH 0.000000692102434848<br>LINK 0.003566754979787733<br>USDC 0.000000841679047995 | |
| 3.1.092081 | CHAD ARTHUR SHARON | ADDRESS REDACTED | | | AVAX 0.000954922668590619<br>BTC 0.10059426467129<br>DOT 11.6882068460318<br>ETH 0.887112650652011<br>LINK 18.6064223352639<br>LTC 0.000089461724144713<br>MATIC 140.051925132057<br>USDC 0.317024858386158 | | |
| 3.1.092082 | CHAD ASHBY | ADDRESS REDACTED | | | AAVE 7.01703612500931<br>ADA 2.48383117012901<br>BAT 2125.21250935122<br>BTC 0.250080793542622<br>CEL 0.110108841549669<br>COMP 8.42699207331048<br>DASH 10.4333516743922<br>DOT 0.107904310305534<br>MATIC 729.065309648667<br>SNX 306.192588421665<br>UNI 96.0011986745347<br>XLM 6909.60896713715<br>ZEC 6.34779393216215<br>ZRX 3856.25938365466 | CEL 218.168859715838 | |
| 3.1.092083 | CHAD ATKINSON | ADDRESS REDACTED | | | CEL 0.519253277541446 | | |
| 3.1.092084 | CHAD BAILEY | ADDRESS REDACTED | | | BTC 0.405420673171467<br>ETH 1.01454125659722<br>MATIC 6647.59247913078 | | |
| 3.1.092085 | CHAD BALDWIN | ADDRESS REDACTED | | | BTC 0.00400042926595852<br>ETH 2.22070861687332 | | |
| 3.1.092086 | CHAD BARRETT STARKER | ADDRESS REDACTED | | | BTC 0.0528132779654891<br>ETH 0.000071555569092556<br>USDC 14.7174660444761 | BTC 0.40021999173178<br>USDC 18.42 | |
| 3.1.092087 | CHAD BEARD | ADDRESS REDACTED | | | BTC 0.00115381701451644<br>USDC 0.366911825850659 | | |
| 3.1.092088 | CHAD BENCINA | ADDRESS REDACTED | | | AAVE 6.98115986102934<br>ADA 3191.51539809274<br>BTC 0.152463783518829<br>COMP 7.85258283405403<br>MATIC 921.459001988675 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.092089 | CHAD BENNETT | ADDRESS REDACTED | | | ADA 3.20085463942361<br>BTC 0.000000309674085498<br>ETH 0.00000736746098699999<br>MANA 0.0156975901681459 | ADA 0.000000676956962909<br>BTC 0.000000005194793414 | |
| 3.1.092090 | CHAD BENNETT | ADDRESS REDACTED | | | BTC 0.000006184329719248 | | |
| 3.1.092091 | CHAD BENNETT | ADDRESS REDACTED | | | BTC 0.000000007802982291<br>CEL 59.1175426700479 | | |
| 3.1.092092 | CHAD BERNIER | ADDRESS REDACTED | | | ADA 0.000000369291011265<br>BTC 0.000000003730583452<br>CEL 125.001832015159<br>DOT 0.184241606411389<br>ETH 0.00079874511752014<br>LTC 0.000001815493401863 | | |
| 3.1.092093 | CHAD BJORGAARD | ADDRESS REDACTED | | | CEL 1.06365775485133 | | |
| 3.1.092094 | CHAD BLANK | ADDRESS REDACTED | | | BTC 0.000000831116904144<br>CEL 19.015376628904<br>ETH 0.000004207174403573<br>USDC 0.114792286107651 | BTC 0.000000748665140983<br>ETH 0.000000382994189616<br>USDC 0.00753558923275256 | |
| 3.1.092095 | CHAD BOBLETT | ADDRESS REDACTED | | | AAVE 0.00002552422017657<br>BTC 0.00168755709727989<br>DOT 0.000000000028541398 | | |
| 3.1.092096 | CHAD BOGA | ADDRESS REDACTED | | | CEL 0.106597088880112<br>SNX 0.000323419844791483 | | |
| 3.1.092097 | CHAD BOLEN | ADDRESS REDACTED | | | ADA 6.08168588309426<br>BTC 0.00035771844675216<br>USDC 5.32341414301193 | BTC 0.000553049769705992 | |
| 3.1.092098 | CHAD BONNETT | ADDRESS REDACTED | | | 1INCH 286.825366139576<br>AAVE 4.92869320372239<br>ADA 2163.69235475409<br>BTC 1.88154511625299<br>COMP 4.30278012229396<br>DOT 149.262178341695<br>ETH 14.8904505563922<br>SOL 44.2425195946764<br>USDC 25804.0838280163 | BTC 0.000452601605501629 | |
| 3.1.092099 | CHAD BOSCHELE | ADDRESS REDACTED | | | BCH 0.47439674910621<br>BTC 1.06251088282004<br>ETH 4.6063353941977<br>GUSD 26530.1693595198<br>LINK 13.63217470198<br>XLM 2134.54912474696<br>ZEC 2.07638838396519 | | |
| 3.1.092100 | CHAD BOULANGER | ADDRESS REDACTED | | | USDC 1.16085052177186 | | |
| 3.1.092101 | CHAD BREITENBUCHER | ADDRESS REDACTED | | | BTC 0.0240785935883022<br>LTC 2.59438509504464<br>USDC 222.587252401197 | | |
| 3.1.092102 | CHAD BRESKE | ADDRESS REDACTED | | | ADA 336.145697647813<br>BTC 0.106420264199661<br>USDC 212.29070775314 | | |
| 3.1.092103 | CHAD BRISTOL-WHITE | ADDRESS REDACTED | | | BTC 0.0000008331995959809999<br>CEL 0.136776778893468 | | |
| 3.1.092104 | CHAD BROCATO | ADDRESS REDACTED | | | BTC 0.000003483261457851 | | |
| 3.1.092105 | CHAD BROCATO SR | ADDRESS REDACTED | | | BTC 0.000857611571471119<br>ETH 0.000085943798031133 | | |
| 3.1.092106 | CHAD BROGAN | ADDRESS REDACTED | | | MATIC 1522.3146281952 | | |
| 3.1.092107 | CHAD BROKOPP | ADDRESS REDACTED | | | BTC 0.000020037986638336 | | |
| 3.1.092108 | CHAD BROOKS | ADDRESS REDACTED | | | BTC 0.000004784688044153<br>ETH 0.000175269438214931<br>USDC 1.07736603261512 | | |
| 3.1.092109 | CHAD BROUSSARD | ADDRESS REDACTED | | | BTC 0.000009538188099327<br>LINK 0.0347366548666125<br>LTC 0.0106062066001929 | | |
| 3.1.092110 | CHAD BROWER | ADDRESS REDACTED | | | BTC 0.0361713492901169<br>ETH 0.000047841931638477<br>USDC 0.601822968002752<br>USDT ERC20 0.571269191107802<br>XLM 112.025642470487 | BTC 0.01090136 | |
| 3.1.092111 | CHAD BRUCE | ADDRESS REDACTED | | | ETH 0.0141150502142396<br>SNX 0.0144592217395589 | | |
| 3.1.092112 | CHAD BRUE | ADDRESS REDACTED | | | BTC 6.82300800952477<br>ETH 414.043418664765 | | |
| 3.1.092113 | CHAD BRUHN | ADDRESS REDACTED | | | BTC 0.0322305901596015<br>ETH 0.267008744422233 | | |
| 3.1.092114 | CHAD BURBRINK | ADDRESS REDACTED | | | ETC 0.00395450324017641 | | |
| 3.1.092115 | CHAD BURDETTE | ADDRESS REDACTED | | | BTC 0.0160992670522427 | | |
| 3.1.092116 | CHAD BURNS | ADDRESS REDACTED | | | BTC 1.55294508638524<br>ETH 10.4535280010717<br>SOL 104.80505506537 | | |
| 3.1.092117 | CHAD BUTLER | ADDRESS REDACTED | | | ADA 461.236314180609<br>USDC 5.59708507577128 | | |
| 3.1.092118 | CHAD CAHAMBING | ADDRESS REDACTED | | | ADA 1616.4195406073<br>AVAX 201.268752261809<br>BTC 0.67363069704784<br>DASH 30.2643112292335<br>DOT 901.608361854392<br>EOS 401.898728402535<br>ETC 10.3190592885676<br>ETH 15.1644881800906<br>LPT 148.501<br>OMG 0.0432341183351149<br>SOL 294.385069059042 | | |
| 3.1.092119 | CHAD CALDER PEARSON | ADDRESS REDACTED | | | AVAX 7.058924<br>BTC 0.0138632987691879<br>CEL 9.51419001955498<br>ETH 0.203702928122171<br>MATIC 330.42516 | | |
| 3.1.092120 | CHAD CANTRELL | ADDRESS REDACTED | | | BTC 0.00189736223801132<br>ETH 0.00000369153157760299<br>USDC 27.8356181380184 | | |
| 3.1.092121 | CHAD CARROLL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.092122 | CHAD CARROLL | ADDRESS REDACTED | | | ADA 0.0154109177958031<br>BTC 0.000000084395992518<br>MATIC 0.152705532724987<br>SNX 0.117117336382865<br>USDC 0.0042425286028226<br>XLM 0.00998618199503015 | | |
| 3.1.092123 | CHAD CARSON | ADDRESS REDACTED | | | BTC 0.000000032975399922<br>CEL 0.326563397715283<br>DOT 0.0723977374887422<br>LUNC 0.0502183141111191<br>MATIC 0.0037669825101681<br>USDC 0.106164905564449 | | |
| 3.1.092124 | CHAD CARTER | ADDRESS REDACTED | | | BTC 0.00774461525271986<br>ETH 0.239484490881498<br>USDC 0.0344577184444735 | | |
| 3.1.092125 | CHAD CARTER | ADDRESS REDACTED | | | BTC 0.000615770805209098<br>CEL 19.4139503178375 | | |
| 3.1.092126 | CHAD CASSIMERE | ADDRESS REDACTED | | | MATIC 394.436123578426<br>SNX 21.9392338956951<br>XLM 474.889134711223 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.092127 | CHAD CHAMBERS | ADDRESS REDACTED | | | MATIC 1538.63541990824 | | |
| 3.1.092128 | CHAD CHARTERS | ADDRESS REDACTED | | | ETH 0.032630953913262 | | |
| 3.1.092129 | CHAD CHAYA | ADDRESS REDACTED | | | BTC 0.000000272577755907<br>CEL 2.05211454453725<br>ETH 0.00205621423612316 | | |
| 3.1.092130 | CHAD CHERVITZ | ADDRESS REDACTED | | | BTC 0.00158224002306849<br>USDC 220.327940378357 | | |
| 3.1.092131 | CHAD CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.000261621165556347 | BTC 0.000000003745562443 | |
| 3.1.092132 | CHAD CHRISTENSEN | ADDRESS REDACTED | | | BTC 2.32475530842673<br>COMP 6.50042195018742<br>ETH 107.712964411607<br>KNC 189.467802909052<br>LINK 27.5492980136596<br>MATIC 2747.82653278283<br>XLM 2984.1842727305 | USDC 40248.34 | |
| 3.1.092133 | CHAD CHRISTIAN | ADDRESS REDACTED | | | ETH 0.000134369265406433 | | |
| 3.1.092134 | CHAD CHRISTOFFER | ADDRESS REDACTED | | | ADA 15302.1034813854<br>CEL 383.734433080045<br>MATIC 6307.07634850381 | BTC 0.000034984420718019<br>ETH 0.000003060565833305<br>SOL 0.000008800248556171<br>USDC 0.000000939324857157 | |
| 3.1.092135 | CHAD CLARK | ADDRESS REDACTED | | | ADA 0.545685505605597<br>DOT 0.0910797566359259<br>USDC 4.53396936301406<br>USDT ERC20 1.8913092002192<br>XLM 0.431601087901611 | | |
| 3.1.092136 | CHAD CLARK | ADDRESS REDACTED | | | BTC 1.04749690871805 | | |
| 3.1.092137 | CHAD CLATTENBURG | ADDRESS REDACTED | | | BTC 0.0011785555944312<br>MATIC 226.919638412929 | | |
| 3.1.092138 | CHAD CLEMENTS | ADDRESS REDACTED | | | BTC 0.087660615176401<br>ETH 0.370531126910196<br>LINK 9.89248834890342<br>LTC 1.33343678676957 | | |
| 3.1.092139 | CHAD COHEN | ADDRESS REDACTED | | | ADA 0.0503702176819211<br>BTC 0.00109955786592374<br>ETH 0.000069304729306227 | | |
| 3.1.092140 | CHAD COLEMAN | ADDRESS REDACTED | | | BTC 0.000000139800336169 | | |
| 3.1.092141 | CHAD COLLINS | ADDRESS REDACTED | | | GUSD 5232.89868843862 | | |
| 3.1.092142 | CHAD COLOPY | ADDRESS REDACTED | | | BCH 0.785941252549009<br>BTC 0.33243685668959 | | |
| 3.1.092143 | CHAD COMEY | ADDRESS REDACTED | | | AVAX 10.2735846697633<br>BTC 0.226601183255231<br>DOT 106.086166023258<br>ETH 2.544305839196<br>MATIC 2371.77807268812 | | |
| 3.1.092144 | CHAD CONAHAN | ADDRESS REDACTED | | | BTC 0.0611929679434711<br>MATIC 0.807846333791827<br>SNX 5.6729844883998<br>XLM 32.9901676664989 | | |
| 3.1.092145 | CHAD CONATSER | ADDRESS REDACTED | | | BTC 0.000001411270303242<br>CEL 0.000497451526034867<br>MATIC 0.0598015741468585 | | |
| 3.1.092146 | CHAD CONTI | ADDRESS REDACTED | | | BTC 0.000485716645394612<br>ETH 0.000446196755167935 | | |
| 3.1.092147 | CHAD COOKINHAM | ADDRESS REDACTED | | | BTC 0.138374768742608<br>MATIC 4.42080659387885<br>MCDAI 2190.38650361029<br>USDT ERC20 285.836366303985<br>XLM 2.37394280881327 | | |
| 3.1.092148 | CHAD CORRADINI | ADDRESS REDACTED | | | BTC 0.744794688985318<br>MATIC 5.35617852960158<br>USDC 434.56221726372<br>USDT ERC20 42.2778866790732 | BTC 0.174634804422828 | |
| 3.1.092149 | CHAD COX | ADDRESS REDACTED | | | BTC 0.000000888952721761<br>ETH 0.000000031730902957<br>LTC 0.000000586182336182<br>XLM 0.000000384013485577 | | |
| 3.1.092150 | CHAD CRAIN | ADDRESS REDACTED | | | BTC 0.000560194879897661<br>ETH 0.0106605775886193<br>MATIC 1.13875808017178<br>MCDAI 31.8963088813911 | | |
| 3.1.092151 | CHAD CRAMER | ADDRESS REDACTED | | | BTC 0.0119526450300177<br>COMP 0.205107484727393<br>ETH 0.0187850266358359<br>LTC 0.0172331047808041<br>MATIC 9348.58132409751<br>XLM 1141.63710847712<br>ZRX 31.3425103274357 | | |
| 3.1.092152 | CHAD CREIGHTON | ADDRESS REDACTED | | | BCH 0.00217013787205864<br>BTC 0.00233502129246909<br>CEL 0.00103759944126611<br>TGBP 0.832344483735453<br>TUSD 6.69838643701131<br>USDC 13.8094390976125<br>USDT ERC20 280.252690090958<br>XLM 0.0832613036416965 | | |
| 3.1.092153 | CHAD CROMWELL | ADDRESS REDACTED | | | BTC 0.187580608578902<br>LINK 103.168186390508<br>USDC 1.7852069119871 | | |
| 3.1.092154 | CHAD CRONK | ADDRESS REDACTED | | | BTC 0.0133778758690939<br>ETH 0.517866573855096 | | |
| 3.1.092155 | CHAD CROSS | ADDRESS REDACTED | | | BTC 0.0740292743818278<br>CEL 0.319156612671801<br>DOT 0.0261237363708245<br>ETH 0.267253173853396<br>LINK 11.8735348024409<br>SNX 50.1558357578411<br>XLM 0.204878271914858 | | |
| 3.1.092156 | CHAD CROW | ADDRESS REDACTED | | | GUSD 153.320227198914 | | |
| 3.1.092157 | CHAD CROWLEY | ADDRESS REDACTED | | | ADA 0.345479693610403<br>DOT 0.0447304357872432<br>ETC 0.00736371656621178<br>LINK 0.0178328048925817<br>MATIC 1.04407329574456<br>SNX 0.0320234838452852<br>USDC 0.596309020596644<br>XLM 0.467140877912577 | | |
| 3.1.092158 | CHAD CURTIS | ADDRESS REDACTED | | | BTC 0.000010397649215289 | | |
| 3.1.092159 | CHAD CURTIS INMAN | ADDRESS REDACTED | | | USDC 6.1327608102767 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.092160 | CHAD CUTSHALL | ADDRESS REDACTED | | | BAT 0.168262153088686<br>BTC 0.21788923665326<br>CEL 1265.23053033314<br>COMP 0.169987406871687<br>ETH 0.000032719038480042<br>LINK 0.00646873626005345<br>MANA 0.0614486264318569<br>MATIC 0.919530992926163<br>MCDAI 1.93336729027593<br>SNX 20.107850224645<br>UNI 0.067524331649198<br>XLM 0.047729874099091<br>ZEC 0.0817962972768969<br>ZRX 0.551754303051581 | ETH 0.0213900804890669 | |
| 3.1.092161 | CHAD D ANDERSON | ADDRESS REDACTED | | | USDC 1.05640057038323 | | |
| 3.1.092162 | CHAD D CROMER | ADDRESS REDACTED | | | ETH 0.00168488415338538 | | |
| 3.1.092163 | CHAD DANIEL | ADDRESS REDACTED | | | BTC 0.00106029048091969<br>LTC 2.0305903727621 | | |
| 3.1.092164 | CHAD DAVENPORT | ADDRESS REDACTED | | | ADA 54.9513900646981<br>BTC 0.323055108373645<br>DOT 1.37285530307266<br>LTC 1.26584494453418 | BTC 0.00717154331612163<br>ETH 0.08259334 | |
| 3.1.092165 | CHAD DAVID ELLIOTT | ADDRESS REDACTED | | | BTC 0.267513719769969<br>DOGE 2886.30916509555<br>DOT 10.8990213598393<br>ETH 3.09932009218742<br>MATIC 0.644222654543829<br>USDT ERC20 40.4441657920257 | | |
| 3.1.092166 | CHAD DAVID EVERDING | ADDRESS REDACTED | | | ETH 0.00150333970341966<br>USDC 0.00573934374274125 | BTC 0.000000961391246497<br>USDC 0.00552296423041744 | |
| 3.1.092167 | CHAD DAVID GRIFFIN | ADDRESS REDACTED | | | MATIC 0.611171293839569<br>XLM 82.6098363781127 | | |
| 3.1.092168 | CHAD DAVID MORREALE | ADDRESS REDACTED | | | BTC 0.0355925503107889<br>ETH 0.00149571473513929 | BTC 0.0944303709682874 | |
| 3.1.092169 | CHAD DAVIS | ADDRESS REDACTED | | | BTC 0.14251348769623<br>CEL 10.5237824945373<br>ETH 3.40242792405076 | | |
| 3.1.092170 | CHAD DAVIS | ADDRESS REDACTED | | | BTC 0.00961250520702768 | | |
| 3.1.092171 | CHAD DAVIS | ADDRESS REDACTED | | | AAVE 0.00232339313055374<br>DASH 0.0018385257981047<br>LINK 0.0690262807416734<br>SNX 2.78238888757025<br>USDC 1.76890397285145 | | |
| 3.1.092172 | CHAD DAY | ADDRESS REDACTED | | | BTC 0.000504653991437707<br>USDC 16.1795066606299 | | |
| 3.1.092173 | CHAD DEIHL | ADDRESS REDACTED | | | BTC 0.000000819497398836<br>ETH 0.000025115763482483<br>MATIC 4.81269926129662<br>SNX 0.0060179896944461 | BTC 0.000000000124522784<br>ETH 0.000000714012197908<br>MATIC 0.0251729440186836<br>USDC 0.006 | |
| 3.1.092174 | CHAD DICKEY | ADDRESS REDACTED | | | ETH 0.000009893952882775 | | |
| 3.1.092175 | CHAD DIEBOLD | ADDRESS REDACTED | | | BNB 0.1809994<br>BTC 0.038399<br>CEL 99.8396352170265<br>DOT 5.27521868<br>ETH 0.04583347<br>LINK 6.59893986<br>LUNC 1.61836<br>MATIC 53.846<br>USDC 120.0994<br>USDT ERC20 122.052803<br>XRP 71.255 | | |
| 3.1.092176 | CHAD DIMMADOME | ADDRESS REDACTED | | | ADA 160.409127963159<br>BTC 0.0246569656696612<br>CEL 647.713096492756<br>DOT 50.822028505876<br>ETH 0.941070000030358<br>SNX 67.5925425032418<br>UST 110.178971906297<br>XRP 200 | | |
| 3.1.092177 | CHAD DOVE | ADDRESS REDACTED | | | BTC 0.00144439523597605<br>USDC 463.380249635779 | | |
| 3.1.092178 | CHAD DRISCOLL | ADDRESS REDACTED | | | BTC 0.0279900778724538<br>CEL 1.10986483768985<br>EOS 4.62796987394652<br>ETH 1.53643310634477<br>GUSD 96.2295329618813<br>USDC 228.632545287573<br>USDT ERC20 211.372178944119 | | |
| 3.1.092179 | CHAD DUCE | ADDRESS REDACTED | | | AAVE 1.1025528241881<br>BAT 593.653803898446<br>COMP 1.18099557946402<br>ETH 1.52813507584585<br>MATIC 151.200408942874<br>MCDAI 31.8621165107591<br>SNX 26.2688295128113 | | |
| 3.1.092180 | CHAD DUNBAR | ADDRESS REDACTED | | | BAT 106.464510914492<br>BCH 0.0220141587493528<br>BTC 0.0728639968435221<br>CEL 15.7322336187462<br>COMP 0.072459244160285<br>EOS 3.9051076554476<br>ETH 0.0589824654403724<br>KNC 15.769426409347<br>LTC 0.164349442077879<br>PAXG 0.011486114121652<br>SGB 43.2406537649614<br>SNX 23.1310552161578<br>UMA 1.38745207503661<br>USDC 25.4129189251092<br>XLM 310.585055854344<br>XRP 0.108884470864906<br>ZRX 107.308828871263 | | |
| 3.1.092181 | CHAD DUNCAN | ADDRESS REDACTED | | | USDC 0.0682369316718411 | | |
| 3.1.092182 | CHAD DUNLAP | ADDRESS REDACTED | | | ADA 345.626717195778<br>BTC 0.00140788837527093<br>ETH 0.551711640935789<br>MATIC 686.715141275739<br>USDC 27174.8357390526 | | |
| 3.1.092183 | CHAD EBLING | ADDRESS REDACTED | | | BTC 0.0123397216577407 | | |
| 3.1.092184 | CHAD EDMUND SCHNEIDER | ADDRESS REDACTED | | | BTC 0.00106166457905519<br>CEL 115.175349162523<br>DOT 3.78608937759365<br>ETH 0.167188250030685<br>MATIC 39.9766445335475<br>SNX 167.402157901685<br>SOL 4.86746975785052<br>USDC 6044.09225484838 | | |

**Schedule F-1**
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.092185 | CHAD EDWARD SHADEL | ADDRESS REDACTED | | | AAVE 0.106910886750053<br>ADA 0.086147415489047<br>AVAX 0.230870647779736<br>BTC 0.00000156315750533199<br>CEL 206.204893197292<br>DOT 0.0127841978227574<br>ETH 0.00849398503287457<br>LINK 0.315239735256247<br>SOL 0.128114703607233<br>SUSHI 1.00033041201481<br>UMA 0.600330370524849 | ADA 106.470683056435<br>BTC 0.00000000020549113<br>DOT 0.000000000012728514<br>SOL 0.000000000041418373 | |
| 3.1.092186 | CHAD EICKHOFF | ADDRESS REDACTED | | | BAT 666.298329052518<br>BTC 0.00579666858424189<br>USDC 1659.14155284897 | | |
| 3.1.092187 | CHAD ELLIOT DEWATER | ADDRESS REDACTED | | | AVAX 30.9514716700288<br>BTC 0.0463134215881877<br>DOT 20.18478415216<br>ETH 0.00233808810221072<br>MATIC 3595.81559495496<br>SOL 38.9027599473062 | BTC 0.00106412844358473<br>ETH 0.324349074620119 | |
| 3.1.092188 | CHAD ELLIOTT | ADDRESS REDACTED | | | BTC 0.584511524000067<br>ETH 8.00626970719891<br>USDC 54.5773411425089<br>USDT ERC20 8.60203849622773 | USDC 16.1<br>USDT ERC20 500 | |
| 3.1.092189 | CHAD ENGAN | ADDRESS REDACTED | | | ETH 1.04056255705358 | | |
| 3.1.092190 | CHAD ENGAN | ADDRESS REDACTED | | | ADA 13095.9955659692<br>BTC 0.00055590799465727<br>COMP 0.0484186508749004<br>ETH 0.0123838142559145<br>LINK 0.0537077760012961<br>SGB 33541.6741507151<br>SNX 347.602904913253 | BTC 0.000028412486690938<br>COMP 106.835425680815<br>ETH 0.000047331661147044<br>LINK 118.565344319054<br>XRP 0.0422495492093579 | |
| 3.1.092191 | CHAD ERIC HOVIND | ADDRESS REDACTED | | | BTC 0.589054041596466<br>CEL 46.73819183132<br>ETH 0.00623143544930987<br>SOL 117.5601407278<br>USDC 12.5657821297485 | | |
| 3.1.092192 | CHAD ERIC PEW | ADDRESS REDACTED | | | BTC 0.00110143598549252<br>CEL 139.250096492253<br>MATIC 1688.56554061269 | CEL 1.09065773693165<br>MATIC 0.00425712213586446 | |
| 3.1.092193 | CHAD ERIK STEWART | ADDRESS REDACTED | | | ADA 0.0345525781390757<br>BTC 0.00496118482604394<br>CEL 36.819365830509<br>DOT 23.2309850856192<br>ETH 0.205292838257585<br>USDC 6308.13587473181 | CEL 119.61851263949 | |
| 3.1.092194 | CHAD EVANS | ADDRESS REDACTED | | | BAT 0.206765895779984<br>BTC 0.000002937467956577<br>ETH 0.000434958184137329<br>KNC 0.0139309347240242<br>LINK 0.00210269456568014<br>MATIC 3.12848807432831<br>SNX 0.00689511172459<br>XLM 0.877592352716765<br>XRP 0.523192948134546 | | |
| 3.1.092195 | CHAD EVERETT DALTON | ADDRESS REDACTED | | | AAVE 0.00262218569033495 | | |
| 3.1.092196 | CHAD EVERETT KENNEDY | ADDRESS REDACTED | | | ADA 13786.8757641967<br>BTC 10.8817556764111<br>DASH 2.97125442856776<br>ETH 55.012318779372<br>LINK 282.889971116206<br>LTC 23.8060125064608<br>MATIC 27920.5066688382<br>SNX 436.090981347356<br>UNI 286.015108466049<br>USDC 1451.43471025919 | | |
| 3.1.092197 | CHAD EVERETT KENNEDY | ADDRESS REDACTED | | | BTC 0.523212735228509<br>ETH 1.72657258989735<br>MATIC 0.218500283053011<br>SUSHI 1.65553821032343<br>USDC 100.94937090686 | | |
| 3.1.092198 | CHAD FEHR | ADDRESS REDACTED | | | BTC 0.0176562251849365<br>CEL 86.7460058670834<br>LUNC 9.11822096854749<br>MATIC 698.348771297212<br>SGB 35.0291079518504<br>UNI 397.094018046029<br>XTZ 47.0852027462581<br>ZRX 0.107091249625952 | BTC 0.000727325623681722 | |
| 3.1.092199 | CHAD FETSCHER | ADDRESS REDACTED | | | BTC 0.00000003862258441<br>COMP 0.000022329145056717<br>ETH 0.000000922922392015<br>LINK 0.000009537964936083<br>MATIC 0.0865538540632758<br>UNI 0.00361562458772968 | BTC 0.00003851573043193<br>COMP 0.0812451733599932<br>ETH 0.000995279409201587<br>LINK 0.0347021009017939<br>MATIC 77.5803180699362<br>UNI 9.25496756662673 | |
| 3.1.092200 | CHAD FIELDS | ADDRESS REDACTED | | | BTC 0.000079088017215292<br>ETH 0.000929491805575854<br>LINK 0.00828856405112464<br>MATIC 0.154519076848348<br>USDC 10.6950459084201 | BTC 0.000000374353888672<br>ETH 0.000000561803105052<br>LINK 31.0642653153213<br>MATIC 142.666901744261<br>USDC 0.000050309042041465 | |
| 3.1.092201 | CHAD FIELDS | ADDRESS REDACTED | | | CEL 1.06054037871327 | | |
| 3.1.092202 | CHAD FISHER | ADDRESS REDACTED | | | BSV 0.00639178745663042<br>BTC 0.0143510846699466 | | |
| 3.1.092203 | CHAD FITZGERALD | ADDRESS REDACTED | | | BCH 0.000007516664245921<br>BTC 0.000032999033231907<br>CEL 1.09945500998105<br>ETH 0.000049362827629873<br>LTC 0.000051596991972085<br>USDC 0.00329613877413397 | | |
| 3.1.092204 | CHAD FJELLAND | ADDRESS REDACTED | | | BTC 2.13165671036402<br>MATIC 47202.1397718561<br>USDC 1.49618322550261 | BTC 0.0034291<br>MATIC 154.057456781215 | |
| 3.1.092205 | CHAD FLEMING | ADDRESS REDACTED | | | ADA 47.7063406600908<br>BTC 0.0020288202515704<br>LTC 0.426098166737067<br>SOL 0.395416027104353<br>XLM 107.692959119245 | | |
| 3.1.092206 | CHAD FLUEGGE | ADDRESS REDACTED | | | BTC 0.000796576816867883<br>ETH 0.000071915237422534 | | |
| 3.1.092207 | CHAD FLYNN | ADDRESS REDACTED | | | CEL 0.977999927293641 | | |
| 3.1.092208 | CHAD FLYNT | ADDRESS REDACTED | | | BTC 0.123395017038197<br>ETH 2.76443918213683 | | |
| 3.1.092209 | CHAD FOSTER | ADDRESS REDACTED | | | BTC 0.0138490418938216 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.092210 | CHAD FOSTER | ADDRESS REDACTED | | | BAT 0.508640252697004<br>BCH 0.000134249173524913<br>BTC 0.00012994190688038<br>CEL 1.14112385025193<br>DASH 0.00116401629480722<br>EOS 0.0250478385159412<br>ETH 0.000101715330833475<br>LTC 0.0146151970164166<br>OMG 0.0218607816044019<br>SGB 159.544655315584<br>USDC 1.92470040810837<br>XLM 0.279948985099941<br>XRP 0.385601604197807<br>ZRX 0.227085284104121 | BCH 0.000000000390024782<br>BTC 0.000000008882594005<br>LTC 0.000000002130695308<br>XLM 0.00000001244876379 | |
| 3.1.092211 | CHAD FOX | ADDRESS REDACTED | | | BTC 0.000061825656444714<br>CEL 1.05981401566347 | | |
| 3.1.092212 | CHAD FREAK | ADDRESS REDACTED | | | BTC 1.06136366402354<br>CEL 5.16387155906664<br>USDT ERC20 97.9243998063092 | | |
| 3.1.092213 | CHAD FREEMAN | ADDRESS REDACTED | | | USDC 1091.7305722649 | | |
| 3.1.092214 | CHAD FRIERSON | ADDRESS REDACTED | | | AAVE 0.000005134644255943<br>ADA 1.24485914305964<br>BTC 0.000000013993443953<br>DOT 0.209750143871653<br>ETH 0.00018770273438957<br>LINK 0.0794804426444293<br>LTC 0.0316553244324808<br>MATIC 13.3939755708945<br>MCDAI 0.00133809813223724<br>USDC 0.000048928037194954 | AAVE 0.0048263186254808<br>BTC 0.00000954347568251<br>DOT 0.000000000076026724<br>LTC 0.000000009690658129<br>MCDAI 1.2795964310241<br>USDC 115.130924034463 | |
| 3.1.092215 | CHAD FUGATE | ADDRESS REDACTED | | | USDC 5.92272919004916 | | |
| 3.1.092216 | CHAD FULLER | ADDRESS REDACTED | | | BTC 0.000002589205390897<br>USDC 0.00153868456911559 | | |
| 3.1.092217 | CHAD GARBER | ADDRESS REDACTED | | | BTC 0.000000021468003684<br>ETH 0.000192961136501652<br>MATIC 0.0532990221871349 | BTC 0.000000000632152202 | |
| 3.1.092218 | CHAD GARIC | ADDRESS REDACTED | | | ADA 70.2709923024007<br>BAT 579.2831533781<br>BTC 0.091809106224558<br>DASH 1.02942838321412 | | |
| 3.1.092219 | CHAD GARNER | ADDRESS REDACTED | | | ADA 0.00115402374892421<br>BTC 0.000409922175203068<br>ETH 0.0039667256033918<br>MATIC 2131.1493328031 | ADA 1.05399352160746<br>BTC 0.000000005899030206 | |
| 3.1.092220 | CHAD GAVIN WALDRIP | ADDRESS REDACTED | | | ADA 0.448650286431247<br>AVAX 0.016755196989674<br>BTC 0.000050714889346844<br>CEL 9.85932499571279<br>DOT 0.00208949190317147<br>ETH 0.00000030261439624<br>LINK 0.00401920989491588<br>MATIC 2.93965521196254<br>SGB 0.00681026773412754<br>USDC 0.105862884402122<br>XLM 2.06038456126589<br>XRP 0.00000034191233904 | | |
| 3.1.092221 | CHAD GAY | ADDRESS REDACTED | | | AAVE 14.8591292467314<br>ADA 1965.12061020994<br>BTC 0.00075504654014327<br>ETC 0.0633079967438495<br>ETH 0.0403115172563476<br>MATIC 5018.93130191235<br>UNI 206.024300919408 | | |
| 3.1.092222 | CHAD GERHARDSTEIN | ADDRESS REDACTED | | | BTC 0.00105857168136269<br>ETH 3.10632441671099 | | |
| 3.1.092223 | CHAD GIBBS | ADDRESS REDACTED | | | BTC 0.0395931883255259<br>DOT 0.0252378518824318<br>ETH 0.000702567323930135<br>MATIC 0.945801632241406<br>XLM 0.0290909540495585 | | |
| 3.1.092224 | CHAD GIDEL | ADDRESS REDACTED | | | AAVE 1.10131958942102<br>ADA 275.380894500416<br>AVAX 8.24110475826729<br>BCH 1.04254131781795<br>BTC 0.957355697428492<br>DOT 6.77514320724791<br>ETH 2.19951718737802<br>MATIC 4.87865902696754<br>SNX 5.76225722462052<br>USDC 267.505386260545 | | |
| 3.1.092225 | CHAD GILL | ADDRESS REDACTED | | | ADA 141.842811379518<br>BTC 0.18211164785402<br>ETH 0.218964865979225<br>MATIC 107.517757196853<br>SOL 1.22170628255292 | | |
| 3.1.092226 | CHAD GINTER | ADDRESS REDACTED | | | BTC 0.00581136190306464<br>ETH 0.115083942409428<br>MATIC 1000.54309163705<br>USDC 492.830949114355 | | |
| 3.1.092227 | CHAD GLAZER | ADDRESS REDACTED | | | MATIC 9.15998164241948 | | |
| 3.1.092228 | CHAD GLENN | ADDRESS REDACTED | | | ADA 51.861854645336<br>BTC 0.0009560979543444<br>LTC 0.303113227502848 | | |
| 3.1.092229 | CHAD GLISSMEYER | ADDRESS REDACTED | | | BTC 0.000000067996403351<br>LTC 0.0010556917105259<br>SGB 0.023763546870768<br>XRP 0.158818108401282 | | |
| 3.1.092230 | CHAD GLISSMEYER | ADDRESS REDACTED | | | BAT 0.24209950892294<br>ETH 0.0000019528834599609<br>MATIC 0.0352961645625378<br>SNX 0.0158448937774455 | | |
| 3.1.092231 | CHAD GODOY | ADDRESS REDACTED | | | BTC 0.000000004824547283<br>CEL 0.591768634441946 | | |
| 3.1.092232 | CHAD GOH | ADDRESS REDACTED | | | BTC 0.035631<br>CEL 65.3724217752686 | | |
| 3.1.092233 | CHAD GOODMAN | ADDRESS REDACTED | | | ADA 254.26822063996<br>BTC 0.111049192227507<br>ETH 2.99129268861379<br>LINK 40.983343231157<br>MATIC 683.851225690867<br>SOL 50.9413423364705<br>USDC 267.170674318283 | | |
| 3.1.092234 | CHAD GORDON | ADDRESS REDACTED | | | ADA 1164.20018075954<br>AVAX 8.22331262902838<br>BTC 0.147609735742826<br>CEL 23.8805937830592<br>ETH 1.6672961720582<br>MATIC 1464.88241678207<br>SNX 68.9846524970178 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.092235 | CHAD GREGORY BALZ | ADDRESS REDACTED | | | ADA 0.374203095706031<br>BTC 0.00712366435523856<br>DOT 25.5357237823579<br>SOL 1.90364142604157 | ADA 0.000000822605879827<br>BTC 0.000000001836012878 | |
| 3.1.092236 | CHAD GREULICH | ADDRESS REDACTED | | | BTC 0.508080779268296<br>ETH 2.02707159413148<br>MATIC 0.436736173505875<br>SOL 60.0395379277995<br>USDC 0.0426180361860167 | | BTC 0.000469342594 |
| 3.1.092237 | CHAD GRUBB | ADDRESS REDACTED | | | BTC 0.000212667587643416<br>DOT 84.2472960091793<br>ETH 0.000502017382047791<br>ZRX 0.0648437901678314 | | BTC 0.000000006438297145 |
| 3.1.092238 | CHAD HAGER | ADDRESS REDACTED | | | ADA 0.310938089904873<br>BTC 0.208764994608415<br>LINK 253.258154636058<br>ZRX 0.712839453158856 | ADA 547.161478137417<br>BTC 0.00000094<br>LINK 0.000000633736196027<br>ZRX 0.000000378468479313 | |
| 3.1.092239 | CHAD HALLONQUIST | ADDRESS REDACTED | | | AVAX 25.2035114868135<br>BTC 1.67702426707331<br>DOGE 16006.7222879996<br>DOT 20.1138004516802<br>ETH 47.2449708862683<br>LINK 775.545104256103<br>MANA 165.207316652084<br>MATIC 381.29358667354<br>UNI 429.68717260092<br>USDC 4971.09698515614<br>XLM 44541.7621091989<br>XRP 0.000000118306246616 | | |
| 3.1.092240 | CHAD HAMILTON | ADDRESS REDACTED | | | BTC 1.01688488669449 | | |
| 3.1.092241 | CHAD HAMRE | ADDRESS REDACTED | | | ETH 0.00362662853298901<br>USDC 0.00580549314621165 | | |
| 3.1.092242 | CHAD HANSON | ADDRESS REDACTED | | | MATIC 19.6486008029324 | | |
| 3.1.092243 | CHAD HARDING | ADDRESS REDACTED | | | BTC 0.000000782795476682<br>CEL 1835.0002950442<br>COMP 0.0559730570178311<br>ETH 0.000004633801374917<br>MATIC 2.63430262376377<br>PAX 0.714116398898841<br>SNX 0.846947677725332<br>USDC 0.300633285515224<br>USDT ERC20 2.23427034028647<br>XRP 0.00000022933302517 | | BTC 0.000000009696140693<br>USDC 0.000000474243043878 |
| 3.1.092244 | CHAD HARRIS | ADDRESS REDACTED | | | BCH 0.000159212990853121<br>BTC 0.000000071719852925<br>CEL 1.13550920276218<br>LTC 0.00106507917911811 | | |
| 3.1.092245 | CHAD HARVEY MELEROWICZ | ADDRESS REDACTED | | | ADA 0.411787787902032<br>BTC 0.31616635833311<br>ETH 0.382982163568282 | | |
| 3.1.092246 | CHAD HAUSER | ADDRESS REDACTED | | | BTC 0.000000452378306023<br>CEL 7.10674929569492<br>DOT 0.000000723790663792<br>ETH 0.000003713367295196<br>LINK 0.0226656433423179<br>MATIC 0.000000277324345943<br>UNI 0.0297663745218442 | | |
| 3.1.092247 | CHAD HEETER | ADDRESS REDACTED | | | AAVE 0.0147181860297006<br>BTC 0.00072726863645361<br>CEL 0.196008838697474<br>DOT 0.00160892394478765<br>ETH 0.0000894997902027049<br>LINK 0.000735059876530757<br>MATIC 0.0174525630147135<br>SNX 0.00235995017493544<br>USDC 0.124803938876066<br>USDT ERC20 17.0541954042741 | BTC 0.00000000302420705<br>CEL 245.574302745244<br>USDC 147.462944838047 | |
| 3.1.092248 | CHAD HENDERSON | ADDRESS REDACTED | | | ADA 123.429249685378<br>BTC 0.0114672511177589<br>CEL 0.00427324470838161<br>DOT 4.25339638231552<br>ETH 0.124681318300059<br>MATIC 41.1803034585536<br>XRP 101.779569041144 | | |
| 3.1.092249 | CHAD HESS | ADDRESS REDACTED | | | BTC 0.00002446714181833<br>ETH 0.000237705093740161<br>MATIC 0.167238504143902 | | |
| 3.1.092250 | CHAD HIGGINS | ADDRESS REDACTED | | | BTC 0.00132424503504597<br>DOT 1475.55121624585<br>ETH 8.39868772799701<br>USDC 50545.5471869518 | USDC 1000 | |
| 3.1.092251 | CHAD HILL | ADDRESS REDACTED | | | BAT 78.9435154<br>BSV 0.67890209<br>CEL 9.04524604169143<br>EOS 7.8029<br>ETH 0.00212488077043441<br>MATIC 317.47481633 | | |
| 3.1.092252 | CHAD HILLIER | ADDRESS REDACTED | | | AAVE 0.00136477656086711<br>BTC 0.000016430674000658<br>COMP 0.000691635949459064<br>DOT 0.0174190461753064<br>ETH 0.00631687774808978<br>MANA 0.0517375203172215<br>MATIC 0.8787682658314<br>OMG 0.0104908844808888<br>PAXG 0.00200382684199297<br>SNX 0.0813356178820562<br>USDC 2.3710950437322<br>USDT ERC20 6.28791017069303 | | |
| 3.1.092253 | CHAD HIMLEY | ADDRESS REDACTED | | | AAVE 0.941765196326706<br>BTC 0.0111598092632366<br>USDC 223.073128345275 | | |
| 3.1.092254 | CHAD HIRSCH | ADDRESS REDACTED | | | CEL 1<br>SGB 0.1511<br>XRP 1 | | |
| 3.1.092255 | CHAD HITE | ADDRESS REDACTED | | | AAVE 0.00334222390643588<br>BTC 0.275692099206749<br>ETH 0.00114073090462046<br>LINK 0.00995900100629475 | BTC 0.24464762<br>ETH 0.000002642299475098<br>LINK 0.00012050196672423 | |
| 3.1.092256 | CHAD HOBLIT | ADDRESS REDACTED | | | AVAX 284.958232268669<br>MATIC 10379.1079961877<br>SNX 5412.84181400665 | AVAX 99.9874<br>SNX 2996.48643146 | |
| 3.1.092257 | CHAD HOERNER | ADDRESS REDACTED | | | BTC 0.756972326459301<br>ETH 5.70264315645272<br>MATIC 4442.1162519669 | | |
| 3.1.092258 | CHAD HOLLIMAN | ADDRESS REDACTED | | | BAT 0.0349724063406542<br>BTC 0.00000143697448884<br>CEL 1.12504350446316<br>EOS 0.00167317402979022 | | |
| 3.1.092259 | CHAD HOLLOWS | ADDRESS REDACTED | | | CEL 1.09927675619402 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.092260 | CHAD HOOPMAN | ADDRESS REDACTED | | | BCH 0.00024269285006855<br>BTC 0.329729312313774<br>USDC 0.0111780357132533 | BCH 0.00771469<br>BTC 0.00080646 | |
| 3.1.092261 | CHAD HOPKINS | ADDRESS REDACTED | | | BTC 0.00011166680403212<br>CEL 0.0961081710864244 | | |
| 3.1.092262 | CHAD HORTA | ADDRESS REDACTED | | | CEL 1.09137362677967 | | |
| 3.1.092263 | CHAD HOUSE | ADDRESS REDACTED | | | CEL 1.09928009994308 | | |
| 3.1.092264 | CHAD HUGHES | ADDRESS REDACTED | | | AVAX 65.1823113982244<br>BTC 4.38422736244456<br>CEL 218.005469671265<br>DOT 109.623777075891<br>ETH 67.5470298202725<br>KNC 3443.90904183661<br>LINK 104.122553134089<br>MATIC 2891.86692028652<br>SNX 134.792684375746<br>XLM 62618.5246877154<br>XRP 74321.5484440662 | | |
| 3.1.092265 | CHAD HYGEMA | ADDRESS REDACTED | | | BTC 0.142450620741276 | | |
| 3.1.092266 | CHAD IRVING | ADDRESS REDACTED | | | ADA 0.175771872115994<br>AVAX 0.000082923993856315<br>BTC 0.000005794073081273<br>ETH 0.000000072771313958<br>USDC 0.405958067821362 | BTC 0.00000075587430652 | |
| 3.1.092267 | CHAD IVERSON | ADDRESS REDACTED | | | ADA 0.198219839063067<br>BTC 0.000099831833640715<br>DOT 58.4696483277677<br>ETH 0.00768375924427391<br>LINK 199.264895919295<br>MATIC 1046.93281738189<br>UNI 0.0533456787191242<br>USDC 625.229972186569 | | |
| 3.1.092268 | CHAD JACKSON | ADDRESS REDACTED | | | ADA 0.919199460956505<br>BTC 0.00109412939563382<br>ETH 1.0798719218739<br>XRP 3.743138 | | |
| 3.1.092269 | CHAD JACOB MERRILL | ADDRESS REDACTED | | | USDC 0.347612150776033 | | |
| 3.1.092270 | CHAD JASON ITZKOVICH | ADDRESS REDACTED | | | BTC 0.000001094148037836<br>COMP 0.0719878393508827<br>LINK 2.45990000319171<br>MCDAI 0.000220120221799974<br>OMG 0.000929976229994878<br>SNX 35.1836680828944<br>UMA 0.000037391147611782<br>UNI 4.06712104526974<br>USDC 0.000068776487267646<br>XLM 0.0110103081231691 | BTC 0.00163208847263234<br>CEL 145.785770725634<br>COMP 0.000000728070442043<br>LINK 0.000000590206593059<br>MCDAI 0.458872943695665<br>SNX 0.000000035396986267<br>UNI 0.000000820822084368<br>USDC 0.0938504662351023 | |
| 3.1.092271 | CHAD JASON KURTZ | ADDRESS REDACTED | | | BTC 0.000000694869674161<br>CEL 120.687042753283<br>ETH 8.41973429514496<br>LINK 0.000219550522385923<br>XLM 22871.8104538652 | BTC 0.00000000287904392 | |
| 3.1.092272 | CHAD JEFFREY DALY | ADDRESS REDACTED | | | ETH 0.00171265531061337 | | |
| 3.1.092273 | CHAD JENS | ADDRESS REDACTED | | | BAT 6467.67333924266<br>BTC 0.000502406464581636<br>ETH 0.00412039150430162<br>USDC 0.594631929105594 | BTC 0.00514630812938321<br>ETH 0.00000064577972525 | |
| 3.1.092274 | CHAD JEROME NICHOLS | ADDRESS REDACTED | | | AAVE 0.0114022567610012<br>BTC 0.364079464496592<br>CEL 0.113262856361103<br>ETH 0.00202721293340609<br>USDC 4.843824022493 | BTC 0.197620318148359<br>CEL 49.2182138972516 | |
| 3.1.092275 | CHAD JOHNSON | ADDRESS REDACTED | | | BTC 2.27406453589921<br>ETH 11.2695058691818<br>USDC 19.7170275702268 | | |
| 3.1.092276 | CHAD JOHNSON | ADDRESS REDACTED | | | BTC 0.00006671669801004<br>MATIC 6.82780712532218 | BTC 0.0389760910139444<br>MATIC 3588.22885937804 | |
| 3.1.092277 | CHAD JOHNSON | ADDRESS REDACTED | | | AAVE 0.0102329627886394<br>BTC 0.000175294490200193<br>ETH 0.000024267700813999<br>LINK 0.305153365277755<br>USDC 2.15735770888173 | AAVE 9.33224540046301<br>BTC 2.98427482964584<br>LINK 729.293730715378<br>USDC 25.9414048438091 | |
| 3.1.092278 | CHAD JOHNSON | ADDRESS REDACTED | | | BTC 0.687597079238007<br>ETH 14.9152219972685<br>USDC 26.5855594642253 | | |
| 3.1.092279 | CHAD JONAS | ADDRESS REDACTED | | | BTC 0.105111693356931<br>CEL 44.6926721481315 | | |
| 3.1.092280 | CHAD JONES | ADDRESS REDACTED | | | MATIC 0.36743846845299<br>USDC 22.5522961633773 | MATIC 282.898274005088 | |
| 3.1.092281 | CHAD JONES | ADDRESS REDACTED | | | AVAX 0.0000654407539478129<br>LUNC 37.769670414259<br>MATIC 0.295179766877621<br>SNX 0.0130332398087075 | BTC 0.000961357214052211<br>LUNC 0.985 | |
| 3.1.092282 | CHAD JONES | ADDRESS REDACTED | | | BTC 0.0224132918605363<br>ETC 10.3093430098952<br>ETH 2.79666072890844<br>ZEC 1.04374155817465 | BTC 0.35 | |
| 3.1.092283 | CHAD KADISH | ADDRESS REDACTED | | | BTC 0.186183831588787<br>ETH 9.75920636235686 | | |
| 3.1.092284 | CHAD KALEKY | ADDRESS REDACTED | | | EOS 0.00251481695859946<br>SNX 0.183921903596322 | | |
| 3.1.092285 | CHAD KARAHALIS | ADDRESS REDACTED | | | BTC 0.000025808598096448<br>ETH 0.000171364076409637 | | |
| 3.1.092286 | CHAD KASSON | ADDRESS REDACTED | | | ADA 2.37806453707484<br>BTC 0.0163066970330029<br>CEL 80.7366304318172<br>ETH 0.439293969747331<br>MCDAI 42.3202039872959<br>USDC 1100.88360256893<br>XLM 23.1927246413575 | | |
| 3.1.092287 | CHAD KEATING | ADDRESS REDACTED | | | ADA 2330.56420464068<br>BTC 0.0013016904477485<br>ETH 0.00134107628086442 | | |
| 3.1.092288 | CHAD KEENEY | ADDRESS REDACTED | | | BTC 0.0205877417046102 | | |
| 3.1.092289 | CHAD KENWORTHY | ADDRESS REDACTED | | | BTC 0.000194221058392348<br>CEL 81.143911111869<br>COMP 0.51705035<br>XLM 191.1493768 | | |
| 3.1.092290 | CHAD KERRISON | ADDRESS REDACTED | | | BTC 0.00969686823896173 | | |
| 3.1.092291 | CHAD KING | ADDRESS REDACTED | | | SOL 0.0425424327115513 | BTC 0.00544004046919221<br>SOL 160.590696289747 | |
| 3.1.092292 | CHAD KIRSCHBAUM | ADDRESS REDACTED | | | BTC 0.00107897918294622<br>CEL 116.523410451233<br>EOS 7.41939897750792<br>LTC 0.13096250784838<br>SNX 279.490240134933<br>USDC 0.038823799382517<br>XLM 0.00871062304121294<br>XTZ 24.7113077903495 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.092293 | CHAD KNOLLENBERG | ADDRESS REDACTED | | | AVAX 13.2558809290982<br>BTC 0.0370579337042108<br>MATIC 737.978973110188<br>SOL 10.1603627089055 | AVAX 1.48202595110246 | |
| 3.1.092294 | CHAD KOEPKE | ADDRESS REDACTED | | | BTC 0.0000579582620432799<br>ETH 0.000773637039531467 | BTC 0.00000801<br>ETH 0.000007838834866136 | |
| 3.1.092295 | CHAD KOLLMANSBERGER | ADDRESS REDACTED | | | BTC 0.000892701697403764<br>COMP 0.0169847335305157<br>ETH 0.0753310333027189<br>LTC 1.04536198320257<br>UNI 7.24325291401559<br>USDC 16.753816015967<br>XLM 25.6948702068147 | | |
| 3.1.092296 | CHAD KOSTES | ADDRESS REDACTED | | | 1INCH 9.97112064529953<br>AAVE 1.06123099668049<br>ADA 103.701049612811<br>BTC 0.212984577119534<br>COMP 1.04784927816374<br>DASH 1.34841497523107<br>DOT 2.4240752000379<br>KNC 50.9461196250933<br>LINK 10.4117800714436<br>LTC 1.0362823821069<br>MANA 24.2150310362231<br>MATIC 112.971757623172<br>OMG 9.95006009315292<br>SNX 11.6443794593379<br>SOL 2.12139321245015<br>SUSHI 10.3184399527973<br>UMA 10.1668977869841<br>UNI 10.4488395850821<br>XLM 31.2774122793234<br>XTZ 51.1000903641582<br>ZRX 51.3158178857672 | | |
| 3.1.092297 | CHAD KOZMAN | ADDRESS REDACTED | | | CEL 0.0802660319913905<br>ETH 0.00941779109513045<br>USDC 40.97778996401 | | |
| 3.1.092298 | CHAD KRINOCK | ADDRESS REDACTED | | | ADA 1011.47642392183<br>AVAX 69.7508421654684<br>BTC 0.000134679645904464<br>CEL 24.2344765766066<br>ETH 2.53087122486801<br>MATIC 826.002578402325<br>SUSHI 131.298618229673<br>UNI 101.983637680668<br>USDC 0.00620226907455162<br>USDT ERC20 38.0319144381515<br>XLM 3498.7825687353 | AVAX 5.21605856308937<br>BTC 0.000000351244122036<br>USDC 0.7 | |
| 3.1.092299 | CHAD KUHN | ADDRESS REDACTED | | | ADA 300.906614094797<br>BTC 0.000023124975796675<br>ETH 0.000057591665036879<br>MANA 1.33608417970724<br>SOL 1.48364954581843 | | |
| 3.1.092300 | CHAD KURRLE | ADDRESS REDACTED | | | BTC 0.00117684428123888<br>DOT 20.0740290245689<br>MATIC 91.477730748464 | | |
| 3.1.092301 | CHAD LANDGRAF | ADDRESS REDACTED | | | 1INCH 0.0430973433391115<br>BTC 0.000008431795453955<br>CEL 52.7553200429983<br>ETH 0.000179458319846537<br>SNX 0.0528577888364591<br>UNI 0.00321097417873065 | | |
| 3.1.092302 | CHAD LAUGHREY | ADDRESS REDACTED | | | ADA 447.988123498985<br>AVAX 0.0137684073035136<br>BTC 0.156807542816845<br>ETH 0.342337384984506<br>USDC 138.168884720814 | | |
| 3.1.092303 | CHAD LAURENT | ADDRESS REDACTED | | | BTC 0.000000153028299838<br>USDC 0.00210419664240843 | | |
| 3.1.092304 | CHAD LEE | ADDRESS REDACTED | | | SGB 22.7492979858839<br>XRP 152.039613161434 | | |
| 3.1.092305 | CHAD LEE | ADDRESS REDACTED | | | AVAX 42.5400807516253<br>BTC 0.0179325468411345<br>DOT 89.4281593502398<br>GUSD 2.44524010529305<br>MATIC 359.147178992582<br>USDC 10989.4815792011 | AVAX 1.20627261761158 | |
| 3.1.092306 | CHAD LEE MEADOWS | ADDRESS REDACTED | | | BTC 0.000073635034749786 | | BTC 0.000000468548034232 |
| 3.1.092307 | CHAD LENGEFELD | ADDRESS REDACTED | | | AVAX 1.67560333164935<br>BTC 0.00218533819974279<br>DASH 4.21409580451905<br>DOT 33.6346434289581<br>EOS 37.0801734638171<br>SNX 25.9379402193978<br>SOL 1.09883917095413<br>XLM 2613.51335336114<br>XRP 440<br>ZEC 0.412969132654513 | ZEC 0.0602429 | |
| 3.1.092308 | CHAD LENT | ADDRESS REDACTED | | | AAVE 1.63063910298331<br>BTC 0.193322275035142<br>ETC 0.00175312436209214<br>USDC 0.043518937681537 | | |
| 3.1.092309 | CHAD LEWIS | ADDRESS REDACTED | | | BTC 0.000000514401511357 | BTC 0.000001095656505458 | |
| 3.1.092310 | CHAD LEWIS | ADDRESS REDACTED | | | USDC 0.00211704202851985 | | |
| 3.1.092311 | CHAD LEWIS WEBB | ADDRESS REDACTED | | | AAVE 13.5559356700341<br>BTC 0.458500257124151<br>SOL 35.4274488358026<br>USDC 7705.84166285999 | | |
| 3.1.092312 | CHAD LEXCEN | ADDRESS REDACTED | | | USDC 103.986910689867 | | |
| 3.1.092313 | CHAD LII | ADDRESS REDACTED | | | BTC 0.000001002629210754<br>ETH 0.000001291681763397<br>GUSD 26455.0019438222<br>MATIC 1.47596149379443<br>MCDAI 0.00521738361658562<br>SNX 0.000350462732369829<br>ZRX 0.0971470774986771 | | |
| 3.1.092314 | CHAD LIMANNI | ADDRESS REDACTED | | | LINK 0.000167835341297339 | | |
| 3.1.092315 | CHAD LINEBARGER | ADDRESS REDACTED | | | ADA 10.18412353351 | | |
| 3.1.092316 | CHAD LLOYD MIETZNER TENNANT | ADDRESS REDACTED | | | BTC 0.00758751689214977<br>CEL 1.80546572169082<br>DOGE 1372.18638091817<br>ETH 0.102847130479664<br>USDC 80 | | |
| 3.1.092317 | CHAD LUBBERS | ADDRESS REDACTED | | | BTC 0.00001232564367466<br>CEL 0.0118862007764006<br>ETH 0.000000997638419924<br>MATIC 3.68794676979285<br>MCDAI 0.0356427520921938 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.092318 | CHAD LUBBERS | ADDRESS REDACTED | | | BTC 0.000017239727310217<br>CEL 1.24941890949439<br>USDT ERC20 0.101176742092116 | | |
| 3.1.092319 | CHAD LUDLOW | ADDRESS REDACTED | | | BTC 0.000103747229279363<br>ETH 0.00239260264230332<br>MCDAI 0.0154180784781684<br>SNX 0.798040517491762<br>USDC 11.0671799527699 | | |
| 3.1.092320 | CHAD LUKAN | ADDRESS REDACTED | | | BTC 0.000000009827073741<br>CEL 1.07738433215261<br>SGB 0.0800258160004<br>USDT ERC20 0.000000910756886185 | | |
| 3.1.092321 | CHAD LUTZ | ADDRESS REDACTED | | | BTC 0.0107276874162798 | | |
| 3.1.092322 | CHAD LYBBERT | ADDRESS REDACTED | | | BTC 1.47219290853659<br>ETH 7.79781371496418 | | |
| 3.1.092323 | CHAD MACDONALD | ADDRESS REDACTED | | | BTC 0.215782776467092<br>DASH 0.151789251569486<br>ETH 4.45153737694437<br>XLM 907.278216662799 | | |
| 3.1.092324 | CHAD MACDONALD | ADDRESS REDACTED | | | ADA 20.8055455314955<br>AVAX 0.00817254102043093<br>BTC 0.0205135221545023<br>DOGE 166.56527065719<br>DOT 1.12670674449085<br>ETH 0.268688826768044<br>LINK 1.47672418805319<br>MANA 9.01071824543048<br>MATIC 35.4499696565543<br>SOL 0.294187800103842<br>USDC 795.388317968251 | BTC 0.00164547930340861 | |
| 3.1.092325 | CHAD MACHIS | ADDRESS REDACTED | | | BTC 0.000122863866010954<br>ETH 0.000769160317119886<br>LINK 0.188236992375398<br>UNI 0.0974432032459502<br>USDC 16.6704272516593<br>XRP 0.414390347191007 | | |
| 3.1.092326 | CHAD MACLEAN | ADDRESS REDACTED | | | ADA 77.3732370892548<br>BTC 0.0346049071790127<br>ETH 0.287610492154429 | | |
| 3.1.092327 | CHAD MAKI | ADDRESS REDACTED | | | SNX 0.0437497251140438 | | |
| 3.1.092328 | CHAD MARCHAK | ADDRESS REDACTED | | | USDC 660.974310733646 | | |
| 3.1.092329 | CHAD MARKUS | ADDRESS REDACTED | | | BTC 0.00000138241310921399<br>MATIC 3.51263354396336<br>XRP 1.30436482092552 | | |
| 3.1.092330 | CHAD MARTIN | ADDRESS REDACTED | | | BTC 0.103970692648284<br>ETH 1.71752358363012<br>MATIC 155.107337429982 | | |
| 3.1.092331 | CHAD MARTIN | ADDRESS REDACTED | | | ADA 0.189686712542225<br>BTC 0.000014496526933751<br>ETH 0.000139464458033324 | | |
| 3.1.092332 | CHAD MAYATE | ADDRESS REDACTED | | | ETH 2.95748446166379 | | |
| 3.1.092333 | CHAD MCBURNEY | ADDRESS REDACTED | | | ETC 0.264791942038999<br>ETH 0.000014145654648307<br>LINK 0.0290161085189275<br>MATIC 9.71929893717143<br>SNX 3.24150716066611<br>USDT ERC20 3.34976181554242 | | |
| 3.1.092334 | CHAD MCCURDY | ADDRESS REDACTED | | | AAVE 0.0122634699849472<br>ADA 1.05912094043106<br>BTC 0.000001604207617423<br>ETH 0.00834686371632642<br>LINK 0.0497687155089079<br>MATIC 3.05185739767809<br>SNX 0.227300810475391<br>UNI 0.0215382689417874<br>USDC 11.5420227177547 | BTC 0.00108768122418814<br>ETH 0.000000882495969993<br>LINK 0.000000037738012299<br>MATIC 0.00206966710863966<br>USDC 0.00058415291450949 | |
| 3.1.092335 | CHAD MCDONALD | ADDRESS REDACTED | | | BAT 2.20029739405573<br>BCH 0.000784955857310495<br>BSV 0.000000003653217358<br>BTC 0.000056059468835306<br>CEL 1.30063889592264<br>DASH 0.00306724829733417<br>ETC 0.122972779801368<br>LINK 0.41153292934331<br>LTC 0.00394824676366353<br>SGB 3.45219201929505<br>USDC 0.0324391163080556<br>XLM 0.655168222513985<br>XRP 22.8470682944742<br>ZRX 1.08226865849157 | | |
| 3.1.092336 | CHAD MCDONALD | ADDRESS REDACTED | | | ADA 10775.1597480188<br>BTC 1.7082870896611<br>ETH 0.0197803976663188<br>MATIC 3452.79379513681<br>USDC 11.7223748369481 | | |
| 3.1.092337 | CHAD MCFARLANE | ADDRESS REDACTED | | | ADA 2071.87962075946 | | |
| 3.1.092338 | CHAD MCGUYRE | ADDRESS REDACTED | | | BTC 0.000022505558960381<br>COMP 0.986354496536048<br>MATIC 0.0872450051058641 | | |
| 3.1.092339 | CHAD MCLAREN | ADDRESS REDACTED | | | BTC 0.000000937089935562<br>ETH 0.000000564874342326<br>LINK 0.00000022035410517<br>UNI 0.000000599838094388 | | |
| 3.1.092340 | CHAD MCLEAN | ADDRESS REDACTED | | | BTC 0.0123027159891758<br>CEL 7747.94061198081<br>MATIC 0.297827029307696<br>USDC 20 | | |
| 3.1.092341 | CHAD MCPHERSON | ADDRESS REDACTED | | | AVAX 15.2036621158786<br>BTC 0.0932242792874156<br>DOT 229.495668471677<br>ETH 4.05643716046039<br>MATIC 2259.65044918902<br>XRP 0.7238912195265 | | |
| 3.1.092342 | CHAD MEADOR | ADDRESS REDACTED | | | USDC 4084.55601693998 | | |
| 3.1.092343 | CHAD MELIS | ADDRESS REDACTED | | | BCH 4.6426026994943<br>BTC 0.172530421466782<br>COMP 0.0311641156288022<br>ETH 0.673272745692469<br>LTC 3.75740440253338<br>MATIC 716.260643068993<br>SNX 35.2525850574039<br>UNI 58.6585941699698<br>XLM 32.8250513369858 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.092344 | CHAD MEYER | ADDRESS REDACTED | | | AAVE 0.00624500625354855<br>ADA 1.01057154136646<br>AVAX 0.00813524535014192<br>BSV 1.29606994791668<br>BTC 0.000368013303136422<br>CEL 26.8462600377067<br>DASH 0.00126149250927469<br>DOT 0.0420945245211587<br>ETC 0.00613847362925677<br>ETH 0.0067795798474189<br>LINK 0.074784601197484<br>MANA 0.730065669807101<br>MATIC 1.46935250783815<br>SNX 2.59296245757789<br>SOL 0.0495430970539149<br>UNI 0.0111221834851594<br>USDC 3.66024764089664 | AVAX 0.000000245805884861<br>BTC 0.000000599109433739<br>ETH 0.000000427259933126<br>MATIC 0.00000014698454883<br>SNX 0.000545333866846787 | |
| 3.1.092345 | CHAD MICHAEL BALL | ADDRESS REDACTED | | | BTC 1.96076658630915<br>ETH 18.978964991061<br>USDC 149.548884006606 | | USDC 2.44 |
| 3.1.092346 | CHAD MICHAEL MURPHY | ADDRESS REDACTED | | | ETH 0.0000186387159574 | | |
| 3.1.092347 | CHAD MIDDLETON | ADDRESS REDACTED | | | BTC 0.00497315860608255<br>ETH 0.00111367429981315<br>USDC 24.4594727126825 | | BTC 0.00169028720796745<br>USDC 0.000000972984386254 |
| 3.1.092348 | CHAD MIECZKOWSKI | ADDRESS REDACTED | | | BTC 0.0583843869825465<br>DOT 81.8540112371922<br>ETH 4.02093976756497<br>LINK 443.390365014638 | | |
| 3.1.092349 | CHAD MIELKE | ADDRESS REDACTED | | | BTC 0.000506669326523375<br>CEL 19.8682916050532<br>ETH 0.269598115718704<br>KNC 251.57943356639 | | |
| 3.1.092350 | CHAD MILLER | ADDRESS REDACTED | | | MATIC 0.0130740746230155 | | |
| 3.1.092351 | CHAD MISIPPO | ADDRESS REDACTED | | | AAVE 0.0263422540646988<br>BNT 0.00347109541228529<br>BTC 0.000045239591580467<br>CEL 4.2854500506315<br>COMP 0.0245094224760709<br>ETH 5.37626174501501<br>KNC 0.149082784354817<br>LINK 0.0278844392685738<br>MANA 0.624946617093215<br>MATIC 3.38889079451393<br>OMG 0.212387811626835<br>SGB 31.7688703352147<br>SNX 3.25775587486005<br>UNI 0.000182572069275079<br>XLM 0.456423112450925<br>ZRX 2.3921645201323 | CEL 0.000014441227047887<br>UNI 0.379042450596002 | |
| 3.1.092352 | CHAD MITCHELL | ADDRESS REDACTED | | | ADA 300<br>BTC 0.000911446760229626<br>CEL 7.68114311467316<br>ETH 0.00092728<br>XRP 85 | | |
| 3.1.092353 | CHAD MITCHELL | ADDRESS REDACTED | | | BTC 0.834110594375957<br>ETH 1.05144360182155 | | |
| 3.1.092354 | CHAD MITCHELL | ADDRESS REDACTED | | | ADA 1293.0323841202<br>ETC 8.47072115260339 | | |
| 3.1.092355 | CHAD MITZEL | ADDRESS REDACTED | | | ADA 0.270961814791746<br>BTC 0.000000602387183395<br>MATIC 0.43175710904314<br>XLM 0.0025745717421204 | | |
| 3.1.092356 | CHAD MORETH | ADDRESS REDACTED | | | ADA 384.195136889541<br>BTC 0.0110453137466647<br>ETH 0.34971905076534<br>USDC 21069.7175209087 | | |
| 3.1.092357 | CHAD MORGAN | ADDRESS REDACTED | | | MATIC 0.0094567920914743 | | |
| 3.1.092358 | CHAD MORRIS | ADDRESS REDACTED | | | BAT 0.0319961093452993<br>BTC 0.000018536752133937 | | |
| 3.1.092359 | CHAD MORRISON | ADDRESS REDACTED | | | BNB 0.00242455207063569<br>BTC 0.000551955210886403<br>CEL 0.846023801686677<br>LTC 0.000399694128862868<br>MCDAI 0.0353118273752181<br>XRP 0.623696432839155 | | |
| 3.1.092360 | CHAD MORRISON | ADDRESS REDACTED | | | BTC 0.00121340944241506<br>CEL 0.161719941863352<br>XLM 63.2273810937025 | | |
| 3.1.092361 | CHAD MOSELEY | ADDRESS REDACTED | | | BCH 0.00412525222301209<br>BTC 1.01737470657469<br>USDC 12.9150812604993 | | |
| 3.1.092362 | CHAD MOSS | ADDRESS REDACTED | | | ADA 1.78859958686708<br>BTC 0.0515720320295103<br>DOT 124.488778648989<br>ETH 6.41377014555827<br>LINK 102.970549444037<br>MANA 0.0104531777506605<br>MATIC 740.477561387612 | ADA 0.000000697494236431<br>MANA 161.546592744471 | |
| 3.1.092363 | CHAD MOUA | ADDRESS REDACTED | | | ETH 2.7150625967479 | | |
| 3.1.092364 | CHAD MUELLER | ADDRESS REDACTED | | | BTC 0.00266254491121138<br>ETH 8.4524914590148 | LINK 151.66649884 | |
| 3.1.092365 | CHAD MURAWCZYK | ADDRESS REDACTED | | | BTC 0.131921728972512<br>ETH 29.8949755607714<br>LINK 409.132926837099<br>SOL 78.5257168824155<br>UNI 17.3736434655781 | | |
| 3.1.092366 | CHAD MURRAY | ADDRESS REDACTED | | | SNX 71.3014261027721<br>XLM 25.0104363697229 | | |
| 3.1.092367 | CHAD MYERS | ADDRESS REDACTED | | | ETH 0.56325340295607 | | |
| 3.1.092368 | CHAD NAKAIMA | ADDRESS REDACTED | | | BTC 4.5015578693607<br>ETH 10.4933972081283<br>LTC 21.0768112098945<br>USDT ERC20 292.511967851752 | | |
| 3.1.092369 | CHAD NEILSON | ADDRESS REDACTED | | | BTC 0.000220250604530247<br>ETH 2.13997325426707 | | |
| 3.1.092370 | CHAD NICKLOS | ADDRESS REDACTED | | | CEL 1.09330308206249 | | |
| 3.1.092371 | CHAD NIELSON | ADDRESS REDACTED | | | XLM 254.356762153164 | | |
| 3.1.092372 | CHAD NORBY | ADDRESS REDACTED | | | AVAX 0.0313098268904217<br>BTC 0.00000321855696534<br>DOT 0.240009488713436<br>MATIC 3.39295296878326 | DOT 114.981209351346 | |
| 3.1.092373 | CHAD NORLIN | ADDRESS REDACTED | | | ADA 5747.08590052657<br>BTC 0.206208632961064<br>ETH 6.95158412718582<br>LINK 0.0626562118235886<br>MATIC 1982.01183044188<br>USDC 5829.70908747881 | | |
| 3.1.092374 | CHAD NOVAK | ADDRESS REDACTED | | | CEL 35712.7985256953<br>ETH 0.000151761106486879<br>USDT ERC20 65.6418119363417 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.092375 | CHAD NURMI | ADDRESS REDACTED | | | BTC 0.000000001168325107<br>CEL 0.722653000993141 | | |
| 3.1.092376 | CHAD OTTE | ADDRESS REDACTED | | | AAVE 36.5761163130718<br>ADA 4496.5613468943<br>AVAX 120.361839513353<br>BTC 11.5843704536562<br>CEL 25825.0495270746<br>DASH 0.0272730766806719<br>DOT 661.767912723574<br>ETH 101.459892830311<br>LINK 172.743912630732<br>MATIC 23248.4829297923<br>PAXG 4.46616637489707<br>SGB 463.944275681672<br>SNX 483.719052791226<br>SOL 115.558489303873<br>UNI 0.195774527407485<br>USDC 5224.3413321669<br>XRP 1.70719866149512<br>ZRX 0.376201931393151 | CEL 16.8636<br>USDC 600 | |
| 3.1.092377 | CHAD P VAILLANCOURT | ADDRESS REDACTED | | | | BTC 0.00862895 | |
| 3.1.092378 | CHAD PAGE | ADDRESS REDACTED | | | ADA 162.994419676707<br>AVAX 2.05474581482908<br>BTC 0.541673189659642<br>DOT 21.3595441343458<br>ETH 8.0414191893347<br>LINK 11.1780249040992<br>MATIC 1224.59543727052<br>SNX 32.1669440785473<br>SOL 2.10077079839797<br>SUSHI 10.2045167326372<br>USDC 46.9935932013469 | | |
| 3.1.092379 | CHAD PARISIEN | ADDRESS REDACTED | | | ADA 2239.45991468868<br>BTC 0.142891624140114<br>BUSD 7.89056853937051<br>MATIC 1545.67120642709<br>USDC 2.14136029740636 | | |
| 3.1.092380 | CHAD PARKER | ADDRESS REDACTED | | | BTC 0.000000501952537299 | | |
| 3.1.092381 | CHAD PARKHURST | ADDRESS REDACTED | | | AVAX 1.94486103768929<br>BTC 0.000021763838171202<br>CEL 1.14161163566441<br>ETH 9.18410783103943<br>LTC 0.011453363270728<br>SGB 190.10112985977<br>XLM 10.7478560305045<br>XRP 0.000000147033127158 | | |
| 3.1.092382 | CHAD PAVLISKA | ADDRESS REDACTED | | | BTC 0.000003516003411662 | | |
| 3.1.092383 | CHAD PELINO | ADDRESS REDACTED | | | ETH 0.0144662750773427 | | |
| 3.1.092384 | CHAD PENNER | ADDRESS REDACTED | | | BTC 0.000245096009577465<br>ETH 0.000780377440570479<br>TUSD 1.42313504545871 | | |
| 3.1.092385 | CHAD PERDUE | ADDRESS REDACTED | | | ETH 0.075002964758533 | | |
| 3.1.092386 | CHAD PETERS | ADDRESS REDACTED | | | ADA 105.471555992042<br>BAT 152.845834439799<br>BTC 0.0255534503218325<br>ETH 2.50774764558054<br>LINK 51.2038956746193<br>LTC 0.133271269091234<br>MATIC 53.418813705348<br>USDC 2847.21782585914<br>XLM 122.626880300557<br>ZRX 105.98604733692 | | |
| 3.1.092387 | CHAD PETERSEN | ADDRESS REDACTED | | | LTC 0.000488104906471242<br>XRP 0.000877412746204453 | | |
| 3.1.092388 | CHAD PETTY | ADDRESS REDACTED | | | BTC 0.000107833349199878 | | |
| 3.1.092389 | CHAD PHILLIPS | ADDRESS REDACTED | | | BTC 0.000000970485069015<br>CEL 1.12230625087641<br>SGB 0.610197070445443<br>XRP 3.99153656663724 | | |
| 3.1.092390 | CHAD PHINNEY | ADDRESS REDACTED | | | ETH 0.760255390699956<br>MCDAI 42.4756290229027 | | |
| 3.1.092391 | CHAD PICKARD | ADDRESS REDACTED | | | BTC 0.0130231333828417<br>CEL 1.14691723143897<br>ETH 0.00452898205212306 | | |
| 3.1.092392 | CHAD PIDRUCHNY | ADDRESS REDACTED | | | BTC 0.000495<br>CEL 0.34700231760319 | | |
| 3.1.092393 | CHAD PILLAY | ADDRESS REDACTED | | | CEL 1.44324312718433 | | |
| 3.1.092394 | CHAD PILON | ADDRESS REDACTED | | | CEL 0.00592522014889285 | | |
| 3.1.092395 | CHAD PIPKIN | ADDRESS REDACTED | | | ADA 17.5552942346122 | | |
| 3.1.092396 | CHAD POTCHANA | ADDRESS REDACTED | | | BTC 0.183063972238508<br>EOS 246.28761878805<br>ETH 2.89888929351018<br>LINK 77.4917738731485<br>LTC 11.5794344415984<br>MATIC 249.090412797093<br>MCDAI 31.8219760488712<br>XLM 502.377542527613 | | |
| 3.1.092397 | CHAD PRICHARD | ADDRESS REDACTED | | | BTC 0.000000043311478943<br>MCDAI 0.0766906647596872<br>USDC 0.425567980719524 | | |
| 3.1.092398 | CHAD QUAMME | ADDRESS REDACTED | | | BTC 0.000021049123381726<br>ETH 0.00290765085947667<br>MATIC 1.85636113496121 | | |
| 3.1.092399 | CHAD R CHRISTENSEN | ADDRESS REDACTED | | | BTC 3.07289860509462<br>CEL 174890.193341842<br>ETH 16.728027313198<br>LTC 0.000084865982283973<br>MANA 1060.07745259234<br>MATIC 21606.2139950556<br>USDC 695040.230934122 | AVAX 0.0001<br>BTC 0.00000045<br>ETH 0.000894250216377697<br>SOL 0.3486<br>UST 25898.36 | |
| 3.1.092400 | CHAD R COUSINS | ADDRESS REDACTED | | | | BTC 1.46590554986412<br>USDC 399.9 | |
| 3.1.092401 | CHAD RACELIS | ADDRESS REDACTED | | | AAVE 0.0092755517280012<br>BCH 0.00183816543092187<br>BTC 0.101597925070397<br>COMP 2.08783737812253<br>DOT 107.501510364982<br>ETH 0.000000896578934084<br>LTC 20.7379384600591<br>MCDAI 0.822709112828724<br>SNX 0.281786156671859<br>XLM 20393.9150352052 | | MCDAI 105.03008465 |
| 3.1.092402 | CHAD RADZIO | ADDRESS REDACTED | | | BTC 0.000000003138445425<br>CEL 2.30270464202245 | | |
| 3.1.092403 | CHAD RAFOSS | ADDRESS REDACTED | | | ADA 2722.47500443244<br>BTC 0.741723143465461<br>DOT 25.1826225686061<br>ETH 4.70512622721144<br>SOL 14.92782164076 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.092404 | CHAD RAGONE | ADDRESS REDACTED | | | BTC 0.000592455108535682<br>XLM 155.329578303094 | | |
| 3.1.092405 | CHAD RAPHAEL | ADDRESS REDACTED | | | BTC 0.000226858920834548 | | |
| 3.1.092406 | CHAD RATHBUN | ADDRESS REDACTED | | | BTC 0.00116762714457073<br>USDC 416.415228045393 | | |
| 3.1.092407 | CHAD REA | ADDRESS REDACTED | | | ADA 1192.49165378253<br>BCH 1.63511222259485<br>USDC 0.717695873160725 | USDC 7.48 | |
| 3.1.092408 | CHAD REID | ADDRESS REDACTED | | | BTC 0.0484515793377047<br>ETH 16.0646722822161<br>USDC 52807.1560950288 | | |
| 3.1.092409 | CHAD REIDHEAD | ADDRESS REDACTED | | | AAVE 0.000850780505487057<br>BTC 0.000000554753911231<br>ETH 0.000015493263053137<br>MATIC 6.18359481899656<br>USDT ERC20 0.557078575073815 | BTC 0.000000828237541447<br>ETH 0.000000927518519094 | |
| 3.1.092410 | CHAD REIST | ADDRESS REDACTED | | | AAVE 0.00217472126340792<br>ADA 1307.76035556777<br>BAT 2364.13594677869<br>COMP 0.153988371279539<br>ETH 3.00982217280818<br>MANA 10.4408824247008<br>MATIC 543.256848518092<br>SGB 1168.67250262358<br>SOL 55.5965366329053<br>USDC 4894.07522683588<br>XLM 1.04688052467355<br>XRP 5.53713114818018<br>ZEC 13.6095706336235 | | |
| 3.1.092411 | CHAD RIDDERSEN | ADDRESS REDACTED | | | MCDAI 0.00919536278406039 | | |
| 3.1.092412 | CHAD RIGGS | ADDRESS REDACTED | | | ADA 0.000000933683820909<br>BTC 0.000000008083104421 | | |
| 3.1.092413 | CHAD RILEY | ADDRESS REDACTED | | | BTC 1.16208812017628<br>CEL 989.534766418702<br>ETH 3.01139311257602 | | |
| 3.1.092414 | CHAD RIPPLINGER | ADDRESS REDACTED | | | ETH 0.102316251873488<br>MATIC 1181.53694752557 | ETH 5 | |
| 3.1.092415 | CHAD RIPPY | ADDRESS REDACTED | | | BTC 0.000002893709053966 | | |
| 3.1.092416 | CHAD RITCHIE | ADDRESS REDACTED | | | BTC 0.0114180697521633<br>ETH 9.17958965853623 | BTC 0.00034206 | |
| 3.1.092417 | CHAD RITCHIE | ADDRESS REDACTED | | | BTC 0.0460240439863173<br>ETH 0.00927645128060163 | BTC 0.000249<br>ETH 0.00826896977677115 | |
| 3.1.092418 | CHAD ROBERT BRIGGS | ADDRESS REDACTED | | | BTC 0.011194943659515 | BTC 0.00127411258058762 | |
| 3.1.092419 | CHAD ROBINSON | ADDRESS REDACTED | | | 1INCH 0.241139563579401<br>ADA 1.55732366255154<br>AVAX 0.0172091842484213<br>BTC 0.000057552006515641<br>BUSD 0.200192790654932<br>DOT 0.262830209403023<br>ETH 0.00117081049668759<br>LTC 0.000092010367415717<br>LUNC 0.00991086926954645<br>MATIC 0.415395777864044<br>SNX 0.191086755399301<br>SOL 0.00880600994643062<br>USDC 1.53778342304259<br>ZEC 0.000544313054512952 | | ADA 0.000000680767135401<br>BTC 0.000000006354544632<br>DOT 0.000000000004071684<br>LUNC 0.000000577135609391<br>SOL 0.000000000269792116<br>ZEC 0.000000000522704081 |
| 3.1.092420 | CHAD ROBINSON | ADDRESS REDACTED | | | BTC 0.000018575246529416<br>ETH 0.000161662595167509 | | |
| 3.1.092421 | CHAD ROBINSON | ADDRESS REDACTED | | | BTC 0.00529955745038828 | | |
| 3.1.092422 | CHAD ROELKE | ADDRESS REDACTED | | | MATIC 0.582427664066091 | | |
| 3.1.092423 | CHAD ROHNER | ADDRESS REDACTED | | | BTC 0.0152504451585169<br>ETH 3.1280591903294<br>MATIC 1061.44035670547<br>USDC 28.1774799309693 | | |
| 3.1.092424 | CHAD ROSEBERGER | ADDRESS REDACTED | | | MATIC 13.4258887970418 | | |
| 3.1.092425 | CHAD ROTH | ADDRESS REDACTED | | | BTC 0.0197821733800459 | | |
| 3.1.092426 | CHAD RUBIN | ADDRESS REDACTED | | | ADA 1866.46051930543<br>BTC 0.0862419294395155<br>ETH 2.20913191577684<br>USDC 26700.362682933 | | |
| 3.1.092427 | CHAD RUSSELL | ADDRESS REDACTED | | | CEL 1.07954214516956 | | |
| 3.1.092428 | CHAD RYAN | ADDRESS REDACTED | | | BTC 0.000000927329113467<br>CEL 1.10866587606261<br>DOT 0.00425081942822719<br>ETH 0.000015159341944967<br>USDT ERC20 0.014225781249526<br>XRP 0.000000208860830317 | | |
| 3.1.092429 | CHAD RYAN KAUFFMAN | ADDRESS REDACTED | | | ETH 0.00154883893767595 | | |
| 3.1.092430 | CHAD SAITO | ADDRESS REDACTED | | | BTC 0.323679365696739<br>ETH 1.30675121959382<br>SGB 308.748508007058<br>USDC 89.9852323802519<br>XRP 0.000901906302898423 | | |
| 3.1.092431 | CHAD SANDA | ADDRESS REDACTED | | | ADA 2496.63007662535<br>AVAX 50.2832398140344<br>BCH 0.365866041406336<br>BTC 0.349030591308822<br>DOT 104.39648459212<br>ETH 5.13636855395999<br>LTC 0.238390323957398<br>MATIC 2095.62648281921<br>SOL 21.0087523857498<br>XLM 0.00755992970196972<br>ZEC 3.29031992122998 | AVAX 0.770775393175465 | |
| 3.1.092432 | CHAD SANDIFER | ADDRESS REDACTED | | | BTC 0.0265577410321553 | | |
| 3.1.092433 | CHAD SANDIFORD | ADDRESS REDACTED | | | ADA 40.0944381851587<br>BTC 0.000110790740798022<br>ETH 0.295414027094948<br>SNX 1.86880649134348 | ETH 0.022438 | |
| 3.1.092434 | CHAD SCHAPSON | ADDRESS REDACTED | | | ADA 0.172265586898498<br>BTC 0.000020122021565175<br>ETH 0.000070305939528633<br>USDC 0.771590944430157 | | |
| 3.1.092435 | CHAD SCHEITEL | ADDRESS REDACTED | | | MATIC 217.52445940154 | | |
| 3.1.092436 | CHAD SCHIRMER | ADDRESS REDACTED | | | ETH 0.000219137882652056 | | |
| 3.1.092437 | CHAD SCHNEIDER | ADDRESS REDACTED | | | BTC 0.0024890019133401<br>USDC 443.684186751847 | | |
| 3.1.092438 | CHAD SCOTT | ADDRESS REDACTED | | | ETH 0.00006867956406558 | | |
| 3.1.092439 | CHAD SELK | ADDRESS REDACTED | | | ADA 88.7911566755326<br>BTC 0.0614618788104112<br>ETH 0.219729025537016<br>SNX 3.33378854620549<br>SOL 2.03791768968204<br>USDC 2582.32792745247 | | |
| 3.1.092440 | CHAD SERSEN | ADDRESS REDACTED | | | BTC 0.405742352427079 | | |
| 3.1.092441 | CHAD SHANNON | ADDRESS REDACTED | | | BTC 0.000150708147275089<br>ETH 4.03104743794493 | ETH 0.000000330327992459 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.092442 | CHAD SHU | ADDRESS REDACTED | | | BTC 0.859893998475679<br>ETH 15.3843045961099<br>LTC 181.97174174471<br>USDT ERC20 0.00129073222924123 | USDT ERC20 0.000000287095776223 | |
| 3.1.092443 | CHAD SILVER | ADDRESS REDACTED | | | BTC 0.00130403614812468<br>MATIC 18.9090772215608 | | |
| 3.1.092444 | CHAD SIMS | ADDRESS REDACTED | | | ADA 0.283095060831948<br>BTC 0.166597010401426<br>CEL 172.411224210418<br>COMP 0.00127930469905665<br>DASH 0.119947825079966<br>EOS 0.00783500809268888<br>ETH 0.487939688215766<br>LINK 8.6499266270672<br>LUNC 7.14359843971394<br>MANA 11.9805735588529<br>MATIC 790.804982322228<br>SOL 3.4732004694831<br>SUSHI 28.8786962895702<br>USDC 0.00392438314492371<br>XLM 0.0525547577108669<br>ZRX 28.111091962358 | BTC 0.00004667 | |
| 3.1.092445 | CHAD SISTRUNK | ADDRESS REDACTED | | | ADA 140.50364700616<br>BTC 0.0102677464190134<br>DOT 7.42613551314407 | | |
| 3.1.092446 | CHAD SKOLA | ADDRESS REDACTED | | | ETH 2.06512640383233<br>USDT ERC20 9.34111342916149 | | |
| 3.1.092447 | CHAD SLATE | ADDRESS REDACTED | | | ADA 417.40750439791<br>BTC 0.0690067013425826<br>DOT 15.6606619110188<br>EOS 1.38604189076722<br>ETH 0.485776249313915<br>MATIC 115.528576787916<br>SNX 14.7666169430824<br>XLM 586.84873877532 | | |
| 3.1.092448 | CHAD SLATER | ADDRESS REDACTED | | | ETH 0.000035077385218582 | | |
| 3.1.092449 | CHAD SLAUSON | ADDRESS REDACTED | | | BTC 0.000001201715170136<br>CEL 0.533388186036077<br>ETH 0.0000508052320521919<br>LINK 0.0378330192910678<br>SNX 1.59228486326151<br>UNI 0.00963101392723607 | | |
| 3.1.092450 | CHAD SLUDER | ADDRESS REDACTED | | | BAT 6082.4431241389<br>BTC 0.208488121258976<br>CEL 0.26447475449857<br>COMP 0.000039238179188922<br>DASH 0.000982513189877086<br>USDC 4456.23949021742 | CEL 0.000007489868556242 | |
| 3.1.092451 | CHAD SMALL | ADDRESS REDACTED | | | AAVE 0.000238674196687073<br>BAT 0.0842638731846813<br>BTC 0.000649824121429225<br>CEL 50.7291753793811<br>COMP 0.0351894421251012<br>DASH 0.00025453008133442<br>EOS 2.76706376035217<br>ETH 0.000016757856982663<br>KNC 4.70886357757457<br>LINK 0.00464853421344664<br>LTC 0.000211401267947784<br>MANA 586.764480046545<br>MATIC 1015.46191631075<br>SNX 5.30066269573622<br>UMA 5.00358860937297<br>UNI 0.018067069336561<br>XLM 0.63269828131266<br>XRP 0.000000298894097097<br>ZRX 23.5338092952826 | AAVE 0.537206007157191<br>BAT 308.367336285842<br>CEL 3.9127<br>UNI 26.6973727117873 | |
| 3.1.092452 | CHAD SMITH | ADDRESS REDACTED | | | CEL 1.07867983315949 | | |
| 3.1.092453 | CHAD SMITH | ADDRESS REDACTED | | | BTC 0.0105969918759233 | | |
| 3.1.092454 | CHAD SOCOLOVITCH | ADDRESS REDACTED | | | BAT 0.184365326372485<br>BTC 7.24686641187394<br>CEL 1.14496409950474<br>ETH 1.72864806082352<br>LINK 179.468152216811<br>LTC 0.00239273693754265<br>SGB 491.956181423605<br>TUSD 0.0834315567244197<br>USDC 1498.13281436557<br>XRP 1.83588687505834 | LTC 1.36260419 | |
| 3.1.092455 | CHAD SOILEAU | ADDRESS REDACTED | | | USDC 10.450013327345 | | |
| 3.1.092456 | CHAD SOLAR | ADDRESS REDACTED | | | ADA 724.210012710471<br>BTC 0.176361093111395 | | |
| 3.1.092457 | CHAD SPADY | ADDRESS REDACTED | | | BTC 0.000797176841589955<br>CEL 1.1490056548777<br>ETH 0.0157557559049985<br>LINK 0.162805416601478 | | BTC 0.000000004999468834<br>CEL 0.000062408741962208 |
| 3.1.092458 | CHAD STANLEY | ADDRESS REDACTED | | | BTC 0.375147813730208<br>COMP 0.349164735307844<br>ETH 6.67851301556876<br>GUSD 703.10266746064<br>MATIC 33.6863101066109<br>MCDAI 0.103437185213477<br>SNX 22.716746372498 | | |
| 3.1.092459 | CHAD STAZAN | ADDRESS REDACTED | | | BTC 0.000000000616497678<br>CEL 0.0000082807163986<br>MATIC 0.000000161560473131<br>ZRX 0.000000000037652652 | BTC 0.000000965638056393<br>CEL 0.0163901432376314<br>MATIC 0.279869837422944<br>ZRX 0.0129164318690922 | |
| 3.1.092460 | CHAD STEESE | ADDRESS REDACTED | | | ADA 1809.63040916689<br>BTC 0.0839259466509305<br>ETH 0.984069366716575<br>LTC 8.32197149745308<br>USDC 29106.9171812036 | | |
| 3.1.092461 | CHAD STEINER | ADDRESS REDACTED | | | BTC 0.026256654317133 | | |
| 3.1.092462 | CHAD STEPHEN HOWARD | ADDRESS REDACTED | | | AAVE 1.21011166375905<br>ADA 0.187452609851502<br>AVAX 30.8620485611152<br>BTC 0.000000588129355954<br>ETH 0.000897495384238447<br>LINK 187.642992692364<br>LTC 0.0069681824776503<br>MATIC 0.00916094373628888<br>TUSD 236.957435596662<br>USDC 0.30000568676029 | ADA 0.000000357499114197<br>BTC 0.00000009463269759<br>LTC 3.94629715116317<br>MATIC 8.41380784446225<br>TUSD 0.03<br>USDC 0.699596022107054 | |
| 3.1.092463 | CHAD STEPHENSON | ADDRESS REDACTED | | | BTC 0.000001222224634085<br>USDC 1.00332179362566 | | |
| 3.1.092464 | CHAD STERNER | ADDRESS REDACTED | | | ADA 0.965622528256126<br>BTC 0.00003537335540324<br>LTC 0.0101367137130153<br>USDC 0.00109024346056795<br>XLM 0.0670155051980293 | ADA 1123.13767392594<br>BTC 0.000000005760781142<br>LTC 25.1466082148066<br>XLM 289.450922254572 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.092465 | CHAD STEVENS | ADDRESS REDACTED | | | ADA 504.800041007607<br>MATIC 217.456436645147 | | |
| 3.1.092466 | CHAD ST-LOUIS | ADDRESS REDACTED | | | ADA 1.40177952519171<br>BTC 0.117593902839138<br>CEL 174.230949883435<br>DOT 129.721069379292<br>ETH 1.18030704039016<br>SOL 24.345724<br>XLM 2625.1936999 | | |
| 3.1.092467 | CHAD STORCK | ADDRESS REDACTED | | | BTC 0.000054755720190035<br>USDC 0.0655563705285749 | BTC 0.000000003331516011<br>USDC 32.1663854243235 | |
| 3.1.092468 | CHAD STRETTON | ADDRESS REDACTED | | | CEL 1.08062645331585 | | |
| 3.1.092469 | CHAD STUCKEY | ADDRESS REDACTED | | | BTC 0.000000541611119074 | BTC 0.000000003917753719 | |
| 3.1.092470 | CHAD SUMMERFIELD | ADDRESS REDACTED | | | BTC 0.000001076417535527<br>CEL 1.10816035489047<br>COMP 0.00775537176245669<br>ETH 0.000002651678258062<br>MATIC 0.183951892327224<br>SNX 0.213584535073157<br>USDC 0.00428028872688811 | | |
| 3.1.092471 | CHAD SUMMERSCALES | ADDRESS REDACTED | | | CEL 12.7126436912051<br>SGB 2.51052788237742<br>XRP 16.9306013042874 | | |
| 3.1.092472 | CHAD SUTTON | ADDRESS REDACTED | | | USDC 1.28059361643485 | USDC 0.17 | |
| 3.1.092473 | CHAD SWARTZ | ADDRESS REDACTED | | | BTC 0.000001118852741283<br>ETH 0.000318066284591435<br>MATIC 0.926531341408359 | | |
| 3.1.092474 | CHAD TAYLOR | ADDRESS REDACTED | | | SGB 15.4377223890064<br>XRP 100.956596402206 | | |
| 3.1.092475 | CHAD THEROUX | ADDRESS REDACTED | | | DASH 0.000041133952237475 | | |
| 3.1.092476 | CHAD THOMAS | ADDRESS REDACTED | | | BTC 0.00978593407778985<br>USDC 5223.66016996652 | | BTC 0.00277001 |
| 3.1.092477 | CHAD THOMAS | ADDRESS REDACTED | | | XRP 0.047591745027792 | | |
| 3.1.092478 | CHAD THOMAS | ADDRESS REDACTED | | | ADA 22.7531492930415<br>DOT 4.18819790223181 | | |
| 3.1.092479 | CHAD THOMPSON | ADDRESS REDACTED | | | MATIC 0.00489786906163358<br>MCDAI 0.0197319522659684 | | |
| 3.1.092480 | CHAD THOMPSON | ADDRESS REDACTED | | | BCH 3.89709141633996<br>BTC 0.390588846638726 | | |
| 3.1.092481 | CHAD THOMTE | ADDRESS REDACTED | | | MCDAI 0.207673724018094 | | |
| 3.1.092482 | CHAD THYMES | ADDRESS REDACTED | | | AAVE 0.0108264997598267<br>BTC 0.000000690958739765 | | |
| 3.1.092483 | CHAD TIERNEY | ADDRESS REDACTED | | | BAT 2.01106074197464<br>BTC 0.163646545274392<br>ETH 0.0205503691755729<br>LINK 0.0757537705825203<br>MATIC 538.788599042393<br>SGB 1.14349840647832<br>SNX 0.0237188453676718<br>USDC 24.8456223680998<br>XLM 4.76134585302646<br>XRP 0.000000557057134211 | | |
| 3.1.092484 | CHAD TKACHUK | ADDRESS REDACTED | | | MATIC 47.157288714962 | | |
| 3.1.092485 | CHAD TOMCHUK | ADDRESS REDACTED | | | BTC 0.00253719308856893<br>CEL 263.171021142907<br>ETH 1.0034065583472<br>LTC 0.000000005683960306 | | |
| 3.1.092486 | CHAD TOPFER | ADDRESS REDACTED | | | SNX 0.00531592830453045 | | |
| 3.1.092487 | CHAD TOUPIN MELANSON | ADDRESS REDACTED | | | MATIC 0.412702899349258 | | |
| 3.1.092488 | CHAD TOURNILLON | ADDRESS REDACTED | | | USDT ERC20 0.0306219762084471 | | |
| 3.1.092489 | CHAD TOWSLEY | ADDRESS REDACTED | | | CEL 3.82171523062466 | | |
| 3.1.092490 | CHAD TROY | ADDRESS REDACTED | | | BTC 0.0899423418595181 | | |
| 3.1.092491 | CHAD TUCKER | ADDRESS REDACTED | | | MATIC 1638.06716894637<br>SNX 112.193412137415<br>XLM 1.26629596150724 | MATIC 0.89140856 | |
| 3.1.092492 | CHAD TUY | ADDRESS REDACTED | | | ADA 331.140194481685<br>BTC 0.00121542721364629<br>DOT 0.0388809285288393<br>LINK 7.42526611562255<br>MATIC 0.692316512785436<br>SNX 11.1011013518693<br>UNI 7.71972825903536 | | |
| 3.1.092493 | CHAD TWELLMAN | ADDRESS REDACTED | | | BTC 0.000026826108943018<br>ETH 0.000000858861901637<br>LINK 0.00770427774715991<br>MATIC 0.00420920655228334<br>ZEC 0.00163725511461591 | | |
| 3.1.092494 | CHAD TYLER | ADDRESS REDACTED | | | BTC 0.0519034355424574 | | |
| 3.1.092495 | CHAD TYSON | ADDRESS REDACTED | | | ADA 3169.19623798892<br>BCH 0.787844046159798<br>BTC 0.320697092838926<br>DOT 37.0694855449705<br>ETH 0.349773850380352<br>MCDAI 31.8506907301407<br>SOL 17.7159705186207<br>XLM 16252.518884464 | | |
| 3.1.092496 | CHAD UNDERHILL | ADDRESS REDACTED | | | GUSD 0.219552865768216<br>XLM 0.0133200921040423 | | |
| 3.1.092497 | CHAD VALENTYNE | ADDRESS REDACTED | | | BTC 0.00123446455201111 | | |
| 3.1.092498 | CHAD VANDERLINDEN | ADDRESS REDACTED | | | ETH 0.000191287599739152 | | |
| 3.1.092499 | CHAD VARGO | ADDRESS REDACTED | | | ADA 0.219526939424417<br>BTC 0.000733743164799752<br>ETH 0.0000926305248362349<br>MATIC 0.332474900800823<br>USDC 0.0366919357760371 | ADA 313.429170401486<br>BTC 0.000000003327339572<br>ETH 0.100604563315583<br>MATIC 267.994066094925<br>USDC 30.1899524012402 | |
| 3.1.092500 | CHAD VAWTER | ADDRESS REDACTED | | | BTC 0.0103992622652631<br>CEL 1.09301032813141<br>DASH 0.21577967644974 | | |
| 3.1.092501 | CHAD VICKERY | ADDRESS REDACTED | | | AAVE 1.01713880921262<br>BTC 0.000158826273577887<br>CEL 82.1955329958199<br>ETH 0.00263639755365527<br>MATIC 313.349816490795<br>SGB 30.8121042084352<br>USDC 164.036419728436<br>XLM 4752.10344801202<br>XRP 201.553967725911 | BTC 0.133691787814365<br>ETH 2.04557170166824 | |
| 3.1.092502 | CHAD VOLLMER | ADDRESS REDACTED | | | BTC 0.195236697799436<br>ETH 0.257248148397887 | | |
| 3.1.092503 | CHAD WAGNER | ADDRESS REDACTED | | | BTC 5.95907143943227<br>CEL 4.01949135646904<br>ETH 126.503960549481<br>MATIC 0.000144597916060771<br>USDC 0.197207626976711 | CEL 12119.5677239345<br>USDC 107.267874571851 | |
| 3.1.092504 | CHAD WALBRIDGE | ADDRESS REDACTED | | | ADA 0.00250552357368111<br>BTC 0.000088303707087482<br>ETH 0.000002238312022155<br>MATIC 0.00546177194601977 | BTC 0.000000005513626579 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.092505 | CHAD WALKER | ADDRESS REDACTED | | | AAVE 0.79653315877771<br>BAT 682.275247224243<br>BCH 0.00155929410851636<br>BTC 0.0000675842140796329<br>CEL 350.00685585202<br>COMP 0.744953645508077<br>DASH 7.06603728620984<br>ETC 0.0256814412255135<br>ETH 1.05899319598538<br>LTC 0.281423292437031<br>MCDAI 3.82911883635124<br>OMG 0.0165506094308468<br>SGB 300.940313668851<br>SNX 46.8776205529436<br>UNI 11.8985913985556<br>USDC 0.467361266871109<br>XLM 3596.28674326587<br>XRP 1968.56773748129<br>ZEC 0.000104294026894416<br>ZRX 1228.58220443462 | BAT 0.000479407587374794<br>BTC 0.000000004490977481<br>CEL 363.156<br>USDC 5.73742669322169<br>XLM 0.0282775<br>ZEC 0.000000000748897863<br>ZRX 0.000106973461275551 | |
| 3.1.092506 | CHAD WALLS | ADDRESS REDACTED | | | BTC 0.000000004791060205<br>CEL 157493.855758673<br>COMP 0.0154493360531482<br>DOT 0.000383260648734138<br>ETH 0.00236347557488616<br>MATIC 7.74885037893646<br>MCDAI 0.0333568238846831<br>USDC 0.113759128675081<br>XAUT 0.000000601366588716 | | |
| 3.1.092507 | CHAD WARD | ADDRESS REDACTED | | | USDT ERC20 5209.63030087006 | | |
| 3.1.092508 | CHAD WASSINK | ADDRESS REDACTED | | | BNT 0.0730550880262928<br>CEL 193.404234856126<br>COMP 2.2883745344448<br>DASH 4.93392519253263<br>OMG 0.0124042664531842<br>SNX 0.0549902634659087<br>SUSHI 4.0420962482724 | | |
| 3.1.092509 | CHAD WAYNE COGHAN | ADDRESS REDACTED | | | BCH 0.0616395340890326<br>BTC 0.000847509216985603<br>LTC 0.136612526968065 | BCH 0.00399186<br>DASH 0.0553345 | |
| 3.1.092510 | CHAD WAYNE JOHNSTON | ADDRESS REDACTED | | | AVAX 3.27061867368152<br>BTC 0.00130274908127592<br>ETH 0.0665434574356155 | | |
| 3.1.092511 | CHAD WEDOW | ADDRESS REDACTED | | | CEL 0.0117270063883843<br>ETH 0.0000147013756911969<br>XRP 0.0229791313433421 | | |
| 3.1.092512 | CHAD WEIZER | ADDRESS REDACTED | | | MATIC 0.27820335779101 | | |
| 3.1.092513 | CHAD WELCH | ADDRESS REDACTED | | | ETH 0.0139996771131766<br>MATIC 295.374570440993 | | |
| 3.1.092514 | CHAD WELCH | ADDRESS REDACTED | | | BTC 0.572013156055844<br>ETH 3.3124547235042<br>MATIC 0.00421331612739021<br>USDC 10123.2775581974 | MATIC 2.79794708931281 | |
| 3.1.092515 | CHAD WELLS | ADDRESS REDACTED | | | AAVE 0.000561685565446478<br>BTC 0.000252350555508458<br>ETH 0.00333147643251944<br>LINK 0.00156405267481186<br>SGB 0.404363651480922<br>SNX 0.0157725688198348<br>XRP 0.000000935323492708 | | AAVE 0.000000463899531775<br>BTC 0.000000823555805034<br>ETH 0.000000921539290467<br>LINK 0.00000064334018212<br>SGB 613.401507897001<br>SNX 0.000000454868840534 |
| 3.1.092516 | CHAD WENTWORTH | ADDRESS REDACTED | | | 1INCH 477.84810556<br>ADA 28585.166657<br>BTC 0.0689909069787652<br>CEL 6441.05868850192<br>DOT 330.74524202<br>EOS 44.0423<br>ETC 40.91<br>ETH 0.48349055<br>LINK 59.52<br>LTC 21.9703188<br>MATIC 78641<br>OMG 36.17<br>SNX 471.91019<br>XLM 1424.4940164<br>XRP 8275.248 | | |
| 3.1.092517 | CHAD WEST | ADDRESS REDACTED | | | MATIC 8.23245780865768 | | |
| 3.1.092518 | CHAD WESTERGOM | ADDRESS REDACTED | | | BTC 0.224776095800309<br>DOT 25.6396548992669<br>SOL 32.2311262521405 | | |
| 3.1.092519 | CHAD WHETSTINE | ADDRESS REDACTED | | | LINK 14.086909561619<br>XLM 555.567668838945<br>XRP 48.3679203679333 | | |
| 3.1.092520 | CHAD WHITE | ADDRESS REDACTED | | | BTC 0.00010506643150262<br>CEL 14.8435396567909<br>LUNC 18.6433962780354<br>USDC 0.42252841892975 | | |
| 3.1.092521 | CHAD WHITTEMORE | ADDRESS REDACTED | | | ADA 845.875097117948<br>CEL 3.56341319128592<br>CRV 56.2510483547303<br>DOGE 198.970025303248<br>DOT 18.591502730016<br>ETH 0.10634210747685<br>LINK 1.4779<br>MATIC 292.908858122067<br>XRP 1066.85456870663 | | |
| 3.1.092522 | CHAD WHORTON | ADDRESS REDACTED | | | BCH 0.00129210255734894<br>CEL 1.09943198292806 | | |
| 3.1.092523 | CHAD WILCOX | ADDRESS REDACTED | | | USDC 0.388908517611 | | |
| 3.1.092524 | CHAD WILCOXSON | ADDRESS REDACTED | | | ADA 226.761368777283<br>BTC 0.187368371686196<br>ETH 10.4508940457623<br>LINK 102.509252680129<br>LTC 0.0908315835076247<br>MATIC 1688.89977892094 | | |
| 3.1.092525 | CHAD WILHELMS | ADDRESS REDACTED | | | BTC 0.000013526481195359<br>COMP 0.000093318899472235<br>EOS 0.00321014983903829<br>ETH 0.000005659494617373<br>XLM 0.242307871640637<br>XRP 0.000000633589151246<br>ZEC 0.000030937293634168 | | |
| 3.1.092526 | CHAD WILKINS | ADDRESS REDACTED | | | BTC 0.361850987698097<br>CEL 303.589157854679<br>ETH 1.13475805392479<br>XRP 0.682755304887197 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.092527 | CHAD WILKINS | ADDRESS REDACTED | | | AAVE 3.19061771357863<br>ADA 53.9558369129593<br>BTC 0.0012843062931288<br>ETH 31.69577165699<br>LINK 45.732018471399<br>MATIC 352.590438506821<br>UNI 71.6956517164087<br>ZRX 161.428142495295 | ETH 0.000000777977093611 | |
| 3.1.092528 | CHAD WILLARD YOUNG | ADDRESS REDACTED | | | BTC 0.263486957862647<br>ETH 0.0025451749639125<br>USDC 0.166750211953218<br>XLM 0.161362617382165 | ETH 1.90286513289837<br>USDC 1.310291 | |
| 3.1.092529 | CHAD WILLIAMS | ADDRESS REDACTED | | | ETH 0.0950982283427793 | | |
| 3.1.092530 | CHAD WILLIAMS | ADDRESS REDACTED | | | ADA 24.9077039473525<br>BTC 0.0104037984580278<br>MATIC 46.2035824960206<br>USDT ERC20 41.994103426949<br>XLM 137.882756926601 | | |
| 3.1.092531 | CHAD WILLIAMS | ADDRESS REDACTED | | | AAVE 8.48144382813562<br>ADA 17268.9238530327<br>BAT 4112.81079474679<br>BCH 0.0108411530487158<br>BTC 0.62243804662805<br>CEL 806.399794517118<br>COMP 0.00436384932956003<br>DOT 517.80856310661<br>ETH 10.9611336283292<br>LINK 0.214738653523249<br>LTC 0.0947584290788579<br>MATIC 9264.29408074899<br>PAXG 10.8125813615732<br>SGB 2230.34317396911<br>SOL 91.2956687209807<br>UNI 0.0857130776975236<br>USDC 103.836459397344<br>USDT ERC20 0.353295150635887<br>XRP 44253.9043892557 | USDT ERC20 0.000000200597639432 | |
| 3.1.092532 | CHAD WILLIAMS | ADDRESS REDACTED | | | BTC 0.0484013905209925 | | |
| 3.1.092533 | CHAD WILSON | ADDRESS REDACTED | | | BAT 0.0124572897983172<br>BTC 0.0509255049375926<br>MCDAI 0.258182903763906<br>SNX 395.378980912881<br>USDC 138283.820832399 | | |
| 3.1.092534 | CHAD WILSON | ADDRESS REDACTED | | | BTC 0.000000001743517149 | | |
| 3.1.092535 | CHAD WILSON SMITH | ADDRESS REDACTED | | | BTC 0.258294028613897<br>ETH 2.18253407274203 | | |
| 3.1.092536 | CHAD WISE | ADDRESS REDACTED | | | BTC 0.037272126930388<br>LINK 0.000062208852373756<br>MATIC 0.155611372045246<br>SOL 0.0286137221726718<br>USDC 3.60880650308871 | BTC 0.271097515580702<br>SOL 0.000020797911347267<br>USDC 1550 | |
| 3.1.092537 | CHAD WITTMAN | ADDRESS REDACTED | | | BAT 20712.3770284601<br>BTC 3.43295646162084<br>DASH 69.9784880211518<br>ETH 65.092964200316<br>GUSD 3577.73361377822<br>LINK 1377.99233330999<br>LTC 18.1104584162636<br>USDC 8657.80682453774<br>XLM 84987.6318898605<br>XRP 19141.7596274843<br>ZRX 17575.4456995687 | | |
| 3.1.092538 | CHAD WOLD | ADDRESS REDACTED | | | BTC 0.000006977020828354<br>CEL 0.00672179806282575<br>MCDAI 0.0327967520736879 | | |
| 3.1.092539 | CHAD WONDER | ADDRESS REDACTED | | | BTC 0.000000638189112591<br>USDC 0.567166922445445 | | BTC 0.000000000020686739 |
| 3.1.092540 | CHAD WORCESTER | ADDRESS REDACTED | | | BTC 1.08988845076743<br>ETH 30.9456469303429 | | |
| 3.1.092541 | CHAD WRIGHT | ADDRESS REDACTED | | | 1INCH 4.89321225552458<br>AAVE 0.0244062340734641<br>AVAX 0.119856321488364<br>CEL 1.14610244227196<br>SNX 4.46275983774894 | | |
| 3.1.092542 | CHAD YANAGISAWA | ADDRESS REDACTED | | | BTC 0.0767708784512911<br>DASH 15.0387383123879<br>DOT 15.579971345304 | BTC 0.00002843 | |
| 3.1.092543 | CHAD YEO | ADDRESS REDACTED | | | AAVE 0.018645201175801<br>BCH 0.0116198096049687<br>BTC 0.00006990083561334<br>CEL 704.117171015064<br>DOT 217.000000000014<br>LINK 4.5344082309649<br>LTC 0.000000005717716258<br>SGB 7299.40423004931<br>SNX 0.0641918484212452<br>UNI 0.0266832892091263<br>USDT ERC20 50<br>XRP 1.23200848262544 | | |
| 3.1.092544 | CHAD YOUNG | ADDRESS REDACTED | | | MANA 11.2217834621206<br>USDC 0.0679219141136139<br>USDT ERC20 3.52362499354396 | | |
| 3.1.092545 | CHAD YOUNG | ADDRESS REDACTED | | | ADA 3.84365475137244<br>BTC 2.08021266609876<br>ETH 25.685340470017<br>XLM 0.0108414935641633 | | ADA 4117.35389759609<br>BTC 0.00001239<br>XLM 46.5051449847469 |
| 3.1.092546 | CHAD ZANGRONIS | ADDRESS REDACTED | | | BTC 0.000009505115814956 | | |
| 3.1.092547 | CHAD ZICK | ADDRESS REDACTED | | | BTC 0.00863841622945253<br>CEL 31.2860104295076<br>DASH 2.60339561461526<br>DOT 13.0110659274647<br>KNC 133.180633376757<br>MATIC 255.768264081974 | | |
| 3.1.092548 | CHADATHAN SUTTIKUL | ADDRESS REDACTED | | | CEL 32.5402133305447<br>ETH 0.965953710368769 | | |
| 3.1.092549 | CHADBOURNE BARNARD | ADDRESS REDACTED | | | BTC 0.000008509895698071<br>ETH 0.000225780686241447 | | |
| 3.1.092550 | CHADCHAI LOHR | ADDRESS REDACTED | | | ADA 0.0483299077480074<br>ETH 0.000085971297237489 | | |
| 3.1.092551 | CHADD BARRY BURGESS | ADDRESS REDACTED | | | BTC 0.000000008536795898<br>CEL 0.592533541282151<br>DASH 0.00000000160980491<br>PAX 0.000016835820602712<br>USDC 5.487512<br>USDT ERC20 0.000000793038793186 | | |
| 3.1.092552 | CHADD EVANS | ADDRESS REDACTED | | | BTC 0.000000087738048495 | | |
| 3.1.092553 | CHADD GUENTHER | ADDRESS REDACTED | | | MATIC 0.857058196714974 | | |
| 3.1.092554 | CHADD JAMES MCMAHON | ADDRESS REDACTED | | | BTC 0.266739054864436<br>CEL 22.7244788047098<br>USDT ERC20 1.77547888201097 | CEL 130.701998111645<br>USDT ERC20 1092.15508382669 | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.092555 | CHADD JONES | ADDRESS REDACTED | | | BTC 0.0300001861875779<br>DOT 121.236147884605<br>ETH 0.185676458298914<br>LINK 0.0428210679464865<br>MATIC 5.65004863103712<br>USDC 41.4196458782442<br>XLM 0.801668809068987<br>XRP 8.08671051619655 | | |
| 3.1.092556 | CHADD SMITH | ADDRESS REDACTED | | | BTC 0.185465180977791<br>ETH 2.25108673442419<br>SOL 16.2538670106511 | | |
| 3.1.092557 | CHADE HADDAD | ADDRESS REDACTED | | | ADA 223.748255<br>BTC 0.00418917<br>CEL 17.3357608421931<br>DOT 9.28438438<br>ETH 0.11591491 | | |
| 3.1.092558 | CHADI ATIE | ADDRESS REDACTED | | | CEL 0.144818347083471<br>ETH 0.000102405243288154<br>USDC 1.35480203277056 | | |
| 3.1.092559 | CHADI REDA | ADDRESS REDACTED | | | ETH 1.06724576170284 | | |
| 3.1.092560 | CHADIA NSAMU | ADDRESS REDACTED | | | AAVE 0.18248370662598<br>CEL 19.7012571939919<br>ETH 0.0494149734623668<br>LINK 1.56092958340581<br>MATIC 1.4446172060864<br>SNX 2.39589086753529 | | |
| 3.1.092561 | CHADRICK COLLINS | ADDRESS REDACTED | | | ETH 0.000803142882022137 | | |
| 3.1.092562 | CHADSON LUI | ADDRESS REDACTED | | | BTC 0.000000677217134015<br>ETH 0.000080790871321876 | | |
| 3.1.092563 | CHADWICK AARON HUGHES | ADDRESS REDACTED | | | BTC 0.000000409375742552 | | |
| 3.1.092564 | CHADWICK BRANDON LARGE | ADDRESS REDACTED | | | ETH 0.00185793465228593 | | |
| 3.1.092565 | CHADWICK CARPENTER | ADDRESS REDACTED | | | BTC 0.000000428933141519 | | |
| 3.1.092566 | CHADWICK DOUGLAS SMITH | ADDRESS REDACTED | | | DASH 1.04015565946032<br>ETH 0.0018597593370312<br>PAX 28.0996246946485<br>SNX 7.56021890421588<br>XTZ 25.2185661830549<br>ZEC 1.3435912032266 | | |
| 3.1.092567 | CHADWICK FLORES | ADDRESS REDACTED | | | ADA 0.0242457186611507<br>BTC 0.00000291112021807<br>ETH 0.000053275839831292<br>MATIC 9.66408601576193<br>USDC 1517.53200674497 | | |
| 3.1.092568 | CHADWICK JUMAO-AS | ADDRESS REDACTED | | | AAVE 0.00342379975596292<br>BTC 0.028792743762591<br>DOT 15.0798001479503<br>ETH 0.270211829564318<br>LINK 0.0183736761238789<br>MATIC 0.739754996806122<br>SOL 24.1731178260738<br>USDC 12.8700129910483<br>XLM 1.7237038241962 | | |
| 3.1.092569 | CHADWICK KAUFMANN | ADDRESS REDACTED | | | ADA 0.186205391030923<br>BTC 0.000028399911591637<br>ETH 0.0015503132391416<br>MATIC 0.577446548760882<br>USDC 2.24313772299033<br>USDT ERC20 35.1337236651385 | | |
| 3.1.092570 | CHADWICK LAVERNE YANTZI | ADDRESS REDACTED | | | BTC 0.000011691676460597 | | |
| 3.1.092571 | CHADWICK MITCHELL | ADDRESS REDACTED | | | ETC 21.1380655373652<br>XLM 24.5232894864908 | | |
| 3.1.092572 | CHADWICK OR | ADDRESS REDACTED | | | BTC 8.21348260269228<br>CEL 18.6276429896927<br>ETH 0.010853184641912 | | |
| 3.1.092573 | CHADWICK PALMATIER | ADDRESS REDACTED | | | CEL 1.14296302445248 | | |
| 3.1.092574 | CHADWICK POFF | ADDRESS REDACTED | | | BTC 0.000397447413424428<br>ETH 0.185019492733022<br>USDC 0.188167376810379 | | |
| 3.1.092575 | CHADWICK STEWART | ADDRESS REDACTED | | | BTC 0.000317950764044283<br>CEL 1.06456133583864 | | |
| 3.1.092576 | CHADWICK THOMAS STUDYVIN | ADDRESS REDACTED | | | AVAX 0.425828909526592<br>ETH 0.0861369595304036<br>MATIC 34.3135331952395 | | |
| 3.1.092577 | CHADY HAIDAR | ADDRESS REDACTED | | | BTC 0.000001689997231747<br>ETH 0.00367476839621228 | | |
| 3.1.092578 | CHADY HAMWI | ADDRESS REDACTED | | | MATIC 1985.80186904789<br>XLM 1841.46493745187<br>XRP 0.000000156171033263 | | |
| 3.1.092579 | CHAE BUNN | ADDRESS REDACTED | | | XLM 100.875860712564 | | |
| 3.1.092580 | CHAE HYUN KIM | ADDRESS REDACTED | | | BTC 0.000000799260800054<br>USDC 0.911231207532243<br>USDT ERC20 0.939280082692971 | | |
| 3.1.092581 | CHAE RYAN | ADDRESS REDACTED | | | BTC 0.00112990603269491<br>MATIC 606.119786178209 | | |
| 3.1.092582 | CHAE SONG | ADDRESS REDACTED | | | AAVE 18.7178126189818<br>ADA 3337.39737304641<br>BAT 8112.48726016673<br>BTC 2.99829787046886<br>DOT 0.583926194841201<br>EOS 776.063350508147<br>ETH 40.8834492536073<br>LINK 381.134224572226<br>LTC 0.0945746362855541<br>MATIC 6473.46226142484<br>SNX 225.641757977355<br>UMA 0.000186833863160051<br>UNI 56.2073637172895<br>XLM 42373.3644219932 | BTC 0.09753447 | |
| 3.1.092583 | CHAE YI | ADDRESS REDACTED | | | BTC 0.0000021616349832339 9<br>USDC 0.209400209336214 | | |
| 3.1.092584 | CHAE YONG LEE | ADDRESS REDACTED | | | BTC 1.31665577258422 | | |
| 3.1.092585 | CHAEHEE LEE | ADDRESS REDACTED | | | CEL 4.04737232373868<br>DOT 0.000000000013186813<br>MATIC 7.00322687664951 | | |
| 3.1.092586 | CHAEL ALVAREZ | ADDRESS REDACTED | | | BTC 0.00021558344086032<br>USDC 83.8399065144298 | | |
| 3.1.092587 | CHAEL MCLEAN | ADDRESS REDACTED | | | BTC 0.008478398550488<br>CEL 25.5101997355302<br>ETH 0.07036<br>XRP 42.54761 | | |
| 3.1.092588 | CHAERIN LEE | ADDRESS REDACTED | | | ADA 519.512195121951<br>BTC 0.00164723083714077<br>CEL 73.824192128736<br>DOT 141.40011116<br>XRP 1236.42841386865 | | |
| 3.1.092589 | CHAERYON KONG | ADDRESS REDACTED | | | BTC 0.000596380769897017<br>ETH 0.0364279632185428<br>GUSD 2.35145986959766<br>USDC 0.011195676509603 | BTC 0.000000009175993868<br>GUSD 0.00920783104636244<br>USDC 0.000000587413144052 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.092590 | CHAEYOUNG PARK | ADDRESS REDACTED | | | BTC 0.000462053273960478<br>ETH 0.672561819243652<br>XRP 1.25449646613472 | | |
| 3.1.092591 | CHAFFIC OUADJA | ADDRESS REDACTED | | | BCH 0.325367<br>BTC 0.255208308589385<br>CEL 45.0939462314422<br>ETH 3.17914384832935<br>LTC 12.25377769<br>MCDAI 30.332322535752<br>SNX 17.895535165172<br>XLM 3889.2644371 | | |
| 3.1.092592 | CHAFFORT CONSEIL | ADDRESS REDACTED | | | BTC 0.000326236473694413<br>CEL 1923.68834496856<br>DOT 13.9978<br>ETH 0.00205389047744247 | | |
| 3.1.092593 | CHAFIC CHARAFEDDINE | ADDRESS REDACTED | | | AAVE 0.000004593498437109<br>BAT 0.0289297154855799<br>BTC 0.000028957753404926<br>CEL 77.9558794809352<br>ETH 0.00147523077228675<br>LINK 0.0308249032272819<br>MANA 0.12134032312185<br>MATIC 4.14987200377401<br>MCDAI 0.12525174583143<br>PAXG 0.000379540399827473<br>SNX 0.559052358067545<br>UMA 0.014793494347547<br>UNI 0.0576664432716574<br>XLM 1.50718443749084<br>XRP 0.148123839222245 | AAVE 0.00575866399092507<br>BTC 0.000000008819520528<br>CEL 0.759038841899804 | |
| 3.1.092594 | CHAFIC EL-KURDI | ADDRESS REDACTED | | | BTC 0.00005401 | | |
| 3.1.092595 | CHAFIC OMAR SAUD SOTO | ADDRESS REDACTED | | | AVAX 39.5043368098052<br>BNB 4.07165404130513<br>BTC 1.02703905284258<br>ETH 5.08568232931053<br>LUNC 89.0692409074158<br>MANA 385.244106944725<br>MATIC 2675.19687679218<br>SOL 135.131174718553 | | |
| 3.1.092596 | CHAFIDZ MAULANA | ADDRESS REDACTED | | | BTC 0.0000143295009679199<br>USDC 0.691869097962493 | | |
| 3.1.092597 | CHAFIK AZIZ | ADDRESS REDACTED | | | BTC 0.000225329935354384<br>ETH 0.000341372862159907<br>MATIC 164.941762927327 | | |
| 3.1.092598 | CHAFIK YAHIAOUI | ADDRESS REDACTED | | | BTC 0.000001029010331194<br>ETH 0.000122450420852729 | | |
| 3.1.092599 | CHAGU PARK | ADDRESS REDACTED | | | BTC 0.0439987274965998 | | |
| 3.1.092600 | CHAÏ ABOURMAD | ADDRESS REDACTED | | | BTC 0.00153532479987802 | | |
| 3.1.092601 | CHAI AH LEK | ADDRESS REDACTED | | | CEL 0.261787393976891 | | |
| 3.1.092602 | CHAI ANDERSON | ADDRESS REDACTED | | | BTC 0.00258509974050082<br>ETH 0.000043586445299814 | | |
| 3.1.092603 | CHAI BEE WEI | ADDRESS REDACTED | | | BTC 0.00121057545193362<br>CEL 10.8021785737485<br>MATIC 755.743137159849 | | |
| 3.1.092604 | CHAI CHANG | ADDRESS REDACTED | | | USDC 16.4902680499784 | | |
| 3.1.092605 | CHAI CHAO TEI | ADDRESS REDACTED | | | BTC 0.000000019522568409<br>USDT ERC20 0.453847104815508 | | |
| 3.1.092606 | CHAI CHEE MENG | ADDRESS REDACTED | | | BTC 0.00121493766995128<br>CEL 0.0128828860578241 | | |
| 3.1.092607 | CHAI CHUN LOK | ADDRESS REDACTED | | | BTC 0.000994271725357161<br>CEL 75.6454895445997 | | |
| 3.1.092608 | CHAI FOONG CHIANG | ADDRESS REDACTED | | | BTC 0.000000859809728842<br>BUSD 0.317665379940202<br>XRP 0.00498867463138833 | | |
| 3.1.092609 | CHAI FUI | ADDRESS REDACTED | | | ADA 0.0653026300730516<br>BNB 0.000679307197846199<br>BTC 0.000001712091096933<br>CEL 0.0825622979420546<br>USDT ERC20 0.215593200423739<br>XLM 1.66076284353224 | | |
| 3.1.092610 | CHAI GUAN LIM | ADDRESS REDACTED | | | 1INCH 0.331088204366891<br>ADA 2.13104672966862<br>CEL 0.00550258416335491<br>MATIC 0.282859347653733<br>XTZ 45.0392236802218 | | |
| 3.1.092611 | CHAI HAH ONG | ADDRESS REDACTED | | | BTC 0.0000185895427437599<br>CEL 0.699684430134436<br>USDC 0.912282196637278 | | |
| 3.1.092612 | CHAI HENRY CHIN JONG | ADDRESS REDACTED | | | BTC 0.000000000123532626<br>CEL 0.00416886355639385<br>DOT 0.00807323618572783 | | |
| 3.1.092613 | CHAI HER | ADDRESS REDACTED | | | ADA 1100.60261826698<br>BTC 0.0639027832571486<br>COMP 0.0199443072212932<br>DOT 6.25687558250141<br>ETH 3.5486382217212<br>LINK 44.9875357334719<br>MATIC 854.774824489978<br>XLM 26.7478204491407 | | |
| 3.1.092614 | CHAI HONG WONG | ADDRESS REDACTED | | | BTC 0.00265429655467644<br>CEL 120.20963740505 | | |
| 3.1.092615 | CHAI KAI TEI | ADDRESS REDACTED | | | BCH 0.000193365850662776<br>BTC 0.0000050837302692489 9<br>CEL 0.0200391554583701<br>ETC 0.119620143028882<br>LTC 0.000000848067437692<br>ZEC 0.0205461980848604 | | |
| 3.1.092616 | CHAI KENG LEE | ADDRESS REDACTED | | | AAVE 6.05134384449706<br>BNB 1.33415549859432<br>BTC 0.000954027214111152<br>ETH 6.09810123141743 | | |
| 3.1.092617 | CHAI KIM CHIA | ADDRESS REDACTED | | | BTC 0.000957879630181032<br>CEL 70.0077149439102 | | |
| 3.1.092618 | CHAI LEE | ADDRESS REDACTED | | | BTC 0.000003868956793739<br>ETH 0.000204803989541333<br>USDC 0.546984277698932 | | |
| 3.1.092619 | CHAI LENG TAY | ADDRESS REDACTED | | | PAXG 0.00878649843227325 | | |
| 3.1.092620 | CHAI LIN | ADDRESS REDACTED | | | BNB 0.00250562733241619<br>BTC 0.000000830304204386<br>CEL 0.0244912874611113<br>USDC 0.0164904449451478 | | |
| 3.1.092621 | CHAI LING WONG | ADDRESS REDACTED | | | BTC 1.0372341717511<br>ETH 52.1471459329171<br>USDT ERC20 17.0648601082176 | | |
| 3.1.092622 | CHAI MOI CHONG | ADDRESS REDACTED | | | BTC 0.000000588646898024<br>CEL 0.146837361954556 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.092623 | CHAI MOUA | ADDRESS REDACTED | | | BTC 0.000006333056582634<br>CEL 2.14557355076759<br>DASH 0.000266205209956762<br>ETH 0.000020350620532049<br>USDC 0.192699261670958<br>ZRX 0.364804959848984 | | |
| 3.1.092624 | CHAI POW YIN | ADDRESS REDACTED | | | BTC 0.0112451952635029<br>CEL 5.74787700491572 | | |
| 3.1.092625 | CHAI SHAWN PHUA | ADDRESS REDACTED | | | BTC 0.000024454605249664 | | |
| 3.1.092626 | CHAI SIEW ENG | ADDRESS REDACTED | | | BTC 0.00293033<br>CEL 1.31058151704127 | | |
| 3.1.092627 | CHAI SIONG LAU | ADDRESS REDACTED | | | ADA 1115.552686<br>BNB 0.00000781<br>CEL 11.7864426957675 | | |
| 3.1.092628 | CHAI SOPHONWATTANA FOR | ADDRESS REDACTED | | | MCDAI 74.3261110179112<br>USDC 163375.91900494 | | |
| 3.1.092629 | CHAI XIONG | ADDRESS REDACTED | | | BTC 0.000000463731525956<br>CEL 3434.93809981194<br>DASH 19.50417313<br>USDC 10654.9899212697 | | |
| 3.1.092630 | CHAI YAN LING | ADDRESS REDACTED | | | ADA 0.0782673254460345<br>BTC 0.000000006015996142 | | |
| 3.1.092631 | CHAI YUN HO | ADDRESS REDACTED | | | BTC 0.000003340222883383<br>CEL 1.40698984915459<br>USDT ERC20 0.902593877618849 | | |
| 3.1.092632 | CHAI ZI CONG | ADDRESS REDACTED | | | BTC 0.000000869639740807<br>GUSD 0.547730017296805 | | |
| 3.1.092633 | CHAICE BRYAN | ADDRESS REDACTED | | | CEL 5.69785391308284<br>USDT ERC20 0.00368670696721707 | | |
| 3.1.092634 | CHAII LAYNE-NEUBAUER | ADDRESS REDACTED | | | ETH 0.00118259498226572 | | |
| 3.1.092635 | CHAIKA SVITLANA | ADDRESS REDACTED | | | BTC 0.00000000499735563<br>CEL 1.31260836367266 | | |
| 3.1.092636 | CHAIKERE PHASURIYAVISAL | ADDRESS REDACTED | | | BTC 0.0523085888740664 | | |
| 3.1.092637 | CHAI-LIN CHOU | ADDRESS REDACTED | | | BTC 0.00104403750182706<br>CEL 2.39041100593336 | | |
| 3.1.092638 | CHAILLOUX ANTHONY | ADDRESS REDACTED | | | CEL 14.6461140077635<br>ETH 0.0682485416549867<br>LTC 0.000054635189935974<br>XRP 0.0191571604191366 | | |
| 3.1.092639 | CHAIM B NACHAM | ADDRESS REDACTED | | | BTC 0.11176800611003<br>ETH 0.00178521039356663<br>MATIC 352.384434441399 | ETH 1.15695029842375 | |
| 3.1.092640 | CHAIM BLOCK | ADDRESS REDACTED | | | BTC 0.637288281873661 | | |
| 3.1.092641 | CHAIM DEUTSCH | ADDRESS REDACTED | | | ADA 8072.55024644249<br>BTC 0.00642586287010817<br>DOT 13.0694277924404<br>ETH 2.13311132893436<br>MATIC 1573.82749242633<br>SNX 22.2562019651093<br>XLM 904.569352790091<br>XRP 1036 | | |
| 3.1.092642 | CHAIM EHRMAN | ADDRESS REDACTED | | | BTC 0.000872785840721397<br>MATIC 547.081390806075 | | |
| 3.1.092643 | CHAIM FRIED | ADDRESS REDACTED | | | BTC 0.433991475676445<br>DASH 0.0102667503059653<br>ETH 5.98210837525392<br>LINK 61.8956582989706<br>MANA 0.385360076985486<br>MATIC 0.0464339721721898<br>MCDAI 0.0304000269863405<br>SNX 26.6763624840949<br>UNI 10.1593076629601 | BTC 0.01022832 | |
| 3.1.092644 | CHAIM GLUCK | ADDRESS REDACTED | | | BTC 0.000000344634391468<br>GUSD 3.78890944875491 | GUSD 0.00542495327094604 | |
| 3.1.092645 | CHAIM JANOWSKI | ADDRESS REDACTED | | | BTC 0.00137973860390669<br>CEL 1.09945500998105<br>SGB 251.885792786167<br>XRP 1.13572270374318 | | |
| 3.1.092646 | CHAIM LIEDER | ADDRESS REDACTED | | | ADA 457.088753491159<br>BTC 0.0259755467358858<br>ETH 0.00082492786338998<br>XRP 609.099112093867 | | |
| 3.1.092647 | CHAIM MARKOWITZ | ADDRESS REDACTED | | | BTC 0.00544031546451441<br>MATIC 159.947908928654 | | |
| 3.1.092648 | CHAIM SAFRAN | ADDRESS REDACTED | | | BTC 1.51145937447734<br>ETH 1.06800629308961 | | |
| 3.1.092649 | CHAIM Y BROWNSTEIN | ADDRESS REDACTED | | | AAVE 9.27985250614937<br>BTC 0.0861153326432512<br>CEL 93.4154666459522<br>COMP 1.84953733579233<br>MATIC 6906.99243575673<br>SNX 179.870076247905<br>USDC 32217.7706820109 | CEL 129.214826109147<br>USDC 1000 | |
| 3.1.092650 | CHAIMONGKOL KIEN-NGAM | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.092651 | CHAIN BROTHERS PTY LTD | LEINSTER STREET , ORMOND, 3204 AUSTRALIA | | | USDC 10.7796019798763 | | |
| 3.1.092652 | CHAINARIN KHLANGCHINDA | ADDRESS REDACTED | | | CEL 1.08305968101641 | | |
| 3.1.092653 | CHAINARONG HOMKONG | ADDRESS REDACTED | | | BTC 0.0013126795280607<br>ETH 0.0456385725346863<br>USDT ERC20 715.453656144456 | | |
| 3.1.092654 | CHAINARONG TANIKO | ADDRESS REDACTED | | | BNB 1.491<br>BTC 0.00245197883016176 | | |
| 3.1.092655 | CHAIPAT POTHIKAMJORN | ADDRESS REDACTED | | | ADA 0.236832802285026<br>BTC 0.00233502796861165<br>DOT 0.129003113018165<br>ETH 0.000082795433194758<br>MATIC 2.24606948978901<br>SNX 0.313464942512008<br>USDC 0.00174117776318758<br>USDT ERC20 4.33885148399869 | | |
| 3.1.092656 | CHAIPIPAT SANEHA | ADDRESS REDACTED | | | CEL 0.0280298409130558<br>DOT 967.93981737615<br>LTC 40.744690527949 | | |
| 3.1.092657 | CHAIRAT ONYAEM | ADDRESS REDACTED | | | BTC 0.000113859272944274<br>ETH 0.000102171483781856<br>PAXG 0.000903003719940116<br>USDT ERC20 1.26653866615735 | | |
| 3.1.092658 | CHAISA DITORIA COOPER | ADDRESS REDACTED | | | ETH 0.000108758386674353 | ETH 0.00136997092236717 | |
| 3.1.092659 | CHAISAY LETDARA | ADDRESS REDACTED | | | BTC 0.00601413747683269<br>ETH 0.132527673624897 | | |
| 3.1.092660 | CHAISE BALLOTTI | ADDRESS REDACTED | | | BCH 0.910709937337734<br>DASH 10.6056862161598 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.092661 | CHAISE LESZCZYNSKI | ADDRESS REDACTED | | | BTC 0.000000700440487153999<br>CEL 13.8714129149596<br>EOS 0.0023406511250268<br>ETH 0.000000402487462687<br>LTC 0.000030107027750544<br>SGB 20.7369347206022<br>USDC 0.0314323148839285<br>USDT ERC20 0.0444319825332859<br>XLM 0.0275748448956767<br>XRP 0.0925273378009454 | | |
| 3.1.092662 | CHAISIR IBNU SUPRAJA | ADDRESS REDACTED | | | BTC 0.000019961461647331 | | |
| 3.1.092663 | CHAITALI CHIRAG RONVELIA | ADDRESS REDACTED | | | BTC 0.000553654443202172<br>ETH 0.000659611350436821<br>MATIC 0.0748616302959097<br>SOL 0.00289012015585016 | BTC 0.000000002468124734<br>SOL 0.000000000292663167 | |
| 3.1.092664 | CHAITALI GHORPADE | ADDRESS REDACTED | | | CEL 13.6901367328806<br>ETH 3.73367501716651<br>USDT ERC20 3158.70164197257 | | |
| 3.1.092665 | CHAITALI PATEL | ADDRESS REDACTED | | | BTC 0.000121973542216327 | | |
| 3.1.092666 | CHAITALI RONVELIA | ADDRESS REDACTED | | | BTC 0.0114871164276309 | | |
| 3.1.092667 | CHAITANYA ADESARA | ADDRESS REDACTED | | | MATIC 2.08906959576318 | | |
| 3.1.092668 | CHAITANYA BORATE | ADDRESS REDACTED | | | BTC 0.000020956202117445<br>XRP 3.88619979170427 | | |
| 3.1.092669 | CHAITANYA CHALASANI | ADDRESS REDACTED | | | ADA 2.5602546022137<br>BTC 0.000249710198314309<br>ETH 0.00501153212558932<br>LINK 0.0621987023109179<br>LTC 0.00955614156996906<br>MATIC 13.6421023293593<br>SNX 138.333745713293<br>UNI 0.0252536653826635<br>XLM 21.5377826413454 | ADA 0.000000774881587326 | |
| 3.1.092670 | CHAITANYA CHOWDAGAM | ADDRESS REDACTED | | | CEL 1.1170488501587<br>ETH 4.90497816284823 | | |
| 3.1.092671 | CHAITANYA GAIKWAD | ADDRESS REDACTED | | | BTC 0.000194300716633758 | | |
| 3.1.092672 | CHAITANYA GARG | ADDRESS REDACTED | | | BTC 0.00129425354726202<br>DOT 68.3438699344075<br>ETH 4.5362891514976<br>LUNC 10.8361204598984<br>MATIC 10793.4314258901<br>USDC 6097.3625115174<br>USDT ERC20 0.866862358935978 | | |
| 3.1.092673 | CHAITANYA HARI | ADDRESS REDACTED | | | BTC 0.0373168169333487<br>ETH 0.000003820720599904 | BTC 0.01494108 | |
| 3.1.092674 | CHAITANYA KULKARNI | ADDRESS REDACTED | | | ETH 0.0686875339820229 | | |
| 3.1.092675 | CHAITANYA LINGALA | ADDRESS REDACTED | | | ADA 1107.21394843785<br>BNB 1.60978601171279<br>BTC 0.000985526331210735<br>CEL 14.7719198131369<br>LUNC 78.5651410455801 | | |
| 3.1.092676 | CHAITANYA MADAVI | ADDRESS REDACTED | | | BTC 0.000546458371507704<br>CEL 0.0844048218186993 | | |
| 3.1.092677 | CHAITANYA MAHESHWARI | ADDRESS REDACTED | | | BTC 0.000143508282665382<br>DOT 0.0117418819291238<br>ETH 0.000129357767875164<br>SNX 0.158979420667181<br>USDC 0.00236886490216364 | | |
| 3.1.092678 | CHAITANYA NALLA | ADDRESS REDACTED | | | BTC 0.000010977671695452 | | BTC 0.000000006613293472 |
| 3.1.092679 | CHAITANYA SAI MANNE | ADDRESS REDACTED | | | ADA 27866.8826983403<br>BTC 0.00133577968943504<br>LTC 0.0127246937727377<br>SNX 239.086393359273<br>SUSHI 1255.68893541498 | | |
| 3.1.092680 | CHAITANYA SANAKKAYALA | ADDRESS REDACTED | | | BTC 0.00181401709310018<br>USDT ERC20 0.632242092210666<br>XLM 0.492833060945543 | | |
| 3.1.092681 | CHAITANYA SHAH | ADDRESS REDACTED | | | TCAD 38.3647609496124 | | |
| 3.1.092682 | CHAITANYA TUMMALA | ADDRESS REDACTED | | | ADA 251.991850858943 | | |
| 3.1.092683 | CHAITAT RUNGRUANG | ADDRESS REDACTED | | | BTC 0.000982331885458112 | | |
| 3.1.092684 | CHAITHANAN WONGWATCHARAKORNNITHI | ADDRESS REDACTED | | | BNB 0.00108950430674899<br>BTC 0.000002178103735305 | | |
| 3.1.092685 | CHAITHANYA HEMANTH | ADDRESS REDACTED | | | BTC 0.00000073019096622<br>CEL 2.26968266763474<br>LTC 0.00388443499186967<br>XRP 0.0882993135045457 | | |
| 3.1.092686 | CHAITHANYA KAMBALA | ADDRESS REDACTED | | | BTC 0.000012167388501671 | | |
| 3.1.092687 | CHAITHANYA KUMAR VIRALAM RAMAMURTHY | ADDRESS REDACTED | | | BCH 0.000000006450109494<br>BTC 0.000000007619372731<br>CEL 2.4962735000031<br>DASH 0.000000000762098067<br>LTC 0.00000001011975354<br>USDT ERC20 14.3589657183698<br>XLM 0.000000011328671049 | | |
| 3.1.092688 | CHAITHANYA REDDY VEERAIAH GARI | ADDRESS REDACTED | | | USDT ERC20 259376.305264964 | | |
| 3.1.092689 | CHAITHANYA REDDY VEERAIAHGARI | ADDRESS REDACTED | | | ETH 0.00005264036369966<br>USDT ERC20 0.00850961814338 | | |
| 3.1.092690 | CHAITHANYA S | ADDRESS REDACTED | | | BTC 0.00127955021451788<br>MATIC 268.250211814258 | | |
| 3.1.092691 | CHAITRALI BHOSALE | ADDRESS REDACTED | | | ADA 0.0577070644555409<br>BTC 0.000002736972345811<br>CEL 18.6354919468227<br>ETH 0.000167453408861394 | | |
| 3.1.092692 | CHAITRAM RAMPHAL | ADDRESS REDACTED | | | BTC 0.000000921814031846<br>CEL 21.1845190920716<br>ETH 0.000000940160959063<br>USDC 0.00363 | | |
| 3.1.092693 | CHAIWAT EKBERG | ADDRESS REDACTED | | | BTC 0.000000009524075429<br>CEL 3.88682197640192 | | |
| 3.1.092694 | CHAIWAT KRAIWASIN | ADDRESS REDACTED | | | CEL 2.40361079897249<br>ZEC 4.74621949514415 | | |
| 3.1.092695 | CHAIWAT MONATTARAPADUNG | ADDRESS REDACTED | | | BCH 0.0160716532554151<br>BSV 0.00216393168110888<br>BTC 0.000154710698793719<br>CEL 4.07909132206327<br>DASH 0.000768533420511437<br>EOS 0.125082700405062<br>ETC 0.00764558493460782<br>ETH 21.9129215353879<br>LTC 0.000000002412654313<br>LUNC 0.0187039202657287<br>SGB 857.576701075739<br>USDC 0.000000109606019469<br>XLM 0.000748145284063727<br>XRP 2.06488715953003<br>ZEC 0.00404882992619649 | | |
| 3.1.092696 | CHAIWAT SANASEN | ADDRESS REDACTED | | | BTC 0.0150527115166625<br>ETH 0.104420055007924 | | |
| 3.1.092697 | CHAIWIWAT AKKARAHIRANSAKUL | ADDRESS REDACTED | | | BTC 0.000019079189720926<br>CEL 0.324978814341298<br>USDC 2.25840659036624 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.092698 | CHAIYAPORN PHRAYAK | ADDRESS REDACTED | | | BTC 0.00000000485166664<br>CEL 0.585323926851057 | | |
| 3.1.092699 | CHAK CHUN MAN | ADDRESS REDACTED | | | BTC 0.0406105231323749<br>CEL 80.353696745375 | | |
| 3.1.092700 | CHAK FAI WONG | ADDRESS REDACTED | | | BTC 0.000009398553698018<br>CEL 0.488728310606655 | | |
| 3.1.092701 | CHAK FUNG CHAN | ADDRESS REDACTED | | | CEL 1.91331756707173 | | |
| 3.1.092702 | CHAK FUNG LI | ADDRESS REDACTED | | | BTC 0.1049719718105 | | |
| 3.1.092703 | CHAK HANG JASMINE WONG | ADDRESS REDACTED | | | BTC 0.0478173251288379<br>CEL 0.106785138670973<br>MATIC 6.97202572549679 | | |
| 3.1.092704 | CHAK HEI SO | ADDRESS REDACTED | | | BTC 0.000018185685210181<br>CEL 175.428063955812<br>DASH 0.000000001969084781<br>USDC 0.32746329560024<br>USDT ERC20 0.643647969024865 | | |
| 3.1.092705 | CHAK HENG KOH | ADDRESS REDACTED | | | BCH 0.1861384<br>BTC 0.00929709580033167<br>CEL 1.46081900273115<br>ETH 0.00666675798337769<br>MCDAI 0.140039863247899<br>USDT ERC20 0.147510081963058 | | |
| 3.1.092706 | CHAK KEI LIU | ADDRESS REDACTED | | | BTC 0.000000252901432629<br>CEL 0.109598251663586<br>ETH 0.000004693524675418<br>USDT ERC20 0.0421633011365945 | | |
| 3.1.092707 | CHAK KEUNG WONG | ADDRESS REDACTED | | | BTC 0.000000009643751956<br>ETH 0.000000005371253996<br>THKD 0.00001181188043612<br>TUSD 10.9604680305501<br>USDT ERC20 1.09037116316453 | | |
| 3.1.092708 | CHAK KEUNG WONG | ADDRESS REDACTED | | | BTC 0.0915438194688253<br>ETH 0.00002551621180782<br>TAUD 31419.4852416322<br>THKD 126.085627689617<br>TUSD 0.116563360173346<br>USDT ERC20 2.60730336894191 | | |
| 3.1.092709 | CHAK KUAN LEI | ADDRESS REDACTED | | | BTC 0.00150670701915265<br>CEL 0.725685457653621<br>USDT ERC20 0.0344112474145761 | | |
| 3.1.092710 | CHAK KWAN CHAN | ADDRESS REDACTED | | | ADA 0.0243740737762457<br>BNB 0.00184968560844991<br>BTC 0.00000003171807119<br>CEL 0.541052722334546<br>ETH 0.000000330542060228999<br>USDC 0.00472962449930816<br>USDT ERC20 0.000000810600126486 | | |
| 3.1.092711 | CHAK KWAN LAU | ADDRESS REDACTED | | | BTC 0.0902052955436404<br>ETH 2.49058016299498<br>USDC 12.3158483080577<br>USDT ERC20 10351.3390445346 | | |
| 3.1.092712 | CHAK KWING LI | ADDRESS REDACTED | | | BTC 0.00192545360078909<br>CEL 46.5446099182649<br>USDT ERC20 1334.488042 | | |
| 3.1.092713 | CHAK LAM CHAN | ADDRESS REDACTED | | | CEL 7.41366841231437 | | |
| 3.1.092714 | CHAK LAM JASON LI | ADDRESS REDACTED | | | BCH 0.000030786386562161<br>BTC 0.104896509425236<br>ETH 2.06753132743247<br>LUNC 0.00388375632692788<br>MATIC 205.208356445801 | | |
| 3.1.092715 | CHAK LAM TANG | ADDRESS REDACTED | | | BTC 0.00118004134044436<br>MATIC 228.14577092921 | | |
| 3.1.092716 | CHAK LI | ADDRESS REDACTED | | | ADA 0.0735548764865114<br>BNB 0.000730197417349316<br>BTC 0.000152774119328555<br>ETH 2.0738083942315<br>USDT ERC20 0.450976792643086 | | |
| 3.1.092717 | CHAK LOK CHAN | ADDRESS REDACTED | | | BTC 0.000025032701552119<br>CEL 0.0848777023849605<br>MCDAI 0.0161615714483075<br>USDT ERC20 4.27404678721307 | | |
| 3.1.092718 | CHAK MAN LAM | ADDRESS REDACTED | | | BTC 0.000005809282362759<br>ETH 0.000030173928670505<br>LTC 0.00177469711693289<br>USDC 0.632541036571368<br>USDT ERC20 0.0753539434437107 | | |
| 3.1.092719 | CHAK MAN LI | ADDRESS REDACTED | | | BTC 0.0105740724238019<br>ETH 0.104140002765935<br>USDC 1096.67940035657 | | |
| 3.1.092720 | CHAK MING FUNG | ADDRESS REDACTED | | | CEL 81.1846482331076<br>THKD 50297.9491382133 | | |
| 3.1.092721 | CHAK MING WONG | ADDRESS REDACTED | | | BTC 1.19959805194045<br>ETH 9.45074187279047<br>USDT ERC20 0.145067252232127 | | |
| 3.1.092722 | CHAK PONG SIU | ADDRESS REDACTED | | | BNB 0.000000007806130382<br>CEL 0.94069084661476 | | |
| 3.1.092723 | CHAK SANG WAN | ADDRESS REDACTED | | | AVAX 7.84985168858856<br>BTC 0.00000176840853173399<br>ETH 7.04903571307569 | | |
| 3.1.092724 | CHAK SENG LEI | ADDRESS REDACTED | | | BTC 0.00404017093568856<br>USDT ERC20 240.988764959346 | | |
| 3.1.092725 | CHAK SHUN LEUNG | ADDRESS REDACTED | | | BTC 0.0013258<br>CEL 2.62131117223283<br>COMP 0.17745413<br>EOS 3.77350622976738<br>XLM 117.844265488423 | | |
| 3.1.092726 | CHAK SOON FOO | ADDRESS REDACTED | | | CEL 0.112649373151876<br>USDT ERC20 0.01 | | |
| 3.1.092727 | CHAK SUM YUM | ADDRESS REDACTED | | | BTC 0.000529165153175775<br>CEL 22.5209631157943 | | |
| 3.1.092728 | CHAK TING CHUNG | ADDRESS REDACTED | | | BTC 0.0295653548291285<br>CEL 6.394969387788<br>MCDAI 0.20065566936765<br>SOL 2.55065800859336<br>USDC 0.000000382075302619<br>USDT ERC20 0.000000684873556423 | | |
| 3.1.092729 | CHAK WAI NG | ADDRESS REDACTED | | | CEL 0.158497771248363 | | |
| 3.1.092730 | CHAK WONG | ADDRESS REDACTED | | | ETH 0.000058134669036488 | | |
| 3.1.092731 | CHAK YUEN LAW | ADDRESS REDACTED | | | BTC 0.00125412513996701<br>BUSD 0.910344416921288<br>CEL 0.327294377066792<br>USDC 8.01113694865285 | | |
| 3.1.092732 | CHAKA HARDIN | ADDRESS REDACTED | | | ADA 0.00810879432467219<br>BTC 0.00634294519066251<br>DOT 1.72734270316693<br>ETH 0.0260340476841192<br>MATIC 19.2481621650285<br>XRP 1010.689813 | BTC 0.00045601<br>XRP 873.640543 | |
| 3.1.092733 | CHAKAPHAN CHIVANGKUL | ADDRESS REDACTED | | | USDT ERC20 2.69316029837126 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.092734 | CHAKIB ACHER | ADDRESS REDACTED | | | BTC 0.0144926748917936<br>ETH 0.359792733741887<br>LINK 15.1498360021337<br>MANA 48.1419349538121<br>MATIC 67.0227308491397 | | |
| 3.1.092735 | CHAKIR ELGANNOUR | ADDRESS REDACTED | | | ETH 0.0016383843712553 | | |
| 3.1.092736 | CHAKIR HAYYAOUI | ADDRESS REDACTED | | | BTC 0.000796158485370441<br>CEL 0.710273617307223<br>XRP 483.659558467914 | | |
| 3.1.092737 | CHAKIR IBEN EL FAROK | ADDRESS REDACTED | | | BTC 0.147522958089431 | | |
| 3.1.092738 | CHAKKRIT PHUENGMUANG | ADDRESS REDACTED | | | BNB 0.00000015<br>CEL 0.660474400607706 | | |
| 3.1.092739 | CHAKRABANI KANNUSAMY | ADDRESS REDACTED | | | BTC 0.000026789876773894<br>CEL 0.0960969399192071 | | |
| 3.1.092740 | CHAKRADHAR BOTCHA | ADDRESS REDACTED | | | ETH 0.723996911248687 | | |
| 3.1.092741 | CHAKRADHAR VANGETI | ADDRESS REDACTED | | | BTC 0.00122685538435111<br>ETH 21.2263984763382 | | |
| 3.1.092742 | CHAKRAPANI GORREPATI | ADDRESS REDACTED | | | BTC 0.000000292634125937999<br>ETH 0.000001975621348532<br>MATIC 0.00331793590737798 | | |
| 3.1.092743 | CHAKRAVARTHY AKELLA | ADDRESS REDACTED | | | BTC 0.162678161177681<br>ETH 0.426035103977843<br>MCDAI 1.31164271208356<br>SNX 137.466491746031<br>USDC 11445.5894644703 | | |
| 3.1.092744 | CHAKRAVARTHY BADABAGNI | ADDRESS REDACTED | | | ETH 0.184538969402762 | | |
| 3.1.092745 | CHAKRAVARTHY MANIKKAM | ADDRESS REDACTED | | | BTC 0.000000824365246777<br>CEL 0.182143822560133 | | |
| 3.1.092746 | CHAKRAVARTHY SHANKER | ADDRESS REDACTED | | | ADA 0.26603718228559<br>BTC 0.136355992495841<br>DOT 49.7637341924744<br>ETH 1.98899861654797<br>GUSD 0.944221573353326<br>MATIC 0.412949339380916<br>SOL 11.9036575677824 | ADA 0.000000261546667494<br>GUSD 0.00280252725887757 | |
| 3.1.092747 | CHAKRAVARTI RAGHAVAN | ADDRESS REDACTED | | | | BTC 0.120331508858637<br>ETH 0.252204959732751<br>USDC 250 | |
| 3.1.092748 | CHAKRAVATHI GUNDA KALYAN | ADDRESS REDACTED | | | BTC 0.000000020489498405<br>CEL 27.3972436415089<br>ETH 1.99989908342407 | | |
| 3.1.092749 | CHAKRAVUDH POOLTHUPYA | ADDRESS REDACTED | | | CEL 1.06662537675527 | | |
| 3.1.092750 | CHAKRESH GUPTA | ADDRESS REDACTED | | | BTC 0.00107005401006367<br>ETH 0.140465580625031<br>MATIC 1.42881360577297<br>USDC 0.340948479704686 | | |
| 3.1.092751 | CHAKRESH JAIN | ADDRESS REDACTED | | | ADA 951.026329546832<br>BNB 0.000742361037702744<br>BTC 0.0000121325037884889<br>DOT 0.203904753280632<br>ETH 0.0032546580898972<br>USDC 0.311773444861677 | | |
| 3.1.092752 | CHAKRIT PRASATWATTANA | ADDRESS REDACTED | | | ADA 780.320277785524<br>BTC 0.0121270008856404<br>CEL 40.7814644068575<br>DOT 75.3019874443681<br>ETH 0.578271586790033<br>LINK 6.51126460593131<br>MATIC 339.87431727545<br>SNX 28.1590054805852<br>USDC 76.4788978699958 | | |
| 3.1.092753 | CHALAMBA MUTUM | ADDRESS REDACTED | | | CEL 1.06372367782608 | | |
| 3.1.092754 | CHALANA DE SILVA | ADDRESS REDACTED | | | BTC 0.000000013664784647<br>EOS 0.000084338445674961<br>USDT ERC20 0.6705400475855 | | |
| 3.1.092755 | CHALANA DEVINDA | ADDRESS REDACTED | | | BTC 0.000000052414256489<br>CEL 0.352435968345883 | | |
| 3.1.092756 | CHALANA PATHUM | ADDRESS REDACTED | | | BTC 0.000000004768338683<br>CEL 0.00581846774435986<br>USDT ERC20 0.711334325476434 | | |
| 3.1.092757 | CHALANI UMAYANGA JAYATHISSA | ADDRESS REDACTED | | | AVAX 0.479867678269158 | | |
| 3.1.092758 | CHALAPATHI AKKARAJU | ADDRESS REDACTED | | | AAVE 17.4806786875295<br>BTC 1.02540155572807<br>ETH 10.3265629829793<br>MATIC 2970.03578657428<br>SOL 170.328715719482<br>SUSHI 493.104360406306 | | |
| 3.1.092759 | CHALAT SUTHAMMARAT | ADDRESS REDACTED | | | | BTC 1.63152358 | |
| 3.1.092760 | CHALEAW THONGYU | ADDRESS REDACTED | | | BTC 0.000000007403315311<br>CEL 0.573790479964055 | | |
| 3.1.092761 | CHALENE FORTH | ADDRESS REDACTED | | | BTC 0.255038229510699<br>CEL 880.477864540553<br>ETH 0.23729049530704<br>XRP 131.545229 | | |
| 3.1.092762 | CHALERMCHAI CHIENGKWANG | ADDRESS REDACTED | | | BTC 0.00115789535720496<br>ETH 0.00225340458125312<br>USDT ERC20 0.00625870323368534<br>XRP 0.000937696307461003 | | |
| 3.1.092763 | CHALERMKHWAN MARDEROSIAN | ADDRESS REDACTED | | | BTC 0.000776172931074241<br>CEL 1.52089363326533<br>LTC 4.06673384014076 | | |
| 3.1.092764 | CHALERMLIT PARMWONG | ADDRESS REDACTED | | | BTC 0.000369934522969156<br>CEL 0.028663943246147<br>DOT 0.00619568011392171<br>SOL 0.00848468644697589<br>USDC 0.274630396613713<br>USDT ERC20 0.000000516347544223 | | |
| 3.1.092765 | CHALGOUMI AHMED | ADDRESS REDACTED | | | BTC 0.13464831<br>CEL 366.455725690547<br>ETH 2.53369676<br>USDC 940.393242 | | |
| 3.1.092766 | CHALIA KARLSTROM | ADDRESS REDACTED | | | BTC 0.261736969743965<br>ETH 0.0357121853279754<br>USDC 11020.3601625265 | BTC 0.00031086<br>USDC 0.006 | |
| 3.1.092767 | CHALIANA PONS | ADDRESS REDACTED | | | USDC 0.133889971226043 | | |
| 3.1.092768 | CHALID ZEHNDER | ADDRESS REDACTED | | | CEL 0.000118757004741759 | | |
| 3.1.092769 | CHALIDA KONGTHONG | ADDRESS REDACTED | | | ADA 29.118469822039<br>BTC 0.00615227787041271<br>ETH 0.0550408008777981 | | |
| 3.1.092770 | CHALISA NAKASHIMA | ADDRESS REDACTED | | | BTC 0.0138979671081874<br>CEL 0.451666017405529 | | |
| 3.1.092771 | CHALISE SEIPERT | ADDRESS REDACTED | | | BTC 0.980995361977625<br>CEL 9.79072862540137<br>COMP 0.00374765652695939<br>SNX 638.555458852734 | BTC 0.001 | |
| 3.1.092772 | CHALITA RODWIBUTR | ADDRESS REDACTED | | | BTC 0.00001490541212622<br>GUSD 0.411994426039301 | | |
| 3.1.092773 | CHALITDA HUGHES | ADDRESS REDACTED | | | BTC 0.0373562538849136<br>MCDAI 74.4160699010616 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.092774 | CHALLA ANDERSEN | ADDRESS REDACTED | | | CEL 0.824275892581699<br>ETH 0.0168951814780791 | | |
| 3.1.092775 | CHALLENOR JACK | ADDRESS REDACTED | | | BTC 0.00000227515008521499<br>MATIC 1.20983128026921<br>USDC 0.0000148106053689249 | | |
| 3.1.092776 | CHALON CHRISTOPHER LUBIN | ADDRESS REDACTED | | | BTC 0.00102319641423207 | | |
| 3.1.092777 | CHALOTHORN LOTHARUKPONG | ADDRESS REDACTED | | | BTC 0.551651522219949<br>CEL 219.165478816503<br>DOT 66.4535116316104<br>ETH 49.4416276004242<br>SNX 75.0831005796103<br>USDT ERC20 35.8477200931498 | | |
| 3.1.092778 | CHALUMPON LOTHARUKPONG | ADDRESS REDACTED | | | ADA 997.452909011771<br>BTC 1.10676504879569<br>ETH 34.7735080981047<br>USDC 32851.6317377295 | | |
| 3.1.092779 | CHAM AN DO | ADDRESS REDACTED | | | DOT 11.6261641145842 | | |
| 3.1.092780 | CHAM CHING LAU | ADDRESS REDACTED | | | BTC 0.000002484513515018<br>CEL 0.493207204762025<br>USDC 1184.49543358654 | | |
| 3.1.092781 | CHAM CHUNG CHAN | ADDRESS REDACTED | | | BNB 0.00402196209242616<br>BTC 0.000673412174196169<br>ETH 0.000214813276826607<br>LINK 0.0016040673769622<br>MATIC 0.165486449210108<br>USDC 0.642978737515725 | | |
| 3.1.092782 | CHAM NAM CHEUNG | ADDRESS REDACTED | | | BTC 0.000000010133559381<br>CEL 1.09953195060204<br>USDC 0.717465929444043 | | |
| 3.1.092783 | CHAM NAM CHEUNG | ADDRESS REDACTED | | | BTC 0.0000055447272605179<br>CEL 1.09949090208095<br>USDC 0.719613666996854 | | |
| 3.1.092784 | CHAM PONG CEDRIC CHAN | ADDRESS REDACTED | | | BTC 0.000000321467769951<br>CEL 2.26647085412415 | | |
| 3.1.092785 | CHAM SO | ADDRESS REDACTED | | | BTC 0.00207391817879474<br>CEL 22.3665087732135<br>USDT ERC20 500.55107562999 | | |
| 3.1.092786 | CHAM SUM OR | ADDRESS REDACTED | | | DOT 30.5104443986501<br>USDC 5.83537200639024<br>USDT ERC20 466.207615630168 | | |
| 3.1.092787 | CHAM TO CHRISTOPHER SIT | ADDRESS REDACTED | | | CEL 0.714694070307092 | | |
| 3.1.092788 | CHAM TO YEUNG | ADDRESS REDACTED | | | BTC 0.00231273491839773<br>ETH 0.119333737300735<br>USDT ERC20 506.957577630022 | | |
| 3.1.092789 | CHAMAINE BATHER | ADDRESS REDACTED | | | ADA 0.120537903501537<br>BTC 0.000013520423058556<br>ETH 0.000077797949903062<br>LTC 0.000376963995699739<br>USDC 0.023735752441967 | ADA 0.000000343226564285<br>BTC 0.000000006501639724<br>LTC 0.000000001095727849<br>USDC 0.000000644088331173 | |
| 3.1.092790 | CHAMAKA KARUNANAYAKE | ADDRESS REDACTED | | | ADA 60.5462966922033<br>BTC 0.0166656247429071<br>ETH 0.000048406245842729<br>LTC 0.000303257463110117<br>MCDAI 0.0459833387459291<br>USDT ERC20 0.455902757713571 | | |
| 3.1.092791 | CHAMANKA LIYANAGE LIYANAGE ALIAC WELIGAMAGE AVINDU | ADDRESS REDACTED | | | BTC 0.000000005254558096<br>CEL 0.217110465754455 | | |
| 3.1.092792 | CHAMANTHI JANANANDA | ADDRESS REDACTED | | | BTC 0.000001320655045981<br>USDT ERC20 0.866445714232517 | | |
| 3.1.092793 | CHAMAR GLENN | ADDRESS REDACTED | | | ETH 0.0211782398697524 | | |
| 3.1.092794 | CHAMARA GUNATHILAKA | ADDRESS REDACTED | | | BTC 0.000000256946902083<br>CEL 0.00160319882479047<br>ETC 0.00411200122120723 | | |
| 3.1.092795 | CHAMARA RANGAMAL DE SILVA KARIYAWASAM THANTRIGE | ADDRESS REDACTED | | | BTC 0.000000000193056787<br>CEL 0.0409460698141409 | | |
| 3.1.092796 | CHAMARA SAMPATH | ADDRESS REDACTED | | | CEL 1.08108202276815<br>SGB 0.0370340295135374<br>XRP 0.249751613111402 | | |
| 3.1.092797 | CHAMARA THARANGA | ADDRESS REDACTED | | | BTC 0.0000053666099244 7699<br>USDC 0.501557076309173 | | |
| 3.1.092798 | CHAMATH PATUWATHA WITHANAGE | ADDRESS REDACTED | | | BTC 0.00145272779301136<br>CEL 0.000022609454834443 | | |
| 3.1.092799 | CHAMEERA DEWASIRI | ADDRESS REDACTED | | | BTC 0.000000006782152723<br>CEL 0.0136437827223299<br>USDT ERC20 0.732966421749866 | | |
| 3.1.092800 | CHAMEERA MADHUSHANKA | ADDRESS REDACTED | | | BNB 0.000000001788403705<br>BTC 0.016471297366655<br>CEL 20.6881133524954<br>DOT 25.6782236126 | | |
| 3.1.092801 | CHAMEL BACHTARZI | ADDRESS REDACTED | | | AAVE 0.00135534732830667<br>BTC 0.259434321996776<br>CEL 56.3696291097036<br>ETH 3.42640863555197<br>SNX 0.194574057191664<br>UNI 0.0830582539917134<br>USDC 27.1121611634645 | | |
| 3.1.092802 | CHAMFER LLC | BROWNING RD, PENNSAUKEN, NEW JERSEY 8109 | | | ETH 0.576253245919465<br>USDC 108.313040802279 | ETH 0.000000408838017458<br>USDC 40294.227 | |
| 3.1.092803 | CHAMIDU HERATH | ADDRESS REDACTED | | | BNB 0.000000009297025879<br>BTC 0.000450924661394048<br>CEL 1.34104763086254 | | |
| 3.1.092804 | CHAMIKA BALALLA | ADDRESS REDACTED | | | BTC 0.000000005212889311<br>CEL 1.37306437780184 | | |
| 3.1.092805 | CHAMIKA BANDARA | ADDRESS REDACTED | | | BTC 0.0000014913824555909 9<br>USDT ERC20 0.89753614049997 | | |
| 3.1.092806 | CHAMIKA MADHURANGI | ADDRESS REDACTED | | | BTC 0.000000007659015696<br>CEL 1.55617254012422 | | |
| 3.1.092807 | CHAMIKA NANAYAKKARA | ADDRESS REDACTED | | | BTC 0.00830795812259248 | | |
| 3.1.092808 | CHAMIKA SANDAMALI ADHIKARI SENAVIRATHNA ADHIKARI MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.000000970950352487<br>ETH 0.000001020781910572 99<br>USDT ERC20 0.334776610917027 | | |
| 3.1.092809 | CHAMIKA SUDUSINGHE | ADDRESS REDACTED | | | BTC 0.000000028432473356<br>USDC 1.47175614146945<br>USDT ERC20 0.907390988459643 | | |
| 3.1.092810 | CHAMIKA SUDUSINGHE | ADDRESS REDACTED | | | BTC 0.00167383783545633<br>USDC 0.00248098682328223<br>USDT ERC20 0.918466805642303 | | |
| 3.1.092811 | CHAMIL DESHAPRIYA | ADDRESS REDACTED | | | CEL 0.224290385626187 | | |
| 3.1.092812 | CHAMILA HERATH | ADDRESS REDACTED | | | BTC 0.000000009620084602<br>CEL 0.913622814847096<br>MATIC 0.776655523399419 | | |
| 3.1.092813 | CHAMILA PANAGODAGE | ADDRESS REDACTED | | | BTC 0.000000006353177817<br>CEL 0.0562841090469411 | | |
| 3.1.092814 | CHAMILA RANCHIGODA | ADDRESS REDACTED | | | BCH 0.000231128911580623<br>CEL 0.000012125051088715<br>LTC 0.000575860725193771<br>ZEC 0.000333241960128046 | | |
| 3.1.092815 | CHAMILA SHIROMANI | ADDRESS REDACTED | | | BTC 0.000000005048821078<br>CEL 0.0389014555130284 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.092816 | CHAMILA WEWELWALA | ADDRESS REDACTED | | | BTC 0.0000253873551790189<br>CEL 3.69954006634236<br>DOT 0.104635109367211<br>ETH 0.001520987379349<br>LINK 21.6774193471237<br>MATIC 758.337971755977<br>UNI 19.2508438994591<br>USDT ERC20 88.<br>XLM 2034.97062960906<br>XRP 2471.03239470086 | | |
| 3.1.092817 | CHAMILKA BANDARA | ADDRESS REDACTED | | | BTC 0.000022319591032268 | | |
| 3.1.092818 | CHAMILKA WIJEWARDANA BUDAGODA ARACHCHIGE DONA GEETHANI | ADDRESS REDACTED | | | BTC 0.00256325875378989<br>ETH 0.206440095263676 | | |
| 3.1.092819 | CHAMINDA DAMMIKA | ADDRESS REDACTED | | | CEL 0.00767738560437147<br>LTC 0.00015862587438008<br>MCDAI 0.0650001843838512 | | |
| 3.1.092820 | CHAMINDA DESHAPRIYA | ADDRESS REDACTED | | | BTC 0.000000053537662505<br>DOT 0.0300741360571097 | | |
| 3.1.092821 | CHAMINDA MAILLARDET | ADDRESS REDACTED | | | CEL 0.00804617744430011<br>ETH 0.00000169 | | |
| 3.1.092822 | CHAMINDA MANADENIYA | ADDRESS REDACTED | | | CEL 0.382988255018446<br>ETH 1.08105416261014 | | |
| 3.1.092823 | CHAMINDA SENARATHNE | ADDRESS REDACTED | | | BTC 0.00396660113801478<br>ETH 0.758728221817834 | | |
| 3.1.092824 | CHAMINDA SOYZA | ADDRESS REDACTED | | | BTC 0.000000971177159085<br>BUSD 0.388867141282789 | | |
| 3.1.092825 | CHAMINDA V HABARAKADAGE | ADDRESS REDACTED | | | BTC 0.00127900725089017<br>CEL 2.09098083656863 | | |
| 3.1.092826 | CHAMINDA WIJETUNGA | ADDRESS REDACTED | | | BCH 1.00679051719568<br>BTC 0.0628378636669771<br>CEL 92.0326124815862<br>ETH 2.64690650279666<br>LTC 1.19202599846669<br>MATIC 192.562515105529<br>XRP 2053.69500431546 | | |
| 3.1.092827 | CHAMINDU ABEYSOORIYA | ADDRESS REDACTED | | | BTC 0.0171701705491585<br>CEL 0.328270356162464<br>ETH 0.372703617030009<br>USDT ERC20 0.55654202593486 | | |
| 3.1.092828 | CHAMINDU HEWAGE | ADDRESS REDACTED | | | BTC 0.000000613026012171<br>BUSD 0.0626409550004149<br>MCDAI 0.0577735846435073<br>USDC 0.16954163055074 | | |
| 3.1.092829 | CHAMIRA FERNANDO | ADDRESS REDACTED | | | ADA 117.095821432007<br>BTC 0.00117666965826598<br>ETH 0.0928947954518042 | | |
| 3.1.092830 | CHAMISE LAUREN MORGENRATH | ADDRESS REDACTED | | | BTC 0.872210877752266<br>SNX 30.4389644389739<br>SUSHI 49.0959652922949<br>USDC 20581.857795377 | BTC 0.00000000437655395 | |
| 3.1.092831 | CHAMITH LATHWAHANDI | ADDRESS REDACTED | | | ETH 0.431493797353147 | | |
| 3.1.092832 | CHAMITH RAJAPAKSE | ADDRESS REDACTED | | | ADA 0.222628500549085<br>BTC 0.1845538649008<br>CEL 0.000053919388729953<br>USDC 9.47496502680965 | | |
| 3.1.092833 | CHAMITH S D HITIHAMI APPUHAMILAGE | ADDRESS REDACTED | | | BNB 0.488259457754651<br>LTC 0.140237518314624 | | |
| 3.1.092834 | CHAMKAUR SINGH | ADDRESS REDACTED | | | ADA 261.373373679591<br>BTC 0.00203505237637074<br>MATIC 3536.68723303785<br>USDC 534.394390019884 | | |
| 3.1.092835 | CHAMKAUR SINGH | ADDRESS REDACTED | | | BTC 0.000258086143250495<br>ETH 0.0100593061423261 | BTC 0.000000138882918533<br>ETH 0.000001464965084614<br>USDC 37846.968 | |
| 3.1.092836 | CHAMKILA JASSAL | ADDRESS REDACTED | | | ETH 0.00169367759232818 | | |
| 3.1.092837 | CHAMLONG SIWILAI | ADDRESS REDACTED | | | BTC 0.000000005291786833<br>CEL 1.00009477157921 | | |
| 3.1.092838 | CHAMMA BRANDON | ADDRESS REDACTED | | | BTC 0.000155429278508353<br>ETH 0.000015411093431581 | | |
| 3.1.092839 | CHAMNIAN SEWIWANLOP | ADDRESS REDACTED | | | BNB 0.000000679149290452<br>BTC 0.000000118612773976<br>USDC 49.648 | | |
| 3.1.092840 | CHAMNJOT BAINS | ADDRESS REDACTED | | | BTC 0.255424570856478<br>CEL 12.8641901158142<br>ETH 3.64816177328907 | | |
| 3.1.092841 | CHAMOD DESHAN | ADDRESS REDACTED | | | BTC 0.000001243861194277<br>MATIC 0.254645296631474 | | |
| 3.1.092842 | CHAMOD IMESH AKALANKA WIJETHUNGA PATABANDIGE | ADDRESS REDACTED | | | BTC 0.000001223757036071<br>USDT ERC20 0.34301338572759 | | |
| 3.1.092843 | CHAMOD JAYARATHNA | ADDRESS REDACTED | | | BNB 0.000614751034463236<br>BTC 0.000000493796548156 | | |
| 3.1.092844 | CHAMOD MADUSHAN | ADDRESS REDACTED | | | BNB 0.00206692942228162<br>BTC 0.00000177789398141699<br>LTC 0.000970976550383315<br>USDT ERC20 0.473590615241201 | | |
| 3.1.092845 | CHAMOD WIMALASOORIYA | ADDRESS REDACTED | | | BTC 0.000000003083257091<br>CEL 0.344352823614199 | | |
| 3.1.092846 | CHAMODI RANDUNU | ADDRESS REDACTED | | | BTC 0.000000000253657579<br>CEL 0.00439352560636919<br>USDT ERC20 0.335275581859532 | | |
| 3.1.092847 | CHAMODYA LAKSHAN JAYASINGHE HOMPOLA PITIYE GEDARA | ADDRESS REDACTED | | | BTC 0.00240244195994523<br>USDT ERC20 0.578420832668865 | | |
| 3.1.092848 | CHAMOND OVID | ADDRESS REDACTED | | | BTC 0.0000097137968679689<br>CEL 0.0194108317076696 | | |
| 3.1.092849 | CHAMORRO KÉVIN | ADDRESS REDACTED | | | BTC 0.00686<br>CEL 9.07950640998721<br>MCDAI 70 | | |
| 3.1.092850 | CHAMOUN SALEM | ADDRESS REDACTED | | | BTC 0.000335430563756866<br>CEL 6.8537459725598 | | |
| 3.1.092851 | CHAMPABEN PATEL | ADDRESS REDACTED | | | BTC 0.00117151422770728 | | |
| 3.1.092852 | CHAMPAGNE MATHIEU | ADDRESS REDACTED | | | CEL 23.7225279577703 | | |
| 3.1.092853 | CHAMPIKA NILMANI GOLUWA MARAKKALA | ADDRESS REDACTED | | | BTC 0.000000008191614042<br>CEL 1.35945704524421 | | |
| 3.1.092854 | CHAMPLIAUD BENOIT | ADDRESS REDACTED | | | ETH 0.156291117845086 | | |
| 3.1.092855 | CHAMROEUN KHORTH | ADDRESS REDACTED | | | CEL 1.06760063464921 | | |
| 3.1.092856 | CHAMSEDINE MGHEZZI | ADDRESS REDACTED | | | BTC 0.00000173402626372899<br>CEL 3.59761324870794<br>ETH 0.000001212185190326<br>LTC 0.00255626319492108 | | |
| 3.1.092857 | CHAMUDINI LAKSHIKA | ADDRESS REDACTED | | | BTC 0.000447767793648479 | | |
| 3.1.092858 | CHAMUDITH AMURTHASEKARA SIRIWARADHANA JAYASEKARA | ADDRESS REDACTED | | | BNB 0.865477804544217<br>BTC 0.00243137983618111<br>ETH 0.058855687684237<br>SOL 0.321911606218742 | | |
| 3.1.092859 | CHAMUNORWA MUNGOSHI | ADDRESS REDACTED | | | MANA 88.8756447125123 | | |
| 3.1.092860 | CHAN ANGELA | ADDRESS REDACTED | | | BTC 0.0000114471628324419<br>USDT ERC20 0.0768863197993132 | | |
| 3.1.092861 | CHAN ANH TAI JEAN HO | ADDRESS REDACTED | | | BTC 0.000006575655656162<br>ETH 0.000147320324343714 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.092862 | CHAN BOONKHEE | ADDRESS REDACTED | | | BTC 0.000000534383902505<br>XRP 0.160195626387609 | | |
| 3.1.092863 | CHAN CALVIN | ADDRESS REDACTED | | | BTC 0.00000000826832082<br>CEL 12.8196200884851<br>MCDAI 0.0215681203176803<br>PAX 74.0123199810586<br>SGB 9.20355063602031<br>USDC 9.29019183400658<br>USDT ERC20 0.000000632106836495<br>XRP 0.000000498527840854 | | |
| 3.1.092864 | CHAN CEDRIC | ADDRESS REDACTED | | | BTC 0.000000000216173062<br>CEL 1.38876407873279 | | |
| 3.1.092865 | CHAN CHAI | ADDRESS REDACTED | | | CEL 0.435285263039627<br>SGB 22.3026622 | | |
| 3.1.092866 | CHAN CHAN AUNG | ADDRESS REDACTED | | | BTC 0.000020604886494332<br>CEL 1.15594141882183 | | |
| 3.1.092867 | CHAN CHANGWEI | ADDRESS REDACTED | | | CEL 1.09194953510759 | | |
| 3.1.092868 | CHAN CHEE KWANG | ADDRESS REDACTED | | | BTC 0.000165158079933074<br>ETH 2.02233830167293<br>USDC 12.237585672253<br>USDT ERC20 0.00147236899936038 | | |
| 3.1.092869 | CHAN CHEN YANG | ADDRESS REDACTED | | | XLM 112.861101415709 | | |
| 3.1.092870 | CHAN CHENG SOON | ADDRESS REDACTED | | | BNB 10.0836980460369<br>BTC 0.00163658190186373<br>LUNC 1201.94115280265 | | |
| 3.1.092871 | CHAN CHEW LUN (CHEN ZHAOLUN) | ADDRESS REDACTED | | | ETH 0.000027229345009842<br>XRP 3.33821440025117 | | |
| 3.1.092872 | CHAN CHI KEUNG | ADDRESS REDACTED | | | BNB 0.000036833384934809<br>BTC 0.000001101847122857<br>DOT 0.109757648873212 | | |
| 3.1.092873 | CHAN CHIN WAH | ADDRESS REDACTED | | | BTC 0.000026725591791022<br>CEL 2.10363123586031 | | |
| 3.1.092874 | CHAN CHING EONG | ADDRESS REDACTED | | | BTC 0.00357737701242775<br>CEL 0.028813719607558<br>ETH 0.122766954371828<br>LTC 0.000049232120002216<br>USDC 65.3258281158328<br>XRP 0.0773579802979888 | | |
| 3.1.092875 | CHAN CHING FUNG | ADDRESS REDACTED | | | BTC 0.000119050962926178<br>ETH 0.00269901144294128 | | |
| 3.1.092876 | CHAN CHING YENG | ADDRESS REDACTED | | | CEL 0.000691743342112004 | | |
| 3.1.092877 | CHAN CHOONG MING | ADDRESS REDACTED | | | BTC 0.00115791667631597<br>CEL 577.844335013642<br>ETH 21.0899047 | | |
| 3.1.092878 | CHAN CHUN SEONG | ADDRESS REDACTED | | | BTC 0.4119324792<br>CEL 149.335399311663<br>ETH 2.05089090880536 | | |
| 3.1.092879 | CHAN CHUN YU | ADDRESS REDACTED | | | BTC 0.0010889812296842<br>CEL 0.847796712949637 | | |
| 3.1.092880 | CHAN EOM | ADDRESS REDACTED | | | BTC 0.00136338272299085<br>ETH 0.00739367208260936 | | |
| 3.1.092881 | CHAN EU JIN | ADDRESS REDACTED | | | BTC 0.003724165683<br>ETH 0.019981610864488 | | |
| 3.1.092882 | CHAN FAI HUNG | ADDRESS REDACTED | | | BNB 0.000039243712745903<br>BTC 0.000014290144651078<br>CEL 0.000139000243404715<br>USDC 0.000226613878330153 | | |
| 3.1.092883 | CHAN FAI PO | ADDRESS REDACTED | | | USDC 2346.54072106775 | | |
| 3.1.092884 | CHAN GUAN HONG HUGHIE | ADDRESS REDACTED | | | CEL 0.939184285599713<br>XLM 468.6863088 | | |
| 3.1.092885 | CHAN HAM | ADDRESS REDACTED | | | BTC 0.00127343974663842<br>USDC 13382.3661312927 | | |
| 3.1.092886 | CHAN HENG MING | ADDRESS REDACTED | | | BTC 0.301913464131862<br>ETH 2.53501316898848 | | |
| 3.1.092887 | CHAN HEUNG NAM | ADDRESS REDACTED | | | CEL 0.0245452463038015 | | |
| 3.1.092888 | CHAN HING LEONG | ADDRESS REDACTED | | | ADA 0.00143597156398104<br>BNB 0.329999813947093<br>BTC 0.000000007928140152<br>CEL 5.99818640964707<br>ETH 0.55874204771429<br>USDT ERC20 35.02623 | | |
| 3.1.092889 | CHAN HIU LOK | ADDRESS REDACTED | | | BTC 0.00041054399529992<br>CEL 26.188749526112<br>ETH 0.307081775377334<br>USDT ERC20 97.0715531038399 | | |
| 3.1.092890 | CHAN HOCK LAW | ADDRESS REDACTED | | | BTC 0.00202392217251244<br>CEL 6.84546717687302<br>XRP 535.036971 | | |
| 3.1.092891 | CHAN HOCK LAW | ADDRESS REDACTED | | | BTC 0.00085073234323873 7<br>CEL 3.18809929620353<br>XRP 400 | | |
| 3.1.092892 | CHAN HONG CHONG | ADDRESS REDACTED | | | ADA 252.803050985657<br>BTC 0.00119005729190194<br>CEL 0.00794573877044372<br>XRP 1320.03703875021 | | |
| 3.1.092893 | CHAN HONG HO | ADDRESS REDACTED | | | BTC 0.000000565771148295<br>XRP 0.15140300627239 | | |
| 3.1.092894 | CHAN HONG LUP | ADDRESS REDACTED | | | ADA 255.432035335459<br>BTC 0.0376808432928538<br>CEL 1.97646647606596<br>LTC 0.00104375688185581<br>MCDAI 40.5265584597167<br>XRP 0.073652065649688 | | |
| 3.1.092895 | CHAN JASON | ADDRESS REDACTED | | | BNB 0.0014561828058863<br>BTC 0.0010458827851092<br>CEL 0.897843597768485 | | |
| 3.1.092896 | CHAN JI HOI | ADDRESS REDACTED | | | BTC 0.000010234961743857 | | |
| 3.1.092897 | CHAN JIA JUN GORDON | ADDRESS REDACTED | | | BTC 0.00000013836149506399 9<br>ETH 0.000002760083449194<br>SGB 1704.89705731176<br>XRP 0.000415252639080184 | | |
| 3.1.092898 | CHAN JIA YI, CHERLIN MRS JIA YI CHERLIN RUTKAUSKAS | ADDRESS REDACTED | | | AVAX 8.06168856843861<br>BTC 0.00282899440148863<br>CEL 13.6137169663826<br>ETH 0.00286386162597374<br>USDC 276.344587709989 | | |
| 3.1.092899 | CHAN JIN | ADDRESS REDACTED | | | BTC 0.000000004328858933<br>CEL 2.92815405986173 | | |
| 3.1.092900 | CHAN JIN YAW | ADDRESS REDACTED | | | BTC 0.00621212361222534<br>CEL 6.73317122811335 | | |
| 3.1.092901 | CHAN JUN HAO (ZENG JUNHAO) | ADDRESS REDACTED | | | BTC 0.00129051456315978<br>ETH 40.3448027566007<br>LUNC 1023.20781612292 | | |
| 3.1.092902 | CHAN JUN KIAT | ADDRESS REDACTED | | | BTC 0.00011799171680975 | | |
| 3.1.092903 | CHAN KA CHUN BUSTA | ADDRESS REDACTED | | | BTC 0.000001610428337391<br>CEL 0.509795549831073 | | |
| 3.1.092904 | CHAN KA WING | ADDRESS REDACTED | | | BTC 0.012097932380292<br>CEL 0.00872962300062484 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.092905 | CHAN KA YAN CLAIRE | ADDRESS REDACTED | | | BTC 0.000000025528278453<br>CEL 0.0014275830818596<br>USDT ERC20 0.0677799474506537 | | |
| 3.1.092906 | CHAN KA YIU | ADDRESS REDACTED | | | BTC 0.00268493898352609<br>CEL 0.0292799041312853<br>USDC 0.908650961183706 | | |
| 3.1.092907 | CHAN KANG FAN | ADDRESS REDACTED | | | ADA 0.000000238222368372<br>BTC 0.00000000542585565<br>CEL 16.4809507678924<br>ETH 94.7827944462626<br>SGB 465.300440100014<br>SOL 0.000000000119976104<br>XTZ 0.0840211872386422 | | |
| 3.1.092908 | CHAN KEI JUN | ADDRESS REDACTED | | | ADA 0.249968222034453<br>BTC 0.00000109077388921 | | |
| 3.1.092909 | CHAN KEITH | ADDRESS REDACTED | | | BTC 0.000017291011058613<br>CEL 4.46455628611268<br>ETH 0.000748333166097462<br>LINK 0.0233155284793242 | | |
| 3.1.092910 | CHAN KENT | ADDRESS REDACTED | | | BTC 0.000000357155760431<br>XRP 0.0692131061847259 | | |
| 3.1.092911 | CHAN KENT | ADDRESS REDACTED | | | BTC 0.000001678322066241<br>XLM 0.202130640545523 | | |
| 3.1.092912 | CHAN KENT | ADDRESS REDACTED | | | BTC 0.0135222908403786<br>CEL 14.951345889858 | | |
| 3.1.092913 | CHAN KENT MENG | ADDRESS REDACTED | | | BTC 0.000007330871333329 | | |
| 3.1.092914 | CHAN KH | ADDRESS REDACTED | | | USDC 20 | | |
| 3.1.092915 | CHAN KIEN KHEN | ADDRESS REDACTED | | | BTC 0.0155576010742058 | | |
| 3.1.092916 | CHAN KIN LUN | ADDRESS REDACTED | | | BNB 1.15439536664835<br>BTC 0.241778352841197<br>ETH 0.348435119655231<br>MATIC 65.2130897937211<br>USDC 108.465020143847 | | |
| 3.1.092917 | CHAN KIN MING | ADDRESS REDACTED | | | BTC 0.000000785077350787<br>CEL 0.0143601302828923<br>ETH 0.000014625403728653<br>USDC 17.5359916480225<br>USDT ERC20 19.3242743636315 | | |
| 3.1.092918 | CHAN KIN SENG (CHEN JIANCHENG) | ADDRESS REDACTED | | | BTC 0.000000957244465295<br>CEL 3.43544451741882 | | |
| 3.1.092919 | CHAN KING HO | ADDRESS REDACTED | | | ADA 2606.55160215836<br>BNB 4.89557253194238<br>BTC 0.0634019417801303<br>BUSD 6752.36725075176<br>ETH 1.59556740655693<br>LINK 50.856709521097<br>LTC 12.6839296143769 | | |
| 3.1.092920 | CHAN KIT THUNG | ADDRESS REDACTED | | | BTC 0.00119652368416147 | | |
| 3.1.092921 | CHAN KWOK HUNG | ADDRESS REDACTED | | | BTC 0.002625175972<br>USDT ERC20 413.127903440664 | | |
| 3.1.092922 | CHAN LAI YEE | ADDRESS REDACTED | | | BTC 0.00133334610004209<br>CEL 8.56483483391433<br>USDC 12488.8251138621 | | |
| 3.1.092923 | CHAN LEE | ADDRESS REDACTED | | | BTC 3.09459255334927<br>ETH 101.402435710708 | | |
| 3.1.092924 | CHAN LIANG SHUN, XAVIER | ADDRESS REDACTED | | | BTC 0.0128842360818929 | | |
| 3.1.092925 | CHAN LIK | ADDRESS REDACTED | | | BTC 0.00128204713724205<br>DOGE 83774.6536110724<br>MATIC 680.39395231369<br>USDT ERC20 0.00330003000278739 | | |
| 3.1.092926 | CHAN LIYING | ADDRESS REDACTED | | | BTC 0.00422211376764561<br>CEL 31.0515923369462<br>ETH 0.0152329913034441<br>TUSD 0.534356450695042<br>USDC 0.000000676500659348<br>USDT ERC20 0.00003486425828227 | | |
| 3.1.092927 | CHAN LOK HIN | ADDRESS REDACTED | | | BTC 0.00000074340716013<br>CEL 0.000511969175605174<br>USDT ERC20 0.48384099595621 | | |
| 3.1.092928 | CHAN LUU | ADDRESS REDACTED | | | BTC 0.00460418869659648<br>CEL 1.77809828021606<br>ETH 0.000121444119494728<br>LUNC 0.00380354119357454 | | |
| 3.1.092929 | CHAN MENG | ADDRESS REDACTED | | | BNB 0.000921182719594365<br>BTC 0.00000001218825603 | | |
| 3.1.092930 | CHAN MENG | ADDRESS REDACTED | | | CEL 785.941000413677<br>ETH 0.000001673672331712 | | |
| 3.1.092931 | CHAN MENG | ADDRESS REDACTED | | | BTC 0.000000376172747454<br>CEL 0.15228763089871 | | |
| 3.1.092932 | CHAN MENG | ADDRESS REDACTED | | | BTC 0.000000108880399565<br>XRP 0.166645729357055 | | |
| 3.1.092933 | CHAN MENG | ADDRESS REDACTED | | | BTC 0.000000008100465167<br>CEL 0.166352271489378 | | |
| 3.1.092934 | CHAN MING JAU | ADDRESS REDACTED | | | BTC 1.12345637579788<br>CEL 145.318168039225<br>ETH 11.9919053343022<br>LINK 53.0543331909697 | | |
| 3.1.092935 | CHAN MON | ADDRESS REDACTED | | | ADA 0.000000089030561142<br>BNB 0.000000002973977695<br>BTC 0.00369424253388224<br>CEL 55.8943866445119<br>COMP 0.04109379<br>EOS 2.3974<br>USDT ERC20 55.092197<br>XLM 131.2730994 | | |
| 3.1.092936 | CHAN MUN FEI | ADDRESS REDACTED | | | BTC 0.000000005518684254<br>CEL 0.0622088355546782 | | |
| 3.1.092937 | CHAN NI LE THI | ADDRESS REDACTED | | | CEL 4.84409423221562<br>USDT ERC20 402.869299 | | |
| 3.1.092938 | CHAN OI MEI | ADDRESS REDACTED | | | BTC 0.103075760497984<br>ETH 1.68274628065808<br>USDC 15296.3745610664 | | |
| 3.1.092939 | CHAN PAN | ADDRESS REDACTED | | | BTC 0.00014129266397956<br>CEL 222.89331943586<br>ETH 0.0089553616985615 | | |
| 3.1.092940 | CHAN PARK | ADDRESS REDACTED | | | BTC 0.157159100390734<br>ETH 1.55327385716771<br>LINK 12.9835734105623<br>MATIC 204.744226639605 | | |
| 3.1.092941 | CHAN PATRICIA | ADDRESS REDACTED | | | ADA 468.493073651279<br>BNB 3.09313588911899<br>BTC 0.584789935100836<br>CEL 30.1249477949533<br>ETH 4.59579198045786<br>USDC 0.516765161792027 | | |
| 3.1.092942 | CHAN POH YEE | ADDRESS REDACTED | | | BTC 0.000006646384257108<br>CEL 0.479147192933223<br>ETH 0.0000189234307530909 | | |
| 3.1.092943 | CHAN POK JET | ADDRESS REDACTED | | | BTC 0.127970853258037<br>USDT ERC20 5.97989854379945 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.092944 | CHAN Q LEE | ADDRESS REDACTED | | | BTC 0.104548024420671<br>MATIC 5318.93037583131 | | |
| 3.1.092945 | CHAN RICHARD | ADDRESS REDACTED | | | BTC 0.00401710588635357<br>TAUD 1757.59103604388<br>TCAD 351.316774864277<br>TGBP 467.813996028316 | | |
| 3.1.092946 | CHAN SAELEE | ADDRESS REDACTED | | | BTC 0.00801850812356064 | | |
| 3.1.092947 | CHAN SAETEURN | ADDRESS REDACTED | | | BCH 8.8435607318398<br>BTC 0.000956876458958808 | | |
| 3.1.092948 | CHAN SAN AUN | ADDRESS REDACTED | | | CEL 0.369013017140518<br>ETH 0.00606158280998525<br>XLM 0.0239557073607139<br>XRP 0.0191349750859307 | | |
| 3.1.092949 | CHAN SENG KIN | ADDRESS REDACTED | | | ADA 231.182212666009<br>BTC 0.209071396540332<br>DOT 11.634455298026 | | |
| 3.1.092950 | CHAN SEOW YEE | ADDRESS REDACTED | | | BTC 0.00000006989551837<br>CEL 0.00141444550773952<br>USDT ERC20 0.0697008859994514 | | |
| 3.1.092951 | CHAN SEW YEHUDI | ADDRESS REDACTED | | | BNB 0.00344930485990417<br>BTC 0.000000004591067351<br>CEL 21.9800840589023<br>ETH 0.00020988 | | |
| 3.1.092952 | CHAN SF | ADDRESS REDACTED | | | CEL 0.000485441216401998 | | |
| 3.1.092953 | CHAN SHY LOUNG | ADDRESS REDACTED | | | ADA 196.78452736632<br>BNB 1.27077171892275<br>BTC 0.000000008303054678<br>CEL 0.119143935970214<br>ETH 0.000327691880915141 | | |
| 3.1.092954 | CHAN SI YONG | ADDRESS REDACTED | | | BTC 0.000011200080561533<br>CEL 0.115332266008607<br>ETH 0.000162802196747836 | | |
| 3.1.092955 | CHAN SIM | ADDRESS REDACTED | | | BCH 0.00447849669253954<br>BTC 0.000196296676524187<br>CEL 1.15033843296479<br>ETH 0.0196555079858509<br>LTC 0.00252164455321129<br>USDC 3.65120582796744<br>XLM 14.1659740821716 | | |
| 3.1.092956 | CHAN SIONG BONG | ADDRESS REDACTED | | | CEL 0.189638341977482 | | |
| 3.1.092957 | CHAN SONNY | ADDRESS REDACTED | | | BNB 0.0289003246216463<br>BTC 0.00000123134904840599<br>USDT ERC20 83.8318771630771 | | |
| 3.1.092958 | CHAN SUAT FERN | ADDRESS REDACTED | | | BTC 0.00113822382166154<br>ETH 0.173489530151274 | | |
| 3.1.092959 | CHAN SUK SUH | ADDRESS REDACTED | | | BTC 0.000005864384029718<br>USDC 0.928010465461473 | | |
| 3.1.092960 | CHAN THENG LUM | ADDRESS REDACTED | | | BTC 0.000456291834469562<br>CEL 5.49524858989203<br>USDT ERC20 11 | | |
| 3.1.092961 | CHAN THIAM WAH | ADDRESS REDACTED | | | BTC 0.00157590774362496<br>CEL 2.42690036395388<br>ETH 0.0000038 | | |
| 3.1.092962 | CHAN TZE SING, FELICIA | ADDRESS REDACTED | | | BTC 0.0145042265612066<br>CEL 7.16168010293016 | | |
| 3.1.092963 | CHAN WAI HANG | ADDRESS REDACTED | | | BNB 1.11514055344063<br>BTC 0.00000166142609032999<br>BUSD 1.61307658549038<br>CEL 1.52281048140392<br>USDC 0.455172760283016 | | |
| 3.1.092964 | CHAN WAI MAK | ADDRESS REDACTED | | | BTC 0.00132383238490541<br>CEL 0.104431640510217<br>USDC 0.519809709281704 | | |
| 3.1.092965 | CHAN WEI CHUAN | ADDRESS REDACTED | | | CEL 0.874697078838136<br>USDC 209.875846570765 | | |
| 3.1.092966 | CHAN WEI XIANG | ADDRESS REDACTED | | | USDT ERC20 0.0721789219490923 | | |
| 3.1.092967 | CHAN WING CHEONG | ADDRESS REDACTED | | | BTC 0.00117135025526748<br>CEL 0.0135316483716344 | | |
| 3.1.092968 | CHAN WING KEI | ADDRESS REDACTED | | | BTC 0.000006687336983332 | | |
| 3.1.092969 | CHAN WINSON | ADDRESS REDACTED | | | ADA 268.842168241155<br>BNB 0.000742434892601755<br>BTC 0.000000624353045094<br>USDC 0.133133150719106<br>USDT ERC20 0.313795911025089 | | |
| 3.1.092970 | CHAN WIT | ADDRESS REDACTED | | | BNB 14.1329326057686<br>CEL 13.7170904544279<br>SNX 259.684113651942<br>USDC 46.9197173948925<br>USDT ERC20 0.0926475200864867 | | |
| 3.1.092971 | CHAN WOO KIM | ADDRESS REDACTED | | | BTC 0.000000202458298963<br>USDC 1.12649027595033 | | |
| 3.1.092972 | CHAN XHUNG LOI | ADDRESS REDACTED | | | BNB 0.00156316160193976<br>BTC 0.000002012363959816<br>USDT ERC20 0.455150708798381 | | |
| 3.1.092973 | CHAN XIAN KAI | ADDRESS REDACTED | | | ADA 206.5696959887<br>BNB 0.00277186989423324<br>BTC 0.185665210106698<br>ETH 0.00135534814450608 | | |
| 3.1.092974 | CHAN XIE JUAN | ADDRESS REDACTED | | | CEL 3.5644056224126 | | |
| 3.1.092975 | CHAN XIN YING | ADDRESS REDACTED | | | CEL 3.46303223309595<br>USDC 99.2218750400803 | | |
| 3.1.092976 | CHAN XING HUI | ADDRESS REDACTED | | | ETH 0.000093242331161232 | | |
| 3.1.092977 | CHAN XING KHUAN | ADDRESS REDACTED | | | AAVE 0.00228571598409587<br>BTC 0.00138472719397733<br>CEL 0.000801463879272792<br>ETH 0.60568349810636 | | |
| 3.1.092978 | CHAN XING ZHEN | ADDRESS REDACTED | | | ETH 0.0001511202461368 | | |
| 3.1.092979 | CHAN XIUHUIN | ADDRESS REDACTED | | | BTC 0.00543987290804969 | | |
| 3.1.092980 | CHAN XUI MIN | ADDRESS REDACTED | | | BTC 0.0135945184113643 | | |
| 3.1.092981 | CHAN YAN LEE | ADDRESS REDACTED | | | BTC 0.0000006191102450859999<br>XRP 0.113386235926952 | | |
| 3.1.092982 | CHAN YANNING VERA | ADDRESS REDACTED | | | ETH 0.0450994128736697 | | |
| 3.1.092983 | CHAN YEE | ADDRESS REDACTED | | | BTC 0.000000125935078783<br>CEL 0.0454712766887911 | | |
| 3.1.092984 | CHAN YEN YAU | ADDRESS REDACTED | | | ADA 0.138405665574901<br>BNB 0.0016944532741749<br>BTC 0.000183448969997714<br>USDT ERC20 0.37720293740571<br>XLM 1.2276171873984 | | |
| 3.1.092985 | CHAN YEW FAI CHEN YAOHUN | ADDRESS REDACTED | | | AVAX 0.01<br>BTC 0.102508159077092<br>CEL 0.00632040597294877 | | |
| 3.1.092986 | CHAN YIH ZY | ADDRESS REDACTED | | | ADA 196.710692072903<br>BNB 0.000479219710689287<br>BTC 0.000001319102199151<br>CEL 77.7069418900317<br>DOT 0.000000000075631593<br>EOS 44.178 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.092987 | CHAN YIN MING | ADDRESS REDACTED | | | ADA 0.000000817326248707<br>BNB 0.00000000729033899<br>BTC 0.1390232412<br>CEL 0.344287189108478<br>ETH 1.38238275507146 | | |
| 3.1.092988 | CHAN YING YEUNG | ADDRESS REDACTED | | | BTC 0.000182283507847071<br>ETH 0.00046757175460989 | | |
| 3.1.092989 | CHAN YONG | ADDRESS REDACTED | | | BTC 0.000001123196675445<br>XRP 0.194299897646211 | | |
| 3.1.092990 | CHAN YONG SIM | ADDRESS REDACTED | | | BTC 0.000003236234489136<br>DOT 0.0302630321745272 | | |
| 3.1.092991 | CHAN YU CHAI | ADDRESS REDACTED | | | LTC 0.000137209569173483 | | |
| 3.1.092992 | CHAN YUAN CHING | ADDRESS REDACTED | | | CEL 1.00159380536426<br>USDT ERC20 108.737153 | | |
| 3.1.092993 | CHAN YUEN HAN | ADDRESS REDACTED | | | BTC 0.000194714380802362 | | |
| 3.1.092994 | CHAN YUEN MAK | ADDRESS REDACTED | | | ADA 168.3173144744289<br>BTC 0.00204885248603739<br>LTC 16.1569850281049<br>USDC 224.530996001872 | | |
| 3.1.092995 | CHAN YY | ADDRESS REDACTED | | | BCH 0.000000003210460899<br>CEL 0.386430729158927 | | |
| 3.1.092996 | CHAN ZHAO MING | ADDRESS REDACTED | | | BTC 0.0212362244351054<br>ETH 0.168102004720905 | | |
| 3.1.092997 | CHAN ZHENG DA KEVIN | ADDRESS REDACTED | | | BTC 0.00455433459060508<br>CEL 61.3329702801096<br>ETH 0.00160335054476959 | | |
| 3.1.092998 | CHAN ZHENG HAO | ADDRESS REDACTED | | | ETH 0.0370067592013974 | | |
| 3.1.092999 | CHAN ZIYUAN KENNETH | ADDRESS REDACTED | | | ADA 1264.54293426185<br>BTC 0.000898472488936913<br>DOT 47.9527633194679<br>ETH 0.178950396964216<br>LINK 28.8769866455519<br>MATIC 1658.68119631362<br>UNI 395.428880685051<br>XLM 2755.70144820157 | | |
| 3.1.093000 | CHANA BEKKER | ADDRESS REDACTED | | | AAVE 0.00387392054156684<br>BTC 0.000954182003005848<br>COMP 0.000487105535820654<br>DOT 8.52673095694402<br>MATIC 1.09744552197933 | | |
| 3.1.093001 | CHANA BRAVER | ADDRESS REDACTED | | | ADA 496.012359695321<br>BSV 0.782220493732736<br>BTC 0.14102301052416<br>DOT 57.599819992309<br>ETC 4.25848648921905<br>ETH 1.61904401125247<br>LTC 4.39705494604321<br>MATIC 436.054635699882<br>USDC 250.735549437833<br>XLM 77.7215765690445 | | |
| 3.1.093002 | CHANA KANZEN | ADDRESS REDACTED | | | ADA 410.554436843497<br>BTC 0.103069835334362<br>CEL 309.134327193733<br>DOT 3.198<br>EOS 42.9<br>ETH 1.35407505<br>MATIC 2167 | | |
| 3.1.093003 | CHANA KONGKAEW | ADDRESS REDACTED | | | BTC 0.0011840407565651<br>CEL 1 | | |
| 3.1.093004 | CHANAKA KUMANAYAKA | ADDRESS REDACTED | | | CEL 8.85454633687432<br>XRP 1975.8561153725 | | |
| 3.1.093005 | CHANAKA MADURANGA KARUNARATHNE KARUNARATHNE MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.000372119073925383<br>ETH 0.00160317273654392 | | |
| 3.1.093006 | CHANAKA MADUSHAN | ADDRESS REDACTED | | | BTC 0.00000139849498152<br>USDT ERC20 0.810693821276324 | | |
| 3.1.093007 | CHANAKA PRADEEP ILANGASINGHE I M | ADDRESS REDACTED | | | BTC 0.00168903063621441<br>USDT ERC20 406.198327143164 | | |
| 3.1.093008 | CHANAKA RUWAN SAMPATH KARUNAKALAGE | ADDRESS REDACTED | | | BTC 0.000000007532144611<br>CEL 0.146256853130182<br>USDT ERC20 0.000000069059914412 | | |
| 3.1.093009 | CHANAKA SUNANDA | ADDRESS REDACTED | | | BTC 0.000000003771715227<br>CEL 0.123434808939561 | | |
| 3.1.093010 | CHANAKA WIJESUNDARA | ADDRESS REDACTED | | | BTC 0.00000056915977949 | | |
| 3.1.093011 | CHANAKARN NARARUJA | ADDRESS REDACTED | | | BTC 0.017691422606697 | | |
| 3.1.093012 | CHANAKYA SHUKLA | ADDRESS REDACTED | | | BTC 0.000000001200587645<br>CEL 12.4071939685543<br>SNX 0.0775429365917746 | | |
| 3.1.093013 | CHANAKYA VOLAM | ADDRESS REDACTED | | | BTC 0.00001176060637819<br>ETH 0.000566484923336897<br>LTC 0.658444389542447<br>XRP 0.24118311881399 | | |
| 3.1.093014 | CHANANJA TEUNISSE DE KOK | ADDRESS REDACTED | | | BTC 0.00000088530167777<br>CEL 9203.94527800594<br>ETH 0.000002<br>MATIC 3494.6854664<br>USDC 2.277164 | | |
| 3.1.093015 | CHANANNAT PROMWIANG | ADDRESS REDACTED | | | BTC 0.00119298256562595<br>CEL 0.273402850929353 | | |
| 3.1.093016 | CHANAQUA GORDON | ADDRESS REDACTED | | | BTC 0.000000891455821772<br>CEL 2.66697833862921<br>DOT 2.93461795906159<br>LINK 2.03473818851811<br>SGB 154.031417204227<br>XLM 224.776566633643<br>XRP 0.100164026810293 | | |
| 3.1.093017 | CHANBASAPPA RAMPURE | ADDRESS REDACTED | | | CEL 1.06285621717468 | | |
| 3.1.093018 | CHANCE ADAMS | ADDRESS REDACTED | | | BTC 0.486171384722426 | | |
| 3.1.093019 | CHANCE ARTHUR | ADDRESS REDACTED | | | BTC 0.0000674660301800019<br>DOT 0.0117114795919025<br>ETH 0.00034822757891268<br>XLM 0.0295176804869451 | | |
| 3.1.093020 | CHANCE BATEMAN | ADDRESS REDACTED | | | ADA 93.4895143957906<br>BTC 0.00290050060770289<br>DOGE 15089.1918234443<br>DOT 51.7410248884836<br>ETH 0.0124394429758659<br>MANA 116.234222885543<br>MATIC 84.2842500453964<br>SOL 1.02019931817392<br>XLM 4697.20960891282 | ADA 146.902026<br>XLM 1854.5413932 | |
| 3.1.093021 | CHANCE BORTLE | ADDRESS REDACTED | | | CEL 1.09454635815842<br>ETH 0.000000851897649801<br>LTC 0.000226687613470237<br>MCDAI 1.19197973295606<br>SGB 195.3393875309<br>USDC 0.193915692135433<br>XLM 0.0606752212491482<br>XRP 1305.50511641362 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.093022 | CHANCE BOUDREAUX | ADDRESS REDACTED | | | BTC 0.000037189050518012<br>ETH 0.0345590586378023<br>LINK 20.953117057794<br>XLM 151.478190928534 | | |
| 3.1.093023 | CHANCE BRINKLEY BEYER | ADDRESS REDACTED | | | BTC 0.00224752907021177<br>ETH 9.70654032014235<br>SOL 8.74963567798209 | ETH 1.6 | |
| 3.1.093024 | CHANCE CARLSON | ADDRESS REDACTED | | | ETH 0.0526144595931037<br>USDC 109.703533420392 | | |
| 3.1.093025 | CHANCE CHRISTIAN | ADDRESS REDACTED | | | BTC 0.0204660496389551 | | |
| 3.1.093026 | CHANCE DANIELS | ADDRESS REDACTED | | | BTC 0.00119969555035956<br>MATIC 527.252750319086<br>USDC 252.266224537023 | | |
| 3.1.093027 | CHANCE DULL | ADDRESS REDACTED | | | AAVE 0.0063324549351764<br>BAT 1.95511375658533<br>BTC 0.000212396523448503<br>COMP 0.00338043639186104<br>DOT 0.241345963349943<br>ETH 0.00340786768328356<br>KNC 0.237003023634286<br>LINK 0.202544378794991<br>LTC 0.0292602844673415<br>MANA 0.993150609887245<br>MATIC 4.28450186735507<br>UNI 0.142470707065495<br>USDC 46373.3160419438<br>USDT ERC20 30.8242885479591<br>ZRX 0.614082526314067 | | |
| 3.1.093028 | CHANCE FOWLER | ADDRESS REDACTED | | | BTC 1.07283591480367<br>ETH 7.85058262291489 | | |
| 3.1.093029 | CHANCE HARNAGE | ADDRESS REDACTED | | | AVAX 3.0750683143886<br>BTC 0.0509030406562562<br>DOT 5.04306635069791<br>SOL 2.012673141574 | | |
| 3.1.093030 | CHANCE HARRIS | ADDRESS REDACTED | | | CEL 1.07833279047768 | | |
| 3.1.093031 | CHANCE HOBELMAN | ADDRESS REDACTED | | | CEL 1.1489832300697<br>LTC 0.121926933413401 | | |
| 3.1.093032 | CHANCE HOGAN | ADDRESS REDACTED | | | MATIC 0.384275830238711 | | |
| 3.1.093033 | CHANCE LEE ERWIN | ADDRESS REDACTED | | | AAVE 4.75150394327743<br>AVAX 20.10621089761<br>BTC 0.00165157664886398<br>CEL 49.2864857741751<br>ETH 44.1820472940833<br>LUNC 250.716043696655<br>MATIC 704.736126207153<br>SNX 74.8543392626779<br>USDT ERC20 0.922310195136959 | | |
| 3.1.093034 | CHANCE MATHIS | ADDRESS REDACTED | | | CEL 1.1232281595641 | | |
| 3.1.093035 | CHANCE MCGUIRE | ADDRESS REDACTED | | | AAVE 0.000954725103920646<br>BTC 0.000013042021430771<br>DOT 0.00949353713509603<br>LINK 0.158074532861357<br>MATIC 101.075048974941<br>SGB 309.880196129017<br>XRP 0.00000064378350257 | LINK 341.869877973504 | |
| 3.1.093036 | CHANCE MEINHARDT | ADDRESS REDACTED | | | ADA 973.929297943005<br>BTC 0.000909886291055322 | | |
| 3.1.093037 | CHANCE MILLARD | ADDRESS REDACTED | | | BAT 1809.64178117359<br>ETH 0.589154540831022<br>OMG 46.5227783101935<br>UNI 61.4708269199503<br>ZRX 667.047633861654 | | |
| 3.1.093038 | CHANCE MOORE | ADDRESS REDACTED | | | DOT 0.00623744105582681<br>MATIC 0.859455584856201 | | |
| 3.1.093039 | CHANCE PRATLEY | ADDRESS REDACTED | | | AAVE 0.00772906069981079<br>BTC 0.0018331928130575<br>LINK 0.504049014614547<br>MATIC 38.1535001003143<br>SNX 62.0017774045749<br>USDT ERC20 1.07431582968692 | | |
| 3.1.093040 | CHANCE SALDANA | ADDRESS REDACTED | | | BTC 0.000194903538194668<br>DOT 0.000724180182541304 | | |
| 3.1.093041 | CHANCE SAMFORD | ADDRESS REDACTED | | | SNX 20.5013354247973 | | |
| 3.1.093042 | CHANCE SANDOVA | ADDRESS REDACTED | | | BTC 0.00102875556647476 | | |
| 3.1.093043 | CHANCE SIEVERS | ADDRESS REDACTED | | | BTC 0.00109955786592374<br>ETH 1.04638783854851<br>LTC 1.02395690056012<br>ZEC 1.08540096996035 | | |
| 3.1.093044 | CHANCE SNYDER | ADDRESS REDACTED | | | BTC 0.000000276039525394<br>USDC 0.116539002522598 | | |
| 3.1.093045 | CHANCE STEIN | ADDRESS REDACTED | | | BTC 0.00232984929413769 | | |
| 3.1.093046 | CHANCE TYRELL WHATLEY-WARD | ADDRESS REDACTED | | | ETH 0.000001745401313358 | DOT 0.0001<br>ETH 0.000000763824475345 | |
| 3.1.093047 | CHANCE VEGLIACICH | ADDRESS REDACTED | | | BTC 0.0000101391202207929<br>ETH 0.00098893879063147<br>LINK 0.00340986795236412<br>MANA 0.0635464088227374<br>MATIC 0.9242023217781<br>UNI 0.00272598124492555<br>XLM 1.00645828599678 | | |
| 3.1.093048 | CHANCE VU | ADDRESS REDACTED | | | BTC 0.00129967416090293<br>MATIC 922.778548825396<br>USDC 6.24495367829017 | | |
| 3.1.093049 | CHANCE WADE SUMNER | ADDRESS REDACTED | | | BTC 0.000000247140925829<br>ETH 0.000615266761980145<br>UNI 3.72280007181254 | BTC 0.000000009905042345<br>ETH 0.000000842645098973<br>UNI 0.0922910380265801 | |
| 3.1.093050 | CHANCE WAGNER | ADDRESS REDACTED | | | ADA 541.248445381381<br>BTC 0.000804134458042025<br>USDC 1059.60934616151 | | |
| 3.1.093051 | CHANCE WORTHINGTON | ADDRESS REDACTED | | | BTC 1.62580974879304<br>ETH 6.58506883360553<br>MATIC 1812.71682307879<br>SNX 190.207097808722<br>USDC 4831.45640153742 | | |
| 3.1.093052 | CHANCE YOUNGER WEEKS | ADDRESS REDACTED | | | BTC 0.0651593237241679<br>ETH 0.267742380306844 | | |
| 3.1.093053 | CHANCELLOR DAVIS | ADDRESS REDACTED | | | BTC 0.183573991075737<br>ETH 1.04424802302173 | | |
| 3.1.093054 | CHANCELLOR EVANS | ADDRESS REDACTED | | | BTC 0.000021225562946745<br>CEL 0.127391919935841<br>DOT 0.055704413401891<br>ETH 0.00308048482323556<br>GUSD 0.0639717062848642<br>SNX 0.000342804346333162<br>UNI 0.000004417293299608<br>USDC 1.02834447975361 | BTC 0.000000481405849856<br>CEL 0.00009585118541982<br>DOT 0.0165068007873692<br>ETH 0.00000677081165252<br>GUSD 0.00822110182009838<br>SNX 0.13637896988454<br>UNI 0.0095730788951656<br>USDC 0.000000322989732293 | |
| 3.1.093055 | CHANCELLOR GODFREY | ADDRESS REDACTED | | | BTC 0.000000933142810408<br>CEL 189.37905050801<br>USDC 2.28342187822748 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.093056 | CHANCELLOR MOSCHELL | ADDRESS REDACTED | | | BTC 0.000006485302477987<br>ETH 0.000077568156533473 | | |
| 3.1.093057 | CHANCHAI ANIWATHANANON | ADDRESS REDACTED | | | 1INCH 148.202313837683<br>ADA 0.00102157946263041<br>AVAX 0.000379852826821795<br>BTC 0.0153503841015531<br>EOS 232.974226787415<br>ETH 0.155356759506165<br>LTC 0.000618016558287897<br>LUNC 27.3230493064922<br>MATIC 4.30106527758221<br>SGB 195.276423749199<br>SNX 113.727409534558<br>SOL 4.27394601526078<br>USDC 0.0285130437784694<br>XLM 0.000063745597111474<br>XRP 0.000000740379328094 | ADA 0.001<br>BTC 0.00595728414534417<br>EOS 49.9992511762221<br>ETH 0.483946610324273<br>MATIC 0.681112476424709<br>USDC 141.370070639452<br>XLM 0.0214033517559083 | |
| 3.1.093058 | CHANCHAI JARUWAN | ADDRESS REDACTED | | | BTC 0.000015627997385226<br>CEL 0.277001762156719<br>PAXG 0.000789128194046602 | | |
| 3.1.093059 | CHANCHAI NIWATWONGJAROEN | ADDRESS REDACTED | | | ADA 0.146757718266876<br>BNB 0.00121681197179103<br>BTC 0.0000013984848798359<br>USDT ERC20 0.410753313274047<br>XRP 0.153772849531495 | | |
| 3.1.093060 | CHANCHAL GAUR | ADDRESS REDACTED | | | BTC 0.000000031419816867<br>GUSD 0.942248415205728 | | |
| 3.1.093061 | CHANCHAL KUMARI | ADDRESS REDACTED | | | BTC 0.000010362031648181 | | |
| 3.1.093062 | CHANCHAL MOHIT | ADDRESS REDACTED | | | BTC 0.000000029769059132<br>CEL 0.0012100860303033<br>USDC 0.0676797141866549 | | |
| 3.1.093063 | CHANCHAL VERMA | ADDRESS REDACTED | | | BTC 0.000000378075077372<br>USDC 0.424282525113645 | | |
| 3.1.093064 | CHANCHAN WANG | ADDRESS REDACTED | | | BTC 0.000000002050842673<br>CEL 9.2005805142615 | | |
| 3.1.093065 | CHANCY WARE | ADDRESS REDACTED | | | BTC 0.00250283516460114<br>MATIC 5.26995009126211<br>USDC 0.444730848793737 | | |
| 3.1.093066 | CHAND SINGH | ADDRESS REDACTED | | | BTC 0.00653877471408217 | | |
| 3.1.093067 | CHAND SULTANA | ADDRESS REDACTED | | | BTC 0.000000585865111094<br>ETH 0.000000436005771469<br>LUNC 0.000000620551881886<br>SNX 0.000400741220631167 | | |
| 3.1.093068 | CHAND TAILOR | ADDRESS REDACTED | | | BTC 0.000452412588301371 | | |
| 3.1.093069 | CHANDA CUMMINGS | ADDRESS REDACTED | | | BTC 0.127874058807305<br>DOT 111.344085370916<br>LINK 117.268471505976<br>MATIC 204.038572437134<br>SOL 101.475424558117<br>USDC 45.3028119469198 | | |
| 3.1.093070 | CHANDA GABBIDON | ADDRESS REDACTED | | | BTC 0.00125793973285551<br>USDC 414.135233348788 | | |
| 3.1.093071 | CHANDA GARRISON | ADDRESS REDACTED | | | MATIC 0.265003036684808 | | |
| 3.1.093072 | CHANDA RIPLEY | ADDRESS REDACTED | | | ADA 6.641868<br>BTC 0.000014909931119328<br>CEL 0.999410097243914<br>EOS 0.2867 | | |
| 3.1.093073 | CHANDA SHOBERT | ADDRESS REDACTED | | | BTC 0.0013412778740405<br>CEL 609.279626280584<br>USDC 285.324873688405 | | |
| 3.1.093074 | CHANDAN ALLAM | ADDRESS REDACTED | | | CEL 0.0941549472458942<br>ETH 0.000020104154019921<br>LINK 0.00165080216251443 | | |
| 3.1.093075 | CHANDAN BHRAMARJAL | ADDRESS REDACTED | | | BTC 0.00925356824081663<br>CEL 2.67368030623778<br>XRP 27.5209009038998 | | |
| 3.1.093076 | CHANDAN BJ | ADDRESS REDACTED | | | CEL 0.0321642527251427 | | |
| 3.1.093077 | CHANDAN CHOUDHARY | ADDRESS REDACTED | | | BTC 0.00000029391477344<br>ETH 0.000001733536586835 | | |
| 3.1.093078 | CHANDAN DAS | ADDRESS REDACTED | | | BTC 0.000000008854355076<br>CEL 27.2646784272545<br>DOT 20.527177<br>ETH 0.229004<br>USDT ERC20 4.656406 | | |
| 3.1.093079 | CHANDAN HARPAL | ADDRESS REDACTED | | | BTC 0.000703486125270609 | | |
| 3.1.093080 | CHANDAN PARIHAR | ADDRESS REDACTED | | | BAT 67.37613<br>BTC 0.02549719605209995<br>CEL 21.4175054129605<br>XRP 22.75 | | |
| 3.1.093081 | CHANDAN RAJU | ADDRESS REDACTED | | | ADA 707.599011541549<br>AVAX 0.00342316926569881<br>BTC 0.000000028852107596<br>DOGE 0.000069224000070917<br>DOT 0.0178738930969373<br>ETH 0.000000935869260537<br>MATIC 0.000256062376547676<br>SOL 0.000000012631711913<br>USDC 0.00947928961021533 | AVAX 0.000007384386955268<br>BTC 0.000000001036793249<br>DOGE 1.30253637101163<br>DOT 0.00004979824822948<br>MATIC 0.335736308283374<br>SOL 0.000021724915612526<br>USDC 0.00672757920574604 | |
| 3.1.093082 | CHANDAN REDDY | ADDRESS REDACTED | | | ADA 0.224573746243345<br>BTC 0.000220444851104278<br>ETH 0.000093972728791641<br>GUSD 0.446626851714131<br>USDC 0.506590086243033 | | |
| 3.1.093083 | CHANDAN SAHU | ADDRESS REDACTED | | | BTC 0.00105912008303501<br>CEL 1.82444417796175 | | |
| 3.1.093084 | CHANDAN SHRESTHA | ADDRESS REDACTED | | | BTC 0.0201231322477935<br>ETH 1.31346171365712 | | |
| 3.1.093085 | CHANDAN SOYALI | ADDRESS REDACTED | | | BTC 0.00234729024464103<br>CEL 1.02971853419813<br>DOT 0.0189359578729466 | | |
| 3.1.093086 | CHANDAN TALUKDAR | ADDRESS REDACTED | | | BTC 0.000004106103806223399<br>DOT 50.7750191824345<br>MATIC 1475.51013956245<br>SNX 57.3154701258013<br>USDC 465.834745425001<br>XLM 0.591848230323048 | BTC 0.01661321<br>XRP 2547.066475 | |
| 3.1.093087 | CHANDANA ASH | ADDRESS REDACTED | | | ADA 0.000000138964295784<br>BNB 0.00000000392736281<br>BTC 0.000000006592145441<br>CEL 2.09488435111116 | | |
| 3.1.093088 | CHANDANA BHAIRE | ADDRESS REDACTED | | | BTC 0.0462253006262033<br>USDC 867.727476522825 | | |
| 3.1.093089 | CHANDANA KARMAKAR | ADDRESS REDACTED | | | BTC 0.000000002528446541<br>CEL 0.55806613215938<br>DOT 0.0185353145225431 | | |
| 3.1.093090 | CHANDANA KEERTHI ALUTHGE | ADDRESS REDACTED | | | BTC 0.000000007419737771<br>ETH 0.000168329053000029 | | |
| 3.1.093091 | CHANDANA KOTHUR | ADDRESS REDACTED | | | BTC 0.00132079592192011<br>ETH 0.203295284289432<br>ZRX 504.545313945252 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.093092 | CHANDANA KUMARA | ADDRESS REDACTED | | | ADA 0.000000353741496599<br>BNB 0.00242191657958995<br>BTC 0.000000002079711494<br>CEL 0.088694079966926 | | |
| 3.1.093093 | CHANDANA MACHANI | ADDRESS REDACTED | | | BTC 0.000611029777169699 | BTC 0.91027262028277 | |
| 3.1.093094 | CHANDANA MAHAWITHANAGE | ADDRESS REDACTED | | | BTC 0.000832134342647033<br>ETH 0.777741896654252<br>USDC 3677.96376191799 | | |
| 3.1.093095 | CHANDANI WITHANAGE | ADDRESS REDACTED | | | USDC 1.45795472332658 | | |
| 3.1.093096 | CHANDANKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.000000042959797139<br>LINK 0.00555328900315232 | | |
| 3.1.093097 | CHANDANSINGH RAJPUROHIT | ADDRESS REDACTED | | | CEL 0.000726163923390952 | | |
| 3.1.093098 | CHANDARA HONG | ADDRESS REDACTED | | | ADA 235.212971689793<br>BCH 4.08712378680101<br>BTC 0.259688306815816<br>ETH 2.10810268468085<br>MATIC 1114.62603923716<br>USDC 0.396915282653777<br>ZEC 2.14019840656514 | USDC 268.688063479296 | |
| 3.1.093099 | CHANDARA RY | ADDRESS REDACTED | | | AVAX 4.45686898835619<br>BTC 0.00138448919354595<br>MATIC 293.601302798578 | | |
| 3.1.093100 | CHANDARITH CHEANG | ADDRESS REDACTED | | | ADA 2252.59101<br>BTC 0.00128414063919741<br>CEL 33.2165668451374<br>DOGE 5182<br>MATIC 580<br>OMG 107.6378<br>XRP 478.55 | | |
| 3.1.093101 | CHANDELLE FAE DOMINGO CARDENAS | ADDRESS REDACTED | | | CEL 26.1331644145816<br>ETH 0.0020185359069833 | | |
| 3.1.093102 | CHAN-DELORD JACOB | ADDRESS REDACTED | | | LTC 1.00779086095818 | | |
| 3.1.093103 | CHANDER KAPOOR | ADDRESS REDACTED | | | BTC 0.000011170896679227 | | |
| 3.1.093104 | CHANDER PRABHA | ADDRESS REDACTED | | | BTC 0.001639451767329<br>CEL 0.184585696845655 | | |
| 3.1.093105 | CHANDERBHAN SANDHU | ADDRESS REDACTED | | | MATIC 203.330804248302 | | |
| 3.1.093106 | CHANDI THIEL | ADDRESS REDACTED | | | BTC 1.35156120802954 | | |
| 3.1.093107 | CHANDIKA LIYANAARACHCHI | ADDRESS REDACTED | | | BTC 0.00213454561890244<br>CEL 1.17399702658274 | | |
| 3.1.093108 | CHANDIKA NIPUN | ADDRESS REDACTED | | | BTC 0.000000006375522348<br>CEL 0.295211635145954 | | |
| 3.1.093109 | CHANDIKA PRADEEP | ADDRESS REDACTED | | | CEL 0.389074429664635<br>LTC 0.161954218111948 | | |
| 3.1.093110 | CHANDIMA RATHNAYAKA | ADDRESS REDACTED | | | BTC 0.00000077400756966<br>USDT ERC20 0.502367799972724 | | |
| 3.1.093111 | CHANDIMA TISSERA | ADDRESS REDACTED | | | BTC 0.0011657510206188<br>USDT ERC20 410.738160673837 | | |
| 3.1.093112 | CHANDIN WILSON | ADDRESS REDACTED | | | USDC 2975.02186171173 | | |
| 3.1.093113 | CHANDINET PHOEUN | ADDRESS REDACTED | | | 1INCH 65.3589068696678<br>AAVE 7.33454407198988<br>BTC 0.000029924638423721<br>CEL 587.489338631443<br>ETH 0.00133140738593004<br>LINK 5.92614915567013<br>MANA 0.0290118019575227<br>MATIC 27.788942168838<br>SGB 361.17253650573<br>SNX 0.104054106374697<br>UNI 79.7946832049487<br>USDC 0.309887993616643<br>XLM 22040.0850220776<br>XRP 15555.0000007023 | | |
| 3.1.093114 | CHANDINI PRITHVI | ADDRESS REDACTED | | | XLM 67.3989398478888 | | |
| 3.1.093115 | CHANDINI REDDY JOGA | ADDRESS REDACTED | | | ADA 0.308843134425613<br>BTC 0.0367156412256483<br>DOT 26.0346433918282<br>ETH 0.603756763898685 | | |
| 3.1.093116 | CHANDIRASEKAR AARTHI SUKUMAR | ADDRESS REDACTED | | | BTC 0.000000009103174115<br>CEL 0.178275699696819<br>MCDAI 40 | | |
| 3.1.093117 | CHANDLER ALLEN | ADDRESS REDACTED | | | ADA 0.31337971992075<br>BTC 0.000341641623866892<br>DOT 13.8544516089681<br>ETH 0.00000781088468004199<br>MATIC 103.692577752005 | MATIC 0.25646938 | |
| 3.1.093118 | CHANDLER ARLEN | ADDRESS REDACTED | | | AAVE 0.0268001535934161<br>BTC 0.0750799654148743<br>ETH 0.680790852133026<br>LINK 1.76020970468226<br>XRP 179.360755 | BTC 0.00508139 | |
| 3.1.093119 | CHANDLER ARNOLD | ADDRESS REDACTED | | | USDC 0.00150204285735176 | | |
| 3.1.093120 | CHANDLER ARNOLD | ADDRESS REDACTED | | | ADA 0.00724883842274147<br>BTC 0.000007886558484298<br>ETH 0.00182526638703309<br>LTC 0.000000290045710886<br>MATIC 0.102750250441168<br>USDC 1.51093036244472<br>XLM 0.0532426889224176 | ADA 0.000000220721953361<br>BTC 0.000000000768249319<br>LTC 0.00120679801957493<br>USDC 0.000000563721805945<br>XLM 0.00000004119051691 | |
| 3.1.093121 | CHANDLER BACHTOLD | ADDRESS REDACTED | | | BTC 0.00248208<br>CEL 2.08359162372001 | | |
| 3.1.093122 | CHANDLER BAIRD | ADDRESS REDACTED | | | BTC 0.00162983795850064<br>USDC 516.518639786415 | | |
| 3.1.093123 | CHANDLER BARRY | ADDRESS REDACTED | | | BAT 9.87701940489911<br>ETH 0.000067423859183685<br>MATIC 1.30355050376124<br>SNX 0.0245337970416123 | | |
| 3.1.093124 | CHANDLER BLAKE | ADDRESS REDACTED | | | BTC 0.129011776989975<br>ETH 0.0490139911725615<br>USDC 4838.02465542021 | | |
| 3.1.093125 | CHANDLER BROOKS | ADDRESS REDACTED | | | BTC 0.000001246603088478<br>MANA 426.430365616192<br>MATIC 0.169149151453663<br>UNI 1.39861811018829<br>USDC 0.00258151744059601<br>XLM 0.118363531099793 | | |
| 3.1.093126 | CHANDLER BROWN | ADDRESS REDACTED | | | ADA 281.201237534991<br>BTC 0.00479588916017879<br>COMP 0.255654966630102<br>DOT 3.6775285771893<br>EOS 10.8560278476647<br>ETH 0.0868548810450174<br>LTC 0.522897446420642<br>USDC 1.70989828467632<br>XLM 281.712194315262<br>ZEC 0.598211208603591 | | |
| 3.1.093127 | CHANDLER CARTOLANO | ADDRESS REDACTED | | | BTC 0.00002804251860243 | BTC 0.0204791349591922 | |
| 3.1.093128 | CHANDLER CASEY | ADDRESS REDACTED | | | ETH 0.000326987580160652 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.093129 | CHANDLER CERVENY | ADDRESS REDACTED | | | ADA 1.73656543286977<br>AVAX 20.9816181142638<br>BTC 0.26005994398535<br>ETH 2.2167117357176<br>GUSD 1.76772358618287<br>USDC 0.00520305337901094 | | |
| 3.1.093130 | CHANDLER CHEATHAM | ADDRESS REDACTED | | | BTC 0.898730864794562<br>ETH 0.194310526155193<br>LTC 0.637722108356066<br>MATIC 278.919711205332<br>USDC 0.0747511804665264 | | |
| 3.1.093131 | CHANDLER CLEMENS | ADDRESS REDACTED | | | GUSD 239.194532188444 | GUSD 15 | |
| 3.1.093132 | CHANDLER CORBETT | ADDRESS REDACTED | | | CEL 1.06521424599518 | | |
| 3.1.093133 | CHANDLER CROSSWAIT | ADDRESS REDACTED | | | BTC 0.0151456736930408<br>ETH 0.440574654598618<br>SNX 22.5627695320701 | | |
| 3.1.093134 | CHANDLER D RAINEY | ADDRESS REDACTED | | | ETH 0.00161889173011824 | | |
| 3.1.093135 | CHANDLER DEBOOR | ADDRESS REDACTED | | | BTC 0.147081659784362<br>ETH 0.23880598652271<br>LINK 36.8569493748253<br>USDC 9126.38421065752 | | |
| 3.1.093136 | CHANDLER DEWBERRY | ADDRESS REDACTED | | | BTC 0.000839291614143449<br>ETH 0.000415525601810565<br>USDC 1.32324024074077 | | |
| 3.1.093137 | CHANDLER DILLMAN | ADDRESS REDACTED | | | DOT 0.056886836507269<br>MATIC 0.979399225545748<br>UNI 0.0330501729538974 | DOT 0.000000000073012568 | |
| 3.1.093138 | CHANDLER EDWARDS | ADDRESS REDACTED | | | AVAX 3.22235367631972<br>BTC 0.165227494257443<br>BUSD 33.1856134013244<br>CEL 309.611912064448<br>ETH 0.44565261440082<br>LTC 0.125358054375518<br>MANA 377.769260669437<br>MATIC 340.082866750471<br>SNX 9.88233124826756 | | |
| 3.1.093139 | CHANDLER EVANS | ADDRESS REDACTED | | | BTC 0.00313048090040699 | | |
| 3.1.093140 | CHANDLER FORTUNE | ADDRESS REDACTED | | | BTC 0.000000132926391481<br>ETH 0.000003256331520657 | | BTC 0.000000009804665656 |
| 3.1.093141 | CHANDLER FREEMAN | ADDRESS REDACTED | | | BTC 0.315375156505398 | | |
| 3.1.093142 | CHANDLER GALLIE | ADDRESS REDACTED | | | BTC 0.003488<br>CEL 10.2812993801902<br>ETH 0.037<br>TCAD 211 | | |
| 3.1.093143 | CHANDLER HARRIS CHRISTIAN | ADDRESS REDACTED | | | PAXG 0.00011737228235619 | | |
| 3.1.093144 | CHANDLER HIGLEY | ADDRESS REDACTED | | | BTC 0.000805136740434048<br>CEL 1.11631889256179<br>ETH 0.000522522265007943<br>SGB 10.1060334366904<br>USDC 4.42720489088872<br>XLM 394.461331706973<br>XRP 66.1074986426293 | | |
| 3.1.093145 | CHANDLER HILDEBRANDT | ADDRESS REDACTED | | | BTC 0.00282135396911769<br>LTC 0.143342302224573 | BTC 0.00214704<br>LTC 0.89423028 | |
| 3.1.093146 | CHANDLER HOCKING | ADDRESS REDACTED | | | BTC 0.00120455561539777<br>USDC 0.657420795942939 | | |
| 3.1.093147 | CHANDLER JAMISON | ADDRESS REDACTED | | | BTC 0.000767321817882644<br>ETH 0.208190131178215 | | |
| 3.1.093148 | CHANDLER KLAMM | ADDRESS REDACTED | | | BTC 0.000001465497659475<br>USDC 0.280405641686182 | USDC 0.000000295855889656 | |
| 3.1.093149 | CHANDLER KOSTERMAN | ADDRESS REDACTED | | | BTC 0.000143986745084091<br>DOT 5.31624198998068<br>LTC 0.000298624175283575 | | BTC 0.0872733059044475 |
| 3.1.093150 | CHANDLER LEONARD | ADDRESS REDACTED | | | ETH 0.0695089857599214 | | |
| 3.1.093151 | CHANDLER MANN | ADDRESS REDACTED | | | BTC 0.000000637916777620999<br>ETH 0.000006931633485579<br>LTC 0.000026280952778646 | | |
| 3.1.093152 | CHANDLER MULLEN | ADDRESS REDACTED | | | BTC 0.000007139475757628<br>CEL 0.989051233604377<br>DASH 0.0010023135556033<br>ETH 0.000000486045454456<br>MATIC 0.0415094287672541<br>MCDAI 4.8861129736721<br>UNI 0.000964654330532881 | | |
| 3.1.093153 | CHANDLER MULLEN | ADDRESS REDACTED | | | ETH 0.00015896 | | |
| 3.1.093154 | CHANDLER NAHIGIAN | ADDRESS REDACTED | | | BCH 5.46874908847043<br>BTC 2.0706374241986<br>ETH 4.82932019260289 | USDC 24.317681 | |
| 3.1.093155 | CHANDLER NOLAN | ADDRESS REDACTED | | | BTC 0.000005808814438064<br>ETH 0.177637217242297 | | |
| 3.1.093156 | CHANDLER O'CONNOR | ADDRESS REDACTED | | | BTC 0.00001485542730497<br>CEL 77.4651244181624<br>USDC 0.628680438987571 | | |
| 3.1.093157 | CHANDLER POFFENBARGER | ADDRESS REDACTED | | | ADA 0.00314685193105633 | | |
| 3.1.093158 | CHANDLER RABENS | ADDRESS REDACTED | | | ADA 0.00599679993934341<br>BTC 0.513271200279189<br>EOS 0.102889826282738<br>ETH 0.000002767415691611<br>MANA 0.027766426381804<br>MATIC 0.00393098375316354<br>SNX 0.0849665162699536<br>UNI 0.00709818887577026<br>USDC 0.0216073062751953<br>XLM 0.288854513326836 | | |
| 3.1.093159 | CHANDLER REID | ADDRESS REDACTED | | | BTC 0.577474193102867<br>SNX 67.5734443979548<br>USDC 238.245088844235 | BTC 0.00325173 | |
| 3.1.093160 | CHANDLER ROBINSON | ADDRESS REDACTED | | | BTC 0.000011831114997603<br>ETH 0.000120050798670624 | BTC 0.000000004557225302 | |
| 3.1.093161 | CHANDLER ROST | ADDRESS REDACTED | | | BCH 16.8728223635781<br>BTC 0.0523918112691821<br>DASH 63.5198214217279<br>EOS 2406.84689547538<br>ETC 71.2726944203667<br>OMG 442.667654195699<br>ZEC 65.0301908642327 | | |
| 3.1.093162 | CHANDLER SANTOS | ADDRESS REDACTED | | | ADA 0.155332571973181<br>BAT 0.167288861987968<br>BTC 0.000001502559111874<br>ETH 0.000201756090997371<br>MATIC 0.481022913623197<br>MCDAI 0.00101647433729951<br>XLM 0.0244082941263427 | | |
| 3.1.093163 | CHANDLER SIFFRAIN | ADDRESS REDACTED | | | USDT ERC20 515.628726969179 | | |
| 3.1.093164 | CHANDLER SOMERS | ADDRESS REDACTED | | | BTC 0.000000014768287094<br>CEL 1.06278126493796<br>ETH 0.000000209853956128<br>LTC 0.000015305654012077 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.093165 | CHANDLER SPENCE | ADDRESS REDACTED | | | AAVE 0.006886160127923<br>BAT 2.15668381943701<br>BCH 0.000473372651587147<br>COMP 0.000419367627604024<br>DASH 0.000532221618651548<br>DOT 0.345853651657259<br>KNC 0.326223276824449<br>LINK 0.172922063485886<br>LTC 0.0128004315404722<br>MANA 2.10603387863269<br>MATIC 13.5333686626108<br>OMG 0.00650183980486173<br>SNX 0.178465589794038<br>UNI 0.0280692868020638<br>USDC 0.0276186150939733<br>XLM 8.67249424761598<br>ZEC 0.000594194981790825<br>ZRX 0.212352094554609 | | |
| 3.1.093166 | CHANDLER STURKIE | ADDRESS REDACTED | | | BTC 0.000057167252697824 | BTC 0.00000000502015332 | |
| 3.1.093167 | CHANDLER SWAN | ADDRESS REDACTED | | | BTC 0.269789326029366<br>ETH 2.2128546359931<br>XRP 4689.14875 | | |
| 3.1.093168 | CHANDLER SWANK | ADDRESS REDACTED | | | BTC 0.0043090328682826<br>ETH 0.0718118370330397 | | |
| 3.1.093169 | CHANDLER TIDWELL | ADDRESS REDACTED | | | BTC 0.00110294275807506<br>ETH 0.000611128813377424 | ETH 0.70074471362115 | |
| 3.1.093170 | CHANDLER TINDER | ADDRESS REDACTED | | | BTC 0.0403590328536968 | | |
| 3.1.093171 | CHANDLER TODD | ADDRESS REDACTED | | | BTC 0.000063114810419801 | | |
| 3.1.093172 | CHANDLER VANHOEK | ADDRESS REDACTED | | | BTC 0.000050620036324443 | | |
| 3.1.093173 | CHANDLER WENDT | ADDRESS REDACTED | | | BTC 0.00117025204397711<br>CEL 1.06128589483899<br>SGB 0.0771719649318361<br>XRP 0.515760780944743 | | |
| 3.1.093174 | CHANDLER WHIPPLE | ADDRESS REDACTED | | | BTC 0.00138998117656461<br>USDC 291.612916265422 | | |
| 3.1.093175 | CHANDLER WILSON | ADDRESS REDACTED | | | BTC 0.00820360015084815<br>USDC 110759.183877268 | | |
| 3.1.093176 | CHANDLER YU | ADDRESS REDACTED | | | BTC 0.0019956068810258<br>LINK 48.6144275808238 | | |
| 3.1.093177 | CHANDLER ZOLTENKO | ADDRESS REDACTED | | | BTC 0.00412530062507344 | | |
| 3.1.093178 | CHANDNI KALRA | ADDRESS REDACTED | | | BTC 0.000862848916925758<br>CEL 18.7543536384833<br>LTC 6.16025279038382<br>UMA 238.80264079216<br>XLM 2059.04578532775<br>XRP 674.710930958589 | | |
| 3.1.093179 | CHANDNI KUMAR | ADDRESS REDACTED | | | BTC 0.000006199980465069 | | |
| 3.1.093180 | CHANDNI RAGHAVANI | ADDRESS REDACTED | | | BTC 0.190168173855283<br>CEL 166.935597085851 | | |
| 3.1.093181 | CHANDRA ABEYGUNAWARDHANA | ADDRESS REDACTED | | | BTC 0.000003130001218792<br>MATIC 0.938193757971309 | | |
| 3.1.093182 | CHANDRA BACHU | ADDRESS REDACTED | | | ADA 213.677245123826<br>BCH 0.345491148944698<br>BTC 0.117011195724149<br>ETH 0.0567467782074022<br>MATIC 1586.15455260074<br>SNX 469.050884806804<br>USDC 4942.8984095969 | USDC 0.03 | |
| 3.1.093183 | CHANDRA BORDES | ADDRESS REDACTED | | | AAVE 3.04658245638228<br>CEL 2455.9447852368<br>ETH 0.000274166237119398<br>LINK 105.272998970477<br>SGB 0.234150221363802<br>SNX 703.015133494695<br>TUSD 1.18361355745381<br>USDC 168.116669217992<br>XRP 1.53166774461494<br>ZRX 0.696852803624304 | | |
| 3.1.093184 | CHANDRA BRIGGS | ADDRESS REDACTED | | | SGB 156.821459310682<br>XRP 1025.83021058271 | | |
| 3.1.093185 | CHANDRA CHHANTYAL | ADDRESS REDACTED | | | ADA 1354.40363007395<br>BTC 0.000870306837059039<br>DOT 180.778355101917 | | |
| 3.1.093186 | CHANDRA GATES | ADDRESS REDACTED | | | BTC 0.0164932902795499 | | |
| 3.1.093187 | CHANDRA GHIMIREY | ADDRESS REDACTED | | | BTC 0.000001009217957732<br>ETH 0.000001901047817869 | | |
| 3.1.093188 | CHANDRA INAGANTI | ADDRESS REDACTED | | | AAVE 0.00101075250195233<br>BAT 3.58852750064504<br>BTC 0.000300920039720569<br>CEL 1.10448815389458<br>DASH 0.00760509864815686<br>DOT 0.597756844510172<br>ETC 0.00846774851366808<br>ETH 0.00136181619320515<br>LINK 0.091530312968352<br>LTC 0.00366213109104048<br>MATIC 2.20334684217068<br>SNX 0.219071741219197<br>UNI 0.0281827339132879<br>USDC 2.77739175039581<br>USDT ERC20 0.172598512736968 | | |
| 3.1.093189 | CHANDRA ISRAEL | ADDRESS REDACTED | | | ADA 43.6991542133743<br>BTC 0.0118651171026778<br>DOT 3.81738879871958<br>ETH 1.30543886118353<br>LTC 1.14099706454117<br>MATIC 68.114832817885 | | |
| 3.1.093190 | CHANDRA KENNEDY | ADDRESS REDACTED | | | BTC 0.000004716675192581 | | |
| 3.1.093191 | CHANDRA KURCHETY | ADDRESS REDACTED | | | ETH 0.0266720745231369 | | |
| 3.1.093192 | CHANDRA KURNIA | ADDRESS REDACTED | | | BTC 0.000147400958890746<br>ETH 0.00197828975533965 | | |
| 3.1.093193 | CHANDRA KURNIAWAN | ADDRESS REDACTED | | | ADA 225.918627870794<br>BNB 1.2<br>BTC 0.0017484631558502<br>CEL 11.0851995858968<br>USDT ERC20 275.58618331351 | | |
| 3.1.093194 | CHANDRA MAYA IMEL | ADDRESS REDACTED | | | BTC 0.0104535169366987 | | |
| 3.1.093195 | CHANDRA MOHAN MAHESHWARI | ADDRESS REDACTED | | | BCH 0.000000008420918456<br>BNB 0.000000000928904922<br>BTC 0.000000358041720781<br>CEL 3483.50317092889<br>USDT ERC20 0.00000087091918629599 | | |
| 3.1.093196 | CHANDRA MORGAN A/L VELUTHAM | ADDRESS REDACTED | | | USDC 2830.93606517792 | | |
| 3.1.093197 | CHANDRA PAPPAN | ADDRESS REDACTED | | | BTC 0.0271113972704499<br>LTC 0.00325636833926303<br>MANA 553.407935258741 | | |
| 3.1.093198 | CHANDRA PAUL VARDHANAPU | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.093199 | CHANDRA ROMANSA | ADDRESS REDACTED | | | CEL 6.64641847694521 | | |
| 3.1.093200 | CHANDRA SEKAR GOPAL | ADDRESS REDACTED | | | BTC 0.000003394169216684<br>MCDAI 0.0444883711374095 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.093201 | CHANDRA SEKHAR DEVAVARAPU | ADDRESS REDACTED | | | MATIC 189.369115482357<br>SUSHI 1.02793368139226 | | |
| 3.1.093202 | CHANDRA SEKHAR RAO KADIYALA | ADDRESS REDACTED | | | BTC 0.00150356254840977<br>DOT 18.6980304086712<br>ETH 0.00162109079315999<br>LUNC 32.6379834212303 | | |
| 3.1.093203 | CHANDRA SHAKER ARRABOTU | ADDRESS REDACTED | | | BCH 0.000006864305704051<br>CEL 0.0531692895532444<br>LTC 0.000030283667201346<br>USDT ERC20 0.019322592196552 | | |
| 3.1.093204 | CHANDRA SHEKHAR | ADDRESS REDACTED | | | CEL 0.000832182104251842<br>DOT 16.7499120189135<br>ETC 0.00314396407166502<br>ETH 0.134717690982838<br>LINK 20.5691811568629<br>USDC 1.03154525705258 | | |
| 3.1.093205 | CHANDRA SINGH | ADDRESS REDACTED | | | BTC 0.00004898228817<br>CEL 33.0713195097766<br>ETH 0.0151289844884366 | | |
| 3.1.093206 | CHANDRA SIRIGIRI | ADDRESS REDACTED | | | BTC 0.000000499235500495<br>DOT 0.0434382564860812 | | |
| 3.1.093207 | CHANDRA SITOULA | ADDRESS REDACTED | | | BNB 0.00000911<br>BTC 0.00000005278256415<br>CEL 0.453833725299657 | | |
| 3.1.093208 | CHANDRA SRIPADAM | ADDRESS REDACTED | | | BTC 0.0135424730677543 | | |
| 3.1.093209 | CHANDRA SUCIADI | ADDRESS REDACTED | | | BTC 0.000000002973663625<br>CEL 115.663593796589<br>DASH 1.87001753045237<br>ETC 165.668375876115 | | |
| 3.1.093210 | CHANDRA TAMANG | ADDRESS REDACTED | | | KNC 0.121605559850439<br>USDC 0.357937271669475 | | |
| 3.1.093211 | CHANDRA VIJAYAN RAMASAMY | ADDRESS REDACTED | | | | | USDC 100 |
| 3.1.093212 | CHANDRA WALLACE | ADDRESS REDACTED | | | BTC 0.000007789381495117<br>ETH 0.000070567182729559<br>XRP 0.11510063649989 | | |
| 3.1.093213 | CHANDRA WEATHERLY | ADDRESS REDACTED | | | BTC 1.03749906764442<br>ETH 12.4750797750908<br>MATIC 3303.77268523284<br>USDC 63.2866412463732 | | |
| 3.1.093214 | CHANDRA WRIGHT | ADDRESS REDACTED | | | USDC 0.0406741022962556 | | |
| 3.1.093215 | CHANDRA ZAS | ADDRESS REDACTED | | | BTC 0.000683581295326925<br>ETH 6.86478737309391<br>LINK 254.260535920641 | | |
| 3.1.093216 | CHANDRADAT PERSAUD | ADDRESS REDACTED | | | ADA 50.3195159088536<br>BTC 0.00261908474140614<br>DOT 2.53581024151727<br>ETH 0.0274204356632903<br>LINK 3.55191734532794<br>MATIC 72.3533276182002 | | |
| 3.1.093217 | CHANDRAHAS PATEL | ADDRESS REDACTED | | | SNX 292.115571231652 | | |
| 3.1.093218 | CHANDRAKALA PAWAR | ADDRESS REDACTED | | | BNB 0.164757252758889<br>BTC 0.00097671348714112<br>CEL 0.0267186193460154<br>DOT 9.61261019403282<br>ETH 0.0671913339992348<br>LTC 0.700406669692197 | | |
| 3.1.093219 | CHANDRAKANT DWIVEDY | ADDRESS REDACTED | | | CEL 1.07852918124455 | | |
| 3.1.093220 | CHANDRAKANT HALAI | ADDRESS REDACTED | | | CEL 668.383939889961<br>DASH 0.998<br>DOT 4.9<br>ETH 9.995842<br>MATIC 599.08880956<br>MCDAI 302.89033816<br>SNX 194.33386456<br>XRP 2899<br>ZEC 0.97954 | | |
| 3.1.093221 | CHANDRAKANT RAI | ADDRESS REDACTED | | | MATIC 33.8837329354264 | | |
| 3.1.093222 | CHANDRAKANTHA BABIREDDYGARI | ADDRESS REDACTED | | | BTC 0.0887738973298376<br>DOT 0.107846729632675<br>PAXG 0.000308755959210834<br>USDC 1.69275318434409<br>XLM 0.0313994702959404 | BTC 0.00001 | |
| 3.1.093223 | CHANDRAKUMAR LIMBU | ADDRESS REDACTED | | | BTC 0.158889415147501<br>ETH 0.0909106118883666<br>LTC 2.37175505349067<br>USDC 137.794946917405<br>USDT ERC20 95.2208777226999 | | |
| 3.1.093224 | CHANDRAKUMAR SINTHUJAN | ADDRESS REDACTED | | | BTC 0.000001480719733965<br>DOT 0.0686395113956776 | | |
| 3.1.093225 | CHANDRAMA RAI | ADDRESS REDACTED | | | BTC 0.0214151431726506 | | |
| 3.1.093226 | CHANDRAMOHAN MUTHUSAMY | ADDRESS REDACTED | | | BTC 0.00118624584426487<br>USDT ERC20 2.02835329483107 | | |
| 3.1.093227 | CHANDRANATHA LIYANA ARACHCHIGE MOHAN MOTHINDRA | ADDRESS REDACTED | | | BTC 0.00144482139933078<br>CEL 0.483700822257834<br>USDT ERC20 0.152888560644697 | | |
| 3.1.093228 | CHANDRANI MADDUMA LIYANAGE | ADDRESS REDACTED | | | BTC 0.00232271771992917<br>CEL 0.525842940069676 | | |
| 3.1.093229 | CHANDRAPRIYA CHANDRASEKARAN | ADDRESS REDACTED | | | BTC 0.0145164674414821 | | |
| 3.1.093230 | CHANDRARAJ THAMBIRAJA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.093231 | CHANDRASEGARAN GANESAN | ADDRESS REDACTED | | | BTC 0.000000004683517915<br>CEL 1.15767638540029 | | |
| 3.1.093232 | CHANDRASEGARAR SOLOMAN | ADDRESS REDACTED | | | CEL 976.613229136735<br>ETH 0.996<br>USDC 21.01<br>USDT ERC20 73.87 | | |
| 3.1.093233 | CHANDRASEKAR ARUL | ADDRESS REDACTED | | | CEL 117.98995340548<br>MCDAI 80 | | |
| 3.1.093234 | CHANDRASEKAR JAGADEESWARAIAH | ADDRESS REDACTED | | | AAVE 0.0470174862004297<br>BTC 0.000000013738124558<br>COMP 0.0107118902144379<br>MATIC 0.26892847821895<br>SNX 6.2475409760346<br>USDC 0.00974837814020939 | BTC 0.000009575681935452<br>MATIC 0.00000092183885821<br>USDC 0.0340737493173996 | |
| 3.1.093235 | CHANDRASEKAR KOLAPPAN | ADDRESS REDACTED | | | CEL 0.0325322135497657 | | |
| 3.1.093236 | CHANDRASEKAR THANGARAJ | ADDRESS REDACTED | | | CEL 39.2159928196109<br>ETH 1.11941516969002<br>MATIC 10.1550492764179 | | |
| 3.1.093237 | CHANDRASEKARA MUDIYANSELAGE NISAL BANDARA CHANDRASEKARA | ADDRESS REDACTED | | | AAVE 0.000425342506410177<br>BTC 0.000002260468469122<br>CEL 2.25384072594056<br>ETH 0.000000232042888872<br>USDT ERC20 0.522676859130805 | | |
| 3.1.093238 | CHANDRASEKARA THIKSHANA NIPUN HIMANTHA | ADDRESS REDACTED | | | BTC 0.000000002966467914<br>CEL 0.420060851190285 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.093239 | CHANDRASEKARAN THIYAGARAJAN | ADDRESS REDACTED | | | BTC 1.05375322062736<br>ETH 5.38535674258875<br>LINK 259.846340401813<br>MATIC 23080.8307363131<br>SGB 123.706034345438<br>USDC 0.00903525439828046<br>USDT ERC20 0.493621881782145<br>XLM 0.177826999325535<br>XRP 0.000000941988778805 | USDC 0.78<br>USDT ERC20 0.000000769834779798 | |
| 3.1.093240 | CHANDRASEKHAR KANIYAMPATI | ADDRESS REDACTED | | | CEL 1.95939917812832<br>XRP 240.286269117352 | | |
| 3.1.093241 | CHANDRASEKHAR REDDY GUNDRE | ADDRESS REDACTED | | | CEL 0.00141631286817272<br>XLM 0.000000067020415574 | | |
| 3.1.093242 | CHANDRASEKHAR SAHU | ADDRESS REDACTED | | | BTC 0.00114537285838085<br>USDT ERC20 0.763957953303628 | | |
| 3.1.093243 | CHANDRASEKHAR SWAMINATHAN | ADDRESS REDACTED | | | BTC 0.502654952415313<br>USDC 267.430266857742 | | |
| 3.1.093244 | CHANDRASEKHAR VASAMSETTI | ADDRESS REDACTED | | | ADA 62.882369683346 | | |
| 3.1.093245 | CHANDRASHEKAR GARIMILLA | ADDRESS REDACTED | | | ADA 491.55103253903<br>BTC 0.15615149522238<br>ETH 2.28530926127155 | | |
| 3.1.093246 | CHANDRASHEKAR NATESHAN | ADDRESS REDACTED | | | BTC 0.383900733453142<br>MATIC 15420.5128953087<br>SNX 630.112679736338 | | |
| 3.1.093247 | CHANDRASHEKHAR C | ADDRESS REDACTED | | | USDT ERC20 0.00466727230792212 | | |
| 3.1.093248 | CHANDRASHEKHAR KASARLE | ADDRESS REDACTED | | | BTC 0.0362972965990267<br>USDC 184099.865211188 | | |
| 3.1.093249 | CHANDRASHEKHAR TAMMANNAGARI | ADDRESS REDACTED | | | BTC 0.00248863539904617<br>MATIC 802.818991876771 | | |
| 3.1.093250 | CHANDRAWATHI HERATH | ADDRESS REDACTED | | | BTC 0.000000005484399924<br>MCDAI 0.000114157300452552 | | |
| 3.1.093251 | CHANDRESH AHARWAR | ADDRESS REDACTED | | | BTC 0.00115537671566538<br>CEL 4.82188817291452<br>USDC 56.9847412759494<br>USDT ERC20 392.934741075192 | | |
| 3.1.093252 | CHANDRESH KUMAR MADHUBHAI PATEL | ADDRESS REDACTED | | | BTC 0.900803093679049<br>ETH 47.0020221163341<br>GUSD 33.7863751802701<br>MATIC 4407.73173806619<br>USDC 73.3628773364843 | | |
| 3.1.093253 | CHANDRIKA ATTANAYAKE | ADDRESS REDACTED | | | CEL 0.194119310684531 | | |
| 3.1.093254 | CHANDRIKA PATEL | ADDRESS REDACTED | | | BTC 0.000000074186588059<br>LINK 0.00998681633184574 | | |
| 3.1.093255 | CHANDRIKA RANASINGHE | ADDRESS REDACTED | | | BTC 0.000000092729225677<br>BUSD 0.462414940870324 | | |
| 3.1.093256 | CHANDRIKABEN PATEL | ADDRESS REDACTED | | | BTC 0.536567731050106<br>CEL 732.217671001552<br>ETH 7.48994380319509 | | |
| 3.1.093257 | CHANDULA DE SILVA | ADDRESS REDACTED | | | BUSD 5.99<br>CEL 0.20790221755081 | | |
| 3.1.093258 | CHANDUR DISSANAYAKE | ADDRESS REDACTED | | | BNB 0.0102431385517247<br>BTC 0.00110878649311778<br>CEL 1.02862977080798<br>USDT ERC20 32.8117 | | |
| 3.1.093259 | CHANE CLARK | ADDRESS REDACTED | | | ADA 94.0685424387735<br>BTC 0.0328020428541473<br>ETH 1.14490481675915<br>MATIC 421.956894340636<br>USDC 5430.70435327102 | | |
| 3.1.093260 | CHANE COOPER | ADDRESS REDACTED | | | AAVE 0.00309769658997651<br>BTC 0.000896530915207168<br>COMP 0.00347014398074929<br>ETH 0.0203888770807353<br>LINK 0.12275313111501<br>MATIC 20.126167170876<br>SNX 0.705473681069173 | | |
| 3.1.093261 | CHANE JEFFERS | ADDRESS REDACTED | | | BTC 0.000002562028754756<br>CEL 23.6408862725689<br>MATIC 0.817014737068324<br>USDT ERC20 0.00876797379885622 | BTC 0.000000008442467351<br>MATIC 0.000000834525287545 | |
| 3.1.093262 | CHANEESE MIRA | ADDRESS REDACTED | | | ADA 0.0951118586226946<br>BTC 0.00000138398798065<br>MCDAI 0.0777764991022594<br>USDC 0.193763079587022 | | |
| 3.1.093263 | CHANEL CHANDLER | ADDRESS REDACTED | | | BTC 0.0012114804180497<br>CEL 5.15581729848943 | | |
| 3.1.093264 | CHANEL FARRELL | ADDRESS REDACTED | | | BAT 1.55368446017826<br>BCH 1.17577585869923<br>BSV 1.14805334802146<br>BTC 0.00146078837221345<br>ETH 0.00419674443941378<br>MATIC 8778.00091205101<br>MCDAI 42.5573129243752<br>SNX 121.683813022462<br>USDC 0.136445267902897<br>USDT ERC20 0.045017468907398<br>XLM 1018.48681478176<br>XRP 0.653907073526964 | BAT 18.4804377510226<br>BTC 0.069554436598785<br>USDC 84.8990685987021<br>USDT ERC20 52.6057764127259 | |
| 3.1.093265 | CHANEL MARIA FRANKLIN | ADDRESS REDACTED | | | XLM 10.0278621752976 | | |
| 3.1.093266 | CHANEL PENNISI | ADDRESS REDACTED | | | BTC 0.000002155133270125 | | |
| 3.1.093267 | CHANEL ROWAN | ADDRESS REDACTED | | | BTC 0.000255658773402846<br>CEL 1.61387622597271<br>LINK 5.69052542291468 | | |
| 3.1.093268 | CHANEL SPRIEMAN | ADDRESS REDACTED | | | BTC 0.00110812101932321 | | |
| 3.1.093269 | CHANEL THOMPSON | ADDRESS REDACTED | | | BTC 0.00108072420381379<br>DOT 52.0250190896243<br>MATIC 1633.22059889292 | | |
| 3.1.093270 | CHANEL UNDERWOOD | ADDRESS REDACTED | | | XRP 0.000000424060469246 | | |
| 3.1.093271 | CHANEL WRIGHT | ADDRESS REDACTED | | | USDC 0.0363996262135205 | | |
| 3.1.093272 | CHANELL CURTIS | ADDRESS REDACTED | | | ADA 12.749628112057<br>BTC 0.000001347571944119 | | |
| 3.1.093273 | CHANELLE DONFACK | ADDRESS REDACTED | | | USDT ERC20 0.840314279614596 | | |
| 3.1.093274 | CHANELLE HITCHCOCK VAN NIEKERK | ADDRESS REDACTED | | | BTC 0.0271027915347705<br>CEL 34.8966963465825<br>ETH 0.145371527007 | | |
| 3.1.093275 | CHANELLE JACKSON | ADDRESS REDACTED | | | ETH 0.455064870431712 | | |
| 3.1.093276 | CHANELLE MACKO | ADDRESS REDACTED | | | CEL 12.6930568945356<br>ETH 0.197221467668329 | | |
| 3.1.093277 | CHANELLE PIERRE- LOUIS | ADDRESS REDACTED | | | BCH 2.06342173942537 | | |
| 3.1.093278 | CHANELLE RAMSUBICK | ADDRESS REDACTED | | | BTC 0.000273361932490883 | | |
| 3.1.093279 | CHANELLE ROSTRON | ADDRESS REDACTED | | | BTC 0.000000003796161229<br>CEL 0.225515218643207<br>SGB 52.1031152464523<br>XRP 0.000000173741796398 | | |
| 3.1.093280 | CHANG AI JIA | ADDRESS REDACTED | | | BTC 0.00831754146933689 | | |
| 3.1.093281 | CHANG CHAIN HUI | ADDRESS REDACTED | | | BTC 0.000004287147977611<br>CEL 1.08729385311733<br>ETH 0.00589637938043517 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.093282 | CHANG CHAO THIA | ADDRESS REDACTED | | | BTC 0.109880266663666<br>CEL 15.192897941885<br>ETH 2.37684628699484<br>USDT ERC20 416.377343 | | |
| 3.1.093283 | CHANG CHEN | ADDRESS REDACTED | | | BTC 0.00724684921123545<br>ETH 2.64716496988866<br>USDC 5746.41732862552 | | |
| 3.1.093284 | CHANG CHENG I | ADDRESS REDACTED | | | BTC 0.000238206944075155<br>CEL 0.196287735163689<br>USDT ERC20 0.489322149708145 | | |
| 3.1.093285 | CHANG CHEONG | ADDRESS REDACTED | | | BTC 0.000423152954933503<br>CEL 1.9523514890904<br>ETH 0.00404089254579044 | | |
| 3.1.093286 | CHANG CHIH-CHUNG | ADDRESS REDACTED | | | BTC 0.000000912992897709<br>USDT ERC20 5.78571447322165 | | |
| 3.1.093287 | CHANG CHIN ZHEN | ADDRESS REDACTED | | | BNB 0.00300063109528525<br>BTC 0.000002347594765015<br>USDT ERC20 0.499151238189303 | | |
| 3.1.093288 | CHANG CHIN-CHUN | ADDRESS REDACTED | | | CEL 1.09501483117792 | | |
| 3.1.093289 | CHANG CHING HU | ADDRESS REDACTED | | | BTC 0.000008611211384864<br>CEL 51.0621189519318<br>ETC 13.353118452439<br>ETH 1.84248808408971<br>TCAD 49.6678358248755<br>USDC 12134.6568994718<br>USDT ERC20 31712.0663728421 | | |
| 3.1.093290 | CHANG CHUN | ADDRESS REDACTED | | | USDT ERC20 5.0604262620493 | USDT ERC20 0.00251129316685964 | |
| 3.1.093291 | CHANG DIHONG | ADDRESS REDACTED | | | BTC 0.0826338171048345<br>CEL 41.2491473862506 | | |
| 3.1.093292 | CHANG FUE KENG | ADDRESS REDACTED | | | ADA 0.0767157764174861<br>BTC 0.000000921881147447<br>CEL 0.356341045379837 | | |
| 3.1.093293 | CHANG GAUTREAU | ADDRESS REDACTED | | | BTC 0.000052578278599817<br>USDC 0.00383819389548828 | BTC 0.000000524102129318<br>USDC 0.00000085886664363 | |
| 3.1.093294 | CHANG HEE HAN | ADDRESS REDACTED | | | CEL 1.09945500998105<br>LTC 0.00832203930317081<br>SGB 0.0770242688224295<br>XLM 0.0250462777889156<br>XRP 0.519439435562803 | | |
| 3.1.093295 | CHANG HO JUNG | ADDRESS REDACTED | | | BTC 0.000178191432852912 | | |
| 3.1.093296 | CHANG HUANG | ADDRESS REDACTED | | | BTC 0.000003158351636907<br>CEL 2.15140941850411<br>USDC 2.61956410351623<br>USDT ERC20 0.00135204162942917 | | |
| 3.1.093297 | CHANG HUN CHOI | ADDRESS REDACTED | | | BTC 0.000209952745871018<br>CEL 0.135673153256291<br>ETH 0.000079460897379128<br>MANA 0.373477560699525<br>USDT ERC20 49.5130088167452<br>XRP 0.178227910313336 | | |
| 3.1.093298 | CHANG JUN HO | ADDRESS REDACTED | | | BTC 0.000000006106541137<br>CEL 29.9363774867345<br>UNI 0.768663985171985<br>USDC 0.000000329167632221<br>USDT ERC20 18.8144698987191 | | |
| 3.1.093299 | CHANG JUNG YANG | ADDRESS REDACTED | | | BTC 0.00000027754486922<br>LUNC 0.00525008230963148<br>XRP 0.0721352045282459 | | |
| 3.1.093300 | CHANG KEE KIM | ADDRESS REDACTED | | | BTC 0.00162677559673598<br>CEL 0.269490736970839<br>ETH 0.0227351461853073<br>MCDAI 50.9474428868107 | | |
| 3.1.093301 | CHANG KEVIN | ADDRESS REDACTED | | | CEL 0.216815194814677 | | |
| 3.1.093302 | CHANG KUANG | ADDRESS REDACTED | | | | USDC 401 | |
| 3.1.093303 | CHANG KWON | ADDRESS REDACTED | | | AVAX 14.2937772407906<br>BTC 0.0141635447991625<br>ETH 0.202954094482769<br>LUNC 6.92053586868727<br>MATIC 457.884555914383<br>USDC 0.16738565753087 | AVAX 0.896286412399466 | |
| 3.1.093304 | CHANG LE YUNG | ADDRESS REDACTED | | | BTC 0.000009754870497126 | | |
| 3.1.093305 | CHANG LI | ADDRESS REDACTED | | | USDC 273.501123895658 | | |
| 3.1.093306 | CHANG LING TING | ADDRESS REDACTED | | | CEL 0.379015161135304<br>USDC 10 | | |
| 3.1.093307 | CHANG LIU | ADDRESS REDACTED | | | BTC 0.000005870481820707<br>USDC 0.00449459157719426 | | |
| 3.1.093308 | CHANG LIU | ADDRESS REDACTED | | | ETH 0.373227039259441<br>SNX 229.536093952837<br>USDC 2.67032061668629 | USDC 0.000000100976263991 | |
| 3.1.093309 | CHANG LIU | ADDRESS REDACTED | | | ADA 7104.88849688213<br>BTC 0.02168950297495<br>USDC 26596.9268896624 | | |
| 3.1.093310 | CHANG LOONG CHOA | ADDRESS REDACTED | | | AAVE 1.60927046912147<br>BTC 0.0785302465001611<br>CEL 1642.41550369254<br>COMP 1.65812155300498<br>ETH 0.149514941584638<br>LINK 0.0292347899714491<br>LTC 2.62066855021988<br>SNX 68.412180181757<br>UNI 35.6862650669581<br>USDC 0.464296505329841<br>XLM 0.144525858497254 | | |
| 3.1.093311 | CHANG LU | ADDRESS REDACTED | | | BTC 0.00115208054451943<br>USDC 539.783537676783 | | |
| 3.1.093312 | CHANG LUN CHIANG | ADDRESS REDACTED | | | CEL 1.14769038688039 | | |
| 3.1.093313 | CHANG PAO HEN | ADDRESS REDACTED | | | BTC 0.000000007198549126<br>CEL 0.0410295642676209 | | |
| 3.1.093314 | CHANG QUAN TAN | ADDRESS REDACTED | | | BNB 0.000468460591375109<br>BTC 0.000008499830824029 | | |
| 3.1.093315 | CHANG SHENG YU | ADDRESS REDACTED | | | BTC 0.0217136305499066<br>CEL 3.88573286668746 | | |
| 3.1.093316 | CHANG SHUN CHAI | ADDRESS REDACTED | | | ADA 356.180874817083<br>BNB 6.85506500825946<br>BTC 0.0591041583008105<br>CEL 0.18316938826736<br>ETH 0.321359017210134 | | |
| 3.1.093317 | CHANG SONG WONG | ADDRESS REDACTED | | | BTC 0.0022311248507646<br>CEL 1.93733818400328<br>ETH 0.018931411237431<br>LUNC 0.318263587977038<br>MATIC 19.4203802449646<br>SNX 1.12111652140852 | | |
| 3.1.093318 | CHANG SU | ADDRESS REDACTED | | | BTC 0.000034180578162056 | | |
| 3.1.093319 | CHANG TAT | ADDRESS REDACTED | | | BNB 0.000014420329871238<br>CEL 0.0174540525016983 | | |
| 3.1.093320 | CHANG TAT HO | ADDRESS REDACTED | | | BTC 0.000059640656796285<br>CEL 15.2494137330819<br>USDT ERC20 8.27717584260566 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.093321 | CHANG TECK GOH | ADDRESS REDACTED | | | ADA 0.000000863852118968<br>BTC 0.000000003262531644<br>CEL 0.00367597978654615<br>MCDAI 0.139138731481422<br>XLM 0.00000007939500484 | | |
| 3.1.093322 | CHANG TZERONG | ADDRESS REDACTED | | | CEL 0.00535608379828664<br>ETH 0.056887382857775 | | |
| 3.1.093323 | CHANG TZU TSAY | ADDRESS REDACTED | | | BTC 0.00092052765557592<br>BUSD 48365.6664006094<br>CEL 27560.1501667987<br>USDT ERC20 93740.2067890589 | | |
| 3.1.093324 | CHANG WEE | ADDRESS REDACTED | | | BCH 5.92854160116631<br>BTC 0.328176218014063<br>LINK 862.429629039959<br>LUNC 5.03397241797996<br>USDT ERC20 5.99658978785842 | USDC 101.030499 | |
| 3.1.093325 | CHANG WEN CHEN | ADDRESS REDACTED | | | BCH 0.00252554726846491<br>BTC 0.000080428758821002<br>ZEC 0.0130711774502354 | | |
| 3.1.093326 | CHANG YEK MAW | ADDRESS REDACTED | | | BTC 0.00249639537988795<br>ETH 0.853488406544054 | | |
| 3.1.093327 | CHANG YI LIN | ADDRESS REDACTED | | | BTC 0.00368010434776059<br>USDC 1023.24829385686 | | |
| 3.1.093328 | CHANG YIM | ADDRESS REDACTED | | | BTC 0.00912094628369918 | | |
| 3.1.093329 | CHANG YONG KIM | ADDRESS REDACTED | | | CEL 0.380687710655341 | | |
| 3.1.093330 | CHANG YOON CHUNG | ADDRESS REDACTED | | | BTC 0.000633288934250153<br>CEL 0.626488420343936<br>ETC 0.0318084959872737 | | |
| 3.1.093331 | CHANG YU CHAI | ADDRESS REDACTED | | | BTC 0.109580227370928<br>ETH 1.71264314916592<br>GUSD 11.0187863872541<br>USDC 0.252972047379272 | | |
| 3.1.093332 | CHANG YUAN | ADDRESS REDACTED | | | CEL 5.69732925353244<br>ETH 0.090049719090831 | | |
| 3.1.093333 | CHANG YUAN | ADDRESS REDACTED | | | BCH 0.01181408<br>BTC 0.00091423<br>CEL 1.32214531060113<br>ETH 0.01301424<br>LTC 0.03509776<br>XRP 5.271526 | | |
| 3.1.093334 | CHANGALA CHISANGA | ADDRESS REDACTED | | | ETH 0.0266740846488249 | | |
| 3.1.093335 | CHANGCHI HSUEH | ADDRESS REDACTED | | | BTC 0.00485701330167455<br>ETH 0.0400528494004596<br>GUSD 775.872900615285<br>USDC 54622.6823006952<br>USDT ERC20 0.0315602277890814 | | |
| 3.1.093336 | CHANG-CHI HSUEH | ADDRESS REDACTED | | | BTC 0.0146873507723808<br>CEL 1662.00812571514<br>USDC 20000<br>USDT ERC20 25001 | | |
| 3.1.093337 | CHANGCHIH LO | ADDRESS REDACTED | | | BTC 0.00120711716279182<br>CEL 2.09617753964981<br>USDT ERC20 511.216302327035 | | |
| 3.1.093338 | CHANGCHUN YANG | ADDRESS REDACTED | | | BTC 0.000000518867263236<br>CEL 0.452973018240317<br>TUSD 0.675171185931298 | | |
| 3.1.093339 | CHANGEON PARK | ADDRESS REDACTED | | | BTC 0.500000000713141<br>CEL 149.499802217923<br>ETH 0.999999840634732<br>USDC 696.955 | | |
| 3.1.093340 | CHANGHA KIM | ADDRESS REDACTED | | | BTC 0.000003957496308125<br>USDC 0.972715938665433 | | |
| 3.1.093341 | CHANGHAN KIM | ADDRESS REDACTED | | | USDC 421.108182924986<br>USDT ERC20 1082.3925049146 | | |
| 3.1.093342 | CHANG-HAN XIE | ADDRESS REDACTED | | | USDC 214.049936500065 | | |
| 3.1.093343 | CHANGHEE JANG | ADDRESS REDACTED | | | BTC 0.246265625846607<br>MCDAI 0.0454939471479597<br>SNX 1121.70689406083 | | |
| 3.1.093344 | CHANGHEE JUNG | ADDRESS REDACTED | | | AAVE 1.09430965087431<br>ADA 0.000000032258064516<br>BCH 1.07415069893067<br>BTC 0.0304218176355366<br>CEL 15.1326643347873<br>ETC 0.00023532<br>LINK 17.1070304178393<br>SNX 38.1974937108695<br>XRP 0.002311<br>ZEC 2.34043389544901 | | |
| 3.1.093345 | CHANGHO HAN | ADDRESS REDACTED | | | BTC 0.000000006991646516<br>CEL 0.185448382329107<br>XLM 2.83489655408046<br>ZEC 0.000249862532582502 | | |
| 3.1.093346 | CHANGHO YANG | ADDRESS REDACTED | | | BTC 0.00276354639298828<br>XLM 829.060865382396<br>XRP 668.367148150789 | | |
| 3.1.093347 | CHANGHOON CHOI | ADDRESS REDACTED | | | BTC 0.00441234571120616<br>USDT ERC20 0.584434571185152 | | |
| 3.1.093348 | CHANG-HSIEN LIU | ADDRESS REDACTED | | | BTC 0.00335495526155575<br>ETH 0.00338605005865121<br>USDC 34.0477909438197 | | |
| 3.1.093349 | CHANGHWAN LEE | ADDRESS REDACTED | | | CEL 0.00429247940331155 | | |
| 3.1.093350 | CHANGHWAN LEE | ADDRESS REDACTED | | | BTC 0.000000190541719625<br>CEL 0.000073760044096449<br>EOS 1592.4056318173<br>ETH 10.3211833118861 | | |
| 3.1.093351 | CHANGHYEON JUNG | ADDRESS REDACTED | | | ADA 1.00000007606841<br>BNB 0.000000005619212963<br>CEL 0.21391945344687<br>USDT ERC20 0.000000141262469799 | | |
| 3.1.093352 | CHANGHYUN YU | ADDRESS REDACTED | | | BCH 14.999<br>BTC 0.00103906293782333<br>CEL 144.850533777012<br>EOS 368.8843<br>ETC 133.27890369<br>LINK 157.85164857 | | |
| 3.1.093353 | CHANGJIN SEO | ADDRESS REDACTED | | | BTC 0.000270492233875544<br>CEL 46.3155430472383<br>ETH 0.0796192833855577<br>USDC 0.97570434975033 | BTC 0.255407423476932 | |
| 3.1.093354 | CHANG-JIN SONG | ADDRESS REDACTED | | | BTC 0.000111828029901766<br>CEL 3.19111167300639 | | |
| 3.1.093355 | CHANGMIN CHOI | ADDRESS REDACTED | | | ADA 239.106659004947<br>BNB 0.91058999676198<br>BTC 0.000912195765809824<br>DOT 8.5004534525841 | | |
| 3.1.093356 | CHANGMIN JEON | ADDRESS REDACTED | | | BTC 0.000002176549648345<br>USDT ERC20 0.0225686388267446 | | |
| 3.1.093357 | CHANGMIN KIM | ADDRESS REDACTED | | | CEL 2.12281271653901 | | |
| 3.1.093358 | CHANGMIN LEE | ADDRESS REDACTED | | | CEL 0.211176637130727<br>ZEC 0.000000866666376446999 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.093359 | CHANGMOOC KANG | ADDRESS REDACTED | | | BTC 0.00000097533319598<br>CEL 0.00144811600729425 | | |
| 3.1.093360 | CHANGRYEOL SONG | ADDRESS REDACTED | | | ADA 3.81598079812007<br>BTC 0.00111735512006881<br>CEL 770.049748606248<br>ETC 7.43936594858244<br>ETH 0.764663223593106<br>MATIC 1.83532145584043<br>SNX 1.12450661756114<br>USDC 0.619<br>XLM 5.94744323010388<br>XRP 1.87947486310434 | | |
| 3.1.093361 | CHANGSEON LIM | ADDRESS REDACTED | | | ADA 0.000000878373342355<br>BTC 0.000000003658881311<br>CEL 0.188224327443269 | | |
| 3.1.093362 | CHANG-SHUO LU | ADDRESS REDACTED | | | BNB 0.000005625309604645<br>BTC 0.000002891948166508<br>USDC 8.53482623030968 | | |
| 3.1.093363 | CHANGSIK KIM | ADDRESS REDACTED | | | BTC 0.000001550048725469<br>CEL 0.592596799096936<br>USDT ERC20 0.186989259198601 | | |
| 3.1.093364 | CHANGSUNG YOO | ADDRESS REDACTED | | | BTC 0.000000000036421935<br>CEL 0.150828484351489<br>ETH 0.00019233837991585 | | |
| 3.1.093365 | CHANGSUP KIM | ADDRESS REDACTED | | | ADA 3610.26093862299<br>BTC 0.000242957503210077<br>DOT 213.902751791896<br>ETH 0.0110725663734837<br>LINK 0.0491409261694708<br>MATIC 4257.60036829175<br>SNX 2818.53019554699 | | |
| 3.1.093366 | CHANG-TING TSAI | ADDRESS REDACTED | | | BTC 0.000001220208297589<br>CEL 0.0197914028260216<br>USDC 5.71598375970118 | | |
| 3.1.093367 | CHANGWEI HSIA | ADDRESS REDACTED | | | BTC 0.00172616930379819<br>CEL 15.4553702606218<br>USDC 0.005352 | | |
| 3.1.093368 | CHANGYEUN CHO | ADDRESS REDACTED | | | ADA 0.143562071495135<br>AVAX 0.0185230534202069<br>BTC 0.000034429420243107<br>DOT 0.0644858744484876<br>ETH 0.000609819285162676<br>MATIC 1.11767063997996 | | |
| 3.1.093369 | CHANGYI MAO | ADDRESS REDACTED | | | BTC 1.20018881815534<br>ETH 26.9823415813455<br>LINK 426.320970052423<br>MANA 289.809471030961<br>MATIC 1496.24127836149 | BTC 0.00676975 | |
| 3.1.093370 | CHANGYUAN CHEN | ADDRESS REDACTED | | | BTC 0.00000000033100261<br>CEL 0.130317118099709 | | |
| 3.1.093371 | CHANH DANG | ADDRESS REDACTED | | | BTC 0.000001418493143253<br>USDC 0.508984426727437 | | |
| 3.1.093372 | CHANH HUA | ADDRESS REDACTED | | | BAT 0.963257655511781<br>BTC 0.000001140498099675<br>MANA 0.882360202255863<br>XLM 1.71425191132327 | | |
| 3.1.093373 | CHANH NGUYEN | ADDRESS REDACTED | | | CEL 1.09200231921538<br>ETH 0.00115475211932593 | | |
| 3.1.093374 | CHANH NGUYEN | ADDRESS REDACTED | | | CEL 0.304954138146297<br>MCDAI 0.0816978474214026 | | |
| 3.1.093375 | CHANH SAM | ADDRESS REDACTED | | | MCDAI 31.8781032171902<br>XRP 0.000000962994526912 | | |
| 3.1.093376 | CHANH YONG CHUPHANH | ADDRESS REDACTED | | | AVAX 2.13579325825177<br>BNB 1.02426359474755<br>BTC 0.0146485041789992<br>DOT 7.67754384906236<br>ETH 0.411701481912389<br>LUNC 2.47992234418649<br>MATIC 297.589030554663<br>XRP 551.498343837456 | | |
| 3.1.093377 | CHANHWI JUNG | ADDRESS REDACTED | | | ETH 0.000152929078061022<br>USDC 0.219800993449341 | | |
| 3.1.093378 | CHANHYOK JEE | ADDRESS REDACTED | | | BTC 0.000005479631704181 | | |
| 3.1.093379 | CHANI SEO | ADDRESS REDACTED | | | | BTC 0.0151758013659296 | |
| 3.1.093380 | CHANIECE DENNIS | ADDRESS REDACTED | | | BTC 0.00421465217180386<br>CEL 59.4370386886481<br>ETH 0.447237<br>LTC 0.9989<br>MATIC 433<br>XRP 634.950127 | | |
| 3.1.093381 | CHANIK TEMMUENGPUK | ADDRESS REDACTED | | | BTC 0.000000007554267034<br>CEL 0.0874821110191179<br>USDC 0.000000919079246632 | | |
| 3.1.093382 | CHANIKARN PUANGTHONG | ADDRESS REDACTED | | | BNB 1.08029540578483<br>BTC 0.00262217088580309<br>CEL 21.9171656065626<br>ETH 0.259228664758773<br>USDC 437.099726605396<br>XLM 751.058584750509 | | |
| 3.1.093383 | CHANIL MAMUHEWA | ADDRESS REDACTED | | | CEL 0.195320933970177 | | |
| 3.1.093384 | CHANISORN OUNAYAKOVIT | ADDRESS REDACTED | | | BTC 0.000000004204178775<br>CEL 4.0780184213008 | | |
| 3.1.093385 | CHANJEEVAN MANOGARAN | ADDRESS REDACTED | | | CEL 13.6447019219275<br>ETH 0.601004718925257 | | |
| 3.1.093386 | CHANMAO CHING JACKSON | ADDRESS REDACTED | | | ADA 83.2521922939878<br>AVAX 4.01784943950037<br>BTC 0.00131159995364842<br>DOGE 197.206849477599<br>DOT 6.2073123878127<br>LINK 4.97756151583601<br>MANA 25.6524714132405<br>MATIC 329.083830350504 | ADA 175.515577<br>BAT 31.74031813<br>DOGE 168.56752054<br>ETH 0.246390270503938<br>KNC 17.26362763<br>UNI 8.12728688<br>XRP 482.562982<br>XTZ 8.708157 | |
| 3.1.093387 | CHANNA ALCALA | ADDRESS REDACTED | | | ADA 83.76064639665<br>BTC 0.000786088867991104<br>ETH 0.000232177581698987<br>MATIC 34.8879172517475 | BTC 0.00000000687651212 | |
| 3.1.093388 | CHANNA REDDY | ADDRESS REDACTED | | | AAVE 2.02208772655897 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.093389 | CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | | | AAVE 0.000069626701678264<br>ADA 0.00467323727334226<br>AVAX 0.000053833481959985<br>BAT 0.401810968443161<br>BCH 0.000204100788030194<br>BNT 0.00727348487826504<br>BSV 0.000171936236360169<br>BTC 0.000001377436079494<br>CEL 0.0712988574807456<br>COMP 0.000094079668361601<br>DASH 0.000651201540407751<br>DOT 0.00108971532052984<br>EOS 0.0287381809006735<br>ETC 0.00252788008713509<br>ETH 0.000049357070173894<br>KNC 0.00199373109077744<br>LINK 0.000700408391196844<br>LTC 0.00125755662000771<br>MANA 0.0243521215949901<br>MATIC 0.381053174810983<br>MCDAI 0.880195468354331<br>OMG 0.000440669899734502<br>PAX 0.242372760139688<br>PAXG 0.000015116137037143<br>SGB 75.6831858275149<br>SNX 0.00354971057754567<br>SOL 0.00015341605946484<br>TAUD 0.0449405531543342 | CEL 0.000093300289437425<br>SOL 0.091237848 | |
| 3.1.093390 | CHANNAT JITARAM | ADDRESS REDACTED | | | CEL 0.0198962496190313 | | |
| 3.1.093391 | CHANNEE MATH | ADDRESS REDACTED | | | BTC 0.00120467354690693 | | |
| 3.1.093392 | CHANNEL CHABOT | ADDRESS REDACTED | | | BTC 0.0089525250840081 | | |
| 3.1.093393 | CHANNING BLANCO | ADDRESS REDACTED | | | BTC 0.00326447672968853<br>COMP 0.0123540738905307<br>ETH 0.0981471407337233<br>MATIC 175.065317446448 | | |
| 3.1.093394 | CHANNING BRYANT | ADDRESS REDACTED | | | BTC 2.62806363084834<br>ETH 33.8388067446061<br>MCDAI 84.7631692889668 | | |
| 3.1.093395 | CHANNING CHAN | ADDRESS REDACTED | | | BTC 1.00696459583352<br>ETH 30.5874930295803<br>LINK 25493.3644917559<br>SNX 239.182730449569<br>USDC 327715.390928279 | | |
| 3.1.093396 | CHANNING DIRCKZE | ADDRESS REDACTED | | | BTC 0.1086<br>CEL 704.389083401695 | | |
| 3.1.093397 | CHANNING LOUK | ADDRESS REDACTED | | | USDC 0.00464052414300325 | | |
| 3.1.093398 | CHANNING M RICHTER | ADDRESS REDACTED | | | BTC 0.000020871897740786<br>ETH 0.000075285053311871 | BTC 0.000000008410910148 | |
| 3.1.093399 | CHANNING MCKNIGHT | ADDRESS REDACTED | | | USDC 0.011696818310625 | | |
| 3.1.093400 | CHANNING PERRY | ADDRESS REDACTED | | | MCDAI 0.0910376325000809<br>USDC 0.512987661999391 | | |
| 3.1.093401 | CHANNING SHELBY | ADDRESS REDACTED | | | CEL 1.1330973627979 | | |
| 3.1.093402 | CHANNING SONG | ADDRESS REDACTED | | | AAVE 0.0103804211162324<br>ADA 215.200003558343<br>BTC 0.0406401899588773<br>DOT 1.23445702941095<br>ETH 0.777510794626772<br>GUSD 1.9466712995885<br>LINK 1.28565142741193<br>MATIC 381.813364255278<br>SNX 3.06834444267735<br>USDC 53.3165776711781<br>XLM 57.2134916071953<br>XTZ 9.10584742857058 | | |
| 3.1.093403 | CHANNING XING | ADDRESS REDACTED | | | BCH 4.65529838672331<br>BTC 0.0254046537208816<br>CEL 34.3194117307471<br>XRP 1209.34501582919 | | |
| 3.1.093404 | CHANNTON SOK | ADDRESS REDACTED | | | BTC 0.000012600290394146<br>DASH 0.000485256685280992<br>LINK 0.000534166259878761<br>LTC 0.000310281556241115 | | |
| 3.1.093405 | CHANNY TAING | ADDRESS REDACTED | | | BTC 0.00123344130460973<br>ZEC 6.07013466325302 | | |
| 3.1.093406 | CHANO MARTINEZ | ADDRESS REDACTED | | | CEL 1.1215241600537<br>LTC 0.00138655062462555 | | |
| 3.1.093407 | CHANON ATMA SINGH | ADDRESS REDACTED | | | BCH 0.00646086244837349<br>BTC 0.437496185377138<br>CEL 168.429971466447<br>DASH 0.0042519052116845<br>EOS 655.548921300197<br>LTC 46.0830458200239<br>USDT ERC20 0.0147571625377674<br>XLM 14.4788119064547 | CEL 49.4108089931028<br>USDC 0.00162175282544077<br>USDT ERC20 26.0000002357519 | |
| 3.1.093408 | CHANON KOTHANAROT | ADDRESS REDACTED | | | BTC 0.000009843031890496 | | |
| 3.1.093409 | CHANON PATNASIRI | ADDRESS REDACTED | | | BTC 0.2117897415598<br>USDC 12.1429601448789 | | |
| 3.1.093410 | CHANOOT SUANSINPONG | ADDRESS REDACTED | | | BTC 0.0164314889162264<br>CEL 5.70978597474767 | | |
| 3.1.093411 | CHANPEN TEEKAPUT | ADDRESS REDACTED | | | BTC 0.000914103225584304<br>USDT ERC20 640.033297876721 | | |
| 3.1.093412 | CHANPIT CHAIRITH | ADDRESS REDACTED | | | BTC 0.101659722895983<br>CEL 42.9061449729458<br>ETH 0.000001<br>USDC 38.3 | | |
| 3.1.093413 | CHANPREET BADESHA | ADDRESS REDACTED | | | BTC 0.0172468620342769<br>CEL 2.75316855822874<br>ETH 0.240995313887875<br>LINK 14.3834810750256<br>USDC 1.96100878662384<br>USDT ERC20 0.0074317121660911 | | |
| 3.1.093414 | CHANRESMEY CHIM | ADDRESS REDACTED | | | DOT 2.54914692883216 | | |
| 3.1.093415 | CHANRITH KHIN | ADDRESS REDACTED | | | AAVE 0.00638296702686241 | | |
| 3.1.093416 | CHANRON SUKSAWAT | ADDRESS REDACTED | | | BTC 0.0011840407565651<br>CEL 1 | | |
| 3.1.093417 | CHANSAM RYU | ADDRESS REDACTED | | | ADA 0.243625860280969<br>BNB 0.00167037710277403<br>BTC 0.000008409592780679<br>USDT ERC20 0.942906173640262 | | |
| 3.1.093418 | CHANSE DEE STEPHENS | ADDRESS REDACTED | | | ETH 0.00149584254409171 | | |
| 3.1.093419 | CHANSIK KIM | ADDRESS REDACTED | | | BTC 0.000000559627482951<br>USDC 0.549505594287551 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.093420 | CHANSLER WINSTON | ADDRESS REDACTED | | | ADA 0.0414326168827958<br>AVAX 0.00116137583845581<br>BTC 0.000021972734499221<br>ETH 0.734168580790503<br>LINK 0.0016501961460697<br>LUNC 17.790221108537<br>MANA 0.00665704175138132<br>SOL 2.55991472345738<br>USDC 0.139842325007323 | BTC 0.00000049837936065<br>ETH 0.00325713793473694<br>LUNC 0.105201<br>USDC 0.00681149811629678 | |
| 3.1.093421 | CHANT ANGELO INDANAN | ADDRESS REDACTED | | | BTC 0.000000633155073355<br>CEL 0.180176932596405 | | |
| 3.1.093422 | CHANT CHOI | ADDRESS REDACTED | | | BSV 0.0525655110921538<br>BTC 0.0216785188483344<br>ETH 0.493810450937915<br>LINK 4.11043666268965<br>MCDAI 23.9998648213546 | | |
| 3.1.093423 | CHANTA IEMSISANITH | ADDRESS REDACTED | | | BTC 0.00103730268367818<br>LTC 4.81123940593017 | | |
| 3.1.093424 | CHANTAL ANDRES | ADDRESS REDACTED | | | BCH 0.00269854121648348<br>CEL 1.06921988478222<br>LTC 0.0133966214483421 | | |
| 3.1.093425 | CHANTAL BARCELO | ADDRESS REDACTED | | | BTC 0.0015827163941345<br>CEL 1161.60963356829<br>ETH 45.584704895595<br>MATIC 11137.8378495822<br>SNX 569.731392909762<br>USDC 2354.36258380407 | | |
| 3.1.093426 | CHANTAL BARNES | ADDRESS REDACTED | | | BTC 0.0225400089443047<br>ETH 0.0261165502933681<br>MATIC 0.213511623982755 | | |
| 3.1.093427 | CHANTAL BARNES | ADDRESS REDACTED | | | BTC 0.00674891534139175<br>ETH 0.067795557992045<br>MATIC 0.13783906443275 | | |
| 3.1.093428 | CHANTAL BARNES | ADDRESS REDACTED | | | BTC 0.357419363758538<br>CEL 22.857625196894<br>DOT 0.0202316679346732<br>ETH 0.000545402457770149<br>LINK 10.7421304344669<br>MATIC 2.89155846193212<br>SOL 12.140851358216 | | |
| 3.1.093429 | CHANTAL BEAULIEU | ADDRESS REDACTED | | | CEL 10.9130129961125<br>ETH 0.1633099 | | |
| 3.1.093430 | CHANTAL BISSON | ADDRESS REDACTED | | | BTC 0.000000002223159321<br>CEL 156.849763523631<br>ETH 0.288511386625916 | | |
| 3.1.093431 | CHANTAL BRUNETTE | ADDRESS REDACTED | | | ADA 0.000799481335605649<br>BTC 0.000004765212124103<br>CEL 3.00809161546272<br>DOT 0.0256898496977481<br>UST 0.411615436959825<br>XRP 0.815821010517993 | | |
| 3.1.093432 | CHANTAL CLOES | ADDRESS REDACTED | | | CEL 0.105872038383338 | | |
| 3.1.093433 | CHANTAL COULOMBE | ADDRESS REDACTED | | | CEL 2.91295048019484<br>ETH 0.15263276 | | |
| 3.1.093434 | CHANTAL CRANE | ADDRESS REDACTED | | | CEL 127.446033554339 | | |
| 3.1.093435 | CHANTAL DAGESSE | ADDRESS REDACTED | | | BTC 0.702261381760489 | | |
| 3.1.093436 | CHANTAL DESHAIES | ADDRESS REDACTED | | | BTC 0.0174740783279582<br>CEL 3.30863094363902<br>ETH 0.363811888032639 | | |
| 3.1.093437 | CHANTAL DETTE | ADDRESS REDACTED | | | CEL 0.00106219623212548 | | |
| 3.1.093438 | CHANTAL DUCKER | ADDRESS REDACTED | | | CEL 2.50973739574262 | | |
| 3.1.093439 | CHANTAL E F GEWAY | ADDRESS REDACTED | | | ETH 0.00149624678327956 | | |
| 3.1.093440 | CHANTAL FELICIENNE ROMNEY | ADDRESS REDACTED | | | BTC 0.00167799108544048<br>CEL 10.3155032049328<br>USDT ERC20 500 | | |
| 3.1.093441 | CHANTAL GIN | ADDRESS REDACTED | | | BTC 1.04162421330371 | | |
| 3.1.093442 | CHANTAL GOULET | ADDRESS REDACTED | | | BTC 0.00134103097155607<br>CEL 0.0480104883380875<br>ETH 0.233937683276117 | | |
| 3.1.093443 | CHANTAL GOUPIL | ADDRESS REDACTED | | | BTC 0.000008967896109084<br>CEL 0.136825245273001 | | |
| 3.1.093444 | CHANTAL HOGENES | ADDRESS REDACTED | | | BTC 0.00387667396794329<br>BUSD 50.9007144748915<br>CEL 4.39481612408629 | | |
| 3.1.093445 | CHANTAL HOULE | ADDRESS REDACTED | | | BTC 0.000000008828202518<br>CEL 0.0488098540080316 | | |
| 3.1.093446 | CHANTAL JORDAN | ADDRESS REDACTED | | | ADA 0.527313492448095<br>BTC 0.000167577722346892<br>DOT 0.0133411152488215<br>ETH 0.00260791936097014<br>LINK 0.0197574383121457 | ADA 0.000000624602747368<br>BTC 0.000000939093313065<br>DOT 0.000000112543220285<br>ETH 0.000000704369731269<br>LINK 0.122837229121042 | |
| 3.1.093447 | CHANTAL KACKERT | ADDRESS REDACTED | | | BTC 0.0000683139111192327 | | |
| 3.1.093448 | CHANTAL LAVALLEE | ADDRESS REDACTED | | | ADA 0.164659187244603<br>BTC 0.155934058855529<br>CEL 87.6962082313969<br>ETH 1.75 | | |
| 3.1.093449 | CHANTAL LE BLANC | ADDRESS REDACTED | | | BTC 0.00105745611520265<br>CEL 8.16761871000527 | | |
| 3.1.093450 | CHANTAL LEGRET | ADDRESS REDACTED | | | BTC 0.000000980866916329<br>CEL 0.229781709347204 | | |
| 3.1.093451 | CHANTAL LOPES | ADDRESS REDACTED | | | BTC 0.0200031136150114 | | |
| 3.1.093452 | CHANTAL LUMINATI | ADDRESS REDACTED | | | BTC 0.000000390055467857999<br>CEL 0.908925354331365<br>USDC 312.343762835288 | | |
| 3.1.093453 | CHANTAL M BENNETT | ADDRESS REDACTED | | | BTC 0.000532773577304416<br>ETH 0.00157414522662309 | BTC 0.000000001323362607 | |
| 3.1.093454 | CHANTAL MARISCHA BOONEN | ADDRESS REDACTED | | | BTC 0.1019425371744<br>ETH 0.99245933069807<br>XTZ 89.2586997907702 | | |
| 3.1.093455 | CHANTAL MCKENZIE | ADDRESS REDACTED | | | BTC 0.0515333899592856<br>CEL 1439.65017493708<br>ETH 0.2316602<br>MATIC 557.638365619141 | | |
| 3.1.093456 | CHANTAL MICHEL | ADDRESS REDACTED | | | ADA 0.390886304984577<br>BTC 0.0021514520493971<br>CEL 8.11985207036697<br>MCDAI 0.0183613667414401<br>USDC 0.435101698192722<br>XLM 1608.4611198798<br>XRP 0.977580836937221 | | |
| 3.1.093457 | CHANTAL MOERMAN | ADDRESS REDACTED | | | BTC 0.00000014402284192<br>CEL 0.282983296335509<br>USDC 22.55229726187<br>USDT ERC20 0.00263998468792715 | | |
| 3.1.093458 | CHANTAL MUMPOREZE NYANDWI | ADDRESS REDACTED | | | BTC 0.00069292265148676 | | |
| 3.1.093459 | CHANTAL MUTABAZI | ADDRESS REDACTED | | | BTC 0.0011028086694316<br>ETH 0.93593372341862<br>LINK 2.07599235697573<br>LTC 2.08056649449199 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.093460 | CHANTAL NIJBOER | ADDRESS REDACTED | | | CEL 3.78526430015776<br>MATIC 38.63<br>OMG 6.57<br>USDT ERC20 50.465043 | | |
| 3.1.093461 | CHANTAL NOLLET | ADDRESS REDACTED | | | BTC 0.00656793771537578 | | |
| 3.1.093462 | CHANTAL PRYOR | ADDRESS REDACTED | | | BTC 0.000169356074372651 | BTC 0.000000002249804738 | |
| 3.1.093463 | CHANTAL SAGASTA | ADDRESS REDACTED | | | BTC 0.0000007276257950 89<br>CEL 18.9614705272411<br>USDC 29390.4775118915 | | |
| 3.1.093464 | CHANTAL SARA | ADDRESS REDACTED | | | BTC 0.00120226035287709<br>XRP 0.272941486174301 | | |
| 3.1.093465 | CHANTAL SPEARS | ADDRESS REDACTED | | | ADA 212.686971590879<br>BAT 300.705211617516<br>BCH 0.83174836822956<br>BTC 0.151193327222032<br>DOT 13.017709945535<br>EOS 0.021315656038685<br>ETH 0.504261431761494<br>LTC 3.11654221563333<br>MATIC 175.544264165331<br>XLM 0.183956438983217<br>XRP 10040.6013351533 | | |
| 3.1.093466 | CHANTAL TER BRUGGE | ADDRESS REDACTED | | | BTC 0.00432446192910792<br>CEL 3.13961266103329<br>USDC 0.00158559293363258 | | |
| 3.1.093467 | CHANTAL VAN DER HORST | ADDRESS REDACTED | | | CEL 0.785609301871581 | | |
| 3.1.093468 | CHANTAL WATKINS | ADDRESS REDACTED | | | USDC 0.0620916302739375 | | |
| 3.1.093469 | CHANTAL WILSON | ADDRESS REDACTED | | | BTC 0.0120149715344649<br>ETH 0.000114165249161292<br>MATIC 89.7459354765749<br>XLM 0.00305938321278149 | | |
| 3.1.093470 | CHANTAY NETTLES | ADDRESS REDACTED | | | BAT 101.715182418711<br>COMP 0.0500111328112689<br>USDC 0.0661385102166631<br>ZRX 109.163155645475 | | |
| 3.1.093471 | CHANTAY SMITH | ADDRESS REDACTED | | | BTC 0.0153218148125086<br>COMP 0.42837322734402<br>DASH 1.63726876569463<br>ETC 1.79288267755988<br>ETH 0.338625532847883<br>LINK 5.71369094448783<br>LTC 0.263750570217623<br>MATIC 454.628063140668<br>UNI 8.79045509914661<br>XLM 249.198778489498 | | |
| 3.1.093472 | CHANTE CRASBORN | ADDRESS REDACTED | | | BTC 0.000116169362091684 | | |
| 3.1.093473 | CHANTE GASPARD | ADDRESS REDACTED | | | AAVE 1.0379042238086<br>BTC 0.00317105108075845<br>LTC 3.86688717352626<br>UMA 3.83808782072557 | | |
| 3.1.093474 | CHANTE THOMAS | ADDRESS REDACTED | | | ADA 1022.78663487279<br>BTC 1.14269720978578<br>CEL 1.11215629084872<br>ETH 4.89026705612546<br>LINK 406.037504162517<br>MATIC 5355.92753064395<br>USDC 20387.8047962722 | | |
| 3.1.093475 | CHANTEA GOETZ | ADDRESS REDACTED | | | BTC 0.0197473363436491<br>COMP 0.0498955516835476<br>DOGE 296.306442251566<br>ETH 0.340470428544755<br>LTC 0.173951132632684<br>MATIC 48.7364098553994<br>OMG 0.0131547756839653<br>USDC 488.019616989426<br>XLM 394.177257045696 | BTC 0.0058576<br>DOGE 916.64280452<br>ETC 32.22637759<br>ETH 0.03582855<br>LTC 0.48830392<br>MATIC 13.25884187 | |
| 3.1.093476 | CHANTEL BENTLEY | ADDRESS REDACTED | | | MATIC 927.658250949537<br>SNX 54.4149266353045<br>UMA 0.0771512303727447<br>USDT ERC20 0.0810883770044091<br>XRP 0.000000813931538248 | USDT ERC20 78.7114366231278 | |
| 3.1.093477 | CHANTEL CAZA | ADDRESS REDACTED | | | BTC 0.0000124628521196 32<br>CEL 0.363068493144832 | | |
| 3.1.093478 | CHANTEL DASILVA | ADDRESS REDACTED | | | BTC 0.0291577697574889 | | |
| 3.1.093479 | CHANTEL GHASEMI | ADDRESS REDACTED | | | BTC 0.000566867675361146<br>ETH 0.0015929950169618 | | |
| 3.1.093480 | CHANTEL HOANG | ADDRESS REDACTED | | | ADA 0.165235963326341<br>BTC 0.000768407641517507<br>DOT 0.0220030980834694<br>MATIC 0.017940633971117 | | |
| 3.1.093481 | CHANTEL HOESMAN | ADDRESS REDACTED | | | ETH 0.00111831057557472<br>MCDAI 42.4756290229027 | | |
| 3.1.093482 | CHANTEL KURESTIAN | ADDRESS REDACTED | | | ETH 0.00795873749454359 | | |
| 3.1.093483 | CHANTEL LEVERETT | ADDRESS REDACTED | | | CEL 229.492820019947<br>LTC 4.2951874<br>SGB 7.71886119450324<br>XLM 264.940903261649<br>XRP 50 | | |
| 3.1.093484 | CHANTEL ORGANES | ADDRESS REDACTED | | | BAT 82.9707608489938<br>BCH 0.00167632376113628<br>BTC 0.148717192080297<br>COMP 0.0722728014550279<br>EOS 0.0699616678020301<br>ETC 0.0219595552813603<br>ETH 3.15940037308668<br>LINK 0.0151403437143753<br>LTC 0.0103104426883762<br>SGB 1374.29955262835<br>SNX 0.223052604725384<br>UNI 0.0139371852845764<br>XLM 2.00061028451175<br>XRP 0.000000909234782504 | | |
| 3.1.093485 | CHANTEL QUAIFE | ADDRESS REDACTED | | | BTC 0.00206032023879193 | | |
| 3.1.093486 | CHANTEL YIP | ADDRESS REDACTED | | | BTC 0.0249033964531793<br>ETH 0.448420140843448 | | |
| 3.1.093487 | CHANTELL KANAEHOLO | ADDRESS REDACTED | | | ETH 0.00020293883003051 | | |
| 3.1.093488 | CHANTELL MYERS | ADDRESS REDACTED | | | BTC 0.00301010343206986<br>CEL 1.08415298183227<br>SGB 9.73183823024845<br>XRP 65.0404650198327 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.093489 | CHANTELLE ARNAIZ | ADDRESS REDACTED | | | ADA 362.268746292247<br>BNB 1.13699816552714<br>BTC 0.0169613571175401<br>CEL 0.0691128700582239<br>DOT 32.267940628532<br>ETH 1.16237122564094<br>LINK 42.575056927933<br>LTC 0.726363429063812<br>LUNC 62.1375309159236<br>MATIC 164.352360407213<br>USDT ERC20 398.957227498306 | | |
| 3.1.093490 | CHANTELLE BALAN | ADDRESS REDACTED | | | BTC 0.00654990367721825<br>CEL 148.10490194593<br>ETH 0.703825019413403<br>USDC 6586.58214054302 | | |
| 3.1.093491 | CHANTELLE BOTTERILL | ADDRESS REDACTED | | | BTC 0.000002297999593872<br>CEL 0.24821211867522 | | |
| 3.1.093492 | CHANTELLE BURBIDGE | ADDRESS REDACTED | | | BTC 0.0016251379799664<br>CEL 406.066520285502<br>USDT ERC20 6.02798773624002 | | |
| 3.1.093493 | CHANTELLE FENTON | ADDRESS REDACTED | | | BTC 0.000000008164478156<br>CEL 0.0965078183965435 | | |
| 3.1.093494 | CHANTELLE FRAUENFELDER | ADDRESS REDACTED | | | BTC 0.000260247656451388<br>CEL 1.06961681086406<br>USDC 10.9622655344468 | | |
| 3.1.093495 | CHANTELLE JORDAAN | ADDRESS REDACTED | | | AAVE 0.000532361866799335<br>BTC 0.000003027503389823<br>USDT ERC20 0.0138657912931672 | | |
| 3.1.093496 | CHANTELLE MARIE NICHOL | ADDRESS REDACTED | | | BTC 0.00991455244994939<br>ETH 0.101366863493558 | | |
| 3.1.093497 | CHANTELLE MENEZES | ADDRESS REDACTED | | | BTC 0.00139169727847246<br>ETH 0.147660458652563 | | |
| 3.1.093498 | CHANTELLE MOORE | ADDRESS REDACTED | | | 1INCH 4.67988545888676<br>COMP 0.0797818950002375<br>MANA 7.32807928479777 | | |
| 3.1.093499 | CHANTELLE PROBST | ADDRESS REDACTED | | | BTC 0.00296316369343321<br>CEL 49.5586922631509<br>ETH 0.09070491<br>MATIC 362.69959491<br>TUSD 135.89250326 | | |
| 3.1.093500 | CHANTELLE RENEE KLASSEN | ADDRESS REDACTED | | | BCH 0.000030986009167492<br>BTC 0.00183469619967598<br>ETH 0.0299056401997071 | | |
| 3.1.093501 | CHANTELLE ROOSTAN | ADDRESS REDACTED | | | BTC 0.000648037779890634<br>CEL 0.228336146862186 | | |
| 3.1.093502 | CHANTELLE SARIKA SUKHU | ADDRESS REDACTED | | | ETH 0.00266956059109366 | | |
| 3.1.093503 | CHANTELLE SHANIED HYLTON | ADDRESS REDACTED | | | ETH 0.00163343446234405 | | |
| 3.1.093504 | CHANTHA SOK | ADDRESS REDACTED | | | CEL 82.8628189406691<br>LINK 8204.96270632704<br>USDT ERC20 223.416407 | | |
| 3.1.093505 | CHANTHOEUN CHAP | ADDRESS REDACTED | | | BTC 0.454607306075193<br>MATIC 4726.34180304334<br>USDC 1044.63526085195 | | |
| 3.1.093506 | CHANTHOEUN KEO | ADDRESS REDACTED | | | CEL 1.06614022036051 | | |
| 3.1.093507 | CHANTHONE CHANTHASAVATH | ADDRESS REDACTED | | | BTC 0.00729693<br>CEL 1.42970733522616 | | |
| 3.1.093508 | CHANTHRAN KU R | ADDRESS REDACTED | | | BNT 2.34778666079325<br>BTC 0.908564739152907<br>ETH 1.83406900453876<br>LTC 0.92165087730925 | | |
| 3.1.093509 | CHANTHY CHEA | ADDRESS REDACTED | | | BTC 0.000091311672064335<br>ETH 0.000341994084075226<br>SGB 3143.88128874679<br>USDC 0.0539770330238935<br>XLM 148.980541066731<br>XRP 6.13238048461207 | | |
| 3.1.093510 | CHANTIKA CHOMCHOME | ADDRESS REDACTED | | | ADA 120.971285645508<br>DOT 8.12994471725868<br>SOL 28.891871718199 | | |
| 3.1.093511 | CHANTLER DUPLANTIER | ADDRESS REDACTED | | | BAT 1.35562678335028<br>BTC 0.000295508477763029<br>ETH 0.000039982820171707<br>SGB 0.498388384648288<br>XLM 6.43229543309342<br>XRP 3.26015242954001<br>ZRX 1.10786804046717 | | |
| 3.1.093512 | CHANTRA KHAK | ADDRESS REDACTED | | | ADA 2702.35273960933<br>BTC 0.152953959697353<br>DOT 32.6283428884766<br>ETH 0.528325717036344<br>MATIC 1065.66164958659 | | |
| 3.1.093513 | CHANTRAWAN PHANKASEM | ADDRESS REDACTED | | | CEL 0.0096991145333043 | | |
| 3.1.093514 | CHANTY ALINA LATUPEIRISSA | ADDRESS REDACTED | | | BTC 0.032974280426148<br>XRP 563.10316197534 | | |
| 3.1.093515 | CHANTZ CHAVEZ | ADDRESS REDACTED | | | BTC 0.0045693669163203<br>ETH 0.184409093074858<br>SNX 39.026801454533<br>USDC 16.6996014560417 | | |
| 3.1.093516 | CHANTZ GARRETT | ADDRESS REDACTED | | | XLM 0.011362326153301 | | |
| 3.1.093517 | CHANUKA IMESH | ADDRESS REDACTED | | | CEL 0.0261441681008825<br>LTC 0.000000007509709491 | | |
| 3.1.093518 | CHANUKA JAYAMAL | ADDRESS REDACTED | | | CEL 0.0322440927742171<br>LTC 0.00004162 | | |
| 3.1.093519 | CHANUKA NADUN PERERA GANGODAWILAGE | ADDRESS REDACTED | | | CEL 0.00250157358347703 | | |
| 3.1.093520 | CHANUNCHIDA HART | ADDRESS REDACTED | | | CEL 53.7766145351053<br>MATIC 1.45968602200423 | | |
| 3.1.093521 | CHANUNTIDA WONGKAYAI | ADDRESS REDACTED | | | BTC 0.00178195002300808<br>CEL 0.754239073551529 | | |
| 3.1.093522 | CHANUTPORN CHANSING | ADDRESS REDACTED | | | BTC 0.00115430984157922<br>GUSD 1540.96712702037 | | |
| 3.1.093523 | CHANVIT BANNAKORN | ADDRESS REDACTED | | | AVAX 0.975516700756955<br>BNB 0.000244378223497394<br>DOT 0.00666331503071425<br>LINK 3.67732188029285<br>LUNC 0.277779821749838 | | |
| 3.1.093524 | CHANWOO CHUNG | ADDRESS REDACTED | | | ADA 0.00000696316132578<br>AVAX 0.000000008155995071<br>BTC 0.000000131505432595<br>DOT 0.00007367436627487<br>ETH 0.000000000611396929999999<br>GUSD 0.00000834905783 7017<br>LINK 0.000114215117704167<br>MATIC 0.000090456677022701<br>MCDAI 0.000001118027836451<br>USDC 0.000001133285263799 | AVAX 0.000011325774855885<br>ETH 0.000000381451491693<br>GUSD 0.00937698654367249<br>MATIC 0.326338192491124<br>MCDAI 0.00192018039677062<br>USDC 0.000000611932230385 | |
| 3.1.093525 | CHANWOO HWANG | ADDRESS REDACTED | | | BTC 0.131355354042338<br>ETH 2.50477129001705<br>LINK 205.867389141981 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.093526 | CHANYA THANINSURAYUT | ADDRESS REDACTED | | | BTC 0.000001184037433122<br>CEL 0.43297181315407 | | |
| 3.1.093527 | CHANYA ZENGLER | ADDRESS REDACTED | | | BTC 0.31631969963567 | | |
| 3.1.093528 | CHANYANUCH VUTICHAROENPUREE | ADDRESS REDACTED | | | BNB 0.0008912644160629<br>BTC 0.000001454673015984 | | |
| 3.1.093529 | CHANYAPAK CHUENTHANAWUT | ADDRESS REDACTED | | | BTC 0.00117061084376921<br>USDC 511.837296865868 | | |
| 3.1.093530 | CHANYOUNG KO | ADDRESS REDACTED | | | BTC 0.00000096710415298<br>DOT 0.00506166679036805 | | |
| 3.1.093531 | CHANZ COOK | ADDRESS REDACTED | | | AVAX 3.27811960365883<br>BAT 244.501208263771<br>BCH 0.572535779295965<br>BTC 0.194342466414591<br>COMP 0.15316401401489<br>DASH 2.44489984629604<br>EOS 258.772693220402<br>ETC 30.5752495215804<br>ETH 9.79833002383562<br>LINK 0.247016809014315<br>LPT 4.24672998611883<br>LTC 0.000006985546318661<br>MATIC 1182.22474428944<br>MCDAI 22.9201119962511<br>OMG 54.4499610656357<br>SNX 29.9494042882869<br>USDC 5876.78399834345<br>ZEC 3.17563422969992<br>ZRX 274.560762093589 | | |
| 3.1.093532 | CHAO CHEN | ADDRESS REDACTED | | | BTC 0.000000105923972509<br>USDC 0.00222929660010512 | | BTC 0.000000004408462174<br>USDC 0.000000393102577633 |
| 3.1.093533 | CHAO CHIEN LEE | ADDRESS REDACTED | | | BTC 0.0861932994989611<br>CEL 0.0590284534529676<br>ETH 1.37746747392269<br>USDT ERC20 0.307102544603218 | | |
| 3.1.093534 | CHAO DONG LEONG | ADDRESS REDACTED | | | BTC 0.000001946518265226<br>ETH 0.000327036703936323 | | |
| 3.1.093535 | CHAO FU | ADDRESS REDACTED | | | BTC 0.000906804821549296<br>USDC 426.907924865104 | | |
| 3.1.093536 | CHAO FU | ADDRESS REDACTED | | | BTC 0.00013917774799984 | | |
| 3.1.093537 | CHAO GUO | ADDRESS REDACTED | | | BCH 0.000000006158201487<br>BTC 0.000000261890324986<br>CEL 0.0410493411817439<br>DASH 0.000093684455319781<br>EOS 0.00248035217264786<br>ETH 0.000011637768713435<br>LTC 0.000001665598229371<br>USDC 0.0044281624628443<br>USDT ERC20 0.000016370821060528<br>XLM 0.0734250834992771 | | |
| 3.1.093538 | CHAO HUNG HSIAO | ADDRESS REDACTED | | | ADA 0.629210782403104<br>BTC 0.000000292403170417<br>BUSD 0.446099308442611<br>ETH 0.000006609729960562 | | |
| 3.1.093539 | CHAO JIANG | ADDRESS REDACTED | | | ADA 0.111738551595187<br>BAT 73.78951<br>BNB 0.000000008706124345<br>BTC 0.0201881494310741<br>CEL 988.998438808725<br>DOT 237.677<br>KNC 3.29198698190516 | | |
| 3.1.093540 | CHAO JIANG | ADDRESS REDACTED | | | CEL 1.00034667235508 | | |
| 3.1.093541 | CHAO LI | ADDRESS REDACTED | | | ADA 76.1194455373405<br>BTC 0.89986017728709<br>MATIC 347.746772366226<br>USDT ERC20 306.094956286779 | BTC 0.00810662197416389 | |
| 3.1.093542 | CHAO LI | ADDRESS REDACTED | | | GUSD 27164.8542152158<br>LTC 0.000789876780327218<br>USDC 21692.627969846 | | |
| 3.1.093543 | CHAO LIU | ADDRESS REDACTED | | | BTC 0.949017361134307<br>SOL 3.42569030155147 | | |
| 3.1.093544 | CHAO LUO | ADDRESS REDACTED | | | CEL 0.0681860749475639<br>EOS 0.000031874417842346<br>ETH 0.00349375751486673<br>LINK 0.0443042235117489<br>USDT ERC20 0.474066559062707<br>XRP 0.359709822070117<br>ZEC 0.00297304519088926 | | |
| 3.1.093545 | CHAO MING CHEN | ADDRESS REDACTED | | | ETH 0.000030013495149716<br>SNX 0.00331890663356322 | | |
| 3.1.093546 | CHAO MING KUO | ADDRESS REDACTED | | | BAT 0.529463533364439<br>ETH 0.000231437858523548 | | |
| 3.1.093547 | CHAO SHI | ADDRESS REDACTED | | | BTC 0.0226927667663534<br>ETH 3.14102389594949 | | |
| 3.1.093548 | CHAO SOON TIONG | ADDRESS REDACTED | | | BTC 0.000000769248992904<br>CEL 0.207597832231637<br>ETH 0.000051998496575662<br>LTC 0.000231010345175793 | | |
| 3.1.093549 | CHAO WANG | ADDRESS REDACTED | | | BTC 0.196791670493561<br>ETH 2.16324349585132<br>USDT ERC20 1041.75376370704 | BTC 0.03442857<br>ETH 0.37375733 | |
| 3.1.093550 | CHAO WANG | ADDRESS REDACTED | | | BTC 0.00389841541897462<br>USDT ERC20 26270.780912976 | | |
| 3.1.093551 | CHAO WANG | ADDRESS REDACTED | | | BTC 0.00163268182515673<br>USDT ERC20 4.48083367714437 | | |
| 3.1.093552 | CHAO WEI CHEW | ADDRESS REDACTED | | | BTC 0.000000004431141107<br>CEL 0.100199677703329<br>DOT 0.0612708224454896<br>LTC 0.101421102753245<br>USDT ERC20 239.761272911646 | | |
| 3.1.093553 | CHAO WEI PENG | ADDRESS REDACTED | | | BTC 0.00235175027988254<br>CEL 0.0148750401249174<br>EOS 0.000936685763679384<br>ETH 0.0439691139822644<br>USDC 0.00329817727569409 | | |
| 3.1.093554 | CHAO WU | ADDRESS REDACTED | | | BTC 0.000000578778901569<br>PAX 0.00327243704218325<br>USDC 2.69340291851099 | BTC 0.000000009548452096<br>USDC 0.000000938304849659 | |
| 3.1.093555 | CHAO YANG | ADDRESS REDACTED | | | BTC 0.0428270028072181<br>ETH 0.000136163637942955<br>MCDAI 42.6391539102487<br>USDC 6109.8342866416<br>USDT ERC20 8373.88436400887 | | |
| 3.1.093556 | CHAO ZHANG | ADDRESS REDACTED | | | BTC 0.000027579502253766<br>CEL 1.61892393485944 | | |
| 3.1.093557 | CHAO ZHANG | ADDRESS REDACTED | | | BTC 0.00000057668887951 | | |
| 3.1.093558 | CHAO ZHONG | ADDRESS REDACTED | | | ADA 2020.83736000504<br>BTC 0.00131220968883827 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.093559 | CHAOCHENG SU | ADDRESS REDACTED | | | BTC 0.0547507884723134<br>ETH 0.00076576429929686<br>USDC 7.21889791290393<br>USDT ERC20 4.70858798601301 | | |
| 3.1.093560 | CHAO-EN TSENG | ADDRESS REDACTED | | | BTC 0.0541904501794731<br>CEL 8.11372698591053 | | |
| 3.1.093561 | CHAOHUI LIN | ADDRESS REDACTED | | | BTC 0.000445618078638204 | | |
| 3.1.093562 | CHAO-LIN PENG | ADDRESS REDACTED | | | BTC 0.00000000107734324<br>CEL 0.403150831480544<br>USDT ERC20 10.8684071044403 | | |
| 3.1.093563 | CHAONAN ZHANG | ADDRESS REDACTED | | | BTC 0.00168712206984888<br>CEL 1.12458531620832<br>DASH 0.00302440456956022<br>ETH 0.00622052370226796<br>MCDAI 0.0908507050194314<br>USDC 2193.25794254046 | | |
| 3.1.093564 | CHAONI HUANG | ADDRESS REDACTED | | | BTC 0.0254166301604036<br>CEL 0.0416120983340301 | | |
| 3.1.093565 | CHAONING CHEN | ADDRESS REDACTED | | | BTC 0.634598077292256 | | |
| 3.1.093566 | CHAOPENG SHEN | ADDRESS REDACTED | | | AVAX 17.4018466402032<br>BTC 0.000000644291736675<br>DOT 0.423679255255559<br>ETH 0.00536033465995714<br>USDC 0.983741202944027 | BTC 0.000000008854495327 | |
| 3.1.093567 | CHAORAN HOU | ADDRESS REDACTED | | | BTC 0.0312271503930312<br>MATIC 8314.42184592293 | BTC 0.105130266802996 | |
| 3.1.093568 | CHAO-SHENG CHANG | ADDRESS REDACTED | | | BTC 0.000013753549328111<br>CEL 0.0378074357863882<br>ETH 0.000300947474096881<br>USDC 0.0158528724289848<br>USDT ERC20 0.0031699687367649 | | |
| 3.1.093569 | CHAOSHENG HSIEH | ADDRESS REDACTED | | | BTC 0.00253210308582859<br>CEL 56.8283100344544 | | |
| 3.1.093570 | CHAOSHI XU | ADDRESS REDACTED | | | USDC 67615.8948118174 | | |
| 3.1.093571 | CHAOTANG HUANG | ADDRESS REDACTED | | | BTC 0.00209111186216823<br>ETH 0.0087402023426084<br>USDC 0.412475494269104 | | |
| 3.1.093572 | CHAOWALIT CHERDCHOOCHART | ADDRESS REDACTED | | | BTC 0.231481064049201<br>CEL 123.321489594582<br>LTC 6.02149247<br>MATIC 598.7699<br>USDT ERC20 235.95817 | | |
| 3.1.093573 | CHAOYIH MAO | ADDRESS REDACTED | | | BTC 0.00127192802482908<br>CEL 42.1971602973222<br>ETH 0.06240083<br>USDT ERC20 990 | | |
| 3.1.093574 | CHAO-YUNG HSU | ADDRESS REDACTED | | | BTC 0.00119148222426266<br>USDT ERC20 2.11134347222087 | | |
| 3.1.093575 | CHAPE NGAU | ADDRESS REDACTED | | | BTC 0.00111678205027455<br>MATIC 1743.47658903415 | | |
| 3.1.093576 | CHAPELOT PIERRE | ADDRESS REDACTED | | | CEL 0.00478274905120222 | | |
| 3.1.093577 | CHAPERI KARLINIYUS | ADDRESS REDACTED | | | BTC 0.000000004411135251<br>CEL 0.0170310011933791 | | |
| 3.1.093578 | CHAPIN HEMPHILL | ADDRESS REDACTED | | | ADA 336.016007480718<br>BTC 0.146452478236883<br>ETH 0.101982723640835<br>LINK 22.0706923098622 | | |
| 3.1.093579 | CHAPMAN BARTO SHALLCROSS | ADDRESS REDACTED | | | BTC 0.00123148242741672<br>ETH 61.4839306107757 | ADA 41392 | |
| 3.1.093580 | CHAPMAN HARBAUGH | ADDRESS REDACTED | | | BTC 0.0112981461762644 | | |
| 3.1.093581 | CHAPPAT LAURENT | ADDRESS REDACTED | | | BTC 0.00108414674851533<br>CEL 4.9999575325188<br>USDT ERC20 1686.76579190624 | | |
| 3.1.093582 | CHARA KUTSENKO | ADDRESS REDACTED | | | ETH 0.000000853564835339 | | |
| 3.1.093583 | CHARA VILLAGRACIA | ADDRESS REDACTED | | | BTC 0.000638371720388785<br>CEL 2.29649953869266<br>USDC 4.92579756975631 | | |
| 3.1.093584 | CHARAE HOSEY | ADDRESS REDACTED | | | BTC 0.000059333528039552<br>ETH 0.00129196815750273<br>MANA 0.0213396799643253<br>MATIC 0.593348750232163<br>XLM 0.00320212966284447<br>XRP 0.000000366102584613 | | |
| 3.1.093585 | CHARAFALAMINE ZOUAOUI | ADDRESS REDACTED | | | BTC 0.000548547075971465<br>CEL 0.084728624387782 | | |
| 3.1.093586 | CHARALAMBOS CONSTANTINOU | ADDRESS REDACTED | | | AAVE 0.07459025<br>BTC 0.01825688<br>CEL 49.7907624617729<br>ETH 0.44656056<br>LINK 0.87968302 | | |
| 3.1.093587 | CHARALAMBOS DEMETRIOU | ADDRESS REDACTED | | | BTC 0.00148946945098156<br>CEL 0.970502246453477<br>ETH 0.000726946072078597 | | |
| 3.1.093588 | CHARALAMBOS IOANNOU | ADDRESS REDACTED | | | CEL 0.0570462417863752 | | |
| 3.1.093589 | CHARALAMBOS PAPHITIS | ADDRESS REDACTED | | | BNT 13.021984<br>BTC 0.000975180205686411<br>BUSD 528.778628149857<br>CEL 329.511407673452<br>DOT 90.938736<br>ETH 0.05077094<br>LINK 10.11653<br>MATIC 4890.426319<br>UNI 4.89457037<br>USDC 10477.4466667139 | | |
| 3.1.093590 | CHARALAMBOS PERDIOS | ADDRESS REDACTED | | | BTC 0.000000008270316617<br>CEL 1.73973301157558 | | |
| 3.1.093591 | CHARALAMBOS PHOKOU | ADDRESS REDACTED | | | ADA 0.00437483442716865<br>BTC 0.128140336747055<br>CEL 2.87115922438607<br>ETH 0.000586970339736713<br>MATIC 12107.002223906<br>USDC 8.18285779815089<br>USDT ERC20 327.132962867785 | | |
| 3.1.093592 | CHARALAMBOS POLYDOROU | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.093593 | CHARALAMBOS STERGIDES | ADDRESS REDACTED | | | BTC 0.0506421007253371<br>ETH 0.300923531785617 | | |
| 3.1.093594 | CHARALAMPOS ALEVIZOS | ADDRESS REDACTED | | | BTC 0.00100869420826269<br>CEL 1.07923489619431<br>XRP 80.5776436684442 | | |
| 3.1.093595 | CHARALAMPOS ANDRIKOPOULOS | ADDRESS REDACTED | | | BNB 1.01331264579903<br>BTC 0.00652254572080541<br>CEL 12.2014950312628<br>DOT 6.12687753881986<br>ETH 1.93854769082861<br>XLM 1.69773989205207 | | |
| 3.1.093596 | CHARALAMPOS BOZIKIS | ADDRESS REDACTED | | | BTC 0.0219497565972003<br>ETH 1.18764740569459<br>UNI 207.348988843378 | | |
| 3.1.093597 | CHARALAMPOS CHATZIGEORGIADIS | ADDRESS REDACTED | | | CEL 0.0062313321284263<br>DOT 0.005168 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.093598 | CHARALAMPOS CHATZIPANAGIOTIS | ADDRESS REDACTED | | | AVAX 5.64304762089932<br>CEL 194.993555813654<br>DASH 0.12555468136334<br>LTC 0.0880501138034514<br>LUNC 1.12958327988213<br>PAX 309.357684917195<br>XLM 30.7434712794938<br>XTZ 9.45443990344271<br>ZEC 0.0534192423269877 | | |
| 3.1.093599 | CHARALAMPOS CHRISTOS GEORGIOU | ADDRESS REDACTED | | | ETH 0.0650879115988903 | | |
| 3.1.093600 | CHARALAMPOS FILIPPOPOULOS | ADDRESS REDACTED | | | CEL 1.14483081349143<br>DASH 1.72998495955779<br>EOS 0.0116192669682116<br>LTC 0.00206422545094507<br>OMG 0.011209448793072<br>USDC 0.000000129281843833<br>XLM 0.660050976599866<br>ZEC 1.09119169819185 | | |
| 3.1.093601 | CHARALAMPOS GKONOS | ADDRESS REDACTED | | | BTC 0.0621644132611028<br>CEL 68.3449688532891<br>ETH 0.212681889260961 | | |
| 3.1.093602 | CHARALAMPOS KALANTZIS | ADDRESS REDACTED | | | BTC 0.0768504688865522<br>CEL 89.439026270354<br>ETH 0.336364 | | |
| 3.1.093603 | CHARALAMPOS KALFAS | ADDRESS REDACTED | | | ADA 0.0068673617084034<br>BTC 0.0213553373905647<br>ETH 0.000072207629182943<br>USDC 0.326824440300537 | | |
| 3.1.093604 | CHARALAMPOS KANTAS | ADDRESS REDACTED | | | ADA 868.399551325384<br>BTC 0.137890713633904<br>CEL 160.059380120104<br>DOT 35.6297703923154<br>ETH 1.3166651811075<br>XRP 8072.832775 | | |
| 3.1.093605 | CHARALAMPOS KARASAVVAS | ADDRESS REDACTED | | | BAT 26209.9515630215<br>BCH 4.1581822002988<br>BTC 0.107525754935636<br>CEL 397.562857407313<br>DASH 33.4848467764941<br>ETH 29.6017289971292<br>LINK 105.302430327963<br>LTC 1.63270640738043<br>PAX 22570.5793421312<br>SGB 209.312496098319<br>USDC 92734.1383667797<br>USDT ERC20 11.0795905144356<br>XLM 8.3551336702358<br>ZEC 2.78496360309563 | | |
| 3.1.093606 | CHARALAMPOS KARASTAMATIS | ADDRESS REDACTED | | | CEL 0.0596859212378718<br>LTC 0.03134358<br>ZEC 0.00971611 | | |
| 3.1.093607 | CHARALAMPOS KRAGIOPOULOS | ADDRESS REDACTED | | | AAVE 11.9894299927884<br>CEL 261.450337400884<br>SNX 220.356263076923 | | |
| 3.1.093608 | CHARALAMPOS MICHAIL | ADDRESS REDACTED | | | BTC 0.0110769743445896<br>CEL 0.000497227118511187<br>ETH 0.000004167099015291<br>XLM 0.000000030992764965 | | |
| 3.1.093609 | CHARALAMPOS MICHELIS | ADDRESS REDACTED | | | CEL 0.0585084652736952<br>ETH 0.00081941<br>ZEC 0.00155996005171385 | | |
| 3.1.093610 | CHARALAMPOS MORAITIS | ADDRESS REDACTED | | | BTC 0.0089217419535612<br>CEL 7.6583000957222 | | |
| 3.1.093611 | CHARALAMPOS PAPADOPOULOS | ADDRESS REDACTED | | | CEL 0.000377605065269405<br>ETC 0.00413083 | | |
| 3.1.093612 | CHARALAMPOS STAMATOPOULOS | ADDRESS REDACTED | | | CEL 1.76220677856128 | | |
| 3.1.093613 | CHARALAMPOS TZARTZAS | ADDRESS REDACTED | | | BTC 0.000000007657238972<br>CEL 0.494763151571202 | | |
| 3.1.093614 | CHARALAMPOS VOUTOURAS | ADDRESS REDACTED | | | CEL 1.716708689423 | | |
| 3.1.093615 | CHARAN ARVIND | ADDRESS REDACTED | | | BNB 0.000403507258769202<br>CEL 0.00310223773163588<br>LTC 0.00579846341598645 | | |
| 3.1.093616 | CHARAN CHOUDHARY | ADDRESS REDACTED | | | CEL 0.0584811671990654<br>XLM 59.3061289 | | |
| 3.1.093617 | CHARAN MAHANKALI | ADDRESS REDACTED | | | EOS 0.000589820673255978 | | |
| 3.1.093618 | CHARAN REDDY | ADDRESS REDACTED | | | DOT 33.4305862511008<br>ETH 0.835248619477046<br>LINK 86.4986208351606<br>MATIC 1049.96942907234<br>USDC 17631.7360966743 | | |
| 3.1.093619 | CHARAN TEJA APPAM | ADDRESS REDACTED | | | BTC 0.000000383314074748999<br>ETH 0.000015110614160825<br>SOL 0.000037162705627172<br>USDT ERC20 0.0592622368891305 | BTC 0.000000002386778037<br>SOL 0.000000000589249087<br>USDT ERC20 0.000000712397498502 | |
| 3.1.093620 | CHARANA DHAMMIKA PERERA INGIRIYA ARACHCHIGE | ADDRESS REDACTED | | | BTC 0.207746509449753<br>CEL 132.898178916136<br>USDT ERC20 6282.07718 | | |
| 3.1.093621 | CHARANE STARR | ADDRESS REDACTED | | | BTC 0.000149554604767718<br>CEL 4.1485338576324<br>DOT 0.685055326894764<br>ETH 0.0127500316313883<br>LINK 200.83485481048<br>MATIC 0.128143226860469<br>USDC 41.4601589974797 | | |
| 3.1.093622 | CHARANJIT LAKHA | ADDRESS REDACTED | | | BTC 0.00112629040209684<br>ETH 0.00193487276065431 | | |
| 3.1.093623 | CHARANPREET SINGH | ADDRESS REDACTED | | | AAVE 0.00132903456551714<br>BTC 0.000034576932281127<br>ETH 0.00001930262737543<br>SNX 0.000269930085339616<br>UMA 0.00733350236780445<br>UNI 0.00116732668845913 | | |
| 3.1.093624 | CHARAPOV AND CHARAPOVA MEDICINE PROFESSIONAL CORPORATION | FAIRCREST ROAD, OTTAWA, K1H5E2 CANADA | | | ADA 3144.296419<br>AVAX 7.7477896925651<br>BTC 0.913194849922579<br>CEL 11822.3777083639<br>DOT 259.797622<br>ETH 11.21584418<br>USDC 3359.41 | | |
| 3.1.093625 | CHARAT OCHANAKARN | ADDRESS REDACTED | | | BTC 0.00109420109341732<br>CEL 2.11907074877185<br>DASH 1.96383960494126<br>USDC 0.0115453316996363<br>XLM 18707.2133738009 | | |
| 3.1.093626 | CHARAY SCHWOCK | ADDRESS REDACTED | | | BTC 0.00197090388743293 | | |
| 3.1.093627 | CHARBEL ABOUZEID | ADDRESS REDACTED | | | BTC 0.000006055209372829<br>ETH 0.000374333921966718 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.093628 | CHARBEL AHOUIGNAN | ADDRESS REDACTED | | | BSV 0.000173693446273527<br>CEL 0.0164606292338238<br>DASH 0.00258039934283993<br>ZEC 0.0111575466587015 | | |
| 3.1.093629 | CHARBEL BOU SERHAL | ADDRESS REDACTED | | | BTC 0.349996098184119<br>ETH 3.65537098405552<br>USDC 24.2164036652881 | | |
| 3.1.093630 | CHARBEL BOU YOUNES | ADDRESS REDACTED | | | BTC 0.00311330371004631<br>ETH 0.142933512053542<br>USDC 1152.66528775249<br>UST 0.000000576369236619<br>XRP 22.5449929303736 | | |
| 3.1.093631 | CHARBEL BOUEZ | ADDRESS REDACTED | | | BTC 0.0851661663011789<br>DOT 47.5969265324276<br>ETH 1.60582362964979<br>MATIC 1231.23565021705 | | |
| 3.1.093632 | CHARBEL HANI | ADDRESS REDACTED | | | BTC 0.00012691<br>CEL 743.592224218059<br>ETH 0.00367954054469685<br>LUNC 5.85007495477025<br>MANA 0.22623618285891<br>MATIC 2.50789075769723 | | |
| 3.1.093633 | CHARBEL JABBOUR | ADDRESS REDACTED | | | BTC 0.000000994186985026<br>ETC 0.00527328425373132 | | |
| 3.1.093634 | CHARBEL KHOURY | ADDRESS REDACTED | | | ADA 12.9745350903944<br>BNB 0.466288742090472<br>BTC 0.0529581899846638<br>CEL 0.338945535330622<br>ETH 0.497852019280652<br>MATIC 71.7421778114817 | | |
| 3.1.093635 | CHARBEL ZALAQUETT | ADDRESS REDACTED | | | CEL 0.367380267913984<br>TUSD 1.81<br>USDT ERC20 2.35 | | |
| 3.1.093636 | CHARBEL ZINGAN | ADDRESS REDACTED | | | BAT 12<br>CEL 4.4216077761704<br>MATIC 1134.78410588141<br>XRP 15.9961714578976 | | |
| 3.1.093637 | CHARBEL-LOUIS TANNOUS | ADDRESS REDACTED | | | BTC 0.01245762<br>CEL 87.3731551464994<br>ETH 1.67228786970554<br>LTC 0.2268045<br>ZEC 0.0309896 | | |
| 3.1.093638 | CHARD CERIL | ADDRESS REDACTED | | | CEL 1.08499638352955 | | |
| 3.1.093639 | CHARD FRANCIS | ADDRESS REDACTED | | | CEL 0.023621185421952 | | |
| 3.1.093640 | CHARDAI JACKSON | ADDRESS REDACTED | | | BTC 0.00391970972251049 | | |
| 3.1.093641 | CHARDAN SAPPARI | ADDRESS REDACTED | | | BTC 0.00518754174938935<br>CEL 0.132788909041763<br>ETH 0.224149985638915 | | |
| 3.1.093642 | CHARDAY MORRIS | ADDRESS REDACTED | | | ETH 7.19255072961106<br>LINK 76.1637560955859<br>LTC 112.479842678876<br>USDC 752.653532062109 | | |
| 3.1.093643 | CHARDEYRON SYLVAIN | ADDRESS REDACTED | | | CEL 86.9892417313481<br>USDT ERC20 412.492329490707<br>XLM 694.076425072019<br>XRP 255.1509511607 | | |
| 3.1.093644 | CHARDINE JACKSON | ADDRESS REDACTED | | | CEL 0.0409750622582589 | | |
| 3.1.093645 | CHARDRETTA KESSEE | ADDRESS REDACTED | | | BTC 0.000003305544385627 | | |
| 3.1.093646 | CHARENCE ASHLEY-MOLETA | ADDRESS REDACTED | | | BTC 0.0201198607234294 | | |
| 3.1.093647 | CHARENYA ANANDAN | ADDRESS REDACTED | | | BTC 0.00135592969637147<br>DOT 2.26655424213592<br>ETH 0.00783700339888814<br>LINK 0.0923940479970211<br>MATIC 17.4099530882372<br>SUSHI 0.117790548408882<br>UNI 0.0367261816705979<br>ZEC 0.00198763348588245 | BTC 0.00000000260956453<br>ETH 7.96537595026006 | |
| 3.1.093648 | CHARICA BOWEN | ADDRESS REDACTED | | | MATIC 300.33102732051<br>MCDAI 0.00937734033774605<br>USDC 0.345609866951271<br>XLM 508.207056132384 | | |
| 3.1.093649 | CHARIF HAFSIA | ADDRESS REDACTED | | | CEL 76.5799660334546 | | |
| 3.1.093650 | CHARIF MAHMOUD | ADDRESS REDACTED | | | BTC 0.00000000370571157<br>CEL 0.0234072936950097 | | |
| 3.1.093651 | CHARIKA THEEKSHANI | ADDRESS REDACTED | | | BTC 0.000000077251601558<br>CEL 0.0107344603201926<br>USDC 0.013697 | | |
| 3.1.093652 | CHARIKLEIA SIFAKI | ADDRESS REDACTED | | | BTC 0.00118468985362219<br>ETH 0.00225462135135046 | | |
| 3.1.093653 | CHARILAOS NTOKO | ADDRESS REDACTED | | | BTC 0.0137259472254888<br>CEL 0.00458107348577855<br>ETH 0.047122256591136 | | |
| 3.1.093654 | CHARILAOS STRATAKIS | ADDRESS REDACTED | | | BTC 0.000001019279570608<br>CEL 19.0090486965345<br>DASH 0.000000002877176513<br>KNC 0.0019<br>LINK 0.0195111960393762<br>OMG 0.675989365071117<br>SGB 265.4814164055<br>SNX 288.160643944501<br>USDC 0.000000222425230628 | | |
| 3.1.093655 | CHARILAOS STRATAKIS | ADDRESS REDACTED | | | CEL 7.10839319755828 | | |
| 3.1.093656 | CHARINA FARGESEN | ADDRESS REDACTED | | | SNX 31.4815083344291 | | |
| 3.1.093657 | CHARING CHONG | ADDRESS REDACTED | | | BTC 0.000917509884163329<br>MATIC 7903.57196178744<br>USDC 1.47695609668335 | | |
| 3.1.093658 | CHARIS CHEW | ADDRESS REDACTED | | | BTC 0.00127603671217406<br>LTC 0.86628812467821<br>XLM 223.519261538087<br>XRP 317.331544063016 | | |
| 3.1.093659 | CHARIS FORD | ADDRESS REDACTED | | | CEL 1.09931908109639 | | |
| 3.1.093660 | CHARIS JAME BERDEN | ADDRESS REDACTED | | | CEL 1.44974813122326<br>ETH 0.024398948021 | | |
| 3.1.093661 | CHARIS KONSTANTINOU | ADDRESS REDACTED | | | CEL 6.81686950248155<br>XRP 94.7824851852356 | | |
| 3.1.093662 | CHARIS MAH | ADDRESS REDACTED | | | BTC 0.0191986256321188<br>CEL 6.43697930377597<br>ETH 0.0272021791211841 | | |
| 3.1.093663 | CHARIS REMPEL | ADDRESS REDACTED | | | BTC 1.2905867420737<br>CEL 40527.0008667052<br>TCAD 100000 | | |
| 3.1.093664 | CHARIS WU | ADDRESS REDACTED | | | ADA 237.274530213134<br>BTC 0.000865413368867677 | | |
| 3.1.093665 | CHARISH LAYON | ADDRESS REDACTED | | | CEL 2.00283055191464<br>PAXG 0.039753937622 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.093666 | CHARISIS BITOULAS | ADDRESS REDACTED | | | BTC 0.143259276190365<br>CEL 0.371913557653849<br>DOT 18.9063202778819<br>ETH 0.393944884682524<br>LINK 3.81984832694126<br>MATIC 96.1877343122668 | | |
| 3.1.093667 | CHARISMA JAILANI | ADDRESS REDACTED | | | CEL 1.09645567628326 | | |
| 3.1.093668 | CHARISMA SAJOR | ADDRESS REDACTED | | | ADA 98.9244022387932<br>BTC 0.00122020215555028<br>ETH 0.164379357906634 | | |
| 3.1.093669 | CHARISSA GAYFIELD | ADDRESS REDACTED | | | BTC 0.000003133821177286<br>CEL 1.08979961204011<br>EOS 0.0001023791600462<br>LTC 0.000070135698112199<br>MCDAI 0.00500896199352676<br>SGB 0.000074047134321272<br>USDC 0.0838724450222229<br>XRP 0.000494876706301211 | | |
| 3.1.093670 | CHARISSA PREDMORE | ADDRESS REDACTED | | | ADA 0.0961190179480025 | ADA 92.0745793164676 | |
| 3.1.093671 | CHARISSA VAN WINGERDEN | ADDRESS REDACTED | | | BTC 0.02033126945 | | |
| 3.1.093672 | CHARISSE ALVAREZ | ADDRESS REDACTED | | | AAVE 11.1386401132159<br>ADA 308.629928521045<br>BAT 77.0588525598029<br>BSV 0.209410969865572<br>BTC 0.0350608130791245<br>CEL 120.934754958689<br>COMP 0.166357841126417<br>DASH 2.14593225754141<br>ETC 15.3418331352179<br>ETH 0.0532519618587962<br>LTC 0.0115536010809856<br>MANA 0.138741365528026<br>OMG 83.1401829665134<br>SNX 68.0603232600331<br>UMA 3.26664809369918<br>UNI 3.05043204097626<br>USDT ERC20 1.7421903997107<br>ZRX 9.8378595448782 | | |
| 3.1.093673 | CHARISSE JOY DELA CRUZ | ADDRESS REDACTED | | | BTC 0.000788568905150932<br>CEL 29.4468461753231<br>USDC 814.16 | | |
| 3.1.093674 | CHARISSE TAN | ADDRESS REDACTED | | | BTC 0.00113317015683075<br>CEL 10.7908155795169<br>GUSD 400 | | |
| 3.1.093675 | CHARISSE TESALONA | ADDRESS REDACTED | | | ADA 2.52190224484539<br>CEL 0.474324020630219<br>DOT 5.04705896651923 | | |
| 3.1.093676 | CHARISSE VERACHTERT | ADDRESS REDACTED | | | BTC 0.000000008557055079<br>CEL 1170.65121435956<br>USDC 0.000000335607785991 | | |
| 3.1.093677 | CHARITH FERNANDO | ADDRESS REDACTED | | | BTC 0.000000005294131515<br>CEL 1.18663300452519 | | |
| 3.1.093678 | CHARITH HERATH | ADDRESS REDACTED | | | BTC 0.00109003628386878<br>CEL 0.000028922859717012 | | |
| 3.1.093679 | CHARITH HESANKA JAYALATH | ADDRESS REDACTED | | | ETH 0.00149046392418367 | | |
| 3.1.093680 | CHARITH WARNAKULASURIYA | ADDRESS REDACTED | | | ETH 0.00603969690477413 | | |
| 3.1.093681 | CHARITHA FERNANDO | ADDRESS REDACTED | | | CEL 1.06148228216495 | | |
| 3.1.093682 | CHARITHA VADLAMUDI | ADDRESS REDACTED | | | CEL 1.14035858765489<br>USDC 2704.02396659105 | | |
| 3.1.093683 | CHARITHARTH KALYAN SETTY | ADDRESS REDACTED | | | BTC 0.000011356457077768<br>SNX 0.0021610036521547 | | |
| 3.1.093684 | CHARITO CORVIN | ADDRESS REDACTED | | | USDC 2946.59410657084 | USDC 3000 | |
| 3.1.093685 | CHARITO GENEROSO | ADDRESS REDACTED | | | BCH 0.000214519637188409<br>CEL 1.13596672350315<br>LTC 0.00189209003676713<br>SGB 0.0521709747998952<br>XRP 4.143882037593 | | |
| 3.1.093686 | CHARITO MACAPODI | ADDRESS REDACTED | | | BTC 0.405447522430356<br>ETH 11.2617640097637 | | |
| 3.1.093687 | CHARITO VERGARA | ADDRESS REDACTED | | | BTC 0.00996999962077911<br>CEL 0.582074275598349<br>ETH 0.08525423134052<br>LTC 8.23167198647951 | | |
| 3.1.093688 | CHARITON KOUGKOULOS | ADDRESS REDACTED | | | BTC 0.0178757383051962 | | |
| 3.1.093689 | CHARITY ANCHETA | ADDRESS REDACTED | | | DOGE 75.0601018032496<br>SNX 10.625134748397 | | |
| 3.1.093690 | CHARITY ANDERSON | ADDRESS REDACTED | | | BTC 0.000434811260639538<br>MATIC 335.520036286872<br>SGB 80.855075100753<br>XRP 528.904520349891 | | |
| 3.1.093691 | CHARITY BAW | ADDRESS REDACTED | | | BTC 0.177425328262848<br>CEL 1.12861539559841<br>ETH 1.81820025702164<br>USDC 737.295180452958 | USDC 6000 | |
| 3.1.093692 | CHARITY CLARK | ADDRESS REDACTED | | | BTC 0.249430860155925 | BTC 0.00756313 | |
| 3.1.093693 | CHARITY CYPHERS | ADDRESS REDACTED | | | ADA 0.000084542339764339<br>BTC 0.000285643973707611<br>ETC 152.950306975756<br>ETH 0.00301853939339101<br>MATIC 1.96882931879409<br>USDC 0.000001395562340122<br>XLM 2006.14431212607 | ADA 0.17225846943592<br>BTC 0.000000001494116993<br>MATIC 1041.24167567587<br>USDC 0.0015265653188782 | |
| 3.1.093694 | CHARITY IKAFIA | ADDRESS REDACTED | | | ADA 51.7188840436274<br>BTC 0.000000907786160783<br>CEL 20.7964612431287<br>DASH 0.000775761103956392<br>DOT 0.00327755802882091<br>ETC 0.000179621583874727<br>ETH 0.000030581507949763<br>LTC 0.000557334406353507<br>MATIC 0.130381171387498<br>SGB 26.0096444959444<br>SNX 0.0240598382246752<br>XRP 52.5907284520621 | | |
| 3.1.093695 | CHARITY L COUCH | ADDRESS REDACTED | | | BTC 0.00167550881009339<br>ETH 0.0212822729078847 | | |
| 3.1.093696 | CHARITY MICHELLE SCHWEIZ | ADDRESS REDACTED | | | BTC 0.00118505745870051 | | |
| 3.1.093697 | CHARITY MUITE | ADDRESS REDACTED | | | BTC 0.00000002419803323 | | |
| 3.1.093698 | CHARITY NELSON | ADDRESS REDACTED | | | BTC 0.344723718206072<br>COMP 7.5482492233677<br>ETH 6.79369117624463<br>USDC 4.94149936386928<br>ZRX 1864.83634553703 | | |
| 3.1.093699 | CHARITY NKALANGA | ADDRESS REDACTED | | | CEL 1.28737677331906 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.093700 | CHARITY OBIAGWU | ADDRESS REDACTED | | | 1INCH 12.3949383946329<br>ADA 138.986720320453<br>BTC 0.000342781579085533<br>DASH 0.273070096777562<br>DOT 9.58463676058057<br>ETH 0.102978077590789<br>MANA 100.278475649873<br>MATIC 158.383025661155<br>UNI 1.20477174721969 | | |
| 3.1.093701 | CHARITY ONYENMA | ADDRESS REDACTED | | | BTC 0.000005259586899811<br>BUSD 0.604117270579993 | | |
| 3.1.093702 | CHARITY PERSON | ADDRESS REDACTED | | | AAVE 0.000000991284036032<br>ADA 0.388583773398668<br>BTC 0.0000439352540071289<br>DOT 0.000028086268563921<br>ETH 0.000000165842588138999<br>LINK 0.0171584630204318<br>MANA 0.00143153064266064<br>MATIC 0.144674227461194 | AAVE 0.000000648680688212<br>ADA 0.000000349979995397<br>BTC 0.000000495786374859<br>DOT 0.0340342645478842<br>ETH 0.000298984386883976<br>LINK 0.000000227666492799<br>MATIC 0.000000618932977547 | |
| 3.1.093703 | CHARITY PRATER | ADDRESS REDACTED | | | ADA 0.0540779672893969<br>BTC 0.000062269236024611<br>COMP 0.000346520737259464<br>MATIC 0.052243638727449<br>USDC 3.37802954493355<br>XLM 0.286168728447143 | | |
| 3.1.093704 | CHARITY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.314081605329157<br>DOT 12.3897900535846<br>ETH 0.84368269648438 | | |
| 3.1.093705 | CHARITY RUPERT | ADDRESS REDACTED | | | BTC 0.000025714191945936 | | |
| 3.1.093706 | CHARIYAKORN SONTISAMPAN | ADDRESS REDACTED | | | BNB 0.0256222624752932 | | |
| 3.1.093707 | CHARKRID THANHACHARTYOTHIN | ADDRESS REDACTED | | | BCH 0.238042471727916<br>BTC 0.112075067856655<br>CEL 1.15116892753898<br>USDT ERC20 988.963870718616 | | |
| 3.1.093708 | CHARL MINNAAR | ADDRESS REDACTED | | | BTC 0.077586295758528<br>CEL 2.112992471638<br>ETH 0.338705107239849<br>MCDAI 40.1147280086108<br>USDC 0.77687520380155 | | |
| 3.1.093709 | CHARL MOOLMAN | ADDRESS REDACTED | | | BTC 0.315692237784626<br>CEL 110.642374096173 | | |
| 3.1.093710 | CHARL VAN EEDEN | ADDRESS REDACTED | | | MATIC 148.563312343435 | | |
| 3.1.093711 | CHARL VAN WYK | ADDRESS REDACTED | | | ETH 6.41720829325575<br>MATIC 15491.7072970833 | | |
| 3.1.093712 | CHARLA ANN PRICE | ADDRESS REDACTED | | | ETH 0.00161491426295976 | | |
| 3.1.093713 | CHARLA BARRON | ADDRESS REDACTED | | | USDC 0.010162484879929 | | |
| 3.1.093714 | CHARLA SLAUSON | ADDRESS REDACTED | | | BTC 0.00218432266450976 | | |
| 3.1.093715 | CHARLANNE RANAE BELLOWS | ADDRESS REDACTED | | | ADA 253.188783101004<br>BTC 0.0325704124580322 | | |
| 3.1.093716 | CHARLE BUI | ADDRESS REDACTED | | | ADA 0.123653886125582<br>BTC 0.000000524332469703<br>DOT 0.0282153301945835<br>USDC 0.135746947871036 | | |
| 3.1.093717 | CHARLE SHEPHARD | ADDRESS REDACTED | | | BTC 0.000148734124444444<br>CEL 1.65490726944654 | | |
| 3.1.093718 | CHARLEE YANG | ADDRESS REDACTED | | | BTC 0.0438031577633355<br>ETH 0.105251311524904<br>SNX 0.000350315335426298<br>USDC 5.24091384135181<br>USDT ERC20 0.00257774076190315 | BTC 0.0973613569464498<br>ETH 2.1317754401594 | |
| 3.1.093719 | CHARLEEN CORTEZ | ADDRESS REDACTED | | | ADA 126.775257363115<br>BTC 0.0232554447722309<br>ETH 0.523399995371471<br>LINK 11.5729906071387 | | |
| 3.1.093720 | CHARLELIE COQUELLE | ADDRESS REDACTED | | | XRP 0.0166756183737972 | | |
| 3.1.093721 | CHARLEMAGNE VIRAY | ADDRESS REDACTED | | | BTC 0.00134956260906379<br>ETH 0.163995470201478<br>MATIC 627.144093964957 | ETH 0.2614 | |
| 3.1.093722 | CHARLENA ARMANIMONIQUE WHITE | ADDRESS REDACTED | | | ETH 0.00151572816728558 | | |
| 3.1.093723 | CHARLENA FRINKEN | ADDRESS REDACTED | | | CEL 1.06799669346674 | | |
| 3.1.093724 | CHARLENE ANG | ADDRESS REDACTED | | | BTC 0.100445133483604<br>CEL 34.010678542693<br>DOT 11.2801574964454<br>ETH 1.77452731439338<br>LINK 21.0676065320191<br>USDC 1745.48821993915 | | |
| 3.1.093725 | CHARLENE BECKMAN | ADDRESS REDACTED | | | BTC 0.194723383427319<br>ETH 3.99960945270704<br>XRP 3122.65567097489 | | |
| 3.1.093726 | CHARLENE BELLION | ADDRESS REDACTED | | | BTC 0.239330818562028<br>ETH 2.3299853864191 | | |
| 3.1.093727 | CHARLENE BIHARI | ADDRESS REDACTED | | | USDT ERC20 99.5523156073931 | | |
| 3.1.093728 | CHARLENE BOO | ADDRESS REDACTED | | | ADA 647.402549289695<br>BTC 0.00331260837732726<br>CEL 0.00122850852040291<br>USDC 4.85365523470286 | | |
| 3.1.093729 | CHARLENE BRATHWAITE | ADDRESS REDACTED | | | BTC 0.000806470758441961<br>CEL 1.61200892864405 | | |
| 3.1.093730 | CHARLENE BROWN | ADDRESS REDACTED | | | ADA 1350.53274674179<br>BTC 0.000141463653770968<br>DOT 10.1543235827012<br>ETH 2.49194257652073<br>LINK 0.0123316379290453<br>MATIC 2103.85663069162<br>SGB 2899.77908293134<br>SNX 59.4033846517261<br>SOL 15.0170920943544<br>UNI 0.0024480678603295<br>XLM 5295.68695289 | | |
| 3.1.093731 | CHARLENE CANN | ADDRESS REDACTED | | | BTC 0.000271596922138294<br>ETH 0.00214062594898996<br>UST 0.000000719116006678 | | |
| 3.1.093732 | CHARLENE CAOMATE | ADDRESS REDACTED | | | BTC 0.0189672852047641 | | |
| 3.1.093733 | CHARLENE CASINO ILAGAN | ADDRESS REDACTED | | | BTC 0.00130992087656954<br>ETH 0.16163197798058 | ETH 0.22819374 | |
| 3.1.093734 | CHARLENE CHAN | ADDRESS REDACTED | | | CEL 0.0773849185517481<br>COMP 0.02041578<br>XLM 28.0450076 | | |
| 3.1.093735 | CHARLENE CHANG | ADDRESS REDACTED | | | BTC 0.00168510701010883<br>ETH 2.02765089754796 | | |
| 3.1.093736 | CHARLÈNE COLLET | ADDRESS REDACTED | | | BNB 0.566473393957312<br>BTC 0.015519053931261<br>DOT 18.970087185264<br>ETH 0.180823194973146 | | |
| 3.1.093737 | CHARLENE DAVIS | ADDRESS REDACTED | | | BTC 1.06659403676799<br>ETH 3.56271771060569 | | |
| 3.1.093738 | CHARLENE DICKERSON | ADDRESS REDACTED | | | BTC 0.000857398888767818<br>ETH 0.348379933096817 | | |
| 3.1.093739 | CHARLENE DUNN | ADDRESS REDACTED | | | ETH 0.0216308409587502 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.093740 | CHARLENE ERASMUS | ADDRESS REDACTED | | | BTC 0.000003027796646954<br>CEL 5.84300502176414<br>SGB 602.209504735246 | | |
| 3.1.093741 | CHARLENE FASSLER | ADDRESS REDACTED | | | ADA 30.3128164812321<br>BTC 0.402100277365093<br>ETH 1.08261355775825 | | |
| 3.1.093742 | CHARLENE FELIX | ADDRESS REDACTED | | | BTC 0.000001310902241408<br>USDC 0.675252652384213 | | |
| 3.1.093743 | CHARLENE FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000316977690792765<br>CEL 0.177926845786331 | | |
| 3.1.093744 | CHARLENE FRANCIA | ADDRESS REDACTED | | | ADA 25.852694512513<br>BTC 0.0127872166529749<br>CEL 8.58915201065094 | | |
| 3.1.093745 | CHARLENE FU | ADDRESS REDACTED | | | CEL 1.06713657030663<br>ETH 1.05022732838595 | | |
| 3.1.093746 | CHARLENE HIGGS | ADDRESS REDACTED | | | BTC 0.00106117731993182<br>MATIC 1.7521772010407 | | |
| 3.1.093747 | CHARLENE HOU | ADDRESS REDACTED | | | ADA 0.215541215532791<br>BTC 0.000106305332085581<br>ETH 0.00125155617554933<br>MATIC 0.314467981234292<br>USDC 0.107829485430873 | ADA 0.000246758629502146<br>BTC 0.000000425414430285<br>MATIC 0.00058128454580623<br>USDC 0.0039620846754114 | |
| 3.1.093748 | CHARLENE KWANG | ADDRESS REDACTED | | | BCH 0.189779141933809<br>BTC 0.0181827839507255<br>CEL 1.0252421981724<br>ETH 0.516054795510212 | | |
| 3.1.093749 | CHARLENE LATORRE | ADDRESS REDACTED | | | BTC 0.0460794869376399<br>ETH 0.491882201480358 | | |
| 3.1.093750 | CHARLÈNE LE GRÉVÈS | ADDRESS REDACTED | | | BTC 0.000000006098571781<br>CEL 1.66384768387998<br>USDC 0.298501291240477 | | |
| 3.1.093751 | CHARLENE LYNN | ADDRESS REDACTED | | | ADA 61.8975916431474<br>BTC 1.13149807293761<br>CEL 1.12245530017129<br>ETH 1.11567505545188<br>LINK 208.129272634559<br>SNX 261.739600460232 | | |
| 3.1.093752 | CHARLENE MARANDUK | ADDRESS REDACTED | | | BCH 0.000009257146936328<br>BTC 0.0000030002274053 8<br>CEL 0.00118972189550487<br>LTC 0.000041185691431113 | | |
| 3.1.093753 | CHARLENE MARANDUK | ADDRESS REDACTED | | | BTC 0.000000001059572142 | | |
| 3.1.093754 | CHARLENE MCLELLAN | ADDRESS REDACTED | | | BTC 0.341444721526128<br>CEL 0.000092198090468919<br>USDC 219.094691920299<br>ZEC 0.00010124 | | |
| 3.1.093755 | CHARLENE MCNAMARA | ADDRESS REDACTED | | | BTC 0.00112701089801809<br>USDC 431.559515537185 | | |
| 3.1.093756 | CHARLENE MOK | ADDRESS REDACTED | | | BTC 0.0011059465581957<br>GUSD 10.5134129212643 | | |
| 3.1.093757 | CHARLENE PETERSEN | ADDRESS REDACTED | | | ADA 0.203927161871518<br>BTC 0.0439130685391038<br>XRP 113.858742285698 | | |
| 3.1.093758 | CHARLÈNE PIERRON | ADDRESS REDACTED | | | BTC 0.000039268822543155<br>CEL 13.4030274717978<br>ETH 0.001063103695635<br>USDC 0.84666206211836<br>USDT ERC20 0.0042 | | |
| 3.1.093759 | CHARLENE REESE | ADDRESS REDACTED | | | ETH 0.0762482283376817<br>USDC 1083.26060522237 | | |
| 3.1.093760 | CHARLENE REGNIER | ADDRESS REDACTED | | | BTC 0.0011906462828023<br>CEL 4.02959730278433<br>USDT ERC20 17.52488 | | |
| 3.1.093761 | CHARLENE SINGH | ADDRESS REDACTED | | | BTC 0.00102274598514781 | | |
| 3.1.093762 | CHARLENE TAYAG | ADDRESS REDACTED | | | BTC 0.227853343223309 | | |
| 3.1.093763 | CHARLENE TORRES | ADDRESS REDACTED | | | BTC 0.000006502082243585 | | |
| 3.1.093764 | CHARLES A COLLINS | ADDRESS REDACTED | | | BTC 0.00119409536145354<br>ETH 0.738140186145463 | | |
| 3.1.093765 | CHARLES A JR NELSON | ADDRESS REDACTED | | | BTC 0.355439176739406<br>SOL 10.1183472650064 | | BTC 0.000734 |
| 3.1.093766 | CHARLES ABONCE | ADDRESS REDACTED | | | AAVE 0.00132357713664833<br>ADA 0.0161856025773618<br>BTC 0.00119135908993042<br>LINK 0.0588175441948448<br>MANA 0.0788237863821031<br>MATIC 0.0120881620765824<br>SNX 0.0437817702079087<br>UNI 0.00428276601504296<br>USDC 0.0275343054928714<br>ZRX 0.0529574376750365 | | BTC 2.00271301963726<br>USDC 17.9401645254751 |
| 3.1.093767 | CHARLES ADAMS | ADDRESS REDACTED | | | BTC 0.0136765650325941<br>BUSD 0.874249973370815<br>CEL 0.0848556785611011<br>TUSD 0.197479381209113<br>USDC 1.77360882703887 | | |
| 3.1.093768 | CHARLES ADAMS | ADDRESS REDACTED | | | BTC 0.00000128269194208 | | |
| 3.1.093769 | CHARLES ADAMSON | ADDRESS REDACTED | | | BTC 0.00107436383731543<br>CEL 408.267458476763<br>ETH 8.00377638121919 | | |
| 3.1.093770 | CHARLES AGUGUA | ADDRESS REDACTED | | | BTC 0.00740632068352366<br>COMP 0.0406672503972726<br>LTC 1.62884762997547<br>MATIC 0.955940651607313 | | |
| 3.1.093771 | CHARLES AIELLO | ADDRESS REDACTED | | | BTC 0.000318776033013491<br>ETH 3.89103170084673<br>LINK 52.8392040395884<br>SGB 426.197514433261<br>XRP 0.894020663036218 | BTC 0.000000094077078724 | |
| 3.1.093772 | CHARLES AIKEN | ADDRESS REDACTED | | | BCH 0.546864568115064<br>BTC 0.00049208287736751<br>SNX 7.43643030713975 | | |
| 3.1.093773 | CHARLES AIKENHEAD | ADDRESS REDACTED | | | BTC 0.000044000611711632<br>USDC 0.00671700661273867 | | |
| 3.1.093774 | CHARLES ALBERT | ADDRESS REDACTED | | | BTC 0.00163367047273024<br>DASH 179.524196827173<br>ZRX 1639.69414176463 | | |
| 3.1.093775 | CHARLES ALBURY | ADDRESS REDACTED | | | BTC 0.246995748593844<br>CEL 1.14582226892528<br>EOS 233.670695785352<br>ETH 1.95712428481412<br>GUSD 35564.0552219526<br>MCDAI 3.6893391673729<br>PAX 6.85361173400187<br>USDC 1.17148075199569<br>USDT ERC20 3.02986120096377 | | |
| 3.1.093776 | CHARLES ALEXANDER | ADDRESS REDACTED | | | AAVE 0.0195433954402718<br>BTC 0.0012730236986589<br>MATIC 40413.4980325464<br>SNX 1239.13591992759<br>USDC 5.68444399348536 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.093777 | CHARLES ALEXANDER SMITH | ADDRESS REDACTED | | | AVAX 51.2421126569625<br>BTC 0.00129057301356304<br>ETH 3.99202245726087<br>SOL 55.5854723237732<br>USDC 504.780472598633 | | |
| 3.1.093778 | CHARLES ALEXANDRE PLAMONDON DUBOIS | ADDRESS REDACTED | | | BTC 0.00166740801597135<br>CEL 8238.79990708165<br>ETH 0.00558803788047694 | | |
| 3.1.093779 | CHARLES ALLEN | ADDRESS REDACTED | | | CEL 0.0132600794659851<br>ETC 0.000845735661336785 | | |
| 3.1.093780 | CHARLES ALLEN | ADDRESS REDACTED | | | ETH 0.000004745515194275 | | |
| 3.1.093781 | CHARLES ALLEN | ADDRESS REDACTED | | | BTC 1.06461574325886<br>DOT 58.9404514589559<br>EOS 0.000527413441334763<br>ETH 9.00928029700879<br>LTC 37.0563194226521<br>LUNC 23.385593743685<br>MATIC 5661.30477645659<br>SOL 75.7368368700679<br>UNI 205.048508767255 | | |
| 3.1.093782 | CHARLES ALLEN | ADDRESS REDACTED | | | ADA 1888.41616129568<br>BTC 1.05482763773014<br>XRP 478.869187 | | |
| 3.1.093783 | CHARLES ALOVISETTI | ADDRESS REDACTED | | | BTC 0.0678141195872314<br>ETH 0.986967458543774 | | |
| 3.1.093784 | CHARLES ALZNER | ADDRESS REDACTED | | | BCH 0.000113533064013051<br>BTC 0.0000074512889262729<br>ETH 0.0000193280935087089<br>LTC 0.00121015038173434<br>MATIC 0.0151131936994056<br>USDC 0.190222144111491<br>XLM 0.0782036501137561 | | |
| 3.1.093785 | CHARLES AMANAHA | ADDRESS REDACTED | | | BTC 0.000000548599670512<br>CEL 1.3126222352783 | | |
| 3.1.093786 | CHARLES AMIR KILPATRICK | ADDRESS REDACTED | | | ETH 0.00162691993736947 | | |
| 3.1.093787 | CHARLES AMOBI | ADDRESS REDACTED | | | BTC 0.00128379592779931<br>USDT ERC20 2.30316464705767 | | |
| 3.1.093788 | CHARLES ANDERSON | ADDRESS REDACTED | | | BTC 0.000004651205455411<br>ETH 0.000154277545335167<br>LTC 0.00016316143309666 | | |
| 3.1.093789 | CHARLES ANDERSON | ADDRESS REDACTED | | | BTC 5.04655100340603<br>ETH 69.7577095348768 | | |
| 3.1.093790 | CHARLES ANDRE GERVAISOT | ADDRESS REDACTED | | | ADA 1114.34718839991<br>CEL 0.0490988247678724<br>DOT 53.4547737272869<br>ETH 0.00160491489136331<br>MATIC 741.614185143655<br>SOL 9.76549339148285 | | |
| 3.1.093791 | CHARLES ANDREW CRISTIN | ADDRESS REDACTED | | | AVAX 9.3736066527909<br>BTC 0.000176244230266934<br>ETH 0.000297061044869755<br>LUNC 9.74211108358096<br>SOL 0.00589023047250692 | BTC 0.000000003673979541<br>SOL 0.000000000278016531 | |
| 3.1.093792 | CHARLES ANDREW PULSIPHER | ADDRESS REDACTED | | | | ETH 0.32675681 | |
| 3.1.093793 | CHARLES ANDREWS | ADDRESS REDACTED | | | BTC 0.000792277581577632<br>LINK 0.809863260447448<br>UNI 0.115828220941926 | | |
| 3.1.093794 | CHARLES ANTHONY AGUIRRE | ADDRESS REDACTED | | | ETH 0.00150273863227136 | | |
| 3.1.093795 | CHARLES ANTHONY BORWICK | ADDRESS REDACTED | | | BTC 0.000017077198001901<br>ETH 3.23188347806888 | | |
| 3.1.093796 | CHARLES ANTHONY FRAZIER | ADDRESS REDACTED | | | ADA 2197.3<br>BTC 0.86001955172619<br>CEL 20.3775116427794<br>ETH 2.15915140728229<br>LINK 31.3696599<br>MATIC 1870.50406508392<br>SNX 559.804274771426<br>SOL 79.7026494042791 | SNX 115.8767926 | |
| 3.1.093797 | CHARLES ANTOINE SCRIVE | ADDRESS REDACTED | | | ADA 0.000000760606701447<br>AVAX 21.2766804351666<br>BNB 0.0126401942022404<br>BTC 0.493796633999085<br>BUSD 2.80318556445458<br>CEL 3092.55618477307<br>DOT 0.304824409956683<br>EOS 29.9501610201612<br>LINK 88.4239842281218<br>LTC 2.54129212996232<br>LUNC 131.425713398909<br>SNX 29.5438811418933<br>USDC 30244.884520209<br>USDT ERC20 6116.08027095029 | | |
| 3.1.093798 | CHARLES ANTONISTAN | ADDRESS REDACTED | | | BTC 0.000063786742066028<br>ETH 0.000194827054558026<br>PAXG 0.00433620689440104<br>USDC 5.90557077611069 | | |
| 3.1.093799 | CHARLES ARAGON | ADDRESS REDACTED | | | XLM 0.166545956439675 | | |
| 3.1.093800 | CHARLES ARAM | ADDRESS REDACTED | | | BTC 5.05995778893315 | | |
| 3.1.093801 | CHARLES ARCHBALD III | ADDRESS REDACTED | | | AAVE 1.04210546760133<br>AVAX 1.50369398600863<br>BTC 0.301379738720879<br>CEL 1.11601129835103<br>COMP 0.000144585902571513<br>DOT 5.10287350695957<br>EOS 0.00391574373143004<br>ETH 3.08300413709807<br>LINK 0.0373552296907289<br>MATIC 118.338692245571<br>OMG 0.0359901002588136<br>PAXG 0.156811337560648<br>SGB 0.238373848698756<br>SNX 13.383815870787<br>UNI 2.32851458048897<br>USDC 556.466561933633<br>XLM 0.374982102917704<br>XRP 0.000741135126578308<br>ZRX 375.916036231138 | | |
| 3.1.093802 | CHARLES ARISTE-ZELISE | ADDRESS REDACTED | | | ETH 0.000002649882852658 | | |
| 3.1.093803 | CHARLES ARKIN | ADDRESS REDACTED | | | BTC 0.000650552537271406<br>ETH 9.22171734508951 | | |
| 3.1.093804 | CHARLES ARMSBY | ADDRESS REDACTED | | | USDC 115.10550161456 | ADA 0.000000798993499743 | |
| 3.1.093805 | CHARLES ARNOLD | ADDRESS REDACTED | | | ADA 0.000000914353095535<br>BNB 0.00000000570251301<br>BTC 0.000010069209759202<br>CEL 408.88682275442<br>DOT 103.45769259206<br>ETH 1.11897783493229<br>LUNC 81.2893950616223<br>MATIC 3380.60347979695<br>USDC 0.786216454451467 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.093806 | CHARLES ARTILLIO | ADDRESS REDACTED | | | BCH 0.000147549417138638<br>BTC 0.0000029812899055419<br>DASH 0.00047116953855692<br>EOS 0.161294935244993<br>ETH 0.000024008587270553<br>KNC 0.0169777593064793<br>LINK 0.00923817098235123<br>LTC 0.000001526855208834<br>MATIC 0.375439366617251<br>OMG 0.0587341337599106<br>PAXG 0.000306401631935048<br>USDC 0.0063476902506295<br>XLM 2.83506817032617<br>XRP 0.000000342651630009<br>ZEC 0.00021792642584294<br>ZRX 0.0848207748894258 | BCH 0.000000005321905776<br>BTC 0.000000762813000953<br>DASH 0.000000196895436658<br>EOS 0.000007219045055714<br>LINK 0.000000157130153503<br>LTC 0.00341508630634014<br>MATIC 0.00000059906691333<br>OMG 0.000000436060524305<br>PAXG 0.000099677766586258<br>USDC 0.000000364645148268<br>ZEC 0.000000441475403816<br>ZRX 0.000000522246135073 | |
| 3.1.093807 | CHARLES ASENCIO | ADDRESS REDACTED | | | ADA 195.110091964813<br>BTC 0.00509867245634351<br>CEL 0.25580973381935<br>ETH 1.35522558700812 | | |
| 3.1.093808 | CHARLES ASSELIN | ADDRESS REDACTED | | | CEL 0.801277464067145 | | |
| 3.1.093809 | CHARLES ATANASIO | ADDRESS REDACTED | | | ADA 31139.4095943018<br>BTC 0.000208688231469572<br>CEL 790.032106416862<br>ETH 0.000007370318994696<br>LINK 0.617790408255464 | ADA 15.557503<br>BTC 0.695990918997996<br>ETH 0.00525182675084064<br>LUNC 2499998.87 | |
| 3.1.093810 | CHARLES AUGMON | ADDRESS REDACTED | | | BTC 0.000007458012311866 | | |
| 3.1.093811 | CHARLES AUGUSTUS DELUGA | ADDRESS REDACTED | | | BTC 1.36971609959112<br>ETH 40.7663293457473<br>MATIC 764.109086709506<br>SNX 205.156037570582<br>SOL 10.4053754951419 | BTC 0.00033907500339075 | |
| 3.1.093812 | CHARLES AUGUSTUS NAS-OMOGIAFO | ADDRESS REDACTED | | | BTC 0.0000243814856571689<br>CEL 3.18686705365541<br>ETH 0.000206702141989877<br>USDC 1.32161676295656<br>XRP 492.864321561011 | | |
| 3.1.093813 | CHARLES AVISON | ADDRESS REDACTED | | | SNX 0.02386063241799 | | |
| 3.1.093814 | CHARLES AYOMIDE AYENI | ADDRESS REDACTED | | | BTC 0.000001126727088252 | | |
| 3.1.093815 | CHARLES AZCUY | ADDRESS REDACTED | | | BTC 0.000012869366759304<br>USDC 0.349836472244202 | | |
| 3.1.093816 | CHARLES B MASON IV | ADDRESS REDACTED | | | DOT 30.2299687309784<br>MATIC 946.399915690457<br>SOL 78.5660218552396 | | |
| 3.1.093817 | CHARLES B STAHLE | ADDRESS REDACTED | | | ETH 0.00149458943100728 | | |
| 3.1.093818 | CHARLES BABB | ADDRESS REDACTED | | | BTC 0.00000091044764964 | | |
| 3.1.093819 | CHARLES BACHMEIER | ADDRESS REDACTED | | | BTC 0.000041412354037129<br>ETH 0.000328475316694125<br>MANA 0.0162141739685853 | BTC 0.000000005789064209 | |
| 3.1.093820 | CHARLES BAGGETT | ADDRESS REDACTED | | | BTC 0.000003133020931926<br>ETH 0.000095299553991897 | | |
| 3.1.093821 | CHARLES BAGULEY | ADDRESS REDACTED | | | BTC 0.000000150458069103 | | |
| 3.1.093822 | CHARLES BAILEY | ADDRESS REDACTED | | | ADA 18.6872817995256<br>XRP 28.862896 | | |
| 3.1.093823 | CHARLES BAKER | ADDRESS REDACTED | | | BCH 0.000652894827355562<br>BTC 0.00000034940158403<br>CEL 1.08565432932268<br>LTC 0.000007021045939512<br>TUSD 0.0823844296859331<br>USDC 0.225620515412874 | | |
| 3.1.093824 | CHARLES BAKER | ADDRESS REDACTED | | | ADA 19089.9649885047<br>ETH 11.1036378714942<br>LINK 205.940696034074<br>MATIC 12434.9889878887<br>SOL 52.3335274469728 | | |
| 3.1.093825 | CHARLES BAKER | ADDRESS REDACTED | | | BTC 0.0000412527182466349<br>ETH 0.000455579509424777<br>USDC 0.299340496715508 | BTC 0.00000076161930584<br>ETH 0.000000473868475756<br>USDC 0.00356393731373512 | |
| 3.1.093826 | CHARLES BAKER | ADDRESS REDACTED | | | BTC 0.000106288631629462 | | |
| 3.1.093827 | CHARLES BAMBURG | ADDRESS REDACTED | | | BTC 0.00001152949864897 | | |
| 3.1.093828 | CHARLES BANDAMA | ADDRESS REDACTED | | | CEL 1.1389131015802 | | |
| 3.1.093829 | CHARLES BANDO-HESS | ADDRESS REDACTED | | | ADA 0.182302828165831<br>BTC 0.0167727469726896<br>USDC 0.211727286720396 | | |
| 3.1.093830 | CHARLES BANDO-HESS | ADDRESS REDACTED | | | ADA 0.170935153154996<br>BTC 0.000176446701281641<br>EOS 55.2102502647927<br>ETH 10.3211900170413<br>MATIC 674.01695592687<br>PAXG 1.05809352266614<br>USDC 0.209675402842594 | USDC 0.01 | |
| 3.1.093831 | CHARLES BANKS | ADDRESS REDACTED | | | BTC 0.000006683992037612<br>GUSD 0.45872234037617<br>USDC 0.603528644066896 | BTC 0.000000480612414137<br>GUSD 0.00136313076595064 | |
| 3.1.093832 | CHARLES BAQUERO | ADDRESS REDACTED | | | ETH 0.102711292829382 | | |
| 3.1.093833 | CHARLES BARBER | ADDRESS REDACTED | | | BTC 1.71709566402057<br>ETH 33.9892114655168<br>MANA 2565.63743240541<br>MATIC 12214.2067912365 | | |
| 3.1.093834 | CHARLES BARONE | ADDRESS REDACTED | | | ETH 0.000982858756483336<br>MATIC 1.01288612477318 | | |
| 3.1.093835 | CHARLES BARRON LORING II | ADDRESS REDACTED | | | BTC 0.00128690191233624<br>CEL 0.712445500151221 | | |
| 3.1.093836 | CHARLES BARTON | ADDRESS REDACTED | | | BTC 0.000000005443854135<br>CEL 0.038709293801318 | | |
| 3.1.093837 | CHARLES BASCHET | ADDRESS REDACTED | | | BCH 0.000066024952487811<br>BTC 0.000023146978190375<br>DOT 0.00661424432547029<br>USDC 0.62621452480748<br>XLM 0.061584413412491 | | |
| 3.1.093838 | CHARLES BASS | ADDRESS REDACTED | | | BTC 0.000000057884495661<br>ETC 0.00725565342356253<br>ETH 0.00175302641967294<br>SGB 35.9258055012777<br>XLM 4.9320520016612<br>XRP 0.157771989237315 | | |
| 3.1.093839 | CHARLES BAUER | ADDRESS REDACTED | | | BTC 0.00085417278151836<br>ETH 0.0415327280124954<br>USDT ERC20 566.566035068341 | | |
| 3.1.093840 | CHARLES BAUMARD | ADDRESS REDACTED | | | BTC 0.0585421763818114<br>CEL 5.43482696539149<br>ETH 0.764866416418047<br>USDC 2.43293395856721<br>USDT ERC20 0.000000098290598291 | | |
| 3.1.093841 | CHARLES BAUMGARDNER | ADDRESS REDACTED | | | BTC 0.966293549568794<br>USDC 110193.2868698 | | |
| 3.1.093842 | CHARLES BAUS | ADDRESS REDACTED | | | BTC 0.0157593025577464<br>ETH 0.210584878998988<br>USDC 2659.68440352264 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.093843 | CHARLES BAXTER WARD | ADDRESS REDACTED | | | 1INCH 0.042941948819701<br>BCH 2.4655856546608<br>BTC 0.500265166623787<br>CEL 483.116137153065<br>ETH 4.12599796004951<br>LTC 1.19095545795558<br>MATIC 2075.15905154477<br>MCDAI 1.67042189665855<br>SNX 116.299184389086<br>USDC 3.87058160920803 | BCH 0.08056225<br>BTC 0.5<br>CEL 20.0323677158811<br>USDC 3196.99000011304 | |
| 3.1.093844 | CHARLES BEACH | ADDRESS REDACTED | | | ETH 1.07689575130889 | | |
| 3.1.093845 | CHARLES BECK | ADDRESS REDACTED | | | BTC 0.00014099764034336<br>USDC 5.17899555074564 | BTC 0.147013405828431 | |
| 3.1.093846 | CHARLES BEDNORZ | ADDRESS REDACTED | | | BTC 0.0000296471604700058<br>MATIC 806.395695425063<br>SNX 62.0031101781563 | BTC 0.031236144376471 | |
| 3.1.093847 | CHARLES BEDOUCHA | ADDRESS REDACTED | | | BTC 0.0000000017066179559999<br>CEL 0.423589714102256<br>USDC 0.000000741089346538<br>USDT ERC20 0.375072382604837 | | |
| 3.1.093848 | CHARLES BEDWELL | ADDRESS REDACTED | | | BTC 0.000518193870977359<br>ETH 0.307150470876786 | | |
| 3.1.093849 | CHARLES BELL | ADDRESS REDACTED | | | ADA 9.03600157401313 | | |
| 3.1.093850 | CHARLES BELLE | ADDRESS REDACTED | | | ADA 2981.10378491282<br>BTC 0.0420950769328376<br>ETH 1.89420972917829<br>LINK 40.0913088173209<br>MATIC 1922.77496859434<br>USDC 266.515934873038 | 1INCH 76.2<br>ADA 109.8<br>BSV 6.53522583<br>DOT 34<br>ETC 11.10180699 | |
| 3.1.093851 | CHARLES BENOIT | ADDRESS REDACTED | | | ETH 0.0239993912329261 | | |
| 3.1.093852 | CHARLES BENONIT | ADDRESS REDACTED | | | AVAX 13.309182117908<br>BTC 0.05448288<br>CEL 159.391012224714<br>LUNC 23.0127367412813<br>MATIC 5422.02418828625<br>USDC 0.007953 | | |
| 3.1.093853 | CHARLES BENTON | ADDRESS REDACTED | | | USDC 10246.5094458815 | | |
| 3.1.093854 | CHARLES BENZO | ADDRESS REDACTED | | | BTC 0.000001308549549468<br>GUSD 0.620749562578556 | | BTC 0.00101543308790007<br>GUSD 441.928434531233 |
| 3.1.093855 | CHARLES BETANCOURT | ADDRESS REDACTED | | | MATIC 1.12602660458879<br>SNX 0.0306129845059442<br>USDC 0.835536313354915<br>XLM 0.189735840865794<br>XRP 0.0578750062264218 | | |
| 3.1.093856 | CHARLES BIDDULPH | ADDRESS REDACTED | | | BTC 0.276807115109453 | | |
| 3.1.093857 | CHARLES BIELLER | ADDRESS REDACTED | | | USDC 790.407318880054<br>XLM 16865.7151072483 | | USDC 2.24<br>XLM 18892.7768938413 |
| 3.1.093858 | CHARLES BIJON | ADDRESS REDACTED | | | CEL 0.261950484148029<br>ETH 0.331695801575866 | | |
| 3.1.093859 | CHARLES BILLMAN | ADDRESS REDACTED | | | BTC 0.000005948610774811 | | |
| 3.1.093860 | CHARLES BISANZU | ADDRESS REDACTED | | | BTC 0.0125910018285622<br>CEL 18.2811044891688<br>ETH 0.219864553076352 | | |
| 3.1.093861 | CHARLES BITTNER | ADDRESS REDACTED | | | CEL 1.06021267661617 | | |
| 3.1.093862 | CHARLES BITTON | ADDRESS REDACTED | | | BTC 0.000003266594765754<br>EOS 0.0420322572724065<br>ETH 0.000316040111842459<br>MATIC 622.943079574243 | | |
| 3.1.093863 | CHARLES BLOCKER | ADDRESS REDACTED | | | BTC 0.000711974932879698<br>ETH 0.0283410242490214<br>MATIC 0.0591711125129028<br>USDC 0.00281890935740242 | BTC 0.00733587978157111<br>USDC 17.156 | |
| 3.1.093864 | CHARLES BLOUNT | ADDRESS REDACTED | | | BTC 0.00228132012968218<br>CEL 3.74490091029355<br>ETH 0.278843144384994 | | |
| 3.1.093865 | CHARLES BLUE | ADDRESS REDACTED | | | AAVE 0.0257177787168305<br>ADA 18.0833065056707<br>BTC 0.000105639138452057<br>CEL 43.6732330065727<br>SNX 0.0886998875986463 | | |
| 3.1.093866 | CHARLES BLUM | ADDRESS REDACTED | | | BSV 0.000259087008418094<br>BTC 0.00395283796978593<br>USDC 117.924570643155 | | |
| 3.1.093867 | CHARLES BOISSON | ADDRESS REDACTED | | | BTC 0.000026714630818424<br>CEL 1.15653938624662<br>USDC 0.0483038981945035 | | |
| 3.1.093868 | CHARLES BOLT | ADDRESS REDACTED | | | BTC 0.0226975641577763<br>ETH 0.631939855732774 | | |
| 3.1.093869 | CHARLES BONDS | ADDRESS REDACTED | | | ADA 22.3284698723864<br>BTC 0.000494194138295114<br>DOT 1.70698479563422<br>ETH 0.00175829095431175 | AVAX 0.00003084176672<br>BTC 0.00385057<br>ETH 0.000065728316527878<br>USDC 0.004 | |
| 3.1.093870 | CHARLES BOOTH | ADDRESS REDACTED | | | ETH 0.00000862526278769899 | | |
| 3.1.093871 | CHARLES BORINSTEIN | ADDRESS REDACTED | | | BTC 0.000440814262482398<br>USDC 1649.96047982604 | | |
| 3.1.093872 | CHARLES BORTHWICK | ADDRESS REDACTED | | | BTC 0.000130950242074673<br>ETH 0.00236124910656562 | | BTC 0.0779432104092222<br>ETH 1.52759929384421 |
| 3.1.093873 | CHARLES BOS | ADDRESS REDACTED | | | BTC 0.00000929556417878<br>USDC 0.000000438632909141 | | |
| 3.1.093874 | CHARLES BOSWORTH | ADDRESS REDACTED | | | BTC 0.000052225443585762<br>MATIC 13.4444262486687 | | |
| 3.1.093875 | CHARLES BOTTOMLEY | ADDRESS REDACTED | | | BTC 0.000051756107887726<br>CEL 0.173187961279312<br>DOT 0.0532216093570652<br>MATIC 1.17630916378287 | | |
| 3.1.093876 | CHARLES BOUCHER | ADDRESS REDACTED | | | BTC 0.00123339574142762<br>CEL 53.5667426292679<br>DOT 1.78630039687334<br>MATIC 19.9637715697966<br>XTZ 6.69994088869413 | | |
| 3.1.093877 | CHARLES BOWEN | ADDRESS REDACTED | | | CEL 66.9532986548982<br>MANA 304.187891811371<br>MATIC 1486.4780486607 | | |
| 3.1.093878 | CHARLES BOWEN | ADDRESS REDACTED | | | MATIC 2.94729329838877 | | |
| 3.1.093879 | CHARLES BOWER | ADDRESS REDACTED | | | BTC 0.0410614926880885<br>ETH 0.187941288277837<br>LTC 0.637747745275283 | | |
| 3.1.093880 | CHARLES BOWKER | ADDRESS REDACTED | | | BTC 0.0214521861041364<br>ETH 0.0236922354929346 | | |
| 3.1.093881 | CHARLES BOWLEY | ADDRESS REDACTED | | | BTC 0.000000006582477326<br>CEL 0.678406795272748 | | |
| 3.1.093882 | CHARLES BOWLING | ADDRESS REDACTED | | | ADA 0.175345737701814<br>BTC 0.000021290655257595<br>DOT 0.015436437785952<br>ETH 0.000249180518108873<br>LINK 0.00284007623658945<br>MATIC 0.104088217364434<br>USDT ERC20 0.0840036992562432 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.093883 | CHARLES BOYER | ADDRESS REDACTED | | | ADA 6161.23348515838<br>BTC 0.985451516075184<br>DOT 178.244718531478<br>ETH 2.85650755221172<br>LINK 119.18512915319<br>MANA 484.085498493043<br>MATIC 3190.90447487757<br>UNI 25.1090873336609<br>XRP 110.910237 | | |
| 3.1.093884 | CHARLES BOYER | ADDRESS REDACTED | | | USDC 1.26406915726367 | | |
| 3.1.093885 | CHARLES BOYLE | ADDRESS REDACTED | | | BCH 0.0396620759008369<br>CEL 0.013305997528929 | | |
| 3.1.093886 | CHARLES BRADEN | ADDRESS REDACTED | | | ADA 0.098949744430178<br>BTC 0.0924440518038834<br>ETH 0.0812667881899223<br>USDC 0.38290623411665<br>XLM 0.308056645754229 | | |
| 3.1.093887 | CHARLES BRAKE | ADDRESS REDACTED | | | CEL 0.147917820473706<br>USDC 1.26300915711766 | | |
| 3.1.093888 | CHARLES BRAMEL | ADDRESS REDACTED | | | AAVE 3.33877460483167<br>BTC 0.00423060253470883<br>ETH 0.0553814622716678<br>USDC 1050.40954176946 | | |
| 3.1.093889 | CHARLES BRANCH | ADDRESS REDACTED | | | ADA 49.5102301097321<br>BTC 0.539816334317552<br>COMP 0.454270374579745<br>ETH 1.07797518360148<br>SOL 1.0022805981183<br>USDT ERC20 38.0501973845211 | ADA 48.95<br>ETH 0.01975878 | |
| 3.1.093890 | CHARLES BRANDON SOLANO | ADDRESS REDACTED | | | | USDC 24900 | |
| 3.1.093891 | CHARLES BRANDT | ADDRESS REDACTED | | | BTC 0.000369021143570817<br>DOT 0.114180879337388 | BTC 0.0191296300778644<br>DOT 0.000000757008906009 | |
| 3.1.093892 | CHARLES BRAY | ADDRESS REDACTED | | | BTC 0.255348055786559<br>DOT 28.2041954197808<br>ETH 25.760146183966<br>LTC 0.0011362017155996<br>SGB 0.11791343311156<br>USDC 3.99730660529565<br>USDT ERC20 0.0130090720803486<br>XRP 0.77131766565013 | | |
| 3.1.093893 | CHARLES BRESLIN | ADDRESS REDACTED | | | ADA 0.394069372095737<br>BTC 0.000001977384300359 | ADA 0.000000657809431185<br>BTC 0.000000834034098897 | |
| 3.1.093894 | CHARLES BRETT | ADDRESS REDACTED | | | BTC 0.448980720087338 | | |
| 3.1.093895 | CHARLES BRINKMAN | ADDRESS REDACTED | | | ADA 1.07706092545744<br>BTC 0.000007880683255888<br>SOL 0.0136259371078675<br>USDC 12.1131496419461<br>XRP 27 | ADA 0.000000352102425933<br>SOL 0.00000000005843319 | |
| 3.1.093896 | CHARLES BROGDON | ADDRESS REDACTED | | | BTC 0.0307064809875041<br>ETH 0.381835421007122 | | |
| 3.1.093897 | CHARLES BROOKS | ADDRESS REDACTED | | | BTC 0.000001281011158274<br>USDC 0.0165633413892369 | BTC 0.000000004062881277<br>USDC 0.000000060536889737 | |
| 3.1.093898 | CHARLES BROUGHTON | ADDRESS REDACTED | | | BAT 280.365222758398<br>BTC 0.00619054411712022<br>CEL 1.93099831746155<br>COMP 0.0563310494630948<br>EOS 2.66229297873485<br>ETH 0.140296028505998<br>GUSD 28.476771955415<br>MATIC 348.15609254112<br>PAX 28.4799458578323<br>USDC 234.707554529364<br>XLM 337.643057438794<br>ZRX 24.3156242852168 | | |
| 3.1.093899 | CHARLES BROWN | ADDRESS REDACTED | | | ETH 0.000005436540723533 | | |
| 3.1.093900 | CHARLES BROWN | ADDRESS REDACTED | | | ADA 1.74267624649996<br>BTC 0.0000265340200953<br>MATIC 0.0145497910241315 | BTC 0.000481007475516933 | |
| 3.1.093901 | CHARLES BROWN | ADDRESS REDACTED | | | ADA 0.142504533863034<br>BTC 0.000002394255450885<br>ETH 0.000141509007080077<br>LTC 0.0019838101506516<br>MCDAI 0.0387089053981919<br>USDC 0.363990832475751 | ADA 0.00815463730534245<br>BTC 0.000000003397013575<br>LTC 0.000000000571395817<br>USDC 0.000000484160212934 | |
| 3.1.093902 | CHARLES BROWN | ADDRESS REDACTED | | | ADA 234.977686751493<br>BTC 0.158927790357645<br>CEL 361.816947586263<br>MATIC 6102.97213323867<br>USDC 286.841783701076 | | |
| 3.1.093903 | CHARLES BROWN | ADDRESS REDACTED | | | BTC 0.000003444731836221<br>DOGE 0.0300895779989113<br>ETC 0.0001993015975422<br>ETH 0.000023558186148637<br>MATIC 0.901833611410592<br>USDC 0.18852804435663 | BTC 0.000000000780034044<br>DOGE 0.01<br>USDC 0.00645689151531339<br>XRP 0.000000390311225746 | |
| 3.1.093904 | CHARLES BRUBAKER | ADDRESS REDACTED | | | BTC 0.199908465569117 | | |
| 3.1.093905 | CHARLES BRUMBAUGH | ADDRESS REDACTED | | | BTC 0.00107560828786126<br>XRP 988.952712 | | |
| 3.1.093906 | CHARLES BRUN | ADDRESS REDACTED | | | BTC 0.000737689693707572<br>CEL 62.9652533976989<br>ETH 0.00885034899439767<br>USDC 31.9685011655774 | | CEL 0.000031692813843167<br>ETH 0.000000104732385168<br>USDC 0.00963974689253431 |
| 3.1.093907 | CHARLES BUCKLEY | ADDRESS REDACTED | | | CEL 5.26201913865106<br>EOS 0.278234102022388<br>LINK 0.000035667287789188<br>USDC 0.833560585758321<br>XLM 0.0260539214764749 | | |
| 3.1.093908 | CHARLES BUENO JR | ADDRESS REDACTED | | | BTC 0.000506994940712387<br>ETH 0.253658082707432 | | |
| 3.1.093909 | CHARLES BULLEN-SPICER | ADDRESS REDACTED | | | BTC 0.000174338782663908<br>ETH 0.00155673328222764 | | |
| 3.1.093910 | CHARLES BURNITE | ADDRESS REDACTED | | | BTC 0.000828654912152748<br>ETH 0.202871434721023<br>MATIC 400.190761286542<br>ZRX 408.507104242942 | | |
| 3.1.093911 | CHARLES BUSH | ADDRESS REDACTED | | | BTC 0.163570495468085<br>ETH 0.00834568783339029<br>LTC 1.12410169035742 | ETH 0.0731266773431615 | |
| 3.1.093912 | CHARLES C DEANGELIS | ADDRESS REDACTED | | | BTC 7.88543826139976<br>CEL 838.302480794575<br>ETH 7.82901911625636 | BTC 0.0037542<br>CEL 101.856655120624<br>ETH 0.107821389852137 | |
| 3.1.093913 | CHARLES CABELL | ADDRESS REDACTED | | | BTC 1.40811335191396<br>CEL 4786.84240355441<br>ETH 19.995<br>SNX 251.327372848964<br>USDT ERC20 554.825072 | | |
| 3.1.093914 | CHARLES CADBY | ADDRESS REDACTED | | | BTC 0.000008295120056425 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.093915 | CHARLES CADWELL | ADDRESS REDACTED | | | BTC 2.5150720441293<br>EOS 493.821133372819<br>ETH 236.020112811912<br>LINK 7118.94439462517<br>LTC 1258.27605090421<br>MATIC 11003.4920689366<br>OMG 3536.88712253656<br>XLM 318239.520444547 | | |
| 3.1.093916 | CHARLES CALDWELL | ADDRESS REDACTED | | | ETH 0.000149697138680169 | | |
| 3.1.093917 | CHARLES CALDWELL | ADDRESS REDACTED | | | BTC 0.01187461729585<br>SNX 73.0482146320659 | | |
| 3.1.093918 | CHARLES CALLIORAS | ADDRESS REDACTED | | | USDC 106.377416826017 | | |
| 3.1.093919 | CHARLES CALLISON | ADDRESS REDACTED | | | BTC 0.00140220854758868<br>MATIC 156.308831679006 | | |
| 3.1.093920 | CHARLES CANNON | ADDRESS REDACTED | | | CEL 1.35641814011457 | | |
| 3.1.093921 | CHARLES CANT | ADDRESS REDACTED | | | BTC 0.000443667770057256<br>ETH 0.0128323160524767<br>SOL 0.491245604455015 | | |
| 3.1.093922 | CHARLES CAO | ADDRESS REDACTED | | | BTC 0.249670747847265<br>DOT 69.8647277441056<br>ETH 1.33772084396282<br>GUSD 7354.77969399905 | | |
| 3.1.093923 | CHARLES CAPELLO | ADDRESS REDACTED | | | BTC 0.00201933225687219<br>ETH 0.00927887691927959<br>SGB 107.08306924543<br>XLM 368.080955403528<br>XRP 700.472039711472 | | |
| 3.1.093924 | CHARLES CAPLAN | ADDRESS REDACTED | | | AAVE 1.16602455753543<br>BCH 0.000205742190631035<br>BTC 0.101263177402585<br>SNX 11.3706474110656<br>UNI 0.00710348089284171<br>USDC 0.226487832693745<br>XLM 0.510297617479251 | BTC 0.0000004<br>USDC 0.0046299134749913 | |
| 3.1.093925 | CHARLES CARAWAY | ADDRESS REDACTED | | | BTC 0.000000606566093155<br>CEL 288.075833343079<br>DASH 0.0248035194953752<br>LTC 0.103085259989712 | | |
| 3.1.093926 | CHARLES CARBUNGCO | ADDRESS REDACTED | | | BTC 0.291135160736005 | | |
| 3.1.093927 | CHARLES CARIAGA | ADDRESS REDACTED | | | CEL 0.823357920959114 | | |
| 3.1.093928 | CHARLES CARLIN | ADDRESS REDACTED | | | BTC 0.000001176569538942<br>CEL 0.159714034427158<br>ETH 0.00102965957291179 | | |
| 3.1.093929 | CHARLES CARLISLE | ADDRESS REDACTED | | | ADA 74.0122498055934<br>BTC 0.000001615586710706<br>LINK 7.08357348906387<br>MATIC 130.605888856609<br>XLM 53.4991967954214 | MATIC 51.40255544 | |
| 3.1.093930 | CHARLES CARMICHAEL | ADDRESS REDACTED | | | BTC 0.000988724442315646<br>ETH 0.000537143690118547<br>LINK 0.0160028803345205<br>USDC 1.18606915921401 | | |
| 3.1.093931 | CHARLES CARNES | ADDRESS REDACTED | | | LINK 0.624516636363765 | | |
| 3.1.093932 | CHARLES CARPENTER | ADDRESS REDACTED | | | BTC 0.350216000217123<br>ETH 2.4374104324316<br>USDC 0.19771159542144<br>XRP 302.552717123232 | ETH 0.0097283214816213<br>USDC 7 | |
| 3.1.093933 | CHARLES CARROZ | ADDRESS REDACTED | | | BCH 0.0538609851508051<br>BTC 0.108091223106906<br>CEL 6.73175266378294<br>ETC 10.2690398654927<br>ETH 2.14679643482729<br>LTC 1.04957012914217<br>MCDAI 11.5468462802778<br>PAXG 0.10873175794367<br>TUSD 601.185134184241<br>USDT ERC20 343.303107155593<br>ZRX 12.8294639101283 | | |
| 3.1.093934 | CHARLES CARSCALLEN | ADDRESS REDACTED | | | BTC 0.174375798527913 | | |
| 3.1.093935 | CHARLES CARTER | ADDRESS REDACTED | | | BTC 0.00229353561043628<br>ETH 0.0235346455352737<br>MATIC 0.664507900277975<br>USDC 255.164320144494 | | |
| 3.1.093936 | CHARLES CARTER | ADDRESS REDACTED | | | ETH 0.00482521391887601<br>LINK 0.0505153385641841<br>MATIC 7.05269092052828<br>USDC 55.262304378515 | | ETH 0.000000071166928949<br>LINK 0.00000092115944172<br>USDC 0.000000347983221297 |
| 3.1.093937 | CHARLES CARTER | ADDRESS REDACTED | | | USDC 220.980792555309 | | |
| 3.1.093938 | CHARLES CARTER | ADDRESS REDACTED | | | BTC 0.00108469918255947 | | |
| 3.1.093939 | CHARLES CASEY | ADDRESS REDACTED | | | ADA 25.7405848057127<br>BTC 0.0199414075923168<br>ETH 0.115868741654475<br>LTC 1.13957680758147<br>MATIC 224.821894703118<br>USDC 94.3957946856049 | BTC 0.00125576 | |
| 3.1.093940 | CHARLES CASSELS | ADDRESS REDACTED | | | BTC 0.00216845524491473<br>ETH 1.02463912483184<br>MATIC 212.636527241559<br>SNX 429.301616093841<br>USDC 17715.8623566156 | | |
| 3.1.093941 | CHARLES CASSERES GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00120732919409095<br>CEL 0.245335791414571<br>ETH 0.125631094526508<br>ZEC 0.10575173718241 | | |
| 3.1.093942 | CHARLES CASTANON | ADDRESS REDACTED | | | AAVE 6.82147188433015 | | |
| 3.1.093943 | CHARLES CASTEL | ADDRESS REDACTED | | | BCH 0.0000127794533085349<br>CEL 8.39720562616836<br>COMP 0.0406736745259194<br>DOGE 534.696604570271<br>ETH 0.0519906798189476<br>MCDAI 92.4264088703311<br>USDT ERC20 47.3099619288002 | | |
| 3.1.093944 | CHARLES CASTELLO | ADDRESS REDACTED | | | BTC 0.000548756310954157<br>CEL 6.15189694851655<br>LINK 0.0950532846729502<br>LTC 0.0143272965090835<br>MATIC 0.127614346088892<br>SGB 7031.01326608966<br>SNX 0.00119731348918144<br>XLM 13.1498506397019<br>XRP 0.000000074917427236<br>ZRX 4.21509941756265 | | |
| 3.1.093945 | CHARLES CASTILLO | ADDRESS REDACTED | | | ETH 5.60030595167131<br>LINK 161.916218180586 | | |
| 3.1.093946 | CHARLES CASTONGUAY | ADDRESS REDACTED | | | BTC 0.000011011106700873<br>ETH 0.000059876920591484<br>SOL 208.100121874448<br>USDC 0.0477434207951132 | | BTC 0.00916463108110824 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.093947 | CHARLES CATAFAGO | ADDRESS REDACTED | | | BTC 0.0102175656826624<br>CEL 0.405301147370928<br>DOT 4.3478706984776<br>EOS 61.0357664160523<br>MATIC 270.488433143356<br>XRP 134.606010998023 | | |
| 3.1.093948 | CHARLES CATALANOTTO | ADDRESS REDACTED | | | ADA 192.054403588911<br>BTC 0.0477332793359595<br>DOT 41.3972182898992<br>ETH 1.88029489145315<br>MATIC 369.076168490338<br>SNX 93.1597994302239<br>XLM 1033.66032083931<br>XRP 2.617221 | | |
| 3.1.093949 | CHARLES CATON JR | ADDRESS REDACTED | | | BTC 0.00232690783325032 | | |
| 3.1.093950 | CHARLES CATTLETT | ADDRESS REDACTED | | | BTC 0.0656671624546491<br>DASH 0.265485666540225<br>XLM 13546.4879614433 | | |
| 3.1.093951 | CHARLES CAUDILL | ADDRESS REDACTED | | | MCDAI 0.00587933695887487 | | |
| 3.1.093952 | CHARLES CAUDRON | ADDRESS REDACTED | | | BTC 0.0206269107861813<br>CEL 21.1324333123925 | | |
| 3.1.093953 | CHARLES CAVELL | ADDRESS REDACTED | | | BTC 0.0151090162467309 | | |
| 3.1.093954 | CHARLES CENTA | ADDRESS REDACTED | | | BTC 0.0891212558064249<br>CEL 563.353226657935<br>ETH 3.39023222905054 | | |
| 3.1.093955 | CHARLES CHADWICK JR | ADDRESS REDACTED | | | BTC 0.000019858094666502<br>MANA 0.0216595732650074<br>MATIC 2.95506396386631<br>SNX 5.28807802815177<br>UNI 0.00135912656130955<br>XRP 0.224890144820855 | | |
| 3.1.093956 | CHARLES CHAFFIN | ADDRESS REDACTED | | | BTC 0.0936765505806405<br>ETH 6.89660136038815<br>SNX 27.0153541369362 | | |
| 3.1.093957 | CHARLES CHAN | ADDRESS REDACTED | | | BTC 0.000385258212150411<br>CEL 5.25675363822273<br>DOT 0.0560000484038188<br>USDC 3.29583465086527 | | |
| 3.1.093958 | CHARLES CHAN | ADDRESS REDACTED | | | BTC 0.00156571105622942<br>CEL 1.12902701108312<br>ETH 0.00258071602053655<br>USDT ERC20 0.624618574735999 | | |
| 3.1.093959 | CHARLES CHAN | ADDRESS REDACTED | | | ADA 0.184042100618862<br>BTC 0.000002111594623385<br>CEL 0.884752091136323<br>ETH 0.000240836094582639<br>LTC 0.00458298523596258<br>USDC 6.19882264968739<br>USDT ERC20 0.239828513506005 | | |
| 3.1.093960 | CHARLES CHANCE | ADDRESS REDACTED | | | CEL 61.9324638142562<br>LINK 127.071591576048<br>MATIC 1385.61980127226 | | |
| 3.1.093961 | CHARLES CHANDLER | ADDRESS REDACTED | | | ADA 0.58698244403232<br>BCH 0.000671209868349113<br>BTC 0.000023948368618656<br>CEL 5.22381330425116<br>DASH 0.0903585556643112<br>DOT 0.0221626337801402<br>ETH 0.000551720783404159<br>SGB 78.6922461057217<br>USDT ERC20 0.359485398894932<br>XLM 10.7<br>XRP 0.940228223595168<br>ZEC 0.00003213<br>ZRX 1.17 | | |
| 3.1.093962 | CHARLES CHANDRA | ADDRESS REDACTED | | | BTC 0.000016938724591764 | | |
| 3.1.093963 | CHARLES CHANG | ADDRESS REDACTED | | | BAT 0.015253816401752<br>COMP 0.0307821596668426<br>LINK 0.00194447026372867<br>SNX 0.00942134848517496 | | |
| 3.1.093964 | CHARLES CHARBONEAU | ADDRESS REDACTED | | | ADA 941.03614936011<br>BTC 0.276066799892694<br>ETH 2.10513198215913 | USDC 1000 | |
| 3.1.093965 | CHARLES CHATCHAKUL | ADDRESS REDACTED | | | BTC 1.04931783274672<br>CEL 9.16871590631922<br>ETH 3.12667408215098<br>LINK 101.425937090166<br>MATIC 0.193958226776068<br>MCDAI 1.69742163522085<br>SNX 29.188424362734<br>TUSD 0.591390283008125<br>USDC 0.000000926140118523 | | |
| 3.1.093966 | CHARLES CHEN | ADDRESS REDACTED | | | BTC 0.00799521472227154<br>ETH 0.0141247202450978<br>USDC 249.610410221447 | | |
| 3.1.093967 | CHARLES CHEN | ADDRESS REDACTED | | | BTC 0.000014488430491599 | | |
| 3.1.093968 | CHARLES CHEN | ADDRESS REDACTED | | | BTC 0.257134570274331<br>ETH 18.2023939941352<br>LINK 3.22471621942665 | | |
| 3.1.093969 | CHARLES CHEN | ADDRESS REDACTED | | | ADA 0.116115095696449<br>BTC 0.0110600346413047<br>ETH 0.000833599762042504<br>USDC 22.6420864956438<br>USDT ERC20 14.4286405233798 | USDC 8000.00000001559 | |
| 3.1.093970 | CHARLES CHEW | ADDRESS REDACTED | | | BAT 0.367030719403356<br>BTC 0.000165166859181108<br>ETH 0.00144365058530313<br>UNI 0.010146338882725<br>USDC 0.0182125708673009 | USDC 16.5939736730176 | |
| 3.1.093971 | CHARLES CHIAU | ADDRESS REDACTED | | | BTC 0.0762427209944949 | BTC 0.0367431 | |
| 3.1.093972 | CHARLES CHI-CHUN MA | ADDRESS REDACTED | | | ADA 1550.77405976604<br>BTC 0.0443987978543819<br>CEL 1139.08277017495<br>LTC 0.0038141986192924<br>USDC 52226.6788102043 | | |
| 3.1.093973 | CHARLES CHITTOM | ADDRESS REDACTED | | | ADA 5136.34844611116<br>BTC 0.000865206380638652 | | |
| 3.1.093974 | CHARLES CHIU | ADDRESS REDACTED | | | BTC 0.000000433828587852<br>DOT 0.124731613960728<br>ETH 0.0018100175131867 | | |
| 3.1.093975 | CHARLES CHIU | ADDRESS REDACTED | | | ETH 0.00190270934501376<br>USDT ERC20 0.0167649612928446 | | |
| 3.1.093976 | CHARLES CHO | ADDRESS REDACTED | | | ADA 3.85750004643522<br>BTC 0.0011767583000343<br>MATIC 4.74300323308363 | | |
| 3.1.093977 | CHARLES CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00232539963155264<br>CEL 147.222906240091<br>ETH 0.8<br>USDT ERC20 0.629879298906655 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.093978 | CHARLES CHRISTO DACANAY | ADDRESS REDACTED | | | CEL 0.0135269741205978<br>LTC 0.000006612963538208<br>XRP 0.000000321229455463<br>ZEC 0.00317588236478853 | | |
| 3.1.093979 | CHARLES CHRISTOPHER ROBESON | ADDRESS REDACTED | | | BTC 0.0278799502725033<br>ETH 0.000051458841525349<br>USDC 0.517950090178723 | | |
| 3.1.093980 | CHARLES CHRISTOPHER STOKES | ADDRESS REDACTED | | | BTC 0.000096374205728987<br>CEL 0.000672554867429684<br>ETH 0.000000011106376891<br>MCDAI 2.56421452599757<br>OMG 0.0106767991936932<br>UNI 0.00573415360455273<br>USDC 0.00397750553330925 | | |
| 3.1.093981 | CHARLES CHUNG | ADDRESS REDACTED | | | BTC 0.0131108295632539 | | |
| 3.1.093982 | CHARLES CHUNG | ADDRESS REDACTED | | | AAVE 0.000841729760106623<br>AVAX 0.00404730808808543<br>BTC 0.000685172642287708<br>ETH 0.00966511559305143<br>USDC 0.0118069513055653 | | BTC 1.00517743095015<br>ETH 8.10630269621956<br>USDC 0.00000096891780328 |
| 3.1.093983 | CHARLES CHURCHILL | ADDRESS REDACTED | | | BTC 0.000621898463416337 | | |
| 3.1.093984 | CHARLES CLARK | ADDRESS REDACTED | | | ETH 0.000001018076012751 | | |
| 3.1.093985 | CHARLES CLAYTON | ADDRESS REDACTED | | | BTC 0.00088516709713097 | | |
| 3.1.093986 | CHARLES CLEMENTS | ADDRESS REDACTED | | | BTC 0.00107491113683757<br>USDC 526.983963513551 | | |
| 3.1.093987 | CHARLES CLEVELAND | ADDRESS REDACTED | | | DOT 0.000532160987722831<br>MATIC 1.54468692143938<br>USDC 0.00636543256652937<br>XLM 2.58454582832926 | | |
| 3.1.093988 | CHARLES CLEVENGER | ADDRESS REDACTED | | | BTC 0.00850901070078513<br>ETH 0.101158772342246 | | |
| 3.1.093989 | CHARLES CLIFFORD BOWERMAN | ADDRESS REDACTED | | | AVAX 16.5180827095408<br>BTC 0.112377171474355<br>DOT 82.6583955221915<br>ETH 10.8491464044308<br>MATIC 1161.23791211022<br>SOL 10.0276214896408<br>XRP 3042.74204004764 | | |
| 3.1.093990 | CHARLES CLIMP | ADDRESS REDACTED | | | BTC 0.0167662684246764<br>ETH 0.111913291186284<br>XRP 510.076447855462 | | |
| 3.1.093991 | CHARLES CLINTON KING | ADDRESS REDACTED | | | ADA 4082.25744938879<br>BAT 2289.36420733296<br>BCH 190.345479981888<br>BSV 11.3808803820623<br>BTC 0.421355190852252<br>CEL 33368.1601199139<br>DASH 512.233380785457<br>EOS 3547.98568644524<br>ETC 50.007737438096<br>ETH 8.27458585447663<br>LINK 99.8370169709618<br>LTC 63.9396842153182<br>SGB 6346.95619047077<br>USDC 209034.718224959<br>XLM 24772.9410447488<br>XRP 0.000000940476634458 | | |
| 3.1.093992 | CHARLES CLYBURN | ADDRESS REDACTED | | | LINK 42.4708714103928<br>SNX 0.166699959651421 | | |
| 3.1.093993 | CHARLES COBB | ADDRESS REDACTED | | | ETH 0.26643259103145<br>USDC 540.429019232154 | | |
| 3.1.093994 | CHARLES COCHRAN | ADDRESS REDACTED | | | BTC 0.000006117847691687<br>CEL 0.0190435401094917<br>DOGE 0.103507693042304<br>EOS 0.000323514619269465<br>ETH 0.000366892141005851<br>LTC 0.000081444563399408 | | |
| 3.1.093995 | CHARLES COFLIN | ADDRESS REDACTED | | | BTC 0.00113846328834439<br>CEL 270.503538159997<br>ETH 0.0260127794596121<br>MATIC 2905.90475125642<br>SNX 127.507261771842 | BTC 0.000000946786317619<br>ETH 0.176581667212245 | |
| 3.1.093996 | CHARLES COHEN | ADDRESS REDACTED | | | AAVE 0.00222580013374038<br>BTC 0.000063687045560022<br>DOT 0.024079433662835<br>EOS 0.190094255530242<br>ETH 0.00147024385230116<br>LTC 0.00140270537149961<br>MATIC 0.752318944036567<br>USDC 0.20938118138714<br>USDT ERC20 0.953751454637376<br>ZEC 0.00226560003455962 | BTC 0.000000001732991545<br>EOS 0.000033744007638493<br>LTC 0.000000001918424783<br>USDC 0.000000581276762965 | |
| 3.1.093997 | CHARLES COHORST | ADDRESS REDACTED | | | BTC 0.247759959992522<br>ETH 1.35013487139506 | | |
| 3.1.093998 | CHARLES COLEN | ADDRESS REDACTED | | | BTC 0.00108504935623682<br>ETH 0.263117422166015 | | |
| 3.1.093999 | CHARLES COLIN GALLAWAY | ADDRESS REDACTED | | | BTC 0.00265041433400109<br>EOS 273.934891977598<br>ETH 3.53806201957905<br>MATIC 908.863067204586<br>ZRX 1961.94813156422 | | |
| 3.1.094000 | CHARLES COLLISON | ADDRESS REDACTED | | | BTC 0.000001031380726447<br>ETH 0.00127195227372521 | BTC 0.00100222415792714<br>ETH 0.000000788999783884 | |
| 3.1.094001 | CHARLES COLMAN | ADDRESS REDACTED | | | AAVE 0.000010653290856753<br>BAT 2.56483070974882<br>BTC 0.0000004775559239529999<br>COMP 0.00226351320850637<br>DASH 0.0118932560677062<br>EOS 0.0401431171302903<br>ETH 0.000006768510815077<br>LINK 0.110957202679518<br>LTC 0.0112202356744055<br>MANA 1.41875076001641<br>MATIC 0.127769082885211<br>SNX 0.000737717720336662<br>UMA 0.0676694140289314<br>UNI 0.0000393991407427409<br>USDC 0.041047754453828<br>XLM 3.23840268429847<br>XRP 0.000000826547268834<br>ZEC 0.0112812719742939 | | |
| 3.1.094002 | CHARLES COMELLI | ADDRESS REDACTED | | | CEL 0.187221509496538 | | |
| 3.1.094003 | CHARLES COMPTON | ADDRESS REDACTED | | | BAT 271.728997250924<br>BTC 0.00000000847356152<br>CEL 88.1574634819107<br>TCAD 4114.13274918662 | | |
| 3.1.094004 | CHARLES CONDUAH | ADDRESS REDACTED | | | BTC 0.00127143855163435<br>ETH 0.00160506732440583 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.094005 | CHARLES CONOVER | ADDRESS REDACTED | | | ADA 0.153185861405796<br>BTC 0.000000793842764506<br>CEL 0.00310696285077799<br>ETH 0.00000166767209876499<br>USDT ERC20 0.000492869616712277 | ADA 0.000000009810890512<br>BTC 0.000000009065038842<br>CEL 0.000034651320770057<br>USDT ERC20 0.32870336497398 | |
| 3.1.094006 | CHARLES COPPIETERS | ADDRESS REDACTED | | | BTC 0.0384531304329215<br>ETH 0.754562628811889<br>USDC 11297.7816524729 | | |
| 3.1.094007 | CHARLES CORBIN | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.0024683883468765<br>LTC 0.0053747362891406<br>USDC 0.000000207377587234 | | |
| 3.1.094008 | CHARLES CORBIN MCGUIRE | ADDRESS REDACTED | | | ADA 22029.7703158122<br>BTC 0.555600344410717<br>CEL 982.051503074155<br>DOT 130.993098534679<br>ETH 25.8962509629324<br>LINK 711.819506683225<br>MATIC 5566.61733741867<br>SOL 378.547051482739<br>USDC 2.64749984071591<br>XLM 2.47397820350695<br>XRP 0.000723 | BTC 0.00001802<br>ETH 0.000000064701626521 | |
| 3.1.094009 | CHARLES CORCHERO | ADDRESS REDACTED | | | USDC 0.0411252907776185 | | |
| 3.1.094010 | CHARLES CORMIER | ADDRESS REDACTED | | | ETH 1.36911484105987 | | |
| 3.1.094011 | CHARLES CORSIGLIA | ADDRESS REDACTED | | | BTC 3.45117266727896<br>CEL 1.15116892753898 | | |
| 3.1.094012 | CHARLES CORTEZ | ADDRESS REDACTED | | | BTC 0.0192006496196437<br>ETH 0.204398050133757<br>MATIC 226.653278035204 | | |
| 3.1.094013 | CHARLES CORTS | ADDRESS REDACTED | | | BTC 0.105533618831934<br>ETH 1.81528735415054<br>LTC 12.0895979119717<br>LUNC 5.92064220216796<br>SOL 2.01738318040902 | | |
| 3.1.094014 | CHARLES COUGOUREUX | ADDRESS REDACTED | | | BTC 0.00238845981370997<br>CEL 76.8536194891111<br>DOT 5.05557635017478<br>MATIC 106.711699300381<br>SNX 19.908618463804<br>USDC 1519.5683877258 | | |
| 3.1.094015 | CHARLES COURVOISIER | ADDRESS REDACTED | | | BCH 0.000000393679151805<br>BNB 0.00000077<br>BNT 0.00000065<br>BTC 0.000000284904811065<br>CEL 1178.54774535857<br>COMP 0.000000916840409473<br>DASH 0.00122193985824915<br>EOS 0.000044614836732428<br>LTC 0.00909437405509335<br>MCDAI 0.0105721137139321<br>OMG 0.378031124071798<br>PAX 0.000000125199498244<br>PAXG 0.00000053874<br>SGB 1.40127940724348<br>UNI 0.0000005<br>USDC 0.000000456785539356<br>XLM 3.88625638763659<br>XRP 0.000000648393156564<br>ZEC 0.00000043<br>ZRX 0.000000799598156131 | | |
| 3.1.094016 | CHARLES COX | ADDRESS REDACTED | | | BTC 0.988542962642735<br>ETC 1024.38936915917<br>ETH 15.4901650850407<br>LTC 613.938945033195<br>SNX 389.822766585186<br>ZEC 0.0107448459601288 | | |
| 3.1.094017 | CHARLES COX | ADDRESS REDACTED | | | BTC 0.0429745884705486<br>COMP 4.17507601328301<br>ETH 0.624697597427117<br>MATIC 2121.80535306099<br>ZRX 1773.56218129734 | | |
| 3.1.094018 | CHARLES COYLE | ADDRESS REDACTED | | | BTC 0.000281477997540639<br>LINK 0.000123097122471737<br>LTC 0.00001376340812399<br>MATIC 0.0110870336762064<br>USDC 3.48691122780057 | | |
| 3.1.094019 | CHARLES CRADDOCK | ADDRESS REDACTED | | | BTC 0.000000003997290838<br>CEL 3729.36770299631<br>ETH 0.000000868937125456<br>MATIC 0.001<br>SNX 0.002<br>USDC 403.895<br>XLM 17.2631675 | | |
| 3.1.094020 | CHARLES CRIDER | ADDRESS REDACTED | | | BTC 0.21967063196994<br>COMP 0.000006651900357713<br>ETH 0.000194259327887814<br>LINK 0.00816062132795271<br>SNX 0.000776965353709763<br>UNI 0.000164202216513729<br>USDT ERC20 0.00443865955304249<br>XRP 0.0159970898331311 | | |
| 3.1.094021 | CHARLES CROSE | ADDRESS REDACTED | | | SNX 0.082068643188252<br>USDC 0.130183020834282<br>USDT ERC20 0.336639123994831 | | |
| 3.1.094022 | CHARLES CROUSON | ADDRESS REDACTED | | | BTC 0.0176877161128442<br>CEL 35.2172549224466<br>ETH 0.281047846828892<br>LTC 3.07709454304558<br>MATIC 1533.05393827263 | | |
| 3.1.094023 | CHARLES CROWLEY | ADDRESS REDACTED | | | BTC 0.000542055954973403<br>CEL 39.3507106934501<br>USDC 16.4609668792976 | | |
| 3.1.094024 | CHARLES CRUICKSHANK | ADDRESS REDACTED | | | BTC 0.00207307286573237<br>USDC 1182.31713510339 | | |
| 3.1.094025 | CHARLES CULLEN | ADDRESS REDACTED | | | BTC 0.000011415003779193<br>ETH 0.00000159705669915899<br>USDC 0.0210058920343924 | | |
| 3.1.094026 | CHARLES CULLEN | ADDRESS REDACTED | | | ADA 369.43384403094<br>BCH 2.00913726040325<br>BTC 0.0941160049342415<br>DOT 24.6101110751647<br>ETH 2.1882505919008<br>SOL 17.994361142198<br>USDC 4139.20804029714<br>XLM 3159.9919969299 | | |
| 3.1.094027 | CHARLES CULVER | ADDRESS REDACTED | | | BTC 0.0000009077837335<br>CEL 0.0659377790043346<br>USDC 0.0162065124622948 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.094028 | CHARLES CUMMINGS | ADDRESS REDACTED | | | BTC 0.000001756028679776<br>MATIC 0.631693201301219<br>XLM 0.0684472746967705 | BTC 0.00000032<br>MATIC 0.000000403736615871<br>XLM 0.0000005 | |
| 3.1.094029 | CHARLES CURTIS | ADDRESS REDACTED | | | ADA 777.645843985454<br>BTC 0.0402683584035263<br>ETH 0.624190301688041<br>XLM 1735.82135553062 | ETH 0.0100855124247335 | |
| 3.1.094030 | CHARLES CURTIS | ADDRESS REDACTED | | | ETH 7.96050792546438 | ETH 0.100784282875378 | |
| 3.1.094031 | CHARLES DAGLEY | ADDRESS REDACTED | | | BTC 0.000016869156135426 | | |
| 3.1.094032 | CHARLES DAHER | ADDRESS REDACTED | | | BTC 0.00126010758338327<br>DOT 114.707123763831<br>ETH 10.9471383562925<br>XRP 23883.999 | | |
| 3.1.094033 | CHARLES DALE FINCHER | ADDRESS REDACTED | | | AAVE 0.00559882395812707<br>AVAX 0.00378865129419526<br>BTC 0.000391000224278687<br>CEL 1662.35087850977<br>DOT 0.377819890540904<br>ETH 0.00430568324722789<br>PAXG 0.00382524740117775<br>SNX 212.77446348688<br>UNI 0.0326675666043734<br>USDC 20.2875378787899 | BTC 0.00000000286663466<br>DOT 0.000000820319606041<br>ETH 3.64695841633207<br>PAXG 2.98210902152127 | |
| 3.1.094034 | CHARLES DAMMARELL | ADDRESS REDACTED | | | USDC 0.641398078000091 | USDC 0.000000640862025434 | |
| 3.1.094035 | CHARLES DANGIBEAUD | ADDRESS REDACTED | | | BTC 0.00538527416316402<br>CEL 7.79915429790505<br>TUSD 0.000076258786323168<br>USDC 0.000000468073250442 | | |
| 3.1.094036 | CHARLES DANIEL HOPGOOD RIOS | ADDRESS REDACTED | | | AVAX 19.5197634707158<br>BTC 0.0644395698426568<br>ETH 0.00808695832873864<br>LINK 119.237962540389<br>LUNC 5.41270298437247 | AVAX 0.3204 | |
| 3.1.094037 | CHARLES DANIEL III WILSON | ADDRESS REDACTED | | | CEL 0.0608972783406432<br>MATIC 330.168753416787 | | |
| 3.1.094038 | CHARLES DANIELS | ADDRESS REDACTED | | | BCH 0.00145552624081756<br>BSV 0.00142176135424647<br>BTC 0.222048199445467<br>DASH 0.0353710086887292<br>ETH 0.366505194129742<br>LTC 1.04189891684315<br>MATIC 668.932763229366<br>MCDAI 0.0780045721693542<br>XLM 86.7482621716098 | ETH 0.0101353878542452 | |
| 3.1.094039 | CHARLES DARBYSHIRE | ADDRESS REDACTED | | | BTC 0.000000008392877919<br>CEL 23.3099724482219<br>USDC 131 | | |
| 3.1.094040 | CHARLES DARNELL | ADDRESS REDACTED | | | BTC 0.00009761734826333<br>DOT 43.1380577512182<br>ETH 0.000804399269925649 | | |
| 3.1.094041 | CHARLES DAVID GILMORE | ADDRESS REDACTED | | | AVAX 0.0181635930694112<br>BTC 1.00366573529926<br>ETH 0.442913707864678<br>USDC 121.672532615445 | BTC 0.00000045<br>CEL 46.2962962962963 | |
| 3.1.094042 | CHARLES DAVID RUSSELL | ADDRESS REDACTED | | | BTC 0.00110150977691847<br>ETH 4.38817542515453<br>MATIC 366.352936912053<br>ZRX 543.573803772093 | | |
| 3.1.094043 | CHARLES DAVIDSON | ADDRESS REDACTED | | | BTC 0.000004493169180506<br>EOS 29.6863532577949<br>ETC 0.00636254273141104<br>ETH 0.31252822500842<br>SNX 117.713356451316<br>USDC 10.6476451944537 | SNX 13.98072927 | |
| 3.1.094044 | CHARLES DAVIS | ADDRESS REDACTED | | | ADA 51.4069613416994<br>DOT 1.03195760867475<br>MATIC 11.6105477595164<br>USDC 2.11422571978689 | | |
| 3.1.094045 | CHARLES DAVIS | ADDRESS REDACTED | | | BTC 0.0000196041725166629<br>GUSD 8.3072500082484<br>MCDAI 0.000030307177944962<br>USDC 0.0000222851258346679 | BTC 0.000000002775042648<br>MCDAI 0.0487465116826919<br>USDC 0.0233846803314239 | |
| 3.1.094046 | CHARLES DAVIS | ADDRESS REDACTED | | | CEL 1.11032332283943 | | |
| 3.1.094047 | CHARLES DE LEON | ADDRESS REDACTED | | | BTC 0.339706861627833<br>ETH 2.71025478313699<br>MCDAI 31.9030536783448<br>XLM 414.066123625718<br>XRP 445.321868563656 | | |
| 3.1.094048 | CHARLES DE LIGT | ADDRESS REDACTED | | | BTC 0.00116056324724644<br>USDC 0.988938524734617 | | |
| 3.1.094049 | CHARLES DE ROUSSEAU | ADDRESS REDACTED | | | BTC 0.00415167595320386<br>SGB 7660.68574728234<br>USDC 6.97963660988515 | | |
| 3.1.094050 | CHARLES DE SANNO | ADDRESS REDACTED | | | ADA 0.359127456393546<br>BTC 0.00002059461550651<br>EOS 0.0360828454953038<br>ETH 15.7678160067884<br>LINK 0.00557329856993812<br>MATIC 3868.1162321148<br>OMG 0.000437468048174852<br>USDC 12.5728021412074<br>XLM 0.0163655486025631 | ADA 0.000000958358300339<br>BTC 0.00000000450055367<br>EOS 0.000009041291003992<br>MATIC 0.000835881662928261<br>USDC 0.000000174280315404<br>XLM 0.00000009700814713 | |
| 3.1.094051 | CHARLES DE SOUZA | ADDRESS REDACTED | | | BTC 0.00330373287548886<br>CEL 128.884541088022<br>DOT 0.0000002515625<br>ETH 0.084580071421433<br>LINK 0.000000550923076923<br>MATIC 0.00000093<br>SNX 0.00000027<br>USDC 0.000000590384615385 | | |
| 3.1.094052 | CHARLES DE SOUZA | ADDRESS REDACTED | | | BTC 0.000000004511794129<br>CEL 0.181902871218351 | | |
| 3.1.094053 | CHARLES DEANER | ADDRESS REDACTED | | | BTC 0.00000059153086422<br>USDC 0.816307095244537 | | |
| 3.1.094054 | CHARLES DEANER | ADDRESS REDACTED | | | BTC 0.00056466208684236 | | |
| 3.1.094055 | CHARLES DEBONIS | ADDRESS REDACTED | | | BTC 0.0209608939180411<br>ETH 16.103645595137<br>LINK 101.769141074536<br>MATIC 5244.07748082303 | | |
| 3.1.094056 | CHARLES DEEB | ADDRESS REDACTED | | | ADA 0.0168818986287166<br>BAT 44.648129709028<br>BTC 0.00192146160880336<br>COMP 0.0494949143435555<br>EOS 0.00063710930399896<br>USDC 0.370781883450146<br>ZRX 545.030509754187 | | |
| 3.1.094057 | CHARLES DEERING | ADDRESS REDACTED | | | CEL 1.08888573939461 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.094058 | CHARLES DEGRAW | ADDRESS REDACTED | | | BTC 0.000001786639802881<br>ETH 0.000000935999577505<br>MATIC 0.00158099075646053<br>USDC 2.36865995149754 | | |
| 3.1.094059 | CHARLES DEGREGORIO | ADDRESS REDACTED | | | LINK 5.43552863548214<br>LTC 0.973659871843702<br>XRP 193.114581110125 | | |
| 3.1.094060 | CHARLES DEGRELLE | ADDRESS REDACTED | | | BTC 0.000003815049441908<br>ETC 0.00018020590729925 7<br>ETH 0.000088817769961006 | | |
| 3.1.094061 | CHARLES DELANY | ADDRESS REDACTED | | | BTC 0.129949174366763<br>CEL 1.41255422482234<br>XLM 2461.1911102 | | |
| 3.1.094062 | CHARLES DELISI | ADDRESS REDACTED | | | BTC 0.0010620527741676<br>MATIC 374.753875291099 | | |
| 3.1.094063 | CHARLES DELSAUX | ADDRESS REDACTED | | | ADA 0.330700648671695<br>BTC 0.000021343131345716<br>CEL 0.121702240445459<br>ETH 0.000318811949320557<br>USDC 0.000657361564967024 | | |
| 3.1.094064 | CHARLES DENG | ADDRESS REDACTED | | | BTC 0.104758156567504<br>CEL 28.6007108757237<br>ETH 2.39027949640971<br>LTC 0.848638649968525<br>MCDAI 0.0273353127225211<br>USDT ERC20 0.457982509185996<br>XRP 115.582141934223 | | |
| 3.1.094065 | CHARLES DENNIS | ADDRESS REDACTED | | | BTC 0.00117497331193267<br>USDC 522.87935472842 | | |
| 3.1.094066 | CHARLES DENNIS | ADDRESS REDACTED | | | CEL 42.9439027786357<br>SGB 388.086399286681<br>XRP 0.000000038221656611 | | |
| 3.1.094067 | CHARLES DENSLEY | ADDRESS REDACTED | | | BTC 0.00179110034321546<br>CEL 62.540723807319<br>ETH 0.00101959168001485<br>SNX 5.07627191202329<br>TGBP 0.042703766891899<br>USDC 220<br>ZEC 6.35834532640544 | | |
| 3.1.094068 | CHARLES DEPEW | ADDRESS REDACTED | | | BTC 0.0136271291145535<br>ETH 1.29138156800095<br>XLM 4808.07084969496<br>XRP 0.000000661397400041<br>ZRX 1773.57175204709 | ETH 0.03645271 | |
| 3.1.094069 | CHARLES DERBLAY | ADDRESS REDACTED | | | AVAX 21.49<br>BTC 0.180057885477957<br>CEL 594.295371788933<br>ETH 2.51655564878081<br>LINK 52.60590969<br>MATIC 885.03332977<br>SNX 76.3222064844268<br>UNI 263.830672755553 | | |
| 3.1.094070 | CHARLES DEROUEN | ADDRESS REDACTED | | | ETH 1.06966300138433 | | |
| 3.1.094071 | CHARLES DERR | ADDRESS REDACTED | | | ETH 0.0656600852434409 | | |
| 3.1.094072 | CHARLES DEWAIN WHERRITT | ADDRESS REDACTED | | | BAT 1438.78508750278<br>BTC 2.06921901926537<br>CEL 74.8724781769303<br>EOS 1304.26275444337<br>ETH 2.13600697424015<br>USDC 267397.708974073<br>USDT ERC20 0.099048353674702 | | |
| 3.1.094073 | CHARLES DEXTER LIM | ADDRESS REDACTED | | | ADA 0.516821608562301<br>BCH 0.000323509266717042<br>BTC 0.000086455531115302<br>COMP 0.000444412029592532<br>DOT 0.238395487413408<br>ETH 0.00134208720877042<br>LTC 0.000455324980260318<br>MATIC 0.0561938703840592<br>SNX 0.299093002358139<br>USDC 0.00659196262472958<br>XLM 0.121645167603875 | ADA 0.000000971067889029<br>BCH 0.000011556453711564<br>BTC 0.0000000009797039 7<br>COMP 0.000034370620517906<br>LTC 0.000099220377705526<br>MATIC 0.00281717657323148 | |
| 3.1.094074 | CHARLES D'HAUSSY | ADDRESS REDACTED | | | CEL 1.15653938624662<br>ETH 0.000113858849355477 | | |
| 3.1.094075 | CHARLES DIAZ IV | ADDRESS REDACTED | | | USDC 194.769550600629 | | |
| 3.1.094076 | CHARLES DIETERICH | ADDRESS REDACTED | | | AAVE 0.00280133509732839<br>BTC 0.000166293586550501<br>CEL 2.7972439392999<br>COMP 0.0529574581819569<br>DOT 0.102396227095075<br>EOS 4.23752913325026<br>ETH 0.00245550397988404<br>SNX 3.77687887642756<br>UNI 0.165952369254096<br>USDC 1.63810256358734<br>XTZ 111.727348385442 | BTC 0.000000008341358884<br>CEL 0.000030152242343956<br>DOT 0.000000000078614385<br>USDC 0.000000953575070704 | |
| 3.1.094077 | CHARLES DILLEY | ADDRESS REDACTED | | | BTC 0.151943747527683<br>CEL 428.091409514989<br>DOT 77.70307881 | | |
| 3.1.094078 | CHARLES DIONISIO | ADDRESS REDACTED | | | ADA 278.259790362068<br>BTC 0.00235997752523917<br>USDC 210.499517830266 | | |
| 3.1.094079 | CHARLES DIREDA | ADDRESS REDACTED | | | AAVE 10.7990028792392<br>BTC 2.84737502075494<br>CEL 1.12725863127476<br>ETH 16.9667785043592<br>LINK 3724.43632540716<br>USDC 1831.85538907656 | | |
| 3.1.094080 | CHARLES DIXON | ADDRESS REDACTED | | | BTC 0.181161277820386<br>ETH 1.14408859907996<br>LTC 12.0068383707368<br>MATIC 747.578832747916<br>USDC 668.570814860269 | | |
| 3.1.094081 | CHARLES DOBBINS | ADDRESS REDACTED | | | ADA 2965.06284923286<br>BTC 1.0376816817274<br>ETH 6.33309421235115<br>MATIC 1108.50336665711<br>SOL 52.048204550431 | | |
| 3.1.094082 | CHARLES DOEBBLER | ADDRESS REDACTED | | | BTC 0.229075597837687<br>ETH 2.1741530144905<br>USDC 25185.4334137426 | | |
| 3.1.094083 | CHARLES DONAHUE | ADDRESS REDACTED | | | BCH 0.000066570865013699<br>BTC 0.104965849142866<br>CEL 12.9423633339218<br>ETH 2.15004857245887<br>LTC 0.00166850681306978<br>MATIC 368.584108221497<br>USDC 22.7698410907487 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.094084 | CHARLES DONAHUE | ADDRESS REDACTED | | | ADA 37.2963720878932<br>BTC 0.000000008039227223<br>DOT 4.10586166752646<br>ETH 0.000000093364143254<br>MATIC 23.671374093992<br>SOL 0.771852487707245<br>USDC 0.000938722604935111 | BTC 0.000006244438366437<br>ETH 0.000068002055064055 | |
| 3.1.094085 | CHARLES DONALD WOODS III | ADDRESS REDACTED | | | AVAX 0.654904357857776<br>BTC 0.0145831829042478<br>ETH 0.000014494420325712<br>USDC 0.0735089441359626 | | |
| 3.1.094086 | CHARLES DONER | ADDRESS REDACTED | | | BTC 0.000880056676670201<br>ETH 0.0000881872841990439<br>MATIC 0.97607736197398<br>USDC 0.382826192398076 | | |
| 3.1.094087 | CHARLES DONG | ADDRESS REDACTED | | | BTC 0.00601249200935431<br>ETH 2.5282103288666<br>USDC 1045.20886396787 | | |
| 3.1.094088 | CHARLES DOUGLAS SMITH | ADDRESS REDACTED | | | SNX 181.225690679346 | BTC 0.00172105190692551 | |
| 3.1.094089 | CHARLES DOWNING | ADDRESS REDACTED | | | BTC 0.00689219278893073 | | |
| 3.1.094090 | CHARLES DREW | ADDRESS REDACTED | | | BAT 0.191080814087467<br>BTC 0.00459603499419933<br>CEL 0.0884669327631094<br>COMP 0.00187882564998151<br>DASH 0.00563715790711911<br>LINK 0.0123980396424923<br>LTC 0.000022103795856852<br>MATIC 78.8285001412072<br>SGB 2719.26701142198<br>SNX 0.0902856970172125<br>UNI 0.0351707647839573<br>USDC 6.24133407436388<br>USDT ERC20 0.0942536224640319<br>XLM 0.522466760978797<br>XRP 0.292131546434711<br>ZEC 0.00143983845712632<br>ZRX 0.224768880166598 | | |
| 3.1.094091 | CHARLES DRISCOLL | ADDRESS REDACTED | | | BTC 0.000261307857683307 | | |
| 3.1.094092 | CHARLES DRISCOLL | ADDRESS REDACTED | | | BTC 0.000002389108554115<br>CEL 1.09373686920024 | | |
| 3.1.094093 | CHARLES DU BOS | ADDRESS REDACTED | | | AAVE 0.00298438855242535<br>BTC 0.000007695388487882<br>BUSD 0.0698952404329171<br>CEL 1.05017394853261<br>DOT 0.0781012838854693<br>ETH 0.0176030026709776<br>LINK 0.0237410080635919<br>SNX 0.00253017276093689<br>USDT ERC20 4.88892786974486 | | |
| 3.1.094094 | CHARLES DUBRULLE | ADDRESS REDACTED | | | BTC 0.000000004795726174<br>CEL 53.3463344534145<br>COMP 0.19532782341558<br>EOS 3.30400575057128<br>LTC 0.228426050484402<br>OMG 2.55061332517962<br>XLM 256.569458758507<br>ZEC 0.0819127927508049 | | |
| 3.1.094095 | CHARLES DUCKWALL | ADDRESS REDACTED | | | BTC 0.995840407363931<br>MATIC 7415.45560632545 | | |
| 3.1.094096 | CHARLES DUCLAIR KAMGAING | ADDRESS REDACTED | | | BTC 0.00000114<br>CEL 0.0408260020736018<br>MCDAI 0.0714097897730625 | | |
| 3.1.094097 | CHARLES DUKE | ADDRESS REDACTED | | | BTC 0.00207089065892326<br>CEL 1.01580631440334<br>USDC 447.078351822285 | | |
| 3.1.094098 | CHARLES DUKES | ADDRESS REDACTED | | | BTC 0.0786508844878407<br>CEL 40.3521757628365<br>DOGE 124.9<br>ETH 0.318552331160588<br>SNX 84.0370201560628 | | |
| 3.1.094099 | CHARLES DUMARS | ADDRESS REDACTED | | | BTC 0.000915356683660232<br>USDC 28.6306780683295 | | |
| 3.1.094100 | CHARLES DUNCAN | ADDRESS REDACTED | | | LINK 51.1702761268635<br>MATIC 1173.3978478853<br>SNX 88.5325385641111 | | |
| 3.1.094101 | CHARLES DUNHAM | ADDRESS REDACTED | | | CEL 1.13665200737872<br>MATIC 0.974666318428087<br>SGB 0.218720493376194 | MATIC 540.046586487768<br>SGB 158.491124762041<br>XRP 942.995180256881 | |
| 3.1.094102 | CHARLES DUTZ | ADDRESS REDACTED | | | BTC 0.000186699510121429<br>ETH 0.00601751251826431<br>MCDAI 42.4756290229027<br>USDC 59.600438315426 | | BTC 0.000000687702974431 |
| 3.1.094103 | CHARLES DYKSTRA | ADDRESS REDACTED | | | BTC 0.00120337644899497<br>LINK 83.0590250794153<br>USDC 911.827480082648<br>XLM 127340.367409062 | | |
| 3.1.094104 | CHARLES EAKINS | ADDRESS REDACTED | | | BTC 0.00119444229048868<br>USDC 1018.67089569042 | | |
| 3.1.094105 | CHARLES EARL MCGILL | ADDRESS REDACTED | | | BTC 0.0292271551278087<br>ETH 0.534729829512246<br>MATIC 1045.79822985438 | BTC 0.13768178612532 | |
| 3.1.094106 | CHARLES EASLEY | ADDRESS REDACTED | | | BTC 0.000739032593677856<br>USDC 4.75674078306797 | | |
| 3.1.094107 | CHARLES EASON | ADDRESS REDACTED | | | BTC 0.0127853147696546 | | |
| 3.1.094108 | CHARLES EASTIN | ADDRESS REDACTED | | | ETH 0.0843037629808251 | | |
| 3.1.094109 | CHARLES ECKSTEIN | ADDRESS REDACTED | | | BTC 0.00000249040261316<br>DOT 0.0069236164003686<br>ETH 0.0000501941360656509<br>MATIC 0.0170428966500858<br>USDC 0.0199054960690911 | BTC 0.00001156422285652<br>DOT 0.000525601208032037<br>MATIC 0.00112997293997502<br>USDC 0.00186693648004153 | |
| 3.1.094110 | CHARLES EDELINE | ADDRESS REDACTED | | | ADA 4304.10004501613<br>BTC 0.346301859688681<br>CEL 2.88811054522805<br>MCDAI 32.6597430086192<br>PAX 0.55680890039362<br>SGB 1975.06613796343<br>XRP 13362.8054381516 | | |
| 3.1.094111 | CHARLES EDMONDSON | ADDRESS REDACTED | | | ADA 0.0257033266905732<br>DOT 0.0220453257161905<br>ETH 0.000273670346029367<br>MATIC 1.65386334231949 | | |
| 3.1.094112 | CHARLES EDWARD CALDWELL | ADDRESS REDACTED | | | USDC 0.0110699031839497 | | |
| 3.1.094113 | CHARLES EDWARD JOHNSON | ADDRESS REDACTED | | | BTC 0.00000000695144463<br>CEL 46.3441220353351<br>SNX 162.904261310157<br>USDC 0.00000078921119968 | | |
| 3.1.094114 | CHARLES EDWARD NOLEN | ADDRESS REDACTED | | | BTC 0.000000377391402683<br>ETH 0.000000463748664169999<br>SOL 0.000089745675308956<br>USDC 0.0618009230801339 | BTC 0.000000003550482159<br>ETH 0.000624702922948742<br>SOL 0.000000000470217284 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.094115 | CHARLES EDWARDS | ADDRESS REDACTED | | | AAVE 0.0206151991966575<br>BAT 0.594924218765147<br>BCH 0.000002934841391608<br>BTC 0.000376910537142196<br>BUSD 0.034370599001542<br>CEL 1732.23819286293<br>COMP 0.0132906914612287<br>DASH 0.0181936764637975<br>ETH 0.00457350026485894<br>LINK 0.114498431335279<br>LPT 2.38249577755188<br>LTC 0.0133842476798663<br>MATIC 15.2044199244767<br>PAXG 0.000677026348379992<br>SNX 0.877483283952537<br>UNI 0.101040391750569<br>USDT ERC20 0.0283102424392086<br>XRP 0.000000362057744466<br>ZEC 0.0129748553008967<br>ZRX 0.537003861322713 | PAXG 0.000000923783844255 | |
| 3.1.094116 | CHARLES EFAW | ADDRESS REDACTED | | | BTC 1.5291966415681<br>ETH 1.12485074695521 | | |
| 3.1.094117 | CHARLES EGEGBARA | ADDRESS REDACTED | | | BTC 0.000001454121694822<br>MATIC 552.102623781253<br>SOL 62.4914836545844<br>USDC 13190.842633056 | | |
| 3.1.094118 | CHARLES EICHLIN | ADDRESS REDACTED | | | BTC 0.00946120727951116<br>DOT 15.0523804314139<br>ETH 0.180793426928377 | | |
| 3.1.094119 | CHARLES EKPA EKPAI | ADDRESS REDACTED | | | BTC 0.000000077373495399 | | |
| 3.1.094120 | CHARLES ELI LIAO | ADDRESS REDACTED | | | ETH 0.00171271529295122 | | |
| 3.1.094121 | CHARLES ELIE CLOUTIER BONNEAU | ADDRESS REDACTED | | | CEL 0.0000202665231824169<br>LUNC 0.000446996571601533 | | |
| 3.1.094122 | CHARLES ELLIOT GOLDSTEIN | ADDRESS REDACTED | | | BTC 0.00624855999126589<br>USDC 2.62650719818447 | | |
| 3.1.094123 | CHARLES ELLIOTT | ADDRESS REDACTED | | | AAVE 0.832067<br>BTC 0.0005<br>CEL 4.51666606460929 | | |
| 3.1.094124 | CHARLES ELLIS | ADDRESS REDACTED | | | BTC 0.00129128883526883<br>CEL 0.45140269989192<br>USDC 0.317272404989588 | | |
| 3.1.094125 | CHARLES ENDERSBEE | ADDRESS REDACTED | | | CEL 1.16942182949367<br>LINK 142.461471975176<br>MATIC 3424.46084942223 | | |
| 3.1.094126 | CHARLES ENRISON YEUNG | ADDRESS REDACTED | | | BTC 0.00231714463575774<br>CEL 13.1866382483124<br>USDT ERC20 312.509752030648 | | |
| 3.1.094127 | CHARLES EPPERSON | ADDRESS REDACTED | | | KNC 132.715083062291<br>MATIC 1747.80473962008 | | |
| 3.1.094128 | CHARLES ERDMAN | ADDRESS REDACTED | | | ADA 1523.10242667873<br>BTC 0.33446451362395<br>CEL 1.11365742226443<br>DOT 109.801750107048<br>ETH 8.12581469484604<br>SOL 50.9649777926152<br>XLM 1585.85103600629 | | |
| 3.1.094129 | CHARLES ERIC VINCENT | ADDRESS REDACTED | | | BTC 0.00693840380452731<br>CEL 7.72182316929582 | | |
| 3.1.094130 | CHARLES ERIC YAO AKOUAKOU | ADDRESS REDACTED | | | CEL 22.2664303523293<br>ETH 0.000002973463970364<br>MATIC 0.006083<br>USDT ERC20 0.163658375700782<br>XRP 29.72 | | |
| 3.1.094131 | CHARLES ERICKSON | ADDRESS REDACTED | | | BTC 0.223149513072373<br>ETH 30.252266940636<br>USDC 1.55192783195623 | | |
| 3.1.094132 | CHARLES ERIK MCCUMBER | ADDRESS REDACTED | | | BTC 0.00870023302520063 | | |
| 3.1.094133 | CHARLES ERLANO | ADDRESS REDACTED | | | BTC 0.000117572927689795 | | |
| 3.1.094134 | CHARLES ESTEVE | ADDRESS REDACTED | | | USDC 3.23626444989434 | | |
| 3.1.094135 | CHARLES ESUDASAN | ADDRESS REDACTED | | | CEL 0.94313302145785 | | |
| 3.1.094136 | CHARLES ETUK | ADDRESS REDACTED | | | BTC 0.00108391023611536<br>GUSD 3.82722925906362 | | |
| 3.1.094137 | CHARLES EVAN BURR | ADDRESS REDACTED | | | AVAX 0.00466164375776893<br>BTC 0.000534698612617955<br>ETH 0.00165849553830568<br>MATIC 0.143010800673379 | AVAX 3.59080542598625<br>BTC 0.000000003573657987<br>MATIC 87.6107561590486 | |
| 3.1.094138 | CHARLES EVANS | ADDRESS REDACTED | | | BCH 0.03872996<br>BTC 0.000294776345449596<br>CEL 1.57842637111358<br>ETH 0.0103720349356931 | | |
| 3.1.094139 | CHARLES EVANS | ADDRESS REDACTED | | | AVAX 0.007323536548559<br>BTC 0.000040143276025329<br>ETH 0.00165500375974303<br>LINK 0.0257392139325833<br>MATIC 1.12728048073627 | BTC 0.000000008451361815<br>ETH 0.000000951127716868 | |
| 3.1.094140 | CHARLES EVANS | ADDRESS REDACTED | | | BAT 151.461547819283<br>BTC 0.00057165309471884<br>CEL 2514.87777269813<br>COMP 0.141473495336648<br>EOS 1.41001453149215<br>ETC 27.1032599611218<br>ETH 0.00676305584214695<br>MCDAI 6.93186579932778<br>USDC 0.897643217194757<br>USDT ERC20 4.57584739212317<br>XLM 2.80564796171412<br>XRP 0.000000919671374054<br>ZEC 0.0833862845237637 | | |
| 3.1.094141 | CHARLES EVANS | ADDRESS REDACTED | | | AAVE 0.220722022510052<br>ADA 0.30635863492429<br>BTC 0.101959686932084<br>CEL 1.12738170283305<br>DASH 0.00522401807883056<br>DOT 61.2449119544198<br>ETH 0.70950292162055<br>LTC 0.0140292677997753<br>MATIC 541.073780911213<br>SGB 0.511860067872726<br>XLM 399.535301630943<br>XRP 3.34827595357666 | | |
| 3.1.094142 | CHARLES EVELYN | ADDRESS REDACTED | | | ADA 5.75456027121452<br>BTC 0.152023694160876<br>CEL 48.3951183478472<br>ETH 0.00388381436996942<br>USDC 0.983224174688462<br>XLM 969.062652695015 | | |
| 3.1.094143 | CHARLES EVERETT | ADDRESS REDACTED | | | CEL 1607.95565453171<br>MATIC 1533.65841331161<br>SNX 369.526614875844 | SOL 33.972021 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.094144 | CHARLES FAISON | ADDRESS REDACTED | | | ADA 140.770763472144<br>BTC 0.0107486442670281<br>DOGE 508.896005185868<br>DOT 0.0108991759851655<br>ETH 0.146558153711874<br>LINK 5.53282166633403<br>LTC 0.61388157614632<br>MATIC 72.9134036303247<br>SNX 0.0661273271844471<br>USDC 788.057815722148<br>USDT ERC20 51.5119031362822<br>XTZ 89.5522804219143 | | |
| 3.1.094145 | CHARLES FAMISARAN | ADDRESS REDACTED | | | CEL 0.164659062569<br>ETH 0.00000239114055625<br>XRP 0.0178761817459997 | | |
| 3.1.094146 | CHARLES FANELLI | ADDRESS REDACTED | | | ADA 195.692187893982<br>BTC 0.0256911038073619<br>CEL 89.9582973776831<br>DOT 14.3307854785262<br>EOS 60.7951620650017<br>ETH 0.792711602679869<br>LINK 39.061876127505<br>LTC 0.645954234542155<br>MATIC 193.853205539495<br>SUSHI 6.96123675279163 | | |
| 3.1.094147 | CHARLES FANG | ADDRESS REDACTED | | | ADA 919.494805386036<br>BTC 0.000077042301850003<br>ETH 0.189464693417952<br>MATIC 1.05604702330265 | | |
| 3.1.094148 | CHARLES FAPOHUNDA | ADDRESS REDACTED | | | XRP 1.01431833688223 | | |
| 3.1.094149 | CHARLES FARLEY | ADDRESS REDACTED | | | BTC 0.0119024504030099<br>ETH 0.306868879591366<br>SGB 167.755324806756<br>XRP 1132.19860058862 | | |
| 3.1.094150 | CHARLES FASY | ADDRESS REDACTED | | | ADA 5145.18366621631<br>BTC 0.000968949533061462<br>DOT 0.0229913532097306<br>ETH 0.00516035707706193<br>LINK 48.3867801626737<br>MATIC 13.5243397391852 | | |
| 3.1.094151 | CHARLES FAUCHET | ADDRESS REDACTED | | | BTC 0.0815519282543743<br>CEL 82.2659186806741<br>ETH 0.0469335730557452<br>USDC 0.000000451272342912 | | |
| 3.1.094152 | CHARLES FAUCHEUX LECOMTE | ADDRESS REDACTED | | | BTC 0.0188633621081167<br>CEL 34.5427963927801 | | |
| 3.1.094153 | CHARLES FAULK | ADDRESS REDACTED | | | MATIC 0.473832428660373 | | |
| 3.1.094154 | CHARLES FEVRET | ADDRESS REDACTED | | | BTC 0.000911995398426963<br>CEL 2159.47149727842<br>DOT 62.2361482159486<br>ETH 0.397162577297712<br>MATIC 4964.33619870077<br>SNX 322.713682423383<br>USDC 0.000000148723995928 | | |
| 3.1.094155 | CHARLES FEZELL | ADDRESS REDACTED | | | ETH 0.056689335341982 | | |
| 3.1.094156 | CHARLES FIBERESIMA | ADDRESS REDACTED | | | CEL 0.329321336316238 | | |
| 3.1.094157 | CHARLES FILISKO | ADDRESS REDACTED | | | USDC 104.958979877563 | | |
| 3.1.094158 | CHARLES FINLAY | ADDRESS REDACTED | | | BTC 0.0870456064801847<br>ETH 0.85803202650395<br>SNX 62.248103894108 | | |
| 3.1.094159 | CHARLES FINNEY | ADDRESS REDACTED | | | BTC 0.000000938982909492<br>ETH 0.000000023597820156<br>USDC 9.60448183990909 | | |
| 3.1.094160 | CHARLES FIORENZA | ADDRESS REDACTED | | | BCH 2.90257008458351<br>BTC 0.000248224082003873<br>ETH 1.62076267054224<br>LTC 1.13744151108899 | | |
| 3.1.094161 | CHARLES FIORI | ADDRESS REDACTED | | | BTC 0.000000084797182716<br>USDC 0.0652131677408749<br>XLM 38.8045868574288 | | |
| 3.1.094162 | CHARLES FISHER | ADDRESS REDACTED | | | BTC 0.000002328219230757<br>MATIC 7.19101164738323 | | |
| 3.1.094163 | CHARLES FISK | ADDRESS REDACTED | | | BTC 0.00129344681221576<br>MATIC 1.46677532303124 | | |
| 3.1.094164 | CHARLES FITE | ADDRESS REDACTED | | | BTC 0.38173713272307<br>USDC 2204.88334589662 | BTC 0.003662<br>USDC 100 | |
| 3.1.094165 | CHARLES FITZPATRICK | ADDRESS REDACTED | | | ADA 330.444972835475<br>BTC 0.509756678074049<br>DOT 84.5804248548587<br>ETH 0.00103442202431142<br>MATIC 562.366389403627 | | |
| 3.1.094166 | CHARLES FIX | ADDRESS REDACTED | | | BTC 0.000034545243951632<br>ETH 0.00707867529785303 | BTC 0.0202134685995429 | |
| 3.1.094167 | CHARLES FLECK | ADDRESS REDACTED | | | BTC 0.00106770505049772<br>MATIC 293.007791380834 | MATIC 325.87315236 | |
| 3.1.094168 | CHARLES FLEITAS | ADDRESS REDACTED | | | ADA 5431.48182995614<br>BTC 0.00000233608790468<br>DOT 394.059797859879 | ADA 409 | |
| 3.1.094169 | CHARLES FLETCHER | ADDRESS REDACTED | | | ADA 510.075379391544<br>BTC 0.000556688697881952<br>CEL 117.962520836119<br>ETH 11.0705005232454 | | |
| 3.1.094170 | CHARLES FOREMAN | ADDRESS REDACTED | | | BTC 0.00169632778332622<br>MATIC 12518.770682324 | | |
| 3.1.094171 | CHARLES FORMENT | ADDRESS REDACTED | | | ADA 0.286903783582494<br>BTC 0.0000717459004261589<br>ETH 0.00563768400089808<br>LINK 0.00313810281435828<br>MATIC 0.0984196593048504<br>SOL 0.0176646590486723<br>XLM 0.0338261882849872 | ADA 0.000000121100380889<br>BTC 0.000000003495472372<br>SOL 0.000000000213273786<br>XLM 0.000000063737730861 | |
| 3.1.094172 | CHARLES FORREST JR | ADDRESS REDACTED | | | AAVE 0.000030209982620174<br>BTC 0.000004983584215761<br>CEL 0.0321366091335583<br>ETH 0.000556712653061436<br>MATIC 0.596344682138818<br>SNX 0.0890757742340369<br>TUSD 0.562372130489828<br>USDC 0.27680386042352 | BTC 0.000000007442559595<br>CEL 0.000024553194776825<br>ETH 0.00133528242961153 | |
| 3.1.094173 | CHARLES FORSYTH | ADDRESS REDACTED | | | ETH 0.000010085389908612<br>MATIC 0.153972199782159<br>XLM 102.726846407736 | | |
| 3.1.094174 | CHARLES FORT | ADDRESS REDACTED | | | AVAX 21.9149511169785<br>CEL 12.9086176119465<br>MATIC 1682.52289341049<br>SOL 40.09612439492<br>USDC 4.17545959582304 | | |
| 3.1.094175 | CHARLES FORTH | ADDRESS REDACTED | | | BTC 0.000000005758368351<br>CEL 3.02954955073875<br>XLM 0.122948937807383 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.094176 | CHARLES FORTIN | ADDRESS REDACTED | | | ADA 700.851184880204<br>BTC 0.0011832342492246 | | |
| 3.1.094177 | CHARLES FOSTER | ADDRESS REDACTED | | | BTC 0.00000057846354503<br>MATIC 0.887582876413848 | | |
| 3.1.094178 | CHARLES FOTE | ADDRESS REDACTED | | | ADA 1314.05772043218<br>BTC 0.00253141719650971<br>ETH 0.787815556412286<br>XLM 27.1403203774648 | | |
| 3.1.094179 | CHARLES FOTE | ADDRESS REDACTED | | | BTC 0.00573294529778889<br>ETH 15.0744086038661 | | |
| 3.1.094180 | CHARLES FOULKROD | ADDRESS REDACTED | | | BNB 0.025<br>BTC 0.000259024929212067<br>ETH 0.00355531832813057<br>LTC 0.000277206551475752<br>LUNC 6.06254324579623<br>USDC 8.09917016100768 | BTC 0.000000004416830375<br>USDC 0.000000614304475876 | |
| 3.1.094181 | CHARLES FOURCINE | ADDRESS REDACTED | | | ADA 0.000000264020212658<br>BTC 0.000000003980119844<br>CEL 0.379235780686857<br>USDT ERC20 0.000000240960945794 | | |
| 3.1.094182 | CHARLES FOWLKES | ADDRESS REDACTED | | | USDC 0.334892613299399 | | |
| 3.1.094183 | CHARLES FOX | ADDRESS REDACTED | | | ETH 0.0209775655580628 | | |
| 3.1.094184 | CHARLES FRANCIA | ADDRESS REDACTED | | | BTC 0.00525004882164001 | | |
| 3.1.094185 | CHARLES FRANÇOIS | ADDRESS REDACTED | | | BTC 0.00089991697448133<br>USDT ERC20 1.00025284364268 | | |
| 3.1.094186 | CHARLES FRANKHOUSER | ADDRESS REDACTED | | | BTC 0.022928347047728<br>COMP 0.0117303865250565<br>LINK 32.5890919751314<br>MATIC 3390.65677466319<br>XLM 0.896369510111828<br>ZRX 374.697442895318 | | |
| 3.1.094187 | CHARLES FRANKLIN | ADDRESS REDACTED | | | BAT 3.19620257723657<br>BSV 0.450849310301783<br>BTC 0.000000004688490947<br>DOT 0.000000000066205419<br>LTC 0.00684362983847652<br>SGB 151.1<br>USDC 0.000000692009914596<br>XLM 0.428506606646705<br>XRP 0.554693233164336 | | |
| 3.1.094188 | CHARLES FRANKLIN | ADDRESS REDACTED | | | BTC 0.000024084697568131 | | |
| 3.1.094189 | CHARLES FRAPPIER | ADDRESS REDACTED | | | CEL 0.110416124439613<br>ETH 0.011470477186587 | | |
| 3.1.094190 | CHARLES FREDERICK HILL | ADDRESS REDACTED | | | AVAX 116.400424653298<br>BTC 0.000000677287465117<br>DOT 474.366273542566<br>GUSD 8.23566320227385<br>MATIC 6605.09384366738<br>SOL 86.1022466528336<br>USDC 4.75468280193214 | | |
| 3.1.094191 | CHARLES FREEMAN | ADDRESS REDACTED | | | BTC 0.000000027637180954<br>ETH 0.0000002180319485 | | |
| 3.1.094192 | CHARLES FREEMAN | ADDRESS REDACTED | | | AAVE 0.00200999456117926<br>BTC 0.00301667056423721<br>DOT 12.5109460568587<br>ETH 0.976637022604206<br>MATIC 1.82109506090953<br>SNX 210.424451605076 | | |
| 3.1.094193 | CHARLES FRIDAY JR | ADDRESS REDACTED | | | ADA 0.212288055861597<br>BTC 0.000010286865613823<br>ETH 0.00370577638075849<br>GUSD 0.127893824918521<br>MATIC 1.56257028740803<br>USDC 0.439167508132248 | | |
| 3.1.094194 | CHARLES FUCHS | ADDRESS REDACTED | | | CEL 1.09404758837402 | | |
| 3.1.094195 | CHARLES FUGATE | ADDRESS REDACTED | | | CEL 1.09881719154039<br>SGB 0.102722204333662<br>XRP 0.686519831059 | | |
| 3.1.094196 | CHARLES FUGATE | ADDRESS REDACTED | | | SGB 0.10834050393428<br>XRP 0.724068422599409 | | |
| 3.1.094197 | CHARLES FULLERTON | ADDRESS REDACTED | | | BTC 0.00000000622522459<br>CEL 0.294588346387456 | | |
| 3.1.094198 | CHARLES FUMICH | ADDRESS REDACTED | | | CEL 1.09945500998105<br>LTC 0.00269751527610368 | | |
| 3.1.094199 | CHARLES GALE | ADDRESS REDACTED | | | ADA 151.984718848289<br>USDT ERC20 79.9576191336211 | | |
| 3.1.094200 | CHARLES GALLUP | ADDRESS REDACTED | | | BTC 0.000000010216094439<br>ETH 0.00000022294110575<br>LINK 0.0114587322900049<br>MATIC 0.324229253550136<br>SNX 0.119794110919449<br>UNI 0.00754908269307467<br>USDC 59.593738446943<br>USDT ERC20 0.0271960688633205 | | BTC 0.000009356358365486<br>ETH 0.000220749914180767<br>USDC 0.000000722882369218 |
| 3.1.094201 | CHARLES GAMELIN | ADDRESS REDACTED | | | ADA 0.38857424486773<br>AVAX 0.202556577702711<br>BNB 0.0110044806071764<br>BTC 0.000178027986842664<br>ETH 0.00379142488673243<br>USDC 66.7609917281816<br>USDT ERC20 45.948289808861 | | |
| 3.1.094202 | CHARLES GARDNER | ADDRESS REDACTED | | | BTC 0.000000047383006218<br>ETH 0.000001346051171136<br>GUSD 0.00300201934083568<br>MATIC 0.00163125646857163<br>SOL 0.000024436184866273 | BTC 0.000000583659642698<br>ETH 0.000004983496763025<br>GUSD 0.00492919516365196<br>MATIC 0.00933918884954781<br>SOL 0.000140464109049959 | |
| 3.1.094203 | CHARLES GARIGALA | ADDRESS REDACTED | | | BCH 0.0002884<br>BTC 0.00000006229059142<br>CEL 0.00092798564547045 | | |
| 3.1.094204 | CHARLES GARNER | ADDRESS REDACTED | | | USDC 1.41835036641645 | | |
| 3.1.094205 | CHARLES GARNER | ADDRESS REDACTED | | | BTC 0.00121165270698141<br>MATIC 6.42023521215578<br>SNX 460.279288312889<br>USDC 43817.0072639089<br>USDT ERC20 13610.9982866976 | | |
| 3.1.094206 | CHARLES GASSER | ADDRESS REDACTED | | | ADA 1.9602677371221<br>BTC 0.0300626607487694<br>DOT 279.718677385065<br>ETH 6.72494962185191<br>LINK 0.0196121205495915<br>MATIC 2454.82315660449<br>UNI 0.021592246261 4952 | | |
| 3.1.094207 | CHARLES GAY DREW | ADDRESS REDACTED | | | BTC 0.00109579642903718<br>ETH 0.291256684088608 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.094208 | CHARLES GAZIN | ADDRESS REDACTED | | | ADA 0.001606<br>BTC 0.000038174076004732<br>CEL 7.40209417063674<br>DASH 1.02241289<br>ETC 0.00040035<br>MATIC 0.00190968<br>SNX 0.001671<br>UNI 13.5501385206652<br>ZRX 0.022947 | | |
| 3.1.094209 | CHARLES GEER | ADDRESS REDACTED | | | BTC 0.0000012521433399<br>DOT 0.336791834961851<br>MATIC 1.75349766264454<br>USDC 48.8117501181234<br>USDT ERC20 10.3903393940854 | BTC 0.001187635600073<br>DOT 0.000000892036829419<br>MATIC 0.000000630475948769 | |
| 3.1.094210 | CHARLES GEESLIN | ADDRESS REDACTED | | | BTC 0.00399474895862881 | | |
| 3.1.094211 | CHARLES GENESTY | ADDRESS REDACTED | | | CEL 98.5150828994044 | | |
| 3.1.094212 | CHARLES GEOFFREY GORDON REES | ADDRESS REDACTED | | | BTC 0.000039190138533597<br>CEL 0.000115424055812269<br>SOL 0.000683244950899038 | | |
| 3.1.094213 | CHARLES GEORGE | ADDRESS REDACTED | | | BCH 0.00121990797789906<br>BTC 0.000000536088353317 | | |
| 3.1.094214 | CHARLES GERKIN | ADDRESS REDACTED | | | BTC 0.000004837476221497<br>ETH 0.000133717476621031<br>LINK 0.000189219153685128 | | |
| 3.1.094215 | CHARLES GETZ | ADDRESS REDACTED | | | ETH 0.0472008555404002<br>USDC 102.471282560773 | | |
| 3.1.094216 | CHARLES GHESQUIERE | ADDRESS REDACTED | | | MCDAI 30.4429783653846 | | |
| 3.1.094217 | CHARLES GIANNINI | ADDRESS REDACTED | | | BSV 0.000234429599196879<br>BTC 0.000000467100574135<br>ETH 0.000026557335726628 | | |
| 3.1.094218 | CHARLES GIBSON | ADDRESS REDACTED | | | ADA 0.502660807909253<br>BTC 0.000117955402298148<br>ETH 0.00113332721004823<br>MCDAI 0.16010892489961<br>SNX 0.423414129261456 | | |
| 3.1.094219 | CHARLES GIBSON | ADDRESS REDACTED | | | BTC 0.264969942425802<br>DASH 7.47298172357242<br>ETH 4.71178363353943<br>LINK 150.867316858768<br>XLM 1734.49224331383 | | |
| 3.1.094220 | CHARLES GICHUHI | ADDRESS REDACTED | | | USDC 20.6198090869209 | | |
| 3.1.094221 | CHARLES GILDON | ADDRESS REDACTED | | | ADA 0.159193056810623<br>BTC 0.0000570502353279 23<br>ETH 0.00391047125972195<br>USDC 0.823501782996846 | ADA 0.000000186979590877<br>BTC 0.000000006733326434<br>USDC 0.000000484321595261 | |
| 3.1.094222 | CHARLES GILL | ADDRESS REDACTED | | | BTC 0.00188081330987928<br>SNX 0.0122884338916783<br>USDC 0.0030928974691363 | | |
| 3.1.094223 | CHARLES GINGRAS | ADDRESS REDACTED | | | BNT 203.780037682081<br>BTC 3.67004322543317<br>CEL 44.9014077343594<br>ETH 24.1073418191335<br>ZRX 876.452894626447 | | |
| 3.1.094224 | CHARLES GISI | ADDRESS REDACTED | | | BTC 0.000612759317582586<br>CEL 1.1171109159834<br>ETH 0.00150464364369888<br>KNC 0.111022605121268<br>MCDAI 0.312471272626782<br>OMG 0.0182034328761271<br>SGB 294.943223418152<br>USDC 0.210640749095307<br>XRP 0.000000655725522111<br>ZRX 0.081555425398425 | | |
| 3.1.094225 | CHARLES GLADFELTER | ADDRESS REDACTED | | | DOT 139.548389230561<br>USDC 510.169781793335 | | |
| 3.1.094226 | CHARLES GLAZENER | ADDRESS REDACTED | | | BTC 0.00113620571414406<br>ETH 0.190700051354712 | | |
| 3.1.094227 | CHARLES GOIDEL | ADDRESS REDACTED | | | BTC 0.0287645769969422<br>EOS 0.00660725136867089<br>XLM 1.04921826114599<br>ZRX 0.0157316277055368 | BTC 0.00412425634329516<br>ETH 0.09566426 | |
| 3.1.094228 | CHARLES GOINES | ADDRESS REDACTED | | | BTC 0.000158212186672093<br>CEL 1.12551607378147<br>DOT 0.552579126097501<br>ETH 0.00142752932415882<br>LINK 0.00076962229288338<br>MANA 0.0216368649089268 | BTC 0.00000000657889736<br>DOT 0.000000000059345909 | |
| 3.1.094229 | CHARLES GOLDY | ADDRESS REDACTED | | | ADA 376.559231992133<br>BTC 0.0260033814318372<br>DOT 0.185778120785936<br>ETC 23.8103667776667<br>ETH 0.390820838757121<br>USDC 2.08776405146961<br>XLM 1.25270058118557<br>XTZ 298.670020213935<br>ZRX 511.691317790158 | | |
| 3.1.094230 | CHARLES GOLENBOCK | ADDRESS REDACTED | | | ZRX 3.31336146522818 | | |
| 3.1.094231 | CHARLES GONTHIER | ADDRESS REDACTED | | | CEL 1.2511686810801<br>USDC 0.00000014160136152<br>USDT ERC20 29.6702189079023 | | |
| 3.1.094232 | CHARLES GONZALEZ | ADDRESS REDACTED | | | BNB 0.448871870779915<br>BTC 0.000171749752852728<br>CEL 0.232640211210082<br>XRP 3.48582641976475 | | |
| 3.1.094233 | CHARLES GOODE | ADDRESS REDACTED | | | BTC 0.000144315661578075<br>GUSD 110.636690786906<br>USDC 53.3647329121267 | | BTC 0.000000007685455056 |
| 3.1.094234 | CHARLES GOODELL | ADDRESS REDACTED | | | ETH 0.000439792796161697 | | |
| 3.1.094235 | CHARLES GOODWIN | ADDRESS REDACTED | | | ADA 805.033859241038<br>BTC 0.000903997926214144<br>DOT 6.38597537050202<br>MATIC 423.36230116743 | | |
| 3.1.094236 | CHARLES GOSSELIN | ADDRESS REDACTED | | | CEL 6.05397134921142 | | |
| 3.1.094237 | CHARLES GOUDISS | ADDRESS REDACTED | | | ETH 0.000132357606294251<br>MATIC 2.94590527956516<br>USDC 1.60397303280344 | | |
| 3.1.094238 | CHARLES GOUGH | ADDRESS REDACTED | | | BTC 0.0000344282619488729<br>CEL 0.646686243865197<br>DASH 0.000645173448159971<br>ETH 0.000979719419577017<br>GUSD 3.54133119010449<br>LTC 0.00371725528849303<br>OMG 0.0184445632610384<br>SGB 0.0036939718683379<br>USDC 2.77548627891336<br>XLM 1.25158691999752<br>XRP 0.0241637079277298<br>ZRX 0.298691135671738 | | |
| 3.1.094239 | CHARLES GRANAT | ADDRESS REDACTED | | | BTC 0.0273195084435063<br>ETH 1.05204213029023 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.094240 | CHARLES GRANT | ADDRESS REDACTED | | | BTC 0.000106296579840298<br>CEL 302.992472817254 | BTC 0.0617753505963164<br>USDC 2859.08 | |
| 3.1.094241 | CHARLES GRAY | ADDRESS REDACTED | | | BTC 0.0616701321740505<br>USDC 920.797550889846 | | |
| 3.1.094242 | CHARLES GRAZIANO | ADDRESS REDACTED | | | BTC 0.312942195301499<br>ETH 1.67234548667938<br>MCDAI 74.2927895985718<br>SNX 0.0903202055232886<br>USDC 982.079202958075<br>XLM 1623.70923693446 | | |
| 3.1.094243 | CHARLES GRAZIOLI | ADDRESS REDACTED | | | BTC 0.0121863627749771<br>ETH 226.51510634161<br>UNI 205.642504126781<br>USDC 3.80014940553127 | ETH 9.93602585541349 | |
| 3.1.094244 | CHARLES GREEN | ADDRESS REDACTED | | | AAVE 5.00629392258516<br>BTC 0.20283916897885<br>LTC 0.000603958115535715<br>SOL 20.5005754164797 | | |
| 3.1.094245 | CHARLES GREENBERG | ADDRESS REDACTED | | | BTC 0.105625639396763<br>ETH 1.91212545714669<br>MCDAI 0.213673922637105<br>USDC 267.772005233494<br>XLM 1379.22048488513 | | |
| 3.1.094246 | CHARLES GREGORY KING | ADDRESS REDACTED | | | AAVE 11.3479523181285<br>ADA 37.0587552473666<br>BTC 0.000144522657255673<br>CEL 585.267691762313<br>COMP 6.60530034885284<br>DOT 0.0359612102255069<br>GUSD 1.8160458443943<br>MATIC 6385.42961367838<br>SNX 279.533066652296<br>USDC 0.634290953429739 | | |
| 3.1.094247 | CHARLES GRIGSBY | ADDRESS REDACTED | | | BTC 0.0239317285271316<br>USDC 116.66350995622 | | |
| 3.1.094248 | CHARLES GRINSTEAD | ADDRESS REDACTED | | | BTC 0.000030715581619219<br>MATIC 1.17208414427759<br>SNX 0.00807481249287561<br>USDC 3.76883961593721<br>USDT ERC20 0.0851282128575428 | | |
| 3.1.094249 | CHARLES GRIZZLE | ADDRESS REDACTED | | | BTC 0.000056050480091157<br>ETH 0.00162449805274644 | | |
| 3.1.094250 | CHARLES GROSS | ADDRESS REDACTED | | | BAT 0.0806611030684393<br>BTC 0.000009677597756516<br>CEL 1.11144693427678<br>ETH 0.000278434344921795<br>LINK 0.00378052941898982<br>MANA 10.4115057206512<br>SGB 0.00779802631203755<br>XLM 0.402395231586862<br>XRP 0.0510099256120243<br>ZRX 0.018962322540888 | BTC 0.00168652 | |
| 3.1.094251 | CHARLES GRUBB | ADDRESS REDACTED | | | BTC 0.000000665534263168<br>ETH 0.000001040445331476<br>LINK 0.000490149463396912<br>SGB 15.9956351118428<br>XRP 0.923960860528012<br>ZEC 0.000079331434592646 | | |
| 3.1.094252 | CHARLES GRYN | ADDRESS REDACTED | | | CEL 1.09233306991189 | | |
| 3.1.094253 | CHARLES GRYSELL | ADDRESS REDACTED | | | BTC 0.402872285672838<br>COMP 1.99186640503773 | | |
| 3.1.094254 | CHARLES GUDMUNDSON | ADDRESS REDACTED | | | BTC 0.000000003837250634<br>CEL 8.68897722784953<br>ETH 0.000490767006674665<br>SNX 131.46676704558 | | |
| 3.1.094255 | CHARLES GUEL | ADDRESS REDACTED | | | ADA 61.0352076413826<br>BTC 0.148739247599125<br>ETH 9.69092020587068<br>LINK 22.9015965908493<br>MATIC 119.675693306985 | ADA 14837.178657 | |
| 3.1.094256 | CHARLES GUI | ADDRESS REDACTED | | | ADA 0.000000887971726972<br>BTC 0.000000003013984893<br>CEL 335.129199761125<br>XLM 0.000000097018309489 | | |
| 3.1.094257 | CHARLES GUILBAUD | ADDRESS REDACTED | | | BNB 0.00448360271006819<br>BTC 0.000060805852132605<br>CEL 0.154298802640929<br>COMP 0.00132704552218263<br>DOT 0.000927570780779344<br>EOS 0.0478163759855427<br>ETH 0.00117518356463935<br>LUNC 0.000155974634116116<br>USDT ERC20 0.0224132931179724<br>XLM 2.48030798499328<br>XRP 0.465256730793055<br>XTZ 0.105878731616804 | | |
| 3.1.094258 | CHARLES GUILLERMIN | ADDRESS REDACTED | | | BTC 0.000695476220361094<br>CEL 21579.632295611 | | |
| 3.1.094259 | CHARLES GUYER | ADDRESS REDACTED | | | ETH 0.047213989842485 | | |
| 3.1.094260 | CHARLES HACKETT | ADDRESS REDACTED | | | CEL 0.00126929027332791<br>UNI 0.00005054261833433 | | |
| 3.1.094261 | CHARLES HALL | ADDRESS REDACTED | | | 1INCH 0.00672104583813337<br>ETH 0.000001315753341457<br>USDC 0.189202701848593 | | |
| 3.1.094262 | CHARLES HALL | ADDRESS REDACTED | | | ADA 234.980596796398<br>BTC 0.000910433647995051<br>MATIC 221.207025846075<br>USDC 0.767338621748709 | USDC 0.000000314586470984 | |
| 3.1.094263 | CHARLES HALLOCK | ADDRESS REDACTED | | | ADA 24.4854292804182<br>BTC 0.00171418781594119 | | |
| 3.1.094264 | CHARLES HALS | ADDRESS REDACTED | | | BTC 0.00158977705849909<br>CEL 776.119660827887 | | |
| 3.1.094265 | CHARLES HALVERSON | ADDRESS REDACTED | | | AVAX 2.03871830893424<br>BTC 0.0251280294395902<br>CEL 0.0933893679708882<br>DOT 22.2544561126254<br>ETH 2.47365328618728<br>LUNC 3.01794957958366<br>MATIC 619.865900821749<br>USDC 2353.84017099165 | | |
| 3.1.094266 | CHARLES HAN | ADDRESS REDACTED | | | BTC 0.000020723332917928<br>USDC 38.3600834927706 | | |
| 3.1.094267 | CHARLES HAN | ADDRESS REDACTED | | | BTC 0.0343110339286782<br>ETH 6.02033873176759<br>USDC 6461.08073109884 | | |
| 3.1.094268 | CHARLES HANCOCK | ADDRESS REDACTED | | | ADA 92.5259709768118<br>BTC 0.0147758551397907<br>ETH 0.108764150056937 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.094269 | CHARLES HANNA | ADDRESS REDACTED | | | 1INCH 875.731437160969<br>BTC 1.52171572021636<br>ETH 1.62944256308044<br>MATIC 430.247188532665<br>SNX 843.541200489529 | | |
| 3.1.094270 | CHARLES HARDWICK | ADDRESS REDACTED | | | AAVE 0.0540073862023001<br>BTC 0.000885852186342259<br>ETH 0.00530634364454734<br>MATIC 13.1643632132256<br>OMG 0.326996818908763<br>SNX 4.18019832416099<br>ZEC 0.0868744709481372 | | |
| 3.1.094271 | CHARLES HARDY | ADDRESS REDACTED | | | LTC 0.130818676496023<br>UNI 0.0128734484600399 | | |
| 3.1.094272 | CHARLES HAROLD DIAZ | ADDRESS REDACTED | | | BTC 0.000343464659282913 | | |
| 3.1.094273 | CHARLES HAROLD SMITH | ADDRESS REDACTED | | | AAVE 0.00261824638316852<br>ADA 0.186133477834465<br>BTC 0.786572529101729<br>ETH 0.00458321196444753<br>MATIC 2.035544642435<br>MCDAI 0.113656436098935<br>SNX 0.356600737626138 | BTC 0.140404430360232<br>MCDAI 59.005350736942 | |
| 3.1.094274 | CHARLES HARRIES | ADDRESS REDACTED | | | BTC 0.000568727419389042<br>USDC 284.0427838852 | | |
| 3.1.094275 | CHARLES HARRIOTT | ADDRESS REDACTED | | | BTC 0.0011621413261468<br>CEL 1.06161948276765<br>LTC 4.5166879751984 | | |
| 3.1.094276 | CHARLES HARRIS | ADDRESS REDACTED | | | CEL 7.82367609562611<br>DOT 12.620947156079<br>ETH 0.0852393116160418 | | |
| 3.1.094277 | CHARLES HARRISON | ADDRESS REDACTED | | | ADA 0.152973<br>CEL 6.36719716806297<br>DOT 0.09671037<br>LINK 0.00776949<br>MATIC 0.415246229864263<br>SNX 0.002 | | |
| 3.1.094278 | CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | | | BTC 0.000000005847980437<br>CEL 41.2613407064217<br>ETH 0.000000115277659027<br>GUSD 0.00845713954634391<br>USDC 36.4729648808693 | BTC 0.000000000485373313<br>GUSD 0.00688795216956016<br>USDC 19341.611733084 | |
| 3.1.094279 | CHARLES HARVEY | ADDRESS REDACTED | | | BTC 0.000000855371319875<br>ETH 0.000103040553479895 | | |
| 3.1.094280 | CHARLES HARVEY | ADDRESS REDACTED | | | BTC 0.000091863317754823<br>MATIC 1.55311523488848<br>USDC 0.00154144138975678 | BTC 0.000000009327227802<br>MATIC 2.8843667460027<br>SOL 0.039<br>USDC 135.209687158492 | |
| 3.1.094281 | CHARLES HARVEY | ADDRESS REDACTED | | | BTC 0.105142431774117<br>ETH 4.36499183203756<br>MATIC 1908.7587761747 | | |
| 3.1.094282 | CHARLES HASHAN MIGARA SILVA KARUNAMUNI | ADDRESS REDACTED | | | BTC 0.000000007637057022<br>CEL 3.03583978420413<br>ETH 0.00149193163372481 | | |
| 3.1.094283 | CHARLES HASSELL | ADDRESS REDACTED | | | ADA 0.355063259362774<br>BTC 0.000006815070745028<br>USDC 0.100306861427436 | | |
| 3.1.094284 | CHARLES HAUGABOOK | ADDRESS REDACTED | | | BTC 0.0282213291875644<br>ETH 0.217764637780926<br>LINK 5.11447068238544<br>SOL 2.76345893498393 | BTC 0.00825783 | |
| 3.1.094285 | CHARLES HAWKINS | ADDRESS REDACTED | | | ADA 1.11523165706708<br>BTC 0.00003063892182942<br>ETH 0.000950795508883663<br>LTC 0.000000548641762314<br>LUNC 0.00107848301533155<br>MATIC 0.000347351273261113<br>SOL 0.00000150698494254<br>USDC 0.000343656040641814 | ADA 0.000000868619400873<br>BTC 0.000000565961192847<br>ETH 0.000001448053267684<br>MATIC 0.405729568436461<br>SOL 0.00231097944395857<br>USDC 0.40971510263825 | |
| 3.1.094286 | CHARLES HEFLEY | ADDRESS REDACTED | | | BCH 0.162906298131099<br>MCDAI 42.3763208777927<br>USDC 0.0108784077676409 | | |
| 3.1.094287 | CHARLES HEITZ | ADDRESS REDACTED | | | ADA 0.0179294735991305<br>AVAX 0.000895254191495729<br>BTC 0.000010312913849913<br>DOT 0.00481286631300969<br>ETH 0.000021210541001124<br>SOL 0.000067629190264692 | | |
| 3.1.094288 | CHARLES HELFRICH | ADDRESS REDACTED | | | BTC 1.63996864066245<br>ETH 11.3685423546838<br>USDC 111766.059284366<br>USDT ERC20 835276.23835911 | | |
| 3.1.094289 | CHARLES HELLER | ADDRESS REDACTED | | | BTC 1.02900104002181<br>CEL 1.15116892753898 | | |
| 3.1.094290 | CHARLES HENDRIXSON | ADDRESS REDACTED | | | AAVE 0.000679238397272566<br>BTC 0.000001363385382418<br>MATIC 0.501913044952312<br>PAXG 0.000290796940658753 | AAVE 0.000002196129908772<br>BTC 0.000837841747575143<br>MATIC 0.000000332131595358<br>PAXG 0.000003353346531599<br>USDC 42.446 | |
| 3.1.094291 | CHARLES HENDRY | ADDRESS REDACTED | | | BTC 0.000000418088998909<br>LTC 0.0556958449234645 | | |
| 3.1.094292 | CHARLES HENES | ADDRESS REDACTED | | | MATIC 0.494726073008315 | | |
| 3.1.094293 | CHARLES HENRIQUET | ADDRESS REDACTED | | | XRP 30.1760286763709 | | |
| 3.1.094294 | CHARLES HENRY | ADDRESS REDACTED | | | ADA 167.118878437105<br>BTC 0.985853671038311<br>SNX 99.4976532535847<br>USDC 142.079346174145 | BTC 0.63747272 | |
| 3.1.094295 | CHARLES HERFEL | ADDRESS REDACTED | | | BTC 0.459226539264986<br>MATIC 38426.2034146941 | CEL 122.745195413585 | |
| 3.1.094296 | CHARLES HERISSON | ADDRESS REDACTED | | | CEL 2.66651234782711 | | |
| 3.1.094297 | CHARLES HERMAN | ADDRESS REDACTED | | | BTC 0.000000755490581375<br>USDC 0.625121306822385 | | |
| 3.1.094298 | CHARLES HERRIN | ADDRESS REDACTED | | | BTC 0.000000401904222345<br>ETH 0.000003718073360879 | BTC 0.000000008882480445 | |
| 3.1.094299 | CHARLES HERVIEUX | ADDRESS REDACTED | | | BTC 0.00130453698373647<br>CEL 1.15245814812774<br>USDC 977.904835882753 | | |
| 3.1.094300 | CHARLES HERVOCHON | ADDRESS REDACTED | | | BTC 0.00419774327200442<br>CEL 3.85340909929706<br>ETH 0.00728745680177655<br>USDC 53.4888192725255 | | |
| 3.1.094301 | CHARLES HEWITT | ADDRESS REDACTED | | | BTC 0.256817660102261<br>CEL 418.900141497388<br>DOT 66.7544609986<br>MATIC 2857.48685<br>SOL 2.41606644109742<br>USDC 215.9711 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.094302 | CHARLES HIGGINS | ADDRESS REDACTED | | | ADA 4165.02803423587<br>BTC 0.00223171870449553<br>DOT 55.2604616316414<br>SOL 57.4000399712068<br>USDC 2353.21385248521 | | |
| 3.1.094303 | CHARLES HILDRETH | ADDRESS REDACTED | | | BTC 0.00302313445178024<br>DASH 2.07882381854883<br>UNI 0.0484181573593844 | | |
| 3.1.094304 | CHARLES HILLER | ADDRESS REDACTED | | | BTC 0.105184554736409 | | |
| 3.1.094305 | CHARLES HIRE | ADDRESS REDACTED | | | BCH 0.398770189674798<br>BTC 0.0543275657361491<br>CEL 66.2857428370397<br>COMP 1.37689407350339<br>DASH 1.26482597634135<br>ETH 0.456992629144001<br>LTC 0.822632484842314<br>PAXG 0.0964305666804789<br>XLM 1251.43830723502<br>ZEC 3.960540758622 | | |
| 3.1.094306 | CHARLES HOBGOOD II | ADDRESS REDACTED | | | CEL 404.35504438182<br>USDC 838.3480451148 | | |
| 3.1.094307 | CHARLES HOCH | ADDRESS REDACTED | | | BTC 0.000012127289599262<br>ETH 0.000065139080774494<br>XLM 0.490336690479878 | | |
| 3.1.094308 | CHARLES HODGE | ADDRESS REDACTED | | | BTC 0.000005815314364658<br>ETH 0.0221581491302616<br>XLM 0.0508467684533781 | | |
| 3.1.094309 | CHARLES HOFFMAN | ADDRESS REDACTED | | | ADA 2.77865909088885<br>BTC 0.00000145140718263<br>DOT 74.2404006143347<br>SOL 14.3364646597881<br>USDC 115.374515223662 | | |
| 3.1.094310 | CHARLES HOFFMANN | ADDRESS REDACTED | | | BTC 0.000000008218570464<br>CEL 6.85733615382112 | | |
| 3.1.094311 | CHARLES HOFMEISTER | ADDRESS REDACTED | | | BTC 0.000117865630117437 | | |
| 3.1.094312 | CHARLES HOGAN | ADDRESS REDACTED | | | ADA 67.1447689990331<br>BTC 0.0013797009498092<br>USDC 415.531837595317 | | |
| 3.1.094313 | CHARLES HOGE | ADDRESS REDACTED | | | ADA 0.444463363888415<br>BTC 0.00002713394154761<br>DOT 0.0612467227696306<br>ETH 0.00161930989454993<br>LINK 0.00859659534327189<br>SOL 0.0129834193877947 | ADA 0.000007866142781113<br>BTC 0.000000002604537757<br>DOT 0.000000000012069054<br>SOL 0.000000000181341962 | |
| 3.1.094314 | CHARLES HOLLAND HAYES | ADDRESS REDACTED | | | BTC 0.00175951652185763<br>ETH 0.00595941896719944 | | |
| 3.1.094315 | CHARLES HOLT | ADDRESS REDACTED | | | AVAX 38.9303128266712<br>BTC 1.10636002590783<br>DOT 41.8204049113707<br>ETH 1.72609348818172<br>LINK 50.161564569808<br>MATIC 828.657811327926<br>SOL 81.0225222092073 | BTC 0.987241557936774<br>ETH 5.5 | |
| 3.1.094316 | CHARLES HOMOKI | ADDRESS REDACTED | | | ADA 120.943032719962<br>BTC 0.0170734036557036<br>ETH 1.55004944961511<br>MATIC 101.078982683562<br>USDC 3557.19154440372 | | |
| 3.1.094317 | CHARLES HONDA-EVANSON | ADDRESS REDACTED | | | BTC 0.000017560964527749<br>CEL 0.000707075064621227 | | |
| 3.1.094318 | CHARLES HOPKINS | ADDRESS REDACTED | | | CEL 1.07933092777387 | | |
| 3.1.094319 | CHARLES HORKINGS | ADDRESS REDACTED | | | ADA 0.110340891756303<br>AVAX 7.57140437430724<br>BTC 0.15563975359498<br>ETH 5.65020178738751<br>USDC 1.95132573485038 | | |
| 3.1.094320 | CHARLES HORTON | ADDRESS REDACTED | | | BTC 0.0997885749355226<br>DOT 0.0178335321686143<br>ETH 1.76285734174352<br>MATIC 721.314113833861<br>USDC 1.0223988565117 | | |
| 3.1.094321 | CHARLES HOSKINSON | ADDRESS REDACTED | | | ADA 1026.45054857282<br>BTC 0.013920568257297<br>USDC 645.187674995562<br>XTZ 212.087746215779 | BTC 0.000462106049470966 | |
| 3.1.094322 | CHARLES HOUCK | ADDRESS REDACTED | | | CEL 1.13752136972237 | | |
| 3.1.094323 | CHARLES HRICZKO | ADDRESS REDACTED | | | CEL 0.0092641266930543<br>XLM 0.0310876644468145 | | |
| 3.1.094324 | CHARLES HUBERT | ADDRESS REDACTED | | | MATIC 0.670379186136724<br>SGB 0.000519502843766417<br>USDC 2.97565527005301<br>XRP 0.00339827032576861 | USDC 0.2 | |
| 3.1.094325 | CHARLES HUERTO | ADDRESS REDACTED | | | BCH 0.000055497353474019<br>BTC 0.000000008421549952<br>CEL 0.0491007666723049<br>DASH 0.000009896470742474<br>EOS 0.000017973966398367<br>LTC 0.000074312870214986<br>MATIC 0.00000097377458323<br>OMG 0.0122830485719489<br>XLM 0.000000899226110274<br>ZRX 0.105176417848377 | | |
| 3.1.094326 | CHARLES HUETT | ADDRESS REDACTED | | | XRP 12.768817 | | |
| 3.1.094327 | CHARLES HUGHES | ADDRESS REDACTED | | | BAT 13.5739206667289<br>BTC 0.000115133050833279<br>COMP 0.0314764191289541<br>ETH 0.00012668082661797<br>USDC 0.041936525706016<br>XLM 1441.21226704694 | | |
| 3.1.094328 | CHARLES HUGHES | ADDRESS REDACTED | | | AAVE 1.578727682603<br>BTC 0.121789186604421<br>LTC 7.25248283235368<br>MATIC 336.778855492653<br>MCDAI 42.3978452841409<br>UNI 2.9873749370682 | | |
| 3.1.094329 | CHARLES HUMPHREY | ADDRESS REDACTED | | | BTC 0.992919750495817<br>DOT 10.130295981585<br>ETH 9.63158280274945<br>LINK 40.4553269251578<br>MATIC 1830.07228533038<br>USDC 10874.0575407071 | | |
| 3.1.094330 | CHARLES HUNG | ADDRESS REDACTED | | | BTC 3.22779315664559<br>CEL 132.164319300145<br>LTC 450.184669596187<br>USDC 37068.7961250517 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.094331 | CHARLES HUNG | ADDRESS REDACTED | | | AAVE 4.85274586413251<br>ADA 888.157015590891<br>BTC 0.00933623246736274<br>COMP 3.64334169530024<br>DOT 21.6222587004359<br>ETH 3.24029879195694<br>LPT 17.8509179<br>LUNC 9.18326356505948<br>MANA 0.0381306285085173<br>MATIC 551.522137251186<br>SOL 48.6004773200484 | | |
| 3.1.094332 | CHARLES HUNNICUTT | ADDRESS REDACTED | | | BTC 0.000477523700535586 | | |
| 3.1.094333 | CHARLES HUR | ADDRESS REDACTED | | | ETH 0.000001595158669349<br>GUSD 0.079316529911848 | ETH 0.00116798214373071<br>GUSD 0.00354309545913197 | |
| 3.1.094334 | CHARLES HYDE | ADDRESS REDACTED | | | BTC 0.000000958860473603<br>GUSD 0.011897325881328<br>USDC 0.0116044906798606 | | |
| 3.1.094335 | CHARLES IAN CIPRES | ADDRESS REDACTED | | | BTC 0.0105308694925481 | | |
| 3.1.094336 | CHARLES IBIAM | ADDRESS REDACTED | | | CEL 1.08018665193567 | | |
| 3.1.094337 | CHARLES IBRAHIM | ADDRESS REDACTED | | | CEL 9.39773734014532<br>USDT ERC20 320.380159327542 | | |
| 3.1.094338 | CHARLES III STUBBS | ADDRESS REDACTED | | | BTC 0.0131533997789342<br>ETH 0.0286010534749103 | | |
| 3.1.094339 | CHARLES IJEOMAH | ADDRESS REDACTED | | | BTC 0.00751228045965944<br>CEL 756.724151909698<br>DASH 0.276<br>ETH 0.60427249729879<br>LTC 3.46424012982527<br>MATIC 5111.97011472389<br>SGB 126.355984217154<br>USDT ERC20 659.879983034353<br>XRP 836.684970765221<br>ZRX 272.371186653178 | | |
| 3.1.094340 | CHARLES INMAN | ADDRESS REDACTED | | | BCH 0.111014954108416 | | |
| 3.1.094341 | CHARLES INMAN | ADDRESS REDACTED | | | BTC 0.000002550816575077<br>MATIC 13.7605614220586<br>USDC 9.72397144544808 | BTC 0.000208639771430147<br>USDC 37.093 | |
| 3.1.094342 | CHARLES IRIE | ADDRESS REDACTED | | | BTC 0.00487848220022001<br>CEL 10.6167305322458<br>ETH 0.176587838086961<br>MATIC 1023.469014967<br>SNX 10.582980747133<br>USDC 24.074518234027 | USDC 1 | |
| 3.1.094343 | CHARLES IRVIN | ADDRESS REDACTED | | | CEL 142.894489238366<br>SNX 0.106363594866896<br>USDC 69.4709055237576<br>XRP 0.000000739650090725 | | |
| 3.1.094344 | CHARLES ISAAC GRAYMAN | ADDRESS REDACTED | | | | BTC 0.00293196066755795 | |
| 3.1.094345 | CHARLES ISENBERGER | ADDRESS REDACTED | | | ADA 498.273166826109<br>BTC 0.00219284569389934<br>DOT 53.6635916119308<br>LINK 52.2944642848379<br>MATIC 1378.77901823305<br>UNI 0.0238719532454029 | LUNC 19.672285 | |
| 3.1.094346 | CHARLES ITH | ADDRESS REDACTED | | | BTC 0.00527953705980544<br>CEL 0.149394807321892 | | |
| 3.1.094347 | CHARLES IVES | ADDRESS REDACTED | | | BTC 0.000000003901539319<br>CEL 1.10546382211242<br>EOS 0.000047231045454786<br>LTC 0.00000000919351783<br>SGB 13.65735075221<br>USDC 0.000000397718684911<br>XLM 0.000000022676415381<br>XRP 91.2757099785893 | | |
| 3.1.094348 | CHARLES IZZO | ADDRESS REDACTED | | | ETH 0.376553076076042 | | |
| 3.1.094349 | CHARLES J CAPACI | ADDRESS REDACTED | | | ETH 2.60823397998092 | BTC 0.00132515355346005 | |
| 3.1.094350 | CHARLES J LEMOINE | ADDRESS REDACTED | | | BTC 0.00301108983821793 | | |
| 3.1.094351 | CHARLES J MCCUE | ADDRESS REDACTED | | | ETH 0.00163032883912505<br>SOL 40.2176971292026 | BTC 0.36407791<br>SOL 47.484965 | |
| 3.1.094352 | CHARLES JACKSON | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.094353 | CHARLES JACKSON | ADDRESS REDACTED | | | ETC 0.00175471502610452<br>MATIC 1.75540038205042<br>XLM 63.5491050381379 | | |
| 3.1.094354 | CHARLES JACKSON | ADDRESS REDACTED | | | XLM 0.00960210634416767 | | |
| 3.1.094355 | CHARLES JACKSON | ADDRESS REDACTED | | | ADA 0.000000136012319867<br>BNB 0.00000000301502462<br>BTC 0.000002497183822809<br>CEL 9.35786492236668<br>LTC 0.000000007401686985<br>USDC 11.7430569731388<br>XLM 0.000000008329402484 | | |
| 3.1.094356 | CHARLES JACKSON | ADDRESS REDACTED | | | SGB 31.2602376773167<br>XRP 204.4853831889 | | |
| 3.1.094357 | CHARLES JACKSON | ADDRESS REDACTED | | | BTC 0.000011613984722527<br>CEL 0.0107366079293525<br>ETH 0.000073988150820693 | | |
| 3.1.094358 | CHARLES JACKSON | ADDRESS REDACTED | | | BTC 0.00196042183630399<br>LINK 101.880702431008 | | |
| 3.1.094359 | CHARLES JACOBI | ADDRESS REDACTED | | | CEL 1.07245515934637 | | |
| 3.1.094360 | CHARLES JACQUES ANDRE GRANEL | ADDRESS REDACTED | | | BTC 0.00238906731939261<br>CEL 846.148447057697<br>ETH 0.255711258510093 | | |
| 3.1.094361 | CHARLES JACQUES BROQUARD | ADDRESS REDACTED | | | AVAX 23.402422406902<br>BTC 1.01240794071447<br>DOT 339.165947010507<br>ETH 17.4630608303246<br>MATIC 3623.55775052854 | | |
| 3.1.094362 | CHARLES JAEGER | ADDRESS REDACTED | | | BTC 0.025174192700749<br>DOT 38.5671678636522<br>SOL 20.687403575911 | | |
| 3.1.094363 | CHARLES JAMERLAN | ADDRESS REDACTED | | | BTC 0.000052766254894596<br>ETH 0.000964858562208295<br>USDC 2.55546061981426 | | |
| 3.1.094364 | CHARLES JAMES | ADDRESS REDACTED | | | ADA 609.460983721495<br>BTC 0.0030156973893117<br>CEL 328.689641021302<br>DOT 11.66999118<br>ETH 0.354183568977015<br>LINK 1.88089516493564<br>MATIC 160.84176187<br>USDC 564.995375<br>XRP 666.19006 | | |
| 3.1.094365 | CHARLES JAMES JR | ADDRESS REDACTED | | | BCH 0.000494994076430781<br>CEL 1.13127897214205<br>DASH 0.000348940979416888<br>ETH 0.000003976283958170299<br>LTC 0.0132491200822034 | | |
| 3.1.094366 | CHARLES JASON BRYANT | ADDRESS REDACTED | | | USDT ERC20 0.82509461561326 | | USDC 17.81<br>USDT ERC20 0.9373 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.094367 | CHARLES JASON DEBRULER | ADDRESS REDACTED | | | ADA 0.200758883489767<br>BTC 0.0000322435668165819<br>CEL 134.228435789967<br>ETH 0.00011792923884684<br>USDC 178259.586985643 | | |
| 3.1.094368 | CHARLES JERNIGAN | ADDRESS REDACTED | | | MATIC 4711.15897204025<br>MCDAI 31.8651793531808 | | |
| 3.1.094369 | CHARLES JEROME SHAVERS | ADDRESS REDACTED | | | BTC 0.000001135331604292<br>LINK 0.0167782352208938 | | |
| 3.1.094370 | CHARLES JI | ADDRESS REDACTED | | | ETH 0.0261532369743128<br>USDC 0.105279012351881<br>USDT ERC20 192.638349169493 | | |
| 3.1.094371 | CHARLES JOHN | ADDRESS REDACTED | | | ADA 115<br>BAT 67.75700391<br>CEL 119.964601938038<br>DOT 26.181712<br>LTC 1.10731448<br>LUNC 2.984999<br>XLM 136.96985 | | |
| 3.1.094372 | CHARLES JOHN RICHARDSON | ADDRESS REDACTED | | | 1INCH 3203.75868066271<br>ADA 0.546110931125711<br>BTC 0.000002820674067553<br>CEL 6.29059708302423<br>DOT 0.0208120448496389<br>ETH 0.000575987464370981<br>MATIC 16206.8996138968<br>SNX 2139.00289550895<br>SOL 10.9766150118331<br>USDC 419.115422262824<br>XLM 30.1924523619742<br>XRP 1421.70518 | | |
| 3.1.094373 | CHARLES JOHN ROESSER | ADDRESS REDACTED | | | BTC 0.00130294479565707<br>ETH 0.00161852091068598<br>USDC 2028.59938385134 | | |
| 3.1.094374 | CHARLES JOHNS | ADDRESS REDACTED | | | BTC 0.000004264777944482<br>CEL 21.8864187581476<br>DOT 11.5079445303723<br>ETH 0.00273686059074818<br>USDT ERC20 5.26959394570802 | | |
| 3.1.094375 | CHARLES JOHNSON | ADDRESS REDACTED | | | AAVE 0.000017650611653817<br>ADA 0.152093347708292<br>BTC 0.000716087924743366<br>DOGE 1.01584741181246<br>ETH 0.0249913570885442 | AAVE 0.0173812449127295<br>ADA 0.000000207824480414<br>BTC 0.000000611118648322<br>DOGE 0.00447962291940881<br>ETH 0.000000058129897072 | |
| 3.1.094376 | CHARLES JOHNSON | ADDRESS REDACTED | | | ADA 10.5628552050477<br>AVAX 30.390134677976<br>BTC 0.000455807598326172<br>ETH 0.000353908324650652<br>MATIC 1.08867823888904<br>SOL 0.0182613407684663<br>USDC 0.350969861268157 | ADA 0.000000768842856759<br>AVAX 0.719379329114038<br>BTC 0.000030601304111846<br>ETH 0.000000358242568669<br>MATIC 0.000000253666960657<br>SOL 0.0104371901778277<br>USDC 0.000000126089137179 | |
| 3.1.094377 | CHARLES JOHNSON | ADDRESS REDACTED | | | BTC 1.96729974332013 | | |
| 3.1.094378 | CHARLES JOHNSON | ADDRESS REDACTED | | | AAVE 5.9243736946878<br>ADA 15160.170195009<br>BTC 1.01089401813431<br>DOT 490.052861807494<br>ETH 2.05094358271811<br>MATIC 3194.72586670646<br>SNX 47.1260623463375<br>XTZ 1326.15356466476<br>ZEC 1.00632021733706 | | |
| 3.1.094379 | CHARLES JOHNSON | ADDRESS REDACTED | | | MATIC 557.680159533558 | | |
| 3.1.094380 | CHARLES JOHNSON | ADDRESS REDACTED | | | BTC 0.249752233010942<br>CEL 1.12477882329852<br>DASH 33.8345696426922<br>ETH 2.08544734655562 | | |
| 3.1.094381 | CHARLES JOHNSON | ADDRESS REDACTED | | | BTC 0.00117576722828173<br>ETH 2.34169896914119<br>MATIC 3620.65393934486<br>USDC 0.486991986489374 | | |
| 3.1.094382 | CHARLES JOHNSON | ADDRESS REDACTED | | | AVAX 11.1514216443171<br>KNC 98.3072907017139 | | |
| 3.1.094383 | CHARLES JOHNSTON CARROLL | ADDRESS REDACTED | | | MANA 0.0303811235291131 | | |
| 3.1.094384 | CHARLES JONES | ADDRESS REDACTED | | | BTC 0.000010610598943869 | | |
| 3.1.094385 | CHARLES JONES | ADDRESS REDACTED | | | BTC 0.0105863701897322 | | |
| 3.1.094386 | CHARLES JONES | ADDRESS REDACTED | | | BTC 0.0396353561184475<br>MATIC 2101.13281599671 | | |
| 3.1.094387 | CHARLES JONES | ADDRESS REDACTED | | | AAVE 0.000525381724029353<br>BTC 0.00000179568843141<br>CEL 0.184139481212745<br>ETH 0.000061095535042862<br>GUSD 0.558577556848627<br>LINK 0.00116343788602651<br>MATIC 1.53263626349493<br>SNX 0.254995364152938<br>USDC 0.218667579740022 | | GUSD 0.00136667993741302 |
| 3.1.094388 | CHARLES JOSEF BORIS | ADDRESS REDACTED | | | BTC 0.0985221047760196<br>CEL 178.977249835045<br>DOT 50.8780874728857<br>ETH 1.83798569373468<br>MANA 533.717962558909<br>USDC 1012.4352157212<br>USDT ERC20 964.54 | | |
| 3.1.094389 | CHARLES JOSEPH HICKEY | ADDRESS REDACTED | | | CEL 0.0438856621140986<br>ETH 0.00160961472623168 | | |
| 3.1.094390 | CHARLES JOSEPH WORTHMAN | ADDRESS REDACTED | | | BTC 0.0051358401252342<br>CEL 1.43775716141908<br>GUSD 51.9136485526204<br>LINK 555.245684112812<br>MCDAI 74.2750806797142<br>USDC 145.78220976942 | CEL 45.9998474112928<br>LINK 3.02114803625377<br>USDC 2600 | |
| 3.1.094391 | CHARLES JOSHUA KERSH | ADDRESS REDACTED | | | ADA 2588.25844197659 | BTC 0.00123808344682431 | |
| 3.1.094392 | CHARLES JR MATHIS | ADDRESS REDACTED | | | ETH 0.0000243343784423729<br>GUSD 0.0328153628152895<br>MATIC 0.0144747916210624<br>SOL 0.000133658362124673<br>UNI 0.00431153561433557 | | |
| 3.1.094393 | CHARLES JR REILLY | ADDRESS REDACTED | | | ADA 6198.66620487332<br>BTC 0.123195727919737<br>DASH 0.00208078866394186<br>ETH 31.6164923572201<br>LINK 0.0546633937682482<br>LTC 51.0834556820061<br>MATIC 3442.8939503942<br>SGB 1767.9981606788<br>USDC 1.04597619343556<br>XRP 14756.7803462899 | SGB 523.1048232994 | |
| 3.1.094394 | CHARLES JUNG | ADDRESS REDACTED | | | ADA 0.0865757392944063<br>BTC 0.000002673193091099999<br>USDC 0.460657123025341 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.094395 | CHARLES JURACSIK | ADDRESS REDACTED | | | BTC 0.00110262849507949<br>ETH 0.758258010462453 | | |
| 3.1.094396 | CHARLES JUSTIN ANTHONY CROFTS ROBERTS | ADDRESS REDACTED | | | BTC 0.000000386569447355 | | |
| 3.1.094397 | CHARLES KA CHUEN WONG | ADDRESS REDACTED | | | ADA 0.138223876914558<br>BNB 0.000005621424509409<br>BTC 0.000000638214204765<br>ETH 0.000100426027773265<br>LTC 0.000346583281982109<br>LUNC 0.00304705528266255<br>USDC 0.362578357646822<br>XRP 0.231627328248257 | | |
| 3.1.094398 | CHARLES KAISER | ADDRESS REDACTED | | | BTC 0.333738297933166 | | |
| 3.1.094399 | CHARLES KAISER | ADDRESS REDACTED | | | BTC 0.571956728468911<br>ETH 4.16591479421584<br>MATIC 4140.01890974085 | | |
| 3.1.094400 | CHARLES KANDAKAI | ADDRESS REDACTED | | | DASH 10.1274144151464<br>DOT 13.5113294431672<br>MATIC 734.999139418834<br>SNX 672.999129597073<br>ZEC 7.86768027800491 | | |
| 3.1.094401 | CHARLES KANNON | ADDRESS REDACTED | | | BTC 0.0485990801646669<br>ETH 0.40320764490542<br>USDC 3.2357857150245 | | |
| 3.1.094402 | CHARLES KASENGE | ADDRESS REDACTED | | | ADA 1126.61464780653<br>AVAX 10.0464232104373<br>BTC 0.0300748778023737<br>ETH 0.730136749253559<br>USDC 0.37938966189<br>XLM 0.0394753330551912 | AVAX 0.816864943175946<br>BTC 0.000490292214159638 | |
| 3.1.094403 | CHARLES KASPER | ADDRESS REDACTED | | | BTC 0.000001720504151752<br>XLM 0.0655106086276062 | | |
| 3.1.094404 | CHARLES KAWECKI | ADDRESS REDACTED | | | BTC 0.0135848684366416<br>USDC 32042.8347012251 | | |
| 3.1.094405 | CHARLES KELLETT | ADDRESS REDACTED | | | BTC 0.000092861157517833 | | |
| 3.1.094406 | CHARLES KELLEY | ADDRESS REDACTED | | | BCH 0.000096792595793631<br>DASH 0.000008568806963115<br>ETC 0.00003527009507351 | | |
| 3.1.094407 | CHARLES KELLEY | ADDRESS REDACTED | | | AAVE 18.1620084164627<br>BTC 0.000271743130306808<br>COMP 18.5751896844378<br>ETH 0.00344360200082516<br>LINK 1822.27630739749<br>LTC 101.16282883129<br>MATIC 14292.8694693591<br>UMA 482.655975126095<br>UNI 358.916369449265 | | BTC 0.000000008801187913 |
| 3.1.094408 | CHARLES KELLY | ADDRESS REDACTED | | | BAT 0.362794113452742<br>BTC 0.000077337789619602<br>COMP 0.000105387801115218<br>EOS 0.00256558513063176<br>ETH 0.000004879198760275<br>MCDAI 0.00500818290386821<br>ZEC 0.000026983148341016 | BAT 1505.03481478413<br>BTC 0.000000002401241423<br>ETH 1.15703415662078<br>MCDAI 1.80269041435334 | |
| 3.1.094409 | CHARLES KELTON | ADDRESS REDACTED | | | CEL 0.463299396589108<br>SNX 4.8338415731234 | | |
| 3.1.094410 | CHARLES KEMP | ADDRESS REDACTED | | | CEL 0.0819741668786794 | | |
| 3.1.094411 | CHARLES KEMP | ADDRESS REDACTED | | | BTC 0.000276788529237393<br>CEL 0.112097536472375<br>USDC 242.865629479177 | | |
| 3.1.094412 | CHARLES KENNEDY | ADDRESS REDACTED | | | CEL 1.1487902531387<br>GUSD 1185.93225018877<br>PAX 6.02698122320968 | | |
| 3.1.094413 | CHARLES KENNETH HERNANDEZ | ADDRESS REDACTED | | | ADA 0.00000025062089791<br>BTC 0.0245825521962201<br>CEL 0.262812047082334 | | |
| 3.1.094414 | CHARLES KENNIMER | ADDRESS REDACTED | | | BTC 0.000000304333581504<br>ETH 0.000002120340137279 | BTC 0.00000064<br>ETH 0.000000187367616446 | |
| 3.1.094415 | CHARLES KENT | ADDRESS REDACTED | | | BTC 0.00114792425703785<br>ETH 0.243143375896109 | ETH 0.199401728234444 | |
| 3.1.094416 | CHARLES KEROUANTON | ADDRESS REDACTED | | | ETC 0.00914606976600936 | | |
| 3.1.094417 | CHARLES KESTERKE | ADDRESS REDACTED | | | ADA 1.19963997230947<br>BTC 0.000274578318845123<br>ETH 0.00598593506949562<br>MATIC 1142.40275940938<br>USDC 51.8413146827884 | | ADA 3067.71702181979<br>BTC 0.973811326846968<br>ETH 14.5365836729016 |
| 3.1.094418 | CHARLES KEVIN DUGAN | ADDRESS REDACTED | | | BCH 0.0323288283408712<br>CEL 0.161649900652426<br>XLM 20.2866134689136 | | |
| 3.1.094419 | CHARLES KEVIN REGLOS | ADDRESS REDACTED | | | BUSD 11.5312938569507<br>CEL 3.02973689749668<br>DOT 21.4851221060526<br>ETH 0.000878783771118496<br>MATIC 1.70518919370908<br>PAXG 0.000681819639125447 | | |
| 3.1.094420 | CHARLES KEVIN REGLOS | ADDRESS REDACTED | | | BTC 0.000006262436569199<br>CEL 1.12649621836155<br>ETH 0.000190462979315167<br>LTC 0.0049895193032802 | | |
| 3.1.094421 | CHARLES KEYSER | ADDRESS REDACTED | | | BTC 0.000001702839714319<br>CEL 0.0015173302801278<br>ETH 0.000004240584414667<br>SGB 59.6290480690908<br>USDC 0.775266871504942<br>XLM 1.04179467763057<br>XRP 0.362830112556888 | | |
| 3.1.094422 | CHARLES KHOODIADEH | ADDRESS REDACTED | | | ADA 2312.88215282025<br>CEL 228.587138793752<br>USDC 11.2773398195541 | | |
| 3.1.094423 | CHARLES KIM | ADDRESS REDACTED | | | ADA 0.468263266703845<br>BTC 0.000000008977923907899999 | ADA 0.000000928415295887<br>BTC 0.000000009710478491 | |
| 3.1.094424 | CHARLES KIM | ADDRESS REDACTED | | | BTC 0.000040377680827118<br>MCDAI 42.0710896610796 | | |
| 3.1.094425 | CHARLES KIM | ADDRESS REDACTED | | | BTC 0.0020452661861769<br>GUSD 9403.48763468221 | | |
| 3.1.094426 | CHARLES KIM | ADDRESS REDACTED | | | BCH 4.14859901478421<br>BTC 0.000906369346109781<br>DASH 7.81334696805533<br>USDC 0.058877441256613<br>ZEC 3.24637625133276 | | |
| 3.1.094427 | CHARLES KIM | ADDRESS REDACTED | | | BTC 0.000008546399811831 | | |
| 3.1.094428 | CHARLES KIM | ADDRESS REDACTED | | | BTC 0.000727899537750247<br>CEL 0.00286986367659279<br>USDC 0.197587826809428 | | |
| 3.1.094429 | CHARLES KIMMERLY | ADDRESS REDACTED | | | ADA 0.149345005812946<br>BTC 0.0000029289102651199<br>ETH 0.0000289245841673959<br>MATIC 0.00259397140301786 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.094430 | CHARLES KINCANNON | ADDRESS REDACTED | | | ADA 10.2546070154118<br>BTC 0.00102095490969628<br>USDC 419.510301670122 | | |
| 3.1.094431 | CHARLES KING | ADDRESS REDACTED | | | BTC 0.00355203118743705<br>ETH 0.0461838718787716<br>SOL 1.02510503289522<br>USDT ERC20 147.255243566211 | | |
| 3.1.094432 | CHARLES KIROUAC | ADDRESS REDACTED | | | ADA 6991.17163362846<br>BTC 0.0267712687607086<br>CEL 500.868725423016<br>DASH 8.03621852<br>PAX 41.29336843<br>XLM 3412.9753337 | | |
| 3.1.094433 | CHARLES KITHCART | ADDRESS REDACTED | | | BTC 0.000023393895323764<br>CEL 0.49066739187077<br>ETH 0.00159888016033432<br>SGB 0.752909575524334<br>XLM 1099.02829781809<br>XRP 233.807595731408 | | |
| 3.1.094434 | CHARLES KITTELL | ADDRESS REDACTED | | | BTC 0.000064663766676806<br>XRP 0.000000799754675484 | | |
| 3.1.094435 | CHARLES KLEHR | ADDRESS REDACTED | | | BTC 0.000000967689626442<br>EOS 0.248734938394662<br>MANA 0.111776233862165<br>MATIC 0.498933618814771 | | |
| 3.1.094436 | CHARLES KLUG | ADDRESS REDACTED | | | ETH 0.509070071893845<br>ZRX 598.532913509667 | | |
| 3.1.094437 | CHARLES KOELLING | ADDRESS REDACTED | | | AVAX 0.0666713564299967<br>BTC 0.00000080300709815<br>DOT 0.191476420813552<br>ETH 0.00363744664986758<br>SOL 0.143228480034828 | AVAX 0.000004445368902777<br>BTC 0.000000731906482157<br>DOT 0.000055218387819249<br>ETH 0.000000093772748287<br>SOL 0.0000040096435516<br>USDC 30519.312 | |
| 3.1.094438 | CHARLES KOO | ADDRESS REDACTED | | | ADA 0.244390070837826<br>BTC 0.000384839885225597<br>ETH 0.00731310042965085<br>MCDAI 0.0277572185876259<br>USDC 33.2555216976195 | BTC 0.00000000255137825 | |
| 3.1.094439 | CHARLES KOSKINEN | ADDRESS REDACTED | | | ADA 0.397120723563671<br>BTC 0.000057239689313883<br>ETH 0.000810752785661324<br>XLM 29.5494352457005 | | |
| 3.1.094440 | CHARLES KOVACOVICH | ADDRESS REDACTED | | | MATIC 652.276586726199 | | |
| 3.1.094441 | CHARLES KOWALSKI | ADDRESS REDACTED | | | MATIC 1.47070963738562 | | |
| 3.1.094442 | CHARLES KOWALSKI | ADDRESS REDACTED | | | GUSD 0.953637901608133 | GUSD 0.00985754558219505 | |
| 3.1.094443 | CHARLES KREMER | ADDRESS REDACTED | | | CEL 67.5396850306256<br>USDC 2324.6 | | |
| 3.1.094444 | CHARLES KUPPER | ADDRESS REDACTED | | | BTC 0.0237898855929462<br>CEL 0.0018096142539998<br>ETH 0.217895753747603 | | |
| 3.1.094445 | CHARLES KURNIAWAN | ADDRESS REDACTED | | | BTC 0.00136701584381182<br>CEL 2.8184933387913<br>ETH 0.200461212339406<br>MATIC 183.745532020929 | | |
| 3.1.094446 | CHARLES L HOCKENBERRY | ADDRESS REDACTED | | | BTC 0.00346115794926009<br>ETH 0.00150035899072962<br>LTC 1.34072005548627 | | |
| 3.1.094447 | CHARLES L JR SNIDER | ADDRESS REDACTED | | | BTC 0.015542846918705 | | |
| 3.1.094448 | CHARLES L PEYTON | ADDRESS REDACTED | | | LUNC 0.00776932808887131<br>SOL 0.000018461194196813<br>XLM 124.957709397393 | | |
| 3.1.094449 | CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14, 2006, AND RESTATED 42629 | 73 N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | | | 1INCH 1.00522902438844<br>ADA 2.97715333854462<br>BTC 0.000151795442973957<br>CEL 33.3675792772764<br>DOT 0.329612755536558<br>EOS 0.442116488453369<br>ETH 0.0140097427175755<br>LINK 0.158362259919546<br>MCDAI 207.339001130128<br>USDC 5.94312500146497 | 1INCH 0.000000182428154882<br>ADA 0.000000678394827264<br>BTC 0.000000756955794101<br>DOT 184.009627631214<br>EOS 0.000089208519817817<br>ETH 0.00000065423343164<br>LINK 0.000000771477455432<br>USDC 0.000000542658079687 | |
| 3.1.094450 | CHARLES LABIAL | ADDRESS REDACTED | | | BTC 0.000939366360155145 | | |
| 3.1.094451 | CHARLES LACROIX | ADDRESS REDACTED | | | BTC 0.000000006477687811<br>CEL 0.275325392030227 | | |
| 3.1.094452 | CHARLES LAGASSE | ADDRESS REDACTED | | | BNB 2.46641522<br>BTC 0.116940585487614<br>CEL 748.88570091978<br>LUNC 5.974 | | |
| 3.1.094453 | CHARLES LAHAYE | ADDRESS REDACTED | | | AAVE 0.5827672238734<br>ADA 133.94467129686<br>BTC 0.0107315695840179<br>CEL 45.4692971709303<br>ETH 0.605974076611809<br>LINK 4.60456903238886<br>LTC 1.56488464197839<br>XLM 55.351083521014 | | |
| 3.1.094454 | CHARLES LAIGNELET | ADDRESS REDACTED | | | CEL 53.9774377123835 | | |
| 3.1.094455 | CHARLES LAISON | ADDRESS REDACTED | | | CEL 1.06084422996012 | | |
| 3.1.094456 | CHARLES LALANE | ADDRESS REDACTED | | | AAVE 0.328816430453947<br>BTC 1.05103001785526<br>CEL 1.15116892753898<br>COMP 2.70781362891487<br>DASH 0.229111797272224<br>ETH 2.281415736063<br>LTC 0.925549011803745<br>MCDAI 42.3558830387998<br>OMG 4.28003478110375<br>SNX 6.15867291331665<br>XLM 105.441516263454<br>ZRX 1559.84611630453 | | |
| 3.1.094457 | CHARLES LAM | ADDRESS REDACTED | | | BTC 1.04599317019115<br>CEL 3652.51455079294<br>SNX 65.2518250767455<br>TGBP 566.342327464546<br>USDC 20000.2058153846<br>USDT ERC20 0.000000923500384938 | | |
| 3.1.094458 | CHARLES LAMONT HARRIS | ADDRESS REDACTED | | | BTC 0.000033765466574816<br>CEL 0.262462762349878<br>DOT 0.00439884188910009<br>ETH 0.000076974404599065<br>MATIC 0.0142011717701826<br>USDC 1.10144450976929<br>USDT ERC20 0.0125962528123762 | BTC 0.0274714758381755<br>CEL 0.000020185532917222<br>ETH 0.312378076360039<br>USDC 566.583992 | |
| 3.1.094459 | CHARLES LANDERER | ADDRESS REDACTED | | | BTC 0.058887406614693<br>ETH 0.201947100145421<br>USDC 5.73990287978336 | | USDC 0.000000539859145376 |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.094460 | CHARLES LANDERS | ADDRESS REDACTED | | | ADA 0.334767363329491<br>BTC 0.0241504182607315<br>DOT 0.00176800590787264<br>ETH 0.000007418612350686<br>LINK 0.00153180183438562<br>MATIC 0.0191599490211177<br>MCDAI 0.0788791710739377 | ADA 0.000000088641109819<br>DOT 0.000007092770330089<br>ETH 0.000004140319951393<br>LINK 0.000026923699537496<br>MATIC 0.000283274608593426 | |
| 3.1.094461 | CHARLES LANGMEAD | ADDRESS REDACTED | | | BTC 0.0247616689121733<br>CEL 269.626400814961<br>COMP 0.0791544<br>DOT 1.64991981<br>ETC 7.01432613<br>ETH 0.317461550536281<br>KNC 4.94646494<br>LTC 0.388478824184615<br>SNX 5.06069207 | | |
| 3.1.094462 | CHARLES LANGSTON | ADDRESS REDACTED | | | BAT 0.104397517357291<br>BTC 0.318584064871501<br>ETH 0.903346133512966<br>MATIC 477.593770243842<br>USDC 223.274720096487 | | |
| 3.1.094463 | CHARLES LANSBURY | ADDRESS REDACTED | | | ETH 0.314877443775525 | | |
| 3.1.094464 | CHARLES LAPIERRE | ADDRESS REDACTED | | | ADA 864.824920553805<br>BTC 0.0203137864022651<br>ETC 2.05608010645758 | BTC 0.00252498 | |
| 3.1.094465 | CHARLES LARA | ADDRESS REDACTED | | | ETH 0.101987596171802 | | |
| 3.1.094466 | CHARLES LARDINOIS | ADDRESS REDACTED | | | BTC 0.000004453425402183<br>USDT ERC20 0.221499272103168 | | |
| 3.1.094467 | CHARLES LARRY SONGER | ADDRESS REDACTED | | | BTC 0.091461034009202<br>ETH 1.61988419694538<br>MATIC 696.704439819758<br>TUSD 55.2429194853188<br>USDC 2327.99128534884 | | |
| 3.1.094468 | CHARLES LAU | ADDRESS REDACTED | | | ADA 6106.51724405863<br>AVAX 50.6541356127691<br>BTC 0.00126525484356263<br>DOT 228.77383673434<br>LUNC 67.8547737000287<br>SOL 68.5521559604185<br>SUSHI 254.321994627173<br>XLM 9044.6868542824<br>XTZ 510.198902133922 | ADA 3248.672728<br>AVAX 93.10997452<br>DOT 132.04649069<br>LUNC 10<br>SOL 39.16510525<br>XLM 5000 | |
| 3.1.094469 | CHARLES LAVIGNE | ADDRESS REDACTED | | | BTC 0.000243007089202147<br>ETH 0.0274004734548578<br>USDC 8.43346165683006 | | |
| 3.1.094470 | CHARLES LAVOIE | ADDRESS REDACTED | | | BTC 0.00131502814160223 | | |
| 3.1.094471 | CHARLES LAVOIE | ADDRESS REDACTED | | | BTC 0.0508476729443552<br>CEL 19.6282948366576<br>XRP 8916.13261413914 | | |
| 3.1.094472 | CHARLES LAW | ADDRESS REDACTED | | | BCH 0.00199606710620918<br>CEL 0.216377256758197<br>MCDAI 0.651712132677719<br>XLM 0.241897402370555 | | |
| 3.1.094473 | CHARLES LAWLESS | ADDRESS REDACTED | | | CEL 5.32339705907432<br>ETH 1.14812189258005 | | |
| 3.1.094474 | CHARLES LAWRENCE SEGAL | ADDRESS REDACTED | | | BTC 0.000000000156777087<br>USDC 0.000821344275633682 | BTC 0.000003132910631998<br>USDC 5.25000047827917 | |
| 3.1.094475 | CHARLES LE FANU | ADDRESS REDACTED | | | ADA 898.855596428727<br>BTC 0.00107402698026322<br>DOT 36.3729670824782<br>ETH 0.502651247907615<br>LTC 5.28677836652861<br>LUNC 16.5153645834783<br>MATIC 198.682864041736<br>XLM 1077.3524580473<br>XRP 4619.36302446659 | | |
| 3.1.094476 | CHARLES LE ROUX | ADDRESS REDACTED | | | BTC 0.00116370099820152<br>SOL 0.00689080660520327 | | |
| 3.1.094477 | CHARLES LEBLANC | ADDRESS REDACTED | | | ETH 0.00289027178724402 | | |
| 3.1.094478 | CHARLES LEBOCQ | ADDRESS REDACTED | | | BTC 0.161063113069614<br>CEL 0.12704284092225<br>DOT 0.0403874200009412 | | |
| 3.1.094479 | CHARLES LECLERCQ | ADDRESS REDACTED | | | BTC 0.0102534698513731<br>CEL 0.00620537719681258 | | |
| 3.1.094480 | CHARLES LECOQ | ADDRESS REDACTED | | | BTC 0.00396372530258763<br>BUSD 138.261299154504<br>CEL 1.15116892753898<br>ETH 0.000033672638019193<br>THKD 0.0368046374232657<br>TUSD 14.7082212961011 | | |
| 3.1.094481 | CHARLES LEE | ADDRESS REDACTED | | | BTC 0.000453278661030475<br>DOT 0.0229827767300525<br>MATIC 0.211386673193425 | | |
| 3.1.094482 | CHARLES LEE | ADDRESS REDACTED | | | ADA 0.512620316568123<br>BTC 0.0021786192996877<br>DOT 124.432543988128<br>ETH 1.16714415162439<br>MATIC 9832.0295916634<br>SOL 0.0655277983885807<br>USDC 3.31380705974823 | ETH 0.0178791873226924<br>SOL 0.571218255 | |
| 3.1.094483 | CHARLES LEE | ADDRESS REDACTED | | | ADA 0.391266351527069<br>BTC 0.000001072055121317<br>GUSD 0.017047058429125<br>USDC 10.4254485320492 | | |
| 3.1.094484 | CHARLES LEE EDWARD DOCKERY | ADDRESS REDACTED | | | ETH 0.446691684681679 | BTC 0.00129220814535932<br>ETH 0.09789014 | |
| 3.1.094485 | CHARLES LEEDS | ADDRESS REDACTED | | | ADA 0.134932160164121<br>BTC 0.101536905647281<br>DOT 11.4416755684816<br>ETH 9.60754371584198 | | |
| 3.1.094486 | CHARLES LEIGH | ADDRESS REDACTED | | | USDC 1.91107856799759 | | |
| 3.1.094487 | CHARLES LEIGH | ADDRESS REDACTED | | | ADA 652.837502647911<br>BTC 0.350046581816213<br>ETH 3.91738165664122<br>MATIC 545.982409455609<br>USDC 7160.759667193 | | |
| 3.1.094488 | CHARLES LELLO | ADDRESS REDACTED | | | AAVE 1.05156357603247<br>BTC 0.00224313189588179<br>ETH 0.209062183980154<br>LINK 13.9958455405324<br>MATIC 577.767766720135 | | |
| 3.1.094489 | CHARLES LENTON | ADDRESS REDACTED | | | CEL 62.4896187628554<br>LINK 671.8873032<br>USDT ERC20 20.257223 | | |
| 3.1.094490 | CHARLES LESMANA | ADDRESS REDACTED | | | BTC 0.00159191957674346<br>ETH 0.0152715856576588 | | |
| 3.1.094491 | CHARLES LESPERANCE | ADDRESS REDACTED | | | BTC 0.000000863013756731<br>ETH 0.0000315816958937219 | | |
| 3.1.094492 | CHARLES LESTER | ADDRESS REDACTED | | | USDC 0.0512007608081165 | | |
| 3.1.094493 | CHARLES LESTER | ADDRESS REDACTED | | | BTC 0.135188050862734 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.094494 | CHARLES LEVEILLEE | ADDRESS REDACTED | | | CEL 1.02409658244907 | | |
| 3.1.094495 | CHARLES LEVEILLEE | ADDRESS REDACTED | | | BTC 0.00126285805179085 | | |
| 3.1.094496 | CHARLES LEVY | ADDRESS REDACTED | | | AAVE 6.16212099759699<br>ADA 1784.39448867469<br>BTC 0.238631895440573<br>COMP 18.8204538244383<br>DASH 4.24340397660059<br>ETH 9.0781427683925<br>MATIC 5810.14094210187<br>MCDAI 42.7211522826326<br>SNX 173.005791106253<br>UMA 51.2353642727499<br>ZRX 2708.43885151956 | | |
| 3.1.094497 | CHARLES LEWER | ADDRESS REDACTED | | | BTC 0.00002880230192213<br>CEL 0.399945662384484<br>DOT 0.275575177688253<br>ETH 0.00012154245356624<br>MCDAI 0.0690553745285866<br>USDC 5.31352919437217 | | |
| 3.1.094498 | CHARLES LEWIS | ADDRESS REDACTED | | | ETH 0.269852779710237 | | |
| 3.1.094499 | CHARLES LEWIS RICHARDS | ADDRESS REDACTED | | | BTC 0.012345143607039 | | |
| 3.1.094500 | CHARLES LI | ADDRESS REDACTED | | | ADA 0.0043588656427173<br>AVAX 0.000397988549835894<br>BTC 0.000000085126094182<br>DOT 0.00208861981200962<br>ETH 20.4857642969077<br>LINK 0.000259147571978436<br>MATIC 56888.6721245476<br>USDC 4.53826137466782 | ADA 0.00804022204435577<br>BTC 0.000000701465066898<br>USDC 0.000000694248890551 | |
| 3.1.094501 | CHARLES LIBOW | ADDRESS REDACTED | | | BTC 0.0334223372452844<br>DOT 2.46801594760155<br>USDC 0.0541283302360363 | | |
| 3.1.094502 | CHARLES LIESCH | ADDRESS REDACTED | | | BTC 0.105489143424075<br>ETH 0.771013579058834 | | |
| 3.1.094503 | CHARLES LIM | ADDRESS REDACTED | | | CEL 0.00508093388694504 | | |
| 3.1.094504 | CHARLES LIM WONG | ADDRESS REDACTED | | | BTC 0.33250447708352<br>CEL 1039.45703859994<br>ETH 4.88022793976718<br>USDC 37098.9243014828 | CEL 45.1548553115373<br>USDC 10219.196484 | |
| 3.1.094505 | CHARLES LIN | ADDRESS REDACTED | | | BTC 0.000267898455932052<br>ETH 0.0108366125915545<br>GUSD 5.8760734713814<br>LINK 0.258269984960418 | BTC 0.000000003993632354<br>GUSD 0.00322254338165103 | |
| 3.1.094506 | CHARLES LIND | ADDRESS REDACTED | | | BTC 0.00126031808510904<br>DOT 9.29107570896128<br>ETH 1.03124244169385<br>USDC 1049.32601947526<br>XLM 250.335159513393 | | |
| 3.1.094507 | CHARLES LINDBERG | ADDRESS REDACTED | | | BTC 0.000003971484397390 | | |
| 3.1.094508 | CHARLES LING | ADDRESS REDACTED | | | ADA 435.18050682924<br>BAT 0.142568357408256<br>BCH 0.000083697441310101<br>BSV 0.0000474211041473989<br>BTC 3.40782363633852<br>CEL 14.0903916062516<br>ETH 1.84811072750061<br>LTC 0.0000053687101287639<br>MATIC 1321.32815124656<br>PAXG 0.00058756176570223<br>SGB 951.825009913021<br>USDC 2281.54981813176<br>XRP 0.000000113543792109 | | |
| 3.1.094509 | CHARLES LING | ADDRESS REDACTED | | | AVAX 6.28008936168898<br>BTC 0.000020860001923522<br>ETH 0.000365889872405836 | | |
| 3.1.094510 | CHARLES LING | ADDRESS REDACTED | | | ADA 726.017519502157<br>BTC 0.415913445954722<br>ETH 0.244309417490338 | | |
| 3.1.094511 | CHARLES LITTON | ADDRESS REDACTED | | | CEL 1.09868919125252<br>USDT ERC20 0.0271276633440481 | | |
| 3.1.094512 | CHARLES LIU | ADDRESS REDACTED | | | MATIC 37.1750167452432<br>XLM 24.4800941926639 | | |
| 3.1.094513 | CHARLES LOCKE | ADDRESS REDACTED | | | CEL 0.166627963976296<br>USDC 1 | | |
| 3.1.094514 | CHARLES LOCKE | ADDRESS REDACTED | | | BTC 0.000122292025163807<br>CEL 0.0944642790289264<br>ETH 0.00194423860935607 | BTC 0.000000005171373584 | |
| 3.1.094515 | CHARLES LOCKWOOD | ADDRESS REDACTED | | | AAVE 0.00186813202027324<br>BTC 0.000010200086295481<br>EOS 0.0160683981862706<br>ETH 0.00019544995226042<br>LINK 0.0386015078202168<br>MCDAI 3.28769078400483<br>XLM 1.21024695435593 | | |
| 3.1.094516 | CHARLES LONG | ADDRESS REDACTED | | | BTC 0.880829539938691<br>ETH 5.2855108169457<br>LTC 0.00971937585412409 | | |
| 3.1.094517 | CHARLES LONG | ADDRESS REDACTED | | | BTC 0.0004537943834453 | | |
| 3.1.094518 | CHARLES LONG | ADDRESS REDACTED | | | BTC 0.00173765363341325<br>ETH 0.00925988247444108<br>USDC 197.710941143437 | USDC 0.000686116713053543 | |
| 3.1.094519 | CHARLES LOPEZ | ADDRESS REDACTED | | | AAVE 0.513833245734495 | | |
| 3.1.094520 | CHARLES LOUIS SPENCER | ADDRESS REDACTED | | | BTC 0.00102467415361914<br>CEL 22.3983802760909<br>LINK 13.03898728<br>LTC 4.11977747<br>LUNC 10.110829<br>XRP 1714.231398 | | |
| 3.1.094521 | CHARLES LOW | ADDRESS REDACTED | | | BTC 0.00131198734311045<br>GUSD 435.356755924784 | | |
| 3.1.094522 | CHARLES LOWRY | ADDRESS REDACTED | | | BTC 0.00104742614706321<br>ETH 0.102543073967131 | | |
| 3.1.094523 | CHARLES LU | ADDRESS REDACTED | | | BTC 0.000000661360684378<br>ETH 0.00000221304625893 | BTC 0.000857516866721612<br>ETH 0.000000501619349113 | |
| 3.1.094524 | CHARLES LUCQUES | ADDRESS REDACTED | | | BTC 0.0534822204454152<br>CEL 133.786314069722<br>LPT 2.10781376509864 | | |
| 3.1.094525 | CHARLES LUKE PAGE | ADDRESS REDACTED | | | BTC 0.213894180741617<br>CEL 0.000549043561354649<br>ETH 0.636077109972415 | | |
| 3.1.094526 | CHARLES MACKENZIE | ADDRESS REDACTED | | | BTC 0.000119529681869711<br>ZRX 0.0245063373820658 | | |
| 3.1.094527 | CHARLES MACKENZIE | ADDRESS REDACTED | | | BNB 0.212697899996417<br>BTC 0.000000007418281677<br>CEL 3.31612468748439<br>SGB 0.00279092034096782<br>USDT ERC20 0.037326861701729<br>XRP 0.0896189155362172 | | |
| 3.1.094528 | CHARLES MAHANNAH | ADDRESS REDACTED | | | | BTC 0.20708069<br>ETH 1.26272999209003 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.094529 | CHARLES MAISANT | ADDRESS REDACTED | | | BTC 0.000000007103252214<br>CEL 2.11834472526781<br>USDC 0.0548964722573161 | | |
| 3.1.094530 | CHARLES MALINA | ADDRESS REDACTED | | | BTC 0.000326492146129741<br>ETH 0.0240044793325223<br>KNC 0.43534378811867<br>LINK 0.189504302789581<br>MANA 0.789088789108053<br>MATIC 68.2439138780035<br>MCDAI 31.8607745609492 | | |
| 3.1.094531 | CHARLES MAN | ADDRESS REDACTED | | | ADA 0.000000311185211097<br>BSV 0.000000007831001715<br>BTC 2.13270742970609<br>BUSD 500<br>CEL 62.3886941806296<br>ETH 5.39572224390929<br>SGB 1255.28015676972<br>USDC 200<br>XRP 4410.30816191585 | | |
| 3.1.094532 | CHARLES MAN | ADDRESS REDACTED | | | BTC 0.00122255127553472<br>ETH 1.03462564154596 | | |
| 3.1.094533 | CHARLES MANLAPIG RADA | ADDRESS REDACTED | | | BTC 0.000640199110941O3<br>ETH 0.00151818858585908<br>MCDAI 5.08001181779502<br>USDC 23.6344125588603 | BTC 0.000000003077044031<br>USDC 943.328 | |
| 3.1.094534 | CHARLES MANLEY | ADDRESS REDACTED | | | BTC 0.000663596878355099<br>XLM 76.8566691741117<br>XRP 0.000000099124821928 | | |
| 3.1.094535 | CHARLES MANNING | ADDRESS REDACTED | | | ADA 225.502522825657<br>BCH 1.03209737841131<br>BTC 0.00946396783969307<br>DOT 16.1752287020616<br>ETH 0.155935098931594 | | |
| 3.1.094536 | CHARLES MANNS | ADDRESS REDACTED | | | BCH 0.000232214282445703<br>BTC 0.000003917593751748<br>COMP 0.000298420889657813<br>ETH 0.000077794457705411<br>USDC 7.01923564043165 | | |
| 3.1.094537 | CHARLES MANOLAKIS | ADDRESS REDACTED | | | BTC 0.00110423434509278<br>USDC 86812.234657442 | | |
| 3.1.094538 | CHARLES MANTEI | ADDRESS REDACTED | | | BTC 0.0000021986105991509<br>CEL 0.0384756624287645<br>MATIC 0.00104116294617229<br>USDC 0.000142252570766236<br>XLM 0.0121255154471573 | BTC 0.000000001571327603<br>CEL 0.000057727211005101<br>MATIC 0.948792408488292<br>USDC 0.132316676830244 | |
| 3.1.094539 | CHARLES MANTHA | ADDRESS REDACTED | | | BAT 0.00471044096066615<br>BTC 0.000001108038078086<br>ETH 0.000000399709010601<br>LTC 0.000008570385028972 | | |
| 3.1.094540 | CHARLES MARC HUBERT DEHOUCK | ADDRESS REDACTED | | | BCH 0.00005633225678998<br>BTC 0.000041069390026292<br>CEL 0.22522872849587<br>DOT 0.000000000052581909<br>ETC 0.00621143184336842<br>ETH 0.000005547262758833<br>LTC 0.0715198267728185<br>XLM 0.0183213322949858 | | |
| 3.1.094541 | CHARLES MARIANO POLIDORI | ADDRESS REDACTED | | | CEL 9.35080837021285<br>MATIC 903.452443400989<br>USDC 0.258084435894654<br>XLM 23356.7917263868 | | |
| 3.1.094542 | CHARLES MARKER | ADDRESS REDACTED | | | BTC 0.00255367090969617 | | |
| 3.1.094543 | CHARLES MARKEY | ADDRESS REDACTED | | | BTC 0.00005689978946644<br>MATIC 0.676425360017904<br>USDC 0.00823870730125861 | | |
| 3.1.094544 | CHARLES MARLIERE | ADDRESS REDACTED | | | CEL 1.88535538063443 | | |
| 3.1.094545 | CHARLES MARSHALL | ADDRESS REDACTED | | | BTC 0.000025721895696039<br>ETH 0.000464889319439477 | | |
| 3.1.094546 | CHARLES MARSHALL | ADDRESS REDACTED | | | BTC 0.187756375275904<br>ETH 1.14122004390361 | | |
| 3.1.094547 | CHARLES MARTIN | ADDRESS REDACTED | | | BTC 0.00035716952426818<br>CEL 1.09346535158518<br>SGB 0.0105421862876407<br>XRP 0.0704562367613824 | | |
| 3.1.094548 | CHARLES MARTIN | ADDRESS REDACTED | | | CEL 1.1186238567421<br>XRP 0.644627184784647 | | |
| 3.1.094549 | CHARLES MARTINEZ | ADDRESS REDACTED | | | BCH 0.000792867991220783<br>BTC 0.000138091829842771<br>DOT 0.0146019345263488<br>ETH 0.00454985028628642<br>LTC 0.00175846496129995<br>MATIC 306.51670400766<br>USDC 2.53790086669145 | | |
| 3.1.094550 | CHARLES MARTINEZ ACEVEDO | ADDRESS REDACTED | | | BTC 0.00856538576675818 | | |
| 3.1.094551 | CHARLES MARUSAK | ADDRESS REDACTED | | | BTC 0.00214499753506514<br>DOT 2.98202681319682<br>ETH 0.800279119912621<br>MATIC 351.043528058944<br>SNX 35.427534151815<br>USDC 511.414988124696 | | |
| 3.1.094552 | CHARLES MASEWICZ | ADDRESS REDACTED | | | BTC 0.0165127948052677<br>ETH 0.000023457428474174<br>GUSD 0.897383330215459<br>USDC 0.0138913580350104 | | |
| 3.1.094553 | CHARLES MASH | ADDRESS REDACTED | | | ETH 0.000036182604670971<br>MATIC 0.292261125436367<br>XLM 0.162986382321086 | | |
| 3.1.094554 | CHARLES MASSIE | ADDRESS REDACTED | | | BTC 0.00536526373149907<br>ETH 0.0527819912349118<br>LINK 4.35892600348919<br>MATIC 60.7311370736157 | | |
| 3.1.094555 | CHARLES MATHEW | ADDRESS REDACTED | | | 1INCH 96.9127550201743<br>ADA 1056.54525692661<br>BAT 0.5965683438735<br>BTC 0.111188464113028<br>MATIC 3714.81283684134 | | |
| 3.1.094556 | CHARLES MATHIS | ADDRESS REDACTED | | | BTC 1.68880083277386 | BTC 0.00259713401828343 | |
| 3.1.094557 | CHARLES MATHY | ADDRESS REDACTED | | | BAT 0.147018712761868<br>BTC 0.0917298795691989<br>ETH 0.572763698844266<br>MCDAI 0.0540632495345773<br>XRP 0.0182371954220076 | | |
| 3.1.094558 | CHARLES MATTHEW POLSON | ADDRESS REDACTED | | | BTC 0.00077043581944021<br>CEL 154.982290620409<br>ETH 0.0829884436237934<br>LINK 0.428564743257905<br>LTC 0.10213080962548<br>UNI 0.0997798176311932<br>USDC 94.0673775302759<br>ZRX 0.794270645583068 | BTC 0.00234466588511137<br>CEL 0.0265911346089892<br>ETH 0.0057044031783176 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.094559 | CHARLES MATTINGLY | ADDRESS REDACTED | | | BCH 0.000148427150094134<br>BTC 0.0012765460074337<br>CEL 1.14816243142995<br>ETH 0.000119563470057825<br>LTC 0.000644880700683701<br>SGB 0.0400626673912185<br>XRP 0.262065502432417 | | |
| 3.1.094560 | CHARLES MAURHOFF | ADDRESS REDACTED | | | ETH 1.15114705499566 | | |
| 3.1.094561 | CHARLES MAYHEW JR | ADDRESS REDACTED | | | BTC 0.000005502975809457<br>CEL 1.12167663635328<br>USDC 0.588947977842485 | | |
| 3.1.094562 | CHARLES MC HUGH | ADDRESS REDACTED | | | BTC 0.0522163590047145<br>CEL 1581.74363654353<br>ETH 0.799564112191 | | |
| 3.1.094563 | CHARLES MCALLISTER | ADDRESS REDACTED | | | ADA 251.385894191242<br>BTC 0.208426527101055<br>ETH 2.28945313581527<br>MATIC 6730.02126694649<br>MCDAI 31.797590315772<br>SNX 98.701804434323<br>USDC 2.87930841064153 | USDC 0.000000768032836403 | |
| 3.1.094564 | CHARLES MCCALL | ADDRESS REDACTED | | | ADA 0.485387973813842<br>BTC 0.120743452525402<br>ETH 2.02314837148962 | | |
| 3.1.094565 | CHARLES MCCALLUM | ADDRESS REDACTED | | | BTC 0.000066304419574122<br>USDC 0.387001554536287 | | |
| 3.1.094566 | CHARLES MCCAULEY | ADDRESS REDACTED | | | AAVE 0.15008945401942<br>BTC 0.0137587030079574<br>COMP 0.174074825333534<br>DOT 2.15336634136248<br>ETH 0.215272108048354<br>MATIC 94.8379221869922<br>XRP 24.9009608182528<br>ZEC 0.55043689860979 | | |
| 3.1.094567 | CHARLES MCCAULEY | ADDRESS REDACTED | | | CEL 1.09095028401115 | | |
| 3.1.094568 | CHARLES MCCLELLAND | ADDRESS REDACTED | | | USDC 208.255600535683 | | |
| 3.1.094569 | CHARLES MCCONNELL | ADDRESS REDACTED | | | LINK 10.2913907667521 | | |
| 3.1.094570 | CHARLES MCCORD | ADDRESS REDACTED | | | BTC 0.0302757001356329<br>ETH 0.149304110152332 | | |
| 3.1.094571 | CHARLES MCCORMICK | ADDRESS REDACTED | | | BTC 0.305317963761973<br>MATIC 5484.26193101492<br>SNX 366.106737414118<br>TUSD 11.3879859184925<br>USDC 156.27244149808 | | |
| 3.1.094572 | CHARLES MCCOWAN | ADDRESS REDACTED | | | BTC 0.000005475653465649 | | |
| 3.1.094573 | CHARLES MCCOY | ADDRESS REDACTED | | | BTC 0.000178605937518064<br>CEL 1.15116892753898<br>DASH 0.00143461009176176<br>EOS 0.0930597316933358<br>OMG 0.0557636530563119<br>SGB 2006.75939173462<br>XLM 1.05106657506378<br>XRP 0.000000145488762018<br>ZRX 1608.31562003553 | | |
| 3.1.094574 | CHARLES MCCREA | ADDRESS REDACTED | | | BTC 0.00004107987016261<br>CEL 3.70111329208758<br>ETH 0.155992218599721<br>LTC 2.90713753070758<br>TUSD 89.910088377673<br>USDC 43.79231387865 | | |
| 3.1.094575 | CHARLES MCCUE | ADDRESS REDACTED | | | GUSD 1.97594100780094 | | |
| 3.1.094576 | CHARLES MCGEE | ADDRESS REDACTED | | | AAVE 0.936965325012187<br>BTC 0.00164613854292736<br>DOT 26.7083596834609<br>MATIC 656.371113805951 | | |
| 3.1.094577 | CHARLES MCGILLIS | ADDRESS REDACTED | | | BTC 6.8239477135986<br>ETH 83.0493840124116<br>USDC 54363.1799105169 | | |
| 3.1.094578 | CHARLES MCGUIRE | ADDRESS REDACTED | | | AAVE 0.000000656110169489<br>BTC 0.000000527126453365<br>ETH 0.000000281913410159<br>MATIC 0.000000211634105655<br>USDT ERC20 0.0000009743412877 | | |
| 3.1.094579 | CHARLES MCHUGH | ADDRESS REDACTED | | | BTC 0.00425507291218802<br>ETC 1.03198930050179<br>ETH 0.0483069632481487 | BTC 0.00000079<br>ETH 0.00000064 | |
| 3.1.094580 | CHARLES MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.015912609909102<br>USDC 1.26505600073297 | | |
| 3.1.094581 | CHARLES MCMURRAY | ADDRESS REDACTED | | | BTC 0.000010213807112288 | | |
| 3.1.094582 | CHARLES MCPARTLAND | ADDRESS REDACTED | | | CEL 10.703076981553 | | |
| 3.1.094583 | CHARLES MCPHAIL | ADDRESS REDACTED | | | ADA 293.882885519829<br>BTC 0.0354488786018087 | | |
| 3.1.094584 | CHARLES MCRAE | ADDRESS REDACTED | | | BCH 0.000004100322527645<br>BTC 0.000165714860934784<br>ETH 0.000003551654677846<br>GUSD 1.09909936942873<br>USDC 0.0062170442706535 | BCH 0.0223010406909982<br>BTC 0.000000670628341746<br>GUSD 0.00965972817860727<br>USDC 0.0532131020678572 | |
| 3.1.094585 | CHARLES MCSPADDEN | ADDRESS REDACTED | | | CEL 1.06376301497693<br>SGB 0.0815460608125162<br>XRP 0.544994027880199 | | |
| 3.1.094586 | CHARLES MEABURN | ADDRESS REDACTED | | | BTC 0.000003396576115216 | | |
| 3.1.094587 | CHARLES MECAY | ADDRESS REDACTED | | | BTC 0.206277556103828<br>ETH 2.46274623651597 | | |
| 3.1.094588 | CHARLES MECHELL | ADDRESS REDACTED | | | ADA 1669.03433393099<br>BTC 0.000870720586314243 | | |
| 3.1.094589 | CHARLES MEEKER | ADDRESS REDACTED | | | BTC 0.00107084742353029<br>MATIC 1043.02283013135 | | |
| 3.1.094590 | CHARLES MEI CHANG | ADDRESS REDACTED | | | BTC 0.00142554806920516<br>CEL 374.359784492642<br>USDC 42.0149425641767 | CEL 45.4545454545454 | |
| 3.1.094591 | CHARLES MELO SANTOS | ADDRESS REDACTED | | | ADA 7349.39063374253<br>BTC 0.00173079639427894<br>DOT 5.14058767677712<br>ETH 0.000000301128956866<br>LINK 10.0395839122771<br>MATIC 0.227756491247302<br>USDC 10092.8465589862 | | |
| 3.1.094592 | CHARLES MELONAKOS | ADDRESS REDACTED | | | MATIC 32656.7376604971 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.094593 | CHARLES MELVIN SHANNON | ADDRESS REDACTED | | | AAVE 1.41303596105531<br>ADA 9484.58881318111<br>BTC 0.997643071251037<br>CEL 122.222176790656<br>DOT 527.106479564977<br>ETC 6.38932751779814<br>ETH 12.4927634428777<br>LINK 90.537163724976<br>LTC 2.88958100590681<br>MATIC 2938.92181865365<br>SOL 167.252216720802<br>USDC 19033.0334866376<br>XLM 1308.93956183512 | | |
| 3.1.094594 | CHARLES MELVIN WREN II | ADDRESS REDACTED | | | | BTC 2.0672437<br>ETH 4.76567359<br>SOL 26.953432413 | |
| 3.1.094595 | CHARLES MÉNARD | ADDRESS REDACTED | | | CEL 5.76851871949017<br>ETH 0.0396534290302753<br>LTC 1.40858717 | | |
| 3.1.094596 | CHARLES MENYOMO | ADDRESS REDACTED | | | BTC 0.00122693980537947<br>BUSD 11.5548540277553<br>CEL 31.521257269533<br>LUNC 8.33370429459401<br>MATIC 242.093327145965 | | |
| 3.1.094597 | CHARLES MERCER | ADDRESS REDACTED | | | AAVE 0.00305544834943369<br>ADA 0.734024420881753<br>BNT 317.829153052745<br>BSV 2.56677589553781<br>BTC 2.60032327939544<br>DASH 0.880319810993729<br>EOS 4.61234064694772<br>ETH 0.0171631406303052<br>LINK 0.195349975155372<br>LTC 0.00857529716781812<br>MATIC 7.20139239424206<br>OMG 22.8643513839167<br>SNX 0.136369797875148<br>UNI 0.0271397531176198<br>USDC 10.2499558684065<br>XLM 4.61210904882664<br>ZEC 2.31291094387897<br>ZRX 0.157217474561822 | AAVE 0.000005847285006146<br>ADA 6.13227003921162<br>BTC 0.0000006<br>ETH 0.000000162366292684<br>MATIC 0.000000110348242528<br>UNI 0.000085718738966643<br>USDC 0.00091638604653961 | |
| 3.1.094598 | CHARLES MERDA | ADDRESS REDACTED | | | ETH 0.029604693148088 | | |
| 3.1.094599 | CHARLES MERIADEC | ADDRESS REDACTED | | | BTC 0.00122784929897338<br>CEL 25.8740994943408<br>ETH 0.0778137710602061<br>USDC 54.0698721010673 | | |
| 3.1.094600 | CHARLES MERLO | ADDRESS REDACTED | | | AAVE 18.3982397140711<br>BTC 4.54416450853348<br>CEL 1.08530938131516<br>ETH 18.0451881194125<br>LTC 0.0220136326288709 | | |
| 3.1.094601 | CHARLES MERRICKS | ADDRESS REDACTED | | | BTC 0.00992035307071831<br>CEL 48.4716990608398 | | |
| 3.1.094602 | CHARLES MERSMANN | ADDRESS REDACTED | | | BTC 1.45917605597308<br>CEL 1.14263428130496<br>ETH 27.4056604003636<br>LTC 37.0788926236986<br>USDC 76611.0502773634 | | |
| 3.1.094603 | CHARLES MEYER | ADDRESS REDACTED | | | ADA 0.0589759890033782<br>BAT 0.0272095634960848<br>BTC 0.00126950254243832<br>DOT 0.0146502686748034<br>ETH 0.173957313112082<br>LINK 0.0101610542218512<br>MATIC 0.592149586044283<br>SOL 0.00443935603732067<br>UNI 0.00904506754376302 | ADA 0.00299961619690734<br>BAT 0.0184184824132795<br>DOT 10.6806973697388<br>LINK 0.000572021367414128<br>MATIC 0.0027028778386228<br>SOL 0.000083057575720818<br>UNI 0.000509906105767592<br>USDC 1055.455 | |
| 3.1.094604 | CHARLES MICELI | ADDRESS REDACTED | | | ETH 0.000038554092469345 | | |
| 3.1.094605 | CHARLES MICHAEL | ADDRESS REDACTED | | | BTC 0.085913570929831<br>DOT 136.887014533305<br>EOS 50.9238016525721<br>ETH 13.4897447694326<br>MATIC 2230.77813929405 | | |
| 3.1.094606 | CHARLES MICHAEL ATKIN | ADDRESS REDACTED | | | | BTC 0.00167197711158846<br>CEL 126.163702450477 | |
| 3.1.094607 | CHARLES MICHAEL MANBERG | ADDRESS REDACTED | | | BNT 257.41862312483<br>DOT 24.6361335687138 | | |
| 3.1.094608 | CHARLES MICHAEL NALBANDIAN | ADDRESS REDACTED | | | ADA 133.861339573665<br>AVAX 1.16191503156414<br>BTC 0.0120981853199784<br>ETH 0.0016204591739037<br>SOL 5.17689101146965<br>UMA 8.68105548791174 | | |
| 3.1.094609 | CHARLES MILLER | ADDRESS REDACTED | | | BTC 0.0733163061381322<br>ETH 2.88722638662871<br>LINK 99.0961289711205<br>USDC 11228.172451692<br>XLM 8361.05688205445<br>XRP 13716.512429553 | | |
| 3.1.094610 | CHARLES MILLER | ADDRESS REDACTED | | | BTC 0.00980856906889561<br>ETH 0.0301411116775629 | | |
| 3.1.094611 | CHARLES MILLER | ADDRESS REDACTED | | | ETH 0.000020552750846936<br>LTC 0.24959595510866<br>XRP 0.000000774603520035 | | |
| 3.1.094612 | CHARLES MILLS | ADDRESS REDACTED | | | BTC 0.00233855161057276 | | |
| 3.1.094613 | CHARLES MINER | ADDRESS REDACTED | | | CEL 0.371448892358558 | | |
| 3.1.094614 | CHARLES MINES | ADDRESS REDACTED | | | BTC 0.0150430232857241<br>EOS 34.6047226054266<br>ETH 0.00225540274743082<br>LINK 4.14244556553126<br>LTC 5.22358172972091<br>MATIC 617.602858471352<br>XLM 451.406926655671 | ETH 4.13319783135904 | |
| 3.1.094615 | CHARLES MINOR | ADDRESS REDACTED | | | BTC 0.000013619554451032 | | |
| 3.1.094616 | CHARLES MITCHELL MANNS | ADDRESS REDACTED | | | LUNC 0.00211582741701736 | | |
| 3.1.094617 | CHARLES MONROE | ADDRESS REDACTED | | | BTC 0.0000082030200935739<br>CEL 10.1498319665546<br>ETH 3.85041784199158<br>MATIC 36.6619602213632<br>SGB 63.4702170220322<br>USDC 0.53674828527417<br>USDT ERC20 21305.3160778096<br>XRP 1.11513256272628<br>ZEC 0.000052405575424094 | ETH 0.0303202516801002 | |
| 3.1.094618 | CHARLES MOORE | ADDRESS REDACTED | | | BTC 0.00200654629773363<br>XLM 733.484379711682 | | |
| 3.1.094619 | CHARLES MOORE | ADDRESS REDACTED | | | BTC 0.000187352795551485<br>ETH 0.136836777123769 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.094620 | CHARLES MOORE | ADDRESS REDACTED | | | ADA 573.07286866046<br>BTC 0.000070953714602913<br>ETH 0.0000437195728703859<br>LTC 0.00105985600014957<br>USDC 0.00168857813154151<br>USDT ERC20 0.237328837081004<br>XLM 0.466703903347504 | | |
| 3.1.094621 | CHARLES MOREAU | ADDRESS REDACTED | | | BTC 0.00000051907128387<br>ETH 3.15594770651359<br>SNX 2.38974646618793 | | |
| 3.1.094622 | CHARLES MORELAND | ADDRESS REDACTED | | | CEL 1.09146632539021 | | |
| 3.1.094623 | CHARLES MORELAND | ADDRESS REDACTED | | | ETH 0.000000031622710143 | | |
| 3.1.094624 | CHARLES MORGAN | ADDRESS REDACTED | | | CEL 1.42022120069519 | | |
| 3.1.094625 | CHARLES MORRIS | ADDRESS REDACTED | | | ADA 51.443429409454<br>BTC 0.000773861236727026<br>XRP 347.866228 | | |
| 3.1.094626 | CHARLES MORRIS | ADDRESS REDACTED | | | BTC 0.000001552105411327<br>SOL 0.00045649722328746 | | |
| 3.1.094627 | CHARLES MOSER | ADDRESS REDACTED | | | BTC 0.000001406733391009<br>MATIC 0.61759983176275<br>SNX 0.0703080909146756<br>USDC 0.0157742783135528 | | |
| 3.1.094628 | CHARLES MOSLEY | ADDRESS REDACTED | | | BTC 0.00132351420224932<br>USDC 2178.80712412017 | | |
| 3.1.094629 | CHARLES MOTHOPELA | ADDRESS REDACTED | | | CEL 94.1398599598659 | | |
| 3.1.094630 | CHARLES MOVI | ADDRESS REDACTED | | | BTC 0.00125173625697141<br>PAX 0.0562678894097677<br>USDC 0.424005256928751 | | |
| 3.1.094631 | CHARLES MOWLAJKO | ADDRESS REDACTED | | | BTC 1.09586793695185<br>ETH 2.17728133764038<br>LINK 90.2253110618987 | | |
| 3.1.094632 | CHARLES MULDER | ADDRESS REDACTED | | | BTC 0.000350212657355356 | | |
| 3.1.094633 | CHARLES MULLINS | ADDRESS REDACTED | | | BTC 0.000011296731782884<br>CEL 1.1202792377786 | | |
| 3.1.094634 | CHARLES MURAWSKI | ADDRESS REDACTED | | | BTC 0.271031394490482<br>GUSD 75.2535193234351 | | |
| 3.1.094635 | CHARLES MURPHY | ADDRESS REDACTED | | | USDT ERC20 1.75924704219884 | | |
| 3.1.094636 | CHARLES MURRAY | ADDRESS REDACTED | | | BTC 0.0171150854322905<br>ETH 0.275544557274104 | | |
| 3.1.094637 | CHARLES MUSINDU | ADDRESS REDACTED | | | BTC 0.0505854007425655<br>CEL 458.955394204651<br>ETH 7.41285619829777<br>SNX 0.712811754591008<br>UNI 0.0395600335942424<br>USDC 1.43161596694959 | CEL 0.218959010616717<br>ETH 0.00000350174100269<br>USDC 18.945 | |
| 3.1.094638 | CHARLES MUTANDWA | ADDRESS REDACTED | | | CEL 346.284582827324<br>DASH 2.406<br>PAX 495.84 | | |
| 3.1.094639 | CHARLES MWASINGA | ADDRESS REDACTED | | | CEL 3565.06183169162<br>SGB 40107.6789006932<br>USDC 26.25626<br>XAUT 2.21498650130142<br>XLM 62266.7102198323<br>XRP 563.00081 | | |
| 3.1.094640 | CHARLES MYERS | ADDRESS REDACTED | | | AAVE 14.141925000823<br>BTC 0.15743683678139<br>ETH 6.23212419000331<br>MATIC 1601.17454763275<br>SNX 111.397805817555 | | |
| 3.1.094641 | CHARLES MYRTIL | ADDRESS REDACTED | | | ADA 14.5868031821939 | | |
| 3.1.094642 | CHARLES N CHRIST | ADDRESS REDACTED | | | ADA 457.060779723919<br>BTC 0.00120496702982431<br>ETH 1.13169705291332<br>MATIC 270.798933111393<br>SNX 35.3945727111066 | | |
| 3.1.094643 | CHARLES NACION | ADDRESS REDACTED | | | AAVE 0.000151342381447218<br>BTC 0.512248795929987<br>DOT 0.00637135757874557<br>ETH 0.00174667767200953<br>LTC 0.000270712292154922<br>MATIC 0.527287594419612<br>USDC 0.310246387189674<br>USDT ERC20 0.131321084621103 | ETH 0.000001858604097341 | |
| 3.1.094644 | CHARLES NADEAU | ADDRESS REDACTED | | | BTC 0.000000386841996175<br>CEL 0.00195080042717157 | | |
| 3.1.094645 | CHARLES NADER | ADDRESS REDACTED | | | CEL 3.66161124477605<br>MCDAI 5.64<br>USDC 3.116606<br>USDT ERC20 1.724935 | | |
| 3.1.094646 | CHARLES NAPOLITANO | ADDRESS REDACTED | | | BTC 0.000002902473357999<br>ETH 0.000463596809340675<br>USDC 0.0170881074884663 | | BTC 0.000505379539087424<br>ETH 0.000000442850714606<br>MCDAI 40<br>USDC 0.000000111158743542 |
| 3.1.094647 | CHARLES NASTASKIN | ADDRESS REDACTED | | | CEL 1.50634385722558 | | |
| 3.1.094648 | CHARLES NAVARRO | ADDRESS REDACTED | | | BTC 0.000000007322249287<br>CEL 2.01880076512913 | | |
| 3.1.094649 | CHARLES NAVILLOD | ADDRESS REDACTED | | | BTC 0.00000420866548864699<br>CEL 9.36082274966718<br>ETH 0.000044565479787393<br>LINK 0.00113853784190119<br>LTC 0.000181682835817512<br>UNI 0.00141558448879431<br>USDT ERC20 0.0672807587480004<br>ZRX 0.0194575407211164 | | |
| 3.1.094650 | CHARLES NDZANA | ADDRESS REDACTED | | | BTC 0.000437105601646686<br>CEL 1.65488138955852 | | |
| 3.1.094651 | CHARLES NEAL | ADDRESS REDACTED | | | BTC 0.000513816122702673<br>XLM 616.981679116725 | | |
| 3.1.094652 | CHARLES NEEDHAM | ADDRESS REDACTED | | | BTC 0.00000000123746088209999<br>ETH 0.000000157673922535999<br>LINK 0.000223430258015389<br>SNX 0.00195494076848155<br>USDC 1.016389378951<br>USDT ERC20 0.855411712094258 | | BTC 0.000000007201000317<br>ETH 0.00017036574543277<br>USDC 0.00000078786820514 |
| 3.1.094653 | CHARLES NEEFE | ADDRESS REDACTED | | | ETH 0.0419128311974073 | | |
| 3.1.094654 | CHARLES NEIL | ADDRESS REDACTED | | | XLM 0.00589373209645273 | | |
| 3.1.094655 | CHARLES NETCHENAWOE | ADDRESS REDACTED | | | CEL 0.329280447482783 | | |
| 3.1.094656 | CHARLES NEWMAN | ADDRESS REDACTED | | | BTC 0.000006484308031192<br>ETH 0.000302959489143512<br>MATIC 5.99640862727744<br>USDC 3.6395381582617<br>XLM 1.05135267616742 | | |
| 3.1.094657 | CHARLES NEWTON JOHNSON III | ADDRESS REDACTED | | | BTC 0.0153187363734004<br>ETH 0.287911066216341 | | |
| 3.1.094658 | CHARLES NGENE | ADDRESS REDACTED | | | CEL 23.5115798238643<br>DASH 0.998<br>ETH 0.01529973<br>LTC 5.65645796<br>XRP 1399.75 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.094659 | CHARLES NGUYEN | ADDRESS REDACTED | | | BTC 0.0332188077794162<br>ETH 0.523387781807295<br>USDC 0.462971855804527 | | |
| 3.1.094660 | CHARLES NGUYEN | ADDRESS REDACTED | | | BTC 0.0562909691162933 | | |
| 3.1.094661 | CHARLES NICHOLAS CONNOR | ADDRESS REDACTED | | | ADA 4.08768113366047<br>BTC 0.00157792937232192<br>DOT 4.44888133878253<br>ETH 0.00644991808627673<br>LINK 0.0984497077661861<br>MATIC 28.7347306058286<br>UNI 0.168067160918859<br>USDC 2068.45568715426 | | |
| 3.1.094662 | CHARLES NICHOLAS NORMAN | ADDRESS REDACTED | | | BTC 0.00138277575818598<br>USDC 410.963305642935 | | |
| 3.1.094663 | CHARLES NICHOLS | ADDRESS REDACTED | | | BCH 0.00108226211004435<br>BTC 0.000002858968508406<br>CEL 1.09404760742295<br>USDT ERC20 0.0121928703539654 | | |
| 3.1.094664 | CHARLES NICLEY | ADDRESS REDACTED | | | BTC 0.268476268594702<br>ETH 19.402309727014<br>LTC 0.831584968363717 | | |
| 3.1.094665 | CHARLES NIELSEN | ADDRESS REDACTED | | | BTC 0.0000489750232232003 | | |
| 3.1.094666 | CHARLES NIXON | ADDRESS REDACTED | | | ADA 220.038607673561<br>BTC 0.00118992244456477 | | |
| 3.1.094667 | CHARLES NOAKES | ADDRESS REDACTED | | | CEL 0.0346535562896705 | | |
| 3.1.094668 | CHARLES NORRIS | ADDRESS REDACTED | | | ADA 0.00728567399827663<br>BTC 0.000000008731957466<br>CEL 2.94555224226142<br>DOT 0.00279815007360819<br>USDC 0.00120391621406925 | | |
| 3.1.094669 | CHARLES NORTHCUTT | ADDRESS REDACTED | | | BAT 0.0978456590781351<br>BTC 0.000018471342125868<br>CEL 0.0131619148102255<br>DASH 0.0415257257788954<br>ETH 0.00000486474168375299<br>SNX 0.118194351259946<br>USDC 0.0163371333957713<br>USDT ERC20 0.030229125454875 | BTC 0.000000008303577601<br>CEL 0.00000742509255435<br>DASH 0.000000005410718588<br>USDC 0.000000563327144349<br>USDT ERC20 0.000000987583511886 | |
| 3.1.094670 | CHARLES NOURN | ADDRESS REDACTED | | | BTC 0.000010584474326796<br>ETH 0.000071833531558179 | | |
| 3.1.094671 | CHARLES NULL | ADDRESS REDACTED | | | AAVE 0.000652103438190072<br>BTC 0.000000042840820979<br>COMP 0.000004720204214459<br>ETH 0.000000252575384277<br>LINK 0.000015527402213261<br>MCDAI 0.352063573358852<br>SNX 0.000194875586274472<br>USDC 1.16852783687896<br>XLM 0.00441514822438872 | | |
| 3.1.094672 | CHARLES NUNEZ JR | ADDRESS REDACTED | | | BTC 0.000000158954663898<br>ETH 0.000140490714921496<br>USDC 0.0080024579648291 | | BTC 0.000000003475333989<br>USDC 0.000000059097574254 |
| 3.1.094673 | CHARLES NUTTING | ADDRESS REDACTED | | | CEL 1.10724703268028<br>SGB 20.7556913206199<br>XRP 135.771056409057 | | |
| 3.1.094674 | CHARLES NWATU | ADDRESS REDACTED | | | AAVE 1.29824285998515<br>BTC 0.00052339560484833<br>LINK 9.07071821533836<br>SNX 13.9139612637601 | | |
| 3.1.094675 | CHARLES O’BRIEN | ADDRESS REDACTED | | | BTC 0.00539650349575723 | | |
| 3.1.094676 | CHARLES O’DONNELL | ADDRESS REDACTED | | | AVAX 0.085266708275639<br>BCH 0.0025392947323813<br>BTC 0.000145574385922175<br>CEL 9.18061221566575<br>ETH 0.00322772724234449<br>LTC 0.000925151551654954<br>SGB 195.41022225842<br>USDC 1.36676321869151<br>XLM 2.06587628701337<br>XRP 0.591123654878931 | AVAX 0.000004904700831972<br>BTC 0.000000725675047895 | |
| 3.1.094677 | CHARLES OAKES | ADDRESS REDACTED | | | BTC 0.00169027673799723<br>CEL 99.7119731823111 | | |
| 3.1.094678 | CHARLES OAKES | ADDRESS REDACTED | | | BTC 0.000010794999390176<br>MATIC 1045.71142089126 | | |
| 3.1.094679 | CHARLES OBAS | ADDRESS REDACTED | | | ADA 0.0173833603210214<br>BTC 0.000010395396900188<br>ETH 0.000019907086208278<br>MATIC 0.196198871650932<br>SNX 0.0468833706691147<br>XLM 0.0611217892363624 | | |
| 3.1.094680 | CHARLES O'BRIEN | ADDRESS REDACTED | | | BTC 0.00100961150149422<br>CEL 7.65864586362536<br>ETH 0.14560197 | | |
| 3.1.094681 | CHARLES OCONNOR JR | ADDRESS REDACTED | | | BTC 0.00621000483722163<br>USDC 209.394387339833<br>XLM 2.40807311618288 | USDC 73.208032 | |
| 3.1.094682 | CHARLES OH | ADDRESS REDACTED | | | ADA 704.513829731171<br>AVAX 7.09898734390622<br>BTC 0.115457683736598<br>DOT 30.2823148242329<br>ETH 0.986745401830834<br>LINK 0.000956205463116361<br>MANA 130.111249770084<br>MATIC 447.961601836226<br>SOL 9.41314858104207<br>USDC 15282.2318298353<br>XLM 0.0593221359980522<br>XTZ 0.0227827825610983 | BUSD 0.0063475 | |
| 3.1.094683 | CHARLES OH | ADDRESS REDACTED | | | BTC 0.000001692395344625<br>ETH 0.000648978930954475 | BTC 0.000000649780603746<br>ETH 0.000004915150288921 | |
| 3.1.094684 | CHARLES OKECHUKWU | ADDRESS REDACTED | | | BTC 0.00000062863240165<br>XRP 216.310150946432 | | |
| 3.1.094685 | CHARLES OKORIE | ADDRESS REDACTED | | | AVAX 0.101640821192244<br>BTC 0.000000005773230245<br>CEL 40.1010971817404<br>DOT 0.000000000058952613<br>LUNC 0.000000117320853555 | | |
| 3.1.094686 | CHARLES OLAGNIER | ADDRESS REDACTED | | | BTC 0.00165704535013764<br>CEL 77.8853599938457<br>XRP 231.911305 | | |
| 3.1.094687 | CHARLES OLALEKAN | ADDRESS REDACTED | | | CEL 0.0441725565440176 | | |
| 3.1.094688 | CHARLES OLIVIERI MUNROE | ADDRESS REDACTED | | | ETH 5.59702101721246<br>USDC 10714.3901861959 | | |
| 3.1.094689 | CHARLES OLOWA | ADDRESS REDACTED | | | BTC 0.000000006869326923<br>CEL 1.97765269686169<br>ETH 0.00573298 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.094690 | CHARLES OLSEN | ADDRESS REDACTED | | | BCH 0.00379622370766242<br>BTC 0.267769231222548<br>COMP 0.00685411854414209<br>DASH 8.30283715097225<br>KNC 0.0566536803226647<br>LINK 1231.18709265784<br>MATIC 2969.10970260331<br>UNI 522.91216213742<br>XLM 2525.47109130114<br>ZRX 0.237415701165662 | | |
| 3.1.094691 | CHARLES OLUTOLA | ADDRESS REDACTED | | | BAT 112.5<br>CEL 0.627919746513494<br>XRP 15 | | |
| 3.1.094692 | CHARLES OLUWASEUN OYEWUMI | ADDRESS REDACTED | | | ETH 0.000024627494360503 | | |
| 3.1.094693 | CHARLES OMOTUNDE | ADDRESS REDACTED | | | CEL 1.10073166885459 | | |
| 3.1.094694 | CHARLES ONEAL ADAMS | ADDRESS REDACTED | | | BTC 0.000026463830460726<br>ETH 0.000187457985617237<br>LTC 0.000708112168207001<br>MANA 0.0761573054734644<br>MCDAI 0.0224079462795875<br>XLM 0.780495389811663<br>XRP 0.000000503811351773 | | |
| 3.1.094695 | CHARLES ONEILL | ADDRESS REDACTED | | | AAVE 0.0012694249039707<br>BTC 0.000000041039596376<br>ETH 0.000000314283446612<br>GUSD 0.745831801443243<br>MATIC 0.00149298215189661<br>MCDAI 0.0405028101995585 | | |
| 3.1.094696 | CHARLES ONG | ADDRESS REDACTED | | | BTC 0.000051883146897418<br>DOT 0.0851113169098482<br>LUNC 9.73700319546856<br>MATIC 1.60210146875741 | | |
| 3.1.094697 | CHARLES ONOCHIE | ADDRESS REDACTED | | | ADA 363.709717828764<br>BTC 0.0293917159497415<br>CEL 144.928732103618<br>ETH 0.114487446653219<br>SOL 1.38167375041395<br>USDC 3.844446591463 | | |
| 3.1.094698 | CHARLES ONWE | ADDRESS REDACTED | | | BNB 0.000083861397395682 | | |
| 3.1.094699 | CHARLES ONYEABOR | ADDRESS REDACTED | | | BTC 0.00064708<br>CEL 3.66617732505206 | | |
| 3.1.094700 | CHARLES OPPENHEIMER | ADDRESS REDACTED | | | BTC 0.0522600844589129<br>TUSD 24.7207907950953 | | |
| 3.1.094701 | CHARLES ORDIÑANA | ADDRESS REDACTED | | | ETC 0.000022993496247018<br>MATIC 0.00866848557493055 | | |
| 3.1.094702 | CHARLES ORDWAY | ADDRESS REDACTED | | | LINK 0.000396750583012014 | | |
| 3.1.094703 | CHARLES ORTIZ | ADDRESS REDACTED | | | ETH 0.0125104869286203 | | |
| 3.1.094704 | CHARLES OTERO | ADDRESS REDACTED | | | BTC 0.0164711349411617 | | |
| 3.1.094705 | CHARLES OTIS JANUARY | ADDRESS REDACTED | | | BTC 0.00519844515714652<br>ETH 0.147384319234806<br>SNX 8.15050495780153 | BTC 0.00287549 | |
| 3.1.094706 | CHARLES OTTE | ADDRESS REDACTED | | | BTC 0.216272063053284 | | |
| 3.1.094707 | CHARLES OTTO SHULTZ | ADDRESS REDACTED | | | ETH 0.00151732333878543 | | |
| 3.1.094708 | CHARLES OTTOSEN | ADDRESS REDACTED | | | AAVE 1.20523066176568<br>BTC 0.222452032266628<br>DOT 7.01647445172579<br>ETH 0.515229876971358<br>GUSD 3313.96239137269<br>LINK 3.65908507218826<br>SNX 69.9694623638295<br>USDC 327.50365026536<br>XLM 703.882282100315 | | |
| 3.1.094709 | CHARLES OTWELL | ADDRESS REDACTED | | | BTC 0.000001289993735132<br>COMP 0.0100425618043191<br>MATIC 2.49683508826515 | BTC 0.0012456690510326<br>MATIC 2167.28853677614 | |
| 3.1.094710 | CHARLES OWEN HAIRGROVE | ADDRESS REDACTED | | | BTC 0.0251074441685512<br>DOT 4.01133252157165<br>ETH 0.133284456003742 | ETH 0.018379325242819 | |
| 3.1.094711 | CHARLES OWEN HUGHMANICK | ADDRESS REDACTED | | | | BTC 0.00033705 | |
| 3.1.094712 | CHARLES OWENS | ADDRESS REDACTED | | | AAVE 0.000002407599957923<br>ADA 0.000000542986091459<br>BAT 0.666214551476338<br>BTC 0.000000003809324351<br>DOT 0.000000000066019429<br>EOS 0.0424996103556397<br>LTC 0.00268020924343772<br>MANA 0.277265023809492<br>MCDAI 0.136419917745056<br>SNX 0.0506455734882486<br>UNI 0.0197342424715273<br>USDC 0.121433825427521<br>USDT ERC20 0.00303104397750331<br>XLM 0.48774857276679<br>XRP 0.000000445418996571 | | |
| 3.1.094713 | CHARLES OWUOR | ADDRESS REDACTED | | | BNB 0.02020501<br>CEL 0.0429260231450811<br>SOL 0.00128227 | | |
| 3.1.094714 | CHARLES OYEBANJO | ADDRESS REDACTED | | | BTC 0.000000005197687946<br>CEL 0.0130498975438639<br>LTC 0.000000003081711003<br>LUNC 14.7581467893896 | | |
| 3.1.094715 | CHARLES PACE | ADDRESS REDACTED | | | ADA 1861.82232130179<br>BTC 0.178198789893937<br>ETH 2.85061966549824<br>SNX 91.7628492226431 | | |
| 3.1.094716 | CHARLES PACKARD | ADDRESS REDACTED | | | BTC 0.00195557954501813<br>DOT 31.7482016780444 | | |
| 3.1.094717 | CHARLES PACKER | ADDRESS REDACTED | | | ETH 0.0152693409584235 | | |
| 3.1.094718 | CHARLES PAGAN | ADDRESS REDACTED | | | ADA 0.000083018867032435<br>BTC 0.204347787483237<br>DOT 0.0317300471277211<br>LINK 0.00420780710551877<br>MATIC 0.00281261065844686<br>SNX 0.0304820775543745<br>XLM 0.211643795346475 | ADA 0.0773194690396919 | |
| 3.1.094719 | CHARLES PAILLET | ADDRESS REDACTED | | | BTC 0.0492617444316959<br>ETH 0.292252043095603<br>USDC 2020.32187510791<br>USDT ERC20 1041.00965997124 | | |
| 3.1.094720 | CHARLES PAK | ADDRESS REDACTED | | | ADA 0.297231455994747 | | |
| 3.1.094721 | CHARLES PALMER | ADDRESS REDACTED | | | BTC 0.000008304608395055 | | |
| 3.1.094722 | CHARLES PANAGOPOULOS | ADDRESS REDACTED | | | BTC 0.00111486772837595<br>LINK 0.01482824487626<br>MATIC 1.73894373047974<br>MCDAI 31.8076747985689<br>SNX 0.106169622204982<br>ZRX 1026.22450544364 | | |
| 3.1.094723 | CHARLES PAOLO PLATON | ADDRESS REDACTED | | | LINK 0.00947997928506032<br>USDC 1.31365489641321 | | |
| 3.1.094724 | CHARLES PAPIN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.094725 | CHARLES PARKER | ADDRESS REDACTED | | | BTC 0.000164854186981389 | BTC 0.134114618150554 | |
| 3.1.094726 | CHARLES PATTERSON | ADDRESS REDACTED | | | BTC 0.000000166217345948 | | |
| 3.1.094727 | CHARLES PAUL COKER | ADDRESS REDACTED | | | BTC 0.949625927603658<br>CEL 0.0350572953744539<br>ETH 1.0088220549575<br>LTC 3.62136341082455<br>USDC 11.2536280387808 | | |
| 3.1.094728 | CHARLES PAUL PIERRE LAMY | ADDRESS REDACTED | | | ADA 11170.4996488938<br>BTC 0.178982337866005<br>CEL 11454.9317396919<br>ETH 2.87798300783886<br>MCDAI 41.3892169721869<br>USDC 8862.56863760415 | | |
| 3.1.094729 | CHARLES PAXTON | ADDRESS REDACTED | | | CEL 1.08977388986898 | | |
| 3.1.094730 | CHARLES PAYA | ADDRESS REDACTED | | | CEL 0.115994741318685 | | |
| 3.1.094731 | CHARLES PENG | ADDRESS REDACTED | | | ADA 8952.10991063964<br>AVAX 65.929162685619<br>BTC 0.671736728826894<br>DASH 5.42258114802908<br>DOT 17.4201919853129<br>ETH 5.48308833698031<br>LTC 21.3080347019572<br>LUNC 5.835935921823<br>USDC 272.840151996864 | AVAX 6.16401048977233 | |
| 3.1.094732 | CHARLES PENHEIRO | ADDRESS REDACTED | | | BTC 0.0432129625059353 | | |
| 3.1.094733 | CHARLES PERRIGOY | ADDRESS REDACTED | | | AAVE 0.00923810436089439<br>BAT 0.0208667851631885<br>BCH 0.00036908842098522<br>BSV 1.05643655312257<br>BTC 0.000424163159976071<br>CEL 6.59483604372995<br>DASH 0.00226106640559997<br>EOS 0.0993547647115155<br>ETC 0.00722166192271132<br>ETH 0.00710301409127191<br>LINK 0.00004558127224265<br>LTC 0.00223905918106902<br>MANA 0.105496524830432<br>MATIC 5.12036650747369<br>SGB 1306.00269003333<br>SNX 0.336247120193016<br>UNI 0.000285918334874193<br>USDC 16.1359709601009<br>USDT ERC20 0.110051645786802<br>XLM 0.418704687669778<br>XRP 3067.3194209777<br>ZRX 0.20055751355773 | | |
| 3.1.094734 | CHARLES PERRY | ADDRESS REDACTED | | | USDC 16.8856080093568 | | |
| 3.1.094735 | CHARLES PESSOLANO | ADDRESS REDACTED | | | BTC 0.00138838983942157<br>ETH 4.1801080518818 | | |
| 3.1.094736 | CHARLES PETTYJOHN | ADDRESS REDACTED | | | BTC 0.000033832985905676<br>CEL 1.09499692878482<br>LTC 0.0108299455573911<br>SGB 0.0680585411916003<br>XLM 394.51102683791<br>XRP 0.454853344552575 | | |
| 3.1.094737 | CHARLES PETZOLDT | ADDRESS REDACTED | | | BTC 0.000140598071164678 | | |
| 3.1.094738 | CHARLES PHILIP GREUTER | ADDRESS REDACTED | | | AVAX 75.3715238287659<br>BTC 5.176693002<br>ETH 53.3482786430545<br>LUNC 58.0909368039182<br>USDC 118472.427196615<br>UST 5865.42462065776 | | |
| 3.1.094739 | CHARLES PHILLIPS | ADDRESS REDACTED | | | BTC 0.00205391136301236<br>CEL 191.536797370365<br>ETH 7.75612559802002<br>SNX 42.0899864312544 | | |
| 3.1.094740 | CHARLES PHILLIPS | ADDRESS REDACTED | | | BTC 0.00663670719142887 | | |
| 3.1.094741 | CHARLES PICK | ADDRESS REDACTED | | | ETH 0.0324122622538665<br>TUSD 100331.712457408<br>USDC 112.483343476721 | | |
| 3.1.094742 | CHARLES PLATE | ADDRESS REDACTED | | | CEL 273.222856698704<br>USDC 2034.27878435713 | | |
| 3.1.094743 | CHARLES PLUGUEZ | ADDRESS REDACTED | | | BTC 0.00113575866743819<br>ETH 0.348003802438098 | | |
| 3.1.094744 | CHARLES POLSON | ADDRESS REDACTED | | | BTC 0.248615061910833<br>ETH 0.00000245725959745<br>LINK 9.17740991935901 | ETH 0.339590546316848 | |
| 3.1.094745 | CHARLES PORGES | ADDRESS REDACTED | | | BTC 0.00396122080319876<br>MCDAI 13.1521633044845 | BTC 0.00000053<br>MCDAI 16.32337 | |
| 3.1.094746 | CHARLES PORNBIDA | ADDRESS REDACTED | | | BTC 0.00214630691574941<br>USDC 10716.0280521072 | | |
| 3.1.094747 | CHARLES PORTA II | ADDRESS REDACTED | | | BCH 0.000756353044860259<br>EOS 0.0387124720543853<br>SNX 0.0841860018933861<br>USDC 0.598766235601384 | | |
| 3.1.094748 | CHARLES PORTER | ADDRESS REDACTED | | | BCH 0.00000344294006062 | | |
| 3.1.094749 | CHARLES PORTER | ADDRESS REDACTED | | | BCH 0.000000000495662198<br>BTC 0.000000001216203219<br>CEL 0.0521836610381405 | | |
| 3.1.094750 | CHARLES PORTERFIELD | ADDRESS REDACTED | | | BTC 0.000735115303268859 | | |
| 3.1.094751 | CHARLES PORTWOOD | ADDRESS REDACTED | | | BTC 0.000000109915858633<br>MATIC 0.271064221410719 | | |
| 3.1.094752 | CHARLES POTRIN | ADDRESS REDACTED | | | BCH 0.633271346885183<br>BNB 3.06497084086377<br>BNT 38.4841427364385<br>BTC 0.0109970022717601<br>CEL 10.1412025803084<br>LTC 0.0190820767688798<br>LUNC 301.575237370745<br>SNX 16.585626231252 | | |
| 3.1.094753 | CHARLES POTTENGER | ADDRESS REDACTED | | | BTC 1.07135278984461<br>MATIC 5772.21373354199<br>USDC 746.024035976195<br>USDT ERC20 49.7135627830615<br>XTZ 1100.7285538992 | | |
| 3.1.094754 | CHARLES POTTS | ADDRESS REDACTED | | | BTC 0.000052627820072293<br>CEL 1.0713292085427 | | |
| 3.1.094755 | CHARLES POWIS | ADDRESS REDACTED | | | BTC 0.00423615115642023<br>CEL 3.14913931169593 | | |
| 3.1.094756 | CHARLES PRESSON MULLANEY | ADDRESS REDACTED | | | AAVE 0.000229303473957349<br>AVAX 0.00139755768661356<br>BTC 0.000011503961348968<br>CEL 0.145933255435337<br>DOGE 0.0195552027844594<br>ETH 0.000036753307486894<br>SOL 0.000767562448550848 | BTC 0.000000000662396654<br>CEL 0.000024280298516865<br>DOGE 0.000000008288793816<br>SOL 0.000000000794520009 | |
| 3.1.094757 | CHARLES PRESTON EZRA ADKINS | ADDRESS REDACTED | | | | ADA 0.000000748642349819<br>BTC 0.000000149554716442<br>ETH 0.000000292732998774 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.094758 | CHARLES PREWETT | ADDRESS REDACTED | | | | BTC 0.0175770981874409<br>ETH 0.995 | |
| 3.1.094759 | CHARLES PRICE | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.094760 | CHARLES PRIVITERA | ADDRESS REDACTED | | | ADA 5.35312100034145<br>BTC 0.0861252547362582 | | |
| 3.1.094761 | CHARLES PRUITT | ADDRESS REDACTED | | | ADA 328.849909579575<br>BTC 0.20951896502956<br>DOT 5.46188023156453<br>ETH 3.14114788912817 | | |
| 3.1.094762 | CHARLES PRUJEAN | ADDRESS REDACTED | | | ADA 911.442403377381<br>BAT 264.308727947978<br>BNB 1.54733679444599<br>BTC 0.275716800451185<br>CEL 23.6002657268927<br>DOT 36.9810488312112<br>ETH 1.15634910163067<br>LINK 42.1284750540096<br>MATIC 474.457556656806<br>UNI 23.2085169418167<br>XLM 1245.2199487968<br>XRP 3525.57884370033 | | |
| 3.1.094763 | CHARLES PRYOR | ADDRESS REDACTED | | | BTC 0.00309720980929125 | | |
| 3.1.094764 | CHARLES PRYOR | ADDRESS REDACTED | | | BTC 0.00072226224953308<br>BUSD 730.717423588839<br>MCDAI 958.845522323993<br>PAX 1181.47065285319<br>TUSD 1137.73388451869<br>USDT ERC20 546.871645795087 | | |
| 3.1.094765 | CHARLES PUA | ADDRESS REDACTED | | | ADA 0.0118835803695858<br>BNB 0.00151463659008738<br>BTC 0.000000959530846025<br>CEL 242.275647401193<br>DOT 0.000235438171862634 | | |
| 3.1.094766 | CHARLES PUTT JR | ADDRESS REDACTED | | | ADA 287.297873690811<br>BTC 0.00111098709614635<br>USDC 0.924525501042134<br>USDT ERC20 0.375202680739439 | USDC 0.00000074414695662<br>USDT ERC20 0.000000350789089158 | |
| 3.1.094767 | CHARLES QAQ | ADDRESS REDACTED | | | ETH 0.00410329356374046 | | |
| 3.1.094768 | CHARLES QUADRINI | ADDRESS REDACTED | | | MATIC 37.8399981807294 | | |
| 3.1.094769 | CHARLES QUENTIN HOWARD | ADDRESS REDACTED | | | ETH 0.00162886482920979 | | |
| 3.1.094770 | CHARLES QUIZON | ADDRESS REDACTED | | | BTC 0.00030239582961008 | | |
| 3.1.094771 | CHARLES R MCFADDEN | ADDRESS REDACTED | | | AAVE 0.00416050249683185<br>BAT 0.348407528372972<br>BTC 0.0151331170503981<br>CEL 0.470216445565074<br>COMP 0.00000833598229931<br>ETH 0.000157394021929505<br>MATIC 0.209129801045367<br>SNX 0.0519252198567449<br>UNI 0.0190071733440571<br>USDC 33.7185561912389 | BTC 0.00237576090587055 | |
| 3.1.094772 | CHARLES R RUNNELLS | ADDRESS REDACTED | | | ETH 0.00171343349392539 | | |
| 3.1.094773 | CHARLES RAMIN-WRIGHT | ADDRESS REDACTED | | | BTC 0.177511108426771<br>ETH 0.101231618375981 | | |
| 3.1.094774 | CHARLES RANCK | ADDRESS REDACTED | | | CEL 1.07339060448228<br>SGB 0.0424452541052948<br>XRP 0.283672929982813 | | |
| 3.1.094775 | CHARLES RANDALL | ADDRESS REDACTED | | | ADA 0.130014704780769<br>BTC 0.000295827864759778<br>MATIC 26.8195566626096 | | |
| 3.1.094776 | CHARLES RANDALL | ADDRESS REDACTED | | | USDC 5.25154322087363 | | |
| 3.1.094777 | CHARLES RASH | ADDRESS REDACTED | | | AAVE 0.050704412836791<br>ADA 1.85209655941395<br>BNT 0.000646562548877512<br>BTC 0.00052135362930798<br>COMP 0.0143269369740374<br>DOT 0.463087102399804<br>LINK 0.322469607982368<br>MATIC 28.4624980163722<br>SNX 4.3047782118386<br>USDC 0.000024763130895114 | AAVE 0.000001347340421134<br>ADA 0.00047226642656838<br>BNT 0.000346531669687043<br>BTC 1.02467043462262<br>COMP 0.000001294768063435<br>DOT 0.000001174673563 82<br>LINK 718.645000657334<br>MATIC 15591.3197965507<br>SNX 0.000712213481042532<br>USDC 0.00484312654220144 | |
| 3.1.094778 | CHARLES RAVARY | ADDRESS REDACTED | | | BTC 0.000000032783406451<br>CEL 0.143584371859159<br>ETH 0.00000246362854394 | | |
| 3.1.094779 | CHARLES RAY | ADDRESS REDACTED | | | AAVE 0.000814487549897491<br>KNC 0.108190501060332<br>LINK 0.0160739516887795<br>MATIC 0.599622789482595<br>SNX 0.817644211225296<br>USDC 0.23238115254544 | | |
| 3.1.094780 | CHARLES RAYMOND MATZ | ADDRESS REDACTED | | | CEL 2.31274401263073<br>ETH 0.0016639544209605<br>PAX 99.96529232 | | |
| 3.1.094781 | CHARLES REAGOR | ADDRESS REDACTED | | | AAVE 5.34664039471386<br>ADA 5131.58566500853<br>BTC 0.80753895585892<br>ETH 24.0502525294509<br>LINK 43.6189383315083<br>SNX 2254.26280701731<br>UNI 1004.79836372338 | | |
| 3.1.094782 | CHARLES REBREGET | ADDRESS REDACTED | | | BTC 0.00110487211324966<br>CEL 46.7853164492939<br>ETH 0.596974134206357 | | |
| 3.1.094783 | CHARLES REED | ADDRESS REDACTED | | | BTC 0.0000091918064789 4799<br>MCDAI 0.0575184146745045 | | |
| 3.1.094784 | CHARLES REEVES | ADDRESS REDACTED | | | BTC 0.000131277377173681<br>DOT 0.0167355615230076<br>EOS 5.25519105456994<br>ETH 0.000335427857697756<br>LINK 0.00262109729739747<br>MATIC 0.204894854071481 | DOT 7.80994206677724 | |
| 3.1.094785 | CHARLES REID | ADDRESS REDACTED | | | BAT 6.31091068441382<br>BTC 0.00122323386510346<br>ETC 0.000484634787791317<br>ETH 0.00405382823389937<br>USDC 10.7432183313206<br>XRP 10 | | |
| 3.1.094786 | CHARLES REINHART | ADDRESS REDACTED | | | BAT 7.6051467101392<br>BTC 7.25246349521987<br>CEL 1609.59453890302<br>ETH 54.0315963856261<br>LINK 4268.78706669162<br>PAXG 2.14871264357047<br>USDC 0.857503246760491<br>XLM 19491.1064948448 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.094787 | CHARLES RENNER | ADDRESS REDACTED | | | BTC 0.0046798281561639<br>COMP 0.120490129286308<br>ETH 0.194635801379589<br>MCDAI 263.872574048565<br>SNX 28.5312579919667<br>XLM 689.020396388557 | | |
| 3.1.094788 | CHARLES REPOMONTO | ADDRESS REDACTED | | | BCH 0.000080387511980145 | | |
| 3.1.094789 | CHARLES REYES | ADDRESS REDACTED | | | ADA 53.0346647335878<br>BTC 0.00116004611096859<br>DOGE 4137.69822959487<br>ETC 2.06354893959397<br>USDC 1032.31576709597 | | |
| 3.1.094790 | CHARLES REYNAUD | ADDRESS REDACTED | | | CEL 0.174055205362517 | | |
| 3.1.094791 | CHARLES REZAC | ADDRESS REDACTED | | | ADA 1.03696284439538<br>ETH 0.738297670076132<br>MATIC 0.793899837704222 | ADA 4889.39403237757<br>ETH 0.099228949413881<br>MATIC 1524.97769130067 | |
| 3.1.094792 | CHARLES RHODES | ADDRESS REDACTED | | | BTC 0.000000961875143004<br>CEL 5.98266815025225<br>XLM 0.194631025279738<br>XRP 2.01879345414358 | | |
| 3.1.094793 | CHARLES RHODES | ADDRESS REDACTED | | | BTC 0.00283357774646336 | | |
| 3.1.094794 | CHARLES RIBEIRO | ADDRESS REDACTED | | | AAVE 15.9156508007958<br>BTC 0.00109593159490498<br>EOS 131.477023897147<br>MATIC 1521.84775322349<br>XLM 2354.83911673811 | MATIC 1042 | |
| 3.1.094795 | CHARLES RICCO | ADDRESS REDACTED | | | AAVE 20.2172030672972<br>ADA 5109.73981463346<br>AVAX 102.810330892624<br>BAT 0.227616396508287<br>BTC 0.0970170579178201<br>CEL 1.14674431624318<br>COMP 25.109585612315<br>DOT 105.947999075699<br>EOS 129.385672403278<br>ETH 10.2622042959346<br>GUSD 6.62532041725943<br>LINK 152.696243956456<br>LUNC 50.7842912693234<br>MANA 1005.50189216025<br>MATIC 10345.9136723502<br>SNX 1055.54873803638<br>SOL 50.3732230341039<br>SUSHI 1013.81891805715<br>UNI 104.346316907912<br>USDC 5.1437278936972<br>XLM 11351.7547354355<br>ZRX 1082.23591740492 | | |
| 3.1.094796 | CHARLES RICH | ADDRESS REDACTED | | | BTC 0.00971860183768419<br>ETH 1.28654821300042<br>MATIC 854.212176871611<br>USDC 1885.07362320321<br>USDT ERC20 498.945540493522 | | |
| 3.1.094797 | CHARLES RICHARD YAMASHIRO | ADDRESS REDACTED | | | ETH 0.00217809101062676<br>MATIC 5.44316542116345<br>MCDAI 0.0381040825025611 | | |
| 3.1.094798 | CHARLES RICHARDSON | ADDRESS REDACTED | | | BTC 0.258723932982299<br>ETH 0.95128635641598 | | |
| 3.1.094799 | CHARLES RICHTER | ADDRESS REDACTED | | | BTC 0.011542021010632<br>CEL 0.551191255489807<br>USDC 0.330013467889285 | | |
| 3.1.094800 | CHARLES RICKARD | ADDRESS REDACTED | | | AVAX 5.87957050758745<br>BTC 0.0351464580137785<br>COMP 0.0443705139569889<br>MCDAI 524.596959708569<br>UMA 0.915662328778019<br>XLM 51.8637024184061 | | |
| 3.1.094801 | CHARLES RIVERA | ADDRESS REDACTED | | | ADA 0.417582925633728<br>BTC 0.000000515643517425 | | |
| 3.1.094802 | CHARLES RIXSE | ADDRESS REDACTED | | | USDC 5.24809267309205 | | |
| 3.1.094803 | CHARLES ROACH | ADDRESS REDACTED | | | BTC 0.0860107367329475<br>USDC 37.1467490139166 | USDC 0.000000062149088717 | |
| 3.1.094804 | CHARLES ROBERT FERRANTE | ADDRESS REDACTED | | | 1INCH 119.105296720882<br>AAVE 3.94507472094393<br>ADA 1661.98203694339<br>AVAX 36.0485260980499<br>BAT 1952.64745215138<br>BCH 4.75140865903899<br>BSV 6.23794080543786<br>BTC 2.18215560561082<br>CEL 2420.33954838594<br>DASH 18.4370434329525<br>DOT 148.647645831351<br>EOS 0.0894859923903076<br>ETC 100.263140270123<br>ETH 16.4030572592152<br>KNC 292.093194763534<br>LINK 179.101711145358<br>LTC 0.0437050486730804<br>LUNC 32.3213099981145<br>MANA 877.263278358987<br>MATIC 4806.24503802727<br>MCDAI 5.90362752149455<br>OMG 107.470910232352<br>PAXG 25.6110874443835<br>SGB 1680.93563312674<br>SNX 187.677324282728<br>SOL 30.0779082573262<br>SUSHI 26.3729168840634<br>UNI 112.131554271034 | BAT 2000<br>BTC 0.00312442<br>PAXG 1 | |
| 3.1.094805 | CHARLES ROBERT MITCHELL | ADDRESS REDACTED | | | AAVE 6.55045247035619<br>BTC 1.00310152283918<br>BUSD 301.652494106979<br>CEL 1419.52957462774<br>ETH 30.1038302059354<br>MATIC 70.6308608574528<br>MCDAI 384.411786780044<br>SNX 247.560011329101<br>USDC 89.7383041094284 | CEL 47.6190476190476 | |
| 3.1.094806 | CHARLES ROBERTS | ADDRESS REDACTED | | | BTC 0.00000006<br>CEL 3.58913466390766<br>ETC 0.000177050370127494 | | |
| 3.1.094807 | CHARLES ROBERTS | ADDRESS REDACTED | | | BNB 0.152177288824008<br>BTC 0.000170910971231854<br>CEL 4.69043255858232<br>ETH 0.00173539959531974<br>USDC 22.552290755413 | | |
| 3.1.094808 | CHARLES ROBERTS | ADDRESS REDACTED | | | CEL 135868.98470304<br>USDC 0.603 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.094809 | CHARLES ROBERTSON | ADDRESS REDACTED | | | BTC 0.0357264935752002<br>ETH 0.204716073729086<br>USDC 83.6580874258437 | | |
| 3.1.094810 | CHARLES ROBERTSTAD | ADDRESS REDACTED | | | BTC 0.000001315998723758<br>ETH 0.000002257562836615<br>LINK 0.00288274336342628 | BTC 0.00279685341810507<br>ETH 0.000178233224762634<br>LINK 0.00306373323195853 | |
| 3.1.094811 | CHARLES ROBINSON | ADDRESS REDACTED | | | AVAX 29.256554234819<br>BTC 0.000039638111926006<br>CEL 1.11357662034471<br>DASH 0.00526165877151472<br>DOT 222.088882864623<br>EOS 22.3902673156091<br>ETH 0.922641254310658<br>LINK 0.0167354464845461<br>LTC 0.00522966835310041<br>LUNC 7.49888857883777<br>MATIC 6275.72485879208<br>MCDAI 2.53066690129025<br>SGB 695.419508367497<br>SNX 0.0218892979297078<br>XRP 2.53240350942552<br>ZRX 0.092861253243901 | ETH 3<br>LTC 0.00000000625239543 | |
| 3.1.094812 | CHARLES ROBINSON | ADDRESS REDACTED | | | CEL 1.07435043108992 | | |
| 3.1.094813 | CHARLES RODRIGUEZ | ADDRESS REDACTED | | | LINK 0.0270866281168914 | | |
| 3.1.094814 | CHARLES ROGE II VERLINDEN | ADDRESS REDACTED | | | BTC 0.000000018794534563<br>ETH 0.000513416392237299<br>LINK 0.000459600815848766<br>USDC 0.0160070570243035 | BTC 0.000000000967134054<br>ETH 0.000000007737829902<br>UST 0.1 | |
| 3.1.094815 | CHARLES ROGERS | ADDRESS REDACTED | | | ADA 3209.30045253546<br>BTC 0.00138359542951092<br>ETH 0.000298978417304698<br>MATIC 4801.96124421553<br>XLM 36.2050323582685<br>XRP 0.0023 | | |
| 3.1.094816 | CHARLES ROGERS | ADDRESS REDACTED | | | BTC 0.000000339309500957<br>USDC 0.0117056045809032 | | |
| 3.1.094817 | CHARLES ROHDE | ADDRESS REDACTED | | | BTC 0.202134988436904 | | |
| 3.1.094818 | CHARLES ROLAND JR | ADDRESS REDACTED | | | BCH 0.000040881449584677<br>CEL 1.09139667130738<br>SGB 0.00441590126709035<br>XRP 0.0295126434593326 | | |
| 3.1.094819 | CHARLES ROLAND JR | ADDRESS REDACTED | | | BTC 0.0000000009129361243299999<br>ETH 0.00000312483231334099<br>USDC 0.156202368411944<br>XLM 0.519473822381776<br>XRP 0.000000752912621534 | | |
| 3.1.094820 | CHARLES ROMER | ADDRESS REDACTED | | | BAT 0.00518017318172685<br>BTC 0.0000000005980559699999999<br>CEL 1.08969521166226<br>ETH 0.000315065416243206<br>XRP 0.101596659331273 | | |
| 3.1.094821 | CHARLES ROSEBORO | ADDRESS REDACTED | | | ADA 7262.66102216947<br>AVAX 22.0623455471574<br>BTC 0.037181284505774<br>CEL 92.6672035894593<br>DOT 1.8960073543961<br>ETH 9.98871022915038<br>LINK 150.802940419545<br>LUNC 7.9154246485502<br>MANA 863.488500890468<br>MATIC 2818.77158086618<br>SNX 534.815127746883<br>USDC 0.629293912037289<br>USDT ERC20 330.985328163149 | USDT ERC20 326.23 | |
| 3.1.094822 | CHARLES ROSS | ADDRESS REDACTED | | | BTC 0.000001052033520852<br>ETH 0.00039487953605925<br>LINK 96.9441173076662 | BTC 0.000000000417814439 | |
| 3.1.094823 | CHARLES ROTH | ADDRESS REDACTED | | | BTC 0.000105098662002833 | | |
| 3.1.094824 | CHARLES RUBINOWICZ | ADDRESS REDACTED | | | BTC 0.000024230966773549<br>ETH 0.000303130173618218<br>USDC 2.47672956432188<br>USDT ERC20 4.01625554497138 | | |
| 3.1.094825 | CHARLES RUBIO | ADDRESS REDACTED | | | BTC 0.332055343480005 | | |
| 3.1.094826 | CHARLES RUISINGER | ADDRESS REDACTED | | | CEL 1.12162942382092 | | |
| 3.1.094827 | CHARLES RUMMEL | ADDRESS REDACTED | | | BTC 0.222896893583018<br>CEL 667.514977005249<br>DOT 10.7107831465585<br>ETH 0.286759653407677<br>GUSD 641.461936316823<br>MATIC 1095.12334193194<br>MCDAI 0.0866785727275583<br>USDC 21.4014431569201 | | |
| 3.1.094828 | CHARLES RUSSELL DENOWH | ADDRESS REDACTED | | | BTC 0.101834032084424 | | |
| 3.1.094829 | CHARLES RUTTMAN | ADDRESS REDACTED | | | BTC 0.000006358539429583 | | |
| 3.1.094830 | CHARLES RYAN KITKO | ADDRESS REDACTED | | | ETH 0.00000077163254115<br>MANA 0.00328696387564264<br>MATIC 0.0530944953146322 | ETH 0.000000542905291404<br>MANA 0.000000039703882525<br>MATIC 0.000000133917979582 | |
| 3.1.094831 | CHARLES RYAN PETRY | ADDRESS REDACTED | | | AVAX 2.03940941499293<br>BTC 0.00131548558469073<br>DOT 7.1109145124895<br>ETH 0.333846603822039<br>MATIC 56.6042390672067<br>SNX 207.725126413222<br>USDC 3094.96604706744 | | |
| 3.1.094832 | CHARLES RYLON FANN | ADDRESS REDACTED | | | AVAX 3.25137028560686<br>BTC 0.00131306529308602<br>DOT 13.0688527017921<br>XLM 35.1514104330959 | | |
| 3.1.094833 | CHARLES RYNN | ADDRESS REDACTED | | | CEL 1.18064827881869<br>DOT 0.727043627214923 | | |
| 3.1.094834 | CHARLES S LEVINE | ADDRESS REDACTED | | | BTC 0.00131627799160888<br>ETH 0.243210724695036 | | |
| 3.1.094835 | CHARLES S TANEOUS | ADDRESS REDACTED | | | BTC 0.000003823547450769<br>CEL 3655.97426915345<br>ETH 0.288582275530596<br>LINK 0.00358861835277816<br>MATIC 0.6174007247793<br>MCDAI 0.0164474638602374<br>PAXG 60.845869490845<br>SNX 16952.5394411409<br>USDC 1423.92609115516<br>USDT ERC20 0.270328822813217<br>XRP 0.0242089458423832 | ETH 1.31462417900458 | |
| 3.1.094836 | CHARLES SAAVEDRA | ADDRESS REDACTED | | | BTC 0.000002493892610987 | | |
| 3.1.094837 | CHARLES SALIBA | ADDRESS REDACTED | | | BTC 0.0495286843861388<br>CEL 15.5060486357378<br>ETH 0.16801864 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.094838 | CHARLES SALIBA REVUELTO | ADDRESS REDACTED | | | AVAX 7.65173933665349<br>BNB 0.731131857034659<br>BTC 0.00188069355432821<br>CEL 23.3449828073899<br>DOT 9.23<br>USDT ERC20 206 | | |
| 3.1.094839 | CHARLES SANFORD | ADDRESS REDACTED | | | BTC 0.00115585288781344<br>MATIC 1376.8359891338 | | |
| 3.1.094840 | CHARLES SAPONG | ADDRESS REDACTED | | | BTC 0.00080924478256585<br>CEL 1.15116892753898<br>DASH 0.067123370203193<br>ETH 0.0750140352127151<br>LTC 0.185101757004813 | | |
| 3.1.094841 | CHARLES SARGENT | ADDRESS REDACTED | | | BNB 0.00247841708960748<br>ETH 0.00198072355915799<br>LUNC 0.000000171566430675<br>PAXG 0.00112360587431572 | | |
| 3.1.094842 | CHARLES SASSIAT | ADDRESS REDACTED | | | USDC 423.368838336916 | | |
| 3.1.094843 | CHARLES SAUNDERS | ADDRESS REDACTED | | | BTC 0.000000884845056107<br>ETH 0.00000041193154318 | | |
| 3.1.094844 | CHARLES SAUVE | ADDRESS REDACTED | | | 1INCH 0.152874460966776<br>AAVE 13.2040853895194<br>ADA 0.866406971047488<br>AVAX 146.764460749367<br>BAT 0.369012119999751<br>BCH 0.000300627761496717<br>BNT 733.627752107407<br>BTC 0.000000158894907401999<br>COMP 22.0648763389873<br>DASH 49.1455286681288<br>DOT 0.0226341585396024<br>EOS 0.0774150512512942<br>ETC 0.0142730254817592<br>ETH 0.03709417632972<br>KNC 0.0717559142908497<br>LUNC 15.1360560463639<br>MANA 0.348891871774348<br>MATIC 0.464879739845616<br>MCDAI 0.0520347071330087<br>OMG 0.084861636810671<br>SNX 0.00420583201599431<br>SOL 0.0055690121904457<br>SUSHI 0.0512733431435318<br>UMA 136.689403436929<br>UNI 683.660710081891<br>USDC 0.00757940757058847<br>ZEC 40.6136125648654<br>ZRX 1.86873454466047 | AVAX 7.55825639550266<br>BTC 0.000000008303623264<br>ETH 1.84963952301685<br>SOL 0.000000000145046279<br>SUSHI 0.00005365509753978<br>USDC 0.003 | |
| 3.1.094845 | CHARLES SCARBROUGH | ADDRESS REDACTED | | | ADA 22.0899918440228<br>BTC 0.0105849687653673<br>ETH 0.152663483670038 | | |
| 3.1.094846 | CHARLES SCHAAP | ADDRESS REDACTED | | | BTC 0.153499805048624<br>MATIC 6826.91804038926<br>MCDAI 0.0348848129376911<br>PAXG 2.1539424152529<br>USDC 8.86201368013226 | | |
| 3.1.094847 | CHARLES SCHAFER | ADDRESS REDACTED | | | 1INCH 0.000018607393113781<br>AAVE 0.000000391209062219<br>AVAX 0.00560143575665929<br>BTC 0.000000080405449184<br>COMP 0.000000098092692764<br>DOT 0.0253559905469288<br>ETH 0.000003134151397663<br>MATIC 0.240695093304997<br>SNX 0.000038683215121043<br>SUSHI 0.000002809194423824<br>UNI 0.000002266979959229<br>USDC 0.724644416030939<br>ZRX 0.000002055700066853 | 1INCH 0.0374983868556634<br>AAVE 0.000814148890291931<br>AVAX 0.000000212573341197<br>BTC 0.000000142799185943<br>COMP 0.000560645909548649<br>DOT 0.000000778918894238<br>ETH 0.000001351128427974<br>MATIC 0.000000209812369287<br>SNX 0.028479714212057<br>SUSHI 0.00686162182154094<br>UNI 0.00911277136421254<br>USDC 0.000000469583073462<br>ZRX 0.0410093770773292 | |
| 3.1.094848 | CHARLES SCHREIBER | ADDRESS REDACTED | | | CEL 120.722922414095<br>SNX 16.9031702208317 | SNX 2.29456308094204 | |
| 3.1.094849 | CHARLES SCHULZE | ADDRESS REDACTED | | | BTC 0.000969663638571175 | | |
| 3.1.094850 | CHARLES SCOTT HELFRICH | ADDRESS REDACTED | | | BTC 3.41087933171966 | | BTC 1.41936555 |
| 3.1.094851 | CHARLES SEARCY | ADDRESS REDACTED | | | BTC 0.00001514797027468<br>CEL 1.06518209471086 | | |
| 3.1.094852 | CHARLES SEBASTIAN SLAGEL | ADDRESS REDACTED | | | ETH 0.0015553713073747 | | |
| 3.1.094853 | CHARLES SEBERSON | ADDRESS REDACTED | | | BTC 0.00225469269843257<br>USDC 18598.0157895845 | | |
| 3.1.094854 | CHARLES SEITZ | ADDRESS REDACTED | | | BTC 0.0110154526754171 | | |
| 3.1.094855 | CHARLES SENGEL | ADDRESS REDACTED | | | ADA 256.800072776838<br>BTC 0.733564762951949<br>DOT 94.0590746368034<br>ETH 11.5775514681646<br>MATIC 726.265653772029<br>SNX 81.3470298659682<br>UNI 202.170299292456 | | |
| 3.1.094856 | CHARLES SENTELL | ADDRESS REDACTED | | | 1INCH 0.0223910745804468<br>ADA 0.000354121620850406<br>AVAX 0.000763382914627514<br>BTC 0.000003988785707251<br>DOT 0.0302831311173025<br>MANA 0.00165792633933842<br>MATIC 0.204499650663868<br>OMG 0.000443171502032805<br>USDC 0.585414078801288<br>XTZ 0.00949246260881517 | | |
| 3.1.094857 | CHARLES SEOTSENENG | ADDRESS REDACTED | | | BTC 0.000000020310860198<br>CEL 0.0737862885450957<br>USDT ERC20 0.0146205385069724 | | |
| 3.1.094858 | CHARLES SERIZAY | ADDRESS REDACTED | | | ADA 0.000974147022074573<br>BTC 0.000107950695734996 | | |
| 3.1.094859 | CHARLES SERNIK | ADDRESS REDACTED | | | 1INCH 116.746331343322<br>AAVE 0.989485373908332<br>ADA 0.456167544538955<br>AVAX 13.2498160738727<br>BAT 361.76776477903<br>BTC 0.111996867221676<br>DOGE 3009.19251397315<br>DOT 0.0583220039231946<br>EOS 20.0333218850025<br>LINK 23.8054066040856<br>LTC 1.50489643986715<br>LUNC 5.4822341740443<br>MANA 442.676008691855<br>MATIC 1977.34535222311<br>SNX 111.583205615457<br>SUSHI 16.0375651798334<br>UNI 16.6908191725169<br>USDT ERC20 210.978317127547 | AVAX 0.858369098712446 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.094860 | CHARLES SEWELL | ADDRESS REDACTED | | | AVAX 0.00215882541480208<br>BTC 0.0000129225020841289<br>DOT 0.031309777574792<br>MATIC 211.697060837089<br>SNX 0.100549200596725<br>SOL 4.86249728270343<br>USDC 0.270231161254172 | AVAX 0.000025269027784284<br>BTC 0.00780660495170686<br>DOT 0.000019114521709905<br>SNX 0.00182834247891033<br>USDC 0.000000625898307734 | |
| 3.1.094861 | CHARLES SGANDURRA | ADDRESS REDACTED | | | BTC 0.166294116804479<br>MATIC 1465.51124969049<br>USDC 0.164838986848473 | | USDC 233.133246286298 |
| 3.1.094862 | CHARLES SHAW | ADDRESS REDACTED | | | XLM 0.0223757606823754<br>XRP 0.000000639076417432 | | |
| 3.1.094863 | CHARLES SHEA | ADDRESS REDACTED | | | CEL 1.11006272632555<br>USDC 2347.72090653304 | | |
| 3.1.094864 | CHARLES SHEPHARD | ADDRESS REDACTED | | | DOT 0.00111530282456707<br>UNI 0.000297494362346846 | | |
| 3.1.094865 | CHARLES SHIPP | ADDRESS REDACTED | | | BTC 0.000013825963450492 | | |
| 3.1.094866 | CHARLES SHORES | ADDRESS REDACTED | | | CEL 78.1386327794965<br>ETH 0.000077874381864408<br>MCDAI 27.5366598307126<br>SNX 10.4763816171865<br>USDC 0.218368675371206 | | |
| 3.1.094867 | CHARLES SIEGEL | ADDRESS REDACTED | | | BTC 0.000003173135081852<br>MCDAI 0.0411774019700027 | | |
| 3.1.094868 | CHARLES SILVAS | ADDRESS REDACTED | | | AAVE 6.62498871288859<br>BTC 0.0016209987668125<br>CEL 150.375232314317<br>DOT 30.5090628295741<br>LUNC 14.1342516936293<br>MATIC 1364.97623221832 | | |
| 3.1.094869 | CHARLES SIMMERMAN | ADDRESS REDACTED | | | BTC 0.0631526300430493<br>ETH 0.0233120671497729 | | |
| 3.1.094870 | CHARLES SIMON | ADDRESS REDACTED | | | ETH 0.497517020074577<br>USDC 585.987504782166 | | |
| 3.1.094871 | CHARLES SIMS | ADDRESS REDACTED | | | BTC 0.0094096164546614<br>CEL 128.154891904865<br>ETH 0.28987909 | | |
| 3.1.094872 | CHARLES SISLIAN | ADDRESS REDACTED | | | ETH 12.5507953504026 | | |
| 3.1.094873 | CHARLES SIX | ADDRESS REDACTED | | | BTC 0.000000160472593691<br>USDC 0.000365270740935134 | BTC 0.000000008214367483<br>USDC 0.349839163723276 | |
| 3.1.094874 | CHARLES SKRYPEK JR | ADDRESS REDACTED | | | ADA 1362.57682508789<br>BTC 0.00126585057312221<br>MATIC 791.738195431795 | | |
| 3.1.094875 | CHARLES SMITH | ADDRESS REDACTED | | | SNX 0.0567274615170654<br>USDC 52.023319617921 | | |
| 3.1.094876 | CHARLES SMITH | ADDRESS REDACTED | | | BTC 0.0837085544726292<br>ETH 3.41281169084715<br>LINK 85.0754154882652 | BTC 0.37694677 | |
| 3.1.094877 | CHARLES SMITH | ADDRESS REDACTED | | | BTC 0.000002377717928545<br>MATIC 0.603314302496184 | | |
| 3.1.094878 | CHARLES SMITH | ADDRESS REDACTED | | | ADA 2552.19744171355<br>BTC 0.00470449747547604<br>ETH 0.0470167961917406 | | |
| 3.1.094879 | CHARLES SMITH | ADDRESS REDACTED | | | BTC 0.000000002866602957<br>COMP 0.000001501169760095<br>MATIC 1.34387217537786<br>USDT ERC20 0.000004799270431904<br>ZRX 0.000050548827157638 | BTC 0.000002164477800117<br>COMP 0.00320261835391561<br>USDT ERC20 0.00257478764187652<br>ZRX 0.134791888266258 | |
| 3.1.094880 | CHARLES SMITH | ADDRESS REDACTED | | | AAVE 0.929879530531172<br>AVAX 5.1820341092494<br>BCH 1.0203881972805<br>BTC 0.214434366961394<br>ETH 14.1394451956596<br>MANA 105.953000383812<br>MATIC 1508.59720695986 | MCDAI 1547.67 | |
| 3.1.094881 | CHARLES SMITH | ADDRESS REDACTED | | | BTC 0.0294470779581618<br>CEL 75.3146345132929<br>ETH 0.169579304505499<br>MANA 0.00930315233467215<br>MATIC 823.635876481281 | | |
| 3.1.094882 | CHARLES SMITH | ADDRESS REDACTED | | | CEL 1.12431175521718 | | |
| 3.1.094883 | CHARLES SMITH | ADDRESS REDACTED | | | BTC 0.000000801303054637<br>BUSD 0.000517316328827338<br>CEL 0.104435881738752<br>ETH 0.00195669836185904<br>USDC 0.000209777842120112 | | |
| 3.1.094884 | CHARLES SMITH | ADDRESS REDACTED | | | ETH 10.5854900144044<br>LINK 48.9560425449972<br>XRP 9780.998 | | |
| 3.1.094885 | CHARLES SMITHSON | ADDRESS REDACTED | | | BTC 0.000061964994666208<br>CEL 14.6169518776341<br>ETH 0.00395534746099704<br>SGB 1453.86284912783<br>USDC 0.27908719056714<br>USDT ERC20 0.570327028709249<br>XLM 17.3918581214504<br>XRP 20.7498991040429<br>ZRX 0.405697284327596 | | |
| 3.1.094886 | CHARLES SNELL | ADDRESS REDACTED | | | ADA 257.91549418519<br>BTC 0.0333413411237855<br>LTC 4.12002643041899<br>MANA 519.843722556246<br>MATIC 1508.63385155853<br>SNX 67.2516170451401<br>USDC 813.540827563649<br>XLM 3.57738281771414 | BTC 0.00497028<br>SOL 1.970692854 | |
| 3.1.094887 | CHARLES SNYDER IV | ADDRESS REDACTED | | | AAVE 0.0072126444705674<br>BAT 0.387230805712187<br>BTC 0.506953703741739<br>CEL 0.719933377102803<br>COMP 0.000490123499494657<br>ETH 0.00506401448379972<br>LINK 0.103152946086803<br>MANA 0.0156694994375419<br>SNX 5.80834963670539<br>UNI 0.0306844755462255<br>USDC 10121.0667061478<br>ZRX 0.273911440056014 | CEL 0.000067390132127551 | |
| 3.1.094888 | CHARLES SOLAR | ADDRESS REDACTED | | | BAT 0.635652186195333<br>BTC 0.000046341774482697<br>CEL 1.86883891033421<br>GUSD 0.107417527108697<br>MATIC 0.113697922608627<br>SNX 3.48896397408645<br>USDC 2.70504406817107<br>USDT ERC20 3.40566265702293 | | |
| 3.1.094889 | CHARLES SOLOMON COHEN | ADDRESS REDACTED | | | BTC 0.0124617651386313 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.094890 | CHARLES SPANGENBERG-POSS | ADDRESS REDACTED | | | BTC 0.000003673728993568<br>CEL 0.00768551000116936<br>ETH 0.000041104471214741<br>LTC 0.000006470132238561<br>SGB 0.00606575399560725<br>XRP 0.0396784580758767 | | |
| 3.1.094891 | CHARLES SPEARS | ADDRESS REDACTED | | | BTC 0.0010151827076546 | | |
| 3.1.094892 | CHARLES SPEECHLEY | ADDRESS REDACTED | | | AVAX 2.32013872624345<br>BTC 0.00619907146406573<br>CEL 260.01659883143<br>ETH 0.0868065288067908<br>LUNC 27.6427327534286<br>MATIC 93.7490422858749<br>SNX 36.42764<br>SOL 3.50047159186746<br>USDC 2.95152291052893<br>XRP 143.939218668 | | |
| 3.1.094893 | CHARLES SPENCER GREEGG | ADDRESS REDACTED | | | BCH 0.000000006658581979<br>BTC 1.234211594631<br>CEL 91.1431323815188<br>ETH 2.32899054261901<br>LINK 129.151838592716<br>MANA 529.25792037862 | BCH 0.000025899502475243<br>BTC 0.00246609124537607 | |
| 3.1.094894 | CHARLES SPRITT | ADDRESS REDACTED | | | BTC 0.000001107931355548<br>CEL 0.0132729451663131<br>ETH 0.00000959555975552<br>XLM 19.7480592594165 | | |
| 3.1.094895 | CHARLES SQUARE | ADDRESS REDACTED | | | ETH 0.0131075082050272<br>MATIC 27.8216668496195 | | |
| 3.1.094896 | CHARLES SSERUYANGE MBAZIIRA | ADDRESS REDACTED | | | CEL 0.0486217676670161<br>ETH 0.00159203514438312 | | |
| 3.1.094897 | CHARLES ST GEORGE | ADDRESS REDACTED | | | AAVE 4.01642420452315<br>ADA 1096.65968328387<br>BTC 0.826909670442877<br>ETH 5.01788487647488<br>SOL 8.38048441659412<br>USDC 10757.3522700217 | | |
| 3.1.094898 | CHARLES STAMEY | ADDRESS REDACTED | | | CEL 1.08080443056026 | | |
| 3.1.094899 | CHARLES STEELE | ADDRESS REDACTED | | | BTC 0.000006451980209487<br>CEL 1.0711710933351 | | |
| 3.1.094900 | CHARLES STEPHENS | ADDRESS REDACTED | | | BTC 0.0118463563644318<br>ETH 0.58127401041949<br>LINK 1.90252941898481 | BTC 0.00274422 | |
| 3.1.094901 | CHARLES STEWART | ADDRESS REDACTED | | | BTC 0.000001356984264087 | | |
| 3.1.094902 | CHARLES STEWART | ADDRESS REDACTED | | | BTC 0.1132534781349<br>ETH 18.8337740208106<br>SGB 676.549448368891<br>XRP 4425.57329934629 | | |
| 3.1.094903 | CHARLES STOGSDILL | ADDRESS REDACTED | | | BCH 0.51428977609703<br>BTC 0.00634070710908739<br>EOS 25.8788782150451<br>ETC 5.11305397399538<br>ETH 0.10447842867792<br>LTC 2.04388413174904 | | |
| 3.1.094904 | CHARLES STONEMAN | ADDRESS REDACTED | | | BTC 0.000000008985600338<br>CEL 3.02183014285404<br>EOS 0.000043619958359495<br>XLM 0.0000001 | | |
| 3.1.094905 | CHARLES STORM | ADDRESS REDACTED | | | ADA 9119.02653713471<br>BCH 20.0497495057839<br>BTC 0.444710465932596<br>CEL 791.310523455329<br>DASH 67.4195872590915<br>ETH 5.22839351816729<br>LTC 6.78091337351464<br>PAXG 4.1949203347725<br>SGB 470.593667227725<br>UNI 409.50114600305<br>USDC 0.000000224219958389<br>XLM 0.152276284876444<br>XRP 0.000000359069714198<br>ZEC 15.9289619538087 | CEL 3270.75896690231 | |
| 3.1.094906 | CHARLES STREICKER | ADDRESS REDACTED | | | BTC 0.000000389919764327<br>CEL 0.0138373343552237 | | |
| 3.1.094907 | CHARLES STRICKLAND | ADDRESS REDACTED | | | BTC 0.000000486771097723<br>LINK 0.00122210539377674 | | |
| 3.1.094908 | CHARLES STRINGER | ADDRESS REDACTED | | | BTC 0.152334805873605<br>ETH 0.454865152905695<br>SNX 25.3826824119339 | | |
| 3.1.094909 | CHARLES SUBLETTE | ADDRESS REDACTED | | | AAVE 1.03237525045146<br>AVAX 0.03102515021453<br>BTC 0.00113120677668881<br>MATIC 535.52801415022 | AVAX 27.8574510228553 | |
| 3.1.094910 | CHARLES SUKHEE | ADDRESS REDACTED | | | BTC 0.151639821574862<br>ETH 3.5879288884889<br>MCDAI 1.69350472142218 | BTC 0.0436362827946616<br>ETH 2.31707891530929 | |
| 3.1.094911 | CHARLES SUMMERLIN | ADDRESS REDACTED | | | BTC 0.012524108363444 | | |
| 3.1.094912 | CHARLES SUMMERS | ADDRESS REDACTED | | | ETH 0.000047252033229395<br>MCDAI 0.256995033232204<br>XLM 0.0965195553687231 | | |
| 3.1.094913 | CHARLES SUNDSTRÖM | ADDRESS REDACTED | | | CEL 2.44721276627038<br>DOT 3.21859609006587 | | |
| 3.1.094914 | CHARLES SURIYA | ADDRESS REDACTED | | | ADA 0.380914869762217<br>XRP 0.0010644893251 5562 | | |
| 3.1.094915 | CHARLES SWANSON | ADDRESS REDACTED | | | CEL 1.09047242589963<br>USDC 374.782312410909 | | |
| 3.1.094916 | CHARLES SWEENY | ADDRESS REDACTED | | | BTC 0.000323804677707442<br>CEL 12.4021656910501<br>ETH 0.01<br>USDC 11.2462341017525 | | |
| 3.1.094917 | CHARLES SWENBERG | ADDRESS REDACTED | | | ADA 1455.47368965632<br>BTC 0.112872012526281<br>MATIC 5002.20732150866<br>SNX 361.607844200094 | | |
| 3.1.094918 | CHARLES T HARMON JR | ADDRESS REDACTED | | | ADA 0.000000493083019905<br>BTC 0.000000009406702169<br>CEL 521.428046214219<br>MCDAI 41.5012878384254<br>USDC 28377.5097429044 | | |
| 3.1.094919 | CHARLES TAI | ADDRESS REDACTED | | | BTC 0.000012404479903504<br>ETH 0.00136432108611735<br>USDC 0.4006750933497 | | |
| 3.1.094920 | CHARLES TALBOT | ADDRESS REDACTED | | | ADA 298.9<br>BTC 0.0113726376455421<br>CEL 61.6388338640333<br>ETH 0.72754317<br>LTC 3.43028531<br>XRP 588.222823 | | |
| 3.1.094921 | CHARLES TALLEY | ADDRESS REDACTED | | | ADA 0.0251358237489625 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.094922 | CHARLES TAN | ADDRESS REDACTED | | | BTC 0.0015734283104977<br>ETH 0.00206513499192062<br>USDC 1645.69361490984<br>XLM 0.0208399598629211 | | |
| 3.1.094923 | CHARLES TANNER | ADDRESS REDACTED | | | ETH 0.000183178145606154 | | |
| 3.1.094924 | CHARLES TAO | ADDRESS REDACTED | | | BTC 0.000591385350476713<br>USDC 27.6425881006945<br>XRP 215.659464556508<br>ZRX 178.530224116404 | | |
| 3.1.094925 | CHARLES TATERKA | ADDRESS REDACTED | | | USDC 0.26871664949097 | | |
| 3.1.094926 | CHARLES TAVERNIER | ADDRESS REDACTED | | | BTC 0.000001013420546491 | | |
| 3.1.094927 | CHARLES TAWANDA DZAWO | ADDRESS REDACTED | | | BTC 0.000451914020772691<br>CEL 0.364902104890683 | | |
| 3.1.094928 | CHARLES TAYLOR | ADDRESS REDACTED | | | AVAX 0.00880458627337004<br>BTC 0.461837077768906<br>ETH 0.000023925657293022<br>USDC 0.21556877503528 | AVAX 0.0425343908026902<br>BTC 0.894526717015477<br>USDC 0.004 | |
| 3.1.094929 | CHARLES TAYLOR | ADDRESS REDACTED | | | BTC 0.000068938665220677 | | |
| 3.1.094930 | CHARLES TERRASSE | ADDRESS REDACTED | | | BTC 0.00310859365730062 | | |
| 3.1.094931 | CHARLES TESSIER | ADDRESS REDACTED | | | BTC 0.028527902461993<br>DOT 23.1859876596667 | | |
| 3.1.094932 | CHARLES TETAR | ADDRESS REDACTED | | | BTC 0.00225860505893818<br>DOGE 0.0353396438795254<br>USDC 0.00720868788239466 | | |
| 3.1.094933 | CHARLES TETREAULT | ADDRESS REDACTED | | | USDC 2125.93092856685 | | |
| 3.1.094934 | CHARLES THANH LE | ADDRESS REDACTED | | | ADA 259.083774628387<br>BTC 0.0129072276997296<br>SOL 5.1124711205529 | | |
| 3.1.094935 | CHARLES THEOFILOS | ADDRESS REDACTED | | | BTC 0.00004241090151123<br>ETH 0.0138902941586867 | | |
| 3.1.094936 | CHARLES THIERFELD | ADDRESS REDACTED | | | ADA 130.403041025045<br>BTC 0.0247268814225232<br>DOT 45.8955946686038<br>ETH 0.21225991580612<br>SOL 1.0180011153718 | | ADA 99.8<br>DOT 16.96<br>ETH 0.01656841 |
| 3.1.094937 | CHARLES THIRLWALL | ADDRESS REDACTED | | | ADA 2.85457856159797<br>BTC 0.126186725196001<br>CEL 76.4713783895205 | | |
| 3.1.094938 | CHARLES THOMAS | ADDRESS REDACTED | | | BTC 0.000185904415070434 | | |
| 3.1.094939 | CHARLES THOMAS | ADDRESS REDACTED | | | XLM 0.0880410339927733 | | |
| 3.1.094940 | CHARLES THOMAS | ADDRESS REDACTED | | | BTC 0.0646774032994881 | | |
| 3.1.094941 | CHARLES THOMAS BISHOP | ADDRESS REDACTED | | | BTC 0.000229561784890532<br>DOT 0.081312714188923<br>ETH 0.00283619184365794<br>MATIC 0.92785180719318<br>SOL 0.00965213948075163 | BTC 0.00000004922381566<br>DOT 0.000000345298118954<br>ETH 0.000004541967180742<br>MATIC 0.00277918781327355<br>SOL 0.000000591841046487 | |
| 3.1.094942 | CHARLES THOMAS INMAN | ADDRESS REDACTED | | | AVAX 2.36230157954726<br>BCH 2.24480820026784<br>BTC 0.0684134726836718<br>CEL 49.0929319633274<br>MATIC 181.026342632848<br>USDC 3055.07198077426 | CEL 0.000099585694201937<br>LUNC 0.000000275347222169 | |
| 3.1.094943 | CHARLES THOMAS PELISSIER | ADDRESS REDACTED | | | ETH 2.55480524994789<br>SOL 0.00424936252370681 | ETH 5<br>SOL 3.4353617052492 | |
| 3.1.094944 | CHARLES THOMASHOWER | ADDRESS REDACTED | | | AAVE 0.0544413835277255<br>ADA 0.125011616992047<br>BTC 1.14913286058713<br>ETH 0.0520330699305913<br>LINK 0.000436688191260898<br>MATIC 6.56971006431568<br>MCDAI 1.76842401041863 | ADA 0.000000601152667283<br>BTC 0.000000009737657822 | |
| 3.1.094945 | CHARLES THOMASMA | ADDRESS REDACTED | | | AAVE 6.71589131485798<br>BCH 0.0180723314769113<br>BTC 0.0001740104250838<br>CEL 1672.79188763974<br>COMP 18.824608044948<br>DOT 0.952879438833062<br>EOS 0.22927479483703<br>ETH 1.18494673943761<br>KNC 0.0376139815727824<br>LINK 0.362263841946754<br>LTC 0.0450499555763397<br>MATIC 4732.89638339143<br>PAX 19.743565067305<br>PAXG 0.0122761329007745<br>SGB 1604.84881168446<br>SNX 15.4174641856935<br>SOL 40.6454788043492<br>SUSHI 3.29190914557644<br>UMA 0.025816961394706<br>UNI 0.282510988388441<br>USDC 66.6276812426867<br>XLM 10.7846141180085<br>XRP 10062.1274080944<br>ZRX 1.92516827874023 | BTC 0.000000009548229931<br>DOT 450.12020366075<br>LINK 866.570551042733<br>USDC 0.000000842899380253 | |
| 3.1.094946 | CHARLES THOMASON | ADDRESS REDACTED | | | BAT 0.81283915691785<br>BTC 0.0017864803374152<br>CEL 0.130463504284571<br>DASH 0.000022872149845257<br>ETH 0.00744011223434078<br>MATIC 14.8215689995908<br>USDC 0.032541318051277<br>ZRX 0.857712239012442 | | |
| 3.1.094947 | CHARLES TIFFANY | ADDRESS REDACTED | | | AAVE 0.0010517818929405<br>BTC 0.442413197928359<br>COMP 0.00133212192935559<br>DASH 0.00202173419230631<br>EOS 0.0502754909673574<br>ETH 1.12921747022646<br>LINK 195.597822464555<br>LTC 0.00133876266043218<br>MATIC 5.56405160094303<br>PAXG 0.000636590044122548<br>SNX 0.444827802340589<br>UNI 0.0128924472864129<br>USDC 67.5928556840868<br>XLM 0.330129468976915<br>XRP 2210.57125424606 | | |
| 3.1.094948 | CHARLES TILLMAN | ADDRESS REDACTED | | | BTC 0.000000348961259327 | BTC 0.000247756132929383 | |
| 3.1.094949 | CHARLES TILLOTS TRIMMER REYES | ADDRESS REDACTED | | | BTC 0.000096259819536863<br>GUSD 0.180631833337463 | BTC 0.0561631626527097 | |
| 3.1.094950 | CHARLES TIMOTHY MCKINNEY | ADDRESS REDACTED | | | CEL 0.231554327495152<br>LINK 0.186821880362092<br>SNX 2.23862322079064<br>USDC 59.9735734852135 | | |
| 3.1.094951 | CHARLES TINES | ADDRESS REDACTED | | | BTC 0.000001700065697103<br>ETH 0.000012326846943278 | | |
| 3.1.094952 | CHARLES TOLIVER | ADDRESS REDACTED | | | LTC 0.000072911768123904 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.094953 | CHARLES TOMSETT | ADDRESS REDACTED | | | ADA 3152.09600100693<br>AVAX 177.698377789248<br>BTC 0.165760851980674<br>CEL 4241.21426394198<br>DOT 53.1998444185851<br>ETH 3.64005823746248<br>LINK 88.2161791539178<br>MATIC 5352.68672107501<br>SOL 50.7622580822665<br>USDC 534.273969 | | |
| 3.1.094954 | CHARLES TONNAER | ADDRESS REDACTED | | | BTC 0.0387713045885853<br>ETH 1.12223256217424<br>GUSD 10938.8571797887<br>LINK 7.67878768832888<br>MATIC 506.89710800027<br>MCDAI 0.0213157511455133<br>SUSHI 6.83073434189152 | | |
| 3.1.094955 | CHARLES TORRES | ADDRESS REDACTED | | | BTC 0.000418859617297017<br>ETH 0.0725883338664595 | | |
| 3.1.094956 | CHARLES TOUZEAU | ADDRESS REDACTED | | | CEL 0.293255409445727<br>ETH 0.153626556811724 | | |
| 3.1.094957 | CHARLES TOWNSEN PIERCE | ADDRESS REDACTED | | | 1INCH 547.259580552833<br>ADA 2236.0729130449<br>AVAX 208.374550271506<br>BTC 7.25476715781435<br>CEL 13390.5770117831<br>DOGE 33401.6703395855<br>DOT 515.704117680288<br>ETH 50.3062259646306<br>LINK 590.082374439895<br>LUNC 124.771379417916<br>MATIC 2229.30374801823<br>SOL 45.2978806581941<br>XRP 15144.59<br>ZRX 1421.07695357857 | | |
| 3.1.094958 | CHARLES TRAVERS | ADDRESS REDACTED | | | BTC 0.000603026743332838<br>CEL 0.980381200752529<br>DOT 1.91904746584508<br>ETH 0.039053213396186<br>LUNC 0.146318765908234<br>USDC 7.33796447259228<br>USDT ERC20 5.03789343345863 | | |
| 3.1.094959 | CHARLES TRAVERS WALTRIP | ADDRESS REDACTED | | | AAVE 0.137185039412584<br>ADA 0.193185427597827<br>BTC 0.13733231446553<br>BUSD 95.4015752706328<br>ETH 4.85335937706839<br>USDC 6628.59025853166 | AAVE 0.000006875308033514<br>ADA 0.000049925112766202 | |
| 3.1.094960 | CHARLES TREICHLER | ADDRESS REDACTED | | | ADA 355.328747986992<br>BTC 0.00151691254705375<br>DOGE 2455.44694631711<br>DOT 48.6701258575526<br>ETH 0.556420969741107<br>LINK 29.7348572433363<br>MANA 322.587608180651<br>MATIC 2090.35674584688<br>SNX 233.660882236894<br>UMA 0.0186126439179464<br>USDC 81.3771326237748<br>XLM 0.0560785551356485 | | |
| 3.1.094961 | CHARLES TRUCHON | ADDRESS REDACTED | | | BTC 0.00273566037311 25<br>CEL 0.00430628577208376<br>ETH 1.38241095027756 | | |
| 3.1.094962 | CHARLES TSAI | ADDRESS REDACTED | | | BTC 0.0163187621879882<br>CEL 16.9540747713016 | | |
| 3.1.094963 | CHARLES TSENG | ADDRESS REDACTED | | | BCH 0.00000000187306769<br>BTC 0.465203274729645<br>CEL 2315.70826135679<br>DASH 0.000000000584784366<br>XRP 0.000000973904633490999 | | |
| 3.1.094964 | CHARLES TUCKER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.094965 | CHARLES TURNER | ADDRESS REDACTED | | | CEL 1.09779820517599 | | |
| 3.1.094966 | CHARLES TURNET | ADDRESS REDACTED | | | CEL 1.06654043201889 | | |
| 3.1.094967 | CHARLES TYLER MAHON | ADDRESS REDACTED | | | ADA 0.711736704364053<br>AVAX 106.869645468763<br>BTC 0.308564211629336<br>CEL 9666.7398545028<br>DOT 0.568159563579288<br>ETH 0.0104483662874476<br>LINK 0.0530233389017079<br>LUNC 0.409186155711172<br>MANA 8.14336488899249<br>MATIC 6054.46897309267<br>SNX 106.801545818814<br>SUSHI 1.6694123999719<br>USDC 41288.6841520875<br>UST 40.5793214522984 | BTC 0.00245296729446418<br>ETH 0.0115265246168839<br>LUNC 0.00319550540068519<br>UST 46063.2923906551 | |
| 3.1.094968 | CHARLES UKANGWU | ADDRESS REDACTED | | | CEL 0.545216014167693<br>ETH 0.00641<br>XRP 20.0285135396135 | | |
| 3.1.094969 | CHARLES ULRICH | ADDRESS REDACTED | | | BTC 0.214891497583296<br>ETH 3.19894239636234<br>USDC 1.86636038058653 | | |
| 3.1.094970 | CHARLES UNICE | ADDRESS REDACTED | | | BTC 0.0332924257481417<br>ETH 0.0320392979834432 | | |
| 3.1.094971 | CHARLES VALLIS | ADDRESS REDACTED | | | BTC 0.02945623435659<br>ETH 0.000721227798599692<br>GUSD 0.138041115289749<br>PAXG 0.000486851293712851<br>USDC 1.25868870378608 | | |
| 3.1.094972 | CHARLES VAN BASTELAERE | ADDRESS REDACTED | | | BCH 0.99800547<br>BTC 0.000000003315147423<br>CEL 2513.87070724453<br>DOGE 10153.7788219272<br>LTC 0.00981208170461476<br>SGB 2.77237907930054<br>XLM 0.000000006904233266<br>XRP 10263.667696217 | | |
| 3.1.094973 | CHARLES VANAKI | ADDRESS REDACTED | | | BTC 0.00000212538665211<br>CEL 0.0569715006911602<br>LINK 0.762999816644964<br>UNI 0.0912391694003971<br>USDC 0.65428666571712<br>USDT ERC20 2.14373417143487 | | |
| 3.1.094974 | CHARLES VARNADO | ADDRESS REDACTED | | | BTC 0.000170032336160102<br>USDC 0.194759139097544 | | BTC 0.00000073063788132 |
| 3.1.094975 | CHARLES VAUGHN | ADDRESS REDACTED | | | BTC 0.0000446080021479199 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.094976 | CHARLES VENTURA | ADDRESS REDACTED | | | ADA 1298.79612029575<br>BTC 0.0000670102738770 32<br>CEL 151.228332604791<br>ETH 1.0421368126161<br>MATIC 1407.00389222037<br>USDC 31.794335540665 | BTC 0.000000787287677182 | |
| 3.1.094977 | CHARLES VERGHESE | ADDRESS REDACTED | | | BCH 0.413671274577111<br>BTC 0.128568679502138<br>DOT 25.9418569368447<br>ETC 10.0952864696333<br>ETH 1.53958323601558<br>LTC 3.14923991215952<br>MATIC 515.453497198664<br>MCDAI 42.6391539102487<br>XLM 0.000007097768113348 | BTC 0.00000023<br>XLM 0.0578248620852794 | |
| 3.1.094978 | CHARLES VERLEYEN | ADDRESS REDACTED | | | BTC 0.000000006398640145<br>CEL 1854.83947548209<br>DOT 337.287562740157<br>ETH 11.9376146969768<br>MATIC 6911.86433934212<br>USDC 16.0688252696423 | | |
| 3.1.094979 | CHARLES VERONESE | ADDRESS REDACTED | | | ADA 0.000000439071604686<br>BNB 0.000000006481962635<br>BTC 0.00000870187095537099<br>CEL 64.9512752845386 | | |
| 3.1.094980 | CHARLES VERPAELST | ADDRESS REDACTED | | | BTC 0.000021767374794558<br>CEL 2.8970269012481<br>ETH 0.000029696210301346 | | |
| 3.1.094981 | CHARLES VERRETTE | ADDRESS REDACTED | | | ADA 230.25602339101<br>BTC 0.00931948196311964<br>CEL 50.5243518061786<br>LTC 0.000000004517577796 | | |
| 3.1.094982 | CHARLES VIALATTE | ADDRESS REDACTED | | | ADA 0.795154686665609<br>AVAX 0.0266660152106808<br>BTC 0.00001416751399538<br>CEL 1.94077364933556<br>DOT 0.861499107938712<br>ETH 0.000000908466353004999<br>LINK 0.0163026349091927<br>LTC 0.0019346242276714<br>MATIC 0.0027020519604792<br>SNX 362.372134510211<br>USDC 0.0407201027297355 | | |
| 3.1.094983 | CHARLES VIDRINE | ADDRESS REDACTED | | | BTC 0.00117793362356835<br>USDC 6.5883537098082 | | |
| 3.1.094984 | CHARLES VIGNOLA-GOYER | ADDRESS REDACTED | | | BTC 0.000065848042167453<br>ETH 0.00305873354415624 | | |
| 3.1.094985 | CHARLES VILLAFANA | ADDRESS REDACTED | | | ADA 231.606582870479<br>BTC 0.00134827623330556<br>DOT 0.0843950924091047<br>ETH 0.000416815519715078 | | |
| 3.1.094986 | CHARLES VILLANO | ADDRESS REDACTED | | | BTC 0.183523621400313<br>ETH 1.92520723713634<br>XLM 1650.78353248929 | | |
| 3.1.094987 | CHARLES VINCENT SAMPSON | ADDRESS REDACTED | | | ADA 540.302888655234<br>BTC 0.000232227765882481<br>ETH 0.345465380967218 | BTC 0.000247980428877338 | |
| 3.1.094988 | CHARLES VIVIEN | ADDRESS REDACTED | | | BTC 0.00118051558629835<br>USDT ERC20 3.22537731378884 | | |
| 3.1.094989 | CHARLES VOLLUM | ADDRESS REDACTED | | | BTC 0.733191565500551<br>CEL 1.15116892753898<br>ETH 25.635881059167 | | |
| 3.1.094990 | CHARLES W BEAUPRE | ADDRESS REDACTED | | | BTC 0.000000008810879113<br>MATIC 47.8194718070193 | | BTC 0.000013739698990696 |
| 3.1.094991 | CHARLES W TUFF | ADDRESS REDACTED | | | ETH 0.00148325575175615 | | |
| 3.1.094992 | CHARLES W. WILLIAMS | ADDRESS REDACTED | | | 1INCH 2819.94669567777<br>ADA 65.1171433984448<br>AVAX 207.795998469701<br>BCH 378.709128275054<br>BTC 40.6353098959313<br>COMP 61.7079852210456<br>ETH 273.839311256412<br>LINK 15229.5683739209<br>LUNC 600.31858369732<br>MANA 7190.20441186072<br>USDC 135735.891119946<br>USDT ERC20 135.78146137364<br>ZRX 15526.1739667495 | BTC 0.03357577 | |
| 3.1.094993 | CHARLES WAGNER | ADDRESS REDACTED | | | BTC 0.000004590367847267<br>CEL 0.165414816140017<br>OMG 69.0395435652917 | | |
| 3.1.094994 | CHARLES WALKER | ADDRESS REDACTED | | | BTC 0.00207886552902466<br>CEL 7.41173825118303<br>ETH 0.000526999832965663<br>USDC 0.0560971063038963 | | |
| 3.1.094995 | CHARLES WALKER | ADDRESS REDACTED | | | USDC 212.554628635167 | | |
| 3.1.094996 | CHARLES WALKER | ADDRESS REDACTED | | | AVAX 0.0281514031590343<br>BTC 0.000000480916019033<br>ETH 0.000002303146492428 | AVAX 0.140117405755806<br>ETH 0.00165596467749316 | |
| 3.1.094997 | CHARLES WALKER | ADDRESS REDACTED | | | BTC 0.00280793187913137 | | |
| 3.1.094998 | CHARLES WALSH | ADDRESS REDACTED | | | BTC 0.0204416029726288<br>ETH 0.968686227606726<br>USDC 566.536952600194 | | |
| 3.1.094999 | CHARLES WANG | ADDRESS REDACTED | | | BTC 0.00551318809742583<br>CEL 0.569313983689565<br>ETH 0.00145041611890554<br>USDC 34.8083464199098 | | |
| 3.1.095000 | CHARLES WANG | ADDRESS REDACTED | | | BTC 0.00220361931224853<br>ETH 8.1455906760979<br>USDC 5420.40558748186 | | |
| 3.1.095001 | CHARLES WANG | ADDRESS REDACTED | | | BTC 0.0189468966586612 | | |
| 3.1.095002 | CHARLES WARD | ADDRESS REDACTED | | | BTC 0.000860844870591756<br>CEL 0.0715701911783757<br>COMP 0.0255715672640878<br>ETC 0.000203258502439898<br>LUNC 0.000000858944801608<br>MANA 9.10252146754266<br>MATIC 7.19996802116773<br>ZRX 18.2140507119088 | | |
| 3.1.095003 | CHARLES WARD | ADDRESS REDACTED | | | MATIC 110.76868698747 | | |
| 3.1.095004 | CHARLES WARMATE | ADDRESS REDACTED | | | CEL 0.16080357507205<br>ETH 0.00543086055555886<br>SGB 171.647000557137 | | |
| 3.1.095005 | CHARLES WARNER | ADDRESS REDACTED | | | BTC 0.000047142318510275<br>CEL 48.8704045859783<br>DOT 0.000297083687768266<br>ETH 0.000400593929159 19<br>SNX 0.00443728611415753<br>USDC 0.0793680711454498<br>USDT ERC20 6.63501175212662 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.095006 | CHARLES WARNER | ADDRESS REDACTED | | | BTC 1.19598851066045<br>CEL 516.247639675401<br>ETH 0.144171076603678<br>MATIC 98.6625401158961<br>MCDAI 1704.58137586329<br>ZEC 0.00877844921270514 | BTC 0.000514529099205529<br>CEL 495.3887<br>ZEC 0.00020105 | |
| 3.1.095007 | CHARLES WARR | ADDRESS REDACTED | | | CEL 999.780369080799 | | |
| 3.1.095008 | CHARLES WARREN | ADDRESS REDACTED | | | USDC 46.3378570053114 | | |
| 3.1.095009 | CHARLES WATTLEWORTH | ADDRESS REDACTED | | | BSV 0.179405063926789<br>BTC 0.0509741405321004<br>ETH 0.00508568124539781<br>USDC 2277.39281561604 | | |
| 3.1.095010 | CHARLES WEAVER | ADDRESS REDACTED | | | BTC 0.000007255936810997<br>ETH 0.000046154540719359<br>USDC 0.30225091348055 | | |
| 3.1.095011 | CHARLES WEAVER | ADDRESS REDACTED | | | BTC 0.00120614763823668<br>ETH 0.00141347466878653<br>LTC 0.00701291317060922<br>MCDAI 42.3794148475269<br>XRP 0.000000086193830069 | | |
| 3.1.095012 | CHARLES WEBSTER | ADDRESS REDACTED | | | ETH 0.000001428991953702<br>XLM 0.00643680127263863 | | |
| 3.1.095013 | CHARLES WEIBLEN | ADDRESS REDACTED | | | CEL 1.11716108588155 | | |
| 3.1.095014 | CHARLES WEICKERT | ADDRESS REDACTED | | | BTC 0.000965432877281346<br>DOT 87.001068484756 | | |
| 3.1.095015 | CHARLES WELLINGTON | ADDRESS REDACTED | | | BTC 0.0074373635464694<br>ETH 0.0966204224737199 | | |
| 3.1.095016 | CHARLES WERNLUND | ADDRESS REDACTED | | | AAVE 0.604049059440155<br>BTC 0.114136084042517<br>COMP 0.258997983667276<br>ETH 1.62193434899689<br>GUSD 16.0604627152716<br>MATIC 522.192848805642<br>MCDAI 0.142873465738891<br>SNX 22.5925456062555<br>USDC 9449.22533149775<br>XLM 0.560971904584807 | | |
| 3.1.095017 | CHARLES WESLEY CLARK IV | ADDRESS REDACTED | | | USDC 0.0109452054283632 | | |
| 3.1.095018 | CHARLES WEST | ADDRESS REDACTED | | | AAVE 0.000362436837899229 | | |
| 3.1.095019 | CHARLES WHEELER | ADDRESS REDACTED | | | BTC 0.00001055701463322 | | |
| 3.1.095020 | CHARLES WHISLER | ADDRESS REDACTED | | | BTC 0.0118885470826888<br>MATIC 1648.37695849973 | | |
| 3.1.095021 | CHARLES WHITE | ADDRESS REDACTED | | | CEL 1.08299858665318 | | |
| 3.1.095022 | CHARLES WHITE | ADDRESS REDACTED | | | BTC 0.000155275017406123<br>USDC 3.3957756389805 | BTC 0.000000422411959333<br>USDC 0.000996504656832588 | |
| 3.1.095023 | CHARLES WHITEMAN | ADDRESS REDACTED | | | ADA 327.164321371685<br>BTC 0.183642804992673<br>DOT 5.44801132849868<br>ETC 0.182067073618567<br>ETH 2.06816098202725<br>LINK 20.6008765838335<br>MANA 99.2650433959514<br>MATIC 421.321141524794<br>SOL 20.4813593803948<br>XLM 90.8782511576666 | | |
| 3.1.095024 | CHARLES WHITFIELD | ADDRESS REDACTED | | | MATIC 0.389266101885155<br>USDT ERC20 2.44504495781185 | | |
| 3.1.095025 | CHARLES WHITLOCK III | ADDRESS REDACTED | | | BTC 1.27892144013316<br>CEL 1.12585217803473<br>DOT 249.783923142677<br>USDT ERC20 914.571000339337 | | |
| 3.1.095026 | CHARLES WHYTE | ADDRESS REDACTED | | | ADA 333.188580796002<br>AVAX 6.5884129992517<br>BSV 0.269038855054502<br>BTC 0.34308633730892<br>DOGE 331.671866045871<br>DOT 23.084690612026<br>ETH 5.58606204222573<br>LINK 41.9564665533049<br>MATIC 1010.4864450279<br>SNX 158.728123858552<br>USDC 10.5104593992346<br>XRP 3840.68408838726 | BTC 0.0034701 | |
| 3.1.095027 | CHARLES WILBUR | ADDRESS REDACTED | | | BTC 0.000000179053811979<br>ETH 0.000000754232091424<br>USDC 7.24706311906076 | | |
| 3.1.095028 | CHARLES WILBUR FRIEND | ADDRESS REDACTED | | | ADA 0.0810315290177888 | ADA 0.000000342482748971 | |
| 3.1.095029 | CHARLES WILKERSON | ADDRESS REDACTED | | | BTC 0.0131923400850218 | | |
| 3.1.095030 | CHARLES WILLIAM STINE JR | ADDRESS REDACTED | | | CEL 0.131561377151217<br>MCDAI 0.0206999404780554<br>USDC 2.11407354623426 | BTC 0.138792727524406<br>USDC 0.00159651408336982 | |
| 3.1.095031 | CHARLES WILLIAMS | ADDRESS REDACTED | | | ADA 1.34571088042733<br>BTC 0.00005334941398509<br>DOT 0.0800564067703943<br>USDC 255.730439709899 | | |
| 3.1.095032 | CHARLES WILLIAMS | ADDRESS REDACTED | | | BTC 0.000173453081715878<br>CEL 1125.80198587131<br>ETH 8.22701339764601<br>SNX 276.706042824335<br>USDC 5751.6644326503 | BTC 0.00000000107154477 | |
| 3.1.095033 | CHARLES WILLIAMS | ADDRESS REDACTED | | | BTC 0.0172780220621526<br>ETH 0.0491443710159287<br>USDC 435.186457490036 | | |
| 3.1.095034 | CHARLES WILLIAMS | ADDRESS REDACTED | | | BAT 98.6298196845992<br>CEL 1.10915783801892<br>SGB 1466.87441844805<br>XLM 269.42966488235<br>XRP 0.000000119514703091<br>ZRX 99.772759058376 | | |
| 3.1.095035 | CHARLES WILLIAMS | ADDRESS REDACTED | | | BTC 0.015010980905164<br>USDC 1012.92123678761 | | |
| 3.1.095036 | CHARLES WILLIAMS | ADDRESS REDACTED | | | BTC 0.000007481653455749<br>XRP 134.218927697589 | | |
| 3.1.095037 | CHARLES WILLIAMS | ADDRESS REDACTED | | | MCDAI 0.107174323236857<br>USDC 0.885499129061512 | | |
| 3.1.095038 | CHARLES WILLIAMS | ADDRESS REDACTED | | | ETH 0.000038140225598707 | | |
| 3.1.095039 | CHARLES WILLIAMS | ADDRESS REDACTED | | | ADA 227.827516875606<br>BCH 0.3748353677364<br>BTC 0.00730147195704614<br>DASH 6.27289565606864<br>ETH 7.95376945418744<br>LINK 11.0106671191424<br>MANA 130.992217714716<br>MATIC 2883.31378805031<br>UNI 15.0420111131762 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.095040 | CHARLES WILLIAMS | ADDRESS REDACTED | | | BCH 438.198335689747<br>BTC 7.46297692864442<br>ETH 203.126671851993<br>LINK 6696.23438418107<br>MANA 4475.0880487306<br>SNX 1.45554283615414<br>ZRX 8722.98344092968 | | |
| 3.1.095041 | CHARLES WILLIAMSON | ADDRESS REDACTED | | | ADA 14.6242033468623<br>EOS 4.85724904637199<br>XLM 201.38449417591 | | |
| 3.1.095042 | CHARLES WILMOTT | ADDRESS REDACTED | | | AAVE 1.05442485236188<br>CEL 2.72527106311348<br>MATIC 265.220722752703<br>UMA 26.6070018907994 | | |
| 3.1.095043 | CHARLES WILSON | ADDRESS REDACTED | | | BTC 0.000067378849100145 | | |
| 3.1.095044 | CHARLES WILSON | ADDRESS REDACTED | | | ADA 875.704653147172<br>BTC 0.235213606058403<br>DOT 120.094058878887<br>ETH 3.26276895210299 | | |
| 3.1.095045 | CHARLES WILSON | ADDRESS REDACTED | | | USDT ERC20 524.391655560877 | | |
| 3.1.095046 | CHARLES WILSON | ADDRESS REDACTED | | | BTC 0.000028818686596677<br>ETH 0.000557295783303702 | | |
| 3.1.095047 | CHARLES WINCKWORTH | ADDRESS REDACTED | | | AAVE 0.0139847285888433<br>DOT 0.63022318518228<br>MATIC 17.7431080405027 | | |
| 3.1.095048 | CHARLES WISDOM | ADDRESS REDACTED | | | 1INCH 8.7739687649791<br>ADA 52.0154769192089<br>BTC 0.0076686873604273<br>DOT 3.51479758078047<br>ETH 0.0300786193493935<br>MATIC 21.3726493940891<br>UNI 1.51492128464283<br>USDC 201.752235093955 | | |
| 3.1.095049 | CHARLES WISE | ADDRESS REDACTED | | | BTC 0.0306457885105302 | | BTC 0.00494476 |
| 3.1.095050 | CHARLES WISE | ADDRESS REDACTED | | | ADA 74.962462954189<br>BTC 0.0283101140792647<br>ETH 0.211953203346552<br>GUSD 104.323580443111<br>SNX 34.5218682423175<br>USDC 104.324471640959 | BTC 0.00424588<br>ETH 0.0463694436880393 | |
| 3.1.095051 | CHARLES WISMER | ADDRESS REDACTED | | | USDC 0.858950992495512 | USDC 413 | |
| 3.1.095052 | CHARLES WISWALL | ADDRESS REDACTED | | | AAVE 0.0000174619078196559<br>BTC 0.000936503987783261<br>ETH 0.0410460278867851<br>MATIC 0.0558258271754467<br>USDT ERC20 0.0957434690735984 | AAVE 0.0171539358215376<br>BTC 0.000000000290643177<br>USDT ERC20 0.000000904533516472 | |
| 3.1.095053 | CHARLES WOLFE | ADDRESS REDACTED | | | ETH 0.000112054800065836<br>USDC 0.485109573795367 | | |
| 3.1.095054 | CHARLES WOLFF | ADDRESS REDACTED | | | BTC 0.241487524104396 | | |
| 3.1.095055 | CHARLES WONG | ADDRESS REDACTED | | | ADA 21.6186383185057<br>BAT 0.00637724764620074<br>BTC 0.00554275421260479<br>CEL 0.387268861572658<br>DASH 0.000062965996106678<br>ETH 0.197380572733429<br>USDC 0.27677185394184 | | |
| 3.1.095056 | CHARLES WONG | ADDRESS REDACTED | | | BTC 0.00107628755155468<br>ETH 0.175098187386319 | | |
| 3.1.095057 | CHARLES WONG | ADDRESS REDACTED | | | BTC 0.00109111482664862<br>CEL 282.985557473455<br>ETH 0.196587941585587<br>USDC 483.601051035501 | | |
| 3.1.095058 | CHARLES WONSONO | ADDRESS REDACTED | | | BTC 0.051632416340472<br>CEL 45.3433733865576<br>ETH 1.03591766038687<br>USDT ERC20 544.980511084419 | | |
| 3.1.095059 | CHARLES WOOD | ADDRESS REDACTED | | | BTC 0.000017012927229289 | | |
| 3.1.095060 | CHARLES WOODRUM | ADDRESS REDACTED | | | BTC 0.000848468199189609<br>USDC 10.4783524283851 | | |
| 3.1.095061 | CHARLES WOODS | ADDRESS REDACTED | | | BTC 0.000000521607408681<br>CEL 0.135839271836412<br>USDC 0.0106262257429468 | | |
| 3.1.095062 | CHARLES WOOLDRIDGE | ADDRESS REDACTED | | | BTC 0.000728161407464106<br>CEL 14.2250373540703<br>ETH 1.22842018492722<br>LTC 1.0691139658036<br>XLM 3428.86634836185<br>XRP 39872.8553569438 | | |
| 3.1.095063 | CHARLES WORTHMAN | ADDRESS REDACTED | | | BTC 0.000032861571289186<br>LINK 24.426365821808<br>USDC 42.4448705442494 | BTC 0.0211655550619873 | |
| 3.1.095064 | CHARLES WORTHMAN | ADDRESS REDACTED | | | MCDAI 30.5371147472633 | | |
| 3.1.095065 | CHARLES WRIGHT | ADDRESS REDACTED | | | BTC 0.000010107669024638<br>USDC 0.0012603165686346 | | |
| 3.1.095066 | CHARLES WRIGHT | ADDRESS REDACTED | | | ETH 0.102875512788824 | | |
| 3.1.095067 | CHARLES WU | ADDRESS REDACTED | | | BTC 0.000446216372363418 | | |
| 3.1.095068 | CHARLES WYSOCKI | ADDRESS REDACTED | | | BTC 0.06021371545399<br>CEL 1.11822641527995<br>EOS 3.93906307011467<br>ETH 0.925188431929481<br>USDC 1206.79458663639<br>XLM 254.730269622712 | | |
| 3.1.095069 | CHARLES WYSON | ADDRESS REDACTED | | | ADA 8141.98159605575<br>BUSD 3.43048755964244<br>ETH 0.00295670475770454 | ADA 5.269623 | |
| 3.1.095070 | CHARLES XIONG | ADDRESS REDACTED | | | BTC 0.00122627451754996<br>CEL 1.11339519686603<br>USDC 28523.5331012498 | | |
| 3.1.095071 | CHARLES YAMASAKI | ADDRESS REDACTED | | | BTC 1.06070375833911<br>GUSD 278.393963746701<br>OMG 283.733818975802<br>USDC 2470.23933088361 | | |
| 3.1.095072 | CHARLES YANDELL | ADDRESS REDACTED | | | XLM 240.480672101911 | | |
| 3.1.095073 | CHARLES YANG | ADDRESS REDACTED | | | ADA 1619.08493916471<br>LINK 1.65508727476983<br>MATIC 374.874875245841<br>XLM 2558.56912075779<br>XRP 415.832363 | | |
| 3.1.095074 | CHARLES YARBROUGH | ADDRESS REDACTED | | | ETH 0.00588598243061632 | | |
| 3.1.095075 | CHARLES YATES | ADDRESS REDACTED | | | BTC 0.00070815701508127 | | |
| 3.1.095076 | CHARLES YEN CHIU | ADDRESS REDACTED | | | ADA 188.726341889502<br>AVAX 73.4815301652435<br>BTC 0.249824629682327<br>CEL 49.8015646186026<br>ETH 4.66707076282555<br>GUSD 1078.86033672949<br>SNX 1061.9406901754<br>USDC 433.826526494258 | | |
| 3.1.095077 | CHARLES YOST II | ADDRESS REDACTED | | | BTC 0.000016330443605369 | | |
| 3.1.095078 | CHARLES YOUNG | ADDRESS REDACTED | | | CEL 1.07984567613948 | | |

**Schedule F-1**

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.095079 | CHARLES YOUNG | ADDRESS REDACTED | | | ADA 0.0314694879774719<br>AVAX 0.00259962964496333<br>BCH 0.000648942176752378<br>BTC 0.0943424171996847<br>CEL 1.13040123431435<br>DASH 0.00601444667620907<br>DOT 0.00936690915583385<br>EOS 0.0363636505791669<br>ETH 0.000038585924940079<br>GUSD 0.0163838462564891<br>LTC 0.00182734887338344<br>MATIC 0.0952890850654718<br>PAX 0.0255033287592713<br>SGB 0.00168361911984875<br>SOL 0.00130390641136259<br>USDC 20181.0245745972<br>USDT ERC20 0.493674792599637<br>XRP 0.011013208038282 | ADA 0.00000060894276284<br>DOT 0.000000000070481531<br>EOS 0.000006657090855063<br>SOL 0.000000000463519835 | |
| 3.1.095080 | CHARLES YOUNG III | ADDRESS REDACTED | | | CEL 1.11618583314417<br>SGB 35.4659557876872<br>USDC 1.57409118462708<br>XLM 27.7409415575935<br>XRP 0.0908948289249836 | | |
| 3.1.095081 | CHARLES YU | ADDRESS REDACTED | | | 1INCH 1266.19533826413<br>AAVE 5.71856744777938<br>ADA 0.0747099167238155<br>BCH 1.46747957866376<br>BNT 571.40579666834<br>BTC 0.000335590170778613<br>COMP 6.09358621286572<br>DASH 5.98522232417183<br>ETH 0.23595092972922<br>GUSD 3.27344270332163<br>KNC 175.07226970035<br>MANA 0.0119159520578564<br>MATIC 27921.3396590289<br>MCDAI 0.0160650493450346<br>SNX 840.148026139218<br>SUSHI 244.111081593891<br>UMA 0.00401272243078605<br>UNI 102.323170134884<br>USDC 16773.6770077902<br>ZEC 3.01730266400532<br>ZRX 1079.60437770664 | | |
| 3.1.095082 | CHARLES YU | ADDRESS REDACTED | | | BTC 0.000000119722973477 | | |
| 3.1.095083 | CHARLES YURI DOS SANTOS | ADDRESS REDACTED | | | BTC 0.00059099696557802<br>CEL 1.06503237796369<br>USDC 0.0741914916351767<br>USDT ERC20 0.609999865989409 | | |
| 3.1.095084 | CHARLES YURI DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000055031202828<br>CEL 1.00023138670428<br>USDC 0.107747913049768 | | |
| 3.1.095085 | CHARLES ZACHARIADES | ADDRESS REDACTED | | | PAX 92.5271878323461 | | |
| 3.1.095086 | CHARLES ZAMBETTI | ADDRESS REDACTED | | | SGB 0.17783627436221<br>XRP 1.18852715265668 | | |
| 3.1.095087 | CHARLES ZAMOR | ADDRESS REDACTED | | | AAVE 2.01471809512439<br>DOT 25.4668152349073<br>ETH 0.332639499702796<br>LINK 30.9381312412672<br>MATIC 240.195940257934 | | |
| 3.1.095088 | CHARLES ZHANG | ADDRESS REDACTED | | | BTC 0.00203675208134865<br>ETH 0.034677905148251<br>USDC 31.4976170556703<br>ZEC 0.188044901423968 | BTC 0.000000983643545548<br>ETH 0.000000362095905135<br>USDC 0.00878575001203804<br>ZEC 0.000000615336210442 | |
| 3.1.095089 | CHARLES ZIEMER | ADDRESS REDACTED | | | ADA 0.00334929640584263<br>BTC 0.000032663345046436<br>DOT 0.0228386160733437<br>ETH 0.000604873237018094<br>GUSD 11.8664613208786<br>LINK 0.0163415891690666<br>MATIC 0.460521443538532<br>USDC 0.00812795014316131<br>XLM 0.339641554634179 | | |
| 3.1.095090 | CHARLES-ALEXANDRE DESJARDINS | ADDRESS REDACTED | | | ADA 0.27317197289246<br>BTC 0.000024229386532459<br>CEL 19.6105840171616<br>ETH 0.858118649740808<br>MATIC 72.3342106059246<br>SOL 27.8114040928145<br>USDC 1.1010771256935 | | |
| 3.1.095091 | CHARLES-ANTOINE BONNET | ADDRESS REDACTED | | | ADA 0.000000419676021368<br>BTC 0.0509545312983997<br>CEL 103.855587658908<br>DOT 0.000009858382515131<br>ETH 0.338381073678637<br>LTC 0.240227131896031<br>MATIC 0.000000264200743924<br>USDC 1013.92732573537<br>XRP 300.403081701212 | | |
| 3.1.095092 | CHARLES-ANTOINE GAUDREAULT | ADDRESS REDACTED | | | ADA 0.251442216570117<br>BTC 0.000031103601550843<br>ETH 0.000406325623878306<br>LTC 0.000564848419523162 | | |
| 3.1.095093 | CHARLES-ANTOINE ROBERT MARIE CROUÏGNEAU | ADDRESS REDACTED | | | CEL 0.0486809168967769<br>ETH 0.00159394466458177 | | |
| 3.1.095094 | CHARLES-EDOUARD BLAISET | ADDRESS REDACTED | | | CEL 3.38096003336388<br>LINK 5.09500603224379 | | |
| 3.1.095095 | CHARLES-EDOUARD DE MEEÛS | ADDRESS REDACTED | | | BTC 0.000814169298697233<br>CEL 0.0113095171508968<br>USDT ERC20 606.486093182864 | | |
| 3.1.095096 | CHARLES-EDOUARD DEMACON | ADDRESS REDACTED | | | BTC 0.00002178<br>CEL 1.48830814703242 | | |
| 3.1.095097 | CHARLES-EDOUARD GIL | ADDRESS REDACTED | | | BTC 0.000000002804557331<br>CEL 0.171300357363971 | | |
| 3.1.095098 | CHARLES-ÉTIENNE GARIÉPY | ADDRESS REDACTED | | | BTC 0.0347531844793046<br>CEL 26.6658113852486 | | |
| 3.1.095099 | CHARLES-HENRI DUMAS | ADDRESS REDACTED | | | BTC 0.01967530072<br>CEL 7.47785291409158<br>ETH 0.00158083271944329 | | |
| 3.1.095100 | CHARLES-HENRI GRAFTIEAUX | ADDRESS REDACTED | | | ADA 102.35748788172<br>BAT 362.945250927543<br>BTC 1.56900100137526<br>CEL 673.371167910683<br>ETH 0.416002666766081 | | |
| 3.1.095101 | CHARLES-HENRI TEXIER | ADDRESS REDACTED | | | BTC 0.000690707918675384<br>CEL 2.20600794063334<br>UMA 9.92747836 | | |
| 3.1.095102 | CHARLES-HENRY CABROL | ADDRESS REDACTED | | | BTC 0.00101733539513306<br>CEL 9.98761034929819<br>MATIC 0.894147408673142 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.095103 | CHARLES-HENRY ROUAUD | ADDRESS REDACTED | | | ADA 0.288140150399941<br>BTC 0.000501158446113769<br>CEL 0.758011273438669<br>ETH 0.0180211765539592 | | |
| 3.1.095104 | CHARLES-HEZEKIAH TONSENST | ADDRESS REDACTED | | | CEL 1.09264817030934 | | |
| 3.1.095105 | CHARLES-HUGO COULOMBE | ADDRESS REDACTED | | | BTC 0.000563838038830494<br>CEL 0.149112857531413 | | |
| 3.1.095106 | CHARLES-OLIVIER AUDET | ADDRESS REDACTED | | | ADA 363.079041768961<br>BTC 0.00120439337866153<br>CEL 6.00287689917365<br>MATIC 346.000778447105 | | |
| 3.1.095107 | CHARLES-OLIVIER COUSINEAU | ADDRESS REDACTED | | | BTC 0.00079727966949454<br>CEL 0.666884915101464<br>ETH 5.89774161740563 | | |
| 3.1.095108 | CHARLES-VINCENT KOUDOU | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.095109 | CHARLEY ABBOUD | ADDRESS REDACTED | | | BTC 0.674505816898557 | | |
| 3.1.095110 | CHARLEY ATKISON | ADDRESS REDACTED | | | ADA 0.298171942445743<br>BTC 0.000004963911787525<br>COMP 0.0132379141083186<br>ETH 0.000000500471704026<br>MATIC 0.0905600864216991<br>XLM 0.218525792160535 | | |
| 3.1.095111 | CHARLEY BARLEY | ADDRESS REDACTED | | | BTC 0.0278938780796904<br>ETH 1.39612815065157 | | |
| 3.1.095112 | CHARLEY DEMAULJEAN | ADDRESS REDACTED | | | USDC 0.612045251381847 | | |
| 3.1.095113 | CHARLEY JANAYE O'NEILL | ADDRESS REDACTED | | | BTC 0.000015812138414926<br>USDT ERC20 0.0470303697855076 | | BTC 0.000000421677421846<br>USDT ERC20 0.00339580845805048 |
| 3.1.095114 | CHARLEY NELSON | ADDRESS REDACTED | | | BAT 1.16537807149686<br>BTC 0.000408030240792555<br>CEL 0.50451544452107<br>DOT 1.17262269610586<br>ETH 0.00456924678675393<br>LTC 0.00876127660122459<br>OMG 0.101592924055269<br>SNX 0.158989146445459<br>UNI 0.0656893423747713<br>USDC 0.216382326915149 | BTC 0.000000007911678691 | |
| 3.1.095115 | CHARLEY NEWELL | ADDRESS REDACTED | | | BTC 0.0369734782741569<br>CEL 30.4764282467615<br>MCDAI 40 | | |
| 3.1.095116 | CHARLEY PARKER | ADDRESS REDACTED | | | LTC 0.000525032576681352<br>SGB 11.2693787516474<br>XRP 0.013867814013979 | | |
| 3.1.095117 | CHARLEY PAROLY | ADDRESS REDACTED | | | BTC 0.000025244359337546 | | |
| 3.1.095118 | CHARLEY PAUL | ADDRESS REDACTED | | | BTC 0.00606094102521241 | | |
| 3.1.095119 | CHARLEY SARAH GREENFIELD | ADDRESS REDACTED | | | BTC 0.00104863846374546<br>CEL 3.87364801604915<br>DOT 7.79655092047142<br>ETH 0.04 | | |
| 3.1.095120 | CHARLEY TOWNSEND | ADDRESS REDACTED | | | BTC 0.000003970342118588 | | |
| 3.1.095121 | CHARLEY WYSER | ADDRESS REDACTED | | | MATIC 7.06966991455937 | | |
| 3.1.095122 | CHARLEY YU | ADDRESS REDACTED | | | BTC 2.80792542355913<br>ETH 3.07853075595805<br>USDC 98316.7438774838 | | |
| 3.1.095123 | CHARLEYCIA JONES | ADDRESS REDACTED | | | USDC 0.390734954839806 | | |
| 3.1.095124 | CHARLIE :ISLAS | ADDRESS REDACTED | | | BTC 0.04871261353189<br>ETH 0.162902121117528<br>MATIC 94.7848747687508<br>USDC 0.1915976263036 | BTC 0.000478119397887507 | |
| 3.1.095125 | CHARLIE ADAMS | ADDRESS REDACTED | | | ADA 261.623804858944<br>BAT 51.8149890760033<br>BTC 0.0348731459192244<br>ETH 1.20927916605524<br>LINK 11.7474540795196<br>MATIC 26.8305692965144 | | |
| 3.1.095126 | CHARLIE AGIADIS | ADDRESS REDACTED | | | BCH 0.000000002399596154<br>CEL 8.79498784960883<br>ETH 0.000496618139929515<br>LTC 0.000000007051282051 | | |
| 3.1.095127 | CHARLIE ARESKOUG | ADDRESS REDACTED | | | BCH 0.00001038<br>BSV 0.12733038<br>BTC 1.68855261970031<br>CEL 21074.6844332636<br>ETH 0.574019898878214<br>LPT 0.000354840864626<br>USDC 49.7257019274569<br>USDT ERC20 3499.42567630368 | | |
| 3.1.095128 | CHARLIE ASUAL | ADDRESS REDACTED | | | CEL 0.0467413015290792 | | |
| 3.1.095129 | CHARLIE AUSTIN | ADDRESS REDACTED | | | BTC 0.000003862961030573<br>CEL 0.0127288178706921<br>LTC 0.000214893675150249<br>SGB 0.00750204795869145<br>USDT ERC20 0.0144896887017086<br>XRP 0.0505926199210215 | | |
| 3.1.095130 | CHARLIE BABCOCK | ADDRESS REDACTED | | | BTC 0.0140002882342767<br>ETH 0.103586238938978<br>USDC 441.114887308107 | | |
| 3.1.095131 | CHARLIE BARKER | ADDRESS REDACTED | | | BTC 0.000210257566465391<br>ETH 0.000489522999296769 | BTC 0.000000092333424368<br>ETH 0.000003853609302238 | |
| 3.1.095132 | CHARLIE BEEVERS | ADDRESS REDACTED | | | USDC 0.00149906868607128 | | |
| 3.1.095133 | CHARLIE BENIERE | ADDRESS REDACTED | | | CEL 0.0570361480357569<br>ETH 0.000239229718532166 | | |
| 3.1.095134 | CHARLIE BERGMAN | ADDRESS REDACTED | | | BTC 0.00513350775345205<br>CEL 0.468984820281563<br>MCDAI 30.5955603442017 | | |
| 3.1.095135 | CHARLIE BEVAN | ADDRESS REDACTED | | | BCH 2.47597242<br>CEL 188.27563978979<br>DOT 105.59115842<br>ETH 0.134355499005261<br>LINK 50.06640128388 | | |
| 3.1.095136 | CHARLIE BICKERTON | ADDRESS REDACTED | | | BTC 0.0104530596612117 | | |
| 3.1.095137 | CHARLIE BOUGUENON | ADDRESS REDACTED | | | ADA 0.00000070514253377<br>BNB 0.0000000004301640359999999<br>BTC 0.06142978752<br>CEL 1.93901794716125<br>ETH 0.00000278485106110799<br>XLM 1004.11719933861<br>XRP 860.210067573319 | | |
| 3.1.095138 | CHARLIE BRAGG | ADDRESS REDACTED | | | BTC 0.0444669515250478<br>ETH 0.047911810470311 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.095139 | CHARLIE BROCK | ADDRESS REDACTED | | | AAVE 0.709188068561628<br>BTC 0.0306568354143927<br>CEL 130.211126973702<br>COMP 0.33494032915409<br>DASH 2.5594114258442<br>DOT 0.0134504364599328<br>ETH 0.394627109235035<br>LINK 4.09830633029381<br>MATIC 423.106932806498<br>SNX 12.1335850712752<br>SOL 15.6434182349373<br>UNI 0.00517940044789317<br>ZEC 0.000258717182881862<br>ZRX 0.0639383989583545 | | |
| 3.1.095140 | CHARLIE BROWN | ADDRESS REDACTED | | | BTC 0.000000075610908013<br>ETH 0.00000204738910752 | | |
| 3.1.095141 | CHARLIE BUCKNALL | ADDRESS REDACTED | | | BTC 0.223159905043359<br>CEL 218.551832261378<br>SNX 49.78694<br>USDT ERC20 5.2185362842064<br>XRP 0.180145086004879 | | |
| 3.1.095142 | CHARLIE BUFFIN | ADDRESS REDACTED | | | ADA 1.73078706360615<br>AVAX 0.0152474730703154<br>BAT 0.85271464783967<br>BTC 0.00058701756578464<br>DOT 0.0544021172039616<br>ETH 0.00536027138971009<br>LINK 0.0107084533732482<br>MANA 0.0131260107276452<br>MATIC 0.595012904187842<br>SOL 0.0232076239080881 | ADA 2063.26057248436<br>AVAX 12.93614322318<br>BAT 0.000000797056385593<br>BTC 0.000000641092116009<br>DOT 29.6957819001056<br>ETH 0.000000048554055591<br>LINK 29.2874452034461<br>MANA 250.331484513581<br>MATIC 401.756196702855<br>SOL 0.000000916455651691 | |
| 3.1.095143 | CHARLIE BURCA | ADDRESS REDACTED | | | BTC 0.312569223543036<br>CEL 48.6781959093841<br>ETH 1.69496919716746<br>LINK 12.3410106316054 | | |
| 3.1.095144 | CHARLIE BUSSON | ADDRESS REDACTED | | | BTC 0.00065037<br>CEL 0.544440163675234 | | |
| 3.1.095145 | CHARLIE CALO | ADDRESS REDACTED | | | BTC 0.000900906816950601 | | |
| 3.1.095146 | CHARLIE CARLIN | ADDRESS REDACTED | | | CEL 0.0434958261883775<br>XRP 1.22164278596362 | | |
| 3.1.095147 | CHARLIE CAUDILLO | ADDRESS REDACTED | | | ADA 288.379077221651<br>BTC 0.00458655489696691<br>ETH 1.13715362335892<br>MATIC 1547.83321223426 | | |
| 3.1.095148 | CHARLIE CLANCY | ADDRESS REDACTED | | | BTC 0.000000008868190249<br>CEL 1.6212788697492 | | |
| 3.1.095149 | CHARLIE CRUZ CASTILLO | ADDRESS REDACTED | | | BTC 0.000007977531906895 | | |
| 3.1.095150 | CHARLIE DAGNE | ADDRESS REDACTED | | | CEL 24.8392073926204 | | |
| 3.1.095151 | CHARLIE DANCE | ADDRESS REDACTED | | | BTC 0.000001147624002484<br>CEL 6.76976728629142 | | |
| 3.1.095152 | CHARLIE DAVIS | ADDRESS REDACTED | | | BTC 0.148666187360892<br>ETH 0.243503161700188 | | |
| 3.1.095153 | CHARLIE DE VENOGE | ADDRESS REDACTED | | | ETH 0.0274935208819167 | | |
| 3.1.095154 | CHARLIE DE WISPELAERE | ADDRESS REDACTED | | | BTC 0.000000007333079117<br>BUSD 1.94098530848066<br>CEL 1084.19864898476<br>SNX 83.6975173492948<br>TUSD 3.49603244199373<br>USDC 0.459186578447448<br>USDT ERC20 4.27568056589524<br>XRP 76959.646573628 | | |
| 3.1.095155 | CHARLIE DEFRANCESCO | ADDRESS REDACTED | | | BTC 0.000000682953086434<br>ETH 0.000008767458208378<br>SGB 1389.80531220493<br>XLM 1.16244143176836<br>XRP 0.000000495803251377 | | |
| 3.1.095156 | CHARLIE DEZUBE | ADDRESS REDACTED | | | BTC 0.00000738464919298699 | | |
| 3.1.095157 | CHARLIE DI MASCIO | ADDRESS REDACTED | | | ADA 9.29<br>CEL 0.0824967762842542 | | |
| 3.1.095158 | CHARLIE DIXON | ADDRESS REDACTED | | | CEL 0.876806878690199 | | |
| 3.1.095159 | CHARLIE DORE | ADDRESS REDACTED | | | ETH 0.00288357349464586 | | |
| 3.1.095160 | CHARLIE DOUGLAS | ADDRESS REDACTED | | | ADA 2044.46622166407<br>BTC 0.297361848919641<br>DOT 57.6727748140557<br>ETH 5.15054646831457<br>LINK 151.497510902644<br>MATIC 2273.68306585154<br>USDC 0.346299359333038 | | |
| 3.1.095161 | CHARLIE DRAIN | ADDRESS REDACTED | | | ETH 0.710043704770214 | | |
| 3.1.095162 | CHARLIE DRINKELD | ADDRESS REDACTED | | | CEL 17.281862063609 | | |
| 3.1.095163 | CHARLIE DRUSAA | ADDRESS REDACTED | | | BTC 0.00943908539488283<br>CEL 8.73993954768114 | | |
| 3.1.095164 | CHARLIE DU | ADDRESS REDACTED | | | BTC 0.000952175407149146<br>ETH 0.139724960769247 | | |
| 3.1.095165 | CHARLIE DUFORT | ADDRESS REDACTED | | | 1INCH 312.694429831645<br>AAVE 3.12869450293743<br>AVAX 7.78532945222716<br>BTC 0.153576068087964<br>COMP 3.7951965286845<br>EOS 87.7995162831516<br>ETH 1.46412995405927<br>LUNC 10.0793133840307<br>PAXG 15.3489782765435<br>SNX 122.615862538635<br>SUSHI 86.4484488353403<br>UNI 78.2731601124936<br>USDC 76.3530493262787<br>ZEC 3.91170955033398 | ETC 3.19807<br>USDC 0.00751199464191212 | |
| 3.1.095166 | CHARLIE DWIGHT | ADDRESS REDACTED | | | CEL 26.7692690587754 | | |
| 3.1.095167 | CHARLIE ENGEN | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>MATIC 1.07751817650638 | | |
| 3.1.095168 | CHARLIE EYRE | ADDRESS REDACTED | | | BTC 0.006998544341<br>CEL 118.217927097862<br>ETH 2.00771761 | | |
| 3.1.095169 | CHARLIE FATOUROS | ADDRESS REDACTED | | | BTC 0.000000003252977979<br>CEL 0.740289142129666 | | |
| 3.1.095170 | CHARLIE FOUCOU | ADDRESS REDACTED | | | ADA 0.000000723004694836<br>BNB 0.000000005358585669<br>BTC 0.0022466305873529<br>CEL 59.792319047097<br>SNX 54.890252<br>XLM 0.00974057421208084 | | |
| 3.1.095171 | CHARLIE FROST | ADDRESS REDACTED | | | CEL 16.4501506781199<br>XLM 2099.6848773 | | |
| 3.1.095172 | CHARLIE G SANTOS | ADDRESS REDACTED | | | BTC 0.182137266186804<br>ETH 4.23798182377847<br>USDC 3250.30665539798 | | |
| 3.1.095173 | CHARLIE GALLENBERGER | ADDRESS REDACTED | | | USDC 0.499937758786355 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.095174 | CHARLIE GALVIN | ADDRESS REDACTED | | | BTC 0.161143491076424<br>ETH 1.55549306543944<br>LTC 2.279115047753 | | |
| 3.1.095175 | CHARLIE GAMBLE | ADDRESS REDACTED | | | ADA 279.828559662675<br>BTC 0.0426833246557951<br>CEL 53.6243904585189<br>ETH 0.313114069202351<br>LINK 6.83885447845124<br>LTC 1.43344587895778<br>LUNC 3.15458691671308<br>TAUD 366.551959713965<br>USDC 331.127592952962 | | |
| 3.1.095176 | CHARLIE GØARIN | ADDRESS REDACTED | | | CEL 1.09767602656535<br>USDT ERC20 25.1578 | | |
| 3.1.095177 | CHARLIE GORDOWER | ADDRESS REDACTED | | | BTC 0.000006750110179068<br>CEL 11.4544790963371<br>ETH 1.04784621115432<br>LTC 0.000845164130688765<br>USDC 2278.73261856635<br>USDT ERC20 0.0183286081487921 | | |
| 3.1.095178 | CHARLIE GOUGH | ADDRESS REDACTED | | | BTC 0.000418876093932131<br>CEL 20.0524574096618<br>OMG 0.373117974389156 | | |
| 3.1.095179 | CHARLIE GRIMA | ADDRESS REDACTED | | | BTC 0.00111462560617883<br>XRP 2.77540278499493 | | |
| 3.1.095180 | CHARLIE GUMBAN | ADDRESS REDACTED | | | BTC 0.000000002087219415<br>CEL 1.3841181099382<br>USDC 0.000000346016113593 | | |
| 3.1.095181 | CHARLIE GUTIERREZ | ADDRESS REDACTED | | | BCH 0.000504120683036831<br>BTC 0.000000007244634615<br>CEL 5.18064098116361<br>LTC 0.000445699611514715<br>MCDAI 0.64090149020167<br>SGB 8.37235665597007<br>XLM 0.26982839755886<br>XRP 0.0364544755319623 | | |
| 3.1.095182 | CHARLIE HAGENDOORN | ADDRESS REDACTED | | | BTC 0.000000006819043606<br>CEL 0.0517542357661365<br>ETH 0.000090696484543499<br>LINK 0.00434571668342618<br>TUSD 0.0288520439844119 | | |
| 3.1.095183 | CHARLIE HALEY | ADDRESS REDACTED | | | CEL 1.07241888774612 | | |
| 3.1.095184 | CHARLIE HAMER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.095185 | CHARLIE HANSES | ADDRESS REDACTED | | | BTC 0.000012462695859936 | | |
| 3.1.095186 | CHARLIE HARRIS | ADDRESS REDACTED | | | BTC 0.000002030846584564<br>CEL 0.0468787538844627<br>ETH 0.00000073987888634<br>LINK 0.0387892266230572<br>USDC 0.0270063464325424 | | |
| 3.1.095187 | CHARLIE HAVILAND | ADDRESS REDACTED | | | BTC 0.000160930481804922<br>CEL 0.00156725296451128<br>DASH 0.000067261557504136<br>ETH 0.016948473517076<br>OMG 0.0248074420636202<br>USDC 88.8497109436484 | | BTC 0.105914493337752<br>CEL 1.14412724381088<br>USDC 0.000000762553905165 |
| 3.1.095188 | CHARLIE HAYDT | ADDRESS REDACTED | | | ADA 605.931893679446<br>BTC 0.0894071939879303<br>ETH 2.03988184880612<br>USDC 1.84046397332382 | | |
| 3.1.095189 | CHARLIE HEBERT | ADDRESS REDACTED | | | MCDAI 10.3353081113956 | | |
| 3.1.095190 | CHARLIE HELLSTRÖM | ADDRESS REDACTED | | | BTC 0.000000007830679185<br>CEL 0.620560301094635<br>SGB 184.5212866473 | | |
| 3.1.095191 | CHARLIE HENRY | ADDRESS REDACTED | | | BTC 0.000000007312640046<br>CEL 240.119455204706<br>DASH 0.0000000046378288<br>EOS 0.000037034753424<br>LTC 0.00000000882044893<br>USDC 0.000000288984441903<br>XLM 0.0000000750197407 | | |
| 3.1.095192 | CHARLIE HEYMAN | ADDRESS REDACTED | | | BCH 0.000299177605297207<br>CEL 0.00110524763514076<br>ETC 0.00242128 | | |
| 3.1.095193 | CHARLIE HITCH | ADDRESS REDACTED | | | MCDAI 30 | | |
| 3.1.095194 | CHARLIE HODGE | ADDRESS REDACTED | | | CEL 11.804006966942<br>ETH 0.000233853507643657 | | |
| 3.1.095195 | CHARLIE HODI | ADDRESS REDACTED | | | CEL 0.00538659687805355<br>USDC 0.220261100372773 | | |
| 3.1.095196 | CHARLIE HOOPER | ADDRESS REDACTED | | | CEL 43.4898878259827<br>DOT 47.63737825<br>MATIC 502.69807125<br>SOL 19.70868016<br>XLM 0.427463721948382<br>XRP 3605.435471 | | |
| 3.1.095197 | CHARLIE HOSWELL | ADDRESS REDACTED | | | BTC 0.000112276455904106<br>CEL 0.708014620461696<br>ETH 0.00373054949465469<br>USDC 0.00138493337913208 | | |
| 3.1.095198 | CHARLIE HSU | ADDRESS REDACTED | | | AAVE 0.00144918207275777<br>BTC 0.000015629919185333<br>LTC 1.11393503315612<br>MANA 0.0276024103786146<br>MATIC 240.257124924018<br>UNI 8.10784500577199 | | |
| 3.1.095199 | CHARLIE HUGGAN | ADDRESS REDACTED | | | BTC 0.000520277224518539<br>CEL 51.3417916414963 | | |
| 3.1.095200 | CHARLIE HYUN | ADDRESS REDACTED | | | BTC 0.0000001131839142<br>ETH 0.000003165552434762<br>USDC 0.42725052681455 | | BTC 0.000000007533302408 |
| 3.1.095201 | CHARLIE JACKSON | ADDRESS REDACTED | | | CEL 1.09382086668479 | | |
| 3.1.095202 | CHARLIE JACKSON | ADDRESS REDACTED | | | BTC 0.000774683308293077<br>ETH 0.0265270396100868<br>LTC 0.209463691491414<br>SGB 25.934421796567<br>XRP 0.00005705568202447 | | |
| 3.1.095203 | CHARLIE JACOB FICK | ADDRESS REDACTED | | | | AVAX 3.62610194<br>BTC 0.07604594<br>CEL 207.1473<br>ETH 0.050824<br>SNX 416.94122947<br>USDC 0.796<br>XTZ 728.624429 | |
| 3.1.095204 | CHARLIE JAMES | ADDRESS REDACTED | | | BTC 0.0514355800957987<br>ETH 0.0604166779503456<br>MCDAI 524.002182755338<br>XRP 463.340992110788 | | |

**Schedule F-1**
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.095205 | CHARLIE JOLLIFFE | ADDRESS REDACTED | | | ADA 0.140304100920072<br>BTC 0.0975517822595148<br>CEL 61.8071734813964<br>DOT 0.077550332480953<br>ETH 1.28885793296461<br>LINK 0.00588410037519469<br>MATIC 365.907562528733 | | |
| 3.1.095206 | CHARLIE JØRGENSEN | ADDRESS REDACTED | | | BTC 0.000000878449897934<br>CEL 0.0496453062977361<br>ETH 0.000053386169090859 | | |
| 3.1.095207 | CHARLIE KASUWAN | ADDRESS REDACTED | | | BTC 0.00000015<br>CEL 0.0187448474596549 | | |
| 3.1.095208 | CHARLIE KELLER | ADDRESS REDACTED | | | ETH 0.0545909694913682 | | |
| 3.1.095209 | CHARLIE KEMP | ADDRESS REDACTED | | | BTC 0.000451514257161225<br>MATIC 1106.23132727153 | | |
| 3.1.095210 | CHARLIE KIM | ADDRESS REDACTED | | | BTC 0.0114127468761246 | | |
| 3.1.095211 | CHARLIE KING | ADDRESS REDACTED | | | CEL 0.681592360485522 | | |
| 3.1.095212 | CHARLIE KOWALSKI | ADDRESS REDACTED | | | ETH 0.22160017577244<br>MATIC 524.390047136812<br>SNX 39.8045379647966 | | |
| 3.1.095213 | CHARLIE KRONSCHNABEL | ADDRESS REDACTED | | | BTC 0.0615338366636535<br>ETH 119.135558674103 | | |
| 3.1.095214 | CHARLIE KUIPER | ADDRESS REDACTED | | | CEL 25.9273639764794<br>SGB 30.22<br>XRP 200 | | |
| 3.1.095215 | CHARLIE KUO | ADDRESS REDACTED | | | AAVE 4.02921350845634<br>CEL 354.978003241744<br>EOS 527.710958057595<br>MATIC 1543.89249052357<br>PAXG 3.94098133676773<br>USDC 4.06295047600722 | | |
| 3.1.095216 | CHARLIE LAMBERT | ADDRESS REDACTED | | | BTC 0.0344443194342916<br>CEL 49.1936545846342<br>ETH 0.752592667381802<br>LTC 9.04274748435458<br>OMG 0.0177758526878581<br>USDC 0.001 | | |
| 3.1.095217 | CHARLIE LANG | ADDRESS REDACTED | | | BTC 0.0000000285662522299999 | | |
| 3.1.095218 | CHARLIE LEES | ADDRESS REDACTED | | | CEL 23.73067553838<br>SGB 384.830352925082<br>XRP 2548.21797101916 | | |
| 3.1.095219 | CHARLIE LEFRANC | ADDRESS REDACTED | | | BTC 0.0004970218077043<br>CEL 0.482299383454432<br>ETH 0.0631335259950841 | | |
| 3.1.095220 | CHARLIE LEWIE | ADDRESS REDACTED | | | BTC 0.900928435146949<br>KNC 0.00727061514025259<br>LINK 0.0763186969020218<br>MATIC 3919.21592008664<br>SGB 795.217169158117<br>SUSHI 0.00634024297387863<br>USDC 0.0379478765918656<br>XRP 2.57360896292724 | | |
| 3.1.095221 | CHARLIE LIN | ADDRESS REDACTED | | | BCH 0.000001365035304432<br>BTC 0.000000108487528931<br>CEL 0.00116204128003134<br>ETH 0.00000003582819512<br>SGB 2.8806672660393<br>USDC 0.00307197789061399 | BCH 0.00160956544284227<br>BTC 0.000000001465612518<br>CEL 1.10306949200279<br>ETH 0.00003575942710974<br>USDC 0.000000988453241558<br>XRP 0.00000001348221315 | |
| 3.1.095222 | CHARLIE LITCHFIELD | ADDRESS REDACTED | | | AAVE 0.00709741358759656<br>BTC 0.000002569617558259<br>CEL 1.17666117052858<br>COMP 0.000880955101113949<br>ETH 0.000100751263478773<br>LINK 0.01617205834347<br>MCDAI 0.0987813656177448 | | |
| 3.1.095223 | CHARLIE LIU | ADDRESS REDACTED | | | BTC 0.000068173679808205 | | |
| 3.1.095224 | CHARLIE LUI | ADDRESS REDACTED | | | BTC 0.0166134941883459<br>ETH 0.165333561034319<br>USDC 15620.746726942 | ETH 0.000000944701226932 | |
| 3.1.095225 | CHARLIE LUKMAN | ADDRESS REDACTED | | | ADA 223.613219195136<br>AVAX 0.00916506261362878<br>BNB 0.000811947517198476<br>BTC 0.000028903169510866<br>CEL 32.0550014339013<br>DOT 0.0225219202710429<br>ETC 5.57122087710723<br>ETH 0.00286029119476587<br>USDT ERC20 0.0338433946665564 | | |
| 3.1.095226 | CHARLIE LYE | ADDRESS REDACTED | | | CEL 0.0689590610928079 | | |
| 3.1.095227 | CHARLIE MACCONNACH | ADDRESS REDACTED | | | XRP 0.000000236174132444 | | |
| 3.1.095228 | CHARLIE MACDOUGALL | ADDRESS REDACTED | | | BTC 0.000676062547024696<br>CEL 33.4701069912367<br>USDC 11.064329686738 | | |
| 3.1.095229 | CHARLIE MACE | ADDRESS REDACTED | | | ETH 0.0131368569222369 | | |
| 3.1.095230 | CHARLIE MACIEJEWSKI | ADDRESS REDACTED | | | ETH 10.8164675724104 | | |
| 3.1.095231 | CHARLIE MACLEAN | ADDRESS REDACTED | | | BTC 0.000000047378569957<br>CEL 1.29233848307894<br>ETH 0.000089894858021534 | | |
| 3.1.095232 | CHARLIE MAGNE CRABAJALES | ADDRESS REDACTED | | | CEL 0.00846759840321622<br>ETH 0.000182000668029738 | | |
| 3.1.095233 | CHARLIE MAHANA | ADDRESS REDACTED | | | BTC 0.000816198863170088<br>ETH 0.0000713818061853789 | | |
| 3.1.095234 | CHARLIE MARTIN | ADDRESS REDACTED | | | AVAX 7.55391505931771<br>BTC 0.00006001546096851<br>DOT 16.4052848527831<br>ETH 0.0116301711631741<br>LTC 0.734178235249269<br>MATIC 521.307930658128<br>XRP 497.844274691558 | | |
| 3.1.095235 | CHARLIE MARTINEZ | ADDRESS REDACTED | | | BCH 0.000039044508064265<br>BTC 0.000012043291759865<br>UNI 0.00154229098248038 | | |
| 3.1.095236 | CHARLIE MASSIE | ADDRESS REDACTED | | | ADA 740.939839849879<br>AVAX 11.0178287977129<br>BTC 0.101011237278839<br>DOT 63.6551143845461<br>ETH 1.30977703209794<br>SNX 12.8747838203498<br>SOL 4.30420404179243<br>XTZ 25.3101132619375 | | |
| 3.1.095237 | CHARLIE MCGUIRE | ADDRESS REDACTED | | | CEL 0.000000240202949584<br>DASH 0.000029079027081789<br>LTC 0.000002472256062219 | | |
| 3.1.095238 | CHARLIE MCKINNON | ADDRESS REDACTED | | | CEL 42.2601759312398<br>SGB 3402.5383462<br>XRP 4120.042 | | |
| 3.1.095239 | CHARLIE MCLEAN | ADDRESS REDACTED | | | BTC 0.297603575093234<br>CEL 0.0130650502478154<br>DOT 0.00690583160329933<br>ETH 4.5061818799275 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.095240 | CHARLIE METZGER | ADDRESS REDACTED | | | ETC 0.000352697763814415 | | |
| 3.1.095241 | CHARLIE MOLDEN | ADDRESS REDACTED | | | ADA 0.0813591422563452<br>BCH 0.000000004490836985<br>BNB 0.0155428899350093<br>BTC 0.000000003118456682<br>CEL 0.564383880627579<br>DASH 0.000000002006653253<br>DOT 0.0118955290207133<br>LINK 0.00470106312983629<br>LTC 0.000000007019633147<br>MATIC 0.0961171853754919<br>UNI 0.00202935997242101<br>USDC 0.035004713690379<br>USDT ERC20 0.667319492372782<br>XLM 1.3367495409625<br>XRP 0.000000070564885179 | | |
| 3.1.095242 | CHARLIE MONTELEONE | ADDRESS REDACTED | | | BTC 0.0220154642598977<br>ETH 0.205772952013548 | | |
| 3.1.095243 | CHARLIE MORAN | ADDRESS REDACTED | | | BTC 0.000354927479437767<br>MATIC 1.0251912081689<br>XLM 0.987122483777652 | MATIC 0.0468221033964318<br>XLM 7123.49209594907 | |
| 3.1.095244 | CHARLIE MORKDAL | ADDRESS REDACTED | | | BTC 0.00165182308536505<br>CEL 0.92946453953408<br>USDC 0.485224018466923 | | |
| 3.1.095245 | CHARLIE MULLANE | ADDRESS REDACTED | | | BTC 0.000002174650323863<br>CEL 0.199067411443749<br>MATIC 0.327994157110279 | | |
| 3.1.095246 | CHARLIE MULLANEY | ADDRESS REDACTED | | | BTC 0.000018443040456947<br>ETH 0.000243401043917712 | | |
| 3.1.095247 | CHARLIE MULLER | ADDRESS REDACTED | | | LINK 0.0559825798154622<br>MATIC 0.0107555646010693<br>SNX 87.3799782563499<br>XLM 3667.81450264108 | | |
| 3.1.095248 | CHARLIE MURRAY-DALE | ADDRESS REDACTED | | | BTC 0.0497414745139378<br>CEL 0.0705871236320592<br>SOL 0.000126530926179209 | | |
| 3.1.095249 | CHARLIE MUSGROVE | ADDRESS REDACTED | | | BTC 0.00013001<br>CEL 288.262243615627 | | |
| 3.1.095250 | CHARLIE NAISER | ADDRESS REDACTED | | | BAT 322.13163303527<br>BTC 0.000564739764848335 | | |
| 3.1.095251 | CHARLIE NEVILLE | ADDRESS REDACTED | | | AAVE 0.000030245702455524<br>ADA 0.00292617904943338<br>BTC 0.000005893091686888<br>ETH 0.000000867963706066<br>LINK 0.0794682457609527<br>LTC 0.00637934600393928<br>SNX 2.13394140060802<br>UNI 0.0854629120516098 | | |
| 3.1.095252 | CHARLIE NGUYEN | ADDRESS REDACTED | | | BTC 0.037230468469044 | | |
| 3.1.095253 | CHARLIE NGUYEN | ADDRESS REDACTED | | | BTC 0.00000076999363552<br>MATIC 0.835561020761537 | | |
| 3.1.095254 | CHARLIE NIEBANCK | ADDRESS REDACTED | | | BTC 0.00229469338117074<br>DOT 36.5384762754176<br>LINK 159.07633747864<br>MATIC 343.168727517064 | | |
| 3.1.095255 | CHARLIE NIEVES | ADDRESS REDACTED | | | CEL 1.06314200710392 | | |
| 3.1.095256 | CHARLIE NURSE | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.095257 | CHARLIE O'BRIAN HERNANDEZ GOMEZ | ADDRESS REDACTED | | | BTC 0.00000015878176233 | | |
| 3.1.095258 | CHARLIE OLIVER | ADDRESS REDACTED | | | BTC 0.00041021<br>CEL 1.23103687953211 | | |
| 3.1.095259 | CHARLIE ONG | ADDRESS REDACTED | | | CEL 0.270387645263555<br>ETC 0.000116181271700465 | | |
| 3.1.095260 | CHARLIE ONGGIP | ADDRESS REDACTED | | | BTC 0.00122689637982214<br>CEL 0.204425748943165<br>XRP 0.344629440730427 | | |
| 3.1.095261 | CHARLIE ORMROD | ADDRESS REDACTED | | | BTC 0.0261918266044146 | | |
| 3.1.095262 | CHARLIE PARKER | ADDRESS REDACTED | | | ADA 0.109137946237294<br>BTC 0.000551019279599373<br>ETH 0.00579531368396504<br>LINK 6.42107735089884 | | |
| 3.1.095263 | CHARLIE PEPPER | ADDRESS REDACTED | | | AAVE 1.64877241668859<br>BTC 0.18668788300383<br>ETH 2.07560699906827<br>LINK 19.3103071368924<br>USDC 19.1753956799302<br>USDT ERC20 3.58173210013514 | | |
| 3.1.095264 | CHARLIE PERRY | ADDRESS REDACTED | | | CEL 1.09381965133434 | | |
| 3.1.095265 | CHARLIE PHILLIPS | ADDRESS REDACTED | | | ADA 0.0163789911280196<br>BTC 0.000002629409451462 | | |
| 3.1.095266 | CHARLIE PIDD | ADDRESS REDACTED | | | BTC 0.000072399553792266<br>CEL 0.632463126318463<br>ETH 0.00552862<br>SGB 2.40322410501282<br>USDT ERC20 0.000000708614561083 | | |
| 3.1.095267 | CHARLIE PIERRE | ADDRESS REDACTED | | | BTC 0.000881083608317586<br>CEL 106.757270929199<br>XRP 249.743198 | | |
| 3.1.095268 | CHARLIE PINEDA | ADDRESS REDACTED | | | BTC 0.000061588307452078<br>ETH 0.00103163424524008<br>USDC 0.00761817082064847 | | |
| 3.1.095269 | CHARLIE PISURAJ | ADDRESS REDACTED | | | BTC 0.00106244133247869<br>USDC 1888.0257875126 | | |
| 3.1.095270 | CHARLIE PIYARNADO | ADDRESS REDACTED | | | BTC 0.000000888514571467<br>CEL 0.119599291216263 | | |
| 3.1.095271 | CHARLIE PURCELL | ADDRESS REDACTED | | | BTC 0.000004922006213303<br>CEL 34.9561578789741<br>LTC 0.00420189170326668<br>USDC 0.216426969847993 | | |
| 3.1.095272 | CHARLIE REES | ADDRESS REDACTED | | | BTC 0.00168927512702374<br>ETH 0.000004634357114465 | | |
| 3.1.095273 | CHARLIE ROGERS | ADDRESS REDACTED | | | CEL 1.06487119705162 | | |
| 3.1.095274 | CHARLIE ROYKO | ADDRESS REDACTED | | | BTC 0.000536875525864809<br>DOGE 981.230772694838<br>ETH 0.089411557334389 | | |
| 3.1.095275 | CHARLIE RUBIN | ADDRESS REDACTED | | | BTC 0.0000362541432767159<br>CEL 0.386177857134241 | | |
| 3.1.095276 | CHARLIE RUSSELL | ADDRESS REDACTED | | | CEL 1.08470943262172 | | |
| 3.1.095277 | CHARLIE SANCHEZ | ADDRESS REDACTED | | | ADA 654.426428474994<br>BTC 0.0475463486502144<br>DOT 40.9195385668619<br>ETH 0.161147003716141<br>LINK 16.7579229964582<br>USDC 39081.9607413926<br>USDT ERC20 217.119615185035 | | |
| 3.1.095278 | CHARLIE SANGCO | ADDRESS REDACTED | | | BTC 0.000447167518480839 | | |
| 3.1.095279 | CHARLIE SASHINGTON | ADDRESS REDACTED | | | MATIC 47.7013985185232 | | |
| 3.1.095280 | CHARLIE SAVAGE | ADDRESS REDACTED | | | BTC 0.0000013401745091<br>LTC 0.00006572397309006<br>XRP 554.899321527229 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.095281 | CHARLIE SAVISKY | ADDRESS REDACTED | | | BTC 0.000001032037673517<br>CEL 0.549511890611228<br>ETH 0.000123510992311182<br>LTC 0.000325127207483759 | | |
| 3.1.095282 | CHARLIE SCHARNAGLE | ADDRESS REDACTED | | | BTC 0.000001337166521897<br>MATIC 6.59153552313973 | | |
| 3.1.095283 | CHARLIE SCOTT | ADDRESS REDACTED | | | BTC 0.246835264010439<br>DOT 15.0225670559606<br>ETH 0.199962506321232<br>MATIC 98.6734297861971<br>USDC 2231.23272117499<br>USDT ERC20 1.84262302290858 | | |
| 3.1.095284 | CHARLIE SCRIMSHAW | ADDRESS REDACTED | | | BAT 0.128598428600234<br>BTC 0.000017598010452913<br>CEL 0.0185867004310544<br>DOT 0.0222574381693563<br>ETH 0.000070146804401265<br>LINK 0.00123851424277271<br>MATIC 0.544547981371043<br>MCDAI 0.175419004083179<br>XRP 0.124392418251201 | | |
| 3.1.095285 | CHARLIE SEGURA | ADDRESS REDACTED | | | DASH 0.00164202947236437<br>LINK 0.00801479668466757 | | |
| 3.1.095286 | CHARLIE SHEARY | ADDRESS REDACTED | | | BTC 0.00330983368094172<br>CEL 0.752644419466164<br>DOT 50.8551990173123<br>ETH 2.69648402521857<br>SNX 0.0166279069313971 | | |
| 3.1.095287 | CHARLIE SILVA JR | ADDRESS REDACTED | | | ADA 508.646962756102<br>LINK 0.000366483105849087<br>LTC 1.01810171606296<br>MATIC 107.083043846955<br>USDC 25.4600308462183 | | |
| 3.1.095288 | CHARLIE SMEDLEY | ADDRESS REDACTED | | | CEL 0.0928367854559036 | | |
| 3.1.095289 | CHARLIE SMITH | ADDRESS REDACTED | | | CEL 1.06525071459257 | | |
| 3.1.095290 | CHARLIE SNELL | ADDRESS REDACTED | | | ADA 55.775404<br>BTC 0.00104388492212618<br>CEL 8.85726976426606<br>MATIC 213.25597185 | | |
| 3.1.095291 | CHARLIE SNOW | ADDRESS REDACTED | | | BSV 0.237742654825717<br>BTC 0.000112563217768367<br>CEL 1.12485864022346<br>ETH 0.00402883349378313<br>SNX 4.99513297894221<br>USDC 9.89562412419865<br>XRP 0.000000130891388623 | | |
| 3.1.095292 | CHARLIE STAMP | ADDRESS REDACTED | | | BTC 0.000924431238424902<br>CEL 1.08287999529963<br>ETH 0.000118656884620887 | | |
| 3.1.095293 | CHARLIE STATON | ADDRESS REDACTED | | | BTC 0.00510531654624878<br>ETH 0.000004343085953718<br>USDC 0.644914801902751 | | |
| 3.1.095294 | CHARLIE STEINKE | ADDRESS REDACTED | | | ADA 1071.46811608362<br>BTC 0.593410597910413<br>ETH 3.4752875129534<br>LTC 15.6901877496787 | BTC 0.00456038447455705 | |
| 3.1.095295 | CHARLIE STOUT | ADDRESS REDACTED | | | CEL 0.0104898124789098 | | |
| 3.1.095296 | CHARLIE SWAINSTON | ADDRESS REDACTED | | | CEL 7.57433818911139<br>XLM 307.809519323448 | | |
| 3.1.095297 | CHARLIE SWETMAN | ADDRESS REDACTED | | | CEL 25.5423036126153 | | |
| 3.1.095298 | CHARLIE TAIBI | ADDRESS REDACTED | | | BTC 0.00179810135513263<br>CEL 1.15116892753898<br>ETH 663.622991368556 | | |
| 3.1.095299 | CHARLIE TANGUY | ADDRESS REDACTED | | | BTC 0.00000088201822961<br>CEL 0.651550510778858<br>SNX 0.00254<br>USDC 0.009 | | |
| 3.1.095300 | CHARLIE TENG | ADDRESS REDACTED | | | CEL 1.06938134197022 | | |
| 3.1.095301 | CHARLIE TILLBERG | ADDRESS REDACTED | | | CEL 0.0394992632540658<br>DOT 0.00779437373087856<br>LINK 0.00638331797062743<br>XLM 0.620671213197287 | | |
| 3.1.095302 | CHARLIE TIPPETT | ADDRESS REDACTED | | | CEL 811.090418815156<br>ETH 0.000000682388 | | |
| 3.1.095303 | CHARLIE TRAN | ADDRESS REDACTED | | | ADA 0.131309518521083<br>BTC 0.000035812778183897<br>ETH 0.0018234290199062 | | |
| 3.1.095304 | CHARLIE TRAN | ADDRESS REDACTED | | | BTC 0.0242286939638199<br>ETH 0.485956380430291<br>GUSD 6396.31920885295<br>USDC 220.188907424342 | | |
| 3.1.095305 | CHARLIE VAN HAM | ADDRESS REDACTED | | | ETH 0.000172018677045982 | | |
| 3.1.095306 | CHARLIE VERGARA | ADDRESS REDACTED | | | BTC 0.000000003963422834<br>CEL 0.00230591058426545 | | |
| 3.1.095307 | CHARLIE VIELMA | ADDRESS REDACTED | | | BTC 0.0126705793795717 | | |
| 3.1.095308 | CHARLIE VILLA-LOVOS | ADDRESS REDACTED | | | BAT 0.428226004666798<br>BTC 0.166553003965785<br>DOT 94.630307603882<br>LINK 8.12160907309914 | | |
| 3.1.095309 | CHARLIE WALKER | ADDRESS REDACTED | | | ETH 0.000770139783838495 | | |
| 3.1.095310 | CHARLIE WESTON | ADDRESS REDACTED | | | CEL 0.109078737166151 | | |
| 3.1.095311 | CHARLIE WHEELER | ADDRESS REDACTED | | | BTC 0.000554285891982552<br>CEL 66.2898334989153 | | |
| 3.1.095312 | CHARLIE WHITE | ADDRESS REDACTED | | | SNX 210.401676850983<br>USDC 202512.332826409 | | |
| 3.1.095313 | CHARLIE WILBURN | ADDRESS REDACTED | | | BTC 0.0265235093558237 | | |
| 3.1.095314 | CHARLIE WINYARD | ADDRESS REDACTED | | | CEL 65.0644849442951 | | |
| 3.1.095315 | CHARLIE YANES | ADDRESS REDACTED | | | BTC 0.00593131301707322 | | |
| 3.1.095316 | CHARLIE YE | ADDRESS REDACTED | | | BTC 0.000029904640961679<br>ETH 0.001436423140229<br>LTC 0.000851290572613642<br>USDC 0.00731714075786393 | | |
| 3.1.095317 | CHARLIE YENG | ADDRESS REDACTED | | | ADA 2207.8236126884<br>BTC 0.0192535676057172<br>ETH 1.23312209709098 | ETH 0.33337076 | |
| 3.1.095318 | CHARLIE ZAHARI | ADDRESS REDACTED | | | BTC 0.000000233052775504<br>ETH 0.000230823407512697<br>GUSD 0.00933999103550628<br>LINK 0.000000004585290159<br>LTC 0.000023756844281759<br>MATIC 1.02548183503116<br>MCDAI 0.000126600469543914<br>PAXG 0.000000332139890793<br>SNX 0.000356775126482976 | BTC 0.000000006019990774<br>LINK 0.00002836490165568 | |
| 3.1.095319 | CHARLIE ZEPP | ADDRESS REDACTED | | | BTC 0.0000008354273854359999<br>COMP 0.01064881819145<br>USDC 0.497152354196735<br>XLM 27.5362088819086 | | |
| 3.1.095320 | CHARLIE ZHANG | ADDRESS REDACTED | | | BTC 0.000125725916770195<br>ETH 0.00155138129613662 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.095321 | CHARLIE ZHONG | ADDRESS REDACTED | | | BTC 0.00203488986384735<br>ETH 0.141795307852718<br>USDC 413.984093498454 | | |
| 3.1.095322 | CHARLIE ZUCCARI | ADDRESS REDACTED | | | CEL 53.6908745500463 | | |
| 3.1.095323 | CHARLIE-MARLENE STEWART-ALLEN | ADDRESS REDACTED | | | BTC 0.00285769552106647<br>CEL 0.621503904993252<br>ETH 0.0413385937211308<br>MATIC 116.994834905294<br>SOL 0.8578039<br>USDC 51.0872500085083 | | |
| 3.1.095324 | CHARLIN WILLIAMS | ADDRESS REDACTED | | | USDC 0.100323838508517 | | |
| 3.1.095325 | CHARLINE FLORE VIAL | ADDRESS REDACTED | | | BTC 0.00174538997979313<br>CEL 1.12822127548659<br>ETH 0.0254491001919138 | | |
| 3.1.095326 | CHARLINE MARIE-CLAIRE FOMIN | ADDRESS REDACTED | | | BTC 0.0280747709397008 | | |
| 3.1.095327 | CHARLINE MURPHY | ADDRESS REDACTED | | | BTC 0.00481677891826029<br>ETH 0.041386890315284 | BTC 0.00159516 | |
| 3.1.095328 | CHARLON BERMIL | ADDRESS REDACTED | | | CEL 2.25430282825767<br>SGB 1444.62703173422 | | |
| 3.1.095329 | CHARLOTTA ENGMAN | ADDRESS REDACTED | | | BTC 0.000000008710302105<br>CEL 0.375100949685919 | | |
| 3.1.095330 | CHARLOTTA JUNOLAINEN | ADDRESS REDACTED | | | BTC 0.855246133379501<br>ETH 2.74022150184532<br>LTC 32.9613430578933<br>MATIC 406.030897982441 | | |
| 3.1.095331 | CHARLOTTE ACEY | ADDRESS REDACTED | | | BTC 0.00104247921504746 | | |
| 3.1.095332 | CHARLOTTE ANTONIADES | ADDRESS REDACTED | | | BNB 2.8695078516508<br>BTC 1.08347356093717<br>BUSD 3.14469497962984<br>CEL 1131.76904540422<br>ETH 2.14094958692709<br>USDC 10023.1278857347 | | |
| 3.1.095333 | CHARLOTTE BAYSAC | ADDRESS REDACTED | | | BSV 2.01180309<br>BTC 0.000708088373141926<br>CEL 25.2121209575831<br>DOT 0.0515551936897469<br>EOS 111.9843<br>ETH 5.40662086428414<br>MATIC 1647.27477179352<br>SNX 18.3100030160571<br>XRP 5218.70997599583 | | |
| 3.1.095334 | CHARLOTTE BERENICE KRUL | ADDRESS REDACTED | | | MCDAI 42.3978452841409<br>USDC 8012.26518270163 | | |
| 3.1.095335 | CHARLOTTE BIGGER | ADDRESS REDACTED | | | CEL 1.06612064158508<br>LTC 0.0551966992425352 | | |
| 3.1.095336 | CHARLOTTE BJØRNVIK | ADDRESS REDACTED | | | BTC 0.00194966157182548<br>CEL 217.246626604806<br>ETH 0.33921 | | |
| 3.1.095337 | CHARLOTTE BLOUET | ADDRESS REDACTED | | | BTC 0.00051434557835589<br>CEL 0.466595900684255 | | |
| 3.1.095338 | CHARLOTTE BRAY | ADDRESS REDACTED | | | BTC 0.0516876156606693<br>ETH 0.454307782380812 | | |
| 3.1.095339 | CHARLOTTE BRINKMAN | ADDRESS REDACTED | | | BTC 0.0172921062094949<br>ETH 0.434343478533297 | | |
| 3.1.095340 | CHARLOTTE BROWN | ADDRESS REDACTED | | | BTC 0.000862591268624244<br>CEL 869.639614207011 | | |
| 3.1.095341 | CHARLOTTE BRUCE | ADDRESS REDACTED | | | BTC 0.000477855743955203<br>CEL 12.9741484190618<br>DOT 14.9848 | | |
| 3.1.095342 | CHARLOTTE BRUCE | ADDRESS REDACTED | | | ADA 26.6741192946065<br>AVAX 0.429220474728193<br>BCH 0.0338195263007361<br>BTC 0.00416419744457789<br>DASH 0.0752443000101821<br>ETC 0.213298059356657<br>ETH 0.004115441704949<br>MANA 2.62227230882545<br>MATIC 6.10423344044602<br>SNX 3.25685712755336<br>SUSHI 2.4861138915951<br>UNI 1.12686275673093<br>USDT ERC20 27.64022306169 | | |
| 3.1.095343 | CHARLOTTE C VAN LENT | ADDRESS REDACTED | | | USDT ERC20 45.4966342178302 | | |
| 3.1.095344 | CHARLOTTE CARDAMONE | ADDRESS REDACTED | | | ADA 148.176581495804<br>BTC 0.0108962418937948<br>ETH 0.595938161135992 | | |
| 3.1.095345 | CHARLOTTE CECILEDENISE BOSSY | ADDRESS REDACTED | | | BTC 0.0128977383770038<br>LTC 3.11354735270309 | | |
| 3.1.095346 | CHARLOTTE CHALKLEY | ADDRESS REDACTED | | | ADA 181.977272014942<br>BAT 17.816169479109<br>BTC 0.0840759306023264<br>CEL 0.161191673950823<br>ETH 0.164343582867214<br>MATIC 110.159102928539<br>SGB 15.4400120529464<br>TUSD 941.760386845647<br>USDC 320.764903250884<br>XRP 103.304061586279 | | |
| 3.1.095347 | CHARLOTTE CHASSAING | ADDRESS REDACTED | | | BTC 0.0330784974238891 | | |
| 3.1.095348 | CHARLOTTE CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.0187336972456568<br>CEL 16.2288298870391 | | |
| 3.1.095349 | CHARLOTTE CLAYTON | ADDRESS REDACTED | | | ADA 0.000000436649650036<br>BTC 0.000000292809959458<br>CEL 0.99192007328374<br>USDC 0.009<br>XLM 0.0051727 | | |
| 3.1.095350 | CHARLOTTE COURTNEY | ADDRESS REDACTED | | | BTC 0.000687828424150723<br>CEL 212.620231277293<br>USDT ERC20 5000 | | |
| 3.1.095351 | CHARLOTTE CROTHERS | ADDRESS REDACTED | | | CEL 0.00811946854141463<br>ETH 0.0142773099286276 | | |
| 3.1.095352 | CHARLOTTE DAWSON-VERHAGE | ADDRESS REDACTED | | | BTC 0.00170674771729665<br>LINK 12.424724080059<br>SNX 10.1588617624932 | | |
| 3.1.095353 | CHARLOTTE DE DEYNE | ADDRESS REDACTED | | | BTC 0.0010549725677313<br>ETH 0.0021217996017812 | | |
| 3.1.095354 | CHARLOTTE DE WIJKERSLOOTH | ADDRESS REDACTED | | | AAVE 1.44527143972541<br>ADA 0.120431672040867<br>BTC 0.703831092868892<br>CEL 56.8055001237867<br>ETH 4.74755383500375<br>LINK 9.97121287460438<br>USDC 0.23609030705066 | | |
| 3.1.095355 | CHARLOTTE DELESIE | ADDRESS REDACTED | | | BTC 0.19586<br>CEL 323.399589946132<br>ETH 2.44771235465913 | | |
| 3.1.095356 | CHARLOTTE DI VITA | ADDRESS REDACTED | | | CEL 2.09747907001305<br>ETH 29.4384843190478 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.095357 | CHARLOTTE DUMAINE | ADDRESS REDACTED | | | BTC 0.00846089741359006<br>CEL 98.4974838132625<br>EOS 3.0075<br>ETH 0.00238193644493499 | | |
| 3.1.095358 | CHARLOTTE EDWARDS | ADDRESS REDACTED | | | CEL 1.07425678029232 | | |
| 3.1.095359 | CHARLOTTE ELIZABETH RICHARD | ADDRESS REDACTED | | | USDC 0.00191355326228044 | | |
| 3.1.095360 | CHARLOTTE ESPENSEN | ADDRESS REDACTED | | | BTC 0.000000002508508392<br>CEL 0.0593685037760777<br>USDC 0.215394<br>USDT ERC20 0.27791 | | |
| 3.1.095361 | CHARLOTTE EVANS | ADDRESS REDACTED | | | BTC 0.00239190907968803<br>ETH 0.149497517002137<br>USDC 1.26446586993628 | | |
| 3.1.095362 | CHARLOTTE EWENSON | ADDRESS REDACTED | | | BTC 0.00242021383072409<br>CEL 2.38531921874295<br>DOT 44.8826754377831<br>EOS 358.740011452123<br>ETH 0.0046411515236621 | | |
| 3.1.095363 | CHARLOTTE FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000010370276811809<br>DOT 5.40490378728151<br>USDC 0.0260861222240577<br>XLM 0.0273696373755157 | | |
| 3.1.095364 | CHARLOTTE FERNANDEZ | ADDRESS REDACTED | | | ADA 329.83012823175<br>BTC 0.00239971842415072<br>CEL 106.932399627608<br>DOT 5.59035599848599<br>MATIC 336.074379761096 | | |
| 3.1.095365 | CHARLOTTE FERRIS-LAWLOR | ADDRESS REDACTED | | | CEL 23200.2524798254<br>MATIC 79.2515488427945<br>TGBP 6.90983668509621<br>TUSD 6.46987921679454<br>XRP 454.43672326958 | | |
| 3.1.095366 | CHARLOTTE FRADET | ADDRESS REDACTED | | | BTC 0.0660656660648597<br>LUNC 34.1452778864682<br>MATIC 853.67471776644 | | |
| 3.1.095367 | CHARLOTTE FRASCA | ADDRESS REDACTED | | | BTC 0.0101521713460191 | | |
| 3.1.095368 | CHARLOTTE FURDUI | ADDRESS REDACTED | | | BTC 0.000718247643665454<br>DASH 6.58477507967897<br>EOS 95.6965610106783<br>ETH 0.00149891149915569<br>LTC 0.00817364126513468 | | |
| 3.1.095369 | CHARLOTTE GAVIGLIO | ADDRESS REDACTED | | | CEL 1.09290890910054<br>DOT 0.0114033863882988 | | |
| 3.1.095370 | CHARLOTTE GHEKIERE | ADDRESS REDACTED | | | BTC 0.000000061523330568<br>CEL 0.0612602404689145<br>USDC 0.550459959534155 | | |
| 3.1.095371 | CHARLOTTE GRANOW | ADDRESS REDACTED | | | CEL 42.0002020298626 | | |
| 3.1.095372 | CHARLOTTE GRAVESEN | ADDRESS REDACTED | | | DOT 8.57203082132156<br>ETH 0.118350262102883 | | |
| 3.1.095373 | CHARLOTTE GREEVEN | ADDRESS REDACTED | | | BTC 0.000000007520694794<br>CEL 1.52283093522642<br>DOT 6.1 | | |
| 3.1.095374 | CHARLOTTE GREGORY | ADDRESS REDACTED | | | CEL 0.078460506283642<br>ETH 0.0880034305227717 | | |
| 3.1.095375 | CHARLOTTE GUSTAFSSON | ADDRESS REDACTED | | | BTC 0.00120782372162387<br>MATIC 1.23155557839938 | | |
| 3.1.095376 | CHARLOTTE HANSEN | ADDRESS REDACTED | | | BTC 0.00086634467522904<br>CEL 96.6261807529785 | | |
| 3.1.095377 | CHARLOTTE HEATH | ADDRESS REDACTED | | | CEL 1.07435232159346 | | |
| 3.1.095378 | CHARLOTTE HILL | ADDRESS REDACTED | | | BTC 0.363479257467772<br>CEL 842.33837427645<br>ETH 22.274216563085<br>USDC 0.0900092310262709 | | |
| 3.1.095379 | CHARLOTTE HILL TURTLE | ADDRESS REDACTED | | | CEL 4554.23618037351 | BTC 0.000000699596696352<br>CEL 0.000092092033477339<br>USDC 0.00252963966115741 | |
| 3.1.095380 | CHARLOTTE HOLLANDER | ADDRESS REDACTED | | | BTC 0.000801555164014727<br>CEL 7.8941734415021<br>ETH 0.215079949827698<br>LINK 3.12414750912501 | | |
| 3.1.095381 | CHARLOTTE HOLMES | ADDRESS REDACTED | | | BTC 0.973489707470833 | | |
| 3.1.095382 | CHARLOTTE HOUI | ADDRESS REDACTED | | | BTC 0.000000008778963133<br>CEL 7.42088070545113 | | |
| 3.1.095383 | CHARLOTTE HOWARD | ADDRESS REDACTED | | | BTC 0.000000287811276247<br>USDC 0.972275729514726 | | |
| 3.1.095384 | CHARLOTTE HOWE | ADDRESS REDACTED | | | BTC 0.00127606359900977<br>CEL 559.403469205985 | | |
| 3.1.095385 | CHARLOTTE HUNTER | ADDRESS REDACTED | | | ADA 663.335921371699<br>AVAX 43.5803490841252<br>BTC 0.264302456632296<br>CEL 295.703584495824<br>ETH 2.03333848976151<br>LUNC 126.66465090373<br>MATIC 494.840700596209<br>USDC 16.0690734068056 | | |
| 3.1.095386 | CHARLOTTE JACQUELINE BETTY CAEN | ADDRESS REDACTED | | | BTC 0.00175129442621424<br>USDC 413.419252417518 | | |
| 3.1.095387 | CHARLOTTE JÄGER | ADDRESS REDACTED | | | BTC 0.000251772427427786<br>CEL 2.52479003841094<br>XLM 0.0777073297581728 | | |
| 3.1.095388 | CHARLOTTE JOHNSON | ADDRESS REDACTED | | | ETH 0.110277132688738 | | |
| 3.1.095389 | CHARLOTTE KAP | ADDRESS REDACTED | | | BTC 0.0132035321780364 | | |
| 3.1.095390 | CHARLOTTE KATHERINE SNOW | ADDRESS REDACTED | | | BTC 0.00648510962138656 | | |
| 3.1.095391 | CHARLOTTE KAY | ADDRESS REDACTED | | | BTC 0.000117467569491734 | | |
| 3.1.095392 | CHARLOTTE KEMP | ADDRESS REDACTED | | | BTC 0.000074889357158398<br>CEL 0.000319286195631581 | | |
| 3.1.095393 | CHARLOTTE KINGSTON | ADDRESS REDACTED | | | BTC 0.213156321769319<br>ETH 2.21156326686667 | | |
| 3.1.095394 | CHARLOTTE KNIGHT | ADDRESS REDACTED | | | BTC 0.000008927071322299<br>CEL 0.0199357814597691 | | |
| 3.1.095395 | CHARLOTTE KÖLL | ADDRESS REDACTED | | | BTC 0.015129441256258<br>CEL 48.6046150433045<br>USDT ERC20 1633.86306111735 | | |
| 3.1.095396 | CHARLOTTE KONSTANZE RÖHN | ADDRESS REDACTED | | | BTC 0.0069250647851326 | | |
| 3.1.095397 | CHARLOTTE KRISTIANSEN | ADDRESS REDACTED | | | BTC 0.00390174061782348<br>CEL 20.49748462166 | | |
| 3.1.095398 | CHARLOTTE LAU | ADDRESS REDACTED | | | BTC 1.06961144180036<br>GUSD 11343.1343046566<br>USDC 26360.0698322295 | | |
| 3.1.095399 | CHARLOTTE LEE | ADDRESS REDACTED | | | BTC 0.0359878789969768<br>CEL 1.15116892753898<br>ETH 0.227830837928271<br>LTC 0.120619434794287 | | |
| 3.1.095400 | CHARLOTTE LEY | ADDRESS REDACTED | | | BTC 0.0106756202174168 | | |
| 3.1.095401 | CHARLOTTE LOCSIN | ADDRESS REDACTED | | | BTC 0.113745854879402 | | |
| 3.1.095402 | CHARLOTTE LORENZ | ADDRESS REDACTED | | | BTC 0.0173819<br>CEL 97.3223353410635<br>ETH 0.959617765358611 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.095403 | CHARLOTTE MA | ADDRESS REDACTED | | | BTC 0.094817684422465<br>CEL 32.3145171069836<br>DOT 14.2470979576841<br>ETH 1.49668909092594 | | |
| 3.1.095404 | CHARLOTTE MABRY | ADDRESS REDACTED | | | BTC 0.0168476998144633<br>ETH 2.30368759928291<br>USDC 45466.9233619635 | | |
| 3.1.095405 | CHARLOTTE MACDONOUGH | ADDRESS REDACTED | | | BTC 0.402717083854149<br>ETH 6.310880818104<br>USDC 6.90887153099782 | | |
| 3.1.095406 | CHARLOTTE MADAMBA | ADDRESS REDACTED | | | ETH 0.000276808114602024<br>USDT ERC20 14.7198153252235 | | |
| 3.1.095407 | CHARLOTTE MADRAZO | ADDRESS REDACTED | | | BTC 0.00262029718722191<br>CEL 3.34648230620474<br>USDC 0.328511225656477 | | |
| 3.1.095408 | CHARLOTTE MANDA | ADDRESS REDACTED | | | CEL 1.91839251565932 | | |
| 3.1.095409 | CHARLOTTE MARIA MURRAY | ADDRESS REDACTED | | | BTC 0.00000150276525955499 | | |
| 3.1.095410 | CHARLOTTE MELKUN | ADDRESS REDACTED | | | ADA 664.978560475971<br>BTC 0.137983190463889<br>CEL 552.915386332267<br>ETH 0.245118 | | |
| 3.1.095411 | CHARLOTTE MENGARD | ADDRESS REDACTED | | | BTC 0.000092325513503648<br>CEL 1.09913787202374<br>ETH 0.00317181890709779<br>MCDAI 14.7179058942685 | | |
| 3.1.095412 | CHARLOTTE MEQUIGNON | ADDRESS REDACTED | | | CEL 2.11073524548475<br>DOT 3 | | |
| 3.1.095413 | CHARLOTTE MEREDITH | ADDRESS REDACTED | | | BTC 0.50442706115556 | | |
| 3.1.095414 | CHARLOTTE MIRKA CLAY | ADDRESS REDACTED | | | BTC 0.00174413306811062<br>ETH 0.00149494067908455<br>USDC 8.24972907067788 | | |
| 3.1.095415 | CHARLOTTE MUIR | ADDRESS REDACTED | | | BTC 0.213017245725029<br>CEL 152.417346120328<br>ETH 0.248592<br>USDC 50 | | |
| 3.1.095416 | CHARLOTTE NIEL | ADDRESS REDACTED | | | BTC 0.05276008<br>CEL 91.6306851666845<br>ETH 0.50799951<br>MCDAI 30 | | |
| 3.1.095417 | CHARLOTTE PAPE | ADDRESS REDACTED | | | CEL 354.12179851385 | | |
| 3.1.095418 | CHARLOTTE PRICE | ADDRESS REDACTED | | | CEL 0.754991710090533 | | |
| 3.1.095419 | CHARLOTTE RAE MALETZ | ADDRESS REDACTED | | | BTC 0.0161963823066988<br>CEL 31.5146754464296<br>ETH 0.132416950007377 | | |
| 3.1.095420 | CHARLOTTE REUCHERON-GOUPY | ADDRESS REDACTED | | | BTC 0.000001428011950337<br>CEL 0.00020854951542116<br>USDC 1.42978192739308 | | |
| 3.1.095421 | CHARLOTTE RICHARDS | ADDRESS REDACTED | | | CEL 24.0097170407595<br>DOT 0.00375518253242391<br>ETH 1.06721562201084<br>LINK 0.00055329708858984<br>UNI 0.00113554519168995<br>XLM 0.000000043094301701 | | |
| 3.1.095422 | CHARLOTTE RICKETTS | ADDRESS REDACTED | | | BTC 0.000910280246109988<br>CEL 3.59895948780601<br>ETH 0.241135242198754<br>USDT ERC20 153.652271270728 | | |
| 3.1.095423 | CHARLOTTE RIMASSON | ADDRESS REDACTED | | | BTC 0.000725654867382981<br>CEL 0.589163353202844<br>USDC 0.0025 | | |
| 3.1.095424 | CHARLOTTE RIPLEY | ADDRESS REDACTED | | | BTC 0.000000000226881472<br>CEL 0.101155734769445 | | |
| 3.1.095425 | CHARLOTTE ROSS-HARRIS | ADDRESS REDACTED | | | BTC 0.534985230008119<br>ETH 4.93155006425174<br>USDC 34.3586345060978<br>XLM 8612.03686973228<br>XRP 3662.55252312574 | | |
| 3.1.095426 | CHARLOTTE SEVERINO | ADDRESS REDACTED | | | BTC 0.000886840969383516<br>USDC 94511.4074121767 | | |
| 3.1.095427 | CHARLOTTE SIMMONS | ADDRESS REDACTED | | | BAT 4581.91445761806<br>BTC 0.0564370099460179<br>CEL 107.425791354729<br>EOS 4.47918538312531<br>ETH 8.42912004978686<br>USDC 34131.9156164113<br>XLM 294.915902976021<br>ZEC 15.5085971537126 | | |
| 3.1.095428 | CHARLOTTE SMITH | ADDRESS REDACTED | | | CEL 29.8446382623588<br>ETH 0.00357116 | | |
| 3.1.095429 | CHARLOTTE SMITH | ADDRESS REDACTED | | | BTC 0.000182786963010869<br>DOT 0.0550760358597839<br>ETH 0.00331312866083149<br>UNI 0.00379859397151727<br>USDC 0.000776717411103209 | | BTC 0.000000510729096734<br>DOT 26.531141862225<br>ETH 0.000000683265432055<br>UNI 0.000000642768107112<br>USDC 0.471998082512781 |
| 3.1.095430 | CHARLOTTE SMITH | ADDRESS REDACTED | | | BTC 0.0497631723830063<br>DOT 18.5789206901303<br>ETH 0.000161781769237141<br>SOL 1.01922451456015 | | |
| 3.1.095431 | CHARLOTTE STEVENS | ADDRESS REDACTED | | | ETH 0.000218831423880281<br>MCDAI 32.164216798634 | | |
| 3.1.095432 | CHARLOTTE SYKES | ADDRESS REDACTED | | | BTC 0.00102067728256334 | | |
| 3.1.095433 | CHARLOTTE TAN | ADDRESS REDACTED | | | BTC 0.00106825473652863<br>XRP 2305.53194304803 | | |
| 3.1.095434 | CHARLOTTE TANG | ADDRESS REDACTED | | | BTC 0.000085523785611021<br>ETH 0.00446595376276107<br>USDC 12.536965734196 | | |
| 3.1.095435 | CHARLOTTE TOWNES | ADDRESS REDACTED | | | BTC 0.496285495420312 | | |
| 3.1.095436 | CHARLOTTE UNDEN | ADDRESS REDACTED | | | BTC 0.0623512551627035<br>CEL 6.47298180635337<br>ETH 1.55212896546412 | | |
| 3.1.095437 | CHARLOTTE VAN LIERDE | ADDRESS REDACTED | | | BTC 0.000000971050643548<br>USDC 0.378850307634552 | | |
| 3.1.095438 | CHARLOTTE VAN STEENLANDT | ADDRESS REDACTED | | | BTC 0.000004358792878323 | | |
| 3.1.095439 | CHARLOTTE VAURY | ADDRESS REDACTED | | | BTC 0.0277544278409354 | | |
| 3.1.095440 | CHARLOTTE WALET | ADDRESS REDACTED | | | BTC 0.00221314637769333<br>ETH 0.228861591409534<br>USDC 33.4315442265259 | ETH 0.000027225720521823 | |
| 3.1.095441 | CHARLOTTE WARDLE | ADDRESS REDACTED | | | CEL 1.06737608919243 | | |
| 3.1.095442 | CHARLOTTE WATSON | ADDRESS REDACTED | | | ADA 82.7792079266468<br>BTC 0.00483597350634118<br>CEL 12.4166132312736<br>ETH 0.16592821349532<br>USDC 1.00384100679864 | | |
| 3.1.095443 | CHARLOTTE WEATHERS | ADDRESS REDACTED | | | USDT ERC20 4.73847048663791 | | |
| 3.1.095444 | CHARLOTTE WOOD | ADDRESS REDACTED | | | BTC 0.00126375157071458<br>XLM 0.317075323575449 | | |
| 3.1.095445 | CHARLOTTE YAZZIE | ADDRESS REDACTED | | | BTC 0.0177590899704573<br>ETH 0.131897537985938 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.095446 | CHARLOTTE YIP | ADDRESS REDACTED | | | BTC 0.232601556875181<br>CEL 1.01723921515049<br>DOT 106.889995156237<br>ETH 2.08361456738579<br>MATIC 1059.21471600076 | | |
| 3.1.095447 | CHARLSON GAINES | ADDRESS REDACTED | | | BTC 0.00635565910803795<br>ETH 0.0194333666164962<br>MANA 0.0127808281191333<br>USDT ERC20 1.27971681530746 | | |
| 3.1.095448 | CHARLTON ADAMS | ADDRESS REDACTED | | | CEL 11.8633307240296 | | |
| 3.1.095449 | CHARLTON BROWN | ADDRESS REDACTED | | | BTC 0.0155578598727751<br>XRP 0.0237707887475297 | | |
| 3.1.095450 | CHARLTON CHEAH | ADDRESS REDACTED | | | BTC 0.000178466363332154<br>CEL 8.63003652052948<br>DOT 0.0165635066325185<br>MATIC 0.401991360694408<br>USDC 275.726055523195 | | |
| 3.1.095451 | CHARLTON GOLIATH | ADDRESS REDACTED | | | BAT 0.0255430117115878<br>BCH 0.000012236079902206<br>BTC 0.000001852805532433<br>CEL 0.12401375997746<br>DASH 0.000118692039061319<br>ETH 0.000005779295583177<br>LTC 0.00003251023890289<br>SGB 0.00347526563678824<br>SNX 0.520136702500731<br>UNI 0.000119528569635685<br>USDT ERC20 0.006973622388655<br>XRP 0.0230702057604276 | | |
| 3.1.095452 | CHARLTON GULLEY | ADDRESS REDACTED | | | 1INCH 19.3662055893879<br>AAVE 2.01493933063418<br>BCH 6.31237764577042<br>COMP 6.43837617747442<br>DASH 12.9428233062008<br>EOS 434.885380081101<br>ETH 0.00261864468233996<br>KNC 3.32387596169725<br>LINK 52.4553733829295<br>MATIC 486.155235955229<br>MCDAI 31.8253456165128<br>OMG 31.5322265510113<br>SGB 2524.54015077454<br>SNX 16.9256398907764<br>SUSHI 9.59213924851465<br>UMA 20.317281642301<br>UNI 9.75659629387741<br>XRP 24115.5000758514<br>ZEC 19.0904827533587 | ETH 0.37619184552137 | |
| 3.1.095453 | CHARLTON GUNN | ADDRESS REDACTED | | | AVAX 1.55511820180298<br>BTC 0.000209123686440753<br>ETH 0.00231879792358305 | | |
| 3.1.095454 | CHARLTON HAUPT | ADDRESS REDACTED | | | ADA 10096.921662815<br>AVAX 32.5655348584391<br>BTC 0.00340462816416882<br>DOT 277.185619211815<br>ETH 0.0111119598231293<br>MATIC 1766.89809080978<br>SNX 380.08118943862<br>USDC 0.267029486042682 | | |
| 3.1.095455 | CHARLTON KYLE JR | ADDRESS REDACTED | | | CEL 1.082880399439 | | |
| 3.1.095456 | CHARLTON LEE | ADDRESS REDACTED | | | AAVE 0.0026900904236513<br>AVAX 25.6568286202904<br>BTC 0.00194126922863649<br>ETH 0.794089421143577<br>MATIC 0.965402978953633<br>SNX 0.111934490932833<br>USDC 2.41269671526978 | AAVE 10.45<br>ETH 0.656252215319449 | |
| 3.1.095457 | CHARLTON LU | ADDRESS REDACTED | | | BTC 0.000345919684862077 | | |
| 3.1.095458 | CHARLTON STOCKWELL | ADDRESS REDACTED | | | ADA 4217.26942950633<br>BTC 0.102167274399069<br>ETH 0.631236458425867<br>USDC 0.805331873986105 | | |
| 3.1.095459 | CHARLTON THOMSON | ADDRESS REDACTED | | | BTC 0.00111915917098039<br>ETH 0.00933964706715451 | | |
| 3.1.095460 | CHARLTON WOOSLEY JR | ADDRESS REDACTED | | | BTC 0.00000041008779889<br>CEL 3.19622084788855<br>DASH 0.00135307661271895<br>EOS 0.0460168666179709<br>ETH 0.000364904050822779<br>KNC 0.143549036350791<br>LTC 0.00759044857654684<br>MCDAI 0.315813196787381<br>OMG 0.015614536729847<br>PAX 0.000001569755733723<br>PAXG 0.000818316617370812<br>SGB 0.00219348142749937<br>UNI 0.0122820515336238<br>USDC 23.1339636363408<br>USDT ERC20 0.2825927396355<br>XLM 0.429935741796511<br>XRP 0.0143484158645861 | BTC 0.000662636887314782<br>CEL 0.000044873684152374 | |
| 3.1.095461 | CHARLY BOUETTE | ADDRESS REDACTED | | | CEL 268.913806060731 | | |
| 3.1.095462 | CHARLY BRANDT | ADDRESS REDACTED | | | BTC 0.000016292604319036<br>DOT 0.00419415729243002<br>ETH 0.00019081092689552<br>LTC 0.00032391301696822<br>XRP 0.0378511416082605 | | |
| 3.1.095463 | CHARLY BRULÉ | ADDRESS REDACTED | | | BTC 0.000000270846185212<br>ETH 0.00160827913735092<br>LINK 0.058148991548018<br>MATIC 3.6851563834318<br>UMA 0.0199134506567335 | | |
| 3.1.095464 | CHARLY CHEMIN | ADDRESS REDACTED | | | CEL 0.0419279247811585 | | |
| 3.1.095465 | CHARLY COPPET | ADDRESS REDACTED | | | CEL 0.0605184996025952 | | |
| 3.1.095466 | CHARLY COULAUD | ADDRESS REDACTED | | | BTC 0.000001324778237115<br>CEL 2.66335675407849<br>DOT 4.05896323309623<br>LTC 0.000187324548748742<br>USDC 0.547242912110478<br>USDT ERC20 0.456380750680092 | | |
| 3.1.095467 | CHARLY CREPIEUX | ADDRESS REDACTED | | | CEL 0.411346955371016<br>ETC 0.11031609<br>USDT ERC20 15.9165530913745 | | |
| 3.1.095468 | CHARLY DIOUY | ADDRESS REDACTED | | | BTC 0.000000006387187068<br>CEL 0.0200455312354701<br>DOT 0.000000000029466829<br>ZEC 0.029 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.095469 | CHARLY DROCOURT | ADDRESS REDACTED | | | ADA 0.000000920011112026<br>BNB 0.000000001742269531<br>BTC 0.000000009178084687<br>CEL 1.18845177482383<br>SGB 287.052225 | | |
| 3.1.095470 | CHARLY DURIE | ADDRESS REDACTED | | | CEL 0.0128856450188614 | | |
| 3.1.095471 | CHARLY FRIEDRICHS | ADDRESS REDACTED | | | BTC 0.000000497954526685<br>CEL 0.0187254442958559<br>ETH 0.000003614812387649<br>MATIC 0.00342368073459992 | | |
| 3.1.095472 | CHARLY GARCIA | ADDRESS REDACTED | | | BTC 0.000000000814215058<br>CEL 0.00917196183812851 | | |
| 3.1.095473 | CHARLY GASTON | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.095474 | CHARLY GENDRONNEAU | ADDRESS REDACTED | | | BCH 0.000366378520347687<br>BTC 0.000016071124418357<br>USDT ERC20 0.311878260812969 | | |
| 3.1.095475 | CHARLY GOMEZ | ADDRESS REDACTED | | | BTC 0.000001142525482688<br>CEL 0.00486191551230062 | | |
| 3.1.095476 | CHARLY GONZALEZ DE RIANCHO | ADDRESS REDACTED | | | BTC 0.0053528682050629 | | |
| 3.1.095477 | CHARLY HAY | ADDRESS REDACTED | | | ADA 2.86526350001554<br>BTC 0.000001170912089975 99<br>CEL 0.0596063864757151 | | |
| 3.1.095478 | CHARLY JOUFFROY | ADDRESS REDACTED | | | BTC 0.000020004579026469 | | |
| 3.1.095479 | CHARLY LE DELEZIR | ADDRESS REDACTED | | | CEL 2.15460507324531 | | |
| 3.1.095480 | CHARLY LEPLEY | ADDRESS REDACTED | | | BTC 0.000000111787495976<br>CEL 0.00637069797802756<br>SNX 0.0525862047016274<br>USDC 0.131357289747426 | | |
| 3.1.095481 | CHARLY MOREAU | ADDRESS REDACTED | | | CEL 7.81903389105061<br>LTC 0.99855666<br>XRP 680.36338 | | |
| 3.1.095482 | CHARLY MUZIOTTI | ADDRESS REDACTED | | | BTC 0.000538057086983963<br>CEL 0.536232137550467 | | |
| 3.1.095483 | CHARLY NOYERIE | ADDRESS REDACTED | | | CEL 8.44809116149121<br>XRP 28.078879 | | |
| 3.1.095484 | CHARLY OSCAR MERKLE | ADDRESS REDACTED | | | BTC 0.000001207277048110 99 | | |
| 3.1.095485 | CHARLY PICHON | ADDRESS REDACTED | | | BTC 0.00027726849627552<br>ETH 0.00838598262302828<br>SNX 106.129230204521<br>USDT ERC20 0.0241640790127336 | | |
| 3.1.095486 | CHARLY RISENMAY | ADDRESS REDACTED | | | BTC 0.000108492810716302 | | |
| 3.1.095487 | CHARLY SCHLEISS | ADDRESS REDACTED | | | BTC 0.964263454032133<br>CEL 90.0115904799976<br>SNX 0.297494525418635<br>USDT ERC20 1.95390415104488 | | |
| 3.1.095488 | CHARLY SUAREZ | ADDRESS REDACTED | | | BTC 0.00003919946750684<br>DOT 16.1357367212092<br>ETH 0.00128665105223173<br>MATIC 0.287105566568255<br>USDC 12.0998703963<br>USDT ERC20 0.0562069544885616<br>XLM 0.00961556109871676 | | |
| 3.1.095489 | CHARLYN KATE PADILLA | ADDRESS REDACTED | | | BAT 0.963549420975896<br>BCH 0.000115233828852979<br>BTC 0.000000694476188711<br>CEL 0.00268215942561113<br>EOS 0.000390961372098473<br>ETH 0.0615973157064757<br>LINK 0.556493681773036<br>LTC 0.000000014959966982<br>SGB 0.989640094127409<br>XRP 37.6701458928097 | | |
| 3.1.095490 | CHARLYN MEINHARDT | ADDRESS REDACTED | | | BTC 0.000004401143492579 | | |
| 3.1.095491 | CHARLYNE PIEDE | ADDRESS REDACTED | | | BTC 0.000784316214922012 | | |
| 3.1.095492 | CHARMAIN WINTER | ADDRESS REDACTED | | | BTC 0.000003397064905187<br>CEL 8.44829635522977<br>XRP 967.849578 | | |
| 3.1.095493 | CHARMAINE BRYAN | ADDRESS REDACTED | | | BTC 0.00099076<br>CEL 0.996403495469931 | | |
| 3.1.095494 | CHARMAINE CHAN | ADDRESS REDACTED | | | BTC 0.000000000302184727<br>CEL 0.00101273215386459<br>USDT ERC20 0.380279322516204 | | |
| 3.1.095495 | CHARMAINE CHOO | ADDRESS REDACTED | | | ADA 0.0779771779612529<br>BTC 0.000178729360637174<br>CEL 283.29403531129<br>DOT 29.6998059379785<br>LUNC 46.9078154801494 | | |
| 3.1.095496 | CHARMAINE CHUA | ADDRESS REDACTED | | | BTC 0.0190861833011641 | | |
| 3.1.095497 | CHARMAINE DAMERON | ADDRESS REDACTED | | | ETH 0.013495394165452 | | |
| 3.1.095498 | CHARMAINE DE KOCK | ADDRESS REDACTED | | | BTC 0.000940507420099458<br>CEL 1.74989737572034<br>XRP 429.439628771523 | | |
| 3.1.095499 | CHARMAINE GARY | ADDRESS REDACTED | | | CEL 1.09054818204656 | | |
| 3.1.095500 | CHARMAINE GOH | ADDRESS REDACTED | | | BTC 0.000259067096933069<br>CEL 48.2851728437349 | | |
| 3.1.095501 | CHARMAINE HUET | ADDRESS REDACTED | | | BTC 0.000102922701244681<br>CEL 0.898315753480897<br>ETH 0.00122659071009073 | | |
| 3.1.095502 | CHARMAINE IMPERIAL | ADDRESS REDACTED | | | BTC 0.000092329424748327<br>CEL 1.07548068497953<br>LTC 0.000528266402194507 | | |
| 3.1.095503 | CHARMAINE JACKLIN | ADDRESS REDACTED | | | BTC 0.00039175233117448<br>ETH 0.0333721762258152<br>MATIC 58.7739848967518<br>USDT ERC20 0.0182946691777389 | | |
| 3.1.095504 | CHARMAINE JILLIAN MENARDO | ADDRESS REDACTED | | | BTC 0.000990851475553703 | | |
| 3.1.095505 | CHARMAINE KOH | ADDRESS REDACTED | | | ADA 544.080672545513<br>BTC 0.00164826662912005<br>USDT ERC20 3883.9845206938 | | |
| 3.1.095506 | CHARMAINE LAWSON | ADDRESS REDACTED | | | BTC 0.000013790743924 45 | | BTC 0.0117555213504719 |
| 3.1.095507 | CHARMAINE LEE | ADDRESS REDACTED | | | BTC 0.000000003003726959<br>CEL 20.3902635339526 | | |
| 3.1.095508 | CHARMAINE LEE | ADDRESS REDACTED | | | ADA 0.222784949148311<br>BTC 0.000039185044922811<br>DOT 0.00366072665638996<br>XRP 0.314434280674752 | | |
| 3.1.095509 | CHARMAINE LIM | ADDRESS REDACTED | | | BTC 0.00111256995020645<br>CEL 0.122954366545737<br>LUNC 0.0653318120953748 | | |
| 3.1.095510 | CHARMAINE LIM | ADDRESS REDACTED | | | BTC 0.000000007803269041<br>CEL 0.0462029322046089 | | |
| 3.1.095511 | CHARMAINE LOH | ADDRESS REDACTED | | | BTC 1.51884396185455<br>MCDAI 42.3978452841409<br>USDC 0.0293147036506667<br>XRP 18.1790808698684 | | |
| 3.1.095512 | CHARMAINE MACKEY | ADDRESS REDACTED | | | BTC 0.00390915369974624 | | |
| 3.1.095513 | CHARMAINE MAGALE | ADDRESS REDACTED | | | BTC 0.00111958130939208<br>MATIC 204.53796835166 | | |
| 3.1.095514 | CHARMAINE MARCON | ADDRESS REDACTED | | | BTC 0.0012347<br>CEL 1.17548776363347 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.095515 | CHARMAINE MEADOWS | ADDRESS REDACTED | | | BTC 0.000561526781666777 | | |
| 3.1.095516 | CHARMAINE MERRINGTON | ADDRESS REDACTED | | | BTC 0.025655773583899<br>CEL 46.6643306442078<br>ETH 0.38224025 | | |
| 3.1.095517 | CHARMAINE MICHON | ADDRESS REDACTED | | | BTC 0.00974424042325471<br>CEL 0.207272727544559 | | |
| 3.1.095518 | CHARMAINE PADUANO | ADDRESS REDACTED | | | BTC 0.000000224388866505<br>BUSD 0.658323510568214 | | |
| 3.1.095519 | CHARMAINE PALERMO | ADDRESS REDACTED | | | BTC 0.00000000436774661<br>CEL 26.3264933213606<br>LTC 0.00000000108211106<br>SGB 1917.13187283153<br>USDT ERC20 0.000000347786344119<br>XLM 0.00000009052705<br>XRP 0.0000006666666 | | |
| 3.1.095520 | CHARMAINE POURIER | ADDRESS REDACTED | | | BTC 0.000107920883153241<br>ETH 0.00104500926423525 | | |
| 3.1.095521 | CHARMAINE SEET | ADDRESS REDACTED | | | BTC 0.000009611638915905 | | |
| 3.1.095522 | CHARMAINE SHORT | ADDRESS REDACTED | | | BTC 0.00000039360956626<br>CEL 2275.72957397694<br>DASH 4.48909524049875<br>ETH 1.526785137646<br>LINK 13.7698598928335<br>XRP 1.75563939369414 | | |
| 3.1.095523 | CHARMAINE TALBOT | ADDRESS REDACTED | | | BTC 0.0862221334120999<br>CEL 62.0173980777399 | | |
| 3.1.095524 | CHARMAINE TIGHY | ADDRESS REDACTED | | | CEL 1.09915740027079 | | |
| 3.1.095525 | CHARMAINE YEO | ADDRESS REDACTED | | | BTC 0.00270380018045232<br>CEL 0.00631124866401523<br>XRP 328.682452711247 | | |
| 3.1.095526 | CHARMANTA SAMBO | ADDRESS REDACTED | | | ADA 98.0488760441595<br>CEL 1.61127360124219 | | |
| 3.1.095527 | CHARMI SOLANKI | ADDRESS REDACTED | | | BTC 0.00116803275081262 | | |
| 3.1.095528 | CHARMIAN LARSON | ADDRESS REDACTED | | | BTC 2.12873878457859 | | |
| 3.1.095529 | CHARMIE CRISOSTOMO | ADDRESS REDACTED | | | BTC 0.000000001992540898<br>CEL 0.00475504680996775<br>SGB 0.0603065787<br>XRP 0.399117 | | |
| 3.1.095530 | CHARMING JOBE-MOSELEY | ADDRESS REDACTED | | | BTC 0.0519293877065018<br>CEL 162.289925395353<br>DASH 0.355473524778925<br>ETH 1.5556015414601<br>MANA 85.8009062441316<br>SGB 69.4662516405405<br>SNX 2.2362373068307<br>SOL 2.16461121092381<br>UNI 18.0378329670278<br>USDC 326.10248410795<br>XRP 454.405792817113 | MATIC 709.74565712<br>ZRX 265.60707152 | |
| 3.1.095531 | CHARMING PATEL | ADDRESS REDACTED | | | ADA 59.8367201303612<br>BTC 0.09624054<br>CEL 109.353561231995<br>ETH 0.226894017564074 | | |
| 3.1.095532 | CHARN MIN | ADDRESS REDACTED | | | CEL 0.000970365545088011 | | |
| 3.1.095533 | CHARN SATHAVORN | ADDRESS REDACTED | | | ADA 5.18756969312785<br>ETH 0.00819709431091396<br>MATIC 393.766061619904 | | |
| 3.1.095534 | CHARNICE CULMER | ADDRESS REDACTED | | | ETH 0.0101433311132135 | | |
| 3.1.095535 | CHARNITA DIXON | ADDRESS REDACTED | | | ADA 127.385472702671<br>BTC 0.0186085779618108<br>ETH 0.242916593814939<br>MATIC 297.83053617818 | | |
| 3.1.095536 | CHARNSYN DECHNAWARAT | ADDRESS REDACTED | | | BTC 0.00918981534814035<br>CEL 2.98666107704794<br>USDT ERC20 314.511972324425 | | |
| 3.1.095537 | CHAROEN BUAUBOL | ADDRESS REDACTED | | | BTC 0.000000008870731891<br>CEL 0.00172857161588624<br>USDT ERC20 0.00616308614159031 | | |
| 3.1.095538 | CHAROEN PHONTHONGLANG | ADDRESS REDACTED | | | BTC 0.000000005631585172<br>CEL 0.664573231996642 | | |
| 3.1.095539 | CHARONN MCCARVER | ADDRESS REDACTED | | | SNX 0.0135272293560245 | | |
| 3.1.095540 | CHAROON BUTKEAW | ADDRESS REDACTED | | | BTC 0.000116999556904021 | | |
| 3.1.095541 | CHAROS ORLOV | ADDRESS REDACTED | | | CEL 1.0767982633925 | | |
| 3.1.095542 | CHAROULA RENTZOU | ADDRESS REDACTED | | | AAVE 4.252725<br>CEL 108.680425753044<br>COMP 1.835<br>SNX 113.18968<br>UNI 19.2367 | | |
| 3.1.095543 | CHARPENTIER JORDAN | ADDRESS REDACTED | | | CEL 0.240511930906633<br>XRP 29.758522 | | |
| 3.1.095544 | CHARQUAN PEEBLES | ADDRESS REDACTED | | | ADA 21.3289830624613<br>BTC 0.000013932752377338<br>ETH 0.00017933742528647<br>LINK 38.3670710692863<br>MATIC 441.627217323321 | BTC 0.000000009244297233 | |
| 3.1.095545 | CHARRIS RD LLC | E ALTADENA AVE, SCOTTSDALE, ARIZONA 85259 | | | USDC 89.6812819871259 | | |
| 3.1.095546 | CHARRO MADDEN | ADDRESS REDACTED | | | XRP 0.0741433767807732 | | |
| 3.1.095547 | CHARRUAZ LUCA | ADDRESS REDACTED | | | ADA 0.00000071295126715<br>BNB 10.0996465216929<br>BTC 0.0689320790804787<br>CEL 1138.17177960598<br>DOT 30.2476366519664<br>ETH 0.508058552838314<br>SGB 156.245191425046<br>USDT ERC20 1.61957137565512<br>XLM 0.000000091075195018<br>XRP 0.000000752298764034 | | |
| 3.1.095548 | CHARRY MAE ARNAIZ | ADDRESS REDACTED | | | BTC 0.00000464938236955<br>CEL 0.0107712127308954 | | |
| 3.1.095549 | CHARSES SINGLETARY | ADDRESS REDACTED | | | ADA 60.5012411991329<br>BTC 0.00194159658474385<br>ETH 0.001231215276216 | | |
| 3.1.095550 | CHARTON PERALTA | ADDRESS REDACTED | | | BTC 0.00107499445849566<br>BUSD 1.21859916900785<br>CEL 0.223705145267541 | | |
| 3.1.095551 | CHARTREE THONGNGAM | ADDRESS REDACTED | | | BNB 0.0005<br>BTC 0.0243567762125003<br>CEL 14.1136699875577<br>ETH 0.0016022625031533<br>PAXG 0.173849943056 | | |
| 3.1.095552 | CHARU CHANDRA PRABHUSHANKAR | ADDRESS REDACTED | | | AVAX 0.00825315288476813<br>DOGE 8.01321503817745 | | |
| 3.1.095553 | CHARUCHANYA LONGSIDA | ADDRESS REDACTED | | | BTC 0.0115305270369169<br>CEL 21.7342743743947<br>MATIC 60.2999073591428<br>XLM 1395.12756282616 | | |
| 3.1.095554 | CHARUDATTA WAGHULDE | ADDRESS REDACTED | | | BTC 0.117866239142796<br>ETH 13.4053297990763<br>LINK 2542.2247418187 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.095555 | CHARUDUTT NOOKALA | ADDRESS REDACTED | | | AAVE 0.104279302848876<br>ADA 17.8876009697724<br>BCH 0.0000140703274211409<br>BTC 0.006032430987765<br>DASH 0.000045188680586795<br>DOT 0.00197482529470975<br>EOS 20.6243222242691<br>ETH 0.211568464031754<br>GUSD 0.185855386250796<br>MATIC 39.8016586562777<br>PAXG 0.0507548350074138<br>SNX 7.27313739066364<br>USDC 26.5948116652778<br>USDT ERC20 52.4937529794995 | ADA 0.000912<br>BCH 0.000120404939040847<br>BTC 0.00143415377794886<br>DASH 0.257021144631718<br>DOT 0.236068836690649<br>ETH 0.040697<br>GUSD 34.52<br>MATIC 72.9572517814005<br>PAXG 0.0278789071468398<br>USDC 9.9<br>USDT ERC20 15 | |
| 3.1.095556 | CHARUKA SENARATHNE | ADDRESS REDACTED | | | BTC 0.000000195415938883<br>USDT ERC20 0.342395695945374 | | |
| 3.1.095557 | CHARUN SANGAPHAISANKIT | ADDRESS REDACTED | | | ADA 0.414540196638491<br>BTC 0.000000002157548384 | | |
| 3.1.095558 | CHARUNEE KHURANA | ADDRESS REDACTED | | | BTC 0.000000002878864526<br>CEL 0.174592867906008 | | |
| 3.1.095559 | CHARUPREET KANG | ADDRESS REDACTED | | | BTC 0.000978224717782169<br>CEL 7.21225194465284<br>ETH 0.11829525 | | |
| 3.1.095560 | CHARYCE ESCASULATAN | ADDRESS REDACTED | | | BTC 0.000011986541984469 | | |
| 3.1.095561 | CHAS BARR | ADDRESS REDACTED | | | BTC 0.000000037634598406<br>DOT 0.000103156405255624<br>ETH 0.000046481220403346<br>SOL 0.000003970668956016 | | |
| 3.1.095562 | CHAS BETZ | ADDRESS REDACTED | | | BTC 0.0247068775624379<br>USDC 27200.9568400891 | | |
| 3.1.095563 | CHAS CRAIG | ADDRESS REDACTED | | | ETH 0.000054870638911823<br>LTC 0.152441043252635<br>XRP 413.81235012974 | | |
| 3.1.095564 | CHAS DENEAL | ADDRESS REDACTED | | | BTC 0.000002832045652224<br>LINK 0.00664357743566541 | | |
| 3.1.095565 | CHAS VENUS GORDON | ADDRESS REDACTED | | | CEL 127.387401446437 | | |
| 3.1.095566 | CHASAN CHATZIOGLOU | ADDRESS REDACTED | | | ADA 0.0243486833401007<br>AVAX 0.000073653139680217<br>BTC 0.000000063305700609<br>CEL 0.00922176753822065<br>ETH 0.000003750005667325 99<br>SOL 0.000068688540974527<br>UNI 0.000103168801892912<br>USDC 0.00222398951761244 | | |
| 3.1.095567 | CHASAN KOTS | ADDRESS REDACTED | | | ETH 0.000001139367194618 | | |
| 3.1.095568 | CHASE AGUILERA | ADDRESS REDACTED | | | BTC 0.000002458762297746<br>ETH 0.000298694603290485<br>MATIC 0.301055271223984 | | |
| 3.1.095569 | CHASE ALAN WORTHEN | ADDRESS REDACTED | | | BTC 0.00365828917868471<br>ETH 0.239074691109222<br>MATIC 0.000894783101389175<br>SOL 0.00313763303212023<br>USDC 0.00287828621479211 | BTC 0.000000448309755259<br>ETH 0.375072111368615<br>MATIC 0.549204658614996<br>SOL 0.000112025807916579<br>USDC 0.00808394908670613 | |
| 3.1.095570 | CHASE ALEXANDER DUNN | ADDRESS REDACTED | | | DOT 15.210624883742<br>ETH 0.00154802129423757 | | |
| 3.1.095571 | CHASE ALLBAUGH | ADDRESS REDACTED | | | BSV 0.0068180477606832<br>BTC 0.000001374011568598 | | |
| 3.1.095572 | CHASE ALLEN | ADDRESS REDACTED | | | ADA 219.699614924053<br>BTC 0.00132083025652759<br>USDC 287.213101413376 | | |
| 3.1.095573 | CHASE ALLRED | ADDRESS REDACTED | | | BTC 0.00004916081392334<br>MATIC 1401.45777804684 | | BTC 0.000000006456556348 |
| 3.1.095574 | CHASE ANDERSON JONES | ADDRESS REDACTED | | | BTC 0.0340798352326197<br>DOGE 0.0550448464496687<br>LTC 3.18092335645074 | | |
| 3.1.095575 | CHASE ANDO | ADDRESS REDACTED | | | AAVE 0.000989601153644397<br>ADA 0.430807169894621<br>BTC 0.000008729261433054<br>CEL 1.63792298593143<br>DOT 0.0441686045570912<br>ETH 0.00088360728827742<br>LINK 0.0323583387248451<br>MATIC 2.12401522199464<br>PAX 0.498105116585997<br>TUSD 0.0356356808427525<br>UNI 0.0120051315034616<br>USDC 0.348645719354234<br>USDT ERC20 0.753625912290684<br>XRP 9.92858031510798 | | |
| 3.1.095576 | CHASE ANNA VARGA | ADDRESS REDACTED | | | BTC 0.00861161285106095<br>ETH 3.46104717293582 | | |
| 3.1.095577 | CHASE APPLEGATE | ADDRESS REDACTED | | | DOT 0.589057796760032<br>LINK 0.145351504933329<br>MATIC 19.2576841168377 | | |
| 3.1.095578 | CHASE AQUINO | ADDRESS REDACTED | | | BTC 0.0189389912327469<br>ETH 0.378267608863212<br>MATIC 381.898679099943<br>XLM 69.444682219438 | | |
| 3.1.095579 | CHASE ASHMENT | ADDRESS REDACTED | | | BTC 0.000000000300785092<br>ETH 0.345672732738215<br>MATIC 243.070268742246<br>USDC 0.835528781447442<br>USDT ERC20 0.983762696169059 | | |
| 3.1.095580 | CHASE AYRES | ADDRESS REDACTED | | | BTC 0.00106946744138711<br>USDC 34.0448460844105 | BTC 0.0189690245310145 | |
| 3.1.095581 | CHASE BARNHART | ADDRESS REDACTED | | | ADA 1067.85397172549<br>USDC 47233.4991080082 | | |
| 3.1.095582 | CHASE BAYLOR | ADDRESS REDACTED | | | ADA 1035.94939559586<br>AVAX 41.1690774144729<br>BTC 0.000204435389025958<br>ETH 0.0051566721433181<br>LINK 0.187357004676908<br>MANA 0.116747772904419<br>MATIC 26.5273938795774<br>SNX 173.772535758947<br>SUSHI 101.765978268153 | AVAX 0.719709217137053<br>BTC 0.233347689285006<br>ETH 5.20100064147287<br>LINK 507.388781066273<br>MATIC 17770.2693077801 | |
| 3.1.095583 | CHASE BECK | ADDRESS REDACTED | | | BTC 0.765373486150724 | | |
| 3.1.095584 | CHASE BEGOR | ADDRESS REDACTED | | | BTC 0.000000968105601922<br>USDC 2.52050924215705 | | |
| 3.1.095585 | CHASE BELL | ADDRESS REDACTED | | | BTC 0.1395875719151<br>ETH 0.545258276498618<br>USDC 263.778332226727 | | |
| 3.1.095586 | CHASE BENNETT | ADDRESS REDACTED | | | BTC 1.4217792437826<br>MATIC 1800.09205061083 | | |
| 3.1.095587 | CHASE BERNIER | ADDRESS REDACTED | | | BTC 0.000697388396261198<br>CEL 0.811800470841977<br>ETH 0.00105174744220498<br>MATIC 6.58640210563235 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.095588 | CHASE BISSELL | ADDRESS REDACTED | | | ETC 17.1450938489456<br>MATIC 119.543432491332<br>USDT ERC20 1922.84094296755 | ADA 376.116596 | |
| 3.1.095589 | CHASE BLACKBURN | ADDRESS REDACTED | | | COMP 0.0000102672925004519<br>ETH 0.00126265525190711<br>LTC 0.527994292937322<br>XLM 24.2543464387789 | | |
| 3.1.095590 | CHASE BLUEBERG | ADDRESS REDACTED | | | BTC 0.308742027417422<br>ETH 31.5940287426049<br>MATIC 7.8116575229217 | | |
| 3.1.095591 | CHASE BOOE | ADDRESS REDACTED | | | BTC 0.00000719945205048399<br>MATIC 0.260658008089348<br>SGB 0.94654658093135 | | |
| 3.1.095592 | CHASE BRANDON BUEHLER | ADDRESS REDACTED | | | ADA 1364.06618787725<br>BTC 0.514593365644577<br>CEL 100.240835757216<br>DOT 15.8722135453583<br>LINK 39.288459127828<br>USDC 20945.5997596414 | | |
| 3.1.095593 | CHASE BRODT | ADDRESS REDACTED | | | BTC 0.000030085092471082 | | |
| 3.1.095594 | CHASE BROOKSHEAR | ADDRESS REDACTED | | | CEL 1.09274772596622<br>LTC 0.0148169843020574<br>USDC 58.5623047737692 | | |
| 3.1.095595 | CHASE BURGE | ADDRESS REDACTED | | | AVAX 14.2190548437863<br>BTC 0.0282797850442511<br>ETC 7.98668912783597<br>LTC 4.09314662576759 | | |
| 3.1.095596 | CHASE BUTTERS | ADDRESS REDACTED | | | ETH 0.000632658842064331<br>USDC 1.6889076794399<br>USDT ERC20 0.00376764894207435 | ETH 0.449957418311208<br>USDC 1019.85209721517<br>USDT ERC20 2.2839109472636 | |
| 3.1.095597 | CHASE CABRERA | ADDRESS REDACTED | | | ADA 126.6356384224<br>BTC 0.0190068731720466<br>ETH 0.20581460590962<br>LINK 7.94192883802393<br>USDC 320.922013830114 | | |
| 3.1.095598 | CHASE CAMPBELL | ADDRESS REDACTED | | | ADA 0.983396421895325<br>BTC 0.00000112698633816199<br>COMP 0.0017586731585817<br>LTC 0.00285065690453974<br>MATIC 0.00832560425761823 | | |
| 3.1.095599 | CHASE CAMPBELL | ADDRESS REDACTED | | | BTC 0.000016660901076108<br>LINK 0.0132732465474681<br>LTC 0.00136634022517106 | | |
| 3.1.095600 | CHASE CANNING | ADDRESS REDACTED | | | ADA 1059.15392669482<br>BCH 1.0460342552392<br>BTC 0.000054938644686138<br>ETH 2.13514096763086<br>LTC 10.5866972122166 | BTC 0.000000008093000712 | |
| 3.1.095601 | CHASE CARTER | ADDRESS REDACTED | | | BTC 0.0114277821177346 | | |
| 3.1.095602 | CHASE CARTER | ADDRESS REDACTED | | | BTC 0.0333019175648667<br>ETH 0.210817745872048<br>MCDAI 32.0408642119744<br>USDC 208.655729828034 | | |
| 3.1.095603 | CHASE CHENAULT | ADDRESS REDACTED | | | BTC 0.000012035076946742<br>CEL 1.1219236501777<br>DASH 0.0244810458914408<br>LTC 0.0406525041665295 | | |
| 3.1.095604 | CHASE CHEVALIER | ADDRESS REDACTED | | | USDC 88.1906869146728<br>USDT ERC20 105.783204224101 | | |
| 3.1.095605 | CHASE CHILDRESS | ADDRESS REDACTED | | | BTC 0.0107906565202865<br>COMP 0.000063221785616616<br>ETH 0.0738766180800028<br>MATIC 161.298304412002<br>SNX 13.8164271432542<br>USDC 0.00612645038152054<br>XLM 0.032533409605081 | | |
| 3.1.095606 | CHASE CHRISTENSEN | ADDRESS REDACTED | | | ETH 0.131405830192424 | | |
| 3.1.095607 | CHASE CLARK | ADDRESS REDACTED | | | ADA 933.043954988222<br>BTC 0.00123070850938834 | | |
| 3.1.095608 | CHASE COLE CARGILL | ADDRESS REDACTED | | | ADA 0.872165764759612 | | |
| 3.1.095609 | CHASE CONDER | ADDRESS REDACTED | | | CEL 1.09839925611437 | | |
| 3.1.095610 | CHASE CONDREY | ADDRESS REDACTED | | | GUSD 106.85676672795<br>LTC 0.00456855542148972<br>USDC 104.586478259952 | | |
| 3.1.095611 | CHASE COOPER | ADDRESS REDACTED | | | AAVE 0.00571018528866423<br>BAT 0.830265720054714<br>BTC 2.66288967583442<br>DOT 0.000514779802816871<br>ETH 27.6413082212811<br>LINK 0.206066845446696<br>MANA 0.399732613397909<br>MATIC 0.285439741018001<br>MCDAI 0.239682207444038<br>SNX 1.11840007502327<br>UNI 0.00908771785987755 | BTC 0.228317413798308<br>ETH 0.00003141466254012<br>MCDAI 3805.13348319934 | |
| 3.1.095612 | CHASE COPPERSMITH | ADDRESS REDACTED | | | AAVE 1.05144457617976<br>AVAX 49.4533718493477<br>BCH 0.625319328301466<br>BTC 0.190867363347421<br>COMP 0.570635959985999<br>ETH 0.0119054173438747<br>LUNC 22.9395665945897<br>MATIC 1816.89252935804<br>SNX 14.9326231867543<br>UMA 6.01331775145368<br>ZEC 2.03745270707192<br>ZRX 80.5004479742674 | | |
| 3.1.095613 | CHASE COTTON | ADDRESS REDACTED | | | ADA 0.142067629108796<br>AVAX 0.00487266107368865<br>BTC 0.000105544000216282<br>DOT 0.0288963603901604<br>MANA 0.0144288271865254 | | |
| 3.1.095614 | CHASE COURVILLE | ADDRESS REDACTED | | | BTC 0.103842340830944<br>ETH 0.0586668682606085<br>LTC 4.10528890266292<br>MATIC 107.700158517287<br>XLM 100.948762483519<br>XRP 66.07 | | |
| 3.1.095615 | CHASE CROCKER | ADDRESS REDACTED | | | ADA 0.999816974567987<br>BTC 0.000001449942072371<br>ETH 0.00803326798998532<br>USDC 1.29356553591416 | ADA 0.00563008097676925<br>BTC 0.000001946231124798 | |
| 3.1.095616 | CHASE CROOKHAM | ADDRESS REDACTED | | | BTC 0.000295916474366589<br>DOT 0.0880367558407345<br>ETH 0.00481658871703032<br>USDC 0.297553595637859 | BTC 0.000000003043191735<br>USDC 0.000000016417362019 | |
| 3.1.095617 | CHASE CROSKERY-CAMPBELL | ADDRESS REDACTED | | | BTC 0.000002175558797014<br>CEL 0.0911265210336167<br>ETH 0.000103990649490546 | | |
| 3.1.095618 | CHASE CUETO | ADDRESS REDACTED | | | BCH 0.000047993522804413 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.095619 | CHASE CUNNINGHAM | ADDRESS REDACTED | | | AAVE 0.418156567732616<br>ADA 806.952704508583<br>BTC 0.0440296179009769<br>COMP 0.495512209511647<br>DOT 2.11892344067537<br>ETH 6.36108768471135<br>GUSD 1207.97940986383<br>LINK 13.3992997154502<br>MANA 21.1950903824736<br>MATIC 9.81379198063401<br>SUSHI 6.57278093493135<br>UNI 5.930027984302<br>USDC 60.4711871255466<br>XLM 159.974581588984 | | |
| 3.1.095620 | CHASE DANIEL JOHNSON | ADDRESS REDACTED | | | ADA 4390.79544242931<br>BTC 0.742095031170034<br>DOT 114.612918147802<br>ETH 33.244415611926<br>LINK 0.0000104678326278<br>MATIC 775.958912590152 | LINK 0.0244776250484177 | |
| 3.1.095621 | CHASE DAVISON | ADDRESS REDACTED | | | BTC 0.000745866324796794<br>ETH 0.14549280384187<br>MATIC 3045.66795236161 | | |
| 3.1.095622 | CHASE DIAZ | ADDRESS REDACTED | | | BTC 0.000017584987583502 | | |
| 3.1.095623 | CHASE DODGE | ADDRESS REDACTED | | | ADA 0.110078800938512<br>AVAX 1.73975711316543<br>BSV 1.22454745373556<br>BTC 0.0698899531517704<br>MATIC 191.321672814365<br>XLM 505.706670533888 | | |
| 3.1.095624 | CHASE DODSON | ADDRESS REDACTED | | | BTC 0.0158936178731347 | | |
| 3.1.095625 | CHASE DORITY | ADDRESS REDACTED | | | BTC 0.000071389277417252<br>ETH 5.53011005444808<br>MATIC 8.00041306999516 | BTC 0.0542713234954145<br>MATIC 5470.4628285224 | |
| 3.1.095626 | CHASE DRAEWELL | ADDRESS REDACTED | | | BTC 0.000000061126096048 | | |
| 3.1.095627 | CHASE DUDLEY | ADDRESS REDACTED | | | LINK 309.154636991973 | | |
| 3.1.095628 | CHASE EHLO | ADDRESS REDACTED | | | BTC 0.000077700023522676<br>USDC 0.408881764425772 | BTC 0.000000825971812191 | |
| 3.1.095629 | CHASE ELROD | ADDRESS REDACTED | | | BTC 0.00025610764696159<br>ETH 0.00485627553813547<br>MATIC 6.98036809670844<br>MCDAI 31.7867032035671<br>PAXG 0.00188687080586704<br>USDC 54.7272550847221<br>XLM 1032.41088956431 | BTC 0.000000009424965464 | |
| 3.1.095630 | CHASE FAIRLY | ADDRESS REDACTED | | | BTC 0.00239209588890035 | | |
| 3.1.095631 | CHASE FARRANT | ADDRESS REDACTED | | | BTC 0.000001248896231239<br>ETH 0.000910567908068282 | | |
| 3.1.095632 | CHASE FAUGHNER | ADDRESS REDACTED | | | BTC 0.000695445614936911<br>EOS 0.00199193809793472<br>ETH 0.00256818636977118<br>LTC 0.00325623260785861<br>MCDAI 0.0306886183549337<br>SGB 8.78570184395125<br>USDC 0.192093998908847<br>XLM 0.128223607994439<br>XRP 0.0300716673136636 | | BTC 0.000000009486102482 |
| 3.1.095633 | CHASE FISHER | ADDRESS REDACTED | | | ADA 513.866945933123<br>AVAX 32.6693666488359<br>BTC 0.136984388110763<br>ETH 0.000203611594934812<br>MANA 544.930578594193 | | |
| 3.1.095634 | CHASE FLEMING | ADDRESS REDACTED | | | MATIC 6.08081777773454<br>SNX 0.274172446025984 | | |
| 3.1.095635 | CHASE FOSTER | ADDRESS REDACTED | | | AAVE 5.86253662488266<br>BTC 1.4623060819262<br>DOT 11.7784908729535<br>ETH 0.0188497069557062<br>LINK 415.060320249014<br>LUNC 53.3236356183618<br>MATIC 1.15433824623472<br>USDC 63.8415701839261 | AVAX 26.5559829618369<br>LUNC 22.25<br>SOL 0.01459<br>USDC 96.418 | |
| 3.1.095636 | CHASE FREEMAN | ADDRESS REDACTED | | | BTC 0.000000632405836401<br>USDC 0.745538688988623 | | |
| 3.1.095637 | CHASE FURY | ADDRESS REDACTED | | | ETH 0.490907401528461<br>USDC 4402.87433572793 | | |
| 3.1.095638 | CHASE GARDNER | ADDRESS REDACTED | | | AAVE 0.0105023501124908<br>ADA 3.95387601226481<br>ETH 0.0118769573330607<br>LINK 0.138883010044478<br>USDC 5.34310771333791 | ETH 15.92211992 | |
| 3.1.095639 | CHASE GAREAU | ADDRESS REDACTED | | | BTC 0.00303237769288586 | | |
| 3.1.095640 | CHASE GARRETT | ADDRESS REDACTED | | | BTC 0.000002172889436414<br>COMP 0.000023131778387742<br>ETC 0.00406679126027858<br>LINK 0.00107685007984432<br>MATIC 0.130582201168249<br>UNI 0.00117946793069663<br>USDC 0.110739447391506<br>XLM 0.0787693252772908 | | |
| 3.1.095641 | CHASE GELAUDE | ADDRESS REDACTED | | | BTC 0.133549662841428<br>ETH 1.06937259706077 | | |
| 3.1.095642 | CHASE GIANNINI | ADDRESS REDACTED | | | USDC 0.0046563120764101 | | |
| 3.1.095643 | CHASE GIBSON | ADDRESS REDACTED | | | BTC 0.000001498635293778<br>CEL 0.0015295368812034<br>DOT 0.0116941661276088<br>ETH 0.000043528170130983<br>MATIC 0.88987970123003<br>PAXG 0.000060138828678934<br>SNX 0.0532322638458723<br>USDC 0.00552076078689316 | | |
| 3.1.095644 | CHASE GIBSON | ADDRESS REDACTED | | | BTC 0.000047691051101383<br>CEL 0.241552428722151<br>ETH 0.000726461447698266<br>SGB 0.73564012552089<br>USDC 0.767304723728757<br>XLM 0.317081795875837<br>XRP 4.91647874934983 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.095645 | CHASE GIBSON | ADDRESS REDACTED | | | ADA 0.12766932136691<br>AVAX 0.000383338852018894<br>BAT 0.10450366728509<br>BCH 0.000412135940806747<br>BTC 0.000000826984884869<br>CEL 7.64976948810477<br>DASH 0.00159834087747382<br>DOT 0.0030322999992896<br>EOS 0.0571280179396011<br>ETH 0.000010119979305448<br>LINK 0.020962641705901<br>LTC 0.00117313265319241<br>MANA 0.0657647570115861<br>MATIC 0.0212777688757748<br>OMG 0.013903030794095<br>PAXG 0.0261725412072275<br>SGB 0.81180615140725<br>SNX 0.0168065533213883<br>SOL 0.000298046992333067<br>UNI 0.0486594218630459<br>USDC 6.53283753300236<br>XLM 1.10548414285189<br>ZEC 0.000907431672358501<br>ZRX 0.438571158037893 | USDC 0.000000823064337104<br>XRP 0.000000616988473384 | |
| 3.1.095646 | CHASE GIFFORD | ADDRESS REDACTED | | | BSV 0.000034431385718014<br>CEL 1.11641223637302<br>DASH 0.00117057853479776<br>ETC 0.000824941930929121 | | |
| 3.1.095647 | CHASE GILLIS | ADDRESS REDACTED | | | ADA 0.124683766182632<br>BTC 0.000000798760193936<br>ETH 0.00000843126116888<br>LINK 0.000051387548342025<br>MATIC 0.00342880481518771<br>SNX 0.00283778353763291<br>XLM 0.00651011835573432 | | |
| 3.1.095648 | CHASE GILLMORE | ADDRESS REDACTED | | | BTC 0.000000904014333612<br>ETH 0.0108658877142071<br>XRP 735.186448 | ETH 10.5542937909326 | |
| 3.1.095649 | CHASE GOLDSBOROUGH | ADDRESS REDACTED | | | BAT 0.000553309925220499<br>BTC 0.00000059436740791<br>LINK 0.0119162902289535<br>MANA 1.12064140405332<br>MATIC 0.79108305746603 | | |
| 3.1.095650 | CHASE GORDON WALKER | ADDRESS REDACTED | | | AAVE 0.000139575587441675<br>ADA 3.07635922823067<br>AVAX 10.0090403440668<br>BTC 0.105769840061255<br>DOGE 355.788580052701<br>ETH 3.4786636601438<br>LINK 10.2038405961181<br>MANA 458.88429260622<br>MATIC 81.9591025530004<br>SGB 225.905807796209<br>UNI 4.43528688423522<br>USDC 163.340146255486<br>USDT ERC20 1.60380898658611<br>XRP 2530.76025185293 | ADA 0.000000378777982804<br>AVAX 0.29986<br>BTC 0.34492815<br>ETH 1.160427<br>USDC 260.525 | |
| 3.1.095651 | CHASE GRAN | ADDRESS REDACTED | | | BCH 1.07888767724444<br>BTC 0.00114074072741028<br>ETH 0.408564835508328<br>LINK 12.9841557029595<br>LTC 3.05484139692809<br>USDC 1064.52738820806<br>XLM 902.369564110714 | BTC 0.00143158 | |
| 3.1.095652 | CHASE GRANIL | ADDRESS REDACTED | | | BTC 0.000872922982739193<br>ETH 1.20794383381293<br>MATIC 73.7147135064937 | | |
| 3.1.095653 | CHASE GREEN | ADDRESS REDACTED | | | BTC 0.000000445724969283<br>CEL 1.07928958280042 | | |
| 3.1.095654 | CHASE GREER | ADDRESS REDACTED | | | BTC 0.000001131476638081<br>MATIC 0.00409289905952491<br>USDC 1.24547881557261 | | |
| 3.1.095655 | CHASE GUILLEMETTE | ADDRESS REDACTED | | | ADA 112.749370079246<br>BTC 0.169362758521079<br>DOGE 174.167800465174<br>ETH 0.115544951458616<br>SNX 17.4663282888038<br>USDC 0.333922651358761<br>USDT ERC20 0.55708123429688 | | |
| 3.1.095656 | CHASE GUYER | ADDRESS REDACTED | | | BTC 0.113242076079769<br>ETH 0.00102096164523555<br>USDC 2533.86111719052 | | |
| 3.1.095657 | CHASE HAIMERL | ADDRESS REDACTED | | | BTC 0.101356752272262<br>LINK 0.0467115491982934<br>LTC 0.00194650459386925<br>MCDAI 0.0273219726996186<br>UNI 0.0190295133431081<br>USDT ERC20 6.4271987461635 | | |
| 3.1.095658 | CHASE HARVELL | ADDRESS REDACTED | | | CEL 1.07117970297065 | | |
| 3.1.095659 | CHASE HECKATHORN | ADDRESS REDACTED | | | BTC 0.000165055658361142<br>KNC 0.000003305224495597 | BTC 0.000000004053475065<br>KNC 0.0412391627059833 | |
| 3.1.095660 | CHASE HENSON | ADDRESS REDACTED | | | BTC 0.0258028653998977 | BTC 0.00780914 | |
| 3.1.095661 | CHASE HILL | ADDRESS REDACTED | | | BTC 0.26627509085685 | | |
| 3.1.095662 | CHASE HOFFMAN | ADDRESS REDACTED | | | BTC 0.000009039055743774<br>ETH 0.000231884223242652<br>LINK 0.014935443140655<br>LTC 0.00516353103413096 | | |
| 3.1.095663 | CHASE HOLYOAK | ADDRESS REDACTED | | | ADA 273.266146682552<br>BTC 0.00501295918999262<br>ETH 1.12839886855088<br>LINK 7.68726297391294<br>MATIC 737.237740392491<br>SNX 7.59117144410804<br>UNI 5.62931316049233<br>USDC 268.990657636221<br>XLM 368.75603612586 | | |
| 3.1.095664 | CHASE HONAKER | ADDRESS REDACTED | | | USDC 103.077186190854 | | |
| 3.1.095665 | CHASE HONEA | ADDRESS REDACTED | | | ADA 0.00403996059985111<br>CEL 0.0122755353810113<br>ETH 0.000007538424269252<br>MATIC 0.103528194785058<br>XLM 0.146684950197976 | ETH 0.00483713242533146 | |
| 3.1.095666 | CHASE HONN | ADDRESS REDACTED | | | AVAX 42.1838575564861<br>BNB 0.025<br>BTC 0.10527871249676<br>ETH 0.000187117037117836<br>MATIC 1383.51476158543<br>SOL 6.06955984829638 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.095667 | CHASE HOSELLE | ADDRESS REDACTED | | | BTC 0.000423210758980687<br>ETH 0.00866001636874495<br>USDC 8.35854996496585 | | BTC 0.000000009769076534<br>ETH 0.95 |
| 3.1.095668 | CHASE ILES | ADDRESS REDACTED | | | BTC 0.0399372151542982<br>LUNC 109767.98212887 | | |
| 3.1.095669 | CHASE JAMES | ADDRESS REDACTED | | | ADA 287.074178006908 | | |
| 3.1.095670 | CHASE JARRETT | ADDRESS REDACTED | | | BTC 0.100595945194984<br>ETH 1.9921368734579<br>MATIC 822.165429481661<br>PAX 0.184769099531384<br>UNI 9.67388709832028<br>USDC 2.52627304746604<br>XLM 2.42009677125148<br>ZRX 0.636101194992621 | XLM 0.0323165232291941 | |
| 3.1.095671 | CHASE JINDRA | ADDRESS REDACTED | | | BTC 0.00151609622806951 | | |
| 3.1.095672 | CHASE JOHNSON | ADDRESS REDACTED | | | BTC 0.306613995819853<br>ETH 5.54700351053242<br>LINK 0.0230614978510674<br>SUSHI 49.7863896114986<br>UNI 35.6447946875291<br>USDC 26339.1846275<br>XLM 0.762694205990294 | | |
| 3.1.095673 | CHASE JONES | ADDRESS REDACTED | | | CEL 1.0689623121826<br>SGB 1.79771554404083<br>XRP 12.0146114425097 | | |
| 3.1.095674 | CHASE JORDAN JOHNSON | ADDRESS REDACTED | | | BTC 0.698353509129966<br>ETH 0.00846428405307627 | BTC 0.0239877182882364<br>ETH 7.08059449718554 | |
| 3.1.095675 | CHASE JR. CHASE JR. | ADDRESS REDACTED | | | BTC 0.0281070215100393<br>ETH 0.375513101628585<br>XLM 19.9119713768428 | | |
| 3.1.095676 | CHASE KENNEDY | ADDRESS REDACTED | | | ADA 0.134953832066415<br>BTC 0.0251630359230829<br>ETH 0.318863826927294<br>USDC 0.654558815631968 | | |
| 3.1.095677 | CHASE KERR | ADDRESS REDACTED | | | BTC 0.0101891016418289<br>ETH 0.132598822731196 | | |
| 3.1.095678 | CHASE KETCHEL | ADDRESS REDACTED | | | ADA 0.224326252227576<br>BTC 0.0101709249097034<br>CEL 79.6283416725593<br>ETH 0.162305755502469<br>USDC 1.43531577224594<br>XLM 0.38344221697744 | | BTC 0.0004876813299 |
| 3.1.095679 | CHASE KING | ADDRESS REDACTED | | | BTC 0.00985144766947562<br>ETH 0.328917832003755 | | |
| 3.1.095680 | CHASE KISLING | ADDRESS REDACTED | | | ADA 0.0994300612925461<br>BTC 1.1273981025601<br>DOT 2.11073063224457<br>MATIC 28526.5899802143<br>USDC 19.0917526751145 | ADA 0.893659923933148<br>USDT ERC20 60.25102 | |
| 3.1.095681 | CHASE KNIGHT | ADDRESS REDACTED | | | BTC 0.000168310627721376 | | |
| 3.1.095682 | CHASE LAMB | ADDRESS REDACTED | | | MATIC 0.105207323537127 | | |
| 3.1.095683 | CHASE LAR | ADDRESS REDACTED | | | BTC 0.000518770131371055<br>USDC 0.339904867093476 | | |
| 3.1.095684 | CHASE LARSON | ADDRESS REDACTED | | | ADA 10260.629344901<br>GUSD 185.772485176029 | | |
| 3.1.095685 | CHASE LECHNER | ADDRESS REDACTED | | | BTC 0.00297544962028719 | | |
| 3.1.095686 | CHASE LEVINSON | ADDRESS REDACTED | | | ADA 1132.11969437276<br>AVAX 5.07164148611611<br>BTC 0.072916519485649<br>DOT 22.8701068605618<br>ETC 0.00314258775288507<br>ETH 1.67667218801569<br>LINK 20.5531073944627<br>LTC 6.68245839175293<br>MATIC 1325.31778600058<br>SOL 6.10906112739941<br>UNI 51.2202186722724 | | |
| 3.1.095687 | CHASE LINDER | ADDRESS REDACTED | | | BTC 0.000000191680393223<br>ETH 0.000004590518894507<br>USDC 18.8407965866759 | | |
| 3.1.095688 | CHASE LITCHFIELD | ADDRESS REDACTED | | | BTC 0.000700634451169038 | BTC 0.000000001846258324 | |
| 3.1.095689 | CHASE LUINSTRA | ADDRESS REDACTED | | | ADA 195.445979201084<br>BTC 0.0772635653475744<br>CEL 283.964156644925<br>ETH 0.597869426696689<br>LTC 0.177718761296086<br>XLM 144.306919443391 | | |
| 3.1.095690 | CHASE M MARSHALL | ADDRESS REDACTED | | | ADA 2271.26857775358<br>BAT 4447.56272991562<br>BTC 0.00112330371157534<br>ETH 1.59309002715144<br>MATIC 2026.80786448694<br>USDC 967.028784064248 | | |
| 3.1.095691 | CHASE MACLENNAN | ADDRESS REDACTED | | | BTC 8.28759920579826<br>ETH 5.74434081934721<br>LTC 50.4393006359395<br>MATIC 30386.7568383461<br>USDT ERC20 69.1722915341011 | USDT ERC20 0.00000055223693116 | |
| 3.1.095692 | CHASE MAHER | ADDRESS REDACTED | | | BTC 0.000041778024751498<br>ETH 0.000019341184428228<br>LTC 0.000021489686856453<br>USDC 0.0286568033158695<br>XLM 0.00261894198227558<br>ZEC 0.000001818970967511 | | |
| 3.1.095693 | CHASE MARSH | ADDRESS REDACTED | | | AVAX 10.187157574436<br>BTC 0.223947200423176<br>ETH 2.23080569500999 | AVAX 1.03699332231451<br>BTC 0.00746143446431437<br>ETH 0.168883371728796 | |
| 3.1.095694 | CHASE MARTIN | ADDRESS REDACTED | | | BTC 0.0117114518625093<br>DOT 36.6357372538066 | BTC 0.10774524 | |
| 3.1.095695 | CHASE MATTHEW FITZGERALD | ADDRESS REDACTED | | | BTC 0.000043803058970967<br>ETH 0.00052693640579918<br>MATIC 0.428771561720684<br>XTZ 0.0108754827543646 | BTC 0.000000472067651721<br>ETH 0.000000774209942734<br>MATIC 0.0153730274692185<br>XTZ 0.00441394054751635 | |
| 3.1.095696 | CHASE MATTHEWS-LLOYD | ADDRESS REDACTED | | | CEL 0.00531417909266413 | | |
| 3.1.095697 | CHASE MAYEUX | ADDRESS REDACTED | | | ETH 0.0186886635394686 | | |
| 3.1.095698 | CHASE MCANULTY | ADDRESS REDACTED | | | BTC 0.000099285409751341<br>DOT 0.0282656914536837<br>LINK 0.00962546907878547<br>MATIC 1.46260920681766<br>USDC 0.144228759936441 | | |
| 3.1.095699 | CHASE MCDANIEL | ADDRESS REDACTED | | | BTC 0.104977711965637<br>DOT 14.0125626392022<br>ETH 1.34566588740275<br>MATIC 299.945349522107<br>SNX 18.1962367196586<br>XLM 487.107522181882<br>ZRX 57.3207589575388 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.095700 | CHASE MCGREGOR | ADDRESS REDACTED | | | BTC 0.0739658696695671<br>EOS 3.65849157330108<br>ETH 0.422886409655613<br>LINK 0.0465839630687062<br>LTC 0.00153007058217725<br>MCDAI 31.8839689802934<br>SGB 896.151267871883<br>XLM 8134.82710257797<br>XRP 0.000000409334352567 | | |
| 3.1.095701 | CHASE MCKENNA | ADDRESS REDACTED | | | ETH 0.114264543680307 | | |
| 3.1.095702 | CHASE MERRITT | ADDRESS REDACTED | | | ETH 0.0499103216906883 | | |
| 3.1.095703 | CHASE MILLIEN | ADDRESS REDACTED | | | BTC 0.0000287784901871 22<br>USDC 0.598133331014 17 | | |
| 3.1.095704 | CHASE MOORE | ADDRESS REDACTED | | | ADA 0.292225170611427<br>BTC 0.00003072954066 3883<br>MATIC 0.584586748309284 | ADA 250.111435<br>BTC 0.01383574<br>MATIC 207.874623960863 | |
| 3.1.095705 | CHASE MORGAN | ADDRESS REDACTED | | | AVAX 7.97126263153742<br>BTC 0.015538065655885<br>DOGE 1146.27099370346<br>ETH 0.72664897028085<br>USDC 0.192651813935017 | USDC 0.000000708685385272 | |
| 3.1.095706 | CHASE MORGAN | ADDRESS REDACTED | | | ADA 1.26145914160332<br>BTC 0.0021187437753499<br>CEL 14.5410321451259<br>ETH 0.000827580661473522<br>LINK 0.058546546513488<br>MATIC 77.8595514468029<br>USDT ERC20 1.82343912104848 | | |
| 3.1.095707 | CHASE MORRIS | ADDRESS REDACTED | | | ETH 0.00100979265292992 | | |
| 3.1.095708 | CHASE MORRIS | ADDRESS REDACTED | | | BTC 0.000000240363056112 | | |
| 3.1.095709 | CHASE MOSCOVIC | ADDRESS REDACTED | | | BTC 0.0083446944630713<br>ETH 0.000079662894112941 | | |
| 3.1.095710 | CHASE NAKOAALBERT CARDOZA | ADDRESS REDACTED | | | ETH 2.16623794664466 | BTC 0.00130686540072404<br>USDC 26.904241 | |
| 3.1.095711 | CHASE NEEDHAM | ADDRESS REDACTED | | | BTC 0.00435370740662702<br>USDC 281.147096413737 | | |
| 3.1.095712 | CHASE NEISWENDER | ADDRESS REDACTED | | | ADA 442.074424472519<br>BTC 0.00186369407953896<br>MATIC 721.634236525101<br>USDC 9.32362224511847 | | |
| 3.1.095713 | CHASE NOEL | ADDRESS REDACTED | | | BTC 0.0242683513918851 | | |
| 3.1.095714 | CHASE OVERLIE | ADDRESS REDACTED | | | GUSD 14.9744848397319 | GUSD 0.00190592880591706 | |
| 3.1.095715 | CHASE PARKER | ADDRESS REDACTED | | | BTC 0.00029454815796104<br>ETH 0.00526472039859784<br>LINK 0.0618130196228018<br>LTC 0.00355887318876826<br>MATIC 2.20543270267189<br>SGB 22.3020252929212<br>USDC 2.72032935782006<br>XRP 145.886228856818 | ETH 0.000000672960754615<br>LINK 0.00000034843326284<br>MATIC 0.000000450703757043 | |
| 3.1.095716 | CHASE PASTERNAK | ADDRESS REDACTED | | | ADA 496.73980945916<br>AVAX 2.0089822662589<br>BCH 1.02792873103329<br>BTC 0.235595910311298<br>ETH 2.52163940952088<br>MATIC 21.5214149547884<br>SOL 22.7180086157648 | BTC 0.0271553<br>ETH 0.53990032<br>SOL 19.848637099 | |
| 3.1.095717 | CHASE PAYNE | ADDRESS REDACTED | | | BTC 0.000002092889621369<br>ETH 0.000014276435530388<br>SNX 0.00563776881922968<br>XLM 0.194893292216058 | | |
| 3.1.095718 | CHASE POIRIER | ADDRESS REDACTED | | | BTC 0.00124161548022987<br>ETH 0.0022986267555069<br>SNX 0.00110634745649591<br>USDT ERC20 0.0239458706542315 | | |
| 3.1.095719 | CHASE POIRIER | ADDRESS REDACTED | | | USDC 0.000501 | | |
| 3.1.095720 | CHASE POIRIER | ADDRESS REDACTED | | | ETH 0.00575929888098134<br>USDT ERC20 0.00555585173670994 | | |
| 3.1.095721 | CHASE POIRIER | ADDRESS REDACTED | | | ETH 0.000000728935298154<br>USDC 1.10247197657056<br>USDT ERC20 0.00384729885358625 | | |
| 3.1.095722 | CHASE POIRIER | ADDRESS REDACTED | | | ETH 0.0104712689028358 | | |
| 3.1.095723 | CHASE POIRIER | ADDRESS REDACTED | | | USDC 0.01487 | | |
| 3.1.095724 | CHASE POIRIER | ADDRESS REDACTED | | | USDC 0.008021 | | |
| 3.1.095725 | CHASE POIRIER | ADDRESS REDACTED | | | ETH 0.0026453<br>KNC 0.00123789<br>USDC 1.978386<br>USDT ERC20 2.000942 | | |
| 3.1.095726 | CHASE POIRIER | ADDRESS REDACTED | | | ETH 0.00273724<br>USDC 1.639175 | | |
| 3.1.095727 | CHASE POSTEMA | ADDRESS REDACTED | | | MATIC 579.313736262617 | | |
| 3.1.095728 | CHASE PRESTON | ADDRESS REDACTED | | | ADA 0.652804081026485<br>BTC 0.000000595719257907<br>ETH 0.000031130449376605<br>USDC 0.0169758216475846 | ADA 0.614506131473937<br>BTC 0.000448079143863445<br>USDC 0.001 | |
| 3.1.095729 | CHASE PREWETT | ADDRESS REDACTED | | | XLM 0.385991850967498<br>XRP 0.000000715600693943 | XLM 1855.71057698073 | |
| 3.1.095730 | CHASE RANDOLPH | ADDRESS REDACTED | | | BTC 0.0154943505688875 | | |
| 3.1.095731 | CHASE RANKIN | ADDRESS REDACTED | | | ADA 0.544490077378924<br>BNB 0.989972014216724<br>BTC 0.00002166288161803<br>USDC 1.25615577140771 | | |
| 3.1.095732 | CHASE REDFIELD | ADDRESS REDACTED | | | USDC 104.277246402457 | | |
| 3.1.095733 | CHASE REED | ADDRESS REDACTED | | | ADA 13244.0151158806<br>BTC 0.1914856214654<br>ETH 22.755928395297<br>LINK 34.5980715713981<br>SNX 0.374826719414262<br>UNI 211.498878871917<br>USDC 5046.57637888378<br>XLM 1.993416264002<br>XRP 3927.439897 | | |
| 3.1.095734 | CHASE RENSTROM | ADDRESS REDACTED | | | BTC 0.00922708315430341<br>DOT 10.0202867430477<br>ETH 0.105568502486615 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.095735 | CHASE RESMONDO | ADDRESS REDACTED | | | AAVE 0.00171990041462934<br>BAT 0.00315287195654757<br>BTC 0.000000048274397244<br>BUSD 0.013375123802325<br>CEL 0.0129651015969605<br>DASH 0.00105732807137504<br>EOS 0.00741125860852029<br>ETH 0.000030777949085925<br>KNC 0.0382407672286156<br>LINK 0.00071207646006798<br>LTC 0.000053476444490097<br>MANA 0.0335889498278988<br>MATIC 0.733949373835726<br>MCDAI 0.0185516753149461<br>OMG 0.000489842151088915<br>SNX 0.00516914223378522<br>UMA 0.00372338781035132<br>UNI 0.00697618398132585<br>USDC 0.00177782598007463<br>XLM 0.104254974593223<br>ZRX 0.00201303584753367 | | |
| 3.1.095736 | CHASE RHONEHOUSE | ADDRESS REDACTED | | | ADA 0.213397622509717<br>AVAX 0.00541043632110696<br>BTC 0.000000270423049211<br>EOS 0.9516981040271<br>ETH 0.000167047810530336<br>LUNC 0.00437499745345709<br>MATIC 0.764874772837653<br>MCDAI 0.226937443399686<br>USDC 0.00955713207167589 | | LUNC 0.000000470883509059<br>USDC 0.000000965868467712 |
| 3.1.095737 | CHASE RICHARDS | ADDRESS REDACTED | | | BTC 0.0217590079837059<br>ETH 0.0678789562146849 | | |
| 3.1.095738 | CHASE RILEY | ADDRESS REDACTED | | | CEL 1.09204808752257 | | |
| 3.1.095739 | CHASE RIVERA | ADDRESS REDACTED | | | BAT 0.223455376735902<br>CEL 1.09076778101494<br>XLM 0.383374112366591 | | |
| 3.1.095740 | CHASE RIVERS | ADDRESS REDACTED | | | ETH 0.00346668236276587 | | |
| 3.1.095741 | CHASE ROLES | ADDRESS REDACTED | | | AAVE 4.1374121740828<br>BTC 1.67229711983185<br>CEL 53.9841505028014<br>DASH 2.12967001619616<br>ETH 8.5023421356437<br>SNX 116.226734495902<br>USDC 0.030367079477726 | USDC 0.000000641277933275 | |
| 3.1.095742 | CHASE ROSE | ADDRESS REDACTED | | | ETH 0.00232137476064435 | | |
| 3.1.095743 | CHASE ROSEN | ADDRESS REDACTED | | | BTC 0.000001229805599723<br>USDC 1.55879811698599 | | |
| 3.1.095744 | CHASE ROTHERA | ADDRESS REDACTED | | | ADA 400<br>CEL 469.106235824838<br>DOT 15.74207364<br>ETH 0.00000277<br>MATIC 706.68709198<br>SGB 4691.68526713845<br>SNX 148.1862774<br>USDC 0.23749<br>XRP 360.332992 | | |
| 3.1.095745 | CHASE ROYAL KLINKERMAN | ADDRESS REDACTED | | | | BTC 0.0349526305749224<br>CEL 22.8437 | |
| 3.1.095746 | CHASE RUBIN | ADDRESS REDACTED | | | ADA 0.250527685771017<br>BTC 0.267255806246681<br>DASH 0.000435481026810146<br>ETH 48.5591634042274<br>LTC 82.5508815392385<br>USDC 15641.96458334<br>XLM 0.597271079196697 | | BTC 0.007550718613 |
| 3.1.095747 | CHASE RUSNAK | ADDRESS REDACTED | | | BTC 0.00000130635876448799<br>ETH 0.000012346978525171 | | |
| 3.1.095748 | CHASE RUSSELL MILLER | ADDRESS REDACTED | | | AAVE 11.1797527364429<br>ADA 5361.90181481203<br>AVAX 8.55748310186372<br>BTC 0.00130148278187039<br>DASH 5.0696726318365<br>DOT 4.98359397288258<br>LINK 26.8902681819539<br>SNX 34.2961176956307<br>SOL 13.3287553260151<br>XLM 73.7742777794081 | | |
| 3.1.095749 | CHASE RUZEK | ADDRESS REDACTED | | | AVAX 10.4463208463704<br>BTC 0.900551624398936<br>DOT 58.4364536998957<br>MATIC 1581.70628608472 | | |
| 3.1.095750 | CHASE RYDBERG | ADDRESS REDACTED | | | ETH 1.0702942515045<br>MCDAI 42.4756290229027 | | |
| 3.1.095751 | CHASE SAMUEL | ADDRESS REDACTED | | | CEL 1.0842474007825 | | |
| 3.1.095752 | CHASE SCOTT | ADDRESS REDACTED | | | BTC 0.00575484131963427<br>USDC 1352.15642303989 | | |
| 3.1.095753 | CHASE SEBBY | ADDRESS REDACTED | | | BTC 0.001090452088027<br>ETH 0.279643642942506 | | |
| 3.1.095754 | CHASE SEVERSON | ADDRESS REDACTED | | | ADA 85.7414764235667<br>BTC 0.0396225794815209<br>ETH 0.0512180878630816<br>LINK 3.53464336302175<br>MATIC 42.1780380292869 | | |
| 3.1.095755 | CHASE SMETHURST | ADDRESS REDACTED | | | ADA 0.447407767264916<br>AVAX 0.00692070127928319<br>ETH 0.00113497269121603<br>MATIC 1.23954086815514 | | |
| 3.1.095756 | CHASE SPATENKA | ADDRESS REDACTED | | | ETH 0.00329728411952096<br>SNX 0.00457817499387552<br>USDC 2.66308798839232 | | |
| 3.1.095757 | CHASE SPURLING | ADDRESS REDACTED | | | LTC 0.00214289098278544<br>USDC 39.847650325736<br>USDT ERC20 0.355085927706227 | | |
| 3.1.095758 | CHASE STASZAK | ADDRESS REDACTED | | | ETH 0.000293228533451624<br>LINK 0.0267618310484808<br>XRP 0.109425807340107 | | |
| 3.1.095759 | CHASE STEPHENS | ADDRESS REDACTED | | | BTC 0.257664754595255<br>CEL 0.171687811195674<br>ETH 15.9757177348209<br>MATIC 12685.6724233359 | | |
| 3.1.095760 | CHASE STEPHENS | ADDRESS REDACTED | | | BTC 0.00112371585715944 | | |
| 3.1.095761 | CHASE STERLING | ADDRESS REDACTED | | | BTC 0.00132654494281964<br>MATIC 456.386944551618 | | |
| 3.1.095762 | CHASE STEWART | ADDRESS REDACTED | | | BTC 0.183420586870831<br>ETH 0.497166536335432<br>USDC 2103.67753151193<br>USDT ERC20 1.04851893080767 | BTC 0.0168697880286422<br>USDC 730 | |
| 3.1.095763 | CHASE STIFFLER | ADDRESS REDACTED | | | BTC 0.322762562995826<br>MATIC 1063.13548714959 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.095764 | CHASE STINE | ADDRESS REDACTED | | | BTC 0.000001338166458218<br>CEL 1.10419502437376<br>ETH 0.0145617510879892 | | |
| 3.1.095765 | CHASE STOCKTON | ADDRESS REDACTED | | | BTC 0.0010726877974959 | | |
| 3.1.095766 | CHASE STRACHAN | ADDRESS REDACTED | | | BTC 0.00184769866862443 | | |
| 3.1.095767 | CHASE STREBEL | ADDRESS REDACTED | | | ETH 0.000300940092656975<br>MATIC 5.92229041173943 | | |
| 3.1.095768 | CHASE STRIKWERDA | ADDRESS REDACTED | | | LINK 0.0191738560400651 | | |
| 3.1.095769 | CHASE TAO | ADDRESS REDACTED | | | BTC 0.00026099908950034<br>CEL 0.232898517691795<br>ETH 0.00205915667448605 | | |
| 3.1.095770 | CHASE TARACKS | ADDRESS REDACTED | | | BTC 1.30010746295457 | | |
| 3.1.095771 | CHASE THICKEY | ADDRESS REDACTED | | | USDC 145.065618182136 | | |
| 3.1.095772 | CHASE THOMPSON | ADDRESS REDACTED | | | ADA 249.78992418551<br>BAT 200.111573169231<br>BCH 1.19523220714669<br>BTC 0.180563191605884<br>ETH 1.30021205082251<br>LINK 3.56884184388775<br>LTC 1.05160402593759<br>MANA 229.746375417433<br>MATIC 6102.39803632902<br>MCDAI 42.4756290229027<br>USDC 911.173227178424<br>XLM 575.17223997934<br>ZEC 4.14364765083697 | USDC 77.4 | |
| 3.1.095773 | CHASE TYNDALL | ADDRESS REDACTED | | | ADA 1117.43466410724<br>BTC 0.0746680250397304<br>DOT 26.1477560864901<br>ETH 2.14914746249697<br>LTC 0.0503703613913879<br>MANA 69.0004553799311<br>MATIC 732.001341277457<br>UNI 3.17212248809826 | LTC 0.01 | |
| 3.1.095774 | CHASE VANDIVER | ADDRESS REDACTED | | | BSV 0.030909628497743 | | |
| 3.1.095775 | CHASE VOELZKE | ADDRESS REDACTED | | | BTC 0.00000249389779445899<br>ETH 0.000166476072213862<br>LINK 75.9867650711887 | | |
| 3.1.095776 | CHASE VOLLHABER | ADDRESS REDACTED | | | ADA 0.0441664805358059<br>BTC 0.000009649740586304<br>ETH 0.0005696438013603<br>MATIC 0.120980124549353 | | |
| 3.1.095777 | CHASE WARREN REED | ADDRESS REDACTED | | | ADA 0.117716732859831<br>BTC 0.00337526929728661<br>CEL 57.4118452350703<br>DOT 177.54239861917<br>ETH 0.000831163775676812<br>LINK 0.023615991211469<br>MATIC 11.912478777833<br>SNX 0.0757818447191554<br>USDC 0.00431705785189841 | ADA 98.6884717935689<br>CEL 0.310805307441364<br>USDC 15.468477 | |
| 3.1.095778 | CHASE WESTEN | ADDRESS REDACTED | | | ETH 0.000004189256817911<br>XRP 0.0464466995743547 | | |
| 3.1.095779 | CHASE WHEELDON | ADDRESS REDACTED | | | BTC 0.0663553292619742 | | |
| 3.1.095780 | CHASE WHITTINGTON | ADDRESS REDACTED | | | ADA 372.009716424353<br>BTC 0.0376278211878019<br>ETH 0.693604091052975<br>LINK 35.6921214589614<br>MATIC 258.227409963959<br>USDC 4352.70634732422 | | |
| 3.1.095781 | CHASE WILLIAM HASSON | ADDRESS REDACTED | | | BTC 0.0427229684031297<br>ETH 0.591519021400577<br>USDC 5095.65545943301 | BTC 0.02265791 | |
| 3.1.095782 | CHASE WILLIAMS | ADDRESS REDACTED | | | ADA 102.972202096969<br>BTC 0.00714385280675264<br>ETH 0.0879356935331768<br>LINK 5.20922602254616<br>MATIC 101.591955792185 | | |
| 3.1.095783 | CHASE WILLIAMS | ADDRESS REDACTED | | | ADA 1493.75727130009<br>BTC 0.000011557063419774<br>CEL 56.5147282547803<br>USDT ERC20 0.0559980816495146 | ADA 0.043406<br>CEL 12.2726850908107<br>USDC 9.887 | |
| 3.1.095784 | CHASE WILLIAMS | ADDRESS REDACTED | | | AAVE 2.09232390762311<br>BTC 0.147651363213845<br>ETC 3.2398844115061<br>ETH 1.18981270854101<br>LINK 29.7688186214284<br>LTC 2.03399918541113<br>SNX 43.1717318432924<br>XLM 407.619843712304 | | |
| 3.1.095785 | CHASE WOODS | ADDRESS REDACTED | | | ETH 0.000145782768272465<br>MATIC 0.524234912928616<br>USDC 102.963493258122 | | |
| 3.1.095786 | CHASE WRIGHT | ADDRESS REDACTED | | | CEL 0.00139187962689067<br>ETH 0.000808649896429408<br>OMG 2.01295718052995<br>ZRX 0.00893087786505692 | | |
| 3.1.095787 | CHASE WRIGHT | ADDRESS REDACTED | | | TCAD 6.46464314338058 | | |
| 3.1.095788 | CHASE YEIDA | ADDRESS REDACTED | | | XTZ 2.59416535305842 | | |
| 3.1.095789 | CHASE YOUNGBLOOD | ADDRESS REDACTED | | | TUSD 2.10373305650938 | | |
| 3.1.095790 | CHASE ZENTER | ADDRESS REDACTED | | | ETH 0.781829096387402 | | |
| 3.1.095791 | CHASELAND COX | ADDRESS REDACTED | | | BTC 0.00000975735025831<br>ETH 0.000780062094153365<br>LINK 0.00378358141366686<br>LTC 0.00105013511690099 | | |
| 3.1.095792 | CHASEN DANNA | ADDRESS REDACTED | | | DOT 38.6841321302021 | | |
| 3.1.095793 | CHASEN GARRETT SACZALSKI | ADDRESS REDACTED | | | ETH 0.000157168441215818 | BTC 0.00144227527159966<br>ETH 0.135148891096136 | |
| 3.1.095794 | CHASEN WHITSON | ADDRESS REDACTED | | | ETH 1.01433044821355 | | |
| 3.1.095795 | CHASEN WOLFORD | ADDRESS REDACTED | | | BTC 0.00000112948239893<br>ETH 0.00018883118034724 | | |
| 3.1.095796 | CHASICA MITCHELL | ADDRESS REDACTED | | | BTC 0.00016817685536745 | | |
| 3.1.095797 | CHASITY BLANCHE JACKSON | ADDRESS REDACTED | | | ADA 718.001550436828<br>AVAX 6.06863951428136<br>BTC 0.00132222014855315<br>DOT 63.3371824705167<br>ETH 1.85553042586001<br>MATIC 570.858469509462<br>XTZ 45.7929029790706 | DOT 18.14 | |
| 3.1.095798 | CHASITY DAWN BARKER | ADDRESS REDACTED | | | BTC 0.000000000423775794 | BTC 0.000000736813602298 | |
| 3.1.095799 | CHASITY STONE | ADDRESS REDACTED | | | CEL 1.11531225000229 | | |
| 3.1.095800 | CHASLES ABIMANA | ADDRESS REDACTED | | | ETH 0.00276831790102799 | | |
| 3.1.095801 | CHASLIN JAFTHA | ADDRESS REDACTED | | | CEL 0.00353448455092011<br>ETH 0.000000554034958618 | | |
| 3.1.095802 | CHASLYN YAN | ADDRESS REDACTED | | | BTC 0.0143171217270046<br>CEL 12.8432907749872 | | |
| 3.1.095803 | CHASMA STAM | ADDRESS REDACTED | | | ADA 0.225682712179306<br>BTC 0.00000874284760955599<br>DOT 0.0276740560336323<br>ETH 0.000473142935506241 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.095804 | CHASON GRANGER | ADDRESS REDACTED | | | AAVE 0.533356067526969<br>DOGE 159.151786441215<br>ETH 0.0363342347578859<br>LTC 0.0516156612092621 | DOGE 55.05710155<br>LTC 0.05230425 | |
| 3.1.095805 | CHASON GRANT | ADDRESS REDACTED | | | BTC 0.000001299425130727 | | |
| 3.1.095806 | CHASSERY THIERRY | ADDRESS REDACTED | | | CEL 92.0398933890322<br>PAX 9219.76916039584<br>USDT ERC20 19290.2400182958 | | |
| 3.1.095807 | CHASSIE VILLARAN | ADDRESS REDACTED | | | CEL 0.0198490036306401<br>SGB 0.0156515764135686<br>XRP 1.50138526927206 | | |
| 3.1.095808 | CHASTEN WITHEY | ADDRESS REDACTED | | | USDC 0.139224738004719 | | |
| 3.1.095809 | CHASTINE CHANEL TORRES | ADDRESS REDACTED | | | ETH 0.00154495829397792 | | |
| 3.1.095810 | CHASTITY JACOBS | ADDRESS REDACTED | | | BTC 0.0010839084811373<br>USDC 4.57754364717187 | USDC 0.000000794055521882 | |
| 3.1.095811 | CHASTITY KOLMORGAN | ADDRESS REDACTED | | | ADA 511.07307601549<br>BTC 0.00374475084683722<br>EOS 192.562950400087<br>MATIC 56.8406634289497 | | |
| 3.1.095812 | CHASTON OSAZUWA | ADDRESS REDACTED | | | BTC 0.000018055914897036<br>CEL 0.02831122383997<br>ETH 0.000034003228675525 | | |
| 3.1.095813 | CHAT CHAU | ADDRESS REDACTED | | | BTC 0.00460773846759057<br>ETH 0.000125860232660531<br>MATIC 16.4700899035767 | | |
| 3.1.095814 | CHAT SODATAT | ADDRESS REDACTED | | | CEL 0.139640028264282 | | |
| 3.1.095815 | CHAT UDOMTHAVEEDEJ | ADDRESS REDACTED | | | ADA 404.218660025358<br>BTC 0.183720392731526<br>CEL 0.000743460840740281<br>DOT 106.842692311844<br>ETH 1.04398759856162<br>LUNC 2.4336278063082<br>USDC 2081.37496759052<br>USDT ERC20 0.000000251009903457 | | |
| 3.1.095816 | CHATAN PATEL | ADDRESS REDACTED | | | BTC 0.154268909121321<br>DOT 95.8020499877936<br>ETH 2.6999783899535<br>LINK 56.114462335359<br>LTC 2.36526431613535<br>MATIC 2972.6798768162<br>USDC 53.5645219743944<br>XLM 19702.3733493061 | DOT 21.22<br>LINK 100.89566018<br>MATIC 359.303745 | |
| 3.1.095817 | CHATCHAI BOURNGAM | ADDRESS REDACTED | | | BNB 0.0811826188435678<br>BTC 0.000956919484794549 | | |
| 3.1.095818 | CHATCHAI CHOKVANIT | ADDRESS REDACTED | | | ADA 370.917891371092<br>BTC 0.000912187662881389<br>CEL 0.776057917409829 | | |
| 3.1.095819 | CHATCHAWAL PINIT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.095820 | CHATCHAWAN NAMNAMUANG | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001561 | | |
| 3.1.095821 | CHATELIN THOMAS | ADDRESS REDACTED | | | BTC 0.00000012300896824<br>CEL 2.75200060909002<br>ETH 0.000009575737136416<br>USDC 0.000000072534490378 | | |
| 3.1.095822 | CHATHAM JAMES DOBBS | ADDRESS REDACTED | | | ADA 0.372506131261005<br>BTC 0.0000115290728112299<br>ETH 0.0017387524876076<br>MATIC 0.503127353393156<br>SOL 0.0060001365667186<br>USDC 0.00511244946017686 | ADA 0.000905275569009632<br>BTC 0.0000005<br>ETH 0.000000591376323987<br>MATIC 1.18921670120899<br>SOL 0.000000618672244252 | |
| 3.1.095823 | CHATHUMI WIJAYAPALA | ADDRESS REDACTED | | | BTC 0.000001013185180726<br>USDC 0.363570865082246<br>USDT ERC20 0.996930302444327 | | |
| 3.1.095824 | CHATHURA NAKANDALAGE DON | ADDRESS REDACTED | | | BCH 0.00955522769789273<br>CEL 37.666149037103<br>COMP 0.0237093102748098 | | |
| 3.1.095825 | CHATHURA SANDARUWAN | ADDRESS REDACTED | | | BTC 0.000000009921209104<br>CEL 0.451844924146862 | | |
| 3.1.095826 | CHATHURA THILANKA NAGODA GAMAGE | ADDRESS REDACTED | | | BTC 0.00157264209774443<br>CEL 0.0502191042597661<br>USDT ERC20 6430.36327390053 | | |
| 3.1.095827 | CHATHURANGA PERERA GUNARATHNA BODIYABADUGE ISHARA | ADDRESS REDACTED | | | BTC 0.000000002619614828<br>CEL 0.01719269510538<br>MATIC 677.130091575641 | | |
| 3.1.095828 | CHATHURANGA SANDARUWAN | ADDRESS REDACTED | | | BTC 0.000000007206533329<br>USDT ERC20 0.578403849243899 | | |
| 3.1.095829 | CHATHURANGA SANDARUWAN BANDARA | ADDRESS REDACTED | | | BTC 0.000000008402301569<br>CEL 0.576778987787334 | | |
| 3.1.095830 | CHATHURANGA THAMBAGAMUWA BEDDAGE PETHUM | ADDRESS REDACTED | | | BTC 0.000000003840812016<br>CEL 1.04914647958117<br>LUNC 0.941185 | | |
| 3.1.095831 | CHATHURANGA WEERASINGHE | ADDRESS REDACTED | | | BTC 0.000449841093385881 | | |
| 3.1.095832 | CHATHURANGA WIJETHUNGA WIJETHUNGA MUDIYANSELAGE AMILA | ADDRESS REDACTED | | | BTC 0.000000009678388577<br>CEL 0.912908152460022 | | |
| 3.1.095833 | CHATHURI SILVA | ADDRESS REDACTED | | | BTC 0.00519163405926845 | | |
| 3.1.095834 | CHATHURIKA GANEGODA | ADDRESS REDACTED | | | CEL 0.437476966020701<br>LTC 0.21300577 | | |
| 3.1.095835 | CHATHURIKA HAPANGE | ADDRESS REDACTED | | | ETH 0.000173909317725566<br>MCDAI 0.0355868012923624 | | |
| 3.1.095836 | CHATHURIKA KUMARI | ADDRESS REDACTED | | | BTC 0.0000000363791835409999<br>MATIC 0.261182726950131 | | |
| 3.1.095837 | CHATRAIN THIBAUT | ADDRESS REDACTED | | | BTC 0.00119747665132034<br>CEL 292.840655661631<br>KNC 0.000000708333333333<br>SNX 23.83518<br>XRP 420 | | |
| 3.1.095838 | CHATRAM TRIVEDI | ADDRESS REDACTED | | | XRP 102.137941940916 | | |
| 3.1.095839 | CHATRATI SAMBASIVA PRASAD | ADDRESS REDACTED | | | CEL 0.00292696989848416 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.095840 | CHATTERPAUL S JOSEPH | ADDRESS REDACTED | | | AAVE 16.0533675875306<br>AVAX 3.06161751989286<br>BAT 549.855266019759<br>BCH 2.7571047946654<br>BNT 50.3365811957547<br>BTC 0.505615759180481<br>CEL 1.12069953960882<br>COMP 1.39454581703111<br>DASH 5.54736256662881<br>DOT 105.61804885179<br>EOS 103.446446402392<br>ETC 95.2205494343185<br>ETH 0.263103580626522<br>KNC 904.991010550699<br>LINK 733.847913878315<br>MANA 476.906555626686<br>MATIC 455.976286757315<br>OMG 10.3873169221016<br>SGB 131.041127422503<br>SNX 93.8419407677296<br>UMA 20.1851278862346<br>UNI 174.379972806147<br>USDC 2162.44012578655<br>XLM 44563.7217327047<br>XRP 857.191024300497<br>ZEC 1.03536919045369<br>ZRX 1171.50056982315 | USDC 27.01 | |
| 3.1.095841 | CHATURA DE SILVA | ADDRESS REDACTED | | | CEL 1.11941877152877 | | |
| 3.1.095842 | CHATURA SOMIRUWAN ABEYGUNAWARDENA | ADDRESS REDACTED | | | BTC 0.000420661934371071<br>CEL 11.6141144567353<br>ETH 0.15147337 | | |
| 3.1.095843 | CHAU BUI | ADDRESS REDACTED | | | BTC 0.000599913883190022<br>ETH 0.0262851089807475<br>PAXG 0.00546752788317161<br>SNX 0.264014945684568<br>USDT ERC20 3.78751044117305 | | |
| 3.1.095844 | CHAU CAO | ADDRESS REDACTED | | | BTC 0.000000000951683387<br>CEL 208.795285273606<br>ETH 0.00124473216796649<br>UNI 0.0719092262599578 | | |
| 3.1.095845 | CHAU CHUNG YIN | ADDRESS REDACTED | | | BTC 0.000000205620471682<br>CEL 0.000756397664100875<br>USDC 0.54098552776509 | | |
| 3.1.095846 | CHAU CHUONG | ADDRESS REDACTED | | | BTC 0.00971215004350451 | | |
| 3.1.095847 | CHAU DU | ADDRESS REDACTED | | | BTC 1.08787857438115<br>CEL 1016.59216830829<br>LINK 410.72926<br>LUNC 92.632 | | |
| 3.1.095848 | CHAU ELSON | ADDRESS REDACTED | | | ADA 31.8128595774102<br>DOT 4.98940323870209<br>ETH 0.000019982574114088<br>MATIC 16.4170306223434<br>XRP 50.5055175438773 | | |
| 3.1.095849 | CHAU LE | ADDRESS REDACTED | | | BTC 0.000001596009144783<br>CEL 0.168957716928423<br>MATIC 0.00171952490355674<br>USDT ERC20 3.21988346798846 | | |
| 3.1.095850 | CHAU LE | ADDRESS REDACTED | | | USDC 0.1017539488168 | USDC 0.00457672025309834 | |
| 3.1.095851 | CHAU LING THAM | ADDRESS REDACTED | | | BTC 0.0015482560801442<br>BUSD 75.4366322684881<br>USDC 1.7788994504541 | | |
| 3.1.095852 | CHAU MEI YU | ADDRESS REDACTED | | | AAVE 0.000769464495121054<br>BNB 0.000743952453742535<br>BTC 0.0000363570399918679<br>COMP 0.00054568284042772<br>ETH 0.000183348927498803<br>LINK 0.00825930992898927<br>LUNC 8.40507881362118<br>MATIC 0.853454113217664<br>SNX 0.033795500716126<br>UNI 0.00223443406103568<br>USDC 0.339638814182513 | | |
| 3.1.095853 | CHAU NEO | ADDRESS REDACTED | | | BTC 0.000002684481075222<br>USDC 1.02749480560678 | | |
| 3.1.095854 | CHAU NGA YAN | ADDRESS REDACTED | | | ADA 0.377847546627249<br>BTC 0.000401199283514791<br>CEL 0.417662129146452<br>ETH 0.0192200250011135 | | |
| 3.1.095855 | CHAU NGO THI MINH | ADDRESS REDACTED | | | BNB 0.000946627562115879<br>BTC 0.000000482136650704 | | |
| 3.1.095856 | CHAU NGOC NGUYEN | ADDRESS REDACTED | | | BTC 0.000345311140533372<br>ETH 0.00496184028634591<br>USDC 2531.72441593782 | | |
| 3.1.095857 | CHAU NGOC PHI | ADDRESS REDACTED | | | BTC 0.146857784164494<br>ETH 0.00400159242936982<br>MATIC 1037.44595626958<br>USDC 3.04513153788543 | | |
| 3.1.095858 | CHAU NGOCBAO NGUYEN | ADDRESS REDACTED | | | BTC 0.252889755452321<br>ETH 1.7791314519712<br>MATIC 1499.08881492209<br>SOL 29.3899735966799 | BTC 0.00155555491114801 | |
| 3.1.095859 | CHAU NGUYEN | ADDRESS REDACTED | | | AVAX 0.0144187008004357<br>BTC 2.12057834803377<br>DOT 0.0317977897327857<br>ETH 15.376479303094<br>LINK 0.0177084643062709<br>MATIC 8522.23838710313<br>MCDAI 6314.07189607884 | AVAX 16.8196179228053<br>BTC 0.022818<br>DOT 0.000027215645821361<br>LINK 0.000080931343784207<br>MCDAI 0.00000981 | |
| 3.1.095860 | CHAU NGUYEN | ADDRESS REDACTED | | | BNB 0.0015434348964715<br>BTC 0.00248738714955548 | | |
| 3.1.095861 | CHAU NGUYEN | ADDRESS REDACTED | | | AAVE 0.00371221702843961<br>ADA 2.59167786988566<br>BTC 0.00153468595070185<br>MATIC 2.46473555820831<br>USDC 70.3142156497338<br>USDT ERC20 31.2360629254626 | | |
| 3.1.095862 | CHAU NGUYEN | ADDRESS REDACTED | | | BTC 0.0000083920319283<br>LINK 0.000483630034264371 | | |
| 3.1.095863 | CHAU NGUYEN | ADDRESS REDACTED | | | BTC 0.000001883860126921<br>ETH 0.0133865048471138 | | |
| 3.1.095864 | CHAU NGUYEN | ADDRESS REDACTED | | | ADA 1484.99478610215<br>BTC 4.11755359044863<br>ETH 307.889350388511 | BTC 0.00235012525025396 | |
| 3.1.095865 | CHAU NGUYEN | ADDRESS REDACTED | | | BTC 0.000968533341422792<br>CEL 272.492744117787 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.095866 | CHAU NYEN KONG | ADDRESS REDACTED | | | AAVE 3.03364287256617<br>BAT 742.92046884608<br>BCH 0.247671733656041<br>BTC 0.1715365830206<br>CEL 969.114398847673<br>DASH 0.814236786631468<br>DOT 50.269<br>ETH 11.9965852879503<br>LINK 103.751987907098<br>LTC 15.9315748562515<br>SGB 0.0280924021807069<br>SNX 51.4263716492006<br>TGBP 18.5852263107297<br>XLM 0.42084776800106<br>XRP 0.184835421340375 | | |
| 3.1.095867 | CHAU ONG | ADDRESS REDACTED | | | ETH 0.0917152353027938<br>MCDAI 0.975566301638856 | | |
| 3.1.095868 | CHAU SUK KI | ADDRESS REDACTED | | | BNB 0.505822442244227<br>BTC 6.05698515335283<br>CEL 909.195587017152<br>DOT 1467.75194416953<br>ETH 54.2235020963033<br>MATIC 1408.80456314125 | | |
| 3.1.095869 | CHAU TRAN | ADDRESS REDACTED | | | ADA 1007.15329394069<br>BTC 0.000853327897247578<br>DOT 82.5451181522401<br>MATIC 414.692669819528 | | |
| 3.1.095870 | CHAU TRUONG | ADDRESS REDACTED | | | ADA 0.00000024562095413<br>BTC 0.00153934895047962<br>CEL 8.44603425406491<br>SNX 0.000000331234592069 | | |
| 3.1.095871 | CHAU TRUONG | ADDRESS REDACTED | | | AAVE 1.05922736875746<br>BTC 0.211921245067872<br>DOT 10.6230131111918<br>ETH 4.52182524656935<br>MATIC 1038.20357049037<br>SNX 0.0422908199940302<br>XLM 254.937033718076 | | |
| 3.1.095872 | CHAU TSZ HUNG | ADDRESS REDACTED | | | BTC 0.000000787990427861<br>CEL 0.000848656731474895<br>TUSD 0.00441906265697925<br>USDC 11.6784588082476 | | |
| 3.1.095873 | CHAU TUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.000000234230781021<br>CEL 0.0022415469401016<br>MCDAI 0.0322862384482965<br>USDC 0.353463096251997 | | |
| 3.1.095874 | CHAU VO | ADDRESS REDACTED | | | BTC 0.00000126255351734899<br>KNC 0.518902543835742<br>LINK 0.237344781417653<br>SNX 0.400595728727172 | BTC 0.000000003831073423 | |
| 3.1.095875 | CHAU WAH TOONG | ADDRESS REDACTED | | | ETH 0.000307117374340023<br>MATIC 0.600054127704284 | | |
| 3.1.095876 | CHAU YING HO | ADDRESS REDACTED | | | BTC 0.853130781985459<br>DOT 52.46658608881<br>USDT ERC20 34638.748195172 | | |
| 3.1.095877 | CHAU YING LEUNG | ADDRESS REDACTED | | | BTC 0.00267111406361233<br>BUSD 690.001090243977<br>CEL 1.83832885751707 | | |
| 3.1.095878 | CHAU YING YEUNG | ADDRESS REDACTED | | | BTC 0.187662341499125<br>ETH 0.510229784128463<br>MATIC 348.654267802782 | | |
| 3.1.095879 | CHAU YUAN CHIN | ADDRESS REDACTED | | | BTC 0.00163714670138769<br>CEL 36.9447861514715<br>ETH 4.33930728905915 | | |
| 3.1.095880 | CHAU YUEN | ADDRESS REDACTED | | | ADA 0.105126732888402<br>AVAX 0.00000263270418716499<br>BTC 0.000000207722303214<br>DOT 0.000039867061184805<br>MATIC 0.000527255521996356<br>USDC 0.00135704527379458 | | |
| 3.1.095881 | CHAUDET ROGER | ADDRESS REDACTED | | | BTC 0.01145677<br>CEL 86.792156450198<br>ETH 1.11370448320267<br>USDC 3399.40480186772<br>XRP 175.417725 | | |
| 3.1.095882 | CHAUDHARY AHMAD | ADDRESS REDACTED | | | XLM 0.125419505283207 | | |
| 3.1.095883 | CHAUDHRY FAISAL | ADDRESS REDACTED | | | ADA 0.5406203871532<br>AVAX 0.0165618397694352<br>BNB 0.000013929984343194<br>BTC 0.00000439800206964499<br>CEL 25.5053729329578<br>DOT 0.000146278219383743<br>ETH 0.00000205505159336499<br>LUNC 0.0436377234196445<br>USDC 0.386585626821961<br>XRP 0.00686208511840457 | | |
| 3.1.095884 | CHAUDRY AMIN | ADDRESS REDACTED | | | BTC 0.000268053316447113 | | |
| 3.1.095885 | CHAUKE NETO | ADDRESS REDACTED | | | ADA 52.2367930775978<br>BTC 0.00000289887620085999<br>DOT 2.10671958241932<br>ETH 0.000696653107702854 | | |
| 3.1.095886 | CHAULA KADCHHA | ADDRESS REDACTED | | | BTC 0.000015613785396328<br>USDC 2.2123427615583 | | |
| 3.1.095887 | CHAU-MINH PHAN | ADDRESS REDACTED | | | ADA 0.175114425012323<br>BNB 0.00173829860755981<br>BTC 0.000002119720804256<br>USDC 0.373004654403658<br>XRP 0.468370112786239 | | |
| 3.1.095888 | CHAUNCEY BOLDING | ADDRESS REDACTED | | | BTC 0.00750488191583317 | | |
| 3.1.095889 | CHAUNCEY TSE | ADDRESS REDACTED | | | BTC 0.00109659487674967<br>MATIC 3.79133445062962 | | |
| 3.1.095890 | CHAUNCEY WHITE | ADDRESS REDACTED | | | COMP 0.471708277813479<br>ETH 0.000368064103371654<br>XLM 285.119466304594 | | |
| 3.1.095891 | CHAUNCY FLEMING | ADDRESS REDACTED | | | ETH 0.000074573542441322 | | |
| 3.1.095892 | CHAUNCY JORDAN | ADDRESS REDACTED | | | ADA 116.284311262362<br>BTC 0.00109366560306043<br>DOT 6.35459503507995 | | |
| 3.1.095893 | CHAUNDI RANDOLPH | ADDRESS REDACTED | | | ADA 1367.6051668205<br>BTC 0.000777849742654509<br>ETH 4.16743800213146<br>MATIC 1894.17673598945 | | |
| 3.1.095894 | CHAUNEQUA GORE | ADDRESS REDACTED | | | BTC 0.00141366386360002<br>ETH 0.00122083491724106<br>USDC 31.352883989504<br>USDT ERC20 14.3340180295197 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.095895 | CHAUNTE CHASTANG | ADDRESS REDACTED | | | BTC 0.000786540985133826<br>DOT 25.7701917696317<br>ETH 0.0214074132708954<br>PAX 50.4027150958438<br>USDC 150.302575129995 | DOT 20.00005061 | |
| 3.1.095896 | CHAUVIN JÉRÉMIE | ADDRESS REDACTED | | | CEL 1.03007262657057<br>ETH 0.000132522069212627 | | |
| 3.1.095897 | CHAVA JOSEY | ADDRESS REDACTED | | | BTC 0.00000061918903927<br>ETH 0.000004697114210298 | | |
| 3.1.095898 | CHAVA TAUB | ADDRESS REDACTED | | | CEL 1.1421054009883 | | |
| 3.1.095899 | CHAVAILO ALONA | ADDRESS REDACTED | | | BTC 0.000000306566889941999<br>ETH 0.000003507627353558<br>USDT ERC20 0.429068018105826 | | |
| 3.1.095900 | CHAVAILO DMITRY | ADDRESS REDACTED | | | ETH 0.00861389358695593 | | |
| 3.1.095901 | CHAVALI YESWANTH RATAN | ADDRESS REDACTED | | | BTC 0.000000187604093848<br>XRP 0.276562847519392 | | |
| 3.1.095902 | CHAVAMETH VINIJTRONGJIT | ADDRESS REDACTED | | | BTC 0.00119034904833948<br>LTC 0.00000556<br>SGB 0.0000001511<br>XRP 0.000001 | | |
| 3.1.095903 | CHAVAN AREERAKSA | ADDRESS REDACTED | | | BTC 0.000017679747242028<br>CEL 55.7868812184865<br>ETH 0.000000002507308986<br>OMG 0.000003719594375661<br>USDT ERC20 1.63913674707729 | | |
| 3.1.095904 | CHAVANNE TONY | ADDRESS REDACTED | | | CEL 1.97892608308999<br>DOGE 0.0623444165958286<br>EOS 0.102825972504103<br>ETC 3.18147346197392 | | |
| 3.1.095905 | CHAVARES WILSON | ADDRESS REDACTED | | | BCH 0.0658479199281343<br>BTC 0.000924313804664189<br>ETH 0.290084337995967<br>MCDAI 47.3397661322227 | | |
| 3.1.095906 | CHAVAWAT SUTTHINARK | ADDRESS REDACTED | | | BTC 0.0010523361847296<br>CEL 19.6680951007266<br>USDT ERC20 505.02 | | |
| 3.1.095907 | CHAVDAR KARAASENOV | ADDRESS REDACTED | | | BTC 0.0118489400681201<br>CEL 9.15383851273003 | | |
| 3.1.095908 | CHAVDAR RUSEV | ADDRESS REDACTED | | | BTC 0.00712958585206543<br>CEL 105.596015078335<br>ETH 1.294273497467 | | |
| 3.1.095909 | CHAVENGVORAKUL SUPHOTJANEE | ADDRESS REDACTED | | | BTC 0.000000039167026126<br>CEL 0.0013815041652993<br>USDT ERC20 0.0680007421245329 | | |
| 3.1.095910 | CHAVEZ ADRIAN FERNANDO | ADDRESS REDACTED | | | BTC 0.000000005287523794<br>CEL 0.307372428858001<br>XRP 0.193126845556372 | | |
| 3.1.095911 | CHAVEZ SAULTER | ADDRESS REDACTED | | | BTC 0.000000242259724784<br>CEL 0.023667080199564<br>XRP 0.0939276722295503 | | |
| 3.1.095912 | CHAVINI ATHAUDA | ADDRESS REDACTED | | | ADA 79.6212790677857<br>BTC 0.00000176329669080999<br>USDC 1.27667739074402 | | |
| 3.1.095913 | CHAVIS THOMAS | ADDRESS REDACTED | | | AAVE 1.37651447462684<br>BTC 0.263897736863954<br>DOT 5.38716386451312<br>EOS 491.991895656327<br>ETH 5.8288606167778<br>LINK 50.5581061134471<br>MATIC 11223.4252920038<br>SGB 152.102464281874<br>SOL 10.1305570141051<br>USDT ERC20 514.781590537428<br>XRP 1006.38249420562 | | |
| 3.1.095914 | CHAVONNE BARTHELEMY | ADDRESS REDACTED | | | SGB 416.448726811913<br>XLM 1255.49557164414<br>XRP 0.000000289150994824 | | |
| 3.1.095915 | CHAVONNE COLLINS | ADDRESS REDACTED | | | BTC 0.0522034941973008 | | |
| 3.1.095916 | CHAVONNE HUGHES | ADDRESS REDACTED | | | MATIC 2951.56362762023<br>USDT ERC20 102.584806362679<br>XRP 3.743114 | | |
| 3.1.095917 | CHAVUT NARARUJA | ADDRESS REDACTED | | | BTC 0.0937403175466445<br>ETH 0.207755832595827<br>PAXG 0.266682999949406 | | |
| 3.1.095918 | CHAWA CHITETA | ADDRESS REDACTED | | | BTC 0.00800019<br>CEL 27.4401904898235<br>DASH 0.73039508<br>EOS 14.0648231004018<br>ETH 0.44258572724558<br>KNC 2.62895551931799<br>LTC 1.81948483127273<br>SGB 33.5343379248073<br>USDC 0.00000043510826738<br>USDT ERC20 21.881826<br>XLM 592.921809248922<br>XRP 296.894359178514 | | |
| 3.1.095919 | CHAWADEE PALAPONG | ADDRESS REDACTED | | | BTC 0.000000005421554027<br>CEL 0.856139404413791 | | |
| 3.1.095920 | CHAWAN RATTANAKITTRAKOOL | ADDRESS REDACTED | | | BTC 0.000887550578551393<br>CEL 73.7772306481228<br>DOT 0.153819170999298<br>ETH 0.000053714395569304<br>LINK 0.106728083966659<br>MATIC 22.6505359586443<br>USDC 0.518155887318358<br>USDT ERC20 36.5807969745119 | | |
| 3.1.095921 | CHAWANON KINGRUNGPHET | ADDRESS REDACTED | | | BTC 0.00000623<br>CEL 3.78574186971148 | | |
| 3.1.095922 | CHAWANPHAT PHATPHURIMONGKON | ADDRESS REDACTED | | | BNB 0.000384196522006345<br>BTC 0.000005607583777533<br>DOT 0.0130579313632075<br>USDC 0.556912447176249<br>XRP 0.0604743521899211 | | |
| 3.1.095923 | CHAWANWIT ROYKORNKAEW | ADDRESS REDACTED | | | BTC 0.045463259354839<br>ETH 3.93256504612468<br>USDC 18.559174706672 | | |
| 3.1.095924 | CHAWAPOL RANGSARIDWORAKARN | ADDRESS REDACTED | | | CEL 2.7136915710017 | | |
| 3.1.095925 | CHAWCHEN TING | ADDRESS REDACTED | | | ETH 0.000055569353673226 | | |
| 3.1.095926 | CHAWEON KOO | ADDRESS REDACTED | | | BTC 0.00113585345073382<br>MATIC 121.430383609206<br>XLM 92.9513742052205 | | |
| 3.1.095927 | CHAWIN AKARAWORAKULCHAI | ADDRESS REDACTED | | | CEL 0.298656086059024<br>DOT 4.80414630829606<br>LTC 1.99328829479515 | | |
| 3.1.095928 | CHAWIN NGAMRATTANAKAN | ADDRESS REDACTED | | | CEL 4.10587585418571<br>USDT ERC20 7.19968319133748<br>XRP 0.000000692954586788 | | |
| 3.1.095929 | CHAWIS CHAMNARNKIT | ADDRESS REDACTED | | | BTC 0.127173942972321<br>ETH 3.71503863678366 | | |
| 3.1.095930 | CHAWIT KOONKUM | ADDRESS REDACTED | | | BNB 0.000015625267914927 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.095931 | CHAY DA LONG | ADDRESS REDACTED | | | BTC 0.000122302552249774<br>CEL 0.495590439610357 | | |
| 3.1.095932 | CHAY FONG | ADDRESS REDACTED | | | BTC 0.000000020905522639<br>LTC 0.000000182172089202 | | |
| 3.1.095933 | CHAY HALL | ADDRESS REDACTED | | | CEL 1.09255961694186 | | |
| 3.1.095934 | CHAY SHIUN CHIA | ADDRESS REDACTED | | | BTC 0.000000009034199384<br>CEL 11.0786514887046<br>DOT 0.764807125045771<br>LTC 17.39814094<br>SGB 846.110688696667<br>USDT ERC20 0.000000726772748247 | | |
| 3.1.095935 | CHAY SUMMERS | ADDRESS REDACTED | | | BTC 0.468449009132989<br>ETH 3.40559643007999<br>LUNC 0.00898820669547786<br>MATIC 1729.33883614754 | | |
| 3.1.095936 | CHAY SUN | ADDRESS REDACTED | | | BTC 0.000000027944637598<br>CEL 0.389124171037762<br>SGB 4491.28423596859<br>SOL 1.03876147172575<br>UNI 0.0212133945895808<br>USDT ERC20 0.000000329161579161<br>XRP 0.0768267126880533 | | |
| 3.1.095937 | CHAY YUEN FOO | ADDRESS REDACTED | | | AVAX 8.28352092027252<br>BTC 0.00932866578247104<br>CEL 107.157771751903<br>LTC 0.00177108538575366<br>LUNC 6.53224189698834<br>USDC 2600 | | |
| 3.1.095938 | CHAYA BOLLEBAKKER | ADDRESS REDACTED | | | BTC 0.0019<br>CEL 36.1011507592522<br>SNX 10.08488737<br>USDT ERC20 979.67638 | | |
| 3.1.095939 | CHAYA CABRERA | ADDRESS REDACTED | | | BTC 0.00122779023210099<br>USDC 5018.50874754227 | | |
| 3.1.095940 | CHAYA CHAICHITATORN | ADDRESS REDACTED | | | BTC 0.000520084186954665<br>MATIC 748.469330962061<br>MCDAI 42.5573129243752 | | |
| 3.1.095941 | CHAYA EBER | ADDRESS REDACTED | | | BTC 0.00761375464954199 | | |
| 3.1.095942 | CHAYA KORF | ADDRESS REDACTED | | | BTC 0.00182844480075449<br>XRP 2277.06323055534 | | |
| 3.1.095943 | CHAYA TURNER | ADDRESS REDACTED | | | BTC 0.00124481550546482<br>MATIC 432.453023064834 | | |
| 3.1.095944 | CHAYADA RATTANAKITRUNGRUANG | ADDRESS REDACTED | | | CEL 0.00203444350190829 | | |
| 3.1.095945 | CHAYADA SANGRUTWATTANA | ADDRESS REDACTED | | | ADA 799.384748588922<br>BTC 0.00241499227202473<br>CEL 0.255575726971406 | | |
| 3.1.095946 | CHAYAKIRAN SUBRAMANIAM | ADDRESS REDACTED | | | BTC 0.000651791027644632<br>ETH 0.868672315481799<br>MANA 67.3814259179309<br>MATIC 700.849861483646<br>SOL 8.05163226940388<br>USDC 4.32357588610307 | BTC 0.0499293361533403 | |
| 3.1.095947 | CHAYANAN ANANTAWATCHAKIRN | ADDRESS REDACTED | | | ADA 0.0959077473573356<br>BTC 0.000528208590902412<br>CEL 1.10650627496723<br>DOT 0.0871749457165444<br>ETH 0.00362984508708335<br>MCDAI 0.0503553793435741<br>USDT ERC20 0.00294082962523373 | | |
| 3.1.095948 | CHAYANEE SWADTAYAWONG | ADDRESS REDACTED | | | BTC 0.0247952180786593<br>SNX 0.0617050699798866<br>USDC 218.596800827335 | | |
| 3.1.095949 | CHAYANIKA PATANGIA | ADDRESS REDACTED | | | BTC 0.000438364052009713<br>CEL 0.055459596013338 | | |
| 3.1.095950 | CHAYANNE SANTIAGO | ADDRESS REDACTED | | | ETH 0.00150093112853346 | | |
| 3.1.095951 | CHAYAPA CHUTINUNTANAKUL | ADDRESS REDACTED | | | BTC 0.00112233160501306<br>ETH 20.530557537092 | | |
| 3.1.095952 | CHAYAPAT TEMUDOMSOMBOON | ADDRESS REDACTED | | | BTC 0.000000025402348537<br>CEL 6.78561993246142<br>USDC 4.122<br>USDT ERC20 221.530821732062 | | |
| 3.1.095953 | CHAYAPORN VANAPANUBET | ADDRESS REDACTED | | | ETH 0.00162248472959986 | | |
| 3.1.095954 | CHAYATHORN SRIWAN | ADDRESS REDACTED | | | ADA 5.25504946358257<br>XRP 6.1368352141161 | | |
| 3.1.095955 | CHAYCE MCLOUGHLIN | ADDRESS REDACTED | | | BTC 0.000001583026120987<br>CEL 2.89069780229402<br>SGB 54.7653201750005<br>XRP 0.0263845185659109 | | |
| 3.1.095956 | CHAYIM COHEN | ADDRESS REDACTED | | | BTC 0.000009627159957852 | | |
| 3.1.095957 | CHAYLE DIKOFF | ADDRESS REDACTED | | | BTC 0.00337958432509554<br>CEL 1.14902681988535 | | |
| 3.1.095958 | CHAYMAA YAUNES BALHA | ADDRESS REDACTED | | | CEL 34.6119603883464 | | |
| 3.1.095959 | CHAYOOT KIETKRAIPOB | ADDRESS REDACTED | | | ADA 25801.4927631363<br>BTC 0.959413966704645<br>COMP 41.3492362637853<br>EOS 3.79028223653962<br>ETH 41.5592228456774<br>LINK 1020.75025768671<br>SNX 842.618223000005 | | |
| 3.1.095960 | CHAYOT ING-ARAM | ADDRESS REDACTED | | | BTC 0.601654679599038<br>ETH 26.1392476524663<br>USDC 17.757535681617<br>USDT ERC20 0.0473494402216091 | ETH 0.0255575291760177<br>USDT ERC20 30.4610230209879 | |
| 3.1.095961 | CHAYSE JACKSON | ADDRESS REDACTED | | | AVAX 49.3002399264732<br>DOT 162.263646173213<br>LINK 0.0195159501416025<br>MATIC 5608.42531343684<br>SNX 0.402938370700911<br>UNI 0.0735702116298049<br>XLM 0.863980406064981<br>XRP 7000.00000005278 | | |
| 3.1.095962 | CHAYUDA PIETERSE | ADDRESS REDACTED | | | BTC 0.000001150263770536<br>BUSD 0.013767702832225<br>CEL 18.1595323230166 | | |
| 3.1.095963 | CHAYUTH CHATSIRIVICHAIKUL | ADDRESS REDACTED | | | BTC 0.518501845833127<br>CEL 336.914869827791<br>ETH 1 | | |
| 3.1.095964 | CHAYUTTHON KIM AN | ADDRESS REDACTED | | | BTC 0.00177111185321363<br>USDT ERC20 819.920833834737 | | |
| 3.1.095965 | CHAZ APPIAH | ADDRESS REDACTED | | | CEL 0.0026206555420835 | | |
| 3.1.095966 | CHAZ BAYLOR | ADDRESS REDACTED | | | BTC 0.000118889391556859 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.095967 | CHAZ BLICKHAN | ADDRESS REDACTED | | | BTC 0.000000533964732444999<br>CEL 1.11405136911184<br>DASH 0.006185004891445<br>EOS 0.0631392325344943<br>ETC 0.00389219480362533<br>ETH 0.000021035086518479<br>LTC 0.000571760958131159<br>OMG 0.00104357864877555<br>SGB 243.436369811238<br>USDC 0.0764799001203119<br>XLM 6.61428673550294<br>XRP 1.66472864738778 | | |
| 3.1.095968 | CHAZ BRUCE JUNIOR GLOVER | ADDRESS REDACTED | | | BTC 0.08576757365941111<br>ETH 0.0326669061491102<br>GUSD 4.77609824135449<br>MATIC 1019.82923954453 | BTC 0.0011077952327816<br>ETH 0.0000010347668703 | |
| 3.1.095969 | CHAZ DAVIS | ADDRESS REDACTED | | | BTC 0.000007722323710536 | | |
| 3.1.095970 | CHAZ HALL | ADDRESS REDACTED | | | BTC 0.000019062709423449 | | |
| 3.1.095971 | CHAZ HARDY | ADDRESS REDACTED | | | BTC 0.0356027177894867<br>ETC 3.12487880800341<br>ETH 3.86911359765022<br>SGB 232.493665340226<br>XRP 3974.76647163187 | | |
| 3.1.095972 | CHAZ HERNANDEZ | ADDRESS REDACTED | | | ETH 0.0232194334260498<br>USDC 1098.36786670539 | BTC 0.0012120036844912 | |
| 3.1.095973 | CHAZ KITTS | ADDRESS REDACTED | | | BTC 0.000000009200233269 | | |
| 3.1.095974 | CHAZ MAHLE | ADDRESS REDACTED | | | AAVE 0.202269870005586<br>BAT 90.5195978870287<br>BCH 0.0227113564376558<br>BTC 0.124604067294526<br>COMP 0.0492419839459163<br>ETH 2.16536003956538<br>LINK 27.5127719269115<br>LTC 21.7650431497568<br>MANA 192.038798261999<br>USDC 401.975343710359<br>XRP 22.518407<br>ZRX 58.3502927360193 | USDC 2.47 | |
| 3.1.095975 | CHAZ MARSHALL | ADDRESS REDACTED | | | CEL 0.000056031699878362<br>ETC 1.03277157915832<br>ETH 0.000010738580433947<br>XRP 27.5209009038998 | | |
| 3.1.095976 | CHAZ OLIVIER | ADDRESS REDACTED | | | CEL 1.08875877670416 | | |
| 3.1.095977 | CHAZ OUBRE | ADDRESS REDACTED | | | BAT 0.140888431570935<br>BTC 0.000063765337716709<br>DOT 0.045187609755446<br>ETH 0.00190082363474422<br>LINK 0.0790512174266049<br>LTC 0.00576958969155196<br>MANA 0.0161751758643526<br>MATIC 3.23831966244283<br>UNI 25.6615008276924<br>USDC 1.10328354102354 | | BTC 0.000000004281874111<br>DOT 0.000000000098690516 |
| 3.1.095978 | CHAZ P. ROCKEFELLER | ADDRESS REDACTED | | | BTC 0.240527608591869<br>ETH 11.3598184694487<br>LINK 135.806796103027 | | |
| 3.1.095979 | CHAZ RAPP | ADDRESS REDACTED | | | BTC 0.0102977014499086<br>DASH 0.0919533530367803<br>ETH 0.000102239930106155<br>SNX 1.93844657116572<br>UNI 1.14548667299707<br>XLM 33.4153684694697 | | |
| 3.1.095980 | CHAZ RICHARDSON | ADDRESS REDACTED | | | BTC 0.000925131793544784<br>ETH 0.305968253623556<br>MATIC 97.5151808350393 | | |
| 3.1.095981 | CHAZ SARGEANT | ADDRESS REDACTED | | | CEL 0.0243848328789026 | | |
| 3.1.095982 | CHAZ SCHROEDER | ADDRESS REDACTED | | | BTC 0.00003994752896481<br>ETH 0.000731686374729941<br>LINK 0.00350646089115849<br>LTC 0.00304425332063802<br>SNX 0.0482803966604879<br>XLM 0.2560019961709 | | |
| 3.1.095983 | CHAZ WELLINGTON | ADDRESS REDACTED | | | BTC 0.000002123547867057<br>MATIC 0.0283122788483067 | | |
| 3.1.095984 | CHAZERAE CALVERT | ADDRESS REDACTED | | | USDC 154.056920344254 | | |
| 3.1.095985 | CHAZZ BRADWELL | ADDRESS REDACTED | | | USDC 0.228577828633268 | USDC 0.01 | |
| 3.1.095986 | CHAZZ CORDELL | ADDRESS REDACTED | | | ETH 0.010968837362613 | | |
| 3.1.095987 | CHAZZ HILLIARD | ADDRESS REDACTED | | | BTC 0.000031865099926462<br>CEL 1.06269354830055 | | |
| 3.1.095988 | CHAZZ LOGAN | ADDRESS REDACTED | | | BTC 0.0335764693454928<br>MATIC 1043.12010438818<br>SNX 27.1988017225813<br>XLM 581.846281468908 | | |
| 3.1.095989 | CHE CHE PERDUE PERDUE | ADDRESS REDACTED | | | BTC 0.0042752276195971<br>CEL 1.12087362532496<br>ETH 0.167728351244473<br>LTC 0.649417376586401 | | |
| 3.1.095990 | CHE CHOW | ADDRESS REDACTED | | | BTC 0.000000000861525454<br>USDC 0.0046356583775384 | BTC 0.00000091916368837<br>USDC 0.000000124641514113 | |
| 3.1.095991 | CHE FINLAY | ADDRESS REDACTED | | | BTC 0.0159942369954583<br>CEL 30.2075998238253<br>ETH 0.31176844874 | | |
| 3.1.095992 | CHE FUNG NGAN | ADDRESS REDACTED | | | BTC 0.829797832689916<br>ETH 0.00313127734096813 | | |
| 3.1.095993 | CHE HAO CHANG | ADDRESS REDACTED | | | BTC 0.000000819365599517<br>USDT ERC20 0.680880730201741 | | |
| 3.1.095994 | CHE HO LEE | ADDRESS REDACTED | | | BTC 0.016240072094495 | | |
| 3.1.095995 | CHE HONG | ADDRESS REDACTED | | | BTC 0.0197068100778324<br>ETH 0.0046479326099397<br>MATIC 2.2641632794966<br>USDT ERC20 2.26663471337057 | | |
| 3.1.095996 | CHE HOW YAP | ADDRESS REDACTED | | | BTC 0.000088129382902813 | | |
| 3.1.095997 | CHE KA CAROL LEUNG | ADDRESS REDACTED | | | BTC 0.00119467320709178<br>CEL 10.5071536258509<br>USDT ERC20 221 | | |
| 3.1.095998 | CHE KOHLER | ADDRESS REDACTED | | | BTC 0.0397355882654162<br>CEL 0.00298805863343011<br>MATIC 4782.66525821525 | | |
| 3.1.095999 | CHE LIANG WOOI | ADDRESS REDACTED | | | ETH 0.000065782353825462<br>USDC 1.86153428090561 | | |
| 3.1.096000 | CHE LIYE VANG | ADDRESS REDACTED | | | BTC 0.061552791162772<br>ETH 0.183563167013528 | | |
| 3.1.096001 | CHE LOPEZ | ADDRESS REDACTED | | | BTC 0.000005010732773961 | | |
| 3.1.096002 | CHE MOACIR FLUELLEN | ADDRESS REDACTED | | | ETH 0.00162440322506291 | | |
| 3.1.096003 | CHE PUAN BINTI ISHAK | ADDRESS REDACTED | | | BTC 0.0174224344081802<br>ETH 0.958401533162936 | | |
| 3.1.096004 | CHE SHUL | ADDRESS REDACTED | | | USDC 107.102664518516 | BTC 0.000258493247845788 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.096005 | CHE SO | ADDRESS REDACTED | | | BAT 607.47741367<br>BCH 1.07440672<br>BTC 0.0157492278626203<br>BUSD 0.00382244<br>CEL 834.096322423983<br>EOS 399.9528<br>ETH 0.38439434<br>MCDAI 147.81507147<br>SGB 1438.38959820269<br>UNI 27.94<br>USDC 3000<br>XRP 158.41954288947 | | |
| 3.1.096006 | CHE TE WHETU MARAMA BARLOW | ADDRESS REDACTED | | | BTC 0.00456522<br>CEL 7.92312614858343<br>ETH 0.153229353493214 | | |
| 3.1.096007 | CHE WAN MUHAMMAD NOR EIMAN BIN CHE WAN MOHD ZAINAL DIN | ADDRESS REDACTED | | | BTC 0.000005430052576572<br>CEL 0.0508594877095118<br>ETH 0.0209761312286035<br>LTC 0.000190819581748876<br>MATIC 79.983831610911<br>XRP 0.0917052088164065 | | |
| 3.1.096008 | CHE WAN NABILAH BINTI CHE W MOHD AMIL | ADDRESS REDACTED | | | CEL 0.000853100925015485 | | |
| 3.1.096009 | CHE WEI CHUA | ADDRESS REDACTED | | | ADA 2683.06781682077<br>BTC 0.00115227598691407<br>CEL 2.72136492442352<br>USDT ERC20 1149.07332860533 | | |
| 3.1.096010 | CHE WEI LU | ADDRESS REDACTED | | | ADA 722.247039175138<br>BTC 0.256346612572206<br>DOT 109.087814603462<br>ETH 5.22331835457419<br>XRP 1214.72254238053 | | |
| 3.1.096011 | CHE WOODSON | ADDRESS REDACTED | | | ETH 0.000639648047735625<br>USDC 2.28426273593035 | | |
| 3.1.096012 | CHE YEUNG TONG | ADDRESS REDACTED | | | BTC 0.00293196515978193<br>USDT ERC20 0.902631967712605 | | |
| 3.1.096013 | CHE YU LEE | ADDRESS REDACTED | | | BTC 0.319152549728638<br>ETH 3.87570233877636<br>GUSD 772.346353251464 | | |
| 3.1.096014 | CHE YUAN CHANG | ADDRESS REDACTED | | | ADA 78.3508201128807<br>BTC 0.00377944086025547<br>ETH 0.0880251696096069 | | |
| 3.1.096015 | CHE YUAN HSU | ADDRESS REDACTED | | | BTC 0.000009480818191012<br>CEL 0.371068193380448 | | |
| 3.1.096016 | CHEA CHUN LEE | ADDRESS REDACTED | | | BTC 0.000000008825153133<br>CEL 4.90252607389197 | | |
| 3.1.096017 | CHEA HAK | ADDRESS REDACTED | | | ETH 0.000003867304650426<br>MCDAI 0.0161372862406521 | | |
| 3.1.096018 | CHEA HWEI NG | ADDRESS REDACTED | | | ADA 0.000503384322943462<br>BCH 0.000000000117130849299999<br>BNB 0.00101130339038105<br>BTC 0.000298116462484675<br>CEL 0.342512284173417<br>DOT 0.134077410098827<br>EOS 0.0187063724647035<br>ETH 0.00261479183609839<br>LTC 0.000316788793577435<br>USDC 0.0110304277324786<br>XLM 0.0000000974396317489999<br>XRP 0.0000007915845167 | | |
| 3.1.096019 | CHEAH CHENG JIN | ADDRESS REDACTED | | | BTC 0.01045268214727<br>CEL 0.000092294147369504<br>DASH 0.423152548142606 | | |
| 3.1.096020 | CHEAH HANZHONG | ADDRESS REDACTED | | | BNB 1.92760131401736<br>BTC 0.112110020123648<br>BUSD 5595.21732019667<br>USDC 0.562154183902416 | | |
| 3.1.096021 | CHEAH HOONG SENG | ADDRESS REDACTED | | | BTC 0.0356455206253278<br>CEL 36.0019415800275<br>GUSD 5833.73647387317<br>MCDAI 74.328248913231<br>USDC 32260.5929388991<br>USDT ERC20 334.135004868698 | | |
| 3.1.096022 | CHEAH JOE WAI | ADDRESS REDACTED | | | BTC 0.000970653897175397<br>CEL 17.7234287205391<br>USDC 471.127649 | | |
| 3.1.096023 | CHEAH LYE WOON | ADDRESS REDACTED | | | ADA 0.137485502811216<br>BTC 0.000000003960148938<br>CEL 0.151711877466833<br>MATIC 0.555437188433 | | |
| 3.1.096024 | CHEAH PING LAM | ADDRESS REDACTED | | | BNB 0.00251617231000644<br>BTC 0.000004364625675525<br>CEL 0.876975553436188<br>USDT ERC20 0.469127563034673 | | |
| 3.1.096025 | CHEAH SWEE SIM | ADDRESS REDACTED | | | BTC 0.00146744956530948<br>ETH 0.000001327443356113 | | |
| 3.1.096026 | CHEAH SWEE SIM | ADDRESS REDACTED | | | BTC 0.00145243151847592 | | |
| 3.1.096027 | CHEAH SWEE SIM | ADDRESS REDACTED | | | BTC 0.00438358225448383<br>ETH 0.000005591348683255 | | |
| 3.1.096028 | CHEAH WEI MIN | ADDRESS REDACTED | | | ETH 0.00570018942986456 | | |
| 3.1.096029 | CHEAH WENG PING | ADDRESS REDACTED | | | AVAX 9.74850338168 77<br>BTC 0.00130824989347882<br>DOT 67.3523105635727 | | |
| 3.1.096030 | CHEAH YEOW KHOR | ADDRESS REDACTED | | | BTC 0.0657009949594159<br>ETH 1.45000170224239<br>MATIC 2764.91893485246 | | |
| 3.1.096031 | CHEAH YI JEAN | ADDRESS REDACTED | | | BTC 0.00141129657682705 | | |
| 3.1.096032 | CHEAH ZHI HAO | ADDRESS REDACTED | | | ADA 0.176489878318746<br>BNB 0.00196660447009481<br>BTC 0.000001361806287354<br>USDT ERC20 0.596232629289971 | | |
| 3.1.096033 | CHEAH ZU WEN | ADDRESS REDACTED | | | USDC 67.1970878493026<br>USDT ERC20 5.71384980085431 | | |
| 3.1.096034 | CHEALSEA JACKSON | ADDRESS REDACTED | | | USDC 0.00434683678005689 | | |
| 3.1.096035 | CHEAM SYEH REN | ADDRESS REDACTED | | | BTC 0.12053814387506<br>CEL 12.3610461671732<br>ETH 0.127837612808198 | | |
| 3.1.096036 | CHEAN FONK THONG | ADDRESS REDACTED | | | BTC 0.000000403683156203<br>CEL 77.2331155290131<br>ETH 1.95526463426125<br>USDT ERC20 1.90289566696399 | | |
| 3.1.096037 | CHEAN LIN | ADDRESS REDACTED | | | BTC 0.000015791997802056<br>CEL 2.66705292873286<br>ETH 0.00186948468474621<br>XLM 1.46936906485964 | | |
| 3.1.096038 | CHEAN PHU | ADDRESS REDACTED | | | BNB 2.51527011156166<br>BTC 0.0214359339665662<br>CEL 30.5809049608608<br>LINK 100.056981796185<br>XRP 1641.08717939325 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.096039 | CHEAN WAH CHONG | ADDRESS REDACTED | | | CEL 1428.57308276662 | | |
| 3.1.096040 | CHEANG KWOAY YIN | ADDRESS REDACTED | | | BTC 0.000001110181857779<br>USDT ERC20 0.510005905899082 | | |
| 3.1.096041 | CHEANG SAI KIAT (ZHENG SHIJIE) | ADDRESS REDACTED | | | BTC 0.1523480391<br>EOS 0.653735435420241<br>ETH 0.208150649715928<br>MATIC 309.047638639686 | | |
| 3.1.096042 | CHEANG YEW LI | ADDRESS REDACTED | | | CEL 1.08768522646517 | | |
| 3.1.096043 | CHEARL DYKE | ADDRESS REDACTED | | | BTC 0.0633753071291682<br>ETH 0.000753296867383644 | | |
| 3.1.096044 | CHEATA CHAN | ADDRESS REDACTED | | | ETH 0.0660346252887887 | | |
| 3.1.096045 | CHEAU ENG LEE | ADDRESS REDACTED | | | BTC 0.00000166932816807<br>ETH 0.00611615048680194 | | |
| 3.1.096046 | CHEBLI CHEBLI | ADDRESS REDACTED | | | BTC 0.000052419736621784<br>ETH 0.000581441458967864<br>USDT ERC20 0.120051729436026<br>XLM 0.938340465571785<br>XRP 0.23260288077644 | | |
| 3.1.096047 | CHECCO JEAN-THOMAS | ADDRESS REDACTED | | | BTC 0.00094208045104807<br>DOT 0.202750801518782<br>MATIC 1802.91508311825 | | |
| 3.1.096048 | CHE-CHE DADULA | ADDRESS REDACTED | | | CEL 1.07495139419867 | | |
| 3.1.096049 | CHECHU GOMEZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.096050 | CHECK IT | ADDRESS REDACTED | | | BNB 0.00155428225070782<br>BTC 0.000001877026683726<br>USDT ERC20 0.448372188645423 | | |
| 3.1.096051 | CHECK KAM | ADDRESS REDACTED | | | BTC 14.5078459019807<br>ETH 65.6042888378218<br>SGB 2353.97331030308<br>USDC 459.375726425375<br>XRP 287.840761556562 | USDC 0.000000304705570427 | |
| 3.1.096052 | CHECK MOK | ADDRESS REDACTED | | | BTC 0.00119973084722046<br>CEL 1.32810608335939 | | |
| 3.1.096053 | CHECK TUNG LEE | ADDRESS REDACTED | | | BTC 0.000000007431989414<br>CEL 0.0930710612434413<br>ETH 0.00151336820306346 | | |
| 3.1.096054 | CHECK YIN CHU | ADDRESS REDACTED | | | BTC 0.000576658700357051<br>CEL 11.4354147020618<br>USDC 217 | | |
| 3.1.096055 | CHECK YIN LI | ADDRESS REDACTED | | | BTC 0.000001184920372304<br>CEL 0.000497163461718275<br>USDC 109.762486760992<br>USDT ERC20 0.0863557197392125 | | |
| 3.1.096056 | CHEDDDZ MYZ | ADDRESS REDACTED | | | CEL 0.734991379008311<br>MCDAI 30 | | |
| 3.1.096057 | CHEDHLI SAIDANI | ADDRESS REDACTED | | | BTC 0.020634956071643<br>USDT ERC20 217.439927245558 | | |
| 3.1.096058 | CHEDIA ISSA | ADDRESS REDACTED | | | CEL 32.0214596776476 | | |
| 3.1.096059 | CHEDIER ALCALA | ADDRESS REDACTED | | | BTC 0.00107389514186359<br>USDC 1465.87921128293 | | |
| 3.1.096060 | CHEDLY VITAL | ADDRESS REDACTED | | | BTC 0.000908635114923203<br>CEL 3.63248968947823<br>DOT 1.07479417018926<br>ETH 1.65898485568249<br>XRP 15.3009284049488 | | |
| 3.1.096061 | CHEE BENG LOO | ADDRESS REDACTED | | | BTC 0.0000003838605905302<br>BUSD 1.11560370239708<br>ETH 0.000003783709315405<br>GUSD 0.120765740549551<br>USDC 0.304320955499123 | | |
| 3.1.096062 | CHEE BENG LOW | ADDRESS REDACTED | | | ADA 4405.06795212345<br>BTC 0.000043643531008161 | | |
| 3.1.096063 | CHEE BIN LIM | ADDRESS REDACTED | | | BTC 0.00968169012432461 | | |
| 3.1.096064 | CHEE BIN LOOI | ADDRESS REDACTED | | | BTC 0.000212161794450092<br>CEL 500.775468336239<br>USDT ERC20 0.000000536496149471<br>XLM 63.5316645 | | |
| 3.1.096065 | CHEE BOON CHUA | ADDRESS REDACTED | | | ADA 0.268733461955033<br>BTC 0.000001177170211701<br>CEL 0.134666728794684<br>XRP 0.909038778230009 | | |
| 3.1.096066 | CHEE CHEONG | ADDRESS REDACTED | | | ADA 188.070521804357<br>BTC 0.000906873369857524<br>CEL 16.5994193415427<br>ETH 0.0111511091591957<br>MCDAI 41.7256355057299<br>SNX 47.1002946288336 | | |
| 3.1.096067 | CHEE CHEW TENG | ADDRESS REDACTED | | | BTC 0.0000087930574239235<br>CEL 4.29726646489682<br>EOS 0.00851835621723554<br>ETH 0.000006022054542929<br>LINK 0.112206250042177<br>MCDAI 1.52703031240171<br>USDC 0.0545465825356175 | | |
| 3.1.096068 | CHEE CHIEN ONG | ADDRESS REDACTED | | | ADA 0.000000344086021505<br>BTC 0.000000006843156033<br>CEL 1.36562611608249 | | |
| 3.1.096069 | CHEE CHIN | ADDRESS REDACTED | | | BTC 0.0102430371979943<br>LTC 0.336641898693994<br>XRP 3.87002996053782 | | |
| 3.1.096070 | CHEE CHIN TAU | ADDRESS REDACTED | | | BTC 0.000006895653821 74<br>MATIC 0.684947865702339 | | |
| 3.1.096071 | CHEE CHONG KHUNG | ADDRESS REDACTED | | | AVAX 85<br>BTC 0.0268566198199285<br>CEL 66.4713392807503<br>ETH 0.00148264166121092<br>USDT ERC20 1000 | | |
| 3.1.096072 | CHEE CHOONG LEE | ADDRESS REDACTED | | | CEL 2.03760878599793<br>USDT ERC20 0.0550422179233809<br>XRP 313.155905 | | |
| 3.1.096073 | CHEE CHOONG LEONG | ADDRESS REDACTED | | | BAT 0.00720066<br>BTC 0.000000303131617759<br>CEL 358.982982574549<br>DOT 100.01122797<br>ETH 0.226978<br>USDC 0.000036 | | |
| 3.1.096074 | CHEE CHUNG | ADDRESS REDACTED | | | CEL 7.1272931203821<br>DOT 26.1422836270732<br>ETH 1.1508707698276 | | |
| 3.1.096075 | CHEE CIEH LAI | ADDRESS REDACTED | | | BTC 0.00328420428464846<br>CEL 12.5062293065811<br>ZEC 12.121241946255 | | |
| 3.1.096076 | CHEE ENG TEH | ADDRESS REDACTED | | | BTC 0.339071994724475<br>DOT 198.158536051311<br>ETH 9.17874429755759 | | |
| 3.1.096077 | CHEE FAN TAN | ADDRESS REDACTED | | | BTC 0.0604779327664708<br>CEL 1.11143220577219<br>ETH 1.16034362394553<br>USDC 170.798593624286<br>XRP 184.28211568499 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.096078 | CHEE FOOK CHOON | ADDRESS REDACTED | | | ADA 337.015237855171<br>BTC 0.000000001059706359<br>CEL 4.89008508051533 | | |
| 3.1.096079 | CHEE FUNG ALEX TSANG | ADDRESS REDACTED | | | AAVE 0.041657049406743<br>ADA 12.3267446588817<br>BTC 0.000389329228820379<br>ETH 1.07875096252294 | | |
| 3.1.096080 | CHEE GHEE SIM | ADDRESS REDACTED | | | ADA 14067.0184935692<br>BTC 1.98173627477664<br>BUSD 0.00674589<br>CEL 2325.35111512694<br>DOT 390.635925359249<br>ETH 62.0389747112096<br>UNI 0.0542486005004883<br>USDC 1.36378811669432<br>USDT ERC20 43063.750463 | | |
| 3.1.096081 | CHEE GUAN WONG | ADDRESS REDACTED | | | BTC 0.00156585927521515<br>CEL 90.7249749787062<br>ETH 0.4887405927<br>LINK 0.135395033609688<br>LTC 0.00340857<br>MCDAI 19.9534222<br>UNI 1.791735<br>USDC 500.000000568547<br>XLM 557.3049251 | | |
| 3.1.096082 | CHEE HAN LIM | ADDRESS REDACTED | | | BNB 4.13458216816919<br>BTC 0.0186680877349481<br>DOT 32.8437128783853<br>ETH 2.68541795042489<br>LINK 56.6124001175411<br>MATIC 725.055577558299 | | |
| 3.1.096083 | CHEE HANG KIU | ADDRESS REDACTED | | | BTC 0.0000000206611315<br>CEL 0.937914409168605 | | |
| 3.1.096084 | CHEE HAO ONG | ADDRESS REDACTED | | | BTC 0.000002452698706165<br>ETH 0.330128032150577<br>GUSD 5.46410126846536<br>USDC 0.222847940227229 | | |
| 3.1.096085 | CHEE HENG NG | ADDRESS REDACTED | | | ADA 0.83469662044483<br>AVAX 10.1211177500097<br>BNB 3.01203479019214<br>BTC 0.1100476397<br>CEL 0.0227401370948952<br>ETH 1.95021503998391<br>LINK 57.0298781753487<br>LUNC 6.3040589698172 | | |
| 3.1.096086 | CHEE HENN CHEW | ADDRESS REDACTED | | | BTC 0.000000229065526196<br>CEL 0.000282116995722659<br>MCDAI 0.00944389651167272 | | |
| 3.1.096087 | CHEE HER | ADDRESS REDACTED | | | BTC 0.364374991104726<br>ETH 5.05733783604579<br>SOL 25.9689682704851<br>USDC 9135.93884302708 | | |
| 3.1.096088 | CHEE HIN MARVIN PANG | ADDRESS REDACTED | | | BTC 0.000000003064416687<br>CEL 3352.12745352056<br>MCDAI 40<br>USDT ERC20 0.000000313239554144 | | |
| 3.1.096089 | CHEE HOE TUAY | ADDRESS REDACTED | | | BTC 0.001717301450226<br>USDT ERC20 0.0336289259185959 | | |
| 3.1.096090 | CHEE HOE WONG | ADDRESS REDACTED | | | BTC 0.00113979264042921<br>CEL 6.47557948607788<br>XRP 778.688823 | | |
| 3.1.096091 | CHEE HOE WOO | ADDRESS REDACTED | | | BTC 0.00109514325940267<br>USDC 745.930153985974 | | |
| 3.1.096092 | CHEE HON CHIN | ADDRESS REDACTED | | | BTC 0.000000005956899627<br>CEL 78.488072790223<br>SNX 56.8 | | |
| 3.1.096093 | CHEE HONG CHAN | ADDRESS REDACTED | | | BTC 0.00120459050118903<br>CEL 121.031665576764<br>MATIC 0.0148429150329461<br>USDT ERC20 0.00939341912149885 | | |
| 3.1.096094 | CHEE HONG TAN | ADDRESS REDACTED | | | BNB 0.000902418169534638<br>BTC 0.000005368217754443 | | |
| 3.1.096095 | CHEE HONG THAM | ADDRESS REDACTED | | | BTC 0.000000381492927721<br>USDC 0.0523639513692255 | | |
| 3.1.096096 | CHEE HONG THOMAS QUEK | ADDRESS REDACTED | | | BCH 0.000532127177463038<br>BTC 0.000028498395401154<br>ETH 0.000055731049328087<br>LTC 0.000001069868528551<br>MATIC 0.00295102325120681<br>SGB 0.0062454153949876<br>XRP 3.84613488007774 | | |
| 3.1.096097 | CHEE HOON TAN | ADDRESS REDACTED | | | ADA 0.465876414496287<br>BTC 0.000000847751743526<br>ETH 0.000061117099788112<br>LTC 0.000013843585947688 | | |
| 3.1.096098 | CHEE HOONG CHENG | ADDRESS REDACTED | | | BTC 0.000000060446641909<br>LTC 0.000002195556617752<br>USDT ERC20 0.000531646629555542 | | |
| 3.1.096099 | CHEE HOONG CHOY | ADDRESS REDACTED | | | BTC 0.00000196284725688<br>USDC 0.888867086217327 | | |
| 3.1.096100 | CHEE HOONG LEE | ADDRESS REDACTED | | | ADA 0.00000041726618705<br>BTC 0.00102410749032218<br>CEL 1.4200261001264<br>DOT 0.0434824886610985 | | |
| 3.1.096101 | CHEE HOONG LIM | ADDRESS REDACTED | | | BTC 0.120402849972479<br>CEL 20.9971081581352<br>ETH 0.0151436910344592 | | |
| 3.1.096102 | CHEE HORNG HOR | ADDRESS REDACTED | | | BTC 0.00116606903307556<br>CEL 10.0883670268845 | | |
| 3.1.096103 | CHEE HOW LEE | ADDRESS REDACTED | | | BTC 0.000000001327058776<br>CEL 0.12017442693919 | | |
| 3.1.096104 | CHEE HOW SHUM | ADDRESS REDACTED | | | ADA 220.54343491523<br>BNB 1.11716933639302<br>BTC 0.0115397505342528<br>LINK 25.089791227176<br>LTC 2.9043290738085<br>USDT ERC20 251.221618024064 | | |
| 3.1.096105 | CHEE HWA TAY | ADDRESS REDACTED | | | BTC 0.000000003992842313<br>CEL 0.000021065074037575 | | |
| 3.1.096106 | CHEE HWEE TAN | ADDRESS REDACTED | | | CEL 6.21725221609482 | | |
| 3.1.096107 | CHEE HWO TIEN | ADDRESS REDACTED | | | BTC 0.0177661504701499<br>CEL 2.27865297164011<br>ETH 0.377409678750186<br>GUSD 23.5938785526364 | | |
| 3.1.096108 | CHEE JIA LENG | ADDRESS REDACTED | | | USDT ERC20 0.483283611428415 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.096109 | CHEE JUN TING | ADDRESS REDACTED | | | BTC 0.0244372245310644<br>CEL 247.766888689662<br>DOT 0.0187459829788853<br>ETH 1.21561617104523<br>GUSD 1.09541577183623<br>LINK 0.000016447883498665<br>SGB 7.76926844564783<br>SNX 0.011499920877063<br>USDC 2868.15872040457<br>USDT ERC20 0.00421064735771691 | | |
| 3.1.096110 | CHEE JUN XIANG | ADDRESS REDACTED | | | BTC 0.00937321271607834<br>CEL 192.898493261162<br>ETH 0.000854928770237163<br>GUSD 77.3791482616474<br>USDC 355.5<br>USDT ERC20 0.288268094811012 | | |
| 3.1.096111 | CHEE JUNJIE | ADDRESS REDACTED | | | BTC 0.00663789077397427<br>CEL 0.67264306674664<br>DOT 5.11555939581932 | | |
| 3.1.096112 | CHEE KANG ONG | ADDRESS REDACTED | | | BUSD 0.0082629517649773 | | |
| 3.1.096113 | CHEE KEAT CHAN | ADDRESS REDACTED | | | BTC 0.000009801606185572<br>CEL 1.00910526197759<br>GUSD 15.3042821256267<br>SGB 301.615853369334<br>XRP 0.000000771445234698 | | |
| 3.1.096114 | CHEE KEAT YAP | ADDRESS REDACTED | | | BTC 0.0489483479257169 | | |
| 3.1.096115 | CHEE KEEN LOH | ADDRESS REDACTED | | | BTC 0.000001032496149524<br>BUSD 0.825994032037419<br>CEL 1.27417818347431<br>USDT ERC20 623.879165945928 | | |
| 3.1.096116 | CHEE KEONG LEE | ADDRESS REDACTED | | | BTC 0.000843251005476619<br>ETH 0.156481656294993 | | |
| 3.1.096117 | CHEE KEONG LEE | ADDRESS REDACTED | | | CEL 0.753255770062483 | | |
| 3.1.096118 | CHEE KEONG LOH | ADDRESS REDACTED | | | CEL 0.000039060745375114 | | |
| 3.1.096119 | CHEE KEONG MAK | ADDRESS REDACTED | | | BTC 0.016664468866461<br>CEL 8.52604264048391<br>LTC 0.00012<br>USDC 0.001 | | |
| 3.1.096120 | CHEE KEONG NG | ADDRESS REDACTED | | | ADA 3696.38890052796<br>BTC 1.75637791806546<br>BUSD 222248.033300881<br>DOT 0.102509398359388<br>ETH 0.00461695209038758<br>USDT ERC20 144.014128046723 | | |
| 3.1.096121 | CHEE KEONG NG | ADDRESS REDACTED | | | BTC 0.153704693878779<br>USDC 1.20699861586538 | | |
| 3.1.096122 | CHEE KEONG ONG | ADDRESS REDACTED | | | BCH 0.0000171972253648459<br>BTC 0.00258408172891227<br>CEL 0.0211090329570398<br>ETH 1.95164267677939<br>MATIC 14.5299135338039<br>XLM 0.00605320523437751<br>XRP 0.00215918377097786 | | |
| 3.1.096123 | CHEE KEONG POH | ADDRESS REDACTED | | | BTC 0.000322053701118922<br>ETH 0.00301959687765596<br>GUSD 0.157026410310138 | | |
| 3.1.096124 | CHEE KEONG TAN | ADDRESS REDACTED | | | BCH 0.000041937743625064<br>BTC 0.000006724747937008<br>CEL 0.081691408352236<br>ETH 0.00009826325454015 | | |
| 3.1.096125 | CHEE KEONG TEO | ADDRESS REDACTED | | | BTC 0.103601360602179<br>ETH 1.22502046748371<br>USDT ERC20 0.217147110814189 | | |
| 3.1.096126 | CHEE KHAN CHIN | ADDRESS REDACTED | | | BTC 0.00447003075980659<br>ETH 0.206082268438574 | | |
| 3.1.096127 | CHEE KHUEN WILSON CHAN | ADDRESS REDACTED | | | BTC 0.000000551550790441<br>USDC 0.980125989519209 | | |
| 3.1.096128 | CHEE KIAN LEE | ADDRESS REDACTED | | | BTC 0.000000000254064437<br>CEL 0.564058988283441<br>GUSD 0.00592983830048038<br>XLM 160.3049665 | | |
| 3.1.096129 | CHEE KIAN TAN | ADDRESS REDACTED | | | ADA 443.325916430086<br>BTC 0.00495984176939525<br>CEL 228.503345869795<br>ETH 3.05302852602436<br>XRP 11682.2756084831 | | |
| 3.1.096130 | CHEE KIAT WONG | ADDRESS REDACTED | | | BTC 0.0893909986944565 | | |
| 3.1.096131 | CHEE KIEN CHONG | ADDRESS REDACTED | | | BTC 0.000002483688955029 | | |
| 3.1.096132 | CHEE KIEO CHENG | ADDRESS REDACTED | | | BTC 0.000008919659732367 | | |
| 3.1.096133 | CHEE KIN WOO | ADDRESS REDACTED | | | AVAX 22.997231929<br>BNB 0.000000456919448399<br>CEL 150.155889620825<br>SNX 210.5 | | |
| 3.1.096134 | CHEE KIONG LOCK | ADDRESS REDACTED | | | BTC 0.012240447170759 | | |
| 3.1.096135 | CHEE KIONG ONG | ADDRESS REDACTED | | | ADA 0.118897959999769 | | |
| 3.1.096136 | CHEE KIT YAP | ADDRESS REDACTED | | | BTC 0.000000741473185784<br>CEL 0.879027301700934<br>USDC 0.724273851943443 | | |
| 3.1.096137 | CHEE KONG KOH | ADDRESS REDACTED | | | BTC 0.000536630930167107<br>ETH 0.0358859459242773 | | |
| 3.1.096138 | CHEE KONG LOW | ADDRESS REDACTED | | | BTC 0.000679674902628883<br>CEL 20.0111335827094<br>ETH 0.00219820615242523 | | |
| 3.1.096139 | CHEE KONG SIEW | ADDRESS REDACTED | | | CEL 4.65354495086491<br>ETH 0.000441899703497296<br>XRP 0.528777467751601 | | |
| 3.1.096140 | CHEE KUN SIM | ADDRESS REDACTED | | | BNB 0.000722379199815743<br>BTC 0.0103607236668715<br>ETH 0.993427061383117<br>USDT ERC20 988.556638587136<br>UST 1.54335749877142 | | |
| 3.1.096141 | CHEE KWAN FOO | ADDRESS REDACTED | | | BTC 0.315488525519203<br>CEL 0.618252621509072<br>ETH 0.217027561427036 | | |
| 3.1.096142 | CHEE LEE | ADDRESS REDACTED | | | DOT 0.0259046560966446<br>GUSD 0.0161901843540777 | | |
| 3.1.096143 | CHEE LEE | ADDRESS REDACTED | | | BTC 0.000011998745353757<br>ETH 0.000954197851399367<br>USDC 7.59898276839279 | ETH 1.13573921987728<br>USDC 1.067 | |
| 3.1.096144 | CHEE LEONG CHOW | ADDRESS REDACTED | | | BTC 0.0557276372045578<br>CEL 1.12407673355157 | | |
| 3.1.096145 | CHEE LEONG FOO | ADDRESS REDACTED | | | BTC 0.00120357752415541<br>CEL 5.88331126114774<br>USDT ERC20 0.00000091166072457 | | |
| 3.1.096146 | CHEE LEONG LEOW | ADDRESS REDACTED | | | ADA 355.323676328132<br>BTC 0.00974639679541234<br>CEL 8.06437888825413 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.096147 | CHEE LEONG LIM | ADDRESS REDACTED | | | BTC 0.00108999696539299<br>ETH 0.129066810769314<br>LUNC 8.01867506355999<br>USDT ERC20 11.5159827654679 | | |
| 3.1.096148 | CHEE LIN CHAN | ADDRESS REDACTED | | | BTC 0.000000006335463501<br>CEL 0.0370190739162571<br>XRP 0.000000727753971038 | | |
| 3.1.096149 | CHEE LIU | ADDRESS REDACTED | | | BTC 1.01749224699801<br>ETH 18.6189183660376<br>USDC 84406.8882807718 | | |
| 3.1.096150 | CHEE LIYAO | ADDRESS REDACTED | | | BTC 0.00000389598975557899 | | |
| 3.1.096151 | CHEE LOK WONG | ADDRESS REDACTED | | | BTC 0.000001256816254332<br>XRP 0.1818262280903 | | |
| 3.1.096152 | CHEE LOONG TAN | ADDRESS REDACTED | | | BTC 0.252212056839227<br>BUSD 3297.93104809<br>CEL 335.564621267302 | | |
| 3.1.096153 | CHEE LUNG NG | ADDRESS REDACTED | | | BTC 0.000000009304857532<br>CEL 0.873393410558169 | | |
| 3.1.096154 | CHEE MENG LOO | ADDRESS REDACTED | | | ADA 176.169241569295<br>BNB 0.00445561796804523<br>BTC 0.295346841425284<br>CEL 7136.39411229567<br>DOT 11.6356852679071<br>ETH 3.0336781233904<br>LUNC 8.15123548055446<br>USDC 3.467 | | |
| 3.1.096155 | CHEE MENG PHANG | ADDRESS REDACTED | | | BTC 0.00839574916438634<br>LTC 3.04278710003488 | | |
| 3.1.096156 | CHEE MENG TOH | ADDRESS REDACTED | | | USDT ERC20 1490.90159567989 | | |
| 3.1.096157 | CHEE MENG YONG | ADDRESS REDACTED | | | BTC 0.0121402235369796<br>CEL 290.656368449148<br>USDT ERC20 212.662388028578 | | |
| 3.1.096158 | CHEE MING YEONG | ADDRESS REDACTED | | | LTC 0.000005562887427486<br>USDT ERC20 0.000021145529763162 | | |
| 3.1.096159 | CHEE MUN CHAN | ADDRESS REDACTED | | | CEL 452.94059892078 | | |
| 3.1.096160 | CHEE MUN LIAU | ADDRESS REDACTED | | | BTC 0.000000864327679375<br>USDT ERC20 1.48932071088804 | | |
| 3.1.096161 | CHEE MUN MOY | ADDRESS REDACTED | | | BTC 0.00059186460392113<br>CEL 0.00694271156739502 | | |
| 3.1.096162 | CHEE NENG THAO | ADDRESS REDACTED | | | BTC 0.0120895296839583<br>ETH 0.00039548645056067<br>LTC 3.14266818309484<br>MCDAI 31.8442387505658<br>XLM 1142.95040432461 | | |
| 3.1.096163 | CHEE ONN SUM | ADDRESS REDACTED | | | BTC 0.000001429364642591<br>CEL 0.00149972908922901<br>MATIC 0.205865978871592 | | |
| 3.1.096164 | CHEE PANG | ADDRESS REDACTED | | | DOT 0.0049128804988057<br>MCDAI 42.5573129243752<br>UNI 3.99109251641658<br>USDT ERC20 111.108248644854 | | |
| 3.1.096165 | CHEE PENG LAI | ADDRESS REDACTED | | | BTC 0.012523319710465<br>LTC 0.000560822342147922 | | |
| 3.1.096166 | CHEE PENG LEE | ADDRESS REDACTED | | | BTC 0.00204340608004822<br>CEL 13.7216811739645<br>SGB 3118.34713250457<br>XRP 1205.84683325512 | | |
| 3.1.096167 | CHEE PENG PANG | ADDRESS REDACTED | | | BTC 0.00543110082202995<br>CEL 876.825975001684<br>DOT 75.22453346<br>LINK 10.92182454<br>LTC 12.10022521<br>SGB 1273.69582826973<br>USDT ERC20 187.539285518447<br>XLM 16208.7054676811<br>XRP 3533.86530618282 | | |
| 3.1.096168 | CHEE PENG TAN | ADDRESS REDACTED | | | BTC 0.00706388187098328<br>USDT ERC20 0.119665903826003 | | |
| 3.1.096169 | CHEE PIN LIM | ADDRESS REDACTED | | | BTC 0.00119827258958964<br>ETH 0.00483547443497735 | | |
| 3.1.096170 | CHEE PING | ADDRESS REDACTED | | | ETH 0.0106929005948206 | | |
| 3.1.096171 | CHEE SENG BENJAMIN LIONG | ADDRESS REDACTED | | | BTC 0.000025407980112156 | | |
| 3.1.096172 | CHEE SENG KOH | ADDRESS REDACTED | | | CEL 268.872585061061 | | |
| 3.1.096173 | CHEE SENG LEE | ADDRESS REDACTED | | | BAT 0.00779684530049294<br>BCH 0.000041533724079985<br>BTC 0.000000541593878271<br>CEL 4.90250204127615<br>DASH 0.0826704178722723<br>EOS 0.169114844158962<br>LINK 0.000368289586015855<br>LTC 0.000000008153064378<br>MATIC 0.00796452483525323<br>OMG 0.000595415720584986<br>UNI 0.00229422782823258<br>USDC 43.957<br>XLM 0.0724257255899466<br>XRP 0.0128498943477793 | | |
| 3.1.096174 | CHEE SENG LUM | ADDRESS REDACTED | | | BTC 0.00128621640358512<br>USDT ERC20 0.379051967872342 | | |
| 3.1.096175 | CHEE SENG SOH | ADDRESS REDACTED | | | BTC 0.000005031131994762 | | |
| 3.1.096176 | CHEE SEW YONG | ADDRESS REDACTED | | | ADA 246.965143421088<br>BNB 2.15292100467386<br>BTC 0.109676395493068<br>ETH 7.0245288281661<br>GUSD 0.371391061262988<br>USDT ERC20 268.620725001053 | | |
| 3.1.096177 | CHEE SHAO WEI | ADDRESS REDACTED | | | BTC 0.000000718684265191 | | |
| 3.1.096178 | CHEE SHEN HOR | ADDRESS REDACTED | | | BTC 0.00104813295350128<br>LTC 2.9 | | |
| 3.1.096179 | CHEE SHENG MARK LEE | ADDRESS REDACTED | | | ADA 411.388482838198<br>BTC 0.00282895887644713<br>DOT 31.9422198954721<br>ETH 0.254950698385773<br>USDT ERC20 251.998290056922 | | |
| 3.1.096180 | CHEE SHING HOR | ADDRESS REDACTED | | | BTC 0.00000000479852348<br>CEL 1.00278517407407 | | |
| 3.1.096181 | CHEE SHYONG NG | ADDRESS REDACTED | | | ADA 2015.27490500305<br>BNB 4.40293548075712<br>CEL 55.8766640313157<br>LUNC 16.0522535785298<br>SNX 94 | | |
| 3.1.096182 | CHEE SIANG LAW | ADDRESS REDACTED | | | ETH 0.00967142930407487<br>MATIC 200.181321129425<br>XRP 37.7079915263974 | | |
| 3.1.096183 | CHEE SIANG TOH | ADDRESS REDACTED | | | BTC 0.0177962361522035<br>USDT ERC20 2559.52552470838 | | |
| 3.1.096184 | CHEE SIEW HAN | ADDRESS REDACTED | | | BTC 0.00945727193252818<br>CEL 8.85042844050817 | | |
| 3.1.096185 | CHEE SING NG | ADDRESS REDACTED | | | BTC 0.00104032324053257<br>LTC 2.8 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.096186 | CHEE SIONG CHANG | ADDRESS REDACTED | | | BTC 0.000000279006454662<br>CEL 0.219825164999562<br>SGB 1.2331094213<br>USDC 0.215656683675914<br>USDT ERC20 1.06467050518829<br>XRP 8.30877674158454 | | |
| 3.1.096187 | CHEE SIONG CHUA | ADDRESS REDACTED | | | ADA 0.033135347182108<br>BTC 0.00000107067566436799<br>XRP 0.369352968333027 | | |
| 3.1.096188 | CHEE SOON RODNEY SEAH | ADDRESS REDACTED | | | ADA 0.125723616589285<br>BTC 0.00115670222269419<br>CEL 0.435602899601495 | | |
| 3.1.096189 | CHEE SOON TANG | ADDRESS REDACTED | | | BTC 0.000001597891369116<br>SNX 366.006468044332 | | |
| 3.1.096190 | CHEE SOON TENG | ADDRESS REDACTED | | | BTC 0.000000005888662607<br>LTC 0.000000008945081809 | | |
| 3.1.096191 | CHEE SOON THAM | ADDRESS REDACTED | | | BTC 0.0000011563787254<br>USDC 0.283402164836461<br>XRP 0.102482363057253 | | |
| 3.1.096192 | CHEE TAM | ADDRESS REDACTED | | | BTC 0.0011308860128138<br>UNI 20.2254583406838 | | |
| 3.1.096193 | CHEE WAH LOW | ADDRESS REDACTED | | | ADA 0.237231595924399<br>BNB 1.19813517341146<br>BTC 0.00408502761198917<br>CEL 5.16516877110375 | | |
| 3.1.096194 | CHEE WAH TAI | ADDRESS REDACTED | | | CEL 6.45619830914758<br>MCDAI 74.2817682099624 | | |
| 3.1.096195 | CHEE WAI TANG | ADDRESS REDACTED | | | ADA 0.000000920331017186<br>BTC 0.109975743955717<br>CEL 244.248422931596<br>ETH 6.99868544345358<br>XRP 0.000000370965008689 | | |
| 3.1.096196 | CHEE WEE CHER | ADDRESS REDACTED | | | BTC 0.00220824705442441<br>SNX 427.97481573595<br>USDC 816.601762890445 | | |
| 3.1.096197 | CHEE WEE CHUA | ADDRESS REDACTED | | | BTC 0.00101762363451644<br>CEL 3.21738564132353<br>ETH 0.000000495855948255 | | |
| 3.1.096198 | CHEE WEE GOH | ADDRESS REDACTED | | | ADA 0.154979766451081<br>BNB 0.000028195708578424<br>BTC 0.0397439586020788<br>DOT 0.00718518685464385<br>ETH 0.383513996214591<br>USDC 0.29084418490017 | | |
| 3.1.096199 | CHEE WEE TAN | ADDRESS REDACTED | | | BNB 0.000843952022377312<br>BTC 0.1371254127<br>CEL 3647.13266948504<br>LUNC 0.00022<br>MATIC 795.544136<br>SNX 0.000605177760514567<br>SOL 10<br>USDC 0.002<br>UST 0.01 | | |
| 3.1.096200 | CHEE WEI | ADDRESS REDACTED | | | ADA 0.399311145019694<br>CEL 0.00846710710282161 | | |
| 3.1.096201 | CHEE WEI IVAN WU | ADDRESS REDACTED | | | BTC 0.00000142081140176<br>LTC 0.0103463400307592<br>XRP 1467.3520208214 | | |
| 3.1.096202 | CHEE WEI KOH | ADDRESS REDACTED | | | BTC 0.000155359031688791<br>DASH 23.5062842004712<br>DOT 0.091086961227461<br>ETH 0.00463308614384633<br>MATIC 11.1581191042526 | | |
| 3.1.096203 | CHEE WEI ONG | ADDRESS REDACTED | | | BTC 0.000002609224649041<br>LTC 0.000003475817427359<br>USDT ERC20 0.000298685009123905 | | |
| 3.1.096204 | CHEE WEI OOI | ADDRESS REDACTED | | | BTC 0.000000071591691212<br>CEL 22.2099913783326<br>ETH 0.000000562475491543 | | |
| 3.1.096205 | CHEE WENG CHAK | ADDRESS REDACTED | | | AAVE 0.120618655662514<br>ADA 28585.066631315<br>AVAX 0.129110561194641<br>BTC 0.000542012515398778<br>DOT 1.06113183921534<br>ETH 0.0163309789112463<br>LTC 74.999036704544<br>MATIC 7.33833770775699<br>TAUD 52.0618357701374<br>THKD 11096.4862229587<br>USDT ERC20 16.0286944530679 | | |
| 3.1.096206 | CHEE WENG CHONG | ADDRESS REDACTED | | | BTC 0.000000002044379466<br>CEL 0.340113776744595<br>TUSD 9.19657614837025<br>USDT ERC20 4.05187429299801 | | |
| 3.1.096207 | CHEE WHAY LAU | ADDRESS REDACTED | | | CEL 0.0515573096785493<br>MATIC 0.115448925321752<br>SNX 0.0267566618011656<br>USDT ERC20 0.862292842480607 | | |
| 3.1.096208 | CHEE YANG CHONG | ADDRESS REDACTED | | | BTC 0.000000451290256124<br>CEL 0.0425447159295531<br>LINK 0.00346691101144244<br>XLM 1.13526373852606 | | |
| 3.1.096209 | CHEE YANG LIM | ADDRESS REDACTED | | | ADA 0.000000152370781214<br>BNB 0.000000007372518116<br>BTC 0.000005875190310977<br>CEL 0.0328731989983541 | | |
| 3.1.096210 | CHEE YANG NG | ADDRESS REDACTED | | | BTC 0.000000448712074973<br>CEL 41.6681996392284<br>ETH 5.34905926816246<br>USDC 157.985 | | |
| 3.1.096211 | CHEE YAW CHEW | ADDRESS REDACTED | | | BTC 0.000030168438424136<br>LTC 0.0000248773187428969<br>LUNC 0.000198027591825159<br>USDC 0.00358578179425864<br>USDT ERC20 0.211774586303651 | | |
| 3.1.096212 | CHEE YEON LEE | ADDRESS REDACTED | | | ADA 0.000000571428571429<br>BTC 0.00000061891472166<br>CEL 298.656628227464 | | |
| 3.1.096213 | CHEE YEONG CHOW | ADDRESS REDACTED | | | BTC 0.0377510890339742 | | |
| 3.1.096214 | CHEE YIN KWOK | ADDRESS REDACTED | | | BTC 0.00346995080820305<br>CEL 459.466718988813<br>ETH 3.031724<br>GUSD 1285 | | |
| 3.1.096215 | CHEE YIP RONALD YEUNG | ADDRESS REDACTED | | | ETH 0.0254059699422672 | | |
| 3.1.096216 | CHEE YONG CHIA | ADDRESS REDACTED | | | BTC 0.000000008775090647<br>CEL 8.02085973511896 | | |
| 3.1.096217 | CHEE YONG KHOR | ADDRESS REDACTED | | | BTC 0.00119075303748953<br>CEL 0.0636334947679128<br>XRP 0.260582670973636 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.096218 | CHEE YONG KOONG | ADDRESS REDACTED | | | BTC 0.00196630197731011<br>ETH 0.0452678808272414<br>MATIC 396.239502986908 | | |
| 3.1.096219 | CHEE YONG LEE | ADDRESS REDACTED | | | BNB 0.0954626764844732<br>BTC 0.000601016667542634<br>BUSD 0.170867564987682<br>CEL 0.00696215564590397<br>ETH 0.00841264009239797<br>USDT ERC20 166.490058014601 | | |
| 3.1.096220 | CHEE YONG LIM | ADDRESS REDACTED | | | BTC 0.017543286105006<br>ETH 10.3168390397453 | | |
| 3.1.096221 | CHEE YONG PENG | ADDRESS REDACTED | | | BTC 0.00000100823658692<br>CEL 1.0641338249945<br>USDT ERC20 0.22090059756116 | | |
| 3.1.096222 | CHEE YONG TAN | ADDRESS REDACTED | | | CEL 6.83291863446014<br>MCDAI 188.185609572544 | | |
| 3.1.096223 | CHEE YOONG AVERY NG | ADDRESS REDACTED | | | BTC 0.000085183836575082 | | |
| 3.1.096224 | CHEE YOUNG CHONG | ADDRESS REDACTED | | | BTC 0.000000693191723777<br>CEL 3.10247246334925 | | |
| 3.1.096225 | CHEE YUAN KAM | ADDRESS REDACTED | | | BCH 0.00112252174404825<br>BTC 0.000072248141961044<br>CEL 0.0975104292894504<br>ETH 0.000194121232504677<br>LINK 0.0106166943974923<br>LUNC 0.0547265809705631<br>PAX 0.554084575874269<br>USDC 47.0773151697956<br>USDT ERC20 0.000891555463632406<br>XLM 0.0218478<br>XRP 8.57765701118829 | | |
| 3.1.096226 | CHEE YUEN YONG | ADDRESS REDACTED | | | ADA 34.7812100014151<br>BTC 0.00160707677799046<br>CEL 27.9777817823313<br>DOT 1.78036605189338<br>MATIC 27.94650386013<br>SNX 10.655954707582 | | |
| 3.1.096227 | CHEE YUEN YONG | ADDRESS REDACTED | | | ADA 0.195278240642927<br>BTC 0.0156111562487959<br>MATIC 203.969219028156 | | |
| 3.1.096228 | CHEE YUNG CHAM | ADDRESS REDACTED | | | BNB 0.000508929236185136<br>BTC 0.000001859582868335<br>DOT 31.4741101709621<br>ETH 0.000320851132384121<br>MATIC 0.665476924625192<br>USDC 25.1867590895386 | | |
| 3.1.096229 | CHEE YUNG LEONG | ADDRESS REDACTED | | | BTC 0.000000226961229816<br>CEL 1.8220841525564<br>USDC 0.364127920397672 | | |
| 3.1.096230 | CHEEHAO NG | ADDRESS REDACTED | | | BTC 0.000060319422885084<br>CEL 0.121922401658437<br>DOT 0.0767679251199028<br>ETH 0.00290210879367325<br>LINK 0.0319265243223672<br>LTC 0.00205958047464912<br>USDT ERC20 9.02040576923077 | | |
| 3.1.096231 | CHEERAPATR PREUTTIKUL | ADDRESS REDACTED | | | ADA 0.324391797383846<br>BTC 0.000002159201793902<br>CEL 0.557941019375353<br>USDC 0.00104491529677777 | | |
| 3.1.096232 | CHEEWIN CHIANGKAN | ADDRESS REDACTED | | | BTC 0.000224416087485544<br>CEL 10.4078953187426<br>ETH 0.002449918402656<br>USDC 1.38732935856971 | | |
| 3.1.096233 | CHEEYANG ANG | ADDRESS REDACTED | | | ADA 0.384834665648663<br>BTC 0.0026248721144577<br>CEL 0.860178884614294<br>XRP 0.211988936531462 | | |
| 3.1.096234 | CHEF ALAN VARGAS | ADDRESS REDACTED | | | BTC 0.00000023450336468 | | |
| 3.1.096235 | CHEGEN SANGMA | ADDRESS REDACTED | | | BTC 0.0034703592948164<br>CEL 19.0748866324838<br>LINK 8.93608696693395 | | |
| 3.1.096236 | CHEH CHIAN TAY | ADDRESS REDACTED | | | ADA 2025.48636418<br>BTC 0.141089983131777<br>ETH 7.15337073729868 | ETH 0.091773 | |
| 3.1.096237 | CHEH SONG DING | ADDRESS REDACTED | | | BTC 0.00124360915583277<br>ETH 0.00017204717634597 | | |
| 3.1.096238 | CHEHADE CHEHADE | ADDRESS REDACTED | | | BTC 0.000436670242138974 | | |
| 3.1.096239 | CHEHSIU CHEN | ADDRESS REDACTED | | | BTC 0.00364256564498012<br>CEL 1.11431726584422<br>USDC 513.97682392021 | | |
| 3.1.096240 | CHEI HUEY TAN | ADDRESS REDACTED | | | BTC 0.00129598826276748<br>CEL 0.373412488317671<br>LTC 2.08093351738266 | | |
| 3.1.096241 | CHEI YENG TAN | ADDRESS REDACTED | | | BTC 0.000518623806117008<br>CEL 1.28451838879789<br>LTC 1.9999958 | | |
| 3.1.096242 | CHEICHK SOW | ADDRESS REDACTED | | | ETH 8.90712522044348 | | |
| 3.1.096243 | CHEICK CISSÉ | ADDRESS REDACTED | | | ETH 0.00143956546924322<br>SNX 0.165977068091451 | | |
| 3.1.096244 | CHEICK GUITI | ADDRESS REDACTED | | | BTC 0.0771695199360428<br>CEL 1144.77827353625<br>DOT 0.726009413536085<br>ETH 1.5200456583166<br>LTC 0.000004151085207129<br>USDC 0.000000862703587272<br>USDT ERC20 0.000000602721421211<br>ZEC 0.000000007635233605 | | |
| 3.1.096245 | CHEICK SYLLA | ADDRESS REDACTED | | | BTC 0.00584638680175361<br>CEL 6.40196728078971<br>USDT ERC20 0.000000881566165992 | | |
| 3.1.096246 | CHEIHUN SHYKHALIIEV | ADDRESS REDACTED | | | BTC 0.00000474661045605<br>ETH 0.23048814360074 | | |
| 3.1.096247 | CHEIKH AHMADOU T LY | ADDRESS REDACTED | | | BNB 0.0095<br>CEL 0.0583601252859474 | | |
| 3.1.096248 | CHEIKH ALIOUNE DIOP | ADDRESS REDACTED | | | USDT ERC20 1073.96531240337 | | |
| 3.1.096249 | CHEIKH BOUSSO | ADDRESS REDACTED | | | CEL 10.9096897476668<br>DOT 0.0108802672059836 | | |
| 3.1.096250 | CHEIKH OUMAR TRAORE | ADDRESS REDACTED | | | BTC 0.000000005999876987<br>CEL 0.00458809592463258 | | |
| 3.1.096251 | CHE-JU HU | ADDRESS REDACTED | | | BTC 0.0000001513701346<br>ETH 0.000004636544602394 | | |
| 3.1.096252 | CHEJUAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.00961281845174978<br>CEL 2.40315655365317 | | |
| 3.1.096253 | CHEK KHENG YEOH | ADDRESS REDACTED | | | BTC 0.000000002190810228 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.096254 | CHEK YANG COLIN HENG | ADDRESS REDACTED | | | BTC 0.00120112189734355<br>GUSD 5.88315876756318<br>MATIC 731.124950126539<br>MCDAI 0.0124573084202558<br>SOL 12.048502718324<br>USDC 2525.5049223554<br>USDT ERC20 0.37089476227221 | | |
| 3.1.096255 | CHEKEM VANESSA | ADDRESS REDACTED | | | BTC 0.00261753872909135<br>ETH 0.648912301745233 | | |
| 3.1.096256 | CHEKEN DORVIL | ADDRESS REDACTED | | | BTC 0.000000002651543347<br>CEL 0.00235511656383007 | | |
| 3.1.096257 | CHE-KWON CHUNG | ADDRESS REDACTED | | | BTC 0.000116674985757328<br>CEL 0.693803204508413<br>USDT ERC20 0.205272369683972 | | |
| 3.1.096258 | CHELA MCCLAIN | ADDRESS REDACTED | | | CEL 1.06924853468873 | | |
| 3.1.096259 | CHELAH RYAN | ADDRESS REDACTED | | | DOT 3.19252072860434<br>USDC 209.945884592974 | | |
| 3.1.096260 | CHELARIU MARIUS | ADDRESS REDACTED | | | BTC 0.000000005735995667<br>CEL 0.0552393534592831 | | |
| 3.1.096261 | CHELCIE DENE OLMEDO | ADDRESS REDACTED | | | CEL 3.5985788664874<br>ETH 0.03389844 | | |
| 3.1.096262 | CHELCIE MORRIS | ADDRESS REDACTED | | | BCH 0.0395331811393668<br>BTC 0.00124935068863915<br>CEL 5.65783628492688<br>ETC 1.08013596050133<br>ETH 0.128406721136783 | | |
| 3.1.096263 | CHELEEN RODOLFO | ADDRESS REDACTED | | | BTC 0.013950686109312<br>USDC 1017.10283291517 | | |
| 3.1.096264 | CHELISE SCHAEFER | ADDRESS REDACTED | | | BTC 0.000848258550490493<br>DOT 0.00525014583149285<br>SNX 19.1717390944071 | DOT 0.196758685725129 | |
| 3.1.096265 | CHELLADURAI PANDIAN | ADDRESS REDACTED | | | BTC 0.226936636013899<br>CEL 36.38671590205<br>MCDAI 7.59112252<br>TUSD 7.09535552<br>USDC 1.18 | | |
| 3.1.096266 | CHELMEN CHANG LIWEN | ADDRESS REDACTED | | | BTC 0.000047967486606249<br>ETH 0.000230954458120231 | | |
| 3.1.096267 | CHELSA WONG | ADDRESS REDACTED | | | CEL 1.09661790580329<br>THKD 0.151189307361875 | | |
| 3.1.096268 | CHELSAE ZIRNA | ADDRESS REDACTED | | | BTC 0.0643215497703321<br>ETH 0.0483800426000871<br>LTC 0.136444707687031<br>XRP 77.672 | | |
| 3.1.096269 | CHELSEA ABREU | ADDRESS REDACTED | | | BTC 0.0023560968540405 | | |
| 3.1.096270 | CHELSEA ANDORKA | ADDRESS REDACTED | | | ADA 204.32732260938<br>BTC 0.00984083062542044<br>USDC 207.732662713498 | | |
| 3.1.096271 | CHELSEA ANN HALL | ADDRESS REDACTED | | | BTC 0.0351619417061377<br>ETH 0.0130262968982019<br>LINK 0.00524479440091535<br>LTC 0.184030830158327<br>MATIC 135.075775602225<br>SUSHI 3.40015909357431<br>USDC 1.5955547721907 | | |
| 3.1.096272 | CHELSEA BEDI | ADDRESS REDACTED | | | BTC 0.480362040678195 | | |
| 3.1.096273 | CHELSEA BURNS | ADDRESS REDACTED | | | BTC 0.000937299175162671 | | |
| 3.1.096274 | CHELSEA CARSON | ADDRESS REDACTED | | | ADA 939.964453083091<br>BTC 0.000858880769222184<br>DOT 16.319420184049 | | |
| 3.1.096275 | CHELSEA CARVERY | ADDRESS REDACTED | | | BTC 0.00117708166672407<br>CEL 10.9470190928686<br>COMP 0.91618096152082<br>DOT 11.14754612<br>XRP 1153.36880399352 | | |
| 3.1.096276 | CHELSEA CARVERY | ADDRESS REDACTED | | | BTC 0.0012075013351473 | | |
| 3.1.096277 | CHELSEA CHENG | ADDRESS REDACTED | | | BTC 0.0121829192426623<br>ETH 0.056003583143238 | | |
| 3.1.096278 | CHELSEA COACHMAN | ADDRESS REDACTED | | | BTC 0.00243836341160035 | | |
| 3.1.096279 | CHELSEA CRAMASTA | ADDRESS REDACTED | | | BTC 0.15627254391244 | | |
| 3.1.096280 | CHELSEA CRIST | ADDRESS REDACTED | | | BTC 0.000935584380939977<br>USDC 884.389287045226 | | |
| 3.1.096281 | CHELSEA CUMMINGS | ADDRESS REDACTED | | | USDC 209.048961570359 | | |
| 3.1.096282 | CHELSEA D'ASCANIO | ADDRESS REDACTED | | | BTC 0.00115335563618273<br>ETH 1.20125681226597 | | |
| 3.1.096283 | CHELSEA DANG | ADDRESS REDACTED | | | BTC 0.0510244619325281<br>CEL 47.7726042762057 | | |
| 3.1.096284 | CHELSEA ESQUIVEL | ADDRESS REDACTED | | | BTC 0.00090594546817038<br>MATIC 2801.89864489886 | | |
| 3.1.096285 | CHELSEA FEJES | ADDRESS REDACTED | | | BTC 0.00015744501679479 | | |
| 3.1.096286 | CHELSEA GALLAGHER | ADDRESS REDACTED | | | ADA 169.269404035727<br>BTC 0.00426505173544225<br>DOT 3.79909327332345<br>ETH 0.0428867946343139<br>MATIC 33.5752585146939 | | |
| 3.1.096287 | CHELSEA GARCIA | ADDRESS REDACTED | | | MATIC 244.168894717272 | | |
| 3.1.096288 | CHELSEA GARRETT | ADDRESS REDACTED | | | BTC 0.0021066749737486<br>DOT 0.00708004635466312<br>ETH 0.0198433047100766<br>XLM 19.4745863883806 | | |
| 3.1.096289 | CHELSEA HAYES | ADDRESS REDACTED | | | CEL 0.00142102455140732<br>ETH 0.000062188416031686 | | |
| 3.1.096290 | CHELSEA HERBERT | ADDRESS REDACTED | | | BTC 0.133706865604666<br>CEL 176.027332698323<br>ETH 1.495 | | |
| 3.1.096291 | CHELSEA HOLLENSBE | ADDRESS REDACTED | | | ADA 20.5897806283823 | | |
| 3.1.096292 | CHELSEA HOOGWERF | ADDRESS REDACTED | | | BTC 0.598677707594993<br>CEL 1748.43218113125<br>ETH 5.53297786361397<br>SNX 47.2160432049461<br>XRP 1265.62129 | | |
| 3.1.096293 | CHELSEA HULIN | ADDRESS REDACTED | | | BTC 0.0306868582648995<br>CEL 75.1256914557493<br>EOS 66.2049796742021<br>MATIC 5520.80507402773<br>UNI 25.0785661896096<br>USDC 2789.56726776083 | | |
| 3.1.096294 | CHELSEA HUNT | ADDRESS REDACTED | | | XLM 55.2126586286763 | | |
| 3.1.096295 | CHELSEA JEFFERY | ADDRESS REDACTED | | | BTC 0.00105446907606759<br>CEL 44.0232816276383<br>ETH 0.690074489422 | | |
| 3.1.096296 | CHELSEA JETÉR | ADDRESS REDACTED | | | BTC 0.000009649938705304<br>ETH 0.00175282654527043<br>MCDAI 0.0901997975860934 | | |
| 3.1.096297 | CHELSEA JOHNSON | ADDRESS REDACTED | | | ETH 0.000354844333396508 | | |
| 3.1.096298 | CHELSEA KARABIN | ADDRESS REDACTED | | | BSV 0.100025156746796<br>BTC 0.000359948272764038<br>XLM 1.14102106768735 | | |
| 3.1.096299 | CHELSEA KERSTEN | ADDRESS REDACTED | | | BTC 0.179994578740187 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.096300 | CHELSEA LAN | ADDRESS REDACTED | | | BTC 0.0492150604155723<br>ETH 4.67875300501787 | | |
| 3.1.096301 | CHELSEA LARSEN | ADDRESS REDACTED | | | BTC 0.00534772728566341<br>MCDAI 42.565451060712 | | |
| 3.1.096302 | CHELSEA LEE YATES | ADDRESS REDACTED | | | ETH 0.00161656508472785 | | |
| 3.1.096303 | CHELSEA LIM | ADDRESS REDACTED | | | ADA 68.765184<br>CEL 1.27262140457349<br>XRP 30.753329 | | |
| 3.1.096304 | CHELSEA LIN | ADDRESS REDACTED | | | ADA 67.6228412344832<br>BTC 0.000954182482902399<br>CEL 0.775380337484454<br>ETH 0.262012232319129 | | |
| 3.1.096305 | CHELSEA LOWE | ADDRESS REDACTED | | | BTC 0.00114480238982085<br>USDC 11935.9303431701 | | |
| 3.1.096306 | CHELSEA LUANNE VINSON | ADDRESS REDACTED | | | | BTC 0.00000000270367064<br>USDT ERC20 3107.046675 | |
| 3.1.096307 | CHELSEA LYNNE BOYD | ADDRESS REDACTED | | | USDC 541.241265082183 | | |
| 3.1.096308 | CHELSEA MACDONALD | ADDRESS REDACTED | | | BTC 0.00730333939195496<br>CEL 19.9615829979399<br>ETH 0.174130654 | | |
| 3.1.096309 | CHELSEA MAYOR | ADDRESS REDACTED | | | USDC 4.79138038792975 | USDC 2955.24659123997 | |
| 3.1.096310 | CHELSEA MCCOY | ADDRESS REDACTED | | | BTC 0.0020269743398323<br>CEL 0.034184725811067<br>ETH 3.58807764562671<br>XRP 1448.8611899715 | | |
| 3.1.096311 | CHELSEA MENDEZ | ADDRESS REDACTED | | | BTC 0.000008027592570573<br>DOT 0.0286580698420252<br>ETH 0.000011094053602051 | | |
| 3.1.096312 | CHELSEA MISHAKIS | ADDRESS REDACTED | | | ADA 3.93971647238586<br>BTC 0.000771778364636373<br>DOT 75.9543705265048<br>ETH 0.00822748263270579 | | |
| 3.1.096313 | CHELSEA MITCHELL | ADDRESS REDACTED | | | AAVE 0.70105855558982<br>BTC 0.0123754647219541<br>ETH 0.783663860144723<br>MCDAI 42.4756290229027<br>USDC 3254.13348689716<br>WBTC 0.00693534077382937 | | |
| 3.1.096314 | CHELSEA NEWMAN | ADDRESS REDACTED | | | ADA 0.14634183351368<br>AVAX 0.00161091345680941<br>BTC 0.0000075258659530087<br>DOT 0.0253605455058349<br>ETH 0.000178492802286224<br>MANA 0.0724800134181099<br>MATIC 0.00194278819957626<br>SOL 0.00125475477049923 | AVAX 0.000769321810597754<br>SOL 0.000400922515548012 | |
| 3.1.096315 | CHELSEA OMER | ADDRESS REDACTED | | | BTC 0.00185696458205063<br>ETH 0.025956028235027<br>USDC 53.7785197496733 | | |
| 3.1.096316 | CHELSEA PALMER | ADDRESS REDACTED | | | BTC 0.0148877939725546<br>LINK 2078.60046479606 | | |
| 3.1.096317 | CHELSEA PARK | ADDRESS REDACTED | | | ADA 812.621077489784<br>BTC 0.000910166691010015<br>DOT 19.7557945695201<br>MATIC 634.36277429177 | | |
| 3.1.096318 | CHELSEA PINEDA | ADDRESS REDACTED | | | USDC 0.273525030375837 | | |
| 3.1.096319 | CHELSEA REKIS | ADDRESS REDACTED | | | BTC 0.00000266976837826799<br>ETH 0.000009441776114701 | | |
| 3.1.096320 | CHELSEA RHODES | ADDRESS REDACTED | | | AAVE 1.36903277542045<br>ADA 1288.44444110569<br>BAT 965.542985641368<br>BCH 1.03478903498652<br>BTC 0.192836467432848<br>EOS 191.009642347134<br>ETC 11.4602437232815<br>ETH 1.09311280646734<br>LINK 3.98469088850215<br>LTC 2.89486634043929<br>MANA 1350.89247504545<br>MATIC 2133.193708346<br>USDC 0.524923208943834<br>XLM 1612.60479765483 | | |
| 3.1.096321 | CHELSEA RICHMOND | ADDRESS REDACTED | | | XLM 0.0255268100982156 | | |
| 3.1.096322 | CHELSEA SALDANA | ADDRESS REDACTED | | | USDC 219.590722192803 | | |
| 3.1.096323 | CHELSEA SCHNEIDER | ADDRESS REDACTED | | | BTC 6.13313007696639 | BTC 0.5260342 | |
| 3.1.096324 | CHELSEA SHAABAN | ADDRESS REDACTED | | | BTC 0.000000937255632506<br>ETH 0.000274591214898422<br>MCDAI 0.837223029837236<br>XLM 0.398226928091538 | BTC 0.000000391862616723<br>XLM 0.00969811574253015 | |
| 3.1.096325 | CHELSEA SHUMAN | ADDRESS REDACTED | | | LINK 0.00487812570019028<br>XLM 0.0671100889998389 | | |
| 3.1.096326 | CHELSEA SIMONETTI | ADDRESS REDACTED | | | BTC 0.0013891607067276<br>USDC 454.238268784926 | | |
| 3.1.096327 | CHELSEA SIU-YAN YOUNG | ADDRESS REDACTED | | | ADA 320.101850537512<br>BTC 0.053135427457908<br>CEL 60.6733148883732<br>ETH 0.934216703189072<br>LINK 62.6669817431991 | | |
| 3.1.096328 | CHELSEA SMITH | ADDRESS REDACTED | | | BTC 0.00167830806953132 | | |
| 3.1.096329 | CHELSEA STEPHENS | ADDRESS REDACTED | | | ADA 0.0217206652315419<br>BTC 0.000021896909142743<br>ETH 0.000023140494559465<br>LTC 0.000001972375201661<br>MANA 0.00897934230574266<br>MATIC 0.00100291883151213<br>USDC 0.00621868109103907<br>XLM 0.00863241247206686 | ADA 415.654877561016<br>BTC 0.0261153346418536<br>ETH 0.000391791594114514<br>LTC 0.00857815603594087<br>MANA 272.615414557504<br>MATIC 1.07473451393236<br>XLM 65.3889642666324 | |
| 3.1.096330 | CHELSEA TA | ADDRESS REDACTED | | | ADA 295.715713409951<br>BTC 0.0160481974218112<br>CEL 5.07826345248897<br>DOT 14.876181968283<br>ETH 0.492569924403407<br>LINK 12.2314170721012<br>MATIC 877.149666267816<br>USDC 5797.97156391327 | | |
| 3.1.096331 | CHELSEA TEREI | ADDRESS REDACTED | | | BTC 0.000020634680783344 | | |
| 3.1.096332 | CHELSEA TEREI | ADDRESS REDACTED | | | BTC 0.274634172076754 | | |
| 3.1.096333 | CHELSEA THEUNISSEN | ADDRESS REDACTED | | | CEL 0.00240837381903017<br>ETH 0.010597536317309<br>XRP 24.6511160187422 | | |
| 3.1.096334 | CHELSEA TINGLER | ADDRESS REDACTED | | | BTC 0.000011470071033976<br>CEL 199.907437569852<br>DASH 0.00885520802039831<br>GUSD 0.183180386998484<br>LTC 0.00109875905973229<br>USDC 0.0105521408111491 | | |
| 3.1.096335 | CHELSEA TITUS | ADDRESS REDACTED | | | BTC 0.000002773210816054<br>USDC 0.229445014614622 | | |
| 3.1.096336 | CHELSEA TRIPP | ADDRESS REDACTED | | | BTC 0.00262969324444482<br>ETH 0.0407171931529206 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.096337 | CHELSEA TSERGAS | ADDRESS REDACTED | | | BTC 0.000906675330660532<br>CEL 5.71985066824422<br>XRP 714.886922071271 | | |
| 3.1.096338 | CHELSEA VAN ES | ADDRESS REDACTED | | | ETH 0.000954753265283765 | | |
| 3.1.096339 | CHELSEA VASSA | ADDRESS REDACTED | | | BTC 0.000574800785469786<br>CEL 171.801243863959<br>LINK 106.251583179427 | | |
| 3.1.096340 | CHELSEA VILLANUEVA | ADDRESS REDACTED | | | XRP 0.000000201125599418 | | |
| 3.1.096341 | CHELSEA WILKINSON | ADDRESS REDACTED | | | BTC 0.0869623261114368<br>CEL 15.0793455339408<br>COMP 0.05261872<br>EOS 2.444<br>ETH 0.0273417<br>LINK 5.85153225<br>LTC 0.1149857<br>XLM 146.834316528036 | | |
| 3.1.096342 | CHELSEA WILSON | ADDRESS REDACTED | | | USDC 0.0613630186254591 | | |
| 3.1.096343 | CHELSEA WINTERS | ADDRESS REDACTED | | | USDT ERC20 1965.52535458149 | | |
| 3.1.096344 | CHELSEA WOODHALL | ADDRESS REDACTED | | | XRP 24.561900438387 | | |
| 3.1.096345 | CHELSEA WOTTON | ADDRESS REDACTED | | | CEL 1.06866157763091 | | |
| 3.1.096346 | CHELSEA YOUNG | ADDRESS REDACTED | | | BTC 0.000000003716102752<br>CEL 0.375594385158528 | | |
| 3.1.096347 | CHELSEY BROWN | ADDRESS REDACTED | | | BTC 0.00118258810240271<br>ETH 0.132727513652202<br>MATIC 79.1130193459613 | | |
| 3.1.096348 | CHELSEY CALLIHOO | ADDRESS REDACTED | | | BTC 0.00108059674787812<br>CEL 33.179502336245 | | |
| 3.1.096349 | CHELSEY CHOW | ADDRESS REDACTED | | | ADA 131.967150548131<br>BTC 0.000813487143488616<br>CEL 0.620816804844025<br>DOT 3.70684046166254<br>ETH 0.801273174970948 | | |
| 3.1.096350 | CHELSEY CROSS | ADDRESS REDACTED | | | BTC 0.0101953565765265 | | |
| 3.1.096351 | CHELSEY DUFFNEY | ADDRESS REDACTED | | | BTC 0.00266000407567864<br>USDC 0.568975215452974 | | |
| 3.1.096352 | CHELSEY FIRTH | ADDRESS REDACTED | | | BTC 0.00210908379298386 | | |
| 3.1.096353 | CHELSEY GEORGIOU | ADDRESS REDACTED | | | BTC 0.000000166468831263<br>ETH 0.000000359588657021 | | |
| 3.1.096354 | CHELSEY GRABOWSKI | ADDRESS REDACTED | | | ETH 0.000005673559797924<br>MATIC 0.602670534291906 | | |
| 3.1.096355 | CHELSEY HAYDEN | ADDRESS REDACTED | | | ADA 288.13030742647<br>BTC 0.000235600321140002<br>XLM 813.211459588178 | | |
| 3.1.096356 | CHELSEY HAYES | ADDRESS REDACTED | | | BCH 0.00115268939235207<br>BTC 0.289183750919671<br>COMP 0.000037482398628064<br>DOT 31.3689954412465<br>ETH 0.00715464281881914<br>LINK 71.7118841139465<br>MATIC 20897.9516662684<br>SNX 103.59035972885<br>UNI 0.00902465429035139<br>XLM 1.67476066638493 | | |
| 3.1.096357 | CHELSEY LEHL | ADDRESS REDACTED | | | BTC 0.00119265570307039<br>USDC 1131.74372016918 | | |
| 3.1.096358 | CHELSEY SKELLY | ADDRESS REDACTED | | | ADA 7094.5278425846<br>AVAX 44.8718041770143<br>BTC 1.14438175994249<br>DOT 251.385785619025<br>ETH 7.22044001081074<br>LINK 94.1941844885921<br>MATIC 1208.01386404704<br>USDC 3030.0550696631<br>USDT ERC20 2.64027719153392 | ADA 4116.369773<br>BTC 0.051155<br>ETH 0.75756 | |
| 3.1.096359 | CHELSEY TROWBRIDGE | ADDRESS REDACTED | | | BTC 0.000000092011369346 | | |
| 3.1.096360 | CHELSEY VONK | ADDRESS REDACTED | | | BTC 0.0173944456928604<br>CEL 10.5595803973098 | | |
| 3.1.096361 | CHELSI BROWN | ADDRESS REDACTED | | | BTC 0.0161672491628546 | | |
| 3.1.096362 | CHELSI ZOLLNER | ADDRESS REDACTED | | | BTC 0.0298988741676534<br>ETH 0.314914348156562<br>USDC 1104.20273189956 | | |
| 3.1.096363 | CHELSIE WILDE | ADDRESS REDACTED | | | BTC 0.00407056523394693<br>ETH 0.338621277015766<br>SNX 18.3112102438251 | | |
| 3.1.096364 | CHELSY REED | ADDRESS REDACTED | | | ADA 36.2737938240196<br>BTC 0.00103813021993207<br>ETH 0.012209796331114 | | |
| 3.1.096365 | CHELTIEL ETHAN | ADDRESS REDACTED | | | CEL 0.0329005898040043<br>USDC 0.152762185358407 | | |
| 3.1.096366 | CHELTON MITCHELL | ADDRESS REDACTED | | | CEL 1.06395503158686 | | |
| 3.1.096367 | CHELYN STINE | ADDRESS REDACTED | | | AAVE 0.000647988111767704<br>ADA 0.211284168801826<br>AVAX 0.0149018826090045<br>BTC 0.000100173008923696<br>CEL 0.572351392332058<br>ETH 0.00003204302543946<br>LINK 0.00159252369024207<br>MATIC 3.62939871509995<br>MCDAI 0.0208637337179872<br>USDC 0.0198082785899548<br>XLM 0.0149731832028298 | AVAX 0.1<br>BTC 0.010910184510517<br>CEL 0.258347066391621<br>USDC 0.00209399997557207 | |
| 3.1.096368 | CHEMAYA MIZRAHI | ADDRESS REDACTED | | | BTC 0.00131903169890716<br>ETH 13.3516526721268 | | |
| 3.1.096369 | CHEN BO | ADDRESS REDACTED | | | BTC 0.000000732634963797<br>ETH 0.00000129393181376799<br>USDC 0.458612954219991 | | |
| 3.1.096370 | CHEN CAI | ADDRESS REDACTED | | | BTC 0.00124062013914145<br>CEL 1.2212540600095<br>ETH 0.00814078807488153<br>USDC 4.70611740163665 | | |
| 3.1.096371 | CHEN CARLOS MORAVSKY | ADDRESS REDACTED | | | CEL 12364.7276597981<br>XLM 7871<br>XRP 6534.685146 | | |
| 3.1.096372 | CHEN CHE CHIEN | ADDRESS REDACTED | | | BTC 0.000000376944023285<br>USDC 36.2142174939688<br>USDT ERC20 0.10118191815015 | | |
| 3.1.096373 | CHEN CHEN GE | ADDRESS REDACTED | | | BTC 0.000000822801863225<br>CEL 0.445679271060548<br>ETH 0.0000005 | | |
| 3.1.096374 | CHEN CHI | ADDRESS REDACTED | | | BTC 0.000018941398856229 | | |
| 3.1.096375 | CHEN CHIA JUNG | ADDRESS REDACTED | | | BTC 0.000000605632683715<br>USDT ERC20 0.712678729647314 | | |
| 3.1.096376 | CHEN CHIU LIN | ADDRESS REDACTED | | | BTC 0.000000003890819633<br>CEL 1.77341605310082<br>UNI 0.246546400642456<br>USDC 0.000000078320376516<br>USDT ERC20 31.8071308361538 | | |
| 3.1.096377 | CHEN CHUN LIN | ADDRESS REDACTED | | | BTC 0.000000001677139128<br>CEL 0.0545417396840401<br>USDT ERC20 0.000000008182037039 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.096378 | CHEN CHUNG SUN | ADDRESS REDACTED | | | ADA 3.46668087809492<br>BTC 0.1422475264<br>ETH 10.6676030910287 | | |
| 3.1.096379 | CHEN CUI | ADDRESS REDACTED | | | BTC 0.000001450245146452<br>USDC 4213.9961356288 | BTC 0.000848993263165081 | |
| 3.1.096380 | CHEN DERLIN | ADDRESS REDACTED | | | BTC 0.00174525125953656<br>GUSD 4.36221439119256 | | |
| 3.1.096381 | CHEN EI LENE | ADDRESS REDACTED | | | BTC 0.0000000755454962939999<br>CEL 0.000801518527639201<br>ETH 0.000003394648075165<br>USDC 0.695198475950076 | | |
| 3.1.096382 | CHEN EN LEE | ADDRESS REDACTED | | | CEL 0.142589332197851<br>USDC 0.589028497571094 | | |
| 3.1.096383 | CHEN GAO | ADDRESS REDACTED | | | BTC 0.00000001068681082<br>USDC 0.000451591824012129 | | |
| 3.1.096384 | CHEN GREDI | ADDRESS REDACTED | | | BTC 0.00765092554197224 | | |
| 3.1.096385 | CHEN HAN SIM | ADDRESS REDACTED | | | BNB 19.2174943832795<br>BTC 0.00169369644414707<br>CEL 1.69449112938196 | | |
| 3.1.096386 | CHEN HAO CHEE | ADDRESS REDACTED | | | ADA 231.525247100545<br>BNB 1.43999336011116<br>BTC 0.0169204868850422<br>CEL 10.8181717619524<br>USDC 260<br>USDT ERC20 0.42179208240938 | | |
| 3.1.096387 | CHEN HAO YONG | ADDRESS REDACTED | | | BTC 0.000000008782468472<br>CEL 10.5214276626455<br>USDT ERC20 9 | | |
| 3.1.096388 | CHEN HO LU | ADDRESS REDACTED | | | ADA 146.995813302479<br>BTC 0.00244306219508309<br>DOT 8.30131079382845<br>LTC 0.00265088074077334<br>MATIC 608.974853348767<br>USDT ERC20 18.5255901356646 | | |
| 3.1.096389 | CHEN HOA THAM | ADDRESS REDACTED | | | ADA 0.283963430349215<br>BTC 0.000007172620417135<br>ETH 0.00694119265280166 | | |
| 3.1.096390 | CHEN HONGSEN | ADDRESS REDACTED | | | BTC 0.00234103580073755<br>GUSD 505.155498276985 | | |
| 3.1.096391 | CHEN HOONG YAP | ADDRESS REDACTED | | | ADA 105.542401119492<br>BTC 0.00382785216709751<br>ETH 0.0609876467003477<br>USDT ERC20 1055.65244072262 | | |
| 3.1.096392 | CHEN HSIANG | ADDRESS REDACTED | | | BTC 0.000001783611622433<br>BUSD 0.667913752644366<br>CEL 0.108426843220229 | | |
| 3.1.096393 | CHEN HSIANG YANG | ADDRESS REDACTED | | | CEL 1.09935191327199 | | |
| 3.1.096394 | CHEN HSUAN LAI | ADDRESS REDACTED | | | BTC 0.000000318913201477<br>USDC 0.310307136757941 | | |
| 3.1.096395 | CHEN HUA LIEW | ADDRESS REDACTED | | | BTC 0.0455917147467586<br>ETH 1.41708127495068<br>USDT ERC20 1.21213888132541 | | |
| 3.1.096396 | CHEN HWEE LEE | ADDRESS REDACTED | | | BTC 0.00455412879290933<br>ETH 0.110289119456815 | | |
| 3.1.096397 | CHEN JIA NERN | ADDRESS REDACTED | | | CEL 9.29982058096954 | | |
| 3.1.096398 | CHEN JIAKANG | ADDRESS REDACTED | | | BTC 0.000006333501393913<br>CEL 0.770334431566634<br>COMP 0.000014843233043939<br>ETH 0.0000894060713169459<br>MATIC 0.288011169574145 | | |
| 3.1.096399 | CHEN JIAO | ADDRESS REDACTED | | | BTC 0.000000040705563094<br>CEL 0.488868335376005<br>USDC 0.000000193277813242 | | |
| 3.1.096400 | CHEN JIE LU | ADDRESS REDACTED | | | BTC 0.07683356787<br>ETH 3.24624938227654 | | |
| 3.1.096401 | CHEN JINGFEN | ADDRESS REDACTED | | | CEL 1.08407922906893 | | |
| 3.1.096402 | CHEN JINGYI | ADDRESS REDACTED | | | BTC 0.000034763245802782<br>CEL 2.27386035777581 | | |
| 3.1.096403 | CHEN JUN MOO | ADDRESS REDACTED | | | BTC 0.000005317419742075<br>CEL 1466.21268398008<br>ETH 0.00119991795283907<br>SNX 0.00446581855445431<br>USDC 2355.9666953501<br>USDT ERC20 1.02607783519938 | | |
| 3.1.096404 | CHEN JUSTINE TAN | ADDRESS REDACTED | | | BTC 0.00111215536390314<br>CEL 1.69951944348764 | | |
| 3.1.096405 | CHEN KIM MIN | ADDRESS REDACTED | | | BTC 0.00258965329286857<br>CEL 7.66466328689962<br>DOT 0.0266484644790421<br>EOS 0.000094682222371675<br>ETH 0.000152953814818711<br>USDT ERC20 49.3762189725021 | | |
| 3.1.096406 | CHEN KING TEOH | ADDRESS REDACTED | | | BTC 0.000898768429750034<br>ETH 2.27866534226284<br>USDC 1079.37207524577 | | |
| 3.1.096407 | CHEN KIT LEE | ADDRESS REDACTED | | | BTC 0.212686998435639<br>CEL 0.875535801237012<br>ETH 1.98123583848018 | | |
| 3.1.096408 | CHEN LEE | ADDRESS REDACTED | | | BTC 0.00544414541074325<br>CEL 3.91535354669664 | | |
| 3.1.096409 | CHEN LEE | ADDRESS REDACTED | | | BTC 0.00126143103824725<br>BUSD 437.417801604235 | | |
| 3.1.096410 | CHEN LI | ADDRESS REDACTED | | | BTC 0.000000746758521938<br>CEL 1.79268862494147<br>USDC 0.0177316193708128 | BTC 0.000000214829419301<br>CEL 0.000017701567062839<br>USDC 0.000000939593574797 | |
| 3.1.096411 | CHEN LI | ADDRESS REDACTED | | | BTC 0.000001538615414198<br>USDT ERC20 0.0107015902812676 | | |
| 3.1.096412 | CHEN LIN | ADDRESS REDACTED | | | BNB 0.000045965878617709<br>BTC 0.000621296638084899<br>CEL 22.2696396072476<br>ETH 0.00202701697600729<br>USDT ERC20 0.725432846591041 | | |
| 3.1.096413 | CHEN LING BROWNE | ADDRESS REDACTED | | | BTC 0.0148315953131029<br>CEL 1.75223279280439<br>ETH 0.0010168740834146<br>LINK 85.4866076794363<br>LUNC 31.9057183041098<br>MATIC 1.80545438026207<br>USDT ERC20 0.217322139947083 | | |
| 3.1.096414 | CHEN LIU | ADDRESS REDACTED | | | BTC 0.0418229695557172<br>USDC 5762.07573275446 | | |
| 3.1.096415 | CHEN LIYUAN | ADDRESS REDACTED | | | BTC 0.00158701102011569<br>CEL 0.785791205547658<br>LUNC 5.41584676405642 | | |
| 3.1.096416 | CHEN LOONG | ADDRESS REDACTED | | | CEL 1.06271811652211 | | |
| 3.1.096417 | CHEN LUWEI | ADDRESS REDACTED | | | AAVE 0.00166028362663968<br>BTC 0.00019253790598616<br>ETH 0.00795969531014078<br>PAX 7.46176751404907<br>USDC 9786.72173437032 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.096418 | CHEN MAWSON | ADDRESS REDACTED | | | AAVE 0.00569940539123457<br>BTC 0.000000358182435277<br>CEL 1.15196294890691<br>COMP 0.00279578089277203<br>ETH 0.00001469314591777<br>MCDAI 0.109975123530752<br>PAX 0.00716072534693583<br>UNI 0.139180187663182<br>USDC 0.0582640002571396<br>USDT ERC20 0.00619376003356786<br>XLM 0.0218084366796882 | | |
| 3.1.096419 | CHEN MEIHUI | ADDRESS REDACTED | | | ADA 0.000000212600712616<br>BNB 0.000005540950190357<br>BTC 0.000180706629159209<br>CEL 0.577960924566756<br>ETH 0.00187373665613903 | | |
| 3.1.096420 | CHEN MINGJIE | ADDRESS REDACTED | | | BTC 0.000473201683397353<br>CEL 84.2757424198031<br>MCDAI 40<br>PAX 112.53137783577 | | |
| 3.1.096421 | CHEN NAKAR | ADDRESS REDACTED | | | BTC 0.00122415431629087<br>ETH 0.363608578952632 | ETH 0.200745389 | |
| 3.1.096422 | CHEN NAKAR | ADDRESS REDACTED | | | ETH 0.105999745035904 | ETH 0.412177647 | |
| 3.1.096423 | CHEN NAVEH | ADDRESS REDACTED | | | BTC 0.00922132334025166 | | |
| 3.1.096424 | CHEN NG | ADDRESS REDACTED | | | USDT ERC20 31.8285621645714 | | |
| 3.1.096425 | CHEN NIE | ADDRESS REDACTED | | | BTC 0.0151601428598549<br>USDC 109188.732311995 | | |
| 3.1.096426 | CHEN NYAP CHIN | ADDRESS REDACTED | | | CEL 30.713077282047<br>ETH 0.000000758628320269<br>USDC 200 | | |
| 3.1.096427 | CHEN QIAN | ADDRESS REDACTED | | | BTC 2.11503529632939<br>EOS 164.079889704994<br>ETH 37.3383397783647<br>LTC 57.372599790839<br>MCDAI 42.6391539102487 | | |
| 3.1.096428 | CHEN QIAN | ADDRESS REDACTED | | | ADA 0.173371329860126<br>BTC 0.000001063453502418<br>CEL 0.370805530507206<br>ETH 0.000287364303045491<br>MANA 0.00569883459043917 | | |
| 3.1.096429 | CHEN RAN | ADDRESS REDACTED | | | BTC 0.00022543594401376<br>ETH 0.0223091813435697<br>LINK 0.00234534700253905<br>SGB 3097.80741432159<br>USDT ERC20 0.0224374290433623<br>XLM 0.00562817973942828<br>ZEC 12.4606574892104 | | |
| 3.1.096430 | CHEN RONGHUAN | ADDRESS REDACTED | | | BTC 0.04355230873<br>CEL 1.47016735691746<br>ETH 0.560266918358293 | | |
| 3.1.096431 | CHEN RONGRUI, ERIC | ADDRESS REDACTED | | | ADA 443.864826913026 | | |
| 3.1.096432 | CHEN SHIAN CHANG | ADDRESS REDACTED | | | BTC 0.000000006146254619<br>CEL 0.0932844955999091 | | |
| 3.1.096433 | CHEN SIHUI | ADDRESS REDACTED | | | BTC 0.0113419515619663<br>CEL 187.933621088757<br>XLM 1999.902041 | | |
| 3.1.096434 | CHEN SISIN | ADDRESS REDACTED | | | BTC 0.0021811400396198<br>BUSD 66.3252168987815<br>CEL 148.660294971782<br>EOS 133.669682994615<br>ETH 1.81368652565292 | | |
| 3.1.096435 | CHEN SOONG CHI | ADDRESS REDACTED | | | BTC 0.00000021694452071<br>USDC 0.29918657859829 | | |
| 3.1.096436 | CHEN TAI CHI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.096437 | CHEN TANG | ADDRESS REDACTED | | | BTC 0.000001163139604672<br>ETH 0.000008347634830038<br>MATIC 17.3877605313954 | | |
| 3.1.096438 | CHEN TEOH | ADDRESS REDACTED | | | BTC 0.000000004762694901<br>CEL 23.1407007266246<br>ETH 0.768112030400706 | | |
| 3.1.096439 | CHEN TIAN CHUIN | ADDRESS REDACTED | | | BTC 0.00786508034930505<br>CEL 113.294696990235<br>USDT ERC20 2.35322869458153 | | |
| 3.1.096440 | CHEN TING SHIANG | ADDRESS REDACTED | | | BTC 0.00220072748206781<br>DOT 54.761588520564<br>USDT ERC20 238.626597295331 | | |
| 3.1.096441 | CHEN VIVIEN | ADDRESS REDACTED | | | BTC 0.00351790966666535<br>CEL 678.45328305303<br>USDT ERC20 15332.883 | | |
| 3.1.096442 | CHEN WAI LOON | ADDRESS REDACTED | | | BTC 0.0643636736127732<br>CEL 30.6939760078587 | | |
| 3.1.096443 | CHEN WEE CHUA | ADDRESS REDACTED | | | BTC 0.0214152175009153<br>CEL 0.000469495071873956 | | |
| 3.1.096444 | CHEN WEI | ADDRESS REDACTED | | | 1INCH 5105.75428110516<br>AAVE 0.000820710791453369<br>ADA 5903.92019284515<br>BCH 0.00207884904304815<br>BSV 37.2053940749979<br>BTC 0.0000042383857081099<br>CEL 1104.94311103524<br>DASH 13.0693861029023<br>DOT 4131.93130119404<br>EOS 1.21856531778478<br>ETC 0.317220526501195<br>ETH 12.3172907182737<br>KNC 0.262789995508302<br>LTC 0.0122735451726386<br>MATIC 374.462894708483<br>OMG 0.469031128667616<br>SGB 14.8437541833629<br>SNX 1150.09539391461<br>UNI 0.780179377248322<br>USDC 0.000000313561655626<br>USDT ERC20 181.420585873033<br>XLM 10212.5574597612<br>XRP 98.1185332581873<br>XTZ 1029.85877918617<br>ZRX 2.81577285651007 | | |
| 3.1.096445 | CHEN WEI CHOU | ADDRESS REDACTED | | | USDT ERC20 0.0703596168082615 | | |
| 3.1.096446 | CHEN WEI HO | ADDRESS REDACTED | | | BTC 0.00242087777349433<br>CEL 2.37067569091704<br>USDT ERC20 1.51397545501463 | | |
| 3.1.096447 | CHEN WEI HUANG | ADDRESS REDACTED | | | BNB 0.0187790499768447<br>BTC 0.00508342336401109<br>CEL 1476.76574168698<br>USDT ERC20 0.000000739442665315 | | |
| 3.1.096448 | CHEN WEI HWAM | ADDRESS REDACTED | | | BTC 0.000000005637917405<br>CEL 0.119989182755302<br>GUSD 0.00364430819455883<br>MCDAI 0.094226082458533 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.096449 | CHEN WEI KUO | ADDRESS REDACTED | | | USDC 0.560778134306155 | | |
| 3.1.096450 | CHEN WEI LIN | ADDRESS REDACTED | | | CEL 0.00879959040343674<br>DOGE 91.5458<br>ETH 0.0292972218878037 | | |
| 3.1.096451 | CHEN WEIFENG, MICHAEL | ADDRESS REDACTED | | | BNB 10.1021404870902<br>BTC 0.100853591229554 | | |
| 3.1.096452 | CHEN WOOI WONG | ADDRESS REDACTED | | | BTC 0.000011753087123533<br>CEL 0.00093241458933636 | | |
| 3.1.096453 | CHEN WYE | ADDRESS REDACTED | | | AAVE 0.00815063792167535<br>CEL 456.502769164164<br>SNX 0.710959014864059<br>USDC 18295.6468168524<br>USDT ERC20 0.00120636513404526 | | |
| 3.1.096454 | CHEN XIANG ANG | ADDRESS REDACTED | | | ADA 2273.19030540184<br>BTC 0.00115612885242667<br>DOT 36.9944625762518<br>USDC 17.3179572546971<br>XTZ 49.3655956812909 | | |
| 3.1.096455 | CHEN XIAO | ADDRESS REDACTED | | | BTC 0.0173124881851218<br>ETH 0.0616638746246541 | | ETH 0.00000021253777788 |
| 3.1.096456 | CHEN XIAOCHEN | ADDRESS REDACTED | | | ETH 0.0211692900856494 | | |
| 3.1.096457 | CHEN XING WANG | ADDRESS REDACTED | | | ADA 2548.03947387902<br>BTC 0.268148703192941<br>ETH 4.88296275240815 | | |
| 3.1.096458 | CHEN XIONG | ADDRESS REDACTED | | | ADA 3363.55396596868<br>BTC 0.00161074697369074 | | |
| 3.1.096459 | CHEN XIUXIU | ADDRESS REDACTED | | | ADA 0.106661376569473<br>BNB 0.000681669136227758<br>BTC 0.0000022769237205<br>CEL 3.88810969277431<br>USDC 0.202411841861706 | | |
| 3.1.096460 | CHEN YANG TOH | ADDRESS REDACTED | | | ADA 0.12785371645744<br>BTC 0.0139007592705149<br>DOT 16.3840590833223<br>MATIC 1.21292535425255<br>USDT ERC20 0.27040363680656 | | |
| 3.1.096461 | CHEN YAO YANG | ADDRESS REDACTED | | | ADA 0.000000268317057384<br>BTC 0.21058120760611<br>CEL 16949.7644255167<br>LTC 0.000000001920164429<br>MATIC 30000<br>SNX 105.715515618018<br>USDC 20499.0346965429<br>USDT ERC20 36.4955247465859 | | |
| 3.1.096462 | CHEN YC | ADDRESS REDACTED | | | ADA 0.139398924232638<br>BNB 0.00162690508408582<br>BTC 0.000009470436758627<br>USDC 0.375171794252711 | | |
| 3.1.096463 | CHEN YEN LHO | ADDRESS REDACTED | | | BTC 0.00240825908502522<br>CEL 0.00474086117126298 | | |
| 3.1.096464 | CHEN YI JUI | ADDRESS REDACTED | | | BTC 0.00000626735234229099 | | |
| 3.1.096465 | CHEN YING CHI | ADDRESS REDACTED | | | BTC 0.000001136191344488<br>USDT ERC20 0.697148105199983 | | |
| 3.1.096466 | CHEN YIT HERN | ADDRESS REDACTED | | | BTC 0.00808486083534365<br>ETH 0.294283080781907 | | |
| 3.1.096467 | CHEN YONG HAO | ADDRESS REDACTED | | | XRP 31.0965420016147 | | |
| 3.1.096468 | CHEN YONGJIN | ADDRESS REDACTED | | | CEL 1.08275382341206 | | |
| 3.1.096469 | CHEN YU | ADDRESS REDACTED | | | BTC 0.000000319135600641<br>CEL 1.18362440353173<br>USDC 0.0639114544842464<br>USDT ERC20 1.55158659891173 | | |
| 3.1.096470 | CHEN YUEN AW | ADDRESS REDACTED | | | BTC 0.000001227727341625<br>USDT ERC20 0.552498478409347 | | |
| 3.1.096471 | CHEN YU-HSIN | ADDRESS REDACTED | | | BTC 0.000001934693979812<br>CEL 0.863200539476401<br>MATIC 26.3590006898812<br>USDC 0.216805040303188<br>USDT ERC20 0.308365657576081 | | |
| 3.1.096472 | CHEN YUN FAN | ADDRESS REDACTED | | | BTC 0.957837070100839<br>ETH 10.184714340083 | | |
| 3.1.096473 | CHEN YU-TA | ADDRESS REDACTED | | | BTC 0.0000949069947131979<br>USDT ERC20 1.91565911539335 | | |
| 3.1.096474 | CHEN ZENG | ADDRESS REDACTED | | | BTC 0.0572856921841219<br>USDT ERC20 5373.27324370343<br>XLM 28.9991145502332 | | |
| 3.1.096475 | CHEN ZHANG | ADDRESS REDACTED | | | BTC 0.00131239868220987<br>CEL 24.2988966059387<br>DOT 14.2565406538785<br>LTC 0.000828289947663551<br>MATIC 198.862203033111<br>USDT ERC20 210.236811498719 | | |
| 3.1.096476 | CHEN ZHAO | ADDRESS REDACTED | | | BTC 0.0000184204411467599<br>CEL 175.054702510707 | | |
| 3.1.096477 | CHEN ZHIFENG | ADDRESS REDACTED | | | ADA 0.000000441833279296<br>BTC 0.000214048022684219<br>CEL 5.18947157467365 | | |
| 3.1.096478 | CHEN ZHIJIAN | ADDRESS REDACTED | | | BTC 0.39471974757036 | | |
| 3.1.096479 | CHEN ZHIWEI | ADDRESS REDACTED | | | CEL 0.00490420808804668<br>SNX 0.0159325528100911 | | |
| 3.1.096480 | CHEN ZHIYUAN | ADDRESS REDACTED | | | BTC 0.0230870110432174<br>DOT 11.6253878351989<br>ETH 0.000584386931445667<br>LUNC 29.5932793676628 | | |
| 3.1.096481 | CHEN ZHOU | ADDRESS REDACTED | | | BTC 0.0106682300951321<br>ETH 7.26219174104702 | | |
| 3.1.096482 | CHENAE EARLE | ADDRESS REDACTED | | | BTC 0.00599286781775751 | | |
| 3.1.096483 | CHENAN CHENG | ADDRESS REDACTED | | | BTC 0.000000008526241181<br>CEL 3.97452257460529 | | |
| 3.1.096484 | CHENANIAH WONDERCHECK | ADDRESS REDACTED | | | BTC 0.00190481372260738 | | |
| 3.1.096485 | CHENCHENG LIU | ADDRESS REDACTED | | | BTC 0.000000009418173098<br>CEL 1.22989740755135 | | |
| 3.1.096486 | CHENDA CHHI | ADDRESS REDACTED | | | AAVE 0.00368976075410921<br>ADA 0.998691560217407<br>AVAX 0.0138923860655936<br>BTC 0.000042344372031779<br>DOT 0.0575026471493143<br>ETH 0.000481505320006427<br>GUSD 0.0106452433157733<br>LINK 0.0261259524536023<br>MATIC 0.615984771531265 | | |
| 3.1.096487 | CHENDRIAH KYLE | ADDRESS REDACTED | | | CEL 1.07221032774916 | | |
| 3.1.096488 | CHENESA YAN | ADDRESS REDACTED | | | AVAX 3.06074869415376<br>BTC 0.00364741285395257<br>DOT 7.122102835117<br>LINK 17.9310745860239<br>MATIC 59.5052962139393 | | |
| 3.1.096489 | CHENEY CHEN | ADDRESS REDACTED | | | BNB 0.00101186409781117<br>BTC 0.0000126122779672099<br>USDT ERC20 0.200842819969825 | | |
| 3.1.096490 | CHENEY ORTIZ | ADDRESS REDACTED | | | GUSD 22.6152335705485 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.096491 | CHENFEI XU | ADDRESS REDACTED | | | BTC 0.000000236050581853<br>ETH 0.000000947281150772 | BTC 0.000000008357932424 | |
| 3.1.096492 | CHENG BILL | ADDRESS REDACTED | | | BTC 0.000003104862119063<br>ETH 0.00007742641075365<br>XRP 0.0453627928591137 | | |
| 3.1.096493 | CHENG CHEN | ADDRESS REDACTED | | | BTC 0.1113904914<br>CEL 0.535531106177239<br>DOT 0.0533714275676571<br>ETH 0.501098519964491<br>LINK 0.0269093993038951<br>LUNC 16.1583400730076<br>MATIC 277.009043253586<br>SOL 25.6102947475933<br>USDC 61.3401040511105 | | |
| 3.1.096494 | CHENG CHEN | ADDRESS REDACTED | | | BTC 0.147983461333571<br>ETH 1.5044013173202<br>GUSD 9767.07244137671<br>MCDAI 0.0254984021957934<br>USDC 210.077037861261 | | |
| 3.1.096495 | CHENG CHEN | ADDRESS REDACTED | | | BTC 0.000069410725574349<br>CEL 1.09945500998105 | | |
| 3.1.096496 | CHENG CHEONG EDWARD LEE | ADDRESS REDACTED | | | ADA 0.0470956397490789<br>BNB 0.0089627278350379<br>BTC 0.1251174025<br>ETH 0.903219312848166 | | |
| 3.1.096497 | CHENG CHEUK KEI JACKY | ADDRESS REDACTED | | | BTC 0.000000001393873154<br>CEL 0.00318801649430358 | | |
| 3.1.096498 | CHENG CHI LIAO | ADDRESS REDACTED | | | BTC 0.00012878460375721<br>USDC 219.234896007631 | | |
| 3.1.096499 | CHENG CHIEH HUANG | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.096500 | CHENG CHIN HANG | ADDRESS REDACTED | | | BTC 0.000977072813781748<br>CEL 3.00999784819588<br>USDC 1.36683313185015 | | |
| 3.1.096501 | CHENG CHIN LAI | ADDRESS REDACTED | | | BTC 0.0678060601638144<br>CEL 260.320481310072 | | |
| 3.1.096502 | CHENG CHING KHEE | ADDRESS REDACTED | | | CEL 9.70602056078965<br>EOS 17.6220410681872<br>ETH 0.0336624811717313<br>SGB 637.763896079481<br>XRP 87.6815529530869 | | |
| 3.1.096503 | CHENG CHONG POH | ADDRESS REDACTED | | | XRP 0.171997724764174 | | |
| 3.1.096504 | CHENG CHUAN LOH | ADDRESS REDACTED | | | BTC 0.000000001013699081<br>CEL 0.154767813773106 | | |
| 3.1.096505 | CHENG CHUN LONG | ADDRESS REDACTED | | | CEL 1.11662038503645<br>USDC 0.0598854247398015<br>USDT ERC20 0.23906295944708 | | |
| 3.1.096506 | CHENG DA DARREN SEE | ADDRESS REDACTED | | | ADA 254.674214829307<br>BTC 0.00134485416839134<br>CEL 0.850611392477837<br>XRP 548.111036389549 | | |
| 3.1.096507 | CHENG DAVID | ADDRESS REDACTED | | | CEL 0.000986044482009279<br>XRP 4.2320339674105 | | |
| 3.1.096508 | CHENG EARN SIOW | ADDRESS REDACTED | | | BTC 0.0219546774709471<br>ETH 0.159324316941969<br>USDT ERC20 0.480083761887462 | | |
| 3.1.096509 | CHENG EE HONG | ADDRESS REDACTED | | | BTC 0.488626910671618<br>CEL 1.53064922063877<br>ETH 0.499783292680068 | | |
| 3.1.096510 | CHENG EN LEE | ADDRESS REDACTED | | | BTC 0.00145723426677143<br>ETH 0.00651422740406701 | | |
| 3.1.096511 | CHENG FAI CHAN | ADDRESS REDACTED | | | BTC 0.000014129613815217<br>CEL 2.58678282268563<br>DOT 0.0526830984071241<br>ETH 0.0014240838743365<br>USDT ERC20 0.000000203535243261<br>ZEC 2.05765516827655 | | |
| 3.1.096512 | CHENG FONG TAY | ADDRESS REDACTED | | | BTC 0.000004611282400568<br>ETH 0.000013327018275507<br>LTC 0.000605490927592416 | | |
| 3.1.096513 | CHENG GOH | ADDRESS REDACTED | | | BTC 0.000000000418735552<br>CEL 6.55558300060137<br>ETH 0.19006585 | | |
| 3.1.096514 | CHENG GUAN LIM | ADDRESS REDACTED | | | BNB 0.00158630164936587<br>BTC 0.000884615889603675<br>USDC 0.535205709334063 | | |
| 3.1.096515 | CHENG GUONG CHUA | ADDRESS REDACTED | | | BTC 0.0117988862410436 | | |
| 3.1.096516 | CHENG HAN CHAI | ADDRESS REDACTED | | | BTC 0.00431313223099037<br>ETH 0.011118618382595 | | |
| 3.1.096517 | CHENG HAN EGAN | ADDRESS REDACTED | | | BTC 0.000165087490299243<br>CEL 2.21191375448312<br>ETH 0.00407433403769327<br>USDT ERC20 0.031914340622646 | | |
| 3.1.096518 | CHENG HAN LI | ADDRESS REDACTED | | | BCH 0.00119808410496544<br>BTC 0.000000598115851212<br>CEL 1.09435132489179<br>ETH 0.00313811937146168<br>LTC 1.07830926652233<br>MCDAI 22.2547525294916<br>SGB 47.0513382764268<br>XLM 349.704942547693<br>XRP 317.306752409763 | | |
| 3.1.096519 | CHENG HAN NGOO | ADDRESS REDACTED | | | CEL 1.12610293727446<br>LINK 0.0111136216167878<br>SGB 0.925694402938422<br>XRP 6.24761037413814 | | |
| 3.1.096520 | CHENG HIU NAM | ADDRESS REDACTED | | | BTC 0.000015769991320664 | | |
| 3.1.096521 | CHENG HOE CHUA | ADDRESS REDACTED | | | BTC 0.13517446945423<br>ETH 2.8669045788305<br>LINK 17.6794892712301<br>MATIC 1753.5969057634<br>XRP 907.091492407228 | | |
| 3.1.096522 | CHENG HOE DARREN LEE | ADDRESS REDACTED | | | BTC 0.253600972091758<br>MATIC 8417.81058331353 | | |
| 3.1.096523 | CHENG HONG FUNG | ADDRESS REDACTED | | | BTC 0.00196609555952036<br>CEL 1.92038461407702 | | |
| 3.1.096524 | CHENG HOON TAN | ADDRESS REDACTED | | | ADA 0.0622896911592562<br>BNB 0.000006618668856060299<br>BTC 0.000000100721103807<br>USDC 0.00925230934201013 | | |
| 3.1.096525 | CHENG HOU LOK | ADDRESS REDACTED | | | BNB 0.000004060824458711<br>BTC 0.000094991336940989<br>BUSD 17.1280058284994<br>CEL 0.000388218413314283<br>MATIC 0.140333223297592<br>MCDAI 0.0775046152401573<br>SNX 0.00166196950713948 | | |
| 3.1.096526 | CHENG HSUAN LEE | ADDRESS REDACTED | | | BTC 0.0173621219202862<br>USDC 0.143864295748873 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.096527 | CHENG HSUAN WU | ADDRESS REDACTED | | | AVAX 7.50419775814559<br>BTC 0.075484861393846<br>CEL 503.617028726538<br>ETH 0.324410142051842<br>LUNC 9.45791<br>XTZ 130.208702674772 | | |
| 3.1.096528 | CHENG HSUN HUNG | ADDRESS REDACTED | | | BTC 0.00000000054292398<br>CEL 0.0317111966466253 | | |
| 3.1.096529 | CHENG HUI CHIA | ADDRESS REDACTED | | | BTC 0.00317539536088846<br>ETH 0.000616886004192298<br>USDC 0.456692170171357<br>USDT ERC20 0.608184338693093 | | |
| 3.1.096530 | CHENG HUI GOH | ADDRESS REDACTED | | | BTC 0.156117038183745<br>CEL 210.285276489956<br>ETH 0.47173999<br>LTC 4.98<br>OMG 92<br>USDC 20<br>XLM 1412.7220646 | | |
| 3.1.096531 | CHENG HUI YAO | ADDRESS REDACTED | | | BTC 0.0177940441177599<br>CEL 81.688066420839<br>ETH 0.000718398153695005 | | |
| 3.1.096532 | CHENG HUNG LIN | ADDRESS REDACTED | | | ADA 1.38836292955068<br>BTC 0.0000203825192997829<br>CEL 0.49816193982348<br>USDC 0.463334873121013 | | |
| 3.1.096533 | CHENG HUNG SAM | ADDRESS REDACTED | | | BCH 1.35769946469843<br>CEL 1.15116892753898 | | |
| 3.1.096534 | CHENG IAN | ADDRESS REDACTED | | | ADA 82.3884226689078<br>BTC 0.000019986263152033<br>ETH 0.00000990130346615999<br>USDC 0.00666790879340661 | | |
| 3.1.096535 | CHENG JEFF | ADDRESS REDACTED | | | BTC 0.011097198833391<br>ETH 0.311849550685634 | | |
| 3.1.096536 | CHENG KA HO | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001561 | | |
| 3.1.096537 | CHENG KAI YEONG | ADDRESS REDACTED | | | ADA 0.177349020746042 | | |
| 3.1.096538 | CHENG KING SOON | ADDRESS REDACTED | | | BTC 0.0215959986244529 | | |
| 3.1.096539 | CHENG KOK LEONG | ADDRESS REDACTED | | | BTC 0.0000117185112108788<br>CEL 0.0822278350496362<br>ETH 0.000154672334363377<br>LTC 0.000263598112114908 | | |
| 3.1.096540 | CHENG KUANG CHAN | ADDRESS REDACTED | | | BNB 80.5<br>BTC 0.00350498493667401<br>CEL 1330.90032797883<br>DOT 500.1<br>ETC 129.56145934<br>ETH 7.34532478<br>SNX 250.47355183<br>UNI 48.77 | | |
| 3.1.096541 | CHENG LIANG CHI | ADDRESS REDACTED | | | BTC 0.000069612110902645<br>CEL 0.784263698827654<br>ETH 0.00337963291379262<br>MATIC 0.193324331815286<br>USDT ERC20 11.5420056134225 | | |
| 3.1.096542 | CHENG LIM | ADDRESS REDACTED | | | BTC 0.322749753712217<br>ETH 5.61691902010329<br>USDC 170.877621810644 | | |
| 3.1.096543 | CHENG LIM | ADDRESS REDACTED | | | ADA 0.0780224146894616<br>BTC 0.000001009351456955<br>ETH 0.00007465942989527<br>USDT ERC20 0.253464420006704 | | |
| 3.1.096544 | CHENG LIONG LIAN | ADDRESS REDACTED | | | BTC 0.000000510031851631<br>USDC 0.875680230159372 | | |
| 3.1.096545 | CHENG LIP PHUA | ADDRESS REDACTED | | | BTC 0.00182327772245802<br>CEL 0.0121104698426916<br>USDT ERC20 0.691130840703038 | | |
| 3.1.096546 | CHENG LOBITOS | ADDRESS REDACTED | | | CEL 3.95276173187997<br>ETH 0.0811354607777499 | | |
| 3.1.096547 | CHENG LOR | ADDRESS REDACTED | | | CEL 1.15144428024076<br>SGB 9746.64700568113<br>XRP 0.000000986037761789 | | |
| 3.1.096548 | CHENG LUO | ADDRESS REDACTED | | | BTC 0.000000007141993424<br>CEL 0.122236025964012 | | |
| 3.1.096549 | CHENG LYOONG YONG | ADDRESS REDACTED | | | BTC 0.000010026533904175<br>BUSD 0.0967866880485796<br>USDC 0.0681954256046619 | | |
| 3.1.096550 | CHENG MING HUANG | ADDRESS REDACTED | | | ETH 0.00010102413488552 | | |
| 3.1.096551 | CHENG MUN WONG | ADDRESS REDACTED | | | BTC 0.0659252686178764<br>CEL 19.156210619557<br>LTC 2.23595137819957<br>XRP 2021.761009 | | |
| 3.1.096552 | CHENG NIM CHI | ADDRESS REDACTED | | | BTC 0.00199917074060173<br>CEL 0.95551455051899<br>TUSD 23.8096115538375 | | |
| 3.1.096553 | CHENG NOI BAY | ADDRESS REDACTED | | | BTC 0.000086870609234384<br>CEL 1.38336716599883 | | |
| 3.1.096554 | CHENG PANG CHENG | ADDRESS REDACTED | | | BTC 0.000001566312445633<br>CEL 68.1810315364654<br>USDC 259 | | |
| 3.1.096555 | CHENG PING LEE | ADDRESS REDACTED | | | ADA 252.023228829572<br>BAT 34.0021915947339<br>BTC 0.017286928114577<br>CEL 0.375870342691935<br>MATIC 425.583633152597<br>MCDAI 0.074533255531716<br>SNX 9.6687344661823<br>USDT ERC20 0.207614598277408 | | |
| 3.1.096556 | CHENG QIAN | ADDRESS REDACTED | | | BTC 0.0595145056909748<br>OMG 0.054281805654807<br>USDC 23.6840056488927<br>USDT ERC20 0.0270198398303325 | | |
| 3.1.096557 | CHENG QIAN LEE | ADDRESS REDACTED | | | BTC 0.000009339451257891<br>CEL 13.2869138782767<br>LINK 0.000144456492608152<br>SGB 8.60498645963222<br>SNX 0.552633344158704<br>XRP 57.7288886860489 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.096558 | CHENG SAECHAO | ADDRESS REDACTED | | | ADA 30447.0927313676<br>BCH 0.00232715661024883<br>BTC 0.986057123384082<br>CEL 10972.8302152177<br>COMP 0.145615650940304<br>EOS 0.38844348044684<br>ETH 25.6039929677557<br>LINK 0.00460314150658638<br>LTC 0.019638710033787<br>MATIC 273953.494330262<br>SGB 2.09164155925031<br>SNX 205.224651263331<br>USDC 113.628223967557<br>USDT ERC20 3.5610553639194<br>XRP 13.6822416435907 | | |
| 3.1.096559 | CHENG SAECHAO | ADDRESS REDACTED | | | BCH 0.00145211960553873<br>BTC 0.000006243496844174<br>LTC 0.00364695726474877 | | |
| 3.1.096560 | CHENG SAN JUSTIN CHUA | ADDRESS REDACTED | | | ADA 16.740419994194<br>BTC 0.027643555906334<br>CEL 22.5974165626498<br>ETH 0.000473777944422128<br>LINK 0.000191256304004649<br>USDC 5482.03843837892 | | |
| 3.1.096561 | CHENG SAN TAN | ADDRESS REDACTED | | | ADA 0.225199343592351<br>BNB 0.00234244801121614<br>BTC 0.000000004018943946<br>USDC 1.49204014431305 | | |
| 3.1.096562 | CHENG SIANG SAM | ADDRESS REDACTED | | | BTC 0.000000005965643213<br>CEL 0.225893814825673 | | |
| 3.1.096563 | CHENG SIU KAU | ADDRESS REDACTED | | | BTC 0.301668397980477<br>USDT ERC20 2.5841412793614 | | |
| 3.1.096564 | CHENG SONG ENG | ADDRESS REDACTED | | | BTC 0.000847156267262332<br>CEL 15.2710512943889<br>USDT ERC20 425 | | |
| 3.1.096565 | CHENG TA HSIEH | ADDRESS REDACTED | | | ETH 0.134301327432734<br>MCDAI 73.5150888290513 | | |
| 3.1.096566 | CHENG TACK LEE | ADDRESS REDACTED | | | AAVE 5.0710239232691<br>BTC 0.00144882184736898<br>CEL 14.1243957241792<br>COMP 6.2847394790437<br>ETH 0.238859866475215 | | |
| 3.1.096567 | CHENG TAN | ADDRESS REDACTED | | | BTC 0.08149813<br>CEL 61.8449109891296 | | |
| 3.1.096568 | CHENG TEE LIN | ADDRESS REDACTED | | | BTC 0.000003878227916797 | | |
| 3.1.096569 | CHENG TSE TSAI | ADDRESS REDACTED | | | BTC 0.0000007214641337949999<br>CEL 2.42594847927908<br>USDT ERC20 431.907795887906 | | |
| 3.1.096570 | CHENG UN CHAN | ADDRESS REDACTED | | | BTC 0.000000048793597064<br>ETH 0.00241851742653309 | | |
| 3.1.096571 | CHENG VUE | ADDRESS REDACTED | | | ADA 229.221951149627<br>BTC 0.0000007070945450349999<br>COMP 4.5912022244196<br>DASH 10.4223300755223<br>MATIC 0.00166435251701084<br>ZEC 20.4837876484189 | | |
| 3.1.096572 | CHENG WA WONG | ADDRESS REDACTED | | | BTC 0.0000413686137957879<br>CEL 1.11267805631861<br>ETH 0.0000021807850833439<br>USDC 0.00435070564497601<br>USDT ERC20 0.0346558218400671 | | |
| 3.1.096573 | CHENG WAI CHOU | ADDRESS REDACTED | | | BTC 0.00992613830755374<br>ETH 0.0477169335192702 | | |
| 3.1.096574 | CHENG WAI LEONG | ADDRESS REDACTED | | | AAVE 0.000702537346865703<br>BTC 0.000001686170790474<br>BUSD 0.00102554999226401<br>CEL 0.0535442945466058<br>LINK 0.0102037941932181<br>LTC 0.000000009653294391<br>USDC 0.399813431199805 | | |
| 3.1.096575 | CHENG WANG TANG | ADDRESS REDACTED | | | BTC 0.000000004518488368<br>CEL 0.818858322273761<br>DOT 0.000000000012517145 | | |
| 3.1.096576 | CHENG WAY JEFFREY YIM | ADDRESS REDACTED | | | CEL 0.470568622415722 | | |
| 3.1.096577 | CHENG WEE CHIN | ADDRESS REDACTED | | | BTC 0.000000009829664732<br>CEL 1.09346763531598<br>ETH 0.00160294868132759<br>MATIC 28.56315307 | | |
| 3.1.096578 | CHENG WEE MING | ADDRESS REDACTED | | | BTC 0.0013386847150364<br>EOS 3175.97380682471<br>ETH 2.14299700827364 | | |
| 3.1.096579 | CHENG WEI CHEN | ADDRESS REDACTED | | | BNB 0.000000959102499968<br>BTC 0.000003647107950686<br>CEL 1.0723740909054<br>USDC 0.000000112336623294 | | |
| 3.1.096580 | CHENG WEI PENG | ADDRESS REDACTED | | | CEL 0.842736641464647<br>ETH 0.0129248527310277<br>USDT ERC20 74.3157076023332 | | |
| 3.1.096581 | CHENG XIA | ADDRESS REDACTED | | | BTC 0.00288976507914535<br>ETH 0.00816353151682378 | | |
| 3.1.096582 | CHENG XIA | ADDRESS REDACTED | | | BTC 0.0000004720683966699999<br>ETH 0.000000125577115608 | | |
| 3.1.096583 | CHENG XIN LIM | ADDRESS REDACTED | | | ADA 0.103491491310014<br>BNB 0.00102845468271013<br>BTC 0.0000935969840503529<br>ETH 0.00291538869914571<br>GUSD 0.00739922413635673<br>UNI 0.000008790797975197<br>USDC 2.77659933508966 | | |
| 3.1.096584 | CHENG YAN CHUN | ADDRESS REDACTED | | | AVAX 0.0200911682040882<br>CEL 0.000801680667818788<br>USDC 0.437189488879562 | | |
| 3.1.096585 | CHENG YAN HUANG | ADDRESS REDACTED | | | BTC 0.000000006189045177<br>CEL 55.8637545091386<br>USDC 0.000000783102829052 | | |
| 3.1.096586 | CHENG YAN WEE | ADDRESS REDACTED | | | BTC 0.000018912354071851<br>CEL 2.29142444409253 | | |
| 3.1.096587 | CHENG YANG | ADDRESS REDACTED | | | ADA 10513.9712324817<br>BTC 1.87834721877909<br>DOT 318.002973539057<br>ETH 29.3705238298243<br>MATIC 3106.1236008608<br>USDC 39.9568991727913 | | ADA 181.856537<br>ETH 0.174744988363279<br>USDC 0.18 |
| 3.1.096588 | CHENG YANG | ADDRESS REDACTED | | | ADA 542.212268095035<br>BTC 0.101673803989349<br>ETH 2.95265535125356<br>SOL 0.000957115760913876<br>XRP 306.004628396982 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.096589 | CHENG YANG | ADDRESS REDACTED | | | ADA 764.700237908814<br>BTC 0.00976945279106436<br>MATIC 64.4877733554012 | | |
| 3.1.096590 | CHENG YANG AN | ADDRESS REDACTED | | | BTC 0.00553685589359797<br>CEL 0.397260029393043<br>LTC 0.326950156807692<br>XLM 139.835370113715<br>XRP 99.5979435835567 | | |
| 3.1.096591 | CHENG YAO LEE | ADDRESS REDACTED | | | BTC 0.000026968977039382<br>CEL 0.0430411265016983<br>ETH 0.0074684494977356<br>GUSD 420.738703709461<br>MCDAI 31.8205394032795 | | |
| 3.1.096592 | CHENG YAP | ADDRESS REDACTED | | | CEL 0.0136486924910012<br>XRP 10 | | |
| 3.1.096593 | CHENG YAP CHEW | ADDRESS REDACTED | | | BTC 0.000000863858447368<br>BUSD 0.000000253259522477<br>CEL 0.387194153499697<br>XRP 243.702142261798 | | |
| 3.1.096594 | CHENG YEE WONG | ADDRESS REDACTED | | | BTC 0.00000139511919691<br>CEL 0.00152185066886989<br>ETH 0.000181198744904821<br>USDC 0.0204630572989969<br>USDT ERC20 0.000000298283221408 | | |
| 3.1.096595 | CHENG YEN HUNG | ADDRESS REDACTED | | | BTC 0.00000140860821909699<br>USDC 0.756143516707453 | | |
| 3.1.096596 | CHENG YEN TU | ADDRESS REDACTED | | | ETH 0.00018331945227825 | | |
| 3.1.096597 | CHENG YUAN AW | ADDRESS REDACTED | | | BTC 0.00131017957126538<br>CEL 0.562712977702648<br>ETH 0.495736944314231<br>XRP 99.544366 | | |
| 3.1.096598 | CHENG ZENG | ADDRESS REDACTED | | | ADA 190.284315624362<br>BTC 0.0167024957074308<br>ETH 1.24565823257917<br>GUSD 0.0263620999262533<br>XRP 0.74541984874154 | | |
| 3.1.096599 | CHENG ZHANG | ADDRESS REDACTED | | | BTC 0.000000010546371473<br>USDC 0.0199981625554398 | | |
| 3.1.096600 | CHENG ZHAO | ADDRESS REDACTED | | | BTC 0.00139814680413972<br>ETH 0.0317413767537899<br>USDC 0.519104704062181 | | BTC 0.000000889584487912<br>ETH 34.7296227035786<br>USDC 0.000000105931000071 |
| 3.1.096601 | CHENG ZHEN JIAN | ADDRESS REDACTED | | | CEL 0.00346739735300367 | | |
| 3.1.096602 | CHENG ZHEN ONG | ADDRESS REDACTED | | | BTC 0.000000358629968023<br>CEL 0.0843888592103353<br>ETH 0.000000775933679113<br>GUSD 0.201423868553048<br>USDC 0.000000669457724867 | | |
| 3.1.096603 | CHENG ZHONG CHUA | ADDRESS REDACTED | | | BTC 0.0125175353019298 | | |
| 3.1.096604 | CHENG ZHOU | ADDRESS REDACTED | | | BTC 0.000000955962707000999<br>ETH 0.000001272461188484 | | |
| 3.1.096605 | CHENGALARAYUDU KOVURU | ADDRESS REDACTED | | | BTC 0.000013179862742852 | | |
| 3.1.096606 | CHENGCHENG DONG | ADDRESS REDACTED | | | BTC 0.000391515913286995<br>CEL 10.5497970169088<br>ETH 0.113772046198268<br>USDT ERC20 11.7921971167134 | | |
| 3.1.096607 | CHENGCHIEH TSENG | ADDRESS REDACTED | | | BCH 0.00217048015717348<br>BTC 0.000000252476712433<br>CEL 0.00135764376833291<br>ETH 0.000006886750559579<br>TCAD 0.0014134716119168<br>USDC 0.00621454983148484<br>XLM 0.0320315<br>ZRX 0.00000397 | | |
| 3.1.096608 | CHENG-CHUN CHEN | ADDRESS REDACTED | | | BTC 1.857426819685<br>CEL 1128.77088286383<br>LINK 4069.63693734672<br>SNX 3217.44868217876<br>USDC 2.5 | | |
| 3.1.096609 | CHENGCI HUANG | ADDRESS REDACTED | | | BTC 0.0100634922001985<br>CEL 15.6171597807824<br>ETH 2.10417657547337 | | |
| 3.1.096610 | CHENGE MUSEKA | ADDRESS REDACTED | | | BTC 0.000000007192570757<br>CEL 132.02800264924 | | |
| 3.1.096611 | CHENG-EN CHAN | ADDRESS REDACTED | | | BTC 0.000025900582247069 | | |
| 3.1.096612 | CHENGETAI SITHOLE | ADDRESS REDACTED | | | BTC 0.00268068043066974 | | |
| 3.1.096613 | CHENGFENG WU | ADDRESS REDACTED | | | BTC 0.00130107515109865<br>USDC 547.282780227276 | | |
| 3.1.096614 | CHENGFU DAI | ADDRESS REDACTED | | | BTC 0.000002143107533057<br>USDC 0.00104142560013431 | | |
| 3.1.096615 | CHENGHAN HSIEH | ADDRESS REDACTED | | | BTC 0.000148347784618268<br>ETH 0.00316566744636377<br>LINK 0.0307265647751574<br>MATIC 0.000279494016602263<br>USDC 0.221517171900076<br>XTZ 0.197626474969001 | BTC 0.000000005099211064<br>LINK 116.416194395296<br>MATIC 0.261935352538494<br>USDC 211.860145709017<br>XTZ 312.455962127176 | |
| 3.1.096616 | CHENG-HAO CHU | ADDRESS REDACTED | | | BTC 0.000738258352487209<br>ETH 0.000422470151150313<br>PAX 229.547822284992<br>USDC 21130.031608588 | | |
| 3.1.096617 | CHENGHAO JIN | ADDRESS REDACTED | | | BTC 0.00120275068191877<br>USDC 9596.44566397929 | | |
| 3.1.096618 | CHENG-HSI LO | ADDRESS REDACTED | | | ADA 539.857373385904<br>BTC 0.11101903706688<br>CEL 0.00493963492239476<br>USDC 409.533840819469 | | |
| 3.1.096619 | CHENGHSUAN CHU | ADDRESS REDACTED | | | TUSD 0.0514506408846939<br>USDC 0.00624183405631919 | | |
| 3.1.096620 | CHENGHUNG HUNG | ADDRESS REDACTED | | | BTC 0.000130548457828526<br>CEL 0.0601866670517606<br>USDC 4.03213873766088 | | |
| 3.1.096621 | CHENG-JEN CHEN | ADDRESS REDACTED | | | BTC 0.00000151073969423099<br>USDT ERC20 0.62900155938705 | | |
| 3.1.096622 | CHENG-JEN CHUNG | ADDRESS REDACTED | | | BTC 0.000000004593791125<br>CEL 0.130520626179971<br>XLM 0.000000045897281086 | | |
| 3.1.096623 | CHENGJHEN YANG | ADDRESS REDACTED | | | BTC 0.0011151255631384<br>CEL 24.5067924798721<br>USDT ERC20 812 | | |
| 3.1.096624 | CHENG-KAI HUANG | ADDRESS REDACTED | | | BTC 0.00001274591311451 | | |
| 3.1.096625 | CHENGLI SUN | ADDRESS REDACTED | | | BTC 0.0000763635303205439<br>EOS 0.140999449029269 | BTC 0.000000006229115884<br>EOS 0.429088870687844 | |
| 3.1.096626 | CHENGLUN CHEN | ADDRESS REDACTED | | | ADA 4123.02748554752<br>BTC 0.0204075961180527<br>USDC 53006.6807816525<br>USDT ERC20 15840.6226317909 | | |
| 3.1.096627 | CHENGPING LIU | ADDRESS REDACTED | | | USDC 11.2664589012993 | | |
| 3.1.096628 | CHENGQI MOU | ADDRESS REDACTED | | | BTC 0.000023870071091132<br>CEL 0.135658817140346 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.096629 | CHENGTA SUN | ADDRESS REDACTED | | | BTC 0.00163911189750891<br>CEL 18.749140117581<br>USDT ERC20 429.905 | | |
| 3.1.096630 | CHENGTING CHOU | ADDRESS REDACTED | | | BTC 0.00274762715042621<br>USDT ERC20 439.141781883553 | | |
| 3.1.096631 | CHENG-TSUN LEE | ADDRESS REDACTED | | | CEL 2379.18005742234 | | |
| 3.1.096632 | CHENG-WEI LIN | ADDRESS REDACTED | | | BTC 0.00117239626326798<br>CEL 1.20099319252705<br>USDT ERC20 8.25067383128539 | | |
| 3.1.096633 | CHENG-WEI LIN | ADDRESS REDACTED | | | CEL 0.00323708209985942<br>USDT ERC20 10.1974028442092 | | |
| 3.1.096634 | CHENGWEN WU | ADDRESS REDACTED | | | BNB 0.00113013839886735<br>BTC 0.00000399448886006<br>CEL 0.0434678290984906<br>USDT ERC20 0.000000664263111922 | | |
| 3.1.096635 | CHENGXIAN LIN | ADDRESS REDACTED | | | BTC 0.00378780967435564<br>CEL 117.67758848893<br>ETH 2.81129829986202<br>USDC 1602.03536878103 | USDC 467.99 | |
| 3.1.096636 | CHENGXIANG FOO | ADDRESS REDACTED | | | BTC 0.143278730419962<br>CEL 21.3260309659139 | | |
| 3.1.096637 | CHENG-YANG WU | ADDRESS REDACTED | | | BTC 0.0268977726806312<br>CEL 20.1743856884404<br>ETH 0.193915993756935 | | |
| 3.1.096638 | CHENGYAO ZHANG | ADDRESS REDACTED | | | BTC 0.000000000474520924<br>CEL 82.1430853002702<br>USDC 10 | | |
| 3.1.096639 | CHENG-YEN LIU | ADDRESS REDACTED | | | BTC 0.01067552<br>CEL 61.1518717557139 | | |
| 3.1.096640 | CHENG-YEN WANG | ADDRESS REDACTED | | | BTC 0.000000006119978432<br>CEL 1.92721133793438 | | |
| 3.1.096641 | CHENGYU CAI | ADDRESS REDACTED | | | USDC 15.2257318047996 | | |
| 3.1.096642 | CHENG-YU CHAN | ADDRESS REDACTED | | | BTC 0.11212884309752<br>CEL 122.002200407796 | | |
| 3.1.096643 | CHENGYU HOU | ADDRESS REDACTED | | | BAT 0.000001381775380442<br>BTC 0.000000000097096843<br>CEL 1013330.97128774<br>MATIC 12.710830208842<br>UNI 7125.09324015986<br>USDC 190.214216571868<br>ZRX 0.00629693372417424 | BAT 1.26367946582022<br>BTC 0.000000259428609278<br>ETH 7.74457729096797<br>USDC 2.684057 | |
| 3.1.096644 | CHENGYUAN QIAN | ADDRESS REDACTED | | | BTC 0.000002311103617527<br>ETH 0.000391607961640404<br>USDC 3.07962660092189<br>USDT ERC20 16.6474495712749 | | |
| 3.1.096645 | CHENG-YUN LIN | ADDRESS REDACTED | | | ADA 15174.169305469<br>AVAX 70.762032303815<br>BNB 0.000082578092231893<br>BTC 0.001063062529<br>CEL 1068.07746203655<br>ETH 1.46027502275874<br>LUNC 58.5922330755573<br>USDC 18.1592487892285 | | |
| 3.1.096646 | CHENGZHONG LIU | ADDRESS REDACTED | | | BTC 0.000000009960741948<br>CEL 13312.191390576<br>TAUD 100000 | | |
| 3.1.096647 | CHEN-HAN SHIH | ADDRESS REDACTED | | | ADA 0.237254556162839<br>BTC 0.00173104629565487<br>USDC 2.18468846302254 | | |
| 3.1.096648 | CHEN-HUI HOU | ADDRESS REDACTED | | | ADA 194.602112822352<br>BTC 0.0522865799336356<br>CEL 32.8297324272587<br>USDC 0.573016576153425 | | |
| 3.1.096649 | CHENHUI ZHANG | ADDRESS REDACTED | | | BTC 0.312667532035093<br>CEL 125.664648021023<br>ETH 8.91769592104236<br>USDC 98179.897570993<br>USDT ERC20 7304.03938856728 | | |
| 3.1.096650 | CHENITA ROBINSON | ADDRESS REDACTED | | | BTC 0.0774443771841349<br>ETH 0.132161160941245 | | |
| 3.1.096651 | CHENITA SIMPSON | ADDRESS REDACTED | | | AAVE 0.21741859354159<br>ADA 348.008688554792<br>BTC 0.0174890503357188<br>DOT 8.74222869254188<br>ETH 0.21592521010956<br>LINK 7.82718073429767<br>LTC 1.03534545686577<br>MANA 81.7914050609582<br>MATIC 274.750911546356<br>UNI 4.32183400118816<br>XLM 433.582418661761<br>ZEC 0.400036608665768 | | |
| 3.1.096652 | CHENJERAI KUMANYIKA | ADDRESS REDACTED | | | BTC 0.0197357358908611<br>ETH 0.891574000157923<br>MATIC 3210.42000397351 | | |
| 3.1.096653 | CHENJIE FAN | ADDRESS REDACTED | | | BTC 0.000293995718137551<br>CEL 0.292616798075618<br>DOT 57.707940564323<br>ETH 0.00327247559378825<br>MATIC 349.917272133515<br>USDC 3031.99983902095 | | |
| 3.1.096654 | CHENJIE FANG | ADDRESS REDACTED | | | BTC 0.0240459812870759 | | |
| 3.1.096655 | CHENJIE FANG | ADDRESS REDACTED | | | BCH 0.49999774<br>BTC 1.0429663<br>CEL 463.894372957072<br>EOS 1053.6765<br>ETC 70.00442928<br>ETH 36.2820912896111<br>LINK 150<br>UNI 150<br>ZRX 3000 | | |
| 3.1.096656 | CHENJIE WEI | ADDRESS REDACTED | | | BTC 0.177988454100906<br>USDT ERC20 269.976755770632 | | |
| 3.1.096657 | CHENJING YANG | ADDRESS REDACTED | | | BTC 0.000000336957572877<br>USDT ERC20 0.00239109929220007 | | |
| 3.1.096658 | CHENKEONG YEE | ADDRESS REDACTED | | | BCH 0.918971681764212<br>BTC 0.00229584493604462<br>CEL 1.09573042529992<br>USDT ERC20 292.645134913844 | | |
| 3.1.096659 | CHENKUN XU | ADDRESS REDACTED | | | ADA 3816.19555236652<br>BTC 0.00145237143302369<br>DOT 99.2717620702725<br>MATIC 2725.71933021492<br>USDC 0.389954082604263<br>USDT ERC20 0.000291252025550409 | | |
| 3.1.096660 | CHENKUN ZHAO | ADDRESS REDACTED | | | ADA 0.15870026046033<br>BTC 0.0296646960784986<br>ETH 0.000262057591928393<br>USDC 0.0170774116728515<br>USDT ERC20 0.252458452717409 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.096661 | CHEN-KUO CHOU | ADDRESS REDACTED | | | ADA 145.931958640501<br>BTC 0.0010983250318274 | | |
| 3.1.096662 | CHENLIANG ZHU | ADDRESS REDACTED | | | ADA 193.396698207946<br>BTC 0.00214850015264743<br>ETC 22.0813771394805<br>ETH 0.85012351895046<br>MATIC 0.581438022129416 | | |
| 3.1.096663 | CHENLIN SONG | ADDRESS REDACTED | | | BTC 0.000799392661547635<br>LUNC 0.0134387877129949 | | |
| 3.1.096664 | CHENMINGZING HER | ADDRESS REDACTED | | | BTC 0.0117159007449464<br>ETH 0.128558184604828 | | |
| 3.1.096665 | CHENNA KOTHUR | ADDRESS REDACTED | | | BTC 0.0100771378794074<br>COMP 2.07452607491082<br>ETH 0.72801114811486<br>MATIC 268.45158303111<br>ZRX 659.745557611006 | | |
| 3.1.096666 | CHENNA REDDY BEERAM | ADDRESS REDACTED | | | BTC 0.0001181907454749<br>CEL 68004.5271222126<br>ETH 1.67361743867298<br>MATIC 3106.66804127651<br>SOL 5.12118043383155 | | |
| 3.1.096667 | CHENNA TIRUMALASETTY | ADDRESS REDACTED | | | AAVE 0.000003282996907026<br>AVAX 0.0126827600494363<br>BTC 0.000000438607299128<br>DOT 0.000639332124830391<br>ETH 0.000007891269840411<br>LINK 0.0363217803810785<br>MATIC 0.00117147985315156<br>SOL 0.0000102010576259679<br>USDC 0.0230629920184351 | BTC 0.0000112<br>ETH 0.000001256213580634<br>MATIC 2.16057270234597<br>SOL 0.0155360250325899<br>USDC 0.000000935297411993 | |
| 3.1.096668 | CHENPENG LIN | ADDRESS REDACTED | | | BTC 0.00000241935502718<br>USDT ERC20 0.65880053774473 | | |
| 3.1.096669 | CHENQIAN GUO | ADDRESS REDACTED | | | CEL 0.00134703453345827<br>MATIC 0.1 | | |
| 3.1.096670 | CHENSHU ZHU | ADDRESS REDACTED | | | BTC 0.000009826549592295<br>ETH 0.000289618013561995<br>USDC 7.05809665531899 | | |
| 3.1.096671 | CHENTA BUCK | ADDRESS REDACTED | | | BTC 0.00035229559969573<br>MANA 0.131816210432202 | BTC 0.000000000448549094 | |
| 3.1.096672 | CHEN-TAO YANG | ADDRESS REDACTED | | | BTC 0.000079410050172421<br>DOT 272.82460841088<br>ETH 12.9104149255438<br>MATIC 7.75115611932726<br>USDC 1.56174873707996 | | |
| 3.1.096673 | CHENTING ZHAN | ADDRESS REDACTED | | | BTC 0.000002785002772357<br>CEL 31.2289218515521<br>ETH 11.4974255104348<br>USDC 933.5737857706 | | |
| 3.1.096674 | CHENWEI LI | ADDRESS REDACTED | | | BTC 0.0718458420538904<br>CEL 40.7712016812939<br>ETH 0.0528907677606892<br>GUSD 0.0059879877261223 | | |
| 3.1.096675 | CHENXI LIANG | ADDRESS REDACTED | | | BTC 0.0257988726927621<br>ETH 0.337384865170308 | | |
| 3.1.096676 | CHENXI LIIU | ADDRESS REDACTED | | | ADA 0.151968115170132<br>BTC 0.00120150649943174<br>USDC 3.67659189423969 | | |
| 3.1.096677 | CHENXI LIU | ADDRESS REDACTED | | | ADA 0.0000003451772369<br>BTC 0.000000005598605773<br>CEL 0.592780239419673<br>DOT 0.000000000018611739<br>USDC 0.000000769230769231<br>USDT ERC20 0.000000384615384615 | | |
| 3.1.096678 | CHENXI LU | ADDRESS REDACTED | | | BTC 0.00127713700549191<br>USDC 4091.55698753837 | | |
| 3.1.096679 | CHENXI YANG | ADDRESS REDACTED | | | BTC 0.00195664433675875<br>CEL 0.462117015944504<br>ETH 0.183539041922857<br>USDT ERC20 238.824465415437 | | |
| 3.1.096680 | CHENXIN GUO | ADDRESS REDACTED | | | BTC 0.00113262753632806<br>CEL 0.979884813386529<br>USDC 523.882225863632 | | |
| 3.1.096681 | CHENXUAN ZHANG | ADDRESS REDACTED | | | ADA 6837.45118402641<br>BTC 0.00271387109452295<br>EOS 103.307588718246<br>ETC 9.02344245771931<br>ETH 22.0673083630383<br>LINK 20.6379833423881<br>MANA 687.479744024123<br>MATIC 4544.14262375046<br>USDC 154556.707803346 | | |
| 3.1.096682 | CHENYANG LIU | ADDRESS REDACTED | | | BTC 0.22767966238598 | BTC 0.05117213 | |
| 3.1.096683 | CHEN-YANG ZHANG | ADDRESS REDACTED | | | AAVE 0.000646185160285374<br>BTC 0.000014122596854159<br>CEL 0.0917085569421654<br>DOT 0.0564958730781741<br>ETC 0.000860126379551336<br>ETH 0.00255338100477808<br>LINK 0.000601262994043096<br>MATIC 0.193674014646457<br>SNX 0.203552579942599<br>XLM 0.0839609628051269 | | |
| 3.1.096684 | CHENYI CHUNG | ADDRESS REDACTED | | | ADA 0.000000826645663055<br>BNB 0.000000007041486103<br>BTC 0.000009559115827782<br>CEL 0.207793835322753<br>USDC 0.376735815125993 | | |
| 3.1.096685 | CHENYIFU CHEN | ADDRESS REDACTED | | | ADA 9.70756778769476<br>BTC 0.000444829580155793<br>USDC 0.000172587930927118<br>USDT ERC20 0.0104296363636151 | ADA 0.000000819079499396<br>BTC 0.000000000475674398<br>USDC 0.497264936226896<br>USDT ERC20 0.00000003325607734 | |
| 3.1.096686 | CHEN-YIN LIN | ADDRESS REDACTED | | | BCH 0.336819946186428<br>BTC 0.000000000247300678<br>CEL 44.3005366463579 | | |
| 3.1.096687 | CHEN-YU HO | ADDRESS REDACTED | | | BTC 0.000000650050936114<br>USDC 0.0344745037124606 | | |
| 3.1.096688 | CHEN-YU HUANG | ADDRESS REDACTED | | | BTC 0.000001497099796379<br>GUSD 16.8482274034074 | GUSD 0.00688768658050084 | |
| 3.1.096689 | CHENYU MA | ADDRESS REDACTED | | | BTC 0.528203584022509<br>ETH 10.1358500266338<br>LTC 43.7696982787438<br>USDC 48286.344857954 | BTC 0.00188328<br>CEL 47.906469439181<br>ETH 0.0282952468015186 | |
| 3.1.096690 | CHEN-YU PAI | ADDRESS REDACTED | | | BTC 0.000000001759305397<br>CEL 0.122862102162603<br>ETH 0.000003694467710108 | | |
| 3.1.096691 | CHENYUN PAN | ADDRESS REDACTED | | | BTC 0.000001536592356083<br>ETH 0.000009940400433938<br>MCDAI 4.634715611415<br>SOL 0.195258136303706 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.096692 | CHENZHI GENG | ADDRESS REDACTED | | | BTC 0.283435335119645<br>DOGE 16309.6944457455<br>ETH 3.07542948855866<br>LTC 7.35574727348016<br>SNX 250.685140308953<br>USDC 1.57210989526672 | | |
| 3.1.096693 | CHENZHOU WANG | ADDRESS REDACTED | | | ADA 337.150788439139<br>BTC 1.02141073421944<br>ETH 24.7507097978204 | | |
| 3.1.096694 | CHENZHOU WENG | ADDRESS REDACTED | | | BTC 0.00909126408510983 | | |
| 3.1.096695 | CHEO CLAESSENS | ADDRESS REDACTED | | | BTC 1.01<br>CEL 3036.04414791947<br>DASH 2.3042<br>EOS 68.1161<br>ETC 62.33233<br>ETH 23.39255299<br>LINK 944.814769720616<br>LTC 88.3290377898319<br>SGB 109.18268416<br>USDT ERC20 203.740225084885<br>XLM 6524.86395<br>XRP 722.5856<br>ZEC 3.15336 | | |
| 3.1.096696 | CHEO RAMSEY | ADDRESS REDACTED | | | BTC 0.0316419667580882<br>USDC 262.342176711577 | | |
| 3.1.096697 | CHEOK I CHARLES SHUM | ADDRESS REDACTED | | | USDT ERC20 0.0563425925653889 | | |
| 3.1.096698 | CHEOK KAH HWANG | ADDRESS REDACTED | | | ADA 167.734229331738<br>BTC 0.0754884533526246<br>CEL 71.9778818563586<br>ETH 15.6022070481072<br>SNX 151.753580721305<br>USDT ERC20 215<br>XRP 4939 | | |
| 3.1.096699 | CHEOK WENG ONG | ADDRESS REDACTED | | | BTC 0.0013013919086858<br>CEL 0.371713047928162<br>LTC 2.02973079132625<br>XRP 608.35222288048 | | |
| 3.1.096700 | CHEOK ZHEN HUI | ADDRESS REDACTED | | | BTC 0.000848070497250772<br>CEL 1.50352124358345 | | |
| 3.1.096701 | CHEOL SEO HWANG | ADDRESS REDACTED | | | BTC 0.00110626811514038<br>CEL 0.673606551576308 | | |
| 3.1.096702 | CHEOLHWAN SHIN | ADDRESS REDACTED | | | BTC 0.000000304271367675<br>ETH 0.000002293769420766<br>USDT ERC20 0.0115550993261086 | | |
| 3.1.096703 | CHEOLKI LEE | ADDRESS REDACTED | | | BTC 0.20625465382101<br>CEL 24.8166900921838 | | |
| 3.1.096704 | CHEOLUNG LEE | ADDRESS REDACTED | | | BTC 0.0422701123616861<br>ETH 0.000079840022325453<br>USDT ERC20 26.8717777640698 | | |
| 3.1.096705 | CHEOLWOO PARK | ADDRESS REDACTED | | | BCH 0.000038392665870194<br>BSV 0.0127851496078651<br>BTC 0.000001969109744707<br>CEL 0.760521020848047<br>EOS 0.000052283285830214<br>ETH 0.000023285292179724<br>LINK 0.203719140559187<br>MCDAI 0.0310631723356503<br>SNX 0.00514467645436475<br>UNI 0.0902746573458059<br>USDC 0.0258151522602594<br>USDT ERC20 0.029376929959593<br>XLM 2.35706135364451<br>XRP 0.00427797345117187 | | |
| 3.1.096706 | CHEON YUNHUI | ADDRESS REDACTED | | | BTC 0.000000402549648347<br>USDT ERC20 0.549341467584777 | | |
| 3.1.096707 | CHEONG BAOREN DJ | ADDRESS REDACTED | | | BTC 0.00172434944983792<br>BUSD 400<br>CEL 8.70932756911434 | | |
| 3.1.096708 | CHEONG CHEE WENG | ADDRESS REDACTED | | | BTC 0.00165785159347122<br>CEL 3.21869434265121<br>MANA 41.2394117254563<br>MATIC 251.489597017444 | | |
| 3.1.096709 | CHEONG CHING LAWRENCE LAW | ADDRESS REDACTED | | | BTC 0.0244543665886342<br>CEL 0.248897736385466<br>ETH 0.729816778046385<br>USDC 655.46469212988<br>USDT ERC20 8.14151045726858 | | |
| 3.1.096710 | CHEONG FAI WAN | ADDRESS REDACTED | | | CEL 7.76726678372744<br>USDC 188.840165236469 | | |
| 3.1.096711 | CHEONG GUO JIAN | ADDRESS REDACTED | | | ADA 793.681301063068<br>BTC 0.0156558039927795<br>ETH 1.79464844898036 | | |
| 3.1.096712 | CHEONG HAR WONG | ADDRESS REDACTED | | | DOT 2.96984080348456 | | |
| 3.1.096713 | CHEONG JH | ADDRESS REDACTED | | | BTC 0.0123973097195721<br>USDC 521.423329762719 | | |
| 3.1.096714 | CHEONG KEE WONG | ADDRESS REDACTED | | | AVAX 0.0322256040082327<br>BTC 0.000000477135850462<br>CEL 0.00695909826452448<br>DOT 0.00012046<br>ETH 0.603939663675674<br>LUNC 0.000000991976064535<br>MATIC 0.422792694579614<br>USDC 0.512538364533031 | | |
| 3.1.096715 | CHEONG KOK LIM | ADDRESS REDACTED | | | BTC 0.00122911155339632<br>CEL 0.0107719710238636 | | |
| 3.1.096716 | CHEONG KON WENG ISAAC (ZHANG GUANGRONG) | ADDRESS REDACTED | | | AVAX 0.000012988448611111<br>CEL 1265.07351061531<br>USDC 0.249195212090678 | | |
| 3.1.096717 | CHEONG LUK | ADDRESS REDACTED | | | BTC 0.0600974662870432<br>ETH 0.304706985663883<br>USDC 0.392542773636335<br>USDT ERC20 4.56831775936138 | | |
| 3.1.096718 | CHEONG MUN YEE | ADDRESS REDACTED | | | ADA 0.164817867251987<br>BTC 0.0000000836393958829999<br>USDC 0.187555456575657 | | |
| 3.1.096719 | CHEONG WAI | ADDRESS REDACTED | | | LTC 2.18458210504132 | | |
| 3.1.096720 | CHEONG WAI HIN | ADDRESS REDACTED | | | BNB 0.000256698327548079<br>BTC 0.000010701009452352<br>CEL 0.0817989528517078<br>DASH 0.00192648015892403<br>LTC 0.00265395271721135<br>LUNC 375.108458218349<br>MCDAI 0.242243369087319<br>USDT ERC20 0.441976865093318<br>XLM 0.117239315121581<br>XRP 0.0367516679492633 | | |
| 3.1.096721 | CHEONG WAI LAU | ADDRESS REDACTED | | | CEL 0.121961957296348 | | |
| 3.1.096722 | CHEONG WAI LEAM | ADDRESS REDACTED | | | CEL 0.22895821408145<br>XRP 0.358601823598903 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.096723 | CHEONG WANG WONG | ADDRESS REDACTED | | | BTC 0.000001966129596638<br>CEL 4.10769257833705<br>USDT ERC20 825.413386858721 | | |
| 3.1.096724 | CHEONG WING TSE | ADDRESS REDACTED | | | BTC 0.000000519543597156<br>CEL 0.0855284357170434 | | |
| 3.1.096725 | CHEONG YEE BING | ADDRESS REDACTED | | | BTC 0.00102307510958155<br>XRP 2931.84785984222 | | |
| 3.1.096726 | CHEONG YUEN KUEN (ZHANG YUANKUN) | ADDRESS REDACTED | | | ADA 0.32568715088346<br>BTC 0.000009748435771402<br>EOS 0.331345291709936<br>ETH 0.000124149950077421<br>SNX 0.00847967431321852<br>XTZ 0.102110137921408 | | |
| 3.1.096727 | CHEONHOO JEON | ADDRESS REDACTED | | | ADA 1172.52480047868<br>BSV 27.0875234426071<br>BTC 0.325981165938407<br>CEL 108.791422341256<br>DOT 1946.23693881685<br>ETH 11.3770738445628<br>XRP 0.0139512575771506<br>XTZ 1208.11587646758 | | |
| 3.1.096728 | CHEONSOO PARK | ADDRESS REDACTED | | | USDC 11.4525711355208 | | |
| 3.1.096729 | CHEQITHA LACHMON | ADDRESS REDACTED | | | CEL 17.6668857961445 | | |
| 3.1.096730 | CHER AH YENG | ADDRESS REDACTED | | | ADA 0.00216606515729031<br>BNB 0.00110308660937295<br>BTC 0.000325180003754378<br>DOT 0.0651519180996172<br>ETH 0.00576837755410818 | | |
| 3.1.096731 | CHER AIK TAN | ADDRESS REDACTED | | | BTC 0.0406140914005424<br>ETH 0.554925329156554 | | |
| 3.1.096732 | CHER CHIA YEH | ADDRESS REDACTED | | | BTC 0.0844019195879563 | BTC 0.00000023 | |
| 3.1.096733 | CHER HIM CHUA | ADDRESS REDACTED | | | BTC 0.000126061232376556<br>CEL 9.21869806912259<br>DOT 0.119425968992151<br>ETH 0.00162486609277746 | | |
| 3.1.096734 | CHER KIONG LEE | ADDRESS REDACTED | | | BTC 0.000913414965422792<br>CEL 64.9 | | |
| 3.1.096735 | CHER NEN SZE | ADDRESS REDACTED | | | BTC 0.00500875734864541<br>CEL 0.0398351931799533<br>DASH 0.102996552689714<br>DOT 4.26721920527649<br>USDC 239.451957215314<br>XRP 143.497890049587 | | |
| 3.1.096736 | CHER NG | ADDRESS REDACTED | | | USDC 51.7349398421518 | | |
| 3.1.096737 | CHER QUEE TAN | ADDRESS REDACTED | | | AAVE 0.00294576464484459<br>BTC 0.00125707149183038<br>ETH 0.00151328515525239 | | |
| 3.1.096738 | CHER SHAU KIAR | ADDRESS REDACTED | | | BTC 0.000005934552261356 | | |
| 3.1.096739 | CHER SHENG SZE | ADDRESS REDACTED | | | BAT 0.962461023954692<br>BTC 0.000053250835420953<br>USDT ERC20 0.641635953263825<br>UST 2038.6556790594 | | |
| 3.1.096740 | CHER SHYAN ONG | ADDRESS REDACTED | | | CEL 3.04209485308468<br>GUSD 78.6521251935538 | | |
| 3.1.096741 | CHER SHYAN ONG | ADDRESS REDACTED | | | CEL 3.0408015422898<br>GUSD 78.5759710560339 | | |
| 3.1.096742 | CHER SHYAN ONG | ADDRESS REDACTED | | | BTC 0.00270666308995268<br>CEL 5.36291540731653<br>XLM 8054.42171179701 | | |
| 3.1.096743 | CHER SHYAN ONG | ADDRESS REDACTED | | | CEL 3.04233286674842<br>GUSD 78.6757388766435 | | |
| 3.1.096744 | CHER SHYAN ONG | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.096745 | CHER SHYAN ONG | ADDRESS REDACTED | | | CEL 3.04193669897759<br>GUSD 80.6033865074 | | |
| 3.1.096746 | CHER SHYAN ONG | ADDRESS REDACTED | | | BTC 0.00090390050144155<br>CEL 3.02728830277897<br>GUSD 78.569657994807 | | |
| 3.1.096747 | CHER SHYAN ONG | ADDRESS REDACTED | | | CEL 3.04147961964989<br>GUSD 78.5785917058994 | | |
| 3.1.096748 | CHER SIN KOH | ADDRESS REDACTED | | | BTC 0.0107649149630194<br>ETH 0.0991935429377015 | | |
| 3.1.096749 | CHER SPEARS | ADDRESS REDACTED | | | BTC 0.0105788881898084<br>ETH 0.08609011522485 | | |
| 3.1.096750 | CHER WEE SIANG | ADDRESS REDACTED | | | ADA 0.157019522603997<br>BNB 1.28123867905551<br>BTC 0.220691983253332<br>DOT 0.160599200421279<br>ETH 10.4632085455063<br>USDC 1.56976794564503 | | |
| 3.1.096751 | CHER WEI GEK | ADDRESS REDACTED | | | ADA 4.64895068423691<br>BNB 1.35528268818051<br>BTC 0.000303213840170019<br>CEL 13.9887766213847<br>ETH 0.00642839836805463<br>THKD 0.202173342412713<br>USDC 0.598255947016252 | | |
| 3.1.096752 | CHER WEN HUEI (XU WENHUI) | ADDRESS REDACTED | | | BTC 0.0112833227205067 | | |
| 3.1.096753 | CHER YANG | ADDRESS REDACTED | | | BTC 0.000012047975254307<br>ETH 0.000197766080464421<br>LINK 0.010397212931861<br>MATIC 1.18739142079569<br>XLM 187.946181565953 | | |
| 3.1.096754 | CHER YONG POH | ADDRESS REDACTED | | | BTC 0.0197597809880368<br>BUSD 0.00114433884692<br>DOT 37.3654932848912<br>ETH 2.50299792598955<br>USDC 28.3594887767903 | | |
| 3.1.096755 | CHERAE CHANEY | ADDRESS REDACTED | | | ETH 1.04124011984666 | | |
| 3.1.096756 | CHERAEL EMMA SNEDEKER | ADDRESS REDACTED | | | ETH 0.000004327033640189 | ETH 0.000008384256609259 | |
| 3.1.096757 | CHERAG PATEL | ADDRESS REDACTED | | | BTC 0.00287418913879748<br>ETH 0.000078492402327668<br>USDT ERC20 0.350666344324032<br>XRP 1188.0307165338 | | |
| 3.1.096758 | CHERAJA CHELLAPEN | ADDRESS REDACTED | | | ADA 1024.69599387505<br>BTC 0.0688412193650453<br>CEL 162.5530325387<br>ETH 0.929768856118434<br>USDT ERC20 144.743217372507 | | |
| 3.1.096759 | CHERALYN WALKER | ADDRESS REDACTED | | | USDC 0.194790604033047 | | |
| 3.1.096760 | CHERCHALI MAEL | ADDRESS REDACTED | | | BTC 0.000510111467252033<br>CEL 213.534132067731 | | |
| 3.1.096761 | CHERCHALI RIAD | ADDRESS REDACTED | | | BTC 0.000069110288311409<br>BUSD 14.613107650736<br>CEL 1387.41954644965<br>ETH 0.0012343490816992<br>USDC 11.6777640309733<br>USDT ERC20 15.4251432961383 | | |
| 3.1.096762 | CHERCHOU MOUA | ADDRESS REDACTED | | | BTC 0.00075350074056346<br>USDC 9.96165776525732 | USDC 0.00000006067779162 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.096763 | CHERDON PARRY | ADDRESS REDACTED | | | ADA 78.8835856347363<br>XLM 250.212461657996 | | |
| 3.1.096764 | CHERDPUN UBANISAKORN | ADDRESS REDACTED | | | BTC 0.00468745101764552<br>CEL 3.06645257349679<br>ETH 0.255646111395628<br>LINK 8.41031707008683 | | |
| 3.1.096765 | CHERECE BLACK | ADDRESS REDACTED | | | ADA 86.6222556002851<br>CEL 0.172024112832553<br>LINK 0.000350142286533794<br>XRP 441.20675079329 | | |
| 3.1.096766 | CHEREE KAHRS | ADDRESS REDACTED | | | BTC 1.04851744220581<br>ETH 7.37390935449652<br>MATIC 2622.11864625816 | | |
| 3.1.096767 | CHEREL NELSON | ADDRESS REDACTED | | | USDC 0.00222469829622428 | | |
| 3.1.096768 | CHERELLE ANDERSON | ADDRESS REDACTED | | | BTC 0.00400877582828351<br>ETH 1.0615610469813 | | |
| 3.1.096769 | CHERELLE BERRY | ADDRESS REDACTED | | | BTC 0.00652520384753828<br>ETH 0.193299596736857<br>SGB 217.007581491373<br>XLM 45.4886150315058<br>XRP 1729.16842724254 | BTC 0.00459783351091065 | |
| 3.1.096770 | CHERELLE ROBISON | ADDRESS REDACTED | | | XRP 0.000000924301910434 | | |
| 3.1.096771 | CHERENE AUBERT | ADDRESS REDACTED | | | BTC 0.000252606586160054 | BTC 0.000000002473861447 | |
| 3.1.096772 | CHERESNA SULGAN | ADDRESS REDACTED | | | CEL 0.0130301360870145<br>XRP 0.00380965352679923 | | |
| 3.1.096773 | CHERI ANDERSON | ADDRESS REDACTED | | | COMP 3.13611131779629<br>ETH 0.000171404280973154<br>MATIC 0.537219966057225<br>UNI 0.00407483687736491<br>ZRX 0.209379976561872 | | |
| 3.1.096774 | CHERI CHRISTIE | ADDRESS REDACTED | | | BTC 0.0000400909967435<br>SNX 0.26879508340498<br>USDC 20.0042356194136 | | |
| 3.1.096775 | CHERI HAM | ADDRESS REDACTED | | | BTC 0.000077186369675273<br>ETC 5.83571402880595<br>ETH 0.00143048489841359<br>LINK 1.51784279075665<br>LTC 0.000575507337332995<br>SGB 9.04756343981868<br>SOL 0.00396104764418404<br>USDC 2.92357421681358<br>XLM 34.1445769418474<br>XRP 0.0390918741502599<br>ZEC 0.0654834489628508 | | |
| 3.1.096776 | CHERI LYNN MC QUIRE | ADDRESS REDACTED | | | BTC 0.000000861116666941<br>ETH 0.0016294818196121 | | |
| 3.1.096777 | CHERI MACALUSO | ADDRESS REDACTED | | | ADA 1.94021170955274<br>BCH 0.00171024002143856<br>BTC 0.498782542262194<br>DOGE 0.000115423584761569<br>SUSHI 0.350710915633783<br>XTZ 0.687578793552465 | ADA 3163.3127281564<br>BCH 8.98132972660359<br>BTC 0.012669<br>DOGE 1.50758267781795<br>SUSHI 0.00254777187840478<br>XTZ 1074.30290084348 | |
| 3.1.096778 | CHERI MURPHY | ADDRESS REDACTED | | | BTC 0.0455760320582351<br>ETH 0.707224715419617 | | |
| 3.1.096779 | CHERI TUTTLE CALLIS | ADDRESS REDACTED | | | ADA 506.916396963016<br>BTC 0.0114194050673772<br>MATIC 465.214213845162<br>SNX 14.0101530900161 | | |
| 3.1.096780 | CHERI-AMORE MUHAMMAD | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.096781 | CHERIE AW | ADDRESS REDACTED | | | BTC 0.00435493064055239<br>CEL 207.060574713079<br>ETH 0.562673784818306<br>MATIC 0.00400892819348779<br>USDC 0.390318598450046 | | |
| 3.1.096782 | CHERIE CHARLES | ADDRESS REDACTED | | | CEL 36.4217401857427 | | |
| 3.1.096783 | CHERIE DANN | ADDRESS REDACTED | | | AAVE 0.0118465951721301<br>BTC 0.000297583744865954<br>DOT 0.249231513538254<br>ETH 0.0129206141009614<br>MANA 0.991833359880458<br>SUSHI 155.500190886298 | | |
| 3.1.096784 | CHERIE DAWSON | ADDRESS REDACTED | | | BTC 0.0064180353695143<br>ETH 0.113580142792971<br>USDC 420.932098097022<br>USDT ERC20 5204.79545463775 | | |
| 3.1.096785 | CHERIE DEARNE | ADDRESS REDACTED | | | BTC 0.0316553031820265<br>CEL 35.9602317109966<br>ETH 0.316068294<br>USDC 68.858553 | | |
| 3.1.096786 | CHERIE ELDRIDGE | ADDRESS REDACTED | | | BTC 0.0143990441168124<br>CEL 14.2291707334225 | | |
| 3.1.096787 | CHERIE ELMSLY | ADDRESS REDACTED | | | BTC 0.86945308<br>CEL 916.654087506833<br>ETH 4.94271667 | | |
| 3.1.096788 | CHERIE JOHNSON | ADDRESS REDACTED | | | BTC 0.00183528926164984 | | |
| 3.1.096789 | CHERIE KO | ADDRESS REDACTED | | | ADA 344.337838<br>BTC 0.0734584547873428<br>CEL 5.46166888949127<br>ETH 0.557619764329252 | | |
| 3.1.096790 | CHERIE MATTILA | ADDRESS REDACTED | | | BTC 0.10544266040004<br>ETH 0.139664840456968 | | |
| 3.1.096791 | CHERIE MEHARRY | ADDRESS REDACTED | | | BCH 0.000097092797697778<br>BTC 0.106991752663127<br>LTC 10.5645982535359<br>MATIC 21451.6596649952<br>SNX 1059.68404469473<br>XRP 1004.64921051281 | | |
| 3.1.096792 | CHERIE MOLLERE | ADDRESS REDACTED | | | ETH 0.00001340585744406 | | |
| 3.1.096793 | CHERIE PASSARETTI | ADDRESS REDACTED | | | BTC 0.000000027957247937<br>LINK 0.00327595728567513<br>USDC 744.895707088573 | | BTC 0.0284817839134145<br>LINK 18.3795323420332 |
| 3.1.096794 | CHERIE SIM | ADDRESS REDACTED | | | BTC 0.00251760817732186<br>GUSD 23.0178124424072<br>USDC 23585.5674668321 | | |
| 3.1.096795 | CHERIE WARNER | ADDRESS REDACTED | | | ETH 0.00278792902396273<br>XRP 0.742867549097463 | | |
| 3.1.096796 | CHERIE WEAVER | ADDRESS REDACTED | | | BTC 0.0104658871665083<br>CEL 120.167880387299 | | |
| 3.1.096797 | CHERIEL ANWAR | ADDRESS REDACTED | | | CEL 59.961821203692<br>ETH 1.00124915887926<br>SGB 47.0850532864698<br>XRP 879.159609586682 | | |
| 3.1.096798 | CHERIF ABOUBAKAR | ADDRESS REDACTED | | | BTC 0.000000005194970673<br>CEL 12.937936505261<br>LTC 0.000000000683527676<br>XRP 0.000000722552910053 | | |
| 3.1.096799 | CHERIF BOUMAIZA | ADDRESS REDACTED | | | BTC 0.0011139608675552<br>USDT ERC20 424.801582799163 | | |
| 3.1.096800 | CHERIF CHAKER | ADDRESS REDACTED | | | BTC 0.00001200271865434<br>ETH 0.000233346739737186 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.096801 | CHERIF HASSABOU | ADDRESS REDACTED | | | BTC 0.000447167519139021 | | |
| 3.1.096802 | CHERIF ISKANDAR | ADDRESS REDACTED | | | ADA 2253.76650080819<br>BTC 0.00750197983225018<br>CEL 66.7861766492836<br>DOT 29.0701868116791<br>ETH 1.09101607559553<br>MATIC 595.98328964<br>SOL 67.4074353101114<br>USDC 0.000000312169312168<br>XRP 1.42704942949769 | | |
| 3.1.096803 | CHERILYN CLARDY-THOMAS | ADDRESS REDACTED | | | ADA 183.640066851945<br>BTC 0.00101277712390702<br>DOT 9.47187926645415<br>USDC 229.784548352291 | | |
| 3.1.096804 | CHERILYN DAVIDSON CIBELLI | ADDRESS REDACTED | | | 1INCH 0.120942085812193<br>COMP 5.24646251433371<br>DOT 0.0526587488028401<br>ETH 0.0744367616513523<br>LINK 19.8061551663694<br>MATIC 326.376248399533<br>SNX 0.249200983883077 | DOT 0.000000177226708098 | |
| 3.1.096805 | CHERILYN MARIE ARCHULETA | ADDRESS REDACTED | | | BTC 0.0158167166246423<br>MATIC 677.892693551923 | | |
| 3.1.096806 | CHERINE LEE | ADDRESS REDACTED | | | ADA 0.166961336321899<br>BNB 0.000559669260558508<br>BTC 0.000062278157625574<br>BUSD 0.000824127935482828<br>ETH 1.44637344899371<br>LUNC 5.57401130236698<br>USDT ERC20 0.12520612116828 | | |
| 3.1.096807 | CHERINE WONG | ADDRESS REDACTED | | | BTC 0.000539025705349636<br>CEL 0.256174896397938<br>LTC 2.00434310939565<br>MCDAI 31.8331493588454<br>TGBP 107.886295305321<br>XLM 320.933662663863<br>XRP 516.055792110692 | | |
| 3.1.096808 | CHERIS HOLLIS | ADDRESS REDACTED | | | BTC 0.000957491362544086<br>DOT 1.58234246896078<br>USDC 427.699746410635 | | |
| 3.1.096809 | CHERISA MEYER-FLETCHER | ADDRESS REDACTED | | | ADA 159.556194737873<br>AVAX 7.16350352016584<br>BTC 0.0133044610858778<br>DOT 8.48192962725419<br>LUNC 19.7377921643143<br>MATIC 233.652452892682<br>USDC 2.54822947323557 | | |
| 3.1.096810 | CHERISE CUTTER | ADDRESS REDACTED | | | ETH 1.13245448863867 | | |
| 3.1.096811 | CHERISH LAFLEUR | ADDRESS REDACTED | | | BTC 0.00119843321498971<br>USDC 643.848453238855 | | |
| 3.1.096812 | CHERITH TAN | ADDRESS REDACTED | | | BTC 0.0708812262912574<br>CEL 120.959976929763<br>ETH 2.56565653330891<br>USDT ERC20 3.001642 | | |
| 3.1.096813 | CHERKTYEK CONSULTING, LLC | RILL POINT, COLORADO SPRINGS, COLORADO 80921 | | | CEL 353.293406073209<br>GUSD 2087.4389775602 | BTC 0.00000000924626662<br>GUSD 1264998.99882212<br>USDC 0.00000028202312886 | |
| 3.1.096814 | CHERLIE POMPILUS | ADDRESS REDACTED | | | BTC 0.00220683547927617<br>CEL 2.56773507578483 | | |
| 3.1.096815 | CHERLYN CHIN LING LIEW | ADDRESS REDACTED | | | BTC 0.000009645074551989 | | |
| 3.1.096816 | CHERLYN MCNAMER | ADDRESS REDACTED | | | ADA 141.70769893805<br>BTC 0.0230198226349584<br>DOT 3.2241111368131<br>MATIC 90.015160936286<br>USDC 1155.9435526101<br>XLM 1043.77070190094 | | |
| 3.1.096817 | CHERLYN NEELY | ADDRESS REDACTED | | | USDC 0.414366621214182 | | |
| 3.1.096818 | CHERLYN NEELY | ADDRESS REDACTED | | | CEL 1.00087161545215<br>LTC 0.0250784411664561<br>SGB 19.7595770017375<br>XRP 130.66009 | | |
| 3.1.096819 | CHERLYN QUICK | ADDRESS REDACTED | | | BTC 0.000003513440128241<br>CEL 1.11568169868542<br>COMP 0.962006236336497<br>DASH 2.68861054068639<br>ETH 0.293684802412244<br>MATIC 0.280275961550037<br>SGB 58.0381886940826<br>SNX 21.7524939234696<br>SUSHI 9.38090192758562<br>UNI 0.0218849209927164<br>XLM 0.43031891221951<br>XRP 0.000000530214645795<br>ZEC 0.000831312719518067<br>ZRX 928.460584950306 | | |
| 3.1.096820 | CHERLYN QUICK | ADDRESS REDACTED | | | CEL 1.07244937088986 | | |
| 3.1.096821 | CHERLYNN PERINOVIC | ADDRESS REDACTED | | | BTC 0.00611187213308394<br>ETH 0.0643789415192773 | | |
| 3.1.096822 | CHERMAINE HO | ADDRESS REDACTED | | | BTC 0.000002065427108075<br>USDC 0.312592158883785 | | |
| 3.1.096823 | CHERMAINE TEO | ADDRESS REDACTED | | | BTC 0.000000904365845267<br>USDT ERC20 0.594140708832291 | | |
| 3.1.096824 | CHERMEKA KENNEDY | ADDRESS REDACTED | | | AAVE 0.177789097677582<br>ADA 81.6455625387108<br>BAT 12.0618987600224<br>BTC 0.0168138532653585<br>DOT 3.209188937164<br>ETH 0.111087746955016<br>LINK 2.97436589734342<br>LTC 0.58740325229819<br>MANA 17.7178987959803<br>MATIC 19.0494817393187<br>XLM 139.958846213467 | | |
| 3.1.096825 | CHERMICO MCCRORY | ADDRESS REDACTED | | | BCH 0.000586306708875392<br>BTC 0.000012066142632364<br>XLM 0.220507828531437 | | |
| 3.1.096826 | CHERMILA THERON | ADDRESS REDACTED | | | CEL 0.00947733535231971 | | |
| 3.1.096827 | CHERN HWAN THAM | ADDRESS REDACTED | | | BTC 0.000862303894567876<br>CEL 3.57082506499967<br>USDC 38.4090084000362 | | |
| 3.1.096828 | CHERN KIT YEO | ADDRESS REDACTED | | | BTC 0.00747870940930724<br>DOT 8.76265756597278<br>USDT ERC20 307.948407422564 | | |
| 3.1.096829 | CHERN WOOI LIM | ADDRESS REDACTED | | | BTC 0.00250821759776702 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.096830 | CHERN YONG HENG | ADDRESS REDACTED | | | ADA 1088.5914830779<br>BNB 1.15043016034991<br>BTC 0.0995656283245002<br>CEL 29.4841095611808<br>DOT 21.8011757697148<br>ETH 0.652062658996857<br>LTC 5.02605907514143<br>USDC 727.409935896911<br>XLM 836.591653418949<br>XRP 3719.61900092539 | | |
| 3.1.096831 | CHERNA CHARLEMAGNE | ADDRESS REDACTED | | | BTC 0.00849911541445047<br>LINK 1.05398213758425<br>MANA 0.161420018503751<br>MATIC 19.8556489007359<br>SNX 0.767303704424809 | LINK 2382.51290070852<br>MANA 2538.16655547611<br>MATIC 11094.4116620627<br>SNX 226.529740643328 | |
| 3.1.096832 | CHERNG-SHYUE HOU | ADDRESS REDACTED | | | BTC 0.000000271482756658<br>CEL 0.464217056592565<br>MATIC 0.222042841459745<br>XRP 1.48693615567772 | | |
| 3.1.096833 | CHEROKEE LOUISSETE AUXENCIA WEVER | ADDRESS REDACTED | | | BTC 0.0002607<br>CEL 0.671661560940346<br>ETH 0.0131578726425384 | | |
| 3.1.096834 | CHEROKEE WALTERS | ADDRESS REDACTED | | | BTC 0.129609445321535<br>USDC 6271.36419280047 | | |
| 3.1.096835 | CHERON AMELIE | ADDRESS REDACTED | | | ADA 9.00688846153846<br>CEL 0.122543574155558 | | |
| 3.1.096836 | CHERONNE CLARK | ADDRESS REDACTED | | | BTC 0.000001973672294632<br>CEL 0.731143784974787<br>MATIC 9.97513851214559<br>MCDAI 30 | | |
| 3.1.096837 | CHERONY LINSSEN | ADDRESS REDACTED | | | BTC 0.00000705856332308999<br>CEL 0.0997798656902531 | | |
| 3.1.096838 | CHERRI MONEY | ADDRESS REDACTED | | | ADA 0.0322650287216813<br>AVAX 0.289201819789917<br>BAT 0.0679885992346807<br>BTC 0.0123586032181256<br>ETH 0.132827831716195<br>LINK 4.81429445425991<br>LTC 0.0784173890091461<br>MATIC 263.988189548576<br>SNX 4.63050899012747<br>USDC 291.477155263238<br>XLM 207.106676020873<br>ZEC 0.0327063092603895<br>ZRX 26.9926814458978 | | |
| 3.1.096839 | CHERRIE CHING | ADDRESS REDACTED | | | BTC 0.000694319397232547<br>CEL 28.9229354589242<br>USDT ERC20 634 | | |
| 3.1.096840 | CHERROL LETER | ADDRESS REDACTED | | | BSV 2.02878256<br>CEL 53.5944362582126<br>ETH 0.002598<br>SGB 6.7046013428<br>XLM 100.9<br>XRP 269.790896 | | |
| 3.1.096841 | CHERRON JOYCE VAN DAM | ADDRESS REDACTED | | | ADA 0.10628482623322<br>BTC 0.000031744388970483<br>ETH 0.000905197684561373<br>XRP 0.0516640290381353 | | |
| 3.1.096842 | CHERRY ANN SAN DIEGO | ADDRESS REDACTED | | | BTC 0.00306140781223122<br>ETH 0.0984589708540168<br>SNX 13.2222651143995<br>USDC 109.064518359044 | | |
| 3.1.096843 | CHERRY CHEN | ADDRESS REDACTED | | | ADA 30251.297342436<br>BTC 0.00366239986845702<br>GUSD 0.178188062012057 | BTC 8.73374391566427<br>GUSD 0.00287876077249965 | |
| 3.1.096844 | CHERRY CHUN YEE LAI | ADDRESS REDACTED | | | USDT ERC20 406.981322284438 | | |
| 3.1.096845 | CHERRY DING CHEW LI LI | ADDRESS REDACTED | | | BTC 0.00000675277589865<br>USDC 0.27173268100858 | | |
| 3.1.096846 | CHERRY GUNAWAN | ADDRESS REDACTED | | | AVAX 6.991<br>BTC 0.000000149019290935<br>CEL 29.3235117677557<br>ETH 1.89986166<br>LUNC 50.0000003544504<br>SOL 0.00000000019118336<br>USDC 0.198100605935363 | | |
| 3.1.096847 | CHERRY HUNG | ADDRESS REDACTED | | | ADA 0.000000571428571429<br>BTC 0.000000002226026413<br>CEL 1.63923319812353 | | |
| 3.1.096848 | CHERRY LIN HAN | ADDRESS REDACTED | | | BTC 0.00101616226775798 | | |
| 3.1.096849 | CHERRY LIN HAN | ADDRESS REDACTED | | | BTC 0.0134609814299553 | | |
| 3.1.096850 | CHERRY LIU | ADDRESS REDACTED | | | ADA 3574.40694129624<br>BTC 0.0290933952902142<br>LTC 9.80213401915587<br>SOL 8.43215842024091<br>USDC 948.94489213726 | | |
| 3.1.096851 | CHERRY MACIVOR | ADDRESS REDACTED | | | BTC 0.4916540465<br>CEL 1.20423081544692<br>DOT 11.3588396236716<br>ETH 6.02435570855323 | | |
| 3.1.096852 | CHERRY NG | ADDRESS REDACTED | | | BTC 0.000610611413630919<br>CEL 21.3492417783006<br>MATIC 4.54755549742799<br>USDT ERC20 1.70359642929502 | | |
| 3.1.096853 | CHERRY PATEL | ADDRESS REDACTED | | | BTC 1.03428470524234 | | |
| 3.1.096854 | CHERRY RECUENCO | ADDRESS REDACTED | | | CEL 0.963969321793335<br>MCDAI 30 | | |
| 3.1.096855 | CHERRY SUNGA | ADDRESS REDACTED | | | BTC 0.00297719816893707<br>CEL 2.06525309260717 | | |
| 3.1.096856 | CHERRY TRAN | ADDRESS REDACTED | | | BTC 0.000001193380629209<br>USDC 1.04161349760209 | | |
| 3.1.096857 | CHERRY TSANG | ADDRESS REDACTED | | | BTC 0.00204253344081269<br>ETH 1.35545363087784<br>USDT ERC20 25410.4958162056 | | |
| 3.1.096858 | CHERRY YIM | ADDRESS REDACTED | | | AAVE 0.00380398040076715<br>BTC 0.0434002013605111<br>DOT 36.8061326583187<br>ETH 0.128973172965283<br>MATIC 10.355253307381<br>USDT ERC20 1.3039570935802 | | |
| 3.1.096859 | CHERRYL PADILLO | ADDRESS REDACTED | | | BCH 0.00947<br>BTC 0.00010887<br>CEL 0.342460690126249<br>DASH 0.06394017<br>LTC 0.18470486 | | |
| 3.1.096860 | CHERRYL REGALADO | ADDRESS REDACTED | | | BTC 0.000002568749566789<br>USDC 0.541854618803296 | | |
| 3.1.096861 | CHERRYLYN FUEGO | ADDRESS REDACTED | | | BNB 0.000172368983995514<br>CEL 0.0057551669093501 | | |
| 3.1.096862 | CHERRYLYN YLLANA | ADDRESS REDACTED | | | BTC 0.000002015411520919<br>XRP 0.293593473011057 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.096863 | CHERUBIN LANDOLFINI | ADDRESS REDACTED | | | ADA 26.9864311983135<br>CEL 0.13942674612215<br>XRP 36.7394421435541 | | |
| 3.1.096864 | CHERUKU ABHIJITH REDDY | ADDRESS REDACTED | | | BTC 0.000191868758751944 | | |
| 3.1.096865 | CHERWIN CHUA | ADDRESS REDACTED | | | ADA 0.480531129472913<br>AVAX 18.4565277074391<br>BTC 0.0767220961888706<br>DOGE 291.135931520538<br>ETH 1.47198279095636<br>LTC 1.00525093287019<br>LUNC 5.96548507165683<br>MATIC 81.4213461056821<br>UNI 23.7374627292792<br>USDC 0.271655464147158<br>XLM 28.56818112008 | AVAX 1.15970539611146<br>BTC 0.000934492103541725 | |
| 3.1.096866 | CHERY ARROYAVE | ADDRESS REDACTED | | | SNX 44.5908928301644 | | |
| 3.1.096867 | CHERYL ANG | ADDRESS REDACTED | | | BTC 0.00010638215230983<br>ETH 0.00611679744288768<br>GUSD 2.65003280997731<br>USDC 1231.30528614261<br>XRP 0.53246993824312 | | |
| 3.1.096868 | CHERYL ANGST | ADDRESS REDACTED | | | ADA 0.000000377885799326<br>BTC 0.000216595818988542<br>BUSD 11.410696988627<br>CEL 4.8541860930646<br>DASH 0.157474932863438<br>ETH 0.00118840172939187<br>MATIC 1.27073508723742<br>USDC 0.000000227677521453<br>XLM 206.374240013487 | | |
| 3.1.096869 | CHERYL ANNE | ADDRESS REDACTED | | | CEL 0.506461661595273 | | |
| 3.1.096870 | CHERYL ATEN | ADDRESS REDACTED | | | BTC 0.00110368518695856<br>USDC 525.204593955592 | | |
| 3.1.096871 | CHERYL AU | ADDRESS REDACTED | | | BTC 0.0194584829764531<br>CEL 283.136393890146<br>ETH 0.325201902698376<br>USDC 2475.39975964132 | | |
| 3.1.096872 | CHERYL BARR | ADDRESS REDACTED | | | BTC 0.00326595866912125<br>PAX 0.14708594147239<br>SNX 67.2631084438873 | | |
| 3.1.096873 | CHERYL BARR | ADDRESS REDACTED | | | BTC 0.00444513602189871<br>ETH 1.60479366023554<br>USDC 69053.3073748237 | | |
| 3.1.096874 | CHERYL BERMUDEZ ESTRADA | ADDRESS REDACTED | | | USDC 0.347256145512483 | | |
| 3.1.096875 | CHERYL CHERN | ADDRESS REDACTED | | | BTC 0.000024593646725468 | | |
| 3.1.096876 | CHERYL CHEW | ADDRESS REDACTED | | | BNB 0.000000004504732751<br>BTC 0.0023186654872128<br>CEL 12690.138673834<br>DOT 0.143372343347175<br>ETH 0.986885247965209<br>LTC 4.04935501<br>MATIC 0.41012<br>USDT ERC20 3.00161065988756 | | |
| 3.1.096877 | CHERYL CHING | ADDRESS REDACTED | | | BTC 0.0000007708779891819 99<br>EOS 0.0525677289878301<br>MATIC 0.540897482230736<br>OMG 0.034954579520105<br>USDC 0.0762562025532392<br>XLM 8.61208238354084 | | |
| 3.1.096878 | CHERYL CHUNG | ADDRESS REDACTED | | | BTC 0.490049028704856<br>MCDAI 31.8439544885978<br>USDT ERC20 1425.23465541398 | | |
| 3.1.096879 | CHERYL CRANNESS | ADDRESS REDACTED | | | BTC 0.000343451838852811<br>CEL 4.29142629607164<br>LTC 1.09952878968438<br>SNX 3.75 | | |
| 3.1.096880 | CHERYL CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0101681141726023 | | |
| 3.1.096881 | CHERYL DEAN | ADDRESS REDACTED | | | BTC 0.000111048147247768<br>SOL 0.138748997649721 | | |
| 3.1.096882 | CHERYL DIANE BIERBAUM | ADDRESS REDACTED | | | ADA 2363.69775960805<br>AVAX 13.5694353511455<br>BTC 0.103204019879232<br>DOGE 681.343547304548<br>DOT 18.10475212366<br>ETH 2.14859628671667<br>LINK 5.78084866378365<br>LTC 0.386698634237339<br>MANA 219.421658241235<br>MATIC 684.15762873477<br>SOL 11.481180552279<br>USDC 0.146395501468617 | AVAX 1.08571919285793<br>DOT 209.655<br>ETH 6.003942<br>USDC 124221.498073<br>XRP 39329.407075 | |
| 3.1.096883 | CHERYL DOPP | ADDRESS REDACTED | | | AAVE 0.00566381840266882<br>BTC 0.000001422960277741<br>ETH 0.000144258063402686<br>MATIC 0.0058376693911288<br>SNX 0.21071408770077 | AAVE 0.000000031323196462<br>BTC 0.000000908900800791<br>ETH 0.000000964059348346<br>MATIC 3.89572387924376<br>SNX 0.300000781667523 | |
| 3.1.096884 | CHERYL EADES | ADDRESS REDACTED | | | ADA 225.026319988496<br>BTC 0.0926072200070793<br>PAXG 1.54856738893603<br>USDC 262.836819617949<br>USDT ERC20 1.45597516506738 | | |
| 3.1.096885 | CHERYL EDWARDS | ADDRESS REDACTED | | | ADA 0.0451200574146962<br>BTC 0.376411645427436<br>ETH 0.0000020395805946<br>MATIC 0.06009619138216<br>SOL 101.313348041847 | | |
| 3.1.096886 | CHERYL FAST | ADDRESS REDACTED | | | ADA 0.00000081367613442<br>BAT 137.882224269974<br>BNB 0.314928345623813<br>BTC 0.00128970584098535<br>CEL 9.01907819108611<br>DOT 18.7854565472575<br>EOS 151.407266824769<br>LTC 0.000996728559067184<br>MATIC 44.6575672974674<br>SNX 30.6442351992852<br>XRP 39.5030233419183 | | |
| 3.1.096887 | CHERYL FERRAZZA | ADDRESS REDACTED | | | BCH 0.00359869373834576<br>BTC 0.00440865094571257<br>ETH 0.958903509653877<br>LTC 2.76180787516348 | | |
| 3.1.096888 | CHERYL FIRBY | ADDRESS REDACTED | | | BTC 0.000002095635255465<br>CEL 1.12859600594353<br>LINK 0.946185788458499<br>USDC 99.3326147662689 | | |
| 3.1.096889 | CHERYL FRANK | ADDRESS REDACTED | | | ADA 25.8817526167968<br>BTC 0.00152102877117362<br>CEL 82.6684906842217<br>ETH 0.000162510693750533 | | |
| 3.1.096890 | CHERYL GANSCHOW | ADDRESS REDACTED | | | BTC 0.000034843456581387 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.096891 | CHERYL GIPSON | ADDRESS REDACTED | | | ADA 353.800251545632<br>BTC 0.00120322175919899<br>DOT 3.23448185892893<br>ETH 0.564619696450577 | | |
| 3.1.096892 | CHERYL GLASSIE | ADDRESS REDACTED | | | CEL 1.06001006166215 | | |
| 3.1.096893 | CHERYL GLEASON | ADDRESS REDACTED | | | BTC 0.00164658001662188<br>MATIC 452.008310146109 | | |
| 3.1.096894 | CHERYL GROSS | ADDRESS REDACTED | | | ETH 0.102240170296385 | | |
| 3.1.096895 | CHERYL GUILFORD | ADDRESS REDACTED | | | BTC 0.000002639156579587<br>SNX 0.0674741072048694<br>USDC 2.78148638038709 | | |
| 3.1.096896 | CHERYL HALLSTED | ADDRESS REDACTED | | | ADA 306.318430910431<br>BTC 0.00163215513356523<br>DOT 2.14038251225698<br>MATIC 308.832741971828<br>USDC 211.861165290813 | | |
| 3.1.096897 | CHERYL HEINEMAN | ADDRESS REDACTED | | | ADA 37.8196400282498<br>BTC 0.0120673672062595<br>USDC 525.366947573577 | | |
| 3.1.096898 | CHERYL HENDERSON | ADDRESS REDACTED | | | ADA 70.2922767453215<br>BTC 0.645712945213041<br>DOT 15.6701332042683<br>ETH 0.00328379044536458<br>MATIC 632.92836677898<br>OMG 7.52813230135637<br>SNX 102.978636417733<br>XLM 3115.15439844931 | | |
| 3.1.096899 | CHERYL HENDRICKS | ADDRESS REDACTED | | | MATIC 0.788268767707137 | | |
| 3.1.096900 | CHERYL HERRERA | ADDRESS REDACTED | | | BTC 2.05070723625005<br>DOT 54.9417825801539<br>EOS 0.840755839373481<br>ETC 0.0168591516213194<br>ETH 0.114915303837063<br>MATIC 1082.93668160467<br>MCDAI 0.0208840106246611<br>OMG 0.00212597520727825<br>SNX 0.00912564684649089<br>UNI 0.000015709239379849<br>USDC 12.9421634490527<br>XLM 2.31551360724633 | KNC 3.35006333098197<br>OMG 44.8051480436666<br>ZRX 473.387505292103 | |
| 3.1.096901 | CHERYL HINES | ADDRESS REDACTED | | | BCH 0.108550648965221 | | |
| 3.1.096902 | CHERYL HOMMEL | ADDRESS REDACTED | | | BTC 0.00385098316398734<br>ETH 0.921174982876124 | | |
| 3.1.096903 | CHERYL HOUSE | ADDRESS REDACTED | | | CEL 1.06305312464342 | | |
| 3.1.096904 | CHERYL HUBBARD | ADDRESS REDACTED | | | ADA 524.755070097159<br>BTC 0.0193632053735263<br>MATIC 183.572113090896<br>XLM 414.141303340267 | | |
| 3.1.096905 | CHERYL IDLE | ADDRESS REDACTED | | | BTC 0.00113035261713077<br>ETH 11.2518192771391 | | |
| 3.1.096906 | CHERYL JOBLIN | ADDRESS REDACTED | | | BTC 0.0223230487981001<br>CEL 43.3503752613687<br>ETH 1.0136098623875<br>LINK 22.2823479593409<br>LTC 6.26399389301388<br>MATIC 2755.73873534712<br>XLM 1024.24692766478 | | |
| 3.1.096907 | CHERYL KAUFMAN | ADDRESS REDACTED | | | ETH 0.0674059933113679 | | |
| 3.1.096908 | CHERYL KELLY | ADDRESS REDACTED | | | BTC 0.00997769500200376<br>CEL 682.338218063415 | | |
| 3.1.096909 | CHERYL KEMP | ADDRESS REDACTED | | | BTC 0.000483523015760338<br>CEL 19.3596037052707 | | |
| 3.1.096910 | CHERYL KOCH | ADDRESS REDACTED | | | BTC 0.0945349881217456<br>ETH 1.91455252583795 | | |
| 3.1.096911 | CHERYL KOH | ADDRESS REDACTED | | | CEL 5.53474349263021<br>ETH 0.171557278498788 | | |
| 3.1.096912 | CHERYL KOK | ADDRESS REDACTED | | | BTC 0.0951467377835207<br>ETH 0.472879773292302 | | |
| 3.1.096913 | CHERYL KWAN | ADDRESS REDACTED | | | BCH 0.42082<br>BTC 0.122002753577585<br>CEL 141.803354243014<br>ETC 25<br>ETH 3.49127211091682<br>USDT ERC20 10.1438170439927 | | |
| 3.1.096914 | CHERYL KWONG | ADDRESS REDACTED | | | ADA 1.25676027973781<br>BTC 0.0724769303062471<br>CEL 14.0511261042877<br>ETH 0.000244451242427834 | | |
| 3.1.096915 | CHERYL LEE | ADDRESS REDACTED | | | ADA 0.000000503231448022<br>BTC 0.00113697724663391<br>CEL 9.39279351414585<br>USDT ERC20 260 | | |
| 3.1.096916 | CHERYL LENNON | ADDRESS REDACTED | | | BTC 0.0253089746838887 | | |
| 3.1.096917 | CHERYL LIM | ADDRESS REDACTED | | | BNB 0.00120605509051165<br>BTC 0.000794651605832216 | | |
| 3.1.096918 | CHERYL LIM | ADDRESS REDACTED | | | BTC 0.00117760918542887<br>USDC 0.0624018085435276 | | |
| 3.1.096919 | CHERYL LYNN CLARK | ADDRESS REDACTED | | | ADA 52.3431026020737<br>AVAX 7.55875071339057<br>BTC 0.0225621425835096<br>CEL 52.6052721793926<br>DOT 17.3802411991563<br>EOS 9.0975262798134<br>ETH 0.259548459764974<br>LTC 1.64218206776326<br>LUNC 1.50792318159101<br>MATIC 399.454324323451<br>SNX 17.5528857100044<br>SOL 4.2070972115554<br>USDC 175086.747605833<br>XLM 0.0588611935928016 | AVAX 1.17639390508548<br>XLM 0.000000094889454109 | |
| 3.1.096920 | CHERYL LYNN JONES | ADDRESS REDACTED | | | ADA 3036.72629581919<br>AVAX 25.5982180487715<br>BTC 0.257951254859468<br>DOT 105.794671111608<br>LINK 10.2676797016394<br>SOL 25.5130515200712 | | |
| 3.1.096921 | CHERYL MAH | ADDRESS REDACTED | | | BTC 0.0000036458477656<br>GUSD 10.0959713385981 | | |
| 3.1.096922 | CHERYL MAINLAND | ADDRESS REDACTED | | | ADA 886.744946262783<br>BTC 0.269712028491306<br>ETH 3.37545625052566 | | |
| 3.1.096923 | CHERYL MALLOCH | ADDRESS REDACTED | | | BTC 0.0094717460898334<br>ETH 0.772723430511672<br>USDC 1.23629079777107 | BTC 0.000053026497934032 | |
| 3.1.096924 | CHERYL MARCHE | ADDRESS REDACTED | | | BTC 0.00121684503719287<br>BUSD 0.454155171896404 | | |
| 3.1.096925 | CHERYL MASSEY | ADDRESS REDACTED | | | ETH 0.77636333326479 | | |
| 3.1.096926 | CHERYL MATSEN | ADDRESS REDACTED | | | CEL 1595.76144815895<br>USDC 52735.1467524107 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.096927 | CHERYL MATTINGLY | ADDRESS REDACTED | | | SNX 196.497979070817 | | |
| 3.1.096928 | CHERYL MCGEE | ADDRESS REDACTED | | | BTC 0.00123148262515406 | | |
| 3.1.096929 | CHERYL MOSES | ADDRESS REDACTED | | | BTC 1.14024241389654 | | |
| 3.1.096930 | CHERYL NELSEN-ANDERSON | ADDRESS REDACTED | | | BTC 0.00192570725450035 | | |
| 3.1.096931 | CHERYL NELSON | ADDRESS REDACTED | | | BTC 0.00217976054180404<br>CEL 54.626151761893<br>XRP 10999.476634 | | |
| 3.1.096932 | CHERYL OKAFOR | ADDRESS REDACTED | | | ADA 83.0883293615077<br>BTC 0.0045522518472545 | | |
| 3.1.096933 | CHERYL OSTROWSKI | ADDRESS REDACTED | | | BTC 0.235025179453716<br>MATIC 452.332644433833<br>USDC 161.264073185521 | | |
| 3.1.096934 | CHERYL PAULSON | ADDRESS REDACTED | | | BCH 0.000440600814076768<br>BTC 0.000241062284955478<br>ETH 0.000001542824578103<br>MATIC 0.00699721091096569<br>USDT ERC20 0.248015702211444 | BCH 0.000105<br>BTC 0.00073593 | |
| 3.1.096935 | CHERYL PERKINS | ADDRESS REDACTED | | | BTC 0.613580581147683<br>CEL 331.683938826273<br>USDT ERC20 264.931481722473 | | |
| 3.1.096936 | CHERYL PICK | ADDRESS REDACTED | | | BTC 0.000816306967613966<br>ETH 3.56629365672883 | | |
| 3.1.096937 | CHERYL PURCELL | ADDRESS REDACTED | | | BTC 0.0104852244851257<br>DOT 5.6181307735187 | | |
| 3.1.096938 | CHERYL PUZON | ADDRESS REDACTED | | | BTC 0.0906947454743095<br>USDC 43.56293001795 | | |
| 3.1.096939 | CHERYL RAMETTE | ADDRESS REDACTED | | | BTC 0.000241954987461387<br>ETH 0.00134904886060129 | BTC 0.224714987354159<br>ETH 0.897364931687639 | |
| 3.1.096940 | CHERYL RESSMANN | ADDRESS REDACTED | | | BTC 0.00121721240150072<br>ETH 0.785028249670077 | | |
| 3.1.096941 | CHERYL RILEY | ADDRESS REDACTED | | | ADA 8.81323274131872<br>BTC 0.00482013780926997<br>ETH 0.0169088557539341 | | |
| 3.1.096942 | CHERYL RUSH | ADDRESS REDACTED | | | ADA 1544.62693372485<br>BTC 0.0213563259611031<br>EOS 33.5434209362267<br>ETH 3.26606395168751<br>LINK 1.14233164263277<br>MANA 91.1568142746107<br>USDC 39.6907072414611<br>XTZ 17.9592992461415 | | |
| 3.1.096943 | CHERYL SAMSON RAMIREZ | ADDRESS REDACTED | | | ADA 627.662975177358<br>BTC 0.00869279577876894<br>DOT 6.48870874858583<br>ETH 0.0909245959148933 | ADA 348.157694<br>BTC 0.00578883<br>DOT 4.0348823198<br>ETH 0.04015133 | |
| 3.1.096944 | CHERYL SCHULTZ | ADDRESS REDACTED | | | ADA 1221.53770133824<br>BAT 871.496147825936<br>BTC 0.00117281777436932<br>EOS 53.5106495305306<br>ETH 0.26004898024448<br>KNC 58.0517057650661<br>LINK 7.80573954156839<br>XLM 484.907762354601<br>ZRX 479.630853530969 | LUNC 0.197244<br>UST 16.700561<br>XLM 26.3153292<br>XTZ 12.338652 | |
| 3.1.096945 | CHERYL SEABRON-RAMBERT | ADDRESS REDACTED | | | BTC 0.2054001674984<br>ETH 3.43880745748531<br>USDC 0.054704107162511 | USDC 0.000000322994988727 | |
| 3.1.096946 | CHERYL SELLHORST | ADDRESS REDACTED | | | BTC 0.00105088472993183<br>USDC 513.56369501134 | | |
| 3.1.096947 | CHERYL SIMMONS | ADDRESS REDACTED | | | BTC 0.00123238009904857<br>USDC 436.618806416719 | | |
| 3.1.096948 | CHERYL SMITH | ADDRESS REDACTED | | | BTC 0.000005833128943617<br>CEL 0.0388227779437003 | | |
| 3.1.096949 | CHERYL SMITH | ADDRESS REDACTED | | | BTC 0.00277882302235954<br>CEL 3.16710364891551<br>ETH 0.00026815992228996<br>USDC 0.0133644356313144 | | |
| 3.1.096950 | CHERYL STEEVES | ADDRESS REDACTED | | | BTC 0.0502502220463969<br>CEL 511.415057224732<br>ETH 0.165498252994001 | | |
| 3.1.096951 | CHERYL SUAH | ADDRESS REDACTED | | | BTC 0.00115002513009525<br>CEL 8.76324168902328<br>ETH 0.00108605691197354 | | |
| 3.1.096952 | CHERYL SWINDLE | ADDRESS REDACTED | | | USDC 0.289211656670208 | | |
| 3.1.096953 | CHERYL TAYLOR | ADDRESS REDACTED | | | AVAX 2.64884339328684<br>BAT 215.99535855084<br>BCH 0.149114441414458<br>BTC 0.0339877484412851<br>CEL 1.14007093824979<br>DASH 0.00286747707886396<br>DOT 59.5796659738586<br>LINK 24.8912713400374<br>SGB 18.8686089140915<br>UNI 29.6282010482038<br>XRP 0.000000202376090756<br>ZEC 2.06619725818843 | AVAX 3.5592306673632 | |
| 3.1.096954 | CHERYL TEO SHU QIN | ADDRESS REDACTED | | | BTC 0.000211029048795507 | | |
| 3.1.096955 | CHERYL THIANG | ADDRESS REDACTED | | | ADA 0.0968298999253508<br>BTC 0.000001428451030948<br>CEL 1.06344904549449<br>GUSD 3.12516449727495<br>USDC 0.338470706409371 | | |
| 3.1.096956 | CHERYL THOMPSON | ADDRESS REDACTED | | | BTC 0.0000583402269380379<br>ZRX 0.452096671209599 | | |
| 3.1.096957 | CHERYL TIBBETTS | ADDRESS REDACTED | | | CEL 1.06064101895102 | | |
| 3.1.096958 | CHERYL TRIPLETT | ADDRESS REDACTED | | | ETH 4.11404748091307 | | |
| 3.1.096959 | CHERYL UDARBE | ADDRESS REDACTED | | | ADA 322.477332308796<br>BTC 1.81031547039908<br>CEL 9.93994456062486<br>ETH 3.10806671438294<br>XRP 600 | | |
| 3.1.096960 | CHERYL VILLAREAL | ADDRESS REDACTED | | | BTC 0.00126922981089477<br>ETH 0.380253961562288 | | |
| 3.1.096961 | CHERYL WALKER | ADDRESS REDACTED | | | BTC 0.00095811750335964<br>USDC 37862.5973654506 | | |
| 3.1.096962 | CHERYL WEEKS | ADDRESS REDACTED | | | BTC 0.00810594524112959<br>CEL 73.7432687736054<br>DOT 13.6863413186896<br>ETH 0.12567<br>LUNC 1.496313<br>SNX 10.734 | | |
| 3.1.096963 | CHERYL WILLIAMS | ADDRESS REDACTED | | | BTC 0.00552207804032538 | | |
| 3.1.096964 | CHERYL WILSON | ADDRESS REDACTED | | | ETH 0.0224593477943991<br>USDC 54.6642609527476 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.096965 | CHERYL WILSON | ADDRESS REDACTED | | | BNB 51.2924584648643<br>BTC 0.53968279640916<br>CEL 712.007153617783<br>ETH 5.09730798426918<br>LTC 1.04040819965314<br>MCDAI 72.061037577683<br>XRP 1015.5952856899 | | |
| 3.1.096966 | CHERYL YANG | ADDRESS REDACTED | | | BTC 0.000910750048216738<br>USDT ERC20 423.327815918471 | | |
| 3.1.096967 | CHERYL YEE | ADDRESS REDACTED | | | BTC 0.0144775473908066 | | |
| 3.1.096968 | CHERYL ZALEWSKI | ADDRESS REDACTED | | | BTC 0.0274367756978382<br>LINK 22.076568710506<br>SGB 646.90604580949<br>XRP 4231.01918949398 | | |
| 3.1.096969 | CHERYLE HOLMES | ADDRESS REDACTED | | | BTC 0.0493553791314602<br>ETH 0.309309125472029 | | |
| 3.1.096970 | CHERYLEE REMPIS | ADDRESS REDACTED | | | BTC 0.0401536676441233 | | |
| 3.1.096971 | CHERYL-ROSE TICE | ADDRESS REDACTED | | | BTC 0.0231352499177711<br>DOT 1.9970924581266 | | |
| 3.1.096972 | CHESLAU ZHURAUSKI | ADDRESS REDACTED | | | BTC 0.000028853312144675<br>ETH 0.00859451762366646 | | |
| 3.1.096973 | CHESLEIGH SNOW | ADDRESS REDACTED | | | BTC 0.00135318977379403<br>USDC 82681.9109777387 | | |
| 3.1.096974 | CHESLIN ERNSTZEN | ADDRESS REDACTED | | | BTC 0.000000003942206245<br>CEL 1.47401140963926<br>USDC 0.000000449977277523 | | |
| 3.1.096975 | CHESNA CHIN | ADDRESS REDACTED | | | ADA 631.115616210758<br>BTC 0.000789375406406373<br>CEL 9.19137943308555<br>ETH 0.558353552597449<br>MATIC 362.3820205174 | | |
| 3.1.096976 | CHESNA ORTEGA | ADDRESS REDACTED | | | BTC 0.0456859621665<br>LINK 167.012504531869<br>MCDAI 0.321579357203594 | | |
| 3.1.096977 | CHESNEY CAROLISSEN | ADDRESS REDACTED | | | ADA 72.969945<br>BTC 0.000113897630845148<br>CEL 54.7138774652734<br>GUSD 2.27304145228457<br>LTC 0.00164253776326249<br>MATIC 143.872661870503<br>SGB 52.5776369463604<br>SNX 29.5007787271694<br>XRP 0.000000972053907576 | | |
| 3.1.096978 | CHESSIE COLLINS | ADDRESS REDACTED | | | BTC 0.986543918292759<br>ETH 5.28108862165272 | | |
| 3.1.096979 | CHESTER ALAN PIDDUCK | ADDRESS REDACTED | | | ADA 6.02889633008586<br>BTC 0.000016650430503 12<br>COMP 4.5325489551885<br>ETC 251.503235016878<br>LTC 0.109035668008357<br>MATIC 75481.4616940011<br>UNI 0.0187805788639812<br>ZRX 10363.1046570958 | | |
| 3.1.096980 | CHESTER ANAEN | ADDRESS REDACTED | | | BTC 0.000001872510569171<br>ETH 1.17011593090372<br>USDC 1.68176543256594<br>USDT ERC20 29.039703051508<br>XLM 28.0281110030153 | | |
| 3.1.096981 | CHESTER BORROMEO | ADDRESS REDACTED | | | CEL 1.16253215992809<br>ETH 0.000000000000000008 | | |
| 3.1.096982 | CHESTER BULLARD | ADDRESS REDACTED | | | ETH 0.000568947515293882<br>LINK 1.12020609229368<br>MATIC 2.26043476555965<br>SNX 15.1645520550229<br>USDC 1.82982448738255 | | |
| 3.1.096983 | CHESTER CAMIA | ADDRESS REDACTED | | | CEL 1.07717876840267 | | |
| 3.1.096984 | CHESTER CARL LITTLE | ADDRESS REDACTED | | | BTC 0.104074589302595 | | |
| 3.1.096985 | CHESTER CARNEVALE | ADDRESS REDACTED | | | SNX 0.366863317839929 | | |
| 3.1.096986 | CHESTER CARTELLI | ADDRESS REDACTED | | | ADA 0.0292417124682998<br>BTC 0.0282418149748559<br>ETH 0.445335596763185<br>USDC 0.000010361728509245 | | BTC 0.00229433 |
| 3.1.096987 | CHESTER CHEUNG | ADDRESS REDACTED | | | BTC 0.0870153764704472<br>CEL 2.03413458094853<br>ETH 1.65183611951166 | | |
| 3.1.096988 | CHESTER CHLEBEK | ADDRESS REDACTED | | | BCH 0.00112140057262743<br>CEL 1.08886810122434<br>ETH 0.00293045407667493 | | |
| 3.1.096989 | CHESTER CHUNG | ADDRESS REDACTED | | | BNB 0.0872131837090292<br>BTC 0.00140307902989462 | | |
| 3.1.096990 | CHESTER CHUNG | ADDRESS REDACTED | | | CEL 0.000283278182302913 | | |
| 3.1.096991 | CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | | | ADA 3508.12869012695<br>BTC 2.16985147473406<br>CEL 12579.2292061722<br>DOT 178.266835980972<br>ETH 76.0291658026407<br>GUSD 402500<br>LINK 326.414947955048<br>LTC 47.2839422451658<br>MATIC 2361.74088569575<br>MCDAI 41.3683604078854<br>USDC 272.487554053676 | UST 40063.6199017222 | |
| 3.1.096992 | CHESTER CODIO | ADDRESS REDACTED | | | BTC 0.000629257359700883<br>CEL 9.4086642663492<br>ETH 0.000453215182404944<br>MATIC 26.868800535297<br>USDC 15.8257992482025<br>XRP 9613.08458324588 | | |
| 3.1.096993 | CHESTER DIERS | ADDRESS REDACTED | | | AAVE 3.23034602776074<br>AVAX 71.193999441589<br>BCH 0.0794542969541407<br>BSV 0.078061595345418<br>BTC 0.643145042535315<br>ETH 10.3231482867683<br>LINK 27.1851434971578<br>LTC 0.623564793432109<br>MCDAI 1068.18397009377<br>OMG 101.449150030557<br>UNI 33.7953124084438<br>USDC 24001.8797801091<br>ZEC 8.60147103092676<br>ZRX 57.7049252931912 | AVAX 0.000000676121029386<br>USDC 62.23 | |
| 3.1.096994 | CHESTER ELLIS | ADDRESS REDACTED | | | AAVE 0.00120500073038758<br>AVAX 0.00272767185841551<br>BTC 0.000136940456016319<br>COMP 0.000320288863749391<br>DOT 0.0235886223196769<br>ETH 0.00161301225455025<br>MATIC 0.228662451764841 | AAVE 1.0179758604398<br>AVAX 2.02673486706961<br>BTC 0.0820984914342696<br>DOT 10.2891090677378<br>ETH 1.04534667621968<br>MATIC 123.158858945891 | |
| 3.1.096995 | CHESTER FELTS | ADDRESS REDACTED | | | MATIC 2342.74042201911 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.096996 | CHESTER FLEMING IV | ADDRESS REDACTED | | | GUSD 0.0274112585574873<br>XLM 0.0350899497698467 | | |
| 3.1.096997 | CHESTER FLOYD PALMONES | ADDRESS REDACTED | | | BCH 0.0000561<br>CEL 0.0017058942166252 | | |
| 3.1.096998 | CHESTER GO | ADDRESS REDACTED | | | ADA 174.65129951636<br>BTC 0.0514318059058401<br>CEL 0.175148825243122<br>ETH 1.14495502909625<br>LTC 2.05011962561633<br>USDT ERC20 335.072984717309<br>XRP 1722.95636707112 | | |
| 3.1.096999 | CHESTER GREEN | ADDRESS REDACTED | | | BTC 0.000001015517305553<br>ETH 0.000063286232991347<br>LTC 0.000476716745950478<br>MATIC 0.0311715951035193 | | |
| 3.1.097000 | CHESTER GROSS | ADDRESS REDACTED | | | BTC 0.00241895735844873 | | |
| 3.1.097001 | CHESTER HAN | ADDRESS REDACTED | | | CEL 0.207758927982622<br>XRP 0.000000083043981481 | | |
| 3.1.097002 | CHESTER HAWKINS | ADDRESS REDACTED | | | BTC 0.000162732589123551 | | |
| 3.1.097003 | CHESTER HERRIN | ADDRESS REDACTED | | | BTC 0.000000076162967527<br>CEL 1.13374553571062<br>DASH 0.000504818487356856<br>ETH 0.000006214580697366<br>LTC 0.00351240886878401<br>MCDAI 0.00215375660522306<br>XLM 0.3322117527314<br>ZRX 0.192458935931817 | | |
| 3.1.097004 | CHESTER J MILOSH JR | ADDRESS REDACTED | | | USDC 0.651952806788513 | | |
| 3.1.097005 | CHESTER KUO | ADDRESS REDACTED | | | CEL 1.09646218736634 | | |
| 3.1.097006 | CHESTER L JR TENNYSON | ADDRESS REDACTED | | | ADA 4119.65953068333 | | |
| 3.1.097007 | CHESTER LAN | ADDRESS REDACTED | | | BTC 0.000002042830203114<br>ETH 8.36923006882634<br>USDC 3789.54757407265 | | |
| 3.1.097008 | CHESTER LAPP | ADDRESS REDACTED | | | AAVE 1.07696297679659<br>ADA 2319.32772129399<br>BTC 0.00144228926031169<br>DASH 0.0563296285520785<br>ETC 0.808290634372589<br>KNC 144.961961266131<br>MANA 0.0176179400882274<br>USDC 5.1810010682306<br>USDT ERC20 58.2771583963787<br>ZEC 0.360431640801865 | | |
| 3.1.097009 | CHESTER LEE HILL | ADDRESS REDACTED | | | BTC 0.000185640365850828<br>ETH 0.00252827891319258 | | BTC 0.000000004752885874 |
| 3.1.097010 | CHESTER LIM | ADDRESS REDACTED | | | BTC 0.00202413624344141<br>ETH 0.11318941595511<br>USDC 212.933921088825 | | |
| 3.1.097011 | CHESTER LOK KIN YE | ADDRESS REDACTED | | | BTC 0.00311669879365584<br>CEL 0.00330971997610535<br>ETH 0.000417868284279696 | | |
| 3.1.097012 | CHESTER MALINOWSKI | ADDRESS REDACTED | | | CEL 2047.01198988597<br>LTC 0.000580666743370681<br>MATIC 44497.5797889064<br>SGB 25.7789111889183<br>USDC 219.814136497047<br>XRP 0.000000935416781214 | | |
| 3.1.097013 | CHESTER MANUEL | ADDRESS REDACTED | | | BTC 0.000026063796740447<br>ETH 0.140880451913347 | | |
| 3.1.097014 | CHESTER MOORE | ADDRESS REDACTED | | | ZEC 0.00301146160444425 | ZEC 0.00376501 | |
| 3.1.097015 | CHESTER NICHOLAS MAURO | ADDRESS REDACTED | | | BTC 0.000057966895661024<br>ETH 0.000168373472783401<br>USDC 0.102505660169391 | BTC 0.000000007201882531<br>ETH 0.000000036362043452<br>USDC 0.000000099308360043 | |
| 3.1.097016 | CHESTER PORTER | ADDRESS REDACTED | | | AAVE 1.10910575728642<br>ADA 690.839375999995<br>BTC 0.282151663298522<br>ETH 0.69458852066205<br>MATIC 646.943406718586<br>USDT ERC20 2.76217925729688 | ETH 1.42181264740453 | |
| 3.1.097017 | CHESTER RANDALL BEAR | ADDRESS REDACTED | | | BTC 0.14704009625508<br>ETH 0.445471054769223 | | |
| 3.1.097018 | CHESTER ROSAL | ADDRESS REDACTED | | | BTC 0.0499476435990047<br>ETH 1.54521030482957 | | |
| 3.1.097019 | CHESTER SEITZ | ADDRESS REDACTED | | | SNX 41.6943126347466<br>USDC 0.154338567172826 | USDC 202.822216843887 | |
| 3.1.097020 | CHESTER TAI | ADDRESS REDACTED | | | BTC 0.00000245656047567199<br>USDC 0.0273875220926345 | USDC 0.000000463705379701 | |
| 3.1.097021 | CHESTER TAM | ADDRESS REDACTED | | | BNB 0.00000000393608088<br>CEL 0.0472332767880964 | | |
| 3.1.097022 | CHESTER VILLANUEVA | ADDRESS REDACTED | | | BTC 0.053492414484011<br>CEL 1.43582022323178 | | |
| 3.1.097023 | CHESTER WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000068102288077 | | BTC 0.000000097152576048 |
| 3.1.097024 | CHESTHA CHOMPHOONAWAT | ADDRESS REDACTED | | | BTC 0.000208485087027502<br>CEL 0.703316454822506<br>MATIC 9.58295772650391<br>MCDAI 79.5093239564933 | | |
| 3.1.097025 | CHESTNUT CAPITAL LLC | NE BUCKINGHAM BLVD, BENTONVILLE, ARKANSAS 72712 | | | BTC 0.313396707390446 | CEL 48.4717320537234 | |
| 3.1.097026 | CHESTNUT OAK LLC | LONGVIEW DRIVE, SOLON, OHIO 44139 | | | BTC 1.60585678126534<br>ETH 8.99968203412032<br>PAXG 2.61447720091667<br>USDC 5962.54426011564 | | BTC 0.012798 |
| 3.1.097027 | CHESTNUT TRADE GROUP LLC | CHELSEA ST, BOSTON, MASSACHUSETTS 2128 | | | BTC 0.000025264855770162 | BTC 0.00000017503024439 | |
| 3.1.097028 | CHESTON WOODWARD | ADDRESS REDACTED | | | BTC 0.0370130417605778<br>ETH 0.288402007618499 | | |
| 3.1.097029 | CHET BILLI | ADDRESS REDACTED | | | ADA 0.0331837016724649<br>BAT 0.0445675327398119<br>BTC 0.000001461885230873<br>ETH 0.000000043881931643<br>LTC 0.000333531338948212<br>MATIC 0.0373079002755221<br>USDC 0.00126696241737273<br>XLM 0.316258928125377 | ADA 89.5534057839772<br>BAT 480.529545983369<br>BTC 0.000000006059232459<br>ETH 0.000080633526852211<br>LTC 2.06442201316704<br>USDC 1.97550638411809<br>XLM 3407.00859744662 | |
| 3.1.097030 | CHET BOWEN | ADDRESS REDACTED | | | BCH 0.00122821898356544<br>BTC 0.000009980950664104<br>CEL 13.7430990278903<br>LINK 0.000085448252421376<br>MATIC 198.586933660388<br>USDC 0.0926533168974815<br>XLM 4.57499730602331 | | BNB 0.025<br>LINK 0.000000437192947587<br>USDC 0.000000052532140972 |
| 3.1.097031 | CHET CHRISS | ADDRESS REDACTED | | | MATIC 72.9505386825983 | | |
| 3.1.097032 | CHET HENG HONG | ADDRESS REDACTED | | | ADA 474.11013924289<br>BTC 0.0328336833607411<br>TUSD 14.134628517804 | | |
| 3.1.097033 | CHET PARKER | ADDRESS REDACTED | | | BTC 0.000000009280600095<br>CEL 1.61247729709392<br>ETH 0.00215795462160786 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.097034 | CHET WILLIAMS | ADDRESS REDACTED | | | BTC 0.000714077897278161<br>CEL 9.73599905173516<br>ETH 0.000022091435510196<br>LINK 29.4646462707665<br>MATIC 141.505394768608<br>MCDAI 21.8990880871751<br>SGB 24.0812763663759<br>SNX 0.0274715855097099<br>UNI 0.184791595279487<br>XRP 157.525002729885 | BTC 0.00154188433332956<br>ETH 0.952379198972783 | |
| 3.1.097035 | CHET WOLFF | ADDRESS REDACTED | | | ADA 484.092446734075<br>AVAX 7.02173037892539<br>BAT 1175.74482245418<br>BTC 0.644987318131752<br>COMP 5.0689182220204<br>DOT 23.9683164290612<br>EOS 188.323749874723<br>ETH 8.47524654626592<br>LINK 87.0731196573987<br>MANA 155.874384819652<br>MATIC 2168.30119874813<br>SNX 32.4752148168862<br>UNI 15.1995936871653<br>ZEC 14.6892341481471<br>ZRX 1078.04457725405 | | |
| 3.1.097036 | CHETA FRANCIS | ADDRESS REDACTED | | | BTC 0.000000826245272216<br>USDT ERC20 0.208813882381595 | | |
| 3.1.097037 | CHETACHI ARUNGWA | ADDRESS REDACTED | | | BTC 0.000000113418859202<br>ETH 0.000000491454252485 | | |
| 3.1.097038 | CHETACHUKWU OLIVER | ADDRESS REDACTED | | | BTC 0.00123412986646154 | | |
| 3.1.097039 | CHETAN AJGAONKAR P | ADDRESS REDACTED | | | BTC 0.000002505921268519 | | |
| 3.1.097040 | CHETAN ALLA | ADDRESS REDACTED | | | BTC 0.00132307835045449<br>ETH 3.58172949613156 | | |
| 3.1.097041 | CHETAN BHASIN | ADDRESS REDACTED | | | BTC 0.0339714003290569 | | |
| 3.1.097042 | CHETAN BHOLE | ADDRESS REDACTED | | | AAVE 0.140172450878707<br>BCH 1.06124584215183<br>BTC 0.25474828597124<br>COMP 0.164542095537225<br>DASH 0.28719913326778<br>EOS 209.234194225932<br>ETH 7.50750567774028<br>LINK 24.1654973773429<br>MATIC 2315.86001344866<br>SNX 88.1901517797293<br>USDC 11.0641586640431<br>XLM 250.019888134836<br>ZEC 4.90481467956848 | USDC 0.00000055798814282 | |
| 3.1.097043 | CHETAN CARIAPPA | ADDRESS REDACTED | | | BTC 0.00119777761347774<br>USDC 43230.2183387597 | | |
| 3.1.097044 | CHETAN DESAI | ADDRESS REDACTED | | | ADA 20894.2847060633<br>DOT 2566.17114247005<br>ETH 154.844202966085<br>LINK 2498.63202593496<br>MATIC 71999.0642895796 | | |
| 3.1.097045 | CHETAN DHIR | ADDRESS REDACTED | | | ADA 869.328889474868<br>AVAX 51.0993290340261<br>BTC 0.144800929186646<br>ETH 20.7389635560025<br>SGB 987.260910888726<br>XRP 5.78246757762333 | | |
| 3.1.097046 | CHETAN GOHIL | ADDRESS REDACTED | | | BTC 0.0809175146849031<br>ETH 5.11487964398358<br>USDC 2.59073522899095 | ETH 0.000002<br>USDC 0.000000446639537039 | |
| 3.1.097047 | CHETAN GOVIND BHATIA | ADDRESS REDACTED | | | GUSD 1581.47093002669<br>USDC 0.214133747761511 | | |
| 3.1.097048 | CHETAN HALAI | ADDRESS REDACTED | | | XLM 2018.93708990726<br>XRP 873.410684260342 | | |
| 3.1.097049 | CHETAN HAMPOLE | ADDRESS REDACTED | | | MATIC 0.879643306588136 | | |
| 3.1.097050 | CHETAN JANI | ADDRESS REDACTED | | | BTC 0.00101013652969981<br>ETH 0.000447539338375527 | | |
| 3.1.097051 | CHETAN KAMMARI | ADDRESS REDACTED | | | ADA 1036.06334045564<br>BCH 1.95194874259435<br>BTC 0.764661417534105<br>DOT 18.4544746578533<br>ETH 9.80819249278933<br>LINK 41.033887023349<br>LTC 6.88488144542801<br>MATIC 976.787499046592<br>UNI 41.810898389617<br>USDC 0.38092185812164<br>XLM 2912.00238019704 | | |
| 3.1.097052 | CHETAN KHUSHAL | ADDRESS REDACTED | | | CEL 1.15252059191991 | | |
| 3.1.097053 | CHETAN KUMAR KONDA VENKATA | ADDRESS REDACTED | | | BTC 0.0610047950898404<br>CEL 1.15116892753898<br>ETH 0.0221232248928628<br>LINK 0.125914954662689<br>LTC 12.3611554107117<br>MCDAI 0.00923412178407772<br>OMG 0.482158029528284<br>SGB 0.0881915101556314<br>UNI 419.008058532387<br>USDC 57.9326719690437<br>USDT ERC20 0.222399855474473<br>XLM 3900.63652209019<br>XRP 0.576894997867145 | | |
| 3.1.097054 | CHETAN MAWJI | ADDRESS REDACTED | | | BTC 0.000000005366110453<br>CEL 54.8088741598921<br>ETH 0.000016828173546302 | | |
| 3.1.097055 | CHETAN MEHTA | ADDRESS REDACTED | | | ADA 15.4447774727033<br>BTC 0.0445541643432422<br>CEL 3.11360975888284<br>ETH 1.07293353221029<br>XRP 0.0478784868133546 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.097056 | CHETAN MUNEGOWDA | ADDRESS REDACTED | | | 1INCH 37.1821486222625<br>AAVE 0.209147202171429<br>ADA 109.149703563128<br>AVAX 6.21392777742245<br>BAT 39.8033819044536<br>BCH 0.000012199183663026<br>BNT 12.8478383299773<br>BTC 0.000956815861563502<br>COMP 0.248370780392279<br>DOGE 0.0204533787750703<br>DOT 10.0323096171888<br>EOS 13.321496338898<br>ETH 0.0111180912600558<br>KNC 15.2090994158291<br>LINK 8.41851820363994<br>LPT 1.1777<br>LTC 0.000046438376289797<br>MANA 40.5898066891394<br>MATIC 101.147253211945<br>OMG 6.98782923557196<br>SNX 12.7972965941156<br>SOL 2.46644645754402<br>SUSHI 16.9634333788208<br>UMA 5.12225314568828<br>UNI 10.4082699450882<br>USDC 8.40962066237199<br>XLM 0.0228946783365575<br>XTZ 75.7862939901253 | BCH 0.000000003767109982<br>DOGE 0.00000000305005852<br>LTC 0.000000001963936671<br>XLM 0.000000007313607665 | |
| 3.1.097057 | CHETAN PAL | ADDRESS REDACTED | | | BTC 0.000000648701603203<br>BUSD 0.73559577722428 | | |
| 3.1.097058 | CHETAN PANDURAN | ADDRESS REDACTED | | | BNB 1.00089840236441<br>BTC 0.00161582213029989 | | |
| 3.1.097059 | CHETAN PATEL | ADDRESS REDACTED | | | BTC 0.00130065902498967 | | |
| 3.1.097060 | CHETAN PRABHU | ADDRESS REDACTED | | | BTC 22.4779329750737<br>CEL 179.663870170748<br>ETH 8.12530683932079<br>USDC 1334.60877755719 | | |
| 3.1.097061 | CHETAN RAY | ADDRESS REDACTED | | | BTC 0.555763759967711 | | |
| 3.1.097062 | CHETAN SHAH | ADDRESS REDACTED | | | BTC 0.0315510250821141<br>CEL 1.13962981332004<br>ETH 48.9944081573413<br>OMG 4.68016164564033<br>SNX 29.619230229597<br>UNI 31.6681722999311<br>USDC 29698.5020352041<br>USDT ERC20 37.3912345165894<br>ZRX 17.6898607911519 | | |
| 3.1.097063 | CHETAN SHAHI | ADDRESS REDACTED | | | BTC 0.000004268651077109<br>CEL 197.254812719532<br>COMP 0.0184906923963553<br>DASH 28.6717893484053<br>ETC 11.9235759385509<br>ETH 0.00000209829453125<br>KNC 0.108186196458661<br>MATIC 1.13692368056914<br>SNX 0.193214274042554<br>USDT ERC20 0.429926537903963 | | |
| 3.1.097064 | CHETAN SINGH | ADDRESS REDACTED | | | BTC 0.0173361966912471<br>CEL 2.47143962626568 | | |
| 3.1.097065 | CHETAN THAPA | ADDRESS REDACTED | | | ADA 526.245953434577<br>AVAX 0.0133132231793228<br>BTC 0.0779747001624615<br>CEL 3.72736028855128<br>DOGE 0.869033297522835<br>DOT 0.0776889521041903<br>ETH 1.59810634212181<br>LUNC 0.0116568255546538<br>MATIC 1.0325878318314<br>SOL 14.1596642728559<br>USDC 3987.16157864085<br>USDT ERC20 0.666596872600271 | | |
| 3.1.097066 | CHETAN YOLMO | ADDRESS REDACTED | | | BTC 0.000000020566896999<br>CEL 0.00804954825313667<br>ETH 0.000010733665510276<br>LTC 0.00227356398405311<br>SGB 8.06340901757471 | | |
| 3.1.097067 | CHETANYA SIKARWAR | ADDRESS REDACTED | | | CEL 0.1356643985088 | | |
| 3.1.097068 | CHETASKUMAR MEHTA | ADDRESS REDACTED | | | BTC 0.000466698541434029<br>DASH 0.000998205699812112<br>DOT 0.315902458147038<br>EOS 0.112257288287908<br>ETH 0.00650812783019426<br>LTC 0.0208743903737227<br>SNX 0.200854311947558<br>UNI 0.016156814265256<br>USDC 3.00222955135628<br>XLM 1.02576542445037<br>ZEC 0.000280101210119116<br>ZRX 0.131194637780467 | BTC 0.000000621326518048<br>DASH 0.000000593166173185<br>DOT 0.000000803958603446<br>EOS 0.000061830205210798<br>ETH 0.000000458624650254<br>LTC 0.000000686523542825<br>SNX 0.000000304627583083<br>UNI 0.000000175356958747<br>USDC 1567.46693242935<br>XLM 3582.36468576418<br>ZEC 0.00000037132860555<br>ZRX 0.000000648329543452 | |
| 3.1.097069 | CHETHAKA LADDUWAHETTY | ADDRESS REDACTED | | | ADA 0.574691153201631<br>BTC 0.000000529488999411<br>ETH 1.32582634816607 | | |
| 3.1.097070 | CHETHAN KANVA SHIVALINGAIAH | ADDRESS REDACTED | | | AAVE 0.00192997316928508<br>BCH 0.000846900160794239<br>LTC 0.000896899524161354<br>UNI 0.00553389360888918 | | |
| 3.1.097071 | CHETHAN PAKALA | ADDRESS REDACTED | | | BTC 0.00120797641924977<br>USDC 525.999889070418 | | |
| 3.1.097072 | CHETHAN RAJU | ADDRESS REDACTED | | | BTC 0.00893762189253861<br>CEL 0.0194472882929508 | | |
| 3.1.097073 | CHETHAN SAGAR MYSORE RANGASWAMY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.097074 | CHETNA GOMES | ADDRESS REDACTED | | | BNB 0.814807106131474 | | |
| 3.1.097075 | CHETRAM SINGH | ADDRESS REDACTED | | | BTC 0.0674309060450694<br>DOT 3.74666254950689<br>LINK 18.0099603066932<br>USDC 225.611170962177 | | |
| 3.1.097076 | CHETTA KRACHARAM | ADDRESS REDACTED | | | CEL 1.08249723580645 | | |
| 3.1.097077 | CHEU LIM | ADDRESS REDACTED | | | BTC 0.00018715668264802 7<br>ETH 0.00201701847789807 | | |
| 3.1.097078 | CHEU YIN WONG | ADDRESS REDACTED | | | BTC 0.000000283946009169999<br>CEL 29.3740239941753<br>ETH 0.00441590684782353<br>USDT ERC20 9.90882855032423 | | |
| 3.1.097079 | CHEUK CHEUNG CHAN | ADDRESS REDACTED | | | CEL 54512.9068086808<br>USDC 17.6817995986552<br>USDT ERC20 0.0315485802546321 | | |
| 3.1.097080 | CHEUK CHI CHAN | ADDRESS REDACTED | | | ADA 0.266491882890428<br>BTC 0.0000224256854298959<br>MCDAI 0.0811495549836574<br>USDC 305.35804078749 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.097081 | CHEUK CHI LO | ADDRESS REDACTED | | | BTC 0.000133144610494423<br>CEL 4.9497953196273<br>DOT 0.00858269494697083<br>ETH 0.00143763441257073 | | |
| 3.1.097082 | CHEUK CHU | ADDRESS REDACTED | | | BTC 0.0285197586069011<br>CEL 3.84300626807096<br>ETH 0.0326210233073583<br>MCDAI 39.6422193999377<br>SOL 0.0248077460755131<br>USDC 4895.53978498974<br>USDT ERC20 11910.3852897844 | | |
| 3.1.097083 | CHEUK CHUN YU | ADDRESS REDACTED | | | ADA 464.983596881763<br>BTC 0.000000772272041545 | | |
| 3.1.097084 | CHEUK DONG | ADDRESS REDACTED | | | BTC 0.000426765152315407<br>ETH 0.0356496586305381<br>USDC 411.524414358022 | | |
| 3.1.097085 | CHEUK FAI WONG | ADDRESS REDACTED | | | BTC 0.00000000802291688<br>CEL 0.164577655145475 | | |
| 3.1.097086 | CHEUK FUNG CHOW | ADDRESS REDACTED | | | ADA 161.460774691319<br>BTC 0.123375859220293<br>CEL 632.779820498742<br>USDC 0.000000221970146152 | | |
| 3.1.097087 | CHEUK FUNG CODY LAI | ADDRESS REDACTED | | | CEL 0.00110709803929633 | | |
| 3.1.097088 | CHEUK FUNG NICKY LEE | ADDRESS REDACTED | | | BTC 6.67339259658366<br>COMP 87.9921830060646<br>ETH 196.675899221725<br>MCDAI 0.0915908312865289<br>USDC 0.0879890343284982 | | |
| 3.1.097089 | CHEUK FUNG TSANG | ADDRESS REDACTED | | | BTC 0.000000767848198931<br>CEL 0.00306558665387433<br>USDC 0.000000939946407284<br>USDT ERC20 0.0317639919576529 | | |
| 3.1.097090 | CHEUK HANG HON | ADDRESS REDACTED | | | BTC 0.189795840038082<br>CEL 97.7757505444622 | | |
| 3.1.097091 | CHEUK HANG HUI | ADDRESS REDACTED | | | ADA 0.000000850708592307<br>BTC 0.000000009135047742<br>CEL 1.86768939635979<br>USDC 0.000000523109783781<br>XRP 0.000000372644820812 | | |
| 3.1.097092 | CHEUK HANG LEUNG | ADDRESS REDACTED | | | BTC 0.000031673481514667<br>CEL 70.6543973788492<br>USDT ERC20 0.864455208173572 | | |
| 3.1.097093 | CHEUK HANG LUEN | ADDRESS REDACTED | | | BTC 0.000893982461904108<br>USDT ERC20 476.201443340666 | | |
| 3.1.097094 | CHEUK HANG NG | ADDRESS REDACTED | | | ADA 0.15321028276134<br>BNB 0.00187921486210207<br>BTC 0.000340591836575546<br>CEL 0.0175117245619239 | | |
| 3.1.097095 | CHEUK HANG YU | ADDRESS REDACTED | | | BTC 0.00338451349255661<br>CEL 1.60899582619891<br>USDT ERC20 2.13704711039943 | | |
| 3.1.097096 | CHEUK HEI CHAN | ADDRESS REDACTED | | | BTC 0.0010715923682039<br>USDC 427.923581734624 | | |
| 3.1.097097 | CHEUK HEI CHAN | ADDRESS REDACTED | | | ADA 0.000000946796817797<br>BTC 0.000002410563246965<br>CEL 235.356548108531<br>USDC 7568.24274126832<br>USDT ERC20 303.259101292014 | | |
| 3.1.097098 | CHEUK HEI CHENG | ADDRESS REDACTED | | | BTC 0.00207065600770255<br>USDT ERC20 0.0398962990027346 | | |
| 3.1.097099 | CHEUK HEI CHONG | ADDRESS REDACTED | | | BTC 0.000000003565213614<br>CEL 0.0686041125140709<br>USDC 0.000000247142857143 | | |
| 3.1.097100 | CHEUK HEI NGAI | ADDRESS REDACTED | | | BTC 0.048652744805001<br>CEL 0.0935743250241096<br>ETH 1.07558798455249<br>SOL 5.20125981304233<br>USDC 0.925058172253507<br>USDT ERC20 1.17392914306656 | | |
| 3.1.097101 | CHEUK HEI POON | ADDRESS REDACTED | | | ADA 454.803156049144<br>BTC 0.0846598658546563<br>CEL 675.652834598853<br>DOT 12.82<br>ETH 0.70771437<br>SNX 13.35252552<br>USDC 333<br>USDT ERC20 238.443059 | | |
| 3.1.097102 | CHEUK HEI TO | ADDRESS REDACTED | | | BTC 0.000003776113797067<br>CEL 57319.2850780584<br>COMP 0.00315<br>SNX 22537.60399239<br>USDC 0.0800000901442307<br>USDT ERC20 0.034571 | | |
| 3.1.097103 | CHEUK HENG YUEN | ADDRESS REDACTED | | | BTC 0.00000006039230526<br>CEL 0.000457820779733285<br>USDT ERC20 0.562305679712947 | | |
| 3.1.097104 | CHEUK HIM NG | ADDRESS REDACTED | | | ADA 0.000000727876914286<br>BNB 0.000178120139912473<br>BTC 0.007984445729<br>CEL 30.5307296061291<br>ETH 0.000070789686513412<br>MATIC 1.14661188409366<br>USDC 0.000000386013158533<br>USDT ERC20 0.00000095946808776 | | |
| 3.1.097105 | CHEUK HIM TSANG | ADDRESS REDACTED | | | USDT ERC20 5.44797054949643 | | |
| 3.1.097106 | CHEUK HIN CHUNG | ADDRESS REDACTED | | | ETH 0.000108756090298495<br>USDC 1.04969375472084 | | |
| 3.1.097107 | CHEUK HIN KAN | ADDRESS REDACTED | | | BTC 0.000000748899280652<br>DOT 0.0342157501653025<br>MATIC 0.268523489908898<br>SNX 0.0347824354743371 | | |
| 3.1.097108 | CHEUK HIN KWONG | ADDRESS REDACTED | | | CEL 3.66285724840225<br>ETH 0.0159712720822024<br>USDC 7.2091469056072 | | |
| 3.1.097109 | CHEUK HIN LI | ADDRESS REDACTED | | | BTC 0.00000055235613203099<br>CEL 0.00007709255282875 | | |
| 3.1.097110 | CHEUK HIN NGAI | ADDRESS REDACTED | | | BTC 0.0125194051008758<br>CEL 0.208156172541431<br>ETH 0.00037889947874011 | | |
| 3.1.097111 | CHEUK HO CHEUNG | ADDRESS REDACTED | | | BTC 0.00365442899233924<br>CEL 62.0286046884243<br>USDC 10.01<br>USDT ERC20 14.0926201446123 | | |
| 3.1.097112 | CHEUK HO SZE | ADDRESS REDACTED | | | ADA 0.00143275049394323<br>BTC 0.161331348411451<br>USDT ERC20 0.367555959501104 | | |
| 3.1.097113 | CHEUK HOI KIT | ADDRESS REDACTED | | | BTC 0.0652185870504783<br>CEL 0.341656243857127<br>USDC 0.000000560517873653 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.097114 | CHEUK HON LEO CHAN | ADDRESS REDACTED | | | BTC 0.000281640389003668<br>CEL 1.22790938390909<br>ETH 0.000955804070331311 | | |
| 3.1.097115 | CHEUK HON NG | ADDRESS REDACTED | | | ADA 0.157755881188997<br>BNB 0.00161637740813307<br>BTC 0.0000324671842836039<br>CEL 85.3839644433256<br>ETH 0.000375057228350248<br>USDC 3.19516350617684<br>USDT ERC20 2.44249300512671 | | |
| 3.1.097116 | CHEUK HONG WAN | ADDRESS REDACTED | | | BNB 0.000378851168208315<br>BTC 0.00005833136167899<br>CEL 0.368069813493185<br>DOT 0.0690442309620538<br>ETH 0.00106803607360122<br>LINK 0.0074854663218296<br>LTC 0.00140168403474821<br>USDC 1.42434362136119 | | |
| 3.1.097117 | CHEUK HUNG JOHNNY LEE | ADDRESS REDACTED | | | BTC 0.0000010941289400194<br>MCDAI 0.000025812408685119<br>USDC 1.40356930925792 | | |
| 3.1.097118 | CHEUK HUNG YU | ADDRESS REDACTED | | | BTC 0.00461027890878232<br>CEL 1.6188799972845<br>ETH 0.535815437985957<br>MATIC 498.790450147328<br>USDC 157.796825391939 | | |
| 3.1.097119 | CHEUK KA WONG | ADDRESS REDACTED | | | BTC 0.00000000783566479<br>CEL 35.8259968619195<br>ETH 0.0138248879835447<br>USDC 7.25213689823803 | | |
| 3.1.097120 | CHEUK KAM LAU | ADDRESS REDACTED | | | BNB 0.00614571607370152<br>BTC 0.00639209973255433<br>USDC 2618.60829897955<br>USDT ERC20 0.253943271907850 | | |
| 3.1.097121 | CHEUK KAN LI | ADDRESS REDACTED | | | BTC 0.00264583962448848<br>CEL 0.0870131174577861<br>LTC 0.000008374342519104 | | |
| 3.1.097122 | CHEUK KAN SHEK | ADDRESS REDACTED | | | BTC 0.000030914837031872<br>CEL 4.92878342964471<br>USDC 2.31956069290358 | | |
| 3.1.097123 | CHEUK KEE LO | ADDRESS REDACTED | | | CEL 14.8814196238342<br>ETH 2.40122095023358<br>USDT ERC20 1066.8757516983 | | |
| 3.1.097124 | CHEUK KEI CHUN | ADDRESS REDACTED | | | BTC 0.000167415425172732<br>BUSD 87.2631720701426<br>CEL 15.7701537245196 | | |
| 3.1.097125 | CHEUK KEI WONG | ADDRESS REDACTED | | | BTC 0.0253643286805035<br>CEL 0.548864122723622<br>ETH 1.17377111745588 | | |
| 3.1.097126 | CHEUK KEN WONG | ADDRESS REDACTED | | | ADA 830.487922044268<br>BTC 0.0436144154332613<br>ETH 1.06815632927484<br>USDT ERC20 3324.71379166721 | | |
| 3.1.097127 | CHEUK KI HO | ADDRESS REDACTED | | | BTC 0.000003900149681542<br>CEL 0.14907908731794<br>LINK 0.04132177<br>LUNC 0.000020292254698682<br>USDC 0.000962536062767622<br>UST 0.0113710815925419 | | |
| 3.1.097128 | CHEUK KIN AU | ADDRESS REDACTED | | | BTC 0.0000000000962157170999999<br>CEL 1.63416382738527<br>USDT ERC20 1.96077774425634 | | |
| 3.1.097129 | CHEUK KIN CHAN | ADDRESS REDACTED | | | ETH 0.00032608879568817<br>THKD 4.50405488400125 | | |
| 3.1.097130 | CHEUK KIN FUNG | ADDRESS REDACTED | | | BTC 0.0521102416152843<br>CEL 79.509609377576<br>ETH 1.06699919 | | |
| 3.1.097131 | CHEUK KIN MA | ADDRESS REDACTED | | | BTC 0.000013475345775394<br>CEL 0.00169639678378241<br>SGB 2.63696710651046<br>THKD 3.2785854549553<br>USDC 0.0229713606589189<br>USDT ERC20 0.000000337598251756 | | |
| 3.1.097132 | CHEUK KIN SUM | ADDRESS REDACTED | | | BTC 0.115775295848475<br>ETH 0.13499130969675 | | |
| 3.1.097133 | CHEUK KIT CHUI | ADDRESS REDACTED | | | BNB 0.00135012413189297<br>BTC 0.000002144690387784<br>CEL 0.254122078622749<br>ETH 0.000142742124151013<br>MATIC 0.0221341848958861<br>USDC 2.15559169366252<br>USDT ERC20 1.45290057756968 | | |
| 3.1.097134 | CHEUK KIU CHAN | ADDRESS REDACTED | | | BTC 0.00909693751915655 | | |
| 3.1.097135 | CHEUK KIU ULPHIA LI | ADDRESS REDACTED | | | CEL 0.746871728638423 | | |
| 3.1.097136 | CHEUK KWONG CHEUNG | ADDRESS REDACTED | | | BTC 0.000000155920337011<br>CEL 0.00811806047163767<br>USDC 0.214310682628497<br>USDT ERC20 0.181418377704306 | | |
| 3.1.097137 | CHEUK LAAM LAU | ADDRESS REDACTED | | | BTC 0.000000001983285666<br>CEL 0.49872598298861<br>ETH 0.00207807135746973<br>USDC 5.030629 | | |
| 3.1.097138 | CHEUK LAI LO | ADDRESS REDACTED | | | ADA 0.135742707028845<br>BNB 0.00371257491263526<br>BTC 0.000000000616184311<br>CEL 8.10232569773234 | | |
| 3.1.097139 | CHEUK LAM | ADDRESS REDACTED | | | BTC 0.0020623384659747<br>CEL 3.03777708629839<br>DOGE 349.065572495165<br>ETC 1.13555653081275<br>MATIC 18.8453010806759<br>USDC 0.364571900897916<br>USDT ERC20 254.687907071253 | | |
| 3.1.097140 | CHEUK LAM CHARLENE TAM | ADDRESS REDACTED | | | BTC 0.0042493448686397<br>CEL 1.1083632858905<br>ETH 0.0102685577346733<br>USDC 2031.04418422224 | | |
| 3.1.097141 | CHEUK LAP CHAN | ADDRESS REDACTED | | | BTC 0.0000878952652232079 | | |
| 3.1.097142 | CHEUK LEUNG LAM | ADDRESS REDACTED | | | BTC 0.249688223955899<br>ETH 2.62879681011875<br>LUNC 0.0224370049693041 | | |
| 3.1.097143 | CHEUK LING MAK | ADDRESS REDACTED | | | CEL 2.35178651835912 | | |
| 3.1.097144 | CHEUK LING WU | ADDRESS REDACTED | | | BTC 0.000873357649619416<br>CEL 0.831960792442315<br>USDC 8.90630364735754 | | |
| 3.1.097145 | CHEUK LONG CHAN | ADDRESS REDACTED | | | ADA 154.50004967047<br>BTC 0.00403480624251593<br>ETH 2.07857367582533<br>USDC 257.513151683031 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.097146 | CHEUK LUN MAK | ADDRESS REDACTED | | | BTC 0.000001183783226915<br>CEL 563.876287620828<br>ETH 3.12875532237372<br>USDC 148.090517 | | |
| 3.1.097147 | CHEUK LUNG CHAN | ADDRESS REDACTED | | | ADA 0.207295065975925<br>BTC 0.100995887451977<br>ETH 0.000901666790708502<br>USDT ERC20 0.683131559095464 | | |
| 3.1.097148 | CHEUK MAN CHAN | ADDRESS REDACTED | | | TUSD 8436.79470306134<br>USDC 5323.42370946549 | | |
| 3.1.097149 | CHEUK MAN CHAN | ADDRESS REDACTED | | | BTC 0.00134428990587967<br>USDT ERC20 8.53772874133685 | | |
| 3.1.097150 | CHEUK NAM CHOW | ADDRESS REDACTED | | | BTC 0.000000007168523759<br>CEL 0.176833610227584 | | |
| 3.1.097151 | CHEUK NAM CHU | ADDRESS REDACTED | | | BTC 0.0330829526383049 | | |
| 3.1.097152 | CHEUK NAM LAI | ADDRESS REDACTED | | | BNB 0.00191521592506585<br>BTC 0.00000708320488471<br>CEL 0.324916321899137<br>ETH 0.0000400378290133079<br>USDT ERC20 0.00142459904053065 | | |
| 3.1.097153 | CHEUK NG | ADDRESS REDACTED | | | BTC 0.00980288823638659<br>CEL 14.7354018288358<br>USDC 0.000000958322449023 | | |
| 3.1.097154 | CHEUK NGAI LAM | ADDRESS REDACTED | | | BNB 0.025762921076256<br>BTC 0.163080855324822<br>ETH 2.22701816900617<br>USDC 647.239232011529<br>USDT ERC20 20664.0795938495 | | |
| 3.1.097155 | CHEUK NING LAI | ADDRESS REDACTED | | | CEL 2.66353545539623<br>ETH 0.000081963114775855 | | |
| 3.1.097156 | CHEUK ON LAM | ADDRESS REDACTED | | | BTC 0.0012649261283141<br>CEL 0.706478222489676<br>ETH 3.27442479164188 | | |
| 3.1.097157 | CHEUK OR | ADDRESS REDACTED | | | BTC 0.942774676816506 | | |
| 3.1.097158 | CHEUK PAN LI | ADDRESS REDACTED | | | BTC 0.00107423732669264<br>ETH 0.417643953556872 | | |
| 3.1.097159 | CHEUK PUN ALEX WUN | ADDRESS REDACTED | | | BTC 0.000000867067887996<br>CEL 5.72676803205907 | | |
| 3.1.097160 | CHEUK SANG HO | ADDRESS REDACTED | | | ETH 0.00149614163542983 | | |
| 3.1.097161 | CHEUK SHING AU | ADDRESS REDACTED | | | BTC 0.0023401804912362<br>CEL 269.905370843218<br>ETC 22.4637282931504<br>ETH 3.62973982686631<br>LPT 2.30366512848956 | | |
| 3.1.097162 | CHEUK SHING WONG | ADDRESS REDACTED | | | USDC 2.21047986877018 | | |
| 3.1.097163 | CHEUK TAO TALOS HO | ADDRESS REDACTED | | | BCH 0.00299640257157634<br>BSV 2.17138027339685<br>BTC 0.24858693782954<br>CEL 0.00184042196659531<br>ETH 8.42854325394648<br>XRP 0.000000971127551737 | | |
| 3.1.097164 | CHEUK TING CHAN | ADDRESS REDACTED | | | BTC 0.00172641932365539<br>CEL 19.0613529112068<br>ETH 0.089001 | | |
| 3.1.097165 | CHEUK TING LU | ADDRESS REDACTED | | | BTC 0.00128024580719498<br>CEL 11.7618438302398<br>USDT ERC20 0.66 | | |
| 3.1.097166 | CHEUK TING MAK | ADDRESS REDACTED | | | BTC 0.225456295448042<br>DOT 49.7404831130512<br>ETH 4.22480629764041 | | |
| 3.1.097167 | CHEUK TING PANG | ADDRESS REDACTED | | | BTC 0.0506195591595941<br>USDC 425.723879815842 | | |
| 3.1.097168 | CHEUK WA SUM | ADDRESS REDACTED | | | BNB 0.0035926384797806<br>BTC 0.100020876528578<br>BUSD 11.6204049796832<br>CEL 567.4238339574<br>DASH 0.00199340674140562<br>EOS 0.0000616282311763579<br>ETH 1.99541109371058<br>GUSD 1.10643209658434<br>SNX 0.194578102823602<br>THKD 149.797936850126<br>TUSD 0.160457834979506<br>USDC 12653.2784491189<br>USDT ERC20 2.60715812265707<br>XLM 0.0101987827504096 | | |
| 3.1.097169 | CHEUK WAH CHARLES CHAN | ADDRESS REDACTED | | | BCH 0.0000000078075676<br>BTC 0.000000007722502845<br>CEL 1464.95586548109<br>ETH 5<br>LTC 0.0000000057639955<br>MATIC 0.000000230138066244<br>USDC 29999.1<br>XRP 0.00000061007121 | | |
| 3.1.097170 | CHEUK WAI GORDON CHAN | ADDRESS REDACTED | | | AVAX 0.000673579809152658<br>CEL 2.20509582938754<br>USDC 245.616273580011 | | |
| 3.1.097171 | CHEUK WAI LI | ADDRESS REDACTED | | | BTC 0.00000950195129054<br>CEL 0.00609726485888835<br>USDC 34.300179934658<br>USDT ERC20 134.182167909961 | | |
| 3.1.097172 | CHEUK WAI YUEN | ADDRESS REDACTED | | | BTC 0.143507748903451<br>CEL 114.028029653664<br>USDC 2877.84734454799 | | |
| 3.1.097173 | CHEUK WAN | ADDRESS REDACTED | | | BTC 0.000002250093320182<br>DOT 2.59883391381599<br>ETH 0.000657405484590827<br>GUSD 1.18627046867108<br>MCDAI 0.0470817343406696 | GUSD 839.268218448334 | |
| 3.1.097174 | CHEUK WANG CHU | ADDRESS REDACTED | | | BTC 0.0398779320565156<br>CEL 11.5566000094125<br>ETH 0.992811585135961<br>USDC 309.59363056321 | | |
| 3.1.097175 | CHEUK WANG WU | ADDRESS REDACTED | | | BTC 0.000856057777854864<br>THKD 23.4895881378732 | | |
| 3.1.097176 | CHEUK WING CHRISTIE CHEUNG | ADDRESS REDACTED | | | BTC 0.000584251258351957<br>CEL 133.976787248454<br>USDC 8305.50872658099<br>USDT ERC20 1438.23008927977 | | |
| 3.1.097177 | CHEUK WING HENRY LING | ADDRESS REDACTED | | | BTC 0.050665967323142<br>CEL 0.0356022731730168<br>ETH 0.840550167286798<br>USDC 56.6429035884052 | | |
| 3.1.097178 | CHEUK WING WAI | ADDRESS REDACTED | | | BTC 0.000151217647500291<br>ETH 0.00293987685214382<br>SGB 8.38038066170964<br>USDC 5.14647444161263<br>XRP 56.5600839706132 | | |
| 3.1.097179 | CHEUK YAN LAI | ADDRESS REDACTED | | | BTC 0.00238156439526995<br>USDT ERC20 613.374920783641 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.097180 | CHEUK YAN LI | ADDRESS REDACTED | | | BNB 1.48234465617949<br>BTC 0.000463384920755009<br>CEL 12.8496672485527<br>ETH 0.00671517581641887<br>USDT ERC20 263.15 | | |
| 3.1.097181 | CHEUK YAN NG | ADDRESS REDACTED | | | BTC 0.00240996491405125<br>CEL 0.041607334336397<br>ETH 5.82065972445997<br>USDT ERC20 349.000891602752 | | |
| 3.1.097182 | CHEUK YAN WONG | ADDRESS REDACTED | | | BTC 0.000511498661045924<br>CEL 3.31387525974776<br>USDT ERC20 2.21092494999167 | | |
| 3.1.097183 | CHEUK YEE NG | ADDRESS REDACTED | | | USDT ERC20 438.8875545204 | | |
| 3.1.097184 | CHEUK YIM YEUNG | ADDRESS REDACTED | | | BTC 0.000000004981037168<br>CEL 1.19703143106251 | | |
| 3.1.097185 | CHEUK YIN CHONG | ADDRESS REDACTED | | | BTC 0.000001288222879521<br>CEL 0.0190508037849267 | | |
| 3.1.097186 | CHEUK YIN CHOO | ADDRESS REDACTED | | | BTC 0.000015285221936133<br>CEL 0.571561657451134<br>THKD 100 | | |
| 3.1.097187 | CHEUK YIN HAI | ADDRESS REDACTED | | | BTC 0.00199659317680953<br>GUSD 0.284126130080051 | | |
| 3.1.097188 | CHEUK YIN HO | ADDRESS REDACTED | | | BTC 0.000544179057489859<br>CEL 18.9968310874591<br>ETH 2.90472141127385<br>TCAD 70.815030810923<br>THKD 13.4618009392681 | | |
| 3.1.097189 | CHEUK YIN LAM | ADDRESS REDACTED | | | BTC 0.000000004070336198<br>CEL 27.5275491641263<br>DOT 0.0237024570346081<br>ETH 0.00056310705632801<br>LTC 0.00121034857018112<br>LUNC 0.0383107691502738<br>XRP 0.258871151398927 | | |
| 3.1.097190 | CHEUK YIN LAW | ADDRESS REDACTED | | | CEL 0.673567748749423 | | |
| 3.1.097191 | CHEUK YIN LEE | ADDRESS REDACTED | | | CEL 91.7856068230651<br>COMP 3.64523637472815<br>ETH 0.910229749093318<br>LINK 12.8242102215637<br>SNX 23.31529 | | |
| 3.1.097192 | CHEUK YIN LEUNG | ADDRESS REDACTED | | | CEL 5.62663089823526 | | |
| 3.1.097193 | CHEUK YIN LEUNG | ADDRESS REDACTED | | | CEL 0.595776818808749 | | |
| 3.1.097194 | CHEUK YIN LO | ADDRESS REDACTED | | | AVAX 32.7305682700724<br>BTC 0.000000653055587214<br>ETH 0.000560823712699237<br>LUNC 100.827980419307<br>USDT ERC20 4.11239717495851 | | |
| 3.1.097195 | CHEUK YIN MO | ADDRESS REDACTED | | | BTC 0.134362103655014<br>CEL 335.17397546564<br>USDT ERC20 0.37328263049149 | | |
| 3.1.097196 | CHEUK YIN NGAI | ADDRESS REDACTED | | | BTC 0.000000007110391247<br>CEL 0.368694807447388 | | |
| 3.1.097197 | CHEUK YIN OR | ADDRESS REDACTED | | | BTC 0.000004931861577303 | | |
| 3.1.097198 | CHEUK YIN PAU | ADDRESS REDACTED | | | BTC 0.000000009217341365<br>CEL 120.17608807114 | | |
| 3.1.097199 | CHEUK YIN WAN | ADDRESS REDACTED | | | CEL 3.54513390145601 | | |
| 3.1.097200 | CHEUK YIN WONG | ADDRESS REDACTED | | | BNB 1.04612870400319<br>BTC 0.000000670284839118<br>ETH 1.01794943456995<br>USDC 24.2519200219165 | | |
| 3.1.097201 | CHEUK YIN YAM | ADDRESS REDACTED | | | BTC 0.000000007968242389<br>CEL 0.705993232665053<br>ETH 0.00000089983004865<br>USDC 10.5632257491688 | | |
| 3.1.097202 | CHEUK YIN YUNG | ADDRESS REDACTED | | | BTC 0.0166721374708528<br>CEL 0.0898274056984248<br>USDC 0.439170989549507<br>USDT ERC20 0.442665463575919 | | |
| 3.1.097203 | CHEUK YING CHERRY TONG | ADDRESS REDACTED | | | BCH 0.000488009787666696<br>BTC 0.000006549594968309<br>CEL 1.03861347837095<br>ETH 0.000004395169392449 | | |
| 3.1.097204 | CHEUK YING HO | ADDRESS REDACTED | | | BTC 0.00668894020062744<br>CEL 0.00143561010820469<br>COMP 0.216995596077014<br>ETH 0.0108009971837976<br>SGB 1.11897542605814<br>USDC 441.426682356145<br>USDT ERC20 1.43204932711165<br>XLM 0.0948271912965935<br>XRP 0.00182063397177846 | | |
| 3.1.097205 | CHEUK YING KAM | ADDRESS REDACTED | | | ETH 0.00167597546222892 | | |
| 3.1.097206 | CHEUK YING LO | ADDRESS REDACTED | | | AVAX 19.8031839861266<br>BTC 0.00118518940669726<br>CEL 0.631340998818145<br>LTC 1.07207814384606<br>LUNC 6.05106004643855 | | |
| 3.1.097207 | CHEUK YING NGAN | ADDRESS REDACTED | | | CEL 1.4973929732867<br>MCDAI 0.250979158355695 | | |
| 3.1.097208 | CHEUK YING WONG | ADDRESS REDACTED | | | BTC 0.00255488709408199<br>USDC 1633.98158974095 | | |
| 3.1.097209 | CHEUK YIU CHAN | ADDRESS REDACTED | | | BTC 0.0000485535584080229 | | |
| 3.1.097210 | CHEUK YIU CHENG | ADDRESS REDACTED | | | ADA 1.07567169880272<br>BNB 0.00159158027630473<br>BTC 0.234386967844815<br>DOT 0.0735126806564042<br>ETH 1.03950886878047<br>LINK 0.0168866551508523<br>LUNC 0.0248138238685921<br>MATIC 1264.5718782495<br>SOL 33.79147058523<br>USDT ERC20 239.260010072297 | | |
| 3.1.097211 | CHEUK YIU NG | ADDRESS REDACTED | | | BTC 1.06197222457834<br>ETH 14.1089505484759<br>GUSD 81257.097760162<br>USDC 26679.7618015657 | | |
| 3.1.097212 | CHEUK YIU YAN | ADDRESS REDACTED | | | BTC 0.0000117705156974139<br>CEL 0.0189892257863653<br>ETH 0.00208099710153818<br>USDT ERC20 5.30459384717948 | | |
| 3.1.097213 | CHEUK YUE CHARLES TSE | ADDRESS REDACTED | | | BNB 1.5018123639391<br>BTC 0.0010844387036362 | | |
| 3.1.097214 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.00168754485857812<br>GUSD 400 | | |
| 3.1.097215 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.0012670412938465<br>GUSD 401.818490014258 | | |
| 3.1.097216 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.00126803783824909<br>GUSD 401.81659617838 | | |
| 3.1.097217 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.00169181677934463<br>GUSD 400 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.097218 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.00126929873430112<br>GUSD 401.815891026723 | | |
| 3.1.097219 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | ETH 0.00000038966311323 | | |
| 3.1.097220 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.00166339532253235<br>GUSD 400.493052902421 | | |
| 3.1.097221 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.00168754485857812<br>GUSD 400 | | |
| 3.1.097222 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.000000078686103425<br>GUSD 0.252905980244547 | | |
| 3.1.097223 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.00148605248169412<br>GUSD 400.976889764691 | | |
| 3.1.097224 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.000000426642252232<br>CEL 0.111921583110121<br>GUSD 0.00625220279620683 | | |
| 3.1.097225 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.0012711972135357<br>GUSD 401.814849504587 | | |
| 3.1.097226 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | ETH 0.000000527066557957<br>GUSD 0.0138692490543746 | | |
| 3.1.097227 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.00166903630041801<br>GUSD 400.49421769943 | | |
| 3.1.097228 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.00148349758537006<br>ETH 0.00147450689793307<br>GUSD 400.977164093353 | | |
| 3.1.097229 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | ETH 0.000000629669901892 | | |
| 3.1.097230 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.000000327540473795<br>CEL 0.112102459119961<br>GUSD 0.00534359141864469 | | |
| 3.1.097231 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.0016916809186818<br>GUSD 400 | | |
| 3.1.097232 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.000000007340213181<br>CEL 0.191173131108659<br>USDC 0.000000905238941241 | | |
| 3.1.097233 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.00130949740675208<br>GUSD 401.552271648178 | | |
| 3.1.097234 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | ETH 0.00000004412749307 | | |
| 3.1.097235 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.000000063172225645<br>GUSD 0.254411562763318 | | |
| 3.1.097236 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.000000300686467041<br>CEL 0.0769777557453037<br>GUSD 0.00868031735755838 | | |
| 3.1.097237 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.00126676093629716<br>GUSD 401.817953923806 | | |
| 3.1.097238 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.000000008441908021<br>CEL 0.19126868981504<br>USDC 0.000000221387825794 | | |
| 3.1.097239 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.00148855163079286<br>GUSD 400.97650186047 | | |
| 3.1.097240 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.00166339532253235<br>GUSD 400.493476068376 | | |
| 3.1.097241 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.00000053694006668<br>CEL 0.111432882562227<br>GUSD 0.00192940439228177 | | |
| 3.1.097242 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.00148567880847109<br>ETH 0.00147886657827631<br>GUSD 400.977678678007 | | |
| 3.1.097243 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.000000442381248492<br>CEL 0.111900164973409<br>GUSD 0.00378944676404977 | | |
| 3.1.097244 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.00165997144849108<br>GUSD 400.494931410256 | | |
| 3.1.097245 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.000000723199747158<br>CEL 0.0795034078693882<br>GUSD 0.00808233511307742 | | |
| 3.1.097246 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.000000636290465894<br>GUSD 0.247865653664123 | | |
| 3.1.097247 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | ETH 0.000000110687665098 | | |
| 3.1.097248 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.00166068818918559<br>GUSD 400.492155965099 | | |
| 3.1.097249 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.0543536480694167<br>CEL 0.02605208436978<br>ETH 0.00000273754729694<br>GUSD 0.00064448366075722<br>THKD 26.3646052305486<br>USDC 0.000837752746288755 | | |
| 3.1.097250 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | BTC 0.00168754485857812<br>GUSD 400 | | |
| 3.1.097251 | CHEUK YUNG LEUNG | ADDRESS REDACTED | | | ETH 0.000000481787009155<br>GUSD 0.0134712101796591 | | |
| 3.1.097252 | CHEUK-HEI CHOY | ADDRESS REDACTED | | | BTC 0.00654441576921861<br>CEL 0.20309538005579<br>COMP 0.173157066235561<br>ETH 0.334266664223324<br>LTC 0.0295259754375052<br>MATIC 1.37903371095834<br>USDC 0.278231306699635<br>XLM 0.0142259456663238<br>ZEC 0.0843860499261041 | | |
| 3.1.097253 | CHEUK-KIT LIU | ADDRESS REDACTED | | | BTC 0.000002621190213362<br>XLM 0.116981361964504 | | |
| 3.1.097254 | CHEUKMAN CHIU | ADDRESS REDACTED | | | BTC 0.108252587292072<br>CEL 1.14487975882068 | | |
| 3.1.097255 | CHEUKTING CHUNG | ADDRESS REDACTED | | | ADA 221.981427984764<br>BTC 0.00000158729120617799<br>DOT 15.8980488408254<br>ETH 0.000048818702922422<br>LINK 0.00384426760761421<br>MATIC 200.048113185937<br>XLM 0.130010757552181 | | |
| 3.1.097256 | CHEUK-YIN LAM | ADDRESS REDACTED | | | ADA 0.235996372791889<br>BNB 0.00132071064674398<br>BTC 0.000011893184870135<br>BUSD 7.39655162907379<br>CEL 0.0013049286845732<br>ETH 2.81899910494313<br>LTC 0.025991170581794<br>MATIC 0.0768949887892088<br>SNX 0.271945531278883<br>USDC 8.70003352139317<br>USDT ERC20 12.8037039904866 | | |
| 3.1.097257 | CHEUN JIM YAN | ADDRESS REDACTED | | | ADA 0.192924528911488<br>BTC 0.000001537311948284<br>USDT ERC20 0.450709840880341 | | |
| 3.1.097258 | CHEUN YIN ZHANG | ADDRESS REDACTED | | | BTC 0.00208153157333024<br>CEL 39.9817578448873<br>USDC 1211.725731 | | |
| 3.1.097259 | CHEUNG CHEUK WAI CARLOS | ADDRESS REDACTED | | | BTC 0.000017208087918499<br>USDC 760.370398578095<br>USDT ERC20 0.274618319839195 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.097260 | CHEUNG CHING | ADDRESS REDACTED | | | BTC 0.00168490411298854<br>CEL 34.6147006443835<br>USDT ERC20 575.336697865405 | | |
| 3.1.097261 | CHEUNG CHIU CHAN | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 0.461309406945254 | | |
| 3.1.097262 | CHEUNG CHUN FAT | ADDRESS REDACTED | | | BTC 0.00103904050779928<br>ETH 0.153071226527355 | | |
| 3.1.097263 | CHEUNG FAT TSANG | ADDRESS REDACTED | | | ADA 278.295674093005<br>AVAX 2.66698002394314<br>BNB 1.13583333171092<br>BTC 0.147840029769002<br>CEL 4.28089963800161<br>DOT 35.3888318087448<br>ETH 0.000312802511707776<br>LUNC 28.370528093808<br>MATIC 284.463592501126<br>SOL 2.37597952276502<br>USDC 0.00100271758623321 | | |
| 3.1.097264 | CHEUNG FOO HO | ADDRESS REDACTED | | | ADA 0.00363495914753832<br>AVAX 7.07851424052102<br>BNB 0.454492851341131<br>BTC 0.1494799823<br>CEL 27.4007651459164<br>ETH 1.5<br>USDC 18.208<br>USDT ERC20 0.371780762283287 | | |
| 3.1.097265 | CHEUNG FUNG LEE | ADDRESS REDACTED | | | CEL 14.8431388542347 | | |
| 3.1.097266 | CHEUNG FUNG WONG | ADDRESS REDACTED | | | BTC 0.000000547787637661<br>CEL 96.1925285363465 | | |
| 3.1.097267 | CHEUNG HAU KIU | ADDRESS REDACTED | | | ADA 43.7272886867371<br>BTC 0.0335578663499016<br>CEL 13.2957542089566<br>ETH 0.269866647110999 | | |
| 3.1.097268 | CHEUNG HIN CHAN | ADDRESS REDACTED | | | BNB 0.000000002894472057<br>BTC 0.0107243734284793<br>CEL 173.295917956578<br>ETH 0.05 | | |
| 3.1.097269 | CHEUNG HOI LAM | ADDRESS REDACTED | | | ADA 0.000000588266748165<br>BTC 0.113753238592652<br>CEL 438.54749078793<br>ETH 3.79310299422654<br>LINK 209.37120696185<br>USDC 4805.97637542066 | | |
| 3.1.097270 | CHEUNG JIA HUI | ADDRESS REDACTED | | | BNB 1.828346797901<br>BTC 0.0168361548320382<br>USDC 1.38553692474668 | | |
| 3.1.097271 | CHEUNG KAI PONG | ADDRESS REDACTED | | | BTC 0.000000002940352035<br>CEL 15.9013283180363 | | |
| 3.1.097272 | CHEUNG KIN CHUNG | ADDRESS REDACTED | | | BTC 6.26342273911949<br>CEL 181.61652689654<br>ETH 65.7706651477053 | | |
| 3.1.097273 | CHEUNG LI KWOK CHEONG | ADDRESS REDACTED | | | BCH 8.668404<br>BNB 1.0995<br>BTC 0.00466580036106167<br>CEL 429.564592822011<br>LTC 11.70330487<br>SGB 3209.7738623764<br>USDC 2.37572931276122<br>XLM 28434.1286452<br>XRP 23042 | | |
| 3.1.097274 | CHEUNG PANG SAN | ADDRESS REDACTED | | | BNB 0.000183808821843289<br>BTC 0.000003074002192332<br>CEL 0.000116575547280632<br>ETH 0.000000465415525925<br>TUSD 0.103082044608464<br>USDC 0.164595311493388<br>USDT ERC20 0.000001003975056466 | | |
| 3.1.097275 | CHEUNG POK MAN | ADDRESS REDACTED | | | BNB 0.000001788824021332<br>CEL 0.00236017477014347<br>ETH 0.000171902641631569 | | |
| 3.1.097276 | CHEUNG TAK CHU | ADDRESS REDACTED | | | BTC 0.000000873696276830999<br>USDC 0.846242945886734<br>USDT ERC20 2.89798945180142 | | |
| 3.1.097277 | CHEUNG TANG | ADDRESS REDACTED | | | BTC 1.00629996966029 | | |
| 3.1.097278 | CHEUNG WAH TSANG | ADDRESS REDACTED | | | BTC 0.00356814251239971<br>CEL 0.369533630269079<br>GUSD 0.47802590698969<br>MCDAI 0.117248730503678<br>USDC 0.0976657156276334 | | |
| 3.1.097279 | CHEUNG WANG CHOW | ADDRESS REDACTED | | | BTC 0.000000139310836391999<br>CEL 0.0810837813722329<br>TUSD 2.85342228288981 | | |
| 3.1.097280 | CHEUNG WING SAN | ADDRESS REDACTED | | | BTC 0.000823912302191396<br>USDC 588.448377673331 | | |
| 3.1.097281 | CHEUNG WONG | ADDRESS REDACTED | | | BTC 0.0303779849588612<br>GUSD 5548.76951316587<br>SNX 149.429748828341<br>UNI 1606.26452745994<br>USDC 50.9482634719788 | | |
| 3.1.097282 | CHEUNG YIK WANG | ADDRESS REDACTED | | | ADA 0.337350724379753<br>BTC 0.000188512079387203<br>DOT 0.307480867278783<br>ETH 0.00581984330076072<br>USDC 30314.1335809219<br>USDT ERC20 37616.5429707059 | | |
| 3.1.097283 | CHEUNG YIN TSUI | ADDRESS REDACTED | | | BTC 0.000001782258906275<br>USDT ERC20 0.646258560004226 | | |
| 3.1.097284 | CHEUNG YU OR | ADDRESS REDACTED | | | BTC 0.0879021627409609<br>CEL 5.40560940217494<br>DOT 0.00557298778201478<br>ETH 0.601645693371377<br>USDT ERC20 100 | | |
| 3.1.097285 | CHEUNG YUI KWONG | ADDRESS REDACTED | | | BTC 0.00100939482739116<br>CEL 2.01474162781692<br>ETH 1.50969966665935<br>USDT ERC20 2946.11602893287 | | |
| 3.1.097286 | CHEUNG YUK HING | ADDRESS REDACTED | | | BTC 0.000022384877195922<br>BUSD 0.00519259318558769<br>ETH 0.000000625701077528<br>USDC 0.0433416249673947<br>USDT ERC20 0.0086416720098044 | | |
| 3.1.097287 | CHEUNGTAT CHAN | ADDRESS REDACTED | | | BTC 0.907716614923126<br>ETH 7.17917788393444<br>MATIC 3125.71459510499 | | |
| 3.1.097288 | CHEUQUEÑANCO MARIANA | ADDRESS REDACTED | | | USDT ERC20 0.00667094322344322 | | |
| 3.1.097289 | CHEVA SUPER | ADDRESS REDACTED | | | BTC 0.000225518072620691<br>CEL 1.09945500998105 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.097290 | CHEVAN HODGES | ADDRESS REDACTED | | | ADA 14.5241891125725<br>BTC 0.00106175388591192<br>DOT 2.68578765824706<br>MANA 116.727368597895<br>XLM 200.000580107489<br>XRP 280.117402757298 | | |
| 3.1.097291 | CHEVAN TIN | ADDRESS REDACTED | | | BTC 0.000282561593776865<br>CEL 0.094132661027816<br>USDT ERC20 25.8139802726032 | | |
| 3.1.097292 | CHEVAS MINGO | ADDRESS REDACTED | | | BTC 0.000116693819871228<br>CEL 90.816939949675<br>ETH 0.00451231464196924<br>LINK 0.0201531445747045<br>SGB 301.000243388764<br>USDT ERC20 8.28583117012868<br>XRP 7.26114694904878 | | |
| 3.1.097293 | CHEVAUN FERGUSON | ADDRESS REDACTED | | | BTC 0.000146719896793238<br>CEL 1.11869899390375<br>ETH 0.0471997938890076<br>USDT ERC20 1003.03060210673<br>XLM 0.728048496463428 | | |
| 3.1.097294 | CHEVAUN MUDZINGWA | ADDRESS REDACTED | | | BTC 0.0245222816438663<br>CEL 25.1627205331979 | | |
| 3.1.097295 | CHEVAUN OMEALLY | ADDRESS REDACTED | | | CEL 322.890986746805 | | |
| 3.1.097296 | CHEVILLE SAMOEDJ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.097297 | CHEVON PAEA | ADDRESS REDACTED | | | ADA 27.4231079995474<br>XRP 157.610564740976 | | |
| 3.1.097298 | CHEVON PATRICK PATTERSON | ADDRESS REDACTED | | | CEL 0.00181254264410247 | | |
| 3.1.097299 | CHEVON THOMAS | ADDRESS REDACTED | | | ADA 0.164925159665316<br>BTC 0.0000053944943271 84<br>CEL 7.82056132508698<br>DASH 0.000049168880564939<br>DOT 0.00330582569566907<br>ETH 0.000025846940218046<br>LTC 0.00000000109502158<br>MATIC 0.00303573775197375<br>SNX 0.00738805450878418<br>USDC 0.029140749262361<br>USDT ERC20 0.0475997303143349<br>XRP 0.000000942516630686 | | |
| 3.1.097300 | CHEVONNE CHING | ADDRESS REDACTED | | | BTC 0.000001996160700491<br>ETH 0.00040054173634612 | BTC 0.00119941328388083<br>ETH 0.260189810630426 | |
| 3.1.097301 | CHEVY CHISHOLM | ADDRESS REDACTED | | | ADA 243.190637<br>BTC 0.0626768531737895<br>CEL 13.2267694637733<br>USDC 309.035227 | | |
| 3.1.097302 | CHEW AI LI VICTORIA | ADDRESS REDACTED | | | ETH 11.2668445971689 | | |
| 3.1.097303 | CHEW ANSHENG, VICTOR (ZHOU ANSHENG, VICTOR) | ADDRESS REDACTED | | | XRP 5029.86688949831 | | |
| 3.1.097304 | CHEW CHIN WEI | ADDRESS REDACTED | | | BTC 0.000046597008110817<br>CEL 2.04471683967599<br>ETH 0.00000117 | | |
| 3.1.097305 | CHEW CHONG | ADDRESS REDACTED | | | ADA 441.741941204812<br>BTC 0.0183102157635682<br>ETH 0.0883825175877111<br>LINK 7.35735826090864<br>MATIC 633.818541471429<br>SNX 177.89990813181<br>USDC 232.729809315125 | | |
| 3.1.097306 | CHEW DING HAO | ADDRESS REDACTED | | | BTC 0.00192747598489515<br>CEL 18.6962480347514<br>USDC 400.003105 | | |
| 3.1.097307 | CHEW HOCK NGEE | ADDRESS REDACTED | | | BTC 0.000855875402542872<br>ETH 0.108895168767218 | | |
| 3.1.097308 | CHEW HONG EN | ADDRESS REDACTED | | | BCH 0.000637246154877981<br>BNB 0.000044429354142866<br>BTC 0.00000104793899142499<br>CEL 0.000722909145959559 | | |
| 3.1.097309 | CHEW HSIEN YONG | ADDRESS REDACTED | | | BTC 0.210767992540964<br>CEL 845.31870016377<br>ETH 0.00250564277620081<br>LINK 47.7459267912262<br>USDC 750.142537 | | |
| 3.1.097310 | CHEW HUILI, GLENDA (ZHOU HUILI) | ADDRESS REDACTED | | | BTC 0.0000837269286591649<br>CEL 0.017649511186131<br>ETH 1.01525185582315 | | |
| 3.1.097311 | CHEW HUNG NIEN | ADDRESS REDACTED | | | BTC 0.0015601281787247<br>CEL 20.4280644110296<br>ETH 0.2783693 | | |
| 3.1.097312 | CHEW HWA CHOONG | ADDRESS REDACTED | | | BTC 0.000001328540052567<br>BUSD 0.787952487348444 | | |
| 3.1.097313 | CHEW JUN HAO | ADDRESS REDACTED | | | BTC 0.0122061925482338<br>ETH 0.1675900959232 56 | | |
| 3.1.097314 | CHEW KOE KUAN | ADDRESS REDACTED | | | USDC 7.67835912193823 | | |
| 3.1.097315 | CHEW LAY SEE | ADDRESS REDACTED | | | ADA 174.435348803796<br>BNB 1.17207321151222<br>BTC 0.00823605230376691<br>CEL 520.342878974811<br>ETH 1.29292993603733 | | |
| 3.1.097316 | CHEW LI YANG | ADDRESS REDACTED | | | BTC 0.00143580519058863<br>GUSD 0.00194729086807875<br>USDC 0.197890468957363 | | |
| 3.1.097317 | CHEW LIEH GOH | ADDRESS REDACTED | | | ADA 639.259883577442<br>BTC 0.00143898681791738<br>DOT 41.8208869757555 | | |
| 3.1.097318 | CHEW MAY NEE | ADDRESS REDACTED | | | BTC 0.00220621873550626<br>CEL 1.23013911596816<br>GUSD 2069.3465391718<br>USDC 392.454690279812 | | |
| 3.1.097319 | CHEW MING HAO | ADDRESS REDACTED | | | ADA 195.18<br>BTC 0.00384724143838523<br>CEL 2.92604977696217<br>SOL 0.2<br>XLM 288.0069711<br>XRP 318.47 | | |
| 3.1.097320 | CHEW NAM SHONG | ADDRESS REDACTED | | | ZRX 0.000085346837656808 | | |
| 3.1.097321 | CHEW PENG CHNG | ADDRESS REDACTED | | | BTC 0.00118516809626171<br>CEL 250.480384087687<br>USDT ERC20 15868.6121525956 | | |
| 3.1.097322 | CHEW QIU HAN, GLORY | ADDRESS REDACTED | | | BTC 0.00163580448864751<br>CEL 4.48759908841092<br>ETH 0.135 | | |
| 3.1.097323 | CHEW SENG PONG | ADDRESS REDACTED | | | BTC 0.000009233493662691<br>CEL 0.166646906001105<br>ETH 0.000406056813074858<br>LINK 0.0222920908512306<br>SNX 0.0193643518384372<br>UNI 0.0592426654449944 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.097324 | CHEW SHIJIE | ADDRESS REDACTED | | | ADA 0.0976941624689981<br>BTC 0.000000000875716939<br>CEL 0.00396353423967196 | | |
| 3.1.097325 | CHEW SHUE JI | ADDRESS REDACTED | | | BTC 0.0341768114464398<br>CEL 167.413272045934<br>ETH 0.485131433011189<br>USDC 1508.197288 | | |
| 3.1.097326 | CHEW THYE HUAT REUBEN | ADDRESS REDACTED | | | BTC 0.00299426920936868<br>CEL 6.98737158722791<br>USDT ERC20 200.74 | | |
| 3.1.097327 | CHEW TSUEY CHYN | ADDRESS REDACTED | | | CEL 0.886321717667371<br>MCDAI 245 | | |
| 3.1.097328 | CHEW XIAO YU (ZHOU XIAOYU) | ADDRESS REDACTED | | | ETH 0.00163000361430945 | | |
| 3.1.097329 | CHEW YI XIU | ADDRESS REDACTED | | | ADA 114.84726331039<br>BTC 0.00265305322065699<br>DOGE 197.881673963797<br>DOT 4.06972423805861<br>MATIC 90.3695815107344<br>XRP 43.4593950227726 | | |
| 3.1.097330 | CHEW YI XUAN | ADDRESS REDACTED | | | BTC 0.0000057888221852O2<br>ETH 0.00129434848252179 | | |
| 3.1.097331 | CHEW ZHAN LUN | ADDRESS REDACTED | | | BTC 0.000000007537611928<br>CEL 1.94093177073426 | | |
| 3.1.097332 | CHEW ZHENG RUI | ADDRESS REDACTED | | | ADA 66.8983289108871<br>MANA 4.88445867877952 | | |
| 3.1.097333 | CHEWEI HU | ADDRESS REDACTED | | | BTC 0.0143913683000233<br>ETH 10.4798877572251<br>GUSD 100239.568490271 | | |
| 3.1.097334 | CHEY FISHER | ADDRESS REDACTED | | | BTC 0.0011487295986813<br>CEL 200.280290187474 | | |
| 3.1.097335 | CHEY TAPAT | ADDRESS REDACTED | | | MATIC 0.29943495379131 | | |
| 3.1.097336 | CHEYANNE KANE | ADDRESS REDACTED | | | BTC 0.0112841979855659<br>ETH 0.204854138680496<br>USDC 327.352013000663 | | |
| 3.1.097337 | CHEYANNE KUAN WHITE | ADDRESS REDACTED | | | ADA 285.752085109889<br>BTC 0.00194874700632377<br>CEL 2.06240891869476 | | |
| 3.1.097338 | CHEYANNE MASON-RISEBOROUGH | ADDRESS REDACTED | | | ADA 43.1772277437503<br>BTC 0.00120223248399782<br>ETH 0.142242800098014 | | |
| 3.1.097339 | CHEYANNE PITTSLEY | ADDRESS REDACTED | | | BTC 0.000018217731168148 | | |
| 3.1.097340 | CHEYEN CHEN | ADDRESS REDACTED | | | AAVE 0.07756512064798<br>BTC 0.00125399865321484<br>CEL 0.485136774893085<br>LINK 0.546523311407035<br>SNX 1.42921162604586 | | |
| 3.1.097341 | CHEYEN KUPFER | ADDRESS REDACTED | | | ADA 0.407535966029691<br>BTC 0.202074856135492<br>CEL 0.00211496692948827<br>MATIC 0.717557397080141<br>USDT ERC20 10200.0603448633 | | |
| 3.1.097342 | CHEYENNE BAKER | ADDRESS REDACTED | | | ETH 0.109388671743209 | | |
| 3.1.097343 | CHEYENNE BUENO | ADDRESS REDACTED | | | BTC 0.00651430847466765<br>CEL 10.2408375889179<br>SGB 1854.08294881584<br>XLM 802.736163496777<br>XRP 0.000000310540159614 | CEL 50 | |
| 3.1.097344 | CHEYENNE CARTER | ADDRESS REDACTED | | | ETH 0.300671093412252 | | |
| 3.1.097345 | CHEYENNE CAVENDER | ADDRESS REDACTED | | | BTC 0.000411554135851585<br>ETH 0.0289700799826047 | | |
| 3.1.097346 | CHEYENNE GAIL OLSON | ADDRESS REDACTED | | | BTC 0.005<br>CEL 1.7149004127127 | | |
| 3.1.097347 | CHEYENNE HOSEY | ADDRESS REDACTED | | | ETH 0.0171847646759014 | | |
| 3.1.097348 | CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | | | BTC 0.000001087503107137<br>ETH 0.000000405657434292<br>PAXG 123.980921546181<br>USDC 0.620229570944805 | BTC 0.000000000704711311<br>CEL 49.4479613992915<br>ETH 0.00053580032094048<br>USDC 0.000000252932808315 | |
| 3.1.097349 | CHEYENNE LEE | ADDRESS REDACTED | | | BTC 0.00530758577900836<br>COMP 0.0457114798912862<br>ETH 0.00223397336129096<br>LINK 12.1303251172125<br>MATIC 191.421005350362<br>USDC 54.1977547853881 | | |
| 3.1.097350 | CHEYENNE LUKSTEIN | ADDRESS REDACTED | | | BTC 0.0010578748766719<br>USDC 0.000000979528797734 | | |
| 3.1.097351 | CHEYENNE MAISEY-MILESTONE | ADDRESS REDACTED | | | BTC 0.321514573848588<br>ETH 2.01819387252854<br>LINK 62.8496503395093 | | |
| 3.1.097352 | CHEYENNE MCMAHON | ADDRESS REDACTED | | | BTC 0.000003545608916935 | | |
| 3.1.097353 | CHEYENNE MONROE | ADDRESS REDACTED | | | ADA 1195.15980802941<br>BTC 0.0720281767691821<br>ETH 1.68081668775193<br>USDC 5602.15805243975 | | |
| 3.1.097354 | CHEYENNE MORRISON | ADDRESS REDACTED | | | BTC 0.00114744617388535<br>ETH 0.000001210021141339<br>USDC 0.148297146969725 | | |
| 3.1.097355 | CHEYENNE ONEAL | ADDRESS REDACTED | | | USDC 0.906316943510903 | | |
| 3.1.097356 | CHEYENNE RAMSEY | ADDRESS REDACTED | | | BTC 0.000000200860306855<br>ETH 0.000012691352432477 | | |
| 3.1.097357 | CHEYENNE RUTH | ADDRESS REDACTED | | | BTC 0.0984678605305473<br>MATIC 4585.09552207113 | | |
| 3.1.097358 | CHEYENNE THOMPSON | ADDRESS REDACTED | | | CEL 2.11499209949088 | | |
| 3.1.097359 | CHEYENNE VAN HIERDEN | ADDRESS REDACTED | | | BCH 0.000076807582012961<br>BTC 0.000000637050294968<br>ETH 0.000004772626948176<br>XRP 0.0115806140377224 | | |
| 3.1.097360 | CHEYENNE WATT | ADDRESS REDACTED | | | BTC 0.057655613620451<br>CEL 1.11076833087983<br>DOT 4.76942237235491<br>ETH 2.76899215574996<br>MATIC 41.6594128779481 | | |
| 3.1.097361 | CHEYENNE WILEY | ADDRESS REDACTED | | | BTC 0.000001330411454852<br>USDC 2.10306102214134 | BTC 0.000000001435497889<br>USDC 0.000000803328413911 | |
| 3.1.097362 | CHEYENNE WOLFE | ADDRESS REDACTED | | | BTC 0.000003193328638766<br>CEL 51.7389424443271<br>ETH 0.713453094739248 | ETH 0.409571988703353 | |
| 3.1.097363 | CHEYENNE YSAGUIRRE | ADDRESS REDACTED | | | ADA 133.408459628293<br>BCH 0.0334863070038414<br>BTC 0.000000046009966425<br>CEL 0.743898706302147<br>ETC 2.79152322185447<br>ETH 0.000000529009317673<br>XLM 0.0911469690924405<br>XRP 48.175<br>ZEC 0.000147984925444657 | | |
| 3.1.097364 | CHEYI LI | ADDRESS REDACTED | | | BTC 0.00131993155971468<br>USDC 418.219079596618 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.097365 | CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | | | ADA 0.000048169218066056<br>BTC 0.000000002659432083<br>CEL 0.0320855837800682<br>ETH 0.000000093148177308<br>LINK 0.000000389412824026<br>MATIC 0.000209903126512866<br>USDC 0.00199064395135534<br>XLM 0.000019716090179643 | ADA 0.128859307511263<br>BTC 0.000005278938186576<br>CEL 0.000004425331667595<br>ETH 0.000169372494695547<br>LINK 0.00241143216212795<br>MATIC 0.316726145155963<br>USDC 0.000000382980365668<br>XLM 0.218763887074633 | |
| 3.1.097366 | CHEYNE CASINO | ADDRESS REDACTED | | | BTC 0.000894155450936867<br>CEL 4.22165553086592<br>SNX 0.000000041127648907 | | |
| 3.1.097367 | CHEYNE COTTRELL | ADDRESS REDACTED | | | BTC 0.134227524710054<br>CEL 302.065174406741<br>ETH 4.83168475664909<br>MATIC 1522.72372068698<br>USDC 61.7748068858453<br>USDT ERC20 1040.61565401512 | | |
| 3.1.097368 | CHEYNE GOULDEN | ADDRESS REDACTED | | | BTC 0.000000009263489149<br>CEL 270.855966909361<br>MATIC 0.000989<br>ZRX 4.26223771168405 | | |
| 3.1.097369 | CHEYNE HOWELL | ADDRESS REDACTED | | | BTC 0.000003364766983037<br>CEL 1.06370243519008 | | |
| 3.1.097370 | CHEYNE KLEIN | ADDRESS REDACTED | | | ADA 15.5255509377336<br>BTC 0.000258483672266959<br>CEL 78.0324459297269<br>MATIC 100.954341241952<br>USDC 0.000000478017795679 | | |
| 3.1.097371 | CHEYNE MITCHELL | ADDRESS REDACTED | | | BTC 0.222091122445184<br>CEL 132.966700458254 | | |
| 3.1.097372 | CHEYNE MONTGOMERY | ADDRESS REDACTED | | | BCH 0.000652950875636958<br>CEL 160.988050241224<br>EOS 0.000019127569190069<br>ETH 0.00053000697727212<br>LTC 0.00117605306633641<br>XLM 0.000000087672344208<br>XRP 0.00000072375801282 | | |
| 3.1.097373 | CHEYNE REDENIUS | ADDRESS REDACTED | | | ADA 0.870748194555862<br>BTC 0.000001468562825547 | | ADA 0.000000261154816614<br>BTC 0.00000000902679892 |
| 3.1.097374 | CHE-YU LEE | ADDRESS REDACTED | | | BTC 0.0247356683535114<br>MCDAI 84.7747855720813<br>PAXG 0.178496594604861<br>USDC 556.805736445237 | | |
| 3.1.097375 | CHEYU LI | ADDRESS REDACTED | | | USDT ERC20 56.9547209339547 | | |
| 3.1.097376 | CHE-YUAN WANG | ADDRESS REDACTED | | | ETH 0.919419123596836 | | |
| 3.1.097377 | CHEZ DUNSTON-LEE | ADDRESS REDACTED | | | ADA 105.775878221054<br>ETH 0.133267796083977<br>LTC 0.000721132634486515<br>MATIC 1.52069298096444<br>SNX 0.274278319752314<br>ZRX 0.274235864084029 | | |
| 3.1.097378 | CHEZZNEY CLARKE | ADDRESS REDACTED | | | ETH 0.00890176960811468<br>XLM 39.4944374329143 | | |
| 3.1.097379 | CHHABIRANI RANA | ADDRESS REDACTED | | | BTC 0.0000009546523641<br>USDC 0.835860608916996 | | |
| 3.1.097380 | CHHAGAN BONGALE | ADDRESS REDACTED | | | BTC 0.000003117468304281<br>USDT ERC20 1.4587436070418 | | |
| 3.1.097381 | CHHAGAN KUMAR | ADDRESS REDACTED | | | BTC 0.000000020639901857 | | |
| 3.1.097382 | CHHAI LIM | ADDRESS REDACTED | | | ADA 0.173689051270131<br>BNB 0.000001535246362273<br>BTC 0.000000444357511587<br>USDT ERC20 0.494596568821423<br>XRP 0.0489026782922637 | | |
| 3.1.097383 | CHHATRA BAHADUR ADHIKARI | ADDRESS REDACTED | | | BTC 0.00120220914763008<br>BUSD 503.690046003724<br>CEL 18.7474425065386 | | |
| 3.1.097384 | CHHAY CHHIN | ADDRESS REDACTED | | | ADA 0.00280252351345368<br>BTC 0.000001897354450342<br>LINK 0.000499009513093786<br>MATIC 0.0057939924701307 | | |
| 3.1.097385 | CHHAY CHHOU | ADDRESS REDACTED | | | BTC 0.0000164086153318689<br>ETH 0.000324293441811243 | | |
| 3.1.097386 | CHHAYA MAGAR | ADDRESS REDACTED | | | BTC 0.00162180455248993<br>CEL 2.00566280534867<br>USDC 0.172898880716549<br>USDT ERC20 2.52508696896621 | | |
| 3.1.097387 | CHHAYA NAGRE | ADDRESS REDACTED | | | BTC 0.000000089985324263<br>CEL 0.0030175254121055<br>USDT ERC20 0.341316003402661 | | |
| 3.1.097388 | CHHAYA NAGRE | ADDRESS REDACTED | | | BTC 0.000000195229892646<br>CEL 0.00122143531957721<br>USDT ERC20 0.0716131805469224 | | |
| 3.1.097389 | CHHAYA POTDAR | ADDRESS REDACTED | | | BTC 0.00132128728102592 | | |
| 3.1.097390 | CHHAYDEN CHOUN | ADDRESS REDACTED | | | BTC 0.00138246240767673<br>MATIC 541.667806384635 | | |
| 3.1.097391 | CHHAYVIRAKH TEA | ADDRESS REDACTED | | | ADA 0.349290019102157<br>BTC 0.00000317872755149299<br>CEL 0.00704887428638732 | | |
| 3.1.097392 | CHHEA-KENSHEAL LY | ADDRESS REDACTED | | | XLM 27.4462506449938<br>XRP 75.1998272826695 | | |
| 3.1.097393 | CHHIM DAMUNINEATH | ADDRESS REDACTED | | | BTC 0.000000020529665366 | | |
| 3.1.097394 | CHHIMI DEMA | ADDRESS REDACTED | | | BTC 0.000002214569009349<br>CEL 0.50159581607922<br>DOT 0.000000000041343975 | | |
| 3.1.097395 | CHHIU SE KAING | ADDRESS REDACTED | | | BTC 0.000000001038600111<br>CEL 57.7635338276714<br>ETH 0.00311835195370278<br>PAX 18.5176292074758<br>USDT ERC20 0.000000704629554279<br>XLM 0.000000092545095497 | | |
| 3.1.097396 | CHHOEUN THIV | ADDRESS REDACTED | | | BTC 0.0153851536740113<br>USDC 1067.30922826074 | | |
| 3.1.097397 | CHHONGHAK SUN | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.097398 | CHHUCKRAT SAO | ADDRESS REDACTED | | | ADA 0.00877065224153427<br>BTC 0.273035836689534<br>ETH 1.27659817232374<br>USDC 1234.86573323938<br>USDT ERC20 1.21371029001905 | | |
| 3.1.097399 | CHHUNNI DEVI | ADDRESS REDACTED | | | BTC 0.00000157740298103999<br>XLM 0.331791294573962 | | |
| 3.1.097400 | CHI BRANDON | ADDRESS REDACTED | | | BAT 1015.52036919168<br>BTC 0.00197554004429334<br>SGB 3.31925442943384<br>XRP 6.6052818800193 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.097401 | CHI BUN CHAN | ADDRESS REDACTED | | | BTC 0.000219973360705628<br>CEL 104.82492804972<br>ETH 0.00148951286675467<br>PAX 0.0133867221915104<br>TUSD 0.0677680056251265<br>USDC 0.0166706351904566<br>USDT ERC20 0.000000976020553398 | | |
| 3.1.097402 | CHI C TRAM | ADDRESS REDACTED | | | BTC 0.000011671247535844 | | |
| 3.1.097403 | CHI CHAN | ADDRESS REDACTED | | | BTC 0.00128675309026879<br>CEL 16.0432318848427<br>DOT 1.90509971712993<br>XLM 0.000000035777820165 | | |
| 3.1.097404 | CHI CHAU | ADDRESS REDACTED | | | ADA 26.2160508758781<br>BTC 0.00470364758600557<br>ETH 0.00491113153627866<br>OMG 7.4832694948307<br>USDC 0.871981201531659<br>USDT ERC20 1.38123840616591 | | |
| 3.1.097405 | CHI CHEN CHU | ADDRESS REDACTED | | | GUSD 0.0707140378208723 | | |
| 3.1.097406 | CHI CHENG LUO | ADDRESS REDACTED | | | BTC 0.0337048516336372<br>CEL 316.766118476098<br>ETH 0.000697164749464675<br>LTC 1.95126110184329<br>MCDAI 0.00501940111173434<br>USDC 305.01959370642 | | |
| 3.1.097407 | CHI CHEONG LAI | ADDRESS REDACTED | | | BTC 0.000146278943158814<br>USDC 16.0135099092527 | | |
| 3.1.097408 | CHI CHEUNG HO | ADDRESS REDACTED | | | BCH 0.00425989014995187<br>BTC 0.0000103448732375789<br>CEL 3.33150739351783<br>ETH 0.00137948483572809 | | |
| 3.1.097409 | CHI CHEUNG LAUW | ADDRESS REDACTED | | | ADA 0.0952069890691778<br>BNB 0.0024516760903527<br>BTC 0.000000024982437202<br>CEL 1.57212101503589<br>PAX 0.050051440617949<br>THKD 63.7299920713264<br>USDC 3.76628090276805<br>USDT ERC20 14.6893028067128 | | |
| 3.1.097410 | CHI CHEUNG WONG | ADDRESS REDACTED | | | BNB 0.0541577809104095<br>BTC 0.154852488541369<br>CEL 12.3854694244654<br>ETH 1.0718346528729<br>LTC 0.0197590299570343<br>LUNC 10.253677738347<br>USDC 0.00938616862024302 | | |
| 3.1.097411 | CHI CHIEH YIP | ADDRESS REDACTED | | | BTC 0.00853712048220309 | | |
| 3.1.097412 | CHI CHING KEN WONG | ADDRESS REDACTED | | | BTC 0.000000005261213973<br>CEL 4884.63965858277<br>UNI 0.000119211102499335 | | |
| 3.1.097413 | CHI CHING LUI | ADDRESS REDACTED | | | SOL 0.0845060033726611 | | |
| 3.1.097414 | CHI CHING PHOEBE CHAN | ADDRESS REDACTED | | | ADA 1202.23860908188<br>CEL 94.948217301077<br>DOT 0.03611008091605<br>MCDAI 40 | | |
| 3.1.097415 | CHI CHING PHOEBE CHAN | ADDRESS REDACTED | | | CEL 17.9443979929581<br>DOT 30.69852564<br>MCDAI 40 | | |
| 3.1.097416 | CHI CHING WAI | ADDRESS REDACTED | | | BTC 0.000052749449244988<br>CEL 0.400474596863708 | | |
| 3.1.097417 | CHI CHING WAN | ADDRESS REDACTED | | | ETH 0.000141115309848275<br>LINK 0.00387147114689426<br>UNI 0.00601099271133848 | | |
| 3.1.097418 | CHI CHIU CHING | ADDRESS REDACTED | | | BTC 0.00119414461200958<br>CEL 1.11040350463809<br>USDC 131.3958438176 | | |
| 3.1.097419 | CHI CHIU CHU | ADDRESS REDACTED | | | ADA 0.0162432665704221<br>BAT 0.00722535294870589<br>BTC 0.298700080474875<br>DOT 23.8024649074926<br>LTC 0.000115143508646404<br>MATIC 352.377052368373<br>USDC 2807.97627776401 | BTC 0.02456705<br>MATIC 132.72428414<br>USDC 610 | |
| 3.1.097420 | CHI CHIU LUI | ADDRESS REDACTED | | | ADA 0.000000458261342642<br>BTC 0.000134318347511726<br>CEL 0.286564093245472<br>ETH 0.00906094602469063<br>MATIC 8.93544069201286<br>USDT ERC20 0.000000940945083848 | | |
| 3.1.097421 | CHI CHIU SHANG | ADDRESS REDACTED | | | BTC 0.000000824888159716<br>USDT ERC20 0.470186883448115 | | |
| 3.1.097422 | CHI CHIU TAM | ADDRESS REDACTED | | | ADA 0.00881125422807243<br>BNB 0.0161496814412501<br>BTC 0.000072858609790539<br>CEL 0.0135326267817111<br>DOT 0.142432090202371<br>ETH 0.000007153431665349<br>MATIC 3.49721852146328<br>USDT ERC20 0.0281690343611934 | | |
| 3.1.097423 | CHI CHIU WAI | ADDRESS REDACTED | | | ADA 2.66054876447818<br>BNB 1.11699187336162<br>BTC 0.000005629083998708<br>USDT ERC20 0.178422018727287 | | |
| 3.1.097424 | CHI CHOO | ADDRESS REDACTED | | | BTC 0.000000866450233356<br>USDC 0.685551104330103 | | |
| 3.1.097425 | CHI CHUEN WONG | ADDRESS REDACTED | | | ADA 0.154556226746606<br>BNB 0.00351007846443481<br>BTC 0.000005859625130927<br>BUSD 1.10909275929819<br>USDC 0.635635426769349<br>USDT ERC20 0.0352623142388953 | | |
| 3.1.097426 | CHI CHUNG BRUCE CHOI | ADDRESS REDACTED | | | ADA 0.363315114167404<br>BNB 0.000047882075324915<br>BTC 0.049459392799605<br>CEL 771.429208303893<br>ETH 0.338639050662216<br>GUSD 116.015427700182<br>LUNC 0.000000046627652213<br>SOL 0.0042069418837934<br>USDT ERC20 0.340861708540291<br>XRP 30.0923164207046 | | |
| 3.1.097427 | CHI CHUNG CHENG | ADDRESS REDACTED | | | BTC 0.000001929325123293<br>USDC 0.655866356429926 | | |
| 3.1.097428 | CHI CHUNG CHENG | ADDRESS REDACTED | | | BTC 0.953089662064308<br>CEL 65.750165294644 | | |
| 3.1.097429 | CHI CHUNG CHEUNG | ADDRESS REDACTED | | | BTC 0.000015304487046322<br>ETH 0.000816079448396734 | | |
| 3.1.097430 | CHI CHUNG EDWIN CHAN | ADDRESS REDACTED | | | BTC 0.000000846185964438<br>CEL 0.0118673352183531<br>USDT ERC20 0.255117046724552 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.097431 | CHI CHUNG KOK | ADDRESS REDACTED | | | ETH 0.000008716996979483 | | |
| 3.1.097432 | CHI CHUNG KWOK | ADDRESS REDACTED | | | BTC 0.000001839312679708 99<br>USDC 0.00618770997116969<br>USDT ERC20 0.225941311712977 | | |
| 3.1.097433 | CHI CHUNG LAU | ADDRESS REDACTED | | | BTC 0.00192508809823097<br>CEL 140.411277125347<br>USDC 199 | | |
| 3.1.097434 | CHI CHUNG LEE | ADDRESS REDACTED | | | BTC 0.0105089892935119<br>USDC 0.0147240655284189<br>USDT ERC20 0.239056385483512 | | |
| 3.1.097435 | CHI CHUNG LI | ADDRESS REDACTED | | | ADA 0.113543541896284<br>BTC 0.00161869537491138<br>ETH 0.000775314821091049<br>MATIC 1.83842266577976<br>USDC 103.020880461837 | USDC 400 | |
| 3.1.097436 | CHI CHUNG NG | ADDRESS REDACTED | | | ADA 5076.08759825066<br>BTC 0.00119337438541219<br>CEL 0.820133341168923 | | |
| 3.1.097437 | CHI CHUNG TANG | ADDRESS REDACTED | | | BTC 0.00118892763990629<br>CEL 2.45635412650059<br>ETH 0.0265602352152791<br>USDT ERC20 1206.47223774813 | | |
| 3.1.097438 | CHI ECKBRETH | ADDRESS REDACTED | | | BTC 0.0157742833931201<br>MATIC 16522.2493214179<br>USDC 52384.2440070354 | | |
| 3.1.097439 | CHI EN YIN | ADDRESS REDACTED | | | BTC 0.0182926812071008<br>CEL 27283.3931012694<br>USDT ERC20 202.725959203741 | | |
| 3.1.097440 | CHI FAI CHENG | ADDRESS REDACTED | | | BNB 0.0321507592462072<br>BTC 0.0263619466169748<br>CEL 1.01945845997412<br>MCDAI 10.7839612893011<br>USDC 18.6192472233415<br>USDT ERC20 14.1671198610266 | | |
| 3.1.097441 | CHI FAI EDMUND CHEUNG | ADDRESS REDACTED | | | BTC 0.00000000038937167<br>CEL 0.091176679804665<br>ETH 0.000004165309904633<br>MCDAI 0.00875639298143556<br>UNI 0.120837960045117 | | |
| 3.1.097442 | CHI FAI HO | ADDRESS REDACTED | | | BNB 0.000151406169892511<br>BTC 0.0139443599316719<br>CEL 4.89103452413126<br>USDC 7.87983820091898 | | |
| 3.1.097443 | CHI FAI JACKY CHEN | ADDRESS REDACTED | | | ADA 1.66872710682517<br>BTC 3.90105737852952<br>CEL 434.615888858881<br>DOT 117.447899798034<br>ETH 2.42380990930818<br>XRP 3188.87577850083 | | |
| 3.1.097444 | CHI FAI LEUNG | ADDRESS REDACTED | | | ETH 0.169109864657496 | | |
| 3.1.097445 | CHI FAI OR | ADDRESS REDACTED | | | BTC 0.000640026193029979 | | |
| 3.1.097446 | CHI FAI SONG | ADDRESS REDACTED | | | BTC 0.000016003677294677 | | |
| 3.1.097447 | CHI FAI WONG | ADDRESS REDACTED | | | CEL 0.25433847501624 | | |
| 3.1.097448 | CHI FAI YAN | ADDRESS REDACTED | | | BNB 0.0000000055653938<br>BTC 0.000000005785276136<br>CEL 0.288935852473639<br>USDC 0.000000273422572279 | | |
| 3.1.097449 | CHI FAI YU | ADDRESS REDACTED | | | BTC 0.00242236637697923<br>USDC 1.24403726930493 | | |
| 3.1.097450 | CHI FAN LIN | ADDRESS REDACTED | | | BTC 0.000004022270157118<br>ETH 0.000061449445947574 | | |
| 3.1.097451 | CHI FITZGERALD | ADDRESS REDACTED | | | LINK 14.3322780077408<br>MCDAI 0.770513384268643<br>XLM 6.24202239480324<br>XRP 0.000000302005133358 | | |
| 3.1.097452 | CHI FUNG CHAN | ADDRESS REDACTED | | | BTC 0.000893479499317154 | | |
| 3.1.097453 | CHI FUNG CHONG | ADDRESS REDACTED | | | BTC 0.000000246629931719999<br>SOL 0.00275036102695389 | | |
| 3.1.097454 | CHI FUNG CHOW | ADDRESS REDACTED | | | BNB 1.11406642499195<br>BTC 0.000002281546689884<br>CEL 5.57343176975504<br>TAUD 842.883976638184<br>THKD 0.000000831663682718<br>USDC 371.918285069542 | | |
| 3.1.097455 | CHI FUNG FREEMAN MAK | ADDRESS REDACTED | | | BTC 0.00131616249678339<br>BUSD 0.0433126193273721 | | |
| 3.1.097456 | CHI FUNG HUNG | ADDRESS REDACTED | | | USDT ERC20 21.1563283856868 | | |
| 3.1.097457 | CHI FUNG JACOB TANG | ADDRESS REDACTED | | | BTC 0.19059128417668<br>ETH 0.587438915826611 | | |
| 3.1.097458 | CHI FUNG LING | ADDRESS REDACTED | | | BTC 0.000000577605160416<br>CEL 0.0145212427222213<br>ETH 0.000924072103012608<br>USDC 0.000000975241507331 | | |
| 3.1.097459 | CHI FUNG TSE | ADDRESS REDACTED | | | BTC 0.390685828973674<br>ETH 4.5426408086026<br>USDT ERC20 1752.38161091834 | | |
| 3.1.097460 | CHI FUNG TSE | ADDRESS REDACTED | | | BTC 0.559174462162643 | | |
| 3.1.097461 | CHI FUNG WARREN LEUNG | ADDRESS REDACTED | | | BTC 0.00108534084598406<br>CEL 87.5919905016778 | | |
| 3.1.097462 | CHI FUNG WONG | ADDRESS REDACTED | | | BNB 50.6308408846231<br>BTC 0.9426109508<br>ETH 11.6145971653359 | | |
| 3.1.097463 | CHI FUNG WONG | ADDRESS REDACTED | | | BTC 0.0128471069221406<br>CEL 514.578330276261<br>ETH 1.35267360816522<br>MATIC 0.0008747318663992<br>USDC 0.00324907956899582<br>USDT ERC20 0.000000912540919435 | | |
| 3.1.097464 | CHI FUNG YAU | ADDRESS REDACTED | | | BTC 0.00586009520211394<br>CEL 24.8397460334711<br>USDC 0.000000888767010757 | | |
| 3.1.097465 | CHI GAO | ADDRESS REDACTED | | | BTC 0.00120896102776122<br>USDC 414.517594575948 | | |
| 3.1.097466 | CHI HAN CHOO | ADDRESS REDACTED | | | BTC 0.000000068294431527<br>CEL 2.27989065865546<br>ETH 0.000035405212028791<br>USDC 26.4065138919867<br>USDT ERC20 0.223412839088574 | | |
| 3.1.097467 | CHI HAN CHOO | ADDRESS REDACTED | | | BTC 0.000008971064696893<br>ETH 0.000072835079901848<br>USDC 0.400716723426303 | | |
| 3.1.097468 | CHI HAN CHOO | ADDRESS REDACTED | | | BTC 0.000000006469372424<br>CEL 0.5688469609496<br>USDT ERC20 0.000000669814560439 | | |
| 3.1.097469 | CHI HANG CHAN | ADDRESS REDACTED | | | BTC 0.00763370245076142 | | |
| 3.1.097470 | CHI HANG CHU | ADDRESS REDACTED | | | BTC 0.000710026333362071<br>CEL 3.62869263159013 | | |
| 3.1.097471 | CHI HANG HANG | ADDRESS REDACTED | | | BTC 0.000000123385730035<br>CEL 2.78402947065953<br>USDT ERC20 0.000000630278987244 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.097472 | CHI HANG HUI | ADDRESS REDACTED | | | ADA 0.00265666896907314<br>CEL 0.439673703988702<br>ETH 0.000001636880841352<br>MATIC 1.07160709075527<br>SOL 0.000003153911761955<br>USDC 0.00138711462637493 | | |
| 3.1.097473 | CHI HANG JACKY CHAN | ADDRESS REDACTED | | | BTC 0.000145166931259402<br>CEL 35.6986801830526 | | |
| 3.1.097474 | CHI HANG KAN | ADDRESS REDACTED | | | BTC 0.000013331977601718<br>USDC 0.0747893966959108<br>USDT ERC20 0.0185312268176633 | | |
| 3.1.097475 | CHI HANG KOO | ADDRESS REDACTED | | | BTC 0.4275622357 | | |
| 3.1.097476 | CHI HANG KWOK | ADDRESS REDACTED | | | BTC 0.002047150474635<br>CEL 1.11650036256629<br>USDC 10.1849782735709 | | |
| 3.1.097477 | CHI HANG KWOK | ADDRESS REDACTED | | | BTC 0.0451248339413346<br>USDC 24242.4420501093 | | |
| 3.1.097478 | CHI HANG LAU | ADDRESS REDACTED | | | BTC 0.000023753840730589<br>CEL 0.809674364986138<br>ETH 0.000155894249168291 | | |
| 3.1.097479 | CHI HANG LI | ADDRESS REDACTED | | | BTC 0.116964298558935<br>CEL 350.74724804523 | | |
| 3.1.097480 | CHI HANG NG | ADDRESS REDACTED | | | BTC 0.000021757729156379<br>CEL 1.03686427121406<br>ETH 0.00026439932870581 | | |
| 3.1.097481 | CHI HANG NIP | ADDRESS REDACTED | | | BTC 0.000057805516701688<br>CEL 0.0169339378239092<br>USDC 0.0203696103105886<br>USDT ERC20 0.144359416766709 | | |
| 3.1.097482 | CHI HANG TANG | ADDRESS REDACTED | | | ADA 0.192816270946038<br>BNB 0.000001769870222004<br>BTC 0.000062949291276259<br>CEL 44.2277161178636<br>MATIC 0.256188007256194<br>PAX 2.22240487998179<br>TUSD 0.000000008997546146<br>USDC 0.325194002451336<br>USDT ERC20 2.52352563724642 | | |
| 3.1.097483 | CHI HANG WAN | ADDRESS REDACTED | | | ETH 0.000136313540556714<br>PAX 0.788764843124203 | | |
| 3.1.097484 | CHI HANG YU | ADDRESS REDACTED | | | BTC 0.0037527748743551<br>CEL 0.402638561534925<br>ETH 0.000402550708354916<br>MCDAI 30<br>TUSD 1.23446478415031<br>USDC 0.0185083406856744 | | |
| 3.1.097485 | CHI HIM ALAN POON | ADDRESS REDACTED | | | ADA 0.149740011481068<br>BNB 0.00105483052457731<br>BTC 0.000006736328817056 99 | | |
| 3.1.097486 | CHI HIM CHAM | ADDRESS REDACTED | | | BTC 0.14125772602792<br>USDT ERC20 0.295456592305266 | | |
| 3.1.097487 | CHI HIM TSUI | ADDRESS REDACTED | | | AVAX 0.00908335846013331<br>BNB 0.000000002008183743<br>BTC 0.000026605310788099<br>CEL 0.00257581625806939<br>ETH 0.00104522526003493<br>MCDAI 0.0470001028876836<br>TGBP 2.42752895888513<br>USDC 1.60337270680073 | | |
| 3.1.097488 | CHI HIM WONG | ADDRESS REDACTED | | | BNB 1.41130402282691<br>BTC 0.0344136464762462<br>USDT ERC20 36.2129341469092 | | |
| 3.1.097489 | CHI HIN NG | ADDRESS REDACTED | | | BTC 0.000000670341689464<br>USDT ERC20 0.00521635282388511 | | |
| 3.1.097490 | CHI HIN PANG | ADDRESS REDACTED | | | BTC 0.00109055387042533<br>CEL 1.24364696980029<br>SGB 75.05137<br>USDT ERC20 1.87065075190432<br>XRP 0.416916524478509 | | |
| 3.1.097491 | CHI HIN WONG | ADDRESS REDACTED | | | BNB 1.15286583226735<br>BTC 0.000056215902875738<br>BUSD 0.908375241742687<br>CEL 2.24801775584126<br>USDC 0.557998791592103<br>USDT ERC20 32.9103373424974<br>UST 950.620595328518 | | |
| 3.1.097492 | CHI HING CHEUNG | ADDRESS REDACTED | | | BTC 0.0325846595474431<br>CEL 32.2889507785936<br>ETH 0.07022764 | | |
| 3.1.097493 | CHI HING LAU | ADDRESS REDACTED | | | BAT 116.308255127982<br>BTC 0.000002071553874215<br>CEL 53.3057245525263<br>COMP 0.0116615305232815<br>GUSD 1521.75<br>UNI 100.821973218723<br>USDC 1096.41990755328<br>USDT ERC20 3.79833038146273 | | |
| 3.1.097494 | CHI HO | ADDRESS REDACTED | | | BTC 0.0193763904018996<br>GUSD 3.6235594114239<br>USDC 13937.1959770014<br>USDT ERC20 0.0104262382836697 | | |
| 3.1.097495 | CHI HO CHOI | ADDRESS REDACTED | | | BTC 0.000817241024475085<br>USDT ERC20 3.8606834391049 | | |
| 3.1.097496 | CHI HO CHOW | ADDRESS REDACTED | | | BTC 0.000014269117585609<br>CEL 0.0321690805505534<br>ETH 0.000430214668714092<br>USDC 0.185864184928493 | | |
| 3.1.097497 | CHI HO CHUNG | ADDRESS REDACTED | | | ADA 1974.38139663659<br>BNB 0.776000836009196<br>BTC 0.571418018753439<br>CEL 680.630762922456<br>ETH 5.71428805252655<br>USDT ERC20 4.70375713251722<br>XRP 2159.77801722991 | | |
| 3.1.097498 | CHI HO FOK | ADDRESS REDACTED | | | ADA 0.117416791833616<br>BNB 0.00187441564502116<br>BTC 0.000000107536914345<br>BUSD 1.10602410518854<br>CEL 0.000330542486607721<br>ETH 1.81179379341847<br>USDC 0.0556835337049922<br>USDT ERC20 0.00426313496157607 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.097499 | CHI HO FOK | ADDRESS REDACTED | | | ADA 2.32667843517974<br>BNB 0.00175202711207752<br>BTC 0.000148815613707187<br>BUSD 0.670943051916179<br>CEL 0.000705605015840304<br>DOT 0.0769473834167935<br>ETH 0.00124168554562525<br>UNI 0.000009926676253492<br>USDC 5.1145839667503<br>USDT ERC20 0.00211347027063459 | | |
| 3.1.097500 | CHI HO KWOK | ADDRESS REDACTED | | | BTC 1.02243008044752<br>CEL 83.226193197214<br>ETH 9.45053480076389 | | |
| 3.1.097501 | CHI HO LAM | ADDRESS REDACTED | | | BTC 0.00007120092470859<br>ETH 0.000695954701876706 | | |
| 3.1.097502 | CHI HO LAU | ADDRESS REDACTED | | | BTC 0.000017087478808916 | | |
| 3.1.097503 | CHI HO LAW | ADDRESS REDACTED | | | BTC 0.00121571916841097<br>UNI 164.437439978216 | | |
| 3.1.097504 | CHI HO LESLIE NG | ADDRESS REDACTED | | | BTC 0.348578880899432<br>ETH 6.5485140151844<br>USDC 172.923208675255 | | |
| 3.1.097505 | CHI HO LI | ADDRESS REDACTED | | | ADA 484.465700964109<br>BTC 0.0191706697345761<br>CEL 250.529967446613<br>ETH 0.00328946404952352<br>USDC 26802.3793752507<br>USDT ERC20 7906.04386914209 | | |
| 3.1.097506 | CHI HO LIU | ADDRESS REDACTED | | | BTC 0.0157522774401735<br>CEL 54.0823778280035<br>ETH 0.52948263453235 | | |
| 3.1.097507 | CHI HO LOUIS LUK | ADDRESS REDACTED | | | BTC 0.000526585366863525<br>CEL 11.0197550102369<br>USDC 4.62847200625315 | | |
| 3.1.097508 | CHI HO MIDAS MOK | ADDRESS REDACTED | | | ADA 0.000000053882356009<br>BNB 2.87901529061291<br>BTC 0.131243865903328<br>CEL 848.167428101708<br>DOT 18.313 | | |
| 3.1.097509 | CHI HO NG | ADDRESS REDACTED | | | BNB 1.47653916639002<br>BTC 0.00629742662241119<br>ETH 33.7325771829163<br>USDC 28751.6771086499<br>USDT ERC20 1711.26167042018 | | |
| 3.1.097510 | CHI HO NGAI | ADDRESS REDACTED | | | BTC 0.165499514186666<br>CEL 103.993065538919<br>ETH 2.92077332362997 | | |
| 3.1.097511 | CHI HO POON | ADDRESS REDACTED | | | BNB 2.14376073062693<br>BTC 0.00257057715402396<br>CEL 534.438694067224<br>LINK 0.233445375487981<br>USDC 273.982029638669<br>USDT ERC20 0.830901534653287 | | |
| 3.1.097512 | CHI HO TANG | ADDRESS REDACTED | | | BTC 0.00101881070566476<br>LTC 10.1505090349391 | | |
| 3.1.097513 | CHI HO TSANG | ADDRESS REDACTED | | | BTC 0.481042047348929<br>CEL 0.0787542837566255<br>ETH 2.98750084048532<br>LTC 0.0174665937358536<br>USDC 0.00513147825442635 | | |
| 3.1.097514 | CHI HO WONG | ADDRESS REDACTED | | | BTC 0.000000344627541601<br>CEL 6130.00503697459<br>USDC 0.000000748725158933<br>USDT ERC20 0.000000984096946786 | | |
| 3.1.097515 | CHI HO WONG | ADDRESS REDACTED | | | USDT ERC20 0.376025181767826 | | |
| 3.1.097516 | CHI HO WU | ADDRESS REDACTED | | | BTC 0.00000007582343734<br>CEL 1.13526691847537<br>TUSD 0.648425610585104<br>USDT ERC20 13.2979381432472 | | |
| 3.1.097517 | CHI HO YEUNG | ADDRESS REDACTED | | | ADA 408.80713809016<br>BTC 0.0134045297349425<br>CEL 30.8909005079256<br>ETH 0.362024886858576<br>LTC 0.000000006054783929<br>LUNC 8.57187339925549<br>SOL 4.4 | | |
| 3.1.097518 | CHI HO YIP | ADDRESS REDACTED | | | CEL 0.000452400807639633 | | |
| 3.1.097519 | CHI HO YU | ADDRESS REDACTED | | | ADA 0.0645954073004659<br>BTC 0.13399296173847<br>CEL 0.00223573230269007<br>MCDAI 41.9064918702467<br>USDT ERC20 0.490893149693117 | | |
| 3.1.097520 | CHI HOANG | ADDRESS REDACTED | | | BCH 0.00442383479160515<br>BSV 4.27834117385145<br>BTC 0.000097378817644776<br>CEL 11.1945654531688<br>USDC 2.113070750006 | | |
| 3.1.097521 | CHI HOI NG | ADDRESS REDACTED | | | BTC 0.0314769940584776<br>CEL 216.527366180268<br>ETH 0.40728718<br>USDT ERC20 252.73 | | |
| 3.1.097522 | CHI HONG CHAN | ADDRESS REDACTED | | | BTC 0.000001135271927342<br>CEL 0.0845293506000841<br>ETH 0.0000948050333017049<br>LTC 0.00156864487191925<br>XLM 1.63748647976137 | | |
| 3.1.097523 | CHI HONG CHAN | ADDRESS REDACTED | | | BTC 0.00100119568420916 | | |
| 3.1.097524 | CHI HONG CHAN | ADDRESS REDACTED | | | BNB 0.0035944467677434<br>BTC 0.209788410783276<br>ETH 0.00123830401922429 | | |
| 3.1.097525 | CHI HONG CHEUNG | ADDRESS REDACTED | | | BTC 0.000000976788058875<br>CEL 0.000273858866025551<br>TUSD 0.450907875421207 | | |
| 3.1.097526 | CHI HONG LEUNG | ADDRESS REDACTED | | | BTC 0.000000004636824264<br>CEL 0.137283384102979 | | |
| 3.1.097527 | CHI HOONG CHEAH | ADDRESS REDACTED | | | BTC 0.000011071961789539<br>CEL 6.47412568796109<br>USDT ERC20 1.45601793555205 | | |
| 3.1.097528 | CHI HOU YU | ADDRESS REDACTED | | | BTC 0.000000000026578423<br>CEL 0.834455432167652<br>LTC 0.000000003846153846<br>XLM 0.0000000957244616<br>XRP 0.00000059057890018 | | |
| 3.1.097529 | CHI HSIANG WONG | ADDRESS REDACTED | | | ETH 0.000008122727647385 | | |
| 3.1.097530 | CHI HUAH RODNEY SEA | ADDRESS REDACTED | | | BTC 0.00813142412858105<br>CEL 0.856734250252871<br>XRP 0.230211773526024 | | |
| 3.1.097531 | CHI HUAN HSU | ADDRESS REDACTED | | | BCH 0.000006342704866911<br>BTC 0.000000002421094438<br>CEL 0.283527264754884<br>ZEC 0.00108214355602024 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.097532 | CHI HUANG ONG | ADDRESS REDACTED | | | USDC 0.0403454306745057<br>USDT ERC20 3.87930920974448 | | |
| 3.1.097533 | CHI HUNG CHEUNG | ADDRESS REDACTED | | | BTC 0.000004949490178953<br>THKD 2.8954676555985 | | |
| 3.1.097534 | CHI HUNG CHUNG | ADDRESS REDACTED | | | BTC 0.00408174641042414<br>USDT ERC20 13.7097629004381 | | |
| 3.1.097535 | CHI HUNG LAI | ADDRESS REDACTED | | | BTC 0.000573176386553257<br>CEL 11.2472773626625 | | |
| 3.1.097536 | CHI HUNG LEUNG | ADDRESS REDACTED | | | BTC 0.00133481207056187<br>CEL 1.89656630542169<br>USDC 5447.70056054455 | | |
| 3.1.097537 | CHI HUNG LEUNG | ADDRESS REDACTED | | | BTC 0.000002208344279629<br>CEL 1.43334533504349<br>THKD 0.00395497447793437<br>USDC 0.000000566800754234 | | |
| 3.1.097538 | CHI HUNG LI | ADDRESS REDACTED | | | BTC 0.000022932472444871<br>CEL 3.90097143128904<br>KNC 2.90416092 | | |
| 3.1.097539 | CHI HUNG LIAO | ADDRESS REDACTED | | | BTC 0.100902411839125<br>DOT 0.0732505164128247<br>ETH 2.02130787770913 | | |
| 3.1.097540 | CHI HUNG LIEU | ADDRESS REDACTED | | | XRP 626.4139 | | |
| 3.1.097541 | CHI HUNG ONG | ADDRESS REDACTED | | | CEL 0.0631523550932313<br>XLM 99.5799365 | | |
| 3.1.097542 | CHI HUNG SIN | ADDRESS REDACTED | | | BTC 0.000000003999272025<br>CEL 9.2649224098429<br>USDT ERC20 0.000000576484250466 | | |
| 3.1.097543 | CHI HUNG YIP | ADDRESS REDACTED | | | BTC 0.0130751653775269<br>CEL 1.11942865829456<br>USDC 98.7379991444087 | | |
| 3.1.097544 | CHI HUYNH | ADDRESS REDACTED | | | BTC 0.06443917<br>CEL 74.4010705161015<br>DOT 6.12377 | | |
| 3.1.097545 | CHI IN CHEONG | ADDRESS REDACTED | | | BTC 0.000023238383491068<br>BUSD 0.00532241255114964<br>DOT 0.017507440123111<br>ETH 0.000434641416789954<br>MATIC 0.0257734177527536<br>USDT ERC20 0.219798851537163 | | |
| 3.1.097546 | CHI JAN | ADDRESS REDACTED | | | BTC 0.00201239266049638<br>CEL 2.47771588728371<br>USDC 0.000000643264143265 | | |
| 3.1.097547 | CHI KA LEE | ADDRESS REDACTED | | | BTC 0.0342301152417422<br>CEL 146.183644037744<br>ETH 2.04501229075958 | | |
| 3.1.097548 | CHI KAI TONG | ADDRESS REDACTED | | | BTC 0.000015627097420284<br>MCDAI 0.142425679992829 | | |
| 3.1.097549 | CHI KAI WONG | ADDRESS REDACTED | | | ADA 0.314864794044395<br>BTC 0.000000008992118564<br>CEL 0.158342707482391 | | |
| 3.1.097550 | CHI KAN CHRIS YEUNG | ADDRESS REDACTED | | | USDT ERC20 18.8318552445445 | | |
| 3.1.097551 | CHI KAN WONG | ADDRESS REDACTED | | | BTC 0.00109143347699911<br>CEL 294.322591129972 | | |
| 3.1.097552 | CHI KEI CHEUNG | ADDRESS REDACTED | | | BTC 0.00217780424191124<br>USDC 0.291254621720455 | | |
| 3.1.097553 | CHI KEI LAU | ADDRESS REDACTED | | | ETH 0.00151698612241571 | | |
| 3.1.097554 | CHI KENG | ADDRESS REDACTED | | | BTC 0.000116776435088237<br>ETH 0.00000783304029295<br>LINK 0.152501637971564<br>USDC 0.0762688633034903<br>USDT ERC20 0.00702343251352175 | USDC 43.649312027863<br>USDT ERC20 0.000000206939665767 | |
| 3.1.097555 | CHI KENG TAN | ADDRESS REDACTED | | | BTC 0.00113164022594571<br>USDT ERC20 229.063994213145 | | |
| 3.1.097556 | CHI KEUNG CHAN | ADDRESS REDACTED | | | BTC 0.00035720742045033 | | |
| 3.1.097557 | CHI KEUNG FUNG | ADDRESS REDACTED | | | AVAX 5.99<br>BNB 0.000000000797534412<br>BTC 0.000000002333857653<br>CEL 1879.01378575234<br>LUNC 6.5<br>USDC 0.000000536002048164<br>USDT ERC20 0.000000045991045992 | | |
| 3.1.097558 | CHI KEUNG FUNG | ADDRESS REDACTED | | | BTC 0.0000017966871446059 9<br>USDC 5.25607571709519 | | |
| 3.1.097559 | CHI KEUNG HO | ADDRESS REDACTED | | | BTC 0.000000716342011901<br>CEL 0.726357466308352<br>ETH 0.00103035289675996<br>LTC 0.00583444457216193<br>MATIC 0.586092895507682<br>MCDAI 0.00000000494225392<br>USDC 0.00349408181434898 | | |
| 3.1.097560 | CHI KEUNG LAI | ADDRESS REDACTED | | | BTC 0.0000000866204321069999 | | |
| 3.1.097561 | CHI KEUNG LEUNG | ADDRESS REDACTED | | | BTC 0.000018844516466468<br>CEL 2.65453651922083<br>USDT ERC20 0.917424372901809 | | |
| 3.1.097562 | CHI KEUNG LI | ADDRESS REDACTED | | | BTC 0.000000009012512323<br>CEL 0.000263859091968885 | | |
| 3.1.097563 | CHI KEUNG NEPER LEE | ADDRESS REDACTED | | | ADA 0.164540876965156<br>BNB 0.000512101429801381<br>BTC 0.00005762474796953<br>CEL 0.0106084946758954<br>ETH 0.00030587124269761<br>USDC 0.927084889091937 | | |
| 3.1.097564 | CHI KEUNG POON | ADDRESS REDACTED | | | BTC 0.0034543720337549<br>CEL 0.0103118673332126<br>USDT ERC20 1104.29520731011 | | |
| 3.1.097565 | CHI KEUNG WONG | ADDRESS REDACTED | | | BTC 0.00012128569656036 5<br>ETH 0.00257470080926578<br>USDC 5.95747158912213 | | |
| 3.1.097566 | CHI KEUNG WONG | ADDRESS REDACTED | | | BTC 0.00284144734709831<br>USDT ERC20 994.816651471462 | | |
| 3.1.097567 | CHI KI LEUNG | ADDRESS REDACTED | | | BTC 0.000000001555479278<br>CEL 68.0348752229771<br>MCDAI 0.0977805050938644<br>SOL 18.944894282132<br>UNI 0.24768820000897<br>USDC 0.000000097676798258<br>USDT ERC20 0.000000961441450641<br>XAUT 0.362236541060504 | | |
| 3.1.097568 | CHI KIEN WONG | ADDRESS REDACTED | | | ADA 356.52740318246<br>BNB 5.21837953536907<br>BTC 0.318322121423429<br>CEL 0.0167383619041074<br>ETH 5.84607787719542<br>LINK 110.92373788186<br>USDC 0.000000782504717748<br>XRP 4085.9946337077 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.097569 | CHI KIN CHENG | ADDRESS REDACTED | | | BTC 0.00489558656489702<br>CEL 905.638310746156<br>ETH 0.0697912399442388<br>LTC 0.267602274115894<br>MCDAI 40.3641176360408<br>XRP 0.000000146151908225 | | |
| 3.1.097570 | CHI KIN CHOI | ADDRESS REDACTED | | | BNB 0.000000002740487128<br>BTC 0.000098421782271904<br>CEL 0.521082893034412 | | |
| 3.1.097571 | CHI KIN IP | ADDRESS REDACTED | | | BTC 0.000063872783161337<br>ETH 0.000140697155994213 | | |
| 3.1.097572 | CHI KIN KENNETH WONG | ADDRESS REDACTED | | | BTC 0.181906077243726<br>CEL 2378.9282550603<br>DOT 962.709054501799<br>ETH 13.459408824898<br>GUSD 275.049986132688<br>LINK 94.673105215062<br>MATIC 19.2282884566447<br>SGB 193.864955403947<br>SOL 1.78339559107263<br>SUSHI 85.3379042894917<br>USDC 77174.5457885021<br>USDT ERC20 335.905834457708<br>XRP 0.000000481602143547 | | |
| 3.1.097573 | CHI KIN KWOK | ADDRESS REDACTED | | | BTC 0.000001606107831222<br>CEL 0.0353117768943851<br>TUSD 0.58387519584911<br>USDC 0.000000420673180629 | | |
| 3.1.097574 | CHI KIN LAM | ADDRESS REDACTED | | | BTC 0.2013864232486<br>CEL 230.384007178229<br>ETH 3.82647183591886<br>USDC 2000.52011160225 | | |
| 3.1.097575 | CHI KIN LUK | ADDRESS REDACTED | | | CEL 0.008605387179185<br>GUSD 4.63730545592261 | | |
| 3.1.097576 | CHI KIN MAK | ADDRESS REDACTED | | | BTC 0.000034964526544828<br>BUSD 149.455886269531<br>ETH 0.000270391512946336<br>USDC 146.312324505816<br>USDT ERC20 0.421293564897178 | | |
| 3.1.097577 | CHI KIN TAM | ADDRESS REDACTED | | | ADA 0.24354893985941<br>AVAX 7.67935590203606<br>BTC 0.100764643149774<br>CEL 1040.87467689016<br>ETH 0.426725749518652<br>LINK 0.0136111599278418<br>LTC 0.000538363551075834<br>MATIC 52.8358997256423 | | |
| 3.1.097578 | CHI KIN TANG | ADDRESS REDACTED | | | BTC 0.000199962561355314<br>USDT ERC20 15.9639722496332 | | |
| 3.1.097579 | CHI KIN WONG | ADDRESS REDACTED | | | BTC 0.00166959489665151<br>SOL 2.02105582392407<br>USDT ERC20 416.366903733801 | | |
| 3.1.097580 | CHI KIN WOO | ADDRESS REDACTED | | | BTC 0.000108546165396814<br>CEL 1.19691318863128<br>LTC 0.0137019640066249 | | |
| 3.1.097581 | CHI KIN YIU | ADDRESS REDACTED | | | BNB 0.0147858102867765<br>BTC 0.292991222994889<br>CEL 45.0357404915579<br>ETH 6.6663746942883<br>USDC 8.30173343632677<br>USDT ERC20 2.15260596748872 | | |
| 3.1.097582 | CHI KING WU | ADDRESS REDACTED | | | BTC 0.000000008949272732<br>CEL 15.2377914410759<br>USDC 0.000000045081259425 | | |
| 3.1.097583 | CHI KIT ANDY LIU | ADDRESS REDACTED | | | ADA 7.19364741017561<br>BTC 0.000343575331312652<br>CEL 2.9120190631284<br>USDT ERC20 30.034056 | | |
| 3.1.097584 | CHI KIT CHAN | ADDRESS REDACTED | | | BTC 0.000758508795051163<br>USDT ERC20 5391.86851091867 | | |
| 3.1.097585 | CHI KIT CHAN | ADDRESS REDACTED | | | BNB 3.13474090525445<br>BTC 0.00006588930068117<br>CEL 49.6111233075485<br>ETH 2.46258015665846<br>LINK 13.5329160683986<br>USDC 0.000000569444229837<br>USDT ERC20 0.000000645520406642 | | |
| 3.1.097586 | CHI KIT CHAU | ADDRESS REDACTED | | | BTC 0.0671729984240302<br>CEL 58.4010037056363<br>ETH 0.1619989 | | |
| 3.1.097587 | CHI KIT CHENG | ADDRESS REDACTED | | | BTC 0.000026118229454849<br>CEL 0.779699597448546 | | |
| 3.1.097588 | CHI KIT CHOW | ADDRESS REDACTED | | | BTC 0.0147650358966661<br>ETH 0.322913557625827 | | |
| 3.1.097589 | CHI KIT KWOK | ADDRESS REDACTED | | | BTC 0.000001244872975797<br>CEL 0.332455736665696<br>USDC 3.91985520973814<br>USDT ERC20 64.5866054093908 | | |
| 3.1.097590 | CHI KIT LEUNG | ADDRESS REDACTED | | | AVAX 9.13488718<br>BNB 0.000000007551263539<br>BTC 0.0150144572052078<br>CEL 126.90825063163<br>ETH 1.03502048838947<br>USDC 28.8720187211205 | | |
| 3.1.097591 | CHI KIT LUI | ADDRESS REDACTED | | | BTC 0.000001082763301256<br>ETH 0.000039214588713816<br>SOL 0.0894102889000252<br>USDC 24.8612073797933 | | |
| 3.1.097592 | CHI KIT YEUNG | ADDRESS REDACTED | | | BTC 0.000014981467784751 | | |
| 3.1.097593 | CHI KOON KWOK | ADDRESS REDACTED | | | ADA 0.119709257542973<br>BNB 0.00145280930076812<br>BTC 0.000001030745323917<br>CEL 0.0148024186332265<br>DOT 0.000046106004090744<br>ETH 0.000000638520101712<br>MATIC 0.00423352404158359<br>USDT ERC20 0.624031919137253 | | |
| 3.1.097594 | CHI KUEN FRANKI HO | ADDRESS REDACTED | | | BTC 0.000239533808452878<br>DOT 0.192559044219193<br>ETH 0.00126256398995128 | | |
| 3.1.097595 | CHI KUEN GEOFFREY LAM | ADDRESS REDACTED | | | CEL 0.536174130178769 | | |
| 3.1.097596 | CHI KUEN TANG | ADDRESS REDACTED | | | ADA 1372.42335464826<br>BTC 0.0279406586267221<br>CEL 2.0365738261306<br>USDC 26.8809973416458<br>USDT ERC20 2.18521014636339 | | |
| 3.1.097597 | CHI KUEN WU | ADDRESS REDACTED | | | BTC 1.40127528884531<br>CEL 665.716608540436<br>ETH 2.04585466650445 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.097598 | CHI KUI CHEUNG | ADDRESS REDACTED | | | ADA 0.268997756345237<br>BTC 0.00204827187046893<br>ETH 0.000411528127961617<br>USDC 0.544091235688913 | | |
| 3.1.097599 | CHI KWAN AU | ADDRESS REDACTED | | | BTC 0.000036458583680766<br>BUSD 19.5166076742899<br>ETH 0.000804642248936846<br>USDT ERC20 19.204613483158<br>XRP 0.363374605807211 | | |
| 3.1.097600 | CHI KWAN AU | ADDRESS REDACTED | | | BTC 0.000000007270768694<br>CEL 1.14643572387783<br>USDT ERC20 0.000000784182539283 | | |
| 3.1.097601 | CHI KWAN WONG | ADDRESS REDACTED | | | BTC 0.0632013878600237<br>ETH 0.00121211946010363 | | |
| 3.1.097602 | CHI KWAN WONG | ADDRESS REDACTED | | | BTC 0.000000011976329792<br>CEL 0.0821701084008555<br>ETH 0.000001350064960071 | | |
| 3.1.097603 | CHI KWAN YEUNG | ADDRESS REDACTED | | | BTC 0.00000001059636773<br>CEL 0.00140217280841134<br>ETH 0.000137217951376724 | | |
| 3.1.097604 | CHI KWONG LING | ADDRESS REDACTED | | | BTC 0.000000556678957176<br>TUSD 0.000260525559941739 | | |
| 3.1.097605 | CHI KWONG SIN | ADDRESS REDACTED | | | BTC 0.0012129738773932<br>USDT ERC20 662.375678385379 | | |
| 3.1.097606 | CHI LAM | ADDRESS REDACTED | | | ADA 0.00247009448683433<br>BCH 1.0459730936441<br>BNB 1.16176821805181<br>BTC 0.0529413133100135<br>BUSD 46452.7985720064<br>LTC 6.23604013714064<br>USDT ERC20 138.336434043606<br>XLM 1.72791582472114<br>ZEC 0.507356434543443 | | |
| 3.1.097607 | CHI LAM | ADDRESS REDACTED | | | BTC 0.00126683396225101<br>ETH 9.43784081314667 | | |
| 3.1.097608 | CHI LAM COLIN NG | ADDRESS REDACTED | | | BTC 0.000065225353618577<br>CEL 0.733949292841079<br>ETH 0.0508213068572448 | | |
| 3.1.097609 | CHI LAM TANG | ADDRESS REDACTED | | | BTC 0.000013663086490194 | | |
| 3.1.097610 | CHI LAP CHAN | ADDRESS REDACTED | | | ADA 0.213417112183524<br>BNB 0.00084713918533462<br>ETH 0.00265353111278016 | | |
| 3.1.097611 | CHI LAP CHEUNG | ADDRESS REDACTED | | | CEL 0.712477147514494<br>ETH 0.0000706605996721579<br>GUSD 108.014101827392 | | |
| 3.1.097612 | CHI LAP TAI | ADDRESS REDACTED | | | BTC 0.544185649549328<br>CEL 318.320333199132<br>MATIC 1604.43088632 | | |
| 3.1.097613 | CHI LEE | ADDRESS REDACTED | | | ADA 1272.55675805762<br>BTC 0.253948366720618<br>DOT 7.68096219362561<br>ETH 3.20953771528649 | | |
| 3.1.097614 | CHI LEE | ADDRESS REDACTED | | | BTC 0.000004763901076948<br>CEL 1.03405704493609<br>MCDAI 0.0498332044702454<br>USDC 0.0162549999574235 | | |
| 3.1.097615 | CHI LEE KAN | ADDRESS REDACTED | | | BNB 0.000949394955513955<br>BTC 0.0120903119234088<br>USDT ERC20 263.393310139573 | | |
| 3.1.097616 | CHI LEUNG HUI | ADDRESS REDACTED | | | BTC 0.00000091157082531<br>CEL 1945.61834260798<br>THKD 430952.165861101 | | |
| 3.1.097617 | CHI LEUNG MAN | ADDRESS REDACTED | | | BTC 0.000653331105844616<br>CEL 5.23734139892867<br>XRP 2.72748110515246 | | |
| 3.1.097618 | CHI LI | ADDRESS REDACTED | | | BTC 0.000001453815276735<br>CEL 0.0473394924040825 | | |
| 3.1.097619 | CHI LIM | ADDRESS REDACTED | | | BTC 1.31791974877762<br>ETH 14.7405684490665 | | |
| 3.1.097620 | CHI LOK CHOW | ADDRESS REDACTED | | | BNB 0.00264651116849282<br>BTC 0.000000663019414153<br>CEL 0.00002028451330356<br>ETH 0.00314684593595858<br>LTC 0.000027684643696038<br>MATIC 0.0109584435668724<br>SOL 59.6494551927181<br>USDC 2.0715944340579<br>USDT ERC20 2519.58526647416 | | |
| 3.1.097621 | CHI LONG LARRY LO | ADDRESS REDACTED | | | BTC 0.000000414207777923<br>USDT ERC20 0.00282972801963522 | | |
| 3.1.097622 | CHI LONG WU | ADDRESS REDACTED | | | BTC 0.000000005340273582<br>CEL 30.839787002261 | | |
| 3.1.097623 | CHI LUM | ADDRESS REDACTED | | | AAVE 0.465290536324694 | | |
| 3.1.097624 | CHI LUM LEONEL LEE | ADDRESS REDACTED | | | CEL 0.217134887058071 | | |
| 3.1.097625 | CHI LUN WILLIAM LAM | ADDRESS REDACTED | | | BTC 0.00103840138283026<br>CEL 13.8150473974895<br>SGB 344.700701007843<br>USDC 10<br>XRP 1.06838589969903 | | |
| 3.1.097626 | CHI LUNG EDDY KUNG | ADDRESS REDACTED | | | BTC 0.000002277526905863<br>USDC 0.117722590579307<br>USDT ERC20 0.00393734357802127 | | |
| 3.1.097627 | CHI MAN ALWYN WAN | ADDRESS REDACTED | | | BCH 0.00661013693341904<br>CEL 2.15859164119807<br>DASH 0.00577787154653733<br>EOS 3.2115<br>KNC 2.93072123<br>LTC 0.03169952<br>USDC 1.30517179123834<br>XLM 98.4880415 | | |
| 3.1.097628 | CHI MAN HUNG | ADDRESS REDACTED | | | BTC 0.00107890582909151<br>CEL 0.574116269595722<br>ETH 0.00109740821759952<br>USDT ERC20 277.298324752478 | | |
| 3.1.097629 | CHI MAN LAI | ADDRESS REDACTED | | | BTC 0.00105456944397233<br>CEL 96.7598820840329<br>USDT ERC20 1924.59887652217 | | |
| 3.1.097630 | CHI MAN LAM | ADDRESS REDACTED | | | ETH 0.00166554529180044 | | |
| 3.1.097631 | CHI MAN LAU | ADDRESS REDACTED | | | BTC 0.000020793631131085<br>CEL 1.01750161225596<br>USDC 1.84023539798461<br>USDT ERC20 1.35506478824106 | | |
| 3.1.097632 | CHI MAN LAY | ADDRESS REDACTED | | | CEL 2.68667200572465<br>TUSD 102.726498314209 | | |
| 3.1.097633 | CHI MAN LO | ADDRESS REDACTED | | | CEL 0.0109776360779683 | | |
| 3.1.097634 | CHI MAN NGAN | ADDRESS REDACTED | | | BTC 0.000041722848774184<br>ETH 0.000899568308266979<br>USDT ERC20 0.78712341057906<br>XLM 22.9529812825418 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.097635 | CHI MAN TSANG | ADDRESS REDACTED | | | CEL 38.0924244003282<br>ETH 0.000456109205687214<br>USDC 500 | | |
| 3.1.097636 | CHI MAN WONG | ADDRESS REDACTED | | | CEL 1.13370212549537 | | |
| 3.1.097637 | CHI MAN WONG | ADDRESS REDACTED | | | BTC 0.000002550135563715<br>CEL 84.7145461659331<br>USDC 352.214680478032<br>USDT ERC20 0.000000003830769231 | | |
| 3.1.097638 | CHI MAN YU | ADDRESS REDACTED | | | ETH 0.00149826647080978 | | |
| 3.1.097639 | CHI MAN YUNG | ADDRESS REDACTED | | | MCDAI 31.8033887833802<br>USDC 1407.42559491478 | | |
| 3.1.097640 | CHI MEI PUN | ADDRESS REDACTED | | | BTC 0.0538779797637595 | | |
| 3.1.097641 | CHI MENG NG | ADDRESS REDACTED | | | CEL 0.179625805986472 | | |
| 3.1.097642 | CHI MING CHAN | ADDRESS REDACTED | | | BTC 0.00002863760891468<br>THKD 50.6716152523403<br>USDC 232.520182901982 | | |
| 3.1.097643 | CHI MING GOH | ADDRESS REDACTED | | | AVAX 5.05440219914622<br>BTC 0.10555705982545<br>CEL 10.2165714598736<br>DOT 43.164310814901<br>ETH 0.876429499706992<br>LINK 15.6564361428629<br>LUNC 10.033024937279<br>MATIC 1804.03154672296<br>USDT ERC20 25.5 | | |
| 3.1.097644 | CHI MING LEE | ADDRESS REDACTED | | | BTC 0.0394038847685228<br>CEL 71.0256976903871 | | |
| 3.1.097645 | CHI MING LEUNG | ADDRESS REDACTED | | | BTC 0.0444506934189897<br>CEL 4.71857357470261<br>USDT ERC20 222.066044805432 | | |
| 3.1.097646 | CHI NG | ADDRESS REDACTED | | | BNB 0.0746361036148218<br>BTC 0.000673962052498117<br>CEL 48.745483137899<br>ETH 0.0356335293986166<br>USDC 293.109112138513<br>USDT ERC20 115.193362612422 | | |
| 3.1.097647 | CHI NGAI FUNG | ADDRESS REDACTED | | | ADA 0.666073189057556<br>AVAX 0.0808821564091181<br>BTC 0.00007511115634832<br>CEL 2.24786459615709<br>DOT 0.0497787570658222<br>LUNC 25.4175219136421<br>USDC 9.1854232532361 | | |
| 3.1.097648 | CHI NGUYEN | ADDRESS REDACTED | | | ADA 51.3267827000446<br>BTC 0.0296368172239823 | | |
| 3.1.097649 | CHI ON CHARLIE YIP | ADDRESS REDACTED | | | BTC 0.172913416119928<br>CEL 102.408240269816<br>DOT 9.5<br>XTZ 59.72 | | |
| 3.1.097650 | CHI ON LEUNG | ADDRESS REDACTED | | | BTC 0.000010523498980948<br>CEL 1.34433400745793 | | |
| 3.1.097651 | CHI ON SHIU | ADDRESS REDACTED | | | BAT 0.000001828822998445<br>BNT 8.1159205712573<br>BTC 0.00432273768691021<br>COMP 0.209441176611255<br>DOT 1.78130389354918<br>EOS 15.8453821199924<br>ETH 0.126779771184024<br>GUSD 21.124965411252<br>LINK 4.8797057949547<br>MANA 0.000000645117410828<br>MATIC 196.561080604308<br>MCDAI 442.831683404507<br>SNX 10.4610962675253<br>TUSD 25.9647532777449<br>USDC 63.9379903127516<br>XLM 0.0000179775851671269<br>XRP 0.00008095419443165<br>ZRX 32.311885865731 | | |
| 3.1.097652 | CHI PAN WU | ADDRESS REDACTED | | | MATIC 4.89636558370193 | | |
| 3.1.097653 | CHI PAN YAU | ADDRESS REDACTED | | | BTC 0.000000007906327075<br>CEL 28.3849950760835<br>ETH 0.000096845348645015 | | |
| 3.1.097654 | CHI PAN YIP | ADDRESS REDACTED | | | CEL 0.0553782836244032<br>USDT ERC20 0.42921173076923 | | |
| 3.1.097655 | CHI PANG JACKSON YIU | ADDRESS REDACTED | | | COMP 0.000477435023942445<br>MATIC 0.229224944895989<br>USDC 0.0988884585651813 | | |
| 3.1.097656 | CHI PARKER | ADDRESS REDACTED | | | BTC 0.0332339900535901<br>ETH 0.779778251009668 | | |
| 3.1.097657 | CHI PENG | ADDRESS REDACTED | | | BTC 0.148208186830679 | | |
| 3.1.097658 | CHI PUI LEE | ADDRESS REDACTED | | | BTC 0.00115134634395891<br>ETH 2.03259717980888<br>USDC 6606.3699265104 | | |
| 3.1.097659 | CHI QUAN LEE | ADDRESS REDACTED | | | BTC 0.000011440020126484<br>ETH 0.000141067083002694 | | |
| 3.1.097660 | CHI SENG CHEONG | ADDRESS REDACTED | | | BTC 0.00084083325435583<br>CEL 1.01298997048439 | | |
| 3.1.097661 | CHI SHAN FINGI LAM | ADDRESS REDACTED | | | BTC 0.000000286267171541<br>ETH 0.000395784592439028 | | |
| 3.1.097662 | CHI SHAN NGAI | ADDRESS REDACTED | | | BTC 0.00220054005708931<br>GUSD 7.60504693715503<br>USDC 82.9934962251204 | | |
| 3.1.097663 | CHI SHING CHAN | ADDRESS REDACTED | | | BNB 0.00000000028606521<br>BTC 0.000002811535510207<br>CEL 833.085751498144<br>USDT ERC20 0.000000656902459755 | | |
| 3.1.097664 | CHI SHING CHAN | ADDRESS REDACTED | | | CEL 170.294696205583<br>USDT ERC20 6426.74 | | |
| 3.1.097665 | CHI SHING CHAN | ADDRESS REDACTED | | | AVAX 6.08036653360217<br>BTC 0.0117149093681479<br>CEL 156.970406268721<br>ETH 3.58280866310328<br>SNX 62.9817019930635<br>USDC 250 | | |
| 3.1.097666 | CHI SHING LAU | ADDRESS REDACTED | | | BTC 0.0278443891908979<br>CEL 0.15314064298568<br>USDT ERC20 2.8008093307723 | | |
| 3.1.097667 | CHI SHING LIN | ADDRESS REDACTED | | | BTC 0.000000009141991243<br>CEL 0.000254200254730231 | | |
| 3.1.097668 | CHI SHING NGAN | ADDRESS REDACTED | | | BTC 0.000002831802968001<br>USDT ERC20 0.843537247851671 | | |
| 3.1.097669 | CHI SHING POON | ADDRESS REDACTED | | | BTC 0.000011577078971993<br>BUSD 0.479739965941125<br>ETH 0.000201520434680563<br>SOL 0.00510005661164594<br>USDC 2.02276308033754<br>USDT ERC20 4.72350704552665 | | |
| 3.1.097670 | CHI SHING SIU | ADDRESS REDACTED | | | BTC 0.00000047594470478<br>USDT ERC20 0.051764995163022 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.097671 | CHI SHING TSE | ADDRESS REDACTED | | | ADA 0.137079123329444<br>BNB 1.17490028299158<br>BTC 0.268058947397813<br>CEL 9.03371418574642<br>MATIC 3101.83588423875<br>MCDAI 70.0605769230769<br>USDT ERC20 0.000000665023695376999 | | |
| 3.1.097672 | CHI SHING WONG | ADDRESS REDACTED | | | BTC 0.000000986738677045<br>CEL 0.00444368538352865<br>EOS 0.00043167294220015<br>ETH 0.000000287121802649<br>USDT ERC20 0.425704202093093 | | |
| 3.1.097673 | CHI SHUN RICH CHAN | ADDRESS REDACTED | | | BTC 0.000000006767822542<br>CEL 0.0343853722106733<br>USDT ERC20 1.46594298387997 | | |
| 3.1.097674 | CHI SHUN WONG | ADDRESS REDACTED | | | BTC 0.141141735927265<br>ETH 0.0696277099301483 | | |
| 3.1.097675 | CHI SIAN | ADDRESS REDACTED | | | CEL 1.07948706002243 | | |
| 3.1.097676 | CHI SON IAO | ADDRESS REDACTED | | | BTC 0.000000004179566591<br>CEL 0.018132058426227 | | |
| 3.1.097677 | CHI SUM LEUNG | ADDRESS REDACTED | | | BTC 0.00352807996913204<br>CEL 479.722222654409<br>ETH 1.90234274183043<br>USDC 213.548285156845 | | |
| 3.1.097678 | CHI SZE TING | ADDRESS REDACTED | | | BTC 0.00102419664575598<br>CEL 0.607365375655329<br>ETH 0.358927638031194 | | |
| 3.1.097679 | CHI TAK LAU | ADDRESS REDACTED | | | BTC 0.00100991400425029<br>USDT ERC20 567.199646725697 | | |
| 3.1.097680 | CHI TANG | ADDRESS REDACTED | | | BNB 0.0438105052224406<br>BTC 0.00464238611813972<br>ETH 0.111576555457573<br>LINK 198.468260173042 | | |
| 3.1.097681 | CHI TAT CHU | ADDRESS REDACTED | | | BTC 0.000000008295174609<br>CEL 2.58860933497889<br>USDC 0.00000022622680932<br>USDT ERC20 0.000000817366349016 | | |
| 3.1.097682 | CHI TAT LEE | ADDRESS REDACTED | | | BTC 0.000000017069516785<br>CEL 1.06666261760959<br>ETH 0.000887449150071146 | | |
| 3.1.097683 | CHI THANH CHUNG | ADDRESS REDACTED | | | CEL 0.0897201696440633<br>ETH 0.000007124036701338<br>USDC 0.406334539836588 | | |
| 3.1.097684 | CHI TIK LI | ADDRESS REDACTED | | | BTC 0.00201509148839979<br>CEL 16.3685497473412<br>ETH 0.00127779437909195<br>XLM 24.8278166 | | |
| 3.1.097685 | CHI TIM CHENG | ADDRESS REDACTED | | | BTC 0.0243925192446886<br>ETH 0.299942623967159 | | |
| 3.1.097686 | CHI TING BONNIE CHAN | ADDRESS REDACTED | | | BTC 0.000110523447956542<br>CEL 80.3200995232017<br>EOS 38.0492<br>ETH 0.0163761392753006<br>USDC 0.515643265067739 | | |
| 3.1.097687 | CHI TO LAU | ADDRESS REDACTED | | | BTC 0.000000008855416431<br>CEL 0.000370407889884403<br>ETH 0.000000785452459042 | | |
| 3.1.097688 | CHI TRAM | ADDRESS REDACTED | | | BTC 0.000992176317552897<br>USDT ERC20 3.6246183602903 | | |
| 3.1.097689 | CHI TRAM | ADDRESS REDACTED | | | BTC 0.000000807282488785<br>BUSD 0.589134626855539 | | |
| 3.1.097690 | CHI TRAM | ADDRESS REDACTED | | | BTC 0.00108426912769162<br>USDT ERC20 3.83538571245081 | | |
| 3.1.097691 | CHI TRAN | ADDRESS REDACTED | | | CEL 108.617064544644<br>USDT ERC20 4000 | | |
| 3.1.097692 | CHI TRAN | ADDRESS REDACTED | | | BTC 0.000012218789652738 | | |
| 3.1.097693 | CHI TSANG | ADDRESS REDACTED | | | BTC 0.000837504373180633<br>CEL 1.14995709012831 | | |
| 3.1.097694 | CHI TSE TSAI | ADDRESS REDACTED | | | CEL 0.11393938909019<br>USDT ERC20 177.711508885506 | | |
| 3.1.097695 | CHI TSUI | ADDRESS REDACTED | | | BTC 0.000449841037106172 | | |
| 3.1.097696 | CHI TSUN YUEN | ADDRESS REDACTED | | | ADA 0.227284574685398<br>BTC 0.000001883091090126<br>CEL 0.0251474040769004<br>MATIC 0.587100372620588<br>USDC 0.392442719175802 | | |
| 3.1.097697 | CHI TUNG CHAN | ADDRESS REDACTED | | | BTC 0.00172983364327871<br>USDT ERC20 1432.85580195761 | | |
| 3.1.097698 | CHI TUNG LO | ADDRESS REDACTED | | | BTC 0.000000000609233651<br>CEL 3.01583216916539 | | |
| 3.1.097699 | CHI U MA | ADDRESS REDACTED | | | BTC 0.0558630023912261 | | |
| 3.1.097700 | CHI VĨNH | ADDRESS REDACTED | | | BTC 0.00000118933623664<br>XLM 1.47938214226835 | | |
| 3.1.097701 | CHI VINH ALEX NGUYEN | ADDRESS REDACTED | | | BTC 0.00130340683161771<br>ETH 0.153516228665663 | | |
| 3.1.097702 | CHI VINH PHAM | ADDRESS REDACTED | | | BTC 0.000068544398947855<br>ETH 0.000008105247990325<br>MANA 0.00058061213039847<br>MCDAI 0.00496975386079232<br>OMG 0.0683918752616039<br>PAXG 0.000004607882989116 | | |
| 3.1.097703 | CHI WA CHEANG | ADDRESS REDACTED | | | AVAX 63.35867484904<br>BTC 0.000232390782989998<br>ETH 2.06947684461708 | BTC 0.00000000238571791 | |
| 3.1.097704 | CHI WA CHOI | ADDRESS REDACTED | | | BTC 0.0208439632346414<br>CEL 0.774560426470025<br>ETH 0.0827344057908422 | | |
| 3.1.097705 | CHI WA LEE | ADDRESS REDACTED | | | BTC 0.00559947888389058<br>DOT 2.19239218584596<br>LTC 0.598701314347692<br>XRP 257.458757471587 | | |
| 3.1.097706 | CHI WA NGAI | ADDRESS REDACTED | | | BTC 0.00000000311088518<br>CEL 1.52211019206219<br>USDC 1.327054<br>UST 0.01405 | | |
| 3.1.097707 | CHI WAH CHEUNG | ADDRESS REDACTED | | | BTC 0.00145585264759017<br>ETH 1.0764587922727 | | |
| 3.1.097708 | CHI WAH GARY TONG | ADDRESS REDACTED | | | BTC 0.000000001341875428<br>CEL 0.319111262064581 | | |
| 3.1.097709 | CHI WAH LAU | ADDRESS REDACTED | | | CEL 0.112099112474188 | | |
| 3.1.097710 | CHI WAH LEUNG | ADDRESS REDACTED | | | ADA 0.114181064865368<br>BNB 0.0013215948447067<br>BTC 0.000001067105701455<br>CEL 0.710050150222743<br>USDC 0.745385280235353 | | |
| 3.1.097711 | CHI WAH POON | ADDRESS REDACTED | | | BTC 0.000000005310285714<br>CEL 5.17626554511199<br>USDC 0.002436 | | |
| 3.1.097712 | CHI WAI ARRIGO LEUNG | ADDRESS REDACTED | | | CEL 2.57217707319856 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.097713 | CHI WAI AU | ADDRESS REDACTED | | | BTC 0.000000001873219394<br>CEL 1.36202000339205 | | |
| 3.1.097714 | CHI WAI CHAN | ADDRESS REDACTED | | | BTC 0.0502360323717148<br>BUSD 110.308890292484<br>CEL 12.3393025388418<br>ETH 0.723630044237082 | | |
| 3.1.097715 | CHI WAI CHAN | ADDRESS REDACTED | | | BTC 0.000000761132801868<br>CEL 0.000758801902997259<br>ETH 0.00000115886058546<br>USDC 0.00535668717329381<br>USDT ERC20 0.00000091900249057 | | |
| 3.1.097716 | CHI WAI CHAN | ADDRESS REDACTED | | | BTC 0.00112379345660103<br>CEL 1.84840942091429<br>USDC 6.29183333206039 | | |
| 3.1.097717 | CHI WAI CHENG | ADDRESS REDACTED | | | BTC 0.000000147294152669999<br>ETH 0.000443539845734364<br>USDC 3.47519018567324<br>USDT ERC20 0.00154826465967701 | | |
| 3.1.097718 | CHI WAI CHONG | ADDRESS REDACTED | | | BNB 0.000951158271458647<br>BTC 0.000082762214021504<br>CEL 5.19472667979661<br>TGBP 377.262349791615<br>TUSD 0.00308013950834594<br>USDC 0.000000091225450219<br>USDT ERC20 0.000000185563179158 | | |
| 3.1.097719 | CHI WAI CHOW | ADDRESS REDACTED | | | ADA 0.16595360183026<br>BTC 0.000000804757513542<br>USDC 440.043387417744<br>USDT ERC20 0.966678416353241 | | |
| 3.1.097720 | CHI WAI CHUNG | ADDRESS REDACTED | | | ADA 0.283241738624822<br>AVAX 0.102430819669369<br>BTC 0.000009797378486329<br>LUNC 0.00558615200796204<br>USDC 0.0209104249858749 | | |
| 3.1.097721 | CHI WAI FUNG | ADDRESS REDACTED | | | BTC 0.000224138474766357 | | |
| 3.1.097722 | CHI WAI FUNG | ADDRESS REDACTED | | | BTC 0.0236989502245941<br>CEL 146.737557734215<br>ETH 0.962836037558956<br>LINK 4.547 | | |
| 3.1.097723 | CHI WAI HANG | ADDRESS REDACTED | | | BTC 0.000059979908367599<br>CEL 5.58986632780719<br>USDT ERC20 0.405426864432377 | | |
| 3.1.097724 | CHI WAI HO | ADDRESS REDACTED | | | ADA 0.00330796340973803<br>AVAX 49.17633<br>BNB 1.61888632621124<br>BTC 0.0959710243258737<br>CEL 878.895204555313<br>ETH 7.87517089076105<br>USDC 5666.00524277737<br>USDT ERC20 203.006153375423 | | |
| 3.1.097725 | CHI WAI JIMMY SANG | ADDRESS REDACTED | | | BTC 0.000037389674310714<br>CEL 0.00751102481063157 | | |
| 3.1.097726 | CHI WAI KWAN | ADDRESS REDACTED | | | BNB 0.0032474327844272<br>BTC 0.000079150388548658<br>CEL 1.95506133879259<br>USDT ERC20 0.305274821372832 | | |
| 3.1.097727 | CHI WAI KWOK | ADDRESS REDACTED | | | BTC 0.000111667149605564<br>THKD 42.2835686007823<br>USDC 34.635524871627<br>USDT ERC20 94.0121023216192 | | |
| 3.1.097728 | CHI WAI LAW | ADDRESS REDACTED | | | BTC 0.00109465844912951<br>CEL 10.2452190216485<br>USDT ERC20 405.116476588143 | | |
| 3.1.097729 | CHI WAI LI | ADDRESS REDACTED | | | BTC 0.000003089541890272<br>CEL 0.905745602419333<br>USDC 0.00556173940223393 | | |
| 3.1.097730 | CHI WAI LI | ADDRESS REDACTED | | | BTC 0.000003627951073527<br>USDC 425.969473660776 | | |
| 3.1.097731 | CHI WAI LIE | ADDRESS REDACTED | | | BTC 0.000000005416447886<br>CEL 0.000218312717516291 | | |
| 3.1.097732 | CHI WAI NG | ADDRESS REDACTED | | | BTC 0.000308946329705545<br>CEL 169.108234321877<br>USDT ERC20 8.59725572209499 | | |
| 3.1.097733 | CHI WAI NG | ADDRESS REDACTED | | | BTC 0.000000001818591761<br>CEL 0.0939848508353895<br>USDC 0.000000050165455147 | | |
| 3.1.097734 | CHI WAI WAN | ADDRESS REDACTED | | | BTC 0.856610805508137<br>CEL 638.531904794023<br>ETH 4.21640137<br>USDT ERC20 3221.654018 | | |
| 3.1.097735 | CHI WAI WONG | ADDRESS REDACTED | | | ADA 0.281109621836766<br>BNB 0.00172203979159733<br>BTC 0.00029469775772265<br>CEL 373.38523442823<br>DOT 0.403938432824001<br>ETH 0.00655372636979281<br>LINK 0.0247471350820287<br>MATIC 0.465412856811547<br>USDC 0.510440653009057 | | |
| 3.1.097736 | CHI WAI YIP | ADDRESS REDACTED | | | BTC 0.0004916899823083<br>CEL 1.50387019497463<br>MATIC 1.56327508902219<br>MCDAI 40 | | |
| 3.1.097737 | CHI WANG CHIU | ADDRESS REDACTED | | | BNB 0.000000006232916736<br>BTC 0.000004118143875719<br>CEL 0.00535202795225752<br>USDC 2.30723759119301<br>USDT ERC20 0.000000606506481558 | | |
| 3.1.097738 | CHI WANG CHU | ADDRESS REDACTED | | | BUSD 0.0029103870290738 | | |
| 3.1.097739 | CHI WANG KWAN | ADDRESS REDACTED | | | BTC 0.0106307207795669<br>CEL 0.00124325640272689<br>USDC 647.108505801506 | | |
| 3.1.097740 | CHI WANG LAI | ADDRESS REDACTED | | | BTC 0.000001582773268963<br>USDC 1.43320072408562 | | |
| 3.1.097741 | CHI WANG TING | ADDRESS REDACTED | | | BTC 0.000007386264865961<br>USDC 0.587499035729909 | | |
| 3.1.097742 | CHI WEI CHAN | ADDRESS REDACTED | | | BTC 1.15080271980927 | | |
| 3.1.097743 | CHI WEI ONG | ADDRESS REDACTED | | | BTC 0.00125821524920285 | | |
| 3.1.097744 | CHI WEI YU | ADDRESS REDACTED | | | AVAX 2.98507259366795<br>BTC 0.0221612348342244<br>BUSD 0.373778910354562<br>ETH 0.0514658935637258<br>TUSD 0.735198110947929<br>USDC 1.52118830467025<br>USDT ERC20 0.548607723347486 | | |
| 3.1.097745 | CHI WING CHAN | ADDRESS REDACTED | | | CEL 2613.60098471915<br>ETH 0.0016006836125059 8 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.097746 | CHI WONG | ADDRESS REDACTED | | | BNB 13.6100939381982<br>BTC 0.515582158302402<br>CEL 29.3416674160584<br>ETH 1.6327171866767<br>LUNC 21.1973541376854<br>USDC 106.841802826413 | | |
| 3.1.097747 | CHI WOON CHONG | ADDRESS REDACTED | | | ADA 0.000000529092826007<br>BTC 0.000000004433868894<br>CEL 1.75473239035514<br>DOT 0.00000000005129382<br>ETH 0.00120398240829894<br>USDC 0.000000787616816656 | | |
| 3.1.097748 | CHI YAN LIU | ADDRESS REDACTED | | | BTC 0.00000987716598522 | | |
| 3.1.097749 | CHI YAN LIU | ADDRESS REDACTED | | | BNB 0.00153702900305931<br>BTC 0.000000444316991454 | | |
| 3.1.097750 | CHI YAT KWOK | ADDRESS REDACTED | | | BTC 0.000905124850093291 | | |
| 3.1.097751 | CHI YAT VONG | ADDRESS REDACTED | | | BNB 0.0528333236305213<br>BTC 0.000001267631973308<br>CEL 1.10218373030684<br>USDC 8.33784932435872 | | |
| 3.1.097752 | CHI YEUNG | ADDRESS REDACTED | | | AAVE 0.00288476021627393<br>ADA 0.563153196129279<br>BCH 0.000000009118061585<br>BTC 1.84257988033151<br>CEL 3879.50301188081<br>DOT 0.0630033535867169<br>ETH 8.70764580816389<br>LINK 0.0157186568228967<br>LTC 0.00243853495188944<br>MATIC 3.92188942530868<br>SNX 0.0919178018819818<br>USDC 31.4761668304822<br>USDT ERC20 2.2448537606886 | | |
| 3.1.097753 | CHI YEUNG CHEUNG | ADDRESS REDACTED | | | BNB 0.00101881149220576<br>USDT ERC20 0.354398656325286 | | |
| 3.1.097754 | CHI YEUNG LEE | ADDRESS REDACTED | | | USDT ERC20 0.221526470140782 | | |
| 3.1.097755 | CHI YIN CHOW | ADDRESS REDACTED | | | ADA 0.374267865094344<br>BTC 0.000000540010111679<br>CEL 1.52340979103418<br>LUNC 0.000007240339068218<br>MATIC 0.519993017326619<br>SOL 0.00474140492038277<br>USDC 0.0138514737164429 | | |
| 3.1.097756 | CHI YIN CHUNG | ADDRESS REDACTED | | | BTC 0.000269908762628077<br>CEL 0.0267884707922682<br>ETH 0.0018273860729798 | | |
| 3.1.097757 | CHI YIN EUGENE CHIU | ADDRESS REDACTED | | | BTC 0.67763347032602<br>ETH 20.4781986293128<br>USDC 30.5788553291047 | | |
| 3.1.097758 | CHI YIN LIU | ADDRESS REDACTED | | | BTC 0.000465713467777274<br>ETH 0.0162881097419672<br>USDT ERC20 73.8747486705802 | | |
| 3.1.097759 | CHI YING HO | ADDRESS REDACTED | | | BTC 0.00118932712665383<br>USDT ERC20 248.306850484941 | | |
| 3.1.097760 | CHI YIP | ADDRESS REDACTED | | | BTC 0.255910052238313<br>CEL 1302.03230572603<br>DOT 0.000388343284272316<br>ETH 1.2607905308133<br>MATIC 2273.91588953852<br>SOL 5.05978332809201<br>UNI 0.0452007475476192<br>USDC 32.5656280425277 | BTC 0.00127653<br>CEL 88.8514<br>LUNC 6.6748<br>USDC 0.44 | |
| 3.1.097761 | CHI YIP CHEUNG | ADDRESS REDACTED | | | BTC 0.00000000918503674<br>CEL 3.66525920348811 | | |
| 3.1.097762 | CHI YONG ONG | ADDRESS REDACTED | | | BTC 0.000129891904068979<br>CEL 1.09945500998105<br>LTC 0.00476146732270894 | | |
| 3.1.097763 | CHI YOUNG CHOI | ADDRESS REDACTED | | | BNB 0.00000327421412<br>BTC 0.000000621756884896<br>USDT ERC20 0.17149687464632 | | |
| 3.1.097764 | CHI YU AU | ADDRESS REDACTED | | | BTC 0.000247702632226324<br>CEL 1.38063007540034<br>ETH 0.000334911859509028<br>SGB 56.4292287695324<br>ZRX 383.154879527381 | | |
| 3.1.097765 | CHI YU LAI | ADDRESS REDACTED | | | BTC 0.1544186692<br>ETH 3.7058166534039<br>USDT ERC20 0.00203948922240971 | | |
| 3.1.097766 | CHI YUEN LEE | ADDRESS REDACTED | | | BNB 0.00215120985293425<br>BTC 0.000000751239257212<br>USDT ERC20 0.640735415744178<br>XRP 0.136025411254056 | | |
| 3.1.097767 | CHI YUEN LEE | ADDRESS REDACTED | | | ADA 0.278797585207176<br>BTC 0.000008498485775923<br>CEL 0.0035857082119522<br>ETH 0.000001142587428643<br>MATIC 0.808652276150084<br>USDC 0.823317379531936<br>USDT ERC20 0.45738740900493 | | |
| 3.1.097768 | CHI YUEN LEE | ADDRESS REDACTED | | | BNB 0.000274223950317365<br>BTC 0.000000058662083745<br>CEL 0.00301605344804375<br>XRP 0.121989572196771 | | |
| 3.1.097769 | CHI YUEN LUI | ADDRESS REDACTED | | | BTC 0.00123226813092535<br>CEL 3.07309997325803<br>USDC 259.723388649036 | | |
| 3.1.097770 | CHI YUEN MA | ADDRESS REDACTED | | | BTC 0.000007875183710064<br>CEL 0.0850467087149969<br>THKD 19.2678299007542<br>USDC 0.00366619404256381<br>USDT ERC20 0.492785142362128<br>XRP 0.0545232083246553 | | |
| 3.1.097771 | CHI YUEN WAI | ADDRESS REDACTED | | | BTC 0.00307915306556489<br>CEL 10.5373627604775<br>TUSD 0.434734170602756<br>USDC 10.5258947423988 | | |
| 3.1.097772 | CHI YUEN WONG | ADDRESS REDACTED | | | BTC 0.000914847348215975<br>USDT ERC20 0.197558424310548 | | |
| 3.1.097773 | CHI YUEN YEUNG | ADDRESS REDACTED | | | BTC 0.000242345347121746<br>CEL 1.1238067828858<br>USDT ERC20 51.1352982660145 | | |
| 3.1.097774 | CHI YUEN YEUNG | ADDRESS REDACTED | | | BTC 0.00435561926280262<br>MATIC 47.3398861497662<br>SNX 10.898456421924<br>TUSD 243.732010128952<br>USDC 272.229510345683 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.097775 | CHI YUET NG | ADDRESS REDACTED | | | BTC 0.00108669544572412<br>CEL 0.0218234959467687<br>ETH 0.000000544191323113<br>LINK 0.0187150429154316<br>MCDAI 0.0067646414859644<br>THKD 241.563008653119<br>TUSD 0.0544646003783675<br>USDC 12202.2155340344<br>USDT ERC20 36.4189023028695<br>XLM 3.96741345102992 | | |
| 3.1.097776 | CHI YUI MAN | ADDRESS REDACTED | | | CEL 1.14763889335021<br>ETH 0.000169690227772024 | | |
| 3.1.097777 | CHI YUNG CHEN | ADDRESS REDACTED | | | CEL 0.000027709815527603 | | |
| 3.1.097778 | CHI YUNG CHEN | ADDRESS REDACTED | | | ADA 0.00186230845108142<br>AVAX 2.01171837497247<br>BNB 0.504508269984048<br>BTC 0.0151980705780904<br>CEL 87.3011961573719<br>DASH 0.000682015883143267<br>DOT 0.00778818468874941<br>ETH 0.0254826601878955<br>LTC 0.000108786070386949<br>SOL 1.10498153044273<br>USDC 0.00387511997026439<br>USDT ERC20 0.0016507784681514<br>XRP 0.00189656266246609 | | |
| 3.1.097779 | CHI YUNG CHEN | ADDRESS REDACTED | | | BTC 0.000000005815100652<br>CEL 0.000108535119167468 | | |
| 3.1.097780 | CHI YUNG NG | ADDRESS REDACTED | | | BNB 0.00508345733989381<br>BTC 0.000093027288659527<br>CEL 7.13509178455044<br>ETH 0.000151791254667965<br>MATIC 0.824226216261407<br>SNX 1.28398749088234<br>SUSHI 0.660972314604156<br>USDC 0.0333039726751493 | | |
| 3.1.097781 | CHI YUNG TUNG | ADDRESS REDACTED | | | BTC 0.145955943110996<br>CEL 203.153044833579 | | |
| 3.1.097782 | CHI YUNG WONG | ADDRESS REDACTED | | | BTC 0.000000730971752258<br>CEL 0.379312341954033<br>USDC 1.65 | | |
| 3.1.097783 | CHI YUNG YAU | ADDRESS REDACTED | | | BTC 0.000655603474503754<br>ETH 0.0000802151996336459 | | |
| 3.1.097784 | CHI ZHANG | ADDRESS REDACTED | | | BTC 0.0479314802717063<br>USDC 44.1832717990641 | USDC 0.000000670606600213 | |
| 3.1.097785 | CHIA AN CHANG | ADDRESS REDACTED | | | CEL 0.168174436684195<br>USDC 1.89278435379034 | | |
| 3.1.097786 | CHIA ANHAN | ADDRESS REDACTED | | | BTC 0.000000336026313961<br>MATIC 0.000225955761324778<br>MCDAI 0.0503792947535846 | | |
| 3.1.097787 | CHIA BEE HONG | ADDRESS REDACTED | | | BTC 0.000002300552222281<br>USDC 1.1923603394197 | | |
| 3.1.097788 | CHIA CHENG CHUANG | ADDRESS REDACTED | | | BTC 0.000157586561587171<br>BUSD 101042.108824596<br>ETH 0.0355780918750828<br>USDT ERC20 60.0279950518237 | | |
| 3.1.097789 | CHIA CHENG LEE | ADDRESS REDACTED | | | ETH 0.00148253592256014 | | |
| 3.1.097790 | CHIA CHIN HAN | ADDRESS REDACTED | | | BTC 0.17923626708136<br>MATIC 3778.95536470195 | | |
| 3.1.097791 | CHIA CHING CHANG | ADDRESS REDACTED | | | BTC 0.0125810780579992<br>CEL 0.0510845312773991 | | |
| 3.1.097792 | CHIA CHUN CHIU | ADDRESS REDACTED | | | ADA 0.00311975273406533<br>BTC 0.000000650488225343<br>USDC 0.0534050128242976 | | |
| 3.1.097793 | CHIA CHUN HSIEH | ADDRESS REDACTED | | | CEL 1.0923106810284<br>MCDAI 0.0596474591166683<br>USDT ERC20 0.421634758591056 | | |
| 3.1.097794 | CHIA CHUN HUANG | ADDRESS REDACTED | | | USDC 75067.3970350892 | | |
| 3.1.097795 | CHIA CHUN LEE | ADDRESS REDACTED | | | BTC 0.00060223<br>CEL 4.58035375332441 | | |
| 3.1.097796 | CHIA CHUNG | ADDRESS REDACTED | | | AVAX 4.86533862554735<br>BTC 0.515867722329294 | | |
| 3.1.097797 | CHIA CHYI KUEK | ADDRESS REDACTED | | | ADA 213.788596174656<br>BTC 0.00000426547344673<br>CEL 98.7351793639392<br>MCDAI 40<br>USDC 322.06512738638 | | |
| 3.1.097798 | CHIA CZE TAY | ADDRESS REDACTED | | | BTC 0.000000771365486135<br>USDT ERC20 0.393802809363 | | |
| 3.1.097799 | CHIA DYLAN TIAN | ADDRESS REDACTED | | | BTC 0.277303737610078<br>CEL 1078.50339374538<br>ETH 2.55315842337711 | | |
| 3.1.097800 | CHIA HAN CHANG | ADDRESS REDACTED | | | BTC 0.00000006116621086<br>CEL 0.00992821732083141<br>ETH 0.000054376711124245<br>USDC 0.000980397372057504<br>USDT ERC20 0.0874824536778429 | | |
| 3.1.097801 | CHIA HAN TSOU | ADDRESS REDACTED | | | BTC 0.00282671419290119<br>USDT ERC20 1.49801215906184 | | |
| 3.1.097802 | CHIA HANG CHANG | ADDRESS REDACTED | | | BNB 0.01773074<br>BTC 0.000819613968650084<br>CEL 6.15305357042887<br>DOT 5.01954645<br>LTC 2.39708 | | |
| 3.1.097803 | CHIA HAO WANG | ADDRESS REDACTED | | | BCH 0.187594151225364<br>BNB 0.00217957466708464<br>BTC 0.00000237319618812<br>CEL 85.5743328422114<br>ETH 0.000050670864644037<br>MATIC 223.730613277366<br>USDC 2501.00000026699<br>USDT ERC20 11.8425683201807 | | |
| 3.1.097804 | CHIA HAU SOH | ADDRESS REDACTED | | | BTC 0.0668824882264724<br>CEL 0.123717865077623<br>ETH 0.0127643352580236<br>UNI 0.0644778105456559 | | |
| 3.1.097805 | CHIA HO HSIEH | ADDRESS REDACTED | | | BTC 0.000000002009792816<br>CEL 0.0390802540900055 | | |
| 3.1.097806 | CHIA HONG | ADDRESS REDACTED | | | BTC 0.0000066102959981509<br>ETH 0.000563345107796002<br>LUNC 0.0224776586166196 | | |
| 3.1.097807 | CHIA HONG SHIH | ADDRESS REDACTED | | | CEL 1.84960300466531<br>XRP 502.206356625898 | | |
| 3.1.097808 | CHIA HSIN LAI | ADDRESS REDACTED | | | BTC 0.00119801658133232<br>USDC 13962.7745209139 | | |
| 3.1.097809 | CHIA HSUAN CHENG | ADDRESS REDACTED | | | BTC 0.000001154759996711<br>CEL 0.11757969526682<br>USDT ERC20 0.519703320136826 | | |
| 3.1.097810 | CHIA HSUN WU | ADDRESS REDACTED | | | BTC 0.15336<br>CEL 155.135457916319 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.097811 | CHIA HU | ADDRESS REDACTED | | | ADA 0.215611409856669<br>BTC 0.000005054184753635<br>CEL 0.119872467736913<br>USDC 0.0919990511997166<br>USDT ERC20 15.7258291314944 | | |
| 3.1.097812 | CHIA HUA CHUNG | ADDRESS REDACTED | | | BTC 0.045675135571443<br>USDC 3097.1636628689<br>USDT ERC20 0.36782159128391 | | |
| 3.1.097813 | CHIA HUI CHEN | ADDRESS REDACTED | | | CEL 0.0208090999132732<br>GUSD 32.9369208980973 | | |
| 3.1.097814 | CHIA HUI CHOU | ADDRESS REDACTED | | | BTC 0.00119611311924205<br>USDT ERC20 0.968871006712404 | | |
| 3.1.097815 | CHIA HUI SU | ADDRESS REDACTED | | | BTC 0.00103019510825383<br>CEL 2.44334043007336<br>ETH 0.0971920906616619 | | |
| 3.1.097816 | CHIA HUNG LIN | ADDRESS REDACTED | | | BTC 0.00250074596391148<br>USDC 0.821677479882962 | | |
| 3.1.097817 | CHIA JAE SHIN | ADDRESS REDACTED | | | BTC 0.0958573358062075 | | |
| 3.1.097818 | CHIA JEN CHENG | ADDRESS REDACTED | | | CEL 0.00382662076507734<br>MCDAI 0.0327530997093222 | | |
| 3.1.097819 | CHIA JUN CHUA | ADDRESS REDACTED | | | BTC 0.000000008588281145<br>CEL 370.168913164442<br>DOT 108.23523435<br>ETH 5.90479849<br>LINK 38.92852 | | |
| 3.1.097820 | CHIA JUN ZHE BRENDAN | ADDRESS REDACTED | | | BTC 0.000589633139805434<br>CEL 1.47600908844906<br>USDC 5.74432244343884<br>USDT ERC20 2.71327522712846 | | |
| 3.1.097821 | CHIA JUNG YEH | ADDRESS REDACTED | | | ADA 412.058989914657<br>BTC 0.000000706585186596<br>CEL 19.0465801438787<br>DASH 1.51519608983356<br>EOS 0.0000029833320563<br>LTC 0.00190428798088704<br>SGB 0.0604167261126709<br>XRP 0.000000572860318399 | | |
| 3.1.097822 | CHIA KAI ZHONG IVAN | ADDRESS REDACTED | | | BTC 0.000711131637646815<br>CEL 616.649436605172 | | |
| 3.1.097823 | CHIA KHOSHNAW | ADDRESS REDACTED | | | BTC 0.00003916104044408 | | |
| 3.1.097824 | CHIA KIAT NICHOLAS CHIAM | ADDRESS REDACTED | | | BTC 0.000000854186527506<br>CEL 0.0048633737091903<br>LINK 0.0079895245347607<br>XLM 0.0413495167948876 | | |
| 3.1.097825 | CHIA LANCE | ADDRESS REDACTED | | | BTC 0.00284382989667972<br>CEL 6.45868816177055<br>ETH 0.0231298974089114<br>XRP 2.55252650736831 | | |
| 3.1.097826 | CHIA LI | ADDRESS REDACTED | | | BTC 0.000000388173087452<br>CEL 145.030798860989 | | |
| 3.1.097827 | CHIA LIANG LUO | ADDRESS REDACTED | | | BNT 0.000000558564356202<br>BTC 0.000000238756389569<br>CEL 0.0221840128424549<br>ETH 0.000000524564968931<br>GUSD 0.628233760059734<br>MATIC 0.000000138952313245 | | |
| 3.1.097828 | CHIA LIM | ADDRESS REDACTED | | | BTC 0.000913009576251482<br>ETH 0.160979255296134 | | |
| 3.1.097829 | CHIA LIN | ADDRESS REDACTED | | | BTC 0.00103461752813493<br>CEL 0.648348671634813<br>SNX 0.194349237124706<br>USDT ERC20 1.03232158426713 | | |
| 3.1.097830 | CHIA LIN CHEN | ADDRESS REDACTED | | | BTC 2.74056997812117<br>USDC 51369.2601138688 | | |
| 3.1.097831 | CHIA LING CHANG | ADDRESS REDACTED | | | BCH 0.0023597222976203<br>BTC 0.0288019231549512<br>CEL 49.8346211686432<br>DASH 0.041374180994012<br>LTC 0.01980684000626 | | |
| 3.1.097832 | CHIA LING CHOU | ADDRESS REDACTED | | | BTC 0.000791611930905387<br>ETH 0.147106972018372<br>MATIC 543.739672226559 | | |
| 3.1.097833 | CHIA LING LIN | ADDRESS REDACTED | | | ETH 0.000134529343710154 | | |
| 3.1.097834 | CHIA LING SIN | ADDRESS REDACTED | | | BTC 0.000026574755451222 | | |
| 3.1.097835 | CHIA MIN CHANG | ADDRESS REDACTED | | | AVAX 10.1785338015029<br>BTC 0.00014416184794569<br>ETH 0.00177553951442592 | | |
| 3.1.097836 | CHIA MIN GOH | ADDRESS REDACTED | | | CEL 0.230099474070958 | | |
| 3.1.097837 | CHIA MING CHANG | ADDRESS REDACTED | | | BTC 0.00130168549042552<br>CEL 45.3833844007358<br>ETH 0.0014814137276393<br>USDC 3784.31813259073 | | |
| 3.1.097838 | CHIA REN TAN | ADDRESS REDACTED | | | ADA 196.036042352753<br>BTC 0.006596152158<br>CEL 94.0967530971292<br>LTC 0.000083206250893073 | | |
| 3.1.097839 | CHIA SEE MENG, TIMOTHY DOMINIC | ADDRESS REDACTED | | | ADA 1506.79627638774<br>DOT 66.7703289265727<br>ETH 1.0073479343542<br>LUNC 73.2213411488115<br>SNX 3189.29197027284<br>USDC 191715.722870833 | | |
| 3.1.097840 | CHIA SHYAN JASON LIEW | ADDRESS REDACTED | | | BTC 0.0182013757945087<br>ETH 2.66445019245407<br>GUSD 26247.9047935362 | | |
| 3.1.097841 | CHIA SING GOH | ADDRESS REDACTED | | | CEL 9.63581584314511 | | |
| 3.1.097842 | CHIA SING WONG | ADDRESS REDACTED | | | BTC 0.036567400150985 | | |
| 3.1.097843 | CHIA SZIH KAI | ADDRESS REDACTED | | | ADA 130.530057485719<br>BTC 0.00646841574680985<br>CEL 3544.71030695649<br>SNX 400.120675623133<br>USDT ERC20 4.37727353240343<br>XRP 4965.3732617673 | | |
| 3.1.097844 | CHIA VANG | ADDRESS REDACTED | | | BTC 0.000000629598204797<br>USDC 0.294332325610221<br>XLM 29.2572279238025 | | |
| 3.1.097845 | CHIA WEI CHEN | ADDRESS REDACTED | | | BTC 0.00129986030446124<br>ETH 0.00163420246828298<br>USDC 418.363756373582 | | |
| 3.1.097846 | CHIA WEI LOON | ADDRESS REDACTED | | | BTC 0.00108627950496391<br>CEL 0.139657040105397<br>ETH 0.327314424279343<br>XRP 202.403791600752 | | |
| 3.1.097847 | CHIA WEI MENG MARTIN | ADDRESS REDACTED | | | BTC 0.000112748863899255<br>CEL 157.495410486895<br>ETH 0.00501469013523399<br>MANA 0.0366392360446246<br>MCDAI 2.94862350305078 | | |
| 3.1.097848 | CHIA WEI WONG | ADDRESS REDACTED | | | CEL 3.75891141843701 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.097849 | CHIA WEI WU | ADDRESS REDACTED | | | BTC 0.00223645804207222<br>CEL 2.26342624477054<br>ETH 0.327538118157708<br>LINK 0.152756579424876<br>MCDAI 30<br>XRP 0.808179145776561 | | |
| 3.1.097850 | CHIA WOEI LUM | ADDRESS REDACTED | | | CEL 0.0407963421033308<br>LTC 0.000000000532579109 | | |
| 3.1.097851 | CHIA WUEN CHEN | ADDRESS REDACTED | | | BTC 0.000004656695108242<br>CEL 0.135949378006573<br>USDT ERC20 1.27241022605489 | | |
| 3.1.097852 | CHIA YANG SOH | ADDRESS REDACTED | | | BTC 0.000090762593690744<br>ETH 0.0012541812145278 | | |
| 3.1.097853 | CHIA YAO LEE | ADDRESS REDACTED | | | ETH 0.000016528509762448 | | |
| 3.1.097854 | CHIA YEH LIH | ADDRESS REDACTED | | | BTC 0.0614873801746316<br>CEL 92.7730260172132<br>LUNC 5806.8827385962<br>USDC 0.00118390711580809<br>UST 369.62 | | |
| 3.1.097855 | CHIA YEN HSU | ADDRESS REDACTED | | | BTC 0.000001073378848539<br>ETH 0.000000285694160022<br>XRP 0.0149025983895532 | | |
| 3.1.097856 | CHIA YIN CHI | ADDRESS REDACTED | | | BTC 0.00126155765101334<br>ETH 2.25677813521671 | | |
| 3.1.097857 | CHIA YIN LIN | ADDRESS REDACTED | | | BTC 0.0007428304426867<br>USDC 439.740930651827 | | |
| 3.1.097858 | CHIA YING LEE | ADDRESS REDACTED | | | BTC 0.00000017<br>CEL 3.0899967723158 | | |
| 3.1.097859 | CHIA YING LIN | ADDRESS REDACTED | | | BTC 0.00121587725201814<br>USDC 408.43872989961 | | |
| 3.1.097860 | CHIA YING YANG | ADDRESS REDACTED | | | BTC 0.000000376275975624<br>CEL 1.25849497358658<br>USDC 0.414146891037354 | | |
| 3.1.097861 | CHIA YONG LIANG | ADDRESS REDACTED | | | CEL 228.575143578295<br>ETH 0.00710141485305294<br>SGB 70.5206447945855<br>XRP 0.21849577364477<br>ZRX 939.058192683311 | | |
| 3.1.097862 | CHIA YU CHIANG | ADDRESS REDACTED | | | BTC 0.000069014208512033<br>CEL 10.0704602935025<br>USDC 52.5469737633381<br>USDT ERC20 0.334205258365584 | | |
| 3.1.097863 | CHIA YU HUNG | ADDRESS REDACTED | | | BTC 0.000001283127475474<br>TGBP 0.0177079510380574 | | |
| 3.1.097864 | CHIA YUAN HSU | ADDRESS REDACTED | | | BTC 0.000000007372503665<br>CEL 0.100186399529199<br>MATIC 0.515214888132231 | | |
| 3.1.097865 | CHIA YUNG CHAN | ADDRESS REDACTED | | | ADA 1.00935909944544<br>BTC 0.000041527497090921<br>CEL 1119.59530697651<br>DOT 0.0559434280505021<br>ETH 0.000013690558469577<br>LINK 0.0352616701480561<br>LUNC 0.014854735519451<br>MANA 0.0946642116267579<br>PAXG 0.000857641930328095<br>USDC 0.0364833908230231<br>USDT ERC20 4.45555748307988 | | |
| 3.1.097866 | CHIA YUWEI | ADDRESS REDACTED | | | ADA 37.8483872727294 | | |
| 3.1.097867 | CHIA ZHEN CHUA | ADDRESS REDACTED | | | BTC 0.0000242187707304879<br>CEL 0.00446947754353807<br>ETH 0.000202734059552406 | | |
| 3.1.097868 | CHIA-AN YAO | ADDRESS REDACTED | | | BTC 0.000023348496958157<br>CEL 291.870945679999<br>USDC 3.02267928421112 | | |
| 3.1.097869 | CHIA-CHI WU | ADDRESS REDACTED | | | BTC 0.530003460587716<br>CEL 6.02259309811003 | | |
| 3.1.097870 | CHIA-CHU HSU | ADDRESS REDACTED | | | ETH 0.0351292381204185<br>LINK 4.28835659416618<br>WBTC 0.00200686168796558 | | |
| 3.1.097871 | CHIA-CHUN HUANG | ADDRESS REDACTED | | | BTC 0.000001051921790598<br>USDC 2.15659498126994 | | |
| 3.1.097872 | CHIA-CHUN TSAI | ADDRESS REDACTED | | | BTC 0.0864699990955928<br>CEL 0.270803755558063<br>ETH 3.70899140830327<br>USDC 29497.7628029249<br>XRP 537.226601821576 | | |
| 3.1.097873 | CHIAFANG LEE | ADDRESS REDACTED | | | BTC 0.00259176772599542<br>CEL 3.26075649509347 | | |
| 3.1.097874 | CHIA-FU CHIANG | ADDRESS REDACTED | | | BAT 198.462242452444<br>BTC 0.000002107152627596<br>CEL 7.53637595474282<br>ETH 0.000469418733052602<br>XLM 208.553560712668 | | |
| 3.1.097875 | CHIAHAO LU | ADDRESS REDACTED | | | CEL 1.64949525676508<br>USDT ERC20 57.2277421915273 | | |
| 3.1.097876 | CHIAHAU KEE | ADDRESS REDACTED | | | BTC 0.00200183125368705<br>USDC 759.164057736963 | | |
| 3.1.097877 | CHIA-HONG HSU | ADDRESS REDACTED | | | BTC 0.000003556808274 74<br>BUSD 0.00282140489410138<br>DOT 0.228056489875427<br>LUNC 0.000029549805932769<br>MATIC 0.00190806069734876<br>SOL 0.00002493854983024 | | |
| 3.1.097878 | CHIA-HOW LIU | ADDRESS REDACTED | | | ETH 0.132806491677711 | BTC 0.00129683391787015 | |
| 3.1.097879 | CHIA-HSUN LU | ADDRESS REDACTED | | | USDC 15.8431882453475 | | |
| 3.1.097880 | CHIA-HUNG CHANG | ADDRESS REDACTED | | | CEL 0.155999052719663<br>USDC 28.2699658320538 | | |
| 3.1.097881 | CHIAHUNG HSU | ADDRESS REDACTED | | | BTC 0.00188156963897003<br>ETH 0.00846141320166529 | BTC 0.00000000129037561 | |
| 3.1.097882 | CHIA-LE CHENG | ADDRESS REDACTED | | | BTC 0.000549254070690347 | | |
| 3.1.097883 | CHIALIANG SUN | ADDRESS REDACTED | | | ADA 494.801103309895<br>BTC 0.00523109552748351<br>ETH 9.00816748367824<br>USDC 225.784542896064 | AVAX 25.1371939781766<br>ETH 1.89049954827035<br>USDC 2500 | |
| 3.1.097884 | CHIALIN LIU | ADDRESS REDACTED | | | ADA 304.861160901738<br>BTC 0.0222594584687028<br>ETH 0.204263397001667<br>USDC 52.3832650395101 | | |
| 3.1.097885 | CHIALIN SHAM | ADDRESS REDACTED | | | ADA 42.0957732089238<br>AVAX 3.09006932505941<br>BTC 0.020978604552944<br>DOT 9.39221331205177<br>ETH 0.246329332080028<br>USDC 425.40719388609<br>USDT ERC20 640.202722856208 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.097886 | CHIALING CHEN LIN | ADDRESS REDACTED | | | BNB 0.000000004065566123<br>BTC 0.100194931860525<br>CEL 0.000854670050685235<br>ETH 2.38339273389392<br>USDC 0.000000917776723474 | | |
| 3.1.097887 | CHIAM HUAT TAN | ADDRESS REDACTED | | | CEL 0.233129595129234<br>USDC 1176.56398298316<br>USDT ERC20 25.0043526897139 | | |
| 3.1.097888 | CHIAMAKA EZENNIA | ADDRESS REDACTED | | | CEL 0.426426227737006<br>ETH 0.00630597288461538 | | |
| 3.1.097889 | CHIAMAKA NZELIBE | ADDRESS REDACTED | | | BTC 0.000914864580701135<br>DOT 525.565531991977<br>ETH 1.02854697014834 | | |
| 3.1.097890 | CHIAMAKA SONUBI | ADDRESS REDACTED | | | BTC 0.000121046232279114<br>MATIC 15.986973891369 | | |
| 3.1.097891 | CHIA-MING HUANG | ADDRESS REDACTED | | | BTC 5.00000082<br>CEL 4542.80853489389 | | |
| 3.1.097892 | CHIAN HAO CHOO | ADDRESS REDACTED | | | BTC 0.000000008338615262<br>CEL 2.31654156138103 | | |
| 3.1.097893 | CHIAN LIANG | ADDRESS REDACTED | | | BTC 0.000014366801628787<br>CEL 0.0181193959534164<br>ETH 0.0001768005851076<br>USDC 0.0130651437506049 | | |
| 3.1.097894 | CHI-AN LIU | ADDRESS REDACTED | | | BTC 0.00034157874795475<br>DOT 271.881013320871<br>SNX 46.4174962029978 | | |
| 3.1.097895 | CHIA-NAN HUNG | ADDRESS REDACTED | | | BTC 0.000500317789433312<br>LINK 0.000613646138195184<br>MATIC 0.0256129099923274<br>USDT ERC20 0.0190838730735241 | | |
| 3.1.097896 | CHIANG JING | ADDRESS REDACTED | | | BTC 0.000000422962755553<br>CEL 0.67213990342729<br>XRP 7.42387642742628 | | |
| 3.1.097897 | CHIANG LIANG KOK | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.097898 | CHIANG MUN CHEONG ZENG WENCHANG | ADDRESS REDACTED | | | BTC 0.00156323422799221<br>ETH 0.00162378178245633<br>SOL 6.07571550478122 | | |
| 3.1.097899 | CHIANG SIEW KEW | ADDRESS REDACTED | | | BTC 0.00116272662305333<br>CEL 0.0147783590035865 | | |
| 3.1.097900 | CHIANG TING CHANG | ADDRESS REDACTED | | | BTC 0.00000098432275251999<br>USDT ERC20 0.545732123897278 | | |
| 3.1.097901 | CHIANG TOON CHUAN LEONARD | ADDRESS REDACTED | | | BTC 0.202945476220488<br>ETH 1.13189524557491 | | |
| 3.1.097902 | CHIANG WEI-CHIEH | ADDRESS REDACTED | | | CEL 0.0199352581880795 | | |
| 3.1.097903 | CHIANG WINGHONG | ADDRESS REDACTED | | | CEL 0.96283866667522<br>USDT ERC20 31.654347 | | |
| 3.1.097904 | CHIANG YANG | ADDRESS REDACTED | | | BTC 0.00926164998783798<br>USDC 212.798014219189 | | |
| 3.1.097905 | CHIANG YEN CHERN | ADDRESS REDACTED | | | BTC 0.00162560070181862<br>CEL 0.051159269462598<br>UNI 0.0217613660335049 | | |
| 3.1.097906 | CHIANG-CHING HUANG | ADDRESS REDACTED | | | BTC 0.00113757363630403<br>USDC 10256.0284154898 | | |
| 3.1.097907 | CHIAO CHI LEE | ADDRESS REDACTED | | | ADA 2677.04581911518<br>BAT 5224.10005982491<br>BTC 0.180927368417626<br>ETH 4.03067495607163<br>MATIC 326.558080517597<br>USDC 40764.2667264359 | | |
| 3.1.097908 | CHIAO LIANG CHAN | ADDRESS REDACTED | | | BNB 1.03861869164542<br>BTC 0.00107665397886491 | | |
| 3.1.097909 | CHIAO LING YANG | ADDRESS REDACTED | | | BTC 0.000004927281989927<br>CEL 0.345739278263586 | | |
| 3.1.097910 | CHIAO-CHIEH HSU | ADDRESS REDACTED | | | BTC 0.000003231936810231<br>BUSD 22.2530451959993<br>ETH 0.000906610646889832<br>USDC 0.61363510087356<br>USDT ERC20 2.58018144776998 | | |
| 3.1.097911 | CHIAO-WEN LIN | ADDRESS REDACTED | | | BTC 1.11015449976444<br>ETH 0.295083846755918<br>USDC 4093.11576198599 | | |
| 3.1.097912 | CHIARA AGOSTA | ADDRESS REDACTED | | | LTC 0.0968345495987575<br>XLM 39.0287190097641 | | |
| 3.1.097913 | CHIARA ARMSTRONG | ADDRESS REDACTED | | | USDC 0.0209261632655908 | | |
| 3.1.097914 | CHIARA ASSENZA | ADDRESS REDACTED | | | BTC 0.00135667687587918<br>USDC 230.365384487463 | | |
| 3.1.097915 | CHIARA AZZINI | ADDRESS REDACTED | | | CEL 0.000053604198786574<br>DOT 0.000000000023976675 | | |
| 3.1.097916 | CHIARA BAGGIO | ADDRESS REDACTED | | | BTC 0.0115298368625225 | | |
| 3.1.097917 | CHIARA BATTISTI | ADDRESS REDACTED | | | BTC 0.00000055713592355499<br>BUSD 0.592016367916955<br>MCDAI 0.0363642886064463<br>USDT ERC20 0.241033488730906 | | |
| 3.1.097918 | CHIARA BERLESE | ADDRESS REDACTED | | | BTC 0.00101210477308611<br>CEL 2.30711710941116 | | |
| 3.1.097919 | CHIARA BERTONI | ADDRESS REDACTED | | | ADA 0.104005020688037<br>BTC 0.000832520278442186 | | |
| 3.1.097920 | CHIARA BOGNOLO | ADDRESS REDACTED | | | BTC 0.000002803631336419<br>CEL 1.07658108226142 | | |
| 3.1.097921 | CHIARA BRAGHIERI | ADDRESS REDACTED | | | USDC 236.009063091844 | | |
| 3.1.097922 | CHIARA BRUNO | ADDRESS REDACTED | | | CEL 0.336661877014674 | | |
| 3.1.097923 | CHIARA BUNINO | ADDRESS REDACTED | | | BNB 0.00219975864734513<br>BTC 0.00219311426791499<br>DOT 0.0554884228929043 | | |
| 3.1.097924 | CHIARA BUSOLO | ADDRESS REDACTED | | | BTC 0.00830045796747346<br>LUNC 1.02273553283682<br>MCDAI 1.03052575854787 | | |
| 3.1.097925 | CHIARA CAMILLI | ADDRESS REDACTED | | | BTC 0.000005761179957171 | | |
| 3.1.097926 | CHIARA CIUCHINI | ADDRESS REDACTED | | | BTC 0.000000005543675457<br>CEL 0.282432641372376 | | |
| 3.1.097927 | CHIARA CONSTANTIN | ADDRESS REDACTED | | | BTC 0.0000075661144187629<br>CEL 0.33535562543946<br>LUNC 0.000000296433889021 | | |
| 3.1.097928 | CHIARA CRIMELLA | ADDRESS REDACTED | | | BTC 0.000000283674425743<br>USDC 0.142455249999182 | | |
| 3.1.097929 | CHIARA CRIPPA | ADDRESS REDACTED | | | BNB 1.31242136516635<br>BTC 0.0537959448223926 | | |
| 3.1.097930 | CHIARA DALMIANI | ADDRESS REDACTED | | | BTC 0.00116790950862585<br>DOT 16.1837815280354 | | |
| 3.1.097931 | CHIARA DE SENSI | ADDRESS REDACTED | | | BTC 0.016709810894915<br>CEL 7.97511279493799 | | |
| 3.1.097932 | CHIARA DE SERVI | ADDRESS REDACTED | | | BTC 0.00133499967078803<br>ETH 0.25011991368246 | | |
| 3.1.097933 | CHIARA DE ZORZI | ADDRESS REDACTED | | | BTC 0.000000000411065995 | | |
| 3.1.097934 | CHIARA DELLEA | ADDRESS REDACTED | | | BTC 0.000003204157970377<br>ETH 0.000291822262105114<br>USDC 0.836688111921955 | | |
| 3.1.097935 | CHIARA DELMONTE | ADDRESS REDACTED | | | BNB 0.00143895021434772<br>BTC 0.000001204563558321 | | |
| 3.1.097936 | CHIARA DI DIO | ADDRESS REDACTED | | | BTC 0.000000004842249652 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.097937 | CHIARA DI GIUSTO | ADDRESS REDACTED | | | BTC 0.000001129223312887<br>DOT 0.0194738392322989<br>USDC 0.0192490773188741 | | |
| 3.1.097938 | CHIARA DI RIENZO | ADDRESS REDACTED | | | BTC 0.000000008541878309<br>CEL 40.2143762052907 | | |
| 3.1.097939 | CHIARA DONVITO | ADDRESS REDACTED | | | BTC 0.000947630288338714<br>USDC 2.5164796087219 | | |
| 3.1.097940 | CHIARA ELISABETTA MUSSINELLI | ADDRESS REDACTED | | | BTC 0.00131378011815539<br>DOT 20.5251066279523<br>ETH 0.00150637449613254 | | |
| 3.1.097941 | CHIARA FAUST | ADDRESS REDACTED | | | CEL 1.06470125493675<br>USDC 0.271820384036533 | | |
| 3.1.097942 | CHIARA FERRARINO JUAREZ | ADDRESS REDACTED | | | ADA 485.223105587327<br>BNB 1.81560003096161<br>BTC 0.021479270609605 | | |
| 3.1.097943 | CHIARA FRIGERIO MANGANO | ADDRESS REDACTED | | | BTC 0.000000007449010392<br>CEL 1.9610025022803<br>LINK 12.38 | | |
| 3.1.097944 | CHIARA GALLIVANONE | ADDRESS REDACTED | | | CEL 12.4150756032662<br>USDT ERC20 1.04541269649571 | | |
| 3.1.097945 | CHIARA GAMBATO | ADDRESS REDACTED | | | BTC 0.000001960518383486<br>USDC 0.334376317705397 | | |
| 3.1.097946 | CHIARA GANDINI | ADDRESS REDACTED | | | BTC 0.00108028655767221 | | |
| 3.1.097947 | CHIARA GOGAMI | ADDRESS REDACTED | | | BTC 0.000001143488485011<br>CEL 0.404431910061233<br>USDT ERC20 0.388106734289757 | | |
| 3.1.097948 | CHIARA GOGAMI | ADDRESS REDACTED | | | BTC 0.000000566595195297<br>MCDAI 0.0480985779952083<br>USDT ERC20 0.207470656092682 | | |
| 3.1.097949 | CHIARA IVANA CUICCHI | ADDRESS REDACTED | | | BTC 0.00139033245547955 | | |
| 3.1.097950 | CHIARA LORENZ | ADDRESS REDACTED | | | BTC 0.241550648735225 | | |
| 3.1.097951 | CHIARA MARCHETTA | ADDRESS REDACTED | | | BTC 0.000001026684214676<br>USDT ERC20 1.13350339887694 | | |
| 3.1.097952 | CHIARA MARIA CASANO | ADDRESS REDACTED | | | BTC 0.000003459629647203<br>USDC 1.32111515299449 | | |
| 3.1.097953 | CHIARA MAURIZZI | ADDRESS REDACTED | | | BTC 0.0301429599432634<br>ETH 0.709637174147654 | | |
| 3.1.097954 | CHIARA MURATORE | ADDRESS REDACTED | | | BCH 0.0259532766086585<br>BTC 0.0106929594555711<br>CEL 1.13783722664654<br>DASH 0.64724879215561<br>EOS 3.79711345347895<br>ETH 0.386217614042582<br>MATIC 1.08527513307639<br>OMG 1.60879348130061<br>SGB 63.1698599810465<br>USDC 34.7241187897034<br>XLM 4.43291763401288<br>XRP 257.331785106307<br>ZRX 8.28130987218673 | | |
| 3.1.097955 | CHIARA NEGRONI | ADDRESS REDACTED | | | BTC 0.000790512311689425<br>CEL 1.09945500998105 | | |
| 3.1.097956 | CHIARA NINNI | ADDRESS REDACTED | | | BTC 0.000018970241331916<br>USDC 0.0139874964202739 | | |
| 3.1.097957 | CHIARA NOEL STIGUM | ADDRESS REDACTED | | | USDC 25.5398168333217 | | |
| 3.1.097958 | CHIARA PALOMBA | ADDRESS REDACTED | | | ADA 204.651637020462<br>BTC 0.000877854192171282 | | |
| 3.1.097959 | CHIARA PEPE | ADDRESS REDACTED | | | BTC 0.00199966210013029<br>CEL 30.3944474649173<br>USDC 848.992398 | | |
| 3.1.097960 | CHIARA PETRUCCI | ADDRESS REDACTED | | | BTC 0.0000003144809003029999<br>CEL 0.390204427645437<br>USDT ERC20 0.416628240564118 | | |
| 3.1.097961 | CHIARA PFEIFHOFER | ADDRESS REDACTED | | | BTC 0.00418735263527802<br>CEL 3.26277509871776 | | |
| 3.1.097962 | CHIARA PONTIN | ADDRESS REDACTED | | | MCDAI 197.813238665053<br>USDC 197.944533290778 | | |
| 3.1.097963 | CHIARA POZZI | ADDRESS REDACTED | | | BTC 0.000094400974406614 | | |
| 3.1.097964 | CHIARA PREVIDE MASSARA | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.097965 | CHIARA PUGNO | ADDRESS REDACTED | | | BAT 0.00204459<br>BTC 0.000000408182138735<br>CEL 0.293098213313855<br>USDC 0.004 | | |
| 3.1.097966 | CHIARA RAMIREZ | ADDRESS REDACTED | | | CEL 0.372014968332738 | | |
| 3.1.097967 | CHIARA RASORI | ADDRESS REDACTED | | | BTC 0.00000060345179603<br>USDT ERC20 0.742544166766748 | | |
| 3.1.097968 | CHIARA REGINI | ADDRESS REDACTED | | | ADA 0.354748035763984<br>BNB 0.00131026731825245<br>BTC 0.000001952515963214 99<br>USDC 0.543053853373585 | | |
| 3.1.097969 | CHIARA REMONDI | ADDRESS REDACTED | | | BTC 0.00110594401694473<br>CEL 8.7232357302415 | | |
| 3.1.097970 | CHIARA RIZZO | ADDRESS REDACTED | | | BTC 0.000006029967825031 | | |
| 3.1.097971 | CHIARA RODOLFO COSTAS | ADDRESS REDACTED | | | BTC 0.000001018993782457<br>CEL 0.673175581786437<br>USDT ERC20 0.1 | | |
| 3.1.097972 | CHIARA SACRA | ADDRESS REDACTED | | | ADA 0.223511400348835<br>BNB 0.00117285508065933<br>BTC 0.0131922726835601<br>USDT ERC20 0.829953384808615 | | |
| 3.1.097973 | CHIARA SCAFFIDI SAGGIO | ADDRESS REDACTED | | | BCH 1.13047985095833<br>BTC 0.0409950619935242<br>CEL 1.06983135132208 | | |
| 3.1.097974 | CHIARA SCHLEGEL | ADDRESS REDACTED | | | BTC 0.000014960946608634 | | |
| 3.1.097975 | CHIARA SCIUTO | ADDRESS REDACTED | | | BNB 0.000678521615931724<br>BTC 0.000001028968662011<br>BUSD 4.03679250788878<br>ETH 0.000000814603652796<br>USDC 0.235827416099437 | | |
| 3.1.097976 | CHIARA SERRETTI | ADDRESS REDACTED | | | BTC 0.0173058776410987<br>ETH 0.0016915050823151 | | |
| 3.1.097977 | CHIARA TARDELLI | ADDRESS REDACTED | | | BTC 0.00000842961829511 | | |
| 3.1.097978 | CHIARA TORRISI | ADDRESS REDACTED | | | BTC 0.000000163247824236<br>CEL 0.00700338970277467 | | |
| 3.1.097979 | CHIARA TREBBI | ADDRESS REDACTED | | | AAVE 0.00149588441361859<br>BTC 0.000008828479108171<br>CEL 0.0222486052848415<br>ETH 0.312750737555524<br>SNX 0.0291273500811485 | | |
| 3.1.097980 | CHIARA TURCO | ADDRESS REDACTED | | | BTC 0.0150920302431491<br>ETH 0.139920656669004 | | |
| 3.1.097981 | CHIARA VACCAREZZA | ADDRESS REDACTED | | | BTC 0.00000000242790125<br>CEL 0.17307099901771 | | |
| 3.1.097982 | CHIARA VENTURI | ADDRESS REDACTED | | | ADA 39.5911262358402<br>BTC 0.0214859558503817<br>CEL 8.6536472521529<br>DOT 7.84619252130582<br>USDC 261 | | |
| 3.1.097983 | CHIARA VIGNALI | ADDRESS REDACTED | | | BTC 0.000016323556489296 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.097984 | CHIARA ZANINI | ADDRESS REDACTED | | | ETH 0.001496427277956<br>PAXG 0.343441218163281 | | |
| 3.1.097985 | CHIARA ZIGGIOTTI | ADDRESS REDACTED | | | BTC 0.000000310265108139<br>USDC 0.000000174416176573 | | |
| 3.1.097986 | CHIARA ZIGGIOTTI | ADDRESS REDACTED | | | BTC 0.000000329436660639<br>USDC 0.0598214614368581 | | |
| 3.1.097987 | CHIARA ZIGGIOTTI | ADDRESS REDACTED | | | BTC 0.000000009251185074<br>USDC 0.000000872166529219 | | |
| 3.1.097988 | CHIARA ZIGGIOTTI | ADDRESS REDACTED | | | BTC 0.000000625201050175<br>USDC 0.535341541687163 | | |
| 3.1.097989 | CHIARINO SANTIAGO | ADDRESS REDACTED | | | BTC 0.000861002918287652<br>CEL 70.379847449717<br>DOT 37.7081053514007<br>ETH 0.539242619239182<br>UNI 0.00187101114904748<br>XLM 103.596232025087<br>XRP 0.0384848914477107 | | |
| 3.1.097990 | CHIASON TENKIANG | ADDRESS REDACTED | | | AAVE 0.0334623667432712<br>ADA 7.3004159238981<br>BTC 0.000350422691761414<br>CEL 714.3556348151<br>DOT 0.366678030033379<br>ETH 0.00168177553590674<br>LINK 0.113407059263462<br>MATIC 25.9820584659016<br>OMG 26.0776734355724<br>UNI 6.15773903460097 | | |
| 3.1.097991 | CHIAT KIM NG | ADDRESS REDACTED | | | ADA 523.502925347303<br>BTC 0.00916014987483353<br>CEL 0.0377153757022127<br>ETH 0.283583085103546 | | |
| 3.1.097992 | CHIAU KIAN ON | ADDRESS REDACTED | | | BTC 0.000038342385859796<br>GUSD 14.9581519190378<br>USDC 0.201589913265018 | | |
| 3.1.097993 | CHIAW HUI TIONG | ADDRESS REDACTED | | | ADA 0.109554182515199<br>BTC 0.000000790061505805<br>DOT 0.0104315297677443 | | |
| 3.1.097994 | CHIAWEI CHIEN | ADDRESS REDACTED | | | BSV 0.00246989751120577<br>BTC 0.00843903864881699<br>EOS 0.00422399141131068<br>ETH 0.28093283055354<br>MCDAI 0.000000654150529435<br>XLM 103.153178492112 | | |
| 3.1.097995 | CHIAWEI HO | ADDRESS REDACTED | | | CEL 2.9202562141633<br>ETH 0.000293329960098143 | | |
| 3.1.097996 | CHIAYANG LIM | ADDRESS REDACTED | | | BTC 0.000938126634561668<br>CEL 2.21969860293879<br>XRP 577.366290037689 | | |
| 3.1.097997 | CHIA-YING TSAO | ADDRESS REDACTED | | | CEL 13.0360288816903<br>USDT ERC20 413.04122 | | |
| 3.1.097998 | CHIAYU CHOU | ADDRESS REDACTED | | | BTC 0.000000003505063252<br>CEL 0.00120253158659813<br>USDT ERC20 0.00778889551055956 | | |
| 3.1.097999 | CHIAYU HUNG | ADDRESS REDACTED | | | BTC 0.00822436357291951<br>CEL 2.34982411322191<br>USDT ERC20 416.908630114999 | | |
| 3.1.098000 | CHIA-YU YVONNE LEE | ADDRESS REDACTED | | | BTC 0.00278393588661263 | | |
| 3.1.098001 | CHIAYUAN KAO | ADDRESS REDACTED | | | BTC 0.00105125820472366<br>CEL 0.951655471649556<br>DOT 0.000157276254356206 | | |
| 3.1.098002 | CHIAZZOLLA ROBERTO | ADDRESS REDACTED | | | BTC 0.000048193724068776<br>CEL 0.170185550097334<br>ETH 0.000001416258056803<br>USDC 0.00771301720898033<br>USDT ERC20 0.00329226240416077 | | |
| 3.1.098003 | CHIBATA LEVI | ADDRESS REDACTED | | | CEL 0.00957927910994839<br>SGB 7.5675988691<br>XRP 0.000000070150006836 | | |
| 3.1.098004 | CHIBEST ONUEGBU | ADDRESS REDACTED | | | CEL 0.0476418805042998 | | |
| 3.1.098005 | CHIBIN ZHANG | ADDRESS REDACTED | | | ETH 0.00193949549833746<br>USDT ERC20 15.0019434408751 | | |
| 3.1.098006 | CHIBUEZE EGENWE | ADDRESS REDACTED | | | CEL 0.0551848814983389<br>LTC 0.06951536 | | |
| 3.1.098007 | CHIBUEZE UBATU | ADDRESS REDACTED | | | BTC 0.000343522634688945<br>CEL 18.6797828878118<br>XRP 2568.55760310841 | | |
| 3.1.098008 | CHIBUIKE ELVIS MUOKA | ADDRESS REDACTED | | | BTC 0.000000234855617302 | | |
| 3.1.098009 | CHIBUIKE JUSTIN CHUKWULETA | ADDRESS REDACTED | | | CEL 1.06831975602506 | | |
| 3.1.098010 | CHIBUIKE KEVIN | ADDRESS REDACTED | | | BTC 0.000000773285054448<br>USDT ERC20 0.242490674474235 | | |
| 3.1.098011 | CHIBUIKE MICHEAL | ADDRESS REDACTED | | | BTC 0.000181706316581634 | | |
| 3.1.098012 | CHIBUIKE NWOYE | ADDRESS REDACTED | | | BTC 0.000233522967611204<br>CEL 0.0629681934294863 | | |
| 3.1.098013 | CHIBUIKE OKORO | ADDRESS REDACTED | | | BTC 0.000003927357439732 | | |
| 3.1.098014 | CHIBUNDU KELVIN | ADDRESS REDACTED | | | BTC 0.000000829055342806<br>USDT ERC20 0.208812265409256 | | |
| 3.1.098015 | CHIBUZE OBI | ADDRESS REDACTED | | | BTC 0.000001344840954262<br>USDT ERC20 0.565642964264623 | | |
| 3.1.098016 | CHIBUZO ODENIGWE | ADDRESS REDACTED | | | BTC 0.122027772724308 | | |
| 3.1.098017 | CHIBUZO OKORO | ADDRESS REDACTED | | | BTC 0.000002691216922749<br>USDC 596.994689600542 | | |
| 3.1.098018 | CHIBUZOR A OSIEGBU | ADDRESS REDACTED | | | BTC 0.05564<br>CEL 49.8557556206167 | | |
| 3.1.098019 | CHIBUZOR NWAKAMMA | ADDRESS REDACTED | | | CEL 1.25828021087997 | | |
| 3.1.098020 | CHICARY SMITH | ADDRESS REDACTED | | | MATIC 0.266931002178968 | MATIC 151.220223564993 | |
| 3.1.098021 | CHICCA MAZZANTI | ADDRESS REDACTED | | | BTC 0.000962384619580662<br>CEL 1.05238506953281<br>MATIC 1.18233953030096 | | |
| 3.1.098022 | CHICCO EBENGO MPUTU | ADDRESS REDACTED | | | CEL 77.1384896254824 | | |
| 3.1.098023 | CHI-CHANG TANG | ADDRESS REDACTED | | | BTC 0.000004042500523944<br>CEL 0.925478745969664<br>USDT ERC20 0.727747105362127 | | |
| 3.1.098024 | CHICHE ALEXANDRE | ADDRESS REDACTED | | | BTC 0.00130590275675799<br>CEL 69.3698486384538<br>USDC 408.513086961251<br>XRP 426.707688986536 | | |
| 3.1.098025 | CHI-CHEN WU | ADDRESS REDACTED | | | BTC 0.0528531593130056<br>ETH 0.00000424086864801<br>MCDAI 0.0167368052589197<br>USDC 0.188721771271438<br>USDT ERC20 80.9586728830052 | | |
| 3.1.098026 | CHICHENG MA | ADDRESS REDACTED | | | BTC 0.00132376894436482<br>ETH 0.318907059924029 | | |
| 3.1.098027 | CHICHENG SHI | ADDRESS REDACTED | | | BTC 0.000000005691600322<br>CEL 5.1828965469119 | | |
| 3.1.098028 | CHICHI WILLIAM | ADDRESS REDACTED | | | BTC 0.0107626221185408 | | |
| 3.1.098029 | CHICHILI NIRANJAN REDDY | ADDRESS REDACTED | | | ETH 0.000022300783674767<br>USDC 0.339817748454518 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.098030 | CHICO HEINE | ADDRESS REDACTED | | | BTC 0.00112759911596229<br>CEL 1722.64995687069<br>ETH 3.57<br>MATIC 4298.65347964198 | | |
| 3.1.098031 | CHICOTEAU TOM | ADDRESS REDACTED | | | BTC 0.000015483761075835<br>CEL 1.07292699866278 | | |
| 3.1.098032 | CHICRI ASSEF | ADDRESS REDACTED | | | ADA 3850.2493713006<br>BTC 0.00220506695038933<br>USDC 2209.62597182772 | | |
| 3.1.098033 | CHIDALU UBAH | ADDRESS REDACTED | | | ADA 82.4165<br>CEL 2.06316742973292<br>ETH 0.0240709 | | |
| 3.1.098034 | CHIDAMBARAM KADIRESAN | ADDRESS REDACTED | | | ADA 196.265624385211<br>BTC 0.0291442277116217<br>CEL 47.1433301775062<br>COMP 0.160015220177286<br>EOS 4.15280475224676<br>ETH 0.0139032483426269<br>USDC 187.073077873628<br>XLM 1120.66381275012 | | |
| 3.1.098035 | CHIDAMBARAM PERIAKARUPPAN | ADDRESS REDACTED | | | BTC 0.0446129232740821 | | |
| 3.1.098036 | CHIDCHANOK CHAICHANA | ADDRESS REDACTED | | | CEL 0.00048260699709049<br>XLM 5.11013770627025 | | |
| 3.1.098037 | CHIDCHANOK PINSAMRIT | ADDRESS REDACTED | | | BTC 0.01283279<br>CEL 6.37135817526635 | | |
| 3.1.098038 | CHIDERA CHRISTUS OKORO | ADDRESS REDACTED | | | CEL 0.0272956551365545<br>ETH 0.001602362112925 | | |
| 3.1.098039 | CHIDERA EGBUGO | ADDRESS REDACTED | | | BTC 0.000002467537578256<br>CEL 0.0482763555263039<br>ZEC 0.00178072 | | |
| 3.1.098040 | CHIDERA JOSEPH OKEKE | ADDRESS REDACTED | | | BTC 0.000014854319086081 | | |
| 3.1.098041 | CHIDERA KENNE ONYEWUENYI | ADDRESS REDACTED | | | BTC 0.000001278268203328 | | |
| 3.1.098042 | CHIDI CHRISTIAN J EZEOKE | ADDRESS REDACTED | | | CEL 1.12699138882099 | | |
| 3.1.098043 | CHIDI EKE | ADDRESS REDACTED | | | BCH 6.26295400681923<br>BTC 0.168852385226764<br>DASH 11.2994936806511<br>EOS 254.970203542337<br>ETH 2.14281878302469<br>LTC 15.4986617426926<br>USDC 10493.1627619113<br>XLM 8028.00036417694 | | |
| 3.1.098044 | CHIDI EZE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.098045 | CHIDI IGILA | ADDRESS REDACTED | | | CEL 0.0462266964324112<br>SGB 32.2648397930235<br>XRP 0.000002937573132886 | | |
| 3.1.098046 | CHIDI OBIAPUNA | ADDRESS REDACTED | | | CEL 2.10541140515339<br>ETH 0.00057812<br>SNX 1.29233004 | | |
| 3.1.098047 | CHIDIEBERE COLLINS NWANGWU | ADDRESS REDACTED | | | BTC 0.000005334659575519 | | |
| 3.1.098048 | CHIDIEBERE ESELE | ADDRESS REDACTED | | | BCH 13.0656314784285<br>BSV 40.2314164945896<br>BTC 0.18467561616859<br>ETC 20.1259063884384<br>ETH 1.26868435406091<br>USDC 2.12077687808096 | | |
| 3.1.098049 | CHIDIEBERE NDUBUISI | ADDRESS REDACTED | | | CEL 4.72287835830953<br>XRP 158.916747 | | |
| 3.1.098050 | CHIDIEBERE NWOKENAKA | ADDRESS REDACTED | | | CEL 1.06318478978295 | | |
| 3.1.098051 | CHIDIEBUBE NZURUMIKE | ADDRESS REDACTED | | | BTC 0.000000006858430825<br>CEL 0.0680893411244879 | | |
| 3.1.098052 | CHIDIMMA OKOYE | ADDRESS REDACTED | | | BCH 0.000020661360697292<br>CEL 0.227489618808223 | | |
| 3.1.098053 | CHIDINMA AMAEFULE | ADDRESS REDACTED | | | BTC 0.000000008701039864<br>CEL 0.00133190804905123 | | |
| 3.1.098054 | CHIDINMA ANI | ADDRESS REDACTED | | | BTC 0.000000004686165648<br>CEL 62.9389387670571<br>DOT 4.097554<br>ETC 3.447647<br>ETH 0.0502477<br>LINK 0.0180900326971762<br>LTC 0.41211151<br>OMG 24.12229<br>SGB 74.2290838<br>XLM 123.856<br>XRP 25.19366 | | |
| 3.1.098055 | CHIDINMA EKEKWE | ADDRESS REDACTED | | | BTC 0.00605975419725093 | | |
| 3.1.098056 | CHIDINMA GODFREY | ADDRESS REDACTED | | | BTC 0.008024<br>CEL 165.761875794092<br>DOT 6.341<br>ETH 2.25959<br>LINK 2.05<br>XRP 122.37 | | |
| 3.1.098057 | CHIDINMA OKAFOR | ADDRESS REDACTED | | | CEL 0.57077053665533<br>SGB 3.5244075<br>XLM 226.2727125 | | |
| 3.1.098058 | CHIDO MUNEZ | ADDRESS REDACTED | | | CEL 28.9426199219192 | | |
| 3.1.098059 | CHIDOZIE AGUINAM | ADDRESS REDACTED | | | AAVE 1.64244570144592<br>ADA 50309.53522<br>BNB 8.04763805<br>BTC 0.099339083463313<br>CEL 15241.6960637768<br>DASH 8.00000000214548<br>DOT 482.5083808218<br>EOS 1<br>ETH 1.84785681979938<br>LINK 317.857264551845<br>LTC 14.20947472<br>UMA 14.062415674252<br>UNI 192.2<br>USDC 1300.937345<br>USDT ERC20 155.31 | | |
| 3.1.098060 | CHIDOZIE BENEDICT OFFOR | ADDRESS REDACTED | | | BTC 0.000000262028296643 | | |
| 3.1.098061 | CHIDOZIE ONWUKWE | ADDRESS REDACTED | | | BTC 0.000000014866216819<br>ETH 0.000014890506785564 | | |
| 3.1.098062 | CHIDOZIE UGWUARUM | ADDRESS REDACTED | | | ETH 0.000125106777975119 | | |
| 3.1.098063 | CHIE HARRISON | ADDRESS REDACTED | | | ETH 1.2104684121614 | | |
| 3.1.098064 | CHIE PHEN TEH | ADDRESS REDACTED | | | BTC 0.0026568283578542<br>CEL 120.209569190256 | | |
| 3.1.098065 | CHIE PING LEE | ADDRESS REDACTED | | | BTC 0.00027396438792909<br>GUSD 0.0103335709530864 | | |
| 3.1.098066 | CHIEDOZIE ROEBUCK OBI | ADDRESS REDACTED | | | | BTC 0.00165458817300373<br>ETH 0.18878848<br>SOL 6 | |
| 3.1.098067 | CHIEDOZIEM IBE | ADDRESS REDACTED | | | CEL 0.000520854055109711 | | |
| 3.1.098068 | CHIEDU ANYIA | ADDRESS REDACTED | | | BTC 0.101980596492623<br>CEL 67.2098725004621<br>LTC 6.50826472288639 | | |
| 3.1.098069 | CHIEDU ODIADI | ADDRESS REDACTED | | | BTC 0.058963916548459<br>CEL 331.081379567549<br>ETH 1.46614008 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.098070 | CHIEF AMBROSE AKUS | ADDRESS REDACTED | | | CEL 0.0220296691341127 | | |
| 3.1.098071 | CHIEF TUNE | ADDRESS REDACTED | | | BCH 0.000149164006690148<br>BTC 0.000011612622036504<br>CEL 1.15653938624662 | | |
| 3.1.098072 | CHIEH CHANG | ADDRESS REDACTED | | | ADA 2580.60514901848<br>AVAX 0.0304291735377122<br>BTC 0.0375504829031946<br>ETH 5.61312506860342<br>LUNC 30.6053556375014<br>MATIC 1.6997790758355<br>SOL 178.682930474439 | AVAX 0.972763275463023<br>BTC 0.000940696751956365<br>MATIC 0.000000487685278557 | |
| 3.1.098073 | CHIEH CHEN | ADDRESS REDACTED | | | BUSD 44.9731188054124<br>CEL 20.6245260815433<br>ETH 0.0197739549849099<br>MATIC 8.41856523485697<br>MCDAI 42.5573129243752<br>SNX 0.552191268324224 | | |
| 3.1.098074 | CHIEH CHENG | ADDRESS REDACTED | | | BTC 0.00115303813684425<br>USDC 2.23329246220939 | | |
| 3.1.098075 | CHIEH CHUNG | ADDRESS REDACTED | | | BTC 0.000790733140047671<br>ETH 0.0494680032073268<br>SOL 28.9274719136979<br>USDC 137.636059726843<br>USDT ERC20 0.451848549708758 | | |
| 3.1.098076 | CHIEH FENG LEE | ADDRESS REDACTED | | | BAT 0.0534600095376009<br>DASH 0.000602488723627064<br>DOT 0.0234674841386225<br>ETC 0.00179864063503186<br>ETH 0.000087956044878375<br>MANA 0.0572416591043033<br>XRP 0.0644613986927373<br>ZEC 0.00051188918381942 | | |
| 3.1.098077 | CHIEH HSIN LIN | ADDRESS REDACTED | | | BTC 0.00956562767688193 | | |
| 3.1.098078 | CHIEH LOONG SHAWN LEE | ADDRESS REDACTED | | | ADA 225.258826725226<br>BNB 0.000000004799820786<br>BTC 0.0261815706717472<br>BUSD 0.750877848646082<br>CEL 3.20405894766553<br>USDC 0.486965768928082<br>XLM 343.285595787782<br>XRP 425.486679335854 | | |
| 3.1.098079 | CHIEH RONG CHEN | ADDRESS REDACTED | | | CEL 2.20785155640072<br>ETH 0.00208374767391719<br>OMG 0.0740688880623673 | | |
| 3.1.098080 | CHIEH TSE HO | ADDRESS REDACTED | | | BTC 0.000002786278692507<br>ETH 0.000178843079321934<br>USDT ERC20 0.582084658640287 | | |
| 3.1.098081 | CHIEH WEN CHAN | ADDRESS REDACTED | | | BNB 0.000004884452360013<br>BTC 0.000000052240735785<br>BUSD 0.00438983413456612<br>CEL 0.000649682439991681<br>ETH 0.00000017852350887<br>USDC 0.00615807094970413<br>USDT ERC20 0.00264253064572531<br>XRP 0.000485390437106124 | | |
| 3.1.098082 | CHIEH YUAN HO | ADDRESS REDACTED | | | ADA 215.582780822027<br>BNB 0.00172396782969085<br>BTC 0.00559627587881036<br>CEL 0.739036991116155<br>USDC 96.7681362545113<br>USDT ERC20 0.610211555394012 | | |
| 3.1.098083 | CHIEHAN WEI | ADDRESS REDACTED | | | ADA 0.00392358143488151<br>BTC 0.00236423470072391<br>USDC 1.46639853602485 | | |
| 3.1.098084 | CHIEH-MOU LEE | ADDRESS REDACTED | | | BTC 0.00141990004721906<br>ETH 0.307828797477134 | | |
| 3.1.098085 | CHIEH-SHAN CHEN | ADDRESS REDACTED | | | BNB 0.434622652386836<br>BTC 0.000381645824718801<br>CEL 99.5140389519098<br>USDC 8.48512901420445 | | |
| 3.1.098086 | CHIEK LUNG LIM | ADDRESS REDACTED | | | BTC 0.0120675848662998<br>CEL 85.5009750688334<br>ETH 0.0802389453217258<br>USDC 272.814306<br>XRP 105.616638351948 | | |
| 3.1.098087 | CHIEKO JONES | ADDRESS REDACTED | | | BTC 0.000000006237818718<br>CEL 0.115099950243233<br>MCDAI 0.0199254937288355 | | |
| 3.1.098088 | CHIEKO ROBERTS | ADDRESS REDACTED | | | BNB 2.23026325006736<br>BTC 0.0145852213049623<br>CEL 774.280391612642<br>LUNC 24.0130321229455 | | |
| 3.1.098089 | CHIEKO WOODS | ADDRESS REDACTED | | | BTC 0.0710304080740853 | | |
| 3.1.098090 | CHIEL ARUN HARING | ADDRESS REDACTED | | | BTC 0.000352902181494741 | | |
| 3.1.098091 | CHIEL BURGER | ADDRESS REDACTED | | | BTC 0.00756741359824161<br>CEL 0.0432086450321631<br>ETH 0.000220698510399809<br>USDC 0.00730941151707829 | | |
| 3.1.098092 | CHIEL HAAR | ADDRESS REDACTED | | | BTC 0.0000331463260607799<br>CEL 0.00642601759982044<br>USDC 0.153346039231445 | | |
| 3.1.098093 | CHIEL MELLINK | ADDRESS REDACTED | | | BTC 0.000000357812838526<br>LTC 0.00102400186597901 | | |
| 3.1.098094 | CHIEL REEMER | ADDRESS REDACTED | | | BTC 0.0682389531150673<br>ETH 0.000856227724794488<br>USDC 14.8534726527988 | | |
| 3.1.098095 | CHIEL VAN DE RUIT | ADDRESS REDACTED | | | BTC 0.337720301557163<br>CEL 0.515429306047953<br>ETH 1.04269195857727<br>MATIC 1240.2991802413<br>SNX 105.075275798616 | | |
| 3.1.098096 | CHIEL VAN DE RUIT | ADDRESS REDACTED | | | BTC 0.00575915776271479 | | |
| 3.1.098097 | CHIELDO VAN DEN BURG | ADDRESS REDACTED | | | BTC 0.03921269189<br>DOT 29.6915376312917<br>ETH 0.0672438099538639<br>LINK 28.8259856088814<br>USDC 1070.79885215526<br>XRP 507.571997255898 | | |
| 3.1.098098 | CHIEMERIE CHUKWUEBUKA OGENYI-BENJAMIN | ADDRESS REDACTED | | | BTC 0.000000224411940536 | | |
| 3.1.098099 | CHIEMEZIE JUDE. UDECHUKWU | ADDRESS REDACTED | | | BTC 0.000000009213391457<br>CEL 0.171755539463119 | | |
| 3.1.098100 | CHIEN - CHANG FU | ADDRESS REDACTED | | | BTC 0.000551139205523409<br>CEL 13.9419870470766<br>TUSD 0.27330213194444<br>USDT ERC20 1.42799209922624 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.098101 | CHIEN CHENG CHIANG | ADDRESS REDACTED | | | AVAX 4.00933473025659<br>BTC 0.0493907323028689<br>CEL 7.56354124592087<br>ETH 0.00162249570737047<br>SOL 5.75323969579025 | | |
| 3.1.098102 | CHIEN CHERN YAN | ADDRESS REDACTED | | | BTC 0.00213519890249724<br>CEL 5.61014986927016<br>MATIC 6.54670250200306<br>USDC 269.806 | | |
| 3.1.098103 | CHIEN CHIN CHEN | ADDRESS REDACTED | | | BTC 0.000005101086099595<br>USDC 0.492376221817043 | | |
| 3.1.098104 | CHIEN DO | ADDRESS REDACTED | | | BTC 0.00000000188144105<br>BUSD 229544.792820217<br>CEL 23922.7879629646<br>USDT ERC20 171.288000364507 | | |
| 3.1.098105 | CHIEN FANG PENG | ADDRESS REDACTED | | | ADA 345.461397544723<br>BTC 0.0740293802210151<br>USDC 0.612079324730236 | | |
| 3.1.098106 | CHIEN FU CHU | ADDRESS REDACTED | | | BTC 0.0146524807995087<br>CEL 0.0316623755095076 | | |
| 3.1.098107 | CHIEN GUI PETER CHU | ADDRESS REDACTED | | | BTC 0.012165812138699 | | |
| 3.1.098108 | CHIEN HAN WONG | ADDRESS REDACTED | | | BTC 0.0144471440658676 | | |
| 3.1.098109 | CHIEN HSU HUANG | ADDRESS REDACTED | | | BTC 0.00124322390478436<br>USDC 6.92422633305125 | | |
| 3.1.098110 | CHIEN HSUN CHEN | ADDRESS REDACTED | | | BTC 0.000545205279290195<br>CEL 0.0114406488944048 | | |
| 3.1.098111 | CHIEN KUANG WANG | ADDRESS REDACTED | | | BTC 0.000000254645134734<br>CEL 1.12066456642034 | | |
| 3.1.098112 | CHIEN LIN | ADDRESS REDACTED | | | CEL 1.07924992303278 | | |
| 3.1.098113 | CHI-EN LIN | ADDRESS REDACTED | | | BTC 0.000001023533519295<br>CEL 0.249461341213955<br>ETH 0.000720365893540408<br>LINK 0.00992400910006618<br>TUSD 0.00466169301303738<br>USDC 0.0558512285232439 | | |
| 3.1.098114 | CHIEN LUNG CHEN | ADDRESS REDACTED | | | BTC 0.0061702772293968<br>DOT 31.291993089153<br>ETH 2.86997971121192<br>MATIC 5301.07317342872<br>USDC 19459.3776565288<br>USDT ERC20 5.65671500543371 | | |
| 3.1.098115 | CHIEN MAO TUNG | ADDRESS REDACTED | | | CEL 0.0618407025666609<br>ETH 93.4811192939687<br>USDC 12.4972962769569 | | |
| 3.1.098116 | CHIEN SHUN CHAO | ADDRESS REDACTED | | | CEL 1.09684984300254 | | |
| 3.1.098117 | CHIEN TING CHEN | ADDRESS REDACTED | | | BTC 0.000001917923992355<br>USDC 0.0434487291595709<br>USDT ERC20 1.10866212602839 | | |
| 3.1.098118 | CHIEN WEI PENG | ADDRESS REDACTED | | | BNB 0.000637399934919948<br>BTC 0.000004330228865901<br>BUSD 0.0703536873751924 | | |
| 3.1.098119 | CHIEN WU | ADDRESS REDACTED | | | BTC 0.515102750907518<br>ETH 1.61487490643718<br>MCDAI 501.538867866428<br>XRP 0.000000512967644606 | | |
| 3.1.098120 | CHIEN YI LOO | ADDRESS REDACTED | | | ADA 229.805220315263<br>BTC 0.00768488501529266<br>ETH 0.14474305498701 | | |
| 3.1.098121 | CHIEN YIN OOI | ADDRESS REDACTED | | | ADA 0.0967577868120903<br>BNB 0.00132429608865616<br>BTC 0.000012325905964599<br>USDC 0.458841074741811 | | |
| 3.1.098122 | CHIEN YU LIN | ADDRESS REDACTED | | | ETH 0.000171235578689449<br>MATIC 0.318650881144026 | | |
| 3.1.098123 | CHIEN-AN LAI | ADDRESS REDACTED | | | BTC 0.00110701274403167<br>CEL 1.14915136571445 | | |
| 3.1.098124 | CHIEN-AN LIN | ADDRESS REDACTED | | | BAT 303.365322004412<br>BTC 0.00114064397668796<br>MCDAI 0.0858909808726307 | | |
| 3.1.098125 | CHIENCHANG CHIU | ADDRESS REDACTED | | | BTC 0.0011618390250181 | | |
| 3.1.098126 | CHIEN-CHIEH YANG | ADDRESS REDACTED | | | CEL 1.12178919264916<br>MCDAI 1.82251945622543<br>USDC 8.55848538303568 | | |
| 3.1.098127 | CHIEN-CHIH LIN | ADDRESS REDACTED | | | BTC 2.43972258904961<br>COMP 0.111150660870212<br>ETH 0.00753365464496951<br>SNX 3342.0975079018<br>SOL 1840.00347215845<br>UNI 1.04579629600439 | | |
| 3.1.098128 | CHIENFONG HUANG | ADDRESS REDACTED | | | BUSD 14.44579188608<br>CEL 0.00843418713655362<br>USDC 7.98410369773836<br>USDT ERC20 0.000000694510337777 | | |
| 3.1.098129 | CHIENG LUNG | ADDRESS REDACTED | | | BTC 0.000000009729166666<br>CEL 0.0782325149854481 | | |
| 3.1.098130 | CHIENG QIAN YEE | ADDRESS REDACTED | | | ADA 219.322272719526<br>BTC 0.00083174168739007<br>CEL 0.118861624376415 | | |
| 3.1.098131 | CHIEN-HSIEN CHAN | ADDRESS REDACTED | | | BNB 0.00104901831301567<br>BTC 0.0000012566409957<br>CEL 0.0166441116867868<br>USDC 0.0792709228207762 | | |
| 3.1.098132 | CHIEN-HSING LEE | ADDRESS REDACTED | | | BTC 0.000459270665975011<br>CEL 19.9743194441458 | | |
| 3.1.098133 | CHIEN-HSUAN HUANG | ADDRESS REDACTED | | | BTC 0.00605319011454903<br>ETH 0.188035041731924<br>USDC 374.559160806996 | | |
| 3.1.098134 | CHIEN-HSUN LEE | ADDRESS REDACTED | | | BTC 0.0266164636191797<br>CEL 6.06736546203837 | | |
| 3.1.098135 | CHIENKAI KAO | ADDRESS REDACTED | | | BTC 6.81231469569908<br>CEL 135135.912413089<br>ETH 1<br>UNI 400 | | |
| 3.1.098136 | CHIEN-MIN LEE | ADDRESS REDACTED | | | BTC 1.45038624266788<br>CEL 473.283882954713<br>COMP 6.65052815226686<br>DASH 10.6844792626359<br>SNX 304.390546495984 | | |
| 3.1.098137 | CHIEN-MING HUANG | ADDRESS REDACTED | | | BNB 0.00244176260573803<br>BTC 0.000001099065888767<br>USDT ERC20 0.360479550728512 | | |
| 3.1.098138 | CHIEN-TAO CHEN | ADDRESS REDACTED | | | BNB 0.0019011160666577<br>BTC 0.000001824584900205<br>USDC 0.60090070351427 | | |
| 3.1.098139 | CHIEN-TING WU | ADDRESS REDACTED | | | BTC 0.0523462304843329<br>MCDAI 31.7922625861577 | | |
| 3.1.098140 | CHIENTZE HUANG | ADDRESS REDACTED | | | CEL 1.08958380380452 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.098141 | CHIENWEI GOH | ADDRESS REDACTED | | | ADA 0.00000091777000692<br>BTC 0.000019695273944151<br>CEL 3.88192854290517<br>ETH 0.0019050952078347<br>USDC 37.9996473332336<br>USDT ERC20 0.000000275498779129 | | |
| 3.1.098142 | CHIENWEI KUNG | ADDRESS REDACTED | | | ADA 890.711247560999<br>BTC 0.000735584720158338<br>MATIC 3463.37651079095<br>MCDAI 2895.59969119655 | | |
| 3.1.098143 | CHIEN-WEI SUNG | ADDRESS REDACTED | | | BTC 0.00256515596996319<br>USDT ERC20 0.630083266008023 | | |
| 3.1.098144 | CHIENYA LIN | ADDRESS REDACTED | | | BTC 0.0019045293827123<br>USDT ERC20 1.35495653606511 | | |
| 3.1.098145 | CHIEN-YU LAI | ADDRESS REDACTED | | | ADA 197.043164432361<br>BTC 1.25670158628837<br>DOT 6.7629585465299<br>ETH 24.4778813778139<br>SOL 1.38336938863571<br>XRP 309.19 | | |
| 3.1.098146 | CHIEP YEO KOH | ADDRESS REDACTED | | | BTC 0.0000587918848314249<br>ETH 0.000569075097917609<br>USDC 0.0102570023286379 | | |
| 3.1.098147 | CHIESA LEIWAKABESSY | ADDRESS REDACTED | | | BTC 0.000013225254023679<br>CEL 0.00067776415488261<br>USDT ERC20 2.34943932206814 | | |
| 3.1.098148 | CHIESURIN ALDO | ADDRESS REDACTED | | | CEL 170.642591756592<br>COMP 10.4800118230824<br>ETH 1.35364791595375<br>GUSD 5605<br>ZRX 2169.20106178 | | |
| 3.1.098149 | CHIEU DUONG NGUYEN | ADDRESS REDACTED | | | ADA 687.147239214735<br>BTC 0.137837294960208<br>ETH 0.327603248449197 | | |
| 3.1.098150 | CHIEU TUYEN MA | ADDRESS REDACTED | | | ADA 1494.3690243246<br>BAT 257.812992384046<br>BCH 0.24274585<br>BNB 0.36146204<br>BTC 0.287025793596744<br>CEL 14608.0925375259<br>COMP 0.0544928<br>DOT 99.5<br>EOS 1.77270814021858<br>ETH 8.96499149749387<br>LINK 134<br>LTC 0.21327002114125<br>MATIC 10564.1711<br>SGB 1056.32808890713<br>SNX 65.53<br>TUSD 257.591257564224<br>XLM 61.6898315<br>XRP 6933.5387859375<br>ZRX 181.941090011995 | | |
| 3.1.098151 | CHIEW BENG KIAT | ADDRESS REDACTED | | | BTC 0.0012340091740802<br>CEL 0.0108411880550446 | | |
| 3.1.098152 | CHIEW CHEE HAN | ADDRESS REDACTED | | | BTC 0.006373856009<br>USDC 0.000699696000117767 | | |
| 3.1.098153 | CHIEW KENG NG | ADDRESS REDACTED | | | BTC 0.000000733621173036<br>BUSD 3.85556836500992 | | |
| 3.1.098154 | CHIEW KEOW PANG | ADDRESS REDACTED | | | BTC 0.000005704573630274<br>USDT ERC20 0.202521859251751 | | |
| 3.1.098155 | CHIEW MENG DOROTHY KOH | ADDRESS REDACTED | | | BTC 0.00263005179031266<br>CEL 148.014029321288<br>DOT 15.2593912994096<br>ETH 2.17807427800369 | | |
| 3.1.098156 | CHIEW QIYOONG | ADDRESS REDACTED | | | ADA 0.162858527016772<br>BTC 0.000007447074182466<br>LTC 0.000333868164967464<br>XRP 0.00978625948630927 | | |
| 3.1.098157 | CHIEW THENG CHEONG | ADDRESS REDACTED | | | ADA 369.111101791633<br>BTC 0.000164794488589912 | | |
| 3.1.098158 | CHIEW VIN NAIN, ADRIAN | ADDRESS REDACTED | | | BTC 0.734957251545284<br>ETH 2.02709257751001 | | |
| 3.1.098159 | CHI-FENG LIU | ADDRESS REDACTED | | | CEL 1.08305660226409 | | |
| 3.1.098160 | CHIGBOGU EZUNAGU | ADDRESS REDACTED | | | ADA 37.198026<br>BTC 0.00000073<br>CEL 24.9816833207931<br>DASH 1.00216388<br>ETH 0.00000233<br>LINK 2.36<br>LTC 0.56222<br>MATIC 0.00256862<br>MCDAI 30<br>USDC 0.004<br>XLM 138.7285062<br>XRP 148.45 | | |
| 3.1.098161 | CHIGEME KINGSLEY | ADDRESS REDACTED | | | ADA 33.7652<br>BCH 0.018<br>BTC 0.00000000415651364<br>CEL 4.49913276981812<br>DOT 1.60829<br>ETC 1.05 | | |
| 3.1.098162 | CHIGOZIE COLLINS | ADDRESS REDACTED | | | BTC 0.000000002035821954<br>CEL 0.172496474511015 | | |
| 3.1.098163 | CHIGOZIE MICHAEL CHUKWUBUIKE | ADDRESS REDACTED | | | BTC 0.100706924946083<br>CEL 36.2375210263651<br>ETH 1.90517761541571 | | |
| 3.1.098164 | CHIGOZIE UZOUKWU | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.098165 | CHIGURUPALLI RAMESH | ADDRESS REDACTED | | | ETH 0.000000076634049476 | | |
| 3.1.098166 | CHIH AN LIN | ADDRESS REDACTED | | | BTC 0.00169121088335075<br>USDC 1.28983059348529 | | |
| 3.1.098167 | CHIH CHEN CHEN | ADDRESS REDACTED | | | BTC 0.000001037577835584<br>CEL 0.0033485411602174<br>USDT ERC20 0.03213017781998 | | |
| 3.1.098168 | CHIH CHEN TENG | ADDRESS REDACTED | | | BTC 0.00357161552502193<br>CEL 76.6738952411491<br>USDC 0.608310916488311 | | |
| 3.1.098169 | CHIH CHENG CHANG | ADDRESS REDACTED | | | BTC 1.04870053692598<br>ETH 30.3882924330963<br>USDC 147169.677879094 | | |
| 3.1.098170 | CHIH CHENG CHIN | ADDRESS REDACTED | | | BTC 0.0232583598391714<br>CEL 1.91050606500908<br>ETH 0.000041063893295702<br>SGB 0.0928002073614201<br>USDC 0.627605080412091<br>USDT ERC20 154.247046693181<br>XLM 0.374872113332859<br>XRP 0.626318508994968 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.098171 | CHIH CHENG FANG | ADDRESS REDACTED | | | BTC 0.255312926667602<br>CEL 76.5532506868777<br>ETH 1.99723744 | | |
| 3.1.098172 | CHIH CHIA | ADDRESS REDACTED | | | ADA 2448.42270812155<br>BTC 0.254586109393492<br>ETH 18.9348357550061 | | |
| 3.1.098173 | CHIH CHIA LIU | ADDRESS REDACTED | | | BTC 0.00000148141956705999<br>USDT ERC20 1.06860175320582 | | |
| 3.1.098174 | CHIH CHIANG LU | ADDRESS REDACTED | | | BTC 0.000102784401141786<br>XRP 7.10936149895438 | | |
| 3.1.098175 | CHIH CHIEH CHEN | ADDRESS REDACTED | | | BTC 0.000001222534441693<br>CEL 0.00535378725121761<br>DOT 0.00538017227771512<br>USDC 0.240448704757764 | | |
| 3.1.098176 | CHIH CHIEH TAO | ADDRESS REDACTED | | | BTC 0.000000721945164001<br>USDC 0.0144227161881755<br>USDT ERC20 29.6181192685632 | | |
| 3.1.098177 | CHIH CHIEH TAO | ADDRESS REDACTED | | | USDT ERC20 0.0242610762224045 | | |
| 3.1.098178 | CHIH CHING TANG | ADDRESS REDACTED | | | AVAX 0.968584879606637<br>BTC 0.0013289230802694<br>SOL 0.998782175308857 | | |
| 3.1.098179 | CHIH CHING TEOH | ADDRESS REDACTED | | | BTC 0.0110743124166666<br>CEL 101.710464970384<br>ETH 0.197479867765247 | | |
| 3.1.098180 | CHIH HSIEN PAN | ADDRESS REDACTED | | | CEL 0.397115874009721<br>ETH 0.000050618839284288 | | |
| 3.1.098181 | CHIH LEI WU | ADDRESS REDACTED | | | BTC 0.000295729290666762<br>ETH 0.00308579658587215 | | |
| 3.1.098182 | CHIH LIN | ADDRESS REDACTED | | | BTC 0.000025769193925029<br>ETH 0.000208663408498236<br>USDC 62.2691813226611<br>USDT ERC20 0.656798893041159 | | |
| 3.1.098183 | CHIH LIN YAO | ADDRESS REDACTED | | | BTC 0.00230361667818474<br>CEL 34.4912671793451<br>ETH 0.920432496973608<br>USDC 1000 | | |
| 3.1.098184 | CHIH LUNG CHEN | ADDRESS REDACTED | | | ADA 78.6182591947353<br>CEL 159.587690083489<br>ETH 0.0316944236857577<br>SOL 0.088111356316162<br>USDC 69930.6561484649 | | |
| 3.1.098185 | CHIH MING LI | ADDRESS REDACTED | | | BTC 0.000966215991953<br>CEL 0.950941589194551<br>COMP 0.372932058545186<br>ETH 0.000229780347992674<br>LINK 3.81906450433935 | | |
| 3.1.098186 | CHIH MING TAI | ADDRESS REDACTED | | | BTC 0.000000006941578205<br>CEL 0.714139600496293<br>USDT ERC20 958.148940673299 | | |
| 3.1.098187 | CHIH SHING CHEN | ADDRESS REDACTED | | | BTC 0.000738910485403058<br>CEL 3.99708291653789<br>TUSD 2814.24646739261 | | |
| 3.1.098188 | CHIH TING CHAO | ADDRESS REDACTED | | | BTC 0.824219021145803 | | |
| 3.1.098189 | CHIH TSUNG KAO | ADDRESS REDACTED | | | BTC 0.00174769342873736<br>USDC 2036.35071047091 | | |
| 3.1.098190 | CHIH TSUNG KWAN | ADDRESS REDACTED | | | BTC 0.0629885612024063<br>ETH 0.500045461696143<br>GUSD 31.7272832524132 | | |
| 3.1.098191 | CHIH TSUNG TSENG | ADDRESS REDACTED | | | BTC 0.000004911322014787<br>CEL 0.0853272698583798<br>USDC 0.0138979895623608<br>USDT ERC20 0.0066196066847248 | | |
| 3.1.098192 | CHIH WANG | ADDRESS REDACTED | | | BTC 0.0000232301669128659<br>DOT 0.00201540965707651<br>ETH 0.000455579747385871<br>GUSD 9.40352467924963<br>LTC 0.000130748199136972<br>USDC 0.274977870124294 | | |
| 3.1.098193 | CHIH WEI HUANG | ADDRESS REDACTED | | | BTC 0.0247525921580525<br>CEL 1.11585057064846<br>USDC 130.750114045325 | | |
| 3.1.098194 | CHIH WEIDAVID HSIUNG | ADDRESS REDACTED | | | BTC 0.00140533622059245<br>ETH 0.254759098981677 | | |
| 3.1.098195 | CHIH WEN SHIH | ADDRESS REDACTED | | | BTC 0.00000545971094503299 | | |
| 3.1.098196 | CHIH YANG GOH | ADDRESS REDACTED | | | BTC 0.00131798480080868<br>ETH 0.00309933778077502<br>MCDAI 84.7781999662152<br>USDC 3148.36751219577<br>USDT ERC20 6.79123168998979 | | |
| 3.1.098197 | CHIH YAO CHANG | ADDRESS REDACTED | | | BTC 0.000049189676779725<br>CEL 70.3090947341365<br>MCDAI 40<br>USDC 57.8257093389367<br>USDT ERC20 0.000000654884391699 | | |
| 3.1.098198 | CHIH YAO HUANG | ADDRESS REDACTED | | | ADA 6.50369017572348<br>BTC 0.000127009807593997<br>DOT 0.475464846612851<br>ETH 0.000107855498662584<br>GUSD 241.288608602317<br>MANA 0.0258324513893972<br>MATIC 6.82971861706165<br>USDC 0.233573449844783 | ADA 0.000000511011573271<br>BTC 0.00000000450250038<br>MANA 2207.43014532844<br>USDC 4 | |
| 3.1.098199 | CHIH YEN CHEN | ADDRESS REDACTED | | | BTC 0.00122475189388464<br>CEL 249.134854195386<br>USDT ERC20 16.8942264570941 | | |
| 3.1.098200 | CHIH YU PAN | ADDRESS REDACTED | | | BTC 0.00146415020258785<br>CEL 3.58753684864394<br>ETH 1.21361320113682 | | |
| 3.1.098201 | CHIHA SUPER FUND PTY LTD | CAROB PL, CHERRYBROOK, 2126 AUSTRALIA | | | AVAX 95.2416735497017<br>BNB 0.000000079712992933<br>BTC 0.000000513782176416<br>CEL 8872.83442459633<br>LTC 10.0326024646807<br>MATIC 2001.57158037155<br>USDC 1.81852235287364 | | |
| 3.1.098202 | CHIHABE DAOUD | ADDRESS REDACTED | | | BTC 0.0183847706504774<br>BUSD 108.95094506<br>CEL 138.807222539447<br>EOS 3.272<br>MATIC 13.55683884<br>USDC 203<br>XLM 168.742950152057<br>ZRX 9.33845184 | | |
| 3.1.098203 | CHIHAO TRAN | ADDRESS REDACTED | | | BTC 0.00202104391582159<br>MATIC 315.975018506146<br>USDC 1.10945973063372 | | |
| 3.1.098204 | CHI-HAO YUAN | ADDRESS REDACTED | | | BTC 0.00000693327953640599 | BTC 0.000000006272562421 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.098205 | CHIHARU BEVERLY KLUGH | ADDRESS REDACTED | | | ADA 784.798243782298<br>AVAX 0.822806056073971<br>BCH 0.00004869413764987<br>BTC 0.000182914965162467<br>CEL 157.570677059702<br>DOGE 1596.06940201398<br>DOT 14.90939544<br>ETH 0.000949852167293591<br>MANA 110.265480531298<br>MATIC 271.735135624691<br>UMA 18.3591<br>USDC 7738.58548111917<br>USDT ERC20 5201.21619644517<br>XLM 0.000000097909519281 | | |
| 3.1.098206 | CHIH-CHI HU | ADDRESS REDACTED | | | BTC 0.00324150319228866<br>USDC 1047.6716645083 | | |
| 3.1.098207 | CHIH-CHIEH TSAO | ADDRESS REDACTED | | | CEL 1.11616843823257 | | |
| 3.1.098208 | CHIH-CHUN HUANG | ADDRESS REDACTED | | | BTC 0.000275457640366286<br>CEL 5.4677632834926<br>ETH 0.00424147335117479 | BTC 0.00000077725364263<br>ETH 0.000000667957666506 | |
| 3.1.098209 | CHIH-FAN SU | ADDRESS REDACTED | | | ADA 0.263625092260954<br>BNB 0.00260397824417718<br>BTC 0.000000387531485259<br>ETH 0.000004555979986375<br>USDC 0.211249088030187 | | |
| 3.1.098210 | CHIH-HAN CHENG | ADDRESS REDACTED | | | BTC 0.0168099898012213<br>ETH 0.158914390066645 | | |
| 3.1.098211 | CHIH-HAN HSU | ADDRESS REDACTED | | | BTC 0.0012325931055673<br>CEL 7.28930945135208<br>ETH 2.57608543993861 | | |
| 3.1.098212 | CHIH-HSI CHANG | ADDRESS REDACTED | | | BNB 16.6702285903864<br>BTC 0.536267515675585<br>CEL 109.757340410392<br>DOT 173.839064083093<br>ETH 2.51401248007618<br>LINK 0.0869628768965437 | | |
| 3.1.098213 | CHIH-HSIN LIN | ADDRESS REDACTED | | | AVAX 0.0240017715902068<br>BTC 0.314916836098874<br>CEL 4.05225216019883<br>DOT 17.774380969018<br>ETH 12.654599922965 | | |
| 3.1.098214 | CHIH-HSUAN MEI | ADDRESS REDACTED | | | ADA 1386.18179919668<br>BTC 0.00210079370953231<br>CEL 21.1161598731651<br>GUSD 0.774785073811907 | | |
| 3.1.098215 | CHIH-HUA CHEN | ADDRESS REDACTED | | | BTC 0.00120962818278877<br>CEL 0.63449539355985 | | |
| 3.1.098216 | CHIHHUI HSU | ADDRESS REDACTED | | | CEL 1.06742221386771 | | |
| 3.1.098217 | CHIHIRO FURUKAWA | ADDRESS REDACTED | | | ETH 0.202397680746401 | | |
| 3.1.098218 | CHIHIRO SASAKI | ADDRESS REDACTED | | | ADA 224.501148561422<br>BNB 1.25703251353449<br>BTC 0.0979771599193483<br>ETH 0.215171555585641<br>USDT ERC20 217.717211450679 | | |
| 3.1.098219 | CHIH-KAI TSENG | ADDRESS REDACTED | | | BNB 0.000961675586204082<br>BTC 0.000008670098642075<br>CEL 2.16688644807635<br>ETH 0.0000575356864011 32<br>USDC 0.401449737762705<br>USDT ERC20 10.099115501857 | | |
| 3.1.098220 | CHIH-LING CHEN | ADDRESS REDACTED | | | ETH 0.163519772518166<br>MCDAI 74.4342142820776 | | |
| 3.1.098221 | CHIH-LING HSU | ADDRESS REDACTED | | | BTC 0.0266721702492947<br>CEL 37.9314770469681<br>USDC 544.728775 | | |
| 3.1.098222 | CHIH-MIN CHEN | ADDRESS REDACTED | | | BTC 0.00169124922188983<br>CEL 0.000597463429969014<br>USDT ERC20 0.216092450949135 | | |
| 3.1.098223 | CHIH-MING CHIANG | ADDRESS REDACTED | | | USDT ERC20 0.0387115864429413 | | |
| 3.1.098224 | CHIH-MING LI | ADDRESS REDACTED | | | ADA 1678.95797011729<br>BTC 0.180779071497596<br>CEL 14.9543910491021<br>COMP 0.657815992644967<br>ETH 5.2146899459098<br>LTC 1.34851791168993<br>USDC 1.56372265234916 | | |
| 3.1.098225 | CHIHO WANG | ADDRESS REDACTED | | | BTC 0.00114115222199842<br>CEL 100.252325987542<br>USDC 4077.25003369505 | | |
| 3.1.098226 | CHIH-PING WANG | ADDRESS REDACTED | | | BTC 0.00398427349055718<br>CEL 42.4121621582375<br>USDT ERC20 992.111942866998 | | |
| 3.1.098227 | CHIHSIEN LIANG | ADDRESS REDACTED | | | BTC 0.000000359017523147<br>USDC 0.0222362677823263 | | |
| 3.1.098228 | CHIHTENG CHENG | ADDRESS REDACTED | | | BTC 0.0913345582849065<br>CEL 122.518719855484<br>ETH 0.154826834193478<br>MATIC 515.927694600353<br>USDC 231877.983101324 | USDC 100 | |
| 3.1.098229 | CHIH-YIN CHEN | ADDRESS REDACTED | | | BTC 0.000547159083718907<br>CEL 102.896500029957<br>ETH 0.00242053862112601<br>USDC 99.9665570816408 | BTC 0.00701387040996823<br>USDC 0.000000216337635652 | |
| 3.1.098230 | CHIH-YIN LEE | ADDRESS REDACTED | | | BTC 0.00214213857570564<br>ETH 0.00503231926170299<br>MCDAI 31.4975336661836<br>USDC 0.740400320916959 | | |
| 3.1.098231 | CHIH-YOUNG CHEN | ADDRESS REDACTED | | | BTC 0.361149474417578<br>ETH 13.6070975488703 | | |
| 3.1.098232 | CHIH-YU CHOU | ADDRESS REDACTED | | | AVAX 0.0478976924979955<br>BTC 0.0000008051 7178154<br>CEL 0.22429273190049<br>ETH 0.00483442845946142<br>USDC 0.0426801444278146 | | |
| 3.1.098233 | CHIH-YUAN CHEN | ADDRESS REDACTED | | | BTC 0.000001957848681592<br>CEL 0.949864353290993<br>USDT ERC20 0.000000477207977208 | | |
| 3.1.098234 | CHIHYUAN HUANG | ADDRESS REDACTED | | | BTC 0.00116048984116925<br>SNX 253.622256155925 | | |
| 3.1.098235 | CHII FONG KEW | ADDRESS REDACTED | | | BTC 0.000865280493483756 | | |
| 3.1.098236 | CHIIH CHEAN TAI | ADDRESS REDACTED | | | BTC 0.000649754414037682<br>USDT ERC20 269.620531718829 | | |
| 3.1.098237 | CHIJIOKE CHIGBUNDU | ADDRESS REDACTED | | | BTC 0.000000431972072966<br>BUSD 0.293828797896895 | | |
| 3.1.098238 | CHIJIOKE CHUGBUNDU | ADDRESS REDACTED | | | BTC 0.000000430718051335<br>BUSD 0.293823707744407 | | |
| 3.1.098239 | CHIJIOKE NKAMA CHUKWU | ADDRESS REDACTED | | | BTC 0.000000345100625946 | | |
| 3.1.098240 | CHIJIOKE NNANNA | ADDRESS REDACTED | | | BTC 0.000001657429643599 | | |
| 3.1.098241 | CHIJIOKE OGBONNAYA | ADDRESS REDACTED | | | BTC 0.00000127437316689<br>CEL 1.14106948394812 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.098242 | CHIJIOKE OKORO | ADDRESS REDACTED | | | CEL 1.06019495939171 | | |
| 3.1.098243 | CHIJIOKE UKAEGBU | ADDRESS REDACTED | | | CEL 28.9145135490912<br>MATIC 0.00000039 | | |
| 3.1.098244 | CHIJOKE AHAMEFULE | ADDRESS REDACTED | | | BTC 0.000000002990792276 | | |
| 3.1.098245 | CHIK FUNG LAM | ADDRESS REDACTED | | | BTC 0.000000007068808752<br>CEL 0.000644472959729116<br>ETH 0.000018789835524375<br>USDC 0.000000063016433656<br>USDT ERC20 0.000000243515653269<br>XLM 0.0168280383647983 | | |
| 3.1.098246 | CHIK LEUNG | ADDRESS REDACTED | | | BNB 1.79168201914174<br>BTC 0.00108617692879773 | | |
| 3.1.098247 | CHIK MAN LAM | ADDRESS REDACTED | | | BTC 0.000000004773414967<br>CEL 0.748299081794392<br>USDC 0.000000459741913028 | | |
| 3.1.098248 | CHIK SING SUNG | ADDRESS REDACTED | | | BTC 1.06237240958545<br>CEL 6.50280923549636<br>ETH 1.06916678462956<br>USDC 201 | | |
| 3.1.098249 | CHIK WAH LI | ADDRESS REDACTED | | | BNB 0.00252409887934352<br>BTC 0.000134357403335825<br>BUSD 5000.95308700746<br>CEL 74.4963454797821<br>MCDAI 0.795636710757244<br>TUSD 2.84728360561024<br>USDC 31.7201556948166 | | |
| 3.1.098250 | CHIK WAI CHAN | ADDRESS REDACTED | | | CEL 0.966449709522374 | | |
| 3.1.098251 | CHIK YU NG | ADDRESS REDACTED | | | AAVE 0.0000394462997678939<br>BTC 0.000136124306278512<br>COMP 0.000011865855008369<br>ETH 0.018619106279685<br>LINK 0.000875532112942183<br>LTC 0.090481023239123<br>MATIC 6.2358493375095<br>SNX 0.0046475048491321<br>UNI 0.000052521319553733<br>USDC 9.52838105994287<br>XLM 1.46731700520618 | | |
| 3.1.098252 | CHIKA AFAM | ADDRESS REDACTED | | | BTC 0.00142784<br>CEL 10.2843832010409<br>ETH 0.0370383957208687 | | |
| 3.1.098253 | CHIKA HIRAI | ADDRESS REDACTED | | | BTC 0.0212977322163004<br>ETH 0.964509214979029 | | |
| 3.1.098254 | CHIKA ISIODU | ADDRESS REDACTED | | | BTC 0.00204318579729439<br>CEL 0.248369974136237<br>ETH 0.0239375276209139<br>LINK 0.00142243314448124<br>MATIC 0.120091021308395<br>USDT ERC20 0.000000823412698413<br>XRP 0.00000016270477208 | | |
| 3.1.098255 | CHIKA KANU | ADDRESS REDACTED | | | BTC 0.00112125251375119<br>CEL 0.0190743432815879 | | |
| 3.1.098256 | CHIKAH ELECHI | ADDRESS REDACTED | | | BTC 0.00681324434373971<br>ETH 0.0880290516674301 | | |
| 3.1.098257 | CHIKAODI OKOLI | ADDRESS REDACTED | | | BTC 0.0165672234202581<br>CEL 18.2830718863611 | | |
| 3.1.098258 | CHIKARA SHIMASAKI | ADDRESS REDACTED | | | BNT 0.359416156202641<br>BTC 0.00015512424122101<br>CEL 5.29960561895863<br>DOT 0.00980119188193899<br>ETH 0.00251519940258053<br>MATIC 4.99771862743108<br>MCDAI 40<br>USDC 5.5 | | |
| 3.1.098259 | CHIKE AGOSTINI | ADDRESS REDACTED | | | CEL 1.09086381225092 | | |
| 3.1.098260 | CHIKE ANDERSON ONWODI | ADDRESS REDACTED | | | BTC 0.000114468254130265 | | |
| 3.1.098261 | CHIKE CHINEDU | ADDRESS REDACTED | | | BTC 0.00054940303112652 | | |
| 3.1.098262 | CHIKE JOHNSON | ADDRESS REDACTED | | | ADA 107.682882309369 | | |
| 3.1.098263 | CHIKE LCHIKE | ADDRESS REDACTED | | | CEL 1.1732915893526<br>ETH 0.000351155441151687 | | |
| 3.1.098264 | CHIKE MCGRUDER | ADDRESS REDACTED | | | BTC 0.00172552306170371<br>ETH 0.137674091643666<br>SNX 65.5426589183847 | | |
| 3.1.098265 | CHI-KEAN CHAN | ADDRESS REDACTED | | | ADA 6940.95305296979<br>BTC 0.00106237984942452<br>MATIC 2267.28198516142<br>SOL 25.9203013310992 | | |
| 3.1.098266 | CHIKEI JACKY WONG | ADDRESS REDACTED | | | BTC 0.000000738507436139 | | |
| 3.1.098267 | CHIKELUO NWAIGBO | ADDRESS REDACTED | | | CEL 0.279022951452407<br>USDC 0.282139 | | |
| 3.1.098268 | CHIKE-OBI FRANCISCA TOCHUKWU | ADDRESS REDACTED | | | BTC 0.000448409696221835 | | |
| 3.1.098269 | CHIKHTAHAR MAXIMILIEN | ADDRESS REDACTED | | | AVAX 17.9515938515258<br>BTC 0.000955820530075693<br>ETH 1.04390611297821<br>LUNC 25.4484068091367<br>SOL 17.2404381593989 | | |
| 3.1.098270 | CHIKI NIKITA | ADDRESS REDACTED | | | BTC 0.000000139160846652<br>DASH 0.00000017066680311 | | |
| 3.1.098271 | CHIKWE UGOCHUKWU | ADDRESS REDACTED | | | CEL 1.32111195036879<br>ETH 0.00036409 | | |
| 3.1.098272 | CHIKWESIRI UZOANYA | ADDRESS REDACTED | | | USDC 0.101662782341389 | | |
| 3.1.098273 | CHILANN CHAN | ADDRESS REDACTED | | | BTC 0.155107020095924<br>MATIC 1045.9567042485<br>USDC 2.95012766142937 | | |
| 3.1.098274 | CHILDÉRIC QUEUILLE | ADDRESS REDACTED | | | BTC 0.00459985324373436 | | |
| 3.1.098275 | CHILE AMADI | ADDRESS REDACTED | | | BTC 0.000000005302195049<br>CEL 0.312933546659689 | | |
| 3.1.098276 | CHILE AMADI | ADDRESS REDACTED | | | BTC 0.000000006084865139<br>CEL 0.0239549646353104 | | |
| 3.1.098277 | CHILEZIE ANYANWU | ADDRESS REDACTED | | | BTC 0.000004000515306249<br>ETH 0.00011957354224473 1 | | |
| 3.1.098278 | CHILING AU | ADDRESS REDACTED | | | BTC 0.00134555848624403<br>CEL 1.24827140596108<br>SNX 259.131141312891 | | |
| 3.1.098279 | CHILLI MCCOY | ADDRESS REDACTED | | | BTC 0.000000567688263275<br>LTC 0.000757204387148295<br>XLM 0.0698552230146146<br>XRP 0.000000591616293581 | | |
| 3.1.098280 | CHILOBE MWANZA | ADDRESS REDACTED | | | USDC 0.35443990119685 | | |
| 3.1.098281 | CHILONG CHAN | ADDRESS REDACTED | | | ADA 1.95292899763058<br>BNB 0.0328656327979613<br>CEL 1.92436649691906<br>ETH 0.0106232579723806<br>LUNC 0.0404889297858271 | | |
| 3.1.098282 | CHILUVURI BIPIN KRISHNAVARMA | ADDRESS REDACTED | | | CEL 0.779786905457192<br>ETH 0.033349281996636 | | |
| 3.1.098283 | CHIMA ABRAHAM | ADDRESS REDACTED | | | BTC 0.000000785014967005<br>USDT ERC20 0.198259770528512 | | |
| 3.1.098284 | CHIMA ABRAHAM | ADDRESS REDACTED | | | BTC 0.000000006225423229<br>CEL 0.161213980759589 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.098285 | CHIMA ANI | ADDRESS REDACTED | | | BTC 0.000311696846171063<br>ETH 0.000048165123817944<br>USDC 0.224600595556975 | | |
| 3.1.098286 | CHIMA ANYATONWU | ADDRESS REDACTED | | | ADA 0.55697420850006<br>BAT 0.299227595012022<br>BTC 0.00012512549644944<br>ETH 0.000217611828085146<br>USDC 0.3639708847799<br>XLM 0.0740429185347947 | | |
| 3.1.098287 | CHIMA CHIMA | ADDRESS REDACTED | | | ADA 0.304022479972781<br>BTC 0.000000241105311779 | | |
| 3.1.098288 | CHIMA CHIMA | ADDRESS REDACTED | | | BTC 0.00000028422554405<br>USDT ERC20 0.723183451724481 | | |
| 3.1.098289 | CHIMA EZE PENUEL | ADDRESS REDACTED | | | BTC 0.0000003866499226629999<br>USDT ERC20 0.641118237223335 | | |
| 3.1.098290 | CHIMA EZE PENUEL | ADDRESS REDACTED | | | ETH 0.00165053538831708 | | |
| 3.1.098291 | CHIMA MADUKA | ADDRESS REDACTED | | | CEL 1.14854861700574<br>DASH 0.00649086161418859<br>EOS 0.0206401437568817<br>ETH 0.00158422828285325<br>SNX 0.0944278257166633<br>XLM 0.88080426578117 | | |
| 3.1.098292 | CHIMA MONIMA | ADDRESS REDACTED | | | ADA 0.0978436305171351<br>BTC 0.00000048555620699 | | |
| 3.1.098293 | CHIMA MONIMM | ADDRESS REDACTED | | | BTC 0.00127952504030503<br>USDT ERC20 1.69038477140192 | | |
| 3.1.098294 | CHIMA NKWOCHA | ADDRESS REDACTED | | | CEL 0.78898378701096 | | |
| 3.1.098295 | CHIMA NWAFOR | ADDRESS REDACTED | | | SGB 317.286422111081<br>XRP 2075.20407682766 | | |
| 3.1.098296 | CHIMA OBIOMA | ADDRESS REDACTED | | | ADA 0.107696920446667<br>BTC 0.000000006426039527<br>CEL 0.897015463426466<br>MATIC 1.28748340954758<br>USDC 3.45 | | |
| 3.1.098297 | CHIMA WOKAM | ADDRESS REDACTED | | | ADA 0.00000036218795079<br>BTC 0.000000007562693717 | | |
| 3.1.098298 | CHIMANKPA IHEADUME | ADDRESS REDACTED | | | CEL 199.618922413436<br>ETH 0.77357832552383 | | |
| 3.1.098299 | CHIMAOBI AWARAKA | ADDRESS REDACTED | | | BTC 0.028722013859767<br>DOT 1.90975776890406<br>ETH 1.24840983548055<br>MATIC 78.9351463498616<br>USDC 758.46308111993 | | |
| 3.1.098300 | CHIMAOBI DESMOND UWAKWEM | ADDRESS REDACTED | | | BTC 0.000000283515254727 | | |
| 3.1.098301 | CHIMAOBI IBE | ADDRESS REDACTED | | | CEL 0.00677285507662835 | | |
| 3.1.098302 | CHIMAOBI IBEH | ADDRESS REDACTED | | | ADA 240.751394859047<br>BTC 0.00929650060293703<br>CEL 1.11130099785082<br>ETH 0.119840995246762<br>LTC 0.00105569440233358<br>MATIC 10.4252896702081<br>USDC 241.270409743302 | ETH 0.289066271182316 | |
| 3.1.098303 | CHIMAOBI NWIGWE | ADDRESS REDACTED | | | CEL 1.0860325504355 | | |
| 3.1.098304 | CHIMAOBI UMEOKAFOR | ADDRESS REDACTED | | | BAT 88.5310977995822<br>BTC 0.283966216428925<br>CEL 553.032218662489<br>DASH 2.00710804250212<br>EOS 97.8822286488914<br>ETH 3.85731970306278<br>LINK 56.3919368938608<br>LTC 0.681264175591092<br>USDT ERC20 0.950781407122113<br>XRP 4003 | | |
| 3.1.098305 | CHIMAOBI VINCENT AKPUDA | ADDRESS REDACTED | | | BTC 0.000000142013162319<br>DASH 0.00403304647730692 | | |
| 3.1.098306 | CHIME NGAWANG | ADDRESS REDACTED | | | BTC 0.000119043854536207<br>ETH 0.00256075997369473<br>LUNC 6.05133186779651<br>MATIC 0.740296401918282 | | |
| 3.1.098307 | CHIMEZIE AWOJI | ADDRESS REDACTED | | | BCH 0.47325317<br>CEL 17.5513840108931<br>EOS 103.5872<br>MATIC 327.4125 | | |
| 3.1.098308 | CHIMEZIE CELESTINE EGEMASI | ADDRESS REDACTED | | | CEL 20.3496150379318 | | |
| 3.1.098309 | CHIMEZIE MBAGWU | ADDRESS REDACTED | | | CEL 1.06786542363496 | | |
| 3.1.098310 | CHIMEZIE NDIDIWE | ADDRESS REDACTED | | | BTC 0.00163134533829278<br>CEL 4.85405256980846<br>EOS 58.2815 | | |
| 3.1.098311 | CHIMEZIE NDUKAKU | ADDRESS REDACTED | | | CEL 0.0456868147668033 | | |
| 3.1.098312 | CHIMEZIE OKOCHI | ADDRESS REDACTED | | | BTC 0.000000005208086505<br>CEL 1.09671162586736<br>EOS 0.000017995131585575 | | |
| 3.1.098313 | CHIMOBI EKUMA IGWE | ADDRESS REDACTED | | | BTC 0.000000139652937206 | | |
| 3.1.098314 | CHIMUANYA ADIELE | ADDRESS REDACTED | | | BTC 0.000000013850968523<br>ETH 0.000000266150633564 | | |
| 3.1.098315 | CHIMWEMWE CHIPETA | ADDRESS REDACTED | | | CEL 6.2306719452326 | | |
| 3.1.098316 | CHIN AUN SEAH | ADDRESS REDACTED | | | 1INCH 0.716078774362561<br>AAVE 51.9120063682457<br>AVAX 8.52678334567465<br>BAT 18.5446898256068<br>BNB 8.62835673388859<br>BTC 0.268709129026052<br>CEL 79.9076600375291<br>COMP 0.0450892641630223<br>DOT 0.0873464046584046<br>EOS 0.000085385191679722<br>ETH 10.4371866960522<br>KNC 0.266119007383346<br>LINK 0.00881173543886377<br>LUNC 3982.87965209369<br>MANA 0.576124218684625<br>MATIC 12337.7481011956<br>SNX 1.96755501785584<br>SOL 360.959607148152<br>SUSHI 18.8249040478607<br>UMA 0.00717205647299391<br>UNI 0.205479672723953<br>USDC 1.93098151988742<br>USDT ERC20 0.814929469359353<br>ZRX 0.454831530693067 | | |
| 3.1.098317 | CHIN BEE CATIC | ADDRESS REDACTED | | | BTC 0.000870414592818964<br>CEL 1102.6210164911<br>LTC 0.0401589543246511<br>MCDAI 31.45399975<br>XLM 444.870690828555 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.098318 | CHIN BENG NG | ADDRESS REDACTED | | | AAVE 0.0311184917272465<br>ADA 5858.32919739029<br>AVAX 6.73650196305061<br>BNB 0.00501615630127297<br>BTC 0.0177723179848076<br>CEL 431.884463437087<br>DOT 32.3885534271481<br>USDC 64.405197394776<br>USDT ERC20 0.0929799779750633 | | |
| 3.1.098319 | CHIN CHAI TEO | ADDRESS REDACTED | | | ADA 0.416722832513927<br>BNB 0.00344294233858255<br>BTC 0.000007764663398495<br>USDC 0.330073103245439 | | |
| 3.1.098320 | CHIN CHEA FOO | ADDRESS REDACTED | | | ETH 2.85800182788191 | | |
| 3.1.098321 | CHIN CHEE PONG | ADDRESS REDACTED | | | BTC 0.0618160491826466<br>ETH 16.7369722156065 | | |
| 3.1.098322 | CHIN CHEN | ADDRESS REDACTED | | | BTC 0.00118992581596106<br>ETH 0.105161062092335 | | |
| 3.1.098323 | CHIN CHEUNG WONG | ADDRESS REDACTED | | | AVAX 0.0162774497483284<br>BTC 0.000134146500689448<br>CEL 2.96436435650658<br>ETH 0.00319432640671854<br>MATIC 0.403169918748605<br>USDC 0.00293280909289695 | | |
| 3.1.098324 | CHIN CHIANG | ADDRESS REDACTED | | | BTC 1.02796232937572<br>CEL 623.483899724476<br>ETH 6.14256862581553<br>LTC 0.00099981<br>USDT ERC20 68.898611 | | |
| 3.1.098325 | CHIN CHIN OOI | ADDRESS REDACTED | | | BTC 0.000208872237211731<br>BUSD 0.239342701679656 | | |
| 3.1.098326 | CHIN CHING PANG | ADDRESS REDACTED | | | BTC 0.000001299763295687<br>CEL 0.00484159115870917 | | |
| 3.1.098327 | CHIN CHOAN LIM | ADDRESS REDACTED | | | BNB 3.67698931186055<br>BTC 0.405157368819149<br>CEL 209.562816034816<br>DOT 21.7913705916788<br>ETH 3.39404416988209<br>MATIC 575.129557542372 | | |
| 3.1.098328 | CHIN CHOONG LOH | ADDRESS REDACTED | | | BTC 0.000000007256136192<br>CEL 8.90831878949373<br>ETH 0.00133474416610184 | | |
| 3.1.098329 | CHIN CHUNG CHAN | ADDRESS REDACTED | | | BTC 0.000018348248995671<br>THKD 37.3704754179676<br>USDT ERC20 0.238707281198501 | | |
| 3.1.098330 | CHIN CHUNG CHIU | ADDRESS REDACTED | | | BNB 50.3116585311222<br>BTC 0.000123483913550317<br>CEL 2493.58453097101<br>DOT 570.676884948376<br>ETH 0.00094723064945131<br>LINK 0.000000295798357981<br>LUNC 0.000000938341467666<br>MCDAI 1896.29081085207<br>WBTC 0.000000898316692249 | | |
| 3.1.098331 | CHIN CHWAN CHOONG | ADDRESS REDACTED | | | ADA 0.126949640589911<br>BTC 0.000000009721198782<br>CEL 0.403239085172245<br>ETH 0.000050662074975979 | | |
| 3.1.098332 | CHIN CLIFTON | ADDRESS REDACTED | | | ADA 199<br>BNB 0.625187668969752<br>BTC 0.000769094058411879<br>CEL 7.16889914526481<br>LTC 0.20127727<br>LUNC 5.6447161079699<br>XLM 19.6338938 | | |
| 3.1.098333 | CHIN EIK TEY | ADDRESS REDACTED | | | BTC 0.000978908046359453<br>CEL 60 | | |
| 3.1.098334 | CHIN FUNG CHAN | ADDRESS REDACTED | | | BCH 0.000000009308768302<br>BNB 0.000000004147563448<br>BTC 0.100000685741809<br>CEL 1645.10643213709<br>EOS 0.000083496431250191<br>ETH 2<br>LTC 0.000000005333876535<br>SGB 1231.93817951593 | | |
| 3.1.098335 | CHIN FUNG CHEUNG | ADDRESS REDACTED | | | BTC 0.00001849865480810<br>BUSD 2.91228682802963 | | |
| 3.1.098336 | CHIN FUNG LAW | ADDRESS REDACTED | | | BTC 0.0295450705015491<br>ETH 0.149827551803401 | | |
| 3.1.098337 | CHIN GUAN LIM | ADDRESS REDACTED | | | BTC 0.000000000834455804<br>CEL 0.00166591617203497<br>DOT 0.000000000074098245<br>ETH 1.05774702988246<br>MATIC 50523.3761586727 | | |
| 3.1.098338 | CHIN HAN LIM | ADDRESS REDACTED | | | CEL 1.53061839830594<br>ETH 0.0043564764240919<br>LTC 0.00502459248276336<br>USDT ERC20 0.539502243364027 | | |
| 3.1.098339 | CHIN HANG CHOW | ADDRESS REDACTED | | | BTC 0.00588252578786901<br>CEL 2.63299028431182<br>ETH 2.7231500765837<br>USDT ERC20 1023.10287446508 | | |
| 3.1.098340 | CHIN HANG LEUNG | ADDRESS REDACTED | | | BTC 0.0732868271129604<br>MCDAI 42.3978452841409<br>USDT ERC20 542.62729655122 | | |
| 3.1.098341 | CHIN HANG TAM | ADDRESS REDACTED | | | THKD 2.85153354097361 | | |
| 3.1.098342 | CHIN HAU MOO | ADDRESS REDACTED | | | ADA 0.000000162790697674<br>BNB 0.000904210195572638<br>BTC 0.000025961038263861<br>CEL 2.0314871914951 | | |
| 3.1.098343 | CHIN HEI KWOK | ADDRESS REDACTED | | | BTC 0.0187811472506254<br>CEL 1.31648840243323<br>ETH 0.100364968995236<br>USDC 3.98114479242377<br>USDT ERC20 237.335633249977 | | |
| 3.1.098344 | CHIN HENG CHEANG | ADDRESS REDACTED | | | BTC 0.00646949179919884<br>CEL 2.69320390512633<br>USDC 419.938753529033 | | |
| 3.1.098345 | CHIN HIN NG | ADDRESS REDACTED | | | ADA 0.143621150035216<br>BTC 0.572571167242708<br>CEL 348.797126713242<br>DOT 0.104963059057523<br>LINK 0.0485061171113816<br>LUNC 0.000044896437424808<br>MATIC 0.379629979030788 | | |
| 3.1.098346 | CHIN HO RYAN CHAN | ADDRESS REDACTED | | | BTC 0.0000016828551120619<br>ETH 0.000002517225894224<br>LINK 0.00389019665063852<br>MATIC 1.87145075164875<br>USDC 0.356903152151508 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.098347 | CHIN HOCK SEAH | ADDRESS REDACTED | | | BNB 0.367987659723158<br>BTC 0.00111097696934175<br>CEL 18.2630095769268<br>ETH 0.48210057611461 | | |
| 3.1.098348 | CHIN HOCK SOH | ADDRESS REDACTED | | | BTC 0.000570852343045826<br>CEL 364.499236424299<br>SNX 206.46 | | |
| 3.1.098349 | CHIN HOE TAN | ADDRESS REDACTED | | | ADA 136.559624423538<br>BTC 0.00414554856663346<br>USDC 310.489318832636<br>UST 3131.96083425656 | | |
| 3.1.098350 | CHIN HON WONG | ADDRESS REDACTED | | | ADA 225.541407625694<br>BNB 1.15198118867005<br>BTC 0.0126614566488138<br>USDT ERC20 213.098242439341 | | |
| 3.1.098351 | CHIN HONG LIAN | ADDRESS REDACTED | | | BNB 0.000001116086886038<br>BTC 0.00510895104211699<br>CEL 9.25515456488882<br>USDC 0.000000429372032109<br>XRP 0.0254036917318002 | | |
| 3.1.098352 | CHIN HONG TAN | ADDRESS REDACTED | | | CEL 0.58613544049316 | | |
| 3.1.098353 | CHIN HONG TANG | ADDRESS REDACTED | | | BTC 0.0016548366004842<br>MATIC 0.0588218766127127<br>XLM 0.69277685292961 | | |
| 3.1.098354 | CHIN HOON KONG | ADDRESS REDACTED | | | BTC 0.000001336560912132<br>USDC 1.05261748312496 | | |
| 3.1.098355 | CHIN HOONG LEE | ADDRESS REDACTED | | | BTC 0.000000988246337891<br>BUSD 0.292885978616836<br>CEL 0.00376061978687895 | | |
| 3.1.098356 | CHIN HOW LEE | ADDRESS REDACTED | | | BTC 0.000128847529518078<br>ETH 0.00260236265321908<br>USDC 0.503161073232018 | | |
| 3.1.098357 | CHIN HUAT RICHARD NG | ADDRESS REDACTED | | | BTC 0.00305789498799742<br>CEL 122.331980677766<br>ETH 0.0541375625039379<br>USDT ERC20 982.16 | | |
| 3.1.098358 | CHIN HUNG CYRUS WONG | ADDRESS REDACTED | | | BTC 0.000000221528382884<br>USDC 11.5251720325933 | | |
| 3.1.098359 | CHIN HUNG MICHAEL KWAN | ADDRESS REDACTED | | | BTC 0.000016054557368981<br>CEL 11.4180307290449<br>DOT 63.1373367308066<br>ETH 1.07521955271619<br>MATIC 2708.61589628214<br>USDC 19.5408071153606<br>USDT ERC20 0.00130453260738993 | | |
| 3.1.098360 | CHIN HUNG SIU | ADDRESS REDACTED | | | BTC 0.0137516121875712<br>CEL 10.215499180183<br>USDC 1023.20562796922 | | |
| 3.1.098361 | CHIN HWEE ONG | ADDRESS REDACTED | | | BTC 0.00213183324873766<br>ETH 0.174827632895279<br>GUSD 442.706468212912 | | |
| 3.1.098362 | CHIN I KUO | ADDRESS REDACTED | | | BNB 0.000784810491634038 | | |
| 3.1.098363 | CHIN IAN | ADDRESS REDACTED | | | BTC 0.000000308778213109<br>CEL 81.6359591764008<br>ETH 0.228742<br>PAX 106<br>PAXG 0.0455838398736562<br>SGB 73.9466902433411<br>TUSD 193.08<br>USDC 0.004088<br>USDT ERC20 1003.618461 | | |
| 3.1.098364 | CHIN JAMES | ADDRESS REDACTED | | | BTC 0.00000000674946051<br>CEL 0.187072703193525 | | |
| 3.1.098365 | CHIN JARDNGOEN | ADDRESS REDACTED | | | BTC 0.00174280206312367<br>CEL 0.358125278697452 | | |
| 3.1.098366 | CHIN JET TAI | ADDRESS REDACTED | | | ADA 0.199212869488749<br>BTC 0.000000082705952844<br>USDC 0.610492742060786 | | |
| 3.1.098367 | CHIN JIN | ADDRESS REDACTED | | | BTC 0.000857224552410702<br>DOT 22.6207771447608 | | |
| 3.1.098368 | CHIN JOO CHONG | ADDRESS REDACTED | | | BTC 0.000000002199684326<br>CEL 0.000070131485659538 | | |
| 3.1.098369 | CHIN JOO SEE | ADDRESS REDACTED | | | ADA 1010.36535340091<br>BTC 0.980895787340444<br>CEL 2278.11990186944<br>DOT 121.59925204<br>ETH 20.9351192627126<br>MATIC 2020.9633725 | | |
| 3.1.098370 | CHIN JUI HSUEH | ADDRESS REDACTED | | | BTC 0.0028209103695018<br>ETH 39.220348071408<br>USDC 94.3087770529268 | | |
| 3.1.098371 | CHIN KAI LIM | ADDRESS REDACTED | | | BTC 0.00000098912167441<br>CEL 810.28366496823<br>USDC 0.000000392863586859 | | |
| 3.1.098372 | CHIN KAI STEPHEN TSE | ADDRESS REDACTED | | | BTC 0.000000002524139301<br>CEL 25.8306497341056<br>DASH 0.000000000154338222<br>ETH 0.00122430561314501<br>LTC 0.000000003670510804<br>LUNC 2005424.54972253<br>MATIC 0.742549167371743<br>SOL 11.9804607910904<br>USDC 34.4608612578218<br>USDT ERC20 22.7709066862926<br>XRP 0.000000878300593066 | | |
| 3.1.098373 | CHIN KEE TAN GM | ADDRESS REDACTED | | | BTC 0.00161492621819123<br>USDT ERC20 428.8386828388 | | |
| 3.1.098374 | CHIN KHONG | ADDRESS REDACTED | | | BTC 0.000154423544295799<br>LINK 217.322063663607<br>USDC 304.969604909792 | | |
| 3.1.098375 | CHIN KIM LOW | ADDRESS REDACTED | | | BTC 0.00000891968010714999 | | |
| 3.1.098376 | CHIN KIN LOK | ADDRESS REDACTED | | | BTC 0.000023860971203155 | | |
| 3.1.098377 | CHIN KIT FRANKIE TANG | ADDRESS REDACTED | | | BTC 0.0028377063607292<br>ETH 0.0468169887230967 | | |
| 3.1.098378 | CHIN KIU JACKY FONG | ADDRESS REDACTED | | | BTC 0.000062916884667151<br>CEL 1.00916379422532<br>USDC 212.59349442299 | | |
| 3.1.098379 | CHIN KOK CHUNG | ADDRESS REDACTED | | | BTC 0.000878522230855552<br>CEL 0.822723935108701<br>USDT ERC20 2.87188949375851 | | |
| 3.1.098380 | CHIN KOK KENT | ADDRESS REDACTED | | | BTC 0.000523978415341798<br>CEL 0.00401324364012764 | | |
| 3.1.098381 | CHIN KOKMIN | ADDRESS REDACTED | | | CEL 1.06255452252013 | | |
| 3.1.098382 | CHIN KONG | ADDRESS REDACTED | | | CEL 7.35253162265137<br>MATIC 300 | | |
| 3.1.098383 | CHIN KOON LEE | ADDRESS REDACTED | | | BTC 0.00183093454648884<br>CEL 51.1187087927857<br>USDT ERC20 205 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.098384 | CHIN KWAN CHAN | ADDRESS REDACTED | | | BTC 0.158344857902407<br>CEL 548.476649064077<br>ETH 2.50007779302559<br>USDT ERC20 226.984626132968 | | |
| 3.1.098385 | CHIN LAI LIN YAN LAI LENG | ADDRESS REDACTED | | | BTC 0.00124510743235951<br>CEL 0.140109205173888 | | |
| 3.1.098386 | CHIN LAU | ADDRESS REDACTED | | | ADA 4089.81092228108<br>BTC 0.715900278962644<br>DOT 969.997680796993<br>ETH 15.4347074308581<br>MATIC 3.40079911338462<br>SOL 203.178815201775<br>USDT ERC20 40.6147273311469 | | USDT ERC20 0.000000847248113666 |
| 3.1.098387 | CHIN LEONG LUM | ADDRESS REDACTED | | | BTC 0.000009694666317604<br>ETH 0.000155398717677574<br>XLM 0.0179185588394706 | | |
| 3.1.098388 | CHIN LEONG WONG | ADDRESS REDACTED | | | BTC 0.0024458650646962<br>DOT 43.2259370820314<br>ETH 0.323848806154643<br>USDC 1524.63919473877 | | |
| 3.1.098389 | CHIN LEUNG | ADDRESS REDACTED | | | BTC 0.000561295131665735<br>ETH 0.0178619288327167 | | |
| 3.1.098390 | CHIN LEUNG CHUNG | ADDRESS REDACTED | | | BTC 0.000001593139148639<br>CEL 0.144315406905394<br>USDT ERC20 802.097164345993 | | |
| 3.1.098391 | CHIN LIAN | ADDRESS REDACTED | | | BTC 0.00000193941718797299<br>XRP 0.117965674246055 | | |
| 3.1.098392 | CHIN LIANG TO | ADDRESS REDACTED | | | BTC 0.000000490360939623<br>CEL 0.000725587769335672<br>MANA 0.0302846554576228 | | |
| 3.1.098393 | CHIN LIEN CHEN SHIH | ADDRESS REDACTED | | | BTC 0.0013184128421521<br>CEL 356.775217719986<br>ETH 0.00154315516518329 | | |
| 3.1.098394 | CHIN LIEN CHENG | ADDRESS REDACTED | | | BNB 0.000620546544874617<br>BTC 0.000001186805145519<br>USDT ERC20 0.440618598841321 | | |
| 3.1.098395 | CHIN LIEN KUO | ADDRESS REDACTED | | | BTC 0.0576900335432703<br>BUSD 33<br>CEL 23.2027297502683<br>MATIC 159.92<br>SOL 7.02545319<br>USDT ERC20 475.393407 | | |
| 3.1.098396 | CHIN LIM | ADDRESS REDACTED | | | ADA 0.0378741674094948<br>BTC 0.0970172297573279<br>MATIC 0.00174963681059205<br>USDC 0.000016764416865064<br>USDT ERC20 0.0019009986852161 | ADA 0.00268<br>BTC 0.0027522 | |
| 3.1.098397 | CHIN LIM | ADDRESS REDACTED | | | ADA 414.500900001442<br>BTC 0.000206132430565441<br>CEL 71.1686530907501<br>DOT 6.67576716029864<br>ETH 3.5891338370641<br>LTC 0.84723<br>MATIC 203.492292393632<br>SNX 105.093181163895<br>XRP 1673.62252843127 | | |
| 3.1.098398 | CHIN LING LEONG | ADDRESS REDACTED | | | BNB 1.36249794961647<br>BTC 0.0145977997479591<br>USDC 21693.895682939<br>USDT ERC20 46.979187150349 | | |
| 3.1.098399 | CHIN LININ DORINN | ADDRESS REDACTED | | | BTC 0.000000020273237407<br>CEL 0.00115551928543232<br>USDC 0.067518756891124 | | |
| 3.1.098400 | CHIN LOCK WIN | ADDRESS REDACTED | | | BTC 0.00242930716159751<br>CEL 7.85541986847952<br>USDC 448 | | |
| 3.1.098401 | CHIN LOONG LEE | ADDRESS REDACTED | | | BTC 0.000998499523950382<br>TUSD 524.17181826201 | | |
| 3.1.098402 | CHIN LOU YOUNG | ADDRESS REDACTED | | | CEL 853.222246572299<br>USDT ERC20 23.93 | | |
| 3.1.098403 | CHIN LUI GOI | ADDRESS REDACTED | | | PAXG 0.000250170121721641 | | |
| 3.1.098404 | CHIN LUN CHAN | ADDRESS REDACTED | | | BCH 0.00359655<br>CEL 1.24726377806361<br>MATIC 2299.65895734802<br>USDT ERC20 316.149707422655 | | |
| 3.1.098405 | CHIN LUNG FONG | ADDRESS REDACTED | | | MCDAI 0.0758665393674081<br>USDC 0.0949251162695396 | | |
| 3.1.098406 | CHIN MA | ADDRESS REDACTED | | | BTC 0.00136432339128296<br>USDC 415.560167969461 | | |
| 3.1.098407 | CHIN MAN CLEMENT HO | ADDRESS REDACTED | | | BTC 0.0012340230697395<br>ETH 2.63850256214729<br>USDC 3562.76384170511 | | |
| 3.1.098408 | CHIN MAN TONG | ADDRESS REDACTED | | | BTC 0.000000007141415262<br>USDT ERC20 0.00270196999577587 | | |
| 3.1.098409 | CHIN MAN WONG | ADDRESS REDACTED | | | ADA 778.422072532633<br>BTC 0.0408322007821621<br>ETH 0.663121675544297<br>USDT ERC20 0.16861545455506 | | |
| 3.1.098410 | CHIN MING KO | ADDRESS REDACTED | | | BTC 0.101121043587373<br>ETH 2.06231272903438<br>USDT ERC20 50814.215528096 | | |
| 3.1.098411 | CHIN NYOK LIAN | ADDRESS REDACTED | | | ADA 335.346814603393<br>BTC 0.0101222006006108 | | |
| 3.1.098412 | CHIN PANG CHEUNG | ADDRESS REDACTED | | | DOT 0.0368004360636623<br>XRP 0.709529116968201 | | |
| 3.1.098413 | CHIN PANG LEUNG | ADDRESS REDACTED | | | BTC 0.00116500152422698<br>USDT ERC20 30720.8932256632 | | |
| 3.1.098414 | CHIN PANG LEUNG | ADDRESS REDACTED | | | BTC 0.000798664271885897<br>CEL 65.5163376855444<br>USDC 1198.87806542364 | | |
| 3.1.098415 | CHIN PANG NG | ADDRESS REDACTED | | | ADA 0.110171623878303<br>BNB 0.000691858705451994<br>BTC 0.0401219612540009<br>ETH 0.449051936181359<br>USDC 0.272951318889661 | | |
| 3.1.098416 | CHIN PANG YIP | ADDRESS REDACTED | | | BTC 0.101453421221634<br>ETH 0.00147123349989546<br>LTC 0.0043301631175724 | | |
| 3.1.098417 | CHIN PEIR NG | ADDRESS REDACTED | | | ADA 0.000000099020972713<br>BNB 0.00168632299435391<br>BTC 0.100000000430792<br>CEL 3392.85824389176<br>DOT 2.14053225025756<br>ETH 1.41200639<br>USDC 0.52540332659011<br>USDT ERC20 2608.75846225923 | | |
| 3.1.098418 | CHIN PENG KOH | ADDRESS REDACTED | | | ADA 0.00448688167166209<br>BNB 0.00214370997471097<br>BTC 0.000001149891091441<br>CEL 0.952116740799123 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.098419 | CHIN POH POH | ADDRESS REDACTED | | | BTC 0.000853789151851329<br>ETH 3.06901451530399<br>LINK 34.1516138885538 | | |
| 3.1.098420 | CHIN QI LIN (CHEN QILIN) | ADDRESS REDACTED | | | BTC 0.00168579981799911<br>USDC 0.666854905615906 | | |
| 3.1.098421 | CHIN RUI CHEW | ADDRESS REDACTED | | | CEL 1.19062775034228<br>SNX 7.52643667 | | |
| 3.1.098422 | CHIN RYAN | ADDRESS REDACTED | | | ADA 36.7077035608476<br>BTC 0.00125253319494974<br>DOT 7.63953904881553<br>LTC 0.642745901832141<br>XLM 197.596581853912<br>XRP 52.5851783958911 | | |
| 3.1.098423 | CHIN SENG LEE | ADDRESS REDACTED | | | BTC 0.00292082234021477<br>USDT ERC20 478.540424158546 | | |
| 3.1.098424 | CHIN SENG LIM | ADDRESS REDACTED | | | ADA 358.488587442512<br>BNB 0.909525251115226<br>BTC 0.00376039821165138<br>CEL 0.0315776684693355<br>MCDAI 425.038398973513<br>USDT ERC20 234.264971240048 | | |
| 3.1.098425 | CHIN SEY MEY | ADDRESS REDACTED | | | BTC 0.0205074339376152<br>ETH 0.0503753589964985 | | |
| 3.1.098426 | CHIN SHENG BOON | ADDRESS REDACTED | | | BTC 0.000007313495156361<br>ETH 0.000947595140982421<br>MCDAI 0.0484707932396711 | | |
| 3.1.098427 | CHIN SHENG WU | ADDRESS REDACTED | | | ADA 390.246033392887<br>BCH 0.000219177648755232<br>BTC 0.0046306548211086<br>CEL 0.40703207966404<br>DOT 4.34288322015375<br>ETH 0.0877934961627796<br>XRP 410.932455911491 | | |
| 3.1.098428 | CHIN SHING LEE | ADDRESS REDACTED | | | BTC 0.000000631183017974<br>CEL 7.70401775160508<br>THKD 1<br>TUSD 0.438291049406389<br>USDC 8.111043<br>USDT ERC20 0.5 | | |
| 3.1.098429 | CHIN SHU NG | ADDRESS REDACTED | | | ADA 0.360837108223338<br>BTC 0.000000578549917539 | | |
| 3.1.098430 | CHIN SIAH LIM | ADDRESS REDACTED | | | AAVE 0.140789053033888<br>AVAX 211.027715266257<br>BTC 0.00302165920096497<br>CEL 225.414332796387<br>DOT 1619.03384541716<br>ETH 9.4736962992538<br>LINK 1123.70209922225<br>MATIC 3238.9314740097<br>SGB 1.7932840366222<br>UNI 0.170794258452933<br>USDC 3685.02801987951<br>XLM 6.94518656158615<br>XRP 11.7138687546697<br>ZRX 0.723717481181 | | |
| 3.1.098431 | CHIN SIEW ANG | ADDRESS REDACTED | | | ADA 0.104885346993271<br>BTC 0.00000842477852771<br>USDT ERC20 0.264996616337483 | | |
| 3.1.098432 | CHIN SIEW YING | ADDRESS REDACTED | | | ETH 0.0014742453786617 | | |
| 3.1.098433 | CHIN SING BENJAMIN LAM | ADDRESS REDACTED | | | BTC 1.08625048708551<br>CEL 347.54430193915 | | |
| 3.1.098434 | CHIN SIONG HO | ADDRESS REDACTED | | | ADA 364.653036202981<br>BTC 0.00180161775571575<br>CEL 0.00491138962766653<br>DOT 17.3295789184034<br>ETH 0.209891175522751<br>XLM 503.724922418088 | | |
| 3.1.098435 | CHIN SIONG LIM | ADDRESS REDACTED | | | BTC 0.0012097448566179<br>CEL 20.8110497595516<br>MATIC 1011.763336 | | |
| 3.1.098436 | CHIN SOON CHEONG | ADDRESS REDACTED | | | ADA 0.174934711749563<br>BTC 0.000000192428415476<br>CEL 0.435760066153603<br>LTC 0.000862357873757097<br>USDC 24.0706507437273<br>USDT ERC20 24.064514183795 | | |
| 3.1.098437 | CHIN SOONG SIM | ADDRESS REDACTED | | | AAVE 0.00377384135536359<br>ADA 0.00365282126835474<br>BNB 0.000019179355896364<br>BTC 0.000080764746410617<br>CEL 218.029347652791<br>DOT 0.00224011491558915<br>ETH 0.00000953970439425<br>GUSD 0.0260924799945534<br>LINK 0.000273192761548691<br>MATIC 0.3086192571337<br>OMG 0.186128111956277<br>SNX 1.16676988497926<br>UNI 51.8381909102127<br>USDC 0.0659963643944582<br>XLM 0.000000742332334903<br>XRP 0.000000788814484128<br>ZEC 0.00000091 | | |
| 3.1.098438 | CHIN SU YEE | ADDRESS REDACTED | | | BTC 0.000001261939317771<br>USDT ERC20 0.40184396819363 | | |
| 3.1.098439 | CHIN SZE MENG | ADDRESS REDACTED | | | BTC 0.00134<br>CEL 3.47716777566707 | | |
| 3.1.098440 | CHIN TAN LIN | ADDRESS REDACTED | | | BTC 0.000003753538637852<br>CEL 0.0367540671531456 | | |
| 3.1.098441 | CHIN TAN YANG | ADDRESS REDACTED | | | BTC 0.00000129945589662<br>CEL 0.00843464532825816<br>USDT ERC20 0.0228648434679475<br>XRP 0.114865571075266 | | |
| 3.1.098442 | CHIN TANG HUANG | ADDRESS REDACTED | | | USDT ERC20 0.335401127292495 | | |
| 3.1.098443 | CHIN TECK (WENG JINDE) ANG | ADDRESS REDACTED | | | CEL 7.29234818555086 | | |
| 3.1.098444 | CHIN THYE POOK | ADDRESS REDACTED | | | BTC 0.000011015486115492 | | |
| 3.1.098445 | CHIN TING CHAN | ADDRESS REDACTED | | | ADA 0.310529610900524<br>BTC 0.793755462239332<br>ETH 0.280303208671947<br>USDC 0.0339731216486123 | BTC 0.0076499103662001 | |
| 3.1.098446 | CHIN TING CHUNG | ADDRESS REDACTED | | | ETH 0.00004063916141415 | | |
| 3.1.098447 | CHIN TO CHONG | ADDRESS REDACTED | | | BTC 0.000000005416447886<br>CEL 0.000261460992220981 | | |
| 3.1.098448 | CHIN TSE KANG | ADDRESS REDACTED | | | USDT ERC20 0.0390259806357996 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.098449 | CHIN TUAN CHUANG | ADDRESS REDACTED | | | ADA 3000.00000059215<br>BTC 0.377772893246163<br>CEL 6245.90245398791<br>ETH 2.74794600424052<br>MATIC 3000.00090128755<br>SNX 48.822<br>SOL 0.000917374431650339<br>UNI 100.142305630487<br>USDC 1567.170513 | | |
| 3.1.098450 | CHIN WAH LIM | ADDRESS REDACTED | | | CEL 1.08227265431276 | | |
| 3.1.098451 | CHIN WAI KWONG | ADDRESS REDACTED | | | BTC 0.103039793211093 | | |
| 3.1.098452 | CHIN WAN POON | ADDRESS REDACTED | | | BTC 0.0275492708821268<br>MCDAI 0.0945469958204316<br>THKD 122861.410310826<br>USDC 27445.8387767754 | | |
| 3.1.098453 | CHIN WEE LIM | ADDRESS REDACTED | | | ADA 3038.66977975592<br>BAT 352.565192<br>BTC 0.153715200078323<br>CEL 3.32964879277396<br>LINK 100.772927841875<br>LTC 1.01515<br>UNI 45.6717813507862<br>XLM 1424.06382182061<br>XRP 3920.08418172432 | | |
| 3.1.098454 | CHIN WEI | ADDRESS REDACTED | | | ETH 0.000070249012464094<br>XRP 107.076147239219 | | |
| 3.1.098455 | CHIN WEI GAN | ADDRESS REDACTED | | | ADA 0.163055447023222<br>BTC 0.0114015724336452 | | |
| 3.1.098456 | CHIN WEI HOONG | ADDRESS REDACTED | | | BTC 0.00139908762396468 | | |
| 3.1.098457 | CHIN WEI TAN | ADDRESS REDACTED | | | CEL 0.0432524677793729 | | |
| 3.1.098458 | CHIN WEI TAN | ADDRESS REDACTED | | | BTC 0.000874884083903313<br>CEL 4.49231507434939 | | |
| 3.1.098459 | CHIN WEI YEONG | ADDRESS REDACTED | | | BTC 0.00089747029576885 | | |
| 3.1.098460 | CHIN WEN LEUNG | ADDRESS REDACTED | | | ADA 0.108958709849899<br>BNB 0.000520116041971388<br>BTC 0.131263086198633<br>USDT ERC20 0.171172665439014 | | |
| 3.1.098461 | CHIN WONG | ADDRESS REDACTED | | | BTC 0.000096443972341457<br>CEL 84.4970580480798<br>ETH 0.00367644932599931<br>MATIC 0.57767903777074<br>SNX 63.1405074781041<br>USDC 0.004 | | |
| 3.1.098462 | CHIN WOO KIM | ADDRESS REDACTED | | | BTC 0.445032856359357<br>ETH 14.9436997392506<br>SOL 24.5198537564697 | | |
| 3.1.098463 | CHIN YANG EE | ADDRESS REDACTED | | | BTC 0.100790767270409<br>CEL 72.82275440863 | | |
| 3.1.098464 | CHIN YANNJOU | ADDRESS REDACTED | | | BTC 0.000000637074518169<br>DOT 0.0659309797812619 | | |
| 3.1.098465 | CHIN YAO SUN | ADDRESS REDACTED | | | BTC 0.00152831002315464<br>USDT ERC20 780.717911853327 | | |
| 3.1.098466 | CHIN YAO TING | ADDRESS REDACTED | | | BCH 0.00856106<br>CEL 0.0384434450172033 | | |
| 3.1.098467 | CHIN YAT LEUNG | ADDRESS REDACTED | | | BTC 0.000000141928695626<br>CEL 2.12318783105509<br>USDT ERC20 0.828341497326629 | | |
| 3.1.098468 | CHIN YAU KHOO KOAY | ADDRESS REDACTED | | | BTC 0.000000194943469928<br>CEL 11.9872073098268 | | |
| 3.1.098469 | CHIN YEE CHAN | ADDRESS REDACTED | | | CEL 1.22007238215446<br>ETH 0.0245985511875576 | | |
| 3.1.098470 | CHIN YEE LOH | ADDRESS REDACTED | | | BTC 0.000236984016182564<br>CEL 0.190266199758466 | | |
| 3.1.098471 | CHIN YEEN WONG | ADDRESS REDACTED | | | AVAX 3.40244684812658<br>BCH 0.0000284881377647449<br>BTC 0.00332033229070756<br>CEL 0.000053226690899276<br>DOT 3.3341203951777<br>ETH 0.059873152779352<br>LUNC 771.832900671847<br>SOL 3.89152837824423<br>USDC 1.72179467161355 | | |
| 3.1.098472 | CHIN YEIN MICHELLE WONG | ADDRESS REDACTED | | | BTC 9.67348270821081 | | |
| 3.1.098473 | CHIN YEONG LOW | ADDRESS REDACTED | | | BTC 0.00000000370571157<br>CEL 0.035275076948685<br>EOS 0.00517360851439275 | | |
| 3.1.098474 | CHIN YEOW TNG | ADDRESS REDACTED | | | BNB 0.9595<br>BTC 0.00130391696656756<br>CEL 7.58533485762727 | | |
| 3.1.098475 | CHIN YEUNG YIP | ADDRESS REDACTED | | | AVAX 0.0189164665982071<br>BTC 0.0954602684452922<br>CEL 0.0308647562043358<br>ETH 0.00652126587941432<br>MATIC 0.00767250278015845<br>SUSHI 0.579618919615967<br>UNI 0.149491572984455<br>USDC 3.32529095555721<br>USDT ERC20 0.000000355869229165999 | | |
| 3.1.098476 | CHIN YIN LAM | ADDRESS REDACTED | | | BUSD 15.3827670766276 | | |
| 3.1.098477 | CHIN YIU NGAN | ADDRESS REDACTED | | | BTC 0.00384371236697956<br>DOT 454.104884357873<br>ETH 0.0187207869349758<br>SOL 512.562583435847 | | |
| 3.1.098478 | CHIN YONG LIM | ADDRESS REDACTED | | | BTC 0.000008386694634534 | | |
| 3.1.098479 | CHIN YU LAU | ADDRESS REDACTED | | | BTC 0.000348360327272061<br>CEL 1.50898311580646<br>USDC 2.46953881642086 | | |
| 3.1.098480 | CHIN YU LEE | ADDRESS REDACTED | | | BTC 0.00496342655726416<br>USDC 2192.80163949012 | | |
| 3.1.098481 | CHIN YUE ONG | ADDRESS REDACTED | | | BTC 0.0168956862067897<br>CEL 0.0253435909280099<br>ETH 0.190332873139687 | | |
| 3.1.098482 | CHIN ZHI PENG | ADDRESS REDACTED | | | ADA 0.00901952114843687<br>CEL 0.0221652125850958 | | |
| 3.1.098483 | CHINA BERETTA | ADDRESS REDACTED | | | BTC 0.000014869695241697 | | |
| 3.1.098484 | CHINA EURO SERVICES INTERNATIONAL LIMITED | FERRY STREET, KOWLOON, HONG KONG | | | BTC 0.08104892872<br>CEL 773.652510702971<br>MATIC 516.98<br>USDC 6373.018246475<br>USDT ERC20 1055.52276660184 | | |
| 3.1.098485 | CHINA HARRIS | ADDRESS REDACTED | | | USDC 0.731161314829917 | | |
| 3.1.098486 | CHINA MONTANEZ | ADDRESS REDACTED | | | BTC 0.0142196170554545<br>ETH 0.165450410690828<br>LTC 1.05155294137405 | | |
| 3.1.098487 | CHINA PAUL | ADDRESS REDACTED | | | BTC 0.000000551699126178<br>CEL 0.155239115902773<br>USDC 0.294378628792367 | | |
| 3.1.098488 | CHINAEMEREM SUNDAY | ADDRESS REDACTED | | | BTC 0.000000123257405156<br>BUSD 0.533070520969643 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.098489 | CHINAGOROM CHUKWU | ADDRESS REDACTED | | | BTC 0.000000050941930167<br>ETH 0.000000323367580126<br>USDC 0.0221851987894585<br>ZEC 0.000133481865354749 | | |
| 3.1.098490 | CHINANU JEREMIAH | ADDRESS REDACTED | | | BTC 0.000000006007951366<br>CEL 0.00216055022835925<br>ETH 0.000007645265923762 | | |
| 3.1.098491 | CHINAZOM IKWUAKOLAM | ADDRESS REDACTED | | | CEL 1.93381083564716<br>ETH 0.0274466<br>XRP 25 | | |
| 3.1.098492 | CHINBAT DONDOV | ADDRESS REDACTED | | | BTC 0.000023141075749722 | | |
| 3.1.098493 | CHINCHANG WU | ADDRESS REDACTED | | | BTC 0.00109821698555121<br>USDT ERC20 0.452033836385203 | | |
| 3.1.098494 | CHINCHE CANAZA MARTIN MARTIN | ADDRESS REDACTED | | | BTC 0.00218714733424864 | | |
| 3.1.098495 | CHIN-CHENG FANG | ADDRESS REDACTED | | | BTC 0.000291481485400781<br>USDT ERC20 11.5138044779426 | | |
| 3.1.098496 | CHINCHIH LIU | ADDRESS REDACTED | | | ADA 79.2608237821417<br>BTC 0.0226384506120772<br>DASH 1.42439671328909<br>DOT 1.68479617477418<br>MATIC 200.263767443406<br>MCDAI 508.454098415508<br>SNX 82.5203584839136 | | |
| 3.1.098497 | CHINDA RUJITANAKUL | ADDRESS REDACTED | | | BTC 0.000948696494521049<br>USDT ERC20 639.879828621272 | | |
| 3.1.098498 | CHINDARAT CHAROENWONGSE | ADDRESS REDACTED | | | BTC 0.01154205320123<br>COMP 0.325663191994429<br>DASH 2.09773764600243<br>ETH 0.661016673573263<br>MATIC 0.0763501032002582<br>PAXG 0.0976253009097354<br>SNX 132.684668721929<br>ZRX 103.262783967495 | | |
| 3.1.098499 | CHINDRIS ALEXANDRU | ADDRESS REDACTED | | | BCH 0.109864100620727<br>BTC 0.0174216011268701<br>DOT 4.09271306334194<br>EOS 30.2358697575272<br>ETH 3.68787977748078 | | |
| 3.1.098500 | CHINECHELUM OBINUGWU | ADDRESS REDACTED | | | BCH 0.00272202270283762<br>CEL 4.32892706896817<br>ETC 0.0500366238115399<br>ETH 0.00166533742539626<br>LTC 0.000784801675732031<br>USDC 0.000000392407984417<br>USDT ERC20 0.309890598073125 | | |
| 3.1.098501 | CHINEDU ABARA | ADDRESS REDACTED | | | USDC 222.197179183814 | | |
| 3.1.098502 | CHINEDU AHUNANYA | ADDRESS REDACTED | | | ADA 0.15554422542735<br>BTC 0.00113561326798784 | | |
| 3.1.098503 | CHINEDU ANOSIKE | ADDRESS REDACTED | | | BTC 0.516392080841101<br>ETH 4.85215537832235 | | |
| 3.1.098504 | CHINEDU AZORJI | ADDRESS REDACTED | | | BTC 0.000000005437606217<br>CEL 2.98078631819929<br>LTC 2.34697525 | | |
| 3.1.098505 | CHINEDU EKEKWE | ADDRESS REDACTED | | | BTC 0.000002850537720706 | | |
| 3.1.098506 | CHINEDU IJEMERE | ADDRESS REDACTED | | | ADA 0.0000603957794048809<br>ETH 0.00112427336071585<br>MATIC 0.230760458480669<br>SOL 0.00573322143884359<br>UNI 0.000003062658856113 | ADA 0.119654823950942<br>SOL 0.000000000077930939<br>UNI 0.00981028107779465 | |
| 3.1.098507 | CHINEDU IWUABA | ADDRESS REDACTED | | | BTC 0.000013841684421078<br>CEL 198.484875506074<br>DOT 16.5867489608652<br>ETH 0.586283280333109<br>MATIC 43.7226077866345 | BTC 0.000000004329802154 | |
| 3.1.098508 | CHINEDU IZUCHUKWU | ADDRESS REDACTED | | | ETH 0.000016305680334553<br>SGB 170.270371970785<br>XRP 0.804783494675313 | | |
| 3.1.098509 | CHINEDU J NWEKE | ADDRESS REDACTED | | | BTC 0.000000009634799402<br>CEL 26.2219335701555<br>DOT 53.2384226348<br>LTC 0.000000002206517099<br>SGB 45.1789<br>SOL 6.868389<br>USDT ERC20 0.201288 | | |
| 3.1.098510 | CHINEDU KENNETH OKOYE | ADDRESS REDACTED | | | BTC 0.000022887032247422 | | |
| 3.1.098511 | CHINEDU OBOWU | ADDRESS REDACTED | | | BTC 0.00109713496535853<br>USDC 5127.24529495568 | | |
| 3.1.098512 | CHINEDU OGBUIKE | ADDRESS REDACTED | | | BTC 0.00114838722521897<br>USDC 435.505291341905 | | |
| 3.1.098513 | CHINEDU ONOCHIE | ADDRESS REDACTED | | | BSV 0.0615741387121224 | | |
| 3.1.098514 | CHINEDU ORDU | ADDRESS REDACTED | | | DOT 0.0368224693789086<br>MATIC 40.4960879663939 | | |
| 3.1.098515 | CHINEDU REX AKUNNE | ADDRESS REDACTED | | | BTC 0.00774311806269167<br>ETH 0.0867030789309585<br>MATIC 42.4710923884482<br>XRP 238.151787 | | |
| 3.1.098516 | CHINEDUM AKANIRO | ADDRESS REDACTED | | | CEL 206.937403058387<br>ETH 0.00384039427014092<br>USDC 171.901353790081 | | |
| 3.1.098517 | CHINEDUM IGILA | ADDRESS REDACTED | | | CEL 0.30366475432874<br>SGB 26.8467290571146 | | |
| 3.1.098518 | CHINEDUM OKPALA | ADDRESS REDACTED | | | BCH 1.71112193<br>BTC 0.02934896<br>CEL 209.467911086369<br>ETH 0.0374<br>LTC 0.61447799<br>MATIC 267.677084258458<br>SNX 80.867423<br>UNI 56.786433 | | |
| 3.1.098519 | CHINEKE BITRUS | ADDRESS REDACTED | | | ADA 0.0731099642780642<br>BTC 0.00103749371093206<br>CEL 0.864691147559684<br>LUNC 10.8016336169277<br>USDC 0.000539611800261122 | | |
| 3.1.098520 | CHINELO CHUKWUEMEKA | ADDRESS REDACTED | | | BNB 0.83927007<br>CEL 5.75129905822844 | | |
| 3.1.098521 | CHINEMEREM NWACHUKWU | ADDRESS REDACTED | | | CEL 1.13159976022749<br>DOT 1.23813278835709<br>LINK 1.602182 | | |
| 3.1.098522 | CHINENYE OLUAH | ADDRESS REDACTED | | | CEL 1.12650946559236 | | |
| 3.1.098523 | CHING AH ADA CHIU | ADDRESS REDACTED | | | BTC 0.00114120397585463<br>USDT ERC20 0.579288017435611 | | |
| 3.1.098524 | CHING ANN TEE | ADDRESS REDACTED | | | BNB 0.00235706068951914<br>BTC 0.000786509889724733<br>ETH 0.627263980337056<br>MATIC 531.054417336477 | | |
| 3.1.098525 | CHING BONG WONG | ADDRESS REDACTED | | | CEL 0.387842071248445 | | |
| 3.1.098526 | CHING BOON SOH | ADDRESS REDACTED | | | CEL 11.6470794338916<br>DOT 11.5542974924444<br>USDT ERC20 318.875937 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.098527 | CHING CHE CHIANG | ADDRESS REDACTED | | | AVAX 0.142185141604294<br>BTC 0.0003011927731524<br>CEL 2.94815631365303<br>SNX 2.31179282173332<br>USDC 12.2969527194773 | | |
| 3.1.098528 | CHING CHEE BIANCA LUK | ADDRESS REDACTED | | | ADA 0.00275816007688601<br>BNB 0.00102159904922588<br>BTC 0.100678648303823<br>ETH 20.2426825080382<br>OMG 0.00666199220215075<br>SGB 131.427664281571<br>USDT ERC20 0.69457238223695<br>XRP 8.6180679481679<br>ZEC 0.00523385297143141 | | |
| 3.1.098529 | CHING CHEUNG | ADDRESS REDACTED | | | ADA 0.105069021301142 | | |
| 3.1.098530 | CHING CHIH LIN | ADDRESS REDACTED | | | BTC 0.000005472725211899<br>CEL 0.143972657266716<br>PAX 1.02710417051952 | | |
| 3.1.098531 | CHING CHIH TSAI | ADDRESS REDACTED | | | BTC 0.00124283977027464<br>CEL 102.000905583209<br>USDC 10214.9015595676 | | |
| 3.1.098532 | CHING CHING CHELSEA WONG | ADDRESS REDACTED | | | AVAX 7.85477457335007<br>BNB 1.12577526841643<br>BTC 0.130666394696539<br>CEL 350.070050558527<br>ETH 2.96904769774972<br>USDT ERC20 1030.58724805856 | | |
| 3.1.098533 | CHING CHING WONG | ADDRESS REDACTED | | | BTC 0.00276635704150302<br>CEL 39.7412796291798<br>ETH 0.56 | | |
| 3.1.098534 | CHING CHIU | ADDRESS REDACTED | | | BTC 0.0375804818332989<br>USDC 18468.1810321741 | | |
| 3.1.098535 | CHING CHONG LIM | ADDRESS REDACTED | | | BTC 0.000447167490837126 | | |
| 3.1.098536 | CHING CHUNG | ADDRESS REDACTED | | | BTC 0.0000153698988304379 | | |
| 3.1.098537 | CHING FAI ANDREW WONG | ADDRESS REDACTED | | | CEL 131.778077895952<br>USDC 2899.876068 | | |
| 3.1.098538 | CHING FAI FUNG | ADDRESS REDACTED | | | BTC 0.0308651759343246<br>CEL 51526.1918149392<br>USDC 144904.203830181 | | |
| 3.1.098539 | CHING FAI WAN | ADDRESS REDACTED | | | BTC 0.00146250372968878<br>CEL 31.5185773378941<br>MCDAI 40<br>USDC 705.82856371402 | | |
| 3.1.098540 | CHING FAI YUEN | ADDRESS REDACTED | | | BTC 0.0222646651035988<br>ETH 0.11938616387918 | | |
| 3.1.098541 | CHING FENG CHEN | ADDRESS REDACTED | | | CEL 0.0030643319666756<br>ETH 0.000000477567650578<br>USDC 0.25183944471076 | | |
| 3.1.098542 | CHING FENG PANG | ADDRESS REDACTED | | | BTC 0.00267409252198651<br>CEL 13.1200884742969<br>MCDAI 431.073213 | | |
| 3.1.098543 | CHING FONG NG | ADDRESS REDACTED | | | BTC 0.0160467651546586<br>CEL 0.0239127169086148<br>ETH 0.17395855882714 | | |
| 3.1.098544 | CHING FUNG TSANG | ADDRESS REDACTED | | | BTC 0.00105072920606901<br>CEL 2.87019689599803<br>USDC 0.000579 | | |
| 3.1.098545 | CHING FUNG YU | ADDRESS REDACTED | | | BTC 0.000003744405025634 | | |
| 3.1.098546 | CHING HAN SHAI | ADDRESS REDACTED | | | BTC 0.0232549599276132<br>CEL 83.9798548563486<br>DOT 0.014228191245982<br>ETH 0.433952932705487<br>LTC 0.000406111781138981<br>MATIC 47.964393102001<br>USDC 740.122352670213 | | |
| 3.1.098547 | CHING HAN YUEN | ADDRESS REDACTED | | | ADA 14399.4383953421<br>BTC 0.000074446304257902<br>USDC 4211.93785861352<br>XLM 0.0736801294261148<br>XRP 293.741980165999 | | |
| 3.1.098548 | CHING HANG CHAN | ADDRESS REDACTED | | | BTC 0.00289152422008894<br>BUSD 5210.46491535894 | | |
| 3.1.098549 | CHING HANG CHONG | ADDRESS REDACTED | | | BTC 0.00107795685168855<br>CEL 23.4042329072856<br>USDC 41493.8692951807 | | |
| 3.1.098550 | CHING HEI CHAN | ADDRESS REDACTED | | | BTC 0.000031331373434631 | | |
| 3.1.098551 | CHING HEI LAU | ADDRESS REDACTED | | | BNB 0.00118721982426849<br>CEL 0.0196414787389998<br>USDT ERC20 0.431907168847265 | | |
| 3.1.098552 | CHING HENG HUANG | ADDRESS REDACTED | | | BTC 0.000059654619372237<br>USDC 1.74229349509203 | | |
| 3.1.098553 | CHING HEUNG LEE | ADDRESS REDACTED | | | BTC 0.000004454573506769<br>USDC 0.00267191127512745 | | |
| 3.1.098554 | CHING HIN YU | ADDRESS REDACTED | | | CEL 1.26601328637998<br>MCDAI 40 | | |
| 3.1.098555 | CHING HO LEUNG | ADDRESS REDACTED | | | AAVE 22.7960247028871<br>ADA 37915.8885917568<br>BTC 0.465778508963363<br>CEL 1496.12079544462<br>DOT 1178.80107953575<br>ETH 35.5739517510506<br>GUSD 41.232338981551<br>LINK 0.288421794410146<br>MATIC 1607.71959824332<br>SOL 33.9031668547742<br>USDC 31.9336238476845<br>USDT ERC20 0.000000780065069883 | | |
| 3.1.098556 | CHING HO LO | ADDRESS REDACTED | | | BTC 0.2477327994<br>CEL 492.774917006705<br>ETH 2.441771 | | |
| 3.1.098557 | CHING HO POON | ADDRESS REDACTED | | | BCH 0.000391508713422534<br>BTC 0.52760941310383<br>CEL 102.980802336817<br>LTC 10.0406405484388<br>TUSD 1.39848475207337 | | |
| 3.1.098558 | CHING HO TSUI | ADDRESS REDACTED | | | XRP 0.00311184828301685 | | |
| 3.1.098559 | CHING HO WENG | ADDRESS REDACTED | | | BTC 4.19699828952378<br>USDC 353170.695686414 | | |
| 3.1.098560 | CHING HO WONG | ADDRESS REDACTED | | | BTC 0.000380603961048099<br>CEL 0.118508912144633<br>LUNC 2.56830996505917<br>USDC 31.7941620972393 | | |
| 3.1.098561 | CHING HONG CHAN | ADDRESS REDACTED | | | ETH 0.000252393022129861 | | |
| 3.1.098562 | CHING HONG CHAN | ADDRESS REDACTED | | | BTC 0.000090566043582051<br>CEL 0.244710928821262<br>ETH 0.000001319084659136<br>USDC 0.000000471130792585999 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.098563 | CHING HONG CHIU | ADDRESS REDACTED | | | ADA 3222.67048505621<br>CEL 42.7552988904931<br>ETH 2.12964476410617<br>MATIC 11423.0675514971 | | |
| 3.1.098564 | CHING HONG MAN | ADDRESS REDACTED | | | BTC 0.000101986180537887<br>CEL 79.3613630233321<br>USDC 0.00117659781686985 | | |
| 3.1.098565 | CHING HUA LEE | ADDRESS REDACTED | | | BTC 0.000873553177549683<br>LINK 23 | | |
| 3.1.098566 | CHING HUNG LEE | ADDRESS REDACTED | | | BTC 0.000578618176480951<br>CEL 0.0248506107071305<br>ETH 0.000354984655583243 | | |
| 3.1.098567 | CHING HUNG LEUNG | ADDRESS REDACTED | | | BTC 0.000000005940572337<br>CEL 106.792519679339<br>USDC 0.000000453726543842 | | |
| 3.1.098568 | CHING HUNG PAI | ADDRESS REDACTED | | | BTC 0.000000412162552074<br>CEL 0.318682812053874<br>USDC 1299.70922629333<br>USDT ERC20 0.553312445182378 | | |
| 3.1.098569 | CHING I CHEN | ADDRESS REDACTED | | | BTC 0.00549185523664517<br>ETH 0.000068554804518162<br>LINK 0.00331434627821394<br>MATIC 284.375478862727<br>UNI 48.662131659655<br>USDC 0.349222624974914 | | |
| 3.1.098570 | CHING I WENG | ADDRESS REDACTED | | | ADA 226.785755798979<br>BTC 0.00079678088393408<br>USDC 217.272932559847 | | |
| 3.1.098571 | CHING IP | ADDRESS REDACTED | | | USDC 5100.31154543204 | BTC 0.00127600882816459 | |
| 3.1.098572 | CHING JEFFERY HUNG | ADDRESS REDACTED | | | BTC 1.89983029258942<br>ETH 10.2586020949474<br>GUSD 1069.92368169018 | | |
| 3.1.098573 | CHING JIN CHOW | ADDRESS REDACTED | | | GUSD 28.291651899399<br>PAX 25.8402642076631<br>USDT ERC20 2287.2385133123 | | |
| 3.1.098574 | CHING JOO LAI | ADDRESS REDACTED | | | BTC 0.00118410038192921<br>CEL 0.0032335071573404<br>XLM 493.69 | | |
| 3.1.098575 | CHING JOO TAY | ADDRESS REDACTED | | | BTC 0.00635943236578996<br>GUSD 4598.34643382992<br>SNX 281.093962179931<br>USDC 260.74782525873 | | |
| 3.1.098576 | CHING KGAN TING | ADDRESS REDACTED | | | BTC 0.00106385242239196<br>USDC 4.137477<br>USDT ERC20 203.402155 | | |
| 3.1.098577 | CHING KI LI | ADDRESS REDACTED | | | USDC 0.40012278166912 | | |
| 3.1.098578 | CHING KONG FONG | ADDRESS REDACTED | | | AAVE 0.0020093384493027<br>BNT 0.157224826803381<br>BTC 0.0000001321062131329999<br>CEL 0.260306113839288<br>ETH 0.000000876498591537<br>MATIC 0.00125297553674709<br>USDC 2.25878877787693<br>USDT ERC20 0.0481819462536823 | | |
| 3.1.098579 | CHING KONG SHAM | ADDRESS REDACTED | | | BTC 0.000060074875864712<br>CEL 0.254988828497224 | | |
| 3.1.098580 | CHING KWAN CORIO LUK | ADDRESS REDACTED | | | BTC 0.00000595041901927<br>ETH 0.000000593651421229<br>MATIC 0.0125462667765906<br>SUSHI 0.00143827494250944<br>USDC 9.54394810603423<br>USDT ERC20 0.591343352037286 | | |
| 3.1.098581 | CHING LAI KWAN | ADDRESS REDACTED | | | BTC 0.000114492215182411<br>ETH 0.0192851405125415<br>USDT ERC20 9.88176129254414 | | |
| 3.1.098582 | CHING LAM TAM | ADDRESS REDACTED | | | BTC 0.000010732543540063<br>CEL 0.0731089419601509 | | |
| 3.1.098583 | CHING LAU | ADDRESS REDACTED | | | ADA 239.892672322697<br>AVAX 63.4507411909435<br>BNB 1.48268501839576<br>BTC 0.841705363226684<br>CEL 326.77057725996<br>ETH 2.68012756048775<br>LUNC 5.77323874992736<br>MATIC 16.0943413527613<br>USDT ERC20 285.08922634549 | | |
| 3.1.098584 | CHING LEE LY | ADDRESS REDACTED | | | ADA 11.1397729177766<br>BTC 0.000991020639488065<br>MATIC 7163.28982865312<br>USDC 16393.6381648206 | | |
| 3.1.098585 | CHING LI CORRAINE CHOO | ADDRESS REDACTED | | | ETH 31.9990816841515 | | |
| 3.1.098586 | CHING LIM | ADDRESS REDACTED | | | CEL 3.95792374510702<br>ETH 0.02290094<br>USDC 90.000629 | | |
| 3.1.098587 | CHING LIN TAN | ADDRESS REDACTED | | | BCH 3.8455865<br>BSV 2.93669234<br>BTC 1.0122486341185<br>CEL 842.347610056266<br>ETC 27.4388314800327<br>ETH 7.26967334472541<br>SNX 785.729000646796 | | |
| 3.1.098588 | CHING LUN WONG | ADDRESS REDACTED | | | BTC 0.000000712710984012<br>USDT ERC20 1.59972513749854 | | |
| 3.1.098589 | CHING MAN CHAU | ADDRESS REDACTED | | | BTC 0.000002172418596338<br>USDC 0.0107536748146086 | | |
| 3.1.098590 | CHING MAN GRACIANA LAW | ADDRESS REDACTED | | | BTC 0.00176617813258623<br>ETH 0.350433931871024<br>USDC 5038.43639878645 | | |
| 3.1.098591 | CHING MAN HA | ADDRESS REDACTED | | | BTC 0.00173537165927667<br>CEL 25.3588216481752<br>USDC 600.035669 | | |
| 3.1.098592 | CHING MAN HO | ADDRESS REDACTED | | | BTC 0.00186957738448057<br>USDC 2.73284123725428 | | |
| 3.1.098593 | CHING MAN MA | ADDRESS REDACTED | | | BTC 0.00182501307007924<br>CEL 37.8358574909565<br>USDT ERC20 53296.5218308163 | | |
| 3.1.098594 | CHING MAN MIMMY YEUNG | ADDRESS REDACTED | | | USDC 401.015052766151 | | |
| 3.1.098595 | CHING MAN PANG | ADDRESS REDACTED | | | BTC 0.000000226540538465<br>ETH 0.000609636666859386 | | |
| 3.1.098596 | CHING MAN YIP | ADDRESS REDACTED | | | BTC 0.000001329186334717<br>USDC 0.578536284162537 | | |
| 3.1.098597 | CHING MEI NICOLE LI | ADDRESS REDACTED | | | BTC 0.00964207533777301<br>CEL 62.854831816236<br>USDC 363.04<br>USDT ERC20 214.42 | | |
| 3.1.098598 | CHING MIAO YEN | ADDRESS REDACTED | | | BTC 0.163138653191085<br>PAX 1713.81693917465<br>USDT ERC20 350.008898846633 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.098599 | CHING MUI FU | ADDRESS REDACTED | | | ADA 530.887460779466<br>BNB 0.00143377586467003<br>BTC 0.000947491323571293<br>USDC 266.963155387072 | | |
| 3.1.098600 | CHING MUN ANNABELLE CHAN | ADDRESS REDACTED | | | BTC 0.000003435288620949<br>ETH 0.000189223142218645 | | |
| 3.1.098601 | CHING NAM CHEUNG | ADDRESS REDACTED | | | BNB 0.829<br>BTC 0.00106911706379303<br>CEL 7.12506783546765 | | |
| 3.1.098602 | CHING NAM JANIS FUNG | ADDRESS REDACTED | | | BTC 0.00130954987539653<br>USDC 464.149401730825 | | |
| 3.1.098603 | CHING NAM WONG | ADDRESS REDACTED | | | USDC 0.826688400621842 | | |
| 3.1.098604 | CHING NG | ADDRESS REDACTED | | | BTC 0.0011008880067376<br>CEL 2.87904056635681<br>USDT ERC20 5.17474005659367 | | |
| 3.1.098605 | CHING NIN NG | ADDRESS REDACTED | | | BTC 0.00335537064602372 | | |
| 3.1.098606 | CHING PAN LAW | ADDRESS REDACTED | | | BTC 0.00386498242459664<br>CEL 0.670734978615744<br>USDT ERC20 0.685844588736631 | | |
| 3.1.098607 | CHING PAN YU | ADDRESS REDACTED | | | BTC 0.000001238466359707<br>CEL 1.14905822969212<br>ETH 0.000042500524659623<br>GUSD 0.00284097229861001<br>PAX 31.1925396390343<br>USDC 0.419019918756477<br>USDT ERC20 0.556274102687701 | | |
| 3.1.098608 | CHING PANG CHIN | ADDRESS REDACTED | | | BTC 0.000000008235248578<br>CEL 0.000039034389421538 | | |
| 3.1.098609 | CHING PAO WANG | ADDRESS REDACTED | | | ADA 423.246263858463 | | |
| 3.1.098610 | CHING PING YANG | ADDRESS REDACTED | | | BTC 0.152147725693432 | | |
| 3.1.098611 | CHING SHENG NG | ADDRESS REDACTED | | | BTC 0.000414406927068481<br>ETH 0.0131388279026117<br>MATIC 2.15490500911974 | | |
| 3.1.098612 | CHING SHUN WONG | ADDRESS REDACTED | | | BTC 0.082509101812081 | | |
| 3.1.098613 | CHING SUN | ADDRESS REDACTED | | | BTC 0.000000104146120033<br>CEL 3.5185861610677 | | |
| 3.1.098614 | CHING SUN FONG | ADDRESS REDACTED | | | BUSD 0.00821835851893855 | | |
| 3.1.098615 | CHING SZE CAESAR CHAN | ADDRESS REDACTED | | | ADA 0.216580017147969<br>BNB 0.00119018304336336<br>BTC 0.0082531500968977<br>CEL 80.9153563110923<br>ETH 0.558587596810201<br>MCDAI 165.20211754155<br>SGB 38.7232148836615<br>THKD 12010.0886370573<br>USDC 242.603073610387<br>USDT ERC20 0.000000298411187339<br>XLM 0.0847034045391583<br>XRP 0.0877745397516244 | | |
| 3.1.098616 | CHING TAO CLAIRE LEE | ADDRESS REDACTED | | | ADA 5674.53480210828<br>BTC 0.000570752812952968<br>CEL 27.7795762346354<br>ETH 0.02442477914044<br>MATIC 23.1997024334284<br>SNX 308.491004868806<br>USDC 49.7472338198807 | | |
| 3.1.098617 | CHING TENG LEE | ADDRESS REDACTED | | | ETH 0.0246105627820288 | | |
| 3.1.098618 | CHING TIN NGAN | ADDRESS REDACTED | | | BTC 0.000000449034747381<br>DOT 0.000389124240418734<br>ETH 0.000004115917390671<br>LUNC 0.000187640681697041<br>USDC 0.00689498857387172<br>USDT ERC20 172.791105859447 | | |
| 3.1.098619 | CHING TIN NGAN | ADDRESS REDACTED | | | BTC 0.000491982388445997<br>DOT 0.207259715542626<br>ETH 0.00357518219872178<br>LUNC 0.172060205369919 | | |
| 3.1.098620 | CHING TIN WU | ADDRESS REDACTED | | | BTC 0.000000000121400101<br>CEL 0.032018231597565 | | |
| 3.1.098621 | CHING TIN YIP | ADDRESS REDACTED | | | BTC 0.0162905148568908<br>CEL 7.08281489902513<br>ETH 0.00354070670774745<br>LTC 2.15916581537197 | | |
| 3.1.098622 | CHING TING LAU | ADDRESS REDACTED | | | ETH 0.00311423995195182 | | |
| 3.1.098623 | CHING TO WONG | ADDRESS REDACTED | | | BTC 0.000001161402105233<br>CEL 0.445091588003981<br>USDC 0.0304854625788729 | | |
| 3.1.098624 | CHING TSUN JEANNETTE LEE | ADDRESS REDACTED | | | BTC 0.0130017963664797 | | |
| 3.1.098625 | CHING TUNG HO | ADDRESS REDACTED | | | BTC 0.000009953004700624<br>BUSD 0.666580540741223<br>USDC 0.379245260328997<br>USDT ERC20 2.55664087147497 | | |
| 3.1.098626 | CHING WAI CHAN | ADDRESS REDACTED | | | BTC 0.00152794424367551<br>CEL 43.9961910841025<br>ETH 1.99445<br>USDC 0.461750699975089 | | |
| 3.1.098627 | CHING WAI CHIU | ADDRESS REDACTED | | | BTC 0.00819947853232714<br>CEL 3.39242839009427<br>THKD 267660.273132878<br>USDC 0.264394845686251<br>USDT ERC20 1.30253802495647 | | |
| 3.1.098628 | CHING WAI HUNG | ADDRESS REDACTED | | | ADA 255.671213713322<br>BTC 0.00209946648441406<br>CEL 16.9713658255474<br>SNX 52.5348450346638<br>USDT ERC20 272.707394890241 | | |
| 3.1.098629 | CHING WAI LAI | ADDRESS REDACTED | | | BTC 0.000000754100148716<br>USDC 0.491766375522174 | | |
| 3.1.098630 | CHING WAI LEE | ADDRESS REDACTED | | | BTC 0.000244895973129<br>USDT ERC20 0.694126414328255 | | |
| 3.1.098631 | CHING WAI LUN | ADDRESS REDACTED | | | CEL 47.2167928439819<br>COMP 0.979701721521375<br>ETH 0.335816179916612<br>LTC 0.999<br>USDT ERC20 223.273246840786<br>XAUT 0.100254007827738 | | |
| 3.1.098632 | CHING WAI NG | ADDRESS REDACTED | | | BTC 0.000000001755588231<br>CEL 1.35503963880253<br>MCDAI 0.133104984069018<br>USDC 0.944448623702224 | | |
| 3.1.098633 | CHING WAN SO | ADDRESS REDACTED | | | BTC 0.0102792329034247 | | |
| 3.1.098634 | CHING WAN WONG | ADDRESS REDACTED | | | BTC 0.000670751160235478 | | |
| 3.1.098635 | CHING WANG LAU | ADDRESS REDACTED | | | BTC 0.000916350540385141<br>CEL 1.30964763974395 | | |
| 3.1.098636 | CHING WEN TAN | ADDRESS REDACTED | | | BTC 0.257919889323122 | | |
| 3.1.098637 | CHING WEN YANG | ADDRESS REDACTED | | | BTC 0.00105163222756524<br>CEL 0.912590797277652 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.098638 | CHING WING NGAN | ADDRESS REDACTED | | | BCH 0.000006074291424159999<br>BSV 0.00371409787241578<br>BTC 0.000002726035895046<br>CEL 1.14120324661917<br>EOS 0.654995632031763<br>PAX 0.00710480184576748<br>USDT ERC20 0.232085870594747 | | |
| 3.1.098639 | CHING WOOEN SZE | ADDRESS REDACTED | | | ADA 284.237826989111<br>BCH 0.0154342945680491<br>BTC 0.04118440578<br>CEL 5.73657931176051<br>COMP 0.0367818204070002<br>EOS 3.33398810424874<br>LTC 0.0107427433574485<br>USDC 9.34676174214269<br>XLM 0.284586834565687<br>XRP 0.000000864367409495<br>ZEC 0.000090762887148893 | | |
| 3.1.098640 | CHING YAN IDY CHOW | ADDRESS REDACTED | | | ADA 0.15158346710082<br>BTC 0.000951383549823045 | | |
| 3.1.098641 | CHING YAN NG | ADDRESS REDACTED | | | BTC 0.000002300231716309<br>CEL 42.1468436361035<br>MATIC 321.64664959066 | | |
| 3.1.098642 | CHING YAN TSAI | ADDRESS REDACTED | | | BTC 0.0576902327070939 | | |
| 3.1.098643 | CHING YAO CHOU | ADDRESS REDACTED | | | DOT 68.8187867365584<br>ETH 0.00630857067793018<br>USDC 19.1783534243553<br>USDT ERC20 0.0271689266551382 | | |
| 3.1.098644 | CHING YAO WENG | ADDRESS REDACTED | | | BTC 0.000000000793288269<br>CEL 24.8168380288621<br>USDC 11.4575601957283<br>XRP 0.000789698825055556 | | |
| 3.1.098645 | CHING YEE CHU | ADDRESS REDACTED | | | BTC 0.000000009555920657<br>CEL 0.000255548369986676 | | |
| 3.1.098646 | CHING YEE NG | ADDRESS REDACTED | | | BTC 0.000379977858720322<br>CEL 0.00996315058824284<br>USDC 10.9787204569966 | | |
| 3.1.098647 | CHING YEE NG | ADDRESS REDACTED | | | ADA 0.141339125612948<br>BNB 1.15478676852292<br>BTC 0.00259176364023032<br>CEL 5.50074115919511<br>MATIC 3.07378256043171<br>USDC 0.224627369263718<br>XRP 0.135531924737384 | | |
| 3.1.098648 | CHING YEUNG | ADDRESS REDACTED | | | CEL 16.3852684549264<br>USDT ERC20 992.412874993957 | | |
| 3.1.098649 | CHING YEUNG HUI | ADDRESS REDACTED | | | BCH 0.000337498212186582<br>BTC 0.00000348175838956<br>CEL 1.67134557313694<br>DASH 0.00142550751798627<br>USDC 0.0123964638336507 | | |
| 3.1.098650 | CHING YI CHAN | ADDRESS REDACTED | | | BNB 1.63686374351964<br>BTC 0.000062167487483382<br>CEL 196.983208366117<br>DOT 7.3147400795254<br>USDC 0.0276192702814348 | | |
| 3.1.098651 | CHING YI CHANG | ADDRESS REDACTED | | | BTC 0.00290546781245892<br>USDT ERC20 719.037857845112 | | |
| 3.1.098652 | CHING YI CHIU | ADDRESS REDACTED | | | BNB 0.0384189677221749<br>BTC 0.000427951714849993<br>CEL 0.149765572232119<br>ETH 0.00177453930768756<br>USDC 0.300652681295449<br>XLM 0.890857548980402 | | |
| 3.1.098653 | CHING YI KONG | ADDRESS REDACTED | | | BTC 0.000000002896490958<br>CEL 1.45135847384709 | | |
| 3.1.098654 | CHING YI SPARKS | ADDRESS REDACTED | | | BTC 0.316638588925858<br>ETH 0.223283841786318<br>SOL 3.62395041148217 | | |
| 3.1.098655 | CHING YI YU | ADDRESS REDACTED | | | CEL 79.9652842851343<br>ETH 0.212640795296368<br>USDT ERC20 3894.72184793061 | | |
| 3.1.098656 | CHING YIH KUNG | ADDRESS REDACTED | | | BTC 0.000000852076157736<br>CEL 0.570244865887563<br>USDT ERC20 0.00180521341931874 | | |
| 3.1.098657 | CHING YIN AU | ADDRESS REDACTED | | | ADA 0.000000723502304147<br>AVAX 58.68753836<br>BCH 0.000000009208414559<br>BNB 1.19902900053507<br>BTC 0.650000008571858<br>CEL 2313.31264497646<br>ETH 10.7757803920376<br>LTC 0.000000001417780167<br>USDC 10.4461381290438<br>USDT ERC20 2600 | | |
| 3.1.098658 | CHING YIN CHAN | ADDRESS REDACTED | | | BAT 4.86608475076923<br>BTC 0.000000554910989737<br>CEL 0.0883649487517158<br>ETH 0.0015842639096497<br>MATIC 0.0875690091082783<br>MCDAI 0.365937955571384<br>PAX 0.27648489880471<br>TGBP 0.00472129854810446<br>TUSD 0.000014896071183263<br>UNI 0.00401964554082783<br>USDC 0.000000645388509822<br>USDT ERC20 0.000000606188546497 | | |
| 3.1.098659 | CHING YIN LAM | ADDRESS REDACTED | | | BTC 0.473583763889327<br>ETH 0.00643557993455789<br>MATIC 0.240187805651018<br>USDC 686.040657511434 | | |
| 3.1.098660 | CHING YIN LEUNG | ADDRESS REDACTED | | | BTC 0.000901667726788401<br>ETH 0.15576138366798 | | |
| 3.1.098661 | CHING YIN LI | ADDRESS REDACTED | | | BTC 0.6121817887<br>CEL 0.0558685822455548<br>ETH 0.00770223061095936<br>MATIC 5.81160199724901<br>SNX 31.7483769235835<br>USDT ERC20 0.251704965757191 | | |
| 3.1.098662 | CHING YIN NG | ADDRESS REDACTED | | | BTC 0.000025651284808705<br>CEL 27.3257827854199<br>ETH 0.783124858965637<br>USDC 217.117172502443 | | |
| 3.1.098663 | CHING YIN NOEL WONG | ADDRESS REDACTED | | | BNB 0.00221562466986121<br>BTC 2.49019677638875<br>USDT ERC20 27217.234645559 | | |
| 3.1.098664 | CHING YIN OTTO POON | ADDRESS REDACTED | | | BTC 0.0696954744334753 | | |
| 3.1.098665 | CHING YIN WONG | ADDRESS REDACTED | | | BTC 0.0000000569223965<br>CEL 4.02710068815143 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.098666 | CHING YING TAN | ADDRESS REDACTED | | | ADA 20.9422852272645<br>BTC 0.00370809184414707<br>CEL 0.486301884692073<br>ETH 0.000240316530513966 | | |
| 3.1.098667 | CHING YIU FUNG | ADDRESS REDACTED | | | BTC 0.000030969236813865<br>CEL 164730.292522652<br>ETH 0.000016267549532297<br>USDC 0.0033829891596479<br>XLM 0.103618922521204 | | |
| 3.1.098668 | CHING YIU WONG | ADDRESS REDACTED | | | BTC 0.000171006355970252<br>CEL 7.02207936337454 | | |
| 3.1.098669 | CHING YU CHUNG | ADDRESS REDACTED | | | BTC 0.000899408649226226 | | |
| 3.1.098670 | CHING YU FELIX LAM | ADDRESS REDACTED | | | MCDAI 71.4675926664065<br>USDC 212.765852512597 | | |
| 3.1.098671 | CHING YU FUNG | ADDRESS REDACTED | | | BTC 0.000149610761985136<br>ETH 0.000214054756862809<br>LTC 20.1080350568845<br>MATIC 5068.2502928396<br>USDC 0.000238511084746055<br>USDT ERC20 0.0104546114146278 | | |
| 3.1.098672 | CHING YUN SHANG | ADDRESS REDACTED | | | BTC 0.000000002185659903<br>CEL 0.0361296310600486 | | |
| 3.1.098673 | CHINGA CHAGULUKA | ADDRESS REDACTED | | | BTC 0.000114183927470369<br>CEL 0.069847217807554 | | |
| 3.1.098674 | CHINGCHEN MA | ADDRESS REDACTED | | | BTC 0.000263699475333605<br>CEL 138.451367066711 | | |
| 3.1.098675 | CHINGCHI LEE | ADDRESS REDACTED | | | BTC 0.00109051639383242<br>USDC 1073.49221703938 | | |
| 3.1.098676 | CHING-CHING MINGANT | ADDRESS REDACTED | | | BTC 0.0010965986143249<br>ETH 1.3261842469603 | | |
| 3.1.098677 | CHING-FU LIN | ADDRESS REDACTED | | | BTC 0.000000001634615385<br>CEL 97.8401945936652<br>ETH 0.000003656337473291 | | |
| 3.1.098678 | CHINGHAO LIN | ADDRESS REDACTED | | | BTC 0.134143838937916<br>ETH 0.218914981630868<br>MATIC 11657.6209768843<br>USDC 316.070244228976 | | |
| 3.1.098679 | CHINGHO CHEN | ADDRESS REDACTED | | | BNB 0.00309572327272276<br>BTC 0.0182690112217674<br>CEL 4.05228788068304<br>ETH 0.00379137035273486<br>USDC 0.261691800092714<br>USDT ERC20 5.83967947651936 | | |
| 3.1.098680 | CHINGHO CHEUNG | ADDRESS REDACTED | | | CEL 0.205180176192131<br>USDT ERC20 113.324447032498 | | |
| 3.1.098681 | CHINGHO LEE | ADDRESS REDACTED | | | BTC 0.00133082350867356<br>CEL 1.04930546016716<br>USDT ERC20 470.567590833858 | | |
| 3.1.098682 | CHING-HUA CHEN | ADDRESS REDACTED | | | BTC 0.00903287102122126<br>CEL 89.4137133451766<br>ETH 0.758232794374275<br>USDC 1125.7493219423 | | |
| 3.1.098683 | CHINGHUA YANG | ADDRESS REDACTED | | | BTC 0.00048207<br>CEL 0.0581808689391393<br>ETH 0.00649294 | | |
| 3.1.098684 | CHING-HUI HSU | ADDRESS REDACTED | | | ADA 380.548395082344<br>AVAX 7.09389847373156<br>BAT 298.862056677122<br>BTC 0.00526027620401494<br>DOT 65.3815304250566<br>LUNC 4.8092172042152<br>MATIC 110.065472248213<br>USDC 2243.49480677852 | AVAX 1.23242858671006 | |
| 3.1.098685 | CHINGIS ASALKHANOV | ADDRESS REDACTED | | | BTC 0.000000004505335033<br>CEL 0.0457465649142415 | | |
| 3.1.098686 | CHINGIZ KHABIBOVIC SULEYMANOV | ADDRESS REDACTED | | | 1INCH 1599.1351977432<br>AAVE 8.24773506851451<br>BAT 291.06709144986<br>BTC 0.0354959756788538<br>CEL 3047.48095548312<br>EOS 1377.76862878258<br>ETH 26.5398372245981<br>KNC 3.58123229156343<br>LINK 602.463541458099<br>LTC 21.3217811455743<br>MATIC 24347.51758912<br>MCDAI 22.2437235245059<br>SGB 368.882126766673<br>SNX 114.177451024315<br>UNI 1142.51022820416<br>USDC 92178.3632173043<br>XLM 11664.5933875368<br>XRP 1.40673196772679 | BTC 0.00252592105283123 | |
| 3.1.098687 | CHING-JEN CHEN | ADDRESS REDACTED | | | BTC 0.0100237115353356<br>ETH 0.204717064873941<br>MATIC 574.070427798148<br>SNX 53.3852785721885 | | |
| 3.1.098688 | CHINGKHAN SIAM | ADDRESS REDACTED | | | BTC 0.000000001937827155<br>CEL 0.532419342279858 | | |
| 3.1.098689 | CHINGKUEI CHIEN | ADDRESS REDACTED | | | BTC 0.000001174379532053<br>USDT ERC20 0.784076566028234 | | |
| 3.1.098690 | CHING-LIN CHANG | ADDRESS REDACTED | | | ADA 192.282137451234<br>BTC 0.0225450662392479<br>CEL 0.448040714061881<br>ETH 0.439461805694771<br>USDC 3884.35140578167 | | |
| 3.1.098691 | CHING-WERN YONG | ADDRESS REDACTED | | | BCH 0.0203041835463516<br>BNB 2.11965044985846<br>BTC 0.0204329174889829 | | |
| 3.1.098692 | CHINGYI PAU | ADDRESS REDACTED | | | BTC 0.068986166756466 | | |
| 3.1.098693 | CHINGYU HUANG | ADDRESS REDACTED | | | BTC 0.00022538472650385<br>CEL 3.07373761327055<br>ETH 0.00547373555466508<br>USDT ERC20 2.26239454401362 | | |
| 3.1.098694 | CHING-YU TSENG | ADDRESS REDACTED | | | BTC 0.000003154788633673 | | |
| 3.1.098695 | CHINH DAO | ADDRESS REDACTED | | | BTC 0.000001149709319730<br>ETH 2.11590139761066<br>USDC 0.00859573405258803 | | |
| 3.1.098696 | CHINH DINH | ADDRESS REDACTED | | | ADA 1.47847331976452<br>BTC 0.00000112913365256 | | |
| 3.1.098697 | CHINH FLEMING | ADDRESS REDACTED | | | BTC 0.00381362432691773<br>CEL 9773.31121194782<br>ETH 0.0823769675755776<br>USDT ERC20 0.231897376331835 | BTC 0.000000005635593453<br>USDT ERC20 0.000000804395585993 | |
| 3.1.098698 | CHINH PHAM | ADDRESS REDACTED | | | BTC 0.719928943460872<br>ETH 0.00287140392752988<br>LINK 0.0252545385281405<br>MATIC 0.00469070642683781<br>SOL 47.3391863927979<br>USDC 0.243871548334239 | MATIC 3.68492572393613<br>USDC 151.176558907736 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.098699 | CHINHO LUI | ADDRESS REDACTED | | | USDT ERC20 1.05947097789622 | | |
| 3.1.098700 | CHIN-HSUAN WU WU | ADDRESS REDACTED | | | BTC 0.19151448362515<br>CEL 0.5748261166503<br>USDC 18591.3221631943 | | |
| 3.1.098701 | CHIN-HUA KING | ADDRESS REDACTED | | | BTC 0.0010316478027716<br>ETH 0.043204938552015 | ETH 11.6134820070957 | |
| 3.1.098702 | CHINHUA LIU | ADDRESS REDACTED | | | BTC 0.351143845081573<br>ETH 4.25865494214676<br>MATIC 1545.83984437906 | BTC 0.0171693556187292<br>MATIC 1297 | |
| 3.1.098703 | CHIN-HUI CHEN | ADDRESS REDACTED | | | BCH 0.00025716542895082<br>BTC 0.000001554079005273 | BCH 0.000000696284580687<br>BTC 0.000000643298133633 | |
| 3.1.098704 | CHIN-KAI YANG | ADDRESS REDACTED | | | ADA 0.127732959291547<br>BNB 0.000957950461378311<br>BTC 0.000000742845496587<br>CEL 0.387511989564726<br>ETH 0.000677900704906713 | | |
| 3.1.098705 | CHINKI AGARWAL | ADDRESS REDACTED | | | BTC 0.00108098759026246<br>USDT ERC20 0.566372095797328 | | |
| 3.1.098706 | CHINKI BANSAL | ADDRESS REDACTED | | | BTC 0.00132137100965636 | | |
| 3.1.098707 | CHINKI GARG | ADDRESS REDACTED | | | BTC 0.000010071562019638 | | |
| 3.1.098708 | CHINKI GARG | ADDRESS REDACTED | | | BTC 0.000000760902453491<br>USDT ERC20 0.638474757083397 | | |
| 3.1.098709 | CHINKI GARG | ADDRESS REDACTED | | | BTC 0.000000363045353693<br>CEL 0.741676564540941<br>LTC 0.00003962 | | |
| 3.1.098710 | CHINKI GARG | ADDRESS REDACTED | | | BTC 0.000000534674658114<br>USDT ERC20 0.198063785180925 | | |
| 3.1.098711 | CHINKI GARG | ADDRESS REDACTED | | | USDT ERC20 0.859134868315957 | | |
| 3.1.098712 | CHINKI GOYAL | ADDRESS REDACTED | | | BTC 0.00131911749744229 | | |
| 3.1.098713 | CHINKI SHARAF | ADDRESS REDACTED | | | BTC 0.00110066700420454 | | |
| 3.1.098714 | CHINKI SINGHAL | ADDRESS REDACTED | | | BTC 0.000000581166979254<br>USDT ERC20 0.601225465542212 | | |
| 3.1.098715 | CHINKONG TAN | ADDRESS REDACTED | | | BUSD 2.86603157840488<br>CEL 172.709615489028<br>DOT 0.0583103097991063<br>ETH 0.548754572117339<br>LTC 3.13605155902832<br>PAXG 0.000638994808954198<br>UNI 183.101769498849<br>XLM 0.570412007873946 | | |
| 3.1.098716 | CHIN-KUN HU | ADDRESS REDACTED | | | BTC 0.164955111885548<br>CEL 307.718815823386<br>USDT ERC20 4675.40995141509 | | |
| 3.1.098717 | CHINLING TSAI | ADDRESS REDACTED | | | BTC 0.000000750510804299<br>CEL 0.166137216833272<br>USDT ERC20 0.720306291790076 | | |
| 3.1.098718 | CHINMAY DINESH MORANKAR | ADDRESS REDACTED | | | BTC 0.00339495054428104 | | |
| 3.1.098719 | CHINMAY KASHYAP | ADDRESS REDACTED | | | XRP 46.0331517368725 | | |
| 3.1.098720 | CHINMAY KULKARNI | ADDRESS REDACTED | | | BTC 1.20329281277651<br>ETH 4.83099890844674<br>USDC 279.328875065337 | | |
| 3.1.098721 | CHINMAY KUMAR DAS | ADDRESS REDACTED | | | CEL 0.000428434493726842<br>LTC 0.00127118 | | |
| 3.1.098722 | CHINMAY MAHADKAR | ADDRESS REDACTED | | | BTC 0.000000001311536414<br>CEL 0.0059055380272907 | | |
| 3.1.098723 | CHINMAY MANJUNATH | ADDRESS REDACTED | | | ADA 0.269156401639283<br>AVAX 0.0015383391388468<br>BAT 0.0124608580875107<br>BTC 0.000012271045427984<br>DOT 0.00535332109971081<br>ETC 0.00024846899610176<br>ETH 0.000194503478019087<br>GUSD 0.670631328913885<br>LINK 0.00786732640414481<br>LTC 0.000121242020777516<br>LUNC 0.000655320052406167<br>MANA 10.022612467624<br>MATIC 57.1303742395323<br>MCDAI 1.37707122167734<br>SOL 0.523089455732002<br>USDC 0.000100596461235438<br>XLM 0.0389700303497357 | ADA 0.181879107479625<br>BAT 0.000997916751554197<br>DOT 0.000073581176104411<br>ETC 0.392198711624788<br>ETH 0.000000441621114788<br>LUNC 0.504663456512507<br>USDC 0.004 | |
| 3.1.098724 | CHINMAY MISHRA | ADDRESS REDACTED | | | BCH 0.514202058341863<br>BTC 0.0893583452749417<br>ETC 20.4494812884254<br>ETH 0.518802571131074<br>LTC 3.05372250664431<br>SNX 100.561666030298 | | |
| 3.1.098725 | CHINMAY PURANDARE | ADDRESS REDACTED | | | BTC 0.0245283486403652 | | |
| 3.1.098726 | CHINMAY SAHU | ADDRESS REDACTED | | | BTC 0.000000095173380326<br>ETH 0.000000004510068892<br>USDT ERC20 0.00055677938509703 | | |
| 3.1.098727 | CHINMAYA BHARGAVA | ADDRESS REDACTED | | | BTC 0.000000689448872913 | | |
| 3.1.098728 | CHINMAYANANDA GOUDA | ADDRESS REDACTED | | | CEL 0.239963592612839<br>ETH 0.000195953760251394 | | |
| 3.1.098729 | CHINMAYEE MOKKAPATI | ADDRESS REDACTED | | | BTC 0.00208859272926874<br>EOS 88.6372216224369<br>USDC 231.517868171525 | | |
| 3.1.098730 | CHINNA CHEEMALAMARRI | ADDRESS REDACTED | | | ADA 167.292826913609<br>BTC 1.83665638108865<br>ETH 5.76110119106335<br>MANA 100.289317701332 | | |
| 3.1.098731 | CHINNA ROMAIN | ADDRESS REDACTED | | | BTC 0.000000002029926433<br>CEL 0.667634488110888 | | |
| 3.1.098732 | CHINNADURAI AURUMUGAM | ADDRESS REDACTED | | | BTC 0.000003940616042377 | | |
| 3.1.098733 | CHINNADURAI VENKADACHALAM | ADDRESS REDACTED | | | BTC 0.00000344864820195 | | |
| 3.1.098734 | CHINNAMMAL ARUMUGAM | ADDRESS REDACTED | | | BTC 0.000002610755824208 | | |
| 3.1.098735 | CHINNAPAPPA LAKSHMANAN | ADDRESS REDACTED | | | BTC 0.000000432929902176<br>CEL 0.212698970613097 | | |
| 3.1.098736 | CHINNAPONNU KANDHASAMY | ADDRESS REDACTED | | | BTC 0.000020662680869485 | | |
| 3.1.098737 | CHINNARAJU KANNAN | ADDRESS REDACTED | | | BTC 0.000000224040488081<br>CEL 0.139649225067013 | | |
| 3.1.098738 | CHINNAVELLAISAMY MALAIRAJAN | ADDRESS REDACTED | | | CEL 0.959237063976782<br>USDC 35.7842769623448 | | |
| 3.1.098739 | CHINNI KUMAR | ADDRESS REDACTED | | | BNT 151.6<br>CEL 196.04558582936<br>MATIC 740.266336202604<br>PAX 0.21725074690934<br>USDT ERC20 28.538901 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.098740 | CHINNO GIBSON | ADDRESS REDACTED | | | ADA 383.330080115762<br>BAT 336.270875483761<br>BCH 0.00100577349269452<br>BTC 0.0000167423938858939<br>CEL 31.069669574851<br>DOT 166.802924984817<br>EOS 0.00279678076704808<br>ETH 3.16033368115538<br>LINK 25.6343645325732<br>MATIC 3706.37651985771<br>MCDAI 0.0640703048080211<br>SGB 618.55473990591<br>UNI 0.0141187918398422<br>USDC 0.0681768391492543<br>XLM 1105.74455282728<br>XRP 3042.63966257343 | | BTC 0.000000005986677408<br>MATIC 0.240576533684246 |
| 3.1.098741 | CHINNRASU SELVAM | ADDRESS REDACTED | | | BTC 0.00000455998353763 | | |
| 3.1.098742 | CHINNY OKAFOR | ADDRESS REDACTED | | | BTC 0.000009175215170421<br>DOT 0.0332141156078868<br>MATIC 0.612950299499124<br>SNX 0.000467067041494662<br>USDC 0.0274942800678752<br>XLM 0.210911711231425 | BTC 0.000000005673766817 | |
| 3.1.098743 | CHINO ALVAREZ | ADDRESS REDACTED | | | BTC 0.00027017903467542 | | |
| 3.1.098744 | CHINO SANON | ADDRESS REDACTED | | | BTC 0.00006116<br>CEL 5.27057345842917 | | |
| 3.1.098745 | CHINONSO AMADI | ADDRESS REDACTED | | | ADA 10191.283608018<br>BTC 0.0024292545058129 2<br>DOT 56.9890199060355<br>ETH 5.04317103646035<br>MATIC 1701.17872356615<br>SOL 71.1734376517417<br>XRP 0.647506750455593 | | |
| 3.1.098746 | CHINONSO AMALAHA | ADDRESS REDACTED | | | BTC 0.000000000612349848<br>CEL 0.000059219332601233 | | |
| 3.1.098747 | CHINONSO AMALAHA | ADDRESS REDACTED | | | BTC 0.000000493863215825<br>BUSD 0.000392143200755891 | | |
| 3.1.098748 | CHINONSO EMENIKE | ADDRESS REDACTED | | | CEL 1.07291601320866 | | |
| 3.1.098749 | CHINONSO OBIANOCHIE | ADDRESS REDACTED | | | AAVE 0.754640611136138<br>ADA 284.367527077276<br>AVAX 6.74791368961835<br>BNB 10.9091571539258<br>BTC 0.207353438743799<br>CEL 102.898495073768<br>COMP 0.769026683329659<br>DASH 1.98653128743789<br>DOT 6.09392540398818<br>EOS 52.5305627361553<br>ETH 5.69704878133981<br>LINK 8.83862861621628<br>LTC 4.20168062271768<br>LUNC 0.0183348087486876<br>MANA 129.848047847538<br>MATIC 2684.23777290303<br>SNX 0.0632077265613665<br>UNI 92.7698327761917<br>USDT ERC20 17.6635882368313<br>XRP 524.701420183025<br>ZEC 2.94383311631459<br>ZRX 85.9146779441073 | | |
| 3.1.098750 | CHINONSO ONYEUKWU | ADDRESS REDACTED | | | CEL 1.08568237570266 | | |
| 3.1.098751 | CHINONYE EGBULEM | ADDRESS REDACTED | | | BTC 0.0114698191915435 | | |
| 3.1.098752 | CHINONYE ORIZU | ADDRESS REDACTED | | | BTC 0.0312763295961947 | | |
| 3.1.098753 | CHIN-SHEN CHUO | ADDRESS REDACTED | | | AVAX 10.0594137056571<br>BTC 0.00000012682576984<br>CEL 4486.86691871516<br>ETH 0.000000672891622505<br>LUNC 5<br>USDC 0.00116152842294329<br>USDT ERC20 0.0400098752549963<br>ZRX 0.00378191685486811 | | |
| 3.1.098754 | CHINTAN DESAI | ADDRESS REDACTED | | | BTC 0.000230899132935611 | BTC 0.00000000884146235 | |
| 3.1.098755 | CHINTAN DESAI | ADDRESS REDACTED | | | BTC 0.000879820781143561<br>USDC 8.33014354055579 | | |
| 3.1.098756 | CHINTAN GANDHI | ADDRESS REDACTED | | | ADA 246.87731828986<br>BTC 0.0393414802431061<br>DOT 9.80017157900053<br>ETH 0.123264876244326<br>GUSD 0.270859511317055<br>LINK 13.5306799324454<br>LUNC 3.08350561701952<br>MATIC 244.074088890768<br>SOL 6.08706512933519<br>USDC 304.352593880219 | | GUSD 0.00115410086685694 |
| 3.1.098757 | CHINTAN J PATEL | ADDRESS REDACTED | | | BNB 0.00156301299911961<br>BTC 0.000000163739672866 | | |
| 3.1.098758 | CHINTAN PARIKH | ADDRESS REDACTED | | | ADA 22.6773869179568<br>BTC 0.0309432680608139<br>ETH 0.294983591633106<br>MATIC 142.977995588225<br>USDC 553.432923436351 | | |
| 3.1.098759 | CHINTAN PATEL | ADDRESS REDACTED | | | ADA 0.0104893690499894<br>AVAX 1.8086538591189<br>MATIC 0.433307704884722<br>USDC 0.107169109972599 | | |
| 3.1.098760 | CHINTAN PATEL | ADDRESS REDACTED | | | BTC 0.00118206864864863<br>DOT 69.2144132262883<br>EOS 1209.33349493202<br>SOL 24.4705718013575 | | |
| 3.1.098761 | CHINTAN SHAH | ADDRESS REDACTED | | | ADA 1465.35682932645<br>BTC 0.108527777021298<br>CEL 13.6986634424094<br>ETH 1.64391443138437<br>LTC 4.2244818121249<br>MATIC 1004.78200938391 | | |
| 3.1.098762 | CHINTANKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.00007510570138453 | | |
| 3.1.098763 | CHINTANKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.0010611207974665<br>USDC 420.596155303814 | | |
| 3.1.098764 | CHINTANKUMAR PATEL | ADDRESS REDACTED | | | AVAX 1.92963259192672<br>BTC 0.179372560477797<br>ETC 3.56261958047883<br>ETH 0.59351653192103<br>MATIC 57.8820075191334<br>SOL 3.51575396930463<br>USDC 46.429575004306<br>XLM 46.5366344486548 | BTC 0.00182275527687652 | |
| 3.1.098765 | CHINTHA DAMAYANTHI | ADDRESS REDACTED | | | BTC 0.000000006305765249<br>CEL 2.04097540896214<br>ETH 0.211485993885429 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.098766 | CHINTHA KUNTLA SAI PAVAN REDDY | ADDRESS REDACTED | | | BTC 0.0000000265913298379999<br>USDC 0.405312396402564 | | |
| 3.1.098767 | CHINTHA WICKRAMARATNE | ADDRESS REDACTED | | | BTC 0.000000003898145927<br>CEL 1.43003938792809 | | |
| 3.1.098768 | CHINTHAKA LAKMAL | ADDRESS REDACTED | | | BTC 0.000000003262799296<br>CEL 0.834136261646852 | | |
| 3.1.098769 | CHINTHALAPALLE BHASKAR REDDY | ADDRESS REDACTED | | | BTC 0.000000001002949853<br>CEL 0.000527166894183257 | | |
| 3.1.098770 | CHINTHALAPALLI NARENDRA REDDY | ADDRESS REDACTED | | | BTC 0.000000034781011707<br>DOT 0.000010738127201344 | | |
| 3.1.098771 | CHINTHALAPALLINASOLLA SIVA GANGI REDDY | ADDRESS REDACTED | | | BTC 0.000000002525122182<br>CEL 0.0016753658167203 | | |
| 3.1.098772 | CHINTHANA MARSHAL | ADDRESS REDACTED | | | BCH 0.000544476874717123<br>BUSD 0.668048464289529 | | |
| 3.1.098773 | CHINTHIKA WASALA | ADDRESS REDACTED | | | BTC 0.000000009587644848<br>CEL 0.801798065979221 | | |
| 3.1.098774 | CHINTING ISON | ADDRESS REDACTED | | | DASH 0.000954187633760839<br>XRP 0.989910430477067 | | |
| 3.1.098775 | CHINTSAN HUANG | ADDRESS REDACTED | | | BNB 0.00101758470102974<br>BTC 0.000148834260088405<br>ETH 0.000517235102710372<br>MCDAI 0.217026485187277<br>USDC 1.26185427788474 | | |
| 3.1.098776 | CHINTU CONTRACTOR | ADDRESS REDACTED | | | BTC 0.85952343875072<br>DOT 62.4729485451386<br>ETC 8.16178118935269<br>ETH 0.74997296876149<br>LTC 1.03745829237538<br>MATIC 581.932042821562<br>XRP 986.960611448131 | | |
| 3.1.098777 | CHINUA NICOLLS | ADDRESS REDACTED | | | BTC 0.0948929307253342<br>CEL 92.4995289458384<br>DOGE 2375.37231740976<br>LTC 11.3140277634806<br>MATIC 0.00499348991169371 | BTC 0.00126884 | |
| 3.1.098778 | CHIN-WAN PARK | ADDRESS REDACTED | | | ADA 0.000000168998513459<br>BTC 0.221316732126065<br>CEL 190.708781896988<br>ETH 2.25911012069427<br>MATIC 2011.69912604043<br>USDC 0.000000268369365364<br>USDT ERC20 2.13400569960364 | | |
| 3.1.098779 | CHINWE ENAS | ADDRESS REDACTED | | | BTC 0.000574270975562115<br>CEL 17.1970478707012<br>LTC 5<br>XRP 1013.18422410742 | | |
| 3.1.098780 | CHINWEOKWU EZE | ADDRESS REDACTED | | | BTC 0.000008604546695269<br>CEL 0.576343217262983 | | |
| 3.1.098781 | CHINYANG LIN | ADDRESS REDACTED | | | BTC 0.000020357350413281<br>CEL 1.13117707033316<br>ETH 0.00177072454532314 | | |
| 3.1.098782 | CHINYE OSAMUSALI | ADDRESS REDACTED | | | BTC 0.0368800643072181 | | |
| 3.1.098783 | CHINYERE IBELEGBU | ADDRESS REDACTED | | | CEL 2.08949464462741<br>ETH 0.025<br>LTC 0.73453373 | | |
| 3.1.098784 | CHINYERE IRONDI | ADDRESS REDACTED | | | ADA 1129.10204617991<br>AVAX 0.023604586774583<br>BTC 0.000674817150132209<br>CEL 133.652936191824<br>DOT 209.002948304547<br>ETH 1.21436564432403<br>LINK 120.204706594624<br>LUNC 91.7000465789973<br>MANA 0.00173411323917097<br>MATIC 3.6425644177333<br>MCDAI 43.1417601273903<br>PAXG 0.342595329932098<br>SNX 0.00713842081176225<br>UNI 0.00606739505253282 | BTC 1.01661975424883<br>ETH 0.00629396122717445 | |
| 3.1.098785 | CHINYERE MMADUADUCHI | ADDRESS REDACTED | | | BTC 0.000000006935881783<br>CEL 0.00712451846772724 | | |
| 3.1.098786 | CHINYERE PRISCILLA OFOR | ADDRESS REDACTED | | | CEL 0.470906740790747 | | |
| 3.1.098787 | CHINYERE UCHEGBULEM | ADDRESS REDACTED | | | BTC 0.000513504175924641<br>CEL 93.1165816803036<br>ETH 1.27192 | | |
| 3.1.098788 | CHIN-YUAN HSU | ADDRESS REDACTED | | | ETH 1.94065591570576 | | |
| 3.1.098789 | CHIN-YUN WANG | ADDRESS REDACTED | | | BTC 0.0000000601833012405999<br>USDC 0.201637136003027 | | |
| 3.1.098790 | CHIO GIOK KHOO | ADDRESS REDACTED | | | BTC 0.356627715639557<br>CEL 9.14141319705082<br>ETH 7.03142346595531<br>MATIC 2347.19598343607 | | |
| 3.1.098791 | CHIO YAN YAN | ADDRESS REDACTED | | | BTC 0.000000000540209636<br>CEL 18.5792172574623 | | |
| 3.1.098792 | CHIOK WEE CHYE | ADDRESS REDACTED | | | BTC 0.000000009490721933<br>CEL 12.2546223919415 | | |
| 3.1.098793 | CHIOKE CUARTERO-CRAWFORD | ADDRESS REDACTED | | | BTC 0.00321379844198494<br>ETH 0.0858641086481242<br>XLM 461.086631009046 | | |
| 3.1.098794 | CHIOMA ANIEROBI | ADDRESS REDACTED | | | BTC 0.000000003448721564<br>CEL 1.82626800949608 | | |
| 3.1.098795 | CHIOMA ENWOROM | ADDRESS REDACTED | | | AAVE 1.94148301668618<br>ADA 2542.76046272307<br>DOT 23.4303406865616<br>ETH 3.87348093752647<br>LINK 23.2816969783549<br>MATIC 5989.41021112613 | | |
| 3.1.098796 | CHIOMA IROEGBU | ADDRESS REDACTED | | | BTC 0.00497138669959101<br>ETC 3.70873967270282<br>ETH 0.212979119001916<br>LTC 1.03713574646252<br>MATIC 221.239462427561<br>USDC 54.9268383408919<br>XLM 203.496104415526 | | |
| 3.1.098797 | CHIOMA ISAAC | ADDRESS REDACTED | | | BTC 0.00155414<br>CEL 4.27317754450014 | | |
| 3.1.098798 | CHIOMA OGBUNUGAFOR | ADDRESS REDACTED | | | BTC 0.000000001040507023<br>CEL 23.9956899852759 | | |
| 3.1.098799 | CHIOMA OJOH | ADDRESS REDACTED | | | BTC 0.00000025179608758<br>BUSD 0.237041515296857<br>CEL 0.000192909412339741 | | |
| 3.1.098800 | CHIOMA OJOH | ADDRESS REDACTED | | | BTC 0.00000175638402338<br>BUSD 0.172030143804528 | | |
| 3.1.098801 | CHIOMA OKONKWO | ADDRESS REDACTED | | | CEL 0.00131173048009176 | | |
| 3.1.098802 | CHIOMA OKWUJIAKU | ADDRESS REDACTED | | | BTC 0.00507019207529271<br>USDT ERC20 10.3635501296146 | | |
| 3.1.098803 | CHIOMA ONYEKELU | ADDRESS REDACTED | | | BUSD 1738.66222699195<br>ETH 0.328123183322559<br>MATIC 218.713430759623 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.098804 | CHIOMA ORIE | ADDRESS REDACTED | | | BTC 0.0778248323785788<br>LTC 2.07172004923994 | | |
| 3.1.098805 | CHI-ON ALEXANDER CHENG | ADDRESS REDACTED | | | ETH 0.00162448552301544 | | |
| 3.1.098806 | CHIONG TIONG | ADDRESS REDACTED | | | ADA 1958.57148054113<br>BTC 0.257523867808538<br>DOT 149.204775571205<br>ETH 2.12022135347139 | | |
| 3.1.098807 | CHIP CARLTON | ADDRESS REDACTED | | | BTC 0.135418706070329<br>ETH 0.520402677236647 | | |
| 3.1.098808 | CHIP CHRISTOPHER STUDLEY | ADDRESS REDACTED | | | ADA 0.120652473975389<br>BTC 0.872632788051632<br>ETH 62.0334890319043<br>LINK 0.18829438282652<br>MATIC 0.0881956396382581<br>SNX 852.88962218896<br>SUSHI 214.674651325189<br>UNI 535.318401176996<br>USDC 0.382003464161461 | BTC 0.09910763<br>MATIC 0.000000566382914632 | |
| 3.1.098809 | CHIP GYLFE | ADDRESS REDACTED | | | PAX 10.8199673883064<br>USDC 4.37706222483628<br>USDT ERC20 4.18531212963625 | | |
| 3.1.098810 | CHIP LANDWEHR | ADDRESS REDACTED | | | XRP 9.993762 | | |
| 3.1.098811 | CHI-PENG CHANG | ADDRESS REDACTED | | | BTC 0.000000003236021388<br>CEL 1309.83513454841 | | |
| 3.1.098812 | CHIPLEY GORDON | ADDRESS REDACTED | | | PAX 36369.720438815 | | |
| 3.1.098813 | CHIPO CHIWARE | ADDRESS REDACTED | | | ADA 150.165564312979<br>BAT 35.29<br>BTC 0.000549225064056641<br>CEL 59.5533465580173<br>ETH 0.00237047954023453<br>KNC 11.9497902017085<br>LINK 6.16<br>MATIC 579.123162586218 | | |
| 3.1.098814 | CHIPO KNIGGE | ADDRESS REDACTED | | | BTC 0.00070870467304585<br>MATIC 34862.6001593406 | | |
| 3.1.098815 | CHIPO MANUNURE | ADDRESS REDACTED | | | BAT 1962<br>BTC 0.000000004188337634<br>CEL 2659.71118199167<br>DOT 232.09<br>MANA 2782.6748<br>MATIC 1989<br>UNI 52 | | |
| 3.1.098816 | CHIQING ZHANG | ADDRESS REDACTED | | | BTC 0.00116009280742459<br>CEL 1.72765536957569<br>USDC 528.882872809841 | | |
| 3.1.098817 | CHIQUITA CARTER | ADDRESS REDACTED | | | ADA 0.139650513565573<br>BTC 0.000001267550165919<br>MATIC 899.572229449355 | | |
| 3.1.098818 | CHIRAAG DAVE | ADDRESS REDACTED | | | BTC 0.00101602061423437<br>ETH 1.05652566944963 | | |
| 3.1.098819 | CHIRAAG ND | ADDRESS REDACTED | | | BTC 0.00000000936310516<br>CEL 70.5143824448919<br>DOT 11.904819808569<br>LINK 39.71393 | | |
| 3.1.098820 | CHIRAAYU SHARAD SHAH | ADDRESS REDACTED | | | BTC 0.000185598532999773 | | |
| 3.1.098821 | CHIRADHIP TEJASEN | ADDRESS REDACTED | | | ADA 3000.954815<br>BTC 0.0010942372071436<br>CEL 22.7316540927465<br>ETH 5.224366475527<br>USDT ERC20 3191.4205469498 | | |
| 3.1.098822 | CHIRAG 11 | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 1.42563422657587 | | |
| 3.1.098823 | CHIRAG A LATHIA | ADDRESS REDACTED | | | BTC 0.00140419721327752<br>BUSD 1.19630660299835<br>CEL 47.0258393205876<br>PAXG 15.3133592952644<br>USDC 29.2650163192794 | USDC 0.000000376958629275 | |
| 3.1.098824 | CHIRAG A LATHIA | ADDRESS REDACTED | | | BTC 0.00140419721327752<br>ETH 0.00169356697196308<br>PAXG 0.50713018854545 | BTC 0.00138767281804677 | |
| 3.1.098825 | CHIRAG AGRAWAL | ADDRESS REDACTED | | | BTC 0.000163076742771447 | | BTC 0.000000003297057155 |
| 3.1.098826 | CHIRAG AMIN | ADDRESS REDACTED | | | ETH 1.03374791091256<br>USDC 2094.25672473114 | | |
| 3.1.098827 | CHIRAG BHAGAT | ADDRESS REDACTED | | | BTC 0.000244636394209982 | | |
| 3.1.098828 | CHIRAG BHALOTIA | ADDRESS REDACTED | | | BTC 0.000000006313628985<br>CEL 5.06401115166503 | | |
| 3.1.098829 | CHIRAG BHARATKUMAR BHATT | ADDRESS REDACTED | | | AAVE 15.6557055695933<br>ADA 3810.61187238498<br>BTC 1.79978870374307<br>CEL 129.880703049695<br>ETH 24.7563052057792<br>LTC 0.000103901929643917<br>MATIC 6779.06135281267<br>MCDAI 0.077940906008883<br>USDC 63851.0942312497 | | |
| 3.1.098830 | CHIRAG BHATT | ADDRESS REDACTED | | | XLM 0.667968623293906 | | |
| 3.1.098831 | CHIRAG DAIYA | ADDRESS REDACTED | | | AAVE 0.81122421<br>BAT 349.82544395<br>BCH 0.350668<br>BTC 0.2507191<br>CEL 590.203183912811<br>ETH 5.2768011<br>LINK 20.15721208<br>LTC 1.52<br>MANA 422.06082829<br>MCDAI 126.45615437<br>UNI 11.20775086<br>XLM 995<br>XRP 757.806582 | | |
| 3.1.098832 | CHIRAG DEEPAK MEHTA | ADDRESS REDACTED | | | BTC 0.0110258855521636 | BTC 0.000613087661811286 | |
| 3.1.098833 | CHIRAG DESAI | ADDRESS REDACTED | | | BTC 0.000053909416597355<br>ETH 0.000000387680726787999 | | |
| 3.1.098834 | CHIRAG DESAI | ADDRESS REDACTED | | | MCDAI 1039.6030101556<br>SNX 38.2726139623487 | | |
| 3.1.098835 | CHIRAG DHAMECHA | ADDRESS REDACTED | | | BTC 0.000786147526704125<br>USDC 325.814853048516 | | |
| 3.1.098836 | CHIRAG GOYAL | ADDRESS REDACTED | | | BTC 0.000000006448928793<br>BUSD 0.501283353245028<br>CEL 0.0737106672070997 | | |
| 3.1.098837 | CHIRAG JAYPRAKASH MEHTA | ADDRESS REDACTED | | | | BTC 0.00257870252907691<br>USDC 400 | |
| 3.1.098838 | CHIRAG JOSHI | ADDRESS REDACTED | | | BTC 0.00117861757677016<br>ETH 0.000419989772625907<br>MATIC 3.1589236922698 | | |
| 3.1.098839 | CHIRAG KHURANA | ADDRESS REDACTED | | | CEL 0.0573778417349322<br>MCDAI 0.107108156400608<br>USDC 0.422927057497405 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.098840 | CHIRAG MAHESHWARI | ADDRESS REDACTED | | | BTC 0.0010436788670954<br>SNX 33.4120384087879<br>XLM 3840.00569977763<br>XRP 2657.55638936547 | | |
| 3.1.098841 | CHIRAG MALIWAL | ADDRESS REDACTED | | | CEL 1.07787622070453 | | |
| 3.1.098842 | CHIRAG MANIYA | ADDRESS REDACTED | | | ADA 0.010472<br>BTC 0.000587220999998199<br>CEL 7.99796127399354<br>ETH 0.63016441<br>LUNC 2.017651<br>MANA 0.00294937<br>SOL 0.00021326<br>USDC 2.413698 | | |
| 3.1.098843 | CHIRAG MEHTA | ADDRESS REDACTED | | | BTC 0.00105568940076112<br>USDT ERC20 2108.69676059064 | | |
| 3.1.098844 | CHIRAG MEHTA | ADDRESS REDACTED | | | BTC 0.000000002448717181 | | |
| 3.1.098845 | CHIRAG MEHTA | ADDRESS REDACTED | | | USDC 548.362085178578 | | |
| 3.1.098846 | CHIRAG MISHRA | ADDRESS REDACTED | | | BTC 0.00000000670938273<br>ETH 0.0000164277734088369 | | |
| 3.1.098847 | CHIRAG NITIN MEHTA | ADDRESS REDACTED | | | BTC 0.0927479768843953<br>ETH 0.710504105799538<br>SOL 5.2062915288794<br>USDC 2818.15001505674 | CEL 127.637556066082 | |
| 3.1.098848 | CHIRAG ODHAV | ADDRESS REDACTED | | | BTC 0.029175430206731<br>ETH 11.4316805308148<br>USDC 32.7218867238312 | USDC 0.000000869781049253 | |
| 3.1.098849 | CHIRAG PATEL | ADDRESS REDACTED | | | AAVE 0.000003425813211448<br>DOT 0.166605412008039<br>EOS 0.000161820550989458<br>LTC 0.000007875141128012<br>MATIC 0.018619311608713 | | |
| 3.1.098850 | CHIRAG PATEL | ADDRESS REDACTED | | | AAVE 0.00909481843506297<br>BTC 0.274114057883635<br>ETH 1.1140782045175<br>MATIC 0.000970917326387893<br>MCDAI 0.0200319903545775<br>USDC 789.925638944347 | ETH 0.256065816479344 | |
| 3.1.098851 | CHIRAG PATEL | ADDRESS REDACTED | | | ADA 1.3015467807659<br>BTC 0.0110361851662525<br>DOT 0.0166108875771492<br>LINK 0.321181130793722<br>MATIC 1.31677220445692<br>UNI 0.00150609220036122<br>XLM 467.573285590086 | DOT 7.32572096210637 | |
| 3.1.098852 | CHIRAG PATEL | ADDRESS REDACTED | | | BTC 0.00201483201785654<br>ETH 5.17302713638654<br>USDC 6.50310041779571 | | |
| 3.1.098853 | CHIRAG RONVELIA | ADDRESS REDACTED | | | BTC 0.183372875910468<br>ETH 1.63025063315031<br>MATIC 2889.94040123139<br>SOL 10.9547009360912<br>USDC 0.760172694445037<br>XLM 1.61537101883193 | BTC 0.000651878899521531 | |
| 3.1.098854 | CHIRAG SHAH | ADDRESS REDACTED | | | ADA 540.883223345523<br>BTC 0.00509461972042584<br>GUSD 10066.6 | | |
| 3.1.098855 | CHIRAG SHAH | ADDRESS REDACTED | | | BTC 0.000000693767826811<br>USDC 0.52203869763719 | | |
| 3.1.098856 | CHIRAG SHAH | ADDRESS REDACTED | | | BTC 0.000001631980746974<br>ETH 0.000181275957343844<br>USDC 0.000450123680571831 | | |
| 3.1.098857 | CHIRAG SHARMA | ADDRESS REDACTED | | | ADA 3351.85316941631<br>BTC 0.29408587403042<br>ETH 1.69578947929587 | | |
| 3.1.098858 | CHIRAG SHETH | ADDRESS REDACTED | | | ETH 0.044647100438659 | | |
| 3.1.098859 | CHIRAG SHETTY | ADDRESS REDACTED | | | BTC 0.000945052972618978<br>ETH 0.2539395217731 | | |
| 3.1.098860 | CHIRAG SOLANKI | ADDRESS REDACTED | | | AAVE 0.27270898<br>ADA 226.145715226864<br>BNB 0.00190718102627363<br>BTC 0.220751755197045<br>BUSD 0.29740424494783<br>CEL 85.473426870699<br>ETH 3.02431552610487<br>LINK 305.80197632559<br>USDT ERC20 0.682422257642354<br>XLM 2056.5724795 | | |
| 3.1.098861 | CHIRAG SUDANI | ADDRESS REDACTED | | | AAVE 37.2046991178435<br>BTC 0.560251079401181<br>COMP 26.191310986917<br>EOS 570.521416449057<br>ETH 1.66199218691962<br>SNX 1289.84016449353<br>UNI 528.999239184671<br>XLM 33297.8490861566 | ETH 16.8223730734227 | |
| 3.1.098862 | CHIRAG TC | ADDRESS REDACTED | | | CEL 1.08644268533938<br>SGB 29.6133650775874<br>XRP 199.707830742015 | | |
| 3.1.098863 | CHIRAG THAKKAR | ADDRESS REDACTED | | | BTC 0.00068812510303553<br>CEL 53.8625448801545<br>ETH 1.08105416261014<br>SNX 14.2938642048215<br>ZEC 0.0100884951702826 | | |
| 3.1.098864 | CHIRAG YADAV | ADDRESS REDACTED | | | ADA 0.247900754618052<br>BTC 0.000000002925059084<br>CEL 0.318009920490378<br>ETH 0.000326571165101159 | | |
| 3.1.098865 | CHIRAGKUMAR JAIN | ADDRESS REDACTED | | | CEL 0.0197179952994401<br>LTC 0.0053496806073837 | | |
| 3.1.098866 | CHIRAGSINH CHAVADA | ADDRESS REDACTED | | | 1INCH 63.411541<br>ADA 403.265290245901<br>BTC 0.00128766417718259<br>CEL 10.2357099548069<br>ETH 0.051844<br>XRP 351.611706 | | |
| 3.1.098867 | CHIRAN NIMESH SIRIWARDHANA KALUGAMMANA GAMARALAGE | ADDRESS REDACTED | | | BTC 0.000000005569288486<br>CEL 0.342050721060092 | | |
| 3.1.098868 | CHIRANAN NANTHANON | ADDRESS REDACTED | | | BTC 0.0313712460865415 | | |
| 3.1.098869 | CHIRANJEEV KLAIR | ADDRESS REDACTED | | | BTC 0.000017742345688735<br>CEL 17.5494195667008<br>USDC 25.2616856954175 | | |
| 3.1.098870 | CHIRANJEEVI SIVAA RAJANENI | ADDRESS REDACTED | | | BTC 0.000000886048383715<br>ETH 0.000001056572937726<br>MATIC 0.488397035206907<br>SOL 0.00361125243561152 | BTC 0.000000277960563587<br>ETH 0.00162319826952928<br>SOL 0.000000000880007921 | |
| 3.1.098871 | CHIRANJIT CHAKRABORTY | ADDRESS REDACTED | | | BTC 0.00573591645082867<br>DASH 0.242833990519733<br>LTC 0.463983530729597<br>XLM 238.027352962305<br>XRP 58.2086273283453 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.098872 | CHIRAT VIBHAGOOL | ADDRESS REDACTED | | | BTC 0.000567529256214695<br>ETH 0.000034146805980339<br>PAXG 0.116652830511488<br>SNX 0.00919350743489891<br>USDC 102.549276219105<br>USDT ERC20 0.445072920479573 | | |
| 3.1.098873 | CHIRATH KARIYAWASAM | ADDRESS REDACTED | | | CEL 0.0122574889867707 | | |
| 3.1.098874 | CHIRATH RAJAPAKSHA | ADDRESS REDACTED | | | ADA 0.0955584099453649<br>BNB 0.00134150571632466<br>BTC 0.100747901124691<br>CEL 55.4691343160225<br>LINK 0.0331187260885417<br>LTC 0.00252237408245103<br>USDC 0.0249131210181316 | | |
| 3.1.098875 | CHIRCA ANDREI | ADDRESS REDACTED | | | BTC 0.000001007947112237<br>USDC 3.55482909056884 | | |
| 3.1.098876 | CHIREA CATALIN NICOLAE | ADDRESS REDACTED | | | CEL 0.0534294793544365 | | |
| 3.1.098877 | CHIRIAC CLAUDIU | ADDRESS REDACTED | | | BTC 0.000001236692772008 | | |
| 3.1.098878 | CHIRIAC DAN | ADDRESS REDACTED | | | LTC 0.000022524292320397 | | |
| 3.1.098879 | CHIRILA IULIAN | ADDRESS REDACTED | | | AVAX 0.229308853239713<br>BNB 0.00243778785207891<br>DOT 1.29454082996978<br>ETH 0.0000017051247902<br>LINK 0.102418388331877<br>LUNC 0.239424030978394<br>MATIC 160.789819190574<br>SGB 14078.4945174046<br>SOL 123.156441207233<br>XRP 41.5502374691432 | | |
| 3.1.098880 | CHIRILL TABAC | ADDRESS REDACTED | | | BTC 0.0000006142148779429999<br>USDC 0.299631819913922 | | |
| 3.1.098881 | CHIRLEY VENESCAR | ADDRESS REDACTED | | | ETH 0.160839925100684<br>LINK 89.4258833079504<br>XLM 7.88841562032021 | | |
| 3.1.098882 | CHIROUNJI DANDARE | ADDRESS REDACTED | | | BTC 0.000000006823187411<br>CEL 0.623080180038504 | | |
| 3.1.098883 | CHIRRAD CHRISTIAN TENG | ADDRESS REDACTED | | | ADA 290.383622740571<br>BTC 0.01493610333331<br>ETH 0.248777590846509<br>XRP 0.0599174950126942 | | |
| 3.1.098884 | CHIRU WILLIAM | ADDRESS REDACTED | | | BTC 0.496882881488321<br>CEL 259.198267665008<br>ETH 0.8090936<br>USDC 10.7493148922922<br>XLM 350.6545928 | | |
| 3.1.098885 | CHIRUHAS BOBBADI | ADDRESS REDACTED | | | BTC 0.0892436375045963<br>CEL 0.594180268268987<br>DOT 62.752219211206<br>ETH 0.833571121094345<br>LINK 60.04917928439<br>MATIC 580.08266821444 | | |
| 3.1.098886 | CHIS SABIN | ADDRESS REDACTED | | | BTC 0.000159928351431059<br>CEL 0.0850124300408034 | | |
| 3.1.098887 | CHISATO MINAMOTO | ADDRESS REDACTED | | | BTC 0.0000000455436589569999<br>LINK 14.3486547955991<br>MATIC 242.785715773502<br>MCDAI 31.8234723055126<br>USDT ERC20 0.211927448480714 | BTC 0.140181622809413<br>ETH 0.008591<br>USDT ERC20 55.3945012616311 | |
| 3.1.098888 | CHISENG CHEONG | ADDRESS REDACTED | | | BTC 0.00837986736955732 | | |
| 3.1.098889 | CHISHA MASAFWA | ADDRESS REDACTED | | | BTC 0.00362948611565812<br>CEL 40.6495069996344<br>MCDAI 40<br>SNX 21.3977410644461 | | |
| 3.1.098890 | CHISHINGA MULENGA | ADDRESS REDACTED | | | CEL 3.19485242801353<br>MCDAI 1.96794057<br>SGB 284.27261962<br>SNX 10.9116 | | |
| 3.1.098891 | CHISHINGA SHIRA CALLENDER | ADDRESS REDACTED | | | ADA 2531.6105182695<br>ETH 8.11210932799182 | BTC 0.0233487628855876 | |
| 3.1.098892 | CHISNUPONG SAKULRANGSUN | ADDRESS REDACTED | | | BTC 0.0117858104327235<br>CEL 23.6487575139949<br>DOT 3.06345362263354 | | |
| 3.1.098893 | CHISOM AKPUDA | ADDRESS REDACTED | | | BTC 0.000000007823926866<br>USDT ERC20 0.781086432414135 | | |
| 3.1.098894 | CHISOM ARINZW | ADDRESS REDACTED | | | BTC 0.010152847528393<br>ETH 0.0638889737412055 | | |
| 3.1.098895 | CHISOM ARUNGWA | ADDRESS REDACTED | | | BTC 0.000000341092348827<br>ETH 0.000000167155557335 | | |
| 3.1.098896 | CHISTOPHER HIRAISHI MAE | ADDRESS REDACTED | | | BTC 0.00212286118575543<br>CEL 1.46558496691761<br>DOT 61.4712092154364<br>ETH 0.000184928120367567<br>LTC 1.38495615743171<br>LUNC 6.03997620128869<br>XLM 1086.7218509<br>XRP 1435.45924151601 | | |
| 3.1.098897 | CHISTOPHER RAGOTERO | ADDRESS REDACTED | | | BTC 0.713894721381893<br>ETH 0.142468367506965<br>GUSD 1048.6075490206<br>LTC 26.0480628084117<br>MATIC 6969.69219658656<br>USDC 464.288522563206 | | |
| 3.1.098898 | CHIT CHEUNG CHEUNG | ADDRESS REDACTED | | | BTC 0.00101595697340549<br>CEL 4554.99786370449<br>USDC 50901.7051007561<br>USDT ERC20 41.8942423751133 | | |
| 3.1.098899 | CHIT GEOK GUNN | ADDRESS REDACTED | | | BTC 0.00156044130903572 | | |
| 3.1.098900 | CHIT HANG TAM | ADDRESS REDACTED | | | BTC 0.000040757435110834<br>ETH 0.000187385465322528<br>USDC 11.4573199839702 | | |
| 3.1.098901 | CHIT HOI LAM | ADDRESS REDACTED | | | BTC 0.0703511655047467<br>CEL 22.0754692457615<br>ETH 1.00317771867717 | | |
| 3.1.098902 | CHIT LEE | ADDRESS REDACTED | | | USDC 35.3350506643015 | | |
| 3.1.098903 | CHIT MUAY NEO | ADDRESS REDACTED | | | ADA 0.164972234632267<br>BTC 0.00591125533217685<br>CEL 0.0724872294310303<br>USDC 0.277655669728303 | | |
| 3.1.098904 | CHIT SANG NG | ADDRESS REDACTED | | | USDT ERC20 2130.69436851668 | | |
| 3.1.098905 | CHIT SZE WONG | ADDRESS REDACTED | | | BTC 0.000063951178118368<br>CEL 0.313043825335611 | | |
| 3.1.098906 | CHIT YEU SOON | ADDRESS REDACTED | | | BTC 0.000014458673905207 | | |
| 3.1.098907 | CHITHRALEKHA THAYYIL | ADDRESS REDACTED | | | ADA 0.0741731930061062<br>BTC 0.000000081642257579<br>ETH 0.000091483015768431 | | |
| 3.1.098908 | CHITHRANGI DEVARAJ | ADDRESS REDACTED | | | BTC 0.000000821345433631<br>CEL 0.186685198849702 | | |
| 3.1.098909 | CHITI SRIBENJACHOTE | ADDRESS REDACTED | | | ETH 0.0001992355510891 | | |
| 3.1.098910 | CHITIKENA GOUTHAM | ADDRESS REDACTED | | | BTC 0.00125695891048971<br>XRP 0.460970946571907 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.098911 | CHITLADA HEMASEE | ADDRESS REDACTED | | | BTC 0.000120471203449693<br>USDC 5.2456746023473 | | |
| 3.1.098912 | CHITNARONG YAPHO | ADDRESS REDACTED | | | BTC 0.000000020380307121 | | |
| 3.1.098913 | CHITO SALDUA | ADDRESS REDACTED | | | BTC 0.0127406778574947<br>USDC 1565.24158362401 | | |
| 3.1.098914 | CHITRA JOSHI | ADDRESS REDACTED | | | BTC 0.00000176807401553299<br>CEL 3.94134919614769 | | |
| 3.1.098915 | CHITRA MARY KUMARI | ADDRESS REDACTED | | | ETH 0.0681903144210835 | | |
| 3.1.098916 | CHITRA PANAMANEECHOT | ADDRESS REDACTED | | | BTC 1.0201559384672 | | |
| 3.1.098917 | CHITRA SELVAKUMAR | ADDRESS REDACTED | | | ADA 0.733999181129854<br>BNB 0.00255149716811377<br>BTC 0.000002664111279185<br>CEL 0.562724578495046<br>SNX 0.754245832528747<br>USDC 0.000000644144223801<br>USDT ERC20 0.000000523809523809 | | |
| 3.1.098918 | CHITRABAHADUR THAPA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.098919 | CHITRADEEP DUTTAROY | ADDRESS REDACTED | | | ADA 265.807217287064<br>BTC 0.0740495315121957<br>ETH 2.79648693846167<br>USDC 5.03770243728283<br>ZEC 10.0466078345139 | | |
| 3.1.098920 | CHITRANG AMONKAR | ADDRESS REDACTED | | | BTC 0.00131233066055332<br>MATIC 0.156316519797515<br>XRP 0.262104449575708 | | |
| 3.1.098921 | CHITRANG KACHALIA | ADDRESS REDACTED | | | BTC 0.0000000499625021389999<br>ETH 0.000007302814861746<br>GUSD 0.0272871118008828<br>USDC 0.185050352642866 | | BTC 0.000037449164720076<br>USDC 0.000000124418373456 |
| 3.1.098922 | CHITRANGANA DESHMUKH | ADDRESS REDACTED | | | ADA 0.131922320873109<br>BNB 0.00202167283137055<br>BTC 0.00122956530068457<br>USDT ERC20 0.09001063200767<br>XLM 0.936022142308367 | | |
| 3.1.098923 | CHITTARANJANDAS CONDA | ADDRESS REDACTED | | | BTC 0.00054966215831525<br>ETH 2.04244107094788 | | |
| 3.1.098924 | CHITTAWEE CHAYACHINDA | ADDRESS REDACTED | | | BTC 0.0499618347695914<br>ETH 1.06084783817783<br>LINK 23.89225178049<br>SOL 12.9961525597083<br>USDC 1604.89612359888 | | |
| 3.1.098925 | CHITTIBABU GANGINENI | ADDRESS REDACTED | | | BTC 0.000000674031199958<br>XLM 29.3089814036368 | | |
| 3.1.098926 | CHITTIMA KITAMOTO | ADDRESS REDACTED | | | ADA 2653.67355579716<br>BTC 0.791972888963179<br>ETH 5.20557009477999<br>USDT ERC20 49.6093816488261 | | |
| 3.1.098927 | CHITTRANSHU SHUKLA | ADDRESS REDACTED | | | BTC 0.00154946126257538<br>CEL 0.505432896796617<br>USDT ERC20 409.527944246331 | | |
| 3.1.098928 | CHITWAN SINGH | ADDRESS REDACTED | | | BNB 0.000300203016828361<br>DOT 0.0341303409754763 | | |
| 3.1.098929 | CHIU CHAN | ADDRESS REDACTED | | | BTC 0.00254132767426491 | | |
| 3.1.098930 | CHIU CHEE LI | ADDRESS REDACTED | | | BUSD 246.117387190802<br>CEL 13.5083325402599<br>ETH 0.12128703568841<br>MCDAI 0.0347069626975809 | | |
| 3.1.098931 | CHIU CHENG | ADDRESS REDACTED | | | BTC 3.88090684717036<br>ETH 7.55789866133191 | | |
| 3.1.098932 | CHIU CHI CHUNG | ADDRESS REDACTED | | | AVAX 4.71812771773922<br>BTC 0.820674010547779<br>CEL 4.04620132432815<br>ETH 4.49119939296235<br>MATIC 1993.23385762155<br>SOL 41.8994181570997 | | |
| 3.1.098933 | CHIU CHUN | ADDRESS REDACTED | | | ETH 0.54370608313649 | | |
| 3.1.098934 | CHIU CHUN BOB CHAN | ADDRESS REDACTED | | | BNB 0.0100340604481698<br>BTC 0.00164928089083233<br>BUSD 271.040040283797<br>CEL 0.0122056572178389<br>ETH 0.00362114895823437<br>LINK 32.3315845834655<br>LUNC 0.000348198079316433<br>MATIC 0.00978706243745155<br>USDC 488.326196803945<br>USDT ERC20 141.32907320214 | | |
| 3.1.098935 | CHIU CHUN CHONG | ADDRESS REDACTED | | | BTC 0.00784498313328626<br>CEL 39.1431992917128<br>USDT ERC20 1107.09633248346 | | |
| 3.1.098936 | CHIU CHUN KIT | ADDRESS REDACTED | | | BTC 0.0127890210381179<br>CEL 0.0498303114040535<br>ETH 0.219605232971663<br>USDT ERC20 0.651240963228 | | |
| 3.1.098937 | CHIU FAI WAI | ADDRESS REDACTED | | | BTC 0.000945457493144489<br>USDC 5.40235070614974 | | |
| 3.1.098938 | CHIU FAI YUEN | ADDRESS REDACTED | | | CEL 1.07337664320881<br>EOS 55.0234861620366 | | |
| 3.1.098939 | CHIU FUNG HO | ADDRESS REDACTED | | | BTC 0.0012558121337<br>CEL 2.66299742847391<br>USDC 17278.4051982049 | | |
| 3.1.098940 | CHIU HANG LI | ADDRESS REDACTED | | | BTC 0.000000259543562607<br>CEL 3.43121794881429 | | |
| 3.1.098941 | CHIU HEI WONG | ADDRESS REDACTED | | | ADA 0.329649108867517<br>BNB 0.00983339979772824<br>BTC 0.000031779935262015<br>ETH 0.00199624817820813<br>USDT ERC20 13.3058368394327 | | |
| 3.1.098942 | CHIU HUNG SZE | ADDRESS REDACTED | | | BTC 0.00101837216622625<br>CEL 85.080878116506<br>EOS 0.000063363146113146 | | |
| 3.1.098943 | CHIU KAI WING | ADDRESS REDACTED | | | CEL 26.6547482305718<br>USDT ERC20 145.493709121766 | | |
| 3.1.098944 | CHIU KIN CHAN | ADDRESS REDACTED | | | BTC 0.00493886642815149<br>CEL 325.396062597006<br>LTC 1.00465386757957<br>XLM 100.267216251424<br>XRP 100.661235808036 | | |
| 3.1.098945 | CHIU KWAN LAW | ADDRESS REDACTED | | | ADA 0.0941162478432405<br>CEL 0.635478091767153<br>LTC 1.05870263246323<br>XRP 0.112393821925546 | | |
| 3.1.098946 | CHIU LAM ALEX LO | ADDRESS REDACTED | | | ADA 0.0974162803270055<br>BTC 0.000000167482003226<br>USDC 0.0921091809758555 | | |
| 3.1.098947 | CHIU LING HUANG | ADDRESS REDACTED | | | BNB 0.00196346727281654<br>BTC 0.00000579012563253099<br>USDT ERC20 0.107287212290073 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.098948 | CHIU MAN TONG | ADDRESS REDACTED | | | BNB 0.000011142727337735<br>BTC 0.000000182757341105<br>ETH 0.000003043281224003<br>USDC 0.000265192652386303<br>USDT ERC20 0.0416486354251365 | | |
| 3.1.098949 | CHIU MING | ADDRESS REDACTED | | | BTC 0.417905730703934<br>ETH 3.41203409465272<br>SGB 1366.45344822924<br>USDC 10145.0308303169<br>USDT ERC20 11.1948489829579<br>XRP 2.06306380197676 | | |
| 3.1.098950 | CHIU MING LAU | ADDRESS REDACTED | | | CEL 0.0443232268827855<br>ETH 0.00148811140706672 | | |
| 3.1.098951 | CHIU NING CHAN | ADDRESS REDACTED | | | BTC 0.00199535818232468<br>ETH 8.64476618690178 | | |
| 3.1.098952 | CHIU ON LAM | ADDRESS REDACTED | | | ETH 2.06765921626099 | | |
| 3.1.098953 | CHIU ON LAU | ADDRESS REDACTED | | | BTC 0.000753990664624971<br>CEL 0.740389919905548<br>ETH 0.00321854438168613<br>USDC 5.30376685171917 | | |
| 3.1.098954 | CHIU SHING CHAN | ADDRESS REDACTED | | | BTC 0.00179369215694425<br>CEL 16.7223353750522<br>USDT ERC20 687.482452510783 | | |
| 3.1.098955 | CHIU SHING LAM | ADDRESS REDACTED | | | BTC 0.000123497639351728<br>ETH 0.00253642847907471<br>SOL 4.07946835028643<br>USDC 1.62190213301203 | | |
| 3.1.098956 | CHIU SHUN YAU | ADDRESS REDACTED | | | BTC 0.616544257874461<br>CEL 9.2848440459584<br>ETH 0.00620344047385199 | | |
| 3.1.098957 | CHIU SO CHIANG | ADDRESS REDACTED | | | ETH 0.00416050707692107<br>LINK 24.5815981605211<br>UNI 39.0388510286937 | | |
| 3.1.098958 | CHIU TING TONG | ADDRESS REDACTED | | | BTC 0.000002937596438808<br>CEL 0.344530165199092<br>USDC 41.218<br>USDT ERC20 0.358466887475154 | | |
| 3.1.098959 | CHIU TONG BRIAN TSANG | ADDRESS REDACTED | | | BCH 0.000000002463148447<br>CEL 16491.5199834439<br>DASH 0.000000010369395851<br>ETH 24.9132501649438<br>USDC 0.000000777451308859<br>USDT ERC20 18.8895874884963 | | |
| 3.1.098960 | CHIU TSO | ADDRESS REDACTED | | | ADA 0.0575843017784573<br>BNB 0.00196910470135251<br>BTC 0.000001433478277374<br>USDT ERC20 0.0641101660289459 | | |
| 3.1.098961 | CHIU TSUN PHILIP TANG | ADDRESS REDACTED | | | BNB 0.0333175273920865<br>BTC 0.00000391716886301899<br>CEL 48.9791411111552<br>DOT 0.00362537458859508<br>ETH 1.76436418170317<br>USDC 0.00000996074193688<br>USDT ERC20 0.000000058242293843 | | |
| 3.1.098962 | CHIU TUNG CARMEN CHAN | ADDRESS REDACTED | | | BTC 0.000733471892249383<br>USDC 15.5802751902779 | | |
| 3.1.098963 | CHIU WAI CHAN | ADDRESS REDACTED | | | BTC 0.000550119281081332<br>CEL 0.138470579849424<br>XLM 1366.92676793088<br>XRP 2594.96640281652 | | |
| 3.1.098964 | CHIU WEN CHUANG | ADDRESS REDACTED | | | BTC 0.000934379562833429<br>CEL 0.0197954597471821<br>XRP 2550.28205453725 | | |
| 3.1.098965 | CHIU WING BENJAMIN WONG | ADDRESS REDACTED | | | BTC 0.000015232818870279<br>CEL 0.112813456573385<br>ETH 0.00000070427515858<br>MCDAI 0.0737348779865291<br>USDC 0.00121181839836201 | | |
| 3.1.098966 | CHIU WO CHUNG | ADDRESS REDACTED | | | BTC 0.000000259640728597<br>GUSD 2.28775086095229 | | |
| 3.1.098967 | CHIU YANG ANG | ADDRESS REDACTED | | | ADA 690.428540853451<br>BNB 1<br>BTC 0.00108461186709369<br>CEL 10.7790028481491 | | |
| 3.1.098968 | CHIU YING TAN | ADDRESS REDACTED | | | BTC 0.00990579376225883<br>CEL 26.7273773486408<br>ETH 0.0366964261129861<br>USDT ERC20 451.621256<br>XRP 44.3612720408395 | | |
| 3.1.098969 | CHIUGO EZEKWEM | ADDRESS REDACTED | | | ADA 174.252731385516<br>BTC 0.00000000503462239<br>CEL 12.1610152048998<br>ETH 0.16248083 | | |
| 3.1.098970 | CHIULAI CHEUNG | ADDRESS REDACTED | | | BTC 0.000143995220080496<br>CEL 0.0659183332586248<br>USDC 9305.18082560166 | | |
| 3.1.098971 | CHIUNG HUANG | ADDRESS REDACTED | | | BTC 0.00106743334627587<br>USDC 25644.6294707381 | | |
| 3.1.098972 | CHIUPAN LAM | ADDRESS REDACTED | | | BNB 0.00251918647542089<br>BTC 0.000062014430223811<br>CEL 0.877463670059081<br>ETH 0.0000304560849171269<br>USDC 4.49915117788561 | | |
| 3.1.098973 | CHIU-WAH HO | ADDRESS REDACTED | | | BTC 0.000026654735849476<br>ETH 0.000001625849239384<br>USDC 0.346369055101739 | | |
| 3.1.098974 | CHIVANO JANKIPERSAD | ADDRESS REDACTED | | | MATIC 41521.562562639<br>SUSHI 162.198861521804 | | |
| 3.1.098975 | CHIVAS KAIMANN | ADDRESS REDACTED | | | ADA 0.630344735825941<br>BTC 0.351943355703365<br>CEL 7.8031475066838<br>DOT 0.145511030914312<br>ETH 0.00105709108846679<br>MATIC 12.6185940508019<br>SNX 1182.64132193239<br>USDC 26.5379303496104<br>USDT ERC20 0.374840779099941 | ADA 0.000000104526915433<br>USDT ERC20 0.211488635168788 | |
| 3.1.098976 | CHIVON TALBOTT | ADDRESS REDACTED | | | BTC 0.725134657441373<br>ETC 1.94491807896115<br>ETH 0.111282504873393<br>LINK 33.7031840724588<br>LTC 0.0162908411812497<br>UNI 95.1848810948224<br>ZRX 580.128508097208 | | |
| 3.1.098977 | CHIWAI CHAN | ADDRESS REDACTED | | | BTC 0.00154241530981103<br>CEL 18.6719594833165 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.098978 | CHI-WEI LAN | ADDRESS REDACTED | | | BTC 0.000000057967648693<br>CEL 0.75053139837068<br>ETH 0.00000201572461637899<br>USDC 0.00346262064255142<br>USDT ERC20 0.0359106700948622 | | |
| 3.1.098979 | CHI-WEI LIU | ADDRESS REDACTED | | | BTC 0.141714276308958<br>USDC 1820.33731596635 | | |
| 3.1.098980 | CHIYEMENMA KEJEH | ADDRESS REDACTED | | | BCH 0.463352609034014<br>BTC 0.0805965637872378<br>CEL 11.8861006100927<br>XRP 5216.20498693027 | | |
| 3.1.098981 | CHI-YING LEUNG | ADDRESS REDACTED | | | BTC 0.000000139649749769<br>ETH 0.000000745977336243<br>USDC 0.0130584986482437 | BTC 0.000000445080646321<br>ETH 0.000000706771858756<br>USDC 0.000000702777423099 | |
| 3.1.098982 | CHIYRATHA HROM | ADDRESS REDACTED | | | ADA 146.844237737848<br>BTC 0.00751256614743863<br>ETH 0.0495103748750637<br>MATIC 110.337355594361 | BTC 0.01189068 | |
| 3.1.098983 | CHIZARAM CHIEDOZIE EYICHUKWU | ADDRESS REDACTED | | | BTC 0.000000002112191739<br>CEL 0.0655510741202999<br>USDC 0.140303024913116<br>USDT ERC20 0.946508881468523 | | |
| 3.1.098984 | CHIZOBA NWANKWO | ADDRESS REDACTED | | | CEL 1.0707132524042 | | |
| 3.1.098985 | CHLOÉ AGOSTINI | ADDRESS REDACTED | | | BTC 0.00153216917091647<br>CEL 0.869367370088464<br>DOGE 34.3715259271783<br>ETH 0.546528887137897<br>MCDAI 40.7972819670933<br>XLM 0.0228800331952431 | | |
| 3.1.098986 | CHLOE ANN MULLIGAN | ADDRESS REDACTED | | | ETH 0.00706327679459829<br>SNX 2.93828670413025 | | |
| 3.1.098987 | CHLOE ASAKURA | ADDRESS REDACTED | | | BTC 0.000000916100079579<br>CEL 1.0972225999153 | | |
| 3.1.098988 | CHLOE AXAS | ADDRESS REDACTED | | | BTC 0.000950819968252873<br>ETH 0.161529449230491 | | |
| 3.1.098989 | CHLOE BATISTIC | ADDRESS REDACTED | | | ETH 0.0894204952077555 | | |
| 3.1.098990 | CHLOE BEARDSMORE | ADDRESS REDACTED | | | ADA 0.122842112971888<br>BNB 0.000000171222673756<br>BTC 0.000031693931881102<br>CEL 8.41673477995699<br>USDC 0.0335437776573701 | | |
| 3.1.098991 | CHLOE BETGE | ADDRESS REDACTED | | | BTC 0.00124326513070965<br>ETH 0.730027848369315 | | |
| 3.1.098992 | CHLOE BOSCH | ADDRESS REDACTED | | | BTC 0.00104903793257253<br>CEL 6.90284250385581<br>XRP 504.290665 | | |
| 3.1.098993 | CHLOE BOTZ | ADDRESS REDACTED | | | BTC 0.00129930907159037<br>MATIC 1746.77994736655 | | |
| 3.1.098994 | CHLOE BOYDEN | ADDRESS REDACTED | | | BTC 0.074029489551463 | | |
| 3.1.098995 | CHLOE BRIZENDINE | ADDRESS REDACTED | | | BCH 1.04165467924017<br>BTC 0.00458925517927026<br>CEL 135.622865402324<br>ETH 0.10678565099753<br>USDC 212.629978006369 | | |
| 3.1.098996 | CHLOE BURKE | ADDRESS REDACTED | | | BTC 0.000115309701498989<br>ETH 0.0128251752494055 | | |
| 3.1.098997 | CHLOE CAVE | ADDRESS REDACTED | | | BTC 0.0244935613440548<br>CEL 110.144663517726<br>ETH 0.3042407<br>USDT ERC20 206.370787027418 | | |
| 3.1.098998 | CHLOE CERVANTES | ADDRESS REDACTED | | | BTC 0.000709285686235991<br>USDC 638.264521665474 | | |
| 3.1.098999 | CHLOÉ CHABOT-DENIS | ADDRESS REDACTED | | | BCH 0.0152300768505086<br>BSV 0.0124019227000722<br>BTC 0.00005856364897233<br>CEL 0.267801163457726<br>DOT 0.130094760546812<br>ETH 0.00253340851956177<br>LINK 0.0291187905145388<br>LTC 0.151627882140642<br>MATIC 0.985622612020395<br>SNX 0.0908100949030624 | | |
| 3.1.099000 | CHLOE CHENG | ADDRESS REDACTED | | | BTC 0.000004970096228485 | | |
| 3.1.099001 | CHLOE CHOE | ADDRESS REDACTED | | | ADA 326.467369194451<br>BTC 0.00265874768804052<br>COMP 0.0480347595244683<br>USDC 437.343921480021<br>XLM 909.647416580462 | | |
| 3.1.099002 | CHLOE CHOO | ADDRESS REDACTED | | | XRP 0.0923567180957396 | | |
| 3.1.099003 | CHLOE CHRISTIE | ADDRESS REDACTED | | | BTC 0.000000148060137255<br>CEL 79.9498043106968<br>ETH 0.00001677 | | |
| 3.1.099004 | CHLOE CONNA | ADDRESS REDACTED | | | ETH 0.09585644225668 | | |
| 3.1.099005 | CHLOE CORDWELL | ADDRESS REDACTED | | | BTC 0.00122006733996783<br>CEL 1110.82819764334<br>MATIC 7604.42039948255<br>TGBP 2226.76463586534 | | |
| 3.1.099006 | CHLOE CORNEJO | ADDRESS REDACTED | | | BTC 0.243315423163901 | | |
| 3.1.099007 | CHLOE DAMM | ADDRESS REDACTED | | | BTC 0.00986727531166099<br>CEL 0.138084715290893<br>USDC 302.69824145581 | | |
| 3.1.099008 | CHLOE DAVIN | ADDRESS REDACTED | | | ADA 286.398406857142<br>BTC 0.00628568786605715<br>CEL 57.6191039393943<br>ETH 0.0468941513071388<br>USDC 141.988512610762 | | |
| 3.1.099009 | CHLOE DAVIS | ADDRESS REDACTED | | | BTC 0.000001872300321845 | | |
| 3.1.099010 | CHLOE DIAZ | ADDRESS REDACTED | | | BTC 0.050471618845283 | | |
| 3.1.099011 | CHLOE DUNCAN | ADDRESS REDACTED | | | AAVE 0.00299092322909906<br>BTC 0.18104915611835<br>CEL 1474.09279344059<br>ETH 0.652453037090983<br>LINK 0.0348456882564991<br>MATIC 393.880812101726<br>USDC 164.247988944976 | | |
| 3.1.099012 | CHLOE EDWARDS | ADDRESS REDACTED | | | CEL 2.12434997057975 | | |
| 3.1.099013 | CHLOE ELISA SANSONNENS | ADDRESS REDACTED | | | BTC 0.0168844790995437<br>CEL 0.00819486451513994<br>ETH 0.000292101618717418 | | |
| 3.1.099014 | CHLOE ELLIS | ADDRESS REDACTED | | | CEL 2.12307312033265 | | |
| 3.1.099015 | CHLOE ERH | ADDRESS REDACTED | | | AVAX 3.70220743731943<br>BTC 0.089134949723813<br>DOT 12.6203196656536<br>ETH 1.34982985545521<br>GUSD 24.6659836323843<br>MANA 51.1316918324108<br>MATIC 227.164659599444<br>SOL 2.26756716901143<br>USDC 0.0388946015356239<br>XRP 277.502236985076 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.099016 | CHLOE FINLAYSON | ADDRESS REDACTED | | | BTC 0.0220843349106294<br>CEL 75.4348907591134 | | |
| 3.1.099017 | CHLOE FOO | ADDRESS REDACTED | | | BTC 0.0323590531335356<br>CEL 2.22545556383447<br>LTC 5.77079356597094<br>XRP 1322.50454848036 | | |
| 3.1.099018 | CHLOE GEORGE | ADDRESS REDACTED | | | AAVE 153.650927893318<br>ADA 0.000000842541938116<br>AVAX 85.1004102857924<br>BNB 7.85349469967994<br>BTC 0.143471400072697<br>CEL 249.189124597223<br>MATIC 15978.1566725366<br>SNX 659.013601210503 | | |
| 3.1.099019 | CHLOE GHESELLE | ADDRESS REDACTED | | | BTC 0.0126114114742737<br>CEL 36.2425556752407<br>ETH 0.347258339124023<br>SOL 7.26152543902884<br>USDC 2140.83286492778 | | |
| 3.1.099020 | CHLOE GIORDANO | ADDRESS REDACTED | | | AAVE 0.184136340138202<br>BTC 0.0560711889758693<br>COMP 0.0157613742666773<br>DOT 3.34214398217238<br>ETH 0.79696390008574<br>LINK 1.601280010855<br>MATIC 50.8991405607154<br>MCDAI 2.52446029952124<br>USDC 4.56857519202895 | | |
| 3.1.099021 | CHLOE GOH | ADDRESS REDACTED | | | BTC 0.00278348425542932<br>CEL 1.63959113337012<br>USDC 0.000000726352753149 | | |
| 3.1.099022 | CHLOE GOODYEAR | ADDRESS REDACTED | | | BTC 0.0131315634673007<br>CEL 14.4013008348842<br>MATIC 0.390104956273948<br>USDC 203.561459757741 | | |
| 3.1.099023 | CHLOE HALL | ADDRESS REDACTED | | | BTC 0.00126786014834808<br>GUSD 428.765022307907 | | |
| 3.1.099024 | CHLOE HARPER | ADDRESS REDACTED | | | USDC 95.1805308317697 | | |
| 3.1.099025 | CHLOE HARRIS | ADDRESS REDACTED | | | BTC 1.01652549080721 | | |
| 3.1.099026 | CHLOE HEATHMORE | ADDRESS REDACTED | | | BTC 0.00120093234648556 | | |
| 3.1.099027 | CHLOE HOLYMAN | ADDRESS REDACTED | | | BTC 0.001583<br>CEL 1.84710044511941<br>ETH 0.0408660046200806<br>LINK 2.48585101 | | |
| 3.1.099028 | CHLOE HOY | ADDRESS REDACTED | | | CEL 325.352234510039 | | |
| 3.1.099029 | CHLOE IRENE CATHERINE WATTRELOT | ADDRESS REDACTED | | | AVAX 1.00074000026709<br>CEL 38.3856394710717<br>ETH 0.99457542 | | |
| 3.1.099030 | CHLOE KINNAIRD | ADDRESS REDACTED | | | CEL 54.4471828943079 | | |
| 3.1.099031 | CHLOE KOH | ADDRESS REDACTED | | | BTC 0.000003658368141781<br>CEL 72.4417068728594<br>USDT ERC20 1.05989004023026 | | |
| 3.1.099032 | CHLOÉ LEMARIE | ADDRESS REDACTED | | | BTC 0.0019837196885638<br>ETH 3.65969362258483 | | |
| 3.1.099033 | CHLOE LIEW | ADDRESS REDACTED | | | BTC 0.00169110963307426<br>USDC 3516.02937497046<br>USDT ERC20 214.588139915308 | | |
| 3.1.099034 | CHLOE LILJESBORG | ADDRESS REDACTED | | | BTC 0.000013322460353054 | | |
| 3.1.099035 | CHLOE LINGANE | ADDRESS REDACTED | | | CEL 0.465929999995503<br>DOT 3.38296105365336 | | |
| 3.1.099036 | CHLOE LOOK | ADDRESS REDACTED | | | BTC 0.0129232699976318<br>COMP 0.0443585639641203<br>EOS 4.20686208710156<br>ETH 0.0198420276992569<br>KNC 0.136776477985532<br>LINK 0.216438506769343<br>LTC 0.176812367756579<br>MATIC 15.2017077928213<br>OMG 0.436434603437167<br>SGB 6916.57403669811<br>SNX 9.56372145639295<br>XLM 162.093998496184<br>XRP 46.4734089342734<br>ZEC 0.00136203141357762<br>ZRX 4.12904987674416 | EOS 0.000044967171173556<br>XLM 0.000000085555555691<br>ZEC 0.000000007643306757 | |
| 3.1.099037 | CHLOE LOVELAND | ADDRESS REDACTED | | | BTC 0.0388130675271519<br>ETH 1.18612137409994 | | |
| 3.1.099038 | CHLOÉ LYDIE CHATEAU | ADDRESS REDACTED | | | BTC 0.00119964634974305<br>CEL 3.91040295829543 | | |
| 3.1.099039 | CHLOE MARTIN | ADDRESS REDACTED | | | BTC 0.00104736780484345<br>LUNC 0.00711225302494927 | | |
| 3.1.099040 | CHLOE MATTHEWSON-REID | ADDRESS REDACTED | | | BTC 0.0011935728499116<br>CEL 103.064932313477<br>SGB 8270.02273547478<br>USDC 15.9190155953756<br>XRP 0.0120429273461523 | | |
| 3.1.099041 | CHLOE MAYER | ADDRESS REDACTED | | | BTC 2.04452870841948<br>EOS 25.7120657843818<br>ETH 10.3261732947026<br>LINK 278.596523681386 | | |
| 3.1.099042 | CHLOE MERITHE JACOBS | ADDRESS REDACTED | | | 1INCH 0.0167772380600889<br>AAVE 119.604905896674<br>ADA 2200.27795994759<br>AVAX 518.975261463098<br>BAT 0.0500378797663663<br>BCH 0.000712849794300467<br>BTC 0.754896865909603<br>CEL 122.742438953267<br>COMP 10.2398918550084<br>DASH 12.0433186767131<br>DOT 11244.209244246<br>ETC 397.48549702686<br>ETH 161.649622211805<br>LINK 2207.621939822<br>LTC 32.1688605132361<br>MANA 977.673238720845<br>MATIC 52918.0915450961<br>MCDAI 0.0406567498325344<br>SNX 5103.50411752648<br>SOL 2291.21896738066<br>SUSHI 10162.4670826615<br>XLM 3042.68439226403<br>ZEC 137.3184337405 | BCH 0.000000004902374347 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.099043 | CHLOE MOFFITT | ADDRESS REDACTED | | | BTC 0.0255239526711961<br>CEL 219.239637285242<br>ETH 0.389082441496932<br>SGB 10.7618475319864<br>TAUD 0.03<br>TUSD 231.126423927984<br>USDT ERC20 518.955238505507<br>XLM 355.142833<br>XRP 0.000000431201892148 | | |
| 3.1.099044 | CHLOE NEWRICK | ADDRESS REDACTED | | | BTC 0.000813062337713855<br>DASH 0.000697211026348408<br>ETH 0.309809149289617<br>LINK 0.00261125378458529<br>LTC 0.00463761185349378<br>UNI 0.00516240299613692<br>USDC 0.738559003423156<br>USDT ERC20 1048.99035935461<br>XLM 0.0529504088569389 | | |
| 3.1.099045 | CHLOE NGUYEN | ADDRESS REDACTED | | | BTC 0.00000004<br>CEL 11.2372158371835 | | |
| 3.1.099046 | CHLOE NOTTINGHAM | ADDRESS REDACTED | | | ADA 0.145930967656274<br>BTC 0.000000399822707678<br>CEL 22.0530608686827<br>USDC 0.000120538765009744 | | |
| 3.1.099047 | CHLOE ONG | ADDRESS REDACTED | | | USDT ERC20 26.850888945894 | | |
| 3.1.099048 | CHLOÉ PARULSKI | ADDRESS REDACTED | | | BTC 0.026967940953089<br>CEL 537.74174652411<br>ETH 0.645113242735402<br>USDC 5142.930852 | | |
| 3.1.099049 | CHLOÉ POUPA | ADDRESS REDACTED | | | ADA 0.003275<br>BNB 0.000012364220532319<br>BTC 0.000221632630797209<br>CEL 1.33397749590637<br>USDT ERC20 0.51543888137556 | | |
| 3.1.099050 | CHLOE RICHARDS | ADDRESS REDACTED | | | AVAX 0.911668043050723<br>BTC 0.00966606066548473<br>MATIC 145.48698157622<br>MCDAI 42.3202039872959<br>USDC 225.003489937784 | | |
| 3.1.099051 | CHLOÉ ROULIER | ADDRESS REDACTED | | | ADA 19.8475954477617<br>BTC 0.00468374815440443<br>CEL 0.425698737338176<br>EOS 2.79701943752769<br>ETH 0.0111223157207<br>LTC 0.150681261473189<br>USDC 49.2150835724204 | | |
| 3.1.099052 | CHLOÉ ROY-MICHEL | ADDRESS REDACTED | | | BTC 0.0262604590429045<br>CEL 0.249628820338435<br>ETH 0.4153105573943 | | |
| 3.1.099053 | CHLOE RUSS | ADDRESS REDACTED | | | BTC 0.051460312527128 | | |
| 3.1.099054 | CHLOÉ SACK | ADDRESS REDACTED | | | BTC 0.000008930121422102<br>CEL 0.508669397726133<br>ETH 0.000144320658962255 | | |
| 3.1.099055 | CHLOE SAVAGE | ADDRESS REDACTED | | | BAT 0.0918771204265084<br>BTC 0.0013267540870981<br>ETH 0.00101772597256921<br>SGB 0.0182221990777932<br>XLM 0.291521056461479<br>XRP 0.122983567366416 | | |
| 3.1.099056 | CHLOE SEMAIL | ADDRESS REDACTED | | | ADA 387.95397787241<br>BNB 0.931753754345926<br>BTC 0.0527824115306544<br>CEL 35.7583647266208<br>ETH 0.651<br>USDT ERC20 302.666448785742 | | |
| 3.1.099057 | CHLOE SHENOUDA | ADDRESS REDACTED | | | BTC 0.00111829735313241<br>CEL 1.1675671177555<br>ETH 0.14741762024564 | | |
| 3.1.099058 | CHLOE SHORTMAN | ADDRESS REDACTED | | | BTC 0.00117517779635128<br>ETH 0.269622974665202 | | |
| 3.1.099059 | CHLOE SOH | ADDRESS REDACTED | | | BTC 0.000000000380861975<br>CEL 0.0714840535227604 | | |
| 3.1.099060 | CHLOE STOPPS | ADDRESS REDACTED | | | ADA 24.343361<br>BTC 0.00141952<br>CEL 1.82797849959188<br>ETH 0.00488622<br>MATIC 16.86465075 | | |
| 3.1.099061 | CHLOE TANG | ADDRESS REDACTED | | | BTC 0.00110000602962046<br>ETH 0.13225541562658 | | |
| 3.1.099062 | CHLOE THOMSON | ADDRESS REDACTED | | | ADA 6274.73155915621<br>BTC 1.62632382175503<br>ETH 14.9246495995367<br>XRP 215.2066 | | |
| 3.1.099063 | CHLOE TORABI | ADDRESS REDACTED | | | BTC 0.000651105225704941<br>XRP 0.540731952364818 | | |
| 3.1.099064 | CHLOE TRAN | ADDRESS REDACTED | | | ADA 225.794287120475<br>BNB 0.00255360824537566<br>BTC 0.00185307367011045<br>USDC 0.596774334007656 | | |
| 3.1.099065 | CHLOE WADSWORTH | ADDRESS REDACTED | | | CEL 10.8031243698767<br>ETH 0.1181494<br>XRP 257.1 | | |
| 3.1.099066 | CHLOE WALKER | ADDRESS REDACTED | | | BTC 0.0141626848873073<br>CEL 0.957074634487779<br>MCDAI 40 | | |
| 3.1.099067 | CHLOE WARD | ADDRESS REDACTED | | | BCH 0.965482967944216<br>BTC 0.155125940374505<br>ETH 2.89274418097391 | | |
| 3.1.099068 | CHLOE WONG | ADDRESS REDACTED | | | AVAX 15.2011530382383<br>BTC 0.335700218439401<br>ETH 4.37255912810416<br>MATIC 378.641748479024<br>USDC 208.088679773696 | | |
| 3.1.099069 | CHLOE YEW | ADDRESS REDACTED | | | XRP 32.758469546104 | | |
| 3.1.099070 | CHLOE ZX | ADDRESS REDACTED | | | BTC 0.132966841452241<br>ETH 0.571702498544259 | | |
| 3.1.099071 | CHLORIS FLINT | ADDRESS REDACTED | | | BTC 0.160385623473749<br>CEL 192.355362871849<br>ETH 1.30340661809211 | | |
| 3.1.099072 | CHLORIS LEUNG | ADDRESS REDACTED | | | BTC 0.000055432543239021<br>ETH 0.000046367629110918<br>SOL 35.7608741901167 | | |
| 3.1.099073 | CHNG LEE KHENG | ADDRESS REDACTED | | | BTC 0.0274914921903869 | | |
| 3.1.099074 | CHNG MEI JUSTINE CHAN | ADDRESS REDACTED | | | BTC 0.0001606655333148<br>ETH 0.00248584205707766<br>USDC 0.00411924378511873 | | BTC 0.000000860703994084<br>ETH 0.000000883315773936<br>USDC 0.000000227030544294 |
| 3.1.099075 | CHNG SOON HWEE (ZHUANG SHUNHUI) | ADDRESS REDACTED | | | BTC 0.00127141120062458 | | |
| 3.1.099076 | CHNG SOON HWEE (ZHUANG SHUNHUI) | ADDRESS REDACTED | | | BTC 0.00125614144671842<br>CEL 4.91190030750372<br>ETH 0.138797713099037 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.099077 | CHNG WAY CHOW | ADDRESS REDACTED | | | BTC 0.00000898572854465699 | | |
| 3.1.099078 | CH'NG ZHENG ZHI | ADDRESS REDACTED | | | ADA 0.288019378609398<br>BNB 0.00254871217943358<br>BTC 0.000000663567712665<br>USDT ERC20 0.201247623061531 | | |
| 3.1.099079 | CHO AHYOUNG | ADDRESS REDACTED | | | BTC 0.00107499445849566 | | |
| 3.1.099080 | CHO FAI ANDY WONG | ADDRESS REDACTED | | | CEL 0.59633271510709 | | |
| 3.1.099081 | CHO FAN POW | ADDRESS REDACTED | | | ADA 1.21374772648265<br>BTC 0.00131561692433927 | | |
| 3.1.099082 | CHO GERE | ADDRESS REDACTED | | | BTC 0.0011127553360546<br>CEL 33.3555425637792<br>USDC 420.821922660456 | | |
| 3.1.099083 | CHO HSU HAN | ADDRESS REDACTED | | | BTC 0.0013251351637867<br>CEL 6.67113945279139<br>ETH 0.12400062 | | |
| 3.1.099084 | CHO KAR SENG | ADDRESS REDACTED | | | BTC 0.000149914519144499 | | |
| 3.1.099085 | CHO KIT MARCUS HO | ADDRESS REDACTED | | | BTC 0.137703286369241<br>CEL 240.817433195711<br>ETH 2.16434800321239 | | |
| 3.1.099086 | CHO LENG KOUNG | ADDRESS REDACTED | | | BNB 0.00737178316132004<br>CEL 7.00777682411504<br>ETH 0.00366314677122127<br>MATIC 500.014132745949<br>USDC 3039.77572128561 | | |
| 3.1.099087 | CHO LOW | ADDRESS REDACTED | | | BTC 0.0298260444869816 | | |
| 3.1.099088 | CHO MING JONATHAN HO | ADDRESS REDACTED | | | BNB 0.103264904638507<br>BTC 0.000849379473060823<br>CEL 0.61143889191639<br>ETH 0.113826779065096<br>MATIC 307.818768642864 | | |
| 3.1.099089 | CHO NIP | ADDRESS REDACTED | | | BSV 0.00001404099183598<br>BTC 0.00117098462460837<br>EOS 0.00000147803644079<br>ETH 0.00430287568272034<br>LINK 1.1611540208458<br>OMG 0.000008987246166103<br>USDC 0.00798262334185052<br>XLM 0.000017163882967138<br>XRP 0.000000123391447267 | BSV 0.0321541515368248<br>BTC 0.000000002882655501<br>EOS 0.00180238334940756<br>OMG 0.0824403567045074<br>XLM 0.0786804158856519 | |
| 3.1.099090 | CHO SEOUNGHYUN | ADDRESS REDACTED | | | BTC 8.0099903890772<br>CEL 4149.98425829677<br>ETH 60.19052371 | | |
| 3.1.099091 | CHO SUM WONG | ADDRESS REDACTED | | | BTC 0.00183735017550353<br>CEL 51.213952544512<br>ETH 0.000005344239298333<br>TUSD 8.19601132056028 | | |
| 3.1.099092 | CHO SUNGGEUN | ADDRESS REDACTED | | | ADA 2.56477379019726<br>BNB 0.0018429473172057<br>BTC 0.000000263669963397<br>CEL 2.41216306914688<br>DOT 0.0321522482389409<br>ETC 0.0141652224806285<br>ETH 0.000959155026253188<br>LTC 0.00132502040856231<br>XLM 0.691700247838206<br>XRP 0.647423119247183<br>ZEC 10.6473243447373 | | |
| 3.1.099093 | CHO TAK LEE | ADDRESS REDACTED | | | BTC 0.000002883956687243<br>USDC 0.00163825979932323 | | |
| 3.1.099094 | CHO TERENCE ASANGWE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.099095 | CHO VICTORINE YAPO AKO | ADDRESS REDACTED | | | CEL 1.09014990466514<br>USDT ERC20 52.245932 | | |
| 3.1.099096 | CHO WAI KENNETH SO | ADDRESS REDACTED | | | BTC 0.000001923750516894<br>CEL 0.0676095608349048<br>XRP 0.197108491395168 | | |
| 3.1.099097 | CHO WAI MA | ADDRESS REDACTED | | | BTC 0.00751587132809917<br>CEL 0.1778386062955<br>USDC 1.00229906158428 | | |
| 3.1.099098 | CHO WAI TANG | ADDRESS REDACTED | | | BTC 0.00000000412663399999999<br>CEL 0.0888707851186901 | | |
| 3.1.099099 | CHO WEI GABRIEL YU | ADDRESS REDACTED | | | BTC 0.00132341152664354<br>USDC 630.477583511256 | | |
| 3.1.099100 | CHO WING WONG | ADDRESS REDACTED | | | BTC 0.0474653435880377<br>CEL 67.6092507250357<br>ETH 0.78386765120167<br>SOL 17.7301928472704 | | |
| 3.1.099101 | CHO WING WU | ADDRESS REDACTED | | | BTC 0.000000005995432246<br>CEL 0.000036519655762566<br>USDT ERC20 0.000000167938542939 | | |
| 3.1.099102 | CHO YEE LAI | ADDRESS REDACTED | | | CEL 0.0324686413561331 | | |
| 3.1.099103 | CHO YOUNGWOO | ADDRESS REDACTED | | | BNB 0.00855818878764048<br>BTC 0.002818979776532<br>ETC 4.29304501068614<br>MANA 45.352798810211<br>USDC 0.449700430600249<br>XRP 106.546952364492 | | |
| 3.1.099104 | CHO YUET WONG | ADDRESS REDACTED | | | ADA 0.33318900769616<br>BNB 0.00170721346623789<br>BTC 0.00664800729241007<br>CEL 5.50434086509215<br>USDC 19.1022948928422 | | |
| 3.1.099105 | CHOA MENG CHANG | ADDRESS REDACTED | | | ETH 0.0171253363463604 | | |
| 3.1.099106 | CHOBITS HUANG | ADDRESS REDACTED | | | BTC 0.000002305776092033<br>CEL 0.10043166388828<br>DOT 55.6169147920774<br>USDT ERC20 1.24797115355154 | | |
| 3.1.099107 | CHOCHO SOY | ADDRESS REDACTED | | | BTC 0.00118221185927368 | | |
| 3.1.099108 | CHOCKA SWAMY | ADDRESS REDACTED | | | AAVE 3.920122057379<br>BTC 0.298605964566403<br>ETH 0.694681430485527<br>MANA 1315.53318614192<br>MATIC 8320.95903324328<br>SNX 6.66898930008583<br>USDT ERC20 20.4526575347712<br>XLM 255.50011733303 | | |
| 3.1.099109 | CHOCKALINGAM PANDIRAJAN | ADDRESS REDACTED | | | CEL 24.2063040747923<br>COMP 2.08543098<br>DOT 19.86<br>KNC 69.2557<br>MATIC 92.24773753<br>SOL 12.0990554605758<br>SUSHI 98.5282852082822<br>ZRX 239.63205019 | | |
| 3.1.099110 | CHOCO ZABAL | ADDRESS REDACTED | | | BTC 0.0010625437559849 | | |
| 3.1.099111 | CHOE SEOKHYEON | ADDRESS REDACTED | | | BTC 0.000264710927652575<br>EOS 5.21061119578428 | | |
| 3.1.099112 | CHOE WAH YAP | ADDRESS REDACTED | | | BTC 0.000002746219976383<br>CEL 0.435817935384503<br>ETH 0.000067958892160117 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.099113 | CHOEKI TSANG TENZING | ADDRESS REDACTED | | | ADA 783.846009853124<br>BTC 0.00350167168500604<br>CEL 168.6296057809 | | |
| 3.1.099114 | CHOELEEN LOUNDAGIN | ADDRESS REDACTED | | | BTC 0.000187853161733505<br>USDC 225.985851840254 | BTC 0.000000000534554065 | |
| 3.1.099115 | CHOI CHEUK FUN | ADDRESS REDACTED | | | CEL 2.76744936336786<br>ETH 0.00371494887156105 | | |
| 3.1.099116 | CHOI CHUN HO | ADDRESS REDACTED | | | ADA 0.000000809757364721<br>BNB 0.00000000379170358<br>BTC 0.000000002746664289<br>CEL 0.000071439086861124<br>USDC 0.000000848333457126<br>USDT ERC20 0.000000745190352332 | | |
| 3.1.099117 | CHOI CHUN HO | ADDRESS REDACTED | | | BTC 0.000000625699388057<br>USDT ERC20 0.382701604769497 | | |
| 3.1.099118 | CHOI HIN KO | ADDRESS REDACTED | | | BTC 0.000000000593959622<br>CEL 6.68216823549641<br>USDC 0.891626017966188 | | |
| 3.1.099119 | CHOI HONG YAP | ADDRESS REDACTED | | | BTC 0.000003081756208741<br>USDT ERC20 1.90994373985604 | | |
| 3.1.099120 | CHOI HYEONHWA | ADDRESS REDACTED | | | ADA 0.218123292351861<br>BTC 0.000044878685365354 | | |
| 3.1.099121 | CHOI HYUNJUN | ADDRESS REDACTED | | | EOS 129.356513238276 | | |
| 3.1.099122 | CHOI JIHUN | ADDRESS REDACTED | | | BNB 0.000000007656864902<br>BTC 0.000000002601973017<br>CEL 0.543782290708162 | | |
| 3.1.099123 | CHOI JONG WOON | ADDRESS REDACTED | | | ADA 582.767244<br>AVAX 7.03244503664223<br>BNB 35.1341962<br>BTC 0.2946592883<br>CEL 5193.53770919636<br>ETH 2.8021162590777<br>LUNC 339.3<br>XRP 1510.066995 | | |
| 3.1.099124 | CHOI JONGYUL | ADDRESS REDACTED | | | MATIC 2229.71383131799 | | |
| 3.1.099125 | CHOI JUNPYO | ADDRESS REDACTED | | | BTC 0.00142238785534724<br>MCDAI 74.4473605888544<br>USDC 0.684586190132237 | | |
| 3.1.099126 | CHOI KIM YEW | ADDRESS REDACTED | | | CEL 0.196010430310087<br>ETH 0.00150806816468104 | | |
| 3.1.099127 | CHOI KO | ADDRESS REDACTED | | | BTC 0.000004877758480121<br>ETH 0.000039523853029511<br>LINK 0.000045685656209107<br>LUNC 0.000006363782032404 | | |
| 3.1.099128 | CHOI LIN YAU | ADDRESS REDACTED | | | BTC 0.0000002571978158<br>USDC 0.413283846529497 | | |
| 3.1.099129 | CHOI LING LEUNG | ADDRESS REDACTED | | | BTC 0.0142257532850529<br>USDC 445.989573981681 | | |
| 3.1.099130 | CHOI MAN LI | ADDRESS REDACTED | | | BTC 0.000000100131040724<br>CEL 0.767707742913574<br>THKD 0.0185425218906433 | | |
| 3.1.099131 | CHOI MEI CHERRY LAU | ADDRESS REDACTED | | | BTC 0.000000202394045232999<br>CEL 0.108706819255043<br>ETH 0.000079636988560981 | | |
| 3.1.099132 | CHOI MEI LI | ADDRESS REDACTED | | | BTC 1.67825187287033<br>BUSD 32.5445479374961<br>ETH 8.91970217904983<br>PAXG 16.7582643017009<br>TUSD 10.7200073369411<br>XRP 10311.1902969054 | | |
| 3.1.099133 | CHOI RYUL | ADDRESS REDACTED | | | SGB 1.98777855486204<br>XRP 13.4052628651596 | | |
| 3.1.099134 | CHOI SAN AU YEUNG | ADDRESS REDACTED | | | BTC 0.00122869158533822<br>CEL 1.11160645890151<br>MCDAI 0.526896132468027 | | |
| 3.1.099135 | CHOI SARA | ADDRESS REDACTED | | | CEL 5.18284295864465 | | |
| 3.1.099136 | CHOI SEOKJUNG | ADDRESS REDACTED | | | BNB 0.000043748935643645<br>BTC 0.000001425076300708<br>CEL 5.48742515928446<br>USDT ERC20 0.749767126372164 | | |
| 3.1.099137 | CHOI SEUNGWAN | ADDRESS REDACTED | | | CEL 0.0285676009115618 | | |
| 3.1.099138 | CHOI SHING CHEUNG | ADDRESS REDACTED | | | BTC 0.000000130678949307<br>USDC 0.00947917879557789 | | |
| 3.1.099139 | CHOI SUNGHA | ADDRESS REDACTED | | | BCH 0.000066282461281232<br>BTC 0.000001709557772819<br>CEL 0.0063139465949351<br>EOS 0.0951297559147008<br>ETH 0.000003147499981126<br>SGB 0.000307207888801868<br>USDC 0.000000482941946501<br>XRP 0.00207337884152471 | | |
| 3.1.099140 | CHOI WAN LAU | ADDRESS REDACTED | | | BNB 0.235222818950356<br>BTC 0.000597073204831547<br>CEL 72.4206418925838<br>USDC 8.267 | | |
| 3.1.099141 | CHOI YEE LEE | ADDRESS REDACTED | | | BTC 0.122160916826322<br>CEL 113.345069165874 | | |
| 3.1.099142 | CHOI YI LO | ADDRESS REDACTED | | | BTC 0.00820190126509944 | | |
| 3.1.099143 | CHOI YIN ALECK LEE | ADDRESS REDACTED | | | BTC 0.000687543438343629<br>ETH 0.0057254561551142<br>USDT ERC20 28.3131153385148 | | |
| 3.1.099144 | CHOI YING CHENG | ADDRESS REDACTED | | | BTC 0.00210310315589604<br>CEL 0.0210901969287985<br>DOT 26.7749089713371<br>ETH 0.465081108500072<br>USDC 0.947334781719573 | | |
| 3.1.099145 | CHOI YONG SEOK | ADDRESS REDACTED | | | BAT 44.4100381639949<br>BTC 0.00000115545075496899<br>CEL 488.426109116536<br>ETC 1.71749242162796<br>ETH 0.000406237573252108<br>MANA 0.0439162694861342<br>OMG 0.0616375541978817<br>UNI 0.0754245313517411<br>ZEC 397.141157384889<br>ZRX 4.15229052708026 | | |
| 3.1.099146 | CHOI YU TSE | ADDRESS REDACTED | | | BTC 0.00000688399052134<br>CEL 0.0367594382558581<br>ETH 0.00510819365604826 | | |
| 3.1.099147 | CHOK LEONG CHAI | ADDRESS REDACTED | | | BTC 0.000000009798212053<br>CEL 0.208365103488561 | | |
| 3.1.099148 | CHOK MING KHAI | ADDRESS REDACTED | | | BTC 0.00114004292794768<br>DOT 2.17986199734513<br>ETH 0.203473126219337<br>XLM 766.917815936421<br>XRP 95.7919078456497 | | |
| 3.1.099149 | CHOK WAI AU | ADDRESS REDACTED | | | BTC 0.000000251298222993<br>CEL 0.0168270130224056<br>USDC 620.914505204865 | | |
| 3.1.099150 | CHOK WEI | ADDRESS REDACTED | | | BTC 0.0000181670782197019 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.099151 | CHOK YIN WONG | ADDRESS REDACTED | | | BNB 0.00210317159965561<br>BTC 0.000000688534300715<br>BUSD 0.000370142848634214<br>TUSD 0.00113084507678509<br>USDC 0.227320195113874 | | |
| 3.1.099152 | CHOKCHAI RUSSAMEENIN | ADDRESS REDACTED | | | BTC 0.0863632132839017<br>CEL 1.93229895039606<br>ETH 1.11042708069934<br>USDC 20.461914983658 | | |
| 3.1.099153 | CHOKCHAI WATTAYA-AREEKUL | ADDRESS REDACTED | | | CEL 2.33504286643429 | | |
| 3.1.099154 | CHOKHA PALAYAMKOTTAI | ADDRESS REDACTED | | | AAVE 0.00488134470696581<br>ADA 417.930395578567<br>BTC 0.585892017532076<br>ETH 10.984304983281<br>LINK 0.0170474704068882<br>MATIC 4368.60243630764<br>USDC 0.814834628351027<br>XLM 0.354591788316393 | BTC 0.205715331456486<br>USDC 571.561031048217 | |
| 3.1.099155 | CHOKI VALLE | ADDRESS REDACTED | | | ADA 571.704759802225<br>BTC 0.0013491726927696 | | |
| 3.1.099156 | CHOLAPAT CHONGSTITWATTANA | ADDRESS REDACTED | | | ADA 0.219988800053607<br>BTC 0.000139811908562402<br>ETH 0.000003409407159923<br>USDT ERC20 0.878040676377244 | | |
| 3.1.099157 | CHOLID MAWARDI | ADDRESS REDACTED | | | BTC 0.000000105601646686<br>CEL 0.0152355725015234 | | |
| 3.1.099158 | CHOLING KAN | ADDRESS REDACTED | | | BTC 0.000000461979687389<br>CEL 0.0155823798259016<br>USDT ERC20 0.515783280524524 | | |
| 3.1.099159 | CHOLLADA SITTILURTPAISALN | ADDRESS REDACTED | | | BTC 0.000916375866275887<br>CEL 60.7503716598163<br>ETH 1.07261149750011<br>LUNC 5.00143490963312<br>XLM 590.541021827966 | | |
| 3.1.099160 | CHOLLION WILLIAMS | ADDRESS REDACTED | | | BTC 0.000751330357034062 | BTC 0.000093896670356757 | |
| 3.1.099161 | CHOLO DAN | ADDRESS REDACTED | | | BTC 0.000019126697989203 | | |
| 3.1.099162 | CHOLO ZABAL | ADDRESS REDACTED | | | BTC 0.005262420662937 | | |
| 3.1.099163 | CHOLO ZETO | ADDRESS REDACTED | | | BTC 0.000000460864574331<br>MATIC 0.167796011157529 | | |
| 3.1.099164 | CHOMP CAPITAL FUND I LP | ORANGE STREET, WILMINGTON, DELAWARE 19801 | | | AAVE 0.00002360361701369<br>BTC 0.000601376159293273<br>ETH 0.0853232161096933<br>MATIC 47.2185311385232<br>UNI 0.0000844226627465109<br>USDC 0.012722001536888<br>ZEC 0.000001530099015685 | AAVE 0.000177076970725769<br>BTC 0.000000327568773094<br>ETH 0.000000338533550933<br>MATIC 0.000000637970348411<br>UNI 0.164047443365765<br>ZEC 0.000003638805140928 | |
| 3.1.099165 | CHOMP, SWAMP, & SWEAT LLC | 3965 MOORHEAD AVE, BOULDER, COLORADO 80305 | | | USDC 864.464752286637 | USDC 0.000000688406155573 | |
| 3.1.099166 | CHOMPIT MONTES | ADDRESS REDACTED | | | ADA 51.0429137016775<br>BTC 1.04896944961407<br>ETH 0.394819853614642 | | |
| 3.1.099167 | CHOMPOO PHANTHIP | ADDRESS REDACTED | | | ETH 0.00514191108450467 | | |
| 3.1.099168 | CHOMPOONUT CHUMPADAI | ADDRESS REDACTED | | | BTC 0.45466545694619 | | |
| 3.1.099169 | CHOMPU CHAWA | ADDRESS REDACTED | | | CEL 1.316694905639<br>ETH 0.000950016274857268<br>USDC 1927.29031114008 | | |
| 3.1.099170 | CHON DREW | ADDRESS REDACTED | | | ADA 0.22978252628976<br>BTC 0.00182402748967826<br>USDC 0.946863885628169 | | |
| 3.1.099171 | CHON FAI WONG | ADDRESS REDACTED | | | BTC 0.000000259420833824<br>CEL 0.00131998944773341<br>ETH 0.000000535197660065<br>MCDAI 0.0617489196395587<br>USDC 0.148779389423381<br>USDT ERC20 1.005692625367 | | |
| 3.1.099172 | CHON LEWIS | ADDRESS REDACTED | | | CEL 1.14814762230376 | | |
| 3.1.099173 | CHON PANG WONG | ADDRESS REDACTED | | | BTC 0.0000891834959822389<br>ETH 0.000028011401653238<br>LTC 0.00215521761590419<br>MCDAI 0.085950457597375<br>USDC 0.014229330995514<br>USDT ERC20 0.00920703293931942 | | |
| 3.1.099174 | CHON WAI LEONG | ADDRESS REDACTED | | | BTC 0.00108821883383505<br>CEL 1.85820935278928<br>USDT ERC20 6435.49006394943 | | |
| 3.1.099175 | CHON YING TAN | ADDRESS REDACTED | | | BTC 0.00220601761626203<br>USDC 203.465379497496 | | |
| 3.1.099176 | CHONDA WALDEN | ADDRESS REDACTED | | | BTC 0.121360787238781<br>ETH 1.63872333837876 | | |
| 3.1.099177 | CHONG AI | ADDRESS REDACTED | | | BTC 0.0147726515686513<br>CEL 18.4510531525023<br>ETH 0.168574 | | |
| 3.1.099178 | CHONG ANG | ADDRESS REDACTED | | | BTC 0.00129595582003085<br>XRP 505.300557337912 | | |
| 3.1.099179 | CHONG AUN TAN | ADDRESS REDACTED | | | BTC 0.00372114703394628<br>CEL 2.26524931771402 | | |
| 3.1.099180 | CHONG BOON YEE | ADDRESS REDACTED | | | BTC 0.000883015544200086<br>CEL 1.44945888274602 | | |
| 3.1.099181 | CHONG CAFOONG | ADDRESS REDACTED | | | BTC 0.0117716131595318<br>CEL 10.036089055608 | | |
| 3.1.099182 | CHONG CAROL | ADDRESS REDACTED | | | ADA 0.226800397312087<br>BTC 0.000000920863178772 | | |
| 3.1.099183 | CHONG CAYEN | ADDRESS REDACTED | | | BTC 0.0109040452492524<br>CEL 9.29440020375763 | | |
| 3.1.099184 | CHONG CHEN | ADDRESS REDACTED | | | BTC 0.813957268991141<br>ETH 23.6510646073887 | | |
| 3.1.099185 | CHONG CHING HONG | ADDRESS REDACTED | | | BTC 0.00118418058667745<br>XRP 421.526279160821 | | |
| 3.1.099186 | CHONG CHURN ZARN | ADDRESS REDACTED | | | BTC 0.00118906826325876<br>USDT ERC20 0.00000038976669624 | | |
| 3.1.099187 | CHONG FENG | ADDRESS REDACTED | | | BTC 0.000000537512274271<br>CEL 0.278737935473978<br>LTC 0.00252016038096905 | | |
| 3.1.099188 | CHONG FOH | ADDRESS REDACTED | | | BTC 0.000000448180123521<br>XRP 0.213413302634039 | | |
| 3.1.099189 | CHONG HAN | ADDRESS REDACTED | | | BNB 0.00011527555761209<br>ETH 0.0448379254836771 | | |
| 3.1.099190 | CHONG HAN LEE | ADDRESS REDACTED | | | BTC 0.000584114228103289<br>CEL 1.11925624607346<br>ETH 0.0130946125653566 | | |
| 3.1.099191 | CHONG HAU LIM | ADDRESS REDACTED | | | AAVE 0.480891860553526<br>BAT 0.0360014243478083<br>BTC 0.000001159708009826<br>CEL 0.0392629621758412<br>ETH 0.000168378060716859<br>SNX 28.4360914814194<br>USDT ERC20 10.8049201478395<br>XLM 0.0836225474913879<br>ZEC 0.63185984193894 | | |
| 3.1.099192 | CHONG HIEN TAN | ADDRESS REDACTED | | | CEL 1031.98653217187 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.099193 | CHONG HIN YAP | ADDRESS REDACTED | | | CEL 289.777235222415 | | |
| 3.1.099194 | CHONG HOE LIEN | ADDRESS REDACTED | | | ADA 32.0806971927729<br>BTC 0.00106472459997517<br>CEL 0.730987522263312 | | |
| 3.1.099195 | CHONG HOW | ADDRESS REDACTED | | | BTC 0.000000001682781075<br>LTC 0.000003359625175309<br>USDT ERC20 0.000000551108289693 | | |
| 3.1.099196 | CHONG HUAI ZHI | ADDRESS REDACTED | | | ADA 127.129325972213<br>AVAX 1.84312278674743<br>BTC 0.00384900311229749<br>DOT 8.18481344022004<br>ETH 0.311945579611449<br>LINK 9.07088560586931<br>LTC 0.000011280903454493<br>LUNC 0.00289697419795067<br>MATIC 75.6357820290082<br>XTZ 38.6621007153925 | | |
| 3.1.099197 | CHONG HUAT SEAH | ADDRESS REDACTED | | | ADA 0.183017716490712<br>BTC 0.00349205841874207<br>CEL 0.0838729605840217<br>USDT ERC20 0.269113507936456 | | |
| 3.1.099198 | CHONG HUI WONG | ADDRESS REDACTED | | | CEL 0.234005833877764<br>GUSD 10.98 | | |
| 3.1.099199 | CHONG HWA TING | ADDRESS REDACTED | | | BNB 0.25963618889391<br>ETC 0.694182391894802<br>ETH 0.00913399367752408 | | |
| 3.1.099200 | CHONG IE GIN | ADDRESS REDACTED | | | BTC 0.00012515152607957<br>CEL 0.133270622339695<br>ETH 0.00370908868048743 | | |
| 3.1.099201 | CHONG IN YANG | ADDRESS REDACTED | | | BTC 0.00287742894784806<br>ETH 0.123572796048829<br>USDC 306.552313877125 | | |
| 3.1.099202 | CHONG JAPHETH | ADDRESS REDACTED | | | ADA 258.180752<br>BTC 0.0561654962287903<br>CEL 44.059783154115<br>ETH 0.595771792188839<br>USDT ERC20 238.029860823752 | | |
| 3.1.099203 | CHONG JIN CHENG | ADDRESS REDACTED | | | BTC 0.0047466751786606<br>CEL 0.892209717070803<br>USDT ERC20 0.801243813375619 | | |
| 3.1.099204 | CHONG JIN EVAN CHUA | ADDRESS REDACTED | | | BTC 0.0269436474686747<br>ETH 1.34400035667569<br>USDC 211.211443918711 | | |
| 3.1.099205 | CHONG JOEL | ADDRESS REDACTED | | | BTC 0.00117689642962593<br>CEL 7.07511197693121<br>XRP 843.631834 | | |
| 3.1.099206 | CHONG KAI LING | ADDRESS REDACTED | | | ADA 1.82260997227796<br>BTC 0.200802488360237<br>CEL 46.3434514565036<br>DOT 50.274387791217<br>ETH 0.69087865<br>LTC 0.413595100525693<br>UNI 73.8867900598969<br>USDT ERC20 14.4470697633809 | | |
| 3.1.099207 | CHONG KAI XIANG | ADDRESS REDACTED | | | BTC 0.000000002484639167<br>CEL 0.24393401618149 | | |
| 3.1.099208 | CHONG KAL TAN JUN | ADDRESS REDACTED | | | ADA 0.00533850317022278<br>BNB 0.00126437555545579<br>BTC 0.1493800549<br>DOT 0.000063479322936496<br>ETH 0.000028430179672105<br>LUNC 324413.112087888<br>MATIC 0.215347007157098<br>USDC 2484.01007614919<br>USDT ERC20 2.39324336869286<br>XRP 0.530388009314443 | | |
| 3.1.099209 | CHONG KATHERINE | ADDRESS REDACTED | | | BTC 0.00119946799290605<br>CEL 0.0231045504639121<br>XRP 0.000430511975868114 | | |
| 3.1.099210 | CHONG KEAN CHUA | ADDRESS REDACTED | | | ADA 370.418752956365<br>BTC 0.00109302363036098<br>CEL 0.0350250712814215<br>ETH 0.789417358231255<br>USDC 807.241123896819<br>XRP 689.284508921377 | | |
| 3.1.099211 | CHONG KEAT LOW | ADDRESS REDACTED | | | BTC 0.000000630157110225<br>GUSD 0.646354067943666 | | |
| 3.1.099212 | CHONG KEE CHEW | ADDRESS REDACTED | | | BTC 0.000000003486353716<br>CEL 0.455903046942369 | | |
| 3.1.099213 | CHONG KEIN LONG | ADDRESS REDACTED | | | BTC 0.00704832296742566<br>XRP 2360.61973046055 | | |
| 3.1.099214 | CHONG KENG SENG | ADDRESS REDACTED | | | BTC 0.0985661138568506<br>CEL 442.736000724681<br>DOT 50<br>ETH 0.800000285963755<br>LTC 0.000144715055901625<br>SOL 7.5335<br>USDC 0.003 | | |
| 3.1.099215 | CHONG KEONG | ADDRESS REDACTED | | | BAT 0.000008887750157122<br>BTC 0.000000005890924737<br>CEL 0.000052044442046783<br>LTC 0.000002849892564609<br>USDT ERC20 0.000000105336567057 | | |
| 3.1.099216 | CHONG KHA HUI | ADDRESS REDACTED | | | BTC 0.00139701809829019<br>ETH 0.00148778035525504 | | |
| 3.1.099217 | CHONG KIAT KOH | ADDRESS REDACTED | | | BNB 1.05409817463152<br>BTC 0.000183238901704811<br>XRP 2140.31233580916 | | |
| 3.1.099218 | CHONG KIAT SOO | ADDRESS REDACTED | | | BAT 15895.9834819011<br>BTC 1.29654157496<br>COMP 37.3860009832947<br>ETH 77.2572000867949<br>LINK 1325.06266351893<br>OMG 0.000604247044944999<br>SNX 776.884984084076<br>UMA 263.422206954883<br>UNI 1884.05084767477<br>USDC 0.256731861492444<br>XLM 0.00463694344540328<br>ZRX 4207.50787878511 | | |
| 3.1.099219 | CHONG KIM | ADDRESS REDACTED | | | BTC 0.0117103935610327<br>GUSD 689.14165869621 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.099220 | CHONG KING LEE | ADDRESS REDACTED | | | ADA 0.0579662449432156<br>BAT 70.1428295871893<br>BNB 0.431968381501847<br>BTC 0.0405301598734686<br>CEL 1.79348684688708<br>EOS 0.000048641630230669<br>LINK 15.8091804105447<br>USDC 0.0667713177016763<br>XLM 60.1725683788544 | | |
| 3.1.099221 | CHONG KIT | ADDRESS REDACTED | | | BNB 0.00128373994745657<br>BTC 0.00007229990386524 | | |
| 3.1.099222 | CHONG KWAI KUN | ADDRESS REDACTED | | | BNB 0.5<br>CEL 4.21429457466907 | | |
| 3.1.099223 | CHONG KWAI YONG | ADDRESS REDACTED | | | CEL 6.92411440790065<br>ETH 0.3342278 | | |
| 3.1.099224 | CHONG LE ER | ADDRESS REDACTED | | | BTC 0.00951229678525191<br>MATIC 907.306692452467 | | |
| 3.1.099225 | CHONG LEE | ADDRESS REDACTED | | | BTC 0.000000121558299359<br>CEL 0.00233588301800779<br>SNX 0.0554257448452896 | | |
| 3.1.099226 | CHONG LING CHEN | ADDRESS REDACTED | | | BTC 0.0970440570516352<br>CEL 97.1391654263959 | | |
| 3.1.099227 | CHONG LING FENG | ADDRESS REDACTED | | | ADA 454.369918000454<br>BTC 0.00168615621285219<br>CEL 24.6953519143972<br>ETH 0.0199845761248633<br>LTC 1.90337367316134 | | |
| 3.1.099228 | CHONG MA | ADDRESS REDACTED | | | ADA 16471.1028269139<br>BTC 0.00111452771468711<br>CEL 19560.5540813442<br>DASH 1.59850882<br>DOT 1167.84782249061<br>ETH 2<br>USDT ERC20 94440.0000007831<br>XRP 40999.75 | | |
| 3.1.099229 | CHONG MA SHE | ADDRESS REDACTED | | | BUSD 1.58745437056085<br>USDT ERC20 1.42041374951065 | | |
| 3.1.099230 | CHONG MATTHEW KWAN HO | ADDRESS REDACTED | | | BTC 0.000066388806100605<br>CEL 2.42541604267398<br>ETH 0.000276187831521838<br>USDC 0.000000479256107821<br>USDT ERC20 1.00597990754755 | | |
| 3.1.099231 | CHONG MENG EN, CLARENCE | ADDRESS REDACTED | | | BTC 0.00122381045623653<br>CEL 3.71049888398476<br>XRP 714.011872 | | |
| 3.1.099232 | CHONG MENG KITT | ADDRESS REDACTED | | | BTC 0.000001663041797703<br>CEL 0.00783487125089496<br>ETH 0.139910775789936 | | |
| 3.1.099233 | CHONG MENG-JU | ADDRESS REDACTED | | | BCH 0.0146848246728446<br>BTC 0.000461534300985005<br>USDT ERC20 338.327741231696 | | |
| 3.1.099234 | CHONG MING LIM | ADDRESS REDACTED | | | BAT 185.821891825986<br>BNB 0.000369440277489301<br>BTC 0.000003621002377295<br>COMP 0.347468150995688<br>ETH 0.224116372859799<br>MATIC 640.244218709528 | | |
| 3.1.099235 | CHONG NENG TAN | ADDRESS REDACTED | | | BTC 0.00205574881629068<br>CEL 63.2278443785633<br>DOT 0.00260219096517048<br>ETH 0.00132218610493418<br>LUNC 0.000003136687189983<br>MATIC 0.0222277246459243<br>PAXG 0.000000420687406053<br>USDC 0.0943791087962962 | | |
| 3.1.099236 | CHONG NIEN | ADDRESS REDACTED | | | CEL 1.06239534988642<br>ETH 0.000850512545975557 | | |
| 3.1.099237 | CHONG PARK | ADDRESS REDACTED | | | ADA 0.00540685799081993<br>BTC 0.436028445878754<br>ETH 1.05292817861546 | | |
| 3.1.099238 | CHONG PENG | ADDRESS REDACTED | | | BTC 0.000000713623027056<br>CEL 2.91701913253602 | | |
| 3.1.099239 | CHONG PENG LIM | ADDRESS REDACTED | | | BTC 0.23617574963581<br>GUSD 3.49550169750776<br>MATIC 1035.62610707744 | | |
| 3.1.099240 | CHONG PENG NG | ADDRESS REDACTED | | | ADA 137.52975886348<br>BTC 0.0690109345184254<br>CEL 1.40699919530444<br>ETH 1.86646931889095 | | |
| 3.1.099241 | CHONG PO JOHN LAW | ADDRESS REDACTED | | | BTC 0.00118959358564232<br>CEL 0.00669909659761663<br>USDC 867.176082098577 | | |
| 3.1.099242 | CHONG QIAO TING | ADDRESS REDACTED | | | BTC 0.00170565056410139<br>ETH 0.0626659720604383<br>LUNC 1575.01017932437<br>USDT ERC20 0.915674406951633 | | |
| 3.1.099243 | CHONG REN ONG | ADDRESS REDACTED | | | BNB 5.25389671911259<br>BTC 1.26038723458278<br>CEL 8.31726491818717<br>ETH 6.45740692813372<br>MATIC 4825.53826598912<br>USDC 1201.30898131831 | | |
| 3.1.099244 | CHONG ROOM CHAI | ADDRESS REDACTED | | | BTC 0.000001304424999059<br>CEL 0.347205252511644<br>ETH 0.000703829542504982 | | |
| 3.1.099245 | CHONG SEN | ADDRESS REDACTED | | | BTC 0.000000068941640049<br>LTC 0.000002930434017732<br>USDT ERC20 0.000381133530160508 | | |
| 3.1.099246 | CHONG SENG SHING | ADDRESS REDACTED | | | BNB 0.000009490195420124<br>BTC 0.000449860017428504<br>CEL 0.0430572358827403<br>XRP 0.0035474581342401 | | |
| 3.1.099247 | CHONG SHI | ADDRESS REDACTED | | | BTC 0.00044984115235655 | | |
| 3.1.099248 | CHONG SHO FONG | ADDRESS REDACTED | | | BTC 0.00833917419664428<br>CEL 9.49622986600859<br>ETH 0.071521734432154 | | |
| 3.1.099249 | CHONG SHU TING | ADDRESS REDACTED | | | BCH 0.01239612796389<br>CEL 1.13106109721022<br>DASH 0.0000350090312392479<br>OMG 0.0573215613593137<br>USDC 0.000000259465876959<br>XRP 10.3979372529<br>ZEC 0.0477998905058716 | | |
| 3.1.099250 | CHONG SIEW CHEN | ADDRESS REDACTED | | | CEL 42.8307499051026 | | |
| 3.1.099251 | CHONG SIEW TENG | ADDRESS REDACTED | | | BTC 0.000001010971472109<br>XRP 0.136968232579872 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.099252 | CHONG SONG | ADDRESS REDACTED | | | AAVE 2.81962136133326<br>BTC 0.118382291964365<br>DOT 57.3282377051067<br>ETH 4.09023403156791<br>LINK 0.12123236118078<br>MATIC 6925.98088832144 | | |
| 3.1.099253 | CHONG SUL | ADDRESS REDACTED | | | AVAX 11.9404976802428<br>BCH 0.00366441529075294<br>BTC 0.00088377750801113<br>ETH 0.00768594751795687<br>LINK 49.755052759958<br>MATIC 1103.81854910464<br>SNX 65.065329743075<br>USDC 21.7394635945965<br>USDT ERC20 4.05417422228932 | BTC 1.16611657496842<br>ETH 6.39905939730293 | |
| 3.1.099254 | CHONG SWEE FONG PAULIANA | ADDRESS REDACTED | | | ADA 673.162872727425<br>BNB 5.4658556270572<br>BTC 0.000923341011136192<br>BUSD 1099.34097600829<br>MATIC 1.0489504250967<br>USDC 52.1701792244664 | | |
| 3.1.099255 | CHONG THEAN | ADDRESS REDACTED | | | BTC 0.00322439605927404<br>CEL 1.99168397374738<br>ETH 0.0152805770560491<br>USDC 26.8582623997988 | | |
| 3.1.099256 | CHONG TINA | ADDRESS REDACTED | | | CEL 1.28193885654531<br>XRP 197.594492830703 | | |
| 3.1.099257 | CHONG TSE MING | ADDRESS REDACTED | | | ADA 0.213557369305862<br>AVAX 8.01347454171302<br>BNB 0.000865311156684847<br>BTC 0.00006776924739968<br>CEL 35.6404148129199<br>USDC 350<br>XRP 0.573654072173744 | | |
| 3.1.099258 | CHONG VUNKONG | ADDRESS REDACTED | | | ADA 11.521092817068<br>BTC 0.00016278690453847<br>DOT 0.437599771342724<br>LUNC 0.000108603938280126<br>SNX 0.657553889842259<br>USDC 0.646096119486667<br>XRP 5.0931456903328 | | |
| 3.1.099259 | CHONG WAI KIT | ADDRESS REDACTED | | | BTC 0.00435378755020679<br>USDC 0.417219836392279 | | |
| 3.1.099260 | CHONG WEE KENG | ADDRESS REDACTED | | | CEL 0.0246031173877057 | | |
| 3.1.099261 | CHONG WEE TAN | ADDRESS REDACTED | | | BTC 0.00016249960477795<br>ETH 0.013246666361031<br>LUNC 24.2695994839337<br>USDC 1.39130693630053<br>USDT ERC20 20.7187558246157 | | |
| 3.1.099262 | CHONG WEI | ADDRESS REDACTED | | | CEL 4.83386189419311 | | |
| 3.1.099263 | CHONG WEI KEH | ADDRESS REDACTED | | | BTC 0.00132774129838131<br>CEL 1.32315428740893 | | |
| 3.1.099264 | CHONG WEI TOH | ADDRESS REDACTED | | | CEL 4.31341170833816<br>DASH 0.01789804467<br>LTC 0.04204502 | | |
| 3.1.099265 | CHONG WOOI TEANG | ADDRESS REDACTED | | | BTC 0.186637128686516<br>CEL 312.750667414098<br>DOT 0.000000000099978641<br>SOL 0.000000000773079387<br>USDC 0.000000846305886245 | | |
| 3.1.099266 | CHONG WOONYAW | ADDRESS REDACTED | | | ADA 385.456554347292<br>BTC 0.00229996970547311<br>CEL 2.35555516083757<br>EOS 27.888193119945 | | |
| 3.1.099267 | CHONG YANG | ADDRESS REDACTED | | | BTC 0.187997403633341<br>ETH 1.05342426904548 | | |
| 3.1.099268 | CHONG YANG CHOW | ADDRESS REDACTED | | | BTC 0.000978086027123879<br>GUSD 7909.64052748171 | | |
| 3.1.099269 | CHONG YANG LEE | ADDRESS REDACTED | | | BTC 0.00134375230591248<br>CEL 11.873197526737<br>GUSD 510.065913177209<br>MATIC 15.5566677313253 | | |
| 3.1.099270 | CHONG YEN BIN | ADDRESS REDACTED | | | AAVE 0.0015653713190307<br>BNB 0.37736641668123<br>BTC 0.000001118064916688<br>CEL 0.0202337681947203<br>ETH 0.0000346476904305169<br>SOL 7.61027719624347<br>USDC 0.0040877559001526 | | |
| 3.1.099271 | CHONG YEW CHOONG | ADDRESS REDACTED | | | BTC 0.000873867462298653<br>ETH 3.10723370903121 | | |
| 3.1.099272 | CHONG YIN AW | ADDRESS REDACTED | | | BTC 0.481513436863486<br>ETH 2.71348107256199 | | |
| 3.1.099273 | CHONG YIN MAK | ADDRESS REDACTED | | | BTC 0.703734117995257<br>CEL 0.152828109615045<br>DOT 111.362011072586<br>ETH 4.86614268144662<br>USDC 1.91985618125105 | | |
| 3.1.099274 | CHONG YONG BING | ADDRESS REDACTED | | | BTC 0.0223716044229587<br>CEL 7.91116214084323 | | |
| 3.1.099275 | CHONG YU CHENG | ADDRESS REDACTED | | | ETH 0.00000785435273165899<br>USDC 0.0866735851178581<br>USDT ERC20 0.016695918543466 | | |
| 3.1.099276 | CHONG YUAN QI | ADDRESS REDACTED | | | BTC 0.000000112492741829<br>CEL 0.0172757206487863<br>DOT 4.39359152672198 | | |
| 3.1.099277 | CHONG YUAN XIANG | ADDRESS REDACTED | | | CEL 0.367796089749894<br>ETH 0.0373887542517944 | | |
| 3.1.099278 | CHONG YUE AARON WEE | ADDRESS REDACTED | | | AVAX 116.327386354966<br>BTC 0.158452179150492<br>CEL 2.06626753060922<br>LINK 459.569871432767 | | |
| 3.1.099279 | CHONG ZIN CHIAM | ADDRESS REDACTED | | | BTC 0.0554806584265143<br>DOT 69.6115622424397<br>LTC 0.00472600032684347<br>USDT ERC20 0.317455593870081 | | |
| 3.1.099280 | CHONGKHEN HNG | ADDRESS REDACTED | | | BTC 0.00139074679730255<br>CEL 0.111086622997727 | | |
| 3.1.099281 | CHONGLEE HAN | ADDRESS REDACTED | | | ADA 0.161036443737243<br>BNB 0.00111167753112103<br>BTC 0.000000380264118976<br>USDC 0.267584212845206 | | |
| 3.1.099282 | CHONGNENG TAN | ADDRESS REDACTED | | | BTC 0.00143399664159229<br>CEL 0.360910429496385<br>DOT 0.0834324252065082<br>ETH 0.000787940567254998<br>LUNC 0.668817350205764<br>MATIC 0.0206483345389394<br>USDC 168.294165991653<br>USDT ERC20 31.63833740583 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.099283 | CHONGRAK BHANDHARANGSRI | ADDRESS REDACTED | | | ADA 0.0660068003054563<br>BNB 0.0000531644930759209<br>BTC 0.000001107058199179<br>USDT ERC20 0.276282839149294 | | |
| 3.1.099284 | CHONGRUI DAI | ADDRESS REDACTED | | | BTC 0.000423346966209362<br>CEL 2.31616096272459<br>ETH 0.000947438372758497 | | |
| 3.1.099285 | CHONGSHIAN LEE | ADDRESS REDACTED | | | ADA 459.85405544501<br>BNB 2.65430530977946<br>BTC 0.0770586291448907<br>CEL 1.93209160689332<br>ETH 0.000091994426412544<br>USDC 784.472897292013<br>USDT ERC20 0.181040982065908 | | |
| 3.1.099286 | CHONGSHIAN LEE | ADDRESS REDACTED | | | ADA 0.0684086071470478<br>BNB 0.000696557521836073<br>BTC 0.000000997624299418<br>USDC 0.274104384500124 | | |
| 3.1.099287 | CHONGWEI WEE | ADDRESS REDACTED | | | AAVE 15.0341418072714<br>CEL 62.7783401488884<br>SNX 685.322830837183 | | |
| 3.1.099288 | CHONGWU DU | ADDRESS REDACTED | | | BTC 0.0000189545613179839<br>USDC 85.5558432461268 | | BTC 0.000000327515543766<br>USDC 0.00282064897529102 |
| 3.1.099289 | CHONGZHANG LI | ADDRESS REDACTED | | | BTC 0.749099477073422<br>USDC 26719.6911613258 | | |
| 3.1.099290 | CHONLADA SIRAMPUJ | ADDRESS REDACTED | | | CEL 0.40004982366935<br>USDC 10.3033367776026 | | |
| 3.1.099291 | CHONNAPAS PATTANAKITVIVAT | ADDRESS REDACTED | | | BUSD 26194.644231761 | | |
| 3.1.099292 | CHONNY LOH | ADDRESS REDACTED | | | BTC 0.00000227598454381<br>CEL 0.107388482026905<br>ETH 0.000067294002543536<br>USDT ERC20 0.353981439960254 | | |
| 3.1.099293 | CHONO FYALO FYALO | ADDRESS REDACTED | | | BTC 0.00287169535295733 | | |
| 3.1.099294 | CHONOOR ASLI | ADDRESS REDACTED | | | CEL 0.775609628755051 | | |
| 3.1.099295 | CHONSY BOUALOY | ADDRESS REDACTED | | | BTC 0.00020149506913672 | | BTC 0.000000192967795757 |
| 3.1.099296 | CHONTHICHA KAEOSAWANG | ADDRESS REDACTED | | | BTC 0.0107552433396237 | | |
| 3.1.099297 | CHONTO SERNA CÓRDOBA | ADDRESS REDACTED | | | BTC 0.000013206438469604<br>CEL 0.0135499038379181 | | |
| 3.1.099298 | CHOO BENG LAU | ADDRESS REDACTED | | | BTC 0.0031188797224474<br>CEL 0.258410218828381<br>USDC 733.137778756037 | | |
| 3.1.099299 | CHOO CHIN FOO | ADDRESS REDACTED | | | BTC 0.000001082323809186<br>CEL 3.88629059224095<br>MATIC 1.12855591 | | |
| 3.1.099300 | CHOO DEXTER | ADDRESS REDACTED | | | BTC 0.00538112315757664<br>USDC 0.00735602939742935 | | |
| 3.1.099301 | CHOO DEXTER | ADDRESS REDACTED | | | BTC 0.00000000861720326<br>CEL 0.0269101256648267<br>USDC 0.00513893966682134 | | |
| 3.1.099302 | CHOO EARN CHAI | ADDRESS REDACTED | | | BNB 0.00193803814115766<br>BTC 0.000108483615522976<br>ETH 0.0066569080201154<br>USDC 2.95485006690365 | | |
| 3.1.099303 | CHOO GOH | ADDRESS REDACTED | | | AVAX 0.236992510651666<br>BTC 0.000211315836593163<br>CEL 18.6644062095161<br>USDC 19.7507686295322 | | |
| 3.1.099304 | CHOO HOE OOI | ADDRESS REDACTED | | | BTC 1.04466271909858 | | |
| 3.1.099305 | CHOO HONG NG | ADDRESS REDACTED | | | BTC 0.00235551082464292<br>CEL 25.7822265957616<br>USDC 748.400076 | | |
| 3.1.099306 | CHOO HSIEH HUI | ADDRESS REDACTED | | | ADA 403.690605533888<br>BTC 0.0242667136875387<br>DOT 20.8534630798279<br>ETH 0.28347468443398<br>SOL 13.6340943115616 | | |
| 3.1.099307 | CHOO JEAN-LUC ALI | ADDRESS REDACTED | | | BTC 0.00002978<br>CEL 3.77192194831392 | | |
| 3.1.099308 | CHOO KAI LI | ADDRESS REDACTED | | | BTC 0.0017390957166051<br>ETH 0.152150659027238<br>USDT ERC20 7612.64973894415 | | |
| 3.1.099309 | CHOO KENG LIM | ADDRESS REDACTED | | | BNB 0.00282305158161201<br>BTC 0.000002464927140977<br>USDT ERC20 0.499519199337828 | | |
| 3.1.099310 | CHOO KHAN MEIN | ADDRESS REDACTED | | | ETH 0.00149352401711683 | | |
| 3.1.099311 | CHOO KONG BING | ADDRESS REDACTED | | | BTC 0.00957054666893644<br>SOL 5.09458816179984 | | |
| 3.1.099312 | CHOO MING CHUN | ADDRESS REDACTED | | | BTC 0.000007356494276987<br>CEL 0.0909565884823634 | | |
| 3.1.099313 | CHOO PAI LING | ADDRESS REDACTED | | | BTC 0.00132223153989288<br>CEL 11.8628525749384<br>USDC 400 | | |
| 3.1.099314 | CHOO SENG | ADDRESS REDACTED | | | ETH 5.68189056797091 | | |
| 3.1.099315 | CHOO SZI WEI | ADDRESS REDACTED | | | ADA 0.176732721963089<br>BNB 0.00197767756345595<br>BTC 0.00000053522431232<br>USDT ERC20 0.600595318163798 | | |
| 3.1.099316 | CHOO TAM TAN | ADDRESS REDACTED | | | BTC 0.0011865412668013<br>GUSD 428.58451841475 | | |
| 3.1.099317 | CHOO TUCK EUGENE CHOW | ADDRESS REDACTED | | | AAVE 3.14451135714012<br>BTC 0.000252208398944231<br>CEL 124.999726234206<br>COMP 2.91036082484272<br>DASH 11.6398886404214<br>KNC 0.0551581937859425<br>MATIC 0.870356640870348<br>SNX 66.0570963784006<br>UNI 178.457724503261<br>ZEC 14.0249411308561 | | |
| 3.1.099318 | CHOO WEN FANG | ADDRESS REDACTED | | | BTC 0.00510865940799335<br>CEL 5.49352507282056<br>USDC 402.5 | | |
| 3.1.099319 | CHOO XIANG TAN | ADDRESS REDACTED | | | BTC 0.00079338362012845<br>CEL 32.9945192263567<br>DOT 51.93507 | | |
| 3.1.099320 | CHOO YANG TAN | ADDRESS REDACTED | | | BTC 0.00352880445554491<br>EOS 150.204967651766<br>ETH 0.00248396659879192<br>MATIC 1.84530073581908<br>PAX 0.86111812230932 | | |
| 3.1.099321 | CHOOI CHOOI THONG | ADDRESS REDACTED | | | BTC 0.101139374867377<br>CEL 149.083062480131<br>ETH 2.33515399912234 | | |
| 3.1.099322 | CHOOI PEK CHAN | ADDRESS REDACTED | | | BTC 0.000000644343711831<br>CEL 1.09478749260331<br>XRP 0.000000857095348029 | | |
| 3.1.099323 | CHOOI PENG KI | ADDRESS REDACTED | | | BTC 0.00116715740271743<br>USDT ERC20 6.96321387356436 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.099324 | CHOOI SAN LIM | ADDRESS REDACTED | | | BTC 0.000150583339340001<br>ETH 0.00271099479267052<br>USDC 0.0494331105147375 | | |
| 3.1.099325 | CHOOI YONG LOO | ADDRESS REDACTED | | | BTC 0.000001800367959849<br>CEL 0.0603972461633929 | | |
| 3.1.099326 | CHOON ANN LEOW | ADDRESS REDACTED | | | BTC 0.000000006442465886<br>CEL 3.48826194605597 | | |
| 3.1.099327 | CHOON BENG LEE | ADDRESS REDACTED | | | BUSD 0.38015310226574<br>MCDAI 0.0706090629433779 | | |
| 3.1.099328 | CHOON BOH TEO | ADDRESS REDACTED | | | BTC 0.000954677576789783<br>CEL 1.82251313771744 | | |
| 3.1.099329 | CHOON BOON LIM | ADDRESS REDACTED | | | BTC 0.0251029223403528<br>ETH 0.338221374984198 | | |
| 3.1.099330 | CHOON CHENG | ADDRESS REDACTED | | | BTC 0.133495356296209<br>CEL 141.135608700507<br>DOT 0.0648198908799454<br>ETH 2.974218851<br>SNX 34.1444247405117 | | |
| 3.1.099331 | CHOON CHYE NG | ADDRESS REDACTED | | | BTC 0.000001183705091709<br>CEL 0.0705073752257074<br>MATIC 0.489783492553575<br>SNX 0.0515684043075467 | | |
| 3.1.099332 | CHOON EE WONG | ADDRESS REDACTED | | | BTC 0.000012207983313469<br>CEL 0.143510332876728<br>DASH 0.107324180794221<br>ETH 0.000316263704237476<br>USDC 0.773727872909584 | | |
| 3.1.099333 | CHOON FEI ALVIN LEE | ADDRESS REDACTED | | | ADA 315.609106067393<br>BTC 0.661605627543892<br>ETH 1.40236719793853 | | |
| 3.1.099334 | CHOON FEI LAI | ADDRESS REDACTED | | | ADA 67.4713637612119<br>BTC 0.00977319352407996<br>ETH 0.460720486788931<br>USDC 226.222264770128 | | |
| 3.1.099335 | CHOON FONG HO | ADDRESS REDACTED | | | CEL 5.22528719845244<br>SNX 15.9079037545091 | | |
| 3.1.099336 | CHOON GEOK LIM | ADDRESS REDACTED | | | BTC 0.00273106915349308<br>GUSD 0.395429823174911<br>USDC 209.31324774801 | | |
| 3.1.099337 | CHOON GUAN LAU | ADDRESS REDACTED | | | ADA 0.114504022285071<br>AVAX 9.53354051031084<br>BNB 0.0011004616021896<br>BTC 0.00518662197836688<br>CEL 0.114905629302082<br>DOT 0.0203355371243315<br>LUNC 24.4192092326227<br>MATIC 148.743214086302<br>USDT ERC20 0.249625802675423 | | |
| 3.1.099338 | CHOON HENG SEE | ADDRESS REDACTED | | | BTC 0.000070404061098777<br>CEL 0.0125410907856608<br>DOT 7.99634131384205<br>ETH 0.00351659202081533<br>LINK 25.7864749999516<br>LTC 2.28542870683935<br>MATIC 2.60067527690557 | | |
| 3.1.099339 | CHOON HEOH KOAY | ADDRESS REDACTED | | | ADA 23.3914891952135<br>BNB 0.0729098255341855<br>BTC 0.00177092963134756<br>USDT ERC20 1.10026062079513 | | |
| 3.1.099340 | CHOON HOE NG | ADDRESS REDACTED | | | BTC 0.00499814466810686 | | |
| 3.1.099341 | CHOON HONG KHOO | ADDRESS REDACTED | | | BTC 0.0107039758074408<br>ETH 0.365480513062747<br>LINK 3.73488815404087<br>LTC 1.26829242400827<br>MATIC 101.764700240041 | | |
| 3.1.099342 | CHOON HOONG KUA | ADDRESS REDACTED | | | BTC 0.000015029136990503 | | |
| 3.1.099343 | CHOON HOU ALVIN TAN | ADDRESS REDACTED | | | ADA 0.109349196528834<br>BNB 0.00193086338099012<br>BTC 0.605349500526679<br>CEL 0.107279964852887<br>ETH 0.000786035110281934<br>SGB 306.107233304311<br>USDC 0.446641746657707 | | |
| 3.1.099344 | CHOON HOW LEE | ADDRESS REDACTED | | | BTC 0.000000307024007897<br>CEL 0.0238624477676485 | | |
| 3.1.099345 | CHOON HUAI LUEN | ADDRESS REDACTED | | | BTC 0.023128276547133<br>CEL 1840.37497383789<br>ETH 0.00000086<br>GUSD 13140 | | |
| 3.1.099346 | CHOON HUAT LIM | ADDRESS REDACTED | | | BNB 0.11832137<br>BTC 0.00106172356241695<br>CEL 8.31703250319328<br>DOT 2.0858644<br>ETH 0.05161036<br>XRP 203.460349 | | |
| 3.1.099347 | CHOON HUI KOH | ADDRESS REDACTED | | | BNB 0.000002825292421313<br>BTC 0.000000411111120837 | | |
| 3.1.099348 | CHOON HWA LIM | ADDRESS REDACTED | | | BTC 0.000000008147476154<br>CEL 0.153873479321468<br>USDC 0.000000246520456471 | | |
| 3.1.099349 | CHOON HWANG | ADDRESS REDACTED | | | BTC 4.04457142960199<br>ETH 48.4972786158385 | | |
| 3.1.099350 | CHOON JIN LIM | ADDRESS REDACTED | | | BTC 0.000156463235458388<br>ETH 0.000854882953926715<br>XRP 0.280235149784752 | | |
| 3.1.099351 | CHOON KEAT WEE | ADDRESS REDACTED | | | ADA 0.387430626378474<br>BTC 0.00092483948179891 | | |
| 3.1.099352 | CHOON KEONG SEOW | ADDRESS REDACTED | | | CEL 0.213455577900249<br>ETH 0.000786464410065743<br>USDT ERC20 2.86341229580685 | | |
| 3.1.099353 | CHOON KIAT TOH | ADDRESS REDACTED | | | AAVE 0.00368781644468675<br>ADA 5.60579096055635<br>BTC 0.000307118735245627<br>CEL 0.576208911943516<br>DOT 0.31890505486766<br>ETH 0.00928645866573564<br>MATIC 4.82482850411091<br>SOL 0.0300846454421391 | | |
| 3.1.099354 | CHOON LAN LIM | ADDRESS REDACTED | | | BTC 0.000778028475842216<br>CEL 20.7706390941127<br>GUSD 400<br>USDC 200 | | |
| 3.1.099355 | CHOON LIM NEO | ADDRESS REDACTED | | | BTC 0.382252733451129<br>CEL 0.191473247423832<br>ETH 0.00000205467058246399 | | |
| 3.1.099356 | CHOON MEI GAN | ADDRESS REDACTED | | | BTC 0.000913414965422792<br>CEL 64.9 | | |
| 3.1.099357 | CHOON MENG SOO | ADDRESS REDACTED | | | CEL 6.53879823588531<br>USDT ERC20 0.000000217236467237 | | |
| 3.1.099358 | CHOON MOI CHIA | ADDRESS REDACTED | | | BTC 0.000137457582645719 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.099359 | CHOON NEE KOH | ADDRESS REDACTED | | | CEL 11.2197450779276<br>SNX 61.04013471 | | |
| 3.1.099360 | CHOON PENG LIAM | ADDRESS REDACTED | | | CEL 0.27763413528026<br>LINK 1.85421606 | | |
| 3.1.099361 | CHOON SENG ANG | ADDRESS REDACTED | | | BTC 0.00341745757288967<br>CEL 5956.93895005078<br>USDT ERC20 572.688423 | | |
| 3.1.099362 | CHOON SENG LIM | ADDRESS REDACTED | | | ADA 218.234082172898<br>BNB 0.928756806406454<br>BTC 0.00175723104389478<br>CEL 186.810456661447<br>DOT 23.1520157898185<br>SNX 48.7204521253363<br>USDT ERC20 200.218301642999<br>XRP 674.534020814812 | | |
| 3.1.099363 | CHOON SENG NGO | ADDRESS REDACTED | | | BTC 0.0240069876884748 | | |
| 3.1.099364 | CHOON SENG WONG | ADDRESS REDACTED | | | MATIC 3069.24324254052<br>MCDAI 0.0429173862458771 | | |
| 3.1.099365 | CHOON SHIONG POON | ADDRESS REDACTED | | | BAT 52.8141763212688<br>CEL 0.477954200414661<br>XRP 28.657256 | | |
| 3.1.099366 | CHOON SIANG TAN | ADDRESS REDACTED | | | AVAX 79.6228466918676<br>BTC 0.000000662302461969<br>ETH 0.000005899793975568<br>LUNC 60.5740970445198 | | |
| 3.1.099367 | CHOON SOON GAN | ADDRESS REDACTED | | | ADA 0.000000309973346081<br>BAT 52.7260725474881<br>BNB 8.41876907645358<br>BTC 0.0473026247719944<br>CEL 85.6112733719125<br>USDT ERC20 0.000000423391642012 | | |
| 3.1.099368 | CHOON TEO | ADDRESS REDACTED | | | AVAX 6.06693409520624<br>BTC 0.00385697347<br>LUNC 10.6307206392491 | | |
| 3.1.099369 | CHOON TUCK LAU | ADDRESS REDACTED | | | BTC 0.000002060944103089<br>USDT ERC20 0.678884110867824 | | |
| 3.1.099370 | CHOON WAH TAN | ADDRESS REDACTED | | | BTC 0.000000988409062436<br>GUSD 0.876124746882332<br>USDC 0.969187341490903 | | |
| 3.1.099371 | CHOON WEI CHONG | ADDRESS REDACTED | | | BTC 0.000869731600827984<br>CEL 1.56970621949621<br>XLM 1129.2208 | | |
| 3.1.099372 | CHOON WEI LIM | ADDRESS REDACTED | | | BTC 0.137758981081035<br>USDT ERC20 160.253951764711 | | |
| 3.1.099373 | CHOON WEI TAN | ADDRESS REDACTED | | | CEL 1.07891182239938 | | |
| 3.1.099374 | CHOON XIEN WONG | ADDRESS REDACTED | | | ADA 2978.19650639854<br>BNT 178.145986481148<br>BTC 0.521680441513706<br>BUSD 0.0213956881346171<br>CEL 1.23457894239705<br>DOT 236.498730923359<br>ETH 0.00951378971291916<br>USDC 0.0603629638863596 | | |
| 3.1.099375 | CHOON XIN HENG | ADDRESS REDACTED | | | BTC 0.049109818971132<br>CEL 1.11195273636566<br>ETH 1.38601442050504<br>USDC 40.2366456056071 | | |
| 3.1.099376 | CHOON YIK GOH | ADDRESS REDACTED | | | CEL 14.851481168915<br>DASH 0.000000001689881888<br>DOT 0.000000000078584616<br>EOS 0.000089710082558136<br>ETH 0.0158481376465684<br>LINK 4.76686934216376<br>LTC 0.598176672791263<br>XRP 101.980543461047 | | |
| 3.1.099377 | CHOON YONG ONG | ADDRESS REDACTED | | | BTC 0.000000292268425961<br>USDT ERC20 0.736939341777182 | | |
| 3.1.099378 | CHOON YUE GUEE | ADDRESS REDACTED | | | BNB 0.5<br>CEL 4.74633991361699 | | |
| 3.1.099379 | CHOONG CHAY | ADDRESS REDACTED | | | BTC 0.000001235707208557<br>CEL 0.0662850313127309<br>USDT ERC20 0.000000042230486175 | | |
| 3.1.099380 | CHOONG ENG KEAT | ADDRESS REDACTED | | | BTC 0.0099160653858981<br>CEL 0.0393458284530965<br>ETH 0.000240874456779912 | | |
| 3.1.099381 | CHOONG GIN HAR | ADDRESS REDACTED | | | BTC 0.00127604200412373<br>CEL 11.4720478533178<br>USDC 406.2<br>XLM 2.68830951210007 | | |
| 3.1.099382 | CHOONG HOCK TAN | ADDRESS REDACTED | | | BTC 0.000959307972806224<br>CEL 70 | | |
| 3.1.099383 | CHOONG KOOK LEE | ADDRESS REDACTED | | | BTC 0.000000514488600897999<br>BUSD 0.0117587637023396<br>USDT ERC20 4.8260756955337 | | |
| 3.1.099384 | CHOONG KYO JEONG | ADDRESS REDACTED | | | ADA 200.130064510836<br>BTC 0.00206881907246915<br>CEL 20.044766797608<br>EOS 6.50465218055555<br>USDC 475 | | |
| 3.1.099385 | CHOONG MING LAW | ADDRESS REDACTED | | | CEL 0.00379784091208121<br>ETH 0.000123323252448631 | | |
| 3.1.099386 | CHOONG PING TEO | ADDRESS REDACTED | | | BTC 0.126286094117799<br>MATIC 772.599439380194<br>SNX 10.7173833559831 | | |
| 3.1.099387 | CHOONG TIK LIM | ADDRESS REDACTED | | | BTC 0.00119528760682898<br>BUSD 401<br>CEL 17.1037823770413 | | |
| 3.1.099388 | CHOONG WEE LIM | ADDRESS REDACTED | | | BTC 0.00108675462638713<br>CEL 149.246494117662 | | |
| 3.1.099389 | CHOONG YEOW TEH | ADDRESS REDACTED | | | CEL 0.155571694642055 | | |
| 3.1.099390 | CHOONG YIN LING | ADDRESS REDACTED | | | BTC 0.0000010473090944479<br>LTC 0.00297802925497673 | | |
| 3.1.099391 | CHOONG ZHI MIN | ADDRESS REDACTED | | | BTC 0.00167784111153346<br>USDC 3027.31736858166 | | |
| 3.1.099392 | CHOONGDAE KANG | ADDRESS REDACTED | | | ADA 7.86408246000185<br>BTC 0.00109341563313792<br>DOT 584.521237486667<br>MATIC 6858.71290906818<br>SNX 348.946944772488<br>XLM 2.0895246061164 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.099393 | CHOONGHYUN PARK | ADDRESS REDACTED | | | ADA 0.00000021582733813<br>BCH 0.000000002014708394<br>BTC 0.000000003564890848<br>CEL 2235.76824031276<br>COMP 4.98881<br>EOS 1179.9452<br>OMG 115.87237598<br>SGB 1604.6702360993<br>UNI 32.4724809165842<br>ZEC 15.56983438<br>ZRX 2667.9625 | | |
| 3.1.099394 | CHOONGJA KIM | ADDRESS REDACTED | | | BTC 0.0000000997297537439999<br>USDC 0.0151821318822734 | BTC 0.000000005945162756 | |
| 3.1.099395 | CHOOSE JOY LLC | S CLEVELAND AVE, BELTON, MISSOURI 64012 | | | 1INCH 327.470370499132<br>BCH 0.000975504691400849<br>BNT 0.203533550264023<br>BTC 0.68344719358258<br>COMP 2.68626248657253<br>DASH 5.3761482413422<br>ETH 11.3449565483862<br>KNC 506.923536301802<br>MATIC 1623.93092993411<br>SNX 90.0370245684726<br>SUSHI 93.8449083512888<br>ZRX 983.148051265627 | | |
| 3.1.099396 | CHOOSUKAMORN WITTHAYA | ADDRESS REDACTED | | | BTC 0.000124968310265656<br>ETH 0.00259008223451605 | | |
| 3.1.099397 | CHOPDOG SUPER PTY LTD | TRELEVAN WAY, RAYMOND TERRACE, 2324 AUSTRALIA | | | BTC 0.00000000880473628<br>CEL 1.12804074736377<br>DOT 0.000000000036494713 | | |
| 3.1.099398 | CHOPIN PRANOTO | ADDRESS REDACTED | | | BTC 0.00000080231085923<br>BUSD 0.850056961057176 | | |
| 3.1.099399 | CHOR CHAK CHAI | ADDRESS REDACTED | | | BTC 0.000023625654989888<br>CEL 0.372907199352236<br>ETH 0.000001042335082677<br>USDT ERC20 0.00780789823375134 | | |
| 3.1.099400 | CHOR DAO LOR | ADDRESS REDACTED | | | ADA 380.57930891994<br>BTC 0.00842787781353141<br>ETC 5.62258983877239<br>ETH 0.0483776017431438<br>USDC 0.0250411142353937<br>USDT ERC20 0.083327204270597 | | |
| 3.1.099401 | CHOR HIANG ER | ADDRESS REDACTED | | | BTC 0.0133903795394461<br>USDC 129.85395877365 | | |
| 3.1.099402 | CHOR HONG LIU | ADDRESS REDACTED | | | BTC 0.000000003519581996<br>CEL 0.0242157405090073 | | |
| 3.1.099403 | CHOR HUNG CHU | ADDRESS REDACTED | | | BTC 0.000174415453086006<br>ETH 0.000113263222992994<br>GUSD 0.792412811732829 | | |
| 3.1.099404 | CHOR KEI SANDY LEUNG | ADDRESS REDACTED | | | BTC 0.122954545204577<br>CEL 253.697129412988 | | |
| 3.1.099405 | CHOR LUN KONG | ADDRESS REDACTED | | | BTC 0.000005791377196516<br>CEL 0.171320474568987<br>USDT ERC20 1.42141446095582 | | |
| 3.1.099406 | CHOR MEI CHUNG | ADDRESS REDACTED | | | BTC 0.0013499617854914<br>ETH 30.6947082080755<br>XRP 13343.8731605044 | | |
| 3.1.099407 | CHOR MEI NG | ADDRESS REDACTED | | | BTC 0.00129736413687634<br>ETH 0.00159962802026906<br>USDC 0.438852759971509 | | |
| 3.1.099408 | CHOR MEI NG | ADDRESS REDACTED | | | BTC 0.00126164693034172<br>ETH 0.00157683056070737<br>USDC 0.502843304843304 | | |
| 3.1.099409 | CHOR MEI NG | ADDRESS REDACTED | | | USDC 0.00027785821614324 | | |
| 3.1.099410 | CHOR MEI NG | ADDRESS REDACTED | | | BTC 0.000001243043165548<br>USDC 0.406702137028658 | | |
| 3.1.099411 | CHOR MEI NG | ADDRESS REDACTED | | | BTC 0.000000277951964444<br>ETH 0.000000389776001658<br>USDC 0.00398062198583423 | | |
| 3.1.099412 | CHOR MEI NG | ADDRESS REDACTED | | | BTC 0.00000022418814117<br>USDC 0.000730665717265553 | | |
| 3.1.099413 | CHOR MEI NG | ADDRESS REDACTED | | | BTC 0.000001361884191532<br>USDC 0.00163401930204572 | | |
| 3.1.099414 | CHOR MEI NG | ADDRESS REDACTED | | | BTC 0.000000922801261103<br>USDC 0.276794327428364 | | |
| 3.1.099415 | CHOR MEI NG | ADDRESS REDACTED | | | BTC 0.000001161375443643<br>USDC 0.000905691924875008 | | |
| 3.1.099416 | CHOR MEI NG | ADDRESS REDACTED | | | BTC 0.000000694524162601<br>USDC 0.1229848158514 | | |
| 3.1.099417 | CHOR TIN JUSTINE CHAN | ADDRESS REDACTED | | | BTC 0.000788973250311521<br>LINK 25.5200667951429 | | |
| 3.1.099418 | CHOR WEI TAN | ADDRESS REDACTED | | | BTC 0.000007458482633811 | | |
| 3.1.099419 | CHOR WING ANDREW CHAN | ADDRESS REDACTED | | | ADA 0.000000857142857143<br>BAT 0.348847163814545<br>BNB 0.00000000089991189<br>BTC 0.00027503224392776<br>CEL 6.05220841417413<br>LINK 0.0254370356202245 | | |
| 3.1.099420 | CHOR YANG NG | ADDRESS REDACTED | | | BTC 0.046874894480449<br>CEL 386.696325321367<br>LINK 75.191<br>MATIC 947.405<br>PAXG 0.000305660950829696<br>USDC 1001.48 | | |
| 3.1.099421 | CHOR YANN CHIA | ADDRESS REDACTED | | | ADA 0.50591444141587<br>BTC 0.140642619971721 | | |
| 3.1.099422 | CHORNG MENG CHEW | ADDRESS REDACTED | | | AVAX 8.08698123029944<br>BTC 0.0043813007809631<br>CEL 2017.48779302165<br>ETH 0.00431819846769405<br>MCDAI 0.395563788485723<br>PAXG 0.138276160856813<br>SGB 78.6149849364814<br>SNX 367.460500433403<br>TAUD 1.23719186860702<br>TCAD 4.57922230549659<br>USDC 2.29018515860636<br>XRP 387.451439 | | |
| 3.1.099423 | CHOSEN ABIGAIL BEATRICE CANLAS | ADDRESS REDACTED | | | BTC 0.00110117605602783<br>CEL 0.670319361867193<br>ETH 0.164119402152415 | | |
| 3.1.099424 | CHOT CHETCHOTISAK | ADDRESS REDACTED | | | BTC 25.8910299798929<br>ETH 30.9207419677605 | | |
| 3.1.099425 | CHOU CHIH HSIEH | ADDRESS REDACTED | | | BTC 0.001343132391267<br>CEL 8.46528478001538<br>USDC 0.000000105058925722<br>USDT ERC20 1.67983679667342 | | |
| 3.1.099426 | CHOU FU HO | ADDRESS REDACTED | | | BTC 0.011256020562807<br>USDT ERC20 246.13130359302 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.099427 | CHOU LY | ADDRESS REDACTED | | | BTC 0.000883687223102913<br>ETH 1.5797535357714 | | |
| 3.1.099428 | CHOU TIAN | ADDRESS REDACTED | | | BTC 0.018213095556274<br>SNX 37.1879313917997 | | |
| 3.1.099429 | CHOU WENG LEONG | ADDRESS REDACTED | | | BTC 1.00894133301896<br>ETH 40.9835468339631<br>XRP 146.444628080973 | | |
| 3.1.099430 | CHOUA YANG | ADDRESS REDACTED | | | ETH 0.0777602608998583<br>USDC 56.069805551009 | | |
| 3.1.099431 | CHOUAIB DELLABANI | ADDRESS REDACTED | | | BTC 0.000001995104423932<br>USDC 1.63558234388482 | | |
| 3.1.099432 | CHOUAIB DOUHABI | ADDRESS REDACTED | | | BTC 0.0009133471636808<br>CEL 0.777143282326617<br>LTC 1.97043491660988 | | |
| 3.1.099433 | CHOUAIB FRIDJAT | ADDRESS REDACTED | | | BTC 0.0178763520424001 | | |
| 3.1.099434 | CHOUAIB SACI | ADDRESS REDACTED | | | ETH 0.00169899308997069 | | |
| 3.1.099435 | CHOUATA ALOIS | ADDRESS REDACTED | | | DOT 0.0032766315603382 | | |
| 3.1.099436 | CHOUDHARY RANGZEB | ADDRESS REDACTED | | | CEL 3.45706240118063<br>LTC 0.596334047036715<br>XLM 220.233048788063<br>XRP 215.898831262819 | | |
| 3.1.099437 | CHOUKROUN GABRIEL | ADDRESS REDACTED | | | BTC 0.00367118430188892<br>CEL 10.6382022905469<br>USDC 0.739334797030245 | | |
| 3.1.099438 | CHOULYONG PARK | ADDRESS REDACTED | | | BTC 3.69049415054812<br>EOS 3.61895090923299<br>ETH 3.36851848837613<br>LINK 39.3579786972431<br>USDC 4632.78260931188<br>XLM 1128.15092623339 | | |
| 3.1.099439 | CHOUMAN MOHAMMED | ADDRESS REDACTED | | | BTC 0.000000899313887382<br>CEL 1.94987925782299<br>ETH 0.000018932074152963<br>LINK 0.000081305116439238<br>SGB 190.484845838785<br>SNX 0.000458417060306829<br>UNI 0.000082159378212098<br>XRP 0.00522287459249238 | | |
| 3.1.099440 | CHOW CHEN HUNG | ADDRESS REDACTED | | | ETH 0.00812791374459257 | | |
| 3.1.099441 | CHOW CHI MING | ADDRESS REDACTED | | | BTC 0.00131001731945119<br>USDC 509.748063165875 | | |
| 3.1.099442 | CHOW CHI MING | ADDRESS REDACTED | | | BTC 0.00275279831045832<br>CEL 101.02213144993<br>ETH 5.40847182580673 | | |
| 3.1.099443 | CHOW CHONG SHAN | ADDRESS REDACTED | | | BTC 0.00581943<br>CEL 1.1537837573321<br>SOL 0.252982646 | | |
| 3.1.099444 | CHOW FONG TAN | ADDRESS REDACTED | | | CEL 9.50288891418137<br>ETH 0.000790667560861558<br>MATIC 0.246732346927223 | | |
| 3.1.099445 | CHOW HING CHOO | ADDRESS REDACTED | | | ADA 1036.40461280028<br>BNB 1.56043839896233<br>BTC 0.00395492281474391<br>CEL 476.512310108925<br>DOT 35.4008234230108<br>LTC 6.03457966626714<br>MATIC 649.860987004114<br>USDT ERC20 266.556219507764 | | |
| 3.1.099446 | CHOW HONGKUN | ADDRESS REDACTED | | | ETH 0.000204021262018593 | | |
| 3.1.099447 | CHOW HONGKUN | ADDRESS REDACTED | | | ADA 0.089527840466284<br>ETH 0.000061255517246972<br>MATIC 0.0419769502374841 | | |
| 3.1.099448 | CHOW JEAN MENG | ADDRESS REDACTED | | | BTC 0.00410121439754828<br>USDC 2195.55865456834 | | |
| 3.1.099449 | CHOW JIE CHOOI | ADDRESS REDACTED | | | BCH 0.190286445124532<br>CEL 42.014494796963<br>ETH 0.0288630128505176<br>MATIC 90.4325828903799<br>SNX 15.2082457173368<br>XLM 408.039200790681 | | |
| 3.1.099450 | CHOW JUN LIANG | ADDRESS REDACTED | | | BTC 0.00293909056461405<br>ETH 0.0194159776184904<br>MANA 11.0124636858391<br>XRP 340.465784018281 | | |
| 3.1.099451 | CHOW KA YAN | ADDRESS REDACTED | | | BNB 1.05267302744613<br>BTC 0.00305454309004464<br>ETH 0.0282504881376776 | | |
| 3.1.099452 | CHOW KAI CHUN | ADDRESS REDACTED | | | CEL 1.12056183424137 | | |
| 3.1.099453 | CHOW KIM CHOO | ADDRESS REDACTED | | | ADA 243.496338986294<br>BNB 0.000629824631309111<br>BTC 0.00203576255692085<br>CEL 1.93338192317259 | | |
| 3.1.099454 | CHOW KIM TUNG | ADDRESS REDACTED | | | BTC 0.0108567736851847 | | |
| 3.1.099455 | CHOW KIN MAN | ADDRESS REDACTED | | | BTC 0.00537794958347778<br>CEL 0.293098663163051 | | |
| 3.1.099456 | CHOW KWOK SUM | ADDRESS REDACTED | | | BTC 0.000000004867700411<br>CEL 0.306020798911728 | | |
| 3.1.099457 | CHOW LAM LAI | ADDRESS REDACTED | | | ADA 1.93475152346013<br>AVAX 0.0389359266531775<br>BTC 0.000941780244212668<br>CEL 20.1888203858508<br>DOT 0.324512318821529<br>ETH 0.936503529536465<br>MATIC 1494.51689519712<br>XRP 2.88104498189218 | | |
| 3.1.099458 | CHOW MAN LING PATRICIA | ADDRESS REDACTED | | | BTC 0.00245343510721355<br>USDC 1061.10769714755 | | |
| 3.1.099459 | CHOW SHEE FONG | ADDRESS REDACTED | | | BTC 0.000000004907743305<br>CEL 0.617162877903054 | | |
| 3.1.099460 | CHOW SIU SHENG | ADDRESS REDACTED | | | BTC 0.000809100765409324<br>CEL 0.682229821945948 | | |
| 3.1.099461 | CHOW TAN | ADDRESS REDACTED | | | BTC 0.00669147220294097<br>CEL 1.76135571298339<br>ETH 0.00627181163957069<br>SGB 15.7570486955812<br>XRP 106.346004236197 | | |
| 3.1.099462 | CHOW TSZ MING | ADDRESS REDACTED | | | BNB 0.0000007625<br>CEL 0.0262727526643589 | | |
| 3.1.099463 | CHOW WAI | ADDRESS REDACTED | | | USDT ERC20 0.0240200136430372 | | |
| 3.1.099464 | CHOW YING YI (ZHOU YING YI) | ADDRESS REDACTED | | | BTC 0.114255225689105<br>CEL 393.056431199091 | | |
| 3.1.099465 | CHOW YUET WOH | ADDRESS REDACTED | | | BNB 0.747273258659447<br>BTC 0.192235013537198<br>EOS 84.2004424010287<br>ETH 3.10964346753151<br>XLM 2108.32213632207 | | |
| 3.1.099466 | CHOWALIT KLONGPHAJONKIT | ADDRESS REDACTED | | | BTC 0.00128267617557271<br>CEL 2.81022363398856<br>XRP 600 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.099467 | CHOWDHURY HASSAN | ADDRESS REDACTED | | | ADA 2057.87756079232<br>EOS 172.81796962363<br>MATIC 5.71365272740283 | | |
| 3.1.099468 | CHOWDHURY ISLAM | ADDRESS REDACTED | | | BTC 0.000000524939146314<br>ETH 0.000136167579826339 | | |
| 3.1.099469 | CHOY ERNEST | ADDRESS REDACTED | | | ADA 0.120510292872313<br>BTC 0.0164614170637753<br>CEL 0.0166344918678251<br>ETH 0.216258040372157<br>USDC 1551.86998611525 | | |
| 3.1.099470 | CHOY FUN CHAN | ADDRESS REDACTED | | | BNB 12.5283681611077<br>BTC 0.000003822228828947<br>CEL 14.7419760342489 | | |
| 3.1.099471 | CHOY MING YAN | ADDRESS REDACTED | | | ADA 0.163812271728373<br>BTC 0.000001732493636217<br>USDT ERC20 0.44652382571671 | | |
| 3.1.099472 | CHOY SAECHAO | ADDRESS REDACTED | | | BCH 0.00242605828854259<br>BSV 0.0023739833920584<br>BTC 0.00473089113919913 | | |
| 3.1.099473 | CHOY TENG HONG CHOY | ADDRESS REDACTED | | | CEL 1.91994387353986<br>ETH 0.730024030814247 | | |
| 3.1.099474 | CHREA CYRUS | ADDRESS REDACTED | | | CEL 1.07418476184188 | | |
| 3.1.099475 | CHRETIEN JONATHAN | ADDRESS REDACTED | | | BTC 0.00260255558335989<br>CEL 84.7134794433282<br>MATIC 305 | | |
| 3.1.099476 | CHRIS ABDALLA | ADDRESS REDACTED | | | ETH 0.000707543893958988<br>XLM 20.697730301417 | | |
| 3.1.099477 | CHRIS ACEVEDO | ADDRESS REDACTED | | | CEL 1.06013868382539 | | |
| 3.1.099478 | CHRIS ADAMS | ADDRESS REDACTED | | | BTC 0.0525115658770668<br>CEL 74.274540562571<br>LTC 4.06028130490759 | | |
| 3.1.099479 | CHRIS ADAMS | ADDRESS REDACTED | | | BTC 0.00156490078431205<br>DOGE 120.886914808567<br>XLM 116.180524679811 | | |
| 3.1.099480 | CHRIS ADAMS | ADDRESS REDACTED | | | ADA 0.00683561282454587<br>BTC 0.0000007<br>CEL 14.7607813327887<br>DOT 21.43303158<br>EOS 0.0048<br>LTC 0.00008126<br>MCDAI 70<br>USDC 0.008 | | |
| 3.1.099481 | CHRIS ADKINS | ADDRESS REDACTED | | | AAVE 0.000000246432333983<br>BTC 0.0621026672754785<br>ETH 0.622174731650172<br>LTC 0.000000022303585817<br>MATIC 0.000217274542351808<br>USDC 68.0532642783834 | AAVE 0.000502553773360091<br>LTC 0.000124603395023838<br>MATIC 0.299242913238488 | |
| 3.1.099482 | CHRIS ADOR FLORES | ADDRESS REDACTED | | | BTC 0.000001618178898261<br>BUSD 0.666292906445759<br>USDT ERC20 0.440842466905145 | | |
| 3.1.099483 | CHRIS ADSHEAD | ADDRESS REDACTED | | | CEL 0.590592544396295 | | |
| 3.1.099484 | CHRIS AFSHAR | ADDRESS REDACTED | | | AVAX 121.939181615876<br>BTC 0.672301380536576<br>ETH 16.4026877995507<br>MATIC 6307.87757095871 | | |
| 3.1.099485 | CHRIS AHEARN | ADDRESS REDACTED | | | BTC 0.00000038587121721<br>CEL 55.6351481286217<br>SGB 3609.54804240191<br>TAUD 0.0880854067115774<br>USDC 0.000000652087019259<br>XRP 11027.6112296185 | | |
| 3.1.099486 | CHRIS AHLIN | ADDRESS REDACTED | | | BTC 0.000035122970846396 | | |
| 3.1.099487 | CHRIS ALCORN | ADDRESS REDACTED | | | BTC 0.1342646402882<br>COMP 0.0000331044026024269<br>ETH 2.10361763491053<br>LINK 15.4135121698361<br>MATIC 8080.45404583229<br>SNX 42.5567714976786<br>XLM 0.553929182270215 | | |
| 3.1.099488 | CHRIS ALDERSON | ADDRESS REDACTED | | | BCH 0.000000301514066242<br>BTC 0.000007476122142429<br>ETH 0.00019957253690523<br>MATIC 0.106260091185063 | BCH 0.00192698308479166<br>BTC 0.00935159219292885 | |
| 3.1.099489 | CHRIS ALIAPOULIOS | ADDRESS REDACTED | | | ADA 11.6554581475195<br>BTC 0.00003958592555539<br>CEL 6.2830357352522<br>DOT 0.0262084358763234<br>ETH 0.000540245836919884<br>MATIC 0.0801075136628396<br>SGB 250.282505020645<br>UNI 0.0138675441931764<br>XLM 0.787980979648142<br>XRP 1.37381901795135 | | |
| 3.1.099490 | CHRIS ALLEN | ADDRESS REDACTED | | | BTC 0.000051265941363982<br>CEL 0.700082010739466<br>USDC 4.07502503239725<br>USDT ERC20 1.83988169364438 | | |
| 3.1.099491 | CHRIS ALLEN | ADDRESS REDACTED | | | BTC 0.000091007047353117<br>CEL 1.15116892753898<br>DOT 134.50289526856<br>ETH 0.0435364084893175<br>SGB 452.169631015443<br>USDC 14.9211777797652<br>XRP 0.000000445874605106 | | |
| 3.1.099492 | CHRIS ALLEYNE | ADDRESS REDACTED | | | ADA 0.0218096832981538<br>EOS 0.0115122273434001<br>MATIC 0.0717354647490718<br>MCDAI 0.0260334882324385<br>USDC 0.0121532664337708<br>USDT ERC20 0.207393274943774<br>XLM 0.0103364079436131 | ADA 0.00539547799615337<br>MATIC 0.0248290556020708<br>USDT ERC20 0.000000722813550948 | |
| 3.1.099493 | CHRIS ALLMAN | ADDRESS REDACTED | | | ADA 232.529895384055<br>BTC 0.0867914654416467<br>SNX 545.030885790053<br>USDC 3582.01885165238<br>XLM 989.798910154048 | | |
| 3.1.099494 | CHRIS ALSTON | ADDRESS REDACTED | | | MCDAI 0.518921507404307 | | |
| 3.1.099495 | CHRIS AMANI | ADDRESS REDACTED | | | BTC 0.000291300310937535<br>ETH 0.00196107791783303<br>MCDAI 0.0561532204291824<br>USDC 0.16131315702840 1 | | |
| 3.1.099496 | CHRIS AMAYA | ADDRESS REDACTED | | | BTC 0.00301719415775548<br>ETC 0.00305677375262443<br>ETH 0.00570818993192995<br>XLM 1013.67944624654 | | |
| 3.1.099497 | CHRIS AMBEBA | ADDRESS REDACTED | | | BTC 0.00694273856845185<br>ETH 0.0883674543429936<br>MATIC 124.163129261729<br>XRP 1316.127796 | XRP 9.99488 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.099498 | CHRIS ANDERSON | ADDRESS REDACTED | | | AAVE 0.00430046810277623<br>BTC 0.000003853730674403<br>MATIC 0.85143750181903 | BTC 0.000000002598803307 | |
| 3.1.099499 | CHRIS ANDERSON | ADDRESS REDACTED | | | BAT 0.0502907541772423<br>BTC 0.00257471224256158<br>COMP 0.190164147658125<br>EOS 4.641599470214<br>KNC 0.000189155754917169<br>MCDAI 16.3496145704796<br>SGB 8.05980750340063<br>USDC 231.904539688855<br>XLM 0.0129244702218097<br>XRP 0.000000287196325149<br>ZEC 0.0448711124684266<br>ZRX 26.7290088744942 | | |
| 3.1.099500 | CHRIS ANDREOLA | ADDRESS REDACTED | | | BTC 0.000024427897633039<br>DOT 0.146181669376457<br>ETH 0.000249146359097841<br>MATIC 4.34442968005718 | | |
| 3.1.099501 | CHRIS ANGEL I WALKER GJEVNOE | ADDRESS REDACTED | | | BTC 0.00000314769255344<br>CEL 4.90399688458665 | | |
| 3.1.099502 | CHRIS ANGIOLILLO | ADDRESS REDACTED | | | BTC 0.00117214935597559<br>MATIC 1229.86654872396 | | |
| 3.1.099503 | CHRIS ANTON | ADDRESS REDACTED | | | ADA 68.8628820056348<br>BCH 1.41049873786328<br>BTC 0.165212927739981<br>MATIC 4812.75582556745<br>USDT ERC20 0.0103903405056225 | | |
| 3.1.099504 | CHRIS APPELMAN | ADDRESS REDACTED | | | ADA 176.092960352573<br>BTC 0.1594248432851<br>ETH 1.58467227928905<br>LTC 3.48962268218968<br>MATIC 283.58333862353<br>USDC 2084.92231105997 | BTC 0.000478102887741442 | |
| 3.1.099505 | CHRIS APPLETON | ADDRESS REDACTED | | | BTC 0.0202873932346783 | | |
| 3.1.099506 | CHRIS ARCE | ADDRESS REDACTED | | | BTC 0.000136888134506269 | BTC 0.000000002670483777 | |
| 3.1.099507 | CHRIS ARGO | ADDRESS REDACTED | | | CEL 0.00591497363371196 | | |
| 3.1.099508 | CHRIS ARIENMUGHARE | ADDRESS REDACTED | | | CEL 1.06362027480468 | | |
| 3.1.099509 | CHRIS ARIJS | ADDRESS REDACTED | | | BTC 0.73745615<br>CEL 1291.17415905024 | | |
| 3.1.099510 | CHRIS ARISSO | ADDRESS REDACTED | | | BTC 0.000075825465870466 | BTC 0.0442863173981134 | |
| 3.1.099511 | CHRIS ARME | ADDRESS REDACTED | | | BTC 0.000023433627399031<br>CEL 109.603063928703<br>MATIC 0.202420364038651<br>SGB 15.4377223890064<br>XRP 172.114896525955 | | |
| 3.1.099512 | CHRIS ARMEL GOMEZ MACKANDA | ADDRESS REDACTED | | | ETH 0.00163401798647816 | | |
| 3.1.099513 | CHRIS ARNEY | ADDRESS REDACTED | | | BTC 1.01553520190535<br>ETH 0.378152804574555<br>MATIC 358.174195663507<br>SOL 109.459263443559<br>USDC 13.2235360268657 | | |
| 3.1.099514 | CHRIS ASKEW | ADDRESS REDACTED | | | ADA 0.0492858041294621<br>BTC 0.0000236530590701169<br>CEL 1.61493493718249<br>ETH 0.000343746133563224<br>USDC 0.465390306039336<br>USDT ERC20 0.0103598493990669 | | |
| 3.1.099515 | CHRIS ASSELIN | ADDRESS REDACTED | | | BTC 0.127171232175665<br>CEL 1.14380140726825<br>ETH 1.95405085994825<br>LTC 0.000955097962139216<br>XLM 0.299872333293712 | | |
| 3.1.099516 | CHRIS ATKINSON | ADDRESS REDACTED | | | BTC 0.000832149966765688<br>CEL 4049.14722691268<br>ETC 65.5652555373709 | | |
| 3.1.099517 | CHRIS ATKINSON | ADDRESS REDACTED | | | CEL 0.00411572948534517 | | |
| 3.1.099518 | CHRIS AUGUSTINE | ADDRESS REDACTED | | | LTC 102.552272908493 | | |
| 3.1.099519 | CHRIS AUSTIN | ADDRESS REDACTED | | | ADA 134.336667693046<br>BTC 0.00293472539465129<br>DOT 3.20487161495968<br>ETH 0.0335617390101514 | | |
| 3.1.099520 | CHRIS AUSTIN | ADDRESS REDACTED | | | ETH 0.000152123592665844 | | |
| 3.1.099521 | CHRIS AVILES | ADDRESS REDACTED | | | ETH 0.10003903249228 | | |
| 3.1.099522 | CHRIS AXEL ZAPPE | ADDRESS REDACTED | | | BTC 0.0840028284267496 | | |
| 3.1.099523 | CHRIS AYALA | ADDRESS REDACTED | | | BTC 0.00051648127866683<br>ETH 0.0561469287386119<br>MATIC 10.2141125511726 | | |
| 3.1.099524 | CHRIS AYRES | ADDRESS REDACTED | | | BTC 0.00000081204527789<br>CEL 57.4619247339213 | | |
| 3.1.099525 | CHRIS BACHUS | ADDRESS REDACTED | | | BTC 0.233996579175<br>MATIC 518.237562275054 | | |
| 3.1.099526 | CHRIS BACON | ADDRESS REDACTED | | | BTC 0.000002176528118525<br>CEL 0.0136340761946316<br>DOT 0.205422398058315<br>ETH 0.0717746576842023 | | |
| 3.1.099527 | CHRIS BACON | ADDRESS REDACTED | | | ADA 382.917761426542<br>BTC 0.150787251706694 | | |
| 3.1.099528 | CHRIS BAEZA | ADDRESS REDACTED | | | CEL 1.06443804018889 | | |
| 3.1.099529 | CHRIS BAILEY | ADDRESS REDACTED | | | ETH 0.0326258131651008 | | |
| 3.1.099530 | CHRIS BAIRD | ADDRESS REDACTED | | | BTC 0.00374026140628515<br>DOT 26.6267429865408<br>MATIC 414.640468808501 | | |
| 3.1.099531 | CHRIS BAKER | ADDRESS REDACTED | | | BNB 10.2887251517378<br>BTC 0.198852980741936<br>ETH 3.02867440255413 | | |
| 3.1.099532 | CHRIS BAKER | ADDRESS REDACTED | | | BTC 0.000030016632844202<br>ETH 0.0152828211125981<br>USDC 73.8879412417397<br>USDT ERC20 0.105996255446655 | BTC 0.000000003312438355<br>USDC 60853.0611023601<br>USDT ERC20 66.1784273715063 | |
| 3.1.099533 | CHRIS BALLARD | ADDRESS REDACTED | | | BTC 0.00320862415511718 | | |
| 3.1.099534 | CHRIS BANE | ADDRESS REDACTED | | | ADA 0.0214647321562164<br>BTC 0.000005397499215487<br>MANA 0.000103471134701356<br>USDC 0.0126485735646315 | | |
| 3.1.099535 | CHRIS BARKER | ADDRESS REDACTED | | | BTC 0.000857295358399333<br>COMP 0.869806434603385<br>DOT 0.0796530049225698<br>SNX 236.20052467075<br>UNI 27.9898094186534 | | |
| 3.1.099536 | CHRIS BARLOW | ADDRESS REDACTED | | | BTC 0.0881489770276912<br>CEL 0.271904055051593<br>EOS 3.05682139224303<br>ETH 0.752310465458764<br>KNC 3.70769845550445<br>LTC 16.6644070902226<br>SGB 0.156842122232598<br>XLM 98.1521790262841<br>XRP 1.0585442310678 | | |
| 3.1.099537 | CHRIS BARNES | ADDRESS REDACTED | | | BTC 0.000138797028994291 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.099538 | CHRIS BARNHILL | ADDRESS REDACTED | | | BTC 0.0126767763048684<br>CEL 28.1143766345811<br>USDC 52.9427648369101 | | |
| 3.1.099539 | CHRIS BARRETT | ADDRESS REDACTED | | | BTC 0.158297870845852<br>CEL 7.06910377069676<br>USDC 461.199228087879<br>XLM 0.279537622849604<br>XRP 0.0577828821056791 | | |
| 3.1.099540 | CHRIS BARTEL | ADDRESS REDACTED | | | BTC 0.019132215973132 | | |
| 3.1.099541 | CHRIS BARTLE | ADDRESS REDACTED | | | AAVE 0.00019090754764838<br>BCH 0.000198637525603842<br>BTC 0.000000948000316194<br>EOS 2.55637493833025<br>ETH 0.00007036158367505<br>XLM 0.0236616787476298 | | |
| 3.1.099542 | CHRIS BARTLETT | ADDRESS REDACTED | | | ADA 20609.3395792805<br>BTC 8.9184697234928<br>CEL 67374.9387137198<br>DASH 1320.14352080666<br>EOS 106565.028792048<br>ETH 334.375165635694<br>MCDAI 42.3729637389802<br>USDC 372470.87586<br>XRP 8533.56067933079 | | |
| 3.1.099543 | CHRIS BARTUNEK | ADDRESS REDACTED | | | 1INCH 12.6319855068001<br>AAVE 0.681557494211211<br>ADA 59.2056901664119<br>BTC 0.000011307311467342<br>DOT 7.53563620297472<br>ETH 0.00014355235801225<br>LINK 7.25243458270115<br>LTC 0.000185265662009917<br>MANA 39.1175895609494<br>MATIC 160.936575523264<br>UNI 3.346472550716<br>USDC 0.708674111163031<br>XLM 103.712928416134 | BTC 0.000000814164901671<br>ETH 0.000000420395519638<br>LTC 1.04916052665501<br>USDC 0.00000088890644256 | |
| 3.1.099544 | CHRIS BASS | ADDRESS REDACTED | | | CEL 7.29470273144774<br>MATIC 153.89081569 | | |
| 3.1.099545 | CHRIS BASS | ADDRESS REDACTED | | | CEL 0.00215117394185622<br>ETH 0.0236107971426796 | | |
| 3.1.099546 | CHRIS BASS | ADDRESS REDACTED | | | BCH 1.52352714750553<br>BTC 0.00142612812677084<br>BUSD 99.4193090129548<br>ETC 10.1398426252515<br>LINK 20.3329234129454<br>SNX 57.5531848738203<br>USDC 235.08067930256 | | |
| 3.1.099547 | CHRIS BASTIAN WINDELER | ADDRESS REDACTED | | | BTC 0.000755423715997627 | | |
| 3.1.099548 | CHRIS BATES | ADDRESS REDACTED | | | BTC 0.00104659517486152<br>CEL 0.867448127996491 | | |
| 3.1.099549 | CHRIS BATTEN | ADDRESS REDACTED | | | USDC 88.864641614229 | | |
| 3.1.099550 | CHRIS BATTLE | ADDRESS REDACTED | | | BTC 0.000392596042199052<br>LTC 0.00751700751492511<br>MCDAI 0.0248193307231833 | BTC 1.06128961516416<br>LTC 33.2849511818072<br>MCDAI 42.3148084455008 | |
| 3.1.099551 | CHRIS BAUM | ADDRESS REDACTED | | | BTC 0.161584670654901<br>ETH 2.50647588241133<br>LINK 136.004763725839<br>LTC 10.2387917732459<br>MATIC 1422.97586547531<br>XLM 606.041082975393 | | |
| 3.1.099552 | CHRIS BAUSOR | ADDRESS REDACTED | | | ADA 99.2<br>CEL 7.12091279389168<br>ETH 0.09595894 | | |
| 3.1.099553 | CHRIS BAXTER | ADDRESS REDACTED | | | ADA 0.237721614993737<br>BTC 0.00386331792609567<br>CEL 26.7149349797061<br>ETH 0.000492685332493508<br>LINK 6.073<br>MATIC 89.2288507780581<br>MCDAI 40<br>USDT ERC20 105.679444774041 | | |
| 3.1.099554 | CHRIS BAY | ADDRESS REDACTED | | | BTC 0.00000420676467223<br>ETH 0.000102294950322295<br>MATIC 0.14503849814054<br>USDC 0.835405667925065 | | |
| 3.1.099555 | CHRIS BAYBAY | ADDRESS REDACTED | | | BTC 0.000000192823980538<br>CEL 1.93206781780165<br>ETH 0.000000758972128249 | | |
| 3.1.099556 | CHRIS BEACH | ADDRESS REDACTED | | | ADA 140.20579556773<br>BTC 0.0055040601548242<br>ETH 0.0299492826980044<br>LTC 7.55811907373683 | | |
| 3.1.099557 | CHRIS BEACOM | ADDRESS REDACTED | | | ETH 0.000090059409834206<br>MATIC 629.57655029021<br>MCDAI 0.0965364767432804 | | |
| 3.1.099558 | CHRIS BEASLEY | ADDRESS REDACTED | | | MATIC 8639.43610586025<br>XLM 4841.63193829413 | | |
| 3.1.099559 | CHRIS BEBAWY | ADDRESS REDACTED | | | ETH 0.000004546844756457<br>MATIC 0.011003374781 6493 | | |
| 3.1.099560 | CHRIS BECHARD | ADDRESS REDACTED | | | AAVE 0.000015540717697253<br>BTC 0.0000003275805068799 99<br>ETH 0.000030105136129561<br>MATIC 81501.9994795158 | | |
| 3.1.099561 | CHRIS BECKER | ADDRESS REDACTED | | | USDT ERC20 4.52650116645788 | | |
| 3.1.099562 | CHRIS BEDELL | ADDRESS REDACTED | | | MATIC 0.713132935342872 | | |
| 3.1.099563 | CHRIS BEEDLE | ADDRESS REDACTED | | | BTC 2.21793967333739<br>DOT 0.0462984983016963<br>ETH 20.9646819907502<br>LINK 59.879473237442<br>MATIC 8.62575568062376<br>SOL 18.9816304847977<br>USDC 0.121312179586753 | | |
| 3.1.099564 | CHRIS BEETS | ADDRESS REDACTED | | | ADA 93.7669518058237<br>BTC 0.00210421462590022<br>DOT 10.0697498545551<br>EOS 7.74703462846895<br>SOL 0.931150669560373<br>USDC 1053.93828845507 | | |
| 3.1.099565 | CHRIS BEHYMER | ADDRESS REDACTED | | | BAT 0.323150680599012<br>BTC 0.00175531387194894<br>CEL 1.11925492083398<br>LINK 0.0000144876062932329<br>SNX 0.0183713846632128<br>USDC 1.16205210849999<br>USDT ERC20 0.0193642058626165<br>XLM 0.654108855590536 | USDC 17.34<br>XRP 0.000000573428898338 | |
| 3.1.099566 | CHRIS BELCHER | ADDRESS REDACTED | | | ADA 3387.90817183033<br>BTC 0.00019468495151044<br>MATIC 608.4652214256 | BTC 0.000000005427788087 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.099567 | CHRIS BELL | ADDRESS REDACTED | | | BTC 0.000001170685612869<br>USDC 2.13458548473372 | | |
| 3.1.099568 | CHRIS BELLIZIA | ADDRESS REDACTED | | | CEL 1.00641666666666 | | |
| 3.1.099569 | CHRIS BELLOMO | ADDRESS REDACTED | | | BTC 0.000335412375934521<br>ETH 0.0366911613695695<br>USDC 122.000179128673 | | |
| 3.1.099570 | CHRIS BELTIS | ADDRESS REDACTED | | | BTC 0.000805677177649357<br>GUSD 447.484041057547 | | |
| 3.1.099571 | CHRIS BENCH | ADDRESS REDACTED | | | BTC 0.00233211<br>CEL 1.92484657864717 | | |
| 3.1.099572 | CHRIS BENJAMIN | ADDRESS REDACTED | | | BTC 0.0000000113368554399999<br>DOT 0.000029154764086468<br>ETH 0.000001038702920248<br>MATIC 0.000579511026874445<br>SOL 0.000000751273310712<br>ZRX 0.000001279590633279999 | BTC 0.000019607903641069<br>DOT 0.0366717722985772<br>MATIC 0.900994618637767<br>SOL 0.00152997442133397<br>ZRX 0.0280183190163631 | |
| 3.1.099573 | CHRIS BENN NIELSEN | ADDRESS REDACTED | | | ADA 286.79200723965<br>BTC 0.0265881214702269<br>DOGE 457.748583027735<br>ETH 0.212403387301562<br>LTC 1.32787123597053 | | |
| 3.1.099574 | CHRIS BENNETCH | ADDRESS REDACTED | | | SNX 1.78872731559289<br>USDC 2.84831257321844 | | |
| 3.1.099575 | CHRIS BENNETT | ADDRESS REDACTED | | | ADA 7.3911670388111 | | |
| 3.1.099576 | CHRIS BENNETT | ADDRESS REDACTED | | | BTC 0.00991416703199124<br>CEL 8.59314417930043 | | |
| 3.1.099577 | CHRIS BENNION | ADDRESS REDACTED | | | CEL 3.09927391278515<br>MATIC 19.3320122171198<br>MCDAI 0.1 | | |
| 3.1.099578 | CHRIS BENSBERG | ADDRESS REDACTED | | | CEL 1.09471038479654 | | |
| 3.1.099579 | CHRIS BENSON | ADDRESS REDACTED | | | BTC 0.00945292209059702 | | |
| 3.1.099580 | CHRIS BENTLEY | ADDRESS REDACTED | | | MATIC 0.000320324744185649<br>USDC 0.140460611755375 | MATIC 0.479486716080637<br>USDC 0.000000437024113268 | |
| 3.1.099581 | CHRIS BENTON | ADDRESS REDACTED | | | BTC 0.0626962129965327<br>CEL 127.096235708023<br>ETH 2.52326873070156<br>USDC 142.046876778656 | | |
| 3.1.099582 | CHRIS BENWITT | ADDRESS REDACTED | | | ETH 0.000704119924177196<br>USDC 101.904048911156 | | |
| 3.1.099583 | CHRIS BERBERICH | ADDRESS REDACTED | | | BTC 0.00220502533200067<br>ETH 20.3121828294221 | | |
| 3.1.099584 | CHRIS BERESFORD | ADDRESS REDACTED | | | BTC 0.00133111745159511<br>ETH 1.06442234637414 | | |
| 3.1.099585 | CHRIS BERGLUND-GOETSCH | ADDRESS REDACTED | | | BTC 0.000234019990030424<br>USDC 8.67904454923344 | | |
| 3.1.099586 | CHRIS BERGRUD | ADDRESS REDACTED | | | BTC 0.000603593341173661 | | |
| 3.1.099587 | CHRIS BERRY | ADDRESS REDACTED | | | ADA 112.414398538966<br>BTC 0.0253495256950382<br>DOT 16.1485834276561<br>ETH 0.634045875447056<br>XLM 25.6803297701963<br>XTZ 23.1606634846782 | | |
| 3.1.099588 | CHRIS BERTOLINO | ADDRESS REDACTED | | | BTC 8.4639528376266<br>DOT 239.839964813402<br>ETH 102.819742047568<br>LINK 1689.03693796016<br>MATIC 33.8562135404521<br>SNX 2159.36536446387<br>UNI 3587.4601974963<br>USDC 9.59272391438643 | BTC 0.00000028 | |
| 3.1.099589 | CHRIS BEST | ADDRESS REDACTED | | | BCH 0.583079450929326<br>BTC 0.138271873045256<br>SNX 173.559085505133 | | |
| 3.1.099590 | CHRIS BESTER | ADDRESS REDACTED | | | CEL 10.3727628784577 | | |
| 3.1.099591 | CHRIS BETHEL | ADDRESS REDACTED | | | MATIC 0.915271854936402<br>XRP 318.756694355925 | | |
| 3.1.099592 | CHRIS BETTS | ADDRESS REDACTED | | | CEL 0.0394120495216698<br>MATIC 0.323002120913207<br>MCDAI 0.6703427377505 | | |
| 3.1.099593 | CHRIS BEVAN | ADDRESS REDACTED | | | BTC 0.00065954927220104<br>CEL 1.38109409812171<br>SGB 7480.6722609881<br>XRP 4868.95980588183 | | |
| 3.1.099594 | CHRIS BHOJWANI | ADDRESS REDACTED | | | BTC 0.000647015880506108<br>CEL 1.74104274838321<br>XRP 3091.92668413168 | | |
| 3.1.099595 | CHRIS BICKRAM | ADDRESS REDACTED | | | BTC 0.0018440370985927<br>CEL 0.102194868653192<br>ETH 0.245622655920762<br>MATIC 248.747082031832<br>XRP 2981.20043797157 | | |
| 3.1.099596 | CHRIS BIDWILL | ADDRESS REDACTED | | | BTC 0.000127780379312838<br>ETH 0.000971961578357136 | BTC 0.000000001430566457 | |
| 3.1.099597 | CHRIS BIERMAN | ADDRESS REDACTED | | | BTC 0.5654218884045 14<br>ETH 11.532475348769 | | |
| 3.1.099598 | CHRIS BIGLEY | ADDRESS REDACTED | | | BTC 0.000001447837126261<br>ETH 0.000000584152469633 | | |
| 3.1.099599 | CHRIS BINT | ADDRESS REDACTED | | | ADA 5605.74877860877<br>BTC 0.259788742225048<br>DOT 431.430825835183<br>ETH 11.1998943057105<br>MATIC 423.447080379731<br>USDT ERC20 67.3293005582065 | | |
| 3.1.099600 | CHRIS BIRCH | ADDRESS REDACTED | | | CEL 0.0304474428337876 | | |
| 3.1.099601 | CHRIS BIRKNER | ADDRESS REDACTED | | | BTC 0.525421870113296<br>ETH 3.10840249782745<br>USDC 498.672457847499 | USDC 1.66 | |
| 3.1.099602 | CHRIS BIRNBAUM | ADDRESS REDACTED | | | ADA 7473.6053132211<br>BAT 2797.01719399542<br>BTC 0.222031185493896<br>CEL 15.3794860050924<br>LINK 397.813215236596<br>MATIC 12315.6464555435<br>SNX 464.76703055532<br>USDC 5340.32489969043<br>XLM 0.200381995206698<br>ZRX 4027.22430142521 | | |
| 3.1.099603 | CHRIS BISHOP | ADDRESS REDACTED | | | BTC 0.0318260886741007<br>CEL 0.00443083409542026<br>ETH 0.000000016564230875<br>UNI 0.000253039510758712<br>USDC 0.00011402909159113 | CEL 3.44352057252677<br>ETH 0.000053699987636936<br>UNI 0.000635607634790081<br>USDC 80.9206122598848 | |
| 3.1.099604 | CHRIS BISHOP | ADDRESS REDACTED | | | CEL 0.00024545187286072 | | |
| 3.1.099605 | CHRIS BJERREMOSE | ADDRESS REDACTED | | | BTC 0.000086482277574777<br>DOT 0.149513055673087<br>ETH 0.0186732636871378<br>USDC 1.4131128762651 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.099606 | CHRIS BLACKWELL | ADDRESS REDACTED | | | ADA 812.231358399799<br>BTC 0.00851644729614303<br>DOT 2.21632679465144<br>ETH 0.204234234315012<br>LTC 0.854218442693201<br>MATIC 20.6926726936241 | BTC 0.00419952 | |
| 3.1.099607 | CHRIS BLANCAS | ADDRESS REDACTED | | | ETH 0.102812093315594 | | |
| 3.1.099608 | CHRIS BLANCHARD | ADDRESS REDACTED | | | BTC 0.00399324650240415<br>ETH 0.00264578591892339<br>GUSD 3.45129946123708<br>MATIC 0.00208894768521329<br>USDC 2.86724998024716 | | |
| 3.1.099609 | CHRIS BLANCHETTE | ADDRESS REDACTED | | | CEL 0.0199830064813046 | | |
| 3.1.099610 | CHRIS BLEECH | ADDRESS REDACTED | | | ADA 121246.955688194<br>BTC 0.32637210720817<br>CEL 0.185134766590916<br>ETH 5.22116331593372<br>LUNC 0.000000919807663706<br>TUSD 0.00380516068081424<br>XRP 0.448294291452871 | | |
| 3.1.099611 | CHRIS BLETZINGER | ADDRESS REDACTED | | | BTC 0.00669706948678289<br>CEL 0.214612318073585<br>DOGE 527.536330626276<br>ETH 0.0871473943957607<br>USDT ERC20 38.4526281137919 | | |
| 3.1.099612 | CHRIS BLOM | ADDRESS REDACTED | | | BTC 0.0000088038482024899<br>LINK 0.0721467370110238<br>SGB 19.6953359985566<br>XRP 128.647778576404 | | |
| 3.1.099613 | CHRIS BLOYD | ADDRESS REDACTED | | | AVAX 2.40933247441483<br>MATIC 283.21272124218 | | |
| 3.1.099614 | CHRIS BLYTH | ADDRESS REDACTED | | | BTC 0.035639877086879<br>CEL 323.901805890469<br>ETH 0.85293344<br>LTC 3.923<br>USDT ERC20 97.277827 | | |
| 3.1.099615 | CHRIS BOARDMAN | ADDRESS REDACTED | | | BTC 0.365764754044825<br>ETH 0.862191104641953<br>LINK 23.3587580134717<br>USDC 1051.20766983601 | | |
| 3.1.099616 | CHRIS BOATRIGHT | ADDRESS REDACTED | | | XLM 1436.53482689617 | | |
| 3.1.099617 | CHRIS BOBO | ADDRESS REDACTED | | | ADA 0.0469521857328784<br>BTC 0.0694045870328487<br>DOT 4.33334553201653<br>MANA 28.4780168577929<br>MATIC 0.0632279610694155<br>XLM 279.649585851994 | | |
| 3.1.099618 | CHRIS BODDEN | ADDRESS REDACTED | | | BTC 0.000000000233688299<br>CEL 4.83048654461999<br>DOT 0.0215675271361922 | | |
| 3.1.099619 | CHRIS BODIFORD | ADDRESS REDACTED | | | BTC 0.00000343834062832<br>ETH 0.000014976710578775<br>SNX 45.5196621564599<br>USDC 0.272341319691058 | | |
| 3.1.099620 | CHRIS BOEHM | ADDRESS REDACTED | | | ADA 687.031526378404<br>BTC 0.0950431217065504<br>CEL 7.89768953896499<br>USDC 410.13904740458 | | |
| 3.1.099621 | CHRIS BOGGS | ADDRESS REDACTED | | | BTC 0.132031387362849<br>DOT 2.03093190652052<br>ETH 0.242708107656177<br>LINK 0.00346756904156761<br>SOL 2.1900754152478<br>USDC 0.492442616171283<br>USDT ERC20 0.964205710500427<br>XTZ 70.3149867533301 | BTC 0.044876851297885<br>ETH 0.205445043271566 | |
| 3.1.099622 | CHRIS BOLAZA | ADDRESS REDACTED | | | BTC 0.000602292614541143<br>ETH 0.00096929501655826<br>LINK 222.867926874455<br>MATIC 1543.45498553583 | ETH 0.000000562581603549 | |
| 3.1.099623 | CHRIS BOLBAT | ADDRESS REDACTED | | | CEL 1.0860802284395 | | |
| 3.1.099624 | CHRIS BOLTAUZER | ADDRESS REDACTED | | | BTC 0.0709278980367322<br>CEL 97.7853641864763<br>ETH 0.10000119876542<br>XRP 4624.00072944764 | | |
| 3.1.099625 | CHRIS BONANNO | ADDRESS REDACTED | | | BTC 0.0011599977682934<br>ETH 0.161389432495076 | | |
| 3.1.099626 | CHRIS BOND | ADDRESS REDACTED | | | BTC 0.000839495437506067<br>LINK 34.7547135482147<br>USDC 17005.3245785467 | | |
| 3.1.099627 | CHRIS BOOGAARD | ADDRESS REDACTED | | | BTC 0.105862033893383<br>CEL 13.9459690706219<br>ETH 2.20673431641366 | | |
| 3.1.099628 | CHRIS BOONE | ADDRESS REDACTED | | | ADA 0.201771561407536<br>BTC 0.000001468898277749<br>USDC 0.307537803196942 | | |
| 3.1.099629 | CHRIS BOONE | ADDRESS REDACTED | | | CEL 1.13595097665712<br>MCDAI 31.8317962458899<br>XRP 486.324700474205 | | |
| 3.1.099630 | CHRIS BOOTH | ADDRESS REDACTED | | | AAVE 0.00432548901296204<br>BSV 0.119838841535303<br>BTC 0.000381006660772147<br>DASH 0.580994181041322<br>ETH 0.0439017440630313<br>SNX 11.0395155464089<br>ZRX 124.425240256928 | | |
| 3.1.099631 | CHRIS BOSCO | ADDRESS REDACTED | | | BCH 0.00193299056130367<br>BSV 1.85088805012645<br>BTC 0.000000132149138876<br>CEL 0.818653320315601<br>ETH 0.00000688891365311699<br>LINK 0.114946074833191<br>LTC 0.00278506485803489<br>MCDAI 0.00920883148953942<br>SGB 544.670783544862<br>XRP 1.63465945408551 | BTC 0.000000322281077857<br>CEL 0.000099281506030788 | |
| 3.1.099632 | CHRIS BOTTEGA | ADDRESS REDACTED | | | ADA 412.828444802628<br>BTC 0.00416339627185976<br>ETH 1.02782669281882<br>MATIC 1744.6418074299<br>SOL 7.20767373710238<br>USDC 0.00531910858909814 | SOL 2.999995 | |
| 3.1.099633 | CHRIS BOUTHILETTE | ADDRESS REDACTED | | | BTC 0.817231082490496<br>CEL 3687.74368605733<br>ETH 2.99390223280975<br>MCDAI 51.7078262253961<br>SNX 1.56688396833872<br>UNI 0.0621597044413831<br>USDC 7.55196383045623 | BTC 0.00000015<br>CEL 8.34675224310289<br>ETH 0.345177863679273<br>USDC 320 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.099634 | CHRIS BOWELL | ADDRESS REDACTED | | | AVAX 67.5706378062295<br>ETH 0.638062466177345<br>PAX 0.776848998391332<br>SNX 0.13041837596535<br>USDC 0.0116543313730919<br>USDT ERC20 0.0685809285124351 | ETH 1.07388956835605 | |
| 3.1.099635 | CHRIS BOWERS | ADDRESS REDACTED | | | XLM 28.814002476962 | | |
| 3.1.099636 | CHRIS BOWLBY | ADDRESS REDACTED | | | BTC 0.00108960230167913<br>CEL 183.52343517964<br>ETH 0.03803<br>SNX 1 | | |
| 3.1.099637 | CHRIS BOWNE | ADDRESS REDACTED | | | BTC 0.272908462284342<br>ETH 3.6119584531656<br>LINK 110.208788258448<br>MATIC 3240.83394186686<br>UNI 41.2185992072805<br>USDC 1.32167244234741 | | |
| 3.1.099638 | CHRIS BRABAZON | ADDRESS REDACTED | | | ADA 9109.73312868042<br>BTC 0.000967325704799618<br>ETH 6.26234238684694<br>USDC 361.2587294583<br>XRP 12035.9124 | | |
| 3.1.099639 | CHRIS BRACKINS | ADDRESS REDACTED | | | CEL 1.06240929264337 | | |
| 3.1.099640 | CHRIS BRACKSHAW | ADDRESS REDACTED | | | AAVE 1.09233481149173<br>ADA 328.604182023795<br>BTC 0.263541538596835<br>MATIC 644.594844136929<br>SNX 122.660387992955<br>USDC 224.030886188673 | | |
| 3.1.099641 | CHRIS BRADFORD | ADDRESS REDACTED | | | BTC 0.00593489894254867<br>ETH 0.265663472909451 | | |
| 3.1.099642 | CHRIS BRADHAM | ADDRESS REDACTED | | | BCH 1.95699900999065<br>BSV 1.90400516492255<br>BTC 1.86048338385046<br>ETH 7.69813306513728<br>LINK 200.348546369285<br>LTC 13.5673690089557<br>USDC 52145.3875172249 | | |
| 3.1.099643 | CHRIS BRADY | ADDRESS REDACTED | | | BTC 0.582802366258596<br>ETH 5.31118787195186 | | |
| 3.1.099644 | CHRIS BRANDER | ADDRESS REDACTED | | | ADA 195.152056976666<br>BTC 0.0334938780806427<br>DOT 18.0955613069814<br>ETH 0.680221044167298<br>LINK 2.84188908518302<br>MATIC 1114.81759879745<br>SUSHI 4.36059237190295 | | |
| 3.1.099645 | CHRIS BRANDMAIER | ADDRESS REDACTED | | | BTC 0.00156318841875445<br>CEL 1043.54324018598<br>ETH 2.02224804962796<br>GUSD 305.023975438521<br>USDC 6.89043826588771 | ETH 0.000003349164379386<br>USDC 0.00115552012861355 | |
| 3.1.099646 | CHRIS BRANDSTETTER | ADDRESS REDACTED | | | ADA 10336.6074383501<br>BAT 1469.07018702327<br>BTC 0.335642669228456<br>ETC 1044.77216459233<br>LTC 17.7801379219789<br>MATIC 5693.19434786576<br>ZEC 25.5731946516139 | | |
| 3.1.099647 | CHRIS BRANNAN | ADDRESS REDACTED | | | BTC 0.253985177623631<br>USDC 11719.0956961868<br>XLM 0.112913445029432 | | |
| 3.1.099648 | CHRIS BRAUGHTON | ADDRESS REDACTED | | | BTC 0.0027503805886275<br>LINK 30.2576404565969<br>MATIC 2060.86641675331<br>SOL 5.09285364545517<br>USDC 533.647898334018 | | |
| 3.1.099649 | CHRIS BRAUN | ADDRESS REDACTED | | | AVAX 0.00145054530469478<br>DOT 0.00452615281258912<br>MATIC 0.109402568574646<br>SOL 0.00117892750616007 | DOT 0.000000000037727597<br>SOL 0.000000000998304843 | |
| 3.1.099650 | CHRIS BRAY | ADDRESS REDACTED | | | BTC 0.0000025241204692779<br>TGBP 0.422385210446085 | | |
| 3.1.099651 | CHRIS BREESE | ADDRESS REDACTED | | | ADA 0.44810026558522<br>ETH 0.00002917906838209<br>MANA 18.0441608013949<br>MATIC 0.122649536812318<br>SNX 0.0663096483346641 | ADA 0.000000441875780783<br>SNX 23.3773386677422 | |
| 3.1.099652 | CHRIS BREMNER | ADDRESS REDACTED | | | BTC 0.0017256632425596<br>ETH 0.00409597793412907<br>MATIC 8.79197279538208 | | |
| 3.1.099653 | CHRIS BRETZLAUF | ADDRESS REDACTED | | | ADA 1196.04878318079<br>DOT 20.0228119338111<br>LINK 12.0864559556919 | | |
| 3.1.099654 | CHRIS BREVI | ADDRESS REDACTED | | | BTC 0.000875050352578908<br>ETH 0.20770658775557 | | |
| 3.1.099655 | CHRIS BRIDGES | ADDRESS REDACTED | | | BTC 0.00048247997344136<br>LINK 0.0168105039547632<br>SNX 0.140731677108587 | | |
| 3.1.099656 | CHRIS BRIJALBA | ADDRESS REDACTED | | | BAT 0.00294667811429133<br>BTC 0.00519388358141518<br>CEL 41.6919152703953<br>ETH 0.0242235402096826<br>MANA 0.0143434758330599<br>MATIC 1.08509305931924<br>MCDAI 0.145683518381504<br>USDC 0.124164528373422 | | |
| 3.1.099657 | CHRIS BRINEGAR | ADDRESS REDACTED | | | BTC 0.000008672637343885 | | |
| 3.1.099658 | CHRIS BRINK | ADDRESS REDACTED | | | CEL 0.455319860632803<br>ETH 0.00171526709585595 | | |
| 3.1.099659 | CHRIS BROCK | ADDRESS REDACTED | | | BCH 4.72490229625654<br>BTC 1.33742751278339<br>CEL 963.645468374672<br>ETH 2.95749402279917<br>LTC 12.588787864589 | | |
| 3.1.099660 | CHRIS BROWN | ADDRESS REDACTED | | | BTC 0.109603588019417<br>DOT 0.0499767111261954<br>ETH 0.548723022515365<br>MATIC 517.127722537375 | BTC 0.00506309 | |
| 3.1.099661 | CHRIS BROWN | ADDRESS REDACTED | | | ETH 0.000007204250718023 | | |
| 3.1.099662 | CHRIS BROWN | ADDRESS REDACTED | | | BTC 0.0446125454436082<br>ETH 0.124359469349751<br>USDC 0.611711039991609 | BTC 0.00812355 | |
| 3.1.099663 | CHRIS BROWN | ADDRESS REDACTED | | | ADA 0.538437878839985<br>BTC 0.00000017937928711<br>ETH 0.00000051797079929<br>GUSD 0.00542955799547765<br>USDC 0.00849600597461193 | | |
| 3.1.099664 | CHRIS BROWN | ADDRESS REDACTED | | | USDC 102.404179339596 | | |
| 3.1.099665 | CHRIS BROWN | ADDRESS REDACTED | | | CEL 1.01774429182556 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.099666 | CHRIS BROWN | ADDRESS REDACTED | | | BTC 0.000007400775989657<br>CEL 4.62679069752226<br>COMP 0.0656893320565333<br>DOT 0.00629650058538484<br>ETH 0.000104001053288259<br>MCDAI 0.00786301017286806<br>XRP 0.0566772549044792 | | |
| 3.1.099667 | CHRIS BROWN | ADDRESS REDACTED | | | BTC 0.00000876991602599<br>ETH 0.000236056534075355<br>LINK 11.2352388730277<br>MATIC 1.41986963611542 | MATIC 0.970441381080435 | |
| 3.1.099668 | CHRIS BROWN | ADDRESS REDACTED | | | CEL 69.5669090904991 | | |
| 3.1.099669 | CHRIS BROWN | ADDRESS REDACTED | | | BTC 0.00197234492704926<br>EOS 96.2533497653718<br>LTC 1.04623079116783<br>MCDAI 3.62084441546578<br>USDC 157.125364308068 | | |
| 3.1.099670 | CHRIS BROWN | ADDRESS REDACTED | | | BTC 0.00117969838308423<br>ETH 1.0314181059158 | | |
| 3.1.099671 | CHRIS BROWN | ADDRESS REDACTED | | | ADA 624.463014467126<br>ETH 0.0973045491736096<br>MATIC 5.01055474416267<br>XRP 49.797657 | | |
| 3.1.099672 | CHRIS BROWNE | ADDRESS REDACTED | | | BTC 0.000503683756785343<br>CEL 0.0618582898154795<br>DOT 0.0811749966530145<br>ETH 0.000792958373822345<br>MATIC 0.00381771143990246<br>SGB 1233.11501668691<br>USDC 0.0411094955172521<br>USDT ERC20 2.40464367008946<br>ZRX 0.304049056775383 | | |
| 3.1.099673 | CHRIS BROWNING | ADDRESS REDACTED | | | ADA 2.23688093425691<br>AVAX 0.0187684080683853<br>BTC 0.000366412688927865<br>DOT 0.269694500704254<br>ETH 0.00889225102453824<br>LINK 0.000034677675579084<br>MANA 0.0160220900644819<br>MATIC 0.314701893354942<br>SOL 0.0126499499287765<br>USDC 0.00454537039365501 | ADA 4234.69613929583<br>AVAX 25.2784205707391<br>BTC 0.959666168925262<br>DOT 233.53213909717<br>ETH 16.0680697032825<br>LINK 0.150649290057214<br>MANA 485.523182240107<br>MATIC 337.141344828487<br>SOL 17.7681670082434 | |
| 3.1.099674 | CHRIS BRUCHHAUSEN | ADDRESS REDACTED | | | BTC 0.000111171832915753<br>CEL 1.09701809373287<br>TUSD 0.0565249888854557 | | |
| 3.1.099675 | CHRIS BRUMMETT | ADDRESS REDACTED | | | BTC 0.0718387206572328<br>CEL 1.09217412014151<br>ETH 1.98735379696264 | | |
| 3.1.099676 | CHRIS BRUMMETT | ADDRESS REDACTED | | | BTC 0.00124377408962192<br>USDT ERC20 26215.3230295568 | | |
| 3.1.099677 | CHRIS BRUNTZ | ADDRESS REDACTED | | | BTC 0.16091921310744<br>CEL 384.843357090472<br>ETH 3.87522210357155 | | |
| 3.1.099678 | CHRIS BRYANT | ADDRESS REDACTED | | | BTC 0.089755724169545<br>ETH 0.000811917899212178<br>MATIC 0.53823056799916 | ETH 0.42746 | |
| 3.1.099679 | CHRIS BRYANT | ADDRESS REDACTED | | | MATIC 2.33447273220214 | | |
| 3.1.099680 | CHRIS BUCHANAN | ADDRESS REDACTED | | | BTC 0.00144548082858941<br>ETH 0.0540038736528795 | | |
| 3.1.099681 | CHRIS BUCK | ADDRESS REDACTED | | | ADA 1028.76753399876<br>BCH 0.000308017257268877<br>BSV 0.5697308984795<br>BTC 0.1328258388047<br>ETH 1.01539140288315<br>LINK 44.7273062954001<br>LTC 0.0031314901735128<br>MATIC 942.943514998585<br>SNX 289.215383641301 | | |
| 3.1.099682 | CHRIS BUCKELLEW | ADDRESS REDACTED | | | BAT 18.0438311001313<br>BTC 0.000000008387112774<br>CEL 1.09224789945976<br>LTC 0.000000007608925816<br>SNX 13.0776500376262<br>TUSD 0.00972788391780411<br>USDC 0.000000028372069893<br>XLM 0.000000096228033036 | | |
| 3.1.099683 | CHRIS BUCKHOUT | ADDRESS REDACTED | | | BTC 0.0183978427225906<br>ETH 0.00152453187252548 | | |
| 3.1.099684 | CHRIS BUCKWALTER | ADDRESS REDACTED | | | BAT 0.100964107609507<br>BTC 0.0742092236726376<br>COMP 0.226462284159136<br>DOT 6.92542470166985<br>ETH 1.1537206524871<br>LINK 26.3047232158388<br>LTC 1.51250225543025<br>MANA 107.130085128724<br>MATIC 207.334261321735<br>UNI 1.24194986357291<br>USDC 833.223793024421<br>XLM 970.720752213493 | | |
| 3.1.099685 | CHRIS BUJNOWSKI | ADDRESS REDACTED | | | BTC 0.76615302609894<br>ETH 6.12478672070951 | BTC 0.0152336 | |
| 3.1.099686 | CHRIS BUKOWSKI | ADDRESS REDACTED | | | CEL 1.09237561183964<br>LTC 0.0041435437531922 | | |
| 3.1.099687 | CHRIS BULL | ADDRESS REDACTED | | | LUNC 0.0446851257246387<br>XRP 4996.27213749996 | | |
| 3.1.099688 | CHRIS BUN | ADDRESS REDACTED | | | AAVE 0.0714987525474472<br>BTC 0.000824516213826946<br>COMP 19.8877212581361<br>ETH 5.03572782445663<br>LINK 0.313630308385065<br>MATIC 12.5863899143271<br>SNX 439.425391714168<br>UNI 421.112693393832<br>USDC 4.70619060278186 | AAVE 0.00046706421610816<br>BTC 0.000888081029953809<br>LINK 286.625158475027<br>MATIC 7701.01807557739<br>USDC 3405.802 | |
| 3.1.099689 | CHRIS BUONAVOLANTO | ADDRESS REDACTED | | | BTC 0.00109120923201886<br>USDC 0.550332593865827 | | |
| 3.1.099690 | CHRIS BUONOCORE | ADDRESS REDACTED | | | BTC 0.000760261072084496<br>DASH 5.15836671371793<br>USDC 112.260939060928 | | |
| 3.1.099691 | CHRIS BURGESS | ADDRESS REDACTED | | | BTC 0.0448152291950869<br>ETH 0.538504806503284<br>LINK 20.6599450430948 | | |
| 3.1.099692 | CHRIS BURKE | ADDRESS REDACTED | | | BTC 0.000367856514503595<br>CEL 4.34144311592043<br>DASH 0.000000003624388603<br>OMG 0.0165985097912712<br>SNX 1.6983221280639<br>ZRX 0.0256258488026101 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.099693 | CHRIS BURKE | ADDRESS REDACTED | | | ADA 17354.8718340452<br>BSV 29.2573909044141<br>BTC 0.232970707176244<br>CEL 630.806963663083<br>ETC 292.435812847832<br>ETH 10.40885742 | | |
| 3.1.099694 | CHRIS BURKETT | ADDRESS REDACTED | | | ETH 0.000085967340404851<br>LINK 0.0166882132090631<br>MATIC 1.91539926261957<br>XLM 1.03940734220822 | | |
| 3.1.099695 | CHRIS BURLAND | ADDRESS REDACTED | | | BTC 0.0176548755408223<br>CEL 0.0128320622997677<br>USDC 0.292077842063429 | | |
| 3.1.099696 | CHRIS BURNS | ADDRESS REDACTED | | | BTC 0.000196510159862517 | | |
| 3.1.099697 | CHRIS BURROUGHS | ADDRESS REDACTED | | | CEL 1231.04042459421 | | |
| 3.1.099698 | CHRIS BUSA | ADDRESS REDACTED | | | MATIC 54.7537726187023 | | |
| 3.1.099699 | CHRIS BYRON CAMPBELL | ADDRESS REDACTED | | | CEL 1271.77844953127<br>USDC 0.0434598723143182<br>USDT ERC20 1.0769660997905 | CEL 42.6411502180454<br>USDT ERC20 0.00997179730571253 | |
| 3.1.099700 | CHRIS BYRON CHUA | ADDRESS REDACTED | | | ADA 0.0172499936369468<br>BTC 0.0133820685134868<br>CEL 5.78871824038799<br>MATIC 0.218716718937947<br>USDC 0.00000084778937848 | | |
| 3.1.099701 | CHRIS CABATIC | ADDRESS REDACTED | | | ADA 469.08305510447<br>MATIC 58.5744171538633<br>USDC 1003.32887111612 | | |
| 3.1.099702 | CHRIS CABRINHA | ADDRESS REDACTED | | | BTC 0.443076082404886<br>ETH 0.00000247349793810799<br>MATIC 4.42936235533863<br>MCDAI 0.0236395138195851 | BTC 0.00000022222310609<br>ETH 0.00178321002835782<br>MCDAI 222.02077596038<br>USDC 66.64 | |
| 3.1.099703 | CHRIS CADENHEAD | ADDRESS REDACTED | | | ADA 0.0153940875492336<br>MATIC 0.0165949445929965<br>SNX 0.0025312272219423 | | |
| 3.1.099704 | CHRIS CAIN | ADDRESS REDACTED | | | BTC 0.004482849748945<br>CEL 3.30979308027427<br>ETH 3.99425672733684<br>MATIC 0.67221137702512<br>USDC 528.889371895056<br>USDT ERC20 8.49405730874705<br>XRP 440.92793133025 | | |
| 3.1.099705 | CHRIS CALLAGHAN | ADDRESS REDACTED | | | ADA 229.108763223816<br>BTC 0.00387590537599864<br>ETH 0.321369249043873<br>MATIC 748.810606189267<br>USDC 9172.16434729372<br>USDT ERC20 1028.17643191246 | | |
| 3.1.099706 | CHRIS CALLAGHAN | ADDRESS REDACTED | | | BTC 0.0496245593645778<br>ETH 0.756041148892067<br>MATIC 540.827172095495<br>SOL 42.9775670828468<br>USDC 2165.31625742482 | | |
| 3.1.099707 | CHRIS CALVIELLO | ADDRESS REDACTED | | | ADA 2281.25137262793<br>AVAX 0.484058274909338<br>BTC 0.0560963829461712<br>CEL 1933.2858386614<br>DOT 0.01574438<br>ETH 2.0628986<br>MCDAI 6.93080881 | | |
| 3.1.099708 | CHRIS CAMERON-HANN | ADDRESS REDACTED | | | AAVE 0.0120486548968265<br>BTC 0.148927501124657<br>CEL 1.76001036349438<br>ETH 5.29776021207483<br>LINK 0.110174473349658<br>SGB 440.512274512655<br>UNI 0.0444703225220752<br>USDC 0.219975339616068<br>USDT ERC20 0.0147293934697148<br>XLM 2472.08384258019<br>XRP 0.000000199786280231 | | |
| 3.1.099709 | CHRIS CAMPABELLO | ADDRESS REDACTED | | | BTC 0.840232011214562 | | |
| 3.1.099710 | CHRIS CAMPBELL | ADDRESS REDACTED | | | ADA 1042.6165602282<br>DOT 111.456267202326<br>ETH 0.00361966638950304<br>LINK 101.36359858394<br>MATIC 5336.99774558807<br>SNX 261.244099203121<br>SOL 13.1466283267307<br>USDT ERC20 0.155733658758287 | | |
| 3.1.099711 | CHRIS CANAMAR | ADDRESS REDACTED | | | BTC 0.000002099429123154 | | |
| 3.1.099712 | CHRIS CANDILLO | ADDRESS REDACTED | | | BTC 0.000000021949486292<br>CEL 90.4926916467953<br>ETH 0.211979520429227 | | |
| 3.1.099713 | CHRIS CAPEWELL | ADDRESS REDACTED | | | BTC 0.000000010393783087<br>CEL 0.0552277387034658 | | |
| 3.1.099714 | CHRIS CARAWAN I I | ADDRESS REDACTED | | | SOL 0.0000000003962767 | | |
| 3.1.099715 | CHRIS CAREY | ADDRESS REDACTED | | | ADA 10<br>CEL 0.117425744939013 | | |
| 3.1.099716 | CHRIS CARLAW | ADDRESS REDACTED | | | BTC 0.637090973319736<br>DOT 10.365373290874<br>ETH 7.37081194141976 | | |
| 3.1.099717 | CHRIS CARLINO | ADDRESS REDACTED | | | ADA 249.121118968914 | | |
| 3.1.099718 | CHRIS CARNACCHIO | ADDRESS REDACTED | | | BTC 0.000047667804677716 | | |
| 3.1.099719 | CHRIS CAROZA | ADDRESS REDACTED | | | BTC 0.00123839000562739<br>USDT ERC20 4.35057337456179 | | |
| 3.1.099720 | CHRIS CARPER | ADDRESS REDACTED | | | ADA 0.0177395692981772<br>BTC 0.000032009572529267<br>DASH 1.41057841505799<br>SNX 1.48004663297171<br>USDC 9.29098171314916 | ADA 0.000000399224293986<br>BTC 0.000000008140672273<br>USDC 0.000000999447623312 | |
| 3.1.099721 | CHRIS CARR | ADDRESS REDACTED | | | MATIC 430.867576525971 | | |
| 3.1.099722 | CHRIS CARRIGEE | ADDRESS REDACTED | | | ADA 2762.75991268002<br>BTC 0.00143629504863726<br>ETH 0.0129578490594298<br>LTC 0.014265831352781 | | |
| 3.1.099723 | CHRIS CARRIGG | ADDRESS REDACTED | | | BTC 0.00156598350649687<br>ETH 0.0478694912240091<br>LINK 0.411592740570515<br>SNX 1.34161360530878<br>UNI 0.147100665222795 | BTC 0.00160708404714431<br>SNX 407.517672520995 | |
| 3.1.099724 | CHRIS CARRISON | ADDRESS REDACTED | | | BTC 0.000000008233906424<br>CEL 52.9792764868921 | | |
| 3.1.099725 | CHRIS CARRIVEAU | ADDRESS REDACTED | | | USDC 120.728412967354 | | |
| 3.1.099726 | CHRIS CARSON | ADDRESS REDACTED | | | ADA 0.000513659328756635<br>BTC 0.000266881861507957<br>DOT 0.0791673094086488<br>ETH 0.0048068862499452<br>USDC 2.77812020723586 | ADA 694.989868197371<br>BTC 0.289896207762541<br>DOT 37.6451577128882<br>ETH 4.07665433662128<br>USDC 2083.84154284556 | |
| 3.1.099727 | CHRIS CARSON | ADDRESS REDACTED | | | SNX 0.528236682872929 | | |
| 3.1.099728 | CHRIS CARSON | ADDRESS REDACTED | | | CEL 1.08992446588966 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.099729 | CHRIS CARTER | ADDRESS REDACTED | | | MATIC 68.8019636084894 | | |
| 3.1.099730 | CHRIS CARTER | ADDRESS REDACTED | | | BTC 0.000002437115009341<br>ETC 0.00658822000664983<br>ETH 0.000171742995666448<br>SGB 0.296213008493085<br>XRP 1.93764459414835 | | |
| 3.1.099731 | CHRIS CARTER | ADDRESS REDACTED | | | ADA 0.661291906389067<br>BTC 0.000001012646455851<br>ETH 0.000533525507525648<br>LUNC 0.00396888375995734<br>SOL 0.00660955304819024 | ADA 0.000000114720257722<br>ETH 0.000000827392117645<br>LUNC 0.000000000263521902<br>SOL 0.00000052232481662 | |
| 3.1.099732 | CHRIS CARTER | ADDRESS REDACTED | | | ADA 541.610034490366<br>BTC 0.187322025415214<br>ETH 0.0357134486696237<br>MATIC 367.309795483496<br>USDC 5349.67533696234<br>XLM 933.445818369314 | | |
| 3.1.099733 | CHRIS CARTMILL | ADDRESS REDACTED | | | SGB 2316.85103502231<br>XRP 1.73436996663865 | | |
| 3.1.099734 | CHRIS CARUANA | ADDRESS REDACTED | | | ADA 1309.06120030466<br>BTC 0.00931838143517533<br>ETH 0.0586905937805179 | | |
| 3.1.099735 | CHRIS CARVALHO | ADDRESS REDACTED | | | ADA 1263.07342055016<br>BTC 0.115747179467248<br>ETH 1.76300988411514<br>GUSD 3715.35857678905 | BTC 0.00883691<br>ETH 0.117348 | |
| 3.1.099736 | CHRIS CASSELL | ADDRESS REDACTED | | | BCH 1.10283735735288<br>BTC 0.000741896029001702<br>DOT 10.4742670376711<br>EOS 58.9721196673758<br>ETH 0.000888147773236557<br>KNC 55.8974500097051<br>LINK 178.97531625578<br>LTC 0.00391875187749828<br>SGB 472.877801929481<br>SNX 0.0380694346012793<br>UNI 11.7898470450167<br>USDC 21.8186054131796<br>XLM 6243.73923681703<br>XRP 3.70892941485583<br>ZEC 0.690464776428885 | KNC 0.0813553261790649 | |
| 3.1.099737 | CHRIS CASTIGLIONE | ADDRESS REDACTED | | | BCH 0.000825232579921611<br>BTC 0.00307213630923232<br>SNX 0.340362411030396 | | |
| 3.1.099738 | CHRIS CASTILLO | ADDRESS REDACTED | | | CEL 1.12971489361003<br>ETH 0.000153194609436986<br>SGB 0.0224338397912153<br>XRP 0.146748478801036 | | |
| 3.1.099739 | CHRIS CASTILLO | ADDRESS REDACTED | | | ADA 140.273382838654<br>AVAX 8.73257700652899<br>BTC 0.0392437434960918<br>ETH 0.568509423008881<br>LINK 156.73199207517<br>MANA 154.651679862461<br>MATIC 0.386213779014469<br>XLM 8072.74289764459<br>XRP 8530.19973166204 | | |
| 3.1.099740 | CHRIS CASTRO | ADDRESS REDACTED | | | AAVE 1.29571737654867<br>BTC 0.00119632744534018<br>COMP 1.77061751336797<br>ETH 3.81099096041849<br>SNX 45.0306384196586<br>UNI 50.8452536965416<br>USDC 2910.02069343049 | | |
| 3.1.099741 | CHRIS CATHERS | ADDRESS REDACTED | | | ADA 24189.8987043262<br>AVAX 121.902169066097<br>BTC 2.04680697902151<br>DOT 763.476807184961<br>ETH 2.05622651854617<br>LUNC 81.299900130141<br>MATIC 5614.59735555933<br>SOL 19.1107018904563<br>USDC 2434.73760741418 | | |
| 3.1.099742 | CHRIS CATLIN | ADDRESS REDACTED | | | BTC 0.00112849257418592<br>ETH 0.0533357478389578<br>USDC 330.6976277823 | | |
| 3.1.099743 | CHRIS CATON | ADDRESS REDACTED | | | CEL 0.120756538827976 | | |
| 3.1.099744 | CHRIS CAUDILL | ADDRESS REDACTED | | | ADA 0.110427470087952<br>BTC 0.000003408474703639<br>DOT 0.0140844076741728<br>ETH 0.000101318270993287<br>LINK 0.00103508877472043<br>MATIC 0.196685138582961<br>SNX 0.0267592876610716<br>USDC 0.00966035226079146 | | |
| 3.1.099745 | CHRIS CAVIN | ADDRESS REDACTED | | | AVAX 20.3800582190022<br>BAT 0.276407304355283<br>BNB 2.0481091606228<br>BTC 0.693592690005175<br>CEL 192.320984099626<br>ETH 28.7675590796727<br>LTC 0.000000003888692158<br>OMG 56.0000052488498<br>UNI 212.029213014242<br>USDC 316.255032585614<br>ZRX 0.149148166644502 | | |
| 3.1.099746 | CHRIS CAZALAS | ADDRESS REDACTED | | | ADA 1118.16601699807<br>BNT 0.163798093622355<br>BTC 0.367367192076004<br>DOT 28.440170860193<br>ETH 1.24427933291218<br>LINK 0.00868231503519731<br>LTC 0.00259588268502647<br>MATIC 1420.66957341072<br>SNX 233.967179816261 | BTC 0.00076074<br>ETH 0.01371735 | |
| 3.1.099747 | CHRIS CEDERBERG | ADDRESS REDACTED | | | AAVE 1.00004766168459<br>ADA 0.129219796752016<br>AVAX 6.85110497626498<br>BTC 0.0649885592162235<br>DOT 34.6804393428326<br>EOS 112.611521069352<br>ETH 1.0729557565327<br>LUNC 6.02511284697526<br>MATIC 1801.90125908973 | AVAX 0.877162470195782<br>BTC 0.000488605439313582 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.099748 | CHRIS CELOTTO | ADDRESS REDACTED | | | BTC 0.000347389999917254<br>CEL 172.542560154173<br>ETH 0.0087257182060548<br>LTC 0.00000000007538979<br>MATIC 21.1258647642362<br>OMG 93.10491685<br>USDT ERC20 1.31422995682832 | | |
| 3.1.099749 | CHRIS CERASANI | ADDRESS REDACTED | | | AAVE 0.0359535734773078<br>ETC 0.0208883725334428<br>ETH 0.0126620147953166<br>LTC 0.00528319068761975<br>PAXG 0.0902303628580426<br>SNX 0.884634508686401<br>UNI 0.102997312000427<br>USDC 11.3277542373184<br>ZRX 640.968144091036 | | |
| 3.1.099750 | CHRIS CHAN | ADDRESS REDACTED | | | BTC 0.101315201944666<br>CEL 271.072161820211<br>DOGE 1814.96219719755<br>DOT 174.124083293003<br>ETH 8.9661481038631<br>LINK 76.2968384888718<br>LUNC 46.0806177198641<br>MATIC 1309.3863840266<br>SOL 37.6053265753478 | | |
| 3.1.099751 | CHRIS CHAN | ADDRESS REDACTED | | | COMP 0.00742447397792933<br>MATIC 6.95373691136759<br>UNI 178.663354595182 | ETH 0.99785<br>MATIC 2285<br>SOL 44.99 | |
| 3.1.099752 | CHRIS CHAN | ADDRESS REDACTED | | | ADA 485.623467311532<br>BTC 0.00724120423431756<br>ETH 6.8240170910852<br>LINK 379.535217824277<br>UNI 21.8958348091587<br>USDC 0.48419799413971 | | |
| 3.1.099753 | CHRIS CHAN | ADDRESS REDACTED | | | BTC 0.000006736438281509<br>CEL 0.125267594177195 | | |
| 3.1.099754 | CHRIS CHAN | ADDRESS REDACTED | | | ADA 7133.62024011902<br>BTC 0.693361978635729<br>ETH 0.111217071043267<br>XLM 130575.413276781<br>XRP 8710.07950706947 | | |
| 3.1.099755 | CHRIS CHANDLER | ADDRESS REDACTED | | | BTC 0.00848933258570917 | | |
| 3.1.099756 | CHRIS CHANG | ADDRESS REDACTED | | | ADA 248.243374178626<br>BNB 1.16359197420953<br>BTC 0.121207626624305<br>CEL 16.7760726997776<br>DOT 21.8692881011611<br>ETH 0.00165176443487395<br>LINK 29.5690229251695<br>MATIC 555.857405573365<br>SNX 35.0489620221942<br>USDT ERC20 240.205328023541 | | |
| 3.1.099757 | CHRIS CHAPIN | ADDRESS REDACTED | | | USDC 26.254525905174 | USDC 35 | |
| 3.1.099758 | CHRIS CHAPMAN | ADDRESS REDACTED | | | BTC 0.00217462466366079<br>CEL 2.42139602562269<br>DOT 2.6392863011623<br>XRP 376.776051879412 | | |
| 3.1.099759 | CHRIS CHARNLEY | ADDRESS REDACTED | | | CEL 0.108001495930962<br>MATIC 2.57044710994344 | | |
| 3.1.099760 | CHRIS CHAU | ADDRESS REDACTED | | | | ETH 0.000010388839670634<br>MATIC 0.000303926055783466<br>USDC 0.006 | |
| 3.1.099761 | CHRIS CHEAH | ADDRESS REDACTED | | | ADA 416.252564522107<br>BTC 0.00492842948088682<br>DOT 10.1621175232755<br>USDT ERC20 0.463666388183153 | | |
| 3.1.099762 | CHRIS CHEN | ADDRESS REDACTED | | | BTC 0.0000224640153960779 | | |
| 3.1.099763 | CHRIS CHEN | ADDRESS REDACTED | | | GUSD 0.645982545212726 | | |
| 3.1.099764 | CHRIS CHEN | ADDRESS REDACTED | | | ADA 4742.58094487372<br>BTC 0.0120807138971084<br>SGB 1853.06333012915<br>USDC 0.929399085791677<br>XLM 348.709602920423 | | |
| 3.1.099765 | CHRIS CHEN | ADDRESS REDACTED | | | ADA 299.834393426499<br>BTC 0.108346123931798<br>ETH 5.44650696552244<br>LTC 0.0061272684853827<br>MATIC 213.765279525868<br>USDC 5649.17727005619 | | |
| 3.1.099766 | CHRIS CHENG | ADDRESS REDACTED | | | BTC 0.00133138064172546<br>CEL 7.01975106870376<br>EOS 258.271<br>ETH 9.83071975027723 | | |
| 3.1.099767 | CHRIS CHESMAN | ADDRESS REDACTED | | | BSV 0.000000005435275038<br>BTC 0.303183297201774<br>CEL 0.0812797107449935 | | |
| 3.1.099768 | CHRIS CHIASSON | ADDRESS REDACTED | | | AAVE 0.000803590307778643<br>ADA 466.113340607544<br>AVAX 7.74477250680436<br>BTC 0.0232154771747357<br>DOT 30.1995192598474<br>ETH 0.58040654975107<br>LINK 40.6154795981526<br>MATIC 425.862766077346<br>SOL 3.3759406884402<br>UNI 0.00565400193681898 | | |
| 3.1.099769 | CHRIS CHILCOAT | ADDRESS REDACTED | | | BTC 0.000183233938327166<br>MCDAI 3.25287122474044<br>USDC 1.09166735902081<br>USDT ERC20 3.0252002528951 | BTC 0.000000087540780044<br>USDT ERC20 2184.11280924048 | |
| 3.1.099770 | CHRIS CHILTON | ADDRESS REDACTED | | | BTC 0.045496990321054<br>USDC 233.757660252017 | | |
| 3.1.099771 | CHRIS CHIONUMA | ADDRESS REDACTED | | | BTC 0.112907854987089<br>ETH 0.230545809874873 | | |
| 3.1.099772 | CHRIS CHIRGWIN | ADDRESS REDACTED | | | BTC 0.0217526974327691<br>ETH 1.1138873554684 | | |
| 3.1.099773 | CHRIS CHIU | ADDRESS REDACTED | | | ETH 0.000121611645187639<br>SNX 0.288338072743815<br>UMA 0.0157396608536717 | | |
| 3.1.099774 | CHRIS CHOI | ADDRESS REDACTED | | | AVAX 119.476429951051<br>BTC 0.819200434907751<br>ETH 19.9317532573432<br>MATIC 1681.15068223864<br>SOL 126.031142293583<br>USDC 41121.7390163613 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.099775 | CHRIS CHOO | ADDRESS REDACTED | | | BNB 0.0024838503707385<br>BTC 0.000075855442596542<br>DOT 0.464202324094397<br>EOS 0.279966776969335<br>ETH 0.0004404742163482<br>MATIC 1.79557055154275<br>USDC 1.35423020225058 | | |
| 3.1.099776 | CHRIS CHOPE | ADDRESS REDACTED | | | ETH 0.144654346660381 | | |
| 3.1.099777 | CHRIS CHOWANIEC | ADDRESS REDACTED | | | BTC 0.000835118662627996<br>USDC 227.353638221194 | | |
| 3.1.099778 | CHRIS CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00105822037063738<br>CEL 1.11248055123574 | | |
| 3.1.099779 | CHRIS CHRISTINZY | ADDRESS REDACTED | | | BTC 0.0001<br>CEL 0.260218659616551<br>ETH 0.003 | | |
| 3.1.099780 | CHRIS CHRISTODOULOU | ADDRESS REDACTED | | | CEL 390.437639264705<br>MCDAI 30.0779520348261 | | |
| 3.1.099781 | CHRIS CHRISTOFERSON | ADDRESS REDACTED | | | BTC 0.0754181586848798<br>GUSD 107.183082800064<br>MATIC 111.704483532468<br>SNX 13.4996650765335<br>USDC 321.588589105886 | BTC 0.00339033 | |
| 3.1.099782 | CHRIS CHRYSTIUK | ADDRESS REDACTED | | | MATIC 1152.70250514314 | | |
| 3.1.099783 | CHRIS CHU | ADDRESS REDACTED | | | CEL 60.7852072008222<br>USDT ERC20 976 | | |
| 3.1.099784 | CHRIS CHUA | ADDRESS REDACTED | | | BTC 0.000000009683529008<br>CEL 128.00598945521<br>ETH 0.0043534418914816 | | |
| 3.1.099785 | CHRIS CHUANG | ADDRESS REDACTED | | | BCH 3.19022672279199<br>BTC 0.000880719771456237<br>ETH 22.5033745973665<br>USDC 8.70359676891749 | BTC 0.000000277874799105<br>ETH 0.000000777909855645<br>USDC 163.321668 | |
| 3.1.099786 | CHRIS CHURCHER | ADDRESS REDACTED | | | BTC 0.000008316958212655<br>DOT 22.655466619632<br>ETH 0.00125999262530884<br>LINK 14.5423255910581<br>MATIC 339.988070253432<br>XLM 262.371819959478<br>XRP 66.3215099297147 | | |
| 3.1.099787 | CHRIS CHYNOWETH | ADDRESS REDACTED | | | BTC 0.0236551628604497<br>CEL 0.0730172218756158<br>SNX 17.1436870293173 | | |
| 3.1.099788 | CHRIS CIOCHO | ADDRESS REDACTED | | | UNI 96.1182765739088 | | |
| 3.1.099789 | CHRIS CLAASSEN | ADDRESS REDACTED | | | AVAX 7.14116915985433<br>BTC 0.0387468233047679<br>MCDAI 0.857021797773819<br>SNX 57.748428735782<br>USDC 1.79800000799766<br>USDT ERC20 0.601821423469098 | USDT ERC20 527.993057948488 | |
| 3.1.099790 | CHRIS CLAREY | ADDRESS REDACTED | | | CEL 0.00395687251492247 | | |
| 3.1.099791 | CHRIS CLARK | ADDRESS REDACTED | | | ADA 2445.16507058674<br>BTC 1.15434222647352<br>ETH 2.88461137785823 | | |
| 3.1.099792 | CHRIS CLARK | ADDRESS REDACTED | | | ETH 0.0510673352713391<br>USDC 0.804070782971295 | USDC 0.000000664146118368 | |
| 3.1.099793 | CHRIS CLARKE | ADDRESS REDACTED | | | BCH 0.025605576152098<br>BTC 0.00564757198190112<br>CEL 91.9294267353085<br>COMP 0.07905849<br>ETC 5.07932587<br>MATIC 1109.21570368453<br>MCDAI 30.1101778971512<br>SGB 18.1721474924261<br>SNX 1.81355258835122<br>XLM 1002.0874727<br>XRP 150.199477 | | |
| 3.1.099794 | CHRIS CLARKE | ADDRESS REDACTED | | | BTC 0.000448282399477116 | | |
| 3.1.099795 | CHRIS CLARKSON | ADDRESS REDACTED | | | MATIC 135.889782275375 | | |
| 3.1.099796 | CHRIS CLARKSON | ADDRESS REDACTED | | | BTC 0.186278636148196<br>CEL 141.367479033767<br>DOT 118.617347798258<br>ETH 1.0813345865446<br>XRP 2285.3540319319 | | |
| 3.1.099797 | CHRIS CLEARY | ADDRESS REDACTED | | | CEL 28.1495204125159<br>ZEC 0.6341462 | | |
| 3.1.099798 | CHRIS CLEMENTS | ADDRESS REDACTED | | | CEL 1.09156104979999<br>EOS 0.0036119435614014<br>SGB 0.00549491089950661<br>XLM 0.0382069707199857<br>XRP 0.0367239520109998<br>ZRX 0.00767536514646225 | | |
| 3.1.099799 | CHRIS CLEMONS | ADDRESS REDACTED | | | ETH 0.0134534326932103 | | |
| 3.1.099800 | CHRIS CLIFFORD | ADDRESS REDACTED | | | BTC 0.00027886876102444<br>ETH 0.00251927470677838<br>USDT ERC20 1.53339074003076 | | |
| 3.1.099801 | CHRIS CLINE | ADDRESS REDACTED | | | ADA 0.286507978415871<br>BTC 0.0200293648107828<br>CEL 0.0193440276693155<br>DOT 2.7364289362741<br>ETH 1.01551080224355<br>LINK 0.00780171987650036<br>MATIC 0.29591433921655 | CEL 0.000019501943373603<br>ETH 0.000000869087838839<br>MATIC 0.000000407874770746 | |
| 3.1.099802 | CHRIS CLOUGH | ADDRESS REDACTED | | | BTC 0.308736382432653<br>DOT 0.379059501184472<br>LUNC 0.0938594713374613<br>MATIC 0.0101664013676863 | | |
| 3.1.099803 | CHRIS COAKLEY | ADDRESS REDACTED | | | BTC 0.000001784404185152<br>ETH 30.6210686705114<br>GUSD 0.565268456981862<br>USDC 0.0201959499158009 | | |
| 3.1.099804 | CHRIS COAKLEY | ADDRESS REDACTED | | | BTC 0.00129416737834661<br>ETH 2.63003929942944<br>USDC 0.813217014211433 | | |
| 3.1.099805 | CHRIS COATS | ADDRESS REDACTED | | | ETH 0.0145465339650192 | | |
| 3.1.099806 | CHRIS COBERG | ADDRESS REDACTED | | | ETH 0.00973772368981005 | | |
| 3.1.099807 | CHRIS COBURN | ADDRESS REDACTED | | | CEL 0.00113847570658412<br>USDC 0.003529 | | |
| 3.1.099808 | CHRIS COCHRAN | ADDRESS REDACTED | | | CEL 1.14093811944727<br>ETH 0.00250341560446455<br>ZRX 1164.32673955797 | | |
| 3.1.099809 | CHRIS COCHRAN | ADDRESS REDACTED | | | BTC 0.000076200114561147<br>CEL 0.787425031315119<br>ETH 0.0226649847892402<br>OMG 0.0189584353275195 | BTC 0.000000006968273153<br>CEL 0.000016397212349891 | |
| 3.1.099810 | CHRIS COCHRAN | ADDRESS REDACTED | | | BTC 0.000000460205438046<br>USDC 0.0288055023398037 | | |
| 3.1.099811 | CHRIS COKER | ADDRESS REDACTED | | | ADA 2.49318271091136<br>BCH 0.0110930593847558<br>BTC 0.000184756653260831<br>ETH 0.00206280019857238 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.099812 | CHRIS COLAMECO | ADDRESS REDACTED | | | BCH 0.0181233142916899 | | |
| 3.1.099813 | CHRIS COLDHAM | ADDRESS REDACTED | | | BTC 0.0056992891193228<br>CEL 3.47470181891605 | | |
| 3.1.099814 | CHRIS COLE | ADDRESS REDACTED | | | ADA 39.2585776279749 | | |
| 3.1.099815 | CHRIS COLENSO | ADDRESS REDACTED | | | BTC 0.00142752666685478<br>CEL 88.1396997022747 | | |
| 3.1.099816 | CHRIS COLGAN | ADDRESS REDACTED | | | BTC 0.0866916490590116<br>ETH 1.17297972417402<br>LINK 10.0219949166068<br>LTC 0.000643904777343418<br>SNX 13.0075235425711 | | |
| 3.1.099817 | CHRIS COLLINS | ADDRESS REDACTED | | | BTC 0.029133431168123<br>DOGE 2956.75533540211<br>ETH 1.11590250630295 | | |
| 3.1.099818 | CHRIS COLPETZER | ADDRESS REDACTED | | | AVAX 0.0019424535448673<br>BSV 0.253932202465117<br>CEL 12.7228261067157<br>MATIC 0.00511772692294857<br>SNX 0.0110024789721364<br>USDC 0.00112755379957821<br>XLM 0.0675811527924136 | | |
| 3.1.099819 | CHRIS COLQUHOUN | ADDRESS REDACTED | | | BTC 0.00001377156892997<br>ETH 0.943669921353503<br>MCDAI 31.8436651145697 | | |
| 3.1.099820 | CHRIS COMEAU | ADDRESS REDACTED | | | AAVE 0.000088700383223628<br>ADA 0.450228090424647<br>BSV 0.0120001012714335<br>BTC 0.000019022762674069<br>CEL 0.102982386749537<br>DASH 0.000102785189704235<br>EOS 0.0159321937341358<br>ETH 0.000156274650696388<br>MATIC 0.158836365598052<br>SNX 0.0100820536851737<br>USDT ERC20 0.107184250296603<br>XLM 0.0164886685607082<br>XRP 0.0174162046052175 | | |
| 3.1.099821 | CHRIS CONCEPCION | ADDRESS REDACTED | | | BTC 0.000026110039554274 | | |
| 3.1.099822 | CHRIS CONKLIN-MOORE | ADDRESS REDACTED | | | BTC 0.0193427229465806 | | |
| 3.1.099823 | CHRIS CONNELL | ADDRESS REDACTED | | | ADA 0.0546046244661289<br>BTC 0.000006256217061926<br>ETH 0.000194992612561521<br>MATIC 0.47741566238138<br>USDC 4.92266537755782<br>XLM 0.976816078153839 | ADA 0.000000084466230457<br>BTC 0.000000002424956429<br>USDC 0.000000200637793161<br>XLM 0.000000005394739688 | |
| 3.1.099824 | CHRIS CONNER | ADDRESS REDACTED | | | LINK 0.103331700618427<br>MATIC 3.46627899577397<br>SNX 0.214776734405589<br>XLM 0.0510769746756015 | | |
| 3.1.099825 | CHRIS CONNER | ADDRESS REDACTED | | | BTC 0.0187569844721946 | | |
| 3.1.099826 | CHRIS CONSIDINE | ADDRESS REDACTED | | | ETH 0.0000154522133460039 | | |
| 3.1.099827 | CHRIS CONTINI | ADDRESS REDACTED | | | BTC 0.00021362705100933<br>ETH 0.00088332003914023 | | |
| 3.1.099828 | CHRIS COOK | ADDRESS REDACTED | | | BCH 0.12641267693032<br>BTC 0.0214857537616157<br>ETH 0.329003462499654 | BTC 0.00174990991391165<br>ETH 0.210539088473184 | |
| 3.1.099829 | CHRIS COOK | ADDRESS REDACTED | | | BTC 0.654484422992234<br>ETH 4.6486247311337<br>USDC 6.95252833085713<br>USDT ERC20 36.1718874458931 | | |
| 3.1.099830 | CHRIS COOK | ADDRESS REDACTED | | | MATIC 1041.68608124148 | | |
| 3.1.099831 | CHRIS COONEY | ADDRESS REDACTED | | | CEL 3.13219965047772<br>USDC 121.904312 | | |
| 3.1.099832 | CHRIS COOPER | ADDRESS REDACTED | | | BTC 0.315983850898025<br>ETH 0.313347561664921 | BTC 0.00755447795449414 | |
| 3.1.099833 | CHRIS COOPER | ADDRESS REDACTED | | | BTC 0.00154163833889412<br>CEL 64.2551909768411<br>COMP 0.987813086151029<br>DOT 22.8765932369428<br>ZRX 499.537914664803 | | |
| 3.1.099834 | CHRIS COPPE | ADDRESS REDACTED | | | BTC 0.0986716031292304<br>ETH 3.57077006056686<br>MATIC 2598.69003219811<br>USDC 2.6655247342008 | | |
| 3.1.099835 | CHRIS CORRENTE | ADDRESS REDACTED | | | BTC 0.000323092318155039<br>ETH 0.00102630693892079<br>USDC 1.99260274018922 | | |
| 3.1.099836 | CHRIS CORTEZ | ADDRESS REDACTED | | | AAVE 3.46012917744453<br>ADA 407.67466772084<br>BTC 0.118733290371298<br>ETH 1.33843620848477<br>MATIC 958.892874224452 | | |
| 3.1.099837 | CHRIS CORTEZ | ADDRESS REDACTED | | | LINK 0.0657045607562328 | | |
| 3.1.099838 | CHRIS COSBEY | ADDRESS REDACTED | | | SGB 3090.22251489954<br>XRP 0.000000278017032736 | | |
| 3.1.099839 | CHRIS COSENTINO | ADDRESS REDACTED | | | ADA 1102.75049696788<br>AVAX 21.7276791437034<br>BTC 0.21646473207071<br>CEL 23.0659600910917<br>ETH 2.83733767680496<br>LINK 0.0198985370478246<br>SOL 20.6990189425603<br>USDC 0.000000010921977506 | | |
| 3.1.099840 | CHRIS COSTELLO | ADDRESS REDACTED | | | ETH 0.0267101333938033 | | |
| 3.1.099841 | CHRIS COTTRELL | ADDRESS REDACTED | | | BTC 0.000145245422935644<br>CEL 9.97299827222222<br>ETH 0.00197035415231773 | | |
| 3.1.099842 | CHRIS COUWLIER | ADDRESS REDACTED | | | BCH 0.0463346080096385<br>BTC 0.0228502632973692<br>CEL 1.15116892753898<br>DASH 2.29139662017677<br>ETH 0.00013976754529703<br>LTC 0.123025042977646<br>SGB 242.855505062932<br>XRP 0.000000960223801555 | | |
| 3.1.099843 | CHRIS COVANY | ADDRESS REDACTED | | | BTC 0.26610637930363<br>ETH 0.68911011581273<br>MATIC 1030.22305127846 | | |
| 3.1.099844 | CHRIS COVERDALE | ADDRESS REDACTED | | | BTC 0.000184684643767193<br>ETH 0.000023722969764302 | BTC 0.000000008550508784 | |
| 3.1.099845 | CHRIS COWAN | ADDRESS REDACTED | | | BTC 0.00129991930085796<br>USDC 5477.88163961538<br>XRP 25 | | |
| 3.1.099846 | CHRIS COWAN | ADDRESS REDACTED | | | ADA 383.150389557778<br>BTC 0.000221518887684543<br>DOT 8.03722666559668<br>ETH 0.000933040538882253 | BTC 0.19711201466438<br>ETH 0.606049015206428 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.099847 | CHRIS COWEN | ADDRESS REDACTED | | | BTC 0.000137559177745883<br>CEL 82.5118375423136<br>ETH 0.00034126297787754<br>XRP 193.216462066644 | | |
| 3.1.099848 | CHRIS COX | ADDRESS REDACTED | | | BTC 0.00242093861835594<br>ETH 1.61525698787682<br>USDC 267.10976084333 | USDC 0.05 | |
| 3.1.099849 | CHRIS COX | ADDRESS REDACTED | | | XRP 48.1584635057897 | | |
| 3.1.099850 | CHRIS COX | ADDRESS REDACTED | | | AAVE 1.15256850487348<br>AVAX 46.730272760605<br>BTC 0.00013010283112919<br>COMP 1.22422219422717<br>ETH 0.00220318122737367<br>GUSD 2.46473579973733<br>MATIC 8.58589955447268<br>SNX 68.5591305799511<br>SOL 45.619433188457 | | |
| 3.1.099851 | CHRIS CRAIG | ADDRESS REDACTED | | | BTC 0.000000570612984495<br>CEL 5.849808162495<br>SGB 691.14683135582<br>XLM 0.0000007 | | |
| 3.1.099852 | CHRIS CRAIG | ADDRESS REDACTED | | | BTC 0.000874123880509057<br>CEL 202.651198041948<br>ETH 10.5229954351055<br>LTC 114.663179746318 | | |
| 3.1.099853 | CHRIS CRAWFORD | ADDRESS REDACTED | | | BTC 0.00109729151790194<br>CEL 2.02517691256826<br>ETH 0.000106857410724717<br>SNX 4.425 | | |
| 3.1.099854 | CHRIS CRAWFORD | ADDRESS REDACTED | | | MATIC 1.3455898414539 | | |
| 3.1.099855 | CHRIS CRESCENTI | ADDRESS REDACTED | | | LINK 0.0234945825918925<br>MCDAI 31.8094937072517 | | |
| 3.1.099856 | CHRIS CRESS | ADDRESS REDACTED | | | ETH 0.000126350490959838<br>MATIC 0.0034117342411342 | | |
| 3.1.099857 | CHRIS CRITELLI | ADDRESS REDACTED | | | CEL 1.0952507117959 | | |
| 3.1.099858 | CHRIS CRIVELLO | ADDRESS REDACTED | | | BTC 0.00115860782045954 | | |
| 3.1.099859 | CHRIS CROFT | ADDRESS REDACTED | | | CEL 1<br>LTC 0.00893785<br>SGB 16.6009583982<br>XRP 109.867362 | | |
| 3.1.099860 | CHRIS CROFT | ADDRESS REDACTED | | | CEL 0.509716797644682<br>ETH 0.00927572739520204 | | |
| 3.1.099861 | CHRIS CULLIN | ADDRESS REDACTED | | | BTC 1.01954002670004<br>CEL 49.2838851227884 | | |
| 3.1.099862 | CHRIS CULLY | ADDRESS REDACTED | | | BTC 0.0000065370003325444<br>CEL 1.09945500998105<br>XLM 0.0703820261273576 | | |
| 3.1.099863 | CHRIS CUMBERBATCH | ADDRESS REDACTED | | | BCH 0.958700062391768<br>BTC 1.62625882999747<br>CEL 2701.54197191693<br>EOS 0.000092874307536<br>ETH 2.41914745384292<br>LINK 19.63<br>LTC 39.5787904072771<br>MATIC 2.23674719812877<br>SGB 1193.0595175299<br>SNX 13.95935599<br>USDT ERC20 600<br>XRP 0.000000553730046 | | |
| 3.1.099864 | CHRIS CUNHA | ADDRESS REDACTED | | | ADA 0.185466908093148<br>BTC 0.000000264708563187<br>MATIC 0.00501043650943626<br>USDC 0.00367635454204187<br>XLM 0.0344668231372364 | | |
| 3.1.099865 | CHRIS CURATOLO | ADDRESS REDACTED | | | MATIC 0.323370982997667 | | |
| 3.1.099866 | CHRIS CURRY | ADDRESS REDACTED | | | BTC 0.0000000764574796989999 | BTC 0.000000467981372757 | |
| 3.1.099867 | CHRIS CURRY | ADDRESS REDACTED | | | ADA 46.971779163688<br>BTC 0.0013575278748235<br>DASH 2.0437276702917<br>ETH 0.948153693740859<br>LTC 0.000313001025783795<br>MATIC 2058.68569992816<br>UNI 10.1150800968181 | BTC 0.1009721<br>ETH 0.007102 | |
| 3.1.099868 | CHRIS CURWEN | ADDRESS REDACTED | | | BAT 0.000000815889087645<br>BNB 0.000000453734650979<br>BTC 0.000000008290682285<br>CEL 7.80428389588588<br>COMP 0.000000170040619085<br>DASH 0.000000801392400521<br>LUNC 0.000000614058081137<br>MATIC 0.000000624417824148<br>SGB 2288.92447921339<br>SNX 0.000000888281323666<br>USDC 0.000000153285208984<br>USDT ERC20 0.208733238309401<br>XLM 0.000000131682132415<br>XRP 0.000000318111425608<br>ZEC 0.000000898983733826 | | |
| 3.1.099869 | CHRIS DACOSTA | ADDRESS REDACTED | | | BTC 0.003558187217606<br>SNX 22.7717441428589 | | |
| 3.1.099870 | CHRIS DAHLHOFF | ADDRESS REDACTED | | | ETH 0.000228249492355785 | | |
| 3.1.099871 | CHRIS DAIGNEAULT | ADDRESS REDACTED | | | BTC 0.000008999188843363<br>CEL 0.0127190576218761<br>ETC 0.000512716992550161<br>ETH 0.000080657201116835<br>LINK 0.0224001321171007<br>USDC 0.0193971189423419 | | |
| 3.1.099872 | CHRIS DALACOURAS | ADDRESS REDACTED | | | ADA 257.029031487479<br>BUSD 8.44166149<br>CEL 7.61086297250261<br>MATIC 0.162074992075039<br>XLM 600<br>XRP 145.121328 | | |
| 3.1.099873 | CHRIS DALLO | ADDRESS REDACTED | | | BTC 0.0100940093996476 | | |
| 3.1.099874 | CHRIS DALY | ADDRESS REDACTED | | | BTC 0.000020767816416353<br>CEL 0.0219527243273911 | | |
| 3.1.099875 | CHRIS DALZELL | ADDRESS REDACTED | | | BTC 0.214830478727337 | | |
| 3.1.099876 | CHRIS DAMIANIDIS | ADDRESS REDACTED | | | BTC 0.00303256<br>CEL 73.9175309728068<br>ETH 1.07963884460562<br>SNX 88 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.099877 | CHRIS DAMORE | ADDRESS REDACTED | | | AAVE 3.61153086845093<br>BTC 0.0613025500533487<br>COMP 0.00186451608730548<br>DOT 39.1052294160488<br>ETH 1.12633019231179<br>LINK 40.1765769015529<br>PAXG 1.16464934871119<br>SNX 0.170947712063321<br>UNI 0.00950772796655626<br>USDC 0.727108813666745 | SNX 0.00100706708786363<br>USDC 0.000000379603092602 | |
| 3.1.099878 | CHRIS DANCY | ADDRESS REDACTED | | | DASH 84.7655522892269<br>SNX 71.5421562970527 | | |
| 3.1.099879 | CHRIS DANIEL VEITH | ADDRESS REDACTED | | | BTC 0.0473323263372584<br>CEL 47.7433407341819<br>ETH 1.88666241935201<br>USDC 1259.05441673089 | BTC 0.0010667 | |
| 3.1.099880 | CHRIS DANLEY | ADDRESS REDACTED | | | BTC 0.000136308028450815 | | |
| 3.1.099881 | CHRIS DARAKJIAN | ADDRESS REDACTED | | | BTC 0.983864076606045<br>CEL 1.15116892753898<br>ETH 0.000001105542782379 | | |
| 3.1.099882 | CHRIS DARWENT | ADDRESS REDACTED | | | BTC 0.045344927638954<br>UNI 25.2229723794617 | | |
| 3.1.099883 | CHRIS DA-SILVA | ADDRESS REDACTED | | | CEL 16.3642926705607 | | |
| 3.1.099884 | CHRIS DAUNT | ADDRESS REDACTED | | | BTC 1.00839423494319<br>ETH 0.30834022451123<br>MATIC 225.01049306084<br>SNX 0.00211246887303893<br>USDC 0.00861965678903017 | | |
| 3.1.099885 | CHRIS DAVID | ADDRESS REDACTED | | | ETH 0.00172801204417373 | | |
| 3.1.099886 | CHRIS DAVID | ADDRESS REDACTED | | | BTC 0.000104654751012997<br>ETH 0.000537128677977326<br>USDC 1.47764806250349 | | |
| 3.1.099887 | CHRIS DAVID WÄLTI | ADDRESS REDACTED | | | ADA 0.0678548937948229<br>AVAX 7.08991326607409<br>BNB 0.00129038007888829<br>BTC 0.0296974465092442<br>CEL 90.2800991032147<br>ETH 0.62319818303341<br>USDC 546.941805436764<br>USDT ERC20 0.000000643768278666 | | |
| 3.1.099888 | CHRIS DAVIES | ADDRESS REDACTED | | | CEL 2.22580110284545<br>LTC 0.00005228 | | |
| 3.1.099889 | CHRIS DAVIS | ADDRESS REDACTED | | | BTC 0.000050718480026247<br>CEL 317.073084441144<br>ETH 0.000017183441205021<br>SGB 0.128121372074504<br>USDC 3.54562945907543<br>XRP 0.838091768008321 | | |
| 3.1.099890 | CHRIS DAVIS | ADDRESS REDACTED | | | BTC 1.86454222047196<br>DOT 26.1012472773738<br>ETH 31.1612103809581<br>LTC 6.39302838160598<br>XRP 3902.47728197008 | | |
| 3.1.099891 | CHRIS DAVIS | ADDRESS REDACTED | | | ADA 0.122706649764251<br>MATIC 0.13252370096083<br>SNX 2.08843754444845 | | |
| 3.1.099892 | CHRIS DAVIS | ADDRESS REDACTED | | | ADA 628.147488725869<br>BTC 0.0240028677478505<br>SGB 1568.97026664821<br>USDC 216.023890457344<br>XLM 3480.20750448455<br>XRP 18322.4361653226 | | |
| 3.1.099893 | CHRIS DAVIS | ADDRESS REDACTED | | | XRP 0.000000799591565787 | | |
| 3.1.099894 | CHRIS DAVY | ADDRESS REDACTED | | | ADA 205.887217856888<br>BTC 0.000887204495781555 | | |
| 3.1.099895 | CHRIS DAWSON | ADDRESS REDACTED | | | BTC 0.000454787602783731 | | |
| 3.1.099896 | CHRIS DAY | ADDRESS REDACTED | | | BTC 0.000000084613443729<br>CEL 1.15653938624662<br>ETH 0.00000483814065139 | | |
| 3.1.099897 | CHRIS DAYE | ADDRESS REDACTED | | | BTC 0.000001329230679122<br>ETH 0.0311530962036697<br>MATIC 0.17660556300023<br>USDC 2600.36957772598 | ETH 0.04687099 | |
| 3.1.099898 | CHRIS DAYTON | ADDRESS REDACTED | | | AVAX 0.0025856322694076<br>BTC 0.000011291711057279<br>DOT 0.00704410358323833<br>LINK 0.00101699368108391<br>MATIC 0.663071178800244<br>SNX 0.515181868626279<br>USDC 0.763307065893718 | | |
| 3.1.099899 | CHRIS DE JESUS | ADDRESS REDACTED | | | BNB 0.25259953<br>BTC 0.00909536346904752<br>CEL 203.312938402893<br>ETH 0.000273463689277334<br>LTC 0.143768972060095<br>MATIC 1000<br>SGB 30.22<br>SNX 1<br>USDT ERC20 0.643974 | | |
| 3.1.099900 | CHRIS DE LA FUENTE | ADDRESS REDACTED | | | USDC 10.228522822687 | | |
| 3.1.099901 | CHRIS DE SOUZA | ADDRESS REDACTED | | | CEL 0.000341339143253415<br>EOS 0.0188989608272652 | | |
| 3.1.099902 | CHRIS DE WET | ADDRESS REDACTED | | | BTC 0.0116521653498312<br>CEL 151.345485410788<br>ETH 0.448369342619284 | | |
| 3.1.099903 | CHRIS DEAN | ADDRESS REDACTED | | | BTC 0.00102432351428291<br>USDC 18224.9143244557<br>USDT ERC20 5168.48145217137 | | |
| 3.1.099904 | CHRIS DEARDEN | ADDRESS REDACTED | | | BTC 0.114310202100918<br>CEL 2.13890622381637<br>DOT 60.9182054931919<br>ETH 2.40196523442746<br>LINK 34.1090169299611<br>MATIC 115.336058117566<br>USDC 303.420197573363 | | |
| 3.1.099905 | CHRIS DEBELAK | ADDRESS REDACTED | | | ADA 0.187123481540643<br>BTC 0.00513263596594815<br>ETH 0.000828856534694613<br>LINK 0.00284707558429692<br>MANA 0.0140458477382658<br>MATIC 3.04790520742027<br>SGB 4619.84590404855<br>USDC 0.785667798005625<br>XLM 1.47808720014473 | XRP 0.000000324155483496 | |
| 3.1.099906 | CHRIS DEBLASIO | ADDRESS REDACTED | | | ADA 14.2391534895803<br>BTC 0.000092281312111221<br>ETH 0.00242701381285293<br>USDC 1.87721967936968 | BTC 0.000000452882931801 | |
| 3.1.099907 | CHRIS DEBOWSKI | ADDRESS REDACTED | | | DOT 0.122627962213383 | DOT 106.961571303779 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.099908 | CHRIS DECKER | ADDRESS REDACTED | | | ETH 0.000000473615424788<br>SNX 0.000972367026097729 | | |
| 3.1.099909 | CHRIS DEGRAN | ADDRESS REDACTED | | | BTC 0.000965263537798117<br>USDC 1461.83695420455 | | |
| 3.1.099910 | CHRIS DEL ROSSI | ADDRESS REDACTED | | | AAVE 0.000304508721307 48<br>ADA 0.221679202450264<br>BTC 0.0000010023390430321<br>CEL 1.15333538254858<br>DOT 0.00796503606390838<br>EOS 0.0164883162375784<br>ETH 0.000000150854449145<br>MATIC 0.210853060587254<br>SGB 14.0577592861517<br>XLM 0.00703948341259899 | AAVE 0.000007774617422023<br>ADA 0.000430184042774319<br>BTC 0.000000040670830079<br>DOT 0.000058412268494131<br>EOS 0.000234792171059662<br>ETH 0.000119040994482126<br>MATIC 0.000529104482738808<br>USDC 0.005<br>XLM 0.00509577413116004<br>XRP 0.000000695698180713 | |
| 3.1.099911 | CHRIS DELA FUENTE | ADDRESS REDACTED | | | AAVE 0.00578287984759223<br>AVAX 25.207898643379<br>BTC 0.00117183821449161<br>CEL 35.7738927083785<br>DASH 0.00147950914518505<br>DOT 0.00509570554960733<br>ETH 1.05303916732897<br>LINK 0.0985097634450111<br>MATIC 214.73600226092<br>PAXG 0.0013274224429266<br>SGB 0.145945867542539<br>SNX 0.189092111134686<br>USDC 124.965626228774<br>USDT ERC20 1.87687511226319<br>XRP 2010.93052966579 | | |
| 3.1.099912 | CHRIS DELAVERN | ADDRESS REDACTED | | | ADA 0.809127223256678<br>BTC 0.0000766402660656359<br>ETH 0.00138201031270555<br>LINK 0.0094011833828348 | | |
| 3.1.099913 | CHRIS DELEON | ADDRESS REDACTED | | | XRP 0.0709506368569972 | | |
| 3.1.099914 | CHRIS DELFSMA | ADDRESS REDACTED | | | BTC 0.201054457912664<br>CEL 158.072789663381<br>DOT 348.32873884<br>ETH 7.36104475122355<br>USDC 0.76 | | |
| 3.1.099915 | CHRIS DEMBERGER | ADDRESS REDACTED | | | BTC 0.000000138480968418 | | |
| 3.1.099916 | CHRIS DEMEYERE | ADDRESS REDACTED | | | BTC 0.00000850832062911599<br>CEL 10.5792877345564<br>USDC 2.30691816015322 | | |
| 3.1.099917 | CHRIS DEN OUDEN | ADDRESS REDACTED | | | ADA 0.354992453891399<br>BTC 0.000000602079012631 | | |
| 3.1.099918 | CHRIS DESSI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.099919 | CHRIS DEWEERDT | ADDRESS REDACTED | | | BTC 0.0316675899551234<br>CEL 539.983556121778 | | |
| 3.1.099920 | CHRIS DIETERICH | ADDRESS REDACTED | | | BTC 0.000072054981881765<br>ETH 0.00644587910805033<br>LINK 0.185573350312101<br>MCDAI 0.00578104128798238 | BTC 0.000000008592289012<br>ETH 0.000463846746593824<br>MCDAI 3.84990988548142 | |
| 3.1.099921 | CHRIS DILGER | ADDRESS REDACTED | | | ADA 762.449484405324<br>BTC 0.000015780932581477<br>CEL 0.206025989744166<br>USDC 9.07018852552602 | | |
| 3.1.099922 | CHRIS DILLER | ADDRESS REDACTED | | | BTC 0.0331020903814791<br>ETH 0.463162505923444<br>MATIC 3217.98347666228 | | |
| 3.1.099923 | CHRIS DINADIS | ADDRESS REDACTED | | | CEL 5.20052504751373<br>MATIC 96.9190061<br>XLM 602.800129 | | |
| 3.1.099924 | CHRIS DIONNE | ADDRESS REDACTED | | | BTC 0.000003579629347805 | | |
| 3.1.099925 | CHRIS DIRUBIO | ADDRESS REDACTED | | | BTC 0.000899923466305438<br>CEL 2.89281377890282<br>ETH 0.000014889878143807<br>LINK 0.000124223932418026<br>SNX 0.00141721207982123 | | BTC 0.00000000115199484 |
| 3.1.099926 | CHRIS DIXON | ADDRESS REDACTED | | | BTC 0.000736105804904773<br>CEL 0.0444940441994344 | | |
| 3.1.099927 | CHRIS DJATSCHENKO | ADDRESS REDACTED | | | ADA 1030.45328125347<br>CEL 253.439842547913<br>LINK 15929.1616218414<br>XRP 1.31370795518555 | | |
| 3.1.099928 | CHRIS DOAN | ADDRESS REDACTED | | | BTC 0.000000009830517297<br>CEL 0.683472246783792<br>ETH 0.000319293663568185 | | |
| 3.1.099929 | CHRIS DODD | ADDRESS REDACTED | | | BTC 0.000005267666776161<br>USDC 1.4910982116517 | | |
| 3.1.099930 | CHRIS DOLLMAN | ADDRESS REDACTED | | | BTC 0.000873883568668004<br>CEL 2.69640582543137 | | |
| 3.1.099931 | CHRIS DONALDSON | ADDRESS REDACTED | | | BTC 0.444762371147574<br>CEL 64.0366209273142<br>MATIC 15.3316840580541<br>MCDAI 40 | | |
| 3.1.099932 | CHRIS DONIS | ADDRESS REDACTED | | | ETH 0.00000213978818767899<br>UNI 0.000460432184699773<br>USDC 5.68394287561217 | | |
| 3.1.099933 | CHRIS DONOVAN | ADDRESS REDACTED | | | CEL 0.173153020043536 | | |
| 3.1.099934 | CHRIS DONOVAN | ADDRESS REDACTED | | | BNT 0.062480421193491<br>BTC 0.000700075901071748<br>CEL 0.997540684418939<br>LINK 0.218477275792313 | | |
| 3.1.099935 | CHRIS DOODSON | ADDRESS REDACTED | | | BTC 0.000000004930353918<br>CEL 0.63286199874911 | | |
| 3.1.099936 | CHRIS DOUBARATZIS | ADDRESS REDACTED | | | ADA 120.381055367839<br>BTC 0.00184378404432509<br>DOT 61.8244720317953<br>ETH 0.548589333111715<br>MATIC 1196.21593992708 | | |
| 3.1.099937 | CHRIS DOWNEN | ADDRESS REDACTED | | | BTC 0.0000017815678686<br>ETH 0.000278322943224891 | | |
| 3.1.099938 | CHRIS DRAPER | ADDRESS REDACTED | | | BCH 0.000000007652261325<br>CEL 0.0916867052337684<br>LTC 0.000000001933244315<br>USDC 0.00501559469510355<br>XRP 0.000000685624280161 | | |
| 3.1.099939 | CHRIS DRATZ | ADDRESS REDACTED | | | USDC 0.000837<br>ZRX 0.0160505 | | |
| 3.1.099940 | CHRIS DREYER | ADDRESS REDACTED | | | BTC 0.000761476445764767<br>ETH 0.00463268954756735 | | |
| 3.1.099941 | CHRIS DROLLINGER | ADDRESS REDACTED | | | BTC 0.0151685098072701<br>ETH 0.0785119011864287 | | |
| 3.1.099942 | CHRIS DRUNGELL | ADDRESS REDACTED | | | LTC 0.0976639719141618 | | |
| 3.1.099943 | CHRIS DRYSDALE | ADDRESS REDACTED | | | CEL 0.0273948338946815 | | |
| 3.1.099944 | CHRIS D'SOUZA | ADDRESS REDACTED | | | BCH 0.102787445171418<br>BTC 0.00262151510322901<br>ETH 0.0994716137263157 | | |
| 3.1.099945 | CHRIS DUFFY | ADDRESS REDACTED | | | BTC 0.00101189837454249<br>USDC 430.203034442627 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.099946 | CHRIS DUKE | ADDRESS REDACTED | | | USDC 52.5273183485787 | | |
| 3.1.099947 | CHRIS DUNN | ADDRESS REDACTED | | | BTC 0.00105500268509757<br>MATIC 0.235574901570762<br>XLM 0.152189148542717 | | |
| 3.1.099948 | CHRIS DUNN | ADDRESS REDACTED | | | ADA 0.00177106189297889<br>BTC 0.000000085780078545<br>ETH 0.000000105454068459<br>USDC 0.000039238250043659 | ADA 2.24257954064732<br>BTC 0.00000032972922067<br>ETH 0.000131918254811742<br>USDC 0.000000567966589573 | |
| 3.1.099949 | CHRIS DUPONT | ADDRESS REDACTED | | | BTC 0.00610985923677851<br>ETH 0.160369027063695 | | |
| 3.1.099950 | CHRIS DYER | ADDRESS REDACTED | | | BTC 0.000000004203282236<br>CEL 151.310028415817<br>ETH 0.051972917445779<br>KNC 0.00000447<br>LTC 3.9999958<br>SGB 9.52903016724751<br>XLM 426.1997411<br>XRP 168.496118 | | |
| 3.1.099951 | CHRIS EADS | ADDRESS REDACTED | | | ETH 0.00000010383251482 | | |
| 3.1.099952 | CHRIS EAGER | ADDRESS REDACTED | | | AAVE 2.64349076790754<br>BTC 0.0196388276875823<br>CEL 4.91499006729994<br>MCDAI 40 | | |
| 3.1.099953 | CHRIS EARLE | ADDRESS REDACTED | | | CEL 17.5426678431898<br>DASH 0.996<br>LTC 0.49975878<br>USDC 49.999218<br>XLM 110<br>XRP 89.027949 | | |
| 3.1.099954 | CHRIS EBERLE | ADDRESS REDACTED | | | BTC 0.00116563736144799<br>ETH 0.0646374393349747<br>USDC 25.3136740584491 | | ETH 0.512125271006311 |
| 3.1.099955 | CHRIS ECKHARDT | ADDRESS REDACTED | | | BTC 0.204202054509787<br>ETH 0.0319126962599332<br>MANA 0.0604101542145385<br>MATIC 12.8971280514466 | BTC 0.00000015<br>ETH 0.000000871657481882<br>MANA 1205.3839560343<br>MATIC 0.000000403529829839 | |
| 3.1.099956 | CHRIS EDMONDS | ADDRESS REDACTED | | | BTC 0.00779078645062553 | | |
| 3.1.099957 | CHRIS EDWARD AYERS | ADDRESS REDACTED | | | ETH 0.00168488415338538 | | |
| 3.1.099958 | CHRIS EDWARDS | ADDRESS REDACTED | | | BTC 0.000024377783606056<br>MATIC 0.105134745190555<br>USDT ERC20 0.716247071097856 | | |
| 3.1.099959 | CHRIS EGAN | ADDRESS REDACTED | | | CEL 3136.032827642<br>TGBP 14405.6889475459<br>USDT ERC20 0.742192407194699 | | |
| 3.1.099960 | CHRIS EHRLER | ADDRESS REDACTED | | | AAVE 12.637827962626<br>BTC 0.990602509793465<br>ETH 11.7271350555663 | | |
| 3.1.099961 | CHRIS ELETO | ADDRESS REDACTED | | | LINK 0.00691378097697692<br>SOL 0.00944119157792058 | SOL 0.000000000806792592 | |
| 3.1.099962 | CHRIS ELIAS | ADDRESS REDACTED | | | BTC 0.000950791376766418<br>USDC 636.63417471309 | | |
| 3.1.099963 | CHRIS ELLIS | ADDRESS REDACTED | | | BTC 0.000360871339102121<br>ETH 0.00405225875869668<br>GUSD 72.5755029574483<br>MCDAI 6.16347320835<br>USDC 23.1401179029191 | | |
| 3.1.099964 | CHRIS ELLIS | ADDRESS REDACTED | | | CEL 1.15009598161004<br>SGB 103.430082944372<br>XRP 676.576434333596 | | |
| 3.1.099965 | CHRIS ELLISON | ADDRESS REDACTED | | | ETH 0.0079478960819039 | | |
| 3.1.099966 | CHRIS ELWOOD | ADDRESS REDACTED | | | CEL 22.2091527550703<br>XRP 2379.359536 | | |
| 3.1.099967 | CHRIS ENG | ADDRESS REDACTED | | | BTC 0.000496694735695563<br>CEL 8.68244687028636<br>ETH 0.00816834915555237<br>SOL 0.592761601985579<br>USDC 0.000000243414628355 | | |
| 3.1.099968 | CHRIS ENGELSMAN | ADDRESS REDACTED | | | ADA 3056.39027378111<br>BTC 0.247993289868062<br>ETH 3.6217491142417<br>LINK 41.0350564255767 | | |
| 3.1.099969 | CHRIS ENGLAND | ADDRESS REDACTED | | | BTC 0.228840266436532<br>DOT 0.108032903125216<br>ETH 0.00555887316428432<br>MATIC 2.42226520793337<br>XRP 0.237148030343986 | | |
| 3.1.099970 | CHRIS ENOCH | ADDRESS REDACTED | | | AAVE 0.000857963271666077<br>ADA 173.6074692486<br>BTC 0.000002284082708485<br>COMP 1.03793420343767<br>DOT 15.0910286558624<br>LINK 0.00310304281786852<br>MATIC 3025.29174087696 | | |
| 3.1.099971 | CHRIS EPPERT | ADDRESS REDACTED | | | ADA 0.000004334674139595<br>BCH 0.000000005801688694<br>BTC 0.000031139424400331<br>DOT 0.011501996718866<br>EOS 0.000002304952035342<br>ETH 0.000233413460157531<br>LTC 0.000000010834097012<br>MATIC 0.000037117295608331<br>SGB 0.000611457276718709<br>USDC 0.000135028943482814 | | ADA 0.000000756154134738<br>BCH 0.000000443252057632<br>BTC 0.0259162195240726<br>DOT 6.96420691623929<br>EOS 0.000075052693917147<br>ETH 0.21000413510277<br>LTC 0.00000000227620149<br>USDC 0.000000319449043371 |
| 3.1.099972 | CHRIS ERB | ADDRESS REDACTED | | | BTC 0.00109935284838492<br>ETH 0.0294638877581662<br>MATIC 9716.93544469677<br>XRP 0.878072300779411 | | |
| 3.1.099973 | CHRIS ERICSON | ADDRESS REDACTED | | | CEL 1.09622711613703 | | |
| 3.1.099974 | CHRIS ERWIN | ADDRESS REDACTED | | | BAT 318.963303272869<br>BTC 0.123494262279256<br>CEL 27.059839672819<br>DASH 0.0948861278469685<br>ETH 0.251130415067598<br>LTC 0.000159135178708201<br>MCDAI 0.0733817855552251<br>SGB 0.00367382526262376<br>UNI 4.44897484680663<br>USDC 0.541197993084046<br>XRP 0.0240319211373688<br>ZRX 0.00510632102995891 | | |
| 3.1.099975 | CHRIS ESHELMAN | ADDRESS REDACTED | | | ADA 755.852785085587<br>BTC 0.00148065871195893<br>CEL 1.15116892753898<br>ETH 14.161491162096<br>LTC 0.0433837925569998<br>OMG 0.00662935430779414<br>XLM 2283.81258438319<br>ZRX 0.546323124560638 | BTC 0.000000004780236996<br>LTC 0.000000004618733308<br>OMG 0.000196054587452517<br>USDC 133.12 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.099976 | CHRIS ESPOSITO | ADDRESS REDACTED | | | BTC 0.000000385381682932<br>SNX 0.0611962900808095<br>USDC 0.350038857287272 | | |
| 3.1.099977 | CHRIS ESTELA RIVERA | ADDRESS REDACTED | | | BTC 0.101709207401098<br>ETH 0.187054696536998<br>LINK 9.26626204158723<br>MATIC 0.0298006533907626<br>USDC 2.06403245491444 | MATIC 20.6116796926572<br>USDC 12.702796 | |
| 3.1.099978 | CHRIS ESTRADA | ADDRESS REDACTED | | | ADA 244.220772981308 | | |
| 3.1.099979 | CHRIS ESTRELLA | ADDRESS REDACTED | | | ETH 0.00237883109183908 | | |
| 3.1.099980 | CHRIS EUGENE BLANKS | ADDRESS REDACTED | | | | BTC 0.00034093 | |
| 3.1.099981 | CHRIS EURICE | ADDRESS REDACTED | | | AAVE 0.000001130766656279<br>BTC 0.000215570058632331<br>ETH 0.00489364899656723<br>GUSD 12.3603008197994<br>LINK 0.000003742927949314<br>MATIC 0.377232176399759<br>USDC 0.00186516034294139<br>XLM 0.000120191519246786<br>ZEC 0.000410162741173682 | AAVE 0.00128960665971332<br>BTC 0.000000008931742378<br>ETH 5.76604288587074<br>GUSD 9729.05551262031<br>LINK 0.0116812892841703<br>MATIC 0.00640923847234351<br>USDC 0.000000910493240888<br>XLM 0.653406468270127<br>ZEC 4.46242248861086 | |
| 3.1.099982 | CHRIS EVARDO | ADDRESS REDACTED | | | DOT 1.1774684546604 | | |
| 3.1.099983 | CHRIS EWALT | ADDRESS REDACTED | | | AAVE 1.00066968048962<br>BTC 0.00029339550785343<br>ETH 4.03197970596755<br>XLM 3155.22977958277 | | |
| 3.1.099984 | CHRIS EWASIUK | ADDRESS REDACTED | | | BTC 0.0125980019971583<br>ETH 2.39605431182167 | | |
| 3.1.099985 | CHRIS FALK | ADDRESS REDACTED | | | BTC 0.0931634243051079<br>DOT 58.3184740683429<br>ETH 1.05008390478445<br>LINK 116.793901114802<br>MATIC 808.51868736584<br>USDC 6.78073916589533 | ETH 2.567701<br>USDC 0.0044143650981054 | |
| 3.1.099986 | CHRIS FALKOWSKI | ADDRESS REDACTED | | | BTC 0.00376529921486566<br>CEL 758.84672122491<br>ETH 0.000001141295180875<br>LINK 0.0271849606366013<br>USDC 6362.41332111253 | | |
| 3.1.099987 | CHRIS FARRELL | ADDRESS REDACTED | | | BTC 0.00218147430085305 | | |
| 3.1.099988 | CHRIS FARRUGIA | ADDRESS REDACTED | | | BTC 0.00230083874981636<br>CEL 0.800616916331215<br>DOT 1.63544775270076<br>MATIC 42.7619049617597 | | |
| 3.1.099989 | CHRIS FATOLITIS | ADDRESS REDACTED | | | DOT 0.641518260386546<br>MATIC 3.01162598542684 | | |
| 3.1.099990 | CHRIS FAUCHER | ADDRESS REDACTED | | | BTC 0.000354886056478523 | | |
| 3.1.099991 | CHRIS FAWDRAY | ADDRESS REDACTED | | | BTC 0.000885520784118083<br>CEL 1066.43164990843 | | |
| 3.1.099992 | CHRIS FECHTER | ADDRESS REDACTED | | | BTC 0.000008449640337392 | | |
| 3.1.099993 | CHRIS FELDER | ADDRESS REDACTED | | | SGB 0.00165899470667823<br>XRP 0.0108521301662916 | | |
| 3.1.099994 | CHRIS FELICETTA | ADDRESS REDACTED | | | BTC 0.000101832153868914 | | |
| 3.1.099995 | CHRIS FELL | ADDRESS REDACTED | | | CEL 0.401981354104919 | | |
| 3.1.099996 | CHRIS FERGUSON | ADDRESS REDACTED | | | CEL 1.1280322321077 | | |
| 3.1.099997 | CHRIS FERGUSON | ADDRESS REDACTED | | | BTC 0.000000431926566551 | | |
| 3.1.099998 | CHRIS FERGUSON-MCINTYRE | ADDRESS REDACTED | | | BTC 0.182459027369095<br>ETH 0.627966369403298 | | |
| 3.1.099999 | CHRIS FERNIE | ADDRESS REDACTED | | | BTC 2.13392178115052<br>ETH 30.6064819442785<br>MATIC 33735.7333981848<br>PAXG 5.41399120930823<br>USDC 77578.0799724368<br>USDT ERC20 7.70734949363807 | | |
| 3.1.100000 | CHRIS FERRARIN | ADDRESS REDACTED | | | BNB 0.00138283667237131<br>BTC 0.101028037666564<br>ETH 2.34700802704612<br>USDT ERC20 0.151761483268733 | | |
| 3.1.100001 | CHRIS FERRIE | ADDRESS REDACTED | | | BTC 0.000000837763603567<br>ETH 0.00256130404506033 | BTC 0.000000006756900715<br>ETH 0.000001111995160132 | |
| 3.1.100002 | CHRIS FESSA | ADDRESS REDACTED | | | BTC 0.000015235159733243 | | |
| 3.1.100003 | CHRIS FETNER | ADDRESS REDACTED | | | BTC 0.000211447739452374<br>DOT 0.000060000457593725<br>ETH 0.00173388637906485<br>MATIC 1.92828722809295 | BTC 0.000000933390061539<br>DOT 0.000000000086096271<br>MATIC 0.00373870649979661 | |
| 3.1.100004 | CHRIS FIELDS | ADDRESS REDACTED | | | ADA 4.48277991498056<br>BTC 0.00155611329192198<br>ETH 0.00321034575698863<br>MATIC 29.2873966841212 | | |
| 3.1.100005 | CHRIS FINBERG | ADDRESS REDACTED | | | ETH 0.12674111864263 | | |
| 3.1.100006 | CHRIS FIORDALISO | ADDRESS REDACTED | | | BTC 0.00127241109204262<br>MATIC 3596.23056427956<br>XLM 19.7848969703411 | | |
| 3.1.100007 | CHRIS FIORENZA | ADDRESS REDACTED | | | BTC 0.000084529313197606<br>USDC 0.423582857295186 | | |
| 3.1.100008 | CHRIS FIREOVED | ADDRESS REDACTED | | | BTC 0.000078793419569656<br>ETH 0.00125666327351501<br>USDC 66.0129144892696 | | BTC 0.000000003150127715<br>USDC 0.000000368459752108 |
| 3.1.100009 | CHRIS FIRMINGHAM | ADDRESS REDACTED | | | BTC 0.272189365096318<br>ETH 7.49058768498414<br>LINK 51.5539823336403<br>LTC 20.9394610594226<br>MATIC 46539.2448296508<br>USDC 106947.425832512 | | |
| 3.1.100010 | CHRIS FITCH | ADDRESS REDACTED | | | BTC 0.00384701941564362<br>LTC 2.72889799541212<br>MATIC 10204.4293363472 | | |
| 3.1.100011 | CHRIS FITZGERALD | ADDRESS REDACTED | | | MATIC 1635.91223904384<br>USDC 12.3338614106285 | | |
| 3.1.100012 | CHRIS FITZPATRICK | ADDRESS REDACTED | | | AVAX 0.0233155777627513<br>BTC 0.000665221018582956<br>ETH 0.0114107396590893<br>LUNC 24.5740219105076<br>USDC 0.0098099319153 | | |
| 3.1.100013 | CHRIS FLEET | ADDRESS REDACTED | | | CEL 1.02235486831854<br>MCDAI 31.8237511171393<br>USDC 3571.19113907237 | | |
| 3.1.100014 | CHRIS FLEISCHER | ADDRESS REDACTED | | | BTC 0.0130618083676435 | | |
| 3.1.100015 | CHRIS FLESURAS | ADDRESS REDACTED | | | BTC 0.00106680855974787<br>MATIC 275.091250093382 | | |
| 3.1.100016 | CHRIS FLIMS | ADDRESS REDACTED | | | BTC 0.0832392752809404<br>CEL 941.09662642072<br>ETH 6.72443877610767<br>USDC 0.000000218903549542<br>USDT ERC20 35.864526555344 | | |
| 3.1.100017 | CHRIS FLORES | ADDRESS REDACTED | | | ADA 1031.46944124138<br>BTC 0.081952618013098<br>ETH 4.63059891033149<br>SOL 25.5459335678376 | | |
| 3.1.100018 | CHRIS FLORIN | ADDRESS REDACTED | | | ETH 0.021763204889591 | | |
| 3.1.100019 | CHRIS FOLEY | ADDRESS REDACTED | | | MATIC 3.41655749243934 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.100020 | CHRIS FOLTZ | ADDRESS REDACTED | | | ADA 0.408453707273137<br>BTC 0.000003683536272923<br>EOS 0.592409972400366<br>ETH 0.000018029717703524<br>USDC 0.0498871407989982 | | |
| 3.1.100021 | CHRIS FONTES | ADDRESS REDACTED | | | BAT 145.297737968427<br>BTC 0.169573074156387<br>ETH 8.63340998277886<br>MATIC 3201.32606473025<br>UNI 0.103521536569021<br>USDC 1.19749946204323 | | |
| 3.1.100022 | CHRIS FORD | ADDRESS REDACTED | | | BTC 0.000000711256699146<br>ETH 0.000003012486267839 | | |
| 3.1.100023 | CHRIS FORGUE | ADDRESS REDACTED | | | BTC 0.000333992230864298 | BTC 0.00000000451691851 | |
| 3.1.100024 | CHRIS FORTE | ADDRESS REDACTED | | | BTC 0.251646503821277<br>ETH 15.4060182973058<br>LINK 0.0699935419289733<br>MATIC 7715.54978215406 | MATIC 0.000685059533491917<br>USDC 0.412 | |
| 3.1.100025 | CHRIS FOWLER | ADDRESS REDACTED | | | BTC 0.000918221098185052<br>USDC 1115.90506838904 | | |
| 3.1.100026 | CHRIS FOX | ADDRESS REDACTED | | | BTC 0.000016709058006476<br>CEL 0.0226569970779247<br>DOT 0.0303740878278762<br>ETH 0.000698197645449925 | | |
| 3.1.100027 | CHRIS FOX | ADDRESS REDACTED | | | ADA 1136.00130610667<br>BTC 0.000879436062185103<br>CEL 5.25573232127325<br>USDT ERC20 8347.20372425134<br>XLM 459.175322373449<br>XRP 858.359252207843 | | |
| 3.1.100028 | CHRIS FRANCHY | ADDRESS REDACTED | | | BTC 0.00178604764233882<br>COMP 0.138722197254154<br>ETH 0.0154254073914368<br>LINK 11.4637983155864<br>XLM 173.897309614118<br>XRP 2848.11124791074 | | |
| 3.1.100029 | CHRIS FRANCISCO FUNEZ | ADDRESS REDACTED | | | BTC 0.0102536596692865<br>ETH 0.000000279543873202 | | |
| 3.1.100030 | CHRIS FRANK | ADDRESS REDACTED | | | AAVE 28.2589142903019<br>ADA 10102.070527183<br>AVAX 66.6782915472615<br>BTC 0.387314095405061<br>EOS 891.31358821932<br>ETH 0.876255956915422<br>MATIC 0.0388740678344135<br>SNX 732.497402305352<br>SOL 44.5217359884449<br>UMA 0.0319077641685818<br>USDC 0.00348593121701071<br>XLM 5.04037844922508 | ETH 0.00000044041397466<br>MATIC 9.00714285714285 | |
| 3.1.100031 | CHRIS FRANK | ADDRESS REDACTED | | | AAVE 2.13315119739075<br>BTC 0.273393305331071<br>ETH 1.91895916035488<br>LINK 3.08560217102268<br>MATIC 183.166746534945<br>USDC 20.0914506985308 | | |
| 3.1.100032 | CHRIS FRANTZ | ADDRESS REDACTED | | | BTC 0.510867131387264<br>DOT 12.1859857438464<br>ETH 1.53410596109692<br>LINK 44.8477762733112<br>USDC 0.985278203359551 | | |
| 3.1.100033 | CHRIS FRANZETTI | ADDRESS REDACTED | | | AAVE 0.000050647582306699<br>BTC 0.175267129648819<br>CEL 0.142712263434148<br>ETH 15.0576293501372<br>LINK 0.0410671889034349<br>MATIC 6822.99478030979<br>MCDAI 0.766803901517645<br>PAX 0.0109559218096943<br>SNX 0.00109267963091984<br>UNI 0.00294288432176943<br>USDC 28.0167118611767<br>USDT ERC20 0.279773789353717 | USDC 205.804837 | |
| 3.1.100034 | CHRIS FREDRIKSEN | ADDRESS REDACTED | | | ETH 0.000000010391353254<br>USDC 0.00454259407956385<br>XLM 0.00230356431259818 | | |
| 3.1.100035 | CHRIS FREEMAN | ADDRESS REDACTED | | | ADA 0.755580390656243 | | |
| 3.1.100036 | CHRIS FREEMAN | ADDRESS REDACTED | | | BTC 0.000001186278549409<br>USDC 2.27833417818954 | | |
| 3.1.100037 | CHRIS FREESTONE | ADDRESS REDACTED | | | BTC 0.884297706649783<br>CEL 72.1235690345188<br>ETH 2.08586525012255<br>USDC 0.000000421674679486<br>USDT ERC20 0.000000891166816133 | | |
| 3.1.100038 | CHRIS FUHRMANN | ADDRESS REDACTED | | | CEL 1.14706728472711 | | |
| 3.1.100039 | CHRIS FUNK | ADDRESS REDACTED | | | BTC 0.000152033647546071<br>MATIC 2017.91731312959<br>SNX 475.570184547355 | BTC 0.00045228 | |
| 3.1.100040 | CHRIS FUNK | ADDRESS REDACTED | | | BTC 0.00147492035755564<br>ETH 0.00343046552597489 | | |
| 3.1.100041 | CHRIS FURCHT | ADDRESS REDACTED | | | ADA 632.651398289339<br>AVAX 0.731747730605795<br>BTC 0.0190159934530555<br>DOT 2.11930697781871<br>ETH 0.00155566014419311<br>LINK 121.16752012343<br>LTC 0.000185086710486218<br>MATIC 33.9888227356705<br>SOL 4.78002573039528<br>SUSHI 19.6947486557294<br>UNI 43.93969389265<br>USDC 173.040831184225<br>USDT ERC20 0.000781048207306415 | DOT 14.4143<br>ETH 0.024242<br>LINK 22.3611<br>LUNC 2.94049<br>MATIC 188.505<br>SOL 1.48657 | |
| 3.1.100042 | CHRIS FURMAN | ADDRESS REDACTED | | | BTC 1.22858055620982<br>MATIC 1.80376733390534<br>USDC 10.2167540572162 | | |
| 3.1.100043 | CHRIS FURTADO | ADDRESS REDACTED | | | ETH 0.000119721013471736<br>USDC 661.5162280172 | | |
| 3.1.100044 | CHRIS FURTADO | ADDRESS REDACTED | | | BCH 0.000009180211032377<br>BTC 0.000066272008206091<br>CEL 38.0584631947534<br>DASH 0.000724791592514566<br>ETH 0.00143932308067854<br>LINK 0.0051307837570354<br>SGB 19.0211942372194<br>SNX 0.0446491747366917<br>USDC 0.0115366153899592<br>XLM 0.496971567813542<br>XRP 0.0753144677395156 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.100045 | CHRIS GAGE | ADDRESS REDACTED | | | BTC 0.148059434261892<br>CEL 4.74440375617187<br>ETH 2.02317353808646<br>USDT ERC20 33.837836871222 | | |
| 3.1.100046 | CHRIS GAGLIANO | ADDRESS REDACTED | | | BTC 0.000831966537972577<br>CEL 1.13112917398203<br>LINK 0.0552810392972251<br>USDC 0.6299040331195<br>XLM 376.299676402662 | | |
| 3.1.100047 | CHRIS GALA | ADDRESS REDACTED | | | BTC 0.000000566401498678<br>MATIC 0.911579824750069 | | |
| 3.1.100048 | CHRIS GALLAGHER | ADDRESS REDACTED | | | BTC 0.000009361139847646 | | |
| 3.1.100049 | CHRIS GALLAND | ADDRESS REDACTED | | | USDT ERC20 0.00449859093001708<br>XRP 0.0137050127277837 | | |
| 3.1.100050 | CHRIS GANTA | ADDRESS REDACTED | | | ADA 272.124218268287<br>BTC 0.00205585841920562<br>ETH 7.07384804014421<br>XRP 543.250715305992 | | |
| 3.1.100051 | CHRIS GARCIA | ADDRESS REDACTED | | | BTC 0.000012941222490795<br>ETH 0.000105841657480446<br>MATIC 1.19306488688637<br>USDC 48.4681893133595 | | |
| 3.1.100052 | CHRIS GARISTON | ADDRESS REDACTED | | | BNB 0.01365318<br>CEL 2.73377120835425<br>USDC 41.145901 | | |
| 3.1.100053 | CHRIS GARRETT | ADDRESS REDACTED | | | BTC 0.0224786947303263<br>ETH 0.404176317527516 | | |
| 3.1.100054 | CHRIS GARVIN | ADDRESS REDACTED | | | BTC 0.000045298677525736 | | |
| 3.1.100055 | CHRIS GARZON | ADDRESS REDACTED | | | LTC 0.010201428603731 | | |
| 3.1.100056 | CHRIS GAY | ADDRESS REDACTED | | | CEL 1.27640583359832<br>SGB 0.0879808369410747<br>XRP 0.580733206800528 | | |
| 3.1.100057 | CHRIS GEIHSLER | ADDRESS REDACTED | | | BTC 0.000215121313651731<br>ETH 0.00475403810522583<br>LINK 0.0326859842004103<br>MATIC 1.98201221511702 | | |
| 3.1.100058 | CHRIS GELHAUS | ADDRESS REDACTED | | | BTC 0.00608629073074068<br>MATIC 110.225609975958<br>USDT ERC20 312.26356451034 | | |
| 3.1.100059 | CHRIS GENGANANTHA | ADDRESS REDACTED | | | BTC 0.000913513857804308<br>CEL 0.870213609950423<br>ETH 0.339000597671126<br>USDC 728.189171943235 | | |
| 3.1.100060 | CHRIS GENSLINGER | ADDRESS REDACTED | | | BTC 0.000007167234582806<br>USDC 0.433302044018223 | | |
| 3.1.100061 | CHRIS GEORGAS | ADDRESS REDACTED | | | BTC 0.219855299595179<br>SNX 0.0919781588066055<br>UNI 0.0144995914117409<br>USDT ERC20 0.411056023484763 | | |
| 3.1.100062 | CHRIS GERHARD | ADDRESS REDACTED | | | AAVE 0.265742653531828<br>BTC 0.696643545014977<br>CEL 0.29575079568704<br>ETH 15.1569676119309<br>GUSD 2.59927646464373<br>LINK 0.022816106752798<br>SGB 200.495857145933<br>USDC 36.118648454747<br>USDT ERC20 3.27854702200578<br>XLM 0.0209758182201938<br>XRP 0.841330058385005 | | |
| 3.1.100063 | CHRIS GERRITZEN | ADDRESS REDACTED | | | SGB 0.260216137838233<br>XRP 1.73909370565354 | | |
| 3.1.100064 | CHRIS GERTMANN | ADDRESS REDACTED | | | ADA 0.000651531114610252 | | |
| 3.1.100065 | CHRIS GIACOBBO | ADDRESS REDACTED | | | ADA 240.531300495024<br>CEL 71.357581918665<br>DOT 8.62240454430818<br>SNX 34.2830423248826<br>TUSD 174.700566263006 | | |
| 3.1.100066 | CHRIS GIAMMARCO | ADDRESS REDACTED | | | ADA 142.702743384375<br>BTC 0.310014147376053<br>MATIC 386.728271020417<br>SOL 43.4562932478537 | BTC 0.00146276649887724 | |
| 3.1.100067 | CHRIS GIBBS | ADDRESS REDACTED | | | BTC 0.0000000958017154869999<br>CEL 1.14570122750046<br>SGB 18.2038167608255<br>XRP 0.0492485549638058 | BTC 0.000000001765048947 | |
| 3.1.100068 | CHRIS GILBERT | ADDRESS REDACTED | | | ETH 0.0632989117443 | | |
| 3.1.100069 | CHRIS GILBERTSON | ADDRESS REDACTED | | | ADA 0.000859123588053303<br>AVAX 0.0200460719509685<br>BTC 0.301968072972385<br>DOT 0.170882514512645<br>LUNC 106.366690089464<br>MATIC 0.00855281351025787 | | |
| 3.1.100070 | CHRIS GILES | ADDRESS REDACTED | | | BAT 0.275890472496932<br>BTC 0.000020360847400067<br>LINK 0.0100306378998778 | | |
| 3.1.100071 | CHRIS GILLE | ADDRESS REDACTED | | | BTC 0.000023327858934268<br>MANA 100.986519622368<br>USDC 733.382546560397 | | |
| 3.1.100072 | CHRIS GILLIAM | ADDRESS REDACTED | | | AAVE 0.910711677131105<br>ADA 574.608058095823<br>BAT 163.515969879978<br>BCH 1.09407921028588<br>BSV 0.261212307710695<br>BTC 0.000000099245787152<br>CEL 16.183705389504<br>COMP 0.000113216867464042<br>DASH 1.44871022354661<br>DOT 44.2792798797982<br>ETC 0.00238417315505205<br>ETH 0.000001591605344776<br>KNC 0.0318617959259721<br>LINK 63.0000056267091<br>LTC 6.97508624989231<br>LUNC 28.1298848051845<br>MATIC 3.09818971649261<br>MCDAI 0.0657556498398138<br>OMG 0.00744368821178294<br>SGB 221.919458086439<br>SNX 7.14040299768671<br>UNI 0.00403205535496785<br>USDC 0.463593726752346<br>XRP 1451.66156099981<br>ZEC 0.000179784866605369<br>ZRX 0.0657204748593965 | BTC 0.000000741489451361 | |
| 3.1.100073 | CHRIS GILLIGAN | ADDRESS REDACTED | | | ADA 0.022762492277133 | | |
| 3.1.100074 | CHRIS GIUNTA | ADDRESS REDACTED | | | BTC 0.0860055385966788<br>ETH 0.530713573301065<br>MATIC 237.129869356338<br>USDC 1067.913533401 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.100075 | CHRIS GIVEN | ADDRESS REDACTED | | | BTC 0.000001059016537171 | | |
| 3.1.100076 | CHRIS GIWA | ADDRESS REDACTED | | | LTC 0.000016850613660701 | | |
| 3.1.100077 | CHRIS GLEIZE | ADDRESS REDACTED | | | BTC 0.000543504370643326<br>ETH 0.00632555999557758<br>MATIC 27.278038600835 | BTC 0.00018011<br>ETH 0.00184627734515787<br>MATIC 16366.5547143043 | |
| 3.1.100078 | CHRIS GLORIOSO | ADDRESS REDACTED | | | ADA 0.30433121518724<br>BTC 0.000021344433978416<br>ETH 0.0015608015670893<br>MANA 0.00232991240773297<br>MATIC 0.659943682464426<br>SOL 0.00494322715560317<br>SUSHI 0.0766129439342711<br>USDC 0.497928500402366 | BTC 0.00000000183132035<br>SOL 0.000000000676052521 | |
| 3.1.100079 | CHRIS GODFREY | ADDRESS REDACTED | | | ADA 5.76454336918446<br>CEL 0.0177645476265179<br>DOT 0.00000000006281901<br>LTC 0.409657312614278 | | |
| 3.1.100080 | CHRIS GODFREY | ADDRESS REDACTED | | | BTC 0.000000001983623857<br>CEL 203.528200983154 | | |
| 3.1.100081 | CHRIS GOLDING | ADDRESS REDACTED | | | AVAX 0.00632157829076169<br>ETH 0.000000728689519921<br>LINK 0.00203782573617871<br>MATIC 0.374332096088879<br>SNX 0.0415100606417823 | | |
| 3.1.100082 | CHRIS GOLEM | ADDRESS REDACTED | | | ADA 379.545218200994<br>BTC 0.707395876211698<br>ETH 0.0575846972354727<br>LINK 8.07225796335846<br>MATIC 1924.02446613535<br>XLM 500.860043922464 | BTC 0.00709763<br>MATIC 136.61202186 | |
| 3.1.100083 | CHRIS GOMKE | ADDRESS REDACTED | | | BTC 0.0000154005735809899<br>ETH 0.00024924521891098<br>LINK 0.0175497939140896 | | |
| 3.1.100084 | CHRIS GONZALES | ADDRESS REDACTED | | | BTC 0.0646517548992879 | | |
| 3.1.100085 | CHRIS GONZALEZ | ADDRESS REDACTED | | | CEL 0.378111037635736 | | |
| 3.1.100086 | CHRIS GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000580197176112<br>USDC 2.65844370215845 | | |
| 3.1.100087 | CHRIS GOOCH | ADDRESS REDACTED | | | CEL 0.34396685808544<br>XRP 0.000494468536471684 | | |
| 3.1.100088 | CHRIS GOODMAN | ADDRESS REDACTED | | | ADA 11.8433057827276 | | |
| 3.1.100089 | CHRIS GORDON | ADDRESS REDACTED | | | GUSD 0.0360906904014513<br>USDC 0.0115021374085097 | | |
| 3.1.100090 | CHRIS GORNALL | ADDRESS REDACTED | | | BTC 0.00124975488950402<br>CEL 1.60180415866801<br>MATIC 10.3700640878805 | | |
| 3.1.100091 | CHRIS GRAHAM | ADDRESS REDACTED | | | BTC 0.00152571215033475<br>DOT 0.0906854269572029<br>ETH 0.0053557550254188<br>MATIC 11.6069838359425<br>USDC 0.000689994942243571<br>XLM 7.30472496309349 | | |
| 3.1.100092 | CHRIS GRAUSE | ADDRESS REDACTED | | | ADA 0.822365970523652<br>BTC 0.000004402689910472<br>CEL 0.992675305979501<br>ETH 0.00993045189844592<br>MATIC 0.0149491172304699<br>SNX 0.011332593895569<br>USDC 0.534318898389817 | | |
| 3.1.100093 | CHRIS GRAVES | ADDRESS REDACTED | | | COMP 2.0785358317101<br>LINK 5.28647734351182<br>MATIC 388.936918452385<br>ZRX 483.798737901439 | | |
| 3.1.100094 | CHRIS GRAY | ADDRESS REDACTED | | | BNB 1.04682627927708<br>BTC 0.114155978589353<br>CEL 13.028614306984<br>DOT 47.9473295077704<br>ETH 0.639767306252844<br>LUNC 3.54563271554625<br>MATIC 129.440940105114<br>SNX 263.159155581921<br>USDT ERC20 335.129587<br>XLM 442.314839717219<br>XRP 104.400832535856 | | |
| 3.1.100095 | CHRIS GRAYLAND | ADDRESS REDACTED | | | BTC 0.000000005223734847<br>CEL 11175.3014184723<br>USDC 25016.680206<br>ZEC 199.9949 | | |
| 3.1.100096 | CHRIS GREEN | ADDRESS REDACTED | | | BTC 0.0000030785341212<br>DASH 0.000043022997378146<br>ETH 0.00029871101553512<br>KNC 0.0025783193431011<br>SNX 13.1833731798744<br>UNI 0.00625687215027996 | BTC 0.00000000541845749<br>DASH 0.000000219676137027<br>ETH 0.000000014626792225<br>LPT 0.000000870940585421 | |
| 3.1.100097 | CHRIS GREENLEAF | ADDRESS REDACTED | | | BTC 0.00459970590937456<br>GUSD 5690.55894087734 | | |
| 3.1.100098 | CHRIS GREGERSEN | ADDRESS REDACTED | | | ADA 1238.35411133895<br>BTC 0.0401616856738199<br>CEL 1.45162484562113<br>ETH 3.16942908331793<br>XLM 108.7669962 | | |
| 3.1.100099 | CHRIS GREGORY | ADDRESS REDACTED | | | CEL 1.11433195683028<br>ETH 0.0011532085200198 | | |
| 3.1.100100 | CHRIS GRIBOK | ADDRESS REDACTED | | | CEL 1.11566108108945 | | |
| 3.1.100101 | CHRIS GRIECO | ADDRESS REDACTED | | | BTC 0.107148700933575<br>CEL 0.718250879500895<br>DOT 43.4283206630292<br>ETH 1.04938962805363<br>MATIC 110.737592986798 | | |
| 3.1.100102 | CHRIS GRIFFIN | ADDRESS REDACTED | | | BTC 0.977512073331646 | | |
| 3.1.100103 | CHRIS GRIFFIN | ADDRESS REDACTED | | | USDC 5.57324953076484 | | |
| 3.1.100104 | CHRIS GRIFFIN | ADDRESS REDACTED | | | BTC 0.0315132039692652<br>ETH 0.118118807237486 | | |
| 3.1.100105 | CHRIS GRIGENTIN | ADDRESS REDACTED | | | ADA 0.190131346978867<br>BNB 0.000826553228236457<br>BTC 0.000084737188722598<br>CEL 1.61957692277735<br>DOT 0.0233451829082191<br>LUNC 4.29636246792977<br>USDT ERC20 0.233045509566625<br>XRP 104.6555 | | |
| 3.1.100106 | CHRIS GRIGGS | ADDRESS REDACTED | | | BTC 0.000002052067126822<br>DASH 0.00025127544218321<br>SNX 19.025005267006<br>XRP 55.85 | | |
| 3.1.100107 | CHRIS GRINNELL | ADDRESS REDACTED | | | BTC 0.617559267132749<br>ETH 8.74707894266777<br>USDC 73729.976748563 | | |
| 3.1.100108 | CHRIS GROFF | ADDRESS REDACTED | | | CEL 0.577574796290481<br>LTC 0.00735015115152452<br>USDC 0.0446929218222471 | BTC 0.000613884697096372<br>LTC 6.81363722337809 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.100109 | CHRIS GROSS | ADDRESS REDACTED | | | ADA 10681.152671906<br>BTC 0.964372253440583<br>DASH 2.07059283763879<br>ETH 12.160592524849<br>MATIC 5429.87861536976<br>USDT ERC20 5.06426032375658<br>XLM 8.68179315759794 | ADA 11910.989435<br>ETH 0.0285105109610363<br>USDC 126.932752 | |
| 3.1.100110 | CHRIS GROVEN | ADDRESS REDACTED | | | BTC 0.000599913810864714<br>LINK 0.000033007650931771 | | |
| 3.1.100111 | CHRIS GUERRA | ADDRESS REDACTED | | | ADA 472.288676214899<br>BTC 0.000006488206627241<br>DOT 103.945984821621<br>USDC 20646.7890863839 | | |
| 3.1.100112 | CHRIS GUERRA | ADDRESS REDACTED | | | BTC 0.0475029649008311<br>ETH 0.309671446805185<br>MANA 691.805857776036<br>USDC 1744.98142738765<br>XLM 6935.55963500315<br>XRP 15156.973546 | XRP 11667.058711 | |
| 3.1.100113 | CHRIS GUERRIERO | ADDRESS REDACTED | | | CEL 0.281016321463925<br>MATIC 0.480333958072251<br>XRP 0.0842650722832094 | | |
| 3.1.100114 | CHRIS GUILLERM | ADDRESS REDACTED | | | BTC 0.000262028529191038 | | |
| 3.1.100115 | CHRIS GUIMARAES | ADDRESS REDACTED | | | BTC 0.00237651456761683<br>CEL 271.751196028824<br>MATIC 5988.06197966 | | |
| 3.1.100116 | CHRIS GUIZZETTI | ADDRESS REDACTED | | | ETH 0.00125424296808729 | | |
| 3.1.100117 | CHRIS GULLEY | ADDRESS REDACTED | | | BTC 0.000000128149848837 | | |
| 3.1.100118 | CHRIS GURLEY | ADDRESS REDACTED | | | AAVE 4.12112544628989<br>BAT 0.944461156255497<br>BCH 0.000368150485165604<br>BTC 4.44215682031561<br>COMP 5.92606816575838<br>DASH 22.9127589654784<br>ETH 12.348092635513<br>LINK 0.0987709433976365<br>SNX 57.3675771333891<br>UNI 362.593340622398<br>USDC 3.46115541314438<br>USDT ERC20 1958.52601697627 | ETH 0.324580479729949 | |
| 3.1.100119 | CHRIS GUSTAFSON | ADDRESS REDACTED | | | BAT 0.171387510575421<br>BTC 0.000000430494924184<br>ETH 0.00011474203615673<br>LINK 0.0134258195276326<br>LTC 0.00215170346618015<br>MATIC 0.57382007317127<br>SNX 0.0588920721821197<br>UNI 0.00192217442833569<br>USDC 0.0400817793095145<br>ZEC 0.000915482215356906 | | |
| 3.1.100120 | CHRIS GUTIERREZ | ADDRESS REDACTED | | | ETH 0.814560998519126 | ETH 0.49447978 | |
| 3.1.100121 | CHRIS GWEBE | ADDRESS REDACTED | | | AVAX 0.301850741093557<br>BTC 0.000723287492033226<br>ETH 0.00001141904812806<br>LINK 0.0251046224728614<br>LUNC 140.121256114345<br>MATIC 5.82660332687072 | LUNC 0.000000028600666101 | |
| 3.1.100122 | CHRIS HAAN | ADDRESS REDACTED | | | BTC 0.000009971275002873 | BTC 0.000000009279891959 | |
| 3.1.100123 | CHRIS HADDAD | ADDRESS REDACTED | | | CEL 0.125873594735468 | | |
| 3.1.100124 | CHRIS HADDAD | ADDRESS REDACTED | | | BTC 0.0766450542381428<br>ETH 0.58421231926706<br>GUSD 4.05912215993023<br>LTC 0.000006521587107651 | | |
| 3.1.100125 | CHRIS HAHN | ADDRESS REDACTED | | | ADA 0.652731097641283<br>BTC 0.000003980725057791<br>ETH 1.21552375282942<br>LINK 0.0110823610220105<br>LTC 0.000462135749804931 | ADA 699.356774294606<br>BTC 0.0105713196814434<br>LINK 24.3917975554772<br>LTC 1.03650708689035 | |
| 3.1.100126 | CHRIS HAINES | ADDRESS REDACTED | | | BTC 0.00084301636107452<br>CEL 4.77181930195936<br>ETH 1.2895418926012<br>LINK 218.882046971687<br>SNX 171.682477581921<br>UNI 403.017822220524<br>USDT ERC20 4.18403286336988 | | |
| 3.1.100127 | CHRIS HALDERSON | ADDRESS REDACTED | | | BTC 0.000334238406801747<br>USDC 31.3721674927876 | | |
| 3.1.100128 | CHRIS HALL | ADDRESS REDACTED | | | BSV 20.44655889<br>BTC 0.00271342274607513<br>CEL 25.5324477071226<br>ETH 0.0659916 | | |
| 3.1.100129 | CHRIS HALL | ADDRESS REDACTED | | | BTC 0.000952916458677881<br>CEL 1.13953451617228<br>SGB 35.22461312756<br>XRP 0.109397204741658 | | |
| 3.1.100130 | CHRIS HALLETT | ADDRESS REDACTED | | | BTC 0.00912545125355509<br>ETH 1.01435737383205<br>MCDAI 0.0983405164864797 | | |
| 3.1.100131 | CHRIS HALLIDAY | ADDRESS REDACTED | | | BCH 0.000011162983870309<br>BTC 0.000001972917027459999<br>CEL 0.0011023048438714<br>ETH 0.000005194823925346<br>SGB 0.113511336458565<br>XRP 0.744820311408871 | | |
| 3.1.100132 | CHRIS HAMIAN | ADDRESS REDACTED | | | BTC 0.0495624044766143<br>ETH 3.13468354214203 | | |
| 3.1.100133 | CHRIS HAMILTON | ADDRESS REDACTED | | | ADA 1466.06049780865<br>AVAX 2.95068387256527<br>BTC 0.0546347135235789<br>ETH 0.818193345129394<br>LINK 47.1159838153021<br>MATIC 1084.41804495599<br>SNX 44.7478331007212 | ADA 364.900794<br>LINK 27.70749462<br>MATIC 303.35530456 | |
| 3.1.100134 | CHRIS HAMILTON | ADDRESS REDACTED | | | BTC 0.000572200537359806<br>ETH 8.78307034182981 | | |
| 3.1.100135 | CHRIS HAN | ADDRESS REDACTED | | | BTC 0.221217852688028<br>ETH 4.63786397465138 | | |
| 3.1.100136 | CHRIS HAN | ADDRESS REDACTED | | | BTC 0.000020340468992006<br>ETH 0.0287338934551332<br>MATIC 2.17977598462917<br>USDC 276.532424290575 | BTC 0.0119662354214956<br>ETH 26.4023774361705 | |
| 3.1.100137 | CHRIS HANEY | ADDRESS REDACTED | | | SNX 0.0118768495952072 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.100138 | CHRIS HANNON | ADDRESS REDACTED | | | BTC 0.000365332852432123<br>CEL 27.7817763700176<br>ETH 0.00426312776696944<br>MCDAI 30<br>OMG 0.0540872819067932<br>SGB 617.50580926405<br>SNX 20.629288<br>USDC 0.000000865734661075<br>USDT ERC20 0.000000781122539<br>XLM 3.09913859376857<br>XRP 0.00000008583335<br>ZRX 0.209893494361452 | | |
| 3.1.100139 | CHRIS HARDI | ADDRESS REDACTED | | | BTC 0.0332833542044872<br>ETH 0.159548255027316<br>LTC 0.000124520988968034<br>MATIC 793.37329100446<br>USDC 0.189379716671228 | | |
| 3.1.100140 | CHRIS HARDING | ADDRESS REDACTED | | | BSV 1.51852984530196<br>CEL 0.283128914838598 | | |
| 3.1.100141 | CHRIS HARDINGE | ADDRESS REDACTED | | | BTC 0.106156473049596<br>CEL 22.9490292740772<br>ETH 2.06910875478352<br>LINK 6.92957593920542 | | |
| 3.1.100142 | CHRIS HARGIS | ADDRESS REDACTED | | | BTC 0.00145777284083317<br>SNX 0.182327637559853 | | |
| 3.1.100143 | CHRIS HARLAND | ADDRESS REDACTED | | | LINK 0.0324892364443665<br>SNX 0.263328307288982 | | |
| 3.1.100144 | CHRIS HARMONY | ADDRESS REDACTED | | | BTC 0.0104588431960276<br>USDC 0.447772115364292 | | |
| 3.1.100145 | CHRIS HARRIGAN | ADDRESS REDACTED | | | BTC 0.0255647088926077<br>ETH 0.288223220459405<br>MATIC 170.389255370658 | | |
| 3.1.100146 | CHRIS HARRINGTON | ADDRESS REDACTED | | | BTC 0.00000944979408858 | | |
| 3.1.100147 | CHRIS HARRISON | ADDRESS REDACTED | | | CEL 0.0110452788273374<br>MATIC 0.00333426744688991<br>USDC 0.002806 | | |
| 3.1.100148 | CHRIS HARRISON | ADDRESS REDACTED | | | CEL 0.150603964422136<br>XRP 0.000000360515421897 | | |
| 3.1.100149 | CHRIS HARRISON | ADDRESS REDACTED | | | USDC 114.673571859527 | | |
| 3.1.100150 | CHRIS HART | ADDRESS REDACTED | | | BTC 0.000017015724744116<br>CEL 1.09382884058057 | | |
| 3.1.100151 | CHRIS HART | ADDRESS REDACTED | | | USDC 5.84632343284707<br>XLM 23.7706936924626 | | |
| 3.1.100152 | CHRIS HARTSWICK | ADDRESS REDACTED | | | BTC 0.19763014740549<br>ETH 2.21792840337134 | | |
| 3.1.100153 | CHRIS HASH | ADDRESS REDACTED | | | BTC 0.00179119672969517<br>XLM 2693.42369296328 | | |
| 3.1.100154 | CHRIS HASSON | ADDRESS REDACTED | | | BTC 0.0279026741626994<br>ETH 4.21840880357888<br>USDC 31.6021464404148 | BTC 5 | |
| 3.1.100155 | CHRIS HATTON | ADDRESS REDACTED | | | ADA 3.52625792937462<br>ETH 0.00003831740254688 | | |
| 3.1.100156 | CHRIS HAVILAND | ADDRESS REDACTED | | | BTC 0.0914996175701298<br>CEL 1.16126960966909<br>ETH 6.43962496506029<br>TAUD 57014.8749243638<br>USDC 24761.4548996085 | | |
| 3.1.100157 | CHRIS HAWKINS | ADDRESS REDACTED | | | CEL 1.08629722307989<br>USDC 0.00953824919128748 | | |
| 3.1.100158 | CHRIS HAWORTH | ADDRESS REDACTED | | | CEL 1.24634496996107<br>ETH 0.000242177689171022<br>LINK 0.00005329436956778<br>SGB 1.64544761625146<br>XLM 0.721154512564552<br>XRP 0.00355897369782523 | | |
| 3.1.100159 | CHRIS HAY | ADDRESS REDACTED | | | BTC 0.00112040006006536<br>CEL 55.8419802894276<br>USDC 1318 | | |
| 3.1.100160 | CHRIS HEAD | ADDRESS REDACTED | | | BTC 0.0142240509498635<br>DOT 0.0235047773169824<br>MATIC 1.09570903314206 | | |
| 3.1.100161 | CHRIS HEAD | ADDRESS REDACTED | | | BTC 0.00114255066743425<br>ETH 0.436172521974849<br>XRP 134.307232293184 | | |
| 3.1.100162 | CHRIS HEILMAN | ADDRESS REDACTED | | | ZEC 0.000672364648611604 | | |
| 3.1.100163 | CHRIS HELGESON | ADDRESS REDACTED | | | ADA 1058.20503240656<br>BTC 0.123083869885731<br>DOT 15.6708733244223<br>ETH 1.65953445782913<br>XLM 1345.94501848881 | | |
| 3.1.100164 | CHRIS HELLER | ADDRESS REDACTED | | | AAVE 0.243689349273136<br>BTC 0.000051016333377728<br>DOT 4.66464831111922<br>ETH 0.000306935670627346<br>LINK 8.78554816828477<br>MATIC 227.416747800315<br>PAXG 0.000703066844896051<br>USDC 0.585736088424108<br>USDT ERC20 1.38762168157073 | | |
| 3.1.100165 | CHRIS HELMS | ADDRESS REDACTED | | | ETH 0.000031991455991112 | | |
| 3.1.100166 | CHRIS HENDERSON | ADDRESS REDACTED | | | ETH 0.000076647176155796<br>MATIC 0.1858485509862 | | |
| 3.1.100167 | CHRIS HENDRICKS | ADDRESS REDACTED | | | BTC 0.00108740679188351<br>USDC 13358.1901152624 | | |
| 3.1.100168 | CHRIS HENLEY | ADDRESS REDACTED | | | MATIC 133.922816944379<br>USDC 0.150323051782523<br>XRP 17.3795 | | |
| 3.1.100169 | CHRIS HENRY | ADDRESS REDACTED | | | BTC 0.0307141733446981<br>DOT 0.0399811367179337<br>LINK 0.0258928691185185<br>MATIC 2481.11258952658<br>UNI 0.0378792247266493<br>USDC 1797.22477644262<br>XLM 0.309648504734794 | BTC 0.06802773 | |
| 3.1.100170 | CHRIS HENSLEY | ADDRESS REDACTED | | | USDC 45.7405779480014 | | |
| 3.1.100171 | CHRIS HEREDIA | ADDRESS REDACTED | | | LTC 0.000013466078628996 | | |
| 3.1.100172 | CHRIS HERMAN | ADDRESS REDACTED | | | BTC 0.052689517969528<br>CEL 1192.27685839796<br>ETH 0.166097448107153<br>LINK 62.8734984250992<br>MATIC 3285.31200987927<br>SGB 139.87995571715<br>SNX 136.205200652267<br>UNI 413.213249412956<br>USDC 1.98043332630679<br>USDT ERC20 113.610744928385<br>XRP 8.343087938981 | USDC 0.000000055692365559 | |
| 3.1.100173 | CHRIS HERMIDA | ADDRESS REDACTED | | | CEL 1.07614706755927 | | |
| 3.1.100174 | CHRIS HERMIDA | ADDRESS REDACTED | | | BTC 0.0018723290196136<br>ETH 0.0224245727252168 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.100175 | CHRIS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.824514543039991<br>ETH 9.12169042182405<br>LTC 0.00119321837744315<br>MATIC 1.33312326877446<br>USDC 0.000255767847331079<br>XLM 0.441660205926658<br>ZRX 0.170664420748584 | | |
| 3.1.100176 | CHRIS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000784689825382856<br>CEL 0.677683206208223 | | |
| 3.1.100177 | CHRIS HERR | ADDRESS REDACTED | | | BTC 0.00002200958358812<br>USDC 2.3514016192557 | | |
| 3.1.100178 | CHRIS HERSELMAN | ADDRESS REDACTED | | | BTC 0.00156906<br>CEL 9.04390437752206 | | |
| 3.1.100179 | CHRIS HERSELMAN | ADDRESS REDACTED | | | BTC 0.00002315898482204<br>CEL 1.14761717869281<br>ETH 0.00247543786141311<br>PAX 0.0308881102345005 | | |
| 3.1.100180 | CHRIS HERZIG | ADDRESS REDACTED | | | BTC 0.000000622803929875 | | |
| 3.1.100181 | CHRIS HESSELTINE | ADDRESS REDACTED | | | BTC 0.00315960218442794<br>CEL 1.13360513228956 | | |
| 3.1.100182 | CHRIS HESSLER | ADDRESS REDACTED | | | BAT 0.0054983158798106<br>BCH 0.000015503411032925<br>BSV 0.00000343133937699<br>ETH 0.000059886363169805<br>KNC 0.00250091665578648<br>XLM 0.021533174022478<br>ZRX 0.00359695977533155 | | |
| 3.1.100183 | CHRIS HETTRICK | ADDRESS REDACTED | | | AAVE 0.308592103676263<br>BTC 0.00200971395471374<br>CEL 290.337905535127<br>ETH 0.0507397511963302<br>SNX 60.7279854762544 | | |
| 3.1.100184 | CHRIS HICKE | ADDRESS REDACTED | | | SNX 9.48391759694687 | | |
| 3.1.100185 | CHRIS HIGGINS | ADDRESS REDACTED | | | MATIC 1072.02869590651 | | |
| 3.1.100186 | CHRIS HIGGINS | ADDRESS REDACTED | | | BTC 0.00459722066095538 | | |
| 3.1.100187 | CHRIS HIGH | ADDRESS REDACTED | | | BTC 0.0503005866571373 | | |
| 3.1.100188 | CHRIS HIGHTOWER | ADDRESS REDACTED | | | BTC 0.000000052685692897<br>ETH 0.000027606473201207<br>LINK 0.000087955097966862<br>MCDAI 0.131192659456172 | | |
| 3.1.100189 | CHRIS HIGLEY | ADDRESS REDACTED | | | BTC 0.00113638377823949<br>USDC 410.640586980367 | | |
| 3.1.100190 | CHRIS HILDEBRAND | ADDRESS REDACTED | | | BTC 0.00109578908988973<br>ETH 1.54281494527805 | | |
| 3.1.100191 | CHRIS HILL | ADDRESS REDACTED | | | BTC 0.000000005794794881<br>CEL 2.70792580967681<br>DOT 0.000000000032814408<br>MCDAI 80 | | |
| 3.1.100192 | CHRIS HILLS | ADDRESS REDACTED | | | ADA 1.72361023751837<br>BTC 0.115533896429167<br>CEL 196.325181317649<br>ETH 0.0039487161220864<br>LTC 292.955541036482<br>TUSD 340.443971316656<br>USDT ERC20 15.5674251065822 | | |
| 3.1.100193 | CHRIS HILMOE | ADDRESS REDACTED | | | BTC 0.000001871451285249<br>DOT 0.00807705898962104<br>USDC 0.000418147178865187<br>XLM 0.300164943974851 | BTC 0.00109090539586935<br>USDC 0.223656745933636 | |
| 3.1.100194 | CHRIS HINES | ADDRESS REDACTED | | | ETH 0.00291308014251003 | | |
| 3.1.100195 | CHRIS HINKLE | ADDRESS REDACTED | | | BTC 0.000150711217959875 | BTC 0.00000000873266426 | |
| 3.1.100196 | CHRIS HIRSCH | ADDRESS REDACTED | | | BTC 0.000022404095790728 | | |
| 3.1.100197 | CHRIS HISLOP | ADDRESS REDACTED | | | CEL 432.644491687205<br>SNX 1769.31109657556 | | |
| 3.1.100198 | CHRIS HO | ADDRESS REDACTED | | | BTC 0.000907679977790625 | | |
| 3.1.100199 | CHRIS HOADLEY | ADDRESS REDACTED | | | XLM 1142.1641767944<br>XRP 0.000000447600731388 | | |
| 3.1.100200 | CHRIS HOANG | ADDRESS REDACTED | | | AAVE 10.9476045355458<br>BTC 0.0013050546032957<br>USDC 213.987802570292 | | |
| 3.1.100201 | CHRIS HOBSON | ADDRESS REDACTED | | | AAVE 0.0800176053462972<br>BTC 0.00122378284389849<br>DOT 1.06245621944046<br>ETH 16.1561015369442<br>SNX 2.99027679714153<br>USDC 2260.31980823743 | DOT 674.98<br>USDT ERC20 5855.7 | |
| 3.1.100202 | CHRIS HODGSON | ADDRESS REDACTED | | | BTC 0.0432057347796869<br>SOL 0.00686267855181459 | | |
| 3.1.100203 | CHRIS HOEFFNER | ADDRESS REDACTED | | | LTC 0.0306251937508612<br>USDT ERC20 128.208363990062 | | |
| 3.1.100204 | CHRIS HOESCHEN | ADDRESS REDACTED | | | BTC 0.0249835464062944<br>MCDAI 101.747169339468<br>USDC 11411.5807970565 | | |
| 3.1.100205 | CHRIS HOGBEN | ADDRESS REDACTED | | | ADA 503.507464147282<br>BTC 0.00156151289571191<br>CEL 18.0827977316943<br>XRP 0.00735157947264492 | | |
| 3.1.100206 | CHRIS HOHLBEIN | ADDRESS REDACTED | | | BTC 0.0000120437411980819<br>ETH 0.66797533041835<br>LINK 9.20252741288504<br>MANA 130.23162521254 | | |
| 3.1.100207 | CHRIS HOLIFIELD | ADDRESS REDACTED | | | BTC 0.000000123629086049<br>EOS 0.00122451943984359 | | |
| 3.1.100208 | CHRIS HOLLYMAN | ADDRESS REDACTED | | | BSV 0.00292914<br>BTC 0.000000005428920217<br>CEL 0.105036152001991 | | |
| 3.1.100209 | CHRIS HOLMES | ADDRESS REDACTED | | | CEL 59.1107499061947<br>USDT ERC20 0.665181829247673 | | |
| 3.1.100210 | CHRIS HOMME | ADDRESS REDACTED | | | BNB 0.0293352028396493<br>BTC 0.0249758264268037<br>ETH 0.0828532932446318<br>LTC 1.07424378564442<br>XRP 40.2355199928203 | | |
| 3.1.100211 | CHRIS HONCIK | ADDRESS REDACTED | | | BTC 0.000455608925085281<br>CEL 1.12931248272139<br>ETH 0.00451223152271526 | | |
| 3.1.100212 | CHRIS HONDORF | ADDRESS REDACTED | | | ADA 349.078864307814<br>BTC 0.0222104065164806<br>ETH 0.155711228330369<br>GUSD 8584.67307038827<br>SNX 93.1262400187129 | | |
| 3.1.100213 | CHRIS HONG | ADDRESS REDACTED | | | BTC 0.0625719099112697<br>DOT 11.746596413918<br>ETH 1.0315554077098<br>GUSD 34.8895459512636<br>MATIC 3712.3144274953<br>SNX 99.0428497752131<br>USDC 293.208654169254 | BTC 0.0132066 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.100214 | CHRIS HONG | ADDRESS REDACTED | | | BTC 0.00187087836878626<br>CEL 198.245347444381<br>ETH 2.08018828201927<br>LINK 6.7080610850293<br>MATIC 0.148966015130407<br>USDC 0.439156926813948 | | |
| 3.1.100215 | CHRIS HOOVER | ADDRESS REDACTED | | | ADA 303.520865085541<br>BTC 0.00711042425874043<br>DOT 7.12839553818433<br>EOS 411.761332294245<br>XLM 0.246282409383348 | | |
| 3.1.100216 | CHRIS HOPWOOD | ADDRESS REDACTED | | | BAT 0.00358748336114808<br>BTC 0.000001091080539446<br>CEL 6.64020070240507<br>EOS 0.00438639525126386<br>LTC 0.000919424983077653<br>MCDAI 0.0139483270076583<br>XLM 0.162259696609151<br>XRP 0.000526303262887949 | | |
| 3.1.100217 | CHRIS HORNBROOK | ADDRESS REDACTED | | | AAVE 0.000351550671325977<br>ADA 1216.45490505696<br>BTC 0.0672439255704233<br>CEL 21.973676028328<br>DOT 0.0307616980406881<br>ETH 0.554340083565097<br>LINK 103.712895450986<br>LTC 0.00204671887154035<br>MANA 0.0110415314879577<br>SNX 4.21477796561787<br>UNI 0.000593395871795178 | | |
| 3.1.100218 | CHRIS HORSFALL | ADDRESS REDACTED | | | ADA 697.560438089345<br>BTC 0.154745220700047<br>CEL 0.222264733017192<br>ETH 3.09568954934456<br>LINK 36.7013402366991<br>LTC 11.1279317504193 | | |
| 3.1.100219 | CHRIS HORVATH | ADDRESS REDACTED | | | ETH 0.000641963484209381 | | |
| 3.1.100220 | CHRIS HOSEY | ADDRESS REDACTED | | | BTC 0.00495464138622469<br>ETH 0.000000103391088713 | | |
| 3.1.100221 | CHRIS HOSKINS | ADDRESS REDACTED | | | ADA 426.948108710065<br>BTC 0.00986071902921831<br>EOS 21.1682434984663<br>ETH 0.0991273110341609<br>MATIC 264.191410170814<br>USDC 25856.5714501376<br>XLM 674.114384778635 | | |
| 3.1.100222 | CHRIS HOVE | ADDRESS REDACTED | | | BTC 0.0111868288381518<br>ETH 0.201612144500419 | | |
| 3.1.100223 | CHRIS HOWEY | ADDRESS REDACTED | | | AAVE 1.04<br>BAT 1917.437523<br>BNB 1.23719969768774<br>BTC 0.643796803722752<br>CEL 1033.66112739848<br>COMP 1.67586775<br>DOT 16.04179342<br>ETH 6.09891129895212<br>LINK 275.902511<br>LUNC 29.9912432004637<br>MATIC 1025.46309042<br>OMG 438.758948<br>SNX 46.507424<br>XLM 8290.626524<br>XRP 3362.432381 | | |
| 3.1.100224 | CHRIS HQ | ADDRESS REDACTED | | | AAVE 0.000269740449255503<br>BTC 0.00000667175166357199<br>BUSD 0.0683760806326808<br>ETH 0.00400028995777462<br>SGB 1541.50885020027<br>XLM 0.410630756968048<br>XRP 6.33268941861627 | | |
| 3.1.100225 | CHRIS HSIAO | ADDRESS REDACTED | | | BTC 0.185803918329945<br>ETH 1.06227349095606 | | |
| 3.1.100226 | CHRIS HUANG | ADDRESS REDACTED | | | CEL 0.504849528361454 | | |
| 3.1.100227 | CHRIS HUBER | ADDRESS REDACTED | | | ADA 24.9988045180749<br>BTC 0.00208586126167914<br>ETH 0.216569253248455 | | |
| 3.1.100228 | CHRIS HUDDART | ADDRESS REDACTED | | | BTC 0.000686541236640405<br>CEL 177.65202062385<br>DOT 213 | | |
| 3.1.100229 | CHRIS HUDSON | ADDRESS REDACTED | | | ADA 0.0736324764804951<br>BTC 0.00000095864556612<br>ETH 0.000365868475550331<br>SOL 0.0015253881643473<br>USDC 0.157244175932126 | ADA 0.000000597159988658<br>BTC 0.000000007359201004<br>SOL 0.000000000361332251<br>USDC 0.537621602691198 | |
| 3.1.100230 | CHRIS HUERBSCH | ADDRESS REDACTED | | | CEL 87.0692773715254<br>ETH 1.25323061822896<br>USDT ERC20 12.016355565934 | | |
| 3.1.100231 | CHRIS HUMBERT | ADDRESS REDACTED | | | AVAX 0.10138940222947<br>BTC 0.000086648142178002<br>CEL 13.9470722383899<br>ETH 0.00569062700134893<br>MATIC 6.95265058079363<br>SOL 0.266284158913873 | | |
| 3.1.100232 | CHRIS HUNT | ADDRESS REDACTED | | | BTC 7.37911094<br>CEL 1605.09910754153<br>ETH 55.3696639693329<br>USDC 127.655589350254 | | |
| 3.1.100233 | CHRIS HUNTSMAN | ADDRESS REDACTED | | | BTC 0.00688609002336752<br>ETH 0.758707437295943<br>MANA 0.000139711657945197<br>MCDAI 1.01162102805526 | | |
| 3.1.100234 | CHRIS HURKS | ADDRESS REDACTED | | | BTC 0.000000267599527631<br>ETH 19.3761842255548 | | |
| 3.1.100235 | CHRIS HURTADO | ADDRESS REDACTED | | | BTC 0.0000882022736065819<br>ETH 0.00100985181604732<br>LINK 0.0312853484168354<br>SGB 126.39376557059<br>UNI 0.00154509233805853<br>USDC 0.0196375196897151<br>XRP 0.950617688516746 | | |
| 3.1.100236 | CHRIS HUSEMAN | ADDRESS REDACTED | | | AVAX 0.00977056437111259<br>DOT 0.0991226249106007<br>ETH 0.00315428502981422<br>LTC 0.000221770565018584<br>MANA 34.6378055482628<br>MATIC 1.08488901919753 | AVAX 9.68350267027064<br>DOT 41.2265887677335<br>ETH 2.07524632892189<br>LTC 0.925100359276718 | |
| 3.1.100237 | CHRIS HUSSEY | ADDRESS REDACTED | | | ADA 0.426362812168811<br>MATIC 2.97532344823563<br>USDC 0.744667089090644 | ETH 0.223371<br>USDC 0.000985331204322904 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.100238 | CHRIS HUSTED | ADDRESS REDACTED | | | AAVE 0.00169087346590076<br>BCH 0.00133418377059667<br>BSV 0.875832365577311<br>BTC 0.000000171383709409<br>CEL 1.13008861054261<br>EOS 0.0224124624524891<br>ETH 0.000054313708251505<br>LINK 0.0475822078176686<br>LTC 0.000007039613086057<br>SGB 104.281239824035<br>SNX 0.147532571323188<br>UNI 0.00377768308657374<br>XRP 0.00000080974271294 | | |
| 3.1.100239 | CHRIS HUSTON | ADDRESS REDACTED | | | BTC 0.0191020125183655 | BTC 0.01577395 | |
| 3.1.100240 | CHRIS HYATT | ADDRESS REDACTED | | | BTC 0.000007547968599173 | | |
| 3.1.100241 | CHRIS ILLINGWORTH | ADDRESS REDACTED | | | BTC 0.00298448016642223<br>CEL 1.4664722574288<br>USDC 0.000000706364348467 | | |
| 3.1.100242 | CHRIS INGLE | ADDRESS REDACTED | | | ADA 1274.28052556966<br>BTC 0.139094796368537<br>ETH 2.0283289718583 | | |
| 3.1.100243 | CHRIS IPPOLITO | ADDRESS REDACTED | | | BTC 0.000006015276042623<br>ETH 0.000126457859775609 | | |
| 3.1.100244 | CHRIS IRWIN | ADDRESS REDACTED | | | BTC 0.000000003755032119<br>CEL 0.728335782582354<br>USDC 12.945139 | | |
| 3.1.100245 | CHRIS ISMAIL | ADDRESS REDACTED | | | BTC 0.000032544053072931<br>CEL 7.84979248556608<br>USDC 14.2440119463453 | | |
| 3.1.100246 | CHRIS J ELLISON | ADDRESS REDACTED | | | BTC 0.000000043219772269 | | |
| 3.1.100247 | CHRIS JACKSON | ADDRESS REDACTED | | | BTC 0.000000638558545344<br>CEL 0.024039729343967<br>ETH 0.000041530269913673<br>LINK 0.00104068263673659<br>UNI 0.00512780043991336 | | |
| 3.1.100248 | CHRIS JACQUES | ADDRESS REDACTED | | | AAVE 0.00138599515021697<br>BNT 0.0439768621702413<br>BTC 0.000005002748628643<br>ETH 0.00087797559817173<br>LINK 0.00268194727803421<br>USDC 2.47570882573829<br>ZRX 0.0194000647350266 | | AAVE 1.28091995500698<br>BNT 34.5564415144699<br>BTC 0.00334169420062603<br>ETH 0.633996497501277<br>LINK 6.51252637888307<br>USDC 1517.87156788296<br>ZRX 164.115859367065 |
| 3.1.100249 | CHRIS JAMARL WATTS | ADDRESS REDACTED | | | BCH 0.126396381782469<br>BTC 0.693275693016933<br>ETH 1.32159403213035<br>USDC 1.33008093844708 | CEL 168.841713826396 | |
| 3.1.100250 | CHRIS JAMES GUNNELS | ADDRESS REDACTED | | | BTC 0.0852849113818697<br>USDC 562.661071831777 | BTC 0.00199892898809177<br>USDC 99.84 | |
| 3.1.100251 | CHRIS JANKO | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.100252 | CHRIS JARRELL | ADDRESS REDACTED | | | XRP 3686.36526657663 | | |
| 3.1.100253 | CHRIS JARZEMBOWSKI | ADDRESS REDACTED | | | ADA 2508.77524100711<br>BTC 0.205571378073317<br>DOT 16.4288955674356<br>ETH 2.0669864703389<br>LTC 0.121526356315004<br>SGB 262.973530996777<br>SOL 0.790744724625871<br>XLM 9.66399154993808 | | |
| 3.1.100254 | CHRIS JENKINS | ADDRESS REDACTED | | | AAVE 0.0299976951304709<br>BTC 0.000706062794667094<br>DOT 1081.84985314462<br>LINK 1059.72931623145<br>MATIC 102.447659570363<br>ZEC 273.027796163744 | ZEC 0.5 | |
| 3.1.100255 | CHRIS JEROME NODORFT | ADDRESS REDACTED | | | | ADA 0.000000657822508377<br>BCH 0.000000005147632828<br>BTC 0.000000009890024521<br>DASH 0.000000001419189671<br>DOT 0.000000000098495442<br>LTC 0.000000003139009991<br>UNI 0.000264662701001283<br>XTZ 0.000000502434894384<br>ZEC 0.000000001801719813 | |
| 3.1.100256 | CHRIS JESTER | ADDRESS REDACTED | | | BTC 0.0266592957570082<br>USDC 1.75272000477397 | | |
| 3.1.100257 | CHRIS JO | ADDRESS REDACTED | | | ADA 9320.75111750352<br>BTC 0.636143155242887<br>ETH 42.5439904992003 | | |
| 3.1.100258 | CHRIS JOACHIM | ADDRESS REDACTED | | | ADA 370.433067912363<br>AVAX 4.25239833504929<br>BTC 0.121913014587598<br>MATIC 1293.82165028896<br>USDC 100.552763330527 | | |
| 3.1.100259 | CHRIS JOBSE | ADDRESS REDACTED | | | BTC 0.034693248094107<br>CEL 19.5534140645017 | | |
| 3.1.100260 | CHRIS JOE CASTRO | ADDRESS REDACTED | | | BTC 0.000000643192998125 | | |
| 3.1.100261 | CHRIS JOHN WARDAK | ADDRESS REDACTED | | | BTC 0.014078261784237<br>CEL 1071.39315256481<br>DOT 1328.37089278965<br>USDC 40707.7468656862 | | |
| 3.1.100262 | CHRIS JOHNSON | ADDRESS REDACTED | | | ADA 200.253121396292<br>BTC 0.00175094085572663<br>DOT 1.15522867892095<br>ETH 0.112571489342995 | | |
| 3.1.100263 | CHRIS JOHNSON | ADDRESS REDACTED | | | CEL 1.08118042376922 | | |
| 3.1.100264 | CHRIS JOHNSTON | ADDRESS REDACTED | | | ADA 48.0622103998167<br>BTC 0.0917688783071052<br>ETH 0.477455378374487<br>MATIC 359.584832109094<br>USDC 1046.26016725889 | | |
| 3.1.100265 | CHRIS JOHNSTON | ADDRESS REDACTED | | | BTC 0.0135333599342596<br>CEL 37.0902541280259 | | |
| 3.1.100266 | CHRIS JOLLY | ADDRESS REDACTED | | | BTC 0.00115564616981388<br>CEL 60.2339197229971<br>ETH 1.0566271771311 | | |
| 3.1.100267 | CHRIS JOLLY | ADDRESS REDACTED | | | BTC 0.00000447649267988<br>ETH 0.00019652918504591<br>MATIC 0.7579040326358 | | |
| 3.1.100268 | CHRIS JONES | ADDRESS REDACTED | | | BTC 0.00194319829743001<br>CEL 34.8935247204235<br>ETH 0.630496585550577<br>XRP 1366.71752127839 | | |
| 3.1.100269 | CHRIS JONES | ADDRESS REDACTED | | | BTC 0.171928922345124 | | |
| 3.1.100270 | CHRIS JONES | ADDRESS REDACTED | | | CEL 4.46059693480474<br>ETH 0.022326283878125<br>USDC 75.93589<br>USDT ERC20 58.656767 | | |
| 3.1.100271 | CHRIS JONES | ADDRESS REDACTED | | | MATIC 19.2086771150592<br>USDC 0.0403036338682415 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.100272 | CHRIS JONES | ADDRESS REDACTED | | | BTC 0.840330237140287<br>ETH 6.38258322205316<br>MATIC 2290.55328288372<br>USDC 0.502731333920373 | | |
| 3.1.100273 | CHRIS JONKER | ADDRESS REDACTED | | | BTC 0.021372972882803<br>CEL 0.128407457269714 | | |
| 3.1.100274 | CHRIS JORDAN | ADDRESS REDACTED | | | ETH 0.000279462705739936<br>USDC 42.8884749159279 | | |
| 3.1.100275 | CHRIS JORDAN | ADDRESS REDACTED | | | BTC 0.000000569459210439<br>ETH 0.00000509357138991899 | | |
| 3.1.100276 | CHRIS JORDAN | ADDRESS REDACTED | | | MATIC 4.70903700751658<br>XLM 0.0142048481213785 | | |
| 3.1.100277 | CHRIS JÖRG DECKENBACH | ADDRESS REDACTED | | | BTC 0.000000451060735357 | | |
| 3.1.100278 | CHRIS JOVANOV | ADDRESS REDACTED | | | ADA 0.895525757298035<br>DOT 0.1411323839047 | | |
| 3.1.100279 | CHRIS JOY | ADDRESS REDACTED | | | BTC 0.000000000447326713<br>ETH 0.000002476987242009 | BTC 0.00000027491725097 | |
| 3.1.100280 | CHRIS JOY | ADDRESS REDACTED | | | BTC 0.000002221321882718<br>DOT 0.0488681683938915<br>ETH 0.00520702946370418 | | |
| 3.1.100281 | CHRIS KACHAL | ADDRESS REDACTED | | | BAT 0.513274317362141<br>BTC 0.508604752249026<br>ETH 2.573182324048<br>MANA 0.105516311595828<br>MATIC 4324.61401471009<br>SNX 55.204090249589 | | |
| 3.1.100282 | CHRIS KADYSZEWSKI | ADDRESS REDACTED | | | BTC 0.000000290979289457<br>ETH 0.000000418783681406<br>USDC 0.000579636834655522 | BTC 0.000000004843048953<br>ETH 0.00055858773789708<br>USDC 0.653965990487916 | |
| 3.1.100283 | CHRIS KAEMPKES | ADDRESS REDACTED | | | BTC 0.00000324346417175<br>CEL 2.66239868620716<br>ETH 0.000204704616149805 | | |
| 3.1.100284 | CHRIS KAHN | ADDRESS REDACTED | | | ADA 1058.38944123039<br>BCH 29.8274064494377<br>BSV 6.17245249354494<br>BTC 0.0019863177105626<br>ETH 1.41499413252935<br>GUSD 5609.31533045347<br>LTC 40.3884474628728<br>MATIC 490.339313986838<br>USDC 48.9018258532186<br>USDT ERC20 1765.26743091783<br>XRP 850 | | |
| 3.1.100285 | CHRIS KANAGASABAI | ADDRESS REDACTED | | | BTC 0.000448282396837837 | | |
| 3.1.100286 | CHRIS KANAWYER | ADDRESS REDACTED | | | BTC 0.000003760988650582<br>XRP 29 | | |
| 3.1.100287 | CHRIS KAPUT | ADDRESS REDACTED | | | BTC 0.0274165410274561 | | |
| 3.1.100288 | CHRIS KARAGERGOS | ADDRESS REDACTED | | | ADA 4.58014573314666 | | |
| 3.1.100289 | CHRIS KARAGERGOS | ADDRESS REDACTED | | | ADA 4.5<br>CEL 0.0284812691042548 | | |
| 3.1.100290 | CHRIS KARINA | ADDRESS REDACTED | | | BTC 0.0108114125866291<br>CEL 60.9119180611241<br>COMP 0.112136039055872<br>ETH 0.405758884677233<br>XLM 1100.94562170952 | | |
| 3.1.100291 | CHRIS KAROGOL | ADDRESS REDACTED | | | CEL 0.0249433975000705 | | |
| 3.1.100292 | CHRIS KARSERAS | ADDRESS REDACTED | | | BTC 0.000000003263666838<br>CEL 0.864745910876035<br>ETH 0.000237899618046968 | | |
| 3.1.100293 | CHRIS KATSANEVAS | ADDRESS REDACTED | | | BTC 3.14186949966416 | | |
| 3.1.100294 | CHRIS KEAN | ADDRESS REDACTED | | | BTC 0.720172984205057<br>DOT 283.605630133261<br>ETH 13.7992740812751<br>LINK 529.960738173783<br>MATIC 1793.42989981118<br>USDC 1.15271577322086 | | |
| 3.1.100295 | CHRIS KEITHLEY | ADDRESS REDACTED | | | BTC 0.000809210712249578<br>XRP 0.000000519183374573 | | |
| 3.1.100296 | CHRIS KELLER | ADDRESS REDACTED | | | USDC 51.5548800684859 | | |
| 3.1.100297 | CHRIS KENT | ADDRESS REDACTED | | | CEL 0.180317511031056 | | |
| 3.1.100298 | CHRIS KERKHOF | ADDRESS REDACTED | | | BTC 0.000007861480925486<br>CEL 0.102413690360803<br>DASH 0.00280339719292615<br>EOS 1.32814244885681<br>LTC 0.000316790241592913<br>MCDAI 5.98203524489322<br>USDC 0.0320916831239616<br>XLM 0.000000056660083059<br>ZRX 12.7745848427347 | | |
| 3.1.100299 | CHRIS KERN | ADDRESS REDACTED | | | ADA 129.450798515817<br>BTC 0.135858564860736<br>ETH 1.60037875552326 | | |
| 3.1.100300 | CHRIS KERNAGHAN | ADDRESS REDACTED | | | BTC 0.000010276553234686<br>ETH 0.000118540299030115<br>LTC 0.00190040489874695<br>MATIC 1.40439487221571 | | |
| 3.1.100301 | CHRIS KERR | ADDRESS REDACTED | | | BTC 0.000041641713989439<br>ETH 0.000238840029488835 | BTC 0.000000704605039741<br>ETH 0.000000641807648585 | |
| 3.1.100302 | CHRIS KILLION | ADDRESS REDACTED | | | BTC 0.000000346116564677<br>LINK 0.126884686862047 | | |
| 3.1.100303 | CHRIS KILMER | ADDRESS REDACTED | | | BTC 0.000017084167317254<br>ETH 0.0749063659472322 | | BTC 0.000000001995341092 |
| 3.1.100304 | CHRIS KIM | ADDRESS REDACTED | | | ETH 0.000087400441184915<br>MATIC 0.34736476419477<br>USDT ERC20 0.0981414764472949 | | |
| 3.1.100305 | CHRIS KIM | ADDRESS REDACTED | | | BTC 0.000168487405564565 | | |
| 3.1.100306 | CHRIS KIM | ADDRESS REDACTED | | | AAVE 1.83193152239797<br>BCH 0.000943805159622906<br>BTC 0.00023299583233596<br>ETC 4.10931075982178<br>ETH 0.00189251380073189<br>KNC 0.0482191743016259<br>LTC 0.0129818531305361<br>MATIC 3.92410979172626<br>USDC 0.502136038732742<br>XLM 0.865084229467827 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.100307 | CHRIS KINCAID | ADDRESS REDACTED | | | AAVE 31.8060815861319<br>ADA 88103.959820421<br>BAT 769.951707782549<br>BTC 2.91697508207362<br>CEL 4229.69026193011<br>DASH 54.7495277323811<br>DOT 768.335585790959<br>EOS 132.342273779812<br>ETC 0.0568717252830817<br>KNC 1007.7415341231<br>LINK 317.806268378289<br>LTC 33.026452298919<br>MATIC 16523.5574207033<br>OMG 156.556961647875<br>SGB 131.351483639994<br>SNX 1381.68947908984<br>UMA 243.406826964375<br>UNI 478.214733035022<br>USDC 265.289800155642<br>XLM 3144.43429375754<br>XRP 859.221185130172<br>ZEC 68.3048051925038<br>ZRX 1250.07296281773 | | |
| 3.1.100308 | CHRIS KING | ADDRESS REDACTED | | | BTC 0.000611436350008142<br>CEL 2.89877433018466<br>ETH 0.0108757734391921<br>LTC 32.9910162261785 | | |
| 3.1.100309 | CHRIS KING | ADDRESS REDACTED | | | BTC 0.192534061529386<br>CEL 1329.52344282068<br>DASH 0.000060939836309524<br>MATIC 3432.54130182354<br>USDC 1073.20219099948<br>USDT ERC20 25.7486132754731 | | |
| 3.1.100310 | CHRIS KINLEY | ADDRESS REDACTED | | | ETH 0.00000581423292772 | | |
| 3.1.100311 | CHRIS KINSELLA | ADDRESS REDACTED | | | AAVE 0.0124706812955597<br>BTC 0.000180288675493235<br>DOT 0.265706792806716<br>ETH 0.00163333721240124<br>LINK 0.0206042199696422<br>MATIC 4.66881211967786<br>SNX 0.208181149466258<br>UNI 0.0829535778032159<br>ZRX 0.000015770761386109 | BTC 0.000000003740265325<br>DOT 0.000000000043945027<br>ZRX 0.148128010581484 | |
| 3.1.100312 | CHRIS KIRCHER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.100313 | CHRIS KIRK | ADDRESS REDACTED | | | AVAX 14.3454250293139<br>BTC 0.0327165038118041<br>CEL 992.721036378625<br>ETH 1.43439981819235<br>MATIC 144.806701388713 | | |
| 3.1.100314 | CHRIS KIRSTEIN | ADDRESS REDACTED | | | CEL 1.06658923575599 | | |
| 3.1.100315 | CHRIS KISER | ADDRESS REDACTED | | | BTC 0.258784208949281<br>ETH 5.03712112133344 | | |
| 3.1.100316 | CHRIS KISSEE | ADDRESS REDACTED | | | BTC 0.000002606206977467 | | |
| 3.1.100317 | CHRIS KLEINKNECHT | ADDRESS REDACTED | | | BTC 0.000020557502408586<br>CEL 4.82850396710807<br>ETH 0.0299093406659813 | | |
| 3.1.100318 | CHRIS KLEINMAN | ADDRESS REDACTED | | | ADA 0.786515814465293<br>BTC 0.000033276826106388<br>LTC 0.000611194307231568 | | |
| 3.1.100319 | CHRIS KLINGENBERG | ADDRESS REDACTED | | | BTC 0.000154952361088295<br>CEL 11.3777038006148<br>EOS 0.0432774280441524<br>ETC 0.0111145147947828<br>ETH 0.00129751508685421<br>LINK 0.0067627894923953<br>OMG 0.0183192857982869<br>XRP 0.262572356278124 | | |
| 3.1.100320 | CHRIS KNIGHT | ADDRESS REDACTED | | | CEL 0.00309887458935248<br>ETH 0.000073429869369521 | | |
| 3.1.100321 | CHRIS KNIGHT | ADDRESS REDACTED | | | AVAX 0.000550832985390658<br>BTC 0.000013156569084209<br>CEL 136.307554631384<br>DOT 0.00393307643294075<br>ETH 0.000062163372964145<br>LINK 0.00299410003123532<br>LTC 0.00245406444776918<br>OMG 0.0203233562504214<br>SGB 366.666484487088<br>USDT ERC20 0.105242277059711<br>XLM 1.68078110889123<br>XRP 0.960714493251007 | AVAX 0.51053690106864<br>CEL 6.268483448265<br>DOT 2.34297140889445 | |
| 3.1.100322 | CHRIS KNIGHT | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.100323 | CHRIS KNIGHT | ADDRESS REDACTED | | | BTC 0.68600727291586<br>CEL 651.022701470131 | | |
| 3.1.100324 | CHRIS KNOWLES | ADDRESS REDACTED | | | BTC 0.0108738646996172<br>CEL 1.11220393460679<br>SGB 7273.3453492929<br>USDC 0.287393916732331<br>XLM 1796.86956520115<br>XRP 0.000000546923379596 | | |
| 3.1.100325 | CHRIS KNUDSEN | ADDRESS REDACTED | | | MATIC 0.318031710727154 | | |
| 3.1.100326 | CHRIS KOBSAR | ADDRESS REDACTED | | | BTC 0.00104938199509177<br>ETH 0.0940210462488344<br>MATIC 348.242227969694 | | |
| 3.1.100327 | CHRIS KOBSAR | ADDRESS REDACTED | | | ADA 0.157256241557124<br>BTC 0.000117006471057088 | | |
| 3.1.100328 | CHRIS KOCHER | ADDRESS REDACTED | | | BTC 1.14050984966182<br>CEL 7883.01216988091<br>ETH 25.3644100539173<br>USDC 10534.1029807696 | | |
| 3.1.100329 | CHRIS KOEDIJK | ADDRESS REDACTED | | | BTC 0.000000003659969509<br>CEL 10.8914491994294<br>DASH 0.005466579841317 | | |
| 3.1.100330 | CHRIS KOENIG | ADDRESS REDACTED | | | BTC 0.000006588718072021<br>CEL 1.01933486249839<br>SGB 0.174250403081143<br>XLM 24.3452550597459<br>XRP 1.16456182050629 | | |
| 3.1.100331 | CHRIS KOLASA | ADDRESS REDACTED | | | AVAX 0.0933276916650512<br>BTC 0.673828017101106<br>DOT 0.237098799671632<br>ETH 0.0143729729308281<br>MATIC 4.47747862351837<br>SOL 0.172599978540379<br>USDC 21297.4405066949 | AVAX 1.36074394171461<br>BTC 0.8823513<br>ETH 0.0248880165464911<br>MATIC 0.00609659774890746<br>SOL 0.00005272295769265<br>USDC 46223.75 | |
| 3.1.100332 | CHRIS KONINGS | ADDRESS REDACTED | | | BTC 0.000008625734649067<br>CEL 0.059981523889642 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.100333 | CHRIS KOSTOPOULOS | ADDRESS REDACTED | | | BTC 0.982068330524545<br>CEL 1.15116892753898<br>COMP 3.30944146442653<br>DASH 15.0140212581139<br>EOS 0.0434062622311695<br>ETH 0.00430197929050749<br>LTC 0.000000003015029696<br>OMG 0.0859367959436111<br>SGB 0.490732164146595<br>SNX 2246.13063345575<br>UNI 589.999878444723<br>USDC 0.000000169382731645<br>XLM 0.80795090041598<br>XRP 3.2100701109336<br>ZEC 23.2902501969143<br>ZRX 3545.36844523167 | | |
| 3.1.100334 | CHRIS KOUWENHOVEN | ADDRESS REDACTED | | | ADA 375.573849033231<br>BTC 0.0129195439421032<br>CEL 387.37564283811<br>ETH 0.945149684254251<br>USDT ERC20 2888.71533967349 | | |
| 3.1.100335 | CHRIS KOVACS | ADDRESS REDACTED | | | BTC 0.000003204780080075<br>USDC 151.712476872081<br>XLM 0.171458619328844 | | |
| 3.1.100336 | CHRIS KOZLAREK | ADDRESS REDACTED | | | BTC 0.00000348837498957<br>ETH 0.000090007221635022<br>LINK 0.00131592199634941<br>LTC 0.000053298391683277<br>MATIC 25251.8339546821<br>SNX 0.0882760903250614<br>USDC 0.426132476837967 | | |
| 3.1.100337 | CHRIS KRAGELOH | ADDRESS REDACTED | | | ADA 61.2881557647478<br>BTC 0.00000475002238884899<br>CEL 0.000665367154994735<br>ETH 0.0761363864752463<br>LTC 0.00105968739677347<br>XLM 0.289810404795409<br>XRP 0.00671451805593261 | | |
| 3.1.100338 | CHRIS KRATSCH | ADDRESS REDACTED | | | BTC 0.0917098448311501<br>ETH 0.459419054949214<br>MCDAI 0.0608063492645391<br>USDC 0.648173012325152 | ETH 0.000000000000000018<br>USDC 9.198025 | |
| 3.1.100339 | CHRIS KRECU | ADDRESS REDACTED | | | BTC 0.0116831161701053<br>CEL 288.344312873833<br>ETH 0.063751555367824 | | |
| 3.1.100340 | CHRIS KREWER | ADDRESS REDACTED | | | ADA 0.86577275596653<br>DOT 0.0308145466071477<br>ETH 0.0285582284069784<br>MATIC 0.603191343472806<br>SNX 0.083118810130295 | | |
| 3.1.100341 | CHRIS KRIESELS | ADDRESS REDACTED | | | BTC 0.288430940692353<br>CEL 310.189014657558<br>ETH 1.69668853671981<br>PAX 440.573090586477<br>SNX 38.1091276944153<br>XRP 2235.23062764057 | | |
| 3.1.100342 | CHRIS KRIMITSOS | ADDRESS REDACTED | | | BTC 0.275880841342293 | | |
| 3.1.100343 | CHRIS KROMER | ADDRESS REDACTED | | | ETH 0.0194533743091458 | | |
| 3.1.100344 | CHRIS KU | ADDRESS REDACTED | | | BAT 206.060122981642<br>BTC 0.0179720983870051<br>DOT 33.376351679076<br>ETH 1.17163328103059<br>KNC 0.0126871087358635<br>LINK 9.86737861544604<br>MATIC 1594.80724239174<br>USDC 0.498568070242721 | | |
| 3.1.100345 | CHRIS KUEHNEMUND | ADDRESS REDACTED | | | ADA 6936.37642474881<br>BTC 0.679239413191874<br>ETH 7.361032025196<br>GUSD 5336.5927196529<br>MATIC 2404.20238176381 | | |
| 3.1.100346 | CHRIS KUHN | ADDRESS REDACTED | | | BTC 0.00119600274890405<br>ETH 0.399041062015528 | | |
| 3.1.100347 | CHRIS KUNZER | ADDRESS REDACTED | | | MATIC 288.361853091993<br>USDC 15.7098962616325<br>XLM 1.5433369977358 | | |
| 3.1.100348 | CHRIS KURAMOTO | ADDRESS REDACTED | | | BTC 0.00072309621031298<br>CEL 1.14486410940209<br>ETH 0.000330800756239708<br>USDC 5.63600033916605 | | |
| 3.1.100349 | CHRIS KURTZKE | ADDRESS REDACTED | | | BTC 0.00109891750928982 | | |
| 3.1.100350 | CHRIS KUTZMARSKI | ADDRESS REDACTED | | | BTC 0.00174387585730381<br>USDC 2117.77893440155 | | |
| 3.1.100351 | CHRIS KWANTEN | ADDRESS REDACTED | | | AVAX 1.002<br>BTC 0.000000952592931224<br>CEL 429.188338247399<br>DOT 25.35692<br>ETH 0.347921012278516<br>LINK 11.97235283<br>MATIC 275<br>SNX 60.0671891814526<br>UNI 7.67221306<br>XLM 0.056597 | | |
| 3.1.100352 | CHRIS KWOK | ADDRESS REDACTED | | | BNB 63.0329457683654<br>BTC 1.29603736059586<br>CEL 43.3597650815796<br>LTC 1.00205634005355<br>USDT ERC20 200 | | |
| 3.1.100353 | CHRIS KYAW | ADDRESS REDACTED | | | BTC 0.00934595130778056 | | |
| 3.1.100354 | CHRIS KYLE | ADDRESS REDACTED | | | BAT 1.04299599647303<br>BTC 0.000000010163286818<br>CEL 1390.29492707416<br>DOT 292.160942709758<br>ETH 0.0149706823958415<br>LINK 54.7049444394174<br>MATIC 19527.0666340016<br>OMG 0.000765795162864563<br>SGB 42.6851133083775<br>SNX 228.876083208391<br>SOL 0.120661321969982<br>USDC 13.3739382061679<br>XLM 501.230932196692<br>XRP 280.334777432154 | | |
| 3.1.100355 | CHRIS KYLE | ADDRESS REDACTED | | | BTC 0.00108317010094029<br>CEL 349.388168108388<br>ETH 0.00725450555235278 | | |
| 3.1.100356 | CHRIS LA GRANGE | ADDRESS REDACTED | | | LINK 0.000311699976736407 | | |
| 3.1.100357 | CHRIS LA MANTIA | ADDRESS REDACTED | | | BAT 2.3589366490536<br>BTC 2.95310696964009 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.100358 | CHRIS LA SCOLA | ADDRESS REDACTED | | | BTC 0.33781766442612<br>ETH 9.85632239899234 | ETH 0.249164957201297 | |
| 3.1.100359 | CHRIS LABO | ADDRESS REDACTED | | | BTC 2.94220638657315 | | |
| 3.1.100360 | CHRIS LACEY | ADDRESS REDACTED | | | BTC 0.000000002470294229<br>CEL 0.0227675394206933<br>MCDAI 0.0668422736428107 | | |
| 3.1.100361 | CHRIS LAKEY | ADDRESS REDACTED | | | BTC 0.000000913115903397<br>CEL 213.564760115687<br>ETH 1.418818792<br>LTC 0.00233549683785395<br>MATIC 812.50720759<br>XRP 0.000000898399478877<br>ZEC 31.5028635742447 | | |
| 3.1.100362 | CHRIS LAMBERT | ADDRESS REDACTED | | | ADA 0.204126460684871<br>BTC 0.0000353796221883O4<br>ETH 0.000276801781183058<br>LINK 0.000605038002480603<br>LTC 0.000385984823304573<br>MATIC 1.32773702720631<br>MCDAI 74.2771422767486<br>USDC 0.26863957708681<br>XLM 0.0541133938442285 | ADA 275.030854715483<br>BTC 0.000000425512624816<br>ETH 0.000329766575474447<br>LINK 0.000000338400129903<br>LTC 0.000000000370511158<br>MATIC 0.0000000624394417<br>USDC 0.000000634854027099<br>XLM 0.000000987952962103 | |
| 3.1.100363 | CHRIS LAMBRICK | ADDRESS REDACTED | | | BTC 0.000000071864363583 | BTC 0.000000168718117932 | |
| 3.1.100364 | CHRIS LAMNECK | ADDRESS REDACTED | | | ETH 0.000009724102155126 | | |
| 3.1.100365 | CHRIS LAMPRECHT | ADDRESS REDACTED | | | CEL 410.830192530789 | | |
| 3.1.100366 | CHRIS LANDAVERDE | ADDRESS REDACTED | | | BTC 0.00110471243202788<br>ETH 0.164979806959391<br>LINK 17.0287089112203 | | |
| 3.1.100367 | CHRIS LANE | ADDRESS REDACTED | | | ADA 33.522307900396<br>CEL 0.421017580720053 | | |
| 3.1.100368 | CHRIS LANE | ADDRESS REDACTED | | | CEL 1.11493833506526<br>SGB 0.0565965264020604<br>XRP 0.370219910288265 | | |
| 3.1.100369 | CHRIS LANG | ADDRESS REDACTED | | | BTC 0.500122326441198<br>ETH 18.7739664353269<br>MATIC 686.301551310216<br>USDC 20744.755189557 | | |
| 3.1.100370 | CHRIS LANG | ADDRESS REDACTED | | | BTC 0.073943795786946<br>CEL 0.0182039644131404 | | |
| 3.1.100371 | CHRIS LANG | ADDRESS REDACTED | | | BTC 0.0730563353597851<br>ETH 0.00000417246393816<br>MCDAI 0.0924079510103804<br>USDT ERC20 1.40082253334538 | USDT ERC20 1045.09758461294 | |
| 3.1.100372 | CHRIS LANGE | ADDRESS REDACTED | | | BTC 0.152233368035067<br>ETH 18.8173170038265 | | |
| 3.1.100373 | CHRIS LANGENDERFER | ADDRESS REDACTED | | | CEL 1.06277032378191 | | |
| 3.1.100374 | CHRIS LANGFORD | ADDRESS REDACTED | | | BTC 0.00003582388709327 | | |
| 3.1.100375 | CHRIS LANGPAUL | ADDRESS REDACTED | | | CEL 1.13937490589456<br>MATIC 19.3009015831048<br>SGB 3020.74490736399 | XRP 19759.8683117647 | |
| 3.1.100376 | CHRIS LARONGA | ADDRESS REDACTED | | | ADA 586.352045502069<br>BTC 0.0910069323316722<br>DOT 24.6641680998252<br>EOS 23.7551310699133<br>ETH 0.231115456920991<br>LINK 30.6836672086756<br>MATIC 3423.22116976482<br>SNX 23.2185020517701<br>XLM 1825.28689531647 | | |
| 3.1.100377 | CHRIS LAROSE | ADDRESS REDACTED | | | BTC 0.000166290266735716<br>CEL 0.170665262020188<br>ETH 0.000000453881746254<br>USDC 4.763913 | | |
| 3.1.100378 | CHRIS LARSEN | ADDRESS REDACTED | | | ADA 8625.86183215572<br>AVAX 54.5423850613377<br>BTC 0.406421621608677<br>CEL 1.11673043170402<br>DOT 45.4711639824446<br>ETH 10.6720830325878<br>MATIC 5442.15634899181<br>SOL 51.730385561748<br>UNI 83.0743469736917<br>USDC 11.4089983773624 | ADA 594.9035 | |
| 3.1.100379 | CHRIS LARSON | ADDRESS REDACTED | | | ADA 533.758046665371<br>BTC 0.00914659649418966<br>ETH 0.00501614417126293<br>SNX 95.7847334603678<br>XLM 513.331431582404 | | |
| 3.1.100380 | CHRIS LASTRINA | ADDRESS REDACTED | | | BTC 0.000035068117959467<br>USDT ERC20 2.9145200863972 | | USDT ERC20 0.000000994763380699 |
| 3.1.100381 | CHRIS LATIN | ADDRESS REDACTED | | | BTC 0.000600342852104736<br>ETH 0.00288615080089937 | | |
| 3.1.100382 | CHRIS LAUENER | ADDRESS REDACTED | | | ADA 0.000000400420111874<br>BTC 0.00296477331109674<br>CEL 0.667048452511691<br>ETH 0.0496519260652568<br>XRP 5492.94771471577 | | |
| 3.1.100383 | CHRIS LAURELES | ADDRESS REDACTED | | | BTC 0.00423168591315414<br>ETC 10.3190628934092<br>MATIC 89.3256020084059<br>ZEC 1.01847844160989 | | |
| 3.1.100384 | CHRIS LAUVER | ADDRESS REDACTED | | | ADA 631.098870951301<br>BTC 0.0785640017302631<br>DOT 12.253892311679<br>ETH 3.47940168518226<br>LINK 10.6477579621286<br>LTC 0.000676456608570372<br>MATIC 75.2186025835672<br>PAXG 0.292110854294015<br>SNX 32.4464377502615<br>SOL 6.02610983334753<br>USDC 1051.98462776729<br>XLM 0.114346965573528 | | |
| 3.1.100385 | CHRIS LAV | ADDRESS REDACTED | | | BSV 4.96465251818053<br>BTC 0.25848646846021<br>ETH 0.0290888325305644<br>LINK 98.2271025474856 | ETH 0.000446445465937026 | |
| 3.1.100386 | CHRIS LAVERACK | ADDRESS REDACTED | | | AVAX 1.29488627251549<br>BTC 0.000509331235549537<br>DOT 0.0161223379401609<br>ETH 0.00821442098215206<br>SNX 1.02970041917304 | | |
| 3.1.100387 | CHRIS LAWN | ADDRESS REDACTED | | | BTC 0.000000001360891871<br>CEL 29.2616897458508<br>USDT ERC20 0.000000117129091803 | | |
| 3.1.100388 | CHRIS LAWRENCE | ADDRESS REDACTED | | | BTC 0.0544089413758044<br>CEL 17.3176996601589<br>DOT 5.86575797<br>ETH 0.905407724370163 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.100389 | CHRIS LAWRENCE CARANDANG | ADDRESS REDACTED | | | BTC 0.00744188592769169<br>CEL 6.3629147517068 | | |
| 3.1.100390 | CHRIS LAWRIE | ADDRESS REDACTED | | | ADA 0.00212181267890141<br>AVAX 15.7058096855756<br>BTC 0.000043259449728463<br>CEL 43.1504580543693<br>COMP 0.000625453444788749<br>DOT 55.8542781430996<br>EOS 0.0432065054343194<br>ETH 0.00043639303224144<br>LINK 0.0158092262877695<br>MATIC 0.632251922914345<br>SNX 0.0493556742612835<br>SOL 15.3016331911753 | | ADA 0.000000068520335518<br>BTC 0.000000007556133346 |
| 3.1.100391 | CHRIS LAZZARO | ADDRESS REDACTED | | | AVAX 9.12702393757434<br>USDC 10869.6482187577 | | |
| 3.1.100392 | CHRIS LEBLANC | ADDRESS REDACTED | | | CEL 20.7170383582179<br>ETH 0.26761414725715 | | |
| 3.1.100393 | CHRIS LEBLOND | ADDRESS REDACTED | | | CEL 4.46529214929897<br>ETH 0.0662287<br>LTC 0.03950225 | | |
| 3.1.100394 | CHRIS LEE | ADDRESS REDACTED | | | BTC 0.00118788484764723<br>ETC 0.00436539617808236<br>ETH 2.0493374625647<br>LTC 21.6302267281294 | | |
| 3.1.100395 | CHRIS LEE | ADDRESS REDACTED | | | BTC 0.00000074744986307<br>USDT ERC20 6.19517345723958 | | |
| 3.1.100396 | CHRIS LEE | ADDRESS REDACTED | | | BTC 0.0000000053696587<br>BUSD 4.43842100106643<br>CEL 0.0211940428080076<br>USDC 0.0378036641778745<br>USDT ERC20 0.00802685397912003 | | |
| 3.1.100397 | CHRIS LEETE | ADDRESS REDACTED | | | ADA 0.395036031273041<br>BTC 0.000002990771649377<br>ETH 0.000052236091766002<br>MATIC 0.170251682777784 | | |
| 3.1.100398 | CHRIS LEHMAN | ADDRESS REDACTED | | | BTC 0.0291235626771198<br>EOS 6.86468622741168<br>MATIC 618.531526855105<br>XLM 19115.0821768064 | | |
| 3.1.100399 | CHRIS LEIPER | ADDRESS REDACTED | | | MATIC 2.53061872379979 | | |
| 3.1.100400 | CHRIS LEISTER | ADDRESS REDACTED | | | ADA 482.469653888866<br>BTC 0.020593479801965<br>ETH 0.00791433882742564<br>UNI 25.5336743162087<br>USDC 543.18719323436 | | |
| 3.1.100401 | CHRIS LENAERTS | ADDRESS REDACTED | | | BTC 0.000008791083550685<br>CEL 0.0385368493544699<br>ETH 0.00086914514254078<br>USDT ERC20 17.5884975996858 | | |
| 3.1.100402 | CHRIS LENHARDT | ADDRESS REDACTED | | | DASH 3.07792013329922<br>LTC 1.52822488946223 | | |
| 3.1.100403 | CHRIS LEON | ADDRESS REDACTED | | | BTC 0.000108386286035596<br>LINK 0.000126215465898775<br>MATIC 3.30258547629185<br>PAX 1.68245831789767<br>USDC 45.7759567926074 | | |
| 3.1.100404 | CHRIS LESCH | ADDRESS REDACTED | | | SNX 152.692655790929<br>USDC 28729.0967675943<br>ZRX 0.023282928766756 | | |
| 3.1.100405 | CHRIS LESNER | ADDRESS REDACTED | | | BTC 0.000002645164529176<br>USDC 28.7963871947961 | BTC 0.000000007432780564<br>USDC 0.000000541726896359 | |
| 3.1.100406 | CHRIS LESTER | ADDRESS REDACTED | | | AVAX 6.34758136692857<br>BTC 0.000153574812577977<br>CEL 274.347760695951<br>ETH 0.0178797496011564<br>MATIC 28.3006279217622<br>SNX 14.5951839184979<br>USDC 46.5509215772277<br>USDT ERC20 63.2876760030113 | BTC 0.110055709931526 | |
| 3.1.100407 | CHRIS LEUNG | ADDRESS REDACTED | | | BTC 0.000000667580812747<br>CEL 0.0861794329340964<br>USDC 376.246923114937 | | |
| 3.1.100408 | CHRIS LEUNG | ADDRESS REDACTED | | | BTC 0.000634112765330724<br>CEL 1.24642177458219 | | |
| 3.1.100409 | CHRIS LEWIS | ADDRESS REDACTED | | | BTC 0.1006777741918075 | BTC 0.00426 | |
| 3.1.100410 | CHRIS LEWIS | ADDRESS REDACTED | | | MATIC 4.48468039420668<br>MCDAI 32.164216798634<br>XLM 0.780754219661414<br>XRP 2.45484990700542 | | |
| 3.1.100411 | CHRIS LIAN | ADDRESS REDACTED | | | BTC 0.01311591<br>CEL 15.3556794227907 | | |
| 3.1.100412 | CHRIS LIANG | ADDRESS REDACTED | | | BTC 0.000000360695523198<br>CEL 0.00340279046609225<br>ETH 0.000807660080347067 | | |
| 3.1.100413 | CHRIS LICATA | ADDRESS REDACTED | | | BTC 0.208550641072536<br>DASH 1.11472695756592<br>ETH 3.53021356970559<br>LINK 19.9869095296072<br>OMG 3.44105467763451<br>USDC 5451.53807340226<br>USDT ERC20 95.4224747362069<br>XLM 25.1804429837097 | | |
| 3.1.100414 | CHRIS LIM | ADDRESS REDACTED | | | BTC 0.00242089012556036<br>ETH 0.000003966844498869 | | |
| 3.1.100415 | CHRIS LIN | ADDRESS REDACTED | | | BTC 0.928658403937068<br>USDC 12.8331083627047 | | |
| 3.1.100416 | CHRIS LIPFORD | ADDRESS REDACTED | | | ADA 6.85154937581098<br>ETC 2.03091886127797<br>ETH 0.000000193247607119<br>MATIC 47.6017355443594<br>USDC 0.000007604761486117 | | |
| 3.1.100417 | CHRIS LITTLE | ADDRESS REDACTED | | | ADA 1506.49581451013<br>BTC 0.000146441854383413<br>DOT 0.378232088920472<br>ETH 0.0125351125151392<br>LUNC 0.0258513244862261<br>USDT ERC20 1.88130127277365 | BTC 0.0505811292729317<br>USDT ERC20 0.000000293839399723 | |
| 3.1.100418 | CHRIS LIU | ADDRESS REDACTED | | | ETH 2.10493311774343<br>LINK 69.2102509339759 | AVAX 19.10190061 | |
| 3.1.100419 | CHRIS LO | ADDRESS REDACTED | | | BTC 0.000000785221655033 | | |
| 3.1.100420 | CHRIS LOAR | ADDRESS REDACTED | | | BTC 1.08139325623774 | BTC 0.00003366 | |
| 3.1.100421 | CHRIS LOBOS | ADDRESS REDACTED | | | BTC 0.0000164971841917449<br>CEL 2.96850853014958<br>MATIC 0.473412560371166 | | |
| 3.1.100422 | CHRIS LOERA | ADDRESS REDACTED | | | GUSD 333.579583460688<br>MCDAI 74.2777005757069 | | |
| 3.1.100423 | CHRIS LOHBECK | ADDRESS REDACTED | | | BTC 0.155555075784153<br>MATIC 749.931758677047 | | |
| 3.1.100424 | CHRIS LOKO | ADDRESS REDACTED | | | BTC 0.000353124428549724 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.100425 | CHRIS LOMASCOLO | ADDRESS REDACTED | | | AVAX 322.110358391611<br>CEL 97.2641170601771<br>DOT 1090.69177333265<br>ETH 10.0392781290424<br>LINK 1570.27912727745<br>MATIC 7078.08622702723<br>SNX 109.228002932322 | | |
| 3.1.100426 | CHRIS LOMBAARD | ADDRESS REDACTED | | | BTC 0.000000000848311715<br>CEL 0.198656471167375 | | |
| 3.1.100427 | CHRIS LOMBARDI | ADDRESS REDACTED | | | ADA 0.538181657133527<br>BTC 1.52467691885729<br>ETH 16.1974882535655 | ETH 2.34194354843001 | |
| 3.1.100428 | CHRIS LONG | ADDRESS REDACTED | | | BTC 0.000020209902552267<br>CEL 1.09346619439466<br>ETH 0.000056788197364914 | | |
| 3.1.100429 | CHRIS LOOS | ADDRESS REDACTED | | | AAVE 0.00497188620592842<br>BTC 0.000000416138415393<br>CEL 1.07302739156612<br>LINK 0.0293704134305909<br>SNX 0.115366496521324<br>UNI 0.0309454278118618<br>USDC 0.00196315756517965 | | |
| 3.1.100430 | CHRIS LOSCHIAVO | ADDRESS REDACTED | | | BTC 0.000027161519919161 | BTC 0.000000009681047222 | |
| 3.1.100431 | CHRIS LOSTAUNAU | ADDRESS REDACTED | | | ADA 1.72189930525522<br>AVAX 0.000386871123948878<br>BTC 0.000091214528769985<br>ETH 0.00125682596239659<br>LTC 0.00436471363084073<br>USDC 0.00804224869320154 | ADA 1.019<br>AVAX 0.00000071347829277<br>BTC 0.002442733735643<br>ETH 0.000001491127264717<br>LTC 0.000054228915930702<br>SOL 0.000005<br>USDC 0.003481 | |
| 3.1.100432 | CHRIS LOVETTE | ADDRESS REDACTED | | | BTC 0.000894368366923701<br>ETH 0.0048482477595066<br>MATIC 5.06459351334785<br>USDC 2.24781899815173 | | BTC 1.21047154671841<br>USDC 0.000000284081905862 |
| 3.1.100433 | CHRIS LOWE | ADDRESS REDACTED | | | BTC 0.0000005582878684489999<br>USDC 0.480017414851072 | | |
| 3.1.100434 | CHRIS LOWRY | ADDRESS REDACTED | | | LTC 0.0511669669217457 | | |
| 3.1.100435 | CHRIS LOWRY | ADDRESS REDACTED | | | ETH 0.576487812949931<br>PAX 4.84739400073883<br>XLM 32643.9323015476 | | |
| 3.1.100436 | CHRIS LUC | ADDRESS REDACTED | | | BTC 0.0242118316747764 | | |
| 3.1.100437 | CHRIS LUCAS | ADDRESS REDACTED | | | BTC 0.0714616045195429 | | |
| 3.1.100438 | CHRIS LUCAS | ADDRESS REDACTED | | | BNB 23.0263413827073<br>BTC 2.60518262111455<br>ETH 20.6499734612076<br>USDC 0.0275592001762207 | | |
| 3.1.100439 | CHRIS LUCKEN | ADDRESS REDACTED | | | BTC 0.000039963266033794<br>CEL 346.020029437078<br>ETH 0.000000091281210273<br>USDC 0.00938029876063407 | | |
| 3.1.100440 | CHRIS LUCYNSKI | ADDRESS REDACTED | | | AAVE 1.95599176371846<br>BTC 0.000073261045977745<br>DOT 23.6182340635137<br>ETH 1.19565379686495<br>LTC 2.01026908413967<br>MANA 49.1775928822646<br>MATIC 885.112409834738<br>XLM 1076.85891495182 | | |
| 3.1.100441 | CHRIS LUKE | ADDRESS REDACTED | | | CEL 1.09470830385138 | | |
| 3.1.100442 | CHRIS LUNA | ADDRESS REDACTED | | | BTC 0.00491992182808093<br>COMP 0.0636757764829322<br>ETH 0.0751593628202407<br>XLM 66.7527301295697 | | |
| 3.1.100443 | CHRIS LUTON | ADDRESS REDACTED | | | BTC 0.0606488400207867 | BTC 0.01119091 | |
| 3.1.100444 | CHRIS LYCKSELL | ADDRESS REDACTED | | | BTC 0.215457983617842<br>CEL 0.828283786544669<br>ETH 0.00258802386873191<br>SNX 0.105389582772541<br>TGBP 14.6798498026136<br>USDC 7559.74703883793<br>ZRX 1.04799995007555 | | |
| 3.1.100445 | CHRIS MACCARONE | ADDRESS REDACTED | | | ADA 2239.47747155741<br>BTC 0.110387230754603<br>CEL 2.59937046431987<br>MATIC 725.746292433354<br>SOL 12.759698031445 | | |
| 3.1.100446 | CHRIS MACDONALD | ADDRESS REDACTED | | | BTC 0.000007799217074028<br>ETH 0.00139468508678641<br>XLM 73.761831356992 | | |
| 3.1.100447 | CHRIS MACH | ADDRESS REDACTED | | | BTC 0.0240598771562323<br>CEL 2162.33073715215<br>DOT 1071.70511232<br>ETH 0.169113384862154<br>LINK 30.2393<br>LTC 0.52201746<br>SNX 215.402309<br>USDT ERC20 24.595839 | | |
| 3.1.100448 | CHRIS MACIAS | ADDRESS REDACTED | | | ADA 0.00521880076020601 | | |
| 3.1.100449 | CHRIS MACKAY | ADDRESS REDACTED | | | ADA 2555.62091252267<br>BTC 0.00118609106541132<br>CEL 920.104502003042<br>MATIC 4665.70793219<br>XRP 6160.742808 | | |
| 3.1.100450 | CHRIS MACKIE | ADDRESS REDACTED | | | BTC 0.000000392347675067<br>CEL 0.166466829999852<br>USDT ERC20 0.328128870253579 | | |
| 3.1.100451 | CHRIS MACNICOL | ADDRESS REDACTED | | | ETH 0.0503042003890947 | | |
| 3.1.100452 | CHRIS MACOMBER | ADDRESS REDACTED | | | ADA 264.609622624562<br>BTC 0.010815116959334<br>DOT 5.02764277140771<br>ETH 0.14133809534553<br>MATIC 98.9172587318326 | | |
| 3.1.100453 | CHRIS MACPHEE | ADDRESS REDACTED | | | BTC 0.0057998617627102 | | |
| 3.1.100454 | CHRIS MACPHERSON | ADDRESS REDACTED | | | BTC 0.000009537352378499<br>CEL 1.09945500998105 | | |
| 3.1.100455 | CHRIS MADARAS | ADDRESS REDACTED | | | BTC 0.00886677753490057<br>DOT 10.867203365531<br>ETH 1.46328321607083 | | |
| 3.1.100456 | CHRIS MADISON | ADDRESS REDACTED | | | AAVE 0.603043252790972<br>MCDAI 0.0623814113582186 | | |
| 3.1.100457 | CHRIS MADISON | ADDRESS REDACTED | | | BTC 0.0000961989522271139<br>LINK 7.51463148690155<br>MATIC 0.0512352851245083 | | BTC 0.000000775052004123<br>MATIC 0.000000848626268115 |
| 3.1.100458 | CHRIS MAESTAS | ADDRESS REDACTED | | | BCH 0.00442349454615052<br>CEL 1.09945500998105 | | |
| 3.1.100459 | CHRIS MAHER | ADDRESS REDACTED | | | CEL 1.07602592993422 | | |
| 3.1.100460 | CHRIS MAHN | ADDRESS REDACTED | | | ETH 0.88122316124501<br>MCDAI 27.6396426761292 | | |
| 3.1.100461 | CHRIS MAIK DELLA SALA | ADDRESS REDACTED | | | BTC 0.00000522150675076 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.100462 | CHRIS MAKOMASKI | ADDRESS REDACTED | | | BTC 0.00147642602287086<br>CEL 169.465131544391<br>LINK 8.81722218725711<br>LTC 2.0039<br>XRP 4563.23426863687 | | |
| 3.1.100463 | CHRIS MALBRECHT | ADDRESS REDACTED | | | ETH 1.24910900608723 | | |
| 3.1.100464 | CHRIS MALCOLM | ADDRESS REDACTED | | | BTC 0.0317720932467406<br>CEL 172.535497119415<br>ETH 0.536058480096453<br>UNI 50.109787277014<br>XRP 5755.34954538639 | | |
| 3.1.100465 | CHRIS MALIKOWSKI | ADDRESS REDACTED | | | BTC 0.0312014185929332<br>CEL 0.159350027321221 | | |
| 3.1.100466 | CHRIS MALLETT | ADDRESS REDACTED | | | AAVE 0.000000049721357222<br>BTC 0.000000107140403127<br>ETH 0.000002789876753214<br>GUSD 0.00460361533088293<br>MATIC 0.000000121081287394999 | AAVE 0.000542874164068653<br>BTC 0.000000007326096685<br>MATIC 0.000889472982185315 | |
| 3.1.100467 | CHRIS MALLINSON | ADDRESS REDACTED | | | ADA 3140.57845175949<br>BTC 0.0164393004385972<br>CEL 3580.61928314183<br>DOT 123.1765<br>ETH 4.99796872021014<br>LUNC 18.29167<br>MCDAI 30<br>XRP 40000.138 | | |
| 3.1.100468 | CHRIS MALLORY | ADDRESS REDACTED | | | AAVE 0.00136787022950103<br>CEL 0.194837450441228<br>LINK 0.00539984785206864<br>LTC 0.000222014607734999<br>MATIC 15.3395664986249<br>XLM 0.67817114729727 | | |
| 3.1.100469 | CHRIS MALONE | ADDRESS REDACTED | | | ADA 353.452191391259<br>BTC 0.0168882043034123<br>ETH 0.56109210262557<br>LINK 9.46985764678419<br>MANA 85.603495989139<br>MATIC 43.9500027759851<br>SOL 1.01224886710114<br>XLM 25.8603915585413 | ETH 0.02223298<br>SOL 0.999995 | |
| 3.1.100470 | CHRIS MAN | ADDRESS REDACTED | | | BNB 0.00149623051414528<br>BTC 0.00270613409773209<br>CEL 34.7002415645789<br>USDC 12.8591337358728 | | |
| 3.1.100471 | CHRIS MANDERINO | ADDRESS REDACTED | | | BTC 0.000015687177204582<br>CEL 1.12062898800541<br>ETH 0.000788484630892326<br>USDT ERC20 0.262762969189455 | | |
| 3.1.100472 | CHRIS MANIFOLD | ADDRESS REDACTED | | | BTC 0.0248123254597471<br>CEL 1.09247933419643 | | |
| 3.1.100473 | CHRIS MANNELLO | ADDRESS REDACTED | | | BTC 0.00104773222445278<br>XRP 7768.5 | | |
| 3.1.100474 | CHRIS MANSER | ADDRESS REDACTED | | | BTC 0.000000023397463438<br>CEL 40.8632124655808<br>USDT ERC20 0.000000480017654<br>XRP 0.00000093169446<br>ZRX 0.000000275419174255 | | |
| 3.1.100475 | CHRIS MANVELYAN | ADDRESS REDACTED | | | BTC 0.000000940624608597<br>ETC 0.00292475602551141<br>LINK 0.0082235077602849 | | |
| 3.1.100476 | CHRIS MAQUINAY | ADDRESS REDACTED | | | BTC 0.000048226227372229<br>CEL 3.66501673643662<br>ETH 0.255527457601145<br>XRP 0.679530718802209 | | |
| 3.1.100477 | CHRIS MARAGKOUDAKIS | ADDRESS REDACTED | | | AAVE 0.0043346296255864<br>BNB 0.00248865421837952<br>BTC 0.00000731312826591199<br>BUSD 0.0478833844669905<br>DOT 0.00269955507127877<br>ETH 0.0000188680163265529<br>LUNC 0.189153819278119<br>MATIC 0.0225055595866658<br>SNX 0.371049205386353<br>SOL 0.166663331375551 | | |
| 3.1.100478 | CHRIS MARI DUNGO | ADDRESS REDACTED | | | BTC 0.00137427776001165<br>CEL 12.8708835033151<br>MCDAI 431.368971 | | |
| 3.1.100479 | CHRIS MARRIE | ADDRESS REDACTED | | | BTC 0.168906650387457<br>MATIC 5790.64555758694 | | |
| 3.1.100480 | CHRIS MARRIOTT | ADDRESS REDACTED | | | ADA 303.929727504768<br>BTC 0.153191189660741<br>CEL 277.079030147977<br>ETH 1.32745381632702<br>MATIC 2483.99233662716<br>SNX 234.72 | | |
| 3.1.100481 | CHRIS MARSHALL | ADDRESS REDACTED | | | CEL 1.08937934560488 | | |
| 3.1.100482 | CHRIS MARSHALL | ADDRESS REDACTED | | | ADA 0.18622410144463<br>DOT 0.0115413202911676<br>MATIC 0.376047184702899 | | |
| 3.1.100483 | CHRIS MARTELL | ADDRESS REDACTED | | | AAVE 2.44051844495055<br>ADA 1852.04707828414<br>AVAX 8.68146385768023<br>BAT 1332.08672554458<br>BCH 2.37702621373268<br>BNT 153.993125938768<br>BTC 0.104753624387224<br>CEL 1.11448877440465<br>COMP 3.53920378334919<br>DASH 8.03736690283538<br>DOT 65.5073482678698<br>EOS 140.021343801924<br>ETC 13.9107864961619<br>ETH 1.01338276248868<br>KNC 388.129225877673<br>LINK 94.6391902592198<br>LTC 2.49903401802046<br>LUNC 10.3181542985903<br>MANA 1099.30292176262<br>MATIC 6703.04853871408<br>OMG 106.681724050981<br>PAXG 0.096160250045819<br>SGB 79.4206469408676<br>SNX 91.1809921730831<br>SOL 4.45443054769018<br>UMA 15.3326234807658<br>UNI 91.5022939035355<br>USDC 1973.57303130142 | BTC 0.00000463<br>ETH 1.28239599098139<br>MANA 1731.53320218864<br>MATIC 11582.5004963928 | |
| 3.1.100484 | CHRIS MARTI | ADDRESS REDACTED | | | BTC 0.000428513640121424<br>ETH 0.192484523619644<br>SNX 0.485743912676489 | BTC 0.0014705<br>ETH 0.000000115412191274 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.100485 | CHRIS MARTI | ADDRESS REDACTED | | | BTC 0.000010161415471107<br>CEL 1.07303840770111 | | |
| 3.1.100486 | CHRIS MARTIN | ADDRESS REDACTED | | | BTC 0.000001631633018224<br>ETH 0.000000676883501584999 | | |
| 3.1.100487 | CHRIS MARTIN | ADDRESS REDACTED | | | ADA 0.104311857668567<br>BTC 0.00231175464496255<br>CEL 82.8709515573<br>DOT 0.00987462614496036<br>ETH 0.000420007356230488<br>MATIC 0.0917337672848528<br>USDC 2.70537065813269 | | |
| 3.1.100488 | CHRIS MARTIN | ADDRESS REDACTED | | | BTC 0.000000019191317463 | | |
| 3.1.100489 | CHRIS MARTIN | ADDRESS REDACTED | | | BTC 0.108420803194967<br>CEL 257.767684950352<br>ETH 2.11831468130186 | | |
| 3.1.100490 | CHRIS MARTIN | ADDRESS REDACTED | | | ADA 3975.5239116571<br>BTC 0.370947768050121<br>LINK 64.2210172737896<br>XRP 984.4 | | |
| 3.1.100491 | CHRIS MARTIN | ADDRESS REDACTED | | | BTC 0.0340737107002749<br>CEL 54.9822600212299<br>ETH 0.462527152469627<br>MATIC 332.71994453<br>XRP 1409.69637362357 | | |
| 3.1.100492 | CHRIS MARTIN | ADDRESS REDACTED | | | BTC 0.210646996098418<br>DOT 1.96435561077453<br>ETH 0.0157206127241064<br>SNX 1.14122839318892<br>USDC 126.113999772797 | ETH 0.000002076413157354<br>USDC 0.00150680466996844 | |
| 3.1.100493 | CHRIS MARTIN | ADDRESS REDACTED | | | ETH 0.176420108586875 | | |
| 3.1.100494 | CHRIS MASON | ADDRESS REDACTED | | | MANA 0.000176130629113395<br>MATIC 74.1721698081457<br>SNX 0.00490610560329634 | | |
| 3.1.100495 | CHRIS MASTEN | ADDRESS REDACTED | | | BTC 0.0012746546492559<br>ETH 1.58622415725724 | | |
| 3.1.100496 | CHRIS MASTERS | ADDRESS REDACTED | | | BTC 0.0568433425455925<br>ETH 0.0964044689312253<br>MATIC 55.2056405593457<br>SOL 5.21903306913268 | | |
| 3.1.100497 | CHRIS MASTRICCI | ADDRESS REDACTED | | | BTC 0.0067602133740616<br>CEL 10.2218532713198<br>SNX 1.54101574912145 | | |
| 3.1.100498 | CHRIS MATHE | ADDRESS REDACTED | | | BTC 0.000388277371448507 | | |
| 3.1.100499 | CHRIS MATHEWS | ADDRESS REDACTED | | | BNB 0.000065839360513745<br>BTC 0.00000591574117041<br>CEL 0.145044608802224<br>DOT 0.00225787245561583<br>ETH 0.0246649618541039<br>LTC 0.000267687992656582<br>MATIC 1.85744277790691 | | |
| 3.1.100500 | CHRIS MATISAK | ADDRESS REDACTED | | | BTC 0.000918425097353963<br>LINK 0.0105450619124462 | | |
| 3.1.100501 | CHRIS MATTESON | ADDRESS REDACTED | | | ADA 1538.0510572923<br>AVAX 14.7432857941303<br>BTC 0.722809981378961<br>CEL 1.1132648458482<br>DOT 35.7392102200903<br>ETH 0.0105470556683065<br>LINK 100.765618442419<br>LUNC 11.0342071963085<br>MATIC 5.21348765561539<br>SGB 1.05672181496544<br>SOL 21.4603052106367<br>XLM 1.61027909189032<br>XRP 0.1139229178947 | ETH 9.03464184732331 | |
| 3.1.100502 | CHRIS MATTHEWS | ADDRESS REDACTED | | | ADA 21.7942035821271<br>BTC 0.00872751507721236<br>DOT 8.31223293939522<br>ETH 0.105352952048733<br>MATIC 96.9471151280399 | | |
| 3.1.100503 | CHRIS MATTHIAS RABSAHL | ADDRESS REDACTED | | | BTC 0.00232443245073333 | | |
| 3.1.100504 | CHRIS MAULDIN | ADDRESS REDACTED | | | BCH 0.00011137202756747<br>BTC 0.000099639021169855<br>CEL 106.575669448345<br>ETH 0.155482040693382<br>LTC 0.0756852840628041<br>MCDAI 79.9053253362814<br>USDC 35.5540042885708<br>USDT ERC20 28.8397519422905 | | |
| 3.1.100505 | CHRIS MAYNARD | ADDRESS REDACTED | | | AAVE 0.00248321804791547<br>BTC 0.000040004077781174<br>ETH 0.000127654950499889<br>MATIC 123.848341642502 | | |
| 3.1.100506 | CHRIS MAYO | ADDRESS REDACTED | | | BTC 0.00000000305779693<br>CEL 22.9427617471742<br>ETH 0.00157935687165515<br>MATIC 229.074051748819<br>USDT ERC20 1.68701535703736<br>XLM 412.513418876744<br>XRP 2214.33513637558 | | |
| 3.1.100507 | CHRIS MAYORGA | ADDRESS REDACTED | | | ADA 0.154605391869649<br>BCH 0.00369416266839844<br>BTC 0.000000287882965423<br>CEL 1390.17294623128<br>COMP 0.00144719966401657<br>DASH 0.00783812798821314<br>ETH 0.00274132256094953<br>LINK 0.0473468598857355<br>OMG 0.0528062680191767<br>SGB 1169.07770905964<br>UNI 0.240301581832327<br>XLM 5.05074536821797<br>XRP 5.92069889698357<br>ZRX 0.38368960785836 | ADA 0.000000820525032492<br>BCH 0.000000008143852215<br>BTC 0.000000006320884954<br>DASH 0.000000001305814676<br>XLM 0.000000000757631174 | |
| 3.1.100508 | CHRIS MCABEE | ADDRESS REDACTED | | | BTC 0.000054726263202857<br>ETH 0.000203871806178847<br>MANA 0.351877682296543<br>MATIC 1.74885031657784<br>USDT ERC20 0.143659424947247<br>XRP 0.000000873087574734<br>ZRX 0.389242360171099 | | |
| 3.1.100509 | CHRIS MCALARY | ADDRESS REDACTED | | | BTC 0.000274706874162974<br>CEL 1.15127907125419<br>ETH 0.0926215053938706<br>USDC 3.61526581844851 | | BTC 0.000000001549569361 |
| 3.1.100510 | CHRIS MCALORAN | ADDRESS REDACTED | | | CEL 1.06869493560536 | | |

**Schedule F-1**

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.100511 | CHRIS MCARTHUR | ADDRESS REDACTED | | | ADA 0.490132334161067<br>BTC 0.0485384179266795<br>MATIC 708.923371351583<br>SOL 8.27943143502942<br>USDC 0.212512830375041 | | |
| 3.1.100512 | CHRIS MCCARTHY | ADDRESS REDACTED | | | AAVE 0.00215098889202186<br>ADA 0.103766756401036<br>BCH 0.000074923216640637<br>BTC 0.000066696236679035<br>DASH 0.00129007439924308<br>DOT 0.0207928063268268<br>EOS 0.0377794869708686<br>ETH 0.00133350918756499<br>LINK 0.00576990792838787<br>LTC 0.00110471296384923<br>MATIC 3.39067425240225<br>SNX 0.191502631628233<br>USDC 0.0306685467846154<br>XLM 0.000037979204355302 | AAVE 0.000000775073846669<br>ADA 0.000000810045642709<br>BCH 0.000000878306399353<br>BTC 0.000000088315646777<br>DASH 0.000000040529173538<br>DOT 0.000000156234892927<br>EOS 0.000047028444660012<br>ETH 0.000000303732913805<br>LINK 0.000000771815366495<br>LTC 0.000000437962554172<br>MATIC 0.000000835185198054<br>SNX 0.000000987469873701<br>USDC 0.00000065775170963<br>XLM 0.269344681239389 | |
| 3.1.100513 | CHRIS MCCAUGHAN | ADDRESS REDACTED | | | USDC 5.60581275333038 | | |
| 3.1.100514 | CHRIS MCCLAIN | ADDRESS REDACTED | | | ETH 0.00160038523523617 | | |
| 3.1.100515 | CHRIS MCCLEAN | ADDRESS REDACTED | | | BTC 0.0000243135670866619<br>CEL 1.75732321881459 | | |
| 3.1.100516 | CHRIS MCCLENDON | ADDRESS REDACTED | | | ADA 18.327797837546 | | |
| 3.1.100517 | CHRIS MCCLENNY | ADDRESS REDACTED | | | BTC 0.000000273510777245 | USDC 0.00427129029133304 | |
| 3.1.100518 | CHRIS MCCLOUD | ADDRESS REDACTED | | | MATIC 18692.0987326029<br>SNX 942.026745225888 | | |
| 3.1.100519 | CHRIS MCCLURE | ADDRESS REDACTED | | | BTC 0.00496395082618342 | | |
| 3.1.100520 | CHRIS MCCOOL | ADDRESS REDACTED | | | ADA 705.775210062896<br>BTC 0.0771272797776184<br>LTC 3.57934009291682<br>LUNC 16.3704209354264<br>SOL 11.3101002822437 | | |
| 3.1.100521 | CHRIS MCCOY | ADDRESS REDACTED | | | USDC 0.203530112584948 | | |
| 3.1.100522 | CHRIS MCCOY | ADDRESS REDACTED | | | SGB 87.7531913563775<br>XRP 574.027783978705 | | |
| 3.1.100523 | CHRIS MCCULLOUGH | ADDRESS REDACTED | | | ADA 0.239608154980551 | | |
| 3.1.100524 | CHRIS MCCURDY | ADDRESS REDACTED | | | AAVE 5.97329283656888<br>BAT 11141.7381773557<br>BCH 19.0535230629891<br>BNT 292.629432829486<br>BTC 1.04954035109487<br>COMP 3.12688642463247<br>DASH 5.59554190043401<br>DOT 70.0223228984214<br>EOS 418.193102353406<br>ETC 513.510711866121<br>ETH 42.003456308951<br>LTC 41.1902953223213<br>MATIC 4200.1045740363<br>MCDAI 1621.34318598485<br>SNX 859.715075581499<br>UMA 80.4678393525779<br>USDC 1293.7944519913<br>ZRX 6237.30748675645 | | |
| 3.1.100525 | CHRIS MCDONALD | ADDRESS REDACTED | | | BTC 0.000000012562749021<br>USDC 0.000442282769618316 | BTC 0.000000151406486864<br>USDC 0.514343351165528 | |
| 3.1.100526 | CHRIS MCDONALD | ADDRESS REDACTED | | | BTC 0.0441888244714593<br>DOT 0.0245950063104608<br>MATIC 719.070241191582<br>USDC 0.733054114524655 | | |
| 3.1.100527 | CHRIS MCDOWELL | ADDRESS REDACTED | | | DOT 0.0304909529045878 | | DOT 0.000000000053132788 |
| 3.1.100528 | CHRIS MCFERRAN | ADDRESS REDACTED | | | ETH 0.0119560740350903 | | |
| 3.1.100529 | CHRIS MCGANN | ADDRESS REDACTED | | | BTC 0.0297099221765695<br>CEL 34.9665115601507<br>ETH 0.187573924295725 | | |
| 3.1.100530 | CHRIS MCGILL | ADDRESS REDACTED | | | BTC 0.0000544286161299979<br>USDC 10.9065200018027 | | |
| 3.1.100531 | CHRIS MCGILLICKY | ADDRESS REDACTED | | | CEL 0.00295229774098304 | | |
| 3.1.100532 | CHRIS MCHALE | ADDRESS REDACTED | | | USDT ERC20 0.110910617895104 | | |
| 3.1.100533 | CHRIS MCILROY | ADDRESS REDACTED | | | BTC 0.0000000036608583<br>CEL 997.554427138208<br>DOT 0.0638873258230634<br>SGB 1556.2312309875 | | |
| 3.1.100534 | CHRIS MCINTYRE | ADDRESS REDACTED | | | ETH 0.000006449054560867<br>LINK 0.0112495748853338<br>LTC 0.000314016808801996<br>MANA 0.380427679201753 | | |
| 3.1.100535 | CHRIS MCIRVENNA | ADDRESS REDACTED | | | BTC 0.0056699189924128<br>CEL 0.247773639373311<br>MCDAI 0.105291863102528<br>SGB 13.5763893699999<br>XRP 91.5849987155881 | | |
| 3.1.100536 | CHRIS MCKIBBEN | ADDRESS REDACTED | | | BTC 0.000101341935598933<br>MATIC 4.4054331781743 | BTC 0.000000001963043663 | |
| 3.1.100537 | CHRIS MCLOUGHLIN | ADDRESS REDACTED | | | BTC 0.000958647080864922<br>CEL 34898.504900668<br>USDC 87488.8762583092<br>USDT ERC20 18400 | | |
| 3.1.100538 | CHRIS MCMANIGAL | ADDRESS REDACTED | | | ADA 0.21953231045981<br>BTC 0.000000959305515760999<br>DOGE 0.0374668520127343<br>ETC 0.00572150009621189<br>MCDAI 0.401420919436084<br>UNI 0.000987047747991612<br>USDC 0.00383991094625167<br>XLM 0.0530929392599314 | | |
| 3.1.100539 | CHRIS MCMENAMIN | ADDRESS REDACTED | | | BTC 0.193892914489434<br>LINK 5.93901701599748<br>SGB 65.6650271392549<br>SNX 35.488123679425<br>USDC 0.863666286467155<br>XRP 1140.63621276578 | | |
| 3.1.100540 | CHRIS MCMINN | ADDRESS REDACTED | | | BTC 0.0287410463376794 | | |
| 3.1.100541 | CHRIS MCNAIR | ADDRESS REDACTED | | | BTC 0.000366281537579358<br>CEL 4.12999874444911 | | |
| 3.1.100542 | CHRIS MCNAMARA | ADDRESS REDACTED | | | BTC 0.13430990815605<br>CEL 139.667272693147<br>ETH 6.95980755274441<br>LUNC 227.157595 | | |
| 3.1.100543 | CHRIS MCNAMARA | ADDRESS REDACTED | | | BTC 0.000131823655693505 | | |
| 3.1.100544 | CHRIS MCNAUGHTON | ADDRESS REDACTED | | | CEL 7.48363518590467<br>USDT ERC20 29.0900071293253 | | |
| 3.1.100545 | CHRIS MCNAUGHTON | ADDRESS REDACTED | | | BTC 0.373894204134644<br>ETH 2.05636586049441<br>USDC 1014.82342408749 | | |
| 3.1.100546 | CHRIS MCQUINN | ADDRESS REDACTED | | | BTC 0.00422126214840323 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.100547 | CHRIS MEAKIN | ADDRESS REDACTED | | | ADA 167.414735312468<br>BNB 1.34548060900411<br>BTC 0.01836186694<br>CEL 22.3171392972672<br>ETH 0.20044627596512<br>USDT ERC20 155 | | |
| 3.1.100548 | CHRIS MEIER | ADDRESS REDACTED | | | BTC 0.000385802459785271<br>MATIC 0.0118511826557476<br>MCDAI 0.237562123788397 | | |
| 3.1.100549 | CHRIS MEIN | ADDRESS REDACTED | | | BTC 0.277906015905572<br>DOT 12.841433357414<br>ETH 1.13424548202585<br>MATIC 557.62194467427<br>SNX 35.4976880933263 | | |
| 3.1.100550 | CHRIS MELENDEZ PEREZ | ADDRESS REDACTED | | | BTC 0.000001819116533364<br>ETH 0.000002412367787656 | BTC 0.000000002674406068 | |
| 3.1.100551 | CHRIS MELILLO | ADDRESS REDACTED | | | ADA 538.975392083541<br>BAT 0.0973900429979112<br>BTC 0.101250000800749<br>ETH 0.00234179261487265<br>LINK 0.00279386390006213<br>LTC 0.000001409859751639<br>MATIC 0.918085057649923<br>USDC 6.72415605131985 | | BAT 0.000000803506982774<br>ETH 0.000000480445816818<br>LINK 0.000000684597650919<br>LTC 0.0076904441764569<br>MATIC 0.000000722444056413<br>USDC 0.00824719465347513 |
| 3.1.100552 | CHRIS MENDENHALL | ADDRESS REDACTED | | | BTC 0.0000168417711059689<br>MATIC 14680.5501683746<br>USDC 1.33351572504813 | | |
| 3.1.100553 | CHRIS MENDES | ADDRESS REDACTED | | | ADA 173.674001216132<br>BTC 0.00109184330683547<br>ETH 3.42700954413329 | | |
| 3.1.100554 | CHRIS MENES | ADDRESS REDACTED | | | BTC 0.0816146672481296<br>USDC 0.538996802927008 | | |
| 3.1.100555 | CHRIS MENG | ADDRESS REDACTED | | | ADA 13.4639088989986<br>BTC 0.000177324402651034<br>ETH 0.0111940149691328<br>USDC 4.55242675736198 | ADA 0.000007879197849616<br>BTC 0.00000033<br>ETH 0.000000657849299556<br>USDC 210.93 | |
| 3.1.100556 | CHRIS MERCER | ADDRESS REDACTED | | | BTC 0.0411857194927466 | | |
| 3.1.100557 | CHRIS MERCIER | ADDRESS REDACTED | | | BTC 0.0223737550935241 | | |
| 3.1.100558 | CHRIS MEREDITH | ADDRESS REDACTED | | | BTC 0.000000804643912082<br>DOT 0.000052590659658951<br>ETH 0.000000792070676978<br>LINK 0.000004831871929737<br>USDC 0.000210795704111144 | BTC 0.000000004509851838<br>DOT 0.00102700664478936<br>ETH 0.000001279349490142<br>LINK 0.0155396954192158<br>USDC 0.153413597804305 | |
| 3.1.100559 | CHRIS MERINEY | ADDRESS REDACTED | | | ETH 0.000058573956483958 | | |
| 3.1.100560 | CHRIS METCALF | ADDRESS REDACTED | | | MATIC 331.812636281651 | | |
| 3.1.100561 | CHRIS METCALFE | ADDRESS REDACTED | | | CEL 0.279792872998505<br>DOT 0.0142250756268434<br>ETH 0.000009017240941211<br>XRP 0.161513830442664 | | |
| 3.1.100562 | CHRIS MICALLEF | ADDRESS REDACTED | | | ADA 1005.62410438406<br>BTC 0.0241218517509824<br>CEL 16.8937856294802<br>DOT 10.0010298453607<br>ETH 1.30388672491316<br>MATIC 76.9273107692307<br>XRP 231.323866 | | |
| 3.1.100563 | CHRIS MICHAIL | ADDRESS REDACTED | | | BTC 0.132875628668407<br>ETC 11.2980142330904<br>ETH 13.551573272367 | | |
| 3.1.100564 | CHRIS MICHALAKES | ADDRESS REDACTED | | | COMP 0.000846089328026422<br>ETH 0.0353610668890085<br>LINK 21.0630350837463<br>MATIC 854.662476536443<br>ZRX 0.130627158995565 | | COMP 1.90615026609782 |
| 3.1.100565 | CHRIS MICHALAKOS | ADDRESS REDACTED | | | BTC 0.000000271037612286<br>ETH 0.000319745410840369 | | |
| 3.1.100566 | CHRIS MICHALSKI | ADDRESS REDACTED | | | AVAX 0.000040234866286344<br>ETH 0.0020686840067971<br>MATIC 3.30234571889979<br>SNX 0.0011390978149589<br>USDC 4.48425159316268<br>XLM 0.763670571682096<br>XTZ 0.399070286762019 | ETH 0.000000197182450729<br>USDC 0.000834278640158261 | |
| 3.1.100567 | CHRIS MILBERT | ADDRESS REDACTED | | | BTC 29.9433403577797<br>ETH 5.41023577168371 | | |
| 3.1.100568 | CHRIS MILES | ADDRESS REDACTED | | | ADA 74.8973210748458<br>BTC 0.0114741268563623<br>ETH 0.233776697515902<br>LTC 5.45561096103222<br>MATIC 1014.71149983876<br>XLM 442.267661836378 | | |
| 3.1.100569 | CHRIS MILFORD | ADDRESS REDACTED | | | BTC 0.000001132810235493<br>ETH 0.000314413385528967 | | |
| 3.1.100570 | CHRIS MILLAR | ADDRESS REDACTED | | | ADA 46.2529050658406<br>BTC 0.00823454417234556<br>CEL 0.00939162548926549<br>DOT 2.26856715634028<br>USDC 102.369594412589 | | |
| 3.1.100571 | CHRIS MILLER | ADDRESS REDACTED | | | BTC 0.000000058751181031<br>CEL 2094.12086154931<br>MATIC 728.24<br>SNX 60.811<br>XLM 0.00478 | | |
| 3.1.100572 | CHRIS MILLER | ADDRESS REDACTED | | | ETH 0.00269717053176643 | | |
| 3.1.100573 | CHRIS MILLER | ADDRESS REDACTED | | | DASH 0.00129841173527991<br>SNX 0.0231641370740885<br>XLM 0.111568164542909<br>XRP 0.0128143874179404 | | |
| 3.1.100574 | CHRIS MILLER | ADDRESS REDACTED | | | BTC 0.000774264544274999<br>ETH 0.110437274498837 | | |
| 3.1.100575 | CHRIS MILLS | ADDRESS REDACTED | | | AAVE 10.446920320443<br>ADA 1033.83001025197<br>BCH 1.02928504026147<br>BTC 0.000124487492353136<br>COMP 1.06736380264154<br>ETH 0.00995730418441625<br>LINK 102.369846038576<br>LPT 10.039268<br>LTC 10.2303887812021<br>MANA 1011.66941729628<br>MATIC 2137.2083811759<br>SNX 173.43051800106<br>UNI 102.23125205537<br>USDC 14372.6731242858<br>ZEC 10.1696606894702 | | |
| 3.1.100576 | CHRIS MILNE | ADDRESS REDACTED | | | ADA 0.000000880421389789<br>BTC 0.0196064234486297<br>CEL 14.9256791147618 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.100577 | CHRIS MINOR | ADDRESS REDACTED | | | BTC 0.000030393953432429<br>ETH 0.0046067240085675<br>MCDAI 42.5573129243752 | BTC 0.000000009265565848 | |
| 3.1.100578 | CHRIS MITCHELL | ADDRESS REDACTED | | | ADA 386.290265574594<br>BTC 0.155470652136877<br>ETH 2.44046685010826 | | |
| 3.1.100579 | CHRIS MITCHELL | ADDRESS REDACTED | | | BTC 0.0069498824698747<br>CEL 1.15116892753898<br>ETH 0.0794393229057585<br>LTC 0.0438237436822798<br>SGB 2.73913342178762<br>XRP 17.9177379628882 | | |
| 3.1.100580 | CHRIS MITCHELL | ADDRESS REDACTED | | | BTC 0.000062716132916456<br>ETH 1.55551310006795 | | |
| 3.1.100581 | CHRIS MOBERG | ADDRESS REDACTED | | | BTC 0.000009798462529 49<br>ETH 0.00011084509797411 | | |
| 3.1.100582 | CHRIS MOKROS | ADDRESS REDACTED | | | ADA 3.19412033015584<br>BTC 0.000031397015586449<br>ETH 0.00639799780996473 | | |
| 3.1.100583 | CHRIS MOLD | ADDRESS REDACTED | | | BTC 0.00328083<br>CEL 9.9262058873472<br>USDC 197.774553 | | |
| 3.1.100584 | CHRIS MOLINO | ADDRESS REDACTED | | | AAVE 0.0010067866361846<br>ETH 0.00191829122241486<br>LINK 0.00451395873564708<br>LTC 0.000272464830051484<br>SNX 0.00712578000139649<br>UNI 0.00712142987442991<br>XLM 0.0910007044995379 | | |
| 3.1.100585 | CHRIS MOLLOY | ADDRESS REDACTED | | | AVAX 12.1310989928805<br>BTC 0.0774127476450034<br>ETH 2.27607261290748<br>MATIC 331.174567979217 | | |
| 3.1.100586 | CHRIS MONK | ADDRESS REDACTED | | | BTC 0.000000006932850156<br>CEL 0.570026391325739<br>XRP 0.00000019164935301 | | |
| 3.1.100587 | CHRIS MONROE | ADDRESS REDACTED | | | ADA 1077.9179149803<br>BTC 1.14839651972382<br>ETH 1.34643916275479 | ETH 0.521833777065284 | |
| 3.1.100588 | CHRIS MOODY | ADDRESS REDACTED | | | ETH 0.000002529484075192 | | |
| 3.1.100589 | CHRIS MOORE | ADDRESS REDACTED | | | BTC 0.0002627819469619<br>ETH 0.00405500356786169 | BTC 0.00000091104430646<br>ETH 0.000000442471609596<br>USDC 0.009 | |
| 3.1.100590 | CHRIS MOORE | ADDRESS REDACTED | | | ADA 27053.5318739667<br>BTC 0.558208545109621<br>ETH 5.05375262756649<br>MATIC 1006.1974561626<br>XRP 10895.4013301633 | | |
| 3.1.100591 | CHRIS MOORE | ADDRESS REDACTED | | | SGB 33.4981613939474<br>USDT ERC20 0.917100251380873<br>XRP 223.877128125682 | | |
| 3.1.100592 | CHRIS MOORE | ADDRESS REDACTED | | | CEL 1.01413315411401 | | |
| 3.1.100593 | CHRIS MOORE | ADDRESS REDACTED | | | AAVE 8.71999831929776<br>BAT 5320.66415982375<br>BTC 0.363235514717626<br>EOS 107.357148192934<br>ETH 6.13364077160556<br>MATIC 3426.24118008817<br>SNX 98.4663624390653<br>XLM 21137.2907018148 | | |
| 3.1.100594 | CHRIS MORDI | ADDRESS REDACTED | | | AAVE 5.93481061<br>ADA 215.393940147261<br>BTC 0.00627977731478991<br>CEL 2187.03578632648<br>COMP 0.993236697487163<br>ETC 87.77574479<br>ETH 4.0133143<br>LINK 3.53891476<br>MATIC 305.07711546<br>SNX 63.09489723<br>SOL 0.585286212962608<br>USDC 56.46743<br>USDT ERC20 2217.345587<br>ZRX 1957.66803869 | | |
| 3.1.100595 | CHRIS MOREAU | ADDRESS REDACTED | | | CEL 2.55084390111524<br>ETH 0.00127712141854554<br>MCDAI 0.007623677643852<br>SNX 1.64943178420671 | | |
| 3.1.100596 | CHRIS MORGAN | ADDRESS REDACTED | | | LINK 103.992345130859<br>USDC 32100.4261656835 | | |
| 3.1.100597 | CHRIS MORLANG | ADDRESS REDACTED | | | CEL 1.14659801568902 | | |
| 3.1.100598 | CHRIS MORLEY | ADDRESS REDACTED | | | CEL 0.0462268190653075 | | |
| 3.1.100599 | CHRIS MORRIS | ADDRESS REDACTED | | | BTC 0.00114942037909517<br>CEL 1.11335160675247<br>MATIC 10927.8226513925<br>XLM 0.0738928945092983 | | |
| 3.1.100600 | CHRIS MORRIS | ADDRESS REDACTED | | | XLM 0.00582713060308 49 | | |
| 3.1.100601 | CHRIS MORRISON | ADDRESS REDACTED | | | BTC 0.405762943888103 | | |
| 3.1.100602 | CHRIS MORRISS | ADDRESS REDACTED | | | BTC 0.00000097<br>CEL 57.3094156877191<br>DOT 3.27412191<br>ETH 0.000000862915053623<br>LINK 0.00302795<br>LUNC 1.316133<br>MATIC 2019.07257527<br>SNX 0.000002<br>SOL 34.99007938 | | |
| 3.1.100603 | CHRIS MORSTAD | ADDRESS REDACTED | | | BTC 2.48092747459683<br>EOS 0.749519853464475<br>ETH 0.000032132804333307<br>MATIC 19163.5030468305<br>SNX 755.666287191575<br>USDC 0.0312310031703617<br>XLM 12.0493912918838 | BTC 0.00164063525397033 | |
| 3.1.100604 | CHRIS MORTENSEN | ADDRESS REDACTED | | | BTC 0.113555314416988<br>CEL 619.453825417134<br>DOT 169.146762<br>ETH 1.24535<br>LINK 194.11547392 | | |
| 3.1.100605 | CHRIS MOULD | ADDRESS REDACTED | | | BTC 0.00206359022792865<br>CEL 0.638192621917372 | | |
| 3.1.100606 | CHRIS MOULTON | ADDRESS REDACTED | | | ADA 0.144908357332268<br>BNB 0.00118661380803542<br>BTC 0.1764166285<br>DOT 0.0099024406086691 | | |
| 3.1.100607 | CHRIS MOYE | ADDRESS REDACTED | | | LTC 0.922102049959922 | | |
| 3.1.100608 | CHRIS MUHLENFELD | ADDRESS REDACTED | | | MATIC 5532.76198001461<br>MCDAI 42.6391539102487 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.100609 | CHRIS MULLINS | ADDRESS REDACTED | | | BCH 0.00690574515593963<br>CEL 1.15039061356655<br>EOS 5.95076654480633<br>ETH 0.00000696980521034<br>XLM 305.164342674454 | | |
| 3.1.100610 | CHRIS MUNDY | ADDRESS REDACTED | | | CEL 0.0499360014780593<br>ETH 0.000014324765996647 | | |
| 3.1.100611 | CHRIS MUOGHALU | ADDRESS REDACTED | | | BTC 0.000000076746364407<br>ETH 0.000732126581517333<br>LINK 101.260216964858<br>MATIC 0.000787118906630471 | | |
| 3.1.100612 | CHRIS MURPHY | ADDRESS REDACTED | | | BTC 0.0000823873851575469<br>CEL 1.14254157088295 | | |
| 3.1.100613 | CHRIS MURRAY | ADDRESS REDACTED | | | CEL 3.58956804724237<br>ETH 0.05373564 | | |
| 3.1.100614 | CHRIS MUSTARD | ADDRESS REDACTED | | | ADA 0.190118484658658<br>BTC 0.000167132197462974<br>CEL 0.110952552102841<br>DOT 0.0304815270512638<br>ETH 0.00169786719542558<br>MATIC 0.414080324889965<br>USDT ERC20 0.765565183783727 | | |
| 3.1.100615 | CHRIS MUSTIN | ADDRESS REDACTED | | | BAT 31.8864092425105<br>BTC 0.000004932569087649 | BTC 0.000000001960047689 | |
| 3.1.100616 | CHRIS NANDEZ | ADDRESS REDACTED | | | BTC 0.000954361710579605<br>MATIC 1216.02791499839 | | |
| 3.1.100617 | CHRIS NAVARRETE | ADDRESS REDACTED | | | ADA 0.656980850192455<br>BTC 0.00121011674139558<br>DOT 15.7046950990703<br>MATIC 133.537570178387<br>USDC 216.038782706688 | | |
| 3.1.100618 | CHRIS NAVARRO | ADDRESS REDACTED | | | AAVE 0.978136539629496<br>ADA 242.396126836036<br>BSV 0.030092953277307<br>BTC 0.0725454619302045<br>COMP 0.000089050939539701<br>ETH 0.0689405508119246<br>USDC 2221.14952875373 | | |
| 3.1.100619 | CHRIS NEAL | ADDRESS REDACTED | | | ADA 486.028025205907<br>BTC 0.000002474022812251<br>DOT 61.4435498174803<br>ETH 3.79606334856372<br>MCDAI 0.316773988040145<br>USDC 1144.34512607002 | ETH 0.249193 | |
| 3.1.100620 | CHRIS NEEDHAM | ADDRESS REDACTED | | | ADA 270.191660182648<br>BTC 0.0625938959703766<br>CEL 127.861808026978<br>DOGE 771.3229<br>ETH 0.11772855<br>USDT ERC20 1322.68<br>XRP 1579.6183 | | |
| 3.1.100621 | CHRIS NEGRON | ADDRESS REDACTED | | | BTC 0.000000035662943246 | | |
| 3.1.100622 | CHRIS NEGRON | ADDRESS REDACTED | | | MATIC 7.30419016831812<br>XLM 0.00241304410991039 | | |
| 3.1.100623 | CHRIS NEUGENT | ADDRESS REDACTED | | | BTC 0.000476423827060196<br>LTC 1.09759574890888 | | |
| 3.1.100624 | CHRIS NEVILLE | ADDRESS REDACTED | | | BCH 0.0154582181822732<br>BTC 0.000466888927409843<br>LTC 0.122482140532394 | | |
| 3.1.100625 | CHRIS NEWTON | ADDRESS REDACTED | | | DASH 1.01776221909314<br>XRP 399.35 | | |
| 3.1.100626 | CHRIS NG | ADDRESS REDACTED | | | ADA 0.205924325785845<br>AVAX 42.9332141918669<br>BTC 0.0013002063994462<br>DOT 0.0364938191088798<br>ETH 1.03235067541115<br>LUNC 41.2956490179813<br>XTZ 89.9561892154623 | | |
| 3.1.100627 | CHRIS NGUYEN | ADDRESS REDACTED | | | BAT 0.10088558247638<br>BCH 0.00114121344845502<br>BTC 0.000001333438622673<br>CEL 1.14669354804993<br>ETH 0.00190967856558317<br>LINK 0.0036919007400862<br>USDC 0.0411442477448134 | | |
| 3.1.100628 | CHRIS NGUYEN | ADDRESS REDACTED | | | BTC 0.00657460832364567<br>ETH 2.13523201251034<br>GUSD 0.0213262065235316<br>USDC 10724.7030308049 | | |
| 3.1.100629 | CHRIS NICHOLS | ADDRESS REDACTED | | | BTC 0.000952229266608013<br>MATIC 695.626730620279<br>SNX 434.585678291568 | | |
| 3.1.100630 | CHRIS NICKEL | ADDRESS REDACTED | | | BTC 0.000000001565863601<br>CEL 0.348534204317192<br>ETH 0.0003059395364219 | | |
| 3.1.100631 | CHRIS NICOLAS | ADDRESS REDACTED | | | ADA 112.818813933927<br>BTC 0.0262539588065741<br>LTC 1.01991914760498<br>MATIC 169.258055282602 | | |
| 3.1.100632 | CHRIS NIELSEN | ADDRESS REDACTED | | | AAVE 0.00189413908224886<br>ADA 0.0601674449542201<br>AVAX 0.00046445677115531<br>BAT 0.0358168057729285<br>BCH 0.00058985964034185<br>BTC 0.0000182698001372299<br>COMP 0.000478129344602614<br>DASH 0.000734958385246121<br>DOGE 0.139263797909506<br>DOT 0.00212965608876643<br>EOS 0.00109499178260872<br>ETH 0.000281069115844995<br>LINK 0.000322667742300736<br>LTC 0.000321991193925189<br>MANA 0.0052444528672869<br>MATIC 0.156095258932004<br>OMG 0.0000383629988146969<br>SNX 0.0220293237577501<br>SOL 0.00162039898075819<br>SUSHI 0.0270356350747535<br>UNI 0.00874369138625397<br>USDC 0.34901952497602<br>USDT ERC20 0.00220685921267614<br>XLM 0.124498382144902<br>XTZ 0.00248042555737291 | ADA 0.00642728827361069<br>DOGE 0.017801576601121<br>DOT 0.000000000098984034<br>SOL 0.000024466563345349<br>USDC 0.00982188862642171 | |
| 3.1.100633 | CHRIS NIHMEY | ADDRESS REDACTED | | | CEL 70.5649404891046<br>ETH 0.987271734934198 | | |
| 3.1.100634 | CHRIS NIJAK | ADDRESS REDACTED | | | BTC 0.0549353362940827<br>MATIC 450.661741692547<br>SNX 88.2220583954823<br>XLM 115.592999196936 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.100635 | CHRIS NIXON | ADDRESS REDACTED | | | BSV 0.041036878554344<br>BTC 0.00107261459401084<br>CEL 13.9759678319944<br>ETH 0.128246741940118<br>MATIC 150<br>MCDAI 40.076923076923<br>USDT ERC20 141.153209501518<br>XRP 288.991622953056 | | |
| 3.1.100636 | CHRIS NO | ADDRESS REDACTED | | | BTC 0.00206157235486224<br>USDC 25.0921742985331 | | |
| 3.1.100637 | CHRIS NOKES | ADDRESS REDACTED | | | BCH 0.0024087525099885<br>BSV 0.269347499571506<br>BTC 0.168013108996187<br>DOT 2.95603342271437<br>ETH 0.786059473813661<br>LINK 8.74062290863659<br>LTC 0.00271564593609841<br>MATIC 790.309617665949<br>USDC 0.00247856615252139 | BTC 1 | |
| 3.1.100638 | CHRIS NOONAN | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.100639 | CHRIS NOONAN | ADDRESS REDACTED | | | BTC 0.470814784192213 | | |
| 3.1.100640 | CHRIS NORASING | ADDRESS REDACTED | | | ADA 1664.94306879474<br>BTC 0.0537326593052953<br>ETC 3.10308747824138<br>ETH 2.49761814814251<br>MATIC 140.024450811027<br>USDC 27044.2726535233 | | |
| 3.1.100641 | CHRIS NORDRUM | ADDRESS REDACTED | | | BTC 0.0202558918039952<br>DOGE 93.6069098660594<br>ETH 0.160026829813657<br>LUNC 16552.0106636174<br>SOL 1.01346302806466 | | |
| 3.1.100642 | CHRIS NORDSTRAND | ADDRESS REDACTED | | | ADA 2.1179468883112<br>BTC 0.0105839803114783<br>CEL 0.116506838150697<br>ETH 0.0013803481628756<br>MATIC 9.38395048578524<br>USDC 10.1172914047934<br>USDT ERC20 1.70483435284759 | | |
| 3.1.100643 | CHRIS NORRED | ADDRESS REDACTED | | | BTC 0.000020672589552319 | | |
| 3.1.100644 | CHRIS NORSETH | ADDRESS REDACTED | | | BSV 0.192774617993758<br>BTC 0.0513790056826116 | | |
| 3.1.100645 | CHRIS NOWACK | ADDRESS REDACTED | | | ADA 1023.38991013963<br>BTC 0.00110395559341158<br>XLM 4687.88740418491 | | |
| 3.1.100646 | CHRIS NUGENT | ADDRESS REDACTED | | | AAVE 0.000573645199391371<br>ADA 0.344532376965352<br>BTC 0.00263102689028015<br>CEL 3.39711745648528<br>LINK 0.00347274551453662 | | |
| 3.1.100647 | CHRIS NUTLEY | ADDRESS REDACTED | | | BTC 0.000000888205052655<br>CEL 2.09037586319865<br>SGB 0.0603161175038989<br>XRP 100.392868496162 | | |
| 3.1.100648 | CHRIS NYANGATUM MOLI | ADDRESS REDACTED | | | BTC 0.00171680270040867<br>ETH 0.588114198692132 | | |
| 3.1.100649 | CHRIS O'BOYLE | ADDRESS REDACTED | | | BTC 0.00425352817198128<br>USDC 4282.56773100492 | | |
| 3.1.100650 | CHRIS O'KEEFE | ADDRESS REDACTED | | | BTC 0.000074657861007775<br>ETH 0.0100167744050544<br>LINK 0.127524236524651<br>MATIC 1.86388799142052<br>SNX 0.0589205510097663<br>USDC 0.0030897160594013 | | |
| 3.1.100651 | CHRIS OBEIRNE | ADDRESS REDACTED | | | BTC 0.000101147656661242<br>ETH 0.0100335553016495<br>USDC 3.56973493676443 | | |
| 3.1.100652 | CHRIS OBERSTE | ADDRESS REDACTED | | | BTC 0.000139114008918637<br>ETH 0.00443389286276229<br>MATIC 18.1705965667126 | BTC 0.000000003217689615 | |
| 3.1.100653 | CHRIS ODEH | ADDRESS REDACTED | | | USDC 1.09790170911969 | | |
| 3.1.100654 | CHRIS OGDEN | ADDRESS REDACTED | | | BNB 0.051663197426739<br>BTC 0.000000006719812894<br>CEL 40.0088675228925<br>ETH 0.390343134006743<br>USDC 0.487975540563097 | | |
| 3.1.100655 | CHRIS OGUNSALU | ADDRESS REDACTED | | | BTC 0.00351609075263591<br>CEL 3.79758568261315 | | |
| 3.1.100656 | CHRIS OH | ADDRESS REDACTED | | | BTC 0.442835209688101 | | |
| 3.1.100657 | CHRIS OH | ADDRESS REDACTED | | | BTC 0.00334185815606844<br>USDC 42.0939607392244 | BTC 0.0000292<br>USDC 0.95 | |
| 3.1.100658 | CHRIS OKESON | ADDRESS REDACTED | | | BCH 0.000371033315401361<br>BTC 0.000036310804152655<br>ETH 0.000273054912839096<br>LINK 0.0654544060466828<br>LTC 0.000859244788889585<br>OMG 0.0201591263783924<br>UNI 0.0256418746925317<br>ZRX 0.0770927487385657 | | |
| 3.1.100659 | CHRIS OKORO | ADDRESS REDACTED | | | CEL 1.15335764573684<br>LTC 0.00190699729766108<br>XRP 0.000000455371704387 | | |
| 3.1.100660 | CHRIS OLAZABA | ADDRESS REDACTED | | | BTC 0.00461347698768095<br>ETH 0.0632124934070175 | | |
| 3.1.100661 | CHRIS OLIVER SCHWAGERICK | ADDRESS REDACTED | | | BTC 0.000372141831935665 | | |
| 3.1.100662 | CHRIS OLSON | ADDRESS REDACTED | | | ADA 0.306907503153578<br>BTC 0.000639802892571492<br>BUSD 133.754116471407<br>ETH 0.00357234103195081<br>LINK 10.1865698992684<br>MATIC 166.155716714268<br>USDC 0.313793317256755<br>XRP 1488.80749 | ADA 382.132551753955<br>BTC 0.000000006596018124<br>ETH 3.52735696011019 | |
| 3.1.100663 | CHRIS ONOFRE | ADDRESS REDACTED | | | BTC 0.000000457437442693<br>USDC 0.915710633485456 | | |
| 3.1.100664 | CHRIS ONSMAN | ADDRESS REDACTED | | | ADA 0.404082156369094<br>BNB 0.770654530178793<br>BTC 0.0000152141611315199<br>CEL 1.46954211758552<br>MATIC 575.570948653608<br>USDC 269.619711777549 | | |
| 3.1.100665 | CHRIS OPDYKE | ADDRESS REDACTED | | | BTC 0.0000027226711903299<br>ETC 0.798706023116204<br>ETH 0.000180674451151097<br>LINK 9.82157198752317<br>USDC 0.775101111311514<br>XLM 908.293624758417 | | |
| 3.1.100666 | CHRIS OPSAHL | ADDRESS REDACTED | | | CEL 2.19682829464548 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.100667 | CHRIS ORCUTT | ADDRESS REDACTED | | | BTC 0.0278611363611183<br>ETH 0.0623721638977615<br>MATIC 5087.92404488791 | | |
| 3.1.100668 | CHRIS OROURKE | ADDRESS REDACTED | | | BAT 166.409875360331<br>EOS 7.85529454952198<br>XLM 0.456418957167631 | | |
| 3.1.100669 | CHRIS ORR | ADDRESS REDACTED | | | ADA 0.2031825398442<br>BAT 0.0941620580412205<br>BTC 0.055366147763002<br>CEL 218.149868753752<br>DASH 0.0106231640285369<br>DOT 4.83304845471452<br>EOS 0.00798783625618942<br>ETH 5.55250951753689<br>LTC 0.634895900302841<br>SGB 93.0958001014746<br>SNX 0.00037973<br>USDC 0.00433725773313568<br>XLM 887.75926879283<br>XRP 0.000000338903656121 | | |
| 3.1.100670 | CHRIS ORTIZ | ADDRESS REDACTED | | | BTC 0.0011820284375894<br>ETH 0.00247680308809304 | | |
| 3.1.100671 | CHRIS OSBORNE | ADDRESS REDACTED | | | ETH 0.000054123925166691 | | |
| 3.1.100672 | CHRIS OSMONT-WAHL | ADDRESS REDACTED | | | AAVE 8.48404697665321<br>AVAX 72.0714684131574<br>BTC 0.000440304896655522<br>MATIC 16.1480572355522<br>USDC 0.00580913783861129<br>USDT ERC20 87.1793207030057 | AVAX 7.43357855325304<br>BTC 0.000000007144616777<br>USDC 0.942133856180215 | |
| 3.1.100673 | CHRIS OSSMAN | ADDRESS REDACTED | | | BAT 1336.49270290614<br>BTC 0.183333585865515<br>COMP 0.347954507049227<br>EOS 4.11299164649884<br>ETH 0.556753699413548<br>LINK 62.7631055711293<br>MATIC 1039.24645523733<br>SNX 183.750834658423<br>USDC 26.2303187233489<br>XRP 0.000000775461810855<br>ZEC 0.0826039804400791 | | |
| 3.1.100674 | CHRIS O'SULLIVAN | ADDRESS REDACTED | | | CEL 747.830980322409 | | |
| 3.1.100675 | CHRIS OTWELL | ADDRESS REDACTED | | | ETH 0.000474225004709894 | | |
| 3.1.100676 | CHRIS OWENS | ADDRESS REDACTED | | | BTC 0.000653739507094926<br>XRP 238.536651 | | |
| 3.1.100677 | CHRIS OXHOLM | ADDRESS REDACTED | | | BTC 1.15184131734425<br>CEL 2265.09742396865<br>DOT 49.9766442304391<br>ETH 13.8341047433974<br>OMG 639.717802993176<br>SNX 0.818177231475227<br>UNI 100.985788800079<br>XRP 1123.1110035657 | | |
| 3.1.100678 | CHRIS PADDOCK | ADDRESS REDACTED | | | LINK 0.000408681450912394 | | |
| 3.1.100679 | CHRIS PAGE | ADDRESS REDACTED | | | BTC 0.0000010011599377<br>CEL 2440.79186103495<br>MATIC 0.00607808083902239<br>SGB 42.01742864<br>SNX 0.0005<br>USDC 0.00300053826642404 | | |
| 3.1.100680 | CHRIS PAGE | ADDRESS REDACTED | | | BTC 0.0804523236306602<br>USDC 0.378413205620149 | | |
| 3.1.100681 | CHRIS PALANIUK | ADDRESS REDACTED | | | ADA 0.106119212245054<br>BCH 0.00054069193873644<br>BTC 0.000012843274320958 | | |
| 3.1.100682 | CHRIS PALAZZO | ADDRESS REDACTED | | | BTC 0.000034998506359918<br>ETH 0.000000053478674253<br>USDC 0.000076008097412174<br>XLM 0.000031900518375272 | BTC 0.000000005187655308<br>ETH 0.000114153440119401<br>USDC 1.41103324004283<br>XLM 0.159158644508487<br>XRP 0.715301 | |
| 3.1.100683 | CHRIS PALMER | ADDRESS REDACTED | | | BTC 0.000807584063700524<br>ETH 0.561143123992475<br>LUNC 8.74470769558316 | | |
| 3.1.100684 | CHRIS PALMER | ADDRESS REDACTED | | | USDC 2.01846530679379 | | |
| 3.1.100685 | CHRIS PAPA | ADDRESS REDACTED | | | DOT 0.00494349495683878 | | |
| 3.1.100686 | CHRIS PAPANDREAS | ADDRESS REDACTED | | | BTC 0.00000000714225<br>CEL 0.0926820367799127<br>OMG 0.000000000440659518<br>XLM 20.8805605150216 | | |
| 3.1.100687 | CHRIS PARDAL | ADDRESS REDACTED | | | CEL 114.909147744283 | | |
| 3.1.100688 | CHRIS PARK | ADDRESS REDACTED | | | CEL 0.0840203729227357<br>ETH 0.000012157510050357<br>MATIC 0.00427220139589291 | | |
| 3.1.100689 | CHRIS PARKER | ADDRESS REDACTED | | | BAT 4.37304126009922<br>BCH 0.00535638416097158<br>BTC 0.00438235946015893<br>CEL 10466.8343006162<br>DASH 0.0172299277401623<br>EOS 0.342772931498216<br>ETC 0.140022581534021<br>ETH 0.105057827422298<br>KNC 0.125284066318146<br>LINK 0.34558152995019<br>LTC 0.0261272966799225<br>OMG 0.0249434711603913<br>PAXG 0.0131962175035174<br>SGB 103076.575848922<br>SNX 0.516196762006248<br>UNI 0.109028155271388<br>USDC 11.515592772681<br>USDT ERC20 60.077080481735<br>XLM 7.84266033151621<br>XRP 0.000000383745987616<br>ZEC 0.010698961916678<br>ZRX 0.978601812417194 | | |
| 3.1.100690 | CHRIS PASCONE | ADDRESS REDACTED | | | LINK 0.0731738968476554<br>USDC 1.99643782818968 | | |
| 3.1.100691 | CHRIS PASSARELLA | ADDRESS REDACTED | | | BAT 0.0123393098021452<br>BTC 0.000038169296254096<br>ETH 0.000500631093491363<br>LTC 0.17236071999137<br>UNI 0.00288770826808233<br>USDT ERC20 5.78365842531066 | | |
| 3.1.100692 | CHRIS PASTUSH | ADDRESS REDACTED | | | BTC 0.000288610149459574<br>DOT 0.998773761745906<br>ETH 0.00915287342797507<br>MATIC 11.8447816234962 | BTC 0.00000007<br>ETH 0.000000470655265567 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.100693 | CHRIS PATERSON | ADDRESS REDACTED | | | ADA 0.000000251430327141<br>AVAX 0.000000916145317909<br>BTC 0.000000563327725484<br>CEL 6.11104125777593<br>DOT 0.000000618887712516<br>ETH 0.000000357393191628<br>LINK 0.00762259099432404<br>LUNC 0.000000487108027015<br>PAXG 0.000881613474958291<br>SOL 0.000000027024637738<br>USDC 3.56096557084665 | | |
| 3.1.100694 | CHRIS PATRICK MCCARTHY | ADDRESS REDACTED | | | ETH 0.000000630428974213<br>PAX 2.39588883683899 | | |
| 3.1.100695 | CHRIS PATTERSON | ADDRESS REDACTED | | | BAT 1884.60288890932<br>CEL 1.15116892753898<br>MATIC 5978.06445337267<br>OMG 0.130080369576677<br>PAXG 0.00150792820467057<br>USDC 10.9367208171254<br>ZEC 8.24517289887152<br>ZRX 10370.3806384943 | | |
| 3.1.100696 | CHRIS PATTERSON | ADDRESS REDACTED | | | ADA 20890.9740899057<br>BTC 0.00244739226242754<br>CEL 37.778459602776<br>ETH 1.99941147088889<br>KNC 0.379200067110539<br>MATIC 13698.263492176<br>SGB 2.42726673964904<br>UNI 0.917629004745767<br>USDC 25753.4513332608<br>XLM 606.155714714152<br>XRP 15.8776965959847 | BTC 5.02848394645607 | |
| 3.1.100697 | CHRIS PAULINO | ADDRESS REDACTED | | | BTC 0.000004883159673265<br>ETH 0.0000137294209267599 | BTC 0.00476651370559648<br>ETH 0.00111466103606564 | |
| 3.1.100698 | CHRIS PAYNE | ADDRESS REDACTED | | | BTC 0.00331729359956056<br>MATIC 1333.19366660229 | | |
| 3.1.100699 | CHRIS PAZ | ADDRESS REDACTED | | | BSV 0.768226341228253<br>BTC 0.617289388829699<br>CEL 252.111323379615<br>ETH 36.4809874141408<br>LINK 480.719540419039<br>SNX 323.960517349046<br>UNI 221.96309674107 | | |
| 3.1.100700 | CHRIS PEARCE | ADDRESS REDACTED | | | BTC 4.03415504874943<br>CEL 3882.60890154188 | | |
| 3.1.100701 | CHRIS PEARSON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.100702 | CHRIS PEARSON | ADDRESS REDACTED | | | CEL 0.183034059992826 | | |
| 3.1.100703 | CHRIS PEDERSEN | ADDRESS REDACTED | | | BTC 0.188711671269293<br>CEL 4428.24023207068<br>LTC 33.306<br>OMG 71.55<br>SGB 28.4054091957719<br>USDC 3500<br>XLM 2723<br>XRP 184 | | |
| 3.1.100704 | CHRIS PEDLEY | ADDRESS REDACTED | | | BTC 0.000688917272707312<br>ETH 0.0204945252065421<br>USDC 359.930006815912 | BTC 1.00526689834463<br>ETH 20.7835954585328 | |
| 3.1.100705 | CHRIS PEEBLES | ADDRESS REDACTED | | | BTC 0.000068594635665556<br>LINK 0.0000781016513356 | | |
| 3.1.100706 | CHRIS PEIRSON | ADDRESS REDACTED | | | BTC 0.0966018385347022<br>CEL 224.474871812894<br>ETH 0.00224307949747205<br>USDC 777.55 | | |
| 3.1.100707 | CHRIS PELSER | ADDRESS REDACTED | | | ADA 2.36270042264717<br>BTC 0.000000002062078344<br>CEL 0.0073944459534825<br>ETH 0.00126941561227981<br>MATIC 3955.90038914699 | | |
| 3.1.100708 | CHRIS PELVIN | ADDRESS REDACTED | | | MATIC 422.630594688633 | | |
| 3.1.100709 | CHRIS PENFOLD | ADDRESS REDACTED | | | CEL 0.030960374313048 | | |
| 3.1.100710 | CHRIS PENNA | ADDRESS REDACTED | | | BTC 0.00366639055007758<br>LTC 1.03524789887075<br>MATIC 211.290729048111<br>USDC 220.721730163203 | | |
| 3.1.100711 | CHRIS PENNINGTON | ADDRESS REDACTED | | | BTC 0.000001555782070319<br>CEL 1.11326040681463<br>COMP 0.000092581667099934<br>ETH 0.000345654040213118<br>MATIC 0.0517258820160563<br>SNX 0.133932431645242<br>USDC 0.0148000622906649 | | |
| 3.1.100712 | CHRIS PENNINGTON | ADDRESS REDACTED | | | BTC 0.000000067854689963<br>CEL 0.00151528649255793<br>MCDAI 0.114378283612879<br>OMG 0.0353782076151703<br>USDC 0.173454037701798 | | |
| 3.1.100713 | CHRIS PENTLETON | ADDRESS REDACTED | | | CEL 104.05027989449<br>ETH 3.73024572422119 | | |
| 3.1.100714 | CHRIS PEREIRA | ADDRESS REDACTED | | | BTC 0.000449841132450623 | | |
| 3.1.100715 | CHRIS PEREZ | ADDRESS REDACTED | | | BTC 0.0010532729613759<br>ETH 0.11229072664788<br>USDC 0.61694910825017 | | |
| 3.1.100716 | CHRIS PEREZ | ADDRESS REDACTED | | | BTC 0.00252008173782679 | | |
| 3.1.100717 | CHRIS PERKINS | ADDRESS REDACTED | | | BTC 0.000261334423692299<br>GUSD 0.00650547578679286 | BTC 0.000000005887538623 | |
| 3.1.100718 | CHRIS PERRON | ADDRESS REDACTED | | | CEL 84.7404674167061<br>ETH 0.259220358016986 | | |
| 3.1.100719 | CHRIS PESCHE | ADDRESS REDACTED | | | BTC 0.000792912386135175<br>MATIC 780.367279794089<br>SNX 48.2917376275756 | | |
| 3.1.100720 | CHRIS PETERS | ADDRESS REDACTED | | | ADA 0.103408762852272 | | |
| 3.1.100721 | CHRIS PETERS | ADDRESS REDACTED | | | AAVE 0.0363105937387484<br>BTC 1.00974463517981<br>ETH 0.82218119060395<br>GUSD 1118.24913907493<br>PAXG 14.7605994701985<br>ZRX 568.118410518368 | | |
| 3.1.100722 | CHRIS PETERSON | ADDRESS REDACTED | | | DOT 0.0935293310686765<br>MATIC 2.98024117975443 | | |
| 3.1.100723 | CHRIS PETERSON | ADDRESS REDACTED | | | XLM 94.1186006783526 | | |
| 3.1.100724 | CHRIS PETERSON | ADDRESS REDACTED | | | ETH 0.036531468395807 | | |
| 3.1.100725 | CHRIS PETKOVSKI | ADDRESS REDACTED | | | BTC 1.160213598692<br>CEL 162.197292473005<br>SOL 415.12474714185 | | |
| 3.1.100726 | CHRIS PETRIE | ADDRESS REDACTED | | | CEL 1.06290024052528 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.100727 | CHRIS PETRUZZI | ADDRESS REDACTED | | | ADA 0.000086909974748174<br>BTC 0.000013082918341513<br>LINK 0.000000955814218344<br>USDC 0.000034371793032973<br>XLM 0.0308975564421296 | ADA 0.212845239857871<br>BTC 0.000005546095961911<br>LINK 0.00537266253865444<br>USDC 0.0486324455738556 | |
| 3.1.100728 | CHRIS PETTINEO | ADDRESS REDACTED | | | BTC 0.000001601548668382<br>ETH 0.000558452282633822 | | |
| 3.1.100729 | CHRIS PHELAN | ADDRESS REDACTED | | | BTC 0.000104086622619262<br>ETH 0.00166341820702035<br>LINK 129.240337050319 | | |
| 3.1.100730 | CHRIS PHILLIPS | ADDRESS REDACTED | | | MATIC 0.0700047324163324<br>MCDAI 2.01948959857533<br>TAUD 1.76330243391257 | | |
| 3.1.100731 | CHRIS PHILPOTT | ADDRESS REDACTED | | | CEL 0.0188938372661356 | | |
| 3.1.100732 | CHRIS PIDD | ADDRESS REDACTED | | | BTC 0.00133362798702519<br>CEL 34.6099321699375<br>ETH 0.544192966073467 | | |
| 3.1.100733 | CHRIS PINKERTON II | ADDRESS REDACTED | | | BTC 0.000000007552501099<br>GUSD 6.55795325848354<br>MCDAI 0.0485418469519089<br>UNI 0.00868602909768572<br>XLM 0.403824056321942 | | |
| 3.1.100734 | CHRIS PINNICK | ADDRESS REDACTED | | | ADA 1601.32188975858<br>BTC 0.0525603628822641<br>DOT 12.828002466396<br>ETH 2.32535039575397<br>MANA 145.381269609337<br>SOL 5.37582793577009<br>USDC 2199.55812717249 | | |
| 3.1.100735 | CHRIS PINNOCK | ADDRESS REDACTED | | | BTC 0.683151358447677<br>DOT 76.9972755211674<br>ETH 8.69056972728585<br>LINK 0.0419184671154661<br>LUNC 65.2576364522408<br>MATIC 2.61741247750466<br>USDC 0.0276127846911364 | | |
| 3.1.100736 | CHRIS PIPPITT | ADDRESS REDACTED | | | SGB 1381.87233706438<br>XRP 3.35073093229943 | | |
| 3.1.100737 | CHRIS PIZZINO | ADDRESS REDACTED | | | BTC 0.000003645801083504<br>DOT 0.0136163393114368<br>ETH 0.0000777889088931569<br>MATIC 0.473922371938018<br>USDC 1.20242133094791 | BNB 0.0683404166507035 | |
| 3.1.100738 | CHRIS PLOURDE | ADDRESS REDACTED | | | CEL 1691.50943563854 | | |
| 3.1.100739 | CHRIS PLUNKETT | ADDRESS REDACTED | | | BTC 0.000121325193895282<br>ETH 0.000969782067698874<br>USDC 4.34024712596977 | | |
| 3.1.100740 | CHRIS POHOSKI | ADDRESS REDACTED | | | ADA 6.20642809858228<br>MATIC 12842.0359583972 | | |
| 3.1.100741 | CHRIS POLITIS | ADDRESS REDACTED | | | XLM 0.167536588534662 | | |
| 3.1.100742 | CHRIS PÖLKKI | ADDRESS REDACTED | | | BTC 0.000445618062240623 | | |
| 3.1.100743 | CHRIS POLOMACK | ADDRESS REDACTED | | | BTC 0.000787622150555609<br>DOT 0.10976023392817 | | |
| 3.1.100744 | CHRIS POLONY | ADDRESS REDACTED | | | BCH 15.6916157730154<br>BTC 0.422835851582769<br>ETH 6.32313660255702<br>MATIC 4098.96393268761<br>SNX 116.169671856381<br>USDC 264.632573714048 | | |
| 3.1.100745 | CHRIS POOL | ADDRESS REDACTED | | | ADA 33402.5755865124<br>MANA 0.000037129066865623<br>MATIC 0.0093065449648993<br>XLM 0.000670737582922488<br>XRP 0.00000062984348658 | | |
| 3.1.100746 | CHRIS POOLE | ADDRESS REDACTED | | | BTC 0.00196973<br>CEL 1.93412105885727 | | |
| 3.1.100747 | CHRIS POOLE | ADDRESS REDACTED | | | BTC 0.00119427578064267<br>CEL 2985.54218804635<br>DOT 2.39376739276753<br>ETH 2.1549434003904<br>GUSD 1.58242522146062<br>LINK 0.13834760509194<br>MCDAI 0.0879358214102217<br>SNX 63.1254727938893<br>UNI 0.0626285585163521<br>USDC 0.005062587036003428 | USDC 6000 | |
| 3.1.100748 | CHRIS POPOV | ADDRESS REDACTED | | | BTC 0.281328497577204<br>ETH 2.14926340245559 | | |
| 3.1.100749 | CHRIS POTIER | ADDRESS REDACTED | | | ADA 393.660090835515<br>BTC 0.158114594361041<br>DOT 32.7064285318967<br>ETH 2.51895406795695<br>MATIC 0.375243071319309<br>SNX 0.207891217749227<br>USDC 0.941861174418679<br>USDT ERC20 1.02533348036267 | | |
| 3.1.100750 | CHRIS POULOS | ADDRESS REDACTED | | | AAVE 0.000662996145221148<br>ETH 0.000000418444225689<br>SNX 0.0712990761428864<br>UNI 0.0128328437878032<br>XRP 0.000000432489881365 | | |
| 3.1.100751 | CHRIS POWELL | ADDRESS REDACTED | | | ADA 0.00892075068182122<br>BTC 0.0000931585893770319<br>ETH 0.0004309234313902<br>SOL 0.00395588389975501 | | |
| 3.1.100752 | CHRIS POWELL | ADDRESS REDACTED | | | USDT ERC20 0.0502392090564547 | | |
| 3.1.100753 | CHRIS POWELL | ADDRESS REDACTED | | | CEL 1.0098781515895 | | |
| 3.1.100754 | CHRIS POWELL | ADDRESS REDACTED | | | USDC 0.132246155262375 | | |
| 3.1.100755 | CHRIS POWELL | ADDRESS REDACTED | | | BTC 0.503755470542432<br>ETH 1.722663242018 | | |
| 3.1.100756 | CHRIS POWERS | ADDRESS REDACTED | | | ADA 52.5049583967324<br>BAT 132.982426781817<br>BTC 0.0543303276707212<br>DOT 1.74149469173419<br>EOS 21.896614925025<br>LTC 0.563408522500554<br>MATIC 1101.172615168<br>SNX 3.34632692261601<br>XLM 611.627275092438 | | |
| 3.1.100757 | CHRIS POWERS | ADDRESS REDACTED | | | BTC 0.000011984812301849<br>USDC 0.0112096041777966 | BTC 0.000000005207262208<br>USDC 0.769180754963348 | |
| 3.1.100758 | CHRIS PRADIER | ADDRESS REDACTED | | | ETH 0.000201420654638663<br>USDC 145.488333452331 | | |
| 3.1.100759 | CHRIS PREIML | ADDRESS REDACTED | | | BTC 0.000533007982140595<br>CEL 7.24944390731713 | | |
| 3.1.100760 | CHRIS PRESCOTT | ADDRESS REDACTED | | | BTC 0.000299844436741767<br>ETH 8.66578691341973<br>LINK 137.303962369734<br>MATIC 407.515897779769 | | |
| 3.1.100761 | CHRIS PRICE | ADDRESS REDACTED | | | USDC 131.948964886098 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.100762 | CHRIS PRITCHARD | ADDRESS REDACTED | | | BTC 0.0091283882989796<br>CEL 251.269822854821<br>USDC 35.9351671888034 | | |
| 3.1.100763 | CHRIS PRUES | ADDRESS REDACTED | | | BTC 0.0966655861265062<br>CEL 4923.0098435007<br>DOT 0.000000000012584348<br>ETH 2.21387580433497<br>LUNC 11.9883760216913<br>MATIC 1447.61560915239<br>SOL 0.000000000067748785<br>USDC 6957.02228134077 | | |
| 3.1.100764 | CHRIS PULIAFICO | ADDRESS REDACTED | | | ADA 554.080284782021<br>BTC 0.0680678565538274<br>ETH 1.19704569174766<br>MATIC 961.697077660026<br>USDC 4.51673237538369<br>XRP 2084.537443 | | |
| 3.1.100765 | CHRIS PULLEY | ADDRESS REDACTED | | | CEL 4713.15558760404<br>MATIC 16722.6538434068<br>USDT ERC20 8882.33695870271 | | |
| 3.1.100766 | CHRIS PUSEY | ADDRESS REDACTED | | | ADA 0.460405553037763<br>BCH 0.00384412987062721<br>BNB 0.00167010917784671<br>BTC 0.000065149525715171<br>CEL 0.249246033013331<br>ETH 0.000699411445590655<br>MCDAI 0.15624011057785<br>USDC 26200.3921234267<br>USDT ERC20 0.0899260227908123 | | |
| 3.1.100767 | CHRIS QUAYLE | ADDRESS REDACTED | | | CEL 190.103220471678<br>ETH 2.95118097514235 | | |
| 3.1.100768 | CHRIS QUEYSEN | ADDRESS REDACTED | | | BTC 0.0220773929252941<br>USDC 1164.44297956684 | | |
| 3.1.100769 | CHRIS QUINTANA | ADDRESS REDACTED | | | ETH 1.49872950688174<br>MATIC 98.9524131391627 | | |
| 3.1.100770 | CHRIS QUINTANA | ADDRESS REDACTED | | | BTC 0.000001720542634229 | | |
| 3.1.100771 | CHRIS QUOCK | ADDRESS REDACTED | | | ADA 0.0102069519944727<br>BCH 0.0000135339558318719<br>BTC 0.000007087717652521<br>CEL 0.813989410239405<br>DOT 0.0682889438325794<br>ETH 0.000065568889338772<br>GUSD 0.0508914723251711<br>LINK 0.00512881477211091<br>MATIC 0.0648210906566805<br>SNX 0.282237570721288<br>USDC 1.92171057815095 | BTC 0.000000006919244832 | |
| 3.1.100772 | CHRIS RABKIN | ADDRESS REDACTED | | | ETH 0.000138039111771158 | | |
| 3.1.100773 | CHRIS RAKERS | ADDRESS REDACTED | | | MCDAI 0.23233322468829 | | |
| 3.1.100774 | CHRIS RALSTON | ADDRESS REDACTED | | | ADA 0.00277269610655832<br>AVAX 53.4234379076788<br>BTC 0.000179492855995473<br>DOT 0.915286796465043<br>ETH 3.74740429696738<br>LINK 0.0500548806698633<br>LTC 0.0154355951829997<br>LUNC 57.5359644496558<br>MATIC 0.00490483898059388<br>SNX 0.418799247551393<br>USDC 0.00836594781968618 | ADA 1201.927627<br>AVAX 9.8726469096975<br>BTC 0.000000254774291408<br>USDC 2172.863 | |
| 3.1.100775 | CHRIS RAMOS | ADDRESS REDACTED | | | ETH 0.000029669922908857 | | |
| 3.1.100776 | CHRIS RANDALL JENSEN | ADDRESS REDACTED | | | ETH 0.563121138073289<br>KNC 0.0350658999732456 | | |
| 3.1.100777 | CHRIS RASMUSSEN | ADDRESS REDACTED | | | BTC 0.00242767540375569 | | |
| 3.1.100778 | CHRIS RASNIEWSKI | ADDRESS REDACTED | | | BTC 0.133779730456998<br>ETH 0.686277269148899<br>MATIC 2836.35504248152<br>USDC 0.00770279620944064<br>XLM 1616.23216052973 | | |
| 3.1.100779 | CHRIS RATLIFF | ADDRESS REDACTED | | | BTC 0.00924196857382838<br>ETH 0.298588580749396<br>LINK 59.8467039400678 | | |
| 3.1.100780 | CHRIS RAY | ADDRESS REDACTED | | | BTC 0.918950699350764<br>ETH 16.8640826412567<br>PAXG 0.172794011429166 | | |
| 3.1.100781 | CHRIS REAM | ADDRESS REDACTED | | | USDC 55.2650055447848 | | |
| 3.1.100782 | CHRIS REAY | ADDRESS REDACTED | | | CEL 2.24244220328939<br>XRP 245.653414 | | |
| 3.1.100783 | CHRIS REDDING | ADDRESS REDACTED | | | BCH 0.0328787614400222<br>BTC 0.000989505344794896<br>CEL 1.14219713734246<br>DASH 0.0032401998759805<br>ETH 0.000008153021760854<br>LTC 0.000850177033227189 | | |
| 3.1.100784 | CHRIS REDISH | ADDRESS REDACTED | | | BTC 0.37850257255332<br>ETH 5.38053919517806<br>LTC 11.6233809427119 | | |
| 3.1.100785 | CHRIS REESE | ADDRESS REDACTED | | | AAVE 0.38869540227868<br>ADA 1326.88513181508<br>BTC 0.0817129303450481<br>COMP 0.526123513388318<br>DASH 0.154570000513366<br>ETH 1.86603764127343<br>GUSD 1978.17814262412<br>LINK 29.1917157958078<br>MATIC 248.677721415838<br>PAXG 1.91779496899902<br>SNX 2.79951485666663<br>USDC 0.00313228829182812<br>XLM 4.71110715816963<br>XRP 158.866459<br>ZRX 33.6183165377293 | | |
| 3.1.100786 | CHRIS REGAN | ADDRESS REDACTED | | | BTC 0.051910581242411<br>CEL 0.00435735692926094<br>DOT 201.661024944733<br>MATIC 1259.81679223732<br>USDC 1.92358312904575<br>XLM 0.839923751201509<br>XRP 4.41593900791262 | | |
| 3.1.100787 | CHRIS REGISTER | ADDRESS REDACTED | | | USDC 105.936732183556 | | |
| 3.1.100788 | CHRIS REID | ADDRESS REDACTED | | | BTC 0.00115461428887277<br>ETH 0.202208501410566 | USDC 50 | |
| 3.1.100789 | CHRIS REID | ADDRESS REDACTED | | | BTC 0.000168213572807944<br>CEL 19.6871529670716<br>DOT 28.3777402927841<br>MATIC 907.306978200712 | | |
| 3.1.100790 | CHRIS REIFENAUER | ADDRESS REDACTED | | | BTC 1.09393214102151<br>ETH 0.000424957788968534<br>MANA 0.00454392691776748<br>USDC 14079.5586017574 | BTC 0.02953552 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.100791 | CHRIS REILLY | ADDRESS REDACTED | | | CEL 0.298599481401068<br>ETH 0.0137489671632756 | | CEL 251.648990316536 |
| 3.1.100792 | CHRIS REINBOLD | ADDRESS REDACTED | | | CEL 1.1188811134129<br>ETH 1.41850290153312<br>LTC 3.26178637168602<br>SGB 93.8042463960773<br>XRP 613.61009046219 | | |
| 3.1.100793 | CHRIS REINBOLD | ADDRESS REDACTED | | | BTC 0.0112272973437246<br>USDC 1.21030981502658 | | |
| 3.1.100794 | CHRIS RESCH | ADDRESS REDACTED | | | BTC 0.000000193528265855<br>CEL 7.68196612372303<br>ETH 0.000604777779208324<br>LINK 0.0502667874644436<br>USDC 0.00482842862999556 | BTC 0.000000005952351625<br>USDC 0.000000390798074768 | |
| 3.1.100795 | CHRIS RESCHKE | ADDRESS REDACTED | | | ADA 0.000000820947113919<br>BTC 0.0368047231566608<br>CEL 47.3217527937507<br>EOS 0.000065375059999493<br>ETH 0.186290124631788<br>LINK 0.00386589362592832<br>LUNC 11234.446<br>MCDAI 90.9026483312026<br>PAX 200.792583140316<br>XLM 0.000000011164739559<br>XRP 0.000000028818664337 | | |
| 3.1.100796 | CHRIS REYES | ADDRESS REDACTED | | | CEL 1.10630627712355 | | |
| 3.1.100797 | CHRIS REYES | ADDRESS REDACTED | | | XRP 288.77296900057 | | |
| 3.1.100798 | CHRIS REYNOLDS | ADDRESS REDACTED | | | BSV 0.00000043<br>BTC 0.00000096<br>CEL 0.0885732530897564 | | |
| 3.1.100799 | CHRIS RHODES | ADDRESS REDACTED | | | BTC 0.00250434274528162<br>SNX 36.1601500243933<br>XLM 0.460307841734005 | | |
| 3.1.100800 | CHRIS RHODES | ADDRESS REDACTED | | | BSV 1.78542041283154<br>USDC 43.3663510327692 | | |
| 3.1.100801 | CHRIS RICHNOW | ADDRESS REDACTED | | | BTC 2.10218615949<br>CEL 1.12971185566408<br>ETH 2.14009299862488 | | |
| 3.1.100802 | CHRIS RICHNOW | ADDRESS REDACTED | | | BTC 0.0000283497453643299<br>CEL 0.000622925792596923 | | |
| 3.1.100803 | CHRIS RICHTER | ADDRESS REDACTED | | | BTC 0.257497626475582<br>ETH 3.54851595230871<br>LTC 4.27797504147789<br>OMG 16.4898265679005<br>XLM 1038.47062911493<br>ZRX 203.058442028217 | | |
| 3.1.100804 | CHRIS RICKETTS | ADDRESS REDACTED | | | CEL 1.00238994697337 | | |
| 3.1.100805 | CHRIS RIDDELL | ADDRESS REDACTED | | | CEL 4.56940930356225<br>ETH 0.06748966 | | |
| 3.1.100806 | CHRIS RIDEOUT | ADDRESS REDACTED | | | BTC 0.000947791500692645<br>USDT ERC20 1.99407861602004<br>XRP 2.91318635624208 | | |
| 3.1.100807 | CHRIS RIEDELL | ADDRESS REDACTED | | | BTC 0.000000913075370563<br>ETH 0.000034128385451988 | | |
| 3.1.100808 | CHRIS RIGNEY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.100809 | CHRIS RING | ADDRESS REDACTED | | | ADA 1132.82552487782<br>BTC 0.0671420511266832<br>CEL 91.5603072946199<br>MATIC 11.6630123527367<br>SGB 370.551547688091<br>SNX 0.187007843374002<br>USDC 3503.62423310281<br>XRP 0.653213600956358 | | |
| 3.1.100810 | CHRIS RIOUX | ADDRESS REDACTED | | | | BTC 0.637162627384465 | |
| 3.1.100811 | CHRIS RISING | ADDRESS REDACTED | | | ADA 0.192275604763775<br>BTC 0.000000877636445324999 | ADA 0.000000630805625987<br>BTC 0.000000002468663642 | |
| 3.1.100812 | CHRIS RIVAS | ADDRESS REDACTED | | | BTC 0.000003186261823634<br>EOS 0.0127784234235263<br>ETH 0.000027826182143669<br>LTC 0.00118185573952978<br>XRP 0.0475143835324742 | | |
| 3.1.100813 | CHRIS RIVERA | ADDRESS REDACTED | | | BCH 4.37650859524 32<br>BTC 0.324275137917658<br>CEL 1.11659951622522<br>EOS 44.3397598882248<br>ETH 3.00555354184669<br>MATIC 6630.827047645<br>SNX 27.4415009168335<br>USDC 2541.96279782185<br>XLM 7128.14110336038 | | |
| 3.1.100814 | CHRIS RIZZO | ADDRESS REDACTED | | | BTC 0.00554219003884214 | | |
| 3.1.100815 | CHRIS ROASE | ADDRESS REDACTED | | | BTC 3.27140877<br>CEL 1786.4436903915 | | |
| 3.1.100816 | CHRIS ROBERTS | ADDRESS REDACTED | | | BTC 0.000021738586417767<br>ETH 0.000309712962613501<br>LINK 0.000431952988065633<br>LTC 0.518203358485178<br>SNX 2.2386393997502<br>USDC 2.26898215199724 | | |
| 3.1.100817 | CHRIS ROBERTS | ADDRESS REDACTED | | | BAT 0.047443969451589<br>CEL 69.4810027412552<br>ETH 2.09730554256446<br>LINK 35.8000035629775<br>TGBP 1.676418864725 | | |
| 3.1.100818 | CHRIS ROBICHAUD | ADDRESS REDACTED | | | BTC 0.498435125967705<br>ETH 0.0250784815719447 | | |
| 3.1.100819 | CHRIS ROBINSON | ADDRESS REDACTED | | | BTC 0.000443258014324389<br>CEL 25.6593871155229 | | |
| 3.1.100820 | CHRIS ROBINSON | ADDRESS REDACTED | | | BTC 0.0541337982826106<br>CEL 1.11320313107972<br>DOT 11.93120157018<br>SGB 241.231611060121<br>XRP 166.741573986092 | | |
| 3.1.100821 | CHRIS ROBINSON | ADDRESS REDACTED | | | BTC 0.0000123560187070 25<br>CEL 0.406208228775385<br>DOT 0.00195563739868238<br>ETH 0.000040984692010767<br>MANA 0.100276491033017<br>MATIC 0.533219312958659<br>SNX 0.0657447164509189<br>XLM 0.0784835859518072 | | |
| 3.1.100822 | CHRIS ROBINSON | ADDRESS REDACTED | | | ADA 0.0974897042444291<br>BTC 0.0725044879726155<br>CEL 144.850949260201<br>ETH 0.00300525093305367<br>LINK 0.0145757958954141<br>MATIC 294.600972625426<br>SNX 0.000186692307692308<br>USDC 6546.11188504475<br>XRP 405.488280638833 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.100823 | CHRIS ROCCHIO | ADDRESS REDACTED | | | BTC 0.000000038059370451<br>LINK 0.00467276493345407 | BTC 0.000000687250828797 | |
| 3.1.100824 | CHRIS RODE | ADDRESS REDACTED | | | BTC 0.0110862165994325<br>XRP 84.9511889415185 | | |
| 3.1.100825 | CHRIS RODGERS | ADDRESS REDACTED | | | BTC 0.000952406129433941<br>LINK 6.60376937679207<br>PAXG 0.280536972351713<br>USDT ERC20 1001.94763321423 | | |
| 3.1.100826 | CHRIS RODRIGUE | ADDRESS REDACTED | | | BTC 0.000000898051789245 | | |
| 3.1.100827 | CHRIS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000655107802586<br>ETH 0.000000008501691429<br>USDC 0.432736732334599 | | |
| 3.1.100828 | CHRIS RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.00341086158060235<br>BTC 0.000196836009549273<br>ETH 0.00312914381878534<br>USDC 3.58269451313472 | BTC 0.000000002264222795<br>ETH 0.000001296870208734 | |
| 3.1.100829 | CHRIS ROEWER | ADDRESS REDACTED | | | CEL 0.00705561747607142 | | |
| 3.1.100830 | CHRIS ROGERS | ADDRESS REDACTED | | | BTC 0.000255138060782719<br>CEL 21.3936874843717<br>ETH 0.0432345925639095<br>LINK 0.00431984895656887<br>MATIC 0.109527273752199<br>SNX 0.0641793734899139<br>XLM 0.606936112202188 | | |
| 3.1.100831 | CHRIS ROGERS | ADDRESS REDACTED | | | ADA 0.00150542568131473<br>AVAX 0.00006553092402706<br>BTC 0.000528076348283375<br>DOT 0.230974795826934<br>ETH 0.00622213142690838<br>LINK 0.0227562370029987<br>MATIC 7.32739924160651<br>SNX 0.0000430198817099599<br>SOL 0.053940735472931<br>USDC 0.0437558995759484 | ADA 5142.89975056426<br>BTC 0.000000000702127269<br>DOT 0.000000000048716896<br>LUNC 13.1049163985797<br>MATIC 0.0026976860880061<br>SNX 0.00683513069642529<br>SOL 100.08162906067<br>USDC 0.000000159325977686 | |
| 3.1.100832 | CHRIS ROGERS | ADDRESS REDACTED | | | BTC 0.00158168285710477<br>CEL 5.87255041442951<br>XRP 499 | | |
| 3.1.100833 | CHRIS ROGERS | ADDRESS REDACTED | | | BTC 0.00425661510710802<br>MATIC 3225.64514467364<br>XLM 5024.97118293901 | | |
| 3.1.100834 | CHRIS ROGERS | ADDRESS REDACTED | | | ADA 12764.8756831919<br>BTC 0.000036786486768197<br>CEL 0.130316295813801<br>DOT 202.803718690284<br>ETH 1.54917762704609<br>MATIC 4113.79486175153<br>SNX 0.00480987329078448<br>USDC 2.917<br>XRP 13793.2993929633 | | |
| 3.1.100835 | CHRIS ROHDE | ADDRESS REDACTED | | | BTC 0.000030168348294258<br>MATIC 0.413707001732181 | | |
| 3.1.100836 | CHRIS ROMSKA | ADDRESS REDACTED | | | BTC 0.00301406910260273<br>USDC 19548.9356317531 | | |
| 3.1.100837 | CHRIS RONSPIES | ADDRESS REDACTED | | | AVAX 2.20998316738395<br>BTC 0.00124007364031253<br>CEL 0.265914134972475<br>ETH 0.0303329606975198<br>LINK 2.87218959441683<br>MCDAI 0.77997894<br>PAX 3.37264847<br>USDT ERC20 0.105562266515573<br>XLM 0.0161351440682141<br>XRP 0.231204428158432 | | |
| 3.1.100838 | CHRIS ROSEL | ADDRESS REDACTED | | | BTC 1.11280698343883 | | |
| 3.1.100839 | CHRIS ROSS | ADDRESS REDACTED | | | BTC 0.342946938332842<br>DOT 110.632386254632<br>ETH 2.34116998947716 | | |
| 3.1.100840 | CHRIS ROSS | ADDRESS REDACTED | | | BAT 0.671764598990225<br>BCH 5.43715209319281<br>BSV 1.86232922058017<br>BTC 0.000088215886413371<br>CEL 2604.88861205799<br>COMP 2.79515501005285<br>ETH 0.00408166018855774<br>KNC 112.402411687831<br>LINK 0.0305805612549888<br>LTC 11.3744239639975<br>SNX 132.578218020401<br>UMA 13.4740178912235<br>UNI 0.102747999518105<br>ZRX 0.841478060715847 | | |
| 3.1.100841 | CHRIS ROSSEN | ADDRESS REDACTED | | | ADA 0.60790906865946<br>AVAX 6.89624929138927<br>BTC 0.0455134265266297<br>BUSD 0.832609137348563<br>COMP 0.151128443555152<br>DOT 33.8594921396159<br>ETH 0.000229656183709459<br>LINK 82.3832027958976<br>OMG 19.334686361044<br>SGB 58.2059411213846<br>USDC 1833.87807259442<br>XLM 0.657000773259739<br>XRP 0.000000981387208328<br>XTZ 34.3095739423072 | ADA 0.000000758906155627<br>BUSD 0.00000045585337713<br>ETH 0.000678392399489875 | |
| 3.1.100842 | CHRIS ROTH | ADDRESS REDACTED | | | ADA 4243.8198700839<br>AVAX 15.2374290380474<br>BTC 3.40439359838653<br>ETH 30.4931917115636<br>LINK 0.0118859026671172<br>MATIC 5269.67695239624<br>SOL 33.8425419266164<br>USDC 1.07751371169494<br>ZEC 10.0166616999426 | | |
| 3.1.100843 | CHRIS ROWORTH | ADDRESS REDACTED | | | BTC 0.00108232364253809<br>CEL 27.4144371562658<br>ETH 0.0340832185356953 | | |
| 3.1.100844 | CHRIS ROYS | ADDRESS REDACTED | | | DOT 0.0365609032085892<br>MATIC 0.131368098693613 | | |
| 3.1.100845 | CHRIS RUBIO | ADDRESS REDACTED | | | AVAX 22.8153974681508<br>BTC 0.000297964396768103 | AVAX 0.976102352454366<br>BTC 0.000000000326121883 | |
| 3.1.100846 | CHRIS RUBIO | ADDRESS REDACTED | | | BTC 0.000000620303479284<br>USDT ERC20 0.325555663117792 | | |
| 3.1.100847 | CHRIS RUDNY | ADDRESS REDACTED | | | BAT 0.108524034319575<br>MANA 0.0407577004986036<br>XLM 0.167956641380456 | BAT 450.065713926983<br>MANA 376.406259166613 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.100848 | CHRIS RUF | ADDRESS REDACTED | | | BTC 0.00701347160765192<br>ETH 0.000012102866568057<br>MATIC 0.787059366612998<br>SGB 491.158721059528<br>SNX 0.1224297003433<br>UNI 26.110179824634<br>XRP 1.63330666067727<br>ZRX 1.04098513073226 | | |
| 3.1.100849 | CHRIS RUIZ | ADDRESS REDACTED | | | BTC 0.000001506577993597<br>MATIC 5.21095804641087 | | |
| 3.1.100850 | CHRIS RUMBO | ADDRESS REDACTED | | | BTC 0.000000236765372969<br>DASH 0.00001908487859914<br>ETH 0.000005985460899648<br>LTC 0.000030389062504666<br>OMG 0.000339082496031038<br>ZEC 0.000013178371771233 | | |
| 3.1.100851 | CHRIS RUPERT | ADDRESS REDACTED | | | BTC 0.264932970568091<br>ETH 4.33167665030901 | | |
| 3.1.100852 | CHRIS RUSHLOW | ADDRESS REDACTED | | | BTC 0.00925029180701486<br>DOT 6.9756174261029<br>ETH 0.0445449894190484<br>MANA 26.1897360047507<br>MATIC 599.175690578176 | | |
| 3.1.100853 | CHRIS RUSSELL | ADDRESS REDACTED | | | BTC 1.00848392543338<br>LINK 179.366100195244<br>MATIC 17990.2595694629<br>SGB 724.182046664429<br>XRP 0.000000664439798497 | | |
| 3.1.100854 | CHRIS RUSSELL | ADDRESS REDACTED | | | BTC 0.000058204568693078<br>CEL 121.45628077198<br>GUSD 0.0139098127691625<br>OMG 52.7035622846681 | | |
| 3.1.100855 | CHRIS RUST | ADDRESS REDACTED | | | ADA 0.000000853211009174<br>CEL 417.36990956231<br>ETH 0.000001092212127019<br>MATIC 1572.5392978731 | | |
| 3.1.100856 | CHRIS RUSTEEN | ADDRESS REDACTED | | | BTC 0.00460362621907231<br>CEL 4.92876815103354<br>DASH 0.250470222903816<br>ETH 0.000379712335784991<br>LTC 0.000072126953038457<br>MATIC 67.4738174373503<br>PAXG 0.0304177902538615<br>SNX 71.9438867252943 | BCH 0.0069632<br>BSV 0.00318053<br>BTC 0.00163559044815178<br>ZEC 0.0658815 | |
| 3.1.100857 | CHRIS RUSYNIAK | ADDRESS REDACTED | | | CEL 1.06510131355082 | | |
| 3.1.100858 | CHRIS RYAN ANG | ADDRESS REDACTED | | | BTC 0.000000001368825383<br>CEL 2.13514230241678 | | |
| 3.1.100859 | CHRIS RYE | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.100860 | CHRIS RYERSON | ADDRESS REDACTED | | | AAVE 0.000711397676878355<br>CEL 0.0452774923498868<br>LINK 0.00530804357831612<br>MANA 0.145305983228235<br>MATIC 0.879959383034511<br>SNX 0.110985837209763<br>UNI 0.00840501387249474<br>XLM 0.284942549424031 | | |
| 3.1.100861 | CHRIS SABATKE | ADDRESS REDACTED | | | BTC 0.783864419969276 | | |
| 3.1.100862 | CHRIS SACACCIO | ADDRESS REDACTED | | | ETH 0.0069712243043981 | | |
| 3.1.100863 | CHRIS SAE-HAU | ADDRESS REDACTED | | | BTC 0.000000450866378652<br>CEL 1.05170130254224<br>ETH 0.000000586425719354<br>USDC 0.128018738504269 | | |
| 3.1.100864 | CHRIS SAJOR | ADDRESS REDACTED | | | ADA 503.687043750243<br>BTC 0.00000130957076887 | | |
| 3.1.100865 | CHRIS SALAMEH | ADDRESS REDACTED | | | AAVE 4.76297521520293<br>ADA 278.039909100892<br>BSV 0.313722279731093<br>BTC 1.29751388023633<br>CEL 21.5069845517058<br>COMP 0.000604535964079835<br>DASH 13.4959992918137<br>ETH 40.9418923404839<br>LINK 0.0572211107364887<br>LTC 0.0635268117439649<br>MATIC 1340.76860608822<br>SGB 1844.51840377468<br>SNX 47.6999716869164<br>USDC 47.5454471074438<br>XLM 0.738951883806075 | CEL 1.8693410266424 | |
| 3.1.100866 | CHRIS SALGADO | ADDRESS REDACTED | | | ADA 75.2196296278067<br>BTC 0.00646669325262041<br>DOT 2.26125815937821<br>ETH 0.0481922696636228<br>LINK 4.61263018434343 | | |
| 3.1.100867 | CHRIS SALMANS | ADDRESS REDACTED | | | BTC 0.0948929886916098 | | |
| 3.1.100868 | CHRIS SANAPI | ADDRESS REDACTED | | | BTC 0.00987427996690657<br>CEL 0.0286633634727899 | | |
| 3.1.100869 | CHRIS SANBORN | ADDRESS REDACTED | | | BTC 0.0180832128151453<br>CEL 0.457086733360941<br>ETH 9.20211524535914<br>USDC 19.670639297048 | | |
| 3.1.100870 | CHRIS SANDERS | ADDRESS REDACTED | | | XLM 0.0248264012337971 | | |
| 3.1.100871 | CHRIS SANDS | ADDRESS REDACTED | | | BTC 0.000732930615270168<br>CEL 1.66823187571474<br>DOT 1.84663590322313<br>ETH 0.277569704334469<br>MATIC 254.317739368 | | |
| 3.1.100872 | CHRIS SANOS | ADDRESS REDACTED | | | USDC 70171.0740949306 | | |
| 3.1.100873 | CHRIS SANSOUCIE | ADDRESS REDACTED | | | USDC 2.25311912917119 | | |
| 3.1.100874 | CHRIS SAPP | ADDRESS REDACTED | | | ADA 0.282345279913608<br>BTC 0.000000790828649942<br>DOT 0.0377052448754061<br>ETH 0.00432578735320395<br>MATIC 0.0300864975025921<br>UNI 0.0461117624213248<br>USDC 0.0642246329957941<br>XLM 19.2962431558595 | | |
| 3.1.100875 | CHRIS SARANJAM | ADDRESS REDACTED | | | BTC 0.00106430092081752 | | |
| 3.1.100876 | CHRIS SARTISON | ADDRESS REDACTED | | | ADA 188.538601197493<br>BTC 0.030121055893163<br>CEL 0.464718693142716<br>XRP 1343.63564209303 | | |
| 3.1.100877 | CHRIS SARVIS | ADDRESS REDACTED | | | USDC 1.8553283861386 | USDC 1122.77 | |
| 3.1.100878 | CHRIS SASSER | ADDRESS REDACTED | | | ETH 0.000015155453622921 | | |
| 3.1.100879 | CHRIS SAVAGE | ADDRESS REDACTED | | | ADA 0.789501107129317<br>DOT 0.0538661493353559<br>ETH 0.000320285095155848<br>LINK 0.018588984388748<br>MATIC 1.71486839031023 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.100880 | CHRIS SAYRE | ADDRESS REDACTED | | | BAT 1197.44680465018<br>BTC 0.28064047501149<br>ETH 0.212908913447162<br>LINK 52.5794755862986<br>USDC 212.382887111742<br>USDT ERC20 0.825675187549426<br>ZEC 5.99754790259661 | | |
| 3.1.100881 | CHRIS SCANLAN | ADDRESS REDACTED | | | BCH 0.1322483<br>BNB 0.331530919009089<br>BTC 0.242455695205268<br>CEL 190.030827802737<br>DOT 40.9313099957393<br>ETH 5.19828743189093 | | |
| 3.1.100882 | CHRIS SCARFO | ADDRESS REDACTED | | | BTC 0.00000022154152856 | | |
| 3.1.100883 | CHRIS SCHAEFFER | ADDRESS REDACTED | | | BTC 0.000002059607188672<br>MANA 0.0523120402645405<br>MATIC 0.06730037096295 | | |
| 3.1.100884 | CHRIS SCHARDT | ADDRESS REDACTED | | | BTC 0.0102494432137694<br>COMP 0.880405305891596<br>DOT 3.11873564927516<br>LTC 0.890123723113063<br>UNI 2.88774923452473<br>ZRX 851.519716315664 | | |
| 3.1.100885 | CHRIS SCHELL | ADDRESS REDACTED | | | BTC 0.0119286067708471 | | |
| 3.1.100886 | CHRIS SCHIMMEL | ADDRESS REDACTED | | | BTC 1.02299583430985<br>CEL 380.311624048491<br>USDC 157016.239190025<br>USDT ERC20 37.6924272087745 | | |
| 3.1.100887 | CHRIS SCHMIDT | ADDRESS REDACTED | | | BCH 0.223142286307178<br>BTC 0.00746740799232564<br>ETH 0.185631161105994<br>LTC 1.29454424664109<br>XRP 2300.34772549723 | | |
| 3.1.100888 | CHRIS SCHMITT | ADDRESS REDACTED | | | BTC 0.00025922561634686 | BTC 0.000000002884619652 | |
| 3.1.100889 | CHRIS SCHOLES | ADDRESS REDACTED | | | AAVE 0.00963302568445289<br>ADA 1412.97472810549<br>BTC 0.048801406961022<br>COMP 3.23258569605435<br>DOT 0.109671220689721<br>ETH 0.00715067604202473<br>LINK 0.0598564961427686<br>LTC 0.00320969366927298<br>MATIC 2890.47598496115<br>SNX 0.53878842770935<br>UNI 0.011386838195054<br>USDC 11.3162341836816<br>XLM 0.30152311564891<br>ZEC 1.48665405422808 | DOT 109.373461866555<br>XLM 2629.80658522664 | |
| 3.1.100890 | CHRIS SCHROEDER | ADDRESS REDACTED | | | AAVE 140.927462384822<br>ADA 364.157006598823<br>AVAX 17.630207232682<br>BCH 8.6175605972667<br>BNT 34.3661593477189<br>BTC 1.34054984199276<br>ETC 35.9917510338095<br>ETH 52.3854017909454<br>GUSD 223.032083040727<br>MATIC 1408.5567018347<br>OMG 725.440761905562<br>SNX 164.383609928496<br>USDT ERC20 247.789467592973<br>XLM 3071.3637194111 | | |
| 3.1.100891 | CHRIS SCHUEHLE | ADDRESS REDACTED | | | ADA 0.00727725065255349<br>BTC 0.356088800259294<br>ETH 4.91265145312796<br>LINK 0.113149774406472<br>MATIC 6.80471359648768<br>MCDAI 0.296960410298766<br>SNX 0.0520067035151696<br>UNI 0.00946096686148279<br>USDC 10513.6555503859 | BTC 0.00251483<br>LINK 7.80379244353405<br>MATIC 0.00376400625817573<br>USDC 6353.675 | |
| 3.1.100892 | CHRIS SCHUELE | ADDRESS REDACTED | | | BTC 0.0412870354514568 | | |
| 3.1.100893 | CHRIS SCHWARZ | ADDRESS REDACTED | | | BTC 0.000275406575919478<br>CEL 0.000880477179231833<br>ETH 0.000004225444560657<br>USDT ERC20 0.0238618551143714 | | |
| 3.1.100894 | CHRIS SCOTT | ADDRESS REDACTED | | | BTC 0.000000006039715055<br>CEL 0.0539282465054068<br>EOS 1.38449424204729<br>LTC 0.00000000526755<br>USDT ERC20 0.000000999227898727 | | |
| 3.1.100895 | CHRIS SCOTT | ADDRESS REDACTED | | | AAVE 0.577577395126186<br>ADA 254.899467827699<br>AVAX 4.62426958894052<br>BTC 1.41627370225651<br>ETH 2.07687377423797<br>LINK 76.8587528951332<br>MATIC 94.5987331093413<br>SNX 6.3491499362541<br>SOL 2.56185182256449<br>UNI 5.47382671787861<br>USDC 2963.66259807512<br>XLM 287.208065703882 | | |
| 3.1.100896 | CHRIS SCUDDER | ADDRESS REDACTED | | | BTC 0.00414847423148578 | | |
| 3.1.100897 | CHRIS SCULLION | ADDRESS REDACTED | | | BTC 0.000043909641486356 | | |
| 3.1.100898 | CHRIS SEDA | ADDRESS REDACTED | | | AAVE 0.000447194624995857<br>BTC 0.000005088830179841<br>ETH 0.00131501462681963<br>MANA 0.0947124357834101<br>MATIC 1.58781385133495<br>UNI 0.00288000638911269<br>USDT ERC20 2.32515233553484<br>XLM 0.395699646790681 | | |
| 3.1.100899 | CHRIS SEDDON | ADDRESS REDACTED | | | BTC 0.000000684484698593<br>CEL 11.663257414326<br>COMP 9.28078905433504<br>MANA 0.581421911250557 | | |
| 3.1.100900 | CHRIS SEDGWICK | ADDRESS REDACTED | | | ADA 178.87224856346<br>BTC 0.000254446529348857<br>USDC 267.301149480323<br>USDT ERC20 62.9720542901755<br>XLM 15.3257467769267 | | |
| 3.1.100901 | CHRIS SEELEY | ADDRESS REDACTED | | | BTC 0.00010550445754318<br>USDC 0.408231964114977 | | |
| 3.1.100902 | CHRIS SEITZ | ADDRESS REDACTED | | | AVAX 0.0018359405101421<br>DOT 0.0443333339304327<br>ETH 0.000138163162079864<br>USDC 1.20658780027822 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.100903 | CHRIS SELDEN | ADDRESS REDACTED | | | AAVE 0.0816893564747914<br>BTC 0.000000000000000002<br>DOT 0.31414714821573<br>ETH 0.00101647232373397<br>LINK 0.0118351059378726<br>UNI 0.00433200792975854 | | |
| 3.1.100904 | CHRIS SENECAL | ADDRESS REDACTED | | | BTC 0.0799585846324<br>ETH 0.248952298583341<br>LTC 1.03536727684295<br>XLM 1448.85051501266<br>XRP 141.452759<br>ZRX 2.92026619838285 | | |
| 3.1.100905 | CHRIS SEWELL | ADDRESS REDACTED | | | BTC 0.0733539049714589<br>ETH 9.14535006490938<br>GUSD 894.17143123069<br>UNI 0.0102561239206307 | | |
| 3.1.100906 | CHRIS SHACKLETON | ADDRESS REDACTED | | | BTC 0.0767712493829122<br>ETH 0.742382797479392 | | |
| 3.1.100907 | CHRIS SHANNON | ADDRESS REDACTED | | | ADA 3058.69136764836<br>BTC 0.00398337754707575<br>ETH 1.44978222632706<br>MATIC 2948.27363903863 | ADA 328.281041<br>ETH 0.09740132<br>MATIC 328.05922485 | |
| 3.1.100908 | CHRIS SHANNON | ADDRESS REDACTED | | | BTC 0.000000521135787417<br>CEL 1.08272859286948 | | |
| 3.1.100909 | CHRIS SHARKEY | ADDRESS REDACTED | | | BTC 0.0046<br>CEL 5.98315082094656<br>MCDAI 40 | | |
| 3.1.100910 | CHRIS SHAROS | ADDRESS REDACTED | | | ADA 0.0053903424197859<br>BTC 0.000000189352503267<br>DOT 0.000556483547517742<br>ETH 0.000002490916432758<br>MATIC 91.437232478119<br>SNX 8.03156862158474<br>USDC 102.417916304474 | ADA 0.00429738885549152<br>BTC 0.000000492407397812<br>DOT 0.000258141393185177<br>ETH 0.000001560310596564 | |
| 3.1.100911 | CHRIS SHAW | ADDRESS REDACTED | | | LINK 0.0595421802572732 | | |
| 3.1.100912 | CHRIS SHEPHERD | ADDRESS REDACTED | | | MATIC 17.3540946056369 | | |
| 3.1.100913 | CHRIS SHERIFF | ADDRESS REDACTED | | | CEL 1.06558958134129 | | |
| 3.1.100914 | CHRIS SHIELL | ADDRESS REDACTED | | | BTC 0.179228773752567<br>CEL 1005.06342968313<br>DOGE 663.95315044<br>ETH 5.03809591828697<br>SOL 40.27599766 | | |
| 3.1.100915 | CHRIS SHORE | ADDRESS REDACTED | | | ADA 1492.38818158191<br>BCH 0.000275425222543063<br>BTC 0.000003316419807604<br>DOGE 2131.46491231979<br>DOT 19.2569817522215<br>MATIC 917.249601471354<br>SOL 2.06259043930691<br>USDC 3644.55597474327<br>USDT ERC20 0.135254322543987 | ADA 480.493<br>MATIC 380.46 | |
| 3.1.100916 | CHRIS SIDOR | ADDRESS REDACTED | | | AAVE 52.1605693211078<br>BTC 0.0010847127543616<br>ETH 0.0104981645301977 | | |
| 3.1.100917 | CHRIS SIEGERT | ADDRESS REDACTED | | | BTC 0.000006686845380052 | | |
| 3.1.100918 | CHRIS SIEVERT | ADDRESS REDACTED | | | ADA 265.947504730507<br>BTC 0.212906376449591<br>CEL 8.78350888363506<br>ETH 3.42710234466265<br>MATIC 65.9955936012259<br>SOL 10.7315250953415 | | |
| 3.1.100919 | CHRIS SIKAS | ADDRESS REDACTED | | | BTC 0.00592292337356879<br>CEL 139.484918758468<br>USDC 19600.4359850354<br>USDT ERC20 1.58918517359917 | | |
| 3.1.100920 | CHRIS SIMAZ | ADDRESS REDACTED | | | BTC 1.00945758291836<br>ETH 2.17545432484148 | BTC 0.311966408292952<br>ETH 0.000000247088125412 | |
| 3.1.100921 | CHRIS SIMMONS | ADDRESS REDACTED | | | CEL 1.0942746710539 | | |
| 3.1.100922 | CHRIS SIMMS | ADDRESS REDACTED | | | BTC 0.000322235809754227<br>ETH 0.00358441239362997<br>USDC 0.0112281828471843<br>USDT ERC20 0.00421683180025578 | BTC 0.000000867692698817<br>ETH 2.96406273505238<br>USDC 0.00043463647771811<br>USDT ERC20 0.000507885190989036 | |
| 3.1.100923 | CHRIS SIMONS | ADDRESS REDACTED | | | AAVE 1.72125874479486<br>ADA 374.251262616564<br>BTC 0.00132145186389915<br>DOT 6.24615495963731<br>ETH 9.70624063900154<br>LINK 65.2304450537178<br>MATIC 207.14538026869<br>SNX 81.7573128340648<br>USDC 2.90209082091594 | AAVE 0.377500943752359<br>ADA 50<br>BTC 2.10021795496238<br>DOT 3.0450669914<br>ETH 0.20935615<br>LINK 5<br>MATIC 54.284003047142<br>SNX 21.4592274678111 | |
| 3.1.100924 | CHRIS SIMPSON | ADDRESS REDACTED | | | BSV 0.00788348945920875<br>BTC 0.375459721028954<br>DOGE 19037.2852368679<br>ETC 0.0626991161626937<br>ETH 2.24515795822446 | BTC 0.02102778<br>ETH 0.01862836 | |
| 3.1.100925 | CHRIS SIMPSON | ADDRESS REDACTED | | | BTC 0.271030045960333<br>DOT 7.860563133338<br>ETH 1.98711143939136<br>MATIC 80.2377356369004 | | |
| 3.1.100926 | CHRIS SINGLETON | ADDRESS REDACTED | | | BTC 0.120284764813492<br>ETH 1.40242282968926 | | |
| 3.1.100927 | CHRIS SINNOTT | ADDRESS REDACTED | | | CEL 20.4070457177257<br>ETH 0.296148002925942 | | |
| 3.1.100928 | CHRIS SIVERS | ADDRESS REDACTED | | | BTC 0.000154677431489695<br>CEL 0.0407843672228919 | | |
| 3.1.100929 | CHRIS SKAZALSKI | ADDRESS REDACTED | | | BTC 0.671766190927973<br>ETH 16.9600273104699<br>SOL 621.859226347353<br>USDC 48.0103397915774 | | |
| 3.1.100930 | CHRIS SKINKLE | ADDRESS REDACTED | | | ADA 517.214084185087<br>BTC 0.00017680378632779 | | |
| 3.1.100931 | CHRIS SKOWRONSKI | ADDRESS REDACTED | | | BTC 0.00468625053706027<br>ETH 0.0223605062623496<br>MATIC 145.7837880323<br>USDC 258.239085486982<br>XLM 74.4681595565179 | | |
| 3.1.100932 | CHRIS SLEDGE | ADDRESS REDACTED | | | BTC 0.0000047104617S2995<br>CEL 10.0457586276116<br>DASH 0.000002331389766658<br>ETH 0.0322655833132663<br>GUSD 0.681709833467511<br>LTC 0.000073595771092099<br>LUNC 0.000315166390853727<br>MATIC 24.5644558947724<br>USDC 1.71381208138518<br>XLM 0.348979438511184<br>XTZ 7.12599507873468 | LUNC 0.524700844530093 | |
| 3.1.100933 | CHRIS SLOAN | ADDRESS REDACTED | | | ETH 0.0430626273407724<br>MATIC 124.557203804473 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.100934 | CHRIS SLOCOMBE | ADDRESS REDACTED | | | BTC 0.000011650277664843<br>LTC 0.136060598926199 | | |
| 3.1.100935 | CHRIS SMALDONE | ADDRESS REDACTED | | | BTC 1.02968145925811 | | |
| 3.1.100936 | CHRIS SMITH | ADDRESS REDACTED | | | ETH 0.00939539709859339<br>MATIC 128.108730775247 | | |
| 3.1.100937 | CHRIS SMITH | ADDRESS REDACTED | | | BTC 0.43964392903749<br>ETH 1.25430118611252<br>MATIC 315.330799975961<br>USDC 3.30304531613774 | | BTC 0.007776902008<br>ETH 0.740711605691205 |
| 3.1.100938 | CHRIS SMITH | ADDRESS REDACTED | | | BTC 0.00773927641187421<br>CEL 16.4859787108813<br>ETH 1.100258194<br>MCDAI 31.2814922689012 | | |
| 3.1.100939 | CHRIS SMITH | ADDRESS REDACTED | | | BTC 0.037422413644869 | | |
| 3.1.100940 | CHRIS SMITH | ADDRESS REDACTED | | | MATIC 1.20976864677463 | | |
| 3.1.100941 | CHRIS SMITH | ADDRESS REDACTED | | | BTC 0.000034283461323838<br>ETH 0.123372216339465 | | |
| 3.1.100942 | CHRIS SMOLENSKI | ADDRESS REDACTED | | | BTC 0.216628493078125<br>ETH 1.14030620921983<br>MATIC 10115.1345473949 | | |
| 3.1.100943 | CHRIS SNIJDERS | ADDRESS REDACTED | | | BTC 0.000004907175820356<br>ETH 0.000502568755510417<br>SOL 0.000497133086443181<br>USDC 0.0384173535012452<br>XRP 0.540783570503417 | | |
| 3.1.100944 | CHRIS SNOOK | ADDRESS REDACTED | | | BTC 0.00274678324566229 | | |
| 3.1.100945 | CHRIS SOARES | ADDRESS REDACTED | | | ADA 206.668880328644<br>BNB 1.15883515661134<br>BTC 0.183884685301935<br>CEL 69.9025346688312<br>DOT 10.681945315029<br>ETH 1.40129843503904<br>LTC 0.0824763326510703<br>MATIC 267.340430651487<br>USDC 604.880304907938<br>XLM 302.641081251306<br>XRP 451.077813508063 | | |
| 3.1.100946 | CHRIS SOFOS | ADDRESS REDACTED | | | BTC 0.000537567649531335<br>MATIC 261.50692891383 | | |
| 3.1.100947 | CHRIS SOLER | ADDRESS REDACTED | | | BTC 0.000003915294633022 | | |
| 3.1.100948 | CHRIS SOMMER | ADDRESS REDACTED | | | BTC 0.00000000136570374<br>CEL 179.297407583289<br>ETH 0.04<br>USDT ERC20 0.182513287165745 | | |
| 3.1.100949 | CHRIS SOON | ADDRESS REDACTED | | | BTC 0.00209225448265365<br>CEL 54.8179530010607<br>DOT 13.9512163550461<br>ETH 0.175112773626165<br>LTC 0.818239201019681<br>USDC 0.014503587277544 | | |
| 3.1.100950 | CHRIS SORBO | ADDRESS REDACTED | | | AVAX 30.8092504159486<br>BTC 0.000011626415735409<br>DOT 251.083937624052<br>ETH 0.00185497835259733<br>MATIC 0.179075962726208<br>XLM 53.6952211182934 | USDC 0.004944 | |
| 3.1.100951 | CHRIS SOTO | ADDRESS REDACTED | | | USDC 0.317949131903175 | | |
| 3.1.100952 | CHRIS SOUCIE | ADDRESS REDACTED | | | 1INCH 14.9068233202609<br>ADA 506.730242008451<br>AVAX 5.25089111361798<br>BCH 5.1743448490939<br>BNT 25.0250740268796<br>BTC 0.0707729165944424<br>COMP 0.606863344661385<br>DASH 2.1702183415954<br>DOT 26.4985108470466<br>ETC 40.7361796523009<br>ETH 0.0253071418179071<br>KNC 276.109816197536<br>LINK 235.803766406166<br>MANA 250.054105120241<br>MATIC 1459.62040543002<br>MCDAI 0.000000000002666238<br>OMG 99.606761602499<br>SNX 106.235324935507<br>SOL 14.9589617476413<br>UMA 25.644613785587<br>UNI 1.19525333608592<br>USDC 0.000000001902110387<br>XLM 2498.95608981072<br>ZEC 5.56925790591228<br>ZRX 2500.20176536593 | MCDAI 3.72367326512698<br>USDC 3.12368586882344 | |
| 3.1.100953 | CHRIS SOUSA | ADDRESS REDACTED | | | BTC 0.000998629145446747<br>CEL 1160.79782641539<br>XRP 10.5353696499574 | | |
| 3.1.100954 | CHRIS SOUSA | ADDRESS REDACTED | | | ETH 0.071663318812441 | | |
| 3.1.100955 | CHRIS SOWINSKI | ADDRESS REDACTED | | | BSV 0.723235630995566<br>BTC 0.141585244576299<br>EOS 50.7364497743143<br>ETC 10.9351565724787<br>SNX 25.1894561931307<br>SOL 2.24073086913884 | | |
| 3.1.100956 | CHRIS SPAGNOLETTI | ADDRESS REDACTED | | | ADA 509.601608551465<br>BTC 0.000880075073479736<br>MATIC 230.125909610967<br>XLM 27.3383753573268 | | |
| 3.1.100957 | CHRIS SPANN | ADDRESS REDACTED | | | ETH 0.0237995894248781 | ETH 0.00742593222227883 | |
| 3.1.100958 | CHRIS SPARKS | ADDRESS REDACTED | | | USDT ERC20 0.161483364492916 | | |
| 3.1.100959 | CHRIS SPICER | ADDRESS REDACTED | | | BTC 0.00139212979994236<br>ETH 5.25593857607831<br>GUSD 10.8514728949262<br>MATIC 3727.8485883212 | | |
| 3.1.100960 | CHRIS SPRADBERY | ADDRESS REDACTED | | | BTC 0.0858561025407385<br>CEL 376.488335926466 | | |
| 3.1.100961 | CHRIS SPRAGG | ADDRESS REDACTED | | | CEL 1.94513457649981<br>ETH 0.0124684557024554 | | |
| 3.1.100962 | CHRIS SPROAT | ADDRESS REDACTED | | | ETH 0.000009433410645902<br>USDC 0.0429027445740259 | | |
| 3.1.100963 | CHRIS ST JOHN | ADDRESS REDACTED | | | AAVE 2.26330202333371<br>ADA 874.120581313496<br>BTC 0.00110867501173932<br>DOT 69.3687769321196<br>ETH 0.396979478133641<br>LINK 46.2499608404754<br>MANA 313.767719362891 | | |
| 3.1.100964 | CHRIS STAGGO | ADDRESS REDACTED | | | BTC 0.00108414674851533 | | |
| 3.1.100965 | CHRIS STAGGS | ADDRESS REDACTED | | | ADA 1.03666835802145<br>BTC 0.000001588011892771<br>MATIC 1.29990967910583 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.100966 | CHRIS STALLABY | ADDRESS REDACTED | | | BAT 0.000940948332069831<br>BTC 0.0290520385272578<br>DOT 1.08814511195691<br>ETH 0.100818195499404<br>MANA 29.1690643493163<br>SNX 0.0130288017253711 | | |
| 3.1.100967 | CHRIS STANLEY | ADDRESS REDACTED | | | BTC 0.00146795287979922<br>CEL 1.11061759854053<br>USDC 10.9905650373104 | | |
| 3.1.100968 | CHRIS STANTON | ADDRESS REDACTED | | | CEL 5.3533043473088 | | |
| 3.1.100969 | CHRIS STARKE | ADDRESS REDACTED | | | BTC 0.00104147639539976 | | |
| 3.1.100970 | CHRIS STARKS | ADDRESS REDACTED | | | BCH 0.00305909555940244<br>BTC 0.000340635528229953<br>CEL 1.11924707888187<br>ETH 0.00255179899878098<br>LINK 0.000045030081897791<br>LTC 0.00157928372904591<br>SGB 370.890480107651<br>USDC 98.1981375717495<br>XRP 0.000000365307538352 | | |
| 3.1.100971 | CHRIS STASIK | ADDRESS REDACTED | | | BTC 0.186186382012944<br>ETH 0.00198554808552447<br>USDC 20701.3980096958 | | |
| 3.1.100972 | CHRIS STEARNS | ADDRESS REDACTED | | | AAVE 0.0294675894963001<br>BTC 0.000000302088148121<br>CEL 1.0426427012126<br>ETH 0.000004595672140271<br>SNX 0.0189753581883091<br>USDC 0.465428920927187 | | |
| 3.1.100973 | CHRIS STEARNS | ADDRESS REDACTED | | | LINK 40.2123262977965 | | |
| 3.1.100974 | CHRIS STEIN | ADDRESS REDACTED | | | ETH 0.000002220721226679 | | |
| 3.1.100975 | CHRIS STEINMETZ | ADDRESS REDACTED | | | AVAX 0.000640168656275236<br>BTC 0.000054032236774403<br>ETH 0.000043916251154306<br>MATIC 0.174796860742451<br>SOL 3.56076875992106<br>USDC 0.223149352375578 | AVAX 0.000003768804916092<br>BTC 0.000000545811931531<br>ETH 0.000001153913185723<br>MATIC 0.000053782425042 82<br>USDC 0.00223397652241628 | |
| 3.1.100976 | CHRIS STENZEL | ADDRESS REDACTED | | | BTC 0.000490315461506336<br>BUSD 27401.326858809<br>CEL 1026.77317834326<br>ETH 12.7284816549353<br>XRP 821.834764<br>XTZ 32.3242892611815 | | |
| 3.1.100977 | CHRIS STEPHEN | ADDRESS REDACTED | | | AVAX 0.058948041731016<br>BTC 0.3011241427<br>ETH 2.09934498099065<br>USDC 3755.77044658123 | | |
| 3.1.100978 | CHRIS STEVENS | ADDRESS REDACTED | | | BTC 0.000012540728800154<br>CEL 42.2870622503788<br>COMP 0.000450815732920576<br>DOT 0.0155232543291956<br>ETH 0.000372277377775892<br>LINK 0.0012601564626492<br>LTC 0.000131806621219502<br>MATIC 0.00911401265458607<br>MCDAI 0.039994982177443<br>SNX 0.0434204368025554<br>UMA 0.00939126000992692 | | |
| 3.1.100979 | CHRIS STEWART | ADDRESS REDACTED | | | BTC 0.000006031412807203<br>ETH 0.000043264839509429<br>XLM 0.0028252939101821 | | |
| 3.1.100980 | CHRIS STEWART | ADDRESS REDACTED | | | BTC 0.00414086034615955<br>ETH 0.000436079796033756<br>LINK 2.91450955269012<br>MCDAI 31.8838607977453<br>OMG 0.20273088829843<br>PAX 315.990540008573<br>UNI 1.10894143374487 | | |
| 3.1.100981 | CHRIS STILLWELL | ADDRESS REDACTED | | | BTC 2.08031898053945<br>MATIC 14433.6637852192<br>SNX 1.32568796192164<br>USDC 609.123155726184 | | |
| 3.1.100982 | CHRIS STILWELL | ADDRESS REDACTED | | | BTC 0.00000474141226882599<br>ETH 0.000001433426378731<br>MCDAI 0.0419769236129096 | | |
| 3.1.100983 | CHRIS STINS | ADDRESS REDACTED | | | BTC 0.349899316015848<br>CEL 382.058181702673<br>ETH 6.03145656425498<br>USDT ERC20 0.000000318247414701 | | |
| 3.1.100984 | CHRIS STOCKINGS | ADDRESS REDACTED | | | ADA 0.000568<br>BTC 0.000000007789422271<br>CEL 0.344878617354337<br>ETH 0.000539371006868295 | | |
| 3.1.100985 | CHRIS STOLLE | ADDRESS REDACTED | | | CEL 1.07233937487581<br>USDC 0.00274971148546121 | | |
| 3.1.100986 | CHRIS STRAIN | ADDRESS REDACTED | | | BAT 0.0448949981325995<br>BCH 0.0115967569078556<br>BSV 0.000674485559249976<br>BTC 0.000000923315614755<br>CEL 1.15190515933159<br>DASH 0.000981307800539389<br>EOS 0.00424713175848426<br>ETC 0.0328802887156983<br>ETH 0.000010937073211449<br>LTC 0.0471482912228835<br>MCDAI 0.550248369840162<br>SOL 0.000081098587147687<br>USDC 3.89135505944568<br>XLM 0.247226056699682<br>ZEC 0.00327641037205243<br>ZRX 5.74617789220583 | BCH 0.00091657<br>ETH 0.00978591<br>SOL 0.00007<br>ZEC 0.00007785 | |
| 3.1.100987 | CHRIS STRAKA | ADDRESS REDACTED | | | BCH 0.000106432682977842<br>BTC 0.000001574368783339<br>CEL 1.17463943938346<br>LTC 0.000242290805120026<br>USDC 0.114055359509179 | | |
| 3.1.100988 | CHRIS STRAMBERG | ADDRESS REDACTED | | | BTC 0.000324549653217351 | | |
| 3.1.100989 | CHRIS STRANGE | ADDRESS REDACTED | | | AAVE 0.000717470735989761<br>BTC 0.00001402530266837<br>COMP 0.000187483924586677<br>ETH 0.0000093191646993<br>LINK 0.00312773338491773<br>SGB 115.517292083403<br>SNX 0.00611493777436513<br>UNI 0.00321207688470081<br>USDC 0.00158335214405849<br>XLM 0.00000369186827192<br>XRP 0.000484395295016818 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.100990 | CHRIS STRAUGHN | ADDRESS REDACTED | | | BSV 0.1728847066977<br>UNI 42.6055669808981<br>XLM 2675.61614569763 | | |
| 3.1.100991 | CHRIS STROBEL | ADDRESS REDACTED | | | XRP 0.000000836896321341 | | |
| 3.1.100992 | CHRIS STROUD | ADDRESS REDACTED | | | BTC 0.0320012796530593<br>CEL 25.2659593126199<br>ETH 0.0058742012106298<br>USDC 10.8358762383277 | | |
| 3.1.100993 | CHRIS STROUD | ADDRESS REDACTED | | | ADA 617.784894131494<br>BTC 0.101347950008168<br>ETH 2.02504728674064<br>MANA 315.404285394909<br>MATIC 11.2746654967018<br>PAX 19.9020249597761<br>PAXG 0.00411377448521763<br>SOL 10.157567327933<br>UNI 24.4813632367211<br>USDC 10.5668745688093<br>XRP 1014.05809228292 | | |
| 3.1.100994 | CHRIS STRUNCK | ADDRESS REDACTED | | | BTC 0.0418004692757618<br>ETH 1.06497922252621<br>MANA 651.073603301172<br>MATIC 561.328472477235 | | |
| 3.1.100995 | CHRIS STRUTHERS | ADDRESS REDACTED | | | BTC 0.000000000066939159<br>CEL 0.369401698997717<br>ETH 0.000007651784745348<br>SGB 0.000490541509483125<br>XRP 0.00330813402972337 | | |
| 3.1.100996 | CHRIS STUART | ADDRESS REDACTED | | | BTC 0.000003462141891025<br>ETH 0.000001959841961862<br>MATIC 0.0493240968046612<br>USDT ERC20 0.049747630443996 | | |
| 3.1.100997 | CHRIS STULLA | ADDRESS REDACTED | | | BTC 0.000040815954703022<br>ETH 0.000840795220732183 | | |
| 3.1.100998 | CHRIS SULLIVAN | ADDRESS REDACTED | | | BTC 0.00104089906656709<br>CEL 4.24060653773076<br>ETH 0.000000574146923102999<br>SOL 0.0807773959168742 | | |
| 3.1.100999 | CHRIS SUMIDA | ADDRESS REDACTED | | | MATIC 1.32099038023198 | | |
| 3.1.101000 | CHRIS SUMMERS | ADDRESS REDACTED | | | BTC 0.00272169217651232<br>ETH 1.14104433906501 | | |
| 3.1.101001 | CHRIS SUNSTROM | ADDRESS REDACTED | | | BTC 0.000186725951687088<br>CEL 1.12891151238292<br>ETH 1.91259678281896 | | |
| 3.1.101002 | CHRIS SUTTON | ADDRESS REDACTED | | | ADA 0.335422026521556<br>BAT 0.210106208496299<br>DOT 0.0431355515240414<br>LINK 0.0395957136312486<br>LTC 0.003837819901197<br>MATIC 1.59351721785525<br>MCDAI 0.0311719594765201<br>SNX 0.0192063684720477<br>UNI 0.0288031445048176<br>XLM 0.764275237350213 | | |
| 3.1.101003 | CHRIS SWANSON | ADDRESS REDACTED | | | BTC 0.00231023003299539<br>USDC 1106.04086935239 | | |
| 3.1.101004 | CHRIS SYKES | ADDRESS REDACTED | | | CEL 207.977946464967 | | |
| 3.1.101005 | CHRIS SZE HOI WONG | ADDRESS REDACTED | | | BTC 0.0921895638419863 | | |
| 3.1.101006 | CHRIS SZUBA | ADDRESS REDACTED | | | BAT 0.0128197278391193<br>BCH 0.0000951032613426059<br>BTC 0.000003943719601824<br>CEL 219.210360901409<br>COMP 0.00843076903658892<br>EOS 0.00166438683989024<br>MATIC 90.0094912608402<br>PAXG 0.0000405027069382399<br>SGB 0.144514720442595<br>SNX 30.5243272664692<br>SOL 2.30802836404172<br>UNI 0.010069675469271<br>USDC 0.124815084790723<br>XLM 1438.11487176806<br>XRP 0.000000727492802957 | SOL 0.42082<br>USDC 0.00010268763123448<br>XLM 361.75 | |
| 3.1.101007 | CHRIS TABAIN | ADDRESS REDACTED | | | ADA 23.7759404542234<br>BTC 0.244128663382942<br>CEL 1268.02832840352<br>ETH 1.10209698080503<br>LTC 1.26899895<br>MATIC 46.838<br>SOL 7.188764 | | |
| 3.1.101008 | CHRIS TAFF | ADDRESS REDACTED | | | BTC 0.0116978149293611 | | |
| 3.1.101009 | CHRIS TAGGART | ADDRESS REDACTED | | | BTC 0.000000402024505433999<br>LINK 0.28778019206303 | | |
| 3.1.101010 | CHRIS TAHMAZIS | ADDRESS REDACTED | | | ADA 442.557287427832<br>BTC 1.12877855234265<br>CEL 0.883593524695864<br>ETH 1.02223742157773 | | |
| 3.1.101011 | CHRIS TALINTYRE | ADDRESS REDACTED | | | MCDAI 1217.52220249466<br>USDC 5.66885310356656<br>ZRX 510.511364108167 | | |
| 3.1.101012 | CHRIS TAMBALO | ADDRESS REDACTED | | | BTC 0.00174615703326327<br>ETH 0.000003035258101212<br>LTC 0.000111835494796687<br>SNX 0.0101131791248749 | BTC 0.000000002224699202 | |
| 3.1.101013 | CHRIS TAN | ADDRESS REDACTED | | | BTC 0.00702401213095858<br>CEL 7.65930990766493 | | |
| 3.1.101014 | CHRIS TANQUARY | ADDRESS REDACTED | | | BTC 0.000034633158918604<br>ETH 0.000400126446439029<br>XLM 0.60450557649065 | | |
| 3.1.101015 | CHRIS TAPIA | ADDRESS REDACTED | | | 1INCH 128.631748739562<br>AAVE 2.034348919482<br>BTC 0.156013335805186<br>COMP 2.03593243768979<br>DOT 25.3188576536564<br>ETH 4.14765089255136<br>MANA 120.71246754963<br>MATIC 660.664038423478<br>SUSHI 51.2688081418137<br>XLM 74.4365630185896<br>ZRX 217.232518099311 | | |
| 3.1.101016 | CHRIS TARNOW | ADDRESS REDACTED | | | BTC 0.0010648741405999<br>ETH 1.12361434423138<br>LINK 36.9280868568074<br>MATIC 17271.4260851972<br>SNX 0.396428148254988 | | |
| 3.1.101017 | CHRIS TASKER | ADDRESS REDACTED | | | BTC 0.00292305750209011<br>CEL 218.072149478423<br>COMP 0.2862<br>USDC 10<br>USDT ERC20 1922.893543 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.101018 | CHRIS TATAROWICZ | ADDRESS REDACTED | | | BTC 0.000000588091710417<br>ETC 20.8122518636456<br>LINK 104.559546453149<br>LTC 23.0047014443485<br>XLM 512.512206011292 | | |
| 3.1.101019 | CHRIS TATE | ADDRESS REDACTED | | | USDC 0.361044880125447 | | |
| 3.1.101020 | CHRIS TAUMATA | ADDRESS REDACTED | | | BTC 0.00003890431423675<br>CEL 30.7624202674962 | | |
| 3.1.101021 | CHRIS TAVAKKOLI | ADDRESS REDACTED | | | BTC 0.000000003119575521<br>CEL 1.54511838124419<br>ETH 0.000177649248056925 | | |
| 3.1.101022 | CHRIS TAYLOR | ADDRESS REDACTED | | | BTC 0.0229940448082743 | | |
| 3.1.101023 | CHRIS TAYLOR | ADDRESS REDACTED | | | ETH 0.000105380581113903 | | |
| 3.1.101024 | CHRIS TAYLOR | ADDRESS REDACTED | | | ETH 0.0029742615328534 | | |
| 3.1.101025 | CHRIS TAYLOR | ADDRESS REDACTED | | | ADA 19.9375602709351<br>BTC 0.0000012128984752679<br>MCDAI 0.158077759478401<br>XLM 35273.9703999891 | | |
| 3.1.101026 | CHRIS TAYLOR | ADDRESS REDACTED | | | BTC 0.00692659483555527 | | |
| 3.1.101027 | CHRIS TCHON | ADDRESS REDACTED | | | ADA 2.08654699524908<br>BTC 0.562329105508313<br>DOT 18.7344238062535<br>ETH 0.0792944936042867<br>LINK 1.716705354207<br>MATIC 0.738592191359886<br>SNX 3.77068077777816<br>UNI 0.345383757387192<br>USDC 10.2056711372867<br>USDT ERC20 38.2699800736598 | | |
| 3.1.101028 | CHRIS TEESDALE | ADDRESS REDACTED | | | BTC 0.00010865383285774<br>BUSD 7.36336881247273<br>USDC 1.21922068014121 | | |
| 3.1.101029 | CHRIS TELEY | ADDRESS REDACTED | | | ADA 0.000633314602970428<br>BTC 0.413450920378516<br>CEL 170.480507612574<br>EOS 0.00649168325655317<br>ETC 0.0014766820980339<br>ETH 1.09596527066384<br>LTC 0.000431732811326723<br>SGB 409.744922751384<br>SNX 0.0152654325532849<br>USDC 3721.65215584474<br>USDT ERC20 0.0262423557871724<br>XLM 0.123364730091009<br>XRP 145.588895753281 | | |
| 3.1.101030 | CHRIS TERNOSKY | ADDRESS REDACTED | | | BTC 0.0296173268509081<br>ETH 0.154760727821638<br>LTC 2.26227330593754<br>MATIC 2329.68445319064 | | |
| 3.1.101031 | CHRIS THAI | ADDRESS REDACTED | | | ETH 0.00106233181373994<br>UNI 0.000621141855865118 | | |
| 3.1.101032 | CHRIS THAMANN | ADDRESS REDACTED | | | MATIC 84.3539299618238 | | |
| 3.1.101033 | CHRIS THERRELL | ADDRESS REDACTED | | | BTC 0.000002933381223412<br>DASH 23.856649896056<br>XLM 713.650628316542 | | |
| 3.1.101034 | CHRIS THEVENOT | ADDRESS REDACTED | | | ADA 46.9292041271477<br>BTC 0.0587235530562047<br>CEL 5.97900726559171<br>DOT 3.00268567576807<br>SOL 0.833612241247796<br>USDC 251.396258877738 | | |
| 3.1.101035 | CHRIS THIBIDEAU | ADDRESS REDACTED | | | ADA 1434.66793913633<br>CEL 0.913030614110662<br>ETH 0.716191961136164 | | |
| 3.1.101036 | CHRIS THIELMAN | ADDRESS REDACTED | | | 1INCH 0.0195744414106037<br>ADA 379.762551290494<br>BTC 0.0164540522641609<br>CEL 60.8639978351732<br>DOT 77.7773282537699<br>ETH 0.0000105335438392139<br>MATIC 334.273481526123<br>USDC 10.8522508934169 | | |
| 3.1.101037 | CHRIS THOMAS | ADDRESS REDACTED | | | AVAX 18.5422739668427<br>BTC 0.000223718500199831<br>ETH 0.00991050719476561<br>LINK 247.604130112089<br>LUNC 0.029875577560035<br>MATIC 1147.24582588293 | BTC 0.000000006650114859<br>ETH 0.000000406865799599<br>LUNC 20.3180466162993 | |
| 3.1.101038 | CHRIS THOMAS | ADDRESS REDACTED | | | BTC 0.0000209356317656799<br>ETH 0.000102986810691138<br>LTC 0.000347016470531695 | | |
| 3.1.101039 | CHRIS THOMAS DETTLING | ADDRESS REDACTED | | | BTC 0.0810522484847446 | | |
| 3.1.101040 | CHRIS THOMPSON | ADDRESS REDACTED | | | BTC 0.00138231708086589<br>KNC 1.63016288630736<br>LINK 0.376748619291735<br>MATIC 0.0239060850087142<br>USDC 14.8280477249493 | BTC 0.000000008268081859 | |
| 3.1.101041 | CHRIS THOMPSON | ADDRESS REDACTED | | | BTC 0.000000001571034727<br>CEL 11.4151000408405 | | |
| 3.1.101042 | CHRIS THOMPSON | ADDRESS REDACTED | | | MATIC 1.3547713207158 | | |
| 3.1.101043 | CHRIS THOMPSON | ADDRESS REDACTED | | | AAVE 0.131340862307619<br>ADA 99.2455411650062<br>BAT 92.2050109507304<br>BCH 0.100888963815896<br>BNT 31.8891414041204<br>BSV 0.237628586762728<br>BTC 0.0590559332368698<br>COMP 0.144495710509213<br>DASH 0.357434263841709<br>DOT 6.83507022008277<br>EOS 16.9103952879446<br>ETC 11.4140769416365<br>ETH 1.48599392563785<br>KNC 22.3095182802827<br>LINK 15.5561772209318<br>LTC 3.0755873073067<br>MANA 99.1334575432656<br>MATIC 764.273475797158<br>MCDAI 101.345407205448<br>OMG 31.5302362788052<br>SNX 18.5997921300081<br>UMA 3.07428128360119<br>UNI 3.30283169712466<br>XLM 1324.82169625637<br>XRP 936.675938928371<br>ZEC 1.01172267730006<br>ZRX 140.782861158926 | | |
| 3.1.101044 | CHRIS THOMPSON | ADDRESS REDACTED | | | ADA 0.000000559022265822<br>CEL 34.7804348955771<br>LTC 2.93201341 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.101045 | CHRIS THOMSEN | ADDRESS REDACTED | | | CEL 0.0229024644356526<br>LTC 0.0511455393383676 | | |
| 3.1.101046 | CHRIS THOMSON | ADDRESS REDACTED | | | BTC 0.00000660496803638799<br>CEL 0.0278952558604567 | | |
| 3.1.101047 | CHRIS THOMSON | ADDRESS REDACTED | | | BTC 0.00000078<br>CEL 0.0153274943022643 | | |
| 3.1.101048 | CHRIS THORBURN | ADDRESS REDACTED | | | AAVE 0.000993282667959875<br>BTC 0.000484617456684461<br>ETH 0.00010649760320707<br>LINK 0.012957717673947<br>SNX 0.0413421107692151<br>UNI 0.00205658621306435 | | |
| 3.1.101049 | CHRIS TICKEL | ADDRESS REDACTED | | | BTC 0.0088610005643652 | | |
| 3.1.101050 | CHRIS TIEKEN | ADDRESS REDACTED | | | BTC 0.100874096137033 | | |
| 3.1.101051 | CHRIS TIMBOL | ADDRESS REDACTED | | | ADA 1760.65512179633<br>BUSD 2.44696450810851<br>MCDAI 10.8285794104012<br>USDC 0.295183771641477 | | |
| 3.1.101052 | CHRIS TIMOTHY | ADDRESS REDACTED | | | ETH 15.19181508001<br>LINK 0.0117732760626525<br>LTC 0.000972964351546473<br>MATIC 179.746828335534<br>SNX 0.664531609924826 | ETC 0.30313947<br>SGB 64.240695 | |
| 3.1.101053 | CHRIS TITUS | ADDRESS REDACTED | | | BAT 1500.98140360967<br>BTC 0.0277325767984094<br>CEL 0.224848666074466<br>ETH 0.0104236842884611<br>LTC 0.00400487574625732<br>MCDAI 10596.3548091679<br>SNX 0.575819775416435 | | |
| 3.1.101054 | CHRIS TOBOLKA | ADDRESS REDACTED | | | ADA 8.61740633733264<br>MATIC 32.8460728772724 | | |
| 3.1.101055 | CHRIS TOLLER | ADDRESS REDACTED | | | CEL 0.967427373685273<br>ETH 0.000724861500125003<br>USDT ERC20 0.535073752347645 | | |
| 3.1.101056 | CHRIS TOLLES | ADDRESS REDACTED | | | ETH 0.0907346640556795<br>USDC 1015.50124578128 | ETH 0.00325738 | |
| 3.1.101057 | CHRIS TOMASZEWSKI | ADDRESS REDACTED | | | BTC 0.000304011459983007<br>ETH 0.000005843694099736<br>USDC 14.7888106644641 | BTC 0.000000982614008629<br>ETH 0.0108339447246169 | |
| 3.1.101058 | CHRIS TOOLSIE | ADDRESS REDACTED | | | BTC 0.000683907193779559 | | |
| 3.1.101059 | CHRIS TORE HASTI | ADDRESS REDACTED | | | BTC 0.00175432440966983<br>CEL 5.84184301479157<br>USDC 0.540078 | | |
| 3.1.101060 | CHRIS TORKOPOULOS | ADDRESS REDACTED | | | DOT 1.78146446341358<br>SOL 0.00434944104501463<br>USDC 51.0285343472939 | | |
| 3.1.101061 | CHRIS TORRES | ADDRESS REDACTED | | | BTC 0.00205212090082925<br>ETH 0.4808674442693 14<br>LINK 152.908783114221 | MATIC 395.32783999 | |
| 3.1.101062 | CHRIS TORSIELLO | ADDRESS REDACTED | | | BCH 0.00225684759125589 | | |
| 3.1.101063 | CHRIS TOTH | ADDRESS REDACTED | | | ADA 241.477694170843<br>BTC 0.00375334502324618<br>DOT 53.5009799284503<br>MATIC 2008.51135244746<br>USDC 1454.03069481905 | | |
| 3.1.101064 | CHRIS TOURINO | ADDRESS REDACTED | | | AVAX 0.00476465547869186<br>BCH 0.00169265092668733<br>BTC 0.103307567281605<br>EOS 0.129083420813054<br>ETH 0.0034300313729845<br>LINK 0.0476894191461821<br>MATIC 0.00803130811761755<br>MCDAI 0.0300968539647492<br>SNX 0.0563834819712847<br>USDC 0.58938597063951 | AVAX 17.16271<br>DOT 41.2092<br>USDC 0.00344786279734147 | |
| 3.1.101065 | CHRIS TRAGESSER | ADDRESS REDACTED | | | ADA 1355.03063601885<br>DOT 16.2035148956403<br>ETC 0.00943626510486668<br>ETH 1.23630571036798<br>LINK 16.7447881164301<br>LTC 1.0463338561978<br>MANA 253.842035680456<br>MATIC 1792.18402174004<br>SNX 259.655418471819<br>XLM 156.174386375099 | MATIC 231.595<br>SNX 74.33 | |
| 3.1.101066 | CHRIS TRAISTER | ADDRESS REDACTED | | | BTC 0.00001711085752729 | | |
| 3.1.101067 | CHRIS TRAMA | ADDRESS REDACTED | | | CEL 1.06363583798005 | | |
| 3.1.101068 | CHRIS TRAN | ADDRESS REDACTED | | | ADA 1423.39711620634<br>AVAX 4.37533530054363<br>BTC 0.0378381199105703<br>DOT 0.0220742234068119<br>ETH 0.866431187797948<br>LINK 0.00278245629348533<br>MATIC 557.667807662713<br>SOL 3.01009602678576 | | |
| 3.1.101069 | CHRIS TRAN | ADDRESS REDACTED | | | BTC 0.00116379219338 58<br>ZRX 2970.98079808446 | | |
| 3.1.101070 | CHRIS TRANEL | ADDRESS REDACTED | | | ADA 0.238212623221443<br>AVAX 0.00662690007084756<br>BTC 0.000719559366526851<br>DOT 0.0436102727260599<br>ETH 0.0169505460509707 | ADA 223.511527745696<br>AVAX 0.000000943691307916<br>BTC 0.934789605604899<br>DOT 18.7730580220194<br>ETH 0.000000623070027027 | |
| 3.1.101071 | CHRIS TREMBLAY | ADDRESS REDACTED | | | BTC 0.050719321775547<br>COMP 1.70064864880351<br>DOT 11.1827732834971<br>ETH 0.00313103328301644<br>MATIC 983.571170754839<br>XLM 2548.2379670453<br>ZRX 104.074303637558 | | |
| 3.1.101072 | CHRIS TRENGROVE | ADDRESS REDACTED | | | BTC 0.282870853672349<br>ETH 3.02921955692056 | | |
| 3.1.101073 | CHRIS TRIANDAFILIDIS | ADDRESS REDACTED | | | BTC 0.000100679408851752<br>CEL 7.98116925126365<br>MATIC 485.896316529925<br>SNX 70.0272442807312<br>USDC 5.68538059199844 | | |
| 3.1.101074 | CHRIS TRICOLI | ADDRESS REDACTED | | | BTC 0.0964703579105494<br>ETH 1.81998855543163<br>MATIC 3.72595251170663<br>MCDAI 0.0306187707199046<br>SNX 0.0398129478186491<br>USDT ERC20 2.97902395721018 | | |
| 3.1.101075 | CHRIS TRINH | ADDRESS REDACTED | | | BTC 0.000166395494371278 | | |
| 3.1.101076 | CHRIS TROKE | ADDRESS REDACTED | | | USDC 257.056855444984 | | |
| 3.1.101077 | CHRIS TROUT | ADDRESS REDACTED | | | BTC 0.0925751039632853<br>ETH 5.37823006237125 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.101078 | CHRIS TRUONG | ADDRESS REDACTED | | | ADA 42072.3362425574<br>BNB 0.04982066<br>BTC 0.57595812271187<br>ETH 2.40725066554431<br>MATIC 3232.1215113799<br>USDC 0.770766722542221 | ADA 685.886<br>ETH 0.101035<br>USDC 0.00248643078149743 | |
| 3.1.101079 | CHRIS TSAI | ADDRESS REDACTED | | | BTC 0.000225690240527091<br>PAXG 0.0060676498032666<br>USDC 32.8199372202027 | BTC 0.000000002182391425<br>USDC 0.000000899129355197 | |
| 3.1.101080 | CHRIS TSANG | ADDRESS REDACTED | | | BTC 0.00238585280587612<br>CEL 3.69384130169521 | | |
| 3.1.101081 | CHRIS TSUI | ADDRESS REDACTED | | | BTC 0.000000004876490993<br>CEL 0.0366898872505769<br>MATIC 1077.14249558864 | | |
| 3.1.101082 | CHRIS TULK | ADDRESS REDACTED | | | BTC 0.700319792077411<br>ETH 17.9121827252084 | | |
| 3.1.101083 | CHRIS TULLOCH | ADDRESS REDACTED | | | BSV 8.01859565871534<br>BTC 0.0684446317597198<br>CEL 0.358264909197835<br>ETH 0.278743245317379<br>LTC 0.187125996921141<br>MCDAI 0.0789296071615837<br>XLM 235.535151736382 | | |
| 3.1.101084 | CHRIS TUMOLO | ADDRESS REDACTED | | | BTC 0.0114810631395479 | | |
| 3.1.101085 | CHRIS TURMAN | ADDRESS REDACTED | | | MATIC 1.24361758287127 | | |
| 3.1.101086 | CHRIS TURNER | ADDRESS REDACTED | | | BTC 0.00328147793718684<br>ETH 6.87798152624611 | | |
| 3.1.101087 | CHRIS TURNER | ADDRESS REDACTED | | | ETH 13.4741503288254 | ETH 7.36293978860619 | |
| 3.1.101088 | CHRIS TUSA | ADDRESS REDACTED | | | BTC 0.000001778152138281<br>MATIC 0.455133115498897 | | |
| 3.1.101089 | CHRIS TUTTLE | ADDRESS REDACTED | | | BTC 0.000000261346876257 | BTC 0.0927020082751804 | |
| 3.1.101090 | CHRIS TYLENDA | ADDRESS REDACTED | | | ADA 729.571258623056<br>BTC 0.00104914538483641<br>LINK 24.9846316242499 | | |
| 3.1.101091 | CHRIS TYREMAN | ADDRESS REDACTED | | | BTC 0.000070189926190228<br>CEL 0.029778528058785<br>ETH 0.000074769377771641 | | |
| 3.1.101092 | CHRIS TZAICOS | ADDRESS REDACTED | | | BTC 0.00845733<br>CEL 6.36206342993412 | | |
| 3.1.101093 | CHRIS UPHOFF | ADDRESS REDACTED | | | BTC 0.00611233<br>CEL 14.921336884884<br>DOT 44.7283025002753<br>ETH 0.117066626149425<br>MATIC 199.355619476914<br>XLM 1023.02281204289<br>XRP 605.322276407838 | | |
| 3.1.101094 | CHRIS USTUPSKI | ADDRESS REDACTED | | | BTC 0.000003286885349793<br>MATIC 0.90065923468664 | | |
| 3.1.101095 | CHRIS VAIR | ADDRESS REDACTED | | | BTC 0.254888761405006<br>DOT 35.1124940906274<br>ETH 2.77028545323897<br>MATIC 1578.42178277013<br>SOL 31.6200263656245 | | |
| 3.1.101096 | CHRIS VALLEJO | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.101097 | CHRIS VALVERDE | ADDRESS REDACTED | | | BAT 757.204529280954<br>BTC 0.00140789196149109<br>ETH 0.843533494857368<br>MATIC 823.174228437246 | | |
| 3.1.101098 | CHRIS VAN BIBBER | ADDRESS REDACTED | | | ADA 1879.08228835216<br>BTC 0.00133006090921686 | | |
| 3.1.101099 | CHRIS VAN DE STEEG | ADDRESS REDACTED | | | BNB 0.000321056648329228<br>BTC 0.000000007668605083<br>CEL 0.126761246024771 | | |
| 3.1.101100 | CHRIS VAN DE WATER | ADDRESS REDACTED | | | BTC 1.28077799222507<br>CEL 116.295612858632<br>ETH 8.80842310444428 | | |
| 3.1.101101 | CHRIS VAN DER HEIDE | ADDRESS REDACTED | | | CEL 0.00383526771034428<br>KNC 0.00200453744815498<br>MCDAI 0.00912299754601808<br>USDC 0.00751839416517582 | | |
| 3.1.101102 | CHRIS VAN HANDENHOVEN | ADDRESS REDACTED | | | BTC 0.000812742973373299<br>CEL 4591.98739625248<br>ETH 1.00482219408277<br>MATIC 9541.56648024928<br>USDC 0.000000200003063878 | | |
| 3.1.101103 | CHRIS VAN HOOK | ADDRESS REDACTED | | | BTC 0.0213656964943581<br>ETH 3.07586676431695<br>LTC 8.58685600346548 | | |
| 3.1.101104 | CHRIS VAN HUMBEECK | ADDRESS REDACTED | | | BTC 0.000932280143965879<br>CEL 13.80739222044<br>DOT 0.000000000064881325<br>ETH 0.000000221387087785<br>LUNC 0.188062845337559<br>MATIC 0.0175694806935966<br>SGB 522.910143776902<br>XRP 0.000000627905064908 | | |
| 3.1.101105 | CHRIS VAN LOON | ADDRESS REDACTED | | | BTC 0.0186738513632457<br>ETH 0.239521495222927 | | |
| 3.1.101106 | CHRIS VAN ROMBURGH | ADDRESS REDACTED | | | BTC 0.000003920900622759<br>ETH 0.000026447394822666<br>LTC 0.000133075171068223<br>XRP 0.0522201010203466 | | |
| 3.1.101107 | CHRIS VAN ROSSUM | ADDRESS REDACTED | | | ETH 0.106097554924045<br>USDT ERC20 6826.90787383373 | | |
| 3.1.101108 | CHRIS VAN RUITEN | ADDRESS REDACTED | | | BTC 0.0231952961917868<br>CEL 42.7328773496593<br>ETH 0.60368465 | | |
| 3.1.101109 | CHRIS VANEGAS | ADDRESS REDACTED | | | ADA 0.24955614356386<br>BTC 0.000004886639682145<br>MATIC 0.288902090762698<br>USDC 0.170743906739692<br>USDT ERC20 0.441000411603385 | | |
| 3.1.101110 | CHRIS VANPOPTA | ADDRESS REDACTED | | | BTC 0.000221881896290303<br>DOT 0.0594538160189205<br>ETH 0.000013463592166689<br>LUNC 0.0296977894245256<br>MATIC 0.0106729159901939 | | |
| 3.1.101111 | CHRIS VARGAS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.101112 | CHRIS VEGA | ADDRESS REDACTED | | | BTC 1.43587410196319 | | |
| 3.1.101113 | CHRIS VELASQUEZ | ADDRESS REDACTED | | | BTC 0.000000915161482627 | | |
| 3.1.101114 | CHRIS VELASQUEZ | ADDRESS REDACTED | | | BTC 0.000064797693558219<br>DOT 0.0303568074489511<br>ETH 0.00100155290188637<br>MANA 0.0249637006798381<br>MATIC 0.458216284271868 | | |
| 3.1.101115 | CHRIS VELIKIS | ADDRESS REDACTED | | | ETH 0.000089376398810461 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.101116 | CHRIS VELLA | ADDRESS REDACTED | | | ADA 334.42148348001<br>BTC 2.09464523712978<br>CEL 3835.05064407531<br>DASH 27.1027237822227<br>ETH 6.19074500010924<br>LTC 2.16487448907891<br>MATIC 7261.41728688347<br>MCDAI 0.381996701882684<br>SGB 0.0299299915910527<br>SNX 258.125939792569<br>USDC 1524.18294528068<br>XLM 883.468396787154<br>XRP 0.195783725719334<br>ZRX 0.0425957477161206 | AVAX 8.03378842<br>BTC 0.016374<br>ETH 0.32953275<br>XLM 1021.9125551 | |
| 3.1.101117 | CHRIS VELZEBOER | ADDRESS REDACTED | | | BTC 0.00000107920402538<br>CEL 0.265810322975536 | | |
| 3.1.101118 | CHRIS VENDER | ADDRESS REDACTED | | | ADA 0.00571819440312338<br>BAT 93.5149054566386<br>BTC 0.000028252686981684<br>MATIC 2.4588987660998 | | |
| 3.1.101119 | CHRIS VENDETTI | ADDRESS REDACTED | | | BTC 0.140935471714993 | | |
| 3.1.101120 | CHRIS VETTER | ADDRESS REDACTED | | | ETH 0.00332574792498563 | | |
| 3.1.101121 | CHRIS VEZEY | ADDRESS REDACTED | | | BTC 0.000002062647371809<br>CEL 0.0104923566985925<br>ETH 0.00001222623828478<br>SNX 0.496809332118085<br>USDC 8.61289551306533 | | |
| 3.1.101122 | CHRIS VIBERT | ADDRESS REDACTED | | | ETH 0.000840283246927151 | | |
| 3.1.101123 | CHRIS VIEHOFF | ADDRESS REDACTED | | | BTC 0.00000194801870722<br>GUSD 1.24146995512424 | | |
| 3.1.101124 | CHRIS VIGIL | ADDRESS REDACTED | | | CEL 1.12819483844202<br>XRP 0.000000514860039032 | | |
| 3.1.101125 | CHRIS VILE | ADDRESS REDACTED | | | BTC 0.302438226600196<br>CEL 177.057626989214 | | |
| 3.1.101126 | CHRIS VILLALOBOS | ADDRESS REDACTED | | | BAT 81.7841493152851<br>BTC 2.18918644310188<br>CEL 280.028061987129<br>DASH 2.86372856165645<br>ETH 5.81864372022725<br>LINK 66.657048463876<br>LTC 7.25769988145324<br>MATIC 1554.41634162171<br>USDC 0.504492373332781<br>XLM 3121.41483509167<br>ZRX 13.1756490948497 | | |
| 3.1.101127 | CHRIS VILLEROT | ADDRESS REDACTED | | | AAVE 2.07907889855821<br>BTC 0.000860967338014398<br>CEL 166.856517425557<br>COMP 1.38618366613087<br>DASH 5.20354769810432<br>MATIC 341.692917090547 | | |
| 3.1.101128 | CHRIS VINCK | ADDRESS REDACTED | | | BTC 0.177501851541706<br>ETH 5.05859689329251<br>SNX 204.388976376074 | | |
| 3.1.101129 | CHRIS VINH LAM | ADDRESS REDACTED | | | BTC 0.000654001522027986 | | |
| 3.1.101130 | CHRIS VINSIEN | ADDRESS REDACTED | | | BTC 0.000000009179167853<br>CEL 7.62074273342292 | | |
| 3.1.101131 | CHRIS VINTON | ADDRESS REDACTED | | | MATIC 1388.58222264331<br>USDC 1071.3145696512 | | |
| 3.1.101132 | CHRIS VISAYA | ADDRESS REDACTED | | | BTC 0.00135503632714815<br>USDC 21209.5524701892 | | |
| 3.1.101133 | CHRIS VITUG | ADDRESS REDACTED | | | ADA 1.09111113557031<br>BTC 0.000812483041966504<br>DASH 1.02692761323499<br>DOT 33.2567287656764<br>ETH 1.03954533721673 | | |
| 3.1.101134 | CHRIS VOLK | ADDRESS REDACTED | | | BTC 0.000760491133184406<br>USDC 280.976578817461 | | |
| 3.1.101135 | CHRIS VOLKERNICK | ADDRESS REDACTED | | | BAT 0.385716256058833<br>BTC 0.000010495965442873<br>CEL 1.13263948255236<br>ETH 0.000274197896302557<br>USDC 0.366743236862395<br>ZRX 0.155522911229053 | | |
| 3.1.101136 | CHRIS VON WILPERT | ADDRESS REDACTED | | | BAT 0.20927743624629<br>BTC 0.0000887626611494261<br>LINK 7.90224917374442<br>MATIC 0.572874860177434<br>MCDAI 0.096497013235089<br>USDC 3.32950862203634 | | |
| 3.1.101137 | CHRIS VONCK | ADDRESS REDACTED | | | CEL 19.9873854437371<br>ETH 0.276214293476379<br>MCDAI 40.0733846153846 | | |
| 3.1.101138 | CHRIS VOSBURG | ADDRESS REDACTED | | | BTC 0.000002912977982369<br>ETH 0.00002072593315414<br>MATIC 0.000568575296936045<br>XLM 0.0955871577467003 | | |
| 3.1.101139 | CHRIS VROOMAN | ADDRESS REDACTED | | | AVAX 0.064675022020605<br>DOT 0.0765179888545668<br>MATIC 42.4975060375605 | AVAX 55.1124643598787<br>DOT 0.000000000012606956<br>MATIC 27730.0840436292 | |
| 3.1.101140 | CHRIS VUGRINEC | ADDRESS REDACTED | | | BTC 0.0010425229742508<br>CEL 295.738108730179<br>ETH 0.0162173147532805<br>LTC 0.00850451828878056<br>USDC 8.31898159887079 | | |
| 3.1.101141 | CHRIS WADE | ADDRESS REDACTED | | | ADA 0.00411901666015867<br>BTC 0.115312501101781<br>COMP 0.0115460942430561<br>ETH 0.782767631424227<br>LINK 0.820388785438536<br>LTC 1.02888116802818<br>USDC 3873.21370527528<br>XLM 16.3792106488146 | | |
| 3.1.101142 | CHRIS WAGENER | ADDRESS REDACTED | | | BCH 0.000194734107712604<br>BTC 0.000040678037510683<br>ZRX 0.0659618648239564 | | |
| 3.1.101143 | CHRIS WAGNON | ADDRESS REDACTED | | | COMP 5.16204638262112<br>DOT 25.7398731312813<br>EOS 20.4798081104758<br>ETH 0.00434484969459304<br>LINK 316.762332518277<br>MATIC 767.035840807142<br>SNX 247.217997500397 | | |
| 3.1.101144 | CHRIS WAGONER | ADDRESS REDACTED | | | BTC 0.0000279583337082289 | BTC 0.0191817915924902<br>XRP 1397.30436158106 | |
| 3.1.101145 | CHRIS WALKER | ADDRESS REDACTED | | | BTC 0.000486252906384587<br>ETH 0.00113820661464065 | | |
| 3.1.101146 | CHRIS WALKER | ADDRESS REDACTED | | | BTC 0.009302417279772<br>CEL 51.2777263005847<br>ETH 0.245694190609289 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.101147 | CHRIS WALKER | ADDRESS REDACTED | | | BTC 0.17996503<br>CEL 539.453153089305<br>DOT 1.4<br>ETH 6.496459158 | | |
| 3.1.101148 | CHRIS WALLIS | ADDRESS REDACTED | | | CEL 1.19582044244<br>EOS 17.1362160795032<br>XLM 0.0111200372187773<br>XRP 0.000000126818048561 | | |
| 3.1.101149 | CHRIS WALTERS | ADDRESS REDACTED | | | ADA 1.61965246201034<br>AVAX 21.4908528669878<br>BTC 0.0749985665051194<br>DOT 0.176494241473009<br>ETH 4.42170426319669<br>LINK 0.0134699252011925<br>MATIC 3375.10217897237<br>USDT ERC20 4329.58582356778 | AVAX 10.187<br>DOT 0.000000000053246085 | |
| 3.1.101150 | CHRIS WALTON | ADDRESS REDACTED | | | BTC 0.00101605750725434<br>DOT 114.106978202789<br>ETH 0.0239156032359208<br>USDC 10468.6793601912 | | |
| 3.1.101151 | CHRIS WANG | ADDRESS REDACTED | | | ADA 520.197877014182 | | |
| 3.1.101152 | CHRIS WANG | ADDRESS REDACTED | | | BTC 0.00525039669512311<br>ETH 3.31571042942665 | | |
| 3.1.101153 | CHRIS WARD | ADDRESS REDACTED | | | BTC 0.0179084473246686 | | |
| 3.1.101154 | CHRIS WARREN | ADDRESS REDACTED | | | BTC 0.00677911735306863<br>BUSD 0.0155847129782092<br>DOT 0.0230888667083918<br>ETH 1.27150833522471<br>LINK 72.4016892168138<br>LTC 0.00730996645577892<br>LUNC 0.0131912156994515<br>MATIC 811.987225787822<br>USDC 14.2064735739421<br>USDT ERC20 0.261976860401473<br>XLM 0.530760008701697<br>XRP 0.5528425884984<br>ZEC 0.00140612532809203 | | |
| 3.1.101155 | CHRIS WASHINGTON | ADDRESS REDACTED | | | XRP 945.593412812662 | | |
| 3.1.101156 | CHRIS WASHINGTON | ADDRESS REDACTED | | | BTC 0.000006565838662233<br>ETH 0.0117301368909832<br>LINK 303.233150947369<br>MATIC 7185.90538482618<br>SNX 0.221405697870431<br>USDC 0.107636085987423 | BTC 0.000000004071767447<br>ETH 0.000000849434771782<br>MATIC 336.697<br>SNX 0.00205440714639342<br>USDC 16416.666 | |
| 3.1.101157 | CHRIS WATERS | ADDRESS REDACTED | | | BTC 0.000177922012104435 | | |
| 3.1.101158 | CHRIS WATERS | ADDRESS REDACTED | | | CEL 1.06625029907233 | | |
| 3.1.101159 | CHRIS WATTIER | ADDRESS REDACTED | | | BTC 0.000026262066742555<br>ETH 0.000773897343451333<br>GUSD 0.589237877191619<br>USDC 0.00017544146166935 | BTC 0.000000006875973901<br>GUSD 0.008455836068334<br>USDC 0.274776956415584 | |
| 3.1.101160 | CHRIS WATTS | ADDRESS REDACTED | | | BTC 0.0327401761026557<br>ETH 1.05790303460654<br>LINK 16.3310450686363<br>MATIC 1361.56514322542 | | |
| 3.1.101161 | CHRIS WAYNE | ADDRESS REDACTED | | | BTC 0.00905308209649229<br>ETH 0.156543090387343 | | |
| 3.1.101162 | CHRIS WEBB | ADDRESS REDACTED | | | CEL 73.1552991505272<br>SNX 52.9329362076617 | | |
| 3.1.101163 | CHRIS WEBB | ADDRESS REDACTED | | | BTC 0.0716268071469816 | BTC 0.02527639 | |
| 3.1.101164 | CHRIS WEBER | ADDRESS REDACTED | | | AAVE 0.00531168378681288<br>ADA 2088.13423258007<br>BTC 0.000083169529411993<br>ETH 0.0044602387106801<br>LINK 0.0420988642052896<br>LTC 0.00490924062572545<br>MANA 0.418748448664701<br>MATIC 2.45408391334075<br>SGB 2165.86431415787<br>SNX 0.0312920333961778<br>XRP 0.00669096826219954 | | |
| 3.1.101165 | CHRIS WEBER | ADDRESS REDACTED | | | MATIC 0.589871356837145 | | |
| 3.1.101166 | CHRIS WEBER | ADDRESS REDACTED | | | BCH 0.000466128256655662<br>BTC 1.00715314597627<br>CEL 1.15116892753898<br>ETH 30.4873007546476<br>LTC 0.0426639186882313 | | |
| 3.1.101167 | CHRIS WEE | ADDRESS REDACTED | | | CEL 1.0644353389631 | | |
| 3.1.101168 | CHRIS WEINDORF | ADDRESS REDACTED | | | ADA 412.657944259526<br>BTC 0.104760103727775<br>DOT 504.319562431146<br>ETC 4.92668101884979<br>ETH 1.10564680916513<br>LINK 96.4981532748644<br>MATIC 864.595443767554<br>USDC 1511.89426588096<br>USDT ERC20 4.50830783723893<br>XLM 866.176485597701 | USDT ERC20 0.000000152572909622 | |
| 3.1.101169 | CHRIS WELHAM | ADDRESS REDACTED | | | BTC 0.000688569716407108<br>CEL 1.14048306980477<br>SGB 0.027696352054274<br>XRP 0.185951728904307 | | |
| 3.1.101170 | CHRIS WELLS | ADDRESS REDACTED | | | BTC 0.000000907604894807999<br>CEL 0.0159313462492427<br>COMP 0.000200070177464956<br>ETH 0.000494925922144964<br>MATIC 0.193307312185651 | | |
| 3.1.101171 | CHRIS WENNER | ADDRESS REDACTED | | | BTC 0.0039633819655603<br>MATIC 468.293498219938<br>MCDAI 42.3978452841409 | | |
| 3.1.101172 | CHRIS WEST | ADDRESS REDACTED | | | BTC 0.0143163929129466<br>ETH 0.284122443017477<br>SGB 112.978095448122<br>USDC 22.5338260557866<br>XRP 739.033700835397 | | |
| 3.1.101173 | CHRIS WEST | ADDRESS REDACTED | | | DOT 0.0256338143720337 | | |
| 3.1.101174 | CHRIS WESTPHALEN | ADDRESS REDACTED | | | BTC 0.00166185610370151 | | |
| 3.1.101175 | CHRIS WESTPHALEN | ADDRESS REDACTED | | | BTC 0.000214802337504088<br>USDC 0.169079922352406 | | |
| 3.1.101176 | CHRIS WHALEN | ADDRESS REDACTED | | | BTC 1.1371152308274<br>ETH 11.0664949095797 | BTC 0.05975223<br>ETH 0.892718084117247 | |
| 3.1.101177 | CHRIS WHARTON | ADDRESS REDACTED | | | BTC 0.00000000693741064<br>CEL 3.70849750272767 | | |
| 3.1.101178 | CHRIS WHEELER | ADDRESS REDACTED | | | AAVE 0.00173623986541554<br>BTC 0.000885741010916226<br>ETH 1.13495092649322<br>SNX 5.69135541954438 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.101179 | CHRIS WHEELER | ADDRESS REDACTED | | | BTC 0.154746716059333<br>CEL 2458.19076258445<br>ETH 10.2092830079289<br>LTC 2.14932644729955<br>TUSD 410.527352169575<br>USDC 1.07440731372517 | | |
| 3.1.101180 | CHRIS WHELAN | ADDRESS REDACTED | | | BTC 0.0010768448448432 | | |
| 3.1.101181 | CHRIS WHELAN | ADDRESS REDACTED | | | BTC 0.00466641811121444<br>ETH 0.429517208112476 | | |
| 3.1.101182 | CHRIS WHINCUP | ADDRESS REDACTED | | | BCH 0.000048447398590999<br>CEL 0.000930130355714242<br>EOS 0.0189573806530329<br>ETC 0.00098072483345684<br>ETH 0.000412128541224939<br>KNC 0.00634797646108258<br>LINK 0.00420392642628335<br>LTC 0.000159178100612732<br>UNI 0.00541114717161533<br>USDC 0.0172817931437266<br>XLM 0.262705702855948<br>ZRX 0.0210677384630037 | | |
| 3.1.101183 | CHRIS WHINFREY | ADDRESS REDACTED | | | BTC 0.000714097969280209<br>ETH 0.00022172388226699<br>SNX 0.00149001129933966 | BTC 0.000000009874459049 | |
| 3.1.101184 | CHRIS WHITE | ADDRESS REDACTED | | | ADA 0.831124500521525<br>BTC 0.000000617661107754<br>MATIC 0.24571956679097 | | |
| 3.1.101185 | CHRIS WHITE | ADDRESS REDACTED | | | BTC 0.179392237198966<br>CEL 173.549158400511<br>ETH 0.134903251374774<br>LINK 2.86236623<br>SNX 24.962330057277<br>UMA 11.9125864072836 | | |
| 3.1.101186 | CHRIS WHITE | ADDRESS REDACTED | | | CEL 0.00859524593261129<br>ETH 0.000039970780403676 | | |
| 3.1.101187 | CHRIS WHITEHEAD | ADDRESS REDACTED | | | CEL 1.09217668524679 | | |
| 3.1.101188 | CHRIS WHITTY | ADDRESS REDACTED | | | BTC 0.000000004934039479<br>CEL 638.091524479609 | | |
| 3.1.101189 | CHRIS WHORMSLEY | ADDRESS REDACTED | | | BTC 0.000000001104153598<br>CEL 438.216783752388<br>COMP 0.00000744<br>MATIC 91.0140017160835<br>SOL 0.000000000570441595<br>USDC 0.00700470769230769 | | |
| 3.1.101190 | CHRIS WICK | ADDRESS REDACTED | | | BTC 0.00111051769596344<br>MATIC 751.562119356241 | | |
| 3.1.101191 | CHRIS WICKENS | ADDRESS REDACTED | | | ETH 0.000385497254024829 | | |
| 3.1.101192 | CHRIS WIEFFERING | ADDRESS REDACTED | | | AAVE 19.17941145<br>BTC 0.323131787523093<br>CEL 4496.1397527614<br>ETH 9.76171348432084<br>LTC 12.33086872<br>MATIC 24538.22515421<br>SNX 447.65717641<br>USDT ERC20 1080.501046 | | |
| 3.1.101193 | CHRIS WIENHOLT | ADDRESS REDACTED | | | ADA 1.22353290016907<br>BTC 0.101848352301955<br>ETH 0.225571671977181<br>GUSD 3.84117238694828<br>SNX 15.3797319464571 | GUSD 0.00943682317451063 | |
| 3.1.101194 | CHRIS WILLE | ADDRESS REDACTED | | | AAVE 5.81106619195378<br>BTC 0.0274897538310061<br>DASH 6.81490414752809<br>EOS 180.868930716646<br>ETH 2.50687290707012<br>MANA 2117.98642015153<br>MATIC 2287.82030147496<br>SUSHI 40.6322538455919<br>USDC 3.28450649134249<br>ZEC 2.01692154429494 | | |
| 3.1.101195 | CHRIS WILLIAMS | ADDRESS REDACTED | | | AAVE 0.000212343774097332<br>ADA 0.0296186458207151<br>BTC 0.000028460746823819<br>COMP 0.000038306581273538<br>DASH 0.000349119206678176<br>DOT 0.000396521833424804<br>EOS 0.0996513017996821<br>ETH 0.000007940327507253<br>LINK 0.0111308800086077<br>LTC 0.00154328155391363<br>MANA 0.115420013876986<br>MATIC 2.28732938151968<br>SNX 0.328518845551124<br>UNI 0.00643410951840648<br>USDC 3.31546351364491<br>XLM 0.664075161032585<br>XTZ 0.756315060841296<br>ZRX 0.051706473519213 | | |
| 3.1.101196 | CHRIS WILLIAMS | ADDRESS REDACTED | | | AAVE 0.000567760873592924<br>ADA 0.195663011496234<br>BAT 0.134214945992078<br>BTC 0.0000589366621537079<br>ETH 0.000536337719295171<br>LINK 0.00109354407032859<br>USDC 1.1497208490767<br>XLM 0.126873079421991 | | |
| 3.1.101197 | CHRIS WILLS | ADDRESS REDACTED | | | BTC 0.0225004632703772<br>XRP 53.0635187558249 | | |
| 3.1.101198 | CHRIS WILSON | ADDRESS REDACTED | | | XLM 0.349479129372921 | | |
| 3.1.101199 | CHRIS WILSON | ADDRESS REDACTED | | | ADA 0.314196901729193<br>ETH 0.000049474238641466<br>MCDAI 0.151557864991585 | | |
| 3.1.101200 | CHRIS WINE | ADDRESS REDACTED | | | BTC 0.288009476700361<br>DOT 846.729967091707<br>ETH 2.90951334044416<br>LINK 233.871535800258<br>MATIC 0.0255808497636256<br>SOL 311.72751270378 | | |
| 3.1.101201 | CHRIS WINKEL | ADDRESS REDACTED | | | ADA 110.507971758417<br>BTC 0.0171573335934976<br>ETH 0.181819461861361 | | |
| 3.1.101202 | CHRIS WITTE | ADDRESS REDACTED | | | ADA 0.213336134190215<br>BTC 0.00164882590466778<br>CEL 0.000094609966132424<br>LTC 0.00529433095358222<br>USDT ERC20 474.567039908921 | | |
| 3.1.101203 | CHRIS WITTEN | ADDRESS REDACTED | | | ETH 0.000001843358414434 | | |
| 3.1.101204 | CHRIS WITTON | ADDRESS REDACTED | | | BTC 0.000000657949331108<br>CEL 0.433929603789026<br>ETH 0.000008892430109131 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.101205 | CHRIS WOERNER | ADDRESS REDACTED | | | ADA 225.9752953279<br>BTC 0.231315029657904<br>ETH 4.88433400319957 | | |
| 3.1.101206 | CHRIS WOLFE | ADDRESS REDACTED | | | BTC 0.000000009561259568 | | |
| 3.1.101207 | CHRIS WON | ADDRESS REDACTED | | | MATIC 0.138725629808868<br>XLM 0.00395092685008292 | | |
| 3.1.101208 | CHRIS WONG | ADDRESS REDACTED | | | BTC 0.101074715832188<br>CEL 45.248929655027<br>USDC 8522.20705473744 | BTC 0.000000004881317093 | |
| 3.1.101209 | CHRIS WONG | ADDRESS REDACTED | | | CEL 1.09256426036263 | | |
| 3.1.101210 | CHRIS WOO | ADDRESS REDACTED | | | BTC 0.000000647604374204<br>CEL 0.553422660755055<br>USDC 70.0176606929605 | | |
| 3.1.101211 | CHRIS WOOD | ADDRESS REDACTED | | | BTC 0.00125894749178601 | | |
| 3.1.101212 | CHRIS WOOD | ADDRESS REDACTED | | | DOT 3.84243357955591<br>MATIC 37.9293664552878 | | |
| 3.1.101213 | CHRIS WOOD | ADDRESS REDACTED | | | BTC 0.000000745074733143999<br>CEL 0.119312015895014<br>ETH 0.000219870275952138<br>LUNC 0.00312294867965415<br>USDC 3.79799317527513 | | |
| 3.1.101214 | CHRIS WOOD | ADDRESS REDACTED | | | ETH 0.116364801947922 | BTC 0.0052626<br>ETH 0.0016139558450484 | |
| 3.1.101215 | CHRIS WOOD | ADDRESS REDACTED | | | MATIC 740.973797359372 | | |
| 3.1.101216 | CHRIS WOODRUFF | ADDRESS REDACTED | | | BTC 0.000000013800001687<br>ETH 0.000000223068644359<br>USDC 0.00944162338388862 | | |
| 3.1.101217 | CHRIS WOOTEN | ADDRESS REDACTED | | | ETH 0.000053377443393382 | | |
| 3.1.101218 | CHRIS WORK | ADDRESS REDACTED | | | BTC 0.000001293032155412<br>XRP 0.131585170213107 | | |
| 3.1.101219 | CHRIS WOWK | ADDRESS REDACTED | | | AAVE 0.000020253066842714<br>ADA 0.212789221866883<br>BTC 0.000252162862903567<br>COMP 0.0476370990207399<br>DOT 0.0495427879721134<br>ETH 0.00263824032191835<br>GUSD 0.155771177155388<br>LTC 0.000551449598654927<br>MATIC 1.93291681245138<br>MCDAI 0.0361615604982176<br>SNX 0.49069281793536<br>SUSHI 0.14793909501699<br>USDC 16.9580605121682 | | AAVE 0.0396719188825287<br>BTC 0.000000003551840405<br>GUSD 0.00742105170014104<br>USDC 0.000000331445494823 |
| 3.1.101220 | CHRIS WRIGHT | ADDRESS REDACTED | | | BTC 0.000000001797538359<br>CEL 1.88225069523306 | | |
| 3.1.101221 | CHRIS WRIGHT | ADDRESS REDACTED | | | BTC 0.000181641892757385<br>ETH 0.00171892339899228<br>MATIC 0.0134830284420283<br>UNI 0.0185570116857599<br>USDC 9.18769417416018 | | |
| 3.1.101222 | CHRIS WRIGHT | ADDRESS REDACTED | | | CEL 0.206851642127783 | | |
| 3.1.101223 | CHRIS WRUBLEVSKI | ADDRESS REDACTED | | | BTC 0.0815721834140631<br>ETH 0.821383824319944<br>MATIC 537.583515876176<br>SNX 234.754637816884<br>USDC 2060.78295955638 | | |
| 3.1.101224 | CHRIS WYATT | ADDRESS REDACTED | | | BTC 0.00000258087174832799 | | |
| 3.1.101225 | CHRIS WYCOFF | ADDRESS REDACTED | | | AVAX 17.7315300862682<br>BTC 0.000506897847488645<br>ETH 0.010054952162002<br>LINK 0.197619906014516<br>MATIC 15.5182615653033<br>USDC 0.598681902340768<br>USDT ERC20 0.484551210708601 | BTC 0.000486130603997756<br>ETH 0.000035805084575165<br>LINK 0.000000497722822385<br>MATIC 17.5117191586508 | |
| 3.1.101226 | CHRIS YANG | ADDRESS REDACTED | | | ADA 227.272625418437<br>BTC 0.000018904119402685<br>MATIC 1290.81161982868<br>USDC 0.0139932285366328 | BTC 0.000000007463401474<br>USDC 0.000000879586899359 | |
| 3.1.101227 | CHRIS YANG | ADDRESS REDACTED | | | BTC 0.205425943343774 | | |
| 3.1.101228 | CHRIS YANG | ADDRESS REDACTED | | | BTC 0.0247135446741488<br>CEL 47.847559909973<br>ETH 1.46685408633847<br>MANA 12.3783585702364 | | |
| 3.1.101229 | CHRIS YEAMANS | ADDRESS REDACTED | | | CEL 5.19812717992081<br>USDC 0.024 | | |
| 3.1.101230 | CHRIS YEN | ADDRESS REDACTED | | | BTC 0.0525887558155214<br>ETH 2.035959347099<br>LTC 30.2650173985002<br>SUSHI 5.77824668622858 | | |
| 3.1.101231 | CHRIS YEUNG | ADDRESS REDACTED | | | CEL 1.08270748939705 | | |
| 3.1.101232 | CHRIS YEW | ADDRESS REDACTED | | | BTC 0.00259656994094119<br>CEL 0.0526590663779486<br>DOT 16.9693172299587 | | |
| 3.1.101233 | CHRIS YIAN | ADDRESS REDACTED | | | CEL 1.06594960988999 | | |
| 3.1.101234 | CHRIS YIANGOU | ADDRESS REDACTED | | | CEL 0.468824658155227 | | |
| 3.1.101235 | CHRIS YORK | ADDRESS REDACTED | | | CEL 40.7872384163121<br>DASH 39.70266858 | | |
| 3.1.101236 | CHRIS YOUNG | ADDRESS REDACTED | | | BTC 0.0106253474510195<br>ETH 0.280819734816087<br>USDC 52.1386214450129 | | |
| 3.1.101237 | CHRIS YOUNG | ADDRESS REDACTED | | | BTC 0.00022271093077798<br>ETH 5.73259676120283 | BTC 0.274382925928407 | |
| 3.1.101238 | CHRIS YOUNG | ADDRESS REDACTED | | | ADA 19.6470022740709<br>AVAX 0.00144030168753787<br>BTC 0.613514924173516<br>ETH 0.000009447408787117<br>MATIC 0.012132443528656<br>SOL 0.0709799051072359<br>UNI 0.0200569099849073<br>USDC 40.9800913077308<br>XRP 50817.3548301193 | | |
| 3.1.101239 | CHRIS YOUNG | ADDRESS REDACTED | | | BCH 0.000873360569999017<br>BSV 0.00249984184614868<br>BTC 0.00141816899569781<br>CEL 968.199818422458<br>DASH 0.0241384850329916<br>DOT 32.6272997145626<br>ETH 0.00157313009890321<br>LTC 7.03013858463317<br>MATIC 1369.89218618835<br>XLM 100.096190835466 | | |
| 3.1.101240 | CHRIS YUN | ADDRESS REDACTED | | | AAVE 7.40171366666659<br>BTC 1.05575364200657<br>CEL 1523.81889840223<br>DOT 81.5181723085037<br>ETH 14.7845444792735<br>SNX 473.016446345647 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.101241 | CHRIS ZAMPELLA | ADDRESS REDACTED | | | BTC 0.000011396647145653<br>CEL 0.0233817162051544<br>MCDAI 0.0226695394130151<br>SNX 0.0408412817860036<br>USDC 0.450293847977639 | | |
| 3.1.101242 | CHRIS ZAMPICH | ADDRESS REDACTED | | | BTC 0.000055681457146904<br>ETH 0.000011955565880903<br>LINK 0.841335212466685<br>SNX 2.61117566258863<br>USDC 69.4419517719913 | | |
| 3.1.101243 | CHRIS ZHENG | ADDRESS REDACTED | | | ADA 1.33157224354306<br>BTC 0.000203661873693279<br>ETH 0.00173215657648682<br>LINK 0.0371897319170801<br>SOL 0.0372805850339865 | ADA 0.000000486195107546<br>BTC 0.000000511741805313<br>ETH 0.000000772057322167<br>LINK 0.00000037244155795<br>SOL 0.000000723500140513<br>USDC 0.001987 | |
| 3.1.101244 | CHRIS ZIEGENHAGEL | ADDRESS REDACTED | | | BTC 0.000030959418707199<br>DOT 44.944667745538<br>ETH 0.000578349212740812<br>LINK 0.0172138552396989<br>MATIC 1446.3246525453<br>USDC 3.22582393347228 | | |
| 3.1.101245 | CHRIS ZIEGMAN | ADDRESS REDACTED | | | BTC 0.00170688053846557<br>LTC 7.46786272094851 | | |
| 3.1.101246 | CHRIS ZOUBROULIS | ADDRESS REDACTED | | | BTC 0.152343129239417<br>CEL 0.708539636245154<br>DASH 33.2060750621635<br>DOT 59.2210548683634<br>ETH 7.67250575301991<br>LINK 30.9579459988871<br>USDC 0.579232678990782 | | |
| 3.1.101247 | CHRISAN HOLNESS | ADDRESS REDACTED | | | BTC 0.326914939834207 | | |
| 3.1.101248 | CHRISANDRA KELLY | ADDRESS REDACTED | | | BTC 0.00121547421526739<br>ETH 0.000027625327444252<br>LINK 0.0966287730601501<br>SNX 0.259923977329989<br>UNI 0.0689840409403822 | | |
| 3.1.101249 | CHRIS-ANN TAUNOA | ADDRESS REDACTED | | | ADA 48.498391<br>BTC 0.00433661281766632<br>CEL 9.13942239083333<br>USDT ERC20 146.127631 | | |
| 3.1.101250 | CHRISANTHE KALCANIDES | ADDRESS REDACTED | | | LTC 0.00274134722390452 | | |
| 3.1.101251 | CHRIS-ANTHONY THOMPSON | ADDRESS REDACTED | | | ETC 21.3841760911774<br>MATIC 625.293114936688 | | |
| 3.1.101252 | CHRISCO MAMPUYA | ADDRESS REDACTED | | | BTC 0.00316688072819122<br>CEL 3.57595869979626<br>ETH 0.00999012823597029<br>SNX 5.58353909 | | |
| 3.1.101253 | CHRISETH TINONAS CRUZ | ADDRESS REDACTED | | | BTC 0.000010135637014011<br>CEL 0.00339323321454178 | | |
| 3.1.101254 | CHRISHAN DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.000357202458299582<br>CEL 52.0125846244296<br>ETH 0.00335150554776218<br>MATIC 3.4756594386706<br>USDC 262958.028154112 | | |
| 3.1.101255 | CHRISHANI FERNANDO | ADDRESS REDACTED | | | BTC 0.000000004473268558<br>CEL 0.00012638952915404 | | |
| 3.1.101256 | CHRISHEE WALKER | ADDRESS REDACTED | | | CEL 1.0882467543365 | | |
| 3.1.101257 | CHRISITIAN WARD | ADDRESS REDACTED | | | BTC 0.000694216379420036 | | |
| 3.1.101258 | CHRISK KJÆRGAARD | ADDRESS REDACTED | | | CEL 5.7130153141057 | | |
| 3.1.101259 | CHRISLER GARNER | ADDRESS REDACTED | | | BTC 0.0149277961484301<br>MATIC 1376.54807757051<br>UNI 1.03023154177446 | | |
| 3.1.101260 | CHRISLER GARNER | ADDRESS REDACTED | | | BTC 0.000167748847747815<br>ETH 0.000524235403350287<br>LINK 0.0184602751525076<br>MATIC 0.23743972920028 | BTC 0.000000968671511631<br>ETH 0.000070524930838588<br>LINK 0.000761109765963086<br>MATIC 0.00318104155293179 | |
| 3.1.101261 | CHRISLYN YEO | ADDRESS REDACTED | | | BTC 0.00268259869831508<br>GUSD 1.29086280023475 | | |
| 3.1.101262 | CHRISMA FNU | ADDRESS REDACTED | | | BTC 0.0127081320561327<br>ETH 0.000254047162552051<br>USDC 2.20215266874392 | | ETH 0.185076930941151<br>USDC 0.000000086188564527 |
| 3.1.101263 | CHRISMICHAEL POWELL | ADDRESS REDACTED | | | BTC 0.00943827284115959 | | |
| 3.1.101264 | CHRISNA KRUGER | ADDRESS REDACTED | | | BTC 0.000000923355578665<br>CEL 72.3900472460328<br>LUNC 0.0603820023192633<br>MATIC 0.87 | | |
| 3.1.101265 | CHRISNAZAR LUCERO | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.101266 | CHRISOPHER PITT | ADDRESS REDACTED | | | BTC 0.000011431269392966<br>ETH 0.000179561238552517<br>MATIC 0.208129229047787<br>USDC 0.0667255523683786 | | |
| 3.1.101267 | CHRISOSTOMAS PHILLIPS | ADDRESS REDACTED | | | BTC 0.307483835881389<br>ETH 0.000538827028416131<br>LINK 50.0497675931631<br>USDC 158.136587628387 | ETH 0.352234227819699 | |
| 3.1.101268 | CHRISOVALANTIS NITSOPOULOS | ADDRESS REDACTED | | | ADA 320.938430318269<br>BTC 0.000065054828637123<br>CEL 383.911698807316<br>DOT 0.0236122061251034<br>ETH 0.000681704968137197<br>USDT ERC20 14.49803<br>XLM 42.0014621<br>XRP 295.322937 | | |
| 3.1.101269 | CHRISRAVEN HATMAL | ADDRESS REDACTED | | | MATIC 0.143808644118399 | | |
| 3.1.101270 | CHRISROPHER PEEL | ADDRESS REDACTED | | | CEL 0.0188977556503299<br>XRP 0.0260389004220578 | | |
| 3.1.101271 | CHRISS CARR | ADDRESS REDACTED | | | BTC 2.68089648376484<br>ETH 5.23294627489413 | | |
| 3.1.101272 | CHRISS RODRIGUEZ | ADDRESS REDACTED | | | | ETH 0.00435184377996687 | |
| 3.1.101273 | CHRISSADEL CABUTOTAN | ADDRESS REDACTED | | | BTC 0.0219915431236626<br>ETH 0.161624135688793<br>LINK 3.51102458643181<br>MCDAI 42.3744908898851 | | |
| 3.1.101274 | CHRISSIAN JADE PIRA | ADDRESS REDACTED | | | BTC 0.000186436276374756<br>DOT 0.138566266300538 | | |
| 3.1.101275 | CHRISSIE HOFFORD | ADDRESS REDACTED | | | AVAX 18.090003776582<br>BTC 0.601493818371507<br>CEL 1478.74804586783<br>COMP 3.52363114<br>DOT 22.9<br>ETH 12.0552396554667<br>LINK 19.707<br>MATIC 1649.25776834 | | |
| 3.1.101276 | CHRISSIE SARAH PAUL | ADDRESS REDACTED | | | USDC 4.72091948662815 | USDC 0.000000078521852492 | |
| 3.1.101277 | CHRIS-STÉPHANE ABOUA | ADDRESS REDACTED | | | CEL 0.582295281934981 | | |
| 3.1.101278 | CHRISSTOFFEL DE WIT | ADDRESS REDACTED | | | BTC 0.000001202585084691<br>CEL 6.55946906227215<br>USDC 1.07452331906165<br>USDT ERC20 4.56226259795279 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.101279 | CHRISSY LACANILAO | ADDRESS REDACTED | | | ETH 0.264793253421371<br>MATIC 172.38446119153 | | |
| 3.1.101280 | CHRISSY WILLIAMS | ADDRESS REDACTED | | | BTC 0.03479870219375<br>USDC 9.5552393325081 | | |
| 3.1.101281 | CHRIST BRIAN | ADDRESS REDACTED | | | BTC 0.000148819107230292<br>ETH 0.000103348836372388<br>MATIC 1.16970398722056<br>SNX 1.82251783063503 | | |
| 3.1.101282 | CHRIST BUENAVISTA | ADDRESS REDACTED | | | BTC 0.00000000331211085<br>CEL 13.9816573158093 | | |
| 3.1.101283 | CHRIST GRAVES | ADDRESS REDACTED | | | BTC 1.01616634248837<br>ETH 19.3067251938841<br>GUSD 51.9235786166308 | | |
| 3.1.101284 | CHRIST JOSEPH | ADDRESS REDACTED | | | BCH 0.000050152882308287<br>BTC 0.000258240430231199<br>ETH 0.00896105319292163 | | |
| 3.1.101285 | CHRIST KHODADADI | ADDRESS REDACTED | | | AVAX 26.8717315158103<br>BTC 0.0908519824307137<br>ETH 0.629131419488855<br>SOL 18.3365635964659<br>USDC 0.118483737506702 | | |
| 3.1.101286 | CHRIST LEON | ADDRESS REDACTED | | | BTC 0.387715080748971<br>CEL 71.1010219767455 | | |
| 3.1.101287 | CHRIST OVER ALL INVESTMENTS LLC | LONGSPUR DR. , NORTHLAKE, TEXAS 76226 | | | AAVE 0.0100931177587394<br>BTC 0.000104077981061466<br>CEL 12377.9815725079<br>ETH 0.00232255809312888<br>LINK 0.0504442143064827<br>MATIC 3.66884522996775<br>MCDAI 1.75397508027918<br>SNX 0.329289078434726<br>UNI 0.0393767593983404 | MCDAI 0.000000700858831747 | |
| 3.1.101288 | CHRIST ROMERO | ADDRESS REDACTED | | | ETH 0.00105926464641675<br>MATIC 1.60475022374854<br>USDC 0.105441304253553<br>XLM 14.0279482438349 | | |
| 3.1.101289 | CHRISTA BIRD | ADDRESS REDACTED | | | ADA 660.915384928131<br>AVAX 2.79698599949452<br>BTC 0.0149804844642823<br>DOT 31.9861945164215<br>ETH 1.37632545424867<br>LINK 7.96918129335312<br>MANA 0.00535720563612099<br>MATIC 157.542532963255 | | |
| 3.1.101290 | CHRISTA DELMONEGO | ADDRESS REDACTED | | | BTC 0.045844629455968 | | |
| 3.1.101291 | CHRISTA GECHEVA | ADDRESS REDACTED | | | BTC 0.0730283950480511<br>CEL 80.9603703613191 | | |
| 3.1.101292 | CHRISTA HAWLEY | ADDRESS REDACTED | | | CEL 9.78936087974124<br>ETH 0.15361666126057 | | |
| 3.1.101293 | CHRISTA JOHANNA KRAMME | ADDRESS REDACTED | | | BTC 0.000000382325870063 | | |
| 3.1.101294 | CHRISTA JOHNSON | ADDRESS REDACTED | | | BTC 0.00218302053320049<br>USDC 1035.34794000565 | | |
| 3.1.101295 | CHRISTA KOPPIJN | ADDRESS REDACTED | | | ADA 517.527919716118<br>BTC 0.0913011435192791<br>CEL 0.240720668048467<br>ETH 1.05719219183025 | | |
| 3.1.101296 | CHRISTA OSIOWY | ADDRESS REDACTED | | | BTC 0.000000001047289416<br>CEL 142.202487283579 | | |
| 3.1.101297 | CHRISTA SCHUSTER | ADDRESS REDACTED | | | BTC 0.0510972385416763 | | |
| 3.1.101298 | CHRISTA STANKOWSKI | ADDRESS REDACTED | | | BTC 0.0000048909511353589 9<br>ETH 0.00002267555570957<br>XLM 0.0653439515334278<br>XRP 0.000000385446533105 | | |
| 3.1.101299 | CHRISTA WEBSTER | ADDRESS REDACTED | | | ADA 0.000226143118047992<br>BTC 0.000000133726495161999<br>ETH 0.418526585872041<br>MATIC 0.000000090129148361 | | |
| 3.1.101300 | CHRISTABEL FANG LING HONG | ADDRESS REDACTED | | | BTC 0.0249183846863409<br>CEL 0.00256001500392019 | | |
| 3.1.101301 | CHRISTABEL FERNANDES | ADDRESS REDACTED | | | BTC 0.00135884<br>CEL 0.194440777923399 | | |
| 3.1.101302 | CHRISTABEL HOI TING LEE | ADDRESS REDACTED | | | ADA 0.176650516006344<br>BTC 0.000195902791059572<br>ETH 0.00250288206686981<br>LUNC 413065.913776075 | | |
| 3.1.101303 | CHRISTABEL ONG | ADDRESS REDACTED | | | BTC 0.00100514085654485<br>XRP 0.103769316588051 | | |
| 3.1.101304 | CHRISTABELLE NAIDU | ADDRESS REDACTED | | | BTC 0.00134561<br>CEL 9.21634491865763<br>ETH 0.0370142316781618 | | |
| 3.1.101305 | CHRISTAINE HAWLEY | ADDRESS REDACTED | | | BTC 0.000009447247682878<br>CEL 7.39628154887475<br>ETH 0.00000033 | | |
| 3.1.101306 | CHRISTAKIS NIKOLAIDIS | ADDRESS REDACTED | | | ADA 434.95952345188<br>BTC 0.0011304043650434<br>ETH 0.154597154733106 | | |
| 3.1.101307 | CHRISTAKIS VASSILIOU | ADDRESS REDACTED | | | BTC 0.0638601059685773<br>CEL 75.676035146874<br>ETH 0.216778226587687 | | |
| 3.1.101308 | CHRISTAKIS VLACHOS | ADDRESS REDACTED | | | BTC 0.000000008893230573<br>CEL 0.00831598303063556 | | |
| 3.1.101309 | CHRISTAKIS YIACOUMI | ADDRESS REDACTED | | | CEL 0.253149300574744<br>ETH 0.000105817669590877 | | |
| 3.1.101310 | CHRISTAL BASKARAN | ADDRESS REDACTED | | | BTC 0.00101603300075186<br>CEL 5.64107792168023<br>ETH 0.0885574473123148 | | |
| 3.1.101311 | CHRISTAL HO | ADDRESS REDACTED | | | BTC 0.000089612679076191<br>ETH 0.0129055556005924<br>ZEC 35.4548580209997 | | |
| 3.1.101312 | CHRISTAL SUTTON | ADDRESS REDACTED | | | ADA 1.98239694601956<br>BTC 0.00100534395644953<br>DOT 1.10862738890031<br>ETC 0.138579451856753<br>ETH 0.00786268017190903<br>MATIC 44.9690401839791<br>SNX 5.02479291135566<br>XLM 10.1072331218722<br>ZRX 25.0729277238555 | | |
| 3.1.101313 | CHRISTAL THOMAS | ADDRESS REDACTED | | | BTC 0.00216894400994149 | | |
| 3.1.101314 | CHRISTAN HERMANSEN | ADDRESS REDACTED | | | BTC 0.031884816282076<br>ETH 2.01501256555825<br>USDC 1038.84975069254 | | |
| 3.1.101315 | CHRISTAN LORENZO VITTORIO DE LORENZI | ADDRESS REDACTED | | | CEL 0.851789781861894<br>ETH 0.00149193163372481<br>USDC 39.00514 | | |
| 3.1.101316 | CHRISTAUGONUS EGBULE | ADDRESS REDACTED | | | MATIC 6.35652665760935<br>SNX 0.0105151442910992 | | |
| 3.1.101317 | CHRISTEE MARIE STAUFER HERSHBERGER | ADDRESS REDACTED | | | BTC 0.000066254115880836 | BTC 0.000000081702568945 | |
| 3.1.101318 | CHRISTEL ÄNNE INGRID KIRCHNER | ADDRESS REDACTED | | | BTC 0.00388199805331837 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.101319 | CHRISTEL BAISIER | ADDRESS REDACTED | | | BTC 0.000000003811378109<br>CEL 2.25803937587134 | | |
| 3.1.101320 | CHRISTEL CHAN | ADDRESS REDACTED | | | BTC 0.00169550001776662<br>USDC 552.297172650825 | | |
| 3.1.101321 | CHRISTEL CHAN | ADDRESS REDACTED | | | ADA 0.361316443873517<br>BTC 0.000069562887668526<br>DOT 0.0670913639523803 | | |
| 3.1.101322 | CHRISTEL DE DECKER | ADDRESS REDACTED | | | BTC 0.000018977535329224<br>ETH 0.700502875488052<br>LINK 74.5145625406409 | | |
| 3.1.101323 | CHRISTEL DEKOSTER | ADDRESS REDACTED | | | CEL 79.1198695397187<br>ETH 1.32163 | | |
| 3.1.101324 | CHRISTEL HOLMSTRÖM | ADDRESS REDACTED | | | BTC 1.04412051076327<br>CEL 4388.47189336924<br>ETH 5.15132645050961<br>PAX 400485.10220318<br>USDC 27511.6473402538 | | |
| 3.1.101325 | CHRISTEL HUTTAR | ADDRESS REDACTED | | | BTC 0.0514487349496846<br>ETH 0.813103636488379 | | |
| 3.1.101326 | CHRISTEL MARTINI | ADDRESS REDACTED | | | BTC 0.022112646802703<br>CEL 41.2900110212857<br>DOT 21.9120856715785<br>ETH 0.316580324301647<br>LUNC 7<br>MATIC 117.286539579994<br>USDC 0.00467082845805118 | | |
| 3.1.101327 | CHRISTEL MOUS | ADDRESS REDACTED | | | BTC 0.05350498<br>CEL 235.569578954171<br>ETH 0.194148046208632<br>USDC 1000 | | |
| 3.1.101328 | CHRISTEL NJONJO | ADDRESS REDACTED | | | ETH 0.00526366430826279 | | |
| 3.1.101329 | CHRISTEL OCHSENDORF | ADDRESS REDACTED | | | CEL 1.078889813577 | | |
| 3.1.101330 | CHRISTEL PETIT | ADDRESS REDACTED | | | BTC 0.000909669789866279<br>CEL 0.707881932164672<br>USDC 6054.29911529654 | | |
| 3.1.101331 | CHRISTEL PETROWSKI | ADDRESS REDACTED | | | BTC 0.0252127581573143 | | |
| 3.1.101332 | CHRISTEL SANTOS | ADDRESS REDACTED | | | ETH 0.000054963541936964 | | |
| 3.1.101333 | CHRISTEL SLEGERS | ADDRESS REDACTED | | | BTC 0.000000008669285524<br>CEL 37.1336098644467<br>USDT ERC20 1424.656054 | | |
| 3.1.101334 | CHRISTEL STAS | ADDRESS REDACTED | | | BTC 0.0148656454277743 | | |
| 3.1.101335 | CHRISTEL SUSANNE GLASS | ADDRESS REDACTED | | | BTC 0.000729258202104968 | | |
| 3.1.101336 | CHRISTEL VERBAENEN | ADDRESS REDACTED | | | CEL 5.11730151580317<br>ETH 0.106746085754467 | | |
| 3.1.101337 | CHRISTEL VISSCHER | ADDRESS REDACTED | | | ADA 11.6825794536202<br>BTC 0.00787497530807495<br>ETH 0.11391397659841<br>USDC 50.4411712654939 | | |
| 3.1.101338 | CHRISTELE BEAU | ADDRESS REDACTED | | | CEL 9.39737646099595 | | |
| 3.1.101339 | CHRISTELE GERVAIS | ADDRESS REDACTED | | | BTC 0.000399013388787861<br>USDT ERC20 4057.4297499778 | | |
| 3.1.101340 | CHRISTELLE BURGER | ADDRESS REDACTED | | | BNB 0.00258482724185771<br>BTC 0.000005643916669552<br>CEL 0.845239457903554<br>ETH 0.000426215573239384<br>LINK 0.00467167973241357<br>UNI 0.00043643 | | |
| 3.1.101341 | CHRISTELLE DEBREU | ADDRESS REDACTED | | | CEL 44.356530886272<br>MATIC 3.54645081584828<br>SNX 0.62264996252895 | | |
| 3.1.101342 | CHRISTELLE DERYM | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001561<br>USDT ERC20 26446.6288027636 | | |
| 3.1.101343 | CHRISTELLE JAULT | ADDRESS REDACTED | | | AAVE 0.000053213505079719<br>BTC 0.000000774364327622<br>CEL 0.0419036408260933<br>DOT 0.000000000081803624<br>EOS 0.0376887529324153<br>ETH 0.000024036898265199<br>USDC 0.000000640700307347 | | |
| 3.1.101344 | CHRISTELLE KUNDA N'SIMBA | ADDRESS REDACTED | | | BTC 0.0530873241378544<br>CEL 187.620613573355 | | |
| 3.1.101345 | CHRISTELLE LAMBERT | ADDRESS REDACTED | | | CEL 0.16663368165793<br>XLM 19 | | |
| 3.1.101346 | CHRISTELLE MINDOMBE | ADDRESS REDACTED | | | ADA 14.4209385971489<br>ETH 0.00676577066548916<br>XRP 35.3949049864957 | | |
| 3.1.101347 | CHRISTELLE RUDYK | ADDRESS REDACTED | | | CEL 3119.6494548134<br>USDC 65892.5 | | |
| 3.1.101348 | CHRISTELLE VERSINI | ADDRESS REDACTED | | | BTC 0.000905547955681168<br>CEL 0.145119393644455<br>ETH 0.286783163016344 | | |
| 3.1.101349 | CHRISTEN BROWN | ADDRESS REDACTED | | | ETH 0.0230863026908385<br>USDC 52.1061914943212 | | |
| 3.1.101350 | CHRISTEN COUTURE | ADDRESS REDACTED | | | ETH 0.000019925988937728 | | |
| 3.1.101351 | CHRISTEN GILBERT | ADDRESS REDACTED | | | BTC 0.000002155569983966 99<br>ETH 30.9650557261194 | | BTC 0.00239815190497699 |
| 3.1.101352 | CHRISTEN GUIDRY | ADDRESS REDACTED | | | BTC 0.000001564861727288<br>CEL 0.000707101569228201 | | |
| 3.1.101353 | CHRISTEN HARDY | ADDRESS REDACTED | | | ETH 0.000065632438759428<br>MANA 0.209176251769767 | | |
| 3.1.101354 | CHRISTEN HUANG | ADDRESS REDACTED | | | BTC 0.000000272321356558<br>CEL 1.15551056701947<br>ETH 0.000026090467411395 | | |
| 3.1.101355 | CHRISTEN JACQUOTTET | ADDRESS REDACTED | | | BCH 0.000661364761069928<br>BSV 0.000441258402814351<br>BTC 0.000953782758668906<br>ETH 0.00303464672242247<br>LINK 0.0256372811723297 | | |
| 3.1.101356 | CHRISTEN JONES | ADDRESS REDACTED | | | USDC 0.0086574958659941 | | |
| 3.1.101357 | CHRISTEN LONG | ADDRESS REDACTED | | | BTC 0.0012151467579756<br>USDC 42357.2943282428 | | |
| 3.1.101358 | CHRISTEN MOODY | ADDRESS REDACTED | | | ADA 914.439194778796<br>BTC 0.958934113639014<br>DOT 102.992573199838<br>ETH 19.2675522110978<br>LINK 220.318799651751<br>LUNC 9.61848383533817<br>MATIC 1035.86361154915<br>PAX 1.6989474589551<br>SOL 10.9077635959137<br>USDC 7322.36292634718<br>USDT ERC20 8355.82152912055 | | |
| 3.1.101359 | CHRISTEN NDOUNGLA NGOUMENE | ADDRESS REDACTED | | | CEL 0.038438822903021 | | |
| 3.1.101360 | CHRISTEN SAFKO | ADDRESS REDACTED | | | BTC 0.00216736979787558<br>ETH 0.00305700560599282 | | |
| 3.1.101361 | CHRISTEN TAVONLEWIS FLOYD | ADDRESS REDACTED | | | ETH 0.00161047507834985 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.101362 | CHRISTEN THOMAS | ADDRESS REDACTED | | | BTC 0.0627127825269289<br>ETH 0.195769901841474<br>SGB 46.3128041861933<br>USDC 16669.3138858072<br>XRP 0.290330363855177 | | |
| 3.1.101363 | CHRISTEN YEO | ADDRESS REDACTED | | | BTC 0.0000000022206139953<br>CEL 0.659773584423668 | | |
| 3.1.101364 | CHRISTENSEN HILL | ADDRESS REDACTED | | | ADA 1857.9949614641<br>BCH 0.902397797935227<br>BTC 1.0260922865337<br>DASH 6.81403519613579<br>ETH 0.982570892159082<br>MATIC 829.412682861683<br>SNX 95.8601206772245 | | |
| 3.1.101365 | CHRISTER ÅSTRAND | ADDRESS REDACTED | | | AVAX 9.16375492429398<br>BTC 0.001076451406<br>CEL 2.51712428349701<br>DOT 1.06111272453942<br>ETH 0.603977323256813<br>LUNC 6.06464287933386 | | |
| 3.1.101366 | CHRISTER BJORKLUND | ADDRESS REDACTED | | | BTC 0.0109296153366032 | | |
| 3.1.101367 | CHRISTER CHRISTOFFERSEN | ADDRESS REDACTED | | | CEL 11.8881001775639 | | |
| 3.1.101368 | CHRISTER HANSSON | ADDRESS REDACTED | | | ADA 593.35<br>AVAX 11.89<br>BAT 16.2021154527965<br>BTC 0.237159218344474<br>CEL 502.086363195621<br>DOT 3.5104356652222<br>ETH 0.625641124648949<br>KNC 63.505493271795<br>LUNC 14.764907<br>MATIC 939.4230173541<br>SOL 9.68482679207307<br>USDC 1.6579353201233<br>XRP 902.36 | | |
| 3.1.101369 | CHRISTER HANSSON | ADDRESS REDACTED | | | BTC 0.008372<br>CEL 5.09682843510439 | | |
| 3.1.101370 | CHRISTER HANSSON | ADDRESS REDACTED | | | BTC 0.00427220064528447<br>CEL 63.0402795305616<br>ETH 10.6773303693624<br>SNX 22.9140287360918<br>UNI 60.1930704734162<br>USDC 320.840136837689<br>ZRX 10.6748659159648 | | |
| 3.1.101371 | CHRISTER JOHN ESGUERRA | ADDRESS REDACTED | | | AAVE 5.23174200198797<br>ADA 1103.95981928352<br>BTC 0.00107572615456596<br>DOT 18.5646449944589<br>LINK 50.1298912702754<br>MATIC 535.997935568944 | | |
| 3.1.101372 | CHRISTER KNUTSEN | ADDRESS REDACTED | | | CEL 1.30119664085207 | | |
| 3.1.101373 | CHRISTER KVAMMEN | ADDRESS REDACTED | | | AVAX 0.00448962634250838<br>BTC 1.15728707111287<br>CEL 0.0775713817818403<br>COMP 0.000009937310864237<br>DOT 0.0558304088469741<br>ETH 0.0132357616050517<br>MATIC 1.91962854953007<br>SNX 0.00751399074489055<br>SOL 0.00282643533514532<br>USDC 1.00598050445245<br>XLM 0.00430610955465584<br>XRP 0.000000493162315274 | | |
| 3.1.101374 | CHRISTER OLDEN | ADDRESS REDACTED | | | BTC 0.000037945680665145<br>CEL 2.32328345562008<br>USDC 97.5761433596537 | | |
| 3.1.101375 | CHRISTER SANDNES | ADDRESS REDACTED | | | BNB 0.0043017654053221<br>BTC 0.0750216190137799<br>CEL 36.4160374687372<br>LTC 0.00474397087736257<br>USDT ERC20 1.40143702394951 | | |
| 3.1.101376 | CHRISTER STERNBERG | ADDRESS REDACTED | | | BTC 0.00118086890802551<br>CEL 1.1200426941424<br>DASH 0.00220538203253103<br>ETH 0.000010690157373113 | | |
| 3.1.101377 | CHRISTER SVERLA | ADDRESS REDACTED | | | BTC 0.0851371092962966<br>XLM 116.578398756565 | | |
| 3.1.101378 | CHRISTFER JHEWARD MAÑALAC | ADDRESS REDACTED | | | BCH 0.00346830865780202<br>BTC 0.000068043816167454<br>XRP 1.02079520137383 | | |
| 3.1.101379 | CHRISTHOFER NUÑEZ RIQUELME | ADDRESS REDACTED | | | BTC 0.000001178546259235<br>CEL 0.037397373989702 | | |
| 3.1.101380 | CHRISTI ARCHER | ADDRESS REDACTED | | | BTC 0.000084366851222203<br>MCDAI 0.00159249841808889 | | |
| 3.1.101381 | CHRISTI CANO | ADDRESS REDACTED | | | BSV 8.09335075221194<br>BTC 0.00639588860614429<br>ETH 0.0211795102949497<br>LTC 0.0192894624249361<br>MATIC 1132.92459885969<br>SGB 4887.83205607405<br>SNX 437.040842919833<br>UNI 0.638981725077263<br>XLM 1547.33996148704<br>XRP 24.6140851672948 | | BSV 0.31513929<br>BTC 0.00060466<br>LTC 0.000000789987832837<br>UNI 1416.89637394138 |
| 3.1.101382 | CHRISTI CHENG | ADDRESS REDACTED | | | AVAX 0.0131248158481065<br>BTC 0.000858415450699364<br>CEL 3.7824844838688<br>EOS 0.501008886050878<br>ETH 0.0464738533023493<br>LINK 0.834199837484332<br>MANA 0.148789114616278<br>MATIC 202.242353926834<br>OMG 0.0740667669928191<br>SNX 0.143805518255089<br>SOL 0.474269010321266<br>UMA 0.02094004599911<br>UNI 0.0300332011328828<br>USDT ERC20 0.0184143119240485<br>XLM 2.83149298064143 | AVAX 0.000005444117266058<br>BTC 0.000000019614745308<br>CEL 2743.95082075899<br>ETH 0.000000766479757729<br>LINK 1.43566170001849<br>MANA 0.000000685806239686<br>MATIC 0.011506564721376<br>SOL 0.000000926344348567<br>UNI 0.000000293247595025<br>XLM 0.0258350338695156 | |
| 3.1.101383 | CHRISTI COLBY | ADDRESS REDACTED | | | BTC 0.279840538756348 | | |
| 3.1.101384 | CHRISTI STEVENSON | ADDRESS REDACTED | | | ADA 0.186918508346642<br>BNB 0.00144005486853433<br>BTC 0.000809843834978594<br>ETH 0.0150625906810424<br>USDC 204865.177215029 | | |
| 3.1.101385 | CHRISTI TABER | ADDRESS REDACTED | | | BTC 0.0227755243332977<br>ETH 0.156567852166314 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.101386 | CHRISTIAAN BARNARD | ADDRESS REDACTED | | | BTC 0.00557675850346358<br>CEL 1.525498843368<br>ETH 1.31436365539413<br>LINK 30.0365035618122<br>USDC 0.792499848120092<br>XRP 105.184633068916 | | |
| 3.1.101387 | CHRISTIAAN BOER | ADDRESS REDACTED | | | BTC 1.27494899723383<br>ETH 13.5501321344172 | | |
| 3.1.101388 | CHRISTIAAN DANIEL VAN LEENEN | ADDRESS REDACTED | | | ADA 0.00798437258848074<br>BNB 0.000000002082014423<br>BTC 0.000000795078574655<br>CEL 2777.51990884059<br>DOT 0.00397326<br>ETH 0.000080237064421275<br>MATIC 0.006<br>USDC 0.004531 | | |
| 3.1.101389 | CHRISTIAAN DE JONG | ADDRESS REDACTED | | | CEL 1.06722339821397 | | |
| 3.1.101390 | CHRISTIAAN DE JONG | ADDRESS REDACTED | | | BTC 0.0391875085426396<br>USDT ERC20 645.108642754209 | | |
| 3.1.101391 | CHRISTIAAN DE LAAT | ADDRESS REDACTED | | | BTC 0.000000006013420174<br>CEL 1.19210930872014 | | |
| 3.1.101392 | CHRISTIAAN DIEDERICKS | ADDRESS REDACTED | | | CEL 0.000454151778489133<br>MATIC 0.0327702731639514<br>USDT ERC20 0.00763772727249224 | | |
| 3.1.101393 | CHRISTIAAN DOLK | ADDRESS REDACTED | | | BNB 0.065408275<br>BTC 0.00116097536041545<br>CEL 341.96327299048<br>ETH 0.00213250537296756 | | |
| 3.1.101394 | CHRISTIAAN DUIN | ADDRESS REDACTED | | | AAVE 0.00000076<br>ADA 0.000000864913355325<br>BTC 0.000000279180812039<br>CEL 0.162350248019104<br>USDC 0.005 | | |
| 3.1.101395 | CHRISTIAAN ELAND | ADDRESS REDACTED | | | BTC 0.148790145466589<br>ETH 6.85707141068136 | | |
| 3.1.101396 | CHRISTIAAN FERDINAND MANFRED SCHEVEN | ADDRESS REDACTED | | | BTC 0.0478<br>CEL 26.0552166606716<br>LTC 3.592291<br>MCDAI 42.16 | | |
| 3.1.101397 | CHRISTIAAN FREDERICK BOTHA | ADDRESS REDACTED | | | | BTC 0.003422 | |
| 3.1.101398 | CHRISTIAAN FULLAGAR | ADDRESS REDACTED | | | BTC 0.146669228929034<br>CEL 1070.54263948034 | | |
| 3.1.101399 | CHRISTIAAN HAUSSMANN | ADDRESS REDACTED | | | CEL 1551.53536896916 | | |
| 3.1.101400 | CHRISTIAAN HOMBURG | ADDRESS REDACTED | | | BTC 0.0832340266267469 | | |
| 3.1.101401 | CHRISTIAAN JAKE CABATINO | ADDRESS REDACTED | | | CEL 0.0125943964183943<br>MATIC 0.99 | | |
| 3.1.101402 | CHRISTIAAN KATS | ADDRESS REDACTED | | | BTC 0.016870468315506<br>LTC 0.189658657395007 | | |
| 3.1.101403 | CHRISTIAAN KILIAN | ADDRESS REDACTED | | | CEL 0.00805824410415188<br>USDC 5.36751161464862 | | |
| 3.1.101404 | CHRISTIAAN KRABBE | ADDRESS REDACTED | | | BTC 0.000330544439255184<br>CEL 18.7812290830507<br>ETH 0.000633297789582049 | | |
| 3.1.101405 | CHRISTIAAN LABUSCHAGNE | ADDRESS REDACTED | | | CEL 1.06105019867767 | | |
| 3.1.101406 | CHRISTIAAN LIEM | ADDRESS REDACTED | | | BTC 0.0110577033537363<br>USDT ERC20 701.795426203737 | | |
| 3.1.101407 | CHRISTIAAN LOUIS CLAASSEN | ADDRESS REDACTED | | | BTC 0.0509087496914623<br>ETH 0.681655857495644<br>XRP 957.916042658108 | | |
| 3.1.101408 | CHRISTIAAN MASTOP | ADDRESS REDACTED | | | CEL 0.00246017829346498<br>ETH 6.60518978222089 | | |
| 3.1.101409 | CHRISTIAAN MOS | ADDRESS REDACTED | | | BCH 0.0019471131795134<br>BTC 0.000017019099197886<br>CEL 0.00179188355961695<br>ETH 0.000190518437693871 | | |
| 3.1.101410 | CHRISTIAAN MULDER | ADDRESS REDACTED | | | CEL 0.320350190282068 | | |
| 3.1.101411 | CHRISTIAAN NICOLAAS SCHWARTZ | ADDRESS REDACTED | | | BTC 0.0699459058826906<br>ETH 2.19216641264741<br>LTC 1.77120895911019<br>XRP 104.43152542218 | | |
| 3.1.101412 | CHRISTIAAN PRINSLOO | ADDRESS REDACTED | | | BTC 0.000001659286798286<br>CEL 5.87238957427704<br>USDC 0.0207084761387148<br>USDT ERC20 0.00000064365 | | |
| 3.1.101413 | CHRISTIAAN ROEF | ADDRESS REDACTED | | | BTC 0.000000001664766751<br>CEL 0.0188294513020782 | | |
| 3.1.101414 | CHRISTIAAN SCHLEBUSCH | ADDRESS REDACTED | | | BTC 0.000000004540619093<br>CEL 3.18685347474492 | | |
| 3.1.101415 | CHRISTIAAN SCHOEMAN | ADDRESS REDACTED | | | BTC 0.000000474105957232<br>CEL 0.000671573995421027 | | |
| 3.1.101416 | CHRISTIAAN SEGERIUS | ADDRESS REDACTED | | | BTC 0.000939221328849958<br>CEL 136.045439271947<br>ETH 0.690491457912009<br>SNX 554 | | |
| 3.1.101417 | CHRISTIAAN SLEE | ADDRESS REDACTED | | | CEL 0.838081940689081<br>ETH 0.000181493060376344 | | |
| 3.1.101418 | CHRISTIAAN SMAL | ADDRESS REDACTED | | | BTC 0.000109756859963306<br>ETH 0.000101620467620918 | | |
| 3.1.101419 | CHRISTIAAN VAN DE WATER | ADDRESS REDACTED | | | XRP 0.00627091451029911 | | |
| 3.1.101420 | CHRISTIAAN VAN DIEPEN | ADDRESS REDACTED | | | BTC 0.000001885779720062<br>USDC 1.09034017881346 | | |
| 3.1.101421 | CHRISTIAAN VAN HEMERT | ADDRESS REDACTED | | | BTC 0.000143801352626106<br>CEL 1.16608717359036<br>SNX 0.70037209399311<br>USDT ERC20 0.0761038701783699 | | |
| 3.1.101422 | CHRISTIAAN VAN KRIMPEN | ADDRESS REDACTED | | | BTC 0.0155422370836975 | | |
| 3.1.101423 | CHRISTIAAN VAN NIEKERK | ADDRESS REDACTED | | | ETH 0.0299141031673268 | | |
| 3.1.101424 | CHRISTIAAN VAN WYK | ADDRESS REDACTED | | | BNB 0.130813189135756<br>BTC 0.000216244744700484<br>CEL 5.40122229151386<br>DOT 10.0016166962377<br>ETH 0.00173250644466996 | | |
| 3.1.101425 | CHRISTIAAN VERMEULEN | ADDRESS REDACTED | | | BCH 0.000042883580219823<br>BNB 0.0170056152380689<br>BTC 0.000177336774739608<br>CEL 3.26093707319829<br>EOS 0.00440441186399614<br>MATIC 0.0410119048217242<br>USDC 0.00940921361771604<br>XLM 0.0102078645266655 | | |
| 3.1.101426 | CHRISTIAAN VERMEULEN | ADDRESS REDACTED | | | BTC 0.000000003406732512<br>CEL 0.227271340697477<br>DOT 0.000197092619798473 | | |
| 3.1.101427 | CHRISTIAAN VISSER | ADDRESS REDACTED | | | CEL 21.6039625192012<br>USDC 0.000000468742024842<br>XLM 671.002469765716<br>XRP 499.665843352623 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.101428 | CHRISTIAAN VOS | ADDRESS REDACTED | | | BCH 1.02662040404598<br>BNB 7.04531701065677<br>BTC 0.0932395002456778<br>ETH 0.347588567160238 | | |
| 3.1.101429 | CHRISTIAAN VOSLOO | ADDRESS REDACTED | | | ADA 2077.10884408314<br>BTC 0.18627598349757<br>CEL 0.1541244315697<br>ETH 0.00284500141618131<br>LTC 4.33558941563444<br>XRP 0.000000029570820997 | | |
| 3.1.101430 | CHRISTIAAN WILHELMUS LEONARDUS GIELEN | ADDRESS REDACTED | | | BTC 0.290387549932808<br>CEL 15.1433989619741 | | |
| 3.1.101431 | CHRISTIAAN WOHLE | ADDRESS REDACTED | | | BTC 0.000000003158020742<br>CEL 0.401990162663423 | | |
| 3.1.101432 | CHRISTIAM GARRATT | ADDRESS REDACTED | | | BTC 0.000070214821963585 | | |
| 3.1.101433 | CHRISTIAM PASQUEL BUSTAMANTE | ADDRESS REDACTED | | | ADA 890.115416513275<br>BTC 0.00146183544622033<br>LUNC 13.4185868649133 | | |
| 3.1.101434 | CHRISTIAN AADAM DEBEVEC | ADDRESS REDACTED | | | USDC 10.0682176665348 | USDC 9885.59638008025 | |
| 3.1.101435 | CHRISTIAN AAKJAER | ADDRESS REDACTED | | | ADA 171.34954323348<br>BNB 1.13641601697357<br>BTC 0.00153375905909871<br>CEL 55.3423504472572<br>DOT 20.2025273078721<br>MATIC 111.991834496048 | | |
| 3.1.101436 | CHRISTIAN AAMO | ADDRESS REDACTED | | | BTC 0.000008999090059514<br>DOT 0.128349510084102<br>ETH 0.000754331024128038<br>SNX 0.016347572153626<br>XLM 0.0214939571570059 | | |
| 3.1.101437 | CHRISTIAN ABAD | ADDRESS REDACTED | | | ADA 375.477988605719<br>BCH 0.0227865387042944<br>BSV 0.0225295389975427<br>BTC 0.0193015728028891<br>ETC 4.22009257436787<br>ETH 0.209411482386408<br>LTC 0.145088379372502 | | |
| 3.1.101438 | CHRISTIAN ABEL DAVID SANCHEZ | ADDRESS REDACTED | | | BTC 0.00121870345722695<br>USDT ERC20 0.000000043294668295 | | |
| 3.1.101439 | CHRISTIAN ABREU | ADDRESS REDACTED | | | BTC 0.0156580384630089<br>DOT 6.55715657758294<br>ETH 0.019535111838509<br>MATIC 162.638367355328<br>USDC 95.572986229575<br>USDT ERC20 110.75744698831 | | |
| 3.1.101440 | CHRISTIAN ABRUZZO | ADDRESS REDACTED | | | BTC 0.00231510716145339<br>MATIC 370.346375442403 | | |
| 3.1.101441 | CHRISTIAN ACHILLI | ADDRESS REDACTED | | | BTC 0.00576138945104953<br>CEL 0.377535565800016<br>ETH 0.0639499493516559 | | |
| 3.1.101442 | CHRISTIAN ACOSTA | ADDRESS REDACTED | | | BTC 0.00374090948490452<br>CEL 10.3668908954346<br>DOT 11.664<br>ETH 0.027 | | |
| 3.1.101443 | CHRISTIAN ACOSTA | ADDRESS REDACTED | | | BTC 0.000066381839326234 | | |
| 3.1.101444 | CHRISTIAN ACUNA | ADDRESS REDACTED | | | BTC 0.043209881376922 | | |
| 3.1.101445 | CHRISTIAN ADDAMO | ADDRESS REDACTED | | | ADA 0.0354463580540891<br>CEL 1.12568342221916<br>DOT 0.00384083856748705<br>EOS 0.00306144907824296<br>LINK 0.0006756136626351<br>LTC 0.000258390340402667<br>MATIC 0.0308360717868943<br>XLM 0.0115134190280003 | | |
| 3.1.101446 | CHRISTIAN ADIPUTRA | ADDRESS REDACTED | | | BTC 0.0301650657427197<br>COMP 1.55774289107001<br>DASH 1.97801598303593<br>ETH 3.7675146301948<br>LINK 28.3017361465437<br>MATIC 355.638506324382<br>XRP 1065.2102006833 | | |
| 3.1.101447 | CHRISTIAN ADLER ERNST | ADDRESS REDACTED | | | BTC 0.00122700896865209<br>CEL 50.8974135935815 | | |
| 3.1.101448 | CHRISTIAN AFANADOR | ADDRESS REDACTED | | | BTC 0.000954597711361064<br>CEL 0.0617552434723151<br>DOT 0.244193013016783<br>ETH 0.0157787553241328 | | |
| 3.1.101449 | CHRISTIAN AGERER | ADDRESS REDACTED | | | BTC 0.000337328772481275 | | |
| 3.1.101450 | CHRISTIAN AGERGAARD | ADDRESS REDACTED | | | ADA 0.000000719715565624<br>BNB 0.000000005294020675<br>BTC 0.000000002790458022<br>CEL 1331.59869456418<br>ETH 2.01097982996654<br>SNX 55.8560955000685<br>XLM 0.000000035095466716<br>XRP 0.000000245770327043 | | |
| 3.1.101451 | CHRISTIAN AGNEW | ADDRESS REDACTED | | | LINK 2.87307511356694<br>USDC 0.321336560186867 | | |
| 3.1.101452 | CHRISTIAN AGOSTO | ADDRESS REDACTED | | | BTC 0.0025716762742259<br>CEL 2.48583250077033<br>USDC 183.306586036768 | | |
| 3.1.101453 | CHRISTIAN AGUDELO | ADDRESS REDACTED | | | USDC 0.608724814273246 | | |
| 3.1.101454 | CHRISTIAN AGULLANA | ADDRESS REDACTED | | | ETH 0.00864599579501223<br>GUSD 21.5967484210329<br>MATIC 45.5039033365084<br>MCDAI 0.0126941999853833 | | |
| 3.1.101455 | CHRISTIAN AGUSTIN | ADDRESS REDACTED | | | BTC 0.000000873593752389<br>EOS 0.000518584035035292 | | |
| 3.1.101456 | CHRISTIAN AICHHORN | ADDRESS REDACTED | | | ETH 10.3637460589045<br>LUNC 207.403943332433 | | |
| 3.1.101457 | CHRISTIAN ALAIN DIAMIN | ADDRESS REDACTED | | | BTC 0.00366337334905256 | | |
| 3.1.101458 | CHRISTIAN ALBACARYS | ADDRESS REDACTED | | | AAVE 0.000009138122727223<br>BCH 0.00327802944474216<br>BTC 0.00000369827347652<br>CEL 0.000974338446387861<br>COMP 0.00375312749524892<br>ETH 0.0000423412827586589<br>LINK 0.000032796450402733<br>MCDAI 0.0345523459929415<br>SNX 0.357215618646373<br>UNI 0.0205490937512565<br>USDC 0.0427131436984429<br>XLM 0.660316591950409 | | |
| 3.1.101459 | CHRISTIAN ALBERT | ADDRESS REDACTED | | | BTC 0.000000639239369452<br>ETH 0.000044079801057624<br>MCDAI 0.733188474577098<br>USDC 0.0899101530316316 | | |
| 3.1.101460 | CHRISTIAN ALBERT JOSEF STRAKA | ADDRESS REDACTED | | | BTC 0.000000399283574711 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.101461 | CHRISTIAN ALBERTO SEVERO | ADDRESS REDACTED | | | BTC 0.000000003241032096<br>CEL 2.25908990915268<br>ETH 0.0014577641978944 | | |
| 3.1.101462 | CHRISTIAN ALCANTAR | ADDRESS REDACTED | | | BTC 0.000029135478064817<br>LTC 0.000477233118487246<br>XLM 0.0362418864862077<br>ZRX 0.0441520661689967 | | |
| 3.1.101463 | CHRISTIAN ALCARAZ | ADDRESS REDACTED | | | BTC 0.000000575889046581<br>CEL 0.0718452744331612<br>LTC 0.000970197570749833 | | |
| 3.1.101464 | CHRISTIAN ALEJANDRE | ADDRESS REDACTED | | | BTC 0.00000677880871556999 | | |
| 3.1.101465 | CHRISTIAN ALEXANDER ALLNER | ADDRESS REDACTED | | | BTC 0.318412141640392 | | |
| 3.1.101466 | CHRISTIAN ALEXANDER RIEDER | ADDRESS REDACTED | | | BTC 0.000936373432973444 | | |
| 3.1.101467 | CHRISTIAN ALFARO | ADDRESS REDACTED | | | BTC 0.000000570538279771<br>ETH 0.000208005856613397 | | |
| 3.1.101468 | CHRISTIAN ALFONSO YOPASA CAMPOS | ADDRESS REDACTED | | | ADA 0.297551014156878<br>BNB 0.000006887269087277<br>BTC 0.0902751161114912<br>CEL 14.3790456657417<br>TUSD 212.057392119258<br>USDC 97.5633797349906 | | |
| 3.1.101469 | CHRISTIAN ALFRED ERNEST BOODRAM | ADDRESS REDACTED | | | 1INCH 34.56120331<br>ADA 56.476104<br>BNB 0.88567305<br>BTC 0.00125592981953115<br>CEL 8.25605184569131<br>DOT 7.5018136 | | |
| 3.1.101470 | CHRISTIAN ALFREDO CHAPOY | ADDRESS REDACTED | | | BTC 0.0314687198071024<br>ETH 0.00149306452385028 | | |
| 3.1.101471 | CHRISTIAN ALICEA | ADDRESS REDACTED | | | ETH 0.115661959820715 | | |
| 3.1.101472 | CHRISTIAN ALLAN BONIFACIO BUSTOS | ADDRESS REDACTED | | | AVAX 0.000000876370452352<br>BTC 0.133935266465043<br>CEL 105.248998383593<br>ETH 0.00000149874108775<br>USDC 0.00445189319726588<br>USDT ERC20 0.00747242025592295<br>XLM 0.0346140133687722 | BTC 0.0025 | |
| 3.1.101473 | CHRISTIAN ALLEN | ADDRESS REDACTED | | | BTC 0.000013135137509407<br>ETH 0.22376664958461 | | |
| 3.1.101474 | CHRISTIAN ALLENTHOMAS WHITE | ADDRESS REDACTED | | | | BTC 0.0118122328100309 | |
| 3.1.101475 | CHRISTIAN ALSGREN | ADDRESS REDACTED | | | BTC 0.00158625017669787<br>CEL 18.0900513029698<br>USDC 406.971834767326<br>XLM 49.6269358271352 | | |
| 3.1.101476 | CHRISTIAN ALSTED | ADDRESS REDACTED | | | ADA 3.86497320314621<br>BTC 0.000094886068211522<br>LINK 0.0432673107659356<br>SNX 0.812278837570931 | | |
| 3.1.101477 | CHRISTIAN ALTABA | ADDRESS REDACTED | | | CEL 1.06229217956246 | | |
| 3.1.101478 | CHRISTIAN ALTAMIRANO | ADDRESS REDACTED | | | BTC 0.000455471218503308<br>CEL 1.38538765590524<br>PAXG 0.000016167355185797 | | |
| 3.1.101479 | CHRISTIAN ALVARADO | ADDRESS REDACTED | | | ETC 0.00756307105638089 | | |
| 3.1.101480 | CHRISTIAN ALVARADO | ADDRESS REDACTED | | | BTC 0.000001343365230117<br>MATIC 0.550955979899534<br>XLM 0.266872689463982 | | |
| 3.1.101481 | CHRISTIAN ALVARADO JUAREZ | ADDRESS REDACTED | | | BTC 0.0250078041891037<br>CEL 3.97280434435258<br>ETH 0.96415972059572<br>USDC 108.258006044452<br>XRP 608.800301543107 | | |
| 3.1.101482 | CHRISTIAN ALVAREZ | ADDRESS REDACTED | | | BTC 0.284626604204179<br>CEL 0.629706804516795<br>ETH 1.05481662501518<br>MATIC 961.495599598005 | | |
| 3.1.101483 | CHRISTIAN AMADEI KRAUS | ADDRESS REDACTED | | | BTC 0.00000000653473209<br>CEL 0.263982279167417 | | |
| 3.1.101484 | CHRISTIAN AMADOR GALEANA MARTINEZ | ADDRESS REDACTED | | | LINK 1035.7856973225 | | |
| 3.1.101485 | CHRISTIAN AMAECHI | ADDRESS REDACTED | | | ETH 0.000001732968484441<br>MATIC 5.19853789394613<br>XLM 0.00686732520280929 | | |
| 3.1.101486 | CHRISTIAN AMAYA | ADDRESS REDACTED | | | CEL 18.7293838831357<br>ETH 0.0502020208057446<br>USDT ERC20 0.245923898222603 | | |
| 3.1.101487 | CHRISTIAN AMBYE | ADDRESS REDACTED | | | BTC 0.0812094809862603<br>MCDAI 223.03313706028<br>USDC 22.551887946578 | | |
| 3.1.101488 | CHRISTIAN AMSLER | ADDRESS REDACTED | | | BTC 0.00000109825324368699<br>USDT ERC20 0.852874735871373 | | |
| 3.1.101489 | CHRISTIAN ANDER | ADDRESS REDACTED | | | BTC 0.00501325456531554<br>ETH 0.12394837841305<br>LTC 0.148024009296933<br>USDC 677.744190461126 | | |
| 3.1.101490 | CHRISTIAN ANDERS | ADDRESS REDACTED | | | ADA 1382.92518231189<br>BTC 0.015596575362888<br>CEL 0.888694216735334<br>ETH 3.4562094463239<br>MATIC 1206.4417747281<br>SOL 13.712497416329<br>XRP 1500.97326207904 | | |
| 3.1.101491 | CHRISTIAN ANDERSEN | ADDRESS REDACTED | | | BTC 0.000015096570697532 | | |
| 3.1.101492 | CHRISTIAN ANDERSEN | ADDRESS REDACTED | | | BTC 0.068093115710148<br>CEL 0.0318850385169543<br>ETH 0.426470593114973 | | |
| 3.1.101493 | CHRISTIAN ANDERSON | ADDRESS REDACTED | | | ADA 0.383218710002604<br>BTC 0.0223262218608391 | ADA 0.005<br>DOGE 6265.4<br>ETH 0.000001<br>USDC 0.008 | |
| 3.1.101494 | CHRISTIAN ANDREAS BARATH | ADDRESS REDACTED | | | BTC 0.0199081447279619 | | |
| 3.1.101495 | CHRISTIAN ANDREAS KUTTRUFF | ADDRESS REDACTED | | | BTC 0.0564078678248883 | | |
| 3.1.101496 | CHRISTIAN ANDREAS MARTY | ADDRESS REDACTED | | | BTC 0.000668960380760525 | | |
| 3.1.101497 | CHRISTIAN ANDREAS MORRISON | ADDRESS REDACTED | | | ADA 0.703809421064611<br>BTC 0.000000250476591855<br>ETH 0.00070742782758027<br>MATIC 0.0298072101024944<br>PAXG 0.000008156948348165<br>USDC 0.0213063799343262 | BTC 0.000412684089850774<br>ETH 0.000000665555554518<br>MATIC 34.1791273797604<br>PAXG 0.000001305609641835<br>USDC 0.00662594785058545 | |
| 3.1.101498 | CHRISTIAN ANDREAS SCHUSTER | ADDRESS REDACTED | | | BTC 0.000033316093180034 | | |
| 3.1.101499 | CHRISTIAN ANDREAS STOCKER | ADDRESS REDACTED | | | BTC 0.00964513834173093 | | |
| 3.1.101500 | CHRISTIAN ANDRES MONTOYA CARDONA | ADDRESS REDACTED | | | BTC 0.000003684263635644 | | |
| 3.1.101501 | CHRISTIAN ANDRES RIVAS | ADDRESS REDACTED | | | ETH 0.00149531391553889 | | |
| 3.1.101502 | CHRISTIAN ANDRESEN | ADDRESS REDACTED | | | ADA 0.000109<br>BTC 0.0000002<br>CEL 6618.97804487537<br>ETH 26.2559521690611<br>MCDAI 31.3838924552288<br>USDC 49.9733341452813 | | |
| 3.1.101503 | CHRISTIAN ANDRIES DU TOIT | ADDRESS REDACTED | | | BTC 1.48088107903859<br>ETH 27.1910911206062 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.101504 | CHRISTIAN ANFT | ADDRESS REDACTED | | | BCH 0.00020904<br>BTC 0.000000007576331679<br>CEL 0.768280460670106<br>COMP 0.00002756<br>KNC 0.00029364<br>MATIC 25.86<br>USDC 0.002<br>XLM 197.6216038<br>XRP 0.000000198401360224<br>ZEC 0.07970107 | | |
| 3.1.101505 | CHRISTIAN ANGELES | ADDRESS REDACTED | | | BTC 0.000904640976917268<br>ETH 2.5136773379357<br>MATIC 606.880261117172<br>SNX 4.87782748698862<br>USDC 11615.2251624786 | | |
| 3.1.101506 | CHRISTIAN ANGELO TY | ADDRESS REDACTED | | | ETC 7.61540068843531<br>ETH 0.0234938926409794<br>XLM 110.502765898643 | | |
| 3.1.101507 | CHRISTIAN ANSION | ADDRESS REDACTED | | | USDC 105.516192829587 | | |
| 3.1.101508 | CHRISTIAN ANTHONY BATISTA | ADDRESS REDACTED | | | CEL 36.6568967440784<br>PAXG 0.24909930694484 | BTC 0.00224941515206046<br>CEL 0.000083643491438425<br>PAXG 201.296431301812 | |
| 3.1.101509 | CHRISTIAN ANTHONY DIPIETRANTONIO | ADDRESS REDACTED | | | BTC 0.000019436674472885<br>MATIC 3.32978858887652 | BTC 0.000000436336476609<br>CEL 45.045045045045<br>MATIC 0.000000076291792415 | |
| 3.1.101510 | CHRISTIAN ANTHONY HOOVER | ADDRESS REDACTED | | | BTC 0.00127317168592971<br>ETH 1.06876562935103 | | |
| 3.1.101511 | CHRISTIAN ANTHONY O'SULLIVAN | ADDRESS REDACTED | | | 1INCH 233.517183674766<br>AAVE 2.93621230671269<br>ADA 193.662916777627<br>ETH 1.30077422483353<br>SUSHI 59.8459187020331 | | |
| 3.1.101512 | CHRISTIAN ANTHONY ROLLAND | ADDRESS REDACTED | | | BTC 0.00067916973450531<br>CEL 48.1436899437847<br>ETH 0.00868564739441424<br>SOL 0.0797459170509122 | BTC 1.00415931997077<br>ETH 8.37241209472782<br>SOL 66.5411909449745<br>USDC 0.004 | |
| 3.1.101513 | CHRISTIAN ANTONIO BORLUND ORELLANA | ADDRESS REDACTED | | | BTC 0.00377052470514788 | | |
| 3.1.101514 | CHRISTIAN ANTONIO MAYORGA | ADDRESS REDACTED | | | ADA 5.9864593715335<br>BTC 1.01895731375232<br>DOT 151.374927863042<br>ETH 9.81706471146245<br>LINK 151.4242997892<br>MATIC 2306.73160027859 | CEL 122.208631747403 | |
| 3.1.101515 | CHRISTIAN ANTONIO TEDAJA | ADDRESS REDACTED | | | ADA 25.1757759370046<br>BTC 0.0259652284567603<br>ETH 0.219350336877951 | | |
| 3.1.101516 | CHRISTIAN ANTONIO TRIAZ GARCIA | ADDRESS REDACTED | | | BTC 0.0162149977750174<br>CEL 5.93674421108257 | | |
| 3.1.101517 | CHRISTIAN AQUINO | ADDRESS REDACTED | | | BTC 0.00212760054708296<br>CEL 3.22946312532728<br>USDC 1.09638063454367 | | |
| 3.1.101518 | CHRISTIAN AQUITANIA | ADDRESS REDACTED | | | BTC 0.537153955232969<br>LINK 546.407970819653<br>MATIC 851.20859069346<br>USDC 68.8312920281081 | | USDC 0.000000102896361032 |
| 3.1.101519 | CHRISTIAN ARENSBAK | ADDRESS REDACTED | | | BTC 0.000027144858427878<br>DOT 0.0805635402732957<br>ETH 0.00080166170019099<br>LINK 0.0120743712954523<br>LTC 0.00341483656467137<br>MATIC 0.538660287328375<br>XRP 0.129695513753368 | | |
| 3.1.101520 | CHRISTIAN ARENTSEN | ADDRESS REDACTED | | | BTC 0.0825167565856015<br>ETH 2.52467920915853 | | |
| 3.1.101521 | CHRISTIAN ARGONZA | ADDRESS REDACTED | | | ADA 0.598302674435098<br>BTC 0.101265009975571<br>ETH 2.02107179206873<br>MATIC 72.9557464962661<br>SOL 1.01035643167859 | | |
| 3.1.101522 | CHRISTIAN ARIEL TCHAGHAYAN | ADDRESS REDACTED | | | CEL 4.96946859819519<br>ETH 0.418278367<br>LTC 2.012983 | | |
| 3.1.101523 | CHRISTIAN ARMAND PETRONIO | ADDRESS REDACTED | | | BTC 0.00351089100046584<br>CEL 25.0408738812987<br>DOT 10.60425742<br>ETH 0.06416939<br>LTC 0.53645023<br>XLM 266<br>XRP 1003.545205 | | |
| 3.1.101524 | CHRISTIAN ARNDT | ADDRESS REDACTED | | | BTC 0.000033955817684622 | | |
| 3.1.101525 | CHRISTIAN ARRIETA | ADDRESS REDACTED | | | LINK 6.99443015066578<br>MATIC 1019.18488249927<br>XLM 0.94018209179654 | XLM 4049.99060572223 | |
| 3.1.101526 | CHRISTIAN ARRIETAPEREZ | ADDRESS REDACTED | | | USDC 0.203867284547595 | | |
| 3.1.101527 | CHRISTIAN ARTNER | ADDRESS REDACTED | | | CEL 16.3636074788021<br>DASH 0.759636952040172<br>ETH 0.325858019399832<br>LTC 0.655410252355719<br>OMG 5.01177962343763<br>USDC 84.4749627195302<br>XRP 102.514510988931 | | |
| 3.1.101528 | CHRISTIAN ARTURO HIDALGO-HERRERA | ADDRESS REDACTED | | | ADA 36.15<br>BTC 0.0547273123484138<br>CEL 1.34527881513163<br>ETH 0.017826848918286<br>LTC 0.27949296 | | |
| 3.1.101529 | CHRISTIAN ARTURO RAMIREZMARTINEZ | ADDRESS REDACTED | | | ETH 0.00101348386484606 | | |
| 3.1.101530 | CHRISTIAN ASIA BOTOS | ADDRESS REDACTED | | | AVAX 5.1083223926312 | | AVAX 8.4 |
| 3.1.101531 | CHRISTIAN ASLUND | ADDRESS REDACTED | | | AAVE 0.00113818716746389<br>BTC 0.000000004541667703<br>CEL 0.616246194257017<br>COMP 0.525240802680133<br>DOT 0.032857674389726<br>MATIC 8.38668121967871<br>SNX 23.9738132690538<br>ZRX 163.815665419625 | | |
| 3.1.101532 | CHRISTIAN ATTA-DARKWAH | ADDRESS REDACTED | | | BTC 0.0000201913879869309<br>CEL 0.00137207684154948<br>ETH 0.000014541526266504<br>LTC 0.000000296996743671 | BTC 0.000000004810492837<br>CEL 1.10367152242307<br>LTC 0.000777550966409058 | |
| 3.1.101533 | CHRISTIAN AUGUST DALAKER BERG | ADDRESS REDACTED | | | BTC 0.418415542256355<br>CEL 0.0248044841146649<br>ETH 9.82479426571166 | | |
| 3.1.101534 | CHRISTIAN AUGUSTINE | ADDRESS REDACTED | | | BTC 0.000000663426280029<br>MATIC 0.00127823435372433 | | |
| 3.1.101535 | CHRISTIAN AUNDAL | ADDRESS REDACTED | | | BTC 0.0460787912173855<br>CEL 244.567812274129<br>ETH 0.568098178011591 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.101536 | CHRISTIAN AVERY KNASEL | ADDRESS REDACTED | | | ADA 0.0333675325723977<br>BTC 0.000001378582913647<br>ETH 0.000041231948169269 | | ADA 91.3940182374228<br>BTC 0.000000006476636592 |
| 3.1.101537 | CHRISTIAN AVETISYAN | ADDRESS REDACTED | | | BTC 0.000000008365008174 | | |
| 3.1.101538 | CHRISTIAN AVETISYAN | ADDRESS REDACTED | | | BTC 0.2134689885063<br>ETH 0.0360104077202627<br>LTC 0.000164963245864858 | BTC 0.00678902408252443 | |
| 3.1.101539 | CHRISTIAN AYALA | ADDRESS REDACTED | | | CEL 0.419589722402348<br>USDC 26.5316315104074 | | |
| 3.1.101540 | CHRISTIAN BABONICH | ADDRESS REDACTED | | | BTC 0.00178440210824645 | | |
| 3.1.101541 | CHRISTIAN BACH | ADDRESS REDACTED | | | BTC 0.014513161140284<br>CEL 4.08223733329195 | | |
| 3.1.101542 | CHRISTIAN BACHMANN | ADDRESS REDACTED | | | ADA 0.218393225410038<br>BTC 0.000200512189128724<br>CEL 0.00331595330623404<br>DOT 5.24891302756749<br>ETH 0.00780943175979006<br>MATIC 1.1255028039125<br>SOL 5.07634468927629 | | |
| 3.1.101543 | CHRISTIAN BACHSTADT MALAN | ADDRESS REDACTED | | | CEL 6.96585727931207<br>MATIC 138.26477705<br>UNI 3.1321064 | | |
| 3.1.101544 | CHRISTIAN BADA | ADDRESS REDACTED | | | BTC 0.000589390347677534<br>ETH 4.28288345156589<br>MATIC 1627.55256590273 | | |
| 3.1.101545 | CHRISTIAN BADEN | ADDRESS REDACTED | | | BTC 0.00270811266345528 | | |
| 3.1.101546 | CHRISTIAN BAE | ADDRESS REDACTED | | | BTC 0.000000899994364141<br>SGB 138.437734679607<br>XRP 0.000000615488984063 | | |
| 3.1.101547 | CHRISTIAN BAER | ADDRESS REDACTED | | | MCDAI 0.734237587807022 | | |
| 3.1.101548 | CHRISTIAN BAGATIN | ADDRESS REDACTED | | | ADA 455.736366147175<br>BTC 0.108189474393175 | | |
| 3.1.101549 | CHRISTIAN BAGGERLY | ADDRESS REDACTED | | | BTC 0.000000972163680886<br>ETC 0.00638670829612415 | | |
| 3.1.101550 | CHRISTIAN BAHLMANN | ADDRESS REDACTED | | | BTC 0.00535668214137858 | | |
| 3.1.101551 | CHRISTIAN BAILEY | ADDRESS REDACTED | | | BTC 1.0381315403366 | | |
| 3.1.101552 | CHRISTIAN BALABANOFF ACOSTA | ADDRESS REDACTED | | | ADA 463.098423676512<br>BTC 0.0236372657048987<br>ETH 1.60167184784396<br>LUNC 10.0587072227556 | | |
| 3.1.101553 | CHRISTIAN BALBIER | ADDRESS REDACTED | | | BTC 0.0130696177009495 | | |
| 3.1.101554 | CHRISTIAN BALDONI | ADDRESS REDACTED | | | BTC 0.00157732446453606<br>CEL 0.761542276931497<br>LTC 0.0116394739251186<br>MATIC 2.74939069114142<br>USDC 18.5931429949046<br>USDT ERC20 0.0524952851047959 | | |
| 3.1.101555 | CHRISTIAN BALZANI | ADDRESS REDACTED | | | BTC 0.000000005780300464<br>CEL 281.544291960877<br>ZEC 0.0101420607944987 | | |
| 3.1.101556 | CHRISTIAN BARDIN | ADDRESS REDACTED | | | BTC 0.0774183240330139<br>SNX 0.0131842784520151<br>UNI 0.00805572979703017<br>USDC 0.303189502012614 | | |
| 3.1.101557 | CHRISTIAN BARDOU | ADDRESS REDACTED | | | CEL 0.14206435640038 | | |
| 3.1.101558 | CHRISTIAN BAREMANS | ADDRESS REDACTED | | | BTC 0.0004773746277<br>GUSD 0.0132781424855714<br>LTC 0.000086096020916122<br>PAX 0.15929359719818<br>TUSD 0.165588558867715<br>USDC 0.246027613809592<br>USDT ERC20 0.00746075701037616 | | |
| 3.1.101559 | CHRISTIAN BARKHORN | ADDRESS REDACTED | | | BTC 0.0000027896006075939<br>MANA 0.0123486694193618 | BTC 0.00238137818525628<br>MANA 267.758157217103 | |
| 3.1.101560 | CHRISTIAN BARKOWSKY | ADDRESS REDACTED | | | BTC 0.00272336590066866 | | |
| 3.1.101561 | CHRISTIAN BARONE | ADDRESS REDACTED | | | BTC 0.000006037212539652 | | |
| 3.1.101562 | CHRISTIAN BARR | ADDRESS REDACTED | | | ADA 964.44941273958<br>BTC 0.18096470051783<br>ETH 2.04362551761987 | | |
| 3.1.101563 | CHRISTIAN BARRAGÁN | ADDRESS REDACTED | | | BTC 0.000032637683795185<br>CEL 21.1121116805259<br>ETH 0.00192925801066574 | | |
| 3.1.101564 | CHRISTIAN BARTHOLOMEW | ADDRESS REDACTED | | | AAVE 12.5546515487298<br>ADA 1507.07022892869<br>BTC 0.162735009793571<br>ETH 3.01726713495496<br>LINK 83.8376893961996<br>MATIC 2278.71479522203<br>USDC 0.0153984086488815 | | |
| 3.1.101565 | CHRISTIAN BARTLEY | ADDRESS REDACTED | | | USDC 0.147588554613138 | | |
| 3.1.101566 | CHRISTIAN BASILE | ADDRESS REDACTED | | | CEL 0.954266027426422<br>ETH 1.34776759281107 | | |
| 3.1.101567 | CHRISTIAN BASSANI | ADDRESS REDACTED | | | BTC 0.0000117447835733 | | |
| 3.1.101568 | CHRISTIAN BASTWÖSTE | ADDRESS REDACTED | | | BTC 0.000095298744799557<br>CEL 3.91236126564971<br>DOT 0.0404190188941973<br>USDC 0.84 | | |
| 3.1.101569 | CHRISTIAN BATAO | ADDRESS REDACTED | | | ADA 622.824955360179<br>BTC 0.0173124035021007<br>ETH 1.33262553453169<br>LINK 0.00662403598505973<br>MATIC 82.0259097050377<br>USDC 1.11488085087294 | ETH 0.0065988 | |
| 3.1.101570 | CHRISTIAN BATISTA | ADDRESS REDACTED | | | BTC 0.000018699005489515<br>LINK 0.514092205782652 | | |
| 3.1.101571 | CHRISTIAN BATIVOU NGUENA LOBE | ADDRESS REDACTED | | | ETH 0.00166834174808165 | | |
| 3.1.101572 | CHRISTIAN BATTLE | ADDRESS REDACTED | | | BTC 0.00105325979482631<br>USDC 689.875672605191 | | |
| 3.1.101573 | CHRISTIAN BAUER | ADDRESS REDACTED | | | BTC 0.000002293886916592 | | |
| 3.1.101574 | CHRISTIAN BAUER | ADDRESS REDACTED | | | BTC 0.000000289887211596<br>CEL 0.267511771964162<br>MCDAI 0.00127045640695975 | BTC 0.000000718477372798<br>CEL 400.81583740498<br>MCDAI 0.00522405728203246 | |
| 3.1.101575 | CHRISTIAN BAUMANN | ADDRESS REDACTED | | | BTC 0.000000004602029915<br>CEL 308.498957250675 | | |
| 3.1.101576 | CHRISTIAN BAUMANN | ADDRESS REDACTED | | | BTC 0.000000022072937963<br>MCDAI 0.0378073419356691 | | |
| 3.1.101577 | CHRISTIAN BAUS | ADDRESS REDACTED | | | BTC 5.42513490238491<br>CEL 9712.39083118999<br>DOT 487.40165283<br>ETH 47.4066787770076<br>LTC 0.000000001973865962<br>MCDAI 5.91312813<br>SOL 104.885420313039<br>USDC 0.816505183209821<br>XLM 0.000000050515635539 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.101578 | CHRISTIAN BAUS | ADDRESS REDACTED | | | ADA 226.052554257694<br>AVAX 0.14493250071709<br>BAT 6.80112259745167<br>BCH 0.0222931515344186<br>BNB 0.0426128985256354<br>BTC 0.0145961234845792<br>CEL 7.61171671737933<br>DASH 0.0404145797900118<br>DOT 1.75103081869838<br>EOS 4.26978661822087<br>ETH 0.0910459381416396<br>LINK 2.09176990902725<br>LTC 0.0867873070802749<br>LUNC 3.03972707289578<br>SGB 3.98568409842342<br>SOL 1.62589335496944<br>XLM 132.589309099847<br>XRP 26.9058890239257<br>XTZ 1.23070863358193<br>ZEC 0.0957218651656857 | | |
| 3.1.101579 | CHRISTIAN BECERRA | ADDRESS REDACTED | | | BTC 0.000001745403068796<br>SNX 0.0151951826061278 | | |
| 3.1.101580 | CHRISTIAN BECKER | ADDRESS REDACTED | | | ADA 0.00497399998709274 | | |
| 3.1.101581 | CHRISTIAN BEDILION | ADDRESS REDACTED | | | ADA 0.10329366208825 | | |
| 3.1.101582 | CHRISTIAN BEHLING | ADDRESS REDACTED | | | BTC 0.319503455344266<br>CEL 69.1746383509433<br>DOT 0.0000007346<br>ETH 0.000803565530659629<br>KNC 0.00000094<br>LINK 0.0001<br>LTC 0.00000091<br>USDC 20<br>USDT ERC20 102.000000820816 | | |
| 3.1.101583 | CHRISTIAN BEJARANO | ADDRESS REDACTED | | | BTC 0.00113963540978871<br>MATIC 6773.36989664765 | | |
| 3.1.101584 | CHRISTIAN BELDEN | ADDRESS REDACTED | | | BTC 0.000000013701896316<br>ETH 0.000000625079775503<br>SNX 0.00276024273915433<br>USDC 0.208347137156964<br>USDT ERC20 0.00282492484733297 | BTC 0.000010116980245822<br>SNX 0.00308311456747764<br>USDC 9.953<br>USDT ERC20 0.68464630756481 | |
| 3.1.101585 | CHRISTIAN BELL | ADDRESS REDACTED | | | BTC 0.00324469047108967<br>CEL 0.116541046989215 | | |
| 3.1.101586 | CHRISTIAN BELL | ADDRESS REDACTED | | | ADA 319.374326642912<br>BTC 0.00304027312305675<br>COMP 0.000030592729078413<br>EOS 0.007205760678785<br>MANA 0.00205852886017358<br>MATIC 258.309522872466<br>SNX 3.48935468571319<br>XLM 23.2667938505861 | MANA 0.00896452578714315<br>USDC 94.568 | |
| 3.1.101587 | CHRISTIAN BELTRAN | ADDRESS REDACTED | | | MCDAI 0.0621203537847307<br>XRP 0.16504492271237 | | |
| 3.1.101588 | CHRISTIAN BEMMANN | ADDRESS REDACTED | | | ADA 175.168879753227<br>BTC 0.125271754523748<br>DOT 17.2473264151749<br>ETH 2.29555209945043<br>MATIC 2565.7342039074<br>USDC 0.290179311590455 | | |
| 3.1.101589 | CHRISTIAN BENDECK | ADDRESS REDACTED | | | BNB 0.000868406749983439<br>DOT 0.00965233999205894<br>ETH 0.0008862420985518<br>USDC 0.996685305965132 | | |
| 3.1.101590 | CHRISTIAN BENJAMIN BEYER | ADDRESS REDACTED | | | BTC 0.0834281942932464 | | |
| 3.1.101591 | CHRISTIAN BENOIT | ADDRESS REDACTED | | | BTC 0.000009882859894141<br>ETH 0.000205710170056398 | | |
| 3.1.101592 | CHRISTIAN BENZ | ADDRESS REDACTED | | | BTC 0.0196353401712491 | | |
| 3.1.101593 | CHRISTIAN BERETTA | ADDRESS REDACTED | | | BTC 0.000005378515532835<br>CEL 7.36127563934854<br>USDC 0.773763947237418 | | |
| 3.1.101594 | CHRISTIAN BERG | ADDRESS REDACTED | | | BTC 0.000115851894486691 | | |
| 3.1.101595 | CHRISTIAN BERGER | ADDRESS REDACTED | | | | USDC 500 | |
| 3.1.101596 | CHRISTIAN BERGSTROM | ADDRESS REDACTED | | | BCH 0.00514835775849163<br>BNB 0.00480408796038618<br>BTC 0.000001270448845732<br>CEL 0.544211303182577<br>COMP 0.000035793268216532<br>DASH 0.0346198371027055<br>DOGE 0.0130650624723186<br>DOT 0.00181092738033584<br>ETC 0.00650972101170367<br>LTC 0.0436737820423931<br>SNX 6.51307136170664<br>SOL 0.134469851216434<br>USDC 0.00203362388824451<br>XRP 0.298920817994006<br>ZEC 0.0917696155320655 | | |
| 3.1.101597 | CHRISTIAN BERISHAJ | ADDRESS REDACTED | | | AAVE 0.0127496965282913<br>BTC 0.000000845375229761<br>ETH 0.00840803906986726<br>GUSD 0.0111203821978551<br>SUSHI 0.171894246636153<br>USDC 0.0219338105768689 | ETH 0.00668999807947708<br>GUSD 0.00248488612418084<br>USDC 0.000801061273789341 | |
| 3.1.101598 | CHRISTIAN BERKES | ADDRESS REDACTED | | | AAVE 37.2104543792811<br>ADA 5689.99062561492<br>BAT 288.999836434587<br>BTC 1.04069319598034<br>CEL 345.944543118455<br>DOT 273.916881939517<br>EOS 0.158932534860465<br>ETH 10.0589912981261<br>LINK 405.080931338252<br>LTC 0.000000005951415215<br>MATIC 20186.8599567613<br>PAX 114.955254080556<br>SGB 3428.88745118476<br>UNI 0.0670129914283496<br>USDC 14.9823799953327<br>USDT ERC20 85.1387062549641<br>XLM 0.000000044963004554<br>XRP 1.75574511189246 | | |
| 3.1.101599 | CHRISTIAN BERRY | ADDRESS REDACTED | | | ADA 4.88842011171086<br>BSV 0.000004992477900567<br>BTC 0.000521460232651118<br>ETH 0.000001310541836309<br>LTC 0.000038874360288917<br>MATIC 0.238117246746195<br>MCDAI 0.0151666852253655<br>SNX 0.00594009075242141<br>USDC 0.108427584319508<br>XRP 0.0408027469167609 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.101600 | CHRISTIAN BERTUZZI | ADDRESS REDACTED | | | BTC 0.000019699901085986 | | |
| 3.1.101601 | CHRISTIAN BETANCOURT | ADDRESS REDACTED | | | CEL 11.0426523438626<br>ETC 0.273925463511986<br>ETH 0.000148615101606918<br>LTC 0.000101518989571754<br>MCDAI 41.2923510637292<br>UNI 2.61130439187024<br>USDC 1.96165102081342<br>ZEC 0.242333289604535 | | |
| 3.1.101602 | CHRISTIAN BEVILACQUA | ADDRESS REDACTED | | | ADA 473.400524073822<br>BTC 0.752389194175478<br>CEL 1.5221291666724<br>DOT 17.8735742154693<br>ETH 1.04047251785308<br>LINK 29.5037034302347<br>LUNC 18.3609920203659<br>XRP 778.948957144681 | | |
| 3.1.101603 | CHRISTIAN BEWLEY | ADDRESS REDACTED | | | AAVE 0.00184760701703088<br>BCH 0.00137998102351915<br>BTC 0.0000010579145451569 9<br>CEL 1.13848421683709<br>DASH 0.00119270795377214<br>EOS 0.0353132273847831<br>ETC 0.0093439479348341<br>LTC 0.000940047138045517<br>MATIC 3.52293705742487<br>OMG 0.010584580903632<br>SGB 0.00314423061252103<br>SNX 0.0163404073481865<br>UMA 0.128125507293393<br>USDC 5.83820819290171<br>XLM 0.0445556919410388<br>XRP 1.53427091474049 | | |
| 3.1.101604 | CHRISTIAN BIANCHI | ADDRESS REDACTED | | | ADA 0.383274328176361<br>BTC 0.000011045007982625<br>CEL 0.652009772703742<br>ETH 0.000000648513307626<br>USDC 57.723621765031 | | |
| 3.1.101605 | CHRISTIAN BIANCO | ADDRESS REDACTED | | | BCH 0.865991145407535<br>BSV 0.805021821120928<br>BTC 0.0225003489481575<br>CEL 532.493403023473<br>ETH 1.53234982704135<br>LTC 3.28975971144219<br>SGB 42.2128350935384<br>USDC 8224.63618650371<br>USDT ERC20 5228.71541979017<br>XRP 284.3162325361 | | |
| 3.1.101606 | CHRISTIAN BIPPUS | ADDRESS REDACTED | | | BTC 0.00000065407548121 | | |
| 3.1.101607 | CHRISTIAN BISCARDI | ADDRESS REDACTED | | | BTC 0.000001354196436692<br>ETH 0.000000808175121466<br>MCDAI 0.0579336728727529<br>USDC 0.0420038934326733<br>USDT ERC20 0.243261536669167 | | |
| 3.1.101608 | CHRISTIAN BITAR | ADDRESS REDACTED | | | AAVE 0.79400668<br>BAT 588.666921938893<br>BTC 0.0127878742034655<br>CEL 81.9404040658414<br>COMP 1.4602347775577<br>DASH 1.2482547<br>DOT 18.42082109<br>EOS 7.1126<br>ETH 0.0619726717962324<br>KNC 70<br>LTC 8.40615773<br>UNI 35.63733855<br>XLM 1996.4269165<br>XRP 685.754908<br>ZRX 3414.13245364454 | | |
| 3.1.101609 | CHRISTIAN BITOON | ADDRESS REDACTED | | | BTC 0.0000546<br>CEL 0.0445135576162136 | | |
| 3.1.101610 | CHRISTIAN BJERKETVEDT | ADDRESS REDACTED | | | ADA 0.000000378147576773<br>BAT 254.43227383529<br>BNB 1.56565978108498<br>BTC 0.000943141996165494<br>CEL 110.551377938138<br>COMP 0.000004565266805354<br>EOS 44.0168788215704<br>ETH 0.743199730304077<br>LINK 40.7495572083174<br>LTC 0.00008988<br>LUNC 81.8019896158508<br>UNI 9.03170819567524<br>USDT ERC20 0.904028777968356<br>XLM 2800.05531792721<br>ZRX 0.0118822431404349 | | |
| 3.1.101611 | CHRISTIAN BJERREGAARD | ADDRESS REDACTED | | | CEL 7900.41365279665 | | |
| 3.1.101612 | CHRISTIAN BLAIR CULWELL | ADDRESS REDACTED | | | BAT 0.0583923510646626<br>BTC 0.0973183255189915<br>DASH 0.00134603240262185<br>ETH 1.0914446261468<br>MATIC 523.628741969174<br>SOL 3.10570493165541<br>USDC 135.875085283787<br>USDT ERC20 0.201379199362504 | BTC 0.00014013 | |
| 3.1.101613 | CHRISTIAN BLENNER | ADDRESS REDACTED | | | BTC 0.0120623987273601<br>CEL 1.84096273284811 | | |
| 3.1.101614 | CHRISTIAN BLOM OREDSEN | ADDRESS REDACTED | | | BTC 0.0477824298491628 | | |
| 3.1.101615 | CHRISTIAN BOEHNKE DE LORRAINE-ELBEUF | ADDRESS REDACTED | | | CEL 1.06321206336063<br>TUSD 164.251104334732 | | |
| 3.1.101616 | CHRISTIAN BOGNER | ADDRESS REDACTED | | | ADA 3.21702016636881<br>BNB 0.000000471679785114<br>BTC 0.0113194780687403<br>CEL 940.155699128387<br>DOT 1.02302922825319<br>ETH 0.167921862619129<br>SNX 0.389922366210623<br>UNI 0.000025592600158946<br>USDC 805.650798467078<br>UST 0.006206<br>XRP 0.000079715423512122 | | |
| 3.1.101617 | CHRISTIAN BOISVERT | ADDRESS REDACTED | | | BTC 0.0043436157987461<br>CEL 1.03349784253875<br>ETH 0.000128109256167356<br>USDC 0.000239212296115777 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.101618 | CHRISTIAN BOJAR | ADDRESS REDACTED | | | AAVE 0.011179692883894<br>BTC 0.000167970881807918<br>DASH 0.0149551014202049<br>ETH 0.00256164767841596<br>LINK 0.0159267682593534<br>SNX 0.439091420213583<br>USDC 2.45760603941872 | | |
| 3.1.101619 | CHRISTIAN BOLEA | ADDRESS REDACTED | | | BTC 0.0380722205508047<br>CEL 1.0723214845226 | | |
| 3.1.101620 | CHRISTIAN BOLLAR | ADDRESS REDACTED | | | CEL 6.24875708605913<br>ETH 0.082051942207895 | | |
| 3.1.101621 | CHRISTIAN BONDERENKO | ADDRESS REDACTED | | | BTC 0.00106238348405645<br>MATIC 0.909055058543021 | BTC 0.000988 | |
| 3.1.101622 | CHRISTIAN BONELLI | ADDRESS REDACTED | | | BAT 0.0170122425092914<br>CEL 1.17076643313451<br>COMP 0.000131944556894584<br>XLM 0.0608681941811289<br>XRP 0.0373972886240138 | | |
| 3.1.101623 | CHRISTIAN BONI | ADDRESS REDACTED | | | AAVE 0.0457902954442551<br>BTC 0.00652097075456324<br>COMP 0.0292561165080559<br>ETH 0.050876606892747<br>LINK 0.791876195351928<br>LTC 0.127417953767815<br>MCDAI 0.0399295552473119<br>SNX 1.56350303519431<br>UNI 0.78548610472587 | | |
| 3.1.101624 | CHRISTIAN BONILLA | ADDRESS REDACTED | | | DOT 1.60250168393473<br>ETH 0.0300833758181813 | | |
| 3.1.101625 | CHRISTIAN BONSUBRE | ADDRESS REDACTED | | | BTC 0.00108427062510893<br>CEL 40.9669974885909 | | |
| 3.1.101626 | CHRISTIAN BOREL | ADDRESS REDACTED | | | BTC 0.00162736555640651<br>CEL 10.399676200948<br>ETH 0.010536055179106<br>SGB 4.31777584964297<br>XRP 28.9532191696438 | | |
| 3.1.101627 | CHRISTIAN BORIS REMUS | ADDRESS REDACTED | | | BTC 0.000000425914835852 | | |
| 3.1.101628 | CHRISTIAN BORLA | ADDRESS REDACTED | | | BTC 0.000000005217832068<br>CEL 1.37233518115531 | | |
| 3.1.101629 | CHRISTIAN BORLENGHI | ADDRESS REDACTED | | | BTC 0.0251290770527732<br>CEL 0.213583719946895<br>ETH 0.163398971374033<br>MATIC 9804.45105028054<br>USDC 5584.38269169243<br>USDT ERC20 7019.14140743712 | | |
| 3.1.101630 | CHRISTIAN BOSCAROLLI | ADDRESS REDACTED | | | CEL 0.932021575259436<br>TUSD 33.1153380030556 | | |
| 3.1.101631 | CHRISTIAN BOSI | ADDRESS REDACTED | | | ADA 0.107316616146092<br>BTC 0.0920857540605416<br>CEL 14.2720579748907<br>USDT ERC20 0.133292676995799 | | |
| 3.1.101632 | CHRISTIAN BOURGEOIS | ADDRESS REDACTED | | | BTC 0.0219256386716446<br>ETH 0.429128938802958 | | |
| 3.1.101633 | CHRISTIAN BOWEN | ADDRESS REDACTED | | | BTC 0.00172487866917125<br>DOT 0.0189876614374807<br>MATIC 9.53183493447493<br>XLM 9.82007780949013 | DOT 0.000000000051007224 | |
| 3.1.101634 | CHRISTIAN BOWERS | ADDRESS REDACTED | | | XRP 0.00708478835978836 | | |
| 3.1.101635 | CHRISTIAN BRAMBILLA | ADDRESS REDACTED | | | BTC 0.000002218698231623<br>USDC 1.1707557865177 | | |
| 3.1.101636 | CHRISTIAN BRANNELLY | ADDRESS REDACTED | | | BTC 0.000041847089446587 | BTC 0.000000004922519885 | |
| 3.1.101637 | CHRISTIAN BRAZELL | ADDRESS REDACTED | | | BTC 0.00088267081165096<br>SNX 57.2068949791183<br>XRP 1190.857301 | | |
| 3.1.101638 | CHRISTIAN BRENES | ADDRESS REDACTED | | | BTC 0.101815462141499<br>ETH 2.01016645734329 | | |
| 3.1.101639 | CHRISTIAN BRENK | ADDRESS REDACTED | | | BTC 0.00000229518629879699 | | |
| 3.1.101640 | CHRISTIAN BRILLHART | ADDRESS REDACTED | | | BTC 0.000020420623293539<br>ETH 0.000001039990674014<br>LINK 0.00526900897752098<br>MATIC 0.000742131797535366<br>SNX 0.0368615358600277<br>USDC 0.0020458396073098 | BTC 0.000000160919215553<br>ETH 0.00000291930385487<br>MATIC 0.00150242042320755<br>USDC 0.001 | |
| 3.1.101641 | CHRISTIAN BRIX TRANBERG ZOEGA | ADDRESS REDACTED | | | BTC 0.00129392888566844<br>CEL 16.2452678781055<br>ETH 0.377873030761557 | | |
| 3.1.101642 | CHRISTIAN BROCKHAUS | ADDRESS REDACTED | | | BTC 0.000826036590085773 | | |
| 3.1.101643 | CHRISTIAN BROERINGMEYER | ADDRESS REDACTED | | | BTC 0.00330053109609371<br>ETH 0.972850206224228<br>LINK 328.09912747226<br>USDC 94.0334692195362<br>USDT ERC20 101.271415924484 | | |
| 3.1.101644 | CHRISTIAN BROWN | ADDRESS REDACTED | | | BTC 0.00003526047522829<br>ETH 0.000537172643649136 | | |
| 3.1.101645 | CHRISTIAN BROWN | ADDRESS REDACTED | | | CEL 1.14929038704657 | | |
| 3.1.101646 | CHRISTIAN BROWN-THOMAS | ADDRESS REDACTED | | | BTC 0.00137583704229835<br>ETH 0.00300119194369955<br>LINK 0.0328500158102358<br>SGB 0.314632359043696<br>XRP 1.03878902283879 | | |
| 3.1.101647 | CHRISTIAN BROZIO | ADDRESS REDACTED | | | BTC 0.0717087744622221 | | |
| 3.1.101648 | CHRISTIAN BRUCE | ADDRESS REDACTED | | | ADA 187.503881061796<br>BTC 0.0447510916158094<br>DOT 15.0377175494368<br>ETC 1.82483447658173<br>ETH 0.104538013701962<br>LINK 27.4868594477371<br>LTC 2.62684171101766<br>MATIC 532.043647800191<br>SNX 59.7997018500163 | | |
| 3.1.101649 | CHRISTIAN BRÜCKNER | ADDRESS REDACTED | | | BTC 0.00000732515565824 | | |
| 3.1.101650 | CHRISTIAN BRUNHOLT MATSCHOFSKY | ADDRESS REDACTED | | | BTC 0.00130973<br>CEL 1.08446902358691<br>ETH 0.01660967 | | |
| 3.1.101651 | CHRISTIAN BRUNNER | ADDRESS REDACTED | | | BTC 0.0016575266296143 | | |
| 3.1.101652 | CHRISTIAN BUDDRUS | ADDRESS REDACTED | | | BTC 0.000401822981162035 | | |
| 3.1.101653 | CHRISTIAN BUECHEL | ADDRESS REDACTED | | | BTC 0.0174940521803582<br>XLM 0.300333941784193 | | |
| 3.1.101654 | CHRISTIAN BUESCHER-BROSSETTE | ADDRESS REDACTED | | | BTC 0.000000009826694003<br>CEL 516.99885735084<br>DASH 0.00000000920381944<br>LTC 0.00000000086133455<br>USDC 0.000000412567538631<br>XLM 0.000000088104261181 | | |
| 3.1.101655 | CHRISTIAN BUETTNER | ADDRESS REDACTED | | | BTC 0.000000004144789611<br>CEL 25620.7138371115<br>ETH 1.98079594733882<br>PAXG 14.997<br>SNX 104.2<br>USDC 355.958650943372 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.101656 | CHRISTIAN BUGELLI | ADDRESS REDACTED | | | BTC 0.00441687467655106<br>BUSD 0.152195749305406<br>ETH 0.00194239670000004<br>MCDAI 0.0182990819670815 | | |
| 3.1.101657 | CHRISTIAN BUHTZ | ADDRESS REDACTED | | | BTC 0.0885160413818233 | | |
| 3.1.101658 | CHRISTIAN BUJOLD | ADDRESS REDACTED | | | BNB 0.000000005939650973<br>BTC 0.00144389573940287<br>CEL 0.656785758790831 | | |
| 3.1.101659 | CHRISTIAN BULBER | ADDRESS REDACTED | | | CEL 217.97897993844<br>DASH 1.36505<br>KNC 0.61443<br>MATIC 205.3784<br>SNX 151.72806<br>XLM 718.5607 | | |
| 3.1.101660 | CHRISTIAN BUNCH | ADDRESS REDACTED | | | CEL 1.06495061731515<br>ETH 0.000007377832919429<br>ZRX 1.08755489699872 | | |
| 3.1.101661 | CHRISTIAN BUNES EVENSEN | ADDRESS REDACTED | | | BTC 0.0144458784914874 | | |
| 3.1.101662 | CHRISTIAN BURCH | ADDRESS REDACTED | | | BTC 0.0000241056407004619<br>ETH 0.000125705772746036<br>SNX 0.00123951088250215<br>USDC 0.138114184369075 | BTC 0.000024023181884375<br>USDC 0.000000979072764625 | |
| 3.1.101663 | CHRISTIAN BURKHARDT | ADDRESS REDACTED | | | CEL 656.955728545988<br>LINK 1.6689436097906 | | |
| 3.1.101664 | CHRISTIAN BURSTEIN | ADDRESS REDACTED | | | BTC 0.324799528598233 | | |
| 3.1.101665 | CHRISTIAN BUTTRICK | ADDRESS REDACTED | | | ETH 0.00275565251128341<br>MATIC 15.3736697588332<br>MCDAI 0.0863380055220607<br>USDC 2.85204901172742 | | |
| 3.1.101666 | CHRISTIAN BYERS | ADDRESS REDACTED | | | BTC 0.000380243001218859<br>ETH 0.00255134161775472<br>LTC 0.00949473842522553<br>UNI 0.0514451948815184 | | |
| 3.1.101667 | CHRISTIAN BYLUND | ADDRESS REDACTED | | | BTC 0.0202885482950375<br>CEL 1471.16603484491<br>DOT 61.83387824<br>LUNC 10.9427724812285<br>MATIC 767.59630772<br>SNX 1126.76708367<br>SOL 30.4694470492946 | | |
| 3.1.101668 | CHRISTIAN C.E. JONES | ADDRESS REDACTED | | | MATIC 6.98523151316662 | | |
| 3.1.101669 | CHRISTIAN CAAMAL | ADDRESS REDACTED | | | BTC 0.000002056733496267<br>CEL 1340.35585637424<br>ETH 0.000027993335067052<br>UNI 419.363947264297 | | |
| 3.1.101670 | CHRISTIAN CADENA | ADDRESS REDACTED | | | USDC 0.0451294181387704 | | |
| 3.1.101671 | CHRISTIAN CAIADO | ADDRESS REDACTED | | | CEL 0.32566320179131<br>MATIC 0.0163240715548484<br>XRP 24.632379 | | |
| 3.1.101672 | CHRISTIAN CALABRESE | ADDRESS REDACTED | | | BTC 0.000498877264220001<br>CEL 109.322786540388<br>MCDAI 40 | | |
| 3.1.101673 | CHRISTIAN CALAHORRANO | ADDRESS REDACTED | | | BTC 0.000000063414272035<br>CEL 0.0286880877961034<br>ETH 0.000047234873144802 | | |
| 3.1.101674 | CHRISTIAN CALDERON | ADDRESS REDACTED | | | USDC 0.0897364593931468 | | |
| 3.1.101675 | CHRISTIAN CALLEGARI | ADDRESS REDACTED | | | AAVE 0.000013795145371383<br>BTC 0.000000192881697403<br>CEL 83.7391402924253<br>DOT 2.15213305590024<br>ETH 0.00764735755870725<br>LINK 0.000052482417883253<br>LUNC 0.000143113458890217<br>MATIC 5072.50125220083<br>PAXG 21.9801307191242<br>TUSD 17022.7370434712<br>USDC 83841.4225667501<br>USDT ERC20 0.0177750640656169<br>UST 0.000000703959730072<br>XLM 1.683670004332 | | |
| 3.1.101676 | CHRISTIAN CALLERGÅRD | ADDRESS REDACTED | | | BTC 0.000794653615151154<br>CEL 146.349830714467<br>ETH 0.00217438981065655<br>LINK 125.245706736056<br>MATIC 1930.74983542701<br>USDC 0.000578 | | |
| 3.1.101677 | CHRISTIAN CALVO | ADDRESS REDACTED | | | BTC 0.000000629311426032 | | |
| 3.1.101678 | CHRISTIAN CAMBIARNOMBREYAPELLIDO | ADDRESS REDACTED | | | BTC 0.000000097301833892<br>CEL 0.817852929989116 | | |
| 3.1.101679 | CHRISTIAN CAMILO BETANCOURT BARAJAS | ADDRESS REDACTED | | | BTC 0.0163487532507005<br>DOT 7.87296368258549 | | |
| 3.1.101680 | CHRISTIAN CAMILO PORSBORG | ADDRESS REDACTED | | | BTC 0.0024142158065172<br>ETH 0.108689787123098 | | |
| 3.1.101681 | CHRISTIAN CAMMARANO | ADDRESS REDACTED | | | BTC 0.00493713306445024<br>CEL 2.12641726020013 | | |
| 3.1.101682 | CHRISTIAN CAMPO SAENZ | ADDRESS REDACTED | | | BTC 0.000000011455646048<br>USDT ERC20 0.402795969548212 | | |
| 3.1.101683 | CHRISTIAN CAMUROVSKI | ADDRESS REDACTED | | | CEL 1.06956194498468 | | |
| 3.1.101684 | CHRISTIAN CANDELARIO | ADDRESS REDACTED | | | BTC 0.00127015654618018 | | |
| 3.1.101685 | CHRISTIAN CANO | ADDRESS REDACTED | | | ADA 0.000052186974700999<br>BTC 0.000008124915985189<br>MATIC 0.219784825892382<br>USDC 0.378666345758999 | ADA 0.0678600845523731<br>BTC 0.000000259713258326<br>MATIC 0.000714475158740573<br>USDC 0.00000081129617624 | |
| 3.1.101686 | CHRISTIAN CANO MARTINEZ | ADDRESS REDACTED | | | BTC 0.00004975174811778<br>CEL 6.5934256470964 | | |
| 3.1.101687 | CHRISTIAN CANTERO | ADDRESS REDACTED | | | XRP 0.000677 | | |
| 3.1.101688 | CHRISTIAN CAPIN | ADDRESS REDACTED | | | BTC 0.0011245306468592<br>ETH 0.307879539528666 | | |
| 3.1.101689 | CHRISTIAN CAPONE | ADDRESS REDACTED | | | BTC 0.000004614619285858<br>CEL 0.0048608171382306<br>ETH 0.177797565893378<br>MCDAI 0.000266419150863662 | | |
| 3.1.101690 | CHRISTIAN CARAVAGLIA | ADDRESS REDACTED | | | BTC 0.0542828953503876<br>GUSD 0.000856654867518101<br>USDC 5093.32775568173 | GUSD 0.525898403622446 | |
| 3.1.101691 | CHRISTIAN CARDENAS | ADDRESS REDACTED | | | BTC 0.000000009505546662029999 | | |
| 3.1.101692 | CHRISTIAN CARDENIO | ADDRESS REDACTED | | | ADA 1063.7680907906<br>BTC 0.379160137128028<br>CEL 0.028207856089635<br>DOT 266.908589293813<br>ETH 4.23586014597565<br>LINK 0.0186973564418467<br>SGB 392.048136757204<br>UNI 169.533481682303 | | |
| 3.1.101693 | CHRISTIAN CARDONA | ADDRESS REDACTED | | | BCH 0.00408665644787306<br>BTC 0.000000686973670287<br>CEL 0.00269740151504947<br>LTC 0.0103516584347247 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.101694 | CHRISTIAN CARDONA | ADDRESS REDACTED | | | ADA 83.8987236719292<br>CEL 96.043268884302<br>ETH 0.0795015948117242<br>SNX 129.959605254057 | | |
| 3.1.101695 | CHRISTIAN CARDONA SÚAREZ | ADDRESS REDACTED | | | BNB 0.829890136914729<br>BTC 0.17787971021376<br>CEL 0.145299141361838<br>ETH 0.0680664024479558 | | |
| 3.1.101696 | CHRISTIAN CARL GRAU | ADDRESS REDACTED | | | BTC 0.000403547584438741<br>CEL 202.085976778574 | | |
| 3.1.101697 | CHRISTIAN CARLBERG | ADDRESS REDACTED | | | BTC 0.0395206626694712<br>CEL 311.178401228869<br>DOT 0.0002<br>USDC 31227.1492813346<br>USDT ERC20 535.334412 | | |
| 3.1.101698 | CHRISTIAN CARLBERG | ADDRESS REDACTED | | | BTC 0.0027824051556282 | | |
| 3.1.101699 | CHRISTIAN CARLETTI | ADDRESS REDACTED | | | BTC 0.00000066041112638<br>ETH 0.000002197252704016<br>LTC 0.000809578207292572 | | |
| 3.1.101700 | CHRISTIAN CARLSEN | ADDRESS REDACTED | | | BTC 1.10756600296574<br>LUNC 1609.15116230858<br>XRP 0.17640184436377 | | |
| 3.1.101701 | CHRISTIAN CARRANZA | ADDRESS REDACTED | | | USDC 615.123083246719 | | |
| 3.1.101702 | CHRISTIAN CARRASCO | ADDRESS REDACTED | | | BTC 0.000086909284204252<br>CEL 1.13317373211233<br>EOS 0.157285979555953<br>ETH 0.000045958230893745<br>LTC 0.00260341184806353<br>MATIC 5.64884669515934<br>SGB 14.6753707299404<br>XRP 0.0111970750584532 | | |
| 3.1.101703 | CHRISTIAN CARRIZALES | ADDRESS REDACTED | | | BCH 2.60329029964921<br>BTC 0.0152592642429294<br>EOS 0.0314164084275729<br>ETH 2.24032932366418<br>LINK 44.4715003459836<br>SGB 403.660015918927<br>UNI 35.6641514946384<br>XLM 3078.45820472277<br>XRP 2640.4972951666 | | |
| 3.1.101704 | CHRISTIAN CARROLL | ADDRESS REDACTED | | | BTC 0.0427888202204584<br>ETH 0.800979608190939<br>MATIC 3210.98972512109 | | |
| 3.1.101705 | CHRISTIAN CARROLL | ADDRESS REDACTED | | | CEL 5.11066984470812<br>USDC 138.695691201503 | USDC 40.2 | |
| 3.1.101706 | CHRISTIAN CASALINO | ADDRESS REDACTED | | | BTC 0.000000246936285766<br>CEL 0.000783209642396305 | | |
| 3.1.101707 | CHRISTIAN CASARI | ADDRESS REDACTED | | | BTC 0.0000000645766081749999<br>BUSD 0.991173280358989 | | |
| 3.1.101708 | CHRISTIAN CASCONE | ADDRESS REDACTED | | | BAT 0.145585987623613<br>BTC 0.000001308814460327<br>DASH 0.0182277044405777<br>LTC 0.00009392972023833<br>OMG 0.0677819561996975<br>SGB 1.9778472050768<br>USDC 0.151612363169373<br>XRP 12.937868476691<br>ZEC 0.00516701909488562<br>ZRX 1.0927198845595 | BAT 0.000000130217349281<br>BTC 0.000000030464306376<br>DASH 0.000000735665218022<br>LTC 0.000000480586207731<br>OMG 0.000000829603475139<br>USDC 0.000000720200942979<br>ZEC 0.000000563215227075<br>ZRX 0.00000089539622791 | |
| 3.1.101709 | CHRISTIAN CASPAR KERCKHOFF | ADDRESS REDACTED | | | BTC 0.0119917862764917 | | |
| 3.1.101710 | CHRISTIAN CASTANO | ADDRESS REDACTED | | | ADA 877.618440190007<br>BTC 0.201319740249879<br>DOT 27.4992479807618<br>ETH 2.25797527170136<br>XLM 2303.8532477421<br>XRP 0.00000085399237897 | | |
| 3.1.101711 | CHRISTIAN CASTANON | ADDRESS REDACTED | | | BAT 0.136125685724464<br>BTC 0.00000479840301417799<br>CEL 0.0051076586337814<br>DASH 0.00207064775496758<br>ETH 0.00000020146284350199<br>LINK 0.00242775011544514<br>MATIC 0.00301287924388807<br>MCDAI 0.00941179897927541<br>SNX 0.00982303379054776<br>XLM 0.00255315528171231 | | |
| 3.1.101712 | CHRISTIAN CASTILLO | ADDRESS REDACTED | | | ADA 0.227862576132464<br>BTC 0.000001527620615857<br>MATIC 0.468157836115667 | | |
| 3.1.101713 | CHRISTIAN CASTRO | ADDRESS REDACTED | | | ADA 7.0223334815255 | | |
| 3.1.101714 | CHRISTIAN CASTRO | ADDRESS REDACTED | | | BTC 0.000000144913860022<br>XLM 0.416136637308072 | | |
| 3.1.101715 | CHRISTIAN CATALAN | ADDRESS REDACTED | | | AAVE 0.00138527410494475<br>BTC 0.000000606716351765 | | |
| 3.1.101716 | CHRISTIAN CATELLA | ADDRESS REDACTED | | | CEL 52.3845700870072<br>SGB 718.66560739 | | |
| 3.1.101717 | CHRISTIAN CATTANI | ADDRESS REDACTED | | | BTC 0.00402249<br>CEL 2.48382900562579<br>ETH 0.00902244126987447<br>XLM 199.9 | | |
| 3.1.101718 | CHRISTIAN CAUSBY | ADDRESS REDACTED | | | BTC 0.0107029216470327<br>ETH 0.109870154676164<br>USDC 944.493944602116 | | |
| 3.1.101719 | CHRISTIAN CAVARO | ADDRESS REDACTED | | | BTC 0.000000638184896917<br>LTC 0.00153071697370109 | | |
| 3.1.101720 | CHRISTIAN CECH | ADDRESS REDACTED | | | AVAX 0.0137087732315927<br>BTC 0.000125335614477581<br>CEL 4.39798044703593<br>ETH 0.0140724546838862<br>USDC 0.0139292802624208 | AVAX 16.3005536542049<br>BTC 0.000000008521857827<br>CEL 4412.0187540429<br>USDC 0.000000790753259899 | |
| 3.1.101721 | CHRISTIAN CELIS | ADDRESS REDACTED | | | ADA 69.3657730416206<br>BTC 0.0276005879536446<br>ETH 6.26914480743918<br>MATIC 66.2341800626877 | | |
| 3.1.101722 | CHRISTIAN CENEDESE | ADDRESS REDACTED | | | BTC 0.0417023063007093 | | |
| 3.1.101723 | CHRISTIAN CENICEROS | ADDRESS REDACTED | | | BTC 0.000003346935452531<br>CEL 1.13429088207115<br>USDC 8.95058151233857<br>XLM 0.0739802488065368 | | |
| 3.1.101724 | CHRISTIAN CERDAN | ADDRESS REDACTED | | | BTC 0.000910005629107977<br>CEL 1091.20791612495<br>ETH 0.000014563432656989<br>MANA 0.494804795949938<br>UNI 0.22997259015068<br>USDC 16.2720182639355 | | |
| 3.1.101725 | CHRISTIAN CERVANTES | ADDRESS REDACTED | | | MATIC 128.735422202281 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.101726 | CHRISTIAN CESAR | ADDRESS REDACTED | | | ADA 1180.98626579188<br>AVAX 10.0363865629718<br>BNB 0.000177811483166238<br>BTC 0.00601397305942224<br>CEL 37.6464512162667<br>DOT 15.1054236089449<br>ETH 1.25739431809169<br>MANA 0.0150732410551457<br>MATIC 0.92660701181463<br>SNX 106.186041007291<br>SOL 24.583515661579<br>USDC 1160.15715562719<br>USDT ERC20 0.000000456756062273<br>XRP 0.134263383696784 | | |
| 3.1.101727 | CHRISTIAN CHAN | ADDRESS REDACTED | | | BTC 0.00105888924882324<br>ETH 6.7673957518877<br>LINK 122.028689409225<br>MATIC 1206.82102150578 | | |
| 3.1.101728 | CHRISTIAN CHANG | ADDRESS REDACTED | | | BTC 0.00211852681016998<br>ETH 1.20652393391173<br>LINK 6.9991688522072 | | |
| 3.1.101729 | CHRISTIAN CHARNAS | ADDRESS REDACTED | | | BTC 0.0323883465576151<br>ETH 0.000109754496649154<br>LINK 21.2277701886818<br>LTC 7.73584862403599<br>PAX 0.237014754816532 | | |
| 3.1.101730 | CHRISTIAN CHAVARRO NIETO | ADDRESS REDACTED | | | BTC 0.0182927249111202<br>CEL 263.220609228498<br>ETH 0.374292492336 | | |
| 3.1.101731 | CHRISTIAN CHAVEZ | ADDRESS REDACTED | | | ETH 0.000021372561635597 | | |
| 3.1.101732 | CHRISTIAN CHIARI | ADDRESS REDACTED | | | BTC 0.000003766311653286<br>CEL 1.21934742122801<br>ETH 0.000028272053826248<br>USDC 0.000000082547202864 | | |
| 3.1.101733 | CHRISTIAN CHIARULLI | ADDRESS REDACTED | | | BTC 0.000502867483621537<br>ETH 5.1742205149324<br>SNX 15.0521785954956<br>USDC 0.154166859759085 | USDC 41.0191625397299 | |
| 3.1.101734 | CHRISTIAN CHIESA | ADDRESS REDACTED | | | CEL 1.12504570289805<br>SGB 3.85943059725162<br>XRP 25.2391139301745 | | |
| 3.1.101735 | CHRISTIAN CHIMNER | ADDRESS REDACTED | | | BTC 0.000003013826331296<br>ETH 0.000196264542407352 | | |
| 3.1.101736 | CHRISTIAN CHLEBEK | ADDRESS REDACTED | | | BTC 0.00143138485602582<br>CEL 1.14885093845564<br>ETH 1.3207060691351 | | |
| 3.1.101737 | CHRISTIAN CHOI | ADDRESS REDACTED | | | BTC 0.0312009640546411<br>CEL 1197.32960889243<br>ETH 0.0615651825983439 | | |
| 3.1.101738 | CHRISTIAN CHRISTENSEN | ADDRESS REDACTED | | | ADA 0.607118518518518<br>BNB 11.1112449724228<br>BTC 0.31901652053542<br>CEL 23949.4068381011<br>DOGE 0.257<br>ETH 1.03099817507424<br>USDC 1998.411<br>USDT ERC20 14000.0000008287<br>XRP 0.00000022390033 | | |
| 3.1.101739 | CHRISTIAN CHRISTIAN | ADDRESS REDACTED | | | CEL 0.00335572791231475<br>XRP 348.740781381235 | | |
| 3.1.101740 | CHRISTIAN CHRISTIANSEN | ADDRESS REDACTED | | | CEL 625.04432268946 | | |
| 3.1.101741 | CHRISTIAN CHRZAN | ADDRESS REDACTED | | | 1INCH 0.0201287372940123<br>AAVE 0.151146843545903<br>ADA 52.0746511626743<br>AVAX 0.563144684836047<br>BTC 0.0111694752391294<br>DOT 4.59524424803707<br>ETH 0.0813105384116057<br>LINK 3.10037988066569<br>MATIC 37.5093468473888<br>SNX 0.014348678036122<br>SOL 0.436981306634575<br>SUSHI 5.96122828486383<br>UNI 2.1560294616503 | | |
| 3.1.101742 | CHRISTIAN CHU | ADDRESS REDACTED | | | BTC 0.000000706803185904<br>DOT 0.0339073424472048<br>ETH 0.000000340482463125<br>MATIC 1.06888262543111<br>USDC 0.00251948147051999 | | |
| 3.1.101743 | CHRISTIAN CHUKWUK NNODUM | ADDRESS REDACTED | | | SGB 0.00517005210194088<br>XRP 0.0348660101636161 | | |
| 3.1.101744 | CHRISTIAN CHUN BON LEUNG | ADDRESS REDACTED | | | BNB 1.33605883181635<br>BTC 0.00419823492558896<br>CEL 1.13878320081125<br>ETH 2.01709896081806<br>TUSD 7538.8524313143<br>USDT ERC20 321.274458997258<br>XLM 2641.42541998956 | | |
| 3.1.101745 | CHRISTIAN CICCI | ADDRESS REDACTED | | | CEL 0.659769311409579 | | |
| 3.1.101746 | CHRISTIAN CILIBERTI | ADDRESS REDACTED | | | BTC 1.23826409338411<br>ETC 89.8017563300431<br>ETH 40.1377806036566<br>USDC 233.584437775191 | BTC 0.00132088<br>ETH 2.46873897 | |
| 3.1.101747 | CHRISTIAN CINCO | ADDRESS REDACTED | | | ADA 0.435958426950128<br>BTC 0.000000004152881064<br>CEL 0.015595867125398 | | |
| 3.1.101748 | CHRISTIAN CINTRON | ADDRESS REDACTED | | | CEL 1.14782862104324 | | |
| 3.1.101749 | CHRISTIAN CIVELLO | ADDRESS REDACTED | | | BTC 0.000000006320845812<br>CEL 27.4996063472962 | | |
| 3.1.101750 | CHRISTIAN CLARK | ADDRESS REDACTED | | | BTC 0.164273611641184<br>ETH 1.09553115933297<br>USDC 4261.96062300813 | | |
| 3.1.101751 | CHRISTIAN CLAROS | ADDRESS REDACTED | | | BTC 0.000051351660283686<br>CEL 0.00276863459810435<br>DASH 0.000733885279015536<br>MCDAI 0.125038155291396<br>USDC 0.0941868319648458<br>USDT ERC20 0.0890866055058199 | | |
| 3.1.101752 | CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | | | ADA 0.000000085019470654<br>BCH 0.000000000025574702<br>DASH 0.000000000141480173<br>EOS 0.000000082690081462<br>ETC 0.000000000000000031<br>XRP 0.000000512656728079<br>ZEC 0.00000000000251306 | ADA 0.615221720376174<br>BCH 0.00191339026696892<br>DASH 0.00537353299847972<br>EOS 0.674186942339888<br>ETC 0.0172185002019007<br>ZEC 0.0011570729499503 | |
| 3.1.101753 | CHRISTIAN CLERICI | ADDRESS REDACTED | | | BTC 0.000001079928489924<br>CEL 0.00412482941089605<br>USDC 0.280459508045308 | | |
| 3.1.101754 | CHRISTIAN COBLER | ADDRESS REDACTED | | | BTC 0.000000006281227685 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.101755 | CHRISTIAN COCHA GUERRA | ADDRESS REDACTED | | | BTC 0.00463097148319165<br>CEL 0.000176483157916605<br>ETH 0.00000686478440072 | | |
| 3.1.101756 | CHRISTIAN COCKING | ADDRESS REDACTED | | | BTC 0.000000007355968309<br>CEL 1.53290227519057<br>MATIC 22570.0458569714 | | |
| 3.1.101757 | CHRISTIAN COLADILLA | ADDRESS REDACTED | | | AAVE 1.02247482738089<br>ADA 618.437004828966<br>AVAX 2.29683378881515<br>BTC 0.00095097399510679<br>DOT 12.3743078796513<br>MATIC 301.281609390534<br>SOL 8.66549190534941<br>SUSHI 14.1046537597178 | | |
| 3.1.101758 | CHRISTIAN COLEMAN | ADDRESS REDACTED | | | BTC 0.000103809278509555 | | |
| 3.1.101759 | CHRISTIAN COLLINS | ADDRESS REDACTED | | | BTC 0.411425171031641<br>ETH 6.02489312414615 | | |
| 3.1.101760 | CHRISTIAN COLLYNS | ADDRESS REDACTED | | | ETH 0.000117399040961776 | | |
| 3.1.101761 | CHRISTIAN COLÓN | ADDRESS REDACTED | | | MATIC 4.34121352755651<br>USDC 106.733025075681 | | |
| 3.1.101762 | CHRISTIAN COLON DIAZ | ADDRESS REDACTED | | | ADA 3.41610566149228<br>BTC 0.00000298579270904<br>CEL 1403.05077973745<br>ETH 0.00561187530448168<br>MCDAI 0.947048701852008 | ADA 0.000000238942012103 | |
| 3.1.101763 | CHRISTIAN COLOSIMO | ADDRESS REDACTED | | | BNB 0.000022189777523949<br>BTC 0.000000746372767168<br>DOT 0.238070361439044<br>ETH 0.00000341267036302299<br>LTC 0.000003570329579261<br>LUNC 0.0311289979336352<br>USDT ERC20 0.329351701755347 | | |
| 3.1.101764 | CHRISTIAN CONTE | ADDRESS REDACTED | | | CEL 1.06892861291971 | | |
| 3.1.101765 | CHRISTIAN CONTESSA | ADDRESS REDACTED | | | SNX 1.81988886967295<br>USDC 0.739832009725201 | | |
| 3.1.101766 | CHRISTIAN CONWAY | ADDRESS REDACTED | | | ADA 99.136788549366<br>BTC 0.00121873979445812<br>DOT 46.3047964210167<br>ETH 0.408715425606752<br>SNX 95.1138678401081<br>UNI 10.8091909443928 | | |
| 3.1.101767 | CHRISTIAN CONWAY | ADDRESS REDACTED | | | BTC 1.07841950839285<br>SGB 1.45112929273151<br>XRP 9.49240157876855 | | |
| 3.1.101768 | CHRISTIAN COOK | ADDRESS REDACTED | | | BTC 0.335655470066789<br>ETH 18.2755569063968<br>LINK 664.608811382255<br>USDC 64150.1705425383 | | |
| 3.1.101769 | CHRISTIAN COOKSON | ADDRESS REDACTED | | | CEL 1.09726371681382 | | |
| 3.1.101770 | CHRISTIAN COPPOLETTI | ADDRESS REDACTED | | | BTC 0.0238351574098205<br>GUSD 0.255370830975394 | | |
| 3.1.101771 | CHRISTIAN CORRADO MARIN | ADDRESS REDACTED | | | BTC 0.0657516524485295 | | |
| 3.1.101772 | CHRISTIAN COSBY | ADDRESS REDACTED | | | AAVE 0.00310383180305333<br>AVAX 0.00568915287191083<br>BCH 0.0654256631426314<br>BSV 0.0156205265289304<br>BTC 0.0214604723211308<br>CEL 377.48053437661<br>DASH 0.328229889922686<br>EOS 0.31684283982328<br>ETC 0.930039043653693<br>ETH 0.00688083535523707<br>LTC 0.482157617476755<br>MATIC 80.4659120525654<br>SGB 3.81441234230058<br>SNX 1.92452284396832<br>USDC 0.000000174870122244<br>XLM 5.93095735325045<br>XRP 0.000000951277629632<br>XTZ 0.140913575062636<br>ZEC 0.196846417334385 | | |
| 3.1.101773 | CHRISTIAN COSGRIFF | ADDRESS REDACTED | | | BTC 0.000149748918703574<br>CEL 0.699422497571122<br>ETH 0.00159173738354611<br>MANA 6.20205437034225<br>USDC 0.2813788969674 | | |
| 3.1.101774 | CHRISTIAN COSTANZA | ADDRESS REDACTED | | | CEL 9.70495718877807 | | |
| 3.1.101775 | CHRISTIAN COULLING | ADDRESS REDACTED | | | BTC 0.00933673416118057<br>CEL 15.3285731633732<br>USDC 0.000000342729486151 | | |
| 3.1.101776 | CHRISTIAN COURBAIN | ADDRESS REDACTED | | | BTC 0.0529997226567661<br>ETC 15.0522670569203 | | |
| 3.1.101777 | CHRISTIAN COUTURE | ADDRESS REDACTED | | | BTC 0.0100257215896594<br>CEL 12.285737828281<br>ETH 0.108668821511076 | | |
| 3.1.101778 | CHRISTIAN COWGILL | ADDRESS REDACTED | | | BTC 0.000001593939451998<br>CEL 1.20599298802524<br>ETH 0.000319384734706606<br>LTC 0.00235155980495794<br>USDC 0.428811952710252<br>ZRX 0.022998564262406 | | |
| 3.1.101779 | CHRISTIAN COX | ADDRESS REDACTED | | | BTC 0.000002176385790642<br>ETH 0.000011247473665618<br>MATIC 0.0714951258006196 | BTC 0.00146406524123349<br>ETH 0.00820420213710945<br>MATIC 43.2578656780104 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.101780 | CHRISTIAN CREWS | ADDRESS REDACTED | | | AAVE 0.00056784255677475<br>BAT 0.0213137307400524<br>BCH 0.000195429614717593<br>BNT 0.042331801466625<br>BSV 0.000073676865129535<br>BTC 0.000005919437352705<br>BUSD 0.197675449360506<br>CEL 0.0613203447304538<br>COMP 0.000644235213999552<br>DASH 0.00135648689573056<br>DOT 0.0164108172532308<br>EOS 0.0263316763062704<br>ETC 0.00207897314577466<br>ETH 0.000096213332479328<br>KNC 0.018278689796701<br>LINK 0.00110724067697671<br>LTC 0.00076232329794445<br>MANA 0.0973248529735324<br>MATIC 0.437960420652744<br>OMG 0.00905014565846333<br>PAX 0.178988291070883<br>PAXG 0.000032885658424043<br>SGB 17.7776014229199<br>SNX 0.0899593346332635<br>TUSD 0.134360305982596<br>UMA 0.00358740873698252<br>UNI 0.0028093754258888<br>USDC 0.489720489148607 | | |
| 3.1.101781 | CHRISTIAN CRISPÍN | ADDRESS REDACTED | | | BTC 0.00000000014789358<br>CEL 0.422325485364146 | | |
| 3.1.101782 | CHRISTIAN CRUZ | ADDRESS REDACTED | | | ETH 9.97178583064462 | | |
| 3.1.101783 | CHRISTIAN CRUZ | ADDRESS REDACTED | | | CEL 1.09404795531733 | | |
| 3.1.101784 | CHRISTIAN CRUZ | ADDRESS REDACTED | | | ETH 0.00816724057108563<br>MCDAI 180.438875869616<br>XLM 1531.45675109063 | | |
| 3.1.101785 | CHRISTIAN CRUZ | ADDRESS REDACTED | | | BTC 0.000145197514052863<br>ETH 0.00520781641575332 | | |
| 3.1.101786 | CHRISTIAN CRUZ | ADDRESS REDACTED | | | BTC 0.00113310285973658<br>CEL 4.14970240062749<br>ETH 0.00695217680947958<br>MATIC 11.0216413387657<br>XRP 9.4806241303598 | | |
| 3.1.101787 | CHRISTIAN CRUZ | ADDRESS REDACTED | | | USDC 0.00225260922582852 | | |
| 3.1.101788 | CHRISTIAN CUARTAS | ADDRESS REDACTED | | | CEL 0.01760384570368 | | |
| 3.1.101789 | CHRISTIAN CUEL | ADDRESS REDACTED | | | BTC 0.00942878327603511<br>DOT 12.7801155233609<br>USDC 1183.74489722172 | | |
| 3.1.101790 | CHRISTIAN CURLISI | ADDRESS REDACTED | | | BTC 0.000783171765916304<br>CEL 1.12006682789184<br>LTC 0.0130688431091693<br>MCDAI 10.2700855237931<br>PAX 1.23305713803203<br>TUSD 3.7000044428217 | | |
| 3.1.101791 | CHRISTIAN CZYSZ | ADDRESS REDACTED | | | BTC 0.00100685675376088 | | |
| 3.1.101792 | CHRISTIAN D TASCHLER | ADDRESS REDACTED | | | BAT 1.35723033619178<br>BTC 0.0259640833467564<br>CEL 194.280192888241<br>ETH 0.302101437903825<br>MATIC 7322.04417628969<br>SGB 153.179299993925<br>UNI 0.629756285215019<br>USDC 0.00417426344778012<br>XRP 0.58968841872945<br>ZRX 2.03762544787328 | | |
| 3.1.101793 | CHRISTIAN D'ANDREA | ADDRESS REDACTED | | | BTC 0.000388<br>CEL 0.340590590927417 | | |
| 3.1.101794 | CHRISTIAN DAEHLI | ADDRESS REDACTED | | | CEL 0.000946062996937002 | | |
| 3.1.101795 | CHRISTIAN DAILEY | ADDRESS REDACTED | | | BTC 0.0000050330783899499<br>ETH 0.000003879688054008 | | |
| 3.1.101796 | CHRISTIAN DALY | ADDRESS REDACTED | | | ETH 0.448400249555109 | | |
| 3.1.101797 | CHRISTIAN DALY | ADDRESS REDACTED | | | BTC 0.000020704032104368<br>ETH 0.00453108652898653<br>LTC 0.0211039916392204<br>USDC 3.49268104970195 | | |
| 3.1.101798 | CHRISTIAN DAM | ADDRESS REDACTED | | | BTC 0.000091576101618545<br>CEL 0.0990906399336789<br>ETH 0.00109039401744573<br>MATIC 4.39420590636437 | | |
| 3.1.101799 | CHRISTIAN DAMERON | ADDRESS REDACTED | | | USDC 227.291533079556 | | |
| 3.1.101800 | CHRISTIAN DAMMERT | ADDRESS REDACTED | | | BTC 0.000000936915820756 | | |
| 3.1.101801 | CHRISTIAN DAMON FENNER | ADDRESS REDACTED | | | ETH 0.00161875886365887 | | |
| 3.1.101802 | CHRISTIAN DAM-RASMUSSEN | ADDRESS REDACTED | | | BSV 1149.70475684064<br>BTC 0.000921349154372193<br>CEL 14.1002798150565<br>USDT ERC20 152 | | |
| 3.1.101803 | CHRISTIAN DANFORD | ADDRESS REDACTED | | | BTC 0.00129507392091875<br>DOT 4.40688845742897<br>MATIC 1280.17576420848 | | |
| 3.1.101804 | CHRISTIAN DANIEL LABORDE | ADDRESS REDACTED | | | BTC 0.00234955543031923<br>ETH 0.0016171343836442<br>LTC 0.00167867284567621 | | |
| 3.1.101805 | CHRISTIAN DANIEL TITO GIRA | ADDRESS REDACTED | | | BTC 0.000001582126662792<br>CEL 0.888139915551258<br>ETH 0.000000958638218568<br>USDT ERC20 0.291884257174489 | | |
| 3.1.101806 | CHRISTIAN DANIELI | ADDRESS REDACTED | | | BTC 0.00538099<br>CEL 5.15873554005109<br>MATIC 88.13543255<br>SNX 18.95715732 | | |
| 3.1.101807 | CHRISTIAN DAQUAN MACK | ADDRESS REDACTED | | | ETH 0.00168873900870755 | | |
| 3.1.101808 | CHRISTIAN DARDEN | ADDRESS REDACTED | | | CEL 1.0915923934357 | | |
| 3.1.101809 | CHRISTIAN DARIUS HUNKELER | ADDRESS REDACTED | | | BCH 3.51596488269228<br>BTC 0.0845616537715533<br>BUSD 2954.86710621682<br>CEL 2537.73549274701<br>DOT 139.552591417179<br>ETH 0.230269452053696<br>GUSD 508.285510924992<br>LTC 9.25739790342934<br>MATIC 2587.09767126108<br>MCDAI 2853.15291945129<br>PAX 3882.6985238337<br>PAXG 8.54067210617349<br>SNX 1197.73381449796<br>SOL 10.5966970524961<br>USDC 4008.85523589053<br>USDT ERC20 1007.43579549907<br>XLM 632.433437993804<br>XTZ 180.598039695284 | BTC 0.002615<br>GUSD 100 | |
| 3.1.101810 | CHRISTIAN DARKEY | ADDRESS REDACTED | | | BTC 0.000013361198484683 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.101811 | CHRISTIAN DAUS | ADDRESS REDACTED | | | USDT ERC20 0.155169322787784 | | |
| 3.1.101812 | CHRISTIAN DAUS | ADDRESS REDACTED | | | BTC 0.000233930313033564<br>ETH 0.000226762823598519 | | |
| 3.1.101813 | CHRISTIAN DAUS | ADDRESS REDACTED | | | BTC 0.000032530522544846<br>CEL 1.01228341745427 | | |
| 3.1.101814 | CHRISTIAN DAVID KÖNIG | ADDRESS REDACTED | | | BTC 0.189841618548792 | | |
| 3.1.101815 | CHRISTIAN DAVIDSON | ADDRESS REDACTED | | | ADA 101.846161340747<br>BTC 0.00658222670760789<br>ETH 0.000082386283453805 | | |
| 3.1.101816 | CHRISTIAN DAVIES | ADDRESS REDACTED | | | BTC 0.0000144409328904239<br>CEL 15.8647009079415<br>ETH 0.426901576483661 | | |
| 3.1.101817 | CHRISTIAN DAVILA | ADDRESS REDACTED | | | BTC 0.0149301950342907 | | |
| 3.1.101818 | CHRISTIAN DAVIS | ADDRESS REDACTED | | | ADA 1.05013196300959<br>LINK 0.0282477556516386 | | |
| 3.1.101819 | CHRISTIAN DE BARBA | ADDRESS REDACTED | | | BTC 0.000000002374985761<br>CEL 2.22627300257307 | | |
| 3.1.101820 | CHRISTIAN DE BONA | ADDRESS REDACTED | | | BTC 0.000000004185407661<br>CEL 0.00178042976803875<br>USDC 0.0232239236752 | | |
| 3.1.101821 | CHRISTIAN DE CAROLIS | ADDRESS REDACTED | | | ADA 1052.60922962092<br>BNB 0.885654410652141<br>BTC 0.00206236538478865<br>CEL 12.9483079319064 | | |
| 3.1.101822 | CHRISTIAN DE JESUS PERALTA GONZALEZ | ADDRESS REDACTED | | | BCH 0.000473159521373403<br>CEL 0.619117127074474<br>ETC 0.0712613580085381<br>ETH 0.000001132327438278<br>LINK 0.000067980257479575<br>LTC 0.000000001981828677<br>ZEC 0.00287910577355669 | | |
| 3.1.101823 | CHRISTIAN DE LA CANAL | ADDRESS REDACTED | | | BTC 0.000344312655397066<br>ETH 1.31364199873073 | | |
| 3.1.101824 | CHRISTIAN DE TYMOWSKI | ADDRESS REDACTED | | | BTC 5<br>CEL 17485.2449834601<br>ETH 120.738 | | |
| 3.1.101825 | CHRISTIAN DEAN | ADDRESS REDACTED | | | SOL 0.0584251186707111<br>USDC 25.5266572143835<br>XLM 7.76417291371376 | | |
| 3.1.101826 | CHRISTIAN DEANDA | ADDRESS REDACTED | | | ADA 4342.44454043386<br>AVAX 10.931393569314<br>BTC 0.0520303052452286<br>ETH 2.05154092840181 | | |
| 3.1.101827 | CHRISTIAN DEBELL | ADDRESS REDACTED | | | ETH 0.00162102054377776 | | |
| 3.1.101828 | CHRISTIAN DECATALDO | ADDRESS REDACTED | | | BTC 0.000545995246795935<br>CEL 17.2310962492875<br>USDT ERC20 94.0948784014557 | | |
| 3.1.101829 | CHRISTIAN DEDVUKAJ | ADDRESS REDACTED | | | AAVE 1.11052358905873<br>BAT 17.2273507862586<br>BTC 0.0255580958750466<br>CEL 38.7161406887017<br>DOT 11.8309248042413<br>ETH 1.13990652904296<br>LINK 1.58448838130515<br>MATIC 91.3902612728145<br>PAXG 0.0256036290242583<br>SNX 23.5033416877982<br>USDC 47.6763745382203<br>XLM 0.0321881793249135<br>XRP 0.0807589901695911<br>ZEC 0.0159074167758062 | ZEC 0.00140957 | |
| 3.1.101830 | CHRISTIAN DEGRAAF | ADDRESS REDACTED | | | GUSD 0.240817644711436 | | |
| 3.1.101831 | CHRISTIAN DEL OLMO | ADDRESS REDACTED | | | BTC 0.000000686865260095 | | |
| 3.1.101832 | CHRISTIAN DELACOMBAZ | ADDRESS REDACTED | | | ADA 50.6472346407641<br>BTC 0.00103348491112029<br>CEL 0.775769337901725<br>ETH 0.13253902509238 | | |
| 3.1.101833 | CHRISTIAN DELARGE | ADDRESS REDACTED | | | BTC 1.00886880722497 | | |
| 3.1.101834 | CHRISTIAN DELAROSA | ADDRESS REDACTED | | | BTC 0.0805113004734786<br>ETH 1.84080967664574<br>USDC 0.289116314263346 | | |
| 3.1.101835 | CHRISTIAN DELLI SANTI | ADDRESS REDACTED | | | BTC 0.000000002331136693<br>CEL 0.06644186296789 | | |
| 3.1.101836 | CHRISTIAN DELUNA | ADDRESS REDACTED | | | BTC 0.0630600643523407<br>ETH 0.000472776156358787 | | |
| 3.1.101837 | CHRISTIAN DENK | ADDRESS REDACTED | | | ADA 0.167081635938129<br>BTC 0.000000005717316507<br>CEL 2701.8669688453<br>ETC 19.08867319<br>ETH 0.00000083<br>USDC 0.000000993980416137<br>XLM 0.416614337115823 | | |
| 3.1.101838 | CHRISTIAN DENNIS MARKERT | ADDRESS REDACTED | | | CEL 1.23048665820449 | | |
| 3.1.101839 | CHRISTIAN DENNIS STRANG | ADDRESS REDACTED | | | BTC 0.0162087142740963 | | |
| 3.1.101840 | CHRISTIAN DESOUSA | ADDRESS REDACTED | | | BTC 0.00488820331833507<br>DOT 242.024247208888<br>ETH 1.16149366214424 | | |
| 3.1.101841 | CHRISTIAN DETERT | ADDRESS REDACTED | | | BTC 0.000060183761505871 | | |
| 3.1.101842 | CHRISTIAN DEVINE | ADDRESS REDACTED | | | BTC 0.000055217615319384<br>ETH 0.0570333525708347 | | BTC 0.0568852441127419<br>ETH 0.000000000000008435 |
| 3.1.101843 | CHRISTIAN DI MAURO | ADDRESS REDACTED | | | BTC 0.000000008916162501<br>CEL 1359.07721959688<br>ETH 1.00401992 | | |
| 3.1.101844 | CHRISTIAN DIAZ | ADDRESS REDACTED | | | BTC 0.000001208356626274<br>LTC 0.00646784977341016 | | |
| 3.1.101845 | CHRISTIAN DIAZ | ADDRESS REDACTED | | | ETH 0.000089734852979193<br>MATIC 1.0977101470197 | | |
| 3.1.101846 | CHRISTIAN DIAZ | ADDRESS REDACTED | | | BTC 0.0199218852079971<br>CEL 38.4305476026411<br>DOT 23.01129078 | | |
| 3.1.101847 | CHRISTIAN DIAZ | ADDRESS REDACTED | | | BTC 0.0453901363292499<br>ETH 0.000010201231927654 | | |
| 3.1.101848 | CHRISTIAN DIAZ | ADDRESS REDACTED | | | XRP 21.95 | | |
| 3.1.101849 | CHRISTIAN DIBRELL | ADDRESS REDACTED | | | BTC 0.0818140807727209<br>SNX 165.412183019441 | | |
| 3.1.101850 | CHRISTIAN DIETER KRAJEWSKI | ADDRESS REDACTED | | | BTC 0.000000534279740734999 | | |
| 3.1.101851 | CHRISTIAN DIMALANTA | ADDRESS REDACTED | | | DOT 15.9910501112593<br>ETH 0.0477681410468627 | | |
| 3.1.101852 | CHRISTIAN DINICOLANTONIO | ADDRESS REDACTED | | | ADA 6.24791232914315<br>BTC 0.240875512666688<br>DOT 1.23449210154183<br>ETH 0.0672630152917848<br>MANA 37.1889444301156<br>MATIC 104.940794914367<br>SOL 1.96206010058183 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.101853 | CHRISTIAN DIOTTE | ADDRESS REDACTED | | | BTC 0.0109508337650871<br>CEL 706.265968376497<br>ETH 5.40195339<br>LINK 401.4656035<br>SNX 704.30082138<br>XLM 30944.9161892<br>ZRX 3000.51819112 | | |
| 3.1.101854 | CHRISTIAN DIRK POLONY | ADDRESS REDACTED | | | BTC 0.000017746891907867 | | |
| 3.1.101855 | CHRISTIAN DITTRICH | ADDRESS REDACTED | | | BTC 0.000000084642390852 | | |
| 3.1.101856 | CHRISTIAN DIZON | ADDRESS REDACTED | | | CEL 0.0121443599369017 | | |
| 3.1.101857 | CHRISTIAN DOLG | ADDRESS REDACTED | | | BTC 0.146434140478427 | | |
| 3.1.101858 | CHRISTIAN DOLOWY | ADDRESS REDACTED | | | ETH 0.00222347660862508<br>LINK 0.0325706613951461<br>MATIC 1.55653077799473 | | |
| 3.1.101859 | CHRISTIAN DOMINGO | ADDRESS REDACTED | | | BTC 0.38746289853862 | | |
| 3.1.101860 | CHRISTIAN DOMINGUES | ADDRESS REDACTED | | | ADA 370.674383855004<br>BTC 0.0569991378342225<br>ETH 1.29394972518476<br>SOL 4.49573041024353 | | |
| 3.1.101861 | CHRISTIAN DOMINIC ALARCON | ADDRESS REDACTED | | | BTC 0.00728549688665706<br>CEL 8.37035409829216<br>ETH 0.288831818793427<br>MATIC 3.33153839713361<br>USDC 0.331418796189394<br>USDT ERC20 0.603278977836023 | | |
| 3.1.101862 | CHRISTIAN DOMINIC YLLANA | ADDRESS REDACTED | | | BTC 0.0000301696207677<br>CEL 0.569372641805018 | | |
| 3.1.101863 | CHRISTIAN DOMINIK JOSEF EFFHAUSER | ADDRESS REDACTED | | | BTC 0.000066005342192866 | | |
| 3.1.101864 | CHRISTIAN DONATO | ADDRESS REDACTED | | | BNB 1.03969818862754<br>BTC 0.00213983291094386<br>USDT ERC20 0.850673115662889 | | |
| 3.1.101865 | CHRISTIAN DOUCET | ADDRESS REDACTED | | | BTC 0.0236402541838409<br>CEL 1.07530204266659 | | |
| 3.1.101866 | CHRISTIAN DOUCETTE | ADDRESS REDACTED | | | CEL 1.09326589267374<br>MCDAI 0.00162356595463398<br>USDC 83.0602253667436 | | |
| 3.1.101867 | CHRISTIAN DOUGLAS HELLER | ADDRESS REDACTED | | | BCH 0.0592855851766566<br>BTC 0.0123820758405359<br>DOT 6.22992866383789<br>ETC 0.0488675797292744<br>LTC 0.000046094749619103<br>ZEC 0.359659537657111 | ETC 0.06672034<br>ZEC 0.01286929 | |
| 3.1.101868 | CHRISTIAN DROTHLER | ADDRESS REDACTED | | | AAVE 0.000600422515685521<br>BTC 0.000001821881026852<br>ETH 26.7268510358375<br>MATIC 1.36767051919373 | | |
| 3.1.101869 | CHRISTIAN DUELL | ADDRESS REDACTED | | | BTC 0.00000065260603532<br>CEL 0.000058614663829159<br>ETH 0.000011735370628738 | | |
| 3.1.101870 | CHRISTIAN DUEÑAS | ADDRESS REDACTED | | | SGB 1186.78262994111<br>XRP 0.000000935313918882 | | |
| 3.1.101871 | CHRISTIAN DUFFUS | ADDRESS REDACTED | | | BSV 0.315809330994949<br>BTC 0.000962205950585771<br>USDC 13.9040295073929 | | |
| 3.1.101872 | CHRISTIAN DUNCAN | ADDRESS REDACTED | | | ADA 0.02265655354305<br>ETH 0.000059449525614137 | ADA 35.4111241342624 | |
| 3.1.101873 | CHRISTIAN DUNN | ADDRESS REDACTED | | | BTC 0.00000031911591154<br>USDC 0.820562446151194<br>USDT ERC20 550.199253171775<br>XLM 102.144791713648 | | |
| 3.1.101874 | CHRISTIAN DUQUE | ADDRESS REDACTED | | | BTC 0.159273940377856<br>ETH 2.4188460778926<br>LINK 29.3878681406971<br>LTC 3.82596019996545<br>MATIC 779.834034879901 | | |
| 3.1.101875 | CHRISTIAN DURAND | ADDRESS REDACTED | | | BTC 0.00741042117605799<br>CEL 1.15973875500428<br>USDT ERC20 0.299313408984215 | | |
| 3.1.101876 | CHRISTIAN DURAND | ADDRESS REDACTED | | | BNB 0.00248506658923717<br>BTC 0.0000014590940798999<br>USDT ERC20 0.324834933308484 | | |
| 3.1.101877 | CHRISTIAN DURANT-BELGRAVE | ADDRESS REDACTED | | | CEL 0.296868393198718 | | |
| 3.1.101878 | CHRISTIAN DUZANT | ADDRESS REDACTED | | | BTC 0.000812441461407633<br>CEL 0.682336003071875<br>LTC 0.00320937827088881 | | |
| 3.1.101879 | CHRISTIAN EAKER | ADDRESS REDACTED | | | BTC 0.000002923470995492<br>ETH 0.000064859777270563<br>USDC 0.121907643295042 | | |
| 3.1.101880 | CHRISTIAN EAP | ADDRESS REDACTED | | | BAT 0.131115888044518<br>BCH 0.00111181248908593<br>BTC 0.0000000469159213529999<br>CEL 4.78732120573095<br>COMP 0.000187748799461944<br>DASH 0.00285551800080958<br>ETH 0.000000969367491568<br>ZRX 0.130933567762862 | | |
| 3.1.101881 | CHRISTIAN EDMUNDO COBO CONTRERAS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.101882 | CHRISTIAN EDUARDO GIRALDO | ADDRESS REDACTED | | | ADA 6.13953921252932<br>BTC 0.0000661789712444589<br>CEL 46.6299078962611<br>ETH 28.6328185319667<br>USDC 1.3597311068402<br>USDT ERC20 24.6572478574979 | ADA 0.000000820833795982<br>BTC 0.000000003561725559<br>USDC 1035.20634145467<br>USDT ERC20 0.000000125411866886 | |
| 3.1.101883 | CHRISTIAN EDWARD LEYNES | ADDRESS REDACTED | | | CEL 0.767182039432568<br>MATIC 1.0234297332206 | | |
| 3.1.101884 | CHRISTIAN EDWARD TOWNSEND | ADDRESS REDACTED | | | BTC 0.000005128129100084<br>ETH 0.000051343067324356 | BTC 0.000000009874859576 | |
| 3.1.101885 | CHRISTIAN EDWARDS | ADDRESS REDACTED | | | MATIC 0.0645481432022163<br>XLM 0.727025042234703 | | |
| 3.1.101886 | CHRISTIAN EDWIN MACKEY | ADDRESS REDACTED | | | | BTC 0.00165300185136207<br>ETH 3.2431452525<br>LINK 1244.71372401474 | |
| 3.1.101887 | CHRISTIAN EIBEL | ADDRESS REDACTED | | | BTC 0.118813563492746<br>CEL 162.791012619612<br>USDC 250 | | |
| 3.1.101888 | CHRISTIAN EICK | ADDRESS REDACTED | | | BTC 0.000000356518363612<br>CEL 1.11249884804097 | | |
| 3.1.101889 | CHRISTIAN EIR | ADDRESS REDACTED | | | ADA 452.873088218113<br>BTC 0.00106328523067985<br>CEL 38.8340847484348<br>ETH 0.594334254020178<br>MATIC 373.964922373167<br>USDC 3.59943244475935 | | |
| 3.1.101890 | CHRISTIAN EK LUNDGREN | ADDRESS REDACTED | | | CEL 1.29307221370538<br>USDT ERC20 3377.82324924865 | | |
| 3.1.101891 | CHRISTIAN EL NIKHEILY | ADDRESS REDACTED | | | AVAX 0.00234937064001332<br>BTC 0.000884935419317491<br>DOT 0.0831377586359879<br>MATIC 248.221177981072<br>SOL 3.18406480820143 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.101892 | CHRISTIAN ELBRANDT | ADDRESS REDACTED | | | BTC 0.00000000588725416<br>CEL 585.104440707444<br>ETH 0.00049598021003759<br>USDC 0.000000477163461539 | | |
| 3.1.101893 | CHRISTIAN ELI STARKLINT | ADDRESS REDACTED | | | BTC 0.0201105483160487 | | |
| 3.1.101894 | CHRISTIAN ELIAS | ADDRESS REDACTED | | | ADA 38.8<br>CEL 0.405881816756236 | | |
| 3.1.101895 | CHRISTIAN ELIZALDE | ADDRESS REDACTED | | | BCH 0.000010360888827114<br>BTC 0.101090572689284<br>DOT 1.45255447140734<br>ETH 0.248138487688589<br>LTC 4.66420604669423<br>MANA 90.0978859903615<br>USDC 0.00201832323678282<br>XLM 0.0187019645192928<br>XRP 50.105075719889 | | |
| 3.1.101896 | CHRISTIAN ELIZONDO | ADDRESS REDACTED | | | ADA 185.833205814012<br>BTC 0.136084064980442<br>DASH 0.784599736147044<br>ETH 0.601935970977244<br>LINK 2.9922313193633<br>MANA 348.260534901396<br>MATIC 489.33798484797<br>SUSHI 10.1240605223397<br>UNI 7.16624885172633<br>XTZ 92.1383069049329 | | |
| 3.1.101897 | CHRISTIAN ELKJÆR | ADDRESS REDACTED | | | BTC 0.000028629660892657<br>CEL 13.6775507603939 | | |
| 3.1.101898 | CHRISTIAN ELLEHAMMER | ADDRESS REDACTED | | | CEL 0.00212828034624118<br>XLM 2 | | |
| 3.1.101899 | CHRISTIAN ELSNER | ADDRESS REDACTED | | | BTC 0.222868209312872 | | |
| 3.1.101900 | CHRISTIAN ELVIO MAGRO | ADDRESS REDACTED | | | BTC 0.000017595940849826<br>CEL 0.0301890679298433 | | |
| 3.1.101901 | CHRISTIAN EMANUEL HUERGA CASEREZ | ADDRESS REDACTED | | | BTC 0.000000001388749946<br>CEL 0.0567946387072207 | | |
| 3.1.101902 | CHRISTIAN EMANUEL OLIVERA | ADDRESS REDACTED | | | BTC 0.000000292838653494<br>MCDAI 0.280938808278023 | | |
| 3.1.101903 | CHRISTIAN EMIL DIESING | ADDRESS REDACTED | | | BTC 0.00214906276953034 | | |
| 3.1.101904 | CHRISTIAN EMILARTHUR OSTHEIMER | ADDRESS REDACTED | | | BTC 0.36473947576471<br>CEL 48.812053223366<br>ETH 2.70997721845882<br>PAXG 7.72020591206532<br>SOL 72.3153065660962<br>USDC 2531.16903757359 | | |
| 3.1.101905 | CHRISTIAN ENGEL | ADDRESS REDACTED | | | BTC 0.00202828299502493 | | |
| 3.1.101906 | CHRISTIAN ENGELS | ADDRESS REDACTED | | | BTC 0.0257901060899195 | | |
| 3.1.101907 | CHRISTIAN ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.000948641770635875<br>CEL 92.2112124311434<br>DASH 4.79409693564147<br>ETH 13.2203778080704<br>LINK 32.7841007139327<br>LTC 0.0119421142199491<br>SNX 175.76634720629<br>ZRX 2309.71757554563 | | |
| 3.1.101908 | CHRISTIAN ERAZO | ADDRESS REDACTED | | | CEL 1.07759060833176 | | |
| 3.1.101909 | CHRISTIAN ERBURU | ADDRESS REDACTED | | | USDC 0.14627490648817 | | |
| 3.1.101910 | CHRISTIAN ERIKSSON | ADDRESS REDACTED | | | XRP 0.127714537160579 | | |
| 3.1.101911 | CHRISTIAN ESPERSEN | ADDRESS REDACTED | | | BTC 0.000004353590437855<br>ETH 0.000050889063359315 | | |
| 3.1.101912 | CHRISTIAN ESPINO | ADDRESS REDACTED | | | ADA 0.00734456465531588<br>BTC 0.000003298314004217<br>ETH 0.000316132476897711<br>LINK 0.00237309250476854<br>USDC 0.159933282822281 | | |
| 3.1.101913 | CHRISTIAN ESPIRITU | ADDRESS REDACTED | | | BTC 0.000004112227855017<br>ETH 0.181980614141697 | ETH 0.0107640842150819 | |
| 3.1.101914 | CHRISTIAN ESTARITA | ADDRESS REDACTED | | | BTC 0.000000804713557427<br>CEL 0.194525640188211<br>ETH 0.000000185267610853<br>USDC 0.305215856692932 | | |
| 3.1.101915 | CHRISTIAN ESTELITO ALIVIO | ADDRESS REDACTED | | | CEL 9.50718900111185 | | |
| 3.1.101916 | CHRISTIAN ETZENBERGER | ADDRESS REDACTED | | | BTC 1.73505090901661 | | |
| 3.1.101917 | CHRISTIAN ETZOLD | ADDRESS REDACTED | | | BTC 0.00828705415044918 | | |
| 3.1.101918 | CHRISTIAN EVANS | ADDRESS REDACTED | | | CEL 30.3388526843068<br>ETH 0.04456581<br>MCDAI 30<br>XRP 5.552375 | | |
| 3.1.101919 | CHRISTIAN FAIR | ADDRESS REDACTED | | | BTC 0.00008337978119206 | | |
| 3.1.101920 | CHRISTIAN FAIRLY | ADDRESS REDACTED | | | BTC 0.000071154754734541 | | |
| 3.1.101921 | CHRISTIAN FANELLI | ADDRESS REDACTED | | | MATIC 0.342725896357236 | | |
| 3.1.101922 | CHRISTIAN FARRE | ADDRESS REDACTED | | | BTC 1.37987586700601<br>CEL 1138.5044932171<br>ETH 3.96426734<br>LINK 238.13086075<br>MCDAI 40 | | |
| 3.1.101923 | CHRISTIAN FARRE | ADDRESS REDACTED | | | BTC 0.000825459454426289 | | |
| 3.1.101924 | CHRISTIAN FARRIS | ADDRESS REDACTED | | | BTC 0.000027244656140385<br>ETH 0.000209913733921484<br>USDT ERC20 0.00140251490699875 | | |
| 3.1.101925 | CHRISTIAN FARYNIARZ | ADDRESS REDACTED | | | BAT 0.029030709601879<br>BTC 0.000001710484647917<br>ETH 0.000023423190182943 | | |
| 3.1.101926 | CHRISTIAN FAVOCCIA | ADDRESS REDACTED | | | BTC 0.0289957637984625 | | |
| 3.1.101927 | CHRISTIAN FAVOR | ADDRESS REDACTED | | | ADA 40.2954867495746<br>BTC 0.0042772040253896<br>ETH 0.0201823555242109<br>MATIC 48.4793437474255<br>USDC 60.548806014357<br>XLM 60.5117779274997 | ADA 9.8<br>BTC 0.00166153 | |
| 3.1.101928 | CHRISTIAN FEJER | ADDRESS REDACTED | | | XRP 0.0264270220184843 | | |
| 3.1.101929 | CHRISTIAN FELIPE | ADDRESS REDACTED | | | BTC 0.0184377000453311 | BTC 0.0104 | |
| 3.1.101930 | CHRISTIAN FELL | ADDRESS REDACTED | | | BAT 0.469930032996419<br>BCH 0.00172048928526958<br>BTC 0.00033259181554643<br>CEL 233.431545505839<br>DASH 0.0152753332191547<br>EOS 385.942102762883<br>ETC 303.711254416711<br>ETH 24.6916667528979<br>LTC 0.0358340060577842<br>SGB 1.03278129532094<br>SNX 127.69688789967<br>USDC 0.573802210118196<br>XLM 44.9932896821597<br>XRP 6.6956903791675 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.101931 | CHRISTIAN FELL | ADDRESS REDACTED | | | AAVE 0.00204496723605733<br>CEL 12.3728069913029<br>COMP 0.000001565776875246<br>DOT 0.0445722361849136<br>KNC 0.0162262293769135<br>LINK 0.00587715954418307<br>OMG 0.00596126436781165<br>SNX 0.00243475485717597<br>USDC 0.114720907478148<br>USDT ERC20 2.41538507377648 | | |
| 3.1.101932 | CHRISTIAN FELL | ADDRESS REDACTED | | | AAVE 0.000008984531251054<br>ADA 0.00125419810069627<br>BTC 0.000406092029311178<br>CEL 0.156344715270567<br>COMP 0.0015347852062519<br>DOT 0.00649499525921794<br>ETH 0.00163379949902817<br>KNC 0.00161176097480988<br>LINK 0.000021497806707745<br>SNX 0.000869669534790896<br>USDC 1.57633<br>USDT ERC20 0.00279808720107842 | | |
| 3.1.101933 | CHRISTIAN FELLNER | ADDRESS REDACTED | | | BTC 0.257248142609815<br>CEL 808.596860283769<br>ETH 1.44577535544056<br>LINK 50.0020764642806<br>LTC 0.09391381<br>MATIC 500<br>USDC 0.000000373076923077 | | |
| 3.1.101934 | CHRISTIAN FENG | ADDRESS REDACTED | | | ADA 24.0695508951434<br>AVAX 27.2097213559737<br>BAT 4444.05753262637<br>BTC 0.762819606885553<br>CEL 1019.91144554739<br>DOT 115.790593243928<br>ETH 3.25753738402929<br>LUNC 67.6864278690376<br>SOL 15.7267470187573<br>UNI 100.517965326915<br>USDC 67.0940206374293<br>XLM 0.186535797437016 | BTC 0.00779651106130006 | |
| 3.1.101935 | CHRISTIAN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.250584451839736<br>CEL 141.146641564072<br>ETH 16.4285953663748<br>LINK 0.083373253954916<br>LTC 0.00000000465833333<br>XLM 3.68299783173172<br>ZRX 252.509534072279 | | |
| 3.1.101936 | CHRISTIAN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000779414948526<br>CEL 0.0451255373784996 | | |
| 3.1.101937 | CHRISTIAN FERNANDEZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.000004571668677655 99<br>CEL 0.0843904704897916<br>ETH 0.000744053519692818<br>USDC 0.464601006847398 | | |
| 3.1.101938 | CHRISTIAN FERR LEGASPI | ADDRESS REDACTED | | | ADA 542.888718682349<br>BTC 0.000001929250066780 99<br>CEL 1.40010907070934<br>ETH 0.398973912438872 | | |
| 3.1.101939 | CHRISTIAN FERRARA | ADDRESS REDACTED | | | CEL 0.0876820143932664<br>ETH 0.00739715003736416 | | |
| 3.1.101940 | CHRISTIAN FERRARINI | ADDRESS REDACTED | | | BAT 0.361077492660121<br>BTC 0.518128587225203<br>CEL 1035.34893132811<br>DASH 0.24441396300912<br>ETH 15.6408340956398<br>MCDAI 0.768530380423956<br>SNX 0.0968913396012386<br>TUSD 1.17446046221109<br>USDC 2.0494783310146<br>USDT ERC20 0.759318569269818 | | |
| 3.1.101941 | CHRISTIAN FETTERS | ADDRESS REDACTED | | | ADA 423.953839560377<br>BTC 0.000904633134084114 | | |
| 3.1.101942 | CHRISTIAN FIELDS | ADDRESS REDACTED | | | BTC 0.000549381829561195<br>DASH 1.28240104949883<br>SGB 3389.9016105486<br>SNX 39.3762965712963 | | |
| 3.1.101943 | CHRISTIAN FIEVET | ADDRESS REDACTED | | | AAVE 4.10835150067797<br>BTC 0.000460068021506323<br>ETH 0.00481722148876188 | | |
| 3.1.101944 | CHRISTIAN FIGUEROA | ADDRESS REDACTED | | | LINK 0.00189918939042995<br>MATIC 38.1973785695425 | LINK 4.52489551418922 | |
| 3.1.101945 | CHRISTIAN FILIPIAK | ADDRESS REDACTED | | | BTC 0.00011696504061707 | | |
| 3.1.101946 | CHRISTIAN FILLIGER | ADDRESS REDACTED | | | BTC 0.0194134052390946<br>DOT 35.1390158308189<br>ETH 0.766301965569046 | | |
| 3.1.101947 | CHRISTIAN FIORAVANTI | ADDRESS REDACTED | | | BTC 0.000953055243486751<br>CEL 7979.85679664558<br>EOS 0.0585809655851018<br>ETC 0.0388326633437034<br>ETH 0.000505478514764057<br>LINK 0.0605425005626671<br>SGB 50.9423558758588<br>SNX 0.757158033281704<br>USDC 294.84559923618<br>XLM 2602.28602164212<br>XRP 333.233779901141<br>ZRX 494.168788834178 | | |
| 3.1.101948 | CHRISTIAN FIRRONE | ADDRESS REDACTED | | | BTC 0.0507339101512306<br>CEL 12.2121739538093 | | |
| 3.1.101949 | CHRISTIAN FISHER GUZMAN | ADDRESS REDACTED | | | BTC 0.354328426571539 | | |
| 3.1.101950 | CHRISTIAN FISSELER | ADDRESS REDACTED | | | BTC 0.125980018883315 | | |
| 3.1.101951 | CHRISTIAN FITZGERALD | ADDRESS REDACTED | | | BTC 0.00834311442771572<br>CEL 26.9053478219712<br>DOT 2.90487276<br>ETH 0.296 | | |
| 3.1.101952 | CHRISTIAN FLEISCHER | ADDRESS REDACTED | | | BTC 0.000002814421801421<br>CEL 0.0576153476330985 | | |
| 3.1.101953 | CHRISTIAN FLEMMING | ADDRESS REDACTED | | | BTC 0.0436435089242716 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.101954 | CHRISTIAN FLORES | ADDRESS REDACTED | | | 1INCH 29.6385540107125<br>ADA 3738.02277633563<br>BTC 0.0497014243581477<br>CEL 36.432848146051<br>COMP 0.0140896675879322<br>ETH 2.10857476110351<br>LINK 2.56694369812546<br>LUNC 3.3273222814051<br>MATIC 987.219410962074<br>SNX 20.851529707207<br>USDC 0.000000505346394059<br>XLM 707.930178683996<br>XRP 2674.98326019855<br>XTZ 77.6586857646085 | | |
| 3.1.101955 | CHRISTIAN FLORES | ADDRESS REDACTED | | | BTC 0.000002985990339264 | | |
| 3.1.101956 | CHRISTIAN FLORI | ADDRESS REDACTED | | | BTC 0.0139491156095316 | | |
| 3.1.101957 | CHRISTIAN FLORIN HOLZEDER | ADDRESS REDACTED | | | BTC 0.000000048757875463 | | |
| 3.1.101958 | CHRISTIAN FLURY | ADDRESS REDACTED | | | CEL 4.55241404542007 | | |
| 3.1.101959 | CHRISTIAN FLYNN | ADDRESS REDACTED | | | ADA 0.004158<br>BTC 0.000008965819586282<br>CEL 1.01390817716346<br>LINK 0.00001<br>LUNC 0.00008<br>SOL 0.00151164668071205<br>TGBP 0.000000001114966177<br>UMA 0.001<br>UST 0.00753802154119167 | | |
| 3.1.101960 | CHRISTIAN FODOR | ADDRESS REDACTED | | | BTC 0.000001268605990903<br>CEL 6.72108286704229<br>ETH 0.0000182914787864649<br>USDT ERC20 0.017299508875871 | | |
| 3.1.101961 | CHRISTIAN FOLDAGER PEDERSEN | ADDRESS REDACTED | | | BTC 0.0179652882653249 | | |
| 3.1.101962 | CHRISTIAN FORMICA | ADDRESS REDACTED | | | BTC 0.0354115005639993<br>CEL 32.6298551913519<br>SNX 0.00553299191721626<br>TUSD 0.0128258317921158<br>USDT ERC20 0.447072541165637 | | |
| 3.1.101963 | CHRISTIAN FORSTNER | ADDRESS REDACTED | | | AAVE 49.95<br>BTC 0.00133127429575589<br>CEL 1151.59598655987<br>ETH 20<br>MATIC 9982<br>XTZ 519.482511 | | |
| 3.1.101964 | CHRISTIAN FORSTNER | ADDRESS REDACTED | | | CEL 1.08644683560024 | | |
| 3.1.101965 | CHRISTIAN FORTUNO | ADDRESS REDACTED | | | BTC 0.00001075133926202<br>ETH 0.000052151646506955<br>MATIC 0.096582754045467<br>SNX 3.47319137679799 | | |
| 3.1.101966 | CHRISTIAN FOSTER | ADDRESS REDACTED | | | CEL 7.90811797674143<br>ETH 0.09905221<br>MCDAI 30 | | |
| 3.1.101967 | CHRISTIAN FRACCOLA | ADDRESS REDACTED | | | BTC 0.000726195951568185<br>CEL 9.61048509899066<br>USDC 201.64190374401 | | |
| 3.1.101968 | CHRISTIAN FRAIJO | ADDRESS REDACTED | | | AAVE 0.000761778334415031<br>BTC 0.183791833396225<br>LINK 0.0347463385304186<br>LUNC 17.844829986689<br>MATIC 1216.22968502182<br>MCDAI 0.0657608641381063<br>USDC 1.88346461107804 | BTC 0.0385874<br>USDC 0.0019294773171684 | |
| 3.1.101969 | CHRISTIAN FRANCESCO PUGLISI | ADDRESS REDACTED | | | BTC 0.072794159933202<br>ETH 0.256569854887401 | | |
| 3.1.101970 | CHRISTIAN FRANCO | ADDRESS REDACTED | | | BTC 0.000458091922345367<br>CEL 0.500946781303482<br>DOT 0.0000002 | | |
| 3.1.101971 | CHRISTIAN FRANGI | ADDRESS REDACTED | | | BTC 0.000028244406184572<br>CEL 53.1319766436663 | | |
| 3.1.101972 | CHRISTIAN FRANK | ADDRESS REDACTED | | | ADA 21.957000786988<br>BTC 0.014273820872918<br>ETH 0.156674437897206<br>SOL 0.702261368715497<br>XLM 19.435135805122 | | |
| 3.1.101973 | CHRISTIAN FRANK | ADDRESS REDACTED | | | BTC 0.000007457913196753<br>CEL 0.0152739617708748 | | |
| 3.1.101974 | CHRISTIAN FRANKE | ADDRESS REDACTED | | | BTC 0.00301980904733703 | | |
| 3.1.101975 | CHRISTIAN FRANZETTI | ADDRESS REDACTED | | | CEL 558.927025085332 | | |
| 3.1.101976 | CHRISTIAN FRASCARO | ADDRESS REDACTED | | | CEL 1.07757184941379 | | |
| 3.1.101977 | CHRISTIAN FRASHERI | ADDRESS REDACTED | | | BTC 0.000000944929715832<br>CEL 0.0474272858636566<br>USDT ERC20 0.634190218554008 | | |
| 3.1.101978 | CHRISTIAN FRAZEE | ADDRESS REDACTED | | | CEL 0.00642108584567153<br>SNX 0.618610697888638<br>USDC 0.00477804116105587<br>XLM 0.000069716415212515 | SNX 0.000046155253624789<br>USDC 0.000000813474267554 | |
| 3.1.101979 | CHRISTIAN FREED | ADDRESS REDACTED | | | BTC 0.001170246529684<br>USDC 1261.99977533445 | | |
| 3.1.101980 | CHRISTIAN FRENCH | ADDRESS REDACTED | | | BTC 0.000000700805744977<br>XLM 0.578405249472255 | | |
| 3.1.101981 | CHRISTIAN FREUDENDAHL | ADDRESS REDACTED | | | BCH 0.000103841377291824<br>BTC 0.0208728361203657<br>CEL 1.15116892753898<br>ETH 0.161681741049048 | | |
| 3.1.101982 | CHRISTIAN FREUDMAN | ADDRESS REDACTED | | | BTC 0.000597351622908468<br>ETH 0.00062180082394268 | | |
| 3.1.101983 | CHRISTIAN FREWELL | ADDRESS REDACTED | | | BTC 0.000011489289343179 | | |
| 3.1.101984 | CHRISTIAN FRICKE | ADDRESS REDACTED | | | BTC 0.0255187603199546 | | |
| 3.1.101985 | CHRISTIAN FRIEDRICH MÜLLER-GORMAN | ADDRESS REDACTED | | | BTC 0.000000667748020109 | | |
| 3.1.101986 | CHRISTIAN FRIEND | ADDRESS REDACTED | | | BTC 0.000040565074314691<br>CEL 0.176959727905125<br>ETH 0.000702298570099328<br>GUSD 4.02334080870438<br>LTC 0.000048041754823995<br>MATIC 2035.02155483068 | | |
| 3.1.101987 | CHRISTIAN FRIESZ | ADDRESS REDACTED | | | BTC 0.000000005766657749<br>CEL 10.7343201858928<br>XLM 33.4296912 | | |
| 3.1.101988 | CHRISTIAN FRÖHLICH | ADDRESS REDACTED | | | BTC 0.000000013794371953 | | |
| 3.1.101989 | CHRISTIAN FROKJAER KNUDSEN | ADDRESS REDACTED | | | BTC 0.0135142848247209 | | |
| 3.1.101990 | CHRISTIAN FROMM | ADDRESS REDACTED | | | BTC 0.0641752283970176 | | |
| 3.1.101991 | CHRISTIAN FROST JENSEN | ADDRESS REDACTED | | | ADA 125.985876142776<br>BTC 0.0451581940640673<br>CEL 64.1757582637384<br>DOGE 586.295348844566<br>DOT 2.383<br>ETH 0.200182174792867<br>LINK 11.4886037044524<br>LTC 0.974777551526538<br>XRP 304.045577 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.101992 | CHRISTIAN FROYLAND FOSS | ADDRESS REDACTED | | | ADA 1.57332693477109<br>BTC 0.0000215831129391539<br>CEL 7.57440066778634<br>DOT 0.184155698659318<br>ETH 0.000356323199253297<br>USDC 0.159483504736294<br>USDT ERC20 0.491052051514403 | | |
| 3.1.101993 | CHRISTIAN FUCHS | ADDRESS REDACTED | | | BTC 0.000005522384139682 | | |
| 3.1.101994 | CHRISTIAN FUENTES RIVERA | ADDRESS REDACTED | | | ADA 200.996641620869<br>BTC 0.023979659622151<br>COMP 0.0192339742433607<br>ETC 0.956689151887986<br>LINK 6.01155495368836<br>MANA 5.42375473008856 | | |
| 3.1.101995 | CHRISTIAN FULLER | ADDRESS REDACTED | | | BTC 0.000000003519581996<br>CEL 0.0296839464312445<br>EOS 145.788499514062<br>SGB 229.396509072036<br>XLM 0.333208902405861<br>XRP 0.112900870743093 | | |
| 3.1.101996 | CHRISTIAN FUNCK | ADDRESS REDACTED | | | BTC 0.0878996391537363<br>CEL 150.035547754709<br>DOT 0.00000072<br>ETH 2.16944185922573<br>MATIC 426.947122191174<br>USDT ERC20 0.294958160917785 | | |
| 3.1.101997 | CHRISTIAN FUNDER | ADDRESS REDACTED | | | CEL 0.850046054593501<br>SNX 7.621<br>XRP 141.485669 | | |
| 3.1.101998 | CHRISTIAN FÜRTHAUER | ADDRESS REDACTED | | | BTC 0.0110412274599822 | | |
| 3.1.101999 | CHRISTIAN G STOCKEL | ADDRESS REDACTED | | | BTC 0.000103231537315503<br>CEL 0.296272584889836<br>USDC 4.55919247643434 | BTC 0.000000188701402663<br>CEL 206.664903675233<br>USDC 0.286628197995949 | |
| 3.1.102000 | CHRISTIAN GABONADA | ADDRESS REDACTED | | | ADA 0.234003909486306<br>BTC 0.00000018842124923 | | |
| 3.1.102001 | CHRISTIAN GABRIC | ADDRESS REDACTED | | | BTC 0.00295004492088115 | | |
| 3.1.102002 | CHRISTIAN GABRIEL | ADDRESS REDACTED | | | GUSD 1.11723786199747 | | |
| 3.1.102003 | CHRISTIAN GALEA | ADDRESS REDACTED | | | BAT 1064.9290849066<br>BCH 1.31767048261533<br>BNB 1.37563817009713<br>BTC 1.04508435613903<br>CEL 4031.29982971946<br>COMP 1.241545557204<br>DASH 0.000941122817621602<br>EOS 0.0239387451479332<br>ETC 916.961689860824<br>ETH 4.4434986712989<br>LINK 195.008238447379<br>MATIC 11000.2622866931<br>OMG 35.2810174307619<br>SGB 1651.29903448703<br>SNX 42.4245037604675<br>XRP 7640.13869505107<br>ZEC 2.12292770037526<br>ZRX 1221.74133171742 | | |
| 3.1.102004 | CHRISTIAN GALIK | ADDRESS REDACTED | | | BTC 0.000001180980430299<br>CEL 0.0665147711444937<br>ETH 0.000214515865259106 | | |
| 3.1.102005 | CHRISTIAN GALINDEZ | ADDRESS REDACTED | | | BTC 0.000375227639350125<br>DOT 51.5941896834013<br>USDC 1.07539576313754 | | |
| 3.1.102006 | CHRISTIAN GALLADORA | ADDRESS REDACTED | | | BTC 0.102832258360118<br>ETH 24.8216006306407<br>MATIC 833.414858232229 | BTC 0.00000162 | |
| 3.1.102007 | CHRISTIAN GALLAI | ADDRESS REDACTED | | | USDC 7.92086883910162 | | |
| 3.1.102008 | CHRISTIAN GALVEZ | ADDRESS REDACTED | | | BTC 0.00326976480777425<br>USDC 26.2492038244043 | | |
| 3.1.102009 | CHRISTIAN GANABAN | ADDRESS REDACTED | | | ADA 0.000000082739289271<br>CEL 17.6644347042596 | | |
| 3.1.102010 | CHRISTIAN GANESCU | ADDRESS REDACTED | | | CEL 0.12771742370286 | | |
| 3.1.102011 | CHRISTIAN GARBE | ADDRESS REDACTED | | | ADA 90.2806556917047<br>GUSD 5227.991740058 | USDC 10000 | |
| 3.1.102012 | CHRISTIAN GARCIA | ADDRESS REDACTED | | | BTC 0.000000685171448921 | | |
| 3.1.102013 | CHRISTIAN GARCIA | ADDRESS REDACTED | | | ADA 500.381061099684<br>BTC 0.00001999435890941<br>DOT 0.0163509305543941<br>ETH 0.899122531633383<br>XRP 49.9975735896218 | | |
| 3.1.102014 | CHRISTIAN GARCIA | ADDRESS REDACTED | | | BTC 0.00125996206958599<br>ETH 0.319979584002231<br>MATIC 217.888521739126 | | |
| 3.1.102015 | CHRISTIAN GARCIA | ADDRESS REDACTED | | | BTC 0.0147915955751572<br>ETH 0.605159163262702 | | |
| 3.1.102016 | CHRISTIAN GARCIA | ADDRESS REDACTED | | | ADA 0.375976197318217<br>BTC 0.000000630917324818<br>USDC 0.558927610347126 | | |
| 3.1.102017 | CHRISTIAN GARCIA | ADDRESS REDACTED | | | BTC 0.0011101399079046<br>ETH 61.4217634606241 | BTC 0.00162855364547498 | |
| 3.1.102018 | CHRISTIAN GARCIA | ADDRESS REDACTED | | | ETH 0.649472553739089 | ETH 0.0101353878542452 | |
| 3.1.102019 | CHRISTIAN GARCÍA DELGADO | ADDRESS REDACTED | | | BTC 0.678387548501906<br>ETH 0.504688498273964 | | |
| 3.1.102020 | CHRISTIAN GARSIA | ADDRESS REDACTED | | | BTC 0.0337962704226824<br>LTC 0.00699419277394425<br>USDC 10.1285687876324 | | |
| 3.1.102021 | CHRISTIAN GARTMANN | ADDRESS REDACTED | | | BTC 0.000014937506136672<br>CEL 44.2357818719273<br>USDC 6216.14750393081 | | |
| 3.1.102022 | CHRISTIAN GAUDES | ADDRESS REDACTED | | | BTC 0.0000119461587287849 | | |
| 3.1.102023 | CHRISTIAN GAVIN VON UFFEL | ADDRESS REDACTED | | | BTC 0.000001337975713085<br>CEL 765.88124251357<br>DOT 0.000076967298917992<br>ETH 0.0076777154272113<br>MATIC 0.241247957037874<br>MCDAI 1.82839869547068 | DOT 0.0530912530625368<br>ETH 9.27995524155908<br>MATIC 205.948331840312 | |
| 3.1.102024 | CHRISTIAN GAWLIG | ADDRESS REDACTED | | | BTC 0.0000139101543758419<br>CEL 0.228116231640234<br>XLM 1.00691300672322 | | |
| 3.1.102025 | CHRISTIAN GAYMARD | ADDRESS REDACTED | | | AAVE 2.93508513081645<br>BTC 0.00113030058559385<br>LTC 6.33290199127437<br>MANA 760.896184320842<br>SNX 22.1116341796183<br>ZRX 1433.90651131821 | | |
| 3.1.102026 | CHRISTIAN GEARHART | ADDRESS REDACTED | | | BTC 0.0132279907765383 | | |
| 3.1.102027 | CHRISTIAN GENEST | ADDRESS REDACTED | | | BCH 0.0748268013968193<br>BSV 0.0740654818305562<br>BTC 0.195220570890096 | | |
| 3.1.102028 | CHRISTIAN GENTRY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.102029 | CHRISTIAN GENUALDI | ADDRESS REDACTED | | | BTC 0.00000583730883426799<br>CEL 0.114564308430713<br>ETH 0.00829605700791917<br>USDT ERC20 0.102258780258339 | | |
| 3.1.102030 | CHRISTIAN GEORG HELMUT KAßNER | ADDRESS REDACTED | | | BTC 0.0175935526283949 | | |
| 3.1.102031 | CHRISTIAN GEORGE | ADDRESS REDACTED | | | CEL 170.93805948373<br>ETH 0.00626941533913016<br>USDT ERC20 0.000833304828737641 | | |
| 3.1.102032 | CHRISTIAN GEORGE WAGNER SCHNEDLER | ADDRESS REDACTED | | | BTC 0.0287457144993116<br>ETH 2.03690377695874<br>USDC 7567.37249317848 | | |
| 3.1.102033 | CHRISTIAN GEORGIEV | ADDRESS REDACTED | | | ADA 1223.697429<br>BTC 0.120977387343385<br>CEL 32.4326267307397<br>MATIC 1276.30533624624 | | |
| 3.1.102034 | CHRISTIAN GEREKE | ADDRESS REDACTED | | | BTC 0.0130098087614098 | | |
| 3.1.102035 | CHRISTIAN GERLING | ADDRESS REDACTED | | | ETH 0.000031090076107878 | | |
| 3.1.102036 | CHRISTIAN GEWALT | ADDRESS REDACTED | | | BTC 0.000000034439005258 | | |
| 3.1.102037 | CHRISTIAN GHATTAS | ADDRESS REDACTED | | | AAVE 0.00688223391988692<br>BTC 0.0843618122607537<br>CEL 45.6195451290242<br>ETH 16.9155772512889<br>LINK 0.0000724297434910809<br>LTC 0.000014919271212497<br>MATIC 0.0572645848530177<br>UNI 0.00658680676909126<br>USDC 2897.77595358357 | | |
| 3.1.102038 | CHRISTIAN GILKOWICZ | ADDRESS REDACTED | | | ADA 259.988281310298<br>BTC 0.000015072429644957<br>CEL 0.172704588889751 | | |
| 3.1.102039 | CHRISTIAN GILLESPIE | ADDRESS REDACTED | | | BCH 0.000303004686039106<br>CEL 1.09945500998105 | | |
| 3.1.102040 | CHRISTIAN GIMBEL | ADDRESS REDACTED | | | BTC 0.000001065724373631<br>CEL 0.880137145872795 | | |
| 3.1.102041 | CHRISTIAN GIMENEZ | ADDRESS REDACTED | | | BTC 0.0103831946888578<br>DOT 246.050771929872<br>LTC 0.000098666169634104<br>XLM 6554.00142056769<br>XRP 1490.16791685633 | | |
| 3.1.102042 | CHRISTIAN GIRARD | ADDRESS REDACTED | | | BTC 0.000382628378021285<br>CEL 1.12794247632835 | | |
| 3.1.102043 | CHRISTIAN GISHOLT | ADDRESS REDACTED | | | ADA 2015.73150133716<br>BNB 0.28177151<br>BTC 0.00022627<br>CEL 1130.36913797203<br>DOT 36.1481261<br>LINK 31.66387485<br>SNX 0.00005502<br>SOL 110.64909324<br>USDC 8.106041 | | |
| 3.1.102044 | CHRISTIAN GISNAPP | ADDRESS REDACTED | | | BTC 0.0134556137214961 | | |
| 3.1.102045 | CHRISTIAN GLÄß | ADDRESS REDACTED | | | BTC 0.0000000923104176849999 | | |
| 3.1.102046 | CHRISTIAN GLEBE-MOELLER | ADDRESS REDACTED | | | BTC 0.000088402502624031 | | |
| 3.1.102047 | CHRISTIAN GLORIEUX | ADDRESS REDACTED | | | ADA 0.548939402881226<br>BTC 0.667226430478854<br>CEL 11.7879519441876<br>COMP 8.24058576752013<br>DOT 0.52247813202853<br>EOS 56.3211074835865<br>ETH 11.5862327398986<br>MATIC 1.39626823257571 | | |
| 3.1.102048 | CHRISTIAN GODIN | ADDRESS REDACTED | | | BSV 0.00220724862789258<br>BTC 0.000010835789367433<br>CEL 0.00477342924213445<br>SGB 0.3290864318<br>USDT ERC20 0.00473494849826946<br>XRP 0.00000066563937624 | | |
| 3.1.102049 | CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | | | AAVE 6.59659595108178<br>ADA 50997.0970933196<br>BTC 0.00000000351184467<br>CEL 25647.6009355206<br>DOT 264.496726938744<br>ETH 6.75202145262556<br>LTC 0.000000001382496563<br>LUNC 546.5429<br>MATIC 4525.68815942133<br>MCDAI 55<br>SGB 119.645974517849<br>SNX 88.0358966546891<br>SOL 109.558151322063<br>USDC 926.222309584794<br>USDT ERC20 11.0895576731102<br>UST 111.404247163718<br>XAUT 0.0616429469268308<br>XRP 792.520518523248 | | |
| 3.1.102050 | CHRISTIAN GOMES | ADDRESS REDACTED | | | ADA 155.017040730107<br>BTC 0.0189787945290468<br>DOGE 100.194065907158<br>LTC 0.611121351075321 | | |
| 3.1.102051 | CHRISTIAN GOMES | ADDRESS REDACTED | | | ADA 707.522183386762<br>BNB 0.855019858708015<br>BTC 0.0513350644332918<br>DOT 21.1299115505689<br>ETH 4.0470094751657<br>MATIC 207.252488766732<br>SOL 10.1965499896756<br>USDC 0.355870545176481 | | ETH 0.000000122592859806 |
| 3.1.102052 | CHRISTIAN GOMEZ | ADDRESS REDACTED | | | BCH 0.0427227060247267<br>ZEC 0.000024131663532194 | | |
| 3.1.102053 | CHRISTIAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.000946594695793407 | | |
| 3.1.102054 | CHRISTIAN GOSCH | ADDRESS REDACTED | | | BTC 0.111050226538552 | | |
| 3.1.102055 | CHRISTIAN GOSTELI | ADDRESS REDACTED | | | AAVE 0.00691121455853573<br>ADA 1.58343157147985<br>BTC 0.000366889892635809<br>DOT 0.0734239622244365<br>ETH 0.00110854725345443<br>LUNC 0.010354652482166<br>MATIC 1.05499178863405<br>SNX 0.102715021698829<br>UNI 0.0122746839528224<br>USDC 2.47089856373781 | | |
| 3.1.102056 | CHRISTIAN GOSTELI | ADDRESS REDACTED | | | BTC 0.000113486741833646 | | |
| 3.1.102057 | CHRISTIAN GOULD | ADDRESS REDACTED | | | BTC 0.0324210832681434 | | |
| 3.1.102058 | CHRISTIAN GOULD | ADDRESS REDACTED | | | BTC 0.004946341092227<br>CEL 12.5490593272576<br>ETH 0.000340419920899379 | | |
| 3.1.102059 | CHRISTIAN GOVERNATORI | ADDRESS REDACTED | | | BNB 0.00403879044533777<br>BTC 0.000001936263609853<br>CEL 0.0987224600554418 | | |
| 3.1.102060 | CHRISTIAN GRABBERT | ADDRESS REDACTED | | | BTC 0.000000060928542124 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.102061 | CHRISTIAN GRAEFF | ADDRESS REDACTED | | | BTC 0.0190275766568735<br>CEL 23.7513090972972 | | |
| 3.1.102062 | CHRISTIAN GRAENERT | ADDRESS REDACTED | | | BTC 0.00204882653152054 | | |
| 3.1.102063 | CHRISTIAN GRAGSON | ADDRESS REDACTED | | | ADA 6.65214845368984<br>BTC 0.0000173488874172789<br>CEL 103.19395200419<br>DOT 0.00447071031152805<br>ETH 0.000032782209504015<br>LINK 0.00942640507544355<br>MATIC 121.888622054641<br>USDC 0.00796866604646868 | ADA 0.000000849506847971<br>DOT 0.000000000050005551<br>USDC 0.000000258595787263 | |
| 3.1.102064 | CHRISTIAN GRAHN NIELSEN | ADDRESS REDACTED | | | BTC 0.00120530333199077<br>CEL 144.289252754138 | | |
| 3.1.102065 | CHRISTIAN GRANDMAISON | ADDRESS REDACTED | | | BTC 0.000062024332194749<br>ETH 0.273296849308882 | | |
| 3.1.102066 | CHRISTIAN GRASSO | ADDRESS REDACTED | | | BTC 0.00132003931135608<br>ETH 0.00149761083122933 | | |
| 3.1.102067 | CHRISTIAN GRAY | ADDRESS REDACTED | | | XRP 1.13677272693955 | | |
| 3.1.102068 | CHRISTIAN GREB | ADDRESS REDACTED | | | BTC 0.000000186574837758 | | |
| 3.1.102069 | CHRISTIAN GREEN | ADDRESS REDACTED | | | BTC 0.0873648942791921<br>ETH 2.12215240902799 | | |
| 3.1.102070 | CHRISTIAN GREER | ADDRESS REDACTED | | | USDC 215.130868668514 | | |
| 3.1.102071 | CHRISTIAN GREILMEIER | ADDRESS REDACTED | | | BTC 0.0762744251616504<br>ETH 1.2877917900817<br>USDC 5678.872177587 | | |
| 3.1.102072 | CHRISTIAN GREß | ADDRESS REDACTED | | | BTC 0.000021624761999882 | | |
| 3.1.102073 | CHRISTIAN GRIFFITH | ADDRESS REDACTED | | | BTC 0.00119252363666347<br>USDC 521.979890634531 | | |
| 3.1.102074 | CHRISTIAN GRIGORAS | ADDRESS REDACTED | | | ADA 1026.4487053359<br>BTC 0.000000902775988925<br>USDC 2.69352843051525 | | |
| 3.1.102075 | CHRISTIAN GROENEWALD | ADDRESS REDACTED | | | BCH 0.000028745866430194 | | |
| 3.1.102076 | CHRISTIAN GROSS | ADDRESS REDACTED | | | BTC 3.81042501513156<br>ETH 8.17652649504303<br>LINK 20.2832639789407<br>MATIC 301.327793491314<br>SOL 10.3821201682012<br>UNI 24.7104355257918 | | |
| 3.1.102077 | CHRISTIAN GROSSEMY | ADDRESS REDACTED | | | AVAX 0.00000007<br>BNB 0.00000078<br>BUSD 0.0000007<br>CEL 132.917397856553<br>LUNC 3.56948<br>SNX 0.00000047 | | |
| 3.1.102078 | CHRISTIAN GROTH | ADDRESS REDACTED | | | AAVE 7.69053745183546<br>BTC 0.00110014777796862<br>CEL 119.130147061183<br>COMP 0.00283813210357571<br>DASH 24.8490824503471<br>ETH 11.0179407098552<br>LINK 627.219022965481<br>SNX 291.882321592419<br>UNI 317.314230925764<br>XLM 15097.6610555296<br>ZEC 10.06965429<br>ZRX 5497.53685458859 | | |
| 3.1.102079 | CHRISTIAN GRUBER | ADDRESS REDACTED | | | BTC 0.0706258532971508<br>CEL 479.899853357162<br>MCDAI 1.45948427708004<br>USDC 1137.31234369802 | | |
| 3.1.102080 | CHRISTIAN GRUTSCH | ADDRESS REDACTED | | | BTC 0.312837555449221<br>ETH 0.00183442062891182<br>LINK 0.175642849897539<br>SGB 56.5435341963625<br>USDC 0.0283919607303721 | | |
| 3.1.102081 | CHRISTIAN GUENTHER STROISSNIG | ADDRESS REDACTED | | | BTC 0.00000368010259302699 | | |
| 3.1.102082 | CHRISTIAN GUERRERO | ADDRESS REDACTED | | | ADA 44.56972112121<br>BTC 0.0622499476795922<br>ETH 0.239161138572794<br>SOL 0.427702220326953 | | |
| 3.1.102083 | CHRISTIAN GUERRERO | ADDRESS REDACTED | | | ETH 0.000001638211532852 | | |
| 3.1.102084 | CHRISTIAN GUEVARA | ADDRESS REDACTED | | | BTC 0.0199980562605396<br>ETH 0.0581589917384486<br>MATIC 135.659272556481<br>USDC 266.302477907539 | | |
| 3.1.102085 | CHRISTIAN GUGLIELMO | ADDRESS REDACTED | | | BTC 0.111201669039803<br>MATIC 0.390912839976722<br>XLM 0.392559219937494 | | |
| 3.1.102086 | CHRISTIAN GUILBOT | ADDRESS REDACTED | | | BTC 0.000000007793289673<br>CEL 471.349769637646<br>MCDAI 0.588349832238399<br>PAX 0.206910752134284<br>TUSD 2.0162726231748<br>USDC 0.764084497773529 | | |
| 3.1.102087 | CHRISTIAN GÜNTHER | ADDRESS REDACTED | | | BTC 0.0162490845182361 | | |
| 3.1.102088 | CHRISTIAN GÜNTNER | ADDRESS REDACTED | | | BTC 0.122524267493306 | | |
| 3.1.102089 | CHRISTIAN GUPIT | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.102090 | CHRISTIAN GURROLA | ADDRESS REDACTED | | | BTC 0.00108020553891028<br>USDC 418.994999787208 | | |
| 3.1.102091 | CHRISTIAN GURSCHLER | ADDRESS REDACTED | | | BTC 0.219252568654156<br>CEL 6.41010089462107<br>ETH 6.12249060768157<br>LTC 0.000000003789173789 | | |
| 3.1.102092 | CHRISTIAN GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00282410792947501<br>SGB 0.0524575207007919<br>XLM 302.560446711531<br>XRP 0.000000983885983007 | | |
| 3.1.102093 | CHRISTIAN GUZEK | ADDRESS REDACTED | | | BTC 0.000000005745782594<br>CEL 36.6995191032308 | | |
| 3.1.102094 | CHRISTIAN GUZMAN | ADDRESS REDACTED | | | SGB 1.82531832054122<br>XRP 11.9401176686648 | | |
| 3.1.102095 | CHRISTIAN GUZMAN | ADDRESS REDACTED | | | CEL 0.433885150030889 | | |
| 3.1.102096 | CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | | | BTC 0.00176940132481256<br>CEL 3.18488798808281<br>DOT 0.000492984292441863<br>LUNC 0.00000031478575184<br>PAX 0.197269959127293<br>SOL 0.000000000984307807<br>UNI 0.0218522942704063<br>USDC 0.0652043899331671 | | |
| 3.1.102097 | CHRISTIAN GYTTLER | ADDRESS REDACTED | | | BTC 0.00000166934047102<br>CEL 10.6693850041066<br>ETH 0.00370258066114369<br>MCDAI 0.0141470370181359 | | |
| 3.1.102098 | CHRISTIAN HACKSPACHER | ADDRESS REDACTED | | | USDC 10.7688220081724 | | |
| 3.1.102099 | CHRISTIAN HADDAD | ADDRESS REDACTED | | | BTC 0.0115961855756263 | | |
| 3.1.102100 | CHRISTIAN HAECKER | ADDRESS REDACTED | | | BTC 0.00150264395873829 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.102101 | CHRISTIAN HAGE | ADDRESS REDACTED | | | BCH 0.63214703<br>BTC 0.000000000623944834<br>CEL 192.501784234875<br>LINK 0.000005887531175303<br>MATIC 3.28593137664875<br>SNX 37.8416353313653<br>UNI 0.00000026<br>XLM 125.0334865 | | |
| 3.1.102102 | CHRISTIAN HAGEN | ADDRESS REDACTED | | | ADA 0.127371060384753<br>BTC 0.000000904062941846<br>MATIC 1.87278940909004<br>USDC 0.472735566361808 | BTC 0.00111214662588286<br>USDC 0.000000400881113533 | |
| 3.1.102103 | CHRISTIAN HAGGERTY | ADDRESS REDACTED | | | MATIC 0.418576681498256 | | |
| 3.1.102104 | CHRISTIAN HAGWARD | ADDRESS REDACTED | | | BTC 0.000447167508608086 | | |
| 3.1.102105 | CHRISTIAN HAHN | ADDRESS REDACTED | | | BTC 0.000001569726429188 | | |
| 3.1.102106 | CHRISTIAN HAIRSTON | ADDRESS REDACTED | | | BAT 0.00120096063749373<br>MATIC 0.0569090312386664<br>SNX 0.00216115870631416 | | |
| 3.1.102107 | CHRISTIAN HAISCH | ADDRESS REDACTED | | | BTC 0.00221416417652076 | | |
| 3.1.102108 | CHRISTIAN HAKE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.102109 | CHRISTIAN HALDAN | ADDRESS REDACTED | | | CEL 263.366836818914<br>ETH 0.51166313<br>MATIC 732.074972603089<br>MCDAI 100 | | |
| 3.1.102110 | CHRISTIAN HALE | ADDRESS REDACTED | | | ETH 0.134659474724649 | | |
| 3.1.102111 | CHRISTIAN HALL | ADDRESS REDACTED | | | BTC 0.000738956815056025 | | |
| 3.1.102112 | CHRISTIAN HALL | ADDRESS REDACTED | | | ADA 0.190127878080547<br>DOT 0.0358697255607536<br>LINK 0.00628503454209919<br>MATIC 0.941130299064343<br>SNX 0.143313354799586<br>USDC 0.20474334156427 | | |
| 3.1.102113 | CHRISTIAN HALLER | ADDRESS REDACTED | | | BTC 0.519308860025689 | | |
| 3.1.102114 | CHRISTIAN HAND | ADDRESS REDACTED | | | BCH 1.54256782130881<br>BTC 0.00153083530542037<br>CEL 39.4248187265494<br>SGB 369.633044579041<br>XLM 622.360596718035<br>XRP 2399.13205130729 | | |
| 3.1.102115 | CHRISTIAN HANKE | ADDRESS REDACTED | | | BTC 0.000000020365886164<br>CEL 503.72452613508<br>USDC 4700.007946 | | |
| 3.1.102116 | CHRISTIAN HANKEL | ADDRESS REDACTED | | | ADA 163.751226191679<br>BCH 0.068228947409982<br>BTC 0.0677118914227489<br>COMP 0.0423522219147116<br>EOS 2.2413600027415<br>ETH 1.38447384423795<br>LTC 2.24764031671441<br>SNX 3.03707423723913<br>XLM 340.685313000307<br>ZRX 213.260224820998 | | |
| 3.1.102117 | CHRISTIAN HANSEN | ADDRESS REDACTED | | | BTC 0.128825982245385 | | |
| 3.1.102118 | CHRISTIAN HARGRAVE | ADDRESS REDACTED | | | BTC 0.00000425973819793<br>MATIC 0.0915693136326865 | | |
| 3.1.102119 | CHRISTIAN HARGROVE | ADDRESS REDACTED | | | BTC 0.368165989675963 | BTC 0.00000052 | |
| 3.1.102120 | CHRISTIAN HARRY | ADDRESS REDACTED | | | BTC 0.000807242544763454<br>USDC 1059.82186161358 | | |
| 3.1.102121 | CHRISTIAN HARRY | ADDRESS REDACTED | | | BTC 0.000000006596611938<br>CEL 15.222285634909<br>LTC 0.00844 | | |
| 3.1.102122 | CHRISTIAN HARSHBARGER | ADDRESS REDACTED | | | BTC 0.000000150920912734 | | |
| 3.1.102123 | CHRISTIAN HART | ADDRESS REDACTED | | | BTC 0.373812717005139<br>ETH 2.10238917711252<br>MATIC 1558.45521357893<br>SOL 11.1753540599773<br>XLM 3013.84738499205 | | |
| 3.1.102124 | CHRISTIAN HARTMANN | ADDRESS REDACTED | | | BTC 0.000010616469739218 | | |
| 3.1.102125 | CHRISTIAN HARTWIG FÜRBÖTER | ADDRESS REDACTED | | | BTC 0.000987251944225854 | | |
| 3.1.102126 | CHRISTIAN HASELHORST | ADDRESS REDACTED | | | BTC 0.00225509887319632 | | |
| 3.1.102127 | CHRISTIAN HASSOUNA | ADDRESS REDACTED | | | BTC 1.64033466176557 | | |
| 3.1.102128 | CHRISTIAN HATLEN | ADDRESS REDACTED | | | ETH 0.0206635975051897 | | |
| 3.1.102129 | CHRISTIAN HATTEIER | ADDRESS REDACTED | | | BTC 0.000016302121312549 | | |
| 3.1.102130 | CHRISTIAN HAUGE | ADDRESS REDACTED | | | BTC 0.00859269137711678<br>CEL 0.0282400766981132<br>ETH 0.0128323860750111<br>USDC 0.948729009350707 | | |
| 3.1.102131 | CHRISTIAN HAUSER | ADDRESS REDACTED | | | ADA 303.342265038227<br>AVAX 3.86729082413015<br>BTC 0.0799483601896199<br>CEL 0.0783154169429831<br>DOT 138.259011942878<br>LINK 50.7210215686658<br>LUNC 0.0763399485540728<br>MATIC 1477.98853342696<br>SOL 35.5945324713279<br>XLM 0.427945138024133 | | |
| 3.1.102132 | CHRISTIAN HAVERKAMP | ADDRESS REDACTED | | | BTC 0.000061063512792123<br>CEL 2.84022322993398 | | |
| 3.1.102133 | CHRISTIAN HAWLEY | ADDRESS REDACTED | | | BTC 0.351059047267426<br>EOS 5.0079836296492<br>MATIC 586.953901573505<br>XLM 104.842305266698 | | |
| 3.1.102134 | CHRISTIAN HAYWARD | ADDRESS REDACTED | | | BTC 0.000950819975525957<br>ETH 0.00038156659515126 | | |
| 3.1.102135 | CHRISTIAN HEANEY-SECORD | ADDRESS REDACTED | | | BTC 0.000390118580902276<br>ETH 0.0110111185088799 | BTC 0.000000775890691801<br>ETH 0.000000129727397313 | |
| 3.1.102136 | CHRISTIAN HECKMANN | ADDRESS REDACTED | | | BTC 0.000017305844027043 | | |
| 3.1.102137 | CHRISTIAN HEGGLIN | ADDRESS REDACTED | | | AVAX 36.0247584753156<br>BTC 0.254597903071848<br>CEL 916.401569693052<br>MATIC 1821.86342717572<br>SOL 15.3145790887704 | | |
| 3.1.102138 | CHRISTIAN HEIDEMEYER | ADDRESS REDACTED | | | BTC 0.0259435971425343 | | |
| 3.1.102139 | CHRISTIAN HEIDUK | ADDRESS REDACTED | | | BTC 0.000011138365318723 | | |
| 3.1.102140 | CHRISTIAN HEIJNST | ADDRESS REDACTED | | | ADA 381.156750352963<br>BTC 0.0589776692814576<br>CEL 1863.07685658319<br>DOT 33.3662747145765<br>LTC 0.329<br>MATIC 2164.6417997827<br>USDC 297.422168511727<br>USDT ERC20 342.436232093859 | | |
| 3.1.102141 | CHRISTIAN HEINRICH DÜNGFELDER | ADDRESS REDACTED | | | BTC 0.000117442220252836 | | |
| 3.1.102142 | CHRISTIAN HELLSTROM | ADDRESS REDACTED | | | ADA 412.913161336972<br>BTC 0.192029147977314<br>DOT 21.6389106925936<br>ETH 0.351609517696076 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.102143 | CHRISTIAN HELWEG-ANDERSEN | ADDRESS REDACTED | | | BCH 0.00582010422728684<br>BTC 0.00635191581927353<br>CEL 0.473568754046314<br>ETH 0.0219229513221343 | | |
| 3.1.102144 | CHRISTIAN HENDERSON | ADDRESS REDACTED | | | BTC 0.000001581946862647<br>ETH 0.000019354597812057<br>LINK 0.00064579003491513 | BTC 0.000000009019054512 | |
| 3.1.102145 | CHRISTIAN HENKE | ADDRESS REDACTED | | | BTC 0.00480022683135416 | | |
| 3.1.102146 | CHRISTIAN HENRIQUEZ | ADDRESS REDACTED | | | ADA 0.197794343045204<br>BTC 0.000017276360550832<br>EOS 0.0432088348593928<br>ETH 0.000000450210616814<br>GUSD 0.136034971271967<br>MANA 0.0153104901934809<br>UNI 0.00051901141522809<br>USDC 0.141281776973637<br>XLM 0.495868803951757<br>XRP 0.000000666766501724 | | |
| 3.1.102147 | CHRISTIAN HENRY | ADDRESS REDACTED | | | BTC 0.00112662555202776<br>ETH 1.59616451455378<br>MATIC 2075.58899388094<br>SNX 121.348972913223 | | |
| 3.1.102148 | CHRISTIAN HER | ADDRESS REDACTED | | | XLM 0.28327207461726 | | |
| 3.1.102149 | CHRISTIAN HERBST | ADDRESS REDACTED | | | BTC 0.00563337934302241 | | |
| 3.1.102150 | CHRISTIAN HERIBERTO DINDABURE BERSEZIO | ADDRESS REDACTED | | | USDC 0.408204202279202 | | |
| 3.1.102151 | CHRISTIAN HERMANN | ADDRESS REDACTED | | | CEL 0.0685367343677285 | | |
| 3.1.102152 | CHRISTIAN HERNANDEZ | ADDRESS REDACTED | | | MATIC 0.825479982681761<br>MCDAI 0.037707030080459 | | |
| 3.1.102153 | CHRISTIAN HERNANDEZ | ADDRESS REDACTED | | | AAVE 0.000001049931313063<br>ADA 0.000057751836534245<br>BTC 0.000000002019692923<br>CEL 0.0258703792253798<br>ETH 0.000000271600789547<br>LINK 0.00000109024728189999<br>LTC 0.000002308405854636<br>MATIC 0.00173206819539479<br>MCDAI 0.00198013714561584<br>SNX 0.0389079869206885<br>UMA 0.000001444751193189<br>UNI 0.000000991363813729<br>USDC 0.0501170451976165<br>XLM 0.000091991479336451<br>ZRX 0.000011003620503352 | AAVE 0.00198458024962211<br>ADA 0.130287053897272<br>BTC 0.000002869643935817<br>CEL 0.000068239349313366<br>ETH 0.000417220871425307<br>LINK 0.00564153584353169<br>LTC 0.0119446462072683<br>UMA 0.0130190464015977<br>UNI 0.00360972668214425<br>USDC 0.00000076691512167<br>XLM 0.828900814837969<br>ZRX 0.198422959442979 | |
| 3.1.102154 | CHRISTIAN HERNANDEZ | ADDRESS REDACTED | | | ETH 0.115672818820746<br>USDC 1488.39397385634 | | |
| 3.1.102155 | CHRISTIAN HERRERA PRADO | ADDRESS REDACTED | | | BTC 0.000005936350753095 | | |
| 3.1.102156 | CHRISTIAN HESS | ADDRESS REDACTED | | | BTC 0.00454315155189157 | | |
| 3.1.102157 | CHRISTIAN HESS ARAYA | ADDRESS REDACTED | | | BTC 0.000005275939783604<br>CEL 0.00985037818949663 | | |
| 3.1.102158 | CHRISTIAN HESTER | ADDRESS REDACTED | | | BTC 0.247895029264979<br>DOT 0.0306956318658621<br>ETH 0.020795461296765<br>USDT ERC20 10.667028238206 | | |
| 3.1.102159 | CHRISTIAN HIDDEN | ADDRESS REDACTED | | | BTC 0.00005189038520094<br>CEL 2549.4615788017<br>ETH 0.11352294825065<br>MCDAI 0.505149354269679<br>SNX 4.20229547062336<br>USDT ERC20 879.511386862598 | | |
| 3.1.102160 | CHRISTIAN HILL | ADDRESS REDACTED | | | BTC 0.0011876728067108<br>USDC 917.158339468186 | | |
| 3.1.102161 | CHRISTIAN HOANG VAN | ADDRESS REDACTED | | | BTC 0.0123370293727367 | | |
| 3.1.102162 | CHRISTIAN HOCH | ADDRESS REDACTED | | | BTC 0.152988960395824 | | |
| 3.1.102163 | CHRISTIAN HODINA | ADDRESS REDACTED | | | BTC 0.0128311532095467<br>ETH 1.3949795572463 | | |
| 3.1.102164 | CHRISTIAN HOEBJERG SVEJSOE | ADDRESS REDACTED | | | ADA 406.03233081732<br>CEL 0.00621905237805227<br>ETH 0.50751957568332<br>XLM 41.5201537633355 | | |
| 3.1.102165 | CHRISTIAN HOEHER | ADDRESS REDACTED | | | BTC 0.00581751604997436<br>DOT 359.185513500724<br>LUNC 81.0190650603925<br>MATIC 2936.54980513977 | | |
| 3.1.102166 | CHRISTIAN HOFBAUER | ADDRESS REDACTED | | | BTC 0.0754110296270918<br>CEL 441.281383769751<br>ETH 1.2005777259915<br>LINK 229.405167987756<br>USDC 113.513989028572 | | |
| 3.1.102167 | CHRISTIAN HOFFMANN | ADDRESS REDACTED | | | BTC 0.000000000850345914<br>CEL 36.6658236200258 | | |
| 3.1.102168 | CHRISTIAN HOFFMANN | ADDRESS REDACTED | | | CEL 0.0633258377755521 | | |
| 3.1.102169 | CHRISTIAN HOFFMANN | ADDRESS REDACTED | | | BTC 0.00122634494998052 | | |
| 3.1.102170 | CHRISTIAN HOFMANN | ADDRESS REDACTED | | | BTC 0.000790436519216045<br>CEL 142.366812745254<br>USDC 3385.37332996381<br>XLM 3499.98 | | |
| 3.1.102171 | CHRISTIAN HOGUE | ADDRESS REDACTED | | | BTC 0.00113267729718068<br>CEL 5.92419979733614 | | |
| 3.1.102172 | CHRISTIAN HOLLINGER | ADDRESS REDACTED | | | ADA 2.01464643023461<br>BTC 0.0000793156258290759<br>ETH 0.00111278498355602 | | |
| 3.1.102173 | CHRISTIAN HOLM LARSEN | ADDRESS REDACTED | | | BTC 0.0193560779258316<br>CEL 9.64927549806609 | | |
| 3.1.102174 | CHRISTIAN HOLM MADSEN | ADDRESS REDACTED | | | BTC 0.00204392751886338<br>CEL 4378.77121301054 | | |
| 3.1.102175 | CHRISTIAN HOLMAN | ADDRESS REDACTED | | | BTC 0.000490809208648239<br>CEL 0.0444948468885584 | | |
| 3.1.102176 | CHRISTIAN HÖLZEL | ADDRESS REDACTED | | | BTC 0.000000018802128494 | | |
| 3.1.102177 | CHRISTIAN HÖLZLE | ADDRESS REDACTED | | | BTC 0.0108142749087287 | | |
| 3.1.102178 | CHRISTIAN HONCE | ADDRESS REDACTED | | | BSV 0.102366637060373<br>XLM 149.140869649611 | | |
| 3.1.102179 | CHRISTIAN HOOD | ADDRESS REDACTED | | | ADA 1766.60407591795<br>BTC 0.000758506196505705<br>CEL 10.1862074076107<br>LINK 70.9997268708929<br>MATIC 1159.91756041148<br>XRP 1311.89653622793 | | |
| 3.1.102180 | CHRISTIAN HORCEL | ADDRESS REDACTED | | | USDC 0.142360203190024 | | |
| 3.1.102181 | CHRISTIAN HORITO | ADDRESS REDACTED | | | ADA 1.0869421850597<br>BTC 0.118986114767252<br>ETH 0.203539314556313<br>USDC 295.033046711375 | | |
| 3.1.102182 | CHRISTIAN HORNING | ADDRESS REDACTED | | | BTC 0.0609296271640561<br>CEL 68.75520152388<br>ETH 1.00820767159454 | | |
| 3.1.102183 | CHRISTIAN HOUSTON | ADDRESS REDACTED | | | BTC 0.000876228851409852<br>ETH 0.00417274823358237 | BTC 0.0000735<br>ETH 3.54391278922946 | |
| 3.1.102184 | CHRISTIAN HUBBS | ADDRESS REDACTED | | | BTC 0.00224185638857634<br>ETH 0.00014923444091594 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.102185 | CHRISTIAN HUCKSTORF | ADDRESS REDACTED | | | BTC 0.000000183921586771 | | |
| 3.1.102186 | CHRISTIAN HUG | ADDRESS REDACTED | | | BTC 0.0700640135510149<br>CEL 164.829521466845<br>SNX 352.70647607 | | |
| 3.1.102187 | CHRISTIAN HUGH PSCHORR | ADDRESS REDACTED | | | USDC 154.534668758144 | | |
| 3.1.102188 | CHRISTIAN HUGO GRÜNACK | ADDRESS REDACTED | | | BTC 0.0852428814812196 | | |
| 3.1.102189 | CHRISTIAN HUGO SPALTENSTEIN | ADDRESS REDACTED | | | ETH 0.0018597593216299<br>USDC 20658.0766767471 | | |
| 3.1.102190 | CHRISTIAN HUGULEY | ADDRESS REDACTED | | | BTC 0.00002586303358694<br>ETH 0.276876892438373<br>LINK 1.14640544801298<br>LTC 0.0920830135302747<br>MANA 0.0124470685355615<br>UNI 1.17467717192097 | | |
| 3.1.102191 | CHRISTIAN HUNT | ADDRESS REDACTED | | | BTC 0.101388458769072<br>EOS 262.793340806634<br>ETH 0.0017625338640195<br>LTC 0.00608974353048595<br>MATIC 2987.53900821165<br>OMG 0.0770687012477422<br>SGB 539.844447315539<br>USDC 54075.4135011161<br>USDT ERC20 35.6949992282851<br>XLM 0.40511889320042<br>XRP 1.23774760835781 | | |
| 3.1.102192 | CHRISTIAN HVASS | ADDRESS REDACTED | | | BTC 0.00196376369814733<br>CEL 0.249987773627536<br>USDC 736.557942120891 | | |
| 3.1.102193 | CHRISTIAN HYDE | ADDRESS REDACTED | | | AVAX 0.000008566891851126<br>BTC 0.000000139811430903<br>ETH 0.000000705090497958<br>SOL 0.0000105690308456219<br>USDC 0.00174851775298 | AVAX 0.0100326123362166<br>BTC 0.000000004741020476<br>SOL 0.0129063960302261<br>USDC 0.000000010921600178 | |
| 3.1.102194 | CHRISTIAN HYNEK | ADDRESS REDACTED | | | BTC 0.000000007793937949<br>CEL 0.27207518271222 | | |
| 3.1.102195 | CHRISTIAN HYON | ADDRESS REDACTED | | | BTC 0.0223371052257035<br>ETH 1.37669317863996<br>USDC 127.36476890761 | | |
| 3.1.102196 | CHRISTIAN IAIONE | ADDRESS REDACTED | | | BTC 0.000511417714297981<br>CEL 7.74352964428507<br>ETH 0.0200326575764615<br>XLM 1233.73819929538 | | |
| 3.1.102197 | CHRISTIAN IBANEZ-VERDEGAL | ADDRESS REDACTED | | | BTC 0.15093177499178<br>CEL 4.67312302559438<br>DOT 156.069556585729<br>LTC 5.46971372614386 | | |
| 3.1.102198 | CHRISTIAN IBARRA | ADDRESS REDACTED | | | BTC 0.00046732538964855<br>ETH 1.08566626718131 | | |
| 3.1.102199 | CHRISTIAN IBEAGHA | ADDRESS REDACTED | | | CEL 1.38660135818605<br>MATIC 0.242879662545882<br>XLM 84.6064560014866 | | |
| 3.1.102200 | CHRISTIAN IBOLD | ADDRESS REDACTED | | | BTC 0.000765435645669373 | | |
| 3.1.102201 | CHRISTIAN IDOWU ADANOGU | ADDRESS REDACTED | | | BTC 0.000092916133415933 | | |
| 3.1.102202 | CHRISTIAN IGLESIAS ACKERMAN | ADDRESS REDACTED | | | CEL 0.203966177574243 | | |
| 3.1.102203 | CHRISTIAN IGNACIO ZERPA | ADDRESS REDACTED | | | BTC 0.00132153497356684<br>ETH 0.156700088194322 | | |
| 3.1.102204 | CHRISTIAN INHOFF | ADDRESS REDACTED | | | BTC 0.451765525516601 | | |
| 3.1.102205 | CHRISTIAN INZUNZA | ADDRESS REDACTED | | | BTC 0.00109238606991027 | | |
| 3.1.102206 | CHRISTIAN IRION | ADDRESS REDACTED | | | BTC 0.0000173651353910739 | | |
| 3.1.102207 | CHRISTIAN IRVING | ADDRESS REDACTED | | | BTC 0.000000363682033551<br>USDC 0.062460525266367<br>XRP 0.000000773098959357 | | |
| 3.1.102208 | CHRISTIAN ISIP BASUEL | ADDRESS REDACTED | | | BTC 0.0123338141770434<br>USDC 227.490993625488 | | |
| 3.1.102209 | CHRISTIAN ISLAS | ADDRESS REDACTED | | | MATIC 2.56628534597096<br>MCDAI 0.0523836143891178 | | |
| 3.1.102210 | CHRISTIAN ITALO MOLINO | ADDRESS REDACTED | | | BTC 0.367355133339441 | | |
| 3.1.102211 | CHRISTIAN IVERSEN | ADDRESS REDACTED | | | BTC 0.000918643036736978<br>CEL 20.3483986702225<br>ETH 0.3 | | |
| 3.1.102212 | CHRISTIAN J FARO | ADDRESS REDACTED | | | BTC 0.114534956729166<br>CEL 0.087462455909044 | | |
| 3.1.102213 | CHRISTIAN JAAG | ADDRESS REDACTED | | | CEL 35435.2157057476 | | |
| 3.1.102214 | CHRISTIAN JACOBSEN | ADDRESS REDACTED | | | BNB 1.2503186309412<br>BTC 0.000015322492901903<br>CEL 30.0665096162727<br>EOS 0.155561883025787<br>ETH 0.0000926<br>USDC 0.000000932556787262<br>XLM 1.20832483005884 | | |
| 3.1.102215 | CHRISTIAN JAEGGI | ADDRESS REDACTED | | | CEL 1.06018038964944 | | |
| 3.1.102216 | CHRISTIAN JAIME | ADDRESS REDACTED | | | COMP 0.000748064299770238 | | |
| 3.1.102217 | CHRISTIAN JAIRO TINOCO PLASENCIA | ADDRESS REDACTED | | | ADA 55.289114<br>AVAX 0.22544237<br>CEL 0.335400687841134<br>XRP 22 | | |
| 3.1.102218 | CHRISTIAN JAMES | ADDRESS REDACTED | | | CEL 1.06800781838289 | | |
| 3.1.102219 | CHRISTIAN JAMES BATES | ADDRESS REDACTED | | | BTC 0.00523288173704487<br>ETH 0.000031838753382052<br>USDC 0.110872646157834 | | |
| 3.1.102220 | CHRISTIAN JAMES LYBARGER | ADDRESS REDACTED | | | AVAX 37.5747845242511<br>BTC 0.00120366987815152<br>LINK 93.5136837627144<br>MATIC 1419.54201926867<br>SNX 1071.29574340796<br>USDC 5859.04246035466 | ADA 3934.53<br>BTC 0.080125 | |
| 3.1.102221 | CHRISTIAN JAMES SIMMANG | ADDRESS REDACTED | | | ADA 825.625686905454<br>BTC 0.303177109859217<br>ETH 2.33973620668286<br>LINK 16.2568991493807<br>MATIC 463.270688949949<br>SOL 11.8075552453778<br>USDC 0.194533005741569 | | |
| 3.1.102222 | CHRISTIAN JAMES SIMPSON | ADDRESS REDACTED | | | BTC 0.000004848077708881<br>ETH 0.00510778391023864<br>PAX 0.00194890441659157<br>USDC 0.00531849893213165 | | |
| 3.1.102223 | CHRISTIAN JANEK | ADDRESS REDACTED | | | BTC 0.0343740135264955 | | |
| 3.1.102224 | CHRISTIAN JANKER | ADDRESS REDACTED | | | BTC 0.138884846558574 | | |
| 3.1.102225 | CHRISTIAN JANNASCH | ADDRESS REDACTED | | | BTC 0.0153666380943104 | | |
| 3.1.102226 | CHRISTIAN JANSSON | ADDRESS REDACTED | | | ADA 194.07647316209<br>BTC 0.158155020012965<br>ETH 0.068966552354502<br>LINK 1.99432905599547<br>MATIC 60.9698822322019 | | |
| 3.1.102227 | CHRISTIAN JAVIER DODDS SALAZAR | ADDRESS REDACTED | | | BNB 0.000001842945905482<br>BTC 0.0209617415993637<br>ETH 0.0295210700152449<br>USDC 0.000978710370751392 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.102228 | CHRISTIAN JAY ARANA | ADDRESS REDACTED | | | BTC 0.000000484948562696<br>CEL 0.263052794253607<br>USDT ERC20 0.202598166659634<br>XLM 0.141132267798846 | | |
| 3.1.102229 | CHRISTIAN JAY GUIDANGEN | ADDRESS REDACTED | | | CEL 0.0441963318383727<br>ETH 0.00147506652295187 | | |
| 3.1.102230 | CHRISTIAN JENS MAURER | ADDRESS REDACTED | | | BTC 0.00000650966351754 | | |
| 3.1.102231 | CHRISTIAN JENSEN | ADDRESS REDACTED | | | CEL 18.517417904078<br>ETH 0.000000558251299995<br>LTC 0.00000087 | | |
| 3.1.102232 | CHRISTIAN JENSEN | ADDRESS REDACTED | | | BTC 0.000000004526171052<br>CEL 0.792342419420077<br>XRP 27.258317 | | |
| 3.1.102233 | CHRISTIAN JENSEN | ADDRESS REDACTED | | | ETH 0.087160665077868 | | |
| 3.1.102234 | CHRISTIAN JENSEN | ADDRESS REDACTED | | | BTC 0.000004105389248096<br>ETH 0.000189770532958398 | | |
| 3.1.102235 | CHRISTIAN JENSEN | ADDRESS REDACTED | | | BTC 0.0283523139626623<br>CEL 3.68525272264042<br>ETH 0.37161332165674 | | |
| 3.1.102236 | CHRISTIAN JEREMY LOPEZ | ADDRESS REDACTED | | | | BTC 0.2602343 | |
| 3.1.102237 | CHRISTIAN JERICHO CARINGAL | ADDRESS REDACTED | | | BNB 0.000034940913795731<br>BTC 0.000000992613733035<br>CEL 0.0079285718154273<br>ETH 0.000015255076521753<br>MATIC 0.010791743494313<br>USDC 0.0986079252945066<br>XRP 0.00244678451496173<br>ZEC 0.000169282861610341 | | |
| 3.1.102238 | CHRISTIAN JESPERSEN | ADDRESS REDACTED | | | ADA 2583.247235<br>CEL 2559.48360761111<br>SGB 6064.7102134071<br>XLM 207.355391035212<br>XRP 40137.062961 | | |
| 3.1.102239 | CHRISTIAN JESUS CENTENO CUSI | ADDRESS REDACTED | | | BTC 0.000126138006083005 | | |
| 3.1.102240 | CHRISTIAN JESUS, SR. FIGUEROA | ADDRESS REDACTED | | | ADA 667.271695524784<br>AVAX 0.00150783388407172<br>BTC 0.0261933085694475<br>DOGE 1015.50216365604<br>ETH 0.0822565704842031<br>LTC 0.595813709743008<br>MANA 36.2911744745409<br>MATIC 39.4029978749058<br>USDT ERC20 60.8423741932837 | BTC 0.00500401<br>DOGE 642.18955137<br>ETH 0.207750579143312<br>LTC 0.34868231<br>SOL 1.3702806 | |
| 3.1.102241 | CHRISTIAN JIMENEZ | ADDRESS REDACTED | | | XRP 167.637398 | | |
| 3.1.102242 | CHRISTIAN JIMENEZ | ADDRESS REDACTED | | | AAVE 0.770353680799951<br>ADA 1036.39202592806 | | |
| 3.1.102243 | CHRISTIAN JIMENEZ FURLINGER | ADDRESS REDACTED | | | BTC 0.0790882518387779<br>ETH 0.13058547491109<br>USDC 1.32605763753306 | | |
| 3.1.102244 | CHRISTIAN JIMENEZ MIJANGOS | ADDRESS REDACTED | | | BTC 0.162048085006394<br>ETH 6.30347301577459 | | |
| 3.1.102245 | CHRISTIAN JOACHIM SCHMIDT | ADDRESS REDACTED | | | BTC 0.00333904783849285 | | |
| 3.1.102246 | CHRISTIAN JOERGENSEN | ADDRESS REDACTED | | | BTC 0.0129859046286846<br>CEL 1542.09198254887 | | |
| 3.1.102247 | CHRISTIAN JOERGENSEN | ADDRESS REDACTED | | | BTC 0.293678790675223 | | |
| 3.1.102248 | CHRISTIAN JOHANN OTTO BECKER | ADDRESS REDACTED | | | BTC 0.0557357239828418 | | |
| 3.1.102249 | CHRISTIAN JOHANNES ABEL | ADDRESS REDACTED | | | BTC 0.000409833174387391 | | |
| 3.1.102250 | CHRISTIAN JOHANNES BEHLING | ADDRESS REDACTED | | | BTC 0.000053386168492561 | | |
| 3.1.102251 | CHRISTIAN JOHANNES BOLLONGINO | ADDRESS REDACTED | | | BTC 1.00391754425814 | | |
| 3.1.102252 | CHRISTIAN JOHANNES HANTSCHEL | ADDRESS REDACTED | | | BTC 0.00314366339054005 | | |
| 3.1.102253 | CHRISTIAN JOHANNES LUZIUS SIGL | ADDRESS REDACTED | | | BTC 0.000002003972194471 | | |
| 3.1.102254 | CHRISTIAN JOHANNES MAUS | ADDRESS REDACTED | | | BTC 0.0048969516190451 | | |
| 3.1.102255 | CHRISTIAN JOHANNES SIEGERT | ADDRESS REDACTED | | | BTC 0.00316183282342742 | | |
| 3.1.102256 | CHRISTIAN JOHANSEN | ADDRESS REDACTED | | | BTC 0.000000399219545984<br>DOT 0.0612935069877777<br>ETH 0.00000390755954234499<br>LTC 0.00603592141106152<br>XRP 0.4488576162732 | | |
| 3.1.102257 | CHRISTIAN JOHANSSON | ADDRESS REDACTED | | | AVAX 106.645531919908<br>BTC 13.7390073475201<br>ETH 0.22410576730925<br>KNC 4371.19457352993<br>LINK 1136.68406673716<br>MATIC 7687.48859276957<br>XLM 2066.20746321021 | | |
| 3.1.102258 | CHRISTIAN JOHN CARMICHAEL | ADDRESS REDACTED | | | | BTC 0.00242283277608179<br>DOT 140 | |
| 3.1.102259 | CHRISTIAN JOHN MC GALLOWAY | ADDRESS REDACTED | | | ETH 0.00152291842960654 | | |
| 3.1.102260 | CHRISTIAN JOHN SALES | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.102261 | CHRISTIAN JOHN SALES | ADDRESS REDACTED | | | BTC 0.000015900100671839<br>ETH 0.000152634212954951<br>MCDAI 0.245363947128902<br>PAX 0.257586424928722<br>TUSD 0.257713460285066<br>USDC 0.257718115957409 | | |
| 3.1.102262 | CHRISTIAN JOHNSEN | ADDRESS REDACTED | | | CEL 0.034245846845803<br>MANA 0.00000002 | | |
| 3.1.102263 | CHRISTIAN JOHNSEN | ADDRESS REDACTED | | | BTC 0.0937653210729505<br>CEL 523.221970501599<br>MCDAI 2.172187<br>USDT ERC20 23.58 | | |
| 3.1.102264 | CHRISTIAN JOHNSON | ADDRESS REDACTED | | | ADA 0.000000093440617222<br>BTC 0.000000004486848305<br>CEL 0.0343463709299201 | | |
| 3.1.102265 | CHRISTIAN JOHNSON | ADDRESS REDACTED | | | BTC 0.00101729524750864<br>ETH 6.19570918113256 | | |
| 3.1.102266 | CHRISTIAN JOHNSON | ADDRESS REDACTED | | | BTC 7.23576699882654<br>ETH 19.1422607574665 | | |
| 3.1.102267 | CHRISTIAN JONATHAN DIOSES | ADDRESS REDACTED | | | BTC 0.000001005826171627<br>ETH 0.00010651912814813 | | |
| 3.1.102268 | CHRISTIAN JONES | ADDRESS REDACTED | | | BTC 0.0614181707084136<br>ETH 0.271667766673585 | BTC 0.00196187424386096 | |
| 3.1.102269 | CHRISTIAN JONES | ADDRESS REDACTED | | | BTC 0.000000433932525172<br>USDC 11.8760182631132 | | |
| 3.1.102270 | CHRISTIAN JORDAN | ADDRESS REDACTED | | | USDC 10.256808812193 | | |
| 3.1.102271 | CHRISTIAN JORDT AARHUS | ADDRESS REDACTED | | | BTC 0.0170526006809999<br>CEL 1.15238725867979<br>DOT 28.0393052146905<br>ETH 0.279367554651045<br>MATIC 62.7312963027431<br>SNX 100.310072120764<br>USDT ERC20 78.175146 | | |
| 3.1.102272 | CHRISTIAN JÖRG KRAMER | ADDRESS REDACTED | | | BTC 0.00185526138075023 | | |
| 3.1.102273 | CHRISTIAN JÖRG ROESLER | ADDRESS REDACTED | | | BTC 0.0421579117628295 | | |
| 3.1.102274 | CHRISTIAN JØRGENSEN | ADDRESS REDACTED | | | BTC 0.0013372336129386<br>ETH 0.206136306665532 | | |
| 3.1.102275 | CHRISTIAN JOSIPOVIC | ADDRESS REDACTED | | | BTC 0.00085041445849566<br>CEL 1.40719667703255 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.102276 | CHRISTIAN JOSTAD | ADDRESS REDACTED | | | BCH 0.099<br>BSV 0.09900547<br>CEL 3.55720980547334<br>SGB 15.2833451651164<br>XLM 499.99<br>XRP 99 | | |
| 3.1.102277 | CHRISTIAN JOVETIC | ADDRESS REDACTED | | | BTC 0.000000269767256626<br>CEL 0.334647833259884<br>DOT 11.3271523172324 | | |
| 3.1.102278 | CHRISTIAN JR ODA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.102279 | CHRISTIAN JUEN | ADDRESS REDACTED | | | ADA 203.979169970737<br>BNB 1.20991146009077<br>BTC 0.00571310252490428<br>CEL 286.684796991064<br>USDC 0.000000616016062879 | | |
| 3.1.102280 | CHRISTIAN JUHAL | ADDRESS REDACTED | | | BTC 0.00309540530895974<br>CEL 0.00825982590946535 | | |
| 3.1.102281 | CHRISTIAN JUNG | ADDRESS REDACTED | | | BTC 0.00000029618653972 | | |
| 3.1.102282 | CHRISTIAN JÜRGEN BORGENHEIMER | ADDRESS REDACTED | | | BTC 0.0170505656216279 | | |
| 3.1.102283 | CHRISTIAN KAINZ | ADDRESS REDACTED | | | BTC 0.0436749910947585 | | |
| 3.1.102284 | CHRISTIAN KAINZ | ADDRESS REDACTED | | | ADA 30.825004696824<br>BNB 0.000168429698558495<br>DOT 0.0110792863332479<br>ETH 0.000013804804202491 | | |
| 3.1.102285 | CHRISTIAN KALB | ADDRESS REDACTED | | | BCH 3.07262004350202<br>BTC 0.00120340045434154<br>CEL 42.3614314274779<br>DOT 28.5165672714246<br>SNX 31.1121279738994<br>UNI 17.6097537605726 | | |
| 3.1.102286 | CHRISTIAN KALBERG | ADDRESS REDACTED | | | ADA 4.7756723329561<br>BAT 0.767159573309848<br>ETH 0.00243412081068993<br>LINK 0.0175863845239029<br>XLM 2.09973698844164 | | |
| 3.1.102287 | CHRISTIAN KAMAU | ADDRESS REDACTED | | | BTC 0.000015582601680786<br>CEL 1.14799083939787<br>ETH 0.000204995655082374<br>LTC 6.52991449038874<br>SGB 257.074541531477<br>XLM 1608.40534836125<br>XRP 0.000000485651347999 | | |
| 3.1.102288 | CHRISTIAN KAMEIR | ADDRESS REDACTED | | | BTC 0.000000063882149779<br>CEL 0.00544523043449061<br>ETH 0.000002655319813461<br>GUSD 0.761918159598034 | | |
| 3.1.102289 | CHRISTIAN KAMPER | ADDRESS REDACTED | | | ETH 0.00171851886223527 | | |
| 3.1.102290 | CHRISTIAN KANE | ADDRESS REDACTED | | | ETH 6.46085274807844 | | |
| 3.1.102291 | CHRISTIAN KANOA | ADDRESS REDACTED | | | SNX 9532.50081748513 | | |
| 3.1.102292 | CHRISTIAN KAPPS | ADDRESS REDACTED | | | BTC 0.000443734815398324<br>CEL 1.63913418247519<br>ETH 0.0115875134691776<br>LTC 0.00326591084716586<br>USDC 5.133786<br>XLM 58.9489556078965 | | |
| 3.1.102293 | CHRISTIAN KAPUSCHENSKI | ADDRESS REDACTED | | | BTC 0.000000364023416974 | | |
| 3.1.102294 | CHRISTIAN KARAVASILEIADIS | ADDRESS REDACTED | | | BTC 0.11046882<br>CEL 68.2065646658886<br>MATIC 336.22393295 | | |
| 3.1.102295 | CHRISTIAN KARINA MILLAN VALDEZ | ADDRESS REDACTED | | | BTC 0.000062071677740181 | | |
| 3.1.102296 | CHRISTIAN KARL NIKOLAUS GERLACH | ADDRESS REDACTED | | | BTC 0.00463477478786122 | | |
| 3.1.102297 | CHRISTIAN KARL SCHUBERT | ADDRESS REDACTED | | | BTC 0.0000604062852570859 | | |
| 3.1.102298 | CHRISTIAN KARLSSON | ADDRESS REDACTED | | | BTC 2.98679328<br>CEL 5512.34656732562<br>ETH 15.5226303179977<br>LINK 481.4<br>PAXG 14.98360184<br>USDC 0.08 | | |
| 3.1.102299 | CHRISTIAN KASPROWICZ | ADDRESS REDACTED | | | DOT 0.112525580631355<br>MATIC 0.00518084762646754 | | |
| 3.1.102300 | CHRISTIAN KATSANOS | ADDRESS REDACTED | | | ADA 0.0626578322555925<br>LINK 0.00651095056451414 | | |
| 3.1.102301 | CHRISTIAN KATTOLL | ADDRESS REDACTED | | | BTC 0.000030657158577555<br>CEL 0.9372711600876 | | |
| 3.1.102302 | CHRISTIAN KAUFMANN | ADDRESS REDACTED | | | BTC 0.00275414399659811 | | |
| 3.1.102303 | CHRISTIAN KAULBARS | ADDRESS REDACTED | | | BTC 0.00000141916037143899 | | |
| 3.1.102304 | CHRISTIAN KAUN | ADDRESS REDACTED | | | ADA 0.000000354074298612<br>BCH 0.000000006667353849<br>BTC 0.0013054001290068<br>CEL 1220.0379664838<br>COMP 1.1026<br>EOS 0.00723373731166274 | | |
| 3.1.102305 | CHRISTIAN KEAYS | ADDRESS REDACTED | | | BTC 0.017400966399461 | | |
| 3.1.102306 | CHRISTIAN KEENAN | ADDRESS REDACTED | | | AAVE 0.00196411175068229<br>BTC 0.000020448599860273<br>CEL 0.0328594816483595<br>ETH 0.000564831016878682 | | |
| 3.1.102307 | CHRISTIAN KEFER | ADDRESS REDACTED | | | BTC 0.000000220064239823 | | |
| 3.1.102308 | CHRISTIAN KELLEY | ADDRESS REDACTED | | | BTC 0.000041544566145008<br>LTC 0.00793893237287776 | | |
| 3.1.102309 | CHRISTIAN KERKER | ADDRESS REDACTED | | | BTC 1.01339519555788<br>CEL 4.78314158165348<br>EOS 0.0625000402987263<br>ETH 50.8462695150393<br>MCDAI 0.568362523651239<br>PAX 0.226826152257563<br>SGB 906.599114784227<br>USDC 0.579433126951628<br>XRP 1.35144271571324 | | |
| 3.1.102310 | CHRISTIAN KETTLER | ADDRESS REDACTED | | | BTC 0.00234785466340408<br>MCDAI 16.9026704267667 | | |
| 3.1.102311 | CHRISTIAN KEVIN HAUSNER | ADDRESS REDACTED | | | AVAX 124.58878127078<br>BTC 0.000477701912118838<br>ETH 0.00241659338325275<br>USDC 46.7973066521771 | | |
| 3.1.102312 | CHRISTIAN KHAWAM | ADDRESS REDACTED | | | ADA 23415.3521503999<br>BTC 0.867384854854799<br>ETH 23.717675163437<br>LINK 0.2435139574161<br>USDC 79.7253340644238 | USDC 0.00281130931942334 | |
| 3.1.102313 | CHRISTIAN KILEY | ADDRESS REDACTED | | | BTC 0.0263234501373595<br>ETH 0.01742206462238<br>LTC 2.08672440413181<br>MATIC 96.7657604742768<br>MCDAI 19.4214307051271<br>USDC 285.508279761863<br>USDT ERC20 0.21429417893726 | USDT ERC20 0.000000080242059616 | |
| 3.1.102314 | CHRISTIAN KIM | ADDRESS REDACTED | | | BTC 0.000272480273221508<br>ETH 1.01333181593007 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.102315 | CHRISTIAN KING | ADDRESS REDACTED | | | AAVE 0.00610403624141161<br>BTC 0.000003856826197093<br>CEL 0.000703632806440639<br>EOS 0.0000659840776090509<br>LINK 0.131775821112661<br>LTC 0.110443973592896<br>MCDAI 6.93907444808523<br>OMG 0.0591052892405857<br>SNX 2.46027209827737<br>UNI 0.0307163647281265<br>XLM 79.494075509954 | BTC 0.000000003777234993<br>CEL 1.13618428672046<br>EOS 0.155887135875691 | |
| 3.1.102316 | CHRISTIAN KINGSLEY WOOD | ADDRESS REDACTED | | | BTC 0.136254285303742<br>DOT 17.4365840071389<br>ETH 1.93630701057703<br>XLM 4249.14825530321<br>XRP 446.410455049454 | | |
| 3.1.102317 | CHRISTIAN KINNARD | ADDRESS REDACTED | | | BTC 0.000280361547384011<br>ETH 0.116300723408609<br>MATIC 334.975198879694 | BTC 0.000000004420928994 | |
| 3.1.102318 | CHRISTIAN KINZER | ADDRESS REDACTED | | | AAVE 0.000961790959586286<br>ADA 680.578586600532<br>AVAX 10.9294746641779<br>BTC 0.216192811398179<br>DOT 0.146891786865679<br>ETH 1.39104863999012<br>LINK 21.7963686355394<br>MATIC 1524.52157996896<br>SUSHI 0.0102436322419796<br>USDC 0.693400193837954 | | |
| 3.1.102319 | CHRISTIAN KIRSCH | ADDRESS REDACTED | | | BNB 0.0391861673875967<br>BTC 0.0322556734315534<br>CEL 12.3463471419569<br>COMP 0.195966946090033<br>EOS 4.39281617846034<br>ETH 0.865172803277696<br>MCDAI 6.83389818480128<br>USDC 2.82537315810502<br>XLM 734.672173252657 | | |
| 3.1.102320 | CHRISTIAN KITZMILLER | ADDRESS REDACTED | | | USDC 0.00785413198578089 | | |
| 3.1.102321 | CHRISTIAN KITZMILLER | ADDRESS REDACTED | | | USDC 10.1303449766033 | | |
| 3.1.102322 | CHRISTIAN KLAUS FISCHER | ADDRESS REDACTED | | | BTC 0.058950348844425 | | |
| 3.1.102323 | CHRISTIAN KLAUS SATTES | ADDRESS REDACTED | | | BTC 0.179652336568355 | | |
| 3.1.102324 | CHRISTIAN KLAUS-JÜRGE STEIER | ADDRESS REDACTED | | | BTC 0.0151279942211692 | | |
| 3.1.102325 | CHRISTIAN KLEFFEL | ADDRESS REDACTED | | | BTC 0.158547970792831<br>CEL 148.99701971059 | | |
| 3.1.102326 | CHRISTIAN KLEINHENZ | ADDRESS REDACTED | | | BTC 0.00369958325261701 | | |
| 3.1.102327 | CHRISTIAN KLETTE | ADDRESS REDACTED | | | BTC 0.120160236313484 | | |
| 3.1.102328 | CHRISTIAN KLIM | ADDRESS REDACTED | | | ADA 454.297945105294<br>CEL 18.6671311584306<br>EOS 147.0805<br>LTC 3.93576826 | | |
| 3.1.102329 | CHRISTIAN KLINGER | ADDRESS REDACTED | | | ADA 207.991914549417 | | |
| 3.1.102330 | CHRISTIAN KNEPPER | ADDRESS REDACTED | | | ADA 0.192094158316372<br>BTC 0.00000000037114172<br>ETH 0.000000797248040216<br>LTC 0.00007208674531837<br>SNX 0.00907826162457378<br>USDC 0.0198874006641103<br>USDT ERC20 0.395028040270749 | BTC 0.00592644287263446<br>LTC 0.000000005774112113 | |
| 3.1.102331 | CHRISTIAN KOCH | ADDRESS REDACTED | | | CEL 1.22758659420492<br>LINK 0.0636815169377691<br>USDC 340.255440134616 | | |
| 3.1.102332 | CHRISTIAN KOEHLER | ADDRESS REDACTED | | | BTC 0.0151852733660472<br>MATIC 914.022094129339 | | |
| 3.1.102333 | CHRISTIAN KOENIG | ADDRESS REDACTED | | | ADA 0.686459839125827<br>BTC 0.000030324316689421<br>CEL 0.0737798052920488<br>LINK 0.0396121108966937<br>USDC 0.229798069103128 | | |
| 3.1.102334 | CHRISTIAN KOGUT BALSLOEV | ADDRESS REDACTED | | | BTC 0.0185268555429653<br>ETH 0.0728392026726578 | | |
| 3.1.102335 | CHRISTIAN KÖHLER | ADDRESS REDACTED | | | BTC 0.000000008675880066<br>CEL 13.6276497794823<br>ETH 0.0593905037043922<br>LTC 1 | | |
| 3.1.102336 | CHRISTIAN KÖHLER | ADDRESS REDACTED | | | BTC 0.00141448749621373 | | |
| 3.1.102337 | CHRISTIAN KOHLRUSS SALEM | ADDRESS REDACTED | | | BTC 0.418757985013834<br>DOT 11.3141142501797<br>ETH 6.59618791109846<br>SNX 60.7934476870984 | | |
| 3.1.102338 | CHRISTIAN KOHLSAAT | ADDRESS REDACTED | | | BTC 0.00135132955414039<br>ETH 1.03021428244231 | | |
| 3.1.102339 | CHRISTIAN KOKUBUN | ADDRESS REDACTED | | | CEL 1.06074977895145 | | |
| 3.1.102340 | CHRISTIAN KONRAD | ADDRESS REDACTED | | | BTC 0.029394648928242 | | |
| 3.1.102341 | CHRISTIAN KOOLIAN | ADDRESS REDACTED | | | BTC 0.156363186212178<br>ETH 0.13449041030276 | | |
| 3.1.102342 | CHRISTIAN KOPERSKI | ADDRESS REDACTED | | | BTC 0.000395664092909417 | | |
| 3.1.102343 | CHRISTIAN KORIATI | ADDRESS REDACTED | | | BTC 0.00133049494411921<br>CEL 7.02504518283262<br>UNI 88.06862 | | |
| 3.1.102344 | CHRISTIAN KORIGANOWITZ | ADDRESS REDACTED | | | BTC 0.234047404956887 | | |
| 3.1.102345 | CHRISTIAN KÖßLER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.102346 | CHRISTIAN KOSTENZER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.102347 | CHRISTIAN KOSTENZER | ADDRESS REDACTED | | | BTC 0.0540153972539131 | | |
| 3.1.102348 | CHRISTIAN KOTANEN | ADDRESS REDACTED | | | AAVE 0.0119829722742246<br>BTC 0.000036712418712488<br>ETH 0.00178410054615499<br>MATIC 0.426685031325792<br>SOL 0.00167516593108319 | BTC 0.000000006001573307<br>SOL 3.01483207613264 | |
| 3.1.102349 | CHRISTIAN KOTTER | ADDRESS REDACTED | | | BTC 0.000032190120666096 | | |
| 3.1.102350 | CHRISTIAN KOVAR | ADDRESS REDACTED | | | BTC 0.00856850657788461<br>CEL 0.00248727503242712<br>ETH 0.0996262193504708<br>LTC 0.312398970070379 | | |
| 3.1.102351 | CHRISTIAN KOWALSCHUK | ADDRESS REDACTED | | | BTC 0.000001570664346328 | | |
| 3.1.102352 | CHRISTIAN KRAFT | ADDRESS REDACTED | | | BTC 0.0574460031175399 | | |
| 3.1.102353 | CHRISTIAN KRAUSNICK | ADDRESS REDACTED | | | BTC 0.000005957763554491<br>CEL 1.11884680047448<br>ETH 0.00012565126530544<br>USDC 0.685790286634088 | | |
| 3.1.102354 | CHRISTIAN KRELLING | ADDRESS REDACTED | | | BTC 0.164754910766275 | | |
| 3.1.102355 | CHRISTIAN KRONBORG | ADDRESS REDACTED | | | CEL 7.51817122470665 | | |
| 3.1.102356 | CHRISTIAN KROUL | ADDRESS REDACTED | | | BTC 0.000010364138479044<br>ETH 0.000038404573558482 | ETH 0.00730320546579139 | |
| 3.1.102357 | CHRISTIAN KRUMMENAST | ADDRESS REDACTED | | | BTC 0.00394887631346683 | | |
| 3.1.102358 | CHRISTIAN KRUSE | ADDRESS REDACTED | | | BTC 0.126236046724793<br>CEL 3.34982293952267 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.102359 | CHRISTIAN KRUSE | ADDRESS REDACTED | | | ADA 4.121849<br>BTC 0.000118145246777193<br>CEL 11.8934430397265<br>SNX 3.05742825 | | |
| 3.1.102360 | CHRISTIAN KUDELKO | ADDRESS REDACTED | | | BNB 295.684969543351<br>BTC 0.00131874690654309<br>CEL 4478.7590956075<br>MCDAI 70.6958481244613<br>USDC 2.85672490583599<br>USDT ERC20 152.463632302576 | | |
| 3.1.102361 | CHRISTIAN KÜHN | ADDRESS REDACTED | | | BTC 0.000005664227867307 | | |
| 3.1.102362 | CHRISTIAN KUNZ | ADDRESS REDACTED | | | BTC 0.000001305134786548 | | |
| 3.1.102363 | CHRISTIAN KURT JOACHIM ORLIJEWSKI | ADDRESS REDACTED | | | BTC 0.000358223961925322 | | |
| 3.1.102364 | CHRISTIAN KURZ | ADDRESS REDACTED | | | CEL 1.06885872689352 | | |
| 3.1.102365 | CHRISTIAN KUSUMA | ADDRESS REDACTED | | | BTC 0.0284799036070645<br>ETH 1.43268951241076<br>USDT ERC20 264.809255902951 | | |
| 3.1.102366 | CHRISTIAN KYLE LIBERO | ADDRESS REDACTED | | | XRP 69.57 | | |
| 3.1.102367 | CHRISTIAN LABREUILLE | ADDRESS REDACTED | | | BTC 0.970449194268061<br>CEL 56.9666816937659<br>USDC 2286.213921 | | |
| 3.1.102368 | CHRISTIAN LACLABERE | ADDRESS REDACTED | | | BTC 0.234785709139536<br>CEL 0.12812501261849<br>EOS 0.00316859187030142<br>ETH 6.31463107004404<br>MATIC 2.29694645172364<br>SNX 0.362741355242775<br>USDC 1.40941406768818 | | |
| 3.1.102369 | CHRISTIAN LADIGOSKI | ADDRESS REDACTED | | | BTC 0.00113453609762668<br>ETH 0.111199566159192 | | |
| 3.1.102370 | CHRISTIAN LAFITTE | ADDRESS REDACTED | | | BTC 0.0239291012560608 | | |
| 3.1.102371 | CHRISTIAN LAGUNES | ADDRESS REDACTED | | | BTC 0.001<br>CEL 1.01681751862753 | | |
| 3.1.102372 | CHRISTIAN LAI HØST | ADDRESS REDACTED | | | XRP 0.265473539970963 | | |
| 3.1.102373 | CHRISTIAN LAINS | ADDRESS REDACTED | | | CEL 18160.0465425755<br>ETH 0.00144838401881318<br>USDC 6861.03802537156 | | |
| 3.1.102374 | CHRISTIAN LALIN | ADDRESS REDACTED | | | AAVE 1.25174948820332<br>BCH 0.0360412129095773<br>BTC 0.015261820491372<br>ETH 0.158580312065901<br>SNX 3.28880952931817 | | |
| 3.1.102375 | CHRISTIAN LAM | ADDRESS REDACTED | | | ADA 18270.8883193063<br>CEL 12893.3227859474 | | |
| 3.1.102376 | CHRISTIAN LAMARCHE | ADDRESS REDACTED | | | BTC 0.000534440251140803<br>CEL 38.9560375699666 | | |
| 3.1.102377 | CHRISTIAN LANCESTREMERE | ADDRESS REDACTED | | | BTC 0.0000004818938721<br>CEL 2.23513523989567<br>USDT ERC20 0.00166999389499389 | | |
| 3.1.102378 | CHRISTIAN LANDGREEN | ADDRESS REDACTED | | | BTC 0.0124181440825798<br>CEL 7.92035289006481 | | |
| 3.1.102379 | CHRISTIAN LANE | ADDRESS REDACTED | | | ADA 70.5569601055491<br>BTC 0.00917431553404935<br>ETH 0.0888801645265655 | | |
| 3.1.102380 | CHRISTIAN LANGHOLM | ADDRESS REDACTED | | | ADA 1.62495207973102<br>BTC 0.000103265792556063 | | |
| 3.1.102381 | CHRISTIAN LANSER | ADDRESS REDACTED | | | BTC 1.48141823899447<br>ETH 2.22429352964404 | | |
| 3.1.102382 | CHRISTIAN LANTER | ADDRESS REDACTED | | | ADA 0.000000384392688611<br>BTC 0.000227627511689771<br>CEL 163.722008000652<br>DOT 0.000000000015978838<br>LINK 122.134326849232<br>USDC 0.000000884272073539 | | |
| 3.1.102383 | CHRISTIAN LANTZ BACHMAN | ADDRESS REDACTED | | | BTC 0.000000000620858038<br>ETH 0.000003424190090615<br>SOL 0.00470894599470692<br>USDC 1868.49429920816 | BTC 0.000000475888466321<br>ETH 0.00283756295259803<br>SOL 0.000000000179664024 | |
| 3.1.102384 | CHRISTIAN LARA | ADDRESS REDACTED | | | BAT 238.220877414533<br>BTC 0.000001268094998198<br>CEL 1.15116892753898<br>EOS 0.0030195578316535<br>ETH 0.000065841782395837<br>KNC 0.00174422888214515<br>LINK 35.2608124072643<br>LTC 0.00130717876282385<br>MANA 600.966161657086<br>MATIC 5138.6556355838<br>MCDAI 31.831982409848<br>SGB 787.664721616347<br>XLM 4172.52913825357<br>XRP 6592.34428323909<br>ZRX 106.290356434396 | | |
| 3.1.102385 | CHRISTIAN LARBI | ADDRESS REDACTED | | | ETH 0.0092249054750627 | | |
| 3.1.102386 | CHRISTIAN LARMONY | ADDRESS REDACTED | | | BTC 0.0134154313950884<br>ETH 1.01341475535137 | | |
| 3.1.102387 | CHRISTIAN LAROCHE | ADDRESS REDACTED | | | BTC 0.000929793989936108<br>CEL 90.0805076191348<br>ETH 3.97341335590434 | | |
| 3.1.102388 | CHRISTIAN LARSEN | ADDRESS REDACTED | | | BTC 0.0110885217880037<br>CEL 11.3040586141532 | | |
| 3.1.102389 | CHRISTIAN LAUGESEN | ADDRESS REDACTED | | | CEL 1.07367896478269 | | |
| 3.1.102390 | CHRISTIAN LAURSEN | ADDRESS REDACTED | | | CEL 0.0302771994043668<br>LTC 0.000000002237302487 | | |
| 3.1.102391 | CHRISTIAN LAURSEN | ADDRESS REDACTED | | | BTC 0.000733461013671941<br>ETH 0.00709080612086356 | | |
| 3.1.102392 | CHRISTIAN LAUX | ADDRESS REDACTED | | | BTC 0.000000697883402931 | | |
| 3.1.102393 | CHRISTIAN LAWACZECK | ADDRESS REDACTED | | | BTC 0.000181678923260965 | | |
| 3.1.102394 | CHRISTIAN LAWACZECK | ADDRESS REDACTED | | | BTC 0.000103486794068307 | | |
| 3.1.102395 | CHRISTIAN LAWRENCE | ADDRESS REDACTED | | | BTC 0.000023011615987117<br>DOT 0.00886373740480707<br>ETC 0.000167135994409905<br>ETH 0.000268661965045125<br>SOL 0.00398966169923603<br>USDC 0.279965788214117<br>XLM 0.00670303829414959 | | BTC 0.000000005399366802<br>DOT 0.000000000018541052<br>SOL 0.000000000335122595 |
| 3.1.102396 | CHRISTIAN LAWSON | ADDRESS REDACTED | | | BCH 0.640865541893793<br>BSV 0.0677749162391579<br>BTC 0.00375876358697851<br>ETH 0.0496272546478534 | | |
| 3.1.102397 | CHRISTIAN LAZARO | ADDRESS REDACTED | | | BTC 0.000859058064008877<br>CEL 1.84759227985167<br>LINK 0.0377416326239228<br>MATIC 4.13498448729767<br>SNX 0.307539448429095 | | |
| 3.1.102398 | CHRISTIAN LAZCANO | ADDRESS REDACTED | | | BTC 0.00119679888072527<br>SNX 0.217423700090981<br>UNI 0.00194937369199718 | | |
| 3.1.102399 | CHRISTIAN LE BLANC | ADDRESS REDACTED | | | BTC 0.000089193561371379 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.102400 | CHRISTIAN LEBRON | ADDRESS REDACTED | | | BAT 1.57343368474331<br>CEL 1.13608909559293<br>USDC 14.4377755139996<br>XLM 11.1127002517429<br>XRP 0.000000566616012268 | | |
| 3.1.102401 | CHRISTIAN LEDET | ADDRESS REDACTED | | | BTC 0.0172967623250957<br>CEL 0.00359436270116053<br>ETH 0.0577687018058889 | | |
| 3.1.102402 | CHRISTIAN LEE | ADDRESS REDACTED | | | BTC 0.000017518860761539 | | |
| 3.1.102403 | CHRISTIAN LEFEBVRE | ADDRESS REDACTED | | | BTC 0.0535165296697146 | | |
| 3.1.102404 | CHRISTIAN LEGROS | ADDRESS REDACTED | | | ADA 103.933960215366<br>BNB 1.63437700704248<br>BTC 0.0264525501226943<br>ETH 0.186392083657616 | | |
| 3.1.102405 | CHRISTIAN LEHMAN | ADDRESS REDACTED | | | AAVE 1.07909069768767<br>BTC 0.20805115729062<br>DOGE 2457.66406583931<br>DOT 22.9356229331945<br>MATIC 593.57700568336<br>SOL 13.2931865173002 | | |
| 3.1.102406 | CHRISTIAN LEHMANN | ADDRESS REDACTED | | | BTC 0.0523401334681246 | | |
| 3.1.102407 | CHRISTIAN LEHMANN | ADDRESS REDACTED | | | BTC 0.071149752356374<br>CEL 528.945183673515<br>DASH 1.11866295460104<br>EOS 19.332728846475<br>ETH 1.14817356265676<br>LTC 1.07611190749873<br>SGB 14.1753339792219<br>USDC 93.4600174206376<br>XLM 715.247291671976<br>XRP 175.450707992655<br>ZRX 131.906441296391 | | |
| 3.1.102408 | CHRISTIAN LEIGHTY | ADDRESS REDACTED | | | XLM 0.0296099502892218 | | |
| 3.1.102409 | CHRISTIAN LEITGEB | ADDRESS REDACTED | | | ADA 2333.83563298011<br>AVAX 16.397990719413<br>BNB 3.3900047236818<br>CEL 49.0410076746132<br>DOT 82.2831559658281<br>EOS 819.247704951136<br>ETH 0.000890906213242344<br>LINK 0.0320993156669083<br>LTC 0.000000002935155401<br>LUNC 23.86509<br>XLM 0.568513350692429<br>XRP 5316.4663366421 | | |
| 3.1.102410 | CHRISTIAN LEITGEB | ADDRESS REDACTED | | | BTC 0.000180213382933926 | | |
| 3.1.102411 | CHRISTIAN LEITNER | ADDRESS REDACTED | | | BTC 0.00338463083064885 | | |
| 3.1.102412 | CHRISTIAN LEMAIRE | ADDRESS REDACTED | | | BTC 0.0109716679570498<br>CEL 2.13382881352061<br>ETH 0.12937383672889<br>USDC 34<br>USDT ERC20 34 | | |
| 3.1.102413 | CHRISTIAN LENK | ADDRESS REDACTED | | | CEL 12.0888607323827<br>DOT 17.8617074928 | | |
| 3.1.102414 | CHRISTIAN LENK | ADDRESS REDACTED | | | BTC 0.00134976938883881 | | |
| 3.1.102415 | CHRISTIAN LEONEL THUL | ADDRESS REDACTED | | | BTC 0.000001222128195927<br>CEL 0.851204009701526<br>USDC 46.445<br>USDT ERC20 413.764924342418 | | |
| 3.1.102416 | CHRISTIAN LEONI | ADDRESS REDACTED | | | BTC 0.10034479<br>CEL 173.504015855817<br>ETH 0.1<br>MCDAI 10.88048<br>SGB 4.29114794728924<br>XLM 32.737075<br>XRP 28.079368 | | |
| 3.1.102417 | CHRISTIAN LESSARD | ADDRESS REDACTED | | | ADA 20.6710784273464<br>BTC 0.00319455996141422<br>CEL 10.978162366794<br>DOT 6.34591313678967<br>ETH 0.109890948676384<br>USDC 158.362181<br>USDT ERC20 40 | | |
| 3.1.102418 | CHRISTIAN LETTER | ADDRESS REDACTED | | | BNB 1.11785003540988<br>BTC 0.000000759160048748<br>CEL 131.128356085087<br>USDT ERC20 0.002546 | | |
| 3.1.102419 | CHRISTIAN LEVOGUER | ADDRESS REDACTED | | | BTC 0.0360805054451615<br>ETH 0.0828296241697518 | | |
| 3.1.102420 | CHRISTIAN LEWANDOWSKI | ADDRESS REDACTED | | | BTC 0.000217374870562785<br>ETH 0.000000171788618285<br>MATIC 0.560957329556018 | BTC 0.000000940994360002<br>ETH 0.00000029308890749<br>MATIC 0.000572009678983257 | |
| 3.1.102421 | CHRISTIAN LEWER | ADDRESS REDACTED | | | CEL 2.02871484856998<br>SGB 29.9178<br>XRP 198 | | |
| 3.1.102422 | CHRISTIAN LEY | ADDRESS REDACTED | | | BTC 0.00000137512872452599<br>CEL 21.4345262766883<br>DASH 5.05239572363086<br>DOT 0.00265814994010523<br>LINK 0.00287259046631101<br>MATIC 5044.96705550225<br>SGB 2184.84513193377<br>XLM 0.478324651784193 | DOT 0.000000000054452246<br>XLM 0.000000073332080796 | |
| 3.1.102423 | CHRISTIAN LIBBY | ADDRESS REDACTED | | | BTC 0.000806674406605076 | | |
| 3.1.102424 | CHRISTIAN LIBIC | ADDRESS REDACTED | | | ADA 34.236187996489<br>BTC 0.0287236806506406<br>CEL 0.131480033856164<br>ETH 0.256531922564821 | | |
| 3.1.102425 | CHRISTIAN LIHANDJA MUMBA | ADDRESS REDACTED | | | CEL 0.0419431241970643<br>USDT ERC20 0.007488 | | |
| 3.1.102426 | CHRISTIAN LILJENQUIST | ADDRESS REDACTED | | | BTC 0.00275651799875606<br>CEL 4276.30296887369<br>MCDAI 31.8740725056235<br>USDC 8.14807251195671 | | |
| 3.1.102427 | CHRISTIAN LINDENBLATT | ADDRESS REDACTED | | | BTC 0.000000002015086811 | | |
| 3.1.102428 | CHRISTIAN LINDGREN | ADDRESS REDACTED | | | BTC 0.711137290135191<br>CEL 102.617503188866<br>ETH 6.40546479046647<br>SOL 0.197132797433463<br>USDC 4.62292219578827<br>USDT ERC20 1.60905 | | |
| 3.1.102429 | CHRISTIAN LING | ADDRESS REDACTED | | | BTC 0.0186471364657687<br>CEL 6.57372446690573<br>ETH 0.344260904257059 | | |
| 3.1.102430 | CHRISTIAN LINHART | ADDRESS REDACTED | | | BTC 0.000220269780142551 | | |
| 3.1.102431 | CHRISTIAN LINKE | ADDRESS REDACTED | | | BTC 0.0683122935087745 | | |
| 3.1.102432 | CHRISTIAN LINKOUS | ADDRESS REDACTED | | | BTC 0.00565613806226755<br>ETH 0.0000165432166919569 | | |
| 3.1.102433 | CHRISTIAN LITANG | ADDRESS REDACTED | | | BTC 0.0000692991162042709<br>USDC 0.145760807876727 | BTC 0.000000007997569236 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.102434 | CHRISTIAN LLORENTE | ADDRESS REDACTED | | | MCDAI 0.629023163896234 | | |
| 3.1.102435 | CHRISTIAN LOAR | ADDRESS REDACTED | | | BTC 0.000048884592331821 | | |
| 3.1.102436 | CHRISTIAN LOCHMAHR | ADDRESS REDACTED | | | BTC 0.000021527450284318 | | |
| 3.1.102437 | CHRISTIAN LODDO | ADDRESS REDACTED | | | BTC 0.000715512354005236<br>CEL 49.3507508674457 | | |
| 3.1.102438 | CHRISTIAN LODRUP | ADDRESS REDACTED | | | BTC 0.00989231887022847 | | |
| 3.1.102439 | CHRISTIAN LÖFFLER | ADDRESS REDACTED | | | BTC 0.0545511306906585 | | |
| 3.1.102440 | CHRISTIAN LOOSLI | ADDRESS REDACTED | | | CEL 1.06065989204956 | | |
| 3.1.102441 | CHRISTIAN LOPEZ | ADDRESS REDACTED | | | BTC 0.039514846411253<br>MCDAI 31.8772368451548 | BTC 0.00585383 | |
| 3.1.102442 | CHRISTIAN LOPEZ | ADDRESS REDACTED | | | BTC 0.000860630572050197<br>DOT 12.9287415648501<br>ETH 0.193751017265289<br>LTC 3.08327541168955 | | |
| 3.1.102443 | CHRISTIAN LOPEZ-JUAREZ | ADDRESS REDACTED | | | BTC 0.0011106565048252<br>SNX 169.325895586063 | | |
| 3.1.102444 | CHRISTIAN LOTTRUP | ADDRESS REDACTED | | | BTC 0.000000017844845791<br>ETH 0.000000550844639412<br>LINK 0.00016706035311276 | | |
| 3.1.102445 | CHRISTIAN LØVSCHALL | ADDRESS REDACTED | | | BTC 0.01325072<br>CEL 8.2065033214335 | | |
| 3.1.102446 | CHRISTIAN LOZANO | ADDRESS REDACTED | | | ETH 4.0001694851318<br>LINK 0.00479085190179587<br>LTC 0.00345320782978581<br>SGB 127.141069126066<br>USDC 1175.12424798756<br>XRP 831.679224824171 | | |
| 3.1.102447 | CHRISTIAN LOZANO | ADDRESS REDACTED | | | BTC 0.000420282711125193<br>CEL 1.24911351472323<br>ETH 0.0019355341381964<br>LINK 0.00403814883703417<br>USDC 6.82867088275048 | | |
| 3.1.102448 | CHRISTIAN LUBI | ADDRESS REDACTED | | | BTC 0.00008926231849178<br>CEL 282.733031040684<br>DASH 0.41837118<br>ETH 0.00094287569027725<br>MANA 0.471421425876475<br>USDC 0.000000629542008876 | | |
| 3.1.102449 | CHRISTIAN LUBRANO | ADDRESS REDACTED | | | BTC 0.000054558463016955<br>COMP 0.00299343917154838<br>ETH 0.0016027837501623<br>SNX 0.16176486440248<br>UNI 0.0390724856118749 | | |
| 3.1.102450 | CHRISTIAN LUCIANI | ADDRESS REDACTED | | | BCH 0.000008515666205921<br>BTC 0.00145748001131474<br>CEL 1.1763953855631<br>DASH 0.0147334450342786<br>ETH 0.00381067388723233<br>LTC 0.0234999136751526<br>USDT ERC20 7.51985891933718 | | |
| 3.1.102451 | CHRISTIAN LÜDI | ADDRESS REDACTED | | | BTC 0.000089899061002077<br>CEL 0.0355190174940036<br>LTC 0.000000009629321768<br>SGB 39.8454174282602<br>XLM 0.0010929725075472<br>XRP 0.000000957313272781 | | |
| 3.1.102452 | CHRISTIAN LUDWIG LENHART | ADDRESS REDACTED | | | BTC 0.000008066886770616 | | |
| 3.1.102453 | CHRISTIAN LUDWIG POMPEJUS | ADDRESS REDACTED | | | BTC 0.000002854045124614 | | |
| 3.1.102454 | CHRISTIAN LUDWIG WOLLSTÄDTER | ADDRESS REDACTED | | | BTC 0.00232141597378399 | | |
| 3.1.102455 | CHRISTIAN LUGARO | ADDRESS REDACTED | | | BTC 0.063178657839031<br>CEL 42.179933755951<br>COMP 8.31978554371443<br>ETH 0.000143928096161118<br>MATIC 713.057084853079<br>SNX 106.414984118789<br>ZRX 0.215584331644191 | | |
| 3.1.102456 | CHRISTIAN LUIGI CUBACUB | ADDRESS REDACTED | | | ADA 10.3036703001221 | | |
| 3.1.102457 | CHRISTIAN LUKAVSKY | ADDRESS REDACTED | | | BTC 0.255737536155924<br>ETH 2.87775877824026<br>MATIC 1015.73971807623 | MATIC 972.69954 | |
| 3.1.102458 | CHRISTIAN LUKE PEDERSEN | ADDRESS REDACTED | | | BTC 0.0228084983628413<br>CEL 28.9253716280951<br>ETH 1.12186383563637 | | |
| 3.1.102459 | CHRISTIAN LUNA | ADDRESS REDACTED | | | ADA 0.659272029449195<br>AVAX 2.14824071812067<br>BTC 0.0734617813195567<br>ETH 0.000146753258628246<br>LTC 1.53542065097833<br>MATIC 248.44733558644<br>USDC 2.69316446877414 | ADA 0.000000494309063911 | |
| 3.1.102460 | CHRISTIAN LUND | ADDRESS REDACTED | | | BTC 0.000002527655736509 | | |
| 3.1.102461 | CHRISTIAN LUND | ADDRESS REDACTED | | | AVAX 0.0192171156937638<br>BCH 0.038220203263181<br>BSV 33.4655614922696<br>BTC 0.100944783937107<br>CEL 132.335144360908<br>ETH 0.00185231482148036<br>LUNC 8.59984199770601<br>SGB 882.295364267297 | | |
| 3.1.102462 | CHRISTIAN LUND BIE | ADDRESS REDACTED | | | BTC 0.235805443822485 | | |
| 3.1.102463 | CHRISTIAN LUNDERSKOV | ADDRESS REDACTED | | | ADA 537.587249693788<br>BTC 0.00858339023824757<br>CEL 0.0121810569505843<br>DOT 7.19671541267049<br>ETH 0.104334588579909<br>XLM 1494.34515357186 | | |
| 3.1.102464 | CHRISTIAN LUNDQVIST | ADDRESS REDACTED | | | BTC 0.00306738230410138<br>CEL 63.0120735499867<br>ETH 0.15436171152753<br>MANA 15.49511879<br>PAXG 0.187761242669988 | | |
| 3.1.102465 | CHRISTIAN LYBROOK | ADDRESS REDACTED | | | BTC 0.131759097532489<br>LINK 34.569607138028<br>LTC 5.21452389849013<br>MATIC 1649.04789049986 | | |
| 3.1.102466 | CHRISTIAN LYLES | ADDRESS REDACTED | | | BTC 0.336288676325684<br>ETH 10.9546173259511<br>GUSD 1.58457721908759 | | |
| 3.1.102467 | CHRISTIAN LYNGHAUG | ADDRESS REDACTED | | | ADA 0.000000314485507494<br>BTC 0.0011559782036858<br>CEL 2057.18573112641<br>MATIC 12000<br>USDC 0.000000858910335401 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.102468 | CHRISTIAN M SCULLY | ADDRESS REDACTED | | | AAVE 0.255190055185511<br>ADA 185.415040910037<br>BAT 144.213175367937<br>BTC 0.0612894691967172<br>DASH 0.00101914588020822<br>DOT 4.49014080490282<br>ETH 0.668699974218085<br>LINK 6.98295792148599<br>LTC 0.715479501636559<br>SNX 6.10981895515708<br>SOL 0.215898844564206<br>UNI 2.80523909089568<br>XLM 219.333993443353<br>XRP 157.216844 | | |
| 3.1.102469 | CHRISTIAN MAAS | ADDRESS REDACTED | | | ADA 239.482311594277<br>BTC 0.011357939758734<br>USDC 651.231300998511 | | |
| 3.1.102470 | CHRISTIAN MACARRONE GALDIERI | ADDRESS REDACTED | | | BTC 0.000000176173966547<br>CEL 60.7406053251553<br>ETH 0.0141399436 | | |
| 3.1.102471 | CHRISTIAN MACH | ADDRESS REDACTED | | | BTC 0.00129063174199142 | | |
| 3.1.102472 | CHRISTIAN MACK | ADDRESS REDACTED | | | BTC 0.00119355549048447<br>XLM 0.490156460792121 | | |
| 3.1.102473 | CHRISTIAN MADSEN | ADDRESS REDACTED | | | BTC 0.00108472549625607<br>CEL 5.16949544312665<br>XRP 493.9095 | | |
| 3.1.102474 | CHRISTIAN MADSEN | ADDRESS REDACTED | | | BTC 0.0000279019707733849 | | |
| 3.1.102475 | CHRISTIAN MADSEN | ADDRESS REDACTED | | | BTC 0.013564077650619 | | |
| 3.1.102476 | CHRISTIAN MADSEN | ADDRESS REDACTED | | | CEL 0.0198053445145334 | | |
| 3.1.102477 | CHRISTIAN MAGGIO | ADDRESS REDACTED | | | CEL 3.32545068227075<br>ETH 0.000894434695229601<br>ZRX 0.0383587821495203 | | |
| 3.1.102478 | CHRISTIAN MAGNUS ROVEN | ADDRESS REDACTED | | | BTC 0.00120821261664555<br>ETH 0.288640119514959 | | |
| 3.1.102479 | CHRISTIAN MAGSAKAY | ADDRESS REDACTED | | | BTC 0.00000000018804732<br>CEL 0.489431449360068 | | |
| 3.1.102480 | CHRISTIAN MAKOW | ADDRESS REDACTED | | | BTC 0.000008637192508771 | | |
| 3.1.102481 | CHRISTIAN MALAVE | ADDRESS REDACTED | | | BTC 0.0000146555435547081<br>ETH 0.00159245238688098<br>LINK 0.00556729296249131 | | |
| 3.1.102482 | CHRISTIAN MALDONADO | ADDRESS REDACTED | | | BTC 0.000710329267916191<br>USDC 33.424313564039 | | |
| 3.1.102483 | CHRISTIAN MALECOT | ADDRESS REDACTED | | | 1INCH 482.850635872274<br>AAVE 0.00314210959427993<br>BTC 0.0306794779394355<br>COMP 0.0546873546671706<br>ETH 0.000478764935601113<br>LINK 48.9849392667058<br>LTC 0.00791674718608613<br>UNI 0.0172703446804372 | | |
| 3.1.102484 | CHRISTIAN MALIK | ADDRESS REDACTED | | | SGB 0.0113998478103647<br>XRP 0.0761882169842144 | | |
| 3.1.102485 | CHRISTIAN MALLATERE | ADDRESS REDACTED | | | BTC 0.000009821017849929 | | |
| 3.1.102486 | CHRISTIAN MAMMOLITI | ADDRESS REDACTED | | | BTC 0.100828393730391<br>CEL 0.279195496249236<br>ETH 0.115141023007605<br>USDC 0.231029612949413 | | |
| 3.1.102487 | CHRISTIAN MANCUSO | ADDRESS REDACTED | | | BTC 0.00381437643227389<br>COMP 0.000030115294201141<br>ETH 0.0478897675420574<br>MATIC 0.410687284252063<br>USDC 0.121449528970026<br>XLM 0.0274469939204693 | | |
| 3.1.102488 | CHRISTIAN MANFROID | ADDRESS REDACTED | | | ADA 0.352916012697535<br>BAT 0.0357400126044788<br>BTC 0.000024886000421805<br>CEL 1.05382211330231<br>COMP 0.000040181752441558<br>DOT 0.0272139924312444<br>EOS 0.00203379450259092<br>ETH 0.000448251735660181<br>LUNC 41.5457570388122<br>MCDAI 70.2437636015849<br>UNI 0.00249224560568779<br>USDC 0.00719807030287477<br>USDT ERC20 5.14521580313132<br>XLM 0.0305718838769131 | | |
| 3.1.102489 | CHRISTIAN MANICO | ADDRESS REDACTED | | | BTC 0.00262339588957652<br>ETH 0.000107564045323503 | | |
| 3.1.102490 | CHRISTIAN MANUEL BAUTISTA ORTIZ | ADDRESS REDACTED | | | BTC 0.00962099980801033<br>ETH 0.169368138819596 | | |
| 3.1.102491 | CHRISTIAN MANUEL DURAN | ADDRESS REDACTED | | | BTC 0.0111425817125804<br>ETH 0.00162800012440695 | | |
| 3.1.102492 | CHRISTIAN MARBACH | ADDRESS REDACTED | | | BTC 0.0000211159859 17969 | | |
| 3.1.102493 | CHRISTIAN MARC | ADDRESS REDACTED | | | BTC 0.000042297832418684 | | |
| 3.1.102494 | CHRISTIAN MARC ZIMMERER | ADDRESS REDACTED | | | BTC 0.000005422000276485 | | |
| 3.1.102495 | CHRISTIAN MARÉCHAL | ADDRESS REDACTED | | | BTC 0.203559225246263<br>CEL 2.86499149790234 | | |
| 3.1.102496 | CHRISTIAN MARIANI | ADDRESS REDACTED | | | BNB 0.001109760578345<br>BTC 0.128835741170922<br>CEL 72.4215730271233<br>ETH 0.514792915886701<br>LUNC 0.00718762778197646<br>USDC 0.431240180549644<br>USDT ERC20 554.972941907909 | | |
| 3.1.102497 | CHRISTIAN MARIEN | ADDRESS REDACTED | | | BTC 0.000016715859804349 | | |
| 3.1.102498 | CHRISTIAN MARIN | ADDRESS REDACTED | | | AAVE 0.000931488332733419<br>BTC 0.0891785127831274<br>CEL 0.00212043862795786<br>ETH 1.20224430835206<br>MATIC 4110.24837614891<br>USDC 18.0248445012174 | | |
| 3.1.102499 | CHRISTIAN MARIN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.102500 | CHRISTIAN MARISCAL | ADDRESS REDACTED | | | BTC 0.000951383517074809<br>ETH 2.1156846473281 | | |
| 3.1.102501 | CHRISTIAN MARLON GARCIA RUIZ | ADDRESS REDACTED | | | BNB 10.12237490756<br>BTC 0.00732014562915134<br>ETH 0.00146644967993498 | | |
| 3.1.102502 | CHRISTIAN MARLOW | ADDRESS REDACTED | | | ETH 0.0435265034833299 | | |
| 3.1.102503 | CHRISTIAN MARMOL | ADDRESS REDACTED | | | BTC 0.0106469004766853<br>ETH 0.0585364911547938<br>USDC 1075.28714375575 | ETH 0.01552334 | |
| 3.1.102504 | CHRISTIAN MARTEDDU | ADDRESS REDACTED | | | BTC 0.000000001841979365<br>CEL 0.386670520605504<br>USDC 0.543473273376457 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.102505 | CHRISTIAN MARTELLI | ADDRESS REDACTED | | | AVAX 20.4329072367159<br>BTC 0.000007537806394681<br>DOT 66.1292896550423<br>LINK 33.4209065296178<br>MATIC 4460.99308724304<br>SNX 44.3923872459806<br>UNI 0.0102189285328004<br>USDC 1.23434794729706 | | |
| 3.1.102506 | CHRISTIAN MARTIN | ADDRESS REDACTED | | | USDC 0.101427032186455 | | |
| 3.1.102507 | CHRISTIAN MARTIN | ADDRESS REDACTED | | | BTC 0.00166540960622372 | | |
| 3.1.102508 | CHRISTIAN MARTIN | ADDRESS REDACTED | | | ADA 567.98368257727<br>CEL 9.5793635595492<br>EOS 29.9543<br>LTC 0.9999958<br>XLM 714.5930461<br>XRP 473.506482 | | |
| 3.1.102509 | CHRISTIAN MARTIN | ADDRESS REDACTED | | | BTC 0.935262862304857 | | |
| 3.1.102510 | CHRISTIAN MARTIN HUSER | ADDRESS REDACTED | | | BTC 2.00509281427602 | | |
| 3.1.102511 | CHRISTIAN MARTIN JEHLE | ADDRESS REDACTED | | | BTC 0.000814879723752852 | | |
| 3.1.102512 | CHRISTIAN MARTIN MURANO X | ADDRESS REDACTED | | | CEL 0.0899542650794956<br>SNX 17.2315058892523<br>XRP 31.708934 | | |
| 3.1.102513 | CHRISTIAN MARTIN TIRABOSCHI | ADDRESS REDACTED | | | AVAX 20.132663891248<br>BTC 0.015197763148758<br>LUNC 0.0436018290242519<br>USDC 0.0283249626999157<br>USDT ERC20 0.12471761548693 | | |
| 3.1.102514 | CHRISTIAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.103723688167729<br>CEL 52.8708736615499<br>ETH 0.760840394989973<br>MATIC 1.76617293134542<br>USDC 5108.12520889548 | | |
| 3.1.102515 | CHRISTIAN MARTINEZ | ADDRESS REDACTED | | | USDC 0.271985618925441 | | |
| 3.1.102516 | CHRISTIAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000942531109967<br>ETH 0.000016434071991189 | | |
| 3.1.102517 | CHRISTIAN MARTINEZ-GONZALEZ | ADDRESS REDACTED | | | BTC 0.0917637760896603 | | |
| 3.1.102518 | CHRISTIAN MASKREY | ADDRESS REDACTED | | | BNB 0.138968500261512<br>CEL 0.110205191382785<br>USDC 219.156609540209<br>XLM 18.5370038277128<br>XRP 72.4668762018604 | | |
| 3.1.102519 | CHRISTIAN MASON | ADDRESS REDACTED | | | ETH 0.0016787123446473<br>SGB 0.0527543636549644<br>XRP 0.355767049779899 | | |
| 3.1.102520 | CHRISTIAN MASON | ADDRESS REDACTED | | | BTC 0.00138814105040328<br>ETH 0.282528635425364<br>MATIC 4245.73389810918 | | |
| 3.1.102521 | CHRISTIAN MASSIMO DE SANTIS | ADDRESS REDACTED | | | ADA 0.369845082977363<br>BNB 0.000000000169498558<br>BTC 0.000008400610715919<br>CEL 19.9494033206449 | | |
| 3.1.102522 | CHRISTIAN MASSY | ADDRESS REDACTED | | | BTC 0.00164641578790974<br>CEL 0.0698278905667809<br>MCDAI 31.8184444317739<br>USDC 289.331449331425 | | |
| 3.1.102523 | CHRISTIAN MATHIAS LIST | ADDRESS REDACTED | | | BTC 0.161130161291169 | | |
| 3.1.102524 | CHRISTIAN MATOS TOLEDO | ADDRESS REDACTED | | | BTC 0.00164508692786612<br>USDC 634.497207382084 | | |
| 3.1.102525 | CHRISTIAN MATTHEW FISHWICK | ADDRESS REDACTED | | | ETH 0.00227580227195035<br>MATIC 266.660309861954 | BTC 0.00126034083838054<br>ETH 1.5871595785338 | |
| 3.1.102526 | CHRISTIAN MATTHEW THOMAS | ADDRESS REDACTED | | | BTC 0.690468893619181<br>ETH 0.73233927895021 | BTC 0.00130147203474328 | |
| 3.1.102527 | CHRISTIAN MATTHEWS | ADDRESS REDACTED | | | ADA 152.06309020426<br>AVAX 2.2260355691883<br>BTC 0.0242556934451226<br>DOT 11.8412850606342<br>ETH 0.000002321208071685<br>MANA 58.7391892265251<br>SOL 1.71449252853578 | | |
| 3.1.102528 | CHRISTIAN MATTHIAS KLONNER | ADDRESS REDACTED | | | BTC 0.00221454795919418 | | |
| 3.1.102529 | CHRISTIAN MATTHIAS STINTZING | ADDRESS REDACTED | | | BTC 0.000506218995908005 | | |
| 3.1.102530 | CHRISTIAN MATTHIEßEN | ADDRESS REDACTED | | | BTC 0.000137660355385976 | | |
| 3.1.102531 | CHRISTIAN MATTURRO | ADDRESS REDACTED | | | BTC 0.000010823715008925 | | |
| 3.1.102532 | CHRISTIAN MAUCHI | ADDRESS REDACTED | | | BTC 0.00206018299672645 | | |
| 3.1.102533 | CHRISTIAN MAYORGA | ADDRESS REDACTED | | | ADA 23.2772741345546<br>BTC 0.0347119563234456<br>ETH 0.867329818643603 | | |
| 3.1.102534 | CHRISTIAN MAYS | ADDRESS REDACTED | | | AVAX 0.0102915627852438<br>BTC 0.0774870164718416<br>ETH 1.14727726627415<br>MATIC 532.905280547138<br>USDC 0.315884428514658<br>XLM 16.131431827872 | | |
| 3.1.102535 | CHRISTIAN MAZYCK | ADDRESS REDACTED | | | BTC 0.00233783449058283<br>CEL 1.80512874163835<br>USDT ERC20 687.248776682238 | | |
| 3.1.102536 | CHRISTIAN MAZZONI | ADDRESS REDACTED | | | BTC 0.00105135919938942<br>CEL 0.841299357729441<br>MANA 141.583762457496<br>MATIC 203.753454228103 | | |
| 3.1.102537 | CHRISTIAN MC CORMACK | ADDRESS REDACTED | | | ADA 0.000295109261850525<br>BTC 0.000138937667639003 | | |
| 3.1.102538 | CHRISTIAN MCGOWAN | ADDRESS REDACTED | | | AAVE 0.0795741247596103<br>ADA 16.5663714337389<br>AVAX 0.330995061898466<br>BTC 0.01527751999417<br>DOT 12.1352737534982<br>ETH 0.00445825026408022<br>LINK 1.0520914081267<br>MATIC 7.92235244324934<br>SOL 0.0732634994983694<br>XLM 275.602461570478 | XLM 0.0120708 | |
| 3.1.102539 | CHRISTIAN MCNEISH | ADDRESS REDACTED | | | BTC 0.0129646393379692<br>CEL 0.0222940370493309<br>ETH 0.000146918300664919<br>LTC 0.000799194675781353<br>SNX 0.042512097311118<br>USDT ERC20 0.0250664222386591 | | |
| 3.1.102540 | CHRISTIAN MEADOWS | ADDRESS REDACTED | | | ADA 169.038192677154<br>USDC 3.76019613131197 | | |
| 3.1.102541 | CHRISTIAN MEDICI | ADDRESS REDACTED | | | BTC 0.000000881522795401<br>USDC 1.55018783976758 | | |
| 3.1.102542 | CHRISTIAN MEEHAN | ADDRESS REDACTED | | | ADA 0.000000290362153649<br>BTC 0.000000007244461886<br>LTC 0.000000005662830317 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.102543 | CHRISTIAN MEHN | ADDRESS REDACTED | | | BTC 0.0971500770943697<br>CEL 366.940483534586<br>COMP 1.51691755186666<br>DASH 0.000000003595727727<br>ETC 21.1981545137229<br>ETH 0.295548934266184<br>LINK 110.711184021062<br>OMG 51.3184562787455<br>XLM 2340.54165412294 | | |
| 3.1.102544 | CHRISTIAN MEHNERT | ADDRESS REDACTED | | | BTC 0.00000004681341078 | | |
| 3.1.102545 | CHRISTIAN MEHRWALD | ADDRESS REDACTED | | | BTC 0.0027174617195137 | | |
| 3.1.102546 | CHRISTIAN MEIER | ADDRESS REDACTED | | | BTC 0.00000019<br>CEL 1.05287617608944 | | |
| 3.1.102547 | CHRISTIAN MEJIA | ADDRESS REDACTED | | | AVAX 0.00269274391806107<br>BTC 0.000000681962197429<br>DOT 0.00158112556941998<br>ETH 0.000062938296358064<br>MATIC 0.795054247136741<br>USDC 6.95052450096075 | | |
| 3.1.102548 | CHRISTIAN MELLA | ADDRESS REDACTED | | | CEL 0.315838524387435 | | |
| 3.1.102549 | CHRISTIAN MELLA-SASTRE | ADDRESS REDACTED | | | BTC 0.000017687583305105<br>CEL 0.398266015909991<br>ETH 0.00162365377739206<br>LINK 0.0151376783937783<br>PAX 0.00309798477891573<br>UNI 0.0014977153551076<br>USDT ERC20 0.00543807331870176 | | |
| 3.1.102550 | CHRISTIAN MELLONE | ADDRESS REDACTED | | | BTC 0.00124959238365795<br>MATIC 2.54457543819886 | | |
| 3.1.102551 | CHRISTIAN MELQUIST | ADDRESS REDACTED | | | MATIC 2.46480366906104<br>XLM 0.875511794512829 | | |
| 3.1.102552 | CHRISTIAN MENDES ROSA | ADDRESS REDACTED | | | CEL 0.00852711054912893<br>UNI 0.000949539611782887 | | |
| 3.1.102553 | CHRISTIAN MENDOZA | ADDRESS REDACTED | | | AAVE 1.2306587710018<br>BTC 0.000943400553552246<br>ETH 0.153457283725936<br>XLM 26.9460917773191 | | |
| 3.1.102554 | CHRISTIAN MENDOZA NEGRETE | ADDRESS REDACTED | | | ADA 236.518004754018<br>AVAX 1.26210988266589<br>DOT 5.87659279904657<br>ETH 0.000072906812112928<br>MANA 0.0124824323585861<br>MATIC 0.0748652144163298<br>SOL 1.76593720715304 | MATIC 63.3987212017964 | |
| 3.1.102555 | CHRISTIAN MENICHINI | ADDRESS REDACTED | | | BTC 0.0136599919899636<br>CEL 13.1907135580697<br>ETH 0.18400423 | | |
| 3.1.102556 | CHRISTIAN MERCADO ROSALES | ADDRESS REDACTED | | | BTC 0.000970580487150893 | | |
| 3.1.102557 | CHRISTIAN MERRYFIELD | ADDRESS REDACTED | | | ADA 444.061681965205<br>BTC 0.421880816745483<br>ETH 0.508830689987236<br>MATIC 684.638822644812<br>SOL 40.9664268325619<br>USDC 0.639205169409893 | | |
| 3.1.102558 | CHRISTIAN METZ | ADDRESS REDACTED | | | BTC 0.000023920741471117 | | |
| 3.1.102559 | CHRISTIAN METZ | ADDRESS REDACTED | | | BAT 27.46070432<br>BCH 0.00018928<br>BTC 0.000551977085498882<br>CEL 0.773408764156732<br>DASH 0.101930456892288<br>EOS 0.000023789701813484<br>LINK 0.000009000914114867<br>OMG 0.00721604693230718<br>USDC 0.000000148435348781<br>XLM 0.00000001477166222 | | |
| 3.1.102560 | CHRISTIAN MEYER | ADDRESS REDACTED | | | AAVE 0.000009274223711497<br>BNT 0.00219556667246245<br>BUSD 0.0236668635572127<br>CEL 0.0614731045408583<br>LINK 0.000051909134923037<br>MATIC 0.0666159943034519<br>SNX 0.00368183900340357<br>USDC 60.1662889292153<br>USDT ERC20 14.5054821426086 | | |
| 3.1.102561 | CHRISTIAN MICHAEL BRAND | ADDRESS REDACTED | | | BTC 0.000019286576146825 | | |
| 3.1.102562 | CHRISTIAN MICHAEL JOSEF HENGESBACH | ADDRESS REDACTED | | | BTC 0.0209580061673173 | | |
| 3.1.102563 | CHRISTIAN MICHAEL PRINTY | ADDRESS REDACTED | | | ETH 0.000000991445879369 | BCH 0.001248 | |
| 3.1.102564 | CHRISTIAN MICHAEL PUGH | ADDRESS REDACTED | | | BTC 1.01030793468344 | BTC 0.00003475 | |
| 3.1.102565 | CHRISTIAN MICHAEL RUFF | ADDRESS REDACTED | | | BTC 0.000117839544420281 | | |
| 3.1.102566 | CHRISTIAN MICHAEL SAGA | ADDRESS REDACTED | | | ADA 628.367710317845<br>BTC 0.0169971999085638<br>CEL 0.00729661833953118<br>DOT 8.36512881420329<br>SOL 3.65603963079499<br>XRP 0.470074459867194 | | |
| 3.1.102567 | CHRISTIAN MICHAEL SCHAIBLE | ADDRESS REDACTED | | | BTC 0.000002104872436482 | | |
| 3.1.102568 | CHRISTIAN MICHAEL SIPIN | ADDRESS REDACTED | | | BTC 0.000021754472956769<br>CEL 0.00377372522685338<br>ETH 0.000502454385603767 | | |
| 3.1.102569 | CHRISTIAN MICHALIK | ADDRESS REDACTED | | | BTC 0.000001164342555719 | | |
| 3.1.102570 | CHRISTIAN MIGUEL VARELA JIMÉNEZ | ADDRESS REDACTED | | | BTC 0.000982827034578227 | | |
| 3.1.102571 | CHRISTIAN MIKA | ADDRESS REDACTED | | | BTC 0.00470329220421787 | | |
| 3.1.102572 | CHRISTIAN MIKUSEVICH | ADDRESS REDACTED | | | BTC 0.00112745641425224<br>USDC 125.936395345829 | | |
| 3.1.102573 | CHRISTIAN MILANO | ADDRESS REDACTED | | | ADA 0.00999768364621489<br>BTC 0.00166212203885955<br>CEL 1.76284443985811 | | |
| 3.1.102574 | CHRISTIAN MILLER | ADDRESS REDACTED | | | ADA 137.216403845334<br>LUNC 4.8528341629667 | | |
| 3.1.102575 | CHRISTIAN MINONNE DÍAZ | ADDRESS REDACTED | | | BTC 0.00000000304118547<br>CEL 0.179474138632209 | | |
| 3.1.102576 | CHRISTIAN MIRASOL | ADDRESS REDACTED | | | BTC 0.0011138013604309<br>USDT ERC20 0.560502517043142 | | |
| 3.1.102577 | CHRISTIAN MIRBACH | ADDRESS REDACTED | | | BTC 0.000000292247897878 | | |
| 3.1.102578 | CHRISTIAN MITCHELL | ADDRESS REDACTED | | | BNB 0.00325445<br>BTC 0.00112068255008979<br>CEL 27795.9037980842<br>DOT 0.00000085<br>ETH 0.00000003<br>USDC 54.0660762009327<br>USDT ERC20 163.0052 | | |
| 3.1.102579 | CHRISTIAN MITCHELL | ADDRESS REDACTED | | | CEL 0.0511853773077636 | | |
| 3.1.102580 | CHRISTIAN MITNIK | ADDRESS REDACTED | | | ADA 27.3589758046743<br>BTC 0.00136399381826665<br>ETH 0.0169164620582382 | | |
| 3.1.102581 | CHRISTIAN MITSCHERLICH | ADDRESS REDACTED | | | BSV 0.000039856156512601<br>CEL 0.0245327409322962 | | |
| 3.1.102582 | CHRISTIAN MOELLER JOHANSEN | ADDRESS REDACTED | | | CEL 0.0487294906578593<br>ETH 0.00159498541146285 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.102583 | CHRISTIAN MOFFA | ADDRESS REDACTED | | | BTC 0.000000008263097121<br>CEL 0.139574519580422<br>XLM 0.158985365961708 | | |
| 3.1.102584 | CHRISTIAN MOLINA | ADDRESS REDACTED | | | BAT 1.38572124434448<br>BTC 0.00141155690225549<br>EOS 0.0195107425550084<br>ETC 0.042821308691101<br>LINK 0.000075063679747836<br>MATIC 971.555516857914<br>OMG 0.0083762808888265<br>USDC 25.8040299609186<br>XRP 19.1993116130956<br>ZRX 0.483332597518624 | | |
| 3.1.102585 | CHRISTIAN MOLINA | ADDRESS REDACTED | | | ETH 0.000016979477053637 | | |
| 3.1.102586 | CHRISTIAN MÖLLER | ADDRESS REDACTED | | | BTC 0.000000011247196411 | | |
| 3.1.102587 | CHRISTIAN MOLTKE-LETH | ADDRESS REDACTED | | | BTC 0.00099256<br>CEL 9.82964004276807<br>ETH 0.09508194 | | |
| 3.1.102588 | CHRISTIAN MONAHAN | ADDRESS REDACTED | | | XLM 8.58403659645502 | | |
| 3.1.102589 | CHRISTIAN MONGE | ADDRESS REDACTED | | | ADA 0.416976316903295<br>BTC 0.112069994359188<br>USDC 17.638136524814 | | |
| 3.1.102590 | CHRISTIAN MONTAGNE | ADDRESS REDACTED | | | CEL 2.03158154379713<br>USDC 61.54 | | |
| 3.1.102591 | CHRISTIAN MONTANARI | ADDRESS REDACTED | | | BTC 0.000000001882885302<br>CEL 4.27030739610636 | | |
| 3.1.102592 | CHRISTIAN MONTENEGRO | ADDRESS REDACTED | | | DOT 0.161023477496048<br>ETH 0.000026381142579904<br>LINK 0.1916377823705<br>MATIC 12.9842603857236 | DOT 0.000000000022444378 | |
| 3.1.102593 | CHRISTIAN MONTERO SALAS | ADDRESS REDACTED | | | BTC 0.00169828327273117<br>BUSD 0.330335963191523<br>CEL 0.2658 | | |
| 3.1.102594 | CHRISTIAN MONTROSE | ADDRESS REDACTED | | | BCH 0.000027380047792602<br>BTC 0.00000210855217082699<br>DOT 0.00207819353962906<br>USDC 0.282933709725235<br>USDT ERC20 0.461296099987122<br>XLM 0.0225443260838117 | | |
| 3.1.102595 | CHRISTIAN MORALES | ADDRESS REDACTED | | | ETH 0.0126152160299321 | | |
| 3.1.102596 | CHRISTIAN MORALES | ADDRESS REDACTED | | | ADA 0.0511518008304626<br>BTC 0.000011334681049433<br>CEL 0.122742233938986<br>DOT 0.00274324668836577<br>ETH 0.000091993815654158<br>LINK 0.00151750717281455<br>LTC 0.00112370148665116<br>LUNC 5.03028274291131<br>MANA 0.0432639743610876<br>MATIC 2.0672807945914<br>SNX 1.44360346182943<br>SOL 0.00426161689785434<br>UNI 0.00541504535066462<br>USDC 0.0782600126672623<br>USDT ERC20 0.227176809208873<br>XLM 0.0628083410576902<br>XRP 0.000000278082757214 | | CEL 0.000075065008350837<br>SOL 0.000000000761082793<br>XLM 0.000000037599913104 |
| 3.1.102597 | CHRISTIAN MORF | ADDRESS REDACTED | | | AAVE 0.00000002845996128<br>AVAX 8.8968172<br>BAT 42.2151724119738<br>BTC 0.0591188218312045<br>CEL 44.229682441022<br>LINK 0.000000860857878732 | | |
| 3.1.102598 | CHRISTIAN MORICI | ADDRESS REDACTED | | | ADA 35688.45642878<br>BTC 1.00880511268513<br>EOS 110.988411534835<br>ETH 10.4898071395593<br>LINK 0.16199541124741<br>LTC 0.0114914853282739<br>MATIC 27358.8877062215<br>MCDAI 31.8086050396113<br>SNX 132.795248490405 | | |
| 3.1.102599 | CHRISTIAN MORINA | ADDRESS REDACTED | | | BTC 0.00242740544826085<br>ETH 0.017088088188052 | | |
| 3.1.102600 | CHRISTIAN MORLOK | ADDRESS REDACTED | | | BTC 0.0012687054811592 | | |
| 3.1.102601 | CHRISTIAN MORSING | ADDRESS REDACTED | | | BTC 0.00128170384445407<br>CEL 15.6893404037798<br>ETH 0.427195271407237 | | |
| 3.1.102602 | CHRISTIAN MORTELLITE | ADDRESS REDACTED | | | BTC 0.169734487569502 | BTC 0.00295364 | |
| 3.1.102603 | CHRISTIAN MOSER | ADDRESS REDACTED | | | BTC 0.115037523684073 | | |
| 3.1.102604 | CHRISTIAN MOSER | ADDRESS REDACTED | | | BTC 0.000000778765522978 | | |
| 3.1.102605 | CHRISTIAN MUCYO | ADDRESS REDACTED | | | USDC 0.00797788134486008 | | |
| 3.1.102606 | CHRISTIAN MUELLER | ADDRESS REDACTED | | | CEL 1.08880466342008 | | |
| 3.1.102607 | CHRISTIAN MUJICA | ADDRESS REDACTED | | | BTC 0.0000166837810653<br>CEL 0.245940322949485 | | |
| 3.1.102608 | CHRISTIAN MULCAHY | ADDRESS REDACTED | | | ADA 35.6370607635618<br>BTC 0.00156939394561837<br>CEL 14.7771320643907<br>ETH 0.17530845 | | |
| 3.1.102609 | CHRISTIAN MULL | ADDRESS REDACTED | | | BTC 0.000055864385741252<br>USDC 0.758538733233482 | BTC 0.0427416081650406<br>USDC 0.000000168612698395 | |
| 3.1.102610 | CHRISTIAN MÜLLER | ADDRESS REDACTED | | | BTC 0.000007528940433923<br>CEL 1.09945500998105 | | |
| 3.1.102611 | CHRISTIAN MÜLLER | ADDRESS REDACTED | | | BTC 0.000000371031677981 | | |
| 3.1.102612 | CHRISTIAN MUÑOZ | ADDRESS REDACTED | | | BTC 0.000058201491225938<br>ETH 0.000150841146069583<br>SNX 15.3686273677763 | | |
| 3.1.102613 | CHRISTIAN MUNOZ BERNABE | ADDRESS REDACTED | | | BTC 0.00123037247963977<br>SGB 150.385958229119<br>XRP 0.446181458160526 | | |
| 3.1.102614 | CHRISTIAN MUÑOZ ORTEGA | ADDRESS REDACTED | | | CEL 0.0553239821481943 | | |
| 3.1.102615 | CHRISTIAN MÜNZBERGER | ADDRESS REDACTED | | | BTC 0.240991101041249 | | |
| 3.1.102616 | CHRISTIAN MURESU | ADDRESS REDACTED | | | BTC 0.015979564724949<br>CEL 15.0702324193117 | | |
| 3.1.102617 | CHRISTIAN MUSURACA | ADDRESS REDACTED | | | SGB 4.63131671670194<br>UNI 4.14190235792817<br>XRP 30.2725247330421 | | |
| 3.1.102618 | CHRISTIAN MUTTER | ADDRESS REDACTED | | | ADA 3445.654151783<br>CEL 131.258533184023<br>DOT 74.5521379511889<br>MATIC 1369.93717<br>USDC 12.52 | | |
| 3.1.102619 | CHRISTIAN MYHRE | ADDRESS REDACTED | | | AVAX 47.5552687607804<br>BTC 1.02930716304847<br>DOT 8.65392420187645<br>ETH 1.35672861822343<br>LINK 6.06521004301955<br>MATIC 150.751844518487 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.102620 | CHRISTIAN NAADEN | ADDRESS REDACTED | | | ADA 0.0894095401134005<br>BCH 0.00716077368994226<br>BTC 0.000000091898725319<br>CEL 2.27723624918848<br>COMP 0.0139578138992572<br>DASH 0.00457026942736597<br>ETC 0.0484493959508267<br>ETH 0.000589194238374723<br>LINK 0.0011501551969682<br>LTC 0.0414951504360301<br>MATIC 0.341727705041347<br>UNI 0.00129434553073672<br>USDC 27480.1681422951<br>XLM 0.00705456522959736 | | |
| 3.1.102621 | CHRISTIAN NAAKE | ADDRESS REDACTED | | | BTC 0.000011530513516935 | | |
| 3.1.102622 | CHRISTIAN NAGEL | ADDRESS REDACTED | | | BTC 1.07666508046855 | | |
| 3.1.102623 | CHRISTIAN NAGY | ADDRESS REDACTED | | | BTC 0.0149412276895969<br>CEL 3.94719648940754 | | |
| 3.1.102624 | CHRISTIAN NAHLINDER | ADDRESS REDACTED | | | BTC 0.00546015181721296<br>MCDAI 42.6391539102487<br>USDC 209.929893386571 | | |
| 3.1.102625 | CHRISTIAN NAVATO | ADDRESS REDACTED | | | BSV 0.00421986<br>BTC 0.00000073<br>CEL 131.524293358636<br>SGB 149.97<br>XRP 15.007125 | | |
| 3.1.102626 | CHRISTIAN NAVRATH | ADDRESS REDACTED | | | BTC 0.000495838445923944 | | |
| 3.1.102627 | CHRISTIAN NEITZEY | ADDRESS REDACTED | | | BAT 0.170854640614656<br>BTC 1.2185135106071<br>DOT 56.9509543790905<br>ETH 5.25526835153987<br>LINK 0.0753028478947105<br>MANA 1254.92395090732<br>MATIC 852.330072808423<br>UNI 24.0644885918797<br>ZRX 1165.83895392792 | | |
| 3.1.102628 | CHRISTIAN NG | ADDRESS REDACTED | | | BTC 0.000201873622199119<br>CEL 38.856375135786<br>DOT 0.350064731087544<br>USDC 15.4393631142047<br>USDT ERC20 0.00000022055013756 | | |
| 3.1.102629 | CHRISTIAN NICHOLS | ADDRESS REDACTED | | | BTC 0.000094211896855811<br>ETH 0.000322177022533997<br>LTC 0.000301226921145778<br>MATIC 1.04568937343434<br>SNX 0.0386220121142656<br>XLM 0.0550497237874915 | | |
| 3.1.102630 | CHRISTIAN NICHOLSON | ADDRESS REDACTED | | | ADA 85.1391667146101<br>BTC 0.0569171542217488<br>ETH 1.07811364720845<br>SOL 1.22856872081747<br>XLM 708.069638031453 | ETH 0.0102601309603156 | |
| 3.1.102631 | CHRISTIAN NICK FARKA | ADDRESS REDACTED | | | BTC 0.0123727511704126 | | |
| 3.1.102632 | CHRISTIAN NICKEL | ADDRESS REDACTED | | | BTC 0.000185716403446838<br>BUSD 24.2295028582667<br>ETH 0.00351205951442363 | | |
| 3.1.102633 | CHRISTIAN NIEDERECKER | ADDRESS REDACTED | | | BTC 0.000000248362568691 | | |
| 3.1.102634 | CHRISTIAN NIELAND | ADDRESS REDACTED | | | BTC 0.00000012054813693<br>ETH 0.000060238991885248 | | |
| 3.1.102635 | CHRISTIAN NIELAND | ADDRESS REDACTED | | | SGB 798.058742615844<br>XRP 3.12407217065105 | | |
| 3.1.102636 | CHRISTIAN NIELSEN | ADDRESS REDACTED | | | BTC 0.00121089903739346<br>DOT 16.0486456785 | | |
| 3.1.102637 | CHRISTIAN NIELSEN | ADDRESS REDACTED | | | MANA 5.07243149482106<br>UNI 44.9183945682977<br>ZRX 447.376970885434 | | |
| 3.1.102638 | CHRISTIAN NIELSEN | ADDRESS REDACTED | | | BTC 0.0441276456679899<br>CEL 955.743149396204<br>EOS 3.99919316482438<br>ETH 1.00938190541495<br>MATIC 4388.31328644523<br>SGB 267.460357652233<br>XLM 124.524431707267<br>XRP 1741.27356139039 | | |
| 3.1.102639 | CHRISTIAN NIELSEN | ADDRESS REDACTED | | | BTC 0.0153705849662105<br>ETH 0.176327706415038 | | |
| 3.1.102640 | CHRISTIAN NIELSEN | ADDRESS REDACTED | | | BTC 0.0108468630587194<br>CEL 5.1334511814718<br>MATIC 5.08881821732356<br>XLM 37.136600268914 | | |
| 3.1.102641 | CHRISTIAN NIEMANN | ADDRESS REDACTED | | | 1INCH 0.970675702868693<br>BTC 0.172924754870897<br>ETH 0.00831315167936151<br>SNX 0.438541992022656 | | |
| 3.1.102642 | CHRISTIAN NIES | ADDRESS REDACTED | | | BTC 0.0000189309011159809 | | |
| 3.1.102643 | CHRISTIAN NIKLAUS HÄFLIGER | ADDRESS REDACTED | | | BTC 0.00000053888511111 | | |
| 3.1.102644 | CHRISTIAN NIKOLAI REIPERT | ADDRESS REDACTED | | | BTC 0.0101969791011772 | | |
| 3.1.102645 | CHRISTIAN NILLES | ADDRESS REDACTED | | | BTC 0.020005698391178 | | |
| 3.1.102646 | CHRISTIAN NILSEN | ADDRESS REDACTED | | | BCH 0.0430289980350907<br>BNB 0.0299704851540562<br>BTC 0.0120408918859108<br>CEL 5.54095715879657<br>DOGE 98.5771946938339<br>XLM 35.3271973904897 | | |
| 3.1.102647 | CHRISTIAN NJO | ADDRESS REDACTED | | | BTC 0.171047528077231 | | |
| 3.1.102648 | CHRISTIAN NOACK | ADDRESS REDACTED | | | BTC 0.0224840661489139 | | |
| 3.1.102649 | CHRISTIAN NORBERT MÖLLERWESSEL | ADDRESS REDACTED | | | BTC 0.00243705913470433 | | |
| 3.1.102650 | CHRISTIAN NØRGAARD SEICA | ADDRESS REDACTED | | | ADA 0.38379431091034<br>BTC 0.000862998921251348<br>CEL 3.95700319888306<br>MATIC 2023.56637595487<br>XRP 0.00000027055 | | |
| 3.1.102651 | CHRISTIAN NOVEMBRINO | ADDRESS REDACTED | | | BTC 0.108986474909221 | | |
| 3.1.102652 | CHRISTIAN NULTY | ADDRESS REDACTED | | | BTC 0.00129337550700438<br>ETH 0.00839446901348624<br>LUNC 2.4159961304937<br>MATIC 2899.65150418506<br>XLM 7476.6606065338 | ETH 6.37184466098046 | |
| 3.1.102653 | CHRISTIAN NUNEZ | ADDRESS REDACTED | | | BTC 0.000479361343660479<br>LINK 1017.17770789146<br>USDC 48.4226591648574 | AVAX 145.59357 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.102654 | CHRISTIAN NUNEZ | ADDRESS REDACTED | | | AAVE 1.02642248799707<br>BCH 3.46281948456671<br>BTC 0.000951716337911066<br>EOS 0.00575169931047994<br>KNC 56.3339530264287<br>LINK 0.0423793768850953<br>LTC 0.00220174936155255<br>UNI 12.3684060912359<br>USDC 83.9541455863<br>XLM 318.553275495866<br>XRP 0.000000775318405698<br>ZEC 0.0809545820135688 | | |
| 3.1.102655 | CHRISTIAN NWOSU | ADDRESS REDACTED | | | BTC 0.000000376553019702<br>BUSD 0.261173780048586 | | |
| 3.1.102656 | CHRISTIAN NYEGAARD | ADDRESS REDACTED | | | BTC 0.0261579066232729<br>CEL 17.0196596116663<br>ETH 0.40211235164 | | |
| 3.1.102657 | CHRISTIAN O'BRIEN | ADDRESS REDACTED | | | BTC 0.063000207198818<br>ETH 0.010360562875843 | | |
| 3.1.102658 | CHRISTIAN OAKES | ADDRESS REDACTED | | | BTC 0.000000669982261445<br>DOT 0.0242428739313904<br>ETH 0.00000387926942836599<br>MATIC 0.699730658387538 | | |
| 3.1.102659 | CHRISTIAN OESER | ADDRESS REDACTED | | | BTC 0.000349736636177172 | | |
| 3.1.102660 | CHRISTIAN OEVRETVEIT | ADDRESS REDACTED | | | BTC 0.0000431268539446629<br>USDC 1.23004805632883 | | |
| 3.1.102661 | CHRISTIAN OHAGWU | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.102662 | CHRISTIAN OJEDA | ADDRESS REDACTED | | | AAVE 0.000883734816556828<br>BTC 0.00000912460723787999<br>CEL 1.11331690061461<br>ETH 0.000591729193079659<br>LINK 0.00999408083805628<br>LTC 0.00100615598178826<br>MATIC 0.276864799628871<br>USDC 0.543587473014741<br>XLM 0.25565146673732 | | |
| 3.1.102663 | CHRISTIAN OJEDA | ADDRESS REDACTED | | | BTC 0.00061377491682393<br>CEL 0.000999076242210264<br>ETH 2.40116216645691<br>SGB 0.000591653576005958<br>XLM 0.000612429685210182<br>XRP 0.00387023635116029 | BTC 0.000000006348681272<br>ETH 0.997 | |
| 3.1.102664 | CHRISTIAN OKAFOR | ADDRESS REDACTED | | | BTC 0.00145538087711493<br>CEL 3.58642890551301 | | |
| 3.1.102665 | CHRISTIAN OKONKWO | ADDRESS REDACTED | | | CEL 0.0202706869278575<br>UNI 0.121064680679259 | | |
| 3.1.102666 | CHRISTIAN OLIVER PIEHL | ADDRESS REDACTED | | | BTC 0.000441123874662046 | | |
| 3.1.102667 | CHRISTIAN OLIVER THRUN | ADDRESS REDACTED | | | BTC 0.369974906882419 | | |
| 3.1.102668 | CHRISTIAN OLIVO | ADDRESS REDACTED | | | BTC 0.0220943401329005<br>ETH 0.260219054697761 | | |
| 3.1.102669 | CHRISTIAN OLSEN | ADDRESS REDACTED | | | BTC 0.0000093113833760063<br>CEL 0.0122548651214197<br>ETH 0.000023292207283199 | | |
| 3.1.102670 | CHRISTIAN OMGBA ESSAMA | ADDRESS REDACTED | | | SGB 154.25562962013 | | |
| 3.1.102671 | CHRISTIAN ONA | ADDRESS REDACTED | | | BCH 0.0391422361200122<br>BTC 0.000171109561654872<br>DOT 1.72343735060395<br>ETH 0.0137869509382909<br>USDC 53.5314068313416 | | |
| 3.1.102672 | CHRISTIAN ONGARELLO | ADDRESS REDACTED | | | BSV 0.0123721866264808<br>BTC 0.000000009158621804<br>CEL 8.89340970954598<br>ETH 0.00003666521277869 | | |
| 3.1.102673 | CHRISTIAN OPPEL | ADDRESS REDACTED | | | BTC 0.00163450367281273 | | |
| 3.1.102674 | CHRISTIAN OROZCO | ADDRESS REDACTED | | | BTC 0.000004498822594812<br>ETH 0.289812529998425 | | |
| 3.1.102675 | CHRISTIAN OTT | ADDRESS REDACTED | | | CEL 1.15392531466411<br>USDC 12.9495579029279 | | |
| 3.1.102676 | CHRISTIAN OUOTCHUENG TEHOUA | ADDRESS REDACTED | | | BTC 0.00406779425243672 | | |
| 3.1.102677 | CHRISTIAN OVALLE | ADDRESS REDACTED | | | BTC 0.00117374719374501<br>MATIC 247.430030936946<br>SNX 92.353408625215 | | |
| 3.1.102678 | CHRISTIAN OVERBECK | ADDRESS REDACTED | | | BTC 0.000000517498368961 | | |
| 3.1.102679 | CHRISTIAN OVERGAARD | ADDRESS REDACTED | | | ADA 86.0507263502489<br>BCH 0.162644312664978<br>BSV 0.153400624087189<br>BTC 0.207546222782495<br>ETH 0.137954495431851<br>LTC 2.1500623056651<br>MATIC 19.0435013521571<br>USDC 155.191215148079 | | |
| 3.1.102680 | CHRISTIAN PABLO MUNAR | ADDRESS REDACTED | | | BTC 0.000304654177939559<br>CEL 0.0235200938437534 | | |
| 3.1.102681 | CHRISTIAN PACCOSI | ADDRESS REDACTED | | | BTC 0.00109171829689674<br>USDC 5.05504117769247 | | |
| 3.1.102682 | CHRISTIAN PACOSKI | ADDRESS REDACTED | | | BTC 0.000752389498991775<br>CEL 23.6176530271755 | | |
| 3.1.102683 | CHRISTIAN PAIS | ADDRESS REDACTED | | | BTC 0.107643548527838<br>CEL 0.208760303282628<br>ETH 1.06548354214122<br>XLM 0.000000051147917487 | | |
| 3.1.102684 | CHRISTIAN PALACIOS | ADDRESS REDACTED | | | BTC 0.00109993335594351<br>ETH 0.189791584358427<br>MATIC 468.115596585468 | | |
| 3.1.102685 | CHRISTIAN PALOMINO SANDOVAL | ADDRESS REDACTED | | | DASH 0.000138495182640811<br>ETC 0.000020779732657696 | | |
| 3.1.102686 | CHRISTIAN PANGA KITOBO | ADDRESS REDACTED | | | BTC 0.00117568419357956 | | |
| 3.1.102687 | CHRISTIAN PARADIS | ADDRESS REDACTED | | | BTC 0.0142435124966172<br>CEL 8.59071702501766<br>ETH 0.0147262678318889<br>USDC 479.533217734727 | | |
| 3.1.102688 | CHRISTIAN PARDEE | ADDRESS REDACTED | | | ADA 0.0709014553094388<br>BTC 0.000020840210258437<br>DOT 0.0102537379490789<br>LINK 0.00299493623126373<br>MANA 0.00297463983387909 | | |
| 3.1.102689 | CHRISTIAN PAREDES | ADDRESS REDACTED | | | BTC 0.000042928809992042 | | |
| 3.1.102690 | CHRISTIAN PARKINSON | ADDRESS REDACTED | | | BTC 0.10241450856919<br>CEL 2.38424626155045<br>DOT 0.0217973124756874<br>ETH 0.000589222038768755<br>LINK 0.00256181270472724<br>MATIC 0.525040380865385<br>SOL 48.0676325664434<br>XRP 0.0343807952555098 | | |
| 3.1.102691 | CHRISTIAN PASQUALE COSTA | ADDRESS REDACTED | | | BTC 0.00170394207870044 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.102692 | CHRISTIAN PASSWATERS | ADDRESS REDACTED | | | AAVE 4.8240594360833<br>BAT 2557.52430779952<br>BTC 0.000378751115448121<br>CEL 1.11848896247292<br>DASH 9.28732790524581<br>ETH 0.00331802577901138<br>LTC 0.0103929462795258<br>SNX 284.249060592695<br>UNI 0.0718465243549539<br>USDC 14.7735675571304 | | |
| 3.1.102693 | CHRISTIAN PATHAK | ADDRESS REDACTED | | | USDC 0.203524053441523<br>USDT ERC20 0.130324277943153 | | |
| 3.1.102694 | CHRISTIAN PATRICK SALCEDO | ADDRESS REDACTED | | | BTC 0.0350638043297765<br>CEL 1.08460272369137<br>DOT 8.70514585291835<br>ETH 0.274102568081456<br>MATIC 184.316601965754<br>USDT ERC20 88.6683342849833 | | |
| 3.1.102695 | CHRISTIAN PAUL PALETTA | ADDRESS REDACTED | | | BTC 0.0000000754018236509999 | | |
| 3.1.102696 | CHRISTIAN PAULINO | ADDRESS REDACTED | | | ADA 25.7551595839094<br>BTC 0.000784477826563503 | | |
| 3.1.102697 | CHRISTIAN PAZ | ADDRESS REDACTED | | | BTC 0.000000260540154374<br>USDC 0.837285098175766 | | |
| 3.1.102698 | CHRISTIAN PEAN | ADDRESS REDACTED | | | MATIC 1.21025672276883 | | |
| 3.1.102699 | CHRISTIAN PECOT-RODRIGUEZ | ADDRESS REDACTED | | | ADA 210.272138645103<br>BCH 0.116476963846072<br>BTC 0.06808090002537<br>EOS 0.013076000265275<br>LTC 0.000162528206534473<br>USDC 6904.90617828544 | | |
| 3.1.102700 | CHRISTIAN PEDERSEN | ADDRESS REDACTED | | | BTC 0.00534837027866256<br>CEL 4.71442576408247<br>ETH 0.107285889956025 | | |
| 3.1.102701 | CHRISTIAN PEDERSEN | ADDRESS REDACTED | | | BTC 0.000000003895269319<br>CEL 195.265446181644<br>DOT 35.0711079128871<br>LUNC 0.0226813999813127<br>MATIC 400.689811082416<br>SGB 77.0516282039495<br>XRP 0.000000802411618272 | | |
| 3.1.102702 | CHRISTIAN PEDRO LEON ESPINOZA | ADDRESS REDACTED | | | BTC 0.000001119282818847<br>DOT 0.0244736149394034 | | |
| 3.1.102703 | CHRISTIAN PEETERS | ADDRESS REDACTED | | | CEL 0.645103490632475 | | |
| 3.1.102704 | CHRISTIAN PEGUERO | ADDRESS REDACTED | | | BTC 0.000001863535251339<br>MATIC 7.06598196109623 | | |
| 3.1.102705 | CHRISTIAN PELLIER CUIT | ADDRESS REDACTED | | | ADA 0.0676714553572179<br>BTC 0.000002190135918698<br>CEL 0.098118916153171<br>ETH 0.00003474122086559<br>USDT ERC20 0.000000644513890025 | | |
| 3.1.102706 | CHRISTIAN PELUSIO | ADDRESS REDACTED | | | BTC 0.0000295203037026719 | | |
| 3.1.102707 | CHRISTIAN PENROD | ADDRESS REDACTED | | | ADA 0.000288429947706461<br>BTC 0.000000005338128818<br>ETH 0.000000815972691355<br>MATIC 0.00005890613947577<br>PAX 0.000007411678079799<br>SNX 154.764537380587<br>UNI 0.00004914614154341<br>USDC 0.00245455958461042 | ADA 0.390303237185113<br>BTC 0.000004551080746<br>ETH 0.00075202474841727<br>MATIC 0.0451551862074795<br>PAX 0.00579821605905188<br>UNI 0.107302472285379<br>USDC 1.92007335421604 | |
| 3.1.102708 | CHRISTIAN PEPPER | ADDRESS REDACTED | | | ADA 310.131916<br>BTC 0.0728011386529431<br>CEL 171.669207047482<br>DOT 58.74080229<br>ETH 1.35210136 | | |
| 3.1.102709 | CHRISTIAN PERALES | ADDRESS REDACTED | | | BAT 0.0325144828315825<br>BCH 0.0000501595223509829<br>BTC 0.000015564531693685<br>ETH 0.000410163587338465<br>MATIC 0.211681451042945<br>XLM 0.0367569926534501 | BCH 0.000000003654865569<br>XLM 0.000000024220070122 | |
| 3.1.102710 | CHRISTIAN PERALTA | ADDRESS REDACTED | | | CEL 0.00857596791483627 | | |
| 3.1.102711 | CHRISTIAN PEREZ | ADDRESS REDACTED | | | ADA 0.472226615873464 | | |
| 3.1.102712 | CHRISTIAN PEREZ | ADDRESS REDACTED | | | BCH 1.02842112328465<br>BTC 0.00132038579736828<br>DASH 0.99776769729415<br>MATIC 269.847246643131 | | |
| 3.1.102713 | CHRISTIAN PEREZ | ADDRESS REDACTED | | | ADA 2604.85604047285<br>BTC 0.0956695696837078<br>ETH 1.15042093859842<br>MATIC 1814.69036788087 | SOL 25.113865879 | |
| 3.1.102714 | CHRISTIAN PEREZ | ADDRESS REDACTED | | | BTC 0.00110625946637492<br>USDC 28.7270004497358 | | |
| 3.1.102715 | CHRISTIAN PEREZ | ADDRESS REDACTED | | | LTC 0.000031892918228234<br>USDC 0.0334308082760644<br>USDT ERC20 0.0851110002863618<br>XRP 0.000000849728387393 | | |
| 3.1.102716 | CHRISTIAN PEREZ | ADDRESS REDACTED | | | BTC 0.00125412174801293<br>EOS 52.6898697467844<br>LINK 8.87699971822771 | | |
| 3.1.102717 | CHRISTIAN PEREZ | ADDRESS REDACTED | | | BTC 0.00616701530864919 | | |
| 3.1.102718 | CHRISTIAN PÉREZ | ADDRESS REDACTED | | | CEL 21.8720006396591<br>DOT 0.000172931990170384<br>LTC 9.11847279347289<br>XRP 1019.02572633459 | | |
| 3.1.102719 | CHRISTIAN PÉREZ CANO | ADDRESS REDACTED | | | BTC 0.00000149906365576<br>ETH 0.000133219120787803<br>USDT ERC20 0.450493119520889 | | |
| 3.1.102720 | CHRISTIAN PERSAUD | ADDRESS REDACTED | | | BTC 0.0000318334114563 58<br>CEL 1.10630627712355 | | |
| 3.1.102721 | CHRISTIAN PERSICO | ADDRESS REDACTED | | | BTC 0.002058699824454<br>ETH 0.0414973195229893<br>USDC 21.2847810762193<br>XLM 0.0228410890849975 | | ETH 0.010884422423441 |
| 3.1.102722 | CHRISTIAN PETER | ADDRESS REDACTED | | | BTC 0.00001416124409912<br>CEL 0.0110942325030231<br>DOT 0.00405722206374677<br>ETH 0.000096715954709849<br>XRP 0.255642664443523 | | |
| 3.1.102723 | CHRISTIAN PETER | ADDRESS REDACTED | | | BTC 0.000091271713281263 | | |
| 3.1.102724 | CHRISTIAN PETER GERHARD RÜHLE | ADDRESS REDACTED | | | BTC 0.609201443024257 | | |
| 3.1.102725 | CHRISTIAN PETER VILLANUEVA | ADDRESS REDACTED | | | BTC 0.000515713206330779 | | |
| 3.1.102726 | CHRISTIAN PETER WILDT | ADDRESS REDACTED | | | BTC 0.000016299730944209 | | |
| 3.1.102727 | CHRISTIAN PETERSON | ADDRESS REDACTED | | | ADA 30.7798242751327 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.102728 | CHRISTIAN PETERSON | ADDRESS REDACTED | | | ADA 0.0425161971279999<br>BTC 0.000282294994332233<br>DOT 0.032725213053988<br>ETH 0.000192087144337794<br>LINK 0.0161299072189758<br>MATIC 1.07160242468753<br>MCDAI 1.58602377186226<br>UNI 0.122068377130367<br>USDC 3.98500686072197<br>USDT ERC20 2.44489994084812 | | |
| 3.1.102729 | CHRISTIAN PFIRTER | ADDRESS REDACTED | | | BAT 91.88<br>BNT 47.59<br>CEL 60.4129227255693<br>COMP 1.1072<br>ETH 0.543442975473269<br>UNI 18.30884596<br>ZEC 2.49616147<br>ZRX 275.886695070369 | | |
| 3.1.102730 | CHRISTIAN PFISTER | ADDRESS REDACTED | | | BTC 0.118646050082154 | | |
| 3.1.102731 | CHRISTIAN PFLEGHART | ADDRESS REDACTED | | | BTC 1.00486543531237 | | |
| 3.1.102732 | CHRISTIAN PHILIP JOHNS | ADDRESS REDACTED | | | BTC 0.0145893626304414 | | |
| 3.1.102733 | CHRISTIAN PHILIPP RUDER | ADDRESS REDACTED | | | BTC 0.000002703592925 93 | | |
| 3.1.102734 | CHRISTIAN PIATT | ADDRESS REDACTED | | | ADA 125.972234620602 | | |
| 3.1.102735 | CHRISTIAN PICCIO | ADDRESS REDACTED | | | CEL 1.28573324961049<br>MATIC 92.344145563322<br>XLM 197.278455092746 | | |
| 3.1.102736 | CHRISTIAN PIERCE | ADDRESS REDACTED | | | BTC 0.000000730726398225<br>ETH 0.0000216487746524169<br>MATIC 0.00137032516061251 | BTC 0.000000003349043023<br>MATIC 1.59072937175052<br>USDC 2.726687 | |
| 3.1.102737 | CHRISTIAN PIERRE BARROS | ADDRESS REDACTED | | | ADA 0.676760760190279<br>BTC 0.000425728077570418 | | |
| 3.1.102738 | CHRISTIAN PIETRANTONIO | ADDRESS REDACTED | | | BTC 0.000080570885164413 | | |
| 3.1.102739 | CHRISTIAN PIEWE TIENTCHEU | ADDRESS REDACTED | | | DOT 0.00266273787834973 | | |
| 3.1.102740 | CHRISTIAN PILLA | ADDRESS REDACTED | | | BCH 0.00233651789683373<br>BTC 0.00213898781181983<br>ETH 0.000051243030022628<br>LINK 0.00298537593181072 | | |
| 3.1.102741 | CHRISTIAN PILLOT | ADDRESS REDACTED | | | BTC 0.0000565799556029 82<br>ETH 0.000368427998878171<br>USDC 0.599546376887635 | | |
| 3.1.102742 | CHRISTIAN PINTO | ADDRESS REDACTED | | | BTC 0.00001092711842278<br>ETH 0.00164528021262757<br>LINK 2.95932044415145<br>MATIC 1.48273440109084 | BTC 0.000000007644937275 | |
| 3.1.102743 | CHRISTIAN PIOVANO | ADDRESS REDACTED | | | BTC 0.0147345681568712 | | |
| 3.1.102744 | CHRISTIAN PITA | ADDRESS REDACTED | | | ADA 276.910678927182<br>BTC 0.000010054985741459<br>CEL 220.723124875067<br>DASH 10.2057734886845<br>DOT 51.9123748753695<br>ETH 0.00138813256291208<br>MATIC 801.143393855653<br>SGB 339.139773170102<br>USDC 1060.71408327392<br>XLM 1009.16643409047<br>XRP 3104.579669 | | |
| 3.1.102745 | CHRISTIAN PLISO | ADDRESS REDACTED | | | CEL 21.5064242137964 | | |
| 3.1.102746 | CHRISTIAN POESCHK | ADDRESS REDACTED | | | BTC 0.000008603488932731 | | |
| 3.1.102747 | CHRISTIAN POHL | ADDRESS REDACTED | | | BTC 0.0371078913259165 | | |
| 3.1.102748 | CHRISTIAN POKER | ADDRESS REDACTED | | | BTC 0.00125972299840642<br>ETH 0.185459087886138 | | |
| 3.1.102749 | CHRISTIAN POKPONGKIAT | ADDRESS REDACTED | | | BTC 0.000011698397282499<br>LTC 30.9595138018766<br>MATIC 267.858789478992<br>USDC 0.0393528772079605 | LTC 1.98176773<br>MATIC 86.405<br>USDC 1.719 | |
| 3.1.102750 | CHRISTIAN POLANCO | ADDRESS REDACTED | | | ETH 0.0233699987425236 | | |
| 3.1.102751 | CHRISTIAN POLK | ADDRESS REDACTED | | | BTC 0.000036869127862851<br>LTC 0.00232734217420511 | | |
| 3.1.102752 | CHRISTIAN PONCE | ADDRESS REDACTED | | | ADA 173.970987404756<br>BTC 0.0149620837719898<br>COMP 0.0171268227914296<br>DOT 7.57880635603174<br>MANA 54.0048528665983<br>MATIC 103.267624753821<br>SNX 17.6982270826902<br>UMA 0.179602284673 97<br>USDC 112.648836438392<br>XLM 205.996962840341 | | |
| 3.1.102753 | CHRISTIAN PONCE | ADDRESS REDACTED | | | CEL 17.4336044241703 | | |
| 3.1.102754 | CHRISTIAN PONT | ADDRESS REDACTED | | | BTC 0.000013199823539383 | | |
| 3.1.102755 | CHRISTIAN PORTILLO | ADDRESS REDACTED | | | BTC 0.369007982212253<br>ETH 1.06746968898998 | | |
| 3.1.102756 | CHRISTIAN PORTIS | ADDRESS REDACTED | | | ETH 0.000408604149791999 | | |
| 3.1.102757 | CHRISTIAN PORTUGAL | ADDRESS REDACTED | | | BTC 0.0001387806293768 73<br>CEL 27.6861361778261<br>DOT 0.000000000072800152<br>PAX 0.76<br>SNX 9.17761474424511<br>USDT ERC20 0.004882 | | |
| 3.1.102758 | CHRISTIAN POSNIAK | ADDRESS REDACTED | | | BTC 0.0158881209182205 | | |
| 3.1.102759 | CHRISTIAN POTT | ADDRESS REDACTED | | | BTC 0.00110956961468086 | | |
| 3.1.102760 | CHRISTIAN POTVIN | ADDRESS REDACTED | | | BNB 0.00320351000320884<br>BTC 0.00026804829766294<br>BUSD 12.6268146822059<br>DOT 0.52509649996068<br>ETH 0.00189716305695211<br>LUNC 0.0407851469542195<br>USDC 51.9358922699922<br>USDT ERC20 0.00683884221924825 | | |
| 3.1.102761 | CHRISTIAN POULSEN | ADDRESS REDACTED | | | BTC 0.458921968569348<br>DOT 23.7944296215815 | | |
| 3.1.102762 | CHRISTIAN PRATT | ADDRESS REDACTED | | | BTC 0.000037436749713797 | BTC 0.000000007138697914 | |
| 3.1.102763 | CHRISTIAN PREECE | ADDRESS REDACTED | | | CEL 0.604515158297473 | | |
| 3.1.102764 | CHRISTIAN PRENCIPE | ADDRESS REDACTED | | | USDC 109.658177600336 | | |
| 3.1.102765 | CHRISTIAN PRESTA | ADDRESS REDACTED | | | BTC 0.00162013710798547<br>MCDAI 0.471717628395451<br>XLM 44.1471642720314 | BTC 0.0029521660162833 | |
| 3.1.102766 | CHRISTIAN PRICE | ADDRESS REDACTED | | | USDC 1.0459833649058 | | |
| 3.1.102767 | CHRISTIAN PRICE | ADDRESS REDACTED | | | ADA 0.065310467949218<br>BTC 0.000006930222684128<br>USDC 0.172233498939754 | | |
| 3.1.102768 | CHRISTIAN PROHINIG | ADDRESS REDACTED | | | BTC 0.00036504018424 2062<br>USDC 32.3141724124982<br>USDT ERC20 5.67278662970971 | | |
| 3.1.102769 | CHRISTIAN PROKOPENKO | ADDRESS REDACTED | | | BTC 0.000000367328707848 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.102770 | CHRISTIAN PRYDS | ADDRESS REDACTED | | | ADA 706.271155330092<br>BTC 0.103797216935074<br>CEL 14.3497813398811<br>GUSD 200<br>USDC 24.4079583461235<br>USDT ERC20 0.604461779515922 | | |
| 3.1.102771 | CHRISTIAN PUELLES | ADDRESS REDACTED | | | BTC 0.020796870774668<br>CEL 23.2466350502775 | | |
| 3.1.102772 | CHRISTIAN QUEHL | ADDRESS REDACTED | | | BTC 0.0090792258908218 | | |
| 3.1.102773 | CHRISTIAN QUEIRUGA | ADDRESS REDACTED | | | ADA 3516.45619196612<br>BTC 0.485581318461246<br>DOGE 15026.4408287087<br>ETH 1.44062699292265<br>MANA 0.368251895368488<br>MATIC 1145.73629699379<br>USDC 0.00600845638046438 | | |
| 3.1.102774 | CHRISTIAN QUIBUS | ADDRESS REDACTED | | | CEL 4.01467719615503<br>ETH 0.0595886019870413<br>USDC 0.0457647283211621<br>XLM 6.2093369 | | |
| 3.1.102775 | CHRISTIAN QUIMPER | ADDRESS REDACTED | | | BTC 0.000000699971769407<br>CEL 2.52660309489055<br>ETC 0.0000009 | | |
| 3.1.102776 | CHRISTIAN QUINCY | ADDRESS REDACTED | | | CEL 259.78786361937<br>ETH 20.9843745134996<br>KNC 0.18032090065699<br>LTC 14.6156758804611<br>MCDAI 21.2333254270461<br>SGB 369.207990843733<br>USDC 28.1068350911132<br>XRP 1.33583796538195 | USDC 0.000000724362723461 | |
| 3.1.102777 | CHRISTIAN QUINONEZ | ADDRESS REDACTED | | | BTC 0.00840927853756908<br>ETH 0.109411959266312<br>USDC 207.711853701479 | BTC 0.01653942<br>ETH 0.14415757<br>USDC 168 | |
| 3.1.102778 | CHRISTIAN RADL | ADDRESS REDACTED | | | BTC 0.0186135134724445<br>CEL 77.2623606033596<br>USDC 209.646362260391 | | |
| 3.1.102779 | CHRISTIAN RAGGI | ADDRESS REDACTED | | | BNB 0.000666514561078236<br>BTC 0.000000766759837097<br>ETH 0.000001407154872555<br>USDT ERC20 0.851650399502879 | | |
| 3.1.102780 | CHRISTIAN RAINER GEBHARD | ADDRESS REDACTED | | | BTC 0.000001144357322861 | | |
| 3.1.102781 | CHRISTIAN RALPH SCHULTE | ADDRESS REDACTED | | | BTC 0.08375894484619 | | |
| 3.1.102782 | CHRISTIAN RAMIREZ | ADDRESS REDACTED | | | BTC 0.0224865513291562 | | |
| 3.1.102783 | CHRISTIAN RAMIREZ | ADDRESS REDACTED | | | BTC 0.0217355258932102 | | |
| 3.1.102784 | CHRISTIAN RAMLETH | ADDRESS REDACTED | | | CEL 0.193852505497645 | | |
| 3.1.102785 | CHRISTIAN RAMOS | ADDRESS REDACTED | | | BTC 0.000179945849770652 | | |
| 3.1.102786 | CHRISTIAN RAMOS | ADDRESS REDACTED | | | CEL 1.02020087176466<br>MATIC 0.0789388554095984 | | |
| 3.1.102787 | CHRISTIAN RAMOS | ADDRESS REDACTED | | | MATIC 11.3824474260506 | | |
| 3.1.102788 | CHRISTIAN RAMOS | ADDRESS REDACTED | | | BTC 0.000001505388678322<br>CEL 1.72458347599379 | | |
| 3.1.102789 | CHRISTIAN RAMOS | ADDRESS REDACTED | | | BTC 0.000314223126165986 | | |
| 3.1.102790 | CHRISTIAN RAMOS URRUTIA | ADDRESS REDACTED | | | ADA 35.1344637193814<br>BTC 0.000870259098409668<br>MATIC 982.479672120558 | | |
| 3.1.102791 | CHRISTIAN RASMUSSEN | ADDRESS REDACTED | | | BTC 0.000909641754627252<br>USDC 824.966163544771 | | |
| 3.1.102792 | CHRISTIAN RASMUSSEN | ADDRESS REDACTED | | | BTC 0.184828244606507<br>ETH 0.487449927182909 | | |
| 3.1.102793 | CHRISTIAN RATCLIFFE | ADDRESS REDACTED | | | BTC 8.04846291305398<br>CEL 0.350160760314223<br>ETH 47.6237454180708<br>LTC 0.0125028529787016<br>USDC 261.165779226522 | | |
| 3.1.102794 | CHRISTIAN RAUCH | ADDRESS REDACTED | | | BTC 0.000716823249305533<br>ETH 7.48088646741725 | | |
| 3.1.102795 | CHRISTIAN RAUSCHER | ADDRESS REDACTED | | | BTC 0.0678252219162045 | | |
| 3.1.102796 | CHRISTIAN RAY TEJEIRA | ADDRESS REDACTED | | | AVAX 0.53184057751205<br>DOT 2.04110416035098 | | |
| 3.1.102797 | CHRISTIAN RAYMOND G DELARGE | ADDRESS REDACTED | | | AVAX 88.6516806132412<br>BTC 1.05006876228874<br>EOS 207.296991641835<br>ETH 21.416290389423<br>LINK 59.4472078108984<br>LTC 189.017333311401<br>USDT ERC20 1448.53973762226<br>XLM 1454.12659834105<br>XRP 412.662319608555 | | |
| 3.1.102798 | CHRISTIAN RAZON | ADDRESS REDACTED | | | ADA 0.000357169628015512<br>BTC 0.103856558885421<br>DOT 0.00930053578628956<br>ETH 1.13257115371446<br>LTC 0.00116318962766358<br>MATIC 0.179800035581868<br>USDC 0.00000851403257669799 | | |
| 3.1.102799 | CHRISTIAN REAM | ADDRESS REDACTED | | | BTC 0.000215661348024744<br>ETH 0.00692734471743401<br>USDC 0.00852192344396261 | BTC 0.000000000964560629<br>USDC 9.28023844020478 | |
| 3.1.102800 | CHRISTIAN REANO | ADDRESS REDACTED | | | ADA 0.391204474039496<br>BTC 0.00004025572914657<br>DOT 0.0318811522680251<br>XLM 27.9599746393821 | ADA 0.000000727255356853<br>BTC 0.000000001934913204<br>DOT 15.3290138269775 | |
| 3.1.102801 | CHRISTIAN RECOLASO | ADDRESS REDACTED | | | BTC 0.000983946637803375 | | |
| 3.1.102802 | CHRISTIAN REESE | ADDRESS REDACTED | | | BTC 0.00168661006156512<br>USDC 0.981092467159246 | | |
| 3.1.102803 | CHRISTIAN REGENT | ADDRESS REDACTED | | | BCH 0.000000004809238479<br>BTC 0.000499263769317343<br>CEL 7.06176465710901 | | |
| 3.1.102804 | CHRISTIAN REICHELT | ADDRESS REDACTED | | | BTC 0.000015553593149508 | | |
| 3.1.102805 | CHRISTIAN REILLY | ADDRESS REDACTED | | | BTC 0.0229192591145926<br>ETH 0.20583872633342 | | |
| 3.1.102806 | CHRISTIAN REIß | ADDRESS REDACTED | | | BTC 0.000034850726987716 | | |
| 3.1.102807 | CHRISTIAN REISSER | ADDRESS REDACTED | | | BTC 0.0174846441367932 | | |
| 3.1.102808 | CHRISTIAN REMIE-REMIE | ADDRESS REDACTED | | | BNB 0.000337127436571341<br>CEL 0.000036450855752266<br>ETH 40.029591673338<br>LINK 502.019905420726 | | |
| 3.1.102809 | CHRISTIAN RENBERG | ADDRESS REDACTED | | | BTC 0.00118583515146283<br>CEL 74.6830178655592<br>LINK 19.7<br>PAX 169.488799976253<br>SNX 280.255307430769<br>USDC 18.059951 | | |
| 3.1.102810 | CHRISTIAN RETICA | ADDRESS REDACTED | | | BTC 0.000000311339764218<br>CEL 0.745270283147469 | | |
| 3.1.102811 | CHRISTIAN REYES | ADDRESS REDACTED | | | BTC 0.000034002151904875<br>ETH 0.000009626154600744<br>USDC 5.96306471443003 | | BTC 0.000000957920907527<br>ETH 0.00773549019649007<br>USDC 0.00175291604314262 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.102812 | CHRISTIAN RICHARD MATTIX | ADDRESS REDACTED | | | ADA 34.4432335466334<br>ETH 0.0366509843467236<br>MATIC 217.843658309209<br>SOL 0.54127615206809 | | |
| 3.1.102813 | CHRISTIAN RIDENOUR | ADDRESS REDACTED | | | BTC 0.00000244047504414399 | | |
| 3.1.102814 | CHRISTIAN RIDMARK | ADDRESS REDACTED | | | BTC 0.0265164207380377<br>CEL 1.85407911590747<br>ETH 1.90001156549025<br>MATIC 125.727800600653 | | |
| 3.1.102815 | CHRISTIAN RIEMANN | ADDRESS REDACTED | | | BTC 0.000000063915118864<br>CEL 1.07957023846312<br>SGB 0.00111114431603096<br>XRP 0.00749338078987218 | | |
| 3.1.102816 | CHRISTIAN RIOS SALAS | ADDRESS REDACTED | | | ADA 2588.10703462975<br>AVAX 3.05055519258121<br>BTC 0.186115286815406<br>ETH 1.01981273931483<br>MATIC 173.894945799122<br>SOL 5.09223711631669<br>USDC 47488.8348012142 | | |
| 3.1.102817 | CHRISTIAN RISAGER | ADDRESS REDACTED | | | BTC 0.00000464821756442 | | |
| 3.1.102818 | CHRISTIAN RIVERA | ADDRESS REDACTED | | | ADA 224.549413110998<br>BTC 0.0214856964624892<br>ETH 1.29550697724298<br>LTC 1.01167016876<br>MANA 21.8958138253463<br>MATIC 101.245350016857 | | |
| 3.1.102819 | CHRISTIAN ROBERT AHLIG | ADDRESS REDACTED | | | BTC 0.000035985265320313 | | |
| 3.1.102820 | CHRISTIAN ROBERT HENKER | ADDRESS REDACTED | | | BTC 0.0107958988328529 | | |
| 3.1.102821 | CHRISTIAN ROBERT SAUTNER | ADDRESS REDACTED | | | BTC 0.00410606345358696 | | |
| 3.1.102822 | CHRISTIAN ROBERTS | ADDRESS REDACTED | | | CEL 1.13440312715926<br>SGB 52.4756036043328<br>XLM 0.229481155458988<br>XRP 0.000000134000561088 | | |
| 3.1.102823 | CHRISTIAN ROBINSON | ADDRESS REDACTED | | | BTC 0.00156564627663955<br>CEL 5.15050503074869<br>ETH 0.0267571967050456 | | |
| 3.1.102824 | CHRISTIAN ROBINSON | ADDRESS REDACTED | | | BTC 0.000000005493313852<br>CEL 1.13526694766219<br>ETH 0.0108878774125136 | | |
| 3.1.102825 | CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | | | ADA 3233.35667057754<br>BTC 0.0347443529633574<br>USDC 161.909485973702 | | |
| 3.1.102826 | CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | | | AAVE 12.5539048249892<br>BTC 0.000431196773372823<br>CEL 1095.43145423064<br>DASH 55.956679326996<br>DOT 0.0470973931931342<br>MATIC 0.121538113092514<br>SNX 135.069527915847<br>UNI 2.84563729975342<br>ZEC 44.7148521515039<br>ZRX 1416.5507939074 | | |
| 3.1.102827 | CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.00336705743708401<br>BTC 0.00106364599132689<br>DASH 0.0433487964819284<br>EOS 1.11037017451315<br>ETH 1.02403181309036<br>LINK 0.0297310009258235<br>SNX 264.747409369893<br>XLM 3.23191859342139<br>ZRX 1.95457828431115 | | |
| 3.1.102828 | CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00248235339305169<br>ETH 0.298154388136961 | | |
| 3.1.102829 | CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | | | ADA 206.475157980234<br>BTC 0.166858406923295<br>COMP 0.16503847459153<br>EOS 3.8903719615597<br>ETH 3.76974035381403<br>LINK 7.23315827975828<br>UNI 51.9029653674853<br>USDC 734.596131267829<br>XLM 890.157506389623<br>XRP 101.902729541229<br>ZEC 0.0814536890483523 | ETH 0.070756 | |
| 3.1.102830 | CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000300374451198<br>ETH 0.000073788578390258<br>MATIC 0.410464354483005<br>MCDAI 0.00297342724108446 | | |
| 3.1.102831 | CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.08456456666672 | | |
| 3.1.102832 | CHRISTIAN RODRIGUEZ ADORNO | ADDRESS REDACTED | | | CEL 1.07629371981108 | | |
| 3.1.102833 | CHRISTIAN RODRIGUEZ HERNANDEZ | ADDRESS REDACTED | | | AAVE 0.00763100204612878<br>LINK 1.27879588891408<br>SNX 3.69895014993861 | | |
| 3.1.102834 | CHRISTIAN ROGERS | ADDRESS REDACTED | | | BTC 0.000846429642728275<br>USDC 269.78161464374 | | |
| 3.1.102835 | CHRISTIAN ROLAND SCHMIDT | ADDRESS REDACTED | | | BTC 0.000377921825164787 | | |
| 3.1.102836 | CHRISTIAN ROLLMAN | ADDRESS REDACTED | | | BTC 0.0228159851253592<br>ETH 0.0357215108424344<br>MATIC 155.412137843149<br>SNX 2.72006824090224<br>USDC 47.1604155993408 | | BTC 0.00750133867194136<br>USDC 8.51 |
| 3.1.102837 | CHRISTIAN ROMAN | ADDRESS REDACTED | | | BTC 0.00813753899147527<br>ETH 0.0149184269415078 | | |
| 3.1.102838 | CHRISTIAN ROMAN | ADDRESS REDACTED | | | BSV 0.000045355389939981<br>DASH 0.000172692211547358<br>EOS 0.017335008806616<br>USDC 4.80498232430112<br>XLM 0.0386210437130337<br>XTZ 0.0280513949595548<br>ZEC 0.000032501980186225 | BSV 0.00000076809830698<br>BUSD 0.00000055<br>DASH 0.000000589585201393<br>EOS 0.00001207379202615<br>MCDAI 0.77605<br>XLM 0.000000883699970262<br>XTZ 0.000000650180919667<br>ZEC 0.000000361402037552 | |
| 3.1.102839 | CHRISTIAN ROMERO | ADDRESS REDACTED | | | ADA 304.120738234206<br>BTC 0.039077842102014<br>ETH 0.423047961451648<br>LTC 4.59070748623232<br>SOL 2.50417655103709 | | |
| 3.1.102840 | CHRISTIAN ROMERO | ADDRESS REDACTED | | | BTC 0.00100246674978975<br>DOT 93.3856240062917<br>MATIC 9958.34825154846<br>USDC 10416.0945731792 | | |
| 3.1.102841 | CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | | | AVAX 0.246984641241618<br>BTC 0.00215119882594588<br>ETH 0.0199094885529789<br>MATIC 12.9616233332972 | BTC 0.00089368 | |
| 3.1.102842 | CHRISTIAN RONQUILLO | ADDRESS REDACTED | | | CEL 0.0804796645880218<br>USDC 203.19347861785 | | |
| 3.1.102843 | CHRISTIAN ROQUE GELDRES | ADDRESS REDACTED | | | BTC 0.00424083131930957<br>ETH 0.149452787186467<br>USDC 2.67374776970382 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.102844 | CHRISTIAN ROQUES | ADDRESS REDACTED | | | BNB 14.97584828<br>BTC 0.00398364051627981<br>CEL 136.44754356771<br>ETH 0.15858478<br>MCDAI 40.7894818889662 | | |
| 3.1.102845 | CHRISTIAN ROSADO | ADDRESS REDACTED | | | ADA 1.24655294162288<br>BTC 0.000002025191534371<br>EOS 0.151632862150185<br>MATIC 0.0212422437080198 | | |
| 3.1.102846 | CHRISTIAN ROSENVILLE FARUP | ADDRESS REDACTED | | | BTC 0.00104246928011118<br>DOT 10.4694552273155<br>ETH 0.0113634525829107 | | |
| 3.1.102847 | CHRISTIAN ROSSWAG | ADDRESS REDACTED | | | AAVE 4.19094936826536<br>BTC 0.000347678721208767<br>EOS 218.689443618175<br>ETH 16.6985585012242<br>KNC 599.07944425724<br>LINK 45.2634635220952<br>OMG 217.30079498099 | | |
| 3.1.102848 | CHRISTIAN ROTH | ADDRESS REDACTED | | | AAVE 0.00714262254357292<br>BTC 0.00468812917742345<br>CEL 16.5582130415763 | | |
| 3.1.102849 | CHRISTIAN RÖTZEL | ADDRESS REDACTED | | | BTC 0.0157905782019919 | | |
| 3.1.102850 | CHRISTIAN ROULEA | ADDRESS REDACTED | | | LINK 0.00436927289449478<br>USDC 4.91018467996402 | LINK 1.52512225940767 | |
| 3.1.102851 | CHRISTIAN ROWAND | ADDRESS REDACTED | | | MATIC 69.8288621795693 | | |
| 3.1.102852 | CHRISTIAN RUBEK | ADDRESS REDACTED | | | BTC 0.0107487604351709<br>ETH 0.135492328125925 | | |
| 3.1.102853 | CHRISTIAN RUBIO | ADDRESS REDACTED | | | ADA 1529.48256984914 | | |
| 3.1.102854 | CHRISTIAN RUBIO | ADDRESS REDACTED | | | USDC 0.0975919300459614<br>XLM 0.0971261871006172 | | |
| 3.1.102855 | CHRISTIAN RUIZ | ADDRESS REDACTED | | | BTC 0.000265087677822421<br>ETH 0.000173519871286246<br>GUSD 0.215715160592843<br>USDC 57.4442170041072 | | |
| 3.1.102856 | CHRISTIAN RUIZ | ADDRESS REDACTED | | | BTC 0.0443799513831467 | | |
| 3.1.102857 | CHRISTIAN RUMKER | ADDRESS REDACTED | | | BTC 0.0666611710923762 | | |
| 3.1.102858 | CHRISTIAN RUVALCABA | ADDRESS REDACTED | | | ADA 1026.5329609172<br>BAT 49.6697327258664<br>COMP 1.08083093272661<br>DOT 3.16394097109373<br>LINK 11.0546702104282<br>MATIC 219.915304754188<br>SNX 111.473876915064<br>UNI 7.17715922150946<br>XLM 1014.42098089788<br>ZRX 101.942158991998 | | |
| 3.1.102859 | CHRISTIAN RUZICKA | ADDRESS REDACTED | | | BTC 0.000003071408904403<br>ETH 0.000021050027833422<br>USDC 0.0804371748602677 | BTC 0.000000007107739637 | |
| 3.1.102860 | CHRISTIAN S DEN BOER | ADDRESS REDACTED | | | BTC 0.1030819164 | | |
| 3.1.102861 | CHRISTIAN SAAVEDRA | ADDRESS REDACTED | | | BTC 0.00173054295045321<br>MCDAI 0.528300982458746 | | |
| 3.1.102862 | CHRISTIAN SACCOCCIO | ADDRESS REDACTED | | | BTC 0.0013229627653683<br>CEL 0.000555579465129092<br>USDT ERC20 0.352756915588314 | | |
| 3.1.102863 | CHRISTIAN SACHAU | ADDRESS REDACTED | | | BTC 0.000010826788183638 | | |
| 3.1.102864 | CHRISTIAN SAENZ HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.0118343020143712 | | |
| 3.1.102865 | CHRISTIAN SAGER | ADDRESS REDACTED | | | ADA 0.0528040961899909<br>BTC 0.116313468976602<br>DOT 0.118934513524584<br>SOL 56.0071415415926<br>XRP 0.239216692739651 | | |
| 3.1.102866 | CHRISTIAN SAIZ | ADDRESS REDACTED | | | BTC 0.0489259682339609<br>ETH 0.000159942284969682<br>LTC 8.82025811428768<br>USDC 5128.20525219507<br>XRP 590.159 | USDC 1000 | |
| 3.1.102867 | CHRISTIAN SALAZAR | ADDRESS REDACTED | | | BTC 0.00263404889391403<br>USDC 1043.27914372168 | | |
| 3.1.102868 | CHRISTIAN SALAZAR | ADDRESS REDACTED | | | AAVE 0.0422914284321994<br>ADA 0.0202541020086986<br>AVAX 0.0638095213425802<br>BTC 0.00023469837708126<br>ETH 0.000012692165767898<br>LINK 0.390595791512003<br>MATIC 9.61694355035677<br>SOL 0.0711622464499598<br>USDC 18.4101556089271 | | |
| 3.1.102869 | CHRISTIAN SALINAS | ADDRESS REDACTED | | | CEL 1.07478481142148 | | |
| 3.1.102870 | CHRISTIAN SALINAS | ADDRESS REDACTED | | | BTC 0.0000158682300094849<br>ETH 0.000024305029518543 | | |
| 3.1.102871 | CHRISTIAN SAMBO | ADDRESS REDACTED | | | BCH 0.000069486580207714<br>BTC 0.0111926385519847<br>CEL 0.000138317052525291<br>ETH 0.143281817451881<br>XRP 294.892426251371 | | |
| 3.1.102872 | CHRISTIAN SAMUEL JOCHIM | ADDRESS REDACTED | | | BTC 0.0493604436785775 | | |
| 3.1.102873 | CHRISTIAN SANCHEZ | ADDRESS REDACTED | | | MCDAI 30.5975392752879 | | |
| 3.1.102874 | CHRISTIAN SANCHEZ | ADDRESS REDACTED | | | BTC 0.00000241618501292799<br>ETH 0.00144415351044837<br>LTC 0.00182298060583537<br>SNX 0.0556649291114501<br>USDC 3.04314256355071 | BTC 0.000000004182679148<br>USDC 0.000000942938859829 | |
| 3.1.102875 | CHRISTIAN SANCHEZ RUIZ | ADDRESS REDACTED | | | BTC 0.00334581159961662 | | |
| 3.1.102876 | CHRISTIAN SANCIN | ADDRESS REDACTED | | | ADA 0.0582306422125488<br>BNB 0.00106459149993042<br>BTC 0.000001354308485078<br>CEL 0.120001661288271<br>DOT 0.0109983118472718<br>MATIC 0.11222055499052 | | |
| 3.1.102877 | CHRISTIAN SANCO | ADDRESS REDACTED | | | ADA 26.723404<br>BNB 1.08718<br>CEL 13.1372680712172<br>LTC 0.91245728 | | |
| 3.1.102878 | CHRISTIAN SANDER | ADDRESS REDACTED | | | BTC 0.000000242715307482<br>ETH 0.000002884636236271 | | |
| 3.1.102879 | CHRISTIAN SANDRINI | ADDRESS REDACTED | | | BTC 0.000000007917099646<br>CEL 4.02261266121798 | | |
| 3.1.102880 | CHRISTIAN SANDROCK | ADDRESS REDACTED | | | BTC 0.0042039489845379 | | |
| 3.1.102881 | CHRISTIAN SANGALANG | ADDRESS REDACTED | | | BTC 0.00051272609958728 | | |
| 3.1.102882 | CHRISTIAN SANIEL | ADDRESS REDACTED | | | BTC 0.006496<br>CEL 25.7598293007447 | | |
| 3.1.102883 | CHRISTIAN SANTANA | ADDRESS REDACTED | | | ADA 29.7926191349426<br>BTC 0.00000466095193377 | | |
| 3.1.102884 | CHRISTIAN SANTANIELLO | ADDRESS REDACTED | | | ADA 549.75658007978<br>BTC 0.00266473697085342<br>ETH 2.06821781661262<br>USDC 783.635671849174 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.102885 | CHRISTIAN SANTIAGO | ADDRESS REDACTED | | | ADA 382.733031742622<br>ETH 0.661259320602963<br>MATIC 480.305375941175 | | |
| 3.1.102886 | CHRISTIAN SANTING | ADDRESS REDACTED | | | CEL 0.0563338526149828<br>USDC 0.0781890882514861<br>USDT ERC20 0.000000261156559076 | | |
| 3.1.102887 | CHRISTIAN SANTOS | ADDRESS REDACTED | | | ETH 1.06357151068238<br>MATIC 406.632434628102 | | |
| 3.1.102888 | CHRISTIAN SANTOS | ADDRESS REDACTED | | | BTC 0.0192717113769159<br>LTC 0.942674102331741 | | |
| 3.1.102889 | CHRISTIAN SARCUNI | ADDRESS REDACTED | | | TUSD 51277.2814085338 | | |
| 3.1.102890 | CHRISTIAN SARGAN | ADDRESS REDACTED | | | ADA 0.563181809747942<br>BTC 0.000120532391987698 | ADA 0.000000800969294859<br>BTC 0.00000000269515656 | |
| 3.1.102891 | CHRISTIAN SARTORI | ADDRESS REDACTED | | | BCH 0.000062548109478335<br>BTC 0.106202494984119<br>CEL 1.15116892753898<br>DASH 0.00769430910047112<br>ETH 0.0000306155048517099<br>LTC 0.000000002716795063 | | |
| 3.1.102892 | CHRISTIAN SATTLER | ADDRESS REDACTED | | | ADA 68.6462517052737<br>BTC 0.00940214884151004<br>ETH 0.233608451742296<br>MATIC 0.000000098444068292 | | MATIC 0.000155064522160515 |
| 3.1.102893 | CHRISTIAN SAUERHAMMER | ADDRESS REDACTED | | | BTC 0.00000231818788626 | | |
| 3.1.102894 | CHRISTIAN SAUR | ADDRESS REDACTED | | | BTC 0.288866266661873 | | |
| 3.1.102895 | CHRISTIAN SCAGLIONE | ADDRESS REDACTED | | | ADA 7141.3014041795<br>AVAX 0.000024127533348103<br>BTC 0.507593635881541<br>ETH 9.68517963509546<br>SOL 0.000011005199898282<br>USDC 7.36795505904165 | | |
| 3.1.102896 | CHRISTIAN SCARSELLA | ADDRESS REDACTED | | | BTC 0.0724178740471943<br>ETH 2.28813519684427<br>USDC 0.939080838248663<br>USDT ERC20 2.54264793090636 | | |
| 3.1.102897 | CHRISTIAN SCHADE | ADDRESS REDACTED | | | CEL 1.06453660702146<br>ETH 0.000007757494094685 | | |
| 3.1.102898 | CHRISTIAN SCHÄFER | ADDRESS REDACTED | | | BTC 0.00000154797611413799 | | |
| 3.1.102899 | CHRISTIAN SCHAFFER | ADDRESS REDACTED | | | BTC 0.000954898780778464<br>MATIC 0.487552348746084 | | |
| 3.1.102900 | CHRISTIAN SCHAPPACHER | ADDRESS REDACTED | | | XRP 60.78 | | |
| 3.1.102901 | CHRISTIAN SCHAUER | ADDRESS REDACTED | | | BTC 0.000314446387129623 | | |
| 3.1.102902 | CHRISTIAN SCHEIBE | ADDRESS REDACTED | | | CEL 1.06649069959063 | | |
| 3.1.102903 | CHRISTIAN SCHEID | ADDRESS REDACTED | | | BTC 0.0013570866779527<br>CEL 0.233567859646152<br>ETH 0.00896994083223161<br>SNX 3.51966979415945 | | |
| 3.1.102904 | CHRISTIAN SCHERKL | ADDRESS REDACTED | | | BTC 0.00000505746065595 | | |
| 3.1.102905 | CHRISTIAN SCHIEPEL | ADDRESS REDACTED | | | BTC 0.000001149164037713 | | |
| 3.1.102906 | CHRISTIAN SCHLENSKER | ADDRESS REDACTED | | | BTC 0.00025956151852734<br>CEL 1.07849389478318<br>EOS 2.83459032356995<br>SNX 2.29682110429815<br>UMA 0.257806908606266<br>USDC 7.77762357853974 | | |
| 3.1.102907 | CHRISTIAN SCHLICK | ADDRESS REDACTED | | | BTC 0.0328960123807243 | | |
| 3.1.102908 | CHRISTIAN SCHLIESSER | ADDRESS REDACTED | | | BTC 0.00008396<br>CEL 0.0365762551904949 | | |
| 3.1.102909 | CHRISTIAN SCHLÖGL | ADDRESS REDACTED | | | BTC 0.00342212071150297 | | |
| 3.1.102910 | CHRISTIAN SCHLOTT | ADDRESS REDACTED | | | BTC 0.000003651708517325 | | |
| 3.1.102911 | CHRISTIAN SCHMAUS | ADDRESS REDACTED | | | BTC 0.000560199676340868 | | |
| 3.1.102912 | CHRISTIAN SCHMIDT | ADDRESS REDACTED | | | BTC 0.000020688395065738<br>GUSD 0.24327726162327<br>LINK 0.00231749579216241<br>SNX 0.0148578462844869 | | |
| 3.1.102913 | CHRISTIAN SCHMIDT | ADDRESS REDACTED | | | BTC 0.00154864719474117 | | |
| 3.1.102914 | CHRISTIAN SCHMUCK | ADDRESS REDACTED | | | BTC 0.000000056311015776 | | |
| 3.1.102915 | CHRISTIAN SCHNEEWEISS | ADDRESS REDACTED | | | BTC 0.000441523714600364<br>MCDAI 0.112297201569348 | | |
| 3.1.102916 | CHRISTIAN SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000000007535163039<br>CEL 0.204082308429962 | | |
| 3.1.102917 | CHRISTIAN SCHNEIDER | ADDRESS REDACTED | | | BTC 0.441703195248841<br>CEL 24.8101619180439<br>DASH 0.000000002312456586<br>ETH 4.41500053500176<br>LTC 0.000000001707147041<br>SGB 323.82001163417<br>USDC 0.000000313280280598<br>XLM 0.00000004818540272<br>XRP 0.000000923529445692 | | |
| 3.1.102918 | CHRISTIAN SCHOLZ | ADDRESS REDACTED | | | BTC 0.000001010949211838<br>CEL 0.389043300802118<br>ETH 0.000292249735071568<br>USDT ERC20 0.0281633094979208 | | |
| 3.1.102919 | CHRISTIAN SCHÖN | ADDRESS REDACTED | | | BTC 0.0803763935238744 | | |
| 3.1.102920 | CHRISTIAN SCHREINER | ADDRESS REDACTED | | | BTC 0.000000205552059951999 | | |
| 3.1.102921 | CHRISTIAN SCHRIEBL | ADDRESS REDACTED | | | ADA 0.000000542113218494<br>CEL 23.1081197835221<br>DOT 0.000000000033932966<br>XTZ 0.000000157128778734 | | |
| 3.1.102922 | CHRISTIAN SCHROEDER | ADDRESS REDACTED | | | BTC 0.104976204468909<br>LUNC 0.0206512555863813<br>USDC 7.87533979490605<br>XRP 2045.33479789599 | | |
| 3.1.102923 | CHRISTIAN SCHUHMAYER | ADDRESS REDACTED | | | BTC 0.00115073172249369<br>CEL 64.0768573246662<br>ETH 3.11025422499491<br>USDT ERC20 745 | | |
| 3.1.102924 | CHRISTIAN SCHULTZ | ADDRESS REDACTED | | | AAVE 3.10432657898354<br>ADA 290.149355400406<br>BTC 0.156840273324914<br>ETH 2.79626908166864<br>GUSD 0.0212484881651585<br>MATIC 866.81752767499<br>SGB 882.339610385225<br>SNX 0.0115971357419135<br>SOL 13.5591265764141<br>USDC 0.424236823667213 | GUSD 87.2 | |
| 3.1.102925 | CHRISTIAN SCHULZE | ADDRESS REDACTED | | | BTC 0.010974396678639 | | |
| 3.1.102926 | CHRISTIAN SCHUPPISSER | ADDRESS REDACTED | | | BTC 0.00043368186485799<br>LTC 3.61025378737284 | | |
| 3.1.102927 | CHRISTIAN SCHÜRMANS | ADDRESS REDACTED | | | BTC 0.0489878900166217 | | |
| 3.1.102928 | CHRISTIAN SCHÜTT | ADDRESS REDACTED | | | BTC 0.26195919596528 | | |
| 3.1.102929 | CHRISTIAN SEARING | ADDRESS REDACTED | | | AAVE 0.00485824186654932<br>BTC 0.0000000727235592979999<br>LINK 0.000195549233019537<br>SNX 0.30952776145016<br>UNI 0.039789627731821 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.102930 | CHRISTIAN SEBASTIAN BIZCARRA | ADDRESS REDACTED | | | CEL 12.4955897544689<br>COMP 0.24456017<br>DOT 11.809272<br>MANA 502.96444752<br>SNX 2.96328392<br>XRP 196.686711 | | |
| 3.1.102931 | CHRISTIAN SEEGER | ADDRESS REDACTED | | | BTC 0.000002426757926757 | | |
| 3.1.102932 | CHRISTIAN SEELEY | ADDRESS REDACTED | | | BTC 0.00107499445849566<br>CEL 17.1816363539296<br>USDC 415.004913 | | |
| 3.1.102933 | CHRISTIAN SEER | ADDRESS REDACTED | | | BNB 0.0250185738464082<br>BTC 0.0674705582304742<br>CEL 15.2561391749185<br>ETH 0.347533459956138 | | |
| 3.1.102934 | CHRISTIAN SEEWALD | ADDRESS REDACTED | | | BTC 0.103033599572813<br>BUSD 2034.18076854236<br>MATIC 503.995434101811 | | |
| 3.1.102935 | CHRISTIAN SEGHERS | ADDRESS REDACTED | | | ADA 0.0323240863242976<br>BTC 0.0305486269927877<br>CEL 42.4178906845386<br>DOT 8.19640148408649<br>ETH 0.0410407991675949<br>SOL 0.00107386641857704<br>USDC 0.005 | | |
| 3.1.102936 | CHRISTIAN SEIBERT | ADDRESS REDACTED | | | BTC 0.000499173914689241 | | |
| 3.1.102937 | CHRISTIAN SELLE | ADDRESS REDACTED | | | BTC 0.000073432474427703 | | |
| 3.1.102938 | CHRISTIAN SENECAL | ADDRESS REDACTED | | | BTC 0.00208993154871514<br>ETH 1.03644256307799<br>MANA 102.230457614522<br>USDC 702.974152326956 | | |
| 3.1.102939 | CHRISTIAN SENNER | ADDRESS REDACTED | | | BTC 0.00423456341684179 | | |
| 3.1.102940 | CHRISTIAN SEPSTRUP SZWIEC | ADDRESS REDACTED | | | BTC 0.000254926453718102<br>CEL 0.27231549520964<br>DOGE 894.55271071<br>ETH 0.00148237310145065 | | |
| 3.1.102941 | CHRISTIAN SERLATH | ADDRESS REDACTED | | | AVAX 111.365157912031<br>BTC 0.000000005949424658<br>CEL 5847.2162640849<br>DOT 376.273295063451<br>SNX 840.43866833085 | | |
| 3.1.102942 | CHRISTIAN SERRA | ADDRESS REDACTED | | | BTC 0.0086<br>CEL 4.6800474147528<br>XRP 99.42 | | |
| 3.1.102943 | CHRISTIAN SERRANO | ADDRESS REDACTED | | | COMP 0.000227556686727196<br>SNX 0.122476784970782 | | |
| 3.1.102944 | CHRISTIAN SERRAO | ADDRESS REDACTED | | | BTC 0.425459036190987<br>BUSD 17952.2146743431<br>ETH 3.27876741648688 | | |
| 3.1.102945 | CHRISTIAN SEYMAND | ADDRESS REDACTED | | | BTC 0.000005612034038011 | | |
| 3.1.102946 | CHRISTIAN SEYMAND | ADDRESS REDACTED | | | ADA 0.155658753961778<br>BTC 0.000000007798754732<br>CEL 0.0176063229333312 | | |
| 3.1.102947 | CHRISTIAN SEYMAND | ADDRESS REDACTED | | | BTC 0.000000005558400956<br>CEL 0.309123887302395 | | |
| 3.1.102948 | CHRISTIAN SEYMAND | ADDRESS REDACTED | | | CEL 0.0183851790636823 | | |
| 3.1.102949 | CHRISTIAN SEYMAND | ADDRESS REDACTED | | | BTC 0.000006560890316411 | | |
| 3.1.102950 | CHRISTIAN SEYMAND | ADDRESS REDACTED | | | BTC 0.00000000584503552<br>CEL 0.291187829207925<br>MATIC 0.207086932026278 | | |
| 3.1.102951 | CHRISTIAN SEYMAND | ADDRESS REDACTED | | | BTC 0.000016838965407901 | | |
| 3.1.102952 | CHRISTIAN SEYMAND | ADDRESS REDACTED | | | BTC 0.000000007914116539<br>CEL 0.111994919077689 | | |
| 3.1.102953 | CHRISTIAN SEYMAND | ADDRESS REDACTED | | | CEL 0.016195712824312<br>MATIC 0.0817428722477704 | | |
| 3.1.102954 | CHRISTIAN SEYMAND | ADDRESS REDACTED | | | ADA 0.373970075478761<br>BTC 0.000000187043854688 | | |
| 3.1.102955 | CHRISTIAN SEYMAND | ADDRESS REDACTED | | | ADA 0.209838011528324<br>BTC 0.00247012252008932<br>CEL 0.00265554667973789 | | |
| 3.1.102956 | CHRISTIAN SEYMAND | ADDRESS REDACTED | | | BTC 0.000006591096665342 | | |
| 3.1.102957 | CHRISTIAN SHAUGHNESSY | ADDRESS REDACTED | | | BTC 0.000001059918230014<br>ETH 0.988087576921136 | | |
| 3.1.102958 | CHRISTIAN SHEARER | ADDRESS REDACTED | | | BTC 0.00018719004922331<br>CEL 58.8289643508389<br>ETH 1.54184145270231<br>LINK 40.9731690499999<br>MATIC 0.000000829842121051<br>USDC 38563.5866770063<br>XRP 2564.08481705065 | | |
| 3.1.102959 | CHRISTIAN SHEEDY | ADDRESS REDACTED | | | ADA 581.62878458762<br>BTC 0.0106541965609989<br>ETH 0.224494017361769<br>USDC 678.24161212424 | | |
| 3.1.102960 | CHRISTIAN SHERWOOD | ADDRESS REDACTED | | | BTC 0.0281168446929836<br>DOT 0.00830281144225198<br>SOL 0.00195784569046222<br>USDC 0.0243170577255217<br>XLM 28.1944599033491 | BTC 0.00246<br>DOT 4.73331835356918<br>SOL 1.90250657318241<br>USDC 17.5158122348637 | |
| 3.1.102961 | CHRISTIAN SIANO | ADDRESS REDACTED | | | BTC 0.00125551309534497<br>CEL 1.71135844148877<br>ETH 0.00161641215286928 | | |
| 3.1.102962 | CHRISTIAN SIEGFRED OLIVEROS | ADDRESS REDACTED | | | SGB 0.00470036717291293<br>XRP 0.0315729873103884 | | |
| 3.1.102963 | CHRISTIAN SIERON | ADDRESS REDACTED | | | BTC 0.000365578232625235 | | |
| 3.1.102964 | CHRISTIAN SIERRA | ADDRESS REDACTED | | | BTC 0.000955693311115531<br>CEL 2.53970519346195<br>ETH 0.0309355318584617 | | |
| 3.1.102965 | CHRISTIAN SIETE | ADDRESS REDACTED | | | BTC 0.00000028189742834<br>ETH 0.0000717660819997199 | | |
| 3.1.102966 | CHRISTIAN SIGALES | ADDRESS REDACTED | | | BTC 0.00007492<br>CEL 0.0663215370502926 | | |
| 3.1.102967 | CHRISTIAN SILVA | ADDRESS REDACTED | | | ADA 1503.64061729968<br>BTC 0.0624239909145736<br>BUSD 0.911976592530952<br>ETH 2.02611687965042<br>LINK 0.00488063094991502<br>LTC 3.29417601775915<br>MATIC 936.823170869493<br>USDC 4.76136560023734 | | |
| 3.1.102968 | CHRISTIAN SILVA | ADDRESS REDACTED | | | BTC 0.000251172747896556 | | |
| 3.1.102969 | CHRISTIAN SILVA | ADDRESS REDACTED | | | ADA 1024.70450720848<br>BTC 0.000890273822449838<br>MATIC 669.095866898133 | | |
| 3.1.102970 | CHRISTIAN SIMMONS | ADDRESS REDACTED | | | AAVE 0.00320379871761738<br>ADA 0.906388740754321<br>BTC 0.000282392019232265<br>ETH 0.00260713631003514<br>LINK 0.0105050441013322<br>MATIC 0.690795372375242 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.102971 | CHRISTIAN SIMONI NICOLAJSEN | ADDRESS REDACTED | | | ADA 480.339684703398<br>BTC 0.0143891687271632<br>ETH 0.0640499462659125<br>XLM 297.300774609727 | | |
| 3.1.102972 | CHRISTIAN SIMONSON | ADDRESS REDACTED | | | BTC 0.00271707085308901<br>ETH 0.00000540787229473999 | | |
| 3.1.102973 | CHRISTIAN SIMPSON | ADDRESS REDACTED | | | BTC 0.00118509031769905 | | |
| 3.1.102974 | CHRISTIAN SINOPOLI | ADDRESS REDACTED | | | ADA 1674.803266<br>CEL 15.4039630711044 | | |
| 3.1.102975 | CHRISTIAN SISSON | ADDRESS REDACTED | | | BTC 0.000000291627702592<br>LINK 0.0134967343352339<br>MANA 0.0738623566513798<br>MATIC 28.1128770301064 | | |
| 3.1.102976 | CHRISTIAN SKOV | ADDRESS REDACTED | | | BTC 0.112700879285484 | | |
| 3.1.102977 | CHRISTIAN SKOV | ADDRESS REDACTED | | | BTC 0.000489673972428175<br>CEL 37.3293194163423<br>DOT 22.38499318<br>ETH 0.26797<br>LTC 1.2642 | | |
| 3.1.102978 | CHRISTIAN SMALL | ADDRESS REDACTED | | | BTC 0.0343187643336916 | | |
| 3.1.102979 | CHRISTIAN SMALLWOOD | ADDRESS REDACTED | | | BTC 0.00275212888136662<br>ETH 0.000384735151640128 | | |
| 3.1.102980 | CHRISTIAN SMITH | ADDRESS REDACTED | | | BTC 0.020392354679584<br>CEL 192.595959061105<br>ETH 0.7226119 | | |
| 3.1.102981 | CHRISTIAN SMITH | ADDRESS REDACTED | | | CEL 1.06716140445197 | | |
| 3.1.102982 | CHRISTIAN SOFHAUSER | ADDRESS REDACTED | | | BTC 0.051697553823963 | | |
| 3.1.102983 | CHRISTIAN SOLIS | ADDRESS REDACTED | | | BAT 484.81510805<br>BTC 0.00109509221208028<br>CEL 291.589213822418<br>ETH 0.506320911046372<br>SGB 21.3164806424332<br>XLM 1867.4455564<br>XRP 2831.33444860739<br>ZRX 271.805 | | |
| 3.1.102984 | CHRISTIAN SOLJE | ADDRESS REDACTED | | | ADA 158.869721339529<br>BTC 0.0145393633812589<br>CEL 0.331623855464956<br>COMP 0.0143783219270592<br>DOT 9.79877539486632<br>ETH 0.0297665755493498<br>LINK 8.33183092418293<br>MATIC 187.971539489499<br>XRP 964.95708073117 | | |
| 3.1.102985 | CHRISTIAN SOMMER | ADDRESS REDACTED | | | BTC 0.000094680726281968 | | |
| 3.1.102986 | CHRISTIAN SONNE | ADDRESS REDACTED | | | CEL 488.227765452711 | | |
| 3.1.102987 | CHRISTIAN SORTO | ADDRESS REDACTED | | | AAVE 1.04829603302523<br>ADA 241.206152026341<br>BTC 0.0314641233788241<br>ETH 0.103877293034913<br>MATIC 77.2969721055862<br>USDC 0.555609317317604 | | |
| 3.1.102988 | CHRISTIAN SOTO | ADDRESS REDACTED | | | BTC 0.000000327443917498<br>USDT ERC20 0.00133587105295955 | | |
| 3.1.102989 | CHRISTIAN SOUTHALL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.102990 | CHRISTIAN SOYK | ADDRESS REDACTED | | | BTC 0.000000711981603348<br>ETH 0.210705962354251<br>LTC 0.000171810671812676<br>MATIC 284.934189382966<br>XRP 0.204336652324731 | | |
| 3.1.102991 | CHRISTIAN SPEIGHT | ADDRESS REDACTED | | | USDC 0.186199564689177 | | |
| 3.1.102992 | CHRISTIAN SPENCER | ADDRESS REDACTED | | | BTC 0.0012204468479116<br>ETH 0.184862934424232 | | |
| 3.1.102993 | CHRISTIAN SPERONI | ADDRESS REDACTED | | | CEL 1.03416536262887<br>USDT ERC20 0.0326589885939281 | | |
| 3.1.102994 | CHRISTIAN SPOHR | ADDRESS REDACTED | | | BNB 0.025<br>BTC 0.00946610651744656<br>CEL 186.548069486946<br>ETH 0.19257483132374<br>SNX 596.4232 | | |
| 3.1.102995 | CHRISTIAN STADLER | ADDRESS REDACTED | | | ADA 0.185589227469402<br>BTC 0.00776664460868117<br>ETH 1.93599610134914<br>MANA 63.2577035408851<br>MATIC 338.142591780986<br>SOL 1.58257616013193<br>USDC 0.553730922028862 | | |
| 3.1.102996 | CHRISTIAN STAFFA | ADDRESS REDACTED | | | CEL 1.08188711349659<br>DASH 0.513063787182256<br>ZRX 105.387469117754 | | |
| 3.1.102997 | CHRISTIAN STANGERUP | ADDRESS REDACTED | | | AAVE 0.0155359135546543<br>BCH 0.00761712664572311<br>BTC 0.000200704215476094<br>CEL 0.516341085833876<br>COMP 0.0161552168705068<br>ETH 0.00295818305646323<br>LINK 0.118899193652451<br>LTC 0.0211207338098467<br>SNX 0.375098335822937<br>UNI 0.198732947731071<br>USDC 2.62698512487406 | | |
| 3.1.102998 | CHRISTIAN STANZIAL | ADDRESS REDACTED | | | BTC 0.000001784427342031<br>CEL 0.175186467074123<br>SNX 0.0223977860781274<br>XRP 0.164864009040807 | | |
| 3.1.102999 | CHRISTIAN STAPLETON | ADDRESS REDACTED | | | ADA 2.68130021408483 | | |
| 3.1.103000 | CHRISTIAN STARNES | ADDRESS REDACTED | | | BCH 0.000355538612577554<br>BTC 0.0000013610224499889<br>CEL 1.11410930603981<br>MATIC 0.00746519401459461<br>SGB 1263.80930785685<br>XRP 0.000000210981886228 | | |
| 3.1.103001 | CHRISTIAN STEEGE | ADDRESS REDACTED | | | BTC 0.0886186365810837<br>ETH 5.94933719594374<br>USDC 1.30595191072857 | | |
| 3.1.103002 | CHRISTIAN STEFANI | ADDRESS REDACTED | | | BTC 0.000000009309996244<br>CEL 0.256172000205615 | | |
| 3.1.103003 | CHRISTIAN STEINBÖCK | ADDRESS REDACTED | | | BTC 0.000452840264136104 | | |
| 3.1.103004 | CHRISTIAN STEININGER | ADDRESS REDACTED | | | BTC 1.87373391207201<br>ETH 15.9110534056345<br>XRP 2.41721859417612 | | |
| 3.1.103005 | CHRISTIAN STEINMANN | ADDRESS REDACTED | | | BTC 0.03896925<br>CEL 329.908569257656<br>ETH 0.979746234640706<br>MATIC 1947.39782900553<br>XRP 0.422602 | | |
| 3.1.103006 | CHRISTIAN STELLUTI | ADDRESS REDACTED | | | ADA 211.75214820098<br>BTC 0.00095119284768557 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.103007 | CHRISTIAN STENGER | ADDRESS REDACTED | | | BTC 0.00000090016744114<br>CEL 0.00223849349833522<br>USDC 1.48135839806749 | | |
| 3.1.103008 | CHRISTIAN STENSTRØM | ADDRESS REDACTED | | | ADA 38.7180042512734<br>BTC 0.00950431483389853<br>CEL 1.60061425913041<br>XLM 23.5088213171524 | | |
| 3.1.103009 | CHRISTIAN STEPHENS | ADDRESS REDACTED | | | AAVE 0.136632232683384<br>ADA 21.355563325593<br>BAT 57.6343799098525<br>BTC 0.138994341511601<br>CEL 1153.60747885936<br>COMP 0.0664212332323241<br>DASH 0.000146623777703499<br>EOS 0.00276583229790609<br>ETC 0.00114818297369449<br>ETH 0.12283958772317<br>LINK 2.11299437605778<br>LUNC 5.53138632063819<br>MATIC 429.073956715982<br>MCDAI 0.0446211840072461<br>PAXG 0.0106481590148893<br>SGB 630.553835012274<br>UNI 3.10176710405936<br>USDC 10.2944429725462<br>XLM 0.000149333961661611<br>ZEC 0.000013121156379947<br>ZRX 0.00185060327602179 | BTC 0.000915698286375311 | |
| 3.1.103010 | CHRISTIAN STERN | ADDRESS REDACTED | | | BTC 0.000010537332909247 | | |
| 3.1.103011 | CHRISTIAN STEVENS | ADDRESS REDACTED | | | ETH 0.000003636017873821<br>MATIC 7.58269549295169<br>SNX 0.00237925804447396<br>USDC 34.7777917279975<br>XLM 0.0367009973855022 | | |
| 3.1.103012 | CHRISTIAN STEWART | ADDRESS REDACTED | | | MATIC 2318.72386179831 | | |
| 3.1.103013 | CHRISTIAN STILLING | ADDRESS REDACTED | | | BTC 0.0470998071671798<br>ETH 0.242304620953136 | | |
| 3.1.103014 | CHRISTIAN STINES | ADDRESS REDACTED | | | BTC 0.00213169002863567<br>ETH 0.0156005346102094<br>MATIC 4.41507937777644<br>MCDAI 0.18747465341367 | | |
| 3.1.103015 | CHRISTIAN STOCKHAUSEN | ADDRESS REDACTED | | | BTC 0.000001515765083844 | | |
| 3.1.103016 | CHRISTIAN STOCKWELL | ADDRESS REDACTED | | | ADA 0.566004426791804<br>BAT 0.480220569177843<br>BTC 0.000061062683656136<br>DOT 0.0349851722224839<br>ETH 0.00301957409572877<br>USDC 1.83122803424554 | | |
| 3.1.103017 | CHRISTIAN STOECKLI | ADDRESS REDACTED | | | BTC 0.0136421120638799<br>ETH 0.0216089043511558 | | |
| 3.1.103018 | CHRISTIAN STOICK | ADDRESS REDACTED | | | BTC 0.000004169549662933 | | |
| 3.1.103019 | CHRISTIAN STOKBRO | ADDRESS REDACTED | | | BTC 0.00171319813260618<br>CEL 304.685191908692<br>USDT ERC20 53.904305<br>XLM 3986.4553797<br>XRP 82.509803 | | |
| 3.1.103020 | CHRISTIAN STÖLZEL | ADDRESS REDACTED | | | BTC 0.00000013644213568 | | |
| 3.1.103021 | CHRISTIAN STORMS | ADDRESS REDACTED | | | CEL 0.0977447688517136<br>LINK 0.00427492201091476 | | |
| 3.1.103022 | CHRISTIAN STOYANOV | ADDRESS REDACTED | | | ETH 0.000005106048287602 | | |
| 3.1.103023 | CHRISTIAN STRENGE | ADDRESS REDACTED | | | BTC 0.00367095422872093 | | |
| 3.1.103024 | CHRISTIAN STUETZLE | ADDRESS REDACTED | | | ADA 8162.46915009001<br>BTC 1.40466479270527<br>ETH 4.65545351098357<br>MATIC 2122.56598707443<br>SOL 40.7496557670613<br>USDC 0.00831482799066253 | | |
| 3.1.103025 | CHRISTIAN SUGAR | ADDRESS REDACTED | | | BTC 0.000407164304968429 | | |
| 3.1.103026 | CHRISTIAN SULTON | ADDRESS REDACTED | | | ADA 3223.74233589331<br>BTC 0.124403285847433 | | |
| 3.1.103027 | CHRISTIAN SUMMERS | ADDRESS REDACTED | | | ADA 114.448799214461<br>BTC 0.00462247639370116<br>ETH 1.14650599630185<br>LINK 0.00230737824081613<br>LUNC 0.00625521470739262<br>MATIC 236.114983131689<br>XLM 0.804210418773739 | | LINK 0.000000811053221655<br>LUNC 5.53182255100909 |
| 3.1.103028 | CHRISTIAN SUNDERMANN | ADDRESS REDACTED | | | BTC 0.00000000870171705<br>CEL 725.331232306654<br>DASH 0.000000005421423021<br>EOS 0.000013795460856541<br>LTC 0.000000000966511966<br>MCDAI 0.257474657534554<br>SGB 56.9529038729088<br>XRP 0.000000187403033784 | | |
| 3.1.103029 | CHRISTIAN SUREL | ADDRESS REDACTED | | | BTC 0.000000002120465681<br>CEL 0.146222584179825<br>XLM 3.5031274809058<br>XRP 6.93927737453778 | | |
| 3.1.103030 | CHRISTIAN SUTER | ADDRESS REDACTED | | | ADA 154.451440962175<br>BTC 0.00122192462942752<br>DOT 10.5996295222232<br>MATIC 1071.28610401069 | | |
| 3.1.103031 | CHRISTIAN SUTOR | ADDRESS REDACTED | | | BTC 0.617327785953409 | | |
| 3.1.103032 | CHRISTIAN SÜVERLING | ADDRESS REDACTED | | | BTC 0.00796735911687545 | | |
| 3.1.103033 | CHRISTIAN SVEN KAISER | ADDRESS REDACTED | | | BTC 0.00000012277221854 | | |
| 3.1.103034 | CHRISTIAN SWAN | ADDRESS REDACTED | | | AVAX 7.31671467921911<br>BTC 0.529540462339333<br>ETH 7.11445506186435<br>LTC 0.884382636609596<br>LUNC 5.34937952978382<br>MATIC 3725.59940813306<br>MCDAI 0.0248442573281462<br>SGB 101.179725449821<br>SNX 92.8574764469072<br>XLM 437.501340543455 | XRP 0.000000974521904187 | |
| 3.1.103035 | CHRISTIAN SWILER | ADDRESS REDACTED | | | BTC 0.000445365991417577<br>LTC 0.0121859915613223 | | |
| 3.1.103036 | CHRISTIAN SYPNIEWSKI | ADDRESS REDACTED | | | BTC 0.0114835711796433<br>CEL 3.14825539434044<br>ETH 1228.26437604894<br>USDC 216.883663593865 | CEL 596.2507 | |
| 3.1.103037 | CHRISTIAN SZABÓ | ADDRESS REDACTED | | | BTC 0.000054394254439114<br>ETH 0.000153533835585164 | | |
| 3.1.103038 | CHRISTIAN SZEWEZUK | ADDRESS REDACTED | | | AAVE 0.0152885933284022<br>ADA 0.560386780654056<br>BTC 0.220637813643488<br>ETH 1.79621054324637<br>LINK 0.0108252943087005<br>MATIC 1054.3840315599 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.103039 | CHRISTIAN TADIC | ADDRESS REDACTED | | | BTC 0.00783228188887073 | | |
| 3.1.103040 | CHRISTIAN TALANIVALU OLOTOA | ADDRESS REDACTED | | | ADA 0.0454277271147048<br>BTC 0.000000592450018083999 | | |
| 3.1.103041 | CHRISTIAN TANDL | ADDRESS REDACTED | | | BTC 0.00182147849557902<br>CEL 76.804524817482<br>DOT 28.4799828<br>LUNC 9.845945 | | |
| 3.1.103042 | CHRISTIAN TANOUS | ADDRESS REDACTED | | | BTC 0.00123743277576574<br>ETH 1.02214390378103 | | |
| 3.1.103043 | CHRISTIAN TAPIA | ADDRESS REDACTED | | | ETH 0.000015924625752258 | | |
| 3.1.103044 | CHRISTIAN TATTUM | ADDRESS REDACTED | | | BTC 0.0119212026213697 | | |
| 3.1.103045 | CHRISTIAN TAVARES | ADDRESS REDACTED | | | ADA 844.88514727834<br>BTC 0.000035955135320152 | | |
| 3.1.103046 | CHRISTIAN TEDESCO | ADDRESS REDACTED | | | BAT 75.4800631915918<br>BTC 0.0898201648145641<br>ETH 0.738182830233015 | | |
| 3.1.103047 | CHRISTIAN TEEDEN | ADDRESS REDACTED | | | BTC 0.000010333150107122<br>USDC 0.00303863421197043 | | BTC 0.000000002953586401 |
| 3.1.103048 | CHRISTIAN TELJEUR | ADDRESS REDACTED | | | BTC 0.0011367134232086<br>LINK 19.6956241978648 | | |
| 3.1.103049 | CHRISTIAN TENDI | ADDRESS REDACTED | | | ADA 3.74939917443454 | | |
| 3.1.103050 | CHRISTIAN TEO | ADDRESS REDACTED | | | BTC 0.000001376471707639<br>CEL 0.0547113561887404<br>ETH 0.000692614553916692<br>MATIC 3.97451661603757 | | |
| 3.1.103051 | CHRISTIAN TERLER | ADDRESS REDACTED | | | BTC 0.0219681875190135 | | |
| 3.1.103052 | CHRISTIAN TERSTAPPEN | ADDRESS REDACTED | | | BTC 0.00318254193420488 | | |
| 3.1.103053 | CHRISTIAN TEUBNER | ADDRESS REDACTED | | | BAT 0.4404230304034453<br>BTC 0.000027507007878843<br>COMP 0.000148723407632815<br>ETC 0.00001041484431906<br>ETH 0.000399408277165123<br>MATIC 3.3316725157529<br>UMA 0.0116283150307874<br>UNI 0.0249109537406175 | BTC 0.000000009558489735<br>ETC 0.0391280087831696<br>XRP 0.000000784814615455 | |
| 3.1.103054 | CHRISTIAN TEUBNER | ADDRESS REDACTED | | | BTC 0.000054770034132781<br>LTC 0.00355189879783926<br>OMG 0.00617200150030312<br>SGB 64.9926400150375<br>XLM 0.156375329566903<br>XRP 0.127087248437954<br>ZRX 0.0108812383285809 | | |
| 3.1.103055 | CHRISTIAN THEDFORD | ADDRESS REDACTED | | | BTC 0.000659283028749215 | | |
| 3.1.103056 | CHRISTIAN THEODOR LÜTTGENS | ADDRESS REDACTED | | | BTC 0.00098687568760105 | | |
| 3.1.103057 | CHRISTIAN THEODOSIOU | ADDRESS REDACTED | | | CEL 0.989899942862969 | | |
| 3.1.103058 | CHRISTIAN THOMAS | ADDRESS REDACTED | | | BTC 0.000040321658767139 | | |
| 3.1.103059 | CHRISTIAN THOMAS | ADDRESS REDACTED | | | BTC 0.00126815656851671 | | |
| 3.1.103060 | CHRISTIAN THOMAS DRUY | ADDRESS REDACTED | | | BTC 0.000348552616660106 | | |
| 3.1.103061 | CHRISTIAN THOMAS SCHAUB | ADDRESS REDACTED | | | BTC 0.175081241549415 | | |
| 3.1.103062 | CHRISTIAN THOMAS SEYMAND | ADDRESS REDACTED | | | BTC 0.0000031164983861 9799<br>USDT ERC20 408.869173751401 | | |
| 3.1.103063 | CHRISTIAN THOMAS SEYMAND | ADDRESS REDACTED | | | BTC 0.000016615773562468<br>CEL 0.357333474919646 | | |
| 3.1.103064 | CHRISTIAN THOMAS SEYMAND | ADDRESS REDACTED | | | BTC 0.000009890258363639<br>CEL 0.0149726967914724 | | |
| 3.1.103065 | CHRISTIAN THOMAS SEYMAND | ADDRESS REDACTED | | | BTC 0.000000622081561652<br>USDT ERC20 0.57701298014381 | | |
| 3.1.103066 | CHRISTIAN THOMAS SEYMAND | ADDRESS REDACTED | | | BTC 0.0000136275246079259<br>USDC 0.675901232671384 | | |
| 3.1.103067 | CHRISTIAN THOMAS SEYMAND | ADDRESS REDACTED | | | BTC 0.000014187404677091<br>CEL 0.471808282495197 | | |
| 3.1.103068 | CHRISTIAN THOMAS SEYMAND | ADDRESS REDACTED | | | ADA 0.000477425917090076<br>BTC 0.000000076157709759<br>CEL 0.192177497854858<br>ETH 0.000156241937474411<br>XRP 0.0509422903971326 | | |
| 3.1.103069 | CHRISTIAN THOMAS SEYMAND | ADDRESS REDACTED | | | CEL 0.533115371536957 | | |
| 3.1.103070 | CHRISTIAN THOMPSON | ADDRESS REDACTED | | | BTC 0.000555441121876204<br>DOT 134.178709094313<br>EOS 0.0552284974572562<br>MANA 0.0366315706956889<br>MATIC 9871.03837293914<br>SNX 230.361801814715 | | |
| 3.1.103071 | CHRISTIAN THOMPSON | ADDRESS REDACTED | | | ETH 0.0205124994546088 | | |
| 3.1.103072 | CHRISTIAN THOMPSON | ADDRESS REDACTED | | | USDC 0.0397418280680871 | | |
| 3.1.103073 | CHRISTIAN THOMPSON | ADDRESS REDACTED | | | CEL 0.000011552511100623<br>USDC 0.000000517814570042<br>XLM 0.132707051663044 | | |
| 3.1.103074 | CHRISTIAN THOMSEN | ADDRESS REDACTED | | | BTC 0.000078148735706471<br>CEL 0.184746298255328<br>ETH 0.00706677403861296<br>MATIC 0.44199314403758<br>SOL 0.00639548288086845<br>USDC 6.28686570123041 | | |
| 3.1.103075 | CHRISTIAN THOMSEN | ADDRESS REDACTED | | | ADA 135.027739503983<br>BTC 0.0489239732698451<br>CEL 2.06398716445374<br>ETH 0.798053115085182<br>USDC 3.58<br>XLM 0.0320677913904888 | | |
| 3.1.103076 | CHRISTIAN THONON | ADDRESS REDACTED | | | ADA 0.0125622929678393<br>BTC 0.000004951737748554 99<br>CEL 0.0380537692918004<br>ETH 0.00000256545965253<br>PAXG 0.000010059940906085<br>USDC 137.688653697352 | | |
| 3.1.103077 | CHRISTIAN THOSS | ADDRESS REDACTED | | | BTC 0.000387352662762526 | | |
| 3.1.103078 | CHRISTIAN THUN | ADDRESS REDACTED | | | BTC 0.00122779023210099<br>USDC 415.169117120875 | | |
| 3.1.103079 | CHRISTIAN THUNBERG | ADDRESS REDACTED | | | ADA 18.3602242903092<br>BCH 0.0776818627262372<br>BTC 0.00463146575670474<br>ETH 0.0274975069333164<br>LTC 0.210612537551998 | | |
| 3.1.103080 | CHRISTIAN THYGESEN JAKOBSEN | ADDRESS REDACTED | | | CEL 0.0007660726949688<br>ETH 0.0224708644891026 | | |
| 3.1.103081 | CHRISTIAN TIEBER | ADDRESS REDACTED | | | BTC 0.716263362883657<br>ETH 2.04289136177941 | | |
| 3.1.103082 | CHRISTIAN TISCORNIA | ADDRESS REDACTED | | | BTC 0.00174423162734534<br>CEL 1.05041367996732<br>USDC 410.570771061391 | | |
| 3.1.103083 | CHRISTIAN TOBIAS SANDOW | ADDRESS REDACTED | | | BTC 0.00064444129733893 2 | | |
| 3.1.103084 | CHRISTIAN TOLBERT | ADDRESS REDACTED | | | BTC 0.000967342314993622<br>MATIC 307.939039006925<br>USDC 214.905203626308 | | |
| 3.1.103085 | CHRISTIAN TOLEDO MURSULI | ADDRESS REDACTED | | | BTC 0.000003590519869041<br>ETH 0.000041725230946548 | | |
| 3.1.103086 | CHRISTIAN TONDI | ADDRESS REDACTED | | | BNB 0.000000008861519307<br>BTC 0.000000007863490263<br>CEL 0.207430881560179 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.103087 | CHRISTIAN TORRES | ADDRESS REDACTED | | | ADA 560.416921676098<br>BTC 0.0345700662985436<br>CEL 18.6732994591543<br>MATIC 296.24085295987<br>XRP 441.278095096592 | | |
| 3.1.103088 | CHRISTIAN TOVAR | ADDRESS REDACTED | | | BTC 0.000014196797426553 | BTC 0.000000008489386808 | |
| 3.1.103089 | CHRISTIAN TRANS | ADDRESS REDACTED | | | ADA 1.40944741348631<br>BTC 0.00253680348921576<br>CEL 0.499647491361066<br>DOT 320.833290568597<br>ETH 0.56220935165136<br>USDC 218.108489445909 | | |
| 3.1.103090 | CHRISTIAN TRAPANI | ADDRESS REDACTED | | | ADA 80.6600906377793<br>BTC 0.0391344019706208<br>CEL 26.8788101923631<br>ETH 0.055948013793713<br>USDT ERC20 38.232459368904 | | |
| 3.1.103091 | CHRISTIAN TRAPENBERG | ADDRESS REDACTED | | | BTC 0.00977939263332122<br>CEL 1.11413746060334 | | |
| 3.1.103092 | CHRISTIAN TREIBER | ADDRESS REDACTED | | | BTC 0.0112921488419396<br>USDC 0.167226960972108 | | |
| 3.1.103093 | CHRISTIAN TREMSAL | ADDRESS REDACTED | | | ETH 3.24002160617447 | | |
| 3.1.103094 | CHRISTIAN TREUREN | ADDRESS REDACTED | | | USDC 1720.16936237971 | | |
| 3.1.103095 | CHRISTIAN TREVINO | ADDRESS REDACTED | | | CEL 1.13999973367818 | | |
| 3.1.103096 | CHRISTIAN TRIANNI | ADDRESS REDACTED | | | BTC 0.000795625815878475<br>CEL 0.569864126422542<br>ETH 0.0559122627662344 | | |
| 3.1.103097 | CHRISTIAN TRØST-BERTELSEN | ADDRESS REDACTED | | | CEL 0.000828805375773923<br>DOT 0.0470353853031452<br>ETH 0.00176696544348426<br>LINK 0.013330967546691 | | |
| 3.1.103098 | CHRISTIAN TRUDEN | ADDRESS REDACTED | | | BTC 0.434688423664886<br>CEL 39.4414753545912<br>DOT 2.09115810574388<br>ETH 4.95909641000401<br>LTC 13.3081651823107 | | |
| 3.1.103099 | CHRISTIAN TRUMMER | ADDRESS REDACTED | | | BTC 0.01025662<br>CEL 9.41087435946417 | | |
| 3.1.103100 | CHRISTIAN TRUONG | ADDRESS REDACTED | | | ETH 10.2682416081759<br>USDC 51.8279582975714 | | |
| 3.1.103101 | CHRISTIAN TU | ADDRESS REDACTED | | | BTC 0.0615561431291135<br>ETH 1.3651210463882<br>MATIC 590.174405579259<br>ZRX 730.899522579958 | | |
| 3.1.103102 | CHRISTIAN TUFTE | ADDRESS REDACTED | | | BTC 0.000002069404710923<br>CEL 1.37091745697786 | | |
| 3.1.103103 | CHRISTIAN TUKAROA | ADDRESS REDACTED | | | CEL 10.6493730128927 | | |
| 3.1.103104 | CHRISTIAN TURNER | ADDRESS REDACTED | | | BTC 0.000904605450516907<br>LINK 38.2896177828056 | | |
| 3.1.103105 | CHRISTIAN TURNER | ADDRESS REDACTED | | | BTC 0.00114889487277472<br>ETH 7.11427897721115<br>SOL 73.4118848035653<br>USDC 23447.5425947177 | | |
| 3.1.103106 | CHRISTIAN TVERSTED | ADDRESS REDACTED | | | BTC 0.101454679671995<br>CEL 6.06971175754425<br>ETH 0.896559718632584 | | |
| 3.1.103107 | CHRISTIAN TWIST | ADDRESS REDACTED | | | BTC 0.000058022871556952<br>USDC 50.2324460527429 | | |
| 3.1.103108 | CHRISTIAN ULLEBERG | ADDRESS REDACTED | | | BNB 2.18452550962211<br>BTC 0.208431961799337<br>CEL 3154.59518636536<br>DASH 0.345006768525061<br>EOS 0.00445627776274571<br>ETH 3.04700367206868<br>LINK 42.5371982718139<br>LTC 0.000189932111916015<br>USDC 2957.11993750829<br>XRP 545.436625967093<br>ZEC 0.518756186729369 | | |
| 3.1.103109 | CHRISTIAN ULRICH HABERT | ADDRESS REDACTED | | | BTC 0.000001330237805828 | | |
| 3.1.103110 | CHRISTIAN UNDERKOFFLER | ADDRESS REDACTED | | | BTC 0.00269351538540711<br>ETH 31.52740826308 | ETH 0.00000121<br>USDC 0.295 | |
| 3.1.103111 | CHRISTIAN URBAN | ADDRESS REDACTED | | | BTC 0.000001466667796462 | | |
| 3.1.103112 | CHRISTIAN URBAN SEELMANN | ADDRESS REDACTED | | | BTC 0.00106566884054422 | | |
| 3.1.103113 | CHRISTIAN URENA | ADDRESS REDACTED | | | BTC 0.00276754568943335<br>ETH 0.0803940348611715<br>USDC 211.24937103104 | | |
| 3.1.103114 | CHRISTIAN URIARTE | ADDRESS REDACTED | | | BTC 0.000907037784798605<br>CEL 1.11060529921429<br>ETH 0.00850402443038334<br>GUSD 4.79382812296911<br>LINK 161.075174011859<br>UNI 0.127964897728275<br>USDC 83.1742067768845<br>XLM 0.21463534324671 | BTC 0.0390828990706621<br>ETH 0.266804673971169<br>USDC 35.318559536426 | |
| 3.1.103115 | CHRISTIAN URITA | ADDRESS REDACTED | | | BTC 0.000002653982227374<br>LTC 0.122055153225186<br>USDC 746.675096824978 | | |
| 3.1.103116 | CHRISTIAN UTAMA | ADDRESS REDACTED | | | BTC 0.058039195084171<br>GUSD 10.2472510404898<br>XLM 28.2859182003853 | | |
| 3.1.103117 | CHRISTIAN UTECH | ADDRESS REDACTED | | | BTC 0.000628507933758682 | | |
| 3.1.103118 | CHRISTIAN UTNE | ADDRESS REDACTED | | | BTC 0.0700886678934143<br>DOT 0.0206802267820769 | | |
| 3.1.103119 | CHRISTIAN VADEVOULIS | ADDRESS REDACTED | | | BTC 0.128092029622664<br>ETH 1.04581598081367 | | |
| 3.1.103120 | CHRISTIAN VALDES | ADDRESS REDACTED | | | MATIC 0.0174270268513665<br>SUSHI 0.00240619967936823 | | |
| 3.1.103121 | CHRISTIAN VALEN | ADDRESS REDACTED | | | MATIC 539.230966213525 | | |
| 3.1.103122 | CHRISTIAN VALIN | ADDRESS REDACTED | | | BTC 0.0122048492615032 | | |
| 3.1.103123 | CHRISTIAN VALLAND SIVERTSEN | ADDRESS REDACTED | | | BTC 0.000199004998803747 | | |
| 3.1.103124 | CHRISTIAN VALLEE | ADDRESS REDACTED | | | BTC 0.00795029818061725<br>CEL 115.004094517488<br>ETH 0.519860122367754<br>LTC 1.00055214591973<br>USDC 4.77456762553724 | | |
| 3.1.103125 | CHRISTIAN VALSECCHI | ADDRESS REDACTED | | | BNB 4.76620005943086<br>BTC 0.000053617780339211<br>USDC 314.997308830761 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.103126 | CHRISTIAN VALVERDE | ADDRESS REDACTED | | | ADA 14.5403080513113<br>BTC 0.000000003875198898<br>CEL 4678.68134292164<br>DOT 635.110499338985<br>ETH 1.28551673557727<br>KNC 1.14062721384984<br>LINK 0.43074631854429<br>LUNC 0.430213173939192<br>MATIC 1777.03818772289<br>MCDAI 295.663259701472<br>USDC 3224.13197531848<br>USDT ERC20 0.000000271195888007<br>XRP 1413.17482820209 | | |
| 3.1.103127 | CHRISTIAN VAN DEN BERGE | ADDRESS REDACTED | | | BTC 0.00277155441176239<br>CEL 3.55995183455074 | | |
| 3.1.103128 | CHRISTIAN VAN HAELE | ADDRESS REDACTED | | | BTC 0.00189038523076719<br>CEL 24.5884948063442<br>USDT ERC20 565 | | |
| 3.1.103129 | CHRISTIAN VANDEN BROECK | ADDRESS REDACTED | | | BTC 0.011215251536933<br>USDC 2.8426673900633 | | |
| 3.1.103130 | CHRISTIAN VARGAS | ADDRESS REDACTED | | | BTC 0.00108526558723985<br>CEL 1.07941946454602 | | |
| 3.1.103131 | CHRISTIAN VARGAS NADAL | ADDRESS REDACTED | | | BTC 0.00111371748678372<br>USDT ERC20 669.549605141485 | | |
| 3.1.103132 | CHRISTIAN VARGAS-FERREIRA | ADDRESS REDACTED | | | BTC 0.000950343963547711 | BTC 0.0007191<br>ETH 0.0122402244560646<br>LINK 3.2263598380399<br>USDC 20<br>USDT ERC20 20.98889 | |
| 3.1.103133 | CHRISTIAN VARLAN | ADDRESS REDACTED | | | BTC 0.000030129265305252 | | |
| 3.1.103134 | CHRISTIAN VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000005334045269413<br>LTC 0.000064129217519253<br>MATIC 2021.99891010346<br>USDC 1.01085210927781<br>XLM 0.248952459345592 | | |
| 3.1.103135 | CHRISTIAN VAZQUEZ | ADDRESS REDACTED | | | ADA 1179.10868003287<br>BTC 0.00118246248222221<br>DOT 197.50744579206<br>ETH 1.70414320886296<br>SNX 150.172494796038<br>SOL 12.9383890485891 | | |
| 3.1.103136 | CHRISTIAN VEIT | ADDRESS REDACTED | | | ADA 0.401317789330078<br>BTC 0.000001064207448569<br>DOGE 1.9319023341452<br>ETH 0.000038268969538697<br>LINK 0.0275528038578649<br>MATIC 0.0886381276455158<br>SNX 0.223872912413153 | | |
| 3.1.103137 | CHRISTIAN VELASQUEZ | ADDRESS REDACTED | | | ADA 129.341628780493<br>BTC 0.000016778100547846<br>ETH 0.0013803430553093<br>LTC 0.00136637781714797<br>MATIC 0.719189359589548<br>XLM 503.011756574847 | | |
| 3.1.103138 | CHRISTIAN VELEZ | ADDRESS REDACTED | | | CEL 650.160016191772 | | |
| 3.1.103139 | CHRISTIAN VELLA | ADDRESS REDACTED | | | XLM 0.0299243283685298<br>XRP 0.0549748845835367 | | |
| 3.1.103140 | CHRISTIAN VELLANOWETH | ADDRESS REDACTED | | | COMP 0.0131171037671122 | | |
| 3.1.103141 | CHRISTIAN VENTZ | ADDRESS REDACTED | | | BTC 0.0000246399730945789 | | |
| 3.1.103142 | CHRISTIAN VERBOIS | ADDRESS REDACTED | | | USDC 0.828084503532194 | | |
| 3.1.103143 | CHRISTIAN VERDIER | ADDRESS REDACTED | | | BTC 0.000001482624828914 | | |
| 3.1.103144 | CHRISTIAN VERE | ADDRESS REDACTED | | | BTC 0.00448557372973772<br>DOT 13.3848537814035<br>ETH 0.391809305542451 | | |
| 3.1.103145 | CHRISTIAN VERNETTI | ADDRESS REDACTED | | | BTC 0.000014949563179168<br>USDC 0.3158174695749 | | |
| 3.1.103146 | CHRISTIAN VERZOSA | ADDRESS REDACTED | | | ADA 5.75083119584527<br>BTC 0.00356640843500832<br>ETH 0.0179998717529339<br>MATIC 13.4473375983195 | ADA 5.433478<br>MATIC 3.58449638922478 | |
| 3.1.103147 | CHRISTIAN VETSCH | ADDRESS REDACTED | | | BTC 9.06915306583592<br>CEL 42463.1989003642 | | |
| 3.1.103148 | CHRISTIAN VIDELA | ADDRESS REDACTED | | | ETH 8.49377195898379 | | |
| 3.1.103149 | CHRISTIAN VIGIL | ADDRESS REDACTED | | | BCH 0.0001134<br>BTC 0.00000556<br>ETH 0.00000708952942138 | | |
| 3.1.103150 | CHRISTIAN VILLA | ADDRESS REDACTED | | | BTC 0.000007563497230841 | | |
| 3.1.103151 | CHRISTIAN VILLACRES | ADDRESS REDACTED | | | AAVE 0.00266234545880605<br>BTC 0.000000002308632374599999<br>ETH 0.000000888722099038<br>LTC 0.00278658563093928<br>MCDAI 0.0319290642683335 | | |
| 3.1.103152 | CHRISTIAN VILLALBA | ADDRESS REDACTED | | | BTC 0.044105641773403<br>CEL 457.523109602472<br>ETH 0.678595335722232<br>USDC 114.311266327814 | | |
| 3.1.103153 | CHRISTIAN VILLALOBOS | ADDRESS REDACTED | | | XLM 0.278404939218167 | | |
| 3.1.103154 | CHRISTIAN VILLAVERDE | ADDRESS REDACTED | | | CEL 1.131430234814 | | |
| 3.1.103155 | CHRISTIAN VINCENT OWE BRUHN MEISTER | ADDRESS REDACTED | | | BTC 0.145225460245498 | | |
| 3.1.103156 | CHRISTIAN VINCES | ADDRESS REDACTED | | | BCH 0.200035657114932<br>BSV 0.197867056136619<br>BTC 0.0229450089763805<br>DASH 0.285619689916244<br>ETH 2.74794323758007<br>LTC 2.89866296543313<br>XLM 608.795066590873 | | |
| 3.1.103157 | CHRISTIAN VINCIGUERRA | ADDRESS REDACTED | | | AVAX 0.00408509511814681<br>BNB 0.00174394027092639<br>BTC 0.000000897531595356<br>BUSD 0.0878535343143758<br>LUNC 0.0121552067118894<br>USDT ERC20 0.82506900537253 | | |
| 3.1.103158 | CHRISTIAN VISMARA | ADDRESS REDACTED | | | BTC 0.0117846065196878<br>CEL 0.0191086009392772<br>ETH 0.16108602534775 | | |
| 3.1.103159 | CHRISTIAN VITS | ADDRESS REDACTED | | | BTC 0.00197921304643457 | | |
| 3.1.103160 | CHRISTIAN VIVALDI | ADDRESS REDACTED | | | ETH 0.00006474728563887 | | |
| 3.1.103161 | CHRISTIAN VOGEL | ADDRESS REDACTED | | | BTC 0.00638209476838565 | | |
| 3.1.103162 | CHRISTIAN VOLDSTAD | ADDRESS REDACTED | | | BTC 0.000459860700850101<br>CEL 21.4401017952896 | | |
| 3.1.103163 | CHRISTIAN VOLKMAR GIFFEI | ADDRESS REDACTED | | | BTC 0.000003603667505932 | | |
| 3.1.103164 | CHRISTIAN VON AHN | ADDRESS REDACTED | | | BTC 0.0750901412189973 | | |
| 3.1.103165 | CHRISTIAN VORHAUSER | ADDRESS REDACTED | | | ADA 0.0066463036351069<br>BTC 0.00266135056784889<br>DASH 0.0833893351685036<br>USDC 867.56875833113 | | |
| 3.1.103166 | CHRISTIAN VOSCAK | ADDRESS REDACTED | | | CEL 0.282920774644874 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.103167 | CHRISTIAN VOTTA | ADDRESS REDACTED | | | BTC 0.000077436685611612<br>COMP 0.000369051781242795<br>ETH 0.000097700166503212<br>LINK 0.00916876565540051<br>LTC 0.00203494150971723<br>ZEC 0.000393347337242368 | | |
| 3.1.103168 | CHRISTIAN WAAGE | ADDRESS REDACTED | | | BTC 0.0051817450735673 | | |
| 3.1.103169 | CHRISTIAN WADEL | ADDRESS REDACTED | | | USDC 0.0577145330359071 | | |
| 3.1.103170 | CHRISTIAN WADSWORTH | ADDRESS REDACTED | | | BTC 0.108252270455931<br>DOT 36.0845947303465<br>ETH 0.145700676094967 | | |
| 3.1.103171 | CHRISTIAN WAELTI | ADDRESS REDACTED | | | ADA 102.438383166392<br>AVAX 19.3178226991776<br>BNB 10.6562747557278<br>BTC 0.204874595632264<br>CEL 313.378589822992<br>ETH 2.1786680852537<br>PAX 3.73920365065836<br>SGB 4.09099643308672<br>USDC 46.3930008783548<br>USDT ERC20 0.00000055734416208<br>XLM 0.000000035415365215<br>XRP 0.000000906574328449 | | |
| 3.1.103172 | CHRISTIAN WALDHIER | ADDRESS REDACTED | | | BTC 0.544102853026113<br>CEL 903.375298121666<br>DOT 70.8676152371776<br>USDC 0.000000172356344022 | | |
| 3.1.103173 | CHRISTIAN WALDL | ADDRESS REDACTED | | | CEL 0.972214241672085<br>USDC 1147.73580077776 | | |
| 3.1.103174 | CHRISTIAN WALKER | ADDRESS REDACTED | | | BTC 0.00000239<br>ETH 0.000369614087116266<br>OMG 0.00226241678240741 | | |
| 3.1.103175 | CHRISTIAN WALKER KING | ADDRESS REDACTED | | | ETH 0.00163258128662922 | | |
| 3.1.103176 | CHRISTIAN WALLACE | ADDRESS REDACTED | | | BCH 0.000000006496100136<br>BTC 0.000000000566909684<br>DOT 0.00208371843742244<br>ETC 0.000000096209156183<br>MATIC 0.0300369131146222<br>PAXG 0.00000695617963625<br>SNX 0.00455494263226662<br>USDC 0.00429109823956247<br>XLM 0.00808475087857881<br>ZEC 0.000007475129766324 | | BCH 0.00004538806292129<br>BTC 0.000000994871041172<br>DOT 0.000000000023506275<br>ETC 0.000372865490043945<br>USDC 0.000000498687155215<br>XLM 0.000000021898491941<br>ZEC 0.000000003241590201 |
| 3.1.103177 | CHRISTIAN WALLENBORN | ADDRESS REDACTED | | | BTC 0.000000439655684639 | | |
| 3.1.103178 | CHRISTIAN WALSER | ADDRESS REDACTED | | | BTC 0.0000236<br>CEL 24.1798082679296 | | |
| 3.1.103179 | CHRISTIAN WALSTON | ADDRESS REDACTED | | | BTC 0.0000806408755086349<br>ETH 0.000162320192149364 | BTC 0.000000478097131893<br>ETH 0.000003988364601264 | |
| 3.1.103180 | CHRISTIAN WALTER WILLY PETERSEN | ADDRESS REDACTED | | | BTC 0.000022031534062128 | | |
| 3.1.103181 | CHRISTIAN WALTERS | ADDRESS REDACTED | | | USDC 1.31124126758323 | | |
| 3.1.103182 | CHRISTIAN WAPPL | ADDRESS REDACTED | | | BTC 0.000034827806420487<br>CEL 3.05854476481529<br>USDC 1.12125664027571 | | |
| 3.1.103183 | CHRISTIAN WARD | ADDRESS REDACTED | | | BTC 0.0160851130615979<br>XLM 69.1314123486095 | | |
| 3.1.103184 | CHRISTIAN WARDELL | ADDRESS REDACTED | | | BAT 0.0462030696388867<br>BTC 0.00001693796936823<br>ETH 0.000000468981358593 | | |
| 3.1.103185 | CHRISTIAN WARLOW | ADDRESS REDACTED | | | BTC 0.00127208270522879<br>CEL 0.473052239326908<br>ETH 9.96761979129022<br>MATIC 401.712798452256 | | |
| 3.1.103186 | CHRISTIAN WARNCKE | ADDRESS REDACTED | | | BNB 0.1<br>BTC 0.00797365885753566<br>CEL 1.89115263960995<br>COMP 0.0113056<br>LUNC 3.52179269949189<br>XLM 15.8573716 | | |
| 3.1.103187 | CHRISTIAN WARNKE | ADDRESS REDACTED | | | DOGE 0.0334702076139609 | | |
| 3.1.103188 | CHRISTIAN WARNOCK | ADDRESS REDACTED | | | BTC 0.00132419565227206<br>ETH 0.330046069689231<br>USDC 4157.39850584198 | | |
| 3.1.103189 | CHRISTIAN WASER | ADDRESS REDACTED | | | AAVE 0.0095191474898743<br>BTC 0.855762519471067<br>CEL 5328.97320911431<br>ETH 3.73804039621197<br>MATIC 56255.0772884199<br>SNX 301.46341176583<br>USDC 1.73059053985946 | | |
| 3.1.103190 | CHRISTIAN WEBER | ADDRESS REDACTED | | | BNB 6.16470680060546<br>BTC 0.381552379716947<br>ETH 0.625509971918774<br>GUSD 18.1572970474847<br>USDC 77.0091845296354 | | |
| 3.1.103191 | CHRISTIAN WEGERER | ADDRESS REDACTED | | | BTC 0.0196950117965404<br>CEL 47.7906947414163<br>COMP 0.148368883994884<br>EOS 4.24509681580228<br>ETH 0.783426802932581<br>SOL 3.38826717041826<br>XLM 136.7728920837 | | |
| 3.1.103192 | CHRISTIAN WEGNER | ADDRESS REDACTED | | | AVAX 6.44592706808738<br>BAT 406.79023850965<br>BTC 0.220766676318048<br>COMP 0.754062057750762<br>ETH 2.3814970493812<br>SNX 200.162016370507<br>SOL 2.30370842519475<br>XRP 475<br>ZRX 904.614965833298 | | |
| 3.1.103193 | CHRISTIAN WEIDTKE | ADDRESS REDACTED | | | BTC 0.000006530301319916 | | |
| 3.1.103194 | CHRISTIAN WEINBERGER | ADDRESS REDACTED | | | BTC 0.0159659692854923 | | |
| 3.1.103195 | CHRISTIAN WEIß | ADDRESS REDACTED | | | BCH 0.000000003134716143<br>CEL 3982.86777786161<br>ETH 5.01725691312424<br>PAXG 2.84772622607683<br>SGB 477.741508682425<br>USDC 16583.4693661948 | | |
| 3.1.103196 | CHRISTIAN WELLEMBERG ERICHSEN | ADDRESS REDACTED | | | ADA 0.000000291903463771<br>BNB 0.000000002962593345<br>BTC 0.000000003114265453<br>CEL 5.48833106474844 | | |
| 3.1.103197 | CHRISTIAN WELLINGTON | ADDRESS REDACTED | | | ADA 1032.24856434031<br>BNB 0.0245<br>MATIC 288.563168912327<br>SOL 5.83335246563245 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.103198 | CHRISTIAN WENGER | ADDRESS REDACTED | | | BTC 0.826125360903197<br>CEL 1.11695625114573<br>DOT 0.0601091641304798<br>EOS 263.077534583892<br>ETH 5.55653445375504<br>LTC 18.4191919083078<br>SGB 234.444331637122<br>UMA 34.7182593292041<br>USDC 70.6388263844722<br>XLM 4404.47549713766<br>XRP 0.968935614255244<br>ZRX 3251.99633769969 | | |
| 3.1.103199 | CHRISTIAN WERNER HÄUSSLER | ADDRESS REDACTED | | | BTC 0.318405327657393 | | |
| 3.1.103200 | CHRISTIAN WESTERGAARD | ADDRESS REDACTED | | | BNB 0.000361737659671593<br>BTC 0.00075454783499801<br>CEL 0.300357196972126<br>ETH 0.0120751275571634<br>SOL 5.33108103306945 | | |
| 3.1.103201 | CHRISTIAN WHEELER | ADDRESS REDACTED | | | BTC 0.0000003030528414819999<br>ETC 0.0037418973588908<br>ETH 0.000035697883862094<br>MCDAI 0.00700193854375195 | | |
| 3.1.103202 | CHRISTIAN WHITE | ADDRESS REDACTED | | | BTC 0.00148867049684174<br>USDC 523.564026852762 | | |
| 3.1.103203 | CHRISTIAN WIEBERS | ADDRESS REDACTED | | | BTC 0.988898583640107 | | |
| 3.1.103204 | CHRISTIAN WIEDENFELD | ADDRESS REDACTED | | | BTC 0.0168835745792872 | | |
| 3.1.103205 | CHRISTIAN WILHELM MARIA BERBIG | ADDRESS REDACTED | | | BTC 0.0667232921328798 | | |
| 3.1.103206 | CHRISTIAN WILHELM SCHMIDT | ADDRESS REDACTED | | | BTC 0.000000567833747091 | | |
| 3.1.103207 | CHRISTIAN WILKE | ADDRESS REDACTED | | | BTC 0.00152856455005754 | | |
| 3.1.103208 | CHRISTIAN WILKIE | ADDRESS REDACTED | | | ADA 199.197916131276<br>BTC 0.0361083387997001<br>DOT 0.0422557392666186<br>ETH 0.374855754669737<br>MATIC 0.388772047230998<br>USDC 3.43376389859798 | DOT 0.000000000081011138<br>USDC 0.000000814960024145 | |
| 3.1.103209 | CHRISTIAN WILLIAMS | ADDRESS REDACTED | | | CEL 1.06630470037675 | | |
| 3.1.103210 | CHRISTIAN WILLIAMS | ADDRESS REDACTED | | | BCH 0.00610442906942088<br>CEL 6.9028590965525<br>DASH 10.4178004055681<br>XRP 0.63304906686925 | | |
| 3.1.103211 | CHRISTIAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000236929751045<br>COMP 0.000052403162486143<br>ETH 0.000002019177491391<br>KNC 0.00139578323365858<br>SGB 27.2723762406749<br>XLM 0.0366445868275885<br>XRP 0.000000247180003707 | | |
| 3.1.103212 | CHRISTIAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.000014207733923598 | | |
| 3.1.103213 | CHRISTIAN WILMER | ADDRESS REDACTED | | | BTC 0.0000007833701241159999 | | |
| 3.1.103214 | CHRISTIAN WINCHELL | ADDRESS REDACTED | | | BTC 0.305726832490839<br>ETH 1.05992753309706<br>USDC 18788.127187584 | | |
| 3.1.103215 | CHRISTIAN WINK | ADDRESS REDACTED | | | BTC 0.262198259033494<br>CEL 1.74976820608125 | | |
| 3.1.103216 | CHRISTIAN WINKLER | ADDRESS REDACTED | | | BTC 0.000000008900178248<br>CEL 0.283626902831476 | | |
| 3.1.103217 | CHRISTIAN WIRTZ | ADDRESS REDACTED | | | ETH 3.39426162841037 | | |
| 3.1.103218 | CHRISTIAN WISE | ADDRESS REDACTED | | | BTC 0.000003899958029176<br>CEL 1.11385041116484 | | |
| 3.1.103219 | CHRISTIAN WITTHØFT SØRENSEN | ADDRESS REDACTED | | | DOT 2.08050484296877 | | |
| 3.1.103220 | CHRISTIAN WITTKA | ADDRESS REDACTED | | | BTC 0.0248284027001472 | | |
| 3.1.103221 | CHRISTIAN WITTS | ADDRESS REDACTED | | | BTC 0.000918530332221513<br>DOT 0.0799865628319619 | | |
| 3.1.103222 | CHRISTIAN WOETMANN LILJE | ADDRESS REDACTED | | | BTC 0.0080079<br>CEL 60.65189867223<br>ETH 1.299532951228 | | |
| 3.1.103223 | CHRISTIAN WÖHLKE | ADDRESS REDACTED | | | BTC 0.000000093411770016 | | |
| 3.1.103224 | CHRISTIAN WÖHLKE | ADDRESS REDACTED | | | BTC 0.000318738378353842 | | |
| 3.1.103225 | CHRISTIAN WOLF | ADDRESS REDACTED | | | BTC 0.00000288411183001 | | |
| 3.1.103226 | CHRISTIAN WOLF | ADDRESS REDACTED | | | BTC 0.119652238878034<br>CEL 1.39680867643586<br>MATIC 3176.04382189078<br>SOL 97.8795769875918 | | |
| 3.1.103227 | CHRISTIAN WONG | ADDRESS REDACTED | | | BCH 0.00109436854418829<br>BTC 0.000039722327918063<br>ETH 0.000002756771155946<br>KNC 0.148265776437241<br>LINK 0.0502967430237382<br>LTC 0.00236469400822397<br>ZRX 0.532435533814302 | | |
| 3.1.103228 | CHRISTIAN WOOD | ADDRESS REDACTED | | | BNB 0.002805212663583<br>BTC 0.000001260736797844<br>DOT 0.000653284351942546<br>SOL 204.068305819311<br>USDC 0.00535498811581941 | | |
| 3.1.103229 | CHRISTIAN WOODS | ADDRESS REDACTED | | | ADA 89.8010051937364 | | |
| 3.1.103230 | CHRISTIAN WOOTERS | ADDRESS REDACTED | | | ADA 3960.46237681433<br>BTC 0.38975330360692<br>CEL 901.618454931738<br>USDC 22.5338728468865 | ADA 355.104426893714<br>BTC 0.000289725105982915 | |
| 3.1.103231 | CHRISTIAN WÖRNER | ADDRESS REDACTED | | | BTC 0.00866423810503116 | | |
| 3.1.103232 | CHRISTIAN WÜNSCHE | ADDRESS REDACTED | | | BTC 0.000000885413887184 | | |
| 3.1.103233 | CHRISTIAN WURM | ADDRESS REDACTED | | | BTC 0.0163988362082531 | | |
| 3.1.103234 | CHRISTIAN WÜST | ADDRESS REDACTED | | | ADA 0.00881363907418973<br>BTC 0.249993178254684<br>CEL 174.966299456698<br>ETH 4.18016398864802<br>MATIC 2052.90110515173<br>USDC 0.003<br>USDT ERC20 0.000000791643331274 | | |
| 3.1.103235 | CHRISTIAN XAVIER | ADDRESS REDACTED | | | DOT 6.85987229573451<br>EOS 51.4271691730259 | | |
| 3.1.103236 | CHRISTIAN YARSABAL | ADDRESS REDACTED | | | SGB 12.0794469566845<br>XRP 31.7738096004416 | | |
| 3.1.103237 | CHRISTIAN YBARRA | ADDRESS REDACTED | | | BTC 0.243709703265994<br>ETH 1.48389293444073<br>SOL 35.5209619767378 | | |
| 3.1.103238 | CHRISTIAN YBARRA | ADDRESS REDACTED | | | BTC 0.000044534815081284<br>CEL 1.14524929235829 | | |
| 3.1.103239 | CHRISTIAN YLARDE | ADDRESS REDACTED | | | ADA 20<br>CEL 0.204836085909058 | | |
| 3.1.103240 | CHRISTIAN YU TAN | ADDRESS REDACTED | | | BTC 0.00196130750030334<br>MCDAI 31.8691910213776<br>USDC 6.40656331435795<br>USDT ERC20 49.3538562652879 | BTC 0.00000011<br>CEL 118.421255194252<br>USDC 0.00965265936509126 | |
| 3.1.103241 | CHRISTIAN YUEN | ADDRESS REDACTED | | | BTC 0.00122388624049957<br>ETH 15.6705312222256 | | |
| 3.1.103242 | CHRISTIAN ZACHE | ADDRESS REDACTED | | | BTC 0.00179865267916618 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.103243 | CHRISTIAN ZAKARIASSEN | ADDRESS REDACTED | | | BTC 0.935945871252395<br>CEL 30.6063736242247<br>COMP 1.04026649043696<br>DASH 1.09809736800139<br>ETH 0.0156494435105983 | | |
| 3.1.103244 | CHRISTIAN ZAMBRANA | ADDRESS REDACTED | | | ETH 0.000010099621132979<br>MCDAI 30 | | |
| 3.1.103245 | CHRISTIAN ZANAGA | ADDRESS REDACTED | | | BNB 0.000196388214759937<br>BTC 0.0527853713686888<br>CEL 16.8648292289095<br>ETH 4.5503788103728<br>LUNC 0.00608776566542292<br>SNX 1.08491789249885<br>USDC 0.00221991995827054<br>UST 4.37829370145524 | | |
| 3.1.103246 | CHRISTIAN ZAUNSCHIRM | ADDRESS REDACTED | | | ADA 194.040961453804<br>BTC 0.00197215757653597<br>CEL 5.80513013329732<br>DOT 1.93021661267293<br>ETH 0.0143368059683666<br>MATIC 46.3143906191735 | | |
| 3.1.103247 | CHRISTIAN ZAVAL | ADDRESS REDACTED | | | BTC 0.474736100882071<br>CEL 56.1077916537845<br>ETH 0.000002273693046828 | | |
| 3.1.103248 | CHRISTIAN ZETTEROTH | ADDRESS REDACTED | | | CEL 7.33377447324964<br>USDC 201.8 | | |
| 3.1.103249 | CHRISTIAN ZICHICHI | ADDRESS REDACTED | | | BTC 0.000000000745548351<br>CEL 0.070103567784727 | | |
| 3.1.103250 | CHRISTIAN ZIEGLER | ADDRESS REDACTED | | | BTC 0.000000004584600053<br>CEL 456.074532599498<br>SNX 153.322118329417 | | |
| 3.1.103251 | CHRISTIAN ZIELKE | ADDRESS REDACTED | | | BTC 0.000004051349719604 | | |
| 3.1.103252 | CHRISTIAN ZINNGRABE | ADDRESS REDACTED | | | XLM 0.0123927149320495 | | |
| 3.1.103253 | CHRISTIAN ZSUGANITS-GRAF | ADDRESS REDACTED | | | BTC 0.0130442557771261 | | |
| 3.1.103254 | CHRISTIAN ZUCK | ADDRESS REDACTED | | | BTC 1.06235604330464<br>CEL 476.47714132243<br>ETH 41.7535896453911<br>LINK 334.816795586275<br>USDC 6.15150125605245<br>USDT ERC20 1022.28963513197<br>ZEC 5.00978769388143 | | |
| 3.1.103255 | CHRISTIAN ZUELCH | ADDRESS REDACTED | | | BTC 0.0149650902533761<br>DOT 56.6372272484883<br>ETH 3.32774822024186<br>MATIC 1164.6918167518<br>USDC 27292.1096671392<br>XLM 2759.96993868569 | | |
| 3.1.103256 | CHRISTIAN ZULLO | ADDRESS REDACTED | | | BTC 0.000507095435730284<br>CEL 0.665939750535176 | | |
| 3.1.103257 | CHRISTIANA ANNA-MARIA WEIß | ADDRESS REDACTED | | | BTC 0.000060841510134686 | | |
| 3.1.103258 | CHRISTIANA BAKER | ADDRESS REDACTED | | | CEL 1.0787203967246<br>OMG 1.01465798726286 | | |
| 3.1.103259 | CHRISTIANA ENWOROM | ADDRESS REDACTED | | | BTC 0.00112664967677191<br>USDC 23032.2300552088 | | |
| 3.1.103260 | CHRISTIANA MYERS | ADDRESS REDACTED | | | BTC 0.000495465350243654 | | |
| 3.1.103261 | CHRISTIANA SOLU | ADDRESS REDACTED | | | BTC 0.00348700654014012<br>CEL 1.59074874793138 | | |
| 3.1.103262 | CHRISTIANAH OJEIKERE | ADDRESS REDACTED | | | ADA 0.099247012505156<br>BTC 0.000000455087667011 | | |
| 3.1.103263 | CHRISTIANAH OMOLARA AKINDELE | ADDRESS REDACTED | | | BTC 0.000383910488547993 | | |
| 3.1.103264 | CHRISTIANE ASAM | ADDRESS REDACTED | | | BTC 0.00003942110083113 | | |
| 3.1.103265 | CHRISTIANE BOON | ADDRESS REDACTED | | | BTC 0.130345405347522<br>CEL 19.632649522088<br>ETH 0.11964581 | | |
| 3.1.103266 | CHRISTIANE CASHION | ADDRESS REDACTED | | | BAT 72.52664<br>BTC 0.250717779403246<br>BUSD 1014.83982787998<br>CEL 137.577315307828<br>ETH 3.68187141580071<br>KNC 80.3189921321589<br>MCDAI 323.9584<br>PAX 1267.86443283005<br>SNX 77.8349696587876<br>USDC 997.6<br>USDT ERC20 2031.27206294459 | | |
| 3.1.103267 | CHRISTIANE DEDOYARD | ADDRESS REDACTED | | | BTC 0.00081223571197132<br>CEL 580.629634810247 | | |
| 3.1.103268 | CHRISTIANE DEVIER | ADDRESS REDACTED | | | BTC 0.000012481484960071<br>CEL 0.22174044255505<br>USDT ERC20 0.497512 | | |
| 3.1.103269 | CHRISTIANE FISCHER | ADDRESS REDACTED | | | BTC 0.00720319666250649 | | |
| 3.1.103270 | CHRISTIANE GOLLIK | ADDRESS REDACTED | | | BTC 0.000189688918555951 | | |
| 3.1.103271 | CHRISTIANE HESSELINK | ADDRESS REDACTED | | | BTC 0.000011977191355179<br>USDC 0.403772006435554 | | |
| 3.1.103272 | CHRISTIANE JONAS | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.321908681467309<br>USDC 1.06070653366519<br>USDT ERC20 0.839499054942548 | | |
| 3.1.103273 | CHRISTIANE KATHARINA MURR | ADDRESS REDACTED | | | BTC 0.00571902419315704 | | |
| 3.1.103274 | CHRISTIANE KLIMACH | ADDRESS REDACTED | | | BTC 0.0496934131778488 | | |
| 3.1.103275 | CHRISTIANE KÖRNER | ADDRESS REDACTED | | | BTC 0.0462376582546968 | | |
| 3.1.103276 | CHRISTIANE LESCRINIER | ADDRESS REDACTED | | | BTC 0.000628832671423678<br>SNX 0.310159902466498<br>USDC 11.3898604778656 | | |
| 3.1.103277 | CHRISTIANE METTE | ADDRESS REDACTED | | | BTC 0.00003742625959464 | | |
| 3.1.103278 | CHRISTIANE ORTLEPP | ADDRESS REDACTED | | | BTC 0.134525851906027 | | |
| 3.1.103279 | CHRISTIANE OTTE | ADDRESS REDACTED | | | BTC 0.055400434510038 | | |
| 3.1.103280 | CHRISTIANE REINHARDT | ADDRESS REDACTED | | | BTC 0.000901188567506996 | | |
| 3.1.103281 | CHRISTIANE URSULA KÜHLING | ADDRESS REDACTED | | | BTC 0.0763359366605586<br>ETH 1.31801838700679<br>LTC 0.0259200623391923 | | |
| 3.1.103282 | CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | | | AAVE 0.184304416945126<br>ADA 1.19059786916198<br>AVAX 212.754198442764<br>BTC 0.237488580487013<br>DOT 0.427785124974454<br>ETH 6.49401064263055<br>LINK 0.0331839962331022<br>MATIC 1.71906842851158<br>SOL 110.864187821084<br>SUSHI 0.052317541926693<br>USDC 32387.7075895454 | AVAX 8.38024448490231<br>CEL 47.9250995794563 | |
| 3.1.103283 | CHRISTIANEE SARMIENTO | ADDRESS REDACTED | | | BTC 0.0108889306945972<br>DOT 10.556848332245 | | |
| 3.1.103284 | CHRISTIANNA HURT | ADDRESS REDACTED | | | BNB 21.8920182284338<br>ETH 0.39415806135128 | | |
| 3.1.103285 | CHRISTIANNA VITANTZAKI | ADDRESS REDACTED | | | BTC 0.000847407752278643<br>CEL 2.23539112425762<br>USDC 0.760591952998994 | | |
| 3.1.103286 | CHRISTIANNA WILLIS | ADDRESS REDACTED | | | XRP 190.878307599661 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.103287 | CHRISTIANNE GRACE MENDOZA | ADDRESS REDACTED | | | CEL 7.56115729666857<br>ETH 0.000445393971927219<br>XRP 162.17838 | | |
| 3.1.103288 | CHRISTIANNE LAVOIE | ADDRESS REDACTED | | | BNT 53.3452524336332<br>CEL 0.983264470220948<br>MCDAI 0.0122319785041785 | | |
| 3.1.103289 | CHRISTIANNE MILLER | ADDRESS REDACTED | | | ADA 0.231922927581191<br>BTC 0.000000974316311778<br>USDC 0.150969500925123 | USDC 0.00358773067280598 | |
| 3.1.103290 | CHRISTIANNE VIDA SALCEDO | ADDRESS REDACTED | | | ADA 9708.62851928579<br>BNB 275.115614215815<br>BTC 1.05619160742818<br>CEL 1373.24939399144<br>DOT 4.94577939878332<br>ETH 233.157360608896<br>USDC 62.4596428887514 | | |
| 3.1.103291 | CHRISTIANO GREGNANIN | ADDRESS REDACTED | | | ETH 0.978117323100662<br>MCDAI 42.5573129243752<br>USDT ERC20 10.830590142427 | | |
| 3.1.103292 | CHRISTIANPHILIPP HEß | ADDRESS REDACTED | | | BTC 0.00966165850709315 | | |
| 3.1.103293 | CHRISTIAN-RICHARD SCHEER-CALBUREAN | ADDRESS REDACTED | | | BTC 0.000000487064215758 | | |
| 3.1.103294 | CHRISTIANTO ONGKOWIJOYO | ADDRESS REDACTED | | | MATIC 8360.92851372085 | | |
| 3.1.103295 | CHRISTIANTO PUTRA | ADDRESS REDACTED | | | BTC 0.0324979311200157<br>ETH 0.343957853282552 | | |
| 3.1.103296 | CHRISTIANTUS NJOKU | ADDRESS REDACTED | | | BTC 0.0238261187754764<br>ETH 0.366617390493676 | | |
| 3.1.103297 | CHRISTIE ALKIRE | ADDRESS REDACTED | | | USDC 0.110687540788944 | | |
| 3.1.103298 | CHRISTIE B MCCALLION | ADDRESS REDACTED | | | | ETH 0.00331111 | |
| 3.1.103299 | CHRISTIE BRIAN CUACHON TAJO | ADDRESS REDACTED | | | AVAX 21.4174221726178<br>BTC 0.307245405802019<br>CEL 3741.01741880316<br>ETH 3.07918430820686<br>MCDAI 42.3202039872959<br>SOL 29.6541938048182 | BTC 0.00000012 | |
| 3.1.103300 | CHRISTIE CHAN | ADDRESS REDACTED | | | BTC 0.0323725076784401<br>CEL 1.75195440595758<br>ETH 0.000304276851999706 | | |
| 3.1.103301 | CHRISTIE CINCO | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.103302 | CHRISTIE DETRUDE | ADDRESS REDACTED | | | BTC 0.0204184663200755<br>ETH 0.485310804809181<br>SGB 50.5845103139535<br>XRP 330.892972783678 | | |
| 3.1.103303 | CHRISTIE FIGUEROA | ADDRESS REDACTED | | | BCH 0.000147544314750542<br>BTC 0.0000793794856658809<br>ETH 0.00000239687108325<br>LTC 0.000592916327176421<br>MCDAI 0.0246571320312126<br>SGB 636.708975011223<br>TUSD 0.0753026231850676<br>USDC 0.0367662474141091<br>XLM 0.215157367399514<br>XRP 0.00000057987306368 | | |
| 3.1.103304 | CHRISTIE FIRTHA | ADDRESS REDACTED | | | BTC 0.00131696994073793<br>USDC 542.472646513333 | | |
| 3.1.103305 | CHRISTIE HILL | ADDRESS REDACTED | | | BTC 0.0199259258995896<br>ETH 0.309458949965993 | | |
| 3.1.103306 | CHRISTIE J GIUNTINI | ADDRESS REDACTED | | | BTC 0.000000608824522924<br>PAX 0.000620630785892587<br>USDC 0.0133078095487535 | | PAX 0.759050051951971<br>USDC 0.00818666427513095 |
| 3.1.103307 | CHRISTIE JUN YOSHINAGA | ADDRESS REDACTED | | | BCH 0.00116156997703702<br>BTC 0.000147105141785733 | BCH 0.354627399030715<br>BTC 0.00666052048572254 | |
| 3.1.103308 | CHRISTIE LAU | ADDRESS REDACTED | | | BTC 0.00128984395141827<br>CEL 0.178644501889558<br>USDT ERC20 0.451556084871112 | | |
| 3.1.103309 | CHRISTIE LOTHROP | ADDRESS REDACTED | | | ADA 2735.01835324756<br>BTC 0.168007816194874<br>ETH 2.24287151872333 | ETH 0.496 | |
| 3.1.103310 | CHRISTIE MCKENZIE | ADDRESS REDACTED | | | BTC 0.580055396100189<br>MATIC 1058.14103596135 | | |
| 3.1.103311 | CHRISTIE MORROW | ADDRESS REDACTED | | | ADA 40.9927391997739<br>BTC 0.022687703302832<br>ETH 3.62455653097567 | | |
| 3.1.103312 | CHRISTIE OVALLES | ADDRESS REDACTED | | | BAT 24.8274287006085<br>BCH 0.0173008963974899<br>BTC 0.0108643230139858<br>ETC 0.746582672556771<br>ETH 0.0334405984775781<br>LINK 0.957615271956577<br>MATIC 116.491980593736<br>XLM 614.116829818828<br>ZRX 25.2494654978996 | | |
| 3.1.103313 | CHRISTIE ROSE | ADDRESS REDACTED | | | BSV 0.0453896358509155<br>BTC 0.0034523676505253<br>DOT 2.15815283406824<br>ETC 40.6582644647344<br>ETH 0.105202559728259<br>MATIC 404.743397334098<br>SOL 2.14181273197638<br>XLM 122.933950413133 | | |
| 3.1.103314 | CHRISTIE TAN | ADDRESS REDACTED | | | CEL 0.0147116394730061 | | |
| 3.1.103315 | CHRISTIE THOMPSON | ADDRESS REDACTED | | | BTC 0.00110455757255327<br>ETH 0.160576581438586 | | |
| 3.1.103316 | CHRISTIE WHITE | ADDRESS REDACTED | | | BTC 0.00130525515562554<br>MANA 0.0481048020138983 | | |
| 3.1.103317 | CHRISTIEN BAUTISTA | ADDRESS REDACTED | | | ETH 0.00000141068361875 | | |
| 3.1.103318 | CHRISTIEN DUBOIS | ADDRESS REDACTED | | | BTC 0.00697735217750757<br>LINK 29.3871560904938<br>USDC 0.16700236193816 | | |
| 3.1.103319 | CHRISTIEN TJENDANA | ADDRESS REDACTED | | | ADA 0.16333827798106<br>BAT 0.958660817012376<br>BTC 0.000027110093663274<br>BUSD 4.33397325166688<br>CEL 8.63776805404459<br>DOT 0.0319612713369509<br>USDC 207.730732760728 | | |
| 3.1.103320 | CHRISTIEN WRIGHT | ADDRESS REDACTED | | | BTC 0.000004932978270052 | | |
| 3.1.103321 | CHRISTIFOR MODGLIN | ADDRESS REDACTED | | | ADA 0.0456335856305306<br>BTC 0.000000179573757012<br>ETH 0.0000563125121027949<br>MATIC 0.206990250709776<br>USDC 0.00923408305386062 | ETH 0.000000554075432514 | |
| 3.1.103322 | CHRISTIN JERCIL THYLON SCARBOROUGH | ADDRESS REDACTED | | | BTC 0.0214669185471587<br>CEL 0.00933016747667239<br>ETH 0.21961433380357<br>LTC 0.73735549730644<br>USDC 166.318683723622<br>XLM 335.980065691636 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.103323 | CHRISTIN JILL BUMMER | ADDRESS REDACTED | | | BTC 0.721779017364683<br>ETH 1.43471938544972<br>LINK 18.5456690613591<br>MATIC 486.349644263711<br>SOL 64.9931630084569 | BTC 0.481800656853772<br>SOL 257.949783292255<br>USDC 19808.318 | |
| 3.1.103324 | CHRISTIN KESSEL | ADDRESS REDACTED | | | AVAX 5.576398<br>CEL 4.24613699796147<br>DOT 17.087795<br>USDC 0.114096420661078 | | |
| 3.1.103325 | CHRISTIN MUNRO | ADDRESS REDACTED | | | BTC 0.113769700832254<br>CEL 390.532880491366<br>ETH 3.16940192<br>LTC 27.39671799<br>XRP 2405.169627 | | |
| 3.1.103326 | CHRISTIN VANDERLINDEN | ADDRESS REDACTED | | | BTC 0.000485724517071913 | | |
| 3.1.103327 | CHRISTINA ADAMS | ADDRESS REDACTED | | | BTC 0.00226940855006401<br>USDC 640.324038022216 | | |
| 3.1.103328 | CHRISTINA AGE | ADDRESS REDACTED | | | CEL 1.06321745217347 | | |
| 3.1.103329 | CHRISTINA ANDERSON | ADDRESS REDACTED | | | CEL 35.5363311940344<br>DOT 6.00392<br>ETH 0.58059455935041<br>LUNC 9.316382 | | |
| 3.1.103330 | CHRISTINA ANDREASSEN | ADDRESS REDACTED | | | ADA 266.719979<br>BTC 0.0386407551571177<br>CEL 68.7508411727047<br>DOT 0.00030678<br>ETH 0.304012225555679 | | |
| 3.1.103331 | CHRISTINA AU | ADDRESS REDACTED | | | MATIC 806.54407473989 | | |
| 3.1.103332 | CHRISTINA BAUER | ADDRESS REDACTED | | | BTC 0.000023108717292834 | | |
| 3.1.103333 | CHRISTINA BEALL | ADDRESS REDACTED | | | BTC 0.0165705365256655 | | |
| 3.1.103334 | CHRISTINA BEBER | ADDRESS REDACTED | | | BTC 0.00438392061125405 | | |
| 3.1.103335 | CHRISTINA BENDER | ADDRESS REDACTED | | | BTC 0.00578487883134061<br>ETH 0.121012857551688 | | |
| 3.1.103336 | CHRISTINA BESSE | ADDRESS REDACTED | | | SNX 0.0328138822285696<br>XLM 19.5829733282057 | | |
| 3.1.103337 | CHRISTINA BEYTULOV | ADDRESS REDACTED | | | BTC 0.0594670096782406<br>ETH 7.22007894302168<br>LTC 11.0389100940932<br>USDC 7893.07953106527 | | |
| 3.1.103338 | CHRISTINA BIBBS | ADDRESS REDACTED | | | ADA 748.814721803755<br>BTC 1.48054999279365<br>ETH 10.3593169526142<br>MATIC 1291.55426985613 | | |
| 3.1.103339 | CHRISTINA BJØRKE | ADDRESS REDACTED | | | BTC 0.00147381855103666<br>CEL 1.66630071828008<br>ETH 0.00492755265085885<br>USDT ERC20 0.676079586974765 | | |
| 3.1.103340 | CHRISTINA BLATT | ADDRESS REDACTED | | | ADA 1055.88615604408<br>BTC 0.00220845632612673<br>BUSD 249.888015244574<br>CEL 1220.52264012577<br>MATIC 188.630860174999<br>USDC 262.671085423576 | | |
| 3.1.103341 | CHRISTINA BLUM | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.103342 | CHRISTINA BØNDERGAARD | ADDRESS REDACTED | | | CEL 1.02653462476997 | | |
| 3.1.103343 | CHRISTINA BONGCAYAO | ADDRESS REDACTED | | | BTC 0.0119003517164898<br>CEL 7.04948209418474<br>USDT ERC20 202.01045 | | |
| 3.1.103344 | CHRISTINA BRADSHAW | ADDRESS REDACTED | | | CEL 7.60208033429131<br>ETH 0.115351665315287 | | |
| 3.1.103345 | CHRISTINA BUTKIEWICZ | ADDRESS REDACTED | | | BTC 0.000000453278005681<br>ETH 0.000080308295423379<br>XLM 29.1740055449001 | | |
| 3.1.103346 | CHRISTINA CALEB | ADDRESS REDACTED | | | BNB 0.208651329199179<br>BTC 0.000741474115043906<br>CEL 158.510766884546<br>ETH 0.666017606324947<br>LTC 0.91659<br>SGB 114.7454625421<br>XRP 949.519439 | | |
| 3.1.103347 | CHRISTINA CALISESI | ADDRESS REDACTED | | | BTC 0.000013615309384773 | | |
| 3.1.103348 | CHRISTINA CAMERON | ADDRESS REDACTED | | | BTC 0.000105106064244664<br>BUSD 3.0866242615467<br>CEL 0.00240600216770909<br>USDC 2.52704422843075 | | |
| 3.1.103349 | CHRISTINA CARRIER | ADDRESS REDACTED | | | CEL 0.0361299102315166 | | |
| 3.1.103350 | CHRISTINA CARTER | ADDRESS REDACTED | | | BTC 0.00002532<br>CEL 3.32600694873147<br>ETH 0.00005432894166095<br>SGB 15.4377223890064<br>XRP 337.214123 | | |
| 3.1.103351 | CHRISTINA CASTRO | ADDRESS REDACTED | | | BTC 0.000011566582918915<br>CEL 0.0187832940920138<br>ETH 0.000000357002471649<br>LINK 0.000632035206562104 | | |
| 3.1.103352 | CHRISTINA CAUWEL | ADDRESS REDACTED | | | BTC 0.0131869135910188 | | |
| 3.1.103353 | CHRISTINA CHAMBERS | ADDRESS REDACTED | | | USDC 52.1509422417756 | | |
| 3.1.103354 | CHRISTINA CHAN | ADDRESS REDACTED | | | BTC 0.00877618057064795<br>CEL 7.87792780893206 | | |
| 3.1.103355 | CHRISTINA CHAN | ADDRESS REDACTED | | | ADA 0.107041621749563<br>BTC 1.1646492283077<br>USDC 26597.6634670885 | | |
| 3.1.103356 | CHRISTINA CHARTRAND | ADDRESS REDACTED | | | ETH 0.292666096859302<br>PAX 107.143238769977<br>USDC 207.680535298304 | | |
| 3.1.103357 | CHRISTINA CHATMAN | ADDRESS REDACTED | | | BTC 0.00452921163588968<br>ETH 0.116155843743935 | | |
| 3.1.103358 | CHRISTINA CHAVERS | ADDRESS REDACTED | | | BTC 0.0270337361714865 | | |
| 3.1.103359 | CHRISTINA CHEANG SHU MIN | ADDRESS REDACTED | | | BNB 4.2032640356759<br>BTC 0.00214471971108249<br>DOGE 5937.5892660567<br>DOT 5.91250172911165<br>ETH 0.00302033579286778<br>XRP 1798.72948215665 | | |
| 3.1.103360 | CHRISTINA CHEN | ADDRESS REDACTED | | | ADA 1856.10875968225<br>BTC 0.00124744224681222<br>ETH 5.14212797490424 | | |
| 3.1.103361 | CHRISTINA CHEN | ADDRESS REDACTED | | | BTC 0.000197306875248324<br>ETH 0.000976720005814613<br>MATIC 1232.37548364378<br>XLM 19.5265843959107 | | |
| 3.1.103362 | CHRISTINA CHHUO | ADDRESS REDACTED | | | BTC 0.258997103948788<br>LINK 0.170863521202218<br>MATIC 2687.44181928037<br>SNX 0.591664992345679<br>USDC 0.00218650220830447 | | |
| 3.1.103363 | CHRISTINA CHOW | ADDRESS REDACTED | | | ADA 0.107198351026046<br>BTC 0.000000093616567845<br>USDC 0.355698781387355 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.103364 | CHRISTINA CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00153967059205017<br>ETH 0.528904883085552 | | |
| 3.1.103365 | CHRISTINA CHUNG | ADDRESS REDACTED | | | BTC 0.00290677528065951<br>LTC 6.2370649072864<br>MATIC 3879.62629126183<br>USDT ERC20 9368.6576721062 | | |
| 3.1.103366 | CHRISTINA CHUNG | ADDRESS REDACTED | | | BTC 0.598669577764945<br>CEL 8.07030844217315<br>ETH 0.619406229534134<br>LINK 26.667453625348 | | |
| 3.1.103367 | CHRISTINA CIANCARELLI | ADDRESS REDACTED | | | CEL 675.860277964614 | | |
| 3.1.103368 | CHRISTINA CIRILLO-CALABRESE | ADDRESS REDACTED | | | BTC 1.66002836639849<br>ETH 26.1381954826257<br>USDC 852.863125019355 | | |
| 3.1.103369 | CHRISTINA COMBEN | ADDRESS REDACTED | | | CEL 1.06534680443681 | | |
| 3.1.103370 | CHRISTINA COOPER | ADDRESS REDACTED | | | MATIC 186.831024288226 | | |
| 3.1.103371 | CHRISTINA CRABTREE | ADDRESS REDACTED | | | BTC 0.110007048322814<br>ETH 1.03563453144297 | | |
| 3.1.103372 | CHRISTINA CUNANAN | ADDRESS REDACTED | | | BCH 5.25315380479989<br>BTC 0.00076255274337636<br>ETH 1.62368576694978 | | |
| 3.1.103373 | CHRISTINA DANELON | ADDRESS REDACTED | | | BTC 0.066989676976554<br>CEL 411.429691555713<br>ETH 0.873557809861116<br>USDT ERC20 198.261207692307 | | |
| 3.1.103374 | CHRISTINA DAWN | ADDRESS REDACTED | | | BTC 0.000733571352243351<br>CEL 5.60908275746086<br>ETC 0.00746109505788442<br>ETH 0.000007608281873307<br>LTC 0.000307891394112141<br>MATIC 0.50891501345993<br>OMG 0.0052246146636048<br>USDC 0.243699855733757 | | |
| 3.1.103375 | CHRISTINA DE LA FUENTE | ADDRESS REDACTED | | | BTC 0.0508010733943288<br>ETH 0.522426073832405<br>USDC 10.3048566100036 | BTC 0.00159577<br>ETH 0.001368<br>USDC 3.937947 | |
| 3.1.103376 | CHRISTINA DE LOS SANTOS | ADDRESS REDACTED | | | BTC 0.00113684510959479<br>ETH 0.203065707276615 | | |
| 3.1.103377 | CHRISTINA DEEB | ADDRESS REDACTED | | | AAVE 20.8879082346829<br>BTC 0.627409525249449<br>ETH 7.79073909380954<br>LINK 208.14579264875<br>MATIC 10097.2895967672<br>SNX 72.0690474076753<br>UMA 0.00678609184653127 | | |
| 3.1.103378 | CHRISTINA DENNY | ADDRESS REDACTED | | | BTC 0.00017699464936075 | | |
| 3.1.103379 | CHRISTINA DILL | ADDRESS REDACTED | | | AAVE 4.39533268258129<br>BAT 57.2129897871988<br>BCH 0.740573454306971<br>BTC 0.813334302448007<br>ETH 59.5323199196969<br>LINK 115.856193255567<br>MANA 608.355470537416<br>MATIC 1787.18000658152 | | |
| 3.1.103380 | CHRISTINA DILLE | ADDRESS REDACTED | | | ADA 100.836210561456<br>BTC 0.0236230277187468<br>ETH 0.281818630538424<br>LINK 23.1912530480509<br>MATIC 691.472928772963<br>SOL 0.00288903291783434<br>USDC 0.654843569873657 | SOL 0.0115400005216902<br>USDC 0.00344339707365532 | |
| 3.1.103381 | CHRISTINA DIMITRIOU | ADDRESS REDACTED | | | BTC 0.0156406015759372<br>CEL 202.825822331488<br>ETH 0.000521212479071517<br>USDT ERC20 0.0260002264374169 | | |
| 3.1.103382 | CHRISTINA DIXON | ADDRESS REDACTED | | | BTC 0.00416741650673891<br>MATIC 110.985318878054<br>USDC 104.207928826644<br>USDT ERC20 0.207000307446264<br>XLM 0.00889843398412932 | | |
| 3.1.103383 | CHRISTINA DOLVA | ADDRESS REDACTED | | | CEL 0.439365873783504<br>LTC 0.36503882 | | |
| 3.1.103384 | CHRISTINA DRÄGER | ADDRESS REDACTED | | | BTC 0.0000172197339184119 | | |
| 3.1.103385 | CHRISTINA DUBOIS | ADDRESS REDACTED | | | BTC 2.07824434273295<br>ETH 30.9934806506658<br>MATIC 17668.8612556877 | | |
| 3.1.103386 | CHRISTINA DUDLEY | ADDRESS REDACTED | | | XLM 244.197928282536 | | |
| 3.1.103387 | CHRISTINA DURAND | ADDRESS REDACTED | | | BTC 0.0152888387006692<br>CEL 112.926379966502 | | |
| 3.1.103388 | CHRISTINA EASTON | ADDRESS REDACTED | | | AAVE 1.06056833361228<br>ADA 743.813058<br>BAT 805.569758850222<br>BTC 0.185143765303376<br>CEL 644.172609435396<br>DASH 0.816975254337187<br>EOS 36.6594107618486<br>ETH 0.461330958539498<br>LTC 46.9409006672608<br>OMG 39.0037037649488<br>SGB 25.0933353589767<br>USDC 1055.116<br>XRP 166.411066508335<br>ZRX 204.947213184593 | | |
| 3.1.103389 | CHRISTINA EGE | ADDRESS REDACTED | | | BTC 0.000745875165728593<br>CEL 0.558987993819016<br>DOT 0.0212825854079871 | | |
| 3.1.103390 | CHRISTINA EICHLER | ADDRESS REDACTED | | | BTC 0.766794107840796<br>ETH 12.0356500630726<br>LTC 12.2349774287709<br>MATIC 1042.06710513917 | | |
| 3.1.103391 | CHRISTINA ELISABETH KROGMANN | ADDRESS REDACTED | | | BTC 0.059189928920968 | | |
| 3.1.103392 | CHRISTINA ESQUIBEL | ADDRESS REDACTED | | | BTC 0.00108292996347492 | | |
| 3.1.103393 | CHRISTINA FAIL | ADDRESS REDACTED | | | ADA 0.306788993209946<br>USDC 0.460653627387063 | | |
| 3.1.103394 | CHRISTINA FELDSKOV | ADDRESS REDACTED | | | BTC 0.000965487656543358<br>ETH 0.110663349906651 | | |
| 3.1.103395 | CHRISTINA FERRELL | ADDRESS REDACTED | | | ADA 63.3633758604126<br>BTC 0.00468204214926325<br>ETH 0.021997128962454<br>MATIC 205.222083051289<br>SOL 1.10170621040114 | | |
| 3.1.103396 | CHRISTINA FLANAGAN | ADDRESS REDACTED | | | BTC 0.0070195227484766<br>ETH 0.138166814225822 | | |
| 3.1.103397 | CHRISTINA FONSECA | ADDRESS REDACTED | | | BTC 0.00181371113166625<br>CEL 12853.3711845325<br>MATIC 2275.79887345468 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.103398 | CHRISTINA FOWLER | ADDRESS REDACTED | | | ADA 191.814811188939<br>BTC 0.000000616493600972<br>EOS 0.248166854901049<br>ETC 106.303981568229<br>LTC 0.000345898838550517<br>MATIC 0.000365060075465594<br>USDC 0.0015891614384986<br>XLM 1274.44949397564 | | |
| 3.1.103399 | CHRISTINA FREY | ADDRESS REDACTED | | | BTC 0.00452531868082419 | | |
| 3.1.103400 | CHRISTINA GARCIA | ADDRESS REDACTED | | | LTC 0.71420926247661 | | |
| 3.1.103401 | CHRISTINA GEK LING NG | ADDRESS REDACTED | | | BCH 0.00886099612730267<br>BSV 22.5813624878938<br>BTC 0.256057015352883<br>USDC 6.28768612501835<br>ZEC 0.00837841148007198 | CEL 47.0347937749872 | |
| 3.1.103402 | CHRISTINA GIBSON | ADDRESS REDACTED | | | BTC 0.0227530356692743 | | |
| 3.1.103403 | CHRISTINA GODLEWSKA | ADDRESS REDACTED | | | ETH 0.0676739597500226 | | |
| 3.1.103404 | CHRISTINA GOELZER | ADDRESS REDACTED | | | BTC 0.0053953854863093<br>ETH 0.000169665955567063 | | |
| 3.1.103405 | CHRISTINA GOODWIN | ADDRESS REDACTED | | | BTC 0.0198713551414229<br>DOT 34.4118756449482<br>ETH 0.305488933555823<br>LTC 0.876086316585668 | | |
| 3.1.103406 | CHRISTINA GORAL | ADDRESS REDACTED | | | | BTC 0.00053522<br>DOGE 7809.82<br>ETH 3.14249895 | |
| 3.1.103407 | CHRISTINA GOUSIOU | ADDRESS REDACTED | | | BCH 0.000397875604360933<br>CEL 0.0151780867617576 | | |
| 3.1.103408 | CHRISTINA GREEN | ADDRESS REDACTED | | | BTC 0.0470261512175793<br>COMP 0.0846445850882783<br>DASH 1.87772983054194<br>MATIC 283.667582538375<br>UNI 54.1369336682025<br>XLM 54.4244896851296<br>ZEC 2.54889159983016 | | |
| 3.1.103409 | CHRISTINA GREEN | ADDRESS REDACTED | | | BTC 0.00685066288650501<br>ETH 0.779510112358146 | | |
| 3.1.103410 | CHRISTINA GRESSIANU | ADDRESS REDACTED | | | ETH 0.116308958681643 | | |
| 3.1.103411 | CHRISTINA GROOTHUIZEN | ADDRESS REDACTED | | | BTC 0.037631365419512 | | |
| 3.1.103412 | CHRISTINA GUNAWAN | ADDRESS REDACTED | | | BTC 0.000996192652854713<br>CEL 17.9460179347749<br>ETH 0.251303 | | |
| 3.1.103413 | CHRISTINA HALEY | ADDRESS REDACTED | | | BTC 0.00436172407767413<br>ETH 0.109045505678619<br>MATIC 549.914990659148<br>USDC 1094.80709297359 | | |
| 3.1.103414 | CHRISTINA HAN | ADDRESS REDACTED | | | BTC 0.00231364926019669<br>ETH 0.119939013814177<br>USDC 270.943829635956 | | |
| 3.1.103415 | CHRISTINA HANEY | ADDRESS REDACTED | | | ETH 0.0000881908928547629 | | |
| 3.1.103416 | CHRISTINA HARRIS | ADDRESS REDACTED | | | USDC 0.0175736249204705 | | |
| 3.1.103417 | CHRISTINA HAZBOUN | ADDRESS REDACTED | | | BTC 0.000000377164814756<br>ETH 0.000000431246356219<br>USDC 0.0197041342698649 | | |
| 3.1.103418 | CHRISTINA HELMSDORFER | ADDRESS REDACTED | | | BTC 0.259533154190511<br>ETH 0.249580005646416 | BTC 0.74648375<br>ETH 2.05146929250319 | |
| 3.1.103419 | CHRISTINA HENDRY | ADDRESS REDACTED | | | AVAX 326.170299553482<br>BTC 0.000951970815621855<br>ETH 30.3983490188985<br>MATIC 5445.79998824516 | | |
| 3.1.103420 | CHRISTINA HERRICK | ADDRESS REDACTED | | | USDT ERC20 14.5262857313671 | | |
| 3.1.103421 | CHRISTINA HOANG | ADDRESS REDACTED | | | ADA 1104.97217483888<br>BTC 0.0381708743216997<br>ETC 10.2951191221075<br>ETH 0.0359965375385426 | | |
| 3.1.103422 | CHRISTINA HOLROYD | ADDRESS REDACTED | | | AAVE 12.5953056525516<br>BTC 0.000653034505542036<br>CEL 202.995283616814<br>MATIC 19.0537065921488<br>SNX 64.8936670198721 | | |
| 3.1.103423 | CHRISTINA HU | ADDRESS REDACTED | | | BTC 0.00369353818220284<br>MATIC 1042.21838291395<br>SNX 1100.53158848458<br>USDC 42108.277979611 | | |
| 3.1.103424 | CHRISTINA HÜGELMANN | ADDRESS REDACTED | | | BTC 0.000121290592373826<br>CEL 68.736365560647<br>ETH 0.0368798455142621<br>LUNC 510.535288520644 | | |
| 3.1.103425 | CHRISTINA IACONO | ADDRESS REDACTED | | | BCH 1.06091837016216<br>BTC 0.298370778510227<br>ETH 17.5260376104621<br>XLM 1027.55336054998<br>XRP 1509.8614429879 | | |
| 3.1.103426 | CHRISTINA ISAICU | ADDRESS REDACTED | | | ADA 155.173006535798<br>BTC 0.0410310880441593<br>CEL 10.7010995582715<br>ETH 0.949057461170523<br>XLM 510.814875624864 | | |
| 3.1.103427 | CHRISTINA ISAZA | ADDRESS REDACTED | | | ADA 0.0786693986819104<br>BTC 0.0000017764538118<br>DOT 0.0054736512987624<br>ETH 0.00211024918237733<br>LINK 0.00686552352949516<br>MATIC 0.067591949695728<br>SUSHI 0.00469500523616611<br>UNI 0.0058609613519628 | | |
| 3.1.103428 | CHRISTINA JAMES | ADDRESS REDACTED | | | BTC 0.00137662488617797<br>DASH 0.0051990596805701<br>ETH 0.00689743728084044<br>KNC 366.571427026802<br>LINK 0.0180556512995868<br>LTC 0.00216322573850057<br>MATIC 56.5875864233619<br>OMG 0.0171160275347108<br>SGB 776.434169564214<br>SNX 217.701884334448<br>XRP 5068.60888532062 | DASH 0.000000008369541196<br>ETH 6.41947643306413<br>LINK 43.5114726911981<br>LTC 0.000000006677864628<br>MATIC 33907.3206919762 | |
| 3.1.103429 | CHRISTINA JENNETTE | ADDRESS REDACTED | | | BTC 0.0918598025399635<br>XLM 15.5167323465733 | | |
| 3.1.103430 | CHRISTINA JESSUP | ADDRESS REDACTED | | | BTC 0.0847320348531797<br>ETH 0.603499257833679<br>SOL 13.9657930216627<br>USDC 8326.52696154487 | | |
| 3.1.103431 | CHRISTINA JIANG | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.103432 | CHRISTINA JONES | ADDRESS REDACTED | | | BTC 0.43791493284971<br>COMP 1.5392335626518<br>ETC 5.16068969567721<br>ETH 1.0658465353533<br>MATIC 2191.01897792749<br>OMG 7.04926381104516<br>UNI 9.72344367965059 | | |
| 3.1.103433 | CHRISTINA JONES | ADDRESS REDACTED | | | BTC 0.000013586748162062<br>ETH 0.00011565627071579<br>SNX 0.0145751332788505<br>USDC 0.494692724846032<br>XLM 129.433201903119 | | |
| 3.1.103434 | CHRISTINA JORDAN | ADDRESS REDACTED | | | BTC 0.000009456235739185<br>ETH 0.000275252264598752 | | |
| 3.1.103435 | CHRISTINA KANTHAK | ADDRESS REDACTED | | | BTC 0.0173665077754369 | | |
| 3.1.103436 | CHRISTINA KANTOR | ADDRESS REDACTED | | | CEL 20.6551527185174<br>MATIC 46.240867183226<br>XLM 151.072094744695 | | |
| 3.1.103437 | CHRISTINA KAREN SCHOCKEMÖHLE | ADDRESS REDACTED | | | BTC 0.00157083472075147 | | |
| 3.1.103438 | CHRISTINA KING | ADDRESS REDACTED | | | BTC 0.000002788176725664<br>USDC 2.14435598425988 | BTC 0.00000000004986216<br>USDC 0.000000320626747127 | |
| 3.1.103439 | CHRISTINA KINNEY | ADDRESS REDACTED | | | ADA 0.284259346523346<br>AVAX 7.77320586009174<br>BTC 0.0409280091435393 | AVAX 1.14268682510835 | |
| 3.1.103440 | CHRISTINA KORISIANOU | ADDRESS REDACTED | | | BTC 0.00000000331232776<br>CEL 0.167779367986704 | | |
| 3.1.103441 | CHRISTINA KU | ADDRESS REDACTED | | | BTC 0.00107206415231887<br>CEL 0.943789761108854<br>ETH 0.825127008616228 | | |
| 3.1.103442 | CHRISTINA L SCHNEIDER | ADDRESS REDACTED | | | BTC 0.00000185006864693 | | |
| 3.1.103443 | CHRISTINA LAM | ADDRESS REDACTED | | | BTC 0.00496658669490224<br>USDC 2350.31656191276 | | |
| 3.1.103444 | CHRISTINA LASK | ADDRESS REDACTED | | | AAVE 3.3653898564926<br>BTC 0.0397513830037763<br>ETH 0.426208124057522<br>LINK 38.8491564525593<br>LTC 2.3436070655801<br>SNX 0.020877575346186<br>UNI 60.1788514550281 | | |
| 3.1.103445 | CHRISTINA LAZAROU-PENNINGTON | ADDRESS REDACTED | | | BTC 0.0011760533699195<br>CEL 18.9827110894239<br>DOT 89.0792650176624<br>LINK 40.7938679432851 | | |
| 3.1.103446 | CHRISTINA LEE | ADDRESS REDACTED | | | BTC 0.00486933914429421<br>CEL 0.102051819427958<br>DOT 0.00993066078925746<br>ETH 0.211470969369002 | | |
| 3.1.103447 | CHRISTINA LEE ELLIOTT | ADDRESS REDACTED | | | | ETH 0.0000001<br>GUSD 1 | |
| 3.1.103448 | CHRISTINA LEHMAN | ADDRESS REDACTED | | | BTC 0.000915215345498422 | | |
| 3.1.103449 | CHRISTINA LEISK | ADDRESS REDACTED | | | CEL 6.69395707733614<br>TGBP 200 | | |
| 3.1.103450 | CHRISTINA LIEDKE | ADDRESS REDACTED | | | CEL 0.00554904410771353 | | |
| 3.1.103451 | CHRISTINA LIEW | ADDRESS REDACTED | | | BTC 0.00167836839878189<br>LTC 3.06660289425931 | | |
| 3.1.103452 | CHRISTINA LIGGINS | ADDRESS REDACTED | | | SGB 116.165790069674<br>XRP 0.000000811579432642 | | |
| 3.1.103453 | CHRISTINA LIMBERG | ADDRESS REDACTED | | | BTC 0.000000815283829727 | | |
| 3.1.103454 | CHRISTINA LINDNER | ADDRESS REDACTED | | | BTC 0.0749707879004819<br>ETH 1.19695765831838 | | |
| 3.1.103455 | CHRISTINA LIU | ADDRESS REDACTED | | | USDC 12.8809369408328 | | |
| 3.1.103456 | CHRISTINA LLOPIS GALLARDO | ADDRESS REDACTED | | | BTC 0.00928814182300142<br>ETH 0.0916970081567399 | | |
| 3.1.103457 | CHRISTINA LODEN | ADDRESS REDACTED | | | ADA 1.86807040548042<br>AVAX 0.00736380675203402<br>BTC 0.000286004122195574<br>ETH 0.00655781027009418<br>LUNC 64.4485968378679<br>MATIC 0.00557106530507845<br>SNX 0.000808446817685054 | ADA 2048.77620985274<br>AVAX 6.06558758231725<br>BTC 0.350312554896964<br>ETH 6.31637228817703<br>MATIC 3.46417767994842<br>SNX 0.265915820619124 | |
| 3.1.103458 | CHRISTINA LORENZO | ADDRESS REDACTED | | | BTC 0.024594917805385<br>ETH 1.58581086110603<br>MATIC 27148.3172586451<br>SNX 94.8466552679028<br>USDC 19570.0843808049 | | |
| 3.1.103459 | CHRISTINA LOSAURO | ADDRESS REDACTED | | | BTC 0.0136646217225613 | | |
| 3.1.103460 | CHRISTINA LOVE | ADDRESS REDACTED | | | BTC 0.000516229057706936<br>ETH 2.11536319395718<br>USDC 959.751316038606 | | |
| 3.1.103461 | CHRISTINA LUCAS | ADDRESS REDACTED | | | USDC 52.2879353140309 | | |
| 3.1.103462 | CHRISTINA LÜLLAU | ADDRESS REDACTED | | | BTC 0.000000728292469649 | | |
| 3.1.103463 | CHRISTINA LÜTHI | ADDRESS REDACTED | | | BTC 0.36879367<br>CEL 590.332359697462<br>ETH 6.364267425301<br>MCDAI 70 | | |
| 3.1.103464 | CHRISTINA LYNN | ADDRESS REDACTED | | | BTC 1.43186198109546<br>ETH 3.11301907738552<br>LINK 30.8037228040705 | BAT 766.13296383<br>MANA 484.31832382<br>WBTC 0.02852347 | |
| 3.1.103465 | CHRISTINA LYNNE ROLAND | ADDRESS REDACTED | | | BTC 0.00124687443175327<br>SOL 5.10247558233019<br>USDC 2045.09574427436 | | |
| 3.1.103466 | CHRISTINA M BATES | ADDRESS REDACTED | | | ETH 0.00152598648503503 | | |
| 3.1.103467 | CHRISTINA MAHARAJ | ADDRESS REDACTED | | | BTC 0.000924368513234325<br>CEL 0.000827358770566005<br>DASH 0.0190986771232782<br>LTC 0.00095<br>XRP 0.413658991326119<br>ZEC 0.003353262048587 | | |
| 3.1.103468 | CHRISTINA MAHURIN | ADDRESS REDACTED | | | ADA 54.410943299136<br>BTC 0.00542717689408119<br>DOT 1.3718278777019<br>ETH 0.138908187380054<br>MATIC 36.4718015461177<br>XLM 44.1770100622372 | BTC 0.00343441 | |
| 3.1.103469 | CHRISTINA MAI | ADDRESS REDACTED | | | BTC 0.0191406889855873 | | |
| 3.1.103470 | CHRISTINA MALLEY | ADDRESS REDACTED | | | BTC 0.000000189084441957<br>CEL 21.9502643376933<br>ETH 1.70422525<br>LTC 1.33137979<br>SNX 0.00096012<br>USDC 0.003 | | |
| 3.1.103471 | CHRISTINA MANDEL | ADDRESS REDACTED | | | BTC 0.0137698787858928 | | |
| 3.1.103472 | CHRISTINA MANDERSON | ADDRESS REDACTED | | | CEL 53.3891879650658<br>SGB 839.657720738063<br>XRP 5439 | | |
| 3.1.103473 | CHRISTINA MANLEY | ADDRESS REDACTED | | | BTC 0.00447783404335656<br>ETH 0.118060046561052<br>LINK 3.95384675959221<br>USDC 262.080022110137 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.103474 | CHRISTINA MANUEL | ADDRESS REDACTED | | | ADA 0.0286087312183608<br>BTC 0.0576277728199011<br>ETH 0.000106444144263763<br>LINK 0.00263383818110964<br>MATIC 657.468804115861 | ADA 0.00626490140534753<br>BTC 0.01093765<br>ETH 0.000002278212292693<br>LINK 0.000055847075444935 | |
| 3.1.103475 | CHRISTINA MARCHITTI | ADDRESS REDACTED | | | BTC 0.0205342996312853<br>ETH 0.102335805511004 | | |
| 3.1.103476 | CHRISTINA MARI ALLRED | ADDRESS REDACTED | | | | BTC 0.0120338897469287 | |
| 3.1.103477 | CHRISTINA MARIA AHLE | ADDRESS REDACTED | | | BTC 0.00510565170703452<br>SNX 10.6411458075231 | | |
| 3.1.103478 | CHRISTINA MARIA KAISER | ADDRESS REDACTED | | | BTC 0.000000478497112577 | | |
| 3.1.103479 | CHRISTINA MARIE DALY | ADDRESS REDACTED | | | | BTC 0.000000007154999557 | |
| 3.1.103480 | CHRISTINA MARIE FUGES | ADDRESS REDACTED | | | BTC 0.0533442189496297<br>CEL 194.362868247356 | | |
| 3.1.103481 | CHRISTINA MARINO | ADDRESS REDACTED | | | BTC 0.000149313370607489<br>ETH 0.000338381109180933<br>MATIC 0.000175374726307156<br>USDC 0.0274035814551603 | BTC 0.000000002963391496<br>MATIC 96.9471206421383<br>USDC 0.000000144908130795 | |
| 3.1.103482 | CHRISTINA MATTEI-HARTMANN | ADDRESS REDACTED | | | BTC 0.000000005850364572<br>CEL 133.688039526495<br>DOT 0.0969105437007189<br>MATIC 917.457732717948 | | |
| 3.1.103483 | CHRISTINA MATTEIS | ADDRESS REDACTED | | | ADA 308.282554737271<br>BTC 0.0474688914112303<br>ETC 1.02967253908646<br>ETH 1.00412227472098<br>LINK 4.06106544363082<br>LTC 1.02065676118894<br>MANA 109.578668434847<br>MATIC 481.15566386288<br>USDC 215.506503958922<br>XLM 126.438247108713 | | |
| 3.1.103484 | CHRISTINA MAY | ADDRESS REDACTED | | | BTC 0.0372523333940223<br>ETH 0.0442390026329546<br>LINK 21.8308466318894 | BTC 0.00000113 | |
| 3.1.103485 | CHRISTINA MCINTOSH | ADDRESS REDACTED | | | BTC 0.000004750395974227<br>GUSD 3.30003148938501<br>PAX 24.4456384843549 | | |
| 3.1.103486 | CHRISTINA MCMAHAN | ADDRESS REDACTED | | | BTC 0.000757719339359792<br>MATIC 282.581526736269<br>XLM 306.294716540178<br>XRP 173.355868015231 | | |
| 3.1.103487 | CHRISTINA MIGHTY | ADDRESS REDACTED | | | ADA 68.0889118929746<br>BTC 0.00354601364782474<br>ETH 0.0294475208290435<br>MANA 20.0491235059876<br>MATIC 36.7184814781518<br>USDT ERC20 77.9676172223264 | | |
| 3.1.103488 | CHRISTINA MILIDONIS-ADAIR | ADDRESS REDACTED | | | BTC 0.000013213675950658<br>USDC 2.97183155608936 | | |
| 3.1.103489 | CHRISTINA MIMI MAO | ADDRESS REDACTED | | | CEL 53.8831970051019<br>ETH 1.7771 | | |
| 3.1.103490 | CHRISTINA MOFFITT | ADDRESS REDACTED | | | DOT 0.012094205684296<br>XLM 0.120932296385167 | | |
| 3.1.103491 | CHRISTINA MOK | ADDRESS REDACTED | | | GUSD 20981.1637136869 | | |
| 3.1.103492 | CHRISTINA MONTALVO | ADDRESS REDACTED | | | BTC 0.0113192425453678<br>ETH 0.0658727312984003<br>MATIC 298.976012822362 | | |
| 3.1.103493 | CHRISTINA MONTOYA | ADDRESS REDACTED | | | BTC 0.133125185687508 | | |
| 3.1.103494 | CHRISTINA MORAN | ADDRESS REDACTED | | | USDC 0.0176230892965917 | | |
| 3.1.103495 | CHRISTINA MOURADIAN | ADDRESS REDACTED | | | BTC 0.000375011086837554<br>USDC 0.0042775552905924 | | BTC 0.000000005137043609<br>USDC 0.000000311851111666 |
| 3.1.103496 | CHRISTINA MUNGE | ADDRESS REDACTED | | | BTC 0.482796414111269<br>ETH 3.37766594735923 | | |
| 3.1.103497 | CHRISTINA MURPHY | ADDRESS REDACTED | | | CEL 1.13261029002525 | | |
| 3.1.103498 | CHRISTINA N. ANDERSEN | ADDRESS REDACTED | | | BTC 0.0130346935415146<br>CEL 1.12076946744327 | | |
| 3.1.103499 | CHRISTINA NARVESTAD | ADDRESS REDACTED | | | BTC 0.00664802389534019 | | |
| 3.1.103500 | CHRISTINA NEIDIG | ADDRESS REDACTED | | | ETH 0.0434240242262378<br>USDC 0.128528010242376 | | |
| 3.1.103501 | CHRISTINA NGUYEN | ADDRESS REDACTED | | | BTC 0.000087887686830395<br>CEL 85.709085611662<br>COMP 1.04405827018427<br>DASH 5.45339597024537<br>ETH 0.859899048889838<br>LINK 57.8793559666348<br>MATIC 0.665131462922996<br>UNI 51.5005308613599<br>USDC 39.573415028964 | CEL 0.0359473563094361<br>ETH 0.0751110660115071<br>USDC 30.448309 | |
| 3.1.103502 | CHRISTINA NILSSON JANNATI | ADDRESS REDACTED | | | BTC 0.00161032342878372<br>ETH 0.0363686608883123<br>LINK 0.85866929914273<br>MATIC 46.5236255664982 | | |
| 3.1.103503 | CHRISTINA ODEGAARD | ADDRESS REDACTED | | | BTC 0.113671182428547<br>ETH 1.48794714994807 | | |
| 3.1.103504 | CHRISTINA OHLSON | ADDRESS REDACTED | | | CEL 0.00703758419856931 | | |
| 3.1.103505 | CHRISTINA OTT | ADDRESS REDACTED | | | BTC 0.000000003035045655<br>CEL 2.06802845016528 | | |
| 3.1.103506 | CHRISTINA PABST | ADDRESS REDACTED | | | BTC 0.000007075599717777399 | | |
| 3.1.103507 | CHRISTINA PACHAKI | ADDRESS REDACTED | | | CEL 40.0257021261558 | | |
| 3.1.103508 | CHRISTINA PADGETT | ADDRESS REDACTED | | | COMP 0.0118310501927237 | | |
| 3.1.103509 | CHRISTINA PANG | ADDRESS REDACTED | | | BTC 0.628677328046543<br>ETH 3.6564812893596 | | |
| 3.1.103510 | CHRISTINA PAPADIMITRIOU | ADDRESS REDACTED | | | BTC 0.00000000093185247<br>CEL 0.143821003721052 | | |
| 3.1.103511 | CHRISTINA PARUAG | ADDRESS REDACTED | | | ADA 567.246285988644<br>BTC 0.0344146515821283<br>CEL 36.2315695795042<br>USDT ERC20 76 | | |
| 3.1.103512 | CHRISTINA PASQUARIELLO | ADDRESS REDACTED | | | ADA 338.853909422213<br>BTC 1.04503778376744<br>ETH 0.151242194042277 | | |
| 3.1.103513 | CHRISTINA PELAYO | ADDRESS REDACTED | | | ETC 1.02438529575806<br>ETH 0.00768129643370893 | | |
| 3.1.103514 | CHRISTINA PEMBERTON | ADDRESS REDACTED | | | USDC 1.08843639540374 | | |
| 3.1.103515 | CHRISTINA PEREIDA | ADDRESS REDACTED | | | ADA 1.55105818330037<br>BTC 0.000049380918269863 | | |
| 3.1.103516 | CHRISTINA PERGANTIS | ADDRESS REDACTED | | | BTC 0.00109024427123946<br>GUSD 523.850913638636 | | |
| 3.1.103517 | CHRISTINA PEZOS | ADDRESS REDACTED | | | BTC 0.000522252691634221<br>CEL 42.1846008708009 | | |
| 3.1.103518 | CHRISTINA PHIPPS | ADDRESS REDACTED | | | BTC 0.000063896344240515<br>DOT 0.00486671599616773<br>ETH 0.000012276256351691<br>LINK 0.0034065212455317<br>LUNC 0.473691613252998<br>USDC 0.528108280512143 | BTC 0.000000005386907456 | |
| 3.1.103519 | CHRISTINA PICANZA | ADDRESS REDACTED | | | ADA 30.3527998888818<br>BTC 0.000485066425988485<br>COMP 0.0996706722606035 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.103520 | CHRISTINA PIDHANY | ADDRESS REDACTED | | | BTC 0.138609996799331<br>ETH 2.04046935492118 | | |
| 3.1.103521 | CHRISTINA PIERRE | ADDRESS REDACTED | | | BTC 0.257888344858476<br>MATIC 0.0153750413950577 | | |
| 3.1.103522 | CHRISTINA PIVA | ADDRESS REDACTED | | | BTC 0.128955622348687<br>USDC 7.88366809756414 | | |
| 3.1.103523 | CHRISTINA PORTER | ADDRESS REDACTED | | | BNB 0.709<br>BTC 0.00101590214121114<br>USDC 209.372309924 | | |
| 3.1.103524 | CHRISTINA RAMOS | ADDRESS REDACTED | | | AAVE 1.00693824971161<br>LINK 12.0998155085812<br>SNX 4.11790525343422 | | |
| 3.1.103525 | CHRISTINA REGIS | ADDRESS REDACTED | | | BTC 0.0027078335621813 | | |
| 3.1.103526 | CHRISTINA RHODERICK | ADDRESS REDACTED | | | ADA 152.621325817178<br>BTC 0.00709710256744026<br>COMP 0.264975129269714<br>EOS 2.4655822126944<br>MATIC 1.252080796472<br>XLM 257.983655837651 | | |
| 3.1.103527 | CHRISTINA RICE | ADDRESS REDACTED | | | BTC 0.00129899624665708<br>LINK 100.629456240303 | | |
| 3.1.103528 | CHRISTINA ROBERTS | ADDRESS REDACTED | | | BTC 0.00000363544652816<br>EOS 3.46254856763208 | | |
| 3.1.103529 | CHRISTINA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0343355467443543<br>XRP 35.4171919654992 | | |
| 3.1.103530 | CHRISTINA ROMANO | ADDRESS REDACTED | | | BTC 0.000001443324493815<br>ETH 0.000369389956691665 | | |
| 3.1.103531 | CHRISTINA ROSADO | ADDRESS REDACTED | | | ADA 51.7238271584074<br>BTC 0.0562692811434336<br>MATIC 1823.97491833342<br>MCDAI 237.308093858028 | | |
| 3.1.103532 | CHRISTINA ROSETE | ADDRESS REDACTED | | | BTC 0.0591071923798782<br>ETH 0.277137965890292<br>MATIC 606.421962403257 | | |
| 3.1.103533 | CHRISTINA ROYAL | ADDRESS REDACTED | | | BTC 0.00262630664994325 | | |
| 3.1.103534 | CHRISTINA SANCHEZ | ADDRESS REDACTED | | | ADA 1034.09148571345<br>BTC 0.0158007021796701<br>ETH 1.04176137730267<br>XRP 850.647522 | | |
| 3.1.103535 | CHRISTINA SCARR | ADDRESS REDACTED | | | LTC 1.03661047889075 | | |
| 3.1.103536 | CHRISTINA SCHACKSEN | ADDRESS REDACTED | | | CEL 1.06764136841506 | | |
| 3.1.103537 | CHRISTINA SCHAFFER | ADDRESS REDACTED | | | BTC 0.3780154<br>CEL 448.43787692922<br>ETH 15.3477591113144<br>LINK 40.385716766142<br>MATIC 21191.3192309738<br>UNI 203.337720905884 | | |
| 3.1.103538 | CHRISTINA SCHERB | ADDRESS REDACTED | | | BTC 0.0169813473497254<br>DOT 6.46786417316606<br>ETH 1.1518291168013 | | |
| 3.1.103539 | CHRISTINA SCIOTTO | ADDRESS REDACTED | | | CEL 1412.8382046944 | | |
| 3.1.103540 | CHRISTINA SCONZA | ADDRESS REDACTED | | | CEL 506.512298695699 | | |
| 3.1.103541 | CHRISTINA SEABROOK | ADDRESS REDACTED | | | BTC 0.321603915033944 | | |
| 3.1.103542 | CHRISTINA SEELEY | ADDRESS REDACTED | | | CEL 0.77414620331175<br>USDC 944.185012843124 | | |
| 3.1.103543 | CHRISTINA SEETHARAMDOO | ADDRESS REDACTED | | | BTC 0.00122389326468591<br>CEL 1.96856869450596<br>XRP 555.073154360331 | | |
| 3.1.103544 | CHRISTINA SGRILLO | ADDRESS REDACTED | | | BTC 0.117552156505151<br>USDC 10237.2984797863 | | |
| 3.1.103545 | CHRISTINA SHARAFINSKI | ADDRESS REDACTED | | | BTC 0.000585865821795956<br>USDC 9.66032653523094 | | |
| 3.1.103546 | CHRISTINA SHIN | ADDRESS REDACTED | | | BTC 0.00191703159518831<br>DOT 3.2853738685355<br>ETH 7.52209654812794 | ETH 2 | |
| 3.1.103547 | CHRISTINA SHORTT | ADDRESS REDACTED | | | ADA 0.509831699891584<br>BTC 0.00000383521792592<br>DOT 0.00471024823651956<br>ETH 0.00003715714348826<br>MATIC 0.138584892983014<br>XLM 0.0286978197220653 | | |
| 3.1.103548 | CHRISTINA SHUTIE | ADDRESS REDACTED | | | BTC 0.000001560330230466<br>ETH 0.00622469246205076 | | |
| 3.1.103549 | CHRISTINA SIEBELS | ADDRESS REDACTED | | | BSV 4.29022254353519<br>BTC 0.000088533199021082<br>CEL 328.163846920107<br>EOS 4.84042900984115<br>ETH 0.00190891488509787<br>LINK 10.4132904294751<br>LTC 0.0276429045737275<br>SGB 1.56710700307193<br>XLM 10.6357831217602<br>XRP 0.00996686743350908 | | BTC 0.00000000553039339<br>LTC 0.000000004734136104 |
| 3.1.103550 | CHRISTINA SILVA | ADDRESS REDACTED | | | BTC 0.00578471465691755<br>ETH 0.0702727033233502 | | |
| 3.1.103551 | CHRISTINA SIMONE BAIANU | ADDRESS REDACTED | | | BTC 0.196742682245462<br>ETH 2.133036621501<br>LTC 9.32377306136909<br>USDC 76194.8270787627 | | |
| 3.1.103552 | CHRISTINA SLADKY | ADDRESS REDACTED | | | CEL 2.19923108469091 | | |
| 3.1.103553 | CHRISTINA SONG | ADDRESS REDACTED | | | BTC 0.0171697194648905<br>USDC 127412.864856708 | | |
| 3.1.103554 | CHRISTINA STEMPLE | ADDRESS REDACTED | | | BAT 219.893957025765<br>BTC 0.047063628556346<br>ETH 1.20777297499883<br>LTC 1.32222527666409<br>SGB 25.0833150193142<br>USDC 219.863071520782<br>XLM 596.249714140137<br>XRP 780.08853296188 | | |
| 3.1.103555 | CHRISTINA STOLBERG | ADDRESS REDACTED | | | BTC 0.000568884948142873<br>USDC 58.9917266001412 | | |
| 3.1.103556 | CHRISTINA STOREY | ADDRESS REDACTED | | | BTC 0.461681565514059<br>CEL 89.9626931242403<br>USDC 473.221128639303<br>USDT ERC20 507.505813940865 | | |
| 3.1.103557 | CHRISTINA STOUMPO | ADDRESS REDACTED | | | ADA 217.2<br>BTC 0.00106784139028265<br>CEL 2.83314994361275 | | |
| 3.1.103558 | CHRISTINA SWAN | ADDRESS REDACTED | | | BTC 0.000018354067982292 | | |
| 3.1.103559 | CHRISTINA TAGGE | ADDRESS REDACTED | | | ETH 0.000007428201210009<br>LTC 0.000172605245647935 | | |
| 3.1.103560 | CHRISTINA TAN | ADDRESS REDACTED | | | ADA 88.9130163388334<br>BTC 0.00334143740828991<br>ETH 0.124416416137757 | | |
| 3.1.103561 | CHRISTINA TAN | ADDRESS REDACTED | | | AAVE 77.8033179385676<br>BTC 2.13402568438363<br>CEL 18900.8794139834<br>ETH 0.236593623404542 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.103562 | CHRISTINA TEGBE | ADDRESS REDACTED | | | BTC 0.00454168081313745<br>ETH 0.0290541861523811 | | |
| 3.1.103563 | CHRISTINA TERKILDSEN | ADDRESS REDACTED | | | BTC 0.000906044891626345<br>CEL 401.840326316381 | | |
| 3.1.103564 | CHRISTINA TERRY | ADDRESS REDACTED | | | BTC 0.00280060809930403<br>MCDAI 51.6349565226269 | | |
| 3.1.103565 | CHRISTINA TERSINE | ADDRESS REDACTED | | | ADA 0.095323358042213<br>BTC 0.000003618619555327<br>DOT 0.0222247776121671<br>ETH 0.000000487166063849<br>MATIC 0.495159685311186<br>USDC 0.00401993648023417 | | |
| 3.1.103566 | CHRISTINA TOTFALUSI | ADDRESS REDACTED | | | BTC 0.128955453828475<br>ETH 1.93732626411426 | | |
| 3.1.103567 | CHRISTINA TRIANTAFILLIDIS | ADDRESS REDACTED | | | BTC 0.000870964357768135<br>CEL 39.5223582212545<br>USDC 449.996389 | | |
| 3.1.103568 | CHRISTINA TSANG | ADDRESS REDACTED | | | BTC 0.00128046311830516<br>ETH 1.33625802092558 | | |
| 3.1.103569 | CHRISTINA TSENG | ADDRESS REDACTED | | | BTC 0.00145201494526496<br>ETH 0.115495710546212 | | |
| 3.1.103570 | CHRISTINA TUNG | ADDRESS REDACTED | | | ADA 21782.9201323338<br>AVAX 112.457679939293<br>BTC 0.191818272991554<br>ETH 6.12658677963505<br>LINK 0.0454017723916498<br>MANA 0.230725517750955<br>MATIC 7621.68528421641<br>SOL 157.965252671003 | AVAX 139.565833584966<br>BTC 0.0688899832206691 | |
| 3.1.103571 | CHRISTINA TZIRTZIPI | ADDRESS REDACTED | | | BTC 0.00119860582606099<br>CEL 0.131367442961649<br>DOT 25.2220601599239 | | |
| 3.1.103572 | CHRISTINA VAN BUSKIRK | ADDRESS REDACTED | | | AAVE 2.12298097320967<br>ADA 10.8497091185332<br>BCH 1.07168329527097<br>BTC 0.336150393400365<br>ETH 10.6975730683809<br>LTC 1.21345297378311<br>MATIC 870.346877778283<br>OMG 0.0123815281799972<br>SGB 624.313715607927<br>USDT ERC20 10.8437248009139<br>XRP 1.76821071841529<br>ZRX 716.7609239457 | | |
| 3.1.103573 | CHRISTINA VAN HALDEREN | ADDRESS REDACTED | | | BTC 0.0118191049109116<br>CEL 25.2068016928892<br>DOT 10.5574605362054<br>ETH 0.275203726224894<br>LUNC 0.00758895148529477<br>MATIC 198.458397991675<br>UNI 10.911414676362 | | |
| 3.1.103574 | CHRISTINA VAZQUEZ | ADDRESS REDACTED | | | | BTC 0.03493593 | |
| 3.1.103575 | CHRISTINA VEDEL | ADDRESS REDACTED | | | BTC 0.0132223040701381<br>CEL 9.31334404270627 | | |
| 3.1.103576 | CHRISTINA VEKSETH | ADDRESS REDACTED | | | BTC 1.14486697317053 | | |
| 3.1.103577 | CHRISTINA VELASQUEZ | ADDRESS REDACTED | | | BTC 0.0187294053660591 | | |
| 3.1.103578 | CHRISTINA VITALE | ADDRESS REDACTED | | | BTC 0.0167787416389263<br>ETH 0.212479070485887 | | |
| 3.1.103579 | CHRISTINA VUONG | ADDRESS REDACTED | | | DOT 7.92544477467688 | | |
| 3.1.103580 | CHRISTINA WALTER | ADDRESS REDACTED | | | COMP 0.000021404429265248<br>ETH 0.000036490621155203 | | |
| 3.1.103581 | CHRISTINA WANG | ADDRESS REDACTED | | | ADA 368.04430779426<br>AVAX 59.5881265314897<br>BTC 0.000273575152936085<br>ETH 0.00281757907803175<br>SOL 0.011095539073515<br>USDC 0.0271707999172333 | BTC 0.000000255004698177<br>ETH 0.000005928153796926 | |
| 3.1.103582 | CHRISTINA WARIN | ADDRESS REDACTED | | | BTC 0.382027412777065<br>CEL 1336.09814280318<br>ETH 1.04990071<br>USDC 2275.55949 | | |
| 3.1.103583 | CHRISTINA WARNE | ADDRESS REDACTED | | | BTC 0.0247818679043975<br>CEL 38.1347871801954<br>ETH 0.202 | | |
| 3.1.103584 | CHRISTINA WEATHERSBY | ADDRESS REDACTED | | | BTC 0.0176146976760953<br>USDC 111.107296727502 | | |
| 3.1.103585 | CHRISTINA WENG | ADDRESS REDACTED | | | BTC 0.00169623336201968<br>ETH 0.0491948086971602<br>MCDAI 42.6391539102487 | BTC 0.000000624285367617<br>ETH 0.000000596219323505 | |
| 3.1.103586 | CHRISTINA WHITE | ADDRESS REDACTED | | | BTC 0.000969225346046188<br>USDC 558.187182203754 | | |
| 3.1.103587 | CHRISTINA WILLIAMS | ADDRESS REDACTED | | | BTC 0.00154283141147827 | | |
| 3.1.103588 | CHRISTINA WILSON | ADDRESS REDACTED | | | BTC 0.00121465257188611<br>ETH 0.0170696745661632 | | |
| 3.1.103589 | CHRISTINA WOON | ADDRESS REDACTED | | | BTC 0.00650633102922611<br>ETH 0.131169804700088<br>GUSD 641.996616197951<br>SNX 58.7969964815392 | | |
| 3.1.103590 | CHRISTINA WRIGHT | ADDRESS REDACTED | | | COMP 0.0496520056324645<br>MATIC 70.9907633073296<br>MCDAI 0.0240298263395339<br>USDC 0.331167095928919 | | |
| 3.1.103591 | CHRISTINA WU | ADDRESS REDACTED | | | ADA 4.02900335543091<br>BTC 0.000338237985113367<br>ETH 0.0278895778574169<br>LINK 0.0826064709468484<br>MCDAI 0.122834773065755 | ADA 0.567399988234049<br>BTC 0.000000004474877714<br>LINK 0.00595591348708995<br>MCDAI 4.56807873301701 | |
| 3.1.103592 | CHRISTINA YODER | ADDRESS REDACTED | | | ETH 2.15925182200441 | | |
| 3.1.103593 | CHRISTINA YONG | ADDRESS REDACTED | | | BTC 0.000038292274069598<br>ETH 0.000214192833449506<br>USDT ERC20 0.595884301117856 | BTC 0.000000002855412892<br>USDC 35 | |
| 3.1.103594 | CHRISTINE ABBEY | ADDRESS REDACTED | | | BTC 0.000630258079931245 | BTC 0.00000000982614458 | |
| 3.1.103595 | CHRISTINE ABDALLAH | ADDRESS REDACTED | | | BTC 0.00366199686763174<br>EOS 13.5862204685952<br>ETH 0.0690002341145955<br>LINK 2.61795462828369<br>USDT ERC20 126.834030465035 | | |
| 3.1.103596 | CHRISTINE ACKERMAN | ADDRESS REDACTED | | | BCH 0.0982069754185055<br>BTC 0.00843556374623162<br>ETH 0.0610420710359558<br>LINK 1.60831244773828<br>MATIC 1.14470081162477 | | |
| 3.1.103597 | CHRISTINE ADAMS | ADDRESS REDACTED | | | ADA 224.958533940756<br>BTC 0.406800450978218<br>ETH 8.23018867944683<br>USDC 0.000492434226420821 | USDC 0.331790486077264 | |
| 3.1.103598 | CHRISTINE AGUILAR | ADDRESS REDACTED | | | BTC 0.0171459364001501<br>ETH 0.0808093365341393 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.103599 | CHRISTINE ALIMAGHAM | ADDRESS REDACTED | | | BTC 0.00378773118879221<br>CEL 22.1607731193494<br>DOT 25.02426425 | | |
| 3.1.103600 | CHRISTINE ANDERSON | ADDRESS REDACTED | | | USDC 10.4473129212103 | | |
| 3.1.103601 | CHRISTINE ANDREWS | ADDRESS REDACTED | | | ETH 0.00164061118300232 | | |
| 3.1.103602 | CHRISTINE ANDRY | ADDRESS REDACTED | | | ETH 0.17237617248131 | | |
| 3.1.103603 | CHRISTINE ANGELI DELA CRUZ | ADDRESS REDACTED | | | BTC 0.000911543790563699<br>CEL 0.712293685001477<br>USDC 594.087858365542 | | |
| 3.1.103604 | CHRISTINE ANN BAHOYO | ADDRESS REDACTED | | | BTC 0.000449841076833027 | | |
| 3.1.103605 | CHRISTINE ANN BETZ | ADDRESS REDACTED | | | ETH 0.00163460068060768 | | |
| 3.1.103606 | CHRISTINE ANN NAWROCKI | ADDRESS REDACTED | | | BTC 0.907924966474552 | CEL 46.5116279069767 | |
| 3.1.103607 | CHRISTINE ANNE KELLNER | ADDRESS REDACTED | | | ETH 0.00155013015663118 | | |
| 3.1.103608 | CHRISTINE AQUI | ADDRESS REDACTED | | | BTC 0.00474610610099698<br>ETH 0.260540901228245 | | |
| 3.1.103609 | CHRISTINE AQUINO | ADDRESS REDACTED | | | BTC 0.0019218227615249<br>CEL 2.15305999797391<br>USDC 0.919061057535588 | | |
| 3.1.103610 | CHRISTINE ARDON | ADDRESS REDACTED | | | BNB 0.0134466630438638<br>BTC 0.000626485334439905<br>USDC 1.34287758665544 | | |
| 3.1.103611 | CHRISTINE ARNSTAD | ADDRESS REDACTED | | | CEL 1.1358457488313<br>ETH 7.95027682534442 | | |
| 3.1.103612 | CHRISTINE ASBERGER | ADDRESS REDACTED | | | BTC 0.000000401902339289 | | |
| 3.1.103613 | CHRISTINE ATES | ADDRESS REDACTED | | | USDC 0.107751785553343 | | |
| 3.1.103614 | CHRISTINE ATTLE | ADDRESS REDACTED | | | BAT 0.21447939922784<br>BTC 0.000001018052213551<br>MCDAI 0.037938052518932 | | |
| 3.1.103615 | CHRISTINE BAGHI | ADDRESS REDACTED | | | | CEL 46.5796<br>SNX 45.828 | |
| 3.1.103616 | CHRISTINE BAIRD | ADDRESS REDACTED | | | ETH 0.000174548943386808 | | |
| 3.1.103617 | CHRISTINE BARNARD | ADDRESS REDACTED | | | BTC 0.00107815718353834<br>CEL 34.9939891711305<br>DOT 165.451875005232<br>MATIC 8818.43718093148<br>SNX 128.38914395822<br>USDC 418.285466823044 | | |
| 3.1.103618 | CHRISTINE BARTH | ADDRESS REDACTED | | | BTC 0.00235846141783957 | | |
| 3.1.103619 | CHRISTINE BATES | ADDRESS REDACTED | | | BTC 0.0000684518137011949<br>ETH 0.000858793350946156 | | |
| 3.1.103620 | CHRISTINE BAY | ADDRESS REDACTED | | | CEL 4.57503136978046 | | |
| 3.1.103621 | CHRISTINE BEHNE | ADDRESS REDACTED | | | AAVE 0.0581604448177533<br>BCH 0.429273335491142<br>BTC 0.0167808640748731<br>ETH 0.0489438726585977<br>LTC 0.570576872086081<br>OMG 5.30545697011317<br>USDC 241.173571491936 | | |
| 3.1.103622 | CHRISTINE BELL | ADDRESS REDACTED | | | ADA 490.684751204476<br>AVAX 5.1623231933308<br>BTC 0.159202322328619<br>DOT 26.0455401583309<br>ETH 2.04703066237479<br>LINK 11.9452611182561<br>MATIC 176.259624919624<br>SOL 22.0860304328872<br>UNI 2.01342631941585<br>USDC 51.0868041108473 | | |
| 3.1.103623 | CHRISTINE BENJAMIN | ADDRESS REDACTED | | | BTC 0.000930793305598017<br>CEL 0.0620675253258279<br>USDC 209.830323404452 | | |
| 3.1.103624 | CHRISTINE BERRIÉ | ADDRESS REDACTED | | | BTC 0.000000033269336485<br>CEL 15.6182428211047<br>USDC 0.001817 | | |
| 3.1.103625 | CHRISTINE BETTSCHEN | ADDRESS REDACTED | | | BTC 0.00335164566165407 | | |
| 3.1.103626 | CHRISTINE BIALA | ADDRESS REDACTED | | | BTC 0.000023837284208682<br>CEL 0.105446813143772 | | |
| 3.1.103627 | CHRISTINE BODELL | ADDRESS REDACTED | | | BTC 0.000003443733558116<br>DOT 0.0160112993708615<br>ETH 0.0012989877027242<br>MATIC 0.093786699774459 | BTC 0.00210536683946275<br>DOT 7.12052092040649<br>ETH 0.000385818779090309<br>MATIC 1.39210167944817 | |
| 3.1.103628 | CHRISTINE BOULAY | ADDRESS REDACTED | | | BTC 0.000000786749563623<br>CEL 1.08124048856683<br>ETH 0.000647767372602135<br>USDC 0.00154585532627532<br>USDT ERC20 0.000192269325111896 | | |
| 3.1.103629 | CHRISTINE BOYCE | ADDRESS REDACTED | | | ADA 313.56930524135<br>AVAX 2.02633403454568<br>BTC 0.07606933<br>CEL 142.456450566964<br>ETH 1.0283710555286 | | |
| 3.1.103630 | CHRISTINE BRAZIER | ADDRESS REDACTED | | | BTC 0.000000548182010689 | | |
| 3.1.103631 | CHRISTINE BRECKENRIDGE | ADDRESS REDACTED | | | ETH 0.114596294520282<br>MCDAI 42.6391539102487 | | |
| 3.1.103632 | CHRISTINE BRIE | ADDRESS REDACTED | | | ADA 392.643879904198<br>BTC 1.01061808746817<br>CEL 231.654660289594<br>DOT 13.0427819827638<br>ETH 1.22202525276236<br>USDC 0.0852884893369317 | | |
| 3.1.103633 | CHRISTINE BURROUGHS | ADDRESS REDACTED | | | CEL 6.69374048129481 | | |
| 3.1.103634 | CHRISTINE BUTTIGIEG | ADDRESS REDACTED | | | BTC 0.00265704551774305<br>ETH 0.0399962125899844<br>USDC 107.899139844983 | | |
| 3.1.103635 | CHRISTINE C NAZAIRE | ADDRESS REDACTED | | | BTC 0.00175794842093386 | | |
| 3.1.103636 | CHRISTINE CALABIO | ADDRESS REDACTED | | | BTC 0.000228723189091145<br>CEL 0.389855820559411<br>ETH 0.00161907277295378<br>LTC 0.000206266587786328<br>USDC 0.447641195737356 | BTC 0.000000180405988285<br>USDC 266.32 | |
| 3.1.103637 | CHRISTINE CALACHE | ADDRESS REDACTED | | | BTC 0.804750505828247<br>CEL 2.44725596421882 | | |
| 3.1.103638 | CHRISTINE CALLANAN | ADDRESS REDACTED | | | BTC 0.000000006027434141<br>CEL 410.798002941108<br>USDC 15.704 | | |
| 3.1.103639 | CHRISTINE CAROL CHABAI MERCIER | ADDRESS REDACTED | | | AAVE 6.01736862695016<br>AVAX 1.86404570085787<br>BTC 0.0256413259901894<br>DOT 12.6980729925057<br>ETH 0.12516085528283 | BTC 0.000474451255604427 | |
| 3.1.103640 | CHRISTINE CARVALHO | ADDRESS REDACTED | | | BTC 0.000000677217591011<br>ETH 0.000001105028635783<br>USDT ERC20 0.703840670930537 | | |
| 3.1.103641 | CHRISTINE CASEBOLT | ADDRESS REDACTED | | | BTC 0.0000687527013461799<br>COMP 0.00283383577473088<br>SNX 0.12287492492993<br>USDC 1.51295287041104<br>XLM 0.950070549333779 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.103642 | CHRISTINE CHAN | ADDRESS REDACTED | | | BTC 1.05752393651559<br>ETH 0.277691614404146<br>PAXG 0.000179562582805291 | | |
| 3.1.103643 | CHRISTINE CHAN | ADDRESS REDACTED | | | CEL 27.7752863545013<br>SGB 3672.629581405 | | |
| 3.1.103644 | CHRISTINE CHEUNG | ADDRESS REDACTED | | | ETH 0.0540740594613489<br>MATIC 76.9803410448389 | | |
| 3.1.103645 | CHRISTINE CHOI | ADDRESS REDACTED | | | BTC 0.0147898429052114<br>USDC 34722.8838664327 | | |
| 3.1.103646 | CHRISTINE CHOI | ADDRESS REDACTED | | | ADA 852.383029464308<br>BTC 0.00269959597646227<br>USDC 266.393165550975 | | |
| 3.1.103647 | CHRISTINE CIERZAN | ADDRESS REDACTED | | | BTC 0.000179363818886745<br>DOT 101.193385313183<br>ETH 0.000000197565408424999<br>USDC 31.2369259529593<br>XLM 0.027173705076644 | BTC 0.113559012702547<br>DOT 7.96046347680214<br>USDC 84.045 | |
| 3.1.103648 | CHRISTINE CLARKE | ADDRESS REDACTED | | | ETH 5.31876545426659 | | |
| 3.1.103649 | CHRISTINE CLAUDIN | ADDRESS REDACTED | | | CEL 1.77915309427831<br>ETH 0.04640539 | | |
| 3.1.103650 | CHRISTINE COLE | ADDRESS REDACTED | | | BTC 0.0000365862412244829<br>COMP 0.000005734434322665<br>ETH 0.000345734803960033<br>MCDAI 0.0515350466445985<br>UMA 0.000230411660363287<br>XLM 0.014259893794624 | | |
| 3.1.103651 | CHRISTINE COLE | ADDRESS REDACTED | | | BTC 0.199437655086281 | | |
| 3.1.103652 | CHRISTINE COLLINGS | ADDRESS REDACTED | | | ADA 564.151063365472<br>BTC 0.120464158907663<br>DOT 26.0737098941457<br>LINK 35.8068345330527<br>LTC 2.81265042996837<br>LUNC 21.7860896237302<br>MATIC 508.633126261537<br>SNX 28.585744534914<br>SOL 1.19628035862239<br>UNI 4.72504735138312<br>USDT ERC20 5033.66532692691 | | |
| 3.1.103653 | CHRISTINE CORBEIL | ADDRESS REDACTED | | | BTC 1.19106948452101<br>ETH 13.9089104446748 | | |
| 3.1.103654 | CHRISTINE CROSLING | ADDRESS REDACTED | | | BTC 0.263500716584306<br>CEL 0.431999617992016<br>ETH 2.76225758413692<br>LINK 29.6878527607785<br>LTC 4.13301541256931 | | |
| 3.1.103655 | CHRISTINE CUCCINELLO | ADDRESS REDACTED | | | CEL 1.07590898721118 | | |
| 3.1.103656 | CHRISTINE DAIBES | ADDRESS REDACTED | | | CEL 524.180343942092 | | |
| 3.1.103657 | CHRISTINE DAM | ADDRESS REDACTED | | | ADA 19.3060598879846<br>BTC 0.204203655883042<br>ETH 1.13166628455381<br>USDC 15.7514555320627 | | |
| 3.1.103658 | CHRISTINE DANG | ADDRESS REDACTED | | | AAVE 2.16668148313206<br>BAT 1281.19245884402<br>BSV 1.01554549031368<br>ETH 0.010419172509403<br>SNX 102.310548640884<br>ZRX 4223.76852110234 | | ETH 11.870109593275 |
| 3.1.103659 | CHRISTINE DANIELLE TAN LOPEZ | ADDRESS REDACTED | | | CEL 1.32300978447194<br>XRP 1217.919234 | | |
| 3.1.103660 | CHRISTINE DANIELS | ADDRESS REDACTED | | | BTC 0.0330367308818528<br>USDC 224.493290992129 | | |
| 3.1.103661 | CHRISTINE DANITA ELY | ADDRESS REDACTED | | | ADA 291.750942595689<br>BTC 0.00954292356285696<br>CEL 131.466456655136<br>DOT 14.9511979376508<br>EOS 32.6506010980178<br>ETH 0.121526792511361<br>KNC 55.8913092620898<br>LINK 14.3021629247353<br>MATIC 152.512079230157<br>SNX 6.66331730050933<br>UMA 3.49351865818868<br>XLM 699.946784451502<br>XRP 172.157949579826<br>ZRX 34.4034372553629 | | |
| 3.1.103662 | CHRISTINE DANZI | ADDRESS REDACTED | | | BTC 0.495588554383816<br>ETH 2.09829796591454<br>USDC 5165.1863844813 | | |
| 3.1.103663 | CHRISTINE DAVIS SMAELLIE | ADDRESS REDACTED | | | USDC 44.1911965299029 | BTC 0.00172170364976094<br>USDC 1975 | |
| 3.1.103664 | CHRISTINE DE CLERCQ | ADDRESS REDACTED | | | ETH 0.16767462412646 | | |
| 3.1.103665 | CHRISTINE DEGREEF | ADDRESS REDACTED | | | BTC 0.0184564411638233<br>USDC 48.1298260006511 | | |
| 3.1.103666 | CHRISTINE DELONG | ADDRESS REDACTED | | | ADA 160.616436969124<br>BTC 0.00207784601926524<br>DASH 1.02428655878693<br>ETH 0.242927771880644 | | |
| 3.1.103667 | CHRISTINE DESCOMBES | ADDRESS REDACTED | | | BTC 0.00264316464068289<br>CEL 6.93155029134225<br>XLM 131.514615<br>XRP 536.375626086015 | | |
| 3.1.103668 | CHRISTINE DORAME | ADDRESS REDACTED | | | BTC 0.0578339089380666<br>ETH 6.02263987298474<br>SNX 41.90027969134<br>USDC 2315.31350659593 | | |
| 3.1.103669 | CHRISTINE E BELFORD | ADDRESS REDACTED | | | BTC 0.204055144796567 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.103670 | CHRISTINE EAKE | ADDRESS REDACTED | | | 1INCH 324.458779050156<br>AAVE 0.0360763166290786<br>ADA 16648.6299682146<br>BAT 2.06826213871132<br>BNT 0.285594637547829<br>BTC 3.99266342407608<br>CEL 68.4944530581694<br>COMP 6.02468891288169<br>DASH 0.0207141529456777<br>DOT 549.65820580957<br>EOS 0.306286370559755<br>ETC 93.2968776924799<br>ETH 8.03849729338277<br>KNC 0.768273460317554<br>LINK 769.331148431201<br>LUNC 5.06083414304819<br>MANA 7798.89958259106<br>MATIC 20559.9814212486<br>OMG 0.0659349239272173<br>SGB 3308.12948919243<br>SNX 252.691708625748<br>SOL 0.858616657850341<br>UMA 0.0129224134478899<br>UNI 251.451571748333<br>USDC 1351.34686332213<br>XLM 20827.718006118<br>XRP 3506.37080454151<br>ZRX 7078.28471371371 | BTC 0.00000017 | |
| 3.1.103671 | CHRISTINE EFLER | ADDRESS REDACTED | | | BTC 0.0149255654762946 | | |
| 3.1.103672 | CHRISTINE EICK | ADDRESS REDACTED | | | ADA 0.0918724927614615<br>BTC 0.000002674464858872<br>ETH 0.000583487026282449<br>LTC 0.000261346698008959<br>XLM 0.0758008287705353 | ADA 0.000000849719878344<br>BTC 0.000000008382983026<br>LTC 0.000000006361221165<br>XLM 0.000000039800995137 | |
| 3.1.103673 | CHRISTINE ELDRIDGE | ADDRESS REDACTED | | | BTC 0.0294840521890372<br>DOT 18.2271154632496<br>ETH 0.0629542983063971 | | |
| 3.1.103674 | CHRISTINE ELIANE MARIE KUBORN | ADDRESS REDACTED | | | BTC 0.0960584951028199 | | |
| 3.1.103675 | CHRISTINE ELIZABETH BUSSE | ADDRESS REDACTED | | | BTC 0.00382816310499285<br>ETH 0.0543383788724903 | | |
| 3.1.103676 | CHRISTINE ELIZABETH CONTE | ADDRESS REDACTED | | | | BTC 0.0129216498321128<br>CEL 129.929019776496<br>ETH 0.102291570135303 | |
| 3.1.103677 | CHRISTINE ELIZABETH TAYLOR | ADDRESS REDACTED | | | BTC 0.755480461337151<br>ETH 1.7236607585342<br>LTC 10.0283895490472<br>USDC 20479.8761297074 | | |
| 3.1.103678 | CHRISTINE EMESES UY | ADDRESS REDACTED | | | BTC 0.00169700970747563<br>ETH 0.187343138871637 | | |
| 3.1.103679 | CHRISTINE FREDRICKSON | ADDRESS REDACTED | | | ADA 1.10080981361914<br>BTC 0.000063292927526363<br>DOT 0.019243162044448<br>ETH 0.000082125468042521<br>LINK 0.015936463989234<br>USDC 1.83667550276082 | | |
| 3.1.103680 | CHRISTINE FRENCH | ADDRESS REDACTED | | | BTC 0.00262642523960404 | | |
| 3.1.103681 | CHRISTINE G GROTH | ADDRESS REDACTED | | | AAVE 0.475983244729338<br>BAT 2094.35629277421<br>BNT 369.882248849168<br>BTC 2.30162433196995<br>CEL 280.923411049732<br>COMP 7.28697242917362<br>DASH 7.99077714845376<br>ETC 15.7365639452858<br>ETH 32.7153090417255<br>KNC 889.719207971638<br>MATIC 3075.83388324623<br>OMG 256.961755256187<br>PAXG 2.56463143197678<br>SNX 351.365874567562<br>UMA 13.8119779661527<br>UNI 662.831134344558<br>USDT ERC20 30538.9258644201<br>ZEC 6.88868974201527 | USDT ERC20 38178.56 | |
| 3.1.103682 | CHRISTINE GASKINS | ADDRESS REDACTED | | | BTC 0.38507454850038<br>CEL 372.718116454808<br>ETH 0.0125075314052601<br>LINK 192.060804830912<br>SGB 772.628657538164<br>USDC 225<br>XRP 17.5654738757956 | | |
| 3.1.103683 | CHRISTINE GEORGIOU | ADDRESS REDACTED | | | BTC 0.00120237147616361<br>ETH 0.0322625389074348 | | |
| 3.1.103684 | CHRISTINE GLEISNER | ADDRESS REDACTED | | | BTC 0.106568684281235<br>DOT 0.0708699986303046<br>ETH 1.18318087985061<br>LINK 19.0433252608749<br>LUNC 25.5180953022526<br>MATIC 1.63875318559345 | | |
| 3.1.103685 | CHRISTINE GODAIL | ADDRESS REDACTED | | | ADA 713.896677532973<br>BTC 0.146400828579299<br>CEL 127.426596139763<br>ETH 0.00228297743915236<br>LINK 0.00822943123531747<br>LUNC 19.0560287949277<br>MATIC 1051.51743605368<br>SNX 0.0458413219362653 | | |
| 3.1.103686 | CHRISTINE GOIMBAULT | ADDRESS REDACTED | | | BTC 0.000838574423480084<br>CEL 354.600429085856<br>ETH 0.24596803 | | |
| 3.1.103687 | CHRISTINE GOSSLAND | ADDRESS REDACTED | | | BTC 0.356071497639882<br>CEL 165.95347419362<br>ETH 0.00131544135148655 | | |
| 3.1.103688 | CHRISTINE GRAFF | ADDRESS REDACTED | | | AAVE 9.26584361870233<br>AVAX 4.00826756010975<br>BAT 3105.38001121314<br>BTC 0.00858383503669795<br>CEL 124.123281287828<br>DASH 12.3566685944194<br>ETH 3.8004773461632<br>KNC 690.155287827476<br>LINK 115.366112099597<br>MANA 523.047872883626<br>MATIC 3900.76987440209<br>OMG 141.412761915301<br>UMA 52.9207137205072<br>UNI 170.958672539934<br>USDC 17673.018241933<br>XLM 2116.42140767358<br>ZRX 1838.32539474513 | BTC 0.00046071 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.103689 | CHRISTINE GRAFF | ADDRESS REDACTED | | | CEL 0.190035781846191<br>COMP 0.0147183346500054<br>MATIC 156.437477100315<br>SNX 2.32282633815894<br>UMA 0.681418666408373<br>USDC 1.07999303357463 | | |
| 3.1.103690 | CHRISTINE GRAY | ADDRESS REDACTED | | | BTC 0.010973671112306<br>USDT ERC20 271.755483899717 | | |
| 3.1.103691 | CHRISTINE GRECO | ADDRESS REDACTED | | | ADA 0.3877352199556<br>BTC 0.00106107271148755 | | |
| 3.1.103692 | CHRISTINE GROPP | ADDRESS REDACTED | | | BTC 0.000096871992542785<br>ETH 0.0023178236038228 | BTC 0.000040767918108762<br>ETH 0.000000149353649584 | |
| 3.1.103693 | CHRISTINE GRUITT | ADDRESS REDACTED | | | BTC 0.00109437097488586<br>USDC 1031.45234726895 | | |
| 3.1.103694 | CHRISTINE GUILBEAULT | ADDRESS REDACTED | | | ETH 1.28298433257251 | | |
| 3.1.103695 | CHRISTINE GUILLEMOT | ADDRESS REDACTED | | | ADA 14<br>CEL 0.16594617807081 | | |
| 3.1.103696 | CHRISTINE GUILLOU | ADDRESS REDACTED | | | BTC 0.00137377911972745<br>CEL 16.432919272293<br>USDT ERC20 537.122893310469 | | |
| 3.1.103697 | CHRISTINE GUNDA BRAUN | ADDRESS REDACTED | | | BTC 0.0161476431816073 | | |
| 3.1.103698 | CHRISTINE GUNS | ADDRESS REDACTED | | | BTC 0.00218997<br>CEL 2.1273439103441 | | |
| 3.1.103699 | CHRISTINE GUO | ADDRESS REDACTED | | | ADA 103.291806941013<br>BTC 0.0302000574556457<br>DOT 15.751156100789<br>ETH 19.7306125116546<br>MCDAI 31.8884160123401<br>USDC 14051.9443104785 | | |
| 3.1.103700 | CHRISTINE GUSTAVESON | ADDRESS REDACTED | | | BTC 0.00084593562902781<br>MATIC 5248.43442320119 | | |
| 3.1.103701 | CHRISTINE GUTH JETTE | ADDRESS REDACTED | | | BTC 0.0140888721023617<br>DOT 5.70531514764112<br>ETH 0.0356847945731765<br>LINK 6.41763735909702<br>SOL 2.03974450051165<br>UNI 11.6066758462585 | | |
| 3.1.103702 | CHRISTINE HAIR | ADDRESS REDACTED | | | ADA 91229.2190613184<br>BTC 0.00484700320164971<br>BUSD 89315.4102924418<br>CEL 493.687147141912<br>COMP 0.0441298983987976<br>ETH 137.309364824769<br>MATIC 11.6456518686457<br>ZRX 3.99879083314504 | CEL 128.772238326968 | |
| 3.1.103703 | CHRISTINE HALET | ADDRESS REDACTED | | | BTC 0.0236787634054107<br>CEL 0.138590960366545<br>DOGE 0.00871627109017752<br>ETH 0.0131806831329017<br>LTC 0.268488297570647<br>SGB 305.644197354388<br>XRP 2071.95278972253 | | |
| 3.1.103704 | CHRISTINE HAN | ADDRESS REDACTED | | | ADA 0.000479828285383598<br>BTC 0.000026301842132911<br>ETH 0.000005685030401748<br>MATIC 0.00578151974498772<br>USDT ERC20 0.000096248484714628<br>WBTC 0.000000077433456891 | ADA 0.77651916892414<br>BTC 0.0264813968791533<br>USDT ERC20 0.0899462322151985 | |
| 3.1.103705 | CHRISTINE HANNA BAUTISTA GONZALES | ADDRESS REDACTED | | | BNB 1.37914399638079<br>BTC 0.00231885847609253 | | |
| 3.1.103706 | CHRISTINE HARGETT | ADDRESS REDACTED | | | BTC 0.00413200437788986<br>ETH 0.060341794643439 | | |
| 3.1.103707 | CHRISTINE HELEN DUNKERLEY | ADDRESS REDACTED | | | ADA 9990.35750001641<br>BTC 1.00744965989297<br>CEL 124.595438798377<br>ETH 14.2668370205438<br>GUSD 0.0153436362378107<br>USDC 42.6052932487509 | | |
| 3.1.103708 | CHRISTINE HELMUS | ADDRESS REDACTED | | | BTC 0.00629763641335475<br>CEL 9.37981299060146<br>ETH 0.00147972898389781<br>USDC 1136.2504083309<br>UST 858.076835 | | |
| 3.1.103709 | CHRISTINE HENDERSON | ADDRESS REDACTED | | | BTC 0.000001260926015974<br>USDC 0.880349403576872 | | |
| 3.1.103710 | CHRISTINE HIA | ADDRESS REDACTED | | | ADA 2530.31890801512<br>BNB 1.000005<br>BTC 0.150090529949947<br>CEL 3542.27405928744<br>ETH 1.2400062 | | |
| 3.1.103711 | CHRISTINE HILDEGARD HAUF | ADDRESS REDACTED | | | BTC 0.000030801179419092 | | |
| 3.1.103712 | CHRISTINE HIMENO | ADDRESS REDACTED | | | BTC 0.00121705809515619<br>ETH 0.0540703800438535<br>USDC 1044.73189132556 | | |
| 3.1.103713 | CHRISTINE HORANZY | ADDRESS REDACTED | | | ADA 0.821613768543447<br>BTC 0.000152949755850864<br>DOT 0.0222147165277876<br>ETH 0.00145677349882432<br>LUNC 8.21620230579285<br>MATIC 427.340320550765 | ADA 869.199155043499<br>BTC 0.105175280642937<br>DOT 0.000000000038340768<br>ETH 1.05054376352843 | |
| 3.1.103714 | CHRISTINE HSU | ADDRESS REDACTED | | | BTC 0.300685067023102<br>ETH 4.2455925760752<br>LTC 8.19319357276834 | | |
| 3.1.103715 | CHRISTINE IGE | ADDRESS REDACTED | | | BTC 0.186458221061092<br>ETH 0.830133723636908 | | |
| 3.1.103716 | CHRISTINE IGNACIO | ADDRESS REDACTED | | | BTC 0.000001573864096173<br>CEL 0.0104646619179922<br>USDT ERC20 0.397182011181148 | | |
| 3.1.103717 | CHRISTINE INGVALDSEN | ADDRESS REDACTED | | | BTC 0.0029360274394009<br>CEL 97.7978909887042<br>ETH 0.18566191<br>MATIC 316.4<br>USDT ERC20 252 | | |
| 3.1.103718 | CHRISTINE INOCENCIO | ADDRESS REDACTED | | | CEL 1.24206201775004<br>ETH 0.019444792 | | |
| 3.1.103719 | CHRISTINE ISABELLE M VERBOOMEN | ADDRESS REDACTED | | | BTC 0.0648428301932068<br>CEL 1.63886245045582<br>SOL 1.99848320728966 | | |
| 3.1.103720 | CHRISTINE ISLIP | ADDRESS REDACTED | | | ADA 700<br>BTC 0.331157983724909<br>CEL 264.400463080272<br>XRP 18688.31775 | | |
| 3.1.103721 | CHRISTINE JANZEN | ADDRESS REDACTED | | | BTC 0.00180893003700334 | | |
| 3.1.103722 | CHRISTINE JENICA DY | ADDRESS REDACTED | | | BTC 0.000000092693796347<br>ETH 0.00119337981926679 | | |
| 3.1.103723 | CHRISTINE JOY BUKING | ADDRESS REDACTED | | | BTC 0.000000932274998029 | | |
| 3.1.103724 | CHRISTINE JOZWA | ADDRESS REDACTED | | | CEL 17.5896714927961<br>ETH 0.114393597225221 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.103725 | CHRISTINE JUDMAIER | ADDRESS REDACTED | | | ADA 187725.955163522<br>BTC 2.69465414553013<br>CEL 18983.1555557609<br>USDT ERC20 0.000000788313894642 | | |
| 3.1.103726 | CHRISTINE KELLER | ADDRESS REDACTED | | | ADA 1373.57100387323<br>BTC 0.372899362260847<br>MATIC 1368.98715508331<br>XRP 5338.25610257735 | | |
| 3.1.103727 | CHRISTINE KELLEY | ADDRESS REDACTED | | | BCH 1.92159379122523<br>BTC 0.000957003774133369<br>CEL 302.999322505961<br>MATIC 5080.04023030105<br>XLM 35163.472878005 | | |
| 3.1.103728 | CHRISTINE KIM | ADDRESS REDACTED | | | BTC 0.000001165458642992<br>ETH 0.000185385135122301 | | |
| 3.1.103729 | CHRISTINE KIM | ADDRESS REDACTED | | | BTC 0.00112405674905655<br>MANA 330.134740994954 | | |
| 3.1.103730 | CHRISTINE KUEHNLE | ADDRESS REDACTED | | | BTC 0.00528874540739664<br>DOGE 391.617718200098<br>MANA 50.6231263365645<br>MATIC 161.59027109016<br>USDC 1.13302110469974<br>XLM 397.620553746066 | | USDC 0.000000969640714598 |
| 3.1.103731 | CHRISTINE KULIGOWSKI | ADDRESS REDACTED | | | BTC 0.00012320766027658<br>USDC 1.9756516832471 | | |
| 3.1.103732 | CHRISTINE KWON-CHANG | ADDRESS REDACTED | | | ADA 6876.98072177996<br>BTC 1.97134059242188<br>UNI 62.9177577810292 | | |
| 3.1.103733 | CHRISTINE LA | ADDRESS REDACTED | | | BTC 1.00809168048648<br>CEL 11.8887955987505<br>ETH 1.12058384024902<br>SNX 1067.18431543372<br>USDC 0.000414819330769232<br>USDT ERC20 6.08619571620933 | | |
| 3.1.103734 | CHRISTINE LACAYO | ADDRESS REDACTED | | | BTC 0.0102047659028401 | | |
| 3.1.103735 | CHRISTINE LAI | ADDRESS REDACTED | | | AAVE 0.000000012000006681<br>ADA 0.000084302646275476<br>BTC 0.00531065347646442<br>COMP 0.000000001648295565<br>ETH 2.0193507376589<br>UNI 0.0000000275620697629999<br>USDC 0.000365896697013265<br>XLM 0.000000589637987666 | AAVE 0.000010836388971861<br>ADA 0.0908908674357664<br>COMP 0.000004079805122008<br>UNI 0.000047998633148648<br>USDC 0.227754301534906<br>XLM 0.00254239473852211 | |
| 3.1.103736 | CHRISTINE LANGE CANNOVA | ADDRESS REDACTED | | | AVAX 0.00011389198462012<br>BTC 0.157963910471955<br>ETH 3.0559573321922<br>LUNC 9.1226597801632<br>MATIC 136.415694392298<br>SOL 36.4679709479595<br>USDC 601.567746835034<br>XLM 8.37609593199003 | | |
| 3.1.103737 | CHRISTINE LAZONA | ADDRESS REDACTED | | | BTC 0.0000000232828347899999<br>CEL 0.0308906436032842<br>USDC 0.342904<br>XLM 0.0480828777446762 | | |
| 3.1.103738 | CHRISTINE LE | ADDRESS REDACTED | | | ADA 0.065490301503193<br>BTC 0.062493379<br>CEL 0.0013056807930719<br>DOT 0.00613234402316656<br>ETC 0.00252440998542509<br>ETH 1.42855411076487<br>LINK 0.00291122857330025<br>LTC 0.000342176237054823<br>MATIC 145.526183335552 | | |
| 3.1.103739 | CHRISTINE LE BROCQUE | ADDRESS REDACTED | | | BTC 0.0011642707196773<br>CEL 13.13509674407<br>MATIC 1682.46492474269<br>USDC 3476.17231672935 | | |
| 3.1.103740 | CHRISTINE LEBOR | ADDRESS REDACTED | | | BTC 0.00070588774270866<br>ETH 0.00503239201664302<br>GUSD 15.8792255373713<br>LINK 0.0467039124251955<br>MATIC 2.57525856664096<br>USDC 68.737717557581 | BTC 1.06536805870553<br>ETH 4.5096336361731<br>GUSD 9727.86196133462<br>LINK 115.071725353904<br>MATIC 1569.77847958449<br>USDC 42759.3824258469 | |
| 3.1.103741 | CHRISTINE LEE | ADDRESS REDACTED | | | BTC 0.00128521280375524<br>CEL 1.12091845017478<br>USDC 368.159114313453 | | |
| 3.1.103742 | CHRISTINE LEE | ADDRESS REDACTED | | | BTC 0.000000002194507647<br>CEL 0.000008249394064136<br>USDC 0.00000093121142 | | |
| 3.1.103743 | CHRISTINE LEWIS | ADDRESS REDACTED | | | AAVE 11.9908888987372<br>BCH 0.917083434105647<br>BTC 3.03072406768628<br>CEL 1.1373494671017<br>EOS 0.0371168981634861<br>ETH 29.048688968554<br>KNC 205.864465902789<br>LINK 153.719438118207<br>LTC 0.00271634559559407<br>MATIC 324.654035524358<br>UNI 89.8970137424747<br>USDC 10454.9578325012<br>XLM 141.823685788754<br>ZEC 3.7132801207485<br>ZRX 59.5174106435237 | | |
| 3.1.103744 | CHRISTINE LIM | ADDRESS REDACTED | | | BTC 0.53488856028613<br>DOT 0.357067426578223<br>USDC 23.342530407773 | | |
| 3.1.103745 | CHRISTINE LIN | ADDRESS REDACTED | | | ADA 185.309828970402<br>BTC 0.0615366462235919 | | |
| 3.1.103746 | CHRISTINE LINDA DOSS | ADDRESS REDACTED | | | BTC 0.00167897895533903<br>USDC 386.502327772866 | | USDC 20 |
| 3.1.103747 | CHRISTINE LINDAUER | ADDRESS REDACTED | | | BTC 0.00192770849452509 | | |
| 3.1.103748 | CHRISTINE LINDNER | ADDRESS REDACTED | | | BTC 0.124465629065274<br>CEL 12.5555105414724<br>DOT 9.91452411037008<br>ETH 0.000000734792929448 | | |
| 3.1.103749 | CHRISTINE LONG | ADDRESS REDACTED | | | BTC 0.00084349296475068<br>USDC 426.667744939665 | | |
| 3.1.103750 | CHRISTINE LOOK | ADDRESS REDACTED | | | ETH 0.00103644734342417<br>SGB 0.00328261250553534<br>XRP 0.0219385730412502 | | |
| 3.1.103751 | CHRISTINE LOUISE SHAFFER | ADDRESS REDACTED | | | BTC 0.0791681657739888<br>ETH 0.304759465419987<br>XLM 470.846616743407 | | |
| 3.1.103752 | CHRISTINE LUDMON | ADDRESS REDACTED | | | BTC 0.000156271241126857<br>ETH 0.0005984561852059 | | |
| 3.1.103753 | CHRISTINE LUNA | ADDRESS REDACTED | | | BTC 0.00903173370173349 | | |
| 3.1.103754 | CHRISTINE LÜTHI | ADDRESS REDACTED | | | BTC 0.000000852822932835 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.103755 | CHRISTINE MAE CASTILLO | ADDRESS REDACTED | | | BTC 0.000332660312271536<br>CEL 0.032013723681354<br>ETH 0.013991909870464<br>XRP 95.9354100528906 | | |
| 3.1.103756 | CHRISTINE MAE MAMAC | ADDRESS REDACTED | | | BTC 0.00465613124194962<br>DOT 0.271665409700456 | | |
| 3.1.103757 | CHRISTINE MANNING | ADDRESS REDACTED | | | BTC 0.0181102430076973<br>CEL 19.5989562439724<br>ETH 0.092495 | | |
| 3.1.103758 | CHRISTINE MARANTAN | ADDRESS REDACTED | | | BTC 0.000051002496522127<br>CEL 0.000085768381237792 | | |
| 3.1.103759 | CHRISTINE MARCY | ADDRESS REDACTED | | | BTC 0.00130559710579847<br>MATIC 6162.25976980033<br>SOL 6.06389047625698<br>USDC 1578.25800692681 | | |
| 3.1.103760 | CHRISTINE MARIA KIENLE | ADDRESS REDACTED | | | BTC 0.0145644186546393 | | |
| 3.1.103761 | CHRISTINE MARIA VILLAVECCHIA SKREBBA | ADDRESS REDACTED | | | BTC 0.0138579061799696 | | |
| 3.1.103762 | CHRISTINE MARIE MILANES | ADDRESS REDACTED | | | AAVE 9.0848637403268<br>AVAX 36.1970385424571<br>BTC 0.5309696809<br>ETH 8.35118520538314<br>LUNC 62.6196948297029<br>MANA 2219.92757615387<br>SOL 70.6350844555982 | | |
| 3.1.103763 | CHRISTINE MARIN | ADDRESS REDACTED | | | BTC 0.000133128212552705 | | |
| 3.1.103764 | CHRISTINE MARTINEZ | ADDRESS REDACTED | | | BTC 0.000010999993366555 | | |
| 3.1.103765 | CHRISTINE MARTZ | ADDRESS REDACTED | | | BTC 0.00124744107856901<br>GUSD 222464.014695065<br>USDC 12774.435760459 | | |
| 3.1.103766 | CHRISTINE MASSEY | ADDRESS REDACTED | | | CEL 1.05982332228482 | | |
| 3.1.103767 | CHRISTINE MATTHESON | ADDRESS REDACTED | | | BTC 0.000117095494776325 | | |
| 3.1.103768 | CHRISTINE MAYOR | ADDRESS REDACTED | | | BTC 0.0271590937893347<br>CEL 35.9798326771096 | | |
| 3.1.103769 | CHRISTINE MAYR | ADDRESS REDACTED | | | BTC 1.01649511744523<br>CEL 434.286059999537<br>ETH 3.29254 | | |
| 3.1.103770 | CHRISTINE MCCRAE | ADDRESS REDACTED | | | CEL 1.06292205431798 | | |
| 3.1.103771 | CHRISTINE MCDONALD | ADDRESS REDACTED | | | ADA 0.0295991909211717<br>BTC 0.0222560338263905<br>CEL 13.6503271020563<br>COMP 0.182290544852126<br>DOT 0.00211302895389749<br>ETH 0.463611389365542<br>LTC 0.000400678625940401<br>SGB 79.8533129756978<br>TUSD 115.137822663207<br>XLM 296.282577412891<br>XRP 94.0011762564539 | | |
| 3.1.103772 | CHRISTINE MCDWAYNE | ADDRESS REDACTED | | | BTC 0.00000136086850392<br>SNX 0.0148474233351288 | | |
| 3.1.103773 | CHRISTINE MCGEE | ADDRESS REDACTED | | | BTC 0.00354696389019298<br>CEL 1.11674249764677<br>USDC 0.23143825819115 | USDC 0.000000175992798568 | |
| 3.1.103774 | CHRISTINE MELTON | ADDRESS REDACTED | | | BTC 0.000001605025523491<br>LTC 1.10858049570366 | | |
| 3.1.103775 | CHRISTINE MENDEZ | ADDRESS REDACTED | | | BTC 0.0305689421657323<br>ETH 0.399357290412484<br>MATIC 94.4987677833051<br>MCDAI 272.881421510729<br>SNX 40.5198045389059 | | |
| 3.1.103776 | CHRISTINE MERCER | ADDRESS REDACTED | | | ETH 0.0526903892459755<br>USDC 52.1756310535891 | | |
| 3.1.103777 | CHRISTINE MERCHANT | ADDRESS REDACTED | | | BTC 0.000083311900434429<br>ETH 0.0023183827249041 | | |
| 3.1.103778 | CHRISTINE MITCHELL | ADDRESS REDACTED | | | BCH 0.146892082361421<br>MATIC 11.0347397032553<br>XLM 671.134383389525 | | |
| 3.1.103779 | CHRISTINE MOORE | ADDRESS REDACTED | | | BTC 0.0015862259146229<br>ETH 0.15890804587293<br>MATIC 348.684220216639<br>XLM 329.155809141259 | | |
| 3.1.103780 | CHRISTINE MOTTART | ADDRESS REDACTED | | | BTC 0.00116130530716525<br>CEL 48.1875363200472<br>USDC 1548.381371 | | |
| 3.1.103781 | CHRISTINE NEUMANN | ADDRESS REDACTED | | | BCH 0.000510789581247636<br>BTC 0.000048339112584574<br>ETH 0.000228124012914932<br>LINK 0.0102078165929659 | | |
| 3.1.103782 | CHRISTINE ORCUTT | ADDRESS REDACTED | | | BTC 0.0130201664542765<br>USDC 0.195632505329968 | BTC 0.01268134 | |
| 3.1.103783 | CHRISTINE PALMERO | ADDRESS REDACTED | | | BNB 0.00136904249607942<br>BTC 0.00000120431655877899<br>USDT ERC20 0.117698560068935 | | |
| 3.1.103784 | CHRISTINE PAPA-CHUNG | ADDRESS REDACTED | | | ADA 1435.19682902499<br>BTC 0.00111045811205185<br>CEL 3.28688680118864<br>DOT 105.785594119803<br>ETH 0.0257654349393628<br>LINK 19.8698527478009<br>MATIC 364.491981227181 | | |
| 3.1.103785 | CHRISTINE PARKES | ADDRESS REDACTED | | | BSV 0.330887849316462 | | |
| 3.1.103786 | CHRISTINE PATTON | ADDRESS REDACTED | | | BTC 0.111930386270596<br>USDC 1484.69414741091 | | |
| 3.1.103787 | CHRISTINE PETERMAIR | ADDRESS REDACTED | | | BTC 0.0411117805460046<br>CEL 124.593007811282<br>ETH 0.0013605523654689<br>SNX 60.2670463755134 | | |
| 3.1.103788 | CHRISTINE PHAM | ADDRESS REDACTED | | | BTC 0.000005035732366372<br>DOT 16.5461790706024<br>GUSD 3115.9902602146<br>USDC 0.576774031122328 | | |
| 3.1.103789 | CHRISTINE PHILLIPS | ADDRESS REDACTED | | | ADA 30.7897117317056<br>BTC 0.556725854068715<br>ETH 0.000659481007688632<br>MATIC 654.140964984475<br>USDC 3.20203851890385<br>XLM 0.00656223380920778<br>ZEC 0.000493125316857506 | | |
| 3.1.103790 | CHRISTINE PITSIKA | ADDRESS REDACTED | | | BNB 0.22728375<br>BTC 0.00135307011609341<br>CEL 3.52840863337286 | | |
| 3.1.103791 | CHRISTINE PITTMAN | ADDRESS REDACTED | | | BTC 0.00525313738725934<br>MATIC 88.4257201244447 | | |
| 3.1.103792 | CHRISTINE PLANTAK | ADDRESS REDACTED | | | BTC 0.000000000927099202<br>CEL 504.918594619702<br>ETH 6.11962434448327 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.103793 | CHRISTINE POUPA | ADDRESS REDACTED | | | ADA 0.000593<br>BNB 0.00122024422053231<br>BTC 0.000001016485629439<br>CEL 1.36803304347523<br>USDC 0.480012903455674<br>USDT ERC20 1.03220244584313 | | |
| 3.1.103794 | CHRISTINE RAEDEKE | ADDRESS REDACTED | | | ADA 0.0702922826056987<br>BTC 0.000001061550117801<br>MATIC 3129.25881516492<br>PAXG 0.000001707164147892 | | |
| 3.1.103795 | CHRISTINE RAJAH | ADDRESS REDACTED | | | BTC 0.000016750102737666<br>ETH 0.000962916579888854 | BTC 0.000000953682805271<br>ETH 0.000002507981223333<br>USDC 0.006 | |
| 3.1.103796 | CHRISTINE READ | ADDRESS REDACTED | | | BTC 0.155873267241755<br>CEL 541.389283404662<br>ETH 1.70505841700117 | | |
| 3.1.103797 | CHRISTINE RENNER | ADDRESS REDACTED | | | AAVE 0.000506327078128477<br>BTC 0.000082432658139285<br>ETH 0.0000497458658061559<br>UMA 0.00633931685332181<br>UNI 0.00321679842465884 | | |
| 3.1.103798 | CHRISTINE RENNEY | ADDRESS REDACTED | | | BTC 0.019354140069267 | | |
| 3.1.103799 | CHRISTINE REYNOLDS | ADDRESS REDACTED | | | BTC 0.00119644472885178<br>USDC 24.1371527365734 | | |
| 3.1.103800 | CHRISTINE RICCIARDI | ADDRESS REDACTED | | | BTC 0.000832837567002925<br>MATIC 1119.66545412386 | | |
| 3.1.103801 | CHRISTINE ROBERT DU BOISLOUVEAU | ADDRESS REDACTED | | | BTC 0.00275076808823279<br>CEL 674.922237934079<br>ETH 0.324727200624637<br>SNX 74.9664816205178<br>USDC 0.8693 | | |
| 3.1.103802 | CHRISTINE ROQUET | ADDRESS REDACTED | | | BTC 0.00115913306909956<br>USDC 1021.58938684921 | | |
| 3.1.103803 | CHRISTINE ROSEBOOM | ADDRESS REDACTED | | | LTC 4.57915958172288<br>USDC 0.498049041089765 | | LTC 0.99004629 |
| 3.1.103804 | CHRISTINE ROSLUND | ADDRESS REDACTED | | | BTC 0.000060015488167675<br>ETH 0.00142401792313132<br>LINK 0.0304805271810645<br>MATIC 1.48858799170069<br>SNX 0.0478152639905396<br>UNI 0.103703502490846<br>USDT ERC20 3.21866406490739 | | |
| 3.1.103805 | CHRISTINE ROUGEE | ADDRESS REDACTED | | | BTC 0.00005638<br>CEL 0.0405263692289985 | | |
| 3.1.103806 | CHRISTINE SABINE FORREST | ADDRESS REDACTED | | | BTC 0.225424607669131 | | |
| 3.1.103807 | CHRISTINE SABVUTE | ADDRESS REDACTED | | | BTC 0.000000009654681547<br>CEL 29.6805597264335<br>KNC 40.981<br>LINK 12.0253266533473<br>UNI 12.44346038<br>ZRX 99.2794764622646 | | |
| 3.1.103808 | CHRISTINE SACE | ADDRESS REDACTED | | | AAVE 0.358548801907587<br>BTC 0.0207951274352941<br>CEL 0.666397537415313<br>DOT 0.000000000055267167<br>EOS 0.000042709461152895<br>ETH 0.138113268710273<br>LTC 0.000000006217707233<br>MCDAI 0.0117808699239244<br>UNI 2.47503478133635<br>USDT ERC20 0.000000330471277513<br>XRP 0.000000481171609968 | | |
| 3.1.103809 | CHRISTINE SALAZAR | ADDRESS REDACTED | | | BTC 0.01514551<br>CEL 16.5947939595286<br>MCDAI 30 | | |
| 3.1.103810 | CHRISTINE SALINAS | ADDRESS REDACTED | | | BTC 0.00120445320898636<br>ETH 1.08895084279458 | | |
| 3.1.103811 | CHRISTINE SANDRA TYRRELL | ADDRESS REDACTED | | | ADA 25.451376<br>BTC 0.00131509641208555<br>CEL 30.3370668238515<br>DOT 1.66255834<br>ETH 0.181910926000094<br>XRP 80 | | |
| 3.1.103812 | CHRISTINE SAWH | ADDRESS REDACTED | | | BTC 0.00827985892122551<br>ETH 0.175959225856624<br>LTC 0.343664973366684<br>MATIC 266.280815020272<br>MCDAI 31.7926581100261<br>USDC 2135.12726994177 | | |
| 3.1.103813 | CHRISTINE SAWH | ADDRESS REDACTED | | | ETH 0.000028260960297599 | | |
| 3.1.103814 | CHRISTINE SCHEID | ADDRESS REDACTED | | | BTC 0.000320147863248369 | | |
| 3.1.103815 | CHRISTINE SCHMIDT | ADDRESS REDACTED | | | BTC 0.016007390723769 | | |
| 3.1.103816 | CHRISTINE SCHUMANN | ADDRESS REDACTED | | | BTC 0.0513176382946013<br>USDC 5265.64741207172 | | |
| 3.1.103817 | CHRISTINE SEAH | ADDRESS REDACTED | | | ZEC 0.00218616353540273 | | |
| 3.1.103818 | CHRISTINE SEALE | ADDRESS REDACTED | | | BTC 0.355989180423587<br>DASH 1.94615950876581<br>EOS 0.0306208116200964<br>ETH 8.02060818207859<br>USDC 116.427088391931 | USDC 0.000000833891633762 | |
| 3.1.103819 | CHRISTINE SEARS | ADDRESS REDACTED | | | BTC 0.0826005033234176<br>EOS 63.173570705273<br>ETH 0.319709896207402<br>LINK 9.91436758312694<br>MATIC 99.3346219522088 | | |
| 3.1.103820 | CHRISTINE SELESKY | ADDRESS REDACTED | | | BTC 0.000029258496303785<br>ETH 0.00172807074196834<br>LINK 0.0232299597558494 | | |
| 3.1.103821 | CHRISTINE SHIPLETT | ADDRESS REDACTED | | | BTC 0.000371151648486405 | | |
| 3.1.103822 | CHRISTINE SHONE | ADDRESS REDACTED | | | BTC 0.000501631735938236<br>CEL 10.3387560593558<br>ETH 0.539182521175349 | | |
| 3.1.103823 | CHRISTINE SHUE | ADDRESS REDACTED | | | BTC 0.00121452023143021<br>ETH 2.38810297024588<br>MATIC 0.0305800874713401 | | |
| 3.1.103824 | CHRISTINE SIERRA | ADDRESS REDACTED | | | BTC 0.0734292736019137<br>ETH 1.49998913654333 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.103825 | CHRISTINE SILVA | ADDRESS REDACTED | | | 1INCH 59.4180933302192<br>AAVE 0.143772244195613<br>AVAX 0.000954780880006567<br>BTC 0.0000295330452606699<br>COMP 0.480868179524025<br>DASH 0.400610076067944<br>EOS 22.88676888903<br>ETH 0.000175001062012671<br>LINK 0.00123747972450499<br>LUNC 3.17537837751442<br>MATIC 45.3830855758569<br>SNX 20.6111509771204<br>UNI 0.00192935022237428<br>XLM 332.39376398739 | | |
| 3.1.103826 | CHRISTINE SMITH | ADDRESS REDACTED | | | BTC 0.030406037489027<br>CEL 12.1474928880273<br>LTC 0.0362923004218362<br>USDC 10.000002<br>USDT ERC20 34.3183 | | |
| 3.1.103827 | CHRISTINE SOLARTE | ADDRESS REDACTED | | | AAVE 0.00294566415262565<br>ADA 0.537273048911831<br>BAT 0.0540411069946375<br>BTC 0.226493434335245<br>DOT 0.000542768974237779<br>ETH 5.39153172560423<br>GUSD 0.105620287201404<br>MATIC 889.395895390782<br>SOL 96.0280336338314<br>UNI 0.00486773371832998<br>USDC 0.00257637287035266 | AAVE 0.000010874725425642<br>BTC 1.03018637<br>ETH 0.0209681937540925<br>GUSD 0.00469499690593043<br>LINK 104.53837213<br>MATIC 0.000373220208055447<br>SOL 20.559002241<br>USDC 6028.47200084442 | |
| 3.1.103828 | CHRISTINE SPIKE | ADDRESS REDACTED | | | ADA 12.3635915673162<br>BTC 0.000039145253865701<br>ETH 0.000188672584334814 | ADA 0.000000533262197685<br>BTC 0.000000916799339067<br>ETH 0.000000043674945021 | |
| 3.1.103829 | CHRISTINE SPRINGETT | ADDRESS REDACTED | | | CEL 1.08655114319891 | | |
| 3.1.103830 | CHRISTINE STANLEY | ADDRESS REDACTED | | | BTC 0.000000666986033073<br>USDC 0.0342562097959041 | | |
| 3.1.103831 | CHRISTINE STAPF | ADDRESS REDACTED | | | BTC 0.000661162814610312 | | |
| 3.1.103832 | CHRISTINE STEEL | ADDRESS REDACTED | | | ADA 906.048280736549<br>BAT 3120.15416023766<br>BTC 0.0622588667771058<br>CEL 244.450455019482<br>ETH 2.13259210007694 | | |
| 3.1.103833 | CHRISTINE SU | ADDRESS REDACTED | | | BTC 0.00117323561548099<br>USDC 531.517359112572 | | |
| 3.1.103834 | CHRISTINE SULLIVAN | ADDRESS REDACTED | | | BTC 0.000000457637206897<br>ETH 0.000325645539592992<br>LINK 0.0642679687653699 | | |
| 3.1.103835 | CHRISTINE SUTHERLAND | ADDRESS REDACTED | | | BTC 0.000575939345671706<br>CEL 0.744506927741648<br>SGB 24.7668842858417<br>XRP 162.16377690752 | | |
| 3.1.103836 | CHRISTINE T HO | ADDRESS REDACTED | | | BTC 0.000087130072346388 | | |
| 3.1.103837 | CHRISTINE TAN | ADDRESS REDACTED | | | BTC 0.00246498038185754 | | |
| 3.1.103838 | CHRISTINE TAN | ADDRESS REDACTED | | | BTC 0.0232880508224129<br>USDC 5677.52603027685 | | |
| 3.1.103839 | CHRISTINE TO | ADDRESS REDACTED | | | BTC 0.00969380939929479<br>ETH 0.11509589804599 | | |
| 3.1.103840 | CHRISTINE TOTTEN | ADDRESS REDACTED | | | ADA 112.330244634675<br>BTC 0.00298142440888789<br>ETH 0.0241705104172114<br>LINK 2.45466666127604 | | |
| 3.1.103841 | CHRISTINE TRAN | ADDRESS REDACTED | | | BTC 0.000780646037230105<br>GUSD 0.609471163329454 | | |
| 3.1.103842 | CHRISTINE TRAVIS | ADDRESS REDACTED | | | DOT 4.17736448481722<br>MATIC 46.7227384695843 | | |
| 3.1.103843 | CHRISTINE TRUONG | ADDRESS REDACTED | | | BTC 0.00131512160260485<br>ETH 0.0029796726468753 | ETH 0.000000746481813612 | |
| 3.1.103844 | CHRISTINE TSO | ADDRESS REDACTED | | | BTC 2.14733286481318<br>ETH 4.96133740977053 | | |
| 3.1.103845 | CHRISTINE TUTSCHKE | ADDRESS REDACTED | | | BTC 0.00587409336729875 | | |
| 3.1.103846 | CHRISTINE UTTER | ADDRESS REDACTED | | | BTC 0.000211871101017722 | | |
| 3.1.103847 | CHRISTINE VASQUEZ-MATA | ADDRESS REDACTED | | | BTC 0.000003167018130997<br>COMP 0.000031196449734704<br>ETH 0.000076368496359903 | | |
| 3.1.103848 | CHRISTINE VERMAERE | ADDRESS REDACTED | | | BTC 0.00743978976886907 | | |
| 3.1.103849 | CHRISTINE VILELLA | ADDRESS REDACTED | | | BTC 0.00119169043651061<br>USDT ERC20 1.54891808772479 | | |
| 3.1.103850 | CHRISTINE VILLAMAYOR | ADDRESS REDACTED | | | BCH 0.0826970970281962<br>BTC 0.0361176661534906<br>CEL 0.586950500828613<br>ETH 0.816049778218842<br>LTC 1.31349523223707<br>MCDAI 30.2415144556509<br>XLM 85.8581107597436<br>XRP 269.798518946108 | | |
| 3.1.103851 | CHRISTINE WALMSLEY | ADDRESS REDACTED | | | BTC 0.149997308956143<br>CEL 452.511052444389<br>ETH 2.98199777521524 | | |
| 3.1.103852 | CHRISTINE WANG | ADDRESS REDACTED | | | DOT 2.63845511308908 | | |
| 3.1.103853 | CHRISTINE WATSON | ADDRESS REDACTED | | | BTC 0.019609972078665 | | |
| 3.1.103854 | CHRISTINE WEAVER | ADDRESS REDACTED | | | USDC 5481.51815886179 | | |
| 3.1.103855 | CHRISTINE WESTON | ADDRESS REDACTED | | | BTC 0.000008737190395422<br>ETH 0.000075305252114484<br>USDC 0.223062201875517 | | |
| 3.1.103856 | CHRISTINE WILKESMANN | ADDRESS REDACTED | | | CEL 1202.01896282022<br>USDC 11413.1005945062 | | |
| 3.1.103857 | CHRISTINE WILLIAMSON | ADDRESS REDACTED | | | BTC 0.000908962065812964<br>USDC 1331.85002387924 | | |
| 3.1.103858 | CHRISTINE WILSON | ADDRESS REDACTED | | | AAVE 0.000050612356506166<br>ADA 0.00858035460931144<br>BTC 0.000001029964776974<br>COMP 0.000018138874735035<br>DOT 0.00709541666051246<br>EOS 0.00136019026137887<br>ETH 0.000007795130874101 99<br>MATIC 0.105071719673596<br>PAX 0.0829569868276156<br>SNX 0.0301971358068238<br>UNI 0.000357622282814541<br>USDC 0.0800315672063231<br>XLM 0.00218109126108871 | | |
| 3.1.103859 | CHRISTINE WISKUS | ADDRESS REDACTED | | | BTC 0.000125006149009337<br>MCDAI 31.8771724218397<br>USDC 13.0917737040073 | | |
| 3.1.103860 | CHRISTINE WOLF | ADDRESS REDACTED | | | CEL 4.62353584178252<br>MATIC 94.7583969933254<br>MCDAI 42.0398304118677<br>SNX 27.8016953594713<br>XLM 58.9789767867606 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.103861 | CHRISTINE WOLFF | ADDRESS REDACTED | | | BTC 0.0679808693724343<br>ETH 1.63298155117219 | | |
| 3.1.103862 | CHRISTINE WOOD | ADDRESS REDACTED | | | BTC 0.00128653157813275<br>CEL 1.09945500998105 | | |
| 3.1.103863 | CHRISTINE WU | ADDRESS REDACTED | | | BTC 0.0375553137439114<br>CEL 0.277350752669491<br>LINK 100.373157109606 | | |
| 3.1.103864 | CHRISTINE XIN | ADDRESS REDACTED | | | ADA 0.213863578823952<br>BTC 0.000006100029376439<br>CEL 6.05967167951123<br>ETH 0.000018572269591161<br>LTC 0.00170669860261351<br>MCDAI 0.39680805804262<br>USDC 2.0169383730785 | | |
| 3.1.103865 | CHRISTINE XU | ADDRESS REDACTED | | | USDC 0.0524271238588956 | USDC 0.000000731113939736 | |
| 3.1.103866 | CHRISTINE YEUNG | ADDRESS REDACTED | | | CEL 1.07755354918285 | | |
| 3.1.103867 | CHRISTINE YEUNG | ADDRESS REDACTED | | | BTC 0.0649457361895944<br>ETH 0.601985431846951<br>MATIC 599.858908383243 | BTC 0.19655668 | |
| 3.1.103868 | CHRISTINE ZIMMER | ADDRESS REDACTED | | | BTC 0.199143632749237<br>CEL 1.11495199610436<br>ETH 3.84413791587558<br>LTC 10.3873993253284<br>SNX 93.9304246849152 | | |
| 3.1.103869 | CHRISTINNA KJAER | ADDRESS REDACTED | | | BTC 0.0191153529495166<br>CEL 0.301068286282636<br>ETH 0.0649981457812695 | | |
| 3.1.103870 | CHRISTINZIN GAJARDO | ADDRESS REDACTED | | | BCH 0.0022620301872409<br>BTC 0.910092903251593<br>ETH 3.10783941221672<br>LINK 0.0658446542709198<br>USDC 22.2121694878179 | BTC 0.0323597411024189<br>ETH 0.110124992311167<br>USDC 156.86 | |
| 3.1.103871 | CHRISTION BARTLETT | ADDRESS REDACTED | | | ADA 15.3247454027045<br>BTC 0.00117858489424481<br>ETH 0.0194116290013908<br>MATIC 5.15022711891857 | | |
| 3.1.103872 | CHRISTION DOBBINS | ADDRESS REDACTED | | | BTC 0.00977131819303556<br>ETH 0.000272778456451813 | | |
| 3.1.103873 | CHRISTIPHER STOKES | ADDRESS REDACTED | | | BTC 0.015181975910135 | | |
| 3.1.103874 | CHRISTIPHER WATKINS | ADDRESS REDACTED | | | CEL 1.0754942816587 | | |
| 3.1.103875 | CHRISTIREY AMURAO | ADDRESS REDACTED | | | USDC 4.04647083258268 | | |
| 3.1.103876 | CHRISTIVAN PUTRA | ADDRESS REDACTED | | | CEL 0.0603006053250158 | | |
| 3.1.103877 | CHRISTMA SALVADOR | ADDRESS REDACTED | | | BTC 0.00120979067850904<br>ETH 2.67129156932797<br>USDC 24.8845161547735 | | |
| 3.1.103878 | CHRIST-NOAH ADECHOKAN | ADDRESS REDACTED | | | BTC 0.000015065826881941<br>MATIC 2.45420307344826<br>USDC 5.14213327020425 | | |
| 3.1.103879 | CHRISTO DE RIDDER | ADDRESS REDACTED | | | BTC 0.00135174171289437<br>CEL 3.02196623687909<br>SGB 182.307346336899<br>XRP 0.000000791633291695 | | |
| 3.1.103880 | CHRISTO DELARDAS | ADDRESS REDACTED | | | LTC 8.33874965 | | |
| 3.1.103881 | CHRISTO ENGELBRECHT | ADDRESS REDACTED | | | BTC 0.00000081<br>CEL 5236.49098490129<br>ETH 0.11984216 | | |
| 3.1.103882 | CHRISTO FERNANDO LEANDRO MARQUEZ | ADDRESS REDACTED | | | BTC 0.00125587119784994<br>ETH 0.00165626283702428<br>USDC 402.68027989818 | | |
| 3.1.103883 | CHRISTO JACOBS | ADDRESS REDACTED | | | CEL 6.9063557206789<br>USDT ERC20 0.000000984706827111 | | |
| 3.1.103884 | CHRISTO JANSEN VAN VUUREN | ADDRESS REDACTED | | | BTC 0.000000003031089526<br>CEL 0.249811579183866 | | |
| 3.1.103885 | CHRISTO JIVKOV | ADDRESS REDACTED | | | MATIC 0.537149769580373 | | |
| 3.1.103886 | CHRISTO KARAFILIS | ADDRESS REDACTED | | | BTC 0.000641006091504499<br>CEL 77.0314443705369<br>SGB 9584.50942651866<br>USDT ERC20 20.1453196628195 | | |
| 3.1.103887 | CHRISTO KURIAKOSE | ADDRESS REDACTED | | | BTC 0.000003640051574618<br>ETH 0.000080820826123813<br>USDC 0.0898667799721254<br>ZEC 0.00167450592533777 | | |
| 3.1.103888 | CHRISTO MANIKOV | ADDRESS REDACTED | | | ADA 999.2<br>CEL 730.454787450199<br>DOT 40.0014<br>LUNC 0.00002<br>USDT ERC20 0.000000286088977148 | | |
| 3.1.103889 | CHRISTO MASTOROUDES | ADDRESS REDACTED | | | ADA 1135.28701361203<br>BTC 0.917849458120396<br>CEL 620.430650260593<br>DOT 13.6207742094003<br>ETH 1.06110221119907<br>LINK 25.3460952317962<br>LUNC 0.0108765976540237<br>MATIC 409.331207751316<br>MCDAI 40<br>SNX 73.37<br>SOL 45.4976914956647<br>UNI 38.247918211851<br>USDC 6051.69382533515 | | |
| 3.1.103890 | CHRISTO MILIND NETTO | ADDRESS REDACTED | | | BTC 0.00319507386057503<br>COMP 0.0445785852593708<br>EOS 3.99565626809242<br>ETH 0.0128840255246103<br>LINK 1.47497393405278<br>LTC 0.706744990827496<br>SGB 17.0079065974923<br>XLM 142.762255470786<br>XRP 114.788145374886 | | |
| 3.1.103891 | CHRISTO MURRAY | ADDRESS REDACTED | | | ADA 0.000000166916500267<br>CEL 80.7205487349935 | | |
| 3.1.103892 | CHRISTO NELL | ADDRESS REDACTED | | | BTC 0.000172096807429961 | | |
| 3.1.103893 | CHRISTO SALACHAN | ADDRESS REDACTED | | | ADA 192.752947<br>BTC 0.00684494203924529<br>CEL 17.5721284030143<br>DOT 3.016<br>ETH 0.09357754<br>XLM 219.88<br>XRP 95.06 | | |
| 3.1.103894 | CHRISTO STONE | ADDRESS REDACTED | | | BTC 0.000002410320589006<br>CEL 1.51661136948664<br>ETH 0.000000352946620413<br>LTC 0.00482792871035721<br>SGB 0.797634705820765<br>USDT ERC20 6.88311497292303<br>XRP 5.27885311595476 | | |
| 3.1.103895 | CHRISTOBAL GREGO | ADDRESS REDACTED | | | CEL 0.022041365263096 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.103896 | CHRISTODOULOS CHRISTODOULOU | ADDRESS REDACTED | | | ADA 560.010970216192<br>BTC 0.023912198461964<br>MATIC 279.416430121413<br>USDC 0.00486782187998186 | | |
| 3.1.103897 | CHRISTODOULOS ELIADES | ADDRESS REDACTED | | | BTC 0.000149193158418661<br>ETH 0.00508551034538637 | | |
| 3.1.103898 | CHRISTODOULOS HADJIKYRIACOU | ADDRESS REDACTED | | | EOS 0.0225102381009592 | | |
| 3.1.103899 | CHRISTOF ALFRED WEIGANDT | ADDRESS REDACTED | | | BTC 0.14958203412035 | | |
| 3.1.103900 | CHRISTOF BERTAGNOLLI | ADDRESS REDACTED | | | BTC 0.000000129605522811 | | |
| 3.1.103901 | CHRISTOF BOURCIER | ADDRESS REDACTED | | | ADA 2.87362126569427<br>BTC 0.00198540880388127<br>CEL 49.9102342947773<br>LINK 0.0124138294415177<br>LTC 0.000000001824163638<br>LUNC 4.9466710638839 | | |
| 3.1.103902 | CHRISTOF CLAUDIO KRABACHER | ADDRESS REDACTED | | | BTC 0.000051898294276159 | | |
| 3.1.103903 | CHRISTOF CRAEYE | ADDRESS REDACTED | | | BTC 0.00064105548884388<br>ETH 0.0329372876053395 | | |
| 3.1.103904 | CHRISTOF DEVUE | ADDRESS REDACTED | | | BTC 0.24795340522938<br>CEL 589.608772885984<br>EOS 0.000055525738490599<br>SNX 9.32694901023684<br>USDC 0.000000967208850895 | | |
| 3.1.103905 | CHRISTOF DUNON | ADDRESS REDACTED | | | ADA 611.347206598705<br>BTC 0.0509951717779922<br>CEL 13.9844815514487<br>ETH 0.355509667377865 | | |
| 3.1.103906 | CHRISTOF HARALD ROHDE | ADDRESS REDACTED | | | BTC 0.012428883482507 | | |
| 3.1.103907 | CHRISTOF HUEMER | ADDRESS REDACTED | | | CEL 1.11975238241046 | | |
| 3.1.103908 | CHRISTOF HUNZIKER | ADDRESS REDACTED | | | BTC 2.01487427189269 | | |
| 3.1.103909 | CHRISTOF JOACHIM SCHZYRBA | ADDRESS REDACTED | | | BTC 0.0000129449279955 | | |
| 3.1.103910 | CHRISTOF LANG | ADDRESS REDACTED | | | CEL 123.73252003847<br>DOT 40.26064735<br>ETH 0.58804<br>LINK 31.29742976<br>SNX 133.39782355<br>XLM 1753.8385086<br>XRP 546.559593305858 | | |
| 3.1.103911 | CHRISTOF LUTTERBACH | ADDRESS REDACTED | | | BTC 0.0017688114208251 | | |
| 3.1.103912 | CHRISTOF MARTIN DOMIG | ADDRESS REDACTED | | | CEL 0.0235489169407762<br>ETH 0.000023137306264406 | | |
| 3.1.103913 | CHRISTOF NEUMAN | ADDRESS REDACTED | | | ETH 0.00590584574091805 | | |
| 3.1.103914 | CHRISTOF RAINER | ADDRESS REDACTED | | | BTC 0.000004354194147982<br>CEL 0.0216748739420239 | | |
| 3.1.103915 | CHRISTOF RUDOLPH | ADDRESS REDACTED | | | BCH 0.000422210870425878<br>BTC 0.000000000959155586<br>CEL 4.43160780514298 | | |
| 3.1.103916 | CHRISTOF SCHLINKERT | ADDRESS REDACTED | | | BTC 0.00000223<br>CEL 0.00345328601279833 | | |
| 3.1.103917 | CHRISTOF SIMON ELBEN | ADDRESS REDACTED | | | BTC 0.0379104513195632 | | |
| 3.1.103918 | CHRISTOF VAN DEN HEUVEL | ADDRESS REDACTED | | | BTC 0.0102348054357302<br>CEL 10.9866739244939 | | |
| 3.1.103919 | CHRISTOF VERMEIRE | ADDRESS REDACTED | | | CEL 0.228795011582537<br>LTC 0.00751349949781767<br>SGB 0.128567765892329<br>XLM 0.354184791864176<br>XRP 0.000000635963791839 | | |
| 3.1.103920 | CHRISTOF WALASCHEK | ADDRESS REDACTED | | | BTC 0.000047377508777837 | | |
| 3.1.103921 | CHRISTOF WALKER | ADDRESS REDACTED | | | BTC 0.00119959672932028<br>CEL 25.342203655256<br>USDC 959.290348737786 | | |
| 3.1.103922 | CHRISTOF WATON | ADDRESS REDACTED | | | CEL 0.020911245993138 | | |
| 3.1.103923 | CHRISTOF WEBER | ADDRESS REDACTED | | | BTC 0.000001320606615713<br>CEL 0.00148769796899906 | | |
| 3.1.103924 | CHRISTOF WERNER ANSTETT | ADDRESS REDACTED | | | BTC 0.00257157138988769 | | |
| 3.1.103925 | CHRISTOFAR PRATER | ADDRESS REDACTED | | | ADA 0.271792331568917<br>BTC 0.000000613749689977<br>ETH 0.000037138297900011<br>LTC 0.0149564464801097<br>MANA 0.0623230614627618 | | |
| 3.1.103926 | CHRISTOFER NELSON ROBERTS | ADDRESS REDACTED | | | ADA 7479.46310279597<br>BTC 3.44905642132031<br>CEL 48.5024529053162<br>ETC 148.041083843118<br>ETH 9.43652933056209<br>LINK 750.162618157913<br>USDC 554.786764748731 | | |
| 3.1.103927 | CHRISTOFER STANNOW | ADDRESS REDACTED | | | BTC 0.843372180723089<br>CEL 441.739611004226<br>ETH 20.2095958053013<br>USDC 16.2539068468326 | | |
| 3.1.103928 | CHRISTOFER VERDECCHIA | ADDRESS REDACTED | | | BTC 0.0012935172749647<br>LTC 1.69223875935006 | | |
| 3.1.103929 | CHRISTOFER WILLIAM | ADDRESS REDACTED | | | LTC 79.7755655345031<br>USDT ERC20 59.0394504610994 | | |
| 3.1.103930 | CHRISTOFER YI | ADDRESS REDACTED | | | | AVAX 14.816<br>BTC 0.0100579759172852 | |
| 3.1.103931 | CHRISTOFF BURHENNE | ADDRESS REDACTED | | | ADA 2.2356894122596<br>BTC 0.998978279280864<br>CEL 0.870687048871623<br>ETH 0.0706912589433885<br>LINK 0.0424604710697163 | | |
| 3.1.103932 | CHRISTOFF LANGTHALER | ADDRESS REDACTED | | | BTC 0.07793425958<br>CEL 255.894054636703<br>ETH 1.07383844607082 | | |
| 3.1.103933 | CHRISTOFF LINDSEY | ADDRESS REDACTED | | | ETH 0.000002279370057368 | | |
| 3.1.103934 | CHRISTOFF SAAIMAN | ADDRESS REDACTED | | | BTC 0.000156716717940178<br>DOT 31.7753003573139<br>ETH 1.31854682975729<br>LINK 0.0219612890886569<br>PAX 0.00793254313791473<br>USDC 6.3817384087306<br>XLM 0.356052410922062 | | |
| 3.1.103935 | CHRISTOFFEL BARNARD | ADDRESS REDACTED | | | BTC 0.00466076001731632<br>ETH 3.28449570717675 | | |
| 3.1.103936 | CHRISTOFFEL BOTHA | ADDRESS REDACTED | | | BTC 0.000252887389707865 | | |
| 3.1.103937 | CHRISTOFFEL BOTHA | ADDRESS REDACTED | | | BTC 0.0565089472176384<br>CEL 55.7766562599657<br>XRP 5.347667 | | |
| 3.1.103938 | CHRISTOFFEL HEMMER | ADDRESS REDACTED | | | ADA 0.0482465274333691<br>BTC 0.000001925221311815<br>CEL 0.0231424439395141<br>ETH 0.00133440902394158<br>LUNC 18.6727615579908<br>USDC 0.00103865164219386 | | |
| 3.1.103939 | CHRISTOFFEL JACOBUS BARNARD | ADDRESS REDACTED | | | BTC 0.0340672348734923<br>ETH 0.0481272642502521 | | |
| 3.1.103940 | CHRISTOFFER AAEN | ADDRESS REDACTED | | | BTC 0.000000982693866055999 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.103941 | CHRISTOFFER BACH | ADDRESS REDACTED | | | BTC 0.05664658<br>CEL 196.971107197455<br>ETH 1.01515916<br>XLM 169<br>XRP 652.289485564998 | | |
| 3.1.103942 | CHRISTOFFER BJERRE | ADDRESS REDACTED | | | BTC 0.000000385775701892<br>CEL 1.04345171739738 | | |
| 3.1.103943 | CHRISTOFFER BØLUM | ADDRESS REDACTED | | | BTC 0.00242701123370987<br>CEL 0.0506451389257189<br>ETH 1.42026003689508<br>USDC 966.550131911755 | | |
| 3.1.103944 | CHRISTOFFER BRUN SØNDERBÆK | ADDRESS REDACTED | | | ADA 355.486869686386<br>BTC 0.00193478344010066<br>CEL 0.000033937735903148<br>DOT 0.00684899745276274<br>ETH 3.33932704751239<br>USDC 311.409260635126<br>XLM 0.00481398480945907 | | |
| 3.1.103945 | CHRISTOFFER CENTERLIND | ADDRESS REDACTED | | | BTC 0.00621487867519454<br>CEL 158.908490534394<br>DOT 27.8164128740635<br>ETH 1.07883064449103<br>LTC 0.491383299894404<br>UNI 419.720840882436<br>XLM 303.044564568584 | | |
| 3.1.103946 | CHRISTOFFER CHENG | ADDRESS REDACTED | | | AVAX 164.288069596646<br>BTC 3.34539298318887<br>CEL 1217.9752964248<br>DOT 664.567679384991<br>ETH 14.087827694117<br>LUNC 42.6289536369325<br>MATIC 5957.83165465579<br>THKD 10000<br>USDC 0.00000025901246606<br>XRP 18022.6469918294 | | |
| 3.1.103947 | CHRISTOFFER CHRISTER CLAESSON | ADDRESS REDACTED | | | CEL 0.546468505402682<br>DOT 0.000000000052825462 | | |
| 3.1.103948 | CHRISTOFFER DAHLSTROM | ADDRESS REDACTED | | | BTC 0.747717197196115<br>CEL 156.795740102516<br>ETH 0.00000044591984616<br>LINK 311.7554<br>USDC 863.974466 | | |
| 3.1.103949 | CHRISTOFFER DAHLSTRÖM | ADDRESS REDACTED | | | BTC 0.0157796680970176<br>ETH 0.051804166972739 | | |
| 3.1.103950 | CHRISTOFFER DREIST | ADDRESS REDACTED | | | BTC 0.00101049061901172<br>ETH 0.193498171396827 | | |
| 3.1.103951 | CHRISTOFFER EKRA | ADDRESS REDACTED | | | BTC 0.000016277939945947<br>CEL 0.11160229805689<br>ETH 0.000014376145249423 | | |
| 3.1.103952 | CHRISTOFFER ELKJÆR | ADDRESS REDACTED | | | BTC 0.000000003969171996<br>CEL 57875.3706888353<br>ETH 0.059272<br>SGB 74.1901 | | |
| 3.1.103953 | CHRISTOFFER ENGEN | ADDRESS REDACTED | | | BTC 0.0000574789293832129<br>CEL 1.3622459270881 | | |
| 3.1.103954 | CHRISTOFFER ERICSON | ADDRESS REDACTED | | | BTC 0.000000175121109568<br>CEL 0.297971797132833<br>ETH 0.000000740403493575 | | |
| 3.1.103955 | CHRISTOFFER ERIKSSON | ADDRESS REDACTED | | | BTC 0.000473004322433886<br>CEL 1.15276690347876 | | |
| 3.1.103956 | CHRISTOFFER GÅRD | ADDRESS REDACTED | | | BTC 0.000000281391485029<br>ETH 0.000471011348433678 | | |
| 3.1.103957 | CHRISTOFFER HAUGAN | ADDRESS REDACTED | | | BTC 0.000414759687873868<br>CEL 0.00673557190875393<br>USDC 40.778564003272 | | |
| 3.1.103958 | CHRISTOFFER HELVEG | ADDRESS REDACTED | | | CEL 0.583870362593279 | | |
| 3.1.103959 | CHRISTOFFER HJELPDAHL | ADDRESS REDACTED | | | BTC 0.406241635608394 | | |
| 3.1.103960 | CHRISTOFFER HOVAS | ADDRESS REDACTED | | | ADA 158.815477470228<br>BTC 0.0151444291194082<br>ETH 0.190669305505708<br>LTC 2.64142913607265<br>XRP 390.907432649119 | | |
| 3.1.103961 | CHRISTOFFER JACOBSSON | ADDRESS REDACTED | | | BTC 0.00018886711056731 | | |
| 3.1.103962 | CHRISTOFFER JANSSON | ADDRESS REDACTED | | | BTC 0.0397047664580874<br>CEL 0.0938375976886161<br>COMP 0.0160138461538461<br>ETH 0.0078924033194215<br>XLM 25.2615570892586<br>XRP 2.633575 | | |
| 3.1.103963 | CHRISTOFFER JENSEN | ADDRESS REDACTED | | | DOT 0.223164433015509 | | |
| 3.1.103964 | CHRISTOFFER JOHANSEN | ADDRESS REDACTED | | | BTC 0.00148525217510963 | | |
| 3.1.103965 | CHRISTOFFER JØRGENSEN | ADDRESS REDACTED | | | BTC 0.00421096833158855 | | |
| 3.1.103966 | CHRISTOFFER KRONOW | ADDRESS REDACTED | | | BTC 0.000003437004741433<br>ETH 0.917038631927367 | | |
| 3.1.103967 | CHRISTOFFER LEVING | ADDRESS REDACTED | | | BTC 0.0548061529474186<br>DOT 22.8431724898102<br>ETH 0.377161876769299 | | |
| 3.1.103968 | CHRISTOFFER LUNDGREN | ADDRESS REDACTED | | | CEL 15.713070416975<br>LTC 0.000000006290765489 | | |
| 3.1.103969 | CHRISTOFFER MUNDBJERG-SUNNE | ADDRESS REDACTED | | | BAT 5.54067499924934<br>BTC 0.000000004396992648<br>CEL 0.159432426809652<br>XRP 5.61000727785371 | | |
| 3.1.103970 | CHRISTOFFER NIELSEN | ADDRESS REDACTED | | | BTC 0.00624424633152408<br>CEL 7.97043668500965<br>ETH 0.05946448 | | |
| 3.1.103971 | CHRISTOFFER OEST | ADDRESS REDACTED | | | BTC 0.000242<br>CEL 0.0639777430645493 | | |
| 3.1.103972 | CHRISTOFFER OLSEN | ADDRESS REDACTED | | | ADA 0.302135562120609<br>BTC 0.000023389477195105<br>CEL 6.6946467704955<br>DOT 0.0350389694996436<br>MATIC 0.385199731048116<br>USDC 7.70396669070363 | | |
| 3.1.103973 | CHRISTOFFER ÖSTER | ADDRESS REDACTED | | | BTC 0.000000139826855479<br>CEL 1.03316439136532<br>USDC 0.000000031900568892 | | |
| 3.1.103974 | CHRISTOFFER PAART | ADDRESS REDACTED | | | BTC 0.00001936973029119<br>GUSD 6.06208186674142<br>SNX 0.0390498220635057<br>USDC 0.00949596944094599 | | BTC 0.000000006039608993 |
| 3.1.103975 | CHRISTOFFER PETTERSEN | ADDRESS REDACTED | | | BTC 0.0155436173170714<br>CEL 0.100432701120892<br>ETH 0.00012180322448115<br>LUNC 0.00561552853262662<br>SOL 1.97650984554855 | | |
| 3.1.103976 | CHRISTOFFER PILGAARD | ADDRESS REDACTED | | | BTC 0.0191461759133572<br>CEL 17.5490049756931<br>COMP 0.01215124<br>XLM 31.6526953 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.103977 | CHRISTOFFER POULSEN | ADDRESS REDACTED | | | BTC 0.0576114937196311<br>CEL 370.343080708983<br>DOT 11.6115358242118<br>ETH 0.427892376730268<br>MATIC 2919.66893543144<br>SNX 67.979446921474<br>USDC 3630.87916736631 | | |
| 3.1.103978 | CHRISTOFFER RASMUSSEN | ADDRESS REDACTED | | | CEL 0.506449981653218 | | |
| 3.1.103979 | CHRISTOFFER RAVNSBORG | ADDRESS REDACTED | | | BTC 0.00102037780981961<br>CEL 38.3403106557067<br>USDT ERC20 990.276503644974 | | |
| 3.1.103980 | CHRISTOFFER ROKKAN | ADDRESS REDACTED | | | ADA 357.814059355192<br>AVAX 9.60615645486917<br>BNB 0.000339650960035732<br>BTC 0.00726545645724381<br>CEL 0.0295514569839454<br>DOT 4.91965831858253<br>ETH 0.0283342757790825<br>LINK 0.00212362497530611<br>LTC 0.000078682739719698<br>LUNC 123.05181919953<br>MATIC 4.08734369469087<br>SOL 0.00015561898045023<br>USDC 0.0806678718736521 | | |
| 3.1.103981 | CHRISTOFFER SHOKOFAN TAUDIEN | ADDRESS REDACTED | | | ADA 2371.8<br>CEL 7.92827726409618<br>USDC 5.466088 | | |
| 3.1.103982 | CHRISTOFFER SJOGREN | ADDRESS REDACTED | | | ADA 308.017212447128<br>BTC 0.0400985534667555<br>DOT 14.875562562989<br>ETH 0.439713166984412 | | |
| 3.1.103983 | CHRISTOFFER SKOV | ADDRESS REDACTED | | | BTC 0.00122733385259635<br>CEL 10.233402105201<br>ETH 2.48086051082709 | | |
| 3.1.103984 | CHRISTOFFER STERNHOFF | ADDRESS REDACTED | | | ADA 0.484279241920411<br>BTC 0.000000571648491894<br>CEL 2.76190525223518<br>MATIC 0.41956446 | | |
| 3.1.103985 | CHRISTOFFER STORKITT | ADDRESS REDACTED | | | BTC 0.000000499930052421<br>DOT 0.0733385065766865 | | |
| 3.1.103986 | CHRISTOFFER STRANDBERG | ADDRESS REDACTED | | | ADA 20.9569823802998<br>BAT 0.000000825663217541<br>BTC 0.000000656660250146<br>CEL 21872.66567966<br>COMP 7.57401<br>DASH 0.00000000706769613<br>DOT 2000<br>EOS 0.00004301135574855<br>ETC 0.000000726327269107<br>ETH 0.000000856359764733<br>LINK 1362.771972158<br>LTC 118.613551819087<br>MATIC 0.000000096711275676<br>MCDAI 0.00891419477771922<br>SGB 152.605420604289<br>SNX 14290.4832729563<br>XLM 0.000000047916661<br>XRP 0.0000009000450122<br>ZRX 0.000000741757396267 | | |
| 3.1.103987 | CHRISTOFFER THÖRNVALL | ADDRESS REDACTED | | | CEL 0.316975246367414 | | |
| 3.1.103988 | CHRISTOFFER THORUP | ADDRESS REDACTED | | | BTC 0.000125239301752991 | BTC 0.000000009580752528 | |
| 3.1.103989 | CHRISTOFFER TJULANDER | ADDRESS REDACTED | | | ETH 0.000076910975192806 | | |
| 3.1.103990 | CHRISTOFFER TORGAARD THOMSEN | ADDRESS REDACTED | | | ADA 222.148163061541<br>BTC 0.0106158780191918<br>ETH 0.232680554944273<br>SOL 5.60553023559344<br>XLM 26.2033641799489 | | |
| 3.1.103991 | CHRISTOFFER VON MOSCZINSKY | ADDRESS REDACTED | | | BTC 0.000000260847817046<br>CEL 0.0981280442703241<br>ETH 0.000006063446162531<br>USDC 0.000000774752892534 | | |
| 3.1.103992 | CHRISTOFFER WOLFF | ADDRESS REDACTED | | | BTC 0.0129815436335311<br>CEL 88.7977830876782<br>ETH 0.40716934321348<br>USDC 400.00115<br>XLM 25.1991913 | | |
| 3.1.103993 | CHRISTOFLE DEFRANOUX | ADDRESS REDACTED | | | BTC 0.000409913218739704<br>CEL 20.5560731954945<br>MCDAI 110.34407388<br>XRP 1467.727304 | | |
| 3.1.103994 | CHRISTOFOROS BOUTSIAS | ADDRESS REDACTED | | | COMP 0.000587735770083619 | | |
| 3.1.103995 | CHRISTOFOROS FARSARIS | ADDRESS REDACTED | | | ADA 0.206724785377266<br>BTC 0.000014438673495213<br>ETH 0.000318416597925039 | | |
| 3.1.103996 | CHRISTOFOROS FEKKAS | ADDRESS REDACTED | | | BTC 0.418143383266348<br>ETC 60.5414775633774<br>USDT ERC20 213.865218171043 | | |
| 3.1.103997 | CHRISTOFOROS KELAIDIS | ADDRESS REDACTED | | | ADA 0.000000502466150292<br>BTC 0.00695839156735778<br>CEL 46.9135319475788<br>ETH 1.0250770616882<br>USDT ERC20 0.0156187210171373 | | |
| 3.1.103998 | CHRISTOFOROS KOUTSIAFTIS | ADDRESS REDACTED | | | DOT 0.0395860744298595 | | |
| 3.1.103999 | CHRISTOFOROS PANAGI | ADDRESS REDACTED | | | BTC 0.00107330685843082<br>CEL 19.9494834523712<br>MATIC 252.22<br>USDT ERC20 224.742267 | | |
| 3.1.104000 | CHRISTOFOROS PANAGIOTOUDIS | ADDRESS REDACTED | | | BTC 0.0000025229323583<br>CEL 1.84139855376563<br>LTC 0.0310198906245687<br>ZEC 68.2730337049688 | | |
| 3.1.104001 | CHRISTOFOROS PRIOVOLOS | ADDRESS REDACTED | | | BTC 0.000027769253948318<br>CEL 0.135038118637191 | | |
| 3.1.104002 | CHRISTOFOROS SOFIANIDIS | ADDRESS REDACTED | | | CEL 0.183697214089791 | | |
| 3.1.104003 | CHRISTOFOROS TAKMAKIS | ADDRESS REDACTED | | | CEL 0.00208513478431434<br>XRP 0.000000028498529557 | | |
| 3.1.104004 | CHRISTOFOROS TYROPOLIS | ADDRESS REDACTED | | | BTC 0.000234864858380655<br>CEL 25.2966480129019<br>XLM 0.000000012912069218<br>XRP 0.000000290649541246 | | |
| 3.1.104005 | CHRISTOHER BAILEY | ADDRESS REDACTED | | | BTC 0.00246959844675448<br>ETH 445.765147783435 | | |
| 3.1.104006 | CHRISTOHER BLAIR | ADDRESS REDACTED | | | USDC 21.286121106886 | | |
| 3.1.104007 | CHRISTOL JOINER | ADDRESS REDACTED | | | XLM 1558.13082175914<br>XRP 12090.2107243778 | | |
| 3.1.104008 | CHRISTOL OKEKE | ADDRESS REDACTED | | | BTC 0.0155982675632622<br>ETH 2.69242446756685<br>SOL 2.01576838250433<br>XLM 536.021684240101 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.104009 | CHRISTON JEROME CONELL PETITE | ADDRESS REDACTED | | | BTC 0.000740217062846362<br>COMP 0.0115000555505615<br>ETH 0.166783919358072<br>MATIC 3757.28262575261<br>MCDAI 0.364105318142233<br>PAX 0.000489063488335427<br>SOL 6.33790016829253<br>USDC 0.459614241161422<br>USDT ERC20 0.0422136953261354<br>ZEC 0.00181691615835022 | ETH 0.000098002890937877<br>USDT ERC20 4.35 | |
| 3.1.104010 | CHRISTON PETITE | ADDRESS REDACTED | | | ADA 554.284369197773<br>AVAX 3.34162321112202<br>BTC 0.000003056160893012<br>DOT 26.2618405770242<br>EOS 0.0983786782419338<br>ETH 0.000005509071542248<br>MATIC 2.63413155834288<br>SNX 0.134347767836896<br>USDC 1.5513019786057<br>USDT ERC20 89.0209326405483 | BTC 0.000000365310553829<br>ETH 0.000023994146981376<br>USDT ERC20 0.415324 | |
| 3.1.104011 | CHRISTOPER HUFFMAN | ADDRESS REDACTED | | | BTC 0.000126928033110722<br>ETH 0.00363617626742431<br>LINK 0.0239890540318656<br>USDC 1.34118113023981 | BTC 0.00000095476836959<br>ETH 0.000000206094560228<br>USDC 0.000000015153426413 | |
| 3.1.104012 | CHRISTOPER TONNY | ADDRESS REDACTED | | | ADA 0.137572031455248<br>BTC 0.000812680225776911<br>CEL 0.297423663169783<br>XRP 0.143691368803803 | | |
| 3.1.104013 | CHRISTOPER ULRICK | ADDRESS REDACTED | | | CEL 1.06355369111316 | | |
| 3.1.104014 | CHRISTOPH ADAMS | ADDRESS REDACTED | | | BTC 0.000016125557189961<br>ETH 0.000148185423313996 | BTC 0.00000090180565789 | |
| 3.1.104015 | CHRISTOPH ADOLPH JERTRUM | ADDRESS REDACTED | | | BTC 0.0052883130196961 | | |
| 3.1.104016 | CHRISTOPH AHA | ADDRESS REDACTED | | | BTC 0.000525127118083189 | | |
| 3.1.104017 | CHRISTOPH AIGNER | ADDRESS REDACTED | | | BTC 0.000023905990488072<br>CEL 0.104936587957372<br>DOT 0.0155116265867272<br>USDC 0.338356329741736 | | |
| 3.1.104018 | CHRISTOPH ALEXANDER HINZE | ADDRESS REDACTED | | | BTC 0.0445589172763244 | | |
| 3.1.104019 | CHRISTOPH ALEXANDER STEIN | ADDRESS REDACTED | | | BTC 0.000001844531951785 | | |
| 3.1.104020 | CHRISTOPH ALEXANDER ZACHOW | ADDRESS REDACTED | | | BTC 0.000000126028863117 | | |
| 3.1.104021 | CHRISTOPH ANTHONY LIPPERT | ADDRESS REDACTED | | | BTC 0.000660070658524139 | | |
| 3.1.104022 | CHRISTOPH AVILA | ADDRESS REDACTED | | | BTC 0.0849891493207607<br>CEL 396.3868716363<br>ETH 1.2697356190421<br>MATIC 1731.91778710176<br>USDC 0.417743461120451 | | |
| 3.1.104023 | CHRISTOPH BACHMANN | ADDRESS REDACTED | | | BTC 0.000022098106994165 | | |
| 3.1.104024 | CHRISTOPH BAUER | ADDRESS REDACTED | | | BCH 0.000004910533266984<br>BTC 0.000003239931731648<br>CEL 3.67736694991554<br>DASH 0.0785069823010619<br>DOT 0.0012046088255516<br>LTC 0.0133297918663156 | | |
| 3.1.104025 | CHRISTOPH BAUMEISTER | ADDRESS REDACTED | | | BTC 0.000734388709261124 | | |
| 3.1.104026 | CHRISTOPH BERG | ADDRESS REDACTED | | | BCH 0.000228391629158542<br>BTC 0.000000002601814615<br>CEL 0.00274382929522532<br>DOT 0.000000000074683293<br>XRP 0.000097044042179366 | | |
| 3.1.104027 | CHRISTOPH BIVERONI | ADDRESS REDACTED | | | AAVE 0.0324031433408937<br>BNT 192.880555756944<br>BTC 0.00342730506285163<br>CEL 11.3163419130316<br>COMP 0.0253934238893605<br>SNX 2.31699896147333 | | |
| 3.1.104028 | CHRISTOPH BLUM | ADDRESS REDACTED | | | BTC 0.000023252618715435 | | |
| 3.1.104029 | CHRISTOPH BRAUN | ADDRESS REDACTED | | | BTC 0.0188287179551921 | | |
| 3.1.104030 | CHRISTOPH BRUNO WERNER | ADDRESS REDACTED | | | BTC 0.000000034908011265 | | |
| 3.1.104031 | CHRISTOPH BUCK | ADDRESS REDACTED | | | BTC 1.59903081044959<br>ETH 7.41836157779493<br>USDC 14254.1632904964 | | |
| 3.1.104032 | CHRISTOPH BÜRGIN | ADDRESS REDACTED | | | ADA 591.208015773282<br>BTC 0.000000002841627404<br>CEL 42.3273267147139<br>COMP 4.96671268<br>DOT 82.1134<br>ETH 0.12719364<br>SNX 8.838<br>USDC 0.057517 | | |
| 3.1.104033 | CHRISTOPH BURKART | ADDRESS REDACTED | | | BTC 0.00106059429735741<br>SNX 503.163593835326<br>USDC 1.01468951712955 | BTC 0.01497 | |
| 3.1.104034 | CHRISTOPH CARSTENSEN | ADDRESS REDACTED | | | BTC 4.58134564624688<br>CEL 1711.44335173886<br>ETH 9.70869779847415<br>SNX 161.381520642222 | | |
| 3.1.104035 | CHRISTOPH CHMAROWSKI | ADDRESS REDACTED | | | BTC 0.0696922296694764 | | |
| 3.1.104036 | CHRISTOPH CZARNIAK | ADDRESS REDACTED | | | BTC 0.018871598277882 | | |
| 3.1.104037 | CHRISTOPH D KENNEY 2ND | ADDRESS REDACTED | | | | ETH 0.000417311151875<br>XTZ 2.617801 | |
| 3.1.104038 | CHRISTOPH DEMARTIN | ADDRESS REDACTED | | | BSV 3.02055393608834<br>BTC 0.000000066095496049<br>CEL 469.360163565036<br>DASH 0.00434720554253194<br>ETC 100.628892001711<br>LTC 0.00229635020043762<br>PAXG 0.370281901160615<br>SNX 0.0999075950556779<br>UNI 0.000012117197817553<br>USDT ERC20 1.02055871226612<br>ZEC 16.2930225687199<br>ZRX 748.000931129941 | | |
| 3.1.104039 | CHRISTOPH DIEMER | ADDRESS REDACTED | | | BTC 0.00795331362495203 | | |
| 3.1.104040 | CHRISTOPH DIETER WATZAL | ADDRESS REDACTED | | | BTC 0.000001075480828282 | | |
| 3.1.104041 | CHRISTOPH DIETRICH ROLFSMEYER | ADDRESS REDACTED | | | BTC 0.00234090923794727 | | |
| 3.1.104042 | CHRISTOPH DÖLZ | ADDRESS REDACTED | | | BTC 0.000003255633729501 | | |
| 3.1.104043 | CHRISTOPH DÜRING | ADDRESS REDACTED | | | BTC 0.0583498392438185 | | |
| 3.1.104044 | CHRISTOPH DWERTMANN | ADDRESS REDACTED | | | BTC 0.4596480927838<br>CEL 0.0258274650424656 | | |
| 3.1.104045 | CHRISTOPH E CASHWELL | ADDRESS REDACTED | | | CEL 1.13699498223577<br>ETH 0.00327685220129953<br>MATIC 179.02198581163<br>SNX 20.8337318371479<br>UNI 0.989122006273214<br>USDC 11.1923222035694 | | |
| 3.1.104046 | CHRISTOPH EBERL | ADDRESS REDACTED | | | AAVE 0.10715506133277<br>BTC 0.000000226758218274<br>CEL 0.102927845328353<br>ETH 0.000023630546020171 | | |
| 3.1.104047 | CHRISTOPH EDUARD POLANSKI | ADDRESS REDACTED | | | BTC 0.00429066669637319 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.104048 | CHRISTOPH EGGER | ADDRESS REDACTED | | | CEL 0.56551401464717 | | |
| 3.1.104049 | CHRISTOPH EICKEN | ADDRESS REDACTED | | | ADA 0.00978799720487213<br>BAT 207.752318538178<br>BTC 0.0797210789897199<br>CEL 1.15116892753898<br>EOS 0.0155135968718597<br>ETH 0.800740532994414<br>LTC 0.000234145869068057<br>MATIC 199.603415386447<br>OMG 4.30248469722097<br>SGB 6.57293801123371<br>SNX 4.22303374783771<br>XLM 0.109152042066829<br>XRP 0.0140309249234101<br>ZEC 0.777941212242668 | ZEC 0.00376375 | |
| 3.1.104050 | CHRISTOPH ELSHUBER | ADDRESS REDACTED | | | BTC 0.0000241979598139979 | | |
| 3.1.104051 | CHRISTOPH ENTINGER | ADDRESS REDACTED | | | CEL 0.0325245875611897<br>ETH 0.000184861189521167 | | |
| 3.1.104052 | CHRISTOPH FELIX | ADDRESS REDACTED | | | BTC 0.000000174385355857 | | |
| 3.1.104053 | CHRISTOPH FINKLER | ADDRESS REDACTED | | | CEL 1.06406871790743<br>USDT ERC20 101.417343167023 | | |
| 3.1.104054 | CHRISTOPH FLEISCHMANN | ADDRESS REDACTED | | | BTC 0.00614259521611767 | | |
| 3.1.104055 | CHRISTOPH FORSTER | ADDRESS REDACTED | | | BCH 0.78364428205484<br>BTC 0.000385905045185194<br>MATIC 4.6695104412884 | BTC 0.000000009355811807 | |
| 3.1.104056 | CHRISTOPH FRANK | ADDRESS REDACTED | | | BTC 0.00271343544619783 | | |
| 3.1.104057 | CHRISTOPH FRIEDRICH SCHULTE | ADDRESS REDACTED | | | BTC 0.000151903895488816 | | |
| 3.1.104058 | CHRISTOPH FUCHSJÄGER | ADDRESS REDACTED | | | BTC 0.1019683205175l9<br>ETH 1.32309660383499 | | |
| 3.1.104059 | CHRISTOPH FURIAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.104060 | CHRISTOPH GEBAUER | ADDRESS REDACTED | | | BTC 0.00130319535996448<br>CEL 2.88861216011195<br>DOT 30.3216464010073<br>SOL 10.2616604791049<br>XRP 711.967163 | | |
| 3.1.104061 | CHRISTOPH GENTSCH | ADDRESS REDACTED | | | BCH 0.00000000889908658<br>BTC 0.000000003346031422<br>CEL 16.7405096812087<br>ETH 0.012599125 | | |
| 3.1.104062 | CHRISTOPH GEORG STEFFENHAGEN | ADDRESS REDACTED | | | BTC 0.00505408616645124 | | |
| 3.1.104063 | CHRISTOPH GIESE | ADDRESS REDACTED | | | BTC 0.246483933582116<br>CEL 10.9456270124626<br>ETH 0.000041282867073052<br>KNC 2.84120814060676<br>LTC 0.000025137598438742<br>SGB 0.153978940690155<br>USDC 687.073942873099<br>XLM 83.1264412703365<br>XRP 1.02616443996254<br>ZRX 8.53044147090774 | | |
| 3.1.104064 | CHRISTOPH GLATZ | ADDRESS REDACTED | | | BTC 0.00000293<br>CEL 443.036351448182<br>EOS 0.000013301508201436<br>ETC 0.000000799782029089<br>LTC 0.00000011<br>OMG 0.000000825406814097<br>ZRX 0.000000072129070218 | | |
| 3.1.104065 | CHRISTOPH GOLLNER | ADDRESS REDACTED | | | BTC 0.000682916014623013<br>CEL 22.6004768528034<br>ETH 0.0629258970212367<br>SOL 26.150332778869<br>USDC 0.331636118374888 | | |
| 3.1.104066 | CHRISTOPH GOTTLIEB SCHIEL | ADDRESS REDACTED | | | BTC 0.00842652635930378 | | |
| 3.1.104067 | CHRISTOPH GOTTSCHALK | ADDRESS REDACTED | | | BTC 0.0000262761266l4975 | | |
| 3.1.104068 | CHRISTOPH GRUBER | ADDRESS REDACTED | | | CEL 1809.51378470746 | | |
| 3.1.104069 | CHRISTOPH GRUENAUER | ADDRESS REDACTED | | | BTC 0.000599368014855898<br>CEL 0.00877348590715149<br>ETH 0.00481589404882163<br>LINK 1.97554916832884<br>MATIC 4.0423091590989<br>USDT ERC20 26.734928991007 | | |
| 3.1.104070 | CHRISTOPH GUGG | ADDRESS REDACTED | | | BTC 0.248123638757628<br>CEL 10.257721850102 | | |
| 3.1.104071 | CHRISTOPH HAASE | ADDRESS REDACTED | | | BTC 0.0105848925093897<br>CEL 65.5538087179682<br>ETH 7.66533294946444 | | |
| 3.1.104072 | CHRISTOPH HAGEMEYER | ADDRESS REDACTED | | | ADA 1983.11625848149<br>BTC 0.007282396023452<br>UNI 27.571460182246 | | |
| 3.1.104073 | CHRISTOPH HALBARTSCHLAGER | ADDRESS REDACTED | | | BTC 0.000000890143105011<br>CEL 0.138387456032317<br>LINK 0.00659949457751361 | | |
| 3.1.104074 | CHRISTOPH HARALD JUNGHANNS | ADDRESS REDACTED | | | BTC 0.000000625399923144 | | |
| 3.1.104075 | CHRISTOPH HAUSER | ADDRESS REDACTED | | | BTC 0.327996863834167<br>CEL 6.4842052658152<br>DOT 29.0733076429921<br>ETH 0.202987083335053<br>LUNC 5.51509701111491<br>MATIC 40.6778622452692<br>SOL 25.3469466771314 | | |
| 3.1.104076 | CHRISTOPH HEIER | ADDRESS REDACTED | | | BTC 0.000000348057884071 | | |
| 3.1.104077 | CHRISTOPH HEINRICH DERNBACH | ADDRESS REDACTED | | | BTC 0.00358731905893365 | | |
| 3.1.104078 | CHRISTOPH HEMES | ADDRESS REDACTED | | | BTC 0.000172166546709068<br>CEL 1.09144513623313<br>ETH 0.00239490160530759<br>MCDAI 0.642041052058026<br>USDC 5.84306634867081<br>ZRX 1.37292604174282 | | |
| 3.1.104079 | CHRISTOPH HERMANN RUPF | ADDRESS REDACTED | | | BTC 0.000002297457050691 | | |
| 3.1.104080 | CHRISTOPH HERNDLER | ADDRESS REDACTED | | | BSV 24.4799530541779<br>BTC 0.000128193878161875<br>USDC 0.251485161538695 | | |
| 3.1.104081 | CHRISTOPH HILTY | ADDRESS REDACTED | | | BTC 0.00858245448987157<br>CEL 0.0520562329289273<br>ETH 0.624933402244572 | | |
| 3.1.104082 | CHRISTOPH HIMMER | ADDRESS REDACTED | | | BNB 5.42797817811486<br>BTC 1.33895180343605<br>CEL 172.118937265814<br>ETH 6.00288165136985<br>LINK 578.016749738206<br>MATIC 3380.78415237461<br>MCDAI 0.00466050485629945<br>USDC 15228.1776349158 | | |
| 3.1.104083 | CHRISTOPH HOFFMANN | ADDRESS REDACTED | | | CEL 1.06720970890025 | | |
| 3.1.104084 | CHRISTOPH HOHMANN | ADDRESS REDACTED | | | CEL 1.07589759054786 | | |
| 3.1.104085 | CHRISTOPH HONS | ADDRESS REDACTED | | | BTC 0.000189686943229933<br>CEL 1.1200251979739 | | |
| 3.1.104086 | CHRISTOPH HUBER | ADDRESS REDACTED | | | XRP 0.0343855109126175 | | |
| 3.1.104087 | CHRISTOPH IWANIEZ | ADDRESS REDACTED | | | BTC 0.000734102555708327 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.104088 | CHRISTOPH J EBREO | ADDRESS REDACTED | | | ADA 184.149124214896<br>BTC 0.000101732265797371<br>CEL 63.4776167450121<br>ETH 0.0031883772906098<br>SNX 23.8524618048652<br>USDC 0.314347292299891<br>USDT ERC20 0.109068715553074 | BTC 0.000000000600501874 | |
| 3.1.104089 | CHRISTOPH J LONG | ADDRESS REDACTED | | | BTC 0.47181352951923<br>ETH 19.9578455526142<br>USDC 99.7232721486804 | CEL 115.842505163679 | |
| 3.1.104090 | CHRISTOPH J ULRICH | ADDRESS REDACTED | | | | USDC 25000 | |
| 3.1.104091 | CHRISTOPH JESUMANN | ADDRESS REDACTED | | | BTC 0.0272186163664408 | | |
| 3.1.104092 | CHRISTOPH JOACHIM ERICH DANKERS | ADDRESS REDACTED | | | BTC 0.000000184736595711 | | |
| 3.1.104093 | CHRISTOPH JOHANN FAZAKAS | ADDRESS REDACTED | | | BTC 0.000011228489741077 | | |
| 3.1.104094 | CHRISTOPH JOHANN STEFAN KLUG | ADDRESS REDACTED | | | BTC 0.000669534667789192 | | |
| 3.1.104095 | CHRISTOPH JOHANNES LOTTER | ADDRESS REDACTED | | | BTC 0.011658467480259 | | |
| 3.1.104096 | CHRISTOPH JOOSTEN | ADDRESS REDACTED | | | BTC 0.203375024943694 | | |
| 3.1.104097 | CHRISTOPH JÖRG ELING | ADDRESS REDACTED | | | BTC 0.000005156151587053 | | |
| 3.1.104098 | CHRISTOPH JOSEF HEINRICH PETERS | ADDRESS REDACTED | | | BTC 0.000000732578001445 | | |
| 3.1.104099 | CHRISTOPH JOSEF SCHMITT | ADDRESS REDACTED | | | BTC 0.000364894413401014 | | |
| 3.1.104100 | CHRISTOPH JOSEF WARWAS | ADDRESS REDACTED | | | BTC 0.00000907676854240399 | | |
| 3.1.104101 | CHRISTOPH JUNGMANN | ADDRESS REDACTED | | | BTC 0.000000016250580371 | | |
| 3.1.104102 | CHRISTOPH KAHR | ADDRESS REDACTED | | | BTC 0.108928973416427 | | |
| 3.1.104103 | CHRISTOPH KARG | ADDRESS REDACTED | | | BTC 0.00773074949470724 | | |
| 3.1.104104 | CHRISTOPH KELLNER | ADDRESS REDACTED | | | BTC 0.000322062826403382 | | |
| 3.1.104105 | CHRISTOPH KERN | ADDRESS REDACTED | | | ADA 0.330060827924082<br>BCH 1.02959<br>BTC 0.202314882771967<br>CEL 1573.40713462292<br>MCDAI 40<br>XLM 399.9<br>XRP 1098.5915117942 | | |
| 3.1.104106 | CHRISTOPH KIRCHBERG | ADDRESS REDACTED | | | BTC 0.0000210128539616699 | | |
| 3.1.104107 | CHRISTOPH KLEIN | ADDRESS REDACTED | | | BTC 0.0000550996787073619 | | |
| 3.1.104108 | CHRISTOPH KLEIN | ADDRESS REDACTED | | | BTC 0.00542804930352269 | | |
| 3.1.104109 | CHRISTOPH KLEMM | ADDRESS REDACTED | | | BTC 0.0986241078144887 | | |
| 3.1.104110 | CHRISTOPH KNEDEL | ADDRESS REDACTED | | | BNB 0.306498888048113<br>BTC 0.000512494369600821<br>CEL 1.15116892753898<br>ETH 88.8809441160455<br>USDC 4949.05291063818 | | |
| 3.1.104111 | CHRISTOPH KOETTL | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 1.52492052353475 | | |
| 3.1.104112 | CHRISTOPH KOLANEK | ADDRESS REDACTED | | | BTC 0.000000493455343033<br>CEL 1.1322416453453<br>EOS 3.1317023684819<br>ETH 0.000642058627116194<br>PAXG 0.000013463010711257<br>SGB 38.5724983352497<br>XLM 0.0504271756493036<br>XRP 0.170669500980962 | | |
| 3.1.104113 | CHRISTOPH KREKELER | ADDRESS REDACTED | | | BTC 0.0149661961871157<br>ETH 0.000149820351796828 | BTC 0.00897135 | |
| 3.1.104114 | CHRISTOPH KRÜGER | ADDRESS REDACTED | | | BTC 0.00455231067540973 | | |
| 3.1.104115 | CHRISTOPH KUHN | ADDRESS REDACTED | | | BTC 2.190044979<br>ETH 0.0119303692424692<br>USDC 458.921744233103 | | |
| 3.1.104116 | CHRISTOPH KÜHN | ADDRESS REDACTED | | | BTC 0.00148128485439002 | | |
| 3.1.104117 | CHRISTOPH KÜRNER | ADDRESS REDACTED | | | CEL 1.09564171013011 | | |
| 3.1.104118 | CHRISTOPH LABISCH | ADDRESS REDACTED | | | BTC 0.000058557559637887 | | |
| 3.1.104119 | CHRISTOPH LAGGER | ADDRESS REDACTED | | | BTC 0.0479742033602828 | | |
| 3.1.104120 | CHRISTOPH LAIMER | ADDRESS REDACTED | | | BTC 0.0602860625277931 | | |
| 3.1.104121 | CHRISTOPH LAISTER | ADDRESS REDACTED | | | BTC 0.144801544496<br>ETH 1.06999524616487 | | |
| 3.1.104122 | CHRISTOPH LÄNG | ADDRESS REDACTED | | | BSV 1.0864454898806<br>BTC 0.000001036990411131<br>CEL 1.15116892753898<br>DASH 21.7505404723076<br>ETH 0.000003055914284807<br>SGB 35.9658533376366<br>XRP 0.148907873867665 | | |
| 3.1.104123 | CHRISTOPH LANGENKAMP | ADDRESS REDACTED | | | BTC 0.100268215944659 | | |
| 3.1.104124 | CHRISTOPH LANGER | ADDRESS REDACTED | | | BTC 1.07569156099902 | | |
| 3.1.104125 | CHRISTOPH LANG-MUHR | ADDRESS REDACTED | | | BTC 0.251072890498682 | | |
| 3.1.104126 | CHRISTOPH LARSEN | ADDRESS REDACTED | | | PAX 0.0143974709409718 | | |
| 3.1.104127 | CHRISTOPH LEIB | ADDRESS REDACTED | | | BTC 0.68357141926408 | | |
| 3.1.104128 | CHRISTOPH LEITL | ADDRESS REDACTED | | | BTC 0.349614048760641 | | |
| 3.1.104129 | CHRISTOPH LIEBHART | ADDRESS REDACTED | | | BTC 0.101515661245316<br>ETH 3.89456037696259<br>MATIC 1762.06417719928<br>USDT ERC20 4.10682425214879<br>XRP 8606.53894671836 | | |
| 3.1.104130 | CHRISTOPH LINDINGER | ADDRESS REDACTED | | | BTC 0.0544084751421767<br>CEL 688.448703729523 | | |
| 3.1.104131 | CHRISTOPH LUDWIG BAUER | ADDRESS REDACTED | | | BTC 0.0695674441454919 | | |
| 3.1.104132 | CHRISTOPH LÜKE | ADDRESS REDACTED | | | BTC 0.000000041599083092 | | |
| 3.1.104133 | CHRISTOPH LÜSCHER | ADDRESS REDACTED | | | BTC 0.000008409729296956<br>CEL 1.09945500998105<br>LTC 0.0011317184018426 | | |
| 3.1.104134 | CHRISTOPH MANUEL ZÜRN | ADDRESS REDACTED | | | BTC 0.102237491061533 | | |
| 3.1.104135 | CHRISTOPH MARCINIAK | ADDRESS REDACTED | | | BTC 0.000278722514688839 | | |
| 3.1.104136 | CHRISTOPH MARIA SCHMALENBACH | ADDRESS REDACTED | | | BTC 0.000001541740089628 | | |
| 3.1.104137 | CHRISTOPH MARIUS LEONARD RIEDL | ADDRESS REDACTED | | | BTC 0.000002463384009344 | | |
| 3.1.104138 | CHRISTOPH MARTE | ADDRESS REDACTED | | | ADA 0.107258359636978<br>BTC 0.000003176533684788<br>ETH 0.000946903523726852<br>USDC 0.00921102889136987 | | |
| 3.1.104139 | CHRISTOPH MARTIN SCHIRMER | ADDRESS REDACTED | | | BTC 0.000002934812076771 | | |
| 3.1.104140 | CHRISTOPH MATTHIAS | ADDRESS REDACTED | | | BTC 0.0000004941838586 | | |
| 3.1.104141 | CHRISTOPH MATTHIAS STEINMETZ | ADDRESS REDACTED | | | BTC 0.000000975810506219 | | |
| 3.1.104142 | CHRISTOPH MAURICE RICHARD BLESSING | ADDRESS REDACTED | | | BTC 0.00526431997862955 | | |
| 3.1.104143 | CHRISTOPH MAYR | ADDRESS REDACTED | | | CEL 5.60079723362085<br>USDC 0.0054071120024346 | | |
| 3.1.104144 | CHRISTOPH MAYRHOFER | ADDRESS REDACTED | | | BTC 0.000000003215283495<br>CEL 2184.54866952169<br>SGB 771.827866903039 | | |
| 3.1.104145 | CHRISTOPH MCCREDIE | ADDRESS REDACTED | | | AAVE 0.00000025<br>BNT 0.000000157511552163<br>CEL 79.7311607508291<br>DOT 0.000000052655677656<br>KNC 0.000000394447165131<br>LTC 0.659553649982573<br>MATIC 0.00000024695349843<br>XLM 524.6558596<br>XRP 288.090693<br>ZRX 0.000000101145944454 | | |
| 3.1.104146 | CHRISTOPH MEIER | ADDRESS REDACTED | | | BTC 0.0513893350730117<br>ETH 1.30961912080807<br>MCDAI 0.0296688239231149<br>USDC 25.4659355262932 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.104147 | CHRISTOPH MICHAEL MANN | ADDRESS REDACTED | | | BTC 0.00023255953997637 | | |
| 3.1.104148 | CHRISTOPH MICHAEL VOGELGSANG | ADDRESS REDACTED | | | BTC 0.0138676451120831 | | |
| 3.1.104149 | CHRISTOPH MICHEL | ADDRESS REDACTED | | | USDC 1.13541835591359 | | |
| 3.1.104150 | CHRISTOPH MONGE | ADDRESS REDACTED | | | BSV 0.000199567356044168<br>BTC 0.000000077075442452<br>ETC 0.00514834154498488<br>ETH 0.000003894597312633<br>LINK 0.0287372231247054<br>MATIC 0.00144500488638011<br>SNX 0.051191811447769<br>XLM 0.11045506492618 | | |
| 3.1.104151 | CHRISTOPH MÜLLER | ADDRESS REDACTED | | | BTC 0.0514712469230686 | | |
| 3.1.104152 | CHRISTOPH MÜLLER | ADDRESS REDACTED | | | BTC 0.00000105456625827199 | | |
| 3.1.104153 | CHRISTOPH MÜNGER | ADDRESS REDACTED | | | BTC 0.0163934068673618<br>CEL 17.8067210603163<br>ETH 0.198992 | | |
| 3.1.104154 | CHRISTOPH NEUEN | ADDRESS REDACTED | | | BTC 0.0328495413907936 | | |
| 3.1.104155 | CHRISTOPH NEUENDORF | ADDRESS REDACTED | | | CEL 549.044785004281<br>USDC 0.0199699546500433<br>XLM 0.00171844385694519<br>XRP 0.00142164130123469 | | |
| 3.1.104156 | CHRISTOPH NGO | ADDRESS REDACTED | | | BTC 0.000243809128630892<br>CEL 2.49818648604266<br>ETH 0.00557004471691081<br>USDT ERC20 11.3357456204097 | | |
| 3.1.104157 | CHRISTOPH NIEMACK | ADDRESS REDACTED | | | BNB 1.40061796947128<br>BTC 0.400023604545718 | | |
| 3.1.104158 | CHRISTOPH NIEMEYER | ADDRESS REDACTED | | | BTC 0.000000020579134013 | | |
| 3.1.104159 | CHRISTOPH NORBERT ZENKE | ADDRESS REDACTED | | | BTC 0.00000135954899631 | | |
| 3.1.104160 | CHRISTOPH NOVAK | ADDRESS REDACTED | | | BTC 0.0400906273372709 | | |
| 3.1.104161 | CHRISTOPH NÜSE | ADDRESS REDACTED | | | BTC 0.00178848569247369 | | |
| 3.1.104162 | CHRISTOPH NUSSBAUM | ADDRESS REDACTED | | | BTC 0.000114511506236035<br>USDC 0.00262244421301593 | | |
| 3.1.104163 | CHRISTOPH OLIVER DIEKMANN | ADDRESS REDACTED | | | BTC 0.000036119551271397 | | |
| 3.1.104164 | CHRISTOPH ORTMANN | ADDRESS REDACTED | | | BTC 0.00642018637929731 | | |
| 3.1.104165 | CHRISTOPH P RAGAGE | ADDRESS REDACTED | | | ADA 0.571856880838355<br>BTC 0.000003728443552739<br>DOT 0.232216703385557<br>ETC 0.00103937971763496<br>ETH 0.00455847840469669<br>LTC 0.000210460212518953<br>MANA 0.0880738706736529<br>MATIC 2.16353925069106<br>PAXG 0.0011243939755581<br>SUSHI 0.0563926971421072 | ADA 0.000000258800568099<br>BTC 0.000000005927650119<br>DOT 0.000000000085951521<br>LTC 0.000000003093109569 | |
| 3.1.104166 | CHRISTOPH P SPIEGLER | ADDRESS REDACTED | | | AVAX 6.97654168613031<br>BTC 0.00124939988044015<br>COMP 0.0340523622135363<br>DOGE 2429.17737444062<br>DOT 11.7604449638849<br>MANA 79.5547203574927<br>USDC 40.2845000180955<br>USDT ERC20 3501.52823235362<br>XLM 119.477913306744 | | |
| 3.1.104167 | CHRISTOPH PABST | ADDRESS REDACTED | | | BTC 0.00642765973195528 | | |
| 3.1.104168 | CHRISTOPH PALANCA | ADDRESS REDACTED | | | BTC 0.0206480099163011<br>ETH 0.0516026719523982 | | |
| 3.1.104169 | CHRISTOPH PASCAL HUG | ADDRESS REDACTED | | | BTC 0.00228803661003203<br>DOT 28.8443574545768<br>ETH 0.493096638251145 | | |
| 3.1.104170 | CHRISTOPH PAUL PRZYBYLA | ADDRESS REDACTED | | | BTC 0.000639544476036344 | | |
| 3.1.104171 | CHRISTOPH PERKOWSKI | ADDRESS REDACTED | | | AVAX 0.00990320195121529<br>BTC 0.00488283944411675<br>DOT 0.0185433115073515<br>ETH 0.0680557562863058<br>LTC 4.16219619393501<br>MATIC 0.452879372621388<br>PAXG 0.000229649634043014<br>USDC 0.0304733478378112 | USDC 0.965234530440498 | |
| 3.1.104172 | CHRISTOPH PETER DEGNER | ADDRESS REDACTED | | | BTC 0.000768409815196774 | | |
| 3.1.104173 | CHRISTOPH PFEIFER | ADDRESS REDACTED | | | BTC 0.000000001357838551<br>CEL 0.0127883629431247<br>DASH 0.000000007385<br>XLM 0.0000000470901751<br>XRP 0.000000067057291 | | |
| 3.1.104174 | CHRISTOPH PICCIOTTO | ADDRESS REDACTED | | | ADA 10526.9852897561<br>AVAX 52.3416568227162<br>BTC 0.00109792185419032<br>ETH 0.60018967790111<br>MANA 1427.19788515209<br>MATIC 1105.39144101011<br>SOL 81.1469409499382 | ADA 195.8 | |
| 3.1.104175 | CHRISTOPH PICHL | ADDRESS REDACTED | | | BTC 0.00000019537906396 | | |
| 3.1.104176 | CHRISTOPH PRAMSTRALLER | ADDRESS REDACTED | | | BTC 0.000000737307671827<br>CEL 52.4629495242041<br>ETH 0.00000088013074873 | | |
| 3.1.104177 | CHRISTOPH R SHIMROCK | ADDRESS REDACTED | | | ADA 4717.68581196199<br>BTC 0.0138651369495854<br>COMP 0.0610744901613996<br>DOT 29.1760297449739<br>ETH 2.69406213761773<br>LINK 155.090918013815<br>MATIC 786.777687710172<br>SOL 17.7326428506343<br>USDC 163.199015065489 | | |
| 3.1.104178 | CHRISTOPH RECKINGER | ADDRESS REDACTED | | | ADA 1316.640427<br>BTC 0.2500055005698<br>CEL 2311.77246101303<br>DOT 75.2079818231111<br>ETH 0.47419112523989<br>MATIC 9132.33661448845<br>XRP 5380 | | |
| 3.1.104179 | CHRISTOPH REICHL | ADDRESS REDACTED | | | BTC 0.101801446801404 | | |
| 3.1.104180 | CHRISTOPH REIMERS | ADDRESS REDACTED | | | BTC 0.00131713553321791 | | |
| 3.1.104181 | CHRISTOPH REISSNER | ADDRESS REDACTED | | | BTC 0.000001943753036906<br>DOT 14.6577093807841<br>ETH 0.136770509774787<br>LUNC 11.4641287688791 | | |
| 3.1.104182 | CHRISTOPH REMY | ADDRESS REDACTED | | | BTC 0.0802860368025016 | | |
| 3.1.104183 | CHRISTOPH REXEIS | ADDRESS REDACTED | | | BTC 0.000075060209289772<br>USDC 0.243946657069022 | | |
| 3.1.104184 | CHRISTOPH ROBERT GABRIEL | ADDRESS REDACTED | | | BTC 0.280431264177218 | | |
| 3.1.104185 | CHRISTOPH ROBERT HEGETSCHWEILER | ADDRESS REDACTED | | | BTC 0.0183958267758334<br>CEL 10.6240742812926 | | |
| 3.1.104186 | CHRISTOPH ROBL | ADDRESS REDACTED | | | BTC 0.0102489111196691 | | |
| 3.1.104187 | CHRISTOPH ROLAND POTT | ADDRESS REDACTED | | | BTC 0.000000684444257685 | | |
| 3.1.104188 | CHRISTOPH RÖMMER | ADDRESS REDACTED | | | BTC 0.00150394062806465 | | |
| 3.1.104189 | CHRISTOPH ROSSLENBROICH | ADDRESS REDACTED | | | BTC 0.000000032554285432<br>ETH 0.000848281568797554 | | |
| 3.1.104190 | CHRISTOPH RUDOLF ERWIN KAUFMANN | ADDRESS REDACTED | | | BTC 0.291760548401129 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.104191 | CHRISTOPH RUDOLF FELIX PFEUFFER | ADDRESS REDACTED | | | BTC 0.0231855078630407 | | |
| 3.1.104192 | CHRISTOPH RUPP | ADDRESS REDACTED | | | BTC 0.000168531688542565<br>CEL 53.817900672222<br>ETH 0.0025248184420832<br>USDC 1147.27850543204 | | |
| 3.1.104193 | CHRISTOPH SCHEIDER | ADDRESS REDACTED | | | BTC 0.00560588357002724 | | |
| 3.1.104194 | CHRISTOPH SCHERBECK | ADDRESS REDACTED | | | ADA 759.551960735662<br>BTC 0.000168983680484296<br>DOT 26.3839390497238<br>ETH 0.000039377828121846<br>LINK 15.6026128170899<br>LUNC 50037.2006709536<br>MATIC 714.09496964278 | | |
| 3.1.104195 | CHRISTOPH SCHILLINGER | ADDRESS REDACTED | | | BTC 0.00008186242951137 | | |
| 3.1.104196 | CHRISTOPH SCHILLMEIER | ADDRESS REDACTED | | | BTC 0.000005592184196993 | | |
| 3.1.104197 | CHRISTOPH SCHMID | ADDRESS REDACTED | | | BAT 2386.04418819729<br>BCH 3.00857787<br>BTC 0.000874779004912342<br>CEL 38.4425935646052<br>DASH 4.9899626<br>ETH 4.31949877151606<br>LTC 10.9226955712479<br>OMG 0.00720496053443588<br>XLM 2674.63881757824<br>ZEC 3.29987888<br>ZRX 803.722262475314 | | |
| 3.1.104198 | CHRISTOPH SCHMITT | ADDRESS REDACTED | | | BTC 0.000000165555620092 | | |
| 3.1.104199 | CHRISTOPH SCHWARZ | ADDRESS REDACTED | | | ADA 0.0486727521373475<br>BTC 0.0000164946982304249<br>DOT 0.0746804330121055<br>ETH 0.000024264912207421<br>LINK 0.00403049386957195<br>LTC 0.000697223884696307 | | |
| 3.1.104200 | CHRISTOPH SCHWARZE | ADDRESS REDACTED | | | BTC 0.00105244 | | |
| 3.1.104201 | CHRISTOPH SEBASTIAN BETZ | ADDRESS REDACTED | | | BTC 0.0974669593744055 | | |
| 3.1.104202 | CHRISTOPH SEBASTIAN WINTER | ADDRESS REDACTED | | | BTC 0.000001452740021185 | | |
| 3.1.104203 | CHRISTOPH SEELIGER | ADDRESS REDACTED | | | BTC 0.0812507100103422<br>USDC 0.110883530755977 | BTC 0.00578374 | |
| 3.1.104204 | CHRISTOPH SENN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.104205 | CHRISTOPH SIEBER | ADDRESS REDACTED | | | BTC 0.000896195570386627<br>CEL 0.00698549099504918<br>USDC 0.20097444360969 | | |
| 3.1.104206 | CHRISTOPH SIMANTKE | ADDRESS REDACTED | | | BTC 0.606866562315125<br>ETH 3.33281624565848 | | |
| 3.1.104207 | CHRISTOPH SPINNER | ADDRESS REDACTED | | | BTC 0.00264162213427984<br>CEL 0.137562895726504<br>DOT 53.0140575664947<br>ETH 1.83333638193254<br>USDC 503.44230655272 | | |
| 3.1.104208 | CHRISTOPH TEIX | ADDRESS REDACTED | | | BTC 0.000000004515623078<br>CEL 4.93880948861328 | | |
| 3.1.104209 | CHRISTOPH TESCH | ADDRESS REDACTED | | | ADA 0.261166169620689<br>BNB 0.0559465517019029<br>BTC 0.1029321002<br>CEL 25.9464714886243<br>ETH 0.000176625779645604<br>USDT ERC20 0.306457327591595 | | |
| 3.1.104210 | CHRISTOPH THOMAS LEHNERT | ADDRESS REDACTED | | | BTC 0.173779031565777 | | |
| 3.1.104211 | CHRISTOPH TOBIAS KNOPP | ADDRESS REDACTED | | | BTC 0.00929399935985061 | | |
| 3.1.104212 | CHRISTOPH TORENS | ADDRESS REDACTED | | | BTC 0.554800558698345 | | |
| 3.1.104213 | CHRISTOPH TRIPP | ADDRESS REDACTED | | | ADA 721.102497067538<br>AVAX 19.1735036301458<br>BNB 0.000811423613272968<br>BTC 0.00002590859888717<br>CEL 2.79721630561429<br>DOT 0.0109286687393823<br>ETH 0.00645598812726641<br>USDC 8.06826084346965 | | |
| 3.1.104214 | CHRISTOPH UNTERLUGGAUER | ADDRESS REDACTED | | | ADA 0.124711200945813<br>BAT 5.3825<br>BTC 0.000044604493659155<br>CEL 0.014191194088211 | | |
| 3.1.104215 | CHRISTOPH UWE MARTENSSON | ADDRESS REDACTED | | | BTC 0.000093155017303356 | | |
| 3.1.104216 | CHRISTOPH VON ARNIM | ADDRESS REDACTED | | | BTC 0.00402640689110984<br>CEL 2.46449914712885<br>DOT 4.40207263717783<br>ETH 0.162310917030573<br>MCDAI 70.2321385888621<br>SNX 74.0359969632265 | | |
| 3.1.104217 | CHRISTOPH W JAMESON | ADDRESS REDACTED | | | | SOL 0.000995 | |
| 3.1.104218 | CHRISTOPH WALTER KAUFMANN | ADDRESS REDACTED | | | BTC 0.000027118511766774 | | |
| 3.1.104219 | CHRISTOPH WALTER SÜß | ADDRESS REDACTED | | | BTC 0.000000291594355229 | | |
| 3.1.104220 | CHRISTOPH WANNOWSKI | ADDRESS REDACTED | | | BTC 1.55400858999039<br>CEL 1088.04948678112<br>ETH 1.08118291527899<br>USDC 25.9758735190485<br>USDT ERC20 2566.766561 | | |
| 3.1.104221 | CHRISTOPH WANNOWSKI | ADDRESS REDACTED | | | BTC 0.000001065267455175<br>ETH 0.000072877160898507<br>LINK 0.000050719683491388<br>UNI 0.000166359520790287<br>USDC 0.0533755397255753<br>USDT ERC20 0.439011752813719 | | |
| 3.1.104222 | CHRISTOPH WEBER | ADDRESS REDACTED | | | BTC 0.00142885288854589<br>CEL 30.0700240424122<br>XLM 14.9687703108486 | | |
| 3.1.104223 | CHRISTOPH WEIGOLD | ADDRESS REDACTED | | | BTC 0.325084211846117 | | |
| 3.1.104224 | CHRISTOPH WEISS | ADDRESS REDACTED | | | BTC 35.9619455898205 | | |
| 3.1.104225 | CHRISTOPH WEISS | ADDRESS REDACTED | | | DASH 110.375446945015<br>ETC 0.000051457797321336<br>ETH 366.180007923386<br>LINK 0.118990579378375<br>LTC 149.586234952758 | | |
| 3.1.104226 | CHRISTOPH WOLFF | ADDRESS REDACTED | | | BTC 0.000009207583866958 | | |
| 3.1.104227 | CHRISTOPH WOLFGANG PIES | ADDRESS REDACTED | | | BTC 0.154585498211008<br>ETH 1.23318318905609<br>USDC 806.258144075152 | | |
| 3.1.104228 | CHRISTOPH WUNDERLIN | ADDRESS REDACTED | | | AAVE 1.05202241353594<br>BAT 92.1344605636035<br>CEL 1.92854830387725<br>LINK 8.23263757290891<br>MANA 176.148988875467<br>SNX 2.91609257645164<br>UNI 6.89744155330903 | | |
| 3.1.104229 | CHRISTOPH YIP | ADDRESS REDACTED | | | BTC 0.000001871138125782<br>CEL 0.534200065250714<br>LINK 0.0155734894011565<br>SNX 0.000953026076586129<br>USDC 49.0920087321724 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.104230 | CHRISTOPH ZAGLER | ADDRESS REDACTED | | | BTC 0.00102484118247925<br>CEL 9.29339034717936<br>DASH 0.000000161568965651<br>MATIC 2.84366955737781<br>TUSD 0.000000917006038063<br>USDT ERC20 0.00192128301650761 | | |
| 3.1.104231 | CHRISTOPH ZANDER | ADDRESS REDACTED | | | BUSD 0.0022323892301034<br>CEL 1.13310711166<br>USDC 2.6815246758117<br>USDT ERC20 0.00362537854195712 | | |
| 3.1.104232 | CHRISTOPH ZANGERLE | ADDRESS REDACTED | | | BTC 0.10317985410458<br>CEL 0.259035413156527 | | |
| 3.1.104233 | CHRISTOPH ZELEZNY | ADDRESS REDACTED | | | BTC 0.000180462077000719 | | |
| 3.1.104234 | CHRISTOPH ZELLER | ADDRESS REDACTED | | | BTC 0.000000904631570698<br>CEL 1.80194388848143<br>USDC 30.548 | | |
| 3.1.104235 | CHRISTOPH ZENKE | ADDRESS REDACTED | | | ADA 0.000000620909499604<br>BCH 0.09999236<br>BNB 1.10340944222273<br>BTC 0.121900004530257<br>CEL 60546.7829907486<br>COMP 0.01870394<br>EOS 12.7798<br>ETH 11.07248776<br>LTC 0.00000000833875<br>SGB 911.305641169133<br>USDC 0.00000028736695106<br>XLM 0.000000000000001<br>XRP 0.00000033708332 | | |
| 3.1.104236 | CHRISTOPH ZEPPETZAUER | ADDRESS REDACTED | | | ADA 0.311660169625464<br>BCH 0.182960370267598<br>BNB 0.00174678343276717<br>BTC 0.006964117871<br>CEL 945.786398799198<br>DASH 0.794813632754073<br>DOT 0.0299526019030621<br>ETH 1.50938569927897<br>LINK 41.6194498719249<br>LTC 1.32140069535679<br>LUNC 159.586436275359<br>MATIC 0.307802779232041<br>UNI 33.67869593222<br>USDC 0.00747253118460334 | | |
| 3.1.104237 | CHRISTOPH ZOBL | ADDRESS REDACTED | | | BTC 0.000017332424003453<br>DASH 0.348923240743002<br>LTC 0.000345782270922455<br>USDT ERC20 0.437961712446147 | | |
| 3.1.104238 | CHRISTOPHE ABALLEA | ADDRESS REDACTED | | | BTC 0.000533704392513606<br>CEL 0.30965866718074<br>MCDAI 42.3978452841409<br>XLM 1460.37943529261 | | |
| 3.1.104239 | CHRISTOPHE AH-YAN | ADDRESS REDACTED | | | CEL 2.17217466932269<br>KNC 9.00080898008241<br>SNX 1.8 | | |
| 3.1.104240 | CHRISTOPHE AMIGUET | ADDRESS REDACTED | | | BTC 0.000000006155594991<br>CEL 0.116257701103236<br>LTC 0.000000006395021583<br>MATIC 1.04683606540634<br>USDC 4.58277656261653<br>USDT ERC20 2.35671586021412 | | |
| 3.1.104241 | CHRISTOPHE ANTILLE | ADDRESS REDACTED | | | BTC 0.000000073127849183<br>CEL 10399.4628711746<br>DOGE 7505.01<br>ETH 0.207014339010674<br>SNX 2000.087<br>USDC 1.553<br>USDT ERC20 38.2562 | | |
| 3.1.104242 | CHRISTOPHE ANTILLE | ADDRESS REDACTED | | | BTC 0.000000864999016425<br>CEL 146.317856913028<br>ETH 0.000000829 | | |
| 3.1.104243 | CHRISTOPHE ANTOINE | ADDRESS REDACTED | | | BTC 0.0204035233385119<br>CEL 1.37993255196117<br>USDC 8.42068993315947 | | |
| 3.1.104244 | CHRISTOPHE ARNAUD | ADDRESS REDACTED | | | BTC 0.000347461899761462<br>ETH 0.00390853241448635<br>USDC 32.5591755976451<br>XLM 0.917628301847961 | | |
| 3.1.104245 | CHRISTOPHE ATTAR | ADDRESS REDACTED | | | BTC 0.000359130808721878<br>CEL 28.8613111561732<br>LTC 25.0615436188932<br>SNX 41.8192515409641 | | |
| 3.1.104246 | CHRISTOPHE AUBER | ADDRESS REDACTED | | | BTC 0.0129418300926379<br>CEL 15.0367914298034<br>ETH 0.259838722116889 | | |
| 3.1.104247 | CHRISTOPHE AUBERT | ADDRESS REDACTED | | | BTC 0.00156678979299678<br>CEL 8.60268989897429<br>USDT ERC20 4.14858085905438 | | |
| 3.1.104248 | CHRISTOPHE AVENEL | ADDRESS REDACTED | | | BTC 0.00277384444388643<br>CEL 184.982270940021<br>USDC 88.9827 | | |
| 3.1.104249 | CHRISTOPHE BADDOUR | ADDRESS REDACTED | | | BTC 0.00834218782740946<br>CEL 57.4047821011416<br>ETH 0.0527081723296948<br>USDC 442.53 | | |
| 3.1.104250 | CHRISTOPHE BAILLON | ADDRESS REDACTED | | | BCH 0.00000378753841156<br>BTC 0.000001614234028567999<br>BUSD 0.0477010225970619<br>CEL 10.9380633291427<br>ETH 0.000007573670003148<br>LINK 0.000510229998813409<br>MATIC 0.00916934659557856<br>USDC 0.112738529241043<br>USDT ERC20 0.047899790553335<br>ZRX 0.00444013382487055 | | |
| 3.1.104251 | CHRISTOPHE BARBÉ | ADDRESS REDACTED | | | BTC 0.000072175362192229<br>ETH 0.000847374768763171 | | |
| 3.1.104252 | CHRISTOPHE BARNEAU | ADDRESS REDACTED | | | ADA 726.661705033189<br>BTC 0.148167804087864<br>ETH 0.143156936913686<br>LUNC 0.000000965591680044 | | |
| 3.1.104253 | CHRISTOPHE BARRUET | ADDRESS REDACTED | | | AAVE 0.0111445411102997<br>BTC 0.000001678639933996<br>CEL 0.247713739238687<br>LINK 0.0407653353396928<br>SNX 0.18359937817047 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.104254 | CHRISTOPHE BAYLE | ADDRESS REDACTED | | | ADA 0.382330822176372<br>BNB 0.00113573510879915<br>BTC 0.000010138629574961<br>DASH 0.00127289228703447<br>LTC 0.0015175317499772<br>LUNC 0.0738384510265055<br>USDT ERC20 0.546084004832797<br>XLM 0.0615427011654379<br>XRP 0.333283587565099 | | |
| 3.1.104255 | CHRISTOPHE BEAUMANOIR | ADDRESS REDACTED | | | BTC 0.000001046743157448<br>CEL 0.517380791072667<br>LUNC 0.0171389564928983<br>SOL 0.599977871953301 | | |
| 3.1.104256 | CHRISTOPHE BECHON | ADDRESS REDACTED | | | CEL 0.214266670955744<br>KNC 180.1202 | | |
| 3.1.104257 | CHRISTOPHE BERDEGUER | ADDRESS REDACTED | | | BTC 0.0000130625820941199<br>CEL 99.5155142815879<br>SNX 0.276387335338775<br>USDC 0.00000099832305329 | | |
| 3.1.104258 | CHRISTOPHE BERDOT | ADDRESS REDACTED | | | CEL 37.2770623249055 | | |
| 3.1.104259 | CHRISTOPHE BERNEY | ADDRESS REDACTED | | | AVAX 54.9986925708091<br>BTC 0.0536665159854865<br>CEL 110.457816113267<br>DOT 136.465615216052<br>ETH 2.56852151115984<br>USDC 7.13980009286211 | | |
| 3.1.104260 | CHRISTOPHE BERTANI | ADDRESS REDACTED | | | BTC 0.000025991641307692<br>CEL 0.00806372419969363<br>ETH 0.000021325775557091 | | |
| 3.1.104261 | CHRISTOPHE BESSON | ADDRESS REDACTED | | | BTC 0.000958529399046962<br>CEL 1546.26356120788<br>DOT 55.4557260782<br>PAXG 4.91769706384<br>USDC 560.411544<br>USDT ERC20 2141.637848 | | |
| 3.1.104262 | CHRISTOPHE BIGUET | ADDRESS REDACTED | | | BTC 0.000000009424651675<br>CEL 1.90465701300849 | | |
| 3.1.104263 | CHRISTOPHE BINGGELI | ADDRESS REDACTED | | | BTC 0.000001958914516716<br>ETH 0.00906671850518688 | | |
| 3.1.104264 | CHRISTOPHE BLANC | ADDRESS REDACTED | | | BTC 0.0424424972297703<br>CEL 0.600300345452525<br>ETH 0.132691140161943<br>MATIC 371.788944458506 | | |
| 3.1.104265 | CHRISTOPHE BLETTERY | ADDRESS REDACTED | | | BTC 0.000785621818791488<br>ETH 0.00454079038908914 | | |
| 3.1.104266 | CHRISTOPHE BOGOSSIAN | ADDRESS REDACTED | | | CEL 0.719890292589895 | | |
| 3.1.104267 | CHRISTOPHE BONNEVAULT | ADDRESS REDACTED | | | BTC 0.00143141500426797<br>CEL 20.6550427986939<br>USDC 482.173305 | | |
| 3.1.104268 | CHRISTOPHE BONTRON | ADDRESS REDACTED | | | ADA 0.00000062962962963<br>CEL 7.23617513732497 | | |
| 3.1.104269 | CHRISTOPHE BONVICINI | ADDRESS REDACTED | | | BTC 0.00189479122061922<br>CEL 12.0678021393019<br>USDC 210 | | |
| 3.1.104270 | CHRISTOPHE BONZON | ADDRESS REDACTED | | | BTC 0.000030033773264889<br>CEL 0.0701775682776416<br>ETH 0.000106894597670418<br>LTC 0.000287600359944583<br>USDT ERC20 0.000166811116253274<br>ZEC 0.096909166708711 | | |
| 3.1.104271 | CHRISTOPHE BORIONE | ADDRESS REDACTED | | | BTC 0.000000898898066188<br>CEL 0.347358984045198 | | |
| 3.1.104272 | CHRISTOPHE BORT G STEUPERAERT | ADDRESS REDACTED | | | BTC 0.000077020049786499 | | |
| 3.1.104273 | CHRISTOPHE BOULARD | ADDRESS REDACTED | | | ADA 392.708052140722<br>BNB 0.866235111994761<br>BTC 0.00108386987637592<br>DOT 22.5485344925216<br>MATIC 142.38944578001<br>XRP 184.99880251107 | | |
| 3.1.104274 | CHRISTOPHE BOULET | ADDRESS REDACTED | | | CEL 0.000221155772635746<br>UNI 0.001524461955548 | | |
| 3.1.104275 | CHRISTOPHE BOULIANNE | ADDRESS REDACTED | | | BTC 0.106412864550736<br>CEL 52.6596197155387<br>ETH 0.002552317388093 | | |
| 3.1.104276 | CHRISTOPHE BOURDET | ADDRESS REDACTED | | | BNB 1.59581879977574<br>BTC 0.00850722376694968<br>CEL 180.488833270945<br>USDT ERC20 1344 | | |
| 3.1.104277 | CHRISTOPHE BOUTAIN | ADDRESS REDACTED | | | BTC 0.20100025977349<br>CEL 2112.74527555632<br>ETH 18<br>SNX 417 | | |
| 3.1.104278 | CHRISTOPHE BOUTEN | ADDRESS REDACTED | | | BTC 0.000656980534978369<br>CEL 205.69154274182 | | |
| 3.1.104279 | CHRISTOPHE BOUTROU | ADDRESS REDACTED | | | AVAX 26.9851454741028<br>BTC 0.36836355875508<br>ETH 5.0241943285164 | | |
| 3.1.104280 | CHRISTOPHE BOUVIER | ADDRESS REDACTED | | | MATIC 2.07953971049983<br>SNX 110.902669489735 | | |
| 3.1.104281 | CHRISTOPHE BRAIBANT | ADDRESS REDACTED | | | BTC 0.00107961417569043<br>CEL 21.9215866473986 | | |
| 3.1.104282 | CHRISTOPHE BRECHER | ADDRESS REDACTED | | | BTC 0.00440249784316027<br>CEL 33.4752799993531<br>ETH 0.0496034228030394<br>SNX 91.75930863<br>SOL 0.000757840967462167<br>USDT ERC20 443.135722777593<br>XLM 20.8318524465349 | | |
| 3.1.104283 | CHRISTOPHE BRISON | ADDRESS REDACTED | | | BAT 76.0873046365152<br>CEL 0.505972007809242<br>PAXG 0.087771712382161<br>XLM 2520.67312196459<br>XRP 115.540408082523 | | |
| 3.1.104284 | CHRISTOPHE BUIS | ADDRESS REDACTED | | | CEL 0.132179180846385 | | |
| 3.1.104285 | CHRISTOPHE BUSSI | ADDRESS REDACTED | | | BTC 0.000086494202726726<br>CEL 1.51068246418022<br>ETH 0.000231173974328061<br>LTC 0.000589370000000028<br>USDC 0.00000086360675 | | |
| 3.1.104286 | CHRISTOPHE CACHELIN | ADDRESS REDACTED | | | BTC 0.000000000454561949<br>CEL 0.000853528011200673 | | |
| 3.1.104287 | CHRISTOPHE CANDAES | ADDRESS REDACTED | | | AVAX 0.00959926116563519<br>BTC 0.000001236662911945<br>CEL 12.2985812949553<br>DOT 0.16484578568861<br>LUNC 0.0333560097146596<br>USDT ERC20 0.7075<br>XTZ 0.000268 | | |
| 3.1.104288 | CHRISTOPHE CAPEZZONE | ADDRESS REDACTED | | | CEL 0.0749628816269248 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.104289 | CHRISTOPHE CARE | ADDRESS REDACTED | | | BNB 0.000000008665261674999999<br>BTC 0.000000006542148785<br>CEL 0.0808385496370274<br>SNX 0.0224445886564669<br>USDT ERC20 0.00151767940551204<br>XLM 0.0266905995966565 | | |
| 3.1.104290 | CHRISTOPHE CHABERT | ADDRESS REDACTED | | | BTC 0.00000000095773397<br>CEL 3.88456598441198<br>XLM 501.470098160614<br>XRP 344.858267524728 | | |
| 3.1.104291 | CHRISTOPHE CHAPON | ADDRESS REDACTED | | | ADA 1000.408015<br>BTC 0.125714547641007<br>CEL 2189.25299523418<br>DOT 95.6630452623897<br>ETH 10.1720851<br>LTC 18.60470734<br>SNX 18.9183047474592 | | |
| 3.1.104292 | CHRISTOPHE CHARDINE | ADDRESS REDACTED | | | BTC 0.00109837883919641<br>USDC 5.65825300957362 | | |
| 3.1.104293 | CHRISTOPHE CHARLET | ADDRESS REDACTED | | | ADA 238.933614867085<br>AVAX 30.8963367042251<br>BNB 0.000000003747659073<br>BTC 0.00639814151009119<br>CEL 510.973465996008<br>DOT 24.197576<br>ETH 0.399561378565743<br>LTC 3.499<br>LUNC 102.552962475668 | | |
| 3.1.104294 | CHRISTOPHE CHARLET | ADDRESS REDACTED | | | BUSD 0.168770612971029 | | |
| 3.1.104295 | CHRISTOPHE CHATTOU | ADDRESS REDACTED | | | CEL 43.1558876756145<br>XRP 10.0083570779129 | | |
| 3.1.104296 | CHRISTOPHE CHAUGNE | ADDRESS REDACTED | | | ETH 0.0140678047993368<br>USDC 0.155538001834211<br>USDT ERC20 0.616995246234115 | | |
| 3.1.104297 | CHRISTOPHE CHENILLAT | ADDRESS REDACTED | | | BTC 0.000000008753153408<br>CEL 0.0536292851919554 | | |
| 3.1.104298 | CHRISTOPHE CHEYROUX | ADDRESS REDACTED | | | BTC 0.101009394467674<br>ETH 3.05936558505496 | | |
| 3.1.104299 | CHRISTOPHE CIARKOWSKI | ADDRESS REDACTED | | | MATIC 2.69128153246229 | | |
| 3.1.104300 | CHRISTOPHE CLERC | ADDRESS REDACTED | | | BTC 0.000001384276465923<br>CEL 79.0173651465301 | | |
| 3.1.104301 | CHRISTOPHE COELHO | ADDRESS REDACTED | | | BTC 0.00510727800703595 | | |
| 3.1.104302 | CHRISTOPHE CONTENT | ADDRESS REDACTED | | | BTC 0.00000000771348318<br>CEL 29.9600647898216<br>DASH 0.000000435550450805<br>EOS 0.000043533655210231<br>ETH 0.000001065105302097<br>USDT ERC20 0.000000050150443131<br>XLM 0.000000674998436774 | | |
| 3.1.104303 | CHRISTOPHE CONTREPOIS | ADDRESS REDACTED | | | BTC 0.138914380749132<br>ETH 0.939719539010233 | | |
| 3.1.104304 | CHRISTOPHE COSSON | ADDRESS REDACTED | | | AAVE 7.5409912465411<br>BTC 0.820299685992569<br>CEL 410.953241268088<br>LINK 536.950480292817 | | |
| 3.1.104305 | CHRISTOPHE COUCKE | ADDRESS REDACTED | | | BTC 0.0619806920619296<br>CEL 0.993385394116099 | | |
| 3.1.104306 | CHRISTOPHE COVILLAULT | ADDRESS REDACTED | | | BTC 0.01126458<br>CEL 13.2883876748709 | | |
| 3.1.104307 | CHRISTOPHE CRESPIN | ADDRESS REDACTED | | | BTC 0.000012806558178549<br>USDT ERC20 20.3779892842131 | | |
| 3.1.104308 | CHRISTOPHE CROT | ADDRESS REDACTED | | | BAT 5007.01001413413<br>CEL 416.546607413233<br>MATIC 11630.9377542883<br>SNX 323.184854459171<br>UNI 101.288371445983 | | |
| 3.1.104309 | CHRISTOPHE CUTUIL | ADDRESS REDACTED | | | BTC 0.000439212929392787<br>CEL 0.00770124626745946<br>SOL 0.00225015309761709<br>USDT ERC20 34.9940956678867 | | |
| 3.1.104310 | CHRISTOPHE DAVID | ADDRESS REDACTED | | | BTC 0.000001980037215731<br>USDC 0.366927805691953 | | |
| 3.1.104311 | CHRISTOPHE DAVID EGRET | ADDRESS REDACTED | | | BTC 0.00168237820022475<br>CEL 14.921648708543<br>USDC 475.68 | | |
| 3.1.104312 | CHRISTOPHE DE CARVALHO | ADDRESS REDACTED | | | CEL 29.4111989486026<br>LINK 8.92431713<br>USDC 10.614 | | |
| 3.1.104313 | CHRISTOPHE DE CLERCQ | ADDRESS REDACTED | | | BNB 0.00417486730466171<br>BTC 0.000239761331820122<br>CEL 574.177192321612<br>ETH 1.36603744463938<br>LTC 12.6503807791553 | | |
| 3.1.104314 | CHRISTOPHE DE COCK | ADDRESS REDACTED | | | BTC 0.000008068931746997<br>CEL 0.28499370176803<br>ETH 0.00000263389449119299 | | |
| 3.1.104315 | CHRISTOPHE DELAJON | ADDRESS REDACTED | | | BNB 0.000985412955523893<br>BTC 0.0000979886817975 | | |
| 3.1.104316 | CHRISTOPHE DELAMARE | ADDRESS REDACTED | | | BTC 0.000000883958377303<br>CEL 0.058963299352484 | | |
| 3.1.104317 | CHRISTOPHE DELIOT | ADDRESS REDACTED | | | BTC 0.0015767748286909<br>CEL 24.5628794984859<br>USDC 554.321973751794 | | |
| 3.1.104318 | CHRISTOPHE DELOBELLE | ADDRESS REDACTED | | | ADA 0.426572611274688<br>CEL 114.837402574129<br>XLM 2659.46752163673<br>XRP 45178.3520317424 | | |
| 3.1.104319 | CHRISTOPHE DEPOUX | ADDRESS REDACTED | | | CEL 2.74363515359651<br>ETH 0.0527847575233912<br>MATIC 49.4165832364043<br>SNX 8.70213407401123 | | |
| 3.1.104320 | CHRISTOPHE DERNELLE | ADDRESS REDACTED | | | BTC 0.000002647291060183<br>CEL 7.87949029338591<br>USDT ERC20 1260.91513589284 | | |
| 3.1.104321 | CHRISTOPHE DERVIEUX | ADDRESS REDACTED | | | BTC 0.000114904573435194<br>CEL 38.2392775574628<br>ETH 0.0000156235328989139<br>ZEC 1.80392678968392 | | |
| 3.1.104322 | CHRISTOPHE DES ROBERTS | ADDRESS REDACTED | | | BTC 0.000007492090510469<br>CEL 0.0655557662048721 | | |
| 3.1.104323 | CHRISTOPHE DETEZ | ADDRESS REDACTED | | | ADA 244.422286473633<br>BCH 0.11884961<br>BTC 0.100690691384377<br>CEL 454.401521531041<br>LTC 0.514783843172007<br>MCDAI 40<br>USDC 2300.002629<br>ZEC 0.249173453025741 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.104324 | CHRISTOPHE DIDIER ROLLAND | ADDRESS REDACTED | | | BTC 0.0175392048953842<br>CEL 1.29102050061105<br>ETH 0.0472784780985841<br>LTC 1.25171932939746 | | |
| 3.1.104325 | CHRISTOPHE DISEGNA | ADDRESS REDACTED | | | BTC 0.000000002082984308<br>CEL 3.69759738659148<br>USDT ERC20 0.317572333754756 | | |
| 3.1.104326 | CHRISTOPHE DRAGONETTI | ADDRESS REDACTED | | | CEL 33.1486026943879 | | |
| 3.1.104327 | CHRISTOPHE DRION | ADDRESS REDACTED | | | BTC 0.000000003631585819<br>CEL 0.0130791638348844<br>USDC 0.743408286832652<br>USDT ERC20 0.448425470075628<br>ZEC 0.0000093 | | |
| 3.1.104328 | CHRISTOPHE DUCHENE | ADDRESS REDACTED | | | LTC 0.00291027106766793<br>MATIC 0.122793415899227<br>SNX 0.00247415745936681 | | |
| 3.1.104329 | CHRISTOPHE DUCHESNE | ADDRESS REDACTED | | | BTC 0.0587718061575159<br>ETH 0.924704015645081<br>LTC 4.58613791891808<br>SNX 39.5272133231701 | | |
| 3.1.104330 | CHRISTOPHE DUFOUR | ADDRESS REDACTED | | | BTC 0.000000938366420207<br>ETH 0.00002816178072197<br>LTC 0.000031504306599973<br>USDC 0.0734049842857339 | | |
| 3.1.104331 | CHRISTOPHE DUPONT | ADDRESS REDACTED | | | CEL 0.23765864172823<br>DASH 0.000762174202992341<br>ETH 0.000129326411585229<br>LTC 0.000882908675398119<br>XLM 0.0828760068501989<br>XRP 0.188464501363383 | | |
| 3.1.104332 | CHRISTOPHE DUTERTRE | ADDRESS REDACTED | | | BTC 0.000000007568491266<br>USDC 0.000000329313429264 | | |
| 3.1.104333 | CHRISTOPHE ELCHINGER | ADDRESS REDACTED | | | BTC 0.000449841131788509 | | |
| 3.1.104334 | CHRISTOPHE ELKE B HOPCHET | ADDRESS REDACTED | | | AAVE 0.00000092<br>BTC 0.0000009<br>CEL 0.00342161752253706<br>DOT 0.0000001815<br>LINK 0.00000017<br>MATIC 0.00019933<br>UNI 0.00000089<br>USDC 0.008 | | |
| 3.1.104335 | CHRISTOPHE ELSON | ADDRESS REDACTED | | | MATIC 0.972967880251884 | | |
| 3.1.104336 | CHRISTOPHE ESPINETA | ADDRESS REDACTED | | | BTC 0.0000006<br>CEL 1.90017520593131<br>ETH 0.000000407403065 | | |
| 3.1.104337 | CHRISTOPHE FARLEY-LEGAULT | ADDRESS REDACTED | | | ETH 0.0000427805921808259<br>USDC 8.88751221387032 | | |
| 3.1.104338 | CHRISTOPHE FLORE | ADDRESS REDACTED | | | BTC 0.000379382763203773<br>ETH 0.00180003714938047 | | |
| 3.1.104339 | CHRISTOPHE FLORENT H MELON | ADDRESS REDACTED | | | BTC 0.000376708826772506 | | |
| 3.1.104340 | CHRISTOPHE FORESTIER-CAZOR | ADDRESS REDACTED | | | CEL 0.0941143976864961<br>ETH 0.00588 | | |
| 3.1.104341 | CHRISTOPHE FRANÇOIS | ADDRESS REDACTED | | | CEL 4.06888037994712<br>SNX 8.21734566 | | |
| 3.1.104342 | CHRISTOPHE FRERE | ADDRESS REDACTED | | | BTC 0.00000247060636764<br>CEL 3.88526163150773<br>LTC 0.0046783892204626 | | |
| 3.1.104343 | CHRISTOPHE FUCHS | ADDRESS REDACTED | | | BTC 0.000000005581899909<br>CEL 46.6265754935711<br>USDT ERC20 0.159011691164953 | | |
| 3.1.104344 | CHRISTOPHE GARANT | ADDRESS REDACTED | | | ADA 34.9238087282985<br>BAT 397.806486690495<br>BTC 0.0252230170288435<br>CEL 1285.96127451351<br>ETH 0.000016205717690935<br>LTC 0.00113510504091789<br>MCDAI 11.2723894471092<br>UNI 0.0610538284260138<br>USDC 132.841848586584 | | |
| 3.1.104345 | CHRISTOPHE GARANT | ADDRESS REDACTED | | | USDC 0.008893 | | |
| 3.1.104346 | CHRISTOPHE GATTI | ADDRESS REDACTED | | | CEL 0.33579780338822 | | |
| 3.1.104347 | CHRISTOPHE GATTI | ADDRESS REDACTED | | | BTC 0.000000001476415303<br>CEL 0.984342801980772<br>USDC 0.000000270749503711<br>USDT ERC20 0.000000005586961116<br>ZEC 0.00000000340077481 | | |
| 3.1.104348 | CHRISTOPHE GAUDIN | ADDRESS REDACTED | | | BTC 0.000005011248277567<br>CEL 2.26213826688381<br>DOT 0.00726048579905275<br>LTC 0.000002797414480521<br>XLM 0.000000039774347818<br>XRP 0.126893543624585 | | |
| 3.1.104349 | CHRISTOPHE GAUROIS | ADDRESS REDACTED | | | CEL 0.0727095627689517 | | |
| 3.1.104350 | CHRISTOPHE GAVARET | ADDRESS REDACTED | | | BTC 0.00230193547624336<br>CEL 42.5993642247801<br>ETH 0.000011838717474552<br>USDC 0.00498928725840168 | | |
| 3.1.104351 | CHRISTOPHE GEOFFROY | ADDRESS REDACTED | | | AVAX 16.7800942352245<br>BTC 0.0431081164967485<br>CEL 2081.29513752311<br>DOT 39.3252368751155<br>EOS 34.7347118258146<br>LINK 19.4211430364022<br>LTC 3.00542976<br>MATIC 3.59042069390026<br>SNX 91.62<br>SOL 12.7783964222499<br>UNI 10.796510409245<br>USDT ERC20 0.000000803997369708<br>XRP 738.515666328419 | | |
| 3.1.104352 | CHRISTOPHE GEORGEAULT | ADDRESS REDACTED | | | BTC 0.00105002095511833<br>CEL 18.7179709146036<br>ETH 3.10270443970202<br>USDT ERC20 0.00000040752423723 | | |
| 3.1.104353 | CHRISTOPHE GEORGES R RAVELINGIEN | ADDRESS REDACTED | | | BTC 0.00126274388435144<br>CEL 15.9784292064839<br>USDC 921.73759697151 | | |
| 3.1.104354 | CHRISTOPHE GERVAIS | ADDRESS REDACTED | | | CEL 3.56046348425287<br>DOT 0.213072396437703<br>MATIC 2.6761230796046<br>USDT ERC20 0.989360457383734 | | |
| 3.1.104355 | CHRISTOPHE GHISLAIN VINSOUS | ADDRESS REDACTED | | | BTC 0.0371278168823241<br>USDC 21.0656168946267 | | |
| 3.1.104356 | CHRISTOPHE GILGENMANN | ADDRESS REDACTED | | | BTC 0.00119964766201633<br>CEL 136.0739051822<br>USDC 1083.478355 | | |
| 3.1.104357 | CHRISTOPHE GIRARD | ADDRESS REDACTED | | | USDT ERC20 235.441529518247 | | |
| 3.1.104358 | CHRISTOPHE GIRARD | ADDRESS REDACTED | | | BTC 0.000384943607061605<br>CEL 567.768476002877<br>SNX 160 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.104359 | CHRISTOPHE GOOSSEN | ADDRESS REDACTED | | | BTC 0.000001036597295302<br>CEL 0.00581313154981074<br>ETH 0.000962807704207166 | | |
| 3.1.104360 | CHRISTOPHE GOUEDARD | ADDRESS REDACTED | | | BCH 0.000349961604991261<br>BTC 0.00009773110448136<br>CEL 1.12668015857916<br>DASH 0.0042832792191743<br>EOS 0.0385151428412191<br>ETH 0.00163938459372243<br>LTC 0.00352268887354464<br>MCDAI 0.0315720099242427<br>SGB 0.137256622930298<br>USDC 0.0810689412463176<br>XLM 1.23915503776364<br>XRP 0.921533559304551 | | |
| 3.1.104361 | CHRISTOPHE GOUWY | ADDRESS REDACTED | | | BTC 0.00271909461096884<br>CEL 232.618977331956<br>ETH 0.00000354<br>MANA 254.47<br>MATIC 323.57112012<br>SNX 39.17069<br>USDT ERC20 601.367022 | | |
| 3.1.104362 | CHRISTOPHE GUERIN | ADDRESS REDACTED | | | BTC 0.000812400480941085<br>CEL 16.1093382866427 | | |
| 3.1.104363 | CHRISTOPHE GUILLEMOT | ADDRESS REDACTED | | | BTC 0.000000406513271021<br>CEL 18.3705646902335<br>USDT ERC20 4.396834 | | |
| 3.1.104364 | CHRISTOPHE GUILLET | ADDRESS REDACTED | | | CEL 2.66722329803842 | | |
| 3.1.104365 | CHRISTOPHE HAUTIER | ADDRESS REDACTED | | | BTC 0.0193678319927147<br>CEL 22.2402659060178<br>XRP 134.043509 | | |
| 3.1.104366 | CHRISTOPHE HENON | ADDRESS REDACTED | | | ETH 0.00027164118631<br>LTC 0.00094564 | | |
| 3.1.104367 | CHRISTOPHE HENRI LOUIS DOR | ADDRESS REDACTED | | | BTC 0.0976799180468252 | | |
| 3.1.104368 | CHRISTOPHE HENRY | ADDRESS REDACTED | | | BTC 0.327620556801228<br>CEL 0.0196051501302503<br>DOT 44.6543850790425<br>ETH 7.24995327748815<br>LINK 0.00897638916342941<br>MATIC 532.826613463619<br>USDT ERC20 0.0375645973218404 | | |
| 3.1.104369 | CHRISTOPHE HOARAU | ADDRESS REDACTED | | | BTC 0.000002026999369529 | | |
| 3.1.104370 | CHRISTOPHE HOCHET | ADDRESS REDACTED | | | CEL 0.00263823969519455 | | |
| 3.1.104371 | CHRISTOPHE HOCQUARD | ADDRESS REDACTED | | | BNT 0.245150398031403<br>CEL 57.5779326336286<br>SNX 0.32452774137758 | | |
| 3.1.104372 | CHRISTOPHE HUBERT | ADDRESS REDACTED | | | BTC 0.415102835198449 | | |
| 3.1.104373 | CHRISTOPHE HUVELIN | ADDRESS REDACTED | | | BTC 0.000000726373751551<br>CEL 0.983596518884965<br>ETH 0.000252457790217806<br>USDC 0.59076319337 | | |
| 3.1.104374 | CHRISTOPHE JACQMIN | ADDRESS REDACTED | | | BTC 0.000001507657597922<br>CEL 0.801272449559721 | | |
| 3.1.104375 | CHRISTOPHE JANEL | ADDRESS REDACTED | | | BTC 0.00271042676453387<br>CEL 0.18536927789501<br>USDC 0.00605508966327847 | | |
| 3.1.104376 | CHRISTOPHE JEAN-CLAUDE SAINT-PASTOU | ADDRESS REDACTED | | | BTC 0.000000794083010121<br>CEL 0.0642827359306622<br>USDC 0.350525579386046 | | |
| 3.1.104377 | CHRISTOPHE JEROME LEMASSON | ADDRESS REDACTED | | | BTC 0.0227439828482931<br>ETH 0.000058468230367677 | | |
| 3.1.104378 | CHRISTOPHE JOLLY | ADDRESS REDACTED | | | ADA 407.809959017785<br>BTC 0.000365365309688859<br>CEL 2.77390760927917<br>DOT 47.3662043066467<br>ETH 2.83218707731505<br>LTC 1.01470004530783<br>USDT ERC20 1.26383669025615<br>XLM 1604.51442691463<br>XRP 0.00751711745313547 | | |
| 3.1.104379 | CHRISTOPHE JOLY | ADDRESS REDACTED | | | BTC 0.000000352742242051<br>CEL 0.581658479876573<br>ETH 0.000017790788940509<br>TUSD 0.411806181320261 | | |
| 3.1.104380 | CHRISTOPHE JOSEPH G LAMBERT | ADDRESS REDACTED | | | BTC 0.0486668026109922<br>CEL 17.9342333738132<br>ETH 0.405651444713154 | | |
| 3.1.104381 | CHRISTOPHE JOSEPH O PEISKER | ADDRESS REDACTED | | | BTC 0.000001628269841167<br>CEL 0.029689917556634 | | |
| 3.1.104382 | CHRISTOPHE JOULIN | ADDRESS REDACTED | | | CEL 2.97917807164454 | | |
| 3.1.104383 | CHRISTOPHE KIMOU | ADDRESS REDACTED | | | USDC 0.555195310279783 | | |
| 3.1.104384 | CHRISTOPHE KINT | ADDRESS REDACTED | | | AVAX 7.47577735794723<br>BTC 0.00949656886835046<br>DOT 9.50876714274652<br>ETH 1.52969185056952 | | |
| 3.1.104385 | CHRISTOPHE KLOECKNER | ADDRESS REDACTED | | | BTC 0.000000000004953249<br>CEL 9.81634153355826 | | |
| 3.1.104386 | CHRISTOPHE KORBULY | ADDRESS REDACTED | | | ADA 231.9674350396<br>BTC 0.00131681160919961<br>CEL 708.547930774065<br>DOT 54.0710876416722<br>MATIC 817.264570007392<br>SNX 137.149615731889<br>USDC 1259.61966360478<br>USDT ERC20 1268.56117215392<br>XLM 1664.47078419977 | | |
| 3.1.104387 | CHRISTOPHE LACROIX | ADDRESS REDACTED | | | BTC 0.0291296340722214 | | |
| 3.1.104388 | CHRISTOPHE LADEIRO | ADDRESS REDACTED | | | ADA 21.6444922317097<br>BTC 0.000000641710021264<br>CEL 0.406913984452171<br>DASH 0.04765901<br>USDT ERC20 0.678605812619012<br>XRP 0.841715 | | |
| 3.1.104389 | CHRISTOPHE LALANNE | ADDRESS REDACTED | | | CEL 0.0056166077211941<br>COMP 0.0142997007756078<br>ETH 0.000017377866372163 | | |
| 3.1.104390 | CHRISTOPHE LAMPEL | ADDRESS REDACTED | | | BTC 0.000260701542525702<br>ETH 0.00149539320036083<br>GUSD 0.505737810427984<br>PAXG 0.0017284506147355<br>USDC 0.63537138714651 | BTC 0.00000074<br>ETH 0.000000542263466943<br>PAXG 1.39544595286737 | |
| 3.1.104391 | CHRISTOPHE LANNOY | ADDRESS REDACTED | | | ADA 0.00000070595074582<br>BNB 3.11610798<br>BTC 0.000000006152126743<br>CEL 377.632678536443 | | |
| 3.1.104392 | CHRISTOPHE LATIMIER | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.00103326638197282<br>MCDAI 0.878231878261497 | | |
| 3.1.104393 | CHRISTOPHE LAURENT | ADDRESS REDACTED | | | CEL 0.64033637530223<br>USDC 310.563317795918 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.104394 | CHRISTOPHE LAVAUD | ADDRESS REDACTED | | | CEL 0.0758856440409152 | | |
| 3.1.104395 | CHRISTOPHE LE BOUARD | ADDRESS REDACTED | | | BTC 0.000018531268796607<br>DOGE 0.0238933480047175<br>DOT 0.0122617148160275<br>LINK 0.000967737341729934<br>LUNC 0.953797149264105<br>MANA 0.000519154075018991<br>MATIC 0.11841151915868<br>SOL 0.00138483487604661 | | |
| 3.1.104396 | CHRISTOPHE LE COHU | ADDRESS REDACTED | | | CEL 3.97124757101662<br>LTC 4.06759358532331 | | |
| 3.1.104397 | CHRISTOPHE LEBORGNE | ADDRESS REDACTED | | | ADA 57.3205065760793<br>BTC 0.00363422<br>CEL 8.68294795465943<br>DOT 2.002<br>ETH 0.09709674<br>XRP 37.6777 | | |
| 3.1.104398 | CHRISTOPHE LECERCLE | ADDRESS REDACTED | | | BTC 0.00102277563392815<br>CEL 6.72630974092085 | | |
| 3.1.104399 | CHRISTOPHE LECLERC | ADDRESS REDACTED | | | BTC 0.00342437033915134<br>CEL 722.27398737087<br>ETH 0.000013143249142289<br>PAXG 0.0914837119356249<br>USDT ERC20 572.964820111821 | | |
| 3.1.104400 | CHRISTOPHE LEITAO | ADDRESS REDACTED | | | BTC 0.00283300885122104<br>CEL 16.5371480581518<br>ETH 0.877402899184767<br>MATIC 22.6577983999472<br>SUSHI 10.9874007840566<br>USDC 53.8712833014768 | | |
| 3.1.104401 | CHRISTOPHE LEONARD | ADDRESS REDACTED | | | BTC 0.000000404492619148<br>USDC 0.448557937546547 | | |
| 3.1.104402 | CHRISTOPHE LEONARDINI | ADDRESS REDACTED | | | BTC 0.000008800648782712<br>CEL 0.523275681845632<br>ETH 0.000423477571856472 | | |
| 3.1.104403 | CHRISTOPHE LEPLAT | ADDRESS REDACTED | | | BAT 27.3205583337706<br>BTC 0.00110231313794283 | | |
| 3.1.104404 | CHRISTOPHE LEROUX | ADDRESS REDACTED | | | BTC 0.00120069448623811<br>CEL 17.0666743363372<br>USDT ERC20 464.8 | | |
| 3.1.104405 | CHRISTOPHE LEROY | ADDRESS REDACTED | | | BTC 0.00239140662174155<br>ETH 0.0312783437485058<br>USDC 0.109511110155387 | | |
| 3.1.104406 | CHRISTOPHE LORMANT | ADDRESS REDACTED | | | BCH 0.00060512467487228<br>BTC 0.00253629772303504<br>CEL 9.83964926690819<br>DASH 0.236814636996825<br>LTC 0.00435805889380581<br>MATIC 0.28971015851879<br>MCDAI 2.22922961254187<br>SOL 0.00343631360100641<br>USDC 0.312012342542777<br>USDT ERC20 0.00693761674361699 | | |
| 3.1.104407 | CHRISTOPHE LOTH | ADDRESS REDACTED | | | BTC 1.11996<br>CEL 1519.32192870049<br>ETH 8.25938478 | | |
| 3.1.104408 | CHRISTOPHE LOUP | ADDRESS REDACTED | | | CEL 224.114090413215<br>MATIC 1511.85580049216<br>PAXG 0.5369895806<br>USDT ERC20 2009.77096819777 | | |
| 3.1.104409 | CHRISTOPHE MAGRE | ADDRESS REDACTED | | | BTC 0.000000006817738202<br>CEL 80.3537102130595<br>USDC 1.7293292682955 | | |
| 3.1.104410 | CHRISTOPHE MARC DIDON | ADDRESS REDACTED | | | CEL 0.814687796200273<br>ETH 2.01080911119964 | | |
| 3.1.104411 | CHRISTOPHE MARCEL STEPHANE BENGUEREL DIT JACOT | ADDRESS REDACTED | | | BNB 0.000057021632234827<br>PAXG 0.000010970757377278 | | |
| 3.1.104412 | CHRISTOPHE MARIE-ANGELIQUE | ADDRESS REDACTED | | | BNB 0.34926947259875<br>BTC 0.0410842314233406<br>CEL 16.8680849889591<br>ETH 0.804988999673834<br>USDC 135.026036525045<br>XLM 0.286794847398286<br>XRP 107.110738294859 | | |
| 3.1.104413 | CHRISTOPHE MARIN | ADDRESS REDACTED | | | CEL 0.815903555517419<br>DOT 0.0003<br>ETH 0.000002962924823<br>SOL 0.0173152705259621 | | |
| 3.1.104414 | CHRISTOPHE MARUEJOLS | ADDRESS REDACTED | | | ADA 47.3361714088974 | | |
| 3.1.104415 | CHRISTOPHE MARY | ADDRESS REDACTED | | | BTC 0.00136463925876622<br>CEL 7.5149029591589<br>USDT ERC20 13.3305120973556<br>XLM 0.000000044371121306 | | |
| 3.1.104416 | CHRISTOPHE MASCETTI | ADDRESS REDACTED | | | BTC 0.000435796308805264<br>CEL 53.3002983404806 | | |
| 3.1.104417 | CHRISTOPHE MATHIEU | ADDRESS REDACTED | | | CEL 2.89974392668529<br>ETH 0.02859649<br>MCDAI 30 | | |
| 3.1.104418 | CHRISTOPHE MATOS | ADDRESS REDACTED | | | BTC 0.00262984984931391<br>CEL 0.255911608753691<br>USDT ERC20 0.000005640050388331 | | |
| 3.1.104419 | CHRISTOPHE MATUSIAK | ADDRESS REDACTED | | | BTC 0.000000008513117359<br>CEL 0.481755948655573 | | |
| 3.1.104420 | CHRISTOPHE MCKEON GONZALEZ DE LEON | ADDRESS REDACTED | | | BTC 0.178108793168354<br>ETH 1.02261813207176<br>LINK 160.818059831131 | | |
| 3.1.104421 | CHRISTOPHE MEGANCK | ADDRESS REDACTED | | | BTC 0.000000538782410924<br>CEL 6.0553253623002 | | |
| 3.1.104422 | CHRISTOPHE MERLIER | ADDRESS REDACTED | | | BTC 0.0222073210389196<br>CEL 17.6974894218131<br>SOL 1.081591282 | | |
| 3.1.104423 | CHRISTOPHE METRAILLER | ADDRESS REDACTED | | | CEL 1.13008891777213 | | |
| 3.1.104424 | CHRISTOPHE MEUNEVISETH | ADDRESS REDACTED | | | BTC 0.00256367541149201<br>DASH 1.96198675368331<br>ETH 1.58416752541166<br>ZEC 2.03493037457692 | | |
| 3.1.104425 | CHRISTOPHE MICHELIN | ADDRESS REDACTED | | | CEL 0.0035649352832768<br>SGB 112.936477871004<br>XRP 0.417942198783497 | | |
| 3.1.104426 | CHRISTOPHE MICHOT | ADDRESS REDACTED | | | AAVE 0.000022810290644759<br>BTC 0.000000573738396155<br>CEL 1.15653938624662<br>DASH 0.000253599947889825<br>MCDAI 0.00636894156695633<br>USDC 0.0228546347889435<br>XLM 4.19687746171299<br>ZRX 0.763887932123068 | | |
| 3.1.104427 | CHRISTOPHE MIRA | ADDRESS REDACTED | | | CEL 0.0326656616341301<br>ETH 0.00003020029655442 | | |
| 3.1.104428 | CHRISTOPHE MOGUEROU | ADDRESS REDACTED | | | CEL 0.004328947305729 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.104429 | CHRISTOPHE MOLINARD | ADDRESS REDACTED | | | CEL 1.05145185628832 | | |
| 3.1.104430 | CHRISTOPHE MONTEL | ADDRESS REDACTED | | | ADA 91.5878891301567<br>BTC 0.05288721<br>CEL 50.9155879859982<br>DOT 4.43973080912468<br>ETH 0.0417281<br>LINK 3.0886 | | |
| 3.1.104431 | CHRISTOPHE MORANDINI | ADDRESS REDACTED | | | BTC 0.00144054710089383<br>BUSD 490.00000434<br>CEL 26.234046143226 | | |
| 3.1.104432 | CHRISTOPHE MORISSET | ADDRESS REDACTED | | | BAT 35.50908041<br>BTC 0.000000098133883775<br>CEL 0.535894707844886<br>COMP 0.03340694<br>ZEC 0.03602791 | | |
| 3.1.104433 | CHRISTOPHE MOUFLIER | ADDRESS REDACTED | | | CEL 0.881517925637744<br>USDC 0.000000338446304293<br>XLM 0.000000047116016076 | | |
| 3.1.104434 | CHRISTOPHE NADALUTTI | ADDRESS REDACTED | | | BTC 0.00060987<br>CEL 0.593275836507875 | | |
| 3.1.104435 | CHRISTOPHE NEGRI | ADDRESS REDACTED | | | BTC 0.00105902618580985<br>CEL 8.86209281183203<br>ETH 0.11 | | |
| 3.1.104436 | CHRISTOPHE NÉLIDE | ADDRESS REDACTED | | | CEL 24.4348898396803<br>PAXG 0.0571110755<br>USDC 0.000000822438354222 | | |
| 3.1.104437 | CHRISTOPHE NG KWING KING | ADDRESS REDACTED | | | KNC 1933.91362819441<br>LINK 278.653936912601<br>SNX 491.072613923743<br>XLM 21206.7971825119 | | |
| 3.1.104438 | CHRISTOPHE NOGUIER | ADDRESS REDACTED | | | BTC 0.000027764986744011<br>CEL 0.0439945544289857<br>ETH 0.00117428899109293<br>XRP 203.165616215139 | | |
| 3.1.104439 | CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | | | ADA 0.00624819184618223<br>BTC 0.0000000585617018019999<br>DOT 0.000102471121478164<br>ETH 0.00584654855306409<br>LUNC 0.00876883283435934<br>USDC 0.0248738351471908<br>USDT ERC20 0.000036443610779191 | ADA 7.33668128077705<br>BTC 0.000000498719474841<br>DOT 0.0579081558091571<br>LUNC 0.000037893279170288<br>USDC 0.000000538492038783<br>USDT ERC20 5.64786102578334 | |
| 3.1.104440 | CHRISTOPHE ORAZI | ADDRESS REDACTED | | | ADA 219.2<br>BTC 0.00104212259530211<br>CEL 3.75194964129213 | | |
| 3.1.104441 | CHRISTOPHE PAILLARD | ADDRESS REDACTED | | | BNB 0.114978053662571<br>BTC 0.000000009964071877<br>CEL 294.606897351608<br>DOT 3.57770784775015<br>PAXG 0.0265301575535543<br>USDC 0.000000179233904326<br>USDT ERC20 51.295425808659 | | |
| 3.1.104442 | CHRISTOPHE PANCHAUD | ADDRESS REDACTED | | | ADA 0.816584400019761<br>USDT ERC20 0.42899602917868 | | |
| 3.1.104443 | CHRISTOPHE PAQUIN | ADDRESS REDACTED | | | ADA 0.043685040105418<br>BNB 0.00105626139367086<br>CEL 0.0396151591598501<br>DOT 0.0000000000998848<br>ETH 0.000715524525408219<br>XRP 0.000000266057014148 | | |
| 3.1.104444 | CHRISTOPHE PATRICE ANDRIEUX | ADDRESS REDACTED | | | BNB 0.000159468987057322<br>BTC 0.000041398970563516<br>ETH 0.000323951409967097<br>LTC 0.000080808209629434 | | |
| 3.1.104445 | CHRISTOPHE PAVAYE | ADDRESS REDACTED | | | BTC 0.000006434864478363<br>DOT 0.00333242758134477<br>ETH 0.0017080610979793<br>LTC 0.000414142350705803<br>USDC 0.116814630639151 | | |
| 3.1.104446 | CHRISTOPHE PAYET | ADDRESS REDACTED | | | CEL 0.0505969862922391<br>ETH 0.00113112719946649<br>LINK 0.0000791<br>MATIC 1.82924917593977<br>USDC 0.18460760594512 | | |
| 3.1.104447 | CHRISTOPHE PELS | ADDRESS REDACTED | | | ADA 50.0482703854285<br>BTC 0.00176023982055397<br>CEL 20.5143722536734 | | |
| 3.1.104448 | CHRISTOPHE PEPEY | ADDRESS REDACTED | | | BTC 0.025062274792099<br>DOT 10.7457534107267 | | |
| 3.1.104449 | CHRISTOPHE PÉQUIGNOT | ADDRESS REDACTED | | | BTC 0.0546176619191872<br>USDC 2255.21632750474 | | |
| 3.1.104450 | CHRISTOPHE PÉRINAUD | ADDRESS REDACTED | | | BTC 0.00366048086626841<br>CEL 22.6407874860416<br>ETH 0.263374561987 | | |
| 3.1.104451 | CHRISTOPHE PETRIK | ADDRESS REDACTED | | | ZRX 103.902162587329 | | |
| 3.1.104452 | CHRISTOPHE PIERENS | ADDRESS REDACTED | | | BTC 0.000378491732189176<br>SNX 210.363188558206 | | |
| 3.1.104453 | CHRISTOPHE PIERRE ALLIOT | ADDRESS REDACTED | | | BTC 0.000000008832831253<br>CEL 405.557840558124<br>ETH 0.000003767213458697<br>LTC 0.000032704677353964 | | |
| 3.1.104454 | CHRISTOPHE PIERRON | ADDRESS REDACTED | | | BAT 142.309734999514<br>BTC 0.40305046019793<br>DASH 1.15504322870013<br>ETC 3.65411623052527<br>KNC 15.541946263046<br>LINK 74.7937155197575<br>UNI 82.6636672299923<br>ZEC 1.02563242520329 | | |
| 3.1.104455 | CHRISTOPHE PILLIN | ADDRESS REDACTED | | | BTC 0.00003934683319816<br>CEL 0.0557568938638711 | | |
| 3.1.104456 | CHRISTOPHE PINEL | ADDRESS REDACTED | | | BTC 0.000269243237077197<br>CEL 9.15390650773738<br>ETH 0.00176044731026183 | | |
| 3.1.104457 | CHRISTOPHE PIROLLEY | ADDRESS REDACTED | | | BTC 0.000000000440125735<br>CEL 11.7462772894543<br>SNX 0.65910620334021<br>USDC 0.000000021772361623 | | |
| 3.1.104458 | CHRISTOPHE PODEVIN | ADDRESS REDACTED | | | CEL 0.10525357738573<br>DOT 0.0056001792731163<br>ETH 0.000003396753585674<br>MATIC 0.313495338407498 | | |
| 3.1.104459 | CHRISTOPHE POLLET | ADDRESS REDACTED | | | CEL 53.6327849716804<br>SNX 159.641158144303 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.104460 | CHRISTOPHE PONCELET | ADDRESS REDACTED | | | ADA 3028.57142857142<br>AVAX 89.4657659850695<br>BNB 1.17534812617873<br>BTC 0.00969483688920135<br>CEL 3471.29436710213<br>ETH 10.4082918860158<br>LTC 80.3179114259853<br>USDC 110.85<br>XRP 4598 | | |
| 3.1.104461 | CHRISTOPHE POPOV | ADDRESS REDACTED | | | ETH 0.01354319843 | | |
| 3.1.104462 | CHRISTOPHE POULIN | ADDRESS REDACTED | | | DASH 0.000813026123648642<br>MATIC 0.153983344477786 | | |
| 3.1.104463 | CHRISTOPHE POURCHARET | ADDRESS REDACTED | | | CEL 1.68744968226979<br>ETH 0.0264 | | |
| 3.1.104464 | CHRISTOPHE PREVOST | ADDRESS REDACTED | | | AVAX 4.68977192185066<br>BNB 0.453457273220157<br>BTC 0.000560792595277885<br>CEL 14.0514742089996<br>ETH 0.885356800701725<br>XRP 156.451600217958 | | |
| 3.1.104465 | CHRISTOPHE QUENUM | ADDRESS REDACTED | | | BTC 0.00633255480893084<br>ETH 0.0108485146252001<br>USDC 2.50769314547362 | | |
| 3.1.104466 | CHRISTOPHE REMONDEAU | ADDRESS REDACTED | | | BTC 0.000000009015717287<br>CEL 2.45089682968039<br>ETH 0.00001404100765047 | | |
| 3.1.104467 | CHRISTOPHE REYNIER | ADDRESS REDACTED | | | BTC 0.000000150870163699<br>CEL 0.0111459285296825<br>ETH 0.0048610351045298<br>SNX 2.05256091772224<br>USDC 0.929490251566805 | | |
| 3.1.104468 | CHRISTOPHE RIGAU | ADDRESS REDACTED | | | BTC 0.00000000102583015<br>CEL 25.4273703478427<br>USDC 0.17 | | |
| 3.1.104469 | CHRISTOPHE ROBERGE | ADDRESS REDACTED | | | BTC 0.0469776470326099<br>ETH 0.283205875601012 | | |
| 3.1.104470 | CHRISTOPHE RONDEL | ADDRESS REDACTED | | | BTC 0.00106178036649871<br>CEL 11.6343215011568<br>USDC 223.144723 | | |
| 3.1.104471 | CHRISTOPHE ROTH | ADDRESS REDACTED | | | BAT 0.0582567860797737<br>BTC 0.000000377407419653<br>CEL 0.814343932350719<br>DASH 0.000337207333741852<br>DOT 0.0205162746363907<br>EOS 0.0188583972740927<br>ETH 0.000000907965779237999<br>KNC 0.0372932680706979<br>LINK 0.00189741334014052<br>LTC 0.000360239069557145<br>MATIC 0.348743159410634<br>SNX 0.0183907828676586<br>UNI 0.00255892878316116<br>XLM 0.134477771438915<br>XRP 0.584283638715489<br>ZRX 0.0420784812138362 | | |
| 3.1.104472 | CHRISTOPHE ROUGE | ADDRESS REDACTED | | | AAVE 7.00386488226532<br>BTC 0.00128743713615249<br>CEL 55.4258970884996<br>USDC 469.599150990624 | | |
| 3.1.104473 | CHRISTOPHE ROUSSEAU | ADDRESS REDACTED | | | CEL 0.205620089165361 | | |
| 3.1.104474 | CHRISTOPHE ROUSSELIN | ADDRESS REDACTED | | | BAT 1.57590525020467<br>OMG 0.0454660922555196<br>SNX 0.232407033915913<br>UNI 0.0117461968880269<br>ZRX 0.720931043507255 | | |
| 3.1.104475 | CHRISTOPHE SABAS | ADDRESS REDACTED | | | ADA 0.600033421972406<br>BTC 0.000820116390804084<br>CEL 0.000383099178137164<br>ETH 1.03227105589776<br>MATIC 0.000000078223925612<br>SOL 8.43287326301403<br>UNI 63.1428145538475<br>USDC 2603.71514113942<br>USDT ERC20 1.65139977000615<br>XRP 0.15872619033568 | | |
| 3.1.104476 | CHRISTOPHE SAGE | ADDRESS REDACTED | | | BAT 1051.38631545203<br>BTC 0.00214680557429598<br>CEL 606.264741277108<br>DASH 5.80375601643798<br>DOT 26.8232050198029<br>ETH 7.02906274691091<br>LINK 470.197020731544<br>LTC 0.000000004644217518<br>SNX 33.8123237285754<br>UNI 70.9054051844887<br>XLM 1.01953012345274<br>XRP 17109.6845562567<br>ZEC 7.06913021130807<br>ZRX 5576.59548806152 | | |
| 3.1.104477 | CHRISTOPHE SAIDOUN-DEFOSSE | ADDRESS REDACTED | | | BTC 0.000073368551447643<br>CEL 1.40917308761996<br>LINK 0.000068762037216564 | | |
| 3.1.104478 | CHRISTOPHE SANTARELLI | ADDRESS REDACTED | | | CEL 1109.3341003751<br>ETH 8.4136397688231<br>USDC 0.00268799684962188 | | |
| 3.1.104479 | CHRISTOPHE SAUVAT | ADDRESS REDACTED | | | ADA 0.000000199840641555<br>BNB 15.0647957078446<br>BTC 0.508289016837611<br>BUSD 1.02520965049308<br>CEL 66.6645475124597<br>ETH 5.04699106094326<br>LTC 0.000000002289205579<br>TUSD 0.00279353814644096 | | |
| 3.1.104480 | CHRISTOPHE SAVARY | ADDRESS REDACTED | | | BTC 0.117034878131128<br>CEL 92.2019603762428<br>USDT ERC20 0.000000242765032367 | | |
| 3.1.104481 | CHRISTOPHE SCHOLLY | ADDRESS REDACTED | | | CEL 48.1434496106026<br>ETC 0.0281215182364452<br>LINK 0.00519758695274259<br>USDC 15.0603130835768<br>USDT ERC20 14.4370086875694 | | |
| 3.1.104482 | CHRISTOPHE SCHUTZ | ADDRESS REDACTED | | | USDC 0.0245803114853012<br>USDT ERC20 0.0122710915803518 | | |
| 3.1.104483 | CHRISTOPHE SEBASTIEN HABERER | ADDRESS REDACTED | | | MATIC 221.528286653126 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.104484 | CHRISTOPHE SEURET | ADDRESS REDACTED | | | CEL 132.697932670524<br>COMP 1.566442133541<br>DOT 19.4955020469016<br>ETH 0.964168887332744<br>KNC 0.0119216008222493<br>LINK 14.6639787043478<br>LUNC 55.8313945774011<br>MATIC 238.882360720108<br>SNX 29.7223361477882<br>UNI 20.5660798501203<br>XLM 402.577<br>ZRX 233.045794638579 | | |
| 3.1.104485 | CHRISTOPHE SIEFERT | ADDRESS REDACTED | | | BTC 0.0329880755458729<br>ETH 0.000125673072757552 | | |
| 3.1.104486 | CHRISTOPHE SIMON | ADDRESS REDACTED | | | BTC 0.00122732573234993<br>CEL 123.036531060814<br>ETH 0.199903662234091<br>USDC 933.701177 | | |
| 3.1.104487 | CHRISTOPHE SIMON | ADDRESS REDACTED | | | BTC 0.000677204009856574<br>CEL 2800.27481148183<br>ETH 0.0185585119517214<br>SOL 20.3280574513604 | | |
| 3.1.104488 | CHRISTOPHE SINGH | ADDRESS REDACTED | | | AAVE 12.2933522339279<br>BAT 1181<br>BNB 3.09612166991134<br>BTC 0.000000008659997707<br>CEL 1771.98516680236<br>COMP 14.74131549<br>DASH 16.9128130110898<br>DOT 0.000000000007526709<br>EOS 765.3<br>ETH 1.997<br>LINK 0.00000022<br>LUNC 253.299145<br>SNX 390.892655<br>UNI 0.000000292472718254<br>ZEC 10.0899774 | | |
| 3.1.104489 | CHRISTOPHE SOULIER | ADDRESS REDACTED | | | MCDAI 42.3202039872959<br>USDC 239.975618596784 | | |
| 3.1.104490 | CHRISTOPHE SOUSSAN | ADDRESS REDACTED | | | BCH 7.46884676021291<br>BNB 0.000000002110174421<br>BTC 0.999999642146334<br>CEL 26580.8846075848<br>DASH 4.000775<br>DOT 0.000000000032696456<br>ETH 18.370733710256<br>LINK 60.016642828144<br>LTC 57.2151110186693<br>USDC 0.0396159915308581 | | |
| 3.1.104491 | CHRISTOPHE STANDAERT | ADDRESS REDACTED | | | BNB 0.00672485174930771<br>BTC 0.000238686154153291<br>ETH 0.00595815220324182<br>LTC 0.00570632541334485<br>OMG 0.021659613074087<br>USDC 29.6104899838299 | | |
| 3.1.104492 | CHRISTOPHE STRAMAZZO | ADDRESS REDACTED | | | BTC 0.00110594190736702<br>CEL 0.110311808462125 | | |
| 3.1.104493 | CHRISTOPHE SZYMANSKI | ADDRESS REDACTED | | | ADA 163.264419671591<br>BTC 0.000257352186712627<br>SNX 121.198143155034<br>USDC 267.696465345071<br>XLM 131.184761261103 | | |
| 3.1.104494 | CHRISTOPHE TALLEC | ADDRESS REDACTED | | | BTC 0.0000061449320541<br>CEL 4.70562657262403 | | |
| 3.1.104495 | CHRISTOPHE TANT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.104496 | CHRISTOPHE THEPAUT | ADDRESS REDACTED | | | BTC 0.000000639078751757<br>CEL 0.0459578208711011<br>DOT 0.000000000073198363<br>ETH 0.000001276771834957<br>USDC 6.77958998138332<br>USDT ERC20 0.00517025377640237 | | |
| 3.1.104497 | CHRISTOPHE THIANGE | ADDRESS REDACTED | | | BTC 0.00174874669364797<br>CEL 29.5682909584451<br>USDT ERC20 601.73 | | |
| 3.1.104498 | CHRISTOPHE THYS | ADDRESS REDACTED | | | BCH 0.44626863<br>BTC 0.000032789895885501<br>CEL 386.149017978395<br>ETH 0.000543186319943495<br>SNX 19.158200126579 | | |
| 3.1.104499 | CHRISTOPHE TOFFOLO | ADDRESS REDACTED | | | CEL 14.2694483459272 | | |
| 3.1.104500 | CHRISTOPHE TOUZET | ADDRESS REDACTED | | | ADA 0.254238409945832<br>BNB 0.00120085783323052<br>BTC 0.000001284835662343<br>MATIC 0.972489093527946<br>SNX 0.130484454767486<br>USDC 0.0114711982198184<br>USDT ERC20 5.43499213819337 | | |
| 3.1.104501 | CHRISTOPHE VAHLAS | ADDRESS REDACTED | | | BTC 0.000000008112945504<br>CEL 0.292027608042905 | | |
| 3.1.104502 | CHRISTOPHE VAN LAER | ADDRESS REDACTED | | | BTC 0.276204148417418<br>CEL 8.71008952583518<br>ETH 0.000435089576257967<br>USDC 2.59651852678703 | | |
| 3.1.104503 | CHRISTOPHE VANG | ADDRESS REDACTED | | | BTC 0.0021769936947793<br>CEL 14.363066438362<br>ETH 0.09942373<br>USDC 218.028426 | | |
| 3.1.104504 | CHRISTOPHE VERRIER | ADDRESS REDACTED | | | BNB 0.521843391376568<br>BTC 0.0049939075691855<br>CEL 0.487240699505296 | | |
| 3.1.104505 | CHRISTOPHE VIGOUROUX | ADDRESS REDACTED | | | BTC 0.0825751011489596<br>CEL 176.11710801297<br>USDT ERC20 3475 | | |
| 3.1.104506 | CHRISTOPHE VOLLMER | ADDRESS REDACTED | | | BTC 0.000001347005809432<br>CEL 2.70579209313448<br>USDT ERC20 0.508012382246801 | | |
| 3.1.104507 | CHRISTOPHE VUERINCKX | ADDRESS REDACTED | | | CEL 0.124039749862393<br>USDT ERC20 8.17065089379151 | | |
| 3.1.104508 | CHRISTOPHE WAGNER | ADDRESS REDACTED | | | BTC 0.00000002500181712<br>CEL 0.676803260380733<br>XLM 171.59 | | |
| 3.1.104509 | CHRISTOPHE WONG | ADDRESS REDACTED | | | BNB 3.11777994810382<br>BTC 0.0297032659765973<br>CEL 378.016780346396<br>LUNC 5.12861264366368<br>SOL 3.30625734225617<br>USDC 1043.83700702236 | | |
| 3.1.104510 | CHRISTOPHE ZAGRA | ADDRESS REDACTED | | | BUSD 184.567892525644 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.104511 | CHRISTOPHE ZANINI | ADDRESS REDACTED | | | AAVE 0.94925863458543<br>BTC 0.000421457826402079<br>CEL 25.6937483882263<br>ETH 0.364299193394924 | | |
| 3.1.104512 | CHRISTOPHE ZIMMERMANN | ADDRESS REDACTED | | | CEL 2.42609566597141<br>ETH 0.00336364379927004<br>MATIC 14.51997853877<br>USDC 2.10365783594627 | | |
| 3.1.104513 | CHRISTOPHER A DERAS | ADDRESS REDACTED | | | ADA 224.907350156184<br>BTC 0.000847545729102064<br>MANA 64.128645500006<br>MATIC 446.805713485506 | | |
| 3.1.104514 | CHRISTOPHER A KALKA | ADDRESS REDACTED | | | ADA 9.17186225413687<br>CEL 47.859106859511<br>DOT 95.556185360296<br>ETH 0.0115871820849221<br>LTC 12.8614455444745<br>XLM 4926.03434098386 | ADA 9277.33721659535<br>CEL 0.0024649289099526<br>ETH 10.9142946524673<br>XLM 84.7314609 | |
| 3.1.104515 | CHRISTOPHER A MANSER | ADDRESS REDACTED | | | BTC 0.000000009352538192<br>CEL 0.167017778854238<br>GUSD 0.00878257616706544 | | |
| 3.1.104516 | CHRISTOPHER A POWERS | ADDRESS REDACTED | | | ETH 0.335097824449696<br>MCDAI 0.0442917750021436 | | |
| 3.1.104517 | CHRISTOPHER A VAUGHAN | ADDRESS REDACTED | | | AAVE 4.11917952070497<br>BTC 0.0581735451747571<br>DOT 54.2336078543561<br>ETH 3.13736529003518<br>MATIC 1.48458595975658<br>XLM 0.6681553209163 | | |
| 3.1.104518 | CHRISTOPHER A WEINKOETZ | ADDRESS REDACTED | | | BTC 0.000002601415890399<br>ETH 0.0605611652449766<br>USDC 10.9782761229708 | BTC 0.00418021141095797 | |
| 3.1.104519 | CHRISTOPHER A/L MARIA SOOSA | ADDRESS REDACTED | | | BNB 0.02382885<br>CEL 0.0867540329535524 | | |
| 3.1.104520 | CHRISTOPHER AARON ZOLKOWER | ADDRESS REDACTED | | | BTC 0.00129187149440732<br>ETH 0.00171405113766092<br>USDC 509.520244555783 | | |
| 3.1.104521 | CHRISTOPHER ABADIE | ADDRESS REDACTED | | | BTC 0.00097069550681017<br>ETH 0.000223488162027939<br>XRP 959.952197 | | |
| 3.1.104522 | CHRISTOPHER ABBOTT | ADDRESS REDACTED | | | BTC 0.000008338253049584<br>DOT 0.0210502366786182<br>ETH 0.000369688129595661<br>MATIC 0.0948957124119343<br>USDC 0.00165928722476439<br>USDT ERC20 0.359535376494159 | BTC 0.012643500715667<br>DOT 23.1593770499327<br>ETH 0.602527300469985<br>MATIC 129.246287736283 | |
| 3.1.104523 | CHRISTOPHER ABDELMALAK | ADDRESS REDACTED | | | BTC 0.0104953951505904<br>USDC 287.90613386933 | | |
| 3.1.104524 | CHRISTOPHER ABEL | ADDRESS REDACTED | | | ETH 1.02370821090335<br>MCDAI 30<br>USDC 5508.00693193899 | | |
| 3.1.104525 | CHRISTOPHER ABERLE | ADDRESS REDACTED | | | BTC 0.000160257028141211 | | |
| 3.1.104526 | CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | | | AAVE 24.5224113218302<br>ADA 17621.2633429563<br>AVAX 221.616829761499<br>BADGER 247.503595740545<br>BNT 2205.56636394815<br>BTC 2.55050325750152<br>CEL 122.658270536741<br>COMP 64.6556389644994<br>DOT 683.449410839561<br>EOS 2366.48129799106<br>ETH 9.84568158415306<br>KNC 985.746357784959<br>LINK 1399.59843024618<br>LTC 57.1390758993406<br>LUNC 2285999.61758795<br>MATIC 6013.26084057601<br>MKR 0.996723736985677<br>SNX 1028.37728086391<br>SOL 202.449221098402<br>UNI 303.106891108092<br>USDC 1.62963552915326<br>XLM 21542.4869021209<br>XTZ 2519.02024463661<br>ZRX 2991.17191287371 | | |
| 3.1.104527 | CHRISTOPHER ADAMS | ADDRESS REDACTED | | | BTC 0.000000860375959284 | | |
| 3.1.104528 | CHRISTOPHER ADAMS | ADDRESS REDACTED | | | LINK 0.0448400671913788 | | |
| 3.1.104529 | CHRISTOPHER ADAMS SR | ADDRESS REDACTED | | | BTC 0.00666628808175745<br>ETH 0.173295413610871 | | |
| 3.1.104530 | CHRISTOPHER ADCOCK | ADDRESS REDACTED | | | BTC 0.00109917443532195<br>DOT 16.4701488323062<br>ETH 0.423069327891932<br>MATIC 17.787401804188<br>USDC 0.377100883444225 | | |
| 3.1.104531 | CHRISTOPHER ADUAN | ADDRESS REDACTED | | | BTC 0.000000002212469141<br>CEL 0.0586947481822348 | | |
| 3.1.104532 | CHRISTOPHER ADUAN | ADDRESS REDACTED | | | CEL 0.0766837464909536 | | |
| 3.1.104533 | CHRISTOPHER ADUAN | ADDRESS REDACTED | | | BTC 0.000000001535144828<br>CEL 0.11311613398144<br>XLM 0.000000066115549959 | | |
| 3.1.104534 | CHRISTOPHER AGRUSS | ADDRESS REDACTED | | | BTC 0.000000023365734231<br>MATIC 0.00202178940273672 | BTC 0.000000003192915641 | |
| 3.1.104535 | CHRISTOPHER AGUERO | ADDRESS REDACTED | | | ADA 0.384104666349041<br>BTC 0.247494563851324<br>ETH 13.7999524979683<br>UMA 0.0145146909258978 | | |
| 3.1.104536 | CHRISTOPHER AGUILAR | ADDRESS REDACTED | | | ADA 2470.24662925128<br>BTC 0.000329509351237256<br>ETH 0.648785152079147<br>XLM 1876.26776512276 | | |
| 3.1.104537 | CHRISTOPHER AGUILO | ADDRESS REDACTED | | | MATIC 8.66983420472587 | | |
| 3.1.104538 | CHRISTOPHER AH-KEE | ADDRESS REDACTED | | | BTC 0.0809260367109594<br>ETH 0.622866024613994<br>MATIC 197.821346848606<br>USDC 2757.13452255773 | | |
| 3.1.104539 | CHRISTOPHER AIELLO | ADDRESS REDACTED | | | AAVE 0.00307957057270528<br>BTC 0.0190591784941537<br>DOT 0.0864658015375544<br>ETH 0.00544235361167367<br>MATIC 13.845588089005<br>MCDAI 0.0373016547908012<br>XRP 0.000000574732585755 | | |
| 3.1.104540 | CHRISTOPHER AIRIANTS | ADDRESS REDACTED | | | BTC 0.000000051151454138299<br>ETH 0.000001311321863224<br>USDC 0.431828931852133 | | |
| 3.1.104541 | CHRISTOPHER AIYEDOFE | ADDRESS REDACTED | | | CEL 0.0233758823141898 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.104542 | CHRISTOPHER AKABANDOA | ADDRESS REDACTED | | | ADA 1028.92945895516<br>BAT 307.624765751685<br>BTC 0.0216684557646521<br>CEL 48.4980803050389<br>COMP 0.130499764350939<br>EOS 26.1541708076916<br>ETH 1.12141360164277<br>LINK 32.7391784659167<br>MANA 107.758904004691<br>MATIC 645.247685129538<br>SGB 510.079405454031<br>UNI 6.69547258347836<br>XLM 99.5460477217558<br>XRP 1.58414654512911 | | |
| 3.1.104543 | CHRISTOPHER AKEEM REID | ADDRESS REDACTED | | | BTC 0.0110606713168737 | | |
| 3.1.104544 | CHRISTOPHER AKPOROGHENE | ADDRESS REDACTED | | | ADA 84.6671639412572<br>BTC 0.0149667754798205<br>ETC 1.03380535895054<br>ETH 0.449758013827134<br>LTC 1.11241445888747<br>MATIC 7.37003175069657<br>XLM 125.231287593717 | SOL 0.515873016 | |
| 3.1.104545 | CHRISTOPHER ALAN ABRAMS | ADDRESS REDACTED | | | ADA 0.769880635177886<br>BTC 0.00940743760984392<br>CEL 47.6244926989485<br>MATIC 0.774987015701792<br>SNX 0.219164188697918<br>USDC 0.0206054958013272 | | |
| 3.1.104546 | CHRISTOPHER ALAN BUNDY | ADDRESS REDACTED | | | ADA 305.716571390799<br>BTC 0.121514226365723<br>DOGE 1583.35519569594<br>ETH 0.598483067928036<br>XLM 440.999093735282 | | |
| 3.1.104547 | CHRISTOPHER ALAN CRISMAN-MCQUARRIE | ADDRESS REDACTED | | | ADA 184.183631183125<br>BCH 0.00200317158435345<br>BTC 0.000319507906025076<br>CEL 10445.6077248974<br>EOS 0.263194430862028<br>ETH 0.0177925872132874<br>LTC 0.000015085099835508<br>OMG 0.130994252803891<br>SGB 0.254332229613432<br>SNX 357.472099071925<br>SOL 0.602692997251528<br>UNI 204.778765633512<br>USDC 52.0914519532921<br>XLM 3.4146761048737<br>XRP 1.66368611674145 | BTC 0.000000254578203766<br>ETH 0.000000538310982527<br>USDC 0.00861960676072096 | |
| 3.1.104548 | CHRISTOPHER ALAN HERAK | ADDRESS REDACTED | | | BTC 0.0126101794033726<br>USDT ERC20 10292.4983107895 | | |
| 3.1.104549 | CHRISTOPHER ALAN HOFFMANN | ADDRESS REDACTED | | | BTC 0.000000900966344568<br>MATIC 1.60510670287683 | BTC 0.000000009825036181 | |
| 3.1.104550 | CHRISTOPHER ALAN JACOB | ADDRESS REDACTED | | | BTC 1.01367061018107<br>ETH 30.4609133969744<br>LINK 906.276592388551 | BTC 0.016691 | |
| 3.1.104551 | CHRISTOPHER ALAN RICHARDSON | ADDRESS REDACTED | | | | BTC 0.000936952318954623 | |
| 3.1.104552 | CHRISTOPHER ALBERT SMITH | ADDRESS REDACTED | | | BTC 0.261099085268325 | | |
| 3.1.104553 | CHRISTOPHER ALBO | ADDRESS REDACTED | | | BTC 0.0644333806244442 | | |
| 3.1.104554 | CHRISTOPHER ALBONICO | ADDRESS REDACTED | | | BTC 0.187040206577087<br>ETH 4.35989163262157<br>USDC 5.00970938626869<br>USDT ERC20 13.4590602530287 | | |
| 3.1.104555 | CHRISTOPHER ALDON FUNK | ADDRESS REDACTED | | | | ETH 0.00000241 | |
| 3.1.104556 | CHRISTOPHER ALDRICH | ADDRESS REDACTED | | | BTC 0.0000000001989995919999999<br>CEL 0.00000559163975211<br>ZEC 0.000000000265031333 | BTC 0.000751066050268563<br>CEL 22039.7897320706<br>COMP 0.000015804524801911<br>SUSHI 0.000611313650147039<br>UMA 0.000645042121240387<br>ZEC 14.4137223378714<br>ZRX 0.00266907985959477 | |
| 3.1.104557 | CHRISTOPHER ALEIXO | ADDRESS REDACTED | | | BTC 0.000683163856768415<br>CEL 5.56485999064493<br>MANA 219.844611747928<br>USDT ERC20 96.7049868020833<br>XLM 185.2818 | | |
| 3.1.104558 | CHRISTOPHER ALEXANDER | ADDRESS REDACTED | | | BTC 1.80298001385442<br>CEL 24.5997941090319 | | |
| 3.1.104559 | CHRISTOPHER ALEXANDER | ADDRESS REDACTED | | | BTC 0.000000003561661479<br>CEL 4.51608828094834<br>ETH 0.000003153443724943<br>MATIC 3.94885618986345<br>USDT ERC20 6.32279852094547 | | |
| 3.1.104560 | CHRISTOPHER ALEXANDER KERKHOF | ADDRESS REDACTED | | | BTC 0.000006050981696399 | | |
| 3.1.104561 | CHRISTOPHER ALFEREZ | ADDRESS REDACTED | | | BTC 0.0256595839334469<br>ETH 0.178717237464502<br>XLM 34.63640314669 | | |
| 3.1.104562 | CHRISTOPHER ALFIERI | ADDRESS REDACTED | | | BTC 0.0562337982174549<br>ETH 0.154782244200136<br>SNX 96.3439421625844<br>USDC 1042.7733313251 | | |
| 3.1.104563 | CHRISTOPHER ALFORD | ADDRESS REDACTED | | | BTC 0.00000017278059817 | | |
| 3.1.104564 | CHRISTOPHER ALFRED RIEDE | ADDRESS REDACTED | | | BTC 0.000000319076304009 | | |
| 3.1.104565 | CHRISTOPHER ALLAN HOLLIS | ADDRESS REDACTED | | | BTC 1.29713876265463<br>MATIC 3.14961585008128 | | |
| 3.1.104566 | CHRISTOPHER ALLAN WILSON | ADDRESS REDACTED | | | BNB 0.025<br>BTC 0.154284875397986<br>USDC 3.15399200237968 | | |
| 3.1.104567 | CHRISTOPHER ALLEN | ADDRESS REDACTED | | | BCH 0.00151295274357695<br>CEL 1.1378542087645 | | |
| 3.1.104568 | CHRISTOPHER ALLEN | ADDRESS REDACTED | | | BTC 0.000001098167740419<br>DOT 0.0457575899084049<br>MATIC 0.466275075887482<br>MCDAI 0.0391768392685004<br>SNX 0.0523969058587307<br>XRP 0.000000284189690807 | | |
| 3.1.104569 | CHRISTOPHER ALLEN | ADDRESS REDACTED | | | BTC 0.297253014006989 | | |
| 3.1.104570 | CHRISTOPHER ALLEN | ADDRESS REDACTED | | | KNC 0.00332355173070119<br>LINK 0.00029008360641682<br>MATIC 0.0806873679278746<br>OMG 0.100046808995985 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.104571 | CHRISTOPHER ALLEN | ADDRESS REDACTED | | | AAVE 0.00657689119561016<br>ADA 71.6552811136974<br>BTC 0.00630525052815518<br>COMP 0.0000232716203488239<br>DOT 33.3302452737723<br>ETH 0.0331191468428486<br>LINK 3.76671022814924<br>MANA 33.4841469608029<br>MATIC 1438.81503257055<br>SNX 0.0942575599207799<br>USDC 21.4308697865452 | | |
| 3.1.104572 | CHRISTOPHER ALLEN | ADDRESS REDACTED | | | AAVE 0.0011647223381328<br>ADA 2090.27272404451<br>BAT 0.258217286653752<br>LINK 0.0143668857532067<br>MANA 1755.5097514991<br>MATIC 6274.35558130148<br>SGB 10397.3892957256<br>SNX 0.0439909244706882<br>UNI 0.00968371838240444<br>XLM 6771.10325193091<br>ZRX 0.401543854104477 | | |
| 3.1.104573 | CHRISTOPHER ALLEN BURDEN | ADDRESS REDACTED | | | BTC 0.000042194264952014<br>COMP 0.000455309128564611<br>DOT 154.718164477627<br>ETH 0.00631265589788395<br>MATIC 1101.92987865636<br>OMG 0.00497912348300413<br>SNX 0.164573589529291 | BTC 0.000000003835753293 | |
| 3.1.104574 | CHRISTOPHER ALLEN CHRISTIAN | ADDRESS REDACTED | | | BTC 0.00129587845789229<br>ETH 0.00150320235669261<br>MANA 110.715065661348<br>SOL 5.76211460798467 | | |
| 3.1.104575 | CHRISTOPHER ALLEN CROTINGER | ADDRESS REDACTED | | | MATIC 101.784271695225<br>SOL 1.97497420124803 | | |
| 3.1.104576 | CHRISTOPHER ALLEN DOYLY | ADDRESS REDACTED | | | BTC 0.0474531022781406<br>CEL 782.12975558985 | | |
| 3.1.104577 | CHRISTOPHER ALLEN GINEZ ENRIQUEZ | ADDRESS REDACTED | | | ADA 0.165339666109396<br>BTC 0.00978736085496771<br>MATIC 67.4524689086197<br>USDC 269.212915091457 | | |
| 3.1.104578 | CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | | | 1INCH 394.783366847088<br>AAVE 6.54883067148905<br>ADA 1232.99086317102<br>AVAX 10.9290535464214<br>BAT 1503.7888259346<br>BCH 0.303029310072888<br>BNT 598.019649703843<br>BTC 0.00249672930646834<br>COMP 7.33209229723391<br>DASH 0.00227635515491796<br>DOT 0.0818865774807109<br>ETC 48.2721618048954<br>ETH 0.365070152338198<br>LINK 0.0183568799437436<br>LPT 11.4591978609625<br>LTC 0.000941786142847818<br>MANA 0.0344520931762885<br>MATIC 0.47832696242771<br>MCDAI 0.607582708854161<br>OMG 7.4273291460143<br>SNX 196.646624947125<br>SOL 0.0128702215835411<br>SUSHI 257.582547519285<br>UMA 110.277833245076<br>UNI 14.9091804447843<br>XLM 5463.58508237679<br>XTZ 44.7422896172221<br>ZEC 6.82412565704001 | ADA 246.215524337746<br>AVAX 14.9882129297113<br>BTC 0.00794753092689396<br>DASH 2.70398209444821<br>DOT 2.56039637364545<br>LINK 3.66285787298548<br>LTC 0.628405180056435<br>MANA 113.714937275863<br>MATIC 42.6766460461904<br>MCDAI 312.3147279045<br>SOL 0.0127056086157727 | |
| 3.1.104579 | CHRISTOPHER ALLEN JOHNSON | ADDRESS REDACTED | | | COMP 0.00942950780765982<br>ETH 0.000125141524719785<br>LINK 0.031508619739151<br>MATIC 0.632562526970557 | | |
| 3.1.104580 | CHRISTOPHER ALLEN LAKE | ADDRESS REDACTED | | | BTC 0.00111180516354298<br>DOT 95.2830580113131<br>MATIC 1022.61697614094<br>USDC 15.0239502730973 | | |
| 3.1.104581 | CHRISTOPHER ALLEN LEAP | ADDRESS REDACTED | | | ADA 4927.76613569923<br>AVAX 69.3605393561746<br>DOT 77.0024405893832<br>LINK 312.324758909992<br>SOL 48.8258869091092 | ADA 1239.800339<br>AVAX 12.21922806<br>CEL 47.6447792351343<br>DOT 64.9359276126<br>LINK 82.62261725<br>SOL 11.633251636 | |
| 3.1.104582 | CHRISTOPHER ALLEN OLSON | ADDRESS REDACTED | | | | ADA 370.09<br>ETH 0.22862233<br>LTC 1.997<br>SOL 3.72625<br>XLM 1198.79 | |
| 3.1.104583 | CHRISTOPHER ALLEN SAMPLE | ADDRESS REDACTED | | | BTC 1.01655461334391<br>ETH 0.000785698702994668<br>USDC 0.0133940209335691 | BTC 0.0941799795547259<br>ETH 0.000002451398066281<br>SOL 0.000075366<br>USDC 0.00722829814653409 | |
| 3.1.104584 | CHRISTOPHER ALLEN SEYMOUR | ADDRESS REDACTED | | | BTC 0.149914061675253<br>ETH 3.92969541085382 | | |
| 3.1.104585 | CHRISTOPHER ALLEN SOLER | ADDRESS REDACTED | | | BTC 0.0133382946801861<br>ETH 4.3762318380941<br>USDC 0.752700948672592 | USDC 654.959062647414 | |
| 3.1.104586 | CHRISTOPHER ALLEVA | ADDRESS REDACTED | | | BTC 0.0137277032584413 | | |
| 3.1.104587 | CHRISTOPHER ALLISON | ADDRESS REDACTED | | | MATIC 89.5584839023966 | | |
| 3.1.104588 | CHRISTOPHER ALM | ADDRESS REDACTED | | | BTC 0.140481659130373<br>ETH 0.212603436847663<br>GUSD 1639.50378024194<br>LINK 4.22773860149901<br>LTC 0.587228800984481<br>MATIC 270.521416545548<br>XLM 191.736570640176 | | |
| 3.1.104589 | CHRISTOPHER ALMONTE | ADDRESS REDACTED | | | BTC 0.000319145899486639<br>USDC 11.095425074217 | | |
| 3.1.104590 | CHRISTOPHER ALONZO | ADDRESS REDACTED | | | BTC 0.000510771735087519<br>ETH 0.308212011590956<br>MATIC 1.07703289262831<br>USDC 0.493036513341239<br>USDT ERC20 852.336553270449 | | |
| 3.1.104591 | CHRISTOPHER ALSPACH | ADDRESS REDACTED | | | BTC 0.00264760073377078 | | |
| 3.1.104592 | CHRISTOPHER ALUOTTO | ADDRESS REDACTED | | | ADA 5101.42704844459<br>BTC 0.0278930679734551<br>ETH 1.01437735945107<br>MATIC 2048.79754816581<br>USDC 28.1175279138084 | USDC 19730.1613756257 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.104593 | CHRISTOPHER ALVARENGA | ADDRESS REDACTED | | | BTC 0.000054306541408086<br>EOS 0.143231375803562<br>LINK 0.0254800110053736<br>LTC 0.00156547468410718<br>USDC 0.23683198012056 | | |
| 3.1.104594 | CHRISTOPHER ALVAREZ | ADDRESS REDACTED | | | ADA 394.404691777683<br>BTC 0.0107231245139098<br>USDC 262.712203125418 | | |
| 3.1.104595 | CHRISTOPHER ALVAREZ | ADDRESS REDACTED | | | ADA 0.163368470917757<br>BTC 0.0312060407616577<br>ETH 1.43607218942<br>USDC 95.1381033169923 | | |
| 3.1.104596 | CHRISTOPHER AMATORE | ADDRESS REDACTED | | | BTC 0.00204535185365212<br>USDC 76.5871009775507 | | |
| 3.1.104597 | CHRISTOPHER AMIN | ADDRESS REDACTED | | | AAVE 0.00210184068523477<br>ETH 0.000182682345209993<br>MCDAI 42.7211522826326 | | |
| 3.1.104598 | CHRISTOPHER AMIOT | ADDRESS REDACTED | | | BTC 0.000006026795668968 | | |
| 3.1.104599 | CHRISTOPHER AMPHLETT | ADDRESS REDACTED | | | BAT 0.602641677173247<br>BTC 0.0267673858418593<br>CEL 589.424525124955<br>DOT 0.0595895193453514<br>EOS 0.0424577885695302<br>LINK 0.0508747032188351<br>LTC 1.02661610772504<br>USDC 1614.672059<br>UST 100.254729731524<br>XLM 0.417239760074394 | | |
| 3.1.104600 | CHRISTOPHER AND ELIZABETH MULLIN | ADDRESS REDACTED | | | ETH 1.05636766379979 | | |
| 3.1.104601 | CHRISTOPHER ANDAYA | ADDRESS REDACTED | | | BTC 0.00000140502187506<br>GUSD 5.64285679370948<br>USDC 0.16808122678342 | | |
| 3.1.104602 | CHRISTOPHER ANDERSON | ADDRESS REDACTED | | | ADA 3220.3964229872<br>BTC 0.79316189612453<br>DOT 0.0436960557818489<br>ETH 5.27715564479684<br>LINK 100.33338415558 | | |
| 3.1.104603 | CHRISTOPHER ANDERSON | ADDRESS REDACTED | | | BTC 0.0256593411457409<br>COMP 0.178389338409593<br>MATIC 48.8689519099001<br>ZRX 72.806976004811 | | |
| 3.1.104604 | CHRISTOPHER ANDERSON | ADDRESS REDACTED | | | CEL 1.06545389919669 | | |
| 3.1.104605 | CHRISTOPHER ANDERSON | ADDRESS REDACTED | | | CEL 1.09171892969469 | | |
| 3.1.104606 | CHRISTOPHER ANDERSON | ADDRESS REDACTED | | | AAVE 0.00308486811248524<br>ADA 1.42784754468345<br>AVAX 0.0518845225795692<br>BTC 0.000239926868363589<br>ETH 0.000013207407969982<br>GUSD 0.00860302407896665<br>LUNC 0.036761666007216<br>MATIC 2.0211074382013<br>SOL 0.0233833117001049<br>UNI 0.00010168990602282 | BTC 0.000000007718570303 | |
| 3.1.104607 | CHRISTOPHER ANDERSSON | ADDRESS REDACTED | | | BTC 0.158193812965383<br>CEL 434.295601816567<br>ETH 4.26550654595731<br>LTC 16.5234018675705 | | |
| 3.1.104608 | CHRISTOPHER ANDREI | ADDRESS REDACTED | | | BTC 0.0000374667723829099<br>ETH 0.000374353863769412<br>USDC 2.03396990900773 | | BTC 0.000000386399197455<br>ETH 0.000000470480091856<br>USDC 0.000000268337010957 |
| 3.1.104609 | CHRISTOPHER ANDREW | ADDRESS REDACTED | | | BTC 0.40165850068033<br>ETH 2.83797581048247<br>MATIC 1178.12779105532<br>SOL 22.1410537647083 | | |
| 3.1.104610 | CHRISTOPHER ANDREW | ADDRESS REDACTED | | | BTC 0.0950659662343426<br>CEL 117.229703022995<br>XRP 2316.138388 | | |
| 3.1.104611 | CHRISTOPHER ANDREW ADAMS | ADDRESS REDACTED | | | BTC 0.000001514075036795<br>USDC 0.634254362426156 | | |
| 3.1.104612 | CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | | | BTC 0.000002149328799504<br>ETH 0.000196700592615697<br>LINK 0.309914260559835<br>USDC 1.63912735585545 | BTC 0.000000739568634588<br>ETH 0.000000164877152926<br>LINK 0.000000167490049047<br>USDC 0.000000177119433338 | |
| 3.1.104613 | CHRISTOPHER ANDREW HANNON | ADDRESS REDACTED | | | BTC 0.000000002148455797<br>DOGE 0.000015013439528645<br>ETH 0.000203023887702434<br>MATIC 0.000777818649372817<br>USDC 0.00104906516332645 | BTC 0.000001878887448843<br>DOGE 0.157684150355002<br>ETH 0.000000592416336522<br>MATIC 0.575711983388678<br>USDC 0.550497079475499 | |
| 3.1.104614 | CHRISTOPHER ANDREW HUGHES | ADDRESS REDACTED | | | BTC 0.00431383389619843<br>CEL 0.0193395328991319<br>ETH 0.261246024049975<br>MATIC 206.86357523284<br>USDC 27.2366988951424 | | |
| 3.1.104615 | CHRISTOPHER ANDREW LOSACCO | ADDRESS REDACTED | | | BAT 0.000006947126940627<br>BTC 0.000118629874328604<br>CEL 0.0018195517614339<br>DASH 0.000000039989630042<br>ETH 0.0000750956138758469<br>LINK 0.383859461223204<br>MATIC 3.05115168339479<br>OMG 0.000000151023296256<br>USDC 0.00343255083683795 | BAT 0.0549934622480196<br>BTC 0.000000007099626264<br>CEL 2.2080588352995<br>DASH 0.000181714998299081<br>OMG 0.00239240299080244 | |
| 3.1.104616 | CHRISTOPHER ANDREW MARTZ | ADDRESS REDACTED | | | BTC 0.0133628370833811<br>CEL 504.669581414702 | | |
| 3.1.104617 | CHRISTOPHER ANDREW WERNET | ADDRESS REDACTED | | | ETH 0.00162054073708918 | | |
| 3.1.104618 | CHRISTOPHER ANDREWS | ADDRESS REDACTED | | | ADA 0.141492247483748<br>BTC 0.000000009690730639<br>CEL 15.2659945193202<br>DOT 0.0616894242897214<br>MATIC 0.0033352886981726 | | |
| 3.1.104619 | CHRISTOPHER ANGE | ADDRESS REDACTED | | | BTC 0.000000006034607762<br>USDC 0.000000981949074018 | | |
| 3.1.104620 | CHRISTOPHER ANGER | ADDRESS REDACTED | | | ADA 46.188157<br>BTC 0.00106926371547266<br>CEL 0.968190703758333<br>DOT 17.2437200388664<br>LUNC 0.00187989169617953<br>XLM 163.907799620291<br>XRP 31.7535601415343 | | |
| 3.1.104621 | CHRISTOPHER ANING | ADDRESS REDACTED | | | CEL 2093.77141647347 | | |
| 3.1.104622 | CHRISTOPHER ANIOL | ADDRESS REDACTED | | | ADA 84.6751801603634<br>ETH 0.00160185882740723<br>XRP 87.551263 | | |
| 3.1.104623 | CHRISTOPHER ANNABLE | ADDRESS REDACTED | | | BTC 0.00928979139422135<br>ETH 0.0724027961164277 | | |
| 3.1.104624 | CHRISTOPHER ANNEN | ADDRESS REDACTED | | | BTC 0.00802275853886567<br>ETH 0.183854271416148 | | |
| 3.1.104625 | CHRISTOPHER ANNOUZA | ADDRESS REDACTED | | | BTC 0.000196955717162063 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.104626 | CHRISTOPHER ANTAKI | ADDRESS REDACTED | | | BTC 0.00129122867899744<br>USDC 1095.62038762352<br>XLM 3420.00577595566 | | |
| 3.1.104627 | CHRISTOPHER ANTAL | ADDRESS REDACTED | | | ADA 0.10613650521429<br>AVAX 0.00168212735892333<br>BTC 0.0000025465349831 62<br>ETH 0.000056036068534501<br>MATIC 0.0602866617922134 | | |
| 3.1.104628 | CHRISTOPHER ANTHONY BARRETO | ADDRESS REDACTED | | | BTC 0.000456082564320538<br>CEL 253.794850892082<br>SGB 0.000990158912921357<br>USDT ERC20 1.53406598171698<br>XRP 0.00799854060353333 | | |
| 3.1.104629 | CHRISTOPHER ANTHONY GIMENEZ | ADDRESS REDACTED | | | BTC 0.112221084417827 | | BTC 0.00161838485191778 |
| 3.1.104630 | CHRISTOPHER ANTHONY JOHNSON | ADDRESS REDACTED | | | ADA 53.5432651184174<br>BTC 0.00121978783551371<br>DOGE 546.48676673655<br>DOT 2.76883876446599<br>SOL 0.477783410934164 | DOGE 338.32726309<br>LUNC 1.03<br>SOL 0.453 | |
| 3.1.104631 | CHRISTOPHER ANTHONY MARTIN | ADDRESS REDACTED | | | | BTC 0.00162485376316131<br>ETH 1 | |
| 3.1.104632 | CHRISTOPHER ANTHONY MARZILLI | ADDRESS REDACTED | | | BTC 0.00215259473176736<br>CEL 176.441967479191<br>MATIC 408.63322513681<br>USDC 1012.71506124605 | BTC 0.000000619389316217 | |
| 3.1.104633 | CHRISTOPHER ANTHONY SINGH | ADDRESS REDACTED | | | | CEL 938.9629 | |
| 3.1.104634 | CHRISTOPHER ANTHONY TROXELL | ADDRESS REDACTED | | | BTC 0.000015199081176747<br>ETH 0.00151001867170364 | BTC 0.00000014492078632 | |
| 3.1.104635 | CHRISTOPHER ANTONAKIS | ADDRESS REDACTED | | | BTC 0.141527522128881<br>ETH 1.74448001016713<br>USDC 0.00262404326368105<br>XRP 0.363746266803791 | | |
| 3.1.104636 | CHRISTOPHER ANTONIO GUERRA | ADDRESS REDACTED | | | BTC 0.0181907533263027<br>CEL 172.479691263847<br>DOGE 78.1047158513305<br>DOT 11.2316140924299<br>ETH 0.13369753699163<br>LTC 0.16727338655472<br>SNX 12.0700172841283<br>SOL 1.70795272509594<br>USDC 0.006622<br>USDT ERC20 137.51635 | | |
| 3.1.104637 | CHRISTOPHER ANTONIO PIMENTEL | ADDRESS REDACTED | | | BTC 0.0000846305094551919<br>ETH 0.00154162971046414<br>MATIC 1.85346111415093<br>SOL 0.0332718575248086<br>USDC 2.39524067363575 | BTC 0.00340796875262038<br>ETH 0.000005740157037932<br>SOL 0.000009098625802144 | |
| 3.1.104638 | CHRISTOPHER ANTOUN | ADDRESS REDACTED | | | BTC 0.0002888<br>CEL 0.221900734601238 | | |
| 3.1.104639 | CHRISTOPHER APP | ADDRESS REDACTED | | | AAVE 1.03762140857402<br>BNT 0.258639719070663<br>BTC 0.513727170093508<br>ETH 3.11837846035136<br>MANA 0.300158419413524<br>MATIC 3218.04377104919<br>PAXG 1.30950312082302<br>UMA 0.0283911915059823 | | |
| 3.1.104640 | CHRISTOPHER APPLE | ADDRESS REDACTED | | | USDT ERC20 106.32293937278 | | USDT ERC20 0.000001350527248431 |
| 3.1.104641 | CHRISTOPHER APREA | ADDRESS REDACTED | | | BNB 0.00129634002979686<br>BTC 0.1461124094<br>ETH 6.40370217966648<br>USDC 0.374815424344025 | | |
| 3.1.104642 | CHRISTOPHER AQUINO | ADDRESS REDACTED | | | ADA 0.00000080221930841<br>BCH 0.000442914554324703<br>BNB 0.000000007377150057<br>BTC 0.000000007600961195<br>CEL 0.960002980640629<br>DASH 0.000008985945514152<br>EOS 0.00814050607176118<br>ETH 0.000729124149811273<br>LTC 0.00223557882842412<br>LUNC 0.0030029027442384<br>SGB 0.00276173283810634<br>USDT ERC20 0.000000099764996655<br>XLM 0.00000001650137707<br>XRP 0.000000274971453007 | | |
| 3.1.104643 | CHRISTOPHER ARALDI | ADDRESS REDACTED | | | LINK 2.69444654077069 | | |
| 3.1.104644 | CHRISTOPHER ARAYA HIDALGO | ADDRESS REDACTED | | | AAVE 0.11677824002305<br>BTC 0.00430060992486402<br>CEL 0.319295223647756<br>DOT 11.4629430548216<br>ETH 10.3318622343195<br>MANA 0.0072497331963043<br>SNX 0.0201301708048704<br>UNI 3.40325718207135<br>USDC 0.365339104873834<br>USDT ERC20 8.25008077232399<br>XRP 73.2645450072382 | | |
| 3.1.104645 | CHRISTOPHER ARBAUGH | ADDRESS REDACTED | | | ADA 3444.93635241235<br>BTC 0.0506289330487882<br>DOT 89.7138248928918<br>ETH 1.18840302520705<br>MANA 0.0163807778247108<br>MATIC 2378.46904497559<br>USDC 0.274399372276115 | | |
| 3.1.104646 | CHRISTOPHER ARCHER | ADDRESS REDACTED | | | BTC 0.000570419076612675<br>TUSD 18.5857061031326 | | |
| 3.1.104647 | CHRISTOPHER ARD | ADDRESS REDACTED | | | ADA 0.142457845067245 | | |
| 3.1.104648 | CHRISTOPHER ARGIRO | ADDRESS REDACTED | | | BTC 0.00119588027986504 | | |
| 3.1.104649 | CHRISTOPHER ARGUELLO JR | ADDRESS REDACTED | | | BTC 0.000029807493156641<br>ETH 0.00131428152860128 | | |
| 3.1.104650 | CHRISTOPHER ARMANDO VELTRI | ADDRESS REDACTED | | | BTC 0.000121912194314647<br>CEL 50.5209245237791<br>EOS 827.874688232984<br>ETH 0.00364606187850132<br>LINK 241.768021657397<br>LTC 0.000000002404277269<br>LUNC 6.00786572096706<br>MATIC 1057.1273390198<br>SGB 766.098161429201<br>SNX 119.444770431038<br>USDC 1.38270359627321<br>USDT ERC20 41.5853779735496<br>XLM 10236.6376953115<br>XRP 13.7497791758605 | | |
| 3.1.104651 | CHRISTOPHER ARNAL | ADDRESS REDACTED | | | BTC 0.0137703007713374<br>CEL 43.4122958086755<br>ETH 0.227089666003024<br>USDT ERC20 430.198338869742 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.104652 | CHRISTOPHER ARNER | ADDRESS REDACTED | | | ADA 0.000150841003110009<br>BTC 0.000001042209208281<br>ETH 0.00000093324873594<br>MATIC 0.000124323569798173<br>USDC 0.00185152624137907 | ADA 0.422280592075694<br>BTC 0.000000005530284844<br>ETH 0.000004806842863498<br>MATIC 0.0722769247264008<br>USDC 0.000000441740101593 | |
| 3.1.104653 | CHRISTOPHER ARNESON | ADDRESS REDACTED | | | BTC 0.155060413248403<br>ETH 1.79609107092266<br>USDC 2141.41688606378 | | |
| 3.1.104654 | CHRISTOPHER ARNOLD | ADDRESS REDACTED | | | BTC 0.0815264877727122<br>CEL 1.25419584960221<br>EOS 119.058284260948<br>ETH 0.551495051437294<br>PAXG 1.00482813645628<br>SNX 20.7038056613759<br>USDC 18648.6529271212<br>XLM 2336.78709466207 | | |
| 3.1.104655 | CHRISTOPHER ARNOLD | ADDRESS REDACTED | | | ADA 1104.89520308192<br>BTC 0.00229774866193135<br>ETH 5.71729917721152<br>MATIC 1866.42697691052 | | |
| 3.1.104656 | CHRISTOPHER AROMIN | ADDRESS REDACTED | | | BTC 0.00395700384011821 | | |
| 3.1.104657 | CHRISTOPHER ARRIOLA | ADDRESS REDACTED | | | BTC 0.000366547267998719<br>CEL 1.09945500998105<br>USDC 1181.95448974715 | | |
| 3.1.104658 | CHRISTOPHER ARTHUR CUDDIHY | ADDRESS REDACTED | | | BTC 0.014519166905274<br>ETH 25.14915462375 | | |
| 3.1.104659 | CHRISTOPHER ARTRY | ADDRESS REDACTED | | | BTC 0.000000003404091062<br>CEL 0.564924327678262<br>COMP 0.0472491658751882<br>EOS 0.0086354040781924<br>SGB 92.296010943233<br>TUSD 0.333762201702514<br>UNI 0.00131304176208284<br>XRP 0.155181491544734 | | |
| 3.1.104660 | CHRISTOPHER ASHE | ADDRESS REDACTED | | | CEL 0.00465126480052643<br>USDT ERC20 0.217943169007642 | | |
| 3.1.104661 | CHRISTOPHER ASHER HOLMES | ADDRESS REDACTED | | | BTC 0.149847009825563 | BTC 0.116388431845036 | |
| 3.1.104662 | CHRISTOPHER ASHTON | ADDRESS REDACTED | | | BTC 0.000001960387006097<br>COMP 0.00003007387418307<br>ETH 0.00270129407734417<br>MATIC 0.977033171208401<br>XLM 0.0225066881890466 | | |
| 3.1.104663 | CHRISTOPHER ASTILL | ADDRESS REDACTED | | | BTC 0.423943918017958<br>ETH 0.00335657180329749<br>MATIC 1.27756610035539<br>SOL 142.756904090653<br>USDC 1.09422921348699<br>USDT ERC20 1265.40106978962 | | |
| 3.1.104664 | CHRISTOPHER ATHERTON | ADDRESS REDACTED | | | BCH 0.00044179<br>BTC 0.000021670464925694<br>CEL 11.4143482941516 | | |
| 3.1.104665 | CHRISTOPHER ATKINS | ADDRESS REDACTED | | | ADA 14.1010790819545<br>XLM 277.622708359962 | | |
| 3.1.104666 | CHRISTOPHER ATKINS | ADDRESS REDACTED | | | ADA 0.367894051952236<br>BTC 0.00304636679293478<br>CEL 2.11330990103195<br>LINK 0.0641925789812226<br>LUNC 0.0582760104443728<br>MATIC 6.93603364196789<br>XRP 0.743828524780448 | | |
| 3.1.104667 | CHRISTOPHER ATKINSON | ADDRESS REDACTED | | | BTC 0.0121382832334898<br>ETH 1.91649458980655<br>USDC 2045.55453966465<br>UST 280.627558404831 | | |
| 3.1.104668 | CHRISTOPHER ATKINSON | ADDRESS REDACTED | | | BTC 0.00126789666153701<br>ETH 0.787602662733515<br>LINK 23.9953654063896<br>MANA 25.061721914228<br>XLM 443.91176979179 | | |
| 3.1.104669 | CHRISTOPHER ATTERIDGE | ADDRESS REDACTED | | | AAVE 0.00420734690984863<br>ADA 4.00267018933641<br>BTC 0.000358130181561249<br>COMP 0.00385654414568976<br>DOT 0.390809676319296<br>ETH 0.00633961594276731<br>LINK 0.11045274034807<br>LTC 0.00338011249999158<br>MATIC 8.57311736061172<br>OMG 0.203487900424432<br>SNX 0.754494506717958<br>UNI 0.0894887094599311<br>XLM 1.03767609328283 | | |
| 3.1.104670 | CHRISTOPHER AU | ADDRESS REDACTED | | | BTC 0.00136226882673266<br>GUSD 420.911354196375 | GUSD 2500 | |
| 3.1.104671 | CHRISTOPHER AUGST | ADDRESS REDACTED | | | BTC 0.148629930283796<br>MATIC 1108.04519499819 | | |
| 3.1.104672 | CHRISTOPHER AULIA | ADDRESS REDACTED | | | ADA 215.188489481451<br>BSV 1.02377650366606<br>BTC 0.212441970938201<br>CEL 0.0384527567862907<br>ETH 1.06799088277487<br>LINK 4.49972791006905<br>MANA 492.360550599307<br>MCDAI 31.8133884887543<br>XRP 429.167529229988 | | |
| 3.1.104673 | CHRISTOPHER AUSTIN KEELIN | ADDRESS REDACTED | | | CEL 0.0781057179652179 | | |
| 3.1.104674 | CHRISTOPHER AUSTIN VEGA-SPERO | ADDRESS REDACTED | | | ADA 33.445114114854<br>AVAX 0.588326811568896<br>BTC 0.0204780604331326<br>DOT 2.57027963944022<br>ETH 0.568146267063473<br>SOL 0.51162615089629<br>USDC 101.13348341794 | | |
| 3.1.104675 | CHRISTOPHER AUSTIN WODKIEWICZ | ADDRESS REDACTED | | | BTC 0.0000125990088531459 | BTC 0.000000207053082769 | |
| 3.1.104676 | CHRISTOPHER AVALOS | ADDRESS REDACTED | | | ADA 4.18949316476257<br>BTC 0.000001040487936796<br>USDC 2.18615888001055 | | |
| 3.1.104677 | CHRISTOPHER AVELLINO | ADDRESS REDACTED | | | BTC 0.000001707456348152<br>CEL 1.7349825526156<br>XRP 0.176531039341492 | | |
| 3.1.104678 | CHRISTOPHER AVERY | ADDRESS REDACTED | | | CEL 0.224205264265695 | | |
| 3.1.104679 | CHRISTOPHER AVILA | ADDRESS REDACTED | | | BTC 0.000001298653518999<br>CEL 0.323693695133089<br>ETH 0.000047665533563598<br>MATIC 0.00313149591555747 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.104680 | CHRISTOPHER AYAZI | ADDRESS REDACTED | | | ADA 4.29603417506411<br>BTC 0.000000158445880331<br>DOT 0.413299342105684<br>ETH 0.00588299994858881<br>LINK 0.0186117563163658<br>MATIC 9.2072657038568<br>SOL 0.112314393280386 | ADA 0.00633252671670087<br>BTC 0.438035880872271<br>DOT 0.00062275169553811<br>ETH 6.05083856622123<br>LINK 0.000876747182090971<br>MATIC 0.00727251927100489<br>SOL 0.000082492772537691 | |
| 3.1.104681 | CHRISTOPHER AYDAM | ADDRESS REDACTED | | | ETH 0.00013307634171962 | | |
| 3.1.104682 | CHRISTOPHER AZZARELLO | ADDRESS REDACTED | | | USDC 0.151695737124054 | | |
| 3.1.104683 | CHRISTOPHER B FLINDERS | ADDRESS REDACTED | | | ADA 1715.03386692945<br>BTC 10.5422501233879<br>DASH 35.2762680014731<br>DOT 0.071168268848086<br>ETH 106.280520969038<br>SOL 32.8877283448446<br>USDC 37.1628028475714 | ADA 8.438436<br>USDC 2.480321 | |
| 3.1.104684 | CHRISTOPHER BABA | ADDRESS REDACTED | | | ADA 22.6116278754197<br>BTC 0.000415325507979054<br>ETH 0.0173920593814011<br>MCDAI 31.7949853270227 | ADA 0.000000792908085475<br>BTC 0.000000009861540601<br>ETH 0.000000524578804247 | |
| 3.1.104685 | CHRISTOPHER BABAIAN | ADDRESS REDACTED | | | BTC 0.00401406277556178<br>CEL 9.18689463683846<br>ETH 0.11511283 | | |
| 3.1.104686 | CHRISTOPHER BABIJ | ADDRESS REDACTED | | | ETH 0.0013420285784995<br>MATIC 0.759189757206048 | | |
| 3.1.104687 | CHRISTOPHER BACK | ADDRESS REDACTED | | | ADA 225.796422986787<br>AVAX 51.3829822204017<br>BTC 0.101976680211158<br>CEL 1134.05397459388<br>ETH 2.01210315340963<br>LTC 3.0976697578852<br>USDC 0.670744036826572 | | |
| 3.1.104688 | CHRISTOPHER BACKHOUSE | ADDRESS REDACTED | | | AAVE 0.000847715207955746<br>BAT 0.180199327146963<br>BCH 0.000220921732359229<br>BNT 0.0497581352771162<br>BTC 0.000000008246128321<br>CEL 107.206461463269<br>COMP 0.000379103995803513<br>DASH 1.30034757988088<br>DOT 0.0159978195034142<br>KNC 0.0514128827298462<br>MATIC 1.03618009365633<br>SNX 0.0567313199565711<br>UMA 0.0103394739486374<br>UNI 0.00768393999324199<br>USDT ERC20 0.524942725781582<br>ZEC 0.000858266755366485 | | |
| 3.1.104689 | CHRISTOPHER BAER | ADDRESS REDACTED | | | BTC 0.000132149186345309 | | |
| 3.1.104690 | CHRISTOPHER BAEZ-WINKELMAN | ADDRESS REDACTED | | | BTC 0.004845545754006<br>MCDAI 31.8032561536173<br>USDC 82859.7672010017 | | USDC 250 |
| 3.1.104691 | CHRISTOPHER BAGGETT | ADDRESS REDACTED | | | BTC 0.000161367989566769<br>LTC 0.00222268175232717 | | |
| 3.1.104692 | CHRISTOPHER BAILEY | ADDRESS REDACTED | | | ADA 232.64166628853<br>BTC 0.00585878994921534<br>DOGE 10961.8921888629<br>ETH 1.07923885194014<br>MATIC 199.753993244561 | | |
| 3.1.104693 | CHRISTOPHER BAILEY | ADDRESS REDACTED | | | BTC 0.000005458537431702<br>ETH 0.000406358897704553<br>SOL 0.00807631378153544<br>USDC 3.99899826845617<br>USDT ERC20 0.34695027065015 | | |
| 3.1.104694 | CHRISTOPHER BAIRD | ADDRESS REDACTED | | | ADA 232.416364605127<br>AVAX 0.887959748462827<br>BTC 0.000007535066932188<br>MATIC 22.8930823221184<br>SNX 5.10330456021428<br>USDC 1.10808392530479<br>XLM 121.332498774209 | | BTC 0.000000005205578762 |
| 3.1.104695 | CHRISTOPHER BAKER | ADDRESS REDACTED | | | ADA 1.3798582054811<br>BTC 0.000056194076673402<br>CEL 0.689467547806221<br>ETH 0.00180069880649127<br>LTC 1.48936178813811<br>XRP 0.356449606361068 | | |
| 3.1.104696 | CHRISTOPHER BAKER | ADDRESS REDACTED | | | ADA 0.124615880037543<br>BTC 0.000023559814898566<br>GUSD 6.91009291007685<br>USDC 1.20123672975036 | | |
| 3.1.104697 | CHRISTOPHER BAKER | ADDRESS REDACTED | | | BTC 0.000000003288540433<br>CEL 0.00244587203076512<br>USDC 1.66219297277668 | | |
| 3.1.104698 | CHRISTOPHER BAKER | ADDRESS REDACTED | | | ADA 3264.33069713665<br>BTC 0.00221645606023173<br>ETH 0.530255429264099<br>MATIC 1871.78887899495<br>USDC 449.951844981662 | | |
| 3.1.104699 | CHRISTOPHER BALANGYAO | ADDRESS REDACTED | | | BTC 0.0086164676820369<br>CEL 6.00398858074771<br>ETH 0.137344323569406<br>LUNC 500 | | |
| 3.1.104700 | CHRISTOPHER BALDWIN | ADDRESS REDACTED | | | BTC 0.550532473267086<br>ETH 5.89479137571347<br>LINK 226.806237176152<br>MATIC 1995.12030935957<br>USDC 0.100001631715437 | BTC 0.00046797 | |
| 3.1.104701 | CHRISTOPHER BALL | ADDRESS REDACTED | | | ADA 399.626749099764<br>AVAX 6.1338869482017<br>BTC 0.00896243471627682<br>DOT 0.0224744182803506<br>ETH 0.00024895110919188<br>MATIC 227.230992655203<br>USDC 0.435458335134365<br>USDT ERC20 0.105584425089499 | AVAX 1.13765642775881 | |
| 3.1.104702 | CHRISTOPHER BALL | ADDRESS REDACTED | | | BTC 0.000116536033882518<br>ETH 0.000009107077835477<br>USDC 4.0509645370815 | | |
| 3.1.104703 | CHRISTOPHER BALL | ADDRESS REDACTED | | | ADA 0.321607183462994<br>BTC 0.000076167000979096<br>ETH 0.480438753174324<br>MATIC 161.520830617978 | ADA 0.000453929643500742<br>BTC 0.000000004783984614 | |
| 3.1.104704 | CHRISTOPHER BALLENTINE | ADDRESS REDACTED | | | BTC 0.000018373948630928<br>LINK 0.0163791808388357<br>SNX 0.0951135829874283 | | |
| 3.1.104705 | CHRISTOPHER BALL-WHITFIELD | ADDRESS REDACTED | | | ADA 80.6587610649041 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.104706 | CHRISTOPHER BALTIMORE | ADDRESS REDACTED | | | BCH 0.00186702390875507<br>BTC 0.000000152619313677<br>ETH 0.000017218426748594<br>LTC 0.0000773835215862259 | | |
| 3.1.104707 | CHRISTOPHER BANDRE | ADDRESS REDACTED | | | BTC 0.00492023793827223<br>COMP 0.0141472611254806 | | |
| 3.1.104708 | CHRISTOPHER BANKA | ADDRESS REDACTED | | | BTC 0.000010889721755902 | | |
| 3.1.104709 | CHRISTOPHER BANKARD | ADDRESS REDACTED | | | BTC 0.000004499445516474 | | |
| 3.1.104710 | CHRISTOPHER BANKS | ADDRESS REDACTED | | | BTC 0.000002272344151732<br>BUSD 0.0247368864411419<br>ETH 0.00146569545773874<br>LINK 0.494705180978148<br>USDC 47.7733763379795<br>USDT ERC20 3.35464846540893 | | |
| 3.1.104711 | CHRISTOPHER BANYARD | ADDRESS REDACTED | | | DOT 0.0120535167863591<br>ETH 0.000078202105357972 | | |
| 3.1.104712 | CHRISTOPHER BARBAROSSA | ADDRESS REDACTED | | | BTC 0.000082416537728758<br>ETH 0.000745396934376173<br>TAUD 0.0223813881396765<br>USDC 18272.526782223 | | |
| 3.1.104713 | CHRISTOPHER BARBER | ADDRESS REDACTED | | | GUSD 0.0299131421973973<br>SNX 0.0165300703596173<br>USDC 0.0149750910613287 | | GUSD 0.00672020892871131<br>USDC 0.000000166348262508 |
| 3.1.104714 | CHRISTOPHER BAREFORD | ADDRESS REDACTED | | | BNB 0.00417214866633367<br>CEL 0.00040294320238434<br>DOT 0.00399322306392521<br>ETH 0.0000299544680219289<br>LINK 0.0166335436631211<br>LUNC 0.102235430268831 | | |
| 3.1.104715 | CHRISTOPHER BARFIELD | ADDRESS REDACTED | | | BTC 0.000876640802328496<br>XLM 168.01811210334 | | |
| 3.1.104716 | CHRISTOPHER BARI | ADDRESS REDACTED | | | AAVE 7.877<br>BTC 0.000000754184872796<br>CEL 253.990839460383 | | |
| 3.1.104717 | CHRISTOPHER BARKLEY | ADDRESS REDACTED | | | ADA 353.652606105317<br>BTC 0.00142848483038325<br>ETH 0.000000076219281396<br>LTC 0.989617022196311<br>MATIC 49.139456964841<br>XLM 319.05430377643 | | |
| 3.1.104718 | CHRISTOPHER BARKLEY | ADDRESS REDACTED | | | ADA 0.360498611902305<br>BTC 0.000894831683146232<br>DOT 0.0125786168640849<br>ETC 0.00236961846161541<br>LINK 0.0143778020407024<br>MATIC 0.36685651992437<br>SUSHI 0.0116158959453348 | | |
| 3.1.104719 | CHRISTOPHER BARLEY | ADDRESS REDACTED | | | BTC 1.00375286374045 | | |
| 3.1.104720 | CHRISTOPHER BARLEY | ADDRESS REDACTED | | | BCH 0.0627644089702155<br>CEL 0.069375231477371 | | |
| 3.1.104721 | CHRISTOPHER BARLOG | ADDRESS REDACTED | | | BTC 0.768206846540101<br>ETH 17.6969194051447<br>GUSD 18.7497735382504<br>USDC 5.70899899558163 | BTC 1.22988359<br>ETH 8.262576<br>USDC 0.008 | |
| 3.1.104722 | CHRISTOPHER BARLOW | ADDRESS REDACTED | | | AVAX 0.0555567078378424<br>BTC 0.0138551943969688<br>DOT 0.523936048327869<br>EOS 0.759475015139181<br>ETH 0.0125415751228389<br>LINK 0.0531142298658303<br>LUNC 58.9919477704517<br>MATIC 8.14140482276422<br>USDC 245.079493433807 | | |
| 3.1.104723 | CHRISTOPHER BARNARD | ADDRESS REDACTED | | | ADA 551.30810604348<br>BTC 0.000438407589083383<br>CEL 577.490661966798<br>DOT 28.368628039034<br>ETH 1.97575989927949 | | |
| 3.1.104724 | CHRISTOPHER BARNBROOK | ADDRESS REDACTED | | | CEL 6.04400583925679<br>DOT 0.00013172682724571<br>XLM 0.000000039427530535 | | |
| 3.1.104725 | CHRISTOPHER BARNES | ADDRESS REDACTED | | | BTC 0.00129052199918592<br>COMP 0.269882269464143<br>LINK 50.9757149290334<br>USDC 428.049685892025 | | |
| 3.1.104726 | CHRISTOPHER BARNES | ADDRESS REDACTED | | | ADA 12.8456784155988<br>BCH 0.000438837219491931<br>BTC 0.00000263659371947<br>CEL 1.11201077535047<br>DOT 0.00598833965392936<br>EOS 0.0830719447272987<br>ETH 0.000120891700415013<br>LTC 0.0010827054196138<br>MANA 0.00247439335102441<br>MATIC 0.0784303737118422<br>XTZ 7.59750983349798<br>ZEC 0.0064918667828276 | BTC 0.000000000207050863<br>DOT 0.000000000043662948<br>EOS 0.000082970378626251<br>MATIC 0.76399824<br>ZEC 0.01823839 | |
| 3.1.104727 | CHRISTOPHER BARNES | ADDRESS REDACTED | | | BTC 0.0193465079022555<br>DOT 9.97429592652415<br>ETH 0.0000590982215851399<br>MATIC 66.5764910100369 | | |
| 3.1.104728 | CHRISTOPHER BARNETT | ADDRESS REDACTED | | | BTC 0.000122699387244848<br>LINK 0.0357637947972347<br>SOL 0.0173561366054561<br>USDC 0.896720361420113 | BTC 0.000000001727683767 | |
| 3.1.104729 | CHRISTOPHER BARNUM | ADDRESS REDACTED | | | ADA 218.468813552495<br>BAT 333.716841745279<br>BTC 0.00109719036834001<br>LTC 0.00329454627740429<br>XLM 1026.59080671311 | | |
| 3.1.104730 | CHRISTOPHER BARON | ADDRESS REDACTED | | | BTC 0.0011383944309148<br>ETH 0.0357088081519936 | BTC 0.03520542 | |
| 3.1.104731 | CHRISTOPHER BARR | ADDRESS REDACTED | | | BTC 0.011182457027763<br>USDC 521.777847024616 | | |
| 3.1.104732 | CHRISTOPHER BARRETT | ADDRESS REDACTED | | | CEL 1.11281212765117<br>MATIC 16.2926790802274<br>USDC 0.679697844858354 | | |
| 3.1.104733 | CHRISTOPHER BARRIE | ADDRESS REDACTED | | | BTC 0.0858809636437546<br>CEL 2.1902983877106 | | |
| 3.1.104734 | CHRISTOPHER BARRY | ADDRESS REDACTED | | | BTC 0.00785266974170602<br>ETH 0.000113776928580636 | | |
| 3.1.104735 | CHRISTOPHER BARRY | ADDRESS REDACTED | | | BTC 0.0501255796290411 | | |
| 3.1.104736 | CHRISTOPHER BARRY | ADDRESS REDACTED | | | BCH 1.12189457527312<br>BTC 0.0964310870732055<br>CEL 0.000380119417365117<br>ETH 1.91711999722515<br>LUNC 101.544256501935<br>MATIC 0.00534306133526258<br>USDT ERC20 0.0096922782469018<br>XRP 0.000873717674950546 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.104737 | CHRISTOPHER BARSE | ADDRESS REDACTED | | | BTC 0.00001828274311455<br>ETH 0.000317902647297541 | | |
| 3.1.104738 | CHRISTOPHER BARTLEY | ADDRESS REDACTED | | | BTC 0.0113199971082626 | | |
| 3.1.104739 | CHRISTOPHER BARTON | ADDRESS REDACTED | | | BTC 0.559142876217531<br>DOGE 4792.04845138738<br>ETH 0.343070917823892<br>MANA 236.264137641824<br>MATIC 348.775540781508<br>SOL 5.33907807265104<br>SUSHI 47.0992704835895<br>USDC 0.0509826846202544<br>USDT ERC20 3.85020264554316<br>XLM 0.645576283033126<br>ZRX 0.256476410819265 | BTC 0.003395 | |
| 3.1.104740 | CHRISTOPHER BASILE | ADDRESS REDACTED | | | AAVE 0.000014572502321347<br>BTC 0.00000039609631656<br>ETH 0.000018377895145051<br>LINK 0.00004638109742878<br>MCDAI 0.0710132603646481 | | |
| 3.1.104741 | CHRISTOPHER BASILE | ADDRESS REDACTED | | | BTC 0.000004443398569211<br>USDC 0.283989199390277 | | |
| 3.1.104742 | CHRISTOPHER BASS | ADDRESS REDACTED | | | BAT 112.559969869704 | | |
| 3.1.104743 | CHRISTOPHER BASSETT | ADDRESS REDACTED | | | BTC 0.000171864733968143<br>ETH 0.00129769165721271 | | BTC 0.000000001743917711<br>ETH 1.25867889863179 |
| 3.1.104744 | CHRISTOPHER BASSETT | ADDRESS REDACTED | | | BTC 0.00543772860759324<br>ETH 0.0399876718772457<br>LINK 7.56446609502567<br>LTC 0.168830537830058 | | |
| 3.1.104745 | CHRISTOPHER BASSETT | ADDRESS REDACTED | | | BTC 0.000017437744589263<br>ETC 3.57842245402533<br>ETH 0.000274746141954023<br>LINK 1.00184318699132 | | |
| 3.1.104746 | CHRISTOPHER BASSETT-BOUCHARD | ADDRESS REDACTED | | | ADA 3091.12960331131<br>AVAX 5.12304680287976<br>BTC 0.0205474969889769<br>ETH 4.98517283169224<br>LINK 308.7425819033<br>XLM 3979.29630601087<br>XRP 1026.701976 | | |
| 3.1.104747 | CHRISTOPHER BASSLER | ADDRESS REDACTED | | | BTC 0.0862488239569729<br>USDC 0.330055668088727 | | |
| 3.1.104748 | CHRISTOPHER BATES | ADDRESS REDACTED | | | CEL 1.09302602000957<br>USDC 0.130650229409249 | | |
| 3.1.104749 | CHRISTOPHER BATT | ADDRESS REDACTED | | | BTC 0.00924839666084382 | | |
| 3.1.104750 | CHRISTOPHER BATZ | ADDRESS REDACTED | | | ADA 132.105561865104 | | |
| 3.1.104751 | CHRISTOPHER BAU | ADDRESS REDACTED | | | BTC 0.000875927070156498<br>CEL 0.119571698514931<br>ETH 0.00382319567556876 | | |
| 3.1.104752 | CHRISTOPHER BAUCOM | ADDRESS REDACTED | | | CEL 1.08139234513502 | | |
| 3.1.104753 | CHRISTOPHER BAUER | ADDRESS REDACTED | | | BTC 0.136229152333169<br>MATIC 542.629295175912<br>UNI 21.8639230907204<br>USDT ERC20 212.087864365348 | | |
| 3.1.104754 | CHRISTOPHER BAUNACH | ADDRESS REDACTED | | | BTC 0.000070992310378696 | | |
| 3.1.104755 | CHRISTOPHER BAXLEY | ADDRESS REDACTED | | | USDC 1.50808364842377 | | USDC 0.000000918098649881 |
| 3.1.104756 | CHRISTOPHER BAYLESS | ADDRESS REDACTED | | | BTC 0.000000002301962674<br>CEL 1 | | |
| 3.1.104757 | CHRISTOPHER BEARD | ADDRESS REDACTED | | | ADA 0.137675070808185<br>BTC 0.000001459072374693<br>CEL 0.0129830199814479<br>MATIC 0.217276059441513 | | |
| 3.1.104758 | CHRISTOPHER BEARD | ADDRESS REDACTED | | | ADA 0.00986598208789909<br>BAT 0.0816872783238869<br>BTC 0.000001243438061106<br>CEL 0.0372575848080495<br>KNC 0.00587671946751977<br>MATIC 0.00106122959423574<br>SNX 0.0281312734993989<br>XLM 0.0482509722474017 | | |
| 3.1.104759 | CHRISTOPHER BEASLEY | ADDRESS REDACTED | | | BTC 0.0066616083700372 | | |
| 3.1.104760 | CHRISTOPHER BEATRICE | ADDRESS REDACTED | | | BTC 0.037733195577897<br>CEL 138.523899228271 | | |
| 3.1.104761 | CHRISTOPHER BECCARIA | ADDRESS REDACTED | | | BTC 0.00111679945806916<br>SNX 190.761858993702 | | |
| 3.1.104762 | CHRISTOPHER BECHLER | ADDRESS REDACTED | | | BTC 0.000150122585060831<br>LINK 0.0459143789463837<br>USDC 0.304029784608154 | | |
| 3.1.104763 | CHRISTOPHER BECHTEL | ADDRESS REDACTED | | | BTC 0.000136363489283893<br>ETH 1.98946880405972<br>MATIC 0.00581760961038662<br>USDC 0.00427736649765805 | BTC 0.000000005929209353 | |
| 3.1.104764 | CHRISTOPHER BECK | ADDRESS REDACTED | | | BTC 0.0118659859735066 | | |
| 3.1.104765 | CHRISTOPHER BECKER | ADDRESS REDACTED | | | BTC 0.0342110548662619<br>ETH 1.97100523027665<br>LINK 140.832786763276<br>LTC 0.820642980986226<br>USDC 1.58859648369438 | | |
| 3.1.104766 | CHRISTOPHER BECKER | ADDRESS REDACTED | | | BTC 0.000002803369474936 | | |
| 3.1.104767 | CHRISTOPHER BECKER | ADDRESS REDACTED | | | BTC 0.0152743497319729 | BTC 0.003311 | |
| 3.1.104768 | CHRISTOPHER BECKETT | ADDRESS REDACTED | | | BSV 5.59925763352806<br>BTC 2.07058329399092<br>ETH 0.980441154167707<br>LTC 81.9146540058156 | | |
| 3.1.104769 | CHRISTOPHER BECKMANN | ADDRESS REDACTED | | | BTC 0.000550995374139217 | | |
| 3.1.104770 | CHRISTOPHER BEDARD | ADDRESS REDACTED | | | SNX 0.0397374783793097 | | |
| 3.1.104771 | CHRISTOPHER BEDFORD | ADDRESS REDACTED | | | BTC 0.000467852037290632<br>ETH 6.05955562802666 | | |
| 3.1.104772 | CHRISTOPHER BEEKMAN | ADDRESS REDACTED | | | BTC 0.000000102973301599<br>ETH 0.000017210067655336 | BTC 0.000000055295721874 | |
| 3.1.104773 | CHRISTOPHER BEER | ADDRESS REDACTED | | | BTC 0.000001523363990771<br>ETH 0.0033697100668439 | | |
| 3.1.104774 | CHRISTOPHER BEHARRY-YAMBO | ADDRESS REDACTED | | | GUSD 5.90218260804068 | | |
| 3.1.104775 | CHRISTOPHER BELL | ADDRESS REDACTED | | | BTC 0.000022882129634145<br>CEL 1.13434396252895 | | |
| 3.1.104776 | CHRISTOPHER BELL | ADDRESS REDACTED | | | BTC 0.000045649484684671<br>ETH 0.000326581338314661<br>USDC 0.505835023919584 | | |
| 3.1.104777 | CHRISTOPHER BELLESIA | ADDRESS REDACTED | | | ADA 1147.37426437528<br>BTC 0.109593368223488<br>ETH 11.1980361279777<br>LINK 36.6602220233536<br>USDC 599.632519692075<br>USDT ERC20 4.47844297601019 | BTC 0.0008308<br>ETH 1.500838<br>SOL 0.00003<br>USDT ERC20 65.972 | |
| 3.1.104778 | CHRISTOPHER BELLIS | ADDRESS REDACTED | | | BTC 0.00696531921051237<br>ETH 0.0815427073649165<br>MATIC 21.7241659491185 | | |
| 3.1.104779 | CHRISTOPHER BENEDETTI | ADDRESS REDACTED | | | BTC 0.0212377394951005<br>ETH 0.426539977854954 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.104780 | CHRISTOPHER BENNETT | ADDRESS REDACTED | | | AAVE 0.000005025043190803<br>ADA 0.000772979961756667<br>AVAX 18.7581603453098<br>BTC 0.90225384973224<br>DOT 0.000177206040945414<br>ETH 0.000005917696234639<br>MATIC 0.0052138093722552<br>SNX 0.000631062415236672<br>USDC 0.175687046951015 | ADA 0.844411315727092<br>MATIC 0.000000328691011917 | |
| 3.1.104781 | CHRISTOPHER BENNETT | ADDRESS REDACTED | | | BCH 0.000085067526593845<br>BTC 0.00000925372977117<br>CEL 8.73444430579592 | | |
| 3.1.104782 | CHRISTOPHER BENOIT | ADDRESS REDACTED | | | BTC 0.00131411160625285<br>CEL 0.461244951170759<br>LINK 9.71787123535045<br>XTZ 104.617335469593 | | |
| 3.1.104783 | CHRISTOPHER BENSCH | ADDRESS REDACTED | | | BTC 0.000001594915529534 | | |
| 3.1.104784 | CHRISTOPHER BENSCH | ADDRESS REDACTED | | | ADA 0.81106377157674<br>BTC 0.000198861447507375<br>CEL 454.32233169435<br>DASH 0.000000007621215258<br>DOT 0.0380362976007723<br>ETH 0.00308214647577669<br>LTC 0.000000003709673945<br>SOL 0.0140736430233684<br>USDC 0.000000305550234494<br>XRP 0.000000192737944674 | | |
| 3.1.104785 | CHRISTOPHER BENZ | ADDRESS REDACTED | | | BTC 0.310165521316937<br>ETH 7.30783042027381 | | |
| 3.1.104786 | CHRISTOPHER BENZ | ADDRESS REDACTED | | | BTC 0.0000603161177085899<br>ETH 0.000063505128398167<br>USDC 0.883197163248025<br>USDT ERC20 0.741177011983074 | BTC 0.000000576687592936<br>ETH 0.000121082991763654<br>USDC 0.000000836726034057<br>USDT ERC20 0.000000619863856169 | |
| 3.1.104787 | CHRISTOPHER BERGER | ADDRESS REDACTED | | | BTC 0.0140518329816933<br>CEL 0.0638915628626549<br>COMP 0.151726983133875 | | |
| 3.1.104788 | CHRISTOPHER BERGLUND | ADDRESS REDACTED | | | BTC 0.0102740520106361<br>ETH 0.39409837524171 | | |
| 3.1.104789 | CHRISTOPHER BERGONT | ADDRESS REDACTED | | | BTC 0.000697391872187054<br>CEL 12.27235789735 | | |
| 3.1.104790 | CHRISTOPHER BERKELY | ADDRESS REDACTED | | | BTC 0.000030497916030746<br>ETH 0.000008049910721283<br>USDC 0.00090324622628738 | | BTC 0.000000008623678902<br>ETH 0.000035587418617969 |
| 3.1.104791 | CHRISTOPHER BERMILLO | ADDRESS REDACTED | | | XLM 0.00588112326338416 | | |
| 3.1.104792 | CHRISTOPHER BERNARD FIGUEROA | ADDRESS REDACTED | | | ADA 80.2394738641813<br>BTC 0.0207499440860257<br>USDC 1529.46781834918<br>XLM 5.24353493622609 | | |
| 3.1.104793 | CHRISTOPHER BERNHARD LANG | ADDRESS REDACTED | | | BTC 0.000000600449412127 | | |
| 3.1.104794 | CHRISTOPHER BERRY | ADDRESS REDACTED | | | ADA 1052.63649355317<br>BTC 0.0175400774165484<br>USDC 0.27676717376502<br>XLM 553.763646211984 | | |
| 3.1.104795 | CHRISTOPHER BERRY | ADDRESS REDACTED | | | BTC 1.64154062277578<br>CEL 18.7357501280265<br>DOT 0.138593239350993<br>ETH 0.0701639487353028<br>LINK 36.1872548186531<br>XLM 1.63271762603675 | | |
| 3.1.104796 | CHRISTOPHER BERRY | ADDRESS REDACTED | | | ADA 337.877157687606<br>BTC 0.000079169768872259<br>ETH 0.00148622738976543<br>USDT ERC20 0.370888526381942 | | |
| 3.1.104797 | CHRISTOPHER BERTINI | ADDRESS REDACTED | | | BTC 0.815563583069602<br>DOT 48.7858536090071<br>ETH 0.744336893879176<br>MATIC 2002.27878186188 | BTC 0.07069207 | |
| 3.1.104798 | CHRISTOPHER BERUMEN | ADDRESS REDACTED | | | XRP 74.782795 | | |
| 3.1.104799 | CHRISTOPHER BEST | ADDRESS REDACTED | | | AAVE 0.00156698483145516<br>BTC 0.000287151361951938<br>CEL 0.018239471823767<br>ETH 0.00142520900830741<br>LINK 0.0277168219460982 | | |
| 3.1.104800 | CHRISTOPHER BETZ | ADDRESS REDACTED | | | BTC 0.0000018908400313159<br>ETH 0.000511982376185577 | | |
| 3.1.104801 | CHRISTOPHER BEYER | ADDRESS REDACTED | | | BTC 0.0154513908689176<br>DOGE 126.406366442389<br>ETH 0.0833011959000983<br>LINK 4.26464516492822<br>SOL 0.740176959501526 | BTC 0.00126999<br>ETH 0.01549 | |
| 3.1.104802 | CHRISTOPHER BEZEMER | ADDRESS REDACTED | | | BTC 0.00110133725616999<br>USDC 21.9532023422509 | | |
| 3.1.104803 | CHRISTOPHER BIANCO | ADDRESS REDACTED | | | BTC 0.000004930454290522<br>CEL 52.4615362516055 | | |
| 3.1.104804 | CHRISTOPHER BIANZON GARCIA | ADDRESS REDACTED | | | BTC 0.00324242362120414 | | |
| 3.1.104805 | CHRISTOPHER BIAS | ADDRESS REDACTED | | | BTC 1.08992334113153<br>ETH 4.87256355546902<br>SNX 644.167605532787<br>USDC 42956.6155767039 | SNX 1407.57815068352 | |
| 3.1.104806 | CHRISTOPHER BIEDE | ADDRESS REDACTED | | | ADA 1239.76297402398<br>BTC 0.0613337020181817<br>LTC 7.28664842186279<br>MATIC 1537.10836542839<br>MCDAI 0.0241259209755689<br>USDC 2117.03355927016 | | |
| 3.1.104807 | CHRISTOPHER BIEDKA | ADDRESS REDACTED | | | AAVE 0.00331685866493865<br>BTC 0.000061645565480608<br>COMP 0.000832240551841051<br>DOT 0.182237339672109<br>ETH 0.00287975317964101<br>MATIC 3.46772144842419<br>USDC 0.453651156664907 | BTC 0.000000004165789405<br>DOT 0.000000000086718241 | |
| 3.1.104808 | CHRISTOPHER BILCHECK | ADDRESS REDACTED | | | BTC 0.000084177206717564<br>CEL 1.07860406575695 | | |
| 3.1.104809 | CHRISTOPHER BIOLLO | ADDRESS REDACTED | | | DOT 0.459914804149261 | | |
| 3.1.104810 | CHRISTOPHER BIRD | ADDRESS REDACTED | | | ADA 0.153981594861341<br>BAT 0.00350659526282774<br>BTC 0.0000013360713476419<br>DOT 0.000121482205478901<br>ETH 0.000024554273804138<br>LINK 0.00596023760992806<br>USDC 0.108706284546979<br>USDT ERC20 0.713110688768801 | | |
| 3.1.104811 | CHRISTOPHER BIRKNER RAWLINGS | ADDRESS REDACTED | | | ADA 32251.9491758539<br>BTC 6.13785958896282<br>CEL 39539.9177516791<br>ETH 2.38197<br>USDC 203633.441179496<br>XLM 0.00669575097423987 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.104812 | CHRISTOPHER BIRNEY | ADDRESS REDACTED | | | CEL 15.0563423430477<br>ETH 0.195928351614 | | |
| 3.1.104813 | CHRISTOPHER BIRO | ADDRESS REDACTED | | | LTC 0.00000701 | | |
| 3.1.104814 | CHRISTOPHER BIRON | ADDRESS REDACTED | | | AVAX 4.54013176440253<br>BTC 0.0819987412867732<br>CEL 4.80144272994617<br>DOT 14.0851526911966 | | |
| 3.1.104815 | CHRISTOPHER BISHOP | ADDRESS REDACTED | | | COMP 0.0559558281550155<br>EOS 15.781656635974<br>LINK 2.0585920285389<br>SGB 57.8378397385479<br>SNX 15.2925348229867<br>XLM 0.0790449232014206<br>XRP 0.00131402306491705 | | |
| 3.1.104816 | CHRISTOPHER BIVENS | ADDRESS REDACTED | | | ADA 0.328131266743152<br>BTC 0.0000211376937167999<br>DOT 0.0000437059109231919<br>ETH 0.000000175580486056<br>LINK 0.000001825061256319<br>MATIC 0.299847114478147<br>USDC 0.00333133017564382 | ADA 0.00773044321306431<br>BTC 0.000000941404197019<br>DOT 0.00017017425857773<br>ETH 0.000000636321666589<br>LINK 0.00017581292097999<br>MATIC 0.00235333101270889 | |
| 3.1.104817 | CHRISTOPHER BIZOT | ADDRESS REDACTED | | | AAVE 7.67554075064666<br>BTC 2.08665591522847<br>GUSD 22479.5875180925<br>SNX 1.58269360856497<br>USDC 33788.9244053149 | | |
| 3.1.104818 | CHRISTOPHER BJERRE KRENCHEL | ADDRESS REDACTED | | | BTC 0.0209535218765294 | | |
| 3.1.104819 | CHRISTOPHER BLACK | ADDRESS REDACTED | | | CEL 1.06280318439022 | | |
| 3.1.104820 | CHRISTOPHER BLACKWELL | ADDRESS REDACTED | | | CEL 0.304532023351766<br>USDC 415.775685166766 | | |
| 3.1.104821 | CHRISTOPHER BLAETTLER | ADDRESS REDACTED | | | BTC 0.000000006661885039<br>CEL 219.406711613487<br>USDT ERC20 108.20008 | | |
| 3.1.104822 | CHRISTOPHER BLAKE KEENUM | ADDRESS REDACTED | | | BCH 0.000009073348257536<br>BTC 0.00000000022040169<br>ETH 0.000091752656451569<br>USDC 0.000940057487270558 | BTC 0.000883364194782643<br>ETH 0.00541667697646773<br>USDC 8.843545 | |
| 3.1.104823 | CHRISTOPHER BLAKE SCHROERS | ADDRESS REDACTED | | | BTC 0.000007388378950037 | | |
| 3.1.104824 | CHRISTOPHER BLAKENEY | ADDRESS REDACTED | | | BAT 64.71272<br>BTC 0.0018679410662189<br>CEL 1324.7671625494<br>ETH 0.000000494399999986<br>SGB 483.8913920142<br>XRP 3202.457922 | | |
| 3.1.104825 | CHRISTOPHER BLAKENEY | ADDRESS REDACTED | | | BTC 0.00108314758726653<br>CEL 5.12558660779936<br>XRP 534.99 | | |
| 3.1.104826 | CHRISTOPHER BLANCHE | ADDRESS REDACTED | | | BTC 0.00793506015209922<br>CEL 0.400572306182022 | | |
| 3.1.104827 | CHRISTOPHER BLANCO | ADDRESS REDACTED | | | BTC 0.000001443632944412<br>ETH 2.44517908407639<br>USDC 209.563846134132<br>USDT ERC20 0.000267852316371991 | BTC 0.00138255092350322<br>USDT ERC20 0.235412182472179 | |
| 3.1.104828 | CHRISTOPHER BLANCO | ADDRESS REDACTED | | | BTC 0.000763396804675833<br>ETH 0.000108680913012291<br>TUSD 0.202490997556096<br>USDT ERC20 0.408988501065995 | | |
| 3.1.104829 | CHRISTOPHER BLASKI | ADDRESS REDACTED | | | BTC 0.00086594792284245<br>SNX 62.5174146408265 | | |
| 3.1.104830 | CHRISTOPHER BLECHSCHMIDT | ADDRESS REDACTED | | | BTC 0.000338977530097465<br>USDC 0.0786542981797284 | BTC 0.499128586232915<br>USDC 0.000000365781186113 | |
| 3.1.104831 | CHRISTOPHER BLEHER | ADDRESS REDACTED | | | BAT 3704.9413<br>BTC 0.0107743039029635<br>CEL 44.9528023978992<br>EOS 100.639<br>LTC 0.000000009431667<br>SGB 1067.7821635532<br>XAUT 0.059842<br>XRP 225.448444 | | |
| 3.1.104832 | CHRISTOPHER BLEVINS | ADDRESS REDACTED | | | BTC 0.172139826400324<br>CEL 39.7138329361885<br>SOL 17.0392992183696<br>USDC 101.196789481413 | BTC 0.0654377136730184<br>CEL 47.2988357953791<br>ETH 1.48990210901739 | |
| 3.1.104833 | CHRISTOPHER BLOMQUIST | ADDRESS REDACTED | | | ADA 183.531029933437<br>BTC 0.00002254088128199<br>CEL 1.11064394579627<br>ETH 0.000613581586821108<br>SGB 311.209533090548<br>XLM 0.210760396312326<br>XRP 0.000000174576567359 | | |
| 3.1.104834 | CHRISTOPHER BLOXHAM | ADDRESS REDACTED | | | BTC 0.00123486024949015<br>ETH 0.0876084356622017<br>USDT ERC20 878.421083922123 | | |
| 3.1.104835 | CHRISTOPHER BLUE | ADDRESS REDACTED | | | BTC 0.190482694597181<br>ETH 0.114292777621662 | | |
| 3.1.104836 | CHRISTOPHER BLY | ADDRESS REDACTED | | | BTC 0.000554875920564498<br>GUSD 559.103802031011<br>MCDAI 42.7211522826326 | | |
| 3.1.104837 | CHRISTOPHER BOBAN KAISER | ADDRESS REDACTED | | | BTC 0.000387050765022751 | | |
| 3.1.104838 | CHRISTOPHER BOBBERMEN | ADDRESS REDACTED | | | BTC 0.193225393318179<br>CEL 179.505973786521<br>ETH 1.86443591898177 | | |
| 3.1.104839 | CHRISTOPHER BOBINCE | ADDRESS REDACTED | | | BTC 0.000000453655967091<br>DOT 0.00600824738110151<br>MATIC 1.31217822072125<br>SNX 0.000180152154629773<br>XLM 0.0847436076781649 | | |
| 3.1.104840 | CHRISTOPHER BOE | ADDRESS REDACTED | | | BTC 0.00122338721835496<br>CEL 1.06697376585996 | | |
| 3.1.104841 | CHRISTOPHER BOFFELI | ADDRESS REDACTED | | | USDC 311.100061997406 | | |
| 3.1.104842 | CHRISTOPHER BOHAN | ADDRESS REDACTED | | | MCDAI 0.0347761637393074<br>XRP 0.0893019495785021 | | |
| 3.1.104843 | CHRISTOPHER BOILARD | ADDRESS REDACTED | | | BSV 0.0256838507842444<br>BTC 0.0801467815268575<br>LINK 0.00352576591976221<br>SOL 24.2832388480724<br>USDC 261.775911276404 | LINK 0.000000614818592936 | |
| 3.1.104844 | CHRISTOPHER BOISVERT | ADDRESS REDACTED | | | ADA 552.169176728271<br>BTC 0.173880896601165<br>DOT 6.14217426673477<br>MATIC 219.996801425181<br>USDC 0.186029805654544 | BTC 0.000503941175155258 | |
| 3.1.104845 | CHRISTOPHER BOIVIN | ADDRESS REDACTED | | | AVAX 0.313873572123<br>MATIC 0.471687345127789<br>USDC 0.0808360424066256 | AVAX 0.0401226423789355<br>MATIC 316.559974937545<br>USDC 93.07 | |
| 3.1.104846 | CHRISTOPHER BOIVIN | ADDRESS REDACTED | | | BTC 0.000396296337079228<br>ETH 0.0580000629892431<br>SGB 16939.1525238087<br>XRP 0.000000069855819334 | BTC 0.000000513491018934<br>ETH 0.000000377314227145 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.104847 | CHRISTOPHER BOLGER | ADDRESS REDACTED | | | BNB 0.025<br>CEL 0.116324621358366 | | |
| 3.1.104848 | CHRISTOPHER BOLON | ADDRESS REDACTED | | | BAT 33.7978688310093<br>CEL 2.6195460499633<br>ETH 0.0006620267296745<br>SNX 0.0752509536183951<br>USDC 0.810642925600572<br>USDT ERC20 0.945686774844392 | | |
| 3.1.104849 | CHRISTOPHER BOLTON | ADDRESS REDACTED | | | CEL 15.0958092227845<br>LUNC 54.5509754236252<br>XRP 3702.435651 | | |
| 3.1.104850 | CHRISTOPHER BOLTON | ADDRESS REDACTED | | | USDC 54.8355049694856 | | |
| 3.1.104851 | CHRISTOPHER BOLTON | ADDRESS REDACTED | | | BTC 0.0108489536216401<br>CEL 28.5950434764191 | | |
| 3.1.104852 | CHRISTOPHER BONG | ADDRESS REDACTED | | | ADA 204.451679756056<br>BTC 0.00772380948848871<br>CEL 0.498857279344689<br>ETH 2.82930803150983<br>XRP 1399.6964405053 | | |
| 3.1.104853 | CHRISTOPHER BONIN | ADDRESS REDACTED | | | BTC 0.0000252978655733339<br>USDC 8.51756779831007 | | |
| 3.1.104854 | CHRISTOPHER BONYEN CHANG | ADDRESS REDACTED | | | BAT 0.264866497509082<br>BTC 0.000000006409356419<br>CEL 1203991.83022214<br>GUSD 0.00574840081473461 | USDC 50 | |
| 3.1.104855 | CHRISTOPHER BOO | ADDRESS REDACTED | | | BAT 104.201174410068<br>BTC 0.012421713588126<br>CEL 19.4798361191296<br>ETH 0.1<br>SGB 93.3982204534892<br>XRP 0.000000158676928524 | | |
| 3.1.104856 | CHRISTOPHER BOONE | ADDRESS REDACTED | | | BTC 0.000007049394422217<br>USDC 0.401448389825268 | | |
| 3.1.104857 | CHRISTOPHER BOOTH | ADDRESS REDACTED | | | BTC 0.0226838182985266<br>EOS 3.77351088933443<br>MCDAI 12.2495416791887<br>USDC 116.993971508844<br>XLM 96.577400389922 | | |
| 3.1.104858 | CHRISTOPHER BOOTHE | ADDRESS REDACTED | | | LINK 0.000962658363577911 | | |
| 3.1.104859 | CHRISTOPHER BORDEAUX | ADDRESS REDACTED | | | BTC 0.000225651113768874<br>ETH 0.000480550063381649<br>MATIC 4.74649908229214<br>USDC 0.0679102301711944<br>XLM 0.797209047638212 | | |
| 3.1.104860 | CHRISTOPHER BORDERS | ADDRESS REDACTED | | | LINK 51.5951085783086 | | |
| 3.1.104861 | CHRISTOPHER BORG | ADDRESS REDACTED | | | BNB 0.00289242971122583<br>BTC 0.000003092578582182<br>DOT 0.154865052669742<br>EOS 0.544331567237707<br>ETH 0.00131958897195144<br>TAUD 26.061793380137<br>USDT ERC20 18.1140844972974<br>XRP 1.21295410257929 | | |
| 3.1.104862 | CHRISTOPHER BORODIANSKY | ADDRESS REDACTED | | | BTC 0.00112447741071149<br>ETH 0.370203493711747<br>USDC 430.300276550441 | | |
| 3.1.104863 | CHRISTOPHER BORRERO | ADDRESS REDACTED | | | BTC 0.00578718850036379<br>USDC 414.707120556419 | | |
| 3.1.104864 | CHRISTOPHER BORSELLINO | ADDRESS REDACTED | | | BTC 0.000000970421633032 | | |
| 3.1.104865 | CHRISTOPHER BOSDRIESZ | ADDRESS REDACTED | | | CEL 16.1095889033544<br>ETH 0.0000006187011180779999<br>LUNC 2051.48491359684<br>PAXG 24.2006027597618<br>SNX 1743.6511897261<br>TAUD 0.0000000055397253649999 | | |
| 3.1.104866 | CHRISTOPHER BOSMA | ADDRESS REDACTED | | | BTC 0.000001064091449169<br>CEL 0.000395935391968698<br>XLM 1167.69377801529<br>XRP 2.95623692185954 | | |
| 3.1.104867 | CHRISTOPHER BOSTWICK | ADDRESS REDACTED | | | BTC 0.00121350573828094<br>ETH 0.000372340371549465<br>MANA 0.473426006975008<br>MATIC 0.510327097073291<br>MCDAI 0.947740069230695<br>USDT ERC20 5.18756418843658 | | |
| 3.1.104868 | CHRISTOPHER BOTT | ADDRESS REDACTED | | | BTC 0.0102102490181982<br>USDC 268.923323020239 | | |
| 3.1.104869 | CHRISTOPHER BOTTJER | ADDRESS REDACTED | | | BTC 0.000064359890491539<br>SNX 30.7630845795643<br>USDC 0.325926073381168 | | |
| 3.1.104870 | CHRISTOPHER BOUCHER | ADDRESS REDACTED | | | BTC 0.10746260189192<br>CEL 0.0814621591841404<br>ETH 0.000093684272316767<br>MATIC 2842.96542854959 | | |
| 3.1.104871 | CHRISTOPHER BOUIER | ADDRESS REDACTED | | | LINK 0.0389522290223173<br>SNX 0.0342434716551286<br>USDC 0.0919117947199686 | | |
| 3.1.104872 | CHRISTOPHER BOURLAND | ADDRESS REDACTED | | | ADA 1.02700514830495 | | |
| 3.1.104873 | CHRISTOPHER BOUSCHARD | ADDRESS REDACTED | | | BTC 0.000000239324288794<br>CEL 3.20742593397998<br>LINK 0.00000072 | | |
| 3.1.104874 | CHRISTOPHER BOUSFIELD | ADDRESS REDACTED | | | BTC 0.000000436032554329<br>LINK 0.0278724517790054 | | |
| 3.1.104875 | CHRISTOPHER BOUSFIELD | ADDRESS REDACTED | | | LINK 0.0059630135727072 | | |
| 3.1.104876 | CHRISTOPHER BOUSTANY | ADDRESS REDACTED | | | ADA 0.000000109554644837<br>BTC 0.00108231166666142<br>ETH 0.000002932827820823<br>LTC 0.000000970195865926999<br>USDC 0.0699543721424307 | ADA 0.581081603610553<br>BTC 0.000000002745154631<br>LTC 0.000000001381374207<br>USDC 0.000000568855752631 | |
| 3.1.104877 | CHRISTOPHER BOWEN | ADDRESS REDACTED | | | ADA 531.662626363013<br>BTC 0.000327729602638848<br>ETH 0.155739511475396<br>USDC 0.0847588439054621 | BTC 0.0000738 | |
| 3.1.104878 | CHRISTOPHER BOWKER | ADDRESS REDACTED | | | USDC 0.00915471653960975 | | |
| 3.1.104879 | CHRISTOPHER BOWMAN | ADDRESS REDACTED | | | BTC 0.000000385819398077999<br>CEL 0.0475364751480059<br>ETH 0.000001289919322006<br>USDC 0.0621238052140942 | | ETH 0.00137201582153495<br>USDC 0.000000781856255845 |
| 3.1.104880 | CHRISTOPHER BOYINGTON | ADDRESS REDACTED | | | MATIC 0.258775111033977<br>XLM 0.0150564171759994 | | |
| 3.1.104881 | CHRISTOPHER BRACHT | ADDRESS REDACTED | | | BTC 0.0454339526840364<br>COMP 0.0561546513538499<br>LINK 5.46354900561687<br>MANA 155.356252662687<br>SNX 53.7868134011989<br>USDC 4920.05325232495<br>XLM 323.763681253612 | ADA 110.6 | |
| 3.1.104882 | CHRISTOPHER BRADFORD MATURA | ADDRESS REDACTED | | | BTC 0.000003736385727839<br>USDC 0.00303470721690317 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.104883 | CHRISTOPHER BRADLEY | ADDRESS REDACTED | | | BTC 0.000015808060741483<br>ETH 0.0015581192807496 | | |
| 3.1.104884 | CHRISTOPHER BRADLEY FRYE | ADDRESS REDACTED | | | BTC 1.12450276370746<br>CEL 47.9636803875944<br>ETH 22.3314446546282<br>SGB 6176.25019300299<br>XRP 0.000000478472743274 | | |
| 3.1.104885 | CHRISTOPHER BRADSHAW | ADDRESS REDACTED | | | ADA 1.70874666604787<br>BTC 0.000134693894518147<br>ETH 0.00222047597692617<br>MATIC 0.0945527122909785 | ADA 0.000000998369940595<br>BTC 0.000000601364550243<br>ETH 0.000000055777818178<br>MATIC 0.000000580121366571 | |
| 3.1.104886 | CHRISTOPHER BRADY | ADDRESS REDACTED | | | BTC 0.000000347121202523 | | |
| 3.1.104887 | CHRISTOPHER BRAID | ADDRESS REDACTED | | | BTC 0.000960756810742101<br>USDT ERC20 986.75441635685 | | |
| 3.1.104888 | CHRISTOPHER BRAL | ADDRESS REDACTED | | | AAVE 0.000000213409071217<br>ADA 0.000047184341406489<br>BTC 0.000000135106128621<br>DOT 15.8226591688489<br>ETH 0.000000740412044653<br>GUSD 0.000491375885727357<br>LINK 0.000000662993175260999<br>MATIC 0.00039745785116623<br>USDC 0.00021951954943713 | AAVE 0.000452782290135543<br>ADA 0.119465142871235<br>BTC 0.000785746564588943<br>ETH 0.00464709154360851<br>GUSD 0.719560935184401<br>LINK 0.00384902415295587<br>MATIC 2.07226908058963<br>USDC 0.321446549216694 | |
| 3.1.104889 | CHRISTOPHER BRAMWELL | ADDRESS REDACTED | | | BTC 0.0015468701671954<br>CEL 1.01117322230112<br>MATIC 329.73343546784<br>XLM 882.138298707121 | | |
| 3.1.104890 | CHRISTOPHER BRANCHEN | ADDRESS REDACTED | | | ADA 0.199249697072115<br>AVAX 0.0454661041021414<br>BTC 0.000199964934052915<br>CEL 2.75593919960692<br>DOT 0.0886062506197847<br>ETC 0.0101270610332291<br>ETH 0.00416548892602302<br>LINK 0.0166856528069158<br>LTC 0.00154227241483441<br>MANA 0.0107793512364666<br>MATIC 2.08094287705464<br>MCDAI 0.0135844653253023<br>SOL 0.0228711440970448<br>SUSHI 0.0907297755310494<br>UNI 0.0329676581030669<br>USDC 0.567422706502383<br>USDT ERC20 0.239195393911864<br>ZEC 0.0000358513852388409 | ADA 0.000000864121468972<br>BTC 0.000000001182580191<br>DOT 0.000000000040874986<br>LTC 0.000000009711066939<br>SOL 0.000000000807884097<br>XRP 0.000000685457390059<br>ZEC 0.000000008555776166 | |
| 3.1.104891 | CHRISTOPHER BRAND | ADDRESS REDACTED | | | ADA 16210.5886083347<br>BTC 2.19465527417746<br>ETH 39.614803860894<br>SOL 117.931371161117<br>XRP 11787.8489280334 | | |
| 3.1.104892 | CHRISTOPHER BRANDON FOX | ADDRESS REDACTED | | | BNT 0.111235764754855<br>BTC 0.000004883543048734<br>COMP 0.0202045474998122<br>DOT 0.00717828856421625<br>ETH 0.00137494264381587<br>GUSD 0.067383215770546<br>LINK 0.0779735532749592<br>MANA 0.122744134229865<br>MATIC 0.358736264173837<br>SUSHI 0.0258736513327104<br>USDC 274.869170820972 | | |
| 3.1.104893 | CHRISTOPHER BRANKIN | ADDRESS REDACTED | | | BCH 0.134678058130584<br>BNB 0.113031513210039<br>BTC 0.00844130313617846<br>CEL 285.296655601485<br>DOGE 434.048198148063<br>ETH 0.162912560696648<br>XLM 1017.61129253737 | | |
| 3.1.104894 | CHRISTOPHER BRANNAN | ADDRESS REDACTED | | | CEL 5.60341702307214 | | |
| 3.1.104895 | CHRISTOPHER BRANNIGAN | ADDRESS REDACTED | | | CEL 0.0326462741681231<br>MATIC 0.146566455535205 | | |
| 3.1.104896 | CHRISTOPHER BRANTON | ADDRESS REDACTED | | | ADA 225.655678975878<br>BTC 0.0477626703971009<br>ETH 0.741537833482257 | | |
| 3.1.104897 | CHRISTOPHER BRAUCHLI | ADDRESS REDACTED | | | CEL 1.21205489569785<br>ETH 0.00205955585034765 | | |
| 3.1.104898 | CHRISTOPHER BRAUER | ADDRESS REDACTED | | | ADA 662.265826462293<br>BTC 0.0317607801143517<br>DOT 5.20220815123418<br>ETH 0.696779032483919 | SOL 12.95608918 | |
| 3.1.104899 | CHRISTOPHER BRAUN | ADDRESS REDACTED | | | BTC 0.00385257091353517 | | |
| 3.1.104900 | CHRISTOPHER BRAUND | ADDRESS REDACTED | | | BTC 0.00101785600517674<br>CEL 9.92483546015033<br>ETH 0.16740681 | | |
| 3.1.104901 | CHRISTOPHER BRAUTIGAM | ADDRESS REDACTED | | | AAVE 0.00495191798657427<br>ADA 0.420651494182703<br>AVAX 0.0400201735465144<br>BTC 0.00179962242588453<br>COMP 0.00226552736501991<br>DOT 0.0218346256398376<br>ETH 0.00121967405829471<br>LINK 0.00288051585178554<br>MANA 0.00959370987402306<br>MATIC 2.22538068707251<br>SOL 0.0121323908919378<br>UNI 0.0258580765214796<br>XLM 0.225676752039048<br>XRP 3964.766265<br>XTZ 0.0830080960151281 | BTC 0.000000004976972853<br>DOT 0.000000000001953282<br>SOL 0.000000000626869665<br>XTZ 0.000000571947421021 | |
| 3.1.104902 | CHRISTOPHER BREAU | ADDRESS REDACTED | | | CEL 0.00313652853041198 | | |
| 3.1.104903 | CHRISTOPHER BREILAND | ADDRESS REDACTED | | | BTC 0.000003497176557225<br>USDC 17498.7522066269 | | |
| 3.1.104904 | CHRISTOPHER BRENNAN | ADDRESS REDACTED | | | BTC 0.000085927017764805<br>CEL 42.5089572002029<br>ETH 2.34373274294252<br>USDC 1386.13142371747<br>USDT ERC20 891.458131458705 | | |
| 3.1.104905 | CHRISTOPHER BRENT POWELL | ADDRESS REDACTED | | | ETH 0.00152088441803762 | | |
| 3.1.104906 | CHRISTOPHER BRETZ | ADDRESS REDACTED | | | OMG 0.000001966878884697<br>ZRX 0.000003023608861686 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.104907 | CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | | | AAVE 0.00442657239031117<br>ADA 3.86530511118969<br>BTC 0.000429821648208268<br>COMP 0.00289015048679625<br>DASH 0.00448987054703527<br>ETH 0.00289856975342766<br>KNC 0.0200381732950705<br>LINK 106.598751960079<br>LTC 0.0233763434360575<br>MATIC 27.3758220701857<br>OMG 0.0116158225571686<br>SNX 0.431507281449892<br>SOL 0.23527574388219<br>UNI 40.8874229796266<br>USDC 142.397348525841<br>XLM 0.342728798115845<br>ZEC 0.00304872640041627 | BTC 0.000000007840663983<br>ETH 0.000000064415905505<br>MATIC 0.000190830970959962<br>SOL 0.000044641205969823<br>USDC 0.000000943858751691 | |
| 3.1.104908 | CHRISTOPHER BRIAN FLETCHER | ADDRESS REDACTED | | | BTC 0.000001825401582691<br>XLM 0.433444013125745 | BTC 0.000000879614457369<br>XLM 0.000000913186694859 | |
| 3.1.104909 | CHRISTOPHER BRIAN STRAIGHT | ADDRESS REDACTED | | | BTC 0.00013241855530754<br>ETH 0.000891644650309453<br>GUSD 379.313718458417 | BTC 0.0996055911973398<br>ETH 0.72505385480452 | |
| 3.1.104910 | CHRISTOPHER BRIAN SULLIVAN | ADDRESS REDACTED | | | AAVE 1.01310158641943<br>ADA 308.481948632523<br>AVAX 61.7522847090403<br>BTC 0.000279148316328738<br>CEL 32.4840296239942<br>ETH 0.0171858459227156<br>LINK 3.68032847950719<br>MATIC 628.591892051676<br>SNX 530.236032984623<br>USDC 4303.34973876305<br>ZRX 2980.33347777531 | BTC 0.000000003573844925 | |
| 3.1.104911 | CHRISTOPHER BRIAN SWANN | ADDRESS REDACTED | | | BTC 0.3712584210048<br>ETH 19.5604760428545<br>LINK 125.267248339141<br>LTC 30.2235204437734<br>MATIC 5096.48327393103<br>SNX 295.506989803938<br>USDC 354.998746637602 | | |
| 3.1.104912 | CHRISTOPHER BRIENZA | ADDRESS REDACTED | | | BTC 0.000407874319207579<br>ETH 0.272567385915605 | | |
| 3.1.104913 | CHRISTOPHER BRITO | ADDRESS REDACTED | | | CEL 1.05940566360086 | | |
| 3.1.104914 | CHRISTOPHER BRITO | ADDRESS REDACTED | | | ADA 57.05004379687<br>BTC 0.00410396996534042<br>ETH 0.00479855276283583<br>XLM 269.068758418393 | | |
| 3.1.104915 | CHRISTOPHER BROADBENT | ADDRESS REDACTED | | | BTC 0.0601706095570982<br>CEL 1.158652832117<br>ETH 0.571047574519139 | | |
| 3.1.104916 | CHRISTOPHER BROCCO | ADDRESS REDACTED | | | BTC 0.213847124098486<br>ETH 0.739613336797376<br>LINK 18.5786880605697<br>USDC 30.7936930833756 | | |
| 3.1.104917 | CHRISTOPHER BROCKETT | ADDRESS REDACTED | | | BTC 0.000014429958742019<br>CEL 1.0753691781931 | | |
| 3.1.104918 | CHRISTOPHER BROCKMAN ROTTLER | ADDRESS REDACTED | | | BTC 1.04081955384551<br>CEL 1469.06484450383<br>ETH 6.89520205513169<br>LTC 0.00791161188994011<br>SNX 1103.46801295664<br>SOL 31.3576038054208<br>USDC 1198.49490335306 | CEL 194.929484186464 | |
| 3.1.104919 | CHRISTOPHER BRODKEY | ADDRESS REDACTED | | | BTC 0.256725838228294<br>ETH 12.6879754557765<br>LINK 19.5971869900582<br>MATIC 3705.62117545286<br>SNX 257.931860718305<br>SOL 13.4177566184846 | | |
| 3.1.104920 | CHRISTOPHER BROEMER | ADDRESS REDACTED | | | BTC 0.488671407265772 | | |
| 3.1.104921 | CHRISTOPHER BROEREN | ADDRESS REDACTED | | | BAT 0.131877855845602 | | |
| 3.1.104922 | CHRISTOPHER BROFFT | ADDRESS REDACTED | | | ADA 306.965055183094<br>AVAX 7.15953902276763<br>BTC 0.0653144786548672<br>EOS 0.450770149999711<br>ETH 1.60812232590181<br>XLM 20.7226459775127 | AVAX 0.755307642159764 | |
| 3.1.104923 | CHRISTOPHER BROOKE SHARP | ADDRESS REDACTED | | | | ETH 0.0568841325837514 | |
| 3.1.104924 | CHRISTOPHER BROOKER | ADDRESS REDACTED | | | BTC 0.000827374265075035<br>ETH 0.31276168208936 | | |
| 3.1.104925 | CHRISTOPHER BROOKS | ADDRESS REDACTED | | | BNT 6.64174047056209<br>BTC 0.116007698282026<br>COMP 0.422651908369748<br>ETC 1.22632961187038<br>ETH 0.580448874840624<br>LINK 10.7593506919886<br>LTC 0.125875574374713<br>MATIC 72.7670926995632<br>PAXG 0.0451550992635413<br>SNX 85.5139078803851<br>USDC 1585.0301009283<br>ZRX 145.305266331685 | | |
| 3.1.104926 | CHRISTOPHER BROOME | ADDRESS REDACTED | | | AAVE 10.4069108012995<br>BTC 1.03910759301035<br>DOT 72.5140095105232<br>ETH 6.47387199037719<br>MATIC 259.505931713697<br>SNX 109.792906694195 | | |
| 3.1.104927 | CHRISTOPHER BROWN | ADDRESS REDACTED | | | BTC 0.000000867851129422<br>ETH 0.000030982053225577<br>USDC 0.0793707351343031 | | |
| 3.1.104928 | CHRISTOPHER BROWN | ADDRESS REDACTED | | | ADA 1432.07179250666<br>AVAX 26.3179906916805<br>BTC 0.372715329363774<br>DOT 52.5683771084816<br>ETH 10.0449638077946<br>LUNC 2.99621860363792 | | |
| 3.1.104929 | CHRISTOPHER BROWN | ADDRESS REDACTED | | | BTC 0.00132799247159211<br>CEL 377.019639224023<br>ETH 12.7425024692644<br>MATIC 3837.07436804583<br>XLM 3566.10961431812<br>XRP 34450.4899966357 | | |
| 3.1.104930 | CHRISTOPHER BROWN | ADDRESS REDACTED | | | USDC 0.25817608742922<br>USDT ERC20 0.301252873636068 | | |
| 3.1.104931 | CHRISTOPHER BROWN | ADDRESS REDACTED | | | ETH 0.000023419136433765 | | |
| 3.1.104932 | CHRISTOPHER BROWN | ADDRESS REDACTED | | | ADA 16.8683414108876<br>BTC 0.0530426328692392<br>DOT 4.19602138666009<br>USDC 36643.0095775247 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.104933 | CHRISTOPHER BROWN | ADDRESS REDACTED | | | BAT 352.955491731435<br>BTC 0.00193994865508553<br>ETH 0.0348371942863054 | | |
| 3.1.104934 | CHRISTOPHER BROWN | ADDRESS REDACTED | | | ADA 0.000024003690793377<br>BTC 0.00000002481420833<br>EOS 0.000002466482035619<br>ETH 0.000000610623955606<br>GUSD 0.000011368958128029<br>LINK 0.000000351894317143<br>MATIC 0.000092446524691472<br>SOL 0.00000148396020499 | ADA 0.0649118073304189<br>BTC 0.000042486722353761<br>EOS 0.00711555156684126<br>ETH 0.00112519996719316<br>GUSD 0.0244567079659486<br>LINK 0.00218134010840613<br>MATIC 0.141701942754498<br>SOL 0.00297958225348575 | |
| 3.1.104935 | CHRISTOPHER BROWN | ADDRESS REDACTED | | | ADA 289.412532654287<br>BNB 2.5898296686816<br>BTC 0.00110095726663306<br>CEL 19.7041159923995 | | |
| 3.1.104936 | CHRISTOPHER BROWN | ADDRESS REDACTED | | | BTC 0.000006837897806516<br>CEL 3.06148867178745 | | |
| 3.1.104937 | CHRISTOPHER BROWN | ADDRESS REDACTED | | | USDC 0.402387515220721 | | |
| 3.1.104938 | CHRISTOPHER BROWN | ADDRESS REDACTED | | | BTC 0.00226404001782317<br>ETH 0.00144012495237684 | | |
| 3.1.104939 | CHRISTOPHER BROWN | ADDRESS REDACTED | | | CEL 1.07404395146019 | | |
| 3.1.104940 | CHRISTOPHER BROWN | ADDRESS REDACTED | | | BTC 0.504748515908473<br>CEL 1.62382380816941<br>DOT 102.1534428827<br>ETH 16.1662437520184<br>SGB 154.979295063236<br>USDC 1.21445350046262 | | |
| 3.1.104941 | CHRISTOPHER BROWN | ADDRESS REDACTED | | | BTC 0.000098045406184051<br>USDT ERC20 15.803764477316 | | |
| 3.1.104942 | CHRISTOPHER BROWN | ADDRESS REDACTED | | | ETH 0.0055756393 | | |
| 3.1.104943 | CHRISTOPHER BROWN | ADDRESS REDACTED | | | ADA 765.618863866959<br>CEL 175.81962265016<br>MATIC 10650.6717400027<br>USDC 1.11283667728059 | | |
| 3.1.104944 | CHRISTOPHER BROWN | ADDRESS REDACTED | | | AAVE 0.104552032253729<br>BTC 0.00341752936399122<br>ETH 0.048411553679917<br>LINK 3.13241478101369<br>SNX 6.548752986762<br>USDC 285.366611566892 | | |
| 3.1.104945 | CHRISTOPHER BROWN | ADDRESS REDACTED | | | BTC 0.0024823054559874<br>ETH 0.107506573735547<br>USDC 8.87508576756303 | | |
| 3.1.104946 | CHRISTOPHER BROWN | ADDRESS REDACTED | | | AVAX 3.07638312127603<br>BTC 0.0159353010472436<br>DOT 13.6597727335623<br>ETH 1.46488860268569<br>LTC 0.00100337643720793<br>MATIC 1331.48078770547<br>PAX 8.52531952213034<br>SGB 269.648584235569<br>SNX 110.655955975603<br>SOL 3.793641780714<br>USDT ERC20 0.29407235339397<br>XLM 1.39436713524663<br>XRP 0.000000352279261058<br>XTZ 30.2146236351923 | LTC 0.000000000819013647 | |
| 3.1.104947 | CHRISTOPHER BROWNING | ADDRESS REDACTED | | | ADA 9.80268861471697<br>XLM 39.5727993473722 | | |
| 3.1.104948 | CHRISTOPHER BROWNLEE | ADDRESS REDACTED | | | BTC 0.000000227566221005<br>ETH 0.000003218472959033 | | |
| 3.1.104949 | CHRISTOPHER BRUNEL | ADDRESS REDACTED | | | AAVE 0.203987486947667<br>BAT 5.85205288<br>BNT 15.438645011983<br>BTC 0.0261785579521488<br>CEL 0.601844422262918<br>COMP 0.115220230412391<br>DASH 0.206689511910955<br>DOT 3.59481840931758<br>EOS 2.25134647976244<br>ETH 0.840050745816507<br>KNC 8.47722031<br>LINK 1.01342563<br>LTC 0.200326826705736<br>MATIC 73.7818859107731<br>OMG 2.00417676<br>SNX 12.7022833562676<br>UMA 1.50157117884563<br>UNI 1.09605294<br>XLM 48.656106<br>ZEC 0.24275259<br>ZRX 4.41740325 | | |
| 3.1.104950 | CHRISTOPHER BRUNO | ADDRESS REDACTED | | | AAVE 0.00130965585646328<br>BCH 0.00211897878136244<br>BTC 0.00016799820611254<br>BUSD 0.00599036<br>CEL 276.107621565604<br>DOT 0.0384185327836031<br>ETH 0.000006095567883717<br>LINK 0.0966264793402757<br>LTC 0.0301506439565027<br>USDC 19.529618<br>XLM 1.41038369259752<br>XRP 8.53935481929197<br>ZEC 0.00148072539429764 | | |
| 3.1.104951 | CHRISTOPHER BRYAN | ADDRESS REDACTED | | | ADA 440.095685347744<br>BTC 0.00313876902160905<br>DOT 19.6818633362399<br>MATIC 554.011064236874 | | |
| 3.1.104952 | CHRISTOPHER BRYANT | ADDRESS REDACTED | | | BTC 0.277256676545502 | | |
| 3.1.104953 | CHRISTOPHER BRYANT | ADDRESS REDACTED | | | BTC 0.152915866766111<br>CEL 211.002361347872<br>DOT 0.125697198343622<br>ETH 0.000212385291497756<br>LINK 0.0924824533993674<br>LTC 1.03141525335031<br>MATIC 0.0989581313433849<br>UNI 0.00861071969142873<br>XLM 140.151273869585<br>XRP 666.629188 | | |
| 3.1.104954 | CHRISTOPHER BRYANT | ADDRESS REDACTED | | | CEL 1.06455136312276 | | |
| 3.1.104955 | CHRISTOPHER BRYANT | ADDRESS REDACTED | | | BTC 0.000001576296177955<br>CEL 1.09945500998105 | | |
| 3.1.104956 | CHRISTOPHER BRYANT | ADDRESS REDACTED | | | BTC 0.000021768506788443<br>ETH 0.000142174268503895 | | |
| 3.1.104957 | CHRISTOPHER BRYANT | ADDRESS REDACTED | | | BTC 0.000482830539301981<br>CEL 0.0211360373031616<br>LINK 81.5561259983897<br>USDC 0.0104040876532883 | BTC 0.000193061536734041 | |
| 3.1.104958 | CHRISTOPHER BRYANT SWANNER | ADDRESS REDACTED | | | ETH 0.00185588917027004 | BTC 0.00165038954393015 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.104959 | CHRISTOPHER BRYSON | ADDRESS REDACTED | | | BTC 0.0277834362634864 | | |
| 3.1.104960 | CHRISTOPHER BRYSON | ADDRESS REDACTED | | | ADA 32.1822363776913 | | |
| 3.1.104961 | CHRISTOPHER BUCHANAN | ADDRESS REDACTED | | | ADA 0.0243083793365208<br>BCH 0.000206254422942147<br>BTC 0.000000044623480149<br>CEL 0.349575023772098<br>ETH 0.000115340270126742<br>LINK 0.0101512157011766<br>LTC 0.00611740906133722<br>MANA 0.00166789420091184<br>MATIC 0.00783813556872123<br>PAX 0.00793153370046405<br>USDC 0.018992280327514<br>XLM 1.32448667766 | | |
| 3.1.104962 | CHRISTOPHER BÜCHNER | ADDRESS REDACTED | | | BTC 0.000000367270424783 | | |
| 3.1.104963 | CHRISTOPHER BUCKEL | ADDRESS REDACTED | | | BCH 0.000121286167192275<br>BSV 0.000045879084936738<br>BTC 0.136230546881063<br>DOT 0.0327337898139973<br>ETH 3.37701942031293<br>GUSD 0.458686670345294<br>LINK 0.000103758386874981<br>SGB 1.44149553994455<br>TUSD 0.705370128655526<br>UNI 0.000046787978132435<br>USDC 16233.7737861852<br>XLM 0.0023295877363189<br>XRP 0.622140877168039 | | |
| 3.1.104964 | CHRISTOPHER BUELL | ADDRESS REDACTED | | | USDC 140.411302885869 | | |
| 3.1.104965 | CHRISTOPHER BUGG | ADDRESS REDACTED | | | BTC 0.000103832697459459<br>DOT 10.6050566125535<br>ETH 0.061150708391316<br>LINK 27.3302247873744<br>LTC 2.02990896353359<br>LUNC 13.7818653026809<br>MATIC 2815.90086474655<br>UNI 198.31481114205<br>USDC 259.670319812741 | BTC 0.000000009834889552 | |
| 3.1.104966 | CHRISTOPHER BULLIN | ADDRESS REDACTED | | | ADA 16.2151646482629<br>XRP 0.32824 | | |
| 3.1.104967 | CHRISTOPHER BULLOCK | ADDRESS REDACTED | | | BTC 0.000009729011438492<br>CEL 211.411676466906<br>EOS 6.32648926409319<br>SGB 0.575885211324598<br>XLM 213.328207209159<br>XRP 0.103768685455248 | | |
| 3.1.104968 | CHRISTOPHER BUONOCORE | ADDRESS REDACTED | | | BTC 0.000811613572519372<br>SNX 3.28869968940006<br>USDC 2.09318575317703 | | |
| 3.1.104969 | CHRISTOPHER BURCH | ADDRESS REDACTED | | | ADA 1369.94223119554<br>BTC 0.630087387027887<br>DOT 91.6125417857048<br>ETH 7.57393342242507<br>GUSD 102.096906696491<br>LINK 0.0472266516924999<br>SOL 107.264938481857<br>USDC 0.000372095196402809 | BTC 0.00000018<br>ETH 0.000000482880278982<br>LINK 0.000000177705913992<br>USDC 0.000000080123622056 | |
| 3.1.104970 | CHRISTOPHER BURDON | ADDRESS REDACTED | | | ADA 456.632158794984<br>BNB 1.11721941696089<br>BTC 0.00290831402199719<br>DOT 47.6468337719823<br>MATIC 755.827558178679 | | |
| 3.1.104971 | CHRISTOPHER BURGESS | ADDRESS REDACTED | | | BTC 0.000000206781410922<br>CEL 0.0574545786095175<br>XLM 0.000000089664065661<br>XRP 0.239580005216379 | | |
| 3.1.104972 | CHRISTOPHER BURK | ADDRESS REDACTED | | | LTC 0.00004072 | | |
| 3.1.104973 | CHRISTOPHER BURK | ADDRESS REDACTED | | | USDC 28.1786312175878 | | |
| 3.1.104974 | CHRISTOPHER BURKART | ADDRESS REDACTED | | | BTC 0.0140378178340957 | | |
| 3.1.104975 | CHRISTOPHER BURKE | ADDRESS REDACTED | | | AAVE 0.000870997911890489<br>ADA 783.67246654811<br>BCH 0.0420241583600153<br>BTC 0.000159676368896245<br>COMP 1.08075826771571<br>DOT 54.7469032213564<br>ETC 0.0018892430531187<br>ETH 0.00352601439018976<br>LINK 0.00085749826881785<br>LTC 0.00115973270531671<br>MANA 0.00514029640688567<br>MATIC 1622.19193971885<br>SNX 335.631770623337<br>SOL 12.2022112840813<br>SUSHI 101.461166661454<br>UNI 9.24063671396769<br>USDC 5.95872025609913<br>USDT ERC20 0.871683095930708<br>XLM 50.7312441555369<br>XRP 150 | BTC 0.000000007742467511<br>LTC 4.43562786510434 | |
| 3.1.104976 | CHRISTOPHER BURKE | ADDRESS REDACTED | | | BTC 0.0234943829255986 | | |
| 3.1.104977 | CHRISTOPHER BURKE ROWAN | ADDRESS REDACTED | | | AVAX 0.00100249337273633<br>BTC 0.0000122330622382767<br>CEL 0.033205736862467<br>LUNC 0.001567944538261<br>MATIC 0.0461931848985571<br>SNX 0.0400065186353899<br>SOL 0.000649040264574203<br>USDT ERC20 0.947850096040482 | BTC 0.000000004786723603<br>CEL 0.000044644355543458<br>LUNC 0.000000778631286609<br>SOL 0.000000000610725676 | |
| 3.1.104978 | CHRISTOPHER BURKENSTOCK | ADDRESS REDACTED | | | BTC 0.0218804275681092<br>ETH 0.154000631680477<br>MCDAI 0.0696458877074154 | | |
| 3.1.104979 | CHRISTOPHER BURKHOLDER | ADDRESS REDACTED | | | ADA 4430.26596729844<br>BTC 0.161300954273089<br>ETH 2.41988273864458<br>LTC 8.29198872489408<br>USDC 7455.89571913481 | | |
| 3.1.104980 | CHRISTOPHER BURLEIGH | ADDRESS REDACTED | | | SGB 0.0728194053973402 | XRP 0.000000650182966905 | |
| 3.1.104981 | CHRISTOPHER BURRIS | ADDRESS REDACTED | | | USDC 0.00990340076814842 | | |
| 3.1.104982 | CHRISTOPHER BURTLEY | ADDRESS REDACTED | | | ADA 16.3517533497971<br>DOT 3.30196026186112<br>LINK 1.74841600547648<br>USDC 102.057245398309<br>XLM 30.2606096965017 | | |
| 3.1.104983 | CHRISTOPHER BURTON | ADDRESS REDACTED | | | BTC 0.0672233823676885<br>DOT 8.25686776606228<br>ETH 0.000228805365033333<br>MATIC 1035.88627104509<br>XLM 16.9630984676736 | | |

## Schedule F-1
## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.104984 | CHRISTOPHER BURTON | ADDRESS REDACTED | | | AVAX 74.6397207850309<br>BTC 0.845447646543174<br>ETH 15.5584278010763 | AVAX 5.81846392552366 | |
| 3.1.104985 | CHRISTOPHER BURTON | ADDRESS REDACTED | | | BTC 0.062679794524204<br>ETH 2.12356055349573<br>LINK 15.5193062968836<br>LTC 2.28588653253768<br>MATIC 359.039653911841 | | |
| 3.1.104986 | CHRISTOPHER BURTON | ADDRESS REDACTED | | | DOT 0.0143618750067072<br>MATIC 0.440860108320013<br>XRP 0.266033500116355 | | |
| 3.1.104987 | CHRISTOPHER BURYK | ADDRESS REDACTED | | | ADA 0.170244975236095<br>BTC 0.954934525400275<br>ETH 8.01277772413989<br>LINK 67.1005848245723<br>LTC 2.15962250380086<br>MATIC 1994.32857268515<br>SOL 19.258054919644 | ETH 0.310113556<br>LTC 0.75206892 | |
| 3.1.104988 | CHRISTOPHER BUTCHKOSKI | ADDRESS REDACTED | | | BAT 239.898261374657<br>BTC 0.000000244549348985<br>ETH 0.000854721173456636<br>USDC 185.531678524201 | BTC 0.00000026 | |
| 3.1.104989 | CHRISTOPHER BUTERAKOS | ADDRESS REDACTED | | | MATIC 65343.2226533118 | | |
| 3.1.104990 | CHRISTOPHER BUTGEREIT | ADDRESS REDACTED | | | BTC 0.00813848989756189<br>ETH 0.307059959508807 | | |
| 3.1.104991 | CHRISTOPHER BUTIGIAN | ADDRESS REDACTED | | | BTC 0.589452780566924<br>ETH 7.03061054743195<br>USDC 8891.45529325289 | | BTC 0.000000005480067871<br>ETH 0.00089669361286881 |
| 3.1.104992 | CHRISTOPHER BUTLER | ADDRESS REDACTED | | | BTC 0.000002072913582872<br>CEL 1.66189071897452<br>USDT ERC20 0.000000424943355823 | | |
| 3.1.104993 | CHRISTOPHER BUTLER | ADDRESS REDACTED | | | BTC 0.000528894789860627 | | |
| 3.1.104994 | CHRISTOPHER BUTLER | ADDRESS REDACTED | | | BTC 0.0111749306385491 | | |
| 3.1.104995 | CHRISTOPHER BYRD | ADDRESS REDACTED | | | ADA 0.00001101481785332<br>BTC 0.000000000086592172<br>GUSD 0.00975211600663775<br>USDC 0.000088889584355283 | | ADA 0.0309417714806347<br>BTC 0.000000155898127805<br>USDC 0.144124720240073 |
| 3.1.104996 | CHRISTOPHER BYRD | ADDRESS REDACTED | | | ETH 0.0666518321614918 | | |
| 3.1.104997 | CHRISTOPHER BYRNE | ADDRESS REDACTED | | | BTC 0.936023590997492 | | |
| 3.1.104998 | CHRISTOPHER BYRNE | ADDRESS REDACTED | | | BTC 0.000028170560333418<br>ETH 0.000092110299812955<br>LINK 3.74515885282837 | | |
| 3.1.104999 | CHRISTOPHER BYRNE | ADDRESS REDACTED | | | AVAX 2.5130785740339<br>BTC 0.00427065662994609 | | |
| 3.1.105000 | CHRISTOPHER C CAMPOS | ADDRESS REDACTED | | | BTC 0.000011784197551205<br>DASH 0.401912125518793<br>EOS 2.88203694299727<br>ETH 0.0599249859501665<br>LTC 0.159165292766269<br>SGB 28.9432584485059<br>USDC 88.5270873198772<br>XLM 207.620171262363<br>XRP 0.0898891324656658 | | |
| 3.1.105001 | CHRISTOPHER C H GUNN-ISAACS | ADDRESS REDACTED | | | CEL 2.99807673675319<br>ETH 5.75819589315968 | | |
| 3.1.105002 | CHRISTOPHER C PEREZ | ADDRESS REDACTED | | | AAVE 0.00139679466603491<br>AVAX 0.00170450167644598<br>BTC 0.000000136403134723<br>CEL 0.384746348928092<br>COMP 0.00146008041341004<br>DOT 0.0983752861186534<br>ETH 0.000033771992188353<br>GUSD 0.13083122749528<br>LINK 0.00163601640887853<br>LTC 0.000333941103813177<br>LUNC 0.00160059061710063<br>MATIC 0.320773830788695<br>SNX 0.00821770534121769<br>SOL 0.0218981512333272<br>TUSD 3.35661061799969<br>UNI 0.00489686003451849<br>USDC 0.178874396603209<br>USDT ERC20 2.52925296820621 | BTC 0.000000200848062364<br>SOL 0.0166840800545599<br>USDC 0.000000214619624225 | |
| 3.1.105003 | CHRISTOPHER C TABRON | ADDRESS REDACTED | | | BTC 0.000030440571937498 | | BTC 0.0226455449413849 |
| 3.1.105004 | CHRISTOPHER C TORRES ESTRADA | ADDRESS REDACTED | | | BTC 0.106921636874831<br>ETH 2.98941300079135 | BTC 0.00574289<br>ETH 0.07850937 | |
| 3.1.105005 | CHRISTOPHER CABALLES | ADDRESS REDACTED | | | BTC 0.0665262433354788<br>GUSD 11491.8102665268 | | |
| 3.1.105006 | CHRISTOPHER CABLE | ADDRESS REDACTED | | | CEL 40.0604478974235 | | |
| 3.1.105007 | CHRISTOPHER CABLE | ADDRESS REDACTED | | | CEL 17.0920180676183<br>USDT ERC20 314.897161 | | |
| 3.1.105008 | CHRISTOPHER CABREJA | ADDRESS REDACTED | | | ETH 0.000563684458009628 | | |
| 3.1.105009 | CHRISTOPHER CABRERA | ADDRESS REDACTED | | | BTC 0.000000973732418232<br>USDC 5.05285239657767 | | |
| 3.1.105010 | CHRISTOPHER CADMAN | ADDRESS REDACTED | | | BTC 0.000024576283977337<br>ETH 0.000108499266406482 | | |
| 3.1.105011 | CHRISTOPHER CAFIERO | ADDRESS REDACTED | | | BTC 0.000131604891828022<br>ETH 0.000000067710386195 | | |
| 3.1.105012 | CHRISTOPHER CAGE | ADDRESS REDACTED | | | BTC 0.000003009770880528<br>COMP 0.0186559691656172<br>ETH 0.000010914022547166<br>XLM 43.1687050950193 | | |
| 3.1.105013 | CHRISTOPHER CAGGIANO | ADDRESS REDACTED | | | BTC 0.170124654267551<br>ETH 1.37330487931894 | | |
| 3.1.105014 | CHRISTOPHER CAHILL | ADDRESS REDACTED | | | BTC 0.000030057115525191 | | |
| 3.1.105015 | CHRISTOPHER CAIN | ADDRESS REDACTED | | | BTC 0.0311951274670887<br>ETH 0.146765509006375 | | |
| 3.1.105016 | CHRISTOPHER CAIN | ADDRESS REDACTED | | | ETH 0.000719655826352093<br>MATIC 1199.13570776588 | | |
| 3.1.105017 | CHRISTOPHER CAIN SHUPE | ADDRESS REDACTED | | | AVAX 13.7999491476653<br>BTC 0.0174543160084639<br>BUSD 589.534805870216<br>ETH 0.336161557891129<br>GUSD 306.878144067524<br>LINK 43.2849289786813 | | |
| 3.1.105018 | CHRISTOPHER CALABRESE | ADDRESS REDACTED | | | ADA 0.31285924386822<br>BTC 0.000001390242577328 | ADA 0.000000198290757714 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.105019 | CHRISTOPHER CALAYCAY | ADDRESS REDACTED | | | 1INCH 225.638167362255<br>AAVE 2.42106453082906<br>BCH 0.949989441973394<br>BTC 0.00006856580003776<br>BUSD 487.892356302354<br>COMP 2.40588685247843<br>DASH 4.39586557227164<br>ETH 0.000488760188979863<br>LINK 30.2339415239637<br>LPT 43<br>LTC 4.94236353563581<br>MATIC 250.311144794179<br>MCDAI 5.63201148556669<br>PAX 1231.09706976504<br>SNX 96.2321867478922<br>UMA 36.3617000096826<br>UNI 53.4009754651255<br>USDC 99.4390304422111<br>USDT ERC20 6.11112776090678 | | |
| 3.1.105020 | CHRISTOPHER CALDARA | ADDRESS REDACTED | | | AAVE 0.000006539077994003<br>BTC 0.000000325907415215<br>COMP 0.000001386508686995<br>ETH 0.00215205095419984<br>LINK 0.0000290331284760819<br>SNX 0.000304602885722894 | | |
| 3.1.105021 | CHRISTOPHER CALDEIRA | ADDRESS REDACTED | | | BTC 0.000000008908901094<br>CEL 113.656170286561<br>LINK 24.2559857<br>SGB 181.2623731798<br>XLM 2341.2978733<br>XRP 6661.375366 | | |
| 3.1.105022 | CHRISTOPHER CALE OZENDES | ADDRESS REDACTED | | | ADA 5814.39053509589<br>BTC 0.0207779586559822<br>ETH 1.22686688092047<br>SOL 5.17450266712509<br>XRP 2350<br>ZEC 13.2192573422029 | ADA 185.755608<br>ETH 0.61229447<br>ZEC 3.9999774 | |
| 3.1.105023 | CHRISTOPHER CALHOUN | ADDRESS REDACTED | | | ADA 5.68637818802757<br>BTC 0.00442090779104231<br>COMP 0.0155156446756091<br>DOT 1.2211277358573<br>ETH 0.0386105284896235<br>LTC 0.431834524130617<br>USDC 0.343178681180366<br>XLM 24.3944581574178 | | |
| 3.1.105024 | CHRISTOPHER CALIP | ADDRESS REDACTED | | | AVAX 48.466638723222<br>BTC 0.309570283072621<br>ETH 1.4122407875382<br>MATIC 223.715129257883<br>SUSHI 13.5482442587885<br>USDC 829.434710100724<br>XLM 174.013235759738 | | |
| 3.1.105025 | CHRISTOPHER CALLISTO | ADDRESS REDACTED | | | AAVE 0.00962307677591409<br>LINK 0.0175054890153885<br>MATIC 0.0396203876027037<br>UNI 0.0411342560922204 | | |
| 3.1.105026 | CHRISTOPHER CALLOWAY | ADDRESS REDACTED | | | BTC 0.000001477123125864<br>DOT 0.0025201190540909<br>ETH 0.000053327730105113<br>MANA 0.00449477868125468 | | |
| 3.1.105027 | CHRISTOPHER CALVER | ADDRESS REDACTED | | | AAVE 0.00061679916523793<br>BTC 0.000005633328337765<br>CEL 1.15653938624662<br>DASH 0.000400573124504751<br>ETH 0.000349609625732483<br>LINK 0.00265818440472025<br>UNI 0.00509400038914339<br>ZRX 0.115565675376237 | | |
| 3.1.105028 | CHRISTOPHER CALVERT | ADDRESS REDACTED | | | BTC 0.00070306145465368<br>ETH 0.00015614649509629<br>XRP 305.704007574549 | | |
| 3.1.105029 | CHRISTOPHER CALVERT | ADDRESS REDACTED | | | ADA 1522.09069952166<br>AVAX 78.5905031466926<br>BTC 0.0029657075121926<br>ETH 53.3896419886105<br>LINK 884.339220033358<br>MANA 2622.59628501621<br>MATIC 37844.9517607223<br>SNX 19270.8192359061<br>UNI 343.697291664796<br>USDC 0.0139701058318782<br>USDT ERC20 42.7016566688369<br>XLM 3898.98468430171<br>ZRX 1372.13611133096 | LUNC 8.30055<br>SNX 3750.016<br>USDC 0.003024 | |
| 3.1.105030 | CHRISTOPHER CAM | ADDRESS REDACTED | | | BTC 0.000006115879536818<br>COMP 0.000007465849835806<br>ETC 0.00434433809117034<br>USDC 0.333807095175623<br>XLM 0.0730078685379088 | | |
| 3.1.105031 | CHRISTOPHER CAMACHO | ADDRESS REDACTED | | | BTC 0.0122013376413762 | | |
| 3.1.105032 | CHRISTOPHER CAMAROTTO | ADDRESS REDACTED | | | ADA 0.000000255084446067<br>BNB 0.000000008814278946<br>BTC 0.0242716173979429<br>CEL 1.65294400497191 | | |
| 3.1.105033 | CHRISTOPHER CAMPAGNA | ADDRESS REDACTED | | | BTC 0.000369431329255557<br>ETH 0.00133452607571321 | | BTC 0.000000010638476904<br>ETH 0.0422553275985688 |
| 3.1.105034 | CHRISTOPHER CAMPBELL | ADDRESS REDACTED | | | CEL 0.223414590795547<br>ETH 0.00104336242148271<br>MATIC 4.13767573583375<br>USDC 2.57199725931974 | CEL 0.000067927746792934<br>USDC 0.380049147513468 | |
| 3.1.105035 | CHRISTOPHER CAMPBELL | ADDRESS REDACTED | | | BTC 0.00012940062134603<br>MATIC 0.959304551551113 | | |
| 3.1.105036 | CHRISTOPHER CAMPOS | ADDRESS REDACTED | | | BTC 0.135299708343233<br>MATIC 0.533312462714289<br>USDC 12.6509496634104 | BTC 0.00000035 | |
| 3.1.105037 | CHRISTOPHER CANADY | ADDRESS REDACTED | | | BTC 0.000001139687021013<br>CEL 1.08375070968003 | | |
| 3.1.105038 | CHRISTOPHER CANALE | ADDRESS REDACTED | | | ETH 0.0969048196945919<br>SNX 7.40229207782315 | | |
| 3.1.105039 | CHRISTOPHER CANIDA | ADDRESS REDACTED | | | BTC 0.000009073878548142<br>ETH 0.000200886694739736<br>GUSD 0.644556629640393 | | |
| 3.1.105040 | CHRISTOPHER CANTORA | ADDRESS REDACTED | | | USDC 219.225572903392 | | |
| 3.1.105041 | CHRISTOPHER CANTRALL | ADDRESS REDACTED | | | USDC 9.09504886882387 | | |
| 3.1.105042 | CHRISTOPHER CANUEL | ADDRESS REDACTED | | | BTC 0.000001895778750755<br>LINK 0.0139488735394662<br>USDC 0.349131570000319 | | |
| 3.1.105043 | CHRISTOPHER CAPDAREST | ADDRESS REDACTED | | | BTC 0.0295591687932743<br>ETH 1.07767106624843 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.105044 | CHRISTOPHER CAPELL | ADDRESS REDACTED | | | ADA 0.00012357363341055<br>BTC 1.11610355361467<br>ETH 10.6276438860395<br>MATIC 5.1632527911434<br>USDC 0.0062347571895939 | ADA 0.195746203083111<br>MATIC 0.00508181986808948<br>USDC 2999.508 | |
| 3.1.105045 | CHRISTOPHER CAPODIECI | ADDRESS REDACTED | | | BTC 0.00116168673028258<br>COMP 0.0173739238554167<br>ETH 0.000229292923344629<br>KNC 8.30246267504673<br>XLM 590.53898065113 | | |
| 3.1.105046 | CHRISTOPHER CAPOZZI | ADDRESS REDACTED | | | AAVE 0.0146946790422424<br>BTC 0.0905785856704737<br>DOT 0.421069115647601<br>ETH 0.834374007445403<br>LTC 0.00895246784358614<br>USDC 0.01924747227381 | | BTC 0.000000000947234644<br>DOT 0.000000000068831122<br>LTC 0.000000002540796414<br>USDC 11.9652472931502 |
| 3.1.105047 | CHRISTOPHER CAPPILLA | ADDRESS REDACTED | | | DASH 0.00000349603760223 | | |
| 3.1.105048 | CHRISTOPHER CAPPS | ADDRESS REDACTED | | | BTC 0.000008213749576998 | | |
| 3.1.105049 | CHRISTOPHER CAPUTO | ADDRESS REDACTED | | | BTC 0.14501283232791<br>ETH 1.97672509983245<br>MATIC 253.962806112913 | | |
| 3.1.105050 | CHRISTOPHER CARAFELLO | ADDRESS REDACTED | | | ADA 457.84739723974<br>AVAX 4.5998673704998<br>BTC 0.327742212270124<br>LINK 18.4986758718502<br>SOL 2.37104698928004<br>USDC 4191.08653145435 | | |
| 3.1.105051 | CHRISTOPHER CARBONE | ADDRESS REDACTED | | | BTC 0.0830390186398339<br>DOGE 294.31139808133<br>ETH 1.01761145625915<br>LTC 4.01005597861485<br>MATIC 28.4950126937935<br>SOL 10.1872429344072 | | |
| 3.1.105052 | CHRISTOPHER CARDENAS | ADDRESS REDACTED | | | ETH 0.00163001087314434 | | |
| 3.1.105053 | CHRISTOPHER CAREY | ADDRESS REDACTED | | | BTC 0.00107499445849566<br>CEL 17.4435134449113<br>USDC 440 | | |
| 3.1.105054 | CHRISTOPHER CARL SCHMITZ | ADDRESS REDACTED | | | BTC 0.234387522784584<br>ETH 0.00366538377306018<br>USDC 59.978445010949 | | |
| 3.1.105055 | CHRISTOPHER CARL SZCZYGIEL | ADDRESS REDACTED | | | ADA 0.160652490001263<br>BTC 0.000173919062306773<br>ETH 0.0018554039665188<br>USDC 0.00190840507605963 | ADA 0.00000393625052545<br>USDC 0.00257293005160731 | |
| 3.1.105056 | CHRISTOPHER CARL VANDEVENTER | ADDRESS REDACTED | | | ADA 1324.53458861866<br>BTC 0.00188625635790926<br>CEL 1982.26791813334<br>DOT 22.65<br>ETH 0.00008696545715913<br>LINK 24.8383405945029<br>LTC 2.58197918413897<br>MATIC 541.207972324902<br>SGB 133.991570261103<br>SNX 119.264281606075<br>UNI 78.3078206727344<br>USDC 1106.33221273363<br>XLM 4005.10853980403<br>XRP 15945.2409631746<br>ZEC 3.10679865731412 | | |
| 3.1.105057 | CHRISTOPHER CARL-GUSTAF BLOMQUIST | ADDRESS REDACTED | | | BTC 0.069415320335682 | | |
| 3.1.105058 | CHRISTOPHER CARLIER | ADDRESS REDACTED | | | CEL 4.02735859759721<br>ETH 0.06230104 | | |
| 3.1.105059 | CHRISTOPHER CARLO | ADDRESS REDACTED | | | BTC 0.000850434578975734<br>ETH 0.0019954162651067<br>USDC 0.0304389637419787 | | |
| 3.1.105060 | CHRISTOPHER CARLSEN | ADDRESS REDACTED | | | BTC 0.000714863507520827<br>CEL 2.83407708006646<br>LINK 8.426 | | |
| 3.1.105061 | CHRISTOPHER CARLTON | ADDRESS REDACTED | | | BTC 0.0000167050022603 | BTC 0.00964597870408542 | |
| 3.1.105062 | CHRISTOPHER CARMONA | ADDRESS REDACTED | | | BTC 0.000953962483710668<br>MATIC 10552.4185609457 | | |
| 3.1.105063 | CHRISTOPHER CARNEY | ADDRESS REDACTED | | | ADA 43.7036837026724<br>BTC 0.0162595912247448 | | |
| 3.1.105064 | CHRISTOPHER CARO | ADDRESS REDACTED | | | BTC 0.413437123883421<br>ETH 1.84366477987567<br>LINK 767.310059697944<br>LTC 15.726172301662<br>MATIC 341.722251000798 | | |
| 3.1.105065 | CHRISTOPHER CARPENTER | ADDRESS REDACTED | | | ADA 0.000000116429330258<br>BTC 0.000000000030218258<br>DOT 0.000000002369169369 | ADA 0.000000615085693366<br>BTC 0.000000005781141496<br>DOT 0.000000000044909487 | |
| 3.1.105066 | CHRISTOPHER CARPENTER | ADDRESS REDACTED | | | BTC 0.00148763756730077 | | |
| 3.1.105067 | CHRISTOPHER CARR | ADDRESS REDACTED | | | CEL 0.230902067301571<br>XLM 262.9270216 | | |
| 3.1.105068 | CHRISTOPHER CARR | ADDRESS REDACTED | | | BTC 0.0253616944472519<br>ETH 0.950435675430792<br>USDC 2309.54954618214 | | |
| 3.1.105069 | CHRISTOPHER CARREON | ADDRESS REDACTED | | | 1INCH 72.9089143444627<br>ADA 80.6029523944845<br>DOT 29.0258377860211<br>ETC 0.000577955930918646<br>ETH 0.404712166612231<br>LINK 11.4639043533727<br>MANA 154.595030763369<br>MATIC 373.57413490871<br>SNX 0.0400790542571972<br>SUSHI 97.9403765880348<br>USDC 0.0156982678007382 | | |
| 3.1.105070 | CHRISTOPHER CARRION | ADDRESS REDACTED | | | BAT 14.9889849571569<br>BTC 0.266530491080144<br>MATIC 876.052616325808 | | |
| 3.1.105071 | CHRISTOPHER CARROLL | ADDRESS REDACTED | | | BTC 0.000024414806627674 | | |
| 3.1.105072 | CHRISTOPHER CARROLL | ADDRESS REDACTED | | | USDT ERC20 54.2780795897503 | | |
| 3.1.105073 | CHRISTOPHER CARSON | ADDRESS REDACTED | | | BTC 0.103812079876208 | | |
| 3.1.105074 | CHRISTOPHER CARSON | ADDRESS REDACTED | | | ETH 0.0011800314719293 | ETH 0.045439892413735 | |
| 3.1.105075 | CHRISTOPHER CARTER | ADDRESS REDACTED | | | BTC 0.0056167931479203<br>ETH 0.000001374940249508<br>LINK 0.0170466906213116 | | |
| 3.1.105076 | CHRISTOPHER CARTER | ADDRESS REDACTED | | | USDC 1.93554845028972 | | |
| 3.1.105077 | CHRISTOPHER CARTER | ADDRESS REDACTED | | | GUSD 0.0317567433097769 | | |
| 3.1.105078 | CHRISTOPHER CARTER | ADDRESS REDACTED | | | AAVE 0.00442363274427741<br>BTC 0.000000909991972781999<br>DASH 0.0128442160755268<br>ETH 0.00341443805266922<br>LINK 0.0032465621503074<br>SNX 0.449237269740715<br>UNI 0.0120130899006897 | | |
| 3.1.105079 | CHRISTOPHER CARTER | ADDRESS REDACTED | | | BTC 0.000000359550109891 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.105080 | CHRISTOPHER CARVALHO | ADDRESS REDACTED | | | BTC 0.0446238350958254<br>ETH 0.486986093841546<br>XLM 91.7153844069374 | | |
| 3.1.105081 | CHRISTOPHER CARVER | ADDRESS REDACTED | | | BTC 0.000023470481126349<br>CEL 1.1430911953511<br>LTC 0.000112919312753632 | | |
| 3.1.105082 | CHRISTOPHER CARVEY | ADDRESS REDACTED | | | BTC 0.000250592891714193<br>ETH 0.00506081530229916 | | |
| 3.1.105083 | CHRISTOPHER CASAMENTO | ADDRESS REDACTED | | | AAVE 21.1824529182428<br>AVAX 7.4071491476897<br>BTC 0.533204130859113<br>DOT 140.360419618411<br>ETH 4.08600864252445<br>MATIC 5997.10752284769<br>SNX 32.5756220744376<br>UNI 327.845101168781<br>XLM 2257.89454598697 | AVAX 1.23696901261704 | |
| 3.1.105084 | CHRISTOPHER CASEY | ADDRESS REDACTED | | | BTC 1.13107391007323<br>ETH 5.13317846702086<br>MATIC 3524.3651172728 | | |
| 3.1.105085 | CHRISTOPHER CASHMAN | ADDRESS REDACTED | | | AAVE 0.000640952191671536<br>BTC 0.000001760053934514<br>DOT 0.00694470066321719<br>ETH 0.000262393942589217<br>MATIC 189.569490082133<br>SNX 0.0342049138820645<br>UNI 0.00512506152186627<br>USDC 0.00045413001563728 | BTC 0.00263148914997563<br>DOT 7.55067771588959<br>MATIC 32.0026212499449<br>SNX 24.289316514597<br>USDC 0.622972769099035 | |
| 3.1.105086 | CHRISTOPHER CASIANO | ADDRESS REDACTED | | | BTC 0.000007647205541305<br>SNX 48.9730193648205<br>XRP 365.4195 | | |
| 3.1.105087 | CHRISTOPHER CASSANDRO | ADDRESS REDACTED | | | DOT 0.00107452527239637<br>ETH 0.000004623106158058<br>SNX 0.00406110258839372<br>USDC 0.0138539963397122 | SNX 0.00136715672061965<br>USDC 0.00551002121590099 | |
| 3.1.105088 | CHRISTOPHER CASSAR | ADDRESS REDACTED | | | BCH 0.06513691<br>BTC 0.254896723846355<br>CEL 38.0960603573444<br>ETH 12.3983264667123<br>LINK 32.691066883857<br>LTC 8.00188371<br>SNX 218.248100369275<br>USDC 3235.80197391025<br>XRP 19934.5922332417 | | |
| 3.1.105089 | CHRISTOPHER CASSAR | ADDRESS REDACTED | | | BTC 0.005495811338815 | | |
| 3.1.105090 | CHRISTOPHER CASSONE | ADDRESS REDACTED | | | BTC 0.0149540403360515<br>ETH 0.287252180174328<br>MATIC 61.3443161863121<br>USDC 1520.44972404257 | | |
| 3.1.105091 | CHRISTOPHER CASTANEDA | ADDRESS REDACTED | | | ADA 405.140059557575<br>BCH 0.487523002862673<br>BTC 0.323269415422389<br>EOS 240.458788321437<br>ETC 53.8878792379796<br>ETH 1.02909463241725<br>LINK 9.20211688625247<br>LTC 3.88985531341358<br>OMG 33.725895236172<br>SOL 1.06508876015053<br>UNI 9.29540322342519<br>ZRX 3702.56608704717 | | |
| 3.1.105092 | CHRISTOPHER CASTELLE | ADDRESS REDACTED | | | ETH 0.524522191488129 | | |
| 3.1.105093 | CHRISTOPHER CASTELLO | ADDRESS REDACTED | | | BTC 0.141776915703466<br>GUSD 0.0107365737142157<br>LINK 51.1241648553529<br>USDC 650.268492793299 | BTC 0.00000000779703858 | |
| 3.1.105094 | CHRISTOPHER CASTLEBERRY | ADDRESS REDACTED | | | ADA 0.00002146027045523<br>BTC 0.000000000676016144<br>DOT 0.000000000009301831<br>ETC 0.000000087791967103<br>ETH 0.000000028416324243<br>MATIC 0.000041727086544673 | | ADA 101.010025985414<br>BTC 0.0012673040378275<br>DOT 0.0096681410241604<br>ETC 1.31794073656047<br>ETH 0.0623107795696306<br>MATIC 63.3301359198083 |
| 3.1.105095 | CHRISTOPHER CASTRO | ADDRESS REDACTED | | | BTC 0.000000877942944451<br>DASH 0.000018092188767183<br>ETH 0.000009253798447103 | | |
| 3.1.105096 | CHRISTOPHER CASTRO | ADDRESS REDACTED | | | AVAX 3.92647984111003<br>BTC 0.0503566802606498<br>ETC 6.00259417438228<br>ETH 0.41804223834662<br>LINK 22.9725979560701<br>MATIC 246.583181958781<br>PAX 4.03685729199349<br>SOL 5.68539619830643 | | |
| 3.1.105097 | CHRISTOPHER CATALDI | ADDRESS REDACTED | | | BTC 0.722169135870121<br>ETH 11.2830283378431 | | |
| 3.1.105098 | CHRISTOPHER CATON | ADDRESS REDACTED | | | BTC 0.0100005971161479<br>CEL 260.36883648392<br>ETH 0.00588793188566744<br>LUNC 16.2838682770231<br>SOL 5.62250263260392<br>USDC 275.306734547146<br>USDT ERC20 642.169255189116 | | |
| 3.1.105099 | CHRISTOPHER CAVANN GARILL | ADDRESS REDACTED | | | BTC 0.000151008722093376<br>SOL 52.0857333338138<br>USDC 2.45684514123341 | BTC 0.000000002344718928<br>USDC 0.00000082717214848 | |
| 3.1.105100 | CHRISTOPHER CELAYA | ADDRESS REDACTED | | | BTC 0.00243649278594385<br>ETH 0.0248982967257903 | | |
| 3.1.105101 | CHRISTOPHER CERASARO | ADDRESS REDACTED | | | BTC 0.435566612812776<br>ETH 1.30973658126724 | | |
| 3.1.105102 | CHRISTOPHER CESAR CHAVEZ LOPEZ | ADDRESS REDACTED | | | BTC 1.81696012416609<br>CEL 692.204578210261<br>ETH 31.7926981735774<br>LTC 44.4497437236852<br>SGB 275.367413267773<br>XLM 7485.47044027894<br>XRP 2428.74239592298 | | |
| 3.1.105103 | CHRISTOPHER CHACON | ADDRESS REDACTED | | | BTC 0.0309349027131423<br>ETH 0.0506902600107546 | | |
| 3.1.105104 | CHRISTOPHER CHAFFEE | ADDRESS REDACTED | | | CEL 0.205723421949339<br>ETH 0.0627758295377899<br>LTC 0.0161624231989621<br>XLM 161.664197487576 | | |
| 3.1.105105 | CHRISTOPHER CHAFFIN | ADDRESS REDACTED | | | BTC 0.249333213854427<br>ETH 3.81595337007654<br>USDC 732.853800059277 | | |
| 3.1.105106 | CHRISTOPHER CHAFIN | ADDRESS REDACTED | | | ADA 0.0763647899183212<br>SNX 0.035028462087966 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.105107 | CHRISTOPHER CHALK | ADDRESS REDACTED | | | AAVE 0.000954047915519787<br>ADA 0.729263493782809<br>BNB 0.00145465936696908<br>BTC 0.0213322925276734<br>CEL 52.178163949018<br>DOT 2.46420678382865<br>ETH 0.314215919665113<br>LINK 0.0106801429153496<br>LUNC 0.00464357890024327<br>PAXG 0.000170577717384341<br>USDC 3.09429015354797<br>USDT ERC20 2.30713878839126<br>XRP 2023.04085134258 | | |
| 3.1.105108 | CHRISTOPHER CHALMERS | ADDRESS REDACTED | | | BTC 0.2678551213<br>CEL 0.0147034068418954<br>USDT ERC20 0.346792493492398 | | |
| 3.1.105109 | CHRISTOPHER CHAMBERS | ADDRESS REDACTED | | | BTC 0.000000002799424497<br>CEL 0.699580228565099 | | |
| 3.1.105110 | CHRISTOPHER CHAMBON | ADDRESS REDACTED | | | BAT 23.79735782<br>CEL 24.8225735407401<br>DASH 1.9556<br>LTC 11.1<br>ZEC 0.04391093<br>ZRX 6.10434187 | | |
| 3.1.105111 | CHRISTOPHER CHAN | ADDRESS REDACTED | | | BTC 0.000000009777116089<br>CEL 137.339781723142<br>ETH 2.39169158199273<br>XRP 153.009467144485 | | |
| 3.1.105112 | CHRISTOPHER CHAN | ADDRESS REDACTED | | | BTC 0.00982458118118658 | | |
| 3.1.105113 | CHRISTOPHER CHAN | ADDRESS REDACTED | | | DOT 0.0107722477666317<br>SOL 0.0102161204570445<br>USDC 0.0974728364326486<br>USDT ERC20 0.128070009803606 | DOT 0.000046353118836726<br>ETH 0.000641<br>USDC 0.00802756725777435<br>USDT ERC20 0.000003960062250553 | |
| 3.1.105114 | CHRISTOPHER CHAN | ADDRESS REDACTED | | | BNB 3.50492502323492<br>BTC 0.465306558177576<br>ETH 0.582890466506372<br>USDT ERC20 1203.72732963361 | | |
| 3.1.105115 | CHRISTOPHER CHAN | ADDRESS REDACTED | | | AAVE 0.0138502225371068<br>BTC 0.000180435280089502<br>CEL 10.9744475703672<br>ETH 0.00641193195581949<br>LINK 0.000000014976838548<br>MATIC 9.84373436126501 | | |
| 3.1.105116 | CHRISTOPHER CHAN SING KONG | ADDRESS REDACTED | | | BTC 0.00413425340646772<br>ETH 0.000262399459438826 | | |
| 3.1.105117 | CHRISTOPHER CHANG | ADDRESS REDACTED | | | ADA 0.169638174758974<br>BCH 0.00102109594703474<br>BTC 0.000031239953261938<br>DOT 0.00024480183963106<br>EOS 0.00304743103662127<br>ETH 0.00081139879390179<br>LINK 0.0948757302502637<br>MATIC 0.0329937985887423<br>TUSD 2.12779985691809<br>USDC 15431.617913415<br>USDT ERC20 52.2150900501591 | USDT ERC20 0.000000524010222096 | |
| 3.1.105118 | CHRISTOPHER CHANG | ADDRESS REDACTED | | | BTC 0.0205760022790641 | | |
| 3.1.105119 | CHRISTOPHER CHANG | ADDRESS REDACTED | | | BTC 0.00545626656947437<br>ETH 1.03883224464886<br>GUSD 544.100930917539 | | |
| 3.1.105120 | CHRISTOPHER CHANG | ADDRESS REDACTED | | | BNB 0.670739915870004<br>BTC 0.0255814105178089<br>CEL 2.85532753183153<br>ETH 0.552242454863064<br>USDC 253.390925960654 | | |
| 3.1.105121 | CHRISTOPHER CHAPARRO PADIN | ADDRESS REDACTED | | | BTC 0.000000009087163827999999<br>CEL 0.0287315451488757 | CEL 0.000092550138919149 | |
| 3.1.105122 | CHRISTOPHER CHAPMAN | ADDRESS REDACTED | | | CEL 0.098499366747534<br>XRP 15.0487127177506 | | |
| 3.1.105123 | CHRISTOPHER CHARALAMBOUS | ADDRESS REDACTED | | | AAVE 0.00531417902006343<br>AVAX 0.00167324247591625<br>BTC 0.000660030668488621<br>CEL 0.391289562983358<br>COMP 0.00183852710841421<br>ETH 0.0162634402133039<br>LUNC 0.0247479639912622<br>MATIC 0.499273883891957<br>USDC 1.59341744304447 | | |
| 3.1.105124 | CHRISTOPHER CHARLES MYER | ADDRESS REDACTED | | | BTC 0.0394791912572893<br>SOL 0.397593642109612 | | |
| 3.1.105125 | CHRISTOPHER CHARLES PYKE | ADDRESS REDACTED | | | BTC 1.25147562393311 | | |
| 3.1.105126 | CHRISTOPHER CHARLES SMITH | ADDRESS REDACTED | | | BTC 0.000252518695796888<br>CEL 251.310211044931<br>ETH 2.70053379810392<br>GUSD 1.49147396562216<br>USDC 35.201108711793 | BTC 0.000000009764128102 | |
| 3.1.105127 | CHRISTOPHER CHARLES WOLLAN | ADDRESS REDACTED | | | | ADA 606.823721 | |
| 3.1.105128 | CHRISTOPHER CHARLTON | ADDRESS REDACTED | | | BTC 0.000038630137480891<br>CEL 0.00140634307476445<br>USDC 22.2426337701814 | | |
| 3.1.105129 | CHRISTOPHER CHARRIEZ | ADDRESS REDACTED | | | XLM 1.03540549196867 | | |
| 3.1.105130 | CHRISTOPHER CHARTIER | ADDRESS REDACTED | | | BTC 0.000005765287918353<br>CEL 0.0513646590634462<br>SGB 5.57183201097464<br>XLM 0.000001017782874466<br>XRP 0.0948442985752181 | | |
| 3.1.105131 | CHRISTOPHER CHASTAIN | ADDRESS REDACTED | | | BTC 0.0158108437291981<br>ETH 0.0279243931505995 | | |
| 3.1.105132 | CHRISTOPHER CHAU | ADDRESS REDACTED | | | BTC 0.0000042729501675<br>ETC 0.000438719945956403<br>ETH 0.000092586379527522<br>MCDAI 0.0476165890539453<br>USDT ERC20 0.541984088088702 | | |
| 3.1.105133 | CHRISTOPHER CHAU | ADDRESS REDACTED | | | BTC 0.0480912509747641<br>CEL 0.789275795885731<br>DOT 0.00169525363618817<br>ETH 0.000407865576121141<br>LTC 0.000000006332122167<br>SNX 0.00191969215977992<br>TUSD 7.55580003946757<br>USDC 4895.17607317282 | | |
| 3.1.105134 | CHRISTOPHER CHAUSSE | ADDRESS REDACTED | | | BCH 13.4373533455257 | | |
| 3.1.105135 | CHRISTOPHER CHAVARRIA | ADDRESS REDACTED | | | BTC 0.000000861706668856<br>USDC 0.584687400314111 | | |
| 3.1.105136 | CHRISTOPHER CHAVARRIAGA | ADDRESS REDACTED | | | BTC 0.000010598850289498<br>CEL 1.06684699839272 | | |
| 3.1.105137 | CHRISTOPHER CHAVEZ | ADDRESS REDACTED | | | BTC 0.0722298319589321<br>DASH 1.03433122885085<br>MATIC 255.988711624968 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.105138 | CHRISTOPHER CHAVEZ | ADDRESS REDACTED | | | ADA 2373.84533843588<br>BTC 0.000152563617425449<br>BUSD 9.98985272747369<br>CEL 5.96307053726709<br>DOT 54.4744337097759<br>ETH 4.95254121731143<br>LINK 1.25263906847971<br>MATIC 1763.78933434174<br>MCDAI 0.0449923050415349<br>SNX 0.149221656908698<br>TUSD 0.768740466922089<br>UNI 0.0067988136650637<br>USDC 0.0997783301872595<br>XLM 0.00122397539261114 | BTC 0.128206274047443 | |
| 3.1.105139 | CHRISTOPHER CHEDID | ADDRESS REDACTED | | | BTC 0.113823375508952<br>LTC 1.03079181805837 | | |
| 3.1.105140 | CHRISTOPHER CHEN | ADDRESS REDACTED | | | BTC 0.0375225134724286<br>GUSD 52.8664960867202<br>USDC 52.7869075054181 | | |
| 3.1.105141 | CHRISTOPHER CHEN | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDC 7.23694056451905 | | |
| 3.1.105142 | CHRISTOPHER CHEN | ADDRESS REDACTED | | | BTC 0.000001044282537802<br>CEL 67.3370255910199<br>USDT ERC20 2.28455580630162 | | |
| 3.1.105143 | CHRISTOPHER CHENG | ADDRESS REDACTED | | | BTC 0.000003931451362462<br>CEL 0.0214727649669263 | | |
| 3.1.105144 | CHRISTOPHER CHERSI | ADDRESS REDACTED | | | BCH 0.000008139621106391<br>BTC 0.000080197737354595<br>CEL 1.09945500998105<br>EOS 0.120768312522455<br>ETH 0.00204350542685387<br>LTC 0.00722759376268317<br>SGB 121.842124226866<br>USDC 0.00000042211987297<br>XLM 3.83436214218877<br>XRP 814.303344468697 | | |
| 3.1.105145 | CHRISTOPHER CHESTNUT | ADDRESS REDACTED | | | BTC 0.400665090348152<br>CEL 3824.61796107008<br>LTC 0.00360123957440322<br>ZRX 781.121051462231 | | |
| 3.1.105146 | CHRISTOPHER CHETCUTI | ADDRESS REDACTED | | | ADA 0.864245226386015<br>BTC 0.969834432886478<br>CEL 72.086838627866<br>ETH 1.21460576344947<br>LUNC 13.7171428048182<br>SOL 30.4271444052102 | | |
| 3.1.105147 | CHRISTOPHER CHEUNG | ADDRESS REDACTED | | | USDC 2.79941864518059 | | |
| 3.1.105148 | CHRISTOPHER CHEUNG | ADDRESS REDACTED | | | AAVE 10.3488680730629<br>ADA 1053.37716338978<br>DOT 534.867563370603<br>ETH 48.6406200528243<br>LINK 516.485445881798<br>LTC 52.8021840976236<br>UNI 100.341862125178 | | |
| 3.1.105149 | CHRISTOPHER CHEW | ADDRESS REDACTED | | | BTC 1.13772349336472<br>EOS 4.10091582305155<br>GUSD 14.7991279741721<br>USDC 6060.8965593298<br>XLM 124.183302141035 | | |
| 3.1.105150 | CHRISTOPHER CHEW | ADDRESS REDACTED | | | BTC 0.00000010943838347<br>ETH 0.000001198201262499<br>MATIC 0.00249353635374974<br>USDT ERC20 0.00235044365354886 | | |
| 3.1.105151 | CHRISTOPHER CHIA | ADDRESS REDACTED | | | BTC 0.000546460653985161<br>CEL 4.97318585464642<br>USDT ERC20 0.266197 | | |
| 3.1.105152 | CHRISTOPHER CHIANG | ADDRESS REDACTED | | | BTC 0.00124367515517528<br>ETH 2.88239701449299<br>XLM 19.7851994548624 | | |
| 3.1.105153 | CHRISTOPHER CHIGOZIE AMAJUOYI | ADDRESS REDACTED | | | BTC 0.000522227396460358 | | |
| 3.1.105154 | CHRISTOPHER CHILDRESS | ADDRESS REDACTED | | | DOT 7.43544286711216 | | |
| 3.1.105155 | CHRISTOPHER CHILDS | ADDRESS REDACTED | | | BTC 0.0215741427700194<br>ETH 0.191095920615849<br>GUSD 2335.9160321713<br>LINK 4.21312687968641<br>USDC 731.39377074429 | | |
| 3.1.105156 | CHRISTOPHER CHILELLI | ADDRESS REDACTED | | | BTC 0.169246163255121 | | |
| 3.1.105157 | CHRISTOPHER CHILIA | ADDRESS REDACTED | | | AAVE 3.95886281952383<br>ADA 304.200840984487<br>BAT 0.31821041375095<br>BTC 0.181317029146664<br>BUSD 0.667699708561602<br>COMP 3.80910325149022<br>DOT 394.208837596114<br>ETH 2.74797718232197<br>LINK 0.0157729236381592<br>LTC 0.0118783180791234<br>MATIC 0.00515355213433532<br>SNX 2.03975591637236<br>UNI 0.0231440875194309<br>USDC 0.189902981670443<br>USDT ERC20 68.9941883504979 | | USDC 89.7046626758704 |
| 3.1.105158 | CHRISTOPHER CHIN | ADDRESS REDACTED | | | BTC 0.0197859376238791<br>ETH 3.6011792956443<br>USDC 26376.4010105137 | | |
| 3.1.105159 | CHRISTOPHER CHIN SUN YU | ADDRESS REDACTED | | | ETH 0.917770150945801<br>PAXG 0.359152913584264 | | |
| 3.1.105160 | CHRISTOPHER CHIOVITTI | ADDRESS REDACTED | | | CEL 0.408067195403543 | | |
| 3.1.105161 | CHRISTOPHER CHISOM | ADDRESS REDACTED | | | EOS 0.00982658416951227<br>XLM 0.0131206852722385<br>XRP 0.000000283537601767<br>ZEC 0.00043076368547647 | | |
| 3.1.105162 | CHRISTOPHER CHIU | ADDRESS REDACTED | | | BTC 0.000188197067428853 | | |
| 3.1.105163 | CHRISTOPHER CHIU | ADDRESS REDACTED | | | BTC 0.00924448033233036<br>MATIC 199.932308010981<br>USDC 0.217587100969733 | | |
| 3.1.105164 | CHRISTOPHER CHIU | ADDRESS REDACTED | | | BTC 0.000002824495670548 | | |
| 3.1.105165 | CHRISTOPHER CHIU | ADDRESS REDACTED | | | AAVE 0.0334998342124129<br>BCH 0.0265624793199435<br>BSV 0.0257940704098784<br>BTC 0.000000725214887564<br>ETH 0.000585764638696424<br>LINK 32.1778617044524<br>MATIC 0.0114658165773366<br>SGB 13.7358029377675<br>SNX 349.880213125424<br>UNI 94.9658085728754<br>USDC 0.0411875668080497<br>XRP 89.8512338943202 | BTC 0.000000008930962575<br>MATIC 11.7784131979371 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.105166 | CHRISTOPHER CHO | ADDRESS REDACTED | | | BTC 0.00000117338067328<br>USDC 0.0019440435277266 | BTC 0.000916805174378829<br>USDC 1.39394404001836 | |
| 3.1.105167 | CHRISTOPHER CHO | ADDRESS REDACTED | | | BTC 0.35552122521187<br>XLM 34765.1923814715 | | |
| 3.1.105168 | CHRISTOPHER CHOI | ADDRESS REDACTED | | | BTC 0.0010105726876706 | | |
| 3.1.105169 | CHRISTOPHER CHORBAJIAN | ADDRESS REDACTED | | | CEL 1.14333895919359 | | |
| 3.1.105170 | CHRISTOPHER CHORNEY | ADDRESS REDACTED | | | BTC 0.121846201828852<br>ETH 0.0011224938132034<br>LINK 122.968599088348<br>SOL 1.03036041913186<br>USDC 12.5293576592337 | | |
| 3.1.105171 | CHRISTOPHER CHOUNG | ADDRESS REDACTED | | | BTC 0.00116709180645807<br>USDC 1624.40324575743 | | |
| 3.1.105172 | CHRISTOPHER CHRISTOFOROU | ADDRESS REDACTED | | | BTC 0.000686101546414312<br>CEL 202.879407932817 | | |
| 3.1.105173 | CHRISTOPHER CHROMIK | ADDRESS REDACTED | | | BTC 0.03397395<br>CEL 2.89901659383241 | | |
| 3.1.105174 | CHRISTOPHER CHUA | ADDRESS REDACTED | | | BTC 0.0202626329655182<br>ETH 0.160704951949319<br>LTC 2.02996316338964 | | |
| 3.1.105175 | CHRISTOPHER CHUI | ADDRESS REDACTED | | | BTC 0.000000807383192053<br>MATIC 0.818819633095607 | BTC 0.000000008455828066 | |
| 3.1.105176 | CHRISTOPHER CHUN | ADDRESS REDACTED | | | BTC 0.147486772392685<br>ETC 16.072321054494<br>ETH 0.446860676727494<br>USDC 1581.86352022332<br>USDT ERC20 520.480053423377 | USDC 1000 | |
| 3.1.105177 | CHRISTOPHER CHUNG | ADDRESS REDACTED | | | AAVE 0.000176954934632653<br>AVAX 1361.64272735083<br>BTC 0.00101267729423614<br>CEL 873.546622098257<br>ETH 0.00238359178817424<br>LINK 12187.6682806221<br>MATIC 232299.77577344<br>MCDAI 6.52212194549866<br>SNX 0.0201780867307948<br>XLM 0.00324773547035781 | BTC 0.000000001979828125<br>MCDAI 35907.77801303 | |
| 3.1.105178 | CHRISTOPHER CHUNG | ADDRESS REDACTED | | | BTC 0.59127831838613<br>CEL 1.11910636997605<br>ETH 36.0025286663219<br>LINK 1577.35538040569<br>MANA 0.429283276324266<br>MATIC 5947.14458101468<br>SGB 284.147673268728<br>UNI 0.00226393874536256<br>USDC 0.0540364690325876<br>XRP 36.1988897240788 | BTC 0.00347784<br>ETH 0.00436753098812863<br>USDC 88.9570655853971 | |
| 3.1.105179 | CHRISTOPHER CHUNG | ADDRESS REDACTED | | | AAVE 0.0000144681048467179<br>BTC 0.000015165725578281<br>SNX 0.00175038673177007<br>UNI 0.000045715160722475<br>USDC 0.0378607353895699 | AAVE 0.000000662519014965<br>BTC 0.000000696238585393<br>SNX 0.000000560649072942<br>UNI 0.135302352516283<br>USDC 0.000000532903855958 | |
| 3.1.105180 | CHRISTOPHER CHUNKI HO | ADDRESS REDACTED | | | BAT 147.826232829329<br>BTC 3.94941305750906<br>ETH 47.3433949132991<br>GUSD 5.23201026601405<br>OMG 0.177006380599816<br>USDC 1852.35319029154<br>XLM 27.0325498968878 | | |
| 3.1.105181 | CHRISTOPHER CHURCHILL | ADDRESS REDACTED | | | BTC 0.000000867548326822<br>CEL 0.247955819865434<br>ETH 0.00149230426328514<br>LINK 0.0234279934442542<br>MATIC 4.73196683435626 | | |
| 3.1.105182 | CHRISTOPHER CHUTCKHAN | ADDRESS REDACTED | | | BTC 0.00108620570624525 | | |
| 3.1.105183 | CHRISTOPHER CHUTUK | ADDRESS REDACTED | | | BTC 0.16694183024524<br>DOT 18.9674017851978<br>ETH 1.18738010255408<br>LINK 16.6847144836889<br>XRP 635.950571881781 | | |
| 3.1.105184 | CHRISTOPHER CIARDIELLO | ADDRESS REDACTED | | | AAVE 0.306511345108818<br>BTC 0.00874955302071226<br>CEL 4.82834143600002<br>DASH 0.166196284486606<br>ETH 0.0280844547080296<br>PAXG 0.0512806880806718<br>SNX 1.19426678260161<br>USDC 3.52927031329246 | | |
| 3.1.105185 | CHRISTOPHER CIEN | ADDRESS REDACTED | | | BTC 0.0588115318372268<br>ETH 0.181418017101916<br>USDC 218.239187299401 | | |
| 3.1.105186 | CHRISTOPHER CIOCE | ADDRESS REDACTED | | | BTC 0.000835682591460872 | | |
| 3.1.105187 | CHRISTOPHER CIPOLETTI | ADDRESS REDACTED | | | BTC 0.000001071054512553<br>ETH 0.0005897633448672<br>USDC 4765.5009473035 | | |
| 3.1.105188 | CHRISTOPHER CIRIC | ADDRESS REDACTED | | | BCH 1.81012300373716<br>BTC 0.122659672262278<br>ETH 2.2897452792428<br>LTC 2.63868450951908<br>SGB 231.565835835097<br>USDC 3267.15070254101<br>XRP 2360.79478000937 | BTC 0.00807762<br>ETH 0.10798451<br>USDC 97.040029 | |
| 3.1.105189 | CHRISTOPHER CIRKO | ADDRESS REDACTED | | | AVAX 6.14959278634494<br>BNB 2.04354686514424<br>BTC 0.016955556667226<br>CEL 1.00111247478937<br>ETH 0.61217323114647<br>MANA 176.114611393889<br>SNX 74.1133939761094<br>SOL 6.18873780420227<br>USDC 24.0215599901786 | | |
| 3.1.105190 | CHRISTOPHER CIRONE | ADDRESS REDACTED | | | BTC 0.63926912609042<br>ETH 16.364361066928<br>LTC 17.6226054416414<br>USDC 5.45749713120242 | | |
| 3.1.105191 | CHRISTOPHER CISZEK | ADDRESS REDACTED | | | BTC 0.000001164645765029<br>USDT ERC20 0.63557491111026 | | |
| 3.1.105192 | CHRISTOPHER CIUFI | ADDRESS REDACTED | | | BTC 0.000000328950635119<br>ETH 0.000000006779234964 | | |
| 3.1.105193 | CHRISTOPHER CIULLA | ADDRESS REDACTED | | | BTC 0.0119694185973897<br>ETH 0.0147887743871164<br>MATIC 8.38684923859464 | | |
| 3.1.105194 | CHRISTOPHER CLAAR | ADDRESS REDACTED | | | DOGE 0.000002356647041762<br>ETH 0.000000000807332752<br>LINK 51.3633411803618 | DOGE 0.0522416161517313<br>ETH 0.000001527023407532 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.105195 | CHRISTOPHER CLARK | ADDRESS REDACTED | | | AAVE 3.20137245600928<br>BTC 0.0213416197153932<br>CEL 22.8368401510161<br>ETH 0.000000942519348076<br>LINK 0.0194057291755264<br>MATIC 327.366907929897<br>SNX 0.0481363511688265<br>UNI 0.00669631054519019<br>USDC 0.50692600338346 | | |
| 3.1.105196 | CHRISTOPHER CLARK | ADDRESS REDACTED | | | BTC 0.0122657205301411 | | |
| 3.1.105197 | CHRISTOPHER CLARK | ADDRESS REDACTED | | | BTC 0.0150928369701964<br>USDC 107.793203987033 | | |
| 3.1.105198 | CHRISTOPHER CLARK | ADDRESS REDACTED | | | BTC 0.000002072319467148<br>CEL 1.08826381299761<br>ETH 2.20478925880595<br>SGB 0.0512598499854037<br>XRP 0.342583220252769 | | |
| 3.1.105199 | CHRISTOPHER CLARK | ADDRESS REDACTED | | | MATIC 193.891101779794 | | |
| 3.1.105200 | CHRISTOPHER CLARK | ADDRESS REDACTED | | | BTC 0.0399529917525677<br>CEL 10.789530652132 | | |
| 3.1.105201 | CHRISTOPHER CLARKE | ADDRESS REDACTED | | | BTC 0.000000975322880012<br>XLM 125.471148027138 | | |
| 3.1.105202 | CHRISTOPHER CLARKE | ADDRESS REDACTED | | | BTC 0.321575765082767<br>USDT ERC20 2.88334114582258 | | |
| 3.1.105203 | CHRISTOPHER CLAUDE BEAU | ADDRESS REDACTED | | | BTC 1.01977292322847<br>USDC 210.964364537038 | BTC 0.107762862482584<br>USDC 15.35 | |
| 3.1.105204 | CHRISTOPHER CLEARY | ADDRESS REDACTED | | | BTC 0.00000173387466329299<br>MATIC 5.64733192321037 | | |
| 3.1.105205 | CHRISTOPHER CLEDARAS | ADDRESS REDACTED | | | ADA 664.197210946129<br>BAT 111.413734487726<br>BTC 0.00124999418705367<br>COMP 0.0908659961013622<br>SGB 644.047192173472<br>USDC 11533.4607344997<br>XLM 325.556149342765<br>XRP 2047.90256222507 | | |
| 3.1.105206 | CHRISTOPHER CLEGG | ADDRESS REDACTED | | | BTC 0.0019526237307581 | | |
| 3.1.105207 | CHRISTOPHER CLEMONS | ADDRESS REDACTED | | | BTC 0.0117829422170131<br>ETH 2.1970006392174<br>USDC 8685.44751925783 | | |
| 3.1.105208 | CHRISTOPHER CLEWELL | ADDRESS REDACTED | | | BTC 1.06450934802337 | | |
| 3.1.105209 | CHRISTOPHER CLIFFORD CULLEN | ADDRESS REDACTED | | | BCH 0.00345614015634936<br>BTC 0.981333713267568<br>DOT 0.063337302491699<br>ETH 16.1577411440221<br>MATIC 0.568359352806586<br>USDC 4.75076432661686 | | BCH 12.0642658350894<br>DOT 0.000000000096919929<br>ETH 0.0361160770717084<br>MATIC 303.373237532603<br>USDC 0.00490249749278706 |
| 3.1.105210 | CHRISTOPHER CLINE | ADDRESS REDACTED | | | BTC 0.000791671234180608<br>CEL 1212.20199008186<br>DOT 0.18474393730864<br>ETH 0.0419278603397569<br>LINK 0.219925663221813<br>MATIC 42.8251067992087<br>USDC 20397.8613830061<br>USDT ERC20 217709.758304399 | | |
| 3.1.105211 | CHRISTOPHER CLINTON DOOLEY | ADDRESS REDACTED | | | BTC 0.00240722763021742<br>CEL 127.439461528929<br>LINK 44.86158915111<br>USDC 0.0452893433120233 | | |
| 3.1.105212 | CHRISTOPHER CLOUSER | ADDRESS REDACTED | | | AAVE 0.00518356236685391<br>ADA 2.07713444209398<br>AVAX 0.0235703080953737<br>BTC 0.000341676255097089<br>ETH 0.001467573367159<br>KNC 0.0205352170367369<br>LINK 0.194877354646576<br>LUNC 9.54259119382306<br>MATIC 0.972611555039621<br>SGB 221.840981377106<br>SNX 0.267238296567599<br>UNI 0.128293515819816<br>XLM 1.01340079199394<br>XRP 0.792744786581329 | AVAX 19.7336996848716<br>BTC 0.000000006705258548<br>KNC 193.139183557565<br>MATIC 647.954554967573 | |
| 3.1.105213 | CHRISTOPHER CLOWSER | ADDRESS REDACTED | | | ADA 0.110661059774089<br>BTC 0.000002429352617965<br>DOT 0.00551789596965889<br>LINK 0.00553263339818964<br>MATIC 0.052493324045977 | | |
| 3.1.105214 | CHRISTOPHER CLYDE | ADDRESS REDACTED | | | USDC 0.73270472523656 | | |
| 3.1.105215 | CHRISTOPHER COBB | ADDRESS REDACTED | | | BTC 0.000012135758692776<br>MATIC 0.168469825985519 | | |
| 3.1.105216 | CHRISTOPHER COCHRANE | ADDRESS REDACTED | | | BTC 0.258998580450137<br>ETH 4.41726651357541 | | |
| 3.1.105217 | CHRISTOPHER COCO | ADDRESS REDACTED | | | BTC 3.072198158<br>CEL 847.191788579327<br>ETH 7.54644907615867<br>USDC 4998.71807704361 | | |
| 3.1.105218 | CHRISTOPHER COE | ADDRESS REDACTED | | | BTC 0.00734439844061136<br>CEL 6.55708304342352 | | |
| 3.1.105219 | CHRISTOPHER COLATOS | ADDRESS REDACTED | | | AAVE 0.000002005979587074<br>BTC 0.0011502165410764<br>COMP 0.000000087011667766<br>ETH 0.00145419231031348<br>LINK 0.000001682537295994<br>MATIC 0.000829392998162867<br>SNX 0.0000446016621443389<br>UMA 0.000001311828577814<br>UNI 0.000001748203054397<br>USDC 0.000744215775145433 | AAVE 0.00203574199655763<br>BTC 1.50000072697883<br>COMP 0.000259523779504912<br>LINK 0.00469429481854543<br>MATIC 0.567675998627779<br>SNX 0.0159909913221937<br>UMA 0.00681553319599698<br>UNI 0.00366525139727753<br>USDC 0.51971481459262 | |
| 3.1.105220 | CHRISTOPHER COLE | ADDRESS REDACTED | | | SNX 0.031504348662706 | | |
| 3.1.105221 | CHRISTOPHER COLE | ADDRESS REDACTED | | | USDC 0.603368379018833 | | |
| 3.1.105222 | CHRISTOPHER COLEMAN | ADDRESS REDACTED | | | ADA 548.737726214027<br>BTC 0.0812372762079046<br>DOT 25.3507643913615<br>ETH 0.598523390274057<br>LINK 39.2739237748968<br>LTC 0.000243609965622742<br>MATIC 595.153400612921<br>UNI 37.2472033764004 | LTC 1.47496045767231 | |
| 3.1.105223 | CHRISTOPHER COLEMAN | ADDRESS REDACTED | | | ADA 1611.74558877669<br>BTC 0.0554894779130269<br>ETH 0.845889236017688<br>XLM 809.891799915756<br>XRP 440.914413 | | |
| 3.1.105224 | CHRISTOPHER COLGAN | ADDRESS REDACTED | | | AAVE 0.000356386243721658<br>BTC 0.0000298811366668839<br>ETH 0.000186599464098464<br>MATIC 0.154010541230563<br>SNX 0.0500187593982442<br>USDC 0.516503176320932 | BTC 0.000000001342562166<br>MATIC 90.2954938241205<br>USDC 0.000000001382922219 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.105225 | CHRISTOPHER COLGIN | ADDRESS REDACTED | | | BTC 0.00275602939816645<br>ETH 1.02187948262233<br>LTC 6.32083800353859<br>USDC 70193.6791165545 | | |
| 3.1.105226 | CHRISTOPHER COLLIE | ADDRESS REDACTED | | | BTC 0.00118252465644225<br>CEL 68.2411124767745<br>ETH 1 | | |
| 3.1.105227 | CHRISTOPHER COLLINGE | ADDRESS REDACTED | | | BTC 0.000047695021507029<br>CEL 2560.06588824789<br>ETH 0.000183542979821718<br>LINK 0.0360745160374056<br>SNX 67.8100878241905<br>USDC 10.684531<br>USDT ERC20 8.343427 | | |
| 3.1.105228 | CHRISTOPHER COLLINS | ADDRESS REDACTED | | | BTC 0.182711762232323 | BTC 0.00196511 | |
| 3.1.105229 | CHRISTOPHER COLLINS | ADDRESS REDACTED | | | BTC 0.000260569814747625<br>MANA 2.8787478344625 | | |
| 3.1.105230 | CHRISTOPHER COLLINS | ADDRESS REDACTED | | | BTC 0.000001304048292003<br>COMP 0.00268558796034913<br>ETH 0.00615435177478316<br>LINK 0.000147327706647401<br>MATIC 3.77248030195095<br>MCDAI 0.00934693354218433<br>SGB 155.032292655694<br>SNX 0.070416756916297<br>UNI 0.00012776074185329<br>XRP 0.460090350819435 | | |
| 3.1.105231 | CHRISTOPHER COLLINS | ADDRESS REDACTED | | | USDC 26.8824844820256 | USDC 0.000000460652721044 | |
| 3.1.105232 | CHRISTOPHER COLLISON | ADDRESS REDACTED | | | BTC 10.3587698769144<br>CEL 7630.2593848023<br>ETH 0.042829166887397<br>USDC 94878.5417211138 | AAVE 0.000252674189459882<br>ADA 0.210757713105105<br>AVAX 0.00006<br>BAT 0.116806738742684<br>DOT 0.494769943577915<br>ETH 0.000000532513629408<br>LINK 0.0450430729123465<br>MATIC 0.000864028511599708<br>OMG 0.0656602784161426<br>SNX 1.39096841186476<br>UNI 0.0575362707252992<br>UST 0.005255 | |
| 3.1.105233 | CHRISTOPHER COLON | ADDRESS REDACTED | | | BAT 0.0207325496997117<br>BCH 0.000141083507117903<br>BSV 0.000093777696136099<br>BTC 0.000004050757656807<br>COMP 0.017782822445562<br>DOT 0.617918378465659<br>ETH 0.00038489675574873<br>MATIC 1.14128326760972<br>XLM 303.390811531033 | BSV 0.310107878264534<br>BTC 0.000000005991352376 | |
| 3.1.105234 | CHRISTOPHER COLSTON | ADDRESS REDACTED | | | BAT 0.233006120391902<br>LTC 0.000293606868387245<br>MCDAI 0.0370316792084627<br>USDC 0.0166962033137821 | | |
| 3.1.105235 | CHRISTOPHER COLSTON ACWORTH | ADDRESS REDACTED | | | BTC 0.000000721955084273 | | |
| 3.1.105236 | CHRISTOPHER COMPTON | ADDRESS REDACTED | | | AAVE 2.52992021613404<br>BTC 0.0131213880100763<br>CEL 78.6964733066349<br>ETH 1.02066941661889<br>LINK 51.7314569230071<br>SNX 0.361700892387729<br>UNI 21.7598530030981<br>USDC 0.881042851077976 | | |
| 3.1.105237 | CHRISTOPHER CONKEY | ADDRESS REDACTED | | | BTC 1.96715306082113<br>CEL 1166.48905913864 | | |
| 3.1.105238 | CHRISTOPHER CONLAN | ADDRESS REDACTED | | | USDC 0.0309218361507591 | | |
| 3.1.105239 | CHRISTOPHER CONLEY | ADDRESS REDACTED | | | BTC 0.175423935544294<br>COMP 1.64094686543334<br>DOT 99.5523614253854<br>MATIC 2673.95471213729<br>USDC 1737.81407719106 | | |
| 3.1.105240 | CHRISTOPHER CONNELL | ADDRESS REDACTED | | | BTC 0.000413622568424149 | BTC 0.0477844116921645 | |
| 3.1.105241 | CHRISTOPHER CONNOR | ADDRESS REDACTED | | | BTC 0.00001339133315485<br>ETH 0.000142922591077591<br>MATIC 0.42698079465956 | | |
| 3.1.105242 | CHRISTOPHER CONOVER | ADDRESS REDACTED | | | LINK 1.02206729214569 | | |
| 3.1.105243 | CHRISTOPHER CONSTANTAKIS | ADDRESS REDACTED | | | BCH 0.00252375473167527<br>BTC 0.00013401177448915 6<br>USDC 7.21141784696397 | | |
| 3.1.105244 | CHRISTOPHER CONSTANTIN LIEBIG | ADDRESS REDACTED | | | BTC 0.000003767444650825 | | |
| 3.1.105245 | CHRISTOPHER COOK | ADDRESS REDACTED | | | BTC 0.0556424389156512<br>USDC 0.00371931260138826 | USDC 0.000000152706851537 | |
| 3.1.105246 | CHRISTOPHER COOK | ADDRESS REDACTED | | | ETH 8.76832386422937<br>LTC 23.8380505703548<br>XLM 3480.92256704501<br>XRP 7118.047678 | ETH 0.252883404010375 | |
| 3.1.105247 | CHRISTOPHER COOK | ADDRESS REDACTED | | | BTC 0.0382004021457148<br>ETH 0.305972485397153<br>SOL 0.506120928302515 | | |
| 3.1.105248 | CHRISTOPHER COOK | ADDRESS REDACTED | | | ADA 0.516056880956151<br>BTC 0.000018153480931563<br>ETH 0.000235199849425932 | | |
| 3.1.105249 | CHRISTOPHER COOKE | ADDRESS REDACTED | | | BTC 0.687975575396544 | | |
| 3.1.105250 | CHRISTOPHER COOKE | ADDRESS REDACTED | | | CEL 1.07148329990362 | | |
| 3.1.105251 | CHRISTOPHER COOMBS | ADDRESS REDACTED | | | BTC 0.000295222017472038<br>ETH 0.00262554732274942<br>LINK 0.0623784132915783<br>LTC 0.00699897279006869<br>USDC 1.10446664533854<br>XLM 0.462899935861075<br>XRP 5840.0624250972 | | |
| 3.1.105252 | CHRISTOPHER COOPER | ADDRESS REDACTED | | | BTC 0.00213945507890131<br>MATIC 572.832202475359 | | |
| 3.1.105253 | CHRISTOPHER COOPER | ADDRESS REDACTED | | | BTC 0.000015950445163513 | | |
| 3.1.105254 | CHRISTOPHER COOPER | ADDRESS REDACTED | | | ADA 874.968593724696<br>BSV 0.00015104999052747<br>BTC 0.189531464961654<br>ETH 0.276351617664579<br>MATIC 1137.0438423531 | | |
| 3.1.105255 | CHRISTOPHER COPE | ADDRESS REDACTED | | | BTC 0.000008782613800403<br>GUSD 4303.60612005033 | BTC 0.000000007957403513 | |
| 3.1.105256 | CHRISTOPHER COPELAND | ADDRESS REDACTED | | | BTC 0.000000060708536307<br>ETH 0.000112431946564971 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.105257 | CHRISTOPHER COPELAND WAIGHT | ADDRESS REDACTED | | | ADA 0.063383862007113<br>BAT 0.0617284650813888<br>BCH 0.000032268693086906<br>BTC 0.362913346900694<br>DASH 0.000290367485027331<br>EOS 0.00544865219471098<br>ETH 9.90519113462685<br>LINK 0.00431314759249018<br>LTC 0.00136456390152668<br>MATIC 0.00229686807320764<br>SGB 17.6499879290412<br>USDC 0.218913498383662<br>XLM 0.0787896441537521<br>XRP 0.0642313872935895<br>ZRX 0.0240331287717029 | BTC 0.0000516 | |
| 3.1.105258 | CHRISTOPHER COPPOLA | ADDRESS REDACTED | | | BTC 0.0453914884847318<br>ETH 1.24478957257026 | | |
| 3.1.105259 | CHRISTOPHER CORBIN | ADDRESS REDACTED | | | ADA 0.190841954053499<br>AVAX 18.7290798295526<br>BTC 0.376476878300343<br>LUNC 6.922822238461<br>MATIC 1403.99205174526<br>SOL 4.3695399961613<br>USDC 0.282341202895205 | AVAX 1.13738757137096 | |
| 3.1.105260 | CHRISTOPHER CORDERO | ADDRESS REDACTED | | | BTC 0.0200340173657437 | | |
| 3.1.105261 | CHRISTOPHER CORDERO | ADDRESS REDACTED | | | BCH 0.00360702174648987<br>BSV 0.00355997941105286<br>ETH 0.00372822002793473 | | |
| 3.1.105262 | CHRISTOPHER CORLISS | ADDRESS REDACTED | | | ETH 0.000022072275183665<br>MATIC 456.650407121236<br>USDT ERC20 0.206988727734801 | | |
| 3.1.105263 | CHRISTOPHER CORMIER | ADDRESS REDACTED | | | BTC 0.00000448752805813<br>CEL 5.32245735893071<br>ETH 0.00391565532576509<br>USDC 1.51224604576097 | | |
| 3.1.105264 | CHRISTOPHER CORNELIUS JOHANNES HIRSCH | ADDRESS REDACTED | | | BTC 1.06068980430088 | | |
| 3.1.105265 | CHRISTOPHER CORNELLIER | ADDRESS REDACTED | | | BTC 0.000005854436645543<br>MATIC 0.766060739188104<br>SOL 0.0611766717304856 | BTC 0.00118228<br>MATIC 703.696856603097 | |
| 3.1.105266 | CHRISTOPHER CORNING | ADDRESS REDACTED | | | BTC 0.0040126072784479<br>USDC 28648.2053451451 | | |
| 3.1.105267 | CHRISTOPHER CORNISH | ADDRESS REDACTED | | | XRP 0.000000180492656141 | | |
| 3.1.105268 | CHRISTOPHER CORNISH | ADDRESS REDACTED | | | BTC 0.000010611977694077 | | |
| 3.1.105269 | CHRISTOPHER CORONADO | ADDRESS REDACTED | | | BTC 0.0013005262728241<br>DOT 41.973855008478<br>LTC 0.00280749331221705<br>MATIC 1.72505029118967<br>XLM 0.58296224597725 | | |
| 3.1.105270 | CHRISTOPHER CORTAZAR | ADDRESS REDACTED | | | BTC 0.0185215400108108 | | |
| 3.1.105271 | CHRISTOPHER CORTELLINI | ADDRESS REDACTED | | | 1INCH 0.431203400713078<br>BTC 0.155432027890228<br>ETH 2.07813545188482<br>GUSD 2.57522474087891<br>MATIC 3.49183860075886<br>SNX 980.122000736329<br>USDC 15282.3415463848 | | |
| 3.1.105272 | CHRISTOPHER CORTES RIVERA | ADDRESS REDACTED | | | ADA 76.3768202978787<br>BTC 0.243800515077449<br>ETH 2.78941856363906<br>LTC 2.30363599108321<br>MATIC 92.1666053788328 | | |
| 3.1.105273 | CHRISTOPHER CORTEZ | ADDRESS REDACTED | | | BCH 0.000918182373632889<br>BTC 0.000001816188987645<br>COMP 0.0000357409687224409<br>DASH 0.00237190864936048<br>ETH 0.000030442545610573<br>LINK 0.194295625836448<br>LTC 0.0140204601062168<br>MATIC 0.00835390805126671<br>OMG 0.0348500301573455<br>PAXG 0.000181923408947099<br>SGB 1.55811980457941<br>SNX 2.26776170651303<br>USDC 3.56504211650274<br>XLM 0.800256393972905<br>XRP 0.000000402642491175<br>ZEC 0.0822133094807529<br>ZRX 0.250039111965804 | | |
| 3.1.105274 | CHRISTOPHER CORTEZ | ADDRESS REDACTED | | | ADA 1107.09141830365<br>BTC 0.00230910617817995<br>MATIC 151.626475288068 | ETH 0.002205 | |
| 3.1.105275 | CHRISTOPHER CORWIN | ADDRESS REDACTED | | | USDT ERC20 0.220118817495165<br>XLM 26.741968794699<br>XRP 0.740571776207333 | | |
| 3.1.105276 | CHRISTOPHER COSCIA | ADDRESS REDACTED | | | ADA 1035.27466866406<br>ETH 5.65797156784817<br>USDC 32568.1560119757 | | |
| 3.1.105277 | CHRISTOPHER COSTA | ADDRESS REDACTED | | | BTC 0.0023005056054107<br>LTC 2.00753198366954 | | |
| 3.1.105278 | CHRISTOPHER COUPAL | ADDRESS REDACTED | | | BTC 0.565651622977755<br>ETH 2.82616863038331<br>USDC 23.5263784073812<br>USDT ERC20 5.57601716892532<br>XRP 5.908214847642 | | |
| 3.1.105279 | CHRISTOPHER COURTE | ADDRESS REDACTED | | | ADA 0.274292040822634<br>BTC 0.000003815364544159<br>CEL 3.78839219156208<br>ETH 0.00161960932416684<br>LINK 0.0116357142798784<br>MATIC 1.28480011896568<br>SNX 0.0685946102020198 | | |
| 3.1.105280 | CHRISTOPHER COUSINS | ADDRESS REDACTED | | | BTC 0.171314524216147<br>CEL 0.478968056786998<br>ETH 1.20236311696937<br>USDC 8.7063656347727<br>USDT ERC20 101838.25593795 | | |
| 3.1.105281 | CHRISTOPHER COUTURE | ADDRESS REDACTED | | | BTC 0.000001702078146724<br>ETH 0.0443190890293565<br>SGB 388.428372471194<br>XRP 25.1367571129942 | | |
| 3.1.105282 | CHRISTOPHER COWAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.105283 | CHRISTOPHER COX | ADDRESS REDACTED | | | BTC 0.000051893597832736<br>CEL 0.00306607919788087<br>USDC 0.815631767008037 | | |
| 3.1.105284 | CHRISTOPHER CRAFTON | ADDRESS REDACTED | | | USDT ERC20 0.0366200138715748 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.105285 | CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | | | ADA 0.000000063089636156<br>BTC 0.000000000388503462<br>CEL 51.2213919426892<br>ETH 0.000001778753846338<br>USDC 0.00291748318374974<br>USDT ERC20 0.13068514156615 | BTC 0.000000587917196711<br>DOT 0.00027984666835292<br>ETH 0.00000206258617876<br>USDC 0.000000125378548967<br>USDT ERC20 0.000000835943847309 | |
| 3.1.105286 | CHRISTOPHER CRANE | ADDRESS REDACTED | | | ADA 0.274958328717462<br>BSV 30.4134346570545<br>BTC 0.000013181153276306<br>CEL 0.283904540174194<br>DOT 25.9301075383977<br>ETH 0.000084387486359082<br>MCDAI 0.108685741217883<br>SGB 0.000903174733862808<br>XLM 3906.68957289521<br>XRP 1091.41321993186 | ADA 1.1654937293204<br>SGB 10.3606481453425 | |
| 3.1.105287 | CHRISTOPHER CRANE | ADDRESS REDACTED | | | CEL 0.311764549113866<br>ETH 0.000117467898813625 | | |
| 3.1.105288 | CHRISTOPHER CRAWFORD | ADDRESS REDACTED | | | USDC 6.64857394273269 | | |
| 3.1.105289 | CHRISTOPHER CRAWFORD | ADDRESS REDACTED | | | USDC 0.11874886824159 | | |
| 3.1.105290 | CHRISTOPHER CRAWFORD | ADDRESS REDACTED | | | AVAX 8.46084278987303<br>BTC 0.120527406865097<br>ETH 0.661782341861211<br>MATIC 255.117052287757<br>SNX 16.4382209971627<br>USDC 3076.47602481624 | AVAX 0.734457392017872 | |
| 3.1.105291 | CHRISTOPHER CRAWFORD | ADDRESS REDACTED | | | ADA 0.000135031201165232<br>BTC 0.000229769316122161<br>DOT 0.000001516148120113<br>ETH 0.000484317887714358<br>MATIC 0.0145776833854848<br>USDC 0.000070731650214121 | ADA 0.123787036962575<br>BTC 0.000000002922884124<br>DOT 0.000635960482922816<br>MATIC 0.000422196612194871<br>USDC 0.000000145916595757 | |
| 3.1.105292 | CHRISTOPHER CRAWFORD | ADDRESS REDACTED | | | BTC 0.000000175250711413<br>CEL 1.15653938624662<br>ETH 0.000067715142759192<br>USDC 0.833006415776075 | | |
| 3.1.105293 | CHRISTOPHER CRAXTON | ADDRESS REDACTED | | | ADA 0.195669501706824<br>BTC 0.134784988997335 | | |
| 3.1.105294 | CHRISTOPHER CREED | ADDRESS REDACTED | | | BTC 0.0678101697354748 | | |
| 3.1.105295 | CHRISTOPHER CROMPTON | ADDRESS REDACTED | | | BTC 0.0000821900761717399<br>USDT ERC20 0.530471180859033 | | |
| 3.1.105296 | CHRISTOPHER CROSBY | ADDRESS REDACTED | | | CEL 1.0924706301649 | | |
| 3.1.105297 | CHRISTOPHER CRUICKSHANK | ADDRESS REDACTED | | | BTC 0.000010225752769983<br>ETH 0.000018661388694743<br>LTC 0.139961732944925<br>MANA 0.0226829762537028<br>MATIC 0.601154106102138<br>SNX 0.0148588416468881<br>TUSD 27.8050460666531<br>USDT ERC20 0.31429482469955<br>XLM 0.105628837498297 | USDT ERC20 7.26197841253328 | |
| 3.1.105298 | CHRISTOPHER CRUZ | ADDRESS REDACTED | | | ADA 47.0108095136653<br>BTC 0.516676476840758<br>DOT 303.261238815282<br>ETH 0.00277074730588005<br>LINK 238.195389683409<br>MATIC 1132.70729002178<br>USDC 63.3071134821285 | | |
| 3.1.105299 | CHRISTOPHER CSONGOR | ADDRESS REDACTED | | | BTC 0.00825417641499898<br>DASH 1.0071733507444<br>DOT 0.00286600278385255<br>MATIC 204.073737815654 | | |
| 3.1.105300 | CHRISTOPHER CUBBIN | ADDRESS REDACTED | | | BTC 0.000323933055448522<br>CEL 0.00208942727165681 | | |
| 3.1.105301 | CHRISTOPHER CUBEROVIC | ADDRESS REDACTED | | | BTC 0.000000003459885351<br>CEL 0.286770322235591 | | |
| 3.1.105302 | CHRISTOPHER CUBLEY | ADDRESS REDACTED | | | BTC 0.00000706737342111<br>MATIC 0.0746810374552407<br>USDT ERC20 0.155977780175033 | | |
| 3.1.105303 | CHRISTOPHER CULBERTSON | ADDRESS REDACTED | | | AAVE 0.0017765603361411<br>BTC 0.000000188054784618<br>CEL 0.0172768287876128<br>DASH 0.00148280149797956<br>ETH 0.000002924184155771<br>MCDAI 0.0178627822484644<br>SNX 0.0285934794987494<br>UNI 0.0248420786369145<br>ZEC 0.0827349780222238 | | |
| 3.1.105304 | CHRISTOPHER CULLUM | ADDRESS REDACTED | | | BTC 0.000000000014091253<br>CEL 6.51068810099537 | | |
| 3.1.105305 | CHRISTOPHER CUMMINGS | ADDRESS REDACTED | | | ADA 353.790245300571<br>BTC 0.0190171123329596<br>ETH 0.468456506451983 | | |
| 3.1.105306 | CHRISTOPHER CUNEO | ADDRESS REDACTED | | | BTC 0.000009331505860402<br>ETH 0.000191256566867052 | | |
| 3.1.105307 | CHRISTOPHER CUNLIFFE | ADDRESS REDACTED | | | BTC 0.000732153121128799<br>CEL 1.75061427046558<br>XRP 1158.79693064727 | | |
| 3.1.105308 | CHRISTOPHER CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.000707745200607324<br>XRP 0.000000244991959324 | | |
| 3.1.105309 | CHRISTOPHER CUNNINGHAM | ADDRESS REDACTED | | | AAVE 1.40612607863508<br>AVAX 3.14889281816602<br>BTC 0.0237633966432952<br>COMP 0.0238318381599023<br>ETH 0.247979078602425<br>LINK 15.4374911888151<br>LTC 2.4510235556091<br>LUNC 10.9176862066824<br>MATIC 340.277242893569<br>PAXG 0.104786601756875<br>USDC 1165.94183281522<br>USDT ERC20 0.225976184237967<br>XLM 1270.10974227095 | BTC 0.00101642007361319 | |
| 3.1.105310 | CHRISTOPHER CURRIE | ADDRESS REDACTED | | | BTC 0.0783838278580316<br>ETH 1.15420184233985<br>USDC 10683.1017707604 | | |
| 3.1.105311 | CHRISTOPHER CURTIN | ADDRESS REDACTED | | | USDC 140.138125644394 | USDC 0.00797923831603509 | |
| 3.1.105312 | CHRISTOPHER CURTISS | ADDRESS REDACTED | | | BTC 0.00108978226579972<br>ETH 7.99433791555417<br>LINK 72.0731843996867 | | |
| 3.1.105313 | CHRISTOPHER CURTISS | ADDRESS REDACTED | | | BTC 1.44420143553325<br>ETH 0.00664514320950617<br>GUSD 7.37305013155908<br>LINK 4205.48447147392<br>UNI 0.000220093983684749<br>USDC 0.0137322475275287 | | |
| 3.1.105314 | CHRISTOPHER CUSACK | ADDRESS REDACTED | | | SNX 67.1316787822336 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.105315 | CHRISTOPHER CYNN | ADDRESS REDACTED | | | BNB 0.145006487882794<br>BTC 0.000078219267318741<br>CEL 0.212614040535275<br>ETH 0.220895364949305<br>LUNC 0.889456709141786<br>XRP 82.3411688369924 | | |
| 3.1.105316 | CHRISTOPHER CYPERT | ADDRESS REDACTED | | | BTC 0.0147360519478418<br>ETC 0.251051318952396<br>LTC 0.306044933587937 | | |
| 3.1.105317 | CHRISTOPHER CZARSKE | ADDRESS REDACTED | | | BTC 2.4594718456125<br>CEL 1.11082628938897<br>XLM 37018.7825654761 | | |
| 3.1.105318 | CHRISTOPHER CZERNIACHOWSKI | ADDRESS REDACTED | | | BTC 0.000707962385169231<br>ETH 0.0659669117673971<br>LUNC 5.03532023935148<br>USDC 9.75388752062083 | BTC 0.00098283639638198 | |
| 3.1.105319 | CHRISTOPHER D DRUSBACKY | ADDRESS REDACTED | | | 1INCH 0.0387686235366625<br>BTC 0.000009588985340936<br>ETH 0.00677453879546085<br>LINK 86.2975743373603<br>MATIC 1.97153685933217<br>SOL 10.1378038411868<br>UNI 0.0493515005568176<br>USDC 1.44663960446868 | | BTC 0.0405076947489206 |
| 3.1.105320 | CHRISTOPHER D PINEDA | ADDRESS REDACTED | | | BTC 0.775427545924502<br>CEL 1671.88449135893<br>ETH 2.83433043285736<br>USDC 69.2528449147412 | | |
| 3.1.105321 | CHRISTOPHER D REED | ADDRESS REDACTED | | | ETH 0.00162815009627955 | | |
| 3.1.105322 | CHRISTOPHER D SMITH | ADDRESS REDACTED | | | AVAX 0.419510531913652<br>ETC 0.846136090049001<br>MATIC 0.828637616447358<br>SOL 15.6142924597687<br>USDC 0.996835289625849 | | |
| 3.1.105323 | CHRISTOPHER D WHEELER | ADDRESS REDACTED | | | BTC 0.000004635258714565<br>ETH 0.000003738650685144<br>MATIC 56.2362255774228<br>MCDAI 0.00312286666774132<br>SUSHI 0.056332780125533 | | |
| 3.1.105324 | CHRISTOPHER DA CRUZ PERDIGAO | ADDRESS REDACTED | | | CEL 2.40205620419546 | | |
| 3.1.105325 | CHRISTOPHER DACK | ADDRESS REDACTED | | | BTC 0.0929725959529126<br>DASH 4.43139327430774<br>LUNC 0.00350796904502496<br>USDC 999.045599273611 | | LUNC 4.3583025216983 |
| 3.1.105326 | CHRISTOPHER DADISMAN | ADDRESS REDACTED | | | BCH 0.297592531642794<br>BSV 3.26400493515856<br>BTC 0.0663284896770044<br>EOS 10.2248418835725<br>ETH 1.68452545192081<br>MATIC 73.5808541307627<br>SNX 26.4989961313448<br>USDC 611.723150325354 | | |
| 3.1.105327 | CHRISTOPHER DAGUANNO | ADDRESS REDACTED | | | BTC 0.000007993534490344<br>MCDAI 0.0924326411023255 | | |
| 3.1.105328 | CHRISTOPHER DAKIS | ADDRESS REDACTED | | | BTC 0.0284595556432158<br>DOT 112.619406072233<br>ETH 3.10820375826845<br>MATIC 2821.80200514026 | | |
| 3.1.105329 | CHRISTOPHER DALE | ADDRESS REDACTED | | | BTC 0.0960981516620084<br>CEL 105.420611408789<br>ETH 0.01822603<br>LINK 0.92112101<br>MANA 37.26050993<br>XLM 41.5784519<br>XRP 83.61 | | |
| 3.1.105330 | CHRISTOPHER DALE CRAWFORD | ADDRESS REDACTED | | | BTC 0.000942040081960396<br>CEL 7.09486960838026<br>USDC 529.077293799412 | | |
| 3.1.105331 | CHRISTOPHER DALE ROEMMICH | ADDRESS REDACTED | | | BSV 0.18531865503401<br>BTC 4.01887446747887<br>CEL 49.8999291326996<br>ETH 9.39145213154801<br>LTC 61.4275536524045<br>USDC 55831.7466228279 | | |
| 3.1.105332 | CHRISTOPHER DALE UNGER | ADDRESS REDACTED | | | | ADA 56.249099 | |
| 3.1.105333 | CHRISTOPHER DALEY | ADDRESS REDACTED | | | BTC 0.0720499703295081<br>ETH 1.14595023050959 | | |
| 3.1.105334 | CHRISTOPHER DALINE BRICK | ADDRESS REDACTED | | | BTC 0.000116006800616926<br>SOL 0.0866279746174368<br>USDC 1070.27359056166 | | |
| 3.1.105335 | CHRISTOPHER DALY | ADDRESS REDACTED | | | ADA 1604.65550469668<br>BTC 0.517212086906549<br>DOT 36.1422191244569<br>ETH 8.88604054194501<br>LINK 27.7326395495049<br>MANA 550.916302689706<br>MATIC 470.875622005474<br>SOL 21.3867650936905<br>USDC 7.11231694423536 | | |
| 3.1.105336 | CHRISTOPHER DAM | ADDRESS REDACTED | | | BTC 0.000463697502406385<br>DOT 0.272434063963024 | | |
| 3.1.105337 | CHRISTOPHER DAMIEN LITTLE | ADDRESS REDACTED | | | CEL 53.513631340249 | | |
| 3.1.105338 | CHRISTOPHER DAMING | ADDRESS REDACTED | | | BTC 0.0125143216144964 | | |
| 3.1.105339 | CHRISTOPHER DAN NUSBAUM | ADDRESS REDACTED | | | ETH 0.00166917776456914 | | |
| 3.1.105340 | CHRISTOPHER DANIEL ARTHURS | ADDRESS REDACTED | | | BTC 0.000004627438132023<br>USDC 695.420312748536 | | |
| 3.1.105341 | CHRISTOPHER DANIEL BALDWIN | ADDRESS REDACTED | | | ADA 0.000000370528066878<br>BTC 0.36097027676539<br>CEL 48.3697003279941<br>DOT 0.000025112440486125<br>ETH 2.64635719980659<br>LUNC 0.0283222349125496<br>MATIC 1639.40741558598<br>USDC 60.5710165462114<br>USDT ERC20 0.17611267299166 | | |
| 3.1.105342 | CHRISTOPHER DANIEL BAUER | ADDRESS REDACTED | | | BTC 0.000044778679431271 | | |
| 3.1.105343 | CHRISTOPHER DANIEL CAMPIONE | ADDRESS REDACTED | | | ADA 2543.01031185666<br>BTC 0.000033583447461625<br>DOT 198.214567426004<br>ETH 0.000001614329601082<br>SOL 25.4292394051411 | BTC 0.0016349432762674 | |
| 3.1.105344 | CHRISTOPHER DANIEL HILTON | ADDRESS REDACTED | | | BTC 0.000004306206340166<br>DOT 4.0256462941039<br>ETH 0.000068124154716619<br>GUSD 419.800943137343<br>MATIC 65.0403215321068<br>SNX 22.9832284367267<br>USDC 61.0844693020025 | BTC 0.000000155578290768<br>USDC 0.009 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.105345 | CHRISTOPHER DANIEL HOLSTE | ADDRESS REDACTED | | | ADA 0.259168442920134<br>BTC 0.45758416408786<br>ETH 1.55236267246283<br>LINK 0.0190038713928993<br>MATIC 892.691487355701<br>USDC 657.212531232844<br>USDT ERC20 5.01402745780389 | LINK 72.9990730562375 | |
| 3.1.105346 | CHRISTOPHER DANIEL LEWIS | ADDRESS REDACTED | | | BTC 0.000011040106443701 | BTC 0.0116176263406742 | |
| 3.1.105347 | CHRISTOPHER DANIEL RYLANDER | ADDRESS REDACTED | | | AAVE 2.23310717469223<br>CEL 477.358794385111<br>ETH 6.71120419865499<br>LINK 35.1000374276734<br>LTC 2.35673174370439<br>MANA 1007.68876511636<br>MATIC 2940.8228191014<br>SNX 48.1093134355677<br>UNI 40.7341278348261<br>USDC 7980 | | |
| 3.1.105348 | CHRISTOPHER DANIELS II | ADDRESS REDACTED | | | BTC 0.000002080248056183<br>MATIC 58.8178194367032 | | |
| 3.1.105349 | CHRISTOPHER DANY | ADDRESS REDACTED | | | BTC 0.000000006131669545<br>CEL 0.983177484519046 | | |
| 3.1.105350 | CHRISTOPHER DAO | ADDRESS REDACTED | | | BTC 0.0123045416827711 | | |
| 3.1.105351 | CHRISTOPHER DAO | ADDRESS REDACTED | | | MATIC 0.10636004287924 | | |
| 3.1.105352 | CHRISTOPHER DARREN GATTERSON | ADDRESS REDACTED | | | ADA 8822.19969156837<br>BTC 0.160717847369045<br>ETH 0.953713280532665<br>MCDAI 0.0751513489574316 | ADA 8965.14676870972<br>DOT 107.1606<br>ETH 0.000764078585569712<br>MCDAI 112.44357061983 | |
| 3.1.105353 | CHRISTOPHER DARTANGNAN CARDINELL | ADDRESS REDACTED | | | ETH 0.0557626967704814 | | |
| 3.1.105354 | CHRISTOPHER DAUGHERTY | ADDRESS REDACTED | | | CEL 1.08515578653028<br>SGB 0.543991734611314<br>XRP 3.63564154571464 | | |
| 3.1.105355 | CHRISTOPHER DAVID BALFOUR | ADDRESS REDACTED | | | ADA 140.33737<br>AVAX 1.9632338<br>CEL 3.92487443929075<br>DOGE 420.3812159<br>DOT 3.95584<br>ETH 0.00157912812423322<br>SOL 0.86912<br>XRP 0.932324 | | |
| 3.1.105356 | CHRISTOPHER DAVID DREW | ADDRESS REDACTED | | | ADA 0.000000042049578817<br>CEL 416.330128929188<br>LUNC 0.0301307907556957<br>USDC 0.000000846541895592 | BTC 0.000000009743520326<br>CEL 0.000088086457073276 | |
| 3.1.105357 | CHRISTOPHER DAVID DUNLOP | ADDRESS REDACTED | | | CEL 155.034124511756<br>USDT ERC20 32.483434 | | |
| 3.1.105358 | CHRISTOPHER DAVID IVESTER | ADDRESS REDACTED | | | ETH 0.000002216269842055 | ADA 0.052<br>DOT 0.0003<br>ETH 0.000035221945888998<br>LINK 0.0003<br>USDC 0.009 | |
| 3.1.105359 | CHRISTOPHER DAVID RICHMOND | ADDRESS REDACTED | | | ADA 0.0384817594782209<br>AVAX 5.26755611750586<br>BTC 0.00131466439166141<br>ETH 0.0546308153282307 | ADA 0.000000571525257828 | |
| 3.1.105360 | CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | | | 1INCH 0.0340322290305268<br>AAVE 4.7846836972457<br>ADA 0.000569762638754213<br>AVAX 0.00547669426528287<br>BCH 0.000024326198890977<br>BTC 0.000008905821855381<br>CEL 2201.46419538666<br>COMP 0.000888770102545369<br>DASH 1.00683228900361<br>DOT 0.0208976360112036<br>EOS 79.7881462811263<br>ETC 0.00384986262774039<br>ETH 0.000005073363649358<br>GUSD 0.00554576330117788<br>KNC 0.105260685678397<br>LINK 17.1718725198082<br>LTC 25.1902930258042<br>MANA 0.0330165975819606<br>MATIC 1987.96823220312<br>MCDAI 0.00150611718364511<br>OMG 25.4636908130365<br>SGB 165.604941719559<br>SNX 0.178069873449809<br>SUSHI 0.305665003408371<br>UMA 0.0074603296672773<br>UNI 0.0306992762807958<br>USDC 0.00466385698051361<br>USDT ERC20 0.00081262040081268 | 1INCH 567.042311456808<br>ADA 0.44976787155043<br>AVAX 0.000054292077185187<br>BCH 0.000000007125533723<br>CEL 4.00340805638737<br>DOT 0.000000000053762656<br>MANA 1344.42752063479<br>MCDAI 0.100069251202046<br>SUSHI 918.831828263566<br>USDC 36.858<br>XLM 0.000000055182750674<br>XTZ 0.620116666265326 | |
| 3.1.105361 | CHRISTOPHER DAVID WOOD | ADDRESS REDACTED | | | BTC 0.0106255202677578<br>ETH 0.00327840173249319 | BTC 0.00131589783276049 | |
| 3.1.105362 | CHRISTOPHER DAVID WRIGHT | ADDRESS REDACTED | | | 1INCH 0.022100705958822<br>AAVE 9.45645759478243<br>ADA 824.179996126368<br>AVAX 28.2046080572132<br>BCH 0.00149117683682156<br>BTC 0.0304863083215004<br>CEL 46.3507170309086<br>DOT 128.98248017038<br>MATIC 1475.02228809362<br>SNX 569.139433844301<br>SOL 11.9365494390815<br>USDC 11712.4876065543<br>XLM 5633.68072830416 | | |
| 3.1.105363 | CHRISTOPHER DAVIES | ADDRESS REDACTED | | | CEL 6.67786679174259<br>XLM 0.000000057495802808<br>XRP 1.71386976248071 | | |
| 3.1.105364 | CHRISTOPHER DAVIS | ADDRESS REDACTED | | | XLM 435.82147918311 | | |
| 3.1.105365 | CHRISTOPHER DAVIS | ADDRESS REDACTED | | | BTC 0.0004453604485756<br>MATIC 1108.41405455031 | BTC 0.530527676741069 | |
| 3.1.105366 | CHRISTOPHER DAVIS | ADDRESS REDACTED | | | ETH 0.000303760402245926 | | |
| 3.1.105367 | CHRISTOPHER DAVIS | ADDRESS REDACTED | | | AAVE 1.21795637528831<br>BAT 266.004453840617<br>BTC 0.0000377706292487449<br>ETH 0.000912291249261865<br>LTC 0.00215556618363283<br>MANA 0.114309189753526<br>MATIC 179.539211467783<br>XLM 1742.97412747311<br>XRP 490.98 | | |
| 3.1.105368 | CHRISTOPHER DAVIS | ADDRESS REDACTED | | | BTC 0.00121419195179448<br>USDC 411.343435784157 | | |
| 3.1.105369 | CHRISTOPHER DAVIS | ADDRESS REDACTED | | | BTC 0.000022371525701649<br>CEL 0.0221734736745458 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.105370 | CHRISTOPHER DAVIS | ADDRESS REDACTED | | | AVAX 0.665751775983494<br>BTC 0.0145686130852575<br>DOT 3.04183425011501<br>MATIC 37.3761437608573<br>USDC 0.875625630209854<br>USDT ERC20 1.1976147508976 | | |
| 3.1.105371 | CHRISTOPHER DAVIS | ADDRESS REDACTED | | | BTC 0.951152330035386<br>ETH 30.434269668432 | | |
| 3.1.105372 | CHRISTOPHER DAWSON | ADDRESS REDACTED | | | BTC 0.000162908607995366<br>USDC 0.00881004807466871 | BTC 0.00000000585428126 | |
| 3.1.105373 | CHRISTOPHER DAWSON | ADDRESS REDACTED | | | ADA 1538.61111483216<br>BTC 0.0290081164490326<br>ETC 12.0202648749374<br>ETH 0.144310652759931<br>LINK 0.047800909259281<br>LTC 0.000315725124201186<br>MANA 0.363305453595659<br>MATIC 6120.83961080045<br>USDC 0.537145763228582<br>XLM 0.185955421828937 | MATIC 120.02484211 | |
| 3.1.105374 | CHRISTOPHER DAY | ADDRESS REDACTED | | | ADA 61.0325976002357<br>BTC 0.000001374790254299<br>DOT 37.4895599333578<br>LINK 5.5073174828518<br>MCDAI 0.0492908145950424<br>SNX 0.225454430447279 | BTC 0.00789441662812806<br>MCDAI 9.93886378547575 | |
| 3.1.105375 | CHRISTOPHER DE GUZMAN AROMIN | ADDRESS REDACTED | | | | BTC 0.30345033 | |
| 3.1.105376 | CHRISTOPHER DE LARA | ADDRESS REDACTED | | | ETH 0.000008398762882816<br>USDC 1.26521335207546 | | |
| 3.1.105377 | CHRISTOPHER DE MARIA | ADDRESS REDACTED | | | BTC 0.000967655155000855<br>ETH 0.0104838275880189<br>LINK 0.0358430375406748 | | |
| 3.1.105378 | CHRISTOPHER DE SANTI | ADDRESS REDACTED | | | BTC 0.000033706540018428<br>ETH 0.000003539082537441<br>SNX 0.00821871177878647 | | |
| 3.1.105379 | CHRISTOPHER DE SOUZA HOUSTON | ADDRESS REDACTED | | | BTC 0.000006121599001605<br>CEL 0.00595129784090963<br>ETH 0.00000176375883256<br>LINK 0.0174883408351174<br>MATIC 0.364318882311293<br>XLM 0.0152742042533845<br>ZRX 0.00407696774783123 | | |
| 3.1.105380 | CHRISTOPHER DE VERA | ADDRESS REDACTED | | | BTC 0.000005665759335474<br>CEL 1.12142070749071 | | |
| 3.1.105381 | CHRISTOPHER DEAN | ADDRESS REDACTED | | | BTC 0.000189201713274498<br>CEL 5.18688428993024<br>ETH 0.00103661931729256<br>USDT ERC20 98.1767896705158 | | |
| 3.1.105382 | CHRISTOPHER DEAN COLLINS | ADDRESS REDACTED | | | ETH 0.00166467673334685 | | |
| 3.1.105383 | CHRISTOPHER DEAN MCMILLIAN | ADDRESS REDACTED | | | MATIC 0.254949724806366 | | |
| 3.1.105384 | CHRISTOPHER DEAN WHATELEY | ADDRESS REDACTED | | | ADA 844.229345283382<br>BTC 1.19954306759669<br>ETH 5.21330236535294<br>SOL 151.737258019302<br>USDC 50.8057012525706 | CEL 131.649888794567<br>USDC 1000 | |
| 3.1.105385 | CHRISTOPHER DEAN WIGGINS | ADDRESS REDACTED | | | BTC 0.00131214588305517<br>ETH 0.00155695351177243<br>USDC 992.655967768739 | | |
| 3.1.105386 | CHRISTOPHER DEAROLF | ADDRESS REDACTED | | | ADA 203.942650287341<br>AVAX 7.13295195782178<br>BTC 0.0242209128153449<br>ETH 0.145626323926362<br>GUSD 5174.83822264572<br>LUNC 6.15481831868648<br>USDC 11814.755029624<br>XLM 29.9406688183562 | AVAX 0.823231580607201<br>BTC 0.000945894816496406 | |
| 3.1.105387 | CHRISTOPHER DEBLOIS | ADDRESS REDACTED | | | CEL 0.0121813383062614 | | |
| 3.1.105388 | CHRISTOPHER DECKARD | ADDRESS REDACTED | | | BTC 0.0182370815379835<br>ETH 0.0249572868515515 | | |
| 3.1.105389 | CHRISTOPHER DECKER | ADDRESS REDACTED | | | MATIC 48.7717076086808 | | |
| 3.1.105390 | CHRISTOPHER DEDOW | ADDRESS REDACTED | | | BTC 0.000000577866495088<br>ETH 14.0047802618381<br>USDT ERC20 0.0118981548716853<br>ZEC 0.00683600181320303 | BTC 0.00054396774145461<br>USDT ERC20 10.2711907787851<br>ZEC 0.000000007441422679 | |
| 3.1.105391 | CHRISTOPHER DEEB | ADDRESS REDACTED | | | BTC 0.0964135072583733<br>CEL 0.0471293107390462<br>ETH 4.20379008331265 | | |
| 3.1.105392 | CHRISTOPHER DEEHY | ADDRESS REDACTED | | | BTC 0.000001296660921415<br>CEL 0.333882286905415 | | |
| 3.1.105393 | CHRISTOPHER DEEL | ADDRESS REDACTED | | | MCDAI 42.5573129243752<br>USDC 3900.51437639966 | | |
| 3.1.105394 | CHRISTOPHER DEEN | ADDRESS REDACTED | | | BTC 0.000000002734460325<br>CEL 1.83151261763241 | | |
| 3.1.105395 | CHRISTOPHER DEFELICE | ADDRESS REDACTED | | | AVAX 10.2883800668973<br>BTC 0.101898359736144<br>ETH 0.270784215911197<br>SOL 5.17782082284098<br>USDC 1.34436475102449 | | |
| 3.1.105396 | CHRISTOPHER DEFRANCIS | ADDRESS REDACTED | | | MATIC 45.1132862896975 | | |
| 3.1.105397 | CHRISTOPHER DEL CAMPO | ADDRESS REDACTED | | | BTC 0.0453144492371039<br>ETH 1.12195071160288<br>USDC 2.27872174786713 | USDC 0.268468668224685 | |
| 3.1.105398 | CHRISTOPHER DEL PINO | ADDRESS REDACTED | | | BCH 0.0101311422219077<br>BTC 0.000205130152026691<br>CEL 0.0189759443653479<br>DOGE 399.095095243736<br>ETH 0.045664354283104 | | |
| 3.1.105399 | CHRISTOPHER DEL RIO | ADDRESS REDACTED | | | BTC 0.000441259319235591<br>CEL 6.42752167606162 | | |
| 3.1.105400 | CHRISTOPHER DELA ROSA | ADDRESS REDACTED | | | ADA 244.945967408012<br>BTC 0.0924291090263219<br>DOT 7.28741601840889<br>ETH 0.0560463196086783<br>LINK 6.26374293710524<br>MATIC 206.296624923968<br>SNX 10.7270883649791<br>SOL 8.08955836204971<br>USDC 257.673872232287 | BTC 0.000462880284411045 | |
| 3.1.105401 | CHRISTOPHER DELANEY | ADDRESS REDACTED | | | ADA 382.562904733479<br>BTC 0.001851162128996<br>USDC 264.51230354776 | | |
| 3.1.105402 | CHRISTOPHER DELBORRELLO | ADDRESS REDACTED | | | BTC 0.00105808874770182<br>CEL 1.09945500998105 | | |
| 3.1.105403 | CHRISTOPHER DELGADO | ADDRESS REDACTED | | | ADA 9.14405845169214 | | |
| 3.1.105404 | CHRISTOPHER DELGADO RANGEL | ADDRESS REDACTED | | | BTC 0.00000000953199297<br>CEL 17.6105063446736<br>MANA 74.20143948<br>TUSD 200.3<br>XRP 31.744678 | | |
| 3.1.105405 | CHRISTOPHER DELOREAN YORK | ADDRESS REDACTED | | | BTC 0.130814024315678 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.105406 | CHRISTOPHER DELUCA | ADDRESS REDACTED | | | BTC 0.00147052868862873<br>DOT 0.558532575390701<br>MATIC 12.2240550098489 | | |
| 3.1.105407 | CHRISTOPHER DEMATTEO | ADDRESS REDACTED | | | BCH 0.00042191904723763<br>BTC 0.000007051903039838<br>ETH 0.000113876439878738<br>LTC 0.00221322013814699<br>USDC 0.350528687833989<br>XLM 0.542451212828047 | | |
| 3.1.105408 | CHRISTOPHER DEMAURO | ADDRESS REDACTED | | | BTC 0.000003007002016049<br>ETH 0.00496272609375269<br>XLM 0.00485158118251484 | BTC 0.000005865794352942<br>ETH 0.000000201641172129<br>USDC 3.394<br>XLM 0.00694384122296357 | |
| 3.1.105409 | CHRISTOPHER DEMERE | ADDRESS REDACTED | | | BTC 0.000001158850733683<br>USDC 0.91622202284889 | | |
| 3.1.105410 | CHRISTOPHER DEMERS | ADDRESS REDACTED | | | ADA 0.479135204064133<br>BTC 0.000000303111793627<br>DOT 10.0612334096691<br>ETH 1.17448593563982<br>LINK 22.7399165410294<br>MATIC 115.959616312341<br>SOL 16.609032709096 | BTC 0.000000006106797457 | |
| 3.1.105411 | CHRISTOPHER DEMIS | ADDRESS REDACTED | | | BAT 0.0180679245759426<br>BTC 0.0455199708473298<br>EOS 0.00159487406685375<br>USDC 2335.77841370466 | | |
| 3.1.105412 | CHRISTOPHER DEMIS | ADDRESS REDACTED | | | USDC 0.117614108379907 | | |
| 3.1.105413 | CHRISTOPHER DEMMITT | ADDRESS REDACTED | | | AAVE 0.0022284368006091<br>ADA 0.839385187390807<br>BTC 0.40845761238858<br>CEL 0.0586787033199154<br>ETH 0.00259023576948616<br>LINK 0.00668618440821707<br>LTC 0.000678486079349013<br>MATIC 0.525175798354587 | | |
| 3.1.105414 | CHRISTOPHER DEMONTRIC MORGAN | ADDRESS REDACTED | | | ETH 0.0016668774608963 | | |
| 3.1.105415 | CHRISTOPHER DEMPSEY | ADDRESS REDACTED | | | CEL 1.63684554259241<br>USDC 0.095714512831986 | CEL 0.000094117849356071<br>USDC 0.000000060462364807 | |
| 3.1.105416 | CHRISTOPHER DEMPSEY | ADDRESS REDACTED | | | BTC 0.000000479876175878<br>ETH 1.60312863419187<br>MATIC 26.7912141582147 | | |
| 3.1.105417 | CHRISTOPHER DEN HARTOG | ADDRESS REDACTED | | | BTC 1.82504326993516<br>USDT ERC20 440.695905645648 | | |
| 3.1.105418 | CHRISTOPHER DENGLER | ADDRESS REDACTED | | | BTC 0.000787929259423016<br>ETH 0.00627574887041307 | BTC 0.853904423980481<br>ETH 1.09565554245528 | |
| 3.1.105419 | CHRISTOPHER DENNIS | ADDRESS REDACTED | | | BNB 0.00852401762097711<br>BTC 0.000090052751848968<br>CEL 4.45558682976822 | | |
| 3.1.105420 | CHRISTOPHER DENTON | ADDRESS REDACTED | | | BTC 0.0421081618755566 | | |
| 3.1.105421 | CHRISTOPHER DENUCCI | ADDRESS REDACTED | | | BTC 0.000000590985536717<br>CEL 1.09945500998105<br>LTC 0.0133580581547418<br>SGB 0.781591572952057<br>XLM 7.48165388082545<br>XRP 5.22358450250221 | | |
| 3.1.105422 | CHRISTOPHER DEON | ADDRESS REDACTED | | | ADA 2266.37097879967<br>BTC 0.00346999317464259<br>DOT 41.3532573118882<br>LINK 99.6692427311786<br>MANA 474.192357032587<br>MATIC 4517.87900106257<br>SNX 102.113734644772<br>SOL 8.65778449089099 | | |
| 3.1.105423 | CHRISTOPHER DEPENAU | ADDRESS REDACTED | | | ADA 10.1247641259378<br>BTC 0.0330025134769232<br>ETH 0.0781436331750155 | | |
| 3.1.105424 | CHRISTOPHER DEPPMANN | ADDRESS REDACTED | | | BTC 0.00123567578039307<br>DOT 240.863419162541<br>ETH 30.0023131982376<br>MATIC 4706.60161159947<br>USDC 323.147507672446 | USDC 83.18 | |
| 3.1.105425 | CHRISTOPHER DEPRINCE-LEVIS | ADDRESS REDACTED | | | BTC 0.00145313158601918<br>CEL 1.15116892753898<br>ETH 5.72009305524019<br>LTC 4.50727297029261<br>SGB 340.769552636543<br>XRP 2229.10629372972 | | |
| 3.1.105426 | CHRISTOPHER DEREK STALLCUP | ADDRESS REDACTED | | | BTC 0.000511207762314188 | | |
| 3.1.105427 | CHRISTOPHER DEREWIANKO | ADDRESS REDACTED | | | ADA 139.244736<br>BTC 0.0368002990294894<br>CEL 3.09476425514029<br>MATIC 153.664290800917<br>XRP 267.097159 | | |
| 3.1.105428 | CHRISTOPHER DERRICK FAY | ADDRESS REDACTED | | | AVAX 748.629221158086<br>BCH 35.0566179089386<br>BSV 40.848056798493<br>BTC 11.5042431523903<br>CEL 52.0582536746141<br>ETH 337.813117379239<br>LINK 11.0154535229431<br>LTC 12.0086669596642<br>MCDAI 20589.1636934538<br>SOL 779.203488469681 | | |
| 3.1.105429 | CHRISTOPHER DESANTIS | ADDRESS REDACTED | | | USDC 56632.1408095608 | | USDC 10 |
| 3.1.105430 | CHRISTOPHER DESANTIS | ADDRESS REDACTED | | | BTC 0.000698604660891066<br>DOT 0.594685726276891<br>ETH 0.00504370453825509<br>MATIC 0.00484401533545816<br>PAXG 0.00866957339296127<br>USDC 25.5522010219242 | BTC 0.000000095020710271<br>DOT 0.00827973447492574<br>ETH 0.000903260995525526<br>MATIC 3.04944987786161<br>PAXG 0.000029759554725814<br>USDC 0.00884214793268202 | |
| 3.1.105431 | CHRISTOPHER DESCAMPS | ADDRESS REDACTED | | | BTC 0.30436113986041<br>CEL 327.874199075262<br>COMP 0.06525206<br>ETH 10.7703510939434<br>LINK 46.35174613<br>UNI 44.06941527<br>USDC 105.479480273566<br>XLM 2839.1180155<br>XRP 415.764057218472 | | |
| 3.1.105432 | CHRISTOPHER DESCHUTTER | ADDRESS REDACTED | | | ADA 0.305169286600809<br>BTC 0.0605882980259884<br>ETH 0.0480544028681173<br>GUSD 0.892373214279363<br>MATIC 567.52646962233<br>SNX 0.132674915278407<br>USDC 0.397714604850897 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.105433 | CHRISTOPHER DEVINE | ADDRESS REDACTED | | | ADA 575.572114200985<br>BTC 0.116612653193954<br>ETH 3.10419651030927<br>GUSD 2867.82324568866<br>MATIC 2243.90298853904<br>USDC 322.515739000802 | | |
| 3.1.105434 | CHRISTOPHER DEVITO | ADDRESS REDACTED | | | BTC 0.000015851207686753<br>USDC 124.338038768238 | | |
| 3.1.105435 | CHRISTOPHER DEVRIES | ADDRESS REDACTED | | | BTC 0.0157618225604791 | | |
| 3.1.105436 | CHRISTOPHER DEWAIK | ADDRESS REDACTED | | | ADA 0.154991270411089<br>BTC 0.000001367768223236<br>BUSD 0.08382478969773155<br>DOT 0.0115995914107517<br>LINK 0.00354079560006111<br>MATIC 0.0652885499007999<br>SOL 0.00917511648128562 | ADA 0.000000395180160403<br>DOT 0.000000000032967849<br>SOL 0.000000675377517841 | |
| 3.1.105437 | CHRISTOPHER DEWHURST | ADDRESS REDACTED | | | ADA 180.423053782724<br>BNB 1.66358973913625<br>BTC 0.00652226933391414<br>USDC 587.245871440146<br>USDT ERC20 1758.82124554297 | | |
| 3.1.105438 | CHRISTOPHER DI EDWARDO | ADDRESS REDACTED | | | BCH 0.00009243274263404<br>BTC 0.000012124581287657<br>ETH 0.000067628474038629<br>LINK 0.000035508148632391<br>OMG 0.00499105324638364<br>SGB 29.3537715909714<br>XRP 0.000000043756130496 | | |
| 3.1.105439 | CHRISTOPHER DI LILLO | ADDRESS REDACTED | | | BTC 0.0025471652288119<br>ETH 2.16801796298478<br>LTC 3.6692452576193<br>MATIC 15159.7510261106 | | |
| 3.1.105440 | CHRISTOPHER DI PASQUA | ADDRESS REDACTED | | | ADA 0.0772769277143827<br>BNB 1.14738381909991<br>BTC 0.0303459087387615<br>USDT ERC20 0.312119510469723 | | |
| 3.1.105441 | CHRISTOPHER DICKHERBER | ADDRESS REDACTED | | | MATIC 10.8486920525363 | | |
| 3.1.105442 | CHRISTOPHER DIEHL | ADDRESS REDACTED | | | ADA 175.25354426275<br>BTC 0.0190796152006974<br>ETH 0.226350475546371<br>ZEC 0.256656667299923 | | |
| 3.1.105443 | CHRISTOPHER DIEKMANN | ADDRESS REDACTED | | | USDC 6.86175227395419 | | |
| 3.1.105444 | CHRISTOPHER DIFABIO | ADDRESS REDACTED | | | BTC 0.000000824933155051<br>CEL 0.082898377082812<br>ETH 0.000030303895074472<br>MCDAI 0.0390125611549467 | | |
| 3.1.105445 | CHRISTOPHER DILLON | ADDRESS REDACTED | | | BAT 0.0580430926108147<br>CEL 0.0112593396636606<br>ETH 0.00000517030944703 | | |
| 3.1.105446 | CHRISTOPHER DINNEL | ADDRESS REDACTED | | | BTC 0.00132471946346469<br>GUSD 415.607738994344 | | |
| 3.1.105447 | CHRISTOPHER DINOLFO | ADDRESS REDACTED | | | BTC 0.000006468793368677<br>CEL 1.12810614732302<br>ETH 0.00888956518451171<br>USDC 7.9550896476286 | | |
| 3.1.105448 | CHRISTOPHER DION TENNEY | ADDRESS REDACTED | | | | BTC 0.00926163485857812<br>ETH 0.062020292 | |
| 3.1.105449 | CHRISTOPHER DIRETTE | ADDRESS REDACTED | | | BAT 0.487693188806133<br>BCH 0.00371041630654256<br>BTC 0.000190806919855976<br>CEL 2525.09159323222<br>ETC 0.0814764480939311<br>ETH 0.00290654105771109<br>KNC 2068.36806126802<br>MANA 1.19718448342949<br>MATIC 33.1521819515858<br>USDC 1.14654392570277 | | |
| 3.1.105450 | CHRISTOPHER DIRNBERGER | ADDRESS REDACTED | | | BTC 0.0107665760549 | | |
| 3.1.105451 | CHRISTOPHER DISTOR | ADDRESS REDACTED | | | BTC 0.00509203255643066<br>CEL 1.14471346927667<br>USDC 0.0284473341023199 | | |
| 3.1.105452 | CHRISTOPHER DIXON | ADDRESS REDACTED | | | BTC 0.000425910630651105<br>LINK 0.181319806570008 | BTC 0.668291796206374<br>LINK 499.578124998486 | |
| 3.1.105453 | CHRISTOPHER DOBRIK | ADDRESS REDACTED | | | LTC 1.12933366751078 | | |
| 3.1.105454 | CHRISTOPHER DOBYNS | ADDRESS REDACTED | | | ADA 13190.6025888657<br>BTC 1.01274369987114<br>ETH 14.5767377934965<br>SOL 154.076682241219 | ETH 0.000000159981662015<br>SOL 0.00000074 | |
| 3.1.105455 | CHRISTOPHER DOCKTER | ADDRESS REDACTED | | | BCH 5.52968493416364<br>BTC 0.0671640810329571<br>DASH 18.0937805639552<br>ETH 6.69026108230937<br>LINK 102.737881032445<br>LTC 15.687967467455<br>XLM 0.624582699812652<br>ZEC 22.9192726067654 | | |
| 3.1.105456 | CHRISTOPHER DOHERTY | ADDRESS REDACTED | | | BTC 0.00000228008397784599<br>USDC 14610.2605030487 | | |
| 3.1.105457 | CHRISTOPHER DOLAN | ADDRESS REDACTED | | | BTC 0.000383750074146615<br>ETH 0.0047482730513361 | | |
| 3.1.105458 | CHRISTOPHER DOLES | ADDRESS REDACTED | | | BTC 0.0000470769870813<br>DOT 0.0213988171929836<br>ETH 0.000222409998175344<br>LINK 0.00363608267607679<br>MATIC 0.16567283271717 | | |
| 3.1.105459 | CHRISTOPHER DOLIHITE | ADDRESS REDACTED | | | AVAX 55.9307547569323<br>BTC 1.09468390653779<br>DOT 182.778703525<br>ETH 2.41313912345017 | | |
| 3.1.105460 | CHRISTOPHER DOMBECK | ADDRESS REDACTED | | | BTC 0.0176992130353647 | | |
| 3.1.105461 | CHRISTOPHER DOMSKE | ADDRESS REDACTED | | | ADA 512.137306452257<br>BTC 0.00110749967201966<br>MATIC 154.661370892766 | | |
| 3.1.105462 | CHRISTOPHER DONAHOO | ADDRESS REDACTED | | | BTC 0.000000561182984046<br>ETH 0.000054359380183646 | | |
| 3.1.105463 | CHRISTOPHER DONAIS | ADDRESS REDACTED | | | BAT 0.00967079576187578<br>BTC 4.80804263377208<br>CEL 408.261059322233<br>COMP 0.000029403246553484<br>EOS 0.00150443129115385<br>ETH 0.000004674066305441<br>SGB 0.104210954841985<br>SNX 0.194826649266382<br>SOL 0.00603650383838271<br>USDC 0.484087005429251<br>XLM 0.00749582639969681<br>XRP 0.732512655193204 | BTC 0.0003331<br>ETH 0.000006596712372476<br>SGB 131.680541501886<br>SOL 0.000000000892561801 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.105464 | CHRISTOPHER DONELSON | ADDRESS REDACTED | | | ADA 0.00580522668812216<br>BTC 0.000000815648077674<br>DOT 0.541990920979955<br>ETH 0.000004298860098415<br>MATIC 0.581607122767031<br>XLM 1.88680210072774<br>XTZ 0.35413108391936 | | |
| 3.1.105465 | CHRISTOPHER DONG | ADDRESS REDACTED | | | BTC 0.100845833813839<br>ETH 1.75511688791511<br>MATIC 2990.97017753282 | | |
| 3.1.105466 | CHRISTOPHER DONNELLY | ADDRESS REDACTED | | | ETH 0.000036935790764202 | | |
| 3.1.105467 | CHRISTOPHER DONOVAN | ADDRESS REDACTED | | | AVAX 0.0315844285763405<br>LUNC 0.0224020460221163<br>SOL 0.0377586743908966<br>ZEC 0.00260890037954628 | | AVAX 0.008396<br>LUNC 299.2<br>MATIC 0.25310283<br>ZEC 0.00167305 |
| 3.1.105468 | CHRISTOPHER DONOVAN | ADDRESS REDACTED | | | BTC 0.000215011211049517<br>ETH 0.0011948075602524<br>USDC 112.095638535297 | | |
| 3.1.105469 | CHRISTOPHER DOOLEY | ADDRESS REDACTED | | | USDC 0.0366166697238532 | | |
| 3.1.105470 | CHRISTOPHER DORAN | ADDRESS REDACTED | | | ETH 2.38102271519474 | | |
| 3.1.105471 | CHRISTOPHER DOREN JOHNSON | ADDRESS REDACTED | | | CEL 0.120114562997767 | | |
| 3.1.105472 | CHRISTOPHER DORKINS | ADDRESS REDACTED | | | ADA 154.607467<br>BTC 0.0024945284790444<br>CEL 7.82823429204839<br>LUNC 6.985 | | |
| 3.1.105473 | CHRISTOPHER DOTSON | ADDRESS REDACTED | | | BTC 0.00100010465374196<br>USDC 1711.41534988838 | | |
| 3.1.105474 | CHRISTOPHER DOTY | ADDRESS REDACTED | | | BTC 0.00000234052417946<br>CEL 1.06568265075944<br>LTC 0.00677798745309361<br>MATIC 2.4210309383155 | | |
| 3.1.105475 | CHRISTOPHER DOUB | ADDRESS REDACTED | | | BTC 2.05684402001423<br>ETH 12.0611893699545<br>LUNC 29.8568572178093 | BTC 0.00258340112760303<br>ETH 0.11395218415051 | |
| 3.1.105476 | CHRISTOPHER DOUCH | ADDRESS REDACTED | | | ADA 0.0452179163687995<br>BTC 0.000002332070860449<br>CEL 0.23905045819611<br>EOS 0.00851395649607653<br>ETH 0.000046688996144049<br>MATIC 0.177107334313752<br>SNX 0.0542339901615091<br>USDC 1.22940278472351<br>XLM 0.0617035449385393 | | |
| 3.1.105477 | CHRISTOPHER DOUGLAS | ADDRESS REDACTED | | | AAVE 14.5873021731077<br>BTC 0.0728839237895823<br>ETH 1.89335337341459<br>SNX 773.967375252237<br>USDC 2.54612769765774 | USDC 0.0027060790564646 | |
| 3.1.105478 | CHRISTOPHER DOUGLAS AVILA | ADDRESS REDACTED | | | BTC 0.000047556058500796<br>CEL 0.00522160405534803<br>ETH 0.000545692442451818 | | |
| 3.1.105479 | CHRISTOPHER DOUGLAS NUNES | ADDRESS REDACTED | | | USDC 203739.166123922 | BTC 0.00138324467489982<br>USDC 100000 | |
| 3.1.105480 | CHRISTOPHER DOUGLAS OMER | ADDRESS REDACTED | | | | BTC 0.00159520163348647<br>ETH 5.15467031798831 | |
| 3.1.105481 | CHRISTOPHER DOUGLAS TEBBIT | ADDRESS REDACTED | | | BTC 0.00240953439626498<br>USDC 7099.40877253181 | | |
| 3.1.105482 | CHRISTOPHER DOURIS | ADDRESS REDACTED | | | BTC 0.00000006692433326<br>ETH 0.000001813662927748<br>USDC 23.5164431838571 | | |
| 3.1.105483 | CHRISTOPHER DOUROS | ADDRESS REDACTED | | | BTC 0.00204929951888696<br>ETH 0.00680481519890253 | | |
| 3.1.105484 | CHRISTOPHER DOVER | ADDRESS REDACTED | | | BTC 0.00105358132874946<br>USDC 518.700940282178 | | |
| 3.1.105485 | CHRISTOPHER DOWDING | ADDRESS REDACTED | | | CEL 0.432656261678664 | | |
| 3.1.105486 | CHRISTOPHER DOWLING | ADDRESS REDACTED | | | BCH 1.06098738469784<br>BTC 1.00339076397232<br>CEL 595.607904477715<br>DASH 0.00512627786339327<br>EOS 105.834834080694<br>ETC 0.0755209249280316<br>ETH 29.1383683588764<br>LTC 15.3878578836099<br>OMG 0.0823942787821355<br>SGB 1121.96732521657<br>SNX 1.23458561569561<br>TUSD 3171.18859674491<br>USDC 32014.4927342368<br>USDT ERC20 1.0774024847664<br>XLM 0.620587439936916<br>XRP 6.35283194398043<br>ZRX 1.06349283788747 | | |
| 3.1.105487 | CHRISTOPHER DOWNARD | ADDRESS REDACTED | | | USDC 0.793550014243324 | | |
| 3.1.105488 | CHRISTOPHER DOWNES | ADDRESS REDACTED | | | BUSD 2.07340878091182<br>MCDAI 22.7114473208178<br>USDT ERC20 0.904540540061339 | | |
| 3.1.105489 | CHRISTOPHER DOWNEY | ADDRESS REDACTED | | | ADA 3672.34961499979<br>BTC 0.0024574610406879<br>CEL 314.304631325677<br>DOT 55.5489874591262<br>ETH 7.86248650914104<br>LUNC 56.3968181098439<br>MATIC 1319.84435814928<br>SOL 40.9560118771386 | | |
| 3.1.105490 | CHRISTOPHER DOWNS | ADDRESS REDACTED | | | BTC 0.000000274480974886<br>TGBP 0.338056772092578 | | |
| 3.1.105491 | CHRISTOPHER DOYLE | ADDRESS REDACTED | | | AAVE 0.013904189975373<br>ADA 8.63916906212932<br>BTC 0.000771947046362731<br>DOT 168.093932954611<br>EOS 1.3625023889225<br>ETH 0.0272557496692558<br>LINK 1441.55059920751<br>MATIC 33757.0808303744<br>USDC 4.22228104475993 | | |
| 3.1.105492 | CHRISTOPHER DOYLE | ADDRESS REDACTED | | | BTC 0.0337406559082789<br>ETH 0.730016986644979<br>LINK 34.1411328914431<br>SNX 61.1902382569391<br>XLM 3154.39835400637 | | |
| 3.1.105493 | CHRISTOPHER DRAKE | ADDRESS REDACTED | | | MATIC 21.5610186612954 | | |
| 3.1.105494 | CHRISTOPHER DREIER | ADDRESS REDACTED | | | ADA 174.338310325652<br>BTC 0.538250932956335<br>ETC 4.53717543026798<br>ETH 4.88317866341016 | BTC 0.00800124906547788 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.105495 | CHRISTOPHER DRISCOLL | ADDRESS REDACTED | | | ADA 1054.77254259286<br>BTC 0.0332227505375127<br>DOT 52.4453216603875<br>ETH 2.00471643799351<br>MATIC 754.240136182316<br>SOL 12.1422948832596<br>XTZ 102.500889004532 | | |
| 3.1.105496 | CHRISTOPHER DROHAN | ADDRESS REDACTED | | | BTC 0.0000041368492421 49<br>ETH 0.000132873342510668 | | |
| 3.1.105497 | CHRISTOPHER DROHAN | ADDRESS REDACTED | | | ADA 51.9574288003166<br>BCH 0.03212723<br>CEL 1.1428706104439<br>COMP 0.09380571<br>ETH 0.02 | | |
| 3.1.105498 | CHRISTOPHER DROSOS | ADDRESS REDACTED | | | BTC 0.000000071877046914<br>CEL 0.0102813880322508<br>DOT 0.0708373639653756<br>ETH 0.000566629462605059<br>MATIC 220.245344656254 | | |
| 3.1.105499 | CHRISTOPHER DROUIN | ADDRESS REDACTED | | | BTC 0.000001434642897876<br>CEL 1.96256193988508<br>ETH 0.000349725700132286<br>LINK 0.00262872007716102 | | |
| 3.1.105500 | CHRISTOPHER DUANE | ADDRESS REDACTED | | | BTC 0.000001935713119038 99<br>GUSD 51.2618977693934<br>USDC 189.214670084474<br>USDT ERC20 794.460208258117 | | |
| 3.1.105501 | CHRISTOPHER DUBIEL | ADDRESS REDACTED | | | BTC 0.00594018030654275<br>SNX 43.6186116130265 | | |
| 3.1.105502 | CHRISTOPHER DUCKWORTH | ADDRESS REDACTED | | | MATIC 0.794033501120829 | | |
| 3.1.105503 | CHRISTOPHER DUFF | ADDRESS REDACTED | | | BTC 0.000001360694756502 | | |
| 3.1.105504 | CHRISTOPHER DUFF | ADDRESS REDACTED | | | BTC 0.0613183230022447<br>ETH 0.878466376466504<br>LINK 12.1438322445471<br>MATIC 495.111897243282<br>SNX 0.0819593144265758<br>UNI 4.86490563506277<br>USDC 94.8394274558157 | USDC 1.004757 | |
| 3.1.105505 | CHRISTOPHER DUFFY | ADDRESS REDACTED | | | AVAX 0.000375801692245406<br>BNB 0.0213731090399229<br>BTC 0.000216760550913135<br>DOT 0.307504315470696<br>ETH 0.00753804524247655<br>LINK 0.0320859008108201<br>LUNC 309.339278354733<br>MATIC 4.37906109035239<br>USDC 0.0185963882450992 | | |
| 3.1.105506 | CHRISTOPHER DUFRESNE | ADDRESS REDACTED | | | ADA 644.308496285635<br>BTC 0.404790414421593<br>DOT 5.11059628551838<br>ETH 2.68462262476742<br>MATIC 115.424381943498<br>USDC 262.036870368205 | BTC 0.00739654697759571<br>ETH 0.0103082984131236 | |
| 3.1.105507 | CHRISTOPHER DUGGAN | ADDRESS REDACTED | | | BTC 0.000002661904308569<br>TCAD 1.14090285524162 | | |
| 3.1.105508 | CHRISTOPHER DUMONT | ADDRESS REDACTED | | | BTC 0.0701373917371904<br>CEL 0.0221925390736202 | | |
| 3.1.105509 | CHRISTOPHER DUNCAN | ADDRESS REDACTED | | | BAT 192.334856673672<br>ETH 0.0190519687861914<br>LINK 242.832255553887 | | |
| 3.1.105510 | CHRISTOPHER DUNCAN | ADDRESS REDACTED | | | ETH 0.000066296223705735 | | |
| 3.1.105511 | CHRISTOPHER DUNKLEY | ADDRESS REDACTED | | | BTC 0.000000001213623261<br>CEL 0.000071206961569198 | | |
| 3.1.105512 | CHRISTOPHER DUNLAP | ADDRESS REDACTED | | | MATIC 38.9125247322857 | | |
| 3.1.105513 | CHRISTOPHER DUNN | ADDRESS REDACTED | | | ADA 0.0397216353839537<br>BTC 0.000003153404030231 | BTC 0.000000007411574192 | |
| 3.1.105514 | CHRISTOPHER DUNSMORE | ADDRESS REDACTED | | | BTC 0.00408674827316239<br>CEL 0.865877577777049<br>ETH 0.00204859974536443<br>MATIC 5.12924707300495 | | |
| 3.1.105515 | CHRISTOPHER DUONG | ADDRESS REDACTED | | | ADA 1280.55987451716<br>AVAX 11.4796493081347<br>BTC 0.63250757421733<br>ETH 6.25469209022056<br>SOL 24.4932555912636 | | |
| 3.1.105516 | CHRISTOPHER DUONG | ADDRESS REDACTED | | | BTC 0.0311579531413437<br>ETH 0.447608866944601 | ETH 0.6503069447592 | |
| 3.1.105517 | CHRISTOPHER DUONG | ADDRESS REDACTED | | | ADA 35.322561084975<br>BTC 0.000153647801875716<br>ETH 0.000949474653382592<br>LINK 0.0031990129532903<br>UNI 0.000944277070323063<br>USDC 0.072330424050873 | BTC 0.187846539713673<br>ETH 0.922124374143831<br>LINK 10.1771428433579<br>UNI 2.11471249355172 | |
| 3.1.105518 | CHRISTOPHER DUONG | ADDRESS REDACTED | | | ADA 3102.22886239607<br>BTC 0.10329733426006<br>DOT 78.3697174368853<br>MATIC 2449.85511743519 | | |
| 3.1.105519 | CHRISTOPHER DUPRE | ADDRESS REDACTED | | | BTC 0.00008865441811435<br>ETH 0.000291854157619463<br>SGB 0.0894829568385166<br>USDC 0.0327130726525058<br>XLM 0.745783440696669<br>XRP 0.000000061669263039 | | |
| 3.1.105520 | CHRISTOPHER DUPUIS | ADDRESS REDACTED | | | BTC 0.0310757050053357<br>COMP 0.043335225110848<br>EOS 6.92886895687901<br>ETH 1.21825130229429<br>KNC 1.88358542142414<br>MATIC 412.786586827992<br>SNX 2.47942863397197 | | |
| 3.1.105521 | CHRISTOPHER DUPUY | ADDRESS REDACTED | | | BTC 0.0122997904207614<br>ETH 0.000011266793947 17<br>LTC 0.000421537362459915 | BTC 0.00043578 | |
| 3.1.105522 | CHRISTOPHER DUQUESNE | ADDRESS REDACTED | | | BTC 0.000001105438833 78 | | |
| 3.1.105523 | CHRISTOPHER DUQUETTE | ADDRESS REDACTED | | | ADA 51.7607869616277<br>AVAX 2.70279171<br>BTC 0.055098717024892<br>CEL 120.351298017957<br>DOT 2.53236657517271<br>ETH 1.5365087839887<br>SOL 3.72370405<br>XRP 38.775997 | | |
| 3.1.105524 | CHRISTOPHER DURAZZO | ADDRESS REDACTED | | | BTC 0.000018995965120129<br>ETH 0.000775704217355547<br>MATIC 163.592660876706<br>XRP 638.999965 | BTC 0.000000002355488078 | |
| 3.1.105525 | CHRISTOPHER DUROCHER | ADDRESS REDACTED | | | BTC 0.00103502707394578<br>CEL 29.6513673977778<br>MATIC 676.58447912 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.105526 | CHRISTOPHER DUSZYNSKI | ADDRESS REDACTED | | | BTC 0.0598775379769853<br>ETH 1.29599732654279 | | |
| 3.1.105527 | CHRISTOPHER DUTRA | ADDRESS REDACTED | | | BTC 0.000990708689240967<br>ETH 18.2867126947762<br>LINK 755.753685057674 | BTC 0.000000007515722997 | |
| 3.1.105528 | CHRISTOPHER DUTTON | ADDRESS REDACTED | | | BTC 0.013295494739383<br>ETH 0.0245007773032608 | | |
| 3.1.105529 | CHRISTOPHER DUVALL | ADDRESS REDACTED | | | CEL 11.4300060412967<br>ETH 0.0645549462670383 | | |
| 3.1.105530 | CHRISTOPHER DUZAN | ADDRESS REDACTED | | | ETH 0.000166911638865384<br>XRP 42.9173950961027 | | |
| 3.1.105531 | CHRISTOPHER DWYER | ADDRESS REDACTED | | | AAVE 0.000173853864369946 | | |
| 3.1.105532 | CHRISTOPHER DYLAN BASS | ADDRESS REDACTED | | | BTC 0.000003503631950704<br>USDC 1.13684218334725 | | |
| 3.1.105533 | CHRISTOPHER DYSON | ADDRESS REDACTED | | | AAVE 0.00259367606080404<br>ADA 2.91683877893617<br>AVAX 63.0620749451503<br>BTC 1.2175794906125<br>CEL 592.067103353451<br>DOT 208.93708012017<br>ETH 35.9182531383331<br>LINK 250.560356761335<br>LTC 0.011300711710817<br>LUNC 0.0883642492410678<br>MATIC 17296.1586241835<br>UNI 62.0462020053261<br>USDC 0.0786395175086051 | ADA 0.00782237432362779<br>BTC 0.149878291193785<br>CEL 342.505563124883<br>ETH 0.156306<br>LUNC 78.3199996984049<br>USDC 0.003 | |
| 3.1.105534 | CHRISTOPHER E BAIR | ADDRESS REDACTED | | | BTC 1.0014592895795<br>DOT 358.99033382651<br>ETH 0.000002004702621062 | BTC 0.0245827572027128<br>ETH 0.00149741505125687 | |
| 3.1.105535 | CHRISTOPHER E SWEENEY | ADDRESS REDACTED | | | AVAX 12.0115999147156<br>BTC 0.0488105840909035<br>SOL 1.60513153522516 | | |
| 3.1.105536 | CHRISTOPHER EAHEART | ADDRESS REDACTED | | | BTC 0.0028070769414879<br>XLM 36.2645881979947 | BTC 0.00085568 | |
| 3.1.105537 | CHRISTOPHER EASTON II | ADDRESS REDACTED | | | MATIC 0.133654065299433 | | |
| 3.1.105538 | CHRISTOPHER EATON | ADDRESS REDACTED | | | BTC 0.240399043338557<br>ETH 5.33441471013071 | | |
| 3.1.105539 | CHRISTOPHER EBERHARDT | ADDRESS REDACTED | | | BTC 0.000364501566569673 | | |
| 3.1.105540 | CHRISTOPHER EBERLE | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDC 2.98005355777132 | | |
| 3.1.105541 | CHRISTOPHER EBY | ADDRESS REDACTED | | | BTC 0.00109491727703581<br>CEL 17.0655777463107<br>DASH 0.311<br>XRP 152.73277 | | |
| 3.1.105542 | CHRISTOPHER EBY LOWE | ADDRESS REDACTED | | | AAVE 2.09482762465462<br>BTC 0.0278856277536562<br>ETH 3.24397082774567<br>MATIC 325.636962796616<br>XLM 1205.38785681677<br>XRP 533.286865 | | |
| 3.1.105543 | CHRISTOPHER ECCLES | ADDRESS REDACTED | | | BTC 0.0000960209346295509<br>BUSD 9.30659381839751<br>USDC 8.46148679600173 | | |
| 3.1.105544 | CHRISTOPHER ECKMAN | ADDRESS REDACTED | | | BTC 0.000030333753853169<br>ETH 25.5774840893479<br>SGB 70.2956737040219<br>XRP 0.000000305440086557 | BTC 0.000000002734607695 | |
| 3.1.105545 | CHRISTOPHER EDDIE | ADDRESS REDACTED | | | BTC 0.0916183092832147<br>ETH 7.25645588536114<br>MATIC 4432.8616024626 | | |
| 3.1.105546 | CHRISTOPHER EDMONDSON | ADDRESS REDACTED | | | BTC 0.000200011543355395<br>ETH 0.00277335704346026 | BTC 0.000000068880599901<br>ETH 0.000000286852497817 | |
| 3.1.105547 | CHRISTOPHER EDUARDO | ADDRESS REDACTED | | | CEL 103.027237686681<br>ETH 0.00004123535631068<br>USDC 0.0272135016680411<br>USDT ERC20 1.22644465860986 | | |
| 3.1.105548 | CHRISTOPHER EDWARD ODOM | ADDRESS REDACTED | | | AVAX 0.0216834004962595<br>BTC 0.237083503360794<br>ETH 0.00036755944800032<br>SOL 0.0628733331768803<br>USDC 0.170988791199067 | ADA 1.066371<br>AVAX 0.000000311177011055<br>ETH 0.000000785758932996<br>LUNC 24.4175280810365<br>SOL 0.0363720526318571 | |
| 3.1.105549 | CHRISTOPHER EDWARD RYAN | ADDRESS REDACTED | | | BTC 0.0161630758915233 | BTC 0.00129890372525588 | |
| 3.1.105550 | CHRISTOPHER EDWARDS | ADDRESS REDACTED | | | ADA 19.1818776474657<br>BTC 0.00096554539487464<br>CEL 64.9526076988996<br>ETH 0.00296222983257728<br>XRP 0.000809470735744028 | | |
| 3.1.105551 | CHRISTOPHER EDWARDS | ADDRESS REDACTED | | | CEL 1.08027548121878 | | |
| 3.1.105552 | CHRISTOPHER EDWARDS | ADDRESS REDACTED | | | BTC 0.0177831649621989<br>CEL 17.5008499888885<br>ETH 0.115346714677381 | | |
| 3.1.105553 | CHRISTOPHER EDWIN GONZALEZ | ADDRESS REDACTED | | | ETH 0.000112333653446418<br>USDC 13.5974003293246 | | |
| 3.1.105554 | CHRISTOPHER EGAN | ADDRESS REDACTED | | | BTC 0.0700146952164042 | | |
| 3.1.105555 | CHRISTOPHER EGGENBERGER | ADDRESS REDACTED | | | ADA 1708.89774830528<br>BAT 25.373167758063<br>BTC 0.29170154333178<br>CEL 2.45995383509467<br>COMP 0.128717952579321<br>DASH 0.103889218779142<br>DOT 6.00438458985763<br>EOS 7.45203173182512<br>ETH 6.74026540804473<br>LINK 7.7854590658404<br>LTC 0.761522061823867<br>MATIC 0.954872057828971<br>MCDAI 55.7773510138936<br>SNX 7.22045882880287<br>UMA 0.204922449763852<br>UNI 2.48977778469321<br>USDC 670.31215238059<br>XLM 62.2942372085016<br>ZEC 0.143171778874493 | | |
| 3.1.105556 | CHRISTOPHER EHNEY | ADDRESS REDACTED | | | BTC 0.0077651991298573 | | |
| 3.1.105557 | CHRISTOPHER EIDMAN | ADDRESS REDACTED | | | BTC 0.134035372087997<br>ETH 1.43980368802991<br>USDC 0.215946486656005 | | |
| 3.1.105558 | CHRISTOPHER EISENHAUER | ADDRESS REDACTED | | | BTC 0.00129373859072172<br>COMP 0.0572429078031024<br>EOS 31.3521725143095<br>ETC 1.0297394167844<br>MATIC 687.142391739178<br>SNX 74.6127539390099<br>XLM 174.423649220524<br>XRP 184.995<br>ZRX 130.502673407339 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.105559 | CHRISTOPHER EKFELDT | ADDRESS REDACTED | | | ADA 301.424204337903<br>BTC 0.0579413311355833<br>CEL 2374.12403723838<br>DOT 23.9545779728299<br>ETH 0.463447937778927<br>LINK 0.001161030905176<br>LUNC 0.000000011365736577<br>MATIC 478.080743031965<br>SOL 0.00557362888322687<br>SUSHI 0.00508954927144281<br>USDC 0.003<br>XLM 446.510956478331 | | |
| 3.1.105560 | CHRISTOPHER ELAM | ADDRESS REDACTED | | | USDC 0.0180081108176135 | | |
| 3.1.105561 | CHRISTOPHER ELLIOT O'DELL | ADDRESS REDACTED | | | BCH 0.000092202559096827<br>BTC 0.000011098722296296<br>CEL 92.5309942367004<br>DOT 0.00114873538720754<br>ETH 0.000022929217070317<br>GUSD 0.84341557401002<br>LTC 0.000045039974230143<br>LUNC 0.000741623886910999<br>MCDAI 0.368107450441382<br>SOL 0.000683536481191036<br>USDC 0.227997424530444<br>ZEC 0.00023890461881337 | BCH 0.000020735813336943<br>DOT 0.000547635802732001<br>LUNC 0.000012896813295298<br>SOL 0.000012633220740827<br>USDC 0.00170826237352003 | |
| 3.1.105562 | CHRISTOPHER ELLIOT WYATT | ADDRESS REDACTED | | | ADA 1265.35416675275<br>AVAX 32.5124926436408<br>BTC 0.668278618880514<br>DOGE 6557.98951919568<br>DOT 35.9395569675225<br>ETH 2.09142035401053<br>SOL 36.2161864832061<br>XTZ 455.778627141183 | AVAX 1.23548137994784 | |
| 3.1.105563 | CHRISTOPHER ELLIOTT | ADDRESS REDACTED | | | CEL 1.73531396638671<br>XLM 3002.6760128 | | |
| 3.1.105564 | CHRISTOPHER ELLIS | ADDRESS REDACTED | | | BTC 0.00366480719812618<br>MATIC 589.084142280572<br>USDC 4962.64508514702 | | |
| 3.1.105565 | CHRISTOPHER ELLISON | ADDRESS REDACTED | | | AVAX 5.91487193022878<br>BTC 0.013863929046085<br>USDT ERC20 487.568588641167 | | |
| 3.1.105566 | CHRISTOPHER ELLMANN | ADDRESS REDACTED | | | BTC 0.000524872968187507 | | |
| 3.1.105567 | CHRISTOPHER ELSBERRY | ADDRESS REDACTED | | | ADA 187.597082495791<br>DOT 7.01090108434945 | | |
| 3.1.105568 | CHRISTOPHER ELSMAN | ADDRESS REDACTED | | | ADA 0.0107793019736643<br>BTC 0.00000002491672897 | | |
| 3.1.105569 | CHRISTOPHER EMERY | ADDRESS REDACTED | | | BTC 0.000000000673954992<br>CEL 7841.98829014053<br>ETH 23.3178856599475<br>LUNC 460.38009<br>MATIC 40379.4904701588<br>SOL 335.895175642999<br>USDT ERC20 402.250759 | | |
| 3.1.105570 | CHRISTOPHER EMERY | ADDRESS REDACTED | | | CEL 2.04250047601427<br>ETH 0.0304 | | |
| 3.1.105571 | CHRISTOPHER EMILLE SMITH | ADDRESS REDACTED | | | USDT ERC20 43.3867855712167 | | |
| 3.1.105572 | CHRISTOPHER ENDER | ADDRESS REDACTED | | | ADA 3.52962688035762<br>BTC 0.000369551284246026<br>DOT 0.287622608324828<br>ETH 0.000011134776422171<br>MATIC 1.56050026596872<br>USDC 14.3317667336517 | ADA 0.00676114572095041<br>DOT 0.105222013077466<br>USDC 0.000000495366140617 | |
| 3.1.105573 | CHRISTOPHER ENGLE | ADDRESS REDACTED | | | CEL 1.14197647255787 | | |
| 3.1.105574 | CHRISTOPHER ENRIQUE LANGLEY | ADDRESS REDACTED | | | ETH 0.00151830986689877 | | |
| 3.1.105575 | CHRISTOPHER EPAKIS | ADDRESS REDACTED | | | BTC 0.115134745876046<br>ETH 1.44113551741896<br>MANA 1.82717491992398<br>SNX 28.9844917964198 | | |
| 3.1.105576 | CHRISTOPHER EPPS | ADDRESS REDACTED | | | BTC 0.0686338741303147<br>COMP 0.0366372134469434<br>ETH 0.563701900915496<br>MATIC 798.983250001052<br>XLM 775.984120302635 | | |
| 3.1.105577 | CHRISTOPHER ERIC RIEDEL | ADDRESS REDACTED | | | ADA 0.263826545710422<br>AVAX 5.16493180025056<br>BTC 0.124188149849898<br>EOS 137.17184788157<br>ETC 2.01340475321464<br>LINK 6.65615929853249 | | |
| 3.1.105578 | CHRISTOPHER ERICKSON | ADDRESS REDACTED | | | BTC 0.000023802875386365<br>ETH 0.000606561908334778 | BTC 0.000000720910388209 | |
| 3.1.105579 | CHRISTOPHER ERNEST | ADDRESS REDACTED | | | BTC 0.000000262566690731<br>ETH 0.000009804522219272<br>USDC 0.603928225516484 | | |
| 3.1.105580 | CHRISTOPHER ERNEST TREMANN | ADDRESS REDACTED | | | AAVE 32.9565263042053<br>BAT 21983.7299157852<br>BCH 61.6299130347138<br>BTC 23.8194004819942<br>CEL 2165.26883292118<br>DASH 1057.03228688209<br>ETH 575.359286568504<br>GUSD 130478.60895504<br>KNC 43718.9141977213<br>MCDAI 3.77900326958829<br>OMG 7480.31385410146<br>ZEC 107.383449395125 | | |
| 3.1.105581 | CHRISTOPHER ERNST ALEXANDER NEFF | ADDRESS REDACTED | | | BTC 0.162840115252806 | | |
| 3.1.105582 | CHRISTOPHER ESCALON | ADDRESS REDACTED | | | ADA 0.0115000450588733<br>BTC 0.0130599119225166<br>CEL 0.000034628714033582<br>ETH 0.150865445700819 | | |
| 3.1.105583 | CHRISTOPHER ESCAVIS | ADDRESS REDACTED | | | BTC 0.000426232247179074<br>CEL 10.7171551380967<br>COMP 0.229539122078868<br>DOT 0.00649763064556645<br>EOS 3.5120133491565<br>PAXG 0.105176180599655<br>USDC 108.673325020143<br>XAUT 0.0304628266820046<br>XLM 21.0215809037507 | | |
| 3.1.105584 | CHRISTOPHER ESCUDERO | ADDRESS REDACTED | | | BTC 0.00955645613339668<br>ETH 6.33728372900625<br>USDC 1.19736658643118 | ETH 1.16490858022852<br>USDC 0.000000887499680894 | |
| 3.1.105585 | CHRISTOPHER ESPOSITO | ADDRESS REDACTED | | | ADA 0.512204095158323<br>BTC 0.0395221216149549<br>SNX 7.50311569675339 | ADA 0.000000571800722975 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.105586 | CHRISTOPHER ESSIGMANN | ADDRESS REDACTED | | | BTC 0.000000005956982047<br>DOT 0.000057247952911452<br>ETH 0.000001045668379761<br>LTC 0.000000401133770017<br>MATIC 0.00655773608621736<br>SNX 0.00336437317544669<br>USDC 0.0210319605494555 | BTC 0.000006254302638506<br>DOT 0.000536760664292041<br>ETH 0.000002560918371877<br>LTC 0.00153192107265979<br>MATIC 0.00975641804950949<br>SNX 0.00138570254290972<br>USDC 0.00593840063237536 | |
| 3.1.105587 | CHRISTOPHER ESTEBAN | ADDRESS REDACTED | | | ADA 1026.00736086474<br>BTC 0.443117552592994<br>ETH 6.02219248892483<br>USDC 280.95481195921 | ETH 0.113020214100894 | |
| 3.1.105588 | CHRISTOPHER ESTEP | ADDRESS REDACTED | | | BTC 0.000035959108888194<br>ETH 0.000005562855232854<br>MANA 2.10348137442855<br>OMG 0.00011054390674269<br>SNX 0.00602917184405209 | | |
| 3.1.105589 | CHRISTOPHER ESTERKAMP | ADDRESS REDACTED | | | BTC 0.000212717911851881 | | |
| 3.1.105590 | CHRISTOPHER ESTRADA | ADDRESS REDACTED | | | BTC 0.00000086771877856<br>ETH 0.726041526093579<br>MCDAI 42.5573129243752<br>USDC 0.0146843471124441 | | |
| 3.1.105591 | CHRISTOPHER ESTRADA | ADDRESS REDACTED | | | ADA 0.178850800194945<br>BTC 0.0425546532826057<br>MATIC 156.483879289231<br>USDC 0.404934298002218 | | |
| 3.1.105592 | CHRISTOPHER EUFEMIA | ADDRESS REDACTED | | | BTC 0.00150831204316666<br>ETH 0.917647005625292 | | |
| 3.1.105593 | CHRISTOPHER EUGENE STOCKARD | ADDRESS REDACTED | | | ETH 0.00163483278780459 | | |
| 3.1.105594 | CHRISTOPHER EVANGELISTA | ADDRESS REDACTED | | | CEL 47.0252093510435<br>LTC 0.99480784<br>XLM 1814.517038 | | |
| 3.1.105595 | CHRISTOPHER EVANS | ADDRESS REDACTED | | | ADA 2.01113510239755<br>BTC 0.000762541219891693<br>USDC 2.1199547570076 | | |
| 3.1.105596 | CHRISTOPHER EVANS | ADDRESS REDACTED | | | BTC 1.06194506035385<br>DOT 7.16544112928995<br>EOS 287.267970041506<br>ETH 31.858361573166<br>MATIC 2211.31055598587<br>SNX 55.5495672990017 | | |
| 3.1.105597 | CHRISTOPHER EVANS | ADDRESS REDACTED | | | BTC 0.000010176363434971 | BTC 0.000000579200584124 | |
| 3.1.105598 | CHRISTOPHER EVERS | ADDRESS REDACTED | | | ADA 1923.09334996187<br>BTC 0.52286259772273<br>DOT 0.0366117805274855<br>ETH 3.08867735881236<br>MATIC 3146.97371738905<br>SOL 20.4074570932322<br>USDC 1.07601369955782 | | |
| 3.1.105599 | CHRISTOPHER EZEKIEL | ADDRESS REDACTED | | | CEL 157.701971649894 | | |
| 3.1.105600 | CHRISTOPHER FABIAN | ADDRESS REDACTED | | | ETH 0.000144703260032037 | | |
| 3.1.105601 | CHRISTOPHER FABRICIUS | ADDRESS REDACTED | | | ADA 0.0956362543542489<br>BTC 0.10105873294204<br>DOT 64.0078927710224<br>ETH 1.25754060550639 | | |
| 3.1.105602 | CHRISTOPHER FAIRCLOTH | ADDRESS REDACTED | | | BTC 0.0619927647458485 | | |
| 3.1.105603 | CHRISTOPHER FALKOWSKI | ADDRESS REDACTED | | | ADA 1134.72901725358<br>BTC 0.00506388192185947<br>ETH 6.75568609920325<br>USDC 24.3841782129614 | | |
| 3.1.105604 | CHRISTOPHER FALLEN | ADDRESS REDACTED | | | ADA 0.0163221353527619<br>BTC 0.00114169698379794<br>ETH 0.000030185894078975<br>MATIC 27.5092087113975<br>SNX 0.0441705110430947<br>USDC 0.21596384544103<br>XLM 0.0358592745967842 | | |
| 3.1.105605 | CHRISTOPHER FALSTER | ADDRESS REDACTED | | | BTC 0.197351523112672<br>ETH 1.26310073457245 | | |
| 3.1.105606 | CHRISTOPHER FAN | ADDRESS REDACTED | | | BTC 0.215083878213623 | BTC 0.00656058<br>ETH 0.083024<br>SOL 6.95938499<br>USDC 191.334 | |
| 3.1.105607 | CHRISTOPHER FANZILLI | ADDRESS REDACTED | | | BTC 0.0882924526625835<br>ETH 1.79258246853044 | | |
| 3.1.105608 | CHRISTOPHER FARINA | ADDRESS REDACTED | | | USDC 214.427758711239 | | |
| 3.1.105609 | CHRISTOPHER FARLEY | ADDRESS REDACTED | | | BTC 0.000000113791034411<br>CEL 5.20102862425851 | | |
| 3.1.105610 | CHRISTOPHER FARMER | ADDRESS REDACTED | | | BTC 0.000000197804611749 | | |
| 3.1.105611 | CHRISTOPHER FARRELLY | ADDRESS REDACTED | | | BTC 0.027645079957032<br>DOT 29.7643611943446 | | |
| 3.1.105612 | CHRISTOPHER FAUGHT | ADDRESS REDACTED | | | BTC 0.000000704725977231<br>CEL 0.223698685636334<br>ETH 0.00207615731238427<br>LINK 0.0405405531918359<br>USDT ERC20 0.000000842213138237 | | |
| 3.1.105613 | CHRISTOPHER FAUL | ADDRESS REDACTED | | | AVAX 0.00247423709661652<br>BTC 0.000000537362814105<br>DOT 0.0132953228377846<br>ETH 0.0000695243959014789<br>LINK 0.00782209590872821<br>MATIC 0.116180429294081<br>SNX 0.0134584526741755<br>UNI 0.0012196949712851<br>XRP 0.00000048844923256 | | |
| 3.1.105614 | CHRISTOPHER FAVARO | ADDRESS REDACTED | | | ADA 2038.86816731471<br>BTC 0.611254241007351<br>MATIC 10367.6970803712 | | |
| 3.1.105615 | CHRISTOPHER FEASTER | ADDRESS REDACTED | | | BTC 0.000000435268736725<br>ETC 0.00688651455608507<br>LINK 42.5654640623626<br>LTC 0.00259810308048612<br>MATIC 2064.42969684103<br>XLM 440.589896954659<br>XRP 0.000000227884567777 | | |
| 3.1.105616 | CHRISTOPHER FEAZEL | ADDRESS REDACTED | | | ADA 0.078685970707429<br>BTC 0.000000255482854849<br>ETH 0.000015845420455387<br>MATIC 0.430451896086665 | | BTC 0.000000001444119695 |
| 3.1.105617 | CHRISTOPHER FEHR | ADDRESS REDACTED | | | BTC 0.000069254603932416<br>CEL 0.645432557888444<br>ETH 0.000075156040001141<br>LINK 42.5543026384506<br>LUNC 5.44<br>MATIC 357.34614358524 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.105618 | CHRISTOPHER FELLER | ADDRESS REDACTED | | | ADA 1.04210966560524<br>BTC 0.000066957069973711<br>ETH 0.00192096035808345<br>LTC 0.00428028061539526<br>SOL 0.00296557643474145<br>USDC 10211.315109697<br>XLM 1.25320637256637 | ADA 2.30633820318063<br>BTC 0.000000943229645975<br>ETH 0.000000659579333409<br>LTC 0.000041957515709083<br>SOL 0.000074685745321007<br>XLM 0.0254253501826477 | |
| 3.1.105619 | CHRISTOPHER FENNELLE | ADDRESS REDACTED | | | AVAX 1.16664813987976<br>USDC 0.119665091358324<br>XLM 0.0146152236885591 | | |
| 3.1.105620 | CHRISTOPHER FERACO | ADDRESS REDACTED | | | ADA 600.76911805471<br>BTC 0.000009313448569374<br>DOT 0.0562804776241939<br>ETH 0.000191839042830208<br>LUNC 0.0158473104086801<br>USDC 0.0172197625958649<br>XRP 5.93180068822303 | | |
| 3.1.105621 | CHRISTOPHER FERGUSON | ADDRESS REDACTED | | | BTC 0.0319774917791818<br>ETH 0.374819597876495<br>LTC 0.00103872438223716 | LTC 2.55917030100178 | |
| 3.1.105622 | CHRISTOPHER FERNANDES | ADDRESS REDACTED | | | BTC 0.000199030501404944<br>ETH 0.0138119997903574<br>USDC 44.7848607984872 | BTC 0.228116238425007<br>ETH 15.8773754129993<br>USDC 31219.2100737654 | |
| 3.1.105623 | CHRISTOPHER FERNANDEZ | ADDRESS REDACTED | | | ADA 134.189154823709<br>AVAX 10.076164584633<br>BTC 0.00304653847323254<br>DOT 3.14576906328004<br>LINK 8.01389017050714<br>MANA 17.4818751508474<br>MATIC 36.9004003892256<br>SOL 5.24039773273501 | AVAX 0.863185153215364 | |
| 3.1.105624 | CHRISTOPHER FERNANDO | ADDRESS REDACTED | | | BTC 0.0173499689757738<br>ETH 0.568058132646513<br>UNI 5.33458343249144<br>XLM 26.6932133572524 | | |
| 3.1.105625 | CHRISTOPHER FERRANTE | ADDRESS REDACTED | | | BTC 0.000243767600163314 | | |
| 3.1.105626 | CHRISTOPHER FERRARA | ADDRESS REDACTED | | | ADA 296.975981254595<br>BTC 0.0729688729771747<br>ETH 0.540998923654883<br>MANA 0.0166148742252557 | | |
| 3.1.105627 | CHRISTOPHER FERREIRA | ADDRESS REDACTED | | | BTC 1.27152176761801<br>CEL 948.462437699537<br>ETH 12.8732789404146<br>LINK 1032.73909123155<br>MATIC 11474.5487241306 | | |
| 3.1.105628 | CHRISTOPHER FERRELL | ADDRESS REDACTED | | | ADA 256.848611968942<br>BTC 0.00240237583431649<br>USDC 735.614808275167 | | |
| 3.1.105629 | CHRISTOPHER FIELDS | ADDRESS REDACTED | | | ADA 313.573443706002<br>BTC 0.0337246494230534 | | |
| 3.1.105630 | CHRISTOPHER FIELDS | ADDRESS REDACTED | | | BTC 0.00193225808863924<br>ETH 0.0030565546587701<br>LTC 1.22394706446836<br>MATIC 88.6739456056413<br>SNX 9.28126159858193<br>USDC 15.3149863770984 | | |
| 3.1.105631 | CHRISTOPHER FIGUEROA | ADDRESS REDACTED | | | BTC 0.00108612425086853<br>USDC 43.1745848502914 | | |
| 3.1.105632 | CHRISTOPHER FINCH | ADDRESS REDACTED | | | BCH 0.000000003242235479<br>BTC 0.000000489718812825<br>LINK 0.000357107616379687<br>LTC 0.000011793356772667<br>UMA 0.007375659227265<br>UNI 0.00002557524063461<br>USDC 0.00396006021594239 | | |
| 3.1.105633 | CHRISTOPHER FINLEY | ADDRESS REDACTED | | | ADA 0.18112228416117<br>BTC 0.000000120152537487<br>DOT 0.0033559023246256<br>ETH 0.00000092593172699<br>LTC 0.000111224837632138<br>MATIC 13.1684923801787<br>SNX 0.00322463181613545<br>USDC 0.00702891639422935 | ADA 200.5<br>USDC 50 | |
| 3.1.105634 | CHRISTOPHER FINLEY SLOCUM | ADDRESS REDACTED | | | AAVE 0.177722249385896<br>ADA 14.6602831254211<br>BTC 0.0204554460612701<br>DOT 4.28674541292029<br>ETH 0.0632948845013389<br>GUSD 102.822409443176<br>MATIC 72.2140867153812<br>SOL 0.591030671598548 | | |
| 3.1.105635 | CHRISTOPHER FINNERN | ADDRESS REDACTED | | | BNB 3.43386888379905<br>DOT 151.141120195684 | | |
| 3.1.105636 | CHRISTOPHER FIORE | ADDRESS REDACTED | | | BTC 0.00150691302443257<br>CEL 190.313411600735<br>DASH 0.0127355587913859<br>EOS 0.0807029180274372<br>LTC 0.00383328002785819<br>XLM 0.496260064984771 | | |
| 3.1.105637 | CHRISTOPHER FISCHER | ADDRESS REDACTED | | | BTC 0.000002146842908442<br>CEL 0.053319366573583<br>ETH 0.000022280127673517<br>LINK 0.0235212805739607<br>PAX 0.00653883459159022<br>PAXG 0.0000192131879054339<br>UNI 0.000159674079300234<br>USDC 0.00435954190207183 | | |
| 3.1.105638 | CHRISTOPHER FISHER | ADDRESS REDACTED | | | BTC 0.0247812907960018<br>BUSD 7.70841840319195<br>ETH 0.000426203185700966<br>GUSD 3.70101077665806<br>USDC 1.12064424758838 | | |
| 3.1.105639 | CHRISTOPHER FISHER | ADDRESS REDACTED | | | CEL 0.750913692390246 | | |
| 3.1.105640 | CHRISTOPHER FITSOS | ADDRESS REDACTED | | | CEL 1.06831968301311<br>ETH 0.000105198909301353 | | |
| 3.1.105641 | CHRISTOPHER FITZGERALD | ADDRESS REDACTED | | | BTC 0.00469903075082464<br>ETH 0.000400101232812969<br>USDC 2.27730711392315 | | |
| 3.1.105642 | CHRISTOPHER FITZGERALD | ADDRESS REDACTED | | | USDC 104.065985348737 | | |
| 3.1.105643 | CHRISTOPHER FITZSIMONS | ADDRESS REDACTED | | | BTC 0.00095209<br>CEL 0.778987229853565<br>XLM 170.371345071592 | | |
| 3.1.105644 | CHRISTOPHER FLANAGAN | ADDRESS REDACTED | | | ADA 13204.272351811<br>BAT 3421.73046842995<br>BTC 0.000951370471335574<br>CEL 352.017457846472<br>COMP 3.68931088095162<br>ETH 1.91877486420413<br>SNX 521.660474662831<br>USDC 13726.0570409111 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.105645 | CHRISTOPHER FLEET | ADDRESS REDACTED | | | XLM 0.32238650016268 | | |
| 3.1.105646 | CHRISTOPHER FLICK | ADDRESS REDACTED | | | 1INCH 307.36799024862<br>AAVE 5.09448439678799<br>ADA 339.454513267406<br>AVAX 16.1219587631028<br>BCH 3.00175946904675<br>BSV 3.90373783508476<br>BTC 1.78459090499624<br>ETH 21.6319389701721<br>LINK 303.461356727289<br>LTC 22.4844130299125<br>MATIC 1693.95783236119<br>UNI 151.946148800061<br>XLM 15100.5891714955<br>XRP 1605.8278 | AVAX 0.712942570972376 | |
| 3.1.105647 | CHRISTOPHER FLING | ADDRESS REDACTED | | | BTC 0.00466165389156028<br>DOT 0.0140406436098811<br>ETH 0.000345795523801488 | | |
| 3.1.105648 | CHRISTOPHER FLORES | ADDRESS REDACTED | | | USDC 10.8562267686601 | | |
| 3.1.105649 | CHRISTOPHER FLORES | ADDRESS REDACTED | | | BTC 0.00984407422219742<br>ETH 0.105761794046806 | | |
| 3.1.105650 | CHRISTOPHER FLORES | ADDRESS REDACTED | | | AAVE 3.80089069943242<br>ADA 425.086070612702<br>AVAX 2.06014696510852<br>BTC 0.0222873599658355<br>DOT 11.4800588105949<br>EOS 38.5582296163935<br>ETH 1.1455906829511<br>LTC 2.72046412442592<br>MATIC 163.275588999182<br>SNX 15.2931540595429 | | |
| 3.1.105651 | CHRISTOPHER FLORIO | ADDRESS REDACTED | | | 1INCH 44.6235060901535<br>ADA 771.978107721182<br>BTC 0.127518530168723<br>CEL 20.1218583044448<br>COMP 2.5090187594022<br>DOT 45.411900477032<br>EOS 103.168845171279<br>ETC 25.1721381361099<br>ETH 13.6587678454731<br>LINK 14.5591395086447<br>LTC 33.77203391922<br>MANA 235.976482617086<br>MATIC 460.815045174861<br>OMG 98.9380482605063<br>SNX 33.4616851133781<br>SOL 20.2848586310062<br>UNI 101.114704859237<br>XLM 5014.69208648667<br>ZRX 91.363264519067 | | |
| 3.1.105652 | CHRISTOPHER FLOWERS | ADDRESS REDACTED | | | BAT 619.876865466822<br>BTC 2.61410749892022<br>CEL 4616.37671514688<br>COMP 2.90706212336741<br>EOS 226.098926585417<br>ETH 1.22032573989062<br>LINK 270.721219239262<br>MANA 91.6981809200182<br>SGB 0.098980870853206<br>SNX 0.17509444563377<br>UMA 4.3044162094491<br>UNI 416.432374216735<br>USDC 4.98487707431643<br>USDT ERC20 0.3192302011512<br>XLM 6292.94431523585<br>XRP 2279.8005231931<br>ZEC 6.57369054790353<br>ZRX 3645.47800431319 | | |
| 3.1.105653 | CHRISTOPHER FLOWERS | ADDRESS REDACTED | | | BTC 0.00603890396386739 | | |
| 3.1.105654 | CHRISTOPHER FLYNN | ADDRESS REDACTED | | | AAVE 0.000667091270431569<br>BTC 0.0000121039080362779<br>ETH 0.0000912090656534499<br>LINK 0.00793215534905974<br>USDC 0.0647657534979204 | USDC 0.000000618286592053 | |
| 3.1.105655 | CHRISTOPHER FOGATA | ADDRESS REDACTED | | | ETH 0.00044437368608377 | ETH 0.326584155237369 | |
| 3.1.105656 | CHRISTOPHER FOLEY | ADDRESS REDACTED | | | ADA 0.374279801573953<br>BTC 0.000154336651146487<br>ETH 0.00135922329333105<br>LINK 0.0420233104811094 | BTC 0.00000000421800487 | |
| 3.1.105657 | CHRISTOPHER FOLLMANN | ADDRESS REDACTED | | | ADA 128.758892953062<br>BTC 0.128138113470725<br>ETH 1.45620348873253 | | |
| 3.1.105658 | CHRISTOPHER FONG | ADDRESS REDACTED | | | BAT 1.00252905090632<br>BTC 0.0000004191339130369999<br>COMP 0.00898801870516818<br>LINK 0.126185076460299<br>MATIC 3.82286581692972<br>SNX 1.31140557760894<br>UNI 0.0252812290689428 | | |
| 3.1.105659 | CHRISTOPHER FONGSAMOOT | ADDRESS REDACTED | | | BTC 0.0121080181557996<br>COMP 0.0171304773736073<br>ETH 0.795558313175918<br>LINK 2.70387208253867<br>UNI 2.6077969174909<br>XLM 37.1382245349626 | | |
| 3.1.105660 | CHRISTOPHER FONTANA | ADDRESS REDACTED | | | AAVE 0.44288417<br>BTC 0.00470200607461271<br>CEL 5.34215048564448 | | |
| 3.1.105661 | CHRISTOPHER FONTENOT | ADDRESS REDACTED | | | MATIC 7.93335961557336 | | |
| 3.1.105662 | CHRISTOPHER FORD | ADDRESS REDACTED | | | ADA 1051.59832016905<br>AVAX 11.3005730748861<br>BTC 0.022852012604044<br>CEL 805.848871937575<br>DOT 23.0230816509883<br>ETH 1.11049316823963<br>MATIC 316.113419357678<br>SNX 83.8659920742733<br>XLM 2017.09766637172 | | |
| 3.1.105663 | CHRISTOPHER FORD | ADDRESS REDACTED | | | AAVE 3.02954<br>ADA 886.143209570742<br>BTC 0.00000953098873076<br>CEL 150.046290410527<br>DOT 53.5358323830877<br>ETH 0.00611965349693399<br>LINK 44.2673777378404<br>LUNC 31.9975331696807<br>SNX 58.56 | | |
| 3.1.105664 | CHRISTOPHER FORE | ADDRESS REDACTED | | | BTC 0.00013143610633065 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.105665 | CHRISTOPHER FORMAN | ADDRESS REDACTED | | | BTC 0.0000600944578612919<br>CEL 1.11537657999062<br>ETH 0.00359242197176733<br>GUSD 28.1601392698325 | BTC 0.000000002159059912<br>GUSD 0.00107798949024947 | |
| 3.1.105666 | CHRISTOPHER FORREY | ADDRESS REDACTED | | | BTC 0.000088875150797528<br>ETH 0.000632409224005605<br>LTC 0.00038282662664132 | | |
| 3.1.105667 | CHRISTOPHER FORSHAW | ADDRESS REDACTED | | | AAVE 0.000624212954711359<br>BTC 0.000060608222517499<br>CEL 0.0321518268859697<br>DOT 0.0217399045692266<br>MCDAI 0.0497037272760955 | | |
| 3.1.105668 | CHRISTOPHER FOSKET | ADDRESS REDACTED | | | AVAX 6.33705126170793<br>BAT 251.548915507892<br>BTC 0.0289601144170899<br>CEL 23.1805723574477<br>DASH 3.72522907776257<br>DOT 10.8237058700942<br>EOS 54.9163773278231<br>ETC 24.3161514201312<br>ETH 1.08972154809774<br>KNC 112.237666494082<br>LINK 8.36580794286275<br>LTC 1.102391020697<br>MATIC 2730.29969117782<br>MCDAI 0.147773939903486<br>OMG 16.5299366416829<br>SGB 182.446905859811<br>SNX 12.0907198015275<br>UNI 0.001629944300884<br>USDC 0.06618532006415<br>USDT ERC20 0.0411346324496259<br>XLM 1958.40230995377<br>XRP 1683.63551089085<br>ZRX 112.013305709398 | LUNC 199998 | |
| 3.1.105669 | CHRISTOPHER FOSTER | ADDRESS REDACTED | | | ADA 401.203861377886<br>BTC 0.0010764678975574 | | |
| 3.1.105670 | CHRISTOPHER FOSTER | ADDRESS REDACTED | | | BTC 0.000221182569564434<br>ETH 0.000814791921011459<br>MATIC 36.7966429857189<br>USDC 330.753034901819 | BTC 0.000000008729127568 | |
| 3.1.105671 | CHRISTOPHER FOSTER | ADDRESS REDACTED | | | BTC 0.000655190747307545<br>ETH 10.6846621314447<br>MATIC 1216.04043096611<br>SNX 166.39427976985<br>XRP 0.000000611282762509 | | |
| 3.1.105672 | CHRISTOPHER FOSTER | ADDRESS REDACTED | | | ADA 301.982071666059<br>BNB 0.00108194167328853<br>BTC 0.0242052282640149<br>TGBP 19003.1619520242 | | |
| 3.1.105673 | CHRISTOPHER FOSTER | ADDRESS REDACTED | | | AAVE 4.55096784995535<br>BTC 2.33285253260482<br>DASH 2.89937799493582<br>ETH 24.308560765258<br>LINK 97.7559379003994<br>LTC 0.0511806152448853<br>MCDAI 42.5573129243752<br>SNX 48.4031010253206<br>SOL 8.58477518126315<br>SUSHI 101.55204417772<br>UNI 95.6709036242994 | | |
| 3.1.105674 | CHRISTOPHER FOWLER | ADDRESS REDACTED | | | BTC 0.000001767628821718<br>CEL 0.187633234344609<br>ETH 0.0130388706144728<br>USDC 0.580186381721502 | | |
| 3.1.105675 | CHRISTOPHER FOWLER | ADDRESS REDACTED | | | BTC 0.001213428860409<br>LTC 4.45429565752402 | | |
| 3.1.105676 | CHRISTOPHER FOWLER | ADDRESS REDACTED | | | BTC 0.0044744356750891 | | |
| 3.1.105677 | CHRISTOPHER FOX | ADDRESS REDACTED | | | MATIC 2145.87691255829 | | |
| 3.1.105678 | CHRISTOPHER FOX | ADDRESS REDACTED | | | BTC 0.000001447045257595<br>CEL 0.0595578084320917<br>LTC 0.0010221890019769<br>MATIC 4.02368357954571<br>XLM 0.338797376948924 | | |
| 3.1.105679 | CHRISTOPHER FOX | ADDRESS REDACTED | | | BTC 1.44152595710753<br>USDT ERC20 24.4332227801353 | | |
| 3.1.105680 | CHRISTOPHER FRADY | ADDRESS REDACTED | | | BTC 4.99401674749143<br>DASH 1.12746846118397<br>EOS 0.0534040328524703<br>MATIC 1893.72950199757<br>SNX 72.3329508205585<br>XLM 0.444958051749104 | | |
| 3.1.105681 | CHRISTOPHER FRANCIS | ADDRESS REDACTED | | | BTC 0.000168771159528471<br>ETH 0.00893501948934821<br>USDC 0.0246544173140225 | BTC 0.000000228211066903<br>ETH 0.000000569733338163<br>USDC 0.000000510260761746 | |
| 3.1.105682 | CHRISTOPHER FRANCIS DAY | ADDRESS REDACTED | | | BTC 0.00837467317778817<br>CEL 1.18353043283528<br>ETH 0.00162271793375108 | | |
| 3.1.105683 | CHRISTOPHER FRANCIS GOULART | ADDRESS REDACTED | | | BTC 0.351957087549685<br>CEL 46.9176469712656<br>XRP 1500.8924150829 | BTC 0.01 | |
| 3.1.105684 | CHRISTOPHER FRANCIS ONG | ADDRESS REDACTED | | | BTC 0.158990113325578<br>ETC 0.00113989954541844<br>ETH 1.23648945479834<br>USDC 530.917243132344 | CEL 131.531897776677<br>ETH 0.134675004048388 | |
| 3.1.105685 | CHRISTOPHER FRANCIS SKELLERN | ADDRESS REDACTED | | | CEL 4.37953929927515<br>ETH 0.201508495924622<br>USDC 0.00250610643844451<br>USDT ERC20 0.507151629602654<br>XRP 0.492848823060568 | | |
| 3.1.105686 | CHRISTOPHER FRANZ | ADDRESS REDACTED | | | BAT 0.0774577333777554<br>BNT 419.81706180135<br>BTC 0.00000016359314826499<br>CEL 1.15116892753898<br>ETC 0.000014677225189735<br>ETH 0.00000979003043494<br>KNC 0.0145988636325852<br>LINK 0.00015391834061639<br>LTC 0.00002777959324633<br>MANA 0.000100926386165138<br>OMG 0.0585037670465575<br>SGB 223.206805426219<br>SNX 0.0733085688176354<br>UNI 0.000043017061592045<br>USDC 0.0215581227038879<br>XLM 0.285108630600624<br>XRP 0.85803253596911<br>ZEC 0.00101610605213661<br>ZRX 0.000635069114543527 | KNC 0.000000547122197225<br>OMG 0.000000393518754866<br>USDC 0.000000410001586435<br>ZEC 0.000000004371442417 | |
| 3.1.105687 | CHRISTOPHER FRASSETTO | ADDRESS REDACTED | | | USDC 0.328466268282976 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.105688 | CHRISTOPHER FRAZIER | ADDRESS REDACTED | | | ETH 0.000088365817031529 | | |
| 3.1.105689 | CHRISTOPHER FREDERICK FORGACS | ADDRESS REDACTED | | | ETH 0.00162891684432479 | | |
| 3.1.105690 | CHRISTOPHER FREDRICK SCHROEDER | ADDRESS REDACTED | | | BTC 0.00883924091799101<br>ETH 0.0989291875626594<br>LINK 1.61664346020134<br>LTC 0.0165071033344759<br>USDC 102.217685495021 | | |
| 3.1.105691 | CHRISTOPHER FREEMAN | ADDRESS REDACTED | | | BTC 0.000344789556975869<br>CEL 1.14605610974352<br>EOS 0.0251848420215138<br>ETH 0.00941150332840981<br>SGB 0.82364951077849<br>XRP 7.9615100718312 | | |
| 3.1.105692 | CHRISTOPHER FRENCH | ADDRESS REDACTED | | | AAVE 0.0229512632491292<br>BTC 0.00148996175390869<br>CEL 7.20154700170973<br>DOT 715.663450683569<br>ETH 0.0159919432296026<br>KNC 0.440025857553427<br>LINK 0.175216841725941<br>LUNC 0.0102659318326771<br>MATIC 47.7668301248916<br>SGB 3848.62018077687<br>USDC 0.000000505083263381<br>XRP 0.000000468615369052 | | |
| 3.1.105693 | CHRISTOPHER FRENCH | ADDRESS REDACTED | | | BTC 0.00137893897999427<br>DOT 218.345630129571<br>ETH 0.00085670527691497<br>MATIC 90.4069476367238 | ETH 0.000000694697929389 | |
| 3.1.105694 | CHRISTOPHER FRENCH LOOMIS | ADDRESS REDACTED | | | | BTC 0.00166439199760327<br>ETH 0.21 | |
| 3.1.105695 | CHRISTOPHER FREY | ADDRESS REDACTED | | | ADA 142.16444405888<br>DOT 2.39017593338965<br>ETH 0.0265902644613898<br>SOL 0.550143229657004 | | |
| 3.1.105696 | CHRISTOPHER FRIDERICHS | ADDRESS REDACTED | | | BTC 0.000001353874058099 | | |
| 3.1.105697 | CHRISTOPHER FRIDH | ADDRESS REDACTED | | | CEL 4761.08302281014<br>TUSD 34.8182811026701<br>USDC 0.000000132728885324<br>USDT ERC20 0.000000492981738454 | | |
| 3.1.105698 | CHRISTOPHER FRIEDMAN | ADDRESS REDACTED | | | BAT 24.6141109058733<br>ETH 0.00118936297649944<br>MANA 0.00313644686920148<br>MATIC 3.76150370261185<br>SNX 0.0715901926343032<br>USDC 0.138160014480422 | | |
| 3.1.105699 | CHRISTOPHER FRITZ | ADDRESS REDACTED | | | BTC 0.000000348219986489999<br>EOS 0.000726952799176735<br>ETH 0.000015355914963868<br>LTC 0.000007097792431476<br>XLM 0.0119577694850705 | | |
| 3.1.105700 | CHRISTOPHER FROEHLICH | ADDRESS REDACTED | | | BTC 0.613047049765653<br>ETH 1.23983341243213 | | |
| 3.1.105701 | CHRISTOPHER FROSCHLE | ADDRESS REDACTED | | | BTC 0.00111046583293885<br>LINK 39.3054486511443<br>MATIC 1699.2634316171 | | |
| 3.1.105702 | CHRISTOPHER FRY | ADDRESS REDACTED | | | BTC 0.000070570710354656<br>ETH 0.000012878058527789<br>MCDAI 0.00851589727333208<br>USDC 0.0845021363701515 | | |
| 3.1.105703 | CHRISTOPHER FRY | ADDRESS REDACTED | | | ADA 1.04337403363556<br>BTC 0.000001575679090691<br>DOT 0.13407470653982<br>ETC 0.0449111090262068<br>MATIC 0.588076518029407<br>USDC 0.292396111963837<br>XLM 3.52806380716587 | | |
| 3.1.105704 | CHRISTOPHER FRYERS | ADDRESS REDACTED | | | BTC 0.0000327274237711619<br>ETH 0.00623460326514879 | | |
| 3.1.105705 | CHRISTOPHER FUDGE | ADDRESS REDACTED | | | BTC 0.000000194665441433<br>MATIC 0.0364088863178466 | | |
| 3.1.105706 | CHRISTOPHER FUNG | ADDRESS REDACTED | | | CEL 0.0479689872059628<br>ETH 0.00157606896877807 | | |
| 3.1.105707 | CHRISTOPHER FURTADO | ADDRESS REDACTED | | | BTC 0.000019066568916691<br>ETH 0.000386856628881866<br>GUSD 1.80583888970512<br>MANA 0.0113078424898707<br>MATIC 0.174813280314811<br>USDC 0.00467269762681379 | | |
| 3.1.105708 | CHRISTOPHER FUSSELL | ADDRESS REDACTED | | | AVAX 4.42940065518449<br>BTC 0.031670047543069<br>DASH 8.6549604601691<br>DOT 158.557602760534<br>ETH 0.864531591733175<br>LTC 0.398768648563272<br>MATIC 110.31658803406<br>SOL 1.0206631582295 | | |
| 3.1.105709 | CHRISTOPHER FYLER | ADDRESS REDACTED | | | BTC 0.000001856740267783<br>LTC 0.00034748146523034<br>USDT ERC20 0.384412821122563 | | |
| 3.1.105710 | CHRISTOPHER G BIGGS | ADDRESS REDACTED | | | BTC 0.762737641902476<br>ETH 0.39990759988073<br>SNX 305.168264433667 | BTC 0.00137442575042686 | |
| 3.1.105711 | CHRISTOPHER G W WONG | ADDRESS REDACTED | | | AVAX 0.0555816674548136<br>BTC 0.624892572992697<br>CEL 48.6587155112402<br>ETH 2.37427301812567<br>USDC 20310.3714438707 | | |
| 3.1.105712 | CHRISTOPHER GABRIEL | ADDRESS REDACTED | | | AVAX 15.1454164594074<br>BTC 0.00134094301331615<br>DOT 30.1982816249966<br>SOL 5.06309835733991 | | |
| 3.1.105713 | CHRISTOPHER GABRIEL PARRADO | ADDRESS REDACTED | | | ADA 4119.31832843635<br>AVAX 67.3538960416193<br>BTC 2.09076418971058<br>CEL 106.599510747943<br>DOT 249.682688979584<br>ETH 11.3334549159037<br>LINK 189.80707143358<br>MANA 4079.98670155268<br>MATIC 2876.69694342743<br>SNX 2006.99128651877<br>SOL 81.1126656141561 | CEL 47.6190476190476<br>XRP 45290.245462 | |
| 3.1.105714 | CHRISTOPHER GAFVERT | ADDRESS REDACTED | | | BTC 0.00131613041629728<br>GUSD 1.06828420930784<br>SOL 0.215334048549894 | BTC 0.00000022<br>SOL 0.000000946 | |
| 3.1.105715 | CHRISTOPHER GAHWAI YUEN | ADDRESS REDACTED | | | | BTC 0.00166195874020418<br>ETH 9.66904315 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.105716 | CHRISTOPHER GAITERI | ADDRESS REDACTED | | | BTC 0.000692579674594638<br>GUSD 914.459820997353<br>USDC 13464.1525793354 | | |
| 3.1.105717 | CHRISTOPHER GALE | ADDRESS REDACTED | | | BTC 0.000000007848432761<br>CEL 180.704037202324<br>LUNC 84.43 | | USDC 10 |
| 3.1.105718 | CHRISTOPHER GALLACHER | ADDRESS REDACTED | | | BTC 0.00108361935812551<br>USDC 1074.17647521346 | | |
| 3.1.105719 | CHRISTOPHER GALLEGOS | ADDRESS REDACTED | | | MCDAI 42.4756290229027<br>USDC 5.13076289052896 | | |
| 3.1.105720 | CHRISTOPHER GALLO | ADDRESS REDACTED | | | BTC 0.0169905115978716<br>USDC 27901.0199909706 | | |
| 3.1.105721 | CHRISTOPHER GALLOW | ADDRESS REDACTED | | | BTC 0.000002055956793242 | | |
| 3.1.105722 | CHRISTOPHER GALLUCCI | ADDRESS REDACTED | | | ADA 0.106851811459303<br>BTC 0.0000011234563915<br>DOT 16.7969579983186<br>MATIC 107.155966049705<br>SNX 46.8957418075554<br>USDC 4246.63605429212 | ADA 0.00000035052334558<br>USDC 1923.08 | |
| 3.1.105723 | CHRISTOPHER GALVAN | ADDRESS REDACTED | | | BTC 0.00138741974142994<br>USDC 10381.0026129848 | | |
| 3.1.105724 | CHRISTOPHER GALVAN | ADDRESS REDACTED | | | AVAX 6.52381143864926<br>BTC 0.00136061810221101 | | |
| 3.1.105725 | CHRISTOPHER GANGA | ADDRESS REDACTED | | | BTC 0.00121860788786448 | | |
| 3.1.105726 | CHRISTOPHER GAPSTUR | ADDRESS REDACTED | | | ADA 2320.54123049535<br>AVAX 6.10984794155153<br>BTC 0.000269181413194102<br>DASH 0.563538973524153<br>DOT 37.9514986573106<br>ETH 0.00400371006434073<br>MATIC 462.095056716047<br>USDC 214.2599923589 | BTC 0.000000575178899469<br>ETH 0.000000506198284737 | |
| 3.1.105727 | CHRISTOPHER GARBETT | ADDRESS REDACTED | | | BTC 0.000019364392512622<br>CEL 968.455631539719 | | |
| 3.1.105728 | CHRISTOPHER GARCÉS | ADDRESS REDACTED | | | CEL 348.331989642596<br>LINK 19.25023<br>SNX 4.64474<br>USDC 0.000000387739034497 | | |
| 3.1.105729 | CHRISTOPHER GARCIA | ADDRESS REDACTED | | | ADA 517.343700980567<br>ETH 4.16430698260342<br>LINK 0.0249882142443907<br>MATIC 2500.66976269596<br>SNX 517.195582917999 | | |
| 3.1.105730 | CHRISTOPHER GARCIA | ADDRESS REDACTED | | | ADA 386.878044846034<br>BTC 0.0121247481668426<br>MATIC 100.088606235086<br>XLM 186.65650946898 | | |
| 3.1.105731 | CHRISTOPHER GARCIA | ADDRESS REDACTED | | | BTC 0.0900868113160308<br>CEL 0.076655223465388<br>DASH 3.69104575665902<br>EOS 0.00302032813378537<br>ETH 4.91574413919856<br>MATIC 1269.82627963705<br>SNX 60.5442750969156<br>UNI 102.894628687719<br>XLM 0.10950256316282<br>ZRX 418.30959267078 | CEL 65.2096156429777 | |
| 3.1.105732 | CHRISTOPHER GARCIA | ADDRESS REDACTED | | | ETH 0.000215101577743785 | | |
| 3.1.105733 | CHRISTOPHER GARCIA | ADDRESS REDACTED | | | AAVE 5.01062806917249<br>BTC 0.000000021431476133<br>CEL 2502.25924486803<br>ETH 0.017605483870985<br>SNX 220.124660855757 | | |
| 3.1.105734 | CHRISTOPHER GARCIA | ADDRESS REDACTED | | | BTC 0.00052006878217778<br>ETH 0.00838872091696598<br>LINK 0.123270842614934<br>LTC 0.0250335656814372<br>SGB 689.23040399934<br>XRP 2.56432491483136 | | |
| 3.1.105735 | CHRISTOPHER GARCIA | ADDRESS REDACTED | | | BTC 0.00388668423193694 | | |
| 3.1.105736 | CHRISTOPHER GARCIA | ADDRESS REDACTED | | | XRP 2764.6 | BTC 0.000149<br>ETH 0.01608 | |
| 3.1.105737 | CHRISTOPHER GARDEN | ADDRESS REDACTED | | | BTC 0.0132745816723606<br>ETH 0.188765221845762 | | |
| 3.1.105738 | CHRISTOPHER GARDINER | ADDRESS REDACTED | | | ADA 10326.6056429324<br>BTC 0.000006067652230102<br>USDC 0.0199875880764609 | ADA 18.265<br>USDC 0.000822002031497651 | |
| 3.1.105739 | CHRISTOPHER GARDNER | ADDRESS REDACTED | | | AVAX 13.656841487961<br>BSV 0.0484096420154143<br>BTC 0.0329731212997637<br>ETH 0.000293090812211765<br>GUSD 0.000803336189280135<br>SOL 0.000151884430773653<br>USDC 20434.4475567784<br>XTZ 4.02321733347539 | | |
| 3.1.105740 | CHRISTOPHER GARDNER | ADDRESS REDACTED | | | BTC 0.000982713423285785<br>LTC 5.34002591849544 | | |
| 3.1.105741 | CHRISTOPHER GARIBALDI | ADDRESS REDACTED | | | BTC 0.0102977935358994<br>USDC 0.684339939245625 | | |
| 3.1.105742 | CHRISTOPHER GARILL | ADDRESS REDACTED | | | ADA 0.273885580366971<br>BTC 0.194361365914104<br>ETH 0.00007875506679674<br>SOL 0.0481840563626525<br>USDC 0.639616335141335 | ADA 0.000000617905567273<br>BTC 0.392613495991258<br>ETH 0.00637948123816014<br>SOL 0.000000000460226102<br>USDC 31.9830520596771 | |
| 3.1.105743 | CHRISTOPHER GARLATTI | ADDRESS REDACTED | | | BTC 0.00951722018762644 | | |
| 3.1.105744 | CHRISTOPHER GARNANT | ADDRESS REDACTED | | | BTC 0.000168626224287872<br>CEL 0.485001075478705<br>DOT 0.0843440458518959<br>ETH 0.00344644694826529<br>LINK 0.00700770234931057<br>LUNC 11.3686<br>MATIC 0.0002 | | |
| 3.1.105745 | CHRISTOPHER GARNOW | ADDRESS REDACTED | | | MATIC 10.3764359815994<br>SNX 5.24920527285358 | | |
| 3.1.105746 | CHRISTOPHER GARRIGA | ADDRESS REDACTED | | | USDC 12.8165749770926 | | |
| 3.1.105747 | CHRISTOPHER GARRY NAA | ADDRESS REDACTED | | | ADA 356.971022584837<br>BTC 0.00875814949968707 | | |
| 3.1.105748 | CHRISTOPHER GARSON | ADDRESS REDACTED | | | BTC 0.00227906545263926<br>GUSD 3.26018446029142<br>USDC 484.185687004963 | | |
| 3.1.105749 | CHRISTOPHER GARZA | ADDRESS REDACTED | | | ADA 118.192041417971<br>BTC 0.00122062253547199<br>ETH 0.415002617053391<br>MATIC 634.543811841732 | | |
| 3.1.105750 | CHRISTOPHER GASCON | ADDRESS REDACTED | | | AVAX 0.000000143531697112<br>BTC 0.000000343037529774<br>SNX 0.107290528270702<br>USDC 0.00216701896057282 | BTC 0.00000046<br>USDC 0.006 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.105751 | CHRISTOPHER GATES | ADDRESS REDACTED | | | ETH 1.58146672525118<br>KNC 21.2093342520691<br>LINK 32.1687250463934<br>MCDAI 60.1825663190177<br>USDC 378.165584281693<br>XLM 1524.8850453311 | | |
| 3.1.105752 | CHRISTOPHER GATHERER | ADDRESS REDACTED | | | BTC 0.0832806094219936<br>LINK 38.030778010782 | USDT ERC20 159.68622 | |
| 3.1.105753 | CHRISTOPHER GATT | ADDRESS REDACTED | | | BTC 0.000910280246109988<br>CEL 126.181090339805<br>XRP 18202 | | |
| 3.1.105754 | CHRISTOPHER GATZKE | ADDRESS REDACTED | | | BTC 0.0191646346516224<br>USDC 61940.2296911186 | | |
| 3.1.105755 | CHRISTOPHER GAU | ADDRESS REDACTED | | | AVAX 154.674989574906<br>BTC 0.0013604580438817<br>ETH 7.12506061106471<br>LINK 567.325039983894<br>MATIC 6092.65259399898 | ETH 0.315120862386228 | |
| 3.1.105756 | CHRISTOPHER GAUCI | ADDRESS REDACTED | | | AAVE 1.90045095022028<br>BAT 1000.0618123024<br>BNT 48.3413033224897<br>BTC 0.000000001295403557<br>CEL 3121.60902971561<br>COMP 0.202804284207804<br>DOT 0.000000000071484561<br>EOS 0.000032756744033521<br>ETH 1.82792629103298<br>LINK 0.0473589080922469<br>LTC 0.000000000807616287<br>MANA 979.039192607145<br>OMG 31.0628746635562<br>SGB 416.46940134838<br>UMA 19.1490384116442<br>UNI 20.4445418611103<br>USDC 0.000000345296897627<br>XLM 0.000000023128083284<br>ZEC 0.000000008534357182 | | |
| 3.1.105757 | CHRISTOPHER GAUDIG | ADDRESS REDACTED | | | BTC 0.00120752385654986 | | |
| 3.1.105758 | CHRISTOPHER GAVIOLA | ADDRESS REDACTED | | | BTC 0.10793068624945<br>ETH 2.13966796449034 | | |
| 3.1.105759 | CHRISTOPHER GAY | ADDRESS REDACTED | | | KNC 53.4751004054362<br>ZRX 0.154365873572238 | | |
| 3.1.105760 | CHRISTOPHER GAYLE | ADDRESS REDACTED | | | BTC 0.0682265132925301<br>DOGE 1157.52971341921<br>DOT 61.3655782569479<br>ETH 0.606040608342683<br>MATIC 1551.75702554483<br>PAX 789.630614595187<br>SNX 51.0114062295019<br>USDC 5664.50184310981<br>USDT ERC20 1426.03369255117 | | |
| 3.1.105761 | CHRISTOPHER GEDRIS | ADDRESS REDACTED | | | BTC 0.00115917225542603<br>DOGE 484.773696762827<br>DOT 37.5395538946923<br>LTC 0.482900107230396<br>MATIC 1182.69826354868 | DOGE 505.14212493<br>LTC 0.30199971 | |
| 3.1.105762 | CHRISTOPHER GEE | ADDRESS REDACTED | | | BTC 0.251156055492336<br>CEL 1.9138969712147 | | |
| 3.1.105763 | CHRISTOPHER GEE | ADDRESS REDACTED | | | ADA 0.77289611840696<br>BTC 0.000000562192403665<br>BUSD 0.382271366953449<br>CEL 0.422652458425244<br>ETH 0.000054996748217669<br>LINK 0.0183324319966202<br>LTC 0.00338321273130356<br>MCDAI 3.24621572094707<br>SNX 0.138847575200495<br>USDC 0.0162693585537389<br>USDT ERC20 0.0167223581072583 | | |
| 3.1.105764 | CHRISTOPHER GEESLIN | ADDRESS REDACTED | | | ADA 1.02256117443965<br>BTC 3.02790914580921<br>USDC 358.725572886266 | | |
| 3.1.105765 | CHRISTOPHER GEHMAN | ADDRESS REDACTED | | | BTC 0.000012010767545344<br>LINK 8.52151492715003<br>LTC 9.85730871422353<br>MCDAI 0.424812664133491<br>USDC 0.831871839653655 | BTC 0.0108841418445965<br>LINK 62.3898703949422 | |
| 3.1.105766 | CHRISTOPHER GELL | ADDRESS REDACTED | | | ADA 1388.86635178747<br>BTC 0.704496055626253<br>CEL 528.084288016149<br>LINK 123.8 | | |
| 3.1.105767 | CHRISTOPHER GENNER | ADDRESS REDACTED | | | CEL 0.0288501649200127 | | |
| 3.1.105768 | CHRISTOPHER GENNUSO | ADDRESS REDACTED | | | BTC 0.000000589068050274<br>ETH 0.000354117232007403<br>LINK 0.00563128988619408 | | |
| 3.1.105769 | CHRISTOPHER GENT | ADDRESS REDACTED | | | BTC 0.000043881319000087<br>CEL 0.543696766120178<br>ETH 0.022917390487907 | | |
| 3.1.105770 | CHRISTOPHER GEORGE | ADDRESS REDACTED | | | BTC 0.000127307513961429<br>CEL 24.770689113513<br>DOT 0.0186108127338224<br>MATIC 531.054192802836<br>USDC 7.12209443914226 | BTC 0.0526940379566395<br>DOT 0.000084474041647884 | |
| 3.1.105771 | CHRISTOPHER GEORGE ANDRE TASLER | ADDRESS REDACTED | | | | ADA 14774.2<br>BTC 0.264523816493077<br>ETH 5.4608 | |
| 3.1.105772 | CHRISTOPHER GEORGE ANTONELLI | ADDRESS REDACTED | | | BTC 0.0165895832538985<br>CEL 608.193489588196<br>USDC 25000 | | |
| 3.1.105773 | CHRISTOPHER GEORGE BENSON | ADDRESS REDACTED | | | AVAX 50.6061895370213<br>BTC 1.88152125099075<br>ETH 9.15684489959708<br>LUNC 40.7521175647812<br>MATIC 5135.34831597687<br>SOL 102.024933304376 | CEL 48.3091787439613 | |
| 3.1.105774 | CHRISTOPHER GEORGE JR MCCREA | ADDRESS REDACTED | | | BTC 0.0167030332293931<br>ETH 0.501122482020733 | | |
| 3.1.105775 | CHRISTOPHER GEORGE MOJARES | ADDRESS REDACTED | | | BTC 0.00194079600312478<br>CEL 0.716725426458847<br>ETH 0.0143335689098793 | | |
| 3.1.105776 | CHRISTOPHER GEORGE PULICE | ADDRESS REDACTED | | | AVAX 0.000833915247122137<br>BTC 0.000000039020999817<br>DOT 0.0229057344607379<br>ETH 0.000029185032529934<br>SOL 0.000071376788605243<br>USDC 0.450628335557853<br>USDT ERC20 564.119425385113 | ADA 0.002795<br>BTC 0.0000006<br>USDC 551.966366394988 | |
| 3.1.105777 | CHRISTOPHER GEORGE SOLOMON | ADDRESS REDACTED | | | | ADA 17.14<br>BTC 0.019272456220216<br>DOT 3.722 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.105778 | CHRISTOPHER GERAGHTY | ADDRESS REDACTED | | | BTC 0.000016380644607344 | | |
| 3.1.105779 | CHRISTOPHER GERBER | ADDRESS REDACTED | | | BTC 0.00751005346239349<br>ETH 0.168810401932788 | | |
| 3.1.105780 | CHRISTOPHER GERBOTH | ADDRESS REDACTED | | | ADA 0.580217665407109<br>AVAX 0.000001876064830569<br>BTC 0.0537375323879452<br>DOT 17.9792053741047<br>ETH 1.069842790099<br>MATIC 0.0483381209367611<br>SUSHI 0.0122916930701785<br>USDC 4522.71038436574<br>USDT ERC20 0.281746380738559 | | |
| 3.1.105781 | CHRISTOPHER GERRA | ADDRESS REDACTED | | | BTC 5.39267405178832<br>ETH 25.945161656675<br>USDC 77071.0471105296 | | |
| 3.1.105782 | CHRISTOPHER GIBBINS | ADDRESS REDACTED | | | AAVE 13.07800798<br>CEL 1354.9332346711<br>DOT 80<br>ETH 3.3270124<br>MCDAI 40<br>SNX 311.64492771<br>UNI 162.14507463 | | |
| 3.1.105783 | CHRISTOPHER GIBBONS | ADDRESS REDACTED | | | BTC 0.00209840429176214<br>ETH 0.145778176386372<br>MCDAI 31.8486112883745 | | |
| 3.1.105784 | CHRISTOPHER GIBBS DIENER | ADDRESS REDACTED | | | BTC 0.105414979401664<br>ETH 0.00185868751829021 | | |
| 3.1.105785 | CHRISTOPHER GIBSON | ADDRESS REDACTED | | | BTC 0.000015504957865493<br>CEL 2.25798085599286<br>DOT 0.0291795097226952<br>ETH 0.000220401642913016<br>MATIC 1.94253076197517 | | |
| 3.1.105786 | CHRISTOPHER GIBSON | ADDRESS REDACTED | | | CEL 1.14334988598541 | | |
| 3.1.105787 | CHRISTOPHER GIERAERTS | ADDRESS REDACTED | | | BTC 0.000013467665687304<br>USDC 2.47872674562373 | | |
| 3.1.105788 | CHRISTOPHER GIESE | ADDRESS REDACTED | | | SNX 0.0571542149601129 | | |
| 3.1.105789 | CHRISTOPHER GILBERT | ADDRESS REDACTED | | | ADA 252.846528546943<br>BTC 0.176905759162918<br>DOT 19.7775281027607<br>ETH 2.35682556845304<br>GUSD 108.757379492473<br>LTC 2.55562291745921<br>MATIC 542.119618624645 | | |
| 3.1.105790 | CHRISTOPHER GILBERT | ADDRESS REDACTED | | | ADA 1.8128869027081<br>DOT 0.116157254344732<br>LUNC 0.0163322883305582<br>MANA 0.0603997990221322 | DOT 0.000000000090882978 | |
| 3.1.105791 | CHRISTOPHER GILCHRIST | ADDRESS REDACTED | | | BTC 0.000271845360149845<br>ETH 0.00877585795588189<br>USDC 0.277520698901384 | | BTC 0.000000009014638448<br>ETH 7.48088687493434 |
| 3.1.105792 | CHRISTOPHER GILES GRANDY | ADDRESS REDACTED | | | BTC 0.0126306057568901<br>ETH 0.00163624336549398 | | |
| 3.1.105793 | CHRISTOPHER GILL | ADDRESS REDACTED | | | BCH 0.000060564919050806<br>BTC 0.21635627605622<br>CEL 1.14945915878312<br>EOS 0.00259413804074301<br>ETH 7.59625375844355<br>KNC 0.000954231693332004<br>LTC 0.000116249267529856<br>MATIC 2993.38357464017<br>MCDAI 0.0145526637448446<br>OMG 0.00213598502399478<br>SGB 0.0296198234659302<br>XLM 0.109060469512219<br>XRP 0.195510927882577<br>ZRX 0.0119360472850895 | | |
| 3.1.105794 | CHRISTOPHER GILL | ADDRESS REDACTED | | | ADA 39.8014628737857<br>BTC 0.00648108924773486<br>ETH 0.200707300910852<br>USDC 9221.24000525104 | | |
| 3.1.105795 | CHRISTOPHER GILL | ADDRESS REDACTED | | | CEL 0.0257215425782989 | | |
| 3.1.105796 | CHRISTOPHER GILLESPIE | ADDRESS REDACTED | | | BAT 0.0927062282967073<br>BTC 0.0463704539521926<br>COMP 0.000850234932225935<br>ETH 6.46531368093065<br>GUSD 0.248615618864987<br>UNI 0.00424215722280473<br>USDC 0.0446725959509842 | | |
| 3.1.105797 | CHRISTOPHER GILLHAM | ADDRESS REDACTED | | | BTC 0.000021430503833238<br>CEL 3.60529629606092<br>ETH 0.000800732782462457 | | |
| 3.1.105798 | CHRISTOPHER GILMAN | ADDRESS REDACTED | | | BTC 0.00183500120305216<br>USDC 5.21910535953568 | | |
| 3.1.105799 | CHRISTOPHER GILMORE | ADDRESS REDACTED | | | MATIC 0.581109884798241 | | |
| 3.1.105800 | CHRISTOPHER GILMORE | ADDRESS REDACTED | | | ADA 1833.95198293623<br>BTC 0.213155979376021<br>DOT 0.0296869928999461<br>ETH 10.3831549882117<br>LTC 0.00422752495116346<br>MATIC 1752.58055806667<br>SNX 72.7494362088343<br>USDC 3728.62058103362 | | |
| 3.1.105801 | CHRISTOPHER GIOVINE | ADDRESS REDACTED | | | ADA 0.000000745529027197999<br>BTC 0.000000218253488468199<br>CEL 9.5389209953145<br>DOT 0.00000078285772979<br>TAUD 0.0081399028745738 | | |
| 3.1.105802 | CHRISTOPHER GIPSON | ADDRESS REDACTED | | | ADA 0.00597312279557755<br>BCH 0.00417240423164422<br>BTC 0.0447610314813864<br>ETH 0.000040480904907334<br>LINK 200.616598751166<br>MATIC 1.38785724606385<br>SGB 937.330839328887<br>USDC 105.873523826187<br>XLM 2.97037393254761<br>XRP 0.000000508042382881 | USDC 332.049142 | |
| 3.1.105803 | CHRISTOPHER GIRIBALDIE | ADDRESS REDACTED | | | BTC 0.000000273108826235<br>CEL 9.59347272594566<br>MATIC 44.07<br>USDC 42.148 | | |
| 3.1.105804 | CHRISTOPHER GLADD | ADDRESS REDACTED | | | BTC 0.00000177697190233<br>ETH 0.0000016224876412<br>MCDAI 0.0090511789420626<br>USDC 0.0510046965293459 | | |
| 3.1.105805 | CHRISTOPHER GLAUBIG | ADDRESS REDACTED | | | BCH 0.000092178013023341<br>USDC 55.7329079295667 | | |
| 3.1.105806 | CHRISTOPHER GLAZE | ADDRESS REDACTED | | | BTC 0.2545663727529 | | |
| 3.1.105807 | CHRISTOPHER GLENN BASARA | ADDRESS REDACTED | | | MATIC 3125.96157687831 | | |
| 3.1.105808 | CHRISTOPHER GLENN TILLEY | ADDRESS REDACTED | | | ETH 0.000004987213746697 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.105809 | CHRISTOPHER GLENN TRIPP | ADDRESS REDACTED | | | BTC 0.000000808246056362999 | | |
| 3.1.105810 | CHRISTOPHER GLOWACZEWSKI | ADDRESS REDACTED | | | ADA 19.2268573397646<br>BTC 0.00904421815574397<br>ETH 0.121399099256253 | | |
| 3.1.105811 | CHRISTOPHER GOAD | ADDRESS REDACTED | | | ADA 7979.47371583067<br>BTC 1.45330446465422<br>ETH 8.03550447628607<br>LTC 57.377515659133 | | |
| 3.1.105812 | CHRISTOPHER GODFREY | ADDRESS REDACTED | | | EOS 0.120658511916584<br>ETH 0.00008585477442144 | | |
| 3.1.105813 | CHRISTOPHER GODFREY | ADDRESS REDACTED | | | BTC 0.000054277936164921 | BTC 0.000000004439428072 | |
| 3.1.105814 | CHRISTOPHER GOLAS | ADDRESS REDACTED | | | BTC 0.00462184<br>ETH 0.0918133005430323<br>SNX 22.578990831174<br>USDC 0.005181 | | BTC 0.00193693<br>ETH 0.03926191 |
| 3.1.105815 | CHRISTOPHER GOLDSTEIN | ADDRESS REDACTED | | | 1INCH 41.999166241267<br>AAVE 2.23411359477029<br>BTC 0.000104561423736974<br>COMP 1.28758264777544<br>DOT 42.3586520803804<br>EOS 74.4209962514439<br>ETH 0.00129673733701019<br>MATIC 423.922580499731<br>SNX 23.6644033637459<br>SUSHI 11.2478503162541<br>XTZ 182.186669129466 | BTC 0.00000000591517347 | |
| 3.1.105816 | CHRISTOPHER GOMEZ | ADDRESS REDACTED | | | BTC 0.8439060741761<br>ETH 6.49962643026063<br>SOL 35.511283420249 | | |
| 3.1.105817 | CHRISTOPHER GOMEZ | ADDRESS REDACTED | | | ADA 274.094462311634<br>BTC 0.150544345295613<br>MATIC 803.915383551758 | | |
| 3.1.105818 | CHRISTOPHER GONZALES | ADDRESS REDACTED | | | BTC 0.000246655755696254<br>ETH 0.0185824831369051 | | BTC 0.000000573154281082<br>ETH 0.000000119011261752 |
| 3.1.105819 | CHRISTOPHER GONZALEZ | ADDRESS REDACTED | | | USDC 0.0103788275737227 | | |
| 3.1.105820 | CHRISTOPHER GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000133625390555299<br>CEL 0.00298121359024225<br>ETH 0.00000169624369998<br>USDC 0.694270112713862 | ETH 0.00314184331423945 | |
| 3.1.105821 | CHRISTOPHER GONZALEZ | ADDRESS REDACTED | | | BCH 0.00101610354308979<br>BTC 0.086159446311777<br>LTC 0.00206938012297929<br>MATIC 10.0391592115297<br>UNI 0.0622614165494519 | | |
| 3.1.105822 | CHRISTOPHER GONZALEZ | ADDRESS REDACTED | | | BTC 0.0409097638494219<br>CEL 15.7949936272582<br>COMP 1.14113971536544<br>EOS 0.00243369186072226<br>ETH 0.000601967687893827<br>LINK 21.6422377997651<br>MATIC 3257.6363673565<br>MCDAI 75.2204922880852<br>SGB 77.7281281002046<br>SNX 27.1834450756418<br>UNI 31.3603972748267<br>XLM 0.0484316251724455<br>XRP 508.449942805764 | | |
| 3.1.105823 | CHRISTOPHER GONZALEZ | ADDRESS REDACTED | | | ADA 0.475443975084552<br>BTC 0.0000000516373561759999<br>DOT 0.0357411224702554<br>ETH 0.000000452915768598<br>MANA 0.0135873027039548<br>MATIC 0.000494006963587408<br>SNX 0.00353290875430708<br>USDC 0.00281008787128458 | | |
| 3.1.105824 | CHRISTOPHER GONZALEZ | ADDRESS REDACTED | | | 1INCH 483.560010675432<br>BTC 0.00101004540459637<br>DOT 26.0610877757885<br>ETH 0.473233846321263<br>MATIC 275.188048776795 | | |
| 3.1.105825 | CHRISTOPHER GONZALEZ | ADDRESS REDACTED | | | CEL 0.393855890459221 | | |
| 3.1.105826 | CHRISTOPHER GONZALEZ | ADDRESS REDACTED | | | USDC 0.00101264797696181 | | |
| 3.1.105827 | CHRISTOPHER GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000796 | | |
| 3.1.105828 | CHRISTOPHER GOOCH | ADDRESS REDACTED | | | USDC 0.0834062205880274 | | |
| 3.1.105829 | CHRISTOPHER GOOCH | ADDRESS REDACTED | | | ETH 0.00208043354225606 | | |
| 3.1.105830 | CHRISTOPHER GOODART | ADDRESS REDACTED | | | BTC 0.00499599348386703<br>ETH 0.126387789843818<br>MATIC 343.150905149802<br>SOL 55.7846261111627 | | |
| 3.1.105831 | CHRISTOPHER GOODEMOTE | ADDRESS REDACTED | | | BTC 0.000006144613065 74<br>LINK 0.000031038595524535 | | |
| 3.1.105832 | CHRISTOPHER GOODENOUGH | ADDRESS REDACTED | | | BTC 0.000852427632119836<br>USDC 20.5188510826399 | | |
| 3.1.105833 | CHRISTOPHER GOODMAN | ADDRESS REDACTED | | | MATIC 0.253008923631146<br>USDC 8.22291187829157<br>XLM 0.309887508634437 | | |
| 3.1.105834 | CHRISTOPHER GOODRICK | ADDRESS REDACTED | | | CEL 119.683762584788 | | |
| 3.1.105835 | CHRISTOPHER GOODS | ADDRESS REDACTED | | | ADA 0.1569200135259 63<br>BAT 0.00014503131310686<br>BTC 0.0000148018532246659<br>ETH 0.000512753544727712<br>MATIC 0.812453255938713<br>MCDAI 0.404160304050238<br>SNX 0.0292792947574606 | ADA 191.967276055757<br>BAT 0.708025011989101<br>BTC 0.000000004530818315 | |
| 3.1.105836 | CHRISTOPHER GOODSON | ADDRESS REDACTED | | | BTC 0.000011167005824612<br>COMP 0.0156066316219691<br>EOS 3.52402346248452<br>ETH 0.000100670212954271<br>LINK 0.00304311266001369<br>MANA 24.4609361313411<br>XLM 103.393184306914 | | |
| 3.1.105837 | CHRISTOPHER GOPAL | ADDRESS REDACTED | | | CEL 0.236423881027512<br>DOGE 330.37080079<br>XRP 43.880943 | | |
| 3.1.105838 | CHRISTOPHER GORE | ADDRESS REDACTED | | | AAVE 8.47236066814442<br>BSV 0.657189237092632<br>BTC 1.03228451215094<br>ETH 0.012646686203151<br>SNX 119.087244592459<br>USDC 1.73489370286607<br>ZRX 1023.42924207449 | ETH 3.85733648022073<br>LUNC 148.570762476382<br>USDC 0.00811754713974164 | |
| 3.1.105839 | CHRISTOPHER GORHAM | ADDRESS REDACTED | | | AAVE 0.000016840224807045<br>BTC 0.000000001203462243<br>MATIC 0.00487212441044929<br>SNX 0.000055406083511701<br>UNI 0.01930184142866<br>USDC 0.00065842550314697 | BTC 0.00000201559750575<br>SNX 0.0440807071389839<br>USDC 0.00219292722075966 | |
| 3.1.105840 | CHRISTOPHER GORKI | ADDRESS REDACTED | | | BTC 0.0010932253671218<br>ETH 0.0115891331981892 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.105841 | CHRISTOPHER GORMAN | ADDRESS REDACTED | | | BTC 0.000116141953932056<br>USDC 0.177078739356333 | | |
| 3.1.105842 | CHRISTOPHER GORMLEY | ADDRESS REDACTED | | | CEL 6.96089853396739<br>ETH 0.095 | | |
| 3.1.105843 | CHRISTOPHER GOULART | ADDRESS REDACTED | | | ADA 49.3355875107603<br>AVAX 0.953465106208863<br>BTC 0.00157311267579142<br>DOT 3.55486131061227<br>ETH 0.0184202808391233<br>MATIC 18.5977827628063<br>SNX 16.4219911767607<br>SOL 0.550799994422726<br>USDC 0.218065910643249 | | |
| 3.1.105844 | CHRISTOPHER GOULD | ADDRESS REDACTED | | | BTC 0.420344053416782<br>ETH 1.02245789365718 | | |
| 3.1.105845 | CHRISTOPHER GOULD | ADDRESS REDACTED | | | BTC 0.00120216061002942<br>USDC 469.188703704889 | | |
| 3.1.105846 | CHRISTOPHER GRAHAM | ADDRESS REDACTED | | | BAT 0.000033223975826125<br>BCH 0.000712496437860537<br>BTC 6.93447111152803<br>CEL 1.15116892753898<br>DASH 0.0282454917045985<br>ETH 15.904290983894<br>LTC 0.0280780090956019<br>SGB 0.458446787264977<br>USDC 23011.709035713<br>XLM 0.145743997262221<br>XRP 2.99887889315773 | | |
| 3.1.105847 | CHRISTOPHER GRAHAM | ADDRESS REDACTED | | | BTC 0.000117929305383043 | | |
| 3.1.105848 | CHRISTOPHER GRAHAM | ADDRESS REDACTED | | | AVAX 2.97172653391015<br>BCH 0.535956747910124<br>BTC 0.0175053947045193<br>ETH 0.54239803471796<br>LTC 0.708466439539571 | | |
| 3.1.105849 | CHRISTOPHER GRANT | ADDRESS REDACTED | | | MATIC 0.0787718672859327 | | |
| 3.1.105850 | CHRISTOPHER GRANZOW | ADDRESS REDACTED | | | BTC 0.0000334063621123609<br>USDC 0.822574249666685 | | |
| 3.1.105851 | CHRISTOPHER GRASS | ADDRESS REDACTED | | | BTC 0.453738120302519<br>DOT 81.6302854335206<br>ETH 5.32114358721938<br>MATIC 1314.43885894277 | | |
| 3.1.105852 | CHRISTOPHER GRASSIA | ADDRESS REDACTED | | | AAVE 0.309488076121275<br>COMP 0.332418755064062<br>DASH 1.08519301094221<br>DOT 3.88479281938526<br>MATIC 102.578416746315<br>USDC 2751.65282980519<br>XLM 186.088727702607 | | |
| 3.1.105853 | CHRISTOPHER GRAVES | ADDRESS REDACTED | | | 1INCH 0.0300482509619998<br>AAVE 0.00456595518054782<br>ADA 366.838493649126<br>AVAX 3.05846840616202<br>BCH 0.000168041361261566<br>BTC 0.0124322879544731<br>DOGE 4878.7179902655<br>DOT 0.0684602946564535<br>ETC 5.5960973286616<br>ETH 0.11077265840778<br>LINK 0.0186547262763086<br>LTC 0.000431434083911877<br>MANA 0.0107470747490287<br>MATIC 0.613330923267422<br>SNX 19.4915173467741<br>UNI 0.00271665344944622<br>USDC 7.1798174202876<br>XLM 0.000690479207694888 | USDC 0.000000029941364387 | |
| 3.1.105854 | CHRISTOPHER GRAY | ADDRESS REDACTED | | | BAT 0.114565312752131<br>BTC 0.000000013854080175<br>CEL 0.0487393429050844<br>MATIC 0.0936586505316183 | | |
| 3.1.105855 | CHRISTOPHER GRAYSTON | ADDRESS REDACTED | | | ADA 243.266001510694<br>BNB 0.636052846466242<br>BTC 0.0251978464392922<br>DOT 20.6765546751972<br>ETH 1.05119182160618<br>LUNC 6.73484934023612<br>MATIC 231.360720258887 | | |
| 3.1.105856 | CHRISTOPHER GREEN | ADDRESS REDACTED | | | MANA 790.016653699104 | | |
| 3.1.105857 | CHRISTOPHER GREEN | ADDRESS REDACTED | | | ETH 0.00995977406092387 | | |
| 3.1.105858 | CHRISTOPHER GREEN | ADDRESS REDACTED | | | BTC 0.010867060028363 | | |
| 3.1.105859 | CHRISTOPHER GREEN | ADDRESS REDACTED | | | BAT 1.20190150199505<br>COMP 8.44657726139498<br>DASH 8.41997850290257<br>KNC 0.107380967222171<br>OMG 0.0559095190161177<br>SNX 273.868587431846<br>UMA 360.223685893983<br>UNI 310.142094620849<br>XLM 10282.5665257846<br>ZRX 0.28455866300108 | BAT 6535.56068723064<br>OMG 608.545945602197<br>ZRX 3097.50870446642 | |
| 3.1.105860 | CHRISTOPHER GREENE | ADDRESS REDACTED | | | BAT 0.0725716166976582<br>BTC 0.00000043418704046<br>CEL 2.99302691844734<br>EOS 0.0275670443788304<br>MATIC 0.00291136608220351<br>MCDAI 0.875556933868003<br>OMG 0.00579929081939545<br>SGB 83.8742611427108<br>USDC 0.518046362737268<br>XLM 0.299573892767066<br>XRP 0.000000030257740892 | | |
| 3.1.105861 | CHRISTOPHER GREENHOUSE | ADDRESS REDACTED | | | BTC 0.244501228264822 | | |
| 3.1.105862 | CHRISTOPHER GREENWAY | ADDRESS REDACTED | | | BTC 1.26491035762003<br>DOT 316.90603142172<br>ETH 20.6812097220547<br>MATIC 7937.07022874679 | | |
| 3.1.105863 | CHRISTOPHER GREGOIRE | ADDRESS REDACTED | | | BTC 0.0387927800943994<br>CEL 0.0442557331309801<br>ETH 0.00148584536666167 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.105864 | CHRISTOPHER GREGORY | ADDRESS REDACTED | | | 1INCH 270.057248906478<br>AAVE 1.91367349182898<br>ADA 1863.09223542217<br>AVAX 14.2455147462009<br>BAT 2945.20040588061<br>BCH 0.00764870416378549<br>BNT 0.10257761128621<br>BTC 1.04986429403834<br>CEL 419.381539905821<br>COMP 4.09125484201152<br>DASH 3.78612832938842<br>DOT 55.5610961874231<br>EOS 0.308701975673255<br>ETC 24.3041918764864<br>ETH 3.16743290751847<br>KNC 167.589814890862<br>LPT 13.84485877<br>MANA 643.363513621663<br>MATIC 302.426031384194<br>OMG 0.0306628028088735<br>SNX 42.9730448180319<br>SUSHI 35.5220396662947<br>UMA 35.6452071796396<br>UNI 26.4904954117918<br>USDC 10875.8360218777<br>XLM 7911.39647913155<br>XTZ 212.35210794381<br>ZEC 5.85699572370187 | | |
| 3.1.105865 | CHRISTOPHER GREGORY BENNETT | ADDRESS REDACTED | | | BTC 1.00928158109325<br>SOL 101.196748186248 | | |
| 3.1.105866 | CHRISTOPHER GREGSON | ADDRESS REDACTED | | | ETH 0.000520932604893354 | | |
| 3.1.105867 | CHRISTOPHER GREHAN | ADDRESS REDACTED | | | BTC 0.000000082870635842<br>CEL 0.00357524128470094<br>ETH 0.000001342607894738<br>SGB 41.4429142325073<br>XRP 0.0961199649723949 | | |
| 3.1.105868 | CHRISTOPHER GRIFFIN | ADDRESS REDACTED | | | CEL 0.000936860313309793 | | |
| 3.1.105869 | CHRISTOPHER GRIFFITHS | ADDRESS REDACTED | | | ETH 0.00163895776490886 | | |
| 3.1.105870 | CHRISTOPHER GRIME | ADDRESS REDACTED | | | BTC 0.000006265363629922<br>CEL 0.256293449519699<br>TGBP 1.97373832779507<br>USDC 0.515750974856834<br>XRP 0.643713806769701 | | |
| 3.1.105871 | CHRISTOPHER GRISHAM | ADDRESS REDACTED | | | USDT ERC20 149.796004999132 | | |
| 3.1.105872 | CHRISTOPHER GROCHOWSKI | ADDRESS REDACTED | | | BTC 0.142214992119658<br>MATIC 409.553165141212 | | |
| 3.1.105873 | CHRISTOPHER GROHMAN | ADDRESS REDACTED | | | BTC 0.140538663306801<br>ETH 4.63312783517434<br>LTC 1.35736077983473 | ETH 0.556907513 | |
| 3.1.105874 | CHRISTOPHER GROSHONG | ADDRESS REDACTED | | | BCH 0.320644273209591<br>CEL 1.1317365094348 | | |
| 3.1.105875 | CHRISTOPHER GROSKI | ADDRESS REDACTED | | | BTC 0.000000021438827015 | | |
| 3.1.105876 | CHRISTOPHER GROSS | ADDRESS REDACTED | | | ADA 5706.30988933557<br>CEL 1.1280939626431<br>MATIC 233.925651677407<br>USDC 629.902178890337<br>XLM 408.265809225615 | DOT 2.4197820439<br>SOL 0.345677526 | |
| 3.1.105877 | CHRISTOPHER GROVE | ADDRESS REDACTED | | | ADA 5.7460754347293<br>BTC 0.000825877205175234<br>DOGE 0.0517122526767915<br>ETH 0.000277394385591835 | | |
| 3.1.105878 | CHRISTOPHER GROVES | ADDRESS REDACTED | | | OMG 1.97792026174065 | | |
| 3.1.105879 | CHRISTOPHER GRUMBINE | ADDRESS REDACTED | | | BTC 0.0128201030681981<br>GUSD 523.794296424946 | | |
| 3.1.105880 | CHRISTOPHER GRZYBINSKI | ADDRESS REDACTED | | | BTC 0.000442124931144323<br>XLM 25.761086724325 | | |
| 3.1.105881 | CHRISTOPHER GUADARRAMA | ADDRESS REDACTED | | | BTC 0.000006477538069278<br>COMP 0.000048239906473754<br>ETH 0.000004725941490317<br>UNI 0.000489710491664242<br>USDT ERC20 0.0397145392968472 | | |
| 3.1.105882 | CHRISTOPHER GUARINO | ADDRESS REDACTED | | | USDC 0.701669895885625 | | |
| 3.1.105883 | CHRISTOPHER GUARNERA | ADDRESS REDACTED | | | ADA 9.81031559749003<br>BAT 0.201365384062811<br>BTC 0.000950989361275561<br>COMP 0.00729852836140061<br>DASH 0.000291491399982213<br>EOS 0.0772444549643645<br>ETH 0.0174595754956656<br>KNC 0.00782092655229622<br>LINK 0.0881635663998098<br>LTC 0.000302373437557882<br>MANA 0.113167868355338<br>MATIC 19.3639133289716<br>OMG 0.00978052702673012<br>SGB 1551.33609692464<br>SNX 0.309604135302974<br>UMA 0.0101878969068828<br>UNI 0.0501926716137093<br>XLM 3.39337078518383<br>XRP 0.000000391043365841<br>ZEC 0.00204911083326195<br>ZRX 0.00790432810690766 | | DASH 0.000000006719626979<br>KNC 93.658920991269<br>LTC 0.00000000418761204 |
| 3.1.105884 | CHRISTOPHER GUBAC ZARATE | ADDRESS REDACTED | | | ADA 299.937330318316<br>BTC 0.0480148189498038<br>DOT 22.4962610652375<br>ETH 0.449679397812797<br>LUNC 6.64314615041784<br>XRP 0.0254574254913012 | | |
| 3.1.105885 | CHRISTOPHER GUBERT | ADDRESS REDACTED | | | XRP 0.00360285749360413 | | |
| 3.1.105886 | CHRISTOPHER GUDDEMI | ADDRESS REDACTED | | | CEL 990.369811335854<br>ETH 7.49720783848528<br>LINK 30.58600149012 | | |
| 3.1.105887 | CHRISTOPHER GUDENZI | ADDRESS REDACTED | | | BTC 0.00000085128809606<br>ETH 0.000788584268617124<br>USDT ERC20 0.832885769475864 | | |
| 3.1.105888 | CHRISTOPHER GUERRERO | ADDRESS REDACTED | | | SGB 193.1992706779<br>XRP 1263.79163537369 | | |
| 3.1.105889 | CHRISTOPHER GUERRERO | ADDRESS REDACTED | | | MATIC 64.5139381081483 | | |
| 3.1.105890 | CHRISTOPHER GUFFEY | ADDRESS REDACTED | | | CEL 1.06341014827985<br>SGB 1.81194154032577<br>XRP 12.1096875619285 | | |
| 3.1.105891 | CHRISTOPHER GUIDI | ADDRESS REDACTED | | | ETH 0.000007410406022457<br>LTC 0.00008170721863266 | | |
| 3.1.105892 | CHRISTOPHER GUIHOMAN | ADDRESS REDACTED | | | ADA 0.00000043691547939<br>CEL 0.241547542630545<br>ETH 0.000654306967653712 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.105893 | CHRISTOPHER GUNN | ADDRESS REDACTED | | | ADA 262.606603570868<br>BTC 0.00201947395703786<br>ETH 0.000268710299020902<br>LTC 6.16469237121882<br>MATIC 1.96661887981074<br>USDC 209.991550163573 | | |
| 3.1.105894 | CHRISTOPHER GUNN | ADDRESS REDACTED | | | BTC 0.0524546815611329<br>CEL 0.0334729725001633<br>DOT 0.00114408147846786<br>USDC 4285.59710991467 | | |
| 3.1.105895 | CHRISTOPHER GUO | ADDRESS REDACTED | | | BTC 0.0000297766894555109<br>CEL 1.15653938624662 | | |
| 3.1.105896 | CHRISTOPHER GUOAN | ADDRESS REDACTED | | | ADA 589.277495159747<br>BTC 0.215641965359021<br>ETH 0.0177795221267707<br>SOL 19.8744367494249 | BTC 0.19680138 | |
| 3.1.105897 | CHRISTOPHER GUPTA | ADDRESS REDACTED | | | MCDAI 40.6906239577086<br>USDC 8.3899053546717 | | |
| 3.1.105898 | CHRISTOPHER GUTHRIE | ADDRESS REDACTED | | | ETH 0.0200185524574152 | | |
| 3.1.105899 | CHRISTOPHER GUY | ADDRESS REDACTED | | | BTC 0.0392774162085937<br>DOT 25.200329197464<br>SNX 100.608525869811<br>XRP 762.809824 | | |
| 3.1.105900 | CHRISTOPHER GUYETTE | ADDRESS REDACTED | | | ADA 343.389824855407<br>AVAX 1.01921880969347<br>BTC 0.00112956236079513<br>DOT 4.24267866270376<br>MATIC 569.889586124659 | | |
| 3.1.105901 | CHRISTOPHER GUYON | ADDRESS REDACTED | | | BTC 0.000000926306353505<br>LINK 0.0101635325960032<br>SNX 56.4839634635324<br>USDC 0.0141890084339171 | | |
| 3.1.105902 | CHRISTOPHER GUZIK | ADDRESS REDACTED | | | BSV 0.467429232603659<br>BTC 0.000042305631793349 | | |
| 3.1.105903 | CHRISTOPHER GWILT | ADDRESS REDACTED | | | MATIC 3.13980149935884 | | |
| 3.1.105904 | CHRISTOPHER GWYNNE | ADDRESS REDACTED | | | ETH 0.0152673523115503 | | |
| 3.1.105905 | CHRISTOPHER HAAS | ADDRESS REDACTED | | | AAVE 0.021618018018818 8<br>BTC 0.000915217424045423<br>CEL 760.541299047676<br>MATIC 18.4923429061885 | | |
| 3.1.105906 | CHRISTOPHER HABERSKI | ADDRESS REDACTED | | | ADA 224.03298190553<br>BTC 0.101505624648424<br>COMP 0.242999464977616<br>ETH 2.02326862137771<br>LTC 0.00819216875171469<br>MATIC 377.910914362089<br>OMG 10.8639660610143<br>UMA 2.01265908419778<br>USDC 0.351821410430935 | LTC 0.000000822314822879<br>USDC 0.000000418249496369 | |
| 3.1.105907 | CHRISTOPHER HAEUSSLER | ADDRESS REDACTED | | | ADA 1033.62649177581<br>BTC 0.0655364473951031<br>DOT 36.7500632240295<br>ETC 2.77961868213968<br>ETH 1.06050482112921<br>LTC 15.4532074671847<br>XRP 751.018574252285 | | |
| 3.1.105908 | CHRISTOPHER HAFNER | ADDRESS REDACTED | | | BTC 0.00000259914300334299 | | |
| 3.1.105909 | CHRISTOPHER HAFNER | ADDRESS REDACTED | | | BTC 0.000001189208824374 | | |
| 3.1.105910 | CHRISTOPHER HAGERMAN | ADDRESS REDACTED | | | ADA 0.0178312279600045<br>BTC 0.000000211191434471<br>DOT 0.0051787150558927<br>ETH 0.000006375390670138<br>MATIC 0.0963754946017396<br>SNX 9.09907108421035<br>USDC 0.00904050885216563 | ADA 0.000023738524350817<br>BTC 0.000000019255008263<br>DOT 0.000090675037515577<br>ETH 4.80648829456399<br>MATIC 0.000963834614526186<br>SNX 0.000631728892202529<br>USDC 0.00307944985491553 | |
| 3.1.105911 | CHRISTOPHER HAGSTROM | ADDRESS REDACTED | | | BTC 0.000421387873227133 | | |
| 3.1.105912 | CHRISTOPHER HAHN | ADDRESS REDACTED | | | BTC 0.0118814303854289 | | |
| 3.1.105913 | CHRISTOPHER HAINES | ADDRESS REDACTED | | | ADA 4516.14833929472<br>BTC 0.415683321088673<br>ETH 9.33634439022227<br>LINK 147.269964509479<br>USDC 247.516009240171 | | ETH 0.214743183894793 |
| 3.1.105914 | CHRISTOPHER HALE | ADDRESS REDACTED | | | BTC 0.0008254<br>CEL 0.405426286959901 | | |
| 3.1.105915 | CHRISTOPHER HALE | ADDRESS REDACTED | | | ADA 12.2936691397722<br>USDC 103.315045277875 | USDC 25 | |
| 3.1.105916 | CHRISTOPHER HALE JR. | ADDRESS REDACTED | | | ETH 0.010364132725732 | | |
| 3.1.105917 | CHRISTOPHER HALEY | ADDRESS REDACTED | | | BTC 0.0000150383047539 72<br>ETH 0.000196898169689211<br>USDC 1.51483422294356<br>XLM 301.944928070414 | | |
| 3.1.105918 | CHRISTOPHER HALEY | ADDRESS REDACTED | | | BTC 0.0794655553972288<br>MATIC 1.26871942156304<br>SOL 1.03936004880112<br>USDC 24.6394387813005<br>USDT ERC20 9.15899763891126 | | |
| 3.1.105919 | CHRISTOPHER HALL | ADDRESS REDACTED | | | BCH 0.00309826583691328<br>BTC 0.00865653961931292 | | |
| 3.1.105920 | CHRISTOPHER HALL | ADDRESS REDACTED | | | ADA 224.632768153574<br>BNB 0.760748294871695<br>BTC 0.0336492997864944<br>ETH 2.57407778292413<br>USDC 26328.4570871433<br>USDT ERC20 1699.734306152 | | |
| 3.1.105921 | CHRISTOPHER HALL | ADDRESS REDACTED | | | BTC 0.000437671003131983<br>ETH 0.000006023732057462 | BTC 0.000000008995786491 | |
| 3.1.105922 | CHRISTOPHER HALL | ADDRESS REDACTED | | | BCH 1.00931627317901<br>BTC 0.96096520286438<br>CEL 6306.8059758057<br>DASH 10.1035208214898<br>ETC 51.4444532998174<br>ETH 26.9965407398417<br>KNC 469.423447730635<br>LTC 16.3740406715562<br>SGB 508.711210012522<br>USDC 2213.52938236844<br>XLM 6.5764372932607<br>XRP 0.000005703888604 71 | | |
| 3.1.105923 | CHRISTOPHER HALL | ADDRESS REDACTED | | | AAVE 0.000905247183865086<br>BTC 0.358734168640853<br>CEL 6.01328879329834<br>ETH 0.697076556099699<br>MATIC 121.111143947991<br>SNX 0.0314305219117768<br>USDC 3.22484960385832<br>USDT ERC20 1.8940111823384 | USDC 0.000000826328739173 | |
| 3.1.105924 | CHRISTOPHER HALL | ADDRESS REDACTED | | | BTC 0.000093897678470237<br>USDC 57.3628310794495 | | |
| 3.1.105925 | CHRISTOPHER HALL | ADDRESS REDACTED | | | CEL 0.0292668814622868<br>MATIC 0.20157081952924 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.105926 | CHRISTOPHER HALL | ADDRESS REDACTED | | | BTC 0.000010152301832391<br>ETH 0.000124300326383655 | | |
| 3.1.105927 | CHRISTOPHER HALLAM | ADDRESS REDACTED | | | AVAX 5.14096646697612<br>BTC 0.113656963562102<br>CEL 161.32205378687<br>DOT 22.5626419148566<br>ETH 1.63512001842516<br>MATIC 70.2132765824279<br>XRP 212.350395973803 | | |
| 3.1.105928 | CHRISTOPHER HALNON | ADDRESS REDACTED | | | BCH 0.000015819483130306<br>BTC 0.000003815419349846<br>CEL 1.43089686450268<br>ETH 12.685034295701<br>LTC 0.000022036852726108<br>MATIC 0.00652220020722445<br>SGB 0.222011534339628<br>USDC 0.0550671691243852<br>XRP 0.00108886761405614 | | |
| 3.1.105929 | CHRISTOPHER HALVERSON | ADDRESS REDACTED | | | ADA 686.494014133734<br>BTC 0.00124027819182333<br>DOT 69.5889029145556<br>ETH 1.47879960858854<br>MATIC 1165.42548703865<br>SOL 1.00470981933839<br>USDC 323.870915880202<br>XLM 3968.88371367878 | | |
| 3.1.105930 | CHRISTOPHER HALVERSON | ADDRESS REDACTED | | | BTC 1.15968573755629<br>ETH 2.16243894013041<br>SOL 41.5021089074433 | | |
| 3.1.105931 | CHRISTOPHER HAMERSLEY | ADDRESS REDACTED | | | BTC 0.000052790385247323 | | |
| 3.1.105932 | CHRISTOPHER HAMILTON | ADDRESS REDACTED | | | ADA 498.822850696665<br>AVAX 22.0502389797759<br>ETH 0.00913520705992635<br>MANA 1024.67564100138<br>MATIC 1057.67159174714<br>SOL 13.9043178628419<br>USDC 22722.1116289539 | | |
| 3.1.105933 | CHRISTOPHER HAMM | ADDRESS REDACTED | | | BTC 0.000030005007772174<br>CEL 434.459577911548<br>ETH 0.00199331357581<br>MCDAI 1.20444872769954<br>SNX 55.8639060092549<br>UNI 137.461285674108 | BTC 0.0205628478748724 | |
| 3.1.105934 | CHRISTOPHER HAMMANT | ADDRESS REDACTED | | | CEL 3.90939460508208 | | |
| 3.1.105935 | CHRISTOPHER HAMMONS | ADDRESS REDACTED | | | ADA 113.669389876406<br>BTC 0.0537194450194855<br>DOT 11.6509025507628<br>ETH 0.279775407070462 | | |
| 3.1.105936 | CHRISTOPHER HAMPTON | ADDRESS REDACTED | | | ETH 2.74252463421924 | | |
| 3.1.105937 | CHRISTOPHER HAMRICK | ADDRESS REDACTED | | | BTC 0.000002325897859586<br>ETH 181.150906724617 | BTC 0.000000004474465615 | |
| 3.1.105938 | CHRISTOPHER HANC | ADDRESS REDACTED | | | BTC 0.229626946979332<br>ETH 7.56862887351454 | | |
| 3.1.105939 | CHRISTOPHER HANCOCK | ADDRESS REDACTED | | | ADA 237.138775064252<br>BTC 0.00202065650522693<br>DOT 5.19941924132877<br>SNX 44.6247781735577<br>USDC 97.1551955536885<br>USDT ERC20 216.55570753496 | | |
| 3.1.105940 | CHRISTOPHER HANCOCK | ADDRESS REDACTED | | | BTC 0.380026770529348<br>ETH 4.06757574018562<br>USDC 10504.1684208896 | | |
| 3.1.105941 | CHRISTOPHER HANDLEY | ADDRESS REDACTED | | | BTC 0.0396544122582247 | | |
| 3.1.105942 | CHRISTOPHER HANEY | ADDRESS REDACTED | | | BTC 0.0000470788824217<br>ETH 0.00020576397181311<br>MATIC 0.211171676599032 | BTC 0.000000006743043203 | |
| 3.1.105943 | CHRISTOPHER HANKE | ADDRESS REDACTED | | | BTC 0.0000175517236174539 | | |
| 3.1.105944 | CHRISTOPHER HANNA | ADDRESS REDACTED | | | BTC 0.000104860303738575<br>ETH 0.000211284010748842<br>LINK 0.0161197824040857<br>SNX 0.207319382792426 | | |
| 3.1.105945 | CHRISTOPHER HANNA | ADDRESS REDACTED | | | ADA 0.0330867017930401<br>USDC 0.405674207301519 | | |
| 3.1.105946 | CHRISTOPHER HANSEN | ADDRESS REDACTED | | | BTC 0.00118425243013889<br>ETH 1.03941993391052 | | |
| 3.1.105947 | CHRISTOPHER HANSHEW | ADDRESS REDACTED | | | BTC 0.0000464253282463719<br>EOS 0.0304778106517814<br>ETH 0.000152540483535464<br>MATIC 0.000672125717643292<br>MCDAI 0.0626677515307817<br>SNX 0.0143619080929385<br>USDC 0.399275751025205<br>USDT ERC20 0.487708281089185 | | |
| 3.1.105948 | CHRISTOPHER HANSON | ADDRESS REDACTED | | | BTC 0.000003466396835592<br>DOT 0.000057808105612596<br>MATIC 0.000232301960499472 | BTC 0.000000006462989578<br>DOT 0.0299982424625746<br>MATIC 0.149044387790784 | |
| 3.1.105949 | CHRISTOPHER HARALD LEISENGANG | ADDRESS REDACTED | | | BTC 0.0177558712035008 | | |
| 3.1.105950 | CHRISTOPHER HARE | ADDRESS REDACTED | | | ADA 254.886813168729<br>BTC 0.0237923968773367<br>COMP 0.692791420657449<br>DOT 2.20637961289534<br>ETH 0.104597230250128<br>LINK 3.09431029055186<br>MANA 153.226753544273<br>MATIC 99.4190270609863<br>SNX 4.31850833690597<br>SOL 1.68695815968217 | | |
| 3.1.105951 | CHRISTOPHER HARKINS | ADDRESS REDACTED | | | ADA 509.038417113715<br>AVAX 10.2848284483685<br>BTC 0.158044792949948<br>DOT 5.51757099820576<br>ETC 4.47564563071213<br>ETH 0.945949625373798<br>LUNC 4.06949057373138<br>MATIC 424.479746948394<br>SOL 3.75614005302364<br>USDC 821.503999180306 | AVAX 1<br>BTC 0.00743693074643134 | |
| 3.1.105952 | CHRISTOPHER HARMAN | ADDRESS REDACTED | | | CEL 1.09184081309277 | | |
| 3.1.105953 | CHRISTOPHER HARPER | ADDRESS REDACTED | | | BTC 0.000000000500463398<br>CEL 0.00002007355914598<br>ETH 0.000000008590372496<br>USDC 0.00042651090789591 | | BTC 0.000000575905691791<br>CEL 0.0007<br>ETH 0.00001069159606924<br>USDC 0.450290769457541 |
| 3.1.105954 | CHRISTOPHER HARPER | ADDRESS REDACTED | | | AAVE 0.023225235386224<br>ADA 1.17336795359326<br>BTC 0.000415909101211172<br>DOT 0.112217451217493<br>ETH 0.000013077994343022<br>LINK 0.351981789563327<br>MATIC 1.41348028027201<br>USDC 3.7335757032098 | AAVE 0.277931698342208<br>ADA 1.80327945541561<br>BTC 0.000000008163114037<br>DOT 2.92096615330435<br>LINK 0.000287761640568859<br>MATIC 7.34814122832246<br>USDC 0.001 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.105955 | CHRISTOPHER HARPUR | ADDRESS REDACTED | | | BNB 0.00217259582278988<br>BTC 0.0230733454392873<br>CEL 0.00855328642275197<br>ETH 0.922155712539616 | | |
| 3.1.105956 | CHRISTOPHER HARRIS | ADDRESS REDACTED | | | USDC 0.370878536904887 | | |
| 3.1.105957 | CHRISTOPHER HARRIS | ADDRESS REDACTED | | | BTC 0.0906240336142062 | | |
| 3.1.105958 | CHRISTOPHER HARRISON | ADDRESS REDACTED | | | OMG 0.0110775375057622 | | |
| 3.1.105959 | CHRISTOPHER HARRISON | ADDRESS REDACTED | | | BTC 0.000000006752692596<br>CEL 1.50054661655602<br>XLM 0.0693063361897316 | | |
| 3.1.105960 | CHRISTOPHER HARSCH | ADDRESS REDACTED | | | ADA 815.787330713154<br>BTC 0.00119252228319594<br>MATIC 1471.10380732041 | | |
| 3.1.105961 | CHRISTOPHER HART | ADDRESS REDACTED | | | BTC 0.0484092329351097 | | |
| 3.1.105962 | CHRISTOPHER HART | ADDRESS REDACTED | | | CEL 2.31354046735401<br>USDT ERC20 6.609794 | | |
| 3.1.105963 | CHRISTOPHER HART | ADDRESS REDACTED | | | BTC 0.00469271981210693<br>DOT 24.3257676399245<br>ETH 0.00027687886074025 | | |
| 3.1.105964 | CHRISTOPHER HARTMANN | ADDRESS REDACTED | | | BTC 0.00229318320710405<br>ETH 0.0029243204240853<br>MATIC 49.4227734638045<br>MCDAI 1.70336926252489 | | |
| 3.1.105965 | CHRISTOPHER HARVEY | ADDRESS REDACTED | | | BTC 0.0574189190899335<br>CEL 7.49560912231026<br>ETH 0.00884318872193769<br>GUSD 0.68839508216657<br>XLM 101.298990183624 | | GUSD 0.00709799010319994 |
| 3.1.105966 | CHRISTOPHER HARVEY | ADDRESS REDACTED | | | BTC 2.91502300254359<br>CEL 18.2479861724301<br>DOT 0.000959591089688073<br>ETH 2.49791165340849<br>LINK 0.0305888293513857<br>USDC 302.293203589952 | | |
| 3.1.105967 | CHRISTOPHER HARVEY | ADDRESS REDACTED | | | BTC 0.252250053904886 | | |
| 3.1.105968 | CHRISTOPHER HARVEY | ADDRESS REDACTED | | | BNT 64.7692647576394<br>BTC 0.250954458201128<br>BUSD 7211.88045582815<br>CEL 2.80331413543908<br>DOT 323.822259582809<br>ETH 3.10186731501194 | | |
| 3.1.105969 | CHRISTOPHER HARWOOD | ADDRESS REDACTED | | | AAVE 0.217204295869688<br>BCH 0.144404981509235<br>BTC 0.0874425123162005<br>CEL 232.242005908871<br>COMP 0.505458326767458<br>ETH 0.527941949672921<br>MANA 66.6173597303313<br>MATIC 102.739434119415<br>UNI 2.26573357542063<br>USDT ERC20 71.2466409272266<br>XLM 129.418572514745<br>ZRX 149.167853014986 | | |
| 3.1.105970 | CHRISTOPHER HASLAM | ADDRESS REDACTED | | | BTC 0.00117977892922276<br>GUSD 11006.0989342967 | | |
| 3.1.105971 | CHRISTOPHER HASMI | ADDRESS REDACTED | | | BTC 0.0112711660093138 | | |
| 3.1.105972 | CHRISTOPHER HASSON | ADDRESS REDACTED | | | BTC 0.231849468662138<br>ETH 1.52639961115841<br>KNC 43.6421521605995<br>LINK 33.1611719941536<br>MATIC 3134.74980618551<br>SNX 5.76172735116234<br>UNI 3.76984456824112<br>USDT ERC20 1441.95038786832<br>XLM 0.626205010775246 | | |
| 3.1.105973 | CHRISTOPHER HATFIELD | ADDRESS REDACTED | | | MATIC 6076.9092228902 | | |
| 3.1.105974 | CHRISTOPHER HATHAWAY | ADDRESS REDACTED | | | BTC 0.204756596927816<br>CEL 0.00334336408755827<br>ETH 0.00987464088919691<br>LINK 0.00812628171783889<br>MATIC 0.02597012283691<br>USDC 6285.80180187396 | | |
| 3.1.105975 | CHRISTOPHER HAWKINS | ADDRESS REDACTED | | | BTC 1.02530528980785<br>ETH 0.00307610755966064 | | |
| 3.1.105976 | CHRISTOPHER HAY | ADDRESS REDACTED | | | BTC 0.000009802526924665<br>ETH 0.000051710642052335<br>USDC 0.385900322021393 | | BTC 0.000000004636260413 |
| 3.1.105977 | CHRISTOPHER HAYES | ADDRESS REDACTED | | | USDC 214.712122951318<br>XRP 26.5267917370657 | | |
| 3.1.105978 | CHRISTOPHER HAZUGA | ADDRESS REDACTED | | | BTC 0.000267843896839837<br>EOS 0.206396855593427<br>ETH 0.703677017944329<br>MANA 0.159945698101162<br>MATIC 5.84293592805777<br>SNX 0.827244486610659<br>UNI 0.281439525688526<br>USDC 28.1602357593315<br>USDT ERC20 241.163986091517 | | |
| 3.1.105979 | CHRISTOPHER HEAD | ADDRESS REDACTED | | | ADA 463.081677973171<br>BAT 30.2759713495624<br>BTC 0.000110443788929557<br>CEL 47.136901925817<br>DOT 10.5047225691145<br>USDC 63.3692071862851<br>XLM 50.0464602785167<br>XRP 20.1690237619774 | | |
| 3.1.105980 | CHRISTOPHER HEALEY | ADDRESS REDACTED | | | BTC 0.0122204035221781 | | |
| 3.1.105981 | CHRISTOPHER HEARL | ADDRESS REDACTED | | | AAVE 5.68028853223966<br>ADA 0.369704104104484<br>AVAX 17.2930226468648<br>BCH 0.000325019915877495<br>BTC 0.000249272205026156<br>DOT 0.252691030501423<br>ETC 0.0107361055388733<br>ETH 0.00355684808173127<br>LINK 30.8515700849983<br>MATIC 1067.73866892372<br>SUSHI 0.0117702973459063<br>UNI 0.00439522619809333<br>XLM 1.03043924970547 | BCH 0.000000007296438554<br>BTC 0.000000002040000492<br>DOT 0.000000000033740294 | |
| 3.1.105982 | CHRISTOPHER HEARON | ADDRESS REDACTED | | | BTC 0.000593059847495328<br>ETH 0.00110344749087543 | | |
| 3.1.105983 | CHRISTOPHER HEATH HINSON | ADDRESS REDACTED | | | DOGE 0.0119629428802111<br>ETH 0.00164703063471281<br>SOL 0.000170908437787144<br>SUSHI 0.00291207093258978<br>USDT ERC20 10.2712021835171 | DOGE 0.000000009354405596<br>SOL 0.000029767728343959<br>SUSHI 0.00155578003123637<br>USDC 0.003 | |
| 3.1.105984 | CHRISTOPHER HEBB | ADDRESS REDACTED | | | CEL 0.0955346345937224<br>MANA 9.40320824352526 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.105985 | CHRISTOPHER HEBBLEWHITE | ADDRESS REDACTED | | | BTC 0.000016670242138974<br>CEL 1.12282291101364 | | |
| 3.1.105986 | CHRISTOPHER HEBERT | ADDRESS REDACTED | | | AVAX 4.70207611640975<br>BTC 0.00011016633012241<br>ETH 0.00155852413731401 | BTC 0.0642131064952834<br>ETH 0.982035158230783 | |
| 3.1.105987 | CHRISTOPHER HEDLUND | ADDRESS REDACTED | | | ADA 1890.09306352381<br>BTC 0.0134922989458062<br>ETH 1.27246962610231<br>USDC 5077.70570528246<br>XRP 4929.46327477346 | | |
| 3.1.105988 | CHRISTOPHER HEEREN | ADDRESS REDACTED | | | BTC 1.03100225920172 | | |
| 3.1.105989 | CHRISTOPHER HEHMEYER | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.105990 | CHRISTOPHER HEIMBURGER | ADDRESS REDACTED | | | AVAX 1.23248574871508<br>BTC 0.0258987825089746<br>DOT 13.4436884524399<br>ETH 0.978704663723676<br>MATIC 292.062403523535<br>SOL 1.81496797741531<br>USDC 16.9073604130167<br>USDT ERC20 3.38080074400051 | | |
| 3.1.105991 | CHRISTOPHER HEINBERG | ADDRESS REDACTED | | | BCH 0.00358744627808711<br>BTC 0.000635609966134163<br>CEL 1.11430951065297<br>ETH 0.000426768655447026<br>LTC 0.0266230222695592<br>MCDAI 0.0133929103385916<br>SGB 801.297489379849<br>USDC 0.299128706066445<br>XRP 6.02293545884204 | BCH 0.0001042<br>LTC 0.00103983 | |
| 3.1.105992 | CHRISTOPHER HEINL | ADDRESS REDACTED | | | BTC 0.000457107262439607<br>ETH 0.00156688666110118<br>USDT ERC20 0.27343249197784 | BTC 0.000000001116754523<br>USDT ERC20 0.000000585381981331 | |
| 3.1.105993 | CHRISTOPHER HEINRICH | ADDRESS REDACTED | | | CEL 0.153758793759689<br>ETH 0.000196136960592655<br>MATIC 171.216627734651<br>XRP 0.189939774157497 | | |
| 3.1.105994 | CHRISTOPHER HEINZ | ADDRESS REDACTED | | | BTC 0.00000279535184856<br>CEL 51.1473451863559<br>ETH 0.000016080230829308<br>GUSD 0.347773396312487<br>MATIC 0.328279148447481<br>SNX 14.3461375600666<br>USDC 2.61687839007177 | BTC 0.00158998578140232<br>GUSD 201.197801116098<br>USDC 9.735664 | |
| 3.1.105995 | CHRISTOPHER HEJGAARD | ADDRESS REDACTED | | | MATIC 0.220437132707156 | | |
| 3.1.105996 | CHRISTOPHER HELLER | ADDRESS REDACTED | | | BTC 0.000922488386422728<br>DOT 109.287062790677 | | |
| 3.1.105997 | CHRISTOPHER HEMENWAY | ADDRESS REDACTED | | | ETH 0.256059630662937 | | |
| 3.1.105998 | CHRISTOPHER HEMLER | ADDRESS REDACTED | | | BTC 0.434509581954248<br>ETH 1.67199628082284<br>MATIC 8874.43119397775<br>USDC 20269.4234841772 | BTC 0.168488<br>ETH 1.02946 | |
| 3.1.105999 | CHRISTOPHER HENDERSON | ADDRESS REDACTED | | | ADA 722.412302902412<br>BTC 0.391718935905062<br>ETH 1.17390036490191<br>GUSD 312.132357104434<br>LINK 303.877531221224<br>MATIC 981.642221250593<br>MCDAI 33.3801367541461<br>USDC 445.922328415871 | | |
| 3.1.106000 | CHRISTOPHER HENDRICKS | ADDRESS REDACTED | | | AAVE 0.0154081239591396<br>AVAX 0.499444886757068<br>BTC 0.000001190872606666<br>DOT 0.00078613367835024<br>ETH 0.00928478351610342<br>LINK 0.00036662791614261<br>MATIC 0.00954651291695781<br>MCDAI 0.0142511267759092<br>USDC 0.0108133098169159<br>XLM 1.80605584580054 | AVAX 0.00007480073577831 | |
| 3.1.106001 | CHRISTOPHER HENDRICKSON | ADDRESS REDACTED | | | ETH 2.25479046350514 | | |
| 3.1.106002 | CHRISTOPHER HENDRY | ADDRESS REDACTED | | | BTC 0.000000003028787433<br>BUSD 0.60738381654867<br>CEL 0.170195695983189 | | |
| 3.1.106003 | CHRISTOPHER HENEIN | ADDRESS REDACTED | | | BTC 0.00973054131311967<br>ETH 0.100603654811717 | | |
| 3.1.106004 | CHRISTOPHER HENKEL | ADDRESS REDACTED | | | ADA 0.00309960082197461<br>BTC 0.0193675120283132<br>CEL 32.5166191062683<br>ETH 0.140568119315485<br>MATIC 180.693566795544<br>USDC 0.250149795050481<br>XTZ 27.470525192282 | | |
| 3.1.106005 | CHRISTOPHER HENLEY | ADDRESS REDACTED | | | ADA 3075.11862232203<br>ETH 1.0319220972272 | ADA 200 | |
| 3.1.106006 | CHRISTOPHER HENNES | ADDRESS REDACTED | | | BTC 0.000000141212789681<br>CEL 0.408033154581624<br>ETH 0.00532058858996381<br>LINK 0.06572115837009<br>USDC 0.0195628479649174 | BTC 0.000000666739596838<br>CEL 759.726449300137<br>LINK 203.96391748766<br>USDC 0.00000015403546552 | |
| 3.1.106007 | CHRISTOPHER HENNESSY | ADDRESS REDACTED | | | AAVE 2.93669413798966<br>BTC 0.213643057825261<br>COMP 7.94794183976607<br>ETH 2.27942778204787<br>LINK 198.706126941492<br>MATIC 123.889562794762<br>SNX 175.371519116573 | | |
| 3.1.106008 | CHRISTOPHER HENRY ROMANOWSKI | ADDRESS REDACTED | | | USDC 1017.34095898751 | BTC 0.00165583184720887 | |
| 3.1.106009 | CHRISTOPHER HENSHAW | ADDRESS REDACTED | | | MATIC 5.47788215140006<br>SNX 152.146686991876 | | |
| 3.1.106010 | CHRISTOPHER HENSLEY | ADDRESS REDACTED | | | CEL 1.29197306785483<br>EOS 3.54363574637733<br>ETH 0.0016091516809744<br>LINK 0.0271475990149195<br>LTC 0.0993521597409705<br>SGB 6175.91779655034<br>SNX 4.42140131245857<br>USDT ERC20 0.470931011236039<br>XRP 15.6266255251249 | CEL 945.76879070133<br>EOS 3797.63474161017<br>LINK 62.8582377643585<br>LTC 0.000000004248369636<br>SNX 1334.15494773288<br>USDT ERC20 0.000000023898658364 | |
| 3.1.106011 | CHRISTOPHER HENSON | ADDRESS REDACTED | | | ADA 243.005831225211<br>BSV 0.0444701396438718<br>BTC 0.119662618120161<br>EOS 3.72054581790782<br>ETH 0.55253674060813<br>LTC 3.79281427441085<br>MATIC 607.904428777469<br>SNX 79.2805663989552<br>USDC 0.532433898332692<br>XLM 139.471689815942 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.106012 | CHRISTOPHER HERCULES | ADDRESS REDACTED | | | BTC 0.00057523134759577<br>CEL 547.156836493331<br>EOS 78.093547457382<br>ETH 0.0331642387623485<br>SGB 78.6033523958296<br>XRP 514.175125618337 | | |
| 3.1.106013 | CHRISTOPHER HERCZEG | ADDRESS REDACTED | | | CEL 7.66111598555693<br>SGB 33.6835418513<br>XRP 2764.622183 | | |
| 3.1.106014 | CHRISTOPHER HERDEG | ADDRESS REDACTED | | | BTC 0.0540471915634134<br>SNX 50.2885777262232<br>USDC 0.059365098620576 | BTC 0.00863167 | |
| 3.1.106015 | CHRISTOPHER HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000076789791096847<br>CEL 22.242943871439<br>ETH 0.000020049978788581<br>USDC 0.429006282112996 | | |
| 3.1.106016 | CHRISTOPHER HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00172603406423946<br>ETH 0.16492215568058 | ETH 0.0382140176393166 | |
| 3.1.106017 | CHRISTOPHER HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00136959365812068<br>ETH 0.00249367666270424 | | |
| 3.1.106018 | CHRISTOPHER HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00150374821846844<br>ETH 0.00239308191402814 | | ETH 0.000000737840548209 |
| 3.1.106019 | CHRISTOPHER HERNANDEZ | ADDRESS REDACTED | | | BTC 0.464265968842605<br>DASH 10.4939446152102<br>ETH 36.7413939470997<br>LINK 81.9223250839487<br>SNX 45.9463107419189<br>UNI 73.5984428959181 | | |
| 3.1.106020 | CHRISTOPHER HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000027238854356997<br>ETH 0.000839025572240692<br>LTC 0.000958948460863991<br>XRP 0.467957501937965 | | |
| 3.1.106021 | CHRISTOPHER HERNDON | ADDRESS REDACTED | | | USDC 0.158092837744382 | | |
| 3.1.106022 | CHRISTOPHER HERR | ADDRESS REDACTED | | | USDC 32.5385410667247 | | |
| 3.1.106023 | CHRISTOPHER HERRERA | ADDRESS REDACTED | | | ADA 0.272682881535424<br>BTC 0.00816568546353496<br>ETH 0.0698204030628632 | | |
| 3.1.106024 | CHRISTOPHER HERRERA | ADDRESS REDACTED | | | BTC 0.00533770737259858<br>USDC 13.3726067120676 | | |
| 3.1.106025 | CHRISTOPHER HERRING | ADDRESS REDACTED | | | AAVE 0.000049235709918999<br>BCH 0.000026640811623061<br>BTC 0.00194836963847045<br>LINK 0.00024435971448738<br>LTC 0.000032238700286669<br>UNI 0.000058829072590439<br>USDC 0.0584059899615817 | | |
| 3.1.106026 | CHRISTOPHER HERRMANN | ADDRESS REDACTED | | | ETH 0.000796335255533195 | | |
| 3.1.106027 | CHRISTOPHER HERSHBERGER | ADDRESS REDACTED | | | BTC 0.000215588577840923<br>ETH 0.000137845196472081 | BTC 0.000000001443710793 | |
| 3.1.106028 | CHRISTOPHER HESLIN | ADDRESS REDACTED | | | BTC 0.00417845622408807 | | |
| 3.1.106029 | CHRISTOPHER HESTER | ADDRESS REDACTED | | | AAVE 0.108304776366225<br>MATIC 193.38424078605<br>SNX 30.4778874189279 | | |
| 3.1.106030 | CHRISTOPHER HESTER | ADDRESS REDACTED | | | BCH 0.00306907070814988<br>BTC 0.490758004962155<br>CEL 1.12552706210864<br>ETH 0.0011149101961273<br>SNX 0.0791891115506291 | | |
| 3.1.106031 | CHRISTOPHER HEW | ADDRESS REDACTED | | | BTC 0.000000001913199165<br>CEL 23.398364920581 | | |
| 3.1.106032 | CHRISTOPHER HICKMAN | ADDRESS REDACTED | | | BTC 0.00240617027654575 | | |
| 3.1.106033 | CHRISTOPHER HICKMAN | ADDRESS REDACTED | | | BTC 4.31792633123301<br>CEL 1368.37147906891<br>ETH 27.6064471316458<br>SOL 212.018683431163 | | |
| 3.1.106034 | CHRISTOPHER HIGHLEY | ADDRESS REDACTED | | | USDC 106.593154844276 | | |
| 3.1.106035 | CHRISTOPHER HILINSKI | ADDRESS REDACTED | | | ADA 9.29117042730114<br>BTC 0.000288100427575731<br>ETH 0.00780998202042379 | BTC 0.00015919 | |
| 3.1.106036 | CHRISTOPHER HILL | ADDRESS REDACTED | | | BTC 0.00116347297144307<br>CEL 107.596523999439 | | |
| 3.1.106037 | CHRISTOPHER HILLEMEIR | ADDRESS REDACTED | | | BTC 0.000579525894315752<br>CEL 151.013911581884<br>COMP 0.0824915200690274<br>EOS 4.10557699628692<br>XLM 3050.58960020847<br>XRP 174.868799 | | |
| 3.1.106038 | CHRISTOPHER HILLS | ADDRESS REDACTED | | | BTC 0.000064134241045727<br>ETH 0.00170756601144831 | | |
| 3.1.106039 | CHRISTOPHER HINOJOSA | ADDRESS REDACTED | | | CEL 133.589409961968 | | |
| 3.1.106040 | CHRISTOPHER HO | ADDRESS REDACTED | | | BTC 0.000007853732599784<br>DOT 0.00899229397482066<br>MATIC 0.385939911506896<br>XRP 0.0811419824877378 | | |
| 3.1.106041 | CHRISTOPHER HOALDRIDGE | ADDRESS REDACTED | | | BTC 1.00836603089272<br>ETH 0.0147998944659453 | | |
| 3.1.106042 | CHRISTOPHER HODGE | ADDRESS REDACTED | | | CEL 0.794607843739577<br>ETH 0.000017464560329263<br>MATIC 1.56596327473935<br>SNX 0.476688179346748<br>USDC 2.05608836836304 | | |
| 3.1.106043 | CHRISTOPHER HODGE | ADDRESS REDACTED | | | CEL 1.09753911832018<br>XRP 105.7 | | |
| 3.1.106044 | CHRISTOPHER HODGES | ADDRESS REDACTED | | | BCH 0.000189962206597309<br>BSV 0.428072605222988<br>BTC 0.147395043756321<br>DOT 9.79734914343216<br>EOS 43.4383844864387<br>ETH 3.16242744962123<br>LINK 6.38430532827679<br>USDC 82.2907617982226 | ETH 0.0011978015208657 | |
| 3.1.106045 | CHRISTOPHER HODGES | ADDRESS REDACTED | | | ADA 0.159476086736791<br>BCH 0.00334163796121166<br>BTC 0.0257970466973849<br>CEL 0.400151873685031<br>ETH 0.00107223905866296<br>MATIC 120.310535223278 | | |
| 3.1.106046 | CHRISTOPHER HOFFMAN | ADDRESS REDACTED | | | BTC 0.00453211801451373<br>CEL 4.00240773096784<br>ETH 0.178184207898772<br>MATIC 42.8403016179192 | | |
| 3.1.106047 | CHRISTOPHER HOFMANN | ADDRESS REDACTED | | | DOT 1.58874235516004 | | |
| 3.1.106048 | CHRISTOPHER HØGHØJ | ADDRESS REDACTED | | | ADA 204.401410077117<br>BTC 0.0055804827851257<br>CEL 8.00128757104678<br>DOT 5.40696264530302<br>ETH 0.0497806332554565<br>USDT ERC20 239.925175890469 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.106049 | CHRISTOPHER HOGUE | ADDRESS REDACTED | | | ADA 531.088750492907<br>BTC 0.0305922761197139<br>DOT 115.715070813717<br>ETH 0.185779295887534<br>MATIC 854.449116016706<br>USDC 815.791843866663<br>XLM 12668.0666588119 | | |
| 3.1.106050 | CHRISTOPHER HOLDEN | ADDRESS REDACTED | | | BTC 0.0996007726498062<br>CEL 796.486469074775<br>ETH 1 | | |
| 3.1.106051 | CHRISTOPHER HOLLAND | ADDRESS REDACTED | | | BTC 0.000000004808511961<br>CEL 283.697429217963<br>DOT 0.980794866822258<br>MATIC 0.116902834305356<br>SNX 1.31198309043392 | | |
| 3.1.106052 | CHRISTOPHER HOLLEY | ADDRESS REDACTED | | | BTC 0.00126052759870368<br>ETH 0.221422952095847 | | |
| 3.1.106053 | CHRISTOPHER HOLLOWAY | ADDRESS REDACTED | | | BTC 0.909605381182047<br>ETH 0.627681282082283 | | |
| 3.1.106054 | CHRISTOPHER HOLLOWAY | ADDRESS REDACTED | | | BTC 0.0000805448574839679<br>ETH 0.00244261928902484 | | |
| 3.1.106055 | CHRISTOPHER HOLLOWAY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.106056 | CHRISTOPHER HOLMES | ADDRESS REDACTED | | | CEL 0.0351213116922239<br>LINK 0.103171533991637 | | |
| 3.1.106057 | CHRISTOPHER HOLMES | ADDRESS REDACTED | | | AAVE 0.00686689503092538<br>BTC 0.00447880728106461<br>ETH 0.0123670511367356<br>GUSD 4.93441977300041<br>LINK 0.144051493251214<br>SNX 134.691297458226<br>UNI 0.071707378920634<br>USDC 0.0707987765295169<br>XLM 0.485459360515399 | ETH 0.000000059467134205<br>LINK 0.000000776774396195 | |
| 3.1.106058 | CHRISTOPHER HOLMES | ADDRESS REDACTED | | | ETH 0.0281665664194657 | | |
| 3.1.106059 | CHRISTOPHER HOLT | ADDRESS REDACTED | | | ADA 0.0918417184974001<br>ETH 0.000005317111328997 | | |
| 3.1.106060 | CHRISTOPHER HOLT | ADDRESS REDACTED | | | BSV 0.309131419593415<br>BTC 0.000212913873330611<br>CEL 1.11104870360358<br>DASH 0.00127045424554664<br>ETH 0.0528716031425577<br>MATIC 156.227986363094<br>XLM 2529.81982679475 | | |
| 3.1.106061 | CHRISTOPHER HOLT | ADDRESS REDACTED | | | BTC 0.0135619269593165<br>MATIC 158.010672372524<br>USDC 197.012603766458 | | |
| 3.1.106062 | CHRISTOPHER HOLZE | ADDRESS REDACTED | | | BTC 0.000001241204949755<br>USDC 1.29019970549274 | BTC 0.000001104562785081<br>USDC 0.00496783875251932 | |
| 3.1.106063 | CHRISTOPHER HOMAN | ADDRESS REDACTED | | | BTC 0.00079296366197891<br>COMP 0.000557768472846182<br>ETH 0.000006630936620012<br>MCDAI 66.7047477030202 | | |
| 3.1.106064 | CHRISTOPHER HONG NGOV | ADDRESS REDACTED | | | BTC 0.10485399091515<br>ETH 3.0562775212963<br>GUSD 411.087894486108 | | |
| 3.1.106065 | CHRISTOPHER HOPKINS | ADDRESS REDACTED | | | BTC 0.000372492848644931<br>ETH 0.0252086592341791<br>LINK 71.5338062694751<br>MANA 1059.04930531993 | | |
| 3.1.106066 | CHRISTOPHER HORAM | ADDRESS REDACTED | | | BTC 0.000016795767122968<br>DASH 0.0000567298107313489<br>MANA 0.0022259900556843<br>MATIC 0.772804441935548<br>OMG 0.000269079798963113<br>UNI 0.00109917819015881<br>ZEC 0.000059526801340427 | | |
| 3.1.106067 | CHRISTOPHER HORIST | ADDRESS REDACTED | | | BTC 0.00220389446545359<br>MATIC 70827.7233466662 | | |
| 3.1.106068 | CHRISTOPHER HORN | ADDRESS REDACTED | | | BTC 0.0724070991796629<br>ETH 0.439040025395715<br>MATIC 66.7256560943049 | | |
| 3.1.106069 | CHRISTOPHER HORTER | ADDRESS REDACTED | | | BTC 0.000636413111111112 | | |
| 3.1.106070 | CHRISTOPHER HORTON | ADDRESS REDACTED | | | ADA 2107.95430995899<br>BTC 0.000517370460183273<br>CEL 0.0193424255208092<br>DOT 0.0354503238264211<br>ETH 2.39415693549294<br>MATIC 0.00268174421428066<br>XLM 0.197758407401967 | | |
| 3.1.106071 | CHRISTOPHER HOWARD | ADDRESS REDACTED | | | BTC 0.0169415216156196<br>DOT 32.4720495318484<br>ETH 0.443719913841653<br>MATIC 1104.51821918305<br>SNX 163.502620836232<br>USDC 0.13847020680287<br>USDT ERC20 364.730394877787 | | |
| 3.1.106072 | CHRISTOPHER HOWARD | ADDRESS REDACTED | | | ADA 0.182751393760989<br>BTC 0.00000009587860547<br>DOT 0.00100949603764016<br>ETH 0.000058689499718611<br>USDC 0.000814276696171284 | | |
| 3.1.106073 | CHRISTOPHER HOWARD | ADDRESS REDACTED | | | ADA 2866.05463215658<br>BTC 0.0168355079083333<br>DOT 78.576291430046<br>ETH 6.32974320867543 | | |
| 3.1.106074 | CHRISTOPHER HOWE | ADDRESS REDACTED | | | AAVE 2.89963701070028<br>BCH 2.92616588598571<br>BTC 0.964568958568822<br>CEL 132.907248584904<br>COMP 0.67894186571358<br>DASH 1.10617607159931<br>DOT 40.9928217555381<br>EOS 67.4729046819229<br>ETH 15.7777989717997<br>LINK 48.2403669020481<br>LTC 6.51522399297328<br>SGB 424.870460195033<br>SNX 61.4376532028266<br>UMA 12.69490946847<br>UNI 30.1842425743214<br>XLM 2641.89999534992<br>XRP 2.35282585504752<br>ZRX 499.282768103644 | | |
| 3.1.106075 | CHRISTOPHER HOWELL | ADDRESS REDACTED | | | BTC 0.00112789538790958<br>CEL 0.0314193581017219<br>ETH 0.00265302943330432<br>LINK 0.124092999924919 | | |
| 3.1.106076 | CHRISTOPHER HOWELLS | ADDRESS REDACTED | | | BTC 0.00319739058457163<br>CEL 0.0726797914387029 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.106077 | CHRISTOPHER HOWETH | ADDRESS REDACTED | | | AAVE 0.00542421702291528<br>BTC 0.00001803369477406<br>CEL 0.0396161908399081<br>COMP 0.00183136908140026<br>DASH 0.000399666968253485<br>ETH 0.000030824552567627<br>MANA 0.0740219574547833<br>MATIC 0.00919777945727789<br>MCDAI 0.136155599258567<br>SNX 0.0654418599152539<br>UMA 0.00744554791530461<br>UNI 0.0128698947590881<br>ZRX 0.0856011590394435 | | |
| 3.1.106078 | CHRISTOPHER HUARD | ADDRESS REDACTED | | | BNB 0.000101847720144506<br>MATIC 340.355076855012 | | |
| 3.1.106079 | CHRISTOPHER HUBBARD | ADDRESS REDACTED | | | ADA 125.031093229247<br>BTC 0.126577451655838<br>CEL 74.4823311017896<br>COMP 1.04231842222248<br>DOT 2.13752392448151<br>ETH 1.05207751766225<br>LTC 0.000268083566436288<br>MATIC 5911.09601722664<br>SNX 231.400374775731 | | |
| 3.1.106080 | CHRISTOPHER HUDICH | ADDRESS REDACTED | | | BTC 0.00123166021632033<br>CEL 70.084089269483<br>LINK 403.921716122888 | | |
| 3.1.106081 | CHRISTOPHER HUDSON | ADDRESS REDACTED | | | BTC 0.00640908190685285<br>ETH 0.0587402105456122 | | |
| 3.1.106082 | CHRISTOPHER HUDSON | ADDRESS REDACTED | | | ADA 1588.50304177628<br>AVAX 22.903400914195<br>BTC 0.0909801237795144<br>CEL 3.57609054817494<br>DOT 9.37166486007585<br>ETC 2.03972314471737<br>ETH 2.08991675414447<br>LUNC 15.1716707451689<br>XRP 131.350472421658<br>XTZ 10.1227747249159 | | |
| 3.1.106083 | CHRISTOPHER HUDSON | ADDRESS REDACTED | | | BAT 46.8569248026258<br>BSV 0.0536283648985978<br>BTC 0.00282083768122275<br>EOS 28.2807258177832<br>MATIC 109.870587251014<br>MCDAI 14.6589209733887<br>XLM 32.5711877915512 | | |
| 3.1.106084 | CHRISTOPHER HUEMMER | ADDRESS REDACTED | | | BTC 0.000000007220940061<br>CEL 1071.14844659241 | | |
| 3.1.106085 | CHRISTOPHER HUERTA | ADDRESS REDACTED | | | BTC 0.0000189830400925029<br>USDC 0.046780758505005<br>USDT ERC20 0.301756061223462 | | |
| 3.1.106086 | CHRISTOPHER HUGH TUTEN | ADDRESS REDACTED | | | BTC 0.00116548248728106<br>USDC 720.149221594192 | | |
| 3.1.106087 | CHRISTOPHER HUGHES | ADDRESS REDACTED | | | USDC 0.0190185626749719 | | |
| 3.1.106088 | CHRISTOPHER HUGHES | ADDRESS REDACTED | | | ADA 0.288229130091981<br>BCH 0.000452377889396566<br>BTC 0.000003215901853871<br>DOT 0.00389991249268246<br>ETH 0.000396874396064745<br>LTC 0.000553833390150829 | ADA 0.000000005981034497<br>DOT 0.000000000025481073 | |
| 3.1.106089 | CHRISTOPHER HUI | ADDRESS REDACTED | | | BTC 0.000000862348480203<br>USDC 0.209620691693298 | | |
| 3.1.106090 | CHRISTOPHER HUI | ADDRESS REDACTED | | | ADA 498.8480972289<br>BTC 0.000170353358005451<br>CEL 1.68798371559398 | | |
| 3.1.106091 | CHRISTOPHER HULL | ADDRESS REDACTED | | | AVAX 9.68698076923077<br>BTC 0.026809272174574<br>CEL 14.3659750221588<br>MATIC 73.7576598386769 | | |
| 3.1.106092 | CHRISTOPHER HULL | ADDRESS REDACTED | | | ADA 62.6264645919886<br>MATIC 0.401502598584144 | | |
| 3.1.106093 | CHRISTOPHER HUMBERT | ADDRESS REDACTED | | | ADA 0.033860980845644<br>BTC 0.000001245114941236 | | |
| 3.1.106094 | CHRISTOPHER HUNT | ADDRESS REDACTED | | | BTC 0.00012570913397131 | | |
| 3.1.106095 | CHRISTOPHER HUNT | ADDRESS REDACTED | | | ADA 876.287881064203<br>BTC 0.00289778615636097<br>COMP 8.97979759160018<br>ETH 0.00311980088117462<br>MATIC 5995.79784148864<br>SNX 97.0299311330182 | | |
| 3.1.106096 | CHRISTOPHER HUNTER | ADDRESS REDACTED | | | AAVE 0.0000427382910124859<br>BAT 0.26287806438699<br>BCH 0.000049789785669117<br>BNT 0.00719545465071299<br>BTC 0.000000279730395668<br>CEL 0.921662661260713<br>DASH 0.0323796378332773<br>DOT 0.501254379194138<br>ETH 0.0000226109869117889<br>LINK 0.0124784120097866<br>MATIC 0.0514996996516209<br>SNX 1.83444430495506<br>TUSD 0.0345546931538104<br>ZRX 0.522641971834894 | | |
| 3.1.106097 | CHRISTOPHER HUNTER | ADDRESS REDACTED | | | ETH 0.000715029764521905 | | |
| 3.1.106098 | CHRISTOPHER HUNTER | ADDRESS REDACTED | | | BTC 0.000204626176468873<br>CEL 1.14706641193362 | | |
| 3.1.106099 | CHRISTOPHER HUNTER | ADDRESS REDACTED | | | BAT 1016.330504087<br>BTC 0.0563419739119577<br>ETH 1.07286283605242<br>LINK 10.1150479032784<br>SGB 1548.51606172431<br>XLM 4083.08751920685<br>XRP 10128.9553251934 | | |
| 3.1.106100 | CHRISTOPHER HUNTER | ADDRESS REDACTED | | | CEL 1.06303494394812 | | |
| 3.1.106101 | CHRISTOPHER HURD | ADDRESS REDACTED | | | BTC 0.0000218187003256349 | | |
| 3.1.106102 | CHRISTOPHER HURIWAI | ADDRESS REDACTED | | | AVAX 23.465914762076<br>BTC 0.000072532653712429<br>CEL 13.2759061348778<br>DOT 0.0667075777335662<br>MATIC 0.00688076563451625<br>SGB 247.161506205876<br>XRP 1750.27068604168 | | |
| 3.1.106103 | CHRISTOPHER HURTIG | ADDRESS REDACTED | | | ADA 263.739275420936<br>BTC 0.0117465081511292<br>UNI 8.1480335382331 | | |
| 3.1.106104 | CHRISTOPHER HUSER | ADDRESS REDACTED | | | BTC 0.0113339061688858 | | |
| 3.1.106105 | CHRISTOPHER HUTH | ADDRESS REDACTED | | | ADA 3868.34331219124<br>BTC 0.00106229573774532<br>XRP 1909.5393742998 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.106106 | CHRISTOPHER HUVERS | ADDRESS REDACTED | | | BTC 0.000000009504730186<br>CEL 1.29623858521208 | | |
| 3.1.106107 | CHRISTOPHER HUYNH | ADDRESS REDACTED | | | BTC 0.0214551183693752 | | |
| 3.1.106108 | CHRISTOPHER HYTRY DERRINGTON | ADDRESS REDACTED | | | BTC 0.410254953466313<br>ETH 0.00795626403570917<br>USDC 14.5724835522662 | | |
| 3.1.106109 | CHRISTOPHER IAN PEARRE | ADDRESS REDACTED | | | LUNC 5.01456332248141 | BTC 0.0016220600162206<br>LUNC 18.47 | |
| 3.1.106110 | CHRISTOPHER IBRAHIM | ADDRESS REDACTED | | | BTC 0.000010571214555358<br>CEL 0.744559164866964<br>ETH 0.000229023019882261<br>TUSD 0.293151684307588<br>USDT ERC20 0.1200803949863<br>XLM 1243.10370221048 | | |
| 3.1.106111 | CHRISTOPHER IDEDIA | ADDRESS REDACTED | | | ADA 17.3151797932331<br>BTC 0.000003870924534377 | | |
| 3.1.106112 | CHRISTOPHER IENN | ADDRESS REDACTED | | | BCH 0.1375464025897 36<br>BTC 0.0243525232447703<br>LTC 0.000776756542801019<br>MATIC 868.155028329923<br>XLM 0.0188284460985184 | | BTC 0.00001 |
| 3.1.106113 | CHRISTOPHER IKESE | ADDRESS REDACTED | | | BCH 0.000000306709042093<br>CEL 0.00846892703804442<br>DASH 0.000832194866077212<br>LTC 0.00109910001288898<br>PAX 0.108974335089013<br>SGB 0.0150695439046964<br>USDC 0.000000177943787485<br>XLM 0.000000009557218838<br>XRP 0.100189039882332 | | |
| 3.1.106114 | CHRISTOPHER IKPEME | ADDRESS REDACTED | | | BTC 0.000000009148083173<br>CEL 0.235676937185763 | | |
| 3.1.106115 | CHRISTOPHER IMBIMBO | ADDRESS REDACTED | | | ADA 6051.54656285943<br>BTC 0.000000524108052852<br>LTC 0.000641973353737852<br>SNX 0.000625490854478868<br>USDC 0.305111851410363 | | |
| 3.1.106116 | CHRISTOPHER IMBUS | ADDRESS REDACTED | | | BTC 0.000002186050176057<br>CEL 1.12305033021248<br>ETH 0.000007949405748075<br>USDT ERC20 0.00437659710221893 | | |
| 3.1.106117 | CHRISTOPHER IMESON | ADDRESS REDACTED | | | BTC 0.0817276042186644 | | |
| 3.1.106118 | CHRISTOPHER INFANTE | ADDRESS REDACTED | | | BTC 0.000004297151604707<br>XRP 519.256275372117 | | |
| 3.1.106119 | CHRISTOPHER INGLE | ADDRESS REDACTED | | | ADA 0.0323176346448318<br>BAT 1.26980236301422<br>BTC 0.13850615709548<br>CEL 557.132848071075<br>DOT 11.9450360201837<br>EOS 0.00239391192955675<br>ETH 10.8923590790849<br>LINK 102.721950362694<br>USDC 0.000886<br>XLM 2425.61269782302 | | |
| 3.1.106120 | CHRISTOPHER INGRAM | ADDRESS REDACTED | | | AVAX 0.303900180906525<br>BTC 0.00237062089468975 | | |
| 3.1.106121 | CHRISTOPHER INGRAM | ADDRESS REDACTED | | | BCH 0.00889544<br>BTC 0.081056615285266<br>CEL 0.0127470172849166<br>ETH 0.750309424391616<br>USDC 686.105124680511 | | |
| 3.1.106122 | CHRISTOPHER INMAN | ADDRESS REDACTED | | | BTC 0.00095355667217237<br>ETH 0.00157549378981946 | | |
| 3.1.106123 | CHRISTOPHER INMAN | ADDRESS REDACTED | | | AAVE 0.00251262816688162<br>BTC 0.000129873201186315<br>DOT 0.0496545050467143<br>ETH 0.00224069504497052<br>MANA 0.0202161216152684<br>MATIC 2.50199488699834<br>USDC 0.00973799944509786<br>ZRX 0.179871838894541 | | |
| 3.1.106124 | CHRISTOPHER IPPOLITO | ADDRESS REDACTED | | | CEL 0.0357963626106131 | | |
| 3.1.106125 | CHRISTOPHER IRVINE | ADDRESS REDACTED | | | BTC 0.000069350719853901<br>CEL 1.09945500998105 | | |
| 3.1.106126 | CHRISTOPHER IRWIN | ADDRESS REDACTED | | | BTC 0.000103907768048112 | | |
| 3.1.106127 | CHRISTOPHER ISAAC | ADDRESS REDACTED | | | BTC 0.045026387729687 | | |
| 3.1.106128 | CHRISTOPHER IVANOV | ADDRESS REDACTED | | | BNB 0.720604698395748<br>BTC 0.0161183996918505<br>MATIC 719.167622181678 | | |
| 3.1.106129 | CHRISTOPHER IVANY | ADDRESS REDACTED | | | ADA 0.459242506947134<br>BTC 0.00122105322922933<br>CEL 0.14943819946312<br>DOT 0.0421572147032526<br>ETH 0.000529518653964964 | | |
| 3.1.106130 | CHRISTOPHER IVESTER | ADDRESS REDACTED | | | BTC 2.50989665458396 | | |
| 3.1.106131 | CHRISTOPHER IVESTER | ADDRESS REDACTED | | | BTC 0.000001781386515675<br>DOT 0.0547375776809406<br>MATIC 0.808536929267017 | BTC 0.00115033417240293<br>DOT 25.7197641249427<br>MATIC 469.591444448636 | |
| 3.1.106132 | CHRISTOPHER IVIE | ADDRESS REDACTED | | | BTC 0.010977523862994<br>CEL 32.8963791135886<br>UNI 1.53851635594396<br>USDC 0.639368151082824 | | |
| 3.1.106133 | CHRISTOPHER IZZO | ADDRESS REDACTED | | | BTC 0.00887511199819746<br>ETH 0.0790107195254432<br>MATIC 0.211644803816298<br>USDC 0.0404359612925579<br>XLM 21.0814739904068 | | |
| 3.1.106134 | CHRISTOPHER J ACHING | ADDRESS REDACTED | | | ETH 0.0015309285600554 | ADA 9.630879<br>XLM 215.5264554 | |
| 3.1.106135 | CHRISTOPHER J BATTISTA | ADDRESS REDACTED | | | ETH 0.00163806038009649 | | |
| 3.1.106136 | CHRISTOPHER J BEELER | ADDRESS REDACTED | | | ADA 0.00027755268749872<br>AVAX 0.00240188434759839<br>BTC 0.000000029103086418<br>ETH 0.000000305437367688<br>LTC 0.000174069667015273<br>MATIC 0.121506654885439<br>USDC 0.000433976698141121 | ADA 0.320226016001039<br>BTC 0.000000000009696103<br>ETH 0.000266985865222753<br>USDC 0.287385209043809 | |
| 3.1.106137 | CHRISTOPHER J BLAKE | ADDRESS REDACTED | | | BTC 0.000140377173299528 | | |
| 3.1.106138 | CHRISTOPHER J CALVESBERT | ADDRESS REDACTED | | | BTC 1.01868410810969<br>CEL 0.872834403868774<br>ETH 0.00460293313129031<br>MATIC 4.34902973317834<br>MCDAI 1.53549317589544 | BTC 0.000662344447913453<br>LUNC 34.6137957472545<br>MCDAI 18.99 | |
| 3.1.106139 | CHRISTOPHER J FURST | ADDRESS REDACTED | | | ADA 23329.4736027237<br>BTC 1.13244347746699<br>MANA 1094.04195762892 | | |
| 3.1.106140 | CHRISTOPHER J GREGOIRE | ADDRESS REDACTED | | | BTC 0.00113858635598807<br>USDC 1027.1263279446 | | |
| 3.1.106141 | CHRISTOPHER J GUIDO | ADDRESS REDACTED | | | BTC 0.00117380426775851<br>USDC 440.79778569796 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.106142 | CHRISTOPHER J HUMPHERY | ADDRESS REDACTED | | | ETH 0.0125156719718991 | | |
| 3.1.106143 | CHRISTOPHER J KENNEDY | ADDRESS REDACTED | | | MANA 97.8813430418811<br>USDT ERC20 0.126133294872104 | USDT ERC20 0.000000969200112787 | |
| 3.1.106144 | CHRISTOPHER J LA PORTA | ADDRESS REDACTED | | | ETH 0.00161889172750254 | | |
| 3.1.106145 | CHRISTOPHER J LOTTES | ADDRESS REDACTED | | | AAVE 0.0071625069865182<br>BAT 33.3567457262446<br>BCH 0.00182797085173573<br>BTC 0.00245057977502264<br>CEL 3826.38842376228<br>COMP 0.00613911592635261<br>DASH 5.98492376206112<br>EOS 1.69352094400994<br>ETH 0.00519787167596566<br>LTC 0.00209918739943634<br>MATIC 1126.73680424175<br>OMG 0.160527338039717<br>SGB 4155.52960987865<br>SNX 317.913985984977<br>UMA 0.0413933985352888<br>UNI 0.056847461195808<br>USDC 0.170691296930287<br>XLM 3161.66025274688<br>XRP 16.8398502474181<br>ZEC 7.559937318154<br>ZRX 10.2120757671334 | | |
| 3.1.106146 | CHRISTOPHER J MANION | ADDRESS REDACTED | | | CEL 621.994399803357<br>ETH 0.00829377844930493<br>MCDAI 0.034478147095824<br>USDC 0.367263520220126 | BTC 0.000000000047754483<br>LINK 0.000353701343746078<br>USDC 1511.868 | |
| 3.1.106147 | CHRISTOPHER J METCALFE | ADDRESS REDACTED | | | BTC 0.0152241628730239<br>ETH 0.214624850184599<br>LINK 23.5755460131809 | | |
| 3.1.106148 | CHRISTOPHER J MORIN | ADDRESS REDACTED | | | BTC 0.000201198515417241<br>DOT 80.5730849433184<br>MATIC 3625.65589227255<br>SNX 3674.50619241677<br>USDC 5.21473109337108 | USDC 175.22 | |
| 3.1.106149 | CHRISTOPHER J NIEDZWIEDZ | ADDRESS REDACTED | | | AVAX 1.91279580457106<br>BTC 0.012538907809119<br>DOT 4.07336891752961<br>ETH 0.00155111466955701<br>SOL 2.41283831303187 | BTC 0.00130724578379243 | |
| 3.1.106150 | CHRISTOPHER J PITTMAN | ADDRESS REDACTED | | | BTC 0.000021949063112312<br>CEL 0.98372535742997<br>DOT 0.152097572090468<br>ETH 0.000535750924874651<br>SNX 0.781760813437108<br>USDC 0.00542563621757613 | DOT 0.000000000004641009<br>USDC 0.000000177579743539 | |
| 3.1.106151 | CHRISTOPHER J PUPILLO | ADDRESS REDACTED | | | AAVE 0.00584069700633797<br>ADA 0.435638137798771<br>AVAX 0.00962097799932603<br>BTC 0.000028531382127073<br>DOT 0.000236621949047959<br>ETH 0.000004204143676153<br>LINK 0.00720938866745466<br>LUNC 0.0174706700212274<br>MATIC 1.13115770182073<br>UNI 0.00640534319167959<br>USDC 0.0219324914220609<br>XLM 0.0152470088988341 | LUNC 4.0803<br>USDC 0.00999110283735978 | |
| 3.1.106152 | CHRISTOPHER J RIVERA | ADDRESS REDACTED | | | AAVE 2.25500367238103<br>ADA 1.07988640692964<br>BTC 0.486556432910831<br>DOGE 2667.9420591414<br>DOT 18.7142504201058<br>ETH 2.83194313239112<br>LINK 0.060595755210291<br>MATIC 1.23043672380593<br>XLM 0.0271389692152349 | | |
| 3.1.106153 | CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | | | ADA 0.0249125325225237<br>BTC 0.000006527804701261<br>DOT 0.00647068662695763<br>ETH 0.0000127557832128629<br>LINK 0.00616172642100632<br>LUNC 11.1432636438391<br>MATIC 0.232007623038378<br>SOL 0.00175287424968442<br>USDC 0.224491510601551<br>XLM 0.0052802547963985<br>XTZ 0.00401326377392737 | BTC 0.000000000487047557<br>DOT 0.000081944050410181<br>ETH 0.00000056839769301<br>MATIC 0.000905599901022231<br>SOL 0.000000276519920495<br>USDC 0.001144 | |
| 3.1.106154 | CHRISTOPHER J WILLEY | ADDRESS REDACTED | | | ADA 1453.04337499552<br>BTC 0.0199458189494371<br>CEL 1.67032956075635<br>XTZ 44.5453440269996 | | |
| 3.1.106155 | CHRISTOPHER J. GORRELL | ADDRESS REDACTED | | | BTC 0.70849139019028<br>ETH 9.56062201173264<br>USDC 10951.64102361 | | |
| 3.1.106156 | CHRISTOPHER JACINTO | ADDRESS REDACTED | | | BTC 0.0106266664588476 | | |
| 3.1.106157 | CHRISTOPHER JACKA | ADDRESS REDACTED | | | ADA 368.725330212655<br>BTC 0.024792193922619<br>DOT 19.5617142501736<br>ETH 2.60880813328946<br>LINK 0.847812395797298<br>MANA 4.44106159875021<br>MATIC 201.358060168511<br>SNX 0.313407160584582<br>USDC 1.03531022515924 | | |
| 3.1.106158 | CHRISTOPHER JACKO | ADDRESS REDACTED | | | ETH 0.00146819864365284 | | |
| 3.1.106159 | CHRISTOPHER JACKSON | ADDRESS REDACTED | | | ADA 1361.5014248427<br>BTC 0.000000542809914535<br>ETH 0.63951205687169 | | |
| 3.1.106160 | CHRISTOPHER JACKSON | ADDRESS REDACTED | | | BTC 0.0924684357223846<br>ETH 0.267488051719905 | | |
| 3.1.106161 | CHRISTOPHER JACKSON | ADDRESS REDACTED | | | BTC 0.00122728847046597<br>CEL 305.867417401383 | | |
| 3.1.106162 | CHRISTOPHER JACKSON | ADDRESS REDACTED | | | BTC 1.02414587726481<br>ETH 0.00642960394374048<br>USDC 64.2073782769654 | | |
| 3.1.106163 | CHRISTOPHER JACOB FINLEY | ADDRESS REDACTED | | | ADA 0.0433565055288557 | | |
| 3.1.106164 | CHRISTOPHER JACOBS | ADDRESS REDACTED | | | BTC 0.000010896051383938<br>ETH 0.0000234622762853 8<br>LINK 0.00825916293597459 | BTC 0.00000055525701426<br>ETH 0.000000626990004923<br>LINK 0.000000668614896161 | |
| 3.1.106165 | CHRISTOPHER JACQUEZ | ADDRESS REDACTED | | | BTC 0.0010703497615949<br>ETH 0.154795881810184 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.106166 | CHRISTOPHER JAEGER | ADDRESS REDACTED | | | BAT 0.0102205662344864<br>BTC 0.00001073086259435<br>EOS 0.00329318547375276<br>ETH 0.000028837432543485<br>LTC 0.000179006654321711<br>SGB 7.08402174984686<br>XRP 0.0376448709226537 | | |
| 3.1.106167 | CHRISTOPHER JAGOE | ADDRESS REDACTED | | | BTC 0.183113932179351<br>ETH 2.14979637260608 | | |
| 3.1.106168 | CHRISTOPHER JAHN | ADDRESS REDACTED | | | BTC 0.000000054075307886 | | |
| 3.1.106169 | CHRISTOPHER JAHN | ADDRESS REDACTED | | | BTC 0.000605941713133749 | | |
| 3.1.106170 | CHRISTOPHER JAKUBOWSKI | ADDRESS REDACTED | | | ADA 525.14372729876<br>COMP 0.0150788753381046<br>MATIC 2.8062289942066<br>XLM 0.317518304073602<br>XRP 0.00112565264434064 | | |
| 3.1.106171 | CHRISTOPHER JAKUBOWSKI | ADDRESS REDACTED | | | USDC 153.748208374004 | | |
| 3.1.106172 | CHRISTOPHER JAMES | ADDRESS REDACTED | | | BTC 0.0469766349692952<br>ETH 9.33062836482273<br>LTC 9.79461033215973 | | |
| 3.1.106173 | CHRISTOPHER JAMES | ADDRESS REDACTED | | | BTC 0.00110744110537796<br>ETH 2.56312528930921<br>MATIC 4652.94759882607<br>USDC 1.02236053048669 | | |
| 3.1.106174 | CHRISTOPHER JAMES | ADDRESS REDACTED | | | AVAX 19.180402090703<br>BTC 0.29347240096214<br>EOS 18.3247763990653<br>ETC 1.05786914964422<br>ETH 7.22427379549273<br>LTC 23.259107819742<br>USDC 78734.596490136<br>XLM 34214.5217299481 | AVAX 0.735927845406302 | |
| 3.1.106175 | CHRISTOPHER JAMES AMON | ADDRESS REDACTED | | | BTC 0.00177936721286319<br>CEL 23.4245445579298<br>ETH 0.00184167328801563<br>LTC 0.320946450272888<br>MATIC 46.0846523103948 | | |
| 3.1.106176 | CHRISTOPHER JAMES BARR | ADDRESS REDACTED | | | USDC 0.448869965006736 | | |
| 3.1.106177 | CHRISTOPHER JAMES BAXTER | ADDRESS REDACTED | | | BTC 0.242972940602363 | | |
| 3.1.106178 | CHRISTOPHER JAMES BRADY | ADDRESS REDACTED | | | BTC 2.24436220112409<br>CEL 48.8385941168048 | | |
| 3.1.106179 | CHRISTOPHER JAMES BRODY | ADDRESS REDACTED | | | BTC 0.0239808992442812<br>MATIC 154.842954721346 | | |
| 3.1.106180 | CHRISTOPHER JAMES DAVIS | ADDRESS REDACTED | | | ETH 0.0369822489766054 | | |
| 3.1.106181 | CHRISTOPHER JAMES DOBBS | ADDRESS REDACTED | | | BTC 0.00125553032733442<br>ETH 7.04340982945871 | | |
| 3.1.106182 | CHRISTOPHER JAMES DONALDSON | ADDRESS REDACTED | | | AVAX 13.7380658300249<br>BAT 150.197846331854<br>BTC 0.000023032730428804<br>CEL 45.7389289804454<br>ETH 7.04667189235<br>LTC 3.02460867631098<br>MATIC 854.626152742345<br>PAX 503.029914613768<br>PAXG 1.22401161005708<br>SOL 17.2293641746368<br>USDC 25288.8422594191 | | |
| 3.1.106183 | CHRISTOPHER JAMES FAYERS | ADDRESS REDACTED | | | BTC 0.000031743197382232<br>ETH 0.000258630944545394<br>MATIC 0.257030911189367<br>USDC 0.139190539936673<br>USDT ERC20 0.312623543845727 | BTC 0.00000000739561705 | |
| 3.1.106184 | CHRISTOPHER JAMES FITZSIMMONS | ADDRESS REDACTED | | | LINK 0.0958139370162059<br>USDC 0.0130279621659272 | USDC 0.000000392759948608 | |
| 3.1.106185 | CHRISTOPHER JAMES GARLAND | ADDRESS REDACTED | | | ADA 1.22763693387054<br>MATIC 0.930114963033124 | | |
| 3.1.106186 | CHRISTOPHER JAMES HANCOCK | ADDRESS REDACTED | | | AAVE 0.00314308542687799<br>ADA 0.00440469848968732<br>BCH 0.000000007840260929<br>BNT 0.00094809<br>CEL 10596.5127915029<br>COMP 0.00000131<br>DOT 0.00007<br>ETH 0.000002041622793309<br>KNC 0.000217149759656537<br>LINK 0.000176499183841873<br>LUNC 29.870890934117<br>MATIC 10000.0906621693<br>SNX 0.128156768576247 | | |
| 3.1.106187 | CHRISTOPHER JAMES HODDINOTT | ADDRESS REDACTED | | | BTC 0.0998835695933455<br>MATIC 3244.63791639274<br>USDC 20388.5918207545<br>USDT ERC20 615.909982374017 | | |
| 3.1.106188 | CHRISTOPHER JAMES JOHNSON | ADDRESS REDACTED | | | ETH 0.00151698618521002 | | |
| 3.1.106189 | CHRISTOPHER JAMES JORGENSEN | ADDRESS REDACTED | | | BTC 0.000067805675446482<br>DOT 0.0499298123370889<br>ETH 0.00125847930686243<br>PAX 0.275692246640621<br>USDC 0.26061032298494 | | |
| 3.1.106190 | CHRISTOPHER JAMES KOERNER | ADDRESS REDACTED | | | AAVE 12.0825331265569<br>BTC 0.441788936233897<br>ETH 15.6635772331584<br>MCDAI 9.6894379437733<br>UNI 181.242098355538 | | |
| 3.1.106191 | CHRISTOPHER JAMES LITTLE | ADDRESS REDACTED | | | BTC 0.0160962501777799 | | |
| 3.1.106192 | CHRISTOPHER JAMES MACFARLANE | ADDRESS REDACTED | | | BTC 0.000448897637903846<br>CEL 23.7411585864641 | | |
| 3.1.106193 | CHRISTOPHER JAMES MAUDLIN | ADDRESS REDACTED | | | BTC 0.000012934445867279<br>ETH 0.016258937112742<br>SOL 0.425373613150128<br>USDC 0.00096866889367783 | CEL 122.855479074901<br>ETH 16.8142014925516<br>SOL 0.000000000390483398<br>USDC 0.000000996706648189 | |
| 3.1.106194 | CHRISTOPHER JAMES MCNEILL | ADDRESS REDACTED | | | ADA 0.015291338273526<br>BCH 3.74726439863696<br>BNB 5.686739956625<br>BTC 0.9531264868<br>CEL 25701.1469581593<br>DOT 0.0700972326570791<br>ETH 25.1289992410984<br>LINK 167.776467048197<br>SNX 166.565<br>UNI 0.0146942706989034<br>USDT ERC20 298.140714493019 | | |
| 3.1.106195 | CHRISTOPHER JAMES MERCER | ADDRESS REDACTED | | | BTC 0.0275256850006563<br>CEL 1333.1770229509<br>SNX 72.17697 | | |
| 3.1.106196 | CHRISTOPHER JAMES MONROE | ADDRESS REDACTED | | | EOS 0.0100342319799043 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.106197 | CHRISTOPHER JAMES MORRISON | ADDRESS REDACTED | | | ADA 0.00307490079347257<br>BTC 0.453709722042578<br>CEL 121.84859144303<br>DOT 98.1196441318449<br>ETH 0.0150970027709833<br>LINK 152.834331338455<br>MATIC 7242.69897328427<br>SOL 72.5167542134091 | ETH 0.00122778637867819 | |
| 3.1.106198 | CHRISTOPHER JAMES NEWSON | ADDRESS REDACTED | | | CEL 38.9078894249233<br>DASH 0.753109846237563<br>ETH 0.0186732653558688<br>USDC 201.636651458814<br>USDT ERC20 88.5334778395793 | | |
| 3.1.106199 | CHRISTOPHER JAMES O'CONNELL | ADDRESS REDACTED | | | BTC 0.00857661983064842 | | |
| 3.1.106200 | CHRISTOPHER JAMES OLEARY | ADDRESS REDACTED | | | BAT 0.236477834745437<br>LINK 0.00388872090108968<br>XLM 715.955645867703<br>ZEC 1.47216869464575 | | |
| 3.1.106201 | CHRISTOPHER JAMES S CONEY | ADDRESS REDACTED | | | BTC 0.00000019860609504<br>CEL 27.3293999167357<br>EOS 0.000035302468185663<br>ETH 10.790478144451<br>LTC 0.00760622678967089<br>TGBP 0.000000308520630698<br>USDC 0.000000158793849115<br>USDT ERC20 0.000000710959822568 | | |
| 3.1.106202 | CHRISTOPHER JAMES STAORO | ADDRESS REDACTED | | | USDC 76.7596310977142 | | |
| 3.1.106203 | CHRISTOPHER JAMES TAIWO OTEH | ADDRESS REDACTED | | | BTC 0.000005671230606707 | | |
| 3.1.106204 | CHRISTOPHER JAMES TIQUI | ADDRESS REDACTED | | | ETH 0.00163194556377549 | | |
| 3.1.106205 | CHRISTOPHER JAMES TOTH | ADDRESS REDACTED | | | ADA 12398.2762330424<br>BTC 0.895074888401206<br>CEL 45.6339186299711<br>ETH 15.5926582778449<br>MATIC 23543.4212199962<br>SOL 0.039172837280036<br>USDC 0.0104363696764212 | BTC 0.0073296201529196<br>SOL 32.3680239202011<br>USDC 6.32101241017876 | |
| 3.1.106206 | CHRISTOPHER JAMES WEBB SOUL | ADDRESS REDACTED | | | BTC 0.000025307335639978<br>ETH 0.000001426161680181 | | |
| 3.1.106207 | CHRISTOPHER JAMES WOOD | ADDRESS REDACTED | | | BTC 0.0424986830111919<br>USDC 874.996639513731 | | |
| 3.1.106208 | CHRISTOPHER JAMES WOODWARD | ADDRESS REDACTED | | | BTC 0.00000210369340559799<br>USDC 0.748080886520927 | | |
| 3.1.106209 | CHRISTOPHER JAN | ADDRESS REDACTED | | | AVAX 22.8208304002962<br>BTC 0.000124406398996055<br>ETH 0.00187827000230416<br>USDC 5.04215679735859 | BTC 0.000000006304819879<br>USDC 0.000000709212587928 | |
| 3.1.106210 | CHRISTOPHER JANES | ADDRESS REDACTED | | | BTC 1.04797993356861<br>ETH 10.2620592750997 | | |
| 3.1.106211 | CHRISTOPHER JANG | ADDRESS REDACTED | | | BTC 0.0194053517842878<br>CEL 7.55690786755451<br>ETH 2.89425846563601<br>LINK 38.2544068454464<br>MATIC 675.417979922638 | | |
| 3.1.106212 | CHRISTOPHER JANIK | ADDRESS REDACTED | | | BTC 0.018633738232944<br>MCDAI 31.8103948179753 | | |
| 3.1.106213 | CHRISTOPHER JANKA | ADDRESS REDACTED | | | BTC 0.000001318037364551 | | |
| 3.1.106214 | CHRISTOPHER JANNES | ADDRESS REDACTED | | | BTC 4.17339127846765<br>ETH 20.1794148275735 | | |
| 3.1.106215 | CHRISTOPHER JARECKI | ADDRESS REDACTED | | | BTC 0.00251928381912834<br>SOL 0.0040185588289793 | BTC 0.000000004012860244<br>DOGE 55824.22946574 | |
| 3.1.106216 | CHRISTOPHER JARRETT | ADDRESS REDACTED | | | BTC 0.552328511455753<br>ETH 0.5190139147517 | | |
| 3.1.106217 | CHRISTOPHER JARRETT | ADDRESS REDACTED | | | USDC 0.521099926140306 | | |
| 3.1.106218 | CHRISTOPHER JARVIS | ADDRESS REDACTED | | | ADA 51.3955925644207<br>ETH 2.31835119935261 | | |
| 3.1.106219 | CHRISTOPHER JASSET | ADDRESS REDACTED | | | USDC 57.1628862877086 | | |
| 3.1.106220 | CHRISTOPHER JASTRZEBSKI | ADDRESS REDACTED | | | USDC 6.51247322892747 | | |
| 3.1.106221 | CHRISTOPHER JAWORSKI | ADDRESS REDACTED | | | XLM 25.8749457737572 | | |
| 3.1.106222 | CHRISTOPHER JEAN | ADDRESS REDACTED | | | CEL 0.556940290401502 | | |
| 3.1.106223 | CHRISTOPHER JENKINS | ADDRESS REDACTED | | | ADA 1.37492306705027<br>MATIC 27.1168956942404<br>XRP 153.043753 | | |
| 3.1.106224 | CHRISTOPHER JENKINS | ADDRESS REDACTED | | | BCH 0.000309309511469015<br>BTC 0.000274862165694328 | | |
| 3.1.106225 | CHRISTOPHER JENKINS | ADDRESS REDACTED | | | BTC 0.00000152236575719999<br>ETH 0.000001168857130392<br>USDC 0.0048734921729111 | BTC 0.000502695160556648<br>USDC 0.000000880340913438 | |
| 3.1.106226 | CHRISTOPHER JENNAWAY | ADDRESS REDACTED | | | BTC 0.00617734499418959<br>CEL 7.79545259515975<br>MATIC 792.12146439443<br>SNX 5.018587907<br>UNI 33.0675464360926 | | |
| 3.1.106227 | CHRISTOPHER JENNEN | ADDRESS REDACTED | | | BAT 0.0080964914843536<br>BTC 0.000004989001873685<br>ETH 0.000000950990717743<br>LINK 1.86043599323714<br>MANA 0.000160915812601337<br>SGB 238.162642635887<br>XRP 1.07857217970682 | BAT 0.00397186003283928<br>BTC 0.000003020236666647<br>ETH 0.0014075420454741<br>LINK 30.6953<br>MANA 5.60194220295684<br>USDC 0.008 | |
| 3.1.106228 | CHRISTOPHER JENSEN | ADDRESS REDACTED | | | ADA 0.0707066856692709<br>DOT 0.00581642991047447<br>SNX 52.9077983286927<br>USDC 0.0316373966169946 | BTC 0.00796711<br>CEL 43.7216 | |
| 3.1.106229 | CHRISTOPHER JENSEN | ADDRESS REDACTED | | | ADA 523.914413199835<br>BNB 0.502936274576725<br>BTC 0.0183275226126222<br>DOGE 756.435758198169<br>ETH 4.31555887951728<br>XLM 3453.134924936 | | |
| 3.1.106230 | CHRISTOPHER JEPPESEN | ADDRESS REDACTED | | | ADA 0.000000873442582516<br>BTC 0.265919540073442<br>CEL 2541.2059524976<br>COMP 2.02874765449762<br>EOS 19.369655504664<br>ETH 0.0329846214798843<br>KNC 3.8151285856126<br>LTC 0.65037516453028<br>UNI 256.292261273088<br>XLM 3272.97848595221 | | |
| 3.1.106231 | CHRISTOPHER JESKE | ADDRESS REDACTED | | | BTC 0.000832921190097311<br>MATIC 501.839625457976<br>SNX 58.4104064330755 | | |
| 3.1.106232 | CHRISTOPHER JESSEN | ADDRESS REDACTED | | | BTC 0.000250073355410968<br>ETH 1.02561318655223<br>LINK 0.000359134414840544<br>MATIC 154.846297443802<br>SGB 0.304898401998012<br>UNI 0.026967525324563<br>XRP 1.99445913399077 | BTC 0.221865916145659 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.106233 | CHRISTOPHER JESSER | ADDRESS REDACTED | | | BTC 10.388628194167<br>LINK 52.0936656376861<br>LTC 16.2968540642794<br>USDC 0.00152952432052396<br>USDT ERC20 2.13596099738941 | | |
| 3.1.106234 | CHRISTOPHER JIMENEZ | ADDRESS REDACTED | | | BTC 0.000000775892391035999<br>ETH 0.876987337363647 | | ETH 0.000211096017085691 |
| 3.1.106235 | CHRISTOPHER JIMENEZ | ADDRESS REDACTED | | | BTC 0.000042125464402594 | | |
| 3.1.106236 | CHRISTOPHER JOBBINS | ADDRESS REDACTED | | | BTC 0.0048<br>CEL 3.12332919928215 | | |
| 3.1.106237 | CHRISTOPHER JOE UHL | ADDRESS REDACTED | | | AAVE 0.00485785013138411<br>ADA 0.203235925505361<br>AVAX 0.00624583669740081<br>BTC 0.000096396996327558<br>DOT 0.0212760443578275<br>ETH 0.000681694153599931<br>LINK 0.0138052214464888<br>MATIC 0.294974490911929<br>SOL 0.000049926864779677<br>USDC 1.08347847371061<br>XTZ 0.135086649605772 | | BTC 0.000000001426962066<br>USDC 0.000000581291046303 |
| 3.1.106238 | CHRISTOPHER JOEL EDWARD LYNCH | ADDRESS REDACTED | | | ADA 306.839197860561<br>AVAX 4.67511102052131<br>BTC 0.0372124690633127<br>CEL 44.6952093710983<br>DOT 35.1553181939293<br>ETH 0.0320009235545043<br>LINK 2.32973963380107<br>LTC 1.00755346119053<br>MATIC 831.713664648162<br>SNX 41.1080848891722<br>SOL 2.04054428528302<br>TGBP 71.2807469605937<br>UNI 4.03975899287477<br>USDT ERC20 35.3936223859624<br>XRP 667.21577056581 | | |
| 3.1.106239 | CHRISTOPHER JOEL RUSTIN | ADDRESS REDACTED | | | BTC 0.036602024421052<br>CEL 4.85850027442638<br>ETH 0.0118570283605951<br>USDC 159.864796631004 | | |
| 3.1.106240 | CHRISTOPHER JOHANSEN | ADDRESS REDACTED | | | BTC 0.00111701457284386<br>BUSD 691.080161743822 | | |
| 3.1.106241 | CHRISTOPHER JOHN ANDERSON | ADDRESS REDACTED | | | AAVE 0.000395169257201365<br>BTC 0.278471500325002<br>DOT 0.0211436191635879<br>ETH 0.000462954529012187<br>LINK 0.0129422105577924<br>MATIC 0.460479668706632<br>SOL 24.6695152719873 | | |
| 3.1.106242 | CHRISTOPHER JOHN ANDREWS | ADDRESS REDACTED | | | ETH 0.00149360525663787 | | |
| 3.1.106243 | CHRISTOPHER JOHN CANALIA | ADDRESS REDACTED | | | BTC 0.114659650288434<br>SOL 15.4806995867171 | BTC 0.00137514646521504 | |
| 3.1.106244 | CHRISTOPHER JOHN COOPER | ADDRESS REDACTED | | | ADA 53.5<br>AVAX 6.87422684454275<br>BTC 0.0517277502666832<br>CEL 38.4406278051096<br>ETH 0.400107634714947<br>LUNC 9.10375172640098<br>SOL 19.0482948181046 | | |
| 3.1.106245 | CHRISTOPHER JOHN DOIG | ADDRESS REDACTED | | | AVAX 20.3602367358262<br>BTC 0.252533596193536<br>MATIC 1017.43060280136<br>SOL 20.2446992501561 | | |
| 3.1.106246 | CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | | | BTC 0.000000225432728177<br>DOT 0.000247355948188725<br>ETH 0.000001464144075602<br>LINK 0.000012494937750188<br>MATIC 0.00211641076346631<br>SOL 0.000044756341389001<br>USDC 7.38598560150133 | BTC 0.000000006264729406<br>DOT 0.216557762940739<br>LINK 0.0547345628748836<br>SOL 0.000000000217954109<br>USDC 0.000000307703899262 | |
| 3.1.106247 | CHRISTOPHER JOHN GRUNDY | ADDRESS REDACTED | | | BTC 0.000115210648076684 | | |
| 3.1.106248 | CHRISTOPHER JOHN HAU | ADDRESS REDACTED | | | BTC 0.000026703275149774<br>ETH 0.000165956837268598<br>LTC 0.165521726872515<br>USDC 1013.17664241715 | BTC 0.000000008505041928 | |
| 3.1.106249 | CHRISTOPHER JOHN HEDDINGTON | ADDRESS REDACTED | | | CEL 0.0446596324299473<br>ETH 0.00147714414858888 | | |
| 3.1.106250 | CHRISTOPHER JOHN HENNING | ADDRESS REDACTED | | | BTC 0.00892936888093897<br>ETH 0.00149251021787532 | BTC 0.0000006 | |
| 3.1.106251 | CHRISTOPHER JOHN HEUER | ADDRESS REDACTED | | | | BTC 0.114526647910693<br>ETH 1.19086824225018 | |
| 3.1.106252 | CHRISTOPHER JOHN HILL | ADDRESS REDACTED | | | AVAX 26.7308756792262<br>BTC 0.000366281690917479<br>ETH 0.00700371554002196<br>SOL 78.0115795510314 | | |
| 3.1.106253 | CHRISTOPHER JOHN HOCKENBERRY | ADDRESS REDACTED | | | BTC 0.018616344082222 | BTC 0.00651075747699322 | |
| 3.1.106254 | CHRISTOPHER JOHN HOMSI | ADDRESS REDACTED | | | BTC 0.000001419853718455<br>MATIC 22.3794105442456<br>USDC 1.53859388430454 | | |
| 3.1.106255 | CHRISTOPHER JOHN HOUCK | ADDRESS REDACTED | | | ADA 288.360015961426<br>BTC 0.00729496479748754<br>DOGE 1519.09626772686<br>DOT 9.76374263172094 | BTC 0.00144408217597408 | |
| 3.1.106256 | CHRISTOPHER JOHN JENNEN | ADDRESS REDACTED | | | 1INCH 0.309357368606082<br>ADA 2153.09688930304<br>AVAX 21.1912960585817<br>BTC 0.0330112220261854<br>CEL 1286.34605685624<br>COMP 0.000012383412778557<br>ETH 9.27939654554217<br>KNC 0.0416768857519004<br>LINK 142.670459243587<br>MATIC 4798.85547127042<br>MCDAI 60.4307207277877<br>SGB 1522.04746340868<br>UNI 0.168021708794399<br>USDC 851.433542358181<br>XLM 270.511097574079<br>XRP 0.00461603486574218 | AVAX 0.829303197169735<br>ETH 0.16468008<br>XLM 216.4976039 | |
| 3.1.106257 | CHRISTOPHER JOHN LEACH | ADDRESS REDACTED | | | BTC 0.000740184488314972 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.106258 | CHRISTOPHER JOHN LEWIS | ADDRESS REDACTED | | | 1INCH 47.7223517493428<br>AAVE 10.7484937252396<br>ADA 14021.5328224005<br>AVAX 9.48235601148489<br>BAT 3964.80813020915<br>BTC 1.79955619093322<br>CEL 8131.90568067033<br>COMP 3.10112907175075<br>DASH 14.2594477588723<br>ETH 3.65054819813172<br>KNC 249.021305989644<br>MATIC 4445.93271840853<br>PAXG 0.0118626314641923<br>SGB 458.950094067977<br>SNX 1167.1926656224<br>SOL 8.60968554741738<br>UNI 632.908953567465<br>USDC 4352.32689261029<br>ZEC 22.8896013292289<br>ZRX 5541.85789282765 | AVAX 1.22925629993853 | |
| 3.1.106259 | CHRISTOPHER JOHN MANGES | ADDRESS REDACTED | | | | ZEC 0.00000994 | |
| 3.1.106260 | CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | | | ADA 0.855543025276533<br>BTC 0.000147644032403912<br>CEL 66.3337383306934<br>DOT 0.380015789659397<br>ETH 0.00272529994408272<br>LINK 0.163052960707552<br>MATIC 12.1439351388272<br>SOL 0.0702405966646079<br>USDC 0.00952888392882408 | BTC 0.101222092413816<br>LUNC 103.829519516209<br>SOL 59.3508108038452<br>USDC 5.95491252376447 | |
| 3.1.106261 | CHRISTOPHER JOHN NORMAN | ADDRESS REDACTED | | | BCH 0.00242151209851157 | | |
| 3.1.106262 | CHRISTOPHER JOHN OLAFSON | ADDRESS REDACTED | | | BTC 0.00463197637136394<br>CEL 46.2393855499395<br>ETH 0.000012741723484433<br>MATIC 0.236873028833062<br>USDC 0.483875031401249 | | |
| 3.1.106263 | CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | | | BTC 0.0604704891095251<br>CEL 0.0755487609725701 | | |
| 3.1.106264 | CHRISTOPHER JOHN OSTERBUR | ADDRESS REDACTED | | | ADA 262.082736049516<br>BTC 0.00168578556075253<br>ETH 0.640120798043837<br>LTC 1.53028283749624<br>USDC 0.0556602567233212 | | |
| 3.1.106265 | CHRISTOPHER JOHN PEREZ | ADDRESS REDACTED | | | BTC 0.105494145834432<br>CEL 191.171397850194<br>ETH 4.19700547535146 | | |
| 3.1.106266 | CHRISTOPHER JOHN SANDRO | ADDRESS REDACTED | | | BTC 0.000000001716769957<br>CEL 53.9685877760566<br>USDC 1 | | |
| 3.1.106267 | CHRISTOPHER JOHN SELVIG | ADDRESS REDACTED | | | AVAX 0.0114440162253738<br>BTC 0.000138657494695361<br>CEL 0.00948374362403142<br>ETH 0.0026387850270861<br>LUNC 0.00003027907660125 | | |
| 3.1.106268 | CHRISTOPHER JOHN SERCU | ADDRESS REDACTED | | | AAVE 59.2806932600108<br>BTC 0.00101435681432514<br>ETH 33.6849142192374<br>MATIC 3709.32572855789<br>USDC 653.831930847053<br>USDT ERC20 940.102097956937 | CEL 35.0455699254477 | |
| 3.1.106269 | CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | | | AAVE 0.350082784426825<br>ADA 3.16526718824386<br>AVAX 0.119964450426484<br>BTC 0.0518269206862648<br>DOT 0.715913268107472<br>ETH 0.165348766122817<br>LINK 0.165836737514647<br>LUNC 0.631062843255768<br>MATIC 0.478544317763884<br>SOL 0.156790798473428<br>USDC 0.23073294922949<br>XLM 1.10321397254899 | BTC 0.000000007504301303<br>DOGE 0.03<br>MATIC 0.00997573244605248<br>USDC 5.08813745539666<br>UST 5<br>XLM 0.0081 | |
| 3.1.106270 | CHRISTOPHER JOHN SJOGREN | ADDRESS REDACTED | | | ETH 0.00149615276987064 | | |
| 3.1.106271 | CHRISTOPHER JOHN STAINES | ADDRESS REDACTED | | | CEL 0.056967155601311<br>ETH 0.000002145108681514<br>USDC 0.0029473733520076<br>USDT ERC20 0.00373539741879366 | | |
| 3.1.106272 | CHRISTOPHER JOHN UNDERSANDER | ADDRESS REDACTED | | | BTC 0.0157018196633602 | | |
| 3.1.106273 | CHRISTOPHER JOHN VAN DER MEULEN | ADDRESS REDACTED | | | BTC 0.000240500768187444<br>USDC 31.854250898307 | | |
| 3.1.106274 | CHRISTOPHER JOHN VAYO | ADDRESS REDACTED | | | BTC 0.0165989066940295 | | |
| 3.1.106275 | CHRISTOPHER JOHN WALSH | ADDRESS REDACTED | | | AVAX 44.2382284982545<br>BTC 0.000394565558278535<br>ETH 0.00363093663360391<br>MATIC 2108.98264278081<br>SOL 25.7379592940423<br>USDC 30.4191309086307 | BTC 0.000000726612164112<br>CEL 121.597400733961<br>ETH 0.000000727954633626<br>USDC 17709.3203800088 | |
| 3.1.106276 | CHRISTOPHER JOHNS | ADDRESS REDACTED | | | BTC 0.00124646210391993<br>ETH 2.08530300131121<br>LTC 0.000016185458158535<br>SUSHI 0.00029014321220281<br>USDC 58.9614287735484 | ETH 0.305440435358713 | |
| 3.1.106277 | CHRISTOPHER JOHNS | ADDRESS REDACTED | | | BTC 0.00107029696761954<br>ETH 0.633687783902319<br>USDC 0.392758063334813 | USDC 0.00765081427668733 | |
| 3.1.106278 | CHRISTOPHER JOHNS | ADDRESS REDACTED | | | ADA 525.030225041337<br>BCH 0.000031289727444158<br>BSV 0.0000495743082670649<br>BTC 0.0980381763206847<br>BUSD 0.667735223943766<br>CEL 0.00103495229615421<br>ETH 0.284952888374469<br>LINK 0.000019946037415699<br>LTC 0.000304320952931592<br>SGB 0.019081112702544<br>USDC 0.0014555978823857<br>XLM 0.208301351189741 | BCH 0.148989320820462<br>BSV 0.145991899282426<br>BUSD 570.407145400974<br>CEL 1.1109673318829<br>LINK 0.067704469146078<br>LTC 1.03232714580519<br>SGB 20.9351636007603<br>USDC 1.24706151856732<br>XLM 1230.43470983076<br>XRP 137.769700141038 | |
| 3.1.106279 | CHRISTOPHER JOHNSEN | ADDRESS REDACTED | | | BTC 0.21773005295761 | | |
| 3.1.106280 | CHRISTOPHER JOHNSON | ADDRESS REDACTED | | | BSV 220.083802860018<br>BTC 0.000384721877040038<br>ETH 9.34914210884896<br>USDC 13.2453509811641 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.106281 | CHRISTOPHER JOHNSON | ADDRESS REDACTED | | | ADA 46.2427382887495<br>BTC 0.0000216961514839159<br>CEL 1.11339888584548<br>DOT 0.337791749680166<br>ETH 5.49169107386423<br>MANA 0.101118725110836<br>MATIC 2.45107365315942<br>SGB 22.9262932122984<br>TUSD 1.16616993644331<br>USDC 87.3680068477798<br>USDT ERC20 474.561831418003<br>XLM 495.608297017299<br>XRP 303.341559672357 | | |
| 3.1.106282 | CHRISTOPHER JOHNSON | ADDRESS REDACTED | | | BTC 0.00000110712665191799<br>SNX 0.03125139415432<br>UNI 0.00541547871273495 | | |
| 3.1.106283 | CHRISTOPHER JOHNSON | ADDRESS REDACTED | | | CEL 0.0134689261372779<br>DOT 16.5433053054742<br>LINK 1.44522960952167 | | |
| 3.1.106284 | CHRISTOPHER JOHNSON | ADDRESS REDACTED | | | ADA 0.256905155610909<br>BTC 0.000004351901384216<br>ETH 0.000061797531351194<br>USDT ERC20 0.932728437709576<br>XRP 0.001311 | | |
| 3.1.106285 | CHRISTOPHER JOHNSON | ADDRESS REDACTED | | | AVAX 95.9504939418018<br>BTC 0.00262938047934938<br>ETH 23.497090656099<br>MATIC 1906.9832416454<br>SOL 78.6292490297091 | AVAX 0.695474475078583 | |
| 3.1.106286 | CHRISTOPHER JOHNSON | ADDRESS REDACTED | | | USDT ERC20 118.063055419288 | | |
| 3.1.106287 | CHRISTOPHER JOHNSON | ADDRESS REDACTED | | | AVAX 11.5889474053753<br>LINK 40.9033000175714<br>MATIC 723.757144231871<br>XLM 0.291559480113834 | AVAX 2.1978022 | |
| 3.1.106288 | CHRISTOPHER JOHNSON | ADDRESS REDACTED | | | BTC 0.775241282310991 | | |
| 3.1.106289 | CHRISTOPHER JOHNSON | ADDRESS REDACTED | | | BTC 0.00000372869437185<br>ETH 0.0025299683298607 | | |
| 3.1.106290 | CHRISTOPHER JOHNSON | ADDRESS REDACTED | | | ETH 0.000048136726721479<br>SGB 2648.73120065217<br>XRP 0.000000682903571559 | | |
| 3.1.106291 | CHRISTOPHER JOHNSON | ADDRESS REDACTED | | | BTC 0.00235237502948763 | | |
| 3.1.106292 | CHRISTOPHER JOHNSON | ADDRESS REDACTED | | | ETH 0.177991742299875 | | |
| 3.1.106293 | CHRISTOPHER JOHNSON | ADDRESS REDACTED | | | BTC 0.0289171265994729<br>ETH 0.406645995967537<br>USDC 452.976447226993 | | |
| 3.1.106294 | CHRISTOPHER JOHNSON | ADDRESS REDACTED | | | BTC 0.000006653199472399<br>CEL 8.14803359557113<br>DOT 0.0069080855201454<br>ETH 0.000388029700580631<br>LINK 0.0141315131487168<br>MATIC 0.0735484284695637<br>SGB 67.9609738051885<br>SNX 0.0212550178672087<br>UNI 0.00860879649312031<br>USDC 0.00218163522180561<br>XLM 0.0427211399505603<br>XRP 0.108228923422292 | BTC 0.000000000970060907 | |
| 3.1.106295 | CHRISTOPHER JON WILLIAMSON | ADDRESS REDACTED | | | BTC 0.00334764782585051 | | |
| 3.1.106296 | CHRISTOPHER JONES | ADDRESS REDACTED | | | AAVE 1.0227532290475<br>BAT 46.4118118516071<br>BCH 1.04593826778006<br>BSV 1.02141867540584<br>BTC 0.46230415418817<br>CEL 5.5765111893812<br>DASH 1.04638768254813<br>ETC 1.14523219432486<br>ETH 1.44809299029786<br>GUSD 0.0148280945626401<br>LTC 5.12575606936428<br>MATIC 124.221526005487<br>SNX 13.1721158819014<br>UNI 5.13088063457997<br>USDC 1084.66061414875<br>XLM 1022.24326367975<br>XRP 0.000000363534900794<br>ZEC 1.0563244807282<br>ZRX 297.512800431712 | | |
| 3.1.106297 | CHRISTOPHER JONES | ADDRESS REDACTED | | | BTC 0.000009667658691499<br>ETH 0.000122628150512292<br>MATIC 0.356681360029342<br>UNI 0.00114880198709356<br>USDC 0.372032629952223 | | |
| 3.1.106298 | CHRISTOPHER JONES | ADDRESS REDACTED | | | BTC 0.00497707333286326<br>ETH 0.0922893923859592<br>PAX 388.609545201353<br>USDC 91.9778584497931 | | |
| 3.1.106299 | CHRISTOPHER JONES | ADDRESS REDACTED | | | BTC 0.00136651055538429<br>CEL 2.3429704466742<br>USDT ERC20 0.000000637688764036 | | |
| 3.1.106300 | CHRISTOPHER JONES | ADDRESS REDACTED | | | CEL 18.7268858480572 | | |
| 3.1.106301 | CHRISTOPHER JONES | ADDRESS REDACTED | | | BTC 0.00000039623559325<br>GUSD 0.830315862940763 | | |
| 3.1.106302 | CHRISTOPHER JONES | ADDRESS REDACTED | | | BTC 0.00114874971226562<br>COMP 0.012134082620035<br>ETH 0.109785121886368<br>MATIC 126.795804959528<br>TUSD 206.403543490981<br>XLM 25.5346871335414 | | |
| 3.1.106303 | CHRISTOPHER JONES | ADDRESS REDACTED | | | ADA 168.334<br>AVAX 5.30801<br>BTC 0.345361226064479<br>CEL 15585.3537361817<br>ETH 11.3090506762092<br>SNX 79.426<br>SOL 2.50547317040918<br>USDC 716.960206945613<br>USDT ERC20 0.000000331912926082 | | |
| 3.1.106304 | CHRISTOPHER JONES | ADDRESS REDACTED | | | ADA 0.0671743945583022<br>BTC 0.000027733719732163<br>ETH 0.000115223172365502 | | |
| 3.1.106305 | CHRISTOPHER JONES | ADDRESS REDACTED | | | BTC 0.00184601175180367 | | |
| 3.1.106306 | CHRISTOPHER JONES | ADDRESS REDACTED | | | ADA 109.449375408977<br>BTC 0.0330991260436017<br>ETH 0.304385126786731<br>XLM 27.778743319314 | | |
| 3.1.106307 | CHRISTOPHER JONES | ADDRESS REDACTED | | | BTC 0.000001174978112644<br>CEL 1.14247004165874 | | |
| 3.1.106308 | CHRISTOPHER JONES | ADDRESS REDACTED | | | BTC 0.000028348926378201<br>USDC 1.86241684311898 | BTC 0.0290430408356783<br>USDC 1032.28704866722 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.106309 | CHRISTOPHER JONES | ADDRESS REDACTED | | | AVAX 0.0150022737843899<br>BTC 0.00008507509089502<br>ETH 0.000947869899410381<br>LINK 0.00989213643502904<br>SOL 0.00110707383901377 | AVAX 0.000627696670735445<br>BTC 0.000000215123339732<br>ETH 0.00333094502729204<br>LINK 0.00012094633627349<br>SOL 0.000039605630707814 | |
| 3.1.106310 | CHRISTOPHER JORDAN | ADDRESS REDACTED | | | BTC 0.000000538065698664<br>USDC 0.308590302956917 | | |
| 3.1.106311 | CHRISTOPHER JORDAN | ADDRESS REDACTED | | | AAVE 0.00081775963035378<br>BTC 0.000015348177923695<br>ETH 0.000392641670073006<br>MATIC 1.71634386528567<br>SNX 0.0262866034015572<br>SOL 16.9431360415649<br>USDC 4588.46699137796<br>XLM 13.1524306792864 | | |
| 3.1.106312 | CHRISTOPHER JORDAN GOFF | ADDRESS REDACTED | | | DOGE 0.00371878630917721<br>LTC 0.000011749532346249 | LTC 0.000000001782305296 | |
| 3.1.106313 | CHRISTOPHER JOSEF KLEIN | ADDRESS REDACTED | | | BTC 0.000011339856268627 | | |
| 3.1.106314 | CHRISTOPHER JOSEPH BAUMANN | ADDRESS REDACTED | | | | SOL 0.19788954 | |
| 3.1.106315 | CHRISTOPHER JOSEPH BREWER CUSINATO | ADDRESS REDACTED | | | BTC 0.102223019547481<br>CEL 39.8864342431911<br>ETH 1.44583157635272<br>SOL 11.1096863118862 | | |
| 3.1.106316 | CHRISTOPHER JOSEPH MORTEGA | ADDRESS REDACTED | | | AAVE 0.00391814830903559<br>BTC 0.000000895494295775<br>CEL 1.31127921132181<br>DOT 0.0486626045158535<br>ETH 0.00527734356324577<br>LUNC 0.0111167210723134<br>USDC 0.277110208946351<br>USDT ERC20 0.0432177196159956 | | |
| 3.1.106317 | CHRISTOPHER JOSEPH PAGNANELLI | ADDRESS REDACTED | | | BCH 154.42052753943<br>BTC 25.6342920850075<br>CEL 33.1214229984992<br>ETC 2965.43512858926<br>ETH 0.486938329755103<br>LTC 368.209695041937 | BTC 0.7396609<br>OMG 324.11466923<br>USDC 2124.147017 | |
| 3.1.106318 | CHRISTOPHER JOSEPH PIVIK | ADDRESS REDACTED | | | ADA 152.509338904902<br>AVAX 0.822417763235153<br>BTC 0.0610756875965898<br>DOT 18.0289279060481<br>ETH 1.45724298529742<br>SOL 4.62203989252613 | | |
| 3.1.106319 | CHRISTOPHER JOSEPH RIBOLI | ADDRESS REDACTED | | | ADA 101.554129122146<br>BTC 0.0109266477745177<br>CEL 34.241367158844<br>USDC 101.314104370501 | | |
| 3.1.106320 | CHRISTOPHER JOSEPH SEELEY | ADDRESS REDACTED | | | ADA 222.970138472342<br>BTC 0.0131077874953978<br>ETH 0.0474793143269074<br>LTC 1.79515931168862<br>MATIC 134.000534267331 | | |
| 3.1.106321 | CHRISTOPHER JOSEPH SELLEK | ADDRESS REDACTED | | | ADA 9.93892607685716<br>AVAX 4.04748705731357<br>ETH 0.00164108690396676<br>LINK 10.6243140911033<br>SNX 48.0899925790092<br>SOL 1.01483600284719<br>UNI 9.33883868542191<br>XLM 107.33642569662 | | |
| 3.1.106322 | CHRISTOPHER JOSEPH SEMONES | ADDRESS REDACTED | | | 1INCH 110.753741815811<br>AAVE 6.98146723976194<br>BTC 0.254260285381749<br>COMP 0.253716994979064<br>ETH 6.18546603212795<br>LINK 321.327211282154<br>SNX 196.58145653913<br>SOL 61.9814642736662 | | |
| 3.1.106323 | CHRISTOPHER JOSEPH SMITH | ADDRESS REDACTED | | | BTC 0.00121493257176984<br>DOT 31.176332716053 | | |
| 3.1.106324 | CHRISTOPHER JOSEPH SOUSA | ADDRESS REDACTED | | | BSV 0.802721570340322<br>BTC 0.309914683108927<br>ETH 1.03653861069351<br>LINK 11.9532870910793<br>MATIC 2170.84795363604<br>USDC 6.9534688712645 | | |
| 3.1.106325 | CHRISTOPHER JOSIAH | ADDRESS REDACTED | | | BTC 0.000071694488837667<br>LTC 0.228806555178901 | LTC 0.01936699 | |
| 3.1.106326 | CHRISTOPHER JOZSA | ADDRESS REDACTED | | | BTC 0.00338065631393669 | | |
| 3.1.106327 | CHRISTOPHER JUDE RODRIGUES | ADDRESS REDACTED | | | BTC 0.00123402302726105<br>MATIC 105.029689719918<br>UNI 17.1748658542076 | | |
| 3.1.106328 | CHRISTOPHER JUNEAU | ADDRESS REDACTED | | | ADA 379.56419369159<br>BTC 0.0408507264056771<br>ETH 0.687634486784169<br>MATIC 270.730874663851<br>USDC 1586.34920152877 | | BTC 0.00343164 |
| 3.1.106329 | CHRISTOPHER JÜRGEN ENDE | ADDRESS REDACTED | | | BTC 0.0339655138812841 | | |
| 3.1.106330 | CHRISTOPHER JÜRGEN MAHLER | ADDRESS REDACTED | | | BTC 0.000048114753596614 | | |
| 3.1.106331 | CHRISTOPHER JUSTIN PESKO | ADDRESS REDACTED | | | ADA 173.259686393854<br>BTC 0.000819075390085337<br>ETH 0.00273275593877787<br>GUSD 49.1713735399631<br>MATIC 12.9705874037543<br>USDC 38.2475422112019 | BTC 0.000000009313852137 | |
| 3.1.106332 | CHRISTOPHER JUUL | ADDRESS REDACTED | | | BCH 0.0274950500569621<br>BTC 0.0410042375055288<br>CEL 0.317874933609008 | | |
| 3.1.106333 | CHRISTOPHER KAI ON YIM | ADDRESS REDACTED | | | BTC 0.0545018324349643<br>ETH 0.487049736677044<br>XRP 137.374126179545 | | |
| 3.1.106334 | CHRISTOPHER KALLANDER | ADDRESS REDACTED | | | AAVE 0.000814861205224637<br>BTC 0.000041597367464557<br>DASH 0.00212286944612172<br>ETH 0.00251458339069066<br>LINK 0.0248881120352952<br>MATIC 1.89188266867763<br>SNX 0.0736926882705537<br>UMA 0.00253969553823146<br>USDC 0.00141141596806037<br>XLM 0.577235353939712<br>XRP 0.201681827957018 | | |
| 3.1.106335 | CHRISTOPHER KALTEKIS | ADDRESS REDACTED | | | BTC 0.00961390094797976<br>CEL 19.3223379143034<br>ETH 0.01217759<br>USDC 216.723719 | | |
| 3.1.106336 | CHRISTOPHER KALTER | ADDRESS REDACTED | | | BTC 0.000064260566584306 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.106337 | CHRISTOPHER KALTSAS | ADDRESS REDACTED | | | ADA 376.736535118809<br>BTC 0.000000322643007199<br>CEL 1.11244137212014<br>ETC 0.0237693679800152<br>ETH 1.44423008736944<br>MANA 1.84166345811213<br>MATIC 2757.35439990391<br>SGB 0.675726385891718<br>SOL 18.4884355614119<br>USDC 0.109576935021686<br>XRP 0.00356597838219903<br>ZRX 0.426120270001467 | | |
| 3.1.106338 | CHRISTOPHER KAMPSHOFF | ADDRESS REDACTED | | | BTC 0.000212279290808064 | | |
| 3.1.106339 | CHRISTOPHER KAN | ADDRESS REDACTED | | | BTC 0.00151724731998695<br>UNI 0.0495735003831103<br>XRP 5032.68230291099 | | |
| 3.1.106340 | CHRISTOPHER KANE | ADDRESS REDACTED | | | AVAX 0.0146506135887774<br>BTC 0.000001295880899535<br>ETH 0.000034785234717319<br>MATIC 0.368898157715532<br>XLM 0.669487851010021 | | BTC 0.00000000966941756 |
| 3.1.106341 | CHRISTOPHER KANE | ADDRESS REDACTED | | | BTC 0.0799777236878519<br>USDC 14.0821198764168 | BTC 0.0605382091102326 | |
| 3.1.106342 | CHRISTOPHER KANE | ADDRESS REDACTED | | | BTC 0.0345943875659625<br>ETH 1.46939619388974 | | |
| 3.1.106343 | CHRISTOPHER KARGAS | ADDRESS REDACTED | | | CEL 0.825029542311196 | | |
| 3.1.106344 | CHRISTOPHER KARLSSON | ADDRESS REDACTED | | | BTC 0.132667418794929<br>ETH 2.11512940706359<br>MATIC 0.017079769891975<br>USDC 0.000047284131362284<br>USDT ERC20 0.0870289546623816<br>XLM 3307.8612416723 | USDC 0.000000386544081273 | |
| 3.1.106345 | CHRISTOPHER KAROW | ADDRESS REDACTED | | | BTC 0.000011904597537909<br>ETH 0.00001894803708293<br>USDC 5245.28746953673 | BTC 0.00000054<br>ETH 0.000000240181617276 | |
| 3.1.106346 | CHRISTOPHER KARPENKO | ADDRESS REDACTED | | | BCH 0.0000802590531806389<br>BTC 0.0673083711752701<br>CEL 0.7350895504373<br>DASH 0.000396547030117621<br>ETC 0.00646741905834834<br>ETH 0.120224688664773<br>LINK 0.104935790174739<br>LTC 0.000534390011378181<br>OMG 0.00603896007504441<br>PAXG 0.000356042075028297<br>SGB 75.7801053478209<br>SNX 0.115344708576638<br>USDC 435.051550008098<br>XLM 0.404443271157693<br>XRP 0.270474651848368<br>ZRX 0.163563557137419 | | |
| 3.1.106347 | CHRISTOPHER KARRICK ARNOLD | ADDRESS REDACTED | | | AAVE 0.00333834479392255<br>BAT 0.262977657451085<br>BTC 0.0000147700952456679<br>COMP 0.000688325280873469<br>DASH 0.00101237781652072<br>ETH 0.00142707156577054<br>KNC 0.0104383445084854<br>MATIC 726.880239528086<br>SNX 61.5295285290729<br>USDC 0.042020794798005<br>ZRX 0.134012977460422 | AAVE 3.69808115113304<br>BAT 1601.49758172058<br>BTC 0.000000379211827811<br>COMP 2.08567096487863<br>DASH 3.06779816037537<br>KNC 0.000000852949393015<br>ZRX 1415.66441072603 | |
| 3.1.106348 | CHRISTOPHER KARTO | ADDRESS REDACTED | | | SGB 0.103198434335131<br>XRP 0.689702602907353 | | |
| 3.1.106349 | CHRISTOPHER KASPER | ADDRESS REDACTED | | | GUSD 0.195654162016046 | GUSD 0.00159046953710441 | |
| 3.1.106350 | CHRISTOPHER KATZ | ADDRESS REDACTED | | | BTC 0.00530602943701572 | | |
| 3.1.106351 | CHRISTOPHER KAUFMAN | ADDRESS REDACTED | | | BTC 0.0743328369286813<br>MATIC 95.4743775251339 | | |
| 3.1.106352 | CHRISTOPHER KAULS | ADDRESS REDACTED | | | USDC 14.4274551745236 | | |
| 3.1.106353 | CHRISTOPHER KAY | ADDRESS REDACTED | | | AVAX 0.0047766293126392<br>BNB 0.000229405<br>BTC 0.000000041523934638<br>CEL 30.0898794546752<br>DOT 0.011856210360181<br>ETH 0.000046189493134867<br>LTC 0.000000002505856345<br>MATIC 0.00192207665246556<br>SNX 42.9836307437669 | | |
| 3.1.106354 | CHRISTOPHER KAYL | ADDRESS REDACTED | | | USDC 205.596980730581 | | |
| 3.1.106355 | CHRISTOPHER KEARNEY | ADDRESS REDACTED | | | BTC 0.0739795203711229<br>ETH 0.536418786588255 | | |
| 3.1.106356 | CHRISTOPHER KEATON | ADDRESS REDACTED | | | BTC 0.000000641101732544<br>CEL 0.0297273894698099<br>ETH 0.000043709413058647<br>LINK 0.00585400253225991<br>MATIC 0.00413214805477345<br>SNX 0.0183325342196837<br>UNI 0.0021437184029543<br>USDC 0.0945385421938212 | | CEL 0.000071406656558603 |
| 3.1.106357 | CHRISTOPHER KEEL | ADDRESS REDACTED | | | 1INCH 0.123927656329613<br>ADA 5.0985999689029<br>AVAX 25.0133921239504<br>BTC 2.63167856424373<br>CEL 390.115811098339<br>DOT 396.250721556152<br>ETH 40.3924447830894<br>LINK 159.641908302925<br>LTC 0.00007045105453682<br>LUNC 0.521324300885135<br>MATIC 9814.69525287106<br>SNX 22.820326875008<br>SOL 12.2847310712923<br>USDC 0.00391950649017972<br>XRP 872.4 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.106358 | CHRISTOPHER KEENER | ADDRESS REDACTED | | | 1INCH 874.240914923367<br>ADA 2438.43944468635<br>BAT 30.258513856565<br>BCH 0.000001496673491363<br>BTC 3.02539239951423<br>CEL 1726.33869918128<br>COMP 0.00127032916798294<br>DASH 0.000006806213865712<br>EOS 0.000145458611410607<br>ETH 0.0106784737886055<br>LINK 700.766354353211<br>LTC 0.00000485694448266<br>MANA 0.108432348691529<br>MATIC 21647.8589541626<br>OMG 0.00000408456531755<br>PAXG 0.0145669977537405<br>SNX 1.03324734890265<br>UMA 0.020289853392297<br>UNI 412.745220663433<br>USDC 15137.6299232635<br>XLM 0.00180219436556066<br>XRP 0.000000197510444727<br>ZRX 0.384561823007516 | | |
| 3.1.106359 | CHRISTOPHER KEESLER | ADDRESS REDACTED | | | ADA 6.7056895178519<br>BTC 0.000918256148885859<br>ETH 0.0283033582026795<br>MATIC 12.899070571222<br>SOL 0.111180252187812<br>USDC 49.9596387928177 | BTC 0.000000007428032074<br>SOL 92.6934368826037<br>USDC 30631.4938475955 | |
| 3.1.106360 | CHRISTOPHER KEFFER | ADDRESS REDACTED | | | BTC 1.98165334752581<br>DOT 0.000379484574576732<br>ETH 0.000007963875044904<br>MATIC 0.00670205753633906<br>MCDAI 0.00718699780738919<br>PAXG 2.90560263272695<br>SOL 0.000024175150898168 | BTC 0.000000005340591741<br>DOT 0.000000000035407823<br>LUNC 304.110402<br>SOL 0.000000000906881033<br>USDC 1.33 | |
| 3.1.106361 | CHRISTOPHER KEFT BENSON | ADDRESS REDACTED | | | LUNC 0.00130623420949491<br>MATIC 0.331551433069254 | | |
| 3.1.106362 | CHRISTOPHER KEITH | ADDRESS REDACTED | | | BTC 0.000040693693138891<br>ETH 0.000687776584685388<br>MATIC 0.496871194867429 | | |
| 3.1.106363 | CHRISTOPHER KELLER | ADDRESS REDACTED | | | CEL 1.07411575299251 | | |
| 3.1.106364 | CHRISTOPHER KELLER | ADDRESS REDACTED | | | BSV 0.0538952524780738<br>BTC 0.0132382986700371 | | |
| 3.1.106365 | CHRISTOPHER KELLEY | ADDRESS REDACTED | | | BTC 0.000001180259144952<br>CEL 0.982434266035162<br>USDC 0.548189894153229 | BTC 0.000000000764140994<br>CEL 798.162008015316 | |
| 3.1.106366 | CHRISTOPHER KELLEY | ADDRESS REDACTED | | | BTC 0.00251265962241159<br>ETH 0.0118311573369514<br>LINK 0.0212199223517199<br>XLM 1117.13391456548<br>ZRX 0.118127941299168 | | |
| 3.1.106367 | CHRISTOPHER KELLY | ADDRESS REDACTED | | | BTC 0.000074188162364649<br>ETC 9.38610557897743<br>ETH 0.00154563399819511<br>LTC 2.10915855715778<br>LUNC 1.37578423674514<br>MATIC 739.006124303099<br>XLM 214.717480024611 | BTC 0.000000735421582644<br>ETH 0.0130814973129135 | |
| 3.1.106368 | CHRISTOPHER KELLY | ADDRESS REDACTED | | | ADA 3215.80278008723<br>BTC 0.00114867620347251<br>CEL 34.3756643502976<br>ETH 0.988562140821083<br>MATIC 379.133808840868 | | |
| 3.1.106369 | CHRISTOPHER KELLY | ADDRESS REDACTED | | | BTC 0.0000161887146552439<br>CEL 0.014649310047139<br>USDC 18.0925389481123<br>USDT ERC20 0.0182085061894868 | | |
| 3.1.106370 | CHRISTOPHER KELLY | ADDRESS REDACTED | | | AAVE 0.00120102807577585<br>ADA 0.0967509827685936<br>AVAX 0.0104083505257476<br>BTC 0.288154380060751<br>DOT 0.0786339473494437<br>ETC 0.00844124109615371<br>ETH 1.58045378337274<br>LINK 0.000515466933824942<br>MANA 0.0286755184553124<br>MATIC 0.348341023548664<br>PAX 0.136700127506315<br>SNX 0.000529553297220525<br>SOL 92.7610719721768<br>UNI 0.0053826966980334<br>USDC 0.0761136315866493 | BTC 0.11344358<br>ETH 0.000259770802376508<br>SOL 48.330087069<br>USDC 12.916561 | |
| 3.1.106371 | CHRISTOPHER KELLY | ADDRESS REDACTED | | | ADA 1027.47627163246<br>BTC 0.0271476183998742<br>DOT 26.2090276267304<br>ETH 0.000041607023904622<br>LINK 20.3762616359092<br>MATIC 245.268317206192 | BTC 0.00397934<br>MATIC 253.8 | |
| 3.1.106372 | CHRISTOPHER KEMP | ADDRESS REDACTED | | | AVAX 4.84387443972011<br>BTC 0.143948971998055<br>DOT 44.9632218042184<br>ETH 0.453802831917335<br>LUNC 21.6777089050174 | | |
| 3.1.106373 | CHRISTOPHER KEMP | ADDRESS REDACTED | | | BTC 0.000758701215984961 | | |
| 3.1.106374 | CHRISTOPHER KENCHINGTON | ADDRESS REDACTED | | | BTC 0.000000000140027951<br>CEL 0.149285040042413<br>XLM 0.2230417 | | |
| 3.1.106375 | CHRISTOPHER KENDALL | ADDRESS REDACTED | | | BTC 2.35731333416964<br>ETH 6.98097078684179<br>MATIC 2960.99774808743<br>USDC 92191.8582306662 | BTC 1.08760796<br>ETH 3.17528233 | |
| 3.1.106376 | CHRISTOPHER KENDALL | ADDRESS REDACTED | | | BNB 2.08957354770192<br>BTC 0.0117855379339473<br>CEL 8.78992624546021<br>DOT 62.9049735680405<br>ETH 0.013375419178324<br>LTC 3.94118670255614<br>USDC 205<br>ZEC 0.18007439 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.106377 | CHRISTOPHER KENDELL | ADDRESS REDACTED | | | AAVE 10.8684278960531<br>ADA 26762.8248740749<br>BAT 4430.08206799961<br>BNB 8.86080485118853<br>BNT 2067.56232686<br>BTC 2.3290163969462<br>CEL 19705.0297062861<br>COMP 3.23176392<br>DASH 3.57070453<br>DOT 338.47869499<br>EOS 174.85<br>ETH 6.17479723636357<br>KNC 2372.01804931925<br>LINK 411.456443095083<br>LUNC 35.9973687413076<br>MANA 14796.48732109<br>MATIC 5153.47950949946<br>OMG 89.5322372899999<br>SNX 480.822721598837<br>SOL 76.40849516<br>UNI 105.97638115<br>ZRX 1597.61630907 | | |
| 3.1.106378 | CHRISTOPHER KENNEDY | ADDRESS REDACTED | | | BTC 0.0000002815218630669999<br>USDC 82476.5066848591 | | |
| 3.1.106379 | CHRISTOPHER KENNEDY | ADDRESS REDACTED | | | ADA 0.0191593314713921<br>AVAX 0.00440267387006413<br>BTC 0.0221729124125602<br>DOT 0.00329971256947112<br>ETH 0.198830059583652<br>LINK 0.00724863417740376<br>MATIC 153.501871806441 | | |
| 3.1.106380 | CHRISTOPHER KENNEDY | ADDRESS REDACTED | | | ADA 264.6<br>BTC 0.000869523989973621<br>CEL 8.20888917206476<br>ETH 0.06621205 | | |
| 3.1.106381 | CHRISTOPHER KENNETH BRINSON | ADDRESS REDACTED | | | BTC 0.0000003362101593109999<br>CEL 2.20448497826436<br>ETH 0.00185708828845073<br>MATIC 0.542372802701615<br>MCDAI 0.00497565483911202<br>USDC 0.00516944137551485 | | |
| 3.1.106382 | CHRISTOPHER KENNEY | ADDRESS REDACTED | | | BTC 1.03620806606128<br>ETH 1.03846387227645 | | |
| 3.1.106383 | CHRISTOPHER KENNY | ADDRESS REDACTED | | | ADA 10321.231272<br>BTC 3.08055865403344<br>CEL 50156.0378377364<br>ETH 60.177<br>MATIC 100000<br>PAX 29000<br>PAXG 25.4310437738<br>TUSD 13991<br>USDC 29020.655097<br>USDT ERC20 18081.31 | | |
| 3.1.106384 | CHRISTOPHER KENNY | ADDRESS REDACTED | | | BTC 0.0416198212238404<br>ETH 1.29807825809516<br>USDC 0.469604217945825 | | |
| 3.1.106385 | CHRISTOPHER KENT GIAUQUE | ADDRESS REDACTED | | | ETH 4.67944135701439<br>USDC 34.9935400999666 | | |
| 3.1.106386 | CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | | | AAVE 0.00807465269473469<br>ADA 13.7716332317605<br>BCH 0.0190243659278657<br>CEL 259.772472905305<br>COMP 0.00940707571872392<br>ETC 0.0189195158953802<br>LTC 0.0174925238572998<br>SNX 0.342896753237949 | ADA 0.000000064836890012<br>BTC 0.000000008816758434<br>CEL 1154.42297767263<br>DOT 262.411482007973<br>EOS 0.000090342381566196<br>SOL 163.457444300002<br>XTZ 0.000000873331517611 | |
| 3.1.106387 | CHRISTOPHER KEPEN | ADDRESS REDACTED | | | BTC 0.000434730993085999<br>ETH 0.00748405459788866<br>USDC 310.852147286115 | | |
| 3.1.106388 | CHRISTOPHER KERR | ADDRESS REDACTED | | | CEL 1.75261720863811<br>ETH 0.029783600546 | | |
| 3.1.106389 | CHRISTOPHER KERRIGAN | ADDRESS REDACTED | | | CEL 159.619491963124 | | |
| 3.1.106390 | CHRISTOPHER KEVIN DAWSON | ADDRESS REDACTED | | | AAVE 0.215222085277425<br>ADA 185.895758568917<br>BCH 5.27197429832344<br>BSV 5.31022239065277<br>BTC 0.10175358114734<br>ETC 207.455729082113<br>ETH 30.196824755866<br>LTC 0.000018365896953841<br>MATIC 2190.01901789506<br>USDC 11591.5760091483<br>ZEC 30.646194920426 | BTC 0.929 | |
| 3.1.106391 | CHRISTOPHER KEY HEHMEYER SR | ADDRESS REDACTED | | | BTC 0.000794044055377548<br>CEL 1.12842541257657 | | |
| 3.1.106392 | CHRISTOPHER KEZIAH | ADDRESS REDACTED | | | ADA 462.446010127529<br>BTC 0.00391946763807683<br>ETH 0.00169365402324756<br>MATIC 0.736459567435868<br>USDC 4.73867329431379<br>XRP 1309.592848 | | |
| 3.1.106393 | CHRISTOPHER KHALIL | ADDRESS REDACTED | | | SGB 34.1739739208<br>XRP 226.167928 | | |
| 3.1.106394 | CHRISTOPHER KHAMO | ADDRESS REDACTED | | | LINK 52.7930798070931<br>XLM 13434.3080003535<br>XRP 9999.13706779938 | | |
| 3.1.106395 | CHRISTOPHER KHAN | ADDRESS REDACTED | | | BTC 0.00332551637478371 | | |
| 3.1.106396 | CHRISTOPHER KIDAWSKI | ADDRESS REDACTED | | | USDC 24.921806263677 | | |
| 3.1.106397 | CHRISTOPHER KIECK | ADDRESS REDACTED | | | BCH 0.0000355738208606929<br>BSV 0.0606568333480265<br>BTC 0.000064317028491827<br>LINK 0.00741952738850681 | BCH 0.108963297019776<br>BTC 0.00000000969614861 | |
| 3.1.106398 | CHRISTOPHER KIES | ADDRESS REDACTED | | | BTC 0.000000362640583225<br>ETH 0.000004424567107529<br>LINK 0.000048877501721167<br>SNX 0.00196270004570579<br>UNI 0.000268162839392904<br>XRP 0.694544377411643 | | |
| 3.1.106399 | CHRISTOPHER KILE | ADDRESS REDACTED | | | BTC 10.0852838008271<br>ETH 82.2964206021888 | | |
| 3.1.106400 | CHRISTOPHER KILE GEORGE | ADDRESS REDACTED | | | BCH 0.208858332554202<br>BTC 0.0624396687815482<br>CEL 9.84072371143648<br>COMP 0.171283512652158<br>EOS 1.87468631046313<br>LTC 0.710278961554605<br>MCDAI 0.000000093584817589<br>XLM 93.7992772573207<br>ZEC 0.04559165619546 | CEL 45.1103634142364 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.106401 | CHRISTOPHER KILEY REAVIS | ADDRESS REDACTED | | | | BTC 0.0133228863100815<br>CEL 122.387546461377 | |
| 3.1.106402 | CHRISTOPHER KILGORE | ADDRESS REDACTED | | | ADA 399.630252476866<br>BTC 0.755502487233182<br>ETH 0.208261177882403<br>PAXG 4.05604793683143<br>USDC 3510.62345384817 | BTC 0.0069731765143415<br>ETH 0.0100511882207906 | |
| 3.1.106403 | CHRISTOPHER KILGOUR | ADDRESS REDACTED | | | BTC 0.00808383866085793<br>ETH 0.0403423172183536<br>LTC 0.0405821894797061<br>USDC 313.76428773095 | | |
| 3.1.106404 | CHRISTOPHER KIM | ADDRESS REDACTED | | | BTC 0.335556319193144<br>ETH 0.506760179434781 | | |
| 3.1.106405 | CHRISTOPHER KIM | ADDRESS REDACTED | | | BTC 0.00106814688745312<br>USDC 21899.3436168198 | | |
| 3.1.106406 | CHRISTOPHER KIM TEO NG | ADDRESS REDACTED | | | ADA 0.453970874940757<br>CEL 213.443986415676<br>DOT 0.000000000061229244<br>ETH 1.18714795848463<br>PAX 0.415664287199983<br>SNX 0.25179968097348<br>UNI 0.0136334490720962<br>USDC 0.000361867124294021<br>USDT ERC20 29.2547158097736<br>XLM 0.836402490119881<br>XRP 2.42889226254304 | | |
| 3.1.106407 | CHRISTOPHER KINDIG | ADDRESS REDACTED | | | BTC 0.0085695708260226 | | |
| 3.1.106408 | CHRISTOPHER KING | ADDRESS REDACTED | | | BTC 0.00272092080735626<br>MATIC 1584.52210006901 | | |
| 3.1.106409 | CHRISTOPHER KING | ADDRESS REDACTED | | | ETH 0.000133612301156566 | | |
| 3.1.106410 | CHRISTOPHER KINGSLEY | ADDRESS REDACTED | | | ETH 0.00183123079197809 | | |
| 3.1.106411 | CHRISTOPHER KINNY | ADDRESS REDACTED | | | BTC 0.000893878861306547<br>ETH 0.0180661871094152<br>LINK 0.00528311875248178<br>MATIC 33.5189466877837 | | |
| 3.1.106412 | CHRISTOPHER KINSLING | ADDRESS REDACTED | | | BTC 0.000003940988926719<br>ETH 0.00014043954628309<br>USDC 0.237493395038259 | | |
| 3.1.106413 | CHRISTOPHER KINTZEL | ADDRESS REDACTED | | | BTC 0.00104782684332783<br>MCDAI 984.964571278166 | | |
| 3.1.106414 | CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | | | ADA 0.72357188473549<br>BAT 0.00342955126414181<br>BTC 0.000029780974141621<br>CEL 0.000355046766797766<br>DOT 0.000001325125627442<br>EOS 0.0493451300395979<br>ETC 0.000000402546794637<br>ETH 0.000235368347683933<br>LINK 0.000510647365517073<br>LTC 0.00000809211688906999<br>MATIC 0.118107950668951<br>OMG 0.000000605554977235<br>SGB 0.232509409468184<br>USDT ERC20 0.0642039841348676<br>XLM 0.00546256342996257<br>XRP 0.000000707983522015<br>ZRX 0.00063594107387389 | ADA 0.000992931937034326<br>BTC 0.000000887610190266<br>CEL 1.09959992521791<br>DOT 0.000053405803859105<br>EOS 0.00043344111799293<br>ETC 0.00365317197333752<br>ETH 0.000000229330280089<br>LINK 0.000088993933645743<br>LTC 0.000032740765400685<br>MATIC 0.000465215171045543<br>OMG 0.000637141216547043<br>USDT ERC20 0.246866096885618<br>XLM 0.000333659208314998<br>ZRX 0.00869721793863606 | |
| 3.1.106415 | CHRISTOPHER KIRBY | ADDRESS REDACTED | | | BTC 0.00108739080091792<br>ETH 0.1132111093616 | | |
| 3.1.106416 | CHRISTOPHER KIRBY | ADDRESS REDACTED | | | ETH 0.000014571794872697 | | |
| 3.1.106417 | CHRISTOPHER KIRBY | ADDRESS REDACTED | | | BTC 1.38427128478398 | | |
| 3.1.106418 | CHRISTOPHER KIREJEVAS | ADDRESS REDACTED | | | BTC 0.0171336792542974<br>DOT 26.2875640854862<br>MATIC 9.5156525345967 | | |
| 3.1.106419 | CHRISTOPHER KIRK POWELL | ADDRESS REDACTED | | | BTC 0.000009370971895479<br>MANA 0.0144549047352449<br>MATIC 0.920276811320731<br>USDC 0.266973021892409 | BTC 0.01365741 | |
| 3.1.106420 | CHRISTOPHER KIRWAN | ADDRESS REDACTED | | | BTC 0.00089746357798064<br>CEL 1.1745584965918<br>ETH 0.000326288457514154<br>LTC 0.000000004677071077<br>SGB 0.00132007143466709<br>XRP 0.00886438476946201 | | |
| 3.1.106421 | CHRISTOPHER KISER | ADDRESS REDACTED | | | BTC 0.00000000392207092<br>CEL 0.00105727217116747 | | BTC 0.000006694203887568 |
| 3.1.106422 | CHRISTOPHER KISHUN | ADDRESS REDACTED | | | BTC 0.0010985379890394<br>ETC 3.09971544337601<br>ETH 2.15222095790103 | | |
| 3.1.106423 | CHRISTOPHER KISNER | ADDRESS REDACTED | | | BTC 0.000065208779403129 | | |
| 3.1.106424 | CHRISTOPHER KITTS | ADDRESS REDACTED | | | BTC 0.000907522712226999<br>ETH 0.00628756582323582 | | |
| 3.1.106425 | CHRISTOPHER KLABONSKI | ADDRESS REDACTED | | | ADA 217.392327374043<br>BTC 0.000954182327802758<br>ETH 0.00319556767538088 | | |
| 3.1.106426 | CHRISTOPHER KLAPP | ADDRESS REDACTED | | | BTC 0.000007085596910174 | | |
| 3.1.106427 | CHRISTOPHER KLAUS KUNIBERT GUTSCHE | ADDRESS REDACTED | | | BTC 0.00197430144546765 | | |
| 3.1.106428 | CHRISTOPHER KLENKE | ADDRESS REDACTED | | | BTC 0.000008380542976664<br>DOT 0.028538531588112 | | |
| 3.1.106429 | CHRISTOPHER KLOCK | ADDRESS REDACTED | | | BTC 0.212665074611068<br>USDC 1.51269590840205 | USDC 9 | |
| 3.1.106430 | CHRISTOPHER KNAFF | ADDRESS REDACTED | | | BTC 0.00131042140639072<br>ETH 0.0677483044902294<br>USDC 208.409235419632 | | |
| 3.1.106431 | CHRISTOPHER KNAUSS | ADDRESS REDACTED | | | BTC 0.000001188296518626<br>CEL 1.15116892753898<br>ETH 0.00334513845116091<br>LTC 0.0903021390594208<br>MCDAI 31.8573476660203<br>OMG 0.0720811390769198<br>USDC 39.5533252076482<br>XLM 0.82815812413966<br>ZRX 0.475234267575182 | | |
| 3.1.106432 | CHRISTOPHER KNAYSI | ADDRESS REDACTED | | | BTC 0.0012092376426294<br>USDC 518.158574871149 | | |
| 3.1.106433 | CHRISTOPHER KNETT | ADDRESS REDACTED | | | SNX 580.699311587303 | | |
| 3.1.106434 | CHRISTOPHER KNIBBS | ADDRESS REDACTED | | | ADA 0.000000061647097513<br>BTC 0.0258583319073537<br>CEL 0.00139425708913226<br>ETH 0.198652828893285 | | |
| 3.1.106435 | CHRISTOPHER KNIGHT | ADDRESS REDACTED | | | BTC 0.000003507395322542 | | BTC 0.000000008714854103 |
| 3.1.106436 | CHRISTOPHER KNIPPER | ADDRESS REDACTED | | | BTC 0.00000820934538038699<br>ETH 0.00437310527220393 | | |
| 3.1.106437 | CHRISTOPHER KNIPPER | ADDRESS REDACTED | | | ETH 0.0002906 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.106438 | CHRISTOPHER KNOCK | ADDRESS REDACTED | | | ADA 139.336129698016<br>BTC 0.177185432745384<br>CEL 12.5603691947028<br>DOT 10.9905313388166<br>ETH 0.900868712260132<br>XLM 906.645472475934<br>XRP 97.5177968216627 | | |
| 3.1.106439 | CHRISTOPHER KNOWLES | ADDRESS REDACTED | | | ADA 1827.53702634886<br>BTC 0.000000404971039909<br>ETH 2.03263772079603 | BTC 0.000000700731734428 | |
| 3.1.106440 | CHRISTOPHER KNOWLES | ADDRESS REDACTED | | | CEL 33.8107957392652<br>ETH 0.0199080181476768<br>MATIC 820.726524340447<br>MCDAI 42.3282967820854 | | |
| 3.1.106441 | CHRISTOPHER KNOX | ADDRESS REDACTED | | | BTC 0.0456966234461318<br>ETH 1.66936660274003<br>LINK 40.8765578849119<br>LTC 5.11561260671119<br>UNI 16.5438593185964 | | |
| 3.1.106442 | CHRISTOPHER KNOX | ADDRESS REDACTED | | | ADA 40.1895565606989<br>BTC 0.00120148553151955<br>ETH 0.0314084268799732 | | |
| 3.1.106443 | CHRISTOPHER KNOX | ADDRESS REDACTED | | | BTC 0.000002990078318303<br>CEL 0.476267765395363<br>MATIC 0.0444377802955339 | | |
| 3.1.106444 | CHRISTOPHER KOBA | ADDRESS REDACTED | | | ADA 0.153285306410885<br>BTC 0.278885711457057<br>CEL 84.5832164470215<br>ETH 0.0747739468239838<br>USDC 332.289614349533 | | |
| 3.1.106445 | CHRISTOPHER KOBLER | ADDRESS REDACTED | | | BTC 0.124257193726447<br>CEL 0.0150847154438357<br>PAXG 1.24617244170147<br>USDC 0.0527068613518577<br>USDT ERC20 0.287603501340519 | | |
| 3.1.106446 | CHRISTOPHER KOCH | ADDRESS REDACTED | | | AAVE 0.00185633073686233<br>BTC 0.000001313707141982<br>CEL 0.1898972782891<br>COMP 0.00165671538766472<br>MATIC 0.858339810855925<br>USDC 0.72662052427756 | | |
| 3.1.106447 | CHRISTOPHER KOHRS | ADDRESS REDACTED | | | ADA 0.461145842504685<br>AVAX 0.0525487973501764<br>BTC 0.981653988950897<br>ETH 5.96328099693834<br>GUSD 0.130188953719338<br>MATIC 4334.24826121161<br>USDC 0.0119501839954834 | BTC 0.00293650688772178<br>ETH 0.000002 | |
| 3.1.106448 | CHRISTOPHER KOK | ADDRESS REDACTED | | | BTC 0.000068033195789156<br>CEL 1.27220255116848 | | |
| 3.1.106449 | CHRISTOPHER KOLB | ADDRESS REDACTED | | | BTC 0.0113911101613155 | | |
| 3.1.106450 | CHRISTOPHER KOLB | ADDRESS REDACTED | | | BTC 0.196987363362892<br>DOT 11.6623990148788<br>ETH 3.5159526076063<br>LINK 11.1119955503428<br>LTC 2.17488495786808<br>XLM 240.582101536826 | BTC 0.00203447 | |
| 3.1.106451 | CHRISTOPHER KOLBE | ADDRESS REDACTED | | | ETH 0.0958148735037243<br>LTC 0.00007232675965276 | | |
| 3.1.106452 | CHRISTOPHER KOLISTASIS | ADDRESS REDACTED | | | CEL 0.0227801636057109<br>DOT 0.135193817200916<br>ETH 0.0055555950040404<br>LINK 0.0139000465502682 | | |
| 3.1.106453 | CHRISTOPHER KONDRAY | ADDRESS REDACTED | | | ETH 0.00311386522194614<br>MATIC 100.528220446979 | | |
| 3.1.106454 | CHRISTOPHER KONG | ADDRESS REDACTED | | | BNB 0.0247971498592427<br>CEL 0.237886177845502 | | |
| 3.1.106455 | CHRISTOPHER KÖNIG | ADDRESS REDACTED | | | BTC 0.000061092754608109 | | |
| 3.1.106456 | CHRISTOPHER KOSTOVSKI | ADDRESS REDACTED | | | BTC 0.141380200858292<br>ETH 1.32225870242467<br>LINK 19.6085183419233<br>MATIC 531.429995652733<br>USDC 841.635689379584 | | |
| 3.1.106457 | CHRISTOPHER KOTARBA | ADDRESS REDACTED | | | ADA 193.292008229835<br>BTC 0.256181989765745<br>MANA 119.093152517004<br>MATIC 224.674024064261<br>SOL 5.67057280568065<br>USDC 96.795227067621 | | |
| 3.1.106458 | CHRISTOPHER KOTRA | ADDRESS REDACTED | | | BTC 0.412072103902568<br>CEL 119.676648750755<br>ETH 11.7914531454962 | | |
| 3.1.106459 | CHRISTOPHER KOUTRAS | ADDRESS REDACTED | | | BTC 0.000001777036164914<br>GUSD 11.5253081528116<br>USDC 5.03388054470914 | | BTC 0.00108748218839892<br>GUSD 0.00714779805155989<br>USDC 0.00000070823380881 |
| 3.1.106460 | CHRISTOPHER KRAINER | ADDRESS REDACTED | | | BTC 0.327877066224414<br>DOT 283.074067621104<br>ETH 5.18613089709336<br>LUNC 0.0168499453685631<br>MATIC 7937.54442527117 | | |
| 3.1.106461 | CHRISTOPHER KRAYESKI | ADDRESS REDACTED | | | BTC 0.0272267743239044<br>ETH 1.54210478709928 | | |
| 3.1.106462 | CHRISTOPHER KREMSNER | ADDRESS REDACTED | | | BTC 0.000001012404704239<br>CEL 1.09671554947948<br>ETH 0.000543756435204664<br>MCDAI 0.00255824969733301 | | |
| 3.1.106463 | CHRISTOPHER KRIEK | ADDRESS REDACTED | | | CEL 53.4165705493484<br>DOT 17.139<br>ETH 0.60263 | | |
| 3.1.106464 | CHRISTOPHER KRING | ADDRESS REDACTED | | | ADA 70.478195879675<br>BAT 124.581583140777<br>BTC 0.25273840116658<br>CEL 1.11754210160208<br>COMP 0.329383542824204<br>DOT 8.56019518398615<br>ETH 4.47954117615863<br>LINK 1.41660892830249<br>LTC 1.09755452022602<br>MANA 190.803173454588<br>MATIC 324.346760215555<br>SGB 0.058108239315734<br>SNX 22.6065550829332<br>USDC 282.679061827475<br>XLM 0.195609295892022<br>XRP 0.000000583467726753<br>ZEC 0.599731283395371 | | |
| 3.1.106465 | CHRISTOPHER KRUGER | ADDRESS REDACTED | | | BTC 0.0398443151581924 | | |
| 3.1.106466 | CHRISTOPHER KRUGLEWICZ | ADDRESS REDACTED | | | BTC 0.000017565265981449 | | |
| 3.1.106467 | CHRISTOPHER KUBAT | ADDRESS REDACTED | | | BTC 0.0470780295537206<br>ETH 0.751164459763078 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.106468 | CHRISTOPHER KUBLER | ADDRESS REDACTED | | | BTC 0.00126558085234949<br>CEL 132.006672581138<br>MATIC 25325.6002263743<br>SNX 1.37776326018614<br>USDC 1789.00077692342 | | |
| 3.1.106469 | CHRISTOPHER KUCHARSKI | ADDRESS REDACTED | | | BTC 0.000003245463444883<br>ETH 0.000192922360309685 | | |
| 3.1.106470 | CHRISTOPHER KUEHL | ADDRESS REDACTED | | | BTC 0.00749016718840893<br>ETH 1.3890254774664<br>MATIC 2033.14570256759<br>XLM 517.212332086866 | | |
| 3.1.106471 | CHRISTOPHER KUIPER | ADDRESS REDACTED | | | BTC 0.000000237998049095<br>USDC 0.000810912212255136 | BTC 0.000000110306668327<br>USDC 0.00916142079202268 | |
| 3.1.106472 | CHRISTOPHER KUZMAN | ADDRESS REDACTED | | | BTC 0.000025039969455052 | BTC 0.000000007866668022 | |
| 3.1.106473 | CHRISTOPHER KWAN | ADDRESS REDACTED | | | BTC 0.0254299394309556<br>CEL 0.00837570321144681<br>ETH 0.0788871581072486<br>GUSD 647.010863777272<br>LINK 16.8039941252894<br>OMG 0.0206496440919943<br>ZRX 0.0482390857005288 | | |
| 3.1.106474 | CHRISTOPHER KYLE SWISHER | ADDRESS REDACTED | | | ADA 0.0125389246930007<br>AVAX 0.00022758470033777<br>BTC 0.00000379838392042<br>ETH 0.000022902545599914 | | ADA 0.000000329739336907<br>BTC 0.000000002513864036 |
| 3.1.106475 | CHRISTOPHER L KELLEY | ADDRESS REDACTED | | | BTC 3.41103024806678<br>SOL 17.0955705339686 | | |
| 3.1.106476 | CHRISTOPHER L PAVLOVIC | ADDRESS REDACTED | | | BTC 0.0152928893010941<br>ETH 0.0830102194802088 | BTC 0.00481884<br>ETH 0.01895 | |
| 3.1.106477 | CHRISTOPHER LA MARCA | ADDRESS REDACTED | | | BTC 0.0991910646282022<br>USDC 50.6663334663677 | | |
| 3.1.106478 | CHRISTOPHER LA TORRES | ADDRESS REDACTED | | | SNX 0.00628804452002007 | | |
| 3.1.106479 | CHRISTOPHER LABARBERA | ADDRESS REDACTED | | | BTC 0.000964071368038032<br>MATIC 0.783668515021419 | | |
| 3.1.106480 | CHRISTOPHER LABRIOLA | ADDRESS REDACTED | | | AAVE 0.575493855071029<br>ADA 830.980561329487<br>BAT 498.116016468294<br>BCH 0.311333041792668<br>BTC 0.715901506647833<br>CEL 28.6823723985069<br>COMP 0.882303179561598<br>DASH 0.000717075719912419<br>ETC 20.1849346301682<br>ETH 5.74346937640567<br>KNC 61.8901678521618<br>LTC 0.941490824999504<br>LUNC 3.37938954848147<br>MATIC 515.146394344351<br>SNX 37.5655669619083<br>SOL 6.51722982847276<br>XTZ 146.539205993008<br>ZRX 520.289762601982 | | |
| 3.1.106481 | CHRISTOPHER LACERDA | ADDRESS REDACTED | | | BTC 0.000013179180103739 | | |
| 3.1.106482 | CHRISTOPHER LACH | ADDRESS REDACTED | | | BTC 0.000004251956196655<br>ETH 0.000104941517979968<br>MATIC 0.402433624584118<br>SOL 0.000275335872484711 | | |
| 3.1.106483 | CHRISTOPHER LACHINE | ADDRESS REDACTED | | | BTC 0.00000011<br>CEL 0.00158439025492598 | | |
| 3.1.106484 | CHRISTOPHER LACINA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.106485 | CHRISTOPHER LACKEY | ADDRESS REDACTED | | | ADA 1012.22679597084<br>BTC 1.10722598422885<br>DASH 4.03471134597976<br>ETH 34.1196373363322<br>GUSD 0.927761094355304<br>MATIC 3359.76532560784<br>SNX 83.4949216272166<br>USDC 1592.66539358696 | | |
| 3.1.106486 | CHRISTOPHER LADD | ADDRESS REDACTED | | | AAVE 0.000216392585435462<br>ADA 0.115050042068982<br>BCH 0.000050030633743432<br>BTC 0.450065203535446<br>CEL 1.13025894976043<br>DOT 6.80665218999343<br>ETH 1.13158067004833<br>KNC 0.012122027436462<br>LINK 0.0174668284810874<br>LTC 0.000228386310490112<br>MANA 0.0438427321457086<br>MATIC 517.22265891982<br>MCDAI 635.637472957176<br>SNX 0.0825247541196419<br>UNI 0.00260264505345502<br>XLM 0.0131190990203877<br>ZEC 0.0000551820280932189 | | |
| 3.1.106487 | CHRISTOPHER LADELLE WILLIAMS | ADDRESS REDACTED | | | GUSD 0.267632561334628 | BTC 0.000000008559307653<br>GUSD 0.00200987689155696 | |
| 3.1.106488 | CHRISTOPHER LAI | ADDRESS REDACTED | | | BTC 0.00000909883298417199 | | |
| 3.1.106489 | CHRISTOPHER LAI | ADDRESS REDACTED | | | BTC 0.00178975234667937<br>CEL 436.955340738875<br>ETH 0.427290701613443<br>LINK 10.1888251224263<br>LUNC 1.58802199992577<br>USDC 55719.1418600498<br>USDT ERC20 1075619.50186336 | | |
| 3.1.106490 | CHRISTOPHER LAIRD | ADDRESS REDACTED | | | BTC 2.08968437347909<br>ETH 0.0657811479523013 | | |
| 3.1.106491 | CHRISTOPHER LAIRD | ADDRESS REDACTED | | | ADA 0.323467274854385<br>BTC 0.0118401073274935<br>ETH 3.0952819263658<br>SNX 63.1623699160749<br>USDC 0.657853857252899 | | |
| 3.1.106492 | CHRISTOPHER LAKEY | ADDRESS REDACTED | | | BTC 0.00003036927501928 | BTC 0.00133693571071027 | |
| 3.1.106493 | CHRISTOPHER LALLY | ADDRESS REDACTED | | | BTC 0.00142166396645499 | | |
| 3.1.106494 | CHRISTOPHER LAMBERTUS | ADDRESS REDACTED | | | BTC 0.257588453629928 | | |
| 3.1.106495 | CHRISTOPHER LAMM | ADDRESS REDACTED | | | CEL 1.0736268780931 | | |
| 3.1.106496 | CHRISTOPHER LAMOS | ADDRESS REDACTED | | | BTC 0.0302884716522863<br>ETH 0.569132078734684<br>LINK 14.0705814079187<br>SNX 22.9321378546351<br>USDC 103.187634644254 | | |
| 3.1.106497 | CHRISTOPHER LAMPITSI | ADDRESS REDACTED | | | BTC 0.00111147322187118 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.106498 | CHRISTOPHER LANCASTER | ADDRESS REDACTED | | | ADA 2638.9161551147<br>BAT 0.00797220139089561<br>BNB 1.19458851429462<br>BTC 0.137046619025038<br>CEL 3746.37080478957<br>COMP 0.000122066785576576<br>DASH 0.181574982185502<br>DOT 10.3038144544376<br>EOS 0.00340400584767531<br>ETH 0.479412533757424<br>MATIC 23340.0404187154<br>SGB 139.402633172728<br>TGBP 799.038475415437<br>USDC 6604.17461420217<br>USDT ERC20 6917.75768572493<br>XLM 0.0386013651691093 | | |
| 3.1.106499 | CHRISTOPHER LANDER | ADDRESS REDACTED | | | BTC 0.00126273035489653<br>ETH 2.12477444596395 | | |
| 3.1.106500 | CHRISTOPHER LANDSCHOOT | ADDRESS REDACTED | | | ADA 35.9591835940983<br>BTC 0.0043862614843947<br>DOT 1.3094856613509<br>ETC 0.341765613414793<br>LTC 0.437968699243492 | | |
| 3.1.106501 | CHRISTOPHER LANE | ADDRESS REDACTED | | | BTC 1.23614015361501<br>ETH 0.000009675656521769<br>LTC 0.0120226549526647<br>USDC 0.0126291577871068 | | |
| 3.1.106502 | CHRISTOPHER LANE | ADDRESS REDACTED | | | BTC 0.0133439898962976<br>CEL 0.0359144491944217 | | |
| 3.1.106503 | CHRISTOPHER LANG | ADDRESS REDACTED | | | BTC 0.104834160961078<br>DOT 7.26234012167109<br>ETH 1.35350804591455<br>MATIC 265.388428087282 | | |
| 3.1.106504 | CHRISTOPHER LANGAIGNE | ADDRESS REDACTED | | | ADA 172.932314949297<br>BTC 0.0000566730953465759<br>CEL 713.850759105974<br>ETH 0.957917932992232<br>MATIC 1.04288490095416<br>UNI 1.35463693881303<br>USDC 0.935 | | |
| 3.1.106505 | CHRISTOPHER LANGER | ADDRESS REDACTED | | | ADA 0.465909721423174<br>LINK 0.0217664707536819 | | |
| 3.1.106506 | CHRISTOPHER LANGLEY | ADDRESS REDACTED | | | BTC 0.00109003325030209<br>ETH 0.00703775850675738<br>LINK 415.719167092462 | | |
| 3.1.106507 | CHRISTOPHER LANGLEY | ADDRESS REDACTED | | | BTC 0.496796374776569<br>ETH 5.42161888758574 | | |
| 3.1.106508 | CHRISTOPHER LANIEL | ADDRESS REDACTED | | | ETH 0.000033448436892125 | | |
| 3.1.106509 | CHRISTOPHER LANTZ | ADDRESS REDACTED | | | DOT 0.0154816771668651<br>MATIC 0.818995186988126<br>SNX 65.5363991949423 | DOT 0.000000000062555853 | |
| 3.1.106510 | CHRISTOPHER LAPAGE | ADDRESS REDACTED | | | BSV 0.0207621914731248 | | |
| 3.1.106511 | CHRISTOPHER LARA | ADDRESS REDACTED | | | BTC 0.000517205626019318<br>ETH 0.000590173879769404 | | |
| 3.1.106512 | CHRISTOPHER LAROCCA | ADDRESS REDACTED | | | AVAX 76.1972541667677<br>BTC 0.858595914133853<br>ETH 2.37871065752089<br>USDC 11.4872988640681 | | |
| 3.1.106513 | CHRISTOPHER LARSON | ADDRESS REDACTED | | | CEL 0.581908784754497 | | |
| 3.1.106514 | CHRISTOPHER LARSON | ADDRESS REDACTED | | | BTC 0.000401721476141485 | | |
| 3.1.106515 | CHRISTOPHER LASHER | ADDRESS REDACTED | | | BCH 0.154396465672397<br>BTC 0.001041112324123<br>CEL 1.15116892753898<br>ETH 0.0476884573421982<br>TUSD 2655.23683630362<br>USDC 44.7412939422738 | BCH 0.000000006775518021<br>BTC 0.000000007258527679<br>USDC 1027.60669227986 | |
| 3.1.106516 | CHRISTOPHER LASKA | ADDRESS REDACTED | | | BTC 0.0000140642753003229 | BTC 0.000000088056253243 | |
| 3.1.106517 | CHRISTOPHER LATH | ADDRESS REDACTED | | | BTC 0.418838812488294<br>CEL 0.117349861983721<br>ETH 0.336569057599845<br>LUNC 25.2854534193326<br>MATIC 610.250168900098 | | |
| 3.1.106518 | CHRISTOPHER LATIMER | ADDRESS REDACTED | | | BTC 0.000775850864722421<br>ETH 0.0575104647246352<br>LUNC 49.6082896945396<br>MATIC 18.3452670201951<br>MCDAI 4.94822518333616 | BTC 0.00000000773907649 | |
| 3.1.106519 | CHRISTOPHER LATIN | ADDRESS REDACTED | | | BTC 0.000667115043620946<br>ETH 0.000102662804764143<br>LTC 0.755313252182162<br>USDT ERC20 8.67679757967196<br>XRP 0.000000426079418956 | | |
| 3.1.106520 | CHRISTOPHER LATORRE | ADDRESS REDACTED | | | ETH 0.000094347061052079<br>LTC 0.00204355374889472 | | |
| 3.1.106521 | CHRISTOPHER LATWRON ROBINSON | ADDRESS REDACTED | | | ETH 0.0295273140130482<br>SGB 736.010390520267<br>XRP 4.54630910818431 | | |
| 3.1.106522 | CHRISTOPHER LAU | ADDRESS REDACTED | | | BTC 0.00000060116700592<br>BUSD 1.09338792497734 | | |
| 3.1.106523 | CHRISTOPHER LAU | ADDRESS REDACTED | | | BTC 0.00405167261268604<br>BUSD 897.677074467152 | | |
| 3.1.106524 | CHRISTOPHER LAU | ADDRESS REDACTED | | | BTC 0.0824579284139173<br>USDC 1573.69756738867 | | |
| 3.1.106525 | CHRISTOPHER LAUDATE | ADDRESS REDACTED | | | BTC 0.00125362003291905<br>CEL 110.407421040305<br>LINK 36.331176604258<br>SNX 0.506362674475312<br>UNI 0.0535411187081184<br>USDC 99.988739143148<br>USDT ERC20 23.3091475667875 | | |
| 3.1.106526 | CHRISTOPHER LAURENCE RANIERE | ADDRESS REDACTED | | | BTC 0.00484853894976886<br>DOT 86.7409926998732 | | |
| 3.1.106527 | CHRISTOPHER LAURICO | ADDRESS REDACTED | | | BTC 0.00105124763011062<br>CEL 5.03060111262651<br>ETH 1.06178358307559<br>LTC 3.37635 | | |
| 3.1.106528 | CHRISTOPHER LAURSEN | ADDRESS REDACTED | | | BTC 0.299679170336883 | | |
| 3.1.106529 | CHRISTOPHER LAVELLE | ADDRESS REDACTED | | | CEL 14.1430885902136<br>ETH 0.189900617781 | | |
| 3.1.106530 | CHRISTOPHER LAWN | ADDRESS REDACTED | | | BTC 0.000000009318343787<br>CEL 112.744583983496<br>USDT ERC20 0.000000169559226958 | | |
| 3.1.106531 | CHRISTOPHER LAWRENCE | ADDRESS REDACTED | | | LINK 20.2486673484099<br>MCDAI 42.3202039872959 | | |
| 3.1.106532 | CHRISTOPHER LAWRENCE HAND | ADDRESS REDACTED | | | DOT 0.00132462273206739 | | |
| 3.1.106533 | CHRISTOPHER LAWRENCE HLUSHAK | ADDRESS REDACTED | | | BTC 0.00312953<br>CEL 1.56910874149933<br>ETH 0.00160479641552672 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.106534 | CHRISTOPHER LAWRENCE JONAT | ADDRESS REDACTED | | | ADA 0.000000163303891268<br>AVAX 81.0826230537631<br>BNB 1.11618402109242<br>BTC 0.101247014636625<br>CEL 9141.83840271368<br>DOT 187.913596450034<br>ETH 1.19288037914958<br>LPT 4.21658659619386<br>LTC 0.000000008256399504<br>MATIC 10.494351426465<br>USDC 0.686045727695902<br>XLM 26.0763610772961 | | |
| 3.1.106535 | CHRISTOPHER LAWRENCE NIESEN | ADDRESS REDACTED | | | BTC 0.00733895499869248<br>ETH 3.03960786342696<br>UNI 15.4046302159544 | | |
| 3.1.106536 | CHRISTOPHER LAWSON | ADDRESS REDACTED | | | ETH 0.000031150677131033 | | |
| 3.1.106537 | CHRISTOPHER LAWSON | ADDRESS REDACTED | | | BTC 0.227849772819844<br>ETH 0.767367552384913 | | |
| 3.1.106538 | CHRISTOPHER LAXAMANA | ADDRESS REDACTED | | | ADA 1901.02466990816<br>BTC 0.125287615710222<br>ETH 3.10955875955991<br>MATIC 1.06678372550871<br>USDC 2.70359569007106 | | |
| 3.1.106539 | CHRISTOPHER LAY | ADDRESS REDACTED | | | BTC 0.000002214516591888<br>MCDAI 0.0807689107440448<br>USDC 0.547780389900498 | | |
| 3.1.106540 | CHRISTOPHER LAZARO MORALES | ADDRESS REDACTED | | | ETH 0.00160404475926496 | | |
| 3.1.106541 | CHRISTOPHER LAZZARO | ADDRESS REDACTED | | | BTC 0.0454323620919636<br>DOT 8.97062524141109<br>ETH 0.663140499984612<br>LINK 10.863303562964 | | |
| 3.1.106542 | CHRISTOPHER LE | ADDRESS REDACTED | | | ADA 210.572439617926<br>BTC 0.000855417881900256 | | |
| 3.1.106543 | CHRISTOPHER LEA | ADDRESS REDACTED | | | CEL 0.0693553917958379 | | |
| 3.1.106544 | CHRISTOPHER LEADINGHAM | ADDRESS REDACTED | | | BTC 0.000001220402054891<br>ETH 0.0032983542342302<br>MATIC 2.32527001243376<br>SNX 0.660661552365027<br>USDC 3.12194011251918 | BTC 0.000859528646581454<br>USDC 0.000000808180076115 | |
| 3.1.106545 | CHRISTOPHER LEAVITT | ADDRESS REDACTED | | | LINK 0.00148762855789903 | | |
| 3.1.106546 | CHRISTOPHER LECOCQ | ADDRESS REDACTED | | | CEL 0.0380346872805794<br>USDT ERC20 0.98409 | | |
| 3.1.106547 | CHRISTOPHER LEDBETTER | ADDRESS REDACTED | | | AAVE 0.00113697343011377<br>BTC 1.05936905307346<br>CEL 19.586766166157<br>DOT 6.91941789002909<br>ETH 0.232345870211914<br>LINK 13.0590633261046<br>MATIC 220.467529967904<br>USDC 0.00417591804966409 | | |
| 3.1.106548 | CHRISTOPHER LEDDY | ADDRESS REDACTED | | | BTC 0.00107567162034553<br>CEL 0.0483094039727293 | | |
| 3.1.106549 | CHRISTOPHER LEDONNE | ADDRESS REDACTED | | | BTC 0.000229696106147986<br>ETH 0.0131161718130228<br>LTC 0.0361872040735891<br>MATIC 88.3329557856334 | BTC 0.000000000411602886<br>LTC 0.000000006703689947 | |
| 3.1.106550 | CHRISTOPHER LEE | ADDRESS REDACTED | | | BAT 0.229902946250052<br>BNT 0.284576646559317<br>BTC 1.42471771281029<br>DASH 0.00465264210390945<br>DOT 334.192124312009<br>ETH 114.424127147244<br>KNC 0.044689505230143<br>LINK 432.455792806062<br>MATIC 36093.8073497049<br>UNI 0.0927237911546519<br>XLM 0.661984637001113 | ETH 0.508999465929035 | |
| 3.1.106551 | CHRISTOPHER LEE | ADDRESS REDACTED | | | BTC 0.0100835891488434<br>ETH 0.000950297008137568 | | |
| 3.1.106552 | CHRISTOPHER LEE | ADDRESS REDACTED | | | BTC 0.000000047572537879<br>ETH 0.0000002906851181 | | |
| 3.1.106553 | CHRISTOPHER LEE | ADDRESS REDACTED | | | BTC 0.043628130702466<br>PAXG 0.000072511863362775<br>USDC 1.67390266043106 | | |
| 3.1.106554 | CHRISTOPHER LEE | ADDRESS REDACTED | | | ADA 191.586190893856<br>AVAX 1.92243036441662<br>BTC 0.00265500664298762<br>DOGE 38.3393551256603<br>DOT 6.27907232007281<br>ETC 0.151356473722694<br>ETH 0.0366890801854475<br>LTC 1.09627618941262<br>SNX 25.2660056354458<br>SOL 0.657471328834404 | SOL 1.0461002 | |
| 3.1.106555 | CHRISTOPHER LEE | ADDRESS REDACTED | | | BTC 0.00286729693490218<br>ETH 3.36167277062523 | | |
| 3.1.106556 | CHRISTOPHER LEE | ADDRESS REDACTED | | | BTC 0.0770747555761156<br>CEL 79.4198839372454<br>SGB 323.6553532356<br>TGBP 182.285133<br>USDC 10 | | |
| 3.1.106557 | CHRISTOPHER LEE ALEXANDER | ADDRESS REDACTED | | | ETH 0.00162440322775189 | | |
| 3.1.106558 | CHRISTOPHER LEE BAGGETT | ADDRESS REDACTED | | | ETH 0.00153539730294485 | | |
| 3.1.106559 | CHRISTOPHER LEE CASANOVA | ADDRESS REDACTED | | | BTC 0.000001135033604104<br>MATIC 8684.76993583168 | | |
| 3.1.106560 | CHRISTOPHER LEE FETERL | ADDRESS REDACTED | | | 1INCH 1.20331033655487<br>AAVE 0.0354516317014585<br>ADA 21409.6526519639<br>AVAX 240.531061041484<br>BTC 3.11476156868215<br>COMP 0.0237597835008922<br>DOT 1319.79088522092<br>ETH 34.8362329417835<br>LINK 0.22030165425957<br>LTC 0.00441032299727397<br>MANA 0.0328306077536036<br>MATIC 20477.7947782314<br>SNX 7339.869028517<br>UNI 0.0260338084140096<br>USDC 0.650678187070407 | AVAX 7.11539922567291 | |
| 3.1.106561 | CHRISTOPHER LEE MARTIN | ADDRESS REDACTED | | | BTC 0.00318227465283508<br>CEL 126.058255376634<br>USDC 49.6746641775468 | | |
| 3.1.106562 | CHRISTOPHER LEE SHANKS | ADDRESS REDACTED | | | BTC 1.43415736275454<br>CEL 641.00614527557<br>ETH 0.000422651802182183<br>LTC 0.00555425426420197<br>MCDAI 7.00159811912497 | CEL 43.0674246414101 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.106563 | CHRISTOPHER LEE SHOEMAKER | ADDRESS REDACTED | | | ADA 4150.80513446078<br>AVAX 39.1880316549607<br>BAT 853.563586474038<br>BNT 64.3161645928452<br>BSV 10.1406273980084<br>BTC 1.03628248300995<br>CEL 54.8166672218922<br>DOT 123.520922403972<br>ETH 1.44094712516406<br>KNC 497.612644868279<br>MATIC 2310.89754015626<br>UNI 122.860315825907 | CEL 131.45577905066<br>USDC 2500 | |
| 3.1.106564 | CHRISTOPHER LEE VOLK | ADDRESS REDACTED | | | ETH 0.000000388611000009 | | |
| 3.1.106565 | CHRISTOPHER LEEDY | ADDRESS REDACTED | | | BTC 0.0708057975155804 | | |
| 3.1.106566 | CHRISTOPHER LEES | ADDRESS REDACTED | | | ADA 0.007989<br>BTC 0.185137388270148<br>CEL 42.3543521150824<br>DASH 0.313376293558372<br>ETH 0.0027260029769624<br>MATIC 1751.74023598061<br>PAX 29.1083031655155<br>SGB 30.8730396872273<br>TGBP 19.0258387105372<br>XLM 28.6913814256464 | | |
| 3.1.106567 | CHRISTOPHER LEGER | ADDRESS REDACTED | | | BTC 0.000358397970522304<br>SNX 73.6895781437885 | BTC 0.000000003427127983 | |
| 3.1.106568 | CHRISTOPHER LEGUS | ADDRESS REDACTED | | | ADA 0.187772547660149<br>BTC 0.000001512833532876 | | |
| 3.1.106569 | CHRISTOPHER LEIGH O'BRIEN | ADDRESS REDACTED | | | BTC 0.00143955876920592<br>CEL 31.0618938200415<br>ETH 0.0221066618267016<br>USDC 0.000000378641549149 | | |
| 3.1.106570 | CHRISTOPHER LEIN | ADDRESS REDACTED | | | BTC 0.000000169751244562<br>ETH 0.0000039324737625<br>TUSD 0.208893567829282 | | |
| 3.1.106571 | CHRISTOPHER LEINBACH | ADDRESS REDACTED | | | BTC 0.000002009064648311<br>MATIC 0.421380598853305<br>USDC 0.401423836063684 | | |
| 3.1.106572 | CHRISTOPHER LEKELALU | ADDRESS REDACTED | | | ADA 66.339027640411<br>BTC 0.00756725072483413<br>CEL 8.17434000921635<br>MCDAI 30.0465369848901 | | |
| 3.1.106573 | CHRISTOPHER LEMAN | ADDRESS REDACTED | | | BTC 0.000019018509415392<br>CEL 3.59442019941455<br>ETH 0.000019204035809432<br>LINK 0.00292321199455328 | | |
| 3.1.106574 | CHRISTOPHER LENDERINK | ADDRESS REDACTED | | | BTC 0.0176101184278913<br>ETH 0.0681901902064393 | | |
| 3.1.106575 | CHRISTOPHER LEO PORTER | ADDRESS REDACTED | | | AAVE 0.000735977857923013<br>AVAX 0.0010745026557182<br>BTC 0.000001398913185102<br>DOGE 0.00547093156096018<br>LTC 0.000266720510387133<br>MATIC 0.0127231483460527<br>SOL 0.000921402314774661<br>ZEC 0.000000047710283544 | BTC 0.000000007429446468<br>DOGE 0.000000000593316831<br>LTC 0.000000001607300662<br>MATIC 1.21133838<br>SOL 0.000000000316156795<br>ZEC 0.00245794643228998 | |
| 3.1.106576 | CHRISTOPHER LEON | ADDRESS REDACTED | | | BTC 0.000314259824009745<br>CEL 1.09945500998105 | | |
| 3.1.106577 | CHRISTOPHER LEON INMAN | ADDRESS REDACTED | | | DOGE 66.5740252686102<br>ZEC 0.38684242251683 | | |
| 3.1.106578 | CHRISTOPHER LEON SPROUSE | ADDRESS REDACTED | | | BTC 0.0041413699840531<br>ETH 0.158618737184533<br>MCDAI 0.326544900929826<br>USDC 0.508576244854377 | ETH 0.238419807484619<br>USDC 0.749 | |
| 3.1.106579 | CHRISTOPHER LEONARD | ADDRESS REDACTED | | | CEL 1.41819599110509<br>USDC 0.00416267351846764 | | |
| 3.1.106580 | CHRISTOPHER LEONARD | ADDRESS REDACTED | | | CEL 1.08486621526281<br>SGB 72.4055451492192<br>XLM 619.734768951877<br>XRP 483.905528955703 | | |
| 3.1.106581 | CHRISTOPHER LEONARDO | ADDRESS REDACTED | | | BTC 0.00185083480673938 | | |
| 3.1.106582 | CHRISTOPHER LEONE | ADDRESS REDACTED | | | BTC 0.906560001071578<br>ETH 2.19201224145531 | | |
| 3.1.106583 | CHRISTOPHER LEOPARD | ADDRESS REDACTED | | | BTC 0.00447007446291913<br>CEL 4.65169352666155 | | |
| 3.1.106584 | CHRISTOPHER LEOPOLDO | ADDRESS REDACTED | | | BTC 2.11806546386297 | | |
| 3.1.106585 | CHRISTOPHER LEPENSKY | ADDRESS REDACTED | | | BTC 0.000000000159526566<br>ETH 0.000000009686261427<br>MATIC 0.00044731063706362<br>MCDAI 0.000016119238497453 | BTC 0.000000568699824803<br>ETH 0.000146067613753173<br>MATIC 0.667207928013145<br>MCDAI 0.0375431402092403 | |
| 3.1.106586 | CHRISTOPHER LEROY | ADDRESS REDACTED | | | BTC 1.05234159213721<br>ETH 13.6243132078325 | | |
| 3.1.106587 | CHRISTOPHER LEUCI | ADDRESS REDACTED | | | BTC 0.000294032452823046<br>MATIC 2012.56522091826 | | |
| 3.1.106588 | CHRISTOPHER LEW | ADDRESS REDACTED | | | AAVE 1.27330025638945<br>ADA 0.147274988450736<br>BTC 0.423026520901093<br>CEL 104.822320134688<br>COMP 0.572732889591976<br>ETH 8.78362282321077<br>MATIC 1.22578032928012<br>USDC 0.792987710807502 | | |
| 3.1.106589 | CHRISTOPHER LEWIS | ADDRESS REDACTED | | | BTC 0.00013965215588443<br>CEL 1.12661916514147<br>DASH 0.439384930793371<br>LTC 0.00964920641598282<br>SGB 103.340585880227<br>SNX 0.459289187263282<br>XRP 0.235921265692067 | | BTC 0.000000003297738314 |
| 3.1.106590 | CHRISTOPHER LEWIS | ADDRESS REDACTED | | | CEL 30.1239143665743<br>DOT 93.9026108204 | | |
| 3.1.106591 | CHRISTOPHER LEWIS | ADDRESS REDACTED | | | BSV 0.000332972168743334<br>BTC 0.000094400913623093<br>CEL 0.0727468109318328<br>ETH 0.00118623128809513<br>MCDAI 0.0205171522525984<br>OMG 0.030100145582511<br>SGB 0.118033069348577<br>TUSD 0.147390872615881<br>XRP 0.825568548751467 | | |
| 3.1.106592 | CHRISTOPHER LEXERT | ADDRESS REDACTED | | | BTC 0.00134707801130017<br>CEL 57.1651761628946 | | |
| 3.1.106593 | CHRISTOPHER LI | ADDRESS REDACTED | | | BTC 0.995040515400633<br>ETH 4.7645861653401<br>USDC 1060.63094279951 | | |
| 3.1.106594 | CHRISTOPHER LIENDO | ADDRESS REDACTED | | | BTC 0.0000270409214085069<br>ETH 0.00481912743234326 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.106595 | CHRISTOPHER LIESFELD | ADDRESS REDACTED | | | AAVE 3.9392442219653<br>ADA 5130.62586906604<br>AVAX 4.38713016613986<br>BCH 1.44885985672638<br>BTC 0.0919200846302924<br>COMP 1.4360055336646<br>DASH 12.6986766508008<br>DOT 79.8538123335767<br>EOS 60.1935546412593<br>ETH 2.240903765725<br>LTC 5.78741407926544<br>MATIC 854.014935428311<br>SNX 89.2244857696612<br>SOL 23.991731422106<br>UNI 19.8268884834721<br>XLM 707.06642123259 | | |
| 3.1.106596 | CHRISTOPHER LIM | ADDRESS REDACTED | | | BTC 0.000031225250185748<br>ETH 0.000036024501475577<br>USDC 0.412023037465826<br>USDT ERC20 0.0670588393596347 | | |
| 3.1.106597 | CHRISTOPHER LIM | ADDRESS REDACTED | | | BTC 0.0953269694696539<br>ETH 0.305042363452053 | | |
| 3.1.106598 | CHRISTOPHER LIM | ADDRESS REDACTED | | | BTC 0.117768764184432<br>CEL 10.0211114858879<br>DOT 18.44219284<br>ETH 0.00110891937184435<br>MANA 168.694244463263<br>MATIC 148.640156726379<br>USDT ERC20 1.14138952904007 | | |
| 3.1.106599 | CHRISTOPHER LIN | ADDRESS REDACTED | | | BTC 0.00119264008130832<br>DOT 0.0446285742143834<br>USDC 14085.7164762283<br>USDT ERC20 7864.60204011797 | | |
| 3.1.106600 | CHRISTOPHER LIN | ADDRESS REDACTED | | | BTC 0.000558457214301159<br>XLM 13.3657701221638 | | |
| 3.1.106601 | CHRISTOPHER LIN | ADDRESS REDACTED | | | BTC 0.0181263999389215 | | |
| 3.1.106602 | CHRISTOPHER LINDENTHAL | ADDRESS REDACTED | | | BTC 0.000012906797918075 | | |
| 3.1.106603 | CHRISTOPHER LINDNER | ADDRESS REDACTED | | | BTC 0.00189443154855044 | | |
| 3.1.106604 | CHRISTOPHER LINK | ADDRESS REDACTED | | | BTC 0.000000284333047406 | | |
| 3.1.106605 | CHRISTOPHER LINVILLE | ADDRESS REDACTED | | | BTC 0.000183431998189679<br>ETH 0.038502455314865 | | |
| 3.1.106606 | CHRISTOPHER LIPSKI | ADDRESS REDACTED | | | ADA 0.325917568851736<br>BTC 0.000000825401815455<br>CEL 271.344057074478<br>SNX 2.00965423733008<br>USDC 5.13176652830917 | BTC 0.000000468111509728<br>USDC 119.148786808247 | |
| 3.1.106607 | CHRISTOPHER LIS | ADDRESS REDACTED | | | BTC 0.0667291063829993<br>CEL 0.150880780747959<br>ETH 0.362136352048246<br>LINK 42.2752695104668<br>SNX 0.000242998994541559<br>USDC 1.2036456146085<br>XRP 0.00000070786081085 | | |
| 3.1.106608 | CHRISTOPHER LITTLE | ADDRESS REDACTED | | | BNT 0.106371428268083<br>BSV 0.00450622775304938<br>BTC 0.000000642868271029<br>CEL 1.75922412844678<br>DOT 621.198675037465<br>EOS 0.0441863023135389<br>ETC 0.00745969998890703<br>ETH 0.000077913650195219<br>LTC 0.00153835349146309<br>MCDAI 0.00316009834561497<br>SGB 42.6072847681684<br>SNX 0.0625665981525307<br>UNI 0.0212501143347285<br>USDC 0.0217686871987632<br>USDT ERC20 8.28350889456833<br>XLM 0.201154269323068<br>ZRX 0.687113879530323 | | |
| 3.1.106609 | CHRISTOPHER LITTLE | ADDRESS REDACTED | | | BTC 0.0011848860036562<br>ETH 101.755930494135<br>USDC 104400.546552942 | | |
| 3.1.106610 | CHRISTOPHER LITTLETON | ADDRESS REDACTED | | | ADA 1271.84470890642<br>BTC 0.117236491881067<br>ETH 1.01052951319121 | BTC 0.00035549<br>ETH 0.000000484408477145 | |
| 3.1.106611 | CHRISTOPHER LIU | ADDRESS REDACTED | | | ADA 195.798735522215<br>BTC 0.00174491475950836<br>USDC 212.71252541677 | | |
| 3.1.106612 | CHRISTOPHER LIU | ADDRESS REDACTED | | | BTC 0.379642392355693<br>ETH 0.027224522784088<br>USDC 116.63772198834 | | BTC 0.008044487763 |
| 3.1.106613 | CHRISTOPHER LIU | ADDRESS REDACTED | | | ADA 0.123570032341091<br>BTC 0.000003034094146675<br>USDC 5.94650977627896 | | |
| 3.1.106614 | CHRISTOPHER LO | ADDRESS REDACTED | | | BNB 1.10819574696325<br>BTC 0.01310302<br>CEL 77.1225579125439<br>DOT 14.5282711544294<br>ETH 1.16392046482589<br>LINK 25.8314364610509 | | |
| 3.1.106615 | CHRISTOPHER LO | ADDRESS REDACTED | | | BAT 103.54847496702<br>BCH 0.000000006173478953<br>BTC 0.000129376520088195<br>CEL 14.674913310855<br>ETH 1.43848193613243<br>GUSD 673.855864591578<br>MATIC 13.5724048190243<br>SNX 106.083848570031<br>USDC 50.0000005760889 | | |
| 3.1.106616 | CHRISTOPHER LOCCISANO | ADDRESS REDACTED | | | BTC 0.00105176093859512<br>CEL 0.28735589154534<br>ETH 0.0836320797264527<br>LUNC 9.04880567549088 | | |
| 3.1.106617 | CHRISTOPHER LODING | ADDRESS REDACTED | | | BTC 0.927629415023906 | | |
| 3.1.106618 | CHRISTOPHER LODING | ADDRESS REDACTED | | | BTC 1.05211726456069 | | |
| 3.1.106619 | CHRISTOPHER LOFT | ADDRESS REDACTED | | | BTC 0.046370682492559<br>CEL 18.9871899134005<br>ETH 0.243729849504577<br>SOL 5.53667194441995<br>USDC 2.42173613226357 | | |
| 3.1.106620 | CHRISTOPHER LOFTIN | ADDRESS REDACTED | | | BTC 0.000001752629475022<br>CEL 1.06067667412808<br>EOS 3.73398167805235<br>ETH 0.0406294503115481<br>USDC 0.147479106803351<br>XLM 0.0733198140858404<br>ZRX 7.2285168128053 | | |
| 3.1.106621 | CHRISTOPHER LOH | ADDRESS REDACTED | | | CEL 4.72965247782345 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.106622 | CHRISTOPHER LOHREY | ADDRESS REDACTED | | | BTC 0.000043893165096067<br>CEL 1.11583688149897<br>ETH 0.00000410357830018<br>USDC 2.89219237029221 | | |
| 3.1.106623 | CHRISTOPHER LOLLIS | ADDRESS REDACTED | | | BTC 0.00197690794671972<br>ETH 0.0399055437078551 | | |
| 3.1.106624 | CHRISTOPHER LOMBARDO | ADDRESS REDACTED | | | BTC 0.000952175166795203<br>ETH 0.0869352047879272<br>USDC 1067.60357547197 | | |
| 3.1.106625 | CHRISTOPHER LONG | ADDRESS REDACTED | | | BTC 0.829980640299939<br>ETH 2.63184924833058<br>USDC 3350.28168749992 | | |
| 3.1.106626 | CHRISTOPHER LONGE | ADDRESS REDACTED | | | ADA 0.0987651267494381<br>BTC 0.178654435513933<br>ETH 0.00337239492556332<br>LTC 1.03384053182368<br>PAXG 0.569025092562747<br>SNX 17.8210531795586<br>USDC 31.3998164208613 | ETH 2.50498839997898<br>USDC 17089.5403613488 | |
| 3.1.106627 | CHRISTOPHER LOPEZ | ADDRESS REDACTED | | | BTC 0.0114247166499003<br>USDC 209.309834699498 | | |
| 3.1.106628 | CHRISTOPHER LOPEZ | ADDRESS REDACTED | | | BTC 0.0126702182783387 | | |
| 3.1.106629 | CHRISTOPHER LOPEZ | ADDRESS REDACTED | | | BTC 0.000888678706383875<br>USDC 211.634278078533<br>XLM 1055.47349384286 | | |
| 3.1.106630 | CHRISTOPHER LORD | ADDRESS REDACTED | | | BTC 0.935350088188163<br>ETH 0.00000402763495543899 | | |
| 3.1.106631 | CHRISTOPHER LOSCHIAVO | ADDRESS REDACTED | | | BTC 0.0333473930628271 | BTC 0.01026597 | |
| 3.1.106632 | CHRISTOPHER LOSSETT | ADDRESS REDACTED | | | BTC 0.000000184104147391 | BTC 0.000000956464988551 | |
| 3.1.106633 | CHRISTOPHER LOSURDO | ADDRESS REDACTED | | | AAVE 0.000678908174934264<br>AVAX 0.000043038867441129<br>BTC 0.000000125798470968<br>DOT 0.0293010810273301<br>ETH 0.000000646999238097<br>LINK 0.00304997316659215<br>LTC 0.000009098847937997<br>LUNC 0.00004805522196156<br>MATIC 0.00373993652451434<br>SNX 0.0276821681311908<br>SOL 0.000034937269333915<br>XLM 0.31902102928555 | | |
| 3.1.106634 | CHRISTOPHER LOTUFO | ADDRESS REDACTED | | | BTC 0.0163935353455868<br>ETH 8.92154540498561<br>USDC 16442.7106828338 | | |
| 3.1.106635 | CHRISTOPHER LOUBRIEL | ADDRESS REDACTED | | | BTC 0.000033314153464806<br>ETH 0.00111669395335283 | | |
| 3.1.106636 | CHRISTOPHER LOUIS BROPHY | ADDRESS REDACTED | | | BTC 0.145085453768894<br>DOT 3.44499448377583<br>ETH 0.327135177356425<br>LINK 3.37544743155014<br>MATIC 23.8898250338839<br>SOL 8.62880975386626<br>USDC 0.168167515603007 | | |
| 3.1.106637 | CHRISTOPHER LOUIS CHIOCCO | ADDRESS REDACTED | | | BTC 0.00000008178077494<br>MATIC 0.204641777568077<br>USDC 0.0592039828326127<br>XLM 0.057590152064058 | BTC 0.000000009800052871<br>USDC 0.000000931362664124 | |
| 3.1.106638 | CHRISTOPHER LOUSBERG | ADDRESS REDACTED | | | DOT 0.147346723469912 | | |
| 3.1.106639 | CHRISTOPHER LOVE | ADDRESS REDACTED | | | LINK 585.777957556703 | | |
| 3.1.106640 | CHRISTOPHER LOVE | ADDRESS REDACTED | | | ADA 516.734046849768<br>BTC 0.0568161905517367<br>ETH 0.5226893943009<br>MATIC 24.4505635357162 | BTC 0.16617759 | |
| 3.1.106641 | CHRISTOPHER LOVELL | ADDRESS REDACTED | | | BTC 0.00138365928226038<br>CEL 1.99409118928668 | | |
| 3.1.106642 | CHRISTOPHER LOVETT | ADDRESS REDACTED | | | ETH 0.0469767088481364 | | |
| 3.1.106643 | CHRISTOPHER LOWE | ADDRESS REDACTED | | | ADA 3056.50357638101<br>BTC 0.706528108886714<br>COMP 0.000064125167792755<br>EOS 0.00375106818898334<br>ETH 27.1999610421068<br>SGB 34.3003239133495<br>SNX 32.9414005178551<br>XLM 6823.46842470732<br>XRP 0.115452168543954<br>ZEC 0.000018279662861341 | | |
| 3.1.106644 | CHRISTOPHER LOWE | ADDRESS REDACTED | | | ETH 0.000062966552586214 | | |
| 3.1.106645 | CHRISTOPHER LOWE | ADDRESS REDACTED | | | ETH 0.000557552695625853 | | |
| 3.1.106646 | CHRISTOPHER LOWRY | ADDRESS REDACTED | | | BTC 0.583922817058572<br>ETH 4.28004692889599<br>MATIC 158.304723549693 | | |
| 3.1.106647 | CHRISTOPHER LOZANO | ADDRESS REDACTED | | | BTC 0.000912071775153242<br>MATIC 2129.24075819922 | MATIC 155 | |
| 3.1.106648 | CHRISTOPHER LUBBA | ADDRESS REDACTED | | | AAVE 0.000326985828236183<br>BTC 3.16008923567609<br>ETH 103.76761308875<br>LINK 0.00605607690688006<br>MATIC 0.378768899758264<br>UNI 0.00174323112249705<br>USDC 207262.791715176 | CEL 131.649888794567 | |
| 3.1.106649 | CHRISTOPHER LUBBERS | ADDRESS REDACTED | | | 1INCH 195.039872383305<br>AAVE 10.9296431142323<br>BAT 1564.4470268035<br>BCH 0.000000291109086934<br>BNT 0.00101594745418352<br>BTC 0.000214538377627333<br>CEL 234.122482573517<br>COMP 5.87181952332776<br>DASH 22.4217015935645<br>DOT 0.103190278049942<br>ETH 12.2097296767792<br>KNC 510.067143785522<br>LINK 0.000112997767842976<br>LTC 0.00220079661959804<br>MATIC 6.75658351951447<br>MCDAI 0.0267839524255625<br>OMG 0.0207257654760793<br>SNX 767.931588410893<br>SUSHI 232.483051126956<br>UNI 342.953796980279<br>USDC 20238.989468964<br>XLM 0.0142317786197157<br>XRP 0.000000799119432197<br>ZEC 21.1780088006155<br>ZRX 5296.7269086045 | BCH 0.00125420109022125<br>BTC 0.000000002597640456 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.106650 | CHRISTOPHER LUCKE | ADDRESS REDACTED | | | ADA 0.00301525117326652<br>BTC 0.000156993345404588<br>DOT 0.0383955501468537<br>ETH 0.00278352610943485<br>MATIC 0.158645780075807<br>USDC 11.9431429990132 | ADA 3.18907913065824<br>BTC 0.000000522668447087<br>DOT 25.1644971052645<br>ETH 0.000000152859687132<br>MATIC 128.689470992721<br>USDC 0.00715101354637121 | |
| 3.1.106651 | CHRISTOPHER LUFT | ADDRESS REDACTED | | | BTC 0.000836210148699862<br>ETH 0.000002469827718932 | | |
| 3.1.106652 | CHRISTOPHER LUKAS | ADDRESS REDACTED | | | BTC 0.00731213114790167<br>GUSD 7020.85975136581 | | |
| 3.1.106653 | CHRISTOPHER LUMLEY | ADDRESS REDACTED | | | BTC 0.000009991902581632<br>ETH 0.000016366729815213 | | |
| 3.1.106654 | CHRISTOPHER LUNA | ADDRESS REDACTED | | | AAVE 0.0949942928667818<br>AVAX 0.00102324216614805<br>BSV 0.264378177940759<br>BTC 0.170980492207609<br>COMP 0.118662104463396<br>ETH 0.000215032181904921<br>LINK 15.96791908677<br>MATIC 344.08509311219<br>UNI 27.6457097394886 | | |
| 3.1.106655 | CHRISTOPHER LUNA | ADDRESS REDACTED | | | BTC 0.108650010828231 | | |
| 3.1.106656 | CHRISTOPHER LUNA | ADDRESS REDACTED | | | ETH 0.00524313362032023 | | |
| 3.1.106657 | CHRISTOPHER LUTZ | ADDRESS REDACTED | | | BTC 0.793812746333895<br>ETH 0.000005544773813937<br>LTC 0.000008934116735715<br>MATIC 0.581087617120956<br>PAXG 0.00204100696272357<br>UNI 0.00771576184102007<br>USDC 9116.03494347572<br>XLM 1.02156199019565 | BTC 0.00000035 | |
| 3.1.106658 | CHRISTOPHER LUTZ | ADDRESS REDACTED | | | BTC 0.124758677765372<br>ETH 14.6829361163144<br>LINK 1335.66462695476 | | |
| 3.1.106659 | CHRISTOPHER LY | ADDRESS REDACTED | | | BTC 0.000007986194622815 | | |
| 3.1.106660 | CHRISTOPHER LYALL | ADDRESS REDACTED | | | BTC 0.000001921526972934<br>CEL 0.158788134687689<br>LTC 0.000053519275157713 | | |
| 3.1.106661 | CHRISTOPHER LYNN MILLER | ADDRESS REDACTED | | | BTC 0.0194646265207675<br>ETH 0.120560594192218 | | |
| 3.1.106662 | CHRISTOPHER LYNNE RUNG | ADDRESS REDACTED | | | BTC 1.24866530096537<br>ETH 0.905582193593928 | BTC 0.00898978638398264<br>USDC 2.42 | |
| 3.1.106663 | CHRISTOPHER LYON | ADDRESS REDACTED | | | BTC 0.0000572349056651369<br>ETH 0.0000711079477004429<br>XLM 0.102618256280448<br>XRP 0.0213708057737766 | | |
| 3.1.106664 | CHRISTOPHER LYON | ADDRESS REDACTED | | | LINK 180.552911864394 | | |
| 3.1.106665 | CHRISTOPHER LYONS | ADDRESS REDACTED | | | BTC 0.00131611063776386 | | |
| 3.1.106666 | CHRISTOPHER LYONS | ADDRESS REDACTED | | | BTC 0.00127100162497829<br>ETH 0.014287867243538<br>XRP 405.029055356928 | | |
| 3.1.106667 | CHRISTOPHER M BOYETTE | ADDRESS REDACTED | | | DOT 13.5378443231568<br>ETH 0.284192742629671<br>LTC 2.0185172457229 | | |
| 3.1.106668 | CHRISTOPHER M CUADRA | ADDRESS REDACTED | | | DOGE 1415.27203671638<br>SNX 45.122251787194 | | |
| 3.1.106669 | CHRISTOPHER M MOSER | ADDRESS REDACTED | | | BCH 0.000000006979272173<br>BTC 160.000000268998<br>CEL 1503150.23165118<br>DASH 31.2265125324588<br>LTC 51.2729925466159<br>USDC 4.74386911323574<br>XLM 0.0114285451039158<br>XRP 0.000000908308173507 | USDC 0.406 | |
| 3.1.106670 | CHRISTOPHER M MOSER | ADDRESS REDACTED | | | 1INCH 49.3580060552071<br>ADA 164.735415167596<br>BTC 0.0153492256359649<br>ETH 0.0758695543329123 | | |
| 3.1.106671 | CHRISTOPHER M OEHLSCHLAGER | ADDRESS REDACTED | | | ETH 0.00164142353874971<br>SNX 13.2529647696823<br>USDC 0.154905464278932 | | |
| 3.1.106672 | CHRISTOPHER MABE | ADDRESS REDACTED | | | BTC 0.000000560761747441<br>CEL 1.12069934339928<br>ETH 0.00002311779974105<br>SGB 0.00458499450648729<br>XLM 0.45140373102699<br>XRP 0.0299922338485091 | | |
| 3.1.106673 | CHRISTOPHER MABLESON | ADDRESS REDACTED | | | BTC 0.235485754575233<br>DOT 11.7314022629133<br>EOS 53.6422810964363<br>ETH 38.3209442469378<br>LINK 58.4738041431458<br>OMG 317.915055199661<br>XRP 647.203849738498 | | |
| 3.1.106674 | CHRISTOPHER MACDONALD | ADDRESS REDACTED | | | BTC 0.000000722968858493<br>CEL 0.0645874256519587<br>SNX 0.0914173134031575<br>XLM 0.108944557112618 | | |
| 3.1.106675 | CHRISTOPHER MACDONALD | ADDRESS REDACTED | | | BAT 73.0433602160282<br>BTC 0.000023087001327934<br>CEL 401.824754566567<br>EOS 0.000038657391863683<br>ETH 4.4846708524023<br>MATIC 2.72200456590313<br>OMG 0.000000000315887784<br>UNI 0.0299775475684403<br>USDC 1.15703647058737<br>USDT ERC20 0.000000117872924864<br>XLM 0.000000018674311771<br>ZRX 0.000000002546456646 | | |
| 3.1.106676 | CHRISTOPHER MACEK | ADDRESS REDACTED | | | BTC 2.32547975837588<br>ETH 10.668242194892<br>USDC 1465.32309743159 | BTC 0.02096041 | |
| 3.1.106677 | CHRISTOPHER MACHADO | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.106678 | CHRISTOPHER MACHALA | ADDRESS REDACTED | | | BTC 0.0000014634756903039<br>USDC 15368.6539002156 | | |
| 3.1.106679 | CHRISTOPHER MACIVER | ADDRESS REDACTED | | | BTC 0.0149152757354272<br>CEL 1.51223105238704<br>XRP 1587.09313172408 | | |
| 3.1.106680 | CHRISTOPHER MACK | ADDRESS REDACTED | | | ADA 189.355118712473<br>BTC 0.00110905231348775<br>ETH 0.106115535442398<br>XRP 104.645 | | |
| 3.1.106681 | CHRISTOPHER MACK LOVETT | ADDRESS REDACTED | | | ETH 0.641505780852919 | | |
| 3.1.106682 | CHRISTOPHER MACKAMUL | ADDRESS REDACTED | | | MATIC 1.77071289924771 | | |
| 3.1.106683 | CHRISTOPHER MACKENZIE | ADDRESS REDACTED | | | BTC 0.007813505345189 | | |
| 3.1.106684 | CHRISTOPHER MACKLE | ADDRESS REDACTED | | | BTC 0.0133727187720281<br>CEL 11.2389104926866 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.106685 | CHRISTOPHER MACON | ADDRESS REDACTED | | | ADA 0.0590774554865479<br>BTC 0.891416827548933<br>DOT 82.0699206710807<br>ETH 12.4598097472005<br>USDC 0.193380863649585 | | BTC 0.007655194712 |
| 3.1.106686 | CHRISTOPHER MACPHERSON | ADDRESS REDACTED | | | BTC 0.000000043959903248<br>CEL 48.087953312203<br>LTC 0.0000347937090292589<br>MATIC 0.263573943553771 | BTC 0.0005967<br>LTC 0.260274567775374 | |
| 3.1.106687 | CHRISTOPHER MACRI | ADDRESS REDACTED | | | CEL 1.09146183461697<br>ETH 0.000002366422372937 | | |
| 3.1.106688 | CHRISTOPHER MAGANA | ADDRESS REDACTED | | | USDC 0.705821946566039 | | |
| 3.1.106689 | CHRISTOPHER MAGER | ADDRESS REDACTED | | | BTC 0.000239950545266532<br>EOS 0.00219003184997134<br>ETC 0.000091717444107619<br>ETH 0.0279822832746464<br>MATIC 0.00657285413593024<br>MCDAI 0.0361387203377198<br>USDC 0.093204739181093 | BTC 0.235184683922603<br>EOS 2.35150632972031<br>ETH 29.3212600603852<br>MCDAI 42.0389555289839<br>USDC 0.00000054512313155 | |
| 3.1.106690 | CHRISTOPHER MAGESTY | ADDRESS REDACTED | | | BTC 0.0845140959675927<br>CEL 111.200666301458<br>DOT 199.337270901865<br>ETH 1.92417317122254<br>GUSD 22.1637334954686<br>LINK 42.0325705542332 | | |
| 3.1.106691 | CHRISTOPHER MAGIN | ADDRESS REDACTED | | | BTC 0.0302711840644607 | | |
| 3.1.106692 | CHRISTOPHER MAH | ADDRESS REDACTED | | | CEL 80.0504646127477<br>ETH 1.2097886461925 | | |
| 3.1.106693 | CHRISTOPHER MAHDAVI | ADDRESS REDACTED | | | DOT 0.0032376634034794<br>LTC 0.00997552446478278<br>MATIC 0.643811511885687 | DOT 0.000000000177363666 | |
| 3.1.106694 | CHRISTOPHER MAHON | ADDRESS REDACTED | | | BTC 0.000998405601310498<br>LTC 0.00199746395219006<br>XLM 1007.58581341595 | | |
| 3.1.106695 | CHRISTOPHER MAHONEY | ADDRESS REDACTED | | | ADA 1.03479420212278<br>BTC 0.000005704649958 09<br>ETH 0.000027551472950803 | | |
| 3.1.106696 | CHRISTOPHER MAI | ADDRESS REDACTED | | | BTC 0.0011474493785595<br>MATIC 578.312690463928<br>XLM 208.21538056251 | | |
| 3.1.106697 | CHRISTOPHER MAIBERGER | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.106698 | CHRISTOPHER MAIER | ADDRESS REDACTED | | | BCH 7.35143322684247<br>BSV 7.18083559606702<br>BTC 0.00136088972215508 | | |
| 3.1.106699 | CHRISTOPHER MAK | ADDRESS REDACTED | | | ETH 0.137331215648694 | | |
| 3.1.106700 | CHRISTOPHER MAKA | ADDRESS REDACTED | | | AAVE 4.57265281098114<br>ADA 5684.23224853251<br>BCH 11.0406866713116<br>BTC 0.627686253262469<br>CEL 1.11586140425631<br>DOT 743.078582678664<br>ETH 8.58249959121519<br>LTC 112.274690834586<br>MATIC 9865.11150693548<br>USDC 151777.175064584 | | |
| 3.1.106701 | CHRISTOPHER MALDONADO | ADDRESS REDACTED | | | AVAX 0.00174458428468859<br>BTC 0.00000203116970728199<br>ETH 0.000201205322979022<br>MATIC 0.61419346402055<br>USDC 0.212143754851657 | | |
| 3.1.106702 | CHRISTOPHER MALLAM | ADDRESS REDACTED | | | BTC 0.000013246948387336<br>ETC 0.0000771391055868299 | | |
| 3.1.106703 | CHRISTOPHER MALLOW | ADDRESS REDACTED | | | BUSD 2.89066990081925<br>MATIC 4.20468681545121 | | |
| 3.1.106704 | CHRISTOPHER MALM | ADDRESS REDACTED | | | ETH 9.13583703216068 | | |
| 3.1.106705 | CHRISTOPHER MALONEY | ADDRESS REDACTED | | | AAVE 0.179052989891961 | | |
| 3.1.106706 | CHRISTOPHER MALONEY | ADDRESS REDACTED | | | ADA 250.977864975244<br>BTC 0.00754447661988937<br>DOT 12.3696648325494<br>ETH 0.142926477034947<br>USDC 672.820985951037 | | |
| 3.1.106707 | CHRISTOPHER MANGAN | ADDRESS REDACTED | | | AAVE 1.41372787711448<br>BSV 0.116689283026452<br>BTC 0.200936642318438<br>KNC 0.00222772030754027<br>LINK 85.284838846327<br>MATIC 4517.24627780718<br>UNI 473.384483836408<br>USDC 273.937054352921 | | |
| 3.1.106708 | CHRISTOPHER MANGAVA | ADDRESS REDACTED | | | BTC 0.0135323100866001<br>CEL 33.7852339033662<br>ETH 0.340002200174864<br>SGB 11.7505757185409<br>XRP 7.48079119009295 | | |
| 3.1.106709 | CHRISTOPHER MANGHAM | ADDRESS REDACTED | | | BTC 0.0014984892952435<br>ETH 0.00446790670620842 | | |
| 3.1.106710 | CHRISTOPHER MANIQUE RODRIGUES | ADDRESS REDACTED | | | BTC 0.000001471808529621<br>BUSD 0.834189597228768<br>USDC 0.0021912540525719<br>USDT ERC20 0.337234042513809 | | |
| 3.1.106711 | CHRISTOPHER MANLEY | ADDRESS REDACTED | | | BTC 0.00857333153342044 | | |
| 3.1.106712 | CHRISTOPHER MANN | ADDRESS REDACTED | | | ADA 1752.65345096648<br>DOT 71.0397717542517<br>ETH 4.29367653707602<br>SNX 18.0267808437371 | | |
| 3.1.106713 | CHRISTOPHER MANNING | ADDRESS REDACTED | | | ADA 1110.76239466121<br>BTC 0.0609559070518033<br>ETH 0.258456444125272<br>SOL 1.85453295463947<br>USDC 12689.5650415078 | | |
| 3.1.106714 | CHRISTOPHER MANNING | ADDRESS REDACTED | | | BTC 0.00928849733263672 | | |
| 3.1.106715 | CHRISTOPHER MANNION | ADDRESS REDACTED | | | BTC 0.0619160494565742<br>ETH 5.23013277398405<br>MATIC 1078.37957202536 | | |
| 3.1.106716 | CHRISTOPHER MANSBRIDGE | ADDRESS REDACTED | | | CEL 1.15017297898177<br>ETH 0.000027598135473476<br>MCDAI 0.00607740923232916<br>SGB 12.5525941747283<br>XLM 0.054962502633173<br>XRP 280.828297792569<br>ZRX 12.0063821315233 | | |
| 3.1.106717 | CHRISTOPHER MANTERFIELD | ADDRESS REDACTED | | | BTC 0.00135805108917848<br>ETH 0.00207021842279673<br>MCDAI 31.879312673767 | | |
| 3.1.106718 | CHRISTOPHER MANUEL | ADDRESS REDACTED | | | BTC 0.000568232375037489<br>XLM 7.52643392025985 | | |
| 3.1.106719 | CHRISTOPHER MANUEL ARENAS | ADDRESS REDACTED | | | ADA 529.311446715993<br>BTC 0.00168411110553813 | | |
| 3.1.106720 | CHRISTOPHER MANZATI | ADDRESS REDACTED | | | MCDAI 0.0856774256420844<br>USDC 1.1981848444064 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.106721 | CHRISTOPHER MAO | ADDRESS REDACTED | | | ETH 0.00004904485005752 | | |
| 3.1.106722 | CHRISTOPHER MAPLE | ADDRESS REDACTED | | | ADA 707.886615177305<br>BTC 0.0460686438964684<br>COMP 0.0255780786940566<br>ETH 0.26704714292635<br>LTC 22.2036142440621<br>MATIC 285.916549670171<br>PAX 561.285055214444<br>SOL 2.51121243933159<br>TUSD 258.452153810792<br>USDC 943.430590235129<br>USDT ERC20 0.499299688684138<br>XLM 544.466067735419 | | |
| 3.1.106723 | CHRISTOPHER MARBLE | ADDRESS REDACTED | | | BAT 63.1419499687086<br>CEL 55.6497177085478<br>ETH 0.0610586137479781<br>SGB 11.7130574894204<br>XLM 257.709318379722<br>XRP 76.6196685311091 | | |
| 3.1.106724 | CHRISTOPHER MARC LICATA | ADDRESS REDACTED | | | ADA 1116.92144051981<br>BTC 0.0968204910577757<br>ETH 0.00168153506964534<br>SOL 2.90957713893841 | | |
| 3.1.106725 | CHRISTOPHER MARCANI | ADDRESS REDACTED | | | BTC 0.0000662505083031509<br>CEL 79.1235133840499<br>ETH 0.000024784059379364 | | |
| 3.1.106726 | CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | | | BTC 0.208628847063756<br>CEL 668.669559317313<br>SOL 52.834890965732 | BTC 0.250064586821547<br>LINK 0.0336<br>MATIC 0.0168496913905495<br>MCDAI 0.36<br>SOL 0.000055712267912773<br>USDC 0.899309189518135 | |
| 3.1.106727 | CHRISTOPHER MARCHADIER | ADDRESS REDACTED | | | BTC 0.000003356981490736 | | |
| 3.1.106728 | CHRISTOPHER MARCHEI | ADDRESS REDACTED | | | BTC 0.00292216424483933 | | |
| 3.1.106729 | CHRISTOPHER MARCHIO | ADDRESS REDACTED | | | BTC 0.000000007293713126<br>CEL 12.3276655545269 | | |
| 3.1.106730 | CHRISTOPHER MARCOVECCHIO | ADDRESS REDACTED | | | ETH 0.0621533295448314 | | |
| 3.1.106731 | CHRISTOPHER MAREK | ADDRESS REDACTED | | | AAVE 0.000794860644022974<br>BSV 0.896105135328961<br>BTC 0.000054957456304785<br>COMP 0.00106695859672038<br>ETC 0.0117484185136945<br>ETH 0.00148898667136762<br>LINK 0.00934119376125168<br>LTC 0.000515425631517969<br>MANA 0.049345270650952<br>MATIC 0.0334497726480346<br>OMG 0.014151293209413<br>SNX 0.0476124015600358<br>UMA 0.00365499291763821<br>UNI 0.00583602184741833<br>ZEC 0.00134908494990715 | | |
| 3.1.106732 | CHRISTOPHER MARETT | ADDRESS REDACTED | | | AVAX 0.000012931978971645<br>DOT 0.000056491889222949<br>LINK 0.000026575676137857 | | DOT 0.0729357861986865 |
| 3.1.106733 | CHRISTOPHER MARGANIAN | ADDRESS REDACTED | | | MCDAI 189.445928780932<br>USDC 649.275837981015 | | |
| 3.1.106734 | CHRISTOPHER MARILAG | ADDRESS REDACTED | | | CEL 0.165739046714697 | | |
| 3.1.106735 | CHRISTOPHER MARIN | ADDRESS REDACTED | | | ADA 0.257951991128288<br>BTC 0.00510148059148149<br>USDC 0.255893742979774 | | |
| 3.1.106736 | CHRISTOPHER MARIN | ADDRESS REDACTED | | | MATIC 42.7657343508077<br>SNX 28.3710491745196 | | |
| 3.1.106737 | CHRISTOPHER MARINKO | ADDRESS REDACTED | | | BTC 0.0140207789697621 | | |
| 3.1.106738 | CHRISTOPHER MARINO | ADDRESS REDACTED | | | ADA 0.138764068164497<br>BTC 0.4198185301314<br>ETH 0.000038690404619576<br>LINK 0.00368489079733357<br>MATIC 1.6926398977411<br>SOL 0.00253741047830104<br>USDC 0.0656332457359278 | BTC 0.462712461525571<br>ETH 0.00596378030637 | |
| 3.1.106739 | CHRISTOPHER MARINO | ADDRESS REDACTED | | | BTC 0.0922294007213413<br>CEL 210.626854708568<br>COMP 3.64342983507998<br>DOT 47.050764560085<br>ETH 1.23593075634978<br>MATIC 310.506070634472<br>PAXG 2.96365385114972<br>USDC 25143.5587939513<br>ZRX 748.697755700005 | | |
| 3.1.106740 | CHRISTOPHER MARK ECKARD | ADDRESS REDACTED | | | ADA 125.651102657443<br>BTC 0.0227615466424282<br>MATIC 16.8017362385597<br>SOL 0.349626174336716<br>XLM 387.793073576442 | | |
| 3.1.106741 | CHRISTOPHER MARK FALCY | ADDRESS REDACTED | | | BTC 0.00110110838153626<br>USDC 10100.3456999403 | CEL 130.091903961524<br>USDC 323.108017423468 | |
| 3.1.106742 | CHRISTOPHER MARK KOHL | ADDRESS REDACTED | | | | BTC 0.0024796549819016<br>ETH 0.51403756978802 | |
| 3.1.106743 | CHRISTOPHER MARK NOBLE | ADDRESS REDACTED | | | AAVE 0.9<br>BCH 5.04944857<br>BTC 0.0670640808920802<br>CEL 1233.97983104913<br>DOT 99.9938999984<br>ETH 0.116436592132763<br>LINK 151.1897319<br>LTC 5.02068314<br>MATIC 130<br>SNX 16.191<br>XLM 1530.0588562<br>XRP 1556.126417<br>ZEC 2.22 | | |
| 3.1.106744 | CHRISTOPHER MARK PINEDA | ADDRESS REDACTED | | | BTC 0.00127952504030503<br>CEL 8.92803071403378<br>MATIC 289 | | |
| 3.1.106745 | CHRISTOPHER MARK VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00173769513022602 | BTC 0.00684226261356849 | |
| 3.1.106746 | CHRISTOPHER MARKWELL | ADDRESS REDACTED | | | BTC 0.00089083786917431 6<br>USDC 16.0037091285708 | | |
| 3.1.106747 | CHRISTOPHER MARLEY | ADDRESS REDACTED | | | AAVE 0.00996950001851114<br>BTC 0.000320216558284114<br>CEL 0.00147844595266015<br>DOT 0.317379017415431<br>ETH 0.000433247216595352<br>MATIC 0.418378924181401<br>SNX 0.687539388033922<br>SOL 0.00769219934094546<br>USDC 29.0865473241782<br>USDT ERC20 0.176274340952581 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.106748 | CHRISTOPHER MARSH | ADDRESS REDACTED | | | ADA 538.564082587538<br>BTC 0.00129359503087497<br>MATIC 302.586181206312<br>UNI 4.16832629607897<br>USDC 896.380290616093 | | |
| 3.1.106749 | CHRISTOPHER MARSHALL | ADDRESS REDACTED | | | BTC 0.000001507789248571<br>CEL 0.509302264738115<br>DOT 0.0188521672906612<br>ETH 0.000000550358700471<br>XRP 0.377590214916872 | | |
| 3.1.106750 | CHRISTOPHER MARSHALL | ADDRESS REDACTED | | | ADA 9.61387835696745<br>BTC 0.000447613817777184<br>CEL 169.249840940588<br>MATIC 8.63073152571194<br>SGB 230.920726661903<br>USDC 0.372197178889919<br>XLM 0.621842576586278<br>XRP 1510.54236263797 | | |
| 3.1.106751 | CHRISTOPHER MARTE REYES | ADDRESS REDACTED | | | AAVE 0.256926159109543<br>ADA 56.7900406558669<br>BTC 0.00319575160513908<br>CEL 36927.1278079606<br>COMP 0.0311154052443476<br>DOGE 546.187989689985<br>ETH 0.0972427042327425<br>GUSD 23.4125921594222<br>LTC 0.0398415282587525<br>MATIC 1728.65707543729<br>SNX 1.02013016620527<br>USDC 7.64956016622729<br>XLM 24.7661109512706 | CEL 6297 | |
| 3.1.106752 | CHRISTOPHER MARTELLA | ADDRESS REDACTED | | | BTC 0.00116187263764046<br>MATIC 4.01258320358766<br>USDC 0.0809970055536317<br>USDT ERC20 16.0040069776934 | USDT ERC20 0.00820278309013269 | |
| 3.1.106753 | CHRISTOPHER MARTIN | ADDRESS REDACTED | | | BTC 0.000019113735934035 | | |
| 3.1.106754 | CHRISTOPHER MARTIN | ADDRESS REDACTED | | | BTC 0.000000124216228136<br>USDC 0.0115822469322423<br>USDT ERC20 0.00394812900362886<br>XLM 1.00761127537175 | | |
| 3.1.106755 | CHRISTOPHER MARTIN | ADDRESS REDACTED | | | USDC 0.0386105082535787 | | |
| 3.1.106756 | CHRISTOPHER MARTIN | ADDRESS REDACTED | | | BTC 0.00458337312188687 | | |
| 3.1.106757 | CHRISTOPHER MARTIN | ADDRESS REDACTED | | | AAVE 0.0027606573637182<br>BTC 0.000525716896700598<br>DASH 0.00294889594140085<br>DOT 0.122869078334739<br>ETH 0.00110498076805293<br>MATIC 0.970193265295402<br>SNX 0.538867299367972<br>USDC 0.161058705427328<br>USDT ERC20 1.20105263864296 | AAVE 2.67729881433466<br>BTC 0.00000051410856331<br>DASH 7.83599713409301<br>DOT 65.07163411643<br>ETH 0.000000805201178719<br>MATIC 635.789394788619<br>SNX 186.124914965581<br>USDC 107.725686637074<br>USDT ERC20 1137.57399696613 | |
| 3.1.106758 | CHRISTOPHER MARTIN | ADDRESS REDACTED | | | BTC 0.000014388756305308<br>MATIC 0.0010590706389084 | BTC 0.000000004114898276 | |
| 3.1.106759 | CHRISTOPHER MARTIN | ADDRESS REDACTED | | | BTC 0.0545369000393807<br>CEL 143.616488169447<br>ETH 0.908136601787331<br>MATIC 723.044217223511 | | |
| 3.1.106760 | CHRISTOPHER MARTIN | ADDRESS REDACTED | | | BCH 0.00144567969906986<br>BTC 0.000000051161943821<br>ETH 0.000000427869084886<br>LINK 0.0229412429115123<br>LTC 0.00438376683577243<br>MATIC 0.00250345925495395<br>XLM 1.69908916290065<br>ZRX 0.0000690586768319 | | |
| 3.1.106761 | CHRISTOPHER MARTIN | ADDRESS REDACTED | | | ADA 0.0693660425972266<br>BTC 0.000001477959342816<br>CEL 0.113899497892995<br>DOT 0.00950797814297433<br>EOS 0.025201400126341<br>ETH 0.00115425378887822<br>MATIC 0.0994864039175678<br>USDC 18410.3668202699<br>USDT ERC20 2036.05256567951<br>ZEC 0.000520227541402505 | | |
| 3.1.106762 | CHRISTOPHER MARTIN GAUTHIER | ADDRESS REDACTED | | | AAVE 0.00294186717547779<br>BTC 2.37109921755818<br>CEL 48.5402038348753<br>ETC 0.00430003386531086<br>ETH 0.000400758298377551<br>MATIC 5.0982196596743<br>SNX 0.281059435452407<br>USDC 301.947780459163<br>XLM 2.11262735677116<br>ZEC 30.2685006996668 | | |
| 3.1.106763 | CHRISTOPHER MARTIN HOFFMANN | ADDRESS REDACTED | | | BTC 0.000000677175987646 | | |
| 3.1.106764 | CHRISTOPHER MARTIN SHARPE | ADDRESS REDACTED | | | BTC 0.00711483728625055 | | |
| 3.1.106765 | CHRISTOPHER MARTIN WESTON JR | ADDRESS REDACTED | | | BTC 2.80057853456819<br>USDC 4847.78325053299 | | |
| 3.1.106766 | CHRISTOPHER MARTINET | ADDRESS REDACTED | | | AAVE 0.0105686788630636<br>ADA 0.0211321289217969<br>BTC 0.000063569141567596<br>ETH 0.0366522882036501 | | |
| 3.1.106767 | CHRISTOPHER MARTINEZ | ADDRESS REDACTED | | | BTC 0.0500721866655671<br>COMP 2.7629065003353<br>MATIC 1468.52820115273 | | |
| 3.1.106768 | CHRISTOPHER MARTINEZ | ADDRESS REDACTED | | | AVAX 9.18938848987288<br>BTC 0.760689224228408<br>DOT 126.396148897218<br>ETH 2.02905214356066<br>LINK 28.408824675258<br>LUNC 17.2831735480792<br>MATIC 526.276698567777<br>SOL 55.2539100015805 | AVAX 0.717988815866127 | |
| 3.1.106769 | CHRISTOPHER MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000281614210735<br>ETH 0.000000001844387431<br>MATIC 0.00106394534897501<br>SOL 0.000030989799563025<br>USDC 3.89324545379202 | | |
| 3.1.106770 | CHRISTOPHER MARTINEZ | ADDRESS REDACTED | | | BTC 0.0117120356784145<br>ETH 4.61477422025628<br>USDC 5.54768690561939<br>USDT ERC20 5.23817658927325 | USDT ERC20 0.000000860302854898 | |
| 3.1.106771 | CHRISTOPHER MARTÍNEZ ALEXANDER | ADDRESS REDACTED | | | BTC 0.000000397979043493<br>MCDAI 42.5573129243752 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.106772 | CHRISTOPHER MARTY | ADDRESS REDACTED | | | BCH 0.183943754107995<br>BSV 1.03258498077839<br>BTC 0.000755653427422637<br>DASH 2.08527871808039<br>MATIC 872.386725005852<br>SNX 111.872240358366<br>XLM 480.741091443503<br>ZEC 0.359782496880962 | | |
| 3.1.106773 | CHRISTOPHER MARVIN HUXLEY | ADDRESS REDACTED | | | ADA 2889.53057951639<br>BTC 0.0000721637551533599<br>LINK 0.000110748698938859<br>MATIC 9.17391906353339<br>USDC 25891.7487758276 | | |
| 3.1.106774 | CHRISTOPHER MASANTO | ADDRESS REDACTED | | | ETH 0.97956366150695<br>USDC 254.578011074918<br>USDT ERC20 326.049530863386<br>ZEC 68.7249928264324 | | |
| 3.1.106775 | CHRISTOPHER MASELLI | ADDRESS REDACTED | | | BTC 0.000250185369796585<br>MATIC 71.3435422713987 | | |
| 3.1.106776 | CHRISTOPHER MASON | ADDRESS REDACTED | | | BTC 0.044453082962166<br>DOT 78.9890758828865<br>MATIC 4636.60320465012<br>SNX 245.643731452431<br>USDC 1093.44219387603 | | |
| 3.1.106777 | CHRISTOPHER MASON | ADDRESS REDACTED | | | DOT 0.00620293031136028<br>LUNC 0.00579275242783667<br>MATIC 1.82405236545654<br>XLM 0.598400282005251 | LUNC 0.000004630236093006<br>MATIC 0.000000574008872376<br>XLM 0.000000812216837853 | |
| 3.1.106778 | CHRISTOPHER MASON | ADDRESS REDACTED | | | BTC 0.000000716151118851<br>DOT 0.0210359280304629<br>ETH 0.00306931929215781<br>MATIC 0.978702824108741<br>XLM 447.816022769326 | | |
| 3.1.106779 | CHRISTOPHER MASSENGALE | ADDRESS REDACTED | | | BTC 0.000914541243331639<br>MATIC 246.202840630032 | | |
| 3.1.106780 | CHRISTOPHER MASSEY | ADDRESS REDACTED | | | ADA 313.489444695626<br>BTC 0.0245774591390901<br>ETH 0.501592769387446 | | |
| 3.1.106781 | CHRISTOPHER MASSIE | ADDRESS REDACTED | | | BTC 0.438572184231914<br>ETH 1.88755781927255 | | |
| 3.1.106782 | CHRISTOPHER MASSIH | ADDRESS REDACTED | | | BTC 0.000212527722962176<br>DOT 0.039994425542843<br>ETH 0.000541052987882171<br>LINK 0.0137416563655369 | | |
| 3.1.106783 | CHRISTOPHER MASTON | ADDRESS REDACTED | | | CEL 602.396658273533<br>LTC 23.8836033698235 | | |
| 3.1.106784 | CHRISTOPHER MATHEWS | ADDRESS REDACTED | | | AVAX 5.01191914415438<br>BTC 0.034114116464157<br>ETH 0.275301323445097<br>LINK 52.1521934445203<br>MATIC 508.929048803767<br>MCDAI 0.026217325984706 | | |
| 3.1.106785 | CHRISTOPHER MATHIESON | ADDRESS REDACTED | | | BTC 0.00172336309593476<br>USDC 6883.65651858621 | | |
| 3.1.106786 | CHRISTOPHER MATIS | ADDRESS REDACTED | | | BTC 0.224584732524792 | BTC 0.01172776 | |
| 3.1.106787 | CHRISTOPHER MATTHEWS | ADDRESS REDACTED | | | CEL 12.0152892711649<br>ETH 0.00070568 | | |
| 3.1.106788 | CHRISTOPHER MATTHEWS | ADDRESS REDACTED | | | BTC 0.00635399684606209 | | |
| 3.1.106789 | CHRISTOPHER MATTOX | ADDRESS REDACTED | | | BTC 0.00229376476980936<br>MATIC 12.1222908311237<br>SNX 1.99569156385046 | | |
| 3.1.106790 | CHRISTOPHER MATZ | ADDRESS REDACTED | | | BTC 1.92505625473633<br>ETH 1.08061624209608 | | |
| 3.1.106791 | CHRISTOPHER MATZKA | ADDRESS REDACTED | | | BSV 0.0911085607010166<br>BTC 0.00745706306104963<br>CEL 9.55383479427126<br>DASH 0.74919373558454<br>ETH 0.0619166905575527<br>LTC 1.29631701671374<br>OMG 2.2807760598038<br>USDC 0.192485284927671 | | |
| 3.1.106792 | CHRISTOPHER MAUCK | ADDRESS REDACTED | | | AAVE 2.2146994418528<br>BTC 0.000087880906656554<br>ETH 0.00178867486376415<br>LINK 20.3921468471355<br>MATIC 4.71251456952682<br>UNI 23.04474752994 | | |
| 3.1.106793 | CHRISTOPHER MAXIMILIAN DOLESCHAL | ADDRESS REDACTED | | | BTC 0.0000179836191405609 | | |
| 3.1.106794 | CHRISTOPHER MAXWELL | ADDRESS REDACTED | | | BTC 0.000002779034854282<br>ETH 0.000090241442133436 | | |
| 3.1.106795 | CHRISTOPHER MAY | ADDRESS REDACTED | | | BCH 0.122731756866289<br>BTC 1.01126051455523<br>CEL 10.9216289417408<br>DASH 0.640549644433814<br>EOS 10.2362383883672<br>ETH 0.00295635245666874<br>LTC 1.05383520929599<br>MCDAI 2.66943412071415<br>OMG 13.5774529911283<br>SGB 101.06703295686<br>SNX 5.44402231460117<br>USDC 18.6415768059862<br>USDT ERC20 0.0278193336065691<br>XLM 1492.53891850299<br>XRP 0.000000622489999707<br>ZRX 208.893844844157 | | |
| 3.1.106796 | CHRISTOPHER MAYL | ADDRESS REDACTED | | | MATIC 0.0219132899205027 | | |
| 3.1.106797 | CHRISTOPHER MAYTOM | ADDRESS REDACTED | | | BTC 0.00109365715735377<br>GUSD 5901.1913992928 | | |
| 3.1.106798 | CHRISTOPHER MAZUR | ADDRESS REDACTED | | | BTC 0.000015362457057135 | | |
| 3.1.106799 | CHRISTOPHER MC CRORY | ADDRESS REDACTED | | | BTC 0.00101325796604608<br>PAXG 0.00523663706018721 | | |
| 3.1.106800 | CHRISTOPHER MC PHILEMY | ADDRESS REDACTED | | | ETH 5.64282692964172 | | |
| 3.1.106801 | CHRISTOPHER MCAFEE | ADDRESS REDACTED | | | ADA 0.0264982427257482<br>BTC 0.0090409760431425 | | |
| 3.1.106802 | CHRISTOPHER MCALEESE | ADDRESS REDACTED | | | BTC 0.0010219710968979<br>CEL 82.5305576476222 | | |
| 3.1.106803 | CHRISTOPHER MCBRIDE | ADDRESS REDACTED | | | BCH 0.0437922927054774<br>BTC 0.0626152152398562<br>ETH 0.108594038646012<br>MCDAI 19.6287707534988<br>USDT ERC20 0.347777309123031 | | |
| 3.1.106804 | CHRISTOPHER MCBRIDE | ADDRESS REDACTED | | | AAVE 0.000387478198787451<br>BTC 0.000001847142656617<br>DOT 0.00897194021096298<br>ETH 0.000027864158056798<br>LINK 0.0195341213776823<br>SNX 0.00737209564420313 | | |
| 3.1.106805 | CHRISTOPHER MCCANN | ADDRESS REDACTED | | | USDC 6.23943282816003 | | |
| 3.1.106806 | CHRISTOPHER MCCARREN | ADDRESS REDACTED | | | BTC 0.00928057798206178 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.106807 | CHRISTOPHER MCCARROLL | ADDRESS REDACTED | | | BCH 0.000000000310782641<br>BTC 0.000000002590864194<br>CEL 32.2801538582862<br>DOT 191.847057157581<br>ETH 0.92733897402145<br>MCDAI 0.16<br>USDC 33.519621<br>XLM 15329.7768013<br>XRP 72.9094172148635 | | |
| 3.1.106808 | CHRISTOPHER MCCARTHY | ADDRESS REDACTED | | | AAVE 17.2760693571364<br>ADA 18152.8712645545<br>AVAX 58.2059470533461<br>BTC 1.46062566061612<br>DOT 231.809338192945<br>ETH 8.22076210462875<br>MATIC 6129.6463666791<br>SOL 198.425512125874 | | |
| 3.1.106809 | CHRISTOPHER MCCARTHY | ADDRESS REDACTED | | | BTC 0.000127100145173402<br>ETH 0.00186296145690229<br>USDC 0.012012475720054 | BTC 0.00000016620039546<br>ETH 0.000001327604116155<br>USDC 0.000000009913251062 | |
| 3.1.106810 | CHRISTOPHER MCCARTNEY | ADDRESS REDACTED | | | BTC 0.000248672126227863<br>EOS 16724.5328188869<br>ETH 0.00136062769444754<br>LTC 86.5381486852879<br>MATIC 7522.11816955599<br>USDC 13.486202591806<br>USDT ERC20 14.2579396839573 | | |
| 3.1.106811 | CHRISTOPHER MCCLAVE | ADDRESS REDACTED | | | GUSD 0.0332397776085255<br>MANA 0.000041336154916997 | | |
| 3.1.106812 | CHRISTOPHER MCCLELLAND | ADDRESS REDACTED | | | USDC 0.0122916788935646 | | |
| 3.1.106813 | CHRISTOPHER MCCLIMANS | ADDRESS REDACTED | | | BTC 0.000686220051961318 | | |
| 3.1.106814 | CHRISTOPHER MCCLOSKEY | ADDRESS REDACTED | | | AAVE 0.000777531398703562<br>BTC 0.00210023801921474<br>KNC 0.0176086338497653<br>LINK 0.0169524525449715<br>MCDAI 8.18306964132946<br>SGB 0.027023268648911<br>SNX 0.181657624961561<br>UNI 0.0152945701732591<br>USDC 0.310854537030586<br>XRP 0.176769719068415 | | |
| 3.1.106815 | CHRISTOPHER MCCLOUD | ADDRESS REDACTED | | | BTC 0.000000738039649453999<br>CEL 0.000563414564504132<br>COMP 0.000136123406514171<br>ETH 0.00000133940419952699<br>MATIC 0.17704626270401<br>SGB 0.00865635773913106<br>TUSD 0.612664032146422<br>UMA 0.0321364598985727<br>XLM 0.0994307120213016<br>XRP 0.0566246055957166 | | |
| 3.1.106816 | CHRISTOPHER MCCLUSKEY | ADDRESS REDACTED | | | CEL 1.06823167643804 | | |
| 3.1.106817 | CHRISTOPHER MCCOLLUM | ADDRESS REDACTED | | | CEL 3.68700275577701<br>SGB 0.370775712062167<br>XRP 2.47799276560388 | | |
| 3.1.106818 | CHRISTOPHER MCCONKEY | ADDRESS REDACTED | | | BTC 0.00121963216598324<br>CEL 24.9352179610366<br>LINK 163.146080212544<br>MATIC 191.98293739468<br>SNX 21.464748225792 | | |
| 3.1.106819 | CHRISTOPHER MCCONNELL | ADDRESS REDACTED | | | CEL 1.06088114555579 | | |
| 3.1.106820 | CHRISTOPHER MCCORMICK | ADDRESS REDACTED | | | ADA 573.119526511312<br>BNB 3.0168238<br>BTC 0.02709262<br>CEL 85.4250917959959<br>DOT 35.93989732 | | |
| 3.1.106821 | CHRISTOPHER MCCOY | ADDRESS REDACTED | | | ADA 85479.5011412411<br>BSV 1.02358455326003<br>BTC 0.00119604599045733<br>DASH 2.09354143771496<br>DOT 190.948464461812<br>ETH 0.0299849021910375<br>LINK 9274.21671484761<br>MANA 0.810719703875895<br>MATIC 40736.5373610043<br>SNX 1984.4971551712<br>UNI 221.017990273049<br>XLM 11603.5151272022 | BTC 0.000000002783567413 | |
| 3.1.106822 | CHRISTOPHER MCCREADIE | ADDRESS REDACTED | | | BTC 0.000000006120292751<br>CEL 0.151197596386047<br>XLM 0.000000023312611 | | |
| 3.1.106823 | CHRISTOPHER MCCREARY | ADDRESS REDACTED | | | BCH 0.226793107444315<br>BTC 0.000503460043405528<br>CEL 0.343721589931259<br>COMP 0.0152507702931776<br>ETH 0.000008057635061025<br>LINK 0.00909105136221269<br>MANA 0.11100674590635<br>MATIC 2.69712547458174<br>USDC 2.13947609611755<br>USDT ERC20 19.9099117442866<br>XLM 0.187159311828452 | | |
| 3.1.106824 | CHRISTOPHER MCCREARY | ADDRESS REDACTED | | | ADA 1013.93904348739<br>BTC 0.00504123802014572<br>DOT 15.4906796402961<br>ETH 1.01621267812024<br>LINK 19.2335835389575<br>USDC 3424.60267026207 | ADA 172.061512<br>ETH 0.11210857<br>LINK 10.46959199 | |
| 3.1.106825 | CHRISTOPHER MCCUE | ADDRESS REDACTED | | | 1INCH 8.6342329794873<br>AVAX 7.97477330055939<br>BSV 0.19983291680666<br>BTC 0.412725856785979<br>ETH 0.00389889304533633<br>MATIC 308.771254477496<br>SGB 4484.85712602235<br>XLM 1388.18516412881 | | |
| 3.1.106826 | CHRISTOPHER MCCULLAGH | ADDRESS REDACTED | | | BNB 0.000025558959736362<br>BTC 0.000507326772489124<br>CEL 0.00324113527868071<br>DOT 0.0634204004191274<br>ETH 5.24303181659372<br>USDC 6.04251945177099 | | |
| 3.1.106827 | CHRISTOPHER MCCULLOUGH | ADDRESS REDACTED | | | ADA 898.937743224833<br>BTC 0.00263806021027359<br>ETH 0.267972213639182<br>LTC 0.737325631600905<br>USDC 1.36178948402067 | BTC 0.00224811 | |
| 3.1.106828 | CHRISTOPHER MCDANIELS | ADDRESS REDACTED | | | BTC 0.000013224671493154<br>USDC 0.450430419538993 | | BTC 0.000000052316522828<br>USDC 0.000000820218638253 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.106829 | CHRISTOPHER MCDERMOTT | ADDRESS REDACTED | | | BTC 0.753639845104455<br>CEL 24.7667398887197<br>ETH 15.5779586305676<br>LINK 112.395546863449<br>LUNC 127.408248482783<br>MATIC 0.000420227301774298<br>SOL 15.3637804058022<br>USDC 22790.7677520163<br>USDT ERC20 18426.5694337014<br>XRP 10174.7779473161 | | |
| 3.1.106830 | CHRISTOPHER MCDONALD | ADDRESS REDACTED | | | ADA 0.252696300999718<br>BTC 0.00616108041687066<br>EOS 0.0751956223170791<br>ETH 1.1380846529332<br>MATIC 462.789322206041<br>SNX 18.6704816958969<br>UMA 6.51346705737367<br>UNI 0.00532566497129174<br>XLM 1.2543904566558 | ADA 0.000000713633162898 | |
| 3.1.106831 | CHRISTOPHER MCDONALD | ADDRESS REDACTED | | | BTC 0.00125393824992197<br>LINK 0.00053521701348809<br>MATIC 7.52326678278802 | | |
| 3.1.106832 | CHRISTOPHER MCELWANEY | ADDRESS REDACTED | | | ADA 330.462565649914<br>BTC 0.0138433012438168<br>DOT 18.1754330124116<br>ETH 0.311975132561021<br>USDC 0.326359454685879 | | |
| 3.1.106833 | CHRISTOPHER MCEWAN | ADDRESS REDACTED | | | BTC 0.100637455422891<br>USDC 0.966456268935976 | BTC 0.00411540186240682<br>USDC 166.478172891904 | |
| 3.1.106834 | CHRISTOPHER MCGANN | ADDRESS REDACTED | | | BTC 0.000013549282585644<br>ETH 0.000188574274717125 | | |
| 3.1.106835 | CHRISTOPHER MCGINN | ADDRESS REDACTED | | | AAVE 0.000514665747419648<br>ADA 0.0687250074676563<br>BTC 0.471792889542697<br>ETH 4.12711101369316<br>LINK 13.8027999587365<br>LTC 0.000361790898057538<br>MATIC 1453.03834844615<br>SOL 101.836900818256 | BTC 0.000466965985635298 | |
| 3.1.106836 | CHRISTOPHER MCGINNESS | ADDRESS REDACTED | | | BTC 0.0000040455030295555<br>ETH 0.0000575114371379O4<br>USDC 0.253263438250419 | | |
| 3.1.106837 | CHRISTOPHER MCGINTY | ADDRESS REDACTED | | | BTC 0.00122158600498615<br>ETH 0.150102982182334<br>LTC 0.831503178420599<br>USDT ERC20 81.9692358858059<br>XLM 95.284106868527<br>ZEC 0.080235892265676 | | |
| 3.1.106838 | CHRISTOPHER MCGRATH | ADDRESS REDACTED | | | BTC 0.0000948026906650879<br>ETH 0.0065789269854434 | | BTC 0.000000008131223369 |
| 3.1.106839 | CHRISTOPHER MCGREGOR | ADDRESS REDACTED | | | BTC 0.0021763615476555<br>CEL 87.1344197413228 | | |
| 3.1.106840 | CHRISTOPHER MCGUINNESS | ADDRESS REDACTED | | | BCH 0.000062453941650269<br>BSV 0.101179568991826<br>BTC 1.0707147475672<br>COMP 0.0291021959206659<br>ETH 6.46126751617762<br>LINK 6.43239797743649<br>LTC 3.45112939524485<br>MATIC 6525.81749921377<br>USDC 2075.87963403617 | USDC 1.35 | |
| 3.1.106841 | CHRISTOPHER MCGUIRE | ADDRESS REDACTED | | | BTC 0.00000103345777568<br>DOT 0.0195931930120669<br>MATIC 0.0516783010228772 | | |
| 3.1.106842 | CHRISTOPHER MCKAY | ADDRESS REDACTED | | | BCH 0.37133909<br>BTC 0.562095994463529<br>CEL 405.861988619059<br>ETH 1<br>LTC 5.14499147<br>USDT ERC20 111.081326 | | |
| 3.1.106843 | CHRISTOPHER MCKELT | ADDRESS REDACTED | | | ADA 7.58692654060935<br>BTC 0.000001769358224743 | | |
| 3.1.106844 | CHRISTOPHER MCKENZIE | ADDRESS REDACTED | | | AAVE 0.000762029610550975<br>BNT 0.0965947345021783<br>BTC 0.000000005411931148<br>DASH 0.000000059887599564<br>DOT 0.0220931206954559<br>EOS 0.0586671037545334<br>ETC 0.0000636652478241269<br>ETH 0.000000076017067945<br>LTC 0.000000005965729946<br>MATIC 0.069737044175448<br>SNX 0.000107793313777622<br>USDC 0.0161894784912175 | AAVE 0.15215431540387<br>BTC 0.000000008293936251<br>DASH 0.00031132352804071<br>DOT 0.000000000007032239<br>EOS 11.7763590772386<br>ETH 0.000002518504591158<br>LTC 0.000021406509803293<br>USDC 15.0338255939471 | |
| 3.1.106845 | CHRISTOPHER MCKENZIE | ADDRESS REDACTED | | | BTC 0.00589750936989416<br>ETH 0.10523049822604 | | |
| 3.1.106846 | CHRISTOPHER MCKEOWN | ADDRESS REDACTED | | | BNB 0.048<br>CEL 145.852931286817<br>LINK 6.88945003<br>MATIC 0.47023340839136<br>MCDAI 30<br>SNX 16.77608832 | | |
| 3.1.106847 | CHRISTOPHER MCKOY | ADDRESS REDACTED | | | BTC 0.000006449191948850<br>ETH 0.000017674602795671 | | |
| 3.1.106848 | CHRISTOPHER MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.000000286730864905 | | |
| 3.1.106849 | CHRISTOPHER MCLEAN | ADDRESS REDACTED | | | 1INCH 171.07350059091<br>AAVE 0.00037869147491399<br>BCH 0.00000014<br>BTC 1.00109442257414<br>CEL 933.267957788222<br>DOT 173.550349571719<br>EOS 0.228390153475202<br>ETH 10.0368145131988<br>KNC 0.00118310325369815<br>LINK 532.332436899406<br>LTC 0.0000000090225<br>MANA 0.00666825224528212<br>SNX 0.000002181203003373<br>USDC 32789.0581844574<br>USDT ERC20 0.001905<br>XLM 0.000000081793969736<br>XRP 0.000000471493169562<br>ZRX 0.0097582476500715 | | |
| 3.1.106850 | CHRISTOPHER MCLEOD | ADDRESS REDACTED | | | BTC 1.01421584615715 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.106851 | CHRISTOPHER MCMAHON | ADDRESS REDACTED | | | AAVE 0.000431539293961401<br>ADA 0.591792219732249<br>AVAX 0.00140531402742495<br>BCH 0.000051898701707881<br>BTC 0.000011328161785596<br>COMP 0.000112878596454135<br>DASH 0.000527652085180802<br>DOT 0.0281221132551557<br>EOS 0.0130333488940316<br>LINK 0.0123809006466208<br>LTC 0.000247464259072312<br>MATIC 0.180302117224822<br>UNI 0.00180539135914124<br>USDC 0.00428588155686692<br>XLM 0.0160357477081567 | ADA 0.000000646217287306<br>BCH 0.000000003959343407<br>BTC 0.000000633213853614<br>DOT 0.000000022410239449<br>USDC 0.000000769037839214 | |
| 3.1.106852 | CHRISTOPHER MCMANUS | ADDRESS REDACTED | | | BTC 0.012930199701997<br>MATIC 5779.59113037648<br>USDC 32.5448163838598<br>XLM 1229.09610587472<br>XRP 9093.223259 | USDC 0.00747304564801055 | |
| 3.1.106853 | CHRISTOPHER MCMILLON | ADDRESS REDACTED | | | USDC 210.26395346172 | | |
| 3.1.106854 | CHRISTOPHER MCMULLEN | ADDRESS REDACTED | | | LTC 0.0105351036409698 | | |
| 3.1.106855 | CHRISTOPHER MCMURRIN | ADDRESS REDACTED | | | MATIC 165.348825113325 | | |
| 3.1.106856 | CHRISTOPHER MCNAMARA | ADDRESS REDACTED | | | BTC 1.03764108103934 | | |
| 3.1.106857 | CHRISTOPHER MCNEIL | ADDRESS REDACTED | | | XLM 68.1313442320361<br>XRP 0.000000492616427057 | | |
| 3.1.106858 | CHRISTOPHER MCPHERSON | ADDRESS REDACTED | | | AVAX 16.9756250650385<br>BTC 0.231882428071472<br>CEL 11.4423618212612<br>DOT 15.2128954948161<br>LINK 15.8639910564491<br>LUNC 9.77738020119475<br>MATIC 225.274755832363<br>USDT ERC20 300<br>XRP 725.990107085655 | | |
| 3.1.106859 | CHRISTOPHER MCWAYNE | ADDRESS REDACTED | | | BTC 0.410549778999611 | | |
| 3.1.106860 | CHRISTOPHER MEADOR | ADDRESS REDACTED | | | BTC 0.00144649329634753<br>USDC 416.468529598265 | | |
| 3.1.106861 | CHRISTOPHER MEADOWS | ADDRESS REDACTED | | | 1INCH 695.767321064572<br>BTC 0.471901074196781<br>ETH 31.0808656444193<br>MATIC 7.18238398979651<br>USDC 75151.6301418943<br>USDT ERC20 1408.7122554431 | | |
| 3.1.106862 | CHRISTOPHER MEDCRAFT | ADDRESS REDACTED | | | BAT 0.208494282654621<br>BTC 0.105498920328783<br>DOT 72.0776830242672<br>ETH 1.04730234769868<br>LUNC 7.13628832144348<br>MCDAI 0.0532693866701341<br>SNX 0.114839444696906<br>UNI 21.0532281961067<br>XRP 7087.08583316572 | | |
| 3.1.106863 | CHRISTOPHER MEEHAN | ADDRESS REDACTED | | | BTC 0.000000000101491635<br>CEL 86.8047260616937<br>ETC 11.995<br>OMG 44.215<br>XRP 448657.092852529 | | |
| 3.1.106864 | CHRISTOPHER MEFFORD | ADDRESS REDACTED | | | BTC 0.0312986214126559<br>ETH 0.00932366125580621<br>LUNC 4.11993493132102<br>MATIC 124.361816830019 | | |
| 3.1.106865 | CHRISTOPHER MEHERIN | ADDRESS REDACTED | | | BTC 0.000242763301193542<br>ETH 0.00146157951672866<br>LINK 0.018779609119476<br>MATIC 1.11162891931131<br>SOL 0.0424903455663534<br>USDC 0.00922978195518123 | BTC 0.246804590257661<br>ETH 1.02536472616368<br>MATIC 648.760654937342<br>SOL 34.6590902970643 | |
| 3.1.106866 | CHRISTOPHER MEJIA | ADDRESS REDACTED | | | XRP 100.190135417649 | | |
| 3.1.106867 | CHRISTOPHER MELAN | ADDRESS REDACTED | | | ETC 21.3805134219494<br>MATIC 428.968089428342 | | |
| 3.1.106868 | CHRISTOPHER MELL | ADDRESS REDACTED | | | BTC 0.000001083170658065<br>MATIC 0.304903415367045 | | |
| 3.1.106869 | CHRISTOPHER MELLO | ADDRESS REDACTED | | | BTC 0.000962450115934803<br>MATIC 1614.33220467176<br>XLM 1865.71684009373 | | |
| 3.1.106870 | CHRISTOPHER MELTZ | ADDRESS REDACTED | | | AVAX 20.7566317313572<br>ETH 2.45412580959126<br>LINK 50.0546089039125<br>LTC 4.07046626407523<br>LUNC 30.6653206240677<br>MANA 301.711492186683<br>MATIC 1551.33769031757<br>UNI 34.6181290455718 | | |
| 3.1.106871 | CHRISTOPHER MENDEZ | ADDRESS REDACTED | | | BCH 0.000641016951692582<br>BTC 0.00410969234203615<br>ETH 0.34198955625328<br>LTC 0.000429892922370003<br>MANA 0.0114247136879199<br>SNX 0.00827736848228551 | ETH 0.000031756516048209 | |
| 3.1.106872 | CHRISTOPHER MENDOZA | ADDRESS REDACTED | | | MATIC 0.0978406180877723<br>USDC 0.0872360595416123 | | |
| 3.1.106873 | CHRISTOPHER MENDOZA | ADDRESS REDACTED | | | BTC 0.0487629744712376<br>DOT 16.2568519557606<br>ETH 1.124991157368<br>LINK 2.51176800962981<br>MANA 0.00762475282547025<br>USDC 477.652882100222 | | |
| 3.1.106874 | CHRISTOPHER MENGER | ADDRESS REDACTED | | | BTC 0.00899381765316874<br>ETH 0.613629295662397 | | |
| 3.1.106875 | CHRISTOPHER MERCADO | ADDRESS REDACTED | | | BTC 0.000021333271820667<br>CEL 6.34869115055123<br>ETH 0.00333774128141908 | | |
| 3.1.106876 | CHRISTOPHER MERINO | ADDRESS REDACTED | | | BTC 0.000121049062571433 | | |
| 3.1.106877 | CHRISTOPHER MERKLIN | ADDRESS REDACTED | | | AAVE 2.08399234649004<br>ADA 501.763697720338<br>BTC 6.25982828225903<br>ETH 25.1371031504802<br>UNI 102.023063127906<br>USDC 15053.2160525926 | | |
| 3.1.106878 | CHRISTOPHER MERRA | ADDRESS REDACTED | | | AVAX 0.00098619172183291<br>ETH 0.00226849363095258<br>MATIC 1.31315890615174<br>USDC 1.20800167130025 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.106879 | CHRISTOPHER MERRITT | ADDRESS REDACTED | | | BTC 0.000000043148443996<br>CEL 0.0528670495773924<br>COMP 0.000393214794096769<br>ETH 0.000000163311868415999<br>KNC 0.020243158346347<br>LINK 0.00791791146414954<br>UNI 0.00313035161349068<br>USDC 0.00140443939358825<br>XLM 0.00431820774553644 | | BTC 0.000000007594637984<br>ETH 0.000229969706952703 |
| 3.1.106880 | CHRISTOPHER MESA | ADDRESS REDACTED | | | USDC 0.3173481006412<br>XLM 0.0506151853830249 | | |
| 3.1.106881 | CHRISTOPHER MESSERICH | ADDRESS REDACTED | | | ADA 297.530064044662<br>BTC 0.165817901768038<br>ETH 0.943038037086172<br>MANA 2774.37101632383<br>MATIC 10471.7031589445<br>SNX 257.99038812338<br>SUSHI 218.054552248028 | | |
| 3.1.106882 | CHRISTOPHER MESSON | ADDRESS REDACTED | | | ADA 24134.4075401271<br>BTC 0.000024663233028302<br>ETH 0.000245474271765873 | | |
| 3.1.106883 | CHRISTOPHER METCALF | ADDRESS REDACTED | | | BTC 0.00008809381031101 | | |
| 3.1.106884 | CHRISTOPHER MEYER | ADDRESS REDACTED | | | BNB 0.000000006<br>CEL 0.640649233050959<br>XRP 43 | | |
| 3.1.106885 | CHRISTOPHER MEYER | ADDRESS REDACTED | | | BTC 0.00237820070488712<br>USDC 9.88442223516409<br>USDT ERC20 8.10957263116117 | | USDC 0.019604259595149 |
| 3.1.106886 | CHRISTOPHER MEYERS | ADDRESS REDACTED | | | ETH 0.000008356068201749 | | |
| 3.1.106887 | CHRISTOPHER MEZA | ADDRESS REDACTED | | | ADA 0.0990943614254251<br>BTC 0.000004613947986307<br>DOT 0.00426328505065881 | | |
| 3.1.106888 | CHRISTOPHER MICHAEL BECIN | ADDRESS REDACTED | | | BAT 0.000207712911086453<br>ETH 10.8869718026572<br>MATIC 174.014032315548<br>MCDAI 42.3978452841409<br>USDC 473019.457135272 | CEL 123.150344395388 | |
| 3.1.106889 | CHRISTOPHER MICHAEL BERTSCHE | ADDRESS REDACTED | | | BTC 0.000000329037146285<br>DOT 0.0160326560153413<br>ETH 0.00470959883406221<br>LINK 0.0581163507323365<br>LUNC 0.124930876583077<br>PAXG 0.00229392647513113<br>SOL 0.0382351853871083<br>USDC 3.61723866083179 | BTC 0.000000003747376816<br>ETH 0.000000108110057341<br>LUNC 80.8211525654423<br>PAXG 0.000000006784083306<br>SOL 0.000000000689899698<br>USDC 0.000000556599603939 | |
| 3.1.106890 | CHRISTOPHER MICHAEL BLEDSOE | ADDRESS REDACTED | | | BTC 0.000028161139529215 | | |
| 3.1.106891 | CHRISTOPHER MICHAEL BOCK | ADDRESS REDACTED | | | 1INCH 60.6245288861673<br>ADA 93.5945138338061<br>BTC 0.229064886960085<br>DOT 9.99097602919348<br>ETH 1.01768864919584<br>MATIC 1.28241828267428<br>SUSHI 42.8058610742314<br>USDC 4.38127637801519<br>WBTC 0.0368228346111405 | | |
| 3.1.106892 | CHRISTOPHER MICHAEL CRANE | ADDRESS REDACTED | | | BTC 0.000189512264855872 | | |
| 3.1.106893 | CHRISTOPHER MICHAEL DELLWO | ADDRESS REDACTED | | | BTC 0.00169146620376054<br>LUNC 14.0795684166812 | | |
| 3.1.106894 | CHRISTOPHER MICHAEL DEWANE | ADDRESS REDACTED | | | BTC 0.00738002310639198<br>ETH 0.203835857749172 | BTC 0.01775426 | |
| 3.1.106895 | CHRISTOPHER MICHAEL DISTASO | ADDRESS REDACTED | | | ADA 9436<br>BTC 1.00000021385384<br>CEL 1995.00682369378<br>DASH 287.1699932<br>DOT 900<br>ETH 34.985<br>LTC 188.093202858925<br>USDC 2013.95223311041<br>XTZ 17536.883772 | | |
| 3.1.106896 | CHRISTOPHER MICHAEL FITZGERALD | ADDRESS REDACTED | | | BTC 0.0257079910494446 | | |
| 3.1.106897 | CHRISTOPHER MICHAEL GREEN | ADDRESS REDACTED | | | ETH 0.00150636026000213 | | |
| 3.1.106898 | CHRISTOPHER MICHAEL IERODIACONOU | ADDRESS REDACTED | | | BTC 0.00144551995539213<br>CEL 6.93542344764795 | | |
| 3.1.106899 | CHRISTOPHER MICHAEL JONES | ADDRESS REDACTED | | | BTC 0.000772583231409768<br>CEL 0.0500429357873751<br>DOT 213.344083586482<br>ETH 2.01548648997624<br>SOL 0.251389463303663<br>USDC 0.0179787524953669<br>USDT ERC20 14.1563648285026 | | |
| 3.1.106900 | CHRISTOPHER MICHAEL KRISA | ADDRESS REDACTED | | | BTC 0.5029542445<br>CEL 60.2542475641004 | | |
| 3.1.106901 | CHRISTOPHER MICHAEL MOELLER | ADDRESS REDACTED | | | | ETH 0.181625829678056 | |
| 3.1.106902 | CHRISTOPHER MICHAEL O'CONNOR | ADDRESS REDACTED | | | ADA 2249.30400280455<br>AVAX 18.8508474952902<br>BTC 2.21915138125438<br>DOT 108.164937586126<br>ETH 6.24564914582515<br>MANA 171.973452326875<br>MATIC 4925.97308247067<br>SOL 27.0273981315228<br>USDC 48448.7647249353 | | |
| 3.1.106903 | CHRISTOPHER MICHAEL PRISCO | ADDRESS REDACTED | | | ADA 46.1789555556308<br>BTC 0.223928913944223<br>CEL 48.0788973275163<br>ETH 2.19755529448963<br>GUSD 94584.9195214636<br>SOL 4.19586959795201 | | |
| 3.1.106904 | CHRISTOPHER MICHAEL QUINN | ADDRESS REDACTED | | | ADA 6365.50807154482<br>BCH 61.8653862063061<br>BTC 9.29606517278172<br>CEL 9524.70087443922<br>DOT 538.503156636321<br>ETH 180.932574124841<br>MATIC 12822.2656704559<br>USDC 317481.699947442 | | |
| 3.1.106905 | CHRISTOPHER MICHAEL SHOFESTALL | ADDRESS REDACTED | | | BTC 0.000000055473761943<br>USDC 0.0338884305175382 | BTC 0.000000285100062056<br>USDC 1003.25569491805 | |
| 3.1.106906 | CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | | | ADA 2.34521943819771<br>AVAX 1.33820547709439<br>BTC 2.51557745098452<br>DOT 12.4528622795431<br>ETH 0.349415156004587<br>MATIC 2.13768408275607<br>UNI 0.0346586026845263<br>USDC 0.169970524104254 | ADA 289.873364612681<br>AVAX 6.6533204162976<br>BTC 0.0631257474956972<br>DOT 0.19459009<br>MATIC 0.00304160654519151<br>UNI 0.00107878344640773<br>USDC 23.3104656973759 | |
| 3.1.106907 | CHRISTOPHER MICHAEL STONE | ADDRESS REDACTED | | | ETH 0.00149193163372481 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.106908 | CHRISTOPHER MICHAEL TITI | ADDRESS REDACTED | | | ADA 1838.58388260713<br>BTC 0.000000226924243406<br>USDC 0.0918912473265064<br>XTZ 0.0401318000880351 | ADA 149.702275<br>BTC 0.00000071 | |
| 3.1.106909 | CHRISTOPHER MICHAEL VIELANDI | ADDRESS REDACTED | | | BTC 0.0166941464646034<br>ETH 0.00171558478712171 | | |
| 3.1.106910 | CHRISTOPHER MICHAEL ZOLLNA | ADDRESS REDACTED | | | BTC 0.254075945663879<br>SOL 76.7316220232801 | BTC 0.01217055 | |
| 3.1.106911 | CHRISTOPHER MICHEL | ADDRESS REDACTED | | | BTC 0.000007993702617757<br>ETH 0.0000950529479269619 | BTC 0.000000009578464861 | |
| 3.1.106912 | CHRISTOPHER MICHEL WICKLI | ADDRESS REDACTED | | | BTC 0.0180017874224412 | | |
| 3.1.106913 | CHRISTOPHER MICK | ADDRESS REDACTED | | | BTC 0.000506277161879986<br>CEL 0.0343735898699884<br>LINK 0.106699197712083<br>MATIC 586159.117526087<br>USDT ERC20 395466.619889603 | | |
| 3.1.106914 | CHRISTOPHER MICKAEL ALEHAUSE | ADDRESS REDACTED | | | AVAX 0.00544044287365583<br>BNB 0.000126535301151897<br>BTC 0.000002964655094897<br>CEL 0.730650083064318 | | |
| 3.1.106915 | CHRISTOPHER MICKLE | ADDRESS REDACTED | | | BTC 0.111339546910406<br>GUSD 1.58075622243592<br>SNX 238.36305422005<br>USDC 2.27098569630554<br>XRP 2202.84771011446 | GUSD 0.00934683323847083<br>USDC 3397.23472315009 | |
| 3.1.106916 | CHRISTOPHER MIDDLETON | ADDRESS REDACTED | | | ADA 2701.09907007784<br>BTC 0.520419271555767<br>ETH 15.6848059030855 | | |
| 3.1.106917 | CHRISTOPHER MIDDLETON-BOLCH | ADDRESS REDACTED | | | BTC 0.0925901478800467<br>CEL 32.1659329839056 | | |
| 3.1.106918 | CHRISTOPHER MIELKE | ADDRESS REDACTED | | | BTC 0.000001438628710163<br>USDC 0.247610377428214 | | |
| 3.1.106919 | CHRISTOPHER MIESS | ADDRESS REDACTED | | | BTC 0.000000022541520437<br>CEL 8447.76915790976<br>ETH 14.9735760202236<br>MATIC 200000.000000098<br>USDT ERC20 0.0023154651338058 | | |
| 3.1.106920 | CHRISTOPHER MIKSCH | ADDRESS REDACTED | | | BTC 0.0180798201609612 | | |
| 3.1.106921 | CHRISTOPHER MILIANTA | ADDRESS REDACTED | | | BTC 0.496957192717493<br>ETH 9.81639184943047 | ETH 0.652812822140779<br>USDC 90.81 | |
| 3.1.106922 | CHRISTOPHER MILLE | ADDRESS REDACTED | | | BTC 0.000000999744971973<br>LINK 0.00041475603215724<br>MATIC 60.9611923105355 | | |
| 3.1.106923 | CHRISTOPHER MILLER | ADDRESS REDACTED | | | BTC 0.000004507198822482<br>ETH 0.0000122189902169299 | | |
| 3.1.106924 | CHRISTOPHER MILLER | ADDRESS REDACTED | | | AAVE 0.00111431502252329<br>BTC 0.000255907601162825<br>CEL 0.000243214802018487<br>ETH 0.00119403208741723<br>LINK 0.00332817320024494<br>SOL 0.00684971408861349<br>USDC 0.478765659576738 | | |
| 3.1.106925 | CHRISTOPHER MILLER | ADDRESS REDACTED | | | BCH 0.00000394646221042<br>BTC 0.00000064980026737<br>DASH 0.000019441541791783<br>LTC 0.000006802130695699<br>ZEC 0.000009185539038373 | | |
| 3.1.106926 | CHRISTOPHER MILLER | ADDRESS REDACTED | | | ADA 0.006<br>BTC 0.000000000809202423<br>CEL 1.51080496578323<br>ETH 0.000004<br>SGB 1632.58350661829<br>XRP 0.000000849079414701 | | |
| 3.1.106927 | CHRISTOPHER MILLER | ADDRESS REDACTED | | | ETH 5.3408599812101 | | |
| 3.1.106928 | CHRISTOPHER MILLER | ADDRESS REDACTED | | | XLM 628.823403333428 | | |
| 3.1.106929 | CHRISTOPHER MILLER | ADDRESS REDACTED | | | BCH 9.09625080473088<br>BTC 0.00364622248620779<br>DASH 28.0387926315537<br>LTC 0.208805557915299<br>SNX 461.388933021097<br>USDC 0.431056586644737 | | |
| 3.1.106930 | CHRISTOPHER MILLER | ADDRESS REDACTED | | | ADA 74.1017277340951<br>BTC 0.0156405725216114<br>ETH 1.08933476126161 | | |
| 3.1.106931 | CHRISTOPHER MILLER | ADDRESS REDACTED | | | BTC 0.137877632373229<br>ETH 1.27186547329714 | | |
| 3.1.106932 | CHRISTOPHER MILLER | ADDRESS REDACTED | | | BTC 0.117146493456223<br>ETH 2.7938599758155<br>LINK 9.02139745036606<br>USDC 5252.0505460894 | | |
| 3.1.106933 | CHRISTOPHER MILLER | ADDRESS REDACTED | | | BTC 0.000019640905017659<br>CEL 0.119301848073807 | | |
| 3.1.106934 | CHRISTOPHER MILLER | ADDRESS REDACTED | | | BTC 0.887480115806461<br>ETH 9.83621960625943 | BTC 0.000513110154678969 | |
| 3.1.106935 | CHRISTOPHER MILLIKEN | ADDRESS REDACTED | | | BSV 0.00002415892715652<br>BTC 0.010712623849758<br>ETH 0.533062209550824<br>LINK 11.3224140479528<br>SNX 5.09706800857983 | | |
| 3.1.106936 | CHRISTOPHER MILLIORN | ADDRESS REDACTED | | | BTC 0.000001106913081287<br>MATIC 0.15879167803753<br>ZRX 0.000491700375201746 | | |
| 3.1.106937 | CHRISTOPHER MILLS | ADDRESS REDACTED | | | CEL 0.975158700477836 | | |
| 3.1.106938 | CHRISTOPHER MILLS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.106939 | CHRISTOPHER MILLS | ADDRESS REDACTED | | | ADA 0.000000447365587802<br>BTC 0.000000001589703326<br>CEL 2.68772291140011<br>DOT 0.000000000040725912<br>ETH 0.000018366058045839<br>LUNC 0.000000221962899726<br>USDC 24391.6671744036<br>USDT ERC20 0.000000878763942226 | | |
| 3.1.106940 | CHRISTOPHER MILLSON | ADDRESS REDACTED | | | AAVE 0.00736489737617713<br>BTC 0.000329210618651111<br>ETH 0.00559504653678262<br>KNC 0.733881073811508<br>LINK 0.000020083324287676<br>MATIC 3.40357109842679 | | |
| 3.1.106941 | CHRISTOPHER MIMS | ADDRESS REDACTED | | | ADA 65.8411211217414<br>AVAX 0.318915574678772<br>BTC 0.0507140433729727<br>DOT 4.76076903452797<br>ETH 0.0865898521069171<br>SNX 0.0254479872851274 | | |
| 3.1.106942 | CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | | | ADA 34.4734361022168<br>BTC 0.00789782611214779<br>CEL 6.03828816029896<br>DASH 0.000899822441983083<br>DOGE 43.2567008521434<br>ZEC 0.0621906705340834 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.106943 | CHRISTOPHER MINEO | ADDRESS REDACTED | | | BTC 0.000001296985092064<br>CEL 106.344068760437<br>GUSD 0.0234875206691519<br>USDC 3.17275600734845 | | |
| 3.1.106944 | CHRISTOPHER MINGUS | ADDRESS REDACTED | | | BTC 0.000000981830014075<br>ETH 0.000406735966364819<br>USDC 0.254559101612283 | | |
| 3.1.106945 | CHRISTOPHER MINNICH | ADDRESS REDACTED | | | ADA 558.32994478597<br>BTC 0.0458551628278683<br>DOT 62.9222944662274<br>MATIC 924.112858229892 | | |
| 3.1.106946 | CHRISTOPHER MINOR | ADDRESS REDACTED | | | 1INCH 0.380192812188798<br>ADA 0.204832106039959<br>BTC 0.000002872769975771<br>COMP 0.00191215825421691<br>DOT 0.0647180115225803<br>ETH 0.00172531963229219<br>LINK 0.0111279251600332<br>LTC 0.00333625871606214<br>MANA 0.0319388863398326<br>MATIC 0.966992522753753<br>SNX 0.0670147635064529<br>UNI 0.00504370745691431<br>USDC 1.98206886177182<br>XRP 1145.668066 | | |
| 3.1.106947 | CHRISTOPHER MINTOFF | ADDRESS REDACTED | | | CEL 5.70436928152603<br>SUSHI 375.89956693 | | |
| 3.1.106948 | CHRISTOPHER MIRANDA MUNOZ | ADDRESS REDACTED | | | BTC 0.000002890139668115<br>ETH 0.0000181892522555689<br>MATIC 0.0980789824650267<br>SOL 0.003077861270253 | | |
| 3.1.106949 | CHRISTOPHER MISTICH | ADDRESS REDACTED | | | BTC 0.0552675600192152<br>ETH 2.32825558000374<br>LINK 13.3033595467612<br>OMG 42.0930985209758<br>SNX 25.6523449065845<br>USDC 6193.99608594967<br>XLM 840.741909159406<br>XRP 1830.31377316034<br>ZRX 591.89616688734 | | |
| 3.1.106950 | CHRISTOPHER MITCHELL | ADDRESS REDACTED | | | BTC 0.000233022056718068 | | |
| 3.1.106951 | CHRISTOPHER MITCHELL | ADDRESS REDACTED | | | BTC 0.314599716370663<br>ETH 0.799490259894791<br>LINK 0.0110649298829243<br>LTC 0.00220122344285513<br>SNX 32.9270743001308<br>USDC 138.887946410901<br>USDT ERC20 9.07188950443859 | | |
| 3.1.106952 | CHRISTOPHER MITCHELL | ADDRESS REDACTED | | | USDC 11.6712250765006 | | |
| 3.1.106953 | CHRISTOPHER MITCHELL | ADDRESS REDACTED | | | BTC 0.00109474934414097<br>LTC 9.49279883430498 | | |
| 3.1.106954 | CHRISTOPHER MITCHELL | ADDRESS REDACTED | | | BTC 0.000002379855004876<br>XLM 12.6894370210874 | | |
| 3.1.106955 | CHRISTOPHER MITCHELTREE | ADDRESS REDACTED | | | BTC 0.0000173993533157949<br>USDC 52.0402538824747 | | |
| 3.1.106956 | CHRISTOPHER MITTON | ADDRESS REDACTED | | | MATIC 0.286165828563854 | | |
| 3.1.106957 | CHRISTOPHER MIZURA | ADDRESS REDACTED | | | BCH 0.221808210782498<br>BSV 0.215904004505287<br>BTC 0.229078006050469<br>ETH 0.000521178046096067<br>MATIC 1356.28325382094<br>MCDAI 0.122910237023998<br>SNX 44.3087105995292<br>XLM 380.72037649342 | | |
| 3.1.106958 | CHRISTOPHER MOBLEY | ADDRESS REDACTED | | | ADA 1671.49185931264<br>AVAX 33.7550166944758<br>BTC 0.0210646628753856<br>DOT 700.1661845734<br>ETH 9.17444546832137<br>LUNC 30.5889791753677<br>MATIC 790.431438566021<br>USDC 0.648206728585488 | | |
| 3.1.106959 | CHRISTOPHER MOED | ADDRESS REDACTED | | | ADA 200.500859430583<br>BTC 0.0514120573041748<br>CEL 34.5602467355493<br>ETH 0.866345182287966 | | |
| 3.1.106960 | CHRISTOPHER MOFFATT | ADDRESS REDACTED | | | CEL 1.47467287498506 | | |
| 3.1.106961 | CHRISTOPHER MOFFITT | ADDRESS REDACTED | | | BTC 0.0000390683289722719<br>ETH 0.00149540139060732<br>SOL 0.0090613689311288<br>USDT ERC20 0.464728780254133 | BTC 0.000000685768660627<br>ETH 1.08977124297783<br>SOL 7.60162333897919 | |
| 3.1.106962 | CHRISTOPHER MOHRITZ | ADDRESS REDACTED | | | AAVE 0.000015050934321086<br>ADA 0.460646901404031<br>BTC 0.000121319220508563<br>DASH 0.000015889802817713<br>ETH 0.000008555485390508<br>LINK 0.000097890893400138<br>SNX 0.00149997828302472<br>UNI 0.01881620092451<br>USDC 35.0705956483052<br>XLM 0.00447007512202883 | BTC 0.000000003849757952<br>USDC 27.560494 | |
| 3.1.106963 | CHRISTOPHER MOISAN | ADDRESS REDACTED | | | CEL 1.06495641267303 | | |
| 3.1.106964 | CHRISTOPHER MOISAN | ADDRESS REDACTED | | | BTC 0.00100659390430628 | | |
| 3.1.106965 | CHRISTOPHER MOK | ADDRESS REDACTED | | | BTC 0.00661187602288486<br>CEL 9.73312209504466<br>EOS 25.3183<br>XLM 517.0852686<br>ZRX 19.962 | | |
| 3.1.106966 | CHRISTOPHER MOKRY | ADDRESS REDACTED | | | CEL 1.07648838057763 | | |
| 3.1.106967 | CHRISTOPHER MOLE | ADDRESS REDACTED | | | ADA 0.00326885746128927<br>BTC 0.000001090581097796<br>ETH 0.000055356840333677<br>MCDAI 0.0229943147603793<br>SNX 0.000073188456061705<br>XLM 3.6659125396242 | MCDAI 41.9300045565727<br>SNX 0.0447794291749579<br>XLM 30331.8441910833 | |
| 3.1.106968 | CHRISTOPHER MÖLLER | ADDRESS REDACTED | | | BTC 0.000003716939358736 | | |
| 3.1.106969 | CHRISTOPHER MØLLER | ADDRESS REDACTED | | | BTC 0.000521610188548665<br>CEL 3.8969430116165<br>LINK 215.939399804739 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.106970 | CHRISTOPHER MOLLOY | ADDRESS REDACTED | | | BCH 0.00919361771513173<br>BSV 0.00928907019811049<br>BTC 0.312401829923194<br>CEL 36.2439229661724<br>EOS 53.873646346786<br>ETH 6.17986533654578<br>LINK 96.7507217659822<br>LTC 0.331530746867887<br>MATIC 20825.2037577214<br>SGB 3.06335794247257<br>SNX 310.887794425855<br>USDC 236.801123134395<br>XLM 64.8352417383605<br>XRP 529.843328343914 | | |
| 3.1.106971 | CHRISTOPHER MOLYNEUX | ADDRESS REDACTED | | | BTC 0.0000720657936188299<br>MATIC 340.272880280218 | | |
| 3.1.106972 | CHRISTOPHER MONAGHAN | ADDRESS REDACTED | | | ADA 334.930074594502<br>BTC 0.214918695411737<br>ETH 1.83038006922797<br>USDC 731.263375507771 | | |
| 3.1.106973 | CHRISTOPHER MONG | ADDRESS REDACTED | | | AAVE 0.000040922865974798<br>BTC 0.00623403094184271<br>ETH 0.138244712699499<br>GUSD 0.0104876790653009<br>MATIC 0.0219784165498653<br>PAXG 0.0000708552322178769<br>USDC 0.0404842035265457<br>XLM 0.0486967422334401 | | |
| 3.1.106974 | CHRISTOPHER MONNEY | ADDRESS REDACTED | | | ETH 0.0083456720485911 | | |
| 3.1.106975 | CHRISTOPHER MONTALVO | ADDRESS REDACTED | | | BTC 0.00000314368164601999<br>ETH 0.000001625022173609<br>USDC 0.121023839799713 | | |
| 3.1.106976 | CHRISTOPHER MONTERROSA | ADDRESS REDACTED | | | BTC 0.000864717977423704<br>ETH 1.18556869210568<br>LINK 44.4039906964711<br>MANA 127.399800023456<br>USDC 0.664920956664127 | | |
| 3.1.106977 | CHRISTOPHER MONTES | ADDRESS REDACTED | | | BCH 0.00000103415068603999<br>BTC 2.11680399940479<br>ETH 0.0425393988950444<br>GUSD 1275.96260404949<br>LTC 5.23160593422369<br>USDC 0.000468184516733676 | BCH 0.00842955463577787<br>BTC 0.00327274574591446<br>ETH 45.3067501013687<br>GUSD 3.04<br>USDC 0.685344064803292 | |
| 3.1.106978 | CHRISTOPHER MONTGOMERY | ADDRESS REDACTED | | | BTC 0.000065028078523828<br>DOT 0.0104542597583497<br>MATIC 0.304512550139368 | BTC 0.00000036 | |
| 3.1.106979 | CHRISTOPHER MONTROSE | ADDRESS REDACTED | | | BTC 0.00255194370863462<br>USDC 924.659458139793 | | |
| 3.1.106980 | CHRISTOPHER MOODY | ADDRESS REDACTED | | | ETH 0.000141408243317435 | | |
| 3.1.106981 | CHRISTOPHER MOODY-STUART | ADDRESS REDACTED | | | BTC 0.0104503495046748<br>CEL 182.739112139018<br>ETH 0.294500088524141<br>MATIC 1194.29138863716<br>MCDAI 70.9035948348219 | | |
| 3.1.106982 | CHRISTOPHER MOORE | ADDRESS REDACTED | | | CEL 1.06325271687561<br>EOS 0.00166798747063494<br>USDC 0.0940695053649721<br>XLM 0.0424312303899858 | | |
| 3.1.106983 | CHRISTOPHER MOORE | ADDRESS REDACTED | | | BTC 0.00000638620780406<br>LINK 0.0170797618356743<br>SGB 0.069326318402323<br>XRP 0.463326237070523 | | |
| 3.1.106984 | CHRISTOPHER MOORE | ADDRESS REDACTED | | | DOT 0.0241427229046137<br>USDC 2.35623151606525<br>XLM 0.157491751819492 | | |
| 3.1.106985 | CHRISTOPHER MOORE | ADDRESS REDACTED | | | ADA 85.4916225046504<br>BTC 0.0192085938569476<br>ETH 0.248279721022097<br>LTC 2.99301811121909<br>USDC 1571.10185173333 | | |
| 3.1.106986 | CHRISTOPHER MOORE | ADDRESS REDACTED | | | BTC 0.00161243649219109<br>SGB 564.370352746425<br>XRP 3691.76616739382 | XRP 1516.738228 | |
| 3.1.106987 | CHRISTOPHER MOORE | ADDRESS REDACTED | | | BTC 0.00368159476275999<br>DOT 0.114831453108903<br>ETH 0.00194202529395714<br>USDC 1.15914205267728 | | |
| 3.1.106988 | CHRISTOPHER MOORE | ADDRESS REDACTED | | | BTC 0.0008947471829042 | | |
| 3.1.106989 | CHRISTOPHER MOORE | ADDRESS REDACTED | | | BTC 0.000000004038934327<br>CEL 1118.51286124053<br>MATIC 1066.18713326438 | | |
| 3.1.106990 | CHRISTOPHER MOORE | ADDRESS REDACTED | | | ETH 0.00615937199298108 | | |
| 3.1.106991 | CHRISTOPHER MOORER II | ADDRESS REDACTED | | | ADA 0.176870622774145<br>BTC 0.0266981617431336<br>ETC 9.90803908702163<br>ETH 1.90390441693193<br>LINK 31.2993306736909 | | |
| 3.1.106992 | CHRISTOPHER MOORTHY | ADDRESS REDACTED | | | BTC 0.000000459953034405<br>DOT 0.0169094029720302<br>ETH 0.000016833514155918<br>MATIC 1.45885537272605<br>SGB 4.08269959289674 | | |
| 3.1.106993 | CHRISTOPHER MORALES | ADDRESS REDACTED | | | BTC 0.00922060166044391 | | |
| 3.1.106994 | CHRISTOPHER MORALES | ADDRESS REDACTED | | | BTC 0.00115221759521791<br>ETH 1.06701589825853 | | |
| 3.1.106995 | CHRISTOPHER MORAN | ADDRESS REDACTED | | | BTC 0.0844748558815154<br>ETH 0.836859322846558<br>MATIC 1022.21399399782 | | |
| 3.1.106996 | CHRISTOPHER MORENO | ADDRESS REDACTED | | | BTC 0.244694692090805<br>MATIC 0.0967611427341592 | | |
| 3.1.106997 | CHRISTOPHER MORFIN | ADDRESS REDACTED | | | LTC 0.000072411007207484 | | |
| 3.1.106998 | CHRISTOPHER MORGAN | ADDRESS REDACTED | | | ADA 5.27417177895809<br>BTC 0.000134682999465678<br>CEL 27.6274521945861<br>DOT 0.0681409484580515<br>ETH 0.000134194990536764<br>MCDAI 0.682396279718741<br>SOL 0.013020376917284<br>USDC 4.12352715249487<br>USDT ERC20 0.346190105576759 | | |
| 3.1.106999 | CHRISTOPHER MORGAN | ADDRESS REDACTED | | | BNB 0.0256933216649371<br>BTC 0.00479366762936133<br>CEL 9.48675801682843 | | |
| 3.1.107000 | CHRISTOPHER MORGAN | ADDRESS REDACTED | | | BTC 0.000463245445861021<br>CEL 1.14263913621194<br>XLM 10360.7228044819 | | |
| 3.1.107001 | CHRISTOPHER MORGANELLI | ADDRESS REDACTED | | | BTC 0.00161119448245507 | | |
| 3.1.107002 | CHRISTOPHER MORGAN-WILSON | ADDRESS REDACTED | | | BTC 0.00000111682524235<br>ETH 0.000126838736496997 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.107003 | CHRISTOPHER MORICI | ADDRESS REDACTED | | | BTC 0.000006357624255293<br>ETH 0.000094573897451252<br>USDC 0.747829753499128 | ETH 0.000170157<br>USDC 722.177000646616 | |
| 3.1.107004 | CHRISTOPHER MORIN | ADDRESS REDACTED | | | BTC 0.000000008696794969<br>CEL 0.139121021856431 | | |
| 3.1.107005 | CHRISTOPHER MORLEY | ADDRESS REDACTED | | | CEL 3.0850388300088<br>PAXG 26.5914794933211<br>TUSD 97.4406348229719<br>USDC 83828.6380376623 | | |
| 3.1.107006 | CHRISTOPHER MORRIS | ADDRESS REDACTED | | | AVAX 0.00682807079771356<br>BTC 0.000456657344060324<br>DOT 0.0521380162501529<br>ETH 0.00191178682984034<br>LINK 0.00315915281076175<br>USDC 1.68007621826525<br>USDT ERC20 21.6576565240088 | BTC 0.000000003934519012<br>LINK 11.7326825482764<br>USDC 0.000000801217604152<br>USDT ERC20 0.000000649913722114 | |
| 3.1.107007 | CHRISTOPHER MORRIS | ADDRESS REDACTED | | | AAVE 0.00187766224387719<br>BTC 0.00000386614182603<br>ETH 0.0290425304559185<br>GUSD 0.661167276028585<br>LINK 0.351495799608459<br>SNX 0.0650318181661001 | ETH 15.0349963532136<br>GUSD 8.24211061874722 | |
| 3.1.107008 | CHRISTOPHER MORRIS | ADDRESS REDACTED | | | BTC 0.000000008486278814<br>CEL 0.0449489287871957<br>MCDAI 0.000004364444615193<br>USDC 0.6269 | | |
| 3.1.107009 | CHRISTOPHER MORRIS | ADDRESS REDACTED | | | BTC 0.0293721466854199<br>ETH 0.417431284835884<br>SGB 307.687297466609<br>USDT ERC20 1.6942051935926<br>XRP 1.30485867218139 | | |
| 3.1.107010 | CHRISTOPHER MORRIS | ADDRESS REDACTED | | | ADA 1.00732750944285<br>BTC 0.0995788516541647<br>CEL 6.83396756006502<br>ETH 1.77076230834237<br>LTC 379.696132454596<br>USDC 0.00789427297999075 | | |
| 3.1.107011 | CHRISTOPHER MORRIS | ADDRESS REDACTED | | | BTC 0.00164691492754951<br>DOT 0.000000000040358317<br>USDC 0.000000996084240844<br>XLM 1902.71637890621 | | |
| 3.1.107012 | CHRISTOPHER MORRIS | ADDRESS REDACTED | | | BTC 0.835292731925521<br>ETH 1.90111644347269<br>USDC 11.6401672050438 | | |
| 3.1.107013 | CHRISTOPHER MORRIS | ADDRESS REDACTED | | | DOT 6.27419908582503<br>MATIC 523.030982941131<br>SNX 5.13893542530366<br>XRP 742.566924 | | |
| 3.1.107014 | CHRISTOPHER MORRISON | ADDRESS REDACTED | | | BTC 0.00725882220812209 | | |
| 3.1.107015 | CHRISTOPHER MORRISON HOWARD | ADDRESS REDACTED | | | BTC 0.000021978135529434<br>ETH 0.0016602341830252 | | |
| 3.1.107016 | CHRISTOPHER MORRISON-LEESON | ADDRESS REDACTED | | | BTC 0.012942<br>CEL 13.8098742812966<br>ETH 0.015 | | |
| 3.1.107017 | CHRISTOPHER MORTENSON | ADDRESS REDACTED | | | BAT 0.618740500752352<br>BTC 0.00000230668626357<br>COMP 0.00638329508142422<br>ETH 0.000009218622677112<br>KNC 0.192580370377307<br>LINK 0.000324507156246575<br>MANA 0.472963670097649<br>MATIC 0.0231074413956913<br>OMG 0.0512059793261445<br>SNX 0.219685908952091<br>USDC 8.06944536220278<br>USDT ERC20 2.71294715241704<br>XLM 16.4717844588138 | | |
| 3.1.107018 | CHRISTOPHER MOSCHOS | ADDRESS REDACTED | | | BTC 0.000001965088442236<br>CEL 0.0193224636487117<br>XLM 796.697515712117<br>XRP 452.715732798203 | | |
| 3.1.107019 | CHRISTOPHER MOSELEY | ADDRESS REDACTED | | | BTC 0.0326260096462983<br>CEL 23.2374362600113 | | |
| 3.1.107020 | CHRISTOPHER MOSER | ADDRESS REDACTED | | | AAVE 0.00268737026494524<br>ADA 897.129346253624<br>BTC 0.00170133479108728<br>ETH 0.0043521093898001<br>LINK 0.0132866891549908<br>MANA 0.0136999704475232<br>UNI 0.0366213095856341 | BTC 0.000000008049210909 | |
| 3.1.107021 | CHRISTOPHER MOSES | ADDRESS REDACTED | | | MATIC 102.150403702796 | | |
| 3.1.107022 | CHRISTOPHER MOSETICK | ADDRESS REDACTED | | | BTC 0.000683068050269715 | | |
| 3.1.107023 | CHRISTOPHER MOSLEY | ADDRESS REDACTED | | | BTC 0.000000198512329783<br>CEL 1.15392531466411<br>USDC 13.5241286839646 | | |
| 3.1.107024 | CHRISTOPHER MOSS | ADDRESS REDACTED | | | BTC 0.000000008196205415<br>CEL 24.1190781284415<br>LTC 0.000000001713975009 | | |
| 3.1.107025 | CHRISTOPHER MOTOKUNI STAIR | ADDRESS REDACTED | | | ADA 23100.9896688802<br>BTC 0.321962209897106<br>CEL 3251.50267701269<br>COMP 0.0685150143813479<br>ETH 12.6324876755788<br>USDC 298456.762455772<br>XLM 67.2165300476996 | | |
| 3.1.107026 | CHRISTOPHER MOTT | ADDRESS REDACTED | | | MATIC 0.0472893233688101 | | |
| 3.1.107027 | CHRISTOPHER MOUZIS | ADDRESS REDACTED | | | ADA 0.201903390516479<br>BTC 0.000001169548923065<br>COMP 0.00119695544336119<br>MATIC 0.529603342518382 | | |
| 3.1.107028 | CHRISTOPHER MOYES | ADDRESS REDACTED | | | BTC 0.000000005578137036<br>CEL 9.03743907759055 | | |
| 3.1.107029 | CHRISTOPHER MUCHIRI | ADDRESS REDACTED | | | BUSD 10.847078138604 | | |
| 3.1.107030 | CHRISTOPHER MUELLER | ADDRESS REDACTED | | | BTC 0.000000916826081842<br>ETH 0.000002475614157412<br>USDC 0.00725541432941037 | | |
| 3.1.107031 | CHRISTOPHER MUELLER | ADDRESS REDACTED | | | ADA 273.623093386759<br>BSV 0.997827308669405<br>BTC 0.000001172139391149<br>ETH 0.44222227129561<br>GUSD 1.7418828993335<br>USDC 40.5363928468749 | | |
| 3.1.107032 | CHRISTOPHER MUHANGANEI | ADDRESS REDACTED | | | CEL 0.00667672844851982<br>LTC 0.00929436680171337 | | |
| 3.1.107033 | CHRISTOPHER MULKEY | ADDRESS REDACTED | | | BTC 0.40567015234403<br>ETH 8.14182036820622<br>USDC 13635.1729871713 | | BTC 3.07954119<br>ETH 0.000000831060656925 |
| 3.1.107034 | CHRISTOPHER MULLALY | ADDRESS REDACTED | | | CEL 1.54377176091641 | | |
| 3.1.107035 | CHRISTOPHER MULLIGAN JOHNSTON | ADDRESS REDACTED | | | BTC 0.00608088308693652<br>ETH 0.0306131640462262 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.107036 | CHRISTOPHER MULLIN | ADDRESS REDACTED | | | BTC 0.000000008322785539<br>CEL 2.13209487062937 | | |
| 3.1.107037 | CHRISTOPHER MULLINS | ADDRESS REDACTED | | | CEL 475.336362507869 | | |
| 3.1.107038 | CHRISTOPHER MULLINS | ADDRESS REDACTED | | | ETH 1.07018282258586<br>XLM 25.2241727412029 | | |
| 3.1.107039 | CHRISTOPHER MUNN | ADDRESS REDACTED | | | LTC 19.8252236220725<br>USDC 16.3072896187779<br>USDT ERC20 0.959282996388571 | | |
| 3.1.107040 | CHRISTOPHER MUNNS | ADDRESS REDACTED | | | BTC 0.00104550301928707<br>MCDAI 42.4756290229027 | | |
| 3.1.107041 | CHRISTOPHER MUNOZ | ADDRESS REDACTED | | | BTC 0.606777569815012<br>ETH 0.310207393340961 | BTC 0.012875 | |
| 3.1.107042 | CHRISTOPHER MUNOZ | ADDRESS REDACTED | | | BTC 0.000008386922243534 | | |
| 3.1.107043 | CHRISTOPHER MURATORE | ADDRESS REDACTED | | | BTC 0.000001933466444823 | | |
| 3.1.107044 | CHRISTOPHER MURPHY | ADDRESS REDACTED | | | CEL 0.0596797630984742<br>ETH 0.000017756062550364 | | |
| 3.1.107045 | CHRISTOPHER MURPHY | ADDRESS REDACTED | | | BTC 0.000887252561506846<br>USDC 10.407914013603 | | |
| 3.1.107046 | CHRISTOPHER MURPHY | ADDRESS REDACTED | | | BTC 0.000622589631877066<br>ETH 0.000069363704275239 | | |
| 3.1.107047 | CHRISTOPHER MURRAY | ADDRESS REDACTED | | | ADA 148677.396255681<br>BTC 0.00107325699334398 | | |
| 3.1.107048 | CHRISTOPHER MURRAY | ADDRESS REDACTED | | | BTC 0.00016595131620051<br>USDC 5.44039114458871 | BTC 0.132926439261898<br>USDC 8199.92323740389 | |
| 3.1.107049 | CHRISTOPHER MURRAY | ADDRESS REDACTED | | | ADA 0.204994466977518<br>BTC 0.000014280981754457<br>CEL 0.0393237375888831<br>DOT 23.8618137305497<br>EOS 0.0153839684771878<br>ETH 0.000138920434306637<br>USDC 0.000011940539685476 | | |
| 3.1.107050 | CHRISTOPHER MURREN | ADDRESS REDACTED | | | BTC 0.000116264369299957 | | |
| 3.1.107051 | CHRISTOPHER MÜRSET | ADDRESS REDACTED | | | BTC 0.000000008172769362<br>CEL 0.65625087917442 | | |
| 3.1.107052 | CHRISTOPHER MUSHINSKY | ADDRESS REDACTED | | | BTC 0.00284755263783619<br>USDC 458.60645970072 | | |
| 3.1.107053 | CHRISTOPHER MUSIC | ADDRESS REDACTED | | | GUSD 0.00567738397261213<br>ZEC 0.00235295659610826 | | GUSD 0.000799979460386832<br>ZEC 0.000000000425987911 |
| 3.1.107054 | CHRISTOPHER MUTZ | ADDRESS REDACTED | | | BAT 84.0904948922543<br>BTC 0.000137819668309177<br>DASH 0.00315210077175675<br>SGB 203.730881453339<br>XRP 0.656604110213995<br>ZEC 0.000016855647059221 | | |
| 3.1.107055 | CHRISTOPHER MUYLLE | ADDRESS REDACTED | | | ADA 365.631355043413<br>BSV 1.07963214763083<br>BTC 0.510000367280223<br>EOS 458.323469348102<br>ETH 0.00292490882490633<br>LTC 3.93281291937665<br>MATIC 1627.49919388033<br>XLM 5023.63512075823<br>XRP 1383.0058 | BTC 0.406645<br>ETH 1.08 | |
| 3.1.107056 | CHRISTOPHER MYERS | ADDRESS REDACTED | | | BCH 0.000000613802523738999<br>BTC 0.0789545659978169<br>COMP 0.881595364748062<br>DASH 0.00152550194736685<br>ETH 0.866484732924492<br>LINK 0.00427888451248843<br>LTC 3.04307241623962<br>MATIC 730.990827230516<br>UNI 20.0359117363615<br>ZEC 0.000760638406720931 | | |
| 3.1.107057 | CHRISTOPHER MYERS | ADDRESS REDACTED | | | BTC 0.0189952936370158<br>USDT ERC20 1055.84649357446 | | |
| 3.1.107058 | CHRISTOPHER N ALEXANDER | ADDRESS REDACTED | | | ADA 0.00957074239757161<br>BTC 0.000000007746126589<br>CEL 33.3342846195178 | | |
| 3.1.107059 | CHRISTOPHER N K DZOAN | ADDRESS REDACTED | | | BTC 0.248480167524641<br>CEL 429.827308383139<br>ETH 6.17946578217111<br>GUSD 0.782087483383382<br>MCDAI 0.0114589221399855<br>SNX 139.707805998887<br>USDC 0.43003416342843<br>XLM 20.3863054704541 | | |
| 3.1.107060 | CHRISTOPHER NABORS | ADDRESS REDACTED | | | BTC 0.000002148350108072 | | |
| 3.1.107061 | CHRISTOPHER NAGY | ADDRESS REDACTED | | | CEL 1.0921338252369<br>OMG 0.968177374162814 | | |
| 3.1.107062 | CHRISTOPHER NAKAYAMA | ADDRESS REDACTED | | | | ETH 0.025 | |
| 3.1.107063 | CHRISTOPHER NANAN | ADDRESS REDACTED | | | BAT 0.00219671784790053<br>BCH 0.00209113398172613<br>BTC 0.000000007596878084<br>BUSD 0.0376072463800233<br>CEL 4.47842832580002<br>ETC 0.00866123162154527<br>ETH 0.00000305935895237<br>LINK 0.130824036551392<br>OMG 0.0335262173622028<br>USDT ERC20 0.000000967347125284 | | |
| 3.1.107064 | CHRISTOPHER NANGLE | ADDRESS REDACTED | | | BTC 0.000002186610973339<br>DOT 0.124785910437057<br>USDC 1.55159092994462 | | |
| 3.1.107065 | CHRISTOPHER NAOUM | ADDRESS REDACTED | | | BTC 0.542849503726638<br>ETH 1.92066126160983<br>PAXG 1.49776829364419 | | |
| 3.1.107066 | CHRISTOPHER NAPPI | ADDRESS REDACTED | | | BTC 0.000000799240559243<br>ETH 0.000008875707226129 | BTC 0.000000557693653023<br>ETH 0.000003923670439991 | |
| 3.1.107067 | CHRISTOPHER NARVAEZ | ADDRESS REDACTED | | | BTC 0.00118441524239921<br>ETH 1.09097255981903 | | |
| 3.1.107068 | CHRISTOPHER NASTEFF | ADDRESS REDACTED | | | BTC 0.000236903818193886<br>USDC 0.147985438632542 | | |
| 3.1.107069 | CHRISTOPHER NASTRI | ADDRESS REDACTED | | | AVAX 25.9659637219614<br>BTC 1.00839089178669<br>ETH 2.5960705863838<br>LUNC 25.0160609013567<br>MATIC 5403.90120287722<br>USDC 4.25363706816001 | | |
| 3.1.107070 | CHRISTOPHER NATHAN | ADDRESS REDACTED | | | BTC 0.00162782810707<br>CEL 1.48095193593369<br>SGB 12.4520569482451<br>TGBP 0.207976961953432<br>XRP 84.0402620154876 | | |
| 3.1.107071 | CHRISTOPHER NAVARRETE | ADDRESS REDACTED | | | BTC 0.000912612460018919 | | |
| 3.1.107072 | CHRISTOPHER NAVIGATO | ADDRESS REDACTED | | | BTC 0.000378567514656576<br>USDT ERC20 0.363419768223916<br>ZEC 0.0061273691280816 | | |
| 3.1.107073 | CHRISTOPHER NAYKKI | ADDRESS REDACTED | | | BTC 0.511428826165002<br>USDC 8.35392238942258 | | USDC 0.000000088260083494 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.107074 | CHRISTOPHER NDUASHEY | ADDRESS REDACTED | | | MATIC 194.539989116431<br>MCDAI 42.3465709614345 | | |
| 3.1.107075 | CHRISTOPHER NEAL | ADDRESS REDACTED | | | AAVE 0.010832541107331<br>ADA 8031.21090921818<br>BTC 0.000000298207408296<br>DOT 383.01989598059<br>ETH 7.35710840351009<br>LINK 504.376334272356<br>LTC 0.00179387670697<br>LUNC 218.971690382974<br>MATIC 0.00767780627742236<br>SUSHI 0.0004473466195303<br>UNI 0.00999580979435947<br>USDC 23353.7198983321 | | |
| 3.1.107076 | CHRISTOPHER NEAL | ADDRESS REDACTED | | | BTC 0.0133257521555094<br>CEL 890.793589565237<br>DASH 15.6569816705841<br>ETH 92.0310927688542<br>MATIC 16383.8980121683<br>SNX 144.66791217438<br>USDC 725.576 | | |
| 3.1.107077 | CHRISTOPHER NEAL HUGHES | ADDRESS REDACTED | | | BTC 0.0266<br>CEL 138.333977399879<br>ETH 3<br>MATIC 474.693123247783 | | |
| 3.1.107078 | CHRISTOPHER NEAL LITTRELL | ADDRESS REDACTED | | | ADA 0.19205567103206<br>BTC 0.236774700240065<br>DOT 811.211174577103<br>ETH 10.2557852702006<br>MANA 1004.61823514132<br>USDC 0.5393747140228 | USDC 106.595607136756 | |
| 3.1.107079 | CHRISTOPHER NEARY | ADDRESS REDACTED | | | BTC 0.625938709278498<br>ETH 7.00355627960805<br>SOL 304.775854845933 | | |
| 3.1.107080 | CHRISTOPHER NEELY | ADDRESS REDACTED | | | ADA 8.73794802192203<br>BTC 8.78186564098745<br>ETH 0.00750185966192862 | | |
| 3.1.107081 | CHRISTOPHER NEIL CLACK | ADDRESS REDACTED | | | XRP 31.053187 | | |
| 3.1.107082 | CHRISTOPHER NEIL KIZER | ADDRESS REDACTED | | | BTC 0.00121233188626282<br>ETH 0.810427018802561 | | |
| 3.1.107083 | CHRISTOPHER NEILL | ADDRESS REDACTED | | | CEL 1.13611897288658<br>ETH 4.33926713977227<br>USDC 1.88739629673294 | | |
| 3.1.107084 | CHRISTOPHER NELSON | ADDRESS REDACTED | | | BTC 0.0001675791075967 | BTC 0.000000003537515074 | |
| 3.1.107085 | CHRISTOPHER NELSON | ADDRESS REDACTED | | | BTC 0.00088578393297908<br>ETH 0.0109034616768064<br>MATIC 68.6658921544943 | | |
| 3.1.107086 | CHRISTOPHER NELSON | ADDRESS REDACTED | | | BTC 0.000022920753996479<br>ETH 0.000385979101687667 | BTC 0.0221666459928066 | |
| 3.1.107087 | CHRISTOPHER NELSON | ADDRESS REDACTED | | | BTC 0.000000026433714268<br>CEL 1009.03302429352<br>SNX 0.010277210091034<br>USDC 1.09500066389271<br>XLM 0.000000011203362506<br>XRP 0.000000133459123491 | | |
| 3.1.107088 | CHRISTOPHER NELSON | ADDRESS REDACTED | | | ETH 0.000151528018040584 | | |
| 3.1.107089 | CHRISTOPHER NELSON | ADDRESS REDACTED | | | CEL 1.10742193522687 | | |
| 3.1.107090 | CHRISTOPHER NELSON HALL | ADDRESS REDACTED | | | ADA 6.47134613455462<br>CEL 8262.51516561258<br>DOGE 3391.65<br>DOT 0.00070551338321834<br>ETH 50.1929154265705<br>LINK 0.000029166719757819<br>MATIC 2500.45561960052 | BTC 0.00235602692067873<br>CEL 8620<br>ETH 0.000001621307870382<br>SOL 166.892553110736<br>USDC 2602.04200050355 | |
| 3.1.107091 | CHRISTOPHER NERI | ADDRESS REDACTED | | | BTC 0.0000115503253905469 | | |
| 3.1.107092 | CHRISTOPHER NERI | ADDRESS REDACTED | | | AAVE 0.00115710955303501<br>BAT 0.0395806488727123<br>BTC 0.458288129058274<br>CEL 0.132854795206514<br>COMP 0.000069493270050861<br>DASH 0.000369227590543826<br>EOS 0.00426550856615112<br>ETH 8.99447248444713<br>KNC 0.315493559848758<br>LINK 0.0020889175657879<br>LTC 0.000825751327501647<br>MANA 0.0183185114263533<br>MATIC 0.375156832279309<br>OMG 0.0358067886633779<br>SGB 15.5201717486192<br>SNX 0.125307566088928<br>UNI 0.00240747895924486<br>USDC 5.90770086136847<br>USDT ERC20 0.00647745317084457<br>XLM 0.0720848296608511<br>XRP 0.00000087986221743<br>ZEC 0.000176666238631145<br>ZRX 0.0347330814151018 | CEL 0.000037133258179815 | |
| 3.1.107093 | CHRISTOPHER NESBIT | ADDRESS REDACTED | | | MATIC 426.583775873883 | | |
| 3.1.107094 | CHRISTOPHER NESS | ADDRESS REDACTED | | | BTC 0.000003047686548023<br>CEL 1.1122692157568<br>MATIC 0.0152011548738252<br>SGB 15456.7206092284<br>XLM 0.00537727446137245<br>XRP 0.000000895705303034 | | |
| 3.1.107095 | CHRISTOPHER NEUGEBAUER | ADDRESS REDACTED | | | AVAX 99.6<br>BTC 0.408794898185043<br>CEL 908.079688190954<br>COMP 0.000013654547048786<br>DOT 138.686543471469<br>ETH 4.0933477280306<br>MATIC 5.7467773939334<br>USDC 1616.423 | | |
| 3.1.107096 | CHRISTOPHER NEVILLE | ADDRESS REDACTED | | | BTC 0.00113469738143539<br>DOT 111.202832447942 | | |
| 3.1.107097 | CHRISTOPHER NEVINS | ADDRESS REDACTED | | | BTC 0.000000450981130969<br>ETH 0.000247873553100437<br>MATIC 0.632432807022041<br>SOL 0.0000138508696689509<br>USDC 0.0593233707673219 | | |
| 3.1.107098 | CHRISTOPHER NEWBY | ADDRESS REDACTED | | | BTC 0.00140061258236896<br>CEL 1.51036437546303<br>COMP 1.06531313251666<br>ZRX 393.917762288314 | | |
| 3.1.107099 | CHRISTOPHER NEWTON | ADDRESS REDACTED | | | CEL 0.012575945283261 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.107100 | CHRISTOPHER NG | ADDRESS REDACTED | | | AAVE 10.3663023606891<br>BTC 0.740149700613326<br>ETH 9.58807448227332<br>LINK 282.160667086677<br>XLM 4353.09921373829<br>ZEC 18.2893959570972 | | |
| 3.1.107101 | CHRISTOPHER NG | ADDRESS REDACTED | | | ADA 2372.44130500615<br>BTC 1.4559802209052<br>CEL 0.125217685661075<br>ETH 50.8662472251893<br>MANA 113.931884208038<br>MATIC 1354.74536149619 | | |
| 3.1.107102 | CHRISTOPHER NG | ADDRESS REDACTED | | | ADA 14.367828236383<br>BTC 0.00233291302172806<br>CEL 2.14369851166109<br>DOT 26.9124729564265<br>EOS 34.9578859108011<br>ETH 0.064234180752981<br>LTC 3.80917379737915<br>USDT ERC20 60.0287481483933<br>XRP 407.428418225121 | | |
| 3.1.107103 | CHRISTOPHER NG | ADDRESS REDACTED | | | ADA 0.28817223354201<br>BTC 0.0507579450372929<br>CEL 0.0102549442879201<br>ETH 0.851571476645479<br>USDC 0.795577877001276 | | |
| 3.1.107104 | CHRISTOPHER NGO | ADDRESS REDACTED | | | BTC 6.62452856234916<br>ETH 144.579475096168<br>USDC 9.82403986612933 | | |
| 3.1.107105 | CHRISTOPHER NGOZI | ADDRESS REDACTED | | | CEL 1.06193790455824 | | |
| 3.1.107106 | CHRISTOPHER NGUYEN | ADDRESS REDACTED | | | ADA 819.909834707514<br>BTC 1.04270810087046<br>ETH 15.6587957881169 | | |
| 3.1.107107 | CHRISTOPHER NGUYEN | ADDRESS REDACTED | | | BTC 0.000002898811971704 | | |
| 3.1.107108 | CHRISTOPHER NGUYEN | ADDRESS REDACTED | | | BTC 0.0484642170574285<br>ETH 0.145737192378421<br>USDC 1.05884200941448 | | |
| 3.1.107109 | CHRISTOPHER NICHOLAS | ADDRESS REDACTED | | | CEL 0.42267069418852<br>ETH 0.000083499095802287<br>XRP 0.160261374589723 | | |
| 3.1.107110 | CHRISTOPHER NICHOLAS MIHNOVETS | ADDRESS REDACTED | | | DASH 1.26180678196078<br>ETH 0.000642977639180385 | | |
| 3.1.107111 | CHRISTOPHER NICKSON | ADDRESS REDACTED | | | BTC 0.000304769125138695<br>ETH 0.00624272599080998<br>MCDAI 0.44082476022723 | | |
| 3.1.107112 | CHRISTOPHER NICKSON | ADDRESS REDACTED | | | AAVE 11.5814568226205<br>BAT 1.78641002549067<br>BTC 0.000001164974952553<br>CEL 2079.98751658711<br>ETH 0.000036902825937538<br>LINK 0.152271872917603<br>LTC 0.00514494193349508<br>MATIC 17.2532850288803<br>SNX 317.116692424896<br>UNI 0.0362218767661664<br>USDC 0.00100505874946635<br>XLM 27.3230991776132<br>XTZ 100.53047051644<br>ZRX 2589.52837413675 | | |
| 3.1.107113 | CHRISTOPHER NICOLAS | ADDRESS REDACTED | | | BTC 0.00165196502935046 | | |
| 3.1.107114 | CHRISTOPHER NICOSIA | ADDRESS REDACTED | | | BTC 0.710937816181652<br>USDC 19700.2027296881 | | |
| 3.1.107115 | CHRISTOPHER NIENOW | ADDRESS REDACTED | | | BTC 0.000029909911877912<br>CEL 0.518146566388563<br>ETH 0.000612644208494609<br>LTC 0.00153592242947072<br>USDC 21.913463540367 | | |
| 3.1.107116 | CHRISTOPHER NIERLICH | ADDRESS REDACTED | | | 1INCH 633.400763428894<br>BAT 115.076846321286<br>BTC 2.33560232683874<br>CEL 243.586819468142<br>DOT 226.257894752505<br>ETH 8.30233131847085<br>LINK 8.41291186292633<br>LTC 7.83741901922155<br>MATIC 272.502586241962<br>SGB 166.383764991476<br>USDT ERC20 38.201253499659<br>XRP 0.000000514357734591 | | |
| 3.1.107117 | CHRISTOPHER NIMS | ADDRESS REDACTED | | | BTC 0.000009748654447582<br>CEL 1.15222118797793<br>MATIC 11.3699640589553 | | |
| 3.1.107118 | CHRISTOPHER NIXON | ADDRESS REDACTED | | | BTC 0.0104002888067981<br>ETH 0.0835872070290762 | | |
| 3.1.107119 | CHRISTOPHER NJIGHA | ADDRESS REDACTED | | | CEL 163.580915111102<br>ETH 0.00746239968095307<br>KNC 0.0791186013117396<br>MATIC 0.620876663098211<br>MCDAI 42.6391539102487 | | |
| 3.1.107120 | CHRISTOPHER NNADI | ADDRESS REDACTED | | | AVAX 0.139492299322695<br>BTC 0.000002590779953469499<br>BUSD 26.513070851337<br>ETH 0.0016564567376742<br>LINK 0.000021818576594989<br>LUNC 0.1143099263429<br>MCDAI 0.0645098450922442<br>USDC 43.3954489958556<br>USDT ERC20 24.7470483803361 | | |
| 3.1.107121 | CHRISTOPHER NNADI | ADDRESS REDACTED | | | BTC 0.000000191022516094<br>EOS 0.00571365782517893<br>XLM 16.2587839778847<br>XRP 30.7502043075725 | | |
| 3.1.107122 | CHRISTOPHER NOBBS | ADDRESS REDACTED | | | BCH 0.00325745111219754<br>BTC 0.000263722573290623<br>CEL 0.000104998871425694<br>DASH 0.000058511025173296<br>LTC 0.051155375800297<br>XRP 1.15241126013741<br>ZEC 0.0416738844945472 | | |
| 3.1.107123 | CHRISTOPHER NOBES | ADDRESS REDACTED | | | AVAX 0.827040510933701<br>BTC 0.0121419508883668<br>DOT 2.59684080502104<br>ETH 0.0873939631916329<br>MATIC 42.8371456434171 | | |
| 3.1.107124 | CHRISTOPHER NOBLE | ADDRESS REDACTED | | | ADA 1207.51818532093<br>BTC 0.000701527019976731<br>EOS 0.141935494026128<br>ETH 0.0057011727587405<br>LINK 159.588785563451<br>USDC 0.000059480602821348 | BTC 0.990487067045416<br>ETH 0.0932043717804407 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.107125 | CHRISTOPHER NOEL | ADDRESS REDACTED | | | BTC 0.000061215483769134<br>CEL 1.03640270761236<br>XLM 0.125607974900716<br>XRP 0.0973252040422451 | | |
| 3.1.107126 | CHRISTOPHER NOEL | ADDRESS REDACTED | | | BTC 0.00018729<br>CEL 0.196709479613943 | | |
| 3.1.107127 | CHRISTOPHER NOJADERA | ADDRESS REDACTED | | | USDC 0.545928532210162 | | |
| 3.1.107128 | CHRISTOPHER NORIER MAMIAN | ADDRESS REDACTED | | | | ADA 1695.02563<br>BTC 0.00165436199567543<br>DOT 155.2430481639 | |
| 3.1.107129 | CHRISTOPHER NORMAN | ADDRESS REDACTED | | | BTC 0.00111220164471084<br>ETH 0.00594837546105761 | | |
| 3.1.107130 | CHRISTOPHER NORRIS | ADDRESS REDACTED | | | ADA 0.00113863557581698<br>BTC 0.000043530933301847<br>CEL 612.702641856692<br>USDC 2526.99504921734<br>USDT ERC20 0.239911010167154 | | |
| 3.1.107131 | CHRISTOPHER NORRIS-ROBINSON | ADDRESS REDACTED | | | SGB 255.828007190841<br>XRP 0.000000086267978551 | | |
| 3.1.107132 | CHRISTOPHER NORTH | ADDRESS REDACTED | | | BTC 0.00000085163885041<br>MATIC 0.694313297830779 | | |
| 3.1.107133 | CHRISTOPHER NORTHCUTT | ADDRESS REDACTED | | | BTC 0.000007944251206943 | | |
| 3.1.107134 | CHRISTOPHER NORTON | ADDRESS REDACTED | | | AAVE 0.150249401738617<br>BTC 0.000924491638527524<br>ETC 1.93306376821103<br>ETH 0.0175059042639079<br>MATIC 26.7486443151908 | | |
| 3.1.107135 | CHRISTOPHER NOSEK | ADDRESS REDACTED | | | BTC 0.185966544313118<br>DOT 0.0652026926982884<br>ETH 0.848899092818008<br>LINK 31.4151218792264<br>LTC 2.50861926316457<br>XRP 0.0195458128752262 | | |
| 3.1.107136 | CHRISTOPHER NOTTINGHAM | ADDRESS REDACTED | | | BTC 0.000000004203890243<br>CEL 0.112125218331511<br>USDC 0.752404242496901 | | |
| 3.1.107137 | CHRISTOPHER NUGENT | ADDRESS REDACTED | | | BTC 0.00074105462999561<br>ETH 0.00165807330338463<br>LINK 0.350388015529551<br>MANA 0.426981268897821<br>SGB 1.19500831532777<br>XRP 8.06523872708325 | | |
| 3.1.107138 | CHRISTOPHER NUGENT | ADDRESS REDACTED | | | BTC 0.0180178011640835<br>DOT 0.0288456460677149<br>LUNC 0.00528318836200713<br>MATIC 0.942012111340838<br>USDC 0.452285313366105 | | |
| 3.1.107139 | CHRISTOPHER NUSSBECK | ADDRESS REDACTED | | | CEL 1.08791885124328<br>SGB 0.0280480791048559<br>XRP 0.187452777649213 | | |
| 3.1.107140 | CHRISTOPHER NWOSISI | ADDRESS REDACTED | | | BTC 0.000002764965946718<br>SNX 12.5846953750612 | | |
| 3.1.107141 | CHRISTOPHER NYHUUS | ADDRESS REDACTED | | | BTC 0.00244091527409920<br>CEL 10.2619848230544<br>ETH 0.0000014465575868 | | |
| 3.1.107142 | CHRISTOPHER O CONNOR | ADDRESS REDACTED | | | BTC 0.000001136563043555<br>LTC 0.00420535729378771 | | |
| 3.1.107143 | CHRISTOPHER O FLYNN | ADDRESS REDACTED | | | BTC 0.000000007709010503<br>CEL 8.51149890552053<br>XRP 2.03073781907499 | | |
| 3.1.107144 | CHRISTOPHER O'DONOGHUE | ADDRESS REDACTED | | | BTC 0.000034609326337473<br>CEL 42.2659383973595<br>DOT 0.229116226391826<br>ETH 1.02766926535233 | | |
| 3.1.107145 | CHRISTOPHER O'HALLORAN | ADDRESS REDACTED | | | ADA 0.0846440937820705<br>BTC 0.0126175634915011<br>DOT 8.93344297287514<br>ETH 0.951381422039456<br>MATIC 128.934101563131<br>PAX 0.0415023547665748<br>USDC 42.4291137222245<br>XRP 1324.57142199406 | | |
| 3.1.107146 | CHRISTOPHER O'NEIL | ADDRESS REDACTED | | | AAVE 0.00245153504803981<br>BTC 0.0162393257698468<br>DOT 0.625683456874199<br>ETH 0.00452571678155341<br>LINK 0.000196278102592774<br>MATIC 0.00410713197766266<br>SNX 0.210245109973347<br>USDC 272.462169930325<br>WBTC 0.00007179024909146 | DOT 0.00135418107608834<br>ETH 0.000000654362215934 | |
| 3.1.107147 | CHRISTOPHER OAKS | ADDRESS REDACTED | | | BTC 0.000240309597117217<br>ETH 0.484064961157738<br>USDC 17.052193689395 | USDC 0.000000949298844561 | |
| 3.1.107148 | CHRISTOPHER OATES | ADDRESS REDACTED | | | BTC 0.101793856041459<br>CEL 4.78719761189665<br>ETH 2.80441609922909<br>LTC 0.000298943457054633<br>MCDAI 0.487906875784501<br>USDC 167.968<br>USDT ERC20 0.000000076782603084<br>XLM 0.772434830853925 | | |
| 3.1.107149 | CHRISTOPHER OBERHEIM | ADDRESS REDACTED | | | ADA 0.312782777598217<br>AVAX 0.00904708443305055<br>BTC 0.000036742888090846<br>DOT 0.0338947862900686<br>ETH 0.000736245800444508<br>SOL 0.00448161255697587 | ADA 328.927947414633<br>AVAX 7.23250059017844<br>BTC 0.000000009492293328<br>DOT 16.3501070872211<br>SOL 3.71431834432392 | |
| 3.1.107150 | CHRISTOPHER OCHOA | ADDRESS REDACTED | | | USDC 0.176075029929102 | | |
| 3.1.107151 | CHRISTOPHER OCHOA | ADDRESS REDACTED | | | BTC 0.022957939286505<br>ETH 0.459433661461814<br>LINK 52.1004453646459<br>MATIC 888.690364924908<br>SUSHI 0.062680969027132<br>UNI 0.0396493831718837<br>USDC 0.322492433873349 | BTC 0.00000025 | |
| 3.1.107152 | CHRISTOPHER ODLE | ADDRESS REDACTED | | | BTC 0.19169797076764<br>ETH 2.51097776167523<br>USDC 628.136514753579 | | |
| 3.1.107153 | CHRISTOPHER ODOM | ADDRESS REDACTED | | | BTC 0.000001288769713939 | | |
| 3.1.107154 | CHRISTOPHER OGBUNUZOR | ADDRESS REDACTED | | | CEL 2.49283139359973<br>ETH 0.02352512<br>MCDAI 30 | | |
| 3.1.107155 | CHRISTOPHER OJEDA | ADDRESS REDACTED | | | BTC 0.000954705875391448<br>ETH 0.0568595415982445 | | |
| 3.1.107156 | CHRISTOPHER OJO | ADDRESS REDACTED | | | XRP 31.495865 | | |
| 3.1.107157 | CHRISTOPHER OKADA | ADDRESS REDACTED | | | BTC 0.0550614368084207<br>ETH 1.07671899672221<br>LTC 0.00321695889622629 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.107158 | CHRISTOPHER OKALY | ADDRESS REDACTED | | | BTC 0.000000989371031186<br>USDC 0.410782758743291 | | |
| 3.1.107159 | CHRISTOPHER OKEARNEY | ADDRESS REDACTED | | | BTC 0.712928940869043<br>CEL 251.969650344193<br>ETH 16.5124822477776<br>LINK 803.52831288415<br>MATIC 8091.11761969187 | | |
| 3.1.107160 | CHRISTOPHER OKRONGLY | ADDRESS REDACTED | | | BTC 0.0000072159577877 02<br>ETH 0.000128022007722446 | | |
| 3.1.107161 | CHRISTOPHER OLIAN | ADDRESS REDACTED | | | AVAX 0.000064531518546035<br>BTC 0.657845829294804<br>ETH 2.32231228174133<br>MATIC 6957.39666866968<br>SOL 57.0157634252458<br>USDC 8359.29745383001 | | |
| 3.1.107162 | CHRISTOPHER OLIVER | ADDRESS REDACTED | | | BTC 0.000008127865365546 | | |
| 3.1.107163 | CHRISTOPHER OLIVER | ADDRESS REDACTED | | | USDC 10691.8460957238 | BTC 0.00145268685472582 | |
| 3.1.107164 | CHRISTOPHER OLLILA | ADDRESS REDACTED | | | BTC 0.000019158072342503 | | |
| 3.1.107165 | CHRISTOPHER OLMO | ADDRESS REDACTED | | | AAVE 0.00385089332885308<br>BTC 0.00000233861821111299<br>ETH 0.000000740739466033<br>MATIC 0.00342895276856628 | | |
| 3.1.107166 | CHRISTOPHER OLSON | ADDRESS REDACTED | | | BTC 0.000028154704902378<br>ETH 0.00116333860752069<br>MATIC 192.838396236071<br>MCDAI 3.76567892842134<br>USDC 3.33431639568661 | | |
| 3.1.107167 | CHRISTOPHER OMELTSCHENKO | ADDRESS REDACTED | | | BTC 0.0000556955602652599<br>DOT 0.148206585126159<br>MANA 0.0843962788418502<br>MATIC 1.77590674728751<br>SNX 0.168386845660857<br>USDC 0.00111180358171432 | | |
| 3.1.107168 | CHRISTOPHER ONG | ADDRESS REDACTED | | | AAVE 0.000635495560533159<br>BTC 0.000000071239955364<br>ETH 0.000001141735472344<br>LINK 0.0119128829772059<br>MATIC 0.00089929712721923<br>XRP 0.000000422890481183 | | |
| 3.1.107169 | CHRISTOPHER ONYEKA | ADDRESS REDACTED | | | BAT 0.230190659557623<br>BCH 0.00524241218494777<br>BSV 0.013882504964857<br>BTC 0.00000249308845700199<br>CEL 0.0427287904655948<br>ETH 0.00278526997635447<br>LTC 0.0126603990313529<br>MCDAI 4.93777764748797<br>SGB 2.62968172319329<br>USDC 0.675471038454845<br>USDT ERC20 0.511459089004122<br>XLM 0.0539745184802439<br>XRP 0.00676292786221386 | | |
| 3.1.107170 | CHRISTOPHER OPSAHL | ADDRESS REDACTED | | | CEL 2.66388176158336<br>ETH 0.000202592499894057 | | |
| 3.1.107171 | CHRISTOPHER ORBE | ADDRESS REDACTED | | | BTC 0.000360801307039706 | | |
| 3.1.107172 | CHRISTOPHER ORCUTT | ADDRESS REDACTED | | | BTC 0.000624433190617784<br>ETH 0.00242555940018412<br>MATIC 4.55814132902091 | BTC 0.000000487697035605<br>ETH 0.000000331723426076<br>MATIC 0.000000164102407819 | |
| 3.1.107173 | CHRISTOPHER OREGON | ADDRESS REDACTED | | | BTC 0.126727616606457<br>ETH 1.44143626037384 | | |
| 3.1.107174 | CHRISTOPHER OROURKE | ADDRESS REDACTED | | | BTC 0.385112323137881<br>ETH 0.000326553872665277<br>SOL 0.0126515835183334 | | |
| 3.1.107175 | CHRISTOPHER ORR | ADDRESS REDACTED | | | BTC 0.00330335102318141<br>ETH 0.999410822047333 | | |
| 3.1.107176 | CHRISTOPHER ORR | ADDRESS REDACTED | | | UNI 0.000000660259384357 | | |
| 3.1.107177 | CHRISTOPHER ORRELL | ADDRESS REDACTED | | | ETH 0.0997638109344154 | | |
| 3.1.107178 | CHRISTOPHER ORSAG | ADDRESS REDACTED | | | ETH 0.00000016463586784 | | |
| 3.1.107179 | CHRISTOPHER ORTIZ | ADDRESS REDACTED | | | BTC 0.00114875860901863<br>ETH 0.153902168967421 | | |
| 3.1.107180 | CHRISTOPHER ORTON | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.107181 | CHRISTOPHER ORWIN | ADDRESS REDACTED | | | BTC 1.55733999869603<br>USDC 210.219256590701<br>USDT ERC20 7.73109578223372 | | |
| 3.1.107182 | CHRISTOPHER OSTROW | ADDRESS REDACTED | | | BTC 1.01437005484642<br>ETH 2.97587745599039<br>USDC 0.993326983514933 | ETH 0.84790553 | |
| 3.1.107183 | CHRISTOPHER O'SULLIVAN | ADDRESS REDACTED | | | BTC 11.0719042039177<br>CEL 1.14906870861106 | | |
| 3.1.107184 | CHRISTOPHER OTIS | ADDRESS REDACTED | | | ETH 0.00149893293901479<br>USDC 56.1533093073703 | ETH 1.05260554832015<br>USDC 0.000000641057595732 | |
| 3.1.107185 | CHRISTOPHER OTT | ADDRESS REDACTED | | | BTC 0.0000822732362796049 | BTC 0.000000002903738561 | |
| 3.1.107186 | CHRISTOPHER OTTO | ADDRESS REDACTED | | | ADA 368.62035619214<br>BTC 0.00207663094519438<br>ETH 1.76822618669568<br>LINK 9.2699656353991<br>MATIC 794.601084406001 | | |
| 3.1.107187 | CHRISTOPHER OTTO WEAVER | ADDRESS REDACTED | | | AAVE 0.965512595094021<br>ADA 220.075117781412<br>BCH 0.175143640997619<br>BTC 0.000003487514270612<br>ETH 0.0482900414901056<br>LTC 0.550560323221241<br>MATIC 135.478901578816<br>UNI 18.7812672155156<br>USDC 17.3603805893751 | | |
| 3.1.107188 | CHRISTOPHER OUTLAND | ADDRESS REDACTED | | | BCH 0.000085273165923042<br>BSV 0.186881987784142<br>BTC 0.000001305783698767<br>COMP 0.000067612567120333<br>LINK 0.000066858651803089<br>LTC 0.000273471631719916<br>MATIC 0.00581309930703082<br>SGB 1374.90340365814<br>UNI 0.188134961176896<br>XLM 1.56832767904949<br>XRP 0.000000691580159931 | | |
| 3.1.107189 | CHRISTOPHER OVENS | ADDRESS REDACTED | | | BTC 0.000000001789691714<br>CEL 790.108946269815<br>ETH 0.00635399571470298<br>PAXG 0.600465897198991<br>TCAD 133.127009 | | |
| 3.1.107190 | CHRISTOPHER OVERBAY | ADDRESS REDACTED | | | BTC 0.000006101148129197<br>ETH 0.000009373865571537<br>XLM 0.30935690051542<br>XRP 1.29726932553019 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.107191 | CHRISTOPHER OVERBAY | ADDRESS REDACTED | | | BTC 0.0200990654847169<br>ETH 1.49039730730014<br>USDT ERC20 62.405888064185<br>XLM 1081.86584381343<br>XRP 0.000000304500947452 | USDT ERC20 31.71 | |
| 3.1.107192 | CHRISTOPHER OWEN | ADDRESS REDACTED | | | CEL 217.33155465709 | | |
| 3.1.107193 | CHRISTOPHER OWEN | ADDRESS REDACTED | | | ADA 0.238274588077673<br>BAT 0.915481536771844<br>BCH 0.000210435115009189<br>BTC 0.000245714444337631<br>CEL 765.517578144175<br>EOS 2.59066038319153<br>ETH 0.00171359644773551<br>LINK 57.5332288920744<br>LTC 0.000065598013266729<br>MATIC 1081.20304566348<br>SGB 152.055582850053<br>UNI 108.026659881728<br>USDC 0.921135741223182<br>USDT ERC20 5.7745674214861<br>XLM 5634.06756765743<br>XRP 588.812721593036<br>ZRX 680.634765916252 | ADA 994.696628484014 | |
| 3.1.107194 | CHRISTOPHER OWENS | ADDRESS REDACTED | | | BTC 0.000001872997009376<br>CEL 4.52347695206701<br>MATIC 0.720154371578466<br>USDC 254.187659785073 | | |
| 3.1.107195 | CHRISTOPHER OWENS | ADDRESS REDACTED | | | BTC 0.006415120420198<br>ETH 0.113070441520547 | | |
| 3.1.107196 | CHRISTOPHER OXFORD | ADDRESS REDACTED | | | AVAX 0.721717977929114<br>BTC 0.00115974923493396<br>DOT 4.15842724653798<br>LINK 10.5158509912628<br>MATIC 0.0233984092328179<br>USDC 107.637621705193 | | |
| 3.1.107197 | CHRISTOPHER P KATSIROUBAS | ADDRESS REDACTED | | | ADA 0.000246716469362668<br>BTC 0.000000083390081938<br>DOT 0.0302218390488064<br>ETH 0.000000965738453273<br>SOL 0.00625265494055101<br>USDC 0.00429130402308731 | ADA 0.647358702944449<br>BTC 0.000137867531771539<br>DOT 36.3353747869326<br>ETH 0.00172608364107429<br>SOL 12.1795214318139<br>USDC 6.51031561006952 | |
| 3.1.107198 | CHRISTOPHER P MIRA | ADDRESS REDACTED | | | BTC 0.0626911864683045<br>ETH 3.21600832195516 | | |
| 3.1.107199 | CHRISTOPHER PADDEN | ADDRESS REDACTED | | | LTC 1.04677363277547<br>XLM 128.711478880211 | | |
| 3.1.107200 | CHRISTOPHER PADDON | ADDRESS REDACTED | | | BTC 0.000037471933510012 | | |
| 3.1.107201 | CHRISTOPHER PADILLA | ADDRESS REDACTED | | | CEL 0.00463452243188621 | | |
| 3.1.107202 | CHRISTOPHER PAGE | ADDRESS REDACTED | | | BTC 0.0249475400388891<br>ETH 0.247758243094158 | | |
| 3.1.107203 | CHRISTOPHER PAINTER | ADDRESS REDACTED | | | BTC 0.00141602259921296<br>COMP 27.4436598783665<br>ETH 5.90438810642924<br>LINK 0.233298075598529<br>MATIC 0.459973727586222<br>SNX 3.12901064971073<br>USDC 107.254746808098 | | |
| 3.1.107204 | CHRISTOPHER PALAZZO | ADDRESS REDACTED | | | BTC 0.0935550988283718<br>ETH 6.09127368441916 | | |
| 3.1.107205 | CHRISTOPHER PALERMO | ADDRESS REDACTED | | | BTC 0.00288027357336757<br>ETH 6.38674798342124 | | |
| 3.1.107206 | CHRISTOPHER PALMER | ADDRESS REDACTED | | | EOS 0.125821702691225<br>ETH 0.00034820404194205 | | |
| 3.1.107207 | CHRISTOPHER PALMER | ADDRESS REDACTED | | | BTC 0.0000651634682460689<br>ETH 0.0009213583636642531<br>MATIC 0.00294556298251526 | BTC 0.000000289926542667<br>ETH 0.000000139895772088<br>MATIC 0.000000030626165156 | |
| 3.1.107208 | CHRISTOPHER PALMER | ADDRESS REDACTED | | | BTC 0.0766300039353099<br>ETH 0.119141499222882<br>LTC 2.12987510661945<br>MATIC 867.819379262871<br>USDC 6.76601301677777 | | |
| 3.1.107209 | CHRISTOPHER PALUCK | ADDRESS REDACTED | | | ADA 68.0452949965055<br>BTC 0.0349596587937513<br>MATIC 0.609700235544816<br>USDC 21918.9610961618<br>XLM 3836.73631456703<br>XRP 2527.983453 | | |
| 3.1.107210 | CHRISTOPHER PANDOLA | ADDRESS REDACTED | | | BTC 0.00000638348873945699<br>ETH 0.000105930810866702<br>LINK 1.42467612192704<br>MANA 43.0411250192806<br>XRP 508.685867265888 | | |
| 3.1.107211 | CHRISTOPHER PANEK | ADDRESS REDACTED | | | BTC 0.000025563711294194<br>USDC 609.877101508286 | | |
| 3.1.107212 | CHRISTOPHER PANICI | ADDRESS REDACTED | | | BTC 0.00302317201229973 | BTC 0.00408999 | |
| 3.1.107213 | CHRISTOPHER PANZERA | ADDRESS REDACTED | | | BTC 0.0237813434560673<br>LINK 14.1788509501272<br>LTC 0.650599093696967<br>MATIC 633.613263055 | | |
| 3.1.107214 | CHRISTOPHER PAPADAKIS | ADDRESS REDACTED | | | AVAX 0.0196492893443958<br>BTC 0.000002092543096822<br>ETH 0.213481113761761<br>MATIC 0.00125874109958548 | BTC 0.00101009931984252 | |
| 3.1.107215 | CHRISTOPHER PARENT | ADDRESS REDACTED | | | AAVE 0.00108024273336879<br>ADA 437.916872353037<br>BTC 0.00000126479844585199<br>ETH 0.00772889009517055<br>LINK 0.0116073786249845<br>SNX 0.0234979069865747<br>UNI 0.00666393743083194 | | |
| 3.1.107216 | CHRISTOPHER PARHAM | ADDRESS REDACTED | | | BCH 0.455368766083148<br>CEL 467.01069870419<br>DASH 0.245428366993385<br>ETH 0.567533394050916<br>LTC 1.35944881882708<br>MATIC 5115.90833750246<br>MCDAI 554.747951770247<br>OMG 9.76095914390203<br>SGB 5.08917005505042<br>SNX 180.152438636845<br>UNI 145.148332530359<br>USDC 1.12854179022326<br>XLM 101.389656124996<br>XRP 33.290242369961<br>ZRX 21.4187231366411 | | |
| 3.1.107217 | CHRISTOPHER PARISO | ADDRESS REDACTED | | | BTC 0.000001826192051616<br>MATIC 0.944516770155502<br>MCDAI 0.0461532369213467<br>USDC 3.47537934646596 | | |
| 3.1.107218 | CHRISTOPHER PARK | ADDRESS REDACTED | | | BTC 0.000028561102918437 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.107219 | CHRISTOPHER PARK | ADDRESS REDACTED | | | BTC 0.000895705797231318<br>LTC 2.45864219290757<br>USDT ERC20 14289.926644268 | | |
| 3.1.107220 | CHRISTOPHER PARKE | ADDRESS REDACTED | | | BTC 0.000011728109898935<br>ETC 0.000115788708068512<br>ETH 0.000000450887573518<br>MATIC 0.00249684624950717 | | |
| 3.1.107221 | CHRISTOPHER PARKER | ADDRESS REDACTED | | | AAVE 0.000358260785801255<br>ADA 9.08961544872708<br>BTC 1.04103754113077<br>COMP 0.000250780864470279<br>DOT 0.0250607362362817<br>ETH 1.02039906719771<br>MATIC 2.49676210270652<br>SNX 152.495425091444<br>UNI 0.00219595005106884 | ADA 0.000000847952225272 | |
| 3.1.107222 | CHRISTOPHER PARKER REES | ADDRESS REDACTED | | | BTC 0.00132940113809204<br>CEL 0.0119829590722643<br>DOGE 95<br>DOT 105.259577672057<br>SNX 218.482897252792 | | |
| 3.1.107223 | CHRISTOPHER PARKINSON | ADDRESS REDACTED | | | BTC 0.000000007139953763<br>CEL 1.04858915692366<br>LTC 0.00359084817735843 | | |
| 3.1.107224 | CHRISTOPHER PARKS | ADDRESS REDACTED | | | BTC 0.000011665059264294 | | |
| 3.1.107225 | CHRISTOPHER PARKS | ADDRESS REDACTED | | | ADA 0.00240129398891954<br>BTC 0.00006262978396965<br>ETH 0.00242100201523708<br>LINK 0.0633595401932445<br>USDC 5.55789264709667 | | ADA 0.000000099629992315<br>BTC 0.000000005028168236<br>USDC 0.000000756123573475 |
| 3.1.107226 | CHRISTOPHER PARMES | ADDRESS REDACTED | | | BTC 0.0155394997552692 | | |
| 3.1.107227 | CHRISTOPHER PARNELL | ADDRESS REDACTED | | | BTC 0.000656400345518465<br>ETH 0.031402509352084<br>GUSD 3.48860487428982 | BTC 0.000000001803985928 | |
| 3.1.107228 | CHRISTOPHER PARROTT | ADDRESS REDACTED | | | AAVE 1.00729209291378<br>ADA 0.946875733275374<br>BTC 0.000764692173046799<br>MANA 365.840066272293<br>MATIC 2986.10733182523<br>SNX 84.671838808363<br>XLM 0.197763640915415 | | |
| 3.1.107229 | CHRISTOPHER PARSONS | ADDRESS REDACTED | | | BTC 0.000163127045735175<br>ETH 0.00655253053625836 | | |
| 3.1.107230 | CHRISTOPHER PARSONS | ADDRESS REDACTED | | | CEL 175.553865253911<br>ETH 0.776235664475928 | | |
| 3.1.107231 | CHRISTOPHER PARSONS | ADDRESS REDACTED | | | 1INCH 15.2510345547871<br>ADA 1021.31318679481<br>AVAX 1.07952063112599<br>BAT 0.0153672830619909<br>BTC 0.505256476710709<br>COMP 0.000040565662684527<br>DOT 30.8532816461808<br>ETH 3.04471059133803<br>LINK 25.4003477238557<br>LTC 0.000113787708683771<br>LUNC 1.00136830597418<br>MANA 103.717663316158<br>MATIC 126.470641531441<br>SOL 3.06985307372786<br>UNI 18.2969820471764<br>USDC 19709.9224798488 | BTC 0.0001352 | |
| 3.1.107232 | CHRISTOPHER PASCHALL | ADDRESS REDACTED | | | BTC 0.015627629752398<br>MATIC 531.52078267238<br>USDC 19.7039647646783<br>XLM 3483.14617036795 | | |
| 3.1.107233 | CHRISTOPHER PASZKIEWICZ | ADDRESS REDACTED | | | BTC 0.112055496877113<br>ETH 0.0414838486867463<br>LINK 83.3255150494966<br>MCDAI 0.0692688763408356 | | |
| 3.1.107234 | CHRISTOPHER PATFIELD | ADDRESS REDACTED | | | ADA 3302.6680737366<br>BTC 0.197432290361425<br>DASH 8.44856835772907<br>MATIC 516.585829046621 | | |
| 3.1.107235 | CHRISTOPHER PATIN | ADDRESS REDACTED | | | BTC 0.000493061881214873<br>ETH 0.00312852811533007<br>MATIC 1.76046433120687<br>MCDAI 0.045101574698536 | BTC 0.000000465104160286<br>ETH 0.000000928921787374 | |
| 3.1.107236 | CHRISTOPHER PATON | ADDRESS REDACTED | | | BTC 0.000152190350140336<br>ETH 0.000111390445881621<br>USDC 1.97745807512634 | | |
| 3.1.107237 | CHRISTOPHER PATRICK | ADDRESS REDACTED | | | ADA 753.250201562538<br>AVAX 3.4285985596953<br>BTC 0.01735221542171<br>DOT 92.6717032427967<br>ETH 4.91413020419996<br>MATIC 1317.20227758886<br>SNX 532.632304211627<br>SUSHI 69.8464998501818<br>USDT ERC20 210.834020050748 | | |
| 3.1.107238 | CHRISTOPHER PATRICK O'CONNELL | ADDRESS REDACTED | | | BTC 0.00852329616013706<br>ETH 0.0928335194757031<br>MATIC 976.507456714936<br>SNX 20.9911292218134<br>USDC 2843.04039194073 | | |
| 3.1.107239 | CHRISTOPHER PATRICK SHAWVER | ADDRESS REDACTED | | | ETH 0.0018554039726649<br>USDC 102.17360844442 | BTC 0.00166309205277637 | |
| 3.1.107240 | CHRISTOPHER PATTON | ADDRESS REDACTED | | | ADA 0.00985101890514664<br>AVAX 0.000200487811500798<br>BTC 0.000001600909090694<br>DOT 0.000731583677086613<br>ETH 0.000024969432936183<br>GUSD 0.0654672547026192<br>SOL 0.000132828981462739<br>USDC 0.103457795820911 | | |
| 3.1.107241 | CHRISTOPHER PATTON | ADDRESS REDACTED | | | ETH 0.000005420822799533<br>LINK 0.00333477857221927<br>MATIC 0.639072356497862<br>XLM 0.0167087704405643 | | |
| 3.1.107242 | CHRISTOPHER PAUL | ADDRESS REDACTED | | | MATIC 702.97032956411 | | |
| 3.1.107243 | CHRISTOPHER PAUL | ADDRESS REDACTED | | | USDC 0.235909073571673 | | |
| 3.1.107244 | CHRISTOPHER PAUL | ADDRESS REDACTED | | | BAT 0.2509487353855<br>BTC 0.000001087557902399<br>CEL 0.788972750343452<br>ETH 0.000007398006924054<br>MATIC 5.22333452397868<br>PAXG 0.000044588911782585<br>SNX 0.431321045318831<br>UNI 0.0949571344204395<br>USDC 0.0889745806436823 | | |
| 3.1.107245 | CHRISTOPHER PAUL ALAND | ADDRESS REDACTED | | | BTC 0.0154191884247762 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.107246 | CHRISTOPHER PAUL BROWN | ADDRESS REDACTED | | | | ADA 103000 | |
| 3.1.107247 | CHRISTOPHER PAUL CEFALO | ADDRESS REDACTED | | | BTC 0.0251083737479318 | | |
| 3.1.107248 | CHRISTOPHER PAUL HURRELL | ADDRESS REDACTED | | | BTC 0.000000000739044858<br>CEL 0.0211927327134106<br>LTC 0.000000003586576581<br>USDC 6.88045859466458<br>USDT ERC20 0.201679035222819 | | |
| 3.1.107249 | CHRISTOPHER PAUL JENKINS | ADDRESS REDACTED | | | BTC 0.000383670119642117 | | |
| 3.1.107250 | CHRISTOPHER PAUL KARR | ADDRESS REDACTED | | | CEL 399.403116130151<br>LINK 97.5 | USDC 0.0185 | |
| 3.1.107251 | CHRISTOPHER PAUL LAW | ADDRESS REDACTED | | | ETH 0.0000378724619891699 | | |
| 3.1.107252 | CHRISTOPHER PAUL MAY | ADDRESS REDACTED | | | BTC 0.0912466916002128<br>ETH 2.09643241995542 | ETH 0.000013879877895269 | |
| 3.1.107253 | CHRISTOPHER PAUL WISEMAN | ADDRESS REDACTED | | | BTC 0.102998619034312<br>CEL 10.1063237493556 | | |
| 3.1.107254 | CHRISTOPHER PAUL WYKES | ADDRESS REDACTED | | | BTC 0.930118184494316<br>CEL 1795.63914976088<br>ETH 21.2581713022899 | | |
| 3.1.107255 | CHRISTOPHER PAUL YODER | ADDRESS REDACTED | | | AAVE 74.3579810069786<br>AVAX 1229.18861929864<br>BTC 0.510583265321017<br>ETH 5.07548847728979<br>LUNC 0.0887420537464189<br>MATIC 4943.20817083855<br>SNX 2621.83517059567<br>SOL 100.785873701425<br>USDC 26564.8066298592 | LUNC 2.59189075955762 | |
| 3.1.107256 | CHRISTOPHER PAULIUS | ADDRESS REDACTED | | | BTC 0.00130773698230427<br>USDC 0.29563250355268 | | |
| 3.1.107257 | CHRISTOPHER PAULSEN | ADDRESS REDACTED | | | AAVE 0.0267253217325705<br>ADA 10444.6173275873<br>BTC 1.36851140151755<br>DOT 535.704570159211<br>ETH 7.2764124111163<br>LINK 414.515922517492<br>LTC 0.00866039361132624<br>MATIC 8900.2454385374<br>SOL 249.231357851827<br>UNI 0.122369967969401<br>USDC 0.0919769332090216<br>XLM 8.35820761751382 | AAVE 0.00292000984991718<br>UNI 0.000303732851156987<br>USDC 0.00419789168196704 | |
| 3.1.107258 | CHRISTOPHER PAVLOW | ADDRESS REDACTED | | | BTC 0.0845423717703252<br>ETH 2.33183525655371<br>LINK 14.621864737216<br>USDC 1061.68343125504 | | |
| 3.1.107259 | CHRISTOPHER PAWLUCH | ADDRESS REDACTED | | | BTC 0.000008457990263437<br>ETH 0.000003960622254092<br>LTC 0.000003897126710215<br>USDC 0.0340941684662747<br>USDT ERC20 0.0774474211206075 | | |
| 3.1.107260 | CHRISTOPHER PAYLING | ADDRESS REDACTED | | | BTC 0.000006710545593369<br>CEL 0.051531438217015<br>XLM 0.0129885414364932 | | |
| 3.1.107261 | CHRISTOPHER PAYNE | ADDRESS REDACTED | | | BTC 0.0000142315600609129 | | |
| 3.1.107262 | CHRISTOPHER PAYNE | ADDRESS REDACTED | | | CEL 1.06312230219751 | | |
| 3.1.107263 | CHRISTOPHER PAYNE | ADDRESS REDACTED | | | BTC 0.000000197380260095 | | |
| 3.1.107264 | CHRISTOPHER PAYTON STUCKEY | ADDRESS REDACTED | | | BTC 0.0108330423436988<br>ETH 0.0242983434521481<br>UNI 0.00130494821593849 | | |
| 3.1.107265 | CHRISTOPHER PEARCE | ADDRESS REDACTED | | | BTC 0.256861428718559<br>CEL 15.6047867942697<br>LINK 48.21265142<br>LTC 0.000000216828615841 | | |
| 3.1.107266 | CHRISTOPHER PEARN | ADDRESS REDACTED | | | BTC 0.0402135217201083<br>CEL 0.297844870292194 | | |
| 3.1.107267 | CHRISTOPHER PEARSON | ADDRESS REDACTED | | | ADA 0.046014737501375<br>MANA 96.1190548085723<br>SGB 298.941752679327<br>SOL 0.152275526909287 | | |
| 3.1.107268 | CHRISTOPHER PEARSON | ADDRESS REDACTED | | | BTC 0.000000918107116752<br>ETH 0.0127990044848<br>USDC 420.60706743097 | | |
| 3.1.107269 | CHRISTOPHER PEARSON | ADDRESS REDACTED | | | AVAX 0.184316204803595<br>BTC 0.000010600360114364<br>ETH 0.0042080650828155<br>MATIC 7.90759445911004<br>SNX 0.903733177897085<br>SOL 0.0733250952174319 | | BTC 0.000000001818959874<br>SOL 0.000000000332909207 |
| 3.1.107270 | CHRISTOPHER PEARSON | ADDRESS REDACTED | | | BTC 0.153853398161003<br>ETH 0.285688146598683 | | |
| 3.1.107271 | CHRISTOPHER PEDERSON | ADDRESS REDACTED | | | ADA 2.55714058930921<br>BNT 206.22171391931<br>BTC 0.00236725914552929<br>COMP 8.38424019846695<br>DASH 0.0121465177560494<br>DOT 152.62792566293<br>LINK 506.812536626001<br>MATIC 31023.4840857889<br>SNX 0.591144026478908 | | |
| 3.1.107272 | CHRISTOPHER PEDLEY | ADDRESS REDACTED | | | ADA 225.749832028214<br>BTC 0.00019906421517114<br>CEL 6.94995964832195<br>DOT 51.5831578321269<br>ETH 0.0975733142914876<br>LINK 102.727555213463<br>MATIC 242.346085853435<br>USDC 50.4483875189628 | | |
| 3.1.107273 | CHRISTOPHER PEELE | ADDRESS REDACTED | | | ADA 7360.55499690239<br>BTC 0.040566005054577<br>ETH 0.570529064117704<br>LTC 0.000486060119650434<br>MCDAI 0.181187487701985<br>PAXG 0.655177207629401 | | |
| 3.1.107274 | CHRISTOPHER PEEV | ADDRESS REDACTED | | | BTC 0.101143529418993<br>CEL 383.754190601429<br>ETH 11.975549773774<br>USDC 13470.1905570283 | | |
| 3.1.107275 | CHRISTOPHER PEINHARDT | ADDRESS REDACTED | | | BTC 0.000001391998028073<br>CEL 1.03939520635693 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.107276 | CHRISTOPHER PEINHARDT | ADDRESS REDACTED | | | AAVE 0.395404668810566<br>ADA 23.8049400707641<br>AVAX 1.21557449253722<br>BAT 0.00454021642967063<br>BTC 0.00589976942186486<br>COMP 0.272527703324974<br>ETH 1.94297259351798<br>LINK 8.16271500329076<br>LTC 1.61657339654861<br>MATIC 853.518091879136<br>MCDAI 0.000000659672896013<br>UMA 5.78171772481686<br>XLM 139.749114923797<br>ZRX 42.3042738784499 | | |
| 3.1.107277 | CHRISTOPHER PELLERINC | ADDRESS REDACTED | | | ADA 0.195605658725839<br>BTC 0.000953365322447028<br>CEL 98.4120137485891<br>DOT 48.5723874834568<br>LINK 185.383065929106<br>MATIC 1587.53740711104 | | |
| 3.1.107278 | CHRISTOPHER PELLETIER | ADDRESS REDACTED | | | BTC 0.00116290428272956<br>MATIC 229.491364565349 | | |
| 3.1.107279 | CHRISTOPHER PELUSO | ADDRESS REDACTED | | | BTC 0.000633338965257441<br>COMP 0.00124121965123707<br>KNC 0.0777835876964583 | | |
| 3.1.107280 | CHRISTOPHER PEN | ADDRESS REDACTED | | | BTC 2.17679280421682<br>ETH 7.37313630719216 | | |
| 3.1.107281 | CHRISTOPHER PENA | ADDRESS REDACTED | | | BTC 0.167426547968155<br>ETH 2.49794990137031<br>MCDAI 0.022421112673523<br>PAX 0.734669413340657<br>USDC 0.898775571858077<br>USDT ERC20 0.32393635509999 | | |
| 3.1.107282 | CHRISTOPHER PENG | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.107283 | CHRISTOPHER PEPE | ADDRESS REDACTED | | | AAVE 1.37434622120336<br>AVAX 16.6113108673527<br>BTC 0.245845619996942<br>DOT 7.37797164626912<br>ETH 2.0655162908737<br>LINK 9.953828833322<br>LUNC 5.81124556720125<br>MATIC 185.17641043321<br>SOL 10.2557874282693<br>USDC 855.972626050061 | | AVAX 0.721060236262316 |
| 3.1.107284 | CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | | | ADA 0.00266383244208026<br>BTC 0.000000056345784207<br>DOT 6.21648894689748<br>ETH 0.000002941046610852<br>MATIC 47.1850744818<br>USDC 0.00597801672781835 | ADA 11.2162580826376<br>BTC 0.000081024293276432<br>DOT 0.000000000022901627<br>ETH 0.00457386178625885<br>USDC 16.1389313734441 | |
| 3.1.107285 | CHRISTOPHER PERDIGAO | ADDRESS REDACTED | | | CEL 0.00059374712228623<br>GUSD 0.0104571351467746 | | |
| 3.1.107286 | CHRISTOPHER PEREIRA | ADDRESS REDACTED | | | BTC 0.00110092896462521<br>CEL 1.20990766027635 | | |
| 3.1.107287 | CHRISTOPHER PEREIRA | ADDRESS REDACTED | | | ADA 1370.03779946666<br>AVAX 3.10774312278839<br>DOT 18.5361229565653<br>ETH 0.30220163870678 | | |
| 3.1.107288 | CHRISTOPHER PEREZ | ADDRESS REDACTED | | | ADA 12303.6926029665<br>ETH 0.00169176830625591<br>USDC 0.00103627917967771<br>XLM 0.89655824081085 | ADA 3930.077<br>ETH 0.000001536625038075 | |
| 3.1.107289 | CHRISTOPHER PEREZ | ADDRESS REDACTED | | | BTC 0.000039780554002234<br>LTC 0.00281912081666931 | | |
| 3.1.107290 | CHRISTOPHER PEREZ | ADDRESS REDACTED | | | BTC 0.000004983495571445<br>DOT 202.270876444564<br>ETH 3.06155477656957<br>LINK 13.9674745391923<br>SNX 22.4224530680191<br>USDC 1717.92496542067<br>XRP 2500 | | |
| 3.1.107291 | CHRISTOPHER PEREZ BEZARES | ADDRESS REDACTED | | | ADA 137.085990319696<br>AVAX 1.05309194892647<br>BTC 0.015722260887101<br>DOGE 137.428982440336<br>DOT 1.08330353692293<br>EOS 4.69976091433266<br>LTC 0.000001002266920127<br>LUNC 1.01045498741278<br>MATIC 112.519455271389<br>XLM 95.3817826192013<br>XRP 65.8195808827437 | | |
| 3.1.107292 | CHRISTOPHER PERRINE | ADDRESS REDACTED | | | BTC 0.000000001200721578<br>DOT 0.000000000003313724<br>ETH 0.00000000315440318<br>LINK 0.000000809186159898<br>USDC 0.000000028179846655 | BTC 0.000000720218409152<br>DOT 0.000000093451715133<br>USDC 0.000862907544232673 | |
| 3.1.107293 | CHRISTOPHER PERRY | ADDRESS REDACTED | | | BTC 0.000011548477046103<br>LINK 0.210166937926458<br>MATIC 13.9661034808138<br>USDC 1.32964629479098 | | |
| 3.1.107294 | CHRISTOPHER PERRY | ADDRESS REDACTED | | | BTC 0.000112017755250671<br>CEL 7.04729428132713<br>DOT 8.32170871769978<br>ETH 0.0246401331242511<br>MCDAI 0.000000000000001371<br>USDC 1.9967534224101<br>USDT ERC20 1.50150232023997 | | |
| 3.1.107295 | CHRISTOPHER PERRY | ADDRESS REDACTED | | | BTC 0.145470684419806<br>CEL 1.1135613283306<br>LINK 213.492256347208<br>USDT ERC20 0.266184084795985 | | |
| 3.1.107296 | CHRISTOPHER PERRY | ADDRESS REDACTED | | | BTC 0.000000117538466968<br>USDC 0.0142470050124725 | | BTC 0.000000007165067023 |
| 3.1.107297 | CHRISTOPHER PETER WALSH | ADDRESS REDACTED | | | ADA 13.3371731291505<br>BTC 2.16832879670791<br>CEL 10.8735496289667<br>ETH 25.9385612051792<br>MATIC 13.0963173199913<br>USDC 36798.1278009754 | CEL 0.000047930199117681<br>MATIC 0.00094514422248782 | |
| 3.1.107298 | CHRISTOPHER PETER WANG | ADDRESS REDACTED | | | LINK 0.0549342542672956<br>USDC 17.3788056502609 | CEL 192.253225786985<br>USDC 9441.48709933987 | |
| 3.1.107299 | CHRISTOPHER PETERS | ADDRESS REDACTED | | | BTC 0.016859542693631<br>CEL 13.504463186649<br>DOT 5.075745<br>ETH 1.13152681558154<br>SOL 3.07108854637919<br>USDC 26946.4610048277 | | |
| 3.1.107300 | CHRISTOPHER PETERSEN | ADDRESS REDACTED | | | MATIC 1.39193764407444 | | |
| 3.1.107301 | CHRISTOPHER PETERSON | ADDRESS REDACTED | | | CEL 64.3919894835639 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.107302 | CHRISTOPHER PETERSON | ADDRESS REDACTED | | | LTC 0.90865815196406<br>XLM 1.53015643512294 | | |
| 3.1.107303 | CHRISTOPHER PETERWERTH | ADDRESS REDACTED | | | BTC 0.000000005897859086<br>CEL 45.8221654987707 | | |
| 3.1.107304 | CHRISTOPHER PETRES | ADDRESS REDACTED | | | BTC 0.14290938782129<br>CEL 74.3938063925229<br>ETH 2.00859144001481<br>MATIC 7667.97443145634 | | |
| 3.1.107305 | CHRISTOPHER PETRIDES | ADDRESS REDACTED | | | BTC 0.00128632574730824<br>ETH 1.11667509463842 | | |
| 3.1.107306 | CHRISTOPHER PETTERSON | ADDRESS REDACTED | | | BTC 0.00130134523598665<br>CEL 49.7215654377999<br>MATIC 3720.62358103252 | | |
| 3.1.107307 | CHRISTOPHER PETTIFORD | ADDRESS REDACTED | | | USDC 0.0709505318145647 | | |
| 3.1.107308 | CHRISTOPHER PETTY | ADDRESS REDACTED | | | BTC 0.000847439443298603<br>ETH 0.00000473178601114<br>USDC 0.00140807285719437<br>USDT ERC20 0.00160156722386247 | BTC 0.000000008417865999<br>USDC 1.3782553770833<br>USDT ERC20 1.56758795338717 | |
| 3.1.107309 | CHRISTOPHER PEYERL | ADDRESS REDACTED | | | BTC 0.000001772652890691 | | |
| 3.1.107310 | CHRISTOPHER PFEIFFER | ADDRESS REDACTED | | | CEL 566.156890583917 | | |
| 3.1.107311 | CHRISTOPHER PFLEGER | ADDRESS REDACTED | | | BTC 0.000063960437194618<br>CEL 1.15245310218144<br>ETH 0.00067044966097064 | | |
| 3.1.107312 | CHRISTOPHER PHAM | ADDRESS REDACTED | | | BTC 0.179297219769314<br>ETH 0.191761528095538 | | |
| 3.1.107313 | CHRISTOPHER PHAN HUYNH | ADDRESS REDACTED | | | AAVE 7.94773777109507<br>ADA 1081.36711085949<br>AVAX 49.9304847186698<br>BTC 0.514111991404612<br>COMP 1.08631732059461<br>DOT 25.5828128239815<br>ETH 10.3199426186954<br>LINK 489.139230404393<br>LTC 14.3301146754903<br>MANA 307.840511823991<br>MATIC 1223.58380341954<br>SNX 497.009850926136<br>UNI 27.694259859924<br>USDC 24177.6670461503<br>XLM 0.326554281737253 | | |
| 3.1.107314 | CHRISTOPHER PHANG | ADDRESS REDACTED | | | ADA 0.000629311668321832<br>BTC 0.00000362410735054399<br>ETH 0.000030920159907248<br>MATIC 0.0941953405915413<br>SNX 0.0170228931432056<br>USDC 0.144243856712929<br>XLM 2.53245455756868 | | |
| 3.1.107315 | CHRISTOPHER PHELAN | ADDRESS REDACTED | | | BTC 0.000648623961623224<br>USDC 199722.371627754<br>USDT ERC20 29872.755350816 | | |
| 3.1.107316 | CHRISTOPHER PHELAN | ADDRESS REDACTED | | | BTC 0.000429220308794425 | | |
| 3.1.107317 | CHRISTOPHER PHILLIPS | ADDRESS REDACTED | | | BTC 0.000001392158226102<br>ETH 0.0000227688175335579 | BTC 0.000000395276554018<br>USDC 0.003 | |
| 3.1.107318 | CHRISTOPHER PHILLIPS | ADDRESS REDACTED | | | BTC 0.0107327542867802 | | |
| 3.1.107319 | CHRISTOPHER PHILLIPS | ADDRESS REDACTED | | | BTC 0.000431015807751783<br>ETH 0.00291408797383658<br>XRP 4996.45826138857 | | |
| 3.1.107320 | CHRISTOPHER PHILLIPS | ADDRESS REDACTED | | | BTC 0.0011865911600599<br>CEL 1099.0387957797<br>SGB 3323.27861044093<br>XRP 3510.61827437515<br>ZRX 54.4695022161871 | | |
| 3.1.107321 | CHRISTOPHER PICCINI | ADDRESS REDACTED | | | BTC 0.000023684643287996<br>USDC 3.42261752885666 | | |
| 3.1.107322 | CHRISTOPHER PICKEN | ADDRESS REDACTED | | | BTC 0.0174003455605391<br>CEL 1.94754543064199<br>ETH 0.207569421823667 | | |
| 3.1.107323 | CHRISTOPHER PIERCE | ADDRESS REDACTED | | | ADA 248.333513464969<br>BTC 0.0931869980267562<br>DOT 6.87696589629667<br>ETH 1.09775353817612<br>MATIC 1025.84564104106 | | |
| 3.1.107324 | CHRISTOPHER PIERCE | ADDRESS REDACTED | | | BTC 0.00001158099921087<br>CEL 1.09945500998105 | | |
| 3.1.107325 | CHRISTOPHER PIERSON | ADDRESS REDACTED | | | BTC 0.00223389623827863<br>ETH 2.21438968351653<br>SOL 3.66376901793212 | | |
| 3.1.107326 | CHRISTOPHER PIETRANGELO | ADDRESS REDACTED | | | AAVE 1.5867363886665<br>ADA 322.824655518542<br>BNB 1.0660336890645<br>BTC 0.0566986235342495<br>CEL 156.366379893534<br>COMP 2.3399037745011<br>DASH 2.4014002588344<br>DOT 15.8491204406835<br>ETH 2.35973175575529<br>MATIC 1055.16406042883<br>MCDAI 41.2233793299826<br>OMG 0.0149772077100974<br>SNX 36.5643261123209<br>UNI 39.6885482604219<br>ZEC 2.00226736390932<br>ZRX 557.560467351842 | | |
| 3.1.107327 | CHRISTOPHER PIGOTT | ADDRESS REDACTED | | | CEL 73.353637351378<br>ETH 1.01120652<br>KNC 127 | | |
| 3.1.107328 | CHRISTOPHER PIKE | ADDRESS REDACTED | | | SGB 1551.72038516966<br>XRP 0.940356180470184 | | |
| 3.1.107329 | CHRISTOPHER PIKIOS | ADDRESS REDACTED | | | ADA 0.168820453201128<br>BTC 0.000040746582259482<br>ETH 18.4169199154404<br>LTC 30.6369226205149<br>USDT ERC20 0.931079381735917<br>XRP 0.624616920571384 | | |
| 3.1.107330 | CHRISTOPHER PIMENTEL | ADDRESS REDACTED | | | ADA 433.170687865622<br>BTC 0.02760630199015<br>ETH 0.195689945151279<br>LINK 28.2464567218645<br>MANA 14.2137565943395<br>SOL 4.60732799063282 | | |
| 3.1.107331 | CHRISTOPHER PINE | ADDRESS REDACTED | | | BTC 0.000284717319217444 | | |
| 3.1.107332 | CHRISTOPHER PINTO | ADDRESS REDACTED | | | BTC 0.0197875991686421<br>CEL 58.9655372059778<br>DOT 10.03068661<br>ETH 0.50590275<br>XRP 622.232048 | | |
| 3.1.107333 | CHRISTOPHER PIPE | ADDRESS REDACTED | | | BTC 0.000000005243210634<br>CEL 2.66402678424857<br>ETH 0.921967451726766 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.107334 | CHRISTOPHER PITTS | ADDRESS REDACTED | | | BTC 0.000000333696343123<br>ETH 0.000783900855924391<br>LINK 0.00662386846772271<br>USDC 0.860345727754192 | | |
| 3.1.107335 | CHRISTOPHER PITTS | ADDRESS REDACTED | | | BTC 0.160186913239718<br>USDC 1.01457835400906<br>XRP 0.712533719468836 | | |
| 3.1.107336 | CHRISTOPHER PLUMMER | ADDRESS REDACTED | | | BTC 0.0009484760756319 17<br>ETH 1.46887578599371 | | |
| 3.1.107337 | CHRISTOPHER PLUMRIDGE | ADDRESS REDACTED | | | BTC 0.0000432522257578 23<br>CEL 58.6309682630215<br>ETH 0.000299037724926798<br>UNI 3.00311159776462 | | |
| 3.1.107338 | CHRISTOPHER POE | ADDRESS REDACTED | | | AVAX 25.4479322792116<br>BTC 0.940320683273313<br>ETH 12.122950959159<br>LUNC 25.3217377671835<br>MATIC 1093.08905520924<br>PAXG 2.54667929512265<br>SNX 0.000600753581537432<br>UNI 0.0478811791707312<br>USDC 11335.7918548942 | | |
| 3.1.107339 | CHRISTOPHER POLANCO | ADDRESS REDACTED | | | AAVE 0.00121612059439932<br>ADA 507.439793536007<br>AVAX 7.13666887580693<br>BTC 0.00002273836635449<br>CEL 38.0564727567089<br>COMP 0.000005001115971173<br>ETH 0.228607358566399<br>MANA 100.218953358144<br>MATIC 598.858802947256<br>SOL 4.07899255560942<br>UNI 10.9789504971965<br>XLM 488.596493209648 | CEL 27.5903 | |
| 3.1.107340 | CHRISTOPHER POLAZZO | ADDRESS REDACTED | | | ETH 0.000043314619742108<br>USDC 56.1874653295792 | | |
| 3.1.107341 | CHRISTOPHER POLETO | ADDRESS REDACTED | | | BTC 0.000001331166886947<br>XLM 0.313895394867929 | BTC 0.000000009487977326 | |
| 3.1.107342 | CHRISTOPHER POLITICK | ADDRESS REDACTED | | | AAVE 0.769280542642803<br>BTC 0.000309321177239056<br>ETH 0.00365134021768807<br>MATIC 1745.30215514111 | BTC 0.000001349087991 77<br>ETH 0.000001360918843296 | |
| 3.1.107343 | CHRISTOPHER POLK | ADDRESS REDACTED | | | CEL 1.14400779756067<br>SGB 1971521.09511068<br>XRP 0.000000905906091445 | | |
| 3.1.107344 | CHRISTOPHER POLLARD | ADDRESS REDACTED | | | BTC 0.000002046448343257 | | |
| 3.1.107345 | CHRISTOPHER POLLARD | ADDRESS REDACTED | | | BTC 0.101763092888273 | BTC 0.522496502459877 | |
| 3.1.107346 | CHRISTOPHER POLLARD | ADDRESS REDACTED | | | BTC 0.000111580729979958<br>ETH 0.00203380740674101 | | |
| 3.1.107347 | CHRISTOPHER POLLARD | ADDRESS REDACTED | | | ETH 0.288813050299224 | | |
| 3.1.107348 | CHRISTOPHER POLLY | ADDRESS REDACTED | | | BTC 0.0687384324326679<br>ETH 0.000554372941408672<br>MATIC 0.744082443442882 | BTC 0.000492295574262787 | |
| 3.1.107349 | CHRISTOPHER POND | ADDRESS REDACTED | | | BTC 0.102982799554681 | | |
| 3.1.107350 | CHRISTOPHER POOL | ADDRESS REDACTED | | | BTC 0.358574755600943<br>COMP 0.0401511918759084<br>ETC 1.43151013097297<br>ETH 3.65755381925705<br>LTC 4.96629674082927<br>USDC 2641.16722217956<br>XLM 43.953288912608 | ETH 0.066501277 | |
| 3.1.107351 | CHRISTOPHER POOL | ADDRESS REDACTED | | | AAVE 0.00687273775180931<br>BTC 0.757155335965615<br>DOT 68.5255361687458<br>ETH 6.06252369574174<br>LINK 136.753833228286<br>MATIC 1408.93097057509<br>UNI 0.0169803619239838 | BTC 0.1922598<br>ETH 1.11161677 | |
| 3.1.107352 | CHRISTOPHER POPOJAS | ADDRESS REDACTED | | | BTC 0.00911552186270941 | | |
| 3.1.107353 | CHRISTOPHER POPULIER | ADDRESS REDACTED | | | BTC 0.000041954776083603<br>USDT ERC20 13.4880850961955 | | |
| 3.1.107354 | CHRISTOPHER PORAT | ADDRESS REDACTED | | | BTC 0.00000738200737307<br>USDC 2.99815030052716 | | |
| 3.1.107355 | CHRISTOPHER PORTER | ADDRESS REDACTED | | | ETH 0.106420201928149 | | |
| 3.1.107356 | CHRISTOPHER PORTER | ADDRESS REDACTED | | | BTC 0.0089748471339689 | | |
| 3.1.107357 | CHRISTOPHER POSEY | ADDRESS REDACTED | | | DOGE 1676.41692891251 | | |
| 3.1.107358 | CHRISTOPHER POTTER | ADDRESS REDACTED | | | AAVE 0.000150101791120194<br>BTC 0.000005276522278706<br>CEL 3.27836242497353<br>ETH 0.0238365308216459<br>LINK 1.45604439386945<br>USDC 6.01132634497033 | | |
| 3.1.107359 | CHRISTOPHER POTTS | ADDRESS REDACTED | | | EOS 0.034001554218482 | | |
| 3.1.107360 | CHRISTOPHER POULOS | ADDRESS REDACTED | | | MATIC 2.13509434845244<br>USDC 3.51551691448471<br>USDT ERC20 0.700452841076087 | | |
| 3.1.107361 | CHRISTOPHER POWELL | ADDRESS REDACTED | | | BTC 0.000009838166980503<br>LTC 0.000983101275789943<br>SNX 0.0334322359638775<br>XLM 0.730779409214185 | | |
| 3.1.107362 | CHRISTOPHER POWELL | ADDRESS REDACTED | | | USDC 0.650828258692351 | | |
| 3.1.107363 | CHRISTOPHER POWERS | ADDRESS REDACTED | | | AAVE 0.00501104327338309<br>ADA 389.140163370809<br>BTC 0.000043659936027395<br>ETH 0.0195255438245973<br>LINK 0.036876785806959<br>MATIC 2.05982324123115 | AAVE 4.22610856149889<br>ADA 65541.2193787431<br>BTC 0.0261185173351158<br>LINK 80.1921198783793<br>MATIC 1108.27697755836 | |
| 3.1.107364 | CHRISTOPHER PRAT | ADDRESS REDACTED | | | CEL 1.06457136944626 | | |
| 3.1.107365 | CHRISTOPHER PRICE | ADDRESS REDACTED | | | BTC 0.000002870380331608<br>CEL 1.13283805226395<br>SGB 8.04280514978296<br>XLM 1208.13781311751<br>XRP 0.000000603192369728 | | |
| 3.1.107366 | CHRISTOPHER PRICE | ADDRESS REDACTED | | | ADA 0.100031517658857<br>BAT 663.871676652518<br>BTC 0.13059510562301<br>COMP 0.000721776226422611<br>DOT 24.7054999919955<br>ETH 1.017695273484<br>LTC 0.00101572853356401<br>MATIC 1560.46958959128<br>SOL 7.54552413998646<br>USDT ERC20 1016.58875330639<br>XLM 1116.56468767025<br>ZRX 0.0579666167676238 | | |
| 3.1.107367 | CHRISTOPHER PRIM | ADDRESS REDACTED | | | CEL 0.000870090554260587<br>XRP 0.000000427756539293 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.107368 | CHRISTOPHER PRIMEAUX | ADDRESS REDACTED | | | BTC 0.0162988609205476<br>DOT 3.71557822723568<br>ETH 0.300762719843896<br>SNX 22.334720315815 | ETH 0.51883862 | |
| 3.1.107369 | CHRISTOPHER PROCHASKA | ADDRESS REDACTED | | | BTC 0.000000628787116637 | | BTC 0.000000008758606152 |
| 3.1.107370 | CHRISTOPHER PROVOST | ADDRESS REDACTED | | | BTC 0.00284545981630647 | | |
| 3.1.107371 | CHRISTOPHER PRY | ADDRESS REDACTED | | | BTC 0.271952788451875 | | |
| 3.1.107372 | CHRISTOPHER PSILOS | ADDRESS REDACTED | | | BTC 0.0184935902401393 | | |
| 3.1.107373 | CHRISTOPHER PUGH | ADDRESS REDACTED | | | CEL 626.998631140178<br>DOT 10<br>ETH 1.01178622660165<br>XRP 400 | | |
| 3.1.107374 | CHRISTOPHER PUM | ADDRESS REDACTED | | | ADA 310.248125375285<br>BTC 0.000000890580243257<br>ETH 0.000287409957710877<br>MATIC 110.565452711145 | | |
| 3.1.107375 | CHRISTOPHER PURDY | ADDRESS REDACTED | | | USDC 0.463491253103401 | | |
| 3.1.107376 | CHRISTOPHER PY | ADDRESS REDACTED | | | BTC 0.00000005<br>CEL 2838.91568422776 | | |
| 3.1.107377 | CHRISTOPHER QUAH WAI KHEONG | ADDRESS REDACTED | | | BTC 0.000261027282686188 | | |
| 3.1.107378 | CHRISTOPHER QUALE | ADDRESS REDACTED | | | AAVE 7.45743408493696<br>ADA 4604.37599379619<br>AVAX 12.6822745330996<br>BAT 0.137595824470558<br>BTC 0.00560661757364069<br>DOT 35.7484378872649<br>ETH 2.40501029906554<br>LINK 216.392228008238<br>MATIC 2339.08561816917<br>SNX 0.258613294212015<br>SOL 25.8023731929443 | | |
| 3.1.107379 | CHRISTOPHER QUIAH | ADDRESS REDACTED | | | BTC 0.0270647757163988<br>USDC 526.80007921647 | | |
| 3.1.107380 | CHRISTOPHER QUINN | ADDRESS REDACTED | | | ADA 174.487546668577<br>BTC 0.027862772192366<br>CEL 111.278309554417<br>DOT 2.97562498405552<br>ETH 0.873412631293036<br>LTC 2.48847729196153<br>UNI 4.87999541162466<br>XLM 1104.8785134<br>XRP 689.02114315875 | | |
| 3.1.107381 | CHRISTOPHER QUINTO | ADDRESS REDACTED | | | CEL 1.07365094819529 | | |
| 3.1.107382 | CHRISTOPHER QUIRK | ADDRESS REDACTED | | | BTC 0.0194660970223033 | | |
| 3.1.107383 | CHRISTOPHER QUIRK | ADDRESS REDACTED | | | CEL 18.4432139994819<br>ETH 0.525512939238802<br>LINK 3.1<br>LTC 0.64856922 | | |
| 3.1.107384 | CHRISTOPHER QUIST | ADDRESS REDACTED | | | ADA 6.16342747207927<br>USDC 1.6246664236638 | ADA 0.000000058610066068<br>USDC 361.771885899655 | |
| 3.1.107385 | CHRISTOPHER R DUNNE | ADDRESS REDACTED | | | BTC 0.00126964348214825<br>USDC 15947.6936570803 | CEL 45.8570742643043 | |
| 3.1.107386 | CHRISTOPHER R GUADAGNO | ADDRESS REDACTED | | | BTC 0.000000908348079639<br>CEL 16.8155009900522<br>ETC 0.00958255944051457<br>ETH 0.00132610515950309<br>LINK 0.000541048928035072<br>LUNC 2040.30081518642<br>MATIC 0.183777968097745<br>OMG 0.00848189354828036<br>SNX 0.0135042968636738<br>USDC 0.0172596656133251<br>USDT ERC20 0.30739934943447 | | |
| 3.1.107387 | CHRISTOPHER R HANDY | ADDRESS REDACTED | | | ETH 0.00150235469711582 | | |
| 3.1.107388 | CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | | | AAVE 0.0000263850098983589<br>ADA 0.00605701018813634<br>AVAX 55.6425185802322<br>BTC 0.445263353652834<br>COMP 0.00159887904965579<br>DOT 228.505521977173<br>ETH 0.000266075063057268<br>LINK 214.187319545942<br>MANA 1574.98353578816<br>MATIC 2.17899747599866<br>SNX 0.00127451557485293<br>UNI 0.000030185237743095<br>USDC 72581.5543220305<br>XLM 5.00850879500058 | AVAX 47.3<br>BTC 0.036095<br>MATIC 0.000630909968294888 | |
| 3.1.107389 | CHRISTOPHER R LALLY | ADDRESS REDACTED | | | BTC 0.000599771508672129<br>CEL 54.6694163133367<br>ETH 4.17576985145764<br>USDC 4.09195051285242 | CEL 0.00004956303161274 | |
| 3.1.107390 | CHRISTOPHER RADECKE | ADDRESS REDACTED | | | BTC 0.00139973847829551<br>USDC 209.29901066484 | | |
| 3.1.107391 | CHRISTOPHER RAINS | ADDRESS REDACTED | | | BTC 0.000000396006178144<br>ETH 0.000075781344678469 | | |
| 3.1.107392 | CHRISTOPHER RAJENDRAM | ADDRESS REDACTED | | | ADA 702.601172276199<br>AVAX 0.00109482661724654<br>BTC 0.000001308993792189<br>ETH 0.000000142820923377<br>LTC 0.000772002959806157<br>MATIC 0.212030546630327<br>SNX 0.0346184534132446<br>USDC 0.286012448503056 | | |
| 3.1.107393 | CHRISTOPHER RALPH | ADDRESS REDACTED | | | ADA 0.110741526736151<br>BTC 0.00118945273800282<br>XLM 1460.72574585659 | | |
| 3.1.107394 | CHRISTOPHER RAMAS | ADDRESS REDACTED | | | BTC 0.00263284209005841<br>ETH 0.0374818951321248<br>MATIC 3.49335315691814<br>MCDAI 0.0299391603656233<br>SNX 0.123843405923238<br>USDC 0.296785082248385<br>XLM 0.0725327421280875 | | BTC 0.00043248 |
| 3.1.107395 | CHRISTOPHER RAMIREZ | ADDRESS REDACTED | | | CEL 0.00632787876976377 | | |
| 3.1.107396 | CHRISTOPHER RAMIREZ | ADDRESS REDACTED | | | BTC 0.0696325101922351<br>ETH 0.450893783900079<br>LINK 13.7974130163424<br>UNI 17.2640092202967 | | |
| 3.1.107397 | CHRISTOPHER RAMIRO | ADDRESS REDACTED | | | BSV 2.75562914841983<br>CEL 728.38265249106<br>DASH 2.61307392<br>ZRX 1538 | | |
| 3.1.107398 | CHRISTOPHER RAMLOCHAN | ADDRESS REDACTED | | | BTC 0.250853650652783<br>ETH 0.548783174349279<br>SGB 183.708990000503<br>USDC 232.025689286616<br>XRP 0.770496386397189 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.107399 | CHRISTOPHER RAMOS | ADDRESS REDACTED | | | ADA 10531.8912715532<br>BTC 0.623606164240852<br>ETH 11.686286633976 | | |
| 3.1.107400 | CHRISTOPHER RAMSAY | ADDRESS REDACTED | | | CEL 1.08344418531213<br>USDC 0.0246524747779026 | | |
| 3.1.107401 | CHRISTOPHER RAMSEY | ADDRESS REDACTED | | | ADA 0.24552310948811<br>CEL 230.518802759819<br>ETH 0.000066349704601748<br>MATIC 0.435786333145121<br>XRP 0.0951106144359008 | | |
| 3.1.107402 | CHRISTOPHER RANDALL | ADDRESS REDACTED | | | AAVE 0.000895421182920888<br>BTC 0.0000977791757773954<br>CEL 12.4844504154122<br>DOT 1208.03303044639<br>ETH 2.00307679411412<br>LINK 0.309713065963869<br>LTC 0.00701230678951896<br>SNX 1.80983490799869<br>UNI 0.150882734183171<br>USDC 216.614931723263<br>USDT ERC20 4.9285450691847 | | |
| 3.1.107403 | CHRISTOPHER RANDELL | ADDRESS REDACTED | | | AAVE 0.0100173343762195<br>BTC 0.000163593233582949<br>ETH 0.000412900061576222<br>LINK 0.0276438650397922<br>UNI 0.00608645555715948<br>XLM 0.312709714253119 | BTC 0.000000001294349946 | |
| 3.1.107404 | CHRISTOPHER RANGEL | ADDRESS REDACTED | | | BTC 0.0224158169078943<br>ETH 0.114446925245931<br>USDC 118285.63849416 | | |
| 3.1.107405 | CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | | | ADA 1.43206575496765<br>BNB 0.0763326167842688<br>BTC 0.0000436749766792<br>CEL 0.831855331994045<br>ETH 0.000716775861688129<br>USDC 1.78797183146565<br>USDT ERC20 0.570093452937839 | | |
| 3.1.107406 | CHRISTOPHER RANK | ADDRESS REDACTED | | | ETH 0.00499374453808508 | | |
| 3.1.107407 | CHRISTOPHER RANSOM | ADDRESS REDACTED | | | ADA 290.168390263912<br>ETH 1.251312478482<br>MATIC 146.446027484304 | | |
| 3.1.107408 | CHRISTOPHER RAPHAEL HAAG | ADDRESS REDACTED | | | BTC 0.0000043408732340008<br>DOT 0.0637450879721937<br>ETH 0.000597474020323863 | | |
| 3.1.107409 | CHRISTOPHER RAPP | ADDRESS REDACTED | | | USDC 0.103018486912989 | | |
| 3.1.107410 | CHRISTOPHER RATCHFORD | ADDRESS REDACTED | | | BTC 2.07295792183353<br>ETH 13.382271422807<br>MATIC 2545.0689025475 | | |
| 3.1.107411 | CHRISTOPHER RATIGAN | ADDRESS REDACTED | | | USDC 36385.6825498989 | | |
| 3.1.107412 | CHRISTOPHER RATLIFF | ADDRESS REDACTED | | | BTC 0.00000638550082313499<br>ETH 0.000048546430509949<br>USDC 0.192288437865029 | | |
| 3.1.107413 | CHRISTOPHER RATTAN | ADDRESS REDACTED | | | AAVE 0.945201618038046<br>BTC 0.000004008847310808<br>XLM 0.0156007640083585 | | |
| 3.1.107414 | CHRISTOPHER RAUNEST | ADDRESS REDACTED | | | BTC 0.000008431031291741 | | |
| 3.1.107415 | CHRISTOPHER RAUPERS | ADDRESS REDACTED | | | AAVE 0.0115306471855136<br>ETH 0.00942824374421996<br>MATIC 1.04755075946073<br>SNX 71.4485669124007 | AAVE 10.709799850445<br>ETH 9.21538455593877 | |
| 3.1.107416 | CHRISTOPHER RAY | ADDRESS REDACTED | | | CEL 0.191393752938261<br>ETH 0.000047371245749291 | | |
| 3.1.107417 | CHRISTOPHER RAY | ADDRESS REDACTED | | | ADA 0.0410974689369251<br>AVAX 14.3528371287013<br>BTC 0.0183849796123371<br>DOT 0.0412211504081001<br>ETH 0.000104294410741034<br>LTC 0.000201920280347962<br>MATIC 0.000933730813640992<br>SOL 0.000618856830272518 | | |
| 3.1.107418 | CHRISTOPHER RAY ZAYLAH | ADDRESS REDACTED | | | ADA 610.171871273257<br>AVAX 11.9674985754444<br>BTC 0.297447294588323<br>ETH 2.43778572958342<br>SOL 4.30158597333131 | | |
| 3.1.107419 | CHRISTOPHER RAYMER | ADDRESS REDACTED | | | AAVE 1019.67917818164<br>BAT 56.9194725717182<br>BTC 0.000114401622583611<br>CEL 132.537978675029<br>ETH 0.0000143532732557539<br>MATIC 0.00933968774555686 | | |
| 3.1.107420 | CHRISTOPHER RAYMOND | ADDRESS REDACTED | | | BTC 0.141896609192554<br>ETH 0.777056096319042 | | |
| 3.1.107421 | CHRISTOPHER RAYMOND GUSTAVE VANDENBON | ADDRESS REDACTED | | | CEL 0.0226924228707409<br>UST 70 | | |
| 3.1.107422 | CHRISTOPHER READE | ADDRESS REDACTED | | | EOS 161.365021825083<br>USDC 2.17087496694318 | | |
| 3.1.107423 | CHRISTOPHER READMAN | ADDRESS REDACTED | | | ADA 0.01246482843931<br>BCH 0.00008172616836338<br>BNB 0.00112607188227375<br>BTC 0.000096233240421879<br>EOS 0.012869577686078<br>ETH 0.000890953909612645<br>LTC 0.0001231834055137<br>USDC 1.25411857255941<br>USDT ERC20 0.213508139776629<br>XRP 0.0958686712066126 | | |
| 3.1.107424 | CHRISTOPHER REALE-KEY | ADDRESS REDACTED | | | BCH 0.000010923412755077 | | |
| 3.1.107425 | CHRISTOPHER REARDON | ADDRESS REDACTED | | | COMP 0.173471017011779<br>ZEC 0.0824110719356128 | | |
| 3.1.107426 | CHRISTOPHER REBOLLIDO | ADDRESS REDACTED | | | ADA 62.5057872400821<br>BTC 0.00109378735625855<br>DOT 2.964118109082<br>USDC 253.710396623951 | | |
| 3.1.107427 | CHRISTOPHER RECK | ADDRESS REDACTED | | | CEL 9.15190538507796<br>SNX 950.603190542886<br>USDC 2174.82662723359 | | |
| 3.1.107428 | CHRISTOPHER REDFORD | ADDRESS REDACTED | | | BTC 0.249955930691398<br>DOT 19.5665872208555<br>USDC 4.07855721217481 | | |
| 3.1.107429 | CHRISTOPHER REED | ADDRESS REDACTED | | | BTC 0.0105749330396474 | | |
| 3.1.107430 | CHRISTOPHER REED | ADDRESS REDACTED | | | BTC 0.000001653089449916<br>USDC 0.0314765676081025 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.107431 | CHRISTOPHER REEDER | ADDRESS REDACTED | | | ADA 111.006098384787<br>BTC 0.0270264756083857<br>COMP 0.145982219700215<br>ETH 0.106549044343705<br>LINK 5.81181503387698<br>LTC 0.0346068336425508<br>MANA 0.00303645199190863<br>MATIC 117.297436028526<br>MCDAI 31.7952444201896<br>SNX 12.444361141765<br>XLM 305.193001763039 | | |
| 3.1.107432 | CHRISTOPHER REESE | ADDRESS REDACTED | | | ADA 0.0429346564103727<br>BTC 0.0000277184351642 25<br>ETH 0.256399420618313<br>MATIC 0.897593958046116<br>USDC 0.1560415743615 | ETH 0.000002071425825518<br>USDC 0.545 | |
| 3.1.107433 | CHRISTOPHER REEVE | ADDRESS REDACTED | | | BTC 0.00245812344471767<br>CEL 132.636139706167<br>ETH 1.42369<br>USDC 1298.0713 | | |
| 3.1.107434 | CHRISTOPHER REEVES | ADDRESS REDACTED | | | ADA 85.6175643552756<br>BCH 1.02559127870911<br>BTC 1.03022322162733<br>LTC 2.03849483104281 | | |
| 3.1.107435 | CHRISTOPHER REGAN | ADDRESS REDACTED | | | BTC 0.000001326250838062<br>COMP 0.00143245556904577<br>DASH 0.00112730778776213<br>DOT 0.250238294530684<br>ETC 0.0404446349710209<br>KNC 0.0132478011591129<br>LTC 0.00388339409861554<br>SNX 0.0661743119484606<br>UNI 0.00336247312176619<br>ZEC 0.000491942850079387<br>ZRX 0.241397853734792 | | |
| 3.1.107436 | CHRISTOPHER REICHEL | ADDRESS REDACTED | | | BTC 0.00532709500986903 | | |
| 3.1.107437 | CHRISTOPHER REICHELT | ADDRESS REDACTED | | | BTC 0.000000567481210222<br>GUSD 0.00806069110427618<br>MATIC 0.0255862096999115<br>USDC 0.0184026250080526 | BTC 0.000000003778244943<br>GUSD 0.00751844681139932<br>USDC 0.000000085138266135 | |
| 3.1.107438 | CHRISTOPHER REID | ADDRESS REDACTED | | | ADA 286.13228443593<br>BTC 0.00202612497844143<br>ETH 0.000078740961038981 | | |
| 3.1.107439 | CHRISTOPHER REID | ADDRESS REDACTED | | | 1INCH 338.718161084296<br>BTC 0.000028239516813536<br>MATIC 864.281070311434 | | |
| 3.1.107440 | CHRISTOPHER REID | ADDRESS REDACTED | | | ETH 0.00647224299641592 | | |
| 3.1.107441 | CHRISTOPHER REIDY | ADDRESS REDACTED | | | BCH 0.000016930905810 73<br>BTC 1.01124293426096<br>ETH 0.000001143703114126<br>USDC 0.0244844348187055 | BCH 0.0854228931362134<br>ETH 0.000000964378159585<br>USDC 22.1873014674946 | |
| 3.1.107442 | CHRISTOPHER REILLY | ADDRESS REDACTED | | | BCH 3.43882509427444<br>BTC 0.00131092397558625<br>LTC 64.2941421080619<br>MATIC 606.757389056296<br>USDC 4471.67932959405 | | |
| 3.1.107443 | CHRISTOPHER RELPH | ADDRESS REDACTED | | | BTC 0.00118870443420872<br>DOT 0.00706669805435463<br>ETH 0.000150090993524603 | | |
| 3.1.107444 | CHRISTOPHER REN | ADDRESS REDACTED | | | BAT 1.1516251153749<br>BTC 0.00233062244036262<br>ETH 0.00332414014430403 | ETH 7.86993639214224 | |
| 3.1.107445 | CHRISTOPHER RENAUDETTE | ADDRESS REDACTED | | | BTC 0.000007292105416702 | | |
| 3.1.107446 | CHRISTOPHER RENNICK | ADDRESS REDACTED | | | BTC 0.000217832346815386 | | |
| 3.1.107447 | CHRISTOPHER RENSHAW | ADDRESS REDACTED | | | ADA 219.063932153885<br>BTC 0.0388929497015501<br>DOT 21.2516424690005<br>ETH 0.817758238676184<br>LINK 0.00106122746011796<br>MATIC 85.5632857738986 | | |
| 3.1.107448 | CHRISTOPHER RETANA | ADDRESS REDACTED | | | 1INCH 0.000000461469898059<br>ADA 207.799599117303<br>AVAX 0.000284988766028544<br>BTC 0.010989418129499<br>SOL 0.000241622271815562<br>USDC 0.247131703851057 | AVAX 0.395775681475642<br>BTC 0.00313023<br>SOL 0.34992173830935 | |
| 3.1.107449 | CHRISTOPHER REUBEN FRANK | ADDRESS REDACTED | | | BTC 0.000015556305314446<br>ETH 0.000207273183940377 | BTC 0.000000005618050599 | BNB 0.032725005 |
| 3.1.107450 | CHRISTOPHER REVELS | ADDRESS REDACTED | | | BTC 0.000005387444180862<br>MANA 0.000281382328071517<br>MATIC 0.02966727625166<br>SNX 0.0486741228159164<br>SOL 0.000221194899621412 | | BTC 0.000000006532043663<br>SOL 0.000000000655530392 |
| 3.1.107451 | CHRISTOPHER REYES | ADDRESS REDACTED | | | BTC 0.000453794366945667<br>CEL 0.00087840387366297 | | |
| 3.1.107452 | CHRISTOPHER REYES | ADDRESS REDACTED | | | CEL 1.0770815118833 | | |
| 3.1.107453 | CHRISTOPHER REYES | ADDRESS REDACTED | | | BTC 0.00036337287400705<br>USDC 0.0792681890059306 | | |
| 3.1.107454 | CHRISTOPHER REYNA | ADDRESS REDACTED | | | ADA 126.826215232001<br>BTC 0.00115279917922689<br>ETH 0.384170609384035<br>LINK 6.63774173821479<br>MATIC 200.766123762019<br>XLM 1114.20102524103<br>XRP 315.50608598937 | | |
| 3.1.107455 | CHRISTOPHER REYNOLDS | ADDRESS REDACTED | | | BAT 0.0196403414156 36<br>BTC 0.000109445055979615<br>EOS 0.134773580546237<br>ETH 0.0088990589524781<br>MATIC 1517.97074421049<br>OMG 0.0186968298866095<br>XLM 0.551081163060963 | BTC 0.000000002111137744 | |
| 3.1.107456 | CHRISTOPHER REYNOLDS | ADDRESS REDACTED | | | ADA 0.00229735789162991<br>AVAX 0.0331343216642451<br>BTC 0.000206778507765739<br>DOT 0.640335026371636<br>ETH 0.00000329549354757<br>LINK 0.000012734559749665<br>MATIC 0.00945337320067 76<br>SNX 1.29963726842487<br>SOL 0.0649929336963375<br>UNI 0.0000349591333788949<br>USDC 0.00607493875033712 | ADA 2.40015205620393<br>AVAX 26.367355287342<br>BTC 0.192400123076302<br>DOT 306.909150972811<br>ETH 0.00234647209368261<br>LINK 0.0304907175990594<br>MATIC 5.59991409113285<br>SNX 407.252757563769<br>SOL 53.6188288165068<br>UNI 0.0589215526527988<br>USDC 3.67200169256896 | |
| 3.1.107457 | CHRISTOPHER REYNOLDS | ADDRESS REDACTED | | | AVAX 1.10638392859509<br>BTC 0.00110100187031361<br>ETH 0.0949299727071118<br>MANA 10.7117678546103 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.107458 | CHRISTOPHER REYNOLDS | ADDRESS REDACTED | | | BCH 0.0241350033712559<br>BSV 0.00067621982195716<br>BTC 0.000309727596231071<br>CEL 22.4579823329811<br>DASH 0.00537266742843632<br>ETC 0.00336097643659912<br>ETH 0.0116834874270521<br>LTC 0.00344407859965899<br>MATIC 5.20590676817021<br>USDC 14.6520005330402 | | |
| 3.1.107459 | CHRISTOPHER RHOADS | ADDRESS REDACTED | | | BTC 0.00400712589109535<br>MATIC 53.3584405072579<br>SNX 2.73544689138781<br>USDC 0.0506252845254634<br>XRP 0.005053 | MATIC 0.000000393380851082 | |
| 3.1.107460 | CHRISTOPHER RHODEN | ADDRESS REDACTED | | | AAVE 0.000450086262384241<br>BTC 0.000011495256798708<br>ETH 0.00000171555626846<br>GUSD 1.1509797301187<br>MATIC 0.169725669437621<br>USDC 0.664230738808274 | | |
| 3.1.107461 | CHRISTOPHER RHODES | ADDRESS REDACTED | | | ADA 0.000036144675377014<br>BTC 0.00004305601827168<br>DOT 0.000080659845411623<br>ETH 0.000000044959426023<br>MATIC 2.25340419099176<br>SOL 0.000001491227718979<br>USDC 0.000033870212150256<br>XTZ 0.000070639747357204 | ADA 0.0498471116503274<br>BTC 0.000000008544727702<br>DOT 0.0509763227486312<br>ETH 0.000047126449562146<br>SOL 0.00155482814171671<br>USDC 4.89892070335828<br>XLM 0.0176926<br>XTZ 0.0934937136827242 | |
| 3.1.107462 | CHRISTOPHER RICARDO TUPAZ | ADDRESS REDACTED | | | BTC 0.0108460590580768<br>CEL 0.541563957659068<br>DOT 11.2314806889559<br>ETH 0.0941099292282963<br>LUNC 0.000000882928857627<br>MATIC 100.214670354469<br>SNX 41.3845490336077<br>SOL 1.09553459104427 | | |
| 3.1.107463 | CHRISTOPHER RICCHETTI | ADDRESS REDACTED | | | AAVE 0.017370511226511<br>BTC 5.84514946534664<br>DOT 0.00400389147787654<br>ETH 0.0181497945307704<br>LINK 0.0791009815844198<br>SOL 2154.32492136581<br>UNI 0.0718409223478265<br>USDC 6.02999525130753 | BTC 1.70568843<br>ETH 0.013019 | |
| 3.1.107464 | CHRISTOPHER RICCIARDI | ADDRESS REDACTED | | | ADA 1252.80942594561<br>BTC 0.306068341947207<br>ETH 10.9282177752983<br>SOL 7.46702639990764 | | |
| 3.1.107465 | CHRISTOPHER RICCIUTI | ADDRESS REDACTED | | | BTC 0.012077877725373<br>ETH 0.199889286745535 | | |
| 3.1.107466 | CHRISTOPHER RICE | ADDRESS REDACTED | | | BCH 0.000445223984855358<br>BTC 0.990344956087912<br>CEL 99.0119425376783<br>COMP 0.000000681956612542999<br>DOT 0.0669852116331736<br>ETH 7.94777771381491<br>GUSD 0.00261526630824199<br>LINK 0.0315706554916008<br>LTC 0.00319470644883753<br>MATIC 3201.77890952881<br>PAX 0.51713212533727<br>PAXG 1.89087721533717<br>SGB 0.000718455729116617<br>USDC 0.000857876207904164<br>XLM 0.823907224653176<br>XRP 0.000000791802795953 | COMP 0.00179585066063111<br>DOT 35.3088312640647<br>GUSD 1.738592349776<br>LINK 228.05466291151<br>LTC 23.184420645401<br>MATIC 414.6608<br>PAX 343.619923791427<br>SGB 0.612210599348931<br>USDC 0.570337315744584<br>XLM 10382.7146016339 | |
| 3.1.107467 | CHRISTOPHER RICE | ADDRESS REDACTED | | | BTC 0.00120231871005037<br>ETH 0.062439872247126<br>USDC 110.596403877507 | | |
| 3.1.107468 | CHRISTOPHER RICE | ADDRESS REDACTED | | | BTC 0.00128408934460904<br>CEL 21.7734901602314<br>USDC 639.50985 | | |
| 3.1.107469 | CHRISTOPHER RICE | ADDRESS REDACTED | | | BTC 0.000005719625178671<br>CEL 1.15653938624662<br>USDC 0.837591454839173 | | |
| 3.1.107470 | CHRISTOPHER RICHARD ALBANI | ADDRESS REDACTED | | | BTC 0.000131700767426102<br>MATIC 404.512764947311 | | BTC 0.000000003101366998 |
| 3.1.107471 | CHRISTOPHER RICHARD BLANSET | ADDRESS REDACTED | | | BTC 0.0010943396278221<br>SNX 10.3741767762115<br>SOL 0.0221430052433236<br>USDC 3.81881486391582 | | |
| 3.1.107472 | CHRISTOPHER RICHARD CARABALLO | ADDRESS REDACTED | | | BTC 15.8296449341676<br>CEL 2057.5168151058<br>ETH 89.6437406988834<br>GUSD 160607.90042347<br>LTC 1.00094566015629<br>USDC 52364.0326562573<br>XLM 2.4803190384643 | BTC 2.81047216324297<br>GUSD 8518<br>USDC 59.72 | |
| 3.1.107473 | CHRISTOPHER RICHARD FRENCH | ADDRESS REDACTED | | | ADA 0.00051182440430448<br>BAT 0.13469758106024<br>CEL 260.3521204157<br>COMP 0.00421159804193479<br>DASH 0.00269693782903494<br>DOT 0.000020942339890109<br>EOS 0.219902401585426<br>ETC 0.0405860831729579<br>KNC 0.0642363025265294<br>LINK 0.000075028154629799<br>LTC 0.0492339259001045<br>MATIC 0.000058316915061485<br>MCDAI 0.708735719685043<br>OMG 0.000075758275573779<br>SGB 0.182849620429634<br>SNX 0.000615682085200652<br>SUSHI 0.0016112737400677<br>UNI 0.000039884448297205<br>USDC 0.00314513297862055<br>XLM 0.508507667012472<br>XRP 1.22077434209694<br>XTZ 0.0002<br>ZRX 0.214955841421654 | BTC 0.000000001692595283<br>CEL 2188.55802815416<br>ETH 0.00223135943061181 | |
| 3.1.107474 | CHRISTOPHER RICHARD LALLY | ADDRESS REDACTED | | | CEL 1.01960722756101 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.107475 | CHRISTOPHER RICHARDS | ADDRESS REDACTED | | | BTC 0.147169558048833<br>CEL 3737.80461474795<br>DOT 5.33989716806632<br>ETH 0.670277201313128<br>LTC 0.0816628384278316<br>MATIC 3594.79541530698<br>SOL 1.1187849254465<br>XRP 872.405466 | | |
| 3.1.107476 | CHRISTOPHER RICHARDS | ADDRESS REDACTED | | | ADA 0.000158327097416869<br>AVAX 0.0133008813829773<br>BTC 0.000314168903345169<br>DOT 0.0369304095025476<br>ETH 0.00405148712963671<br>MATIC 0.3280066110194<br>SOL 0.0099539485765946<br>USDC 16.6447380142514 | ADA 0.167476010917494<br>BTC 0.000000002773918207<br>DOT 0.000000000019704565<br>SOL 0.000000000399781143<br>USDC 0.000000524214645167 | |
| 3.1.107477 | CHRISTOPHER RICHARDSON | ADDRESS REDACTED | | | ADA 431.988875366909<br>BTC 0.0960190655926063<br>ETH 2.09806814419455<br>MATIC 460.9564955033<br>USDC 4535.307152916<br>USDT ERC20 11.2266531595107 | | |
| 3.1.107478 | CHRISTOPHER RICHARDSON | ADDRESS REDACTED | | | BTC 0.000001719944201768<br>MATIC 5.01872980489231 | | |
| 3.1.107479 | CHRISTOPHER RICHARDSON AVILA | ADDRESS REDACTED | | | ADA 0.0319414866835988 | | |
| 3.1.107480 | CHRISTOPHER RICK | ADDRESS REDACTED | | | ETH 0.000000308468615595<br>LINK 0.0100515771307114<br>LTC 0.00158074335476953<br>MATIC 5.07922189372233<br>OMG 0.0060908956326649 | | |
| 3.1.107481 | CHRISTOPHER RICKARD | ADDRESS REDACTED | | | AAVE 32.1855488213866<br>ADA 175.162850400614<br>BTC 1.7768792558281<br>CEL 5189.65046061119<br>ETH 11.6902558527841<br>LINK 70.4049385789362<br>MATIC 1130.18334267087<br>SOL 42.1378294710712<br>USDC 20655.2042352252 | BTC 0.1052459<br>USDC 1000.007 | |
| 3.1.107482 | CHRISTOPHER RICKS | ADDRESS REDACTED | | | CEL 1.09945500998105<br>XLM 104.512721722488 | | |
| 3.1.107483 | CHRISTOPHER RICKS | ADDRESS REDACTED | | | BTC 0.00002995448542561<br>ETH 0.000003153681925884<br>ZRX 0.230942244729874 | | |
| 3.1.107484 | CHRISTOPHER RICO | ADDRESS REDACTED | | | GUSD 0.0274923237139854 | | |
| 3.1.107485 | CHRISTOPHER RIDEOUT | ADDRESS REDACTED | | | BTC 0.000000058733714903<br>CEL 1.06807252904991 | | |
| 3.1.107486 | CHRISTOPHER RIDGWAY | ADDRESS REDACTED | | | CEL 9.11431688221915<br>MATIC 153100.825302134 | | |
| 3.1.107487 | CHRISTOPHER RIEDEL | ADDRESS REDACTED | | | BTC 0.0152901918693042<br>ETH 0.103176611672737<br>USDC 0.128432640165512 | | |
| 3.1.107488 | CHRISTOPHER RIEDIGER | ADDRESS REDACTED | | | BNB 0.0587421825217483<br>BTC 0.000445007604741<br>LINK 201.467113911466<br>USDC 10.0698096333093 | | |
| 3.1.107489 | CHRISTOPHER RIFFI | ADDRESS REDACTED | | | CEL 106.403550412508<br>XLM 512.032692364948 | | |
| 3.1.107490 | CHRISTOPHER RIGEL | ADDRESS REDACTED | | | MCDAI 0.157087271491651<br>XLM 0.023613436915681 | | |
| 3.1.107491 | CHRISTOPHER RILEY | ADDRESS REDACTED | | | BTC 0.0000095003372435O499<br>CEL 17.1024885015423<br>ETH 0.0001947389206404<br>USDT ERC20 0.392206313463488 | | |
| 3.1.107492 | CHRISTOPHER RILEY | ADDRESS REDACTED | | | BTC 0.258407904528911<br>GUSD 7.59473189702467<br>USDC 10387.5681729313 | | |
| 3.1.107493 | CHRISTOPHER RILEY | ADDRESS REDACTED | | | BTC 0.00246440292059761<br>CEL 113.740301902846<br>DOT 8.5431581980276<br>ETH 2.6600653346266<br>LTC 1.03450643 | | |
| 3.1.107494 | CHRISTOPHER RISNER | ADDRESS REDACTED | | | AAVE 0.0220348261387653<br>BTC 0.000237933056727487<br>ETH 0.010960368875742<br>SNX 0.670140519238499<br>UNI 0.0596886431228932 | | |
| 3.1.107495 | CHRISTOPHER RITHIROM | ADDRESS REDACTED | | | XRP 3.25494739974737 | | |
| 3.1.107496 | CHRISTOPHER RITSCH | ADDRESS REDACTED | | | BTC 0.000000010027610706<br>CEL 8.14934729140896<br>USDT ERC20 0.156308339965781 | | |
| 3.1.107497 | CHRISTOPHER RIVARD | ADDRESS REDACTED | | | BTC 0.000003537535297759<br>COMP 0.000032365817455428<br>USDC 0.0254022424341313<br>XLM 0.0247980426359855 | | |
| 3.1.107498 | CHRISTOPHER RIVAS | ADDRESS REDACTED | | | BTC 0.512096760738435<br>ETH 10.2409481671343 | | |
| 3.1.107499 | CHRISTOPHER RIVAS | ADDRESS REDACTED | | | BTC 0.0551694241462568 | | |
| 3.1.107500 | CHRISTOPHER RIVERA | ADDRESS REDACTED | | | ETH 0.0118248907582867 | | |
| 3.1.107501 | CHRISTOPHER RIVERO | ADDRESS REDACTED | | | BTC 0.0986037723618996<br>ETH 0.000304790411205309<br>LUNC 3.15873680411275<br>MATIC 0.88921814109862<br>SOL 0.000026506446217181<br>USDC 0.00198858961423126 | BTC 0.00343296 | |
| 3.1.107502 | CHRISTOPHER RIZZO | ADDRESS REDACTED | | | BTC 0.000992347965542332<br>MATIC 5.00837839843528 | | |
| 3.1.107503 | CHRISTOPHER ROACH | ADDRESS REDACTED | | | BTC 0.000005226583696103<br>ETC 0.91857368619328<br>MATIC 0.123930420728194<br>SNX 9.84973331650976 | | |
| 3.1.107504 | CHRISTOPHER ROANE | ADDRESS REDACTED | | | BTC 0.0010855064156137<br>DOT 7.82416643693691<br>USDC 2.66706418004542 | | |
| 3.1.107505 | CHRISTOPHER ROBERSON | ADDRESS REDACTED | | | ADA 10018.3005473279<br>BTC 0.619928389350942<br>ETC 395.183826639522<br>ETH 0.666947061655249<br>LTC 0.579751901127464<br>MATIC 7308.74265063756<br>MCDAI 42.3799942046246<br>SNX 6167.91684551305<br>USDC 12.2222823918843 | ADA 17004.12<br>BTC 0.206021328890523<br>DOGE 27835.17<br>ETH 11.5037541391086<br>LINK 132.4504<br>MANA 544.96<br>MATIC 262.673716922516<br>SNX 1004.76666666666<br>USDC 1879.64545418454<br>XLM 6987.52577066262 | |
| 3.1.107506 | CHRISTOPHER ROBERT GALLAGHER | ADDRESS REDACTED | | | BTC 0.0550820166797222<br>USDC 5112.00073151831 | | |
| 3.1.107507 | CHRISTOPHER ROBERT JOSEPH ATKINSON | ADDRESS REDACTED | | | BTC 0.102484744448535<br>USDC 859.919406891318 | | |
| 3.1.107508 | CHRISTOPHER ROBERT MALEK | ADDRESS REDACTED | | | SOL 1.0210786118846 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.107509 | CHRISTOPHER ROBERT MILLER | ADDRESS REDACTED | | | BTC 0.000000054210185681999<br>ETH 0.00000057891108163 | BTC 0.00377029914972534<br>ETH 0.2<br>USDC 3181.969 | |
| 3.1.107510 | CHRISTOPHER ROBERT PRUDHOMME | ADDRESS REDACTED | | | | BTC 0.25<br>ETH 6 | |
| 3.1.107511 | CHRISTOPHER ROBERT VAN THOLEN | ADDRESS REDACTED | | | BTC 0.101918158269393 | | |
| 3.1.107512 | CHRISTOPHER ROBERTS | ADDRESS REDACTED | | | XLM 22.5001672302184<br>XRP 237.314165131072 | BTC 0.00053306211248405<br>LTC 2.45858817105836 | |
| 3.1.107513 | CHRISTOPHER ROBERTS | ADDRESS REDACTED | | | BTC 0.0312442129193187<br>MCDAI 0.041644033255338 | | |
| 3.1.107514 | CHRISTOPHER ROBERTS | ADDRESS REDACTED | | | BTC 0.0000261610666751859<br>COMP 0.260582567580469<br>DOT 0.0392458658085503<br>ETH 0.00102784524464435<br>USDC 1.31431676610319 | | |
| 3.1.107515 | CHRISTOPHER ROBERTS | ADDRESS REDACTED | | | BTC 0.000188016479744831<br>CEL 0.12725235093041<br>ETH 0.00590443512328773<br>USDC 6302.30799086346 | | |
| 3.1.107516 | CHRISTOPHER ROBERTS | ADDRESS REDACTED | | | BTC 0.00857544934368504<br>ETH 0.106091729558969<br>USDC 30.8135304826105<br>XLM 171.383074442274 | | |
| 3.1.107517 | CHRISTOPHER ROBERTSON | ADDRESS REDACTED | | | BTC 2.03798075759072<br>ETH 51.2149333659134 | | |
| 3.1.107518 | CHRISTOPHER ROBERTSON | ADDRESS REDACTED | | | ADA 0.000395487470417098<br>AVAX 0.000021015987306456<br>BTC 0.000000158592479665<br>DOT 0.000136027710931856<br>ETH 0.0000016311453335<br>MATIC 0.00126711610939386<br>SOL 0.000015806251128797<br>USDC 0.00170202364202752 | ADA 622.593495353256<br>AVAX 19.0398371516125<br>BTC 0.000000970684179913<br>DOT 0.0608122688547763<br>ETH 0.000004984704088387<br>SOL 0.0128898304969544 | |
| 3.1.107519 | CHRISTOPHER ROBIN TEßMANN | ADDRESS REDACTED | | | BTC 0.00126836613845046 | | |
| 3.1.107520 | CHRISTOPHER ROBINSON | ADDRESS REDACTED | | | BTC 0.00000885002397796 | | |
| 3.1.107521 | CHRISTOPHER ROBINSON | ADDRESS REDACTED | | | BTC 0.0252240862462944<br>CEL 63.1410704785507<br>DOT 26.6675638<br>ETH 0.28036835<br>LINK 11.9750557<br>XRP 197.808977 | | |
| 3.1.107522 | CHRISTOPHER ROBINSON | ADDRESS REDACTED | | | BTC 0.00120786941842343<br>ETH 0.956346718303731 | ETH 0.61477938 | |
| 3.1.107523 | CHRISTOPHER ROBINSON | ADDRESS REDACTED | | | BTC 0.00142839566563122<br>LTC 3.6281299941417<br>USDC 0.267110855529161 | LTC 426.484354054772 | |
| 3.1.107524 | CHRISTOPHER ROBSON | ADDRESS REDACTED | | | ADA 0.088348707031352<br>BTC 0.000000782813154208<br>CEL 0.0612215862151996<br>DOT 0.0105052326095438<br>SOL 0.000642409571751898<br>USDC 0.001 | | |
| 3.1.107525 | CHRISTOPHER ROBSON | ADDRESS REDACTED | | | ADA 8359.71223021582<br>BAT 500<br>BCH 1.03941973675066<br>BTC 0.265720675024707<br>CEL 229.082698267805<br>DOT 50<br>EOS 10<br>ETH 5.2913703742255<br>LINK 50<br>LTC 2.07778540272441<br>LUNC 5.16704077346373<br>XLM 1019.10851650145<br>XRP 2500<br>ZRX 200 | | |
| 3.1.107526 | CHRISTOPHER ROCCI | ADDRESS REDACTED | | | BTC 0.103718617889664<br>ETH 1.03251937182482<br>MATIC 27.3205337518128<br>SNX 2.9841866803133<br>UNI 0.416983718740607 | | |
| 3.1.107527 | CHRISTOPHER ROCK | ADDRESS REDACTED | | | BTC 0.000638625946821477<br>MCDAI 42.7211522826326<br>USDT ERC20 19.8667453910818 | | |
| 3.1.107528 | CHRISTOPHER ROCK | ADDRESS REDACTED | | | OMG 0.229751751014398 | | |
| 3.1.107529 | CHRISTOPHER ROCKE | ADDRESS REDACTED | | | XRP 67218.0279160493 | | |
| 3.1.107530 | CHRISTOPHER ROCKER | ADDRESS REDACTED | | | BAT 10523.336903625<br>BTC 2.36573600470693<br>CEL 1.12090562348121<br>ETH 0.00187151595650855<br>USDC 0.16753100564587<br>XRP 0.000000595196217963 | USDC 141.63598398283 | |
| 3.1.107531 | CHRISTOPHER RODGER NOVAK | ADDRESS REDACTED | | | BSV 0.0543561432480499<br>BTC 0.114498371513831<br>CEL 46.9730416501573<br>USDC 0.00874510523097807 | BTC 0.00609599<br>CEL 0.00312790697674418<br>USDC 0.00838747320259088 | |
| 3.1.107532 | CHRISTOPHER RODGERS | ADDRESS REDACTED | | | BTC 0.00519810951934584<br>ETH 0.0203204616487231<br>MATIC 1.88120188421102<br>SOL 0.527172567776269 | | |
| 3.1.107533 | CHRISTOPHER RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000643429876579323<br>ETH 0.000053665507657232<br>MANA 0.120499533631446<br>XLM 649.771276692677<br>XRP 1.34979680595899 | | |
| 3.1.107534 | CHRISTOPHER RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000007668121181838 | | |
| 3.1.107535 | CHRISTOPHER RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.0464927961150799 | | |
| 3.1.107536 | CHRISTOPHER RODRIGUEZ | ADDRESS REDACTED | | | DOT 4.59879780415902 | | |
| 3.1.107537 | CHRISTOPHER RODRIGUEZ CONDE | ADDRESS REDACTED | | | ADA 0.0261763606645449<br>BTC 0.000000635424355588<br>ETH 0.000009541416255427<br>USDC 0.573078060212028 | | |
| 3.1.107538 | CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | | | ADA 0.007174<br>BNB 0.00001511<br>BTC 0.00657077653650804<br>CEL 358.665268419361<br>ETH 0.045912236216341<br>SNX 150.82650035<br>SOL 1.00113<br>USDC 20.3151867064016 | | |
| 3.1.107539 | CHRISTOPHER ROELANT | ADDRESS REDACTED | | | BTC 0.101857697220423<br>SOL 16.7119141149635 | | |
| 3.1.107540 | CHRISTOPHER ROHR | ADDRESS REDACTED | | | BTC 0.0723775789274714<br>DOT 0.0606164199153103<br>ETH 1.30297944588624<br>XRP 9689.77103653411 | | |
| 3.1.107541 | CHRISTOPHER ROHRER | ADDRESS REDACTED | | | BTC 0.000300469606719718<br>ETH 0.00123574326774485<br>USDC 0.133467713841458<br>XLM 0.000138064512599945 | BTC 0.000000574257849892<br>ETH 0.000000890069878506<br>USDC 0.000000667188443586<br>XLM 1.35490843424559 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.107542 | CHRISTOPHER ROMANELLA | ADDRESS REDACTED | | | BTC 0.000108646753927058<br>ETH 0.01867567415925 | | |
| 3.1.107543 | CHRISTOPHER ROMANO | ADDRESS REDACTED | | | 1INCH 532.717327154963<br>ADA 3.83864126167723<br>BTC 0.985202575868834<br>CEL 3607.26298751365<br>ETH 15.8782432933415<br>LINK 52.664923853093<br>LTC 4.96181959789365<br>MATIC 2171.5975436772<br>MCDAI 187.630834334227<br>ZRX 344.101918098374 | BTC 0.000000008021062176 | |
| 3.1.107544 | CHRISTOPHER ROMBEY | ADDRESS REDACTED | | | BCH 0.000001131418080527<br>BTC 0.23408078459082<br>CEL 1.15116892753898<br>DASH 1.87013966489154<br>DOT 30.8872347990504<br>EOS 68.0969162072182<br>ETH 1.57196697776451<br>LINK 34.0124857745924<br>LTC 6.87604341952553 | | |
| 3.1.107545 | CHRISTOPHER ROMERO | ADDRESS REDACTED | | | BTC 0.0000637276870149859<br>USDC 0.672652315845988 | | BTC 0.000000002075346357 |
| 3.1.107546 | CHRISTOPHER ROMERO | ADDRESS REDACTED | | | ADA 0.449070162370032<br>BTC 0.28065405817236<br>ETH 1.49431367996462<br>LINK 48.2927998713163<br>MANA 449.048785809009 | ADA 0.177872551185022<br>BTC 0.0187368<br>LINK 22.2285<br>MANA 0.171525423728813<br>USDC 0.004 | |
| 3.1.107547 | CHRISTOPHER RONEY | ADDRESS REDACTED | | | ADA 474.558337557512<br>BTC 0.121844433939502<br>XLM 786.361359869801 | | |
| 3.1.107548 | CHRISTOPHER RONGIONE | ADDRESS REDACTED | | | BTC 0.000013376605082985<br>ETH 0.00000462212690527299<br>USDC 0.265212270070508 | BTC 0.000000008448019762<br>ETH 0.000000035461267127<br>USDC 0.00521397670374615 | |
| 3.1.107549 | CHRISTOPHER RONSICK | ADDRESS REDACTED | | | BTC 0.000015344329375738<br>XLM 0.245963504082701 | | |
| 3.1.107550 | CHRISTOPHER ROONEY | ADDRESS REDACTED | | | ADA 178.417413280566<br>BNB 0.135774425784469<br>BTC 0.0375603851982943<br>CEL 0.00585455343657344<br>DOT 0.0167159808887428<br>ETH 0.293345237416934<br>MATIC 150.58610286089<br>USDC 0.0302145221624764 | | |
| 3.1.107551 | CHRISTOPHER ROPER | ADDRESS REDACTED | | | ETH 0.0012492146540158<br>XLM 0.0341813155907619 | | |
| 3.1.107552 | CHRISTOPHER ROPER | ADDRESS REDACTED | | | ADA 399.629321535776<br>BTC 0.0458941171354505<br>ETH 1.04219225005079 | | |
| 3.1.107553 | CHRISTOPHER ROPPOLO | ADDRESS REDACTED | | | BTC 0.243889270007328<br>ETH 7.12408108626077<br>USDC 1.7520489809935 | | |
| 3.1.107554 | CHRISTOPHER RORICK | ADDRESS REDACTED | | | COMP 0.000025210936894206<br>ETC 0.0042793017597723<br>XLM 0.0156386626881373 | | |
| 3.1.107555 | CHRISTOPHER ROSE | ADDRESS REDACTED | | | BTC 0.414772588427176<br>ETH 1.0697687029274<br>XLM 2046.5874230701 | | |
| 3.1.107556 | CHRISTOPHER ROSE | ADDRESS REDACTED | | | BAT 66.81103203<br>BTC 3.09312642342496<br>CEL 7.37666597810319<br>COMP 0.16646278<br>EOS 1.5478<br>ETH 35.3206622029161<br>KNC 3.15562654<br>XLM 639.5465817<br>ZRX 9.79693 | | |
| 3.1.107557 | CHRISTOPHER ROSE | ADDRESS REDACTED | | | CEL 76.0898710345504<br>ETH 0.00239508660723445<br>LINK 35.75<br>PAX 0.300886177443369<br>PAXG 0.000055280271479206 | | |
| 3.1.107558 | CHRISTOPHER ROSE | ADDRESS REDACTED | | | ADA 0.378943315546589<br>BTC 0.000148397177835657<br>ETH 0.000710670928198434<br>LINK 0.00607371616751606<br>USDC 1.48801870629853<br>XLM 0.366942585316475 | | |
| 3.1.107559 | CHRISTOPHER ROSS | ADDRESS REDACTED | | | BTC 0.000000684398330799<br>XLM 3493.50218966927 | BTC 0.000000885631485103 | |
| 3.1.107560 | CHRISTOPHER ROSS | ADDRESS REDACTED | | | ADA 395.657172154678<br>BTC 0.000019898758201066<br>ETH 2.71916472627176<br>MATIC 0.12510642688226<br>USDC 1.46496939089842<br>XLM 0.00265767305200173 | ETC 1.2<br>ETH 0.114442<br>USDC 1031.2339874385 | |
| 3.1.107561 | CHRISTOPHER ROSSER | ADDRESS REDACTED | | | MATIC 0.338225669335517<br>USDC 7.27400781878047 | | |
| 3.1.107562 | CHRISTOPHER ROSSI | ADDRESS REDACTED | | | AVAX 1.12525904153172<br>BTC 0.0176141630218228<br>COMP 0.167486498775439<br>PAXG 0.000091577931222301 | | |
| 3.1.107563 | CHRISTOPHER ROTH | ADDRESS REDACTED | | | BTC 0.48541715310738 | | |
| 3.1.107564 | CHRISTOPHER ROTTLER | ADDRESS REDACTED | | | CEL 1.14108139619744 | | |
| 3.1.107565 | CHRISTOPHER ROUSSEAU | ADDRESS REDACTED | | | BTC 0.0012598123890395<br>ETH 0.0319729148927769<br>USDC 0.827040817595392 | | |
| 3.1.107566 | CHRISTOPHER ROWE | ADDRESS REDACTED | | | ADA 0.193087267737641<br>BTC 0.0000696111300311839<br>USDC 1.49545294560834 | BTC 0.0408705272015793 | |
| 3.1.107567 | CHRISTOPHER ROXBURY | ADDRESS REDACTED | | | ETH 1.04341135916544<br>GUSD 10113.3183537109<br>USDC 564.727356682961<br>XLM 31.6501010771017 | | |
| 3.1.107568 | CHRISTOPHER ROY JONES | ADDRESS REDACTED | | | AVAX 7.58818380938875<br>BTC 0.233572715513173<br>CEL 47.3945058745893<br>MATIC 2096.91109969274 | AVAX 1.02631787339241 | |
| 3.1.107569 | CHRISTOPHER ROYCE POPE | ADDRESS REDACTED | | | BTC 0.000056747191857083 | BTC 0.000000535874344797 | |
| 3.1.107570 | CHRISTOPHER ROZUM | ADDRESS REDACTED | | | BTC 0.00111003039863536<br>ETH 5.31317966690712<br>GUSD 16152.3313734023<br>MATIC 517.820708080384<br>USDC 1082.57338568582 | GUSD 2600 | |
| 3.1.107571 | CHRISTOPHER RUDOLPH | ADDRESS REDACTED | | | ADA 521.314049522527<br>BTC 0.00112849725959859<br>ETH 1.1906053332958<br>MATIC 1375.83168425208<br>USDC 249.564966941168 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.107572 | CHRISTOPHER RUFO | ADDRESS REDACTED | | | BTC 0.000000848920599159<br>ETH 0.000001564494208237<br>MCDAI 0.11856636281567 | | |
| 3.1.107573 | CHRISTOPHER RUIZ | ADDRESS REDACTED | | | SGB 20.1123107124373<br>XRP 133.611354324598 | | |
| 3.1.107574 | CHRISTOPHER RUIZ | ADDRESS REDACTED | | | BTC 0.000001654243793048<br>DOT 0.0072625783060617<br>USDC 0.96360113430807 | | |
| 3.1.107575 | CHRISTOPHER RUIZ | ADDRESS REDACTED | | | BTC 0.0064421163936628 | | |
| 3.1.107576 | CHRISTOPHER RUNIONS | ADDRESS REDACTED | | | ADA 0.000024521914327977<br>BTC 0.000000866996577441<br>DOT 0.00306130175808632<br>ETH 0.0000654166261266469<br>LTC 0.00169182903289587 | ADA 0.0345250766894772<br>LTC 0.000082961377109459 | |
| 3.1.107577 | CHRISTOPHER RUPP | ADDRESS REDACTED | | | BTC 0.000105400778936207<br>LINK 0.0649823609163849 | BTC 0.000000272565554453<br>LINK 0.000000512982575778 | |
| 3.1.107578 | CHRISTOPHER RUPPE | ADDRESS REDACTED | | | BTC 0.000002702945677476<br>USDC 1.32828037566097 | | |
| 3.1.107579 | CHRISTOPHER RUPPERT | ADDRESS REDACTED | | | CEL 1.15653938624662<br>USDC 0.132449484269746 | | |
| 3.1.107580 | CHRISTOPHER RUPPRECHT | ADDRESS REDACTED | | | BTC 0.00231483740313039<br>LINK 43.6679773323293<br>SNX 43.6546491094933 | | |
| 3.1.107581 | CHRISTOPHER RUSCITO LEE | ADDRESS REDACTED | | | BTC 0.000018805980664627<br>USDC 0.070954506682534 | | |
| 3.1.107582 | CHRISTOPHER RUSSELL | ADDRESS REDACTED | | | BTC 0.0145840469977189<br>USDT ERC20 632.175024834503 | | |
| 3.1.107583 | CHRISTOPHER RUSSELL | ADDRESS REDACTED | | | AAVE 0.000258468050565119<br>EOS 0.0384619480798565<br>MANA 0.0690357012275144<br>MATIC 3.34639857848296<br>SNX 0.0236539457720524<br>USDT ERC20 0.403798750218601<br>XLM 0.0962691845207043 | | |
| 3.1.107584 | CHRISTOPHER RUSSELL INKER | ADDRESS REDACTED | | | BTC 0.00207278161120285<br>CEL 0.00852289423888413 | | |
| 3.1.107585 | CHRISTOPHER RUSSO | ADDRESS REDACTED | | | ETH 0.0208718378840333 | | |
| 3.1.107586 | CHRISTOPHER RYAN | ADDRESS REDACTED | | | BTC 0.145888590917138<br>CEL 31.3574291084089<br>ETH 1.69389256907226 | | |
| 3.1.107587 | CHRISTOPHER RYAN | ADDRESS REDACTED | | | XLM 5.03444650913701 | | |
| 3.1.107588 | CHRISTOPHER RYAN | ADDRESS REDACTED | | | BSV 0.000064841232264894<br>BTC 0.000000219484717766<br>BUSD 2.01432654215277<br>DOT 0.0218069148621854<br>ETH 0.000130441982090262<br>LINK 0.0372091608197151<br>LTC 0.00343591026942605<br>USDC 0.00889707274484124<br>USDT ERC20 1.65705947779128 | BTC 0.000000842617245003<br>BUSD 0.00401409933114814<br>ETH 0.000001107412939108<br>USDC 0.00222388532946474 | |
| 3.1.107589 | CHRISTOPHER RYAN ANGEL | ADDRESS REDACTED | | | BTC 0.0164427495367499<br>ETH 0.0014933285457228<br>LTC 3.94788118708937 | | |
| 3.1.107590 | CHRISTOPHER RYAN ASTRERA ESTRADA | ADDRESS REDACTED | | | BTC 0.00107484886425738<br>DASH 50.0066810933333 | | |
| 3.1.107591 | CHRISTOPHER RYAN BRELAND | ADDRESS REDACTED | | | ETH 0.0016373353982109 | | |
| 3.1.107592 | CHRISTOPHER RYAN GOTSCHALL | ADDRESS REDACTED | | | ADA 327.893627042324<br>SOL 25.396630429332<br>USDC 1146.93920714607 | | BTC 0.00121044459847771 |
| 3.1.107593 | CHRISTOPHER RYAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.000074154486895475 | BTC 0.000000552222733141 | |
| 3.1.107594 | CHRISTOPHER RYAN YEE | ADDRESS REDACTED | | | BTC 0.00172435585575618<br>USDC 502.07756971858 | | |
| 3.1.107595 | CHRISTOPHER RYDER | ADDRESS REDACTED | | | BTC 0.210858391324477<br>ETH 0.27038922343329<br>USDC 10487.8966836319 | | BTC 0.006842441383 |
| 3.1.107596 | CHRISTOPHER RYE | ADDRESS REDACTED | | | CEL 77.841804032112<br>ETH 0.000923218007815968<br>USDC 0.119379235136883<br>XLM 318.951124634631<br>ZRX 38.4593588620821 | | |
| 3.1.107597 | CHRISTOPHER RYLANDER | ADDRESS REDACTED | | | BTC 0.00639626819130255<br>CEL 1.09730826505985 | | |
| 3.1.107598 | CHRISTOPHER S MILLARD | ADDRESS REDACTED | | | BTC 0.00171068774262797<br>CEL 1.45618080520082<br>XLM 2577.7670003 | | |
| 3.1.107599 | CHRISTOPHER S TAKITA | ADDRESS REDACTED | | | BSV 0.0110294361788811<br>BTC 0.000185331731889787<br>DOT 0.000300019644979676<br>ETH 0.000031676234932287<br>LINK 0.00240949159932138<br>MATIC 2.40614386656792<br>USDC 7.39997300849283<br>USDT ERC20 70.9102495074098 | BTC 0.000000007337141328 | |
| 3.1.107600 | CHRISTOPHER SADE | ADDRESS REDACTED | | | ADA 534.781342518495<br>BTC 0.0888481400492959<br>ETC 28.5137697026841<br>ETH 0.429508778802884<br>XLM 20.3954751247477 | | |
| 3.1.107601 | CHRISTOPHER SADOWSKI | ADDRESS REDACTED | | | USDC 0.347396426231149 | | |
| 3.1.107602 | CHRISTOPHER SAHLI | ADDRESS REDACTED | | | AAVE 0.00576565939066817<br>AVAX 0.0662477262360617<br>BAT 0.420756966271416<br>BTC 0.00040439394547332<br>COMP 0.00197748684556452<br>EOS 0.728783326288085<br>ETH 0.0164691924995863<br>KNC 0.0876380381752455<br>LUNC 0.0985414139456454<br>MANA 0.0945880875524529<br>MATIC 4.06536164905895<br>MCDAI 1.67686953072224<br>SNX 0.281751562989074<br>UNI 0.0496652043836608<br>ZRX 0.407721452419806 | LUNC 108.621566302757 | |
| 3.1.107603 | CHRISTOPHER SAJ | ADDRESS REDACTED | | | BTC 0.000003010888293548<br>ETH 0.299255584579235 | | ETH 0.00126081727328632 |
| 3.1.107604 | CHRISTOPHER SALADINI | ADDRESS REDACTED | | | BTC 0.000006813547498307<br>USDC 0.213871860794752 | | |
| 3.1.107605 | CHRISTOPHER SALFAI | ADDRESS REDACTED | | | BTC 0.00211406718163777 | | |
| 3.1.107606 | CHRISTOPHER SALMON | ADDRESS REDACTED | | | ADA 1.96226414993871<br>BTC 0.00715238982677687<br>LINK 2.37650500151373<br>MATIC 69.7966426845069<br>USDC 101.708245405492 | ADA 1.693695<br>USDC 8.957<br>XLM 6.8620136 | |
| 3.1.107607 | CHRISTOPHER SALPEAS | ADDRESS REDACTED | | | BTC 0.403333257493884<br>DOT 90.4222747486447<br>ETH 6.14801519643057<br>MATIC 858.251749481553 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.107608 | CHRISTOPHER SALTER | ADDRESS REDACTED | | | ADA 0.441884890838812<br>BTC 0.000541384209887922<br>CEL 7.98927418360213<br>DOT 59.4805458853051<br>SGB 419.799966934478<br>SNX 194.797951734856<br>XLM 1182.63202904468<br>XRP 5473.03974078508 | | |
| 3.1.107609 | CHRISTOPHER SALVATORE VENDITTO | ADDRESS REDACTED | | | | BTC 0.122 | |
| 3.1.107610 | CHRISTOPHER SAM | ADDRESS REDACTED | | | BTC 0.000001629632798364<br>CEL 0.000866718339301622<br>USDT ERC20 0.432037377859906 | | |
| 3.1.107611 | CHRISTOPHER SAM | ADDRESS REDACTED | | | BTC 0.00138471675866203<br>USDC 2.37597113632537 | | |
| 3.1.107612 | CHRISTOPHER SAMUEL STROKES | ADDRESS REDACTED | | | ETH 0.00151299152923511 | | |
| 3.1.107613 | CHRISTOPHER SAMUELS | ADDRESS REDACTED | | | CEL 25.5101543160332<br>DOT 0.0555260772227717<br>MATIC 0.844352339890054<br>USDC 0.0164344808514621 | | |
| 3.1.107614 | CHRISTOPHER SAN MIGUEL | ADDRESS REDACTED | | | USDC 219.048898184506 | | |
| 3.1.107615 | CHRISTOPHER SANCHE | ADDRESS REDACTED | | | BTC 0.000009716114187974<br>CEL 0.120717599764048<br>USDC 1.35442705998318 | | |
| 3.1.107616 | CHRISTOPHER SANCHEZ | ADDRESS REDACTED | | | USDC 0.204100073936946 | | |
| 3.1.107617 | CHRISTOPHER SANCHEZ | ADDRESS REDACTED | | | ADA 295.957895364312<br>BTC 0.00130986004748593<br>ETH 10.3160481715517<br>LINK 53.4770596797863<br>MATIC 736.936234536213<br>SNX 4.36361317425787<br>USDT ERC20 0.0679765505644963 | | |
| 3.1.107618 | CHRISTOPHER SANCHEZ | ADDRESS REDACTED | | | ADA 294.8827030211<br>BTC 0.00126738573586199<br>USDC 814.707361901278 | | |
| 3.1.107619 | CHRISTOPHER SAND | ADDRESS REDACTED | | | BTC 0.000472997579514258<br>DOT 0.1793752174501<br>ETH 0.00227809494191644 | BTC 0.000000005115758932<br>DOT 0.000000000038318356 | |
| 3.1.107620 | CHRISTOPHER SANDBERG | ADDRESS REDACTED | | | BTC 0.000001117983883607<br>MATIC 0.472238563324202 | | |
| 3.1.107621 | CHRISTOPHER SANDERS | ADDRESS REDACTED | | | CEL 97.7731246754777<br>XRP 10000.75 | | |
| 3.1.107622 | CHRISTOPHER SANDOE | ADDRESS REDACTED | | | ADA 0.910852442533151<br>AVAX 0.0312268472195489<br>BTC 0.000018429117191892<br>DOT 0.00000005290839714<br>MATIC 1.23993000501675<br>USDC 0.00489025323686984<br>USDT ERC20 0.000003572246169263 | ADA 0.000226352544233795<br>AVAX 0.000010492631686833<br>BTC 0.000000875598460579<br>DOT 0.000027401585375071<br>MATIC 0.00580120896792955<br>USDC 0.0000004635716284<br>USDT ERC20 1.00233614395559 | |
| 3.1.107623 | CHRISTOPHER SANSON | ADDRESS REDACTED | | | ADA 1.50988789430835<br>DOT 0.0109503119582281<br>ETH 0.0007918413365134<br>SNX 0.222790930955827 | ADA 0.0679472470114548<br>DOT 0.0548482942557631<br>SNX 113.723708570889 | |
| 3.1.107624 | CHRISTOPHER SANTIAGO | ADDRESS REDACTED | | | USDC 10.6540688235622 | | |
| 3.1.107625 | CHRISTOPHER SANTIAGO | ADDRESS REDACTED | | | ADA 823.154317697971 | | |
| 3.1.107626 | CHRISTOPHER SAPIENZA | ADDRESS REDACTED | | | BSV 0.425472444296572<br>BTC 0.000984833391126272<br>USDC 155.906483446852<br>XLM 222.143788193464 | BTC 0.000000483444688458<br>USDC 0.000000272492258134 | |
| 3.1.107627 | CHRISTOPHER SARGENT | ADDRESS REDACTED | | | BTC 0.000003553965017039<br>ETH 0.000084175849651336 | | |
| 3.1.107628 | CHRISTOPHER SARNECKI | ADDRESS REDACTED | | | CEL 1.14645647890755<br>EOS 0.618772376303537<br>ETH 0.00000386020325184 | | |
| 3.1.107629 | CHRISTOPHER SATTES | ADDRESS REDACTED | | | BTC 0.000765999979477783<br>ETH 0.000003265301992672 | | |
| 3.1.107630 | CHRISTOPHER SAUCEDA | ADDRESS REDACTED | | | SNX 0.734391764624576 | | |
| 3.1.107631 | CHRISTOPHER SAULNIER | ADDRESS REDACTED | | | BTC 0.0225164121758727 | | |
| 3.1.107632 | CHRISTOPHER SAUNDERS | ADDRESS REDACTED | | | ADA 0.00708<br>BTC 0.000331955794789138<br>CEL 0.086059972988063<br>DASH 0.0107336720068948<br>ETC 0.27<br>SNX 33.4361440741932<br>USDC 0.009<br>USDT ERC20 17775.9127857409<br>XLM 0.8668172<br>ZEC 0.18142898<br>ZRX 978.316780980806 | | |
| 3.1.107633 | CHRISTOPHER SAUNDERS | ADDRESS REDACTED | | | BTC 0.00015430273913508<br>SOL 0.049130008956414<br>USDC 0.0116863381603723 | | |
| 3.1.107634 | CHRISTOPHER SAWIN | ADDRESS REDACTED | | | ADA 289.068583704058<br>BTC 0.00338764950538765<br>DOT 6.12843058710672<br>ETH 1.16901382820202<br>LINK 8.12088074766976 | | |
| 3.1.107635 | CHRISTOPHER SAXON | ADDRESS REDACTED | | | MATIC 0.00462370157115129<br>SNX 0.0764003279113057 | | |
| 3.1.107636 | CHRISTOPHER SCHAD | ADDRESS REDACTED | | | ADA 2.73471380130308<br>BTC 0.000000127529362559<br>USDC 0.519151215981156<br>USDT ERC20 7.9739082987927 | | |
| 3.1.107637 | CHRISTOPHER SCHAFER | ADDRESS REDACTED | | | LINK 47.0693721102231 | | |
| 3.1.107638 | CHRISTOPHER SCHÄFER | ADDRESS REDACTED | | | BTC 0.000006697768836867 | | |
| 3.1.107639 | CHRISTOPHER SCHAFFER | ADDRESS REDACTED | | | ADA 0.972750645614752<br>AVAX 0.829725607630163<br>BTC 0.10095715414247<br>DOT 6.68933156346349<br>ETC 0.00106693109583002<br>ETH 1.5210700960193<br>GUSD 6.60166336140833<br>LINK 15.9609647760638<br>LTC 1.87966664817082<br>MANA 0.00290715722902353<br>MATIC 139.451365066979<br>SOL 0.58230758547899<br>UNI 10.2571629004572<br>USDC 4.35133144955776<br>XLM 0.0204193394724208 | | |
| 3.1.107640 | CHRISTOPHER SCHEITHAUER | ADDRESS REDACTED | | | ADA 1242.50624217919<br>BTC 0.0817568561571733<br>ETH 1.78000690785941 | | |
| 3.1.107641 | CHRISTOPHER SCHELBLE | ADDRESS REDACTED | | | BTC 0.000001165739201906<br>USDC 0.0122374059133007 | | |
| 3.1.107642 | CHRISTOPHER SCHIAVO | ADDRESS REDACTED | | | BTC 0.000992054626123766 | | |
| 3.1.107643 | CHRISTOPHER SCHIFFMAN | ADDRESS REDACTED | | | BNB 0.025<br>LINK 0.0179814393299152<br>MATIC 1.5227020594482<br>ZEC 0.0016705223630637 | LINK 99.9504273322145<br>MATIC 2087.16650274322<br>ZEC 0.000562979753356382 | |
| 3.1.107644 | CHRISTOPHER SCHLEICHER | ADDRESS REDACTED | | | BTC 1.02428998823007 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.107645 | CHRISTOPHER SCHMIDT | ADDRESS REDACTED | | | BTC 0.622378726078095 | | |
| 3.1.107646 | CHRISTOPHER SCHMIDT | ADDRESS REDACTED | | | BTC 0.0145563203862774<br>CEL 211.49325889521<br>ETH 0.184262620699992<br>LTC 1<br>USDT ERC20 325.053411<br>XLM 0.0133446431325878<br>XRP 203.345418546159 | | |
| 3.1.107647 | CHRISTOPHER SCHMITZ | ADDRESS REDACTED | | | USDT ERC20 48.2426540256925 | | |
| 3.1.107648 | CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | | | AAVE 0.000040128072644114<br>BAT 0.000000194104957706999<br>BTC 0.000009135497933196<br>COMP 0.00000410616628109499<br>ETH 0.000076319807858576<br>LINK 0.000385778417711885<br>MANA 0.000000423263124493<br>MATIC 0.208615444736757<br>SNX 0.00117574156695056<br>UNI 0.000479989116308631<br>XRP 0.000000322916666667 | BAT 0.0102292322227968<br>BTC 0.000000004386310755<br>MANA 0.0890288969603695 | |
| 3.1.107649 | CHRISTOPHER SCHONEY | ADDRESS REDACTED | | | CEL 1.06495205134031 | | |
| 3.1.107650 | CHRISTOPHER SCHORE | ADDRESS REDACTED | | | CEL 1.06601436237248 | | |
| 3.1.107651 | CHRISTOPHER SCHROEDER | ADDRESS REDACTED | | | BTC 0.0807160412365473<br>CEL 944.159699452899<br>ETH 0.000121888982529591<br>USDC 5.17172652681771 | | |
| 3.1.107652 | CHRISTOPHER SCHUMACHER | ADDRESS REDACTED | | | BTC 0.122061395618252<br>CEL 32.3735795546816 | | |
| 3.1.107653 | CHRISTOPHER SCHWARTZ | ADDRESS REDACTED | | | BTC 0.000000009715572996<br>CEL 7.83673857221554<br>USDC 0.000000094872005838 | | |
| 3.1.107654 | CHRISTOPHER SCHWARTZ | ADDRESS REDACTED | | | BTC 0.0537024980612355 | | |
| 3.1.107655 | CHRISTOPHER SCHWARTZ | ADDRESS REDACTED | | | BTC 0.000008275049223765<br>ETH 0.000700257391634521<br>MATIC 1.32032884355534 | | |
| 3.1.107656 | CHRISTOPHER SCHWARZ | ADDRESS REDACTED | | | BTC 0.148584532636824 | BTC 0.018 | |
| 3.1.107657 | CHRISTOPHER SCHWARZ | ADDRESS REDACTED | | | ADA 0.0182847820397253<br>BTC 0.000000517156135817<br>DOT 0.00292402514408989<br>ETH 16.9112540555715<br>LINK 0.00719096492808111<br>MANA 6.61847616909486<br>MATIC 0.20189762338718<br>SNX 0.0338074085705947<br>SOL 0.00597132359245183<br>UNI 0.00405467635118184<br>USDC 0.040861390141468 | USDC 63.539404 | |
| 3.1.107658 | CHRISTOPHER SCHWINDT | ADDRESS REDACTED | | | CEL 1.06347169632941 | | |
| 3.1.107659 | CHRISTOPHER SCOTNEY | ADDRESS REDACTED | | | BTC 0.000001387727543695<br>CEL 1.1205824298748 | | |
| 3.1.107660 | CHRISTOPHER SCOTT | ADDRESS REDACTED | | | BTC 0.0121575725342107<br>ETH 2.34790227511299<br>ZEC 40.3266544085314 | | |
| 3.1.107661 | CHRISTOPHER SCOTT | ADDRESS REDACTED | | | LINK 83.0726111388106<br>LTC 0.913031368973433<br>MCDAI 42.3576384407394 | | |
| 3.1.107662 | CHRISTOPHER SCOTT | ADDRESS REDACTED | | | BTC 0.00000311376518955<br>USDC 0.00203622504031399 | | |
| 3.1.107663 | CHRISTOPHER SCOTT | ADDRESS REDACTED | | | USDC 0.00479397727347298 | | |
| 3.1.107664 | CHRISTOPHER SCOTT | ADDRESS REDACTED | | | MATIC 288.683821245915<br>SNX 5.62699286102316 | | |
| 3.1.107665 | CHRISTOPHER SCOTT | ADDRESS REDACTED | | | GUSD 10790.427339413 | | |
| 3.1.107666 | CHRISTOPHER SCOTT | ADDRESS REDACTED | | | GUSD 0.0223037519012589<br>USDC 4.12194841719625 | | |
| 3.1.107667 | CHRISTOPHER SCOTT BARTH | ADDRESS REDACTED | | | BTC 0.195311327958865<br>CEL 257.255770211939<br>ETH 2.50930694309147<br>GUSD 0.0695708829854618<br>USDC 525.944766635652<br>USDT ERC20 1.35745507086772 | | |
| 3.1.107668 | CHRISTOPHER SCOTT DE YOUNG | ADDRESS REDACTED | | | BTC 1.00919640942368 | | |
| 3.1.107669 | CHRISTOPHER SCOTT DEL MONTE | ADDRESS REDACTED | | | ADA 3249.03993169814<br>AVAX 0.145500163712361<br>BSV 1.73754076517986<br>BTC 0.00257621220893425<br>CEL 6421.55629598563<br>ETH 0.0354611433225595<br>LINK 34.9349242501384<br>MANA 535.330028983216<br>MATIC 6.15035118146064<br>SOL 0.395885046772576<br>XLM 2515.6997516657 | BTC 0.000000006739244593<br>SOL 0.000000000858367982 | |
| 3.1.107670 | CHRISTOPHER SCOTT DOSS | ADDRESS REDACTED | | | AVAX 5.32474477618984<br>BTC 0.270981526546064<br>ETC 48.4984020086755<br>KNC 77.0170081557994<br>MATIC 5143.57589731282<br>SOL 2.01551143113507<br>UNI 102.365125604169<br>XLM 1580.28986595714 | | |
| 3.1.107671 | CHRISTOPHER SCOTT KING | ADDRESS REDACTED | | | BTC 0.00311966580712342<br>CEL 43343.7706040971<br>ETH 22.2490076453833<br>GUSD 228118.010578505<br>MATIC 42.7382280495007<br>USDC 1422665.83829103 | | |
| 3.1.107672 | CHRISTOPHER SCOTT KOHN | ADDRESS REDACTED | | | AVAX 0.0570059949814254<br>BTC 0.000707329144837028<br>CEL 1012.41302217379<br>ETH 0.00421271592214344<br>LINK 106.100061207336<br>SOL 33.1269842562436<br>USDC 6.56782273927317 | | |
| 3.1.107673 | CHRISTOPHER SCOTT LAROSE | ADDRESS REDACTED | | | ADA 5125.0829321912<br>ETH 0.00185969286283154<br>USDC 99640.832150698 | | |
| 3.1.107674 | CHRISTOPHER SCOTT NIEMEYER | ADDRESS REDACTED | | | AAVE 5.07712923664571<br>BTC 1.00779583133223<br>ETH 19.0531487288746<br>MATIC 19451.0337365299 | CEL 47.1707249874165<br>ETH 0.070316 | |
| 3.1.107675 | CHRISTOPHER SCOTT NOLAN | ADDRESS REDACTED | | | BTC 0.000021530751108589 | BTC 0.0123956262349613 | |
| 3.1.107676 | CHRISTOPHER SCOTT SAWYER | ADDRESS REDACTED | | | BTC 0.491094683053811<br>DOT 0.0285393151325714<br>ETH 2.06631647322711<br>MATIC 566.753192282016<br>USDC 4052.75235808094<br>USDT ERC20 2.51380421434071 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.107677 | CHRISTOPHER SCOTT SIMMONS | ADDRESS REDACTED | | | AAVE 0.0648375679573525<br>BTC 0.118465456489924<br>CEL 46.5847764290551<br>DOT 0.173903825231078<br>ETH 0.0112484231813241<br>LINK 0.0474238863310934<br>MATIC 3.05262566932847<br>UNI 0.0255845616513343<br>USDC 3592.73247853611 | DOT 0.000000350483826729<br>ETH 0.000000363402018286<br>LINK 0.000000337305531797<br>MATIC 0.000000296678324511<br>UNI 0.00000092029621944 | |
| 3.1.107678 | CHRISTOPHER SCULLEN | ADDRESS REDACTED | | | BTC 0.0824730927746193<br>ETH 0.371210662228501 | | |
| 3.1.107679 | CHRISTOPHER SCULLIN | ADDRESS REDACTED | | | DOT 0.00971212834987153<br>USDC 0.820592619981287 | | |
| 3.1.107680 | CHRISTOPHER SEABROOK | ADDRESS REDACTED | | | BTC 0.000186267630787599<br>ETH 0.412934548756292 | | |
| 3.1.107681 | CHRISTOPHER SEAN BRADY | ADDRESS REDACTED | | | BTC 0.254309847960678<br>CEL 108.711050145152<br>USDC 5378.67026969491 | | |
| 3.1.107682 | CHRISTOPHER SEAN COOLEY II | ADDRESS REDACTED | | | BTC 0.00519333042801143<br>ETH 0.174922129421144<br>LINK 31.3386549239543<br>USDC 515.260700686493 | | |
| 3.1.107683 | CHRISTOPHER SEAN MERIWETHER | ADDRESS REDACTED | | | AAVE 0.00156860353343727<br>ADA 476.72878697164<br>BTC 0.0435677760750449<br>COMP 0.00112320108438773<br>ETH 0.962709608296811<br>GUSD 0.0204313774307663<br>MATIC 245.548097686526<br>SNX 0.0810946499345091<br>USDC 43.7495261155835 | ETH 0.000133221883513809 | |
| 3.1.107684 | CHRISTOPHER SEAN PETERS | ADDRESS REDACTED | | | BTC 0.51693090730962<br>ETH 14.1073521972907<br>USDC 3.77715299677846 | CEL 47.6190476190476<br>ETH 3.42748644753415 | |
| 3.1.107685 | CHRISTOPHER SEBASTIAN WINKLER | ADDRESS REDACTED | | | BTC 0.0418314453259513 | | |
| 3.1.107686 | CHRISTOPHER SEBRING | ADDRESS REDACTED | | | BAT 1.0969930247805<br>BCH 0.01815638857406<br>BTC 0.000016039824752659<br>CEL 1.37739759222074<br>EOS 0.00357601167540148<br>ETH 0.000003741996540813<br>KNC 0.00173681369853768<br>LINK 0.256094671995275<br>MATIC 11.6366567683817<br>MCDAI 24.3798627524664<br>SGB 0.149140938379934<br>UNI 0.544954255513175<br>XLM 2.19842952194503<br>XRP 0.000000904497783613 | | |
| 3.1.107687 | CHRISTOPHER SEBRING | ADDRESS REDACTED | | | BTC 0.000359159317624356<br>SGB 1781.4858594027<br>XRP 8.01651295574822 | | |
| 3.1.107688 | CHRISTOPHER SEDDON | ADDRESS REDACTED | | | AAVE 2.50711997691718<br>BTC 0.00153195210907213<br>CEL 113.218659876492<br>ETH 0.0173467596854817<br>LINK 0.0517591166420251 | | |
| 3.1.107689 | CHRISTOPHER SEIDLER | ADDRESS REDACTED | | | BTC 0.151324381079987 | | |
| 3.1.107690 | CHRISTOPHER SELLAR | ADDRESS REDACTED | | | AAVE 18.8978991679631<br>AVAX 119.800658765602<br>BTC 2.13553902485914 | BTC 0.00989 | |
| 3.1.107691 | CHRISTOPHER SELLERS | ADDRESS REDACTED | | | BTC 0.000000099725467835<br>ETH 0.000001105851769849<br>LTC 0.00001866469498814 | | |
| 3.1.107692 | CHRISTOPHER SELVIG | ADDRESS REDACTED | | | BTC 0.000000835842136338<br>CEL 0.0124519919847543<br>ETH 0.000190723624245584<br>LTC 0.00226101898867172<br>XRP 0.781705803462912 | | |
| 3.1.107693 | CHRISTOPHER SENARATH | ADDRESS REDACTED | | | ADA 1504.89970808737<br>BTC 0.0955782298140234<br>CEL 0.309848795165962<br>ETC 54.5449685984348<br>ETH 0.789113795794665<br>SNX 42.9163838933985<br>SOL 4.40987293220191 | | |
| 3.1.107694 | CHRISTOPHER SENTERS | ADDRESS REDACTED | | | ETH 0.000094947420104903<br>XLM 0.0199225742744934 | | |
| 3.1.107695 | CHRISTOPHER SEPHTON | ADDRESS REDACTED | | | ADA 2.72584658156549<br>BTC 0.00008619072539685<br>DASH 8.4360068004248<br>LUNC 6.11904969822375<br>USDC 5.65636586793249 | | |
| 3.1.107696 | CHRISTOPHER SEPKA | ADDRESS REDACTED | | | BTC 0.000109030545487934 | | |
| 3.1.107697 | CHRISTOPHER SEPP | ADDRESS REDACTED | | | BTC 0.00548366455774612<br>ETH 0.000013867321683444<br>LINK 0.000922974116263235<br>MATIC 95.9126074388366<br>USDC 0.020084489646921 | USDC 27.3606243238042 | |
| 3.1.107698 | CHRISTOPHER SEQUEIRA | ADDRESS REDACTED | | | BTC 0.0000007368534871529999<br>USDT ERC20 0.836677303037821 | | |
| 3.1.107699 | CHRISTOPHER SERENARI | ADDRESS REDACTED | | | ADA 223.697900514029<br>BTC 0.000036463288032032<br>MATIC 418.70578278327 | | |
| 3.1.107700 | CHRISTOPHER SERRANO | ADDRESS REDACTED | | | BCH 0.000931076817406048<br>BTC 0.000005049989475071<br>CEL 1.15260149681163<br>LTC 0.00934937580883739<br>SGB 175.41164164618<br>USDC 1.35869639251032<br>XLM 40.8943887219034<br>XRP 0.000000867086445656 | | |
| 3.1.107701 | CHRISTOPHER SEUC | ADDRESS REDACTED | | | BTC 0.000025679529297257<br>CEL 169.670777349713<br>ETH 0.000168682962601208<br>LINK 0.00901661592682077<br>LTC 0.0031502755724882<br>MATIC 0.159137934350544<br>USDC 3.67294017098327 | BTC 0.000000003231110249<br>LTC 0.000000007081053132<br>USDC 0.000000864240330616 | |
| 3.1.107702 | CHRISTOPHER SEXTON | ADDRESS REDACTED | | | BTC 0.00106940456613102<br>USDT ERC20 512.88401133589 | | |
| 3.1.107703 | CHRISTOPHER SHADWICK | ADDRESS REDACTED | | | ETH 0.00921052068684304 | | |
| 3.1.107704 | CHRISTOPHER SHANE PAWSEY | ADDRESS REDACTED | | | BTC 0.000005975546771353<br>CEL 31.2793371008161<br>LTC 0.000052542555534966<br>USDT ERC20 0.188120780794456<br>XRP 0.00324423103055723 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.107705 | CHRISTOPHER SHANE STAGGS | ADDRESS REDACTED | | | AVAX 8.45939725247342<br>BTC 0.0128684273520546<br>ETH 0.000979274770731351<br>SNX 20.5569338089237<br>USDC 1351.54415146564<br>XLM 0.320057703747013 | MATIC 745.546 | |
| 3.1.107706 | CHRISTOPHER SHANNON | ADDRESS REDACTED | | | BTC 0.00131887705528738 | | |
| 3.1.107707 | CHRISTOPHER SHANNON | ADDRESS REDACTED | | | BTC 0.00128048273120812<br>CEL 0.00558136185275127<br>MATIC 1.04622329936497 | | |
| 3.1.107708 | CHRISTOPHER SHANNON STRAND | ADDRESS REDACTED | | | ADA 224.420889264173<br>BTC 0.00147891255541501<br>CEL 1.15116892753898<br>ETH 1.643136890368<br>LTC 0.00268484047565309<br>MCDAI 2.77488108013314<br>OMG 0.302845233129995 | BTC 0.26849952 | |
| 3.1.107709 | CHRISTOPHER SHAO | ADDRESS REDACTED | | | BTC 0.00000016080127864<br>ETH 0.000476119751380462<br>GUSD 0.0237166636941676<br>USDC 0.234369033150264 | BTC 0.000000005871430305 | |
| 3.1.107710 | CHRISTOPHER SHARP | ADDRESS REDACTED | | | BTC 0.000000358579420506<br>LUNC 0.00247871969870919 | | |
| 3.1.107711 | CHRISTOPHER SHARP | ADDRESS REDACTED | | | ADA 0.236605021077246<br>BCH 0.190279337870449<br>BNB 1.21607532968154<br>BTC 0.017713566947209<br>COMP 0.210089591779592<br>DOT 16.5446287470902<br>ETH 0.396812259986224<br>XLM 0.13916991749494<br>XRP 0.0260586319061264 | | |
| 3.1.107712 | CHRISTOPHER SHATTO | ADDRESS REDACTED | | | XRP 1917.96794695181 | | |
| 3.1.107713 | CHRISTOPHER SHAWN GREENE | ADDRESS REDACTED | | | AAVE 0.000880092415195436<br>ADA 2044.95020680259<br>BAT 0.288186109960007<br>BTC 0.0000397508970364859<br>CEL 21.0098566334417<br>COMP 0.000047625594831882<br>DASH 0.000470239849800048<br>EOS 0.041045682027762<br>ETH 1.02923057437349<br>KNC 0.0374256686804288<br>MATIC 2013.8728046399<br>SNX 45.5981790269306<br>UMA 0.00971532272949043<br>XLM 2.13229390496941<br>ZRX 0.0162837726005747 | | |
| 3.1.107714 | CHRISTOPHER SHEA | ADDRESS REDACTED | | | BTC 0.000000882517779043<br>ETH 0.000052265714496261<br>USDT ERC20 0.00259030673226777 | | |
| 3.1.107715 | CHRISTOPHER SHEEHAN | ADDRESS REDACTED | | | BTC 0.00987108520873102<br>USDC 99.1908520145766 | | |
| 3.1.107716 | CHRISTOPHER SHEN | ADDRESS REDACTED | | | USDC 319.537375967237 | | |
| 3.1.107717 | CHRISTOPHER SHERLOCK | ADDRESS REDACTED | | | ADA 0.148603547027538<br>BTC 0.0000021266804524<br>CEL 0.127106247485548<br>DOT 0.00617036746449186<br>ETH 0.000843520233994266<br>USDC 101.800091493889 | | |
| 3.1.107718 | CHRISTOPHER SHEY-TAU SUN | ADDRESS REDACTED | | | AVAX 67.7063640538314<br>BTC 0.00138296866736684<br>USDC 490.473518100094 | CEL 47.8468899521531<br>ETH 60.29613129<br>USDC 65735 | |
| 3.1.107719 | CHRISTOPHER SHIGLEY | ADDRESS REDACTED | | | BTC 0.00119035338462279<br>XLM 1265.13019314426 | | |
| 3.1.107720 | CHRISTOPHER SHILNEY | ADDRESS REDACTED | | | BAT 0.0378514452335915<br>BTC 0.00009576360640246<br>COMP 0.0524521410079521<br>ETH 0.00428964110325928<br>ZEC 0.29085591228938<br>ZRX 0.00220709957465093 | | |
| 3.1.107721 | CHRISTOPHER SHIVE | ADDRESS REDACTED | | | CEL 1.08210678442366 | | |
| 3.1.107722 | CHRISTOPHER SHORT | ADDRESS REDACTED | | | CEL 1.04739705520693 | | |
| 3.1.107723 | CHRISTOPHER SICA | ADDRESS REDACTED | | | BTC 0.00349916619827339<br>ETH 4.25507468432462<br>LINK 21.5459058829691<br>USDT ERC20 504.17813683135<br>XLM 1516.00910335706 | | |
| 3.1.107724 | CHRISTOPHER SICKMOND | ADDRESS REDACTED | | | BTC 0.000000499183476133<br>CEL 19.1410009439853<br>LINK 0.00539607201020679<br>LTC 0.000361866292080908 | | |
| 3.1.107725 | CHRISTOPHER SIDES | ADDRESS REDACTED | | | BTC 0.000136563534495007 | | |
| 3.1.107726 | CHRISTOPHER SIEN | ADDRESS REDACTED | | | BTC 0.0022358858688305<br>CEL 4.60015875175941<br>LTC 1.59042848 | | |
| 3.1.107727 | CHRISTOPHER SIENA | ADDRESS REDACTED | | | BNB 0.182812576322862<br>BTC 0.000665098845869017<br>CEL 91.3206298232485<br>DOT 8.69470662540158<br>MCDAI 50<br>XRP 0.000000457242485933 | | |
| 3.1.107728 | CHRISTOPHER SIEPMANN | ADDRESS REDACTED | | | XRP 0.0128494826238934 | | |
| 3.1.107729 | CHRISTOPHER SIERADZKI | ADDRESS REDACTED | | | BTC 0.113105360800028<br>ETH 0.356292855915349<br>LTC 1.44691581085776 | | |
| 3.1.107730 | CHRISTOPHER SIERRA | ADDRESS REDACTED | | | ADA 0.417511033360763<br>BTC 0.0311497245474953<br>DOGE 1269.85431079008<br>ETH 0.981979466945209<br>MATIC 1642.22494786008<br>XLM 0.00498868332884652 | | |
| 3.1.107731 | CHRISTOPHER SIFTON | ADDRESS REDACTED | | | BTC 0.00105760879379499<br>ETH 10.5947612320988 | | |
| 3.1.107732 | CHRISTOPHER SIINO | ADDRESS REDACTED | | | ADA 3389.34655508101<br>BTC 0.557596083915001<br>DASH 15.5918998092219<br>DOT 159.040719393784<br>ETH 9.66193526310709<br>LINK 85.9763365225604<br>LTC 28.5345357124346<br>MANA 237.978032681922<br>MATIC 2647.00772027858<br>XLM 9733.68337585794<br>XRP 2773.060257<br>XTZ 904.568531124736<br>ZEC 57.0898108354278 | BTC 0.08405449 | |
| 3.1.107733 | CHRISTOPHER SIKORSKI | ADDRESS REDACTED | | | BTC 0.000121566803900064<br>ETH 0.00171159916308566<br>UNI 0.0380199627777992 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.107734 | CHRISTOPHER SILVA | ADDRESS REDACTED | | | BTC 0.000111356073391316 | | |
| 3.1.107735 | CHRISTOPHER SILVER | ADDRESS REDACTED | | | CEL 8938.14681609083 | | |
| 3.1.107736 | CHRISTOPHER SILVESTRI | ADDRESS REDACTED | | | BTC 0.000000907762152158<br>CEL 20.7120620261262<br>ETH 0.00000056<br>USDC 0.000000804016712453 | | |
| 3.1.107737 | CHRISTOPHER SIMMONS | ADDRESS REDACTED | | | BTC 0.000001642537809901<br>CEL 1.08546640419201<br>USDC 21.4213075314469<br>XLM 15.2687717265374<br>XRP 21.0290295157752 | | |
| 3.1.107738 | CHRISTOPHER SIMMONS | ADDRESS REDACTED | | | ADA 411.157605671168<br>BTC 0.0338859182147871<br>COMP 0.0111152810461365<br>DOT 37.3276962923357<br>ETH 0.545666690411394<br>LINK 35.13757146331<br>LTC 3.4094565497353 | | |
| 3.1.107739 | CHRISTOPHER SIMON | ADDRESS REDACTED | | | BTC 0.14317036199391<br>CEL 546.006316242767<br>DOT 61.1248127612602<br>ETH 4.49498443972692<br>LINK 334.172401496548<br>MATIC 2037.00474292941<br>MCDAI 674.588331322715<br>SGB 157.055234325244<br>SNX 282.135941162297<br>UNI 0.245028929974243<br>USDC 2827.1287866882<br>XRP 1027.35942395358 | | |
| 3.1.107740 | CHRISTOPHER SIMON JOHANNES TREXLER | ADDRESS REDACTED | | | BTC 0.000000118649404857 | | |
| 3.1.107741 | CHRISTOPHER SIMPSON | ADDRESS REDACTED | | | BTC 0.0489455444890773<br>GUSD 2774.54596063379<br>LTC 5.09719243813325<br>USDC 266.506496112435 | | |
| 3.1.107742 | CHRISTOPHER SIMPSON | ADDRESS REDACTED | | | ADA 260.729789472278<br>BTC 0.00413424726880338<br>COMP 0.0285058419532388<br>ETH 0.086409760293404<br>LINK 19.4329940520088<br>LTC 2.39397474463836<br>MATIC 403.684284878918<br>XLM 1378.48137143407 | | |
| 3.1.107743 | CHRISTOPHER SIMPSON | ADDRESS REDACTED | | | BTC 0.000083850421212717<br>CEL 0.0450578354547371<br>USDT ERC20 0.198578965301426 | | |
| 3.1.107744 | CHRISTOPHER SINCLAIR | ADDRESS REDACTED | | | BTC 0.00001306845546464<br>PAXG 0.26939221078<br>SNX 58.48 | | |
| 3.1.107745 | CHRISTOPHER SINGH | ADDRESS REDACTED | | | BTC 0.00122256971151715<br>DOT 17.149270249135 | | |
| 3.1.107746 | CHRISTOPHER SINGLETON | ADDRESS REDACTED | | | BTC 0.00423584332008793<br>USDC 1.85226576095195 | | |
| 3.1.107747 | CHRISTOPHER SIVER | ADDRESS REDACTED | | | BTC 0.777394149606814<br>ETH 12.9699421029694<br>MATIC 12.6557864243159<br>MCDAI 3.30905621196232<br>OMG 0.00658951938695204<br>UNI 1.16025461400312<br>USDC 6810.46188537276<br>USDT ERC20 0.514340243979609 | | |
| 3.1.107748 | CHRISTOPHER SIVO | ADDRESS REDACTED | | | BTC 0.0556685828413347<br>ETH 0.695729022235559 | BTC 0.00150661 | |
| 3.1.107749 | CHRISTOPHER SKENNAR | ADDRESS REDACTED | | | CEL 11.7638731082069<br>SNX 35.45<br>XRP 36 | | |
| 3.1.107750 | CHRISTOPHER SKINNER | ADDRESS REDACTED | | | BTC 0.000045035252112547<br>CEL 0.00183896893168796 | | |
| 3.1.107751 | CHRISTOPHER SKORTON | ADDRESS REDACTED | | | ADA 47.2855679758523<br>BTC 1.67830271171374<br>ETH 5.06226093424723<br>LINK 94.1635901693873<br>MATIC 4862.90448241017 | | |
| 3.1.107752 | CHRISTOPHER SLADE | ADDRESS REDACTED | | | DOT 0.01187229822896 | | |
| 3.1.107753 | CHRISTOPHER SLAUGHTER | ADDRESS REDACTED | | | XLM 4.8181253476064 | | |
| 3.1.107754 | CHRISTOPHER SLOWIK | ADDRESS REDACTED | | | ADA 0.283215364240113<br>BTC 0.0243786292425783<br>ETH 0.001305963772104<br>USDC 0.707016136149836<br>XRP 1.30297562980172 | | |
| 3.1.107755 | CHRISTOPHER SMALE | ADDRESS REDACTED | | | BSV 3.9999<br>BTC 0.000000152325360822<br>CEL 356.083969238759<br>ETC 9.999<br>LTC 6.7562862<br>XRP 10517.6466686392 | | |
| 3.1.107756 | CHRISTOPHER SMALL | ADDRESS REDACTED | | | BTC 0.265390744812602<br>ETH 10.2938246940662<br>SOL 6.51041507494445<br>USDC 5104.36055468039 | | |
| 3.1.107757 | CHRISTOPHER SMALL | ADDRESS REDACTED | | | ADA 374.846459163168<br>BTC 0.0158883052202606<br>ETH 0.521771768700713<br>USDC 37359.9643863081 | | |
| 3.1.107758 | CHRISTOPHER SMALLEY | ADDRESS REDACTED | | | MATIC 0.0113843214381933 | | |
| 3.1.107759 | CHRISTOPHER SMEDILE | ADDRESS REDACTED | | | BTC 0.00108822664901324<br>USDC 1035.14180273391 | | |
| 3.1.107760 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | AAVE 2.68372647137885<br>ADA 623.186638678676<br>AVAX 3.15511465010731<br>BSV 1.01472053068557<br>BTC 0.550832523817036<br>DOT 79.1837501192478<br>ETH 8.83654561004617<br>LINK 45.5798260396704<br>MATIC 1733.08162445862<br>SNX 152.354111754729<br>USDC 89.2067441433913 | | |
| 3.1.107761 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | DOT 4.31663896372586 | | |
| 3.1.107762 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | BTC 0.00000295395368354<br>USDC 102.021141014997 | BTC 0.00288586860472024<br>ETH 0.0303121205649525 | |
| 3.1.107763 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | BTC 0.000000220143978195<br>ETH 0.000001332724719618 | | |
| 3.1.107764 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | BTC 0.306646072889101<br>ETH 1.75643248523704 | | |
| 3.1.107765 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | BTC 0.0227321805969559 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.107766 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | BCH 0.915174944322365<br>BTC 0.000634941402663223<br>CEL 1.15116892753898<br>ETH 0.00773765109190316<br>LTC 5.11858838711075<br>SGB 974.735025946208<br>USDC 18.6275776075389<br>XLM 9089.84923131152<br>XRP 3.56275657085949 | | |
| 3.1.107767 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | AAVE 30.0410975120337<br>ADA 2246.12358583221<br>BTC 0.41703602959856<br>DASH 26.1522238572247<br>DOT 259.395723404109<br>ETH 17.3501142787628<br>MATIC 6018.08034786039<br>OMG 0.0550093519577815<br>USDC 6357.99853613982<br>XLM 5514.64452234364 | | BTC 0.0004996322807<br>ETH 0.0181190798603848 |
| 3.1.107768 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | USDC 0.0971062017830926 | | |
| 3.1.107769 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | AAVE 0.00117533604330596<br>BTC 0.297110309881553<br>DOT 0.0652370041703553<br>ETH 2.429335994822<br>LINK 16.0811662696786<br>MATIC 1082.74556103375 | DOT 0.00000000005540023 | |
| 3.1.107770 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | ADA 0.794417228799073<br>CEL 222.262618692292<br>USDC 281.903234682659 | | |
| 3.1.107771 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | ETH 0.000533207622556204 | | |
| 3.1.107772 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | BTC 0.000017135323750045<br>PAX 0.0671002948128004 | | |
| 3.1.107773 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | ADA 1030.55028827846<br>BTC 0.484461834029995<br>MATIC 634.370575622497<br>SOL 74.9707929054555 | | |
| 3.1.107774 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | BTC 0.000024760399210891<br>DOT 0.0137922515065544<br>ETH 2.25985721691575<br>MATIC 1061.54398262576<br>USDC 7817.88496800897 | | |
| 3.1.107775 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | BTC 0.000019831116998763 | | |
| 3.1.107776 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | ADA 319.508750859169<br>BTC 0.135210334002979<br>COMP 0.0206367416663628<br>DOT 151.690044334039<br>ETH 2.40815991248363<br>USDC 29013.4872966382 | BTC 0.00100776623933575<br>LUNC 15.6429796867216 | |
| 3.1.107777 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | COMP 1.43274314277409<br>ETH 0.00789740384402631<br>KNC 186.68164643912<br>MATIC 1.09146149721207<br>ZEC 6.74719939894021 | KNC 0.000301409393363534 | |
| 3.1.107778 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | BTC 0.0206200830104244<br>ETH 0.348865377321158<br>XRP 295.851957071586 | | |
| 3.1.107779 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | CEL 0.000065503158458595<br>LTC 0.00368846742312054<br>MATIC 0.0117362410683068<br>ZEC 0.000354888060172485 | | |
| 3.1.107780 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | ADA 0.270248855879659<br>BTC 0.000002216471563647<br>DOT 0.00393588670163183<br>ETH 0.000069098553019187<br>LTC 0.000190903439003687<br>MATIC 0.000712311320773335<br>XLM 0.0154331173939193 | | |
| 3.1.107781 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | ETH 0.482620071090396 | | |
| 3.1.107782 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | BTC 0.00112812324246335<br>XRP 602.736421479596 | | |
| 3.1.107783 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | BTC 0.00825164309663195<br>ETH 0.205814911108503<br>USDC 12.3930294676302 | | |
| 3.1.107784 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | BTC 0.00106374714348422<br>USDC 6470.27647859924 | | |
| 3.1.107785 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | BTC 0.00454196169586099<br>USDC 56.8227125958965 | BTC 0.0007201<br>USDC 45 | |
| 3.1.107786 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | BTC 0.0141507940930217<br>CEL 1.07951122871222 | | |
| 3.1.107787 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | BCH 0.000003555820411987<br>BTC 0.000000545889829946<br>CEL 1.09945500998105<br>DASH 0.000009832233940192<br>ETH 0.00000486248892411<br>LTC 0.000054061946769886<br>MCDAI 0.0100296561943987<br>XLM 0.106994050995269 | | |
| 3.1.107788 | CHRISTOPHER SMITH | ADDRESS REDACTED | | | BTC 0.000000003603862938<br>CEL 0.921526025447314 | | |
| 3.1.107789 | CHRISTOPHER SMOOT | ADDRESS REDACTED | | | BTC 0.201600793181876<br>ETH 0.279904148997637<br>MCDAI 96.7258547413228<br>USDC 488.07000871101 | BTC 0.117793449319538 | |
| 3.1.107790 | CHRISTOPHER SNEEDSE | ADDRESS REDACTED | | | XLM 272.048817262745 | | |
| 3.1.107791 | CHRISTOPHER SNELGROVE | ADDRESS REDACTED | | | BTC 0.000688429697662026<br>CEL 1.58135437426954<br>ETH 0.00064274328084404<br>LTC 9.77193568949653<br>XRP 5.12109196407513 | | |
| 3.1.107792 | CHRISTOPHER SNIDER | ADDRESS REDACTED | | | AAVE 1.00887448331727<br>ADA 0.288310603378103<br>AVAX 4.03934838549697<br>BTC 0.0203151510150753<br>COMP 3.00983971034397<br>EOS 0.012363581286185<br>ETH 0.101789420502934<br>LUNC 0.00311135882460858<br>MATIC 192.022996750983<br>SOL 1.01209229212043<br>USDC 0.00738168438749772<br>XLM 300.800383768688 | LUNC 0.000130186571264099<br>USDC 0.776 | |
| 3.1.107793 | CHRISTOPHER SNOW | ADDRESS REDACTED | | | BTC 0.000000088684990276<br>DOT 0.0880341698029674<br>ETH 0.000001178470195961<br>MATIC 0.00312663568420395 | BTC 0.000000008261214253<br>DOT 67.497246711689 | |
| 3.1.107794 | CHRISTOPHER SNOW | ADDRESS REDACTED | | | BTC 0.00191869428967509 | | |
| 3.1.107795 | CHRISTOPHER SNYDER | ADDRESS REDACTED | | | BTC 0.000004423720213152 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.107796 | CHRISTOPHER SNYDER | ADDRESS REDACTED | | | BCH 0.000110811889044217<br>BSV 0.00894203440921924<br>BTC 0.000001485076983701<br>ETH 0.000093577193959258<br>LTC 0.000134940656058125<br>USDC 691.354040420679 | | |
| 3.1.107797 | CHRISTOPHER SODA | ADDRESS REDACTED | | | BTC 0.00010649398221014<br>ETH 2.09957532061732<br>USDC 1.89238246290776 | | BTC 0.000000005201416974<br>ETH 0.00490620294557372 |
| 3.1.107798 | CHRISTOPHER SOKOLOWSKI | ADDRESS REDACTED | | | BTC 0.255803084001228<br>ETC 0.444637714597133<br>ETH 14.633987904564<br>USDC 26282.3626938895 | | |
| 3.1.107799 | CHRISTOPHER SOLER | ADDRESS REDACTED | | | ADA 0.213926782784911<br>BTC 0.000031108973538058<br>ETH 0.000111678603029379<br>LTC 0.00019720711080129<br>USDT ERC20 3.7407683997985 | | |
| 3.1.107800 | CHRISTOPHER SOLOMON | ADDRESS REDACTED | | | BTC 0.00709550744088448<br>EOS 56.9139800353705<br>ETC 47.4948865268901<br>MANA 232.437812440907<br>USDC 5.05590624501431<br>XLM 825.9099050508 | | |
| 3.1.107801 | CHRISTOPHER SOMMER | ADDRESS REDACTED | | | ETH 0.000005647963694244 | | |
| 3.1.107802 | CHRISTOPHER SORDAN | ADDRESS REDACTED | | | BTC 0.000086273513252115<br>ETH 0.000018505904856053<br>LINK 0.0382638556760399<br>MANA 0.407995053302517<br>MATIC 1.97989169957636<br>MCDAI 2.25476604545592<br>USDC 0.761147353219663 | | |
| 3.1.107803 | CHRISTOPHER SORENSON | ADDRESS REDACTED | | | ADA 31.2477444860434 | | |
| 3.1.107804 | CHRISTOPHER SORIANO MAOMAY | ADDRESS REDACTED | | | MATIC 3.07106342645316 | | |
| 3.1.107805 | CHRISTOPHER SORTMAN | ADDRESS REDACTED | | | AAVE 0.00935759239833549<br>ADA 8823.26252161006<br>BCH 0.0152020908797362<br>BTC 0.000236529697924625<br>DASH 0.0231597070004143<br>DOT 0.14181551014064<br>MATIC 5.86703975305033<br>USDC 8.32843569727432<br>USDT ERC20 0.0132503004160919<br>ZRX 1.38912894222624 | | |
| 3.1.107806 | CHRISTOPHER SOUTHERN | ADDRESS REDACTED | | | BTC 0.00130066073565371<br>CEL 66.3164336202842<br>ETH 0.99976433 | | |
| 3.1.107807 | CHRISTOPHER SPADE | ADDRESS REDACTED | | | ADA 206.677328241182<br>BCH 0.50847149550098<br>BTC 0.219943087072294<br>ETH 1.7968329364884<br>USDC 256.81352351006 | | |
| 3.1.107808 | CHRISTOPHER SPAGNOLA | ADDRESS REDACTED | | | BTC 0.0404278670533387 | | |
| 3.1.107809 | CHRISTOPHER SPANGENBERG | ADDRESS REDACTED | | | BTC 0.278016207163704 | | |
| 3.1.107810 | CHRISTOPHER SPARKS | ADDRESS REDACTED | | | BTC 0.0104146658116203<br>MCDAI 52.3244350923617<br>WBTC 0.000329455302519021 | ETH 0.0116286006314482 | |
| 3.1.107811 | CHRISTOPHER SPEARE | ADDRESS REDACTED | | | ADA 3.10546373477046<br>BNB 0.00140422228014557<br>BTC 0.000000343151329328<br>CEL 0.727481854653421<br>DOT 0.09085102486301<br>ETH 0.000001630062665137<br>LINK 0.0251703454645988<br>LTC 0.000000009157029345<br>LUNC 0.000065126942652767<br>MATIC 0.00490659745292672<br>SGB 5650.22310494309<br>SOL 0.00264533742559417<br>USDC 0.000000430345191925<br>USDT ERC20 2.92091127940686<br>XAUT 0.000002263773448115<br>XLM 0.000000057285521867<br>XRP 0.00288005694180361 | | |
| 3.1.107812 | CHRISTOPHER SPECHT | ADDRESS REDACTED | | | BTC 0.000000151291273424<br>ETH 0.000001803059351344 99<br>LINK 0.000014728055832581 | | |
| 3.1.107813 | CHRISTOPHER SPEED | ADDRESS REDACTED | | | BTC 0.000144102715595957<br>CEL 1.13750543336474<br>ETH 0.228896985515253<br>USDC 201.182540593362 | | BTC 0.000000007051913368 |
| 3.1.107814 | CHRISTOPHER SPELTZ | ADDRESS REDACTED | | | 1INCH 0.137130562128573<br>AAVE 0.00192693083370965<br>BTC 0.00017350829326339<br>ETH 0.00221517147188903<br>LINK 0.151044416872827<br>MATIC 5.35310520431889<br>SUSHI 0.0970525731337042 | BTC 0.000000541281867281<br>ETH 0.000000872082168802<br>LINK 0.000000251346086844<br>MATIC 0.00000072409484319<br>SUSHI 0.000000565789098176 | |
| 3.1.107815 | CHRISTOPHER SPENCER | ADDRESS REDACTED | | | BTC 0.00275539968093848<br>ETH 1.04087419645899 | | |
| 3.1.107816 | CHRISTOPHER SPENCER | ADDRESS REDACTED | | | SGB 234.15231852672<br>XRP 1531.68146297528 | | |
| 3.1.107817 | CHRISTOPHER SPENCER | ADDRESS REDACTED | | | AAVE 0.00150486408342462<br>BTC 0.00000115379434299<br>ETH 0.000190550881600358<br>LTC 0.000680423428240843<br>XLM 0.080870966168679 | | |
| 3.1.107818 | CHRISTOPHER SPENCER | ADDRESS REDACTED | | | BCH 0.0110929409378391<br>BTC 1.35787751143692<br>CEL 2338.37635909623<br>ETH 53.9795362918937<br>LINK 1015.95840200472<br>LTC 126.052274395835<br>SGB 6962.64596242296<br>SNX 2577.34229702088<br>UNI 1531.79666672932<br>XRP 45545.3775601914 | | |
| 3.1.107819 | CHRISTOPHER SPICER | ADDRESS REDACTED | | | BTC 0.0144051124056371<br>CEL 33.4128220629013<br>ETH 0.24590789<br>MATIC 95.58131785 | | |
| 3.1.107820 | CHRISTOPHER SQUIRES | ADDRESS REDACTED | | | BTC 0.000230521261151802<br>DOT 0.201971975464909<br>ETH 0.00289628403266442<br>MATIC 2.25652989141722 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.107821 | CHRISTOPHER STABILE | ADDRESS REDACTED | | | BTC 0.000001515550978214<br>ETC 0.00401211060768422<br>LINK 0.0137919386723304<br>LTC 0.00168076474143332<br>MATIC 21.8298910299532<br>XLM 0.239952565375196 | | |
| 3.1.107822 | CHRISTOPHER STAFFELDT | ADDRESS REDACTED | | | BTC 0.000024704648214616 | BTC 0.000000559145456149 | |
| 3.1.107823 | CHRISTOPHER STAFFORD | ADDRESS REDACTED | | | AAVE 0.152944677767777<br>ETH 0.0216120000098882<br>UNI 1.61822646068941 | | |
| 3.1.107824 | CHRISTOPHER STAFFORD | ADDRESS REDACTED | | | BTC 0.00180415979660126<br>ETH 2.6112832306026<br>LTC 2.0386809663228<br>SNX 23.9216641013542 | | |
| 3.1.107825 | CHRISTOPHER STAGNARO | ADDRESS REDACTED | | | ETH 0.0330599170392879<br>MATIC 2.7343284049359 | | |
| 3.1.107826 | CHRISTOPHER STAHL | ADDRESS REDACTED | | | BTC 0.000250715916867388 | | |
| 3.1.107827 | CHRISTOPHER STANEK | ADDRESS REDACTED | | | BTC 0.000035523081412551<br>CEL 0.271321367677819<br>ETH 0.000128764095308319<br>USDT ERC20 0.00866278391085287 | | |
| 3.1.107828 | CHRISTOPHER STANFIELD | ADDRESS REDACTED | | | BTC 0.000001923522855354<br>DOT 0.002685554472376<br>ETH 0.58707074341331<br>GUSD 0.326021635183987<br>USDC 0.595948521227471 | | |
| 3.1.107829 | CHRISTOPHER STANLEY CARTER | ADDRESS REDACTED | | | | BTC 0.03246059 | |
| 3.1.107830 | CHRISTOPHER STANNARD | ADDRESS REDACTED | | | ADA 823.289594875561<br>BTC 0.0021714564407232<br>COMP 0.0551328676178636<br>EOS 3.91743535983624<br>LUNC 0.00752561920764084<br>USDC 32345.9901851701<br>USDT ERC20 26.5619081079919<br>XLM 90.967621806359 | LUNC 0.000092837487816559<br>USDC 358.237 | |
| 3.1.107831 | CHRISTOPHER STAPLES | ADDRESS REDACTED | | | BTC 0.000456853900162267<br>ETH 0.00110864886435038 | | |
| 3.1.107832 | CHRISTOPHER STE MARIE | ADDRESS REDACTED | | | BTC 0.012602556376186 | | |
| 3.1.107833 | CHRISTOPHER STEELE | ADDRESS REDACTED | | | BTC 0.210047405972144<br>ETH 3.69378384315924<br>LTC 4.18319976494165<br>USDC 6575.76020635145 | | |
| 3.1.107834 | CHRISTOPHER STEENSLAND | ADDRESS REDACTED | | | ADA 85.4179048460753<br>BTC 0.284459391058891<br>CEL 465.82403813938<br>COMP 0.0430800189509063<br>ETH 1.68160017532522<br>USDC 33059.6398378776<br>XLM 213.504130156153 | | |
| 3.1.107835 | CHRISTOPHER STEFFES | ADDRESS REDACTED | | | BTC 0.00000104532546782<br>CEL 0.0105651984551894<br>LTC 0.00244961768747145 | | |
| 3.1.107836 | CHRISTOPHER STEMMER | ADDRESS REDACTED | | | ETH 0.00491190008744474 | | |
| 3.1.107837 | CHRISTOPHER STEPHEN | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.107838 | CHRISTOPHER STEPHEN JOHNSON | ADDRESS REDACTED | | | AAVE 0.867361630869479<br>ADA 1473.25860144282<br>AVAX 3.00174742888279<br>BTC 0.105730651435032<br>CEL 9.55162177727212<br>DOT 3.27354907808233<br>ETH 0.277699905766223<br>MANA 25.025197397051<br>MATIC 137.39079596261<br>SNX 12.5036226500491<br>SOL 2.12070381751456<br>UNI 1.58472365807933<br>USDC 157.36932198009 | | |
| 3.1.107839 | CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | | | ADA 237020.49801839<br>BTC 3.21781322109234<br>CEL 1668.88278904642<br>LINK 0.00134687904642612<br>MCDAI 31.226638051076<br>USDT ERC20 0.291353081659907 | AVAX 0.00002<br>MATIC 0.000293848675863739<br>USDC 0.00494822903220065 | |
| 3.1.107840 | CHRISTOPHER STEPHEN WILLIAMS | ADDRESS REDACTED | | | ETH 0.00161875886365887 | | |
| 3.1.107841 | CHRISTOPHER STEPIEN | ADDRESS REDACTED | | | ADA 692.85246533593<br>BTC 0.00178775517276338 | | |
| 3.1.107842 | CHRISTOPHER STERBENZ | ADDRESS REDACTED | | | BTC 0.00463634886085085<br>USDC 15998.3136560282 | | |
| 3.1.107843 | CHRISTOPHER STERNEMANN | ADDRESS REDACTED | | | BTC 0.0044672284828847 | | |
| 3.1.107844 | CHRISTOPHER STEVEN MORRIS | ADDRESS REDACTED | | | BTC 0.000002695769978334 | | |
| 3.1.107845 | CHRISTOPHER STEVENS | ADDRESS REDACTED | | | ADA 0.17303846602758<br>BTC 0.0047262735935748<br>USDT ERC20 0.305225045665395<br>XLM 151.390026642151<br>XRP 76.6286781486864 | | |
| 3.1.107846 | CHRISTOPHER STEVENS | ADDRESS REDACTED | | | AAVE 0.107788722353906<br>BTC 0.000206111304479148<br>BUSD 0.561537769231739<br>CEL 0.38923175769294<br>DOT 1.58448204269666<br>EOS 0.00464575168062247<br>ETH 0.00104276024230935<br>GUSD 0.157829427847908<br>LINK 0.0361030027168425<br>LTC 0.000038826628652058<br>SGB 8506.15569219859<br>USDC 0.0137245448530045<br>USDT ERC20 0.00624790807901127<br>XLM 0.000000041997306421<br>XRP 0.000000891423849295 | | |
| 3.1.107847 | CHRISTOPHER STEVENS | ADDRESS REDACTED | | | BTC 0.000002266913830821 | BTC 0.0125262972039229 | |
| 3.1.107848 | CHRISTOPHER STEWART | ADDRESS REDACTED | | | BTC 0.000033214686107982<br>ETH 7.89622481296263<br>LINK 0.636573499720944<br>MATIC 2661.59199399177<br>USDC 18.6647702730726 | | |
| 3.1.107849 | CHRISTOPHER STEWART | ADDRESS REDACTED | | | BNB 0.00260097523953206<br>BTC 0.000001526881439618<br>ETH 0.0650241206139937<br>LUNC 0.00494824173571404<br>USDC 36.0773414699514<br>USDT ERC20 0.358161184840778<br>UST 20.1318025781627 | | |
| 3.1.107850 | CHRISTOPHER STEWART | ADDRESS REDACTED | | | USDT ERC20 54.0106977696735 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.107851 | CHRISTOPHER STEWART | ADDRESS REDACTED | | | ADA 4184.45950663567<br>AVAX 40.3651608011153<br>BTC 1.11317981560657<br>ETC 0.00979607356302567<br>ETH 19.0889406771024<br>LINK 0.0924957190693986<br>LTC 59.3039980166353<br>UNI 0.00968492376167894<br>USDC 803.732214186252<br>XLM 0.083455197911494 | ETH 0.0163858358578257 | |
| 3.1.107852 | CHRISTOPHER STILGER | ADDRESS REDACTED | | | AVAX 0.000033727692346131<br>BTC 0.0000312620878784059<br>GUSD 0.0125086664198904<br>USDC 0.685716594342838 | AVAX 0.0625457243784231<br>BTC 0.000000005019089864<br>GUSD 18.8219782823587<br>USDC 0.000000059271332406 | |
| 3.1.107853 | CHRISTOPHER STINESPRING | ADDRESS REDACTED | | | XRP 20 | | |
| 3.1.107854 | CHRISTOPHER STINSON | ADDRESS REDACTED | | | BTC 0.0334160041335477<br>ETH 0.134908309517224<br>LTC 0.351782915156126 | BTC 0.00395083<br>ETH 1.041929<br>LTC 0.69163<br>MATIC 67.219519258625 | |
| 3.1.107855 | CHRISTOPHER STOLK | ADDRESS REDACTED | | | ADA 0.0919046386663159<br>BTC 0.000518936715672637<br>CEL 0.170218114916006 | | |
| 3.1.107856 | CHRISTOPHER STONE | ADDRESS REDACTED | | | ADA 0.105173738554831<br>BTC 0.000000841457147315<br>DOT 0.00738903052969265<br>LUNC 10.1075559790736 | | |
| 3.1.107857 | CHRISTOPHER STONE | ADDRESS REDACTED | | | CEL 0.0632371810561312 | | |
| 3.1.107858 | CHRISTOPHER STONE | ADDRESS REDACTED | | | BAT 75.4978630452756<br>BTC 0.0401359591401734<br>USDC 105.277004330643 | | |
| 3.1.107859 | CHRISTOPHER STOTHARD | ADDRESS REDACTED | | | BTC 0.00861646802159253<br>CEL 53.278590619064<br>LTC 3.23228616661694<br>MATIC 0.135218981346437<br>XRP 491.247199411926 | | |
| 3.1.107860 | CHRISTOPHER STOUDT | ADDRESS REDACTED | | | BTC 0.000001403482716549<br>USDT ERC20 1.08332113448168 | BTC 0.00141890094491072<br>USDT ERC20 0.000000313985623979 | |
| 3.1.107861 | CHRISTOPHER STOUDT | ADDRESS REDACTED | | | BAT 198.995485308822<br>BTC 0.0453229321807458<br>ETH 37.4564049653217<br>LINK 13.8464311559394 | | |
| 3.1.107862 | CHRISTOPHER STOUT | ADDRESS REDACTED | | | BTC 0.00000003289976003<br>GUSD 0.959224578418711<br>USDC 108.310663099462 | BTC 0.00000232 | |
| 3.1.107863 | CHRISTOPHER STRADER | ADDRESS REDACTED | | | BTC 0.000000390795004269<br>ETH 0.000134905120986819<br>MATIC 0.227285068540525 | | |
| 3.1.107864 | CHRISTOPHER STRAGA | ADDRESS REDACTED | | | BTC 0.000035321817047916 | | |
| 3.1.107865 | CHRISTOPHER STRAKBEIN | ADDRESS REDACTED | | | ETH 0.000019777024463413 | | |
| 3.1.107866 | CHRISTOPHER STRAKER | ADDRESS REDACTED | | | BTC 0.000035657307220223<br>ETH 0.00029717584531266<br>USDC 0.62414049876754 | | |
| 3.1.107867 | CHRISTOPHER STRAND | ADDRESS REDACTED | | | BTC 0.000000002562907961<br>ETH 0.000284744219142799<br>OMG 0.150749413026392 | | |
| 3.1.107868 | CHRISTOPHER STRIBLING | ADDRESS REDACTED | | | SGB 38.3416742615632<br>XRP 442.250892519693 | | |
| 3.1.107869 | CHRISTOPHER STROH | ADDRESS REDACTED | | | BCH 4.08214407723571<br>BTC 0.000066348847983017<br>ETC 0.078360903520798<br>ETH 0.106870405667219<br>GUSD 0.0138396025931213<br>LINK 0.0243869135873408<br>MATIC 1261.16198487076<br>TUSD 0.568251786593087<br>USDC 13911.3964443245<br>XLM 1329.02335354268 | | BTC 0.11808767281543<br>USDC 197.51 |
| 3.1.107870 | CHRISTOPHER STROUTH | ADDRESS REDACTED | | | BAT 23.0070906456874<br>BTC 0.127257707532384<br>COMP 0.0630895992607509<br>EOS 1.47905511307892<br>ETH 3.01891697913734<br>USDC 17.6637947562487<br>XLM 2440.70088989129<br>ZEC 0.0469051050941205 | | |
| 3.1.107871 | CHRISTOPHER STRYKER | ADDRESS REDACTED | | | BTC 0.000003945915717733 | | |
| 3.1.107872 | CHRISTOPHER STUART | ADDRESS REDACTED | | | AAVE 2.59263379648488<br>ADA 332.368167933887<br>AVAX 3.6134065757564<br>BTC 0.00560335714259071<br>DOT 41.8423885289575<br>ETH 0.00604551139796653<br>LINK 32.8799164596613<br>MATIC 109.052125433207<br>SOL 24.0558316617478<br>USDC 0.0706387276574908 | USDC 24.4255570170424 | |
| 3.1.107873 | CHRISTOPHER STUART WILLIAMS | ADDRESS REDACTED | | | BAT 0.186575732755984<br>BTC 3.62340758025175<br>CEL 362.043973413794<br>ETH 0.000198779816290874<br>MATIC 0.31473546867988<br>SOL 0.160303553797801<br>USDC 14.8172580660022 | | |
| 3.1.107874 | CHRISTOPHER SU | ADDRESS REDACTED | | | BTC 0.000212990486371786<br>ETH 19.0643593806933<br>LTC 0.687023143743941<br>USDC 71.0033644830398 | ETH 0.757899564587444<br>LTC 0.1976185 | |
| 3.1.107875 | CHRISTOPHER SU | ADDRESS REDACTED | | | BTC 0.000000464092254125<br>USDC 0.357949397113865 | | |
| 3.1.107876 | CHRISTOPHER SUAREZ | ADDRESS REDACTED | | | ADA 19414.2914872176<br>AVAX 83.7646547692633<br>BTC 0.366256224154815<br>ETH 3.08047508547981<br>MATIC 4871.64347885799<br>USDC 148.048418978779 | BTC 0.05081275 | |
| 3.1.107877 | CHRISTOPHER SUCIC | ADDRESS REDACTED | | | BTC 0.00109997476893559<br>ETH 0.000367071753376738 | | |
| 3.1.107878 | CHRISTOPHER SUE | ADDRESS REDACTED | | | BTC 0.00305528607664024<br>CEL 2.14026448591154<br>ETH 0.0000624475603139089<br>USDT ERC20 0.485666927540619 | | |
| 3.1.107879 | CHRISTOPHER SUJADI | ADDRESS REDACTED | | | BTC 0.299009477511889<br>ETH 0.000329019602910521 | | |
| 3.1.107880 | CHRISTOPHER SUKOVICH | ADDRESS REDACTED | | | BTC 0.413054794481213<br>ETH 0.232509871984127 | | |
| 3.1.107881 | CHRISTOPHER SULLIVAN | ADDRESS REDACTED | | | BTC 0.0620115225737172<br>SUSHI 25.483391710927<br>UNI 30.0677048935352 | | |
| 3.1.107882 | CHRISTOPHER SULLIVAN | ADDRESS REDACTED | | | ETH 0.0698938827534028 | | |
| 3.1.107883 | CHRISTOPHER SULLIVAN | ADDRESS REDACTED | | | BTC 0.0142444240261119 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.107884 | CHRISTOPHER SULLY | ADDRESS REDACTED | | | BTC 0.000053976982374766<br>ETH 0.0000000153201065 | BTC 0.000000003835591944 | |
| 3.1.107885 | CHRISTOPHER SULMONE | ADDRESS REDACTED | | | BTC 0.000151758419390455<br>ETH 0.000390032376353452<br>OMG 0.00737943860656566 | | |
| 3.1.107886 | CHRISTOPHER SUMNER | ADDRESS REDACTED | | | ADA 0.143490711076115<br>BTC 0.040888887202597<br>ETH 0.000003105013143073 | | |
| 3.1.107887 | CHRISTOPHER SUNDAY | ADDRESS REDACTED | | | BTC 0.00997320251319354<br>ETH 0.514844826808144<br>MATIC 256.113175898041 | | |
| 3.1.107888 | CHRISTOPHER SUNDAY | ADDRESS REDACTED | | | BTC 0.004216<br>CEL 1.48756308867114 | | |
| 3.1.107889 | CHRISTOPHER SUNG | ADDRESS REDACTED | | | BTC 0.00158504272224422<br>ETH 0.00615547675081639<br>MCDAI 1.39155969703222<br>TUSD 1.46232788458847<br>USDC 0.175497618079364 | | |
| 3.1.107890 | CHRISTOPHER SUR | ADDRESS REDACTED | | | BTC 0.000000211809542411 | | |
| 3.1.107891 | CHRISTOPHER SUTHERLAND | ADDRESS REDACTED | | | BTC 0.000650901698320522<br>ETH 0.00286348879001978 | | |
| 3.1.107892 | CHRISTOPHER SUTTON | ADDRESS REDACTED | | | BTC 0.000003975118263965<br>CEL 91.0505923585223<br>EOS 0.0381702564858869<br>ETC 0.0019150401539856<br>ETH 0.00131413343726137<br>LINK 0.00423095669183548<br>LTC 0.000831105122270708<br>MATIC 0.280804065319668<br>MCDAI 0.066740042669848<br>PAXG 0.000345700273115992<br>SGB 2503.273694136<br>UNI 0.00390673858328794<br>USDC 52.297736754521<br>XLM 0.140743738333159<br>XRP 0.000000034626140646 | | |
| 3.1.107893 | CHRISTOPHER SUTTON | ADDRESS REDACTED | | | CEL 0.0473202173103655<br>DOT 0.0243790109276249<br>LINK 0.00162418887382778<br>LTC 0.000770250944004399<br>SNX 0.0613996205187002 | | |
| 3.1.107894 | CHRISTOPHER SWALLOW | ADDRESS REDACTED | | | BTC 0.00000073987078045 | | |
| 3.1.107895 | CHRISTOPHER SWAN | ADDRESS REDACTED | | | BTC 0.000002162275236038<br>ETH 0.000114494473402589 | | |
| 3.1.107896 | CHRISTOPHER SWANGER | ADDRESS REDACTED | | | BTC 0.0000011847254291<br>USDC 5.14688254752203 | | |
| 3.1.107897 | CHRISTOPHER SWANSON | ADDRESS REDACTED | | | BAT 0.118208933090971<br>BTC 0.000001653453091874<br>ETH 0.000259579641207284<br>MATIC 0.741462350616725 | | |
| 3.1.107898 | CHRISTOPHER SWANSON | ADDRESS REDACTED | | | BTC 0.000166398862712183<br>DOT 0.162278711730404<br>ETH 0.00173980622271567<br>LINK 0.0204374317269672<br>USDC 0.00151939005859537 | BTC 0.00000033866331097<br>DOT 0.000045017006584318<br>ETH 0.00000097073804498<br>LINK 0.000045638862100402<br>USDC 0.000000488536841803 | |
| 3.1.107899 | CHRISTOPHER SWEATT | ADDRESS REDACTED | | | LINK 6.06384350716695<br>MATIC 217.622553253052 | | |
| 3.1.107900 | CHRISTOPHER SWILE | ADDRESS REDACTED | | | BTC 0.0000339321836064239<br>CEL 0.0672571657130698<br>ETH 0.000117888121543102<br>LINK 0.00507407946278942<br>USDC 15.7321646896686 | | |
| 3.1.107901 | CHRISTOPHER SYDNEY DIAS | ADDRESS REDACTED | | | | LTC 2.99951913 | |
| 3.1.107902 | CHRISTOPHER SYLVESTER | ADDRESS REDACTED | | | CEL 0.0901223003301089<br>LTC 0.000044869889055448<br>XLM 0.4954323<br>ZEC 0.00052344 | | |
| 3.1.107903 | CHRISTOPHER SZCZECHOWICZ | ADDRESS REDACTED | | | ADA 1041.80117852167<br>AVAX 5.69868501371523<br>BCH 0.0287638093031304<br>BTC 0.62471895<br>ETH 1.01918686011257<br>USDC 211.603106840176 | | |
| 3.1.107904 | CHRISTOPHER SZCZYGIEL | ADDRESS REDACTED | | | BAT 0.000904112872908185<br>BTC 0.000003581329722361<br>CEL 0.228839739334382<br>COMP 0.000006897324247417<br>DASH 0.00152462082353626<br>ETC 0.00400128925063011<br>ETH 0.000091089256856981<br>MATIC 0.207012151992203<br>OMG 0.000046618142565942<br>SNX 0.00246087418860013<br>THKD 16.4050069029269<br>USDT ERC20 0.0416212256313721<br>XLM 0.0943651340150435<br>ZRX 0.908953502443911 | | |
| 3.1.107905 | CHRISTOPHER SZCZYGIEL | ADDRESS REDACTED | | | USDC 0.98534245569305 | | |
| 3.1.107906 | CHRISTOPHER SZORAD | ADDRESS REDACTED | | | BTC 0.0194439024375987<br>DASH 0.241515554500325<br>DOT 1.21183514308419<br>ETH 0.349094492733965<br>LINK 0.127543027336493<br>MATIC 50.0130037405828<br>MCDAI 51.2570824585557<br>XLM 0.0514621828296414 | | |
| 3.1.107907 | CHRISTOPHER T WEIGAND | ADDRESS REDACTED | | | AAVE 10.4366212459911<br>ADA 5597.72636931994<br>AVAX 71.9669417630419<br>BCH 2.87220685044955<br>BNT 1268.27491675492<br>BTC 1.48712204042602<br>CEL 49.6110580810897<br>DOT 164.002813789138<br>ETC 76.873191629089<br>LTC 122.056482392535<br>MATIC 6101.3123264397<br>SOL 55.564022860813<br>USDC 273.966115850819 | | |
| 3.1.107908 | CHRISTOPHER TA | ADDRESS REDACTED | | | ADA 268.648620563899<br>BTC 0.0010248128470631 | | |
| 3.1.107909 | CHRISTOPHER TABONE | ADDRESS REDACTED | | | BTC 0.199606469345552<br>CEL 82.6097815640217<br>LUNC 6.5<br>SGB 7430.9257917723 | | |
| 3.1.107910 | CHRISTOPHER TACITA | ADDRESS REDACTED | | | BTC 0.014119436677086 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.107911 | CHRISTOPHER TAFF | ADDRESS REDACTED | | | ADA 6826.27951517293<br>BTC 0.509226779259958<br>CEL 36985.3222327874<br>DOT 263.315980654567<br>ETH 68.2131339183062<br>LINK 208.201<br>LTC 48.6698652<br>MATIC 1599.75057606<br>MCDAI 30<br>USDC 0.76<br>XLM 12858.140659 | | |
| 3.1.107912 | CHRISTOPHER TAITT | ADDRESS REDACTED | | | ADA 68.0149645060109<br>AVAX 0.103170455199067<br>BTC 0.00398008719074188<br>DASH 0.0000276985242992529<br>DOT 4.59286267192748<br>ETH 0.0523063680035743<br>LTC 0.51202752068368<br>MATIC 24.8264180028099 | | LUNC 0.613351882503457 |
| 3.1.107913 | CHRISTOPHER TAMIGI | ADDRESS REDACTED | | | BTC 0.00194408721213437<br>ETH 0.276869763114286 | | |
| 3.1.107914 | CHRISTOPHER TAN | ADDRESS REDACTED | | | BTC 0.0297757463728807 | | |
| 3.1.107915 | CHRISTOPHER TAN | ADDRESS REDACTED | | | BTC 0.0000976262547347 29<br>LINK 0.00829660782619193<br>XRP 0.24841675184536 | | |
| 3.1.107916 | CHRISTOPHER TAN | ADDRESS REDACTED | | | BTC 0.00000103965530904<br>CEL 1.06560332055521<br>EOS 4.85709352107198<br>ETH 0.00122011470184406 | | |
| 3.1.107917 | CHRISTOPHER TAN | ADDRESS REDACTED | | | ADA 0.181388428491172<br>AVAX 0.00332062866668376<br>BTC 0.0129090705736396<br>CEL 28.9288476364193<br>DOT 23.3127145400864<br>ETH 1.01036916234297<br>LINK 35.0231399581948<br>LTC 0.000088459915610724<br>LUNC 7.54907<br>SOL 0.00005<br>USDC 1375.41721878386 | | |
| 3.1.107918 | CHRISTOPHER TAN | ADDRESS REDACTED | | | BTC 0.129478542182812<br>CEL 4.96676727804183<br>ETH 2.21045937912646 | | |
| 3.1.107919 | CHRISTOPHER TANGHAL | ADDRESS REDACTED | | | BTC 0.0450638772486063<br>ETC 4.06182936044077<br>ETH 0.241005416796614<br>LINK 43.2416929717222<br>LTC 0.774754606690095<br>MATIC 2114.13458507361<br>XLM 1233.22799171444 | | |
| 3.1.107920 | CHRISTOPHER TANZER | ADDRESS REDACTED | | | BCH 0.000004385537964559<br>LTC 0.000049301300631662<br>XLM 0.00404498300484845 | | |
| 3.1.107921 | CHRISTOPHER TARKOWSKI | ADDRESS REDACTED | | | BTC 0.394538522401452<br>ETH 4.39164820799133<br>MATIC 14942.5095409381 | | |
| 3.1.107922 | CHRISTOPHER TARPLEY | ADDRESS REDACTED | | | CEL 1.09945500998105<br>OMG 0.000038442115804246 | | |
| 3.1.107923 | CHRISTOPHER TATE | ADDRESS REDACTED | | | BTC 0.000008749126358499<br>ETH 0.000678238098307345<br>SGB 234.043572097726<br>XRP 1.37594547308031 | | |
| 3.1.107924 | CHRISTOPHER TAVAREZ | ADDRESS REDACTED | | | BTC 0.00159974496232301<br>DOT 70.7865729171968<br>USDC 1.99063985161413 | | |
| 3.1.107925 | CHRISTOPHER TAY | ADDRESS REDACTED | | | BTC 0.000000798459301268<br>CEL 4.29227780569673<br>USDT ERC20 1.59828591439271<br>XLM 0.000000055359727561 | | |
| 3.1.107926 | CHRISTOPHER TAYLOR | ADDRESS REDACTED | | | AVAX 6.05214936127061<br>BTC 0.33535496009514<br>MANA 212.519413204181<br>MATIC 654.184964977341 | | |
| 3.1.107927 | CHRISTOPHER TAYLOR | ADDRESS REDACTED | | | BTC 0.000000480162693507 | | |
| 3.1.107928 | CHRISTOPHER TAYLOR | ADDRESS REDACTED | | | ETH 0.0135133718135289<br>USDC 10.6875941310689 | | |
| 3.1.107929 | CHRISTOPHER TAYLOR | ADDRESS REDACTED | | | ADA 0.106294638051314<br>BTC 0.000000997239420139<br>CEL 2.17073829203225<br>ETH 0.000297533964467085<br>XRP 0.547275278853901 | | |
| 3.1.107930 | CHRISTOPHER TAYLOR | ADDRESS REDACTED | | | ADA 0.651108577401033<br>BTC 0.000000041395813529<br>CEL 0.591318505530015<br>EOS 0.0509369765189239<br>ETH 0.000000200314174251 | | |
| 3.1.107931 | CHRISTOPHER TAYLOR | ADDRESS REDACTED | | | BTC 0.120477335386567<br>ETH 0.17993143848378<br>MATIC 6016.38960159492<br>SNX 30.6764478576981<br>USDC 265.840883269433 | | |
| 3.1.107932 | CHRISTOPHER TAYLOR | ADDRESS REDACTED | | | BTC 0.274532273577725<br>ETH 2.17237782404748 | | |
| 3.1.107933 | CHRISTOPHER TECK WEI LAI | ADDRESS REDACTED | | | ADA 800.676416927146<br>BNB 1.17457701122797<br>BTC 0.00385488826508857<br>MATIC 517.634781280516<br>XRP 2055.45530881951 | | |
| 3.1.107934 | CHRISTOPHER TEHIKO | ADDRESS REDACTED | | | ADA 28<br>CEL 135.538815978887<br>DOT 22<br>MATIC 421<br>XRP 330.999958<br>XTZ 10 | | |
| 3.1.107935 | CHRISTOPHER TEIXEIRA | ADDRESS REDACTED | | | BTC 0.000003245231172762<br>COMP 0.000058393389874523<br>USDC 0.0104031238936012<br>XLM 0.00842405850476485 | | |
| 3.1.107936 | CHRISTOPHER TELFORD | ADDRESS REDACTED | | | BTC 0.000000731900680709999<br>XLM 3.9563214271689 | | |
| 3.1.107937 | CHRISTOPHER TELLO SALAZAR | ADDRESS REDACTED | | | ETH 2.04545301002846<br>USDC 64.2662060773872<br>USDT ERC20 3.19527363991429 | | ETH 0.00537808028706889 |
| 3.1.107938 | CHRISTOPHER TEOH | ADDRESS REDACTED | | | ADA 81.1020783410367<br>AVAX 7.52552449439065<br>BTC 0.112633256058997<br>DOT 51.8794290489439<br>ETH 0.559110463620566<br>MANA 0.0128238188519769<br>MATIC 1082.1969657466 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.107939 | CHRISTOPHER TERRY | ADDRESS REDACTED | | | CEL 21.7052435244035 | | |
| 3.1.107940 | CHRISTOPHER TERRY WHELAN | ADDRESS REDACTED | | | ETH 0.000000521471566344 | | |
| 3.1.107941 | CHRISTOPHER TEXERA | ADDRESS REDACTED | | | BTC 0.000007766881879632<br>CEL 6.75173769835405 | | |
| 3.1.107942 | CHRISTOPHER THABO SIBIYA | ADDRESS REDACTED | | | CEL 0.000889360906031816<br>ETH 0.000001867726089873 | | |
| 3.1.107943 | CHRISTOPHER THAO | ADDRESS REDACTED | | | BTC 0.000000164366427787<br>ETH 0.00000286986050475899 | | |
| 3.1.107944 | CHRISTOPHER THAUBERGER | ADDRESS REDACTED | | | CEL 0.113338893769361 | | |
| 3.1.107945 | CHRISTOPHER THAYER | ADDRESS REDACTED | | | CEL 0.0285479744901061<br>MCDAI 224.324616253605<br>USDC 3.00329179717087 | | |
| 3.1.107946 | CHRISTOPHER THEIS | ADDRESS REDACTED | | | AVAX 12.0263293707556<br>BTC 1.25188480921253<br>ETH 12.6319800552256<br>LUNC 11.7785778737614<br>SOL 32.2041778568026<br>USDC 41856.6110893325 | AVAX 0.000297000297000297<br>BTC 0.000979163015720936<br>ETH 0.000000624516670799<br>SOL 0.000196579<br>USDC 0.01 | |
| 3.1.107947 | CHRISTOPHER THEISE | ADDRESS REDACTED | | | BTC 0.000000265342999587<br>CEL 0.786671965896802 | BTC 0.000237485001529934<br>CEL 0.0000727904356107 | |
| 3.1.107948 | CHRISTOPHER THERRIEN | ADDRESS REDACTED | | | MATIC 0.637491419920636 | | |
| 3.1.107949 | CHRISTOPHER THIELEMANN | ADDRESS REDACTED | | | CEL 1.07622102193835 | | |
| 3.1.107950 | CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | | | AAVE 0.643500593161877<br>ADA 299.904777143661<br>BTC 0.0274903405397339<br>CEL 0.103567647856553<br>ETH 0.00001753683274867<br>MATIC 0.54191742226852<br>MCDAI 0.00185840904074987 | ADA 0.000000009806912471<br>BTC 0.000000009426168399<br>CEL 55.5908295391284<br>MCDAI 0.00912461733446294 | |
| 3.1.107951 | CHRISTOPHER THIGPEN | ADDRESS REDACTED | | | UNI 4.34242344347386 | | |
| 3.1.107952 | CHRISTOPHER THOM | ADDRESS REDACTED | | | AAVE 0.00661610315321511<br>ADA 0.232428922735523<br>BTC 0.000003731144985563<br>CEL 15.3910964704996<br>ETH 0.000021625509251882<br>KNC 0.0207937205242141<br>LTC 0.000956410786975038<br>MATIC 0.754723027798135<br>OMG 0.00335077079230199<br>PAXG 0.142534130902438<br>UNI 0.000045462046131522<br>USDC 0.000000851783931534<br>USDT ERC20 1.15001004960394 | | |
| 3.1.107953 | CHRISTOPHER THOM | ADDRESS REDACTED | | | ETH 0.000310560878523669 | | |
| 3.1.107954 | CHRISTOPHER THOMAS | ADDRESS REDACTED | | | ADA 387.691877880159<br>BTC 0.00131512188203089 | | |
| 3.1.107955 | CHRISTOPHER THOMAS | ADDRESS REDACTED | | | BTC 0.000011354937503724<br>CEL 0.801830624811982<br>USDC 0.12386335481638 | | |
| 3.1.107956 | CHRISTOPHER THOMAS | ADDRESS REDACTED | | | CEL 500.027982566694 | | |
| 3.1.107957 | CHRISTOPHER THOMAS | ADDRESS REDACTED | | | BTC 0.00101849134861682<br>ETH 0.0486301531246351 | | |
| 3.1.107958 | CHRISTOPHER THOMAS | ADDRESS REDACTED | | | BTC 0.105347741229647 | | |
| 3.1.107959 | CHRISTOPHER THOMAS | ADDRESS REDACTED | | | BCH 0.0131131417595331<br>BSV 0.0130394950660961<br>BTC 0.00490114890387339<br>ETH 1.03394231991265<br>LTC 0.0413569126752148 | | |
| 3.1.107960 | CHRISTOPHER THOMAS | ADDRESS REDACTED | | | BTC 0.00864264663383063<br>CEL 8.38664801258736 | | |
| 3.1.107961 | CHRISTOPHER THOMAS CAPPITELLA | ADDRESS REDACTED | | | ADA 1.21978248187663<br>BTC 0.000003130125495598<br>ETH 0.000087585816315141<br>LINK 0.00717475980992584<br>LTC 1.04595664100478<br>MATIC 130.842530035808<br>SNX 131.584728889746<br>USDC 5166.17981773227 | | ADA 0.00000068203858207 |
| 3.1.107962 | CHRISTOPHER THOMAS CLIPP | ADDRESS REDACTED | | | AVAX 1.27501403472832<br>MATIC 226.361254246307 | | |
| 3.1.107963 | CHRISTOPHER THOMAS COULTER | ADDRESS REDACTED | | | BTC 0.168135720543479 | | |
| 3.1.107964 | CHRISTOPHER THOMAS FALLEN | ADDRESS REDACTED | | | AAVE 2.11269690532716<br>AVAX 12.8972690678426<br>BCH 10.9954067240146<br>BTC 2.68134192207563<br>CEL 1594.74994781922<br>DOGE 1004.89908472808<br>DOT 24.9625992692223<br>ETC 10.7296291573395<br>ETH 54.3484448385682<br>LTC 178.860984332278<br>MANA 75.0772078177389<br>SNX 101.987510002755<br>SOL 2.84516068685339<br>UNI 20.0094611224496<br>USDC 10235.0652814171<br>USDT ERC20 10254.0537111438 | | |
| 3.1.107965 | CHRISTOPHER THOMAS FELDMAN | ADDRESS REDACTED | | | BTC 0.000000403317484125<br>USDC 0.750714137024957 | BTC 0.000000009280408385<br>SNX 65.6562750955755<br>USDC 0.00754872195234534 | |
| 3.1.107966 | CHRISTOPHER THOMAS FELIX GRITTNER | ADDRESS REDACTED | | | BTC 0.0593642526090945 | | |
| 3.1.107967 | CHRISTOPHER THOMAS GOMEZ | ADDRESS REDACTED | | | BTC 10.2825751115594 | | |
| 3.1.107968 | CHRISTOPHER THOMAS HASWELL | ADDRESS REDACTED | | | BTC 0.00593774348399482 | | |
| 3.1.107969 | CHRISTOPHER THOMAS HEARN | ADDRESS REDACTED | | | BTC 0.00000009<br>CEL 647.391636152844<br>ETH 0.836020035080728<br>LTC 0.00000124 | | |
| 3.1.107970 | CHRISTOPHER THOMAS SIMON | ADDRESS REDACTED | | | BTC 0.000090801787295877<br>ETH 0.000807507601833477<br>SOL 0.00249819117466147 | | BTC 0.000000009320907257<br>ETH 0.00314952665820992<br>SOL 0.00000000022600041 |
| 3.1.107971 | CHRISTOPHER THOMPSON | ADDRESS REDACTED | | | CEL 1.09945500998105<br>TUSD 0.0286562152716645 | | |
| 3.1.107972 | CHRISTOPHER THOMPSON | ADDRESS REDACTED | | | BTC 0.255948739013901<br>ETH 5.62066936300388 | | |
| 3.1.107973 | CHRISTOPHER THOMPSON | ADDRESS REDACTED | | | BTC 0.000000020246702908<br>ETH 0.000000846403623511<br>GUSD 0.00726459279966352<br>MATIC 0.00753824494184586<br>USDC 0.00101765580622215<br>XLM 0.000061482210717734 | BTC 0.000013077088088768<br>ETH 0.000590989599838919<br>MATIC 4.37909948180612<br>USDC 0.60330365028827<br>XLM 0.251338224495022 | |
| 3.1.107974 | CHRISTOPHER THOMPSON | ADDRESS REDACTED | | | ADA 1.0171511036396<br>BTC 0.000054093597392161<br>ETH 0.0000504242036546229<br>LTC 0.000047659626100724<br>MATIC 0.651626659568391<br>XLM 50.9829147032746 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.107975 | CHRISTOPHER THOMPSON | ADDRESS REDACTED | | | BAT 803.751716342575<br>BTC 0.146103461268724<br>ETH 4.49814609857961<br>LINK 354.480979933414<br>MATIC 524.35699996668<br>SNX 0.153791292988342 | | |
| 3.1.107976 | CHRISTOPHER THOMPSON | ADDRESS REDACTED | | | BTC 0.000097286403992042 | | |
| 3.1.107977 | CHRISTOPHER THOMPSON | ADDRESS REDACTED | | | BTC 0.018752918361004 | | |
| 3.1.107978 | CHRISTOPHER THOMPSON | ADDRESS REDACTED | | | CEL 1.09221978577103 | | |
| 3.1.107979 | CHRISTOPHER THOMPSON | ADDRESS REDACTED | | | BTC 0.000004399612470211<br>ETH 0.00151703776202408<br>LINK 0.0081325086985767<br>MATIC 1.80798132797289<br>SGB 24.2738760246087<br>SNX 0.00680460846350877<br>UNI 0.00270385044190428<br>USDC 0.0994474989382878<br>XLM 0.045964589060005<br>XRP 0.0995096508086081<br>ZRX 0.00955125221962634 | | |
| 3.1.107980 | CHRISTOPHER THOMPSON | ADDRESS REDACTED | | | ADA 82.7968972965081<br>BTC 0.015442739671589<br>BUSD 102.30470780901<br>MATIC 266.583143163426<br>SOL 1.12545968067916<br>USDC 0.000000049703781959 | BTC 0.04261545<br>USDC 0.00003300172964449 | |
| 3.1.107981 | CHRISTOPHER THOMPSON | ADDRESS REDACTED | | | ETH 0.000011884187753246 | | |
| 3.1.107982 | CHRISTOPHER THOMSON | ADDRESS REDACTED | | | BTC 0.00246174606868756<br>ETH 0.125763200124953 | | |
| 3.1.107983 | CHRISTOPHER THORJUSSEN | ADDRESS REDACTED | | | BCH 4.99985772<br>BTC 0.0384802116059692<br>CEL 1353.02153466677<br>ETH 3.01952741520834<br>LTC 46.55924994<br>MANA 9965.75860847023<br>OMG 201.03136425209<br>ZRX 723.577092658034 | | |
| 3.1.107984 | CHRISTOPHER THORNTON | ADDRESS REDACTED | | | ETH 0.000111612874571488 | | |
| 3.1.107985 | CHRISTOPHER THORPE | ADDRESS REDACTED | | | ADA 0.0845080303649949<br>BTC 0.00000003660990917<br>DOT 0.0119929965913905<br>LINK 0.00775551415854853<br>MATIC 2.17231470202657<br>SOL 0.0531173625199031<br>USDC 0.00207239724497465 | | BTC 0.000000006963356877<br>SOL 0.000000000909822893 |
| 3.1.107986 | CHRISTOPHER THRASH | ADDRESS REDACTED | | | BTC 0.000001749058324263 | | |
| 3.1.107987 | CHRISTOPHER THURBER | ADDRESS REDACTED | | | BTC 1.33920863554156<br>ETH 0.0255201670468122<br>LINK 0.0294808760729266<br>SNX 0.7387507041388 | | |
| 3.1.107988 | CHRISTOPHER TIANDRE JUSTICE | ADDRESS REDACTED | | | ETH 0.00149522419426003 | | |
| 3.1.107989 | CHRISTOPHER TIEN NGUYEN | ADDRESS REDACTED | | | ADA 300.466693914419<br>BTC 2.41129546391628<br>CEL 47.9347644913493<br>ETH 5.37919034993406<br>GUSD 2167.19266138105<br>USDC 63221.4892537396 | | |
| 3.1.107990 | CHRISTOPHER TIERNAN | ADDRESS REDACTED | | | BTC 0.103252511325391<br>CEL 16.4423758185446<br>ETH 3.62782157579434<br>USDC 66.2889245074033 | | |
| 3.1.107991 | CHRISTOPHER TILLEY | ADDRESS REDACTED | | | BCH 0.973108797662921<br>BTC 0.529879124033178<br>CEL 2025.51069935065<br>ETH 3.75224799881403<br>USDC 1377.6060944688 | | |
| 3.1.107992 | CHRISTOPHER TILLEY | ADDRESS REDACTED | | | ADA 317.056890224529<br>BTC 0.00119537411708805 | | |
| 3.1.107993 | CHRISTOPHER TILLMAN | ADDRESS REDACTED | | | BTC 0.000437676174504862<br>ETH 2.72811932912505<br>LTC 8.2427148188717<br>XRP 1233.44749446092 | | |
| 3.1.107994 | CHRISTOPHER TINDALE | ADDRESS REDACTED | | | BTC 0.00118114719933782<br>CEL 473.057661627567<br>XRP 21178.913894 | | |
| 3.1.107995 | CHRISTOPHER TIRADO | ADDRESS REDACTED | | | BTC 0.00013395020512902 | | |
| 3.1.107996 | CHRISTOPHER TIRONSON CAABAY | ADDRESS REDACTED | | | ETH 0.00149571076560859 | | |
| 3.1.107997 | CHRISTOPHER TITO | ADDRESS REDACTED | | | ADA 46.2733645778961<br>BTC 0.0204968903450054<br>ETH 0.264642556895744 | | |
| 3.1.107998 | CHRISTOPHER TITUS | ADDRESS REDACTED | | | SNX 0.0233300388330212 | | |
| 3.1.107999 | CHRISTOPHER TJON | ADDRESS REDACTED | | | BTC 0.0157932928878651<br>SOL 1.01405052323146<br>USDC 19.9172419335582 | USDC 0.000000936651460573 | |
| 3.1.108000 | CHRISTOPHER TJØRNELUND | ADDRESS REDACTED | | | BNB 0.000000007912982479<br>BTC 0.046997067052871<br>CEL 208.073270939007<br>DOT 0.000000000035891456<br>ETH 0.520806197894828<br>LINK 4.15850262579812 | | |
| 3.1.108001 | CHRISTOPHER TO | ADDRESS REDACTED | | | ADA 1467.82780349662<br>BTC 0.00000255244190091899<br>EOS 0.0902267914240143<br>ETH 0.415239709250974<br>LTC 0.00795319234033617<br>USDC 0.230069002599232<br>USDT ERC20 0.0588968776887374 | | |
| 3.1.108002 | CHRISTOPHER TOBE | ADDRESS REDACTED | | | BTC 0.000183167290663607<br>CEL 0.258548080436513<br>ETH 0.00216154007018108<br>USDC 8.37546616040986 | BTC 0.159404736179543<br>CEL 200.249427968856<br>ETH 1.5727370964314<br>USDC 5173.96410303548 | |
| 3.1.108003 | CHRISTOPHER TOBIAS | ADDRESS REDACTED | | | BTC 0.734703476813628<br>ETH 6.68516485194922 | | |
| 3.1.108004 | CHRISTOPHER TOBIENS | ADDRESS REDACTED | | | ADA 0.00337698721375783<br>BTC 0.000001328167038524<br>ETH 0.00000054358762862 | | |
| 3.1.108005 | CHRISTOPHER TOBIN | ADDRESS REDACTED | | | ADA 0.350069053299466<br>BTC 0.000000184607318091 | | |
| 3.1.108006 | CHRISTOPHER TOBIN | ADDRESS REDACTED | | | CEL 0.387535466397611<br>ETH 0.00295257444714299 | | |
| 3.1.108007 | CHRISTOPHER TODD FANN | ADDRESS REDACTED | | | DOT 85.8345496778717<br>ETH 0.000550088600846839 | | |
| 3.1.108008 | CHRISTOPHER TODD FERRY | ADDRESS REDACTED | | | BTC 0.00000037<br>CEL 0.0942002930880165<br>ETH 0.00104881<br>USDC 0.009<br>XTZ 0.000848 | | |
| 3.1.108009 | CHRISTOPHER TOLEDO | ADDRESS REDACTED | | | BTC 0.000022139571592996<br>ETH 0.000101783536490062 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.108010 | CHRISTOPHER TOLOMEO | ADDRESS REDACTED | | | BTC 0.000000324717192696<br>MATIC 341.256013748809 | | |
| 3.1.108011 | CHRISTOPHER TOMASZEWSKI | ADDRESS REDACTED | | | ADA 0.224501492527323<br>BTC 0.0554054407865406<br>ETH 0.520150076571798<br>SOL 6.49373468275887<br>USDC 0.143443854031213 | | |
| 3.1.108012 | CHRISTOPHER TOMBLIN | ADDRESS REDACTED | | | ADA 2288.08059418804<br>BTC 0.521287331790126<br>ETH 5.20370951827458 | | |
| 3.1.108013 | CHRISTOPHER TONEY | ADDRESS REDACTED | | | ADA 524.963990450323<br>BTC 0.290652439260906<br>ETH 10.859270595395<br>USDC 31619.8480172293 | | |
| 3.1.108014 | CHRISTOPHER TONG | ADDRESS REDACTED | | | BTC 0.0130968818217511<br>CEL 14.8080754160039<br>GUSD 27257.8936027866 | | |
| 3.1.108015 | CHRISTOPHER TOPALIS | ADDRESS REDACTED | | | BTC 0.00053929697200635<br>MCDAI 32.0408642119744<br>USDC 4.64357738078103 | | |
| 3.1.108016 | CHRISTOPHER TORCHIA | ADDRESS REDACTED | | | BTC 0.000007198097782734<br>DOT 0.194317505256366 | | DOT 0.000000000089459448 |
| 3.1.108017 | CHRISTOPHER TORDECILLA | ADDRESS REDACTED | | | BTC 0.000000002342099432<br>CEL 7.00585748868491<br>DOT 0.149314630117171<br>MCDAI 30 | | |
| 3.1.108018 | CHRISTOPHER TORRENCE | ADDRESS REDACTED | | | BTC 0.000131446220536495<br>CEL 0.126840998898996<br>USDT ERC20 1.19446839080001 | | |
| 3.1.108019 | CHRISTOPHER TORRES | ADDRESS REDACTED | | | AAVE 38.9180617031761<br>AVAX 0.000033769052552323<br>BTC 0.573924085153152<br>ETH 7.20684427130035<br>LINK 0.0519520846298489<br>MATIC 672.946789728378<br>SNX 0.450262845345386 | AVAX 0.729860839043159<br>BTC 0.20085435<br>ETH 0.000001616366255926 | |
| 3.1.108020 | CHRISTOPHER TORRES | ADDRESS REDACTED | | | BTC 0.000000432840912540999 | | |
| 3.1.108021 | CHRISTOPHER TORSAK | ADDRESS REDACTED | | | AAVE 0.93738338865562<br>BTC 0.00133249043806023<br>MATIC 212.172385501519 | | |
| 3.1.108022 | CHRISTOPHER TORTORIELLO | ADDRESS REDACTED | | | BTC 0.000030850758693403<br>CEL 34.7179879502174<br>ETH 0.000340126928053262<br>USDC 0.931218847544897 | | |
| 3.1.108023 | CHRISTOPHER TOTH | ADDRESS REDACTED | | | ADA 0.702399543771353<br>BTC 0.000000960228449519 | | |
| 3.1.108024 | CHRISTOPHER TOTH | ADDRESS REDACTED | | | BTC 0.000009351382465907999<br>USDC 0.450809280216678 | | |
| 3.1.108025 | CHRISTOPHER TOWNSEND | ADDRESS REDACTED | | | BTC 0.00185234328579264<br>ETH 0.0567458133402057<br>USDC 102.664422259523<br>XLM 248.502191636109 | | |
| 3.1.108026 | CHRISTOPHER TRACY | ADDRESS REDACTED | | | LINK 20.4702164967144<br>MATIC 6399.53070054131<br>MCDAI 31.8065298419976 | | |
| 3.1.108027 | CHRISTOPHER TRADEWELL | ADDRESS REDACTED | | | BTC 0.000000040485332754<br>ETH 0.016223688730807<br>USDC 3.35148721040982 | BTC 0.000023528275793641<br>USDC 0.000000193001466654 | |
| 3.1.108028 | CHRISTOPHER TRAN | ADDRESS REDACTED | | | ADA 0.0170391771644635<br>BNB 0.000753130540109153<br>BTC 0.000150802891121977<br>CEL 0.244757373176709<br>USDC 0.130000570200909 | | |
| 3.1.108029 | CHRISTOPHER TRAN | ADDRESS REDACTED | | | ADA 16.3527733995432<br>AVAX 0.207227952860307<br>BTC 3.0887830367527<br>DOT 328.800119678103<br>ETH 101.270570060004<br>MATIC 5922.44106664852 | | ADA 15100.497054919<br>AVAX 150.733296401857 |
| 3.1.108030 | CHRISTOPHER TRAN | ADDRESS REDACTED | | | BTC 0.00212578586714785<br>CEL 8.17530269026882<br>ETH 16.2606864037564<br>GUSD 110.985680290808<br>MCDAI 12.7802413541485<br>OMG 710.048854364841<br>USDC 43.807935495914<br>XLM 2532.18714120793 | CEL 5.49990488156212<br>USDC 371.729 | |
| 3.1.108031 | CHRISTOPHER TRAN | ADDRESS REDACTED | | | AVAX 4.08686223585204<br>BTC 0.00140916337198595<br>DOT 26.8644912652302<br>MANA 10.0144133415079<br>MATIC 556.230060068083 | | |
| 3.1.108032 | CHRISTOPHER TRAN | ADDRESS REDACTED | | | BTC 0.122995687966626<br>CEL 0.420080893003767<br>ETH 0.995111279794169<br>LINK 20.2648420649384<br>USDC 0.000000187163168197 | | |
| 3.1.108033 | CHRISTOPHER TRAPNELL | ADDRESS REDACTED | | | BTC 0.0025708531760492 | | |
| 3.1.108034 | CHRISTOPHER TRAVIS | ADDRESS REDACTED | | | ADA 7.51429877788363<br>BAT 3520.37368709212<br>BTC 0.000000008677651623<br>CEL 1100.89235918421<br>DOT 209.986430142876<br>LUNC 2.44875441211347<br>MATIC 2.42090443855515<br>PAXG 0.118964874063986<br>USDC 0.002544 | | |
| 3.1.108035 | CHRISTOPHER TREMEER | ADDRESS REDACTED | | | ADA 0.295681284994472<br>BTC 0.00107667395183781<br>CEL 0.00362542001074225<br>XRP 1210.26004271957 | | |
| 3.1.108036 | CHRISTOPHER TRIMMEL | ADDRESS REDACTED | | | BCH 0.0167968396964216<br>BTC 0.0245521993772234<br>CEL 4.94980276037374<br>ETH 0.999814215547682<br>LTC 0.00185897915896086 | | |
| 3.1.108037 | CHRISTOPHER TRIP | ADDRESS REDACTED | | | USDC 0.0648280104036053 | | |
| 3.1.108038 | CHRISTOPHER TRIPET | ADDRESS REDACTED | | | BTC 0.898607334618888 | BTC 0.00261805 | |
| 3.1.108039 | CHRISTOPHER TROFA | ADDRESS REDACTED | | | ADA 56.8253025639471<br>BTC 0.034060543344251<br>LTC 5.72170717146218<br>XLM 203.73303045064 | | |
| 3.1.108040 | CHRISTOPHER TROYE | ADDRESS REDACTED | | | BTC 0.0273706893371133<br>ETH 0.560680617371934<br>LINK 11.4134012703716<br>MATIC 429.017089496648<br>XLM 635.87257694166 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.108041 | CHRISTOPHER TRUDEAU | ADDRESS REDACTED | | | ADA 1.87290603947132<br>BTC 0.000001755700077512<br>USDC 0.0105877567328738<br>USDT ERC20 0.122827488424285 | ADA 0.000000576958671849<br>BTC 0.000001739908085007<br>USDC 0.00518687633387586 | |
| 3.1.108042 | CHRISTOPHER TRUE | ADDRESS REDACTED | | | BTC 0.000831034945894093<br>ETH 0.00012478433071336<br>LINK 0.0318914116981358<br>MATIC 3.69781657592452 | | |
| 3.1.108043 | CHRISTOPHER TRUMAN | ADDRESS REDACTED | | | BTC 0.13823958939943<br>CEL 190.142950683553<br>USDT ERC20 19.0562884166332 | | |
| 3.1.108044 | CHRISTOPHER TRUMPY | ADDRESS REDACTED | | | AAVE 0.386506968406615<br>ADA 66.4029961382943<br>BTC 0.0137358943674769<br>DASH 0.254683168723808<br>DOT 1.81800018712189<br>EOS 17.3473015659776<br>MATIC 50.6453284913969<br>SNX 20.2999021180042 | BTC 0.000477668975400048 | |
| 3.1.108045 | CHRISTOPHER TRUONG | ADDRESS REDACTED | | | BTC 0.0124277722797294 | | |
| 3.1.108046 | CHRISTOPHER TRUTY | ADDRESS REDACTED | | | XRP 10 | | |
| 3.1.108047 | CHRISTOPHER TRYSSENAAR | ADDRESS REDACTED | | | CEL 4.92177593259575 | | |
| 3.1.108048 | CHRISTOPHER TS | ADDRESS REDACTED | | | BNB 0.000000665<br>BTC 0.00325316364068331<br>CEL 15.9945595800262<br>ETH 0.2208156 | | |
| 3.1.108049 | CHRISTOPHER TSATSIS | ADDRESS REDACTED | | | BTC 0.00111715542916127<br>ETH 2.22417587994596<br>USDC 7206.8206700266 | | |
| 3.1.108050 | CHRISTOPHER TSEU | ADDRESS REDACTED | | | CEL 0.0680640493715949<br>MCDAI 0.411841411267533 | | |
| 3.1.108051 | CHRISTOPHER TSO | ADDRESS REDACTED | | | CEL 100.665414551597<br>ETH 0.0166459445824036 | | |
| 3.1.108052 | CHRISTOPHER TSUE | ADDRESS REDACTED | | | BTC 0.00110852554404389<br>ETH 0.00149435579717252<br>SNX 0.106930809789657 | | |
| 3.1.108053 | CHRISTOPHER TUCKER | ADDRESS REDACTED | | | CEL 1.14708974302837<br>LTC 0.00405554843433289<br>XLM 0.23966696520501 | | |
| 3.1.108054 | CHRISTOPHER TUFTS | ADDRESS REDACTED | | | ETH 0.00154613405525094 | | |
| 3.1.108055 | CHRISTOPHER TULLOCH | ADDRESS REDACTED | | | ADA 0.000000728155339806<br>BTC 0.000000993427504831<br>CEL 11.5065013000981<br>DOT 0.0918485081241379<br>LUNC 0.0773393468818082<br>MATIC 3.65344820749582<br>XRP 0.000000786276150091 | | |
| 3.1.108056 | CHRISTOPHER TUOHY | ADDRESS REDACTED | | | CEL 1.07666403776058 | | |
| 3.1.108057 | CHRISTOPHER TUPPER | ADDRESS REDACTED | | | BTC 0.00000077294299255<br>USDT ERC20 0.570794400611512 | | |
| 3.1.108058 | CHRISTOPHER TURNAGE | ADDRESS REDACTED | | | USDC 27640.7252760373 | | |
| 3.1.108059 | CHRISTOPHER TURNER | ADDRESS REDACTED | | | BTC 0.000001126910269752<br>MATIC 1.94240863972345<br>SNX 0.0210066138226753<br>USDC 0.0808304843184836 | | |
| 3.1.108060 | CHRISTOPHER TUSI | ADDRESS REDACTED | | | AAVE 0.178587985861795<br>ADA 235.351626606752<br>BCH 2.35361183859821<br>BTC 0.0279875402386782<br>CEL 5.90925211330285<br>COMP 0.104835764883368<br>LINK 7.48819216224279 | | |
| 3.1.108061 | CHRISTOPHER TUSOE | ADDRESS REDACTED | | | ADA 93.6106113533979<br>BTC 0.0148560185945687<br>CEL 1.21039710379022<br>ETH 0.123055043925775 | | |
| 3.1.108062 | CHRISTOPHER TUTTLE | ADDRESS REDACTED | | | BTC 0.033801749687684<br>LTC 0.903835672545939<br>USDC 1640.4402580297 | USDC 850 | |
| 3.1.108063 | CHRISTOPHER TUULAUPUA | ADDRESS REDACTED | | | ADA 42.970683446456<br>ETH 0.00935269794325279<br>LINK 1.48640544641198<br>USDT ERC20 51.3718479510645 | | |
| 3.1.108064 | CHRISTOPHER TWELLS | ADDRESS REDACTED | | | USDC 0.0142817265289121 | | |
| 3.1.108065 | CHRISTOPHER TWYMAN | ADDRESS REDACTED | | | BTC 0.016189612397681<br>ETH 0.00883663644366062<br>USDC 115451.540074789 | | |
| 3.1.108066 | CHRISTOPHER TYLER | ADDRESS REDACTED | | | ADA 262.722649806368<br>BTC 0.0556825025289078<br>LINK 6.08307569940382 | | |
| 3.1.108067 | CHRISTOPHER TYLER | ADDRESS REDACTED | | | ADA 0.18455433743378<br>BTC 0.00002271222657195<br>CEL 0.0163226579397077<br>DOT 0.0240735296545823<br>ETH 0.000391390129927559<br>LINK 0.00486020812836069<br>XRP 0.0760904860534363 | | |
| 3.1.108068 | CHRISTOPHER TYLER CALVO | ADDRESS REDACTED | | | BTC 0.0121062828240764<br>USDC 1.27227037315372 | | |
| 3.1.108069 | CHRISTOPHER TYLER RIVERA | ADDRESS REDACTED | | | | ADA 0.000004<br>AVAX 0.00020549<br>DOT 0.0000017<br>ETH 0.00001553448286<br>LUNC 0.000534<br>MATIC 0.00030283<br>SOL 0.0010068 | |
| 3.1.108070 | CHRISTOPHER TYREE | ADDRESS REDACTED | | | BTC 0.000171448926722535<br>ETH 0.000929388397183875<br>LINK 0.0657490564866659<br>XLM 2.15939058949085 | | |
| 3.1.108071 | CHRISTOPHER TYRRELL | ADDRESS REDACTED | | | BTC 0.000434329043726195<br>CEL 0.352996675671059<br>ETH 0.00607078205169854<br>LPT 0.000001515124105539<br>UNI 0.000093071850130564<br>USDT ERC20 0.000000509081196581 | | |
| 3.1.108072 | CHRISTOPHER TYSON | ADDRESS REDACTED | | | BTC 0.00039445143809257<br>ETH 0.00315468666046317 | | |
| 3.1.108073 | CHRISTOPHER UDOKA DENNIS | ADDRESS REDACTED | | | BTC 0.00178698054552277 | | |
| 3.1.108074 | CHRISTOPHER UGO-OJO AKPALA | ADDRESS REDACTED | | | BTC 0.00116781264014036<br>LTC 21.913812278907 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.108075 | CHRISTOPHER UHLE | ADDRESS REDACTED | | | BNT 0.0316408939996814<br>BTC 0.0000011771465026099<br>DOGE 6.00012442033498<br>LTC 0.010336605554555<br>MANA 0.00741097592372223<br>UMA 0.00367959362240291<br>USDC 0.293124051874816<br>USDT ERC20 8.90458455143779<br>XLM 7.92986770606114<br>ZEC 0.0748884538426084 | | USDC 0.000000288278743154<br>USDT ERC20 0.000000235135897788 |
| 3.1.108076 | CHRISTOPHER UPSHAW | ADDRESS REDACTED | | | CEL 0.00484604308119385<br>ETH 0.000027532774051905 | | |
| 3.1.108077 | CHRISTOPHER URBANZ | ADDRESS REDACTED | | | ETH 0.000074488160184338 | | |
| 3.1.108078 | CHRISTOPHER URBISCI | ADDRESS REDACTED | | | MATIC 3.4552130943494 | MATIC 2096.90137830886 | |
| 3.1.108079 | CHRISTOPHER URIE | ADDRESS REDACTED | | | BTC 0.274799788865656<br>ETH 8.24121359426459<br>XRP 1911.76229335773 | | |
| 3.1.108080 | CHRISTOPHER URRA | ADDRESS REDACTED | | | USDC 10468.7024937845 | | |
| 3.1.108081 | CHRISTOPHER USHER | ADDRESS REDACTED | | | BTC 1.06146512534599<br>LTC 3.90883709855172 | | |
| 3.1.108082 | CHRISTOPHER VALDEMARIN | ADDRESS REDACTED | | | BTC 0.000000276708175864<br>CEL 0.000000000321610724<br>ETH 0.000010064844375751<br>LUNC 0.00167308335101037 | | |
| 3.1.108083 | CHRISTOPHER VALDES | ADDRESS REDACTED | | | BTC 0.0285816953492229<br>CEL 29.3704601092479<br>USDC 0.078805858586738 | | |
| 3.1.108084 | CHRISTOPHER VALENTINO | ADDRESS REDACTED | | | ADA 10156.3549849949<br>BTC 0.000000863383121307<br>CEL 56.3276089160815<br>USDC 3580.83479437674 | | |
| 3.1.108085 | CHRISTOPHER VALES | ADDRESS REDACTED | | | BCH 0.00105049855676646<br>BTC 0.000026636464022217<br>ETH 0.000873317023962983 | | |
| 3.1.108086 | CHRISTOPHER VALLE | ADDRESS REDACTED | | | ADA 9.66332029608855 | | |
| 3.1.108087 | CHRISTOPHER VALLIS | ADDRESS REDACTED | | | BTC 0.000000006124114891<br>CEL 10.3576454381241<br>SNX 14.89996695<br>XRP 0.000000256312408726 | | |
| 3.1.108088 | CHRISTOPHER VAN SLYKE | ADDRESS REDACTED | | | 1INCH 43.1535059981237<br>AAVE 1.29459227908564<br>ADA 160.922798316619<br>AVAX 1.85562273839349<br>BTC 0.000241130669146027<br>COMP 0.998503194352211<br>DOT 7.63776899884528<br>ETH 0.249999378380653<br>LINK 3.58841091104013<br>LUNC 3.29254192467739<br>MATIC 705.013643463472<br>SNX 37.9854315522902<br>SOL 1.38803132517539<br>UNI 5.38516159357222<br>XLM 358.151436044484 | | |
| 3.1.108089 | CHRISTOPHER VAN WIEMEERSCH | ADDRESS REDACTED | | | ADA 8289.0044529155<br>BTC 0.331485736607483<br>ETH 2.0221236616158<br>LTC 14.5202868101735 | | |
| 3.1.108090 | CHRISTOPHER VANCE | ADDRESS REDACTED | | | USDC 3.49194523066539 | | |
| 3.1.108091 | CHRISTOPHER VANDERGINST | ADDRESS REDACTED | | | BTC 0.00119271216019382<br>DOT 61.7876627393396<br>ETH 0.885228489097887<br>MATIC 1230.52264472723 | | |
| 3.1.108092 | CHRISTOPHER VANDERMEER | ADDRESS REDACTED | | | BTC 0.000000679942851889<br>CEL 2.59965388781558<br>DOT 54.1941925451918<br>ETH 0.0028953426323342<br>LTC 0.00142428603985475<br>MANA 1411.615143845 | | |
| 3.1.108093 | CHRISTOPHER VANDUYN | ADDRESS REDACTED | | | ETH 0.000248064310615097 | | |
| 3.1.108094 | CHRISTOPHER VAUGHAN | ADDRESS REDACTED | | | BTC 0.455182289453032 | CEL 67.365 | |
| 3.1.108095 | CHRISTOPHER VAUGHAN FLEMING | ADDRESS REDACTED | | | BTC 0.051498832761923 | | |
| 3.1.108096 | CHRISTOPHER VAUGHN | ADDRESS REDACTED | | | BTC 0.0166294537305825 | | |
| 3.1.108097 | CHRISTOPHER VEALE | ADDRESS REDACTED | | | ADA 284.937942326241<br>BNB 0.800429130962441<br>BTC 0.00537257827851308<br>CEL 28.3579328979941<br>ETH 0.095<br>USDT ERC20 285.378658 | | |
| 3.1.108098 | CHRISTOPHER VEGA | ADDRESS REDACTED | | | BTC 0.0013729954810872<br>CEL 1.14491672074629<br>DOT 2.58896914025178<br>MATIC 1171.08253478228<br>USDC 72.1234840867091 | | |
| 3.1.108099 | CHRISTOPHER VELASCO | ADDRESS REDACTED | | | BTC 0.00841091558970523 | | |
| 3.1.108100 | CHRISTOPHER VELKOVSKI | ADDRESS REDACTED | | | BTC 0.122029965282622<br>CEL 2.01280090446165<br>ETH 0.186322938484298<br>ZEC 0.537911352288033 | | |
| 3.1.108101 | CHRISTOPHER VERA | ADDRESS REDACTED | | | ADA 3331.40019172037<br>BTC 0.0014109910306252<br>DOT 6.28826466833658<br>MATIC 832.569131467037<br>XLM 2395.9447707901 | | |
| 3.1.108102 | CHRISTOPHER VERDIGLIONE | ADDRESS REDACTED | | | BTC 0.0501539644180261<br>ETH 1.30326425009919<br>LINK 0.00726111046653755<br>MATIC 0.00342763556128808<br>SNX 0.110939614174 | | ETH 1 |
| 3.1.108103 | CHRISTOPHER VERMEER | ADDRESS REDACTED | | | BTC 0.000108594202864822 | | |
| 3.1.108104 | CHRISTOPHER VETUS | ADDRESS REDACTED | | | BTC 0.00123008278675702<br>XRP 1594.01219425796 | | |
| 3.1.108105 | CHRISTOPHER VI | ADDRESS REDACTED | | | CEL 0.839581460235455<br>XRP 178.616158 | | |
| 3.1.108106 | CHRISTOPHER VICARS | ADDRESS REDACTED | | | BNB 0.0104819307302084<br>BTC 0.00376965045322927<br>CEL 0.126297838586188<br>DOT 0.100298056170254<br>LUNC 0.000000077000652975<br>XRP 139.217952736795 | | |
| 3.1.108107 | CHRISTOPHER VICK | ADDRESS REDACTED | | | BTC 0.000036590366467709<br>ETH 0.000050402774427317<br>MATIC 0.0838886090064574<br>MCDAI 0.0741509765244561<br>SGB 67.7243466433323<br>SNX 0.02227106168481<br>XRP 0.000000166354704587 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.108108 | CHRISTOPHER VICTOR | ADDRESS REDACTED | | | ADA 393.557192877389<br>BTC 0.0156738733617462<br>LTC 0.0062276800335758<br>MATIC 2250.63915329951<br>SNX 39.1023597458508<br>USDC 26677.2729761599 | | |
| 3.1.108109 | CHRISTOPHER VIDAURRI | ADDRESS REDACTED | | | CEL 1.06361866779277 | | |
| 3.1.108110 | CHRISTOPHER VILLARROEL | ADDRESS REDACTED | | | BTC 0.00410514622582931<br>CEL 1.0595832160998 | | |
| 3.1.108111 | CHRISTOPHER VILLASENOR | ADDRESS REDACTED | | | BAT 0.215990120529763<br>BTC 0.00149549179303079<br>EOS 0.491972324319534<br>ETH 0.00780222423200156<br>UNI 0.0511759552905158<br>USDC 4586.2043691146<br>XLM 0.454512190108373<br>ZRX 0.82544794551627 | | |
| 3.1.108112 | CHRISTOPHER VILLINGER | ADDRESS REDACTED | | | BCH 93.6920668007351<br>BTC 41.5651282511923<br>CEL 1080541.94582672<br>DASH 7.25152149698846<br>ETH 9283.61155850899<br>LTC 284.401199243091<br>SGB 49652.4190537076<br>USDC 170794.684956463<br>XLM 15652.7225938918<br>XRP 324795.801019155 | | |
| 3.1.108113 | CHRISTOPHER VIOLA | ADDRESS REDACTED | | | BTC 0.000000001660565083<br>CEL 1.91571860875078 | | |
| 3.1.108114 | CHRISTOPHER VIOLET | ADDRESS REDACTED | | | BTC 0.000001781019580075<br>ETH 0.000114388818591427 | | |
| 3.1.108115 | CHRISTOPHER VITOLO | ADDRESS REDACTED | | | | BTC 0.002584259396<br>SOL 275.28326178 | |
| 3.1.108116 | CHRISTOPHER VIVIAN WOJNAR | ADDRESS REDACTED | | | BTC 0.000822617842009914 | | |
| 3.1.108117 | CHRISTOPHER VIZCAINO | ADDRESS REDACTED | | | ADA 0.297604426831592<br>BTC 0.0147758635560204<br>ETH 0.333022301522796 | BTC 0.00259285 | |
| 3.1.108118 | CHRISTOPHER VLOK | ADDRESS REDACTED | | | BTC 0.00133478479300422<br>BUSD 2570.27195590828<br>DOT 0.017134161689528<br>EOS 0.0320747045793497<br>ETH 1.70622510502246<br>USDC 1134.22140933115 | | |
| 3.1.108119 | CHRISTOPHER VO | ADDRESS REDACTED | | | AVAX 0.0946041555780135<br>BTC 0.000729673904985435<br>DOT 143.072203198149<br>ETH 0.0153832512150364<br>GUSD 8.85992539424887<br>LUNC 0.575930072487029<br>SOL 54.2737724874378 | | LUNC 0.000000433610019656 |
| 3.1.108120 | CHRISTOPHER VODICKA | ADDRESS REDACTED | | | BTC 0.000005514690972151<br>LINK 0.00166528022681868<br>USDT ERC20 1.80064271656875<br>XLM 1.82675662472076 | | |
| 3.1.108121 | CHRISTOPHER VOELKER | ADDRESS REDACTED | | | ADA 1102.88960716828<br>CEL 185.106016049509<br>DOT 66.004907739<br>LINK 67.67360306<br>MCDAI 30<br>SNX 7 | | |
| 3.1.108122 | CHRISTOPHER VOGT | ADDRESS REDACTED | | | BTC 0.923121233531759<br>ETH 7.59074381977658 | | |
| 3.1.108123 | CHRISTOPHER VOLLO | ADDRESS REDACTED | | | ADA 255.760659787083<br>BTC 0.15637055199614<br>ETH 0.201035558750418<br>XRP 100 | | |
| 3.1.108124 | CHRISTOPHER VON LATHROP | ADDRESS REDACTED | | | ADA 113.854893261536<br>BTC 0.00592500763893532<br>CEL 374.801637938223<br>DOT 6.08229455595827<br>ETH 0.000174193113167857<br>LUNC 8.08933012759626<br>SNX 31.2925902869278<br>SOL 1.02111122628732 | | |
| 3.1.108125 | CHRISTOPHER VON RAUTENFELD | ADDRESS REDACTED | | | ADA 0.122811222779584<br>BTC 0.12678181394288<br>DOT 0.00814358558562665<br>ETH 0.000242531896181378<br>LTC 0.00111306003897257<br>UNI 0.00928716600636396<br>USDC 0.325977837570474<br>XLM 0.126415543496338 | BTC 0.00696203846043182 | |
| 3.1.108126 | CHRISTOPHER VONTUNGELN | ADDRESS REDACTED | | | BTC 0.000002817407596608<br>ETH 0.00260188674872757<br>USDC 11.7094727531227 | | |
| 3.1.108127 | CHRISTOPHER VOORHEES | ADDRESS REDACTED | | | BTC 1.01195484111921 | | |
| 3.1.108128 | CHRISTOPHER VOSS | ADDRESS REDACTED | | | BTC 0.0237223604908311<br>UNI 2.62737326673356<br>USDC 164.821127191664 | | |
| 3.1.108129 | CHRISTOPHER VOTH | ADDRESS REDACTED | | | USDC 52.7321016506484 | | |
| 3.1.108130 | CHRISTOPHER VRAKAS | ADDRESS REDACTED | | | BTC 0.0919241930442827<br>SNX 153.276314750833 | | |
| 3.1.108131 | CHRISTOPHER VRIEZE | ADDRESS REDACTED | | | ADA 313.890110116161<br>BTC 0.00713525641981467<br>DOT 21.8603702779924<br>ETH 0.937148918493481<br>MATIC 834.089301959614 | | |
| 3.1.108132 | CHRISTOPHER VU | ADDRESS REDACTED | | | BTC 0.0107658940497977<br>COMP 0.115277487200522<br>ETH 0.071414376785772<br>LINK 0.41472265168663<br>MATIC 120.863967901502<br>MCDAI 30.3219751068732<br>SNX 1.76588795819336<br>XLM 497.912534050419 | | |
| 3.1.108133 | CHRISTOPHER W MATTINA | ADDRESS REDACTED | | | BCH 61.6500535182487<br>BSV 61.7042082135633<br>BTC 60.9727199154204<br>ETH 57.7643392317202<br>USDC 35.521660599588 | | |
| 3.1.108134 | CHRISTOPHER W RIDDELS | ADDRESS REDACTED | | | BTC 0.0000136486552593889<br>LINK 0.0683484481460381 | | |
| 3.1.108135 | CHRISTOPHER WADDELL | ADDRESS REDACTED | | | ETH 0.0274771400806428 | | |
| 3.1.108136 | CHRISTOPHER WADE | ADDRESS REDACTED | | | AAVE 3.44168985504395<br>BTC 0.00001526845119272<br>CEL 1.31430516895772<br>ETH 0.000179821246972094<br>SNX 0.163316798259682<br>UNI 0.0442739251113119 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.108137 | CHRISTOPHER WADE | ADDRESS REDACTED | | | AVAX 84.8746470082117<br>BTC 0.000000183899409665<br>CEL 57.1955804067464 | | |
| 3.1.108138 | CHRISTOPHER WADE | ADDRESS REDACTED | | | BTC 0.000688498111315214<br>CEL 213.013863796081 | | |
| 3.1.108139 | CHRISTOPHER WAGNER | ADDRESS REDACTED | | | ADA 4.57412864393315<br>BTC 0.465080916825011<br>DOT 420.253645194034<br>MATIC 18520.0220239166<br>SNX 0.00199807582000893<br>USDT ERC20 0.433956592617673 | | MATIC 0.000067804791703489 |
| 3.1.108140 | CHRISTOPHER WAGNER | ADDRESS REDACTED | | | BCH 0.0275842726879859<br>BTC 0.000323445750750891<br>LTC 0.00338571861511752<br>MATIC 5.44010423378722<br>USDC 5.14539332994347<br>USDT ERC20 4.28778988713531<br>ZEC 22.6333585075123 | | |
| 3.1.108141 | CHRISTOPHER WAHLGREN | ADDRESS REDACTED | | | BTC 0.00172505185057959<br>MATIC 0.229844985592372<br>SNX 0.346397474438487<br>XRP 0.000000482494135913 | | |
| 3.1.108142 | CHRISTOPHER WAKEFIELD | ADDRESS REDACTED | | | BTC 0.0376362914427909 | | |
| 3.1.108143 | CHRISTOPHER WALKER | ADDRESS REDACTED | | | ADA 39.1488889916982<br>BTC 0.00645410668181753<br>CEL 1.14441298619861<br>EOS 3.13096048835171<br>ETH 0.0338737798792141<br>SGB 867.922367824481<br>USDC 0.00254766557637281<br>XLM 0.680952559837636<br>XRP 0.000000227202650887 | BTC 0.00004437<br>XLM 0.000000071035582442 | |
| 3.1.108144 | CHRISTOPHER WALKER | ADDRESS REDACTED | | | BTC 0.013387725291913<br>MATIC 498.161122430594<br>UMA 0.00240383746304629<br>USDC 6.31040832633471 | USDC 0.000000135848904173 | |
| 3.1.108145 | CHRISTOPHER WALKER | ADDRESS REDACTED | | | ETH 0.000177576324880467 | | |
| 3.1.108146 | CHRISTOPHER WALKER | ADDRESS REDACTED | | | BTC 0.583782608601196<br>CEL 2431.3103357037<br>ETH 11.5316714143251 | | |
| 3.1.108147 | CHRISTOPHER WALKER | ADDRESS REDACTED | | | AVAX 3.23595250420047<br>BTC 0.0181418925547428<br>DOT 3.56345365319685<br>ETH 0.082591451693045<br>SOL 4.01541360824591 | | |
| 3.1.108148 | CHRISTOPHER WALKER | ADDRESS REDACTED | | | BTC 0.00631407802437663<br>ETH 0.0788202329528401 | | |
| 3.1.108149 | CHRISTOPHER WALKES | ADDRESS REDACTED | | | BTC 0.297181852630646 | | |
| 3.1.108150 | CHRISTOPHER WALL | ADDRESS REDACTED | | | BTC 0.545872367554917<br>ETH 6.00500043162742<br>USDC 31821.873856972 | | BTC 0.002700612944 |
| 3.1.108151 | CHRISTOPHER WALL | ADDRESS REDACTED | | | BTC 0.0146680931457038<br>CEL 1.09945500998105 | | |
| 3.1.108152 | CHRISTOPHER WALL | ADDRESS REDACTED | | | BTC 0.0010712066738874<br>CEL 13.456803345524<br>OMG 9<br>SGB 211.3889 | | |
| 3.1.108153 | CHRISTOPHER WALL | ADDRESS REDACTED | | | ADA 0.27982000510435<br>BTC 0.000011666188599663<br>CEL 85.2389021238415<br>ETH 0.000392846221054983<br>MANA 0.169558169322782<br>USDT ERC20 1.13501042976807 | | |
| 3.1.108154 | CHRISTOPHER WALL | ADDRESS REDACTED | | | BTC 0.000000239773043267<br>DOT 0.00297694473897565<br>ETH 0.0000118161690458979<br>LINK 0.00004147893318505<br>MATIC 0.0220431986763214<br>USDC 0.00195324601869814<br>USDT ERC20 0.0000191757453442939 | BTC 0.000000007404626014<br>DOT 0.000000000054109387<br>USDC 0.000000969301467524<br>USDT ERC20 0.0128556236104933 | |
| 3.1.108155 | CHRISTOPHER WALLACE | ADDRESS REDACTED | | | BTC 0.00422538011213162<br>ETH 0.000396667142010184 | BTC 0.00000039 | |
| 3.1.108156 | CHRISTOPHER WALLACE | ADDRESS REDACTED | | | ADA 0.0494501778881005<br>BTC 0.005236185276637<br>CEL 0.0216281623043153<br>DOT 0.0269055451657578<br>ETH 0.0651147165104683<br>USDC 0.319644382159091<br>XLM 33.2976302978072 | | |
| 3.1.108157 | CHRISTOPHER WALLER | ADDRESS REDACTED | | | BTC 0.0105331661610379<br>COMP 0.165490584843428<br>ETH 0.154498936311167<br>LINK 2.07579388934783<br>MATIC 138.768029430538<br>USDC 1191.26917186311 | | |
| 3.1.108158 | CHRISTOPHER WALLS | ADDRESS REDACTED | | | USDC 5.84563004798047 | | USDC 0.000000398456211161 |
| 3.1.108159 | CHRISTOPHER WALSH | ADDRESS REDACTED | | | SNX 0.675844234815828 | | |
| 3.1.108160 | CHRISTOPHER WALSH | ADDRESS REDACTED | | | BTC 0.105848994503368<br>DOT 32.300332503279<br>ETH 0.763774378675628<br>MATIC 511.976067308906<br>USDC 1027.74457625882<br>XLM 349.757443429579 | BTC 0.00613911 | |
| 3.1.108161 | CHRISTOPHER WALSH | ADDRESS REDACTED | | | BTC 0.000000606924065714<br>ETH 0.000010202532258116<br>LINK 0.0635901410759297<br>MATIC 0.0190239079522598<br>MCDAI 0.0383986939003752<br>UNI 0.186362335653229<br>USDC 2.20132490494065<br>ZRX 0.623506894128942 | | |
| 3.1.108162 | CHRISTOPHER WALTERS | ADDRESS REDACTED | | | BTC 0.443236069601459<br>CEL 1.11718808035167<br>ETH 0.10245849945841 | | |
| 3.1.108163 | CHRISTOPHER WALTON | ADDRESS REDACTED | | | BTC 1.91539475065686 | BTC 0.00000012 | |
| 3.1.108164 | CHRISTOPHER WALTON | ADDRESS REDACTED | | | ETH 0.134728154863886<br>MATIC 10297.3468433231<br>USDC 355.706655867948 | ETH 238.168099002402<br>USDC 124938.31172868 | |
| 3.1.108165 | CHRISTOPHER WALZ | ADDRESS REDACTED | | | BTC 0.00000010559966061<br>DOT 0.100045276665167<br>ETH 0.00011012306959692<br>LINK 0.0161069556176053<br>MANA 0.0241068291122767<br>SNX 0.0666064567395808<br>USDC 0.00752912755073653<br>XLM 0.249132314264591 | | |
| 3.1.108166 | CHRISTOPHER WAMPLER | ADDRESS REDACTED | | | BTC 0.0235601945490935 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.108167 | CHRISTOPHER WAN | ADDRESS REDACTED | | | BTC 0.100960492727392<br>ETH 0.000446359936359124<br>LUNC 0.0102898168790889<br>XLM 0.151257947092369 | | |
| 3.1.108168 | CHRISTOPHER WANDISHIN | ADDRESS REDACTED | | | USDC 108.811986508997 | | |
| 3.1.108169 | CHRISTOPHER WANG | ADDRESS REDACTED | | | BTC 0.00102717749873955<br>USDC 3255.03382477139 | | |
| 3.1.108170 | CHRISTOPHER WARD | ADDRESS REDACTED | | | 1INCH 5.81125210888441<br>ADA 0.127451134673329<br>AVAX 0.00204271161402859<br>BAT 0.0479547676003474<br>BTC 0.000027244789021004<br>CEL 11.024085027453<br>COMP 0.000432790662797995<br>EOS 6.57500275091072<br>ETH 0.000008741241737614<br>KNC 0.00338368277663067<br>LINK 0.000425129632154488<br>MANA 0.000427957159052818<br>MATIC 1.70855458160272<br>MCDAI 0.0163783175148845<br>PAXG 0.000014288207714343<br>SGB 881.339048212734<br>SNX 0.0511298161900999<br>UMA 0.000391789336024043<br>UNI 0.0027525644110653<br>USDC 0.0242971284692711<br>USDT ERC20 0.00178795424622226<br>XLM 0.393976856466473<br>XRP 0.000000513232816611<br>ZEC 0.00025121737950295 | PAXG 0.0102751155010392<br>UMA 2.65005879331059 | |
| 3.1.108171 | CHRISTOPHER WARD | ADDRESS REDACTED | | | PAXG 1.02835239659255 | | |
| 3.1.108172 | CHRISTOPHER WARD | ADDRESS REDACTED | | | AVAX 6.03326651459225<br>BAT 36.7308126075045<br>BCH 0.000373718189031515<br>BTC 0.0982058255685459<br>ETH 0.443544968304538<br>MATIC 300.632685665473<br>MCDAI 0.72802807920899 | | |
| 3.1.108173 | CHRISTOPHER WARD | ADDRESS REDACTED | | | BTC 0.579199416853307<br>CEL 1366.40149436058<br>ETH 11.420759365459<br>LTC 44.8173919127999<br>OMG 375.421644746307<br>USDC 5.16883845993499<br>XLM 19132.4385189141 | | |
| 3.1.108174 | CHRISTOPHER WARDZINSKI | ADDRESS REDACTED | | | BTC 0.00104281416195905<br>CEL 21.2056261998647 | | |
| 3.1.108175 | CHRISTOPHER WARNE | ADDRESS REDACTED | | | BTC 0.00105148614754466 | | |
| 3.1.108176 | CHRISTOPHER WARREN WILSON | ADDRESS REDACTED | | | ADA 385.082265263829<br>AVAX 21.1124782515087<br>BTC 0.160358201139856<br>COMP 4.08789599020036<br>DOT 0.0225395554970466<br>ETH 2.35837838482774<br>LUNC 5.69962209579295<br>MATIC 1189.43808104473<br>UNI 63.3940854590389<br>ZRX 871.816654889124 | | |
| 3.1.108177 | CHRISTOPHER WASHA | ADDRESS REDACTED | | | BTC 0.00147977140467457<br>XRP 407.702336 | | |
| 3.1.108178 | CHRISTOPHER WASHINGTON | ADDRESS REDACTED | | | BTC 0.000000009466771693<br>CEL 2.8968667927605<br>DOT 0.0280130480922871<br>XRP 0.427856206236066 | | |
| 3.1.108179 | CHRISTOPHER WASHINGTON | ADDRESS REDACTED | | | MATIC 646.604961101334 | | |
| 3.1.108180 | CHRISTOPHER WATERS | ADDRESS REDACTED | | | BTC 0.000749685368233121<br>CEL 0.0220957737397894<br>DOT 0.113637418454387<br>LINK 0.154470024077061 | | |
| 3.1.108181 | CHRISTOPHER WATKINS | ADDRESS REDACTED | | | CEL 1.10244226115912<br>ETH 0.29481065929389 | | |
| 3.1.108182 | CHRISTOPHER WATKINS | ADDRESS REDACTED | | | AAVE 0.09307337<br>BTC 0.026451686526747<br>CEL 2.7584202093154<br>DOT 4.16199206591689<br>ETH 0.183517701030809<br>LINK 1.1988819<br>MATIC 102.715868439357 | | |
| 3.1.108183 | CHRISTOPHER WATSON | ADDRESS REDACTED | | | ETH 0.0510507635602043<br>GUSD 10.2871658587454 | | |
| 3.1.108184 | CHRISTOPHER WATTS | ADDRESS REDACTED | | | AAVE 0.00477725155052269<br>BTC 0.000285978624522914<br>CEL 282.680894560766<br>ETH 0.00285410786675977<br>LINK 0.0191218723867477<br>MATIC 1579.42753143828<br>SNX 148.854333283011<br>USDC 0.0043713438460263<br>USDT ERC20 1.91984927840881<br>XRP 0.000000001274789442 | | |
| 3.1.108185 | CHRISTOPHER WAYNE ANDERSON | ADDRESS REDACTED | | | ETH 0.00165776230344607 | | |
| 3.1.108186 | CHRISTOPHER WAYNE CASTILLO | ADDRESS REDACTED | | | BTC 0.000007879395607869999<br>DOT 0.0184237357758041<br>ETH 0.000078506491789686<br>LINK 0.00723695928394766<br>MATIC 0.330258760594404<br>USDC 0.0908242731862347 | | |
| 3.1.108187 | CHRISTOPHER WAYNE FELICIANO | ADDRESS REDACTED | | | | BTC 0.000000009749209145 | |
| 3.1.108188 | CHRISTOPHER WAYNE FULLER | ADDRESS REDACTED | | | BTC 30.0731565054102<br>USDC 5686.5764880551 | BTC 0.00175850693601588 | |
| 3.1.108189 | CHRISTOPHER WAYNE HARTLINE | ADDRESS REDACTED | | | BTC 0.23166025572644<br>CEL 217.837729168344<br>DOT 95.5963340567012<br>ETH 1.07872646581919<br>LINK 152.466285657358<br>MATIC 1057.41466922283<br>SOL 10.3591099471055<br>USDC 700 | | |
| 3.1.108190 | CHRISTOPHER WEAR | ADDRESS REDACTED | | | ADA 476.260151898219<br>BTC 0.000908393300688419<br>DOT 1.82209026306698<br>ETH 0.241496110374647 | | |
| 3.1.108191 | CHRISTOPHER WEBB | ADDRESS REDACTED | | | DOT 0.0405308757612287<br>LINK 0.0212136265043199<br>MATIC 0.686925484848129 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.108192 | CHRISTOPHER WEBB | ADDRESS REDACTED | | | ADA 0.239954896279122<br>BTC 0.000055214908322646<br>ETH 0.387811788339827<br>LUNC 2.03966853210118<br>MATIC 120.747016362146<br>SOL 0.00136242213005983 | ADA 0.00000010384298125<br>BTC 0.000000001120598495<br>LUNC 0.011135<br>SOL 0.000000000447713344 | |
| 3.1.108193 | CHRISTOPHER WEBB | ADDRESS REDACTED | | | XRP 1033.3836098719 | | |
| 3.1.108194 | CHRISTOPHER WEBER | ADDRESS REDACTED | | | AAVE 0.00375555029962538<br>BTC 0.000000308595920589<br>DOT 0.58938383643337<br>ETH 0.000003407533763146<br>LINK 0.062614504200276<br>USDC 0.0196377057261085<br>USDT ERC20 0.0107448609348997 | | |
| 3.1.108195 | CHRISTOPHER WEBSTER | ADDRESS REDACTED | | | BTC 0.000005595411170118<br>ETH 0.00360941373889457 | | |
| 3.1.108196 | CHRISTOPHER WEBSTER | ADDRESS REDACTED | | | LTC 0.000027063442321998 | | |
| 3.1.108197 | CHRISTOPHER WEE | ADDRESS REDACTED | | | CEL 31.385181647617<br>USDC 0.000000889521781819 | | |
| 3.1.108198 | CHRISTOPHER WEED PEREZ | ADDRESS REDACTED | | | ADA 0.0964090318929075 | ADA 0.000000752785283791 | |
| 3.1.108199 | CHRISTOPHER WEHNER | ADDRESS REDACTED | | | BTC 0.00074395957905744 | | BTC 0.00000097053643475 |
| 3.1.108200 | CHRISTOPHER WEIDYA | ADDRESS REDACTED | | | ADA 2089.4771198642<br>BTC 0.0316408601226343<br>ETH 20.2890507325802<br>USDT ERC20 26621.3733160466 | | |
| 3.1.108201 | CHRISTOPHER WEIER | ADDRESS REDACTED | | | BTC 0.000000888685386692 | | |
| 3.1.108202 | CHRISTOPHER WEIK | ADDRESS REDACTED | | | BTC 0.000841457909319267<br>MATIC 10630.6910893125 | | |
| 3.1.108203 | CHRISTOPHER WEISLER | ADDRESS REDACTED | | | BTC 1.0087465632047<br>ETH 39.5953201129242 | | |
| 3.1.108204 | CHRISTOPHER WEISS | ADDRESS REDACTED | | | BTC 0.000000000147832346<br>CEL 0.499946267365507<br>USDC 0.19550611556203 | | |
| 3.1.108205 | CHRISTOPHER WELBURN | ADDRESS REDACTED | | | BAT 5000<br>BTC 0.00515401856640782<br>CEL 61.8526822466136<br>COMP 9.948343579<br>LINK 102.383819685<br>UNI 329.031261165 | | |
| 3.1.108206 | CHRISTOPHER WELCH | ADDRESS REDACTED | | | BTC 1.00704916591903<br>DASH 0.000000000003630119<br>ETH 10.1101227647359<br>MATIC 0.000000000289059831<br>USDC 40654.0116247569<br>USDT ERC20 0.000000007871062105 | DASH 0.000027915989631612<br>PAXG 0.000003432709560839<br>UMA 0.00012162818681106<br>USDT ERC20 23.4412347486784 | |
| 3.1.108207 | CHRISTOPHER WELLER | ADDRESS REDACTED | | | AAVE 0.000063953827335937<br>ADA 0.0597971862386242<br>AVAX 0.372894067723365<br>BTC 3.05022224797571<br>ETH 231.184611404756<br>MATIC 68.3662835227814<br>SNX 0.00466341441465953<br>UNI 0.130762216941305<br>USDC 11988.3417300133 | | |
| 3.1.108208 | CHRISTOPHER WELLS | ADDRESS REDACTED | | | BTC 0.000400832830661419<br>ETH 0.00172998179660165<br>LINK 0.0443481763224517<br>LTC 0.00594867290591278<br>SNX 25.6356525403913 | | |
| 3.1.108209 | CHRISTOPHER WELSH | ADDRESS REDACTED | | | ADA 117.979688480136<br>BTC 0.00113168967198388<br>MANA 10.0359207334656<br>USDT ERC20 214.664422037773 | | |
| 3.1.108210 | CHRISTOPHER WENDOVER | ADDRESS REDACTED | | | AVAX 15.4132951430274<br>BTC 0.00130579348016604<br>ETH 1.05006728152081<br>MATIC 786.229482107346 | | |
| 3.1.108211 | CHRISTOPHER WERNITZNIG | ADDRESS REDACTED | | | AAVE 0.85325727<br>ADA 274.225349<br>BTC 0.05012815<br>CEL 103.88568452372<br>DOT 15.21828732<br>ETH 0.64699037<br>LINK 10.95573764<br>LTC 2.70786801 | | |
| 3.1.108212 | CHRISTOPHER WESSELLS | ADDRESS REDACTED | | | 1INCH 93.5545196036942<br>AAVE 5.09460439180036<br>ADA 527.973489535151<br>AVAX 5.06690082730279<br>BTC 1.38458562721732<br>DOT 46.9252788255881<br>ETH 4.29049116829167<br>LINK 65.4174321683005<br>LUNC 30.4687526489261<br>MATIC 495.596460516685<br>SNX 45.4899752749908<br>SOL 45.5728457316078<br>UNI 57.6413407083761 | | |
| 3.1.108213 | CHRISTOPHER WESTBROOK | ADDRESS REDACTED | | | MATIC 0.43849344619601 | | |
| 3.1.108214 | CHRISTOPHER WESTFIELD | ADDRESS REDACTED | | | AAVE 4.09307468378684<br>AVAX 23.3319358734093<br>BTC 0.533231645322222<br>DOT 0.0564894179273402<br>MATIC 0.00270000884147614<br>SOL 0.000009681161059427 | BTC 0.0008346 | |
| 3.1.108215 | CHRISTOPHER WESTMORELAND | ADDRESS REDACTED | | | ADA 0.167889129864087<br>BAT 0.0309271031740304<br>BTC 0.0270116246005198<br>DOT 4.96321004903469<br>ETH 0.452819723521874<br>MATIC 28.0422048426435<br>SOL 1.15609672432206<br>USDC 0.0313760035903475 | | |
| 3.1.108216 | CHRISTOPHER WESTRA | ADDRESS REDACTED | | | ADA 0.00109290407427039<br>BTC 0.000001764225149824<br>DOT 0.100485369320246<br>ETH 0.000966178533968478<br>LINK 0.00680926001802101<br>MATIC 0.689140910573729<br>SNX 0.0117729072926962<br>USDC 0.0161198888912507<br>XRP 1289.1 | ADA 3.22137762578169<br>BTC 0.00562877190861166<br>LINK 0.000341746031418476<br>MATIC 0.00195499254537539 | |
| 3.1.108217 | CHRISTOPHER WHEATE | ADDRESS REDACTED | | | BTC 0.00000113647596211<br>USDT ERC20 0.680028899511745 | | |
| 3.1.108218 | CHRISTOPHER WHERRY | ADDRESS REDACTED | | | BTC 0.000000567073888623999<br>ETH 1.22157276040666<br>LINK 20.492384769239<br>USDC 5846.72941787513<br>XLM 24.1600342458838 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.108219 | CHRISTOPHER WHITE | ADDRESS REDACTED | | | BTC 0.224909041236291<br>CEL 15.2164662388588 | | |
| 3.1.108220 | CHRISTOPHER WHITE | ADDRESS REDACTED | | | BTC 0.000001965851529165<br>CEL 0.74390951091202<br>USDC 765.776423235546 | | |
| 3.1.108221 | CHRISTOPHER WHITE | ADDRESS REDACTED | | | BTC 0.000004277046998436 | BTC 0.000000009012287592 | |
| 3.1.108222 | CHRISTOPHER WHITE | ADDRESS REDACTED | | | BTC 0.00000028241524988<br>MATIC 0.00407512675472171 | | |
| 3.1.108223 | CHRISTOPHER WHITE | ADDRESS REDACTED | | | BTC 0.0023209462077951<br>ETH 0.0557562391683429 | | |
| 3.1.108224 | CHRISTOPHER WHITE | ADDRESS REDACTED | | | ADA 1.55804495580201<br>AVAX 0.000128800545314101<br>BTC 0.000001371599194966<br>DOT 0.00143450807669526<br>ETH 0.000142326076700697<br>MANA 0.00416093337423428<br>MATIC 1.08253843624443<br>SOL 0.000002803845440288<br>USDC 0.35391379378524 | | AVAX 0.00176179510866637<br>BTC 0.000008217731337457<br>DOT 0.778200206965915<br>ETH 0.00150307560228138<br>MATIC 1.03257862090101<br>SOL 0.00247534556243657 |
| 3.1.108225 | CHRISTOPHER WHITE | ADDRESS REDACTED | | | BTC 0.000169712567176771<br>XLM 0.238545347390885 | | |
| 3.1.108226 | CHRISTOPHER WHITE | ADDRESS REDACTED | | | BTC 0.000785574179150114<br>MCDAI 0.0789225863258367 | | |
| 3.1.108227 | CHRISTOPHER WHITE | ADDRESS REDACTED | | | ADA 0.274058325541863<br>CEL 97.5689074615239 | | |
| 3.1.108228 | CHRISTOPHER WHITE | ADDRESS REDACTED | | | BTC 0.363596604624178<br>CEL 124.54742968397<br>DOT 2.08775131060001<br>ETH 5.20834079216714<br>MATIC 134.214889241278<br>SUSHI 1.56984745959972<br>XLM 2520.77447278839<br>XTZ 72.9062594962853 | | |
| 3.1.108229 | CHRISTOPHER WHITEHURST | ADDRESS REDACTED | | | ADA 1034.10479141305<br>BTC 0.000017248170018645<br>CEL 0.812295026442255<br>ETC 0.00957014728113954<br>ETH 0.00103343409163844<br>MATIC 0.186400344939889<br>USDC 0.598040489165117<br>XLM 0.142897249774961 | CEL 0.000086625036665659 | |
| 3.1.108230 | CHRISTOPHER WHITLING | ADDRESS REDACTED | | | BTC 0.0140224089096171<br>ETH 1.05653889305457<br>MATIC 247.343815624785 | | |
| 3.1.108231 | CHRISTOPHER WHITMIRE | ADDRESS REDACTED | | | ADA 0.0405251694946518<br>BTC 0.000001524755881241<br>ETH 0.000002971840880456<br>LINK 0.0200916938483282<br>MANA 0.0157345793180896<br>MATIC 0.00442359817136122<br>USDC 0.00282202396968395 | | |
| 3.1.108232 | CHRISTOPHER WHITMORE | ADDRESS REDACTED | | | BTC 0.00100446323383813<br>ETH 0.00513851282414203 | | |
| 3.1.108233 | CHRISTOPHER WHITNEY | ADDRESS REDACTED | | | ETH 3.36201311233412<br>MATIC 715.970198647426 | | |
| 3.1.108234 | CHRISTOPHER WHITSETT | ADDRESS REDACTED | | | ADA 0.133262587874922<br>AVAX 0.00125974495914626<br>BTC 0.000000161034530137999<br>DOT 0.0134030472981095<br>LINK 0.0052534149135515<br>MATIC 0.29450718309643<br>SNX 29.706851774196<br>USDC 0.132704712601458 | DOT 0.000000000007342768 | |
| 3.1.108235 | CHRISTOPHER WHITTAKER | ADDRESS REDACTED | | | CEL 1.65866175738578<br>USDC 0.122948280128514<br>USDT ERC20 0.418707070671092 | | |
| 3.1.108236 | CHRISTOPHER WHITWORTH | ADDRESS REDACTED | | | CEL 0.00123283115042935 | | |
| 3.1.108237 | CHRISTOPHER WHYTE | ADDRESS REDACTED | | | USDC 0.00202084068067173 | | |
| 3.1.108238 | CHRISTOPHER WICUS | ADDRESS REDACTED | | | ADA 224.960413012155<br>BTC 0.000214325640428649<br>COMP 0.0176108874860466<br>ETH 0.037320970572038<br>GUSD 57.4019797836407<br>LTC 0.0105049787801454<br>MATIC 393.969852271783<br>OMG 15.1631414590009<br>SNX 51.6685609467779<br>USDC 10215.9120652746<br>XLM 0.47505838028915 | BTC 0.000000301961154299<br>ETH 0.000000067308344232<br>GUSD 0.00251858867215558<br>USDC 77572.75 | |
| 3.1.108239 | CHRISTOPHER WIEBUSCH | ADDRESS REDACTED | | | AVAX 3.47345847933679<br>BTC 0.000007190122420884<br>DOT 0.00437319947060753<br>ETH 0.273224974833894<br>LINK 0.00133610929315837 | | |
| 3.1.108240 | CHRISTOPHER WIGLEY | ADDRESS REDACTED | | | ADA 155.169090980707<br>BTC 0.000968949255132126<br>ETH 0.105495974722694 | | |
| 3.1.108241 | CHRISTOPHER WIKLO | ADDRESS REDACTED | | | BTC 0.00124678541273373<br>USDC 211.08150612399<br>XLM 308.427823260599<br>XRP 206.979304036276 | | |
| 3.1.108242 | CHRISTOPHER WILCOX | ADDRESS REDACTED | | | AAVE 1.18164149488574<br>EOS 97.0299110049547<br>USDC 11151.7094096519 | | |
| 3.1.108243 | CHRISTOPHER WILCOX | ADDRESS REDACTED | | | BTC 0.000003269686393525 | | |
| 3.1.108244 | CHRISTOPHER WILCOX | ADDRESS REDACTED | | | ADA 1.75261529073862<br>AVAX 0.00683953742090463<br>BTC 0.000242779765702327<br>ETH 0.0037474377445572<br>LINK 0.0183084211964376<br>MANA 0.0114750773127424<br>MATIC 2.42937118063692<br>SNX 35.6703200237568<br>SOL 0.00761514553834898<br>USDC 1.94468672418743 | ADA 1919.29649163837<br>AVAX 5.33052753202827<br>BTC 0.272076458330583<br>ETH 3.1819604170766<br>LINK 45.9836965314552<br>MANA 200.974533202041<br>MATIC 1506.45199411853<br>SOL 6.18833931335732 | |
| 3.1.108245 | CHRISTOPHER WILCOX | ADDRESS REDACTED | | | BTC 0.000163507445172799<br>ETH 0.984725472532916<br>LTC 26.0377425900039<br>MATIC 916.5331876951<br>PAXG 0.415374914122441<br>SOL 1.82319653085874 | BTC 0.000000002345578732 | |
| 3.1.108246 | CHRISTOPHER WILD | ADDRESS REDACTED | | | BTC 0.000000004577620429 | | |
| 3.1.108247 | CHRISTOPHER WILKINS | ADDRESS REDACTED | | | ADA 4.437776899204<br>BTC 0.00135106089288254<br>ETH 0.00167058239730888<br>LINK 0.000143084317910884<br>USDC 97.0172431499328<br>XLM 15.8826322541462 | | |
| 3.1.108248 | CHRISTOPHER WILKINSON | ADDRESS REDACTED | | | ETH 0.000006796835220026 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.108249 | CHRISTOPHER WILKINSON | ADDRESS REDACTED | | | BTC 0.000668429456435078<br>ETH 0.00025298917619828<br>USDT ERC20 1.98416345799087 | | |
| 3.1.108250 | CHRISTOPHER WILLAN | ADDRESS REDACTED | | | BTC 0.00523951238446955<br>CEL 0.662876526524863 | | |
| 3.1.108251 | CHRISTOPHER WILLE | ADDRESS REDACTED | | | BTC 0.000000198264240537<br>DOT 0.000102166150842012<br>ETH 0.000004393531326251<br>LINK 0.0014405269153492<br>MATIC 1.64057107568125 | BTC 0.000115142298369902<br>DOT 0.0431132393715607<br>ETH 0.0027587464569231 | |
| 3.1.108252 | CHRISTOPHER WILLIAM CARR | ADDRESS REDACTED | | | BTC 2.22289571258109<br>CEL 2193.86379489027<br>ETH 35.001<br>MATIC 20925.6268194563<br>USDC 3490.19 | | |
| 3.1.108253 | CHRISTOPHER WILLIAM DUNCAN MCMANUS | ADDRESS REDACTED | | | BTC 0.002441<br>CEL 1.64578386421171<br>DOT 1.285842<br>ETH 0.006494<br>LUNC 7.497965 | | |
| 3.1.108254 | CHRISTOPHER WILLIAM FRUEHAUF | ADDRESS REDACTED | | | ADA 685.753468616148<br>AVAX 1.05031655252392<br>BTC 0.0977218709908029<br>MATIC 1274.26842436527<br>USDC 3228.87969894853 | | |
| 3.1.108255 | CHRISTOPHER WILLIAM GOODSWEN | ADDRESS REDACTED | | | BTC 0.0826567496337235 | | |
| 3.1.108256 | CHRISTOPHER WILLIAM HAINES | ADDRESS REDACTED | | | BTC 0.0106192703932968<br>ETH 0.0940972789634109 | | |
| 3.1.108257 | CHRISTOPHER WILLIAM HENRY | ADDRESS REDACTED | | | ADA 0.0183635892990044<br>BTC 0.000000556688343484<br>ETH 0.000179289009537373<br>USDC 2.12262886565076 | | ADA 0.000000260691903506<br>BTC 0.000000003837247019<br>USDC 0.000000664092936295 |
| 3.1.108258 | CHRISTOPHER WILLIAM HOEH | ADDRESS REDACTED | | | BTC 0.476625388369343<br>CEL 171.164577051233<br>DOT 298.0056770437<br>ETH 12.1130573627834<br>GUSD 0.000183288679851426<br>LINK 290.011312860666<br>USDC 25417.4836604913 | GUSD 0.129989304601001 | |
| 3.1.108259 | CHRISTOPHER WILLIAM JOHNSON | ADDRESS REDACTED | | | ADA 5712.05212007335<br>BTC 0.67889442498221<br>CEL 1115.50330427962<br>DOT 218.04922552693<br>EOS 55.0386813332177<br>ETH 4.13281806576084<br>LINK 146.148229047721<br>LTC 12.4879651237563<br>SGB 161.2160931673<br>USDC 10687.9931968555<br>XLM 1083.13659941341<br>XRP 1054.57722131953<br>ZRX 558.917861943086 | | |
| 3.1.108260 | CHRISTOPHER WILLIAM JONES | ADDRESS REDACTED | | | BTC 0.000000009536832878<br>DOT 0.000062294844118163<br>ETH 0.000000004938881773<br>MATIC 0.000120602600905454<br>PAXG 0.000000025369989136<br>USDC 0.000001385330839053 | BTC 0.00002024657114176<br>DOT 0.036799272629944<br>ETH 0.00000982963319171<br>MATIC 0.178172066681289<br>PAXG 0.000049122677027163<br>USDC 0.00208933692812098 | |
| 3.1.108261 | CHRISTOPHER WILLIAM NEAL | ADDRESS REDACTED | | | AVAX 0.0967224853165953<br>BTC 0.000001751683139689<br>USDC 1.00766026357037 | BTC 0.000000000700559602 | |
| 3.1.108262 | CHRISTOPHER WILLIAM REINECKE | ADDRESS REDACTED | | | CEL 77.8392318802896<br>XLM 31.4428131238064 | BTC 0.000000453611835199<br>ETH 0.000000668410735362 | |
| 3.1.108263 | CHRISTOPHER WILLIAM STILL | ADDRESS REDACTED | | | BTC 0.0017305143679544<br>CEL 0.91721812620539<br>ETH 0.19934079531408 | | |
| 3.1.108264 | CHRISTOPHER WILLIAMS | ADDRESS REDACTED | | | ADA 744.948159133691<br>BTC 0.248235682032083<br>ETH 2.17122444288044<br>MATIC 0.257139769694589<br>SOL 2.04164525723396 | BTC 0.01100442<br>ETH 0.00038218626315858 | |
| 3.1.108265 | CHRISTOPHER WILLIAMS | ADDRESS REDACTED | | | MATIC 130.088797988852 | | |
| 3.1.108266 | CHRISTOPHER WILLIAMS | ADDRESS REDACTED | | | AVAX 10.2731533153583<br>BTC 0.0364476181488765<br>ETH 1.03098924773255<br>MATIC 421.107270231489<br>SUSHI 54.4414910779522 | AVAX 0.81890009014947 | |
| 3.1.108267 | CHRISTOPHER WILLIAMS | ADDRESS REDACTED | | | ETH 0.000162451839005526 | | |
| 3.1.108268 | CHRISTOPHER WILLIAMS | ADDRESS REDACTED | | | BTC 0.00520570550555051<br>ETH 0.140969125021565<br>LTC 0.22108673235463 | | |
| 3.1.108269 | CHRISTOPHER WILLIAMS | ADDRESS REDACTED | | | BTC 0.252773093329494 | | |
| 3.1.108270 | CHRISTOPHER WILLIAMS | ADDRESS REDACTED | | | ADA 0.0660877818562664<br>BNB 0.000079647574443767<br>BTC 0.000032762240882798<br>CEL 0.0384534651608706<br>ETH 0.00008313168588117<br>MATIC 1.49404530719753 | | |
| 3.1.108271 | CHRISTOPHER WILLIAMS | ADDRESS REDACTED | | | MATIC 382.197524956169 | | |
| 3.1.108272 | CHRISTOPHER WILLIAMS | ADDRESS REDACTED | | | ADA 0.321039351267192<br>BTC 0.0000193496771439739<br>ETH 0.000219667154584222 | | |
| 3.1.108273 | CHRISTOPHER WILLIAMS | ADDRESS REDACTED | | | BTC 0.000001528388140312<br>ETH 0.000047260384510722<br>XLM 0.0339922629219991 | | |
| 3.1.108274 | CHRISTOPHER WILLIAMS | ADDRESS REDACTED | | | BTC 0.0692433569142977<br>SNX 24.6165884593248<br>USDC 8093.56842715921 | | |
| 3.1.108275 | CHRISTOPHER WILLIAMS | ADDRESS REDACTED | | | BTC 0.000020588707237074<br>CEL 1.15145917046302<br>LTC 0.000047351560138178<br>OMG 1.28702173184947<br>TUSD 0.187225187858795<br>ZRX 6.21031869217465 | | |
| 3.1.108276 | CHRISTOPHER WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000386825789278<br>CEL 0.360150411792905<br>ETH 0.000011544263854268<br>LINK 0.00967623223466722<br>SNX 0.00151252745864228<br>UNI 0.0333884603718366 | | |
| 3.1.108277 | CHRISTOPHER WILLIFORD | ADDRESS REDACTED | | | BTC 0.0240755822317657<br>ETH 0.0646411288726652<br>LINK 10.1243694848082<br>SOL 1.56447434806863 | | |
| 3.1.108278 | CHRISTOPHER WILLINGER | ADDRESS REDACTED | | | AAVE 0.00475792218335961<br>DOT 0.0668599162630322 | | |
| 3.1.108279 | CHRISTOPHER WILLIS | ADDRESS REDACTED | | | CEL 0.000536569908646 27 | | |
| 3.1.108280 | CHRISTOPHER WILLISON | ADDRESS REDACTED | | | BTC 0.952874928457489<br>ETH 1.92545931160423 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.108281 | CHRISTOPHER WILLISTON | ADDRESS REDACTED | | | BTC 0.000000007581308427<br>CEL 0.000032718964216462<br>LTC 0.000000001547512346<br>USDC 0.00000057736241269 | | |
| 3.1.108282 | CHRISTOPHER WILLS | ADDRESS REDACTED | | | BTC 0.000733588308248197<br>ETH 2.68453657346662 | | |
| 3.1.108283 | CHRISTOPHER WILMES | ADDRESS REDACTED | | | BTC 0.0227486856756815 | | |
| 3.1.108284 | CHRISTOPHER WILSON | ADDRESS REDACTED | | | AAVE 0.0110319339683924<br>AVAX 45.5356435039809<br>BNB 3.12036001129084<br>BTC 1.09186508242065<br>CEL 54.3117013404676<br>DOT 275.962408601605<br>ETH 90.070278517897<br>LINK 204.415265345287<br>LUNC 0.161213428696833<br>MATIC 6278.05420872113<br>SNX 0.740266813959333<br>SOL 1197.72020323833<br>UNI 0.233690198677162<br>USDC 32730.3662085687<br>XRP 3291.5716873956 | | |
| 3.1.108285 | CHRISTOPHER WILSON | ADDRESS REDACTED | | | BAT 132.291809893067<br>BTC 0.000135398852146789<br>ETH 0.00140518699905663<br>LINK 20.3289020748746<br>LTC 1.05821387645891<br>XLM 31.9789122080154 | BTC 0.000000000464370175 | |
| 3.1.108286 | CHRISTOPHER WILSON | ADDRESS REDACTED | | | BTC 0.00108448869417469<br>USDC 22.5080007940123 | | |
| 3.1.108287 | CHRISTOPHER WILSON | ADDRESS REDACTED | | | CEL 223.446357242276<br>DASH 21.6589406903472<br>ETH 15.2124978482277<br>LTC 0.0380278695100119<br>OMG 532.817477178737<br>SGB 0.87840865868632<br>USDC 14.1374871390183<br>XLM 12208.2738160042<br>XRP 6.34292282529277<br>ZRX 1159.03489895197 | | |
| 3.1.108288 | CHRISTOPHER WILSON | ADDRESS REDACTED | | | ADA 0.0829608897507176<br>BTC 0.000001765591833053<br>DOT 0.0119229995068628<br>XLM 0.0650606473439802 | | |
| 3.1.108289 | CHRISTOPHER WILSON | ADDRESS REDACTED | | | BTC 0.134800907895742<br>ETH 0.223131959400877 | | |
| 3.1.108290 | CHRISTOPHER WILSON | ADDRESS REDACTED | | | SNX 0.0024472802898337 | | |
| 3.1.108291 | CHRISTOPHER WILSON | ADDRESS REDACTED | | | BTC 0.000000486049134748<br>ETH 3.45543996122323<br>TAUD 0.0127404901136455 | | |
| 3.1.108292 | CHRISTOPHER WILSON | ADDRESS REDACTED | | | MATIC 0.808290603065923 | | |
| 3.1.108293 | CHRISTOPHER WINCEK | ADDRESS REDACTED | | | AAVE 0.00933694368577433<br>BCH 0.00298859607945971<br>BTC 1.38701375375675<br>CEL 514.720809304283<br>DOT 0.000652298981635911<br>ETH 2.94256333525768<br>KNC 0.818097196616366<br>LINK 0.0273640875313006<br>MATIC 726.15890603148<br>SNX 0.663121268478406<br>SOL 44.7851247894241<br>UMA 0.703617370462974<br>USDC 0.00122684852025182 | | |
| 3.1.108294 | CHRISTOPHER WINSOR | ADDRESS REDACTED | | | AAVE 0.00002<br>BTC 0.0126738697680782<br>CEL 31.2937580601599<br>LINK 0.0001466<br>LTC 1.57466658<br>MATIC 324.720412963314<br>SNX 15.433<br>UMA 7.15375524<br>USDC 40.665<br>USDT ERC20 198.583954<br>XLM 940.4066969 | | |
| 3.1.108295 | CHRISTOPHER WINSTEAD | ADDRESS REDACTED | | | BTC 0.000431528468810538<br>ETH 0.000368740788555642 | ETH 0.00000088346307439 | |
| 3.1.108296 | CHRISTOPHER WINSTON | ADDRESS REDACTED | | | BTC 0.000000614857345961<br>CEL 0.000373293919216217<br>ETH 0.00002900182667053<br>LINK 0.000524491572752718<br>MATIC 0.102537519274814<br>SNX 0.00423396816140649<br>USDC 0.0511588725773846<br>USDT ERC20 0.0525671513481251 | USDC 0.000000121807016966 | |
| 3.1.108297 | CHRISTOPHER WINTER | ADDRESS REDACTED | | | BTC 0.376293866002355<br>CEL 1629.12707500368<br>DOT 9.35 | | |
| 3.1.108298 | CHRISTOPHER WISCHENBART | ADDRESS REDACTED | | | BNT 0.21<br>CEL 2.34309226861316<br>MATIC 1.64081694601728<br>OMG 0.0269274978682857<br>XLM 0.0367413033536234<br>ZRX 0.160148090307734 | | |
| 3.1.108299 | CHRISTOPHER WISE | ADDRESS REDACTED | | | USDC 102.734590237909 | | |
| 3.1.108300 | CHRISTOPHER WISEMAN | ADDRESS REDACTED | | | ETH 5.36498834767549 | | |
| 3.1.108301 | CHRISTOPHER WITEK WITEK | ADDRESS REDACTED | | | BTC 0.00118662538328656<br>SNX 59.7329564213468 | | |
| 3.1.108302 | CHRISTOPHER WITOSKI | ADDRESS REDACTED | | | AAVE 0.000949627718092575<br>BTC 0.0257271620291699<br>CEL 2.34134618598868<br>ETH 0.00328249826600909<br>SNX 0.0225552535486873<br>UNI 0.00688604818539727<br>USDC 0.0534553467194863 | | |
| 3.1.108303 | CHRISTOPHER WODICKA | ADDRESS REDACTED | | | BTC 0.000005008695710423<br>ETH 0.000069995870468719<br>LINK 0.00106712343458862<br>MATIC 0.100855867468665<br>USDC 0.360555554793508 | BTC 0.000000002957481228<br>ETH 0.0588399760331467<br>LINK 3.01669428228404<br>MATIC 70.527335236356<br>USDC 0.000000581231794407 | |
| 3.1.108304 | CHRISTOPHER WOIWODE | ADDRESS REDACTED | | | BTC 0.02181739305424<br>ETH 0.292251812841026<br>SNX 107.517059574177 | | |
| 3.1.108305 | CHRISTOPHER WOLF | ADDRESS REDACTED | | | AVAX 7.2513944845482<br>BTC 0.297562482667634<br>ETH 9.05257288168129<br>GUSD 19052.6216280999<br>MCDAI 0.512787139653805<br>USDC 5408.03632282981 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.108306 | CHRISTOPHER WOLFE | ADDRESS REDACTED | | | BTC 0.00118050053826461<br>ETH 0.0045974767488617<br>PAXG 0.380234959660758 | | |
| 3.1.108307 | CHRISTOPHER WOLFE | ADDRESS REDACTED | | | ADA 25965.240771986<br>BTC 1.01572253247195<br>ETH 1.27979656043092<br>LTC 1.76575053126812<br>USDC 10322.9500516504<br>USDT ERC20 199.444611624093<br>XRP 4999.75 | | ADA 211.888648 |
| 3.1.108308 | CHRISTOPHER WÖLKI | ADDRESS REDACTED | | | BTC 0.0000371248965254499 | | |
| 3.1.108309 | CHRISTOPHER WOLVERTON | ADDRESS REDACTED | | | BTC 0.000408662726038935<br>DOT 84.4089114012261<br>ETH 1.71878044888759<br>MATIC 4298.00451988078<br>SOL 10.2760797831909<br>XLM 0.412773632221104<br>ZRX 0.241595643396651 | BTC 0.000006222039066562 | |
| 3.1.108310 | CHRISTOPHER WONG | ADDRESS REDACTED | | | BTC 0.000089215181353462<br>CEL 1.39099503672099<br>DOT 0.181683154702343<br>ETH 0.00213111005385557<br>LINK 0.404252222659514<br>LTC 0.055448358026508 | | |
| 3.1.108311 | CHRISTOPHER WONG | ADDRESS REDACTED | | | BTC 0.00209231520702181<br>CEL 26.0748827931839<br>ETH 0.02718636<br>LINK 2.15759483<br>MATIC 0.00000066 | | |
| 3.1.108312 | CHRISTOPHER WONG | ADDRESS REDACTED | | | BCH 0.000024818949975018<br>BTC 0.000055350310147964<br>CEL 1.09945500998105<br>ETH 0.000006682967896218<br>LTC 0.0115870832051004<br>OMG 0.00109586811722512<br>SGB 0.00392421206149327<br>XLM 0.584679305174707<br>XRP 0.0264642628799253 | | |
| 3.1.108313 | CHRISTOPHER WONG | ADDRESS REDACTED | | | BTC 0.0180593556409653<br>CEL 0.0477329266618115<br>ETH 1.55563723365094 | | |
| 3.1.108314 | CHRISTOPHER WONG | ADDRESS REDACTED | | | BTC 0.122405987899106<br>CEL 206.309839301087<br>ETH 1.01446424437242<br>MATIC 544.050201700495<br>SNX 68.2723982217484 | | |
| 3.1.108315 | CHRISTOPHER WONG | ADDRESS REDACTED | | | BTC 0.000000026004462004<br>CEL 284.507999709497<br>ETH 0.000000641189123411<br>MATIC 1198.89763473<br>XRP 1158.26 | | |
| 3.1.108316 | CHRISTOPHER WONG | ADDRESS REDACTED | | | BTC 1.29279828833973<br>ETH 11.7258579058301<br>GUSD 0.751715796316695 | BTC 0.00718066660657826 | |
| 3.1.108317 | CHRISTOPHER WOOD | ADDRESS REDACTED | | | ADA 0.000413657703135745<br>BTC 0.535390554419458<br>CEL 0.597870726754854<br>DOT 0.000000000003956158<br>ETC 0.00000051525089894<br>LINK 0.312712627228324<br>LUNC 0.537602<br>MATIC 0.00611767659306781<br>SOL 0.00001<br>USDC 0.000000783055061778<br>XLM 0.00631377342892898<br>XRP 249.74 | | |
| 3.1.108318 | CHRISTOPHER WOOD | ADDRESS REDACTED | | | CEL 1.86545747370811 | | |
| 3.1.108319 | CHRISTOPHER WOOD | ADDRESS REDACTED | | | AAVE 0.329762502474479<br>ADA 213.794051292551<br>BTC 0.0341367323184309<br>BUSD 0.295455036941245<br>CEL 6.5569186107786<br>DOT 2.19014734518967<br>ETH 1.42798698209227<br>LINK 11.7715074434916<br>LTC 1.03285110541035<br>MATIC 109.521353123625<br>UNI 2.48502454016344<br>USDC 502.740000361471<br>USDT ERC20 0.000000404482347024<br>XLM 688.959378087097<br>ZRX 238.377670341986 | | |
| 3.1.108320 | CHRISTOPHER WOOD | ADDRESS REDACTED | | | BTC 0.000000002790960746<br>CEL 0.00653020305379021<br>ETH 1.06231815286402 | | |
| 3.1.108321 | CHRISTOPHER WOODARD | ADDRESS REDACTED | | | ADA 207.019367048711<br>BTC 0.000148901650563297<br>MANA 30.6588628571531<br>MATIC 267.932920731923<br>SNX 9.38424214365851 | | |
| 3.1.108322 | CHRISTOPHER WOODFORD | ADDRESS REDACTED | | | ADA 26.9516689059395<br>BTC 0.0271489004948252<br>ETH 0.213471365121762<br>SNX 7.23039626619013<br>XLM 204.212334670589 | | |
| 3.1.108323 | CHRISTOPHER WOODRUFF | ADDRESS REDACTED | | | BTC 0.00226308950223107<br>ETC 0.921675980904918<br>ETH 0.246694462646513<br>MATIC 89.7593437925122 | | |
| 3.1.108324 | CHRISTOPHER WOODRUFF | ADDRESS REDACTED | | | ADA 0.0757938954981831<br>BTC 0.000071779780425308<br>ETH 0.811969115924858<br>LUNC 2.10581714080001<br>MATIC 228.711521186987 | BTC 0.00000000653948777 | |
| 3.1.108325 | CHRISTOPHER WOODS | ADDRESS REDACTED | | | BTC 0.00104782684332783<br>DOT 22.556091333206 | | |
| 3.1.108326 | CHRISTOPHER WOODS | ADDRESS REDACTED | | | BTC 0.000000000141273048<br>CEL 997.875919229657<br>SGB 158.655 | | |
| 3.1.108327 | CHRISTOPHER WOODS | ADDRESS REDACTED | | | BNB 0.00846397243951823<br>BTC 0.0239246643287022<br>CEL 26.048675040769<br>ETH 0.0778385714592244<br>MATIC 2100.80425738724 | | |
| 3.1.108328 | CHRISTOPHER WOODWARD | ADDRESS REDACTED | | | BTC 0.0000208785218153<br>SNX 36.835849958119 | | |
| 3.1.108329 | CHRISTOPHER WOODWARD | ADDRESS REDACTED | | | ADA 30.5385311821056<br>BTC 0.00132912498536841<br>ETH 0.0186836191606226 | | |
| 3.1.108330 | CHRISTOPHER WORTHWADE EATON | ADDRESS REDACTED | | | ETH 0.000000775364493411 | | ETH 0.00146393127076555 |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.108331 | CHRISTOPHER WRATTEN | ADDRESS REDACTED | | | ADA 3106.06580088614<br>BTC 0.578175207304739<br>DOT 53.0872904521362<br>ETH 8.5961271202624<br>LINK 228.542918857403<br>MATIC 86.0199906388356<br>SNX 0.0590876362612971 | | |
| 3.1.108332 | CHRISTOPHER WRIGHT | ADDRESS REDACTED | | | ADA 430.143488058734<br>AVAX 16.1444393858135<br>BAT 43.96280322<br>BTC 0.920745533537496<br>CEL 19.1177094599749<br>DOT 69.8121567281103<br>ETH 5.35234042478929<br>LINK 0.0124943127703534<br>MATIC 978.245320082084<br>SNX 37.8540895017063<br>UNI 0.103974209919143 | | |
| 3.1.108333 | CHRISTOPHER WRIGHT | ADDRESS REDACTED | | | BTC 0.274706981173175<br>DOT 50.222069858294<br>ETH 2.61457028877843<br>LINK 0.0286211338790946<br>MATIC 0.392640174969273<br>USDC 0.956154021513027 | | |
| 3.1.108334 | CHRISTOPHER WRIGHT | ADDRESS REDACTED | | | BTC 39.5129363355568<br>COMP 100.170244508226<br>ETH 439.391818440689<br>GUSD 9811540.35283159<br>PAX 109183.650947969<br>USDT ERC20 2212.28894117753<br>XTZ 24731.9872594803 | | |
| 3.1.108335 | CHRISTOPHER WRIGHT | ADDRESS REDACTED | | | BTC 0.000003057828446714<br>XLM 0.215207604071114 | | |
| 3.1.108336 | CHRISTOPHER WRIGHTSON | ADDRESS REDACTED | | | ADA 520.957604046782<br>AVAX 8.37020730606144<br>BTC 0.043236547600504<br>ETH 0.389965818324255<br>MATIC 619.390255295183<br>USDC 3739.80693839242 | AVAX 0.695474475078583 | |
| 3.1.108337 | CHRISTOPHER WRUBEL | ADDRESS REDACTED | | | ETH 0.00325198804768276 | | |
| 3.1.108338 | CHRISTOPHER WYSOCKI | ADDRESS REDACTED | | | BTC 0.000004538065028977<br>CEL 0.0473502421155757<br>ETH 0.000365059629130686<br>MATIC 14.9481975297282<br>MCDAI 0.0589530379107399<br>USDC 4.24713550083684<br>USDT ERC20 2.76535773140702 | | |
| 3.1.108339 | CHRISTOPHER YAGI | ADDRESS REDACTED | | | BTC 0.0013177686531023<br>USDC 412.750568554611 | | |
| 3.1.108340 | CHRISTOPHER YAKIMOV | ADDRESS REDACTED | | | BTC 0.000001077890932648<br>CEL 0.00729771979164395<br>ETH 0.000377957625642191 | | |
| 3.1.108341 | CHRISTOPHER YAM | ADDRESS REDACTED | | | BTC 0.000732227321428079<br>DOT 138.608794338288<br>MATIC 1507.03761703356<br>USDC 0.00364521129202932<br>XLM 11940.1830460542 | | |
| 3.1.108342 | CHRISTOPHER YAN | ADDRESS REDACTED | | | BTC 0.000000002045471626<br>CEL 0.0141727228484345 | | |
| 3.1.108343 | CHRISTOPHER YANTIS | ADDRESS REDACTED | | | BTC 0.000053019575598024<br>ETH 0.000819191860696504<br>USDC 23.0139194578151 | | |
| 3.1.108344 | CHRISTOPHER YAP | ADDRESS REDACTED | | | ADA 184.335097661236<br>BTC 1.23970855601967<br>ETH 8.83029352343025<br>MATIC 128.632084118512<br>SOL 21.5886389194521 | | |
| 3.1.108345 | CHRISTOPHER YATES | ADDRESS REDACTED | | | BTC 0.0000000007553757824999999<br>CEL 1.70301443538185 | | |
| 3.1.108346 | CHRISTOPHER YEE | ADDRESS REDACTED | | | ADA 2024.01441625369<br>BTC 0.0033492701215727<br>CEL 0.961484542380941<br>ETH 0.0157161602025243<br>GUSD 28.4198236003638<br>LTC 27.6368135858548<br>LUNC 80.8434072412472<br>MCDAI 40<br>SGB 3977.22682896245<br>SOL 171.783359218666 | | |
| 3.1.108347 | CHRISTOPHER YEE | ADDRESS REDACTED | | | BTC 0.000000007962795402<br>CEL 319.919223640194<br>ETH 0.000000826898414504<br>USDT ERC20 0.030939 | | |
| 3.1.108348 | CHRISTOPHER YEE | ADDRESS REDACTED | | | BTC 0.000577763127778484<br>MATIC 0.124510490903946<br>USDC 0.182693831152534<br>XLM 0.0039963042134096 | | |
| 3.1.108349 | CHRISTOPHER YEH | ADDRESS REDACTED | | | ADA 0.155333062541125<br>AVAX 0.0206328463304972<br>BTC 0.000279176278753766<br>DOT 0.0146390698730207<br>ETC 0.00244078561976683<br>ETH 0.0057847155661104<br>MANA 0.0377759085367507<br>MATIC 0.0706278494809952<br>SOL 0.00507606669110375<br>USDC 0.55565699504791<br>USDT ERC20 0.0965681237393283 | BTC 0.000000006425620963<br>SOL 0.000000000827815995 | |
| 3.1.108350 | CHRISTOPHER YEH | ADDRESS REDACTED | | | BTC 0.00000037579637241<br>ETH 0.000347800655458128<br>MANA 0.159625643142874 | | |
| 3.1.108351 | CHRISTOPHER YEOW | ADDRESS REDACTED | | | BTC 0.00128481858361599<br>CEL 0.571155301557904 | | |
| 3.1.108352 | CHRISTOPHER YEPEZ SEURA | ADDRESS REDACTED | | | BTC 0.00701581593316695<br>ETH 1.06501180122838<br>USDC 98.387109606531 | | |
| 3.1.108353 | CHRISTOPHER YERXA | ADDRESS REDACTED | | | ADA 68.9473057139955<br>BNB 0.0261810271263528<br>BTC 0.000186204129359685<br>ETH 0.294715145753745<br>MANA 2.72946649662619<br>MATIC 125.27150133887<br>MCDAI 0.271285582009685<br>USDC 1.18048284046489 | BTC 0.000365001877983847 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.108354 | CHRISTOPHER YEW HONG SEE | ADDRESS REDACTED | | | ADA 224.649853259756<br>BNB 0.000763865465756259<br>BTC 0.244977030892274<br>ETH 2.8113535116414<br>LUNC 0.00594739000907112<br>MATIC 1507.15825463477<br>SNX 29.9862116985828<br>USDC 4.89844252851599<br>XLM 0.024557420028895 | | |
| 3.1.108355 | CHRISTOPHER YINFOO | ADDRESS REDACTED | | | BTC 0.000095509327227733<br>CEL 0.841318623416137<br>DOT 0.0287231269869521<br>ETH 0.000658555788523587 | | |
| 3.1.108356 | CHRISTOPHER YINGER | ADDRESS REDACTED | | | ADA 12419.9878565998<br>BTC 0.00123681080056287<br>ETH 0.0111406008627609<br>USDC 9.90955575316921 | BTC 0.000000690329427199<br>ETH 0.000000795920436036<br>USDC 0.000000880797276175 | |
| 3.1.108357 | CHRISTOPHER YIP | ADDRESS REDACTED | | | BTC 0.000000013040238943<br>USDC 2.27894365470183 | | |
| 3.1.108358 | CHRISTOPHER YOO | ADDRESS REDACTED | | | BTC 0.031660084168417<br>COMP 0.0121202153555082<br>ETH 0.209426793252477<br>LINK 16.186172121535<br>MATIC 852.578607596599<br>USDC 0.198875010865869<br>XLM 0.322840002152293 | | |
| 3.1.108359 | CHRISTOPHER YOSSICK | ADDRESS REDACTED | | | BTC 0.00140696667769001<br>MATIC 3306.94632215892 | ETH 1.00538497<br>SOL 21.853938791 | |
| 3.1.108360 | CHRISTOPHER YOUNG | ADDRESS REDACTED | | | BTC 0.020610697093099<br>USDC 493.34715500978 | | |
| 3.1.108361 | CHRISTOPHER YOUNG | ADDRESS REDACTED | | | ETH 0.101015199185029 | | |
| 3.1.108362 | CHRISTOPHER YOUNG | ADDRESS REDACTED | | | USDC 0.351384992442231 | | |
| 3.1.108363 | CHRISTOPHER YOUNG | ADDRESS REDACTED | | | BTC 0.0109901930510345<br>ETH 0.000002580672927751 | | |
| 3.1.108364 | CHRISTOPHER YOUNG | ADDRESS REDACTED | | | BTC 0.000000379546274525 | | BTC 0.000806041522000501 |
| 3.1.108365 | CHRISTOPHER YOUNG-SEGAR | ADDRESS REDACTED | | | CEL 0.0018080091504386<br>XRP 0.000103075188729184 | | |
| 3.1.108366 | CHRISTOPHER YU | ADDRESS REDACTED | | | BTC 0.0527264748159708<br>CEL 15.1564425472969<br>ETH 0.748594455488708<br>LTC 1.33315971176007<br>SGB 48.3495872309119<br>XLM 99.0692979372465<br>XRP 316.330161293125 | | |
| 3.1.108367 | CHRISTOPHER YU | ADDRESS REDACTED | | | ETH 0.000004403995817456<br>MATIC 0.00547279671559866<br>USDC 0.0124577086194717 | | |
| 3.1.108368 | CHRISTOPHER YU | ADDRESS REDACTED | | | ETH 2.01918998942148<br>MATIC 2.12369413171017 | | |
| 3.1.108369 | CHRISTOPHER YUAN | ADDRESS REDACTED | | | CEL 155.360461300474<br>ETH 0.00169451248359425 | | |
| 3.1.108370 | CHRISTOPHER YUN | ADDRESS REDACTED | | | ADA 0.0364185346340301 | | |
| 3.1.108371 | CHRISTOPHER YUNG | ADDRESS REDACTED | | | ADA 0.186587216656062<br>BTC 0.000001839362139782<br>SNX 0.309117308690612<br>USDC 0.0698577290139484 | | |
| 3.1.108372 | CHRISTOPHER YUNKER | ADDRESS REDACTED | | | AAVE 1.50397849205413<br>BTC 0.0865532790903829<br>ETH 1.93362355407339<br>MATIC 4058.14464884693 | BTC 0.8723149<br>ETH 5.5 | |
| 3.1.108373 | CHRISTOPHER YUVIENCO | ADDRESS REDACTED | | | ETH 0.000678507385537705 | | |
| 3.1.108374 | CHRISTOPHER ZACHARY BETZ | ADDRESS REDACTED | | | BTC 0.962276224167592<br>ETH 0.01406010640563 | BTC 0.00003507<br>ETH 0.000000404108338548<br>USDC 0.006 | |
| 3.1.108375 | CHRISTOPHER ZAKARIAN | ADDRESS REDACTED | | | BTC 0.610849749305357<br>ETH 0.395914556826506 | ETH 0.021595 | |
| 3.1.108376 | CHRISTOPHER ZAKRZEWSKI | ADDRESS REDACTED | | | BTC 0.00279752597352925<br>CEL 2.45973665347182<br>XLM 1999.98 | | |
| 3.1.108377 | CHRISTOPHER ZALIK | ADDRESS REDACTED | | | BTC 0.000015243191018733<br>SNX 14.2548164398879<br>USDC 1.86998862224473 | | |
| 3.1.108378 | CHRISTOPHER ZEPEDA | ADDRESS REDACTED | | | BTC 0.000039679849010947<br>CEL 3567.1723677381<br>ETH 0.0556721854452797<br>LTC 3.37284727892417<br>SGB 120.785881874278<br>SNX 122.57979829595<br>XRP 0.460445394848363<br>ZRX 421.732841653218 | | |
| 3.1.108379 | CHRISTOPHER ZEPEDEO | ADDRESS REDACTED | | | BTC 0.00112363952485317<br>CEL 0.195793347067683 | | |
| 3.1.108380 | CHRISTOPHER ZERVIC | ADDRESS REDACTED | | | BTC 0.495052859244868<br>ETH 5.40442442221597<br>LINK 0.000766945463511013<br>MATIC 2.26714114885517<br>MCDAI 0.481781460090472<br>UNI 0.29456867093588<br>USDC 29.0620511411535<br>USDT ERC20 2.54083093211482<br>XLM 0.747251696035718<br>ZRX 0.339803871296609 | | |
| 3.1.108381 | CHRISTOPHER ZHOU | ADDRESS REDACTED | | | ADA 492.655806760599<br>BTC 0.21038948833893<br>ETH 0.639976574691536 | | |
| 3.1.108382 | CHRISTOPHER ZHOU | ADDRESS REDACTED | | | BTC 0.000041598359679097 | | |
| 3.1.108383 | CHRISTOPHER ZHU | ADDRESS REDACTED | | | BTC 0.000054020086687627<br>CEL 0.0288714893670734 | | |
| 3.1.108384 | CHRISTOPHER ZIEBELL | ADDRESS REDACTED | | | BTC 0.0369517746135958 | | |
| 3.1.108385 | CHRISTOPHER ZIEGLER | ADDRESS REDACTED | | | ETH 0.0228988913197017 | | |
| 3.1.108386 | CHRISTOPHER ZIEGLER | ADDRESS REDACTED | | | BTC 0.0442638668029021 | | |
| 3.1.108387 | CHRISTOPHER ZILAITIS | ADDRESS REDACTED | | | USDC 0.0160211066763285 | | |
| 3.1.108388 | CHRISTOPHER ZIMMERMANN | ADDRESS REDACTED | | | AAVE 2.81654<br>BTC 0.0163728774259753<br>CEL 2944.81406284494<br>COMP 2.61417<br>DASH 2.8587<br>DOT 56.5385494<br>LTC 1.59996043212278<br>MATIC 5307.56905838461<br>SNX 91.9688<br>USDC 0.000000582993964749 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.108389 | CHRISTOPHER ZIROS | ADDRESS REDACTED | | | ADA 126.053125583678<br>BCH 1.76259635603914<br>BTC 0.188114729552497<br>CEL 0.0167654443514098<br>ETH 0.74748058963499<br>LTC 5.35660816355428<br>LUNC 4.12510841566879<br>MATIC 0.000838615625316049<br>XRP 208.753911796704 | | |
| 3.1.108390 | CHRISTOPHER ZITKO | ADDRESS REDACTED | | | BTC 0.00000646179692516<br>CEL 405.984869499239<br>DOT 2.77179224577996<br>ETH 0.657945556935627<br>SGB 251.621910514985<br>XRP 1645.95686448397 | | |
| 3.1.108391 | CHRISTOPHER ZUMOFEN | ADDRESS REDACTED | | | BTC 0.000000000458253154<br>CEL 0.0442396582965582<br>DOT 0.000000000005249109<br>ETH 0.000039076832853093<br>SGB 12.8364661664589 | | |
| 3.1.108392 | CHRISTOPHER ZWIEBEL | ADDRESS REDACTED | | | BTC 0.000598573836529482<br>CEL 1.15177478514957 | | |
| 3.1.108393 | CHRISTOPHERCALEB D'ARCO | ADDRESS REDACTED | | | BTC 0.000000888534546199<br>USDC 1.43334728975074 | | |
| 3.1.108394 | CHRISTOPHER-EDUARD SCHRADER | ADDRESS REDACTED | | | BTC 0.00408629603843734 | | |
| 3.1.108395 | CHRISTOPHERJ ANTHONY | ADDRESS REDACTED | | | AVAX 0.0116115111702084<br>BTC 0.000035580345133177<br>CEL 6.78862007905703<br>ETH 0.00162629449380006<br>LUNC 21.9346401746875<br>SNX 0.407675005430837<br>SOL 0.00987351064562575 | | |
| 3.1.108396 | CHRISTOPHER-JOHANNES JANSSEN | ADDRESS REDACTED | | | BTC 0.00203280694389998<br>USDT ERC20 3.24508970279461 | | |
| 3.1.108397 | CHRISTOPHER-PAUL WYATT | ADDRESS REDACTED | | | ETH 0.000047061699783354 | | |
| 3.1.108398 | CHRISTOPHERS REID | ADDRESS REDACTED | | | BTC 0.0502569085682722<br>CEL 0.721283796037447<br>USDT ERC20 0.0630886102569596 | | |
| 3.1.108399 | CHRISTOPHET TOWLER | ADDRESS REDACTED | | | BTC 0.505975766091368<br>ETH 4.91048354665996<br>MATIC 2440.36927722709<br>USDC 5113.03990791598 | | |
| 3.1.108400 | CHRISTOPHOROS KOUTOUROUSSIS | ADDRESS REDACTED | | | BTC 0.0278585272959408 | | |
| 3.1.108401 | CHRISTOS APOSTOLATOS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.108402 | CHRISTOS ARAMPATZIS | ADDRESS REDACTED | | | BTC 0.0114510258218703<br>ETH 0.00171555123875239 | | |
| 3.1.108403 | CHRISTOS ARESTIS | ADDRESS REDACTED | | | AVAX 7.61246177262251<br>BTC 0.0212057869547299<br>DOT 27.4007741775928 | | |
| 3.1.108404 | CHRISTOS ARGYRIADIS | ADDRESS REDACTED | | | BTC 0.186686129773209<br>ETH 1.90552317385625<br>USDC 6909.5761956025 | | |
| 3.1.108405 | CHRISTOS ATHANASIOU | ADDRESS REDACTED | | | BTC 0.00000079616665836<br>USDC 0.00214488117155192 | | |
| 3.1.108406 | CHRISTOS ATHANASOPOULOS | ADDRESS REDACTED | | | BTC 0.00128013<br>CEL 1.18272097058413 | | |
| 3.1.108407 | CHRISTOS AVGOUSTI | ADDRESS REDACTED | | | BNB 5.32232122556361<br>BTC 0.000438830525660515<br>CEL 1.43528201312848<br>ETH 2.11034888209189 | | |
| 3.1.108408 | CHRISTOS BAIKAS | ADDRESS REDACTED | | | BTC 0.000001123576501153<br>USDT ERC20 0.89641835780673 | | |
| 3.1.108409 | CHRISTOS BANTOGIAS | ADDRESS REDACTED | | | AAVE 0.00135973141122759<br>BTC 0.000021326955625314<br>CEL 53.9653172412969<br>EOS 0.000073883241130274<br>ETH 0.000899942967415151<br>LINK 0.00351399209473281<br>USDT ERC20 4.62089085641353<br>XLM 401.921448802434 | | |
| 3.1.108410 | CHRISTOS BATSOULIS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.108411 | CHRISTOS BOSKOS | ADDRESS REDACTED | | | MATIC 1.23303770575555 | | |
| 3.1.108412 | CHRISTOS CHASIOTIS | ADDRESS REDACTED | | | BTC 0.00102471350253456<br>CEL 2.26236495344163<br>ETH 0.000269372894358532<br>SGB 200.687854330541 | | |
| 3.1.108413 | CHRISTOS CHATZICHRISTOU | ADDRESS REDACTED | | | ADA 4851.05125214309<br>BTC 0.000001111875226832<br>CEL 2316.27452380937<br>ETH 0.00174757391410442<br>USDC 0.7003<br>USDT ERC20 24837.980356 | | |
| 3.1.108414 | CHRISTOS CHATZIGEORGIOU | ADDRESS REDACTED | | | CEL 0.0237066340609539<br>ETH 0.000257144017113516 | | |
| 3.1.108415 | CHRISTOS CHRISTOGEORGAKIS | ADDRESS REDACTED | | | ETH 0.000246689741562058 | | |
| 3.1.108416 | CHRISTOS CHRONIS | ADDRESS REDACTED | | | ETH 0.000000352105477076 | | |
| 3.1.108417 | CHRISTOS DARAS | ADDRESS REDACTED | | | ADA 0.0788038213214148<br>BNB 0.000769685274516101<br>BTC 0.00114288735532072<br>USDC 87.7955446921879 | | |
| 3.1.108418 | CHRISTOS DELLASOUDAS | ADDRESS REDACTED | | | BTC 0.000041230145640613<br>USDC 0.28625936544877<br>USDT ERC20 0.551747733695522 | | |
| 3.1.108419 | CHRISTOS DRINGOPOULOS | ADDRESS REDACTED | | | BTC 0.131953435186676 | | |
| 3.1.108420 | CHRISTOS DROSINAKIS | ADDRESS REDACTED | | | BTC 0.000000002774865557<br>CEL 0.350698216482183<br>OMG 0.000000004202729252 | | |
| 3.1.108421 | CHRISTOS ECONOMOU | ADDRESS REDACTED | | | BTC 0.591585329861527<br>ETH 2.52672420085102<br>USDC 0.750528359869367 | | |
| 3.1.108422 | CHRISTOS FLEVOTOMOS | ADDRESS REDACTED | | | BUSD 4384.84587235537<br>CEL 51.5909591428771<br>ETH 1.74710399319701<br>MCDAI 42.3202039872959 | | |
| 3.1.108423 | CHRISTOS FOTIADIS | ADDRESS REDACTED | | | BAT 1399.85109531<br>BSV 0.1486<br>BTC 0.000000000384498291<br>CEL 558.01152125598<br>MANA 1500.173<br>SGB 23.1232845706938<br>USDC 0.0136670319662427<br>ZEC 0.4964774 | | |
| 3.1.108424 | CHRISTOS GEORGAKLIS | ADDRESS REDACTED | | | ADA 9353.71003881279<br>BCH 5.76487148<br>BTC 0.000000004436004709<br>CEL 35.7547393761505<br>DASH 5.31167658465833<br>LTC 5.80911154<br>XLM 5372.7117948 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.108425 | CHRISTOS GEROLEMOU | ADDRESS REDACTED | | | CEL 1.19093722442068<br>XRP 141.75 | | |
| 3.1.108426 | CHRISTOS GIALIDIS | ADDRESS REDACTED | | | BTC 0.000016293172301004 | | |
| 3.1.108427 | CHRISTOS GIALLOUROU | ADDRESS REDACTED | | | BTC 0.0108191161043907<br>CEL 11.0414753263052 | | |
| 3.1.108428 | CHRISTOS GIANNOPPULOS | ADDRESS REDACTED | | | BNB 0.0026743983447945<br>BTC 0.000086062141125121<br>CEL 0.662598162226159<br>USDC 11.788998 | | |
| 3.1.108429 | CHRISTOS GKIOKAS | ADDRESS REDACTED | | | BTC 0.000073875435443244<br>ETH 0.000410608382420148 | | |
| 3.1.108430 | CHRISTOS GKOROS | ADDRESS REDACTED | | | BTC 0.00110526835880829<br>USDT ERC20 9.77911322113674 | | |
| 3.1.108431 | CHRISTOS GOULAS | ADDRESS REDACTED | | | ADA 875.474394745175<br>BNB 0.0910053536270271<br>BTC 0.000005536465842946<br>USDC 1.94013814016162 | | |
| 3.1.108432 | CHRISTOS GOUNALAKIS | ADDRESS REDACTED | | | BTC 0.000005134805377365 | | |
| 3.1.108433 | CHRISTOS HADJIPASCHALIS | ADDRESS REDACTED | | | ETH 0.000630756739798784 | | |
| 3.1.108434 | CHRISTOS HADJIPRODROMOU | ADDRESS REDACTED | | | CEL 1.06301116152357 | | |
| 3.1.108435 | CHRISTOS HEJLA | ADDRESS REDACTED | | | ADA 0.202896668071345<br>BTC 0.00002380927870401<br>USDT ERC20 0.519935553639416 | | |
| 3.1.108436 | CHRISTOS IOANNOU | ADDRESS REDACTED | | | BTC 0.00000030348117625<br>CEL 0.116170235347035 | | |
| 3.1.108437 | CHRISTOS IOANNOU | ADDRESS REDACTED | | | CEL 104.78789574724 | | |
| 3.1.108438 | CHRISTOS KAIKIS | ADDRESS REDACTED | | | BNB 0.025<br>BTC 0.000000127121471708<br>CEL 0.217431955199003 | | |
| 3.1.108439 | CHRISTOS KARACHALIOS | ADDRESS REDACTED | | | CEL 0.0493640423937323<br>ETH 0.00160859965117787 | | |
| 3.1.108440 | CHRISTOS KARAGIANNAKIS | ADDRESS REDACTED | | | ADA 1748.7<br>BTC 0.000988122764372246<br>CEL 16.1040400331589 | | |
| 3.1.108441 | CHRISTOS KARAGIANNIS | ADDRESS REDACTED | | | ETH 0.00110718378027478<br>MCDAI 31.8099889226719 | | |
| 3.1.108442 | CHRISTOS KARANTSAVELOS | ADDRESS REDACTED | | | CEL 0.0121488297360855 | | |
| 3.1.108443 | CHRISTOS KARAYIANNIS | ADDRESS REDACTED | | | CEL 1.38925521749891<br>DASH 0.9072235<br>SNX 58.2393683202243 | | |
| 3.1.108444 | CHRISTOS KARTAMPIS | ADDRESS REDACTED | | | BTC 0.00239302064842828<br>USDC 414.38339727656 | | |
| 3.1.108445 | CHRISTOS KATSAITIS | ADDRESS REDACTED | | | ADA 0.00488741485547517 | | |
| 3.1.108446 | CHRISTOS KELEPOURIS | ADDRESS REDACTED | | | BTC 0.00000084982672758<br>BUSD 0.272957262656413<br>CEL 0.192410215400233<br>USDT ERC20 0.0258825542667316 | | |
| 3.1.108447 | CHRISTOS KERPETZIS | ADDRESS REDACTED | | | CEL 0.00881552667859868<br>DASH 0.00277404988309397<br>DOGE 110.825583697912<br>LTC 0.0237146294997182<br>ZEC 0.0146157633040754 | | |
| 3.1.108448 | CHRISTOS KIRKOPULOS | ADDRESS REDACTED | | | BTC 0.0033877381334818<br>CEL 4.82910613792128 | | |
| 3.1.108449 | CHRISTOS KIRKOPULOS | ADDRESS REDACTED | | | BTC 0.000001508252905902<br>ETH 0.00022342224492255 | | |
| 3.1.108450 | CHRISTOS KOFIDIS | ADDRESS REDACTED | | | CEL 189.180941227455<br>UNI 35<br>XRP 499.997591 | | |
| 3.1.108451 | CHRISTOS KOLIATSOS | ADDRESS REDACTED | | | AVAX 5.90585843<br>BNB 0.54047758<br>BTC 0.00125019995203743<br>CEL 10.0150235386773<br>DOT 6.07190879<br>SOL 5.302081901874 | | |
| 3.1.108452 | CHRISTOS KOMPLIS | ADDRESS REDACTED | | | ADA 0.00230913389396441<br>BTC 0.000001023733276837<br>USDC 0.227097933776229 | | |
| 3.1.108453 | CHRISTOS KROKIDES | ADDRESS REDACTED | | | ADA 0.000000044247787611<br>BTC 0.000164607771631974<br>CEL 225.157147870039<br>ETH 0.00145482713289465<br>USDT ERC20 7.471441 | | |
| 3.1.108454 | CHRISTOS LANITIS | ADDRESS REDACTED | | | CEL 0.0281092896154441<br>ETH 0.0608573185660964 | | |
| 3.1.108455 | CHRISTOS LARSEN | ADDRESS REDACTED | | | BTC 0.000000939936501463999 | | |
| 3.1.108456 | CHRISTOS LAZARIDES | ADDRESS REDACTED | | | AAVE 3.15226076221577<br>ADA 0.116665689336005<br>BNB 1.00790404666718<br>BTC 0.0907289504919394<br>CEL 434.143367638513<br>DASH 0.186063888199428<br>ETC 0.000001942813644689<br>ETH 2.91992951763911<br>LTC 1.0213248789314<br>OMG 16.0786568598069<br>USDC 5.78800785630691<br>USDT ERC20 0.00583782314693589 | | |
| 3.1.108457 | CHRISTOS LIDAKIS | ADDRESS REDACTED | | | BTC 0.0496176745271785<br>CEL 203.357847260151<br>LTC 22.43431246<br>USDC 734.67689430795 | | |
| 3.1.108458 | CHRISTOS LITSIOS | ADDRESS REDACTED | | | BTC 0.0184747280381908 | | |
| 3.1.108459 | CHRISTOS MAKRIDES | ADDRESS REDACTED | | | BTC 0.00000009368027126<br>MATIC 0.307430179052078<br>PAXG 0.000322491668000206 | BTC 0.000094878494062062<br>MATIC 184.981365394332<br>PAXG 0.253905065721452 | |
| 3.1.108460 | CHRISTOS MAKRYPOULIAS | ADDRESS REDACTED | | | BUSD 9.40740790230075<br>DOT 0.0890636528292588<br>ETH 1.94839921027794 | | |
| 3.1.108461 | CHRISTOS MANIATIS | ADDRESS REDACTED | | | BTC 0.000851388701473933<br>USDC 0.739955784055619 | | |
| 3.1.108462 | CHRISTOS MARKETAKIS | ADDRESS REDACTED | | | BTC 0.000004515329914695<br>ETH 0.110481585538694 | | |
| 3.1.108463 | CHRISTOS MARKOU | ADDRESS REDACTED | | | BTC 0.0351292251338295<br>CEL 0.226052467897744<br>DOT 3.57538523450591<br>ETH 1.08693606739757<br>XLM 2060.09081533741 | | |
| 3.1.108464 | CHRISTOS MELAMPIANAKIS | ADDRESS REDACTED | | | CEL 1.01862777777777 | | |
| 3.1.108465 | CHRISTOS MENICOU | ADDRESS REDACTED | | | ADA 204.460132175369<br>BNB 1.31930602486584<br>BTC 0.0947168904411999<br>CEL 57.5727541897249<br>DOT 30.3557402196103<br>ETH 1.03044395417461<br>USDT ERC20 0.268329421834458 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.108466 | CHRISTOS MICHAILIDIS | ADDRESS REDACTED | | | ADA 0.0381418133844079<br>BNB 0.000452378742457349<br>BTC 0.000000536520585976<br>CEL 1.63813559009651<br>UNI 0.00210347791605687 | | |
| 3.1.108467 | CHRISTOS MITROUSIS | ADDRESS REDACTED | | | CEL 1.0826180794409 | | |
| 3.1.108468 | CHRISTOS MOURTZIAPIS | ADDRESS REDACTED | | | CEL 36.007969456836 | | |
| 3.1.108469 | CHRISTOS N CHIOS | ADDRESS REDACTED | | | BTC 0.100828912951998<br>CEL 10067.517560455<br>ETH 0.000000445352391202<br>MATIC 50.8790646467928<br>PAXG 13.5517384859286<br>SGB 960.831125082886<br>SOL 0.000000000000715366<br>USDC 8.30895025118946 | ETH 0.000001487412568016<br>SOL 0.000000002912235897 | |
| 3.1.108470 | CHRISTOS NADIOTIS | ADDRESS REDACTED | | | BTC 0.000000005094820453<br>CEL 9.08412288397366 | | |
| 3.1.108471 | CHRISTOS NASIOS | ADDRESS REDACTED | | | LTC 0.023365208426969 | | |
| 3.1.108472 | CHRISTOS NASTOS | ADDRESS REDACTED | | | CEL 0.000294197615075795<br>ETH 0.00103752823189627 | | |
| 3.1.108473 | CHRISTOS PALLAS | ADDRESS REDACTED | | | BTC 0.0118688485383849<br>USDC 1109.02693422956 | | |
| 3.1.108474 | CHRISTOS PAPADAKIS | ADDRESS REDACTED | | | BTC 0.000000041169318824<br>ETH 0.000037773512100691<br>USDT ERC20 1.24365576338281 | | |
| 3.1.108475 | CHRISTOS PAPADOPOULOS | ADDRESS REDACTED | | | BTC 0.000001818157243122<br>USDC 0.270412119001185 | | |
| 3.1.108476 | CHRISTOS PAPADOPOULOS | ADDRESS REDACTED | | | BTC 0.364751971179472<br>CEL 63.2183234938498 | | |
| 3.1.108477 | CHRISTOS PAPAKONSTANTINOU | ADDRESS REDACTED | | | BCH 0.000000004028958511<br>BTC 0.00094950861151756<br>CEL 22.9583065842416<br>LTC 0.938417998330403<br>TUSD 996.766281170972 | | |
| 3.1.108478 | CHRISTOS PAPANTONIOU | ADDRESS REDACTED | | | ADA 506.678376117667<br>AVAX 4.13311794512064<br>BTC 0.00134653257772084<br>CEL 8.4617395572502<br>ETH 0.109842297737956<br>XRP 3014.05079808011 | | |
| 3.1.108479 | CHRISTOS PARASKEVA | ADDRESS REDACTED | | | BTC 0.000000857937367447<br>CEL 4.1894796414925 | | |
| 3.1.108480 | CHRISTOS PATSIS | ADDRESS REDACTED | | | ADA 2.71854602678323<br>BTC 0.000024332269164338<br>ETH 0.00107055511315869<br>USDC 1.49799001870081<br>USDT ERC20 3.22960389205573 | | |
| 3.1.108481 | CHRISTOS PATSIS | ADDRESS REDACTED | | | BTC 0.00121610793879543<br>LUNC 0.0160681915400221<br>SOL 10.4410417021984<br>USDC 41.3027159810928 | | |
| 3.1.108482 | CHRISTOS PAVLIDIS | ADDRESS REDACTED | | | ADA 0.000000042907445449<br>BNB 0.000000007440580741<br>BTC 0.000000002344327274<br>CEL 274.649030991302<br>ETH 1.00483121528596<br>UNI 0.000000460618543179<br>XLM 0.14296327408736 | | |
| 3.1.108483 | CHRISTOS PERVOLIANAKIS | ADDRESS REDACTED | | | ADA 0.000167929063835631<br>BTC 0.003460742475802<br>CEL 0.000031100698606774 | | |
| 3.1.108484 | CHRISTOS PREVEDOROS | ADDRESS REDACTED | | | AVAX 0.0169471522318926<br>BTC 0.00165923649933897<br>CEL 0.208470800220101<br>ETH 5.01763665191163 | | |
| 3.1.108485 | CHRISTOS RAPTIS | ADDRESS REDACTED | | | BTC 0.000000024349441127<br>USDC 10.7295554761944 | | |
| 3.1.108486 | CHRISTOS SAVVIDES | ADDRESS REDACTED | | | ADA 10889.9408898132<br>BTC 3.2986278913849<br>CEL 443.916429217082<br>ETH 16.7727757796444<br>LINK 5096.76287903848<br>LUNC 0.0448294981562346<br>USDC 0.00493839414958654<br>WBTC 0.954929071999024 | | |
| 3.1.108487 | CHRISTOS SERKELIDIS | ADDRESS REDACTED | | | BTC 0.000000229516785024<br>BUSD 0.88688079284007 | | |
| 3.1.108488 | CHRISTOS SERVOS | ADDRESS REDACTED | | | CEL 116.024740768326<br>MCDAI 40 | | |
| 3.1.108489 | CHRISTOS SEVAS | ADDRESS REDACTED | | | BCH 0.0042942651227176<br>CEL 1.39452178406462<br>LINK 1014.21062319444<br>LTC 0.0486466705319442<br>PAXG 6.64538040639918<br>SNX 741.006784967845<br>UNI 0.347314547846128<br>USDC 104935.869887191<br>XLM 10.7632582735444<br>XRP 103481.763512616 | | |
| 3.1.108490 | CHRISTOS SGOUROMYTIS | ADDRESS REDACTED | | | ETH 0.000032118990222013 | | |
| 3.1.108491 | CHRISTOS SITSOGLOU | ADDRESS REDACTED | | | CEL 0.00304258876526096 | | |
| 3.1.108492 | CHRISTOS SKIADAS | ADDRESS REDACTED | | | ADA 0.000000099578817403<br>BTC 0.00409078044488956<br>CEL 17189.1386153525<br>USDT ERC20 0.000000776650469561 | | |
| 3.1.108493 | CHRISTOS SOUGLERIS | ADDRESS REDACTED | | | AVAX 0.000696375092957321<br>BNB 0.000348155317696402<br>BTC 0.000004408956994827<br>CEL 0.0495377801077959<br>LUNC 0.00111832737100897<br>SOL 0.00130569377735983<br>XRP 0.0148852428298781 | | |
| 3.1.108494 | CHRISTOS SOUMPAKIS | ADDRESS REDACTED | | | BTC 0.000394338037360906 | | |
| 3.1.108495 | CHRISTOS STAMATOPOULOS | ADDRESS REDACTED | | | BTC 0.0251523634112516<br>CEL 27.5187468124768<br>ETH 0.2486143 | | |
| 3.1.108496 | CHRISTOS STEFANATOS | ADDRESS REDACTED | | | ETH 0.000007373209313727<br>USDC 14.6470157984717 | | |
| 3.1.108497 | CHRISTOS TAFARLIS | ADDRESS REDACTED | | | CEL 0.00392423308607897 | | |
| 3.1.108498 | CHRISTOS TAGIKAS | ADDRESS REDACTED | | | BTC 0.000000009050698977<br>BUSD 2.3005828951492<br>CEL 0.166908775440638<br>PAXG 0.00109636692258793<br>USDC 1.60832551654697 | | |
| 3.1.108499 | CHRISTOS THASITIS | ADDRESS REDACTED | | | BTC 0.000000003822323006<br>CEL 0.322877864348805 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.108500 | CHRISTOS THEODOROPOULOS | ADDRESS REDACTED | | | ADA 0.000000393628425749<br>BNB 0.000000005600972402<br>BTC 0.000000004317324363<br>CEL 8.26879644983051<br>LUNC 0.000000133854719953<br>USDT ERC20 6.72 | | |
| 3.1.108501 | CHRISTOS THEODOROPOULOS | ADDRESS REDACTED | | | BTC 0.000000115742570254<br>CEL 0.216775144060851 | | |
| 3.1.108502 | CHRISTOS TRAKAS | ADDRESS REDACTED | | | BTC 0.002<br>CEL 4.06495152360186<br>ETH 0.022374<br>XRP 49.790047 | | |
| 3.1.108503 | CHRISTOS TRIANTAFYLLIDIS | ADDRESS REDACTED | | | BTC 0.0533582544981087<br>ETH 2.34632978929178<br>LINK 39.4324491720301<br>MATIC 745.916558619965<br>UST 22.4593826377028<br>XRP 3130.61286180094 | | |
| 3.1.108504 | CHRISTOS TRIVIZAS | ADDRESS REDACTED | | | ADA 73.819332414845<br>DOT 0.0104980744385471<br>ETH 0.000184399312522192<br>USDC 0.62594392560131 | | |
| 3.1.108505 | CHRISTOS TSAKLOV | ADDRESS REDACTED | | | BTC 0.000010551686067025 | | |
| 3.1.108506 | CHRISTOS TSAKMAKIS | ADDRESS REDACTED | | | BTC 0.00474419808498329<br>CEL 1.03163258400912<br>ETH 0.172332981794138<br>MCDAI 0.285105591706157<br>USDC 365.650393095361<br>USDT ERC20 1.52047286297974 | | |
| 3.1.108507 | CHRISTOS TSIKALOPOULOS | ADDRESS REDACTED | | | ADA 784.735678748188<br>BTC 0.0018526582574238<br>DOT 13.6090095205766<br>USDC 0.702897076017767 | | |
| 3.1.108508 | CHRISTOS TSINTIKIDIS | ADDRESS REDACTED | | | BTC 0.000000002893732383<br>ETH 0.000058058728769737<br>LINK 0.0090272728843357<br>MATIC 0.101327571656304<br>USDC 0.399482640998505 | | |
| 3.1.108509 | CHRISTOS TSIOGIAS | ADDRESS REDACTED | | | BTC 0.000778649583622247<br>CEL 44.9095499764448<br>USDC 0.000000151839626742<br>XLM 1000.8029274<br>XRP 499.407564<br>ZEC 7.09678976 | | |
| 3.1.108510 | CHRISTOS TSOGKAS | ADDRESS REDACTED | | | CEL 0.00166650105104619 | | |
| 3.1.108511 | CHRISTOS TZALAMAGKAS | ADDRESS REDACTED | | | ADA 0.147128695719176<br>BTC 0.000074725825037579<br>CEL 1.10376846369502<br>ETH 0.89319509370806<br>USDC 0.258552574848172 | | |
| 3.1.108512 | CHRISTOS TZIKAS | ADDRESS REDACTED | | | BTC 0.533631826785938<br>CEL 80.3480982209819<br>DOT 110.575805061905<br>ETH 10.0057925107342<br>LUNC 23.3997254536104<br>MATIC 2456.73874694457<br>UNI 407.61751448261 | | |
| 3.1.108513 | CHRISTOS TZIORAS | ADDRESS REDACTED | | | BTC 0.0391336839295877<br>CEL 18.6091193022551 | | |
| 3.1.108514 | CHRISTOS TZOANNOU | ADDRESS REDACTED | | | CEL 0.0560119434966164 | | |
| 3.1.108515 | CHRISTOS VASILEIADIS | ADDRESS REDACTED | | | CEL 0.0182203389530108<br>USDC 0.0941747696495212 | | |
| 3.1.108516 | CHRISTOS VELIS | ADDRESS REDACTED | | | BTC 0.0434026244919969<br>CEL 1.51899093993276<br>ETH 0.0170160362985494 | | |
| 3.1.108517 | CHRISTOS VERROS | ADDRESS REDACTED | | | ETH 0.000062115218320204 | | |
| 3.1.108518 | CHRISTOS ZACHARIADIS | ADDRESS REDACTED | | | AAVE 0.775374123816284<br>AVAX 6.76587616670846<br>BCH 0.467465573798881<br>BNT 19.9984594739288<br>BTC 0.18514221557044<br>CEL 706.482486630915<br>COMP 1.22126828920912<br>DASH 1.69523977358642<br>DOT 7.42257369132921<br>EOS 48.7749625895444<br>ETC 0.00429489349295879<br>ETH 0.0411620700951226<br>KNC 146.98614802223<br>LINK 0.0332977982300101<br>LTC 1.04530993000656<br>MATIC 3177.39025757919<br>SGB 31.2497854982205<br>SNX 57.7419404692668<br>XLM 1372.44648858471<br>XRP 236.295386709362<br>ZRX 352.810939451665 | | |
| 3.1.108519 | CHRISTOS ZIKIDIS | ADDRESS REDACTED | | | BTC 0.000021653348247518<br>USDC 14.8321259144453 | | |
| 3.1.108520 | CHRISTOS ZOGRAFOS | ADDRESS REDACTED | | | BTC 0.000771616845938981<br>CEL 21.8158559434207 | | |
| 3.1.108521 | CHRISTOS ZOUMPOULIS | ADDRESS REDACTED | | | ADA 522.07191249493<br>BNB 1.12709800818149<br>BTC 0.0485584122316488<br>USDC 1023.28520090792<br>USDT ERC20 257.120828512282 | | |
| 3.1.108522 | CHRISTOZ WILD | ADDRESS REDACTED | | | BTC 0.0316886836896339 | | |
| 3.1.108523 | CHRISTPHER LEE | ADDRESS REDACTED | | | ETH 0.11251755761867<br>USDT ERC20 0.256389700302384 | | |
| 3.1.108524 | CHRISTY ALLRED | ADDRESS REDACTED | | | BTC 0.000368282116463002<br>ETH 0.00486183803784612<br>USDC 1.12794184635519 | | |
| 3.1.108525 | CHRISTY ANDRADE | ADDRESS REDACTED | | | BTC 0.000391199348293698<br>MCDAI 30.6126840706874 | | |
| 3.1.108526 | CHRISTY ANGELES | ADDRESS REDACTED | | | USDC 0.00943499089509419 | | |
| 3.1.108527 | CHRISTY BIEKER | ADDRESS REDACTED | | | BTC 0.974180059276649<br>CEL 1195.16167232466<br>DOT 28.421064303829<br>ETH 11.1720418669026<br>MATIC 8923.45796818874<br>SNX 64.9005065782196 | BTC 0.0595753447445099<br>ETH 8.44663748032748 | |
| 3.1.108528 | CHRISTY BIODORE | ADDRESS REDACTED | | | BNB 0.120048439159424<br>CEL 2.0616018496133<br>DOT 1.013377133<br>ETH 0.0084617 | | |
| 3.1.108529 | CHRISTY DIERSHAW | ADDRESS REDACTED | | | BTC 0.000016892804156494 | | |
| 3.1.108530 | CHRISTY ELIZAB OELOFSEN | ADDRESS REDACTED | | | BTC 0.000000492210737295 | | |
| 3.1.108531 | CHRISTY FAYERMAN | ADDRESS REDACTED | | | BTC 2.19873141149199<br>ETH 2.33950742620731<br>USDC 26177.6712714426 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.108532 | CHRISTY FITZHARRIS | ADDRESS REDACTED | | | ADA 3802.9653354603<br>AVAX 8.33769264864602<br>BTC 0.202304248478675<br>DOT 74.2859475009959<br>ETH 11.4166712441176<br>MATIC 2179.97768500926<br>XTZ 390.866551008755 | AVAX 0.77551108687357 | |
| 3.1.108533 | CHRISTY GIBSON | ADDRESS REDACTED | | | BTC 0.00103358023280102<br>DOT 31.675143536177<br>ETH 0.517350125131598<br>LINK 50.7645379719805<br>MATIC 734.892492106442 | | |
| 3.1.108534 | CHRISTY GRAHAM | ADDRESS REDACTED | | | BTC 0.0103818689702949 | | |
| 3.1.108535 | CHRISTY HODGES | ADDRESS REDACTED | | | BCH 1.02029256268228<br>BTC 0.00120723075424748 | | |
| 3.1.108536 | CHRISTY HOPKINS | ADDRESS REDACTED | | | ETH 0.0219766804261349 | | |
| 3.1.108537 | CHRISTY HUNTER | ADDRESS REDACTED | | | BTC 0.000015024503227894<br>ETH 0.0107884954993182 | | |
| 3.1.108538 | CHRISTY JOHNSON | ADDRESS REDACTED | | | BTC 0.326847260761785 | USDC 500 | |
| 3.1.108539 | CHRISTY JONES | ADDRESS REDACTED | | | BTC 0.0174623586896459<br>UNI 6.0396591739695 | | |
| 3.1.108540 | CHRISTY KIHM | ADDRESS REDACTED | | | BTC 0.191560356458726<br>DOT 7.46500066273093<br>ETH 0.518290481630407<br>MATIC 38.319505145731 | | |
| 3.1.108541 | CHRISTY KOTWICA | ADDRESS REDACTED | | | ADA 10333.2285759362<br>BAT 215.083480768434<br>BTC 0.0726366586922606<br>ETH 4.74306087440867<br>LINK 101.760424908267<br>MANA 495.513162345718<br>MATIC 2112.40353746917<br>USDC 909.657859596903 | | |
| 3.1.108542 | CHRISTY LAM | ADDRESS REDACTED | | | BTC 0.00102748808435462<br>CEL 5.26036367878068<br>MCDAI 322.242067<br>USDC 5 | | |
| 3.1.108543 | CHRISTY LITTON | ADDRESS REDACTED | | | CEL 1.09461473721948 | | |
| 3.1.108544 | CHRISTY LUNDGREN | ADDRESS REDACTED | | | MCDAI 74.3112533013527<br>USDC 222.631839031644 | | |
| 3.1.108545 | CHRISTY MAHANEY | ADDRESS REDACTED | | | CEL 1.08523573562674 | | |
| 3.1.108546 | CHRISTY MARIE LOUISA GRANADO | ADDRESS REDACTED | | | ETH 0.00165776230893818 | | |
| 3.1.108547 | CHRISTY MATHEW | ADDRESS REDACTED | | | ADA 37.9390467762853<br>BTC 0.00170582706431209<br>LTC 21.2920138036371<br>MATIC 568.107833477049 | | |
| 3.1.108548 | CHRISTY MCHENRY | ADDRESS REDACTED | | | BTC 0.000650083383909974<br>CEL 1.1097163731386<br>ETH 0.000142607817682886<br>LINK 0.0017877626838506<br>MATIC 187.566018338187<br>SGB 23.2922886649186<br>SNX 2.7036196789307<br>UNI 1.1704791607125<br>XLM 399.940250245758<br>XRP 152.363927048721 | | |
| 3.1.108549 | CHRISTY MCNEIL | ADDRESS REDACTED | | | BTC 0.00634991429755901<br>USDC 26137.2682721596 | | |
| 3.1.108550 | CHRISTY MCNEIL | ADDRESS REDACTED | | | BTC 0.00110376030452821<br>LTC 7.4122664545879<br>USDC 1140.60955533211 | | |
| 3.1.108551 | CHRISTY MORROW | ADDRESS REDACTED | | | ETH 0.000048283734282277 | | |
| 3.1.108552 | CHRISTY MROCZKIEWICZ | ADDRESS REDACTED | | | BTC 0.067735146096544<br>ETH 0.410354454405479 | | |
| 3.1.108553 | CHRISTY NAVARRO | ADDRESS REDACTED | | | BTC 0.00351418755232978 | | |
| 3.1.108554 | CHRISTY OELOFSEN | ADDRESS REDACTED | | | BTC 0.023817232423021<br>CEL 0.000543667637586901<br>ETH 0.0928329247498676<br>USDC 0.402338318488087 | | |
| 3.1.108555 | CHRISTY RICHARD RAVEENDRAN | ADDRESS REDACTED | | | ADA 473.979889742526<br>BTC 0.0336518309120476<br>CEL 876.372683617798<br>ETH 0.000069739456671311<br>LTC 0.000793341400506423<br>MATIC 14087.2348538775<br>MCDAI 31.7645685920987<br>SGB 13.7808081633573<br>USDC 0.00766807434875491<br>XLM 0.000000060920751319<br>XRP 279.790000160616 | | |
| 3.1.108556 | CHRISTY ROSE | ADDRESS REDACTED | | | BTC 0.0149437006723589 | | |
| 3.1.108557 | CHRISTY SARENTO VERTUDAZO | ADDRESS REDACTED | | | CEL 0.444954074644406<br>USDT ERC20 1.6495454624145 | | |
| 3.1.108558 | CHRISTY SHAWAN | ADDRESS REDACTED | | | BTC 0.000783894079497734 | BTC 0.000000008842138741 | |
| 3.1.108559 | CHRISTY SOMERSETT | ADDRESS REDACTED | | | AAVE 5.20500611060089<br>ADA 419.028253278083<br>AVAX 0.925809748721954<br>BCH 0.0245859010892097<br>BNT 14.3511740590574<br>BTC 0.0484637271637719<br>DOGE 389.798269154097<br>DOT 28.2568692030339<br>ETC 0.513207946942748<br>LINK 59.8181339995767<br>LTC 0.704240371293059<br>MANA 260.046783314064<br>MATIC 6062.94275859276<br>SNX 56.296101902062<br>SOL 6.11434085703916<br>SUSHI 26.5731032297286<br>XLM 351.333290675599<br>ZRX 74.2871569641271 | | |
| 3.1.108560 | CHRISTY SPENCE | ADDRESS REDACTED | | | BTC 0.000000957122654609<br>ETH 0.000202033694650911 | | BTC 0.000000006176547969 |
| 3.1.108561 | CHRISTY TOOLEN | ADDRESS REDACTED | | | BTC 0.000824890437343694<br>CEL 1.45061306732156<br>ETH 0.00171745626353451<br>MATIC 17.1394876325934<br>SNX 0.306157117469037<br>USDC 6.73797981663042 | | |
| 3.1.108562 | CHRISTY TURNER | ADDRESS REDACTED | | | ETH 0.0000371635290863939 | | |
| 3.1.108563 | CHRISTY ULRICH | ADDRESS REDACTED | | | BTC 0.476159852905872<br>USDC 236.495055455412 | | |
| 3.1.108564 | CHRISTY VAN DUIJKER | ADDRESS REDACTED | | | BTC 0.000136088457019044 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.108565 | CHRISTY WEBER | ADDRESS REDACTED | | | AAVE 1.22698692102754<br>BCH 0.000322180943682539<br>BTC 0.0238323333402511<br>CEL 78.5625993058742<br>COMP 0.201621709495386<br>ETH 2.09940079505695<br>MANA 1.30643713396941<br>OMG 18.0615505431242<br>PAXG 0.138806818564531<br>SNX 13.7933809668916<br>UNI 15.3462020498598<br>XLM 1537.97378560095<br>XRP 399.963834894225<br>ZEC 0.000972790050127181 | | |
| 3.1.108566 | CHRISTY WHITE | ADDRESS REDACTED | | | BTC 0.0000128901250943 92<br>SOL 0.000084255691861404<br>USDC 1.49315056018865<br>XLM 0.0104837116139975 | BTC 0.000000845631191233 | |
| 3.1.108567 | CHRISTY WHITEMAN | ADDRESS REDACTED | | | ADA 0.0186004174149264<br>BTC 0.517659267544944<br>DOT 216.280770163798<br>LUNC 74.6175030197908<br>MATIC 896.215121956388<br>USDC 0.475209984052507 | | |
| 3.1.108568 | CHRISTY WHITNEY | ADDRESS REDACTED | | | BCH 0.699951714863752<br>BTC 0.0288941234977593 | | |
| 3.1.108569 | CHRISTY WONG | ADDRESS REDACTED | | | BTC 0.0446038442991255 | | |
| 3.1.108570 | CHRISTY YUEN | ADDRESS REDACTED | | | ADA 144.079771300366<br>BTC 0.00117423056085068<br>CEL 3.48318143062827 | | |
| 3.1.108571 | CHRISTY ZALESNY | ADDRESS REDACTED | | | ADA 186.423896594663<br>BTC 0.00124686389596536<br>DOT 1.64603494746586<br>MATIC 45.5282444986032<br>XLM 41.0334014587354 | | |
| 3.1.108572 | CHRIZMA HOSLER | ADDRESS REDACTED | | | BTC 0.00000000552154364699999<br>ETH 0.000000049543299728<br>GUSD 0.701412853116229<br>USDC 0.292830436564898 | BTC 0.000000007103467907 | |
| 3.1.108573 | CHROEY MEEMUK | ADDRESS REDACTED | | | CEL 1.06032830783309<br>USDT ERC20 0.329373371745372 | | |
| 3.1.108574 | CHRONG JEN LEE | ADDRESS REDACTED | | | BTC 0.00000000181898755299999<br>MATIC 4.71639477143334 | BTC 0.000001230002817252 | |
| 3.1.108575 | CHRONO BROKER LLC | PUCCINI AVENUE, SAN JOSE, CALIFORNIA 95122 | | | BTC 0.340095453496716<br>CEL 34144.7040792047<br>ETH 0.00564324987538712<br>MCDAI 2.40446460154223<br>USDC 10122.3582682448 | USDC 1000 | |
| 3.1.108576 | CHROSTOPHER COVER | ADDRESS REDACTED | | | BTC 0.000050606367366688<br>CEL 1.12853772246818<br>MCDAI 9.3047780578598<br>USDC 1.00365301347697<br>USDT ERC20 0.186188950286006 | | |
| 3.1.108577 | CHRYS WENZEL DE SAGUN | ADDRESS REDACTED | | | BTC 0.0000103513770675169<br>USDT ERC20 212.973903867181 | | |
| 3.1.108578 | CHRYSA JACOBS | ADDRESS REDACTED | | | BTC 0.003132640141427<br>CEL 8.17039900615861 | | |
| 3.1.108579 | CHRYSANTHOS CHRYSANTHOU | ADDRESS REDACTED | | | CEL 0.915080511708862 | | |
| 3.1.108580 | CHRYSANTHOS DARMAS | ADDRESS REDACTED | | | BTC 0.000012849937168442 | | |
| 3.1.108581 | CHRYSANTHOS PARADISIS | ADDRESS REDACTED | | | BTC 0.000074778208357286<br>USDC 0.0459274841418384<br>USDT ERC20 0.0426563776010301 | | |
| 3.1.108582 | CHRYSANTHUS SHERVANTHIE DE ALMEIDA | ADDRESS REDACTED | | | USDC 80503.6005462338 | | |
| 3.1.108583 | CHRYSLER MUÑOZ VIDAL | ADDRESS REDACTED | | | ADA 243.470459171246<br>BNB 0.000724930923941688<br>BTC 0.000004145366004928<br>COMP 0.0145564604096301<br>ETH 2.1443125149583<br>USDC 0.28071714905738 | | |
| 3.1.108584 | CHRYSOLYTE BAMFO | ADDRESS REDACTED | | | CEL 0.0234221716960682<br>USDC 0.001<br>XLM 0.002<br>XRP 0.354540130357337 | | |
| 3.1.108585 | CHRYSOSTOMOS BAIKAS | ADDRESS REDACTED | | | BTC 0.00000257861830301<br>USDT ERC20 0.00102552802525129 | | |
| 3.1.108586 | CHRYSOSTOMOS MELI | ADDRESS REDACTED | | | BTC 0.0587207135663555 | | |
| 3.1.108587 | CHRYSOSTOMOS MICHALAKIDIS | ADDRESS REDACTED | | | CEL 0.211207290307849 | | |
| 3.1.108588 | CHRYSOTHEMIS PARASKEVOPOULOU | ADDRESS REDACTED | | | BTC 0.308493879305205 | | |
| 3.1.108589 | CHRYSOVALANTIS KARYPIS | ADDRESS REDACTED | | | CEL 0.00932572293455557 | | |
| 3.1.108590 | CHRYSOVALANTIS KTENAS | ADDRESS REDACTED | | | BCH 0.0785529077871474<br>BTC 0.000440716802558006<br>CEL 1.53971752528226<br>USDC 0.165808 | | |
| 3.1.108591 | CHRYSOVALANTIS SKAPERAS | ADDRESS REDACTED | | | BTC 0.00470101<br>CEL 5.4526951881792<br>USDC 0.00670081645377517 | | |
| 3.1.108592 | CHRYSTABELLE TAN | ADDRESS REDACTED | | | BTC 0.0223717560397142<br>CEL 0.147055958060952<br>LTC 0.13945708 | | |
| 3.1.108593 | CHRYSTAL BLACKWELL | ADDRESS REDACTED | | | ETH 0.0306680562325944 | | |
| 3.1.108594 | CHRYSTAL CHAN | ADDRESS REDACTED | | | BTC 0.124484944243448<br>ETH 19.7732910047212 | | |
| 3.1.108595 | CHRYSTAL PEERY | ADDRESS REDACTED | | | BTC 0.000937470407690555 | | |
| 3.1.108596 | CHRYSTAL SAXTON | ADDRESS REDACTED | | | BTC 0.00036975322406582<br>CEL 0.115452989139823<br>ETH 0.00863019515871601<br>LINK 4.42467457216865 | | |
| 3.1.108597 | CHRYSTALLA MILTIADOU | ADDRESS REDACTED | | | BTC 0.000000009174704065<br>CEL 0.04925510541708 | | |
| 3.1.108598 | CHRYSTALLA VORKA | ADDRESS REDACTED | | | BTC 0.00105326072976528<br>CEL 44.6325280223872 | | |
| 3.1.108599 | CHRYSTIAN WOLSKI | ADDRESS REDACTED | | | BTC 0.0012222607109765<br>ETH 0.165105682628998 | BTC 0.00800515 | |
| 3.1.108600 | CHRYSTINA KIM MARTEL | ADDRESS REDACTED | | | BTC 0.357799334173066 | | |
| 3.1.108601 | CHRYSTINA SZUMINSKY | ADDRESS REDACTED | | | BCH 0.0163722882546851<br>BTC 0.000254781814552047<br>LTC 0.0591823217642138 | | |
| 3.1.108602 | CHRYSTON BOO | ADDRESS REDACTED | | | ADA 427.804722427343<br>BNB 1.78096729637572<br>BTC 0.0000059700838752 6499<br>CEL 1.27508924720947<br>USDC 4.2468716005574 | | |
| 3.1.108603 | CHRYSTYNA KOSTIV | ADDRESS REDACTED | | | ADA 452.839356436261<br>BTC 0.000807109542356245 | | |
| 3.1.108604 | CHU EN SIET | ADDRESS REDACTED | | | ETH 0.000014996308889355 | | |
| 3.1.108605 | CHU HA | ADDRESS REDACTED | | | BTC 0.000000987580959221<br>CEL 0.00485281164167324<br>DOT 132.203892997083 | | |
| 3.1.108606 | CHU INVESTMENT GROUP INC | E FOOTHILL BLVD STE, SAN DIMAS, CALIFORNIA 91773 | | | LINK 2.93820502009524 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.108607 | CHU KIN WAI | ADDRESS REDACTED | | | BTC 0.00131199868780504 | | |
| 3.1.108608 | CHU KIT WONG | ADDRESS REDACTED | | | BTC 0.00000002642754082<br>CEL 2.08358723696592 | | |
| 3.1.108609 | CHU LIN FAN | ADDRESS REDACTED | | | ETH 0.00150714887025266 | | |
| 3.1.108610 | CHU LING LUI | ADDRESS REDACTED | | | BTC 0.00130102219330887<br>CEL 110.555069705488<br>ETH 3.14627886659916<br>USDC 77.8643920972142 | | |
| 3.1.108611 | CHU MING SAN | ADDRESS REDACTED | | | BTC 0.00000093485923208399<br>ETH 0.0290316157061182<br>USDC 0.0129079471908154<br>USDT ERC20 9.43068361099934 | | |
| 3.1.108612 | CHU MINH DOANH | ADDRESS REDACTED | | | ADA 0.889302212919777<br>BTC 0.000009101113765559<br>ETH 0.000209631518910553<br>LINK 0.306685358046063<br>USDT ERC20 0.225891136398422 | | |
| 3.1.108613 | CHU PUI KUEN CHEUNG | ADDRESS REDACTED | | | BTC 0.000736729039264595<br>CEL 20.2927209547422<br>USDT ERC20 200.324207005494 | | |
| 3.1.108614 | CHU QUYET | ADDRESS REDACTED | | | ADA 0.126569905562548<br>LINK 0.00666447281288852 | | |
| 3.1.108615 | CHU RUI HENG | ADDRESS REDACTED | | | BTC 0.00700413618190865 | | |
| 3.1.108616 | CHU SAI KIT ANDY | ADDRESS REDACTED | | | CEL 5.46583124421689<br>MCDAI 30<br>USDC 4.34328866452984 | | |
| 3.1.108617 | CHU SHANG NEOW | ADDRESS REDACTED | | | BTC 0.000122095353648555<br>ETH 0.000033311720025253<br>LTC 0.000347118185370672 | | |
| 3.1.108618 | CHU THI THU CUC | ADDRESS REDACTED | | | BTC 0.000000535886774714<br>ETH 0.000091173576841405 | | |
| 3.1.108619 | CHU WA LAW | ADDRESS REDACTED | | | CEL 0.102396775805207 | | |
| 3.1.108620 | CHU WAI LAM | ADDRESS REDACTED | | | BTC 0.32519832189181<br>DOT 171.635596888317<br>ETH 1.68189903356657<br>LTC 0.0000699691675418639<br>USDC 116785.483982926 | | |
| 3.1.108621 | CHU WEN TANG | ADDRESS REDACTED | | | BTC 0.0974178035465639<br>ETH 1.08361783328299 | | |
| 3.1.108622 | CHU WU SAN | ADDRESS REDACTED | | | ADA 0.273848995192498<br>BTC 0.0000007907125488769999<br>CEL 0.0371346262667025 | | |
| 3.1.108623 | CHU YAN KEUNG HIDE | ADDRESS REDACTED | | | BTC 0.000112021392451649<br>CEL 1.48197577144037 | | |
| 3.1.108624 | CHU YAO KUNG | ADDRESS REDACTED | | | AAVE 0.906755118035213<br>BNB 0.994227803630203<br>BTC 0.0528077601201246<br>DOT 7.89318359195925<br>ETH 0.752568420962933<br>LINK 9.36186719237467<br>MATIC 1160.9220992114 | | |
| 3.1.108625 | CHU YI HONG | ADDRESS REDACTED | | | BTC 0.0337357909479267<br>ETH 0.0468459292744915 | | |
| 3.1.108626 | CHU ZHEN HONG | ADDRESS REDACTED | | | BTC 0.0621995580729245<br>ETH 0.599814461508752 | | |
| 3.1.108627 | CHUA BEE LAA | ADDRESS REDACTED | | | BTC 0.000000003214791987<br>CEL 0.55321300084718 | | |
| 3.1.108628 | CHUA BENG CHYE (CAI MINGCAI) | ADDRESS REDACTED | | | CEL 0.276352855584014<br>ETH 0.00026035923936433 | | |
| 3.1.108629 | CHUA BENG PING ALFRED | ADDRESS REDACTED | | | ADA 0.0634054277746563<br>BTC 0.000010409242042279<br>ETH 0.000034335244358583<br>GUSD 2.6356165751591<br>LUNC 0.00229552006545917<br>MATIC 0.000398046371209221<br>USDC 0.00299676006091413<br>USDT ERC20 0.583490953239731 | | |
| 3.1.108630 | CHUA CHEE YONG | ADDRESS REDACTED | | | ADA 13135.6861586294<br>BTC 0.000780076771912459<br>DOT 527.566354164767<br>EOS 1.08733945136631<br>ETH 8.30022705828599<br>LUNC 0.206483341943507<br>MATIC 4239.1598313604 | | |
| 3.1.108631 | CHUA CHIN YAU | ADDRESS REDACTED | | | BTC 0.00324008102712965<br>CEL 3.44461756744963<br>USDC 0.176541985302865 | | |
| 3.1.108632 | CHUA CHONG HAO (CAI ZONGHAO) | ADDRESS REDACTED | | | BAT 14.17143936<br>BTC 0.0538857456128168<br>CEL 86.6025436924198<br>ETH 1.65708914935468 | | |
| 3.1.108633 | CHUA CHOO SOON, DANNY (CAI ZHUSHUN) | ADDRESS REDACTED | | | CEL 0.0448106893396362<br>ETH 0.00150447750886689 | | |
| 3.1.108634 | CHUA CHUN KIAT (CAI JUNJIE) | ADDRESS REDACTED | | | ADA 1205.99861753212<br>BTC 0.000000244947522389<br>CEL 3.03114647958807<br>ETH 0.0289522979261173 | | |
| 3.1.108635 | CHUA DANIEL | ADDRESS REDACTED | | | ADA 41.0449692408649<br>BTC 0.00353271297823692 | | |
| 3.1.108636 | CHUA EAN | ADDRESS REDACTED | | | BTC 0.000000073207295041<br>LTC 0.000628778403042667<br>USDC 0.0770583095251227 | | |
| 3.1.108637 | CHUA GIOK NAM | ADDRESS REDACTED | | | BTC 0.00130408702146269<br>USDT ERC20 613.293716188692 | | |
| 3.1.108638 | CHUA HO TONG | ADDRESS REDACTED | | | BTC 0.000004509268322561 | | |
| 3.1.108639 | CHUA HOCK PIN | ADDRESS REDACTED | | | BTC 0.25553216079666<br>CEL 14.7294105087893<br>ETH 2.4559525773721 | | |
| 3.1.108640 | CHUA JIA WEI | ADDRESS REDACTED | | | CEL 2.06269158138485<br>SNX 13.3302161311027 | | |
| 3.1.108641 | CHUA JUN RONG | ADDRESS REDACTED | | | BTC 0.000000002096823106<br>CEL 117.91735431742<br>USDC 0.000000076539101513 | | |
| 3.1.108642 | CHUA KAI YANG | ADDRESS REDACTED | | | CEL 54.2499779228083<br>USDC 7621.08884191082 | | |
| 3.1.108643 | CHUA KAREN | ADDRESS REDACTED | | | BNB 3.05937170703187<br>BTC 0.00242881293758707<br>CEL 28.9949224562297 | | |
| 3.1.108644 | CHUA KEONG | ADDRESS REDACTED | | | ADA 0.000000848900715293<br>BCH 0.000595812728175636<br>BTC 0.000000006463020027<br>CEL 5.99515363636983<br>ETH 0.000074087285666277<br>LTC 0.000000006219176047<br>LUNC 0.000000329454407996<br>TUSD 0.390170381713867<br>XRP 0.000000042125546047 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.108645 | CHUA KIM CHEW | ADDRESS REDACTED | | | AVAX 50.005<br>BTC 0.0548313199203223<br>CEL 17.4686489671586<br>ETH 1.50310880947561<br>MATIC 1000 | | |
| 3.1.108646 | CHUA KIM LEONG (CAI JINLIANG) | ADDRESS REDACTED | | | BTC 1.0351152826092<br>ETH 10.110298685724 | | |
| 3.1.108647 | CHUA KY | ADDRESS REDACTED | | | ADA 285.824870269562<br>BTC 0.0000149756047548699<br>DOT 0.0259179100872754<br>USDC 0.448871756691395 | | |
| 3.1.108648 | CHUA LU SEE | ADDRESS REDACTED | | | BTC 0.0012741697804465<br>USDT ERC20 655.606187182175 | | |
| 3.1.108649 | CHUA MING KIANG | ADDRESS REDACTED | | | ADA 636.493795917525<br>BTC 0.00118787563194625<br>MATIC 40.7990932056869 | | |
| 3.1.108650 | CHUA PAUL | ADDRESS REDACTED | | | BTC 0.00109088553045658<br>CEL 152.229126320878<br>ETH 0.0227378113782321<br>GUSD 0.00544270176607498<br>MATIC 2441.14352242463 | | |
| 3.1.108651 | CHUA POH KENG | ADDRESS REDACTED | | | ADA 252.111345594543<br>BTC 0.0507790460825224<br>ETH 1.41063844607889<br>USDC 1396.83213948234 | | |
| 3.1.108652 | CHUA QI SHAN | ADDRESS REDACTED | | | BTC 0.000001503942475768<br>USDT ERC20 0.828741170574675 | | |
| 3.1.108653 | CHUA SOK HOON | ADDRESS REDACTED | | | BTC 0.00117600018816003<br>CEL 61.4997231639595<br>ETH 1.32349932762932 | | |
| 3.1.108654 | CHUA SOON GUAN | ADDRESS REDACTED | | | BTC 0.0173047919150484<br>CEL 2.21569203568444<br>GUSD 151502.759650569<br>USDC 49798.4566469457 | | |
| 3.1.108655 | CHUA SWEE SIANG | ADDRESS REDACTED | | | BTC 0.00121685923272446<br>CEL 0.0185844081200104<br>LTC 0.0024 | | |
| 3.1.108656 | CHUA TECK BOON | ADDRESS REDACTED | | | BTC 0.000015802282708522<br>CEL 39.5750090923076<br>LTC 0.241651684948981<br>MCDAI 22.8087154842192<br>XLM 166.171713667078 | | |
| 3.1.108657 | CHUA WEE SENG | ADDRESS REDACTED | | | BTC 0.00495927886827571<br>ETH 0.000053939631742595<br>USDC 91.7627923320032<br>USDT ERC20 2.50669499913124 | | |
| 3.1.108658 | CHUA WEIQI | ADDRESS REDACTED | | | BTC 0.0522485578603908<br>CEL 225.582396010129 | | |
| 3.1.108659 | CHUA WENG HWANG | ADDRESS REDACTED | | | XRP 0.00314212909366322 | | |
| 3.1.108660 | CHUA YAOWEI | ADDRESS REDACTED | | | BTC 0.000000032420615506 | | |
| 3.1.108661 | CHUA YEW KENG, GREGORY (CAI YOUQING, GREGORY) | ADDRESS REDACTED | | | BTC 0.0926717701327648<br>CEL 4.01931227024077<br>ETH 0.427008232570354 | | |
| 3.1.108662 | CHUA YI TAI | ADDRESS REDACTED | | | BTC 0.0204267339782782<br>CEL 10.670954575917<br>ETH 0.348925582222603 | | |
| 3.1.108663 | CHUA YINGHUI | ADDRESS REDACTED | | | CEL 1.68581959870612<br>ETH 0.03200296 | | |
| 3.1.108664 | CHUA YONGLIANG (CAI YONGLIANG) | ADDRESS REDACTED | | | BTC 0.000004146357015258 | | |
| 3.1.108665 | CHUA ZI HAO | ADDRESS REDACTED | | | BTC 0.000112112338882202<br>ETH 0.000106202505996444<br>USDC 0.201574352533547 | | |
| 3.1.108666 | CHUA ZONGLIN | ADDRESS REDACTED | | | ADA 3.45314640076826<br>BTC 0.071783413490154<br>CEL 0.0202495789692284<br>DOT 0.00569899986134215<br>USDT ERC20 1.54835709134873 | | |
| 3.1.108667 | CHUAH BEE KHENG | ADDRESS REDACTED | | | BNB 0.0016811941956376<br>BTC 0.00200401646565755<br>CEL 1.53416857242166 | | |
| 3.1.108668 | CHUAH JOE SOO | ADDRESS REDACTED | | | XRP 1219.05855903512 | | |
| 3.1.108669 | CHUAH SEONG HEAN | ADDRESS REDACTED | | | BCH 0.00828022754601146<br>BTC 0.00952076078311266<br>CEL 0.024154136461185 | | |
| 3.1.108670 | CHUAH TZYY SHYANG | ADDRESS REDACTED | | | BTC 0.00110122939978099<br>CEL 1.98660784859558 | | |
| 3.1.108671 | CHUAN CHEW SIN | ADDRESS REDACTED | | | ADA 443.506098705263<br>BNB 1.59202215884838<br>BTC 0.219135777364051 | | |
| 3.1.108672 | CHUAN CHING LEE | ADDRESS REDACTED | | | BNB 0.00115076484653509<br>BTC 0.000003747723266437<br>ETH 0.00131522477489618<br>USDC 3.52099337397886<br>USDT ERC20 0.623064494082622 | | |
| 3.1.108673 | CHUAN CHING YEH | ADDRESS REDACTED | | | BTC 0.00000004528336603 | | |
| 3.1.108674 | CHUAN CHUN HUNG | ADDRESS REDACTED | | | CEL 1.09619802930084 | | |
| 3.1.108675 | CHUAN FOONG CHONG | ADDRESS REDACTED | | | BTC 0.00313437249389814<br>CEL 0.930940071909479<br>ETH 0.258688501658826<br>USDC 183.44100675367<br>XRP 0.000000968488859954 | | |
| 3.1.108676 | CHUAN HOCK KOH | ADDRESS REDACTED | | | BTC 0.000000609471351198<br>CEL 0.138092265231404<br>ETH 0.0012587230989817<br>GUSD 4.30621748744826 | | |
| 3.1.108677 | CHUAN HOE YU | ADDRESS REDACTED | | | BTC 0.000001231948274133 | | |
| 3.1.108678 | CHUAN JIAN TING | ADDRESS REDACTED | | | ADA 36.949913<br>CEL 0.457686138085087<br>DOGE 223.70175813<br>XRP 31.9742 | | |
| 3.1.108679 | CHUAN JIE LAU | ADDRESS REDACTED | | | USDC 0.227625195489261 | | |
| 3.1.108680 | CHUAN KIET LAM | ADDRESS REDACTED | | | BTC 0.00873461890930919<br>CEL 7.15457117635417 | | |
| 3.1.108681 | CHUAN LI | ADDRESS REDACTED | | | BTC 0.000139644471943416<br>ETH 0.00182516348613903<br>MATIC 0.00361367845083197 | BTC 0.000000005239593562<br>MATIC 3.36312223080455<br>USDC 1.5 | |
| 3.1.108682 | CHUAN LONG JASON LOO | ADDRESS REDACTED | | | BTC 0.000011232487045232 | | |
| 3.1.108683 | CHUAN MAO FOO | ADDRESS REDACTED | | | BTC 0.0000148492666214799<br>USDC 1.30336707778912<br>USDT ERC20 0.652160777274405 | | |
| 3.1.108684 | CHUAN QUAN KOH | ADDRESS REDACTED | | | ADA 0.346507175859874<br>BTC 0.00182859145519689<br>CEL 11.5672122320883<br>DOT 0.000000000074301799<br>LTC 4.99900000432233<br>USDC 119.176<br>XLM 812.38697975703<br>XRP 0.000000664110100199 | | |

**Schedule F-1**
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.108685 | CHUAN REN | ADDRESS REDACTED | | | BTC 0.000000917680312537<br>ETH 0.000006009369323584<br>USDC 0.0624030639600642<br>USDT ERC20 0.00830611615285437 | | |
| 3.1.108686 | CHUAN RUI LIM | ADDRESS REDACTED | | | BTC 0.000855287302107427<br>ETH 0.239665748311775 | | |
| 3.1.108687 | CHUAN THONG | ADDRESS REDACTED | | | BTC 0.000837175535120969<br>ETH 1.27614946759414 | | |
| 3.1.108688 | CHUAN TSAO | ADDRESS REDACTED | | | CEL 0.0294057565730286<br>USDC 0.216616561430526 | | |
| 3.1.108689 | CHUAN WEI FOO | ADDRESS REDACTED | | | AVAX 0.00030723<br>BTC 0.000000896317765189<br>CEL 4.99579139451287<br>USDC 0.957267113613094 | | |
| 3.1.108690 | CHUAN YANG ANG | ADDRESS REDACTED | | | AVAX 0.0188111940055257<br>BTC 0.000000057198432281<br>CEL 1.8440260677676<br>ETH 6.43048448956001<br>LINK 0.109771417622761<br>USDT ERC20 0.660414919463425 | | |
| 3.1.108691 | CHUAN YANG TAN | ADDRESS REDACTED | | | BTC 0.05056112199699<br>ETH 0.674942928228447 | | |
| 3.1.108692 | CHUAN YE | ADDRESS REDACTED | | | USDC 19.8954270213806 | USDC 0.0023324175687773 | |
| 3.1.108693 | CHUAN YEN TAN | ADDRESS REDACTED | | | BTC 0.0163495281383773 | | |
| 3.1.108694 | CHUAN YING LIEW | ADDRESS REDACTED | | | ADA 1033.9263543343<br>BTC 0.0012454076327057<br>CEL 0.0409436998786472<br>DOT 8.93077382066964<br>ETH 0.000267920649175058 | | |
| 3.1.108695 | CHUAN YUAN WONG | ADDRESS REDACTED | | | ADA 1723.81840934766<br>BTC 0.000325143725424331<br>CEL 3.94025926770101<br>DOT 10.4590541296077<br>ETH 2.30764794665875<br>GUSD 0.00246875961538461<br>LINK 32.0295758409317<br>MATIC 743.956350119948<br>USDC 0.508371423841488 | | |
| 3.1.108696 | CHUAN YUE FOO | ADDRESS REDACTED | | | BTC 0.832495264447585<br>CEL 2.80191059084261<br>DOT 0.324400392344013<br>ETH 40.9996994057327<br>USDT ERC20 0.0646373076240392 | | |
| 3.1.108697 | CHUAN ZHI YEO | ADDRESS REDACTED | | | BTC 0.00453082352781658<br>CEL 821.216785938324 | | |
| 3.1.108698 | CHUANG CHI | ADDRESS REDACTED | | | BNB 1.02785181352715<br>BTC 0.00125124281147116<br>XRP 202.360411609254 | | |
| 3.1.108699 | CHUANG HUI CHIANG | ADDRESS REDACTED | | | BTC 0.000145618993948754 | | |
| 3.1.108700 | CHUANGJIE ZHENG | ADDRESS REDACTED | | | BTC 0.00163104189227778<br>MATIC 109.84237061139<br>USDC 327.517382462308 | | |
| 3.1.108701 | CHUANHAO WANG | ADDRESS REDACTED | | | BTC 0.000000172830864326999<br>USDC 0.483053356848914 | | |
| 3.1.108702 | CHUAN-HUNG KAO | ADDRESS REDACTED | | | BTC 0.000001480471008425<br>USDT ERC20 0.849448875064095 | | |
| 3.1.108703 | CHUANJING LIU | ADDRESS REDACTED | | | BTC 0.512871023414061 | | |
| 3.1.108704 | CHUANJUN LIU | ADDRESS REDACTED | | | BTC 0.0223108847136083 | | |
| 3.1.108705 | CHUANLONG ZHANG | ADDRESS REDACTED | | | BTC 0.158950560432143 | | |
| 3.1.108706 | CHUANMIN HUANG | ADDRESS REDACTED | | | BTC 0.0271942312008388<br>USDT ERC20 0.475703456539083 | | |
| 3.1.108707 | CHUAN-SHENG TAI | ADDRESS REDACTED | | | ADA 1.77841716896385<br>BTC 0.00041019881711321<br>DOT 0.0460921784771929<br>ETH 0.000003198740520417<br>LINK 0.0225926185498986<br>MATIC 0.00314554038676886<br>USDC 0.115261416553454 | BTC 0.000000008289562913 | |
| 3.1.108708 | CHUAN-TSE LIU | ADDRESS REDACTED | | | BTC 0.000726124846884945<br>CEL 24108.5632135849<br>ETH 0.00264883500892629<br>LTC 114.922528090335<br>USDT ERC20 0.008518 | | |
| 3.1.108709 | CHUAN-TSUNG SUN | ADDRESS REDACTED | | | CEL 0.275574611150248 | | |
| 3.1.108710 | CHUANTUNG LIN | ADDRESS REDACTED | | | CEL 269.420867108865<br>USDT ERC20 3.21773955647861 | | |
| 3.1.108711 | CHUAN-WEI LIOU | ADDRESS REDACTED | | | BTC 0.000001387800390314<br>USDT ERC20 0.0926223381780902 | | |
| 3.1.108712 | CHUANXUAN CHEN | ADDRESS REDACTED | | | BTC 0.00121764300015936<br>ETH 31.075269626349 | | |
| 3.1.108713 | CHUC SELF | ADDRESS REDACTED | | | CEL 1.1207929649941 | | |
| 3.1.108714 | CHU-CHENG LI | ADDRESS REDACTED | | | BTC 0.0177538224259561 | | |
| 3.1.108715 | CHUCHO CAMPANA | ADDRESS REDACTED | | | BTC 0.00104828227164074 | | |
| 3.1.108716 | CHUCHO DAN | ADDRESS REDACTED | | | BTC 0.000014335156785982<br>USDT ERC20 0.504040956744783 | | |
| 3.1.108717 | CHUCK AHRENS | ADDRESS REDACTED | | | BTC 0.266255828592051 | | BTC 0.00000132 |
| 3.1.108718 | CHUCK BARONE | ADDRESS REDACTED | | | BTC 0.0660154824987155<br>ETH 0.244613265670696 | | |
| 3.1.108719 | CHUCK BARRETT | ADDRESS REDACTED | | | BTC 0.114382420741241<br>ETH 5.78650707664477 | | |
| 3.1.108720 | CHUCK BAUSS | ADDRESS REDACTED | | | BTC 0.00122290851312838<br>ETH 2.37442993089472<br>MATIC 2.62808872221859 | | |
| 3.1.108721 | CHUCK BLEVINS | ADDRESS REDACTED | | | CEL 1.07724246423642 | | |
| 3.1.108722 | CHUCK BONNETT | ADDRESS REDACTED | | | BTC 0.00873633943447071 | | |
| 3.1.108723 | CHUCK CARBONARO | ADDRESS REDACTED | | | BTC 0.0213834372868763<br>DOT 9.10947892050299 | BTC 0.0036 | |
| 3.1.108724 | CHUCK HAN | ADDRESS REDACTED | | | BTC 0.187424985471642<br>ETH 1.64929813113311<br>USDC 9464.42172312054 | | |
| 3.1.108725 | CHUCK HONG TAM | ADDRESS REDACTED | | | ADA 466.053311599111<br>BTC 6.710080341217<br>ETH 177.400423512952<br>LTC 0.0216341257856898<br>USDC 41162.242915186 | | |
| 3.1.108726 | CHUCK JONES | ADDRESS REDACTED | | | ADA 102.10813849426<br>BTC 0.061395900516135<br>ETH 3.36756435707464<br>XRP 207.489875 | | |
| 3.1.108727 | CHUCK KEY | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.108728 | CHUCK LAMBORN | ADDRESS REDACTED | | | ETH 0.189904925483711<br>USDC 202.745410985876 | USDC 91.33 | |
| 3.1.108729 | CHUCK MARTIN | ADDRESS REDACTED | | | ADA 4495.91106334999<br>BTC 0.000307153346950242<br>DOT 156.292726750448<br>ETH 7.0784292281348<br>LINK 175.082441892023<br>MATIC 1929.09779174238<br>UNI 251.316769058352 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.108730 | CHUCK MCBROOM | ADDRESS REDACTED | | | BTC 0.00168478284736413<br>ETH 2.03002486602089 | | |
| 3.1.108731 | CHUCK MCDOWELL | ADDRESS REDACTED | | | BTC 0.000958218799675632<br>ETH 1.99649757514222<br>USDC 104.636438341714 | | |
| 3.1.108732 | CHUCK MILES | ADDRESS REDACTED | | | BTC 0.00000052071294731<br>CEL 0.0825619894522527<br>ETH 0.000012793091146301<br>LTC 0.000094295459402788<br>SNX 0.0180357558702706<br>UNI 0.000505529752842822<br>USDC 0.109042707305703<br>USDT ERC20 0.118085859060007 | | |
| 3.1.108733 | CHUCK MILLER | ADDRESS REDACTED | | | CEL 1.06132839297402 | | |
| 3.1.108734 | CHUCK PENZONE | ADDRESS REDACTED | | | AAVE 0.00216380451260046<br>BTC 0.000320141836523733<br>CEL 267.110279346949<br>DOT 0.232249808433008<br>ETH 0.00131961294241886<br>MCDAI 0.399615233848357<br>UNI 0.0812294917153454<br>USDC 14.7836198469476<br>XLM 0.57712451697083 | BTC 0.000000008143540806<br>DOT 0.000000000011731536<br>USDC 0.000000359275339678<br>XLM 0.000000037504288962 | |
| 3.1.108735 | CHUCK PINNELL | ADDRESS REDACTED | | | BCH 0.000000005442391015<br>BTC 0.00632866025308531<br>CEL 2.52016411221073<br>USDT ERC20 0.60864811973241 | | |
| 3.1.108736 | CHUCK QUON | ADDRESS REDACTED | | | BTC 0.000000474252497314<br>ETH 3.0468433445289 | | |
| 3.1.108737 | CHUCK SCHWARZKOPF | ADDRESS REDACTED | | | BTC 0.000947829532197042<br>PAX 16872.5865070561 | | |
| 3.1.108738 | CHUCK SEREIKA | ADDRESS REDACTED | | | BTC 0.000123657899568055<br>ETH 0.00529537744219958<br>SGB 350.722878696626<br>XRP 1.27552181598119 | | |
| 3.1.108739 | CHUCK SPENCER | ADDRESS REDACTED | | | BTC 0.000187249279444977<br>BUSD 0.0156441015105862<br>ETH 0.00259189459379877<br>MATIC 1.36656754063495<br>MCDAI 0.0382299797371333<br>USDC 0.00291922614201106<br>USDT ERC20 0.00256187964603297 | BTC 0.000000004453706193<br>USDC 2.75360539250809 | |
| 3.1.108740 | CHUCK SPRUIT | ADDRESS REDACTED | | | ADA 0.000000045043907294<br>BTC 0.00191724877793445<br>CEL 142.494310331187<br>ETC 10.06855<br>LINK 0.030077622329896<br>LTC 0.000000005210994616<br>MATIC 16.5114694694606<br>SGB 212.944978928079<br>XLM 532.200456222108<br>XRP 108.576153438358 | | |
| 3.1.108741 | CHUCK TAN | ADDRESS REDACTED | | | ADA 2993.19470359401<br>BTC 0.0798381881462122<br>ETH 8.26837083201302<br>LINK 0.0994587273123719<br>MCDAI 42.6391539102487 | | |
| 3.1.108742 | CHUCK TURKOWSKI | ADDRESS REDACTED | | | BTC 0.0252516269313718<br>DOGE 2743.23409606603<br>DOT 7.88112644256753<br>MATIC 212.436049013268<br>PAXG 0.0237113874007245<br>SNX 10.3596892459776<br>SOL 0.99729679342461<br>ZRX 277.785158407579 | ADA 55.83586<br>SNX 9.0915481 | |
| 3.1.108743 | CHUCK WILLIAMS | ADDRESS REDACTED | | | BTC 0.000002125281007373<br>ETH 0.000031033074210284 | | |
| 3.1.108744 | CHUCK WYTIAZ | ADDRESS REDACTED | | | ADA 4081.82931636989<br>BTC 1.02820081693503<br>ETH 254.762303765084<br>ZEC 12.9211332543587 | | |
| 3.1.108745 | CHUCK ZITTING | ADDRESS REDACTED | | | BTC 0.00117572174889398<br>CEL 0.656271138439722<br>ETH 0.0182278988812611<br>SNX 2.13089843284811 | | |
| 3.1.108746 | CHUCKS OKOCHA | ADDRESS REDACTED | | | BTC 0.000003580704932809<br>CEL 1.78726067450007 | | |
| 3.1.108747 | CHUCKWUNONSO ANOZIE | ADDRESS REDACTED | | | BTC 0.00005095657340623<br>CEL 1977.12148923394<br>DASH 0.00248689281690064<br>ETH 0.000236472607526485<br>SGB 0.138721722122955<br>USDC 0.000000150207382767<br>XLM 4.40368845915793<br>XRP 0.000000902203542075<br>ZRX 0.638594465480672 | | |
| 3.1.108748 | CHUDEMAR BALTAZAR | ADDRESS REDACTED | | | CEL 0.150703912225343 | | |
| 3.1.108749 | CHUE LOR | ADDRESS REDACTED | | | BTC 0.000869530976187345<br>USDC 21.326476196037 | | |
| 3.1.108750 | CHUE PHA | ADDRESS REDACTED | | | BTC 0.0429074605598676<br>MATIC 6673.46350407134 | | |
| 3.1.108751 | CHUE YAU HUNG | ADDRESS REDACTED | | | USDT ERC20 211.749790923097 | | |
| 3.1.108752 | CHUEH LIEN | ADDRESS REDACTED | | | BTC 0.000001651850200133<br>USDC 0.703237676522594 | BTC 0.00106977079550444<br>USDC 418.027521740676 | |
| 3.1.108753 | CHUEH-LING LIU | ADDRESS REDACTED | | | BAT 1041.93136046657<br>BTC 0.033374527901841 | | |
| 3.1.108754 | CHUEN CHI HO | ADDRESS REDACTED | | | ADA 0.000000473061216289<br>BTC 0.0000000376651940856999<br>CEL 3.26222701219047<br>USDC 0.00000062986436832<br>USDT ERC20 0.00000081239672993 | | |
| 3.1.108755 | CHUEN CHUENNGULUEM | ADDRESS REDACTED | | | BTC 0.000738091679742619<br>CEL 129.651072429506<br>ETH 0.135188146999834<br>LUNC 50<br>MATIC 0.151351674029534<br>USDC 0.00806356070453706 | | |
| 3.1.108756 | CHUEN HANG WAN | ADDRESS REDACTED | | | BTC 0.000007056565247774<br>CEL 0.715828944990906<br>XLM 0.000000085373809524 | | |
| 3.1.108757 | CHUEN HEONG CHIN | ADDRESS REDACTED | | | BTC 0.0726365387885977<br>CEL 1.12795595502647<br>ETH 7.64850791694614 | | |
| 3.1.108758 | CHUEN HO KWOK | ADDRESS REDACTED | | | BTC 0.000763838075711177<br>USDT ERC20 0.0270032715410232<br>XRP 0.11854189633968 | | |
| 3.1.108759 | CHUEN KANG GOOI | ADDRESS REDACTED | | | BTC 1.10818563334794<br>CEL 595.793921700072<br>ETH 7.94757100087988<br>USDC 25426.376343473 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.108760 | CHUEN KET LAI | ADDRESS REDACTED | | | BNB 0.000099045910242083<br>BTC 0.000007102338479288<br>CEL 4.06469206211374<br>ETH 0.000026134846410022<br>USDT ERC20 0.0135103804187755 | | |
| 3.1.108761 | CHUEN KUI LEUNG | ADDRESS REDACTED | | | BTC 0.00338527070390424<br>CEL 233.108241588659<br>USDC 42 | | |
| 3.1.108762 | CHUEN LAM | ADDRESS REDACTED | | | AVAX 11.4080873341832<br>BTC 0.016494125173769<br>BUSD 477.624231321604<br>MATIC 254.607663763669 | | |
| 3.1.108763 | CHUEN LEE CHOW | ADDRESS REDACTED | | | BTC 0.0000368100144597759<br>CEL 6.64084361240751<br>DOT 0.0504529186793101<br>ETH 0.00154246087595233<br>LUNC 14.9840611033566<br>SGB 0.0079792031687479<br>TGBP 4.19496782913611<br>USDC 16.6347264045279<br>USDT ERC20 6.9677378599177<br>XLM 0.161090224720872<br>XRP 0.0536690466998396 | | |
| 3.1.108764 | CHUEN LUN YIP | ADDRESS REDACTED | | | BNB 0.0307960331555531<br>BTC 0.000469729366865205<br>CEL 3.24647377285224<br>ETH 0.00899066112570033<br>MCDAI 41.0454710826924<br>USDC 5914.95786254171<br>USDT ERC20 0.000000303272046245999 | | |
| 3.1.108765 | CHUEN MING CHUA | ADDRESS REDACTED | | | ADA 21.620488404918<br>AVAX 0.305647634051494<br>BNB 0.00120622070700092<br>BTC 0.0208370051599081<br>USDC 91.8009959927854<br>USDT ERC20 0.108972435738911<br>XRP 0.00847448854740754 | | |
| 3.1.108766 | CHUEN NAM YONG | ADDRESS REDACTED | | | BTC 0.0000254099168051499<br>CEL 2.41687945720629<br>USDT ERC20 0.470227662312432 | | |
| 3.1.108767 | CHUEN NEAN YONG | ADDRESS REDACTED | | | ADA 1832.03683662576<br>BCH 0.00407083101974332<br>BTC 0.102281133872629<br>CEL 718.354706120938<br>DASH 1.71759302674732<br>LTC 2.87075779303258<br>MATIC 22.9296828489859<br>SNX 1.84386201607659<br>XLM 616.81766078206 | | |
| 3.1.108768 | CHUEN NGAI WONG | ADDRESS REDACTED | | | BTC 0.0461850467123063 | | |
| 3.1.108769 | CHUEN TAN | ADDRESS REDACTED | | | BTC 0.000001554170814549<br>LTC 0.00227280752511525 | | |
| 3.1.108770 | CHUEN WONG | ADDRESS REDACTED | | | BTC 0.228189782946257<br>USDT ERC20 31.5351443370835 | | |
| 3.1.108771 | CHUEN WONG | ADDRESS REDACTED | | | BTC 0.211202382674139<br>ETH 7.50356023838692 | | |
| 3.1.108772 | CHUEN YANG WEE | ADDRESS REDACTED | | | BTC 0.143424871332769<br>LUNC 49.7986164274214<br>USDC 17.8814147376639 | | |
| 3.1.108773 | CHUENE BRITNEY RAMPHELE | ADDRESS REDACTED | | | CEL 0.0339443691614031<br>ETH 0.00148328960584928 | | |
| 3.1.108774 | CHUENG ING LIOW | ADDRESS REDACTED | | | ADA 161.246872345198<br>BNB 1.45394352654026<br>BTC 2.20505243553517<br>CEL 10105.2187054103<br>SGB 14.4014684922892<br>USDC 26612.7304109654<br>USDT ERC20 420.176821833282<br>XRP 3020.49532425242 | | |
| 3.1.108775 | CHUENHAO CHANG | ADDRESS REDACTED | | | AAVE 3.3044338996437<br>BCH 1.00000471<br>BTC 0.00654069176468718<br>CEL 16719.9506132991<br>ETH 24.56516818<br>LINK 121.19033572<br>LTC 4.99999927<br>MATIC 1<br>SGB 390.265619524048<br>SNX 23.674581<br>UNI 55.4938<br>USDT ERC20 310.091663<br>XAUT 0.1<br>XRP 2527.999984 | | |
| 3.1.108776 | CHUEY FONG LOKE | ADDRESS REDACTED | | | BTC 0.00350886470992044<br>USDC 682.516082875338 | | |
| 3.1.108777 | CHUEYEE VANG | ADDRESS REDACTED | | | BTC 0.191304797840275<br>LTC 7.67239203139678 | | |
| 3.1.108778 | CHUHAN CHENG | ADDRESS REDACTED | | | BTC 0.00000000403886392<br>CEL 0.0069841812232523<br>USDT ERC20 0.022670505463514 | | |
| 3.1.108779 | CHUHAO ZHOU | ADDRESS REDACTED | | | BTC 0.0997048938367162<br>ETH 1.68608001438226 | | |
| 3.1.108780 | CHUHUI IRIS SHI | ADDRESS REDACTED | | | BTC 0.00619482042606676<br>ETH 0.0443510880974744 | | |
| 3.1.108781 | CHUI CHI LI | ADDRESS REDACTED | | | BTC 0.0469210874488615<br>ETH 9.89965782367865<br>USDC 311709.449478372 | | |
| 3.1.108782 | CHUI CHUI CARMAN NG | ADDRESS REDACTED | | | CEL 18.6292616122373 | | |
| 3.1.108783 | CHUI FAN YU | ADDRESS REDACTED | | | ADA 5079.76305425324<br>BTC 0.0688600681865592<br>BUSD 9.40054539426766<br>ETH 4.56562653663977 | | |
| 3.1.108784 | CHUI GUIAN WONG | ADDRESS REDACTED | | | ADA 0.000000709113622473<br>BTC 0.00000000655984798<br>CEL 0.0417338993339195<br>USDT ERC20 0.00000025482648852 | | |
| 3.1.108785 | CHUI KIT | ADDRESS REDACTED | | | BTC 0.000051444985376471<br>CEL 0.0501713500131175<br>ETH 0.000003088279943976<br>USDT ERC20 0.326954585827633<br>XRP 0.000000163390790344 | | |
| 3.1.108786 | CHUI LEE | ADDRESS REDACTED | | | BTC 0.000019612150310245<br>ETH 0.000212506880300424<br>GUSD 0.893562647454769 | | |
| 3.1.108787 | CHUI NI WU | ADDRESS REDACTED | | | BTC 0.000000007949840166<br>CEL 16.6582094747716 | | |
| 3.1.108788 | CHUI PING MAK | ADDRESS REDACTED | | | ADA 432.21056757269<br>BTC 0.000952588236458341<br>ETH 0.450476200040151 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.108789 | CHUI SHAN LEUNG | ADDRESS REDACTED | | | BTC 0.000866220061524456<br>CEL 0.779339472970627<br>USDT ERC20 7.90424453962806 | | |
| 3.1.108790 | CHUI SHAN NGAI | ADDRESS REDACTED | | | BTC 0.9915953003 | | |
| 3.1.108791 | CHUI SHAN SUZANNE CHEUNG | ADDRESS REDACTED | | | BTC 0.00119863834683799<br>CEL 26.5199639420177<br>USDT ERC20 842.514816 | | |
| 3.1.108792 | CHUI TING NG | ADDRESS REDACTED | | | BTC 0.000001330083096246<br>CEL 0.554703557226508<br>USDT ERC20 23.2283590692779 | | |
| 3.1.108793 | CHUI WAI LEONG | ADDRESS REDACTED | | | BTC 0.0135977469786967 | | |
| 3.1.108794 | CHUI WAI WAN | ADDRESS REDACTED | | | ADA 0.232582548349694<br>BNB 0.000020299146188088<br>BTC 0.000012849546411557<br>ETH 0.0028091331202065<br>USDC 0.0231647702492853<br>XRP 0.303924340602759 | | |
| 3.1.108795 | CHUI WAN LAI | ADDRESS REDACTED | | | BNB 0.000005887173076899<br>BTC 0.000168586147974872<br>CEL 0.0178763852121971<br>USDT ERC20 1.42062357049052 | | |
| 3.1.108796 | CHUI WERN NG | ADDRESS REDACTED | | | BTC 0.0899178662237144<br>ETH 1.94989910046069 | | |
| 3.1.108797 | CHUI WONG | ADDRESS REDACTED | | | BTC 0.000001219900869707<br>EOS 141.424358292188 | | |
| 3.1.108798 | CHUI YAN HO | ADDRESS REDACTED | | | BTC 0.00259286118366994<br>USDC 1132.99220591038 | | |
| 3.1.108799 | CHUI YAN MAK | ADDRESS REDACTED | | | ADA 0.0496528681538097<br>BTC 0.000001960563232457<br>CEL 0.0291844417398611<br>USDC 0.332694538793757 | | |
| 3.1.108800 | CHUI YEE LEONG | ADDRESS REDACTED | | | BTC 0.000000001316421326<br>CEL 0.452509542942222<br>ETH 0.000002004379926408 | | |
| 3.1.108801 | CHUI YI HO | ADDRESS REDACTED | | | BTC 0.0356055457079748<br>CEL 344.332644987924<br>USDC 966.906269927076 | | |
| 3.1.108802 | CHUI YI LEUNG | ADDRESS REDACTED | | | BTC 0.034123252684453<br>CEL 0.0631646951113254 | | |
| 3.1.108803 | CHUI YI WONG | ADDRESS REDACTED | | | BTC 0.180612415065089 | | |
| 3.1.108804 | CHUI YIING LOONG | ADDRESS REDACTED | | | ETH 0.00154004895338949 | | |
| 3.1.108805 | CHUI YING LAU | ADDRESS REDACTED | | | ADA 432.410155417545<br>BNB 0.0022012201174816<br>BTC 0.00198476257387503<br>USDT ERC20 4.88443498332753 | | |
| 3.1.108806 | CHUIFUNG CHAN | ADDRESS REDACTED | | | BTC 0.108040311980563<br>CEL 11.4664592973739 | | |
| 3.1.108807 | CHUIN HOONG HOO | ADDRESS REDACTED | | | AAVE 0.0000188158175355429<br>BTC 0.000004607658465631<br>DOT 0.00145564439708368<br>ETH 0.0103356841784065 | | |
| 3.1.108808 | CHUIN SYEN, JONATHAN LIM | ADDRESS REDACTED | | | BTC 0.0116658619095723 | | |
| 3.1.108809 | CHUIN WONG | ADDRESS REDACTED | | | ADA 0.66497626136692<br>BTC 0.000000434564755505<br>DOT 169.481897208817<br>ETH 0.000928453967952478<br>LINK 0.0239639120243653<br>LTC 2.06702964263563<br>LUNC 15.8233811769885<br>USDC 0.194761034722694<br>USDT ERC20 494.260980830061<br>XRP 0.998016602444685 | | |
| 3.1.108810 | CHUIN WUI HOO | ADDRESS REDACTED | | | ADA 387.691128983014<br>BNB 0.00452832204394105<br>BTC 0.000145135413677106<br>ETH 0.0024984673188698<br>LTC 1.13191880852475<br>LUNC 3.95738707411654<br>MATIC 0.893324170868245<br>USDC 1.52453753736962 | | |
| 3.1.108811 | CHUJIT AR-NANO | ADDRESS REDACTED | | | AAVE 0.164289898913992<br>AVAX 0.523491501854658<br>BNB 0.000496065268628879<br>BTC 0.000000916377394187<br>CEL 0.176133003053316<br>DOT 0.00228349456766389<br>ETH 0.00158707261035573<br>LUNC 271.602673734736<br>MATIC 0.00755733930985179<br>USDC 0.0071009244779101 | | |
| 3.1.108812 | CHUK DELEON | ADDRESS REDACTED | | | ADA 334.927717403805<br>BTC 0.00749624157123301<br>ETH 0.448527616917092 | | |
| 3.1.108813 | CHUK KWAN CHOW | ADDRESS REDACTED | | | BTC 0.000000447271046026<br>ETH 0.000258079367206099 | | |
| 3.1.108814 | CHUKA CHIKE-OBI | ADDRESS REDACTED | | | BTC 0.00333054718137912<br>ETH 2.42524184261 67<br>SNX 2.27863341372179<br>USDC 3031.94318525988 | | |
| 3.1.108815 | CHUKA CHIME | ADDRESS REDACTED | | | ETH 0.000147610606521344 | | |
| 3.1.108816 | CHUKA EZE | ADDRESS REDACTED | | | BTC 0.00129733916545844<br>USDT ERC20 2.3088152799739 | | |
| 3.1.108817 | CHUKA ISAAC | ADDRESS REDACTED | | | BTC 0.000000816870464369<br>USDT ERC20 0.205293143995834 | | |
| 3.1.108818 | CHUKA JOSEPH | ADDRESS REDACTED | | | BTC 0.00233041483611821<br>CEL 0.324688439469487 | | |
| 3.1.108819 | CHUKIAT SAKSURAKAN | ADDRESS REDACTED | | | BTC 0.000001720389091773<br>TUSD 29.1769279851798<br>USDC 26.8007432449273 | | |
| 3.1.108820 | CHUKS CHUKS | ADDRESS REDACTED | | | BTC 0.000004048439899668 | | |
| 3.1.108821 | CHUKS NWACHUKWU | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.108822 | CHUKS OGAH | ADDRESS REDACTED | | | CEL 0.252921647606911 | | |
| 3.1.108823 | CHUKS TELLSON | ADDRESS REDACTED | | | BTC 0.00000000506250935<br>CEL 0.683870096146974 | | |
| 3.1.108824 | CHUKWU ASANTE WA UDO I | ADDRESS REDACTED | | | BTC 1.00583795374983<br>CEL 146.69331895509<br>ETH 0.00506814004239218<br>LINK 202.007322224801<br>MATIC 242.4734653016<br>UNI 41.113540000053 | | |
| 3.1.108825 | CHUKWU MODESTUS | ADDRESS REDACTED | | | CEL 1.02375737193772<br>DOT 2.34755 | | |
| 3.1.108826 | CHUKWUBUZO AJUKA | ADDRESS REDACTED | | | BTC 0.00136049286901169<br>CEL 0.602104283699455<br>ETH 0.454396557931312<br>USDC 3.0116118027281 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.108827 | CHUKWUDI EKEH | ADDRESS REDACTED | | | AAVE 0.00472187908281272<br>BTC 1.0447729201359<br>DOT 0.00379442450352046<br>MATIC 0.864996321100597<br>SNX 0.376952268532989<br>USDT ERC20 3.51146469693141 | | |
| 3.1.108828 | CHUKWUDI EZEANI | ADDRESS REDACTED | | | BTC 0.0490420914530718<br>ETH 30.9736639847605<br>LINK 111.4441411136<br>MANA 619.081770609981 | | |
| 3.1.108829 | CHUKWUDI IBE | ADDRESS REDACTED | | | CEL 0.0361904092653896<br>USDT ERC20 0.000000035172527953 | | |
| 3.1.108830 | CHUKWUDI MUOJIEJE | ADDRESS REDACTED | | | ADA 4.09132874208409<br>BTC 0.356360303074604<br>CEL 93.4518099011482<br>DOT 0.497041325608423<br>EOS 1.47032823531265<br>ETH 2.51919192931987<br>LINK 0.0127365297308635<br>MATIC 18.9646621064692<br>SNX 1.3559760475407<br>USDC 0.48978342021276 | CEL 591.6139 | |
| 3.1.108831 | CHUKWUDI NKWOR | ADDRESS REDACTED | | | BTC 0.000003691306636485<br>CEL 0.0259055329524154 | | |
| 3.1.108832 | CHUKWUDI NWIGWE | ADDRESS REDACTED | | | BTC 0.000811807714132819<br>CEL 812.0875578142<br>ETH 2.00133041568414 | | |
| 3.1.108833 | CHUKWUDI OGBUEGHU | ADDRESS REDACTED | | | CEL 29.7563185610945 | | |
| 3.1.108834 | CHUKWUDI OGOH | ADDRESS REDACTED | | | BTC 0.0323738122864276<br>CEL 32.7338862280391<br>COMP 0.0137891867155305<br>LUNC 2.98976761730404<br>XLM 132.03335286137<br>ZEC 1.80185948759772 | | |
| 3.1.108835 | CHUKWUDIMMA CHUKWUDIKE OJI | ADDRESS REDACTED | | | CEL 0.436358703067938<br>ETH 0.0234 | | |
| 3.1.108836 | CHUKWUDINMA ODIAKOSA | ADDRESS REDACTED | | | CEL 1.11073821205447 | | |
| 3.1.108837 | CHUKWUDUMEBI EGBUNA | ADDRESS REDACTED | | | BTC 0.0955236012815624<br>ETH 1.33975709470176 | | |
| 3.1.108838 | CHUKWUEBUKA AJAGU | ADDRESS REDACTED | | | AAVE 0.00731150349197859<br>BAT 8.40148902703254<br>BTC 0.0555560459638324<br>CEL 1.12298320831179<br>COMP 0.00263354989441379<br>ETH 0.000223606405908133<br>GUSD 0.968892914759566<br>KNC 0.0554679697248853<br>LINK 0.105115919754882<br>LTC 0.00208777534487061<br>MANA 0.415331666189566<br>MATIC 5.78265982130571<br>SNX 1.70542428648678<br>UMA 0.00251517833359924<br>UNI 0.0201148587842666<br>USDC 0.180843453280223<br>ZRX 0.175136639535248 | BTC 0.166232185312188<br>ETH 0.428348751408659<br>USDC 600.247726117437 | |
| 3.1.108839 | CHUKWUEBUKA ISIAKU | ADDRESS REDACTED | | | CEL 0.0270585622225138 | | |
| 3.1.108840 | CHUKWUEBUKA JAMES NWERRI | ADDRESS REDACTED | | | BTC 0.0000002502348207529999 | | |
| 3.1.108841 | CHUKWUEBUKA JOSHUA UMEH | ADDRESS REDACTED | | | BTC 0.00784713<br>CEL 4.15854354921956 | | |
| 3.1.108842 | CHUKWUEBUKA KYRIAN | ADDRESS REDACTED | | | BTC 0.000000005668551828<br>CEL 0.278990137220165 | | |
| 3.1.108843 | CHUKWUEBUKA NNEDU | ADDRESS REDACTED | | | BTC 0.00000000859164805<br>CEL 0.285750154224791 | | |
| 3.1.108844 | CHUKWUEBUKA NNODIM | ADDRESS REDACTED | | | CEL 12.3016494525389 | | |
| 3.1.108845 | CHUKWUEMEKA ALEX OKOYE | ADDRESS REDACTED | | | BTC 0.000000020382758004 | | |
| 3.1.108846 | CHUKWUEMEKA EZEOBI | ADDRESS REDACTED | | | BNB 0.0000643111243227509<br>BTC 0.00167147665808322<br>CEL 0.000649551817159077<br>LUNC 0.435884730349515<br>SOL 0.000429901840530338<br>USDC 0.00396226027746576 | | |
| 3.1.108847 | CHUKWUEMEKA OKOYE | ADDRESS REDACTED | | | BTC 0.0208421847145847<br>ETH 0.145606997021823<br>USDC 18548.4743744876 | | |
| 3.1.108848 | CHUKWUEMEKA OKOYE | ADDRESS REDACTED | | | BTC 0.000562301508259272 | | |
| 3.1.108849 | CHUKWUKA AGU | ADDRESS REDACTED | | | BTC 0.00678480120467316<br>CEL 1.12861332518847<br>ETH 0.0829880232445449 | | |
| 3.1.108850 | CHUKWUKA ANI | ADDRESS REDACTED | | | CEL 1.476149327945 | | |
| 3.1.108851 | CHUKWUKA OKEREKE | ADDRESS REDACTED | | | ADA 5365.6608858523<br>BTC 0.000145878732 15284<br>CEL 0.836455175754521<br>DOT 64.9150451815265<br>ETH 3.86108262813053<br>LINK 0.0191221432739714<br>MATIC 1026.23929484306<br>SNX 0.172638826326781 | | |
| 3.1.108852 | CHUKWUMA MORAH | ADDRESS REDACTED | | | AVAX 0.0102911498546307<br>BTC 0.0138486727009419<br>ETH 5.89019013503388<br>LUNC 3.28692264533773<br>MATIC 1563.71827480934<br>USDC 1008.15798592232<br>USDT ERC20 8.91764985603861 | | |
| 3.1.108853 | CHUKWUMA NWANKWO | ADDRESS REDACTED | | | ADA 563.116729795282<br>BTC 0.0224591331235399<br>CEL 196.740321599883<br>ETH 2.55548104 | | |
| 3.1.108854 | CHUKWUMA OBUA | ADDRESS REDACTED | | | CEL 1.42994586547332 | | |
| 3.1.108855 | CHUKWUMA PIUS-NWAGWU | ADDRESS REDACTED | | | BTC 0.0182585532238685 | | |
| 3.1.108856 | CHUKWUMA UGWUEGBULA | ADDRESS REDACTED | | | CEL 0.0217042738260978<br>KNC 0.0409115519606529 | | |
| 3.1.108857 | CHUKWUMA UGWUOZOR | ADDRESS REDACTED | | | ETH 0.00000595250956899<br>XLM 0.00733901546949749 | | |
| 3.1.108858 | CHUKWUMA UMEH | ADDRESS REDACTED | | | CEL 0.300475478393258<br>ETH 0.0000839 | | |
| 3.1.108859 | CHUKWUMAOBIM NWOKWU | ADDRESS REDACTED | | | ADA 501<br>BTC 0.0121974551316473<br>CEL 71.6888979719717<br>ETH 0.506400494011221<br>KNC 50<br>MCDAI 27.13644<br>SGB 76.29039<br>XLM 999.99<br>XRP 504.9 | | |
| 3.1.108860 | CHUKWUMERIJE CHUMA-OKERE | ADDRESS REDACTED | | | BTC 0.149132252367637<br>USDT ERC20 103.956823232443<br>XLM 0.205693617039751 | | |
| 3.1.108861 | CHUKWUNALU NWABENU | ADDRESS REDACTED | | | MATIC 403.794016166625 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.108862 | CHUKWUNONSO ABANOBI | ADDRESS REDACTED | | | CEL 1.59185196515957 | | |
| 3.1.108863 | CHUKWUNONSO IMEGWU | ADDRESS REDACTED | | | BTC 0.00118684659978051<br>CEL 0.0163491195416959<br>DOT 34.0030045704511<br>LUNC 40.2669118004181<br>MATIC 236.089461561851<br>SNX 36.6151263358359 | | |
| 3.1.108864 | CHUKWUNONSO JOSEPH UGWU | ADDRESS REDACTED | | | BTC 0.00003263<br>CEL 2.57542335062946<br>TUSD 1.2075378 | | |
| 3.1.108865 | CHUKWUNONSO NWIZU | ADDRESS REDACTED | | | BTC 0.0000117658171809939<br>ETH 0.00000869135770586 | | |
| 3.1.108866 | CHUKWUNONSO UGWU | ADDRESS REDACTED | | | BTC 0.00004233<br>CEL 2.12339795380068 | | |
| 3.1.108867 | CHUKWUSOM FAVOUR OKONKWO | ADDRESS REDACTED | | | BTC 0.000000246537866008 | | |
| 3.1.108868 | CHUKWUYEM COLLINS | ADDRESS REDACTED | | | ETH 0.000002558783019023 | | |
| 3.1.108869 | CHUL HEE YOM | ADDRESS REDACTED | | | BTC 0.0123602301315657 | | |
| 3.1.108870 | CHUL KIM | ADDRESS REDACTED | | | BTC 0.026578634606184<br>USDC 210.673176210191 | | |
| 3.1.108871 | CHUL SEO | ADDRESS REDACTED | | | BTC 0.000645521145531445<br>ETH 0.865403263408786<br>GUSD 1.31490541435891 | | |
| 3.1.108872 | CHUL UN | ADDRESS REDACTED | | | BTC 0.000006141623675502<br>CEL 1.15116892753898<br>SGB 1322.94422479001<br>XRP 8640.72429320859 | | XRP 10 |
| 3.1.108873 | CHUL YOUNG JUNG | ADDRESS REDACTED | | | BNB 0.0129391266555971<br>BTC 0.00109391440322586<br>CEL 0.0745444954210051<br>SNX 0.381440109327955<br>USDC 0.349206966689138 | | |
| 3.1.108874 | CHULA NA RANONG | ADDRESS REDACTED | | | BTC 0.000018352507471902<br>ETH 0.2713921720184<br>USDT ERC20 0.852022970708008 | | |
| 3.1.108875 | CHULANGA DASSANAYAKE | ADDRESS REDACTED | | | AAVE 1.26762608891538<br>BTC 0.0427322884876311<br>ETH 1.40540246090119<br>MANA 92.5469151368017<br>MATIC 399.704781984682 | | |
| 3.1.108876 | CHULAPAT PUANGSAROJ | ADDRESS REDACTED | | | ADA 997.37063<br>BTC 0.0235318693447077<br>CEL 66.8018287195659<br>ETH 0.3119655<br>XRP 3277.189545 | | |
| 3.1.108877 | CHULAPONG NAPAWONGSE | ADDRESS REDACTED | | | BTC 0.000014099930530158<br>EOS 0.0212220569704587 | | |
| 3.1.108878 | CHULHO CHUN | ADDRESS REDACTED | | | CEL 297.8484 | | |
| 3.1.108879 | CHULMIN LEE | ADDRESS REDACTED | | | BTC 0.0129508837182209 | | |
| 3.1.108880 | CHULPAN VALIEVA | ADDRESS REDACTED | | | BTC 0.0167345141500348<br>CEL 1.07461688173427<br>ETH 0.163140697912667 | | |
| 3.1.108881 | CHULUUNBYAMBA DAMDINSUREN | ADDRESS REDACTED | | | BTC 0.00214318316177401<br>CEL 9.95204688773781<br>ETH 0.14 | | |
| 3.1.108882 | CHUM WONGRASSAMEE | ADDRESS REDACTED | | | BTC 0.286939412821536<br>ETH 5.3885701068199<br>USDC 224.392227714585 | | |
| 3.1.108883 | CHUMA JIDEOFO CHIKE-OBI | ADDRESS REDACTED | | | BCH 2.45656937621368<br>BTC 0.00091570665928048<br>CEL 23608.7326625284<br>ETH 0.0277826423174735<br>LTC 11.2823971197259<br>MCDAI 9.98635133514212<br>OMG 92.813908301673<br>SGB 323.141717948148<br>XRP 1.32321154528134<br>ZRX 2929.26939314183 | BTC 0.000000007471750376<br>CEL 24067.0411 | |
| 3.1.108884 | CHUMA TSHEKELA | ADDRESS REDACTED | | | BTC 0.000554125772584667<br>CEL 0.122465858227334<br>LINK 39.207375943344 | | |
| 3.1.108885 | CHUMPOL SATIENPHAN | ADDRESS REDACTED | | | AVAX 23.9774514740767<br>BTC 0.000241279536066486<br>CEL 17.0928572456342<br>ETH 0.00128446227385956<br>MATIC 2409.51891126203<br>SOL 0.109225862329757<br>UNI 37.5267638693533<br>USDT ERC20 16.13 | | |
| 3.1.108886 | CHUN AN KO | ADDRESS REDACTED | | | ADA 220.705486112927<br>BTC 0.0365530565663601<br>USDC 1227.61278178732 | | |
| 3.1.108887 | CHUN ARN TAY | ADDRESS REDACTED | | | ADA 280.986998727158<br>BTC 0.000055823752758397<br>ETH 0.217166156104462<br>USDT ERC20 0.110359782582262 | | |
| 3.1.108888 | CHUN AU YEUNG | ADDRESS REDACTED | | | BTC 0.000592949393971652<br>BUSD 0.323018544215995<br>CEL 0.0763771554531465<br>ETH 0.00001430651921793<br>LINK 0.0260192609155567<br>USDC 0.501289634457858<br>USDT ERC20 0.0273749254887122 | | |
| 3.1.108889 | CHUN BONG AU | ADDRESS REDACTED | | | ADA 0.351059924791<br>BNB 0.00229761683690121<br>BTC 0.000001031301630445<br>CEL 0.0226955615203527<br>USDC 0.795502261696591 | | |
| 3.1.108890 | CHUN CHAO KUO | ADDRESS REDACTED | | | BTC 0.000000002529312367<br>CEL 707.178165872595<br>ETH 0.0015547044028509 | | |
| 3.1.108891 | CHUN CHEA GWEE | ADDRESS REDACTED | | | BTC 0.00275841026636644<br>LINK 279.809833371517 | | |
| 3.1.108892 | CHUN CHEUNG | ADDRESS REDACTED | | | ADA 0.302471610593232<br>BTC 0.000073933470787319<br>CEL 36.6621981785509<br>DOT 0.178559921084972<br>EOS 3.20704028001575<br>ETC 11.901437569927<br>ETH 0.000185213656340077<br>LTC 0.0310581961715511<br>MANA 58.6485243859927<br>MATIC 0.804988709818696<br>SUSHI 1.06577967523006<br>UNI 1.4780256020535<br>USDC 0.0308280760970384<br>XLM 0.255145796300479<br>XRP 0.581017392256844 | | |
| 3.1.108893 | CHUN CHEUNG TONG | ADDRESS REDACTED | | | BTC 0.00580035577836933<br>ETH 0.0730266975381088 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.108894 | CHUN CHIH KUO | ADDRESS REDACTED | | | BTC 0.002429002907<br>EOS 340.971122695479<br>USDC 43.2626816428121 | | |
| 3.1.108895 | CHUN CHIU FRANCIS ANTHONY LEUNG | ADDRESS REDACTED | | | BTC 0.165729493448153<br>CEL 123.460726390984<br>ETH 2.63552159316819<br>SOL 8.04435706584358<br>USDC 6543.24311933694 | USDC 2500 | |
| 3.1.108896 | CHUN CHIU WONG | ADDRESS REDACTED | | | BTC 0.000944604831740897 | | |
| 3.1.108897 | CHUN CHUAN RITCHIE TAN | ADDRESS REDACTED | | | BCH 0.05818326<br>BTC 0.000280613609043834<br>CEL 4.50367145931095<br>ETH 0.00183176808577522<br>MATIC 1.33807047617841<br>SNX 7.12430394776929<br>UNI 9.87457616775711<br>USDC 285.153997363266<br>USDT ERC20 0.446445988071563 | | |
| 3.1.108898 | CHUN CHUN WONG | ADDRESS REDACTED | | | BTC 0.0616747368454883<br>CEL 68.1864609794921<br>ETH 0.458892140875493<br>LINK 68.9997895679355<br>USDC 0.220988147652732<br>USDT ERC20 424.39750386868 | | |
| 3.1.108899 | CHUN CHUNG CHEUNG | ADDRESS REDACTED | | | BTC 0.000000006530835098<br>CEL 29.9506888499869<br>SNX 0.17065588810348<br>USDC 2003.351616<br>USDT ERC20 0.0123333533656352 | | |
| 3.1.108900 | CHUN CHUNG LAI | ADDRESS REDACTED | | | BTC 0.000906174134066536 | | |
| 3.1.108901 | CHUN CHUNG LI | ADDRESS REDACTED | | | BNB 0.00184427994331914<br>BTC 0.000128011249029232<br>CEL 0.059757854172164<br>USDC 0.574733040779814<br>USDT ERC20 0.000000454097985348 | | |
| 3.1.108902 | CHUN CHUNG LOUIE | ADDRESS REDACTED | | | BTC 0.000238628425100515<br>CEL 7.28945499486188<br>TUSD 444.330067661863 | | |
| 3.1.108903 | CHUN CHUNG TERRY TAM | ADDRESS REDACTED | | | BTC 0.000033026147096096<br>CEL 26.7522754837142<br>ETH 0.00344220283211426 | | |
| 3.1.108904 | CHUN EE LOO | ADDRESS REDACTED | | | BTC 0.000000342683178937<br>USDT ERC20 0.46776676449352 | | |
| 3.1.108905 | CHUN FAI CHEUK | ADDRESS REDACTED | | | BTC 0.000001720942027377<br>CEL 1.26660653192301<br>USDC 0.843757058312965<br>USDT ERC20 0.000000983738640026 | | |
| 3.1.108906 | CHUN FAI CHEUNG | ADDRESS REDACTED | | | CEL 0.389388108358545<br>USDC 36.271227 | | |
| 3.1.108907 | CHUN FAI JEFFREY NG | ADDRESS REDACTED | | | ADA 494.663369176553<br>BTC 0.02027485<br>CEL 13.6336355010058<br>ETH 0.0439011809118447<br>USDC 0.473892772991146 | | |
| 3.1.108908 | CHUN FAI LAM | ADDRESS REDACTED | | | BTC 0.0313533456728057 | | |
| 3.1.108909 | CHUN FAI LAW | ADDRESS REDACTED | | | BNB 0.0509066200642053<br>BTC 0.00247610268203417<br>CEL 17.9027208139837<br>ETH 0.000051750450275624<br>MATIC 3.51427870997353<br>SOL 2.02464822581539<br>UNI 1.00087798448749<br>USDC 3.19574328572691<br>USDT ERC20 2.14809307766504<br>XRP 50 | | |
| 3.1.108910 | CHUN FAI LEUNG | ADDRESS REDACTED | | | AVAX 2.29159795082281 | | |
| 3.1.108911 | CHUN FAI LO | ADDRESS REDACTED | | | ETH 0.0146303502852432 | | |
| 3.1.108912 | CHUN FAI MA | ADDRESS REDACTED | | | BTC 0.000001267206496301<br>CEL 0.719202693395126<br>ETH 0.00642<br>LTC 0.000024478309598087<br>USDC 482.668499122022 | | |
| 3.1.108913 | CHUN FAI WAI | ADDRESS REDACTED | | | BTC 0.00113370258492586<br>USDC 2257.97937376461 | | |
| 3.1.108914 | CHUN FAI WILL LEUNG | ADDRESS REDACTED | | | BTC 0.1988<br>CEL 755.108412709205 | | |
| 3.1.108915 | CHUN FAI WU | ADDRESS REDACTED | | | BTC 0.000758596690317363<br>CEL 0.74070507392305<br>USDC 712.497946758617 | | |
| 3.1.108916 | CHUN FAI WU | ADDRESS REDACTED | | | ADA 0.525477330444794<br>BTC 0.000001345887941996<br>CEL 0.262410662518844<br>GUSD 138.011544200874<br>USDC 53.6556944198038 | | |
| 3.1.108917 | CHUN FEI HUANG | ADDRESS REDACTED | | | CEL 0.0535425021015044<br>LTC 0.00214622 | | |
| 3.1.108918 | CHUN FEI KONG | ADDRESS REDACTED | | | CEL 5.58711500295543<br>ETH 0.000481561817023249 | | |
| 3.1.108919 | CHUN FOK | ADDRESS REDACTED | | | AVAX 0.000026108622184813<br>BTC 0.000013627866868629<br>CEL 0.884077238100227<br>ETH 0.000026220245898406<br>LUNC 0.000024684648182671<br>USDC 1.3134422293938 | | |
| 3.1.108920 | CHUN FU WANG | ADDRESS REDACTED | | | BTC 0.000000009773776827<br>CEL 2.03794273899974<br>USDT ERC20 9.23341293365748 | | |
| 3.1.108921 | CHUN FUNG CHAN | ADDRESS REDACTED | | | BTC 0.000000312475180736999 | | |
| 3.1.108922 | CHUN FUNG CHIU | ADDRESS REDACTED | | | CEL 0.000585756918392904<br>DOT 0.0403785635867792 | | |
| 3.1.108923 | CHUN FUNG MATTHEW CHENG | ADDRESS REDACTED | | | BTC 0.000000001932093556<br>CEL 59.4173070815003 | | |
| 3.1.108924 | CHUN FUNG NG | ADDRESS REDACTED | | | BTC 0.000000065151074346<br>USDC 0.312831522177304 | | |
| 3.1.108925 | CHUN FUNG POON | ADDRESS REDACTED | | | BTC 0.000800495911677076<br>ETH 0.00248092248158329<br>TUSD 5.90741455716525<br>USDC 22.5518851580965<br>USDT ERC20 10.6416685806912 | | |
| 3.1.108926 | CHUN FUNG SO | ADDRESS REDACTED | | | BTC 0.000002496056727792<br>CEL 0.409599377177651<br>ETH 0.000125602040288924 | | |
| 3.1.108927 | CHUN FUNG STEPHEN NG | ADDRESS REDACTED | | | BTC 0.000001033700774141<br>USDC 0.512999496638909<br>USDT ERC20 1.07112796336091 | | |
| 3.1.108928 | CHUN FUNG STEPHEN NG | ADDRESS REDACTED | | | BTC 0.0000026686667645<br>USDT ERC20 1.34362389551915 | | |
| 3.1.108929 | CHUN FUNG STEPHEN NG | ADDRESS REDACTED | | | BTC 0.000001395519519111<br>USDC 0.460933932338423 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.108930 | CHUN FUNG WONG | ADDRESS REDACTED | | | BTC 0.000000121449285437<br>CEL 0.0010183535644515<br>USDT ERC20 0.00723269217028216 | | |
| 3.1.108931 | CHUN FUNG WONG | ADDRESS REDACTED | | | ADA 0.141686033980773<br>BTC 0.000008864229463133<br>ETH 0.000064703433230076<br>USDC 0.236439687104762<br>USDT ERC20 0.805992285695106 | | |
| 3.1.108932 | CHUN GHEE ONG | ADDRESS REDACTED | | | BCH 0.000482795268528709<br>BTC 0.000000131564136372<br>CEL 0.0329525078851896<br>ETH 0.00000073214208984<br>XRP 0.0976823726609445 | | |
| 3.1.108933 | CHUN GIAP SIA | ADDRESS REDACTED | | | AAVE 17.5357767964148<br>BTC 0.00000192684263282<br>MATIC 860.828355335483 | | |
| 3.1.108934 | CHUN GUAN TAY | ADDRESS REDACTED | | | BTC 0.000008792271533961<br>ETH 0.000111683567553392<br>USDC 0.259645193203675 | | |
| 3.1.108935 | CHUN HAN CHEN | ADDRESS REDACTED | | | BTC 0.000000003632101189<br>CEL 0.203597814870205 | | |
| 3.1.108936 | CHUN HANG CHEUNG | ADDRESS REDACTED | | | BTC 0.000007544534779334<br>CEL 145.553526153078<br>ETH 0.00282925094115527 | | |
| 3.1.108937 | CHUN HANG PANG | ADDRESS REDACTED | | | BTC 0.000000000563532304<br>CEL 9.26243894800461<br>USDT ERC20 1238.77 | | |
| 3.1.108938 | CHUN HEI ALFIE NG | ADDRESS REDACTED | | | BTC 0.00219539983649386<br>CEL 0.00449822406389352<br>DASH 1.33579573361867 | | |
| 3.1.108939 | CHUN HEI CHAN | ADDRESS REDACTED | | | BTC 0.000000002423717488<br>CEL 0.55437964619422<br>USDT ERC20 0.000000303319855654 | | |
| 3.1.108940 | CHUN HEI CHENG | ADDRESS REDACTED | | | BTC 0.658564177480631<br>USDT ERC20 10834.1931752698 | | |
| 3.1.108941 | CHUN HEI EDWIN CHAN | ADDRESS REDACTED | | | BTC 0.0392787290551582<br>CEL 161.759488298268<br>USDC 0.00186527209178622<br>USDT ERC20 696.623424611671 | | |
| 3.1.108942 | CHUN HEI KIT | ADDRESS REDACTED | | | CEL 0.0269605621656661<br>ETH 0.0465442517178675 | | |
| 3.1.108943 | CHUN HEI KU | ADDRESS REDACTED | | | BTC 0.000000004500333668<br>CEL 80.626370841554<br>USDC 109.733636 | | |
| 3.1.108944 | CHUN HEI LAI | ADDRESS REDACTED | | | BTC 0.000000009848012278<br>BUSD 2.51725420274555<br>CEL 54.6074898685194 | | |
| 3.1.108945 | CHUN HEI LAU | ADDRESS REDACTED | | | ETH 0.0000984323028763369 | | |
| 3.1.108946 | CHUN HEI LEUNG | ADDRESS REDACTED | | | CEL 0.982760414885859<br>ETH 0.000176387146334521<br>USDC 1.00106834729275 | | |
| 3.1.108947 | CHUN HEI MONG | ADDRESS REDACTED | | | ADA 0.00681428753887129<br>AVAX 0.000006<br>BNB 2.50215044121945<br>BTC 0.000000003065335589<br>CEL 4182.60425464421<br>DOT 0.0000274<br>LUNC 30.0030390105187 | | |
| 3.1.108948 | CHUN HEI SI | ADDRESS REDACTED | | | CEL 1.10865187754711<br>USDC 30<br>USDT ERC20 13.0966670406317 | | |
| 3.1.108949 | CHUN HEI THOMAS LAU | ADDRESS REDACTED | | | BTC 0.101388760503353<br>ETH 0.000149183123859561<br>USDC 11151.1025366893 | | |
| 3.1.108950 | CHUN HEI TO | ADDRESS REDACTED | | | BTC 0.0000036842768509929<br>ETH 0.00004804816862893<br>MCDAI 0.037281897915035 | | |
| 3.1.108951 | CHUN HEI WONG | ADDRESS REDACTED | | | BTC 0.0440522858148696<br>CEL 0.275496280444478<br>DOT 2.98711259664199 | | |
| 3.1.108952 | CHUN HEI YAU | ADDRESS REDACTED | | | CEL 202.491554196393<br>ETH 0.53039107<br>MCDAI 40 | | |
| 3.1.108953 | CHUN HENG PANG | ADDRESS REDACTED | | | BNB 0.000079549984491541<br>BTC 0.0611227214203403<br>BUSD 646.623364500425<br>ETC 0.777680039024848<br>ETH 0.398198736019747<br>USDT ERC20 3.35868868016003 | | |
| 3.1.108954 | CHUN HIAN TOH | ADDRESS REDACTED | | | BNB 0.000000006215060866<br>BTC 0.000000004033763022<br>CEL 5.71114578667828 | | |
| 3.1.108955 | CHUN HIANG UAN | ADDRESS REDACTED | | | BNB 0.00184128944869139<br>BTC 0.000000006412332566 | | |
| 3.1.108956 | CHUN HIM AU | ADDRESS REDACTED | | | BTC 0.000000320511201861<br>CEL 8.85634263542324<br>LTC 0.000083575326437777<br>USDC 0.000000866266025644 | | |
| 3.1.108957 | CHUN HIM AU YEUNG | ADDRESS REDACTED | | | BNB 5.26464632073157<br>BTC 0.00316383179575774<br>ETH 1.18135241301757<br>SOL 2.10614827930054<br>USDC 0.637945619560189 | | |
| 3.1.108958 | CHUN HIM DANIEL NGAI | ADDRESS REDACTED | | | ADA 0.104335094475458<br>AVAX 4.09674721354182<br>BNB 0.312936528104935<br>BTC 0.0393841410148986<br>DOT 4.2858414787019<br>ETH 1.67619317532935<br>MATIC 367.735198857887<br>SOL 4.42052694595672<br>XLM 0.0560583345959709<br>XRP 0.543968931209042 | | |
| 3.1.108959 | CHUN HIM FREDERICK LAW | ADDRESS REDACTED | | | BTC 0.153485785150795<br>CEL 137.349361382631<br>ETH 0.0364 | | |
| 3.1.108960 | CHUN HIM HUI | ADDRESS REDACTED | | | BTC 0.00173669692064255<br>CEL 502.174253831498<br>USDC 17.0120258201677<br>USDT ERC20 5.45925054567354 | | |
| 3.1.108961 | CHUN HIM KO | ADDRESS REDACTED | | | BTC 0.208088964290953<br>CEL 0.00403585324798361<br>ETH 5.4233287360086<br>USDC 0.0504174488022413 | | |
| 3.1.108962 | CHUN HIM LEUNG | ADDRESS REDACTED | | | BTC 0.000000563309598952 | | |
| 3.1.108963 | CHUN HIM LO | ADDRESS REDACTED | | | ADA 251.964018271724<br>BTC 0.0018503569119334<br>USDC 2077.15258726938 | | |
| 3.1.108964 | CHUN HIM VINCENT TSOI | ADDRESS REDACTED | | | BTC 0.00682246089715906 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.108965 | CHUN HIM YUEN | ADDRESS REDACTED | | | BTC 0.000012634015326961<br>LTC 0.000912889072947008<br>USDT ERC20 0.67820409795291 | | |
| 3.1.108966 | CHUN HIN ADEN SIU | ADDRESS REDACTED | | | ADA 104.462371226574<br>BTC 0.00206154392935088<br>CEL 0.460881952136671<br>DOT 22.5549702378767<br>ETH 0.00285327364142251<br>USDC 470.887701780618 | | |
| 3.1.108967 | CHUN HIN ADEN SIU | ADDRESS REDACTED | | | BTC 0.0328413722223572 | | |
| 3.1.108968 | CHUN HIN CHAN | ADDRESS REDACTED | | | BTC 0.00500956<br>CEL 54.0995331890859 | | |
| 3.1.108969 | CHUN HIN CHAN | ADDRESS REDACTED | | | BTC 0.000000004070690347<br>CEL 0.00089677265318145 | | |
| 3.1.108970 | CHUN HIN CHOW | ADDRESS REDACTED | | | ADA 270.389490651132<br>BTC 0.00172230960060024<br>CEL 36.7637472190782<br>GUSD 2648.74204984083<br>USDC 5298.19125498847<br>USDT ERC20 211.899363987266 | | |
| 3.1.108971 | CHUN HIN CHUNG | ADDRESS REDACTED | | | BTC 0.000006160254956463<br>CEL 0.00241439631014456<br>GUSD 0.531640579989541<br>MCDAI 0.599962665692456<br>USDC 0.00304423485421586 | | |
| 3.1.108972 | CHUN HIN FUNG | ADDRESS REDACTED | | | BNB 13.73460475<br>BTC 0.253195771383957<br>CEL 3575.73938971842<br>DOT 79.6096529723<br>ETH 0.65759389162272<br>LINK 73.6107495496442<br>UNI 104.238995 | | |
| 3.1.108973 | CHUN HIN HENRY NAM | ADDRESS REDACTED | | | BTC 0.00176331879302199<br>CEL 2.17964516691575<br>ETH 0.149174873785399<br>USDC 2018.41612061563 | | |
| 3.1.108974 | CHUN HIN JUSTIN CHOI | ADDRESS REDACTED | | | BTC 0.000005374756786569<br>CEL 1.06471161668327 | | |
| 3.1.108975 | CHUN HIN LAU | ADDRESS REDACTED | | | BTC 0.000004641536958133 | | |
| 3.1.108976 | CHUN HIN LEUNG | ADDRESS REDACTED | | | BTC 0.0117325552843626 | | |
| 3.1.108977 | CHUN HIN LEUNG | ADDRESS REDACTED | | | BTC 0.000020849774669461<br>CEL 2.2961610123437 | | |
| 3.1.108978 | CHUN HIN WONG | ADDRESS REDACTED | | | CEL 0.000185672889326363<br>USDC 0.000000561054258242 | | |
| 3.1.108979 | CHUN HIN WU | ADDRESS REDACTED | | | BTC 0.0330182403841547<br>CEL 0.904503847477775 | | |
| 3.1.108980 | CHUN HO | ADDRESS REDACTED | | | CEL 0.826996848883899<br>ETH 2.02683366506055 | | |
| 3.1.108981 | CHUN HO | ADDRESS REDACTED | | | BTC 0.0226407961476933 | | |
| 3.1.108982 | CHUN HO CHENG | ADDRESS REDACTED | | | BTC 0.00203314939401096<br>USDC 98.0718003759 | | |
| 3.1.108983 | CHUN HO CHEUNG | ADDRESS REDACTED | | | BTC 0.000002056554531632<br>CEL 0.99905315719641 | | |
| 3.1.108984 | CHUN HO CHEUNG | ADDRESS REDACTED | | | BNB 0.0252657792839142<br>BTC 1.10211836819653<br>ETH 7.51002647619127<br>LUNC 31.3227503678492<br>SOL 30.1335323017707<br>USDC 17541.0109955066 | | |
| 3.1.108985 | CHUN HO CHOW | ADDRESS REDACTED | | | BNB 0.000000009988101188<br>BTC 0.0887345021702655<br>CEL 2408.41832625425<br>ETH 0.812562085983688<br>USDC 0.002423 | | |
| 3.1.108986 | CHUN HO CHOW | ADDRESS REDACTED | | | BTC 0.00000178693119737799<br>USDC 8.69348468187362 | BTC 0.0011331275395287<br>USDC 5059.69441562213 | |
| 3.1.108987 | CHUN HO ERIC HUI | ADDRESS REDACTED | | | AAVE 0.00306998954770445<br>ADA 0.12278195379194<br>BNB 0.000002308079059773<br>BTC 0.000095559520145803<br>CEL 0.821754568705188<br>COMP 0.000396247092901278<br>DOT 0.0990649610747531<br>ETH 0.000001292085767817<br>LTC 0.00390719003618323<br>PAX 0.954976826248356<br>THKD 159.900199525467<br>UNI 0.025986447251899<br>USDC 0.0670257163663832<br>USDT ERC20 0.000000549615696337<br>XLM 0.000000069489406456 | | |
| 3.1.108988 | CHUN HO FONG | ADDRESS REDACTED | | | ADA 50.4013246177721<br>BTC 0.00191152321438465<br>CEL 4.18654754741963<br>ETH 0.00078757745697274 | | |
| 3.1.108989 | CHUN HO JUSTIN WONG | ADDRESS REDACTED | | | ADA 544.969113384673<br>BTC 0.000010585210244857<br>CEL 0.0192989142691657<br>ETH 0.099332728279965<br>USDC 0.0528159367873727<br>USDT ERC20 0.351022422789221<br>XRP 24.0866638492178<br>ZEC 0.0103961208157284 | | |
| 3.1.108990 | CHUN HO KELVIN TSANG | ADDRESS REDACTED | | | USDT ERC20 27.1136709111789 | | |
| 3.1.108991 | CHUN HO KONG | ADDRESS REDACTED | | | CEL 5.60846778187569<br>ETH 0.0364832427070535<br>USDT ERC20 691.086187385739 | | |
| 3.1.108992 | CHUN HO KONG | ADDRESS REDACTED | | | AVAX 0.88243<br>BTC 0.000001479711467299<br>CEL 6.08184816279695<br>DOT 11<br>ETH 0.000003<br>USDC 0.003 | | |
| 3.1.108993 | CHUN HO KOO | ADDRESS REDACTED | | | BTC 0.00152934106995466<br>CEL 90.4558917245523<br>ETH 0.00008075669129296<br>USDC 204.873414848598<br>USDT ERC20 1346.00340189967 | | |
| 3.1.108994 | CHUN HO LAM | ADDRESS REDACTED | | | BTC 0.30465341340051<br>CEL 198.782131112873<br>ETH 5.11586456770293<br>USDT ERC20 11821.1537838117 | | |
| 3.1.108995 | CHUN HO LAU | ADDRESS REDACTED | | | BTC 0.00101191922401454<br>ETH 1.10403831213396 | | |
| 3.1.108996 | CHUN HO LAU | ADDRESS REDACTED | | | BTC 0.000001687007869919<br>USDT ERC20 20.199752362405 | | |
| 3.1.108997 | CHUN HO LEE | ADDRESS REDACTED | | | BTC 0.000009194254981089<br>CEL 52.7369915374229<br>USDC 0.000000248005323444 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.108998 | CHUN HO LEUNG | ADDRESS REDACTED | | | BTC 0.00000012677558471<br>GUSD 0.597317933869594<br>USDC 0.0469356555488986 | | |
| 3.1.108999 | CHUN HO LI | ADDRESS REDACTED | | | AVAX 0.1378691725045 | | |
| 3.1.109000 | CHUN HO LING | ADDRESS REDACTED | | | BTC 0.00316152843808565<br>CEL 0.870702794290318<br>USDC 26.0798795215774 | | |
| 3.1.109001 | CHUN HO LIU | ADDRESS REDACTED | | | BTC 0.251976208778009<br>CEL 129.748064692312<br>DOT 22.0910492621164<br>ETH 12.2878023897285<br>USDC 55.698 | | |
| 3.1.109002 | CHUN HO MANSON LAU | ADDRESS REDACTED | | | CEL 0.186096728524212 | | |
| 3.1.109003 | CHUN HO MOK | ADDRESS REDACTED | | | BTC 0.0142846329627956<br>CEL 3.19778463519327<br>ETH 0.197657882337634 | | |
| 3.1.109004 | CHUN HO NG | ADDRESS REDACTED | | | BTC 0.00305708253372151<br>CEL 1.90503767584185<br>USDC 0.921538226749791 | | |
| 3.1.109005 | CHUN HO PANG | ADDRESS REDACTED | | | BTC 0.000214412514213375<br>ETH 0.0145226720084415<br>USDC 0.00817583663959259 | | |
| 3.1.109006 | CHUN HO SHEK | ADDRESS REDACTED | | | CEL 0.0559247148863593<br>ETH 0.000006 | | |
| 3.1.109007 | CHUN HO SIMON CHIU | ADDRESS REDACTED | | | AAVE 0.00002<br>ADA 0.00236497393596535<br>AVAX 20.1519786544709<br>BCH 0.00001<br>BNB 1.00000000509825<br>BTC 0.000082009346899563<br>CEL 86.5639715448259<br>COMP 0.00002<br>DOGE 1.29068032303086<br>DOT 0.00034873328014557<br>EOS 0.003<br>ETH 8.91363980736027<br>KNC 0.001<br>LPT 0.0003<br>LTC 0.00008<br>MANA 0.006<br>OMG 0.001<br>SOL 0.00109253692724376<br>SUSHI 0.0464<br>UNI 0.0051<br>USDC 0.0020002482477167<br>XLM 2.75<br>XTZ 0.001<br>ZRX 0.01 | | |
| 3.1.109008 | CHUN HO SO | ADDRESS REDACTED | | | BTC 0.000000006865556506<br>CEL 0.192156281437989 | | |
| 3.1.109009 | CHUN HO SO | ADDRESS REDACTED | | | BTC 3.00346664492448<br>CEL 2593.66571950282<br>ETH 5.07443677950398<br>LINK 0.000089188643678118<br>SOL 317.971507371201 | ADA 0.002265<br>LUNC 0.00206139031163272<br>USDC 0.003073 | |
| 3.1.109010 | CHUN HO TSANG | ADDRESS REDACTED | | | BTC 0.000001186963577832<br>CEL 0.295956964600432 | | |
| 3.1.109011 | CHUN HO WONG | ADDRESS REDACTED | | | BTC 0.0779859274885812<br>CEL 628.46783782203<br>ETH 0.406753818233973 | | |
| 3.1.109012 | CHUN HO WU | ADDRESS REDACTED | | | BTC 1.04055084753406<br>ETH 18.6912289764111<br>USDC 1.00364576764757 | | |
| 3.1.109013 | CHUN HO YAN | ADDRESS REDACTED | | | CEL 7.64416512427653<br>ETH 0.161409512069981 | | |
| 3.1.109014 | CHUN HO YEUNG | ADDRESS REDACTED | | | BTC 0.000000009282483194<br>CEL 0.985107156765381<br>MATIC 0.229986896491325<br>USDC 0.64014826437088<br>USDT ERC20 0.00183363227092598 | | |
| 3.1.109015 | CHUN HOA CHO | ADDRESS REDACTED | | | BTC 0.00250557915651594<br>DOT 79.6933765465867<br>MATIC 527.189405171196 | | |
| 3.1.109016 | CHUN HOE HO | ADDRESS REDACTED | | | BTC 0.000000001182995745<br>CEL 1.52196194771493 | | |
| 3.1.109017 | CHUN HOI CHI | ADDRESS REDACTED | | | BTC 0.000001236189307649<br>ETH 0.000000652286707262 | | |
| 3.1.109018 | CHUN HOI HO | ADDRESS REDACTED | | | BTC 0.000001922457061669<br>BUSD 0.504633869165876<br>CEL 17.2456234957257<br>USDC 0.031288758503585 | | |
| 3.1.109019 | CHUN HOJEFF CHOW | ADDRESS REDACTED | | | BTC 0.0217259688249786<br>CEL 24.4516754849836<br>ETH 0.05792704 | | |
| 3.1.109020 | CHUN HONG CHAN | ADDRESS REDACTED | | | CEL 0.0933567175600036 | | |
| 3.1.109021 | CHUN HONG HENRY SEE | ADDRESS REDACTED | | | BTC 0.00584772775689861<br>CEL 1.05112948716154<br>ETH 0.732069799729056<br>MATIC 324.501488850255 | | |
| 3.1.109022 | CHUN HONG L LEUNG | ADDRESS REDACTED | | | ADA 0.132226678874786<br>BNB 0.00209740288792511<br>BTC 0.129901072106551<br>TAUD 4663.60931636511<br>USDC 1146.41773713638 | | |
| 3.1.109023 | CHUN HONG LAM | ADDRESS REDACTED | | | BTC 0.000000874280481455<br>CEL 2.8134360995874<br>DOT 0.0301958636371039<br>UNI 0.0192051808315219<br>USDT ERC20 0.00294488440996451 | | |
| 3.1.109024 | CHUN HONG LO | ADDRESS REDACTED | | | BTC 0.00302281311034535<br>ETH 1.75184212097345 | | |
| 3.1.109025 | CHUN HONG MARTIN LAM | ADDRESS REDACTED | | | ADA 2479.29592076972<br>BTC 0.000417063936613824<br>CEL 90.0374102623308<br>DOT 54.61711325<br>ETH 4.56370046660972<br>LINK 80.762517308969<br>LUNC 162.106144802452 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.109026 | CHUN HONG OR | ADDRESS REDACTED | | | 1INCH 1.0328101463811<br>AAVE 0.0130573641540225<br>ADA 30.1038070750394<br>AVAX 0.163498994938713<br>BAT 4.59742406785578<br>BCH 0.0143088446822276<br>BNB 0.0180729192394813<br>BNT 1.24886695222764<br>BSV 0.0112728427481914<br>BTC 0.000003556540928011<br>CEL 85.9379567483746<br>COMP 0.0196457592571535<br>DASH 0.126941872917654<br>DOGE 20.0285331733907<br>DOT 1.07699676072042<br>EOS 1.03152560044932<br>ETC 0.0836794267190432<br>ETH 0.00206472176038583<br>KNC 2.13600483697308<br>LINK 0.123104732444487<br>LTC 0.0343876861061966<br>LUNC 0.081337297160527<br>MANA 4.29915294142011<br>MATIC 5.41116444101399<br>MCDAI 10.1342072830856<br>OMG 0.629168838886982<br>PAX 3.63673232520933<br>PAXG 0.00223742008882911 | | |
| 3.1.109027 | CHUN HONG TO | ADDRESS REDACTED | | | BTC 0.000000001579247814<br>CEL 713.954847403071<br>ETH 0.0298764821908184<br>USDC 0.000000248541226114 | | |
| 3.1.109028 | CHUN HONG VICTOR CHAN | ADDRESS REDACTED | | | BTC 0.00106960361206238 | | |
| 3.1.109029 | CHUN HONG VICTOR CHAN | ADDRESS REDACTED | | | BTC 0.000000001330997875<br>CEL 0.0756457854311982 | | |
| 3.1.109030 | CHUN HOO WILLIAM LEE | ADDRESS REDACTED | | | BTC 0.000108050860622248<br>ETH 0.00256589292038514<br>MATIC 2.09823087221447<br>USDT ERC20 3.38312117591587 | | |
| 3.1.109031 | CHUN HOW TAN | ADDRESS REDACTED | | | BTC 0.0012125160378786<br>USDC 316.431120370072<br>XLM 663.975220391422<br>XRP 504.05159495556 | | |
| 3.1.109032 | CHUN HUANG | ADDRESS REDACTED | | | BTC 0.000017215392112455 | | |
| 3.1.109033 | CHUN HUANG | ADDRESS REDACTED | | | BTC 0.000475408680139992<br>PAX 302716.03844932<br>USDC 807040.847668629 | | |
| 3.1.109034 | CHUN HUN WONG | ADDRESS REDACTED | | | BTC 0.000328749770630763 | | |
| 3.1.109035 | CHUN HUNG CHAN | ADDRESS REDACTED | | | ADA 0.164902211448348<br>BNB 8.70572310270273<br>BTC 0.1326197071<br>BUSD 0.000000323116416052<br>CEL 47.6753696612897<br>COMP 0.0616578876846138<br>EOS 3.96687683115616<br>ETH 0.000446659468050493<br>MATIC 8.35715406371446<br>MCDAI 0.000000461538461538<br>THKD 0.00179724215699251<br>USDC 2501.00000016223<br>USDT ERC20 0.000000714275655938<br>XLM 0.0140192675733947 | | |
| 3.1.109036 | CHUN HUNG CHAN | ADDRESS REDACTED | | | ADA 0.188266869830955<br>BNB 0.000939441908508342<br>BTC 0.000003062080459420990<br>CEL 0.1125108106944<br>USDT ERC20 0.480394928866281 | | |
| 3.1.109037 | CHUN HUNG CHAN | ADDRESS REDACTED | | | BAT 0.969971676008452<br>BNB 381.264506788265<br>BTC 0.0396931729673808<br>ETH 29.2836543000449<br>USDC 16.7044694321725<br>USDT ERC20 69.0014888219657 | | |
| 3.1.109038 | CHUN HUNG CHEUNG | ADDRESS REDACTED | | | BTC 0.00136426723582961<br>USDT ERC20 75075.9682395662 | | |
| 3.1.109039 | CHUN HUNG CHI | ADDRESS REDACTED | | | BNB 0.00180903564422775<br>BTC 0.000000008122303936<br>CEL 0.382977179465922<br>ETH 0.000009051326234624<br>USDC 0.000000237008559159<br>USDT ERC20 0.00000074226667564 | | |
| 3.1.109040 | CHUN HUNG CHOI | ADDRESS REDACTED | | | BTC 0.00000000586365716<br>CEL 0.000312733174553486 | | |
| 3.1.109041 | CHUN HUNG FELIX WONG | ADDRESS REDACTED | | | BTC 0.0756964576243896<br>ETH 1.16452102370035<br>USDT ERC20 1.3173159200579 | | |
| 3.1.109042 | CHUN HUNG LUK | ADDRESS REDACTED | | | ADA 0.00150531335089087<br>BTC 0.000012389860591586<br>ETH 0.000001561599318376<br>USDT ERC20 0.0206738509554667 | | |
| 3.1.109043 | CHUN HUNG TSOI | ADDRESS REDACTED | | | BTC 0.0011028711022031<br>ETH 0.234774862422655 | | |
| 3.1.109044 | CHUN HUNG WAN | ADDRESS REDACTED | | | BTC 1.63120825666509<br>BUSD 1.9144798807754<br>CEL 216.448353332052<br>ETH 0.00348171886373746<br>USDT ERC20 830.195403805434 | | |
| 3.1.109045 | CHUN HUNG WONG | ADDRESS REDACTED | | | BTC 0.00000000084131588<br>CEL 64.8214677224772<br>ETH 0.76270445 | | |
| 3.1.109046 | CHUN HUNG WONG | ADDRESS REDACTED | | | BNB 1.68204565861861<br>BUSD 14.7333074483201 | | |
| 3.1.109047 | CHUN J TSAO | ADDRESS REDACTED | | | BTC 0.00182118272778003<br>ETH 7.67098922865655<br>MATIC 3901.36127871341<br>XRP 0.000000469575649842 | | |
| 3.1.109048 | CHUN JAE HOWELL | ADDRESS REDACTED | | | ADA 12217.8665464808<br>BTC 0.914602199223719<br>ETH 6.48028340861999<br>MATIC 3278.87764404262<br>SOL 23.9643184347859 | | |
| 3.1.109049 | CHUN JIE EUGENE WEE | ADDRESS REDACTED | | | BTC 0.0523279130948253<br>CEL 17.8640329922262<br>ETH 0.751396784137645<br>TAUD 601.234221288203<br>USDC 501.587140069919 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.109050 | CHUN KEAT HIEW | ADDRESS REDACTED | | | BNB 0.000000008562098198<br>BTC 0.00968655999874575<br>CEL 75.9764600887692<br>ETH 0.0109103<br>LTC 0.00016486<br>SOL 0.00005<br>USDC 0.008 | | |
| 3.1.109051 | CHUN KEAT KOAY | ADDRESS REDACTED | | | BAT 0.0394936762786317<br>BTC 0.000000301088094503<br>CEL 0.000324931683298388<br>DOT 0.000000000045831033<br>ETH 0.000000876409069814<br>USDC 0.0126146643436238<br>USDT ERC20 0.000000183334282079<br>XLM 0.00114665253375238<br>XRP 0.0157763929524555<br>ZEC 0.0105537950888707 | | |
| 3.1.109052 | CHUN KEAT TAY | ADDRESS REDACTED | | | CEL 0.334796066236628 | | |
| 3.1.109053 | CHUN KEI CHEN | ADDRESS REDACTED | | | ADA 338.305267915039<br>BTC 0.212352512300742<br>ETH 9.64006741085248<br>SNX 3.12467918103787<br>USDC 220.769464999986 | | |
| 3.1.109054 | CHUN KEUNG HO | ADDRESS REDACTED | | | BTC 0.459546931911124<br>CEL 1.67326806008915<br>ETH 25.8120687432277<br>USDC 11948.3551678758<br>USDT ERC20 0.34619670494448 | | |
| 3.1.109055 | CHUN KEUNG HUI | ADDRESS REDACTED | | | ADA 0.0176338183275196<br>BNB 0.000072376622904524<br>BTC 0.00300077928423996<br>BUSD 3.24448541405142<br>CEL 57.156970696082<br>ETH 0.000502550523691289<br>USDC 10.3320066012935<br>USDT ERC20 0.00000072706417998 | | |
| 3.1.109056 | CHUN KEUNG HUI | ADDRESS REDACTED | | | CEL 0.0604274704841502 | | |
| 3.1.109057 | CHUN KEUNG MA | ADDRESS REDACTED | | | BNB 14.85747868<br>BTC 0.148514517127404<br>CEL 2877.54787037223<br>ETH 17.8315935903261<br>MCDAI 1.08204583023384<br>USDC 753.720000175114<br>USDT ERC20 0.000000679926336402 | | |
| 3.1.109058 | CHUN KEUNG MAK | ADDRESS REDACTED | | | BTC 0.000003178271520734<br>ETH 0.000104016705195555<br>MATIC 1.33587092841755 | BTC 0.00264702479102615<br>MATIC 1000.22095307795 | |
| 3.1.109059 | CHUN KEUNG YIP | ADDRESS REDACTED | | | BNB 0.000000009988101188<br>BTC 0.00358416363618234<br>CEL 465.520231577463<br>ETH 0.000098349085159516<br>LINK 0.0117848421723294<br>USDC 0.000000275155303616<br>USDT ERC20 1.69344894866424<br>XRP 0.0284495867551823 | | |
| 3.1.109060 | CHUN KHEE NG | ADDRESS REDACTED | | | BTC 0.00152736881143477<br>CEL 1.45798058811803<br>ETC 20.6965953135959<br>XLM 0.0990003114700125<br>XRP 10137.5519773224 | | |
| 3.1.109061 | CHUN KHIAM CHARLES ONG | ADDRESS REDACTED | | | BTC 0.000018262324835643 | | |
| 3.1.109062 | CHUN KI CHAN | ADDRESS REDACTED | | | BTC 0.000000812675337053<br>USDT ERC20 0.33398216566407 | | |
| 3.1.109063 | CHUN KI TIMOTHY TSANG | ADDRESS REDACTED | | | BTC 0.00000112212833053<br>USDT ERC20 3.15771722473158 | | |
| 3.1.109064 | CHUN KI TSE | ADDRESS REDACTED | | | BTC 0.00132364271636662<br>CEL 648.202406334318<br>USDT ERC20 11.2374623726817 | | |
| 3.1.109065 | CHUN KI WONG | ADDRESS REDACTED | | | ADA 0.000000971239016468<br>BTC 0.00105914968251913<br>CEL 1.97542452306556 | | |
| 3.1.109066 | CHUN KIAT LAM | ADDRESS REDACTED | | | BTC 0.00112662555202776<br>BUSD 2.65807454709046 | | |
| 3.1.109067 | CHUN KIAT LIM | ADDRESS REDACTED | | | BTC 0.00090952193252818<br>CEL 1.08155704154053 | | |
| 3.1.109068 | CHUN KIN CHENG | ADDRESS REDACTED | | | BTC 0.0599759717415733<br>USDC 505.269807942155 | | |
| 3.1.109069 | CHUN KIN CHEUNG | ADDRESS REDACTED | | | BTC 0.000001001322967694<br>CEL 0.282199036319303<br>ETH 0.010160726919743 | | |
| 3.1.109070 | CHUN KIN HUNG | ADDRESS REDACTED | | | ADA 0.0887197032495063<br>BTC 0.000001079341498674<br>ETH 0.000045191778863347<br>USDC 0.298505957813675 | | |
| 3.1.109071 | CHUN KIN KO | ADDRESS REDACTED | | | BTC 0.000439658736328347 | | |
| 3.1.109072 | CHUN KIN NG | ADDRESS REDACTED | | | BTC 0.000000430954895662<br>USDT ERC20 0.00835118888588048 | | |
| 3.1.109073 | CHUN KIN YAU | ADDRESS REDACTED | | | BTC 0.000000038391444114<br>CEL 1.30942842782338 | | |
| 3.1.109074 | CHUN KIT CHAN | ADDRESS REDACTED | | | BTC 0.00240207131953035<br>ETH 2.0168448439104 | | |
| 3.1.109075 | CHUN KIT CHAN | ADDRESS REDACTED | | | BTC 0.0176536666411443<br>CEL 0.00445364403246461<br>USDT ERC20 55.4624656682557 | | |
| 3.1.109076 | CHUN KIT CHAN | ADDRESS REDACTED | | | BTC 0.0000201618577371459<br>BUSD 1.08583044780443<br>CEL 0.128602388621153 | | |
| 3.1.109077 | CHUN KIT CHAN | ADDRESS REDACTED | | | BTC 0.0011902214594956<br>BUSD 0.443992284959221<br>USDC 1491.33625232981 | | |
| 3.1.109078 | CHUN KIT CHAN | ADDRESS REDACTED | | | BTC 0.0019499490158221<br>CEL 0.016611364000994<br>USDC 381.526716921845 | | |
| 3.1.109079 | CHUN KIT CHAN | ADDRESS REDACTED | | | BNB 0.000000009737398111<br>BTC 0.000000008147351623<br>CEL 8.43443558721212<br>USDC 0.000000148344063638 | | |
| 3.1.109080 | CHUN KIT CHAN | ADDRESS REDACTED | | | BTC 0.00170320409989576<br>ETH 0.00230449851732871 | | |
| 3.1.109081 | CHUN KIT CHENG | ADDRESS REDACTED | | | BNB 0.000003499405566691<br>BTC 0.000000149092007437<br>ETH 0.000000391292563272<br>USDC 0.029332405107806 | | |
| 3.1.109082 | CHUN KIT CHEUNG | ADDRESS REDACTED | | | BTC 0.00168205643205046<br>CEL 0.219285416353113<br>UST 632.5 | | |
| 3.1.109083 | CHUN KIT DAVID LAU | ADDRESS REDACTED | | | BTC 0.0000148319324040179<br>GUSD 1.59411574708548<br>USDC 1254.51684747688 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.109084 | CHUN KIT DEREK LAI | ADDRESS REDACTED | | | BTC 0.00323193687958803<br>USDC 984.845357628468 | | |
| 3.1.109085 | CHUN KIT HO | ADDRESS REDACTED | | | BTC 0.0460811049334279<br>ETH 1.11120944895153<br>USDC 0.0123707391528204 | | |
| 3.1.109086 | CHUN KIT HO | ADDRESS REDACTED | | | BTC 0.0195839903576717 | | |
| 3.1.109087 | CHUN KIT HONG | ADDRESS REDACTED | | | AVAX 0.00141765894382226<br>BTC 0.0728551116888607<br>ETH 0.00431438833543465<br>USDC 2527.96577115407<br>USDT ERC20 11.5465497341581 | | |
| 3.1.109088 | CHUN KIT IVAN CHAN | ADDRESS REDACTED | | | BTC 0.0668335222556824<br>TGBP 4.42680111359664<br>USDC 10054.7583058737 | | |
| 3.1.109089 | CHUN KIT IVAN CHOW | ADDRESS REDACTED | | | CEL 0.241621774182358<br>DOGE 994.023155279558 | | |
| 3.1.109090 | CHUN KIT KAM | ADDRESS REDACTED | | | BNB 0.00021292081566968<br>BTC 0.01102919866001<br>CEL 1.94229267861793 | | |
| 3.1.109091 | CHUN KIT KEVIN SO | ADDRESS REDACTED | | | ADA 183.586369973132<br>BNB 0.00133017945548802<br>BTC 0.00222327158021856<br>BUSD 0.251292527625414<br>CEL 1.39189440756007<br>ETH 0.00151595917524836<br>USDT ERC20 0.203518829512167 | | |
| 3.1.109092 | CHUN KIT KOON | ADDRESS REDACTED | | | BTC 0.111907661621013<br>ETH 0.0227105880151362<br>MATIC 34.6049486462158 | | |
| 3.1.109093 | CHUN KIT KWAN | ADDRESS REDACTED | | | BTC 0.0132833335145319 | | |
| 3.1.109094 | CHUN KIT KWOK | ADDRESS REDACTED | | | CEL 0.094255664494304 | | |
| 3.1.109095 | CHUN KIT LAI | ADDRESS REDACTED | | | BNB 0.00251475238207813<br>BTC 0.0010646613510669<br>CEL 0.965821111275854<br>ETH 0.164044801037829 | | |
| 3.1.109096 | CHUN KIT LAM | ADDRESS REDACTED | | | BTC 0.000175074840552202<br>ETH 0.00221467637112065 | | |
| 3.1.109097 | CHUN KIT LAU | ADDRESS REDACTED | | | ADA 0.654160022494574<br>BNB 0.00293579425011342<br>BTC 0.000000029496525328<br>CEL 0.300608988227474<br>DOT 0.0540157201106505 | | |
| 3.1.109098 | CHUN KIT LAU | ADDRESS REDACTED | | | USDT ERC20 31.2207197297574 | | |
| 3.1.109099 | CHUN KIT LAU | ADDRESS REDACTED | | | BTC 0.10207579011354<br>CEL 257.494558369613<br>ETH 0.00289659234291264<br>USDC 0.000000730303776298999<br>USDT ERC20 2751.22692523766 | | |
| 3.1.109100 | CHUN KIT LEE | ADDRESS REDACTED | | | AVAX 0.0138907831487658<br>BNB 0.00029014180022234<br>BTC 0.000003687106246292<br>CEL 0.00203397835173241<br>LUNC 0.00785112818760054<br>USDC 0.641011931597026 | | |
| 3.1.109101 | CHUN KIT LEE | ADDRESS REDACTED | | | ADA 0.000000687179330818<br>BNB 0.000000003664602018<br>BTC 0.000744373778849675<br>CEL 0.305540559380311<br>SGB 643.785978843398<br>USDC 0.000000355222430386<br>USDT ERC20 0.000000997010417188 | | |
| 3.1.109102 | CHUN KIT LEE | ADDRESS REDACTED | | | BTC 0.000000008961085491<br>CEL 563.267936224783<br>USDT ERC20 1200 | | |
| 3.1.109103 | CHUN KIT LIU | ADDRESS REDACTED | | | BNB 0.717539862279852<br>BTC 0.00216545392516546<br>DOT 25.2377327216295<br>USDC 111.554155367339<br>USDT ERC20 140.139759139029 | | |
| 3.1.109104 | CHUN KIT LO | ADDRESS REDACTED | | | AVAX 0.0526639539503504<br>BNB 0.000756922111842624<br>BTC 0.000000875050481073999<br>USDT ERC20 0.347219959268095 | | |
| 3.1.109105 | CHUN KIT MA | ADDRESS REDACTED | | | BTC 0.000035474093950755<br>CEL 1.39960624458256 | | |
| 3.1.109106 | CHUN KIT NG | ADDRESS REDACTED | | | LTC 0.000002954317162928<br>USDT ERC20 0.000325389130220414 | | |
| 3.1.109107 | CHUN KIT SIMON LEE | ADDRESS REDACTED | | | ETH 0.00001050110040811 | | |
| 3.1.109108 | CHUN KIT SIT | ADDRESS REDACTED | | | BTC 0.00107956191629529<br>ETH 0.000018635673435316<br>USDC 0.960009666850668 | | |
| 3.1.109109 | CHUN KIT THEODORE CHAN | ADDRESS REDACTED | | | ETH 0.00138196951129721<br>USDC 8.30187143601911 | | |
| 3.1.109110 | CHUN KIT TSE | ADDRESS REDACTED | | | BTC 0.010171260294162<br>GUSD 0.0325971299225004 | | |
| 3.1.109111 | CHUN KIT TSUI | ADDRESS REDACTED | | | TUSD 112.057817737765 | | |
| 3.1.109112 | CHUN KIT VICENT LAM | ADDRESS REDACTED | | | CEL 4.8263532092875<br>USDC 101 | | |
| 3.1.109113 | CHUN KIT WAN | ADDRESS REDACTED | | | BTC 0.00190043468756828<br>BUSD 280.420201803006<br>CEL 0.357634893274799<br>USDC 467.484005570578<br>USDT ERC20 6.08500976675856 | | |
| 3.1.109114 | CHUN KIT WONG | ADDRESS REDACTED | | | BTC 0.00000298870698334099<br>CEL 0.00643255316682862<br>ETH 0.000400180996436922<br>USDC 1.89130304927778 | | |
| 3.1.109115 | CHUN KIT WONG | ADDRESS REDACTED | | | BCH 0.000181939311570635<br>BTC 0.000020387680266965<br>CEL 1.08425153571016 | | |
| 3.1.109116 | CHUN KIT WONG | ADDRESS REDACTED | | | BTC 0.00168044068024991<br>ETH 0.337715117459921 | | |
| 3.1.109117 | CHUN KIT WONG | ADDRESS REDACTED | | | BNB 0.00522284917058616<br>BTC 0.000002640016714047<br>BUSD 5.80142097914905 | | |
| 3.1.109118 | CHUN KIT YAM | ADDRESS REDACTED | | | ETH 0.00161804820028548 | | |
| 3.1.109119 | CHUN KIT YIK | ADDRESS REDACTED | | | BTC 0.0220688075269939<br>CEL 5.49230785529159<br>USDT ERC20 0.000000813795437021 | | |
| 3.1.109120 | CHUN KIT YIP | ADDRESS REDACTED | | | BTC 0.00000002<br>CEL 0.0816626820803291 | | |
| 3.1.109121 | CHUN KIT YIP | ADDRESS REDACTED | | | BTC 0.0191647415976892<br>CEL 0.472299288597979<br>ETH 0.00565<br>USDC 0.00347645683332936 | | |
| 3.1.109122 | CHUN KIT YU | ADDRESS REDACTED | | | BTC 0.000015422116489011 | | |
| 3.1.109123 | CHUN KONG PAK | ADDRESS REDACTED | | | BTC 0.304346453242638<br>ETH 3.08514553381665 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.109124 | CHUN KUEN LAU | ADDRESS REDACTED | | | BTC 0.000001684628047253<br>CEL 0.27114455769974<br>ETH 0.0272093548537691<br>TUSD 0.32756944343246<br>USDC 0.0584394245272806 | | |
| 3.1.109125 | CHUN KUEN SUN | ADDRESS REDACTED | | | BTC 0.000107747139895472<br>USDC 7.39556829508641<br>USDT ERC20 25.1221710303874 | | |
| 3.1.109126 | CHUN KUEN WONG | ADDRESS REDACTED | | | BTC 0.000001888869205244<br>USDT ERC20 1.46216461972987 | | |
| 3.1.109127 | CHUN KUN SONG | ADDRESS REDACTED | | | BTC 0.141046414463556<br>ETH 18.496979740492 | BTC 0.00000054 | |
| 3.1.109128 | CHUN KWAI LEUNG | ADDRESS REDACTED | | | BTC 0.0328223487701059<br>CEL 50.6677263489071<br>ETH 0.293575419527717 | | |
| 3.1.109129 | CHUN KWAN CHAN | ADDRESS REDACTED | | | BTC 0.0081896518855628<br>ETH 0.00288109388566808 | | |
| 3.1.109130 | CHUN KWOK TANG | ADDRESS REDACTED | | | CEL 129.448976747789<br>ETH 1.7 | | |
| 3.1.109131 | CHUN KWOK WONG | ADDRESS REDACTED | | | BTC 0.935000270037838<br>CEL 24838.806803542<br>DOGE 0.03808<br>ETH 0.000005536695472601<br>LTC 0.00000000253877272<br>LUNC 33.89058<br>MCDAI 0.000008615451934515<br>USDC 62.9017178485807<br>USDT ERC20 0.000000027490504932 | | |
| 3.1.109132 | CHUN KWOK WONG | ADDRESS REDACTED | | | BTC 0.00000524512638075899<br>CEL 0.262125713298842<br>USDC 0.0607151450036694<br>USDT ERC20 1.21895728170263 | | |
| 3.1.109133 | CHUN KWONG HON | ADDRESS REDACTED | | | BNB 2.77859814021447<br>BTC 0.00112922883683408<br>CEL 1.06827295393385 | | |
| 3.1.109134 | CHUN LAI LEUNG | ADDRESS REDACTED | | | BTC 0.000000872421320042<br>CEL 0.131834214508267<br>COMP 0.00145083028588615<br>ETH 0.0026475981928724<br>TGBP 0.381168246977044 | | |
| 3.1.109135 | CHUN LAM AGNES LEUNG LAU | ADDRESS REDACTED | | | BTC 0.377234448269856<br>ETH 6.46250368435168<br>LINK 40.2698735316702 | | |
| 3.1.109136 | CHUN LAM IP | ADDRESS REDACTED | | | BTC 0.000071008311010999<br>CEL 1.11841299290839<br>ETH 0.000518850928632853<br>USDC 0.0480578202052454<br>USDT ERC20 0.0331110894247679 | | |
| 3.1.109137 | CHUN LAW | ADDRESS REDACTED | | | BNB 0.155819790714241<br>BTC 0.000157221501935055 | | |
| 3.1.109138 | CHUN LEI WONG | ADDRESS REDACTED | | | BTC 0.653313091410881<br>USDC 31529.3877254912 | | |
| 3.1.109139 | CHUN LEONG YIK | ADDRESS REDACTED | | | BUSD 11106.3534711633<br>GUSD 873.764721159025 | | |
| 3.1.109140 | CHUN LEUNG | ADDRESS REDACTED | | | BTC 0.137322686145666<br>LTC 2.03242764333912<br>USDC 10514.9184781393 | | |
| 3.1.109141 | CHUN LEUNG LI | ADDRESS REDACTED | | | BTC 0.000000814509245214<br>ETH 0.000005405246412946 | | |
| 3.1.109142 | CHUN LI | ADDRESS REDACTED | | | BTC 0.000000038263015476<br>EOS 0.0287652298579591<br>ETH 0.000001662733450833<br>LINK 0.000017138989263349<br>LTC 0.00268842533307974<br>MATIC 0.00067414535695034<br>USDC 0.0676096633826111 | | |
| 3.1.109143 | CHUN LI | ADDRESS REDACTED | | | AVAX 5.08978850027862<br>BTC 0.000116608397866737<br>ETH 0.00252328445272436<br>MATIC 48.1506023886<br>PAX 1.51808481555689<br>SOL 6.77675568343753<br>SUSHI 1048.81349322282<br>USDC 39.7629066491421<br>USDT ERC20 36.4646619359193 | | |
| 3.1.109144 | CHUN LI HUNG | ADDRESS REDACTED | | | BTC 0.00168339784923828<br>CEL 5.04434469125828<br>ETH 0.00148243536770917<br>LUNC 6.961492 | | |
| 3.1.109145 | CHUN LIK TSANG | ADDRESS REDACTED | | | BTC 0.000033607250737307<br>CEL 0.251094550317085<br>ETH 0.000743527389166504 | | |
| 3.1.109146 | CHUN LIN CHIAM | ADDRESS REDACTED | | | ADA 0.521004506168741<br>BNB 0.00283210879416143<br>BTC 0.000955585566189006<br>CEL 3.8918764867311<br>XLM 58.0145681106309 | | |
| 3.1.109147 | CHUN LING MAN | ADDRESS REDACTED | | | BTC 0.000758417304231002<br>CEL 37.9517605772353<br>LINK 0.0132270566955122<br>OMG 19.025436256108<br>USDC 604.889523618668<br>USDT ERC20 323.046596883369 | | |
| 3.1.109148 | CHUN LO | ADDRESS REDACTED | | | BNB 0.00015815815361634<br>ETH 0.000000481974135364<br>USDC 0.0752172928689046 | | |
| 3.1.109149 | CHUN LOK CHAB | ADDRESS REDACTED | | | BTC 0.0213926533598418<br>CEL 16.012134210298 | | |
| 3.1.109150 | CHUN LOK CHAN | ADDRESS REDACTED | | | ADA 0.000000742885602085<br>BNB 0.000000005449021079<br>BTC 0.000000004911987969<br>USDC 0.000000487532409315 | | |
| 3.1.109151 | CHUN LOK LEUNG | ADDRESS REDACTED | | | BTC 0.00222065206419703<br>CEL 1.75525912888172<br>USDT ERC20 2.59382556958227 | | |
| 3.1.109152 | CHUN LOK LO | ADDRESS REDACTED | | | BTC 0.000001535238350258<br>CEL 11.1238657631072<br>MATIC 507.39748299784 | | |
| 3.1.109153 | CHUN LONG MAK | ADDRESS REDACTED | | | BTC 0.000907252507100812<br>USDT ERC20 120.865330550559 | | |
| 3.1.109154 | CHUN LONG YU | ADDRESS REDACTED | | | BNB 0.000742540221167259<br>BTC 0.000001029916831543<br>CEL 0.0171738178664672<br>DOT 0.062300494339709<br>ETH 0.00544972051636385<br>MATIC 0.000925356794983941 | | |
| 3.1.109155 | CHUN LONG YU | ADDRESS REDACTED | | | BTC 0.000015014656492642<br>CEL 0.0206240266000839 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.109156 | CHUN LOONG CHEONG | ADDRESS REDACTED | | | ADA 0.000000160263153416<br>BTC 0.0564048516762514<br>CEL 497.278886389423<br>DOT 112.923142149844<br>ETH 1.26927333907094 | | |
| 3.1.109157 | CHUN LUN CHAN | ADDRESS REDACTED | | | BTC 0.0724368612564346<br>ETH 1.53790404065698 | | |
| 3.1.109158 | CHUN LUNG TONG | ADDRESS REDACTED | | | ADA 0.000000823387865537<br>CEL 2.15120168221648 | | |
| 3.1.109159 | CHUN LUNG WONG | ADDRESS REDACTED | | | BTC 0.00141292711682609<br>USDC 1043.81594537949 | | |
| 3.1.109160 | CHUN LUNG YU | ADDRESS REDACTED | | | BTC 0.00200715353972017<br>CEL 366.006250300636<br>SGB 308.445693332349 | | |
| 3.1.109161 | CHUN MA | ADDRESS REDACTED | | | AAVE 0.00200450506433515<br>ADA 0.075548659349075<br>BNB 0.000127898175730076<br>BNT 0.141162608085767<br>BTC 0.000195922767309288<br>DOT 0.0791411688134795<br>ETH 0.000000332578825732<br>LINK 0.0119382178473225<br>LUNC 0.00918418624311884<br>MATIC 0.207623694414214<br>SNX 0.0002350521122686<br>USDT ERC20 0.297088361598726 | | |
| 3.1.109162 | CHUN MAN BENJAMIN KONG | ADDRESS REDACTED | | | ADA 1141.70244711402<br>BNB 0.00197814021054214<br>BTC 0.00052553611660991<br>CEL 0.00137503055383055<br>ETH 0.0026404406092176<br>USDT ERC20 0.288215109544135 | | |
| 3.1.109163 | CHUN MAN CHAN | ADDRESS REDACTED | | | CEL 0.873708252885129<br>ETH 0.2795876630786 | | |
| 3.1.109164 | CHUN MAN CHAN | ADDRESS REDACTED | | | BTC 0.125883152216688<br>CEL 566.24023498917<br>USDT ERC20 1511.922931 | | |
| 3.1.109165 | CHUN MAN CHEUNG | ADDRESS REDACTED | | | BTC 0.004089069555844<br>CEL 95.9313894841515<br>ETH 4.12351884137431<br>USDC 0.000000479834105269 | | |
| 3.1.109166 | CHUN MAN FUNG | ADDRESS REDACTED | | | BTC 0.000000338302735099<br>ETH 0.00300228035515659 | | |
| 3.1.109167 | CHUN MAN IAN CHENG | ADDRESS REDACTED | | | BTC 0.043400473611656<br>CEL 0.106447198293797<br>ETH 0.692935052532873 | | |
| 3.1.109168 | CHUN MAN KAN | ADDRESS REDACTED | | | BTC 0.0332119314979395<br>CEL 1.06662566485289<br>TUSD 1131.88503704211 | | |
| 3.1.109169 | CHUN MAN KWAN | ADDRESS REDACTED | | | BTC 0.023696092806292<br>ETH 1.50914095116809<br>MCDAI 0.0476047649896388<br>USDC 351.394038702603 | | |
| 3.1.109170 | CHUN MAN PO | ADDRESS REDACTED | | | CEL 11.3438780254941<br>LINK 0.00328749730118412<br>SGB 0.0209776398008581<br>USDC 0.000000312997815027<br>XRP 0.13826952547177 | | |
| 3.1.109171 | CHUN MAN WONG | ADDRESS REDACTED | | | BTC 0.000000229303899067<br>ETH 0.00131929729932734<br>GUSD 0.437383434964579<br>UST 1004.2608518768 | | |
| 3.1.109172 | CHUN MAN YAU | ADDRESS REDACTED | | | BTC 0.000000176324234721<br>ETH 0.000004899558709527 | | |
| 3.1.109173 | CHUN MAN YEUNG | ADDRESS REDACTED | | | BTC 0.0847050684054308<br>CEL 6.81482386863976<br>DOT 24.4058734164005<br>ETH 0.945620061852947<br>TUSD 8.30166969135871<br>USDC 3704.6708025296 | | |
| 3.1.109174 | CHUN MEI TAY | ADDRESS REDACTED | | | ADA 517.663972832796<br>BTC 0.00084449818248481<br>LUNC 6.49958398651019 | | |
| 3.1.109175 | CHUN MEI YIP | ADDRESS REDACTED | | | BTC 0.00473995712207432<br>CEL 1601.24185234435<br>USDC 0.000000800174312464 | | |
| 3.1.109176 | CHUN MIAO OU | ADDRESS REDACTED | | | BTC 0.000000826138766282<br>CEL 0.443767937655554<br>USDC 265.307681805667 | | |
| 3.1.109177 | CHUN MING AU YEUNG | ADDRESS REDACTED | | | BTC 0.00174014297753064<br>TUSD 22052.273469161 | | |
| 3.1.109178 | CHUN MING CHAN | ADDRESS REDACTED | | | LTC 0.000245494218388908 | | |
| 3.1.109179 | CHUN MING CHOY | ADDRESS REDACTED | | | BTC 0.000767989036733013<br>USDC 1.17290648940376 | | |
| 3.1.109180 | CHUN MING ENG | ADDRESS REDACTED | | | BAT 9.97038135885949<br>BTC 0.000000002087010977<br>CEL 6934.93262818792<br>ETH 1.62450735753402<br>LTC 0.000026377505979174<br>SGB 105.992398836177<br>USDC 0.000000709868916257<br>USDT ERC20 0.000000385153939806 | | |
| 3.1.109181 | CHUN MING ERIC PAU | ADDRESS REDACTED | | | CEL 0.200424282150638 | | |
| 3.1.109182 | CHUN MING IAN LUK | ADDRESS REDACTED | | | BTC 0.000116519848286813<br>ETH 0.00050846640578992 | | |
| 3.1.109183 | CHUN MING KAO | ADDRESS REDACTED | | | BTC 0.0440947502393788<br>CEL 65.4324128564013<br>ETH 0.000000959918088208<br>USDC 387.79 | | |
| 3.1.109184 | CHUN MING LAM | ADDRESS REDACTED | | | BTC 0.00000000414515472<br>CEL 0.000270272935868062 | | |
| 3.1.109185 | CHUN MING LEUNG | ADDRESS REDACTED | | | BTC 0.000030359024115929<br>CEL 0.0243186191131511<br>ETH 0.275587020595247<br>SOL 0.00414376787425797<br>USDC 8.63831484053273<br>USDT ERC20 230.446424930186 | | |
| 3.1.109186 | CHUN MING LEUNG | ADDRESS REDACTED | | | BTC 0.00000169632525552<br>CEL 0.220178449431203<br>USDC 3.17333310463082 | | |
| 3.1.109187 | CHUN MING LOUIS TSO | ADDRESS REDACTED | | | BTC 0.000000005260263946<br>CEL 246.531570261824<br>ETH 0.0000005656739085 | | |
| 3.1.109188 | CHUN MING SHUM | ADDRESS REDACTED | | | BTC 0.0316528747371448<br>CEL 2.81582457524475 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.109189 | CHUN MING SIMON YAU | ADDRESS REDACTED | | | AVAX 0.00915228232754372<br>BNB 0.000039243467021036<br>BTC 0.000096135152453977<br>CEL 2341.35711860345<br>ETH 0.00303506223415731<br>LTC 0.000000002737368069<br>PAX 6.33535061<br>SNX 35.2779827939477 | | |
| 3.1.109190 | CHUN MING TEOH | ADDRESS REDACTED | | | BTC 0.000018847626796245 | | |
| 3.1.109191 | CHUN MING TSE | ADDRESS REDACTED | | | ADA 0.318986212968534<br>BNB 0.00103990359774255<br>BTC 0.000000698262355343 | | |
| 3.1.109192 | CHUN MING VINCENT NG | ADDRESS REDACTED | | | BTC 0.000000007825746827<br>CEL 0.01125486132667 | | |
| 3.1.109193 | CHUN MING WONG | ADDRESS REDACTED | | | CEL 0.0330057064846432<br>USDT ERC20 1 | | |
| 3.1.109194 | CHUN MING YU | ADDRESS REDACTED | | | BTC 0.0013049183795308<br>ETH 0.0016063014505093<br>USDT ERC20 409.35437480114 | | |
| 3.1.109195 | CHUN NAM ANSON LO | ADDRESS REDACTED | | | BTC 0.0544423380160424<br>CEL 35.4680990286435<br>ETH 0.0360115387033871<br>LINK 0.0206870882787101<br>SGB 0.0152991718162251<br>USDT ERC20 0.00000033438562191<br>XRP 0.103255744283817 | | |
| 3.1.109196 | CHUN NAM NG | ADDRESS REDACTED | | | BCH 0.00110338489766316<br>BTC 0.000002338638598768<br>CEL 1.06253850329012 | | |
| 3.1.109197 | CHUN NG | ADDRESS REDACTED | | | BCH 0.000462763543914763<br>BTC 0.000053982467011693 | | |
| 3.1.109198 | CHUN NGAI LAU | ADDRESS REDACTED | | | BTC 0.000001465413758488<br>CEL 2873.10843573873<br>THKD 1368.7485506333<br>USDC 135210.724360107<br>USDT ERC20 1 | | |
| 3.1.109199 | CHUN NGONG GEORGE HO | ADDRESS REDACTED | | | BTC 0.00103966314913967<br>CEL 210.05520377597<br>ETH 4.04245062931677<br>MATIC 2411.44824552768 | | |
| 3.1.109200 | CHUN NIN YAM | ADDRESS REDACTED | | | CEL 4.73986765710221<br>TUSD 97.0399913417022 | | |
| 3.1.109201 | CHUN NING CHEN | ADDRESS REDACTED | | | CEL 2.65145593522016<br>MCDAI 0.11243903291736 | | |
| 3.1.109202 | CHUN NING WONG | ADDRESS REDACTED | | | BTC 0.00299010687793101<br>CEL 186.999045103107<br>USDC 2453.94 | | |
| 3.1.109203 | CHUN NIXON PANG | ADDRESS REDACTED | | | BTC 0.000026369895214117<br>CEL 0.361623302840952<br>DOT 0.0495302968103689<br>ETH 0.000001776661048035<br>MATIC 5.83406052145726<br>PAXG 0.00084742781343374<br>USDC 1.35214609194838<br>USDT ERC20 2.74605362898697 | | |
| 3.1.109204 | CHUN ON FRANCO CHU | ADDRESS REDACTED | | | BTC 0.000000120365169802 | | |
| 3.1.109205 | CHUN ON FRANCO CHU | ADDRESS REDACTED | | | BTC 0.0000213547879706929<br>CEL 1.1160960194511<br>USDC 2.63281924710236<br>USDT ERC20 0.602072335942841 | | |
| 3.1.109206 | CHUN ON TSUI | ADDRESS REDACTED | | | ADA 0.000000608974567623<br>BTC 0.00000520172454972<br>CEL 0.413227245725489 | | |
| 3.1.109207 | CHUN PAN TAI | ADDRESS REDACTED | | | BTC 0.000001005227348577<br>USDC 0.00950840735656074<br>USDT ERC20 2.35173742886217 | | |
| 3.1.109208 | CHUN PAN TSE | ADDRESS REDACTED | | | BTC 0.000000007224518539<br>CEL 6.93166758088449<br>THKD 10000 | | |
| 3.1.109209 | CHUN PANG CHAN | ADDRESS REDACTED | | | CEL 48.1342516672426 | | |
| 3.1.109210 | CHUN PANG SIN | ADDRESS REDACTED | | | BTC 0.000960341482630024<br>CEL 0.00152629958705835 | | |
| 3.1.109211 | CHUN PANG YU | ADDRESS REDACTED | | | AVAX 8.67192165722903<br>BNB 0.000000004220532319<br>BTC 0.0444828540352355<br>CEL 257.888752360521<br>ETH 0.529931745634854<br>LUNC 6.75443020943088 | | |
| 3.1.109212 | CHUN PING BERNARD FUNG | ADDRESS REDACTED | | | BNB 2.10734118135806<br>BTC 0.000073659147835538<br>CEL 164.81636437435<br>ETH 0.0142048117852881<br>GUSD 0.00212735968307153<br>USDC 33.0189194108787 | | |
| 3.1.109213 | CHUN PONG LAW | ADDRESS REDACTED | | | BTC 0.0995480871963753<br>CEL 1.12408550266494 | | |
| 3.1.109214 | CHUN PONG LAW | ADDRESS REDACTED | | | BTC 0.136103473270331<br>CEL 98.6942444571651 | | |
| 3.1.109215 | CHUN PONG LAW | ADDRESS REDACTED | | | BTC 0.142074584642449<br>CEL 14846.8024805415<br>USDC 0.707146 | | |
| 3.1.109216 | CHUN PONG LAW | ADDRESS REDACTED | | | ADA 9445.15396465084<br>BTC 0.000000000501531258<br>CEL 35145.8421873295<br>SNX 0.001<br>USDC 0.676233 | | |
| 3.1.109217 | CHUN PONG LAW | ADDRESS REDACTED | | | ADA 9.03330235640516<br>BTC 0.476229780092256<br>CEL 6893.28778419614<br>DOT 533.756823914088<br>ETH 6.67289824566337<br>ZEC 8.6922258952057 | | |
| 3.1.109218 | CHUN PONG LAW | ADDRESS REDACTED | | | BTC 0.384473516095463<br>CEL 3946.03869872666<br>USDC 0.0892645524346036 | | |
| 3.1.109219 | CHUN PONG LAW | ADDRESS REDACTED | | | BTC 0.255736664901311<br>CEL 1.0592543548513 | | |
| 3.1.109220 | CHUN PONG LAW | ADDRESS REDACTED | | | BTC 0.0959738111994951<br>CEL 3996.54584467306<br>USDC 0.00981846270156535 | | |
| 3.1.109221 | CHUN PONG LAW | ADDRESS REDACTED | | | BTC 0.11642535507586<br>CEL 1.12216325332037 | | |
| 3.1.109222 | CHUN PONG LUI | ADDRESS REDACTED | | | BAT 0.657741761197203<br>BTC 0.000983642567895566<br>CEL 123.621767153359<br>COMP 0.155424284874088<br>EOS 0.828457579977086<br>LUNC 10.3063137737317<br>USDC 15.1556449043212<br>XLM 0.915754444812286 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.109223 | CHUN PONG MA | ADDRESS REDACTED | | | BTC 0.000002172939690644<br>ETH 0.000000396829024302<br>SNX 0.0280810755909293 | | |
| 3.1.109224 | CHUN PONG YUEN | ADDRESS REDACTED | | | BTC 0.0104117932485034 | | |
| 3.1.109225 | CHUN PUI LEUNG | ADDRESS REDACTED | | | BTC 0.000351024371799746<br>CEL 185.058726805528<br>ETH 0.00056808953826919<br>MATIC 7724.16404129774<br>SNX 66.9393497<br>USDT ERC20 0.610816746140844 | | |
| 3.1.109226 | CHUN PUI LUK | ADDRESS REDACTED | | | BTC 0.00043002591481670<br>CEL 1.59418233863022<br>ETH 0.000139909653965139<br>USDT ERC20 4.671756 | | |
| 3.1.109227 | CHUN QUAN CHIN | ADDRESS REDACTED | | | BTC 0.000956369575303766<br>USDC 1.85213936883538 | | |
| 3.1.109228 | CHUN REN ONG | ADDRESS REDACTED | | | ADA 239.667660082274<br>BCH 0.186584784831846<br>BNB 0.00111223668599032<br>BTC 0.127405789352149<br>ETH 1.57566177448961 | | |
| 3.1.109229 | CHUN SAN CHAN | ADDRESS REDACTED | | | BNB 0.00461299033043264<br>BTC 0.000003017272263559<br>ETH 4.77463426342599 | | |
| 3.1.109230 | CHUN SANG TAN | ADDRESS REDACTED | | | XLM 3218.32137242263<br>XRP 0.00186822443538357 | | |
| 3.1.109231 | CHUN SANG VAN LAW | ADDRESS REDACTED | | | ADA 17.5871604611915<br>BNB 0.00251884107187007<br>BTC 0.509636010364474<br>CEL 0.592490509237325<br>ETH 0.000712821967748804 | | |
| 3.1.109232 | CHUN SENG GEE | ADDRESS REDACTED | | | BTC 0.000002164154145878<br>CEL 0.0357858991504047 | | |
| 3.1.109233 | CHUN SENG TOH | ADDRESS REDACTED | | | ADA 531.969472255711<br>AVAX 0.0215037002916303<br>BNB 0.00517634695958092<br>BTC 0.000182521546540577<br>ETH 0.00395771046158941<br>MATIC 4.2873169803306<br>SOL 0.0235331200229395<br>USDT ERC20 0.200533698574034<br>XRP 0.110458037290102 | | |
| 3.1.109234 | CHUN SEOK LEE | ADDRESS REDACTED | | | ADA 1788.11960039733<br>BTC 0.80743674963108<br>MATIC 2207.17629251032<br>ZEC 91.4222684020682 | | |
| 3.1.109235 | CHUN SHAN YAN | ADDRESS REDACTED | | | BTC 0.000018418616284948<br>CEL 69.7145511501811<br>TUSD 0.983391913564038 | | |
| 3.1.109236 | CHUN SHENG CHEN | ADDRESS REDACTED | | | BTC 0.000002628332032918<br>USDC 0.00533176668758663 | | |
| 3.1.109237 | CHUN SHI | ADDRESS REDACTED | | | BTC 0.000000543546878665<br>ETH 2.01773424617567<br>USDC 40340.1872041714 | | |
| 3.1.109238 | CHUN SHING LAW | ADDRESS REDACTED | | | BTC 0.000739770984279567<br>CEL 10.0246019388104 | | |
| 3.1.109239 | CHUN SHIU | ADDRESS REDACTED | | | ETH 0.197869136017874 | | |
| 3.1.109240 | CHUN SING ANDREW CHAU | ADDRESS REDACTED | | | BTC 0.00150124133346899<br>CEL 0.0254108458489321<br>USDT ERC20 2705.04208571848 | | |
| 3.1.109241 | CHUN SING AU | ADDRESS REDACTED | | | ADA 0.580883038640669<br>BTC 0.000229159388198883<br>ETH 0.00117034738868438 | | |
| 3.1.109242 | CHUN SING CHOW | ADDRESS REDACTED | | | BTC 0.000449841153638281 | | |
| 3.1.109243 | CHUN SING LAU | ADDRESS REDACTED | | | BTC 0.000022302626598176<br>CEL 124.5386542421<br>USDC 0.000000334853812811999<br>USDT ERC20 0.000000513281323261 | | |
| 3.1.109244 | CHUN SIONG LIM | ADDRESS REDACTED | | | BTC 0.00342187547490881<br>CEL 1.81539778893254<br>ETH 0.346443535241559 | | |
| 3.1.109245 | CHUN SZE | ADDRESS REDACTED | | | BTC 0.00000001284489502<br>CEL 1.166133550156<br>USDC 0.03428259966118<br>USDT ERC20 0.850593460626462 | | |
| 3.1.109246 | CHUN SZE YING | ADDRESS REDACTED | | | ADA 0.000000309678378804<br>BTC 0.000000005278893207<br>CEL 402.303764967036<br>USDT ERC20 0.000000199023199023 | | |
| 3.1.109247 | CHUN TAI TSE | ADDRESS REDACTED | | | CEL 0.281815457350439 | | |
| 3.1.109248 | CHUN TAT DENNIS KONG | ADDRESS REDACTED | | | BTC 0.000760706753220066<br>USDT ERC20 0.0984842801089402 | | |
| 3.1.109249 | CHUN TAT MICHAEL WONG | ADDRESS REDACTED | | | BTC 0.00806051875740871<br>CEL 60.0559886346434<br>ETH 0.103746854154687<br>USDC 4.65616774024227<br>USDT ERC20 1.52766921964182 | | |
| 3.1.109250 | CHUN TAT NG | ADDRESS REDACTED | | | ADA 1.00004052817841<br>BTC 0.000077846262428995<br>CEL 2.91733003011981<br>DOT 0.0680503949722357 | | |
| 3.1.109251 | CHUN TENG PUAN | ADDRESS REDACTED | | | BTC 0.0151265745858007<br>CEL 0.000518510272286214<br>USDT ERC20 10.6559868419598 | | |
| 3.1.109252 | CHUN TING CHOW | ADDRESS REDACTED | | | BTC 0.000000317064629689<br>USDT ERC20 1.60833046640667 | | |
| 3.1.109253 | CHUN TING LEE | ADDRESS REDACTED | | | BTC 0.000003516514506256<br>ETH 0.00488673677692992<br>LINK 0.00604179127509807<br>USDC 1.09529938079187 | | |
| 3.1.109254 | CHUN TING LI | ADDRESS REDACTED | | | CEL 1.59115958056151<br>DOT 0.0356394813755615<br>MATIC 5664.53908427846<br>MCDAI 0.0249658549540624 | | |
| 3.1.109255 | CHUN TING PANG | ADDRESS REDACTED | | | BTC 0.00993056545954779<br>CEL 0.0375316321823365<br>ETH 0.450345485109989 | | |
| 3.1.109256 | CHUN TING WONG | ADDRESS REDACTED | | | ADA 200<br>BNB 0.000000009988101188<br>BTC 0.0495984272479109<br>CEL 136.799809954074 | | |
| 3.1.109257 | CHUN TING YIP | ADDRESS REDACTED | | | BTC 0.000001484921292483<br>CEL 0.00318552423228581<br>ETH 0.000713680781381346 | | |
| 3.1.109258 | CHUN TING YIP | ADDRESS REDACTED | | | BTC 0.00029940338292889<br>ETH 0.00102080942075604 | | |
| 3.1.109259 | CHUN TO CHU | ADDRESS REDACTED | | | BTC 0.00200573626465592<br>CEL 21.0002038652968<br>USDC 1604.265119 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.109260 | CHUN TO FUNG | ADDRESS REDACTED | | | BTC 0.000000000173192627<br>CEL 1.74165693304745<br>ETH 0.0000001<br>USDC 25.055 | | |
| 3.1.109261 | CHUN TO YEUNG | ADDRESS REDACTED | | | ADA 331.530954750751<br>BTC 0.000009603288941304<br>ETH 0.11673311951454<br>MCDAI 0.0397685210128079<br>USDT ERC20 0.000001196486061211<br>XLM 130.390543083567 | | |
| 3.1.109262 | CHUN TONG | ADDRESS REDACTED | | | BTC 0.000000005263973175<br>CEL 20.2678913171356<br>ETH 0.012937<br>MATIC 369.74029513<br>XRP 21.656205 | | |
| 3.1.109263 | CHUN TSO | ADDRESS REDACTED | | | BTC 0.0488180615548371<br>ETH 0.379713280409061<br>USDC 0.0110780262566658 | | |
| 3.1.109264 | CHUN TUNG | ADDRESS REDACTED | | | BTC 0.046401966456285 | | |
| 3.1.109265 | CHUN TUNG ANTHONY KWAN | ADDRESS REDACTED | | | MCDAI 0.54169807717571<br>USDC 0.00790528426857837 | | |
| 3.1.109266 | CHUN TUNG AU | ADDRESS REDACTED | | | BTC 0.000000910687119947<br>CEL 202.893334421124<br>ETH 0.00064052<br>MATIC 0.9453<br>USDT ERC20 0.00704 | | |
| 3.1.109267 | CHUN TUNG CHAN | ADDRESS REDACTED | | | ADA 0.25473304384716<br>BTC 0.000023245229006216<br>CEL 0.0386371472423399<br>DOT 0.0647997327311644<br>LTC 1.52957406039789<br>LUNC 0.0306539882343379<br>MATIC 1.01473190134967<br>USDT ERC20 3.10280956310431<br>XRP 0.108736171846152 | | |
| 3.1.109268 | CHUN TUNG CHAN | ADDRESS REDACTED | | | ADA 0.155862059886797<br>BTC 0.0000011922672708899<br>CEL 0.135146168766469<br>USDT ERC20 0.597946230498225 | | |
| 3.1.109269 | CHUN TUNG JASON WONG | ADDRESS REDACTED | | | BNB 0.000000002110111228<br>BTC 0.000193540336313481<br>CEL 0.582756526733479<br>ETH 0.00138624062481524<br>LINK 20.1860945022453<br>USDT ERC20 2.84771986893726 | | |
| 3.1.109270 | CHUN TUNG YU | ADDRESS REDACTED | | | BTC 0.000000001829938842<br>CEL 3.39284071362509<br>ETH 0.000000459686406956<br>MCDAI 0.0150708430646574<br>PAXG 0.000250414951199882<br>USDC 0.000000748797986663<br>USDT ERC20 0.000000481431393112 | | |
| 3.1.109271 | CHUN TUNG YUNG | ADDRESS REDACTED | | | BTC 0.000004590065354878<br>DOT 0.000588413342093556<br>ETH 0.000005533493927942<br>MATIC 0.0078606986526701<br>USDC 0.006240102382832 | | |
| 3.1.109272 | CHUN VUN CHUA | ADDRESS REDACTED | | | BNB 0.0107265404349043<br>BTC 0.0000085577598576849 9<br>CEL 0.0427904350285723<br>ETH 0.00100605386736898<br>USDC 0.378353862199041 | | |
| 3.1.109273 | CHUN W CHAN | ADDRESS REDACTED | | | BCH 3.43375327<br>BTC 8.24145974237741<br>CEL 24595.0676065378<br>DASH 17.0496783874984<br>ETH 22.3819059959148<br>LTC 39.9812508581918<br>USDT ERC20 5007.635695 | | |
| 3.1.109274 | CHUN WA ALVIN YAU | ADDRESS REDACTED | | | ETH 0.000001604107075166 | | |
| 3.1.109275 | CHUN WA LO | ADDRESS REDACTED | | | ADA 0.246192429406022<br>BNB 0.00262200861232637<br>BTC 0.000000595989589979<br>TCAD 1.59939182907346<br>USDC 0.0284953026141199<br>USDT ERC20 1.23413256670378 | | |
| 3.1.109276 | CHUN WA SY | ADDRESS REDACTED | | | BTC 0.850683487608802<br>CEL 0.417606225458836<br>USDC 10.0016992584961 | | |
| 3.1.109277 | CHUN WAH LAM | ADDRESS REDACTED | | | BTC 0.00124646430218247<br>CEL 68.7537073003121<br>ETH 0.000426223626864379<br>USDC 1441.3788956995<br>USDT ERC20 0.000000602876840135 | | |
| 3.1.109278 | CHUN WAH NG | ADDRESS REDACTED | | | ADA 735.595212243451<br>BTC 0.0010394794287021<br>CEL 12.0115423993901<br>LTC 2.77342 | | |
| 3.1.109279 | CHUN WAH SO | ADDRESS REDACTED | | | BTC 0.000000211586299015<br>CEL 36.5167906627258<br>PAX 0.49<br>SOL 69.56514<br>USDC 0.001<br>USDT ERC20 0.06 | | |
| 3.1.109280 | CHUN WAH WAN | ADDRESS REDACTED | | | BTC 0.00000063239275893899 9<br>GUSD 5.84886684634878 | | |
| 3.1.109281 | CHUN WAH WONG | ADDRESS REDACTED | | | BTC 0.256477886509337<br>CEL 47.6199810231445<br>ETH 2.02380136570818<br>SGB 149.770477389185<br>USDC 0.000000529776295599 | | |
| 3.1.109282 | CHUN WAI BRITTEN POON | ADDRESS REDACTED | | | BTC 0.000000228960319098<br>CEL 1.18025901350286<br>ETH 0.000430688648018434<br>TUSD 0.228595973318684 | | |
| 3.1.109283 | CHUN WAI CHAIR | ADDRESS REDACTED | | | BTC 0.000000924284666775<br>CEL 18.5848462016919<br>DOT 0.0266427923828462<br>ETH 0.595967<br>LTC 0.000536147710784676<br>USDC 0.989708068227302 | | |
| 3.1.109284 | CHUN WAI CHOW | ADDRESS REDACTED | | | BTC 0.0311290601373854 | | |
| 3.1.109285 | CHUN WAI ERIC YAU | ADDRESS REDACTED | | | BTC 0.0159849696408889<br>CEL 27.3753068920324<br>ETH 1.97244513916271<br>GUSD 1514.76960133637 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.109286 | CHUN WAI JEFFREY CHU | ADDRESS REDACTED | | | BTC 0.000412535006228162<br>BUSD 1.68397000478932<br>CEL 0.00164776427484261<br>DOT 0.113889220330432<br>ETH 0.000001831606535503<br>MATIC 0.511165541897434<br>SNX 161.573552783147 | | |
| 3.1.109287 | CHUN WAI JIM | ADDRESS REDACTED | | | BTC 0.00000120386282985899<br>CEL 0.528946030020413 | | |
| 3.1.109288 | CHUN WAI LAI | ADDRESS REDACTED | | | BTC 0.00000000028038822<br>CEL 6.62195214943222<br>THKD 210100.869033657<br>USDC 2.50782546512343 | | |
| 3.1.109289 | CHUN WAI LAU | ADDRESS REDACTED | | | BTC 0.000067481778206866<br>ETH 0.00268612684075027<br>XLM 0.0695715357371175 | | |
| 3.1.109290 | CHUN WAI LEE | ADDRESS REDACTED | | | BTC 0.00390850548375143<br>CEL 27.0532237818822<br>THKD 22411.1869352845<br>TUSD 3.3705812957373 | | |
| 3.1.109291 | CHUN WAI LEE | ADDRESS REDACTED | | | DOT 5.40258287661762 | | |
| 3.1.109292 | CHUN WAI LEUNG | ADDRESS REDACTED | | | BTC 0.000213513925583007 | | |
| 3.1.109293 | CHUN WAI LI | ADDRESS REDACTED | | | BNB 0.000485710907810048<br>BTC 0.0759705876822837<br>ETH 0.000576258041963233<br>LTC 0.000002559021107535<br>MATIC 792.436176019823 | | |
| 3.1.109294 | CHUN WAI LI | ADDRESS REDACTED | | | BTC 0.000008966200856412<br>ETH 0.000014138458300736 | | |
| 3.1.109295 | CHUN WAI MA | ADDRESS REDACTED | | | BAT 0.00273687636921025<br>BTC 0.0000000004428507730999999<br>CEL 1.43391431671489<br>ETH 0.000000302575807068<br>GUSD 0.0290605518808228<br>MCDAI 0.047586772930359<br>USDC 0.0442718665834568 | | |
| 3.1.109296 | CHUN WAI MAK | ADDRESS REDACTED | | | BTC 0.000913477355545708<br>CEL 0.490059203549488<br>ETH 0.61224700572294<br>USDC 847.734906802181 | | |
| 3.1.109297 | CHUN WAI SEN | ADDRESS REDACTED | | | BTC 0.00488328921543119<br>CEL 1069.14642630036<br>COMP 0.0645605461534828<br>ETH 0.000000945176628445<br>KNC 28.795<br>LTC 0.00023884781489105<br>LUNC 8.37483003685488<br>MATIC 10.5145694510413<br>SNX 0.000566627527816819<br>UNI 0.606571307404443<br>USDC 2134.1710008801<br>USDT ERC20 0.000000895884661696<br>XLM 1.70101028471795 | | |
| 3.1.109298 | CHUN WAI SUEN | ADDRESS REDACTED | | | BTC 0.000363645935303181<br>CEL 163.212935461602<br>USDT ERC20 3836.601229 | | |
| 3.1.109299 | CHUN WAI SUEN | ADDRESS REDACTED | | | ADA 0.000000147682843093<br>BNB 0.000000003819333115<br>BTC 0.0810337749097472<br>CEL 216.596262885233<br>USDT ERC20 0.0000002582615676<br>XRP 0.0795157601094675 | | |
| 3.1.109300 | CHUN WAI TERRENCE TSOI | ADDRESS REDACTED | | | BTC 0.00103984402670669<br>CEL 0.186861389022018<br>ETH 0.000446435578302556 | | |
| 3.1.109301 | CHUN WAI TSOI | ADDRESS REDACTED | | | CEL 0.107243713036355<br>USDT ERC20 0.000000581651232937 | | |
| 3.1.109302 | CHUN WAI YAM | ADDRESS REDACTED | | | BTC 0.000047393972350908 | | |
| 3.1.109303 | CHUN WAI YIP | ADDRESS REDACTED | | | BTC 0.00261839753353492<br>BUSD 1515.55930714302<br>CEL 0.204236343307698 | | |
| 3.1.109304 | CHUN WAI YU | ADDRESS REDACTED | | | BTC 0.042128416962721<br>BUSD 3720.2776298098<br>ETH 1.13780157943923<br>USDT ERC20 3504.28645936548 | | |
| 3.1.109305 | CHUN WANG | ADDRESS REDACTED | | | BTC 0.000081690260717131 | | |
| 3.1.109306 | CHUN WANG LEE | ADDRESS REDACTED | | | BTC 0.000002134936428018<br>CEL 0.653251933738984<br>ETH 0.306893962942231 | | |
| 3.1.109307 | CHUN WEARN KOH | ADDRESS REDACTED | | | ADA 173.836968812096<br>BTC 0.0261894090307005 | | |
| 3.1.109308 | CHUN WEI LIM | ADDRESS REDACTED | | | BTC 0.00122112927120242<br>PAXG 0.239266258696333 | | |
| 3.1.109309 | CHUN WEI YANG | ADDRESS REDACTED | | | CEL 0.231170900256778<br>USDT ERC20 0.000000891724077201 | | |
| 3.1.109310 | CHUN WEI YEH | ADDRESS REDACTED | | | BTC 0.271810654558574 | | |
| 3.1.109311 | CHUN WENG KELVIN LAU | ADDRESS REDACTED | | | BTC 0.000000361241284224<br>CEL 0.00365612182106063 | | |
| 3.1.109312 | CHUN WING CHAN | ADDRESS REDACTED | | | BTC 0.000003458296223785<br>USDC 0.0584173020907535<br>USDT ERC20 0.00133157689185271 | | |
| 3.1.109313 | CHUN WING CHONG | ADDRESS REDACTED | | | BTC 0.00000395830980033<br>ETH 0.000079608817417223 | | |
| 3.1.109314 | CHUN WING LAI | ADDRESS REDACTED | | | BTC 0.000437690131040724<br>CEL 0.461804317709677 | | |
| 3.1.109315 | CHUN WING LAI | ADDRESS REDACTED | | | ADA 420.085600296474<br>BTC 0.000782754356027991<br>CEL 7.26055674413726 | | |
| 3.1.109316 | CHUN WING LEE | ADDRESS REDACTED | | | BTC 0.00001908915460661<br>XRP 15.1376080831044 | | |
| 3.1.109317 | CHUN WING LEE | ADDRESS REDACTED | | | ADA 0.500360999232582<br>BNB 0.0030575978837527<br>CEL 0.138575009020756<br>TUSD 0.00120605878916896<br>USDT ERC20 0.00217587105655426 | | |
| 3.1.109318 | CHUN WING TSANG | ADDRESS REDACTED | | | BTC 0.000000878568490744 | | |
| 3.1.109319 | CHUN WING TSANG | ADDRESS REDACTED | | | ADA 0.0223066994477055<br>AVAX 0.00236621262272077<br>BTC 0.000000008724534634<br>CEL 0.0056679675776056<br>USDC 0.342126791722237 | | |
| 3.1.109320 | CHUN WING TSE | ADDRESS REDACTED | | | ETH 0.00152291835395926 | | |
| 3.1.109321 | CHUN WING VINCENT CHOW | ADDRESS REDACTED | | | BNB 0.0513149612999909 | | |
| 3.1.109322 | CHUN WONG | ADDRESS REDACTED | | | BTC 0.000000002758219685<br>CEL 0.260410526176743 | | |
| 3.1.109323 | CHUN WONG | ADDRESS REDACTED | | | BNB 0.00108196221389636<br>BTC 0.000003382312024166<br>USDT ERC20 0.272515599646176 | | |
| 3.1.109324 | CHUN WONG | ADDRESS REDACTED | | | BTC 0.00104537432162178<br>CEL 0.723096354018013 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.109325 | CHUN WONG LIN | ADDRESS REDACTED | | | CEL 170.007717268639<br>USDC 0.000000767307692308 | | |
| 3.1.109326 | CHUN YAN AU | ADDRESS REDACTED | | | BTC 0.0347671319587025 | | |
| 3.1.109327 | CHUN YAN WANG | ADDRESS REDACTED | | | BTC 0.0610947521541005<br>TAUD 106.987135191465<br>USDC 27365.9277133431 | | |
| 3.1.109328 | CHUN YAN WONG | ADDRESS REDACTED | | | BTC 0.000049642724749877<br>CEL 9.36123996062518<br>DOT 0.0092310831403964<br>ETH 0.000002071084139617<br>LTC 0.0045664148387154<br>MATIC 1.16602047817747<br>SGB 0.115289582101232<br>USDC 0.00597698213644141<br>XRP 0.78192559784626 | | |
| 3.1.109329 | CHUN YAT PANG | ADDRESS REDACTED | | | BTC 0.000014777309915565<br>DOT 0.239325315822008<br>GUSD 9.63748794446366<br>MATIC 11.0524910993579<br>USDC 878.582473397612 | | |
| 3.1.109330 | CHUN YAT TANG | ADDRESS REDACTED | | | BTC 0.00127635977191038<br>CEL 0.0262969916386188<br>MCDAI 1.75593588212739<br>USDC 10.4839658207796<br>USDT ERC20 7.76390221237483 | | |
| 3.1.109331 | CHUN YAT TO | ADDRESS REDACTED | | | BTC 0.0229554181637293 | | |
| 3.1.109332 | CHUN YAT WAN | ADDRESS REDACTED | | | BTC 0.256843723372022<br>BUSD 12.9963871442764<br>USDC 36.1255654473671<br>USDT ERC20 11.9100158559028 | | |
| 3.1.109333 | CHUN YAU CHENG | ADDRESS REDACTED | | | BNB 1.1553825144167<br>BTC 0.0011386883911085<br>CEL 26.6721368072176<br>ETH 0.00111118606489729<br>LINK 0.0676548353557513<br>MATIC 1.72482543658474<br>SNX 0.641781978874151<br>USDC 0.582620849386443 | | |
| 3.1.109334 | CHUN YAU CHEUNG | ADDRESS REDACTED | | | BTC 0.000875845214380653<br>CEL 0.932199460570417 | | |
| 3.1.109335 | CHUN YAU LAI | ADDRESS REDACTED | | | CEL 6.34099338325963<br>USDT ERC20 96.4146490217128 | | |
| 3.1.109336 | CHUN YEAN MOK | ADDRESS REDACTED | | | ADA 85.4344919601247<br>BTC 0.0510023449418371<br>CEL 0.00438259740791499 | | |
| 3.1.109337 | CHUN YEE CHIA | ADDRESS REDACTED | | | BTC 0.00101615829770034<br>LTC 2.00276583874263<br>XRP 147.50109949768 | | |
| 3.1.109338 | CHUN YEE LI | ADDRESS REDACTED | | | BTC 0.000000008755680274<br>CEL 1.5831909290232 | | |
| 3.1.109339 | CHUN YEE LI | ADDRESS REDACTED | | | BTC 0.215027798454914 | | |
| 3.1.109340 | CHUN YEE PUAN | ADDRESS REDACTED | | | BTC 0.0224272986296033<br>CEL 2.79017054996819 | | |
| 3.1.109341 | CHUN YEUNG | ADDRESS REDACTED | | | CEL 1.0685448400019 | | |
| 3.1.109342 | CHUN YEUNG | ADDRESS REDACTED | | | ADA 234.10587547783<br>BNB 1.76318057033548<br>BTC 0.000000005303056816<br>CEL 38.5403785086107<br>XRP 125.742192218429 | | |
| 3.1.109343 | CHUN YEUNG HUI | ADDRESS REDACTED | | | BTC 0.000004129303492152999<br>CEL 1.19060899667392<br>ETH 0.000298202118662002<br>USDC 0.687026876770837 | | |
| 3.1.109344 | CHUN YEUNG JASON IP | ADDRESS REDACTED | | | BTC 0.000002184055624935<br>USDT ERC20 0.00267113631724338 | | |
| 3.1.109345 | CHUN YEUNG TU | ADDRESS REDACTED | | | BTC 0.000000931360605175<br>CEL 0.0924477141688334<br>USDT ERC20 0.540046523618788 | | |
| 3.1.109346 | CHUN YEW BRIAN WONG | ADDRESS REDACTED | | | BTC 0.0231510916893883 | | |
| 3.1.109347 | CHUN YI | ADDRESS REDACTED | | | ADA 14.7553760155304<br>BTC 0.000301369210052167 | ADA 0.000000304917669563<br>BTC 0.000000043847689136 | |
| 3.1.109348 | CHUN YI | ADDRESS REDACTED | | | BTC 0.00000192468020204<br>CEL 1.12287322592603 | | |
| 3.1.109349 | CHUN YI CHAN | ADDRESS REDACTED | | | BTC 0.000048888360060658<br>CEL 0.15626940401598<br>ETH 0.00053517974177152 | | |
| 3.1.109350 | CHUN YIK CHEUNG | ADDRESS REDACTED | | | ADA 0.001<br>BCH 0.000034177128540185<br>BTC 0.000000200727075532<br>CEL 39.2933022932846<br>ETH 0.000004496885883917<br>UNI 0.00003282<br>USDC 3627.59266452308 | | |
| 3.1.109351 | CHUN YIK KOK | ADDRESS REDACTED | | | CEL 0.0292746728955206<br>DASH 0.000067503365578742 | | |
| 3.1.109352 | CHUN YIK LIM | ADDRESS REDACTED | | | XRP 0.116222812318423 | | |
| 3.1.109353 | CHUN YIN CHAN | ADDRESS REDACTED | | | CEL 0.0459101171507296<br>LUNC 0.00331280137215159 | | |
| 3.1.109354 | CHUN YIN CHAN | ADDRESS REDACTED | | | BTC 0.000011080981292569 | | |
| 3.1.109355 | CHUN YIN CHAN | ADDRESS REDACTED | | | BTC 0.0152984045542176<br>CEL 39.9381316834917<br>USDC 73.5396330962741 | | |
| 3.1.109356 | CHUN YIN CHAN | ADDRESS REDACTED | | | BTC 0.000507757649730748<br>CEL 67.8318229803356<br>ETH 0.62928061 | | |
| 3.1.109357 | CHUN YIN CHENG | ADDRESS REDACTED | | | BNB 0.00134913477973415<br>BTC 0.2008979722<br>CEL 0.314024542447663<br>USDC 0.0621079489461523<br>USDT ERC20 0.000000287325668848 | | |
| 3.1.109358 | CHUN YIN CHENG | ADDRESS REDACTED | | | BTC 0.000725642052210162 | | |
| 3.1.109359 | CHUN YIN CHEUNG | ADDRESS REDACTED | | | BTC 0.000001476717621725<br>GUSD 0.469186986337431<br>USDC 0.0257571610420648 | | |
| 3.1.109360 | CHUN YIN DANIEL CHAN | ADDRESS REDACTED | | | AAVE 0.000887898783722744<br>BNB 1.11329698652304<br>BTC 0.0834135814149919<br>CEL 0.015784380990283<br>ETH 0.000741689617845935<br>LINK 0.000080734237315133<br>MATIC 0.329056562057782<br>SOL 37.7512501828775<br>UNI 0.00597262777597626<br>USDC 0.0559880096625692<br>XLM 0.0836864598578683<br>XRP 0.0179373266020298 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.109361 | CHUN YIN DAVID LI | ADDRESS REDACTED | | | BTC 0.000520929980264655<br>DOT 0.0344882207137293<br>LINK 62.8074622772558<br>LTC 1.04056323352719<br>XRP 1.48307528130106 | | |
| 3.1.109362 | CHUN YIN DOUGLAS CHAN | ADDRESS REDACTED | | | BTC 0.00113374714331988<br>CEL 0.016322137619367<br>USDT ERC20 0.403411430381718 | | |
| 3.1.109363 | CHUN YIN HO | ADDRESS REDACTED | | | BTC 0.000529596475319274<br>CEL 253.817110922002<br>ETH 3.79351199<br>LUNC 68.1854723208847 | | |
| 3.1.109364 | CHUN YIN KARL YIP | ADDRESS REDACTED | | | BNB 0.000000499358863006<br>BTC 0.000000989715946213<br>CEL 6.98301558975097<br>ETH 0.00000019 | | |
| 3.1.109365 | CHUN YIN LAI | ADDRESS REDACTED | | | BNB 0.000000001672574637<br>BTC 0.000148327794968809<br>CEL 871.199283816943<br>DOT 0.000792238214562912<br>LTC 0.01226388 | | |
| 3.1.109366 | CHUN YIN LAI | ADDRESS REDACTED | | | BNB 0.000000005549317868<br>BTC 0.000000537782539951<br>CEL 0.652667040778284<br>DASH 0.000707266762290679<br>OMG 0.00229617946650763<br>SGB 58.6865297584629<br>XRP 0.000002 | | |
| 3.1.109367 | CHUN YIN LAU | ADDRESS REDACTED | | | BTC 0.00572960220754494<br>TUSD 296.528890835707 | | |
| 3.1.109368 | CHUN YIN LAW | ADDRESS REDACTED | | | CEL 0.14883080408626 | | |
| 3.1.109369 | CHUN YIN LEE | ADDRESS REDACTED | | | BTC 0.00730878247186211<br>ETH 0.0373769902366183 | | |
| 3.1.109370 | CHUN YIN LEE | ADDRESS REDACTED | | | USDT ERC20 65.4888001913864 | | |
| 3.1.109371 | CHUN YIN LI | ADDRESS REDACTED | | | BTC 0.00305372259130488<br>THKD 753086.998509924 | | |
| 3.1.109372 | CHUN YIN LUI | ADDRESS REDACTED | | | BTC 0.504161927067745<br>MATIC 1015.78892146834<br>USDC 10170.5674693973<br>USDT ERC20 1070.44886911165 | | |
| 3.1.109373 | CHUN YIN LUI | ADDRESS REDACTED | | | ADA 264.448839309506<br>BTC 0.02524419074<br>ETH 0.592821522443469 | | |
| 3.1.109374 | CHUN YIN MAK | ADDRESS REDACTED | | | BTC 0.000521845266490498<br>MCDAI 42.5573129243752<br>USDT ERC20 253.635231063215 | | |
| 3.1.109375 | CHUN YIN NG | ADDRESS REDACTED | | | BTC 0.000003186819699871<br>USDC 0.00909991417000476<br>USDT ERC20 0.439533073778404 | | |
| 3.1.109376 | CHUN YIN POON | ADDRESS REDACTED | | | BTC 0.00236697595152433<br>CEL 0.524305298195615<br>LUNC 1852268.72 | | |
| 3.1.109377 | CHUN YIN WONG | ADDRESS REDACTED | | | BTC 0.000053477782729774<br>ETH 0.0018651708040261 | | |
| 3.1.109378 | CHUN YIN WONG | ADDRESS REDACTED | | | ADA 0.000000707030437125<br>BNB 0.00144662638167043<br>BTC 0.000007151203416806<br>CEL 15.1031130763311 | | |
| 3.1.109379 | CHUN YIN WONG | ADDRESS REDACTED | | | BNB 0.053804392395465<br>CEL 18.4095459152318 | | |
| 3.1.109380 | CHUN YIN YAU | ADDRESS REDACTED | | | BTC 0.0000004701930881119999<br>CEL 11.7416441164214<br>USDC 6.78736854284959 | | |
| 3.1.109381 | CHUN YIN YEN | ADDRESS REDACTED | | | LUNC 0.0124753268455261 | | |
| 3.1.109382 | CHUN YIN, KWOK | ADDRESS REDACTED | | | BTC 0.000003309844117344<br>CEL 0.082030215906055<br>ETH 0.000441358589723551 | | |
| 3.1.109383 | CHUN YING SIU | ADDRESS REDACTED | | | BTC 0.000001079008757842<br>USDT ERC20 0.0247834082690596 | | |
| 3.1.109384 | CHUN YIP CHAN | ADDRESS REDACTED | | | BTC 0.00964546956913445<br>DOT 20.1942522431562<br>ETH 0.133641031727704<br>SOL 4.14710488244738 | | |
| 3.1.109385 | CHUN YIP HO | ADDRESS REDACTED | | | CEL 35.2875796409137<br>MCDAI 30 | | |
| 3.1.109386 | CHUN YIP LEE | ADDRESS REDACTED | | | ADA 3.18886898590379<br>BTC 0.000002956367451279<br>CEL 0.116699264850247<br>ETH 0.000030645316907355<br>USDT ERC20 0.000000821699117677 | | |
| 3.1.109387 | CHUN YIP LUK | ADDRESS REDACTED | | | BNB 0.00196074375803527<br>BTC 0.000169964923913519<br>CEL 0.130412116985339<br>USDT ERC20 0.447429990807815 | | |
| 3.1.109388 | CHUN YIP TANG | ADDRESS REDACTED | | | BTC 0.000061066822415692 | | |
| 3.1.109389 | CHUN YIP TO | ADDRESS REDACTED | | | ADA 0.424399909839149<br>AVAX 795.354142083655<br>BCH 0.000000003396077061<br>BNB 0.00142132508536683<br>BTC 0.00499253243011878<br>CEL 7.1411959448019<br>DOT 0.102020945188484<br>ETH 0.000007121385971457<br>LINK 0.0360378604573434<br>LUNC 0.0931460854021905<br>MATIC 8.45387967192964<br>MCDAI 0.157652120792628<br>SOL 360.501897044519<br>USDC 5.11054587866704<br>USDT ERC20 0.0230318759201483 | | |
| 3.1.109390 | CHUN YIU CHAN | ADDRESS REDACTED | | | BTC 0.199095936639843<br>ETH 0.409769823860103<br>USDC 0.202380105296255 | | |
| 3.1.109391 | CHUN YIU LAI | ADDRESS REDACTED | | | BTC 0.000759377657930916<br>USDC 246.432509613915 | | |
| 3.1.109392 | CHUN YIU LAM | ADDRESS REDACTED | | | BTC 0.00214597406143378<br>ETH 0.000106468110505983<br>USDT ERC20 0.00119180455040734 | | |
| 3.1.109393 | CHUN YIU YIU | ADDRESS REDACTED | | | BTC 0.000000400015140295<br>USDT ERC20 0.00189825910170906 | | |
| 3.1.109394 | CHUN YM | ADDRESS REDACTED | | | BTC 0.00142089043805921<br>CEL 2.93774967637813<br>MCDAI 60 | | |
| 3.1.109395 | CHUN YONG ANG | ADDRESS REDACTED | | | ADA 23.1174172439593<br>CEL 22.6977508819881<br>DOT 2.1216478<br>USDC 40.1888012733198 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.109396 | CHUN YONG NG | ADDRESS REDACTED | | | BTC 0.0390001781790626<br>CEL 31284.1964524801<br>ETH 0.0273798252651228<br>USDC 64843.6087605504<br>USDT ERC20 941.303239789315 | | |
| 3.1.109397 | CHUN YONG ONG | ADDRESS REDACTED | | | AAVE 0.00339300333479251<br>ADA 0.00714113974384172<br>BTC 0.00339588084743212<br>DOT 0.119769059769616<br>EOS 0.0969771387971792<br>ETH 0.000020167438119711<br>LINK 0.0920255557343684<br>LUNC 0.025135411261457<br>SGB 529.20853957089 | | |
| 3.1.109398 | CHUN YOONG CHAM | ADDRESS REDACTED | | | BUSD 253.70295767392<br>MCDAI 74.2867366655674 | | |
| 3.1.109399 | CHUN YU | ADDRESS REDACTED | | | BTC 0.000000848581847177<br>ETH 0.000000126948594431999<br>USDC 0.179526726006668 | | BTC 0.00000000106045336<br>ETH 0.000127878996277016<br>USDC 153.519577628009 |
| 3.1.109400 | CHUN YU CHAN | ADDRESS REDACTED | | | BCH 0.00000000232555556<br>BTC 0.00000000686069444<br>CEL 573.402533293736<br>USDC 242.594385045549<br>XRP 0.00000027120577 | | |
| 3.1.109401 | CHUN YU CHEN | ADDRESS REDACTED | | | USDT ERC20 0.272346488608 | | |
| 3.1.109402 | CHUN YU CHIEN | ADDRESS REDACTED | | | BTC 0.0745066462755971<br>CEL 0.037489034538614<br>ETH 0.14870968731558 | | |
| 3.1.109403 | CHUN YU KWOK | ADDRESS REDACTED | | | ADA 0.00841645481182878<br>BTC 0.000000634402344411999<br>CEL 0.22210550201238<br>USDC 0.00963128359722728<br>USDT ERC20 0.468575083779195 | | |
| 3.1.109404 | CHUN YU LEE | ADDRESS REDACTED | | | 1INCH 11.2373875426417<br>BNB 0.00230991758685509<br>BTC 0.111792475703411<br>CEL 0.0703888645734534<br>ETH 5.29069014291993<br>USDT ERC20 0.425392346738416 | | |
| 3.1.109405 | CHUN YU LIU | ADDRESS REDACTED | | | BTC 0.00650784147113063<br>CEL 31.5522804359229 | | |
| 3.1.109406 | CHUN YU MAN | ADDRESS REDACTED | | | AAVE 0.000568709439466991<br>ADA 0.210202189790197<br>BTC 0.000048958905060641<br>CEL 0.062798388917452<br>ETH 0.000297820353934191<br>LTC 0.103432499171454<br>MCDAI 0.0043951011385984<br>SGB 19.9146618818183<br>XRP 0.0433211804567264 | | |
| 3.1.109407 | CHUN YU TSO | ADDRESS REDACTED | | | BTC 0.000002616729590763<br>ETH 0.00000739494979697099<br>USDC 0.0400480936830264 | | |
| 3.1.109408 | CHUN YU WONG | ADDRESS REDACTED | | | ADA 0.000000949730747619<br>BTC 0.16150522273297<br>CEL 29.7693186570535<br>ETH 0.227996140297305<br>SOL 0.0123635947394152<br>USDC 10.8566855093478<br>USDT ERC20 0.360249624731106 | | |
| 3.1.109409 | CHUN YU WONG | ADDRESS REDACTED | | | USDC 10.5688838833729 | | |
| 3.1.109410 | CHUN YU WU | ADDRESS REDACTED | | | SOL 1.00215491468072 | | |
| 3.1.109411 | CHUN YU YUEN | ADDRESS REDACTED | | | BTC 0.102470660057101<br>CEL 1495.24109164284<br>DOT 12.4387273051819<br>ETH 9.96397050720003<br>LINK 387.93783341852<br>USDT ERC20 0.407433500674205 | | |
| 3.1.109412 | CHUN YUE FUNG | ADDRESS REDACTED | | | BTC 0.00888853931689031<br>USDC 557.811858949745 | | |
| 3.1.109413 | CHUN YUEN | ADDRESS REDACTED | | | BNB 5.86157524993108<br>BTC 0.0455345705672885<br>ETH 0.00304684765427494<br>MATIC 929.119720453826 | | |
| 3.1.109414 | CHUN YUEN CHUI | ADDRESS REDACTED | | | BTC 0.000915786895653715<br>CEL 0.204921932029043<br>MANA 0.127289981136567<br>USDT ERC20 0.749462632275132<br>XLM 0.136788306962982<br>XRP 0.000000645116140541 | | |
| 3.1.109415 | CHUN YUN YU | ADDRESS REDACTED | | | BTC 0.000383681433847454<br>CEL 8.11566895416111<br>EOS 0.112357153307003<br>ETH 10.1479815749443 | | |
| 3.1.109416 | CHUNBO GAO | ADDRESS REDACTED | | | BTC 2.65276943899341 | | |
| 3.1.109417 | CHUNBOON CHANG | ADDRESS REDACTED | | | BTC 0.0839517804940657<br>CEL 21.1243091359412<br>ETH 0.864144658158013<br>SGB 336.19590157<br>USDC 1887.55877408768 | | |
| 3.1.109418 | CHUN-CHIEN CHOU | ADDRESS REDACTED | | | BTC 0.0733603544885318<br>CEL 92.1683157946509<br>DOT 96.7511812270601<br>LTC 49.999<br>XRP 22519.3991180503 | | |
| 3.1.109419 | CHUN-CHIN WANG | ADDRESS REDACTED | | | BTC 0.00135050587255018<br>USDT ERC20 2.58613135035854 | | |
| 3.1.109420 | CHUNE KEAT KHOR | ADDRESS REDACTED | | | ADA 2698.7565357696<br>BTC 0.000000009710367153<br>CEL 3733.32489344608<br>DASH 0.0000000003472223<br>ETH 0.000019633742276788<br>KNC 0.000006078443095902<br>LINK 1327.75450000166<br>SGB 901.59163174874<br>USDT ERC20 3266.394679<br>XRP 0.000047 | | |
| 3.1.109421 | CHUNG AI CHIONG | ADDRESS REDACTED | | | BTC 0.0451007155534549<br>CEL 0.350899248519181<br>ETH 0.000343458893641645 | | |
| 3.1.109422 | CHUNG AI-CHUN | ADDRESS REDACTED | | | BTC 0.00320956150549225<br>USDT ERC20 0.955346091381642 | | |
| 3.1.109423 | CHUNG CHAU | ADDRESS REDACTED | | | ADA 201.278470978306<br>BTC 0.0955705799743604<br>USDC 2.19071901956964 | | |
| 3.1.109424 | CHUNG CHEUNG | ADDRESS REDACTED | | | BTC 0.000001305674704989<br>USDC 0.817114604328755 | | |
| 3.1.109425 | CHUNG CHIK GOH | ADDRESS REDACTED | | | BTC 0.000001897989955543<br>USDC 0.832028474315269 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.109426 | CHUNG CHUEN CO | ADDRESS REDACTED | | | ADA 9<br>CEL 0.13886360500247 | | |
| 3.1.109427 | CHUNG CHUEN CO | ADDRESS REDACTED | | | CEL 267.139073916291 | | |
| 3.1.109428 | CHUNG CHUEN LAM | ADDRESS REDACTED | | | BTC 0.00327458464631856<br>CEL 0.164235682520146<br>SOL 0.011759007448121 | | |
| 3.1.109429 | CHUNG FAI CHU | ADDRESS REDACTED | | | BTC 0.000005613501574395<br>CEL 0.0101765596621687<br>ETH 0.000022099591892538<br>MCDAI 0.0126692840937902<br>PAX 0.00199417919955792<br>USDC 0.00002359923059864<br>USDT ERC20 0.0139708873005515 | | |
| 3.1.109430 | CHUNG FAI CHU | ADDRESS REDACTED | | | BAT 1336.33498988395<br>BTC 0.000065412460855806<br>CEL 1199.08447388626<br>EOS 127.252033846046<br>ETH 0.00628028900071368<br>LTC 1.43446415369293<br>LUNC 95.623<br>MATIC 10.1255765073873<br>SGB 220.286736008031<br>UST 50610.5520071113<br>XRP 0.874908914133384 | | |
| 3.1.109431 | CHUNG FAI SAMUEL HAU | ADDRESS REDACTED | | | ADA 0.884500313631762<br>BNB 0.00162963589468441<br>BTC 0.000006067043339691<br>USDC 2.64582759907694 | | |
| 3.1.109432 | CHUNG FAT TANG | ADDRESS REDACTED | | | BAT 0.897097135904683<br>BTC 0.0000314738237617 52<br>CEL 4.04987437398441<br>MATIC 4.32928740118211<br>SNX 0.544728432416266<br>TCAD 0.414762236492005 | | |
| 3.1.109433 | CHUNG HANG CHEUNG | ADDRESS REDACTED | | | CEL 0.0727482902903232 | | |
| 3.1.109434 | CHUNG HANG SHIU | ADDRESS REDACTED | | | BTC 0.0316981272698645<br>CEL 0.811561631441806<br>ETH 0.0064269638366006 | | |
| 3.1.109435 | CHUNG HANG YIU | ADDRESS REDACTED | | | BTC 0.000109325087158174 | | |
| 3.1.109436 | CHUNG HAO LEE | ADDRESS REDACTED | | | BTC 0.000000005601646686<br>CEL 0.235505381396577 | | |
| 3.1.109437 | CHUNG HEI LAU | ADDRESS REDACTED | | | BTC 0.000000006303883918<br>CEL 0.118794429728588<br>MATIC 0.875178211909334<br>USDC 0.0399733806216297 | | |
| 3.1.109438 | CHUNG HEI LAU | ADDRESS REDACTED | | | BTC 0.00398420658577929<br>CEL 247.594753728801<br>ETH 0.28905749712224<br>USDC 0.0435338867717655 | | |
| 3.1.109439 | CHUNG HEI WONG | ADDRESS REDACTED | | | BTC 0.00000000788187607<br>BUSD 0.336868272477169<br>CEL 0.982901490097378<br>MCDAI 42.1653476764438 | | |
| 3.1.109440 | CHUNG HEI WONG | ADDRESS REDACTED | | | BTC 0.000043668229634697<br>ETH 0.00462648918312713<br>USDC 0.663188015450229 | | |
| 3.1.109441 | CHUNG HIM ANTHONY CHAU | ADDRESS REDACTED | | | BTC 0.000013542006287766<br>CEL 8.07323227403991<br>USDC 0.034379106917114 | | |
| 3.1.109442 | CHUNG HIM KEVIN KWOK | ADDRESS REDACTED | | | ADA 2130.23961622779<br>BNB 1.21015407241599<br>BTC 0.000000901270587279<br>BUSD 0.139992509210337<br>CEL 1.74862485512815<br>DOT 0.000908790836876008<br>ETH 0.00000240250466802<br>USDC 0.000000436421614018<br>USDT ERC20 0.000000220600562021 | | |
| 3.1.109443 | CHUNG HIM SHAM | ADDRESS REDACTED | | | BTC 0.00609676976337186<br>ETH 0.0248043267787105<br>USDC 6277.8516308293 | | |
| 3.1.109444 | CHUNG HIM TAM | ADDRESS REDACTED | | | ADA 0.000000361905863177<br>BNB 0.0000000061695598949999 9<br>BTC 0.00699711345066336<br>CEL 11.5503551779937<br>TUSD 5813.69398303705<br>USDC 0.000000633753217454<br>USDT ERC20 0.000000010717574378 | | |
| 3.1.109445 | CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | | | AVAX 30.5144704453943<br>BCH 0.00133242899741908<br>BTC 0.452394880363255<br>CEL 1.56244692444669<br>DOT 0.417048349378785<br>ETH 1.61266064839385<br>LUNC 102.134916120892<br>MATIC 14.5540740609508<br>SGB 797.593042304154<br>SOL 22.1767022793116<br>TGBP 6.7795247674699<br>USDC 64.2594321950347<br>UST 40.0315543396418<br>XRP 2.60514042252577 | | |
| 3.1.109446 | CHUNG HIN CHOW | ADDRESS REDACTED | | | BTC 0.000000174077749218<br>CEL 0.0785122632233388<br>ETH 0.000002040843497844 99<br>USDT ERC20 0.00660740742722977 | | |
| 3.1.109447 | CHUNG HIN HO | ADDRESS REDACTED | | | ADA 0.227108504782646<br>BTC 0.000001468046760737<br>ETH 0.000894471427724009 | BTC 0.000000000182083288 | |
| 3.1.109448 | CHUNG HO CHING | ADDRESS REDACTED | | | CEL 1.08137911546845<br>MCDAI 40<br>USDC 3.3951812027149 | | |
| 3.1.109449 | CHUNG HO CHING | ADDRESS REDACTED | | | BTC 0.000000009629775016 | | |
| 3.1.109450 | CHUNG HON FAI | ADDRESS REDACTED | | | BCH 0.000000255239651105<br>BTC 0.000004776149896246<br>CEL 0.0361339241128768<br>MATIC 0.329859085206902<br>ZEC 0.000003502562549406 | | |
| 3.1.109451 | CHUNG HONG CHAN | ADDRESS REDACTED | | | BNB 0.980348245585252<br>CEL 0.0234325244817491<br>ETH 0.170397758665804<br>LTC 42.6134537524674<br>USDT ERC20 207.439294080728 | | |
| 3.1.109452 | CHUNG HONG TSE | ADDRESS REDACTED | | | BTC 0.000000706755872113<br>SOL 0.0001059314605075<br>USDT ERC20 8.03585300301677 | | |
| 3.1.109453 | CHUNG HONG YEO | ADDRESS REDACTED | | | BTC 0.00257330067088627<br>ETH 0.0258164018164764 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.109454 | CHUNG HONG YIP | ADDRESS REDACTED | | | BCH 1.98741155488253<br>BTC 0.000681534895988393<br>ETH 0.000006242910496112<br>USDC 20.8298712627446 | | |
| 3.1.109455 | CHUNG KA CHEUNG | ADDRESS REDACTED | | | BTC 0.000529587968833005<br>MATIC 992.075450207177 | | |
| 3.1.109456 | CHUNG KA LUNG | ADDRESS REDACTED | | | BTC 0.000025906882071255<br>CEL 0.0209803298367126<br>ETH 0.000567230958802482<br>LINK 0.0246198921554705 | | |
| 3.1.109457 | CHUNG KAI LEI | ADDRESS REDACTED | | | BTC 0.0023573056622354<br>CEL 4.01176387578458<br>USDC 1.91403320183721 | | |
| 3.1.109458 | CHUNG KEI PANG | ADDRESS REDACTED | | | BTC 0.000000003951611038<br>CEL 0.00313972118419268<br>USDT ERC20 0.527481476548251 | | |
| 3.1.109459 | CHUNG KEI PANG | ADDRESS REDACTED | | | BTC 0.000000030981833079<br>CEL 1.07270797660733 | | |
| 3.1.109460 | CHUNG KEUNG JACKON CHAN | ADDRESS REDACTED | | | BTC 0.051062277632505<br>CEL 369.178584700568<br>ETH 0.59877154 | | |
| 3.1.109461 | CHUNG KEUNG LEUNG | ADDRESS REDACTED | | | BTC 0.00132164125690968<br>CEL 230.400976619599<br>DOT 0.166263405583255<br>ETH 0.00242620933800384<br>MATIC 0.347290950735025<br>USDC 9.80756559998343 | | |
| 3.1.109462 | CHUNG KI WONG | ADDRESS REDACTED | | | BTC 0.000003381487401758<br>THKD 32.0680139872042<br>USDC 0.00342464607502879 | | |
| 3.1.109463 | CHUNG KIM | ADDRESS REDACTED | | | BTC 0.00126845764567801<br>USDC 10937.2446353149 | | |
| 3.1.109464 | CHUNG KING HEI | ADDRESS REDACTED | | | ADA 0.000000268740581566<br>CEL 0.621186587397178<br>ETH 0.0005421 | | |
| 3.1.109465 | CHUNG KIT CHU | ADDRESS REDACTED | | | CEL 0.012863111823762<br>MCDAI 0.0673503175377411<br>THKD 8.80863674915108 | | |
| 3.1.109466 | CHUNG KIT SUNNY WONG | ADDRESS REDACTED | | | BNB 0.00210132807048899<br>BTC 0.000000290006772182<br>BUSD 1.05823238199827<br>TUSD 0.845602906545484<br>USDC 0.0778799354584228 | | |
| 3.1.109467 | CHUNG KIT, RAY CHUA | ADDRESS REDACTED | | | BTC 0.000006811535977945<br>BUSD 0.687877504349435<br>CEL 0.0585070379482186 | | |
| 3.1.109468 | CHUNG KONG WONG | ADDRESS REDACTED | | | BTC 0.0883393841689304<br>CEL 2.41118672837364<br>ETC 5.80805902033929<br>ETH 1.79437608299844 | | |
| 3.1.109469 | CHUNG KUN LIANG | ADDRESS REDACTED | | | BTC 0.0665939289243477 | | |
| 3.1.109470 | CHUNG KWONG CHEUNG | ADDRESS REDACTED | | | BTC 0.00000002844777564<br>CEL 0.0615982016743029 | | |
| 3.1.109471 | CHUNG KWUN LAM | ADDRESS REDACTED | | | BTC 0.000000000812094823<br>CEL 60.108658028148 | | |
| 3.1.109472 | CHUNG LENG LEE | ADDRESS REDACTED | | | ADA 288.515076324141<br>BNB 0.0010396240940735<br>BTC 0.000012560614890689<br>CEL 25.2948341615342<br>SNX 0.0668519683088302<br>USDC 252.52201076258 | | |
| 3.1.109473 | CHUNG LIN | ADDRESS REDACTED | | | BTC 0.000000994951334526999<br>ETC 0.00223379458421777<br>LINK 23.2770848460959<br>LTC 0.00116985228690947 | | |
| 3.1.109474 | CHUNG M C LAM | ADDRESS REDACTED | | | ADA 5618<br>BCH 0.00000627<br>BTC 0.000000934043870028<br>CEL 585.928463175343<br>ETH 0.0000005<br>LTC 14.00000052<br>MATIC 13.214<br>USDC 52845.162 | | |
| 3.1.109475 | CHUNG MAN CHONG | ADDRESS REDACTED | | | BTC 0.00117746381882392<br>CEL 0.169872665708314<br>ETH 0.977042942535243 | | |
| 3.1.109476 | CHUNG MAN LO | ADDRESS REDACTED | | | BNB 0.000120123503446029<br>BTC 3.07781355357152<br>USDC 0.0170478156305348<br>USDT ERC20 0.0193239744784669 | | |
| 3.1.109477 | CHUNG MAN LUI | ADDRESS REDACTED | | | BTC 0.00240573155776759<br>ETH 2.11170881789287 | | |
| 3.1.109478 | CHUNG MAN NG | ADDRESS REDACTED | | | BTC 0.000000499978088785<br>CEL 0.0118221410774332 | | |
| 3.1.109479 | CHUNG MAN PO | ADDRESS REDACTED | | | BNB 0.00120073489464816<br>BTC 0.0206518893242003<br>BUSD 0.104482813600464<br>CEL 4.03625242971276<br>LUNC 0.0596957623699153<br>USDC 30.3722275444037<br>USDT ERC20 31.1026850760398 | | |
| 3.1.109480 | CHUNG MAN WONG | ADDRESS REDACTED | | | BTC 0.000249943512754953<br>CEL 0.000520280866514288<br>ETH 0.000001265874830456<br>MCDAI 0.0238267732453578<br>USDT ERC20 0.00146568740823585 | | |
| 3.1.109481 | CHUNG MING ALVIN KO | ADDRESS REDACTED | | | BTC 0.544901402107013<br>CEL 98.7281987538668<br>ETH 1.23329861061977<br>USDT ERC20 221.40553625153 | | |
| 3.1.109482 | CHUNG MING KWONG | ADDRESS REDACTED | | | BNB 0.000000009988101188<br>BTC 0.000000008133883775<br>CEL 729.791820456342<br>SGB 116.9524767386<br>USDT ERC20 10<br>XRP 0.007126 | | |
| 3.1.109483 | CHUNG MING LEUNG | ADDRESS REDACTED | | | ADA 0.983829655453888<br>AVAX 0.0558422806045106<br>BTC 0.0032100318951609<br>DOT 0.320324888790733<br>LUNC 57.6353062059591<br>MATIC 41.0013748882645<br>SUSHI 2.5224812159736<br>USDT ERC20 98.3880543269543 | | |
| 3.1.109484 | CHUNG MING NGAI | ADDRESS REDACTED | | | CEL 0.0389506049508591 | | |
| 3.1.109485 | CHUNG NGA HUI | ADDRESS REDACTED | | | BTC 1.03299478175582 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.109486 | CHUNG NGUYEN | ADDRESS REDACTED | | | ADA 17153.7095118099<br>AVAX 33.4251222650782<br>BTC 1.668713393395<br>CEL 0.179386246218595<br>DOT 239.197120308112<br>ETH 3.42538805665109<br>LTC 0.00416120861051867<br>LUNC 28.4594355651918<br>MATIC 2082.11664389752<br>MCDAI 77.5617393380942<br>PAX 0.0351055044611427<br>SOL 15.1999976522071<br>USDC 0.37730321161986<br>XRP 15850.495509 | ADA 2724.4393<br>BTC 0.681649588044912<br>CEL 339.537044189235<br>ETH 12.0044894566189<br>USDC 302.215317<br>XRP 2830 | |
| 3.1.109487 | CHUNG NGUYEN THI | ADDRESS REDACTED | | | BTC 0.000000290727430886<br>CEL 0.00125992798121236<br>USDT ERC20 0.136543805897108 | | |
| 3.1.109488 | CHUNG PENG | ADDRESS REDACTED | | | AAVE 0.0411148564917752<br>ADA 0.669003259870761<br>AVAX 0.000288002984799331<br>BTC 0.000000192877067919<br>LINK 253.272126776848 | AAVE 0.000000878950124094 | |
| 3.1.109489 | CHUNG PHAM | ADDRESS REDACTED | | | BNB 5.28472721772052<br>BTC 0.1500529935801<br>ETC 0.0107543445119499<br>ETH 0.844211735920157<br>USDT ERC20 291.923615291425<br>XLM 0.12676031246592 | | |
| 3.1.109490 | CHUNG PHAM NHU | ADDRESS REDACTED | | | CEL 1.15782438764955<br>SGB 0.0036338964882741<br>USDT ERC20 0.019033291936864<br>XRP 0.0237143563542508 | | |
| 3.1.109491 | CHUNG PHAN HUY | ADDRESS REDACTED | | | ETH 0.00281396929503557 | | |
| 3.1.109492 | CHUNG PHI NGUYEN | ADDRESS REDACTED | | | BTC 0.50021486401456<br>ETH 7.09090455724073 | | |
| 3.1.109493 | CHUNG PING NG | ADDRESS REDACTED | | | ETH 0.000816682413219837 | | |
| 3.1.109494 | CHUNG PONG HO | ADDRESS REDACTED | | | BTC 0.000216699401472214 | | |
| 3.1.109495 | CHUNG PUI LI | ADDRESS REDACTED | | | BTC 0.000802301803485519<br>USDC 86.498799546223 | | |
| 3.1.109496 | CHUNG PUI TUNG | ADDRESS REDACTED | | | BTC 0.00000000741700651<br>CEL 55.7366597472074 | | |
| 3.1.109497 | CHUNG SHENG LEE | ADDRESS REDACTED | | | BNB 0.000001154340019553<br>BTC 0.000000118954809369<br>BUSD 0.00144676086227237<br>CEL 0.00063604646946195<br>ETH 0.00000157571448163899<br>USDC 0.000086293507418741<br>USDT ERC20 0.000135867562073408 | | |
| 3.1.109498 | CHUNG SHI | ADDRESS REDACTED | | | ADA 0.00175445518834714<br>AVAX 0.200481212256622<br>BTC 0.000000130753895839<br>EOS 13.8910596152927<br>USDC 0.607889125962816 | | |
| 3.1.109499 | CHUNG SHING CHENG | ADDRESS REDACTED | | | CEL 3.7625501323184 | | |
| 3.1.109500 | CHUNG SHING HOWARD KWAN | ADDRESS REDACTED | | | BTC 0.000000008746300406<br>CEL 3.57001113090152<br>ETH 2.76801878475794 | | |
| 3.1.109501 | CHUNG SHUI CHOW | ADDRESS REDACTED | | | CEL 5.48630327863168<br>USDT ERC20 310.446597116285 | | |
| 3.1.109502 | CHUNG SHUN ADOLF LAI | ADDRESS REDACTED | | | BTC 0.000155039985324829<br>CEL 193.584484496006<br>MATIC 97.8789444044602<br>USDC 99.6614611035404 | | |
| 3.1.109503 | CHUNG SHUN MAK | ADDRESS REDACTED | | | BTC 0.0002280931640832<br>CEL 3.67170035593085<br>EOS 77.584891697656<br>ETH 0.00607973097391844 | | |
| 3.1.109504 | CHUNG SING LAI | ADDRESS REDACTED | | | MCDAI 0.0888133058615532<br>XLM 0.924717226586864 | | |
| 3.1.109505 | CHUNG SOON PARK | ADDRESS REDACTED | | | CEL 8.69927114351615<br>ETH 0.0405232857376559<br>SNX 2.68043841803901 | | |
| 3.1.109506 | CHUNG TAI REX YIM | ADDRESS REDACTED | | | BTC 0.00251782177516908<br>CEL 3.52485336015802<br>MCDAI 2.33785904489906<br>TGBP 0.385327729325175<br>TUSD 5.48597360876727<br>USDC 0.000000681441681678 | | |
| 3.1.109507 | CHUNG TAK TAY | ADDRESS REDACTED | | | BTC 0.0758253879639157 | | |
| 3.1.109508 | CHUNG TAO | ADDRESS REDACTED | | | AAVE 2.35450501451631<br>ADA 6.04721374622223<br>BAT 1.03894252331261<br>BCH 1.91260672349219<br>BNT 180.983821058934<br>BTC 2.60266159418406<br>COMP 3.47304253327352<br>DOT 347.313357973996<br>ETH 17.7537049871923<br>LINK 0.166299656829892<br>MATIC 5229.80800729515<br>OMG 0.00579979840973713<br>USDC 0.402484411121958<br>XLM 0.377607039843274 | | |
| 3.1.109509 | CHUNG TAT NG | ADDRESS REDACTED | | | BTC 0.117578435130979<br>ETC 0.00830730093074154<br>USDC 0.375334820534293<br>USDT ERC20 1.48334867762218 | | |
| 3.1.109510 | CHUNG TIN KOO | ADDRESS REDACTED | | | BTC 0.00000876406172463099<br>USDC 0.774690769546921 | | |
| 3.1.109511 | CHUNG TIN LIN | ADDRESS REDACTED | | | BTC 0.524239396959773<br>CEL 1.13392313339956<br>TUSD 8.08668692713258 | | |
| 3.1.109512 | CHUNG TOH WOO | ADDRESS REDACTED | | | BTC 0.010713129609067<br>CEL 154.607018796826<br>MCDAI 70.0954679790522 | | |
| 3.1.109513 | CHUNG TRAN | ADDRESS REDACTED | | | BTC 0.00000998226460045599 | | |
| 3.1.109514 | CHUNG TSZ LEUNG | ADDRESS REDACTED | | | BTC 0.00117606376469817<br>CEL 23.7911607730113<br>MCDAI 250.01577514423 | | |
| 3.1.109515 | CHUNG WAH CHOW | ADDRESS REDACTED | | | BTC 0.000273944156291398<br>CEL 0.0375577023328514<br>USDC 0.00607496470276642 | | |
| 3.1.109516 | CHUNG WAI CHAN | ADDRESS REDACTED | | | ADA 435.669352291921<br>BNB 0.00147651467624699<br>BTC 0.100143147795982<br>CEL 0.0281724489598668<br>ETH 1.00785555188077<br>USDT ERC20 5.04458375789013 | | |
| 3.1.109517 | CHUNG WAI CHEUNG | ADDRESS REDACTED | | | BTC 0.00369053752964375<br>ETH 2.15185034158952 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.109518 | CHUNG WAI HUNG | ADDRESS REDACTED | | | BTC 0.000962567422141318<br>USDT ERC20 0.645001782162831 | | |
| 3.1.109519 | CHUNG WAI LEUNG | ADDRESS REDACTED | | | BNB 0.00149162915352609<br>CEL 0.123216848982371<br>USDT ERC20 0.019694181969912 | | |
| 3.1.109520 | CHUNG WAI LEUNG | ADDRESS REDACTED | | | ETH 33.2210940839489 | | |
| 3.1.109521 | CHUNG WAI LO | ADDRESS REDACTED | | | BNT 321.87435474545<br>CEL 11525.6051653934<br>ETH 40.2471066117564<br>USDC 9.972 | | |
| 3.1.109522 | CHUNG WAI NG | ADDRESS REDACTED | | | CEL 7.69931993586499 | | |
| 3.1.109523 | CHUNG WAI WONG | ADDRESS REDACTED | | | BTC 0.0000128141551376799<br>SNX 326.414160871432<br>USDC 0.239668746057272 | | |
| 3.1.109524 | CHUNG WAI YEUNG | ADDRESS REDACTED | | | BTC 0.1343265551<br>CEL 0.944762197449306<br>DOT 0.065368964141374<br>ETH 0.00402695810171687<br>USDC 0.0960514041152986 | | |
| 3.1.109525 | CHUNG WEI HUANG | ADDRESS REDACTED | | | BCH 0.000026375960122152 | | |
| 3.1.109526 | CHUNG WING MAK | ADDRESS REDACTED | | | ADA 0.357532792245047<br>BTC 0.0256081940678218<br>CEL 1.51457010333698<br>ETH 0.560350787617258<br>USDT ERC20 0.238831423413262 | | |
| 3.1.109527 | CHUNG WING TONY CHOI | ADDRESS REDACTED | | | BNB 1.23507797653746<br>BTC 0.00263285984065012<br>CEL 3.58508820442956 | | |
| 3.1.109528 | CHUNG WING YUEN | ADDRESS REDACTED | | | ADA 0.454854884472259<br>BNB 0.00263274245848658<br>BTC 0.000000008189880518<br>CEL 127.016315382175<br>ETH 0.00308001659027015<br>USDC 0.355521846485653<br>USDT ERC20 6.88853765679001 | | |
| 3.1.109529 | CHUNG WING YUEN | ADDRESS REDACTED | | | BNB 0.00193824235904545<br>BTC 0.000086995946038316<br>CEL 0.0827107865661871<br>USDT ERC20 0.624436168683025 | | |
| 3.1.109530 | CHUNG WON | ADDRESS REDACTED | | | BTC 1.04039166398285<br>USDC 32389.53087036 | | |
| 3.1.109531 | CHUNG WONG | ADDRESS REDACTED | | | BTC 0.000197250493045877<br>CEL 1.07058678035569 | | |
| 3.1.109532 | CHUNG WONG | ADDRESS REDACTED | | | AAVE 2.31996642378668<br>BTC 0.0125200932902279<br>DOT 20.6870033733079<br>ETH 12.7639118981952<br>LINK 0.0215485239037781<br>USDC 0.920386351701988 | | |
| 3.1.109533 | CHUNG WONG | ADDRESS REDACTED | | | BTC 0.000875273387642922<br>ETH 0.423182447794487 | | |
| 3.1.109534 | CHUNG YAN CHEUNG | ADDRESS REDACTED | | | BTC 0.000793099347502917<br>USDC 248.047743057296 | | |
| 3.1.109535 | CHUNG YAN GARDIAN FONG | ADDRESS REDACTED | | | CEL 5.07801716217199<br>ETH 0.0858646998 | | |
| 3.1.109536 | CHUNG YAN JUDY LAM | ADDRESS REDACTED | | | BTC 0.0269698245925313<br>CEL 22.3036410496855<br>ETH 0.60796962<br>USDT ERC20 11232.0839457056 | | |
| 3.1.109537 | CHUNG YAN LAU | ADDRESS REDACTED | | | BTC 0.0386112373347468 | | |
| 3.1.109538 | CHUNG YANG YU | ADDRESS REDACTED | | | BNB 0.000995294073472261<br>BTC 0.00000112004489721<br>CEL 1.85750238378108<br>USDC 0.168591126824656<br>USDT ERC20 0.167794134265799 | | |
| 3.1.109539 | CHUNG YAU HO | ADDRESS REDACTED | | | BTC 0.02335754373076<br>CEL 14.9427270610814<br>ETH 0.16233535 | | |
| 3.1.109540 | CHUNG YEE CHONG | ADDRESS REDACTED | | | BTC 0.000000001432843491<br>CEL 398.851261950631 | | |
| 3.1.109541 | CHUNG YEE CHOONG | ADDRESS REDACTED | | | BTC 0.516218567530697 | | |
| 3.1.109542 | CHUNG YEE LAI | ADDRESS REDACTED | | | ADA 0.171619470795962<br>BNB 0.00145484023125485<br>BTC 0.000000000000000002<br>USDC 0.144207521317438<br>USDT ERC20 0.272346216586399 | | |
| 3.1.109543 | CHUNG YEN CHEN | ADDRESS REDACTED | | | CEL 1.12398510048201 | | |
| 3.1.109544 | CHUNG YIN CHENG | ADDRESS REDACTED | | | BNB 0.12104437392473<br>BTC 0.0383713177523605 | | |
| 3.1.109545 | CHUNG YIN CHEUNG | ADDRESS REDACTED | | | BTC 0.00000461172149035<br>CEL 1.0776641658151 | | |
| 3.1.109546 | CHUNG YIN KWAN | ADDRESS REDACTED | | | BTC 0.198951410218326<br>CEL 213.718810825566<br>ETH 0.966434774401094<br>MCDAI 83.1052953027685<br>USDT ERC20 3270.97502572298 | | |
| 3.1.109547 | CHUNG YIN LAU | ADDRESS REDACTED | | | BTC 0.00371957560307233<br>CEL 588.033547433391<br>ETH 4.251239095<br>MCDAI 597.000894<br>TUSD 455.78<br>USDC 104.304<br>XLM 383.615375 | | |
| 3.1.109548 | CHUNG YIN LEE | ADDRESS REDACTED | | | BCH 0.00000402377378179<br>BTC 0.000000780103399874<br>CEL 0.303054312477245<br>USDC 0.000000993384584552 | | |
| 3.1.109549 | CHUNG YIN MAK | ADDRESS REDACTED | | | ETH 0.0279580214704601 | | |
| 3.1.109550 | CHUNG YIN STEPHANIE LAI | ADDRESS REDACTED | | | BTC 0.000060389140204454<br>CEL 132.957790581843<br>ETH 0.885910847708596<br>MCDAI 0.0862394509081497<br>SNX 88.487591080654<br>UNI 65.4504703707236<br>USDC 0.000000364942864175<br>USDT ERC20 1.238192011881 | | |
| 3.1.109551 | CHUNG YIN TRACY NG | ADDRESS REDACTED | | | ETH 0.00188203690659984 | | |
| 3.1.109552 | CHUNG YIN WONG | ADDRESS REDACTED | | | ADA 192.55030976172<br>BNB 0.987523509634652<br>BTC 0.00267737345067359<br>CEL 19.3775354082615<br>DOT 10.0077733176866<br>USDT ERC20 200 | | |
| 3.1.109553 | CHUNG YIN WONG | ADDRESS REDACTED | | | CEL 6.85442188247241 | | |
| 3.1.109554 | CHUNG YIT WONG | ADDRESS REDACTED | | | BTC 0.000000005662468121<br>CEL 0.67752625331236<br>SNX 0.196930073048844<br>USDC 0.000000902462798864 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.109555 | CHUNG YIU AU | ADDRESS REDACTED | | | ADA 1457.98627782633<br>BNB 0.00207473252905285<br>BTC 0.0353167821691581<br>USDC 0.00303758721729166 | | |
| 3.1.109556 | CHUNG YIU LEE | ADDRESS REDACTED | | | BTC 0.211110973612566<br>CEL 260.758663320238<br>MCDAI 641.383444080957 | | |
| 3.1.109557 | CHUNG YIU TIFFANY CHOW | ADDRESS REDACTED | | | BTC 0.00125295654270301<br>CEL 282.886554640082<br>MCDAI 30 | | |
| 3.1.109558 | CHUNG YNG CHANG | ADDRESS REDACTED | | | CEL 0.138659838754524 | | |
| 3.1.109559 | CHUNG YOONG FANG | ADDRESS REDACTED | | | CEL 18.9052930386608 | | |
| 3.1.109560 | CHUNG YUEN CHAN | ADDRESS REDACTED | | | AVAX 0.00864932658642977<br>BTC 0.000022395467285688<br>PAXG 0.000000519267242695<br>USDC 0.256121262856048 | | |
| 3.1.109561 | CHUNGANG LI | ADDRESS REDACTED | | | BTC 0.0012108680834999<br>USDT ERC20 112.825982509452 | | |
| 3.1.109562 | CHUNG-CHENG CHUANG | ADDRESS REDACTED | | | BTC 0.000105858523688293<br>ETH 0.00404400943387288<br>LINK 0.208305649462193<br>MATIC 9.13945626840832 | | |
| 3.1.109563 | CHUNG-CHING SHEN | ADDRESS REDACTED | | | BTC 0.231022836894074<br>ETH 0.00421909937007016<br>GUSD 0.00941066795938666<br>USDC 0.00853255447688072 | | |
| 3.1.109564 | CHUNGENG MENG | ADDRESS REDACTED | | | BTC 0.000001274904664983<br>CEL 0.0207674887090689<br>USDC 0.00214830228040613 | | |
| 3.1.109565 | CHUNGHSIEN HUANG | ADDRESS REDACTED | | | ADA 0.916574241813904<br>BTC 0.267505307902988<br>DOT 13.0661133241227<br>ETH 0.773858280745783<br>USDC 28998.7543218643<br>USDT ERC20 0.0733805975479842 | | |
| 3.1.109566 | CHUNG-HSIN CHAO | ADDRESS REDACTED | | | ADA 178.452803242588<br>AVAX 7.36110307793594<br>BNB 0.00166574086261513<br>BTC 0.0614106547415399<br>CEL 0.283728478671284<br>DASH 7.43461939098098<br>ETH 0.131996226647386<br>LTC 0.000000009994461227<br>USDC 213.29706004361 | | |
| 3.1.109567 | CHUNGIL PARK | ADDRESS REDACTED | | | BTC 0.00121933145009913<br>CEL 1669.37886298163<br>ETH 0.07232412<br>SGB 1760.8700845834<br>XRP 5034.229346 | | |
| 3.1.109568 | CHUNGMAN KIM | ADDRESS REDACTED | | | BTC 0.00140981009517167<br>XRP 55650.7102812422<br>ZEC 87.1859458025997 | | |
| 3.1.109569 | CHUNGMING LAI | ADDRESS REDACTED | | | BTC 0.00455740550603864<br>USDC 21.1596078630017<br>USDT ERC20 0.232565952417827 | | |
| 3.1.109570 | CHUNGPIN YEH | ADDRESS REDACTED | | | USDC 0.0681479742479228<br>USDT ERC20 0.026049598100047 | | |
| 3.1.109571 | CHUNGSANG LAM | ADDRESS REDACTED | | | BTC 0.000441261565964093<br>ETH 0.0015178013492845 | BTC 0.000000333549981027 | |
| 3.1.109572 | CHUNGSOON HAW | ADDRESS REDACTED | | | BTC 0.000020534845235329<br>CEL 4.10588804088512<br>ETH 0.000204668271108365<br>USDC 0.00628796131235645<br>XLM 0.403887703215917<br>ZEC 0.000000007182019835<br>ZRX 5.29619854355147 | | |
| 3.1.109573 | CHUNGTIEN CHENG | ADDRESS REDACTED | | | BTC 2.06515554129437<br>USDC 15463.8656184507 | | |
| 3.1.109574 | CHUNG-WEI HUANG | ADDRESS REDACTED | | | BTC 0.113377673997007<br>LTC 14.7916992025532<br>USDC 1.5193634676353<br>XLM 29.3459756661388 | | |
| 3.1.109575 | CHUNGWON LEE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.109576 | CHUN-HAO CHEN | ADDRESS REDACTED | | | ETH 0.000155906489242672<br>USDC 0.090844021531275 | | |
| 3.1.109577 | CHUN-HAO HU | ADDRESS REDACTED | | | CEL 406.485289867648<br>ETH 0.0011150664572414<br>SNX 215.328393657844<br>TGBP 3.76534487954384<br>USDT ERC20 1.86861602803502 | | |
| 3.1.109578 | CHUNHAO WANG | ADDRESS REDACTED | | | BTC 0.000018732871404866<br>CEL 0.00636587497477606<br>USDC 0.00184716976057472<br>USDT ERC20 0.0947901407021513 | | |
| 3.1.109579 | CHUN-HAO YANG | ADDRESS REDACTED | | | BTC 0.00000454636528852599<br>ETH 2.93477416227763<br>USDC 0.298118214131176 | | |
| 3.1.109580 | CHUNHO CHEUNG | ADDRESS REDACTED | | | ETH 0.289605137836494 | | |
| 3.1.109581 | CHUNHO CHOI | ADDRESS REDACTED | | | ADA 462.914545211891<br>BTC 0.000002294933798607<br>ETH 0.00153739040759648<br>USDC 7.44007174834767 | | |
| 3.1.109582 | CHUNHON HSIA | ADDRESS REDACTED | | | BTC 0.00961000982304802<br>CEL 67.325239572454<br>EOS 323.6279<br>ZRX 5054.5795 | | |
| 3.1.109583 | CHUN-HSIEN LIU | ADDRESS REDACTED | | | BTC 0.00109722585562094<br>CEL 1.67502144881928 | | |
| 3.1.109584 | CHUN-HSU CHOU | ADDRESS REDACTED | | | BTC 0.000000000326264188<br>CEL 0.00856988437986362 | | |
| 3.1.109585 | CHUNHUI CHEN | ADDRESS REDACTED | | | 1INCH 0.48232546292214<br>BTC 0.000000004450092003<br>CEL 0.637866933903135<br>ETH 0.0000101575460344<br>LINK 0.0985180986905279<br>MATIC 2.3982968084603<br>USDC 0.158488470140218 | | |
| 3.1.109586 | CHUNHUI MA | ADDRESS REDACTED | | | BTC 0.000020761067695041<br>ETH 0.000118010496114173 | | |
| 3.1.109587 | CHUN-HUNG LIN | ADDRESS REDACTED | | | BTC 0.000001615363946568<br>USDC 0.342613128017681 | | |
| 3.1.109588 | CHUNHUNG LIU | ADDRESS REDACTED | | | BNB 2.33831827567671<br>BTC 0.000003311089154608<br>CEL 7.27566902502688<br>ETH 0.000127706417413403<br>LTC 0.000000001588072374<br>USDC 0.000000993408738185 | | |
| 3.1.109589 | CHUNILAL THAKRAR | ADDRESS REDACTED | | | CEL 511.602007098582<br>DASH 1.093<br>MATIC 6129.18369999 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.109590 | CHUNJAI CLARKSON | ADDRESS REDACTED | | | BTC 0.000723981947733095<br>USDC 213.229656945107 | | |
| 3.1.109591 | CHUNJEN CHEN | ADDRESS REDACTED | | | AAVE 0.57208706<br>BTC 0.000695386865500713<br>CEL 477.398714746666<br>SNX 208.803620894255 | | |
| 3.1.109592 | CHUNJI LAI | ADDRESS REDACTED | | | BTC 0.0000065165218820073<br>CEL 0.00635874100145087<br>USDT ERC20 0.41989378360645 | | |
| 3.1.109593 | CHUN-KIAT ONG | ADDRESS REDACTED | | | ADA 263.573762189829<br>BTC 0.0719900905123088<br>LTC 6.03265252978007<br>XRP 636.854491958746 | | |
| 3.1.109594 | CHUNKIT LEE | ADDRESS REDACTED | | | BTC 0.00041205627445776<br>CEL 78.8728653752938 | | |
| 3.1.109595 | CHUNLAM LAI | ADDRESS REDACTED | | | BTC 0.173142887805567<br>USDC 0.00527878397062377 | | |
| 3.1.109596 | CHUNLIANG LI | ADDRESS REDACTED | | | BTC 0.0278192811605173<br>ETH 0.371525782313803<br>USDC 0.502563948662649 | | |
| 3.1.109597 | CHUNLIN HU | ADDRESS REDACTED | | | BTC 0.00132579641382629<br>ETH 0.244229118177762 | | |
| 3.1.109598 | CHUNPENG HAU | ADDRESS REDACTED | | | BNB 10.5064112330312<br>BTC 0.0219404600317768<br>CEL 15.3926886229873<br>ETH 0.00409742993767014 | | |
| 3.1.109599 | CHUN-PIIN ONG | ADDRESS REDACTED | | | ADA 0.197404658205026<br>BCH 0.0069443448318009<br>BTC 0.0235744165690598<br>ETH 1.24174949921503<br>LTC 2.71758858283345<br>USDT ERC20 0.000709753427436895 | | |
| 3.1.109600 | CHUNRUI BOUNTHONG | ADDRESS REDACTED | | | BCH 0.00642714720314519<br>BTC 0.000003745782501312<br>CEL 0.794084418298006<br>EOS 0.267227616984432<br>LTC 0.0919617197867984<br>ZRX 1.38044197918718 | | |
| 3.1.109601 | CHUNSEO CHOI | ADDRESS REDACTED | | | BCH 0.000035489692957856<br>BTC 0.000028532243257963<br>MATIC 0.656489539426166 | BCH 0.116545565959131<br>BTC 0.0183603808955068<br>MATIC 379.958471393734 | |
| 3.1.109602 | CHUNSEONG LEOW | ADDRESS REDACTED | | | BTC 0.000002868739995104<br>CEL 0.081743216112948<br>ETH 0.000053862802961137 | | |
| 3.1.109603 | CHUNSHUAI LU | ADDRESS REDACTED | | | BTC 0.000000113283028446999 | | |
| 3.1.109604 | CHUNSIK SEOL | ADDRESS REDACTED | | | BTC 0.000000445444109553<br>USDC 6.47069735726665 | | |
| 3.1.109605 | CHUNTENG LEE | ADDRESS REDACTED | | | BTC 0.00169244040540381<br>USDT ERC20 4046.4381851582 | | |
| 3.1.109606 | CHUNTIMCHRIS LEE | ADDRESS REDACTED | | | BTC 0.00000015408750373<br>CEL 0.00119876023969338 | | |
| 3.1.109607 | CHUN-TING CHEN | ADDRESS REDACTED | | | BTC 0.000000009514110758<br>USDT ERC20 0.00392280381528621 | | |
| 3.1.109608 | CHUNTING HO | ADDRESS REDACTED | | | BTC 0.00111441133985687<br>BUSD 1019.86612277659 | | |
| 3.1.109609 | CHUN-WEI HSIN | ADDRESS REDACTED | | | BTC 0.00355654645358394<br>ETH 0.237273752758232 | | |
| 3.1.109610 | CHUN-WIN LIU | ADDRESS REDACTED | | | BTC 0.00633563923949735<br>CEL 18.5776138284284<br>ETH 7.65714444496444<br>USDT ERC20 11120.0032447445 | | |
| 3.1.109611 | CHUNWON CHOI | ADDRESS REDACTED | | | ADA 0.100952735914115<br>BNB 0.00154976506549185<br>BTC 0.000001104412614333<br>USDT ERC20 1.22684644465598 | | |
| 3.1.109612 | CHUNYANG ZHENG | ADDRESS REDACTED | | | AAVE 0.00356903552102928<br>BAT 1.62617276058637<br>BTC 0.000569357811107158<br>COMP 0.00522304206819263<br>ETH 0.000016741701957055<br>LINK 0.188190306786879<br>SNX 0.290115068898918<br>UNI 0.0664715283743704<br>USDC 1.61120615651213<br>XRP 3.54958584777848 | | |
| 3.1.109613 | CHUNYE YUAN | ADDRESS REDACTED | | | BTC 0.000000125652337077<br>ETH 0.000000566299989451 | | |
| 3.1.109614 | CHUN-YI CHIANG | ADDRESS REDACTED | | | BTC 0.00189755796760032<br>ETH 0.000151120242891717<br>USDT ERC20 28.872309029711 | | |
| 3.1.109615 | CHUNYI WANG | ADDRESS REDACTED | | | BTC 0.000028004799426388 | | |
| 3.1.109616 | CHUNYIN YEH | ADDRESS REDACTED | | | BTC 0.00000000401266763<br>CEL 0.511712838068816<br>USDT ERC20 0.439314970511704 | | |
| 3.1.109617 | CHUNYING QU | ADDRESS REDACTED | | | BTC 0.0345105381409492<br>ETH 0.594276598397285 | | |
| 3.1.109618 | CHUNYU CEN | ADDRESS REDACTED | | | BTC 0.000002215896590499<br>USDT ERC20 0.410742395484425 | | |
| 3.1.109619 | CHUNYU HSIAO | ADDRESS REDACTED | | | BTC 0.0165696390967679<br>USDC 25715.5112932274 | | |
| 3.1.109620 | CHUN-YU LAI | ADDRESS REDACTED | | | BNB 0.00378487648013778<br>BTC 0.000001013496193919<br>CEL 0.0953302312192136<br>USDC 0.358017766898246<br>USDT ERC20 0.619446139248867 | | |
| 3.1.109621 | CHUNYUNG LEE | ADDRESS REDACTED | | | BTC 0.215097203317596<br>BUSD 15.3466790177457<br>CEL 1308.11919711976<br>DOT 10.2823831013198<br>ETH 5.20350214445693<br>USDC 2567.81073016962 | | |
| 3.1.109622 | CHUO-JU CHUANG | ADDRESS REDACTED | | | BTC 0.00121058031234978<br>CEL 0.334161092146223 | | |
| 3.1.109623 | CHUO-LING CHANG | ADDRESS REDACTED | | | BTC 0.00489317976623913<br>DASH 104.013096646934<br>ETH 31.7918422896572<br>LTC 103.054629822934<br>SNX 1217.63462875912<br>USDC 92.9564641278304 | | |
| 3.1.109624 | CHUONG DO | ADDRESS REDACTED | | | BTC 3.54042599609741<br>ETH 5.15504434241394 | | |
| 3.1.109625 | CHUONG HONG NGUYEN | ADDRESS REDACTED | | | AAVE 0.0443764010476412<br>BTC 0.00123097890356274<br>MATIC 31562.471543799<br>SNX 2.45474258390446 | | |
| 3.1.109626 | CHUONG MA | ADDRESS REDACTED | | | BTC 0.607831937267335<br>ETH 3.56278671399331<br>SOL 0.00352311992674848<br>USDC 0.00912623987664924 | BTC 0.0545011330561207<br>SOL 0.000005468930379968<br>USDC 550.001198069923 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.109627 | CHUONG NGUYEN | ADDRESS REDACTED | | | ADA 284.541987001325<br>BNB 0.204990495661259<br>BTC 0.000000004255953019<br>CEL 1499.26118102653<br>LUNC 2.23608983194893<br>SOL 2.010038<br>USDC 0.000000780052387586<br>XRP 103.440367360147 | | |
| 3.1.109628 | CHUONG TRAN | ADDRESS REDACTED | | | ADA 5.83980250426405<br>BTC 0.00006549686016826<br>DOT 0.609665945398351<br>LINK 0.653367284950557<br>MCDAI 0.26592558954825 | BTC 0.00610951585544851<br>LUNC 3.14965327338596<br>MCDAI 4.53556292 | |
| 3.1.109629 | CHUO-TING CHENG | ADDRESS REDACTED | | | ADA 286.51434827213<br>BTC 0.198500366594817<br>ETH 9.05910410932025<br>USDC 20501.7190160895 | | |
| 3.1.109630 | CHUP WONG | ADDRESS REDACTED | | | BTC 0.00120303525330811<br>CEL 0.743173649212928<br>ETH 3.43639242052731<br>USDC 13303.4127790372 | | |
| 3.1.109631 | CHUPAVEON WORAPORNTIDAKUL | ADDRESS REDACTED | | | BTC 0.000866769322309668<br>CEL 1.53914200050834<br>ETH 0.00119456102136206 | | |
| 3.1.109632 | CHURCHILL CLAIMS SERVICES, INC. | PINELLAS ST, CLEARWATER, FLORIDA 33756 | | | BCH 6.14233921663183<br>BTC 0.000943833138810492<br>COMP 17.3366914686681<br>DASH 23.5834395022681<br>ETC 356.777532795417<br>ETH 1.82166034489972<br>LTC 25.4390371034874<br>OMG 952.068634386225<br>SNX 216.051811574223<br>ZEC 35.3687292200961<br>ZRX 5721.51897129812 | | |
| 3.1.109633 | CHURENDI PETERS | ADDRESS REDACTED | | | AVAX 0.000173803579858448<br>BCH 0.0000117857535038719<br>BTC 0.000000799242933787999<br>DOGE 0.0469239225312698<br>DOT 0.00232732898152634<br>ETC 0.000405667457739213<br>ETH 0.000013529280436468<br>LINK 0.000592210987941332<br>MATIC 0.0735438328765423<br>SOL 0.00145081212584068<br>USDC 0.305179210211618<br>XLM 0.00614213048215121<br>XRP 0.0402365760554307 | | |
| 3.1.109634 | CHURKIN LAI | ADDRESS REDACTED | | | CEL 0.0698355577495724<br>XRP 9.84693535164267 | | |
| 3.1.109635 | CHURN HOE LIM | ADDRESS REDACTED | | | BTC 0.000314406418308199<br>ETH 0.00384747521475771 | | |
| 3.1.109636 | CHURN PANG LEONG | ADDRESS REDACTED | | | AVAX 6.64924061098403<br>BNB 0.00137221403999801<br>BTC 0.0413083363065971<br>CEL 181.64574448166<br>USDC 0.000000805272639173 | | |
| 3.1.109637 | CHURN YI LIM | ADDRESS REDACTED | | | ADA 776.752944864631<br>BTC 0.00106473570726457<br>CEL 6.02760337957854<br>DOT 80.6922529717741 | | |
| 3.1.109638 | CHURRENDEL JOSEPH | ADDRESS REDACTED | | | ADA 0.0168844351706287<br>BTC 0.000000000000000002<br>CEL 0.00795268919731104 | | |
| 3.1.109639 | CHUTARMAS SUPCHAROENKUL | ADDRESS REDACTED | | | BTC 0.0119455783346608 | | |
| 3.1.109640 | CHUTCHAWAN JAISUK | ADDRESS REDACTED | | | BTC 0.000000009686334004<br>CEL 0.512663236867785 | | |
| 3.1.109641 | CHUTEI VARKEY | ADDRESS REDACTED | | | AAVE 27.868240072009<br>BAT 7734.35555422098<br>BTC 2.18104708661579<br>DASH 26.3695753646237<br>EOS 979.340358653766<br>ETH 0.0388825320670319<br>KNC 2532.21584847765<br>MATIC 5200.51966653875<br>SGB 234.461844667702<br>SNX 521.357967151958<br>UNI 3669.40556338623<br>XRP 1533.70619395005<br>ZEC 51.0367748839117<br>ZRX 25239.792144734 | ETH 100.34814182635 | |
| 3.1.109642 | CHUTIKARN SUKITTIWONG | ADDRESS REDACTED | | | BTC 0.00116014252654564<br>USDC 155935.452696281 | | |
| 3.1.109643 | CHUTIKARN SUWANWATCHARACHAT | ADDRESS REDACTED | | | BTC 0.000000008113396277<br>CEL 54.9792525794486<br>ETH 0.000000000749614748 | | |
| 3.1.109644 | CHUTIKARN TANGCHINDAMANEE | ADDRESS REDACTED | | | BTC 0.000000004059391729<br>CEL 2.03704641060414 | | |
| 3.1.109645 | CHUTIMA CHUTATAPE | ADDRESS REDACTED | | | AVAX 5.96950619891668<br>BTC 0.000192379200293232<br>DOT 62.2231222315281<br>LUNC 0.101493502827931 | | |
| 3.1.109646 | CHUTIMA KAEWNIL | ADDRESS REDACTED | | | DOT 43.1420027629277 | | |
| 3.1.109647 | CHUTIMA MUEANPHAO | ADDRESS REDACTED | | | CEL 0.104189946590762 | | |
| 3.1.109648 | CHUTIMA THEERSUWONNAJAK | ADDRESS REDACTED | | | BTC 0.00118119300193027<br>BUSD 0.000785752507467184<br>USDT ERC20 0.214175340821142 | | |
| 3.1.109649 | CHUTIMAS PORNJATURAPROM | ADDRESS REDACTED | | | BSV 0.000000940650978442<br>BTC 0.000000912458561004<br>CEL 0.0458418474377455 | | |
| 3.1.109650 | CHU-TING HO | ADDRESS REDACTED | | | AAVE 1.04271505404466<br>ADA 176.581648317779<br>BNB 1.32402262584975<br>BTC 0.00252172768920063<br>CEL 29.823100312196<br>ETH 0.211971577773848<br>MATIC 1306.21245426641<br>SNX 42.1103303036109<br>USDC 223.074080914765 | | |
| 3.1.109651 | CHUTIPORN BHAESAJCHA | ADDRESS REDACTED | | | BTC 0.00003490049164866<br>CEL 0.10874469930226 | | |
| 3.1.109652 | CHUTIWIT ATTAPREYANGKUL | ADDRESS REDACTED | | | ADA 1216.2038799233<br>BCH 2.09556297470081<br>BTC 0.635713146756965<br>CEL 208.231149790107<br>ETH 11.257776305404<br>LTC 4.1889896458571<br>MCDAI 31.8504819950084<br>UNI 35.2348947583777<br>USDC 33385.9169153178 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.109653 | CHUTO ONYEKA | ADDRESS REDACTED | | | BTC 0.000006122469373996<br>ETH 0.000321687702781318<br>MATIC 0.410328744401789 | | |
| 3.1.109654 | CHUYAN MENG | ADDRESS REDACTED | | | BCH 0.0110576812030298 | | |
| 3.1.109655 | CHUYEN LAM VIET | ADDRESS REDACTED | | | BTC 0.000050210238030376 | | |
| 3.1.109656 | CHUYU XIAO | ADDRESS REDACTED | | | BTC 0.133378924166383<br>ETH 2.25577802509427 | | |
| 3.1.109657 | CHWA YEOU TOH | ADDRESS REDACTED | | | BTC 6.37364593943116<br>CEL 0.299078365559513<br>DASH 0.000008521198087568<br>ETH 19.9569470959429<br>SGB 3.52545399863233<br>USDT ERC20 32.5680154124607<br>XRP 238.821638982652 | | |
| 3.1.109658 | CHWEE KIM LIM | ADDRESS REDACTED | | | BTC 0.00118284689134327<br>CEL 21.0657678635387 | | |
| 3.1.109659 | CHWEE LENG CHEW | ADDRESS REDACTED | | | ADA 0.194930124211138<br>BNB 0.00404430338066015<br>BTC 0.000005880596428619<br>DOT 83.4878411387072<br>ETH 0.000840142158969405<br>GUSD 4.44540799727428<br>LINK 0.00673784945633807<br>MATIC 2.65031657481298<br>USDC 3136.38771907289 | | |
| 3.1.109660 | CHWEE NYUK NG | ADDRESS REDACTED | | | ADA 0.306381117572826<br>BTC 0.000001562973829963 | | |
| 3.1.109661 | CHWEE TECK CHUA | ADDRESS REDACTED | | | ADA 14720.9247397928<br>BNB 0.00100302277470633<br>BTC 0.0040092773353397<br>GUSD 2527.16764407004 | | |
| 3.1.109662 | CHWEN JING REBECCA WEN | ADDRESS REDACTED | | | BCH 0.33<br>BTC 0.00142596471706713<br>CEL 3.14600275152777 | | |
| 3.1.109663 | CHWEN YUE LIN | ADDRESS REDACTED | | | BTC 1.03671934296321<br>ETH 0.0144794973755284<br>PAXG 5.10969296222572 | | |
| 3.1.109664 | CHY CHONG FONG WAI CHIN | ADDRESS REDACTED | | | BTC 0.802414248391847<br>CEL 3289.10880014144<br>COMP 9.37073096891265<br>ETH 4.9<br>LINK 172.160739244689<br>SNX 182 | | |
| 3.1.109665 | CHY SENG | ADDRESS REDACTED | | | AVAX 10.1456758770868<br>BTC 0.319556441787093<br>MATIC 461.115885422287<br>SOL 35.5458186432902<br>USDC 2.1273707622016 | USDC 51 | |
| 3.1.109666 | CHYE CHIU | ADDRESS REDACTED | | | BTC 0.000000158887197555999<br>CEL 0.112111206551935<br>DOT 0.00521892330423446 | | |
| 3.1.109667 | CHYE HENG DANIEL YEO | ADDRESS REDACTED | | | BCH 0.00126981153968573<br>BTC 0.001037039025829<br>CEL 1.1669164059202 | | |
| 3.1.109668 | CHYE HIN WEE | ADDRESS REDACTED | | | ADA 0.355339479093144<br>BNB 0.00110446509167181<br>BTC 0.000008275568469877799<br>ETH 0.00424997187288065 | | |
| 3.1.109669 | CHYE HING POH | ADDRESS REDACTED | | | ADA 0.173044318162255<br>BTC 0.000001894045982754<br>CEL 1.23968898515502<br>USDC 0.993153780934964 | | |
| 3.1.109670 | CHYE HONG LIM | ADDRESS REDACTED | | | BTC 0.000000005687746655<br>CEL 10.7120508480086<br>ETH 0.234659481294668 | | |
| 3.1.109671 | CHYE LIN CHEN | ADDRESS REDACTED | | | ADA 357.584847503567<br>BTC 0.000802909932895687<br>ETH 0.102687043698201<br>GUSD 4418.23812774636 | | |
| 3.1.109672 | CHYE MENG BENJAMIN TAN | ADDRESS REDACTED | | | ADA 781.742274920648<br>BTC 0.0302597248571777<br>CEL 24.8014384710669<br>DOT 89.1205886163835<br>ETH 0.323809116105793<br>LUNC 30.6345053364581<br>MATIC 155.190281838514<br>SNX 37.7721428820352<br>USDT ERC20 4.05089134792884<br>XLM 512.167450062347 | | |
| 3.1.109673 | CHYE SENG YEOH | ADDRESS REDACTED | | | BTC 0.00113851384246311<br>BUSD 1231.04611728583<br>CEL 0.981120356415058 | | |
| 3.1.109674 | CHYE TECK TAN | ADDRESS REDACTED | | | BTC 0.410556751698709 | | |
| 3.1.109675 | CHYHEIM JACKSON-BURGESS | ADDRESS REDACTED | | | ADA 3229.83176918175<br>BTC 0.429165903794867<br>ETH 11.4876764993294<br>LINK 67.7708455165582<br>MATIC 0.743549186279723<br>USDC 9.86034236145487 | | |
| 3.1.109676 | CHYI FENG GAN | ADDRESS REDACTED | | | BTC 0.000838542292751423<br>CEL 4.03254709021599<br>XRP 613.409983 | | |
| 3.1.109677 | CHYI FUH TAN | ADDRESS REDACTED | | | BTC 0.00294412316217835<br>LTC 2.7788460976901 | | |
| 3.1.109678 | CHYLA EVANS | ADDRESS REDACTED | | | ADA 31.350430038288 | | |
| 3.1.109679 | CHYLD MEDFORD | ADDRESS REDACTED | | | ADA 61029.4918743307<br>BTC 0.00132849336250394<br>DOT 125.305773049414<br>MATIC 8498.04117262011<br>USDC 1.4316659545956 | ADA 7579 | |
| 3.1.109680 | CHYLER CORONA | ADDRESS REDACTED | | | BTC 0.000165454297096457<br>DOT 0.0198566070128855<br>MATIC 2.38702111246547<br>USDC 4.07044538526769 | BTC 0.000000265739343209 | |
| 3.1.109681 | CHYNA PEREZ-WILLAMS | ADDRESS REDACTED | | | ADA 124.224404679135<br>BTC 0.00351834060434342<br>ETH 0.374531392860816<br>MATIC 140.591933215039 | ETH 0.70782346 | |
| 3.1.109682 | CHYNA WADE | ADDRESS REDACTED | | | BTC 0.000014640119517314 | | |
| 3.1.109683 | CHYNNA DOWELL | ADDRESS REDACTED | | | CEL 1.08888022874569 | | |
| 3.1.109684 | CHYONGYUN SHY | ADDRESS REDACTED | | | ADA 542.0564<br>BTC 0.00110759765769433<br>CEL 9.10004807891505<br>USDT ERC20 4.61285683399625 | | |
| 3.1.109685 | CHYRL GRONDAHL | ADDRESS REDACTED | | | BTC 0.0011852401040817<br>USDC 0.838446797869166 | | |
| 3.1.109686 | CHYUAN CHING LEE | ADDRESS REDACTED | | | BTC 0.0018477194611724<br>CEL 2.139162686514<br>USDT ERC20 3.91693254781386 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.109687 | CHZE HAO KOH | ADDRESS REDACTED | | | BCH 0.01189771<br>BNB 0.0440705064164056<br>BTC 0.0511261278868797<br>BUSD 1495.54343127274<br>CEL 637.695193982646<br>DASH 0.02902888<br>ETH 0.0116193509608474<br>LTC 0.292855113105833<br>SNX 6.35502994977076<br>TUSD 92.6204679892985<br>USDC 1567.61219743562<br>USDT ERC20 21.7498525266991 | | |
| 3.1.109688 | CHZE WEN WONG | ADDRESS REDACTED | | | BTC 0.000000005766592682<br>CEL 0.272015646757937<br>USDT ERC20 0.000000371645584172 | | |
| 3.1.109689 | CHZI XIN YUAN | ADDRESS REDACTED | | | BTC 0.00014798<br>CEL 0.11460237451316 | | |
| 3.1.109690 | CIAN BAKER | ADDRESS REDACTED | | | BTC 0.000478179128900649<br>ETH 3.93577868920452 | | |
| 3.1.109691 | CIAN BELTON | ADDRESS REDACTED | | | BTC 0.00107499445849566<br>CEL 1.28246303353821 | | |
| 3.1.109692 | CIAN BYRNE | ADDRESS REDACTED | | | BTC 0.0390353942820108<br>ETH 0.538658830652061<br>LINK 10.172306519763 | | |
| 3.1.109693 | CIAN CANAVAN | ADDRESS REDACTED | | | ADA 94.9424867270715<br>BTC 0.0248417410780789<br>ETH 1.51731268546376<br>LINK 0.000635010613191408<br>LUNC 4.24458490733135<br>USDC 1056.25578143137 | | |
| 3.1.109694 | CIAN CHRISTIE | ADDRESS REDACTED | | | BTC 0.0006<br>CEL 0.0669796391754053 | | |
| 3.1.109695 | CIAN CORCORAN | ADDRESS REDACTED | | | BTC 0.407367484799626<br>ETH 5.18752879571012 | | |
| 3.1.109696 | CIAN FARRAR | ADDRESS REDACTED | | | BTC 0.00580766158968843 | | |
| 3.1.109697 | CIAN KEARNEY | ADDRESS REDACTED | | | CEL 62.3084949394364<br>ETH 0.06720331<br>LTC 1.835535 | | |
| 3.1.109698 | CIAN MARTIN | ADDRESS REDACTED | | | BTC 0.04938728<br>CEL 60.8801388610699<br>ETH 0.44735042 | | |
| 3.1.109699 | CIAN NOONE | ADDRESS REDACTED | | | CEL 0.00281609413310916<br>MATIC 1.8602234714056<br>XRP 105.741988594498 | | |
| 3.1.109700 | CIAN O LEARY | ADDRESS REDACTED | | | CEL 0.163761596683711<br>PAXG 0.000133405235515878 | | |
| 3.1.109701 | CIAN O'LEARY | ADDRESS REDACTED | | | ETH 0.0440705484200607<br>MATIC 95.6898287162951 | | |
| 3.1.109702 | CIAN O'SULLIVAN | ADDRESS REDACTED | | | ADA 263.862448526583<br>BTC 0.00699547689853518<br>CEL 4.49015074305649<br>DOT 6.99033147174131<br>ETH 0.335095637339027<br>USDC 0.00249 | | |
| 3.1.109703 | CIAN RYNNE | ADDRESS REDACTED | | | BAT 0.00000086717796936<br>BTC 0.000004375381034384<br>CEL 0.0189415660847557<br>USDC 1.12283671976629 | | |
| 3.1.109704 | CIAN WHYTE | ADDRESS REDACTED | | | USDC 0.0389709273393188 | | |
| 3.1.109705 | CIAN WILKINS | ADDRESS REDACTED | | | BTC 0.00741688733648203 | | |
| 3.1.109706 | CIANAN DOYLE | ADDRESS REDACTED | | | ADA 2065.06727445799<br>ETH 0.000882156895810947<br>LTC 0.0247460810684708 | | |
| 3.1.109707 | CIARA BRIGHT | ADDRESS REDACTED | | | BTC 0.0104084432761714 | | |
| 3.1.109708 | CIARA FLANAGAN | ADDRESS REDACTED | | | BTC 0.000817596433540228<br>USDC 3170.07549135523 | | |
| 3.1.109709 | CIARA GEIST | ADDRESS REDACTED | | | BTC 0.0227938504664178<br>ETH 1.81102794822952<br>LINK 11.5613880145126 | | |
| 3.1.109710 | CIARA LENNON | ADDRESS REDACTED | | | CEL 35.2383213322434<br>ETH 0.508088249564155 | | |
| 3.1.109711 | CIARA ROYAL | ADDRESS REDACTED | | | BTC 0.0327988879785119<br>MANA 1.36271716579052 | | |
| 3.1.109712 | CIARA SMART | ADDRESS REDACTED | | | ADA 205.592315954257<br>BCH 0.1559<br>BTC 0.130818070831215<br>CEL 1.15224255532112<br>DOT 6.5835053293598<br>ETH 0.659976959238797<br>USDT ERC20 377.008404783951<br>XRP 47.051353 | | |
| 3.1.109713 | CIARA TORRES | ADDRESS REDACTED | | | BTC 0.000002252923714733 | | |
| 3.1.109714 | CIARA WARD | ADDRESS REDACTED | | | BTC 0.00000008<br>CEL 78.454811080556<br>ETH 0.161448035570612<br>XAUT 0.000004596532945706 | | |
| 3.1.109715 | CIARAN ADAMS | ADDRESS REDACTED | | | CEL 1.55446460984954 | | |
| 3.1.109716 | CIARAN ALLEN | ADDRESS REDACTED | | | ETH 0.00115513314805666 | | |
| 3.1.109717 | CIARAN AUGHNEY | ADDRESS REDACTED | | | CEL 0.915674207116965<br>LINK 0.0231381565127223<br>LTC 0.0080719158432695 | | |
| 3.1.109718 | CIARAN BRADY | ADDRESS REDACTED | | | BTC 0.0434098213296023 | | |
| 3.1.109719 | CIARAN BYRNE | ADDRESS REDACTED | | | BTC 0.00120634011143246<br>MATIC 0.711257362797075<br>XRP 0.242405506958352 | | |
| 3.1.109720 | CIARAN CAULFIELD | ADDRESS REDACTED | | | CEL 0.201749366597332<br>MATIC 0.00240357166877804 | | |
| 3.1.109721 | CIARAN CONNOLLY | ADDRESS REDACTED | | | ADA 328.944672742949<br>BNB 0.00141282252184764<br>BTC 0.0508953162348347<br>DOT 44.4224349349429<br>ETH 0.675532109332146<br>LUNC 20.5980888637708<br>MATIC 513.411070639963<br>USDC 307.609829795893<br>USDT ERC20 541.289001970072 | | |
| 3.1.109722 | CIARAN CONWAY | ADDRESS REDACTED | | | CEL 0.145601101166514 | | |
| 3.1.109723 | CIARAN CRIBBIN | ADDRESS REDACTED | | | ADA 185.325773146452<br>BTC 0.000887452060569333<br>DOT 9.73174283418767 | | |
| 3.1.109724 | CIARAN CRISTIAN-BROOKE-RUSSELL | ADDRESS REDACTED | | | BNT 0.0782760865902344<br>BTC 0.462294667700289<br>CEL 45.9487277634911<br>DOT 193.076864834136<br>ETH 11.5090951097934<br>LINK 257.616650981241<br>LTC 13.2957498326008<br>MATIC 1290.41440365828<br>XLM 9076.2461333815 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.109725 | CIARAN CROWE | ADDRESS REDACTED | | | BTC 0.00495429745652397<br>CEL 6.6095924610535<br>ETH 0.049724935375 | | |
| 3.1.109726 | CIARAN CROWLEY | ADDRESS REDACTED | | | CEL 0.650705037128743 | | |
| 3.1.109727 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0916471894748439 | | |
| 3.1.109728 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.00167931752535769<br>XRP 610 | | |
| 3.1.109729 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.00167747155457585<br>XRP 610 | | |
| 3.1.109730 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0317071771402505 | | |
| 3.1.109731 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.157737050104523<br>CEL 0.0138961313932188<br>DOT 0.000342049506563836<br>ETH 8.11433252866676<br>LINK 0.213951158539509<br>MATIC 0.552545158677283<br>SOL 253.864272012045<br>XRP 1.17648644445768 | | |
| 3.1.109732 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.00167336685313786<br>XRP 610 | | |
| 3.1.109733 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0126960700544486 | | |
| 3.1.109734 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0126876246420631 | | |
| 3.1.109735 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.00167931752535769<br>XRP 610 | | |
| 3.1.109736 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.00167747155457585<br>XRP 610 | | |
| 3.1.109737 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.00167336685313786<br>XRP 610 | | |
| 3.1.109738 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0126816722860358 | | |
| 3.1.109739 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0126960700544486 | | |
| 3.1.109740 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0126816722860358 | | |
| 3.1.109741 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.00167819449900198<br>XRP 600 | | |
| 3.1.109742 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0917012212799649 | | |
| 3.1.109743 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0126835851422524 | | |
| 3.1.109744 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0126876246420631 | | |
| 3.1.109745 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0126960700544486 | | |
| 3.1.109746 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0126875448585781 | | |
| 3.1.109747 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0126909119022339 | | |
| 3.1.109748 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.00167336685313786<br>XRP 610 | | |
| 3.1.109749 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0917000897900821 | | |
| 3.1.109750 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0917032810799464 | | |
| 3.1.109751 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0939093026471731 | | |
| 3.1.109752 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0916578444676727 | | |
| 3.1.109753 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0156909119022339 | | |
| 3.1.109754 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.00167931752535769<br>XRP 610 | | |
| 3.1.109755 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0126816722860358 | | |
| 3.1.109756 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0917012212799649 | | |
| 3.1.109757 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.00167931752535769<br>XRP 610 | | |
| 3.1.109758 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0126910173160173 | | |
| 3.1.109759 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0126910173160173 | | |
| 3.1.109760 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.00167336685313786<br>XRP 610 | | |
| 3.1.109761 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0126909119022339 | | |
| 3.1.109762 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.00167931752535769<br>XRP 610 | | |
| 3.1.109763 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.00167931752535769<br>XRP 610 | | |
| 3.1.109764 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.00167336685313786<br>XRP 610 | | |
| 3.1.109765 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0916471894748439 | | |
| 3.1.109766 | CIARAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0126816722860358 | | |
| 3.1.109767 | CIARAN DAVITT | ADDRESS REDACTED | | | BTC 0.00946320618255076<br>LINK 3.57822244329972 | | |
| 3.1.109768 | CIARAN DEANE | ADDRESS REDACTED | | | BTC 0.000000133241005257<br>CEL 0.0230829631667628<br>ETH 0.000024703751499715<br>MCDAI 0.0488551800974997 | | |
| 3.1.109769 | CIARAN FAHY | ADDRESS REDACTED | | | BCH 10.3853897581402<br>BTC 1.95193387304189<br>CEL 6.6377043483811<br>ETH 30.4167503278786<br>USDC 110.03982447579 | | |
| 3.1.109770 | CIARAN FOY | ADDRESS REDACTED | | | USDC 105.306524039215 | | |
| 3.1.109771 | CIARAN FRIEL | ADDRESS REDACTED | | | BTC 0.0510198931803242<br>CEL 354.235988806264<br>ETH 0.62326149<br>LTC 2.5679<br>MCDAI 40<br>ZRX 302.43625 | | |
| 3.1.109772 | CIARAN GERRARD | ADDRESS REDACTED | | | BTC 0.0008<br>CEL 0.650757760766879 | | |
| 3.1.109773 | CIARAN GRAY | ADDRESS REDACTED | | | BTC 0.280771272269481<br>CEL 0.00712633537353625<br>COMP 0.0195521362114134<br>EOS 91.8527611537043<br>ETH 0.124839891704796<br>USDC 2973.33550962499<br>XLM 30.2444765115906<br>XTZ 134.035086459192 | | |
| 3.1.109774 | CIARAN GUINAN | ADDRESS REDACTED | | | BTC 0.00188329754629507 | | |
| 3.1.109775 | CIARÁN HENNESSY | ADDRESS REDACTED | | | BTC 0.00203931320295685<br>XLM 425.061635392465 | | |
| 3.1.109776 | CIARAN LEEPER | ADDRESS REDACTED | | | CEL 1.08442377019646 | | |
| 3.1.109777 | CIARAN LENNON | ADDRESS REDACTED | | | ETC 0.00487512680097641 | | |
| 3.1.109778 | CIARAN LOUGHMAN | ADDRESS REDACTED | | | BTC 0.00422634558862572<br>CEL 0.371247198726783 | | |
| 3.1.109779 | CIARAN LOWE | ADDRESS REDACTED | | | BTC 0.000012810310973091<br>CEL 2.60474442544142<br>ETH 0.00169257580691063<br>LINK 0.00152507072352849 | | |
| 3.1.109780 | CIARAN LYMER | ADDRESS REDACTED | | | BTC 0.000249131715431724<br>CEL 11.2864421523016<br>DOT 0.0420432048760149<br>LUNC 0.010461968420531<br>MATIC 0.77035962987349<br>UST 0.401577336474538 | | |
| 3.1.109781 | CIARAN MARK WELSH | ADDRESS REDACTED | | | AVAX 0.0061689715779091<br>BNB 0.30525253501593<br>BTC 0.153314999083429<br>MATIC 949.212722689552 | | |
| 3.1.109782 | CIARAN MARTIN DOYLE | ADDRESS REDACTED | | | BTC 0.000000006787155799<br>CEL 0.00753689913846672<br>USDC 0.457531389971408 | | |
| 3.1.109783 | CIARAN MASH | ADDRESS REDACTED | | | BTC 0.000404505060117949<br>ETH 0.000214797632815747 | | |
| 3.1.109784 | CIARAN MC GLINCHEY | ADDRESS REDACTED | | | CEL 2.82092676793896 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.109785 | CIARAN MCCARTHY | ADDRESS REDACTED | | | BTC 0.000441283456738882<br>COMP 0.0473211189750505<br>EOS 85.7026090808593<br>ETH 1.33899580698551<br>UNI 11.536220447399<br>XLM 5110.26658152295 | | |
| 3.1.109786 | CIARAN MCGOLDRICK | ADDRESS REDACTED | | | BTC 0.00020118450149686<br>CEL 769.55189104953<br>DOT 24.0381690458272<br>ETH 0.00364793141744837<br>KNC 0.0136936139423099<br>MATIC 852.914660047051<br>SNX 131.745968686176<br>USDC 15.9943342861283<br>ZEC 0.00237091491064299 | BTC 0.00000083661270635<br>ETH 0.00766436146792893<br>USDC 0.0015128911729189 | |
| 3.1.109787 | CIARAN MCKEEVER | ADDRESS REDACTED | | | CEL 2.03341681422478 | | |
| 3.1.109788 | CIARAN MCMORROW | ADDRESS REDACTED | | | BTC 0.866863826680876<br>CEL 234.415925488922<br>ETH 10.7662623839747<br>LINK 0.000613694491469578<br>LTC 48.18161556<br>USDC 9288.14737425728 | | |
| 3.1.109789 | CIARAN MCQUAID | ADDRESS REDACTED | | | BTC 0.000853987880479368<br>USDC 1.30524404702761<br>USDT ERC20 0.0167740156786746 | | |
| 3.1.109790 | CIARAN MCSHERRY | ADDRESS REDACTED | | | CEL 32.6039546008409<br>COMP 0.057<br>KNC 48.92058679<br>LINK 165.8735863<br>UNI 2.436718<br>XLM 206.8114935 | | |
| 3.1.109791 | CIARAN MCVEIGH | ADDRESS REDACTED | | | BTC 0.000481203567247182<br>CEL 3.73829197603352 | | |
| 3.1.109792 | CIARAN MULHALL | ADDRESS REDACTED | | | ADA 105.067357082501<br>BTC 0.00101587049949675<br>CEL 13.6902742197371<br>ETH 0.200951303659152<br>MATIC 62.144693052252 | | |
| 3.1.109793 | CIARAN MULLANE | ADDRESS REDACTED | | | ADA 155.008233395452<br>BTC 0.485428808970228<br>CEL 1316.22511751492<br>DASH 4.96647723<br>DOT 66<br>EOS 571.6563<br>ETH 11.6874510329984<br>LINK 16.88382078<br>LTC 24.4319368<br>MANA 4240.27338519437<br>MATIC 18728.2992103838<br>SNX 36.2757511375<br>UNI 25.38906705<br>XLM 18533.7827767 | | |
| 3.1.109794 | CIARAN MURPHY | ADDRESS REDACTED | | | ADA 1572.2249781352<br>BTC 1.05932060064311<br>DOT 61.5907567929871<br>ETH 19.9487551170868<br>MATIC 10464.8741835675<br>SOL 4.72026555628666 | | |
| 3.1.109795 | CIARAN O BRIEN | ADDRESS REDACTED | | | BTC 0.000349448238243082<br>DOT 138.160551926592<br>EOS 180.950041932136<br>ETH 0.00461556956453893<br>MATIC 419.498509478124 | | |
| 3.1.109796 | CIARAN O CONNELL | ADDRESS REDACTED | | | ADA 0.189530474752179<br>BNB 0.0041920079787681<br>BTC 0.035186927992249<br>CEL 12.9273541101413<br>DOT 8.00259069492943<br>EOS 16.4436961536495<br>ETH 0.000523537066495249<br>LUNC 0.0182130618451102<br>USDC 212.216349319309<br>XRP 549.177839231361 | | |
| 3.1.109797 | CIARÁN O'HANLON | ADDRESS REDACTED | | | ADA 1154.19408727615<br>BTC 0.101279268361245<br>DOT 109.113683312607<br>ETH 2.15406791212825<br>LTC 0.118365125479563<br>MATIC 1235.54095830657<br>UNI 9.93033395617688 | | |
| 3.1.109798 | CIARÁN O'MARA | ADDRESS REDACTED | | | BTC 0.0142451694371579<br>CEL 0.000010412714057086 | | |
| 3.1.109799 | CIARAN O'REILLY | ADDRESS REDACTED | | | BTC 0.827702412929401<br>CEL 6.44969474508865<br>MATIC 1.73218506884767<br>USDC 318.4506256122 | | |
| 3.1.109800 | CIARAN O'SUILLEABHAIN | ADDRESS REDACTED | | | BTC 0.0053747140905439<br>ETH 5.06874388575299<br>SOL 61.5666407950681<br>USDC 346.154676393982 | | |
| 3.1.109801 | CIARAN OATES | ADDRESS REDACTED | | | BTC 0.37643025851625<br>CEL 2.53927206887328<br>DOT 39.8974542833929<br>ETH 8.15203849528015<br>MATIC 1595.06239637931 | | |
| 3.1.109802 | CIARAN ODRISCOLL COLLINS | ADDRESS REDACTED | | | BTC 0.360328752335042 | | |
| 3.1.109803 | CIARÁN O'FLYNN | ADDRESS REDACTED | | | ADA 1493.063899<br>BTC 0.00334146321018959<br>CEL 250.444180920178<br>ETH 0.00375584 | | |
| 3.1.109804 | CIARAN OLIVER | ADDRESS REDACTED | | | AAVE 5.54609437862193<br>ADA 5713.80278868085<br>BTC 0.19029587191125<br>CEL 33.0949425679272<br>DOT 110.23363031227<br>ETH 2.37069660170337<br>LTC 4.10307724611083<br>UNI 29.33 | | |
| 3.1.109805 | CIARAN QUIGLEY | ADDRESS REDACTED | | | ADA 0.0130595676990592<br>AVAX 97.453777241905<br>BNB 0.00112710145599956<br>BTC 0.000000007851289704<br>CEL 68.5103464008039<br>ETH 0.00000029815679168<br>XLM 0.000000075449306471<br>XRP 253.90479445746 | | |
| 3.1.109806 | CIARAN RALPH | ADDRESS REDACTED | | | BTC 0.00004686815850326<br>CEL 0.0768978179845072 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.109807 | CIARAN REDMOND HANNIFFY | ADDRESS REDACTED | | | ADA 360.828101944562<br>BTC 0.00990089604722967<br>MATIC 91.3124471630292<br>SOL 1.49617022304928 | | |
| 3.1.109808 | CIARAN ROE | ADDRESS REDACTED | | | BTC 0.00299497<br>CEL 6.63259058218624<br>ETH 0.0473725121542656 | | |
| 3.1.109809 | CIARÁN SLATTERY | ADDRESS REDACTED | | | CEL 21.6885443124742 | | |
| 3.1.109810 | CIARAN SMYTHE | ADDRESS REDACTED | | | BTC 0.00215145711192049<br>USDC 355.846759891341 | | |
| 3.1.109811 | CIARAN TANGNEY | ADDRESS REDACTED | | | BTC 0.0113474724055141<br>ETH 0.000278258032818927<br>SOL 21.5898194401742 | | |
| 3.1.109812 | CIARAN THOMSON | ADDRESS REDACTED | | | BTC 0.02746944<br>CEL 29.448880739158<br>MCDAI 30 | | |
| 3.1.109813 | CIARAN UHUMUAVBI | ADDRESS REDACTED | | | BTC 0.000411431429282852<br>CEL 41.8224121031859<br>ETH 0.0230336765534106<br>SNX 10.5 | | |
| 3.1.109814 | CIARAN WHYTE | ADDRESS REDACTED | | | CEL 1.88382038102722 | | |
| 3.1.109815 | CIARDI FABIO | ADDRESS REDACTED | | | BTC 0.000010125812393189 | | |
| 3.1.109816 | CIARE CRANFORD | ADDRESS REDACTED | | | BTC 0.000665876831509906<br>LINK 0.00554763025739007<br>MATIC 2117.48280882147<br>SNX 0.0493596629658226<br>XLM 1201.55476967672 | | |
| 3.1.109817 | CIBELE BEIERSTORF MACHADO | ADDRESS REDACTED | | | BTC 0.00496293866331146<br>CEL 5.52375517839452<br>USDT ERC20 405.208965 | | |
| 3.1.109818 | CIBELE DE QUEIROZ AGUIAR | ADDRESS REDACTED | | | BTC 0.000000757907299601<br>MCDAI 0.282481906283728 | | |
| 3.1.109819 | CICELY KYLE | ADDRESS REDACTED | | | BTC 0.0736439201284837<br>ETH 0.479286209651611 | | |
| 3.1.109820 | CICELY TOMLINSON | ADDRESS REDACTED | | | BTC 0.0008735199556002<br>USDC 540.306907234103 | | |
| 3.1.109821 | CICERO AUGUSTO ZANDONA | ADDRESS REDACTED | | | BAT 1850.98441378118<br>BTC 0.000064075915781757<br>CEL 0.0180164673811056 | | |
| 3.1.109822 | CICERO JACOBI | ADDRESS REDACTED | | | BTC 0.114470606374736<br>CEL 756.827434085173<br>USDC 577.98 | | |
| 3.1.109823 | CICERO PINHEIRO DA SILVA NETO | ADDRESS REDACTED | | | CEL 0.000328748327383803 | | |
| 3.1.109824 | CICERO RAFAEL LOPES DA COSTA | ADDRESS REDACTED | | | CEL 0.000445253377183191 | | |
| 3.1.109825 | CICI WU | ADDRESS REDACTED | | | BTC 0.000001459044012062<br>ETH 0.0519918120858193 | | |
| 3.1.109826 | CICILIA BIJL | ADDRESS REDACTED | | | BTC 0.000000373439453314 | | |
| 3.1.109827 | CICILIA WARBUNG | ADDRESS REDACTED | | | BTC 0.000000329722234259<br>CEL 5.10483766231179<br>ETH 0.223878045437489<br>USDC 8.276 | | |
| 3.1.109828 | CID TABIA | ADDRESS REDACTED | | | BNB 0.000232887487426577<br>BTC 0.000001020909272199<br>USDT ERC20 0.186899834485456 | | |
| 3.1.109829 | CIDÁLIA MARIA ALMEIDA DOS SANTOS DIOGO | ADDRESS REDACTED | | | BTC 0.000000558199403221<br>SGB 0.120040095828699<br>XRP 0.806325183312982 | | |
| 3.1.109830 | CIDALIA MARIA DOS SANTOS BENTO | ADDRESS REDACTED | | | ADA 21.9561485621063<br>BTC 0.00110787413873225<br>DOT 3.05195387395619<br>ETH 0.0151440820787014<br>SOL 0.291248502273604<br>XLM 38.5627670630643<br>XRP 64.1195745854254 | | |
| 3.1.109831 | CIDIC DEL CASTILLO | ADDRESS REDACTED | | | BTC 0.0142395140233373<br>USDC 3077.71838353019 | | |
| 3.1.109832 | CIELLE WESTON | ADDRESS REDACTED | | | ADA 34.7494774470571<br>BNB 0.0926135055604322<br>BTC 0.0255455865322915<br>CEL 1.11747293634585<br>DOT 3.20746516793303<br>ETH 0.146626513837437<br>LINK 26.5272058354413<br>LTC 0.289412763044551<br>LUNC 4.15462871017905<br>MATIC 79.9879256383352<br>SOL 1.01179983373644<br>ZRX 265.207864962351 | | |
| 3.1.109833 | CIELO PEREIRA | ADDRESS REDACTED | | | BTC 0.000964078437421669<br>CEL 14.2486776906178<br>USDT ERC20 420 | | |
| 3.1.109834 | CIELO SANDOVAL | ADDRESS REDACTED | | | BTC 0.00111518987997876<br>GUSD 1790.00712406354<br>MCDAI 19.5111089338324<br>UMA 0.183605067243043 | | |
| 3.1.109835 | CIEN LIEW | ADDRESS REDACTED | | | BTC 0.000000405079477161<br>CEL 36.2321244002966<br>USDT ERC20 794.94853 | | |
| 3.1.109836 | CIERA HUTSON | ADDRESS REDACTED | | | 1INCH 0.0110905741618246<br>AAVE 0.000330406655170308<br>ADA 0.0650678627316527<br>BTC 0.00859554951892342<br>CEL 0.0073769670308737<br>DOT 0.0068298457631073<br>MANA 0.00104679752937786<br>MATIC 0.0945653075025369<br>MCDAI 0.00617562411971749<br>SNX 0.0474060971932899<br>ZRX 0.012633644466433 | CEL 5.34342098877669<br>DOT 0.000000000083494704 | |
| 3.1.109837 | CIERA PETERS | ADDRESS REDACTED | | | BTC 0.00214471314056804 | | |
| 3.1.109838 | CIERA SADE DUNN | ADDRESS REDACTED | | | BTC 0.0235286720115371<br>ETH 0.19900542976595<br>MATIC 773.706153402861 | | |
| 3.1.109839 | CIERAN BYRNE | ADDRESS REDACTED | | | CEL 0.106593078348591 | | |
| 3.1.109840 | CIERRA BAREFOOT | ADDRESS REDACTED | | | BTC 0.0133336795557398 | | |
| 3.1.109841 | CIERRA D’ALMEIDA | ADDRESS REDACTED | | | ADA 6600.84987146599<br>BTC 0.274895815946676<br>COMP 4.33877286636848<br>LINK 1771.02896969963<br>LTC 11.6250968744004<br>ZRX 4114.47526428831 | | |
| 3.1.109842 | CIERRA JAVERA JOYCE | ADDRESS REDACTED | | | ETH 0.00152291849012435 | | |
| 3.1.109843 | CIGÁNIKOVÁ ZUZANA | ADDRESS REDACTED | | | BTC 0.000005289931833231 | | |
| 3.1.109844 | CIGDEM AKIN | ADDRESS REDACTED | | | BTC 0.000000007677889257<br>CEL 0.266892379133249<br>USDC 0.255095107586487 | | |
| 3.1.109845 | ÇIĞDEM İNAN | ADDRESS REDACTED | | | BTC 0.000000358171659124<br>USDT ERC20 0.199805993583622 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.109846 | CIGDEM MEEK | ADDRESS REDACTED | | | BTC 0.0410399884037526<br>ETH 0.600768767614041<br>MATIC 53.0473409948991<br>SOL 12.3701656575435 | | |
| 3.1.109847 | ÇIĞDEM ÖZKUL YıLMAZ | ADDRESS REDACTED | | | XLM 0.00111905937020179 | | |
| 3.1.109848 | CIGDEM YERDELEN | ADDRESS REDACTED | | | ETH 0.00000257044155896999 | | |
| 3.1.109849 | CIGDEM YUSEL | ADDRESS REDACTED | | | BTC 0.000001736506643044<br>DOT 0.0600438688524327 | | |
| 3.1.109850 | CIHAD KABAKLI | ADDRESS REDACTED | | | ETH 0.000002179938327499 | | |
| 3.1.109851 | CIHAD VAROL | ADDRESS REDACTED | | | ETH 12.0499176612345 | | |
| 3.1.109852 | CIHAN ALIÇ | ADDRESS REDACTED | | | BTC 0.000000023045980593<br>CEL 0.00383065653064765<br>USDT ERC20 0.210086404715134 | | |
| 3.1.109853 | CIHAN GURSOY | ADDRESS REDACTED | | | CEL 0.706128470338668<br>MATIC 0.00000063<br>XRP 0.000000409608035714 | | |
| 3.1.109854 | CIHAN NAKAY | ADDRESS REDACTED | | | BTC 0.000000033994747651 | | |
| 3.1.109855 | CIHAN TÜZÜN | ADDRESS REDACTED | | | CEL 1.15032680078284 | | |
| 3.1.109856 | CIHAN UYGUR | ADDRESS REDACTED | | | BTC 0.000002469066730038<br>CEL 5.84615041408923<br>ETH 0.000289825710682406 | | |
| 3.1.109857 | CIHANGIR YASHER | ADDRESS REDACTED | | | BTC 0.00132474896007206<br>CEL 5.84900901954524<br>MATIC 597.746946621051<br>USDC 0.000000202936868132 | | |
| 3.1.109858 | CIHAT ÇETIN | ADDRESS REDACTED | | | CEL 0.00525663138386858<br>XLM 4.99 | | |
| 3.1.109859 | CIK FU CHOW | ADDRESS REDACTED | | | BTC 0.00062586575119632<br>CEL 0.0226310453764706<br>LTC 0.0141145733835583 | | |
| 3.1.109860 | CIK MEI TJAN | ADDRESS REDACTED | | | CEL 0.113533175172935<br>ETH 0.1623741636286 | | |
| 3.1.109861 | CILEM CELEN | ADDRESS REDACTED | | | ETH 0.000000018588341253 | | |
| 3.1.109862 | CILEM TAPIS | ADDRESS REDACTED | | | CEL 0.000298807373352306 | | |
| 3.1.109863 | CILIA NAAMAN | ADDRESS REDACTED | | | BTC 0.00150951<br>CEL 1.0349719822004<br>ETH 0.00408872 | | |
| 3.1.109864 | CILIA ROSALIE | ADDRESS REDACTED | | | CEL 0.360500289870838 | | |
| 3.1.109865 | CILLIAN HOGAN | ADDRESS REDACTED | | | BTC 0.00238785539759031<br>CEL 528.886397379229 | | |
| 3.1.109866 | CILLIAN JAMES SHEEHAN | ADDRESS REDACTED | | | BTC 0.0000167987394090949<br>ETH 0.00163704791860931 | | |
| 3.1.109867 | CILLIAN OLEARY | ADDRESS REDACTED | | | BTC 0.00105821646841807<br>CEL 0.282732543121352 | | |
| 3.1.109868 | CILLIAN WARFIELD | ADDRESS REDACTED | | | CEL 0.166260034843751<br>USDT ERC20 0.000000486599630714 | | |
| 3.1.109869 | CIMARRON CURVIN | ADDRESS REDACTED | | | BTC 0.00286062042581983<br>ETH 0.00221134950817558<br>LINK 0.0743160793628018 | | |
| 3.1.109870 | CIN LI CHENG | ADDRESS REDACTED | | | BTC 0.000847268385192187<br>CEL 7.28917059660555<br>ETH 0.193974472108301 | | |
| 3.1.109871 | CINA MOALLEF | ADDRESS REDACTED | | | BTC 0.000519723277342208<br>CEL 1.27598769456648<br>ETH 0.000409113934368235<br>LTC 0.00019141022873274<br>SGB 18.4895106775438<br>XLM 0.107283842708481<br>XRP 0.000000336626635862 | | |
| 3.1.109872 | CINA MOHEIMANI | ADDRESS REDACTED | | | BCH 0.305926309895321<br>BTC 0.143101348508431<br>ETH 38.6162809686485<br>USDC 272.944874862552 | | |
| 3.1.109873 | ÇINAR SOYKÖK | ADDRESS REDACTED | | | BTC 0.000047161697006741<br>USDC 716.580294113695 | | |
| 3.1.109874 | CINARA SANTOS | ADDRESS REDACTED | | | BTC 0.000590637281733306<br>CEL 1.06451217667831<br>USDC 0.0847122667300902<br>USDT ERC20 0.23915126482131 | | |
| 3.1.109875 | CINDA ALLEN | ADDRESS REDACTED | | | CEL 1.07547870376867 | | |
| 3.1.109876 | CINDIJO MCDONALD | ADDRESS REDACTED | | | BTC 0.00110110422071223<br>ETH 0.0928873884725577<br>MATIC 983.883114308654<br>SNX 14.6831931484286<br>USDC 0.00204707420681118<br>ZRX 0.0256873861650565 | | |
| 3.1.109877 | CINDITA CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0000724845837797609<br>ETH 0.000018104057116611<br>MATIC 1.6527610999603<br>SOL 185.497260391928<br>USDC 14.8244050954649<br>USDT ERC20 0.614408058565354 | USDC 0.000000410420253831 | |
| 3.1.109878 | CINDY ALBRIGHT | ADDRESS REDACTED | | | BTC 0.216699131904139<br>ETH 0.934919982809785 | | |
| 3.1.109879 | CINDY ANG MAY LIAN | ADDRESS REDACTED | | | ADA 0.185888055393189<br>BTC 0.0177270546496214<br>USDT ERC20 0.419981106964699 | | |
| 3.1.109880 | CINDY AUDIE | ADDRESS REDACTED | | | SGB 2.19394302256526<br>XRP 14.7956032912888 | | |
| 3.1.109881 | CINDY BAILEY | ADDRESS REDACTED | | | BNB 0.00169726531715321<br>BTC 0.00123731880942255<br>CEL 1.17963691401254 | | |
| 3.1.109882 | CINDY BARRAGAN | ADDRESS REDACTED | | | ADA 205.052059502516<br>BTC 0.00121770393153711<br>MATIC 972.818584471172<br>SGB 83.3268257660263<br>XLM 304.445083755967<br>XRP 789.494395126073 | | |
| 3.1.109883 | CINDY BLANQUISCO | ADDRESS REDACTED | | | BTC 0.00000000190882447<br>CEL 4.13389674580584<br>SGB 376.505853572982<br>XRP 6.49178457781144 | | |
| 3.1.109884 | CINDY BRANDT | ADDRESS REDACTED | | | BTC 0.00090638268793339<br>MATIC 279.881201392839 | | |
| 3.1.109885 | CINDY CAI | ADDRESS REDACTED | | | BNB 0.0636649759486609<br>BTC 0.0146896621413992<br>CEL 0.185337879956516<br>USDC 300.188016434324 | | |
| 3.1.109886 | CINDY CHANG | ADDRESS REDACTED | | | BTC 0.0154891434974044<br>CEL 14.5447761988808 | | |
| 3.1.109887 | CINDY CHIANG | ADDRESS REDACTED | | | AVAX 0.0422668531939266<br>BCH 0.000264573037614294<br>BTC 0.0445147998252476<br>ETH 3.89923656909574<br>XLM 5204.20241249472<br>XRP 0.000000927504537495 | AVAX 0.000000709688916211<br>BCH 1.65602824969026 | |
| 3.1.109888 | CINDY CHOUG | ADDRESS REDACTED | | | BTC 0.000196681033338591<br>USDT ERC20 23.863073453277 | | |
| 3.1.109889 | CINDY CHOW | ADDRESS REDACTED | | | ETH 1.04971170899533 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.109890 | CINDY CHU | ADDRESS REDACTED | | | ADA 67811.9578543811<br>BTC 38.2953501119165<br>CEL 1477.61356240312<br>DOT 0.875083647601609<br>ETH 192.447935017477<br>USDC 451012.778336118 | DOT 0.000000000054900495 | |
| 3.1.109891 | CINDY CLIGNEZ | ADDRESS REDACTED | | | ADA 0.00000039453045966<br>BTC 0.000061914405456248<br>CEL 0.00291840404354597<br>UNI 0.0366445762858818<br>USDC 0.196777281303322 | | |
| 3.1.109892 | CINDY COTTICK | ADDRESS REDACTED | | | BTC 0.0344602844219855<br>CEL 0.0224898294469227 | | |
| 3.1.109893 | CINDY COX | ADDRESS REDACTED | | | BTC 0.329441053678656<br>ETH 0.0600232892456133<br>USDC 10725.6243119369 | | |
| 3.1.109894 | CINDY CRAIG | ADDRESS REDACTED | | | ADA 5753.577162<br>BTC 0.114037566013292<br>CEL 117.042406580154<br>CVX 36.2<br>LINK 541.96348<br>SOL 109.05874905 | | |
| 3.1.109895 | CINDY DAVIS | ADDRESS REDACTED | | | BTC 0.000000148462455731<br>CEL 0.0545240060783805<br>COMP 0.00064063858590542<br>DASH 0.00144561896394359<br>PAXG 0.000048755951889954<br>UNI 0.029848880348087<br>ZEC 0.000363404088031706<br>ZRX 0.242599473255229 | BTC 0.000000008523966513<br>CEL 0.00001903788055841 | |
| 3.1.109896 | CINDY DE ABREU | ADDRESS REDACTED | | | ADA 310.062645941142<br>BTC 0.0634591764216092<br>ETH 3.1820247320475 | | |
| 3.1.109897 | CINDY DEPACE | ADDRESS REDACTED | | | BTC 0.210381348752496<br>CEL 107.513425882989<br>MATIC 1190.84236579211<br>USDC 2.3883351953447 | | |
| 3.1.109898 | CINDY DONG | ADDRESS REDACTED | | | BTC 0.00811509393384277 | | |
| 3.1.109899 | CINDY ERIKA ASTORGA DIAZ | ADDRESS REDACTED | | | BTC 0.000000001212469782 | | |
| 3.1.109900 | CINDY FOLLONIER | ADDRESS REDACTED | | | BTC 0.000294718007496378<br>CEL 2.25162688741164<br>ETH 0.0179732292025199<br>LUNC 896.842355035364 | | |
| 3.1.109901 | CINDY FORD | ADDRESS REDACTED | | | BNT 97.0199493182406<br>BTC 0.00112427032070528<br>LINK 16.7492922262311<br>USDC 1097.57249148688 | | |
| 3.1.109902 | CINDY FORMELLA | ADDRESS REDACTED | | | BTC 0.196641171440021<br>MATIC 1086.47128388567<br>USDC 1.57002789508158 | | |
| 3.1.109903 | CINDY FRANCIES | ADDRESS REDACTED | | | BAT 44.9529451282538<br>BTC 0.0223577567129282<br>COMP 0.0431028690947065<br>GUSD 120.587563700038<br>LINK 2.66824071828478<br>MATIC 149.546624330142<br>MCDAI 31.320865035478<br>PAXG 0.0577724899006464<br>USDC 1598.81672424718<br>XLM 84.7314632886573 | | |
| 3.1.109904 | CINDY GAGNON | ADDRESS REDACTED | | | BTC 0.509630189162444<br>CEL 1923.99076128371<br>ETH 5.3025204178937 | | |
| 3.1.109905 | CINDY GARDINER | ADDRESS REDACTED | | | ADA 665.561004427994<br>BTC 0.31715541009278<br>CEL 57.3940841068608<br>DOT 7.09528493953486<br>ETH 1.27334320554584<br>LUNC 11.177<br>XLM 99.149019294256<br>XRP 65.4310990771155 | | |
| 3.1.109906 | CINDY GEPHART | ADDRESS REDACTED | | | BTC 0.0223866506095601<br>ETH 2.24234466769693<br>MATIC 137.155304738668 | | |
| 3.1.109907 | CINDY GRILLI | ADDRESS REDACTED | | | BTC 0.000209922216523302 | | |
| 3.1.109908 | CINDY HALFORD | ADDRESS REDACTED | | | BCH 0.000744909222602185<br>BTC 0.000963645945234155<br>CEL 0.22040660891563<br>ETH 0.000154522880340084<br>KNC 17.978602675268<br>LINK 0.00376428398777459<br>LTC 0.000833333895803265<br>PAXG 0.000214202941517922<br>SGB 47.4244106296713<br>USDC 5.43387266241443<br>USDT ERC20 4.85679307436358<br>XLM 92.7762307290994<br>XRP 0.000000630042197908 | | |
| 3.1.109909 | CINDY HALFORD | ADDRESS REDACTED | | | BCH 0.000927448798321069<br>BTC 0.000188462833879808<br>SGB 0.0223827623470839<br>XLM 0.0312111468444312<br>XRP 0.149589957933936 | | |
| 3.1.109910 | CINDY HAR | ADDRESS REDACTED | | | ADA 375.880694864157<br>BTC 0.00223541359553962<br>CEL 25.5907466264689<br>USDC 3678.03242676908<br>USDT ERC20 421.381491142875<br>XRP 3569.8991822687 | | |
| 3.1.109911 | CINDY HARDY | ADDRESS REDACTED | | | BTC 0.00150402937798423<br>ETH 0.00881948245433934 | | |
| 3.1.109912 | CINDY HAYDEN | ADDRESS REDACTED | | | USDC 0.00144013094367978 | | |
| 3.1.109913 | CINDY HERIAWAN | ADDRESS REDACTED | | | BTC 0.000011076421175786<br>CEL 0.0491300349898999 | | |
| 3.1.109914 | CINDY HIDROGO | ADDRESS REDACTED | | | BTC 0.000026071207192573<br>ETH 0.712953476295699<br>LTC 2.22772243230547<br>MATIC 2773.78864407151<br>XRP 1.16939430239821 | ETH 0.000002005520240831<br>MATIC 22.9494686888871 | |
| 3.1.109915 | CINDY HOREJSI | ADDRESS REDACTED | | | BTC 0.0657636872268575<br>CEL 1.09245181982972 | | |
| 3.1.109916 | CINDY HOUSE | ADDRESS REDACTED | | | BTC 0.0556830259734281<br>CEL 0.160478572967944<br>DOT 51.8955457432428<br>ETH 0.00661756148255778 | | |
| 3.1.109917 | CINDY IVERSON | ADDRESS REDACTED | | | ETH 0.0110992694586004<br>LTC 1.73385541748512<br>XLM 300.975741067707 | | |
| 3.1.109918 | CINDY JANE TOSI | ADDRESS REDACTED | | | BTC 0.0175171769625371<br>ETH 0.343825920459766 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.109919 | CINDY JIANG | ADDRESS REDACTED | | | BTC 0.0012322818019659<br>USDC 5331.1436613203 | | |
| 3.1.109920 | CINDY JOHANA COPETE GONZALEZ | ADDRESS REDACTED | | | BTC 0.0493120026496515<br>CEL 62.6988661175053<br>ETH 0.1573076<br>MCDAI 30 | | |
| 3.1.109921 | CINDY JOHNSON | ADDRESS REDACTED | | | BTC 0.00471244314150921<br>LINK 3.05190171652717 | | |
| 3.1.109922 | CINDY JONES | ADDRESS REDACTED | | | USDC 0.00140112155522512 | | |
| 3.1.109923 | CINDY JONQUILLE | ADDRESS REDACTED | | | BTC 0.00109609362592693<br>CEL 76.1705662752931 | | |
| 3.1.109924 | CINDY KLEIN | ADDRESS REDACTED | | | BTC 0.0101502104792262 | | |
| 3.1.109925 | CINDY KUKAT | ADDRESS REDACTED | | | BTC 0.000531698715891 | | |
| 3.1.109926 | CINDY LA BARGE | ADDRESS REDACTED | | | ADA 180.849427191381<br>BTC 0.0466940236523151<br>DOT 32.575114381521<br>ETH 0.526087464446339<br>MANA 129.319340583462<br>MATIC 219.874131696833<br>SOL 19.686097418795<br>USDC 0.157641474996658 | USDC 0.000000518746555955 | |
| 3.1.109927 | CINDY LAI | ADDRESS REDACTED | | | AVAX 0.163077113948701<br>BNB 0.0299782420666086<br>BTC 0.000614015988060153<br>CEL 830.090289763052<br>ETH 0.000055155494756121<br>LINK 0.000022079405814089<br>LTC 0.00001627445315599<br>MATIC 0.302903105050377<br>SOL 0.000000000551282051<br>USDC 0.000000878785920186<br>USDT ERC20 0.0934813231690339 | | |
| 3.1.109928 | CINDY LAM | ADDRESS REDACTED | | | BTC 0.00132537095254247<br>ETH 0.196149307254561 | | |
| 3.1.109929 | CINDY LAVERNE BECKER | ADDRESS REDACTED | | | BTC 16.3152615806026<br>CEL 48.4064664943474<br>MCDAI 4763.63765193459 | MCDAI 1.34 | |
| 3.1.109930 | CINDY LE | ADDRESS REDACTED | | | BTC 0.0149069558696733<br>MCDAI 74.462044546455<br>USDC 121.724931638722 | USDC 0.000000585315088109 | |
| 3.1.109931 | CINDY LEADER | ADDRESS REDACTED | | | BTC 0.0104945580890983<br>ETH 0.0261009812156141 | | |
| 3.1.109932 | CINDY LEE | ADDRESS REDACTED | | | BTC 0.00208973578025276<br>ETH 0.0636513222877955<br>USDC 244.479391588283 | ETH 0.17297307218362<br>USDC 19.155894220492 | |
| 3.1.109933 | CINDY LEE FRANCIES | ADDRESS REDACTED | | | USDC 0.00112438925483984 | | |
| 3.1.109934 | CINDY LEE NYENHUIS | ADDRESS REDACTED | | | BTC 0.0580237310666232 | | |
| 3.1.109935 | CINDY LOU HARPER | ADDRESS REDACTED | | | ADA 1118.08190184684<br>BTC 0.0297339757900689<br>DOT 38.11319353063<br>ETH 20.8718034651871<br>USDT ERC20 14.2808640519547 | BTC 0.00341758<br>ETH 7.65265852592226 | |
| 3.1.109936 | CINDY LOU NAVARRO | ADDRESS REDACTED | | | ADA 10484.9812544818<br>BTC 0.0063346855532469 | | |
| 3.1.109937 | CINDY MAJUMOT | ADDRESS REDACTED | | | BTC 0.000000007298248029<br>CEL 8.29077581161325 | | |
| 3.1.109938 | CINDY MANIT | ADDRESS REDACTED | | | BTC 0.00566842624090709<br>ETH 0.000246552731257567 | BTC 0.00307964 | |
| 3.1.109939 | CINDY MARIE BACIGALUPO | ADDRESS REDACTED | | | AVAX 0.0248789792248443<br>BTC 0.000234377127324024<br>ETH 0.00168597832939807<br>MATIC 14.6265308099018 | AVAX 0.000027781315424641<br>BTC 0.000000003441472588<br>MATIC 0.509428309008563<br>USDC 0.003 | |
| 3.1.109940 | CINDY MCCAULEY | ADDRESS REDACTED | | | AAVE 0.000965666399597287<br>BAT 0.042516190644376<br>BTC 0.000005459310926543<br>MATIC 2.24921881234445<br>SNX 0.191506742664995 | | |
| 3.1.109941 | CINDY METSKER | ADDRESS REDACTED | | | BTC 0.000000041393044375 | | |
| 3.1.109942 | CINDY MÜTZE | ADDRESS REDACTED | | | BTC 0.0000416315766378179 | | |
| 3.1.109943 | CINDY NEVAEH TINEO | ADDRESS REDACTED | | | ADA 6713.28465587055<br>BCH 1.07295333623997<br>BTC 0.545402819203975<br>ETH 0.00345359237114627<br>MATIC 1092.2600046228<br>USDC 3942.77031989803 | ADA 10697.8272<br>BTC 0.236551585696015 | |
| 3.1.109944 | CINDY NG | ADDRESS REDACTED | | | ADA 2775.90660130103<br>BTC 0.00123645928878558<br>ETH 3.48614504241118<br>LINK 105.063431402887<br>MATIC 1474.68431589189 | | |
| 3.1.109945 | CINDY NGUYEN | ADDRESS REDACTED | | | ETH 0.000416209826887857 | | |
| 3.1.109946 | CINDY NGUYEN | ADDRESS REDACTED | | | ADA 155.710886549535<br>BTC 0.0012362704010162<br>ETH 0.229291662476866 | | |
| 3.1.109947 | CINDY NUHU | ADDRESS REDACTED | | | CEL 0.000320559372434717<br>DOT 0.00060296216673621 | | |
| 3.1.109948 | CINDY OBERHOLTZER | ADDRESS REDACTED | | | SGB 305.666901449801<br>XRP 1998.21835982002 | | |
| 3.1.109949 | CINDY PAOLA PARRA SANCHEZ | ADDRESS REDACTED | | | BTC 0.0209596632052826<br>CEL 7.32150888916024 | | |
| 3.1.109950 | CINDY PARDO LEON | ADDRESS REDACTED | | | LINK 0.0230570286894294<br>USDC 0.0325015584697381 | | |
| 3.1.109951 | CINDY PECOSKY | ADDRESS REDACTED | | | BTC 0.00110745380913338<br>ETH 26.0267858124713 | | |
| 3.1.109952 | CINDY PHELAN | ADDRESS REDACTED | | | BTC 0.00254411297647898<br>CEL 44.6592464584207<br>DOT 15.0220090907356<br>UNI 3.00128035825892<br>USDT ERC20 820 | | |
| 3.1.109953 | CINDY POA | ADDRESS REDACTED | | | BTC 0.00108424017656351<br>USDC 0.478365742214336 | | |
| 3.1.109954 | CINDY POON | ADDRESS REDACTED | | | BTC 0.00116369760203033<br>TGBP 3489.18233992496<br>THKD 0.00839318897100419 | | |
| 3.1.109955 | CINDY PORTIER | ADDRESS REDACTED | | | CEL 5.87204924784111<br>ETH 0.464495949428142<br>USDC 86 | | |
| 3.1.109956 | CINDY POWEN HSIA | ADDRESS REDACTED | | | BTC 0.576915916791487<br>ETH 2.80484402910687<br>SOL 28.531410832088<br>USDC 0.0826419863362<br>XLM 0.556891653554977 | BTC 0.00000037<br>USDC 695.81 | |
| 3.1.109957 | CINDY QUACH | ADDRESS REDACTED | | | BTC 0.234003420490974 | | |
| 3.1.109958 | CINDY QUACH | ADDRESS REDACTED | | | BTC 0.0132609060848292<br>XLM 28.1299006217575 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.109959 | CINDY REDDEMANN | ADDRESS REDACTED | | | AVAX 23.037019<br>BTC 0.0403887334455355<br>CEL 436.653920295132<br>ETH 0.43896551696961<br>LUNC 1.314728<br>MATIC 4096.86044603129<br>SNX 4.34856030137266 | | |
| 3.1.109960 | CINDY REED | ADDRESS REDACTED | | | BTC 0.0251073328806713 | | |
| 3.1.109961 | CINDY RIETVELD | ADDRESS REDACTED | | | BTC 0.000596850103931107<br>CEL 6.09729722051547<br>ETH 0.00002768671194053<br>USDC 0.0104352541083033 | | |
| 3.1.109962 | CINDY RODRIGUEZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.000344174493436924<br>ETH 0.00359821493505907 | | |
| 3.1.109963 | CINDY ROLDAN | ADDRESS REDACTED | | | BTC 0.00804211517501087 | | |
| 3.1.109964 | CINDY SCHADE | ADDRESS REDACTED | | | ADA 0.0710910857322704<br>BTC 0.000619718313921673<br>DOT 0.00277636633293573<br>ETH 0.00528680152734276<br>MATIC 0.709139887030228<br>MCDAI 0.0120296317005472<br>SNX 0.0142599205265534<br>USDC 0.55054691661847 | | |
| 3.1.109965 | CINDY SCIURTI | ADDRESS REDACTED | | | BTC 0.000698511631751897<br>CEL 1.64402576869015 | | |
| 3.1.109966 | CINDY SEIDLER | ADDRESS REDACTED | | | BTC 0.00711901371754388 | | |
| 3.1.109967 | CINDY SOTO RENGIFO | ADDRESS REDACTED | | | BTC 0.00000775020156939799<br>CEL 17.8523043218563 | | |
| 3.1.109968 | CINDY SOUCINEK | ADDRESS REDACTED | | | BTC 0.232792701894542 | | |
| 3.1.109969 | CINDY STEWART | ADDRESS REDACTED | | | BTC 0.000215270150331445<br>CEL 176.881629451665<br>MATIC 0.13468045295162<br>USDC 2.76377815873462 | BTC 0.160511867434067 | |
| 3.1.109970 | CINDY SUNG | ADDRESS REDACTED | | | ADA 62.7267802820664<br>BNB 0.00000000933385748<br>BTC 0.000629255853522311<br>CEL 2.25689390805035 | | |
| 3.1.109971 | CINDY TAN | ADDRESS REDACTED | | | BNB 2.22518204565148 | | |
| 3.1.109972 | CINDY TANGUAY | ADDRESS REDACTED | | | BTC 0.000008152604819236<br>ETH 0.00124004501287974<br>MATIC 0.000312017446141688<br>USDC 0.00246922317631269 | BTC 0.000000008522869967<br>MATIC 0.236707952398607<br>USDC 1.90479872608123 | |
| 3.1.109973 | CINDY TARUD | ADDRESS REDACTED | | | BTC 0.000000004152318875<br>CEL 1.34416922747238 | | |
| 3.1.109974 | CINDY TEROSIET | ADDRESS REDACTED | | | BTC 0.000187481317339712<br>CEL 0.222140572518868 | | |
| 3.1.109975 | CINDY THAM | ADDRESS REDACTED | | | BTC 0.000838542292751423 | | |
| 3.1.109976 | CINDY THYGESON | ADDRESS REDACTED | | | ADA 15.7697186388148<br>BTC 0.000619727139998775<br>ETH 0.0131961988152153<br>MATIC 6.24980946453577<br>SNX 1.70692351410592 | ADA 18660.9031759168<br>BTC 0.000000003948924284<br>ETH 14.8433449803941<br>SNX 603.616420072412 | |
| 3.1.109977 | CINDY TREGRE | ADDRESS REDACTED | | | CEL 1.09173329325197 | | |
| 3.1.109978 | CINDY TREGRE | ADDRESS REDACTED | | | AAVE 2.49396754243949<br>BTC 0.13667159514588<br>ETH 0.65780563596147<br>LINK 81.9430252830202<br>SNX 0.186133033791421<br>UNI 0.0134988851775873 | | |
| 3.1.109979 | CINDY VASQUEZ | ADDRESS REDACTED | | | ETH 1.59829909916991<br>LINK 39.5009796019378<br>MATIC 2964.67848692339 | | |
| 3.1.109980 | CINDY VILLA | ADDRESS REDACTED | | | ADA 0.288972992699392<br>BTC 0.00181836488583265<br>ETH 0.000076079077023991<br>USDC 0.207362281229206 | | |
| 3.1.109981 | CINDY WANG | ADDRESS REDACTED | | | ADA 0.0963481100959997<br>BTC 0.000946575214852155 | | |
| 3.1.109982 | CINDY WEE | ADDRESS REDACTED | | | BTC 0.00932402470247379 | | |
| 3.1.109983 | CINDY WEGLEWSKI | ADDRESS REDACTED | | | BTC 0.00195032908223274<br>USDC 452.50702394027 | | |
| 3.1.109984 | CINDY WU | ADDRESS REDACTED | | | CEL 5.2894824404077 | | |
| 3.1.109985 | CINDY YANG | ADDRESS REDACTED | | | ADA 0.00168676368804622<br>BTC 0.000000884132727176<br>ETH 0.000042050267607302<br>LINK 0.000012744534709388 | ADA 0.000001758165488876<br>BTC 0.000000261659020064<br>ETH 0.000000565786421467<br>LINK 0.0668734680156838 | |
| 3.1.109986 | CINDY YONG | ADDRESS REDACTED | | | CEL 3.09857277432225<br>USDC 3.27092077189822 | | |
| 3.1.109987 | CINDY ZIMMERMAN | ADDRESS REDACTED | | | CEL 39188.8980491888<br>USDC 2200.24722980375 | | |
| 3.1.109988 | CINDY ZUNIGA | ADDRESS REDACTED | | | BTC 0.064203880601441 | | |
| 3.1.109989 | CINDY-LARISA DANILA | ADDRESS REDACTED | | | BTC 0.000027715249110563 | | |
| 3.1.109990 | CINDY-ROSE JARVIS | ADDRESS REDACTED | | | ETH 0.000276645821096903 | | |
| 3.1.109991 | CINNIA VASQUEZ | ADDRESS REDACTED | | | ADA 0.00000091950613713<br>AVAX 59.507087322925<br>BNB 1.01217602156547<br>BNT 69.6<br>BTC 0.304517392961182<br>CEL 165.993645394583<br>ETH 0.0013540694370504<br>MATIC 212.142626184054<br>SOL 109.988795932613<br>USDC 15.450352<br>XTZ 0.0195884138854334 | | |
| 3.1.109992 | CINNY ZHANG | ADDRESS REDACTED | | | BTC 0.412746288891243 | | |
| 3.1.109993 | CINQUES DANT | ADDRESS REDACTED | | | ADA 0.0016268543283474<br>BTC 0.000011792693543717<br>ETH 0.000000744097850012 | | |
| 3.1.109994 | CINTAKA SOON | ADDRESS REDACTED | | | MATIC 0.151370233417737 | | |
| 3.1.109995 | CINTHIA ACOSTA | ADDRESS REDACTED | | | BTC 0.000005022876050295<br>MCDAI 0.775690075702444 | | |
| 3.1.109996 | CINTHIA ACOSTA | ADDRESS REDACTED | | | 1INCH 0.202269762633863<br>AAVE 10.6697597607066<br>BTC 0.43136652777546<br>GUSD 9.57186423706589<br>MATIC 0.797235978280129<br>MCDAI 4.1806774854744<br>SNX 36.0247778526715<br>SUSHI 10.6984447238051<br>UMA 8.21702317828598<br>UNI 13.4628698575362 | BTC 0.00364059 | |
| 3.1.109997 | CINTHIA ALEMÁN | ADDRESS REDACTED | | | BNB 0.00110040174701606<br>BTC 0.000000000826219804<br>CEL 0.0974998165122277 | | |
| 3.1.109998 | CINTHIA CAROLINA GABAS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0017025913440256<br>USDC 400.375921438746 | | |
| 3.1.109999 | CINTHIA DAIRA PARDOS | ADDRESS REDACTED | | | BTC 0.0132043473888128<br>USDC 26707.8154875759 | | |
| 3.1.110000 | CINTHIA GABRIELA RUIZ | ADDRESS REDACTED | | | USDT ERC20 0.470519522835052 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.110001 | CINTHIA MARIN | ADDRESS REDACTED | | | SGB 0.756774392315435<br>USDC 26.84134918935<br>XRP 5.05772467921927 | | |
| 3.1.110002 | CINTHIA MOORE | ADDRESS REDACTED | | | BTC 0.00118241296535345 | | |
| 3.1.110003 | CINTHIA PAOLA URBINA ANGEL | ADDRESS REDACTED | | | BTC 0.0000118362150844999<br>ETH 0.0000141318960824599<br>USDC 408.284476751667 | BTC 0.000001588077087799<br>ETH 0.00159466611532455<br>USDC 37.787 | |
| 3.1.110004 | CINTHIA RIOS | ADDRESS REDACTED | | | BTC 0.02294375183429<br>ETH 0.22913073832169 | | |
| 3.1.110005 | CINTHIA VALERIA LOPEZ | ADDRESS REDACTED | | | BTC 0.0021954107470341<br>USDT ERC20 5.59933785207143 | | |
| 3.1.110006 | CINTHIA VANESSA MENDONÇA ALVES | ADDRESS REDACTED | | | USDC 54498.1763021987 | | |
| 3.1.110007 | CINTHIA YUDITH FERREYRA | ADDRESS REDACTED | | | BTC 0.00237465716916533<br>DOT 45.1235077763249 | | |
| 3.1.110008 | CINTHYA DIAZ | ADDRESS REDACTED | | | BNB 1.32032168577402<br>BTC 0.0138037781482951<br>CEL 15.8019571859316 | | |
| 3.1.110009 | CINTHYA QUINTERO | ADDRESS REDACTED | | | AVAX 0.00757145361356609<br>BTC 0.000163079849541397<br>ETH 0.00108369130981034<br>USDC 0.30432929326073 | BTC 0.000000007131728563 | |
| 3.1.110010 | CINTHYA SORAYA TRAHYN AGUERO | ADDRESS REDACTED | | | BTC 0.00000002<br>CEL 5.38256829456311 | | |
| 3.1.110011 | CINTHYA VALLE | ADDRESS REDACTED | | | ADA 0.0778332254206598<br>BTC 0.000001178574448479<br>ETH 0.000074558386926074 | | |
| 3.1.110012 | CÍNTIA AGUIAR PINTO | ADDRESS REDACTED | | | BTC 0.000419825938016922<br>CEL 0.000843853561704459 | | |
| 3.1.110013 | CINTIA BETIANA ASTRADA | ADDRESS REDACTED | | | BTC 0.0000001<br>CEL 0.176706627673935<br>USDC 0.008 | | |
| 3.1.110014 | CINTIA CANTOS | ADDRESS REDACTED | | | CEL 0.213648333181041 | | |
| 3.1.110015 | CINTIA CORTI | ADDRESS REDACTED | | | BTC 0.000630257985631786 | | |
| 3.1.110016 | CINTIA CRUZ | ADDRESS REDACTED | | | ADA 0.000000250425580829<br>BTC 0.000004330944677216<br>CEL 0.770176365324113<br>ETH 0.000003149775557363<br>USDC 0.185682055140043 | | |
| 3.1.110017 | CINTIA DANIELA CANTOS GALLEGUILLO | ADDRESS REDACTED | | | BTC 0.00000071956652624<br>CEL 0.0183694717202954<br>LTC 0.001233137703511 | | |
| 3.1.110018 | CINTIA DE MENDONCA RODRIGUES | ADDRESS REDACTED | | | CEL 0.000434036778937789 | | |
| 3.1.110019 | CINTIA DEL ROSARIO ORQUERA | ADDRESS REDACTED | | | BTC 0.000006507559813095 | | |
| 3.1.110020 | CINTIA DORADO | ADDRESS REDACTED | | | BTC 0.00121971296460125<br>CEL 0.494086787131572<br>USDC 402 | | |
| 3.1.110021 | CINTIA ELHARD | ADDRESS REDACTED | | | BTC 0.0177000628310776<br>USDC 7852.68630673683<br>XRP 225.698254450103 | | |
| 3.1.110022 | CINTIA EMELINA ILLESCA | ADDRESS REDACTED | | | BTC 0.002303435149189<br>CEL 0.114366249052306<br>USDT ERC20 0.000000707679641378 | | |
| 3.1.110023 | CINTIA GAITE | ADDRESS REDACTED | | | BTC 0.000000008036332899<br>CEL 0.423401460095262 | | |
| 3.1.110024 | CINTIA GAUNA | ADDRESS REDACTED | | | BTC 0.000001309384141364<br>CEL 18.6092039655805<br>ETH 1.94785173357765<br>USDT ERC20 0.207342746875851 | | |
| 3.1.110025 | CINTIA GOMEZ | ADDRESS REDACTED | | | BTC 0.000000356008176282<br>USDT ERC20 0.781356541650881 | | |
| 3.1.110026 | CINTIA KAPUI | ADDRESS REDACTED | | | BTC 0.0170866708259066<br>CEL 27.6301217469296 | | |
| 3.1.110027 | CINTIA LANDO | ADDRESS REDACTED | | | CEL 0.00682804611881019<br>MCDAI 0.0733846153846153<br>ZEC 0.000445926440241633 | | |
| 3.1.110028 | CINTIA MALENA ACEVEDO | ADDRESS REDACTED | | | BTC 0.00168716137237152<br>USDC 407.585784824541 | | |
| 3.1.110029 | CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | | | ADA 362.961882427588<br>AVAX 7.10731699702366<br>BTC 0.00506733584425222<br>DOGE 0.0900228496049342<br>DOT 12.5416659568728<br>ETH 0.570191656679451<br>LUNC 155671.667451762<br>MANA 0.00565641609329712<br>SOL 15.0972373571118<br>USDC 0.195996323301091 | | |
| 3.1.110030 | CINTIA MARIELA MONZÓN | ADDRESS REDACTED | | | BTC 0.000000009682436331<br>CEL 0.562797269592449<br>MCDAI 1.84476879836561 | | |
| 3.1.110031 | CINTIA MENDES | ADDRESS REDACTED | | | BTC 0.00123162514181197<br>USDC 57.8709301847671 | | |
| 3.1.110032 | CINTIA MICAELA DIAZ | ADDRESS REDACTED | | | BTC 0.0121434189105061 | | |
| 3.1.110033 | CINTIA NOELIA SOTO | ADDRESS REDACTED | | | BTC 0.00214661129216297<br>CEL 0.456534187923341 | | |
| 3.1.110034 | CINTIA NOJIMA | ADDRESS REDACTED | | | BTC 0.00207095828197084<br>CEL 12870.7817600685<br>USDC 30.2947244626375 | USDC 0.00757185376919832 | |
| 3.1.110035 | CINTIA ORTIZ | ADDRESS REDACTED | | | BTC 0.000022557677995586 | | |
| 3.1.110036 | CINTIA PACHECO | ADDRESS REDACTED | | | BTC 0.000000330119353294<br>USDC 0.785812712680624 | | |
| 3.1.110037 | CINTIA PIANO | ADDRESS REDACTED | | | BTC 0.000187467290807947<br>CEL 0.108070560480571<br>DOT 0.501576161243851 | | |
| 3.1.110038 | CINTIA PRUDENCIO | ADDRESS REDACTED | | | BTC 0.000000995370002882<br>USDC 0.573065499604566 | | |
| 3.1.110039 | CINTIA RAIMONDI | ADDRESS REDACTED | | | ADA 0.0819551788103359<br>BTC 0.00203186931363485<br>CEL 0.170332749805268 | | |
| 3.1.110040 | CINTIA REZENDE | ADDRESS REDACTED | | | ADA 303.747603098557<br>BTC 0.057965881623826<br>CEL 110.763882041923<br>DOT 40.9748443188772<br>ETH 2.02459855311471<br>LUNC 19.8944181221823<br>SOL 54.6302032596762<br>USDC 554.308469985876 | | |
| 3.1.110041 | CINTIA SILVA | ADDRESS REDACTED | | | BTC 0.00939774310963887 | | |
| 3.1.110042 | CÍNTIA SILVA SOARES | ADDRESS REDACTED | | | BTC 0.000006359508221524 | | |
| 3.1.110043 | CINTIA TOLEDO | ADDRESS REDACTED | | | BTC 0.000000006815757013<br>CEL 0.308561483979588 | | |
| 3.1.110044 | CINTIA TOLOSA | ADDRESS REDACTED | | | BTC 0.00000049551415604<br>CEL 0.0809450231561527 | | |
| 3.1.110045 | CINTIA TÓTH | ADDRESS REDACTED | | | ADA 0.196879619143108<br>BTC 0.000001171163678673 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.110046 | CINTIA V M BOCK | ADDRESS REDACTED | | | AAVE 0.584931059079167<br>ADA 358.387714205481<br>BTC 0.000071364756228626<br>CEL 3.63026970935794<br>ETH 0.00113096978635904<br>LINK 0.00770770526285165<br>MATIC 1634.08309140964<br>SGB 2869.67114205621<br>USDC 1.25596295101639<br>XLM 4589.27319787763<br>XRP 0.000000626771862179 | BTC 0.0494387449736784<br>CEL 0.000036547096666477 | |
| 3.1.110047 | CINTIA VELARDEZ | ADDRESS REDACTED | | | BTC 0.000000883410233674<br>MCDAI 0.000660024638790256 | | |
| 3.1.110048 | CINTIA VILLEGAS | ADDRESS REDACTED | | | BTC 0.000007948332735519 | | |
| 3.1.110049 | CINTYA MOLDA | ADDRESS REDACTED | | | BTC 0.00260280983155496<br>CEL 2.08918265367386 | | |
| 3.1.110050 | CINTYA YANINA MOLDA | ADDRESS REDACTED | | | BTC 0.00110846836707747<br>CEL 0.262247342195626 | | |
| 3.1.110051 | CINZIA AVERAME | ADDRESS REDACTED | | | BTC 0.000002243255427029<br>USDT ERC20 0.728015723296011 | | |
| 3.1.110052 | CINZIA BALDOVIN | ADDRESS REDACTED | | | BTC 0.000027956516388297 | | |
| 3.1.110053 | CINZIA BUSCEMI | ADDRESS REDACTED | | | BTC 0.000000827462616612<br>ETH 0.000412607153679872 | | |
| 3.1.110054 | CINZIA CALDERONI | ADDRESS REDACTED | | | BTC 0.0412658037475237<br>CEL 0.451825035994258<br>USDT ERC20 0.171837620910213 | | |
| 3.1.110055 | CINZIA CANTON | ADDRESS REDACTED | | | CEL 0.195252702140111 | | |
| 3.1.110056 | CINZIA FANTINI | ADDRESS REDACTED | | | BTC 9.64526997707016<br>CEL 23.6333782839605<br>ETH 4.51968251359991<br>USDT ERC20 21.1140062393336<br>XTZ 12868.8292551603 | | |
| 3.1.110057 | CINZIA HUSSEY | ADDRESS REDACTED | | | BTC 0.000000005359247571<br>CEL 0.271484300667804<br>USDC 0.000000466937185959 | | |
| 3.1.110058 | CINZIA MANCA | ADDRESS REDACTED | | | ADA 508.291181787658<br>BTC 0.00171492239037642 | | |
| 3.1.110059 | CINZIA MANDELLI | ADDRESS REDACTED | | | BTC 0.000952202146153162<br>USDC 0.903395880334599 | | |
| 3.1.110060 | CINZIA MARCELLI | ADDRESS REDACTED | | | BTC 0.000282457704866632<br>CEL 1.12278742947321<br>EOS 6.81932818744422<br>ETH 0.00336358721829285<br>OMG 6.25892808226509<br>SGB 0.109699542188273<br>USDC 0.536657781544221<br>XLM 524.87632371082<br>XRP 0.736516472564437 | | |
| 3.1.110061 | CINZIA MENEZES | ADDRESS REDACTED | | | BTC 0.000002398503636067<br>DOT 0.0267232733278402 | | |
| 3.1.110062 | CINZIA TRANQUILLI | ADDRESS REDACTED | | | BTC 0.0158355086233266<br>USDC 0.601358117848505 | | |
| 3.1.110063 | CINZIA ZILIO | ADDRESS REDACTED | | | BTC 0.000000898445528444999<br>LUNC 0.00740204285737984 | | |
| 3.1.110064 | CIOBANU MIHAI BOGDAN | ADDRESS REDACTED | | | BTC 0.000004947368994174<br>USDT ERC20 0.0119732878964557 | | |
| 3.1.110065 | CIOCOIU MADALIN | ADDRESS REDACTED | | | BTC 0.0004382<br>CEL 2.06933891491162<br>LTC 0.166525525312019 | | |
| 3.1.110066 | CIOCOTISAN DANIEL | ADDRESS REDACTED | | | BTC 0.00106036116132922<br>CEL 5.53010577110479<br>EOS 8.40584259550576<br>MATIC 7.09853884127383<br>UNI 0.0764995081602458 | | |
| 3.1.110067 | CIOLACU NICU | ADDRESS REDACTED | | | CEL 0.129657208985967 | | |
| 3.1.110068 | CIONTEA NICU | ADDRESS REDACTED | | | ADA 73.4<br>CEL 112.189455418891 | | |
| 3.1.110069 | CIORBA ALEXEI | ADDRESS REDACTED | | | BTC 0.000000007961921629<br>CEL 2.40715235610879 | | |
| 3.1.110070 | CIOSI BENOIT | ADDRESS REDACTED | | | BTC 0.000581382285079465<br>CEL 3.8587994401046 | | |
| 3.1.110071 | CIPRIAN ALEXANDRESCU | ADDRESS REDACTED | | | CEL 0.00162369608028791 | | |
| 3.1.110072 | CIPRIAN AUREL BOGHEAN | ADDRESS REDACTED | | | SOL 0.000146039246414708 | | |
| 3.1.110073 | CIPRIAN BOCA | ADDRESS REDACTED | | | BTC 0.000455069503666863 | | |
| 3.1.110074 | CIPRIAN BRATU | ADDRESS REDACTED | | | ADA 0.277582660967886<br>BTC 0.000000887683123279<br>CEL 0.00388072036620598 | | |
| 3.1.110075 | CIPRIAN BURZO | ADDRESS REDACTED | | | BTC 0.000550411144068571<br>USDT ERC20 0.360303463665486 | | |
| 3.1.110076 | CIPRIAN CHIRIAC | ADDRESS REDACTED | | | BTC 0.0215782286725558 | | |
| 3.1.110077 | CIPRIAN CHIRILA | ADDRESS REDACTED | | | BTC 0.0010776948105741<br>BUSD 0.82497348872908 | | |
| 3.1.110078 | CIPRIAN COJAN | ADDRESS REDACTED | | | BTC 0.000986925207360628<br>BUSD 16.9160086629916<br>CEL 0.747664992120962<br>USDC 36.2636997515078 | | |
| 3.1.110079 | CIPRIAN CONSTANTIN | ADDRESS REDACTED | | | BNB 0.00137021907513969<br>BTC 0.0000020502382094989<br>CEL 0.0759894669457565<br>USDC 0.000000083726923077 | | |
| 3.1.110080 | CIPRIAN COZMA | ADDRESS REDACTED | | | CEL 17.6501208355754<br>ETH 0.202317400914037<br>LINK 11.5080639810697 | | |
| 3.1.110081 | CIPRIAN DASCALU | ADDRESS REDACTED | | | ADA 0.446931770615163<br>BTC 0.000000535319780853<br>DOT 5.25258394713665<br>ETH 0.0421344839367471<br>UNI 4.33275641929912<br>USDC 0.162209549676227<br>USDT ERC20 0.0819762737691803<br>XRP 0.778744531892851 | | |
| 3.1.110082 | CIPRIAN DUMBRAVA | ADDRESS REDACTED | | | BTC 0.000000060346005559 | | |
| 3.1.110083 | CIPRIAN FALADAU | ADDRESS REDACTED | | | ADA 0.10229510292615<br>BTC 0.00105147218544298<br>CEL 29.5645578970354<br>DOT 57.8905894733514 | | |
| 3.1.110084 | CIPRIAN HETEA | ADDRESS REDACTED | | | BTC 0.000019444442020973<br>CEL 0.0799348861485355 | | |
| 3.1.110085 | CIPRIAN HOTEA | ADDRESS REDACTED | | | CEL 2.04331088024758 | | |
| 3.1.110086 | CIPRIAN IONUT PETRUT | ADDRESS REDACTED | | | USDC 3.03379950163129 | | |
| 3.1.110087 | CIPRIAN IORDANESCU | ADDRESS REDACTED | | | DOT 0.0215015154600664 | | |
| 3.1.110088 | CIPRIAN JACKSON | ADDRESS REDACTED | | | BTC 0.0000034842038601999<br>SGB 422.17586614024<br>XRP 0.000000051532216867 | | |
| 3.1.110089 | CIPRIAN JURGE | ADDRESS REDACTED | | | BTC 0.000015661188581769 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.110090 | CIPRIAN LAVITE | ADDRESS REDACTED | | | AAVE 10.210995703513<br>BTC 0.000146372143928292<br>CEL 4.26916328165957<br>ETH 0.264367231099905<br>LINK 0.00184027777743955<br>MATIC 2572.4823191823<br>MCDAI 13.5363407136016<br>USDC 8.20095017749259 | | |
| 3.1.110091 | CIPRIAN MAGDAS | ADDRESS REDACTED | | | BTC 0.000001361557942257<br>LTC 0.00219685790045296 | | |
| 3.1.110092 | CIPRIAN MANCAS | ADDRESS REDACTED | | | BTC 0.000000833894834986<br>ETC 0.00712483501167252<br>MATIC 0.0120052563016228 | | |
| 3.1.110093 | CIPRIAN MIHALCEA | ADDRESS REDACTED | | | ADA 0.0649986852396123<br>AVAX 0.001431489803035<br>BTC 0.00000628287528341999<br>ETH 0.000070368085585484<br>LUNC 0.00354085388974143<br>MATIC 0.05293222163924<br>USDC 0.0234423776826761<br>USDT ERC20 0.0108478342714312 | | |
| 3.1.110094 | CIPRIAN MORARU | ADDRESS REDACTED | | | BTC 0.000003032703562952 | | |
| 3.1.110095 | CIPRIAN MUNTEANU | ADDRESS REDACTED | | | ADA 344.56456944025<br>BCH 0.352570626140752<br>CEL 0.860462758986669<br>DOT 9.82826347509187<br>ETH 0.202845243453464<br>XRP 261.305128227232 | | |
| 3.1.110096 | CIPRIAN NC | ADDRESS REDACTED | | | CEL 0.0905214155837148<br>XLM 102.18 | | |
| 3.1.110097 | CIPRIAN NEDELESCU | ADDRESS REDACTED | | | BTC 0.00227814613086102<br>CEL 3.40595655361681<br>MATIC 119.872664517588<br>SNX 9.15956055112794 | | |
| 3.1.110098 | CIPRIAN OLTEAN | ADDRESS REDACTED | | | BTC 0.000000005537881247<br>CEL 1.13310350019051<br>ETH 0.000016687881127411<br>USDT ERC20 0.406172252385942 | | |
| 3.1.110099 | CIPRIAN PAIUSI | ADDRESS REDACTED | | | BTC 0.00000065022709984<br>CEL 0.783270254139807<br>USDC 0.000000285366943241 | | |
| 3.1.110100 | CIPRIAN POP | ADDRESS REDACTED | | | BTC 0.000017799030190064<br>ETH 0.000000028582232846<br>MATIC 0.00006175165855861<br>USDC 0.00161771638772754 | BTC 0.000000008980139054<br>USDC 0.000000464759479888 | |
| 3.1.110101 | CIPRIAN POPA | ADDRESS REDACTED | | | ADA 11464.5795767756<br>BAT 3000<br>BNB 1.00000011622433<br>BTC 0.445115231767284<br>CEL 15309.9275829765<br>DOT 285.548810700826<br>ETH 1.00604757<br>LUNC 13.901021<br>MATIC 34000<br>MCDAI 10.39 | | |
| 3.1.110102 | CIPRIAN PORTIK | ADDRESS REDACTED | | | BTC 0.00120171517051739<br>CEL 2.09457197517066<br>ETH 0.000000623925422881 | | |
| 3.1.110103 | CIPRIAN SORLEA | ADDRESS REDACTED | | | CEL 0.741791039799727<br>ETH 0.03 | | |
| 3.1.110104 | CIPRIAN STINGACIU | ADDRESS REDACTED | | | CEL 10.6587223996749<br>ETH 0.000009444274373164 | | |
| 3.1.110105 | CIPRIAN STOICAN | ADDRESS REDACTED | | | ADA 0.000000837940189223<br>BTC 0.171656711210901<br>CEL 7.63929376564481<br>DOT 8.41916254327659<br>ETH 1.38042524667516<br>LINK 10.5372510990704<br>LUNC 4.65169198847856<br>SOL 10.4870655202217 | | |
| 3.1.110106 | CIPRIAN STRATEANU | ADDRESS REDACTED | | | BTC 0.0337112768559884 | | |
| 3.1.110107 | CIPRIAN TANCAU | ADDRESS REDACTED | | | BTC 0.000034805675669065<br>CEL 0.527815373908934 | | |
| 3.1.110108 | CIPRIAN THEODOR MARES | ADDRESS REDACTED | | | BTC 0.00102088735528921<br>CEL 1.06728116617908<br>DOT 0.00002755<br>USDC 6.47 | | |
| 3.1.110109 | CIPRIAN TITIRE | ADDRESS REDACTED | | | CEL 1.13424448316684 | | |
| 3.1.110110 | CIPRIAN TODOSIA | ADDRESS REDACTED | | | ADA 4.584483<br>BTC 0.000007521719790586<br>CEL 0.476749434662621 | | |
| 3.1.110111 | CIPRIAN VEGHES | ADDRESS REDACTED | | | BTC 0.000000418777464047<br>CEL 0.208304796858468<br>SGB 0.562116648154162<br>XRP 0.000000439598035267 | | |
| 3.1.110112 | CIPRIAN-EMIL POP | ADDRESS REDACTED | | | BTC 0.000087803502936756<br>CEL 0.345055239307852<br>ETH 0.00703137672948561<br>MATIC 74.3125824983125<br>USDC 1.25327926789386 | | |
| 3.1.110113 | CIPRIANO CRUZ | ADDRESS REDACTED | | | BTC 0.000001611840161047<br>USDC 0.80121024033426 | | |
| 3.1.110114 | CIPRIANO PICCOLI | ADDRESS REDACTED | | | BTC 0.0006333840900226<br>CEL 84.0722060009347<br>ETH 0.450434885627231<br>USDC 9.965 | | |
| 3.1.110115 | CIRCE LASSEGUE | ADDRESS REDACTED | | | BTC 0.110635461968065<br>ETH 1.16739193328502<br>USDC 2984.52507843414 | | |
| 3.1.110116 | CIRDAN ELLENWOOD | ADDRESS REDACTED | | | CEL 1.06930603335319 | | |
| 3.1.110117 | CIRENÉ WIGSNEY | ADDRESS REDACTED | | | BTC 0.000388985995704083<br>CEL 0.0648371459374277<br>LTC 0.00785993481518131 | | |
| 3.1.110118 | CIRENEU JOSE ANTONIO | ADDRESS REDACTED | | | CEL 1.06080138721279 | | |
| 3.1.110119 | CIRENEU JOSE ANTONIO | ADDRESS REDACTED | | | BTC 0.000015417935221136 | | |
| 3.1.110120 | CIRIACO SCOPPETTUOLO | ADDRESS REDACTED | | | BTC 0.00196448598030727<br>CEL 0.395824343980236 | | |
| 3.1.110121 | CIRIL COZ | ADDRESS REDACTED | | | CEL 8.1027320275332<br>MATIC 328.19240103 | | |
| 3.1.110122 | CIRIL DETECNIK | ADDRESS REDACTED | | | BTC 0.00329646835186768<br>CEL 3.76770460538512<br>USDC 0.000000441105769231 | | |
| 3.1.110123 | CIRILA GOQUINGCO | ADDRESS REDACTED | | | CEL 0.0293539681903434 | | |
| 3.1.110124 | CIRILA KOROSEC | ADDRESS REDACTED | | | BTC 0.000000009182646115<br>CEL 0.0732717262786442 | | |
| 3.1.110125 | CIRILA RAMIREZ | ADDRESS REDACTED | | | BTC 0.00473700901548583 | | |
| 3.1.110126 | CIRILO BARATA | ADDRESS REDACTED | | | CEL 1.06190316837141 | | |
| 3.1.110127 | CIRO ALDANA | ADDRESS REDACTED | | | ETH 0.0147743187896867 | | |
| 3.1.110128 | CIRO ANGELERI | ADDRESS REDACTED | | | CEL 58.0852380848819<br>ETH 11.565863976414 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.110129 | CIRO BENEDETTO | ADDRESS REDACTED | | | MCDAI 0.060665709375273<br>USDT ERC20 2.74686180535002 | | |
| 3.1.110130 | CIRO BORRIELLO | ADDRESS REDACTED | | | ADA 0.247685149471764<br>BNB 0.00131039403973616<br>BTC 0.00136352787334712<br>USDC 265.818298094224 | | |
| 3.1.110131 | CIRO BORRIELLO | ADDRESS REDACTED | | | ADA 0.000000701030927835<br>BNB 0.000000009123896643<br>BTC 0.00106255262488524<br>CEL 1.44787192128256<br>MCDAI 0.0448811085826541<br>USDC 0.489732843726242 | | |
| 3.1.110132 | CIRO CELI | ADDRESS REDACTED | | | BTC 0.000011393232504981 | | |
| 3.1.110133 | CIRO COMMODO | ADDRESS REDACTED | | | CEL 0.124480185568504<br>ETH 0.000060719764112114 | | |
| 3.1.110134 | CIRO D'APOLITO | ADDRESS REDACTED | | | SNX 0.0710675480404723 | | |
| 3.1.110135 | CIRO DA SILVA DA COSTA | ADDRESS REDACTED | | | BTC 0.0982641478868081<br>ETH 11.2787324955668 | | |
| 3.1.110136 | CIRO D'ANIELLO | ADDRESS REDACTED | | | BTC 0.000000000195173731<br>CEL 3.07234767361319 | | |
| 3.1.110137 | CIRO D'ISANTO | ADDRESS REDACTED | | | BTC 0.0010785183234395<br>USDC 6338.34936691327 | | |
| 3.1.110138 | CIRO DÖRNER | ADDRESS REDACTED | | | ADA 0.0744274358865269<br>BNB 0.000235325654692991<br>BTC 0.000000617687422051<br>ETH 0.000026626752485133 | | |
| 3.1.110139 | CIRO ESPOSITO | ADDRESS REDACTED | | | BTC 0.000020614401095403 | | |
| 3.1.110140 | CIRO ESPOSITO | ADDRESS REDACTED | | | BTC 0.00011641<br>CEL 0.128707564136937 | | |
| 3.1.110141 | CIRO ESPOSITO | ADDRESS REDACTED | | | ADA 0.16693821238914<br>BTC 0.0165647853380247<br>CEL 0.216203237494221<br>DOT 0.00438253246598023 | | |
| 3.1.110142 | CIRO FODERE | ADDRESS REDACTED | | | BTC 0.661169654051224<br>USDC 10.6055830538478 | | |
| 3.1.110143 | CIRO FRANK VERDI JR | ADDRESS REDACTED | | | ADA 0.00004582653470683<br>BAT 0.325833916620866<br>BTC 0.0342989239648789<br>DOT 45.995809086187<br>ETH 0.636326041629537<br>GUSD 0.502525331918286<br>LINK 4.64018324775693<br>LTC 0.590097267501637<br>MANA 62.5865220735597<br>MATIC 497.514927121252<br>SNX 73.5114822222691<br>UNI 6.788663496424<br>USDC 0.29856059549212<br>XLM 139.964407337226<br>XRP 0.985641807360922<br>ZRX 74.8418341670644 | BTC 0.00000044<br>ETH 0.000118890869122781 | |
| 3.1.110144 | CIRO GONZALEZ | ADDRESS REDACTED | | | CEL 0.023520222248774 | | |
| 3.1.110145 | CIRO HENRIQUE CANHA TEIXEIRA | ADDRESS REDACTED | | | BTC 0.00114190678349276<br>BUSD 4.26834168406542<br>CEL 0.0171720354772827<br>DOT 0.253482117270677<br>ETH 0.000846770408834263 | | |
| 3.1.110146 | CIRO MIGUEL FERNANDEZ MARTIN FORERO | ADDRESS REDACTED | | | BTC 0.000000177822342418 | | |
| 3.1.110147 | CIRO MORA | ADDRESS REDACTED | | | BTC 0.122718382792656 | | |
| 3.1.110148 | CIRO PALUMBO | ADDRESS REDACTED | | | BTC 0.0144692461674121 | | |
| 3.1.110149 | CIRO PERNICE | ADDRESS REDACTED | | | BTC 0.000002164596963319 | | |
| 3.1.110150 | CIRO PESCE | ADDRESS REDACTED | | | BTC 0.000128827823185594 | | |
| 3.1.110151 | CIRO PIO SALCONE | ADDRESS REDACTED | | | BAT 31.479723699251<br>BTC 0.00430421909788805<br>CEL 4.28767739453626<br>DASH 0.247731483310249<br>EOS 5.22680667062114<br>ETH 0.0933531820654738<br>LTC 0.11679753525551<br>MCDAI 0.0271964066168602<br>SGB 3.9920904964165<br>XLM 222.861919038626<br>XRP 26.7311978293596<br>ZRX 33.0460302389034 | | |
| 3.1.110152 | CIRO ROTA | ADDRESS REDACTED | | | CEL 0.268981731783707<br>USDC 9.744795 | | |
| 3.1.110153 | CIRO SALVATORE HENG | ADDRESS REDACTED | | | ADA 0.061478524476442<br>BTC 0.000001865134220818<br>CEL 1.33601494536614<br>ETH 0.000440769413752682 | | |
| 3.1.110154 | CIRO SAVARESE | ADDRESS REDACTED | | | BTC 0.000000028320329048<br>CEL 0.00143268205191199<br>ETH 0.000005926522852373<br>SGB 0.000039108004773046<br>XRP 0.000263738172862511 | | |
| 3.1.110155 | CIRO TARANTO | ADDRESS REDACTED | | | BTC 0.000000001517579745<br>CEL 0.119171004921559 | | |
| 3.1.110156 | CIRO TORIELLO | ADDRESS REDACTED | | | BTC 0.000685148713861873<br>PAX 7504.01121461268<br>TUSD 4023.43479047582<br>USDC 1365.89920597616<br>USDT ERC20 1366.42399558572 | | |
| 3.1.110157 | CIRO TORRES | ADDRESS REDACTED | | | DOT 4.58745917012261<br>ETH 0.156364699705098<br>LTC 1.18024962253219 | | |
| 3.1.110158 | CIRO TROIANO | ADDRESS REDACTED | | | BTC 0.000005291817814567<br>CEL 0.000771526876269414<br>ETH 0.0000216456399819429 | | |
| 3.1.110159 | CIRO VALENTINO | ADDRESS REDACTED | | | ADA 0.000000667209207739<br>BNB 0.000000004054043833<br>BTC 0.000001290784135295<br>CEL 0.0675489530286138 | | |
| 3.1.110160 | CIRO VARONE | ADDRESS REDACTED | | | BTC 0.00115609813897559<br>CEL 0.708599574783702<br>XLM 0.469028695145377 | | |
| 3.1.110161 | CIRO VELOTTO ROMANO | ADDRESS REDACTED | | | BTC 0.000758874044388716<br>CEL 11.2908896055245<br>USDT ERC20 0.283253288093664 | | |
| 3.1.110162 | CIRO VIRO | ADDRESS REDACTED | | | BTC 0.0114414119622649<br>CEL 0.180813065924827 | | |
| 3.1.110163 | CIRSE GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000859821296166025<br>CEL 0.19960926174256<br>DOT 0.0271013241973414<br>EOS 0.051324538341441 | | |
| 3.1.110164 | CIRYL BOMONT | ADDRESS REDACTED | | | CEL 0.275477923340608<br>ETC 0.00898047531388859<br>ETH 0.00817914979031574 | | |
| 3.1.110165 | CIS CLEYBERGH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.110166 | CISCO VAN HEERDEN | ADDRESS REDACTED | | | CEL 19.5127635821519<br>ETH 10.9435847319803 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.110167 | CISZCZON CISZCZON | ADDRESS REDACTED | | | BTC 0.000013159108856116<br>CEL 2.49150827121044 | | |
| 3.1.110168 | CITO BUHENDWA | ADDRESS REDACTED | | | AAVE 0.00454855304245036<br>BTC 0.0000502553807966969<br>CEL 0.19187141465475<br>COMP 0.00187899702068831<br>DOT 0.165566168309611<br>LINK 0.11188038763554<br>MANA 0.0795963352735996<br>MATIC 5.1582586673647<br>PAX 1.74686770743991<br>SNX 0.395285555308875<br>UNI 0.0170120425633081<br>USDC 8.76716919274541<br>XLM 64.7584257321874 | | |
| 3.1.110169 | CIUBOTARIU MARIUS | ADDRESS REDACTED | | | BTC 0.000000005355932905<br>CEL 0.0561785569809334 | | |
| 3.1.110170 | CIURAR MIHAIL | ADDRESS REDACTED | | | BTC 0.000002253262120599 | | |
| 3.1.110171 | CIVAN KARA | ADDRESS REDACTED | | | ADA 35.331569<br>BTC 0.00000000118380112<br>CEL 0.586041912033918 | | |
| 3.1.110172 | CIVAN ORNEK | ADDRESS REDACTED | | | CEL 0.00272490581627084<br>ETH 0.000083063630564739 | | |
| 3.1.110173 | CIVE SIPHAXAY | ADDRESS REDACTED | | | BTC 0.000000009734137987<br>CEL 6.50436217914392 | | |
| 3.1.110174 | CIVIC LAW | ADDRESS REDACTED | | | BCH 0.35409757<br>BTC 0.001844<br>CEL 4.01717608303368 | | |
| 3.1.110175 | CIVIC TECHNOLOGIES INC | 548 MARKET ST, SAN FRANCISCO, CALIFORNIA 94104-5401 | | | CEL 1.09319680083313 | | |
| 3.1.110176 | CIWAN SAHIN | ADDRESS REDACTED | | | BTC 0.000009772839858047<br>CEL 2.22099986289777<br>ETH 0.000062268953303498 | | |
| 3.1.110177 | CJ ANDERSON | ADDRESS REDACTED | | | BTC 0.0810811983867177<br>ETH 0.0787461673994996<br>LTC 3.49769008742802 | | |
| 3.1.110178 | CJ BOTHA | ADDRESS REDACTED | | | CEL 21.1741938045444<br>ETH 0.213153 | | |
| 3.1.110179 | CJ COLLADO | ADDRESS REDACTED | | | ADA 206.86279625542<br>BTC 0.000952175334314619<br>SNX 7.96197685700383 | | |
| 3.1.110180 | CJ DRISKILL | ADDRESS REDACTED | | | AAVE 0.000006986597094085<br>BTC 0.000001615898698515<br>CEL 1.13877193725617<br>ETH 0.000057954312331237<br>SGB 0.0481603018334934<br>SNX 0.00197745034345267<br>UNI 0.00901279460886429<br>XRP 0.315035281451524 | | |
| 3.1.110181 | CJ ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.00000012<br>CEL 0.0794960388839742 | | |
| 3.1.110182 | CJ LEE | ADDRESS REDACTED | | | BTC 0.0108821720663022 | | |
| 3.1.110183 | CJ LYLES | ADDRESS REDACTED | | | ADA 311.32503169699<br>BTC 0.000926964066732821<br>MATIC 629.231545438612 | | |
| 3.1.110184 | CJ MAUL | ADDRESS REDACTED | | | ETH 0.221687044027854 | | |
| 3.1.110185 | CJ MCKINNON | ADDRESS REDACTED | | | BTC 0.0155870806144204<br>ETH 0.551932293253254<br>LINK 47.8253584292072<br>MATIC 344.61312814081<br>SGB 245.652829995328<br>XLM 764.194188138251<br>XRP 1606.91078524596 | | |
| 3.1.110186 | CJ MENON | ADDRESS REDACTED | | | BTC 0.0018148<br>CEL 1.23849384182924 | | |
| 3.1.110187 | CJ MILLER | ADDRESS REDACTED | | | BCH 11.9258494114723<br>BTC 0.000000028348599919<br>CEL 158.890959669763<br>COMP 0.00125193560455789<br>DASH 13.8567141493688<br>EOS 605.270226056446<br>ETC 132.593095028514<br>ETH 0.000601636517197425<br>KNC 0.00216289268806981<br>LINK 0.00968340830212917<br>MANA 0.253388051954353<br>MATIC 0.0211953215556659<br>SGB 24.8070600163189<br>UNI 0.0399449632884002<br>USDC 28.6811496211274<br>USDT ERC20 0.226046936622289<br>XLM 8255.13198296665<br>XRP 0.000000226756321784<br>ZEC 20.6113580855179<br>ZRX 0.115333980972477 | BTC 0.00043433<br>DASH 0.00000079<br>ETC 0.000000595563945257<br>ETH 0.0003573667879636<br>PAXG 0.009978183964<br>XLM 3263.21757651655<br>ZEC 0.0000008 | |
| 3.1.110188 | CJ MILLER | ADDRESS REDACTED | | | BTC 0.000006524776758716 | | |
| 3.1.110189 | CJ NGO | ADDRESS REDACTED | | | MATIC 8313.10168081593<br>XLM 62724.3688765963 | | |
| 3.1.110190 | CJ ROSALES | ADDRESS REDACTED | | | BNB 0.0005<br>CEL 0.0174478636495276 | | |
| 3.1.110191 | CJ SAMPSON | ADDRESS REDACTED | | | ADA 0.697738176310627<br>BTC 0.000097301486419805<br>DOT 0.0620755701609512<br>MATIC 5.53971972147491 | | |
| 3.1.110192 | CJ SAVAGE | ADDRESS REDACTED | | | ETH 0.205105527259579 | | |
| 3.1.110193 | CJ SHIRK | ADDRESS REDACTED | | | BTC 0.00044378258188576<br>LTC 0.0117621816651133 | | |
| 3.1.110194 | CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | | | BNB 773.439941994555<br>BTC 0.991252376578654<br>DOT 0.0011097607778029<br>ETH 15.4826836207623<br>LINK 0.000069889009448291<br>PAXG 0.61597402343426 | | |
| 3.1.110195 | CJLOWE SUPERFUND | WILLIAM STREET, REDFERN, NSW 2016 AUSTRALIA | | | AAVE 10.230871676963<br>BTC 1.73898522212333<br>CEL 542.23187979806<br>DOT 226.23760814214<br>ETH 59.0974996877451<br>PAXG 12.5610272272596<br>SNX 1454.83956401938 | | |
| 3.1.110196 | CK CHONG | ADDRESS REDACTED | | | BTC 0.0010950723957951<br>BUSD 2.49472636659573<br>ETH 2.21267195896564 | | |
| 3.1.110197 | CK LEE NULL | ADDRESS REDACTED | | | BTC 0.00079006243576622<br>CEL 121.721920613968<br>ETH 3.93065948190011 | | |
| 3.1.110198 | CL LEE | ADDRESS REDACTED | | | CEL 1.07537547225555 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.110199 | CLA TISCHHAUSER | ADDRESS REDACTED | | | ADA 536.007749657817<br>BTC 0.00386745594469026<br>CEL 982.661634724193<br>DOT 99.996<br>ETH 1.5234<br>USDC 2214.572842 | | |
| 3.1.110200 | CLA'REN CAMPBELL | ADDRESS REDACTED | | | BTC 0.000001967528367392<br>DOT 1.36059848325621 | | |
| 3.1.110201 | CLAAS GAIDIES | ADDRESS REDACTED | | | BTC 0.000000055801518552 | | |
| 3.1.110202 | CLAAS GARTHOFF | ADDRESS REDACTED | | | BTC 0.000032322532097775 | | |
| 3.1.110203 | CLAAS GARTHOFF | ADDRESS REDACTED | | | ETH 0.00000804815427275<br>USDC 0.0060497277615998<br>XLM 0.0454732245871626<br>ZRX 0.0603047360703602 | | |
| 3.1.110204 | CLAAS HENNING MÜLLER | ADDRESS REDACTED | | | BTC 0.0639329158487987 | | |
| 3.1.110205 | CLAAS HERMANN WENSKI | ADDRESS REDACTED | | | BTC 0.000957352587748769 | | |
| 3.1.110206 | CLABOTS PIERRE | ADDRESS REDACTED | | | BTC 0.00069846238844294<br>CEL 0.00948521270239186<br>USDC 0.00792328625262017 | | |
| 3.1.110207 | CLADIA STRANO | ADDRESS REDACTED | | | BNB 0.000744152737012956<br>BTC 0.00107658723964827 | | |
| 3.1.110208 | CLAES ALEXANDER RUNDLÖF | ADDRESS REDACTED | | | BTC 0.00105748346185288<br>CEL 9.57186092151771<br>ETH 0.14047739 | | |
| 3.1.110209 | CLAES GERHARD MIKAEL JARL VIKING KJELLSTRÖM | ADDRESS REDACTED | | | BTC 0.0000000703177814169999 | | |
| 3.1.110210 | CLAES HENRIK GRUNDSTRÖM | ADDRESS REDACTED | | | BTC 0.000000008539589673<br>CEL 197.952993301707 | | |
| 3.1.110211 | CLAES MELANDER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.110212 | CLAES PETER BERG | ADDRESS REDACTED | | | 1INCH 386.098054956739<br>AAVE 7.10844554375726<br>AVAX 18.907605194395<br>BTC 0.714099075934658<br>CEL 58.1181020924472<br>ETH 17.4347147693591<br>LUNC 0.170225302100891<br>MATIC 22551.8109306931<br>SNX 127.260639664136<br>SOL 53.9680418308256<br>USDC 3944.80576655824<br>UST 0.00000025117227589<br>XRP 0.000000309435466187 | | |
| 3.1.110213 | CLAES PORSBO | ADDRESS REDACTED | | | ADA 355.650124467488<br>BNB 0.978943202442651<br>BTC 0.0310330604363462<br>ETH 0.70410768108463 | | |
| 3.1.110214 | CLAES RASMUSSEN | ADDRESS REDACTED | | | ADA 0.131844141838052<br>BTC 0.000069478513244605<br>CEL 9.96395108932155<br>DOT 0.0158840787095969<br>ETH 0.000075943335938529<br>MATIC 0.197714851425581<br>XLM 0.00594714883791063<br>XRP 0.128193131846208 | | |
| 3.1.110215 | CLAES RUBEN HELLBERG | ADDRESS REDACTED | | | BTC 0.000000265435982265<br>ETH 0.00791776581503438<br>USDC 18.55531600815<br>USDT ERC20 0.0192037786138109 | | |
| 3.1.110216 | CLAIBORNE GATES | ADDRESS REDACTED | | | BTC 0.00206853216014318<br>CEL 0.169911312595726<br>USDC 1.18319584981156 | | |
| 3.1.110217 | CLAIR SOCCI | ADDRESS REDACTED | | | ADA 0.102051057405797<br>AVAX 0.00397749374011621<br>BTC 0.000004573389359582<br>DOT 0.0647480882466614<br>ETC 0.00426003414670898<br>ETH 2.02698120210337<br>LINK 0.107914531475036<br>LUNC 10.1257505973685<br>MATIC 5.28631718431111<br>SOL 0.00378514558896798<br>USDC 0.00160174430229023 | AVAX 0.000242598215435394<br>BTC 0.000000042617464675<br>LINK 0.226798696355453<br>MATIC 0.00246594096277195<br>SOL 0.000055054075004733<br>USDC 0.000000506698142614 | |
| 3.1.110218 | CLAIR WEBER | ADDRESS REDACTED | | | BTC 0.0109568614371414 | | |
| 3.1.110219 | CLAIRA DIEDA | ADDRESS REDACTED | | | BTC 0.00122919607259574<br>DOT 18.7145377141984<br>ETH 0.22673290190003<br>LINK 40.1308212267394 | | |
| 3.1.110220 | CLAIRE ANDREWS | ADDRESS REDACTED | | | BTC 0.00000000799227788<br>CEL 153.92842638014<br>ETH 0.0621378507463589<br>XRP 75 | | |
| 3.1.110221 | CLAIRE ANN DEL ROSARIO | ADDRESS REDACTED | | | BTC 0.00113672522023316<br>ETH 0.000772586952448578<br>SGB 60.690470392285<br>XRP 396.999991560726 | | |
| 3.1.110222 | CLAIRE ARAKAKI | ADDRESS REDACTED | | | CEL 1.12031682334544 | | |
| 3.1.110223 | CLAIRE ATTWOOD | ADDRESS REDACTED | | | ADA 210.000000622574<br>BTC 0.0221610195934512<br>CEL 154.339907684075<br>ETH 0.02154372<br>LTC 3.00153334183973 | | |
| 3.1.110224 | CLAIRE BENTLEY-SMITH | ADDRESS REDACTED | | | BTC 0.168220869222238<br>CEL 185.80654654278<br>ETH 1.03967238 | | |
| 3.1.110225 | CLAIRE BIZIEN | ADDRESS REDACTED | | | CEL 0.182035691592148<br>ETH 0.00000043 | | |
| 3.1.110226 | CLAIRE BOLAND | ADDRESS REDACTED | | | BTC 0.00246723<br>CEL 48.3174439032903<br>ETH 0.74419169<br>MCDAI 30<br>XLM 83.9297482<br>XRP 30.8 | | |
| 3.1.110227 | CLAIRE BOON | ADDRESS REDACTED | | | BTC 0.0107625976351076 | | |
| 3.1.110228 | CLAIRE BRAUN | ADDRESS REDACTED | | | BTC 0.796369235132659<br>ETH 13.6054185613249 | | |
| 3.1.110229 | CLAIRE BRIGGS | ADDRESS REDACTED | | | CEL 1.06351299704267 | | |
| 3.1.110230 | CLAIRE CACHAT | ADDRESS REDACTED | | | BTC 0.000001821959864832<br>ETH 0.000002077915385589<br>USDC 1.2272058762007 | | |
| 3.1.110231 | CLAIRE CANALES | ADDRESS REDACTED | | | ADA 2069.04988778981<br>BTC 0.96023902215865<br>ETH 2.02165645288389<br>MATIC 1071.12367939106<br>USDC 0.476648146237859 | | |
| 3.1.110232 | CLAIRE CARPENTIER | ADDRESS REDACTED | | | BNB 0.00151847300196585<br>BTC 0.000000161226389495<br>LTC 0.00202473172570188 | | |
| 3.1.110233 | CLAIRE CHANG | ADDRESS REDACTED | | | BTC 0.00103445675786562<br>USDC 21.6672862249452 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.110234 | CLAIRE CHEE | ADDRESS REDACTED | | | BTC 0.00161779241747205<br>CEL 1.5854005577631<br>ETH 0.00019359377352197 | | |
| 3.1.110235 | CLAIRE CHUA | ADDRESS REDACTED | | | ADA 245.678142932664<br>BNB 2.04962711379303<br>BTC 0.00280847744497462<br>CEL 18.2173689789092<br>MATIC 1066.34497957382<br>USDC 441.868290830378 | | |
| 3.1.110236 | CLAIRE COYER | ADDRESS REDACTED | | | BTC 0.0118760088897142<br>CEL 158.823511319736 | | |
| 3.1.110237 | CLAIRE CRISLIP | ADDRESS REDACTED | | | BTC 0.0306418123923396<br>USDT ERC20 4076.9777248186 | | |
| 3.1.110238 | CLAIRE CUDDY | ADDRESS REDACTED | | | BTC 0.121168099064314<br>ETH 0.391806915090452<br>USDC 497.539014787395 | BTC 0.0119932751119848 | |
| 3.1.110239 | CLAIRE DAFFORN-SMITH | ADDRESS REDACTED | | | AAVE 0.779955200593597<br>BTC 0.000049804195085819<br>ETH 0.00179577255026464<br>LINK 80.8145223877777 | | |
| 3.1.110240 | CLAIRE DEBOST | ADDRESS REDACTED | | | BTC 0.06105<br>CEL 150.255930511877<br>DASH 1.618<br>ETH 1.11697<br>LTC 1.4994121<br>XRP 200 | | |
| 3.1.110241 | CLAIRE DIANE LUYET | ADDRESS REDACTED | | | ADA 55.9304380620563<br>BTC 0.00399957235834014<br>ETH 0.0158613081127287<br>SOL 0.506897425966243 | | |
| 3.1.110242 | CLAIRE DILLON | ADDRESS REDACTED | | | BTC 0.00118427543057029<br>CEL 2.37495582649755<br>DOT 232.161342792528<br>MATIC 1516.28421733804<br>USDC 1087.58246367429 | | |
| 3.1.110243 | CLAIRE DOLOGAN | ADDRESS REDACTED | | | ADA 271.93480207274<br>BTC 0.00106677481540038<br>CEL 0.782798982266808 | | |
| 3.1.110244 | CLAIRE DOWNER | ADDRESS REDACTED | | | BTC 0.00930439903281981<br>CEL 1160.88613588586<br>SGB 7556.9956157772<br>XRP 40013.207252 | | |
| 3.1.110245 | CLAIRE DREVILLE | ADDRESS REDACTED | | | BTC 0.0103947875261682<br>CEL 0.72688875260665 | | |
| 3.1.110246 | CLAIRE DUNGEY | ADDRESS REDACTED | | | CEL 15.8452543738137 | | |
| 3.1.110247 | CLAIRE DYKMAN | ADDRESS REDACTED | | | BTC 0.06286269<br>CEL 390.015198847138<br>ETH 0.23714527<br>LTC 0.93787897<br>MCDAI 40 | | |
| 3.1.110248 | CLAIRE EDWARDS | ADDRESS REDACTED | | | CEL 0.0189912681600442 | | |
| 3.1.110249 | CLAIRE EGRET | ADDRESS REDACTED | | | ADA 131994.847232423<br>BTC 2.01621036662455<br>CEL 9262.78553443489<br>PAXG 11.4539343469554<br>USDC 113402.798752518 | | |
| 3.1.110250 | CLAIRE EGRET | ADDRESS REDACTED | | | ADA 0.0919877683306391<br>BTC 0.000000828226087721<br>CEL 0.0531449758795525<br>USDC 0.205978211921186 | | |
| 3.1.110251 | CLAIRE ELGAR | ADDRESS REDACTED | | | BTC 0.0103479330013914<br>ETH 0.00017445827381588 | | |
| 3.1.110252 | CLAIRE ELLIOTT | ADDRESS REDACTED | | | BTC 0.004011<br>CEL 2.85698298611894 | | |
| 3.1.110253 | CLAIRE EMILY HUND | ADDRESS REDACTED | | | | BTC 0.0203439222986342<br>ETH 0.198236<br>LTC 1.92382<br>SNX 217.093 | |
| 3.1.110254 | CLAIRE ENG | ADDRESS REDACTED | | | BNB 0.0255003498194118<br>BTC 0.00136439686954309<br>CEL 2.09437061775302 | | |
| 3.1.110255 | CLAIRE FITOUSSI | ADDRESS REDACTED | | | BTC 0.00256074842587921<br>CEL 1100.65537523702 | | |
| 3.1.110256 | CLAIRE FRASER | ADDRESS REDACTED | | | BTC 0.508149603869674<br>CEL 1.15116892753898 | | |
| 3.1.110257 | CLAIRE FUZIER | ADDRESS REDACTED | | | ADA 0.369789386248575<br>BNB 0.002516388256187<br>BTC 0.00201805274747977<br>CEL 1.2773492290583<br>USDC 0.682221342160624 | | |
| 3.1.110258 | CLAIRE GAGEN | ADDRESS REDACTED | | | BTC 0.000021773859571385<br>USDC 0.027827694423838<br>USDT ERC20 24.5462720879646 | | |
| 3.1.110259 | CLAIRE GELY | ADDRESS REDACTED | | | ETH 0.140007760142814 | | |
| 3.1.110260 | CLAIRE GILLAIN | ADDRESS REDACTED | | | BTC 0.000001028520122657999<br>USDC 0.838809768260255 | | |
| 3.1.110261 | CLAIRE GORMLY | ADDRESS REDACTED | | | ADA 1572.61412164473<br>BTC 0.000416914532945524<br>CEL 7.52822613016977<br>MATIC 1372.40104566471<br>USDC 5.05834766700891 | | |
| 3.1.110262 | CLAIRE GRIFFITH | ADDRESS REDACTED | | | BTC 0.107719427245003<br>ETH 1.07512473959703 | | |
| 3.1.110263 | CLAIRE GROVE | ADDRESS REDACTED | | | BTC 0.00437363762017864 | | |
| 3.1.110264 | CLAIRE GUIOT | ADDRESS REDACTED | | | BTC 0.0171085264161045<br>CEL 44.8218428853128<br>ETH 0.413591869968 | | |
| 3.1.110265 | CLAIRE HACKNEY | ADDRESS REDACTED | | | BTC 0.000000019098098712<br>CEL 2.17924304598072<br>ETH 0.000000566567370465 | | |
| 3.1.110266 | CLAIRE HAMILTON | ADDRESS REDACTED | | | BTC 0.1320911154962<br>ETH 0.565746214266193<br>MATIC 26.5803226905569<br>SOL 1.12649360542767 | SOL 0.76768989 | |
| 3.1.110267 | CLAIRE HELEN FITZMAURICE | ADDRESS REDACTED | | | BTC 0.0474758325271645<br>CEL 1.06866876265219<br>ETH 0.96215969512585 | | |
| 3.1.110268 | CLAIRE HERMES | ADDRESS REDACTED | | | BTC 0.000795443698495021<br>CEL 9.47445369972036 | | |
| 3.1.110269 | CLAIRE HOMER | ADDRESS REDACTED | | | BTC 0.000024847789730574<br>CEL 0.246494298184692<br>USDC 2.53099515424536 | | |
| 3.1.110270 | CLAIRE HOWELLS | ADDRESS REDACTED | | | BTC 0.000157278134842148<br>ETH 0.00266102179029185<br>USDC 0.435166000725423<br>XRP 2.05309070156493 | | |
| 3.1.110271 | CLAIRE JENCKS | ADDRESS REDACTED | | | BTC 0.000752202858425446<br>ETH 0.0255339546589725 | BTC 1.10120928694747<br>ETH 26.0274896050051 | |
| 3.1.110272 | CLAIRE JENNINGS | ADDRESS REDACTED | | | BTC 0.000004213138678005 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.110273 | CLAIRE KABORE | ADDRESS REDACTED | | | BTC 0.00109318617084139<br>MATIC 339.774421046337<br>USDC 3197.31688722405 | | |
| 3.1.110274 | CLAIRE KERR | ADDRESS REDACTED | | | BTC 0.00004253180786076 8<br>ETH 0.0000010386271241359 9<br>USDC 0.0221029145171626 | BTC 0.000000004496584158 | |
| 3.1.110275 | CLAIRE KERRIN | ADDRESS REDACTED | | | MATIC 0.643685770636337 | | |
| 3.1.110276 | CLAIRE KIM | ADDRESS REDACTED | | | BTC 0.0246756888294224<br>ETH 2.3937064672155 | | |
| 3.1.110277 | CLAIRE KIRWAN | ADDRESS REDACTED | | | BTC 0.0744047613285324 | | |
| 3.1.110278 | CLAIRE KRAMER | ADDRESS REDACTED | | | CEL 8.93252336199337 | | |
| 3.1.110279 | CLAIRE LE GUERROUÉ | ADDRESS REDACTED | | | BTC 0.000000000692861256<br>CEL 4.96443390019496 | | |
| 3.1.110280 | CLAIRE LE MOINE | ADDRESS REDACTED | | | BTC 0.000178243858369537<br>ETH 0.033390100789577 | | |
| 3.1.110281 | CLAIRE LEE | ADDRESS REDACTED | | | BTC 0.0140447872507699<br>ETH 0.00082485201622164 6 | | |
| 3.1.110282 | CLAIRE LEE | ADDRESS REDACTED | | | ADA 2535.54925218252<br>BTC 0.113651627895668<br>ETH 7.27366103472713<br>MATIC 1336.10663845694 | | |
| 3.1.110283 | CLAIRE LEE | ADDRESS REDACTED | | | BTC 0.000003448669509373<br>ETH 0.000028009453674515 | | |
| 3.1.110284 | CLAIRE LEE | ADDRESS REDACTED | | | BTC 1.24695787837489<br>ETH 5.93692732478125<br>USDC 32110.1020466734 | BTC 0.43032235<br>CEL 46.4417430543877<br>ETH 3.985<br>USDC 10000 | |
| 3.1.110285 | CLAIRE LICHTENSTEIN | ADDRESS REDACTED | | | BTC 0.000223432844322047<br>GUSD 2001.52380974904 | | |
| 3.1.110286 | CLAIRE LIM | ADDRESS REDACTED | | | BTC 0.000104872513981735<br>ETH 0.00111471818794013<br>SOL 0.0104572288253055<br>USDC 0.0222055187657559 | | |
| 3.1.110287 | CLAIRE LOUISA FADELY | ADDRESS REDACTED | | | BTC 0.0403204723300486<br>ETH 0.24980026793464 | | |
| 3.1.110288 | CLAIRE MACCORMICK | ADDRESS REDACTED | | | MATIC 202.500384961393 | | |
| 3.1.110289 | CLAIRE MALDONADO | ADDRESS REDACTED | | | BTC 0.01260887<br>CEL 76.8657762095497<br>ETH 0.457515091768985 | | |
| 3.1.110290 | CLAIRE MALIN GREIG | ADDRESS REDACTED | | | ADA 856.314449376541<br>BTC 0.0537534803834946<br>CEL 4.20217579071788<br>ETH 0.0344537554197385<br>SOL 1.23644849027681<br>USDC 4481.8396725198 | | |
| 3.1.110291 | CLAIRE MARTIN | ADDRESS REDACTED | | | BTC 0.000220680838111366<br>CEL 0.407637085010254<br>DOT 0.0559425769658234<br>ETH 0.00170076311464934<br>MATIC 1.48781267955256 | | |
| 3.1.110292 | CLAIRE MASAMI LIVINGSTONE | ADDRESS REDACTED | | | BNB 0.806554546587732<br>BTC 0.0101968168617093 | | |
| 3.1.110293 | CLAIRE MCGINLEY | ADDRESS REDACTED | | | BTC 0.0969227018138061<br>CEL 1240.0925411487 | | |
| 3.1.110294 | CLAIRE MCGORIAN | ADDRESS REDACTED | | | BTC 0.0047275876934383<br>CEL 10.3392329270858<br>COMP 0.10361<br>ETH 0.0760678 | | |
| 3.1.110295 | CLAIRE MCHENRY PINOCCI | ADDRESS REDACTED | | | BTC 1.34427635592751<br>ETH 10.0139556461663<br>SOL 101.365528843921 | BTC 0.00740329446603738 | |
| 3.1.110296 | CLAIRE METCALF | ADDRESS REDACTED | | | BTC 0.00110365747018208<br>CEL 1.08521578870322<br>ETH 0.0134503694816496<br>MATIC 19.5243971921477 | | |
| 3.1.110297 | CLAIRE MONTAGU | ADDRESS REDACTED | | | CEL 0.0978654254164313<br>MATIC 108.051020165861 | | |
| 3.1.110298 | CLAIRE MORLIER | ADDRESS REDACTED | | | BTC 0.000001196560081249<br>USDC 0.878959073289892 | | |
| 3.1.110299 | CLAIRE MUMMERY | ADDRESS REDACTED | | | ADA 444.125583904798<br>BTC 0.0000016865641723359 9<br>CEL 15.4364673919982<br>DOT 0.0515796891285714<br>ETH 0.00117328841234476 | | |
| 3.1.110300 | CLAIRE MURRAY | ADDRESS REDACTED | | | BTC 0.000472954412260859<br>CEL 55.088744174798<br>LTC 0.1<br>MCDAI 40 | | |
| 3.1.110301 | CLAIRE NASSIF | ADDRESS REDACTED | | | BTC 0.0405383744852597<br>ETH 0.203657954171328 | | |
| 3.1.110302 | CLAIRE NESHAT | ADDRESS REDACTED | | | BTC 0.0177918921674239<br>CEL 16.2104998720662<br>ETH 0.21685377 | | |
| 3.1.110303 | CLAIRE NG | ADDRESS REDACTED | | | BTC 0.000015265003107831 | | |
| 3.1.110304 | CLAIRE NGAMELUE | ADDRESS REDACTED | | | BTC 0.00017682067191397<br>ETH 1.09361124983672<br>SGB 7.44577308474541<br>XRP 48.7057001321705 | | |
| 3.1.110305 | CLAIRE NICHOLS | ADDRESS REDACTED | | | BTC 0.00860807970277133 | | |
| 3.1.110306 | CLAIRE NISHIMURA | ADDRESS REDACTED | | | CEL 7.71333215471132<br>ETH 0.272740789830848<br>USDC 465.222891462198<br>USDT ERC20 553.15667789834 | | |
| 3.1.110307 | CLAIRE O DONOVAN | ADDRESS REDACTED | | | BTC 0.0495115672741312<br>CEL 18.6140198181404<br>ETH 1.04242918586881 | | |
| 3.1.110308 | CLAIRE O'LOUGHLIN | ADDRESS REDACTED | | | BTC 0.000000551158161185<br>CEL 27.7718070278261 | | |
| 3.1.110309 | CLAIRE PASQUIER | ADDRESS REDACTED | | | CEL 342.516526976795<br>SGB 5509.07473629608<br>XLM 6815.10221105311<br>XRP 35683.8 | | |
| 3.1.110310 | CLAIRE PHILLIPS | ADDRESS REDACTED | | | BTC 0.949690334589182<br>MATIC 1235.89274414877 | | |
| 3.1.110311 | CLAIRE PIEPER | ADDRESS REDACTED | | | BTC 0.0139369824034025<br>ETH 0.219186437349564 | BTC 0.01623502 | |
| 3.1.110312 | CLAIRE POWELL | ADDRESS REDACTED | | | BTC 0.000059171779099453<br>ETH 0.000337865127930419<br>USDC 85.0010180335496 | | |
| 3.1.110313 | CLAIRE ROSE GITTANY | ADDRESS REDACTED | | | CEL 64.6155577760473 | | |
| 3.1.110314 | CLAIRE SCANLAN | ADDRESS REDACTED | | | BTC 0.00106149718271134<br>ETH 0.010344304320299 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.110315 | CLAIRE SCHULTZ | ADDRESS REDACTED | | | ADA 241.958092281449<br>BTC 0.0699909639573206<br>CEL 16.0502360013237<br>DOT 13.3549228194211<br>ETH 0.470228727596303<br>LINK 10.3610860789652<br>LUNC 62.7129872707933<br>MATIC 103.356255782542<br>PAXG 0.256614375179379<br>SOL 5.98600969687762 | | |
| 3.1.110316 | CLAIRE SHIN | ADDRESS REDACTED | | | USDC 0.948754690245939 | | |
| 3.1.110317 | CLAIRE SISSON | ADDRESS REDACTED | | | BTC 0.0111055207182656<br>ETH 0.587840882731727<br>LTC 0.000012173320238823<br>SOL 21.6824887397084<br>USDC 1525.74073222636 | | |
| 3.1.110318 | CLAIRE SISTACH | ADDRESS REDACTED | | | ADA 0.283464463261756<br>BTC 0.000000602554961865 | | |
| 3.1.110319 | CLAIRE SMITH | ADDRESS REDACTED | | | CEL 0.768540056680859<br>ETH 0.023537708598217 | | |
| 3.1.110320 | CLAIRE SMITH | ADDRESS REDACTED | | | BTC 0.938818493999284<br>DOT 0.0000452493553813819<br>ETH 1.34911538362536<br>LINK 34.8711696938196<br>MATIC 1042.21298161625<br>UNI 0.000572975374490877 | DOT 0.023807103549253 | |
| 3.1.110321 | CLAIRE SONEGO | ADDRESS REDACTED | | | BTC 0.0331201134016084<br>CEL 2038.79510077865<br>ETH 27.8327996486309 | | |
| 3.1.110322 | CLAIRE SORYA GIORGIANNI | ADDRESS REDACTED | | | BTC 0.00115051255145118<br>CEL 68.2587613351345<br>USDT ERC20 0.000000230787185732 | | |
| 3.1.110323 | CLAIRE SPOORS | ADDRESS REDACTED | | | BCH 0.000000001299285823<br>BTC 0.00000000777896295<br>CEL 14.9361049489959<br>MCDAI 30 | | |
| 3.1.110324 | CLAIRE STEWART | ADDRESS REDACTED | | | BTC 0.0406876272904467 | | |
| 3.1.110325 | CLAIRE STILING | ADDRESS REDACTED | | | ADA 2702.8216895752<br>BTC 1.06053011891582<br>CEL 1370.71500796005<br>DOT 124.817<br>ETH 1.10867060941173<br>MATIC 3005.14451765<br>USDC 7673.478664 | | |
| 3.1.110326 | CLAIRE STREEKSTRA | ADDRESS REDACTED | | | BTC 0.0185139750289182<br>USDC 1.01065848131306 | | |
| 3.1.110327 | CLAIRE SYLVIE ELIANE PARMENTIER | ADDRESS REDACTED | | | BTC 0.0154156787803583 | | |
| 3.1.110328 | CLAIRE TAI | ADDRESS REDACTED | | | BTC 0.429879185207971<br>ETH 6.40779302421<br>OMG 93.7883853109663<br>XRP 484.076053347919 | | |
| 3.1.110329 | CLAIRE TONACK | ADDRESS REDACTED | | | BTC 0.0201834125831353<br>CEL 54.0331429117292<br>ETH 0.213766110294091 | | |
| 3.1.110330 | CLAIRE TOWNROW | ADDRESS REDACTED | | | BTC 0.000000004428894341<br>CEL 66.6613310625728<br>MATIC 1.15411175279151 | | |
| 3.1.110331 | CLAIRE VAN DYK | ADDRESS REDACTED | | | BTC 0.817472291868547<br>ETH 2.09663371966371<br>USDC 10897.5552075603 | | |
| 3.1.110332 | CLAIRE VOYANT | ADDRESS REDACTED | | | BTC 0.0320226928895422<br>CEL 39.1380045590715<br>DOT 13.28270698<br>ETH 0.06448457 | | |
| 3.1.110333 | CLAIRE WALSH | ADDRESS REDACTED | | | ADA 178.589714243624<br>BTC 0.00657111723220973<br>CEL 2.92835664297331<br>DOT 4.09334582<br>ETH 0.0337499834815989 | | |
| 3.1.110334 | CLAIRE WAUGH | ADDRESS REDACTED | | | BTC 0.000001654860957803<br>GUSD 0.834308159847465 | | |
| 3.1.110335 | CLAIRE WAUTERS | ADDRESS REDACTED | | | AAVE 4.34347518855502<br>ADA 1866.56117361861<br>BTC 0.727858854810943<br>CEL 8665.7197717057<br>ETH 36.5678562449582<br>SGB 1732.94431663688<br>SNX 83.4278348229973<br>UNI 72.8<br>USDC 201.8081<br>XLM 8419.99998<br>XRP 0.00000046503892614 | | |
| 3.1.110336 | CLAIRE WILSON | ADDRESS REDACTED | | | BTC 0.0164237970636087 | | |
| 3.1.110337 | CLAIRE XU | ADDRESS REDACTED | | | BTC 0.000883891953047659<br>CEL 785.486700057262<br>DOT 114.43063089<br>ETH 0.886965058606999 | | |
| 3.1.110338 | CLAIRE Y ZHU | ADDRESS REDACTED | | | SOL 0.00105764808943254 | | |
| 3.1.110339 | CLAIRELLEN WALLIN | ADDRESS REDACTED | | | BTC 0.0219127761181674<br>CEL 53.6271959855692<br>ETH 0.0874014684132399<br>MANA 2005.74354568856<br>USDC 0.561018578938563 | | |
| 3.1.110340 | CLAIRE-MARIE CYPRIEN | ADDRESS REDACTED | | | BTC 0.000718404748011783 | | |
| 3.1.110341 | CLAIRE-MARIE VACHER | ADDRESS REDACTED | | | BTC 0.00155146634681441 | | |
| 3.1.110342 | CLAIRON HELENE | ADDRESS REDACTED | | | BTC 0.000042519126805442<br>ETH 0.000651057804612708 | | |
| 3.1.110343 | CLAITON MATEUS CARNEIRO | ADDRESS REDACTED | | | ETH 0.000000224583341561 | | |
| 3.1.110344 | CLAMTOWN CROSSFIT LLC | EAST MAIN STREET, TUCKERTON , NEW JERSEY 8087 | | | BTC 0.0197068408022884<br>GUSD 38151.0415822825 | | |
| 3.1.110345 | CLANCY BYRNE | ADDRESS REDACTED | | | ADA 71.8993731661699<br>EOS 6.37700256459673<br>ETC 1.72025877488542<br>LTC 0.217362917839185 | | |
| 3.1.110346 | CLANCY CUNNINGHAM | ADDRESS REDACTED | | | ADA 0.190193558732364<br>BTC 0.000010869219873056<br>CEL 59.8005582522069<br>DOT 0.000000000039318094<br>EOS 2.56<br>USDC 11.678909 | | |
| 3.1.110347 | CLANCY JEMBIA | ADDRESS REDACTED | | | ADA 225.462324653526<br>BTC 0.0211101435672771<br>ETH 0.342086335577749<br>LTC 0.574647037879587<br>MATIC 391.215171187322 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.110348 | CLANCY MCNULTY | ADDRESS REDACTED | | | ADA 0.0862986316131482<br>BTC 0.000002085874049149<br>DOT 28.2472188388777<br>ETH 0.538757484176703<br>MATIC 709.823513083141<br>SNX 0.0790267856658804<br>USDC 0.0938745464880448<br>USDT ERC20 0.248421195688708 | | |
| 3.1.110349 | CLANCY RYAN | ADDRESS REDACTED | | | ADA 0.170939442492448<br>AVAX 28.9515171419836<br>BTC 0.0955632913073567<br>CEL 11.6348147052191<br>DOT 40.245666652224<br>ETH 1.48565725184904<br>LINK 101.353045501916<br>LUNC 46.2460084701083<br>MATIC 2012.97567586553<br>UNI 0.0190581727043641 | | |
| 3.1.110350 | CLANISHA I. SMITH | ADDRESS REDACTED | | | ETH 0.00160629429440161 | | |
| 3.1.110351 | CLANTON THOO | ADDRESS REDACTED | | | ADA 0.000000397503970724<br>BNB 0.00335827130465192<br>BTC 0.000006172819687482<br>CEL 0.0306996040491043<br>DOT 0.000969928341427078<br>USDC 48.6260925111945 | | |
| 3.1.110352 | CLARA ALBRILE | ADDRESS REDACTED | | | CEL 0.657915072296145<br>ETH 0.000301559113500545 | | |
| 3.1.110353 | CLARA BARANI | ADDRESS REDACTED | | | BTC 0.00142923710557342<br>ETH 8.7154065219326 | | |
| 3.1.110354 | CLARA BARBIER | ADDRESS REDACTED | | | CEL 27.5979686813825<br>ETH 0.311672165665262 | | |
| 3.1.110355 | CLARA BARDAJÍ | ADDRESS REDACTED | | | BTC 0.000849458894684086<br>CEL 68.0582677311127<br>DOT 30.59771202 | | |
| 3.1.110356 | CLARA BARREAU | ADDRESS REDACTED | | | BTC 0.00209265<br>CEL 2.08217207919408 | | |
| 3.1.110357 | CLARA BELLOCQ | ADDRESS REDACTED | | | BTC 0.0119899146336046 | | |
| 3.1.110358 | CLARA BENVENUTO | ADDRESS REDACTED | | | BTC 0.00105627620085437<br>CEL 3.18996995305581<br>MCDAI 81.0913131160345 | | |
| 3.1.110359 | CLARA BERNASCONI | ADDRESS REDACTED | | | BTC 0.000000879679013524<br>CEL 0.0536369526601813 | | |
| 3.1.110360 | CLARA BLACKBURN | ADDRESS REDACTED | | | BTC 0.12650278003791<br>ETH 0.943266477121135 | | |
| 3.1.110361 | CLARA CARD | ADDRESS REDACTED | | | BTC 0.00203713605361224 | | |
| 3.1.110362 | CLARA CÁRDENAS | ADDRESS REDACTED | | | BTC 0.000000009736136307<br>CEL 174.553241544904<br>ETH 0.499999760906892<br>SNX 32.306 | | |
| 3.1.110363 | CLARA CAREY | ADDRESS REDACTED | | | BTC 0.00035550587382955 | | |
| 3.1.110364 | CLARA CASTRO | ADDRESS REDACTED | | | USDC 2.37754530397666 | | |
| 3.1.110365 | CLARA CHAN | ADDRESS REDACTED | | | BTC 0.0244245471633161<br>CEL 64.578992500189<br>ETH 0.384981588572266 | | |
| 3.1.110366 | CLARA CORRADO | ADDRESS REDACTED | | | BTC 0.0016415079705107<br>CEL 22.2945766906225<br>USDC 600 | | |
| 3.1.110367 | CLARA COTT | ADDRESS REDACTED | | | BTC 0.0475329988435643<br>ETH 1.38050756136267<br>MATIC 695.878564807941 | | |
| 3.1.110368 | CLARA DIAZ | ADDRESS REDACTED | | | BTC 0.000805895716390087<br>USDC 5297.7724391746 | | |
| 3.1.110369 | CLARA DRENCK | ADDRESS REDACTED | | | BTC 0.000735903807796671<br>CEL 339.865995042241 | | |
| 3.1.110370 | CLARA DWYER | ADDRESS REDACTED | | | BTC 0.209313582679884<br>ETH 0.0330940719249522 | | |
| 3.1.110371 | CLARA EMILSE ALCARAZ ROJAS | ADDRESS REDACTED | | | BTC 0.000000524315224796<br>CEL 0.194110893494473<br>USDT ERC20 0.432862608581717 | | |
| 3.1.110372 | CLARA FLORES | ADDRESS REDACTED | | | BTC 0.00151152617060182 | | |
| 3.1.110373 | CLARA FLORES | ADDRESS REDACTED | | | AAVE 0.417001617774903<br>ETH 0.00293513203289544<br>USDC 16.5497369762172 | | |
| 3.1.110374 | CLARA FONTEYNE | ADDRESS REDACTED | | | BTC 0.000006337229029183<br>CEL 5.46284530325462<br>USDC 0.000000608069190705 | | |
| 3.1.110375 | CLARA GIL SOLER | ADDRESS REDACTED | | | BTC 0.107397274736622<br>CEL 73.3719161011439 | | |
| 3.1.110376 | CLARA GOH | ADDRESS REDACTED | | | BTC 0.0101006072138593 | | |
| 3.1.110377 | CLARA GORDON | ADDRESS REDACTED | | | BTC 0.00173735284050639<br>ETH 0.040705969579947 | | |
| 3.1.110378 | CLARA GRYNFOGEL | ADDRESS REDACTED | | | BTC 0.00512095783625061<br>CEL 5.52309042524204 | | |
| 3.1.110379 | CLARA HOTTIER | ADDRESS REDACTED | | | BTC 0.00120421123197684<br>CEL 2.8192679815238<br>ETH 0.29075402 | | |
| 3.1.110380 | CLARA INES ALMECIGA PEDRAZA | ADDRESS REDACTED | | | USDC 0.667646622344049 | | |
| 3.1.110381 | CLARA INES FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000881088472627<br>CEL 0.00557660754376392<br>LUNC 4.78703918652527 | | |
| 3.1.110382 | CLARA KHOO | ADDRESS REDACTED | | | BTC 0.00122000277176592<br>USDC 427.469598400518 | | |
| 3.1.110383 | CLARA LIM | ADDRESS REDACTED | | | BTC 0.000004170636525553<br>CEL 73.668515296524<br>USDC 0.00200763531736854 | | |
| 3.1.110384 | CLARA LOH YUET HO | ADDRESS REDACTED | | | BTC 0.000000008309643087<br>CEL 0.142178178337409<br>ETH 0.000004837179668525<br>USDC 0.799526707511194 | | |
| 3.1.110385 | CLARA MARIA MORENO DE OLIVEIRA PAZOS ALONSO MENDES | ADDRESS REDACTED | | | ADA 0.577210486432087 | | |
| 3.1.110386 | CLARA MARIE BECK | ADDRESS REDACTED | | | BTC 0.00667673645039293 | | |
| 3.1.110387 | CLARA MARTINO | ADDRESS REDACTED | | | BTC 0.000001141873526998<br>USDT ERC20 0.307657455528727 | | |
| 3.1.110388 | CLARA MASEBERG | ADDRESS REDACTED | | | BTC 0.000001224888308687<br>MCDAI 0.455723689756488<br>USDT ERC20 0.379552685033536 | | |
| 3.1.110389 | CLARA MAU | ADDRESS REDACTED | | | ADA 0.214886002181722<br>BNB 0.000688610159857212<br>BTC 0.000002048115490815<br>USDC 0.427369673746447 | | |
| 3.1.110390 | CLARA MILIZIANO | ADDRESS REDACTED | | | BTC 0.0132889985387336 | | |
| 3.1.110391 | CLARA MUGNAI | ADDRESS REDACTED | | | BTC 0.000006855468015166099 | | |
| 3.1.110392 | CLARA NEW | ADDRESS REDACTED | | | BTC 0.288105114637719<br>CEL 34.0689307682605<br>DOT 8.41953513440803<br>ETH 3.487284800051<br>SOL 3.43536605480801<br>USDC 4720.22828063452 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.110393 | CLARA NOA | ADDRESS REDACTED | | | BTC 0.000035166240168115<br>USDC 10.0598766722731 | BTC 0.0241771956152008<br>USDC 6348.73755469067 | |
| 3.1.110394 | CLARA OCHOA | ADDRESS REDACTED | | | BTC 0.000000479137494166<br>CEL 0.0107342766739435<br>USDC 0.00565993448088952<br>UST 51.7647665857378 | | |
| 3.1.110395 | CLARA OTANGA | ADDRESS REDACTED | | | BTC 0.000450403382198946 | | |
| 3.1.110396 | CLARA PADRON | ADDRESS REDACTED | | | BTC 0.00284397211326859<br>CEL 1.07275426880252<br>ETH 0.0219471824984512 | | |
| 3.1.110397 | CLARA PATUANO | ADDRESS REDACTED | | | CEL 1.06542888079076 | | |
| 3.1.110398 | CLARA PEREZ | ADDRESS REDACTED | | | ETH 0.000078690303367742<br>MCDAI 0.0606339820474977 | | |
| 3.1.110399 | CLARA PIZZORNO | ADDRESS REDACTED | | | BTC 0.0176286238526202<br>ETH 0.235130100874951 | | |
| 3.1.110400 | CLARA PRIETO | ADDRESS REDACTED | | | BTC 0.000014091382613882<br>USDT ERC20 0.867853241503474 | | |
| 3.1.110401 | CLARA RØDER | ADDRESS REDACTED | | | BTC 0.0130847459626645<br>CEL 10.3944214306754<br>ETH 0.179065691031956 | | |
| 3.1.110402 | CLARA RODRIGUES | ADDRESS REDACTED | | | ADA 173.008597726008<br>BNB 0.00111508204201073<br>BTC 0.0511584779774548<br>CEL 0.000251831081723001<br>USDT ERC20 0.353533054267213 | | |
| 3.1.110403 | CLARA ROJAS | ADDRESS REDACTED | | | BTC 0.00105009846407385<br>ETH 0.222809290546037 | | |
| 3.1.110404 | CLARA ROUSE | ADDRESS REDACTED | | | BTC 0.000405707646049134 | | |
| 3.1.110405 | CLARA RUPIANI | ADDRESS REDACTED | | | BTC 0.000001635393076428<br>CEL 1.14155005363307<br>ETH 0.00978361227824962 | | |
| 3.1.110406 | CLARA SETTJE | ADDRESS REDACTED | | | USDC 1119.12929158544 | | |
| 3.1.110407 | CLARA SILVESTRE | ADDRESS REDACTED | | | BTC 0.000019021607181855 | | |
| 3.1.110408 | CLARA SOUTHBY-TAILYOUR | ADDRESS REDACTED | | | BTC 0.00105489889819095<br>CEL 0.520184148360808<br>ETH 0.261369291083956 | | |
| 3.1.110409 | CLARA SPAGNOLO | ADDRESS REDACTED | | | BNB 0.000891246337742758<br>BTC 0.000000948486327244 | | |
| 3.1.110410 | CLARA SPINIELLI | ADDRESS REDACTED | | | BTC 0.000000004858578125<br>USDC 0.000000886312946467 | | |
| 3.1.110411 | CLARA TAN | ADDRESS REDACTED | | | BTC 0.0120073402663638 | | |
| 3.1.110412 | CLARA TANG | ADDRESS REDACTED | | | BTC 0.507768519109606 | | |
| 3.1.110413 | CLARA THE BURNLEY | ADDRESS REDACTED | | | BTC 7.69319251051228<br>ETH 232.274802713929<br>SOL 322.245158719401 | BTC 0.108517314418008<br>CEL 131.649888794567 | |
| 3.1.110414 | CLARA TRESPALACIOS | ADDRESS REDACTED | | | BTC 0.00490118688045482<br>CEL 2.85825523400429 | | |
| 3.1.110415 | CLARA VALLEJOS | ADDRESS REDACTED | | | BTC 0.000000014507628488<br>USDC 0.748241422926443 | | |
| 3.1.110416 | CLARA VELEZ | ADDRESS REDACTED | | | BTC 0.000837564007796751<br>USDC 27.0300417847786 | | |
| 3.1.110417 | CLARA WING WAH CHAN | ADDRESS REDACTED | | | BTC 0.1346764989<br>USDC 5583.82613532807 | | |
| 3.1.110418 | CLARA YVONNE RENFROW | ADDRESS REDACTED | | | BTC 0.000012965472461966 | | |
| 3.1.110419 | CLARANCE PAUL | ADDRESS REDACTED | | | CEL 2.88705339506868<br>ETH 0.044237 | | |
| 3.1.110420 | CLARE BASSETT | ADDRESS REDACTED | | | BCH 0.000750158760005787<br>CEL 42.4618579298696<br>DOT 14.9735528899819 | | |
| 3.1.110421 | CLARE BRYANT | ADDRESS REDACTED | | | ADA 0.104156002173598<br>BTC 0.000000006665124053<br>CEL 0.00173893981219479 | | |
| 3.1.110422 | CLARE CAMPBELL | ADDRESS REDACTED | | | EOS 0.719858518829445<br>ETH 0.10398761313133<br>LTC 0.000515243572676235<br>SGB 20.7526142745665<br>XRP 210.325213148863 | | |
| 3.1.110423 | CLARE CAMPBELL | ADDRESS REDACTED | | | ADA 0.174717323430117<br>BTC 0.000018536252479932<br>CEL 20.6508613343732<br>DOT 0.000000000097639602<br>LUNC 0.000000486635886547<br>USDC 6.6705413749134<br>USDT ERC20 28.0000004023766<br>ZEC 0.00398429046587643 | | |
| 3.1.110424 | CLARE CAPITAL TRUST | CHATEAU DR, HILLSBOROUGH, CALIFORNIA 94010 | | | BTC 1.95114072453724<br>MCDAI 31.8111206644959 | | |
| 3.1.110425 | CLARE CURTIS | ADDRESS REDACTED | | | ADA 285.16433373629<br>BTC 0.0140473824188997<br>ETH 0.521914585982621 | | |
| 3.1.110426 | CLARE DAVID | ADDRESS REDACTED | | | BCH 0.9276257<br>BTC 0.00188015264139071<br>CEL 301.626539595607<br>DOT 49.15138761<br>ETH 1.20833505164293<br>LINK 17.8306047434865 | | |
| 3.1.110427 | CLARE DER | ADDRESS REDACTED | | | BTC 0.0492824643860517<br>USDC 0.00111197892962947 | BTC 0.000478139366370063 | |
| 3.1.110428 | CLARE DILLON | ADDRESS REDACTED | | | CEL 0.0708631536287093 | | |
| 3.1.110429 | CLARE FIELDING | ADDRESS REDACTED | | | BTC 0.000000059928318392<br>ETH 0.000001789397941274 | | |
| 3.1.110430 | CLARE FOK | ADDRESS REDACTED | | | CEL 2.13765837077456 | | |
| 3.1.110431 | CLARE FRASER | ADDRESS REDACTED | | | ADA 0.221982931788215<br>BTC 0.00121644224191876<br>CEL 6.03334434394927<br>SNX 15 | | |
| 3.1.110432 | CLARE GWENNAP | ADDRESS REDACTED | | | BTC 1.02821415985475<br>ETH 0.000009739020338199<br>PAX 0.0242960173855018 | | |
| 3.1.110433 | CLARE HAMILTON | ADDRESS REDACTED | | | CEL 0.0157806997533726 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.110434 | CLARE HARDING | ADDRESS REDACTED | | | AAVE 12.1084125380451<br>ADA 4064.05194793456<br>BAT 0.0029379644476675<br>BCH 6.73461667378446<br>BNB 7.26596992311594<br>BTC 7.04248101432837<br>CEL 28882.1300580002<br>COMP 0.000003706611769231<br>DOT 480.295259629867<br>EOS 0.000854475515683141<br>ETH 27.7113690146078<br>LINK 1109.97322034485<br>LTC 0.00995174449492662<br>LUNC 1180289.776622<br>MANA 514.272398143842<br>MATIC 23131.8295609891<br>OMG 0.00000000305483717<br>PAXG 0.501044538407341<br>SGB 156.27246429436<br>SOL 418.948164448294<br>USDC 73487.3343826136<br>USDT ERC20 1047.53529080675<br>XLM 0.00000007152946986<br>XRP 1023.7492761336<br>ZEC 0.000000002833154976 | | |
| 3.1.110435 | CLARE JACKMAN | ADDRESS REDACTED | | | BTC 0.00106143524528781<br>CEL 0.938560254173528<br>MATIC 917.484043748206 | | |
| 3.1.110436 | CLARE JAPHET | ADDRESS REDACTED | | | BTC 0.000268604972348213 | | |
| 3.1.110437 | CLARE JENNINGS | ADDRESS REDACTED | | | ADA 0.0779364388143307<br>BNB 0.0000000060479998<br>BTC 0.000000002578498905<br>CEL 523.286541036379<br>DOT 0.00002249<br>SNX 102.726381455633 | | |
| 3.1.110438 | CLARE KUBOTA | ADDRESS REDACTED | | | BTC 0.00127437695189312<br>ETH 2.0398643634131 | | |
| 3.1.110439 | CLARE MCCULLOUGH | ADDRESS REDACTED | | | ADA 122.790553856178<br>ETH 0.0200038462551643 | | |
| 3.1.110440 | CLARE MOXLEY | ADDRESS REDACTED | | | AAVE 0.00253538876501504<br>BNB 0.00248151751303874<br>BTC 0.599970663435337<br>CEL 0.00132007833315585<br>DOT 0.0266661322868925<br>ETH 4.51985790652551<br>GUSD 0.0161973065789891<br>LUNC 0.0159612273160091<br>PAX 0.02573790270885<br>USDC 5992.64547814922 | | |
| 3.1.110441 | CLARE PRICE | ADDRESS REDACTED | | | ADA 0.113219808078235<br>BTC 0.00140266395338208<br>CEL 0.0496060018147359<br>ETH 0.0136364362692697 | | |
| 3.1.110442 | CLARE REA | ADDRESS REDACTED | | | BTC 0.0657150291533257<br>CEL 0.164241100871363 | | |
| 3.1.110443 | CLARE REPTON | ADDRESS REDACTED | | | BTC 0.00000041929104111<br>CEL 0.342751737965355<br>DOT 3.4647916772395<br>ETH 0.0137882068101016<br>MATIC 3106.36318216145 | | |
| 3.1.110444 | CLARE RIGNEY | ADDRESS REDACTED | | | BTC 0.0682234268984654 | | |
| 3.1.110445 | CLARE SANDFORD | ADDRESS REDACTED | | | CEL 303.844043249845<br>MATIC 429.159976752513 | | |
| 3.1.110446 | CLARE STEPHENS | ADDRESS REDACTED | | | USDC 4073.56372378773 | | |
| 3.1.110447 | CLARE SUNG | ADDRESS REDACTED | | | BTC 0.0181069772500053<br>USDC 545.345393646869 | | |
| 3.1.110448 | CLARE TAN | ADDRESS REDACTED | | | BTC 0.00283898400248471<br>CEL 0.00493156175893031<br>GUSD 33.769461552689<br>MCDAI 0.024112940227578<br>USDC 211.269895307204<br>XLM 5.0394078237834 | | |
| 3.1.110449 | CLARE THOMPSON | ADDRESS REDACTED | | | BTC 0.000000002480877709<br>CEL 200.035592502753<br>SGB 3932.58245529181<br>XRP 63.8598154321818 | | |
| 3.1.110450 | CLARE WAHRBICHLER | ADDRESS REDACTED | | | BTC 0.00820072431492851<br>DOT 0.0116716583250297<br>ETH 0.467316200692261 | | |
| 3.1.110451 | CLARE WIGFALL | ADDRESS REDACTED | | | ADA 18773.9859733101<br>AVAX 201.775958693576<br>BTC 0.96387557755006<br>CEL 502.574390369965<br>ETH 15.3461495508423<br>LINK 2448.71449371536<br>MATIC 14256.8386796317<br>PAXG 0.0357903188942603 | | |
| 3.1.110452 | CLARE WYSMAN | ADDRESS REDACTED | | | BTC 0.00158765011449975<br>ETH 2.54423137304119 | | |
| 3.1.110453 | CLARENCE BLACKMON | ADDRESS REDACTED | | | XRP 0.000000863618625124 | | |
| 3.1.110454 | CLARENCE BLACKMON | ADDRESS REDACTED | | | CEL 1.1412638723048<br>SGB 6574.85812663273<br>XRP 0.000000358715427264 | | |
| 3.1.110455 | CLARENCE BOILIE | ADDRESS REDACTED | | | ADA 0.0998673326713186<br>BTC 0.000780015919486203<br>CEL 0.788248947959746<br>XRP 0.115402322003435 | | |
| 3.1.110456 | CLARENCE BRANGARD | ADDRESS REDACTED | | | ADA 0.176613452360312<br>BTC 0.000000509484600626 | | |
| 3.1.110457 | CLARENCE BROWN III | ADDRESS REDACTED | | | CEL 1.06502725216158 | | |
| 3.1.110458 | CLARENCE CHIN | ADDRESS REDACTED | | | CEL 0.015018971485644<br>ETH 0.121258347867016 | | |
| 3.1.110459 | CLARENCE CHIONG | ADDRESS REDACTED | | | ADA 2474.96427662256<br>BTC 0.197471023936701<br>ETH 2.71373073292235<br>LTC 20.3760236419241<br>XLM 15178.0080688818<br>ZRX 7804.44751433227 | | |
| 3.1.110460 | CLARENCE CHOO | ADDRESS REDACTED | | | BTC 0.000874936567098885<br>CEL 0.669034797804239<br>GUSD 0.367530165962491 | | |
| 3.1.110461 | CLARENCE CHUA | ADDRESS REDACTED | | | BTC 0.000003059207694918<br>ETH 0.000009605579837643<br>LINK 0.000019375916649109 | | |
| 3.1.110462 | CLARENCE DAVID DONALDSON | ADDRESS REDACTED | | | ETH 0.471714116200216 | | |
| 3.1.110463 | CLARENCE DEAN | ADDRESS REDACTED | | | BTC 0.000853710657301367<br>ETH 0.0371693124012134 | | |
| 3.1.110464 | CLARENCE E STEPLIGHT | ADDRESS REDACTED | | | USDC 0.20937337726321 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.110465 | CLARENCE ERVIN ABRAMS JR | ADDRESS REDACTED | | | BTC 0.0495279061584496<br>CEL 161.56511765867<br>COMP 6.37673219178402<br>LINK 0.223653883509014<br>MATIC 2482.23484196478<br>SGB 403.084945014265<br>SNX 300.561399111556<br>UNI 207.270693543928<br>XRP 2.35261222864207<br>ZRX 522.786680131904 | | |
| 3.1.110466 | CLARENCE FREEMAN | ADDRESS REDACTED | | | ADA 0.415824031891653<br>BTC 0.000005889073563491<br>DOT 0.0146308751633041<br>ETH 0.000264242223653964<br>MATIC 0.0488852482620355<br>XLM 0.31624437984446<br>XRP 0.003153 | | |
| 3.1.110467 | CLARENCE GAMMAGE | ADDRESS REDACTED | | | BTC 0.0000028478924156579<br>ETH 0.000158049333656877<br>MATIC 0.651985068300836<br>SGB 500.439961026924<br>SNX 0.00547049397232376<br>USDC 0.0030642114093486<br>XLM 0.00567429117920698<br>XRP 0.00000021985057569 | | |
| 3.1.110468 | CLARENCE GILLESPIE | ADDRESS REDACTED | | | BTC 0.000000099205155754<br>CEL 50.2883841299213<br>LTC 0.00113701542470663<br>XLM 0.115111603732663<br>XRP 0.000000737387167241 | | |
| 3.1.110469 | CLARENCE GINGA | ADDRESS REDACTED | | | MCDAI 0.0271050462143214<br>XLM 0.0693122880133098 | | |
| 3.1.110470 | CLARENCE GO | ADDRESS REDACTED | | | AVAX 7.19678596673951<br>BTC 0.000743741431823408<br>LUNC 10.1585597299019<br>MATIC 7.96921061671869<br>USDC 2.48233274498894 | | |
| 3.1.110471 | CLARENCE GOULD | ADDRESS REDACTED | | | ADA 0.919710571882033<br>DOT 5.69941671306687<br>SNX 37.8449633755372<br>XTZ 25.032939458511 | ADA 0.000000725412026013 | |
| 3.1.110472 | CLARENCE GRIFFIN | ADDRESS REDACTED | | | BTC 0.0088610005643652 | | |
| 3.1.110473 | CLARENCE HART | ADDRESS REDACTED | | | ADA 2277.48813147549<br>BTC 0.00124317263740855<br>DOT 34.3011840053385<br>EOS 65.3285003403406<br>ETH 1.02543980415312<br>LINK 14.6397258681282<br>MATIC 850.157798143165<br>SOL 11.5274959517041<br>USDC 13767.2514482852 | | |
| 3.1.110474 | CLARENCE HATLEY | ADDRESS REDACTED | | | XRP 2054.7287 | | |
| 3.1.110475 | CLARENCE HAYES | ADDRESS REDACTED | | | SGB 48.3235795421569<br>XRP 322.959343392674 | | |
| 3.1.110476 | CLARENCE HENDERSON | ADDRESS REDACTED | | | CEL 1.09354540802541 | | |
| 3.1.110477 | CLARENCE HINES | ADDRESS REDACTED | | | ADA 299.661648857101<br>BTC 0.0211936896067347<br>DOT 9.60560535179051<br>EOS 378.759682479968<br>ETH 0.127112172682907<br>MATIC 684.085084253063<br>USDC 1036.63940296712 | | |
| 3.1.110478 | CLARENCE HOWELL | ADDRESS REDACTED | | | ADA 0.000000322732944823<br>BCH 0.000000003254831222<br>BTC 0.000000004312210803<br>CEL 1.82674606346999<br>EOS 0.000066047426581536<br>ETH 0.000021088955776424<br>XRP 0.000000792419211025 | | |
| 3.1.110479 | CLARENCE JONG | ADDRESS REDACTED | | | ADA 8.80856549615654<br>BTC 0.0283219486488285<br>CEL 0.00157867801491275<br>ETH 0.0392646175493718 | | |
| 3.1.110480 | CLARENCE KHOO BOO HOCK | ADDRESS REDACTED | | | BNB 0.00720966467084809<br>BTC 0.000338901793197352<br>ETH 0.0102292840663244 | | |
| 3.1.110481 | CLARENCE KLEESCHULTE | ADDRESS REDACTED | | | BAT 0.000006480271932458<br>BTC 0.000000011529320822<br>DOT 0.0138626378711511<br>MANA 0.000000479287463925<br>MATIC 0.000816122286097992 | BAT 0.0340948623465319<br>BTC 0.000006960991029482<br>DOT 0.000000000016827424<br>MANA 0.00736498413683807<br>MATIC 0.442925780246445 | |
| 3.1.110482 | CLARENCE KOAY | ADDRESS REDACTED | | | CEL 2.59411276804974<br>MATIC 27.23206774<br>SNX 4.19287856 | | |
| 3.1.110483 | CLARENCE KORNEGAY | ADDRESS REDACTED | | | BTC 0.00277387758171923 | | |
| 3.1.110484 | CLARENCE LEONG | ADDRESS REDACTED | | | BCH 0.000826998819058446<br>BTC 0.000976259580077662<br>CEL 7.46270956866621<br>ETH 0.0233681656792935<br>MCDAI 30.1548423114547<br>USDC 137.513755607404<br>USDT ERC20 138.01986440447<br>XLM 1.09839882846181 | | |
| 3.1.110485 | CLARENCE LOCKETT | ADDRESS REDACTED | | | BTC 0.000422239039033463<br>ETH 0.728038548732123<br>USDC 1.28106785442691<br>USDT ERC20 1.36172403023956 | | |
| 3.1.110486 | CLARENCE MALLORY | ADDRESS REDACTED | | | BTC 0.00125479022200864 | | |
| 3.1.110487 | CLARENCE MARKS | ADDRESS REDACTED | | | 1INCH 0.0262300551270876<br>AAVE 0.000685721840688883<br>ADA 0.00153776191194993<br>BCH 0.0000764089486617269<br>BNT 0.0260822516524504<br>BTC 0.000000013615323196<br>COMP 0.000554753585931209<br>DOT 0.000094736606471259<br>ETC 0.000573312587039721<br>ETH 0.000000725658023692<br>LINK 0.00113118604812523<br>LTC 0.000160629800339677<br>MATIC 0.000618774642402099<br>SNX 0.0465906352405755<br>SUSHI 0.0191634695729226<br>UNI 0.000066540208759343<br>XTZ 0.00320917121013913<br>ZEC 0.000090583980287527 | | |
| 3.1.110488 | CLARENCE NG | ADDRESS REDACTED | | | AAVE 0.527513826270271<br>BTC 0.00156513781299145<br>UNI 9.76371995097345 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.110489 | CLARENCE NG | ADDRESS REDACTED | | | ADA 0.260050131777365<br>BTC 0.00827538392223868<br>CEL 0.158148780840424 | | |
| 3.1.110490 | CLARENCE ONG | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.110491 | CLARENCE OVERBY | ADDRESS REDACTED | | | ADA 0.00005856896057158<br>BTC 0.000000067777004811<br>ETH 0.000002191819319442<br>MATIC 1300.73608452139<br>XRP 0.000000494994143725 | ADA 0.138558263547564<br>BTC 0.000130046621240715 | |
| 3.1.110492 | CLARENCE PAUL | ADDRESS REDACTED | | | BTC 0.000035965812626943<br>CEL 6.58625567461505<br>DOT 0.0356111340827087<br>ETH 0.951476173859454<br>LINK 0.0279665103106019<br>UNI 0.00884474347673853<br>USDC 0.000987254177253622 | | |
| 3.1.110493 | CLARENCE RENE | ADDRESS REDACTED | | | CEL 4.08768175211659<br>COMP 0.0281140777815977<br>MATIC 122.265611923288 | | |
| 3.1.110494 | CLARENCE REYES | ADDRESS REDACTED | | | CEL 0.00258437060740102 | | |
| 3.1.110495 | CLARENCE SHARP | ADDRESS REDACTED | | | BTC 0.024702650446053 | | |
| 3.1.110496 | CLARENCE SILVA | ADDRESS REDACTED | | | AVAX 27.2064998860413<br>BAT 1126.15256664628<br>BTC 0.0010862404715413<br>MATIC 1262.56965150949 | AVAX 1.1172450286819 | |
| 3.1.110497 | CLARENCE SMITH | ADDRESS REDACTED | | | USDC 0.533188690936866 | | |
| 3.1.110498 | CLARENCE SMITH | ADDRESS REDACTED | | | ADA 0.0604435155447325<br>BTC 0.30498856252576<br>CEL 3.15526007255488<br>COMP 0.0137352262727062<br>ETH 2.12759123556381<br>XLM 1043.27167416153 | BTC 0.02941111 | |
| 3.1.110499 | CLARENCE SUISSE | ADDRESS REDACTED | | | CEL 0.0029827200430468<br>XLM 2.388183 | | |
| 3.1.110500 | CLARENCE TAGUIAM | ADDRESS REDACTED | | | AVAX 0.42078048623471<br>BTC 0.354515439840539<br>CEL 16.5907278657433<br>ETH 0.0313401141756189 | | |
| 3.1.110501 | CLARENCE TAGUIAM | ADDRESS REDACTED | | | BTC 0.000015052555096654<br>CEL 0.0767623726795631 | | |
| 3.1.110502 | CLARENCE TAN | ADDRESS REDACTED | | | BTC 0.000001377249862619<br>ETH 0.0000051268007548 | | |
| 3.1.110503 | CLARENCE TAN | ADDRESS REDACTED | | | ADA 47.355335<br>BTC 0.00171569220150696<br>CEL 60.7671549294529<br>DOT 6.1427691<br>ETH 0.95252832 | | |
| 3.1.110504 | CLARENCE TAN | ADDRESS REDACTED | | | BTC 0.000794081412212356<br>CEL 6.9304138882748<br>ETH 37.4559319267797 | | |
| 3.1.110505 | CLARENCE TAN | ADDRESS REDACTED | | | BTC 0.000000127847308105<br>CEL 8.19606922331774 | | |
| 3.1.110506 | CLARENCE TAY | ADDRESS REDACTED | | | BNB 0.88657172934696<br>BTC 0.000905709962430013<br>CEL 0.70473923046331 | | |
| 3.1.110507 | CLARENCE THOMAS | ADDRESS REDACTED | | | AAVE 0.000659133465445261<br>BTC 0.000002079648988675<br>MATIC 0.162877345754223<br>MCDAI 0.0341978461210147<br>SNX 0.0674744011268922 | BTC 0.000001729232419715 | |
| 3.1.110508 | CLARENCE THOMAS HODGE | ADDRESS REDACTED | | | DOT 5.34842667321881<br>SOL 1.02086883549966 | | |
| 3.1.110509 | CLARENCE TURNER | ADDRESS REDACTED | | | ADA 1096.59024878972<br>BTC 0.0831954915096376<br>ETH 0.130294589696247 | | |
| 3.1.110510 | CLARENCE WARD | ADDRESS REDACTED | | | BTC 0.0514158711338559<br>DOT 4.35962107128286<br>ETH 0.00212057392797193<br>MATIC 120.738262934502<br>SNX 10.2142638879145<br>UNI 7.46150398372906<br>XLM 115.157890878035<br>XRP 500.35018 | | |
| 3.1.110511 | CLARENCE WEE | ADDRESS REDACTED | | | AAVE 14.4956590324559<br>BTC 0.0181659412068602<br>CEL 1.08409258116859<br>DOT 795.078701573495<br>ETH 3.61218275447922<br>MANA 0.429083116591919<br>SNX 76.3114416760573<br>XLM 1045.56917173969<br>XRP 18061.0020738955 | | |
| 3.1.110512 | CLARENCE WILEY | ADDRESS REDACTED | | | BTC 0.000001154078791703<br>DOT 0.0235601303103717<br>SNX 0.0500581998801005<br>UNI 0.00565642114547317<br>XLM 196.112384647962 | | |
| 3.1.110513 | CLARENCE WONG | ADDRESS REDACTED | | | BNB 1.11508189269737<br>BTC 0.000865701981302188 | | |
| 3.1.110514 | CLARENCE WRET | ADDRESS REDACTED | | | BTC 0.0471109547684604<br>ETH 0.345647950847398 | | |
| 3.1.110515 | CLARENCE WYNN | ADDRESS REDACTED | | | ADA 1137.96093990604<br>BTC 0.290030562896241<br>USDC 5148.84285296112 | | |
| 3.1.110516 | CLARENCE ZHAO | ADDRESS REDACTED | | | BTC 0.000546458371507704<br>CEL 0.0844043665290406 | | |
| 3.1.110517 | CLARIBEL FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0108698617905585 | | |
| 3.1.110518 | CLARIBELL OKOLI | ADDRESS REDACTED | | | BTC 0.00110378136661854<br>USDC 523.83581634384 | | |
| 3.1.110519 | CLARICE AMORY | ADDRESS REDACTED | | | CEL 3.96984416614648 | | |
| 3.1.110520 | CLARICE ANNE MAJOR | ADDRESS REDACTED | | | BTC 0.0143967705128743 | | |
| 3.1.110521 | CLARICE EGAN | ADDRESS REDACTED | | | BTC 0.00000046056792598<br>CEL 268.783422680618<br>DOT 0.446163847765483<br>ETH 0.00200224371955171<br>LINK 0.0169246207281648 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.110522 | CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | | | AAVE 5.36616602760561<br>ADA 0.302941762286333<br>BAT 0.472466044684252<br>BTC 0.0794015102007851<br>CEL 95.4099863648024<br>DOT 53.4131049549241<br>ETC 0.00389055203652214<br>ETH 0.518327892934542<br>LINK 0.0337642784511269<br>LTC 0.000917423450193954<br>LUNC 71.5603302083477<br>MANA 0.101201663112773<br>MATIC 1055.61635119053<br>SGB 359.908915955813<br>USDC 17.7114190446241<br>USDT ERC20 17.3809565529419<br>XLM 0.0663995390934546<br>XRP 514.854176838478<br>ZRX 0.321199520492029 | | |
| 3.1.110523 | CLARICE MINEFEE | ADDRESS REDACTED | | | BTC 0.0080011499596141 | | |
| 3.1.110524 | CLARICE NANCE | ADDRESS REDACTED | | | MATIC 258.673049292202<br>SNX 119.490835727627 | | |
| 3.1.110525 | CLARICE PHAM | ADDRESS REDACTED | | | BTC 0.000195150696957435<br>DOT 25.1847103975043<br>LINK 22.8606161156844<br>SOL 24.8763276333414 | | |
| 3.1.110526 | CLARIESELIN ONCOG | ADDRESS REDACTED | | | BTC 0.00214266387824199<br>USDC 878.555212805808 | | |
| 3.1.110527 | CLARIMOND KENTIE | ADDRESS REDACTED | | | CEL 1.09393210490834 | | |
| 3.1.110528 | CLARINDA TUZON | ADDRESS REDACTED | | | CEL 5.14886725011143<br>LTC 1.095<br>MCDAI 70<br>XRP 165.63111 | | |
| 3.1.110529 | CLARIS HUI QI OH | ADDRESS REDACTED | | | MATIC 1.68291355328119 | | |
| 3.1.110530 | CLARISA CUCULICH | ADDRESS REDACTED | | | BTC 0.000004846029160548 | | |
| 3.1.110531 | CLARISA ERENBERG | ADDRESS REDACTED | | | BTC 0.000844706823673895<br>MCDAI 233.951252638326 | | |
| 3.1.110532 | CLARISA MATEOLLI | ADDRESS REDACTED | | | BTC 0.00285409560894217<br>CEL 8.31370819296552<br>ETH 0.455530523652649<br>LINK 0.00000855<br>USDT ERC20 0.0217438045347345 | | |
| 3.1.110533 | CLARISA MONZÓN | ADDRESS REDACTED | | | BTC 0.000000013460840557<br>MCDAI 0.000104445402072339 | | |
| 3.1.110534 | CLARISA SALMAN | ADDRESS REDACTED | | | BTC 0.000000021085649418<br>MCDAI 0.0731635776459463 | | |
| 3.1.110535 | CLARISSA AGUIRRE | ADDRESS REDACTED | | | BTC 0.000000869873099264<br>LTC 0.000434176600108163<br>LUNC 0.00695745422181796<br>XRP 0.0488953889223745 | | |
| 3.1.110536 | CLARISSA ASUNCION | ADDRESS REDACTED | | | BTC 0.00101446661531146<br>CEL 3.47117502040942<br>LINK 7.93823731 | | |
| 3.1.110537 | CLARISSA BALSAMO | ADDRESS REDACTED | | | BTC 0.000000022260949757<br>USDC 0.574408380820048 | | |
| 3.1.110538 | CLARISSA CHIARABINI | ADDRESS REDACTED | | | BTC 0.00000190400639793<br>BUSD 0.530226554426886<br>CEL 0.000174933650791599 | | |
| 3.1.110539 | CLARISSA DE MELO | ADDRESS REDACTED | | | BTC 0.000000053429934733<br>CEL 1.06286265586697<br>TUSD 0.113547493937384 | | |
| 3.1.110540 | CLARISSA DIXON | ADDRESS REDACTED | | | BTC 0.00934595130778056 | | |
| 3.1.110541 | CLARISSA DOMINGO | ADDRESS REDACTED | | | BTC 0.00877229111739883 | | |
| 3.1.110542 | CLARISSA GIMENEZ | ADDRESS REDACTED | | | BTC 0.114881434993512<br>CEL 49.3046156212628<br>ETH 0.000000409520756235<br>USDC 24.9481654136136<br>USDT ERC20 0.000000507410537261 | | |
| 3.1.110543 | CLARISSA KELSEY | ADDRESS REDACTED | | | ADA 8.03916359398208<br>BTC 0.00566289606971329<br>ETH 0.0401513949268278<br>USDC 1722.49830853081<br>XLM 31.1098840788792 | | |
| 3.1.110544 | CLARISSA KWEE | ADDRESS REDACTED | | | BTC 0.0106182148321166<br>CEL 237.759131353638<br>TAUD 10924.6140487092<br>USDC 400 | | |
| 3.1.110545 | CLARISSA LIM | ADDRESS REDACTED | | | BSV 0.247133551544404<br>BTC 0.000000302232525356<br>CEL 0.066196578783571<br>ETH 2.57363184480959 | | |
| 3.1.110546 | CLARISSA LONA | ADDRESS REDACTED | | | BTC 0.00116334336330772<br>ETH 0.108337833582173 | | |
| 3.1.110547 | CLARISSA MARIE PAGADDU DE MATA | ADDRESS REDACTED | | | BTC 0.000000007472988888<br>CEL 0.121836543005041 | | |
| 3.1.110548 | CLARISSA NOVITA | ADDRESS REDACTED | | | BTC 0.0368827623785573<br>CEL 32.1440715610811<br>ETH 0.398758842<br>USDT ERC20 28.932498<br>XRP 95.354248 | | |
| 3.1.110549 | CLARISSA PAONE | ADDRESS REDACTED | | | BTC 0.00617941989018948 | | |
| 3.1.110550 | CLARISSA PINKNEY-DEWITT | ADDRESS REDACTED | | | ADA 358.493234190354<br>BTC 0.0010132449462123 | | |
| 3.1.110551 | CLARISSA PINTO | ADDRESS REDACTED | | | BTC 0.000000542464628865<br>CEL 1.06240144550626<br>ETH 0.000431340360103583<br>USDC 0.0953072268979977 | | |
| 3.1.110552 | CLARISSA TOH WING SIE | ADDRESS REDACTED | | | ADA 2309.585068<br>BTC 0.000000005891506151<br>CEL 713.105105511871<br>MATIC 1180.0273<br>USDC 0.271361 | | |
| 3.1.110553 | CLARISSA WILLIAMS | ADDRESS REDACTED | | | BTC 0.00116226335196921<br>MATIC 258.004429440479<br>USDC 0.860356551938657<br>XLM 661.083188486161 | | |
| 3.1.110554 | CLARISSA WILLIAMS | ADDRESS REDACTED | | | BTC 0.000066389993223073 | | |
| 3.1.110555 | CLARISSA WILTON | ADDRESS REDACTED | | | BTC 0.00108967193013068<br>XRP 433.256272051192 | | |
| 3.1.110556 | CLARISSA YEE | ADDRESS REDACTED | | | ADA 101.779088901137<br>BCH 1.02232414896753<br>BTC 0.0316530628373274<br>DOT 15.8420327638459<br>ETH 0.337494906848052<br>MATIC 103.331180674391<br>XLM 1006.2417927382<br>XRP 915.002779038238 | | |
| 3.1.110557 | CLARISSE ANDRÈS | ADDRESS REDACTED | | | CEL 104.717022153094 | | |
| 3.1.110558 | CLARISSE DA COSTA E SILVA CARDOSO | ADDRESS REDACTED | | | BTC 0.531543834898159<br>ETH 0.791673451555251 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.110559 | CLARISSE LACERDA | ADDRESS REDACTED | | | BTC 0.000000003612225341<br>CEL 0.0886609466912411 | | |
| 3.1.110560 | CLARISSE PASCO | ADDRESS REDACTED | | | BTC 0.0152581302553703<br>CEL 516.46274690187<br>ETH 0.16355748201728<br>USDC 33.9390425156575<br>USDT ERC20 7.53057214350234 | | |
| 3.1.110561 | CLARISSE SOULAN | ADDRESS REDACTED | | | BTC 0.111752701013471<br>ETH 0.404578552893477<br>USDC 2333.46979131713 | | |
| 3.1.110562 | CLARISSE THOMAS | ADDRESS REDACTED | | | BTC 0.00251236509382806<br>USDC 1035.15537890358 | | |
| 3.1.110563 | CLARISVALTER DA SILVA FILHO | ADDRESS REDACTED | | | BTC 0.0759658926127977<br>DOT 142.047594816222<br>ETH 1.25785807404718 | | |
| 3.1.110564 | CLARITA JUANITE | ADDRESS REDACTED | | | BTC 0.00000045860993543 | | |
| 3.1.110565 | CLARIZA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000319895051857<br>USDC 0.652223290601931 | | |
| 3.1.110566 | CLARK ADRIANCE | ADDRESS REDACTED | | | BTC 0.000001020159022204<br>ETH 0.00348061604936443<br>MATIC 1028.40408487357<br>USDC 5559.44018015943 | UST 10 | |
| 3.1.110567 | CLARK ALEXANDER HENDERSON | ADDRESS REDACTED | | | ETH 10.1863948598018 | | |
| 3.1.110568 | CLARK ANDERSON | ADDRESS REDACTED | | | ADA 5233.55447279129<br>BAT 2055.43763620142<br>BTC 0.000570636082554382<br>CEL 4672.66478053778<br>COMP 3.18165697938033<br>ETH 4.28615682623424<br>LINK 85.1017937236542<br>LTC 29.5461657353557<br>MATIC 24573.9516493583<br>SNX 35.4381340397937<br>TUSD 1.24714625647674<br>UNI 292.883890622245<br>USDC 891.658021936874<br>XLM 145.303756913852<br>ZRX 2072.78231459312 | BTC 0.000000005321435294<br>TUSD 1167.99431807483 | |
| 3.1.110569 | CLARK BERNINGER | ADDRESS REDACTED | | | BAT 5787.56284417106<br>BTC 0.00977149840543063<br>CEL 276.591870894368<br>DASH 10.4542356319053<br>ETH 0.396302754845749<br>SNX 721.868323342239<br>UNI 619.686221840706<br>USDC 932.795220020422<br>USDT ERC20 0.856120281015584<br>ZEC 11.745323843835 | | |
| 3.1.110570 | CLARK BRADSHER JR | ADDRESS REDACTED | | | ADA 0.0296469247355916<br>BTC 0.000012939208386444<br>DOT 0.00616456963801948<br>ETH 0.000342098575504905<br>LINK 0.00518123105833926<br>MANA 0.0528503248238969<br>MATIC 0.0646139764867085<br>SNX 0.0135119943706591<br>UNI 0.00130306211680995 | | |
| 3.1.110571 | CLARK BUCKLEY | ADDRESS REDACTED | | | COMP 0.136714111723843<br>EOS 4.16666234238748<br>KNC 38.921280067428<br>USDC 5.84764135101391 | | |
| 3.1.110572 | CLARK DEAN | ADDRESS REDACTED | | | ADA 16.5251753820339<br>BTC 0.000059218423667774<br>COMP 0.0453308655041739<br>EOS 3.37208906810919<br>MATIC 69.9323524890292<br>PAXG 0.288738511734406<br>USDC 14.9933006085167<br>XLM 107.803140569199 | | |
| 3.1.110573 | CLARK ELLIS | ADDRESS REDACTED | | | ADA 0.556857289512795<br>BTC 0.000184161384795657<br>CEL 113.474260588018<br>DOT 0.0289152154427932<br>ETH 0.0017195947004629<br>MATIC 0.828238222132647<br>SNX 0.101407835054547<br>USDC 0.541244067473885<br>XRP 0.827852619483551 | | |
| 3.1.110574 | CLARK FICHTL | ADDRESS REDACTED | | | BTC 0.00213842034985851<br>DOT 0.423108357622575<br>SNX 0.200540671965625 | | |
| 3.1.110575 | CLARK FOX | ADDRESS REDACTED | | | BTC 0.0050479214457447 | | |
| 3.1.110576 | CLARK FREDRICKSON | ADDRESS REDACTED | | | ETH 0.126955721134119<br>ZEC 0.701869425272104 | | |
| 3.1.110577 | CLARK FRIEDRICH SCHIERLE | ADDRESS REDACTED | | | BTC 1.11366946122891<br>COMP 4.40322424757486<br>ETH 67.1778194912072<br>MATIC 38903.7457810029<br>USDC 14.5652665302783 | USDC 0.00640461514431536 | |
| 3.1.110578 | CLARK FRITZ CASTILLO | ADDRESS REDACTED | | | BTC 0.00000995452196285 | | |
| 3.1.110579 | CLARK GALLI | ADDRESS REDACTED | | | BTC 0.00000056952160476<br>ETH 0.000349744245776174<br>USDC 2.10640909264399 | | BTC 0.000956999406498302<br>ETH 0.000001194061050238<br>USDC 0.00424391605148989 |
| 3.1.110580 | CLARK GAUTHREAUX | ADDRESS REDACTED | | | BTC 0.00889974487374162 | | |
| 3.1.110581 | CLARK GILES | ADDRESS REDACTED | | | USDT ERC20 107.907575309157 | | |
| 3.1.110582 | CLARK GRIFFITH | ADDRESS REDACTED | | | CEL 1.11693878569361<br>ETH 37.3127257794469 | | |
| 3.1.110583 | CLARK HAITO LIU | ADDRESS REDACTED | | | BTC 0.0461476693109822<br>CEL 120.421675881132<br>GUSD 531797.622860398 | | |
| 3.1.110584 | CLARK HENDERSON | ADDRESS REDACTED | | | ADA 0.0571771639103627<br>BTC 0.00000034888328053<br>CEL 0.0607316624023666<br>DOT 0.00251881834080961<br>LINK 0.000804839415016102<br>MATIC 0.0305555835357158<br>USDC 0.112426838178425 | | |
| 3.1.110585 | CLARK HENSON | ADDRESS REDACTED | | | BTC 0.127579500330716<br>ETH 1.72943308144495<br>MANA 498.057847377584<br>MATIC 0.00683890607647228 | | |
| 3.1.110586 | CLARK JONES | ADDRESS REDACTED | | | BTC 1.03009544028531<br>CEL 202.358285187452<br>USDC 22109.3556483295 | | |
| 3.1.110587 | CLARK JORDAN | ADDRESS REDACTED | | | BTC 0.00140851052568602<br>ETH 0.0000217753095974069<br>SNX 1.02825276946896 | ETH 0.00000071670508479<br>SNX 0.000000017502826419 | |
| 3.1.110588 | CLARK KHENT CO | ADDRESS REDACTED | | | BTC 0.000732601160843949<br>CEL 2.66176424259182<br>ETH 0.000596794226988807 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.110589 | CLARK LANDIS | ADDRESS REDACTED | | | BTC 0.000000490121748248<br>USDC 0.103427760238957 | | BTC 0.000873713273716898<br>USDC 0.000000033866239725 |
| 3.1.110590 | CLARK M LAGEMANN | ADDRESS REDACTED | | | BTC 3.25531460339679<br>ETH 13.5225430400778<br>USDC 26549.5649220157 | | |
| 3.1.110591 | CLARK MACCULLOUGH | ADDRESS REDACTED | | | BTC 0.00283977740555076<br>LINK 50.7863399660886<br>MATIC 274.96655661829<br>MCDAI 74.4433274462191<br>XLM 3064.14520470881 | | |
| 3.1.110592 | CLARK MAHY | ADDRESS REDACTED | | | OMG 1.04232101787817<br>USDC 216.182893849969 | USDC 0.00405626898176699 | |
| 3.1.110593 | CLARK MEYER | ADDRESS REDACTED | | | BTC 0.00104831126494599 | | |
| 3.1.110594 | CLARK MORRIS II HEWITT | ADDRESS REDACTED | | | BTC 0.0812269178765659<br>CEL 48.3703881421752<br>ETH 0.000011923875173205<br>SOL 0.219460663658694<br>USDC 0.324691080592188 | | |
| 3.1.110595 | CLARK PARKHURST | ADDRESS REDACTED | | | BTC 0.0281396667274141<br>ETH 1.15846883740664<br>USDC 11054.7995467333<br>USDT ERC20 77.3464062536264 | | |
| 3.1.110596 | CLARK PHILBERT | ADDRESS REDACTED | | | BTC 0.000445934127669015<br>MATIC 0.508097034874959<br>USDC 32.0704812769876 | | |
| 3.1.110597 | CLARK PHILIP ORDOÑO | ADDRESS REDACTED | | | BTC 0.0144367223131604<br>CEL 1.95969777805171<br>DASH 0.0952386032602376<br>ETH 0.000879411061596944<br>LTC 0.465052933519886<br>SGB 15.4422249232923<br>SOL 0.0550619555043301<br>XLM 36.1097206096382<br>XRP 171.577973446151<br>ZEC 0.0320517929858306 | | |
| 3.1.110598 | CLARK RANKINS | ADDRESS REDACTED | | | ETH 0.000000198445189051<br>LTC 0.000072170265677338<br>MCDAI 0.00594264453822685 | MCDAI 12.3215060141422 | |
| 3.1.110599 | CLARK REAMS | ADDRESS REDACTED | | | ADA 0.669139771382221 | | |
| 3.1.110600 | CLARK REICH | ADDRESS REDACTED | | | BTC 0.32873755016761<br>CEL 6341.02172489892<br>COMP 2.10057557797694<br>ETH 6.56798732452074<br>LINK 31.0906155641196<br>MATIC 5430.46497621003<br>PAXG 0.188425663982657<br>SGB 418.583640837385<br>SNX 3078.56558299273<br>UMA 24.6412110394048<br>UNI 104.129690280905<br>XLM 3110.19438243872<br>XRP 1388.27689770327 | | |
| 3.1.110601 | CLARK RENNIE | ADDRESS REDACTED | | | BTC 0.000000003742103567<br>CEL 0.171409709555736 | | |
| 3.1.110602 | CLARK ROBINSON | ADDRESS REDACTED | | | BTC 0.000034971609442845<br>ETH 0.527965053023249<br>MATIC 3077.87741265503 | | |
| 3.1.110603 | CLARK ROTHENBERG | ADDRESS REDACTED | | | BTC 0.000001133348995706<br>MATIC 0.0681949710697735 | | |
| 3.1.110604 | CLARK SABO | ADDRESS REDACTED | | | BTC 0.0108022861087 | | |
| 3.1.110605 | CLARK SKINNER | ADDRESS REDACTED | | | BTC 0.000000009228656009<br>CEL 0.103079468693826 | | |
| 3.1.110606 | CLARK SMITH | ADDRESS REDACTED | | | ADA 831.822413525308<br>BTC 0.13094813941941<br>ETH 4.084406023192<br>USDC 24736.6283457425 | BTC 0.00721921322066914 | |
| 3.1.110607 | CLARK THOMPSON | ADDRESS REDACTED | | | BTC 0.972465032591655<br>ETC 125.106148908949<br>ETH 13.0612590862809<br>LTC 18.7792225301946<br>MANA 317.227006845016<br>MATIC 2105.94324560726<br>SNX 1399.98136604859<br>XLM 8281.16413171211<br>ZEC 10.199314276113 | | |
| 3.1.110608 | CLARK VENABLE | ADDRESS REDACTED | | | BAT 0.184745351796829<br>BTC 0.000448483051314278<br>MCDAI 0.040509384935383 | BTC 0.000001832204671057 | |
| 3.1.110609 | CLARK VILLAR-SEVERINO | ADDRESS REDACTED | | | BTC 0.00101263837087666<br>ETH 0.104455168851981 | | |
| 3.1.110610 | CLARK WAGNER | ADDRESS REDACTED | | | BTC 2.07632040493207<br>MATIC 18458.8354313654 | | |
| 3.1.110611 | CLARK WILSON | ADDRESS REDACTED | | | USDT ERC20 0.368152743638936 | | |
| 3.1.110612 | CLARKE CUTHBERT | ADDRESS REDACTED | | | BTC 0.000084404322119953 | | |
| 3.1.110613 | CLARKE HOELSCHER | ADDRESS REDACTED | | | BTC 0.346802029818006<br>ETH 0.90227729618891 | | |
| 3.1.110614 | CLARKE JONES | ADDRESS REDACTED | | | CEL 0.406990064854063<br>ETH 0.0877302629972281 | | |
| 3.1.110615 | CLARKSON WEHRLI | ADDRESS REDACTED | | | DOT 0.0329569637560871 | | |
| 3.1.110616 | CLARYBEL CORREA | ADDRESS REDACTED | | | BTC 0.0676981406732961<br>ETH 23.6265494069438<br>USDC 4.85088161784177 | | ETH 0.0158730158730158 |
| 3.1.110617 | CLASINA JOHANNA PETER VOERMANS | ADDRESS REDACTED | | | BTC 0.00135306969368046 | | |
| 3.1.110618 | CLAU SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.000010965295206831 | | |
| 3.1.110619 | CLAUD BINNS | ADDRESS REDACTED | | | BTC 0.0567808797933062<br>CEL 424.838670221494<br>ETH 8.29160795 | | |
| 3.1.110620 | CLAUD COSTA | ADDRESS REDACTED | | | CEL 1.1390052189732 | | |
| 3.1.110621 | CLAUD HICKS | ADDRESS REDACTED | | | ADA 492.442010631154<br>BTC 0.00137895121618888<br>ETH 0.000055849185378953<br>GUSD 2858.96039136626<br>USDC 1329.40641540316<br>USDT ERC20 0.181887271195532<br>XLM 233.371848885703<br>XRP 0.000000776722901191 | | |
| 3.1.110622 | CLAUDE ALEXANDRE GUY JOURDAN | ADDRESS REDACTED | | | CEL 0.0376951845914917<br>SOL 0.00400729318272534 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.110623 | CLAUDE ALLEN | ADDRESS REDACTED | | | BTC 0.000002929586073508<br>CEL 1.14425345216119<br>COMP 0.00135696381715937<br>DASH 0.0154751885352877<br>DOT 742.996852739326<br>ETC 0.000175917141917864<br>ETH 22.1776429440873<br>KNC 0.133239117594586<br>LINK 875.952773651444<br>MATIC 0.0239145048308533<br>MCDAI 0.739802443698543<br>SNX 0.480969674131986<br>USDC 0.339294233113127<br>ZRX 0.178762238040368 | | BTC 0.000000005145016975<br>ETH 0.0510865894005379 |
| 3.1.110624 | CLAUDE ANDRE GHISLAIN CAPPELIER | ADDRESS REDACTED | | | BTC 0.0049456203577951<br>CEL 9.00730792571782<br>ETH 0.608591004796227<br>USDC 105.15707681218 | | |
| 3.1.110625 | CLAUDE BALL | ADDRESS REDACTED | | | BTC 0.0385216891434835<br>DOT 19.0131042033251<br>ETH 0.10967891123304<br>MATIC 771.212366643896 | | |
| 3.1.110626 | CLAUDE BARIBEAU | ADDRESS REDACTED | | | CEL 0.3333 | | |
| 3.1.110627 | CLAUDE BARIBEAU | ADDRESS REDACTED | | | BTC 0.000061421387508407<br>CEL 1.2080381186683<br>ETH 0.00538173683996814<br>SGB 0.176734471017371<br>XLM 0.712366862279478<br>XRP 1.19279981718696 | | |
| 3.1.110628 | CLAUDE BEAUDRY | ADDRESS REDACTED | | | BCH 0.0654322896942595<br>BTC 0.643478168842561<br>CEL 10312.8648075055<br>USDC 88665.2257394533 | | |
| 3.1.110629 | CLAUDE BERGERON | ADDRESS REDACTED | | | BTC 0.00013574703800091<br>ETH 0.00160568011716156 | | |
| 3.1.110630 | CLAUDE BEVILLE | ADDRESS REDACTED | | | XRP 25.1632989353546 | | |
| 3.1.110631 | CLAUDE BRISEBOIS | ADDRESS REDACTED | | | CEL 0.0941382654860357 | | |
| 3.1.110632 | CLAUDE BURLET PARENDEL | ADDRESS REDACTED | | | CEL 0.160815436917246<br>USDC 51.8222932443599 | | |
| 3.1.110633 | CLAUDE CAHEN | ADDRESS REDACTED | | | BTC 0.00155115510124921<br>ETH 0.000080875540609843<br>LINK 1.08714316322542<br>MATIC 11.4869397390053 | | |
| 3.1.110634 | CLAUDE CANTAVE | ADDRESS REDACTED | | | BTC 0.452093944941098<br>ETH 1.77871453610694<br>LTC 1.34354653949121 | BTC 0.0559660848927689 | |
| 3.1.110635 | CLAUDE CARRIER | ADDRESS REDACTED | | | BTC 0.06359821<br>CEL 77.1049759051304<br>ETH 0.441339252793632<br>MCDAI 30 | | |
| 3.1.110636 | CLAUDE CAUCHIE | ADDRESS REDACTED | | | AVAX 10.90087653<br>BTC 0.000897382308787866<br>CEL 535.240159551527<br>MATIC 0.14199519<br>SNX 129.28814982 | | |
| 3.1.110637 | CLAUDE CECIL ANDERSON | ADDRESS REDACTED | | | | ETH 0.000501742345649456 | |
| 3.1.110638 | CLAUDE CELESTINE | ADDRESS REDACTED | | | MATIC 45.1845640679646 | | |
| 3.1.110639 | CLAUDE CHAMPAGNE | ADDRESS REDACTED | | | BCH 0.000000003125<br>BTC 0.00000000569294212<br>CEL 58244.9098556409<br>DASH 34.4364781313888<br>DOT 9.5<br>ETC 0.09<br>LTC 0.0000000006819044<br>SGB 620.900001940063<br>SNX 495.142620871818<br>XRP 4021.96636456047<br>ZEC 5.42327517<br>ZRX 1524.11229931227 | | |
| 3.1.110640 | CLAUDE CLOUTIER | ADDRESS REDACTED | | | CEL 8.50002098098745<br>DOT 350.707933490029<br>ETH 1.50583367941461<br>LTC 15.7003428807957<br>XRP 3848.01184084826 | | |
| 3.1.110641 | CLAUDE CRUZ | ADDRESS REDACTED | | | BTC 0.00127385975605847<br>USDC 10929.494366932 | | |
| 3.1.110642 | CLAUDE CURRY | ADDRESS REDACTED | | | BTC 0.000877448885159648 | | |
| 3.1.110643 | CLAUDE DAVIS | ADDRESS REDACTED | | | BTC 0.000001378180637798 | | |
| 3.1.110644 | CLAUDE DESROCHES | ADDRESS REDACTED | | | BTC 0.0116909820833333<br>CEL 11.4792590420895<br>LTC 0.23892099 | | |
| 3.1.110645 | CLAUDE DJOGBENOU | ADDRESS REDACTED | | | BTC 0.00214078434531317<br>CEL 0.32911499653039<br>USDT ERC20 0.453901883405298 | | |
| 3.1.110646 | CLAUDE DOWNEY | ADDRESS REDACTED | | | ETH 0.409415700704951 | | |
| 3.1.110647 | CLAUDE DU TOIT | ADDRESS REDACTED | | | BTC 0.102639821564355<br>KNC 0.0420692878448753<br>MATIC 53.4937991024017<br>USDC 2.74896020369264<br>XRP 0.503278893756606 | | |
| 3.1.110648 | CLAUDE DUPIL | ADDRESS REDACTED | | | CEL 1.28325931260207 | | |
| 3.1.110649 | CLAUDE DUPUIS-PALERMO | ADDRESS REDACTED | | | BTC 0.000008531577376162<br>CEL 0.287879386259185 | | |
| 3.1.110650 | CLAUDE DUVAL | ADDRESS REDACTED | | | BTC 0.000419465681821479<br>CEL 2.018414493432<br>ETH 0.00484920321502562<br>LINK 41.5297780023038<br>SGB 4504.67503447258<br>USDC 7.63101743147718<br>USDT ERC20 8.5569309746726<br>XLM 13.85544062486<br>XRP 34.7042121019924 | | |
| 3.1.110651 | CLAUDE FAVRE | ADDRESS REDACTED | | | BTC 0.000000324726260504<br>CEL 1436.86646861378<br>ETH 0.00854483945186381<br>USDC 0.000000877445806864<br>XLM 2.06063886536703 | | |
| 3.1.110652 | CLAUDE FERNANDES | ADDRESS REDACTED | | | BTC 0.000139754129106021<br>BUSD 0.690538363358529<br>CEL 0.519972941747551<br>DOT 0.340313411605794<br>ETH 0.000011042189224341<br>LUNC 0.00253291116664625<br>MATIC 0.0222949870662234<br>PAX 0.0106644949330036<br>USDC 0.050223820594042<br>USDT ERC20 0.0152356199853558 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.110653 | CLAUDE GAGNE | ADDRESS REDACTED | | | ADA 42.6515256255183<br>BTC 0.0160571689520104<br>ETH 0.201753148823391<br>USDC 0.172669459434133 | | |
| 3.1.110654 | CLAUDE GARBATI | ADDRESS REDACTED | | | BTC 0.000032968318411175<br>ETH 0.000363869113768592<br>PAXG 0.000594153600298097<br>USDC 1.23947803751405 | | |
| 3.1.110655 | CLAUDE GILLILAND II | ADDRESS REDACTED | | | ADA 118.230947034033<br>BAT 568.194329375061<br>BCH 1.07340028937248<br>BSV 1.04345849522917<br>BTC 0.0524858893018953<br>COMP 0.000034050267805472<br>DASH 1.2548672023873<br>DOGE 556.821701262612<br>EOS 32.9358832531584<br>ETC 16.0943428968866<br>ETH 1.52864793699443<br>KNC 0.0131196254375865<br>LINK 74.8061469558189<br>LTC 1.56641786103207<br>MANA 1225.0738701301<br>MATIC 178.874384156353<br>MCDAI 268.716205464324<br>OMG 26.1854183051891<br>SGB 59.8979229644359<br>SNX 49.8754001744931<br>UNI 25.0108898822671<br>USDC 1010.03966611038<br>USDT ERC20 237.660361895021<br>XLM 1584.07726029877<br>XRP 0.000000323552637868<br>XTZ 135.034829739218<br>ZEC 2.17538468131383<br>ZRX 682.558351119504 | | |
| 3.1.110656 | CLAUDE GIRAUD | ADDRESS REDACTED | | | CEL 1.26997010319492<br>USDT ERC20 56.3318450973554 | | |
| 3.1.110657 | CLAUDE GOMEZ | ADDRESS REDACTED | | | ETH 0.0222523435299651 | | |
| 3.1.110658 | CLAUDE HEURTE | ADDRESS REDACTED | | | BNB 1.35916945989446<br>BTC 0.0434255449682543 | | |
| 3.1.110659 | CLAUDE JEANNOTTE | ADDRESS REDACTED | | | CEL 183.098091410979<br>ETH 1.05227017673281<br>SNX 11.0358712315065<br>XLM 0.00718481967847452<br>ZRX 0.0111424611191771 | | |
| 3.1.110660 | CLAUDE JR DESRIVEAUX | ADDRESS REDACTED | | | BTC 0.000000061322320962<br>CEL 0.000545065796218842<br>SGB 0.00553338944685379<br>XLM 0.0879879687147243<br>XRP 0.0360759307938101 | | |
| 3.1.110661 | CLAUDE KEVIN | ADDRESS REDACTED | | | CEL 0.0491882433742462 | | |
| 3.1.110662 | CLAUDE KONGS | ADDRESS REDACTED | | | BTC 0.160428336595119<br>DOT 3.23454690923981<br>ETH 1.88509318771489<br>USDC 197.556517797931 | | |
| 3.1.110663 | CLAUDE KREBS | ADDRESS REDACTED | | | BCH 0.00229553657317269<br>BTC 0.000000004212867349<br>CEL 2.24474163211152<br>ETH 0.000014653204214629<br>LTC 0.00049925<br>USDT ERC20 0.000000151302054283<br>XLM 100.007535671091<br>XRP 26.8011353712772<br>ZEC 0.0004926 | | |
| 3.1.110664 | CLAUDE KUZMEK | ADDRESS REDACTED | | | BTC 0.0137873458488919<br>CEL 0.459620328731722<br>ETH 0.471255755823642 | | |
| 3.1.110665 | CLAUDE LALLOZ | ADDRESS REDACTED | | | AAVE 3.9531001188955<br>CEL 237.392470957898<br>DOT 19.0941007011052<br>ETH 7.20208203254824 | | |
| 3.1.110666 | CLAUDE LANDRY NOUPA | ADDRESS REDACTED | | | CEL 0.17524736477391 | | |
| 3.1.110667 | CLAUDE LEGENDRE | ADDRESS REDACTED | | | CEL 0.00940734695358346 | | |
| 3.1.110668 | CLAUDE LEVAQUE | ADDRESS REDACTED | | | BTC 0.00144350958417405<br>CEL 100.729554782529 | | |
| 3.1.110669 | CLAUDE LHOTECKÝ | ADDRESS REDACTED | | | ADA 0.000000760858489945<br>BNB 0.000000009462237368<br>BTC 0.00457853538237731<br>CEL 96.3846363290948<br>DOT 41.4776359510016<br>SNX 102.573920082638<br>USDC 0.00600791538461538<br>USDT ERC20 0.000000741233998133 | | |
| 3.1.110670 | CLAUDE LIMERI | ADDRESS REDACTED | | | BAT 1.03940114<br>CEL 0.00253819840397825 | | |
| 3.1.110671 | CLAUDE MAIR | ADDRESS REDACTED | | | BTC 0.000000335905709892<br>CEL 1.15369510113833<br>SGB 1.61938781120964<br>XLM 31.9729155473476<br>XRP 10.5930460454215 | | |
| 3.1.110672 | CLAUDE MASK | ADDRESS REDACTED | | | ADA 0.100731169446265<br>BTC 0.000009404690579582 | | |
| 3.1.110673 | CLAUDE MCADAMS | ADDRESS REDACTED | | | | ADA 0.000542<br>AVAX 1.98747285037588<br>ETH 0.0454<br>MATIC 0.00289239<br>XLM 1936.3433084 | |
| 3.1.110674 | CLAUDE MCKOY | ADDRESS REDACTED | | | BTC 0.00715798006510079<br>EOS 11.8705306385261<br>LTC 0.359906156981804 | | |
| 3.1.110675 | CLAUDE MCROBERTS | ADDRESS REDACTED | | | USDC 1.91352000055825 | | |
| 3.1.110676 | CLAUDE MESSINA | ADDRESS REDACTED | | | BTC 0.000000628213730964<br>CEL 133.418242694184 | | |
| 3.1.110677 | CLAUDE MONNET | ADDRESS REDACTED | | | BTC 0.000043912450510991 | | |
| 3.1.110678 | CLAUDE MONWENAGNI | ADDRESS REDACTED | | | BNB 0.0100541787432987<br>BTC 0.00010840205788004 | | |
| 3.1.110679 | CLAUDE MORALES | ADDRESS REDACTED | | | BTC 0.00106148295865774<br>CEL 0.516429047820136<br>USDT ERC20 3346.77898802838 | | |
| 3.1.110680 | CLAUDE NG'ANDU | ADDRESS REDACTED | | | ADA 86.1782058968758<br>BTC 0.0020007201688684<br>CEL 684.967160024894<br>USDC 0.0399909799449104 | | |
| 3.1.110681 | CLAUDE NSHIMIRIMANA | ADDRESS REDACTED | | | BTC 0.0000041<br>CEL 0.248834418120515 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.110682 | CLAUDE OLIVER MARBACH | ADDRESS REDACTED | | | ADA 79.4830402542179<br>BCH 0.00225159214648101<br>BTC 0.0267695613210499<br>CEL 127.017118714457<br>ETH 0.151447927809529<br>LUNC 1.42926059299509<br>XRP 398.686481 | | |
| 3.1.110683 | CLAUDE PALMERO | ADDRESS REDACTED | | | BTC 15.1788109056355<br>DASH 60.1079204052765<br>DOGE 15829.6415730741<br>ETC 92.8118623817106<br>ETH 67.7205487229013<br>LINK 1141.24883147877<br>MATIC 4608.15677205785<br>SNX 396.956961723623<br>UNI 1663.39221302873<br>USDC 48630.1477919281<br>USDT ERC20 3891.82348804376<br>XLM 78588.5477853379 | | |
| 3.1.110684 | CLAUDE POIRIER | ADDRESS REDACTED | | | CEL 0.374892979428896 | | |
| 3.1.110685 | CLAUDE ROBERTS | ADDRESS REDACTED | | | ADA 459.122999819846<br>BTC 0.00115841195935342 | | |
| 3.1.110686 | CLAUDE SARAZIN | ADDRESS REDACTED | | | ADA 1051.261587<br>BAT 995.83659199<br>BNB 25.2521866252863<br>BTC 0.941799204413428<br>CEL 10435.3208620166<br>EOS 1018.0815<br>ETH 4.70568067323832<br>LINK 0.000000962517277729<br>LUNC 20.97<br>MATIC 8056.814<br>SGB 153.498482222655<br>XRP 1001.504365<br>ZRX 2404 | | |
| 3.1.110687 | CLAUDE SORTWELL | ADDRESS REDACTED | | | BAT 0.00164657431727174<br>BTC 0.000000089705841612<br>ETH 0.000003560686583747<br>LINK 0.062392210665483 | | |
| 3.1.110688 | CLAUDE STARKS | ADDRESS REDACTED | | | ADA 607.254551895992<br>BTC 0.000000137778989373<br>COMP 0.000025172277206276<br>DOT 53.0217314840167<br>ETH 0.000000825217302953<br>LINK 0.00844254509638437<br>MANA 0.0334674970234738<br>MATIC 0.00114850782252743<br>OMG 0.0013232446405507<br>XLM 0.00881639485584918 | | |
| 3.1.110689 | CLAUDE THOMAS FEJEAN | ADDRESS REDACTED | | | BTC 0.000023356003997037 | | |
| 3.1.110690 | CLAUDE VALENTI | ADDRESS REDACTED | | | ADA 0.583757619638594<br>AVAX 7.09887373455896<br>BTC 0.0300138410920019<br>ETH 3.41153715903239<br>LUNC 0.00376266565936897<br>USDT ERC20 0.00997770592915451 | | |
| 3.1.110691 | CLAUDE VITON | ADDRESS REDACTED | | | CEL 0.463988224445615<br>MATIC 10.3349348796269 | | |
| 3.1.110692 | CLAUDE WICKS-GREEN | ADDRESS REDACTED | | | BTC 0.0363993786533429 | | |
| 3.1.110693 | CLAUDE WILLIAMSON | ADDRESS REDACTED | | | ADA 0.0906057494210795<br>BTC 0.000008065253958129<br>DOT 0.00888149225880545<br>ETH 0.000089133855388632<br>MANA 0.00734859127828057<br>MATIC 0.398316674952607<br>TCAD 0.0133036559271366<br>XRP 0.0298874202987362 | | |
| 3.1.110694 | CLAUDE ZOHOUN | ADDRESS REDACTED | | | ADA 0.000000631435609888<br>BTC 0.000000000787335524<br>COMP 0.244485519233772<br>DOT 0.00000000007857477<br>ETC 3.07180461585812<br>LINK 2.50327475241235<br>ZEC 1.00152147383379 | | |
| 3.1.110695 | CLAUDE ZUNINO | ADDRESS REDACTED | | | CEL 7.48182442879487<br>SNX 23.48944 | | |
| 3.1.110696 | CLAUDE-ALAIN SAUTY | ADDRESS REDACTED | | | USDT ERC20 31.5846334079861 | | |
| 3.1.110697 | CLAUDE-JEAN LANGEVIN | ADDRESS REDACTED | | | BTC 0.00148833290723949<br>PAXG 0.00153230336661733 | BTC 2.10769332802872<br>PAXG 1.07486983213972 | |
| 3.1.110698 | CLAUDEL DORANTE | ADDRESS REDACTED | | | XLM 428.942876319354 | | |
| 3.1.110699 | CLAUDEL IONASCU | ADDRESS REDACTED | | | BTC 0.000005385285005236 | | |
| 3.1.110700 | CLAUDETTE ANEITA ATKINSON | ADDRESS REDACTED | | | BTC 0.0978695565737206<br>ETH 1.02920632161601 | | |
| 3.1.110701 | CLAUDETTE HUTCHINSON | ADDRESS REDACTED | | | ADA 599.2<br>BTC 0.00132104677874752<br>CEL 7.61712405228989 | | |
| 3.1.110702 | CLAUDETTE JOSEPHINE CONNOR | ADDRESS REDACTED | | | AVAX 2.73167333627644<br>BTC 0.0132677427139193<br>ETH 0.315106010992897<br>SOL 1.73776271459215 | | |
| 3.1.110703 | CLAUDETTE LAROCQUE | ADDRESS REDACTED | | | BTC 0.00119399335090943<br>ETH 0.25549931021624 | | |
| 3.1.110704 | CLAUDETTE RANDALL | ADDRESS REDACTED | | | BAT 0.705942239828878<br>ETH 0.00289393964774328<br>MATIC 11.9583930001508<br>SNX 0.169579575532229<br>UNI 0.00929497493850463 | | |
| 3.1.110705 | CLAUDETTE ZAKHER | ADDRESS REDACTED | | | BTC 0.000118968160879712 | | |
| 3.1.110706 | CLAUDI ARTUR USANDIZAGA CARULLA | ADDRESS REDACTED | | | BTC 0.972627218220282<br>CEL 13.8298848605295<br>COMP 0.945920029576849<br>DOT 168.828811017074<br>ETH 24.21248879892<br>LINK 63.3009374764169<br>MATIC 1015.40082446752<br>SOL 141.411586291479<br>XRP 334.913530180992 | | |
| 3.1.110707 | CLAUDIA AFFOLTER | ADDRESS REDACTED | | | BTC 0.0960153132849372 | | |
| 3.1.110708 | CLAUDIA AGÜERO | ADDRESS REDACTED | | | BTC 0.000000064050229381<br>CEL 0.0145732674132195<br>PAXG 0.000118346532434434 | | |
| 3.1.110709 | CLAUDIA AGUIRRE | ADDRESS REDACTED | | | BCH 0.00000768<br>CEL 0.518227142720009<br>LTC 0.000006510866981387<br>USDC 0.858755671142021 | | |
| 3.1.110710 | CLAUDIA AIELLO | ADDRESS REDACTED | | | BTC 0.00135124307453908<br>CEL 0.231467545325447<br>USDT ERC20 0.714266893798004 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.110711 | CLAUDIA ALFARONE | ADDRESS REDACTED | | | BTC 0.000001082979363179<br>CEL 0.760752833442683<br>USDT ERC20 0.343190154331929 | | |
| 3.1.110712 | CLAUDIA ALMADA | ADDRESS REDACTED | | | BTC 0.000000759133580752<br>MCDAI 0.749797323825302 | | |
| 3.1.110713 | CLAUDIA ALMEIDA | ADDRESS REDACTED | | | USDC 1.41011936549747 | | |
| 3.1.110714 | CLAUDIA ALVES | ADDRESS REDACTED | | | BTC 0.000024168892832878<br>USDC 10.1862179444102 | | |
| 3.1.110715 | CLAUDIA ANA BELTRAMONE | ADDRESS REDACTED | | | BTC 0.000000404658727339<br>ETH 0.000000937180226952<br>USDC 0.39097686556707 | | |
| 3.1.110716 | CLAUDIA ANDREEA SOFIAN | ADDRESS REDACTED | | | BNB 0.00211285170458975<br>BTC 0.000296984607412998<br>ETH 0.0123587634172907<br>GUSD 7.63666910737199<br>LUNC 0.101836325584804<br>SGB 1.3711858370253<br>USDC 4.06310990177678<br>USDT ERC20 5.31463270930757<br>XRP 0.00438986391333033 | | |
| 3.1.110717 | CLAUDIA ANGELA BECKER | ADDRESS REDACTED | | | BTC 0.0230859096919509 | | |
| 3.1.110718 | CLAUDIA ANSELMO | ADDRESS REDACTED | | | BNB 0.000208457701228556<br>BTC 0.000039872232634963<br>CEL 21.8830393746973<br>ETH 0.000026804511544633<br>MCDAI 2.99959750789486<br>XLM 145.345695424912 | | |
| 3.1.110719 | CLAUDIA APONTE | ADDRESS REDACTED | | | BTC 0.0111004303932694 | | |
| 3.1.110720 | CLAUDIA ARDELEAN | ADDRESS REDACTED | | | BTC 1.48108463155265<br>ETH 6.44927942531222<br>MATIC 593.203951774205<br>XLM 24.6896107032561 | | |
| 3.1.110721 | CLAUDIA ARREIGADA | ADDRESS REDACTED | | | BTC 0.000000457315800704<br>USDT ERC20 0.322058754391912 | | |
| 3.1.110722 | CLAUDIA AUSAR | ADDRESS REDACTED | | | BTC 0.000032335714217967<br>BUSD 0.807243098817911 | | |
| 3.1.110723 | CLAUDIA BARBA | ADDRESS REDACTED | | | ADA 51.361827787759<br>BTC 0.033312830661409<br>USDT ERC20 0.160295799217875 | USDT ERC20 5.980787 | |
| 3.1.110724 | CLAUDIA BAROZZI | ADDRESS REDACTED | | | BNB 0.000000008724953571<br>BTC 0.000000005665881785<br>USDT ERC20 0.000000171416019168 | | |
| 3.1.110725 | CLAUDIA BATRES | ADDRESS REDACTED | | | BTC 0.0854838879903866 | | |
| 3.1.110726 | CLAUDIA BEATRIZ NAVARRO | ADDRESS REDACTED | | | BTC 0.000000042358738867<br>CEL 0.943270185756451 | | |
| 3.1.110727 | CLAUDIA BEATRIZ SANTOS | ADDRESS REDACTED | | | BTC 0.000000090593721618<br>USDT ERC20 0.277534113598376 | | |
| 3.1.110728 | CLAUDIA BEATRIZ VALDEZ | ADDRESS REDACTED | | | BTC 0.00111440650552047<br>USDT ERC20 0.277791411191239 | | |
| 3.1.110729 | CLAUDIA BELLONI | ADDRESS REDACTED | | | BTC 0.00117544725768154<br>USDT ERC20 1.15609089877906 | | |
| 3.1.110730 | CLAUDIA BILLINGE | ADDRESS REDACTED | | | ADA 61.3239020004806<br>CEL 0.0161768285294854<br>ETC 5.10816540642085<br>ETH 0.2584078814771<br>MATIC 360.694680907214<br>USDC 7478.69110519493<br>USDT ERC20 415.096271038769<br>XRP 163.474205944089 | | |
| 3.1.110731 | CLAUDIA BLARR | ADDRESS REDACTED | | | BTC 0.00490632557541951 | | |
| 3.1.110732 | CLAUDIA BLU | ADDRESS REDACTED | | | CEL 2.39716685248535<br>ETH 0.0368317727315593 | | |
| 3.1.110733 | CLAUDIA BRACALENTE | ADDRESS REDACTED | | | BTC 0.000018015592944543 | | |
| 3.1.110734 | CLAUDIA BRACHMANN-NEBL | ADDRESS REDACTED | | | BTC 0.000000666866096029 | | |
| 3.1.110735 | CLAUDIA BRAND | ADDRESS REDACTED | | | CEL 1.07973814257672<br>USDC 0.988000885543267 | | |
| 3.1.110736 | CLAUDIA BRAVO | ADDRESS REDACTED | | | BTC 0.000030055971059438 | | |
| 3.1.110737 | CLAUDIA BUSTOS | ADDRESS REDACTED | | | BTC 0.000000178445107472 | | |
| 3.1.110738 | CLAUDIA CAFFARENA | ADDRESS REDACTED | | | CEL 334.109000168165<br>ETH 0.863084417270388 | | |
| 3.1.110739 | CLAUDIA CAMPEDEL MILANI | ADDRESS REDACTED | | | BTC 0.0128795437213583<br>CEL 0.290361903256544<br>USDC 1017.47026824665 | | |
| 3.1.110740 | CLAUDIA CAMPISI | ADDRESS REDACTED | | | BTC 0.000000005764251694<br>CEL 5.34303390193543 | | |
| 3.1.110741 | CLAUDIA CANN | ADDRESS REDACTED | | | BTC 0.000007525995031612<br>ETH 1.51776901896958<br>LINK 0.0254696284197839 | | |
| 3.1.110742 | CLAUDIA CAPPA ALVAREZ | ADDRESS REDACTED | | | CEL 0.0119153005633836<br>PAXG 0.202144184289583 | | |
| 3.1.110743 | CLAUDIA CAROLIN HÜLSEMANN | ADDRESS REDACTED | | | BTC 0.00904184815395343 | | |
| 3.1.110744 | CLAUDIA CAROLINA PICHEN ARMAS | ADDRESS REDACTED | | | BCH 0.000000006721945321<br>CEL 0.259161337726749 | | |
| 3.1.110745 | CLAUDIA CARSTENSEN | ADDRESS REDACTED | | | BTC 0.00124539624151252<br>ETH 1.37247796603214 | | |
| 3.1.110746 | CLAUDIA CASPER | ADDRESS REDACTED | | | BTC 0.000090650755025827<br>CEL 1008.53319732616<br>LINK 0.0995037753120666<br>USDC 45.3479862239692<br>ZRX 0.214704867293312 | | |
| 3.1.110747 | CLAUDIA CASSANO | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.110748 | CLAUDIA CASTILLO | ADDRESS REDACTED | | | BTC 0.000002177457877139<br>USDT ERC20 0.262245879308451 | | |
| 3.1.110749 | CLAUDIA CAUDANA | ADDRESS REDACTED | | | BTC 0.000023597271692524 | | |
| 3.1.110750 | CLAUDIA CAVIGIOLI | ADDRESS REDACTED | | | BTC 0.000025971227414537 | | |
| 3.1.110751 | CLAUDIA CERDAN FLORES | ADDRESS REDACTED | | | BTC 0.000000007508312312<br>CEL 0.292855125686556<br>DOT 0.000000000035963681<br>ETH 0.00146022923908834 | | |
| 3.1.110752 | CLAUDIA CHAAR | ADDRESS REDACTED | | | ADA 1.2561652620198<br>BNB 0.000811267562599943<br>BTC 0.170698255046418 | | |
| 3.1.110753 | CLAUDIA CHAMBERS | ADDRESS REDACTED | | | USDC 219.949456121809 | | |
| 3.1.110754 | CLAUDIA CHAN | ADDRESS REDACTED | | | CEL 47.5774766996843 | | |
| 3.1.110755 | CLAUDIA CHANTAL ZACKARIYA | ADDRESS REDACTED | | | AAVE 1.96524403669716<br>ADA 2466.84665381513<br>BCH 2.97685802492196<br>BTC 0.57352017576747<br>DOT 36.1396389460459<br>ETH 1.2378775027244<br>LINK 20.0112389757522<br>LTC 9.08341070257062<br>MATIC 695.626619330523<br>UNI 32.6157827811897<br>XLM 741.903486537455 | | |
| 3.1.110756 | CLAUDIA CHAU | ADDRESS REDACTED | | | ETH 0.00128951065815106 | | |
| 3.1.110757 | CLAUDIA CHEAH | ADDRESS REDACTED | | | BTC 0.000006755550392331 99<br>BUSD 0.0769821637558538<br>CEL 0.076994868535769<br>ETH 0.000362051005302642 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.110758 | CLAUDIA CHEZ ABREU | ADDRESS REDACTED | | | BTC 0.000713978302386019<br>CEL 0.202644610505695 | | |
| 3.1.110759 | CLAUDIA CHUANG | ADDRESS REDACTED | | | BTC 0.000438458288051156<br>ETH 0.0185478918995804<br>LINK 0.0332564171307527 | BTC 0.000001059032521 91<br>ETH 0.000000404512099876<br>LINK 173.373038196085 | |
| 3.1.110760 | CLAUDIA CHURCH | ADDRESS REDACTED | | | BTC 0.000148562414123553<br>ETH 0.00129359456892148<br>LINK 0.0166642118600062 | | |
| 3.1.110761 | CLAUDIA COELHO IERACITANO | ADDRESS REDACTED | | | CEL 0.00533577923024421 | | |
| 3.1.110762 | CLAUDIA COLLI | ADDRESS REDACTED | | | BTC 0.0142505631312331 | | |
| 3.1.110763 | CLAUDIA COLOMPAR | ADDRESS REDACTED | | | ADA 1908.98229329006<br>BTC 0.0338520452488572<br>CEL 790.705964180434<br>DOT 177.279000279376<br>ETH 2.56495085147755<br>SGB 280.586025069608<br>SNX 76.758141060818<br>USDC 12.1195653525493<br>XLM 9225.23504299463<br>XRP 3028.54178768398 | | |
| 3.1.110764 | CLAUDIA CORALLO | ADDRESS REDACTED | | | BNB 0.000000008997421384<br>CEL 0.882035700319304 | | |
| 3.1.110765 | CLAUDIA CORBALAN | ADDRESS REDACTED | | | BTC 0.000000014761601013<br>ETH 0.000405761613665644 | | |
| 3.1.110766 | CLAUDIA CORBERA VILAR | ADDRESS REDACTED | | | BTC 0.00108668004407531<br>CEL 0.791400429071765<br>USDT ERC20 15.5732028868766 | | |
| 3.1.110767 | CLAUDIA CORPI | ADDRESS REDACTED | | | BTC 0.0174035103592429<br>CEL 0.207384227458959<br>ETH 0.000352280783702188<br>TUSD 1.92909602664504<br>USDC 3.45537649885931 | | |
| 3.1.110768 | CLAUDIA COUTO ROLDAN | ADDRESS REDACTED | | | CEL 1.38138726475043<br>ETH 0.00000012<br>XRP 63.164557 | | |
| 3.1.110769 | CLAUDIA CRISTINA GIL GIL | ADDRESS REDACTED | | | CEL 4.40169594652194<br>USDC 100.999998 | | |
| 3.1.110770 | CLAUDIA CUEVAS | ADDRESS REDACTED | | | BTC 0.00178840617830615<br>EOS 3.14386208212562<br>USDT ERC20 0.360836892883774 | | |
| 3.1.110771 | CLAUDIA DAIMER | ADDRESS REDACTED | | | BTC 0.179197776582207 | | |
| 3.1.110772 | CLAUDIA DAN | ADDRESS REDACTED | | | BTC 49.1793136983051<br>USDC 3.87632316227289 | | |
| 3.1.110773 | CLAUDIA DAPORTA | ADDRESS REDACTED | | | CEL 0.117052191718626<br>XLM 8.004350604433 | | |
| 3.1.110774 | CLAUDIA DE LEONARDIS | ADDRESS REDACTED | | | BTC 0.000027672257056397<br>CEL 0.0416311114454615 | | |
| 3.1.110775 | CLAUDIA DE OLIVEIRA NGUVULO | ADDRESS REDACTED | | | CEL 28.9395304355753 | | |
| 3.1.110776 | CLAUDIA DE ROSA | ADDRESS REDACTED | | | BTC 0.000019550728034646 | | |
| 3.1.110777 | CLAUDIA DELGADO | ADDRESS REDACTED | | | BTC 0.00231880867918721<br>CEL 1.50081359777433<br>ETH 0.0005996952619645<br>USDC 0.000000904815001424 | | |
| 3.1.110778 | CLAUDIA DENNEN | ADDRESS REDACTED | | | MATIC 82.5329131131279 | | |
| 3.1.110779 | CLAUDIA DIAZ | ADDRESS REDACTED | | | ADA 8503.78240050868<br>BTC 0.0698561703383307<br>CEL 108.735707312628<br>ETH 2.1057655112119<br>LINK 122.189604015408<br>SNX 59.5745278188375<br>XLM 7470.31109745944<br>XRP 1943.51913635316 | | |
| 3.1.110780 | CLAUDIA DOROTHEA SCHAPER | ADDRESS REDACTED | | | BTC 0.00000639990176664 | | |
| 3.1.110781 | CLAUDIA DUO | ADDRESS REDACTED | | | BTC 0.000001399754804504<br>USDC 0.358874930890494<br>USDT ERC20 0.726872009136087 | | |
| 3.1.110782 | CLAUDIA ELIZABETH MARTINEZ | ADDRESS REDACTED | | | BTC 0.00134979490922791<br>CEL 0.118640248576639<br>USDT ERC20 0.380818297548848<br>XLM 0.365375694440468 | | |
| 3.1.110783 | CLAUDIA ELIZABETH ORTIZ | ADDRESS REDACTED | | | CEL 0.000113196677749444<br>USDT ERC20 0.0039 | | |
| 3.1.110784 | CLAUDIA ERIKA BRÜNING | ADDRESS REDACTED | | | BTC 0.473755678947263 | | |
| 3.1.110785 | CLAUDIA ERIKA CHARLOTTE LANDMANN | ADDRESS REDACTED | | | BTC 0.00627011401402882 | | |
| 3.1.110786 | CLAUDIA ESPINOZA | ADDRESS REDACTED | | | BTC 0.001559716919512<br>USDC 524.262117161672 | | |
| 3.1.110787 | CLAUDIA ESTECHA LLUCH | ADDRESS REDACTED | | | BTC 0.003966<br>CEL 4.36473971288938 | | |
| 3.1.110788 | CLAUDIA FERRARO | ADDRESS REDACTED | | | BTC 0.00187798445205156 | | |
| 3.1.110789 | CLAUDIA FERREIRA | ADDRESS REDACTED | | | BTC 0.00000131093871471<br>ETH 0.00152488139681476 | | |
| 3.1.110790 | CLÁUDIA FERREIRA | ADDRESS REDACTED | | | BCH 0.0000006758669341 10999<br>CEL 0.0324429767533025<br>EOS 17.0075613065161<br>ETH 0.175689520000655 | | |
| 3.1.110791 | CLÁUDIA FERREIRA DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.000555852917799115<br>CEL 0.305385593052551<br>LTC 0.001482574256 4188 | | |
| 3.1.110792 | CLAUDIA FIORENZA | ADDRESS REDACTED | | | BTC 0.00000019361967957<br>MCDAI 0.22923459852533<br>USDT ERC20 0.166660877607235 | | |
| 3.1.110793 | CLAUDIA FIORILLO | ADDRESS REDACTED | | | BTC 0.000003461423379824<br>USDT ERC20 0.22133838546751 | | |
| 3.1.110794 | CLAUDIA FRANCIOSI | ADDRESS REDACTED | | | BTC 0.000003911691824144<br>USDT ERC20 0.373033319429764 | | |
| 3.1.110795 | CLAUDIA FROSINA | ADDRESS REDACTED | | | BNB 0.00179722061873025<br>BTC 0.000001134720965803 | | |
| 3.1.110796 | CLAUDIA GALLEGO CHACÓN | ADDRESS REDACTED | | | BTC 0.161706230116596 | | |
| 3.1.110797 | CLAUDIA GARAVENTA | ADDRESS REDACTED | | | BTC 0.000001942669735448<br>MCDAI 0.467883785703259 | | |
| 3.1.110798 | CLAUDIA GARCIA-SALAS | ADDRESS REDACTED | | | BTC 0.00000197480737203299<br>MATIC 2.71475225383456<br>USDC 0.11387799534123 | | |
| 3.1.110799 | CLAUDIA GARGIULO | ADDRESS REDACTED | | | BTC 0.000000000500227376<br>CEL 0.897271916118285 | | |
| 3.1.110800 | CLAUDIA GARRIDO NUÑEZ | ADDRESS REDACTED | | | BTC 0.015064147230417 | | |
| 3.1.110801 | CLAUDIA GAVIRIA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.273974699636198<br>DOT 0.0265027721496144<br>MATIC 0.817587856379647<br>SNX 0.0333686205636306 | | |
| 3.1.110802 | CLAUDIA GEORGESCU | ADDRESS REDACTED | | | BTC 0.000000007104871999<br>CEL 3.90613966405221 | | |
| 3.1.110803 | CLAUDIA GERMINIASI | ADDRESS REDACTED | | | BTC 0.000000005928766449<br>CEL 0.0561589168465821 | | |
| 3.1.110804 | CLAUDIA GERTRUD ROSENBAUM | ADDRESS REDACTED | | | BTC 0.0651286265381744 | | |
| 3.1.110805 | CLAUDIA GIANNATTASIO | ADDRESS REDACTED | | | CEL 0.0131062240557173 | | |
| 3.1.110806 | CLAUDIA GIAQUINTA | ADDRESS REDACTED | | | BTC 0.000000366984460797<br>USDC 0.459538274996777 | | |
| 3.1.110807 | CLAUDIA GIMENEZ | ADDRESS REDACTED | | | BTC 0.000000557178344304<br>USDT ERC20 0.235037887187585 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.110808 | CLAUDIA GIMÉNEZ | ADDRESS REDACTED | | | BTC 0.000000008965377986<br>CEL 0.456048956298918 | | |
| 3.1.110809 | CLAUDIA GIRALT MONEDERO | ADDRESS REDACTED | | | CEL 64.9291630582051<br>MATIC 483.178349517411<br>USDC 712.460898118558 | | |
| 3.1.110810 | CLAUDIA GOGA | ADDRESS REDACTED | | | BTC 0.00984122045683081 | | |
| 3.1.110811 | CLÁUDIA GOMES | ADDRESS REDACTED | | | COMP 0.0189514768507114<br>DOT 12.4599447059996<br>USDT ERC20 22.8208264433866<br>XLM 25.9098330237464 | | |
| 3.1.110812 | CLAUDIA GÓMEZ ARANGO | ADDRESS REDACTED | | | BTC 0.000003526576605889<br>CEL 0.000028334817601975<br>MCDAI 0.0541616012786117 | | |
| 3.1.110813 | CLAUDIA GÓMEZ MOLINA | ADDRESS REDACTED | | | BTC 0.030746722701462<br>CEL 70.4201506604245<br>ETH 0.581987740285932 | | |
| 3.1.110814 | CLAUDIA GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000195162111953<br>USDT ERC20 0.49857250490101 | | |
| 3.1.110815 | CLAUDIA GONZALEZ | ADDRESS REDACTED | | | USDC 30.0327452464499 | | |
| 3.1.110816 | CLAUDIA GUERRA | ADDRESS REDACTED | | | BTC 0.000116540889673051<br>LUNC 0.000000999460243436 | | |
| 3.1.110817 | CLAUDIA HALACHANOVÁ | ADDRESS REDACTED | | | BTC 0.000000009179167853<br>CEL 0.00251349332930316<br>MATIC 0.413253365292263 | | |
| 3.1.110818 | CLAUDIA HARUMI HIRONAKA OLIVERA | ADDRESS REDACTED | | | BTC 0.028159618027588<br>ETH 0.312707874013682 | | |
| 3.1.110819 | CLAUDIA HERNANDEZ | ADDRESS REDACTED | | | ADA 419.241663525183<br>BAT 0.0723480945365031<br>BTC 0.35913983494138<br>CEL 0.559603886504931<br>DOT 19.9075576500533<br>ETH 3.51411190097647<br>MANA 1404.30429838581<br>TUSD 2569.34270312702<br>XRP 638.413275866276 | | |
| 3.1.110820 | CLAUDIA HERNÁNDEZ MORILLON | ADDRESS REDACTED | | | BTC 0.21556154310397<br>CEL 110.105704702006<br>USDC 2696.34081603959 | | |
| 3.1.110821 | CLAUDIA HERRERA | ADDRESS REDACTED | | | BTC 0.00206955672197157 | | |
| 3.1.110822 | CLAUDIA HERRERA GLENN | ADDRESS REDACTED | | | CEL 0.961468062027435<br>ETH 0.000332217871114764<br>TUSD 27.4359257465406 | | |
| 3.1.110823 | CLAUDIA HERRERA-MONTERO | ADDRESS REDACTED | | | CEL 118.020319738517 | | |
| 3.1.110824 | CLAUDIA HERZOG | ADDRESS REDACTED | | | BSV 1.20721570188078<br>BTC 1.30532026997772<br>CEL 125.46662597719<br>ETH 21.2232775059883<br>LTC 4.31635993685428<br>PAX 52.87831100395<br>SGB 123.180843337302<br>XRP 805.773846359391 | | |
| 3.1.110825 | CLAUDIA HIGINO | ADDRESS REDACTED | | | BTC 0.104940092060777<br>ETH 1.14957973776089 | | |
| 3.1.110826 | CLAUDIA HUBERT | ADDRESS REDACTED | | | ADA 0.1050493453932<br>BNB 0.000255313764709794<br>BTC 0.00002668959793108<br>CEL 11.876780451308<br>DOT 0.0306322635631476<br>ETH 0.00183512728644338<br>LINK 0.0147549972269929<br>LTC 0.00275268196901287<br>LUNC 0.0151842403279144<br>USDT ERC20 0.15075928135886<br>XRP 0.226591346194251 | | |
| 3.1.110827 | CLAUDIA INES ORTIZ | ADDRESS REDACTED | | | BTC 0.00128757422933058<br>USDT ERC20 1.85539616282694 | | |
| 3.1.110828 | CLAUDIA INES ORTIZ | ADDRESS REDACTED | | | USDT ERC20 0.265282798754705 | | |
| 3.1.110829 | CLAUDIA JIMÉNEZ ARTILES | ADDRESS REDACTED | | | BTC 0.000000007469150235<br>CEL 3.51852215328743 | | |
| 3.1.110830 | CLAUDIA JOSEPH | ADDRESS REDACTED | | | BTC 0.000000083179957551<br>DOT 0.0767967740160543<br>ETH 0.00365877007412885<br>LINK 0.000026216851603163<br>LTC 0.000004813630815944<br>MATIC 0.00552209141734424<br>SNX 0.000512721094522389 | | |
| 3.1.110831 | CLAUDIA KAREN IRIS BUSCH | ADDRESS REDACTED | | | BTC 0.00311419872133125 | | |
| 3.1.110832 | CLAUDIA KARIN RAUSCH | ADDRESS REDACTED | | | BTC 0.00544294234595173 | | |
| 3.1.110833 | CLAUDIA KENNEDY | ADDRESS REDACTED | | | BCH 0.751478722172971<br>MATIC 739.923565349296<br>SNX 50.5638480196457<br>ZRX 602.967547070518 | AVAX 6.95<br>DOT 9.9<br>LPT 19.5 | |
| 3.1.110834 | CLAUDIA KETTMANN | ADDRESS REDACTED | | | BTC 0.0328269419472204 | | |
| 3.1.110835 | CLAUDIA KLEE | ADDRESS REDACTED | | | BTC 0.0267368935103267 | | |
| 3.1.110836 | CLAUDIA KLIEN | ADDRESS REDACTED | | | BTC 0.950717226515132<br>ETH 7.11350787022261<br>USDC 8186.86956504113 | | |
| 3.1.110837 | CLAUDIA KONG | ADDRESS REDACTED | | | BTC 0.000087323417528343<br>ETH 0.00000456942600613199<br>LINK 0.0119355140348902<br>MATIC 4.52427279946414<br>USDT ERC20 10.09284039083 | | |
| 3.1.110838 | CLAUDIA KOZAK | ADDRESS REDACTED | | | CEL 71.199718339931<br>MCDAI 31.9011398196712<br>USDC 768.780879681194<br>USDT ERC20 229.790374287021 | | |
| 3.1.110839 | CLAUDIA KWAN | ADDRESS REDACTED | | | BTC 0.00279344510956239<br>BUSD 415.252257187606<br>CEL 16.2904780193957 | | |
| 3.1.110840 | CLAUDIA LARROTTA | ADDRESS REDACTED | | | BTC 0.0014610146366472<br>ETH 0.360416129428025 | | |
| 3.1.110841 | CLAUDIA LEAL | ADDRESS REDACTED | | | BTC 0.000607151141612908<br>ETH 0.000562382922245007 | | |
| 3.1.110842 | CLAUDIA LEOW | ADDRESS REDACTED | | | BTC 0.0558004162347239 | ETH 0.45914565<br>LINK 6.843255<br>MATIC 167.5 | |
| 3.1.110843 | CLAUDIA LEWIS | ADDRESS REDACTED | | | ADA 1241.85593491166<br>BTC 0.000742752280670355<br>BUSD 1258.92277914026<br>CEL 110.747081176577<br>ETH 1.83906976864441<br>USDT ERC20 1811.02320589012<br>XRP 528.105205755341 | | |
| 3.1.110844 | CLAUDIA LIZBETH MALDONADO MARIN | ADDRESS REDACTED | | | BTC 0.000004121600634871<br>CEL 38.8678536591672 | | |
| 3.1.110845 | CLAUDIA LODDO | ADDRESS REDACTED | | | CEL 1.07880700533995 | | |
| 3.1.110846 | CLAUDIA LONDOÑO JIMENEZ | ADDRESS REDACTED | | | BTC 0.00112800613635338<br>USDC 1.59154148323402 | | |
| 3.1.110847 | CLAUDIA LOPEZ | ADDRESS REDACTED | | | BTC 0.000000398668965001<br>USDC 0.546456479063819 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.110848 | CLAUDIA LOPEZ | ADDRESS REDACTED | | | BTC 0.0367922838142466<br>ETH 0.44598290569849 | | |
| 3.1.110849 | CLAUDIA LORENTE | ADDRESS REDACTED | | | BTC 0.118194903324929<br>CEL 0.000338082999397505 | | |
| 3.1.110850 | CLAUDIA LORENZO | ADDRESS REDACTED | | | BTC 0.0000102991410404329 | | |
| 3.1.110851 | CLAUDIA LU | ADDRESS REDACTED | | | BTC 0.0303269685529963 | ETH 0.5 | |
| 3.1.110852 | CLAUDIA LUONGO | ADDRESS REDACTED | | | BTC 0.000000000343154993<br>CEL 2.01153059362465 | | |
| 3.1.110853 | CLAUDIA M. DORNHEGE | ADDRESS REDACTED | | | BTC 0.00138815758535239<br>CEL 27.2550559317733<br>USDC 923.407122 | | |
| 3.1.110854 | CLAUDIA MADUREIRA | ADDRESS REDACTED | | | BTC 0.0188444901056367<br>CEL 179.456456712761<br>ETH 1.00703305593687 | | |
| 3.1.110855 | CLAUDIA MANCINI | ADDRESS REDACTED | | | BTC 0.00739221741812366<br>CEL 6.42727881666244 | | |
| 3.1.110856 | CLAUDIA MANZO | ADDRESS REDACTED | | | BTC 0.0000003783686516<br>MCDAI 0.320983607932839 | | |
| 3.1.110857 | CLAUDIA MANZO | ADDRESS REDACTED | | | BTC 0.000008108087792105 | | |
| 3.1.110858 | CLAUDIA MANZO | ADDRESS REDACTED | | | BTC 0.000000295752214167<br>MCDAI 0.753341365494454 | | |
| 3.1.110859 | CLAUDIA MARCELA ARESE | ADDRESS REDACTED | | | BTC 0.000927684916210775<br>ETH 0.125496657493156 | | |
| 3.1.110860 | CLAUDIA MARCELA MARTÍNEZ | ADDRESS REDACTED | | | ETH 0.0000754865279532999 | | |
| 3.1.110861 | CLAUDIA MARCELA OCHOARAMOS | ADDRESS REDACTED | | | BTC 0.00936837821205219<br>ETH 0.00164037541911763 | BTC 0.00126183698115175 | |
| 3.1.110862 | CLAUDIA MARCELA QUINTERO ESCUDERO | ADDRESS REDACTED | | | BTC 0.00165022<br>CEL 0.274015607248357 | | |
| 3.1.110863 | CLAUDIA MARENGO | ADDRESS REDACTED | | | BTC 0.0000085436747352 54<br>CEL 3.22106516986392 | | |
| 3.1.110864 | CLAUDIA MARIA LLERENA DE LARA | ADDRESS REDACTED | | | BTC 0.0798661476134306 | | |
| 3.1.110865 | CLAUDIA MARIA WOLFMILLER | ADDRESS REDACTED | | | BTC 0.00131430204470922 | | |
| 3.1.110866 | CLAUDIA MARIE LOENS | ADDRESS REDACTED | | | USDC 0.0012903564616406 | | |
| 3.1.110867 | CLAUDIA MARTINAK | ADDRESS REDACTED | | | USDC 0.00968624156561071 | | |
| 3.1.110868 | CLAUDIA MARTINEZ | ADDRESS REDACTED | | | BTC 0.000920866583812475<br>MATIC 2906.80082194071<br>USDC 2157.346716277 | | |
| 3.1.110869 | CLAUDIA MARTINEZ HURTADO | ADDRESS REDACTED | | | BTC 0.000013642375509699 | | |
| 3.1.110870 | CLAUDIA MASOTTA | ADDRESS REDACTED | | | BTC 0.010542037395328 | | |
| 3.1.110871 | CLAUDIA MASUEGER | ADDRESS REDACTED | | | BTC 0.637208149054371<br>CEL 17.7204028879312<br>EOS 50.4888345562522<br>ETH 4.55215940255578<br>LINK 7.00605175914665<br>LUNC 10.2136155640075<br>XLM 2465.0691497<br>XRP 4439.03878507947 | | |
| 3.1.110872 | CLAUDIA MATURANA QUIROGA | ADDRESS REDACTED | | | ADA 0.118406475196343<br>BTC 0.000000794801190334 | | |
| 3.1.110873 | CLAUDIA MEJIA-HENDERSON | ADDRESS REDACTED | | | BTC 0.000089877449576163<br>ETH 0.00122941446062789<br>USDC 12.1503800194771 | BTC 0.0528039827470314<br>ETH 0.780826664797533<br>USDC 6552.29695611869 | |
| 3.1.110874 | CLAUDIA MELONG DOUANLA | ADDRESS REDACTED | | | BTC 0.000668184050497427 | | |
| 3.1.110875 | CLAUDIA MENENDEZ | ADDRESS REDACTED | | | BTC 0.00285573738390429 | | |
| 3.1.110876 | CLAUDIA MONACO | ADDRESS REDACTED | | | BTC 0.00788169607120473 | | |
| 3.1.110877 | CLAUDIA MONIKA DORSCH | ADDRESS REDACTED | | | BTC 0.000772951731548566 | | |
| 3.1.110878 | CLAUDIA MORALES | ADDRESS REDACTED | | | BTC 0.0499076470651545<br>CEL 13.750530487038<br>ETH 1.26655907851112<br>USDC 637.05397587683 | BTC 0.02449889<br>USDC 2000 | |
| 3.1.110879 | CLAUDIA MORALES | ADDRESS REDACTED | | | BTC 0.00259435551134794<br>MCDAI 6.26252990763336<br>USDT ERC20 46.3055469288853 | | |
| 3.1.110880 | CLÁUDIA MOREIRA | ADDRESS REDACTED | | | ADA 0.146961039130166<br>BTC 0.000046146069116601<br>LTC 0.000712341056479415<br>USDT ERC20 273.77172098631 | | |
| 3.1.110881 | CLAUDIA NALDI | ADDRESS REDACTED | | | BCH 0.000000001398743025<br>BTC 0.012959640232552<br>CEL 107.219941071738<br>ETH 16.9949458882795<br>LPT 8.74835221690246<br>ZEC 4.99272834569134 | | |
| 3.1.110882 | CLAUDIA NANEZ | ADDRESS REDACTED | | | BTC 0.0615965989615296 | | |
| 3.1.110883 | CLAUDIA NASI | ADDRESS REDACTED | | | BTC 0.0018649408184149<br>CEL 1.70830135384579<br>USDT ERC20 0.000000210116866378 | | |
| 3.1.110884 | CLAUDIA NAVARRETE | ADDRESS REDACTED | | | BTC 0.82380002<br>CEL 277.743270721708<br>USDC 176.546224098168 | | |
| 3.1.110885 | CLAUDIA NEACSU | ADDRESS REDACTED | | | BTC 0.000000245699723933<br>CEL 0.539087020685736 | | |
| 3.1.110886 | CLAUDIA NGUYEN | ADDRESS REDACTED | | | ADA 1805.67524294457<br>BTC 0.00193438139903702<br>DOT 14.7045474767948<br>MATIC 1045.69379789835 | | |
| 3.1.110887 | CLAUDIA NÚÑEZ | ADDRESS REDACTED | | | BTC 0.00316429652466983<br>ETH 0.000049502168184963 | | |
| 3.1.110888 | CLAUDIA OBERLIN | ADDRESS REDACTED | | | BTC 0.00000364896298587<br>ETH 0.000070671427302231 | BTC 0.0000091798826763 89<br>ETH 0.000000633361141352 | |
| 3.1.110889 | CLAUDIA OHÎI | ADDRESS REDACTED | | | CEL 0.203321508397045 | | |
| 3.1.110890 | CLAUDIA OLARIU | ADDRESS REDACTED | | | AVAX 0.0071913718314404<br>BTC 0.0617295846837417<br>ETH 0.568510228121454<br>LUNC 46.9576080424469 | AVAX 8.42156868150839 | |
| 3.1.110891 | CLAUDIA OLIVARES | ADDRESS REDACTED | | | ADA 2817.90503284908<br>BCH 1.06439650787509<br>BTC 2.63174500688853<br>DOT 80.3928502916904<br>ETH 13.5403071313869<br>LINK 218.981776995876<br>LTC 20.7193506416956<br>MATIC 2359.12894945168 | | |
| 3.1.110892 | CLÁUDIA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000590670610334361<br>CEL 145.823692176561 | | |
| 3.1.110893 | CLAUDIA OLIVEIRA DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000446655614643999<br>XRP 0.224182735860918 | | |
| 3.1.110894 | CLAUDIA ORTIZ | ADDRESS REDACTED | | | BTC 0.00000016657112682<br>USDT ERC20 0.372217290178957 | | |
| 3.1.110895 | CLAUDIA ORTIZ | ADDRESS REDACTED | | | BTC 0.0000008723094817<br>USDT ERC20 0.812393442963587 | | |
| 3.1.110896 | CLAUDIA ORTIZ | ADDRESS REDACTED | | | USDC 0.715885927422573 | | |
| 3.1.110897 | CLAUDIA ORTIZ | ADDRESS REDACTED | | | BTC 0.000000841583336887<br>BUSD 0.599970698877893 | | |
| 3.1.110898 | CLAUDIA PAFUMI | ADDRESS REDACTED | | | MCDAI 0.283691376587391 | | |
| 3.1.110899 | CLAUDIA PANAMENO | ADDRESS REDACTED | | | BTC 0.0534865645771912<br>ETH 0.609053230558369<br>MATIC 640.000319498511<br>USDC 51.6872642106055 | USDC 58.7 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.110900 | CLAUDIA PARRA | ADDRESS REDACTED | | | BTC 0.000001166397681163<br>USDC 0.557735435431999 | | |
| 3.1.110901 | CLAUDIA PASILLAS | ADDRESS REDACTED | | | ADA 0.000000978734234385<br>BCH 0.000000003753558576<br>BTC 0.028518931264852<br>CEL 34.1584916759546<br>DASH 0.000000000319757899<br>DOT 0.000000000070537896<br>EOS 0.0000607905853518939<br>LTC 0.00727083239888852<br>MATIC 312.489692865874<br>USDC 0.000000331820039172<br>USDT ERC20 0.000000671694330021 | | |
| 3.1.110902 | CLAUDIA PATRICIA ALCORTA | ADDRESS REDACTED | | | CEL 0.17353364822423 | | |
| 3.1.110903 | CLAUDIA PATRICIA BATISTA DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.00114963514793338<br>CEL 161.958494749377<br>USDC 434.171497488787 | | |
| 3.1.110904 | CLAUDIA PATRICIA GOMEZ-CORREA | ADDRESS REDACTED | | | BTC 0.000187967887512245<br>ETH 0.00163839905010491<br>USDC 23.8061063839942 | | BTC 0.00000039457288287<br>USDC 0.000000076830458336 |
| 3.1.110905 | CLAUDIA PATRICIA LUQUE DIAZ | ADDRESS REDACTED | | | BTC 0.00000687284471796 | | |
| 3.1.110906 | CLAUDIA PEREIRA | ADDRESS REDACTED | | | ADA 25.2285727536318<br>BNB 0.0741517035142055<br>BTC 0.00452731097147431<br>MCDAI 0.269757523850598<br>USDT ERC20 0.407433663881226 | | |
| 3.1.110907 | CLÁUDIA PEREIRA | ADDRESS REDACTED | | | ADA 0.316822499587106<br>BTC 0.000001406394738069<br>LTC 0.000528615980510617<br>USDC 0.15866606034483 | | |
| 3.1.110908 | CLAUDIA PEREIRA CARDOSO | ADDRESS REDACTED | | | BTC 0.00184664593704489 | | |
| 3.1.110909 | CLAUDIA PEZZOLESI | ADDRESS REDACTED | | | ADA 0.0139464571162018<br>BTC 0.00709138374518246<br>DOT 0.0326190589442021<br>USDC 313.17397914121 | | |
| 3.1.110910 | CLAUDIA PIERRE | ADDRESS REDACTED | | | BTC 0.00135337716102673<br>ETH 0.178244128412518 | | |
| 3.1.110911 | CLAUDIA PILAR GUZMAN ROSALES | ADDRESS REDACTED | | | BTC 0.00114366751298062<br>CEL 0.385405393611786 | | |
| 3.1.110912 | CLAUDIA PISANO | ADDRESS REDACTED | | | BTC 0.000000008398365875<br>CEL 0.00837762364755676<br>MCDAI 0.000528570290020245<br>USDT ERC20 0.330311091824543 | | |
| 3.1.110913 | CLAUDIA POLANCO | ADDRESS REDACTED | | | BTC 0.00113492565542131<br>USDC 1.59755849311687 | | |
| 3.1.110914 | CLAUDIA PREVIATI | ADDRESS REDACTED | | | BTC 0.000167914415803437<br>CEL 20.6946153195845<br>ETH 0.000970597933579989<br>USDC 6.47632283047981 | | |
| 3.1.110915 | CLAUDIA PRÜßMANN-REIMER | ADDRESS REDACTED | | | BTC 2.0556496947337 | | |
| 3.1.110916 | CLAUDIA QUARESIMA | ADDRESS REDACTED | | | AVAX 2.03<br>BTC 0.00174843<br>CEL 5.73205551334256<br>ETH 0.02968206816887<br>GUSD 39.13 | | |
| 3.1.110917 | CLAUDIA QUINTERO | ADDRESS REDACTED | | | BTC 0.000000607241743587<br>USDC 0.236522394773014<br>USDT ERC20 0.492416469135179 | | |
| 3.1.110918 | CLAUDIA RADMAN | ADDRESS REDACTED | | | BTC 0.000790628599784494<br>CEL 48.3025939779236 | | |
| 3.1.110919 | CLAUDIA RAMIREZ | ADDRESS REDACTED | | | USDC 0.0370299224836944 | | |
| 3.1.110920 | CLAUDIA RAMIREZ | ADDRESS REDACTED | | | AAVE 10.9424696495117<br>ADA 1523.95127360508<br>BTC 1.02170017601437<br>ETH 41.3921422471013<br>LINK 13.8259190367484<br>MATIC 678.761927071206<br>SOL 55.2108053606088 | | |
| 3.1.110921 | CLAUDIA RAMIREZ | ADDRESS REDACTED | | | XRP 285.181477373773 | | |
| 3.1.110922 | CLAUDIA RAPETTI | ADDRESS REDACTED | | | BTC 0.00250001006821399<br>CEL 3475.49719892864 | | |
| 3.1.110923 | CLAUDIA REHDER | ADDRESS REDACTED | | | BTC 0.000966176578015881 | | |
| 3.1.110924 | CLÁUDIA RIBEIRO | ADDRESS REDACTED | | | BTC 0.00604263704416682 | | |
| 3.1.110925 | CLAUDIA RINCON | ADDRESS REDACTED | | | BTC 0.000000008588620884<br>CEL 0.751380918741184 | | |
| 3.1.110926 | CLAUDIA RIVERA SALAS | ADDRESS REDACTED | | | BTC 0.0344510195541192<br>ETH 0.0954486299901409<br>LTC 0.712866988051353 | | |
| 3.1.110927 | CLAUDIA ROCIO ITATI DIAZ | ADDRESS REDACTED | | | BTC 0.01498309<br>CEL 3.89392378655243 | | |
| 3.1.110928 | CLAUDIA RODRIGUES | ADDRESS REDACTED | | | BTC 0.000801323020869668<br>BUSD 0.516815431363902<br>MCDAI 0.0440867198664109 | | |
| 3.1.110929 | CLAUDIA RODRIGUEZ LOPEZ | ADDRESS REDACTED | | | BTC 0.544925004168068<br>ETH 0.259963478219582 | | |
| 3.1.110930 | CLAUDIA RODRIGUEZ MIFSUD | ADDRESS REDACTED | | | BTC 0.0176392516172902 | | |
| 3.1.110931 | CLAUDIA ROGGI | ADDRESS REDACTED | | | BTC 0.000637965550961805<br>ETH 0.0103590402294793<br>LTC 0.0401374585974353 | | |
| 3.1.110932 | CLAUDIA ROJAS | ADDRESS REDACTED | | | BTC 0.00389229590586806 | | |
| 3.1.110933 | CLAUDIA ROVIRA KALTWASSER | ADDRESS REDACTED | | | BTC 0.0373040943010309 | | |
| 3.1.110934 | CLAUDIA ROYE | ADDRESS REDACTED | | | BTC 0.107080861529148 | | |
| 3.1.110935 | CLAUDIA ROZENBLIT | ADDRESS REDACTED | | | BNB 3.98303268098697<br>BTC 0.0517414844213073 | | |
| 3.1.110936 | CLAUDIA RUBIO | ADDRESS REDACTED | | | ADA 143.206331738665<br>BTC 0.000851183220691765<br>ETH 0.205158371809592<br>LINK 16.5423969861967 | | |
| 3.1.110937 | CLAUDIA RUIZ | ADDRESS REDACTED | | | LTC 1.14958216224029 | | |
| 3.1.110938 | CLAUDIA SANCHEZ | ADDRESS REDACTED | | | ETH 0.13699946371175 | | |
| 3.1.110939 | CLAUDIA SANCHEZ ETCHEVARNE | ADDRESS REDACTED | | | BTC 0.000000852523641438<br>USDT ERC20 0.338116970327544 | | |
| 3.1.110940 | CLAUDIA SASCĂU | ADDRESS REDACTED | | | BTC 0.000000140913728123<br>USDT ERC20 0.211297991377036 | | |
| 3.1.110941 | CLAUDIA SAVIO | ADDRESS REDACTED | | | BTC 0.000000001239917847<br>CEL 0.0187524054267141 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.110942 | CLAUDIA SCARLETT | ADDRESS REDACTED | | | ADA 516.107851712594<br>AVAX 83.8819094673964<br>BTC 0.299526634792968<br>DOT 470.745012242751<br>ETH 0.00363265883936081<br>LINK 18.6725154691786<br>MATIC 0.691599314334179<br>SNX 127.064045005822<br>SOL 44.9437198594796<br>SUSHI 27.1974595395595<br>USDC 1067.06690369009<br>USDT ERC20 12.252426336223<br>XLM 1234.34303103006<br>XRP 378.723781775904<br>ZEC 0.00122270129198958 | | |
| 3.1.110943 | CLAUDIA SCHEIBLE-DIMOU | ADDRESS REDACTED | | | BTC 0.00114049129097406 | | |
| 3.1.110944 | CLAUDIA SCHWEIKART | ADDRESS REDACTED | | | BTC 0.00105797714769361 | | |
| 3.1.110945 | CLAUDIA SERVAES | ADDRESS REDACTED | | | BUSD 0.00327426409708834 | | |
| 3.1.110946 | CLAUDIA SHI | ADDRESS REDACTED | | | BTC 0.00380228252190977<br>USDC 10457.5965914751 | | |
| 3.1.110947 | CLAUDIA SIHLER | ADDRESS REDACTED | | | ADA 214.817042016992<br>BTC 0.0637524310056203<br>ETH 1.25598152666325<br>LINK 5.23161888053094<br>USDC 234.784758184357<br>XLM 101.393995833151 | | |
| 3.1.110948 | CLAUDIA SINIGAGLIA | ADDRESS REDACTED | | | BTC 0.0189325183797291<br>USDC 58.5832232279019 | | |
| 3.1.110949 | CLAUDIA SMITHWICK | ADDRESS REDACTED | | | BTC 0.0432854261264307 | | |
| 3.1.110950 | CLAUDIA SOFIA OLIVEIRA MACHADO SARAIVA | ADDRESS REDACTED | | | BTC 0.0143780066599975<br>CEL 10.6694779411806 | | |
| 3.1.110951 | CLAUDIA SOTO | ADDRESS REDACTED | | | BTC 0.00275364238823385<br>ETH 0.1200052357591<br>MATIC 73.6403249145897<br>XLM 213.825416027946 | | |
| 3.1.110952 | CLAUDIA SPIERINGS | ADDRESS REDACTED | | | BTC 0.00344687010418573<br>CEL 9.06881600027225<br>ETH 0.050778621584<br>XRP 226.510879 | | |
| 3.1.110953 | CLAUDIA STAM | ADDRESS REDACTED | | | BTC 0.0236927759178759<br>CEL 22.6297686027098 | | |
| 3.1.110954 | CLAUDIA STUBEN | ADDRESS REDACTED | | | BTC 0.0169892593435529<br>ETH 0.085967516171227<br>SOL 1.82585038384104<br>USDC 1.12442095280788 | | |
| 3.1.110955 | CLAUDIA STUCKI | ADDRESS REDACTED | | | BTC 0.0270327367785675 | | |
| 3.1.110956 | CLAUDIA SUAREZ SAAVEDRA | ADDRESS REDACTED | | | BTC 0.000010506289463859 | | |
| 3.1.110957 | CLAUDIA SUSANA ARENAS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000007767782685679999<br>XRP 0.255939299298344 | | |
| 3.1.110958 | CLAUDIA SUTER | ADDRESS REDACTED | | | ADA 211.700167630584<br>BTC 0.0096344719309038 | | |
| 3.1.110959 | CLAUDIA SYBILLE VON DER FECHT | ADDRESS REDACTED | | | ADA 1.06682662835458<br>BTC 0.161797445353538 | | |
| 3.1.110960 | CLAUDIA SZABÓOVÁ | ADDRESS REDACTED | | | BTC 0.000000008841692458<br>CEL 0.399517805160493 | | |
| 3.1.110961 | CLAUDIA TAMBOURELLI | ADDRESS REDACTED | | | BTC 0.00123751257523079<br>ETH 0.00010543560469552<br>MCDAI 31.8957120540753 | | |
| 3.1.110962 | CLAUDIA TAN | ADDRESS REDACTED | | | BTC 0.00125226643830577<br>ETH 0.000130454635299972 | | |
| 3.1.110963 | CLAUDIA TERAN | ADDRESS REDACTED | | | CEL 1.08275635191155 | | |
| 3.1.110964 | CLAUDIA VALENTINA MONTES | ADDRESS REDACTED | | | BTC 0.00252161210686918<br>ETH 0.0617648515105938<br>USDC 43.2970122949207 | | |
| 3.1.110965 | CLAUDIA VARGAS MEJIA | ADDRESS REDACTED | | | BTC 0.0120209868168968 | | |
| 3.1.110966 | CLAUDIA VASSALLO | ADDRESS REDACTED | | | BTC 0.00268485616869864<br>MCDAI 429.154600733569<br>USDC 313.796520558391 | | |
| 3.1.110967 | CLAUDIA VÁZQUEZ | ADDRESS REDACTED | | | BTC 0.000000401000607273<br>USDC 0.499301383774347 | | |
| 3.1.110968 | CLAUDIA VELA | ADDRESS REDACTED | | | BTC 0.00112926067023277<br>ETH 0.0171704332791811 | | |
| 3.1.110969 | CLAUDIA VENEGAS | ADDRESS REDACTED | | | BTC 0.000949702803619461<br>CEL 260.65741636516 | | |
| 3.1.110970 | CLAUDIA VIGLIANESI | ADDRESS REDACTED | | | ADA 0.00115528012126041<br>USDC 4.06976747634947 | | |
| 3.1.110971 | CLAUDIA WAGHORN | ADDRESS REDACTED | | | BTC 0.000517089726825423<br>CEL 14.0722720795912<br>ETH 0.186293875996 | | |
| 3.1.110972 | CLAUDIA WEICK | ADDRESS REDACTED | | | BTC 0.0107995430997106 | | |
| 3.1.110973 | CLAUDIA WONG | ADDRESS REDACTED | | | USDT ERC20 1.44385675546332 | | |
| 3.1.110974 | CLAUDIA ZAGLITSCH | ADDRESS REDACTED | | | ADA 0.00182813519845617<br>BTC 0.00133284572755697<br>CEL 0.228515877441214 | | |
| 3.1.110975 | CLAUDIA ZANNI BERTELLI | ADDRESS REDACTED | | | BTC 0.0157859152316534<br>CEL 6.65434873157173 | | |
| 3.1.110976 | CLAUDIA ZIMMERMAN | ADDRESS REDACTED | | | ADA 51.8863071693318<br>BTC 0.01629582068397<br>DOGE 2002.19403701169<br>XLM 1014.2899801327 | | |
| 3.1.110977 | CLAUDIMARA DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000160457124516<br>CEL 1.00055237041666<br>USDC 0.34300245466821 | | |
| 3.1.110978 | CLAUDIN ONG | ADDRESS REDACTED | | | CEL 0.00282684763813636<br>ZEC 0.00502051027240339 | | |
| 3.1.110979 | CLAUDINE ALANO | ADDRESS REDACTED | | | BTC 0.0000124774114526739<br>CEL 0.552771127491864 | | |
| 3.1.110980 | CLAUDINE ALANO | ADDRESS REDACTED | | | BTC 0.000001465445832483<br>CEL 0.856222548586876<br>ETH 0.000113106916937933 | | |
| 3.1.110981 | CLAUDINE BEA BAGUILOD | ADDRESS REDACTED | | | CEL 20.8782020908301<br>ETH 0.27661519<br>SNX 1.93360653 | | |
| 3.1.110982 | CLAUDINE CARBONE | ADDRESS REDACTED | | | BTC 0.0013067005360217<br>USDC 5547.56178093644 | | |
| 3.1.110983 | CLAUDINE COSALAN | ADDRESS REDACTED | | | CEL 0.0834183294472175<br>ETH 0.0162331 | | |
| 3.1.110984 | CLAUDINE EASTMAN | ADDRESS REDACTED | | | BAT 40.5381996626943<br>BTC 0.000148571422489787<br>USDC 0.99150588436677 | | |
| 3.1.110985 | CLAUDINE FOURCHER | ADDRESS REDACTED | | | CEL 3.00770130208337<br>ETH 0.04369426 | | |
| 3.1.110986 | CLAUDINE GAUDAIS | ADDRESS REDACTED | | | BTC 0.00161049794268994<br>CEL 299.386159775149<br>USDT ERC20 2.95614743834858 | | |
| 3.1.110987 | CLAUDINE GRANAT | ADDRESS REDACTED | | | BTC 0.00133874043659278<br>CEL 5.44030430738142<br>ETH 0.1677920829986 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.110988 | CLAUDINE HOSANG | ADDRESS REDACTED | | | BTC 0.0147488950485489<br>CEL 495.666058131263<br>ETH 0.0538768706735874 | | |
| 3.1.110989 | CLAUDINE KNAEPENBERGH | ADDRESS REDACTED | | | CEL 0.145754714581344<br>USDT ERC20 2.965037 | | |
| 3.1.110990 | CLAUDINE KONG | ADDRESS REDACTED | | | ADA 134.591523455116<br>BNB 1.05475442075767<br>BTC 0.000092078628503489<br>CEL 1.076878992101<br>ETH 3.03663268876268<br>USDT ERC20 2371.68669588425 | | |
| 3.1.110991 | CLAUDINE KWOK | ADDRESS REDACTED | | | BTC 0.0318802624778006<br>ETH 0.353691962980944 | | |
| 3.1.110992 | CLAUDINE LELONG | ADDRESS REDACTED | | | BTC 0.00105112869144311<br>CEL 1.58397171367888 | | |
| 3.1.110993 | CLAUDINE LOISELLE | ADDRESS REDACTED | | | CEL 79.5964248435067<br>ETH 0.44376636<br>KNC 702.95621719387 | | |
| 3.1.110994 | CLAUDINE SACRAMONE | ADDRESS REDACTED | | | BTC 0.00605350175094518<br>CEL 13.2415258194384 | | |
| 3.1.110995 | CLAUDINE WHEALING | ADDRESS REDACTED | | | BTC 0.6426839<br>CEL 3862.97100876946<br>ETH 2.23039141<br>MATIC 5445.50210432999<br>MCDAI 30<br>USDC 2860.586465 | | |
| 3.1.110996 | CLAUDINEI DASILVA | ADDRESS REDACTED | | | BTC 0.000121152334424876<br>ETH 10.5464835371798<br>PAX 28.3491801852904<br>USDC 6.31889492815765 | | |
| 3.1.110997 | CLAUDIO A.D MEDINA | ADDRESS REDACTED | | | CEL 58.051294440103<br>ETH 4.59553095999889<br>MATIC 1534.81402311971 | | |
| 3.1.110998 | CLAUDIO ABARCA | ADDRESS REDACTED | | | BTC 0.003<br>CEL 8.5768970064312<br>ETH 0.1476415366<br>SNX 7.005 | | |
| 3.1.110999 | CLAUDIO ABATE | ADDRESS REDACTED | | | BTC 0.0000137365954657019<br>BUSD 0.423159458743365<br>CEL 0.000169242844420154<br>USDC 0.117008455298742<br>USDT ERC20 0.751608600966988 | | |
| 3.1.111000 | CLAUDIO ACEVEDO CASTILLO | ADDRESS REDACTED | | | BTC 0.00000000319862611<br>CEL 0.327217151473562 | | |
| 3.1.111001 | CLAUDIO ADDOBBATI | ADDRESS REDACTED | | | BTC 0.00124825244657479<br>CEL 0.839029597238833<br>USDT ERC20 0.632400906749462 | | |
| 3.1.111002 | CLAUDIO AGOSTINELLI | ADDRESS REDACTED | | | BTC 0.00013936591210014<br>CEL 0.0827280381578609<br>DOT 0.00590186400128637<br>ETH 0.00256576793610729<br>LUNC 0.00848002678875156 | | |
| 3.1.111003 | CLAUDIO AIELLO | ADDRESS REDACTED | | | BTC 0.00000064<br>CEL 53.826763876889 | | |
| 3.1.111004 | CLAUDIO AIRO | ADDRESS REDACTED | | | BTC 0.0617891411265701<br>ETH 1.17573070909881<br>USDC 0.767974173817348 | | |
| 3.1.111005 | CLAUDIO ALAIN ANTONIO GIUDICI | ADDRESS REDACTED | | | BTC 0.000000007654460133<br>CEL 7.78208529732193<br>LTC 1.02923538903305 | | |
| 3.1.111006 | CLAUDIO ALBANO | ADDRESS REDACTED | | | BTC 0.00000053665113205<br>USDC 11.4029895047842 | | |
| 3.1.111007 | CLAUDIO ALBERTO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000142797042856399<br>ETH 0.000325116667772002 | | |
| 3.1.111008 | CLAUDIO ALBERTO GRAZIANO | ADDRESS REDACTED | | | BTC 0.000000633788219036<br>CEL 0.818379195466197 | | |
| 3.1.111009 | CLAUDIO ALBERTO RIVERA | ADDRESS REDACTED | | | BTC 0.00538615548933454<br>ETH 0.00018753901168019<br>MATIC 1.20917282609105<br>USDC 0.690680466436771 | BTC 0.0128926 | |
| 3.1.111010 | CLAUDIO ALMIRON | ADDRESS REDACTED | | | BTC 0.000000726918341526<br>MCDAI 0.484150271958018 | | |
| 3.1.111011 | CLAUDIO AMARAL | ADDRESS REDACTED | | | BTC 0.000001946394183871<br>USDC 0.213035487786668 | | |
| 3.1.111012 | CLAUDIO ANDREOLI | ADDRESS REDACTED | | | BTC 0.189288423296831 | | |
| 3.1.111013 | CLAUDIO ANDRES GARCIA | ADDRESS REDACTED | | | BTC 0.0058220367952851<br>LTC 1.01590569778274<br>USDT ERC20 0.266810249313464 | | |
| 3.1.111014 | CLAUDIO ANDRES JEREZ CORTEZ | ADDRESS REDACTED | | | CEL 0.00134718944961017 | | |
| 3.1.111015 | CLAUDIO ANGEHRN | ADDRESS REDACTED | | | BCH 0.0164044044797384<br>BTC 0.00104098061347843<br>CEL 0.948004070090354 | | |
| 3.1.111016 | CLAUDIO ANGELINO | ADDRESS REDACTED | | | BTC 0.000000001617602249<br>BUSD 1.46679260727954<br>CEL 16.3351000507226 | | |
| 3.1.111017 | CLAUDIO ANGILERI | ADDRESS REDACTED | | | BAT 74.5293857814575<br>BCH 0.000000001675134981<br>BTC 0.00561364094234979<br>CEL 51.8123229708211<br>DASH 0.486384072139241<br>EOS 1.24379674667203<br>ETH 0.00610037493797303<br>LTC 0.000000007977742351<br>MCDAI 10.005500212566<br>PAX 37.491859836987<br>TUSD 71.7643871982608<br>USDC 105.129363311243<br>USDT ERC20 897.3321458526<br>XLM 0.528422270626986<br>ZEC 0.0420403982386949 | | |
| 3.1.111018 | CLAUDIO ANTONELLO | ADDRESS REDACTED | | | ADA 57.4641212383986<br>BCH 15.1226706111202<br>BTC 1.00456443129545<br>CEL 0.0227631175716488<br>SOL 14.5192172119142 | | |
| 3.1.111019 | CLÁUDIO ARRAIANO | ADDRESS REDACTED | | | BTC 0.000010320298788439 | | |
| 3.1.111020 | CLAUDIO ARROJADO LISBOA DA COSTA PEREIRA | ADDRESS REDACTED | | | BTC 0.212464566420057<br>DOT 101.241764430618<br>ETH 1.01026198213778<br>USDC 2012.03835473256 | | |
| 3.1.111021 | CLAUDIO AVOLESE | ADDRESS REDACTED | | | BTC 0.0002177397243912<br>CEL 6.51084905550095 | | |
| 3.1.111022 | CLAUDIO BALMACEDA | ADDRESS REDACTED | | | BTC 0.000017806495748345<br>USDT ERC20 0.858867278539748 | | |
| 3.1.111023 | CLAUDIO BALZANO | ADDRESS REDACTED | | | CEL 18.672296993339<br>ETH 0.34999965<br>LTC 1 | | |
| 3.1.111024 | CLAUDIO BANDIZIOL | ADDRESS REDACTED | | | BTC 0.00124256793138395<br>USDT ERC20 3.19673330805316 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.111025 | CLAUDIO BARBOSA | ADDRESS REDACTED | | | BTC 0.317789864332949<br>ETH 2.77180947163022 | | |
| 3.1.111026 | CLAUDIO BARDELLI | ADDRESS REDACTED | | | BTC 0.00104372079650992<br>CEL 16.6160182533161<br>USDC 430.519711 | | |
| 3.1.111027 | CLAUDIO BARROS | ADDRESS REDACTED | | | ADA 0.120797549496722<br>BNB 0.00123294775079603<br>BTC 0.00000000027616711<br>CEL 0.0128743920914745<br>USDT ERC20 1.03358834474046 | | |
| 3.1.111028 | CLAUDIO BELLINZONI | ADDRESS REDACTED | | | BAT 0.0196287800051253<br>BNT 30.6174409640183<br>BTC 0.000733470544622439<br>COMP 0.462769933397095<br>DOT 7.13669525414594<br>EOS 36.6405586319365<br>ETH 2.62926784330788<br>KNC 0.00260166564219402<br>LINK 0.00236423818379218<br>LTC 0.987655211849426<br>MATIC 190.90413359471<br>SNX 0.0147487360832683<br>UNI 5.41064971907698<br>XRP 256.950623621325 | | |
| 3.1.111029 | CLAUDIO BELTRAN | ADDRESS REDACTED | | | BTC 0.000000008085363288<br>CEL 0.0203077475177723<br>LTC 0.00125691056139419 | | |
| 3.1.111030 | CLAUDIO BERETTA | ADDRESS REDACTED | | | BTC 0.0010811088721458<br>CEL 3.27359871939016<br>ETH 0.00266905416482742 | | |
| 3.1.111031 | CLAUDIO BERNABÒ | ADDRESS REDACTED | | | BTC 0.0126<br>CEL 1.49939561832695 | | |
| 3.1.111032 | CLAUDIO BERNARDI | ADDRESS REDACTED | | | BTC 0.000000163816969025<br>ETH 0.000008560268770995 | | |
| 3.1.111033 | CLAUDIO BERTASA | ADDRESS REDACTED | | | BTC 0.0193501164031183<br>CEL 5163.78075093093<br>USDC 8.87361321916716 | | |
| 3.1.111034 | CLAUDIO BERTINI | ADDRESS REDACTED | | | CEL 1.0763103039591 | | |
| 3.1.111035 | CLAUDIO BERTOLI | ADDRESS REDACTED | | | BNB 0.00160222129371695<br>BTC 0.000001993691498072<br>CEL 0.307761885044981 | | |
| 3.1.111036 | CLAUDIO BERTOZZI | ADDRESS REDACTED | | | BTC 0.000059878612577724 | | |
| 3.1.111037 | CLAUDIO BERTUZZI | ADDRESS REDACTED | | | BTC 0.11999527887863<br>CEL 10.5487480924248<br>ETH 0.455898910504954<br>MCDAI 163.640151671943 | | |
| 3.1.111038 | CLAUDIO BOLZONI | ADDRESS REDACTED | | | BTC 0.000761483066240519<br>MATIC 18.9257785852631 | | |
| 3.1.111039 | CLAUDIO BONA | ADDRESS REDACTED | | | BTC 0.00250539010223667<br>USDC 8868.83795242783 | | |
| 3.1.111040 | CLAUDIO BORQUEZ | ADDRESS REDACTED | | | BTC 0.01295329021563<br>CEL 1.14247950330996 | BTC 0.01544124 | |
| 3.1.111041 | CLAUDIO BOZZOLAN | ADDRESS REDACTED | | | BTC 0.00108966831515219<br>CEL 81.5863488080233 | | |
| 3.1.111042 | CLAUDIO BRANTUA | ADDRESS REDACTED | | | BNB 0.00463453857170007<br>BTC 0.0228215518166369 | | |
| 3.1.111043 | CLAUDIO BRUZZESE | ADDRESS REDACTED | | | BTC 0.026269982066257 | | |
| 3.1.111044 | CLAUDIO BRUZZONE | ADDRESS REDACTED | | | BTC 0.000016875971018099 | | |
| 3.1.111045 | CLAUDIO BUITENHUIS | ADDRESS REDACTED | | | BTC 0.000007704850935606<br>CEL 1.06470746406187 | | |
| 3.1.111046 | CLAUDIO BÜTTLER | ADDRESS REDACTED | | | BSV 0.63515329<br>CEL 109.134509514322<br>COMP 0.10693939<br>ETH 0.343564601974814<br>XLM 1537.896019 | | |
| 3.1.111047 | CLAUDIO CALDERON LOPEZ | ADDRESS REDACTED | | | ETH 0.000025038934299919 | | |
| 3.1.111048 | CLAUDIO CALITRI | ADDRESS REDACTED | | | ADA 0.0174927191457807 | | |
| 3.1.111049 | CLAUDIO CALOSSO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.111050 | CLAUDIO CAMPEGGIO | ADDRESS REDACTED | | | BTC 0.000000089910792419<br>CEL 0.245630286530558<br>USDT ERC20 0.000000031415343915 | | |
| 3.1.111051 | CLAUDIO CAMPOS | ADDRESS REDACTED | | | DOT 2.52909989016026<br>MATIC 34.4690219777278<br>XRP 50.3266015402524 | | |
| 3.1.111052 | CLAUDIO CAMPOSANO | ADDRESS REDACTED | | | CEL 310.257409405437<br>ETH 4.1<br>MATIC 1856.40478122 | | |
| 3.1.111053 | CLAUDIO CAPUANO | ADDRESS REDACTED | | | BNB 1.02226764562201<br>BTC 0.00125511222811488 | | |
| 3.1.111054 | CLAUDIO CAPUTO | ADDRESS REDACTED | | | BTC 0.000003799039994799399<br>USDC 0.00149483302468342<br>USDT ERC20 0.0532016810948546 | | |
| 3.1.111055 | CLAUDIO CAROLEO | ADDRESS REDACTED | | | BTC 0.000030982028148417<br>USDT ERC20 3.64331734828058 | | |
| 3.1.111056 | CLAUDIO CARRIZO | ADDRESS REDACTED | | | BTC 0.000000148972066825<br>CEL 0.820256081111265 | | |
| 3.1.111057 | CLAUDIO CARTELLA | ADDRESS REDACTED | | | ADA 0.326067050712032<br>BTC 0.000825266985200886 | | |
| 3.1.111058 | CLAUDIO CASCIARO | ADDRESS REDACTED | | | ADA 106.547714008688<br>BTC 0.000858088983111557<br>CEL 0.683034385471758<br>DOT 7.31730566464452 | | |
| 3.1.111059 | CLAUDIO CASTELLANI | ADDRESS REDACTED | | | ETH 0.00224131645257829<br>MATIC 0.07914762024649<br>USDC 1.56691746129548 | | |
| 3.1.111060 | CLAUDIO CAU | ADDRESS REDACTED | | | BNB 0.00113679532087107<br>BTC 0.000003956145934259 | | |
| 3.1.111061 | CLAUDIO CAU | ADDRESS REDACTED | | | BTC 0.000000605022222561<br>XRP 0.254936198682506 | | |
| 3.1.111062 | CLAUDIO CERMENATI | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.111063 | CLAUDIO CHAVEZ | ADDRESS REDACTED | | | BCH 0.0013069309898517<br>BTC 0.00986118804746939<br>CEL 23.7730766076696<br>ETH 0.000315036531174158<br>LTC 0.000000743055585168<br>TUSD 0.176627173006195 | | |
| 3.1.111064 | CLAUDIO CHILLIOTE | ADDRESS REDACTED | | | BNB 0.00120579735360036<br>BTC 0.000000054329623289 | | |
| 3.1.111065 | CLAUDIO CILIBERTI | ADDRESS REDACTED | | | BTC 0.122999911837045<br>CEL 128.472743302235<br>ETH 1.21122192489773<br>USDC 118.021644863835<br>USDT ERC20 453.049523134776 | | |
| 3.1.111066 | CLAUDIO CIUFFA | ADDRESS REDACTED | | | BTC 0.0125371225950641<br>CEL 9.21046014432934 | | |
| 3.1.111067 | CLAUDIO COCCHI | ADDRESS REDACTED | | | BTC 0.000000005139521665<br>CEL 0.000422925977748412<br>USDT ERC20 0.000000518524741275 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.111068 | CLAUDIO CONSONNI | ADDRESS REDACTED | | | 1INCH 72.2346034287256<br>AAVE 0.575230296572571<br>ADA 1889.68471284812<br>AVAX 3.56460383865399<br>BAT 313.676809677003<br>BCH 0.693109693681232<br>BNT 50.8075947923823<br>BTC 0.94129752887732<br>CEL 294.399975260533<br>COMP 0.545268624672442<br>DASH 3.23893982399683<br>DOT 16.959312047001<br>EOS 95.5111877946608<br>ETC 17.1760869132322<br>ETH 5.45999626197808<br>KNC 103.500437583042<br>LINK 58.8252073416283<br>LTC 1.71348408942185<br>LUNC 26.963290421366<br>MANA 448.468258955357<br>MATIC 11418.951679381<br>OMG 43.6747447039025<br>SNX 66.142416844637<br>SOL 5.92362428312182<br>SUSHI 18.0055505574221<br>UMA 8.38041483278453<br>UNI 15.3306546592675<br>XLM 4139.06323945144 | | |
| 3.1.111069 | CLAUDIO CORSI | ADDRESS REDACTED | | | BTC 0.000000142068389944<br>CEL 1180.7996337058<br>USDT ERC20 0.006504<br>XRP 767.955455973208 | | |
| 3.1.111070 | CLÁUDIO COSTA | ADDRESS REDACTED | | | BTC 0.00637447807227897<br>DOT 21.3618266890221 | | |
| 3.1.111071 | CLAUDIO COSTA PINTO | ADDRESS REDACTED | | | BTC 0.000000003210741836<br>CEL 89.7493733901927<br>ETH 0.00566375639461556 | | |
| 3.1.111072 | CLAUDIO COSTANTINO | ADDRESS REDACTED | | | BTC 0.000000002789727024<br>CEL 3.15111814109867 | | |
| 3.1.111073 | CLAUDIO COTUGNO | ADDRESS REDACTED | | | BTC 0.00096509261009725<br>CEL 43.6559676261496<br>MCDAI 112.89207518<br>USDT ERC20 953.602142 | | |
| 3.1.111074 | CLAUDIO CUADRADO | ADDRESS REDACTED | | | BTC 0.000000009380781256<br>CEL 2.86684022273257 | | |
| 3.1.111075 | CLAUDIO CUADRADO | ADDRESS REDACTED | | | BNB 0.000195455991902459 | | |
| 3.1.111076 | CLAUDIO CUADRADO | ADDRESS REDACTED | | | BNB 0.000766646618349311<br>BTC 0.000001456836066672699<br>CEL 0.402663987707743 | | |
| 3.1.111077 | CLAUDIO CUADRADO | ADDRESS REDACTED | | | BTC 0.000000976287824884<br>CEL 0.595360624340652<br>USDC 0.961339200029887 | | |
| 3.1.111078 | CLAUDIO DA MATTA | ADDRESS REDACTED | | | ADA 0.000000402435283337<br>BNB 0.000000005442476433<br>BTC 0.000109320343955807<br>CEL 5.73802761507162<br>DOT 5.1944757315651<br>ETH 0.000000803846277364999<br>LUNC 0.00846793048083169<br>PAXG 0.0425269420273532 | | |
| 3.1.111079 | CLAUDIO DANIEL HENRIQUEZ OLIVARES | ADDRESS REDACTED | | | ADA 0.00528875632079647<br>BTC 0.000000283577431451<br>CEL 0.403801049162064<br>USDC 0.469611258889199<br>USDT ERC20 0.382995440664747 | | |
| 3.1.111080 | CLAUDIO DANIEL URBAN | ADDRESS REDACTED | | | BTC 0.000002537526810211<br>UST 0.000000841804382618 | | |
| 3.1.111081 | CLAUDIO DE LUCIA | ADDRESS REDACTED | | | ADA 827.671646133195<br>CEL 1.20841522146151<br>ETH 0.416165965852781 | | |
| 3.1.111082 | CLAUDIO DE SIMONE | ADDRESS REDACTED | | | BTC 0.00123193084859122<br>ETH 0.682992325718716 | | |
| 3.1.111083 | CLAUDIO DEL PRETE | ADDRESS REDACTED | | | BTC 0.000052203441462348<br>CEL 0.609014503730762<br>USDC 0.000000930717213663 | | |
| 3.1.111084 | CLAUDIO DELGADO | ADDRESS REDACTED | | | LTC 11.2127283221989<br>PAXG 0.00282185343920948 | | |
| 3.1.111085 | CLAUDIO DELGADO | ADDRESS REDACTED | | | ADA 10.5214512294849<br>BTC 0.00270514287606316<br>CEL 0.00292307519402867<br>USDC 0.00505657695085548<br>USDT ERC20 0.587835234942027 | | |
| 3.1.111086 | CLAUDIO DELLO SCHIAVO | ADDRESS REDACTED | | | BTC 0.00132201<br>CEL 0.151323823884879 | | |
| 3.1.111087 | CLAUDIO DI BENEDETTO | ADDRESS REDACTED | | | BTC 0.000043491683399403<br>CEL 1.84407599521719<br>USDC 0.930889545009516 | | |
| 3.1.111088 | CLAUDIO DI GIOSIA | ADDRESS REDACTED | | | BTC 0.000030845882226567<br>CEL 83.6834261547914<br>ETH 0.0253273386007121<br>USDC 0.783090554662798 | | |
| 3.1.111089 | CLAUDIO DI PIETRANTONIO | ADDRESS REDACTED | | | BTC 0.000905834517755158<br>LTC 0.0013569699478517<br>MCDAI 0.11292033744291<br>USDT ERC20 224.075604890253 | | |
| 3.1.111090 | CLAUDIO DI VIRGILIO | ADDRESS REDACTED | | | BNB 1.3972643350895<br>BTC 0.0111837416726544<br>CEL 0.0233675366341864<br>SGB 23.2483952275654 | | |
| 3.1.111091 | CLAUDIO DIAZ | ADDRESS REDACTED | | | BTC 0.000000970186593365<br>LTC 0.00144623212921717 | | |
| 3.1.111092 | CLAUDIO DICORATO | ADDRESS REDACTED | | | BTC 0.00000080059419127 | | |
| 3.1.111093 | CLAUDIO D'ORAZI | ADDRESS REDACTED | | | BTC 0.000001241810464739<br>CEL 0.0277588825076993<br>ETH 0.000000002408605587<br>MCDAI 0.000007437397736679<br>PAX 0.000000003284843547<br>PAXG 0.00481207983812357<br>USDC 0.000000821210886513<br>USDT ERC20 0.000000897538332365 | | |
| 3.1.111094 | CLÁUDIO DOS SANTOS | ADDRESS REDACTED | | | BTC 0.0751008836990118<br>CEL 105.740233958886<br>ETH 0.890382562462806<br>USDC 999.998395939486 | | |
| 3.1.111095 | CLAUDIO EBERLE | ADDRESS REDACTED | | | BTC 0.000291534657244881<br>USDC 0.40381737582285 | | |
| 3.1.111096 | CLAUDIO ECHAGÜE | ADDRESS REDACTED | | | USDT ERC20 0.20493173076923 | | |
| 3.1.111097 | CLAUDIO EICHER | ADDRESS REDACTED | | | ETH 0.000004496799103443 | | |
| 3.1.111098 | CLAUDIO ENRICO CAMPANI | ADDRESS REDACTED | | | ADA 101.745335169276<br>DOT 5.78662655107205 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.111099 | CLAUDIO ESPOSITO | ADDRESS REDACTED | | | BTC 0.000000002085725129<br>CEL 2.4669722023816 | | |
| 3.1.111100 | CLAUDIO FABIANO | ADDRESS REDACTED | | | BTC 0.00340780698191623<br>CEL 106.490633972797<br>USDT ERC20 202.452203 | | |
| 3.1.111101 | CLAUDIO FALCIONI | ADDRESS REDACTED | | | CEL 0.450817066116407<br>ETH 2.16862228079962<br>USDC 10 | | |
| 3.1.111102 | CLAUDIO FANTECHI | ADDRESS REDACTED | | | CEL 0.228238107706766<br>ETH 0.0153080296664571<br>LTC 0.063399802816667 | | |
| 3.1.111103 | CLAUDIO FATTORETTO | ADDRESS REDACTED | | | AAVE 0.697986117941141<br>BTC 0.211596016951867<br>ETH 0.088539870607699 | | |
| 3.1.111104 | CLAUDIO FENNER | ADDRESS REDACTED | | | ADA 9.24799790409735<br>BTC 0.000058180854653608<br>CEL 0.67599669267912<br>DOT 0.269041850921805<br>USDC 0.736897824947143 | | |
| 3.1.111105 | CLAUDIO FERNANDEZ | ADDRESS REDACTED | | | CEL 1.06487344666358 | | |
| 3.1.111106 | CLAUDIO FERNANDEZ LUQUI | ADDRESS REDACTED | | | BTC 0.000014103844579175 | | |
| 3.1.111107 | CLAUDIO FERNANDO VERNA | ADDRESS REDACTED | | | BTC 0.00172517951164033<br>CEL 3.0525961988372 | | |
| 3.1.111108 | CLAUDIO FERRARI | ADDRESS REDACTED | | | BTC 0.00000041205530218<br>ETH 0.000078345337561977 | | |
| 3.1.111109 | CLAUDIO FERRARI | ADDRESS REDACTED | | | AVAX 0.000000902777777778<br>BTC 0.000000052544361716<br>CEL 0.157120008069181<br>ETH 0.000000671480398903<br>USDT ERC20 0.000000909920044443<br>XAUT 0.000000337825223105 | | |
| 3.1.111110 | CLAUDIO FERREIRA | ADDRESS REDACTED | | | CEL 9.67831704092066 | | |
| 3.1.111111 | CLAUDIO FERREIRA | ADDRESS REDACTED | | | BTC 0.000000801286209101999<br>DOT 0.00924937613267154<br>ETC 0.00526685903666575<br>MANA 0.0167571850923523<br>SNX 0.0127363822947061<br>UNI 0.00247820961733397 | | |
| 3.1.111112 | CLAUDIO FIGUEROA | ADDRESS REDACTED | | | BTC 0.0033658653793967<br>CEL 17.664243276798<br>LTC 0.28524552<br>USDT ERC20 324.633349 | | |
| 3.1.111113 | CLAUDIO FILIPE COLARES GUERRA | ADDRESS REDACTED | | | BTC 0.000010571875504445<br>CEL 0.16348285727741 | | |
| 3.1.111114 | CLAUDIO FILIPPO PETRONE | ADDRESS REDACTED | | | BTC 0.000045576844195065<br>CEL 25.5929085642708<br>SNX 0.076033390687198 | | |
| 3.1.111115 | CLAUDIO FONSECA | ADDRESS REDACTED | | | USDC 0.664278213107178 | | |
| 3.1.111116 | CLAUDIO FRANCESCONI | ADDRESS REDACTED | | | BTC 0.000095911289353413 | | |
| 3.1.111117 | CLAUDIO FRANKE | ADDRESS REDACTED | | | BTC 0.00060528233080861<br>ETH 0.00240190681701375<br>MATIC 4.08935493159 | | |
| 3.1.111118 | CLAUDIO GALLEGO | ADDRESS REDACTED | | | CEL 2.95030423076806<br>MATIC 93.916729 | | |
| 3.1.111119 | CLAUDIO GAMBARDELLA | ADDRESS REDACTED | | | BTC 0.00108246062606428<br>CEL 14.7447872976803<br>MATIC 185.92<br>XLM 0.00000007240805785 | | |
| 3.1.111120 | CLAUDIO GARBER | ADDRESS REDACTED | | | BTC 0.00084396075617983<br>CEL 0.243393366200872<br>MCDAI 0.251296652681283 | | |
| 3.1.111121 | CLAUDIO GEHRIG | ADDRESS REDACTED | | | BTC 0.00620502178970053<br>CEL 7237.77678381972 | | |
| 3.1.111122 | CLAUDIO GIGANTE | ADDRESS REDACTED | | | BTC 0.178396633867831<br>CEL 17.6584290122624<br>ETH 0.000247849981497129<br>SGB 0.0108944378489227<br>USDT ERC20 204.452557<br>XRP 0.0710282530535909 | | |
| 3.1.111123 | CLAUDIO GILBERG | ADDRESS REDACTED | | | ADA 536.483452949396<br>BTC 0.575214170299865<br>ETH 2.00166775602963<br>USDC 0.196241412908127<br>USDT ERC20 333.575891293576 | USDC 0.000000634585718362 | |
| 3.1.111124 | CLAUDIO GIUBRONE | ADDRESS REDACTED | | | BTC 0.0869815487276434<br>CEL 12.6898301855457<br>ETH 0.280924446800571<br>USDC 272.339531918509 | | |
| 3.1.111125 | CLAUDIO GIUSEPPE ACQUAVIVA | ADDRESS REDACTED | | | BTC 0.00149030918052174<br>CEL 3.3643104682463<br>XRP 390.902838 | | |
| 3.1.111126 | CLAUDIO GUILLERMO LLUBERES LUNA | ADDRESS REDACTED | | | ADA 768.662084932818<br>BTC 0.0123273898262831<br>CEL 0.0168239205943963<br>SOL 7.88398272225038 | | |
| 3.1.111127 | CLAUDIO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000191069574085218<br>ETH 0.000007496565963581<br>USDC 21773.0863720126 | | ETH 0.000464967045684842 |
| 3.1.111128 | CLAUDIO HILL | ADDRESS REDACTED | | | BTC 0.000002252240516485<br>MCDAI 0.487063631589967 | | |
| 3.1.111129 | CLAUDIO HONORATO | ADDRESS REDACTED | | | BCH 0.0028223803341814<br>BTC 0.000000003513544182<br>CEL 0.472408765808896<br>LTC 0.0018280472017089 | | |
| 3.1.111130 | CLAUDIO HUANCA | ADDRESS REDACTED | | | BTC 0.000000008272579808<br>BUSD 0.778017675153949 | | |
| 3.1.111131 | CLAUDIO HUANCA | ADDRESS REDACTED | | | BTC 0.000000007982192578<br>CEL 0.00167630494194096 | | |
| 3.1.111132 | CLAUDIO IANNO | ADDRESS REDACTED | | | BTC 0.0993271801568906<br>CEL 76.0117320339612<br>DASH 0.000000007798177287<br>DOT 0.00126818493116205<br>ETH 1.0231785030144<br>USDC 0.000000171696751756<br>XTZ 0.000000883901228856 | | |
| 3.1.111133 | CLAUDIO IBRAHIM | ADDRESS REDACTED | | | CEL 0.154222496395839<br>ETH 0.00231308146240368<br>USDT ERC20 165.530551820408 | | |
| 3.1.111134 | CLAUDIO INGRASSIA | ADDRESS REDACTED | | | BTC 0.000003782795790637<br>BUSD 0.420431151406646<br>MCDAI 0.282121740654845 | | |
| 3.1.111135 | CLAUDIO INGRASSIA | ADDRESS REDACTED | | | BTC 0.00000071172035911<br>MCDAI 0.335676660607448 | | |
| 3.1.111136 | CLAUDIO INGRASSIA | ADDRESS REDACTED | | | BTC 0.000001332829858105<br>BUSD 0.345481897903436<br>USDT ERC20 0.214916018695859 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.111137 | CLAUDIO ISOLANO | ADDRESS REDACTED | | | AAVE 0.00627015063220247<br>BCH 26.093944991245<br>BTC 0.000129582328163947<br>DOT 839.236201353811<br>ETH 0.563623721351349<br>LINK 0.390680382684801<br>SGB 1250.47096462343<br>USDC 6.36065087762413<br>USDT ERC20 0.33556685548018<br>XRP 3203.34101545173 | | |
| 3.1.111138 | CLAUDIO JOEL FAVELA RAMIREZ | ADDRESS REDACTED | | | BTC 0.0107789378995407 | | |
| 3.1.111139 | CLÁUDIO JORGE SILVA MONTEIRO | ADDRESS REDACTED | | | BNB 0.000000007733840766<br>BTC 0.000794612753302442<br>CEL 0.791936224241878 | | |
| 3.1.111140 | CLAUDIO JOSE ANTONIO MEARDI FONSECA | ADDRESS REDACTED | | | BTC 0.0514697385122895 | | |
| 3.1.111141 | CLAUDIO JOSE GIAROLA BRAND | ADDRESS REDACTED | | | BTC 0.243994478985354<br>DOT 6.9419055386377<br>ETH 0.922223716067756<br>MCDAI 35.8466733986717 | | |
| 3.1.111142 | CLAUDIO JOSÉ MIGUEL LETELIER NARITELLI | ADDRESS REDACTED | | | BTC 0.00103045433457278<br>CEL 2.34132047147697<br>ETH 0.013840449 | | |
| 3.1.111143 | CLAUDIO KRAETTLI | ADDRESS REDACTED | | | BTC 0.0485657953586828<br>CEL 0.702031921475096<br>DOT 31.3839438829899<br>ETH 0.779168330656773<br>MATIC 617.072480845844 | | |
| 3.1.111144 | CLAUDIO LA FERLITA | ADDRESS REDACTED | | | BTC 0.000002156432323513<br>XLM 0.986477883705229<br>XRP 1.20396717211504 | | |
| 3.1.111145 | CLAUDIO LAGALANTE | ADDRESS REDACTED | | | ADA 1033.80030842235<br>BTC 0.0499079844401733<br>CEL 102.678140280273<br>SNX 113.324622171402<br>USDC 1729.550026<br>USDT ERC20 454.52<br>XLM 10556.4185629<br>XRP 10297.9506383725 | | |
| 3.1.111146 | CLAUDIO LEIVA | ADDRESS REDACTED | | | BTC 0.000052888250626431<br>ETH 0.0338538232766261<br>LINK 1.0599636224532 | | |
| 3.1.111147 | CLAUDIO LICHT | ADDRESS REDACTED | | | CEL 1.10549759009566 | | |
| 3.1.111148 | CLAUDIO LICHT | ADDRESS REDACTED | | | BTC 0.0514564145304115<br>CEL 31.6695437010126 | | |
| 3.1.111149 | CLAUDIO LIMONE | ADDRESS REDACTED | | | CEL 0.0815813311850731<br>ETH 0.0000001 | | |
| 3.1.111150 | CLAUDIO LISCO | ADDRESS REDACTED | | | CEL 0.00229605278007228<br>SNX 0.192518707314356 | | |
| 3.1.111151 | CLAUDIO LONGO | ADDRESS REDACTED | | | BTC 0.000001208213887657<br>USDT ERC20 0.788915009988353 | | |
| 3.1.111152 | CLAUDIO LONGONI | ADDRESS REDACTED | | | BTC 0.00214514289308451<br>CEL 0.0543523123626955<br>ETH 0.21410979981123<br>USDC 218.592759305159 | | |
| 3.1.111153 | CLAUDIO LUCIANO | ADDRESS REDACTED | | | CEL 0.155547413160594 | | |
| 3.1.111154 | CLAUDIO LUCIANO FARAGUNA | ADDRESS REDACTED | | | BTC 0.000000207356771001<br>ETH 0.00007539036686382 | | |
| 3.1.111155 | CLAUDIO MACEDO | ADDRESS REDACTED | | | BTC 0.00000000963305677<br>CEL 0.772413799507647 | | |
| 3.1.111156 | CLÁUDIO MAGALHÃES | ADDRESS REDACTED | | | MATIC 0.794867966075935 | | |
| 3.1.111157 | CLAUDIO MALDONADO SANCHEZ | ADDRESS REDACTED | | | USDC 1023.6948863153 | | |
| 3.1.111158 | CLAUDIO MAMMI | ADDRESS REDACTED | | | AAVE 208.506651079679<br>PAXG 80.3469199617442<br>USDC 41.5482821293328 | | |
| 3.1.111159 | CLAUDIO MANDALÁ | ADDRESS REDACTED | | | CEL 1.06000065796936 | | |
| 3.1.111160 | CLAUDIO MANIERO | ADDRESS REDACTED | | | BTC 0.000000225004579072<br>CEL 0.000322071726401804<br>ETH 0.000736484144481116 | | |
| 3.1.111161 | CLAUDIO MANNONI | ADDRESS REDACTED | | | BNB 0.000000000702484251<br>BTC 0.000000003912659539<br>CEL 1.17061972713523 | | |
| 3.1.111162 | CLÁUDIO MANUEL | ADDRESS REDACTED | | | AAVE 0.00658160786590339<br>BTC 0.000000002443013063<br>CEL 107.2473284562<br>ETH 0.00836780460197196 | | |
| 3.1.111163 | CLAUDIO MARCELO CARABAJAL FERRERO | ADDRESS REDACTED | | | BTC 0.000000003629495003<br>CEL 8.64651753840843 | | |
| 3.1.111164 | CLAUDIO MARCHI | ADDRESS REDACTED | | | AAVE 0.9<br>BTC 0.00115988011559148<br>CEL 18.6217387978233 | | |
| 3.1.111165 | CLAUDIO MARCHIORO | ADDRESS REDACTED | | | BTC 0.000000004401073362<br>CEL 6.27979888428989 | | |
| 3.1.111166 | CLAUDIO MARCIO DE CARVALHO CHEQUER | ADDRESS REDACTED | | | BTC 0.488168108921245<br>CEL 0.0507554707767791<br>ETH 5.19459342924239 | | |
| 3.1.111167 | CLAUDIO MARINO | ADDRESS REDACTED | | | USDC 1027.36657957906 | | |
| 3.1.111168 | CLAUDIO MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.0649123<br>CEL 210.275744468948<br>USDC 508.52752686946<br>USDT ERC20 1175.94593935436 | | |
| 3.1.111169 | CLÁUDIO MARTINS | ADDRESS REDACTED | | | ADA 0.0240551774643521<br>BTC 0.00000010169415491<br>CEL 0.00681229492833513<br>DOT 0.0105960297193384<br>MATIC 0.103532029928145<br>SNX 0.0219473794060095 | | |
| 3.1.111170 | CLAUDIO MATTIONI | ADDRESS REDACTED | | | MCDAI 63.6550428396606 | | |
| 3.1.111171 | CLAUDIO MATZKIN | ADDRESS REDACTED | | | BTC 0.000000001810810211<br>CEL 0.163997024978867<br>USDC 0.0139955300609949 | | |
| 3.1.111172 | CLAUDIO MAURIZI | ADDRESS REDACTED | | | BTC 0.000013624396810566<br>CEL 0.277949117091466<br>ETH 0.000206518929016683 | | |
| 3.1.111173 | CLAUDIO MAURO | ADDRESS REDACTED | | | BTC 0.00000000618263725<br>CEL 2.80722391216891<br>USDC 0.813 | | |
| 3.1.111174 | CLAUDIO MAZZA | ADDRESS REDACTED | | | BTC 0.000000001623767721<br>CEL 6.07653142854122<br>MCDAI 40 | | |
| 3.1.111175 | CLAUDIO MEDEL | ADDRESS REDACTED | | | BTC 0.228614868568605<br>LTC 8.17082741464337 | | |
| 3.1.111176 | CLAUDIO MERSLAVIČ | ADDRESS REDACTED | | | BTC 0.000005498249917405<br>CEL 0.589479105405512 | | |
| 3.1.111177 | CLAUDIO MICHALINA | ADDRESS REDACTED | | | CEL 1.2436172054239 | | |
| 3.1.111178 | CLAUDIO MIGUEL FERREIRA DE BARROS | ADDRESS REDACTED | | | BTC 0.0392909018084193<br>CEL 26.1493376149929 | | |
| 3.1.111179 | CLAUDIO MILLEO AMARAL | ADDRESS REDACTED | | | BTC 0.000000756925341485 | | |
| 3.1.111180 | CLAUDIO MILLEO AMARAL | ADDRESS REDACTED | | | BTC 0.000000272011807079 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.111181 | CLAUDIO MIÑO | ADDRESS REDACTED | | | BTC 0.00246749866952944<br>CEL 0.0171060668225279<br>USDT ERC20 0.297044723070496 | | |
| 3.1.111182 | CLAUDIO MONOPOLI | ADDRESS REDACTED | | | BTC 0.000000004397979308<br>CEL 46.7891812246067<br>ETH 0.1530835691<br>USDC 0.237572552538916 | | |
| 3.1.111183 | CLAUDIO MORABITO | ADDRESS REDACTED | | | BTC 0.000000005106350053<br>BUSD 0.470411651695066<br>CEL 0.00753767631501969<br>USDT ERC20 0.357188442638387 | | |
| 3.1.111184 | CLAUDIO MORAGA | ADDRESS REDACTED | | | ADA 324.270501664055<br>BTC 0.000000008045854154<br>CEL 125.816002138775<br>ETH 10.6804322618493<br>LINK 0.410282125425026<br>TUSD 9.38067632279141<br>USDC 0.000000432583598848<br>USDT ERC20 1191.90803531749<br>ZEC 2.35821596 | | |
| 3.1.111185 | CLAUDIO MORALES | ADDRESS REDACTED | | | BTC 0.023688439310012<br>CEL 43.7718771474968<br>ETH 0.34381372814828 | | |
| 3.1.111186 | CLAUDIO MORANDO | ADDRESS REDACTED | | | BTC 0.0184344415508901<br>CEL 56.6325461901621<br>ETH 0.69172906307409 | | |
| 3.1.111187 | CLAUDIO MURAROTTO | ADDRESS REDACTED | | | BTC 0.0124306264934703<br>ETH 0.423059626369596 | | |
| 3.1.111188 | CLAUDIO NASELLI | ADDRESS REDACTED | | | BTC 0.000000413921681863<br>MCDAI 0.000328257613435516<br>USDC 0.287665661204501 | | |
| 3.1.111189 | CLAUDIO NEGRI | ADDRESS REDACTED | | | CEL 3.32845369555426 | | |
| 3.1.111190 | CLAUDIO NICOLOSI | ADDRESS REDACTED | | | BTC 0.056813319198108 | | |
| 3.1.111191 | CLAUDIO NUTI | ADDRESS REDACTED | | | ETH 3.10691286316176 | | |
| 3.1.111192 | CLAUDIO OCHOA | ADDRESS REDACTED | | | BTC 0.000016012910050261<br>USDC 0.337011941799362<br>USDT ERC20 0.479504140555862 | | |
| 3.1.111193 | CLAUDIO ORELLANA | ADDRESS REDACTED | | | CEL 498.634730008392<br>ETH 0.789987884669631 | | |
| 3.1.111194 | CLAUDIO OSVALDINI | ADDRESS REDACTED | | | BTC 0.00213814023065741<br>CEL 1.5844793065766<br>USDC 1384.36522631466 | | |
| 3.1.111195 | CLAUDIO PALINI | ADDRESS REDACTED | | | CEL 53.9239668506691<br>COMP 0.0171961641144489<br>XLM 43.8961666797716 | | |
| 3.1.111196 | CLAUDIO PANTALEO | ADDRESS REDACTED | | | BTC 0.0156082402843992<br>CEL 70.319009781273<br>ETH 0.255973117855307<br>USDC 3863.70161938622 | | |
| 3.1.111197 | CLAUDIO PAOLO FIORAVANTI | ADDRESS REDACTED | | | BTC 0.0000094720249465729<br>ETH 0.000160580238927076<br>USDC 0.0516929649482646 | | |
| 3.1.111198 | CLAUDIO PARMA | ADDRESS REDACTED | | | CEL 42.6435348538559<br>GUSD 2079.050604672<br>USDC 3910.25709813271 | | |
| 3.1.111199 | CLAUDIO PASQUA | ADDRESS REDACTED | | | ADA 0.568742103404605<br>CEL 0.740852751697543<br>DOT 0.0205595831307782<br>MATIC 0.189128709767124<br>SNX 0.0764291973886232 | | |
| 3.1.111200 | CLAUDIO PASSALACQUA | ADDRESS REDACTED | | | ADA 1009.64755955912<br>BCH 1.0079376<br>BTC 0.1050395468<br>CEL 80.0264601924389<br>DOT 31.8265909181075<br>ETC 97.83356127<br>ETH 3.60715099733399<br>LUNC 6.73665191541742<br>USDC 205 | | |
| 3.1.111201 | CLAUDIO PASTORINO | ADDRESS REDACTED | | | ADA 0.0985418724494493<br>BTC 0.0000166507439189299<br>MCDAI 0.000828559965942797<br>USDC 0.452306203162975 | | |
| 3.1.111202 | CLAUDIO PECCOLO | ADDRESS REDACTED | | | MCDAI 0.0164794617162562<br>SNX 0.275996745265878 | | |
| 3.1.111203 | CLAUDIO PELLEGRINO | ADDRESS REDACTED | | | BTC 0.00260451190921257<br>CEL 0.298252978145686<br>USDC 696.358879776327 | | |
| 3.1.111204 | CLAUDIO PENNA | ADDRESS REDACTED | | | BTC 0.00237208597558153<br>CEL 0.932908645021242<br>USDT ERC20 631.830153834015 | | |
| 3.1.111205 | CLAUDIO PERA | ADDRESS REDACTED | | | BTC 0.000000836051755257<br>USDC 0.00271799006865828 | | |
| 3.1.111206 | CLAUDIO PEREK | ADDRESS REDACTED | | | BTC 0.00136289249819687<br>CEL 0.444077620860634<br>USDC 5358.21780003634 | | |
| 3.1.111207 | CLAUDIO PETRUZZI | ADDRESS REDACTED | | | BTC 0.00169960624486266<br>CEL 3.91041547949002<br>DASH 0.000000005350061456<br>ETH 0.00642435076695388<br>USDC 371.625651249458<br>USDT ERC20 40.3141546348682 | | |
| 3.1.111208 | CLAUDIO PIETRO LA BARBERA | ADDRESS REDACTED | | | BTC 0.41787068847458<br>CEL 4320.04325087325<br>USDT ERC20 84292.117664205 | | |
| 3.1.111209 | CLAUDIO PILI | ADDRESS REDACTED | | | BTC 0.000000008934383063<br>CEL 5.33617293350466 | | |
| 3.1.111210 | CLAUDIO PINO | ADDRESS REDACTED | | | BTC 0.0196342007347626 | | |
| 3.1.111211 | CLÁUDIO PINTO | ADDRESS REDACTED | | | BTC 0.00203822148048222<br>CEL 0.922644738030282<br>LTC 2.02380501834698 | | |
| 3.1.111212 | CLAUDIO PISCOPO | ADDRESS REDACTED | | | BTC 0.000000057642717529<br>CEL 1.43721476644396<br>ETH 0.000005071089827685<br>USDC 0.000000677065952731 | | |
| 3.1.111213 | CLAUDIO PISTOLESI | ADDRESS REDACTED | | | ADA 0.091732669788261<br>BTC 0.00000155872613582<br>LTC 0.00399413300706064<br>USDT ERC20 0.369986862702945 | | |
| 3.1.111214 | CLAUDIO PLICCHI | ADDRESS REDACTED | | | BTC 0.000000006907454806<br>CEL 0.26982637089681 | | |
| 3.1.111215 | CLAUDIO POGLIANI | ADDRESS REDACTED | | | BTC 0.270585873745987<br>UNI 0.0209921087916121<br>USDC 3796.02108853426<br>USDT ERC20 9697.32806321186 | | |
| 3.1.111216 | CLAUDIO POIDOMANI | ADDRESS REDACTED | | | BTC 0.0799686603300356<br>CEL 0.225855109820287<br>ETH 0.541930588284346<br>USDC 11.5519673011243 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.111217 | CLAUDIO POLANCO | ADDRESS REDACTED | | | CEL 17.2244686506081<br>ETH 0.0161342894393741<br>XLM 0.0000000499589902 | | |
| 3.1.111218 | CLAUDIO PROIETTI | ADDRESS REDACTED | | | BTC 0.128919523643558<br>CEL 0.563972573762341 | | |
| 3.1.111219 | CLAUDIO PUJOL | ADDRESS REDACTED | | | BTC 0.000001881695992832<br>BUSD 0.29731035019384<br>USDT ERC20 218.311033563682 | | |
| 3.1.111220 | CLÁUDIO RAFAEL | ADDRESS REDACTED | | | BTC 0.00063603706361629<br>CEL 32.3899009897449<br>USDC 199.706049<br>USDT ERC20 204 | | |
| 3.1.111221 | CLAUDIO RAUL GONZALEZ | ADDRESS REDACTED | | | BTC 0.000006334672839619 | | |
| 3.1.111222 | CLAUDIO RAVA | ADDRESS REDACTED | | | BNB 0.00191048979338254<br>BTC 0.254828516376995<br>CEL 5.06650977362805<br>DOT 33.5481560292526 | | |
| 3.1.111223 | CLAUDIO RELVA | ADDRESS REDACTED | | | BTC 0.000016137141412968<br>CEL 0.00232771505303842<br>USDC 0.000000828182588156 | | |
| 3.1.111224 | CLAUDIO REMEDI | ADDRESS REDACTED | | | BTC 0.000000935760402295<br>CEL 0.00297476504071637<br>USDC 3.47865176942494 | | |
| 3.1.111225 | CLÁUDIO RIBEIRO | ADDRESS REDACTED | | | ADA 204.316459732202<br>BTC 0.0465887900805688<br>CEL 45.1399112306175<br>ETH 0.148136701351378 | | |
| 3.1.111226 | CLAUDIO RICCHI | ADDRESS REDACTED | | | BTC 0.001<br>CEL 0.798390498907711 | | |
| 3.1.111227 | CLAUDIO RIOS | ADDRESS REDACTED | | | ETH 0.00101506327973681<br>SGB 512.571344335913<br>XRP 0.000000800707428392 | | |
| 3.1.111228 | CLAUDIO RÍOS | ADDRESS REDACTED | | | BTC 0.00112657092061365<br>CEL 0.66987185943348<br>MCDAI 406.36 | | |
| 3.1.111229 | CLAUDIO RITO RAMON RAMIREZ | ADDRESS REDACTED | | | BTC 0.0163856587976351<br>CEL 0.130309892376603 | | |
| 3.1.111230 | CLAUDIO RIZZI | ADDRESS REDACTED | | | ADA 0.158839087576902<br>BNB 0.00168186668977265<br>BTC 0.000005108217232256<br>ETH 0.00496893674744533<br>USDC 0.792135018961184<br>USDT ERC20 0.31753144864335 | | |
| 3.1.111231 | CLAUDIO ROBLES | ADDRESS REDACTED | | | AAVE 0.00174525581288768<br>AVAX 0.00724416204814651<br>BTC 0.000001236804398497<br>COMP 0.000645042991628086<br>DOT 0.0743980803673594<br>ETH 0.00511593325005875<br>MATIC 0.292522216377599<br>USDC 0.436250720259277<br>ZRX 0.039280937683516 | BTC 0.00001289536197389<br>DOT 0.000000000065561912<br>MATIC 232.706403188352<br>USDC 0.00844180283693399<br>ZRX 440.090283307325 | |
| 3.1.111232 | CLAUDIO RODRIGUEZ | ADDRESS REDACTED | | | 1INCH 514.04493435<br>ADA 1575.913979<br>BTC 0.000000006539232193<br>CEL 1556.81619846188<br>EOS 639.1308<br>LINK 59.41<br>MATIC 1568.97572751413<br>SNX 256.20645243<br>XRP 19531.5355616656 | | |
| 3.1.111233 | CLAUDIO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00216635401708513<br>MCDAI 0.424186320650283 | | |
| 3.1.111234 | CLAUDIO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00242845289944378 | | |
| 3.1.111235 | CLAUDIO ROMANO | ADDRESS REDACTED | | | BTC 0.0209392102317386 | | |
| 3.1.111236 | CLAUDIO ROMANO | ADDRESS REDACTED | | | CEL 0.600398917752734<br>COMP 0.000049201115723703<br>EOS 12.8519374205458<br>SGB 32.331582470114<br>USDT ERC20 22.0713065662822<br>XRP 0.154286993753286 | | |
| 3.1.111237 | CLAUDIO RONCOLATO | ADDRESS REDACTED | | | BTC 0.000161791834247192 | | |
| 3.1.111238 | CLAUDIO RONCONI | ADDRESS REDACTED | | | BTC 0.00417494<br>CEL 4.57252230526041 | | |
| 3.1.111239 | CLAUDIO ROSA | ADDRESS REDACTED | | | ADA 0.773510723971154<br>BNB 0.000522960573273695<br>BTC 0.000002978239265975<br>DOT 0.0158794267252795<br>LUNC 0.00619624660912254<br>USDC 0.97880825158963<br>XLM 2.94174975559547 | | |
| 3.1.111240 | CLAUDIO ROSAS GONZALEZ | ADDRESS REDACTED | | | BTC 0.0326089262618159 | | |
| 3.1.111241 | CLAUDIO ROSSI | ADDRESS REDACTED | | | ADA 6958.22242309168<br>BTC 1.00155223281063<br>CEL 26320.4682061882<br>ETH 20.0509237507957<br>MATIC 154.316296924444<br>MCDAI 23.2568112742579<br>SGB 21.0641696650688<br>USDC 0.997712184362842 | | |
| 3.1.111242 | CLAUDIO ROSSI | ADDRESS REDACTED | | | SNX 15.7827213677201 | | |
| 3.1.111243 | CLAUDIO ROSSI | ADDRESS REDACTED | | | BTC 0.000000007042945879<br>CEL 0.00967669367863924<br>USDC 0.000000249058234731<br>USDT ERC20 0.000000670742854169 | | |
| 3.1.111244 | CLAUDIO RUGGIERO | ADDRESS REDACTED | | | CEL 0.000881780535869288 | | |
| 3.1.111245 | CLAUDIO RUGGIERO | ADDRESS REDACTED | | | BTC 0.000000002267845634<br>CEL 0.219138365283158 | | |
| 3.1.111246 | CLAUDIO SAAVEDRA | ADDRESS REDACTED | | | BTC 0.00000500725504528 | | |
| 3.1.111247 | CLAUDIO SAAVEDRA IRIARTE | ADDRESS REDACTED | | | ADA 8083.16562040371<br>AVAX 7.85350096954058<br>BTC 0.26654851344601<br>CEL 0.345087433681897<br>ETH 5.0964690440694<br>LUNC 0.0176043174197597<br>USDC 43.3442403436139 | | |
| 3.1.111248 | CLAUDIO SABA | ADDRESS REDACTED | | | BTC 0.00112700779283637<br>USDT ERC20 414.336339061446 | | |
| 3.1.111249 | CLAUDIO SABBATUCCI | ADDRESS REDACTED | | | CEL 36.2445814037962<br>ETH 0.29737108051353<br>LINK 6.70914817<br>LTC 1.00450507<br>UNI 8.37865262<br>USDT ERC20 498.012388541386<br>XLM 346.4648342 | | |
| 3.1.111250 | CLAUDIO SALAMANCA | ADDRESS REDACTED | | | ADA 0.129324687794637<br>BTC 0.00239352026954188<br>LTC 0.00231890083780966<br>USDC 0.39187316929039 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.111251 | CLAUDIO SALAZAR | ADDRESS REDACTED | | | BTC 0.000000044772372893<br>CEL 2.86780269557448<br>ETH 0.00105648613488535<br>XLM 0.220027282623262 | | |
| 3.1.111252 | CLÁUDIO SANCADAS | ADDRESS REDACTED | | | ADA 0.181<br>BTC 0.00295941266341264<br>CEL 25.5310346120877<br>DOT 0.00746266122544751<br>ETH 0.000032290489446151<br>LINK 0.0426<br>LUNC 19.978024351273<br>MATIC 0.11587731409193<br>SNX 0.0359816878038477<br>USDC 0.002667<br>UST 0.01 | | |
| 3.1.111253 | CLAUDIO SANTACHIARA | ADDRESS REDACTED | | | BTC 0.000001269469859184<br>CEL 0.221545109722489<br>SGB 0.0502124440261984<br>USDC 0.000000399588576114<br>XRP 0.33231266728126 | | |
| 3.1.111254 | CLAUDIO SANTOS | ADDRESS REDACTED | | | BAT 1791.85275964989<br>CEL 143.937091459815<br>DOT 124.324300966012<br>LINK 98.4143780602156<br>MATIC 1144.36019807516<br>PAXG 0.00955330501614864<br>SNX 232.666047847832<br>UNI 232.68668626<br>USDC 19.1695734334786<br>USDT ERC20 6322.03477266525 | | |
| 3.1.111255 | CLAUDIO SCALABRINI | ADDRESS REDACTED | | | BTC 0.00059934<br>CEL 2.67982990315814<br>ETH 0.02540909<br>UNI 3<br>XLM 109.6640333 | | |
| 3.1.111256 | CLAUDIO SCHOONBROODT | ADDRESS REDACTED | | | BTC 0.0177504601173254<br>CEL 263.58364541718<br>ETH 0.996994825750376<br>LTC 2.46738041846521<br>MATIC 498.411862428545<br>SNX 4.27153875874134<br>USDC 494.288756117115 | | |
| 3.1.111257 | CLAUDIO SCOSCERIA | ADDRESS REDACTED | | | BTC 0.0299009825737147<br>BUSD 5.2919735972503<br>CEL 485.290227731638<br>EOS 3.1064<br>ETH 5.4641161038087<br>MCDAI 264.855271<br>USDC 1967.861509<br>USDT ERC20 256.114191 | | |
| 3.1.111258 | CLAUDIO SEBASTIAN CATTANI | ADDRESS REDACTED | | | BNB 0.025<br>CEL 0.0763121120878341 | | |
| 3.1.111259 | CLAUDIO SEBASTIAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.10134323016259<br>ETH 0.00148253592256014 | | |
| 3.1.111260 | CLAUDIO SHAWAWREH | ADDRESS REDACTED | | | ADA 0.174411727308642<br>BTC 0.000000625033107599<br>ETH 2.40121177274983<br>UNI 0.00694167226192621<br>USDT ERC20 270.788750279296 | | |
| 3.1.111261 | CLAUDIO SILVERO | ADDRESS REDACTED | | | BTC 0.000000008049861269<br>CEL 0.289938687672072<br>USDT ERC20 0.000000405548034259 | | |
| 3.1.111262 | CLAUDIO SOJKA | ADDRESS REDACTED | | | BTC 0.00128808833025793<br>CEL 0.0178961868064765<br>XRP 0.136403880069221 | | |
| 3.1.111263 | CLAUDIO SOLAZZI | ADDRESS REDACTED | | | ADA 0.000000164021164021<br>BTC 0.000000005489850567<br>CEL 0.37712470995864 | | |
| 3.1.111264 | CLAUDIO SPERINDIO | ADDRESS REDACTED | | | BTC 0.000000007658299644<br>CEL 3.96857866643999<br>MCDAI 3.3<br>USDT ERC20 0.9 | | |
| 3.1.111265 | CLAUDIO SPINOSA | ADDRESS REDACTED | | | BTC 0.0101327311924612 | | |
| 3.1.111266 | CLAUDIO STAUB | ADDRESS REDACTED | | | ADA 1086.13336394601<br>BTC 0.0252068782354623<br>ETH 3.26789923442051<br>MANA 81.8006816902638<br>MATIC 377.749613389497<br>USDC 618.351236108103 | | |
| 3.1.111267 | CLAUDIO TANZARIELLO | ADDRESS REDACTED | | | BTC 0.00644382548629706<br>ETH 0.307982316778042<br>LTC 0.79692405114929 | | |
| 3.1.111268 | CLAUDIO TOLEDO | ADDRESS REDACTED | | | BTC 0.000001014142744374<br>BUSD 0.919485933770752<br>USDT ERC20 0.220538683721313 | | |
| 3.1.111269 | CLAUDIO TORNESE | ADDRESS REDACTED | | | BTC 0.00170376730277241<br>USDT ERC20 0.452707578862235 | | |
| 3.1.111270 | CLAUDIO TROVATO | ADDRESS REDACTED | | | BTC 0.000015612698001632<br>CEL 0.52612359165595<br>USDC 116.325434884463<br>USDT ERC20 54.6342097677414 | | |
| 3.1.111271 | CLAUDIO VALLONE | ADDRESS REDACTED | | | BTC 0.00109779164849189<br>CEL 17.5538523589074<br>USDT ERC20 443.8 | | |
| 3.1.111272 | CLAUDIO VANNINI | ADDRESS REDACTED | | | BTC 0.00127662552505956<br>CEL 5.41904889169676<br>USDC 0.000000376923076923 | | |
| 3.1.111273 | CLAUDIO VENTIMIGLIA | ADDRESS REDACTED | | | ADA 630.686849<br>BTC 0.0012327<br>CEL 2189.39834480488<br>USDC 3641.988348 | | |
| 3.1.111274 | CLAUDIO VERA | ADDRESS REDACTED | | | BTC 0.000000713406732512<br>CEL 0.140722299795497 | | |
| 3.1.111275 | CLAUDIO VERRILLI | ADDRESS REDACTED | | | BTC 0.0134757659864909<br>CEL 366.578141664592<br>MATIC 29.429776160624<br>USDC 0.483<br>USDT ERC20 654.37007206745<br>ZEC 4.50855699303175 | | |
| 3.1.111276 | CLAUDIO VIDHI | ADDRESS REDACTED | | | BCH 0.000001371084220759<br>BNB 0.247843752981846<br>BTC 0.00496869645814476<br>CEL 2.19792882121118<br>DASH 0.000032039586707385<br>ETH 0.0437185973001358<br>SGB 0.139704747688172<br>XRP 0.000000605972504274 | | |
| 3.1.111277 | CLAUDIO VINICIUS SANTOS MENDES | ADDRESS REDACTED | | | ETH 0.000000220533653321 | | |
| 3.1.111278 | CLAUDIO VIOLA | ADDRESS REDACTED | | | CEL 199.77259198411 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.111279 | CLAUDIO VISTOS | ADDRESS REDACTED | | | BTC 0.000000007484538148<br>CEL 0.628550339886166 | | |
| 3.1.111280 | CLAUDIO VOLPE | ADDRESS REDACTED | | | BTC 0.000000269123953802<br>CEL 0.174988703242403<br>USDT ERC20 0.000129839907374797 | | |
| 3.1.111281 | CLAUDIO WERDER | ADDRESS REDACTED | | | AAVE 0.00804779059142385<br>BAT 0.273096482136008<br>BTC 0.000001367371923678<br>CEL 0.388786292052541<br>COMP 0.00244183758289586<br>DOT 0.0240603015633442<br>KNC 0.0197236740408605<br>LINK 0.098207773933816<br>LTC 0.00431519637137832<br>PAXG 7.94864943419231<br>XLM 0.174443710545234<br>XRP 0.000928284353514983 | | |
| 3.1.111282 | CLAUDIONOR BISPO PEREIRA | ADDRESS REDACTED | | | BTC 0.000000001297586989<br>CEL 0.0641521580169161<br>LTC 0.000000005987455149 | | |
| 3.1.111283 | CLAUDIU ADAM | ADDRESS REDACTED | | | BTC 0.000003686200459723 99<br>ETH 0.00284814686187925 | BTC 0.00236859473666891<br>ETH 1.97926484703837 | |
| 3.1.111284 | CLAUDIU ALEXANDRU SURDU | ADDRESS REDACTED | | | BTC 0.00004566366361274<br>CEL 2.70825995432127<br>ETH 0.0161500692998295<br>SNX 0.273176880469506<br>UNI 0.152107503278593<br>USDC 0.116396191374471<br>USDT ERC20 0.00755635480340425 | | |
| 3.1.111285 | CLAUDIU ARDELEANU | ADDRESS REDACTED | | | BTC 0.00115387884520079<br>CEL 0.00632373391084085<br>USDT ERC20 0.511401768585058 | | |
| 3.1.111286 | CLAUDIU BADEA | ADDRESS REDACTED | | | AAVE 33.9002802377062<br>ADA 2587.09897691105<br>BTC 0.001669923649079<br>CEL 15.7528439700748<br>DOT 430.667427962673<br>ETH 0.986705614411541<br>MATIC 30.0720394771563<br>UNI 0.2198672339373<br>USDC 34.1626981368207 | | |
| 3.1.111287 | CLAUDIU BIRNEATA | ADDRESS REDACTED | | | BTC 0.0722247778139219<br>CEL 424.943161050288<br>ETH 1.19546806769691 | | |
| 3.1.111288 | CLAUDIU CANDET | ADDRESS REDACTED | | | ETH 0.00187572952003333 | | |
| 3.1.111289 | CLAUDIU CELESTIN BUDAES | ADDRESS REDACTED | | | CEL 0.089431233831722<br>MATIC 3.71778836782846<br>XRP 13169.9943898969 | | |
| 3.1.111290 | CLAUDIU DANES | ADDRESS REDACTED | | | BNB 0.000000003838509654<br>BTC 0.000804194679448001<br>CEL 9.24968734427513<br>USDC 0.000000693804945055 | | |
| 3.1.111291 | CLAUDIU DANIEL BUTUM | ADDRESS REDACTED | | | BTC 0.000047378026646206 | | |
| 3.1.111292 | CLAUDIU DROCAS | ADDRESS REDACTED | | | CEL 0.596033441752607 | | |
| 3.1.111293 | CLAUDIU FARCAS | ADDRESS REDACTED | | | BTC 0.0000427687916876079<br>CEL 0.419662688323781<br>DOT 0.0153815447248838<br>UNI 0.0045412854356102 | | |
| 3.1.111294 | CLAUDIU GHERGUT | ADDRESS REDACTED | | | BCH 0.000477968859920673<br>BTC 0.00077622033084071<br>CEL 1.25616017566371<br>ETH 0.00254138918144029<br>MATIC 2624.85960393459<br>SNX 15.1363672290902<br>UNI 15.7779331902973<br>USDC 0.0135033926055366 | | |
| 3.1.111295 | CLAUDIU GOREA | ADDRESS REDACTED | | | CEL 0.425595445277916 | | |
| 3.1.111296 | CLAUDIU MOISE | ADDRESS REDACTED | | | ADA 206.746200958565<br>BTC 0.0422169297596044<br>GUSD 5217.0352315086<br>USDC 2005.43358554313 | | |
| 3.1.111297 | CLAUDIU MURGAN | ADDRESS REDACTED | | | CEL 0.00658802007191363 | | |
| 3.1.111298 | CLAUDIU NICOARA | ADDRESS REDACTED | | | BTC 0.000000001613634937<br>CEL 1.09945500998105<br>USDC 0.0189193421515629<br>XLM 0.000119677515865058 | | |
| 3.1.111299 | CLAUDIU NICOARA | ADDRESS REDACTED | | | ETH 0.000846462009275392 | | |
| 3.1.111300 | CLAUDIU OTAN | ADDRESS REDACTED | | | BTC 0.000004072280198777 | | |
| 3.1.111301 | CLAUDIU OVIDIU STOICA | ADDRESS REDACTED | | | CEL 0.0219484888046245<br>SGB 0.151255749230769<br>XRP 1.00571491484478 | | |
| 3.1.111302 | CLAUDIU SARA | ADDRESS REDACTED | | | BTC 0.00017910334328595 | | |
| 3.1.111303 | CLAUDIU SIMION | ADDRESS REDACTED | | | BTC 1.07324318976061<br>ETH 3.11488587342441 | | |
| 3.1.111304 | CLAUDIU SPATARU | ADDRESS REDACTED | | | BAT 0.142355208158809<br>BTC 0.0000223324788718869<br>CEL 1.81178489745726 | | |
| 3.1.111305 | CLAUDIU TEODORESCU | ADDRESS REDACTED | | | BTC 0.00080862969611696<br>CEL 0.665211651884215 | | |
| 3.1.111306 | CLAUDIU TIMUCA | ADDRESS REDACTED | | | AVAX 67.9904544120373<br>BTC 0.000152400119353892<br>DOT 52.41368289353<br>ETH 11.1967928530329<br>LINK 242.558007922892 | | |
| 3.1.111307 | CLAUDIU TINDECHE | ADDRESS REDACTED | | | CEL 0.904986734799383 | | |
| 3.1.111308 | CLAUDIU TRUSCA | ADDRESS REDACTED | | | BUSD 128<br>CEL 6.18739360084959<br>ETH 0.0282281041555874 | | |
| 3.1.111309 | CLAUDIU VASC | ADDRESS REDACTED | | | BTC 0.000034076070424224 | | |
| 3.1.111310 | CLAUDIU VASILE MANEA | ADDRESS REDACTED | | | CEL 23.0271458407157 | | |
| 3.1.111311 | CLAUDIU-IULIAN LAZARCIUC | ADDRESS REDACTED | | | BTC 0.000000002378070176<br>CEL 0.531031755360265<br>USDT ERC20 0.000000968253968253 | | |
| 3.1.111312 | CLAUDIU-MIHAIL VASILESCU | ADDRESS REDACTED | | | BTC 0.000550097035335222<br>CEL 46.7831051072547<br>USDC 977.609625 | | |
| 3.1.111313 | CLAUDIUS DOMINIK ESCHER | ADDRESS REDACTED | | | BTC 0.0219324370087247 | | |
| 3.1.111314 | CLAUDIUS LANGENBECK | ADDRESS REDACTED | | | BTC 0.00108770039912319 | | |
| 3.1.111315 | CLAUDIUS LUCAS FLUM | ADDRESS REDACTED | | | BTC 0.140217629846445 | | |
| 3.1.111316 | CLAUDIUS ODERMATT | ADDRESS REDACTED | | | BTC 0.000000005461809648<br>CEL 11.2956182686107 | | |
| 3.1.111317 | CLAUDIUS TAYLOR | ADDRESS REDACTED | | | BSV 0.0149505810654227<br>BTC 0.000015819645238326<br>COMP 0.00004097468216009 | | |
| 3.1.111318 | CLAUDY WIDJAJA | ADDRESS REDACTED | | | ADA 206.676678387268<br>BTC 0.000859814834932919 | | |
| 3.1.111319 | CLAUS AAGAARD | ADDRESS REDACTED | | | BTC 0.00115654293014566<br>CEL 159.717308889008<br>ETH 1.993 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.111320 | CLAUS ANDERSEN | ADDRESS REDACTED | | | BTC 0.0902113704151545<br>ETH 0.320297901190589 | | |
| 3.1.111321 | CLAUS BIRKEBÆK KRISTENSEN | ADDRESS REDACTED | | | BTC 0.0640015194576222<br>CEL 3.16613511308514<br>COMP 0.07024328<br>ETH 0.952713818438588<br>MCDAI 30<br>SNX 41.6055845340035<br>XLM 27.4838910937677<br>XRP 86.3424312260574 | | |
| 3.1.111322 | CLAUS BJERREGAARD | ADDRESS REDACTED | | | BTC 0.00795762693817l4<br>CEL 9.72052122515135<br>ETH 0.06337041 | | |
| 3.1.111323 | CLAUS BØS ANDERSEN | ADDRESS REDACTED | | | BTC 0.000504959004714555<br>CEL 1090.41756639979 | | |
| 3.1.111324 | CLAUS CHRISTENSEN | ADDRESS REDACTED | | | CEL 9.58776680378041<br>ETH 0.147053275534247 | | |
| 3.1.111325 | CLAUS DETLEF SCHULZ | ADDRESS REDACTED | | | BTC 0.244445359826354 | | |
| 3.1.111326 | CLAUS ELKEN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.111327 | CLAUS FABIAN GRASME | ADDRESS REDACTED | | | BTC 0.000078055948546638 | | |
| 3.1.111328 | CLAUS FONNEST | ADDRESS REDACTED | | | BTC 0.000000619218019037<br>CEL 1039.52606563615<br>USDC 4849.41099784588 | | |
| 3.1.111329 | CLAUS HANSEN | ADDRESS REDACTED | | | BTC 0.00414335457637478<br>CEL 264.69352504131<br>DOT 5.05600998821767 | | |
| 3.1.111330 | CLAUS HAUGE JOHNSEN | ADDRESS REDACTED | | | BTC 0.000000008367173315<br>CEL 721.021071695064<br>EOS 174.5<br>SGB 308.754447780129 | | |
| 3.1.111331 | CLAUS JÜRGEN KLEIN | ADDRESS REDACTED | | | BTC 0.541089628700426 | | |
| 3.1.111332 | CLAUS KANSTRUP | ADDRESS REDACTED | | | CEL 0.0378721889768015<br>ETH 0.00146668405950674 | | |
| 3.1.111333 | CLAUS KOUSTRUP | ADDRESS REDACTED | | | BTC 0.0247692188348303<br>CEL 57.29592488725<br>ETH 0.914990481253869<br>XRP 1069.62228813921 | | |
| 3.1.111334 | CLAUS LINDHARDT | ADDRESS REDACTED | | | AVAX 11.6912136286291<br>BTC 0.270380046976086<br>CEL 28.5351458051686<br>ETH 1.87730825880563<br>SOL 43.1238970065213 | | |
| 3.1.111335 | CLAUS LINDNER | ADDRESS REDACTED | | | ETH 0.000303380719476737 | | |
| 3.1.111336 | CLAUS MILLER | ADDRESS REDACTED | | | BTC 0.00150742471462503<br>CEL 263.482958305733<br>ETH 1.0128 | | |
| 3.1.111337 | CLAUS NIELSEN | ADDRESS REDACTED | | | CEL 0.132072067132035<br>USDC 150.759538781023 | | |
| 3.1.111338 | CLAUS OLSEN | ADDRESS REDACTED | | | CEL 1.08034058038802 | | |
| 3.1.111339 | CLAUS OTTOW JENSEN | ADDRESS REDACTED | | | ADA 937.854750842976<br>BTC 0.130642827790498<br>DOT 72.5116338393646<br>ETH 0.309673652211465<br>LINK 6.90673709103809<br>LTC 0.00188655967138235<br>UNI 17.4812838605365 | | |
| 3.1.111340 | CLAUS PEDERSEN | ADDRESS REDACTED | | | CEL 0.00574330226251087<br>ETH 0.129210504271906 | | |
| 3.1.111341 | CLAUS SALGÅRD | ADDRESS REDACTED | | | BTC 0.00272122<br>CEL 3.28273205501508<br>ETH 0.03643505 | | |
| 3.1.111342 | CLAUS SCHANDORFF | ADDRESS REDACTED | | | BTC 0.000000007191192732<br>CEL 71.339019780915 | | |
| 3.1.111343 | CLAUS SCHMIDT | ADDRESS REDACTED | | | BTC 0.000006616242719294 | | |
| 3.1.111344 | CLAUS SCHUETZE | ADDRESS REDACTED | | | ADA 0.000000364530319251<br>BNB 0.000000002374314807<br>BTC 0.000000732501775088<br>CEL 2.26258914623404 | | |
| 3.1.111345 | CLAUS SKAANING | ADDRESS REDACTED | | | BTC 2.05829443503679<br>CEL 94015.1088238378<br>USDC 364.427248627557 | | |
| 3.1.111346 | CLAUS SOMMERLUND KRISTENSEN | ADDRESS REDACTED | | | CEL 1.43329655607<br>ETH 0.05634261 | | |
| 3.1.111347 | CLAUS STEFAN PFEIFFER | ADDRESS REDACTED | | | BTC 0.000000007857266156 | | |
| 3.1.111348 | CLAUS VESTERBY | ADDRESS REDACTED | | | ADA 758.160804406454<br>BTC 0.00109485312945596<br>CEL 259.989116221366<br>ETH 4.01 | | |
| 3.1.111349 | CLAUS VON MUHLEN MOURA | ADDRESS REDACTED | | | ADA 0.000000681796480479<br>BNB 0.000000006215060866<br>BTC 0.000000004162060864<br>CEL 42.451038364766<br>USDC 0.108999254323849<br>USDT ERC20 0.00000089290428161 | | |
| 3.1.111350 | CLAUS WAGENER | ADDRESS REDACTED | | | BTC 0.471148595108031<br>CEL 0.00106757624450935<br>ETH 2.14573598044571 | | |
| 3.1.111351 | CLAUS ZEHNER | ADDRESS REDACTED | | | 1INCH 115.183479586046<br>AAVE 1.98355181426825<br>BTC 0.419185514269763<br>COMP 2.01148401166056<br>DOT 0.0550274634081362<br>ETH 4.41788223830551<br>LUNC 264.627759797366<br>MATIC 1659.04566549344<br>SNX 325.52253242385<br>SUSHI 83.614004585539<br>UNI 41.9828453453798 | | |
| 3.1.111352 | CLAUS-DIETER LOBITZ | ADDRESS REDACTED | | | BTC 0.00163860704311169 | | |
| 3.1.111353 | CLAUSIUS RYAN | ADDRESS REDACTED | | | BTC 0.000000902365182474<br>CEL 4.68424653186345 | | |
| 3.1.111354 | CLAUS-PETER DÖRFLER | ADDRESS REDACTED | | | BTC 0.000000437023775371 | | |
| 3.1.111355 | CLAUS-PETER HAHN | ADDRESS REDACTED | | | BTC 0.406907903363688 | | |
| 3.1.111356 | CLAUS-PETER WILHELM BECKMANN | ADDRESS REDACTED | | | BTC 0.020616537709276 | | |
| 3.1.111357 | CLAUS-RUPERT HOCHRAINER | ADDRESS REDACTED | | | BTC 0.976251366612779 | | |
| 3.1.111358 | CLAUS-STEPHAN SCHELLAKOWSKY | ADDRESS REDACTED | | | BTC 0.0163678077053733 | | |
| 3.1.111359 | CLAWIN DSOUZA | ADDRESS REDACTED | | | BTC 0.288007533432204 | | |
| 3.1.111360 | CLAXTON JONES | ADDRESS REDACTED | | | BTC 0.000451096317932837 | | |
| 3.1.111361 | CLAY AH QUIN | ADDRESS REDACTED | | | BTC 0.000873718788111816<br>ETH 0.0093134654360204 | | |
| 3.1.111362 | CLAY ALEXANDER | ADDRESS REDACTED | | | MATIC 0.671471681467632 | | |
| 3.1.111363 | CLAY ANDERSON | ADDRESS REDACTED | | | ADA 524.5033756313<br>BTC 0.00144681766762152<br>DASH 0.459934296296974<br>LINK 49.2113313461855<br>LTC 13.6662536112934<br>MATIC 403.087882493747<br>SNX 121.942855425526 | | |
| 3.1.111364 | CLAY ANDERTON | ADDRESS REDACTED | | | ETH 0.136709414489054 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.111365 | CLAY ANDREW LEE | ADDRESS REDACTED | | | AVAX 10<br>BTC 0.0682772983022562<br>CEL 139.105220691839<br>DOGE 4505.90507862041<br>DOT 2.08476624787018<br>ETC 16.5111186913971<br>ETH 0.328551758644249<br>LTC 4.5703306388746<br>SNX 73.302343359679 | | |
| 3.1.111366 | CLAY ANGERS | ADDRESS REDACTED | | | AAVE 0.0102082196180749<br>CEL 1.40897669892419<br>SNX 0.53326820005119 | | |
| 3.1.111367 | CLAY AREY | ADDRESS REDACTED | | | BTC 2.90936976849337<br>ETH 2.42480572748116<br>LTC 25.7923155700189 | | |
| 3.1.111368 | CLAY BEAM | ADDRESS REDACTED | | | BAT 0.0453888098078352 | | |
| 3.1.111369 | CLAY BEESON | ADDRESS REDACTED | | | ETH 0.00736752282902174<br>USDT ERC20 105.641659543192 | | |
| 3.1.111370 | CLAY BERRY | ADDRESS REDACTED | | | BTC 0.000006322402618512<br>ETH 0.000392262799289208 | | |
| 3.1.111371 | CLAY CAMPBELL | ADDRESS REDACTED | | | ADA 602.890464045091<br>BTC 0.0356986623281359<br>CEL 23.7106350821311<br>ETH 0.00021899052164266<br>SNX 80.4047825<br>SOL 40.5790511881224<br>XRP 2792.88209842704 | | |
| 3.1.111372 | CLAY CLAY | ADDRESS REDACTED | | | ADA 0.20938627722975<br>BTC 0.000001644229070212<br>DOT 0.034076434550792 | ADA 0.000506468517567431<br>BTC 0.000000538207018214<br>DOT 0.000004650542558508<br>USDC 0.004 | |
| 3.1.111373 | CLAY COLLIN | ADDRESS REDACTED | | | AAVE 0.000159445740937336<br>BAT 0.116575590642367<br>BCH 0.000054713961315995<br>BTC 0.00000160110932549<br>DASH 0.000104380191867866<br>EOS 0.00595261980147612<br>ETH 0.00174418520196154<br>UNI 0.00111614975652611<br>USDC 0.0188504544922482<br>XLM 0.0648515076286237<br>ZEC 0.000061023075843275 | | |
| 3.1.111374 | CLAY COOPER | ADDRESS REDACTED | | | BTC 0.0351411121462144 | | |
| 3.1.111375 | CLAY CYRUS | ADDRESS REDACTED | | | ADA 495.016825917356<br>ETH 0.963259553614984<br>MATIC 0.276800188960913 | | |
| 3.1.111376 | CLAY DAVIES | ADDRESS REDACTED | | | ADA 0.93928191024089<br>BTC 1.08692640459198<br>COMP 0.000003236715423848 99<br>DOT 0.117548099827051<br>ETH 0.00153895153181184<br>MATIC 1.69027730818105<br>PAXG 0.000908786438327963<br>USDC 60.2361107569573<br>XLM 0.003945669354345 | ADA 0.000000988331920872<br>DOT 0.000000000099801159<br>USDC 0.000000618618898763<br>XLM 0.000000069209359311 | |
| 3.1.111377 | CLAY DUNBAR | ADDRESS REDACTED | | | BCH 0.252455158771427<br>BTC 0.0697640533890983<br>ETH 0.869616876789292<br>MATIC 6145.6798183595 | | |
| 3.1.111378 | CLAY EASTERDAY | ADDRESS REDACTED | | | MATIC 42.1743274281862<br>SNX 9.2273559297196 | | |
| 3.1.111379 | CLAY FELICE | ADDRESS REDACTED | | | BTC 0.0020194646749202<br>ETH 1.70292107148454<br>MATIC 6155.14410596995<br>XRP 154.849738 | | |
| 3.1.111380 | CLAY FINAU | ADDRESS REDACTED | | | ADA 13.3994628502907<br>BTC 0.000050820279927663<br>COMP 0.000649070945697637 | | |
| 3.1.111381 | CLAY FINCK | ADDRESS REDACTED | | | BTC 0.000191180802666851<br>GUSD 4.83289152758132 | | |
| 3.1.111382 | CLAY GAFFORD | ADDRESS REDACTED | | | BTC 14.8869587277403<br>MCDAI 466.402971240879 | | |
| 3.1.111383 | CLAY GIBSON | ADDRESS REDACTED | | | AAVE 0.000364891073759582<br>BTC 0.000074361720763508<br>ETH 0.00181482569260418<br>SNX 0.0347257086447233<br>USDC 0.000380954132557872 | AAVE 0.361907321262526<br>BTC 0.000000008550463797<br>SNX 12.0317792081097<br>USDC 0.254650641353559 | |
| 3.1.111384 | CLAY GRAVES | ADDRESS REDACTED | | | ADA 0.00696067171156839<br>BAT 0.0392362858696937<br>BCH 0.0465128756126347<br>BSV 0.0837502431290041<br>BTC 0.000037257668127368<br>CEL 2126.55522188758<br>DOT 0.0731543262015634<br>ETC 0.0078553029271958<br>ETH 0.000020094624321773<br>LTC 0.000323751438132664<br>MANA 0.00287538430955178<br>MATIC 2.41408480164169<br>SGB 170.955990130015<br>XRP 0.649931178120864<br>XTZ 0.00169369928044101 | ADA 0.000000694429663495<br>BAT 0.000000985291139437<br>CEL 5<br>DOT 0.000000000003527265<br>LTC 0.000000007185438669<br>MATIC 0.000000842350278569<br>XTZ 1.57445420033857 | |
| 3.1.111385 | CLAY HAMPTON | ADDRESS REDACTED | | | MATIC 202.175836954222 | | |
| 3.1.111386 | CLAY HARDY | ADDRESS REDACTED | | | BTC 0.00045963334515785 | | |
| 3.1.111387 | CLAY HART | ADDRESS REDACTED | | | BTC 0.0344056771290631<br>ETH 11.6920020313724<br>USDT ERC20 13.429560263133 | | |
| 3.1.111388 | CLAY HILGEMAN | ADDRESS REDACTED | | | BTC 0.000000000329494329<br>CEL 0.000606510700122437<br>GUSD 0.864127548705773 | | |
| 3.1.111389 | CLAY HOWARD | ADDRESS REDACTED | | | BTC 0.00214934926447675<br>USDC 813.446136417791 | | |
| 3.1.111390 | CLAY INBODEN | ADDRESS REDACTED | | | BTC 0.00100957211641481<br>ETH 0.0124535794209285 | | |
| 3.1.111391 | CLAY JEREMIAH SCHILE | ADDRESS REDACTED | | | CEL 226.7544478574<br>ETH 0.000004159787413694<br>GUSD 187090.759064591<br>LINK 0.000280137255644007<br>MATIC 5727.46739466305<br>USDC 245790.470213331 | BTC 0.758008839982957<br>USDC 14953.833 | |
| 3.1.111392 | CLAY JOHNSON | ADDRESS REDACTED | | | ADA 58.8303104058429<br>BTC 0.00121039589320134<br>ETH 0.293299981274195<br>PAX 107.784119121879<br>SNX 47.7326646731917<br>XLM 36.0202659013341 | | |
| 3.1.111393 | CLAY L SOHL | ADDRESS REDACTED | | | ADA 1.14344096706117<br>BTC 0.00108243935385803<br>ETH 0.00142564218755976 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.111394 | CLAY LUERSEN | ADDRESS REDACTED | | | BTC 0.000000024767491134<br>CEL 1.11834570589741<br>ETH 0.000003252822410904 | | |
| 3.1.111395 | CLAY LUNSFORD | ADDRESS REDACTED | | | ETH 0.0313485656471973<br>LTC 0.000400099120870336<br>USDC 0.229090628967802 | | |
| 3.1.111396 | CLAY MARTIN HOUSEMAN | ADDRESS REDACTED | | | ADA 3.53746748895725<br>BTC 0.000396356845204746<br>ETH 0.00929097870454371 | | |
| 3.1.111397 | CLAY MATTHEWS | ADDRESS REDACTED | | | BTC 0.000263797786392616<br>ETH 0.000008622781586437<br>PAXG 0.0546969467462439<br>USDC 49.4320608706945 | | |
| 3.1.111398 | CLAY MCINNIS | ADDRESS REDACTED | | | BTC 0.000488850704494165<br>ETH 0.00285846314592363<br>USDC 91.9862201365831<br>USDT ERC20 13.0366970054832 | BTC 0.000000005115628271 | |
| 3.1.111399 | CLAY MICHAEL BUTLER | ADDRESS REDACTED | | | BTC 1.69723200812761<br>ETH 1.02403824331294 | | |
| 3.1.111400 | CLAY MITCHELL | ADDRESS REDACTED | | | ADA 104.283017972895<br>BTC 0.0410775273190973<br>CEL 1.14424231722762<br>EOS 0.00251083785800903<br>ETH 0.273900947537359<br>LINK 0.00392612324970211<br>USDC 0.0020136560647229<br>XLM 0.070657539352076 | | |
| 3.1.111401 | CLAY NEIGHER | ADDRESS REDACTED | | | BCH 0.00406158754305389<br>BTC 0.356501552388905<br>COMP 0.0173863722832044<br>ETH 0.000084259196272536<br>LINK 21.5664366874569<br>MATIC 471.93542104852<br>MCDAI 0.0304375455642963<br>USDC 557.175343466222<br>XLM 30.5169299233875<br>XRP 154.189111509266 | | |
| 3.1.111402 | CLAY OGLESBY | ADDRESS REDACTED | | | BTC 0.000099872024619599<br>ETH 0.000255157121980141<br>USDC 4.16033682017034 | BTC 0.0643861398694072<br>USDC 2461.84387418877 | |
| 3.1.111403 | CLAY OLIVER | ADDRESS REDACTED | | | BTC 0.737533516522213<br>CEL 1975.1779785817<br>ETH 0.286520413907363<br>USDC 217.115686305115 | | |
| 3.1.111404 | CLAY OLIVIER | ADDRESS REDACTED | | | BTC 0.00077704010640465<br>ETH 0.060284098249238<br>MATIC 20.6673188628705<br>SNX 0.437582657105307 | | |
| 3.1.111405 | CLAY PATTON | ADDRESS REDACTED | | | ADA 95.3220817295315<br>AVAX 9.54076248636199<br>BTC 0.0134180997919932<br>DOGE 677.64809808097<br>DOT 24.0235872820069<br>LINK 13.5673709204047<br>LUNC 4.99539227636259<br>ZEC 0.34295429008882 | AVAX 1.14788162730853<br>BTC 0.00104111051593295 | |
| 3.1.111406 | CLAY PUCKETT | ADDRESS REDACTED | | | ETH 0.000554498674644478 | | |
| 3.1.111407 | CLAY RASLEY | ADDRESS REDACTED | | | ADA 776.548198036731<br>BTC 0.494622216427351<br>ETH 1.25752037698988 | | |
| 3.1.111408 | CLAY REESE | ADDRESS REDACTED | | | AAVE 0.000013441873024129<br>AVAX 0.00000844694968081<br>BTC 0.00000138182526397<br>ETC 0.0646757014553125<br>ETH 0.000000476330271881<br>MATIC 0.031046304624456 | | |
| 3.1.111409 | CLAY RICHEY | ADDRESS REDACTED | | | SGB 8600.83660229452<br>XRP 0.000000629236532962 | | |
| 3.1.111410 | CLAY RIPMA | ADDRESS REDACTED | | | ADA 1.14569007503148<br>BTC 0.000135204500319403<br>ETH 0.00222873824097143<br>USDC 338.138767703976 | | |
| 3.1.111411 | CLAY RUCKER | ADDRESS REDACTED | | | BTC 0.000000412620885394<br>CEL 0.00124225700301898<br>ETH 0.000003385814087067<br>SGB 1.68795249354628<br>USDC 0.00106752088178088<br>XLM 0.423649096086165<br>XRP 0.251554462841511 | | |
| 3.1.111412 | CLAY SANDERS | ADDRESS REDACTED | | | AAVE 4.31080521833081<br>ADA 621.168854470673<br>AVAX 51.3327949575941<br>BTC 12.5693154663067<br>CEL 1.11440936294642<br>ETH 35.0453935448805<br>LINK 31.4220215985359<br>SNX 0.451842230911031<br>UMA 0.00216601704855598 | | |
| 3.1.111413 | CLAY SEBOURN | ADDRESS REDACTED | | | COMP 0.0669162464197361<br>DASH 103.42865732866<br>ETH 0.0423728338441411<br>SNX 556.503913748203<br>UNI 1.6394547736395<br>XLM 19.0652876201991<br>XRP 0.005526<br>ZEC 152.161579957774<br>ZRX 30338.838070658 | | |
| 3.1.111414 | CLAY SHOUP | ADDRESS REDACTED | | | BAT 0.0481631998604597<br>ETH 10.4511172445942<br>LINK 203.003697203655<br>MATIC 0.159226321488099 | | |
| 3.1.111415 | CLAY SMITH | ADDRESS REDACTED | | | BTC 0.0297815447428681<br>ETH 0.0526320711733042 | | |
| 3.1.111416 | CLAY SMITH | ADDRESS REDACTED | | | BTC 0.00000074223038356<br>CEL 1.13044294760018<br>EOS 0.00197868774693895<br>SGB 10061.6423916556<br>USDT ERC20 4.64985423248599<br>XRP 0.000962302447533827 | USDT ERC20 0.000000270509461357 | |
| 3.1.111417 | CLAY THOMAS SEXTON | ADDRESS REDACTED | | | ADA 304.829795551153<br>DOT 18.1352535958855<br>MATIC 657.720058264093 | ADA 17.274472<br>DOT 2.9282572712 | |
| 3.1.111418 | CLAY THOMPSON | ADDRESS REDACTED | | | BTC 0.000000445306094557<br>ETH 0.000003083504488645<br>MATIC 0.00405869228874874<br>MCDAI 0.00400160471447943<br>SOL 0.000071969700190705 | BTC 0.000000478551303802<br>ETH 0.000004682468590688<br>MATIC 0.0120526177148599<br>SOL 0.00004281504763793 | |
| 3.1.111419 | CLAY TODDY | ADDRESS REDACTED | | | LINK 25.9000591459534 | LINK 0.000000058962701881 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.111420 | CLAY VENVERTLOH | ADDRESS REDACTED | | | BTC 0.000437803871583102<br>CEL 1.09945500998105<br>DASH 0.0608394389209154<br>USDC 10.6350819387279 | | |
| 3.1.111421 | CLAY WALLACE | ADDRESS REDACTED | | | ETH 0.119960680613134 | | |
| 3.1.111422 | CLAY WARBURTON | ADDRESS REDACTED | | | ADA 2608.83617037445<br>BTC 0.525915007637663<br>COMP 5.57171728019054<br>DOT 88.6711126983722<br>ETH 10.4365010386159<br>MATIC 4083.84580873691 | | |
| 3.1.111423 | CLAY WARREN | ADDRESS REDACTED | | | BTC 0.00206759721065956<br>ETH 0.142094951569622<br>MATIC 90.2148141907915<br>SOL 2.01490967958138 | | |
| 3.1.111424 | CLAY WEBB | ADDRESS REDACTED | | | USDC 0.504693612863459 | | |
| 3.1.111425 | CLAY WELLER | ADDRESS REDACTED | | | BTC 0.0000008880215616429999<br>MCDAI 0.289133685250451 | | |
| 3.1.111426 | CLAY WINTERS | ADDRESS REDACTED | | | BTC 0.000000838993776098<br>COMP 0.0000303000286357789<br>ETH 0.000001485681760805<br>USDC 0.00104729675915101<br>XLM 0.00557427374208296 | | |
| 3.1.111427 | CLAY WRIGHT | ADDRESS REDACTED | | | BTC 0.108815111151756<br>DASH 1.59859241611002<br>MCDAI 0.91442121693291 | | |
| 3.1.111428 | CLAY YARBOROUGH | ADDRESS REDACTED | | | BTC 0.000000104354405984<br>ETH 0.0000930768284027029 | | |
| 3.1.111429 | CLAYBORN CRADDOCK | ADDRESS REDACTED | | | BCH 0.298918482523556 | | |
| 3.1.111430 | CLAYE GEALE | ADDRESS REDACTED | | | CEL 0.65903515729386 | | |
| 3.1.111431 | CLAYE HARDY | ADDRESS REDACTED | | | BTC 0.000146370902955635<br>ETH 0.768394618641648 | | |
| 3.1.111432 | CLAYE LINDSAY WILLCOX | ADDRESS REDACTED | | | ADA 172.802701750335<br>BNB 2.61348697913363<br>BTC 0.195472640278448<br>CEL 18.4089399201085<br>ETH 1.61841990361259<br>MCDAI 40<br>XRP 1772.56118457255 | | |
| 3.1.111433 | CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | | | AAVE 0.0145825593576326<br>ADA 0.000000510237305903<br>AVAX 0.135286905371458<br>BTC 0.239210241832279<br>CEL 0.862343539165848<br>LINK 0.0015652620460341<br>MATIC 15971.0263036977<br>SGB 1.41175390666138<br>SNX 0.000819<br>SOL 47.7420539288484<br>UNI 0.0777406858918375<br>USDT ERC20 3.441348<br>UST 1.68312490135502<br>XRP 9.34317608644201<br>ZEC 0.00000049 | | |
| 3.1.111434 | CLAYTON A CLAYBORN | ADDRESS REDACTED | | | ETH 0.00147295864124175 | | |
| 3.1.111435 | CLAYTON ABERNOT | ADDRESS REDACTED | | | BTC 0.00901437429871272<br>ETH 0.574852574166291 | | |
| 3.1.111436 | CLAYTON ACTON | ADDRESS REDACTED | | | ADA 2815.910036<br>BTC 0.0056592<br>CEL 53.0954214887643<br>ETH 0.33032362761625<br>XRP 698.051 | | |
| 3.1.111437 | CLAYTON ADLER | ADDRESS REDACTED | | | BTC 0.000205861885116941<br>ETH 0.00589487499076669 | BTC 0.194328360411782<br>ETH 5.41250289954786 | |
| 3.1.111438 | CLAYTON ALEXANDER ENGLISH | ADDRESS REDACTED | | | ADA 1522.27135144354<br>BTC 0.112297393534452<br>ETH 1.01926453943587 | | |
| 3.1.111439 | CLAYTON AMOS | ADDRESS REDACTED | | | BTC 0.000004430003289433<br>MATIC 1.12248021696213<br>MCDAI 0.0368344298424888 | | |
| 3.1.111440 | CLAYTON ARTERBURN | ADDRESS REDACTED | | | ADA 4723.4571188766<br>BTC 0.885842333508821<br>DOT 1206.4430391843<br>ETH 7.66249433381387<br>MATIC 6279.38002366021<br>XLM 16367.2858240273 | | |
| 3.1.111441 | CLAYTON ATKINS | ADDRESS REDACTED | | | BTC 2.60474064638088<br>CEL 4589.21025312072<br>USDC 3092.38822071684<br>USDT ERC20 108265.946360778 | | |
| 3.1.111442 | CLAYTON BALMAIN | ADDRESS REDACTED | | | BTC 0.000000001378511371<br>CEL 172.01043766347<br>COMP 1.5533185641328<br>LTC 0.00229274851548084<br>TAUD 989.352949928802 | | |
| 3.1.111443 | CLAYTON BARBER | ADDRESS REDACTED | | | BTC 0.000128088457560055 | | |
| 3.1.111444 | CLAYTON BARLOW | ADDRESS REDACTED | | | BTC 0.000059720167958551<br>ETH 0.000527655489797573<br>LINK 0.019892472366622<br>UNI 0.0358079971825881 | | |
| 3.1.111445 | CLAYTON BATISTA DA SILVA | ADDRESS REDACTED | | | CEL 0.000651650401430415<br>ETH 0.000008730239232783 | | |
| 3.1.111446 | CLAYTON BAX | ADDRESS REDACTED | | | BTC 0.622161772206097<br>LINK 22.3371197323493<br>MATIC 777.886055736968<br>SNX 12.5671635601542 | | |
| 3.1.111447 | CLAYTON BEERS | ADDRESS REDACTED | | | BTC 0.197366000703843<br>ETH 3.80887557050674<br>LTC 0.523408550136513<br>XLM 1022.81239347006<br>XRP 352.92388326971 | | |
| 3.1.111448 | CLAYTON BERLINE | ADDRESS REDACTED | | | BTC 1.11943497139892<br>ETH 10.6663463700844<br>LINK 150.727784756485 | | |
| 3.1.111449 | CLAYTON BEY | ADDRESS REDACTED | | | CEL 0.0613280409305159 | | |
| 3.1.111450 | CLAYTON BJERKE | ADDRESS REDACTED | | | BTC 0.000477546495433473<br>ETH 0.00721455940879154 | | BTC 0.000000272580534458 |
| 3.1.111451 | CLAYTON BLAKE | ADDRESS REDACTED | | | MATIC 83.9213450780528<br>USDC 0.173131448077493<br>XLM 0.0196647371201722 | | |
| 3.1.111452 | CLAYTON BOEHMER | ADDRESS REDACTED | | | BTC 0.00413990307790293<br>CEL 5.85024871559474<br>ETH 0.0299509064690156<br>SGB 7.77650187484093<br>XLM 1182.92863461991<br>XRP 244.943778771451 | | |
| 3.1.111453 | CLAYTON BORDEAUX WIGINTON | ADDRESS REDACTED | | | BTC 0.0725374506510596 | | |
| 3.1.111454 | CLAYTON BORDEN | ADDRESS REDACTED | | | BTC 0.000002198819918099<br>ETH 0.000146925087914166 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.111455 | CLAYTON BRADLEY ANDRUS | ADDRESS REDACTED | | | BTC 0.0522229160911719<br>ETH 0.811713648732385 | BTC 0.28341613<br>ETH 4.65508554404258 | |
| 3.1.111456 | CLAYTON BRASWELL | ADDRESS REDACTED | | | 1INCH 40.7190735569739<br>AAVE 1.04442037020268<br>BNT 22.6137755702906<br>BTC 0.00437889445090181<br>CEL 76.0212683753968<br>COMP 2.02690085656336<br>DASH 2.22749916624041<br>GUSD 215.452241266553<br>LINK 11.2877000454241<br>LTC 2.05980729414592<br>MATIC 569.203533558236<br>OMG 4.56321631803246<br>SGB 463.324301743033<br>SNX 5.86465504726899<br>SUSHI 5.06061363917316<br>UNI 4.50520948647295 | | |
| 3.1.111457 | CLAYTON BROWNE | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.111458 | CLAYTON BULL | ADDRESS REDACTED | | | BTC 0.000116171088431648<br>ETH 0.00881156477760784 | | |
| 3.1.111459 | CLAYTON BURRIS | ADDRESS REDACTED | | | AVAX 0.00533802346628139<br>BTC 0.000102474060269977<br>ETH 0.000844391076730224<br>LINK 0.00675934769602393<br>LUNC 0.00660749210675865<br>MANA 0.00973557755969991<br>USDC 0.000327871154457719 | BTC 0.554265649363095<br>LUNC 10.6916821318476<br>USDC 0.000000640160165087 | |
| 3.1.111460 | CLAYTON BURRIS | ADDRESS REDACTED | | | BTC 0.000013917513277621 | | |
| 3.1.111461 | CLAYTON BURY | ADDRESS REDACTED | | | ADA 13091.2834373516<br>BTC 0.022605002302274<br>ETH 0.895712417218449<br>MATIC 1072.19829885909<br>USDC 34860.1188444851 | BTC 0.13429<br>ETH 1.63091 | |
| 3.1.111462 | CLAYTON BUTAU | ADDRESS REDACTED | | | CEL 0.137188524997083<br>XRP 0.0224843892077627 | | |
| 3.1.111463 | CLAYTON BUTTIE | ADDRESS REDACTED | | | AAVE 12.4721777846762<br>ADA 505.695352805679<br>BTC 0.0968922548180344<br>CEL 50.584603073846<br>DOT 27.7920771127898<br>ETH 1.00065006772016<br>KNC 264.08363166<br>LINK 82.4121770023114<br>LTC 0.69726829<br>MATIC 3719.22763529179<br>SNX 20.9276670695695<br>UNI 8.16860308137387<br>XLM 394.9 | | |
| 3.1.111464 | CLAYTON CALK | ADDRESS REDACTED | | | BTC 0.371778043790381<br>ETH 0.429796129494908<br>USDC 25306.9398894408 | | |
| 3.1.111465 | CLAYTON CAMPBELL | ADDRESS REDACTED | | | BCH 0.713965170830022<br>BSV 0.0703003022972616<br>SNX 335.907250525643<br>XLM 57.3779687398023 | | |
| 3.1.111466 | CLAYTON CARDEN | ADDRESS REDACTED | | | BTC 0.0402957731028761 | | |
| 3.1.111467 | CLAYTON CHAMPAGNE | ADDRESS REDACTED | | | BTC 0.000277828547314503<br>CEL 65.249173693173<br>ETH 0.0782493208098438<br>LINK 0.0369343043785766<br>MCDAI 0.436395437451031<br>SNX 36.1673738135519<br>USDC 70.798682 | | |
| 3.1.111468 | CLAYTON CHILDRESS | ADDRESS REDACTED | | | BTC 0.000252034916752853<br>COMP 7.77608299892824<br>DOT 67.2609151082872<br>ETH 0.22093286510557<br>LINK 0.194354607109402<br>MCDAI 83.9646530192689<br>SNX 269.943778447805<br>UNI 0.0566438525324335 | | |
| 3.1.111469 | CLAYTON CLABAUGH | ADDRESS REDACTED | | | AAVE 5.04056160545661<br>BTC 0.000140411293547118<br>CEL 13.5879312887517<br>ETH 4.62330552982496<br>KNC 0.0538504366460901<br>LINK 0.0335846274292866<br>OMG 0.0294269613509533<br>SGB 15.4784370771681<br>SNX 0.139193095347519<br>USDC 1.89406320964767<br>USDT ERC20 3.85463883378404<br>XRP 101.250482148019 | | |
| 3.1.111470 | CLAYTON CORNELL | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.111471 | CLAYTON COX | ADDRESS REDACTED | | | BTC 0.00236428648888552 | BTC 0.00629847 | |
| 3.1.111472 | CLAYTON COX | ADDRESS REDACTED | | | BTC 0.000524414738993384<br>DOT 55.1385231341128<br>ETH 0.00893859409724347<br>MATIC 4.50742873129153<br>USDC 3.23398102792987<br>XRP 1.20590383732449 | | |
| 3.1.111473 | CLAYTON CRUM | ADDRESS REDACTED | | | ADA 8147.75654853995<br>AVAX 102.058116788269<br>DOT 308.272185199407<br>ETH 12.7004607177769<br>LINK 0.106706310797666<br>SOL 151.996918020831 | AVAX 6.14175067612102 | |
| 3.1.111474 | CLAYTON D LAING | ADDRESS REDACTED | | | BTC 0.0247988730266861<br>ETH 0.317473144847908 | | |
| 3.1.111475 | CLAYTON DAVENPORT | ADDRESS REDACTED | | | BTC 0.00091994977646271<br>ETH 0.000807456477317214 | | |
| 3.1.111476 | CLAYTON DIGITAL | ADDRESS REDACTED | | | AAVE 0.0571725076562864<br>AVAX 879.282883824869<br>BTC 0.312720908639638<br>ETH 30.7196565483029<br>LINK 0.351109881252234<br>LUNC 0.634828635475217<br>MATIC 51.9301305961752<br>USDC 2.58870649093186 | AAVE 0.525577699761631<br>BTC 0.047857<br>CEL 49.3450753308455<br>LUNC 1028.91583170633<br>MATIC 34589.6904574895 | |
| 3.1.111477 | CLAYTON DORRIS | ADDRESS REDACTED | | | ADA 2463.07474048049<br>BCH 0.00206651275248153<br>BTC 0.0962970155844764<br>DASH 3.52806282558143<br>ETC 18.6010721294732<br>GUSD 1058.79674995765<br>LTC 0.00685282879276302<br>MCDAI 42.3978452841409<br>USDC 0.00613948021262634<br>XLM 19.6552508838062 | BCH 0.00113285<br>BTC 0.181115148961579<br>GUSD 789.85<br>LTC 0.00258269<br>USDC 60 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.111478 | CLAYTON DRISKELL | ADDRESS REDACTED | | | BTC 0.00116335472722203 | | |
| 3.1.111479 | CLAYTON EAMES | ADDRESS REDACTED | | | BTC 0.0000506362678584669<br>ETH 0.00244959743149331<br>USDT ERC20 1.19364566823668 | | |
| 3.1.111480 | CLAYTON EUDALY | ADDRESS REDACTED | | | BTC 0.0262262993539921<br>ETH 28.0695258107759<br>MATIC 10420.9619197735<br>SNX 173.519584553399<br>XRP 7788.41097 | | |
| 3.1.111481 | CLAYTON FACCHINI | ADDRESS REDACTED | | | BTC 0.00001533242498831<br>CEL 7.45406901084022<br>SNX 0.000000060000002048<br>USDC 0.96032048636043<br>USDT ERC20 0.0229767603130489 | | |
| 3.1.111482 | CLAYTON FELT | ADDRESS REDACTED | | | CEL 1.09945500998105<br>XLM 181.477887440393 | | |
| 3.1.111483 | CLAYTON FREELAND | ADDRESS REDACTED | | | ETH 0.000144034249265634 | | |
| 3.1.111484 | CLAYTON FROST | ADDRESS REDACTED | | | BTC 0.000001445705049223<br>GUSD 0.105961931724144 | | |
| 3.1.111485 | CLAYTON GAAR | ADDRESS REDACTED | | | ADA 615.08125605532<br>BTC 0.601230152165862<br>ETH 3.45982652277389<br>MATIC 629.257762493074<br>XLM 4708.08061246291 | | |
| 3.1.111486 | CLAYTON HAGEL | ADDRESS REDACTED | | | CEL 0.457604095858746<br>MATIC 0.0982034<br>SNX 0.0423931316426274 | | |
| 3.1.111487 | CLAYTON HART | ADDRESS REDACTED | | | BTC 0.000022008942709307 | | |
| 3.1.111488 | CLAYTON HATATHLIE | ADDRESS REDACTED | | | BTC 0.000001438232637308<br>GUSD 0.962023750614377 | | |
| 3.1.111489 | CLAYTON HELMUTH | ADDRESS REDACTED | | | BTC 0.0013153120116508<br>MATIC 1350.97237552947 | | |
| 3.1.111490 | CLAYTON HENSON | ADDRESS REDACTED | | | BTC 0.000160564558247144<br>CEL 292.643971488639<br>ETH 0.00251964973455029 | BTC 0.000000113870606051<br>ETH 0.000000706964867348 | |
| 3.1.111491 | CLAYTON HICKS | ADDRESS REDACTED | | | BTC 0.00082660393496495<br>ETH 27.8604758587941<br>MATIC 15165.0963377708 | | |
| 3.1.111492 | CLAYTON HOLLIDAY | ADDRESS REDACTED | | | BTC 0.0705583205564897<br>ETH 0.000398636612605843 | | |
| 3.1.111493 | CLAYTON HONN | ADDRESS REDACTED | | | AAVE 0.0223197733213552<br>AVAX 0.0204228310272453<br>BTC 0.000764190003327481<br>DOT 0.239001324813544<br>ETH 0.0206834342169567<br>LINK 3.21260996569681<br>MATIC 50.4761937129779<br>SOL 0.227241274522842<br>SUSHI 0.489047770777632 | AAVE 18.9923463211026<br>BTC 1.02379585608539<br>DOT 0.000000318293669001<br>ETH 20.7761913924732<br>LINK 6061.68891312773<br>MATIC 0.000173721195910732<br>SOL 175.754321687859 | |
| 3.1.111494 | CLAYTON HOPKINS | ADDRESS REDACTED | | | CEL 25.3881065818933<br>ETH 0.000868188489789066<br>USDC 0.230936023692784<br>XLM 3.71151390780724<br>ZRX 0.0120358748612841 | | |
| 3.1.111495 | CLAYTON HOWARD | ADDRESS REDACTED | | | BTC 0.000114155775447487 | | |
| 3.1.111496 | CLAYTON HUMPHREY II | ADDRESS REDACTED | | | BTC 0.00331775634241169<br>CEL 0.207723383735613<br>DASH 0.960958088098408<br>DOT 2.91577063936482<br>SNX 10.1545432537797<br>ZRX 157.605552932984 | | CEL 153.440419850416 |
| 3.1.111497 | CLAYTON HUSK | ADDRESS REDACTED | | | BTC 0.000033978815396019<br>CEL 157.71375438424<br>ETH 0.00177479064233317 | | |
| 3.1.111498 | CLAYTON JAMES DEGASPERIN | ADDRESS REDACTED | | | ETH 0.0014927125795135 | | |
| 3.1.111499 | CLAYTON JENSEN | ADDRESS REDACTED | | | BTC 0.000005428593338753<br>LINK 0.000987516998973523<br>MATIC 0.635409526747285 | | |
| 3.1.111500 | CLAYTON JOHN ZAMMIT | ADDRESS REDACTED | | | BTC 0.00000440174429221<br>ETH 8.08352019220018 | | |
| 3.1.111501 | CLAYTON JOHNSON | ADDRESS REDACTED | | | AAVE 5.19427832075615<br>BTC 0.00112862767793384<br>LINK 0.0354227061975368<br>MATIC 7964.59208735182<br>SNX 0.132217395809153<br>UNI 61.2786020839557<br>XLM 0.730079760990873 | | |
| 3.1.111502 | CLAYTON JOHNSTON | ADDRESS REDACTED | | | ADA 0.566456101354643<br>BTC 0.000235196056720178<br>MATIC 2.00031587672421<br>UNI 0.00486006634015293<br>USDC 0.070501950978788 | ADA 0.000000771797588684<br>BTC 0.000000006642362233 | |
| 3.1.111503 | CLAYTON JOSHUA BEHNFELDT | ADDRESS REDACTED | | | ETH 0.000123565410218571 | | |
| 3.1.111504 | CLAYTON KELLY | ADDRESS REDACTED | | | BTC 0.00000259717347753<br>ETH 0.000023933634123645<br>MANA 0.00113961675103239<br>XLM 0.0921019952463336 | XLM 1018.39700471855 | |
| 3.1.111505 | CLAYTON KELLY | ADDRESS REDACTED | | | BTC 0.0000011772194707549 9<br>CEL 1.12118196280794<br>EOS 0.00320311197765802<br>SGB 0.126251278641847<br>XLM 0.00220921657571201<br>XRP 0.000000758901888062 | | |
| 3.1.111506 | CLAYTON KENT | ADDRESS REDACTED | | | BTC 0.00306855447417474<br>MATIC 958.910209650689<br>SNX 15.3937837221625 | | |
| 3.1.111507 | CLAYTON KIMBRO | ADDRESS REDACTED | | | BTC 0.0000041629973511329 9<br>ETH 0.000450604235968669<br>USDC 2.56692571728282 | | |
| 3.1.111508 | CLAYTON KINSEY | ADDRESS REDACTED | | | USDC 227.2245996854 | | |
| 3.1.111509 | CLAYTON KITCHENS | ADDRESS REDACTED | | | ADA 0.0778158606200687<br>BTC 0.000001653563931504 | | |
| 3.1.111510 | CLAYTON KORNHAUSER | ADDRESS REDACTED | | | ADA 563.159952141309<br>BTC 0.188097965573034<br>ETH 0.00466738837414434<br>LTC 0.00252228965825567<br>SOL 5.41949357331022<br>USDC 10092.4677692922 | USDC 1006.423 | |
| 3.1.111511 | CLAYTON LANGHOFF | ADDRESS REDACTED | | | ADA 2363.26802907357<br>BTC 0.0426045324446557<br>DOT 53.7157665991794<br>ETH 1.6879702607449<br>LINK 20.2316805315922<br>LTC 12.8140659693565<br>MATIC 399.483232685156<br>MCDAI 17.3934878107746<br>SNX 123.55336259363<br>XRP 4186 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.111512 | CLAYTON LANHAM | ADDRESS REDACTED | | | ADA 0.000000379581014337<br>BTC 0.000000006861946489<br>GUSD 25.9536837003727<br>XLM 0.000000046883193734 | | |
| 3.1.111513 | CLAYTON LEAVELL | ADDRESS REDACTED | | | ADA 57.6474437138445<br>ETH 0.00250201655861389<br>MATIC 10.4650776871442 | | |
| 3.1.111514 | CLAYTON LEON | ADDRESS REDACTED | | | ADA 0.93638947102201<br>AVAX 0.0521265696870751<br>BTC 0.000067250934343165<br>USDC 91.482089681966 | ADA 0.000373857080674021<br>USDC 13.82 | |
| 3.1.111515 | CLAYTON LIVELY | ADDRESS REDACTED | | | BTC 1.17625005868337<br>ETH 8.06868026838395<br>LINK 153.556991369621<br>MATIC 638.946396380689<br>USDT ERC20 0.792405428015949 | USDT ERC20 0.00000052488562072 | |
| 3.1.111516 | CLAYTON LONG | ADDRESS REDACTED | | | ADA 333.856106545317<br>BTC 0.000000001516802906<br>CEL 0.00928308947992506 | | |
| 3.1.111517 | CLAYTON LUXENBURG | ADDRESS REDACTED | | | CEL 1.17791793537097 | | |
| 3.1.111518 | CLAYTON MACKAY | ADDRESS REDACTED | | | BTC 0.000000984782141748<br>ETH 0.000003647286018619<br>USDC 0.0276366890260287 | | |
| 3.1.111519 | CLAYTON MANESS | ADDRESS REDACTED | | | BSV 0.0494476046693234<br>BTC 0.00627207131689717 | | |
| 3.1.111520 | CLAYTON MARIS | ADDRESS REDACTED | | | SGB 0.354936048172035<br>XRP 2.37213207610229 | | |
| 3.1.111521 | CLAYTON MARR | ADDRESS REDACTED | | | BTC 0.001104629384796<br>ETH 6.56042649740994 | | |
| 3.1.111522 | CLAYTON MCNEIL | ADDRESS REDACTED | | | BTC 0.258354894637751<br>DOT 122.187885391673<br>ETH 5.04819141019329<br>MATIC 727.142630839638 | | |
| 3.1.111523 | CLAYTON MEAD | ADDRESS REDACTED | | | AAVE 0.00133744129790482<br>ADA 1.12732906550198<br>AVAX 0.0030228058651286<br>BTC 0.000005533644591067<br>DOT 42.3329846103482<br>ETH 1.06706958182985<br>LINK 0.0867308849974915<br>SOL 7.0953041729602<br>USDC 0.000360411800969339 | ETH 0.20427031 | |
| 3.1.111524 | CLAYTON MILLER | ADDRESS REDACTED | | | BTC 0.0133686703301329 | | |
| 3.1.111525 | CLAYTON MILLER | ADDRESS REDACTED | | | ADA 4.83511241064567<br>BCH 1.34505896233753<br>BTC 0.00245806625126079<br>CEL 72.2238787473171<br>MATIC 4.59602835775987<br>SNX 61.4362164062444<br>USDC 62.5759814265986 | | |
| 3.1.111526 | CLAYTON MITCHELL | ADDRESS REDACTED | | | AAVE 0.00149598527910971<br>ADA 2.04791929953422<br>BAT 0.377013002920278<br>BTC 0.000001515539237178<br>CEL 0.239769202532511<br>DOT 0.324214428601587<br>ETH 0.00000339057374581<br>LINK 0.0298056244296283<br>LTC 0.00000958007702602299<br>MATIC 0.00721719211824242<br>SNX 0.306651339638354<br>UNI 0.0175503288982343<br>USDC 0.222957524766527 | | |
| 3.1.111527 | CLAYTON MOORE | ADDRESS REDACTED | | | BTC 0.000000399101637641 | | |
| 3.1.111528 | CLAYTON MORRIS | ADDRESS REDACTED | | | USDC 0.0539819608071591 | | |
| 3.1.111529 | CLAYTON MULANAX | ADDRESS REDACTED | | | BTC 0.0542318692443266 | | |
| 3.1.111530 | CLAYTON NEIVERT | ADDRESS REDACTED | | | BTC 0.447822212403395<br>ETH 2.59169729662606<br>USDC 3097.65716463195 | | |
| 3.1.111531 | CLAYTON NELMES | ADDRESS REDACTED | | | BTC 0.000034390939761408<br>CEL 1.09945500998105<br>DASH 0.000782963220884334<br>SGB 0.0203586685215492<br>XRP 0.137295627044813<br>ZRX 0.309935220178666 | | |
| 3.1.111532 | CLAYTON NESHEIM | ADDRESS REDACTED | | | BTC 0.00000142435444397499<br>CEL 21.3945510093615<br>ETH 0.000028854347590613<br>USDC 0.0535159501119907 | BTC 0.0000000077262836 | |
| 3.1.111533 | CLAYTON NICHOLLS | ADDRESS REDACTED | | | ADA 0.222951344703618<br>BNB 0.000001284698809568<br>BTC 0.000000019680739977<br>CEL 0.175931565103967<br>ETH 0.000019427582124347<br>LTC 0.000600888753194178<br>USDC 0.472395197337684<br>USDT ERC20 0.0673983058254298 | | |
| 3.1.111534 | CLAYTON PANZERI | ADDRESS REDACTED | | | BTC 0.000924359698904925<br>CEL 0.57697492297154<br>ETH 0.000085788573382745 | | |
| 3.1.111535 | CLAYTON PATRICK SMITH | ADDRESS REDACTED | | | BTC 1.3655327599625<br>USDT ERC20 13.3459438096379 | BTC 0.000000308481742582<br>USDC 2158.133<br>USDT ERC20 8.681731 | |
| 3.1.111536 | CLAYTON PEARSON | ADDRESS REDACTED | | | ETH 0.706402349226547<br>LINK 0.0101102148041317<br>MATIC 406.219399286297<br>XLM 0.123825311815511 | MATIC 78.5 | |
| 3.1.111537 | CLAYTON PROFFER | ADDRESS REDACTED | | | BTC 0.00207808201618603<br>ETH 0.211996964340064<br>KNC 0.021970673430178<br>MANA 0.0659264710333809<br>MCDAI 42.6391539102487<br>SNX 434.325812310473 | | |
| 3.1.111538 | CLAYTON REDZEPAGIC | ADDRESS REDACTED | | | BTC 0.0209626174250499<br>SOL 0.00200384580038247<br>USDT ERC20 13.6229151578049 | | |
| 3.1.111539 | CLAYTON RESZ | ADDRESS REDACTED | | | XRP 0.00439454401394885 | | |
| 3.1.111540 | CLAYTON RICARDO DE FREITAS | ADDRESS REDACTED | | | CEL 0.000451020264603453 | | |
| 3.1.111541 | CLAYTON ROLLINS | ADDRESS REDACTED | | | BTC 0.265532258202235<br>CEL 1.13430938281492<br>MATIC 70.8425252074895<br>SNX 0.0392985316887494<br>USDC 1.8478875275029 | | |
| 3.1.111542 | CLAYTON ROMERO | ADDRESS REDACTED | | | BTC 0.000045207048644419<br>ETH 0.0000430407145838<br>UMA 0.00527550488219432 | BTC 0.000000008079449694<br>UMA 35.0426389180179 | |
| 3.1.111543 | CLAYTON ROY BOROUGHS | ADDRESS REDACTED | | | BTC 0.00026785542040108 | | BTC 0.263142651500918 |
| 3.1.111544 | CLAYTON RUSH | ADDRESS REDACTED | | | BTC 0.0022772771905374<br>USDC 41.7249746320149 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.111545 | CLAYTON SCHMITZ | ADDRESS REDACTED | | | BAT 1750.10778190522<br>BCH 0.493454506878195<br>BTC 0.0829603727257748<br>CEL 1.12517761935865<br>DASH 1.66343427560225<br>EOS 29.0118724276042<br>ETH 4.28575728206208<br>LINK 25.6002425632716<br>LTC 5.11928607116413<br>SGB 77.3337738742143<br>USDC 0.000000279315761533<br>XLM 1529.72895787565<br>XRP 505.870318304946 | | |
| 3.1.111546 | CLAYTON SCHUBERT | ADDRESS REDACTED | | | BTC 0.000679009471470932<br>CEL 1.15116892753898<br>DASH 0.0745864520429704<br>LTC 0.0358036813801119 | BTC 0.000000007542204184 | |
| 3.1.111547 | CLAYTON SCOTT | ADDRESS REDACTED | | | ADA 230.29896<br>BTC 0.0159600123324235<br>CEL 3.90604233529531 | | |
| 3.1.111548 | CLAYTON SCOTT TAYLOR | ADDRESS REDACTED | | | AVAX 15.2033266224753<br>BTC 0.0519912526096723<br>DOT 51.1098517850817<br>LUNC 15.097252119748<br>MATIC 815.600402616525<br>SOL 10.1341320588097 | | |
| 3.1.111549 | CLAYTON SEVENICH | ADDRESS REDACTED | | | BTC 0.000890058314972409 | | |
| 3.1.111550 | CLAYTON SIMMON | ADDRESS REDACTED | | | ADA 323.616847832938<br>BTC 0.223436879115679<br>CEL 1640.18612646195<br>EOS 617.669029681826<br>ETH 1.03480507829666<br>USDC 209.905064992575 | | |
| 3.1.111551 | CLAYTON SIMON | ADDRESS REDACTED | | | BTC 0.000001887897936453<br>MANA 0.000625572751368345<br>USDC 72.3495920106497 | | |
| 3.1.111552 | CLAYTON SMITH | ADDRESS REDACTED | | | CEL 1.11796605521511 | | |
| 3.1.111553 | CLAYTON SMITH | ADDRESS REDACTED | | | BTC 1.58431726949545<br>ETH 7.85338246195361<br>LTC 16.4927530065682<br>XLM 8861.49880745682 | | |
| 3.1.111554 | CLAYTON SMITH | ADDRESS REDACTED | | | BTC 0.000351806928481<br>CEL 0.287515721289952 | | |
| 3.1.111555 | CLAYTON SONNIER | ADDRESS REDACTED | | | BTC 0.000001538336856306<br>CEL 1.65323892155572<br>ETH 0.000003589591523283<br>MCDAI 31.8438397035667<br>USDC 17.2774239320744 | | |
| 3.1.111556 | CLAYTON SPENCE | ADDRESS REDACTED | | | AAVE 0.00181031966547064<br>BAT 0.199368072419085<br>BTC 0.000000000000000002<br>DASH 0.0055549099482431<br>ETC 0.00399432566404231<br>ETH 0.00271579038424842<br>MATIC 2.95188082165196<br>MCDAI 0.0195149489387077<br>SNX 0.148071653212369<br>USDC 3.23046775038951<br>ZEC 0.000915061923053362 | | |
| 3.1.111557 | CLAYTON STALLBAUMER | ADDRESS REDACTED | | | BTC 0.000000001933893699<br>CEL 0.00149360980821277<br>GUSD 0.000018887018999353<br>USDC 0.000115663248409836 | BTC 0.000000007115638316<br>CEL 1.13659441586723<br>GUSD 0.00344148369358583<br>USDC 0.000000568755842678 | |
| 3.1.111558 | CLAYTON STALLBAUMER | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.111559 | CLAYTON SWANEPOEL | ADDRESS REDACTED | | | BTC 0.0624144151726331<br>CEL 47.6488344594471<br>ETH 0.14122727<br>XRP 1002 | | |
| 3.1.111560 | CLAYTON TARPLEY | ADDRESS REDACTED | | | ADA 494.25199115934<br>BTC 0.000006133067333541<br>GUSD 8.77212334367902<br>USDC 679.720365076988 | GUSD 0.00480136303368957 | |
| 3.1.111561 | CLAYTON TAYLOR WHITE | ADDRESS REDACTED | | | BTC 0.00114865735257441<br>USDC 3131.68730505887 | | |
| 3.1.111562 | CLAYTON THOMAS BOLZ | ADDRESS REDACTED | | | BTC 0.447119175080978<br>CEL 336.265925926838<br>ETH 29.6870599476273<br>USDC 116556.710474644 | | |
| 3.1.111563 | CLAYTON TRAN | ADDRESS REDACTED | | | ETH 0.0473217894544928 | | |
| 3.1.111564 | CLAYTON TREVOR BOYDSTON | ADDRESS REDACTED | | | AAVE 11.9932274079344<br>ADA 419.266790366157<br>BTC 0.00124027674274104<br>CEL 141.250440005226<br>DOT 5.22471725035267<br>GUSD 2.0920640659461<br>USDC 0.0214766329911123 | | |
| 3.1.111565 | CLAYTON TUMAS | ADDRESS REDACTED | | | BTC 0.0406594962180271<br>LTC 0.000595807171068182<br>SNX 41.6930603590319 | LTC 0.000000379138924085 | |
| 3.1.111566 | CLAYTON UPRIGHT | ADDRESS REDACTED | | | CEL 0.00334003860680195 | | |
| 3.1.111567 | CLAYTON VANCE | ADDRESS REDACTED | | | BTC 1.74185162589427<br>ETH 2.86233073300776 | | |
| 3.1.111568 | CLAYTON VANNORTWICK | ADDRESS REDACTED | | | BTC 0.00003976144660926<br>ETH 0.000592727722673268 | BTC 0.0221251670727923 | |
| 3.1.111569 | CLAYTON VOSSBERG | ADDRESS REDACTED | | | ADA 0.175281365076739<br>BTC 0.132677742931487<br>ETH 1.56991851425665<br>MATIC 410.164064899663<br>UNI 0.00282398092085075<br>USDC 0.6937814489098 | ETH 0.0100937618766942 | |
| 3.1.111570 | CLAYTON WALDOCK | ADDRESS REDACTED | | | BTC 0.000876454915159164<br>CEL 4.78046276642494<br>XRP 661.409205 | | |
| 3.1.111571 | CLAYTON WALTERS | ADDRESS REDACTED | | | BTC 0.0282953956891624<br>EOS 4.27354393026526<br>ETH 0.0143358141569782<br>LTC 0.12997580570544<br>USDC 16.5416048822725<br>XLM 133.743369972539<br>XRP 28.0142650076643<br>ZEC 0.0817458488764312 | | |
| 3.1.111572 | CLAYTON WARDER | ADDRESS REDACTED | | | BTC 0.00120909333166333<br>DOT 18.8272494682325<br>ETH 1.44225358727377<br>MATIC 210.618992363026 | | |
| 3.1.111573 | CLAYTON WAYNE FULLER | ADDRESS REDACTED | | | ADA 0.235824094462055<br>BTC 0.00131180775918911<br>ETH 0.00152291837161029 | ADA 401.355440032418 | |
| 3.1.111574 | CLAYTON WAYNE TUCKER | ADDRESS REDACTED | | | ETH 0.0725129955111039 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.111575 | CLAYTON WEATHERFORD | ADDRESS REDACTED | | | BTC 0.00557595073617061<br>MANA 169.325541109475<br>MCDAI 1.04979601435938 | BTC 0.111640907641442 | |
| 3.1.111576 | CLAYTON WEBB | ADDRESS REDACTED | | | BTC 0.000021954311650673 | | |
| 3.1.111577 | CLAYTON WEBER | ADDRESS REDACTED | | | BCH 0.00139149886947544<br>BTC 0.175408038438349<br>CEL 535.97218903969<br>MCDAI 42.4756290229027<br>XRP 0.014116 | BTC 1 | |
| 3.1.111578 | CLAYTON WESTOVER | ADDRESS REDACTED | | | BTC 0.103268233374891<br>ETH 1.29135141111347 | | |
| 3.1.111579 | CLAYTON WHITCHURCH | ADDRESS REDACTED | | | ADA 2659.65076058204<br>BCH 4.48971451505816<br>BSV 4.28864498650065<br>BTC 3.83948127867696<br>CEL 17.8685534036384<br>COMP 0.0861290547503191<br>DASH 47.8738384586054<br>ETC 526.032947335084<br>ETH 56.1746950883077<br>GUSD 246.437012223423<br>LINK 269.286222257537<br>LTC 61.8434597189608<br>OMG 74.7191164109033<br>USDC 6.46948276967962<br>XLM 76022.8877485449<br>XTZ 798.182020351977<br>ZEC 422.627781759084<br>ZRX 1655.21608464029 | BTC 0.00890651394609074<br>ETH 2.36607759922752<br>GUSD 63.66<br>ZEC 20.020837 | |
| 3.1.111580 | CLAYTON WILLIAMS | ADDRESS REDACTED | | | BTC 0.000014954121409876<br>DOT 0.0267978306025856<br>MATIC 0.197860399985127 | | DOT 0.000000000047901333 |
| 3.1.111581 | CLAYTON WILLIAMS | ADDRESS REDACTED | | | USDC 106.231035194186 | | |
| 3.1.111582 | CLAYTON WILSON | ADDRESS REDACTED | | | BAT 59.8593284155686<br>BUSD 41.2832168471474<br>EOS 1.75278957431889<br>XLM 187.069371737529 | | |
| 3.1.111583 | CLAYTON WILSON | ADDRESS REDACTED | | | ETH 0.0239575529780797 | | |
| 3.1.111584 | CLAYTON WOODS | ADDRESS REDACTED | | | BTC 0.00100299263222134<br>ETH 0.00637692195337027<br>LINK 0.0265926008327354 | | |
| 3.1.111585 | CLAYTON WREN | ADDRESS REDACTED | | | BTC 0.000869237494918409<br>USDC 23.847189660382 | | |
| 3.1.111586 | CLAYTON WU | ADDRESS REDACTED | | | ADA 0.114047780178648<br>BTC 0.000203066721519839<br>USDC 0.375569894276522 | | |
| 3.1.111587 | CLAYTON WYLES | ADDRESS REDACTED | | | BTC 0.00000000418971747<br>CEL 0.530543653136013<br>ETH 0.000003808416360713 | | |
| 3.1.111588 | CLAZINA RITZEN | ADDRESS REDACTED | | | BTC 0.0015412853028082<br>CEL 62.0421519863172<br>ETH 0.05676<br>MCDAI 30<br>USDT ERC20 292.718428 | | |
| 3.1.111589 | CLEA GARGANO | ADDRESS REDACTED | | | BTC 0.000011637378880095 | | |
| 3.1.111590 | CLEA MUKHTAR | ADDRESS REDACTED | | | BTC 0.000814883303433308<br>ETH 0.000297181307166081 | | |
| 3.1.111591 | CLEAN WAVE LLC | 8111 PRESTON RD, DALLAS, TEXAS 75225 | | | BTC 0.00325049364710191<br>ETH 0.154930065083857 | BTC 7.15632298452361<br>CEL 43.4217013777999<br>ETH 160.25339222315 | |
| 3.1.111592 | CLEANT EDWARD | ADDRESS REDACTED | | | BTC 0.000001002534304021<br>ETH 0.00102841831247162 | | |
| 3.1.111593 | CLEAR WATER FINANCIAL LLC | 37W951 MCKEE STREET, GENEVA, ILLINOIS 60510 | | | BCH 0.00000320423771949499<br>BTC 0.000001240698873191<br>ETH 0.0000122932919814049<br>LINK 0.0125243303866539<br>LTC 0.000052175653980388<br>SNX 0.0435917767673264<br>USDC 51018.4002899069<br>XRP 1.29807239491923 | | |
| 3.1.111594 | CLEATUS FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0152937906402018 | | |
| 3.1.111595 | CLEAVON ROBERTS | ADDRESS REDACTED | | | ADA 2691.15616862051<br>DOT 120.305820709516<br>MATIC 1534.11031254892<br>XRP 3105.140288 | | |
| 3.1.111596 | CLEBER ALEXANDRE AGUIAR SILVA | ADDRESS REDACTED | | | BTC 0.0120060269763887 | | |
| 3.1.111597 | CLEBER CALDEIRINI | ADDRESS REDACTED | | | BTC 0.000000309972085328<br>CEL 0.799472238988136 | | |
| 3.1.111598 | CLEBSON FREITAS SOARES | ADDRESS REDACTED | | | CEL 0.000221863907320864 | | |
| 3.1.111599 | CLECIO MAX BORGES | ADDRESS REDACTED | | | BTC 0.00245723178534147<br>MCDAI 0.106542120855031 | | |
| 3.1.111600 | CLEFF TAN | ADDRESS REDACTED | | | BTC 0.000001793842360838<br>DOT 0.0741754496994576<br>ETH 0.000815340198693163<br>MATIC 0.279737725872166 | | |
| 3.1.111601 | CLEISON FRANCISCO | ADDRESS REDACTED | | | USDC 3178.95821591307 | | |
| 3.1.111602 | CLEISY MOYA | ADDRESS REDACTED | | | BTC 0.000000648971387104<br>CEL 0.114774222312767 | | |
| 3.1.111603 | CLEITOM DA SILVA | ADDRESS REDACTED | | | BTC 0.000018569607539407 | | |
| 3.1.111604 | CLEITON DE SOUSA BATISTA | ADDRESS REDACTED | | | CEL 0.00130686507571399<br>ETH 0.000037311016080444 | | |
| 3.1.111605 | CLEITON VILELA FIGUEIREDO DA SILVA | ADDRESS REDACTED | | | BTC 0.000658265522946493<br>CEL 41.9000425481336 | | |
| 3.1.111606 | CLELIA ALIOTO | ADDRESS REDACTED | | | BTC 0.000000006415528349<br>CEL 201.546481097023 | | |
| 3.1.111607 | CLELIA CANOVA | ADDRESS REDACTED | | | BTC 0.00191965009625268<br>CEL 1.00909384113211<br>USDC 810.964050064672 | | |
| 3.1.111608 | CLELIA CLAUDIA FAVA | ADDRESS REDACTED | | | BTC 0.00168104401851711<br>USDC 405.976932466728 | | |
| 3.1.111609 | CLELIA DELIMA | ADDRESS REDACTED | | | BTC 0.00180169573104753<br>ETH 2.36040134935107<br>USDC 8.37249527616182 | BTC 0.0159661590171849 | |
| 3.1.111610 | CLELIA LUZ GALVEZ SOSA | ADDRESS REDACTED | | | ADA 18.1550134410827<br>BNB 0.0829804399660634<br>BTC 0.0134026577869576<br>CEL 2.13829943507564 | | |
| 3.1.111611 | CLELIA RITTER-WILLIAMS | ADDRESS REDACTED | | | ETH 0.00147929548273312 | | |
| 3.1.111612 | CLELYAN CASTELLANOS | ADDRESS REDACTED | | | ADA 0.0773950854642689<br>BTC 0.000000196891684783<br>USDC 0.677299383742326 | | |
| 3.1.111613 | CLEM BUENO | ADDRESS REDACTED | | | MATIC 0.475934886915348 | | |
| 3.1.111614 | CLEM CHAMBERS | ADDRESS REDACTED | | | MCDAI 42.6391539102487<br>PAXG 0.000164577021926872<br>USDC 1.60295831347873 | | |
| 3.1.111615 | CLEM DUPRE | ADDRESS REDACTED | | | ADA 0.128354952534047<br>MATIC 0.211644245590572<br>USDC 0.0913740448182286 | ADA 6.14903788186753<br>MATIC 15.7686759996944 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.111616 | CLEM KENT CEARLEY | ADDRESS REDACTED | | | BSV 0.000361568127053824<br>BTC 0.0000022336657335 31<br>ETC 0.00690609292063109<br>SOL 0.00522029659648243 | BSV 0.681027274572116<br>BTC 0.00133067184786822<br>ETC 11.6649822426001<br>SOL 3.99206075808828 | |
| 3.1.111617 | CLEM WAT | ADDRESS REDACTED | | | BTC 0.000000607185059358<br>BUSD 0.0448614486435921<br>CEL 0.0229161689116824<br>ETH 0.000001037755565109 | | |
| 3.1.111618 | CLEMAN TAN YONG JIE | ADDRESS REDACTED | | | BTC 0.000000964904923385<br>CEL 2.26804246751092 | | |
| 3.1.111619 | CLEMENCE AHIABLE | ADDRESS REDACTED | | | BTC 0.00085586100128069 6<br>USDC 423.555270461165 | | |
| 3.1.111620 | CLEMENCE BOINIER | ADDRESS REDACTED | | | ETH 0.000136434466130514 | | |
| 3.1.111621 | CLÉMENCE CHARPENTIER | ADDRESS REDACTED | | | BTC 0.0000115992132463209 | | |
| 3.1.111622 | CLÉMENCE FAU | ADDRESS REDACTED | | | BTC 0.00457391659777854 | | |
| 3.1.111623 | CLEMENCE LESCAMELA | ADDRESS REDACTED | | | CEL 8.19525228985018<br>ETH 0.11918222 | | |
| 3.1.111624 | CLÉMENCE MALVEZIN | ADDRESS REDACTED | | | BTC 0.0760461464564421<br>CEL 85.478162706519<br>ETH 0.355550455665<br>USDC 1118.0147 | | |
| 3.1.111625 | CLÉMENCE NICOLAS | ADDRESS REDACTED | | | ADA 393.137228415523<br>AVAX 7.6824787290341<br>BNB 0.852983177618325<br>BTC 0.00999754559516865<br>CEL 342.654273812427<br>ETH 0.279846671544274<br>USDC 0.709221081602659 | | |
| 3.1.111626 | CLEMENCE ORNELLA AFI SOSSOU-DOSSOU | ADDRESS REDACTED | | | BTC 0.000000381364557655<br>USDC 0.78135860775094 | | |
| 3.1.111627 | CLEMENCE-FRITZ PIERRE | ADDRESS REDACTED | | | BTC 0.00033112<br>CEL 21.8478905510421<br>ETH 0.064265734614519<br>LTC 0.04999808<br>USDC 0.435346338857917 | | |
| 3.1.111628 | CLEMENCIA GIMÉNEZ MARTOS | ADDRESS REDACTED | | | BTC 0.00124068019869455<br>ETH 0.000389522108197375 | | |
| 3.1.111629 | CLEMENS ALTENBURGER | ADDRESS REDACTED | | | BTC 0.0000121442717033 05 | | |
| 3.1.111630 | CLEMENS BRUNNER | ADDRESS REDACTED | | | BTC 0.00110596339996267 | | |
| 3.1.111631 | CLEMENS BUCHNER | ADDRESS REDACTED | | | BTC 0.00428785891282849<br>CEL 95.224018958522<br>DOT 11.0156353<br>ETH 1.20051238165191 | | |
| 3.1.111632 | CLEMENS EGKHER | ADDRESS REDACTED | | | BAT 12.7053244588051<br>MATIC 12.2112215959026 | | |
| 3.1.111633 | CLEMENS EHRENREICH | ADDRESS REDACTED | | | AAVE 0.00113159387039547<br>BTC 0.000000364544862304<br>CEL 2.0885201578842<br>ETH 0.00000307527121153699<br>LTC 0.00027217194031211<br>USDC 0.823071061329466<br>USDT ERC20 0.551722690054034 | | |
| 3.1.111634 | CLEMENS ERWIN MÜLLER | ADDRESS REDACTED | | | BTC 0.000380656985932609 | | |
| 3.1.111635 | CLEMENS EVERHARD VON BERGMANN | ADDRESS REDACTED | | | BTC 0.0345029743438108 | | |
| 3.1.111636 | CLEMENS FLORIAN PFEIL | ADDRESS REDACTED | | | BTC 0.000034890004033844 | | |
| 3.1.111637 | CLEMENS FRANZ JOSEF MACK | ADDRESS REDACTED | | | BTC 0.000001774544629824 | | |
| 3.1.111638 | CLEMENS GEBAUER | ADDRESS REDACTED | | | USDT ERC20 0.260877141664439 | | |
| 3.1.111639 | CLEMENS GERRIT MOCK | ADDRESS REDACTED | | | BTC 0.000272980271091119 | | |
| 3.1.111640 | CLEMENS GÜNTER | ADDRESS REDACTED | | | BTC 0.0702780751266054 | | |
| 3.1.111641 | CLEMENS GÜRTLER | ADDRESS REDACTED | | | BAT 769.667995774292<br>BCH 0.0488271<br>BTC 0.0496885400437818<br>CEL 21.5918650591232<br>DASH 0.40135459<br>ETC 7.03393<br>ETH 1.655828745635<br>LINK 0.325531367423594<br>LTC 0.283932956459023<br>TUSD 709.402041105054<br>XLM 5.90702078466356<br>ZEC 0.2498808 | | |
| 3.1.111642 | CLEMENS HOCHRAINER | ADDRESS REDACTED | | | BTC 0.0125855001185904 | | |
| 3.1.111643 | CLEMENS JACOBUS HENRICUS MARIA VAN DE VEN | ADDRESS REDACTED | | | BTC 0.145361402950333<br>LUNC 15.8493575426515 | | |
| 3.1.111644 | CLEMENS KUNISCH | ADDRESS REDACTED | | | BTC 0.000000007228995174<br>CEL 3.46431943447582 | | |
| 3.1.111645 | CLEMENS LATTY | ADDRESS REDACTED | | | BTC 0.196407943679729<br>ETH 0.111851321122365<br>MATIC 0.22487461365255<br>USDC 0.0644271248021456 | | |
| 3.1.111646 | CLEMENS LIST | ADDRESS REDACTED | | | BTC 0.000043855387981777 | | |
| 3.1.111647 | CLEMENS MAREK | ADDRESS REDACTED | | | BTC 0.00001404161695748 | | |
| 3.1.111648 | CLEMENS MENARDI | ADDRESS REDACTED | | | ADA 835.164063661253<br>BTC 0.000000397126199378<br>CEL 0.00569926924503706<br>DOT 7.83158177651979<br>USDC 0.0542481115064348 | | |
| 3.1.111649 | CLEMENS MOTHES | ADDRESS REDACTED | | | BTC 0.00926816550063395 | | |
| 3.1.111650 | CLEMENS NOWAK | ADDRESS REDACTED | | | ADA 4223.72898497886<br>BTC 0.207227785873571<br>LUNC 61.8446528035145 | | |
| 3.1.111651 | CLEMENS OTTO | ADDRESS REDACTED | | | BTC 0.000000591559923027<br>USDC 0.209614101451832 | | |
| 3.1.111652 | CLEMENS OTTO | ADDRESS REDACTED | | | BTC 0.00101379804859536 | | |
| 3.1.111653 | CLEMENS OTTO | ADDRESS REDACTED | | | BTC 0.0106115402155214 | | |
| 3.1.111654 | CLEMENS PHILIPP MARISCHEN | ADDRESS REDACTED | | | BTC 0.0398309114568209 | | |
| 3.1.111655 | CLEMENS PIRKER | ADDRESS REDACTED | | | BTC 0.234294942553656<br>ETH 3.86689614638041<br>USDC 4162.3141754337 | | |
| 3.1.111656 | CLEMENS RAMMERSTORFER | ADDRESS REDACTED | | | BTC 0.0270485793282935<br>ETH 0.389165069392994<br>USDC 0.330080211930229<br>XLM 3.39060401966128 | | |
| 3.1.111657 | CLEMENS RIESER | ADDRESS REDACTED | | | BTC 0.0139343805536158 | | |
| 3.1.111658 | CLEMENS ROBERT FABIG | ADDRESS REDACTED | | | BTC 0.0000415860213315429<br>ETH 0.000593229184294297 | | |
| 3.1.111659 | CLEMENS SPENLING | ADDRESS REDACTED | | | BTC 0.281534815734126 | | |
| 3.1.111660 | CLEMENS TE VRUCHTE | ADDRESS REDACTED | | | BTC 0.0471459721963461<br>ETH 0.480884981372483<br>XRP 208.838482252672 | | |
| 3.1.111661 | CLEMENS TÖDTHEIDE | ADDRESS REDACTED | | | BTC 0.00120831974291671 | | |
| 3.1.111662 | CLEMENS VAN KEMPEN | ADDRESS REDACTED | | | BTC 0.000853681300555488<br>MATIC 536.902705530858 | | |
| 3.1.111663 | CLEMENS WAGNER | ADDRESS REDACTED | | | BTC 0.0015801136195455 1<br>ETH 0.00106156914763602<br>LINK 26.7701341508856<br>MATIC 1.19849983117776<br>SNX 35.5819110797199<br>XLM 861.182450842694 | | |
| 3.1.111664 | CLEMENS WEISGRAM | ADDRESS REDACTED | | | | BTC 0.0136168997461695 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.111665 | CLEMENS WEISSTEINER | ADDRESS REDACTED | | | BTC 0.000004190998679988<br>ETH 0.0043753606709423<br>MATIC 6.13644423586267<br>USDT ERC20 0.0148943469578438 | | |
| 3.1.111666 | CLEMENS WEVERINK | ADDRESS REDACTED | | | ADA 35.589329<br>CEL 0.344497261020202 | | |
| 3.1.111667 | CLEMENS ZEILLINGER | ADDRESS REDACTED | | | BNB 0.0519924297222078<br>BTC 0.116980375997912<br>BUSD 18530.2667458329<br>LTC 4.09792437258661<br>XRP 8568.06946638945 | | |
| 3.1.111668 | CLEMENS-JOSEF PRANKL | ADDRESS REDACTED | | | BTC 0.0123729704801589 | | |
| 3.1.111669 | CLEMENT ACHILLE | ADDRESS REDACTED | | | BTC 0.000522854291507492<br>BUSD 207.18407445<br>CEL 960.456988125698 | | |
| 3.1.111670 | CLÉMENT AGIL | ADDRESS REDACTED | | | ADA 204.554714760902<br>BAT 163.557838915121<br>BNB 1.43179309378725<br>BTC 0.100661780615794<br>BUSD 27332.3431168963<br>CEL 1.13883197974324<br>DASH 0.000861466386337299<br>EOS 32.8908649096171<br>ETH 7.49152248878018<br>LINK 4.81375168002274<br>MCDAI 3.48523118045109<br>SGB 0.0417411595240002<br>USDC 980.513894381806<br>USDT ERC20 842.340392464786<br>XRP 0.278465168460837<br>XTZ 16.3460545736799<br>ZRX 169.150754733487 | | |
| 3.1.111671 | CLEMENT ALBAN JACQUEMAIRE | ADDRESS REDACTED | | | BTC 0.0433412040123422<br>CEL 2.67756682920734<br>EOS 9.95390102250776<br>USDC 2687.03771887834<br>XRP 49.991162863177 | | |
| 3.1.111672 | CLEMENT ALEXANDRE | ADDRESS REDACTED | | | BTC 0.100750351416083 | | |
| 3.1.111673 | CLEMENT ALLART | ADDRESS REDACTED | | | ADA 0.0932549183270786<br>BTC 0.000007007359497806<br>CEL 0.389590463482866<br>ETH 0.000045094149614129<br>USDC 0.212236852129465<br>USDT ERC20 0.354703704103891<br>XRP 0.0965096281866156 | | |
| 3.1.111674 | CLEMENT AMOUZOU | ADDRESS REDACTED | | | BTC 0.000032047518373203 | | |
| 3.1.111675 | CLEMENT ANDRE BERNARD SIONNEAU | ADDRESS REDACTED | | | BTC 0.0000132582245086089 | | |
| 3.1.111676 | CLEMENT ARTHUR STEPHANE MONIN | ADDRESS REDACTED | | | BTC 0.00233102258056158<br>XRP 93.4696044616872 | | |
| 3.1.111677 | CLEMENT ATTOBRAH BOAFO | ADDRESS REDACTED | | | BTC 0.000003003895530485<br>CEL 1.01047083333333 | | |
| 3.1.111678 | CLÉMENT AUBERT | ADDRESS REDACTED | | | AAVE 9.92616554169172<br>ADA 2577.42782404169<br>BTC 0.000004051227279466<br>CEL 68.8476272271581<br>DOT 10.6726738407373<br>ETH 4.14585080585319<br>MATIC 4895.06882298301<br>XLM 2.31504420733118 | | |
| 3.1.111679 | CLÉMENT AUCOUTURIER | ADDRESS REDACTED | | | USDC 36.9444059147837 | | |
| 3.1.111680 | CLEMENT AVIGNON | ADDRESS REDACTED | | | AAVE 3.18249813591651<br>BTC 0.0646106844290839<br>ETH 0.306436189985445<br>LUNC 65.1281133983052<br>SNX 122.04536140468<br>UNI 31.7615538679972 | | |
| 3.1.111681 | CLÉMENT AVONDE | ADDRESS REDACTED | | | AVAX 0.010230169659703<br>BTC 0.000003328005611301<br>CEL 1.06862846261415<br>ETH 0.000684096446784481<br>USDC 0.36051210932636 | | |
| 3.1.111682 | CLEMENT BAROIS | ADDRESS REDACTED | | | AAVE 0.000711170572978776<br>BTC 0.000003403691546765<br>CEL 0.910368998557788<br>LINK 0.00522708087099143<br>LTC 0.000232918199424321<br>XLM 0.0428556149486813<br>XRP 93.7406455489887 | | |
| 3.1.111683 | CLÉMENT BAYARD | ADDRESS REDACTED | | | BTC 0.256813449106151<br>CEL 6.14453894621634<br>ETH 5.0756209392412<br>USDC 5286.25248998786 | | |
| 3.1.111684 | CLEMENT BESSARD | ADDRESS REDACTED | | | BTC 0.00643828381061318<br>CEL 480.671487543188<br>DOT 0.0909803<br>ETH 0.0071714<br>LINK 0.048018<br>LUNC 0.0178<br>MATIC 0.64501894<br>USDC 0.000790520054309117 | | |
| 3.1.111685 | CLÉMENT BILLEREY | ADDRESS REDACTED | | | BTC 0.0013131311743679<br>ETH 0.00556083637840239 | | |
| 3.1.111686 | CLÉMENT BILLIAU | ADDRESS REDACTED | | | BTC 0.000000006866936708<br>CEL 1.04108870107797<br>USDT ERC20 1.48369417242955 | | |
| 3.1.111687 | CLÉMENT BOEHLER | ADDRESS REDACTED | | | BTC 0.000237366319323151<br>CEL 4.71337455249002<br>KNC 0.00620101470213465<br>USDT ERC20 1.32007891195914 | | |
| 3.1.111688 | CLÉMENT BOILLAT | ADDRESS REDACTED | | | BTC 0.000000002531890115<br>CEL 2.73471278491048<br>COMP 0.00020909929583887<br>XLM 0.0560386884040094 | | |
| 3.1.111689 | CLEMENT BOKO | ADDRESS REDACTED | | | BTC 0.000811046492947173<br>ETH 0.719786397470741<br>XLM 0.086012135174178 | | |
| 3.1.111690 | CLÉMENT BONACCORSI | ADDRESS REDACTED | | | CEL 0.06481933946633 | | |
| 3.1.111691 | CLEMENT BONNEFOI | ADDRESS REDACTED | | | BTC 0.00117243805527395<br>USDC 5824.59135435851 | | |
| 3.1.111692 | CLÉMENT BORDEAU | ADDRESS REDACTED | | | BTC 0.00500568294475615<br>CEL 3.72339739966001<br>USDC 5078.58089830369<br>USDT ERC20 3.39631944457337<br>XRP 0.487975 | | |
| 3.1.111693 | CLEMENT BOUGEOIS | ADDRESS REDACTED | | | MATIC 234.98351167244<br>SNX 40.8015072817359 | | |
| 3.1.111694 | CLÉMENT BOULMIER | ADDRESS REDACTED | | | BTC 0.00106892899625017<br>CEL 14.1830212390894<br>USDC 410 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.111695 | CLEMENT BOURRE | ADDRESS REDACTED | | | BTC 1.07165514263198<br>CEL 1388.62633105569<br>DOT 137.905749530652<br>ETH 30.04976557689<br>LINK 140.20038488037<br>LTC 12.2012357736867<br>SGB 205.137361576978<br>SNX 135.885089508536<br>USDT ERC20 55.8508856717599<br>XLM 0.000000034233557219<br>XRP 0.000000797909389944 | | |
| 3.1.111696 | CLEMENT BREMONT | ADDRESS REDACTED | | | BTC 0.01343127158295<br>BUSD 0.593582358157539<br>CEL 75.1483396787048<br>USDT ERC20 0.732136238770232 | | |
| 3.1.111697 | CLEMENT BRU | ADDRESS REDACTED | | | USDC 1.48235422996506 | | |
| 3.1.111698 | CLÉMENT BUCHEMEYER | ADDRESS REDACTED | | | BTC 0.000949955043043136<br>CEL 1.24748826796441<br>ETH 0.200338259081039 | | |
| 3.1.111699 | CLÉMENT BUREL | ADDRESS REDACTED | | | BNB 1.63997741850139<br>BTC 0.00106597210999567<br>CEL 4.56316628422529<br>DOT 12.196812124197 | | |
| 3.1.111700 | CLÉMENT CAILLY | ADDRESS REDACTED | | | BTC 0.00172477728141865<br>CEL 2.43835097931518<br>DOT 0.268713894674868 | | |
| 3.1.111701 | CLEMENT CALEB | ADDRESS REDACTED | | | BTC 0.000000004634608523<br>CEL 0.573958716132805 | | |
| 3.1.111702 | CLEMENT CALIMOUTTOU | ADDRESS REDACTED | | | AAVE 0.228558920939478<br>BTC 0.00165315360190801<br>CEL 47.6207331899881<br>ETH 0.000082675785042276<br>MATIC 1.60814723944372<br>SNX 1.80414980127265<br>USDC 0.0910047826127563<br>XLM 25.8803162784294 | | |
| 3.1.111703 | CLEMENT CANCE | ADDRESS REDACTED | | | ADA 0.08818794619915<br>BNB 0.00176854092218966<br>BTC 0.00000868573638773<br>USDC 0.401014215026704 | | |
| 3.1.111704 | CLEMENT CAPMARTIN | ADDRESS REDACTED | | | BTC 0.000004742324731771<br>CEL 2.22874199417483<br>ETH 0.000239963064143471 | | |
| 3.1.111705 | CLÉMENT CARLUT | ADDRESS REDACTED | | | BTC 0.00259380043135605<br>CEL 8.42115987284891 | | |
| 3.1.111706 | CLÉMENT CARRÉ | ADDRESS REDACTED | | | BTC 0.000544108697498125<br>CEL 0.828698852035165 | | |
| 3.1.111707 | CLEMENT CARREIRA | ADDRESS REDACTED | | | BTC 0.000000005333593742<br>CEL 44.7413574787138<br>SGB 3631.90732384814<br>XRP 11.4248910140942 | | |
| 3.1.111708 | CLÉMENT CASAUX | ADDRESS REDACTED | | | BTC 0.000001076288573593<br>ETH 0.000002860133212718<br>LTC 0.000009124902637665<br>ZEC 0.000067145840829803 | | |
| 3.1.111709 | CLEMENT CATTEAU | ADDRESS REDACTED | | | BTC 0.00110209622406905<br>CEL 143.701709699264 | | |
| 3.1.111710 | CLÉMENT CAUFFET | ADDRESS REDACTED | | | BTC 0.00199235397319586<br>CEL 49.7025485854974<br>ETH 0.7 | | |
| 3.1.111711 | CLEMENT CAZELLES | ADDRESS REDACTED | | | BAT 13.990679368783<br>BTC 0.000628863449214273<br>CEL 0.6987958097398<br>USDC 0.000000052041103953 | | |
| 3.1.111712 | CLEMENT CHAN | ADDRESS REDACTED | | | BTC 0.000193501313094159<br>CEL 0.00379710041332783<br>ETH 0.000648148997731726 | | |
| 3.1.111713 | CLEMENT CHAN | ADDRESS REDACTED | | | BTC 0.000188276124263477<br>EOS 0.162568665463332<br>ETH 0.00225798718094265<br>XLM 0.649114120462427<br>XRP 0.194128430844447 | | |
| 3.1.111714 | CLEMENT CHAN | ADDRESS REDACTED | | | ADA 268.692155145003<br>BTC 0.014360958156048<br>CEL 2.6038670868341<br>LUNC 6.0568655407696<br>USDC 0.000000525071119582 | | |
| 3.1.111715 | CLEMENT CHAO | ADDRESS REDACTED | | | BNB 0.800876515950576<br>BTC 0.00105116160569953<br>DOT 14.1427516450507 | | |
| 3.1.111716 | CLEMENT CHARLES PIERRE LE FLOCH | ADDRESS REDACTED | | | BTC 0.0124857367632614<br>ETH 0.12490579812865 | | |
| 3.1.111717 | CLÉMENT CHARRY | ADDRESS REDACTED | | | BTC 0.00018206069623525<br>CEL 16.9709049301217<br>MATIC 2.13158682640265<br>SNX 73.7442172766945 | | |
| 3.1.111718 | CLEMENT CHAZARRA | ADDRESS REDACTED | | | BTC 0.0089845119658576 | | |
| 3.1.111719 | CLEMENT CHEVALIER | ADDRESS REDACTED | | | BTC 0.0000118236285045649<br>CEL 0.419208849492649<br>ETH 0.000032328033698069<br>USDC 0.380980202327459 | | |
| 3.1.111720 | CLÉMENT CHEVALIER | ADDRESS REDACTED | | | BTC 0.000009375168823872<br>CEL 0.293929460541575 | | |
| 3.1.111721 | CLÉMENT CHOPIN | ADDRESS REDACTED | | | BTC 0.00129791288620258<br>CEL 25.604775886687<br>TUSD 1004.21980896341 | | |
| 3.1.111722 | CLÉMENT CHOUTEAU | ADDRESS REDACTED | | | USDC 0.629765793676257 | | |
| 3.1.111723 | CLEMENT CHRISTIANSEN | ADDRESS REDACTED | | | CEL 0.97648667699231 | | |
| 3.1.111724 | CLÉMENT COEURDEUIL | ADDRESS REDACTED | | | BSV 1.06427059490002<br>BTC 0.000756822555434406<br>CEL 3371.17431040275<br>DOT 1601.91650210261<br>ETH 0.0260442128408188<br>LUNC 80.3982305990186<br>MATIC 9455.543970363<br>USDC 360.865600029496 | | |
| 3.1.111725 | CLÉMENT COLAU | ADDRESS REDACTED | | | BTC 0.00337690167169106<br>CEL 0.379349255820178<br>USDC 0.601142833163651 | | |
| 3.1.111726 | CLEMENT COMBES | ADDRESS REDACTED | | | BTC 0.0049632<br>CEL 70.8956351555575<br>ETH 0.125<br>MCDAI 40 | | |
| 3.1.111727 | CLÉMENT COMMUNIER | ADDRESS REDACTED | | | ADA 5.50541929493348<br>BTC 0.000626749116276166<br>CEL 0.253224156497952<br>ETH 0.0237498916924023<br>MATIC 88.7938650875006<br>XLM 26.9553856962656 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.111728 | CLEMENT CONSTANTIN | ADDRESS REDACTED | | | CEL 0.874349335212135<br>MCDAI 0.026202352101144 | | |
| 3.1.111729 | CLÉMENT CORBO | ADDRESS REDACTED | | | CEL 0.790414247728126<br>XLM 269.961175222943 | | |
| 3.1.111730 | CLÉMENT CORSO | ADDRESS REDACTED | | | BTC 0.000000044618891445<br>ETH 0.000001144871047811<br>LINK 0.000031736912640319<br>USDT ERC20 0.263822467716431 | | |
| 3.1.111731 | CLEMENT COUDIN | ADDRESS REDACTED | | | CEL 0.0011196660209722<br>ETH 0.000001247097894892 | | |
| 3.1.111732 | CLEMENT COUSIN | ADDRESS REDACTED | | | BTC 0.00122407795360095<br>USDC 500.936860812959 | | |
| 3.1.111733 | CLEMENT COUTARD | ADDRESS REDACTED | | | CEL 1.76984752200966<br>ETH 0.000369476974617273<br>LINK 0.0144296437309109<br>LTC 0.000000000275812953 | | |
| 3.1.111734 | CLÉMENT COUTET | ADDRESS REDACTED | | | BTC 0.000000877132083937<br>BUSD 1.20621462590271 | | |
| 3.1.111735 | CLÉMENT CRÉTEUR | ADDRESS REDACTED | | | BTC 0.031717077317486 | | |
| 3.1.111736 | CLEMENT DALLOUX | ADDRESS REDACTED | | | CEL 0.910480105525528<br>USDC 1.43472812042915 | | |
| 3.1.111737 | CLEMENT DANIEL JEAN REGNAULD | ADDRESS REDACTED | | | CEL 0.177754837559918 | | |
| 3.1.111738 | CLEMENT DAUBRENET | ADDRESS REDACTED | | | BTC 0.412086669584446<br>DOT 34.4155546681377 | | |
| 3.1.111739 | CLÉMENT DAUCHEZ | ADDRESS REDACTED | | | BTC 0.00699748401536795<br>CEL 19.5633347623114<br>ETH 0.18697567 | | |
| 3.1.111740 | CLEMENT DAUTEL | ADDRESS REDACTED | | | BTC 0.000000001965605438<br>CEL 0.919025620829601 | | |
| 3.1.111741 | CLEMENT DEANE | ADDRESS REDACTED | | | ADA 94.049977114098<br>BTC 0.000152613914798651<br>CEL 0.114909253084028 | | |
| 3.1.111742 | CLEMENT DECHAUSAY | ADDRESS REDACTED | | | ADA 1006.77172767083<br>CEL 107.933012478339<br>DOT 50.736932208557<br>MANA 95.7349042037656<br>SGB 727.10107916245<br>SNX 5.209<br>XLM 5008.54305780373<br>XRP 0.0617702168537794<br>ZRX 134.34 | | |
| 3.1.111743 | CLEMENT DECLERCQ | ADDRESS REDACTED | | | BTC 0.00341151604119355 | | |
| 3.1.111744 | CLÉMENT DELABRUYÈRE | ADDRESS REDACTED | | | BAT 0.000000000000009727<br>BCH 0.0242965935538927<br>BTC 0.0144368880170244<br>CEL 492.698627826786<br>ETH 0.106621289556886<br>USDT ERC20 700.588440102382 | | |
| 3.1.111745 | CLÉMENT DELACROIX | ADDRESS REDACTED | | | BTC 0.00117660172858344<br>CEL 34.4067898326984 | | |
| 3.1.111746 | CLÉMENT DELANEAU | ADDRESS REDACTED | | | ETH 4.26187023570956 | | |
| 3.1.111747 | CLÉMENT DELESTRADE | ADDRESS REDACTED | | | BTC 0.000000005093054374<br>CEL 0.131058759497744 | | |
| 3.1.111748 | CLEMENT DELMAS | ADDRESS REDACTED | | | CEL 43.0129245015929 | | |
| 3.1.111749 | CLEMENT DENNIS | ADDRESS REDACTED | | | BTC 0.000807335502666668 | | |
| 3.1.111750 | CLEMENT DENOUAL | ADDRESS REDACTED | | | BTC 0.000059<br>CEL 0.0100866473279902 | | |
| 3.1.111751 | CLÉMENT DEVILLES | ADDRESS REDACTED | | | BTC 0.000005095046717756<br>CEL 0.369162338445462<br>USDT ERC20 920.134276481006 | | |
| 3.1.111752 | CLEMENT DIEUDONNE | ADDRESS REDACTED | | | BTC 0.0000026528081593679<br>CEL 1.12215533236566<br>ETH 0.000304007438782405<br>MCDAI 0.00166302595518751<br>PAXG 0.00304427357708665<br>USDC 0.131294109144593<br>USDT ERC20 0.0981458355224755<br>ZRX 1.43442522774136 | | |
| 3.1.111753 | CLEMENT DIOT | ADDRESS REDACTED | | | ADA 160.675516351082<br>BTC 0.00120574256384986<br>CEL 25.2741454039373 | | |
| 3.1.111754 | CLÉMENT DOTTELONDE | ADDRESS REDACTED | | | BCH 0.00102525<br>BTC 0.000000008824978623<br>CEL 1.60394413872614<br>DOT 0.0243427686 | | |
| 3.1.111755 | CLÉMENT DOUDET | ADDRESS REDACTED | | | BTC 0.0157939148523323<br>CEL 69.9493602996649<br>ETH 0.995 | | |
| 3.1.111756 | CLEMENT DOUGEZ | ADDRESS REDACTED | | | ADA 12.6085529597004<br>BTC 0.0355900673821038<br>ETH 0.652779807231388<br>LTC 0.111696000659491<br>XRP 0.0970542603657148 | | |
| 3.1.111757 | CLEMENT DRAGO | ADDRESS REDACTED | | | CEL 0.0185234767996226 | | |
| 3.1.111758 | CLÉMENT DRAPEAU | ADDRESS REDACTED | | | BTC 0.00251466<br>CEL 2.67249152929198 | | |
| 3.1.111759 | CLÉMENT FANTERIA | ADDRESS REDACTED | | | BTC 0.118538148526326<br>CEL 244.990993373775<br>ETH 5.89665661885851<br>LTC 3.72334<br>LUNC 2.66985928163723<br>SOL 11.1349131054539<br>USDT ERC20 4083.59651512141 | | |
| 3.1.111760 | CLÉMENT FERMAUD | ADDRESS REDACTED | | | AVAX 13.2827023315185<br>BCH 0.000000004861111112<br>BTC 1.17585545770687<br>CEL 4035.15986148495<br>DASH 0.000000006716092782<br>DOT 0.0876870936230157<br>EOS 0.00003899671167693<br>ETH 0.00644983810415638<br>LTC 0.00000000915923033<br>LUNC 5.62485909596341<br>USDC 65628.6437448761<br>USDT ERC20 0.000000153405259018<br>XLM 0.0000000324251754<br>XRP 0.000000803923932569 | | |
| 3.1.111761 | CLEMENT FERNAND ALFRED FAYEULLE | ADDRESS REDACTED | | | CEL 0.0504744445413596<br>ETH 0.00163900300456729 | | |
| 3.1.111762 | CLEMENT FINAZ | ADDRESS REDACTED | | | ADA 0.00516286228385847<br>BTC 0.0000784<br>CEL 1.45078622912977<br>DASH 0.249170220940218<br>DOT 0.000209529413955272<br>MANA 0.00444981194619571<br>SNX 0.00290876922965939<br>USDC 0.076 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.111763 | CLÉMENT FLINOIS | ADDRESS REDACTED | | | BUSD 0.275259452640429<br>CEL 33945.2793373943<br>DOT 0.0603937449275881<br>USDC 0.433988207936032<br>USDT ERC20 0.739466827359421<br>UST 0.000000858414733415 | | |
| 3.1.111764 | CLÉMENT FONTANA | ADDRESS REDACTED | | | BTC 0.000000003776011828<br>CEL 0.117730844248612 | | |
| 3.1.111765 | CLÉMENT FUCHS | ADDRESS REDACTED | | | BTC 0.0744913760891455<br>CEL 213.220602346618<br>LTC 9.57422862783341<br>MCDAI 102.587877441057<br>USDC 0.000000503233456988<br>ZRX 462.211550323251 | | |
| 3.1.111766 | CLÉMENT GALY | ADDRESS REDACTED | | | BTC 0.000013339900329843<br>CEL 0.00678109069630654 | | |
| 3.1.111767 | CLÉMENT GELINEAU | ADDRESS REDACTED | | | BCH 0.00237909960959054<br>BTC 0.09759806483134<br>CEL 46.0555284922151<br>ETH 15.023599732877<br>LTC 0.00411060923718203<br>SNX 119.254226375286<br>XRP 2.89646594485795 | | |
| 3.1.111768 | CLEMENT GIELEWSKI | ADDRESS REDACTED | | | BTC 0.000118803890036935 | | |
| 3.1.111769 | CLEMENT GILLES LAPASSET | ADDRESS REDACTED | | | BTC 0.0067351105731454<br>CEL 0.0362892014045235<br>ETH 0.107243591601087 | | |
| 3.1.111770 | CLÉMENT GIRONA | ADDRESS REDACTED | | | CEL 3.01126336035854<br>XLM 341.831040193272<br>XRP 581.396903752812 | | |
| 3.1.111771 | CLÉMENT GOMIS | ADDRESS REDACTED | | | CEL 2.96144315523512<br>USDC 223.295067619198 | | |
| 3.1.111772 | CLEMENT GONCALVES | ADDRESS REDACTED | | | CEL 0.0508646995044609<br>USDT ERC20 0.39687074182634 | | |
| 3.1.111773 | CLÉMENT GOUBIER | ADDRESS REDACTED | | | USDC 1.24481648501991 | | |
| 3.1.111774 | CLÉMENT GROZEL | ADDRESS REDACTED | | | BNB 0.000001147957383557<br>BTC 0.248390525983148<br>CEL 3.43272325364374<br>EOS 518.805255493085<br>ETH 1.04166953128164<br>USDC 1.66697320621509 | | |
| 3.1.111775 | CLÉMENT GRUIT | ADDRESS REDACTED | | | BTC 0.002057503395338<br>CEL 2.21715512153652<br>USDC 21.789359 | | |
| 3.1.111776 | CLÉMENT GUERBET | ADDRESS REDACTED | | | BTC 0.00308763105010112<br>CEL 501.267472536121<br>MATIC 364.60850202274<br>SNX 5.96238395 | | |
| 3.1.111777 | CLÉMENT GUERIN | ADDRESS REDACTED | | | BTC 0.0685956371719712<br>CEL 106.12540281827<br>ETH 1.1074097119027<br>USDC 1127.95 | | |
| 3.1.111778 | CLEMENT GUESDON | ADDRESS REDACTED | | | USDC 0.0561282617175552 | | |
| 3.1.111779 | CLÉMENT GUILHOT | ADDRESS REDACTED | | | BTC 0.00109519384929743<br>CEL 2.89092375222294<br>ETH 0.152505045550773<br>USDT ERC20 901.627216739558 | | |
| 3.1.111780 | CLEMENT GUILLAUME BONNIN | ADDRESS REDACTED | | | BTC 0.000000932156926761<br>CEL 0.0947206005117466<br>UST 0.000000214318483208 | | |
| 3.1.111781 | CLÉMENT GUILLON | ADDRESS REDACTED | | | CEL 0.0201886966518028 | | |
| 3.1.111782 | CLEMENT GUY MEUNIER | ADDRESS REDACTED | | | ADA 0.0126970027088794<br>BTC 0.0000000606491936<br>ETH 0.000269647802838015<br>LINK 0.000464611971424288 | | |
| 3.1.111783 | CLÉMENT HANOTIN | ADDRESS REDACTED | | | BTC 0.00116266544551966<br>USDC 1740.90735839289 | | |
| 3.1.111784 | CLÉMENT HAREL | ADDRESS REDACTED | | | BTC 0.000011745304923828 | | |
| 3.1.111785 | CLEMENT HENDRICKX | ADDRESS REDACTED | | | BTC 0.27945676403811<br>CEL 5.10774258747922<br>ETC 5<br>ETH 0.00735119847131462<br>LINK 0.0364196279424485<br>OMG 23<br>USDC 0.0689981823730049<br>USDT ERC20 2.29448069817<br>XLM 215.904307177402 | | |
| 3.1.111786 | CLÉMENT HENNEQUIN | ADDRESS REDACTED | | | BTC 0.209803861812434<br>DOT 10.7725414269602<br>ETH 1.0475149513439 | | |
| 3.1.111787 | CLEMENT HERISSARD | ADDRESS REDACTED | | | BTC 0.00000094155799849<br>CEL 1.05289394209754 | | |
| 3.1.111788 | CLÉMENT HERKERT | ADDRESS REDACTED | | | ADA 261.994125815165<br>BTC 0.00272443166641306<br>CEL 0.0384843002061386<br>USDT ERC20 234.440324920973 | | |
| 3.1.111789 | CLEMENT HO | ADDRESS REDACTED | | | BTC 0.000113168456209861<br>MATIC 0.010232953594445<br>USDC 0.0118575704067128 | BTC 0.000000003606888101 | |
| 3.1.111790 | CLEMENT HO | ADDRESS REDACTED | | | ADA 4228.38072026438<br>BTC 0.338816761776559<br>DOT 167.847508037267<br>ETH 0.513514061502294<br>SOL 13.6638188331652 | | |
| 3.1.111791 | CLEMENT HO | ADDRESS REDACTED | | | ADA 3142.72017116288<br>BCH 7.88175499036726<br>EOS 2950.38119662535<br>LINK 519.091417747033<br>LTC 71.5705992254093<br>MATIC 1521.44570183869 | | |
| 3.1.111792 | CLEMENT HOANG | ADDRESS REDACTED | | | BTC 0.0272805547966091<br>ETH 3.47938295564101 | SOL 1.646608815 | |
| 3.1.111793 | CLEMENT HUANG | ADDRESS REDACTED | | | ADA 1844.43708834771<br>AVAX 2.19039724307888<br>BTC 1.01146230962717<br>ETH 11.3181468042675<br>GUSD 277.825224561049<br>LINK 44.2548815214273<br>MANA 166.157198979231 | | |
| 3.1.111794 | CLEMENT HUGALE | ADDRESS REDACTED | | | KNC 0.00105855156188153 | | |
| 3.1.111795 | CLEMENT JACKSON | ADDRESS REDACTED | | | ADA 0.573716747877984<br>BTC 0.000001070551491133<br>ETH 0.000004253204272685<br>LINK 0.0294394779418562<br>USDC 0.0181511518701736<br>USDT ERC20 0.00484068602303598 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.111796 | CLEMENT JACOB | ADDRESS REDACTED | | | BTC 0.00112772375828319<br>CEL 69.4412655720974<br>LTC 0.0179369855488654<br>MATIC 6.64359312439932<br>ZEC 0.00262710472198615 | | |
| 3.1.111797 | CLEMENT JACQUES | ADDRESS REDACTED | | | BTC 0.000002672820824135<br>USDT ERC20 1161.605772547 | | |
| 3.1.111798 | CLEMENT JANODY | ADDRESS REDACTED | | | CEL 1.31440152883583<br>ETH 0.03656606 | | |
| 3.1.111799 | CLEMENT JAQUIER | ADDRESS REDACTED | | | BTC 0.000172102057226597<br>ETH 0.000000158770391183<br>MCDAI 0.0157386518326853<br>USDC 0.04071435402324<br>USDT ERC20 0.200382489659799 | | |
| 3.1.111800 | CLEMENT JEAN NORBERT COLAS | ADDRESS REDACTED | | | BTC 0.012520075665592<br>CEL 0.161047346601414 | | |
| 3.1.111801 | CLEMENT JEANBENOIT | ADDRESS REDACTED | | | CEL 18.0512399263708<br>SNX 58.21070283 | | |
| 3.1.111802 | CLEMENT JEANNEAU | ADDRESS REDACTED | | | ETH 0.00704263231710405 | | |
| 3.1.111803 | CLEMENT JOUVE | ADDRESS REDACTED | | | ADA 2936.71036729922<br>BTC 0.0016892525802464<br>USDC 5112.7406249144 | | |
| 3.1.111804 | CLEMENT JULES MENET | ADDRESS REDACTED | | | BTC 0.000003251621765769<br>USDT ERC20 503.551513438386 | | |
| 3.1.111805 | CLEMENT KUHFUSS | ADDRESS REDACTED | | | BNB 0.120335022709285<br>BTC 0.00130901976459801<br>CEL 74.5189314575221<br>ETH 0.000024394032627277<br>USDT ERC20 644.101641515741 | | |
| 3.1.111806 | CLEMENT KWONG | ADDRESS REDACTED | | | BTC 0.000000648620939012<br>CEL 2.88222783090468<br>USDT ERC20 5.50043754406649 | | |
| 3.1.111807 | CLEMENT LAI | ADDRESS REDACTED | | | ADA 3290.16237880539<br>ETH 2.12770770581064 | | |
| 3.1.111808 | CLEMENT LAM | ADDRESS REDACTED | | | BTC 0.00063172210519953<br>USDC 567.192404368329 | | |
| 3.1.111809 | CLÉMENT LAVERGNE | ADDRESS REDACTED | | | CEL 20.9265184018512 | | |
| 3.1.111810 | CLEMENT LAVIS | ADDRESS REDACTED | | | AVAX 0.00343709657606433 | | |
| 3.1.111811 | CLÉMENT LE BADEZET | ADDRESS REDACTED | | | ETH 0.000038302108137076 | | |
| 3.1.111812 | CLÉMENT LE FUR | ADDRESS REDACTED | | | BTC 0.000034631047245187<br>CEL 0.132838635437119<br>USDT ERC20 0.000000763287743537 | | |
| 3.1.111813 | CLEMENT LECOMPTE | ADDRESS REDACTED | | | ADA 313.272684226132<br>BNB 0.263208031660864<br>BTC 0.000844514086727716 | | |
| 3.1.111814 | CLEMENT LEONG | ADDRESS REDACTED | | | BTC 0.0410677745386185<br>ETH 0.479331419544343 | | |
| 3.1.111815 | CLEMENT LEVEQUE | ADDRESS REDACTED | | | BTC 0.000000868052011127<br>CEL 1.99800387361712 | | |
| 3.1.111816 | CLEMENT LI | ADDRESS REDACTED | | | BTC 0.00157016353162103<br>CEL 1.10598460451542<br>XRP 11.0191340238448 | | |
| 3.1.111817 | CLEMENT LIBERGE | ADDRESS REDACTED | | | BTC 0.000001412150541615<br>USDC 0.818213899019269<br>USDT ERC20 0.801842414481393 | | |
| 3.1.111818 | CLEMENT LIM | ADDRESS REDACTED | | | BTC 0.00348403320025358<br>ETH 0.000000266592321262<br>GUSD 440.263755999452 | | |
| 3.1.111819 | CLEMENT LIM ENG CHUN | ADDRESS REDACTED | | | BTC 0.00243318092003543<br>USDT ERC20 408.432769394372 | | |
| 3.1.111820 | CLEMENT LIN | ADDRESS REDACTED | | | BTC 0.48799668334237<br>ETH 0.0301190761294106<br>MCDAI 42.343537713151<br>SNX 7.73829577954556<br>XRP 1018.27660580009 | | |
| 3.1.111821 | CLÉMENT LIOCHON | ADDRESS REDACTED | | | ETH 0.000277877771289356 | | |
| 3.1.111822 | CLÉMENT LO | ADDRESS REDACTED | | | CEL 42.8192744952036<br>ETH 0.000693245689371076<br>MATIC 37.053283212184<br>XRP 125.455173956811 | | |
| 3.1.111823 | CLÉMENT LO CRICCHIO | ADDRESS REDACTED | | | CEL 0.0131167340046727 | | |
| 3.1.111824 | CLÉMENT LONNEUX | ADDRESS REDACTED | | | BTC 0.000000609213779284<br>USDT ERC20 0.595649548226426 | | |
| 3.1.111825 | CLEMENT LOPES | ADDRESS REDACTED | | | BTC 0.000000002376904006<br>CEL 0.0592404155084924 | | |
| 3.1.111826 | CLÉMENT MAGNIEN | ADDRESS REDACTED | | | BAT 0.192719875446647<br>BTC 0.000865710213939655<br>CEL 5.09153918061576<br>DASH 0.000000009694038559<br>EOS 0.0000388363854787<br>XLM 2.20705084986185 | | |
| 3.1.111827 | CLÉMENT MANIRAGUHA | ADDRESS REDACTED | | | AAVE 0.101421971891888<br>BTC 0.00159971324794571<br>CEL 46.1004238748264<br>DASH 0.149999501799528<br>LTC 0.344939205881498<br>MATIC 665.989110887146<br>UNI 1.36266761793849<br>USDC 36.1337488757441<br>XLM 63.5575622234533 | | |
| 3.1.111828 | CLÉMENT MANSARD | ADDRESS REDACTED | | | CEL 67.5803556827418 | | |
| 3.1.111829 | CLÉMENT MANZANO | ADDRESS REDACTED | | | BTC 0.00143129301113613<br>CEL 0.07320985526021<br>LTC 0.00151160536480789 | | |
| 3.1.111830 | CLÉMENT MARCHAL | ADDRESS REDACTED | | | CEL 1.12435077460273 | | |
| 3.1.111831 | CLÉMENT MARCHAL | ADDRESS REDACTED | | | CEL 0.0151912612232762<br>USDT ERC20 2.55502905731066 | | |
| 3.1.111832 | CLÉMENT MARRON | ADDRESS REDACTED | | | ADA 9.30304703602783<br>CEL 0.00948365051435096 | | |
| 3.1.111833 | CLÉMENT MASSIS | ADDRESS REDACTED | | | CEL 43.7939135876437<br>USDC 0.151692447704897<br>USDT ERC20 0.00000075967973757 | | |
| 3.1.111834 | CLEMENT MAZELINE | ADDRESS REDACTED | | | BTC 0.0000057310956933669<br>CEL 0.251009342506835<br>ETH 0.000332442156305923<br>XLM 0.000000056155590262 | | |
| 3.1.111835 | CLEMENT MCNANEY | ADDRESS REDACTED | | | BTC 0.000001663117366395<br>SNX 0.210482861470991 | | |
| 3.1.111836 | CLEMENT MEUNIER | ADDRESS REDACTED | | | BTC 0.00000087194321249<br>CEL 0.0771235961873036<br>ETH 0.000097045063238162 | | |
| 3.1.111837 | CLÉMENT MEYERE | ADDRESS REDACTED | | | BCH 0.000215982552237034<br>EOS 0.0199601711664595<br>ETH 0.000035347590345619<br>LTC 0.00545037967033511<br>PAX 0.110101696193168<br>USDC 0.102035537825129 | | |
| 3.1.111838 | CLÉMENT MEZINO | ADDRESS REDACTED | | | BTC 0.0002512<br>CEL 0.269268068515402<br>LTC 0.000000005921557031 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.111839 | CLÉMENT MICHEL BURIN DES ROZIERS | ADDRESS REDACTED | | | AVAX 4<br>BTC 0.00123980262342235<br>CEL 9.20082049404705<br>ETH 0.19 | | |
| 3.1.111840 | CLEMENT MOLINA | ADDRESS REDACTED | | | BTC 0.000495<br>CEL 0.392954100349545 | | |
| 3.1.111841 | CLEMENT MORIN | ADDRESS REDACTED | | | ADA 4.85640032355397<br>BTC 0.000000204086423637<br>CEL 0.0281063747246561 | | |
| 3.1.111842 | CLÉMENT MORNAC | ADDRESS REDACTED | | | ADA 0.199850191099582<br>CEL 0.00432912453695907<br>LTC 0.000728840553490543 | | |
| 3.1.111843 | CLÉMENT MOUCHEL | ADDRESS REDACTED | | | CEL 8.46618033969281<br>DASH 0.00108321717422798<br>XLM 239.737028562979<br>XRP 165.353714062697 | | |
| 3.1.111844 | CLEMENT MOULIN | ADDRESS REDACTED | | | BTC 0.000729526825552436 | | |
| 3.1.111845 | CLEMENT MUTANGANA | ADDRESS REDACTED | | | CEL 10.7448508430306 | | |
| 3.1.111846 | CLEMENT NEGRE | ADDRESS REDACTED | | | ADA 437.884012786905<br>AVAX 19.099096895981<br>CEL 13.119519259347<br>DOT 11.689<br>MATIC 112.35<br>SOL 0.773575273015036 | | |
| 3.1.111847 | CLEMENT NG | ADDRESS REDACTED | | | BCH 1.96271500019352<br>BSV 0.00861581238278995<br>BTC 0.000469779421625012<br>ETH 0.0155526222620562<br>MCDAI 31.8061391870596 | | |
| 3.1.111848 | CLEMENT NIEL | ADDRESS REDACTED | | | CEL 1.08790115235768<br>ETH 0.0902578865150142 | | |
| 3.1.111849 | CLEMENT NJUKENG | ADDRESS REDACTED | | | BTC 0.000018773991176043<br>ETH 0.000255932904122224 | | |
| 3.1.111850 | CLEMENT NOBLECOURT | ADDRESS REDACTED | | | BTC 0.0259890636907656<br>DOT 11.3496875087517<br>ETH 0.331704832749547<br>USDC 5.23567679357579 | | |
| 3.1.111851 | CLEMENT NOEL | ADDRESS REDACTED | | | CEL 0.00168817899375926<br>DOT 0.00614516104366714<br>XRP 0.0402730317155187 | | |
| 3.1.111852 | CLEMENT OBORO | ADDRESS REDACTED | | | BTC 0.000000005404078191<br>CEL 0.0152699535499348 | | |
| 3.1.111853 | CLÉMENT OCANA | ADDRESS REDACTED | | | BTC 0.000171290981394679 | | |
| 3.1.111854 | CLEMENT OKUDA | ADDRESS REDACTED | | | BCH 0.000721989902150697<br>BTC 0.00005132846286249<br>CEL 0.0399697158032004<br>LTC 0.00169435942146431 | | |
| 3.1.111855 | CLÉMENT OMÉTAK | ADDRESS REDACTED | | | CEL 30.7328703558054<br>ETH 0.000011676829360869<br>LTC 0.000294662042651455<br>SNX 0.0124213279535886<br>USDC 0.000000547197356267<br>ZEC 0.000888205848096055 | | |
| 3.1.111856 | CLÉMENT OMISSUS | ADDRESS REDACTED | | | BTC 0.00112469626156866<br>CEL 1.04224434723822<br>USDT ERC20 4649.45242160549 | | |
| 3.1.111857 | CLEMENT PALISSES SAVE | ADDRESS REDACTED | | | AVAX 9.07657262603801<br>BTC 0.00127861329730472<br>ETH 0.00161568093276917<br>MANA 413.749946297104<br>MATIC 1158.89236106952 | | |
| 3.1.111858 | CLÉMENT PALUSZEK | ADDRESS REDACTED | | | BAT 823.731241714248<br>BTC 0.0193256088799542<br>CEL 243.129572565176<br>DOT 2.27001834820512<br>EOS 4.23728555364746<br>ETH 0.774673097179673<br>LINK 0.89231869624504<br>LTC 0.000000008339408233<br>MATIC 27.8710021503205<br>MCDAI 480.511095235839<br>SNX 3.35130452362154<br>UNI 1.28231299138865<br>XLM 147.301360316505 | | |
| 3.1.111859 | CLEMENT PANG | ADDRESS REDACTED | | | BTC 0.000003442474012716<br>USDC 0.584652650924251 | | |
| 3.1.111860 | CLÉMENT PAPPALARDO | ADDRESS REDACTED | | | AAVE 5.37504585833674<br>MATIC 362.174228019619<br>SNX 14.4006673225823 | | |
| 3.1.111861 | CLÉMENT PATINGRE | ADDRESS REDACTED | | | BTC 0.0025845027840708<br>MCDAI 196.737817522211 | | |
| 3.1.111862 | CLEMENT PATRICK REGIS GUILLOT | ADDRESS REDACTED | | | ETH 0.00150035898327437 | | |
| 3.1.111863 | CLEMENT PAUL ELIE FELLEY | ADDRESS REDACTED | | | BNB 0.02548966<br>BTC 0.0016017426960533<br>CEL 2.69608394352999<br>USDC 2.95586543215309 | | |
| 3.1.111864 | CLÉMENT PERRAUDIN | ADDRESS REDACTED | | | ADA 3.825924<br>CEL 0.0524292236840082 | | |
| 3.1.111865 | CLEMENT PERSONNIC | ADDRESS REDACTED | | | BTC 0.000003442059843425<br>CEL 0.194929042775755<br>DOT 0.0532278308271685 | | |
| 3.1.111866 | CLÉMENT PIEDBOEUF | ADDRESS REDACTED | | | USDC 0.0123126796422423 | | |
| 3.1.111867 | CLEMENT PIERRE EDOUARD SIMONNEAU | ADDRESS REDACTED | | | BUSD 69.242204978464 | | |
| 3.1.111868 | CLÉMENT PLANCKE | ADDRESS REDACTED | | | ADA 58.6373426840816<br>BTC 0.424135617717398<br>DOT 1.49681429209272 | | |
| 3.1.111869 | CLEMENT PLAS | ADDRESS REDACTED | | | BTC 0.00004015635414758 | | |
| 3.1.111870 | CLÉMENT POIRIER | ADDRESS REDACTED | | | BTC 0.000051668676146255<br>ETH 0.000715644537751308 | | |
| 3.1.111871 | CLEMENT PORTE | ADDRESS REDACTED | | | BTC 0.000000000821142749<br>CEL 0.0456530510751616 | | |
| 3.1.111872 | CLÉMENT POZZOBON | ADDRESS REDACTED | | | CEL 1120.84898978831<br>MCDAI 26.2827741485612<br>PAXG 0.00437634958624846<br>USDC 142.216976317105 | | |
| 3.1.111873 | CLÉMENT POZZOLI | ADDRESS REDACTED | | | ADA 2067.45854697671<br>BTC 0.0010526171475769<br>CEL 1.66742387427491<br>DOT 10.9562028940515<br>ETH 0.807252311273714<br>LINK 7.99510071909077 | | |
| 3.1.111874 | CLEMENT QUENTIN AUBIN BESNARD | ADDRESS REDACTED | | | ETH 0.000007633665755085 | | |
| 3.1.111875 | CLÉMENT QUERO | ADDRESS REDACTED | | | CEL 11.2876480597491<br>DASH 0.000410976728216454<br>EOS 0.0116245620749993 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.111876 | CLÉMENT QUILLIEC | ADDRESS REDACTED | | | BAT 0.83995265163073<br>BCH 0.00000000498267176<br>BTC 0.0169309937290135<br>CEL 99.8064205248495<br>DASH 0.0146388192809829<br>ETH 0.00425046421150011<br>LTC 0.000000003704508625<br>USDC 3020.21576130617<br>ZRX 0.0399822640616565 | | |
| 3.1.111877 | CLÉMENT RAGNÈRE | ADDRESS REDACTED | | | AVAX 0.000226026857641792<br>BCH 0.000000004583716422<br>BTC 0.000000199250978495<br>CEL 66.4818629377747<br>DASH 0.00617612987901761<br>ETC 0.000000013674343249<br>ETH 0.000000038799156902<br>LINK 0.0373174534028468<br>LUNC 0.000142947067931416<br>MCDAI 0.02413370858394<br>SGB 0.000000433152595677<br>SNX 0.00560781629468466<br>XRP 0.000000671593087448 | | |
| 3.1.111878 | CLEMENT RAVIER | ADDRESS REDACTED | | | ADA 0.000000705882352941<br>BNB 0.00146047380640237<br>BTC 0.000000730901943103<br>CEL 54.4571861720855<br>ETH 0.000000033327920193 | | |
| 3.1.111879 | CLEMENT REBOUL | ADDRESS REDACTED | | | BTC 0.00110754857878244<br>CEL 22.3275388752561<br>USDC 932.161129173448 | | |
| 3.1.111880 | CLÉMENT RENARD | ADDRESS REDACTED | | | BTC 0.000000009001550196<br>CEL 0.00915983984420939<br>ETH 0.000000068640966384<br>USDC 0.000000237703846154 | | |
| 3.1.111881 | CLÉMENT RENAULT | ADDRESS REDACTED | | | BTC 0.00139817<br>CEL 1.11310648695418 | | |
| 3.1.111882 | CLÉMENT RENAUT | ADDRESS REDACTED | | | BTC 0.000000007376525776<br>CEL 0.609136809088542<br>USDC 713.304730454976 | | |
| 3.1.111883 | CLEMENT REVILLION | ADDRESS REDACTED | | | AAVE 1.71701919681173<br>BTC 0.00509992143240744<br>CEL 216.967776602401<br>DOT 21.2365169999677<br>ETH 0.116315728929393<br>LINK 16.00630455<br>MATIC 490.129818929682<br>UNI 15.008<br>XRP 1386.93460552511 | | |
| 3.1.111884 | CLEMENT REYCHMAN | ADDRESS REDACTED | | | BTC 0.000000784987307431<br>CEL 0.00940467325780366<br>MCDAI 0.0318228990753309<br>USDC 0.0137694772438551<br>USDT ERC20 0.00711888045305818 | | |
| 3.1.111885 | CLÉMENT RICQUART | ADDRESS REDACTED | | | ETH 0.0106328086908199 | | |
| 3.1.111886 | CLÉMENT RIVET | ADDRESS REDACTED | | | BAT 44.6634057052311<br>BTC 0.0231986986370478<br>CEL 6.15671214813651<br>ETC 10.8292554829188<br>ETH 0.00233385136228088<br>USDC 0.122692388835326 | | |
| 3.1.111887 | CLEMENT ROBELIN | ADDRESS REDACTED | | | BAT 334.61862732<br>BTC 0.326069958622825<br>CEL 271.023081626706<br>DASH 1.04633482<br>DOT 17.4740846463675<br>EOS 83.607<br>ETC 0.000000000000000178<br>ETH 4.05406547679012<br>LINK 17.7990604432839<br>OMG 66.8801102785909<br>SNX 15.02395383<br>USDT ERC20 8.15202912830171 | | |
| 3.1.111888 | CLÉMENT ROBERT | ADDRESS REDACTED | | | CEL 41.8027028184973<br>DOT 0.00752495196308319<br>MCDAI 0.0689417199819071 | | |
| 3.1.111889 | CLÉMENT ROBERT-MICHELET | ADDRESS REDACTED | | | CEL 16.1138105758319 | | |
| 3.1.111890 | CLÉMENT ROCHE | ADDRESS REDACTED | | | BTC 0.0000923220665452749<br>USDC 0.215678300950213 | | |
| 3.1.111891 | CLEMENT RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00084036883537 2095<br>ETH 1.13208182259035 | | |
| 3.1.111892 | CLEMENT ROGER MARIE D'HARCOURT | ADDRESS REDACTED | | | BNB 33.3099803378064<br>BTC 0.475427161349536<br>CEL 16.457537088418 | | |
| 3.1.111893 | CLÉMENT ROSSI | ADDRESS REDACTED | | | BTC 0.00234361<br>CEL 5.79856934018424<br>ETH 0.052419067179<br>LINK 2.26977965 | | |
| 3.1.111894 | CLEMENT ROUQUIER | ADDRESS REDACTED | | | BTC 0.000014731054722969 | | |
| 3.1.111895 | CLÉMENT ROUSSEAU | ADDRESS REDACTED | | | CEL 3.12830660738542<br>ETH 0.05 | | |
| 3.1.111896 | CLEMENT ROUVIER | ADDRESS REDACTED | | | BTC 0.000028772571762575<br>CEL 0.934812601550819<br>USDC 0.580302269261017 | | |
| 3.1.111897 | CLEMENT ROUVIERE | ADDRESS REDACTED | | | BTC 0.058925465943782<br>CEL 0.0306766579058492<br>DOT 0.0118107110169756<br>ETH 0.562094974692954<br>USDC 0.827814796626732 | DOT 0.000000000003391493<br>USDC 0.000000695762307744 | |
| 3.1.111898 | CLEMENT ROY | ADDRESS REDACTED | | | AVAX 3.3973505785882<br>CEL 5.41662843985479<br>ETH 0.410256000477868<br>XRP 101.365344599679 | | |
| 3.1.111899 | CLEMENT SAMYN | ADDRESS REDACTED | | | BTC 0.000206688127316891<br>CEL 1.81432637529806<br>LTC 0.03940966 | | |
| 3.1.111900 | CLÉMENT SAVOIE | ADDRESS REDACTED | | | BTC 0.00122231565776979<br>CEL 0.114043661859889<br>ETH 0.112410883143701 | | |
| 3.1.111901 | CLÉMENT SCIALLANO | ADDRESS REDACTED | | | BTC 0.00782828755481114<br>CEL 24.7698841905974<br>ETH 0.78342929431632<br>SOL 0.334610375<br>USDC 7.75820296818623<br>USDT ERC20 0.345278521839788 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.111902 | CLEMENT SECCHI | ADDRESS REDACTED | | | ADA 216.766976036752<br>BNB 0.0017313423816852<br>BTC 0.00346177311154831<br>CEL 2.52495586212597<br>ETH 0.43188236418258<br>USDC 2.49367215793526<br>USDT ERC20 0.0979705845718363 | | |
| 3.1.111903 | CLEMENT SEIFERT | ADDRESS REDACTED | | | BTC 0.562302300400922<br>ETH 7.41333016432625<br>USDC 2454.24629983193 | | |
| 3.1.111904 | CLEMENT SIDES | ADDRESS REDACTED | | | ADA 0.000000201422413269<br>BNB 0.000000194991938693<br>BTC 0.000000608481946808<br>CEL 0.60444393751593<br>USDT ERC20 75879.2912331423 | | |
| 3.1.111905 | CLEMENT SMADJA | ADDRESS REDACTED | | | CEL 1.07641752225637 | | |
| 3.1.111906 | CLÉMENT SOETENS | ADDRESS REDACTED | | | ADA 483.29<br>CEL 14.3334670152989<br>XRP 1329.92 | | |
| 3.1.111907 | CLÉMENT SOISSON | ADDRESS REDACTED | | | BTC 0.00289698909933628<br>CEL 92.8112860805878<br>COMP 0.04718298<br>EOS 2.4642<br>MCDAI 5<br>XLM 170.4045413 | | |
| 3.1.111908 | CLÉMENT SONNET | ADDRESS REDACTED | | | BTC 0.00124838499249449<br>CEL 1257.26563769699<br>USDC 7283.19057 | | |
| 3.1.111909 | CLEMENT STANISLAS KALEU | ADDRESS REDACTED | | | BTC 0.000000000295869007<br>CEL 1.82065225627462 | | |
| 3.1.111910 | CLEMENT STEPHEN | ADDRESS REDACTED | | | BTC 0.0000994304931930939<br>CEL 1863.75464040967<br>ETH 0.00463524738195321<br>MATIC 8.05917583868378<br>SGB 406.096849451534<br>SNX 0.0289417257486819 | | |
| 3.1.111911 | CLEMENT TAN | ADDRESS REDACTED | | | BCH 0.00000000688859375<br>CEL 2.32575579916435<br>LTC 0.000000004646303928 | | |
| 3.1.111912 | CLEMENT TAN | ADDRESS REDACTED | | | BTC 0.00107098305819466<br>CEL 26.8085814015339<br>ETH 0.084<br>USDC 695 | | |
| 3.1.111913 | CLEMENT TAN | ADDRESS REDACTED | | | BTC 0.00225017651611414<br>CEL 3.06728728122099<br>ETH 0.204973773551561 | | |
| 3.1.111914 | CLEMENT TAN | ADDRESS REDACTED | | | CEL 2.21357822982413<br>ETH 4.46938424061678<br>LTC 2.30935281224842 | | |
| 3.1.111915 | CLÉMENT TERRASSE | ADDRESS REDACTED | | | CEL 2.70862854337869<br>ETH 0.0786390471594619 | | |
| 3.1.111916 | CLEMENT THOMACHOT | ADDRESS REDACTED | | | BNB 0.000702356611701862<br>BTC 0.000025716193498247<br>DOT 0.042250296008216<br>ETH 0.000000390442746181<br>USDC 6.12194566040034 | | |
| 3.1.111917 | CLÉMENT THUMEREL | ADDRESS REDACTED | | | CEL 0.0109912770199733<br>ETH 0.0660121941644381<br>USDT ERC20 155.868979584532 | | |
| 3.1.111918 | CLEMENT TIENTCHEU MONKAM | ADDRESS REDACTED | | | LINK 0.150211118148933<br>SGB 0.033511115375607<br>XRP 0.226170096097588 | | |
| 3.1.111919 | CLEMENT TINO DUMAITRE | ADDRESS REDACTED | | | CEL 0.00511138281426657<br>ETH 0.00160833040450037 | | |
| 3.1.111920 | CLEMENT TITA | ADDRESS REDACTED | | | ADA 101.61836522287<br>BTC 0.00276192905328664<br>DOT 4.10907223577546<br>MANA 33.0795684282039<br>MATIC 58.8600249699278 | | |
| 3.1.111921 | CLÉMENT TIVERRIER | ADDRESS REDACTED | | | BTC 0.000000826780903143<br>CEL 0.00114580170941042 | | |
| 3.1.111922 | CLÉMENT TOSSAM | ADDRESS REDACTED | | | BTC 0.00225235519392875<br>CEL 20.0166832419442<br>DASH 1.00635305941011<br>ETC 1.00465309120625<br>ETH 0.190115632864824<br>USDC 56.5257600186233<br>USDT ERC20 22.1080130572557 | | |
| 3.1.111923 | CLÉMENT TOURNEMEULE | ADDRESS REDACTED | | | AAVE 0.000903579603465603<br>BCH 0.000016218493211533<br>BTC 0.000000031610270865<br>CEL 0.00250539836646361<br>DASH 0.000733554374164165<br>DOT 0.0089884255190521<br>EOS 0.00826906960900133<br>ETH 0.000000507176867916<br>LINK 0.00710956053654683<br>LTC 0.00124661525332139<br>LUNC 0.0098492134284104<br>SGB 0.00202997615906142<br>UNI 0.00457236556677065<br>USDC 0.00165449241941801<br>XRP 0.0137005258650666<br>ZRX 0.0128842948047834 | | |
| 3.1.111924 | CLÉMENT TREZIERES | ADDRESS REDACTED | | | BTC 0.00716736352690669<br>CEL 10.0187609631504<br>ETH 0.04714653 | | |
| 3.1.111925 | CLEMENT TSHIDISO MORATO | ADDRESS REDACTED | | | CEL 0.0511506920527427<br>ETH 0.00165360320137579 | | |
| 3.1.111926 | CLÉMENT URIBELLAREA | ADDRESS REDACTED | | | ADA 493.985383480912<br>BTC 0.0504229989781652<br>CEL 301.55795350024<br>ETH 1.07594791581493<br>MATIC 160<br>UNI 6<br>USDC 10138.890107937<br>USDT ERC20 1.13511417660278 | | |
| 3.1.111927 | CLÉMENT VEMPÈRE | ADDRESS REDACTED | | | BTC 0.00103751555369055<br>CEL 5.05147471339003<br>ETH 0.0511573130045768 | | |
| 3.1.111928 | CLEMENT VIAUD | ADDRESS REDACTED | | | BTC 0.00464688<br>CEL 326.067523658069<br>DASH 0.000041<br>ETH 0.000003649434999936<br>MCDAI 70<br>USDC 0.000264<br>XLM 0.0034591<br>XRP 0.002718 | | |
| 3.1.111929 | CLÉMENT VIDAL | ADDRESS REDACTED | | | CEL 12.1376644465009 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.111930 | CLEMENT VIENNE | ADDRESS REDACTED | | | ADA 548.70045597571<br>BTC 0.000771742728409168<br>CEL 0.889369093949133<br>EOS 0.121091101138034<br>MATIC 2.31981507572146 | | |
| 3.1.111931 | CLÉMENT VIGNERON | ADDRESS REDACTED | | | USDC 0.496969884047773 | | |
| 3.1.111932 | CLEMENT VINCENT ALBAN BREMOND | ADDRESS REDACTED | | | MATIC 1.35852072822811 | | |
| 3.1.111933 | CLÉMENT WAVREILLE | ADDRESS REDACTED | | | ADA 229.065129212058<br>BTC 0.00261894180266833<br>CEL 7.42255938065067<br>DOT 29.6468565517165<br>LINK 18.0163551476699<br>LUNC 0.0127725584576386<br>USDT ERC20 210.682891932699 | | |
| 3.1.111934 | CLÉMENT WERKMEISTER | ADDRESS REDACTED | | | BNB 1.27501941277605<br>CEL 99.3553244083404<br>USDC 6.09810117678892 | | |
| 3.1.111935 | CLÉMENT WINTZ | ADDRESS REDACTED | | | ETH 0.0293598437617653 | | |
| 3.1.111936 | CLEMENT WISEMAN | ADDRESS REDACTED | | | ADA 827.275381789276<br>BTC 0.83407276511752<br>ETH 2.13732031610053<br>KNC 199.105815054149<br>LINK 308.850018226933<br>LTC 10.3495982058024<br>SOL 10.5414166295614<br>ZRX 1017.14176119191 | | |
| 3.1.111937 | CLEMENT WONG | ADDRESS REDACTED | | | BTC 0.115323120185405<br>LINK 64.3292318071667 | | |
| 3.1.111938 | CLEMENT YEE | ADDRESS REDACTED | | | ADA 0.101333173438677<br>BTC 0.0356451926516525<br>CEL 1.94243654153937<br>ETH 2.1425678411865<br>USDC 267.048694726002 | | |
| 3.1.111939 | CLEMENT YONG WEI TAN | ADDRESS REDACTED | | | BTC 0.00000070866688203 | | |
| 3.1.111940 | CLÉMENT ZAHNO | ADDRESS REDACTED | | | BTC 0.000000000152166102<br>CEL 2.60006021010009 | | |
| 3.1.111941 | CLEMENTE AGÜERO | ADDRESS REDACTED | | | CEL 0.00387856706701504<br>ETH 0.00000428 | | |
| 3.1.111942 | CLEMENTE CASTELLANOS | ADDRESS REDACTED | | | BTC 0.0286894853050765 | | |
| 3.1.111943 | CLEMENTE CLEMENTE | ADDRESS REDACTED | | | CEL 5.19685832279984<br>ETH 0.07317571 | | |
| 3.1.111944 | CLEMENTE ESTRADA | ADDRESS REDACTED | | | BTC 0.00238893949472778<br>XLM 1375.99131533418<br>XRP 46.8668000199139 | | |
| 3.1.111945 | CLEMENTE FLORENTIN | ADDRESS REDACTED | | | BTC 0.00418404035845536<br>CEL 0.0868607565073381<br>MCDAI 40.5658040842373 | | |
| 3.1.111946 | CLEMENTE FLORENTIN | ADDRESS REDACTED | | | BTC 0.000000342623799998<br>CEL 0.33481183856894<br>USDC 1.45863237127327<br>USDT ERC20 0.0170236481488876 | | |
| 3.1.111947 | CLEMENTE HERNANDEZ | ADDRESS REDACTED | | | ADA 100<br>CEL 129.895014081527<br>MATIC 100.41<br>SNX 49.310371<br>XRP 0.000000224373953484 | | |
| 3.1.111948 | CLEMENTE HERNANDEZ ABENZA | ADDRESS REDACTED | | | BTC 0.00000109140308315<br>ETH 0.00000205059836194399<br>USDC 0.670882255149018 | | |
| 3.1.111949 | CLEMENTE MURO | ADDRESS REDACTED | | | BTC 0.00120497199625566<br>ETH 1.45288363564036 | | |
| 3.1.111950 | CLEMENTE NEVAREZ | ADDRESS REDACTED | | | BTC 0.000000320691526554<br>GUSD 0.0508445087266<br>USDC 0.0387212586426345 | | |
| 3.1.111951 | CLEMENTE PATAFIO | ADDRESS REDACTED | | | BTC 0.000726236007745971<br>ETH 0.368206244970093 | | |
| 3.1.111952 | CLEMENTE PEREZ | ADDRESS REDACTED | | | BTC 0.000589838017024447 | | |
| 3.1.111953 | CLEMENTE POBO GONZALEZ | ADDRESS REDACTED | | | CEL 0.0711679330747271<br>USDT ERC20 0.301511 | | |
| 3.1.111954 | CLEMENTE VARAS COLLADO | ADDRESS REDACTED | | | BTC 0.00225868758997652<br>ETH 0.00162850137771917 | | |
| 3.1.111955 | CLÉMENTIN BENOIST | ADDRESS REDACTED | | | BTC 0.00000165128542241<br>USDC 0.00107844395385995 | | |
| 3.1.111956 | CLEMENTINA CONTASTI | ADDRESS REDACTED | | | ADA 0.146771743658411<br>BNB 0.000983810766537035<br>BTC 0.000001389863906883<br>USDC 0.737505414674105 | | |
| 3.1.111957 | CLEMENTINE BURCK | ADDRESS REDACTED | | | ADA 0.116137688515114<br>BNB 0.000608424325312382<br>BTC 0.000001935729000845<br>USDC 1.58195523315286<br>USDT ERC20 0.648187812440088 | | |
| 3.1.111958 | CLEMENTINE FERNANDES | ADDRESS REDACTED | | | BTC 0.00188528<br>CEL 1.96471734796511 | | |
| 3.1.111959 | CLEMENTINE GUIBARD | ADDRESS REDACTED | | | ADA 0.000000539122780328<br>BNB 0.000000762765251323<br>BTC 0.00161681069277016<br>CEL 76.4408801855371<br>ETH 0.000000883351661407<br>USDT ERC20 0.00771316238641702 | | |
| 3.1.111960 | CLEMENTINE LLOYD | ADDRESS REDACTED | | | CEL 16.0965311613643<br>ETH 0.212294848658744<br>ZRX 283.50010044 | | |
| 3.1.111961 | CLEMENTINE MARIE CATHERINE ROUX | ADDRESS REDACTED | | | BTC 0.0223526981717009 | | |
| 3.1.111962 | CLEMENTINE QUEK | ADDRESS REDACTED | | | BTC 0.00156253922733197<br>LTC 3.11917788268769 | | |
| 3.1.111963 | CLEMENTINE TAYLOR | ADDRESS REDACTED | | | ADA 953.680771732996<br>BTC 1.47827539074377<br>ETH 2.03817573456244 | | |
| 3.1.111964 | CLEMERSON CORREIA FIGUEIREDO | ADDRESS REDACTED | | | BTC 0.0134631986803274 | | |
| 3.1.111965 | CLEMON HO | ADDRESS REDACTED | | | ADA 1754.04799448422<br>BTC 0.000001420476651198 | | |
| 3.1.111966 | CLENTON LIGHT | ADDRESS REDACTED | | | MATIC 23.3637081322753<br>MCDAI 0.0468433737084198<br>USDC 41241.1697264604 | | |
| 3.1.111967 | CLEO ANDERSEN-GREEN | ADDRESS REDACTED | | | BTC 1.035370050565<br>ETH 2.61095162417444<br>SOL 16.9029808841312 | BTC 0.00065736<br>ETH 0.00475244513302093 | |
| 3.1.111968 | CLEO BROCK | ADDRESS REDACTED | | | BTC 0.0119845134321028<br>ETH 0.295726772246921 | | |
| 3.1.111969 | CLEO IOANNOU | ADDRESS REDACTED | | | ADA 358.017002493626<br>BTC 0.0232898118442924<br>CEL 0.0907983646138929<br>DOT 5.23997952438017<br>ETH 0.11569124843849 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.111970 | CLEO SAVOY | ADDRESS REDACTED | | | BTC 0.00232062687720963<br>ETH 0.000002707528424946<br>LINK 0.0585783970829054<br>LTC 0.00305004090307042<br>MATIC 0.115618643953926<br>SNX 0.090076452319824<br>XLM 0.809283700810119<br>ZRX 0.0483909502211524 | | |
| 3.1.111971 | CLEOMIE MOSS | ADDRESS REDACTED | | | ETH 0.000043431903587017<br>MATIC 0.133327691778392<br>SNX 0.0483591905101586<br>USDC 0.123525054813123 | | |
| 3.1.111972 | CLEON CLARK | ADDRESS REDACTED | | | BTC 0.000033975066696276<br>ETH 0.0000449365530820629 | BTC 0.000000002106810499 | |
| 3.1.111973 | CLEON PINTO | ADDRESS REDACTED | | | ADA 61.2551783060831<br>BAT 514.346410063632<br>BTC 0.059169838706548<br>CEL 60.4010315312726<br>ETH 0.548533900317743<br>XRP 97.1353616569883 | | |
| 3.1.111974 | CLEOPATRA CHETSANGA | ADDRESS REDACTED | | | BTC 0.0261188656648157<br>CEL 3.16186439637799<br>ETH 0.419230066332324 | | |
| 3.1.111975 | CLEOPATRA MAKONI | ADDRESS REDACTED | | | BNB 0.54398884<br>BTC 0.000860486431292015<br>CEL 171.814105204692<br>USDT ERC20 0.593426<br>XLM 516.0016838<br>XRP 1478.676438 | | |
| 3.1.111976 | CLEOTHA JOHNSON | ADDRESS REDACTED | | | AAVE 0.0520622622766973<br>BAT 186.970628774448<br>XRP 95.1280348279673 | | |
| 3.1.111977 | CLERAMIE DOLOSA | ADDRESS REDACTED | | | BTC 0.000007759195308776 | | |
| 3.1.111978 | CLERGY IFEANYI | ADDRESS REDACTED | | | ADA 0.0275130525571805<br>BTC 0.000053431334837525<br>ETH 0.000014254666026939<br>USDC 0.699562822289846 | | |
| 3.1.111979 | CLERISTON SANTOS | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.111980 | CLETE PANGELINA | ADDRESS REDACTED | | | DOT 164.63581787922<br>ETH 2.5556996456397<br>SNX 0.00340114691509286<br>UNI 0.00878804208498039<br>USDC 10.8957001742069 | USDC 0.000000688487750884 | |
| 3.1.111981 | CLETE PEARSON | ADDRESS REDACTED | | | ADA 0.230051085327632<br>BTC 0.000063152413165178<br>USDC 2.99290202513456 | | |
| 3.1.111982 | CLETIS JONES | ADDRESS REDACTED | | | ADA 202.928614814488<br>BTC 0.00119960254065432<br>DOT 7.43635636535844<br>SNX 29.5547238098179 | | |
| 3.1.111983 | CLETO ANDERSON | ADDRESS REDACTED | | | BTC 0.234569902840004<br>SNX 75.9535538963467<br>USDC 409.995223223934<br>USDT ERC20 408.221499081677 | | |
| 3.1.111984 | CLETUS GABRIEL | ADDRESS REDACTED | | | BTC 0.00016611<br>CEL 0.100244102328639 | | |
| 3.1.111985 | CLEUDES DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000004210749608<br>CEL 1.1066079200946 | | |
| 3.1.111986 | CLEUDES DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000058680306893<br>CEL 1.00080722037133<br>USDC 0.0838677734375 | | |
| 3.1.111987 | CLEUDES DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000020142496032<br>CEL 1.00202327364101<br>USDC 0.0518947135416667 | | |
| 3.1.111988 | CLEUDES DOS SANTOS | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.111989 | CLEUDES DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000055235519481<br>CEL 1.00023101120852<br>USDC 0.107563070666152 | | |
| 3.1.111990 | CLEUDES DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000004350369734<br>CEL 1 | | |
| 3.1.111991 | CLEVE ROBINSON | ADDRESS REDACTED | | | AAVE 4.8<br>BTC 0.00101234978499622<br>CEL 70.4671139159013<br>DOT 66.2411620794921<br>SNX 59.5922272890528<br>XLM 2513.21572896961 | | |
| 3.1.111992 | CLEVELAND EDWARDS SR | ADDRESS REDACTED | | | BTC 0.00000109895563147199<br>MATIC 182.268342859192<br>USDC 3.06453392157261 | | |
| 3.1.111993 | CLEVELAND ENNIS | ADDRESS REDACTED | | | CEL 1.06734206946669 | | |
| 3.1.111994 | CLEVELAND SOLOMON | ADDRESS REDACTED | | | BTC 0.000002154944261987<br>USDC 0.240949636033438 | BTC 0.000000253953481719 | |
| 3.1.111995 | CLEVENOT MATHIEU | ADDRESS REDACTED | | | BCH 0.00148528823666957 | | |
| 3.1.111996 | CLEVERSON SILVA | ADDRESS REDACTED | | | ADA 256.46277623934<br>BTC 0.0308328102153479<br>DOT 6.41150824066312<br>EOS 12.8275031682204<br>LINK 6.78897375820467<br>MATIC 219.846301308216<br>UNI 3.81076615647926<br>USDC 0.442808625602828<br>XLM 302.127818414732 | BTC 0.000405888261793217<br>USDC 5 | |
| 3.1.111997 | CLEVERT NGENDO | ADDRESS REDACTED | | | BTC 0.00328512<br>CEL 0.527732215634647 | | |
| 3.1.111998 | CLEVERTON TALVONES DA SILVA JUNIOR | ADDRESS REDACTED | | | ETH 0.000000220162998358 | | |
| 3.1.111999 | CLEVIN JACK | ADDRESS REDACTED | | | BSV 0.0967374138440896<br>BTC 0.00934595130778056<br>DASH 0.340816014657109<br>EOS 0.00505314600150333<br>ETH 0.0342501795619359<br>KNC 0.00198684101956703<br>LINK 11.0329819936878<br>MATIC 89.2296522185101<br>MCDAI 10.1909721508255<br>SNX 0.00227204118470037<br>UNI 10.1484565360935<br>USDC 19.935749108516<br>XLM 489.159564567879<br>ZEC 0.207745580819922 | | |
| 3.1.112000 | CLICIA RIBEIRO | ADDRESS REDACTED | | | BTC 0.000000246751350499 | | |
| 3.1.112001 | CLIENT NAME KKILGROE RD LLC | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | | | BTC 0.00913921144599132 | | |
| 3.1.112002 | CLIEVEN DUJARDIN | ADDRESS REDACTED | | | CEL 1.1402258668829 | | |
| 3.1.112003 | CLIFF ANOZIE | ADDRESS REDACTED | | | BTC 0.000001342638404357<br>USDT ERC20 0.566417772322754 | | |
| 3.1.112004 | CLIFF BESSELING | ADDRESS REDACTED | | | CEL 0.175945497371567<br>ETH 0.00188482764952084 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.112005 | CLIFF BLANK | ADDRESS REDACTED | | | BAT 10.4437536280269<br>BCH 0.00113954803238458<br>BTC 0.00942444790612204<br>CEL 11.2046003738877<br>DASH 0.0309481744520021<br>ETH 0.916115220162437<br>USDC 460.041910617408<br>XRP 9.83024671840366<br>ZEC 0.0159675360815014<br>ZRX 44.8716360515546 | | |
| 3.1.112006 | CLIFF BOYER | ADDRESS REDACTED | | | BTC 0.000001632690459347 | | |
| 3.1.112007 | CLIFF BRUTON | ADDRESS REDACTED | | | CEL 1.06191694568579 | | |
| 3.1.112008 | CLIFF BRUTON | ADDRESS REDACTED | | | CEL 1.06190585934545 | | |
| 3.1.112009 | CLIFF CARTMAN | ADDRESS REDACTED | | | CEL 16.6599557999724 | | |
| 3.1.112010 | CLIFF CHING | ADDRESS REDACTED | | | BTC 0.0000345231335125009<br>CEL 1.48244292365646<br>ETH 0.000550407554179418<br>USDT ERC20 3.2802238385166 | | |
| 3.1.112011 | CLIFF CHOI | ADDRESS REDACTED | | | CEL 0.0800728913128268 | | |
| 3.1.112012 | CLIFF CREE | ADDRESS REDACTED | | | BTC 0.140083690529581 | | |
| 3.1.112013 | CLIFF CURNOW | ADDRESS REDACTED | | | ADA 830.117249395676<br>BTC 0.087119614127954<br>ETH 0.209493274160425<br>LTC 64.8504889552853<br>MATIC 357.380630686593<br>USDC 1302.56630775765<br>XLM 0.287930710425867 | | |
| 3.1.112014 | CLIFF DAHL | ADDRESS REDACTED | | | ADA 1444.70130127901<br>AVAX 30.6320514167743<br>BTC 0.0022464268167807<br>CEL 302.318219162611<br>DASH 10.3705447345122<br>ETH 0.000098808833683847<br>MATIC 33.444199200873<br>SNX 471.555053957407<br>TUSD 4.95612260257974<br>USDC 2.50826249555956<br>USDT ERC20 0.0726988336263649 | AVAX 0.724183324830453<br>USDC 0.000000426438253602 | |
| 3.1.112015 | CLIFF DANCY | ADDRESS REDACTED | | | ADA 876.83308024636<br>BTC 0.00127786338811012<br>ETH 0.000004386002618997<br>MATIC 70.4447638934884<br>XRP 57.576716 | | |
| 3.1.112016 | CLIFF DAVID WU | ADDRESS REDACTED | | | | BTC 0.00171191652950401<br>ETH 1.94219146 | |
| 3.1.112017 | CLIFF DEPUY | ADDRESS REDACTED | | | AAVE 0.00133861723785417<br>ADA 0.0725608939144441<br>BTC 0.263186570435014<br>DOT 10.416134391313<br>ETH 1.56952765683178<br>LINK 28.2572872013916<br>MATIC 429.861557866818<br>SOL 22.8626583660708<br>UNI 0.00378005587684006 | ADA 0.000000455315983687 | |
| 3.1.112018 | CLIFF GABRIEL | ADDRESS REDACTED | | | XLM 77.4539349798303 | | |
| 3.1.112019 | CLIFF GAUDELET | ADDRESS REDACTED | | | BAT 301.309762678314<br>BTC 0.00109573313987338<br>CEL 19.4718942850609<br>COMP 0.174494637537947<br>EOS 11.4057086367865<br>LTC 3.0000038<br>XLM 270.6285038 | | |
| 3.1.112020 | CLIFF GLANZ | ADDRESS REDACTED | | | DOGE 314.003530166088 | | |
| 3.1.112021 | CLIFF GREEN | ADDRESS REDACTED | | | CEL 1.06726334319037 | | |
| 3.1.112022 | CLIFF HEIJKOOP | ADDRESS REDACTED | | | BTC 0.0032<br>CEL 3.16698484833516<br>ETH 0.333104191598567<br>LTC 0.153270780001189 | | |
| 3.1.112023 | CLIFF IRVIN | ADDRESS REDACTED | | | ADA 0.125475864982797<br>ETH 0.000344605572573227<br>LUNC 8.58195982862553<br>MANA 0.00502621387375198<br>MATIC 0.413066081256721<br>SOL 0.000506104233221983<br>USDC 0.00471885854498334 | | |
| 3.1.112024 | CLIFF KOSICK | ADDRESS REDACTED | | | 1INCH 0.00203176837863572<br>ADA 111.955464765543<br>AVAX 1.36902948886245<br>BTC 0.0221033201719958<br>DOT 6.51929643167396<br>ETC 0.698698754684561<br>ETH 0.480650521794978<br>MATIC 77.1679666623272<br>SNX 31.0194295558839<br>SOL 1.08026138764839<br>USDC 0.281110157938014<br>ZEC 0.0510767956503309 | BTC 0.00378879<br>ETH 0.000000476122836878<br>USDC 61.472 | |
| 3.1.112025 | CLIFF KOSICK | ADDRESS REDACTED | | | BTC 0.000003235343440838<br>USDC 0.158789517706645<br>ZEC 0.000002909371979276 | | |
| 3.1.112026 | CLIFF LAPRAIRIE | ADDRESS REDACTED | | | BTC 0.526168463798111<br>ETH 0.308659871587409<br>LINK 35.38437505034<br>SOL 25.2983433580503<br>USDC 45.9837080594226 | | |
| 3.1.112027 | CLIFF LEE | ADDRESS REDACTED | | | BTC 0.000302394642663984<br>CEL 0.185559357436215<br>DOT 0.038603705058455<br>ETH 0.00593346929422743<br>MATIC 4.17686636332928 | | |
| 3.1.112028 | CLIFF LEE | ADDRESS REDACTED | | | ADA 4.98426380657769<br>BTC 0.000243452734145761<br>ETH 0.00479418220962456 | | |
| 3.1.112029 | CLIFF LEWIS | ADDRESS REDACTED | | | CEL 1339.25456300323<br>ETH 2.59224373842828<br>LINK 681.611451134534<br>MATIC 0.818913380287982<br>UNI 444.026685569276 | | |
| 3.1.112030 | CLIFF M FUHRMAN | ADDRESS REDACTED | | | BTC 0.000003107995873983<br>ETH 0.000139759052104688<br>LTC 0.000741750282324165 | | |
| 3.1.112031 | CLIFF MABESA | ADDRESS REDACTED | | | CEL 0.0562446721397937<br>ETH 0.0004891<br>SNX 113.919256095051 | | |
| 3.1.112032 | CLIFF MARTIN JONATHAN JOHNSSON | ADDRESS REDACTED | | | BTC 0.000024316726812638<br>SOL 0.00128488380697274 | | |
| 3.1.112033 | CLIFF MAXIMO | ADDRESS REDACTED | | | LTC 36.1822969208219<br>MCDAI 42.3978452841409 | | |
| 3.1.112034 | CLIFF MORA | ADDRESS REDACTED | | | ETH 0.0248037231619031<br>MATIC 10.2273211545558 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.112035 | CLIFF PAVLOVIC | ADDRESS REDACTED | | | ADA 50.9464307764643<br>BTC 0.00112252207141973<br>CEL 0.234354121395644<br>ETH 0.0130088028736225<br>MATIC 11.5186484655494<br>XRP 10.3274348520453 | | |
| 3.1.112036 | CLIFF RICHARD | ADDRESS REDACTED | | | AVAX 1.11376900783665<br>DOT 1.67910863077665<br>XRP 65.8757512226399 | | |
| 3.1.112037 | CLIFF RIGNEY | ADDRESS REDACTED | | | ADA 0.143460401296621<br>BTC 0.0338649778346475<br>ETH 0.000048171919085752 | BTC 0.01760671<br>ETH 0.00000268076489489 | |
| 3.1.112038 | CLIFF SARGENT | ADDRESS REDACTED | | | BTC 0.000000160113935183<br>USDC 0.0113916111755861 | | BTC 0.000076193920806261 |
| 3.1.112039 | CLIFF SCHWARZFISCHER | ADDRESS REDACTED | | | BTC 0.00950769754210949 | | |
| 3.1.112040 | CLIFF SOH | ADDRESS REDACTED | | | BTC 0.000000000803874867<br>CEL 0.297797580727968<br>ETH 1.36478912694768 | | |
| 3.1.112041 | CLIFF SONG | ADDRESS REDACTED | | | BTC 0.000003800284268447 | | |
| 3.1.112042 | CLIFF SPURLOCK | ADDRESS REDACTED | | | ETH 4.42783686370776<br>LTC 6.35709148095503<br>USDC 11115.0790467953 | | |
| 3.1.112043 | CLIFF STEVE JONATHAN MATOUMONA | ADDRESS REDACTED | | | BTC 0.000033176208627435<br>ETH 0.0000809616005878989 | | |
| 3.1.112044 | CLIFF VAN HOOK | ADDRESS REDACTED | | | BTC 0.389646457675289<br>ETH 11.0223698865651<br>LTC 56.7653987575182<br>USDC 1.41173952947482 | USDC 0.000000986415379405 | |
| 3.1.112045 | CLIFF WHITE | ADDRESS REDACTED | | | BTC 0.0759813892428638<br>ETH 0.000139437206880095 | | |
| 3.1.112046 | CLIFF YU | ADDRESS REDACTED | | | ADA 257.101050858618<br>XLM 323.088283382174 | | |
| 3.1.112047 | CLIFFE KWON | ADDRESS REDACTED | | | BTC 0.0880957380714878 | | |
| 3.1.112048 | CLIFFFORD GOULLET | ADDRESS REDACTED | | | CEL 393.770135501364<br>MATIC 50.40341654<br>SGB 0.455763843474879<br>UNI 0.33698507<br>XLM 15.2839370824326<br>XRP 0.181313596062308 | | |
| 3.1.112049 | CLIFFORD ADAM GROSS | ADDRESS REDACTED | | | BTC 0.793616485253979<br>ETH 0.00550906798895701<br>GUSD 0.0164546063810722<br>USDC 5598.73555239127 | BTC 0.25288<br>GUSD 0.00950783136271756<br>USDC 1687.1 | |
| 3.1.112050 | CLIFFORD ALAN ROSEN | ADDRESS REDACTED | | | BTC 0.000000003244672995<br>CEL 117.60541301931<br>SGB 309.444003333507<br>USDC 45.3099038461538<br>XRP 2004.46669227494 | | |
| 3.1.112051 | CLIFFORD ALEXANDER BRAGG | ADDRESS REDACTED | | | USDC 0.0151919856391199 | | |
| 3.1.112052 | CLIFFORD ALLAN | ADDRESS REDACTED | | | BNB 0.286298108302423<br>BTC 0.000150371943330705<br>CEL 14.3271780336186<br>DOGE 424.714513271524<br>DOT 195.502572752267<br>ETH 0.201791884366263<br>LUNC 3.03468746773325<br>MATIC 0.223470118985378<br>USDC 2.44772661575927<br>XRP 187.981921359294 | | |
| 3.1.112053 | CLIFFORD ANDERSON | ADDRESS REDACTED | | | BTC 0.000000582179131059999<br>CEL 1.14617182440703<br>PAXG 0.000473161819502 51<br>USDC 11.6566448816652 | USDC 0.000000801766214201 | |
| 3.1.112054 | CLIFFORD ARNOLD WYRICK | ADDRESS REDACTED | | | BTC 0.00109262836580341<br>USDT ERC20 455.768932171421 | | |
| 3.1.112055 | CLIFFORD BANKS | ADDRESS REDACTED | | | ETH 0.0102942776895966 | | |
| 3.1.112056 | CLIFFORD BEAUDOIN | ADDRESS REDACTED | | | BTC 0.100464786996038<br>ETH 3.27063610668824<br>SNX 19.7039904349934<br>USDC 3.06936348340115 | | |
| 3.1.112057 | CLIFFORD BOROWIAK | ADDRESS REDACTED | | | CEL 1.08873136196821 | | |
| 3.1.112058 | CLIFFORD BURNS | ADDRESS REDACTED | | | BTC 0.000000264787504622<br>COMP 0.0138120710578605<br>ETH 0.00168601396257155<br>MATIC 2.07559063502643<br>USDC 0.0122528846843253<br>USDT ERC20 17.5488721233759<br>XLM 0.0123941018933471 | | |
| 3.1.112059 | CLIFFORD C COLLINS | ADDRESS REDACTED | | | AVAX 0.0132708384552878<br>BTC 0.0442391319780948<br>CEL 26.3168883239777<br>ETH 0.841625746918266<br>MATIC 0.898336870230074<br>MCDAI 0.710842365100958 | AVAX 4.106695583725<br>BTC 0.04503812<br>CEL 1.73910721795711<br>MATIC 184.715413542755 | |
| 3.1.112060 | CLIFFORD CHAN | ADDRESS REDACTED | | | CEL 2065.13640674323 | | |
| 3.1.112061 | CLIFFORD CHAN | ADDRESS REDACTED | | | BTC 0.0835456330729899<br>ETH 1.16261871094693 | | |
| 3.1.112062 | CLIFFORD CHARLES CORNELL III | ADDRESS REDACTED | | | BTC 0.000071287405306802<br>CEL 0.158952052404749<br>ETH 0.00105762392950813<br>USDC 0.363330235558609 | | BTC 0.0000009826244951<br>CEL 138.01863693079<br>ETH 0.000000669363582494 |
| 3.1.112063 | CLIFFORD CHENEY | ADDRESS REDACTED | | | ADA 0.396547545266025<br>BTC 0.302915210637612<br>ETH 1.65252625972678<br>MATIC 1.01010122010376 | | |
| 3.1.112064 | CLIFFORD CHENG | ADDRESS REDACTED | | | AAVE 0.000177990388007992<br>ADA 3.33557169556494<br>BTC 0.00134233347203477<br>DASH 0.0396535540701638<br>LINK 0.000765485622788624<br>MATIC 0.0100919818526808<br>SNX 0.0307032008304695<br>SOL 1.63654954665595<br>USDC 22.5575159827737<br>USDT ERC20 0.0445107601704897 | SOL 0.000000000809520062<br>USDC 402.169156 | |
| 3.1.112065 | CLIFFORD CHEW | ADDRESS REDACTED | | | AAVE 0.0474814530120654<br>BCH 0.000151457041348315<br>BTC 0.00101386657428282<br>ETH 0.104722904392151<br>LINK 0.186663345575794<br>LTC 0.000016009857165389<br>MATIC 29.590166625288<br>SNX 0.005225337131793<br>UNI 0.326416995289659<br>USDC 0.156300838781074 | AAVE 0.000019004961123751<br>AVAX 0.21331475<br>BTC 2.01466564930633<br>LINK 0.000503639809260649<br>LTC 0.000073099589844396<br>MATIC 0.00141151263040119<br>SNX 0.000068008331348154<br>UNI 0.000289753122241306<br>USDC 0.00000035273424548 | |
| 3.1.112066 | CLIFFORD COHN | ADDRESS REDACTED | | | BTC 0.000893378282578832<br>USDC 1649.69331996644 | | |
| 3.1.112067 | CLIFFORD CORNELL | ADDRESS REDACTED | | | BTC 0.000000594120787344<br>CEL 2.17025322398217<br>ETH 0.0262565190177816 | | BTC 0.528214347459444<br>CEL 1395.56298449976 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.112068 | CLIFFORD CRAGG | ADDRESS REDACTED | | | AVAX 0.00527641715436787<br>DASH 5.04780659032111<br>DOT 39.1989909555349<br>LTC 8.56389427923443<br>USDC 478.233271538096<br>XLM 0.00681608141140988<br>ZEC 7.01040764329873 | AVAX 0.000000948057528611 | |
| 3.1.112069 | CLIFFORD DAVIS | ADDRESS REDACTED | | | BTC 0.000001758114012757<br>MATIC 20041.4679974489<br>USDC 0.0960888673643768 | | |
| 3.1.112070 | CLIFFORD FERNANDES | ADDRESS REDACTED | | | BTC 0.000007627779369345<br>CEL 0.00069929846728402<br>EOS 0.000562914642681956<br>ETH 0.00026125831066541<br>MCDAI 0.00101947944851466<br>USDC 5.15799032306689<br>XLM 0.0449213736505697 | | |
| 3.1.112071 | CLIFFORD FINKLE | ADDRESS REDACTED | | | USDC 516.500972439319 | | |
| 3.1.112072 | CLIFFORD FLURRY | ADDRESS REDACTED | | | LTC 0.000098124637237092 | | |
| 3.1.112073 | CLIFFORD FREDERICK MORLEY | ADDRESS REDACTED | | | BTC 0.000000325098205661 | | |
| 3.1.112074 | CLIFFORD GARIBAY | ADDRESS REDACTED | | | BTC 0.000315225209229884<br>CEL 12607.8141350873<br>ETH 0.00483426394288556<br>MATIC 0.00381394971149591<br>SNX 0.916873926378304<br>SOL 0.141622699088687<br>USDC 2469.88385048668 | BTC 0.000000855745320701<br>ETH 0.000000730268433696<br>MATIC 2.02667175933783<br>SNX 0.00150231352741443<br>SOL 0.000002588501359661<br>USDC 31700.272 | |
| 3.1.112075 | CLIFFORD GOH | ADDRESS REDACTED | | | BTC 0.00138884987932398<br>ETH 2.05198497762122 | | |
| 3.1.112076 | CLIFFORD GRAYSON | ADDRESS REDACTED | | | SGB 114.947358561008<br>XRP 751.915417423572 | | |
| 3.1.112077 | CLIFFORD GRUBBS | ADDRESS REDACTED | | | BTC 0.000140189135902966<br>ETH 0.00067536801197533<br>LINK 0.00706449492853521<br>USDC 0.202057273630095<br>XRP 0.000000161757344116 | | |
| 3.1.112078 | CLIFFORD HARDING | ADDRESS REDACTED | | | CEL 0.0350093139639819<br>MCDAI 0.0388181096694341 | | |
| 3.1.112079 | CLIFFORD JAMERSON | ADDRESS REDACTED | | | CEL 1.09925126448783 | | |
| 3.1.112080 | CLIFFORD JANKE | ADDRESS REDACTED | | | BTC 4.84391709771497 | | |
| 3.1.112081 | CLIFFORD JOHN MERCER | ADDRESS REDACTED | | | BAT 1.07226270307379<br>BTC 0.0535661556838094<br>DOT 0.101201872881562<br>ETH 4.89130745844272<br>KNC 0.0609459804543351<br>LINK 0.0230342181766241<br>LTC 0.000672111648201228<br>OMG 0.0859140104368714<br>SNX 248.192547365943<br>UNI 0.14037663205481<br>USDC 3118.1173218013 | BAT 3.47933550961411<br>DOT 0.103959044368066<br>KNC 0.153341740933699<br>LINK 0.197377441062818<br>LTC 0.00339552642042545<br>OMG 9.82110867821819<br>UNI 2.15382781363059<br>USDC 19508.668 | |
| 3.1.112082 | CLIFFORD JONES | ADDRESS REDACTED | | | BTC 0.000000728854252435999<br>MCDAI 0.0453337355416693 | | |
| 3.1.112083 | CLIFFORD JOSEPH JR NASSIP | ADDRESS REDACTED | | | CEL 0.217428444957511<br>EOS 8.79002968670776<br>LINK 0.0263120859864487<br>LTC 0.00509202225462691<br>MATIC 8090.47693935951<br>SGB 16.4882207451887<br>SNX 89.7789008550124<br>USDC 0.00241356257322845<br>XRP 0.00000019479462383<br>ZRX 32.8376874470028 | LINK 0.99974901556015 | |
| 3.1.112084 | CLIFFORD KANG | ADDRESS REDACTED | | | AAVE 0.422219190269214<br>ADA 616.240544383645<br>BTC 0.101705863669907<br>EOS 8.61557121217805<br>ETC 3.42657208077444<br>ETH 0.518975395007283<br>LINK 21.0414908686952<br>MATIC 360.345664929014<br>USDC 17545.623712984<br>XLM 395.170431539405 | | |
| 3.1.112085 | CLIFFORD KAYAT | ADDRESS REDACTED | | | BTC 3.23454855127657<br>CEL 0.748552408077273<br>USDC 106.760911906777 | | |
| 3.1.112086 | CLIFFORD KRAUT | ADDRESS REDACTED | | | BTC 0.00162058141736604<br>USDT ERC20 4442.99883254784 | | |
| 3.1.112087 | CLIFFORD LANGE | ADDRESS REDACTED | | | ADA 1684.00380777073<br>BTC 0.00000859229117410199<br>USDC 0.256962496259182<br>XTZ 11.8336092526513 | | |
| 3.1.112088 | CLIFFORD LATTA | ADDRESS REDACTED | | | USDC 143.095140097351 | | |
| 3.1.112089 | CLIFFORD LEONARD WOODROFFE | ADDRESS REDACTED | | | BTC 0.0000001<br>CEL 0.551642232789385<br>MATIC 0.0462976629295776 | | |
| 3.1.112090 | CLIFFORD LINDSEY | ADDRESS REDACTED | | | BTC 0.00002418065780087<br>ETH 0.000025555530778595<br>USDC 0.190481739972897 | | |
| 3.1.112091 | CLIFFORD LIU | ADDRESS REDACTED | | | BTC 0.236634809767919<br>ETH 10.8492175618201<br>USDC 272.253252351009 | | |
| 3.1.112092 | CLIFFORD MANN | ADDRESS REDACTED | | | XRP 0.320793974212653 | | |
| 3.1.112093 | CLIFFORD MARQUES | ADDRESS REDACTED | | | ADA 0.49717986610131<br>BTC 0.000053253606392492<br>ETH 0.000769726213500569<br>USDC 0.219423680201062 | | |
| 3.1.112094 | CLIFFORD MAURICE MCCREA SR | ADDRESS REDACTED | | | AAVE 0.157283911068424<br>ADA 827.891411513562<br>BAT 112.795915867252<br>BTC 0.00000446175509601299<br>CEL 21.0162681708248<br>COMP 0.0947750121284446<br>DOGE 1008.62449747651<br>DOT 5.29031783429602<br>EOS 21.5124205353112<br>ETH 1.06892206939298<br>LINK 10.2164768504947<br>LTC 2.22321945492489<br>MATIC 5698.50059991477<br>SNX 11.7261960389882<br>SOL 4.90807971661854<br>UNI 0.00265287956699906<br>XLM 1018.36243527899<br>XRP 0.000000627355596694<br>XTZ 3.84882608742597 | | |
| 3.1.112095 | CLIFFORD MBACHI | ADDRESS REDACTED | | | CEL 0.254388676036074 | | |
| 3.1.112096 | CLIFFORD MORLEY | ADDRESS REDACTED | | | BTC 0.00068264624293552<br>ETH 0.0196265748966877<br>LINK 0.669903905015728 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.112097 | CLIFFORD OSBORN | ADDRESS REDACTED | | | BTC 0.00446737534155531 | | |
| 3.1.112098 | CLIFFORD OWENS | ADDRESS REDACTED | | | BAT 707.305351424606<br>SGB 4638.18916516925<br>XLM 6.26083024953671<br>XRP 0.00000012659491307<br>ZEC 0.0799814708908768 | | |
| 3.1.112099 | CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | | | BAT 10.0037824378668<br>BTC 0.000102769668635294<br>ETH 0.000253964109491162<br>USDC 12.5570740008187<br>XLM 0.0618414887399373 | AVAX 1.00216<br>BTC 0.000000002034608633<br>SOL 1.00038<br>USDC 369.152 | |
| 3.1.112100 | CLIFFORD PESKIN | ADDRESS REDACTED | | | ADA 2.02566382118642<br>AVAX 0.13262688943725<br>BTC 0.000136092178935011<br>CEL 72.0402862335072<br>DOT 0.39714775718006<br>ETH 0.000081514953700576<br>LINK 0.018893048258555<br>LUNC 26.4762606167529<br>MATIC 1.20382780693393 | | |
| 3.1.112101 | CLIFFORD PIERRE LAGUERRE | ADDRESS REDACTED | | | BTC 0.0169270880420603<br>DOT 41.4699290633442<br>ETH 0.0313151613165983 | ETH 0.11195284 | |
| 3.1.112102 | CLIFFORD POLLARD | ADDRESS REDACTED | | | ADA 0.126373629310546<br>BTC 0.000001207860736046<br>LINK 0.0710883629511654<br>SNX 19.3233623349948<br>SUSHI 0.00232999073188091<br>UNI 5.93308318615362 | ADA 213.559304945427<br>BTC 0.0012828875852106<br>LINK 274.969937235395<br>SUSHI 3.86079206030685 | |
| 3.1.112103 | CLIFFORD QUERETTE | ADDRESS REDACTED | | | USDC 0.439963604238201 | | |
| 3.1.112104 | CLIFFORD REDMON | ADDRESS REDACTED | | | BTC 0.238135343752826<br>ETH 0.954378528229212<br>LTC 3.94737115238244<br>OMG 0.0224707023811085<br>SGB 1.67658456795698<br>USDC 3587.19316468782<br>XRP 0.000000979771409457 | | |
| 3.1.112105 | CLIFFORD RILEY | ADDRESS REDACTED | | | BTC 0.00106108517521375<br>DOT 0.172887542161018<br>ETH 1.3501507123014<br>MATIC 2.04060970914164<br>MCDAI 3.16632978279258 | | |
| 3.1.112106 | CLIFFORD RITCHIE | ADDRESS REDACTED | | | BAT 0.219068997369876<br>CEL 5.04178014749015<br>ETH 0.00544262839785481 | | |
| 3.1.112107 | CLIFFORD ROBER | ADDRESS REDACTED | | | BTC 0.0553281082743345<br>ETH 1.16723377965867<br>SOL 7.14683786664061 | | |
| 3.1.112108 | CLIFFORD ROSENBERG | ADDRESS REDACTED | | | BTC 0.880193572635377<br>CEL 1168.80636911005<br>ETH 22.5185591153129<br>MCDAI 0.0865402920870769<br>SNX 137.357274281114<br>XRP 0.000000274592461116 | | |
| 3.1.112109 | CLIFFORD ROY ELLIS | ADDRESS REDACTED | | | | ADA 412.135207<br>ETH 0.136 | |
| 3.1.112110 | CLIFFORD SABO | ADDRESS REDACTED | | | BTC 0.000001681321801859<br>LINK 0.0411996382794662<br>MCDAI 0.0453416319795531<br>TUSD 0.082338365475113 | BTC 0.00123562664178755<br>TUSD 16.1765529629125 | |
| 3.1.112111 | CLIFFORD SATZ | ADDRESS REDACTED | | | GUSD 11.2832549743931 | | |
| 3.1.112112 | CLIFFORD SCHADE | ADDRESS REDACTED | | | ADA 1.90669680208043<br>DOT 0.0545097137358815<br>USDC 11.8481418928511 | | |
| 3.1.112113 | CLIFFORD SCHULMAN | ADDRESS REDACTED | | | BAT 0.184991378080506<br>CEL 0.629869965041189<br>DASH 0.00930232125378676<br>ETC 0.00387064239111955<br>ETH 0.00407955502247715<br>MATIC 9.25295730774222<br>UNI 0.058404745645197<br>USDC 14.7517601562156 | DASH 0.000000005373457767<br>ETC 7.19057057328528<br>ETH 0.000551870906868461<br>USDC 4502.574 | |
| 3.1.112114 | CLIFFORD SELMAN | ADDRESS REDACTED | | | BTC 0.00181882841562692<br>MATIC 210.692591649392<br>USDT ERC20 0.585332805063433 | USDT ERC20 0.000000083529837406 | |
| 3.1.112115 | CLIFFORD SLATER | ADDRESS REDACTED | | | BTC 0.000000838533153569<br>CEL 0.0700088164124223<br>XRP 4.9550667722655 | | |
| 3.1.112116 | CLIFFORD SMITH | ADDRESS REDACTED | | | BTC 0.0510020565266984<br>ETH 0.718551286416909 | | |
| 3.1.112117 | CLIFFORD STILLWELL | ADDRESS REDACTED | | | BTC 0.0127529229101696<br>ETH 6.74190886767727 | | BTC 0.000832445663137291 |
| 3.1.112118 | CLIFFORD SUZUKI | ADDRESS REDACTED | | | BTC 0.00000017669854984<br>ETH 0.000000261206564259<br>USDC 0.0104153330641947 | | |
| 3.1.112119 | CLIFFORD TANG | ADDRESS REDACTED | | | AAVE 0.00310379618500928<br>BTC 0.000658251933279461<br>COMP 0.00247109312479823<br>ETH 0.0122615880266382<br>LINK 0.0986368368364592<br>MATIC 13.0628886677659<br>SNX 0.473159276779647<br>UMA 0.0123212308498419<br>USDC 3.74067536901013 | | |
| 3.1.112120 | CLIFFORD TEDDY GJERTSON JR | ADDRESS REDACTED | | | BTC 0.000023613610594371<br>ETC 0.00281922577914259<br>ETH 0.0283006500897532<br>MATIC 185.451210659914<br>SNX 45.4179906197988<br>SOL 0.00638022852933349<br>USDC 0.00771070025126496<br>XLM 0.1615470997586 | BTC 0.000034279319866931<br>ETH 0.000340091485838219<br>MATIC 0.803407148878982<br>SNX 0.179461219880725<br>SOL 0.000000512234033125 | |
| 3.1.112121 | CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | | | BTC 0.0108368872093872<br>CEL 68.628112089065<br>ETH 3.2614998591061<br>USDC 205.83 | | |
| 3.1.112122 | CLIFFORD VALIENTE | ADDRESS REDACTED | | | CEL 0.0328482723677369 | | |
| 3.1.112123 | CLIFFORD WAN | ADDRESS REDACTED | | | BNB 0.0599783321387414<br>BTC 0.101577683786972<br>ETH 0.0810283420335716 | | |
| 3.1.112124 | CLIFFORD WARD | ADDRESS REDACTED | | | CEL 1.06711903034332 | | |
| 3.1.112125 | CLIFFORD WEAVER | ADDRESS REDACTED | | | BSV 1.90714278382765<br>ETH 30.4680091976884 | | |
| 3.1.112126 | CLIFFORD WENT | ADDRESS REDACTED | | | BTC 0.0112127607900677<br>ETH 0.0691366719182374 | | |
| 3.1.112127 | CLIFFORD WHITTAKER | ADDRESS REDACTED | | | BTC 0.000035311820674063<br>LUNC 0.0318572590949256<br>MATIC 0.0629426119240888<br>USDC 6.30648310982728 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.112128 | CLIFFORD WONG | ADDRESS REDACTED | | | BNT 0.00103569907017277<br>BTC 0.000000369669239168<br>ETH 0.000331503729042785<br>LINK 0.000365626878484055<br>SNX 0.00229784284065663 | | |
| 3.1.112129 | CLIFFORD WRIGHT | ADDRESS REDACTED | | | BTC 0.00026349112194559<br>ETH 0.00580537352154083<br>MCDAI 0.0891255040402569 | BTC 0.000000002946849592 | |
| 3.1.112130 | CLIFFORD WRIGHT WINSTEAD | ADDRESS REDACTED | | | BTC 0.000036951746907671<br>DASH 0.0540273894692938<br>LPT 2.11041366704759<br>MANA 379.156115862218<br>MATIC 142.567921972697<br>UNI 3.03542390277066<br>XLM 0.401391864348956<br>XRP 0.353549990219787 | | |
| 3.1.112131 | CLIFF'S PLACE | ADDRESS REDACTED | | | BTC 0.000803360638039956<br>ETH 0.00143561547388347 | | |
| 3.1.112132 | CLIFFTON CLAUD OWENS | ADDRESS REDACTED | | | BTC 0.000002488680004868<br>USDC 207.714931475613 | BTC 0.000000181662936686 | |
| 3.1.112133 | CLIFFTON LEROY ANTHONY WIJESURIYA | ADDRESS REDACTED | | | ADA 0.000000723004694836<br>BTC 0.000000932153928138<br>CEL 1.63466665426041 | | |
| 3.1.112134 | CLIFFTON LUEDTKE | ADDRESS REDACTED | | | BTC 0.0141098715161018<br>USDC 32521.4363593175 | | |
| 3.1.112135 | CLIFFTON SMYTH | ADDRESS REDACTED | | | ETH 0.0503272144367594 | | |
| 3.1.112136 | CLIFFTON THELUSCA | ADDRESS REDACTED | | | CEL 43.044293912523 | | |
| 3.1.112137 | CLIFFY JOSE KANNIKAL | ADDRESS REDACTED | | | BTC 0.000114468801667744<br>CEL 0.0695685193675485 | | |
| 3.1.112138 | CLIFS FOLLY, LLC | SW 84TH TERR, OCALA, FLORIDA 34481 | | | USDC 91360.8532175357 | | |
| 3.1.112139 | CLIFT PUTRA | ADDRESS REDACTED | | | ADA 47.3122092902143<br>CEL 0.29274608733526<br>XLM 12.500456932387<br>XRP 49.0250739710008 | | |
| 3.1.112140 | CLIFTON ALEXANDER MICHEL ROGER | ADDRESS REDACTED | | | AVAX 7.87444519608401<br>DOT 161.204105594376<br>ETH 0.00138141233554804 | BTC 0.00140347578237722<br>ETH 0.000003000967582943 | |
| 3.1.112141 | CLIFTON ANDERSON | ADDRESS REDACTED | | | BCH 1.09018227514643<br>BTC 2.1007131943644<br>ETH 2.25416777904881<br>ZEC 0.000108439254354822 | | |
| 3.1.112142 | CLIFTON ARNOLD | ADDRESS REDACTED | | | CEL 1.06570070897949 | | |
| 3.1.112143 | CLIFTON ARNOLD | ADDRESS REDACTED | | | BTC 0.0525647477847941<br>ETH 4.24576610256839 | | |
| 3.1.112144 | CLIFTON BURT | ADDRESS REDACTED | | | USDC 0.206290427692875 | | |
| 3.1.112145 | CLIFTON CUTHBERTSON | ADDRESS REDACTED | | | BTC 0.00132691870672568 | | |
| 3.1.112146 | CLIFTON DAVIS | ADDRESS REDACTED | | | ADA 201.183369787853<br>AVAX 5.5027318031755<br>BTC 0.015026048696292<br>DOT 3.0716865611811<br>ETH 0.0113000364225135<br>LINK 20.6339125769115<br>SNX 36.1925344757491<br>SOL 5.40193251975821<br>USDC 197.56573414803<br>USDT ERC20 325.055352925556<br>XLM 453.194145042529<br>XTZ 19.0612303364573 | | |
| 3.1.112147 | CLIFTON EDWARD 3RD JACKSON | ADDRESS REDACTED | | | ADA 0.000729844882240155<br>BTC 12.4821017943889<br>CEL 39625.5452194317<br>DOT 0.000000000035973448<br>EOS 0.559517290453131<br>ETH 61.3115584652844<br>KNC 4037.8340526407<br>LINK 153.02449093412<br>LTC 63.4247402579224<br>MATIC 129493.62755917<br>OMG 0.0149043730105787<br>PAXG 0.487913761788611<br>SGB 309.869406747337<br>SNX 3126.26979158902<br>UNI 0.00131340255011595<br>USDC 27449.9091863949<br>XLM 18783.0327543473<br>XRP 2064.54891359091<br>ZRX 1.08448015017221 | | |
| 3.1.112148 | CLIFTON FORREST RICHARDSON | ADDRESS REDACTED | | | BTC 0.00254025733231315<br>CEL 45.1485884937635<br>ETH 0.0505560200768019<br>PAXG 0.00159446058702438<br>USDC 2029.99227124798 | PAXG 1.13214615750172 | |
| 3.1.112149 | CLIFTON GOH | ADDRESS REDACTED | | | CEL 0.10488304104862 | | |
| 3.1.112150 | CLIFTON GOLDSON | ADDRESS REDACTED | | | BTC 0.000000002567362907<br>CEL 65.8190293334501 | | |
| 3.1.112151 | CLIFTON GONZALEZ | ADDRESS REDACTED | | | ADA 0.00000016819288958<br>BTC 0.000000000000000002<br>CEL 183.231256298061<br>ETH 1.03405652100077 | | |
| 3.1.112152 | CLIFTON HARGROVE | ADDRESS REDACTED | | | USDC 748.014513209078 | | |
| 3.1.112153 | CLIFTON HARSKI | ADDRESS REDACTED | | | ADA 1.10744155221993<br>AVAX 0.0628593544901043<br>BTC 0.000570049108478313<br>DASH 0.00172563576874645<br>DOT 0.21160067377856<br>ETH 0.0181571079766004<br>LINK 0.0397309990718084<br>LTC 0.00273141357247144<br>MATIC 5.42888133793959<br>SOL 0.00597764412935184<br>SUSHI 0.0980115033715928 | ADA 1124.89504940998<br>AVAX 49.0127468341224<br>BTC 0.775926473609922<br>DASH 4.01555763939864<br>DOT 98.5578279045325<br>ETH 17.7132206868386<br>LINK 92.450156344315<br>LTC 6.35565215464129<br>MATIC 3126.41126732483<br>SOL 4.82625050986103<br>SUSHI 0.0024687952042613<br>USDC 108.629<br>XRP 2645.43163018407 | |
| 3.1.112154 | CLIFTON HAYES | ADDRESS REDACTED | | | BTC 0.0011188675261933 | | |
| 3.1.112155 | CLIFTON HAYES | ADDRESS REDACTED | | | CEL 1.09014684128754 | | |
| 3.1.112156 | CLIFTON HENRY | ADDRESS REDACTED | | | BTC 0.000005246976421326<br>CEL 1.09945500998105<br>LTC 0.00101073616987934<br>SGB 0.00827622285229818<br>XLM 0.224513066934693<br>XRP 0.0553122000372069<br>ZRX 0.180098577924453 | | |
| 3.1.112157 | CLIFTON HUGHLEY | ADDRESS REDACTED | | | CEL 1.117860366896 | | |
| 3.1.112158 | CLIFTON JACKSON | ADDRESS REDACTED | | | ETH 0.00003905027118422 | | |
| 3.1.112159 | CLIFTON JACKSON JR | ADDRESS REDACTED | | | BTC 0.00206101847967522<br>CEL 1.14827229587447<br>USDC 90940.0288816211 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.112160 | CLIFTON LEVINE | ADDRESS REDACTED | | | BTC 0.0000049943104013399<br>ETH 11.7427623176407<br>GUSD 52.5720380108124<br>USDC 850.07503650405 | | |
| 3.1.112161 | CLIFTON MALONEY | ADDRESS REDACTED | | | ETH 0.000153792211500876 | | |
| 3.1.112162 | CLIFTON RASMUSSEN | ADDRESS REDACTED | | | BTC 0.0200573513605645<br>ETH 0.00286786804122933 | | |
| 3.1.112163 | CLIFTON ROBERSON | ADDRESS REDACTED | | | BTC 0.000848699030652683 | | |
| 3.1.112164 | CLIFTON SAMMUT | ADDRESS REDACTED | | | AAVE 0.00266558966170439<br>ADA 0.994230535615163<br>BTC 0.0000000022490421409999<br>BUSD 0.0430659202443925<br>CEL 0.09990768781011<br>DOT 0.0180070770993955<br>ETH 0.000020244060355658<br>MATIC 0.0240933648228168<br>SNX 0.000944286363379756<br>UNI 0.000048349916794096<br>USDT ERC20 0.0048671221430666 | | |
| 3.1.112165 | CLIFTON SMITH | ADDRESS REDACTED | | | BTC 0.000555216689501472<br>CEL 1.12625873777691<br>ETH 0.00004008671184768 | | |
| 3.1.112166 | CLIFTON STAFFORD | ADDRESS REDACTED | | | BTC 0.0132593138131463<br>ETH 0.0102479842223343 | | |
| 3.1.112167 | CLIFTON SUTTON | ADDRESS REDACTED | | | XLM 0.00467272821833525 | | |
| 3.1.112168 | CLIFTON THOMAS | ADDRESS REDACTED | | | CEL 0.073483205549814<br>ETH 0.000179500409161382<br>PAX 13.0164938882857<br>PAXG 0.000755316999399829<br>USDT ERC20 2.14554929607984 | | |
| 3.1.112169 | CLIFTON TURNER | ADDRESS REDACTED | | | ETH 0.000003200841715364 | | |
| 3.1.112170 | CLIFTON WILSON | ADDRESS REDACTED | | | EOS 0.00478354019880724<br>MATIC 0.186988015828016 | EOS 5.10502011544948<br>MATIC 123.372472479638 | |
| 3.1.112171 | CLIFTON WRIGHT | ADDRESS REDACTED | | | USDC 82.7391961926186 | | |
| 3.1.112172 | CLINE COURTER | ADDRESS REDACTED | | | BTC 0.00291843739748224<br>ETH 0.0167557188749768 | | |
| 3.1.112173 | CLINE GLIDDEN | ADDRESS REDACTED | | | CEL 0.0991486399689507<br>XRP 0.000886595133734991 | | |
| 3.1.112174 | CLINFON WOKOMA | ADDRESS REDACTED | | | BTC 0.000000004004358903<br>CEL 0.0648514134062046<br>USDT ERC20 0.630835519793504 | | |
| 3.1.112175 | CLINFON WOKOMA | ADDRESS REDACTED | | | ADA 0.182461976778587<br>BTC 0.000000175887781497 | | |
| 3.1.112176 | CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | | | BTC 0.188837704736041<br>CEL 63.9057871675616<br>DOT 65.7950054013159<br>ETH 3.94990268643681<br>LUNC 84.56555989895<br>SOL 300.169027826478<br>USDC 6073.02373257993 | BTC 0.01006253 | |
| 3.1.112177 | CLINT AARON WELDON | ADDRESS REDACTED | | | AVAX 0.00867587966678661<br>ETH 0.00154519421568511 | AVAX 0.000000485856085616 | |
| 3.1.112178 | CLINT ALLEY | ADDRESS REDACTED | | | AAVE 0.00698088120300779<br>BAT 0.176587495867458<br>BTC 0.000064150419993703<br>CEL 0.127083359522391<br>COMP 0.00209574730451523<br>DASH 0.00183416229503107<br>LTC 0.000712302031703027<br>OMG 0.0206956197872972<br>SGB 21.3341119334282<br>SNX 0.15773060424035<br>UNI 0.130890298984777<br>XLM 0.833350286050785<br>XRP 0.00073079680167933<br>ZRX 0.746455928792416 | | |
| 3.1.112179 | CLINT ANGELES | ADDRESS REDACTED | | | ADA 4.89468708802415<br>BTC 0.000587178483881364<br>DOT 0.0642381182367431<br>ETH 0.000305609153517745<br>LINK 0.0105794666818554<br>MATIC 3324.2353528427<br>SNX 236.123049234554<br>USDC 0.591003046308794 | ADA 300.3<br>BTC 0.000000004895518809 | |
| 3.1.112180 | CLINT ANTARAN | ADDRESS REDACTED | | | BTC 0.000022042573974324<br>ETH 0.000261400121158389<br>MATIC 169.634930345233<br>MCDAI 89.860025846911<br>XRP 548.432272649856 | | |
| 3.1.112181 | CLINT ARY | ADDRESS REDACTED | | | ADA 0.209106074361404<br>BTC 0.000431277533100599<br>DOT 0.0144331724817258<br>EOS 128.737806900916<br>ETH 0.51223622755736<br>LINK 26.2631201759799<br>LTC 3.57555099255401<br>UNI 13.9812063022432<br>USDC 4.54408404167456<br>XLM 911.746143948194 | | |
| 3.1.112182 | CLINT AWATERE | ADDRESS REDACTED | | | BNB 0.1729938<br>BTC 0.00301920383002182<br>CEL 1.63722348581994<br>ETH 0.106648351505919 | | |
| 3.1.112183 | CLINT BACKUS | ADDRESS REDACTED | | | BTC 0.00113030615389963<br>USDC 6.97249997263717 | | USDC 0.000000463072495874 |
| 3.1.112184 | CLINT BALLARD | ADDRESS REDACTED | | | BTC 0.000003722167910845<br>MCDAI 0.0413359029348633 | | |
| 3.1.112185 | CLINT BARNES | ADDRESS REDACTED | | | BTC 0.000163613165152476<br>ETH 0.00132057101621677<br>MATIC 947.465937821322<br>SOL 33.6382908739842<br>USDC 245.970178109727 | BTC 0.000000126932018943<br>ETH 0.000000541402897455 | |
| 3.1.112186 | CLINT BIDDLE | ADDRESS REDACTED | | | BTC 0.000900150368810236<br>DOT 0.238656091034468<br>ETH 0.00793227770177038<br>SOL 0.0679459385133733<br>USDC 0.087150975677784 | BTC 0.000000002094559498<br>DOT 0.000000000016388471<br>SOL 0.00000000048887831<br>USDC 3 | |
| 3.1.112187 | CLINT BINDER | ADDRESS REDACTED | | | ADA 0.692561835995051<br>BTC 1.00620586786182<br>ETH 1.57454198386021 | ETH 1.44 | |
| 3.1.112188 | CLINT BRANT | ADDRESS REDACTED | | | BCH 0.177176429486345<br>BTC 0.0083944921293901 2<br>CEL 1.13273681447379 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.112189 | CLINT BROEKSMA | ADDRESS REDACTED | | | ADA 0.104238008796309<br>BNB 0.000094942413910316<br>BTC 0.0189541848851329<br>CEL 1.09389198682462<br>DOT 0.00512934241308336<br>ETH 0.335333035967829<br>TCAD 1.30410911880712<br>USDC 0.283650845698849 | | |
| 3.1.112190 | CLINT BROWN | ADDRESS REDACTED | | | MATIC 435.752904443431<br>MCDAI 42.3978452841409<br>USDC 221.153529119557 | | |
| 3.1.112191 | CLINT CHAVARRIA | ADDRESS REDACTED | | | CEL 647.781877838949<br>ETH 0.0000011096809867769<br>SGB 0.000621433821079861<br>XRP 0.00406504052661974 | | |
| 3.1.112192 | CLINT CLOETE | ADDRESS REDACTED | | | CEL 0.200800962896158<br>XRP 0.000000031746031746 | | |
| 3.1.112193 | CLINT COPELAND | ADDRESS REDACTED | | | BTC 0.267866146041216<br>ETH 2.30526533181022<br>USDC 477.173522284565 | | |
| 3.1.112194 | CLINT CORREIA | ADDRESS REDACTED | | | BTC 0.00082561751861515<br>CEL 21.2256379294991<br>USDC 573.604662 | | |
| 3.1.112195 | CLINT CORVINGTON | ADDRESS REDACTED | | | ADA 1864.16166369224<br>BTC 0.000100445315389472<br>DASH 0.016497778386543<br>DOT 214.659140015494<br>ETH 0.00128624906806755<br>USDC 0.853587310654793<br>ZEC 0.0018475477716556 | BTC 0.000000002611778679 | |
| 3.1.112196 | CLINT COWEN | ADDRESS REDACTED | | | BCH 0.719614586192485<br>BTC 5.49959054335661<br>CEL 132.68333011385<br>DASH 17.3906720375355<br>ETH 323.078290121646<br>LINK 1761.84472380905<br>LTC 0.0351469320476358<br>SGB 0.946735203042929<br>USDC 25160.2422310472<br>USDT ERC20 118.654492380039<br>XLM 136416.923773942<br>XRP 6.82818918515971 | USDC 75 | |
| 3.1.112197 | CLINT DERAAS | ADDRESS REDACTED | | | BTC 0.720891383821423 | | |
| 3.1.112198 | CLINT EPPS | ADDRESS REDACTED | | | CEL 1.80209630224752<br>LUNC 0.00607412536154893<br>MATIC 1.89338948010989 | | |
| 3.1.112199 | CLINT FALLON | ADDRESS REDACTED | | | USDC 104.277243430399 | | |
| 3.1.112200 | CLINT FARNSWORTH | ADDRESS REDACTED | | | BTC 4.71104350464952<br>ETH 17.1213573798094 | | |
| 3.1.112201 | CLINT FONTENOT | ADDRESS REDACTED | | | BTC 0.00000006841398567<br>DOGE 0.00248863630990863<br>ETH 0.0000206834616420839 | BTC 0.000118242927497517<br>DOGE 54.4855116105399<br>ETH 0.0386490637731828 | |
| 3.1.112202 | CLINT GAIGE | ADDRESS REDACTED | | | BTC 0.000001482185244952<br>ETH 0.000010364979067864 | | |
| 3.1.112203 | CLINT GALE | ADDRESS REDACTED | | | BTC 0.000203275362949433 | | |
| 3.1.112204 | CLINT GATES | ADDRESS REDACTED | | | BTC 0.000000664648616555<br>ETH 0.000297679785002184<br>MATIC 0.651401026609415 | | |
| 3.1.112205 | CLINT GROVES | ADDRESS REDACTED | | | USDC 0.916902587474966 | | |
| 3.1.112206 | CLINT HANSEN | ADDRESS REDACTED | | | BAT 833.508363025288<br>BTC 0.00417942818993321<br>EOS 82.0738204390856 | | |
| 3.1.112207 | CLINT HARMS | ADDRESS REDACTED | | | BTC 0.00000071490313311<br>ETH 0.127895210222646<br>MATIC 0.973434609618689 | | |
| 3.1.112208 | CLINT HEATON | ADDRESS REDACTED | | | CEL 0.0241774543148359 | | |
| 3.1.112209 | CLINT HUBECK | ADDRESS REDACTED | | | CEL 59.714043977459 | | |
| 3.1.112210 | CLINT JASON VENTI | ADDRESS REDACTED | | | AAVE 13.9660483383754<br>ADA 1039.92302770481<br>BTC 0.0260648133647411<br>DASH 0.00169959387322595<br>LTC 2.2188266233737<br>MATIC 2653.85493690882<br>SNX 62.4395399897876<br>UNI 140.396202607776<br>USDC 0.507246742735001 | | |
| 3.1.112211 | CLINT KAUFFMAN | ADDRESS REDACTED | | | BTC 0.00135295208742123<br>MATIC 232.481670335062<br>XLM 854.423647002831 | | |
| 3.1.112212 | CLINT KELLY | ADDRESS REDACTED | | | BTC 0.000367628043832808 | | |
| 3.1.112213 | CLINT KNIPPER | ADDRESS REDACTED | | | BTC 0.00107893976492864<br>GUSD 1046.29354797184 | | |
| 3.1.112214 | CLINT KREIDER | ADDRESS REDACTED | | | AAVE 0.00805928523580551<br>ADA 0.598567344300767<br>BTC 0.0000483024927953189<br>DOT 152.537246103269<br>ETH 0.00232460398051964<br>LINK 169.793705169759<br>LTC 0.00464788391127579<br>MATIC 1447.48471687046<br>SOL 25.2994565032491<br>USDC 17.6410792066689<br>USDT ERC20 0.045665563080616 | DOT 0.0001275435<br>ETH 0.0591378621988943 | |
| 3.1.112215 | CLINT LOCKINGTON | ADDRESS REDACTED | | | BTC 0.000016150246109988<br>CEL 2.83695830260735<br>ETH 0.001012042527855 | | |
| 3.1.112216 | CLINT LOWERY | ADDRESS REDACTED | | | BTC 0.00195205166821228 | | |
| 3.1.112217 | CLINT LUDTKE | ADDRESS REDACTED | | | BTC 0.0000005703154414369999<br>DOT 0.0317874691472393<br>LINK 0.11687685191716<br>MATIC 0.629684251078601<br>USDC 0.520987764693877<br>XLM 0.511171412747015 | | |
| 3.1.112218 | CLINT MARCEL BOELEN | ADDRESS REDACTED | | | BTC 0.0411005944312424 | | |
| 3.1.112219 | CLINT MARTIN | ADDRESS REDACTED | | | BTC 0.000000001405000032<br>CEL 10.0914385716782 | | |
| 3.1.112220 | CLINT MCCAY | ADDRESS REDACTED | | | BTC 0.270504868832592<br>ETH 0.485488678155386 | | |
| 3.1.112221 | CLINT MCKENNA | ADDRESS REDACTED | | | ADA 0.188082760738246<br>BTC 0.0596726957540597<br>USDC 0.239899367404398 | ADA 0.000000366007200409 | |
| 3.1.112222 | CLINT MCNAMARA | ADDRESS REDACTED | | | BTC 3.56890719052888<br>CEL 2901.56565346218<br>ETH 59.80604317<br>USDC 0.000000447465854672 | | |
| 3.1.112223 | CLINT MILLER | ADDRESS REDACTED | | | CEL 254.432722104965<br>ETH 0.0000001 | | |
| 3.1.112224 | CLINT MOUTON | ADDRESS REDACTED | | | BTC 0.0350454179486831 | | |
| 3.1.112225 | CLINT NOSBISCH | ADDRESS REDACTED | | | BTC 0.012583167770032 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.112226 | CLINT PAXSON | ADDRESS REDACTED | | | ADA 479.954916461799<br>AVAX 7.76934415182321<br>BCH 0.000432478870835267<br>BTC 0.0446742577315559<br>CEL 1.13994618174058<br>ETH 0.241590921051391 | BTC 0.01412956 | |
| 3.1.112227 | CLINT PENDLETON | ADDRESS REDACTED | | | BCH 0.000055635676802705 | | |
| 3.1.112228 | CLINT PETTY | ADDRESS REDACTED | | | AAVE 0.00359797657617832<br>AVAX 0.0153749757778565<br>BTC 0.000107097505405908<br>DOT 0.0943363928926764<br>ETH 0.000644117721767222<br>LINK 0.0155264846892047 | AAVE 3.24463828404403<br>AVAX 12.0963043325003<br>BTC 0.0694610306105287<br>DOT 44.5053910234996<br>ETH 0.451570693575835<br>LINK 36.6007048716837 | |
| 3.1.112229 | CLINT RILEY GILLIAM | ADDRESS REDACTED | | | ADA 313.839422940772<br>BTC 0.101031808858076<br>ETH 0.572373886203934<br>SOL 21.7204649133396 | BTC 0.000000281596355762 | |
| 3.1.112230 | CLINT ROLAND | ADDRESS REDACTED | | | BTC 0.000008846694592214<br>USDC 0.362515458002059 | | |
| 3.1.112231 | CLINT ROLLINS | ADDRESS REDACTED | | | BTC 0.000010270520844272 | | |
| 3.1.112232 | CLINT ROSARIO | ADDRESS REDACTED | | | BTC 0.00124225997967623<br>MATIC 548.137258492521 | | |
| 3.1.112233 | CLINT RUSSELL | ADDRESS REDACTED | | | BTC 0.000030018757758091<br>XRP 2017.31814693427 | | |
| 3.1.112234 | CLINT SCHUBERT | ADDRESS REDACTED | | | BCH 1.62664130991543<br>BSV 1.61919747548188<br>BTC 0.00279994629063548<br>DOT 50.8593572290771<br>LINK 78.1338181181811<br>MATIC 1293.54835762253<br>SOL 39.2069000277616 | BTC 0.00104564197283067 | |
| 3.1.112235 | CLINT SNEATH | ADDRESS REDACTED | | | ADA 732.336021575062<br>BTC 0.0433107090491554<br>CEL 38.1323768974423<br>EOS 36.7916107901558<br>ETH 0.294537530226278<br>XRP 299.97622366215 | | |
| 3.1.112236 | CLINT STEIN | ADDRESS REDACTED | | | BTC 0.000060464612919671<br>ETH 0.00132149280368069<br>MATIC 1.08989412989326<br>USDC 3.66536426148979 | | |
| 3.1.112237 | CLINT TAURU | ADDRESS REDACTED | | | BTC 0.0124060921510977 | | |
| 3.1.112238 | CLINT TERRELL | ADDRESS REDACTED | | | BTC 0.196254249105788<br>ETH 5.79101176244426<br>SGB 154.616895743982<br>UNI 114.592794025244<br>XRP 1011.40930213171 | | |
| 3.1.112239 | CLINT THOMAS | ADDRESS REDACTED | | | BSV 0.159117698596861<br>ETH 0.190283750008045 | | |
| 3.1.112240 | CLINT TIOZON | ADDRESS REDACTED | | | CEL 0.750511594168129 | | |
| 3.1.112241 | CLINT TRAN | ADDRESS REDACTED | | | ADA 0.00053570627915243<br>BSV 0.000046912119254683<br>BTC 0.174698481499426<br>DOT 0.0921270123013311<br>EOS 0.011591840364393<br>ETH 1.35781832110457<br>LINK 25.662175246777<br>MATIC 2.15722478598274<br>USDC 29.0510933182975 | BTC 0.000454034142521112 | |
| 3.1.112242 | CLINT VOSLOO | ADDRESS REDACTED | | | CEL 6.24141435633895<br>USDC 162.160883 | | |
| 3.1.112243 | CLINT VOWELL | ADDRESS REDACTED | | | BCH 0.000003479948527388<br>BTC 0.000000377857445648<br>CEL 3.82364387057746<br>ETH 0.00000397195035805699<br>LTC 0.000582954070495702<br>USDC 5.36177632854906<br>ZRX 0.0726743436420258 | | |
| 3.1.112244 | CLINT WALKER | ADDRESS REDACTED | | | BAT 0.00657821329500637<br>CEL 0.717824149219556<br>SGB 24.7920495333923<br>SNX 0.0122986153729837<br>USDC 14.6577985197018<br>XLM 0.0338571874787075<br>XRP 0.000000695029141112<br>ZRX 0.0151842182524529 | CEL 0.000062521234365617<br>USDC 0.000000777255327144 | |
| 3.1.112245 | CLINT WAYNE CARTER | | | | AAVE 20.11568345732<br>ADA 2147.88397300366<br>BTC 0.465844732063349<br>CEL 308.899022835153<br>ETH 6.28001839076169<br>MATIC 4082.34063243953<br>SNX 104.107332307875<br>UNI 67.4318575875552<br>XLM 0.0439347061810865 | | |
| 3.1.112246 | CLINT WHITLEY | ADDRESS REDACTED | | | MATIC 842.622195745817 | | |
| 3.1.112247 | CLINT WILLIAMS | ADDRESS REDACTED | | | AAVE 1.812717359451<br>ADA 173.763570693293<br>BTC 0.00127338526150749<br>DOT 47.1337406094486<br>ETH 2.10260235067258<br>SNX 94.5049858026985<br>UNI 14.4543095463307<br>XLM 27.5823911223126 | | |
| 3.1.112248 | CLINT WORDEN | ADDRESS REDACTED | | | BTC 10.5674217645945<br>USDC 5928.39766246191 | | |
| 3.1.112249 | CLINT YATES | ADDRESS REDACTED | | | BSV 0.01509169 | | |
| 3.1.112250 | CLINTON BAILEY | ADDRESS REDACTED | | | AAVE 0.000957047654769163<br>ADA 1.28910361729142<br>BTC 0.0215585444762865<br>BUSD 261.323504071894<br>CEL 0.0905758000892296<br>COMP 0.00284210740961938<br>DOT 0.0701331143668868<br>ETH 4.99616951842909<br>LINK 0.0401661249278558<br>MATIC 2.07158299747037<br>MCDAI 13.7708404277506<br>USDC 0.613718193303492<br>USDT ERC20 1.27368232983391<br>XLM 0.286682708759251<br>ZEC 0.0000702029227609249 | ZEC 0.000000004741522412 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.112251 | CLINTON BARNWELL MONFORT | ADDRESS REDACTED | | | ADA 10736.6672979651<br>AVAX 345.860082842321<br>BTC 0.946234991689023<br>CEL 10.1805883844793<br>DASH 0.0195647210762118<br>DOT 1257.25118450931<br>ETH 1.70803736156449<br>LINK 0.479469722440554<br>MATIC 11803.6362207524<br>SNX 0.00594751784677805<br>UNI 0.424484413826616<br>USDC 52.4635283875493 | USDC 0.00000091769681798 | |
| 3.1.112252 | CLINTON BIHM | ADDRESS REDACTED | | | BTC 0.000000199748235911<br>DOT 8.17157522175498<br>ETH 0.00087894648980538<br>MATIC 5.76245520615282<br>SNX 20.4802385673863 | | |
| 3.1.112253 | CLINTON BISHOP | ADDRESS REDACTED | | | BTC 0.179733412240879<br>ETH 2.96118259947506 | | |
| 3.1.112254 | CLINTON BORTHWICK | ADDRESS REDACTED | | | ADA 176.644095812489<br>BTC 0.0208047329658689<br>LINK 6.69682125598991<br>MATIC 563.019008766139<br>USDC 321.421749399677 | | |
| 3.1.112255 | CLINTON BROCK | ADDRESS REDACTED | | | BTC 1.40322701753553<br>CEL 401.623693720496<br>ETH 1.68465869322084<br>USDC 92093.9611342435 | | |
| 3.1.112256 | CLINTON BROCK | ADDRESS REDACTED | | | BTC 0.0372118548888698<br>CEL 74.1056020436821<br>USDC 4263.24291395409 | | |
| 3.1.112257 | CLINTON BROWN | ADDRESS REDACTED | | | USDC 0.0388004561478323 | | |
| 3.1.112258 | CLINTON BRUNELLE | ADDRESS REDACTED | | | CEL 0.0816893561308404 | | |
| 3.1.112259 | CLINTON BRUNELLE | ADDRESS REDACTED | | | CEL 0.0884018761708143 | | |
| 3.1.112260 | CLINTON BRYAN | ADDRESS REDACTED | | | BSV 10.0605750629526<br>BTC 0.000000981713450989<br>CEL 54.3710024207858<br>COMP 0.0844777277021064<br>ETH 0.000582743040448437<br>LTC 0.00137866289417179<br>MATIC 34.1653261252495<br>SGB 570.791129783671<br>USDC 0.495274480723403<br>XLM 0.461938164663798<br>XRP 0.872275818713657 | ADA 3001 | |
| 3.1.112261 | CLINTON CARLIN | ADDRESS REDACTED | | | SNX 0.0314000326910408 | | |
| 3.1.112262 | CLINTON CASEY | ADDRESS REDACTED | | | CEL 1.0687013657514 | | |
| 3.1.112263 | CLINTON CHANG | ADDRESS REDACTED | | | ADA 0.235924004193909<br>BTC 0.000163234933958961<br>COMP 0.0000960267779078329<br>MATIC 0.334129840306063<br>USDC 1.09291536161484<br>USDT ERC20 8.35186530844606 | | |
| 3.1.112264 | CLINTON CHOY | ADDRESS REDACTED | | | ADA 0.259213874333809<br>BNB 0.00159750850211299 | | |
| 3.1.112265 | CLINTON COLACO | ADDRESS REDACTED | | | ADA 223<br>BNB 0.789714832364942<br>BTC 0.00233307815668704<br>CEL 19.0273563714074<br>USDT ERC20 252.101753 | | |
| 3.1.112266 | CLINTON CORTADO | ADDRESS REDACTED | | | CEL 1.06692580834445 | | |
| 3.1.112267 | CLINTON COX | ADDRESS REDACTED | | | USDC 572.605830525748 | | |
| 3.1.112268 | CLINTON CRAWFORD | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.112269 | CLINTON CRUMP | ADDRESS REDACTED | | | ADA 2551.48399981792<br>BTC 0.0592487137085844<br>ETH 0.180109910405218<br>USDC 4987.68024202335<br>XLM 1358.37130349956 | BTC 0.00050348765901399 | |
| 3.1.112270 | CLINTON CURTIS | ADDRESS REDACTED | | | AAVE 0.000533411420459575<br>BAT 0.00656790048422059<br>BTC 0.0000000160359057869999<br>DASH 0.000031723321599987<br>ETH 0.000051917421195153<br>GUSD 0.00251071185143705<br>MATIC 0.00172707952014316<br>MCDAI 0.0059327768337716<br>PAXG 0.000061181406255289<br>SNX 0.0870956087093393<br>UNI 0.00239819381324904<br>USDC 0.0240026450222467<br>ZEC 0.000002261490495824 | BTC 0.000000007265653186<br>GUSD 0.00189938311091347 | |
| 3.1.112271 | CLINTON DAKE | ADDRESS REDACTED | | | BTC 0.0000710385349743 | BTC 0.000000080350929784 | |
| 3.1.112272 | CLINTON DAVID HAIMERL | ADDRESS REDACTED | | | BTC 0.090356503857232<br>ETH 1.90425734287394<br>MATIC 1543.6931015176<br>SOL 101.747105457199<br>USDC 31013.9965952958 | BTC 2.2838772<br>ETH 4.99999999855694 | |
| 3.1.112273 | CLINTON DAVIDSON | ADDRESS REDACTED | | | AAVE 0.134359987040172<br>MATIC 104.404392336189<br>USDC 111.452765153247 | | |
| 3.1.112274 | CLINTON DE YOUNG | ADDRESS REDACTED | | | BTC 0.000950819930069196<br>USDC 499.372068208319 | | |
| 3.1.112275 | CLINTON DEWALD | ADDRESS REDACTED | | | ADA 129.384624857994<br>BAT 145.390841294284<br>BTC 0.0782427788681617<br>COMP 0.0264930294751981<br>DOT 6.68182160281613<br>EOS 26.2797566155216<br>ETH 0.36933950746938<br>LINK 8.18978571090318<br>MATIC 259.553473400574<br>MCDAI 0.755516148545263<br>SNX 25.6755259820057<br>XLM 65.8676788767181 | | |
| 3.1.112276 | CLINTON DONNELLY | ADDRESS REDACTED | | | CEL 1.06622764104174 | | |
| 3.1.112277 | CLINTON DOTY | ADDRESS REDACTED | | | BTC 0.410764093280363<br>ETH 5.15633710671143 | | |
| 3.1.112278 | CLINTON DUNCAN | ADDRESS REDACTED | | | ETH 5.05688601913991<br>USDC 0.395670023757756 | | |
| 3.1.112279 | CLINTON E PENNARTZ | ADDRESS REDACTED | | | BTC 0.0374863779908369<br>ETH 0.00163704791860931 | | |
| 3.1.112280 | CLINTON EDWARD CRAKER | ADDRESS REDACTED | | | ETH 0.00163690222527707 | | |
| 3.1.112281 | CLINTON EDWARD NEUNER | ADDRESS REDACTED | | | USDC 84.2026392778774 | BTC 0.0166904086409173<br>USDC 49072.1459983219 | |
| 3.1.112282 | CLINTON ENALL JUNIOR RAMNARINE | ADDRESS REDACTED | | | ADA 0.0167056288630313<br>BAT 53.2672558223096<br>BTC 0.00014258141894817<br>CEL 0.0432633697811197 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.112283 | CLINTON ENGELBRECHT | ADDRESS REDACTED | | | BTC 0.0003786245864471141<br>CEL 136.802954584473<br>USDC 0.000000933905769231<br>XRP 0.000000877455454175 | | |
| 3.1.112284 | CLINTON ENNIS | ADDRESS REDACTED | | | BTC 0.000647249785824697<br>CEL 143.000298755391<br>USDC 25.6580414221997 | | |
| 3.1.112285 | CLINTON EVERAGE | ADDRESS REDACTED | | | BTC 0.00114971888143711<br>ETH 0.000527031388032764 | | |
| 3.1.112286 | CLINTON FELSTED | ADDRESS REDACTED | | | BCH 0.00127798555933277<br>BTC 0.000011225701867951<br>CEL 1.15094246035113<br>DASH 0.0000169756269362829<br>ETH 0.00428444230776193<br>USDC 0.0726778737402686<br>USDT ERC20 0.151357995188016 | | |
| 3.1.112287 | CLINTON FERNANDES | ADDRESS REDACTED | | | BTC 0.00000000001882858<br>ETH 0.000000000173651087<br>GUSD 0.00269062695423206<br>USDC 0.00000001213869342599999 | BTC 0.000000009997305478<br>GUSD 0.0058253187656021<br>USDC 0.00990218260837151 | |
| 3.1.112288 | CLINTON FIORE | ADDRESS REDACTED | | | BTC 1.03068548678909<br>DOT 99.5338542158202<br>ETH 48.5978119704304<br>MATIC 617.067263223702 | | |
| 3.1.112289 | CLINTON FORBES | ADDRESS REDACTED | | | BNT 0.0831291933177831<br>BTC 0.0011875664293187<br>LINK 902.954919975674<br>USDC 11.5251719959801 | | |
| 3.1.112290 | CLINTON FRANK DUDLEY | ADDRESS REDACTED | | | DOT 118.2064590152<br>ETH 2.72512714310954 | BTC 0.00124427632888711 | |
| 3.1.112291 | CLINTON FROST | ADDRESS REDACTED | | | CEL 0.756024713718924<br>MATIC 22.09 | | |
| 3.1.112292 | CLINTON GADDES | ADDRESS REDACTED | | | BTC 0.00127956154813739<br>DOT 24.5889916693775<br>ETH 0.00172674254854181 | | |
| 3.1.112293 | CLINTON GADSDEN | ADDRESS REDACTED | | | CEL 0.532515704061624<br>ETH 0.00168456992627473 | | |
| 3.1.112294 | CLINTON GOOS | ADDRESS REDACTED | | | AVAX 9.0652515866731<br>BTC 0.0477238132390626<br>DOT 103.854905956418<br>ETH 4.65101666914181<br>LINK 40.9226533998871<br>MATIC 0.57961649374128<br>SOL 61.4808222050877<br>UNI 24.3954286644105<br>USDC 2.30108181541269 | | |
| 3.1.112295 | CLINTON GRAHAM | ADDRESS REDACTED | | | BTC 0.062343245687644<br>USDC 1050.54688984137 | | |
| 3.1.112296 | CLINTON GREEN | ADDRESS REDACTED | | | BTC 0.152396982002872<br>MCDAI 31.9008074723488 | | |
| 3.1.112297 | CLINTON GURLEY | ADDRESS REDACTED | | | BTC 0.219843625287991<br>ETH 1.05547877179367<br>LTC 2.87649465230145<br>MATIC 485.047836366915<br>XLM 132.13543007439<br>ZRX 262.743086119924 | | |
| 3.1.112298 | CLINTON HENRY DOIRON | ADDRESS REDACTED | | | | BTC 0.00165038954393015<br>ETH 0.327003558457135 | |
| 3.1.112299 | CLINTON HJORTGAARD NIELSEN | ADDRESS REDACTED | | | BTC 0.00021949307839083<br>CEL 164.193049995159 | | |
| 3.1.112300 | CLINTON HOCKER | ADDRESS REDACTED | | | BTC 0.131775882147728<br>ETH 4.27779080313626<br>KNC 160.818438238277<br>LINK 25.7787171098932<br>SNX 92.4372033857247<br>USDC 5.20793018796134 | | |
| 3.1.112301 | CLINTON HODGKINS | ADDRESS REDACTED | | | CEL 0.193612269837287 | | |
| 3.1.112302 | CLINTON HOLROYD | ADDRESS REDACTED | | | BTC 1.01553459793286<br>CEL 702.245273888627<br>ETH 2.72762654522167 | | |
| 3.1.112303 | CLINTON HUBER | ADDRESS REDACTED | | | BTC 0.142387472862062 | | |
| 3.1.112304 | CLINTON HUTCHINSON | ADDRESS REDACTED | | | BTC 0.00313586<br>CEL 3.3149340058674 | | |
| 3.1.112305 | CLINTON IBRAHIM | ADDRESS REDACTED | | | CEL 67.8561933353642<br>ETH 0.00615821150571318<br>TAUD 0.00472219620657262<br>USDT ERC20 0.038613215398022 | | |
| 3.1.112306 | CLINTON IWUCHUKWU | ADDRESS REDACTED | | | BTC 0.000006642269383751<br>ETH 0.000162797476669217 | | |
| 3.1.112307 | CLINTON JACOBS | ADDRESS REDACTED | | | AAVE 0.00954164934200879<br>ADA 0.257376765445602<br>BTC 0.000001712309142884<br>ETH 0.000337272896360726<br>MATIC 2.13154267246224<br>SNX 0.00608121958006378<br>USDC 39.8302499981589<br>XLM 0.123401098093599 | USDC 0.000000877046773758 | |
| 3.1.112308 | CLINTON JACOBS | ADDRESS REDACTED | | | BTC 0.000000129008063507<br>ETH 0.000309289099511853<br>MATIC 0.000572939655361209 | | |
| 3.1.112309 | CLINTON JAMES GOSSAGE | ADDRESS REDACTED | | | ADA 72.0598728480885<br>BTC 0.137761800465029<br>COMP 0.761965162641745<br>ETH 0.311466461935133<br>MATIC 171.178751939399<br>USDC 103.32300172518 | BTC 0.00729073 | |
| 3.1.112310 | CLINTON JAMES RIVERS | ADDRESS REDACTED | | | CEL 9.29002369951505<br>ETH 0.3484 | | |
| 3.1.112311 | CLINTON JAMES WIVELL | ADDRESS REDACTED | | | | CEL 127.514123239139 | |
| 3.1.112312 | CLINTON JENSEN | ADDRESS REDACTED | | | BTC 0.0141351087729865 | | |
| 3.1.112313 | CLINTON JOHNSON | ADDRESS REDACTED | | | BTC 0.149839566987077<br>DOT 12.4600818509751<br>XLM 340.035989825141 | | |
| 3.1.112314 | CLINTON JONES | ADDRESS REDACTED | | | AAVE 0.0736372875059032<br>AVAX 1.3815610933575<br>BSV 0.429265004473765<br>BTC 0.00315325497457895<br>COMP 0.00266211607969666<br>ETH 0.000387172672537086<br>MANA 0.538315527682622<br>MATIC 0.0252717228111091<br>SNX 0.275301577906097<br>UMA 1.80100545150231<br>UNI 0.0671975319276775<br>ZEC 0.0166376942952166<br>ZRX 0.244899560377774 | BTC 0.00254101 | |
| 3.1.112315 | CLINTON KALWEIT | ADDRESS REDACTED | | | BTC 0.00198381346683857<br>CEL 101.405264775924 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.112316 | CLINTON KAZUKICHI IWAMI | ADDRESS REDACTED | | | BTC 0.737088082642882<br>CEL 47.8134417083406<br>ETH 2.8335094794585<br>GUSD 38124.1437608814<br>USDC 0.237378465639382 | | |
| 3.1.112317 | CLINTON KEENE | ADDRESS REDACTED | | | BTC 0.000000007695798029<br>CEL 134.21561527537<br>GUSD 236.53<br>USDC 571.453894<br>USDT ERC20 105.2 | | |
| 3.1.112318 | CLINTON KRANI | ADDRESS REDACTED | | | BTC 0.000000004462806028<br>CEL 0.347104574925241 | | |
| 3.1.112319 | CLINTON LAM | ADDRESS REDACTED | | | ADA 116.900033983325<br>BTC 0.00855251050149663<br>XRP 249.097245876941 | | |
| 3.1.112320 | CLINTON LANGE | ADDRESS REDACTED | | | BTC 0.0825037025083326<br>ETH 2.77054258229165 | | |
| 3.1.112321 | CLINTON LARSEN | ADDRESS REDACTED | | | BTC 0.0859346360753473<br>ETH 0.206716433696931<br>SNX 0.560921425458881<br>USDC 518.530683795658 | | |
| 3.1.112322 | CLINTON LEE | ADDRESS REDACTED | | | BTC 0.007493551305<br>USDC 0.830051887771106 | | |
| 3.1.112323 | CLINTON LEE BLOSE | ADDRESS REDACTED | | | | BTC 0.00166671 | |
| 3.1.112324 | CLINTON LEE MORRIS | ADDRESS REDACTED | | | BTC 0.00000022479814616 | | |
| 3.1.112325 | CLINTON LESLIE PRICE | ADDRESS REDACTED | | | AVAX 0.000239589316739603<br>BTC 0.116654224222282<br>DOT 0.00402375488062161<br>ETH 0.407109252380021<br>LINK 0.0000190089585736189<br>MATIC 0.000028867740995091<br>SOL 10.1500485899081 | AVAX 0.00645660783577302<br>BTC 0.0425<br>DOT 0.000000000007947057<br>ETH 0.1<br>LINK 0.0541581814254892<br>MATIC 0.0201808121850496<br>SOL 10 | |
| 3.1.112326 | CLINTON LEWIS | ADDRESS REDACTED | | | BTC 0.00259233182413372<br>DOT 0.204925721493807<br>ETH 0.00948876951763687<br>LTC 0.0636471500184225<br>USDT ERC20 3.18327224440241 | | |
| 3.1.112327 | CLINTON LOH | ADDRESS REDACTED | | | BTC 0.00142387953151838<br>CEL 0.641544486879116 | | |
| 3.1.112328 | CLINTON MACDONALD | ADDRESS REDACTED | | | BTC 0.000402548930246721<br>MATIC 1351.04856272353 | | |
| 3.1.112329 | CLINTON MAYS | ADDRESS REDACTED | | | MATIC 148.190382426853<br>SGB 3.40043028589173<br>XRP 0.056607368823454 | | |
| 3.1.112330 | CLINTON MCCOY | ADDRESS REDACTED | | | XLM 0.043477004221012<br>XRP 129.4445 | XLM 0.000000083350475535 | |
| 3.1.112331 | CLINTON MCKAY | ADDRESS REDACTED | | | SNX 0.0476278794890507 | | |
| 3.1.112332 | CLINTON MCNICHOLS | ADDRESS REDACTED | | | ADA 0.012457851909186<br>BTC 0.000006390919170867<br>ETH 0.000024405095296948<br>TUSD 0.169046609282406<br>USDC 0.177280299770975 | BTC 0.000000001882092067<br>ETH 0.00200102573198872<br>USDC 5 | |
| 3.1.112333 | CLINTON MILLER | ADDRESS REDACTED | | | BUSD 0.508357029619262<br>ETH 0.000042535082984708<br>USDC 3256.96922839887 | | |
| 3.1.112334 | CLINTON MOORE | ADDRESS REDACTED | | | BTC 0.01133874927224 | | |
| 3.1.112335 | CLINTON MOUSER | ADDRESS REDACTED | | | ADA 0.161636994029306<br>AVAX 0.00366634254637061<br>BTC 0.00005206574525567<br>DOT 0.0144854127005606<br>ETH 0.0008152344639395<br>SNX 0.100156095623652<br>SOL 0.0000896047067349989<br>USDC 0.00544647030064282<br>USDT ERC20 0.424249603975728<br>XLM 0.0242361502536223 | | |
| 3.1.112336 | CLINTON NAIDOO | ADDRESS REDACTED | | | CEL 800.906354018316<br>ETH 4.06687638189473<br>LUNC 0.024829471911461<br>MATIC 13201.2637801046<br>USDC 0.000177011830540519<br>USDT ERC20 39037.6029544345 | | |
| 3.1.112337 | CLINTON NALDER | ADDRESS REDACTED | | | ADA 846.819788963332<br>BNB 0.976602473159939<br>BTC 0.000003442881345195<br>USDC 0.617269050812016 | | |
| 3.1.112338 | CLINTON NEWMAN | ADDRESS REDACTED | | | AAVE 1.3074637137062<br>BTC 0.112889260052927<br>COMP 1.32497297664253<br>DOT 14.953672228387<br>LINK 26.2636352378861<br>MATIC 1211.58783573327<br>SNX 52.0583276712659 | | |
| 3.1.112339 | CLINTON NKEMDILIM | ADDRESS REDACTED | | | ADA 162.432889093493<br>BTC 0.0212287473344344<br>DOT 142.072673307194<br>ETH 3.16496213231575<br>MATIC 6351.70521689601 | | |
| 3.1.112340 | CLINTON OLIVIER | ADDRESS REDACTED | | | CEL 1.22760657916055 | | |
| 3.1.112341 | CLINTON ORDU | ADDRESS REDACTED | | | BTC 0.000000227766071967<br>CEL 0.0343587124213552<br>DOT 0.023320036394819 | | |
| 3.1.112342 | CLINTON OWENS | ADDRESS REDACTED | | | ETH 0.0267450741057113<br>MATIC 5380.33482802981 | | |
| 3.1.112343 | CLINTON PAQUETTE | ADDRESS REDACTED | | | MATIC 3.92418297033435 | | |
| 3.1.112344 | CLINTON PARKER | ADDRESS REDACTED | | | BTC 0.000042492291197576<br>CEL 2.56047183615264<br>DOT 0.137373943106528<br>ETH 1.54038495469227<br>LINK 33.753579119779<br>SNX 0.00833201286994212<br>USDC 0.000000883077506384 | | |
| 3.1.112345 | CLINTON PERSON | ADDRESS REDACTED | | | MATIC 0.383490042961964 | MATIC 245.687480692637 | |
| 3.1.112346 | CLINTON PHOSAVANH | ADDRESS REDACTED | | | BTC 0.000474460281132652 | | |
| 3.1.112347 | CLINTON PIKE | ADDRESS REDACTED | | | BTC 0.017165731804025<br>CEL 4.18659509162691<br>DOT 31.4544433111097<br>LUNC 4.45929709180369 | | |
| 3.1.112348 | CLINTON POTTER | ADDRESS REDACTED | | | BTC 0.0011396327576363<br>ETH 1.23426406904758<br>USDC 494.747254473061 | | |
| 3.1.112349 | CLINTON REDHEAD | ADDRESS REDACTED | | | CEL 0.0667465336919352<br>ETH 0.00167082087200408<br>LUNC 0.0109921368762604<br>SOL 0.00602567238329671<br>USDC 29.7089368611925 | | |
| 3.1.112350 | CLINTON RIX | ADDRESS REDACTED | | | BTC 0.000798824507300397<br>MATIC 2497.92176642139 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.112351 | CLINTON ROSS HARRIS | ADDRESS REDACTED | | | AAVE 13.6482090495676<br>BTC 1.32002199028142<br>CEL 78.2443270228934<br>CRV 332.627118415375<br>DASH 3.9866625221835<br>DOGE 8356.25396143296<br>ETH 0.0131648152735911<br>LINK 197.439469810769<br>MATIC 4578.13016440676<br>SNX 40.6582449322419<br>UNI 163.772476830959<br>USDC 6116.27433609685<br>XLM 1199.04417409475 | ETH 0.0252331361052<br>USDC 81.22 | |
| 3.1.112352 | CLINTON RYAN | ADDRESS REDACTED | | | BTC 0.000008745974874131<br>ETH 0.000000900900544214<br>USDC 0.0218060666021631 | | |
| 3.1.112353 | CLINTON SIKES | ADDRESS REDACTED | | | AAVE 0.0106172624608381<br>BCH 0.000963528551877217<br>BTC 0.000000891067497413<br>CEL 0.225202090599146<br>COMP 0.00379782415764927<br>DASH 0.0175109669816816<br>ETH 0.00400631910221994<br>LTC 0.00734597200194428<br>MATIC 0.957817118161183<br>OMG 0.543901290400013<br>SGB 0.0754145818810532<br>SNX 0.234378852705309<br>UNI 0.127283401938719<br>XLM 4.28922641084421<br>XRP 0.493316136401864<br>ZRX 2.16066131726255 | | |
| 3.1.112354 | CLINTON SIRRINE | ADDRESS REDACTED | | | BCH 0.00431287552250555<br>DASH 0.698324315248897<br>LINK 3.74672389159536<br>MATIC 195.662069038822<br>SNX 35.3491887167308<br>USDC 10.5716657245418<br>XLM 974.414621812827<br>XRP 10 | | |
| 3.1.112355 | CLINTON STEPHEN | ADDRESS REDACTED | | | XRP 101.791163294387 | | |
| 3.1.112356 | CLINTON STEVENSON | ADDRESS REDACTED | | | ADA 1006.41747572815<br>BTC 0.0108734219141578<br>CEL 84.6092861357692<br>ETH 1.03<br>USDC 267 | | |
| 3.1.112357 | CLINTON STIBBS | ADDRESS REDACTED | | | ADA 17.2882480038418<br>BTC 0.00237166029732141<br>CEL 21.429402546151<br>DOT 0.0208322633669548<br>LINK 0.000126472879616<br>LTC 0.00967420262034828<br>MATIC 0.00000054<br>XRP 0.006952 | | |
| 3.1.112358 | CLINTON STILL | ADDRESS REDACTED | | | ADA 42.4307392543578<br>BTC 0.00125063767397095<br>CEL 0.00290685834275293<br>ETH 0.000006596316392164<br>XRP 32.7456365076156 | | |
| 3.1.112359 | CLINTON STRAND | ADDRESS REDACTED | | | BTC 0.129667436612264<br>ETH 0.0528271635746106<br>USDC 4.15629129833189 | USDC 0.000000584941575771 | |
| 3.1.112360 | CLINTON THAI | ADDRESS REDACTED | | | BTC 0.00511956119344777<br>ETH 3.52486462034175<br>USDC 0.2004017804723 | | |
| 3.1.112361 | CLINTON THOMAS | ADDRESS REDACTED | | | DOT 10.5253469516568<br>SNX 41.4466283437928<br>XLM 919.182903232812 | | |
| 3.1.112362 | CLINTON TIPTON | ADDRESS REDACTED | | | ADA 583.283470792945<br>BTC 0.000000964876027315 | | |
| 3.1.112363 | CLINTON TRAN | ADDRESS REDACTED | | | BTC 0.000918518542934201<br>DOT 40.2010019674368 | | |
| 3.1.112364 | CLINTON TRUNG | ADDRESS REDACTED | | | BTC 0.000667552573644844<br>CEL 1.51428043442679 | | |
| 3.1.112365 | CLINTON TURNIPSEED | ADDRESS REDACTED | | | CEL 0.000790682559193377 | | |
| 3.1.112366 | CLINTON WALKE | ADDRESS REDACTED | | | MANA 0.027089671636472<br>MATIC 10.0990651533051<br>UNI 0.00464777980912612<br>USDC 0.0723822656395644<br>XLM 0.354814793282532 | | |
| 3.1.112367 | CLINTON WARREN SMITH | ADDRESS REDACTED | | | BTC 1.20251943857072<br>CEL 1669.51733614472<br>ETH 30.4857892400491<br>MATIC 12341.2526950133 | | |
| 3.1.112368 | CLINTON WASYLISHEN | ADDRESS REDACTED | | | BTC 0.033023588170351<br>CEL 0.0455981148828192<br>ETH 0.776999996489712<br>USDC 400.540403690264 | | |
| 3.1.112369 | CLINTON WEAKLEY | ADDRESS REDACTED | | | BTC 0.0000129495460204089<br>ETH 0.000012109759738519<br>PAX 1.35502126333556 | | |
| 3.1.112370 | CLINTON WEBER | ADDRESS REDACTED | | | BTC 0.00833432608971868 | | |
| 3.1.112371 | CLINTON WEBSTER | ADDRESS REDACTED | | | BTC 0.56676598751352<br>ETH 0.0105133629803193 | | |
| 3.1.112372 | CLINTON WIMBERLY | ADDRESS REDACTED | | | ADA 103.205268007027<br>ETH 0.00236893745049314<br>MATIC 1062.12783021618<br>USDC 1023.9539864101 | | |
| 3.1.112373 | CLINTON WONG | ADDRESS REDACTED | | | CEL 1.19465327558042 | | |
| 3.1.112374 | CLINTON YOUNT | ADDRESS REDACTED | | | BTC 0.00107296743457941<br>USDT ERC20 0.407673347301979 | | |
| 3.1.112375 | CLINTON YUN YEW | ADDRESS REDACTED | | | BTC 0.000000715285824703<br>CEL 0.540469251978621 | | |
| 3.1.112376 | CLIO BRICHAUT | ADDRESS REDACTED | | | BTC 0.00233763459346085<br>CEL 1.64091830680613 | | |
| 3.1.112377 | CLIODHNA COLGAN | ADDRESS REDACTED | | | BTC 0.000895125623336107<br>DOT 0.0125513926065826 | | |
| 3.1.112378 | CLIONA WHITELAW | ADDRESS REDACTED | | | BTC 0.0215574021166809<br>ETH 0.106905345493514<br>LINK 21.0198714295117 | | |
| 3.1.112379 | CLIPBOARD VAN DE GRIENDT | ADDRESS REDACTED | | | CEL 3.80159929509249 | | |
| 3.1.112380 | CLIPPER HALL | ADDRESS REDACTED | | | SGB 0.00419193406527258<br>XRP 0.028015811040752 | | |
| 3.1.112381 | CLIPPER JOHNSON | ADDRESS REDACTED | | | BTC 0.00116485786987162<br>USDT ERC20 518.536416233252 | | |
| 3.1.112382 | CLISON MARKOV | ADDRESS REDACTED | | | CEL 0.0677602612703782 | | |
| 3.1.112383 | CLISTENES CABRAL | ADDRESS REDACTED | | | BTC 0.154846531826242<br>ETH 0.791799419591628<br>LUNC 26.3867163227692<br>MATIC 728.813076920196 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.112384 | CLIVE ALLAN STEWART | ADDRESS REDACTED | | | BTC 1.024809271<br>ETH 0.00162784405272687 | | |
| 3.1.112385 | CLIVE ANG | ADDRESS REDACTED | | | ADA 0.432092806960981<br>AVAX 5.43651167670129<br>BNB 0.000190213086130041<br>BTC 0.0381642891434459<br>DOT 0.00371977237620677<br>ETH 0.578568916923258<br>LUNC 5.02909520191592<br>MATIC 0.0291047228398317<br>SOL 0.00138414369493126<br>USDC 0.189758158338307 | | |
| 3.1.112386 | CLIVE AUSTIN | ADDRESS REDACTED | | | ADA 0.000889458585397686<br>BAT 0.187435859321244<br>BTC 0.000000730797863681<br>CEL 74.5369134257169<br>DOT 0.0731477166919636<br>ETH 1.77657733309155<br>LTC 0.000494909999404318<br>SGB 12.0328446290335<br>USDC 2.34035904797357 | | |
| 3.1.112387 | CLIVE BELLIS | ADDRESS REDACTED | | | ADA 969.833596650639<br>BTC 0.146298683668709<br>BUSD 1.67285029247111<br>DOT 29.8791696085215<br>ETH 2.22741582934046<br>MATIC 205.997107633397<br>UNI 0.00150289524843648<br>USDC 0.769715013875025 | | |
| 3.1.112388 | CLIVE BRADNUM | ADDRESS REDACTED | | | BTC 0.0179911358491703<br>CEL 20.610618685117<br>ETH 0.253834404823176 | | |
| 3.1.112389 | CLIVE CAESAR | ADDRESS REDACTED | | | CEL 57.5833693655482 | | |
| 3.1.112390 | CLIVE CHRISTIAN EVE | ADDRESS REDACTED | | | CEL 0.0489918904644966<br>ETH 0.00160068361250598 | | |
| 3.1.112391 | CLIVE DAVIES | ADDRESS REDACTED | | | CEL 1.19069410563867<br>ETH 0.022901976133 | | |
| 3.1.112392 | CLIVE DAVIS | ADDRESS REDACTED | | | BCH 2.75291801864065<br>BTC 0.445523318008742<br>CEL 0.194611280482139<br>DOT 85.6261244756347<br>EOS 142.276529398038<br>ETH 5.39997281784124<br>LINK 67.2997837580807<br>LTC 16.197736323917<br>MCDAI 31.8592883677419<br>SNX 33.869770055157<br>UNI 62.3737415826058<br>XRP 2125.64133977129 | | |
| 3.1.112393 | CLIVE GONSALVES | ADDRESS REDACTED | | | BTC 0.0184168702473319<br>CEL 0.0212456053952459<br>LTC 0.000190562799782167<br>MCDAI 74.1883397592183<br>XLM 66.916367010428 | | |
| 3.1.112394 | CLIVE HINE | ADDRESS REDACTED | | | BCH 1.36281112679113<br>BTC 0.037012720914109<br>CEL 8.03416760278821<br>EOS 146.176448941553<br>ETC 0.904339002745427<br>ETH 0.444963477657753<br>LTC 1.28919543613889<br>USDC 79.5722022922384 | | |
| 3.1.112395 | CLIVE HOWLETT | ADDRESS REDACTED | | | ADA 20.437536<br>BTC 0.000000000621489373<br>CEL 1.15094541391995<br>ETH 0.0029275633948678<br>SGB 31.0294643073<br>XLM 1505.30072527285<br>XRP 0.000000808153869048 | | |
| 3.1.112396 | CLIVE KASSIS | ADDRESS REDACTED | | | BTC 0.000010605498768403<br>CEL 0.678763955291837<br>USDT ERC20 0.203835169064491 | | |
| 3.1.112397 | CLIVE LEE | ADDRESS REDACTED | | | BAT 72.0921469531164<br>BTC 0.0244811612969588<br>COMP 0.0569002166641895<br>ETH 0.550566853676642<br>MATIC 89.333341077564<br>USDC 34448.6042437144<br>XLM 219.698498732487 | | |
| 3.1.112398 | CLIVE LINDSAY | ADDRESS REDACTED | | | AVAX 0.00238973737309079<br>BNB 0.000526459224244154<br>CEL 0.00212064100691259 | | |
| 3.1.112399 | CLIVE MCBAIN | ADDRESS REDACTED | | | BAT 879.742341745508<br>LINK 13.6451224548257 | | |
| 3.1.112400 | CLIVE MILLER | ADDRESS REDACTED | | | BTC 0.0000419272465370399<br>CEL 0.00257419199413458<br>XRP 10.142398554444 | | |
| 3.1.112401 | CLIVE NG | ADDRESS REDACTED | | | BTC 0.00123769470056392<br>XRP 710.27359086024 | | |
| 3.1.112402 | CLIVE PARKINSON | ADDRESS REDACTED | | | ADA 102.611708480139<br>BTC 0.0261515463428968<br>DOT 11.1179707885274<br>ETH 1.05531861679589<br>LINK 0.00315742895494064<br>MATIC 143.192990360958 | | |
| 3.1.112403 | CLIVE PICKERING | ADDRESS REDACTED | | | BTC 0.000000585652858357<br>CEL 0.124247707816984<br>DOT 0.00105195091187277<br>MATIC 0.016622474139279<br>SNX 2.16947124209938 | | |
| 3.1.112404 | CLIVE PIPER | ADDRESS REDACTED | | | BTC 0.00683265273989523<br>CEL 11.902195013119<br>ETH 0.000000000000000004<br>LINK 8.50900733120338<br>LTC 0.4979<br>PAXG 0.050700637844<br>SGB 0.524836248059053<br>USDT ERC20 30.7848771406813<br>XLM 140.8464482<br>XRP 3.43023266704682 | | |
| 3.1.112405 | CLIVE REDKNAP | ADDRESS REDACTED | | | BTC 0.00129811027582543<br>CEL 224.029595556923<br>ETH 0.00286150086036221<br>SGB 5148.78917118144<br>TGBP 2.56920077879738<br>XRP 23775.2801126847 | | |
| 3.1.112406 | CLIVE RUSSELL | ADDRESS REDACTED | | | BTC 0.000509638524013048<br>CEL 79.6832995083231<br>ETH 1.492 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.112407 | CLIVE SHEPPARD | ADDRESS REDACTED | | | BTC 0.00802371859451699<br>CEL 0.0579907019184147<br>ETH 0.111379858923583 | | |
| 3.1.112408 | CLIVE STANDISH-WHITE | ADDRESS REDACTED | | | AAVE 4.92<br>BTC 0.0078650960908272<br>CEL 1188.51864757013<br>COMP 2.97<br>ETH 0.0974201035018178<br>MANA 1960<br>SNX 84.155<br>UNI 123.265<br>USDC 200 | | |
| 3.1.112409 | CLIVE TSUNGU | ADDRESS REDACTED | | | CEL 1.06002047126869 | | |
| 3.1.112410 | CLIVE WALTON | ADDRESS REDACTED | | | CEL 104.839317876283<br>LTC 7.14343885885413 | | |
| 3.1.112411 | CLIVE WHEATSTONE | ADDRESS REDACTED | | | CEL 37.9835190144656 | | |
| 3.1.112412 | CLIVE WILLIAMS | ADDRESS REDACTED | | | CEL 861.755814611776<br>USDC 100 | | |
| 3.1.112413 | CLIVE YAU | ADDRESS REDACTED | | | BTC 0.000851288447540523<br>CEL 0.424942777178841<br>LINK 22.1359249728275<br>XLM 1102.93210173371 | | |
| 3.1.112414 | CLIVER PENAGOS | ADDRESS REDACTED | | | CEL 3.34330481476363<br>ETH 0.0092076 | | |
| 3.1.112415 | CLODAGH MULCAHY | ADDRESS REDACTED | | | BTC 1.03279434160329 | | |
| 3.1.112416 | CLODOALDO CASSIA | ADDRESS REDACTED | | | CEL 0.00341693604214888<br>ETH 0.000000137 | | |
| 3.1.112417 | CLOÉ BARROS | ADDRESS REDACTED | | | BTC 0.000000005341457833<br>CEL 0.267698333527019<br>USDT ERC20 0.000000891748982931 | | |
| 3.1.112418 | CLOE THUONG THUONG CASTANET | ADDRESS REDACTED | | | CEL 0.0147868792813597<br>LTC 0.0000190724061707629<br>SOL 0.000092119378550573<br>XLM 0.00520343800610846<br>XRP 0.0119302209367667 | | |
| 3.1.112419 | CLOETE CLOETE | ADDRESS REDACTED | | | BTC 0.00030840731274283 | | |
| 3.1.112420 | CLOOS OLIVIER | ADDRESS REDACTED | | | CEL 0.146509554087945<br>USDC 4.18659190306823<br>XLM 0.0608242545292953<br>XRP 3.34657580189847 | | |
| 3.1.112421 | CLORINA LEJULUS | ADDRESS REDACTED | | | BTC 0.000577284582832616<br>ETH 0.00028403959329717<br>SGB 20.1431607744217<br>XRP 52.8653658960619 | | |
| 3.1.112422 | CLOTAIRE DESSEAUX | ADDRESS REDACTED | | | BTC 0.000050527380555491<br>CEL 6.63964967618993<br>ETH 0.000004626577154177<br>LTC 0.203063815495641<br>USDC 0.0214824913629365<br>USDT ERC20 0.000000264688687299 | | |
| 3.1.112423 | CLOTHILDE GARDERE | ADDRESS REDACTED | | | BTC 0.111284759571959 | | |
| 3.1.112424 | CLOTI ZA | ADDRESS REDACTED | | | ADA 0.000000245506450519<br>BTC 0.00524323398899491<br>USDT ERC20 0.000000218062274293 | | |
| 3.1.112425 | CLOTILDE FISSETTE | ADDRESS REDACTED | | | BTC 0.00000245954079272499<br>USDC 0.844504266631731 | | |
| 3.1.112426 | CLOTILDE NÓBREGA | ADDRESS REDACTED | | | BTC 0.000002456105751937<br>CEL 0.0593449878710734<br>ETH 0.000520122354819152<br>USDT ERC20 0.227340038100055 | | |
| 3.1.112427 | CLOUD CHAU | ADDRESS REDACTED | | | CEL 0.00886630186560889<br>ETH 0.000714 | | |
| 3.1.112428 | CLOUD9BILL PHAT | ADDRESS REDACTED | | | BTC 0.000552209856915779<br>ETH 0.00114108714382962 | BTC 0.000000002237892567 | |
| 3.1.112429 | CLOVA BROWN | ADDRESS REDACTED | | | BTC 0.00234015504052045<br>ETH 0.102668578662086 | | |
| 3.1.112430 | CLOVER DOHERTY | ADDRESS REDACTED | | | ETH 0.554232628471172 | | |
| 3.1.112431 | CLOVER ZATZMAN | ADDRESS REDACTED | | | ADA 0.00643727056597024<br>BTC 0.000000138129574949<br>DOT 0.000000924564683112<br>LINK 438.403747584464<br>MATIC 0.6024486193523<br>USDC 155.836850898852<br>USDT ERC20 0.63110611874608<br>XLM 0.0355609717312631 | ADA 200.966330650349<br>BTC 0.000139320202057313<br>DOT 0.583176469611848<br>XLM 0.02 | |
| 3.1.112432 | CLOVES SILVA | ADDRESS REDACTED | | | 1INCH 56.0007459889797<br>BNB 1.41121148282612<br>BTC 0.10530665890868<br>DASH 34.2559920291599<br>DOT 55.6442277002244<br>ETH 4.7826255350912<br>LINK 87.0744943643555<br>LTC 26.5585254777693<br>UNI 7.13583987784892 | | |
| 3.1.112433 | CLOVIS BELL | ADDRESS REDACTED | | | ADA 108.203399961853<br>BTC 0.000038401764433717 | | |
| 3.1.112434 | CLOVIS CHEVILLOT | ADDRESS REDACTED | | | CEL 0.77331924435744 | | |
| 3.1.112435 | CLOVIS DABA | ADDRESS REDACTED | | | CEL 1.13988883282854<br>MATIC 34.4075869333103 | | |
| 3.1.112436 | CLOVIS HEBERT | ADDRESS REDACTED | | | BTC 0.000000893846080181<br>ETH 0.000036955368210957 | | |
| 3.1.112437 | CLOVIS LACERDA | ADDRESS REDACTED | | | BTC 0.00384285116011308<br>ETH 0.246054300160243 | | |
| 3.1.112438 | CLOVIS OLIVIER | ADDRESS REDACTED | | | BTC 0.00134825734885946<br>CEL 1.88914470250479 | | |
| 3.1.112439 | CLOVIS ONG | ADDRESS REDACTED | | | ADA 105.030157166556<br>BTC 0.0758178097730318<br>CEL 79.0614893404638<br>ETC 1.031916028207<br>ETH 13.0967501187908<br>SOL 1.0160592245144<br>USDC 0.00793490495360442<br>USDT ERC20 0.0142138450037355 | | |
| 3.1.112440 | CLOVIS PEYRAT | ADDRESS REDACTED | | | BTC 0.221042694784917<br>ETH 1.66557533719764<br>USDC 8.73356222960182 | | |
| 3.1.112441 | CLOVIS RONDEAU | ADDRESS REDACTED | | | BCH 0.000229277357861893<br>BTC 0.000010740100483349<br>CEL 14.9593917890851<br>LTC 0.01837944848078<br>XRP 4.70685631725693 | | |
| 3.1.112442 | CLOVIS SHROPSHIRE | ADDRESS REDACTED | | | BTC 0.000037098320998195<br>USDT ERC20 3.54433304118468 | | |
| 3.1.112443 | CLUTCH THOMAS | ADDRESS REDACTED | | | ETH 0.000135747453607112 | | |
| 3.1.112444 | CLUTCHWAVE INC | 125 S. KING STREET PO BOX 15150, JACKSON, WYOMING 83001 | | | BTC 0.000386231959245643 | | |
| 3.1.112445 | CLUTHA ADAMS | ADDRESS REDACTED | | | LTC 0.869426803675954 | | |
| 3.1.112446 | CLUZEL FLORIAN | ADDRESS REDACTED | | | CEL 0.464274853944367 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.112447 | CLWHITE SDIRA LLC | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | | | BTC 0.00094705780865136<br>ETH 0.0501511476097872<br>USDC 1164.94706399309 | BTC 0.00248512373987798<br>CEL 92.738254594196<br>ETH 0.407485448111559 | |
| 3.1.112448 | CLYDE ASTRID TAN | ADDRESS REDACTED | | | CEL 1.08354263364846 | | |
| 3.1.112449 | CLYDE ATKINS | ADDRESS REDACTED | | | ADA 1708.11034776368<br>AVAX 12.9595156387762<br>BTC 0.321256251487029<br>DOT 8.62428971971966<br>MATIC 2668.31270966506<br>SOL 8.20099272164212 | | |
| 3.1.112450 | CLYDE BURNETT | ADDRESS REDACTED | | | BTC 0.0398490080727964<br>ETH 1.10197147578821<br>LINK 116.904896454151 | | |
| 3.1.112451 | CLYDE BUTLER | ADDRESS REDACTED | | | BTC 0.0179475202795746<br>CEL 0.767441134355351<br>ETH 0.219387944369448 | | |
| 3.1.112452 | CLYDE CASABAL | ADDRESS REDACTED | | | ADA 641.526497634567<br>BTC 0.000000070493473876<br>CEL 8.2258287075323<br>ETH 0.0020073606210154<br>LTC 2.1113490561895<br>USDT ERC20 0.989542973811349<br>XLM 262.945005810235<br>XRP 1444.31758858692 | | |
| 3.1.112453 | CLYDE COPELAND | ADDRESS REDACTED | | | 1INCH 343.065599985691<br>AAVE 7.46126284350514<br>ADA 2941.80258798149<br>BTC 0.84247234157725<br>COMP 9.59224831959949<br>DOT 24.7866153558071<br>ETH 4.57434995608792<br>LINK 38.7641282398168<br>LTC 3.10568959200486<br>MATIC 2208.23130119603<br>SNX 192.356271340464<br>UNI 68.6308355296701<br>XLM 970.549449850964<br>XRP 8459.924233 | | |
| 3.1.112454 | CLYDE DALES | ADDRESS REDACTED | | | USDC 0.298499963134492 | | |
| 3.1.112455 | CLYDE DIDIER | ADDRESS REDACTED | | | ADA 1598.3072344599<br>BTC 0.0954900216136096<br>ETH 1.65090564721836<br>LINK 33.1586086181342<br>LTC 3.53302896063099<br>XLM 11636.3828601471<br>XRP 11337.617519 | | |
| 3.1.112456 | CLYDE FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00100830685462706<br>CEL 20.4481304048448 | | |
| 3.1.112457 | CLYDE GIBSON | ADDRESS REDACTED | | | BTC 0.0073735022926392<br>ETH 0.0653169345145724<br>MATIC 970.968469460665<br>USDC 254.885102756984<br>XLM 32.665689268075<br>XRP 0.000000698685564668 | | |
| 3.1.112458 | CLYDE HARDY | ADDRESS REDACTED | | | CEL 58.5251664064665 | | |
| 3.1.112459 | CLYDE HENRY | ADDRESS REDACTED | | | BAT 204.527354052576<br>BTC 0.0311835375512294<br>DASH 0.667139056303427<br>EOS 4.17378965014108<br>ETH 0.322234881849043<br>KNC 3.63716859500471<br>LINK 28.6464634283783<br>SNX 5.6119072158237<br>UNI 42.6709786639588<br>USDC 117.926473111124<br>XLM 107.122700257815<br>ZEC 1.76146250180095<br>ZRX 574.2113097176 | | |
| 3.1.112460 | CLYDE HODGES | ADDRESS REDACTED | | | ADA 0.80199382981641<br>BTC 0.000009908733250744<br>DOT 0.0593009894620429<br>ETH 0.000736287074689526<br>LINK 0.0231900169115702<br>MATIC 0.195003779146588<br>SNX 0.0797835192502462 | | |
| 3.1.112461 | CLYDE JEFFERSON | ADDRESS REDACTED | | | ADA 0.106879184405457<br>BTC 0.000024512520944975<br>XLM 0.0178829352800628 | | |
| 3.1.112462 | CLYDE JOSEPH | ADDRESS REDACTED | | | BTC 5.0962046759848<br>ETH 37.4597006479758<br>MATIC 3364.79044994433 | | |
| 3.1.112463 | CLYDE MINNEY | ADDRESS REDACTED | | | BTC 0.000518546879070828 | | |
| 3.1.112464 | CLYDE MORRISON | ADDRESS REDACTED | | | BTC 0.000012736046987664<br>CEL 0.0493596467879166 | | |
| 3.1.112465 | CLYDE MOSER | ADDRESS REDACTED | | | CEL 0.234083145724913<br>ETH 0.000116642530763602 | | |
| 3.1.112466 | CLYDE PERSAUD | ADDRESS REDACTED | | | CEL 0.0184476296465284<br>ETH 0.00003052397127456<br>MATIC 0.0302534995871922<br>XRP 0.0485424027407802 | | |
| 3.1.112467 | CLYDE PERSENT | ADDRESS REDACTED | | | BTC 0.000025715452531452<br>CEL 5.55584187888435 | | |
| 3.1.112468 | CLYDE R DAY | ADDRESS REDACTED | | | BTC 0.000101762151195374<br>ETH 0.00188541951881517 | | |
| 3.1.112469 | CLYDE RUSSELL BERTIS | ADDRESS REDACTED | | | CEL 0.0618669522864811 | | |
| 3.1.112470 | CLYDE SHEPPARD | ADDRESS REDACTED | | | BTC 0.00105670534712252<br>CEL 1.37723720358089 | | |
| 3.1.112471 | CLYDE SIDNEY POTTER | ADDRESS REDACTED | | | BTC 0.0555132993611121<br>LINK 19517.4438973288<br>USDC 20185.4803623556 | | USDC 4.17 |
| 3.1.112472 | CLYDE SY | ADDRESS REDACTED | | | BTC 2.64881259974487<br>ETH 18.8015506440021 | BTC 0.578<br>ETH 0.022 | |
| 3.1.112473 | CLYDE TEDRICK | ADDRESS REDACTED | | | BTC 0.267634987411867<br>DOT 140.43108005327<br>LUNC 41.0658686272424<br>MATIC 5142.88360117459<br>SOL 10.2011652568992 | | |
| 3.1.112474 | CLYDE ULEP | ADDRESS REDACTED | | | BTC 0.000000727642763126<br>ETH 0.000000450344105706<br>MATIC 0.406308930838436 | BTC 0.00000000065207149<br>ETH 0.00060749283353477 | |
| 3.1.112475 | CLYDE WARTES | ADDRESS REDACTED | | | BTC 0.310739113227218<br>DOT 27.4232331709619<br>ETH 7.31537421410678<br>MATIC 366.029871989637 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.112476 | CLYDE WATKINS | ADDRESS REDACTED | | | BTC 0.0263341371729888<br>DOT 4.85342647503649<br>ETH 0.224574755380407<br>LINK 31.1418769764306<br>LTC 0.483845584920563<br>MATIC 66.9893339925718<br>SNX 13.8413725703136<br>USDC 186.782658475858<br>XLM 760.414080539975<br>XTZ 12.3828187976867 | | |
| 3.1.112477 | CLYDE WILLIAMS | ADDRESS REDACTED | | | ETH 0.0221416211252305<br>LTC 0.196773950789422 | | |
| 3.1.112478 | CLYDEE JOY ASIO | ADDRESS REDACTED | | | BTC 0.000665830874819055<br>CEL 0.189922206234795<br>DOT 0.00787821782938581<br>LTC 0.00676164166367616<br>XRP 0.0217960903751785 | | |
| 3.1.112479 | CLYPEUM, INC | SUNSET LAKE RD, NEWARK, DELAWARE 19702 | | | BTC 0.0292450111058437<br>USDC 289024.531068654 | | |
| 3.1.112480 | CLYRE QAAZZA GLADYNG | ADDRESS REDACTED | | | BTC 0.01253773<br>CEL 98.4790670711395<br>ETH 0.0230483087755929<br>USDC 1630 | | |
| 3.1.112481 | CM VAN OIRSCHOT | ADDRESS REDACTED | | | BTC 0.000000008799052236<br>CEL 1.48324301469326<br>USDC 10 | | |
| 3.1.112482 | CMCARTOR RD LLC | 388 FORBING LANE, BENTON, COLORADO 42025 | | | BTC 0.00385670847081173<br>ETH 22.2742871484064<br>USDC 0.0772996348347996 | | |
| 3.1.112483 | CMJH ENTERPRISES SUPER FUND PTY LTD | 49 LONGHURST STREET, ORAN PARK, 2570 AUSTRALIA | | | AAVE 103.14637869<br>BNT 835.49186107<br>BTC 2.09685801<br>CEL 7773.76889528112<br>COMP 5.03411345<br>ETH 45.20193468<br>KNC 833.08544793<br>MATIC 40569.32216533<br>SNX 774.14145841<br>UNI 359.61654708 | | |
| 3.1.112484 | CNEBLI ADRIAN | ADDRESS REDACTED | | | CEL 0.0015388705482902 | | |
| 3.1.112485 | CNGZ YLMZ | ADDRESS REDACTED | | | BSV 0.38188648<br>BTC 0.000613368662798826<br>CEL 1.15133102605482 | | |
| 3.1.112486 | CNX CORPORATION | 217 N JEFFERSON STREET, CHICAGO, ILLINOIS 60661 | | | BTC 1.11684709645101<br>ETH 5.08032683806304<br>SNX 131.332887792542<br>USDC 412.853432920071 | | |
| 3.1.112487 | CO BRABER | ADDRESS REDACTED | | | CEL 1515.03920357609<br>ETH 12.836547042547<br>USDC 11869.929855 | | |
| 3.1.112488 | CO PHAN | ADDRESS REDACTED | | | ADA 2235.58873135602<br>BTC 0.000045934850705151<br>ETH 0.000435770257116404<br>MATIC 7.49603283359689<br>SNX 0.137964510222599 | | |
| 3.1.112489 | CO PHUC | ADDRESS REDACTED | | | BTC 0.000000830535498509<br>DOT 0.187673965850021 | | |
| 3.1.112490 | CO SITO | ADDRESS REDACTED | | | BTC 0.0012061205243529 | | |
| 3.1.112491 | COAL DAVID | ADDRESS REDACTED | | | BTC 0.000001177196813282<br>CEL 0.204263054550165 | | |
| 3.1.112492 | COARFA MARIUS CRISTIAN | ADDRESS REDACTED | | | CEL 24.9265448494552<br>ETH 0.00182430021109267 | | |
| 3.1.112493 | COBI CHANG | ADDRESS REDACTED | | | BTC 0.0000254388983729919<br>COMP 0.000809396033189482<br>EOS 0.100432490340513<br>ETH 0.00353852037772864<br>LINK 0.00412223063364554<br>LTC 0.00300593931709975<br>SGB 23.0040003570152<br>XLM 0.186238871308386<br>ZEC 0.00076924146147147 | BTC 0.00000103574555405<br>EOS 0.561593605830036<br>LTC 0.00000000707201223<br>USDC 126.532<br>XLM 0.000000058453769431<br>XRP 150.478121006162<br>ZEC 0.000000004429592175 | |
| 3.1.112494 | COBIE LEGRANGE | ADDRESS REDACTED | | | ADA 7231<br>CEL 121.742833366279 | | |
| 3.1.112495 | COBIE PHILLIPS | ADDRESS REDACTED | | | BTC 0.000006288611438159<br>DOT 0.00333400653942667<br>MANA 0.00163025350361341<br>SUSHI 0.0055225478157823 | | |
| 3.1.112496 | COBI-JAY THOMAS ELLIS | ADDRESS REDACTED | | | CEL 0.298167504325731 | | |
| 3.1.112497 | COBY BARTOLUCCI | ADDRESS REDACTED | | | BTC 0.000000080839917799<br>COMP 0.00122886542555813<br>SNX 0.487788804174448<br>TUSD 0.921926208472554 | | |
| 3.1.112498 | COBY BRAINARD | ADDRESS REDACTED | | | BTC 0.00106743427352317<br>ETH 0.000139150789613769<br>USDC 10.4181724556157 | | |
| 3.1.112499 | COBY COSTA | ADDRESS REDACTED | | | LTC 0.0139547405470275 | | |
| 3.1.112500 | COBY LANGFORD | ADDRESS REDACTED | | | CEL 5.22227593243483<br>COMP 0.0506795339688607<br>DOT 11.3432204374758<br>ETH 1.64911236447439<br>UNI 9.91480056187532<br>XLM 56.1254400749273 | | |
| 3.1.112501 | COBY LEFKOWITZ | ADDRESS REDACTED | | | ETH 18.3129375269024 | | ETH 0.00156549087389873 |
| 3.1.112502 | COBY NEUENSCHWANDER | ADDRESS REDACTED | | | BTC 4.60554774944961<br>ETH 28.4949698064265<br>GUSD 26.2970578171531<br>LINK 0.69408463594998 | BTC 0.20682543<br>ETH 0.00000246<br>USDC 1707.384 | |
| 3.1.112503 | COBY PREVOST | ADDRESS REDACTED | | | ADA 0.0136675112362726 | | |
| 3.1.112504 | COBY SALMON | ADDRESS REDACTED | | | BTC 0.0371407424123853 | | |
| 3.1.112505 | COBY SANFORD | ADDRESS REDACTED | | | USDC 45.6995369481102<br>XLM 98.0762152130808 | | |
| 3.1.112506 | COBY SHIRAZI | ADDRESS REDACTED | | | BTC 0.0354141044114656<br>ETH 1.55989877336878<br>USDC 2080.87758800229 | | |
| 3.1.112507 | COBY VINCENT | ADDRESS REDACTED | | | ETH 0.0529583785520651 | ETH 0.000261630388390958 | |
| 3.1.112508 | COCA IONITA | ADDRESS REDACTED | | | BTC 0.000000006367008704<br>CEL 0.000592610520650472 | | |
| 3.1.112509 | COCCO MIKO PURBAH | ADDRESS REDACTED | | | BTC 0.000199116996349656 | | |
| 3.1.112510 | COCHI LO | ADDRESS REDACTED | | | BTC 0.0011804446366063 | | |
| 3.1.112511 | COCHI TUR | ADDRESS REDACTED | | | BTC 0.00000005554420744<br>CEL 0.136608075221996 | | |
| 3.1.112512 | COCHILET SERBAN | ADDRESS REDACTED | | | BTC 0.00073903271542349<br>CEL 0.293944398167477 | | |
| 3.1.112513 | COCHITO DON | ADDRESS REDACTED | | | BTC 0.000000022764372246<br>CEL 0.0629535282017874<br>ETH 0.000000815189458144 | | |
| 3.1.112514 | COCHO EH | ADDRESS REDACTED | | | BTC 0.000008933183961004 | | |
| 3.1.112515 | COCHO ZOTE | ADDRESS REDACTED | | | BTC 0.000024608168558969 | | |
| 3.1.112516 | COCHRAN COCHRAN | ADDRESS REDACTED | | | SGB 21.5660403382787<br>XRP 141.061574561486 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.112517 | COCO BRICE | ADDRESS REDACTED | | | ETH 8.38244189828021<br>MATIC 10107.6014079698<br>SOL 70.3036178927865<br>USDC 6978.10842923719 | | |
| 3.1.112518 | COCO DEAN | ADDRESS REDACTED | | | BTC 0.00101495702210785<br>LTC 0.238528173148971<br>USDC 577.471290859305 | | |
| 3.1.112519 | COCO MOCMOC | ADDRESS REDACTED | | | AAVE 0.06455<br>BTC 0.00149438869095768<br>CEL 100.303371099851<br>ETH 0.000000123509425234<br>USDC 1040.30352692702 | | |
| 3.1.112520 | COCO SUTTON | ADDRESS REDACTED | | | BTC 0.00119563287416671<br>ETH 1.05228515968971<br>LINK 32.9169939480272<br>MATIC 236.629773449002 | | |
| 3.1.112521 | COCO WESTON | ADDRESS REDACTED | | | BTC 0.00195054673533538<br>CEL 4.8671162687591<br>ETH 0.383735159280476<br>MATIC 90.471769728734<br>XLM 201.37852051437 | | |
| 3.1.112522 | COCONEWS SUTTER | ADDRESS REDACTED | | | BSV 0.192549643033919<br>DASH 1.07504037677643<br>ETH 0.458848090367649<br>LTC 1.05767565911139<br>USDC 627.896145270977 | | |
| 3.1.112523 | COCOREANU EMILIAN-ILIE | ADDRESS REDACTED | | | BTC 0.00014032714764271 | | |
| 3.1.112524 | CODEE ONG | ADDRESS REDACTED | | | BTC 0.163786353989503<br>ETH 1.48770411407092 | | |
| 3.1.112525 | CODEPATH LLC | 353 KING ST, SAN FRANCISCO, CALIFORNIA 94158 | | | BTC 0.00179775036502206<br>ETH 0.163508112034108<br>ZEC 132.244595904512 | | |
| 3.1.112526 | CODEY JENNINGS | ADDRESS REDACTED | | | MATIC 0.223929169638526<br>XLM 0.0391402419525768 | | |
| 3.1.112527 | CODEY VARGAS | ADDRESS REDACTED | | | BTC 0.000114453777777778<br>CEL 833.3333 | | |
| 3.1.112528 | CODI BONNEY | ADDRESS REDACTED | | | BSV 0.00838345612305136<br>BTC 0.00000455187996336<br>ETC 0.013810020192944<br>ETH 0.026429442103444 | BSV 22.6620528556093<br>BTC 0.000000005882800332<br>ETC 33.465812978737 | |
| 3.1.112529 | CODI CLAUSEN | ADDRESS REDACTED | | | AVAX 2.79470655394508<br>BTC 0.00105446980695024<br>COMP 0.596547303186933<br>DASH 2.36291887586553<br>ETH 0.340164315127794<br>MATIC 136.592930316493<br>SOL 2.59756846315735<br>USDC 252.340214940929<br>ZEC 2.02880799939702<br>ZRX 1202.30399893207 | | |
| 3.1.112530 | CODI DESCANT | ADDRESS REDACTED | | | ADA 6142.76991897486<br>AVAX 33.66946160902<br>BTC 0.00109216269421573<br>ETH 2.42224263849968<br>MATIC 774.5232851705<br>SOL 10.2055141940363 | | ETH 0.420385 |
| 3.1.112531 | CODIE CHESNEY | ADDRESS REDACTED | | | BTC 0.0161409477744145<br>ETH 0.0715156578192333 | | |
| 3.1.112532 | CODIE JOHNSTON | ADDRESS REDACTED | | | BUSD 3.80650463823571<br>MATIC 0.267806255655056 | | |
| 3.1.112533 | CODIE M SCHMIDT | ADDRESS REDACTED | | | BTC 0.00119697639265328<br>USDC 10255.330578496 | | |
| 3.1.112534 | CODIE RICHARDSON | ADDRESS REDACTED | | | ADA 76.6588005751176<br>BTC 0.000903726083997214<br>DOGE 860.631646616785<br>MATIC 19.7058676635225 | | |
| 3.1.112535 | CODJO EDOUARD ADONDE | ADDRESS REDACTED | | | BTC 0.000000008455844571<br>CEL 0.974813499233736 | | |
| 3.1.112536 | CODJOVI EWENAM AMEWOUHO | ADDRESS REDACTED | | | BTC 0.00000012754010294<br>DOT 0.0225475611289609 | | |
| 3.1.112537 | CODJOVI EWENAM AMEWOUHO | ADDRESS REDACTED | | | BTC 0.000000006624799431<br>ETH 0.000133787158979567 | | |
| 3.1.112538 | CODRIN CIOBOTARU | ADDRESS REDACTED | | | BNB 0.0019701277559288<br>BTC 0.00000000903275437<br>CEL 0.286336677694008 | | |
| 3.1.112539 | CODRIN IFTIMIE | ADDRESS REDACTED | | | BTC 0.00158221717141996<br>CEL 2.73175666059909<br>USDT ERC20 9.76858918703954 | | |
| 3.1.112540 | CODRIN MIHAI BIRZU | ADDRESS REDACTED | | | BTC 0.00229352623503401<br>CEL 1.38643654905777<br>ETH 0.00145901481483643 | | |
| 3.1.112541 | CODRUT POPA | ADDRESS REDACTED | | | BTC 0.000000004087978426<br>CEL 9.30611121935138<br>ETH 0.000475225539174813<br>SGB 243.769624760789<br>XRP 851.893680326204 | | |
| 3.1.112542 | CODRUTA OARA | ADDRESS REDACTED | | | CEL 2.22384615533852<br>ETH 0.736727934357825 | | |
| 3.1.112543 | CODY A DISCH | ADDRESS REDACTED | | | BTC 0.0000488951793930809<br>ETH 0.250388578762743<br>USDC 0.00499558310975133 | BTC 0.296071954639259<br>USDC 561.705805 | |
| 3.1.112544 | CODY AHNEN | ADDRESS REDACTED | | | USDC 188.997333717889<br>XRP 6.951969 | | |
| 3.1.112545 | CODY ALCARAZ | ADDRESS REDACTED | | | ADA 529.324038194464<br>BTC 0.0017765354883038<br>DOT 12.3618574891903 | | |
| 3.1.112546 | CODY ALEXANDER | ADDRESS REDACTED | | | BTC 0.000035124351863242<br>ETH 0.00461576056712217 | | |
| 3.1.112547 | CODY ALEXANDER | ADDRESS REDACTED | | | AAVE 0.000070080654250151<br>BAT 0.496346987274223<br>BTC 0.000001640349784186<br>CEL 0.262469741806897<br>COMP 0.000004059902549725<br>ETH 0.00217858977918963<br>LINK 0.00745733081552972<br>MATIC 0.706975613274931<br>SNX 0.00237631656085096<br>UNI 0.000050994524016691<br>USDC 0.00603808139388028<br>USDT ERC20 0.649227063021241<br>ZRX 0.250962901619854 | | |
| 3.1.112548 | CODY ALEXANDRA MORGAN | ADDRESS REDACTED | | | BTC 0.0926834998708198<br>ETH 0.355816113821721<br>LINK 43.3887417659643<br>MATIC 440.920895442999<br>SOL 6.17099268346941<br>XRP 891.75 | | |
| 3.1.112549 | CODY ALKERTON | ADDRESS REDACTED | | | CEL 8.72477099000405<br>USDT ERC20 372.245343099027 | | |
| 3.1.112550 | CODY ALLEN | ADDRESS REDACTED | | | CEL 1.08988566525273 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.112551 | CODY ALLEN | ADDRESS REDACTED | | | BTC 0.00000325559598513<br>ETH 0.000008510254178414 | | |
| 3.1.112552 | CODY ALLEN | ADDRESS REDACTED | | | BTC 0.000001692281204463<br>USDC 0.109476913095863 | | |
| 3.1.112553 | CODY ALLEN ZILBERMANN | ADDRESS REDACTED | | | BTC 0.000003216304101319<br>CEL 0.121337628664039<br>DASH 0.000830442483860761<br>DOT 0.0252083105093773<br>KNC 0.043511095625724<br>SNX 0.0945480186553466 | | |
| 3.1.112554 | CODY ALLISON | ADDRESS REDACTED | | | ADA 0.152552670829499 | | |
| 3.1.112555 | CODY ALLISON | ADDRESS REDACTED | | | BTC 0.000001261228969292<br>ETH 0.173007071276946<br>MATIC 328.659479275458<br>XRP 1308.486649 | | |
| 3.1.112556 | CODY ANDERSON | ADDRESS REDACTED | | | ETH 0.00000039452136493<br>LINK 0.00033357246299513 | | |
| 3.1.112557 | CODY ANDERSON | ADDRESS REDACTED | | | BTC 0.000000048602346591 | | |
| 3.1.112558 | CODY ANDERSON | ADDRESS REDACTED | | | BTC 0.00466245189968927<br>ETH 0.0393104292180557 | | |
| 3.1.112559 | CODY ANDERSON | ADDRESS REDACTED | | | LINK 23.1556890148338 | | |
| 3.1.112560 | CODY ANDRUSS | ADDRESS REDACTED | | | BTC 0.00315013108084867<br>XRP 185.049737753281 | | |
| 3.1.112561 | CODY ANKENY | ADDRESS REDACTED | | | BTC 0.136200584726786<br>USDC 5368.48324811323 | | |
| 3.1.112562 | CODY ARTHUR | ADDRESS REDACTED | | | AVAX 0.00557059140883165<br>BTC 0.000000008430840331<br>LINK 0.00460415714586649<br>LUNC 0.00716166153190428<br>MATIC 0.000408289326655163<br>MCDAI 0.00394570716269163 | BTC 0.000000002189214692 | |
| 3.1.112563 | CODY ASHBY | ADDRESS REDACTED | | | BTC 0.00258669657232222<br>ETH 2.12491822438425 | | |
| 3.1.112564 | CODY ASHLEY | ADDRESS REDACTED | | | USDC 1.62500104407083 | | |
| 3.1.112565 | CODY ATCHESON | ADDRESS REDACTED | | | ADA 173.681926538496<br>BAT 0.0123366754443916<br>BTC 0.050066895175215<br>ETH 0.400706664827911<br>MATIC 134.766351858841<br>USDC 0.469637416994404 | | |
| 3.1.112566 | CODY ATCHISON | ADDRESS REDACTED | | | BTC 0.00291077322538356<br>ETH 0.0341457189673652<br>MCDAI 31.8401993782928<br>XLM 26.0114865314982 | | |
| 3.1.112567 | CODY AUCOIN | ADDRESS REDACTED | | | BTC 0.000001436578349921<br>ETH 0.058079458425432<br>USDC 11.9754619710357 | | |
| 3.1.112568 | CODY AUSTIN STRONG | ADDRESS REDACTED | | | MATIC 10.1030933257122<br>SNX 0.00957979794337298 | | |
| 3.1.112569 | CODY AVERETT | ADDRESS REDACTED | | | ADA 5.73406110173886<br>BTC 0.000352946220692584<br>DOT 0.596186860133569<br>ETH 0.000001126770802377<br>LINK 0.11192498926111<br>SGB 1.34510735306097<br>USDC 0.076396022651185 | ADA 0.000001804441258898<br>BTC 0.000000004423368034<br>DOT 0.000155671270342325<br>ETH 0.000001001842579746<br>LINK 0.000401612322263416<br>SGB 2316.65219581753<br>USDC 0.00217230740482601 | |
| 3.1.112570 | CODY AYERS | ADDRESS REDACTED | | | ADA 0.717952187151801<br>BTC 0.000216295019738036<br>ETH 0.00251351509164934<br>LINK 0.120021054570031<br>MATIC 7.60949054184531<br>MCDAI 0.0534844057224589<br>USDC 110.09666396992 | | |
| 3.1.112571 | CODY BAADER | ADDRESS REDACTED | | | BTC 0.00000239695410152 | BTC 0.00000014<br>USDC 112.182 | |
| 3.1.112572 | CODY BACHMAN | ADDRESS REDACTED | | | BTC 0.000001441538322538<br>CEL 5.05886134110973<br>XLM 0.172185507271569<br>XRP 0.000000507037333432 | | |
| 3.1.112573 | CODY BACON | ADDRESS REDACTED | | | BTC 0.0000000663882151092999<br>GUSD 0.0195129739242361<br>USDC 0.330776022920877 | | |
| 3.1.112574 | CODY BAKX | ADDRESS REDACTED | | | BTC 0.000037377909098041<br>ETH 0.00002454122684869<br>TUSD 0.490583542092696 | | |
| 3.1.112575 | CODY BAKX | ADDRESS REDACTED | | | BTC 0.000173637141751462<br>CEL 1.06160063537266<br>LTC 0.00039307476458201 | | |
| 3.1.112576 | CODY BAKX | ADDRESS REDACTED | | | BCH 0.000231977123822826<br>BTC 0.000174141861862814<br>CEL 1.15319849215338<br>DASH 0.0000545840144008259<br>ETH 0.0000135949281602109<br>GUSD 0.0422109892491277<br>LINK 0.112801591044213<br>LTC 0.0162922796798887<br>MCDAI 0.0147257222965958<br>PAX 0.0482070147264215<br>SGB 8.42551680937461<br>UNI 0.0496180877329972<br>USDC 0.000000359352570761<br>USDT ERC20 0.0344734059942993<br>XRP 0.0526163269125915<br>ZRX 0.601049397587929 | | |
| 3.1.112577 | CODY BARAGAR | ADDRESS REDACTED | | | BTC 0.000231453554551857<br>ETH 0.00587618239687292 | | |
| 3.1.112578 | CODY BARAY | ADDRESS REDACTED | | | BTC 0.000001083809711808<br>COMP 0.000796375302849923<br>ETH 0.00009342325682683<br>UNI 0.000050851093990572 | | |
| 3.1.112579 | CODY BARTMAN | ADDRESS REDACTED | | | BTC 0.000001413014930522<br>ETH 0.000174460448926014<br>MATIC 334.441646558526 | | |
| 3.1.112580 | CODY BAUM | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.112581 | CODY BEAUDETTE | ADDRESS REDACTED | | | ETH 1.00351364720223 | | |
| 3.1.112582 | CODY BELL | ADDRESS REDACTED | | | BTC 0.000009503627210062<br>ETH 0.000153263956184553<br>XLM 0.0783792594406741 | | |
| 3.1.112583 | CODY BELLAH | ADDRESS REDACTED | | | BTC 0.00118373264453345<br>USDC 1029.7105173864 | | |
| 3.1.112584 | CODY BELNAP | ADDRESS REDACTED | | | ETH 87.5455466781685 | | |
| 3.1.112585 | CODY BERLIN | ADDRESS REDACTED | | | BTC 0.000136876019392145<br>ETH 0.00365310610581785<br>LINK 0.0932469575949728<br>MATIC 1.11916585896027<br>SOL 0.0125818259822427<br>USDC 0.207994963522146 | BTC 0.000000001099184793 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.112586 | CODY BITNER | ADDRESS REDACTED | | | ADA 166.336194572628<br>BTC 0.00571113395655925<br>ETH 0.000225623686512099<br>MANA 58.0580845184063<br>MATIC 1822.40492510332 | ETH 0.417830910501503 | |
| 3.1.112587 | CODY BLACKWELL | ADDRESS REDACTED | | | ADA 0.0114218329867155 | | |
| 3.1.112588 | CODY BLAKE HESTER | ADDRESS REDACTED | | | ETH 0.00162683312966121 | | |
| 3.1.112589 | CODY BLISS | ADDRESS REDACTED | | | ADA 307.181910102231<br>BTC 0.0554082365800297<br>DOT 21.2078311783906<br>ETH 0.583952049030337<br>MATIC 483.958213228149<br>USDC 91.975082006683 | | |
| 3.1.112590 | CODY BLOSSOM | ADDRESS REDACTED | | | BCH 0.00376237183358639<br>BSV 13.9159599431618<br>BTC 0.00205382253444525<br>DASH 0.0959448304851721<br>ETC 0.126055653795754<br>ETH 0.00787285196413509<br>LTC 1.94521490349168<br>SGB 2.87291755839559<br>USDC 0.569539637754918<br>USDT ERC20 299.433714346639<br>XRP 18.7928720780305<br>ZEC 0.00856206527226876<br>ZRX 333.444079170341 | BTC 3.25079462982175<br>DASH 216.735208838095<br>ETC 222.075943788361<br>ETH 6.89167121400749<br>USDC 324.878064978479<br>USDT ERC20 170815.179294296<br>ZEC 67.3830514363418 | |
| 3.1.112591 | CODY BONNETT | ADDRESS REDACTED | | | BTC 0.0564788807617045<br>ETH 0.239924242367255 | | |
| 3.1.112592 | CODY BOWATER | ADDRESS REDACTED | | | BTC 0.0141117003613284<br>CEL 185.584678450581<br>ETH 0.015897859711381 | | |
| 3.1.112593 | CODY BOWN | ADDRESS REDACTED | | | BTC 0.52782316253499<br>ETH 7.4110736708448 | | |
| 3.1.112594 | CODY BOZARTH | ADDRESS REDACTED | | | BTC 0.416324312005729 | | |
| 3.1.112595 | CODY BRANN | ADDRESS REDACTED | | | BTC 0.000000956234760943<br>DOT 0.0155003127859319<br>ETH 0.000059790298558908<br>MANA 0.552178952573416<br>SNX 0.00288155440004791<br>USDC 0.0278741945894766 | | |
| 3.1.112596 | CODY BRECKENRIDGE | ADDRESS REDACTED | | | BAT 1.47990327835688<br>BTC 0.000000794429441699<br>CEL 1.11537015041197<br>ETH 0.00117777805689052<br>LTC 0.00248291149434329<br>USDC 6096.35059713256<br>XLM 6.09315766964595<br>XRP 11.0883703672479 | | |
| 3.1.112597 | CODY BREDEL | ADDRESS REDACTED | | | ADA 0.17105497816751<br>AVAX 0.0703866166076453<br>BTC 0.000200614606634545<br>DOT 0.392428360209616<br>ETH 0.00000984659890347<br>MATIC 0.505072655711635<br>SOL 0.226152636396733 | ADA 0.582351864158992<br>AVAX 0.000250862823903537<br>ETH 0.000005438144189434<br>MATIC 0.191174749247229<br>SOL 0.000199774551077193 | |
| 3.1.112598 | CODY BREDENDICK | ADDRESS REDACTED | | | BCH 0.000001523760218328<br>BTC 0.000000028662908459<br>EOS 0.0265778501080494<br>ETH 0.000000387383121136999<br>LTC 0.00392206439075477<br>USDC 21255.0089921018<br>USDT ERC20 27128.9055880139<br>XRP 0.233942567019826 | | |
| 3.1.112599 | CODY BREENE | ADDRESS REDACTED | | | BTC 0.0110598253571486<br>CEL 1.09945500998105 | | |
| 3.1.112600 | CODY BRILL | ADDRESS REDACTED | | | BTC 0.239634847756123 | | |
| 3.1.112601 | CODY BROOKS | ADDRESS REDACTED | | | ADA 100.831839096913<br>BTC 0.000761923592799978<br>CEL 115.96995484163<br>PAXG 0.0277685397545472 | | |
| 3.1.112602 | CODY BROTTER | ADDRESS REDACTED | | | BTC 0.0750420821068291<br>ETH 0.735096204848558<br>LINK 10.2386997579948<br>UNI 1.29901200094226 | | |
| 3.1.112603 | CODY BRUMLEY | ADDRESS REDACTED | | | BTC 0.000062448501599729<br>SOL 0.0232929459458608 | | |
| 3.1.112604 | CODY BUCK | ADDRESS REDACTED | | | ETH 0.000315488318456392 | | |
| 3.1.112605 | CODY BULLERS | ADDRESS REDACTED | | | BTC 0.0940945960810684 | | |
| 3.1.112606 | CODY BURDETT | ADDRESS REDACTED | | | CEL 0.0558993609985127 | | |
| 3.1.112607 | CODY BUTLER | ADDRESS REDACTED | | | BTC 0.000001509611985012<br>XLM 0.570409252318208 | | |
| 3.1.112608 | CODY BUTZ | ADDRESS REDACTED | | | BTC 0.000005866332137983 | | |
| 3.1.112609 | CODY BYRD | ADDRESS REDACTED | | | DOT 4.28924654379842<br>ETH 0.00108441291596247<br>LINK 7.66892269102559<br>USDC 6.53455900684034 | | |
| 3.1.112610 | CODY C J ANDERSON | ADDRESS REDACTED | | | ADA 515.314143383106<br>DOT 16.0914668705685<br>ETH 0.764975424798314<br>LINK 100.613597777006<br>MATIC 1041.48178596829 | | |
| 3.1.112611 | CODY CAMPBELL | ADDRESS REDACTED | | | BTC 0.0115364941708132<br>ETH 0.837462988335681<br>MCDAI 42.3805865276134 | | |
| 3.1.112612 | CODY CANYON | ADDRESS REDACTED | | | BTC 0.000000490577926182<br>DOT 0.163323979434461<br>LTC 0.0267239111013708 | | BTC 0.000000008753703425<br>DOT 0.000000000058004699<br>LTC 0.000000005760959162 |
| 3.1.112613 | CODY CARLSON | ADDRESS REDACTED | | | ADA 310.200128224974<br>BTC 0.102949436736514<br>ETH 0.248926939231838<br>SOL 2.07198740482695<br>USDC 0.263149507858568 | | |
| 3.1.112614 | CODY CARLSON | ADDRESS REDACTED | | | CEL 1.08298850821893 | | |
| 3.1.112615 | CODY CARMAN | ADDRESS REDACTED | | | BCH 0.000000004305819733<br>BTC 0.000000023494455549<br>DASH 0.000000005562383177<br>GUSD 0.00722388549152549<br>LTC 0.000000009149470703<br>ZEC 0.000000002987425535 | | |
| 3.1.112616 | CODY CARPENTER | ADDRESS REDACTED | | | BTC 0.000022611126529909<br>MATIC 1.49270815363461 | | |
| 3.1.112617 | CODY CARPENTER | ADDRESS REDACTED | | | ADA 4462.04253631065<br>BAT 0.033385682498529<br>BTC 1.02107512210876<br>DOT 0.0675696772091434<br>LINK 3.9137865834279<br>MATIC 126.268676961854<br>SNX 5.05119304436295<br>USDC 74.7482950155016 | | |
| 3.1.112618 | CODY CASTILLO | ADDRESS REDACTED | | | BTC 0.0139896761774001 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.112619 | CODY CEJDA | ADDRESS REDACTED | | | AAVE 1.45626140492869<br>BTC 0.486005564600858<br>ETH 7.60493006506588 | | |
| 3.1.112620 | CODY CHAN | ADDRESS REDACTED | | | CEL 0.23766427229337 | | |
| 3.1.112621 | CODY CHASE | ADDRESS REDACTED | | | ADA 0.000076103642119691<br>BTC 0.000105161453951006<br>DOT 0.0212436240287163<br>ETH 0.000503228709658085<br>MATIC 0.583504497541164<br>SOL 0.00799666731211101 | ADA 0.0866915768091561<br>BTC 0.0857915840620741<br>DOT 0.00007624329198751<br>ETH 0.000002231684280891<br>MATIC 0.000399299596688922<br>SOL 0.000000740907349402 | |
| 3.1.112622 | CODY CHATEAUVERT | ADDRESS REDACTED | | | BTC 0.000000010412405407<br>USDC 0.077712614678881 | | |
| 3.1.112623 | CODY CHAVEZ | ADDRESS REDACTED | | | BTC 1.30467693096475<br>ETH 0.00551273002860893<br>GUSD 6.44913046301816 | BTC 0.1007996 | |
| 3.1.112624 | CODY CHOATE | ADDRESS REDACTED | | | ADA 550.502502323501<br>BTC 0.00537158953936492<br>ETH 0.000465554998292989<br>LINK 0.00329007771274964<br>LTC 0.00500641198728527 | | |
| 3.1.112625 | CODY CHOATE | ADDRESS REDACTED | | | BTC 0.000006018352770131<br>ETH 0.000409622790004167<br>USDC 0.366694629064752 | | |
| 3.1.112626 | CODY CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00403563563319607<br>KNC 10.0654867701051<br>LTC 0.00212061786986762 | BTC 0.00159642 | |
| 3.1.112627 | CODY CHRISTIAN | ADDRESS REDACTED | | | BTC 0.0296478039013585<br>ETH 1.02408773831927 | | |
| 3.1.112628 | CODY CHRISTOPHERSON | ADDRESS REDACTED | | | ADA 0.486234145343288<br>BSV 0.00146166635489428<br>BTC 0.00013840089352048<br>ETH 0.000282088194216303<br>LINK 0.00905493812990334<br>MATIC 0.384443195791236<br>USDC 0.230416383217541 | | |
| 3.1.112629 | CODY CHUTER | ADDRESS REDACTED | | | BTC 0.000007239084610991 | | |
| 3.1.112630 | CODY CLANTON | ADDRESS REDACTED | | | ADA 254.662419112996<br>BTC 0.0661580996900675<br>ETH 1.03290056848343<br>LTC 0.100437606016793 | MATIC 685.233 | |
| 3.1.112631 | CODY CLARK | ADDRESS REDACTED | | | MANA 20.1529988186494 | | |
| 3.1.112632 | CODY CLARK | ADDRESS REDACTED | | | MATIC 356.322442517919 | BTC 0.00122630171927501 | |
| 3.1.112633 | CODY CLARKE | ADDRESS REDACTED | | | BTC 0.0000000873002744069999<br>CEL 1.12245201728605<br>SGB 360.29000184457<br>XRP 0.000000219774079175 | | |
| 3.1.112634 | CODY CLAYVILLE | ADDRESS REDACTED | | | BTC 0.000005991677452115<br>ETH 0.000020953049170185<br>LTC 0.314194297818887<br>XLM 8.38666479502899 | | |
| 3.1.112635 | CODY CLEM | ADDRESS REDACTED | | | ADA 0.00621154023614931 | | |
| 3.1.112636 | CODY COE | ADDRESS REDACTED | | | ADA 1.53247317530517<br>BAT 0.319157105656019<br>BTC 0.000049159125385107<br>COMP 0.000009849214376479<br>EOS 0.0101513503381254<br>ETH 0.000341051492085308<br>LINK 0.0716101271803334<br>MANA 0.00712423432814226<br>MATIC 0.999723619187634<br>UNI 0.00410676672503196<br>USDC 2.36479142313597<br>XLM 0.0989764499902795<br>ZRX 0.0187286050589281 | ADA 0.000000242840697917<br>BTC 0.0363560308346539<br>EOS 0.000000881956087598<br>USDC 0.000000400097612023<br>XLM 0.000000037912126768<br>XRP 0.000000105483940365 | |
| 3.1.112637 | CODY COLE | ADDRESS REDACTED | | | BTC 0.000002420837824096<br>ETH 0.00319416724901294<br>PAX 0.00303831565327978<br>USDT ERC20 0.000685056959652571 | BTC 0.000000001138241523<br>PAX 1.14833606188385<br>USDT ERC20 2.65634730622185 | |
| 3.1.112638 | CODY COLENUTT | ADDRESS REDACTED | | | BTC 0.0798106427174487<br>CEL 141.154329495355<br>ETH 2.80894080142643 | | |
| 3.1.112639 | CODY COLLIER | ADDRESS REDACTED | | | BTC 0.0000000007488261079999999<br>ETH 0.000000950992460299999<br>LINK 0.000373781252770091<br>LTC 0.000008765738249312<br>MATIC 0.000166048103207514<br>UNI 0.000007113336023370599<br>XLM 0.00955675018658745 | BTC 0.000000578241963556<br>ETH 0.000078793856431081<br>LINK 0.000017676968941982<br>LTC 0.0244268780094272<br>MATIC 0.114455039434146<br>UNI 0.0139530287905867<br>USDC 13.345<br>XLM 0.233904630685178 | |
| 3.1.112640 | CODY COLLINS | ADDRESS REDACTED | | | ADA 423.305772123794<br>AVAX 5.75494622513091<br>BTC 0.0149041918796362<br>DOT 6.57335916018555<br>ETH 1.96146196411074<br>LINK 36.3504417393687<br>MATIC 808.211736586171<br>SOL 2.32360779273878 | | |
| 3.1.112641 | CODY COLLINS | ADDRESS REDACTED | | | MATIC 0.480624874451927<br>SNX 0.0168580724556165 | | |
| 3.1.112642 | CODY CONAWAY | ADDRESS REDACTED | | | AAVE 1.75830714475446<br>ADA 0.458686500281363<br>BAT 1972.66581304404<br>BTC 0.249372465537813<br>CEL 0.105033407200329<br>COMP 1.26278677574632<br>DASH 6.41210064117483<br>ETH 10.6212455547365<br>LINK 0.00470070051157397<br>SNX 0.083538326145954<br>USDC 0.0926685150243776<br>XRP 0.000000454861205225<br>ZEC 7.22505103117065<br>ZRX 0.500151133095519 | CEL 0.000090016923804151 | |
| 3.1.112643 | CODY CONRADY | ADDRESS REDACTED | | | XLM 0.890888387132359 | | |
| 3.1.112644 | CODY COURMIER | ADDRESS REDACTED | | | ADA 11414.480574748<br>BCH 1.66117143512532<br>BTC 0.00298539868857875<br>CEL 1.13482216359013<br>ETH 8.27862964533194<br>LTC 17.8221182084966<br>SGB 92.3167679981652<br>USDC 16492.0863503875<br>XLM 6936.52808836523<br>XRP 5963.53962602342 | | |
| 3.1.112645 | CODY COX | ADDRESS REDACTED | | | BTC 0.000000766476360032<br>MATIC 0.0840731072739367<br>OMG 0.0151381736929364<br>XLM 0.607335999982854 | | |
| 3.1.112646 | CODY CRAMPTON | ADDRESS REDACTED | | | BTC 0.00430325429990844 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.112647 | CODY CRISWELL | ADDRESS REDACTED | | | ADA 190.901560898424<br>BTC 0.105269695084443<br>ETH 0.233420831494449<br>MCDAI 0.0492867794861904 | | |
| 3.1.112648 | CODY CRITES | ADDRESS REDACTED | | | BTC 0.000009801065123378<br>ETH 0.000151989925683373 | BTC 0.000000001189749213 | |
| 3.1.112649 | CODY CROSBY | ADDRESS REDACTED | | | ETH 0.0461907621213695 | | |
| 3.1.112650 | CODY CROSS | ADDRESS REDACTED | | | AVAX 0.000089428055427818 | | |
| 3.1.112651 | CODY CROSS | ADDRESS REDACTED | | | BTC 0.000001186647246904<br>XRP 0.000000710865283032 | | |
| 3.1.112652 | CODY CRUTCHLEY | ADDRESS REDACTED | | | ADA 0.00692836885873503<br>BTC 0.000067392986555439<br>DOT 0.047760749249458<br>ETH 0.000004006643535409<br>USDC 1.09117953811838 | BTC 0.000000004079812048<br>USDC 650 | |
| 3.1.112653 | CODY CUMMINGS | ADDRESS REDACTED | | | USDC 108.732705394215<br>XLM 122.054962007496 | | |
| 3.1.112654 | CODY CURNUTT | ADDRESS REDACTED | | | DOT 6.41775312973205<br>MATIC 103.569146873846<br>USDC 0.0279478574694182 | | |
| 3.1.112655 | CODY D'HAENE | ADDRESS REDACTED | | | BTC 0.000009082636741443 | | |
| 3.1.112656 | CODY DALLAVALLE | ADDRESS REDACTED | | | USDT ERC20 3.63227000010087 | | |
| 3.1.112657 | CODY DANIEL | ADDRESS REDACTED | | | BTC 0.00120254821152398 | | |
| 3.1.112658 | CODY DANIEL | ADDRESS REDACTED | | | ADA 5.24815568477469<br>BTC 0.000358064379484221<br>COMP 0.000774680569264261<br>DOT 0.412405923591998<br>ETH 0.00251395595448064<br>MATIC 2.53818016263684<br>MCDAI 7907.96240829758<br>UNI 0.0795770733190645 | ADA 0.000000086465451706<br>BTC 0.000000016247649933<br>COMP 0.000000571711368092<br>DOT 0.000000721844950978<br>ETH 0.000000030819285078<br>MATIC 0.000000618383362406<br>MCDAI 7.74716170503205<br>UNI 0.000000759597093414 | |
| 3.1.112659 | CODY DANIEL NESHEIM | ADDRESS REDACTED | | | BTC 0.000000529453368375999<br>ETC 0.0120785022314167<br>ETH 0.000005533780061516<br>USDC 0.0477185251186853 | BTC 0.000000007369483257<br>USDC 0.000000298799980965 | |
| 3.1.112660 | CODY DANIELS | ADDRESS REDACTED | | | BAT 16.4253296570408<br>BTC 0.00921634347985347<br>XLM 0.080784465628088 | | |
| 3.1.112661 | CODY DANIELSON | ADDRESS REDACTED | | | BTC 0.000000166888000445 | | |
| 3.1.112662 | CODY DAVID CHARLTON | ADDRESS REDACTED | | | ETH 0.001693567788106 | | |
| 3.1.112663 | CODY DAVID MCSURLEY | ADDRESS REDACTED | | | BTC 0.0838965638535241<br>BUSD 1310.67320560378<br>DASH 64.7162112127385<br>DOT 53.7020666182238<br>ETH 0.0131911487182622 | | |
| 3.1.112664 | CODY DAVIDSON | ADDRESS REDACTED | | | ADA 8138.13498601471<br>BTC 0.00204868845732289<br>ETH 3.252679538135<br>MATIC 2476.39312013292<br>USDC 18.6601938002031 | | |
| 3.1.112665 | CODY DAVIES | ADDRESS REDACTED | | | ETH 0.000021240409058412 | | |
| 3.1.112666 | CODY DAVIES | ADDRESS REDACTED | | | BTC 0.000004341300250258<br>MCDAI 0.0509243629973071 | | |
| 3.1.112667 | CODY DAVIS | ADDRESS REDACTED | | | BTC 0.00133998469834852<br>LTC 19.0424039326415 | | |
| 3.1.112668 | CODY DAVON HEMSLEY | ADDRESS REDACTED | | | | USDC 24790 | |
| 3.1.112669 | CODY DAY | ADDRESS REDACTED | | | BTC 0.000000210785189829 | | |
| 3.1.112670 | CODY DEAL | ADDRESS REDACTED | | | BTC 0.000014725424540057<br>ETH 0.000216374467814225<br>USDC 0.881289100298332 | BTC 0.000000853015346394<br>ETH 0.000000080325587714 | |
| 3.1.112671 | CODY DEEDS | ADDRESS REDACTED | | | BTC 0.00449469440536564<br>ETH 0.000209162285100249 | | |
| 3.1.112672 | CODY DENZIN | ADDRESS REDACTED | | | ADA 388.326564913997<br>BTC 0.00842056828368055<br>ETH 0.00266942825541111<br>MATIC 1.29210310438706 | | |
| 3.1.112673 | CODY DEVEAUX | ADDRESS REDACTED | | | BTC 0.0000159853897439009<br>CEL 0.604488837401022 | | |
| 3.1.112674 | CODY DEVECHT | ADDRESS REDACTED | | | ADA 0.0266296606484705<br>AVAX 0.504357506422156<br>BTC 0.0021378090978255<br>ETH 0.0223329714129619<br>LINK 0.000573918362995011<br>MATIC 0.178005036199648<br>SNX 10.6521810330379<br>SOL 0.115127902599364 | | |
| 3.1.112675 | CODY DOUCETTE | ADDRESS REDACTED | | | CEL 0.123107900293629<br>LINK 0.0438699392766151<br>UNI 0.0448320235888928<br>USDC 3.81390037019714 | | |
| 3.1.112676 | CODY DOUGLAS DONLEY | ADDRESS REDACTED | | | AVAX 0.0043902864243504<br>BTC 0.0000197108207128 05<br>MATIC 0.023460801925613<br>SOL 0.00120581856039766 | BTC 0.000000003183351304<br>SOL 0.00000000044949243 | |
| 3.1.112677 | CODY DOWELL | ADDRESS REDACTED | | | BTC 0.0101262785792208<br>DOT 41.8144021992801 | | |
| 3.1.112678 | CODY DRAKE FREEZE | ADDRESS REDACTED | | | AAVE 0.313616591182974<br>ADA 991.917621964472<br>AVAX 4.25576646214054<br>BAT 261.764269832795<br>BCH 4.78317383868975<br>BTC 0.133175365431258<br>CEL 125.836377334893<br>COMP 0.51267445327922<br>EOS 15.4710138904958<br>ETH 0.0337175275319322<br>KNC 1.80647841043625<br>LINK 11.2315806058487<br>LTC 0.106942926700749<br>MATIC 2976.72294585269<br>OMG 4.65925055495424<br>SNX 58.6842718665922<br>SOL 142.703121758392<br>UMA 1.27813778846845<br>UNI 434.326987761698<br>USDC 0.00864477148674184<br>XLM 7539.01617889748<br>XRP 0.000000834771997482<br>ZRX 1648.09454821873 | SOL 24.425315334 | |
| 3.1.112679 | CODY DREESSEN | ADDRESS REDACTED | | | CEL 20.5975973721223<br>USDT ERC20 1942.96908171546 | | |
| 3.1.112680 | CODY DROSTER | ADDRESS REDACTED | | | ADA 9.71563319835945<br>BTC 0.000496300271287799<br>ETH 0.00125088170509268<br>MATIC 4.17286040633653<br>PAXG 0.00127004761720716 | ADA 5.78967754094563<br>BTC 0.000000784901973362 | |
| 3.1.112681 | CODY DUNHAM | ADDRESS REDACTED | | | BTC 0.0514639146645005<br>ETH 0.000000297238955558<br>LINK 0.00655720131391675<br>MATIC 905.233812040783 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.112682 | CODY DUNN | ADDRESS REDACTED | | | BTC 0.051901089325355<br>MATIC 13846.7987736052 | | |
| 3.1.112683 | CODY DUNNAM | ADDRESS REDACTED | | | BTC 0.00187731479520293 | | |
| 3.1.112684 | CODY DYE | ADDRESS REDACTED | | | BTC 0.00501887529816725<br>ETH 0.00162301794899793<br>USDC 103.347669671939 | | |
| 3.1.112685 | CODY E SHERMAN | ADDRESS REDACTED | | | ADA 0.0000479778310205016<br>BTC 0.264311535802524<br>ETH 2.14705837564397<br>LINK 124.614868525147<br>MATIC 71.0965693232957<br>PAX 0.0039757889719331<br>UNI 0.000037860609979726<br>USDC 0.000933939310274395<br>XLM 0.000216337030226133 | ADA 0.108583575317199<br>PAX 5.20729301566278<br>UNI 0.0977349162539919<br>USDC 1.222914882067<br>XLM 1.95416883562701 | |
| 3.1.112686 | CODY ECKERT | ADDRESS REDACTED | | | ADA 0.141102694671781<br>AVAX 1.03007376714035<br>BTC 0.128025118143102<br>LINK 22.1710959512171<br>LTC 1.20750444929929<br>MATIC 1294.12597661546<br>USDC 0.340062789185924<br>XLM 835.098990906585 | | |
| 3.1.112687 | CODY EDWARDS | ADDRESS REDACTED | | | BTC 0.000001208662861791<br>DOT 0.020524232359966<br>LINK 0.00609738068642598<br>MATIC 0.251910449672516<br>USDC 1.83141117778092 | | |
| 3.1.112688 | CODY ENGLE | ADDRESS REDACTED | | | BTC 0.000006258707071358<br>COMP 0.000021457064810543<br>USDC 208.593800744439<br>XLM 0.195572151127158 | | |
| 3.1.112689 | CODY ERVIN | ADDRESS REDACTED | | | CEL 1.08662615313418 | | |
| 3.1.112690 | CODY ESCOBAR | ADDRESS REDACTED | | | ADA 1976.60053999625<br>DOT 45.6462427848767<br>MATIC 476.486952552699 | | |
| 3.1.112691 | CODY FACKLER | ADDRESS REDACTED | | | 1INCH 0.00999641559489697<br>AAVE 0.00136462508132882<br>ADA 0.923562695159271<br>AVAX 0.00081797431558045<br>BTC 0.000135831014721237<br>CEL 0.234157737575748<br>COMP 0.000485450027122413<br>DOGE 0.00824788381778118<br>DOT 0.00079282997130744<br>ETH 0.000946309952261386<br>LINK 0.0149343330583667<br>LTC 0.000085841737777668<br>MATIC 1.46635058393423<br>SNX 0.00925566613772529<br>SOL 0.000545628564137002<br>SUSHI 0.00266914360819019<br>UMA 0.000643404041255429<br>UNI 0.00162254085387485<br>USDC 0.019789765881378<br>XTZ 0.101734118084785 | BTC 0.000000007953830616 | |
| 3.1.112692 | CODY FAIRBURN | ADDRESS REDACTED | | | BTC 0.00000165461114798 | | |
| 3.1.112693 | CODY FIELDS | ADDRESS REDACTED | | | BTC 0.0162715149683664<br>ETH 0.181673305952246<br>USDC 68676.189826096 | | |
| 3.1.112694 | CODY FISCHER | ADDRESS REDACTED | | | BTC 0.00001172014471518<br>ETH 0.000034301563130548<br>SNX 0.0285814734864391<br>USDC 0.188274919235596 | | |
| 3.1.112695 | CODY FLEDDERJOHN | ADDRESS REDACTED | | | ADA 0.837216012819579<br>DOT 0.0364560846761974<br>ETH 0.000381272612801054<br>LINK 0.0130471998931888<br>MATIC 4.94841717665455<br>OMG 0.119077461628731<br>ZRX 0.305975104613103 | | |
| 3.1.112696 | CODY FONTENOT | ADDRESS REDACTED | | | BTC 0.0204509641595607<br>DOT 10.5976308547975<br>USDC 4963.21291716907<br>USDT ERC20 204.790386108683 | | |
| 3.1.112697 | CODY FOSTER | ADDRESS REDACTED | | | MATIC 1.99815929495299 | | |
| 3.1.112698 | CODY FREEMAN | ADDRESS REDACTED | | | BTC 1.54195358703532<br>CEL 72.9906378659866<br>UNI 196.602951748637 | | |
| 3.1.112699 | CODY FREEMAN | ADDRESS REDACTED | | | BTC 2.62628076280896<br>CEL 282.425443869178<br>ETH 12.5836896129388<br>USDC 168.844379564451 | | |
| 3.1.112700 | CODY FRIDLUND | ADDRESS REDACTED | | | CEL 1.06901436800978<br>SGB 31.9446704940627<br>USDC 0.129012268665812<br>XRP 0.000000738007653617 | | |
| 3.1.112701 | CODY FROST | ADDRESS REDACTED | | | BTC 0.202796921077939<br>ETH 0.00210940156366873<br>MATIC 747.782729926857 | BTC 0.0309166991532878<br>USDC 482.74 | |
| 3.1.112702 | CODY FULLMER | ADDRESS REDACTED | | | BAT 0.115328526681234<br>BTC 0.000002109922149739<br>ETH 0.000081521012049143<br>LINK 0.00780448553446011<br>MCDAI 0.0346107610965648<br>XLM 0.0841768880208298<br>XRP 61.3007696868707<br>ZRX 0.0356786010404162 | | |
| 3.1.112703 | CODY FUNDERBURK | ADDRESS REDACTED | | | BTC 0.0280347240095067<br>ETH 0.510237666114424<br>USDC 3297.07336360722 | | |
| 3.1.112704 | CODY GANGWISH | ADDRESS REDACTED | | | ETH 0.000168567877444215 | | |
| 3.1.112705 | CODY GARCEAU | ADDRESS REDACTED | | | USDC 0.231250139971179 | | |
| 3.1.112706 | CODY GARNER | ADDRESS REDACTED | | | BTC 0.394269707405942<br>DOGE 300.261088724752<br>ETH 2.33581101032327<br>MATIC 285.088950849138<br>SOL 9.18326841738335<br>USDC 9397.90599255635 | | |
| 3.1.112707 | CODY GASTON | ADDRESS REDACTED | | | BTC 0.141368597094053<br>ETH 0.403573444122202<br>GUSD 6.38023383699907<br>LTC 1.04231352749888<br>USDC 0.3130859551884 | | |
| 3.1.112708 | CODY GESSLER | ADDRESS REDACTED | | | BTC 0.0010922465293753<br>USDC 444.037460807023 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.112709 | CODY GIDDENS | ADDRESS REDACTED | | | ADA 0.263303075952672<br>BTC 0.10556873520384<br>EOS 0.00872761862284123<br>ETH 2.67570310177853<br>LINK 6.21577797099609<br>LTC 0.000090766684597031<br>UNI 0.0013282663756622<br>USDC 0.346588811651382<br>XLM 0.00982241332306507 | BTC 0.00010093 | |
| 3.1.112710 | CODY GILLIS | ADDRESS REDACTED | | | ETH 0.000102420099787786 | | |
| 3.1.112711 | CODY GOCHENAUER | ADDRESS REDACTED | | | SNX 44.4634207158022 | | |
| 3.1.112712 | CODY GRECO | ADDRESS REDACTED | | | BTC 0.000806301184126398<br>ETH 0.00297596415152092<br>MATIC 9.41260266856882 | | |
| 3.1.112713 | CODY GREENFIELD | ADDRESS REDACTED | | | BTC 0.974323515434514<br>ETH 1.0025761737317 | BTC 0.01831498 | |
| 3.1.112714 | CODY GRIFFIN | ADDRESS REDACTED | | | ETH 0.000003798413214935 | | |
| 3.1.112715 | CODY GRUSSENDORF | ADDRESS REDACTED | | | ADA 0.582413190302358<br>BTC 0.000001913874148946<br>MATIC 0.335236866180952<br>XLM 0.0765438280008122 | | |
| 3.1.112716 | CODY GUBERSKY | ADDRESS REDACTED | | | ADA 35.1428918340479<br>ETH 0.0642686322173525<br>LTC 0.47595804886396 | | |
| 3.1.112717 | CODY GUILLORY | ADDRESS REDACTED | | | BTC 0.0290337343380171<br>CEL 5035.66604807969<br>ETH 0.884713086495942<br>MATIC 226.109982562017<br>SGB 371.590920555104<br>USDC 210.543796819366<br>XLM 34.9282481911635<br>XRP 0.321675294901165 | | |
| 3.1.112718 | CODY GULSETH | ADDRESS REDACTED | | | BTC 0.000000475399511732<br>GUSD 0.343646486053124 | | |
| 3.1.112719 | CODY GUNNELL | ADDRESS REDACTED | | | ADA 601.736317492718<br>BTC 0.000130841303174891<br>LINK 21.1077378688283<br>USDC 0.00540723618244742 | BTC 0.000000066374637208 | |
| 3.1.112720 | CODY GUNSTENSON | ADDRESS REDACTED | | | ADA 0.951766487816332<br>BTC 0.015663766053048<br>DOT 82.654469019423<br>ETH 1.78028062815344<br>LINK 0.00246635594193105<br>MATIC 1.20703397186806<br>SOL 58.7221033269591 | | |
| 3.1.112721 | CODY HANNA | ADDRESS REDACTED | | | BTC 0.217624009914286<br>EOS 0.0167806819656435<br>ETH 0.839010973707375<br>LINK 0.00209083583954382<br>LTC 0.000142492743178825<br>XLM 0.0553612925750184 | BTC 0.02322589<br>ETH 0.338340833 | |
| 3.1.112722 | CODY HARDEN | ADDRESS REDACTED | | | ETH 0.000874373598643358 | | |
| 3.1.112723 | CODY HARDING | ADDRESS REDACTED | | | BTC 0.00491312333418997<br>MANA 21.9982586682586<br>MATIC 92.3335255399061 | ETH 0.017 | |
| 3.1.112724 | CODY HARDLEY | ADDRESS REDACTED | | | ADA 3.34964307340587<br>BTC 0.000000564879575599<br>MCDAI 0.0546805120522522<br>USDC 0.0353677920611983 | | |
| 3.1.112725 | CODY HARTMAN | ADDRESS REDACTED | | | ADA 200.941502070732<br>BTC 0.0549242396497802<br>ETH 0.000383594760596629<br>MANA 36.7346227533208<br>MATIC 491.759857435156<br>MCDAI 9.43831773265525<br>SNX 5.00995971320145<br>XLM 0.23288196871972 | | |
| 3.1.112726 | CODY HARTSOOK | ADDRESS REDACTED | | | AAVE 0.863138215003938<br>ETH 0.405229804695423<br>MATIC 1202.77355938749<br>UNI 128.440080391299<br>USDC 532.58393403403 | | |
| 3.1.112727 | CODY HARVEY | ADDRESS REDACTED | | | CEL 6.65131655938305 | | |
| 3.1.112728 | CODY HASH | ADDRESS REDACTED | | | BTC 0.000314627566982654<br>MCDAI 1012.60812426914 | BTC 0.000000006827893576<br>MCDAI 4.5 | |
| 3.1.112729 | CODY HASSEY | ADDRESS REDACTED | | | BTC 0.0106489099802309<br>ETH 0.128843185490882<br>USDC 3.30751880683559<br>XLM 36.1281565953547<br>XRP 184.858646 | | |
| 3.1.112730 | CODY HEISER | ADDRESS REDACTED | | | ETH 0.0283931026338241 | | |
| 3.1.112731 | CODY HELLMUTH | ADDRESS REDACTED | | | XLM 0.214018458239527 | | |
| 3.1.112732 | CODY HELMAN | ADDRESS REDACTED | | | BTC 0.0110338946504252<br>CEL 0.949238412963184<br>ETH 0.127546492092693 | | |
| 3.1.112733 | CODY HERRMANN | ADDRESS REDACTED | | | BTC 0.000329059911399792<br>ETH 0.0035659000586699<br>LTC 0.00103153718042714<br>SGB 0.0636081703574294<br>USDC 0.296654625025671<br>XLM 0.643055455933741<br>XRP 0.416085802793559 | | |
| 3.1.112734 | CODY HICKMAN | ADDRESS REDACTED | | | BTC 0.0668221204304268<br>ETH 0.273473629864588<br>USDC 0.361755258735945 | | |
| 3.1.112735 | CODY HILL | ADDRESS REDACTED | | | AAVE 1.14854629030467<br>AVAX 1.97433140245339<br>BTC 0.129373623260436<br>ETH 1.59712024663387<br>LINK 4.06978073823625<br>LTC 25.9754098075136<br>MATIC 387.316308168557<br>ZRX 30.5723882113051 | LTC 2 | |
| 3.1.112736 | CODY HO | ADDRESS REDACTED | | | BTC 0.000037999956901063<br>CEL 1.1408684183969<br>LINK 0.253394870994497<br>XLM 2.11360093872797 | | |
| 3.1.112737 | CODY HOATH | ADDRESS REDACTED | | | BTC 2.37765679556057<br>CEL 4.51167462147871 | | |
| 3.1.112738 | CODY HOECKELBERG | ADDRESS REDACTED | | | BTC 0.016001291213357<br>USDC 154.805948040741 | | |
| 3.1.112739 | CODY HOGUE | ADDRESS REDACTED | | | ADA 0.0536449577816484 | | |
| 3.1.112740 | CODY HOLDEN | ADDRESS REDACTED | | | ADA 1.60785666538525<br>ETH 3.19569854664064<br>MATIC 7720.9564801598<br>MCDAI 256.64539666279 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.112741 | CODY HOLLINGSWORTH | ADDRESS REDACTED | | | ADA 3.607817925364<br>BTC 0.000000208096044122<br>CEL 1.23466091283291<br>EOS 0.0335029485778941<br>ETH 0.00220637780771906<br>LTC 0.00110380294843541<br>MATIC 0.0793198947829778<br>MCDAI 0.452012669514795<br>SNX 1.89571490526518<br>USDC 0.0470934300854365 | | |
| 3.1.112742 | CODY HOLMES | ADDRESS REDACTED | | | BTC 0.00117184099004157<br>ETH 0.148807473141859 | | |
| 3.1.112743 | CODY HOOVER | ADDRESS REDACTED | | | ADA 628.387501433965<br>BTC 0.12742231456996<br>CEL 1.13522323144017<br>COMP 0.0123269067541387<br>ETH 1.45827695493681<br>XLM 31.7000975785698 | | |
| 3.1.112744 | CODY HORTON | ADDRESS REDACTED | | | BTC 0.5996399764365 | | |
| 3.1.112745 | CODY HOSKIN | ADDRESS REDACTED | | | CEL 11.6284564441985 | | |
| 3.1.112746 | CODY HOWELL | ADDRESS REDACTED | | | ADA 100.791489364669<br>BTC 0.000514212140631826<br>MATIC 0.56220592528625<br>USDC 0.502129996738494 | | |
| 3.1.112747 | CODY HU | ADDRESS REDACTED | | | BTC 0.000141518652902424<br>ETH 0.000285725224341101<br>LTC 0.00116931366729922<br>MCDAI 0.0206233742584959<br>USDC 0.320818205979542 | BTC 0.000000006493577607 | |
| 3.1.112748 | CODY HUEY | ADDRESS REDACTED | | | ADA 74.4086860629379<br>BTC 0.053154513268648<br>DOT 4.79540801314117<br>ETH 0.0180255113208755<br>LINK 0.448697123389296<br>LTC 0.0671820918620287<br>MATIC 23.5640617640318 | BTC 0.01206516 | |
| 3.1.112749 | CODY HUFF | ADDRESS REDACTED | | | BTC 0.000765867386055882<br>ETH 0.000977308887762951 | | |
| 3.1.112750 | CODY HUGIE | ADDRESS REDACTED | | | USDC 169.635198671435 | | |
| 3.1.112751 | CODY HULL | ADDRESS REDACTED | | | BTC 0.000000001907100457<br>CEL 65.0132551957971 | | |
| 3.1.112752 | CODY HULL | ADDRESS REDACTED | | | BTC 0.294964423377855<br>ETH 1.91788472214931<br>SOL 0.995962836228013<br>USDC 11.6887816598303 | | |
| 3.1.112753 | CODY HUMPHREY | ADDRESS REDACTED | | | BTC 0.199969708322988<br>ETH 0.00000046621160749<br>USDC 0.00949354478285642 | | |
| 3.1.112754 | CODY HURST | ADDRESS REDACTED | | | CEL 1.07411357255655 | | |
| 3.1.112755 | CODY HUTCHINSON | ADDRESS REDACTED | | | BTC 0.000000369134128764 | | |
| 3.1.112756 | CODY HUTTO | ADDRESS REDACTED | | | BTC 0.00113414134137505<br>CEL 1.15116892753898<br>COMP 0.0542658268169207<br>ETH 0.00134238566828157<br>MATIC 332.713788829917<br>MCDAI 31.834379487839<br>USDC 3329.36307680145<br>XLM 82.2449496875641 | | |
| 3.1.112757 | CODY INGRAM | ADDRESS REDACTED | | | BTC 0.0267841018158141<br>CEL 1.11566416137593<br>ETH 0.0638229977548215 | | |
| 3.1.112758 | CODY ISACC BEGOUN | ADDRESS REDACTED | | | ETH 0.000023256244904902 | | |
| 3.1.112759 | CODY IVEY | ADDRESS REDACTED | | | ADA 98.083802304217<br>BTC 0.00714562680251253<br>ETH 0.00205762138882107 | | |
| 3.1.112760 | CODY JACKSON | ADDRESS REDACTED | | | BTC 0.000000005162733653<br>CEL 9.65136804191663<br>ETH 0.00337650075086171 | | |
| 3.1.112761 | CODY JAMES | ADDRESS REDACTED | | | BTC 0.130916870811736<br>ETH 0.045511737143284<br>MATIC 3297.05245245722<br>USDC 409.827319141627 | | |
| 3.1.112762 | CODY JAMES ANDERSON | ADDRESS REDACTED | | | ETH 0.00000165493128162799 | ADA 5.263<br>ETH 0.000000746646325734 | |
| 3.1.112763 | CODY JAMES BLOOMFIELD | ADDRESS REDACTED | | | BTC 1.75630599957428<br>ETH 10.9449092117414<br>MATIC 3715.5942586384<br>SOL 121.45647875702 | BTC 0.22768556<br>SOL 1.9999952 | |
| 3.1.112764 | CODY JAMES FLAHERTY | ADDRESS REDACTED | | | USDC 1040.10545838806 | | |
| 3.1.112765 | CODY JAMES GREER | ADDRESS REDACTED | | | USDC 42.034543557015 | | |
| 3.1.112766 | CODY JAMES LUEKE | ADDRESS REDACTED | | | BTC 0.0149781918927903<br>ETH 0.00162109160626599 | | |
| 3.1.112767 | CODY JAMES MCCOY | ADDRESS REDACTED | | | BTC 0.00127806721792824<br>XRP 225.0718 | | |
| 3.1.112768 | CODY JAMES OLSEN | ADDRESS REDACTED | | | BTC 0.0436327929247528<br>LUNC 3.35217669778734<br>SOL 5.7372257392534 | | |
| 3.1.112769 | CODY JAMISON | ADDRESS REDACTED | | | ADA 185.853523895199<br>BTC 0.000856137260504463<br>MATIC 105.904310136386 | | |
| 3.1.112770 | CODY JASON EDWARDS | ADDRESS REDACTED | | | AAVE 0.00116183286346594<br>ADA 7.00324333346493<br>BTC 0.0000165403773308<br>MANA 0.888184559450078<br>USDC 19.6788827264802<br>USDT ERC20 1.7040804428604 | | |
| 3.1.112771 | CODY JENSEN | ADDRESS REDACTED | | | ADA 9.15145957346169<br>DOGE 95.1994519314778<br>ETH 0.00817698884204217<br>SNX 0.304815742285203 | | |
| 3.1.112772 | CODY JOEL HEINTZLEMAN | ADDRESS REDACTED | | | BTC 0.000009426623374614<br>DOT 0.0299091788455079<br>ETH 0.000122403739954505 | BTC 0.000000003807962885 | |
| 3.1.112773 | CODY JOHNSON | ADDRESS REDACTED | | | BTC 0.000000672952136366<br>CEL 0.0271327942880079<br>ETH 0.000047443720958192 | | |
| 3.1.112774 | CODY JOHNSON | ADDRESS REDACTED | | | MATIC 0.124147650820133<br>USDC 212.545012017708 | | |
| 3.1.112775 | CODY JOHNSON | ADDRESS REDACTED | | | BTC 0.00002094035907182<br>CEL 0.0263488524242999<br>DOT 0.0446572771900919<br>LINK 0.0568997249372775<br>LTC 0.00366081853179153<br>MANA 0.238690414239692<br>MATIC 1.96757072470587<br>MCDAI 0.0357665353433769<br>SNX 0.207446449198504<br>UNI 0.0243345987990915<br>USDC 15.3546065885286<br>ZEC 0.00105023154470387 | BTC 0.000000004087566704 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.112776 | CODY JOHNSON | ADDRESS REDACTED | | | BTC 0.721609614297067<br>CEL 1.14101150242709<br>ETH 0.00127420977713341<br>LINK 0.171935691875489<br>MATIC 2.850278524483<br>SUSHI 0.0313136928892815<br>USDC 0.949115872927934 | | BTC 0.01253 |
| 3.1.112777 | CODY JONES | ADDRESS REDACTED | | | ADA 0.389818531776444<br>BTC 0.000014882538179147<br>ETH 0.0143126622802589<br>LTC 0.00817894162006905<br>MATIC 0.448005317604695 | | |
| 3.1.112778 | CODY JONES | ADDRESS REDACTED | | | BTC 0.0216859318461317<br>MATIC 53.5581282684458 | | |
| 3.1.112779 | CODY JOSEPH | ADDRESS REDACTED | | | BTC 0.00373319687358343<br>ETH 0.0016275868320927<br>USDC 1.01543513713772 | | |
| 3.1.112780 | CODY JOSEPH VIERRA | ADDRESS REDACTED | | | ETH 0.00150719168187487 | | |
| 3.1.112781 | CODY JOWELL | ADDRESS REDACTED | | | BTC 0.000213819089104914<br>USDC 0.380416118223115 | | |
| 3.1.112782 | CODY JUSTIN WITHERS | ADDRESS REDACTED | | | BTC 0.000020190199826538<br>ETH 0.000060480013560458 | BTC 0.000000005770530491 | |
| 3.1.112783 | CODY KEEN | ADDRESS REDACTED | | | AVAX 10.7501547218712<br>BTC 0.098413854282923<br>DOT 46.8820646546179<br>ETH 0.873122086801546<br>LINK 18.343530789061<br>MATIC 356.739920254943<br>SOL 0.482128950392459<br>XLM 150.965941756992 | AVAX 1.10664552315365 | |
| 3.1.112784 | CODY KELLER | ADDRESS REDACTED | | | AAVE 0.716232423705057<br>BCH 0.0684311584404525<br>BTC 0.00363139852677663<br>COMP 0.204585324525914<br>ETC 7.36611462240134<br>ETH 1.80295825924465<br>LINK 1.92791858140622<br>LTC 0.586187024724508<br>MATIC 312.362490587515<br>OMG 1.8041308829453 | | |
| 3.1.112785 | CODY KENNEDY | ADDRESS REDACTED | | | BNT 0.0123116334857559<br>ETH 0.000012940173036923<br>LINK 0.503645113465758 | | |
| 3.1.112786 | CODY KENNEDY | ADDRESS REDACTED | | | BTC 0.00116430272587702<br>ETH 0.00666579204929392<br>XRP 175.08 | | |
| 3.1.112787 | CODY KITSHNER | ADDRESS REDACTED | | | BTC 0.00011746110544461<br>EOS 0.00597332363234249<br>ETH 0.0026384543983582 | BTC 0.000000009985316848<br>EOS 0.0068701513856498<br>ETH 0.000003373190522824<br>USDC 0.005 | |
| 3.1.112788 | CODY KITTLESON | ADDRESS REDACTED | | | XRP 720.19581125187 | | |
| 3.1.112789 | CODY KLINE | ADDRESS REDACTED | | | BTC 0.0522784503008661<br>DOT 0.00624776739527564<br>ETH 0.00127175029562502<br>LINK 0.00317004714686803<br>USDC 2.10960182425497 | | |
| 3.1.112790 | CODY KNIGHT | ADDRESS REDACTED | | | ADA 0.254698554515117<br>BTC 0.00000346779476319<br>ETH 0.000503202846242761<br>MATIC 120.23563882015<br>MCDAI 0.0519895911840606 | | |
| 3.1.112791 | CODY KOEBNICK | ADDRESS REDACTED | | | BAT 0.0428556519433282<br>LINK 0.000171455444310176 | | |
| 3.1.112792 | CODY KOLETIC | ADDRESS REDACTED | | | BTC 0.0483302252312322 | | |
| 3.1.112793 | CODY KOPITSKIE | ADDRESS REDACTED | | | MATIC 0.219253033505788 | | |
| 3.1.112794 | CODY KUMPULA | ADDRESS REDACTED | | | ADA 14.9313313742424<br>BTC 0.0263739487510486<br>ETH 0.0514373654615592<br>MATIC 286.596835706007<br>MCDAI 42.344077273949<br>USDC 233.259749205699 | BTC 0.00154502 | |
| 3.1.112795 | CODY KUNDERT | ADDRESS REDACTED | | | ADA 3.00120536284555<br>LTC 28.8681641730246<br>XLM 0.813794584215556<br>XRP 0.000000220814351202 | | |
| 3.1.112796 | CODY KUSSOY | ADDRESS REDACTED | | | ADA 371.058288518281<br>BTC 0.0338702449073534<br>ETH 0.922930731595231<br>LINK 31.3631344237027<br>MATIC 553.367586199524 | | |
| 3.1.112797 | CODY LAM | ADDRESS REDACTED | | | BTC 0.000000009869154305<br>CEL 0.160090126010562<br>USDC 0.792712180796023<br>USDT ERC20 0.0217803387138815 | | |
| 3.1.112798 | CODY LARSON | ADDRESS REDACTED | | | USDC 0.0473020109434378 | | |
| 3.1.112799 | CODY LAWLAR | ADDRESS REDACTED | | | BTC 0.423024834597062<br>ETH 8.17711490471081 | | |
| 3.1.112800 | CODY LE | ADDRESS REDACTED | | | ADA 49.6766259901677<br>BTC 0.000967031754191756 | | |
| 3.1.112801 | CODY LECLAIR | ADDRESS REDACTED | | | BTC 0.0939637956391585<br>CEL 206.000558044991<br>ETH 1.25610150850196<br>USDC 1572.81984816769 | | |
| 3.1.112802 | CODY LEE FRAZER | ADDRESS REDACTED | | | ADA 1019.17532488499<br>AVAX 5.33370606845851<br>BTC 0.0110091307207079<br>ETH 0.221454965755652<br>LINK 33.220727602324<br>MATIC 73.5304711037995 | | |
| 3.1.112803 | CODY LEE KIMBALL | ADDRESS REDACTED | | | AAVE 0.0011135747491864<br>ADA 0.00149151478683272<br>BCH 0.000476349784414685<br>BTC 0.000028837062214152<br>CEL 42.5635989463416<br>DOT 0.000775463416690548<br>ETH 0.000177980529276748<br>LINK 0.00677803770014769<br>LTC 0.000019951618113412<br>USDC 0.39980760556174<br>XLM 0.0567111173637421 | BTC 0.000000004348633335 | |
| 3.1.112804 | CODY LEE ROEDER | ADDRESS REDACTED | | | | SGB 419.99 | |
| 3.1.112805 | CODY LEE WOLF | ADDRESS REDACTED | | | AAVE 0.101823980853878<br>BSV 100.971283673116<br>BTC 55.3728985467704<br>CEL 32022.2941375355<br>ETH 2110.54491173663 | | |
| 3.1.112806 | CODY LEE WOOTERS | ADDRESS REDACTED | | | BTC 0.00000083167080951<br>ETH 0.000071835331657744<br>USDC 0.49013499488772 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.112807 | CODY LEE YORK | ADDRESS REDACTED | | | | BTC 0.01448895<br>LINK 42.89309849<br>MATIC 186.25159087<br>SOL 3.066599119 | |
| 3.1.112808 | CODY LEONARD | ADDRESS REDACTED | | | ADA 0.226543082456096<br>MATIC 0.172070116184145 | | |
| 3.1.112809 | CODY LEVEQUE | ADDRESS REDACTED | | | BTC 0.00107917729247074<br>SNX 0.140255942199279<br>UNI 0.0167861403668931<br>USDT ERC20 0.721058142542864 | | |
| 3.1.112810 | CODY LEWIS | ADDRESS REDACTED | | | BTC 0.000191724247606426<br>ETH 0.530370493851969 | | |
| 3.1.112811 | CODY LI | ADDRESS REDACTED | | | BTC 0.00103184461952938<br>CEL 192.480610723747<br>USDC 656.939148 | | |
| 3.1.112812 | CODY LIGHTSEY | ADDRESS REDACTED | | | ADA 0.0641168098172928<br>BTC 0.000012693476587599<br>ETH 0.000303899235286136<br>MATIC 0.452775306851075<br>USDC 7.25361016695789 | BTC 0.000000006226883831<br>USDC 0.000000180624944722 | |
| 3.1.112813 | CODY LILLESTOL | ADDRESS REDACTED | | | DOT 4.27709166326787<br>ETH 0.108873579058683<br>MATIC 75.8286224319237 | | |
| 3.1.112814 | CODY LIN | ADDRESS REDACTED | | | BTC 0.000010446852512664<br>USDC 0.0243999699425468 | | |
| 3.1.112815 | CODY LINDBERG | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.112816 | CODY LIPSCOMB | ADDRESS REDACTED | | | CEL 1.09122111176547 | | |
| 3.1.112817 | CODY LISTER | ADDRESS REDACTED | | | ETH 0.00108147058887079 | | |
| 3.1.112818 | CODY LOVE | ADDRESS REDACTED | | | ADA 3.60663207826196<br>BTC 0.0503640497644207<br>ETH 0.415960089182496 | | |
| 3.1.112819 | CODY LUADTKE | ADDRESS REDACTED | | | BTC 0.000000207254297336<br>USDC 0.0206807344733311 | BTC 0.000246413075291146 | |
| 3.1.112820 | CODY LUNSFORD | ADDRESS REDACTED | | | AAVE 0.936576563954661<br>ADA 1567.27308408854<br>BTC 0.0253044985750661<br>CEL 0.0605497413216114<br>DOT 100.675170279906<br>MATIC 0.487494515063059<br>SOL 5.90592603906991<br>USDC 0.0385561931634746<br>USDT ERC20 0.656314011008208 | | |
| 3.1.112821 | CODY LUONG | ADDRESS REDACTED | | | BTC 0.000000003817555153 | | |
| 3.1.112822 | CODY LUSERO | ADDRESS REDACTED | | | BTC 0.026080716922551<br>USDC 108.391709189924 | | |
| 3.1.112823 | CODY LYNCH | ADDRESS REDACTED | | | BTC 0.00300592241451746<br>CEL 0.983509504072724<br>ETH 0.916729171722259<br>USDC 0.338190781008657<br>XRP 0.3852173196694 | | |
| 3.1.112824 | CODY LYNCH | ADDRESS REDACTED | | | BTC 0.246206671418207<br>ETH 1.64206100851904 | | |
| 3.1.112825 | CODY MAHAN | ADDRESS REDACTED | | | BTC 0.304156047083315<br>LTC 5.5676094482351<br>MCDAI 41.5737526991615 | | |
| 3.1.112826 | CODY MAMONE | ADDRESS REDACTED | | | ETH 0.0622793382227265<br>PAXG 0.310578183691884 | ETH 0.153775<br>PAXG 0.309773033 | |
| 3.1.112827 | CODY MANN | ADDRESS REDACTED | | | BTC 0.00119801658133232<br>USDC 432.750624148913 | | |
| 3.1.112828 | CODY MANON | ADDRESS REDACTED | | | BTC 0.000035467758463212 | | |
| 3.1.112829 | CODY MARKHAM | ADDRESS REDACTED | | | AAVE 10.5461114287414<br>BTC 0.301839138794029<br>CEL 220.315726506648<br>ETH 22.3576429581246<br>LINK 535.996434886815 | | |
| 3.1.112830 | CODY MARLEY | ADDRESS REDACTED | | | 1INCH 86.5904435969189<br>AVAX 6.56763180296473<br>BTC 0.106645959192977<br>ETH 0.819251408648216<br>MATIC 834.665695667675<br>SOL 5.12182703783163<br>XLM 351.596355618967 | ADA 175<br>BTC 0.000460572499099155 | |
| 3.1.112831 | CODY MARTIN | ADDRESS REDACTED | | | BTC 0.00106934549159458<br>CEL 211.963228134749<br>DOT 78<br>ETH 2.505<br>USDC 476<br>XRP 1999 | | |
| 3.1.112832 | CODY MARTIN | ADDRESS REDACTED | | | BTC 0.000436671649982976<br>ETH 0.00571152937099585<br>USDC 3.88228824593633<br>XLM 1254.57879557905 | | |
| 3.1.112833 | CODY MARTINEZ | ADDRESS REDACTED | | | BTC 0.000032324537433191<br>DOGE 127.495579610429<br>ETH 0.975973861150979 | ETH 0.13115217 | |
| 3.1.112834 | CODY MATAL | ADDRESS REDACTED | | | GUSD 0.0373735553422129 | | |
| 3.1.112835 | CODY MATOUSEK | ADDRESS REDACTED | | | ADA 189.59587302899 | | |
| 3.1.112836 | CODY MATTERN | ADDRESS REDACTED | | | ADA 134.10572818492<br>BTC 0.00520458949239251<br>DOT 16.5350842904062<br>ETH 0.0562265416114938<br>SNX 50.3020442861013<br>USDC 0.0173393462644994<br>USDT ERC20 212.600488437697<br>XLM 3.70333155166196 | DOT 0.22<br>USDC 0.007 | |
| 3.1.112837 | CODY MAX | ADDRESS REDACTED | | | ADA 8870.91551155266<br>BTC 1.16667046625546<br>ETH 3.59594980080614<br>SOL 159.847143340488 | | |
| 3.1.112838 | CODY MCCARTY | ADDRESS REDACTED | | | BTC 0.000021446650105705<br>ETH 0.000475414769199599 | | |
| 3.1.112839 | CODY MCCLAIN | ADDRESS REDACTED | | | ETC 0.000071013239401194 | | |
| 3.1.112840 | CODY MCCURRY | ADDRESS REDACTED | | | AAVE 0.00168936707092119<br>BTC 0.000002211861945703<br>LTC 0.000888645190954093<br>MATIC 2.12205276702097<br>SNX 0.0953357242836206 | | |
| 3.1.112841 | CODY MCGILLVARY | ADDRESS REDACTED | | | BTC 0.000008926635392008<br>CEL 36.7017745759322<br>DOT 0.0237170986863311<br>EOS 25.2547502628071<br>ETH 0.00013166865458604<br>LINK 5.04894292262944<br>LTC 0.0004989041687611<br>MATIC 191.672882534971 | | BTC 0.000000987547709951<br>ETH 0.000000350102188717<br>LTC 0.000000007302519377 |
| 3.1.112842 | CODY MCGREW | ADDRESS REDACTED | | | BTC 0.0119090118364228 | | |
| 3.1.112843 | CODY MCINTYRE | ADDRESS REDACTED | | | BTC 0.0137578075443995<br>CEL 0.0152291407292394<br>ETH 0.1364331843395 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.112844 | CODY MCMILLAN | ADDRESS REDACTED | | | BTC 0.000000689878581009<br>CEL 1.1961525382497<br>ETH 0.000026576159797502<br>USDC 0.321744444404119 | | BTC 0.000000000632652304<br>USDC 0.000000048973696932 |
| 3.1.112845 | CODY MEILE | ADDRESS REDACTED | | | BTC 0.000000598701397155<br>LINK 0.00531578038896442 | | |
| 3.1.112846 | CODY MEISTER | ADDRESS REDACTED | | | BTC 0.000006945019710429<br>LINK 0.0992374928428055 | | |
| 3.1.112847 | CODY MEYERS | ADDRESS REDACTED | | | AVAX 2.77205297622319<br>BTC 0.0320481550570694<br>CEL 914.136366138923<br>ETH 0.166208070513898<br>MATIC 72.1633956695004<br>USDC 24240.8152416898 | | |
| 3.1.112848 | CODY MICHAEL RAMAGE | ADDRESS REDACTED | | | BTC 0.00000901361745714<br>ETH 0.00150515232079713 | BTC 0.000000001051033298 | |
| 3.1.112849 | CODY MILES | ADDRESS REDACTED | | | BTC 0.436145475344608<br>ETH 1.55520495156415<br>USDC 2.35931101620717 | BTC 0.488244802161964<br>ETH 1 | |
| 3.1.112850 | CODY MILLER | ADDRESS REDACTED | | | BTC 0.000001931182360094<br>LTC 0.000002879976632744 | BTC 0.00117810823806794<br>LTC 0.00638661776319017 | |
| 3.1.112851 | CODY MILLER | ADDRESS REDACTED | | | CEL 1.08567813947402<br>ETH 0.000517441173899985<br>SGB 0.0415041934752728<br>XRP 0.27738357132925 | | |
| 3.1.112852 | CODY MILLER | ADDRESS REDACTED | | | BTC 0.00130338224627016<br>USDC 421.517356025629 | | |
| 3.1.112853 | CODY MILLER | ADDRESS REDACTED | | | BTC 0.0320858086770442<br>ETH 0.464610283215033<br>USDC 6.65574726812446 | | |
| 3.1.112854 | CODY MILLER | ADDRESS REDACTED | | | ADA 0.00180311989204745 | | |
| 3.1.112855 | CODY MILLER | ADDRESS REDACTED | | | BTC 0.000001099900329344<br>SGB 2319.27650953519<br>XRP 6.01831170342874 | | |
| 3.1.112856 | CODY MILLS | ADDRESS REDACTED | | | BTC 0.0000101273294603239<br>ETH 0.000117785124910112<br>USDC 0.194004276082586 | | |
| 3.1.112857 | CODY MIYASHIRO | ADDRESS REDACTED | | | AAVE 1.17789933552947<br>BAT 0.0082521723983708<br>BTC 0.0110741545855514<br>ETH 0.268001884179186<br>LINK 10.2921715180188<br>MANA 0.0292263550285823<br>SNX 0.0351113666039523<br>XLM 1046.05905984619 | | |
| 3.1.112858 | CODY MOELLER | ADDRESS REDACTED | | | SGB 0.0238632624558677<br>XRP 0.159484534195789 | | |
| 3.1.112859 | CODY MOLLICA | ADDRESS REDACTED | | | MATIC 42.6544484002181<br>USDC 107.906153591963<br>USDT ERC20 56.8693105726572 | | |
| 3.1.112860 | CODY MONSON | ADDRESS REDACTED | | | BTC 0.000202792912613708<br>CEL 1.14669862298914<br>DASH 0.0574864116986226<br>ETH 0.00057654616058035<br>USDC 18.295956441556<br>USDT ERC20 7.14072066996377<br>XLM 1653.15271034928 | BTC 0.000000002200549227<br>USDT ERC20 0.000000852030379154 | |
| 3.1.112861 | CODY MONTGOMERY | ADDRESS REDACTED | | | ADA 0.00534734941545194 | | |
| 3.1.112862 | CODY MOORE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.112863 | CODY MOXLEY | ADDRESS REDACTED | | | BTC 0.232980762864368<br>ETH 4.17065171442104<br>MATIC 380.54568322404<br>SNX 99.0657946234794<br>SUSHI 40.1233069451981 | | |
| 3.1.112864 | CODY MULCAHY | ADDRESS REDACTED | | | EOS 4.04324370762275<br>ETH 0.000096065026200696 | | |
| 3.1.112865 | CODY MULLEN | ADDRESS REDACTED | | | CEL 0.0039626117095788 | | |
| 3.1.112866 | CODY MULLINS | ADDRESS REDACTED | | | BCH 0.000056728651829987<br>BTC 0.000004335667925354<br>CEL 1.15003342121307<br>DASH 0.000227109863338423<br>EOS 0.00288476489551683<br>ETH 0.000098115660885645<br>LTC 0.000491367654397623<br>SGB 0.0500664341756165<br>XRP 0.334607304768547 | | |
| 3.1.112867 | CODY MURDOCK | ADDRESS REDACTED | | | ETH 0.00161583991775321 | | |
| 3.1.112868 | CODY MURRAY | ADDRESS REDACTED | | | BTC 0.0144409326496699<br>ETH 0.760397976773072<br>MATIC 6804.97663797047<br>SNX 93.406917976572<br>USDC 7602.60054208095 | | |
| 3.1.112869 | CODY MURRAY | ADDRESS REDACTED | | | BTC 0.734891057254834 | BTC 0.00153236087961 | |
| 3.1.112870 | CODY MYERS | ADDRESS REDACTED | | | ADA 0.125469797431892<br>DOT 0.00914406585033207<br>LINK 0.00545707628481861<br>MANA 0.0115414099456659<br>MATIC 0.311739680624346<br>SNX 0.0762858614128131<br>XLM 0.183217202451428 | | |
| 3.1.112871 | CODY NABER | ADDRESS REDACTED | | | BTC 0.000853402354045359<br>USDC 425.810929971772 | | |
| 3.1.112872 | CODY NELSON | ADDRESS REDACTED | | | BSV 0.0256094014583493<br>BTC 0.00000614258414533<br>MATIC 0.8151163703003<br>MCDAI 0.0651355992811473<br>XLM 0.121802549079897 | | |
| 3.1.112873 | CODY NGUYEN | ADDRESS REDACTED | | | ADA 5431.18774658188<br>BTC 1.08127597558502<br>ETH 8.15403470425712<br>LINK 218.815004337899<br>MATIC 2955.89666500869<br>SOL 59.6101759631805<br>USDC 2.14094432346103 | | |
| 3.1.112874 | CODY NGUYEN | ADDRESS REDACTED | | | AAVE 0.000068520404650229<br>BTC 0.00027181459216953<br>LINK 0.139362390542649<br>SNX 2.76040385008413<br>UNI 0.238357408440965 | | |
| 3.1.112875 | CODY NORRIS | ADDRESS REDACTED | | | BTC 0.0209666262635246<br>ETH 1.13369872149736<br>LINK 0.0216885821546084<br>LTC 0.00375530820459099<br>MATIC 169.334188029337<br>USDC 1655.83817220859 | | |
| 3.1.112876 | CODY NOTEBOOM | ADDRESS REDACTED | | | BCH 0.000505768798398265<br>BTC 0.000011046527146838 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.112877 | CODY NOVAK | ADDRESS REDACTED | | | BTC 0.00286028560399619<br>DOT 6.69305881925477<br>ETH 2.75596294619236<br>XLM 765.865945700416 | | |
| 3.1.112878 | CODY OCHS | ADDRESS REDACTED | | | BTC 0.0021551431995558<br>LTC 2.23645699544325<br>USDC 209.945526909198 | | |
| 3.1.112879 | CODY ORGAN | ADDRESS REDACTED | | | MATIC 0.138170931020486<br>MCDAI 0.29959218635562 | | |
| 3.1.112880 | CODY ORNATOWSKI | ADDRESS REDACTED | | | CEL 3.57755821691601<br>XRP 32.49557 | | |
| 3.1.112881 | CODY OSTERREICHER | ADDRESS REDACTED | | | BTC 0.000306155920773692 | | |
| 3.1.112882 | CODY OTT | ADDRESS REDACTED | | | ADA 662.620726088018<br>BTC 0.0016495855648652<br>ETH 17.9802481044775<br>LINK 167.039950102948<br>MATIC 254.473383790668 | | |
| 3.1.112883 | CODY OTTINGER | ADDRESS REDACTED | | | ETH 0.00284728964866684 | | |
| 3.1.112884 | CODY PANSZI | ADDRESS REDACTED | | | BTC 0.00006961111985765 | BTC 0.000000008600570528 | |
| 3.1.112885 | CODY PARTINGTON | ADDRESS REDACTED | | | BTC 0.000549649929520746<br>CEL 0.34053476285199 | | |
| 3.1.112886 | CODY PARTYKA | ADDRESS REDACTED | | | BTC 0.000005522001670864<br>ETH 0.122252487407525<br>USDC 2.16942953302637 | BTC 0.000000035727003149<br>ETH 0.07391 | |
| 3.1.112887 | CODY PATTEN | ADDRESS REDACTED | | | AVAX 3.16014235867083<br>BTC 0.813904824922292<br>COMP 0.635113206015517<br>DOT 0.0121266488712637<br>ETC 4.02923899072967<br>ETH 0.430402952788159<br>LINK 0.00873699040733631<br>LTC 0.00174720726333643<br>MATIC 271.871202872113<br>UNI 7.21868822925007<br>ZEC 2.93691845490112 | | |
| 3.1.112888 | CODY PATTERSON | ADDRESS REDACTED | | | AAVE 0.0151523478160963<br>ADA 0.363444015019635<br>BCH 0.000301797633426386<br>BTC 0.000454270754101648<br>CEL 26.8428399464154<br>COMP 0.0467526215885547<br>DASH 0.00796090791168049<br>DOT 0.938408244160626<br>ETC 0.0327268832086408<br>ETH 0.00143667194867179<br>LINK 0.105659670928624<br>LTC 0.107602620171171<br>MANA 2.93524336587203<br>MATIC 4.28301587891401<br>MCDAI 1.59534770166031<br>OMG 0.0774690776977574<br>PAX 0.880398256150515<br>PAXG 0.00253190620247335<br>SNX 0.464521905649667<br>UMA 0.0295560494113155<br>UNI 0.0634761461210948<br>USDC 0.50706047070273<br>USDT ERC20 1.75790221705742<br>XLM 39.9040354077786<br>XRP 0.707261193068612<br>ZEC 0.00541429638615826 | ADA 67.9<br>BTC 0.00194643 | |
| 3.1.112889 | CODY PAULICH | ADDRESS REDACTED | | | BTC 0.000000001776281985<br>CEL 0.0295143951506686<br>XRP 0.000000568189076232 | | |
| 3.1.112890 | CODY PEDERSEN | ADDRESS REDACTED | | | BTC 0.000037525563421271 | | |
| 3.1.112891 | CODY PELLATIRO | ADDRESS REDACTED | | | BTC 0.000019588525791809<br>SOL 0.00344083353549405 | SOL 0.00000000017170222 | |
| 3.1.112892 | CODY PENNER | ADDRESS REDACTED | | | BTC 0.00213144<br>CEL 7.07018599552836 | | |
| 3.1.112893 | CODY PEREZ | ADDRESS REDACTED | | | XLM 486.366632940455 | | |
| 3.1.112894 | CODY PETERSON | ADDRESS REDACTED | | | BTC 0.000023554351342506<br>ETH 0.000205871942633792<br>MATIC 0.571348852326913<br>XRP 0.649891573989199 | | |
| 3.1.112895 | CODY PETTIT | ADDRESS REDACTED | | | BTC 0.000067925669797585<br>DOT 5.12198736676381<br>ETH 0.00520091430210692<br>MATIC 213.178038148668<br>USDC 11.4719342566335 | BTC 0.000000003331717997<br>DOT 0.4<br>USDC 0.00000081077754703 | |
| 3.1.112896 | CODY PETTS | ADDRESS REDACTED | | | BTC 0.380265320637229<br>ETH 6.54082254508336<br>GUSD 0.210696210190933<br>MATIC 4206.57085420564<br>SOL 92.4646034189175 | | |
| 3.1.112897 | CODY PIERCE | ADDRESS REDACTED | | | CEL 1.07375739373509 | | |
| 3.1.112898 | CODY PIERSON | ADDRESS REDACTED | | | ADA 0.437081539677254<br>BTC 0.000003959201422587<br>USDC 0.000014776674425223<br>XLM 0.110756070082 | | |
| 3.1.112899 | CODY PIMENTEL | ADDRESS REDACTED | | | MATIC 130.303246437383<br>SNX 0.0191118016183725 | MATIC 121.2 | |
| 3.1.112900 | CODY POE | ADDRESS REDACTED | | | BTC 0.00122101471068399<br>MATIC 1.15959873747437 | | |
| 3.1.112901 | CODY POPE | ADDRESS REDACTED | | | SGB 61.7822087273308<br>XRP 404.141476986821 | | |
| 3.1.112902 | CODY POPPAW | ADDRESS REDACTED | | | BTC 0.000151044169552399<br>ETH 0.00141877430469221<br>USDC 8.47895549884419 | | BTC 0.101865814798749<br>ETH 1.02273168335704<br>USDC 5189.98659669138 |
| 3.1.112903 | CODY PORTER | ADDRESS REDACTED | | | ETH 0.000172382422882858<br>MATIC 0.40728092539461 | | |
| 3.1.112904 | CODY POSADA | ADDRESS REDACTED | | | ADA 126.930958056184<br>BTC 0.0246477737197869<br>DOT 5.03391561494946<br>ETH 1.22472188668799<br>MANA 340.864918525466<br>MATIC 754.267219031987<br>USDC 1.19633793252869 | | |
| 3.1.112905 | CODY POWERS | ADDRESS REDACTED | | | BTC 0.0882994854412733<br>ETH 0.00288007583352436<br>LUNC 8.45176168544802 | | |
| 3.1.112906 | CODY PRICE | ADDRESS REDACTED | | | BTC 0.105703553216786<br>ETH 0.00113591532163486<br>LTC 0.00333069741280432<br>SNX 0.82721189935081 | | |
| 3.1.112907 | CODY PRICE | ADDRESS REDACTED | | | BTC 0.000006627667269318 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.112908 | CODY PUGSLEY | ADDRESS REDACTED | | | ADA 2239.41688810404<br>BTC 0.580434908368391<br>DOT 199.931069346127<br>ETH 10.498328785657<br>LINK 206.558125896177<br>LTC 2.8291325763332<br>LUNC 27.7053102346949<br>MATIC 2784.32331271815<br>SOL 6.94204815666973 | | |
| 3.1.112909 | CODY PUTNAM | ADDRESS REDACTED | | | BTC 0.00000077031909035<br>ETH 0.0712660326227986<br>GUSD 11596.4343022631<br>MATIC 1002.77271962176 | BTC 0.000000005048820005 | |
| 3.1.112910 | CODY QUACH | ADDRESS REDACTED | | | MATIC 0.0422569024804346 | | |
| 3.1.112911 | CODY QUICK | ADDRESS REDACTED | | | ADA 0.330496487726501<br>BTC 0.0000102418124806349<br>ETH 0.000208090021006712 | | |
| 3.1.112912 | CODY QUINN | ADDRESS REDACTED | | | CEL 0.0678985052405106 | | |
| 3.1.112913 | CODY RANCE | ADDRESS REDACTED | | | BTC 0.000012445455798015<br>ETH 0.564698375283437 | | |
| 3.1.112914 | CODY RAU | ADDRESS REDACTED | | | AAVE 3.99744868998779<br>BTC 0.0265105239778246<br>ETH 3.44708938682546<br>MATIC 6106.35551090644<br>USDC 0.178919308785866<br>USDT ERC20 5202.90759637173 | | |
| 3.1.112915 | CODY RAU | ADDRESS REDACTED | | | ETH 0.00295562996284093<br>KNC 0.503402355865661<br>LINK 0.0439788942544117 | | |
| 3.1.112916 | CODY RAY | ADDRESS REDACTED | | | BTC 0.0333751519870253<br>DOT 12.3895913638432<br>MATIC 205.724326156742<br>USDC 5653.42453686858 | | |
| 3.1.112917 | CODY RAY HIGHSMITH | ADDRESS REDACTED | | | | ETH 0.1365 | |
| 3.1.112918 | CODY RIGGS | ADDRESS REDACTED | | | BTC 0.645612490157078<br>ETH 8.6694805491264<br>LINK 101.908072659486 | | |
| 3.1.112919 | CODY ROBINET | ADDRESS REDACTED | | | ADA 0.0728452114875453<br>BTC 0.000010121098288739<br>ETH 0.000051963383181726 | | |
| 3.1.112920 | CODY ROBINETT | ADDRESS REDACTED | | | BTC 0.0282075924409184<br>ETH 0.280099453183666 | | |
| 3.1.112921 | CODY ROBINSON | ADDRESS REDACTED | | | ADA 53.5796480692294<br>BCH 0.000000511681338559<br>BTC 0.0118309624637246<br>CEL 5.99961692542484<br>COMP 0.000007407672766617<br>DOT 2.14798523549199<br>ETH 0.000009284868333104<br>LTC 0.431578449874805<br>MANA 0.000001357678615789<br>SOL 0.000776690306583093<br>USDC 9.13076590073192<br>ZEC 0.000012368504436726 | BCH 0.00325373808838322<br>MANA 0.0401025916967005<br>SOL 0.000000000025380286<br>USDC 0.26<br>ZEC 0.000000003041476595 | |
| 3.1.112922 | CODY ROEDER | ADDRESS REDACTED | | | XRP 52.896851 | | |
| 3.1.112923 | CODY ROEWE | ADDRESS REDACTED | | | ADA 0.0862521583945229<br>BTC 0.000013435108184835<br>DOT 0.0199569368341377<br>ETH 0.000001520807955367<br>GUSD 0.00971025133626153<br>LTC 0.00121951335140413<br>MATIC 0.228016240339132 | | |
| 3.1.112924 | CODY ROGERS | ADDRESS REDACTED | | | BTC 0.00536255420514518<br>XLM 460.00425054242<br>XRP 280.667603671925 | | |
| 3.1.112925 | CODY ROOF | ADDRESS REDACTED | | | BTC 0.157425272656996<br>ETH 0.461404605710615 | BTC 0.01161868 | |
| 3.1.112926 | CODY ROSSER | ADDRESS REDACTED | | | BTC 0.000007400662218693 | BTC 0.000000001633829553 | |
| 3.1.112927 | CODY RUBIN | ADDRESS REDACTED | | | BTC 0.00000034438301821<br>CEL 1.07669333791254 | | |
| 3.1.112928 | CODY RUIZ | ADDRESS REDACTED | | | DOT 2.46530848613683<br>XLM 368.92396880609 | | |
| 3.1.112929 | CODY RYAN TAYLOR | ADDRESS REDACTED | | | BTC 0.000434346552888574 | | |
| 3.1.112930 | CODY RYAN TERRION | ADDRESS REDACTED | | | ETH 0.0292227047481823 | ETH 0.07048654 | |
| 3.1.112931 | CODY SACKETT | ADDRESS REDACTED | | | BTC 0.000218756770531922<br>ETH 0.00249684190582208<br>LINK 0.0302813107661434<br>SGB 5.24020273936967<br>SNX 0.335192645065915<br>USDC 0.00317737580833139<br>XLM 3.78799179327953 | BTC 0.198134927128911<br>ETH 1.70828358842419<br>LINK 69.6653065783219<br>SGB 3900.99237448438<br>SNX 100.932607956647<br>USDC 1.84556483058076<br>XLM 15171.7464329954<br>XRP 11883.6045595595 | |
| 3.1.112932 | CODY SADREAMELI | ADDRESS REDACTED | | | BTC 0.0854710024551152<br>USDC 7.66197168717703 | USDC 0.000000267815899775 | |
| 3.1.112933 | CODY SAITTA | ADDRESS REDACTED | | | BTC 0.0613917132246871 | | |
| 3.1.112934 | CODY SANDERSON | ADDRESS REDACTED | | | BTC 0.0000139605549072709 | BTC 0.0180841500022967 | |
| 3.1.112935 | CODY SCHAFER | ADDRESS REDACTED | | | BCH 137.358391276558<br>BSV 131.873954428629<br>BTC 0.0146344433013007<br>CEL 1.15116892753898<br>EOS 99.6094950965027<br>ETH 2.30539863523055<br>USDC 7117.30421156643<br>XLM 567.355908936463 | | |
| 3.1.112936 | CODY SCHEXNAYDER | ADDRESS REDACTED | | | BAT 1.72133619227235<br>BTC 3.02700503708175<br>CEL 3.11533158611475<br>EOS 0.110884111628363<br>ETH 0.0275475065744412<br>LTC 0.00434566094765926<br>MATIC 57.3844301312131<br>OMG 0.285649027505404<br>USDC 7.86319394096886 | | |
| 3.1.112937 | CODY SCHMID | ADDRESS REDACTED | | | BTC 0.00119068587033308<br>LINK 16.0458979871047<br>XLM 979.111707952761<br>XRP 1376.103843 | | |
| 3.1.112938 | CODY SCHUMANN | ADDRESS REDACTED | | | BCH 1.02672274067814<br>BTC 1.03104596872071<br>ETH 1.04168760351064<br>LTC 0.000469089955891531 | LTC 2.67476746087038 | |
| 3.1.112939 | CODY SCOTT DAVIS | ADDRESS REDACTED | | | BTC 0.000000076418864229999<br>ETH 0.000001431285669538 | | |
| 3.1.112940 | CODY SCROGGINS | ADDRESS REDACTED | | | BTC 0.000180601273036846<br>ETH 0.00559847419195465<br>XRP 0.000000837636954696 | | |
| 3.1.112941 | CODY SEAGRIST | ADDRESS REDACTED | | | BTC 0.00131043197719257 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.112942 | CODY SELBY | ADDRESS REDACTED | | | BTC 0.0147649537151926<br>DOT 6.59282371328198<br>ETH 0.00011481496446472<br>LTC 1.056876740087 | | |
| 3.1.112943 | CODY SELLS | ADDRESS REDACTED | | | BTC 0.000891170900668261<br>USDC 427.906612212093 | | |
| 3.1.112944 | CODY SIEWERS | ADDRESS REDACTED | | | BTC 0.00479979898825116<br>COMP 0.0449665869607757<br>SGB 5.7257653326361<br>XRP 897.683101760547 | | |
| 3.1.112945 | CODY SKELTON | ADDRESS REDACTED | | | GUSD 1.20773264760153<br>MATIC 1.02192938636034 | GUSD 0.184702856132852<br>MATIC 0.0781936006159922 | |
| 3.1.112946 | CODY SMITH | ADDRESS REDACTED | | | GUSD 428.234616501969 | | |
| 3.1.112947 | CODY SMITH | ADDRESS REDACTED | | | LINK 0.00869207992344403<br>USDC 0.0130901230907745 | | |
| 3.1.112948 | CODY SMITH | ADDRESS REDACTED | | | BTC 0.00121982577015557<br>MATIC 597.803534533247 | | |
| 3.1.112949 | CODY SMITH | ADDRESS REDACTED | | | BTC 0.0112528462042705 | | |
| 3.1.112950 | CODY SPICER | ADDRESS REDACTED | | | BTC 0.0105695204948911<br>CEL 34.047121263271<br>DOT 7.1663766<br>ETH 0.38090256 | | |
| 3.1.112951 | CODY SPOOLSTRA | ADDRESS REDACTED | | | BCH 0.000588675528528497<br>BTC 0.000159707597707801<br>CEL 102.353580654934<br>COMP 1.11531044281612<br>EOS 43.3788056642259<br>ETH 0.000491097224635685<br>LINK 21.4492529933101<br>LTC 0.00162265444567216<br>MANA 0.888882817519804<br>MATIC 509.377102243395<br>SGB 472.54886050886<br>XLM 0.603426284778971<br>XRP 0.00000070312403003 | BCH 3.20363199738232<br>LTC 0.00000000362615676 | |
| 3.1.112952 | CODY SPRIGG | ADDRESS REDACTED | | | ADA 101.598247262047<br>BTC 0.00837355987444757<br>DOT 5.19298842276144<br>ETH 0.0405272736397193<br>USDC 102.701143719638 | | |
| 3.1.112953 | CODY STAGGS | ADDRESS REDACTED | | | BTC 0.000556953436886809<br>DOT 4.19425221027648<br>MATIC 12184.2506458569<br>SGB 14.2023269911963<br>SNX 10.1656540185577<br>XRP 92.8861653489288 | | |
| 3.1.112954 | CODY STANKUS | ADDRESS REDACTED | | | BTC 0.000005301760150757 | | |
| 3.1.112955 | CODY STANTON | ADDRESS REDACTED | | | BTC 0.00002294792678763<br>CEL 8.20541955971774<br>ETC 0.000363658797117666<br>MATIC 0.616885231407791<br>USDC 0.182520583151616 | | |
| 3.1.112956 | CODY STEELE | ADDRESS REDACTED | | | AAVE 0.00164282679468559<br>BTC 0.000225391540411919<br>ETH 4.0076191143746<br>LINK 0.0389762698671452<br>MATIC 4.57390176489463<br>MCDAI 2.73562660301166<br>UNI 0.0120106857616542<br>XRP 0.000000177359003622 | | |
| 3.1.112957 | CODY STEFFENSON | ADDRESS REDACTED | | | AVAX 2.0813358392865<br>DOT 3.36726182834129<br>ETH 0.00414675557892537 | | |
| 3.1.112958 | CODY STEVEN DAWSON | ADDRESS REDACTED | | | BTC 0.00121333978356968<br>USDC 98.0782141115788<br>USDT ERC20 505.004207445853 | | |
| 3.1.112959 | CODY STEVENS | ADDRESS REDACTED | | | AAVE 0.000146816650359662<br>BTC 0.157616009922213<br>ETH 0.337699548220879<br>USDC 0.887657050362657 | | |
| 3.1.112960 | CODY STICE | ADDRESS REDACTED | | | BTC 1.5234925229943<br>MCDAI 42.3452051781059 | | |
| 3.1.112961 | CODY STOBAUGH | ADDRESS REDACTED | | | BTC 0.00000610493370047<br>CEL 1.13669784222147<br>SGB 0.0109455131149567<br>XRP 0.0715988619989017 | | |
| 3.1.112962 | CODY STRUCKHOFF | ADDRESS REDACTED | | | MATIC 2.77300781394402<br>XLM 1.31743955780454 | | |
| 3.1.112963 | CODY STRUNK | ADDRESS REDACTED | | | CEL 1.06491989353907<br>SGB 0.430737774484288<br>XLM 0.348134362578589<br>XRP 2.87873518766358 | | |
| 3.1.112964 | CODY SU | ADDRESS REDACTED | | | BTC 0.000000147116949667<br>CEL 5.37556785637903 | | |
| 3.1.112965 | CODY T FALDUTO | ADDRESS REDACTED | | | ETH 0.00162404672436722 | | |
| 3.1.112966 | CODY TAYLOR | ADDRESS REDACTED | | | BTC 0.000000940205627825999<br>DOT 7.49444316546383<br>MATIC 686.080433008686<br>XLM 759.170912770094<br>XRP 1147.81108609018 | | |
| 3.1.112967 | CODY TAYLOR | ADDRESS REDACTED | | | USDT ERC20 2270.66704015291 | | |
| 3.1.112968 | CODY TEFFT | ADDRESS REDACTED | | | XRP 158.84309307225 | | |
| 3.1.112969 | CODY THIELMANN | ADDRESS REDACTED | | | BTC 0.000001071331563806<br>CEL 0.800762407078409<br>SGB 3226.48089175787 | | |
| 3.1.112970 | CODY TIBBITTS | ADDRESS REDACTED | | | BTC 0.000969194094396138<br>MATIC 1.01102200346912 | | |
| 3.1.112971 | CODY TIEMANN | ADDRESS REDACTED | | | BTC 0.0185757761950486<br>MCDAI 42.3537181200994 | | |
| 3.1.112972 | CODY TONG | ADDRESS REDACTED | | | MATIC 0.635140306718776<br>MCDAI 42.6391539102487<br>SNX 0.0152413049584798 | | |
| 3.1.112973 | CODY TRIPP | ADDRESS REDACTED | | | ADA 113.155163732345<br>DOT 5.91882749886513<br>ETH 0.0595091439767021<br>GUSD 4261.83878901041<br>USDC 1025.47517739789 | | |
| 3.1.112974 | CODY TROUTMAN | ADDRESS REDACTED | | | SNX 4.56791179461046 | | |
| 3.1.112975 | CODY TRUMP | ADDRESS REDACTED | | | BTC 0.0577550984034645<br>ETH 0.275162838167893 | | |
| 3.1.112976 | CODY TRUONG CHI | ADDRESS REDACTED | | | AVAX 0.00176440276531297<br>BTC 0.000000001434895397<br>ETH 0.000000405116586989 | BTC 0.000000006922200624 | |
| 3.1.112977 | CODY TURNBULL | ADDRESS REDACTED | | | BTC 0.00001051339434176 6<br>CEL 0.227360857843647<br>EOS 0.548061326939162<br>LUNC 0.0209477017626251<br>MATIC 0.205996087119964<br>SNX 0.00156226658594597<br>USDC 0.00121252948475374 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.112978 | CODY TYLER | ADDRESS REDACTED | | | BTC 0.00703534500728037<br>ETH 0.048854391385855<br>LTC 0.000063675109775503<br>USDC 16.1832011347058<br>XLM 0.0403187652663611 | | |
| 3.1.112979 | CODY VEE | ADDRESS REDACTED | | | AVAX 0.00920457337141967 | AVAX 7.2453765696594 | |
| 3.1.112980 | CODY WAGES | ADDRESS REDACTED | | | BTC 0.000000133456759587<br>CEL 0.157205827050068<br>ETH 0.000002199789650606<br>SNX 0.670661669357834 | | |
| 3.1.112981 | CODY WALLACE CARR | ADDRESS REDACTED | | | BTC 0.000009248651936427<br>CEL 7286.88295139018<br>ETH 0.490781010221177<br>MCDAI 5586.00165411754<br>PAXG 2.76189079560692<br>USDC 34676.7349108077 | | |
| 3.1.112982 | CODY WALLIS | ADDRESS REDACTED | | | LTC 0.177017118776936 | | |
| 3.1.112983 | CODY WARREN | ADDRESS REDACTED | | | BTC 3.69550534900541<br>ETH 57.3664201908291 | | |
| 3.1.112984 | CODY WATSON | ADDRESS REDACTED | | | BTC 0.000335213136395021 | | |
| 3.1.112985 | CODY WEAKLAND | ADDRESS REDACTED | | | BTC 0.0356368295303306<br>DOT 32.6547232771359<br>ETH 0.109615293677775 | | |
| 3.1.112986 | CODY WEATHERSPOON | ADDRESS REDACTED | | | MATIC 3.15531271681027 | | |
| 3.1.112987 | CODY WEAVER | ADDRESS REDACTED | | | BTC 0.00093707975781272<br>CEL 1.17469332596213<br>ZRX 973.714657945312 | | |
| 3.1.112988 | CODY WEEDEN | ADDRESS REDACTED | | | BAT 1.70948150345837<br>BCH 0.00214614157023591<br>BTC 0.0433190249535464<br>CEL 1.14883075643998<br>COMP 0.0038905961720996<br>EOS 0.155128942298139<br>ETH 0.000004657274200483<br>LINK 0.00015706413475477<br>MANA 0.434836426815646<br>MATIC 0.897438501017922<br>PAXG 0.000004259567760215<br>SGB 0.078065000034069<br>SNX 1.61262215491835<br>UMA 0.0145671741101449<br>UNI 0.161140837214917<br>USDC 0.158364543453037<br>XRP 0.510653553257895<br>ZRX 0.408614787375473 | BTC 0.0526260140515184<br>ETH 0.000017315331933568<br>LINK 0.000000569159957481<br>PAXG 0.00222019561454832<br>SNX 0.000000533563411661<br>UNI 0.000586344220578654<br>USDC 0.078 | |
| 3.1.112989 | CODY WELLS | ADDRESS REDACTED | | | CEL 1.06293276942059 | | |
| 3.1.112990 | CODY WEST | ADDRESS REDACTED | | | MATIC 730.632293871172 | | |
| 3.1.112991 | CODY WETHERINGTON | ADDRESS REDACTED | | | USDC 1075.80541704059 | | |
| 3.1.112992 | CODY WHEELER | ADDRESS REDACTED | | | BTC 0.0000927763689267569<br>ETH 0.000035228583670931<br>MATIC 0.212553249546793<br>USDC 11.2503808153563 | | |
| 3.1.112993 | CODY WHEELER | ADDRESS REDACTED | | | ADA 5339.98257301053<br>AVAX 0.000359246091381988<br>BTC 0.000838126575974578<br>DOT 142.532382550113<br>ETH 0.0426091064442863<br>LUNC 0.000106537042927783<br>SOL 0.000300515390025747<br>USDC 1.26352016048465 | BTC 0.622645771874759<br>ETH 40.7294698298602 | |
| 3.1.112994 | CODY WHITE | ADDRESS REDACTED | | | BTC 0.000003157788760076<br>CEL 0.804889353361759<br>DOT 20.5557393394655<br>LINK 119.443344313732<br>MCDAI 31.7401529904719 | | |
| 3.1.112995 | CODY WHITE | ADDRESS REDACTED | | | BTC 0.00131998280904366<br>ETC 7.10014992977688<br>USDC 9.84544694216821 | USDC 0.00000064847008366 | |
| 3.1.112996 | CODY WHITE | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.112997 | CODY WHITEHEAD | ADDRESS REDACTED | | | ADA 0.138720747329533<br>BTC 0.000002430769243893<br>CEL 1.99259069853489<br>DOT 0.0279106366907478 | | |
| 3.1.112998 | CODY WHITLOCK | ADDRESS REDACTED | | | BTC 0.000789236191107319<br>DOT 0.0307518284429413 | | |
| 3.1.112999 | CODY WIERSEMA | ADDRESS REDACTED | | | BTC 0.000005586029003842<br>USDC 1124.54337564505<br>ZEC 0.00043986253705905 | | |
| 3.1.113000 | CODY WILL TUCKER | ADDRESS REDACTED | | | ETH 0.00151001866670221 | | |
| 3.1.113001 | CODY WILLIAM SCHREYER | ADDRESS REDACTED | | | ADA 1039.80294257789<br>BTC 0.00191979151825081<br>USDC 431.613852855416 | | |
| 3.1.113002 | CODY WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000029409691751 | | |
| 3.1.113003 | CODY WILSON | ADDRESS REDACTED | | | ADA 0.0999882808477028<br>USDT ERC20 0.145000848387495 | | |
| 3.1.113004 | CODY WIMBISH | ADDRESS REDACTED | | | BTC 0.000088998346944712<br>CEL 1.15539741729248<br>ETH 0.00136377638745288<br>USDC 0.833190718918731<br>ZEC 0.000648863312021584<br>ZRX 0.0949685457490344 | | |
| 3.1.113005 | CODY WOMACK | ADDRESS REDACTED | | | MATIC 124.830831746257 | | |
| 3.1.113006 | CODY WOODLAND | ADDRESS REDACTED | | | ETH 0.294733524824663 | | |
| 3.1.113007 | CODY WOODWARD | ADDRESS REDACTED | | | ADA 504.413879023135<br>BTC 0.000133563991069329<br>MATIC 95.6747906330538<br>USDC 1.83451359918029 | BTC 0.000000142106530222 | |
| 3.1.113008 | CODY WOOLEVER | ADDRESS REDACTED | | | CEL 1.0867253207785 | | |
| 3.1.113009 | CODY WRIGHT | ADDRESS REDACTED | | | CEL 1.11859043398599 | | |
| 3.1.113010 | CODY WRIGHT | ADDRESS REDACTED | | | ETH 0.000022275706471863<br>MATIC 0.363984335975109 | | |
| 3.1.113011 | CODY WRIGHT | ADDRESS REDACTED | | | ADA 0.634129865463085<br>BTC 0.307079697297747 | | |
| 3.1.113012 | CODY WYSONG | ADDRESS REDACTED | | | BTC 0.000580246786196334<br>CEL 0.051244796014251<br>SGB 915.770917661659<br>UMA 0.0082636885660634<br>UNI 0.0186048091288231<br>XRP 0.000000804491186112 | | |
| 3.1.113013 | CODY YOUNG | ADDRESS REDACTED | | | CEL 1.06348636221421 | | |
| 3.1.113014 | CODY YOUNG | ADDRESS REDACTED | | | BTC 0.056268951789837<br>ETH 0.0262791120717644 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.113015 | CODY ZIMMERMAN | ADDRESS REDACTED | | | AAVE 10.1628482953834<br>ADA 2749.6813544891<br>BTC 1.55545272257477<br>DOT 0.077600780530219<br>ETH 15.3610691910212<br>LINK 0.0389291591237665<br>MANA 36.9208587333862<br>MATIC 2.11003202388095<br>UNI 0.277951464112329<br>USDC 3.90966710881946<br>XLM 0.00128976483323568 | BTC 0.0167232<br>USDC 0.000000097961467954 | |
| 3.1.113016 | CODYANN STEBBINS | ADDRESS REDACTED | | | BTC 0.0121835101562619 | | |
| 3.1.113017 | COEDY ROBINSON | ADDRESS REDACTED | | | ETH 0.000122873520734842 | | |
| 3.1.113018 | COEL LINNELL | ADDRESS REDACTED | | | CEL 0.251624468437404<br>ETH 0.955954537303881 | | |
| 3.1.113019 | COEL MOMITA | ADDRESS REDACTED | | | BTC 0.0138158336389197<br>ETH 0.0103014282338672<br>USDC 254.307663596951 | | |
| 3.1.113020 | COEL ROBERT MORGAN | ADDRESS REDACTED | | | BTC 0.000334042957370195 | | |
| 3.1.113021 | COELHO GAETAN | ADDRESS REDACTED | | | CEL 0.0744569579429184<br>XLM 35.6892207 | | |
| 3.1.113022 | COELI TUVERA | ADDRESS REDACTED | | | BTC 0.0000623542785317577<br>CEL 0.000073685694512816<br>ETH 0.00115151704746858<br>MATIC 0.308712698682376<br>SNX 0.0946076891090724 | BTC 0.000000006418222023<br>CEL 0.170910018246924<br>MATIC 1.21844254265045 | |
| 3.1.113023 | COEN CAMPERT | ADDRESS REDACTED | | | CEL 1.08285718171572<br>USDT ERC20 0.048322908057095 | | |
| 3.1.113024 | COEN COMMIJS | ADDRESS REDACTED | | | BTC 0.00232401009651488<br>CEL 0.274903302962816<br>XRP 0.680621724713996 | | |
| 3.1.113025 | COEN CORNELISSEN | ADDRESS REDACTED | | | BAT 15.01529514<br>BCH 0.05354212<br>BTC 0.000000000832869315<br>CEL 1.90884849813014<br>LTC 0.000451004865036486 | | |
| 3.1.113026 | COEN DE HEUS | ADDRESS REDACTED | | | BTC 0.000001461341207466<br>ETH 0.0000128980428070439<br>USDC 0.0565118287011826 | | |
| 3.1.113027 | COEN ESVELD | ADDRESS REDACTED | | | ETH 0.00356317430097333 | | |
| 3.1.113028 | COEN FREDERIKS | ADDRESS REDACTED | | | BTC 0.000843687627995645<br>ETH 2.7108586849214 | | |
| 3.1.113029 | COEN GIESBERTS | ADDRESS REDACTED | | | CEL 8.29874609183682<br>ZRX 999.43435282 | | |
| 3.1.113030 | COEN HANNINK | ADDRESS REDACTED | | | BTC 0.000078575316584297<br>ETH 0.000001444152896719 | | |
| 3.1.113031 | COEN HOFMAN | ADDRESS REDACTED | | | BTC 0.000000409990079944<br>CEL 1.00785448086432<br>MATIC 0.001<br>SNX 0.174626990183927 | | |
| 3.1.113032 | COEN HUISSEN | ADDRESS REDACTED | | | BTC 0.000168723520148638<br>ETH 0.00114619841138907<br>MCDAI 84.7722121636213 | | |
| 3.1.113033 | COEN KEMPER | ADDRESS REDACTED | | | BTC 0.102799841075308<br>USDC 3.26916211062479 | | |
| 3.1.113034 | COEN M VISSER | ADDRESS REDACTED | | | BTC 0.1577149453<br>DOT 4.18771682780935<br>ETH 0.00150235470209092<br>SOL 4.23989501537131<br>XLM 46.1297741391755 | | |
| 3.1.113035 | COEN MARTIN | ADDRESS REDACTED | | | USDC 0.00774537438603534<br>XLM 49.2100501740217 | | |
| 3.1.113036 | COEN SCOTT | ADDRESS REDACTED | | | BTC 0.000972961596720742<br>CEL 136.915325263202<br>DOT 26.9124181004503<br>SNX 35.1780409099566 | | |
| 3.1.113037 | COEN SMID | ADDRESS REDACTED | | | ADA 0.119102830682965<br>BNB 0.000524231905474374<br>BTC 0.000001125849188944<br>DOT 0.0238360624566654 | | |
| 3.1.113038 | COEN VAN DEN HEURIK | ADDRESS REDACTED | | | BTC 0.155550565012054<br>ETH 2.32758839432279 | | |
| 3.1.113039 | COEN VAN HAAREN | ADDRESS REDACTED | | | BTC 0.270234484985757 | | |
| 3.1.113040 | COEN VEERMAN | ADDRESS REDACTED | | | BTC 0.000000003932131927<br>CEL 1.7459337397653<br>XLM 19.0038114 | | |
| 3.1.113041 | COEN VISSER | ADDRESS REDACTED | | | BTC 0.000000003184419701<br>CEL 0.00404860521806804<br>LTC 0.000000006388212909 | | |
| 3.1.113042 | COEN ZUIDGEEST | ADDRESS REDACTED | | | BTC 0.000047338858279562<br>USDC 3.15508362461495 | | |
| 3.1.113043 | COENRAAD FICK | ADDRESS REDACTED | | | BTC 0.000000009062608186<br>CEL 3.63050526388926 | | |
| 3.1.113044 | COERTNEY CHADICK | ADDRESS REDACTED | | | BTC 0.032968253583125 | | |
| 3.1.113045 | COFFY GABY HOMAR FOREST LOUIS | ADDRESS REDACTED | | | BTC 0.00131940648423279<br>GUSD 2060.73187328164<br>USDC 2059.57449576767 | | |
| 3.1.113046 | COGNITIVE CRYPTO LLC | ROBINWOOD DR, OCEANSIDE, CALIFORNIA 92056 | | | | USDC 332 | |
| 3.1.113047 | COH TECHNOLOGIES PTY LTD | CEDRIC ST, STIRLING, 6021 AUSTRALIA | | | USDT ERC20 45.9897399411534 | | |
| 3.1.113048 | COHBIN CURLEY | ADDRESS REDACTED | | | ETH 0.000010336506275784<br>MATIC 0.0985466988495262<br>USDC 0.112550508775819 | | |
| 3.1.113049 | COHEN CHORABIK | ADDRESS REDACTED | | | BNB 0.0310321039350228<br>BTC 0.258319340249813<br>ETH 3.80131144200117<br>USDT ERC20 4.68078958666038 | | |
| 3.1.113050 | COHEN MILLER | ADDRESS REDACTED | | | BTC 0.00495431046927895<br>ETH 0.0300800445182664<br>LTC 0.351190063206794 | | |
| 3.1.113051 | COHEN PREBIANCA-UPSON | ADDRESS REDACTED | | | ADA 0.0949439232115381<br>BTC 0.000014494189907303<br>CEL 0.000110491174237817<br>DASH 0.000152071211138045<br>ETH 0.000283961461571377 | | |
| 3.1.113052 | COHEN X FORBES | ADDRESS REDACTED | | | BTC 0.719336417762065 | BTC 0.09603502 | |
| 3.1.113053 | COHLER KROTZER | ADDRESS REDACTED | | | BTC 0.00124035444968112<br>CEL 0.602092332268787<br>ETH 0.000000011663535372<br>MATIC 7.49221061176896<br>SNX 0.071576202655483 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.113054 | COIGNARD DAVID | ADDRESS REDACTED | | | BAT 0.00298412288094813<br>BCH 0.000166574649757547<br>BSV 0.00439365432718925<br>BTC 0.000000023285703584<br>CEL 1.15653938624662<br>COMP 0.000109525637796806<br>DASH 0.000088435481230886<br>EOS 0.0141805391978253<br>ETH 0.000017741436749009<br>LTC 0.00010412352654137<br>MCDAI 0.293531609436202<br>SGB 0.400389871994054<br>USDC 0.00447942712545219<br>USDT ERC20 0.0339197239452827<br>XLM 0.456948944071935<br>XRP 0.00235761887956542<br>ZEC 0.000060667883528152 | | |
| 3.1.113055 | COIIIN B0YER | ADDRESS REDACTED | | | XLM 0.547928878168902 | | |
| 3.1.113056 | COIN BUREUG | ADDRESS REDACTED | | | BTC 0.000014104021572766 | | |
| 3.1.113057 | COIN CRYPTO | ADDRESS REDACTED | | | BNB 0.00103046540995405<br>BTC 0.000002202573530204 | | |
| 3.1.113058 | COIN MEESTER B.V. | ADDRESS REDACTED | | | BCH 159.013078445359<br>BNB 1043.48814256608<br>BTC 0.040519845701127<br>CEL 30279.134361944<br>ETH 0.431587623517084<br>LTC 522.570239885968<br>MCDAI 126307.091525067<br>TUSD 209.457357043552<br>USDC 3995.223431297<br>USDT ERC20 1.0050204948908<br>XRP 70407.9252839517 | | |
| 3.1.113059 | COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | | | LTC 16.7248152881488 | LTC 38.30032061 | |
| 3.1.113060 | COINCATENATE LLC | SPRINGMONT DR, ELK GROVE, CALIFORNIA 95758 | | | BTC 0.00198587572823723<br>USDC 273.727143650118 | | |
| 3.1.113061 | COINFARM PTY LTD HENSLER | 175 KINGS RD, NEW LAMBTON, 2305 AUSTRALIA | | | CEL 369.621722228108 | | |
| 3.1.113062 | COINHOUSE LLC | AVENUE DE L'OPÉRA, PARIS, 75001 FRANCE | | | BTC 0.0317725992725451<br>ETH 1.07105839898599<br>USDC 365.516708312717<br>USDT ERC20 1304.36201703863 | | |
| 3.1.113063 | COINLEND GMBH | ADDRESS REDACTED | | | BTC 0.00322006573939862<br>ETH 0.108840029374928 | | |
| 3.1.113064 | COINMERCE BV | ADDRESS REDACTED | | | 1INCH 8513.83403346295<br>AAVE 701.549046317521<br>AVAX 12047.8197800283<br>BAT 12776.1295575977<br>BCH 201.163630422409<br>BNB 1583.15778307887<br>BNT 2236.70204693676<br>BTC 44.0856131015815<br>BUSD 1669.84323024346<br>CEL 48.3205729920778<br>COMP 50.3028925856664<br>DOGE 3693979.90729603<br>EOS 48433.9547078126<br>ETC 1823.19426825963<br>ETH 0.000018590818738447<br>LINK 29894.3713544066<br>SNX 989.364570919625<br>SOL 1.0151811561797<br>SUSHI 1772.0215721028<br>UMA 358.500497190035<br>UNI 8239.61890542119<br>USDT ERC20 8100.98378357552<br>XRP 721178.838744322<br>XTZ 50.6468093868028 | | |
| 3.1.113065 | COINPLAN INC | ADDRESS REDACTED | | | CEL 1.09503287763144<br>ETH 0.717470586509189 | | |
| 3.1.113066 | COINSTELLATION INC. | DUNDAS ST W, TORONTO, M6P 1Z2 CANADA | | | BTC 0.00112647605141494<br>TCAD 4772.71174786632<br>USDC 582.800683723595 | | |
| 3.1.113067 | COINTELLIGENCE GP LIMITED | 21 ENGINEER LANE, GIBRALTER, GX11 1AA GIBRALTAR | | | BTC 0.00000007<br>CEL 0.15242844957218<br>ETH 0.00000008 | | |
| 3.1.113068 | COINTRACT AG | ADDRESS REDACTED | | | XRP 0.0177137732007046 | | |
| 3.1.113069 | COIT SCHARRINGHAUSEN | ADDRESS REDACTED | | | AAVE 1.37858775482572<br>ADA 866.299615654309<br>BTC 0.213983296769909<br>COMP 1.30466544008777<br>DOT 58.9654559285033<br>ETH 0.0184624138569064<br>MANA 57.7421580548657<br>MATIC 255.867040579565<br>SNX 48.5315712022997<br>SUSHI 42.56902747386<br>UNI 0.000438675640579998<br>XLM 0.0423741056620143<br>ZRX 333.54529289664 | | |
| 3.1.113070 | COJAN LAURENTIU | ADDRESS REDACTED | | | BUSD 80.9293429476433<br>ETH 0.030583386503078<br>MATIC 13.6493444247326<br>USDC 1.26048199858724 | | |
| 3.1.113071 | COJOCARIU GRIGORE | ADDRESS REDACTED | | | CEL 0.0304021202934606<br>ETH 0.0002053499540415<br>LTC 0.000137190240410498 | | |
| 3.1.113072 | COJOCARIU MARIUS CIPRIAN | ADDRESS REDACTED | | | CEL 109.055972583234 | | |
| 3.1.113073 | COLA BADRALEXI | ADDRESS REDACTED | | | BTC 0.000000008343458968<br>CEL 0.653678320117585 | | |
| 3.1.113074 | COLAPIETRO BONIFACIO | ADDRESS REDACTED | | | BTC 0.000000008017024447<br>CEL 74.7282256810272<br>ETH 0.000227329646903641<br>SGB 3.96566960643384 | | |
| 3.1.113075 | COLAS CHALAMONT | ADDRESS REDACTED | | | BTC 0.00165432317329627<br>CEL 2.39763551073156<br>ETC 15.0175359079813 | | |
| 3.1.113076 | COLAS CHASSENET | ADDRESS REDACTED | | | ADA 0.000000328119597744<br>BCH 0.00000032<br>BNB 0.00000000736038552<br>BNT 0.0000005<br>BTC 0.000000002431150916<br>CEL 1.11230520288523<br>DASH 0.00000012<br>ETC 0.00025909<br>MCDAI 0.000000003142328363<br>SNX 0.000000944370811434<br>USDT ERC20 0.000003 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.113077 | COLAS MOITEL | ADDRESS REDACTED | | | BTC 0.000002745652621126<br>CEL 74.5186111289451<br>DOT 0.0167178979248189<br>ETH 0.000024777520751363 | | |
| 3.1.113078 | COLBERT GUAN | ADDRESS REDACTED | | | BTC 0.000001864864221561<br>USDT ERC20 0.848622241399775 | BTC 0.00000000871310236<br>USDT ERC20 0.000000547854508274 | |
| 3.1.113079 | COLBERT LOW BOON LENG | ADDRESS REDACTED | | | BCH 0.0105986903655527<br>BTC 0.0136577564520087<br>CEL 3003.48103325255<br>DASH 0.000000004512292172<br>ETH 0.0233848072391924<br>MCDAI 59.5704018687206<br>USDC 187.028951034509<br>USDT ERC20 96.3166504987317<br>XLM 82461.4923174062<br>XRP 0.00000098258742149<br>ZRX 722.14852282005 | | |
| 3.1.113080 | COLBERT LOW BOON LENG | ADDRESS REDACTED | | | USDC 4.35304927207533<br>USDT ERC20 6.01430855431958 | | |
| 3.1.113081 | COLBEY WILLIAM STIGSELL | ADDRESS REDACTED | | | ETH 0.000000809486952101 | | |
| 3.1.113082 | COLBURN DUDOIT | ADDRESS REDACTED | | | BTC 0.000001260334503843<br>ETH 2.70954692403182<br>USDC 0.000352150088214414 | BTC 0.000000329519587197<br>ETH 0.00545226434888277<br>USDC 2.55207794506497 | |
| 3.1.113083 | COLBURN DUDOIT | ADDRESS REDACTED | | | ETH 9.51654164061072<br>USDC 0.137721619651846 | ETH 0.00227864294056431<br>USDC 1.357 | |
| 3.1.113084 | COLBY ABRAHAMOFF | ADDRESS REDACTED | | | BTC 0.0462434562933984<br>XLM 251.583958882202 | | |
| 3.1.113085 | COLBY ALAN ZELJAK | ADDRESS REDACTED | | | BTC 0.0107181073535956<br>DOT 4.14823347722429<br>ETH 0.122973546499358<br>MATIC 51.2131382962511<br>SOL 1.56174201748884 | | |
| 3.1.113086 | COLBY BARRETT | ADDRESS REDACTED | | | BAT 59701.7517828624<br>BTC 0.0135600390488735<br>PAXG 69.4163030484589 | | |
| 3.1.113087 | COLBY BARTHELMESS | ADDRESS REDACTED | | | ADA 195.386066420402<br>BTC 0.034449889812598<br>ETH 1.2559991239269<br>MATIC 410.914022766775<br>SOL 5.14685894843523<br>USDC 0.21189875920229 | | |
| 3.1.113088 | COLBY BECHTEL | ADDRESS REDACTED | | | SNX 0.153980615215375<br>USDC 0.0394928774912387 | | |
| 3.1.113089 | COLBY BELISLE | ADDRESS REDACTED | | | BTC 0.000002406390303701<br>DOT 0.674608968869778<br>USDC 8.55547372722886 | | |
| 3.1.113090 | COLBY BLACKWELL | ADDRESS REDACTED | | | BTC 0.000000244226524834<br>ETH 0.0000309012923910979<br>LINK 0.0546961928314502<br>MATIC 2.35731973238226 | | |
| 3.1.113091 | COLBY BLANKENHAGEN | ADDRESS REDACTED | | | ADA 193.48942712039<br>BAT 0.0145353539494246<br>BTC 0.0130150595517289<br>ETH 0.202680611909017<br>MATIC 12.9684530533888<br>SOL 0.164974436836025<br>USDC 117.936279702263 | | |
| 3.1.113092 | COLBY BOUDREAUX | ADDRESS REDACTED | | | LTC 1.07856850275242 | | |
| 3.1.113093 | COLBY BRIDGES | ADDRESS REDACTED | | | BTC 0.114142426070968<br>ETH 21.1388654455766 | BTC 0.0000003 | |
| 3.1.113094 | COLBY BROADHEAD | ADDRESS REDACTED | | | BTC 0.0165618806540172<br>ETH 1.49092274291855 | | |
| 3.1.113095 | COLBY BROWN | ADDRESS REDACTED | | | BTC 0.161564867114306<br>CEL 2306.4386090428<br>ETH 0.792911146587023<br>MATIC 2196.74331742537 | | |
| 3.1.113096 | COLBY BURNS | ADDRESS REDACTED | | | BTC 0.00181403984857231<br>CEL 393.631017081999<br>ETH 5.40381882182394 | | |
| 3.1.113097 | COLBY CABATU | ADDRESS REDACTED | | | ADA 633.626921501827 | | |
| 3.1.113098 | COLBY CARPINELLI | ADDRESS REDACTED | | | BTC 0.0660294040317245<br>ETH 0.227038633800063<br>XLM 144.216605694551 | | |
| 3.1.113099 | COLBY CHRISTENSEN | ADDRESS REDACTED | | | ADA 60.1440173714566<br>BTC 0.00100999848495992 | | |
| 3.1.113100 | COLBY COLLIER | ADDRESS REDACTED | | | BTC 0.000000569838074148<br>ETH 0.000062875983485189<br>LINK 0.000096578880447487<br>MATIC 1.58114063843294<br>UNI 0.0134127804603892<br>USDC 0.0093995237983938<br>XLM 0.193093694455669 | | |
| 3.1.113101 | COLBY CROOM | ADDRESS REDACTED | | | BTC 0.00000263441199285999<br>ETH 0.00013935656957359<br>MANA 4.95609546806733 | | |
| 3.1.113102 | COLBY DALE TOWER | ADDRESS REDACTED | | | BTC 0.00124291538232077<br>CEL 0.591901589406695<br>ETH 1.03849206211486 | | |
| 3.1.113103 | COLBY DISTASO | ADDRESS REDACTED | | | BTC 0.000003225900532291<br>ETH 0.000000850673475141 | | |
| 3.1.113104 | COLBY EARLES | ADDRESS REDACTED | | | BTC 0.000001962449146855<br>DOT 47.3569160769992<br>ETC 0.00355223395682164<br>MATIC 5125.22836121765<br>SNX 390.918391808456<br>USDT ERC20 0.0110714243926714 | | |
| 3.1.113105 | COLBY ECHOLS | ADDRESS REDACTED | | | ADA 508.504185547879<br>BTC 0.000950997958738572<br>DOT 31.0918312076024<br>ETH 0.139492890702456<br>USDC 5936.88539566417 | AVAX 16.79450732 | |
| 3.1.113106 | COLBY EDDINGTON | ADDRESS REDACTED | | | BTC 0.000051072223004521 | BTC 0.000000000495171787 | |
| 3.1.113107 | COLBY ENTRIKEN | ADDRESS REDACTED | | | ADA 239.043343373487<br>BTC 0.0351189676219829<br>ETH 0.463167646103627<br>USDC 0.592458814242626 | ADA 372.258879<br>BTC 0.0065429<br>ETH 0.10298142 | |
| 3.1.113108 | COLBY ERIC DINSDALE | ADDRESS REDACTED | | | ADA 1430.54105887041<br>BTC 0.331668162330189<br>ETH 3.6077992058683<br>LTC 5.34072226785542<br>MATIC 308.075117870382 | | |
| 3.1.113109 | COLBY GENTRY | ADDRESS REDACTED | | | BTC 0.0211669028126651 | | |
| 3.1.113110 | COLBY GOODWIN | ADDRESS REDACTED | | | BTC 0.0841457012703329<br>LINK 5.77732821194952<br>LTC 2.27537772971707<br>XLM 827.420965511723 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.113111 | COLBY GORDON | ADDRESS REDACTED | | | BTC 0.00876031650681686<br>ETH 0.00000043648172571<br>LINK 0.0423663947292234<br>MATIC 2.03861904255401<br>SNX 0.422911405680687<br>USDC 1.85774790379225 | | |
| 3.1.113112 | COLBY HANNAN | ADDRESS REDACTED | | | BTC 0.00214739104305303<br>USDC 636.284934228985 | | |
| 3.1.113113 | COLBY HILYER | ADDRESS REDACTED | | | BTC 0.516149375087981<br>CEL 1.14178620124181 | | |
| 3.1.113114 | COLBY JAMES BLUEBERG | ADDRESS REDACTED | | | ADA 410.453270438608<br>MATIC 242.333856809406 | | |
| 3.1.113115 | COLBY JAMES BUTCHER | ADDRESS REDACTED | | | ADA 92.0233016861047<br>BTC 9.97300849360676<br>CEL 30166.4102912483<br>EOS 50.4946311893608<br>ETH 38.76012680599<br>LINK 2380.69726294335<br>MCDAI 41.4236365621725<br>UNI 8.39687181347339 | | |
| 3.1.113116 | COLBY JAY KADNER | ADDRESS REDACTED | | | ETH 0.000001170886797633 | | |
| 3.1.113117 | COLBY JOHN MOELLER | ADDRESS REDACTED | | | ADA 0.286597526342769<br>AVAX 0.00504681302349163<br>BTC 0.000101070620514786<br>DOT 0.0832829157045248<br>ETH 0.00428284441202855<br>GUSD 0.792527851797517<br>LTC 0.000512217934105632<br>MATIC 0.266137407397026<br>USDC 0.407255309091144 | BTC 0.000000007477312278<br>DOT 0.000000000061886395 | |
| 3.1.113118 | COLBY JOHNSON | ADDRESS REDACTED | | | BTC 0.00768697395144567<br>USDC 288.094646258976 | BTC 0.10160811 | |
| 3.1.113119 | COLBY KASH | ADDRESS REDACTED | | | BTC 0.000006210292202083 | BTC 0.00174453391891986 | |
| 3.1.113120 | COLBY KRISTOFER NEAL | ADDRESS REDACTED | | | AVAX 0.995419160628963<br>ETH 0.00163261807482052 | | |
| 3.1.113121 | COLBY LAMBOURNE | ADDRESS REDACTED | | | ADA 0.000557840122006925<br>BTC 0.000010232468078388<br>ETH 0.000497823873024099<br>USDC 3.36381680125472 | | |
| 3.1.113122 | COLBY LAWRENCE | ADDRESS REDACTED | | | BTC 0.000535830117407573 | | |
| 3.1.113123 | COLBY LEE HALES | ADDRESS REDACTED | | | BTC 0.000649144014427695<br>ETH 0.00149363622467703<br>USDC 20.3808097822313 | BTC 0.00136824 | |
| 3.1.113124 | COLBY LYNN ORR | ADDRESS REDACTED | | | BCH 0.000377049833474494<br>BTC 0.168078133387801<br>CEL 1.14880666835049<br>DASH 0.00230052668904041<br>DOT 43.2577356989072<br>EOS 0.0514884905877345<br>ETH 9.61513858699745<br>LTC 0.00480637496238206<br>LUNC 569.105388333623<br>MATIC 9142.58118411301<br>SGB 236.882251387821<br>SNX 0.355590006390087<br>USDC 0.0582528005642774<br>XRP 1.05468875031894 | | BTC 0.00474728364436021<br>ETH 0.00139122244810556<br>MATIC 51.63228232<br>USDC 33.1225780223961 |
| 3.1.113125 | COLBY MAROT | ADDRESS REDACTED | | | BCH 0.000032223587315942<br>BTC 0.000040752722774792<br>CEL 1.09945500998105<br>MCDAI 0.0163923177191765<br>USDC 0.00000037203013593<br>ZRX 0.0502238511652468 | | |
| 3.1.113126 | COLBY MARQUIS | ADDRESS REDACTED | | | BCH 0.00096783624463078<br>BTC 0.00341754040689137<br>CEL 355.881946078758<br>LTC 0.000941862167632336<br>MATIC 314.225221703134<br>SGB 15.9219098339272<br>XLM 137.447551538691<br>XRP 0.000000078760796428 | | |
| 3.1.113127 | COLBY MCAFEE | ADDRESS REDACTED | | | MATIC 114.930854575819 | | |
| 3.1.113128 | COLBY MCGEE | ADDRESS REDACTED | | | BTC 0.000337035271016217 | | |
| 3.1.113129 | COLBY MEEDER | ADDRESS REDACTED | | | ADA 253.023602132685<br>BTC 0.353880006430622<br>ETH 23.8047733318197<br>USDC 0.661613464527799 | | |
| 3.1.113130 | COLBY MIGNOSA | ADDRESS REDACTED | | | BTC 0.00118036712855105<br>USDC 564.637396024079 | | |
| 3.1.113131 | COLBY MONEY | ADDRESS REDACTED | | | BTC 0.00110189168181759<br>ETH 0.0801928028137241<br>GUSD 108.48367064495<br>MATIC 490.359871295054<br>SNX 245.631991377954 | | |
| 3.1.113132 | COLBY MURPHY | ADDRESS REDACTED | | | COMP 0.0493312416102199<br>EOS 3.92908507150724<br>LINK 0.0000465011978255779<br>SNX 318.984388772428<br>XLM 128.658967224579 | | |
| 3.1.113133 | COLBY O’NEAL | ADDRESS REDACTED | | | BTC 0.0114263077366949<br>ETH 0.085887744490402<br>USDC 3008.12675336018 | | |
| 3.1.113134 | COLBY OLIVELLA | ADDRESS REDACTED | | | BTC 0.000010384628722336<br>ETH 0.000251666818723267 | | |
| 3.1.113135 | COLBY PARKS | ADDRESS REDACTED | | | BTC 0.000819361769190244<br>XLM 120.878575534322 | BTC 0.000057384709203891 | |
| 3.1.113136 | COLBY PLASTERER | ADDRESS REDACTED | | | ADA 457.230278421477<br>BTC 0.00106491417391127<br>ETH 0.378643878368757<br>MATIC 342.232017510144 | | |
| 3.1.113137 | COLBY POWERS | ADDRESS REDACTED | | | SGB 2327.95353659737<br>XRP 0.000000265464348304 | | |
| 3.1.113138 | COLBY QUINONES | ADDRESS REDACTED | | | BTC 0.000000847326474284<br>ETH 0.00001876804790416 | | |
| 3.1.113139 | COLBY REDFERN | ADDRESS REDACTED | | | BTC 0.000087709575545429<br>SOL 0.00967488337302606 | BTC 0.000000472540488334<br>SOL 0.000000051694956521 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.113140 | COLBY ROCKHILL | ADDRESS REDACTED | | | 1INCH 8.15367008474831<br>AAVE 0.153796798542915<br>ADA 17.9040652724466<br>AVAX 1.12016547194394<br>BTC 0.043988212497099<br>CEL 1182.25368974001<br>COMP 0.10778737290433<br>DOT 9.75126453630081<br>ETH 0.346803040143858<br>GUSD 41.7099085096391<br>LINK 1.49795152401481<br>LTC 0.272528816114592<br>LUNC 2.09533841185467<br>MANA 11.2342931891424<br>MATIC 72.4693740661101<br>PAX 30.6105490594558<br>PAXG 0.00576833302337271<br>SNX 24.455353576713<br>SOL 0.66559286345446<br>TUSD 25.557324218755<br>USDC 536.867853917147<br>USDT ERC20 14.2299216183883<br>XLM 77.6605210461307 | BTC 0.00351064<br>CEL 618.303 | |
| 3.1.113141 | COLBY ROWE | ADDRESS REDACTED | | | CEL 1.08885233703153 | | |
| 3.1.113142 | COLBY SANDERS | ADDRESS REDACTED | | | XRP 0.00000086368574468 | | |
| 3.1.113143 | COLBY SCOTTA | ADDRESS REDACTED | | | BTC 0.00000542012956629<br>ETH 0.000003425038421516<br>USDC 0.0246059010779101 | | |
| 3.1.113144 | COLBY STANDING | ADDRESS REDACTED | | | BTC 0.000408604011823977<br>COMP 0.0990015311072<br>ETH 0.00784508004353333<br>GUSD 10.4740635051409<br>USDC 0.184041345089638 | | |
| 3.1.113145 | COLBY TALLEY | ADDRESS REDACTED | | | ADA 19355.8625887433<br>BTC 0.0125987448084629<br>USDC 0.28291096365987<br>USDT ERC20 0.340685303215266 | ADA 10.5773223676083<br>USDT ERC20 18.9305364122651 | |
| 3.1.113146 | COLBY TAYLOR | ADDRESS REDACTED | | | BAT 307.318972724467<br>BTC 0.00555445784838226<br>LINK 3.80701419614563<br>LTC 6.11011195090021<br>MANA 93.3377987881738<br>MATIC 106.25728813576<br>OMG 10.2939449258652<br>SNX 5.05741411086758<br>USDC 95.1141046223345 | | |
| 3.1.113147 | COLBY TAYLOR | ADDRESS REDACTED | | | BTC 0.00106387097912018<br>ETH 0.000533609040465143<br>USDC 216.029092333353 | ETH 1.3435796490689 | |
| 3.1.113148 | COLBY TODD HARRIS | ADDRESS REDACTED | | | CEL 1011.43846612696<br>USDC 672.015077673909 | USDC 34.5509883364782 | |
| 3.1.113149 | COLBY TON | ADDRESS REDACTED | | | 1INCH 218.016398988902<br>BAT 2219.70269196362<br>BTC 0.000042475765682793<br>COMP 5.34107933580774<br>DASH 14.4849855405465<br>DOT 29.9476786119759<br>ETH 7.1449522197822<br>MATIC 636.733992577488<br>SNX 197.593597546701<br>SUSHI 97.8926951395627<br>UNI 474.154439844156<br>ZEC 23.3757454784739<br>ZRX 4247.92033105224 | BTC 0.272474964137425<br>ETH 0.0184533817562321 | |
| 3.1.113150 | COLBY TUNICK | ADDRESS REDACTED | | | BTC 0.00436178328182549<br>COMP 0.0000744297972566159<br>ETC 1.98776451955517<br>ETH 0.000023785693904276<br>USDC 28.628544779971 | | |
| 3.1.113151 | COLBY TYLER SPIERS | ADDRESS REDACTED | | | ETH 0.00163624336007307 | | |
| 3.1.113152 | COLBY WALL | ADDRESS REDACTED | | | BTC 0.000000004165799675<br>USDC 1.07075946845469 | | |
| 3.1.113153 | COLBY WALLACE GANTT | ADDRESS REDACTED | | | ADA 0.000231337191803269<br>BTC 0.000019758056566356<br>ETH 0.000241810576901087<br>MATIC 0.209408312473478<br>USDC 0.000702047468503753 | ADA 0.270508510685164<br>BTC 0.000000731323946793<br>ETH 0.00000075845277008<br>MATIC 0.000000177454336883<br>USDC 0.47295160270922 | |
| 3.1.113154 | COLBY WEST | ADDRESS REDACTED | | | BTC 2.32307950219422 | | |
| 3.1.113155 | COLBY WILSON | ADDRESS REDACTED | | | CEL 1.07812779792706<br>EOS 1.84086368243455<br>LTC 0.0531007924884696<br>MCDAI 1.65002727441781 | | |
| 3.1.113156 | COLDRON DENICHAUD | ADDRESS REDACTED | | | AAVE 0.0101969623482185<br>AVAX 0.085048646632702<br>BTC 0.000325486665325172<br>ETH 0.00372376698597444<br>LUNC 0.000266057151026286<br>MATIC 4.34687902227448 | | |
| 3.1.113157 | COLE ADAMS | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.113158 | COLE ADDISON SETSUJI HAMAI | ADDRESS REDACTED | | | | MATIC 523.966581507054 | |
| 3.1.113159 | COLE ALAN MORRIS | ADDRESS REDACTED | | | BTC 0.105531955616716 | | |
| 3.1.113160 | COLE ALEXANDER WALKER | ADDRESS REDACTED | | | ADA 347.476042570563<br>AVAX 4.05179311169568<br>BTC 0.0467342559817663<br>DOT 5.62524028766311<br>ETH 0.00161619152300245<br>LINK 13.6806214156233<br>MATIC 533.055804396822<br>SOL 2.16986680824853 | | |
| 3.1.113161 | COLE ALLEVA | ADDRESS REDACTED | | | BTC 0.000311005360235579<br>ETH 0.00476119844183639<br>LINK 0.0267089005104392<br>LTC 0.00162454447011683<br>XLM 363.851647340965 | | |
| 3.1.113162 | COLE ANDERSON | ADDRESS REDACTED | | | BTC 0.000133766948332312 | BTC 0.000000007168438579 | |
| 3.1.113163 | COLE ARIOLA | ADDRESS REDACTED | | | USDC 0.572097930055755 | | |
| 3.1.113164 | COLE BACKMAN | ADDRESS REDACTED | | | BAT 0.0275009950035033<br>BTC 0.000000243257099992<br>ETH 0.000083654924221589 | | |
| 3.1.113165 | COLE BAKER | ADDRESS REDACTED | | | BTC 0.000001102575880582<br>CEL 0.013272870736776<br>ETH 0.00214994289489108<br>LTC 0.0185414731404018<br>XRP 0.00519120512058515 | | |
| 3.1.113166 | COLE BAKER BYNUMN | ADDRESS REDACTED | | | ADA 0.157346253285181<br>BTC 0.000004188501210835<br>CEL 0.00595815792282119<br>DOT 0.00849173612730788<br>ETH 0.000006988612025123<br>LUNC 0.001635614422001 | ADA 0.000005730418377737<br>BTC 0.000000001303701008<br>CEL 0.000096931355750876<br>DOT 0.000000000042881509<br>LUNC 0.000000520268739711 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.113167 | COLE BARKER | ADDRESS REDACTED | | | BTC 0.000005060968511456<br>ETH 0.000070294180833108<br>XLM 0.0369091815791702 | | |
| 3.1.113168 | COLE BARNES | ADDRESS REDACTED | | | BTC 1.04390004981181<br>ETH 9.44892510234855<br>UNI 409.61173759419 | | |
| 3.1.113169 | COLE BARRANCO | ADDRESS REDACTED | | | LTC 0.977800700018587 | | |
| 3.1.113170 | COLE BARTON | ADDRESS REDACTED | | | ADA 347.669966666208<br>BTC 0.00303321948871583<br>LTC 1.47075980191462<br>MATIC 592.108106770785 | | |
| 3.1.113171 | COLE BECKER | ADDRESS REDACTED | | | ADA 180.793752933579<br>BCH 0.000214117823124912<br>BTC 0.0105440403942675<br>ETH 0.104868473884569<br>LINK 0.876814797586092<br>LTC 0.520543730533852<br>XLM 0.160615312685947 | | |
| 3.1.113172 | COLE BEENE | ADDRESS REDACTED | | | BTC 0.00001720407510551<br>LTC 0.000293324052669088 | | |
| 3.1.113173 | COLE BENGTSON | ADDRESS REDACTED | | | BTC 0.00518567613601917<br>ETH 0.0502459457038604 | | |
| 3.1.113174 | COLE BLACKPORT | ADDRESS REDACTED | | | BTC 0.0979406181954427 | | |
| 3.1.113175 | COLE BLEZARD | ADDRESS REDACTED | | | CEL 0.477154624098278 | | |
| 3.1.113176 | COLE BOLIN | ADDRESS REDACTED | | | BTC 0.000611683909303304<br>ETH 0.0100343870812661<br>GUSD 4.4968658099939<br>USDC 0.0207575920529348 | | BTC 0.000000001589515206 |
| 3.1.113177 | COLE BOUGHNER | ADDRESS REDACTED | | | BTC 0.000456608589050976<br>MATIC 0.247047105732231<br>SNX 0.136639589870091<br>UNI 0.0103514805674774 | | |
| 3.1.113178 | COLE BOULTER | ADDRESS REDACTED | | | BTC 0.172039024851052<br>CEL 115.707468080227<br>USDC 4497.863544 | | |
| 3.1.113179 | COLE BOWSER | ADDRESS REDACTED | | | BTC 0.00000062022252256<br>MATIC 1.09381642426332<br>SGB 1593.93578852949<br>XLM 1.42798928560586<br>XRP 1.01083332293046 | | |
| 3.1.113180 | COLE BRADEN GILLESPIE | ADDRESS REDACTED | | | BTC 0.0538223215258658<br>CEL 150.360407781739<br>ETH 1.24948727789952<br>MATIC 1414.52349412029<br>XRP 505.050789 | | |
| 3.1.113181 | COLE BRENNAN | ADDRESS REDACTED | | | BTC 0.000050109110115025<br>ETH 0.00107012496235777 | BTC 0.000000255794212364<br>ETH 0.000002144086220365 | |
| 3.1.113182 | COLE BRYANT | ADDRESS REDACTED | | | ADA 2031.09818275542 | | |
| 3.1.113183 | COLE BRYNEE | ADDRESS REDACTED | | | BTC 0.00000350144468050399<br>PAX 0.682781537890968 | | |
| 3.1.113184 | COLE BUNCE | ADDRESS REDACTED | | | ADA 0.246125778918699<br>BTC 0.00011152485832044<br>ETH 0.000049993888320616<br>MATIC 0.484178529442717 | | |
| 3.1.113185 | COLE CANNON | ADDRESS REDACTED | | | DOT 0.0383791131942216<br>ETH 0.000612222637225271<br>LINK 0.0026098982006236<br>MATIC 1.06252878698162<br>XLM 0.447265010739098 | | |
| 3.1.113186 | COLE CAPLAN | ADDRESS REDACTED | | | BTC 0.00121278162845863<br>USDC 0.904680180138043 | | |
| 3.1.113187 | COLE CARTER WELLSHEAR | ADDRESS REDACTED | | | ADA 1.0147282604194<br>BCH 0.000745974250002195<br>BTC 0.000007429437162356<br>CEL 7.75876713403691<br>ETH 0.000015633645786893<br>MATIC 0.883061296793827<br>OMG 0.0549676797373906<br>UNI 0.109173645264178<br>USDC 0.166977335749741<br>USDT ERC20 0.00571535055494716 | ADA 0.000000077664047<br>MATIC 0.00810202553655376 | |
| 3.1.113188 | COLE CARTWRIGHT | ADDRESS REDACTED | | | GUSD 1.7248909991602<br>MATIC 0.44787747713573 | | |
| 3.1.113189 | COLE CASTELO | ADDRESS REDACTED | | | ADA 104.682615284254<br>BCH 0.546940935305502<br>BTC 0.000133579615638787<br>ETH 0.0291604905077473<br>XLM 1305.53302681724 | BTC 0.000000000578550944 | |
| 3.1.113190 | COLE CAUDILL | ADDRESS REDACTED | | | ADA 54.396275520199<br>BTC 0.000051717953166497<br>DOT 13.8678943268767<br>ETH 0.00013884416613316<br>LINK 0.0140795345722115<br>MATIC 204.865211600917 | | |
| 3.1.113191 | COLE CHADWICK | ADDRESS REDACTED | | | BTC 0.000985014848585466<br>DOT 3.94556327479807<br>ETH 14.8968817573336<br>USDC 632.820343842772 | USDC 24.73 | |
| 3.1.113192 | COLE CHAN | ADDRESS REDACTED | | | BTC 0.282104932228443<br>CEL 213.998283160195 | | |
| 3.1.113193 | COLE CHANDLER | ADDRESS REDACTED | | | BCH 0.387182811001983<br>BTC 0.00198426221355632<br>CEL 422.319927266161<br>ETC 10.3434654427727<br>ETH 0.000460655974097013<br>LTC 3.62241738481232<br>MATIC 2200.10320280635<br>SGB 162.066551720835<br>SNX 14.4009336566887<br>USDC 417.563878220379<br>XLM 983.381637558137<br>XRP 0.000000772639681789 | | |
| 3.1.113194 | COLE CHRISTIANSEN | ADDRESS REDACTED | | | BCH 0.286702806765769<br>BTC 0.512677511956981<br>CEL 562.658961539324<br>ETH 1.91369884289084<br>GUSD 7194.40599111771<br>LINK 20.7119050874887<br>UNI 5.28694944025887<br>XLM 1025.31881902795 | | |
| 3.1.113195 | COLE CICCONE | ADDRESS REDACTED | | | BTC 0.00156424555242732<br>MATIC 1.92642055822744 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.113196 | COLE CORNELL | ADDRESS REDACTED | | | ADA 380.21010143539<br>BCH 0.000782388701818718<br>BTC 0.000151190019261687<br>CEL 1098.57592204415<br>ETH 0.00168441843716066<br>GUSD 4.30696925965091<br>MATIC 214.830056506379<br>SGB 695.44934048979<br>SNX 34.7674942415075<br>USDC 0.452101191899272<br>USDT ERC20 1.22851166243971<br>XRP 1.56383307364538 | BTC 0.000000004347623549<br>USDC 318.262717578873 | |
| 3.1.113197 | COLE CRETCHER | ADDRESS REDACTED | | | BTC 0.00189830873126829<br>LINK 17.5877988301693 | | |
| 3.1.113198 | COLE CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.000000865326516617<br>ETH 0.0264602567647929<br>MATIC 0.925333143065416<br>USDC 0.00171676426170356 | | USDC 9880.10646143284 |
| 3.1.113199 | COLE DAVIS | ADDRESS REDACTED | | | CEL 285.656760988635 | | |
| 3.1.113200 | COLE DEAN | ADDRESS REDACTED | | | ADA 52.2113844083904<br>BTC 0.0959544085299553<br>ETH 1.26539058101181 | | |
| 3.1.113201 | COLE DELGADO | ADDRESS REDACTED | | | BTC 0.00873515249201572<br>ETC 0.0258213206053024<br>ETH 0.121463098425577<br>USDC 534.137422237761 | | |
| 3.1.113202 | COLE DELONG | ADDRESS REDACTED | | | BTC 0.00154992511994102<br>USDC 104.060155247865 | | |
| 3.1.113203 | COLE DESANTY | ADDRESS REDACTED | | | BTC 0.000001650930140762 | | |
| 3.1.113204 | COLE DESTATTE | ADDRESS REDACTED | | | BTC 0.000317176296589661<br>LINK 0.0401994593401529<br>MATIC 0.970746920650498 | BTC 0.433890614575494<br>LINK 106.386408416121<br>MATIC 0.00152894048171095 | |
| 3.1.113205 | COLE DILLINGER | ADDRESS REDACTED | | | BTC 0.0000007006598665659 99<br>ETH 0.00061007744740642 | | |
| 3.1.113206 | COLE DOMINIC MAHRER | ADDRESS REDACTED | | | AVAX 3.21127486481495<br>ETH 1.42221258125527<br>MATIC 36.3950377427755<br>SOL 1.11551118177176<br>USDC 0.399155665711965 | | |
| 3.1.113207 | COLE DONAHUE | ADDRESS REDACTED | | | BTC 0.000001004811996251<br>ETH 0.000475442624119763 | | |
| 3.1.113208 | COLE DUERSCH | ADDRESS REDACTED | | | BTC 0.000001123448061272<br>ETH 0.000020982497977814<br>USDC 0.932192897058094 | | |
| 3.1.113209 | COLE EARNEST | ADDRESS REDACTED | | | ETH 0.000026658931076189<br>MATIC 15.9518759325795 | | |
| 3.1.113210 | COLE ELAM | ADDRESS REDACTED | | | BTC 0.000010788690311256<br>ETH 0.000000530605895513<br>MATIC 0.00242286262504332<br>XLM 0.0168672813030143 | | |
| 3.1.113211 | COLE ELLIS | ADDRESS REDACTED | | | | MATIC 100 | |
| 3.1.113212 | COLE ENGSTROM | ADDRESS REDACTED | | | BTC 0.000007158443266136 | BTC 0.0112220750766871 | |
| 3.1.113213 | COLE ERICKSON | ADDRESS REDACTED | | | BTC 0.000006437154775719 | | |
| 3.1.113214 | COLE F WILL | ADDRESS REDACTED | | | BTC 0.0401661177318691 | | |
| 3.1.113215 | COLE FEDECHKO | ADDRESS REDACTED | | | BTC 0.000000003924869756<br>CEL 0.796813727078798 | | |
| 3.1.113216 | COLE FEHR | ADDRESS REDACTED | | | ETH 0.00132367429527964 | | |
| 3.1.113217 | COLE FLOURNOY | ADDRESS REDACTED | | | BTC 0.0252862325143529<br>ETH 0.255006101112343 | | |
| 3.1.113218 | COLE FREDERICK | ADDRESS REDACTED | | | BTC 0.508255132887495<br>MATIC 588.733287632497 | | |
| 3.1.113219 | COLE FUQUAY | ADDRESS REDACTED | | | BAT 0.00195911151517163<br>BCH 0.00023333193859618<br>BTC 0.0000012999974083069 9<br>CEL 0.108094364277437<br>DASH 0.000097785423524116<br>EOS 0.00441538172164044<br>ETH 0.000073305161563215<br>LINK 0.00770077014754517<br>LTC 0.000146396555184872<br>MATIC 0.619858949970757<br>SGB 15.5075928428152<br>SNX 0.0103789097712182<br>UNI 0.00479478900823497<br>USDC 0.206989124437611<br>XLM 0.16821332808973<br>XRP 0.0664890708760683<br>ZEC 0.00196700966571126<br>ZRX 0.0371536722096806 | ZEC 0.00030634 | |
| 3.1.113220 | COLE GARRISON DIXON | ADDRESS REDACTED | | | BCH 0.000497906560231233<br>CEL 1.09945500998105<br>ETH 0.000307550022886995 | | |
| 3.1.113221 | COLE GASCON | ADDRESS REDACTED | | | LINK 0.0207369622514637 | | |
| 3.1.113222 | COLE GATZA | ADDRESS REDACTED | | | BTC 0.00122450589960128<br>USDC 409.234175899409 | | |
| 3.1.113223 | COLE GIBBS | ADDRESS REDACTED | | | BTC 0.000003383944626214 | | |
| 3.1.113224 | COLE GIBBS | ADDRESS REDACTED | | | BTC 0.000003750203113958 | | |
| 3.1.113225 | COLE GIDEON | ADDRESS REDACTED | | | ADA 9426.33809716511<br>BTC 1.02619746872018<br>ETH 4.57212981717399<br>LINK 606.495660124857<br>SOL 259.292168710875 | | |
| 3.1.113226 | COLE GILLEARD | ADDRESS REDACTED | | | BTC 0.00087494951240678<br>GUSD 2115.21660642282 | | |
| 3.1.113227 | COLE GLADFELTER | ADDRESS REDACTED | | | ADA 625.675200978522<br>BTC 0.000347250484619406<br>ETH 0.000006174709854548<br>MATIC 4764.3270420591<br>SNX 102.639771003099<br>USDC 0.00799780287521579 | | |
| 3.1.113228 | COLE GOIONE | ADDRESS REDACTED | | | 1INCH 0.0073347245693338<br>ADA 0.0103936352184624<br>BTC 0.000000623648141665<br>DOT 0.109498906808367<br>EOS 0.00924424240947662<br>ETH 0.0000061832978755209 9<br>LINK 0.000735519821457988<br>LTC 0.000062407651283987<br>MANA 0.0116716390232507<br>MATIC 0.0368155329933718<br>SNX 0.0181087874889862<br>SUSHI 0.0715725353742678<br>USDC 0.00117579936352252<br>XLM 0.00173046251859951<br>XRP 62.059606<br>XTZ 0.00729494719952779 | | |
| 3.1.113229 | COLE GOODWIN | ADDRESS REDACTED | | | CEL 0.0409911178508146 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.113230 | COLE GORDON | ADDRESS REDACTED | | | DASH 0.00125027928606712<br>KNC 0.00591787119952241<br>LINK 0.00249577285158773<br>MATIC 3.34647583011077<br>SNX 0.06623517499014<br>XLM 0.0551455196797688 | | |
| 3.1.113231 | COLE GORSUCH | ADDRESS REDACTED | | | BTC 0.00129992145891365 | | |
| 3.1.113232 | COLE GRASSMICK | ADDRESS REDACTED | | | ADA 906.304493847609<br>AVAX 7.6031043017126<br>BTC 0.00072531060112974<br>MATIC 291.945144688331 | | |
| 3.1.113233 | COLE GREEN | ADDRESS REDACTED | | | BCH 0.00028832270757818<br>BTC 0.000213219553456755<br>CEL 1.09945500998105<br>ETH 0.000000304805924756 | | |
| 3.1.113234 | COLE GURMAN | ADDRESS REDACTED | | | ETH 1.0336908655458 | | |
| 3.1.113235 | COLE H NEGRONIDA | ADDRESS REDACTED | | | BTC 0.00195896819794228<br>ETH 1.97543298307669<br>USDC 6349.4283220677 | CEL 47.575072677428 | |
| 3.1.113236 | COLE H RINGENBERG | ADDRESS REDACTED | | | ADA 64.8391098815171<br>AVAX 0.928454969678515<br>BTC 0.0633871376340517<br>DOT 3.4077307163425<br>ETH 0.761809386198246<br>LINK 1.54027551130286<br>SOL 1.34995958214955<br>USDC 8725.96877970324<br>XLM 36.9206513327077 | | |
| 3.1.113237 | COLE HAHN | ADDRESS REDACTED | | | ADA 13053.8776327136<br>AVAX 320.724655370809<br>BTC 0.715579674327139<br>DOT 486.885078355006<br>ETH 16.6189816801423<br>LINK 555.161888155145<br>SOL 1.05485429115612<br>USDC 3131.09946998349<br>USDT ERC20 3687.46153580653 | SOL 196.462218707 | |
| 3.1.113238 | COLE HAMBURG | ADDRESS REDACTED | | | BTC 0.0100253576753496<br>SOL 4.67697385467703<br>USDT ERC20 93.9789019080348<br>XLM 40.0247139022945 | | |
| 3.1.113239 | COLE HANDLOVIC | ADDRESS REDACTED | | | ETC 0.00130385318542002<br>LINK 0.0042047732081008<br>LTC 0.192730978821772<br>MATIC 0.272555105185156<br>OMG 0.0066768914130362 | | |
| 3.1.113240 | COLE HANSON | ADDRESS REDACTED | | | ADA 0.302099280176595<br>BTC 0.000005168851925108<br>DOT 0.0239622005111856<br>ETH 0.00000192583172939<br>USDC 0.489191160982634 | ADA 0.00697192685897004<br>BTC 0.00306615110796904<br>DOT 0.000220885889737039<br>ETH 0.00123518199197538<br>SOL 15.31946<br>USDC 0.00808217286075965 | |
| 3.1.113241 | COLE HENRY | ADDRESS REDACTED | | | BTC 0.020925590704029<br>ETH 0.137929868534536 | | |
| 3.1.113242 | COLE HERBST | ADDRESS REDACTED | | | MCDAI 0.26344655992972<br>USDC 0.872717519010647 | | |
| 3.1.113243 | COLE HINDERSCHEID | ADDRESS REDACTED | | | BTC 0.00495332041335456<br>ETH 0.0745670939787841 | | |
| 3.1.113244 | COLE HODGES | ADDRESS REDACTED | | | BTC 0.000014347217119903<br>CEL 1.08270163073617 | | |
| 3.1.113245 | COLE HOUSTON | ADDRESS REDACTED | | | USDC 7.13127863152442<br>USDT ERC20 11.5162536182117 | | |
| 3.1.113246 | COLE HUNTLEY | ADDRESS REDACTED | | | LINK 0.000285759553338914<br>SGB 0.87489121493784<br>USDC 0.10875348510953<br>XLM 0.104464470304669<br>XRP 0.000000556161800507 | | |
| 3.1.113247 | COLE HUTCHINS | ADDRESS REDACTED | | | AAVE 0.0930655764689556<br>ADA 165.036139669194<br>AVAX 0.356405048263356<br>BTC 0.18361460795251<br>COMP 0.0124186591772456<br>DOT 3.37823843314732<br>ETH 0.653163072232646<br>GUSD 1149.63084279085<br>MATIC 0.154838594048599<br>SNX 21.5274519839749<br>USDC 267.977033555245<br>XLM 0.0550837769111271 | | |
| 3.1.113248 | COLE ISRAEL ZUCKER | ADDRESS REDACTED | | | ETH 0.000043190178370226 | | |
| 3.1.113249 | COLE JACKSON | ADDRESS REDACTED | | | USDC 0.0772547411642612 | USDC 1.59945544110049 | |
| 3.1.113250 | COLE JAMES ADAM | ADDRESS REDACTED | | | BTC 0.00246940586565321<br>USDT ERC20 403.404395211119 | | |
| 3.1.113251 | COLE JANZEN | ADDRESS REDACTED | | | ETH 0.000077592004518547 | | |
| 3.1.113252 | COLE JANZEN | ADDRESS REDACTED | | | MATIC 0.685646202083269 | | |
| 3.1.113253 | COLE JENKINS | ADDRESS REDACTED | | | BTC 0.000000350824770976<br>SNX 7.364254884253<br>USDC 0.0211275208256569<br>XLM 0.36806471929672 | USDC 0.000000623365214344 | |
| 3.1.113254 | COLE JOHN DICICCO | ADDRESS REDACTED | | | BTC 0.0147514358793209<br>DOT 6.0505465191971<br>ETH 0.413422839966561<br>MATIC 2053.05065335857<br>USDC 0.740739992854072 | | |
| 3.1.113255 | COLE JOHNOSN | ADDRESS REDACTED | | | BTC 0.438425443794408<br>GUSD 1.00202530514424 | BTC 0.0228539<br>GUSD 0.00766859836755919 | |
| 3.1.113256 | COLE JUSTICE PARKER | ADDRESS REDACTED | | | BTC 0.000014145782711706<br>ETH 0.0149914808577971 | BTC 0.0124794588372265 | |
| 3.1.113257 | COLE KAESTNER | ADDRESS REDACTED | | | USDC 0.20204141656895 | | |
| 3.1.113258 | COLE KELLEY | ADDRESS REDACTED | | | BTC 0.00547121160615789<br>XRP 0.000000098002513531 | | |
| 3.1.113259 | COLE KENDRICK WOOLSEY | ADDRESS REDACTED | | | BTC 0.010706882142984 | | |
| 3.1.113260 | COLE KOMORI | ADDRESS REDACTED | | | ETH 0.126843952013538<br>USDC 105.040860771112 | | |
| 3.1.113261 | COLE KORNELL | ADDRESS REDACTED | | | ADA 2676.14754485946<br>BTC 0.133707647363879<br>DASH 0.00172808282516983<br>ETH 4.58282589886291<br>LTC 0.000071679301424799<br>SNX 0.0371666835210051<br>USDC 99.9444664364026 | | BTC 0.00248379703831701<br>ETH 0.506568626544603 |
| 3.1.113262 | COLE KREHBIEL | ADDRESS REDACTED | | | BTC 0.00643930400119511<br>ETH 0.0624939086349655 | | |
| 3.1.113263 | COLE LEININGER | ADDRESS REDACTED | | | USDC 1.44748548159927 | | |
| 3.1.113264 | COLE LEONARD | ADDRESS REDACTED | | | GUSD 0.169659243872002<br>USDC 0.0167553906693994 | | |
| 3.1.113265 | COLE LONG | ADDRESS REDACTED | | | LINK 15.8008764980315 | | |
| 3.1.113266 | COLE MAIZEL | ADDRESS REDACTED | | | BTC 0.294685196842454<br>ETH 4.93633888391048<br>USDC 0.00546140689910491 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.113267 | COLE MALEC | ADDRESS REDACTED | | | BTC 0.000002248476927978<br>USDC 0.244030509000827 | | |
| 3.1.113268 | COLE MARTIN | ADDRESS REDACTED | | | ADA 3474.01091025113<br>BTC 0.137229308189109<br>ETH 2.12404802459252<br>LINK 24.1910021626094<br>LTC 5.18961808200822 | | |
| 3.1.113269 | COLE MATTOX | ADDRESS REDACTED | | | BTC 0.00149186328066549 | | |
| 3.1.113270 | COLE MAYKE | ADDRESS REDACTED | | | ADA 0.586631614274809<br>BTC 0.000853246657411636<br>DOT 0.0318470142211301<br>ETH 0.000153631124431107<br>MATIC 1.31274543788079<br>XRP 0.541926050104806 | | |
| 3.1.113271 | COLE MCANALLY | ADDRESS REDACTED | | | BTC 0.000001057792292801<br>ETH 0.16652505697364<br>LINK 10.1055808336047<br>LTC 0.000243443822877152<br>MATIC 279.242035333185<br>XLM 1449.31854691174 | | |
| 3.1.113272 | COLE MCCLUNG | ADDRESS REDACTED | | | BTC 0.00451419572209129<br>ETH 0.0574785845451 | | |
| 3.1.113273 | COLE MCCONNELL | ADDRESS REDACTED | | | LTC 0.000117632482832024 | | |
| 3.1.113274 | COLE MCCOY | ADDRESS REDACTED | | | ADA 0.0215705754336855<br>ETH 0.000017245892327971<br>LINK 0.00111979452245181 | | |
| 3.1.113275 | COLE MCLEAN | ADDRESS REDACTED | | | BTC 0.000000004290744744<br>CEL 110.021989842532<br>DOT 404.660416074963<br>ETH 4.09869491592353<br>SNX 18.8084677717372<br>USDC 105.605<br>USDT ERC20 275.352979 | | |
| 3.1.113276 | COLE MCMAHON | ADDRESS REDACTED | | | BTC 0.00060004088195506 | | |
| 3.1.113277 | COLE MCQUILKEN | ADDRESS REDACTED | | | BSV 0.00160602439798201<br>BTC 0.0000005137096479109999<br>COMP 0.0318849619377852<br>ETH 0.000003817871036518<br>LINK 0.0463547379290762<br>LTC 0.0185582161632913<br>USDC 0.0939004276087708<br>XLM 42.6134922014907<br>ZRX 2.06037536903385 | | |
| 3.1.113278 | COLE MELIUS | ADDRESS REDACTED | | | SNX 0.0829695999606339 | | |
| 3.1.113279 | COLE MICHAEL LINDVALL | ADDRESS REDACTED | | | ADA 5067.67663820123<br>BTC 0.00130326454906283<br>DOT 41.9006624233585 | | |
| 3.1.113280 | COLE MICKAIL POLLYDORE | ADDRESS REDACTED | | | ETH 0.00161875886365887 | | |
| 3.1.113281 | COLE MILLER | ADDRESS REDACTED | | | BTC 0.000508407617187875<br>ETH 5.10615117061849 | | |
| 3.1.113282 | COLE MILLER | ADDRESS REDACTED | | | COMP 0.0135015015737949<br>XLM 22.3524036887545 | | |
| 3.1.113283 | COLE MISLEY | ADDRESS REDACTED | | | ETH 0.000196303405344088 | | |
| 3.1.113284 | COLE MOORE | ADDRESS REDACTED | | | XRP 73.6133092447876<br>ZEC 0.00137049835204893 | | |
| 3.1.113285 | COLE MORGAN FORRER | ADDRESS REDACTED | | | BTC 0.00110587170217737<br>MATIC 825.817569188061<br>SNX 1569.57002091684<br>SOL 11.4388516766046 | SOL 19.25 | |
| 3.1.113286 | COLE MORRISON | ADDRESS REDACTED | | | ADA 0.000000197586575913<br>BTC 0.000000007474901571<br>CEL 0.321975232987878<br>XLM 0.000000057172191367 | | |
| 3.1.113287 | COLE NAIRN | ADDRESS REDACTED | | | BTC 0.0358421113891198<br>CEL 157.642903673263<br>ETH 0.26306722<br>USDC 3683.19226002259 | | |
| 3.1.113288 | COLE NATHAN STOKKE | ADDRESS REDACTED | | | USDC 1.34576439187413 | USDC 0.00227459450579144 | |
| 3.1.113289 | COLE NEWSOME | ADDRESS REDACTED | | | BTC 0.0108578952508991<br>ETH 0.00451898674202535 | | |
| 3.1.113290 | COLE NISHIKAWA | ADDRESS REDACTED | | | BTC 0.340023169539909 | | |
| 3.1.113291 | COLE NOFFSINGER | ADDRESS REDACTED | | | AAVE 1.14369963974717<br>BAT 225.908464695663<br>BTC 0.0261672809273029<br>COMP 0.398498613905451<br>EOS 0.0341841554424857<br>LINK 8.9864561660342<br>MANA 334.454959395853<br>SGB 24.7179604689539<br>SNX 17.0008745272165<br>USDC 715.440137093738<br>USDT ERC20 1.03207705403706<br>XLM 0.307989292549907<br>XRP 161.689801284198<br>ZRX 0.205077001690553 | | |
| 3.1.113292 | COLE NOLAN | ADDRESS REDACTED | | | CEL 0.160345572636434 | | |
| 3.1.113293 | COLE O'NEILL | ADDRESS REDACTED | | | ETH 0.000004274323633008 | | |
| 3.1.113294 | COLE OGG-RITCHOT | ADDRESS REDACTED | | | ADA 1838.27984711741<br>BTC 0.000827715167111408<br>CEL 13.8438957728571<br>LTC 4.8815742260615<br>SNX 78.3583472827762<br>XRP 436.165852942907 | | |
| 3.1.113295 | COLE OLSON | ADDRESS REDACTED | | | ADA 41.3345784708679<br>BTC 0.0283988212850912<br>ETH 0.152907308991671 | | |
| 3.1.113296 | COLE OSTRIN | ADDRESS REDACTED | | | BTC 0.000848324644897737<br>DOT 3.34397275477029<br>MANA 19.9011491639623<br>XLM 193.588994697783<br>XRP 527.866109355735 | | |
| 3.1.113297 | COLE OSWALD | ADDRESS REDACTED | | | ETH 0.000002818467490649<br>USDC 0.0286042067247439 | | |
| 3.1.113298 | COLE PAPPAS | ADDRESS REDACTED | | | BTC 0.0185855648128773<br>CEL 5.52441563466175<br>ETH 0.276454127132404<br>USDC 5.11523680066559 | | |
| 3.1.113299 | COLE PARKER | ADDRESS REDACTED | | | ADA 2610.34489176837<br>DOT 114.014176547333<br>ETC 25.7893018531923<br>GUSD 1101.79641343141<br>LTC 22.5825485874949<br>MANA 21.3264843280312<br>USDC 37103.6794024142<br>USDT ERC20 47.0952249428455<br>XLM 4273.52195939932 | | |
| 3.1.113300 | COLE PARKER HEMPEL | ADDRESS REDACTED | | | BTC 0.00169330467845173<br>ETH 0.156888950883825 | | |
| 3.1.113301 | COLE PARSONS | ADDRESS REDACTED | | | BTC 0.00420436565566373 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.113302 | COLE PASCARELLA | ADDRESS REDACTED | | | AAVE 0.000915328976623944<br>BTC 0.000002037928277127<br>COMP 0.00097642542813492<br>ETH 0.00000243411245592 | | |
| 3.1.113303 | COLE PASCHALL | ADDRESS REDACTED | | | AAVE 0.000037790206736225<br>BAT 0.100369596675585<br>BTC 1.50655352208668<br>COMP 0.000017997209774457<br>DOT 0.0155415629653641<br>ETH 1.53794748696929<br>LINK 0.000201909473846979<br>MATIC 2.82290156352402<br>MCDAI 0.212371104390945 | BTC 0.6088397<br>ETH 0.000000913812944899<br>MCDAI 484.231113774086 | |
| 3.1.113304 | COLE PERRY | ADDRESS REDACTED | | | DOT 38.5832832316421<br>ETH 0.893958629016203<br>MATIC 288.422668820753 | ETH 0.143722489096883 | |
| 3.1.113305 | COLE PIHL | ADDRESS REDACTED | | | AAVE 0.000022463862350143<br>BTC 0.000015603523859027<br>CEL 0.273387456748388<br>ETH 0.00209941107586677<br>LINK 0.0215168994700042<br>MATIC 2.79907832306754<br>USDC 0.0349279916745455<br>XLM 0.393306384942981 | BTC 0.000000007498937621<br>CEL 0.000035353202512732<br>USDC 0.000000986486200269 | |
| 3.1.113306 | COLE POGANSKI | ADDRESS REDACTED | | | BTC 0.000033463104157763<br>CEL 1.09945500998105 | | |
| 3.1.113307 | COLE PORTER MILTON | ADDRESS REDACTED | | | BTC 0.00900059163551849<br>CEL 11.1392353894074<br>ETH 0.00160131179462215<br>SOL 7.45 | | |
| 3.1.113308 | COLE POSTELL | ADDRESS REDACTED | | | BTC 0.00423775316293926 | | |
| 3.1.113309 | COLE POTASHNYK | ADDRESS REDACTED | | | BTC 0.000000900751926906<br>USDC 0.0217028316965025 | | |
| 3.1.113310 | COLE QUIDILLA | ADDRESS REDACTED | | | BTC 0.000013934008172009<br>MCDAI 0.126181664428064 | | |
| 3.1.113311 | COLE REBHAN | ADDRESS REDACTED | | | BTC 0.00000223562061447099<br>GUSD 0.013549605911374<br>LINK 0.334420683407763 | GUSD 0.00838065730884192 | |
| 3.1.113312 | COLE REIN | ADDRESS REDACTED | | | BTC 0.000451096273044006 | | |
| 3.1.113313 | COLE RICHARDS | ADDRESS REDACTED | | | ADA 201.771169386278<br>BTC 0.0681477929716233<br>ETH 0.0852054605288394 | | |
| 3.1.113314 | COLE RICHARDSON | ADDRESS REDACTED | | | CEL 81.4343319701604<br>XRP 1447.806412 | | |
| 3.1.113315 | COLE RISSE | ADDRESS REDACTED | | | ADA 169.68318789784<br>BTC 0.00801207469810527<br>DOT 7.63691488863792<br>ETH 1.25563853575422<br>LINK 3.46614906647918<br>MATIC 368.720560931674<br>SNX 28.5774482938595<br>USDC 0.53780554663658 | | |
| 3.1.113316 | COLE ROBERTS | ADDRESS REDACTED | | | DOT 72.3706751881034<br>LINK 138.592913688442<br>MATIC 533.827909285371 | | |
| 3.1.113317 | COLE ROBINSON | ADDRESS REDACTED | | | ADA 0.253044106099126<br>BTC 0.000024268900645026<br>DOT 0.00696008547570251<br>ETH 0.000620775237632393<br>LINK 0.00277007808536574<br>MATIC 0.121063122878153<br>XLM 0.473066820130013 | | |
| 3.1.113318 | COLE RYDER | ADDRESS REDACTED | | | ADA 1334.12896240013<br>BTC 0.00105421742967656<br>DOT 84.1525468866719<br>MATIC 2035.54185943386 | | |
| 3.1.113319 | COLE SAURO | ADDRESS REDACTED | | | BTC 0.0663248540833655<br>ETH 1.06326409104258 | | |
| 3.1.113320 | COLE SCHILDKRAUT | ADDRESS REDACTED | | | MATIC 0.65152688268121<br>XLM 0.318784419316354 | | |
| 3.1.113321 | COLE SCHOONOVER | ADDRESS REDACTED | | | BTC 0.000000777291220692<br>MATIC 0.00427629652212024 | | |
| 3.1.113322 | COLE SCHREIBER | ADDRESS REDACTED | | | BTC 0.000429969137814278<br>SNX 0.325469866389602 | | |
| 3.1.113323 | COLE SCHWERDT | ADDRESS REDACTED | | | AVAX 0.00362962765629517<br>BTC 0.000003942315070785<br>ETH 0.0269923495956891<br>USDC 0.290032524680055 | BTC 0.000000002404537521 | |
| 3.1.113324 | COLE SCOTT | ADDRESS REDACTED | | | BTC 0.00108547769531999<br>USDC 13332.1124711631 | | |
| 3.1.113325 | COLE SCOTT | ADDRESS REDACTED | | | BTC 0.00108547769531999<br>CEL 1.10929508436492<br>ETH 0.0530819468609367<br>USDC 283.998039768496<br>XRP 314.350532829225 | | |
| 3.1.113326 | COLE SHEPARD | ADDRESS REDACTED | | | BTC 0.00221886648940773<br>CEL 97.0515575363896<br>ETH 3.2891447362216<br>KNC 491.935786720831<br>LINK 79.8452853768419<br>MATIC 77.6098820580577<br>SGB 1922.09518820365<br>SNX 29.2971186519992<br>UNI 26.002893162601<br>USDC 3.84558959262635<br>XLM 11088.18082177<br>XRP 16796.2757649063 | | |
| 3.1.113327 | COLE SHEPHERD | ADDRESS REDACTED | | | BTC 0.00117341087515055<br>ETH 0.13485062660173<br>LTC 0.00712102506513606<br>MANA 0.034599052070639<br>USDC 0.905224469728999 | | |
| 3.1.113328 | COLE SILVIS | ADDRESS REDACTED | | | BTC 0.0000010614744312069<br>USDC 0.863653285446371 | | |
| 3.1.113329 | COLE SIMPSON | ADDRESS REDACTED | | | CEL 0.0738933480029799<br>XRP 98.990543 | | |
| 3.1.113330 | COLE SINGLETON | ADDRESS REDACTED | | | AAVE 0.00301745231628017<br>BSV 0.0486195015656132<br>BTC 0.000173551351244803<br>ETH 0.00124263815460826<br>LINK 0.0412071181969004<br>SGB 32.0068988344871<br>SOL 0.0147410974162131<br>USDC 2.06043074224656<br>XRP 0.230326415610723 | BTC 0.000000001988039421 | |
| 3.1.113331 | COLE SMITH | ADDRESS REDACTED | | | CEL 1.46083153622599 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.113332 | COLE SOLOMON | ADDRESS REDACTED | | | BCH 0.00134062906275756<br>BTC 0.000096711988594825<br>ETH 0.000980822379893437<br>LINK 0.0109859603159994<br>LTC 0.01086745792489<br>XLM 0.436983581398053<br>XRP 0.000789689809495945<br>ZEC 0.00204059988677657 | | BTC 0.000000005150211388 |
| 3.1.113333 | COLE SPLAWN | ADDRESS REDACTED | | | BTC 0.000003121545742795<br>CEL 1.11318185354164<br>MATIC 0.29988191094638<br>SGB 40.2144806383972 | BTC 0.00208138547598537<br>MATIC 179.832648320883<br>XRP 204.862193977918 | |
| 3.1.113334 | COLE STANDLEY | ADDRESS REDACTED | | | BTC 0.000439276079643273 | | |
| 3.1.113335 | COLE STEFL | ADDRESS REDACTED | | | BTC 0.000030009033773174 | | |
| 3.1.113336 | COLE STEVENSON | ADDRESS REDACTED | | | AVAX 0.0338551604270703<br>BTC 0.00122998478868657<br>SNX 1.81345403617304 | | |
| 3.1.113337 | COLE STEWART | ADDRESS REDACTED | | | BTC 0.000288581353171567 | | |
| 3.1.113338 | COLE SUSAC | ADDRESS REDACTED | | | ADA 0.229800781322149<br>BTC 0.0000319169133626619<br>ETH 0.000334477037498628<br>MATIC 79.1653345415987 | | |
| 3.1.113339 | COLE TART | ADDRESS REDACTED | | | ADA 120.859104970451<br>BTC 0.0416510287444596<br>ETH 0.115818189189771 | BTC 0.002644<br>SNX 148.779 | |
| 3.1.113340 | COLE TAYLOR | ADDRESS REDACTED | | | ADA 0.0855288008325059<br>BTC 0.00000011654242806<br>LINK 0.0278706368803166<br>MATIC 0.00372928615884202<br>SOL 0.000076679308895958<br>USDC 0.000278025691173679 | ADA 123.526647545873<br>BTC 0.000000815908582039<br>MATIC 0.000623536369160535<br>SOL 0.000028149<br>USDC 0.00800245058255039 | |
| 3.1.113341 | COLE THOMAS | ADDRESS REDACTED | | | BTC 0.000000297951467719<br>ETH 0.000000866270844612999<br>LINK 0.00679659739109034<br>LTC 0.000106896998229306<br>MCDAI 0.0197088187755212<br>SGB 192.359407256728<br>XRP 0.81079715952108 | | |
| 3.1.113342 | COLE THOMAS GORDON | ADDRESS REDACTED | | | USDC 126.721254092159 | USDC 0.00934587960383228 | |
| 3.1.113343 | COLE THOMSON | ADDRESS REDACTED | | | USDT ERC20 53.2424081400632 | | |
| 3.1.113344 | COLE TIEMANN | ADDRESS REDACTED | | | BTC 0.0400330412172183<br>USDC 212.357676169104 | | |
| 3.1.113345 | COLE TODD | ADDRESS REDACTED | | | CEL 0.0579966800514072 | | |
| 3.1.113346 | COLE TRAN | ADDRESS REDACTED | | | BTC 0.38755411377443<br>ETH 19.9766039806592<br>LINK 147.436379689168<br>SNX 0.806763684721255<br>USDC 1.10025685950542 | ETH 1.6 | |
| 3.1.113347 | COLE TRIMMER | ADDRESS REDACTED | | | ADA 2.09920554016346<br>BTC 0.319216934649505<br>ETH 17.7750684495133<br>LINK 149.984352284932<br>LTC 22.9339897658816<br>MATIC 88.1119172481358<br>USDC 71.7812427827526<br>XLM 0.434138655552821 | ADA 0.000000009617372391 | |
| 3.1.113348 | COLE TRITCH | ADDRESS REDACTED | | | SNX 135.190113081569 | | |
| 3.1.113349 | COLE TROTTIER | ADDRESS REDACTED | | | ADA 1081.16367967178<br>AVAX 1.40768554441339<br>BTC 0.0192941926179036<br>CEL 45.9234914760755<br>DOT 79.1688791796958<br>ETH 0.000024514902174928<br>LINK 42.1485370085673<br>LUNC 0.964763749749608<br>MATIC 1055.61932074434<br>SNX 72.3923262780184<br>SOL 3.70949071664279<br>UNI 14.1875940205596<br>USDC 485.081080594422<br>XLM 296.526812868125<br>XRP 2214.497314 | CEL 15.1513<br>XLM 0.0317948 | |
| 3.1.113350 | COLE TRUCKING AND GRAVEL LLC COLE | 10 RYON CIRCLE, LAWRENCEVILLE, PENNSYLVANIA 16929 | | | ADA 301.448039420802<br>BAT 12.3034858393274 | | |
| 3.1.113351 | COLE VANDERTIE-PATTISON | ADDRESS REDACTED | | | ADA 619.321247848589<br>BTC 0.0590011491667089 | | |
| 3.1.113352 | COLE WEIDMAN | ADDRESS REDACTED | | | AAVE 1.56662191619571<br>BTC 0.00223584105815219<br>DOT 120.797196069802<br>LINK 101.87400785582<br>MATIC 646.512722905096<br>UNI 18.0121786830109<br>XLM 644.651708592206 | | |
| 3.1.113353 | COLE WELCH | ADDRESS REDACTED | | | BTC 0.000000384470293631 | | |
| 3.1.113354 | COLE WENDT | ADDRESS REDACTED | | | AAVE 1.26959064954853<br>ADA 74.4605303018539<br>BAT 35.9317671455332<br>BTC 0.0151380031329209<br>ETH 0.687869784309837<br>LINK 7.54200283509649<br>MANA 156.709507453956<br>MATIC 282.797584077719<br>SGB 58.2411225390744<br>SNX 2.46021026964838<br>UNI 2.09680970176442<br>XRP 0.185770223975518 | | |
| 3.1.113355 | COLE WHEELER | ADDRESS REDACTED | | | BTC 0.000009035507687643<br>CEL 0.0264669076720191<br>ETH 0.00010915424020235 | | |
| 3.1.113356 | COLE WHITE | ADDRESS REDACTED | | | MATIC 0.37824889121257 | | |
| 3.1.113357 | COLE WIEST | ADDRESS REDACTED | | | ADA 439.15717307441<br>BTC 0.00132932167679875<br>LTC 1.41813879429702 | | |
| 3.1.113358 | COLE WIGGINS | ADDRESS REDACTED | | | CEL 280.939682802045<br>ETH 0.00112200475502415<br>MATIC 0.00543948709701065<br>SNX 0.183557187964514<br>USDC 0.00547164229804785 | | |
| 3.1.113359 | COLE WILCOX | ADDRESS REDACTED | | | ADA 258.022383692506<br>AVAX 1.74153439781941<br>BTC 0.0132912507889644<br>DOT 5.27742220156212<br>ETH 0.210686453896546<br>LINK 2.07227943324914<br>MATIC 296.955910562434<br>UNI 1.64878039728562<br>USDC 0.0434286908545786 | | |
| 3.1.113360 | COLE WILLIAM CLAYTON | ADDRESS REDACTED | | | ETH 0.0144709253814709 | | |
| 3.1.113361 | COLE WILLIAMSON | ADDRESS REDACTED | | | CEL 0.0771012107770534<br>ETH 0.000139599296601442 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.113362 | COLE WILSON | ADDRESS REDACTED | | | BAT 672.754898149305<br>BTC 0.000322148020414985<br>LINK 145.584779151543<br>SGB 1651.70924090764<br>USDC 5975.30388515313<br>XRP 0.000000854716797041 | | |
| 3.1.113363 | COLE WOLPERT | ADDRESS REDACTED | | | BAT 0.0256574919244612<br>BTC 0.00382947817220561<br>ETH 0.0121559909545143<br>LINK 3.09409476771646<br>SGB 38.6098021755989<br>XLM 0.0420360060793962<br>XRP 280.177884628269 | | |
| 3.1.113364 | COLE WOODS | ADDRESS REDACTED | | | CEL 1.08212455206181 | | |
| 3.1.113365 | COLEEN PEARSON | ADDRESS REDACTED | | | BTC 0.00110002819931252 | | |
| 3.1.113366 | COLEMAN KING | ADDRESS REDACTED | | | BTC 0.0473861424639437<br>ETH 10.5157570981229<br>USDC 513.187889848311 | USDC 454.97 | |
| 3.1.113367 | COLEMAN LARRABEE | ADDRESS REDACTED | | | BTC 0.000024578694073504<br>ETH 0.000431116131565775<br>USDC 0.00242430923415408 | BTC 0.000000000686174624<br>USDC 0.000000580335085633 | |
| 3.1.113368 | COLEMAN LYON | ADDRESS REDACTED | | | BTC 0.0131484862740363 | | |
| 3.1.113369 | COLEMAN MARLATT | ADDRESS REDACTED | | | BTC 0.000877214813651035<br>ETH 0.000197787381737256 | | |
| 3.1.113370 | COLEMAN MCDONAGH | ADDRESS REDACTED | | | BTC 0.261395659850578<br>ETH 1.08019269381437<br>LINK 10.2815112777554<br>USDC 1301.85497746867 | | |
| 3.1.113371 | COLEMAN MCDONALD | ADDRESS REDACTED | | | ADA 0.498234681879768<br>BTC 0.000019449892550184<br>USDT ERC20 0.0783113575883412 | ADA 0.000000390150868905<br>BTC 0.000000006770398841<br>USDT ERC20 0.000000613173914032 | |
| 3.1.113372 | COLEMAN MURRELL | ADDRESS REDACTED | | | ADA 0.308697161972686<br>USDC 0.0991928476189283 | | |
| 3.1.113373 | COLEMAN MYERS | ADDRESS REDACTED | | | BTC 0.000003999355872223<br>ETH 0.000690044274450346 | | |
| 3.1.113374 | COLEMAN NICHOLLS | ADDRESS REDACTED | | | 1INCH 5.78494264392814<br>ADA 354.966633669371<br>BTC 0.00201471030224223<br>USDC 608.168381623865<br>XLM 163.770797365413 | BTC 0.0317321<br>USDC 131.740199 | |
| 3.1.113375 | COLEMAN NICHOLS | ADDRESS REDACTED | | | ADA 181.336474716629<br>BTC 0.0196393724718591<br>DOT 1.99236523806892<br>ETH 0.26272054906215<br>LINK 11.1012323195695<br>LTC 0.624896741678792<br>MATIC 61.7200723857587<br>XLM 649.642594906435 | | |
| 3.1.113376 | COLEMAN OXFORD | ADDRESS REDACTED | | | BTC 0.00115974923493396<br>ETH 0.000233103737464275<br>LINK 0.0206882344398044 | | |
| 3.1.113377 | COLEMAN PETERSEN | ADDRESS REDACTED | | | ADA 157.579764806434<br>ETH 0.734449371250855<br>MATIC 118.239017550676<br>SNX 10.3331606683002 | | |
| 3.1.113378 | COLEMAN RASOF | ADDRESS REDACTED | | | BTC 0.0781461922204085<br>ETC 15.4193289514997 | | |
| 3.1.113379 | COLEMAN WILLIAM METZLER | ADDRESS REDACTED | | | AAVE 5.05451627558794<br>BTC 0.00170399406566692 | DOT 8.50157378 | |
| 3.1.113380 | COLETON BUNYAN-NAULTY | ADDRESS REDACTED | | | BTC 0.000000505981618283<br>LINK 0.00365294797127199<br>MATIC 0.148583946316231 | | |
| 3.1.113381 | COLETON CHASE THORNTON | ADDRESS REDACTED | | | BTC 0.0263390421081109<br>CEL 3414.71734470627<br>ETH 2.35857478130017<br>USDC 12.4499323582543<br>XLM 0.114065077319779 | | |
| 3.1.113382 | COLETON COREY | ADDRESS REDACTED | | | BTC 0.00000157608831999099<br>MATIC 17.1711034997966<br>SNX 0.000561765184098257 | | |
| 3.1.113383 | COLETTE ALLS | ADDRESS REDACTED | | | ETH 0.00509550223675885 | | |
| 3.1.113384 | COLETTE ASEL | ADDRESS REDACTED | | | BTC 0.0008440849650924<br>USDC 5327.82069661579 | | |
| 3.1.113385 | COLETTE BAXTER | ADDRESS REDACTED | | | BTC 0.011656086870463 | | |
| 3.1.113386 | COLETTE BROWN | ADDRESS REDACTED | | | BTC 0.672198507645393<br>CEL 5.48989999901602<br>DOT 6<br>ETH 7.88543380676506<br>MCDAI 30<br>SNX 52.888323989657 | | |
| 3.1.113387 | COLETTE CHASTAN | ADDRESS REDACTED | | | BTC 0.00000285670530206<br>USDC 0.256725020648654 | | |
| 3.1.113388 | COLETTE CHAUGNE | ADDRESS REDACTED | | | USDC 4469.9766124486 | | |
| 3.1.113389 | COLETTE CLEMENS | ADDRESS REDACTED | | | BTC 0.158515106257638<br>ETH 0.572449570620417<br>MCDAI 31.8694932842273<br>USDC 11087.3339109198 | | |
| 3.1.113390 | COLETTE CLEMENS | ADDRESS REDACTED | | | BTC 0.690818252374858 | | |
| 3.1.113391 | COLETTE DE VRIES | ADDRESS REDACTED | | | BTC 0.000000007984690924<br>CEL 16.0326893813792<br>USDT ERC20 0.000000107710947886 | | |
| 3.1.113392 | COLETTE KENNEY | ADDRESS REDACTED | | | CEL 0.00743108862890516<br>ETH 0.187453867260513 | | |
| 3.1.113393 | COLETTE LUNDIN | ADDRESS REDACTED | | | KNC 0.0951461256433718<br>MATIC 2.55002225947037 | | |
| 3.1.113394 | COLETTE MOONEY | ADDRESS REDACTED | | | BTC 0.000219324283335481<br>ETH 0.00105509557589099 | | |
| 3.1.113395 | COLETTE ROSE JOHNSON | ADDRESS REDACTED | | | DOT 84.1886136522692<br>MATIC 980.498330010538 | | |
| 3.1.113396 | COLETTE SCHONFELD WICHERS | ADDRESS REDACTED | | | BTC 0.000001852890319086<br>DASH 0.819713884043917<br>ETH 0.000648183049751618<br>SNX 0.0412942835254234 | | |
| 3.1.113397 | COLETTE SMITH | ADDRESS REDACTED | | | AAVE 2.95588616180142<br>ADA 859.104121767997<br>BTC 1.2091363696074<br>DASH 5.34060576484444<br>ETH 30.5065547314382<br>LINK 62.7520002189541<br>MATIC 110326.28581485<br>SNX 0.594667232504433<br>USDC 4368.37646337165<br>XLM 11279.2791712805<br>XRP 2191.53828838502<br>ZRX 2045.2079506007 | | |
| 3.1.113398 | COLETTE WALKER | ADDRESS REDACTED | | | BTC 0.00162447687025822 | | |
| 3.1.113399 | COLEY DAVIS | ADDRESS REDACTED | | | SGB 151.305048291477<br>XRP 989.745218756685 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.113400 | COLEY GRANTHAM | ADDRESS REDACTED | | | BTC 0.000022333083352407<br>CEL 0.518216630015973<br>ETH 0.00580974906094955<br>LINK 0.0168504073975212<br>SGB 0.0186085769458397<br>UNI 0.113421519318617<br>USDT ERC20 0.117178109268425<br>XRP 0.121725945485415 | | |
| 3.1.113401 | COLI TAR | ADDRESS REDACTED | | | ADA 0.000001<br>BTC 0.000000052815771673<br>CEL 0.000086482528666675 | | |
| 3.1.113402 | COLIBRI ICT SOLUTIONS B.V. | GROOT, GROOT-BIJGAARDENLAAN, 70<br>NETHERLANDS | | | BTC 0.101634178790349<br>CEL 3435.11083773193<br>ETH 0.115655145724155<br>TUSD 1772.99577274<br>USDC 3586.746004<br>USDT ERC20 3565.67 | | |
| 3.1.113403 | COLIENE MARLEEN PEEK | ADDRESS REDACTED | | | BTC 0.0508010210751517<br>ETH 2.03604072191689 | | |
| 3.1.113404 | COLIN ABBOTT | ADDRESS REDACTED | | | BTC 0.0000402408951715699 | | |
| 3.1.113405 | COLIN ADKINS | ADDRESS REDACTED | | | BTC 0.000161248777377793 | | |
| 3.1.113406 | COLIN AKE | ADDRESS REDACTED | | | BTC 0.0110652135262738<br>ETH 0.00213783582332027 | | |
| 3.1.113407 | COLIN ALEXANDER KOHL | ADDRESS REDACTED | | | ETH 0.000715653038840518 | | |
| 3.1.113408 | COLIN ALLEN | ADDRESS REDACTED | | | MATIC 0.1393009202604 | | |
| 3.1.113409 | COLIN ALLEN | ADDRESS REDACTED | | | ETH 0.00439834707699339 | | |
| 3.1.113410 | COLIN ALLISON | ADDRESS REDACTED | | | AAVE 0.00761095661051721<br>ADA 0.002488<br>BTC 0.183067548681796<br>CEL 57.8406691181387<br>DOT 0.148178553245822<br>ETH 1.79927143932109<br>LINK 106.025057202215<br>MATIC 756.755029442345<br>UNI 67.6734838686374<br>USDC 0.555634631786056 | | |
| 3.1.113411 | COLIN AMATO | ADDRESS REDACTED | | | ADA 0.000352274695911392<br>BTC 0.0000300895333628199<br>ETH 0.0000000564459058699999<br>MATIC 0.276047483227205<br>USDC 0.0164457365112904 | | |
| 3.1.113412 | COLIN AMATO | ADDRESS REDACTED | | | ADA 0.000131362916533038<br>BTC 0.000000518292746882<br>DOT 0.00781933594681441<br>USDC 0.14959619487285 | | |
| 3.1.113413 | COLIN ANDERSON | ADDRESS REDACTED | | | BTC 0.000000302424428076 | BTC 0.000000915654000996 | |
| 3.1.113414 | COLIN ASH | ADDRESS REDACTED | | | BTC 0.000629755354363774<br>USDC 12.2204981278486 | | |
| 3.1.113415 | COLIN ASINARI | ADDRESS REDACTED | | | BTC 0.250882051882573<br>ETH 0.000458257080343028<br>LINK 0.0114156809336715<br>MATIC 3.96690093806364<br>USDC 5250.47175542937<br>XLM 34.7786802036456 | BTC 0.02466591 | |
| 3.1.113416 | COLIN ASPLIN | ADDRESS REDACTED | | | BNB 0.000000003178322127<br>BTC 0.00006382638993988<br>CEL 183.916600579816<br>DOT 0.000000000019452024<br>PAXG 0.0105391380417335<br>USDC 2.24783906958907<br>USDT ERC20 0.000000483182089894<br>XLM 0.016572 | | |
| 3.1.113417 | COLIN ATTERBURY | ADDRESS REDACTED | | | BTC 0.000000608733127821<br>USDC 0.427888891275791 | | |
| 3.1.113418 | COLIN B ROPER | ADDRESS REDACTED | | | AVAX 33.8874975324683<br>BTC 0.944575639979002<br>CEL 157.671713547862<br>EOS 205.099061698434<br>ETH 4.11896526855617<br>MATIC 4147.11440550738<br>SOL 40.7402291137915 | | |
| 3.1.113419 | COLIN BAILEY | ADDRESS REDACTED | | | XRP 101.586384199195 | | |
| 3.1.113420 | COLIN BAKER | ADDRESS REDACTED | | | ETH 0.00228893680346253 | | |
| 3.1.113421 | COLIN BAKER | ADDRESS REDACTED | | | ETH 0.000000708630191872<br>USDC 0.92250986639621<br>XLM 0.0108458825458695 | | |
| 3.1.113422 | COLIN BAKER | ADDRESS REDACTED | | | CEL 4.1857317469806<br>ETH 0.0128170478175315<br>PAX 100 | | |
| 3.1.113423 | COLIN BAKER | ADDRESS REDACTED | | | ADA 1.09498340728879<br>BTC 0.1289155708<br>USDC 0.00190747202220421<br>USDT ERC20 0.227557408143616 | | |
| 3.1.113424 | COLIN BALCH | ADDRESS REDACTED | | | BAT 893.031220169499<br>BCH 0.3<br>BTC 0.00579067488530674<br>CEL 31.3811407850283<br>ETH 0.0305389157834811<br>SNX 20.612 | | |
| 3.1.113425 | COLIN BARR | ADDRESS REDACTED | | | CEL 1.09715567298817 | | |
| 3.1.113426 | COLIN BARTLETT | ADDRESS REDACTED | | | CEL 0.069357924483946<br>KNC 0.042<br>USDC 0.067 | | |
| 3.1.113427 | COLIN BATEMAN | ADDRESS REDACTED | | | BCH 0.0197885232326945<br>BTC 0.00394046615067233<br>CEL 2.27741494813301<br>DASH 0.13248787131548<br>EOS 7.39461111371818<br>LTC 0.113542349736436<br>XLM 137.877006112452<br>XRP 62.8592229739202<br>ZEC 0.148389610186983 | | |
| 3.1.113428 | COLIN BATSON ZWIEBEL | ADDRESS REDACTED | | | | BTC 0.0231831142043176 | |
| 3.1.113429 | COLIN BATTERSON | ADDRESS REDACTED | | | LTC 0.000093834527252297 | | |
| 3.1.113430 | COLIN BEDELL | ADDRESS REDACTED | | | BCH 0.00000120583347371<br>CEL 1.08606192147873<br>USDC 0.000588604409532253 | | |
| 3.1.113431 | COLIN BEHR | ADDRESS REDACTED | | | DOT 563.209657733244<br>MATIC 12295.7570524247 | | |
| 3.1.113432 | COLIN BELL | ADDRESS REDACTED | | | BTC 0.000486149839853876<br>CEL 164.521736815057 | | |
| 3.1.113433 | COLIN BELL | ADDRESS REDACTED | | | BTC 0.000000312126276981<br>CEL 0.301251332072703<br>ETH 0.0000041388<br>SNX 0.00709199860432587 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.113434 | COLIN BELLEFROID | ADDRESS REDACTED | | | ADA 979.102260920315<br>BTC 0.0834497745573182<br>CEL 1846.59205770085<br>DOT 21.2075458609013<br>ETH 0.466784472788217<br>MATIC 948.374268498389<br>SNX 149.229290750091<br>SOL 38.000526101397<br>USDC 3159.64115911322<br>XLM 0.000000004092436195<br>XRP 9306.33737406814 | | |
| 3.1.113435 | COLIN BELYEA | ADDRESS REDACTED | | | ETH 0.00867799093901919 | | |
| 3.1.113436 | COLIN BENNETT | ADDRESS REDACTED | | | BTC 0.000000922768432884<br>ETH 0.00275752659917656<br>GUSD 0.950834198731207<br>LINK 0.0012594005081599<br>LTC 0.00622038931965506 | BTC 0.000000005272385521<br>ETH 0.000003880217788713<br>GUSD 789.405387160645<br>LINK 0.000286162363057731<br>LTC 0.000848307641913298<br>USDC 0.001 | |
| 3.1.113437 | COLIN BILLINGTON | ADDRESS REDACTED | | | BSV 0.19999221<br>BTC 0.0113112519826481<br>CEL 12.5772073824489 | | |
| 3.1.113438 | COLIN BLACKMORE | ADDRESS REDACTED | | | BTC 0.000000648520623134<br>CEL 24.6296862940657<br>DOT 0.04615<br>USDC 9.83264790373537<br>XLM 0.2910377 | | |
| 3.1.113439 | COLIN BLAKELY | ADDRESS REDACTED | | | BTC 0.00107755247555105<br>USDC 1128.97008847335 | | |
| 3.1.113440 | COLIN BLANDA | ADDRESS REDACTED | | | ETH 0.249403237567735<br>MCDAI 42.3978452841409 | | |
| 3.1.113441 | COLIN BOGGESS | ADDRESS REDACTED | | | ADA 7919.83694431446<br>BCH 3.14737540027101<br>BNT 533.274278189182<br>BTC 0.0133351490831223<br>CEL 1.1338320410759<br>COMP 4.82622752085239<br>EOS 527.763215772969<br>ETH 15.6192102514858<br>LINK 1199.80587265397<br>LTC 12.4698980347004<br>MATIC 54808.9548818299<br>SNX 1137.73628337017<br>UNI 412.847257005091<br>USDT ERC20 16.3380373794021<br>XLM 15192.9291437059<br>XRP 1.54974186757342 | | |
| 3.1.113442 | COLIN BOWERS | ADDRESS REDACTED | | | LINK 0.037510512761128<br>MCDAI 94.3015925004034 | | |
| 3.1.113443 | COLIN BRINTON | ADDRESS REDACTED | | | BTC 0.147743722467156<br>USDC 1091.24276767596 | | |
| 3.1.113444 | COLIN BROOKS | ADDRESS REDACTED | | | BTC 0.000166811297407256<br>CEL 192.841337647253<br>ETH 0.00499104315301963<br>USDC 0.0025080987784643<br>USDT ERC20 8.61822866285341 | | |
| 3.1.113445 | COLIN BROOKS | ADDRESS REDACTED | | | BTC 0.000257790195113199<br>CEL 3.39749858933015<br>ETH 0.0112799845447434<br>LTC 7.58398561620694<br>USDC 150.265659396016 | | |
| 3.1.113446 | COLIN BROWN | ADDRESS REDACTED | | | BTC 0.0238473765664259 | | |
| 3.1.113447 | COLIN BROWN | ADDRESS REDACTED | | | BTC 0.00267765905601873 | | |
| 3.1.113448 | COLIN BRUNTON | ADDRESS REDACTED | | | BTC 0.0477651473517258<br>CEL 0.0850789400347956<br>DOT 4.09700441443451<br>ETH 0.414856140973254<br>LTC 0.398466437799904<br>USDT ERC20 0.30670038416492 | | |
| 3.1.113449 | COLIN BRZEZINSKI | ADDRESS REDACTED | | | CEL 1.08951153042305 | | |
| 3.1.113450 | COLIN BUNCH | ADDRESS REDACTED | | | CEL 1.07071935467799 | | |
| 3.1.113451 | COLIN BURN | ADDRESS REDACTED | | | ADA 0.395433815147601<br>BTC 1.57592422042884<br>CEL 1447.75504858784<br>DOT 0.000572251884019065<br>ETH 44.0912453476112<br>SOL 466.238292650502<br>USDC 0.199684396651702 | | |
| 3.1.113452 | COLIN BURRELL | ADDRESS REDACTED | | | ADA 0.204383896660003<br>BTC 0.000001722451044725<br>DOT 0.124724687991958<br>ETH 0.000000939960024864<br>MATIC 1.63642860580378<br>USDC 0.0254591679674983<br>USDT ERC20 0.253080610282898 | | |
| 3.1.113453 | COLIN C DELARGY | ADDRESS REDACTED | | | BTC 44.638647831204<br>ETH 50.4282841532482<br>GUSD 8595.99980965176<br>PAXG 51.6179404381888<br>USDC 5.50246304838426<br>XLM 958722.847277417<br>ZEC 1005.00844622952 | SOL 34.92718<br>USDC 1614.14480375533 | |
| 3.1.113454 | COLIN CAMPBELL | ADDRESS REDACTED | | | BTC 1.18876617982905<br>CEL 129.398818392512<br>ETH 8.31414364206955<br>XLM 10596.5968403 | | |
| 3.1.113455 | COLIN CAMPBELL | ADDRESS REDACTED | | | CEL 3.41827779329136 | | |
| 3.1.113456 | COLIN CAMPBELL | ADDRESS REDACTED | | | CEL 0.334022363198573<br>ETH 0.00178797532513586<br>MCDAI 42.6391539102487 | | |
| 3.1.113457 | COLIN CANNINGS | ADDRESS REDACTED | | | BAT 256.479647940704<br>BTC 0.000055523764551886<br>CEL 1041.20629072224<br>DASH 0.00424969525490586<br>MATIC 0.0223651593390223<br>SNX 13.3128703679202<br>USDT ERC20 0.00717 | | |
| 3.1.113458 | COLIN CARDILINI | ADDRESS REDACTED | | | BTC 0.0609181092707373<br>CEL 36.5871776874864 | | |
| 3.1.113459 | COLIN CARR | ADDRESS REDACTED | | | BTC 0.0307927153847185<br>ETH 0.127520963025578 | | |
| 3.1.113460 | COLIN CASEBOLT | ADDRESS REDACTED | | | ADA 0.208084675538749<br>BTC 0.000010791327453941<br>ETH 0.000073823691490879<br>LTC 0.296155873073339 | | |
| 3.1.113461 | COLIN CATHEY | ADDRESS REDACTED | | | ADA 0.076475325202441<br>BTC 0.0507907630842177<br>MATIC 158.37112069426 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.113462 | COLIN CAVALANCIA | ADDRESS REDACTED | | | BAT 0.00537953695341214<br>BTC 0.00000237203755464<br>MATIC 0.0722851058764396<br>USDC 0.0111731203298982 | | |
| 3.1.113463 | COLIN CAVE | ADDRESS REDACTED | | | BTC 0.000954182201898332<br>MATIC 10688.6973118289 | | |
| 3.1.113464 | COLIN CERENZIA | ADDRESS REDACTED | | | BTC 0.000002547099157571 | | |
| 3.1.113465 | COLIN CHAPPOT | ADDRESS REDACTED | | | ADA 0.853246342477571<br>BTC 0.000896205214911336<br>CEL 0.761476185147256<br>MATIC 1.30044587258115 | | |
| 3.1.113466 | COLIN CHARLES WALLACE | ADDRESS REDACTED | | | BTC 0.000151432848049184<br>CEL 47.4916513205303 | BTC 0.000000004003415106 | |
| 3.1.113467 | COLIN CHRISTOPHE DUFAULT | ADDRESS REDACTED | | | BTC 0.000000002952341065<br>CEL 0.274200936270254 | | |
| 3.1.113468 | COLIN CHU | ADDRESS REDACTED | | | BTC 0.0000129776868404279<br>USDC 627.860699478838 | BTC 0.000000000752960053 | |
| 3.1.113469 | COLIN CHUNG | ADDRESS REDACTED | | | ADA 291.317270649182<br>CEL 0.0397726617607827<br>ETH 2.10077443585688 | | |
| 3.1.113470 | COLIN CHUNG | ADDRESS REDACTED | | | ADA 260.39883642829<br>AVAX 14.1874689931596<br>BTC 0.405250124819367<br>ETH 0.53477098150926<br>LUNC 11.5969496008422<br>MATIC 467.820771786117 | | |
| 3.1.113471 | COLIN CLARK | ADDRESS REDACTED | | | BTC 0.00000015<br>CEL 0.133670906427098<br>ETH 0.0001636843572646<br>USDC 0.74 | | |
| 3.1.113472 | COLIN CLOHERTY | ADDRESS REDACTED | | | BTC 0.000188898234456937<br>DOT 31.3860390633563 | | |
| 3.1.113473 | COLIN COLE | ADDRESS REDACTED | | | BTC 0.497675417231844<br>BUSD 40.6419323042948<br>ETH 13.1382633407639<br>MATIC 22861.9025202549<br>MCDAI 31.7986593507224<br>UMA 92.1522390980672 | | |
| 3.1.113474 | COLIN CONRAD | ADDRESS REDACTED | | | BTC 0.000000002002497333<br>ETH 0.000000012278778087<br>LINK 0.0027268779534438<br>MATIC 0.496646056217127 | BTC 0.000002383040410663<br>ETH 0.000013807870228476<br>LINK 0.00154443758640388 | |
| 3.1.113475 | COLIN CONWAY | ADDRESS REDACTED | | | BTC 0.00136816682285656<br>XRP 0.456098755597714 | | |
| 3.1.113476 | COLIN CONWAY | ADDRESS REDACTED | | | BTC 0.0151222832989299 | | |
| 3.1.113477 | COLIN COOK | ADDRESS REDACTED | | | BTC 0.0255459034610174<br>XLM 92.630068926391 | | |
| 3.1.113478 | COLIN COSTELLO | ADDRESS REDACTED | | | BTC 0.000000004731782489<br>USDC 0.000000073666250888 | BTC 0.000007789421307361<br>USDC 0.179475358401496 | |
| 3.1.113479 | COLIN CROSS | ADDRESS REDACTED | | | ADA 0.0116627180894299<br>XLM 19.1728423501257 | | |
| 3.1.113480 | COLIN CROSSMAN | ADDRESS REDACTED | | | BTC 0.0000389318250181019<br>CEL 0.923669588208031<br>ETH 0.000001043824812136<br>USDC 0.0255024191483 | | |
| 3.1.113481 | COLIN CURRIE-SINCLAIR | ADDRESS REDACTED | | | BTC 0.00187282430279515<br>ETH 0.00004849403418042<br>LINK 3.33458300451829<br>LTC 0.0924028939777628<br>USDC 0.123817243307893 | | |
| 3.1.113482 | COLIN DALY | ADDRESS REDACTED | | | BTC 0.000000455846470866<br>CEL 5.20371706413611<br>SGB 478.868325329848 | | |
| 3.1.113483 | COLIN DANE BARNETT | ADDRESS REDACTED | | | AVAX 0.0153539493619068<br>BTC 0.000366726572475832<br>ETH 0.000298948091537869 | BTC 0.109428879437062 | |
| 3.1.113484 | COLIN DARGIN | ADDRESS REDACTED | | | CEL 6.31003234183494<br>DOT 19.8 | | |
| 3.1.113485 | COLIN DAVID | ADDRESS REDACTED | | | BTC 0.000202700947556663<br>USDC 0.0162985182937574 | BTC 0.000000000367485386 | |
| 3.1.113486 | COLIN DAVID KELLEY | ADDRESS REDACTED | | | ETH 0.214831398385871<br>USDC 26.8971889270226 | CEL 127.934557736931<br>USDC 30497.2529398233 | |
| 3.1.113487 | COLIN DAVID MCGRANE | ADDRESS REDACTED | | | BTC 0.533088091525747 | | |
| 3.1.113488 | COLIN DAVIES | ADDRESS REDACTED | | | ADA 0.612986984681443<br>BTC 0.000000009919099471<br>CEL 12.3739834251827 | | |
| 3.1.113489 | COLIN DAVIS | ADDRESS REDACTED | | | BTC 0.00007870374277745<br>CEL 2.72255387432828<br>DOT 0.0632208660777192<br>ETH 0.00228985090210712<br>MATIC 3.2977873413531<br>USDC 0.286808293600514 | | |
| 3.1.113490 | COLIN DEAN | ADDRESS REDACTED | | | BTC 0.00568596643294333<br>DOT 0.2166139168956<br>ETH 0.0472953216923082<br>XRP 5.21020829193621 | | |
| 3.1.113491 | COLIN DEAN | ADDRESS REDACTED | | | AAVE 0.0196539594577287<br>BTC 0.00345133610215892<br>DOT 5.83624493663091<br>ETH 0.170972952643464<br>LINK 0.289188931111337<br>MATIC 21.8359374987029<br>UNI 0.710277357027953<br>XRP 17.7124275150278 | | |
| 3.1.113492 | COLIN DEAN GIORCELLI | ADDRESS REDACTED | | | BTC 0.0150445004620698<br>CEL 2.66163357158068 | | |
| 3.1.113493 | COLIN DEFRANCESCO | ADDRESS REDACTED | | | BTC 0.000002955242779736<br>SGB 245.433846978065<br>XRP 2083.48817875481 | | |
| 3.1.113494 | COLIN DELARSO | ADDRESS REDACTED | | | AAVE 0.00980520176178876<br>BTC 0.00101982508201345<br>ETH 1.04356242222062<br>LINK 4.1435428054823<br>LTC 1.15629985705215<br>USDT ERC20 0.300849623704389 | | |
| 3.1.113495 | COLIN DENT | ADDRESS REDACTED | | | BTC 0.0125984630737579<br>CEL 17.0741343341332<br>ETH 0.0177470568075255<br>MATIC 91.0417143437531 | | |
| 3.1.113496 | COLIN DESMOND WATERS | ADDRESS REDACTED | | | BTC 0.0016220600162206<br>CEL 9.47362565944091<br>USDC 405.7992 | | |
| 3.1.113497 | COLIN DEVARY | ADDRESS REDACTED | | | BTC 0.00119716687903033<br>ETH 0.00313454962922203 | | |
| 3.1.113498 | COLIN DONNELLY | ADDRESS REDACTED | | | BTC 0.000021991468463708<br>DOT 0.0355016580634962<br>ETH 0.000004454138177712<br>LINK 0.00566963189723436<br>MATIC 0.519151781842935 | | |

**Schedule F-1**
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.113499 | COLIN DOWNEY | ADDRESS REDACTED | | | AAVE 0.00001613<br>ADA 0.00600068903632671<br>BNB 0.000604266450308349<br>BTC 0.101014651967102<br>CEL 105.278697553311<br>ETH 0.000004420866525922<br>KNC 0.135936992800936<br>LUNC 4.21207335890446<br>MATIC 0.000270625832035997<br>SOL 0.000000000620689066<br>USDC 4536.80701720866 | | |
| 3.1.113500 | COLIN DOYLE | ADDRESS REDACTED | | | BTC 0.004244<br>CEL 4.0611276160324 | | |
| 3.1.113501 | COLIN DUCKLOW | ADDRESS REDACTED | | | ADA 0.767478498084133<br>BTC 0.000002171044441751<br>USDC 0.657256667510337 | | |
| 3.1.113502 | COLIN DYER | ADDRESS REDACTED | | | BTC 0.000205417598395335<br>ETH 5.97311377158988<br>USDC 0.0234748966893546 | ETH 8.47984079882516 | |
| 3.1.113503 | COLIN EBERHART | ADDRESS REDACTED | | | BTC 0.211559831846217<br>ETH 0.275021845565489 | | |
| 3.1.113504 | COLIN EDWARDS | ADDRESS REDACTED | | | BTC 0.000000000271852544<br>CEL 1.8356264325388 | | |
| 3.1.113505 | COLIN ESTEP | ADDRESS REDACTED | | | ADA 17.6237287436706<br>BTC 0.0216259862624612<br>DOT 54.5862443278583<br>ETH 0.377307849802277 | | |
| 3.1.113506 | COLIN FALCK | ADDRESS REDACTED | | | BTC 0.00101530090256549<br>ETH 0.481898186424743 | | |
| 3.1.113507 | COLIN FARRELL | ADDRESS REDACTED | | | BTC 0.0288847477659219<br>USDC 494.470232217181 | BTC 0.01286252 | |
| 3.1.113508 | COLIN FERRIER | ADDRESS REDACTED | | | BTC 0.0319459970894137<br>USDC 16303.5860973244 | | |
| 3.1.113509 | COLIN FEULING | ADDRESS REDACTED | | | BTC 0.000282514946548352<br>ETH 0.00715543669228559<br>USDC 372616.530513436 | BTC 0.00216563865817285<br>ETH 0.000002268160290585<br>USDC 65059.449 | |
| 3.1.113510 | COLIN FISH | ADDRESS REDACTED | | | BTC 0.000000222758507517 | | |
| 3.1.113511 | COLIN FITZGERALD | ADDRESS REDACTED | | | BTC 0.00194355889777433<br>CEL 10.548867502386<br>ETH 0.000002880155186811<br>USDC 18.09145 | | |
| 3.1.113512 | COLIN FOLEY | ADDRESS REDACTED | | | BCH 0.461375689061844<br>LTC 0.0617250123743692<br>XLM 29.8974804223836 | | |
| 3.1.113513 | COLIN FOREY | ADDRESS REDACTED | | | ETH 0.000262720605648903 | | |
| 3.1.113514 | COLIN FOWLER | ADDRESS REDACTED | | | BTC 0.0258270024969377<br>COMP 0.0353344021414278<br>ETH 0.345919731343014<br>USDC 110.162746819914<br>XLM 36.494994565496 | | |
| 3.1.113515 | COLIN FOWLER | ADDRESS REDACTED | | | BTC 0.000916876618533752<br>ETH 0.000617473315701992 | | |
| 3.1.113516 | COLIN FOX | ADDRESS REDACTED | | | ADA 284.226743081563<br>BTC 0.812208937047442<br>CEL 54.11058315018<br>DOT 234.486057736456<br>ETH 6.74922369448427<br>LINK 11.4279751910389<br>MATIC 978.589192613915<br>XRP 25.4532995229186<br>XTZ 777.999399123758 | | |
| 3.1.113517 | COLIN FRANCESCHINI | ADDRESS REDACTED | | | ADA 379.318506632444<br>BTC 0.0598659899314901 | BTC 0.04115547 | |
| 3.1.113518 | COLIN FRAZER | ADDRESS REDACTED | | | ADA 1.21753181480921<br>BTC 0.000065078195329526<br>DOT 36.9780815874831<br>EOS 192.145914178274<br>ETH 0.00106280051911358<br>LINK 18.7017096751221<br>LTC 3.15523644985498<br>MANA 168.501124563487<br>USDT ERC20 2.83062612209224 | | |
| 3.1.113519 | COLIN FRIESEN | ADDRESS REDACTED | | | BTC 0.0108453099623767<br>ETH 0.000111114340764046<br>USDC 0.20264284179288 | | |
| 3.1.113520 | COLIN FRY | ADDRESS REDACTED | | | BTC 0.281290326629043<br>CEL 1.15116892753898<br>COMP 0.0591721860077661<br>ETH 1.04533549708704<br>LTC 0.0297359949279156 | | |
| 3.1.113521 | COLIN GANZEVOORT | ADDRESS REDACTED | | | BTC 0.0100713002931736 | | |
| 3.1.113522 | COLIN GARTLAND | ADDRESS REDACTED | | | BSV 0.0300864182195016 | | |
| 3.1.113523 | COLIN GERARD | ADDRESS REDACTED | | | BTC 0.028251243182902<br>ETH 3.52887097805598 | | |
| 3.1.113524 | COLIN GIAM | ADDRESS REDACTED | | | ADA 0.181884826579868<br>BTC 0.000000526373212017<br>LTC 0.00271995002882156<br>USDT ERC20 0.536395351760974 | | |
| 3.1.113525 | COLIN GILLIS | ADDRESS REDACTED | | | ADA 2029.94455614629<br>BTC 0.00117480587986169 | | |
| 3.1.113526 | COLIN GIRAULT-MATZ | ADDRESS REDACTED | | | CEL 13.8629558129897<br>ETH 0.383041913966304 | | |
| 3.1.113527 | COLIN GLÉNAT | ADDRESS REDACTED | | | BTC 0.000000008272546942<br>CEL 0.0385029797559173 | | |
| 3.1.113528 | COLIN GLIBERT | ADDRESS REDACTED | | | BTC 0.000913940626440869<br>CEL 0.316550389304628 | | |
| 3.1.113529 | COLIN GOH | ADDRESS REDACTED | | | BUSD 3.08197035646905<br>ETH 1.97439714114497 | | |
| 3.1.113530 | COLIN GOH | ADDRESS REDACTED | | | BTC 0.00223716593433375<br>CEL 712.936202795573 | | |
| 3.1.113531 | COLIN GRANT | ADDRESS REDACTED | | | BTC 0.101100548830609<br>ETH 0.538123612143519<br>MATIC 16.4908284583101<br>SNX 4.41714745630221<br>USDC 53.2263570423067 | | |
| 3.1.113532 | COLIN GRAVENOR | ADDRESS REDACTED | | | BCH 0.000899188830665096<br>BTC 1.07346486969599<br>CEL 205.507148235662<br>DASH 0.000678576233843664<br>ETH 5.19930691441787<br>LINK 0.00645004137144277<br>LTC 0.00130367513475688<br>SGB 2379.01368501655<br>USDC 0.247544332302987<br>XRP 0.328584033852312 | | |
| 3.1.113533 | COLIN GRAVENOR | ADDRESS REDACTED | | | BTC 0.000000221545990774<br>ETH 0.00000051928970565<br>TUSD 2.07175698260622<br>XLM 0.100392791257337 | | |
| 3.1.113534 | COLIN GREELEY | ADDRESS REDACTED | | | XRP 1009.5329 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.113535 | COLIN GREGOIRE | ADDRESS REDACTED | | | BTC 1.0878440388203<br>ETH 5.82416321775518<br>USDC 19962.2836852082 | | |
| 3.1.113536 | COLIN GREGORY | ADDRESS REDACTED | | | BTC 0.000014902419052132<br>ETH 0.000186406325906175<br>XLM 3902.02750582445<br>XRP 0.000000418686116492 | | |
| 3.1.113537 | COLIN GRIFFITHS | ADDRESS REDACTED | | | ADA 221.114611322219<br>BNB 1.12280105082907<br>BTC 0.000020596548058191<br>CEL 41.095994716082<br>ETH 1.76115846383457<br>SNX 41.7193741642<br>TUSD 1505.16980229588<br>USDC 2622.34420394511 | | |
| 3.1.113538 | COLIN HABLÜTZEL | ADDRESS REDACTED | | | BTC 0.000943188194756461 | | |
| 3.1.113539 | COLIN HAGGARTY | ADDRESS REDACTED | | | ADA 0.0739776950314751<br>BCH 0.990895216240101<br>BNB 0.942987234014272<br>BTC 0.166111463744363<br>ETH 1.68863023284975<br>MATIC 40.4820684747914<br>USDC 1305.00668027143<br>USDT ERC20 6.26945142165782<br>XRP 542.762356559766 | | |
| 3.1.113540 | COLIN HAGUE | ADDRESS REDACTED | | | ADA 0.042969114221323<br>BTC 0.00150264182287274<br>DOT 0.00242102963305595<br>ETH 1.08289556591402 | | |
| 3.1.113541 | COLIN HAHN | ADDRESS REDACTED | | | BTC 0.000018208893237923 | | |
| 3.1.113542 | COLIN HAKIN | ADDRESS REDACTED | | | BTC 0.00001783330373911<br>CEL 0.0087077320752269<br>ETH 0.000087882722590275<br>USDC 0.0774064745317438 | | |
| 3.1.113543 | COLIN HALPIN | ADDRESS REDACTED | | | BTC 0.00025943460288497<br>CEL 4.13469992853436<br>DOT 0.000000000020215667 | | |
| 3.1.113544 | COLIN HAMMILL | ADDRESS REDACTED | | | ADA 0.00357057355676267<br>BTC 0.000000033387264726<br>SNX 0.00259183333148604 | | |
| 3.1.113545 | COLIN HAMMOND | ADDRESS REDACTED | | | ADA 0.152751916425188<br>BTC 0.000001048483610135<br>DOT 42.7481050352777<br>ETH 0.000118080002180754 | | |
| 3.1.113546 | COLIN HAMMOND | ADDRESS REDACTED | | | BTC 2.01505297375883<br>CEL 15967.0580952832<br>LTC 40.7386331888172<br>USDT ERC20 321.764714421114 | | |
| 3.1.113547 | COLIN HARRISON | ADDRESS REDACTED | | | CEL 1.06765933924401 | | |
| 3.1.113548 | COLIN HARRISON | ADDRESS REDACTED | | | CEL 19.3774484855477 | | |
| 3.1.113549 | COLIN HARTLEY | ADDRESS REDACTED | | | ADA 242.438571144803<br>BTC 0.00233358026117955<br>ETH 0.0302969186903217<br>LINK 2329.39493110602<br>MCDAI 42.3978452841409<br>UNI 976.214825879113<br>USDC 201597.320922199 | | |
| 3.1.113550 | COLIN HARTY | ADDRESS REDACTED | | | BTC 0.00989776252364145<br>BUSD 1053.28031357386 | | |
| 3.1.113551 | COLIN HARVEY | ADDRESS REDACTED | | | BTC 0.000049428378230777<br>CEL 1.07869273878458<br>ETH 0.00298527884166471 | | |
| 3.1.113552 | COLIN HAYNES | ADDRESS REDACTED | | | BTC 0.00936710998313657<br>CEL 0.892887098249508<br>ETH 0.00134707811775363<br>MATIC 810.722101669759<br>USDC 609.210671463392<br>XLM 0.00753807837875436 | | |
| 3.1.113553 | COLIN HECKER | ADDRESS REDACTED | | | BTC 0.00891340220963186<br>ETH 0.115252089219064 | | |
| 3.1.113554 | COLIN HEGTER | ADDRESS REDACTED | | | BTC 0.000816176620620702<br>CEL 38.7119390884451<br>SNX 124.93262123083<br>XRP 91.999 | | |
| 3.1.113555 | COLIN HENNEBERGER | ADDRESS REDACTED | | | ADA 414.413286234233<br>AVAX 11.2296935691433<br>BTC 0.019802065473699<br>DOT 99.4555121613182<br>ETH 3.73781654100085<br>LINK 30.6610476923105<br>SOL 20.4161723791916 | | |
| 3.1.113556 | COLIN HENNESSY | ADDRESS REDACTED | | | AAVE 0.00584121839512367<br>ADA 0.439081415594779<br>BTC 0.000134873867021202<br>CEL 1877.56335499304<br>DOT 0.103348683479928<br>ETH 0.00140736514840147<br>LINK 0.0126873976256956<br>LTC 0.00391106023197463<br>LUNC 0.00822232645034917<br>MATIC 0.0884623777987353<br>UNI 0.0723572709176016<br>USDC 0.115587199932309<br>USDT ERC20 0.0000004653269277<br>XLM 0.000000002395920659 | | |
| 3.1.113557 | COLIN HERBER | ADDRESS REDACTED | | | ADA 0.296618349078582 | | |
| 3.1.113558 | COLIN HERRING | ADDRESS REDACTED | | | BTC 0.00144568246538815<br>CEL 409.168376068299 | | |
| 3.1.113559 | COLIN HESTER | ADDRESS REDACTED | | | BTC 0.00013369905020848<br>DOT 10.0049929875419<br>ETH 0.0024623467500135<br>MANA 0.0156183513884722<br>MATIC 0.00135832548875232<br>MCDAI 0.0135087616386437 | | |
| 3.1.113560 | COLIN HESTON | ADDRESS REDACTED | | | ADA 204.025242759045<br>BSV 0.340808563390506<br>BTC 0.14006757351958<br>DOGE 3039.21853968554<br>ETH 1.61941757955509<br>LINK 7.76333634109294<br>LTC 1.35144021770724<br>MATIC 101.665055148815<br>XLM 1750.69597181766<br>XRP 583.58719793689 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.113561 | COLIN HEWITT | ADDRESS REDACTED | | | AAVE 0.000733210224764754<br>ADA 1.05661710168122<br>AVAX 0.472769957714949<br>BNB 0.0101935127375759<br>BSV 0.107575050207756<br>BTC 1.6080622956649<br>CEL 1517.17058006083<br>COMP 0.000372901195546064<br>DOT 11.9684418202051<br>ETH 10.0247214577887<br>LTC 0.000040194737329747<br>LUNC 20.1157504997022<br>MATIC 1001.90079517671<br>SNX 0.0437460309891741<br>SOL 330.562125286299<br>UMA 0.000983837558917535<br>UNI 0.00234986981546284<br>USDC 5035.3560493521<br>UST 0.000000362976317665<br>XLM 0.0897454959550358<br>ZRX 0.14668560856263 | | |
| 3.1.113562 | COLIN HEYES | ADDRESS REDACTED | | | BTC 0.00231387516398141<br>CEL 249.19294536293<br>DASH 0.0968659544981386<br>ETH 1.02090718859516<br>LTC 0.0730030507920957<br>SGB 0.27727512885253<br>USDC 10062.8491137959<br>XRP 1.80688695527227 | | |
| 3.1.113563 | COLIN HIGGINBOTHAM | ADDRESS REDACTED | | | BTC 0.235167224961768<br>CEL 188.708409008508<br>ETH 5.43072130286256<br>LINK 2.32032011451235<br>LTC 1.58216040832123<br>MATIC 800.464332230668<br>SNX 26.2013123833265<br>UNI 11.4380995668391<br>XRP 0.000000684401823312 | | |
| 3.1.113564 | COLIN HIGGINS | ADDRESS REDACTED | | | BTC 0.355635338229105<br>CEL 169.655626503121<br>ETH 0.0239510832551398 | | |
| 3.1.113565 | COLIN HILL | ADDRESS REDACTED | | | BTC 0.000021498770937525<br>CEL 0.0124406970027344<br>ETH 0.00000536082838722<br>USDC 9.66956288675182 | | |
| 3.1.113566 | COLIN HINKAMP | ADDRESS REDACTED | | | BTC 0.00514634797644266<br>USDC 6.4314647265352 | | |
| 3.1.113567 | COLIN HINKAMP | ADDRESS REDACTED | | | BTC 0.000000513872140159 | | |
| 3.1.113568 | COLIN HOLBROOK | ADDRESS REDACTED | | | BTC 0.000010551592145852<br>COMP 0.00168159392870184 | BTC 0.000000007041955795 | |
| 3.1.113569 | COLIN HOLDSTOCK | ADDRESS REDACTED | | | BTC 2.07153798060427<br>ETH 27.9629086646016 | | |
| 3.1.113570 | COLIN HOLMES | ADDRESS REDACTED | | | BTC 0.000035278750165015 | | |
| 3.1.113571 | COLIN HONEY | ADDRESS REDACTED | | | CEL 1.02336201002878<br>ETH 0.11148015 | | |
| 3.1.113572 | COLIN HOOPER | ADDRESS REDACTED | | | BTC 0.0144792150946014<br>DASH 0.0201055355906055<br>ETH 0.0176636340400298<br>USDC 14701.8994648632<br>XLM 28.1520225425888 | | USDC 2444.78 |
| 3.1.113573 | COLIN HORE | ADDRESS REDACTED | | | BAT 37<br>BTC 0.00778650833488589<br>CEL 2.00634308678773<br>USDC 0.000000573755515644 | | |
| 3.1.113574 | COLIN HUBLEY | ADDRESS REDACTED | | | CEL 447.9902040476<br>ETH 4.50981204358583<br>LINK 67.9769494427052 | | |
| 3.1.113575 | COLIN HUESER | ADDRESS REDACTED | | | BTC 0.0683810578796176<br>USDC 5447.62507715277 | | |
| 3.1.113576 | COLIN IDA | ADDRESS REDACTED | | | AAVE 0.00607010140670634<br>BTC 0.000000631822499369 | | |
| 3.1.113577 | COLIN IONUT GHIRA | ADDRESS REDACTED | | | ETH 0.00161764391425896 | | |
| 3.1.113578 | COLIN JACKSON | ADDRESS REDACTED | | | CEL 48.6837629110651 | | |
| 3.1.113579 | COLIN JAMES DAVIDSON | ADDRESS REDACTED | | | ETH 0.0015169861500452 | | |
| 3.1.113580 | COLIN JAMES THOMAS | ADDRESS REDACTED | | | ADA 0.420402203189504<br>BTC 0.0188342808858265<br>ETH 0.196638122303<br>SOL 1.94437997040201 | ADA 8.58436396203587<br>BTC 0.0078746 | |
| 3.1.113581 | COLIN JARRAW | ADDRESS REDACTED | | | ADA 0.00609333512670016<br>BTC 0.000004144191061434<br>CEL 0.00704758259831932<br>DOT 0.000676515048321515<br>ETH 0.000001263056602062<br>MATIC 3.6598835175683<br>SOL 0.00258887696094568<br>USDC 0.0203817105616263<br>XRP 0.0000008154456448 | | |
| 3.1.113582 | COLIN JE | ADDRESS REDACTED | | | BNB 0.00498881749423375<br>LUNC 164.089564586311<br>MATIC 3781.26415694318 | | |
| 3.1.113583 | COLIN JEAN PAUL VANDEVILLE | ADDRESS REDACTED | | | BTC 0.00151846858497691<br>CEL 269.665079692271<br>ETH 0.3112433<br>MATIC 614.25915<br>PAXG 0.159955506827132<br>USDT ERC20 607.501219 | | |
| 3.1.113584 | COLIN JEFFERY SMITH | ADDRESS REDACTED | | | AAVE 0.000655698225987488<br>ADA 0.374380888402007<br>AVAX 17.5577320924075<br>BTC 0.49103761127259<br>DOT 67.5394806402961<br>EOS 0.000133005777697751<br>ETC 0.000301294439973807<br>ETH 0.000733262220334175<br>LINK 0.00244726355846718<br>LTC 0.0121547729942404<br>MATIC 758.632468283825<br>SNX 0.082778641086897<br>SOL 0.000044880164627901<br>UNI 0.000769344356908048<br>USDC 8149.27695249274 | | |
| 3.1.113585 | COLIN JENNINGS | ADDRESS REDACTED | | | BTC 0.00000154242576592<br>CEL 0.00149249736588113<br>ETH 0.000001132448095717 | | |
| 3.1.113586 | COLIN JOHNSON | ADDRESS REDACTED | | | BTC 0.000021909782183734 | | |
| 3.1.113587 | COLIN JONES | ADDRESS REDACTED | | | ADA 1.31680625688424<br>BTC 0.0167861100738975<br>ETH 0.0664990406544514<br>MATIC 106.474754588144<br>USDC 487.968188586109 | BTC 0.003409 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.113588 | COLIN JONES | ADDRESS REDACTED | | | BTC 0.01696875<br>CEL 23.4435192046109<br>ETH 0.5208431<br>XLM 237.8465442<br>XRP 25.75 | | |
| 3.1.113589 | COLIN JONES | ADDRESS REDACTED | | | BTC 0.000335<br>CEL 44856.6731806266<br>ETH 0.0146314<br>USDC 0.001262<br>XLM 1562.19<br>XRP 0.000000654751314805 | | |
| 3.1.113590 | COLIN JONOV | ADDRESS REDACTED | | | ETH 0.327461463842994 | | |
| 3.1.113591 | COLIN JOSEPH CABALKA | ADDRESS REDACTED | | | | BTC 2.2083633557823 | |
| 3.1.113592 | COLIN JOSEPH HEANEY | ADDRESS REDACTED | | | DOT 0.141496600914694 | DOT 0.000000000098399072 | |
| 3.1.113593 | COLIN JOSEPH KINSEY | ADDRESS REDACTED | | | ADA 0.787319959583303<br>BAT 488.142289934652<br>BTC 0.196809790785618<br>CEL 67.8658439387274<br>COMP 0.0534145414227402<br>EOS 0.00694850687181534<br>ETC 27.2908571261016<br>ETH 9.6559913761888<br>LTC 0.566493288893484<br>MATIC 270.836115444195<br>SGB 104.766461366022<br>USDC 29380.1961132725<br>XLM 34.4816936550007<br>XRP 678.6704 | ETC 8.705332129<br>ETH 1.10326092 | |
| 3.1.113594 | COLIN JOSEPH KORATKO | ADDRESS REDACTED | | | AVAX 40.8493658431378<br>BTC 0.504520217204791<br>ETH 0.831812303340276 | ETH 0.321381672358619 | |
| 3.1.113595 | COLIN JOSLYN | ADDRESS REDACTED | | | BTC 0.000001378703395144<br>ETH 0.000008448132614783 | BTC 0.000000002511149524 | |
| 3.1.113596 | COLIN KA SANG CHOO | ADDRESS REDACTED | | | AAVE 0.0193368664333702<br>BTC 0.000000347936984558<br>BUSD 0.0466918072603198<br>CEL 0.0568617312611793<br>COMP 0.012254363860817<br>DOT 0.716359380486886<br>ETH 0.000006675298220793<br>GUSD 0.0184119630039205<br>LINK 0.13014825686536<br>LTC 0.000002430460118349<br>LUNC 0.000291989387211589<br>MATIC 0.00821654585268647<br>SNX 0.467444011195097<br>UNI 0.0749754345113472<br>USDC 0.0225185327966704<br>ZEC 0.000003715949898308 | | |
| 3.1.113597 | COLIN KAISER | ADDRESS REDACTED | | | ETH 0.00662285155459078 | | |
| 3.1.113598 | COLIN KARCZEWSKI | ADDRESS REDACTED | | | BNB 0.106522352746448<br>BTC 0.0036824784892064<br>CEL 1.64963660768354<br>EOS 0.000016608599293992<br>ETH 0.0259501107450841<br>LTC 0.0317181016429846<br>MATIC 17.7147952865836<br>MCDAI 38.9116277669269<br>XLM 0.00654800943902503 | | |
| 3.1.113599 | COLIN KARPFINGER | ADDRESS REDACTED | | | BTC 0.00133190627029638<br>GUSD 7791.29132215362<br>USDC 1084.10208315282 | | |
| 3.1.113600 | COLIN KEENER | ADDRESS REDACTED | | | BTC 0.115975626345803<br>CEL 1.14450314655988<br>EOS 0.00375815887754199<br>ETH 0.130052780285786<br>MCDAI 6.88407507022043<br>XLM 0.107051776482562 | | |
| 3.1.113601 | COLIN KELLY | ADDRESS REDACTED | | | BTC 0.0000122080911625179 | | |
| 3.1.113602 | COLIN KELTY | ADDRESS REDACTED | | | BTC 0.817056969178338<br>ETH 7.46916608105105 | BTC 0.25945891 | |
| 3.1.113603 | COLIN KENNY | ADDRESS REDACTED | | | BTC 0.0126463204634355<br>ETH 0.205132499385088<br>SOL 0.527995139426484<br>USDC 5192.63730334194 | BTC 0.007566<br>ETH 0.0318985574521178 | |
| 3.1.113604 | COLIN KETTENACKER | ADDRESS REDACTED | | | BTC 0.216134294075276 | | |
| 3.1.113605 | COLIN KHAN | ADDRESS REDACTED | | | BTC 0.0134649840720282<br>CEL 0.133193849174363 | | |
| 3.1.113606 | COLIN KIRBY | ADDRESS REDACTED | | | BTC 0.000001735540243494 | | |
| 3.1.113607 | COLIN KIRKNESS | ADDRESS REDACTED | | | ADA 265.50912730303<br>BTC 0.00111147322187118<br>CEL 3.38440389293825<br>ETH 0.000300214126566968 | | |
| 3.1.113608 | COLIN KISSACK | ADDRESS REDACTED | | | BTC 0.0151815783787035 | | |
| 3.1.113609 | COLIN KNEUCKER | ADDRESS REDACTED | | | BTC 0.0000131003808552989<br>USDC 57.4040285770826 | BTC 0.0133704686961856<br>USDC 0.000000435482976493 | |
| 3.1.113610 | COLIN KORN | ADDRESS REDACTED | | | AAVE 127.152544538382<br>BNT 3898.80640850458<br>BTC 2.43756998040566<br>CEL 6416.40054252168<br>DASH 0.000031199592732353<br>DOT 2.5996873<br>ETH 0.000846782445838898<br>KNC 11714.2153662932<br>LPT 519.539<br>LTC 41.97818536<br>MATIC 73495.3744426515<br>OMG 1854.00832879607<br>PAX 60<br>SGB 16907.2319923079<br>USDC 0.618157059895025<br>USDT ERC20 44.4494130999069<br>XRP 190598.58225839 | | |
| 3.1.113611 | COLIN KRAUS | ADDRESS REDACTED | | | ADA 0.10968211857655<br>AVAX 0.00131966632645991<br>BTC 0.000019097650497856<br>DOT 0.0444854529727264<br>SOL 0.00378400672087148<br>XLM 0.0116852702669823 | ADA 110.805458481709<br>AVAX 1.0248323035654<br>BTC 0.0121612644026555<br>DOT 20.61255606172<br>SOL 3.04333358620674<br>XLM 47.0962691342256 | |
| 3.1.113612 | COLIN KRIWOX | ADDRESS REDACTED | | | SNX 1.09725331420697<br>USDC 0.130021392395385 | | |
| 3.1.113613 | COLIN KRIWOX | ADDRESS REDACTED | | | USDC 0.47570437409864 | | |
| 3.1.113614 | COLIN KUNZ | ADDRESS REDACTED | | | BTC 0.00120577467191326<br>MATIC 2182.53932610251 | | |
| 3.1.113615 | COLIN LADD | ADDRESS REDACTED | | | BTC 0.00657836237274713<br>CEL 203.480791891169 | | |
| 3.1.113616 | COLIN LAGGAN | ADDRESS REDACTED | | | BTC 0.101176285299057<br>EOS 0.0665065118947008<br>ETH 2.30113111736273<br>MATIC 0.859740649106415 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.113617 | COLIN LAHTI | ADDRESS REDACTED | | | CEL 1.90419446106821<br>ETH 0.000056688167224531<br>USDC 4121.95388058161<br>USDT ERC20 2300.65200914835 | | |
| 3.1.113618 | COLIN LANCE WARD | ADDRESS REDACTED | | | BTC 0.000885166611740285<br>CEL 0.19597449724282<br>ETH 0.000410031750514113<br>MATIC 2.50384492613981<br>USDC 0.427270935773708 | | |
| 3.1.113619 | COLIN LANDECK | ADDRESS REDACTED | | | ADA 365.680386235668<br>BTC 0.0251254794201788<br>GUSD 473.306298778983<br>USDC 472.672632317501 | | |
| 3.1.113620 | COLIN LANDRY | ADDRESS REDACTED | | | BTC 0.000055931880913329<br>CEL 0.159043027811207<br>USDC 0.0182660228623205 | | |
| 3.1.113621 | COLIN LANE | ADDRESS REDACTED | | | DOT 47.4985418657392 | | |
| 3.1.113622 | COLIN LARKIN | ADDRESS REDACTED | | | CEL 316.708639394321 | | |
| 3.1.113623 | COLIN LAUGHLIN | ADDRESS REDACTED | | | BTC 0.00841060420985076<br>ETH 0.0569922720731557 | | |
| 3.1.113624 | COLIN LAWELLIN HILDINGER | ADDRESS REDACTED | | | BTC 0.0137033346772301 | | BTC 0.00172866823399253 |
| 3.1.113625 | COLIN LAWRENCE MA | ADDRESS REDACTED | | | ADA 445.215157800839<br>BSV 1.16285834437255<br>BTC 0.00392585359146083<br>ETH 0.0187474508775478<br>LTC 0.197693859362146<br>USDC 1.558563053541 | | |
| 3.1.113626 | COLIN LE FUR | ADDRESS REDACTED | | | USDC 356.928773994678<br>USDT ERC20 230.600950208723 | | |
| 3.1.113627 | COLIN LEACH | ADDRESS REDACTED | | | CEL 1.07843274906985<br>USDC 0.21657653170655 | | |
| 3.1.113628 | COLIN LEATH | ADDRESS REDACTED | | | CEL 1.1479062947268<br>USDC 3.56819043041652 | | |
| 3.1.113629 | COLIN LEE | ADDRESS REDACTED | | | BTC 0.00986185822701208<br>CEL 79.1609443376992<br>MATIC 161.330258746091 | | |
| 3.1.113630 | COLIN LEE PRATT | ADDRESS REDACTED | | | ADA 0.516190379702827 | | |
| 3.1.113631 | COLIN LEFF | ADDRESS REDACTED | | | BTC 0.00351131102081676 | | |
| 3.1.113632 | COLIN LEPATAN | ADDRESS REDACTED | | | BTC 0.0025186797705164<br>USDC 5181.47495310761 | | |
| 3.1.113633 | COLIN LEUZE | ADDRESS REDACTED | | | BTC 0.00865136524056456<br>ETH 0.103261138077433 | | |
| 3.1.113634 | COLIN LI | ADDRESS REDACTED | | | BTC 0.213959561135358<br>CEL 15.2968368565427<br>ETH 2.08990684720282 | | |
| 3.1.113635 | COLIN LIEVRE | ADDRESS REDACTED | | | CEL 0.619411560920265<br>XRP 1.34096572870105 | | |
| 3.1.113636 | COLIN LILLIE | ADDRESS REDACTED | | | BTC 0.0171871389123986<br>ETH 0.147382703842032 | | |
| 3.1.113637 | COLIN LIM | ADDRESS REDACTED | | | BTC 0.00627955237474926<br>CEL 20.8338877017866<br>ETH 1.02341252199493<br>LTC 19.03<br>XRP 506.400620123501 | | |
| 3.1.113638 | COLIN LIM | ADDRESS REDACTED | | | ETH 0.00353490917766609 | | |
| 3.1.113639 | COLIN LIT | ADDRESS REDACTED | | | BTC 0.00243552744786158<br>CEL 8.04682930907254<br>ETH 0.000261269464497402<br>LINK 0.00759699662803463<br>MATIC 258.736146532123 | | |
| 3.1.113640 | COLIN LLOYD | ADDRESS REDACTED | | | BTC 0.000000006180654955<br>CEL 0.149931688484481<br>MCDAI 0.0695266910190508 | | |
| 3.1.113641 | COLIN LOCKHART | ADDRESS REDACTED | | | BTC 0.000054823545235115<br>ETH 0.000000831243444117<br>LINK 0.0448877456016564<br>MATIC 0.00656405115341269<br>SNX 0.00335534061692405<br>UMA 0.000123672811599087<br>XLM 1.36196796880925 | ETH 0.000548534874309806 | |
| 3.1.113642 | COLIN LOH | ADDRESS REDACTED | | | BTC 0.000000196955201122<br>CEL 0.00209107131254909<br>ETC 0.0219949157648335 | | |
| 3.1.113643 | COLIN LOH | ADDRESS REDACTED | | | BTC 0.000067207491970421<br>CEL 10.9522523028527<br>ETH 0.00232174427001322<br>MATIC 49.2110430652955<br>UNI 0.241559133472041<br>USDC 22.2719715158935<br>USDT ERC20 0.000004386911323666 | | |
| 3.1.113644 | COLIN LOH | ADDRESS REDACTED | | | ADA 167.663565035772<br>BNB 1.09345936918661<br>BTC 0.000820768981429753<br>CEL 93.6843241621426<br>ETH 0.205<br>USDC 225 | | |
| 3.1.113645 | COLIN LONGCORE | ADDRESS REDACTED | | | BTC 0.00757947253304767 | | |
| 3.1.113646 | COLIN LOWCOCK | ADDRESS REDACTED | | | BNB 0.00175352605899806<br>BTC 0.000013367368878447<br>USDT ERC20 30.5096941361258 | | |
| 3.1.113647 | COLIN LOWE | ADDRESS REDACTED | | | BTC 0.939936345214044<br>CEL 908.948884588718<br>ETH 16.2009662695524<br>USDC 699.816376900925<br>USDT ERC20 221.224727 | | |
| 3.1.113648 | COLIN LOYD | ADDRESS REDACTED | | | USDC 365.712282156074 | | |
| 3.1.113649 | COLIN LUCIEN LAWONN | ADDRESS REDACTED | | | BTC 0.000001260529648466 | | |
| 3.1.113650 | COLIN LUMSDEN | ADDRESS REDACTED | | | CEL 43.1784092066441<br>ETH 0.840695679299456<br>XRP 195.298277542429 | | |
| 3.1.113651 | COLIN LUNN | ADDRESS REDACTED | | | BTC 0.00988665<br>CEL 14.761413878879<br>ETH 0.04693261 | | |
| 3.1.113652 | COLIN LUSCHEI | ADDRESS REDACTED | | | LTC 0.622246969016268 | | |
| 3.1.113653 | COLIN LYNCH | ADDRESS REDACTED | | | BTC 2.02256151423658<br>CEL 0.160809025467896<br>ETH 10.7005004989001 | | |
| 3.1.113654 | COLIN MACDONALD | ADDRESS REDACTED | | | ADA 4306.60275562555<br>BSV 0.21304631319352<br>BTC 1.8802185918211<br>COMP 0.0419308399978439<br>DOT 5.86361361040241<br>ETH 56.2564639555713<br>GUSD 10945.006200757<br>LINK 46.3530395387293<br>MATIC 1721.79738323504<br>OMG 0.0624059630868592<br>SOL 1.01613039606916 | LINK 7.20366730554911 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.113655 | COLIN MACDONALD | ADDRESS REDACTED | | | ADA 1825.60856946001<br>AVAX 45.1372272660433<br>BTC 0.321993902280411<br>CEL 48.5938193374806<br>DOT 37.5797911138735<br>ETH 1.73324245131062<br>LINK 60.7035837856912<br>MATIC 817.807698531414<br>SOL 25.460485226881 | | |
| 3.1.113656 | COLIN MACLEOD | ADDRESS REDACTED | | | CEL 0.83383939746453 | | |
| 3.1.113657 | COLIN MACLEOD | ADDRESS REDACTED | | | AAVE 1.82651699314471<br>ADA 701.9355929042<br>AVAX 4.07071843275659<br>BTC 0.00290226014002797<br>DOT 10.7293102791295<br>ETH 0.414226114877393<br>MATIC 177.09771781996<br>SNX 98.4137710314507 | | |
| 3.1.113658 | COLIN MADDEN | ADDRESS REDACTED | | | BTC 0.0011013876810131 | | |
| 3.1.113659 | COLIN MAGUIRE | ADDRESS REDACTED | | | BTC 0.000004416707800825<br>ETH 0.00021161682959469 | | |
| 3.1.113660 | COLIN MARC G DEMONCEAU | ADDRESS REDACTED | | | BTC 0.00130149747119529<br>USDC 0.596747347836748 | | |
| 3.1.113661 | COLIN MARCAVAGE | ADDRESS REDACTED | | | BTC 0.00130149649150706<br>ETH 0.000099499979997633 | | |
| 3.1.113662 | COLIN MARINO | ADDRESS REDACTED | | | ADA 712999.292538151<br>ETH 5.8308939867951<br>MATIC 48902.1439228587<br>MCDAI 461.204354610727 | ETH 0.00312389711546578 | |
| 3.1.113663 | COLIN MASON | ADDRESS REDACTED | | | BTC 0.00714902025321215 | | |
| 3.1.113664 | COLIN MATTHEWS | ADDRESS REDACTED | | | BTC 0.00203537481427204<br>CEL 118.119357008884<br>USDC 975 | | |
| 3.1.113665 | COLIN MATTHIEU | ADDRESS REDACTED | | | BNB 0.0016466077239714<br>BTC 0.00332128083266234<br>CEL 119.266660856467 | | |
| 3.1.113666 | COLIN MATTHIEU BURNES | ADDRESS REDACTED | | | BTC 0.00132052294013028<br>ETH 0.2033845483346 | | |
| 3.1.113667 | COLIN MC GLYNN | ADDRESS REDACTED | | | 1INCH 0.0278919200692139<br>BTC 0.000000007511568682<br>CEL 0.0645486556903052<br>DOT 0.000015074119518786<br>ETH 0.000000265642078988<br>LINK 0.000000293105396534999<br>LTC 0.000019248227820788<br>MATIC 0.00580661973511405<br>MCDAI 0.009232503271533<br>SGB 213.484033567658<br>SNX 42.3928590719164<br>USDC 0.0388223213598972 | | |
| 3.1.113668 | COLIN MCALISTER | ADDRESS REDACTED | | | BTC 0.00212801143513339<br>ETH 0.000221722979093676<br>LTC 1.13335027578306<br>MCDAI 0.124912913393215<br>XLM 0.109402627457006 | | |
| 3.1.113669 | COLIN MCCORMACK | ADDRESS REDACTED | | | BTC 0.000004298814340889<br>ETH 0.000063276764904916 | | |
| 3.1.113670 | COLIN MCCORMICK | ADDRESS REDACTED | | | BTC 0.000000000022201936<br>ETH 0.000000000000161052<br>GUSD 0.000012783183861951<br>LINK 0.00000000000005989<br>USDC 0.000000010794380293 | BTC 0.000000042656809642<br>ETH 0.000000603711827489<br>GUSD 0.0293371586162488<br>LINK 0.0164409321046291<br>USDC 0.0230239765624514 | |
| 3.1.113671 | COLIN MCDONALD | ADDRESS REDACTED | | | BAT 0.547409350384279<br>BTC 0.89936805594316<br>CEL 478.237793537058<br>ETH 6.86135629965429 | | |
| 3.1.113672 | COLIN MCDONNELL | ADDRESS REDACTED | | | AAVE 0.000263704946085818<br>BTC 0.63538112592774<br>ETH 9.83844630411263<br>MATIC 2.03455353662043<br>USDC 0.0307637587597045<br>XLM 0.645426328106762<br>ZRX 0.454487100367189 | XLM 0.00000007678793965 | |
| 3.1.113673 | COLIN MCDONNELL | ADDRESS REDACTED | | | BTC 0.285839767697196<br>ETH 2.7498340740124 | | |
| 3.1.113674 | COLIN MCFARLANE | ADDRESS REDACTED | | | BTC 0.000696733160685329<br>CEL 43.5265919308782<br>ETH 0.75884082<br>LTC 2.74434829 | | |
| 3.1.113675 | COLIN MCFERRAN | ADDRESS REDACTED | | | BTC 0.0008886651367087<br>LTC 0.119755200152099<br>USDC 23.0758657622084 | | |
| 3.1.113676 | COLIN MCINTOSH | ADDRESS REDACTED | | | BTC 0.00117032979893734<br>CEL 44.645012961204<br>ETH 1.002909534718 | | |
| 3.1.113677 | COLIN MCINTYRE | ADDRESS REDACTED | | | ADA 244<br>BTC 0.000995064480178316<br>CEL 4.07881378975972 | | |
| 3.1.113678 | COLIN MCINTYRE | ADDRESS REDACTED | | | USDC 0.182979087617167 | | |
| 3.1.113679 | COLIN MCLEAN | ADDRESS REDACTED | | | BTC 0.000284240747371741<br>CEL 873.219308658507<br>ETH 1.72385499223407<br>USDC 106.007263044057 | | |
| 3.1.113680 | COLIN MCLEOD | ADDRESS REDACTED | | | BTC 0.000000106141482867<br>ETH 0.00262330703198407<br>USDC 0.000135241425277793<br>USDT ERC20 0.000009943854124175 | BTC 0.000000006035050872<br>USDC 0.00000005361614539<br>USDT ERC20 0.0152847390713725 | |
| 3.1.113681 | COLIN MCNAMARA | ADDRESS REDACTED | | | ADA 2.15390131975731<br>AVAX 0.092456312606102<br>BTC 0.00022093026803254<br>DOT 0.61617729774305<br>ETH 0.00166086881772132<br>LINK 0.0638078189324624<br>MATIC 3.01667394225052<br>SOL 0.0360682177704274<br>USDC 0.00151073694101432<br>USDT ERC20 5.069470066808 | ADA 0.000000751918448305<br>BTC 0.000000007693839243<br>DOT 0.0000000005767146<br>ETH 0.000000138277143088<br>MATIC 2087.64873919065<br>SOL 0.000000000796769849<br>USDC 0.00922913988389252<br>XLM 3237.6829923 | |
| 3.1.113682 | COLIN MENGEL | ADDRESS REDACTED | | | ADA 17.518648712546<br>BTC 0.0197859701296292<br>ETH 0.23338441481503<br>LINK 11.7452696058208 | | |
| 3.1.113683 | COLIN MEREDITH | ADDRESS REDACTED | | | BTC 0.345502458110708<br>CEL 120.837344636016<br>DASH 5.56124199<br>ETH 1.45645761636804<br>MATIC 661.357647406562<br>SUSHI 48.8144662933073 | | |
| 3.1.113684 | COLIN MICHAEL GIBLIN | ADDRESS REDACTED | | | SNX 0.311892587950362<br>USDT ERC20 0.777651289184584 | | |
| 3.1.113685 | COLIN MILLER | ADDRESS REDACTED | | | ETH 4.62222333174123 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.113686 | COLIN MITCHELL | ADDRESS REDACTED | | | BTC 0.000002501738565951 | | |
| 3.1.113687 | COLIN MITCHELL | ADDRESS REDACTED | | | DOT 1.14388680950989<br>ETH 0.0192351022896641 | | |
| 3.1.113688 | COLIN MITCHELL KRAUTER | ADDRESS REDACTED | | | BTC 0.000001547242418565<br>XLM 0.111966509425076 | XLM 426.496184551875 | |
| 3.1.113689 | COLIN MOFFATT | ADDRESS REDACTED | | | BTC 0.000002121719423213<br>CEL 0.0425112742076486<br>MCDAI 0.0579448799715323 | | |
| 3.1.113690 | COLIN MONTROSE | ADDRESS REDACTED | | | AAVE 1.29252637014551<br>BTC 0.240010913316501<br>DOT 4.2646078922466<br>LINK 2.57714171584602<br>MANA 202.059872744458<br>MATIC 167.136157517207<br>SNX 0.108255418752363 | | |
| 3.1.113691 | COLIN MOORE | ADDRESS REDACTED | | | BTC 0.00087011609103025<br>ETH 0.000001782994155039<br>GUSD 0.0275306902322615<br>USDC 0.00232947472581073 | BTC 0.000000008265388375 | |
| 3.1.113692 | COLIN MOORE | ADDRESS REDACTED | | | BSV 0.0362986075794969<br>XLM 0.0148847554131486 | | |
| 3.1.113693 | COLIN MOORE | ADDRESS REDACTED | | | DOT 48.0008543547345<br>MATIC 5785.15593759412 | | |
| 3.1.113694 | COLIN MOORE | ADDRESS REDACTED | | | BTC 0.000000142788683529999<br>ETH 0.000415325537564038<br>XLM 0.191125484787453 | | |
| 3.1.113695 | COLIN MOSER | ADDRESS REDACTED | | | ADA 0.000000796681329289<br>BTC 0.000000001865911206<br>EOS 0.000042577057916644<br>LTC 0.000000005832349372<br>SGB 83.745876104458<br>XLM 0.0000000000218121<br>XRP 607.517750972603 | | |
| 3.1.113696 | COLIN MOURUS | ADDRESS REDACTED | | | CEL 59.5496829874231<br>DOT 10.04984<br>ETH 0.0355986<br>LINK 219.18<br>MCDAI 30 | | |
| 3.1.113697 | COLIN MUNROE | ADDRESS REDACTED | | | BTC 0.00112812324246335<br>DOT 0.0180492255078081<br>ETH 0.000314513616857201<br>MATIC 0.197312206166298<br>USDC 7.42236007546908 | ETH 0.250475876201017<br>USDC 0.000000508737941315 | |
| 3.1.113698 | COLIN MURPHY | ADDRESS REDACTED | | | ADA 1028.74605530158<br>BTC 0.00240501425111114<br>KNC 0.00322852056112326<br>LINK 39.4456445319727 | | |
| 3.1.113699 | COLIN MURPHY | ADDRESS REDACTED | | | ADA 1.34705195660314<br>BCH 0.249564389985742<br>BTC 0.0298674200540065<br>CEL 9.25030916608177<br>DOT 0.0161220488193396<br>ETH 0.00228027248249005<br>LINK 45.7732732993168<br>LUNC 22.9689266457978<br>MATIC 693.513401570641<br>USDC 154.835709315864 | | |
| 3.1.113700 | COLIN MURPHY | ADDRESS REDACTED | | | BTC 2.97743142723751<br>ETH 0.175874629541285 | | |
| 3.1.113701 | COLIN MURPHY | ADDRESS REDACTED | | | BTC 0.000544282452884099<br>ETH 4.07112021968616 | | |
| 3.1.113702 | COLIN MURRAY | ADDRESS REDACTED | | | BTC 0.00103371994459261<br>CEL 0.812081713445457<br>ETH 0.296101051469162<br>USDC 60.0868402102984 | | |
| 3.1.113703 | COLIN NEWCOMB RICE-DUBIN | ADDRESS REDACTED | | | AVAX 129.174861980379<br>BTC 4.0497872194987<br>ETH 82.3903867124121<br>MATIC 15779.9263688115<br>SOL 492.068937230706<br>UNI 2091.89672551139<br>USDC 13.3112204235857 | BTC 1.01<br>ETH 20<br>LUNC 421.89935<br>MATIC 6383.943<br>USDC 660.979280600873 | |
| 3.1.113704 | COLIN NEWELL | ADDRESS REDACTED | | | ADA 1147.4530400326<br>BCH 1.04421760977639<br>BNB 5.67648682929228<br>BTC 0.000751901518834246<br>CEL 9.42653337542863<br>DOT 51.7276619026572 | | |
| 3.1.113705 | COLIN NG | ADDRESS REDACTED | | | ADA 394.177722426473<br>BNB 0.01034034<br>BTC 0.000813370884052239<br>CEL 0.086844573770913<br>DOT 15.278879205462 | | |
| 3.1.113706 | COLIN NORDMAN | ADDRESS REDACTED | | | AAVE 2.05053115113918<br>BTC 0.0000888751229455329<br>ETH 0.0404830675446524<br>LINK 0.0660583187635688<br>SNX 0.464945641172137 | | |
| 3.1.113707 | COLIN NORTH | ADDRESS REDACTED | | | BTC 0.0097605855236539<br>ETH 2.42455686896583<br>MATIC 6.22625145793065<br>XLM 0.432903615531324 | | |
| 3.1.113708 | COLIN NWADIKE | ADDRESS REDACTED | | | BTC 1.26398986396224<br>CEL 1726.83095522015<br>ETH 14.10247 | | |
| 3.1.113709 | COLIN O DONNELL | ADDRESS REDACTED | | | CEL 27.2730522875952<br>ETH 0.02<br>USDT ERC20 5.24747370855926 | | |
| 3.1.113710 | COLIN O'HEARNE | ADDRESS REDACTED | | | ETH 0.0355754952303259 | | |
| 3.1.113711 | COLIN ODLE | ADDRESS REDACTED | | | ETH 0.215808426397687 | | |
| 3.1.113712 | COLIN OKODUWA | ADDRESS REDACTED | | | BTC 0.00818570917753134<br>CEL 1.18302690497171<br>XRP 123.862439208902 | | |
| 3.1.113713 | COLIN OLIVIER | ADDRESS REDACTED | | | ADA 0.00322183691873494<br>BCH 0.00377879644704327<br>BTC 0.257624544625607<br>ETH 6.45242733175889<br>USDC 2.69528496677877 | | |
| 3.1.113714 | COLIN OLNER | ADDRESS REDACTED | | | ADA 199.76515812363<br>BTC 0.00168999536316807<br>USDC 217.960192549307 | | |
| 3.1.113715 | COLIN OLSON | ADDRESS REDACTED | | | BTC 0.482042888373656<br>MCDAI 31.9008074723488 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.113716 | COLIN ONEILL | ADDRESS REDACTED | | | ADA 0.00186425222049025<br>AVAX 267.027985933088<br>BTC 0.000001205198320243<br>DOT 0.0447500121106982<br>ETH 0.000095993459195369<br>LINK 0.0113180313323906<br>LTC 0.00106789092848651<br>LUNC 0.000033470073572672<br>MATIC 1.4403003387534<br>SNX 0.00363842670254036<br>USDC 20.4690650366905 | AVAX 0.00067069<br>BTC 0.00000051<br>USDC 0.000000335491627601<br>UST 200.26 | |
| 3.1.113717 | COLIN ONEILL | ADDRESS REDACTED | | | BTC 0.905038614489809<br>ETH 8.69254166466395<br>USDC 21392.4625176656 | BTC 0.00104607 | |
| 3.1.113718 | COLIN ORLANDO | ADDRESS REDACTED | | | BTC 0.000006583797945453<br>DOT 0.011934022317514<br>MANA 0.00791400357274319<br>USDC 1.25096708332131 | | |
| 3.1.113719 | COLIN PADE | ADDRESS REDACTED | | | BTC 0.000000212684989357<br>CEL 1.7888315425824<br>GUSD 0.00210304095817318<br>USDC 0.0051036313242573<br>USDT ERC20 0.00122899629695121 | | |
| 3.1.113720 | COLIN PAICE | ADDRESS REDACTED | | | DOT 0.6005554090309 | | |
| 3.1.113721 | COLIN PARMINTER | ADDRESS REDACTED | | | BTC 0.135700942000016<br>ETH 4.19623335847518 | | |
| 3.1.113722 | COLIN PEIFFER | ADDRESS REDACTED | | | CEL 3.13355596746474<br>ETH 0.0540962414806242 | | |
| 3.1.113723 | COLIN PEIRCE | ADDRESS REDACTED | | | BTC 0.000006101569467204<br>CEL 0.809651219916003<br>ETH 0.00214262954087225<br>LINK 0.168077559138324<br>MANA 1.32536105307305<br>UNI 0.0611141552347189 | | |
| 3.1.113724 | COLIN PERCIVAL | ADDRESS REDACTED | | | BTC 0.000461262871127997<br>SNX 76.4279727311184 | | |
| 3.1.113725 | COLIN PERKINSON | ADDRESS REDACTED | | | ADA 0.750151326235818<br>DOT 0.036784337753896<br>ETH 0.0194152069872862<br>MATIC 11.3643564020001<br>MCDAI 0.0458768224178281<br>XTZ 0.0111468420542214 | ADA 780.187654593577<br>DOT 17.5505094538638<br>ETH 19.4975165019329<br>MATIC 6702.33919869848<br>MCDAI 42.1846639944697<br>XTZ 11.0896024856334 | |
| 3.1.113726 | COLIN PETERSON | ADDRESS REDACTED | | | AAVE 6.2451702615346<br>BTC 0.000175694151852475<br>ETH 0.00215634610949824<br>LINK 63.3541872259328<br>MATIC 3.9624859636627 | BTC 0.166258933799731<br>ETH 1.41826160113371<br>MATIC 2167.96662769567 | |
| 3.1.113727 | COLIN PETTIT | ADDRESS REDACTED | | | BTC 0.00112522513712354<br>SNX 118.011878325161 | | |
| 3.1.113728 | COLIN PEVERALL | ADDRESS REDACTED | | | BTC 0.0321815990176802 | | |
| 3.1.113729 | COLIN PHAN | ADDRESS REDACTED | | | BTC 0.000201061414937498<br>CEL 6.16968629509712<br>ETH 0.00881508095182894<br>USDC 0.000000736183188291<br>USDT ERC20 0.000000292878133824<br>XRP 0.000000164900311009 | | |
| 3.1.113730 | COLIN PHILIP | ADDRESS REDACTED | | | CEL 532.997167115956<br>DASH 0.156<br>ETH 0.000147173852040404 | | |
| 3.1.113731 | COLIN PHILLIPS | ADDRESS REDACTED | | | ADA 275.881691168342<br>BTC 0.0185270744409452<br>CEL 0.00408184548651623<br>DOT 6.46911760102231<br>ETH 0.00605058533781833<br>MATIC 265.463862343873<br>SOL 50.9259661391559<br>XRP 94.2464691082689 | | |
| 3.1.113732 | COLIN PIERSON | ADDRESS REDACTED | | | ETH 0.000097944938300309 | | |
| 3.1.113733 | COLIN PIETROPAOLO | ADDRESS REDACTED | | | BTC 0.00357057727481763<br>USDC 8503.83652419029 | | |
| 3.1.113734 | COLIN POTTER | ADDRESS REDACTED | | | BTC 1.41342019723069 | | |
| 3.1.113735 | COLIN POWELL | ADDRESS REDACTED | | | CEL 1.06237911119177 | | |
| 3.1.113736 | COLIN PRIDDIS | ADDRESS REDACTED | | | BTC 0.000667380225653935<br>CEL 2.00456939159986<br>ETH 0.19057081 | | |
| 3.1.113737 | COLIN PUNIALAVAA VAEA | ADDRESS REDACTED | | | BTC 0.000333342846487946 | | |
| 3.1.113738 | COLIN PYLE | ADDRESS REDACTED | | | BTC 0.0008904004283503<br>DOT 16.5784998732621<br>SNX 10.8942482337876 | | |
| 3.1.113739 | COLIN QUINN | ADDRESS REDACTED | | | USDC 1.812454938614 | | |
| 3.1.113740 | COLIN REAGH | ADDRESS REDACTED | | | BTC 0.0221100663826103<br>ETH 0.874099975141148 | | |
| 3.1.113741 | COLIN REARDON | ADDRESS REDACTED | | | BTC 0.000000001810061786<br>CEL 5.43708750541142 | | |
| 3.1.113742 | COLIN REDPATH | ADDRESS REDACTED | | | ADA 0.134410401011919<br>BTC 0.119591748788351<br>CEL 0.0206084874943343<br>DOT 0.0146814204593439<br>ETH 0.135252712909266<br>LINK 0.01327211711457278<br>MATIC 0.0282029184774243<br>USDC 0.721236850594027<br>USDT ERC20 0.133999884957014 | | |
| 3.1.113743 | COLIN REED | ADDRESS REDACTED | | | AVAX 0.00416451791205036<br>BAT 0.0358608272754464<br>BTC 0.000000002658349503<br>KNC 0.00270799994398956<br>MANA 0.0317754573113358<br>MATIC 0.00141801375881946<br>SOL 0.00327627884391404<br>UMA 0.000130922789987447<br>UNI 0.00193680158761659<br>USDC 0.0137290149950519<br>XLM 0.0598688460290844 | BTC 0.000001690208318694<br>MATIC 0.870874925913355<br>SOL 0.000000000472143166<br>USDC 0.00000078965871<br>XLM 0.000000074177486108 | |
| 3.1.113744 | COLIN REED | ADDRESS REDACTED | | | BTC 0.00118606155632186<br>CEL 0.0301774952276374 | | |
| 3.1.113745 | COLIN REILY | ADDRESS REDACTED | | | BTC 0.0017760724072635 | | |
| 3.1.113746 | COLIN RENTON | ADDRESS REDACTED | | | CEL 1.09284494766905 | | |
| 3.1.113747 | COLIN RICHES | ADDRESS REDACTED | | | XRP 51.0535658881799 | | |
| 3.1.113748 | COLIN ROACH | ADDRESS REDACTED | | | XRP 470.509846 | | |
| 3.1.113749 | COLIN ROBERSON | ADDRESS REDACTED | | | BTC 0.000853321217204379<br>ETH 0.000000645110023028<br>LINK 0.165978240132104<br>USDC 5.96772348860665<br>ZEC 0.00320801114237178 | BTC 0.00000005433567433<br>USDC 5869.22000305411 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.113750 | COLIN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0220634<br>CEL 20.7549065439756<br>DOGE 216.183379<br>DOT 9.7519<br>ETH 0.1079<br>LINK 4.470687932<br>SOL 6.24526468586322 | | |
| 3.1.113751 | COLIN ROGERS | ADDRESS REDACTED | | | BTC 0.00445230611764617<br>UNI 19.3024978154327<br>USDC 4787.16883736493 | | |
| 3.1.113752 | COLIN ROMANICK | ADDRESS REDACTED | | | BNB 0.0442693836680954<br>BTC 0.0344975876447022<br>CEL 29.6009033734546<br>ETH 0.366773823075188 | | |
| 3.1.113753 | COLIN ROSS | ADDRESS REDACTED | | | BTC 0.00263729168939124<br>CEL 13.6137868574628<br>ETH 0.166523379913199 | | |
| 3.1.113754 | COLIN ROSS | ADDRESS REDACTED | | | BTC 0.0375403929878885<br>CEL 49.8248159934222<br>DOT 35 | | |
| 3.1.113755 | COLIN ROSS | ADDRESS REDACTED | | | BTC 1.02317339537566<br>ETH 25.0665646727236<br>LINK 0.0738284959207807<br>SNX 0.336463582029125<br>UNI 0.142245178424407<br>USDC 48.0334894963491 | | |
| 3.1.113756 | COLIN ROSS | ADDRESS REDACTED | | | CEL 0.100622769044066 | | |
| 3.1.113757 | COLIN ROSS MCCAMMACK | ADDRESS REDACTED | | | | BTC 0.00170683416399262<br>USDC 1500 | |
| 3.1.113758 | COLIN ROWLAND | ADDRESS REDACTED | | | ETH 10.5933810149879 | | |
| 3.1.113759 | COLIN ROXBOROUGH | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.113760 | COLIN ROXBOROUGH | ADDRESS REDACTED | | | BTC 0.00173793145194568<br>CEL 1.11539089098825<br>ETH 0.0788698919817382<br>LINK 0.850920142878474<br>USDC 48.4709371251356<br>USDT ERC20 17.6341267465736 | | |
| 3.1.113761 | COLIN SAFRANEK | ADDRESS REDACTED | | | BTC 0.0880289999718906<br>USDC 0.014014187071925 | | |
| 3.1.113762 | COLIN SAUNDERS | ADDRESS REDACTED | | | ADA 548.911256930413<br>CEL 32.082480504446<br>ETH 0.577562148388213<br>USDC 15.282082 | | |
| 3.1.113763 | COLIN SCHREIBER | ADDRESS REDACTED | | | ADA 2027.43641624312<br>BTC 0.0861024706799611<br>CEL 26.5448457018978<br>ETH 0.00241860927885491<br>LUNC 94477.419561718<br>MATIC 1032.6335575013<br>USDC 0.254632856080371<br>XLM 0.265281204428729<br>XRP 1.63382832979306 | | |
| 3.1.113764 | COLIN SEARS | ADDRESS REDACTED | | | AAVE 1.06684608845314<br>AVAX 3.42898467600223<br>BCH 2.23794187346125<br>BNT 0.126886207238497<br>BSV 1.03717315310248<br>BTC 0.32665715867421<br>CEL 1.15116892753898<br>DASH 3.09765039578352<br>DOT 27.5513024486014<br>EOS 42.2101409426113<br>ETH 3.75150655754343<br>LINK 263.784903189476<br>LPT 43.5514533200115<br>LTC 4.27718958413336<br>MANA 214.772173627973<br>MATIC 884.784947363932<br>OMG 40.3717916350831<br>SGB 189.821575245589<br>SOL 10.8411736373314<br>UNI 100.37607012847<br>USDC 11943.9533271595<br>XLM 2908.58876450945<br>XRP 1409.28021480689<br>ZEC 5.19013374959026<br>ZRX 1013.38398490155 | LUNC 556.774098923997 | |
| 3.1.113765 | COLIN SETO | ADDRESS REDACTED | | | ADA 460.262955720103<br>BTC 0.071652160387152<br>MATIC 8037.76764648763<br>TUSD 7.39907504671741 | | |
| 3.1.113766 | COLIN SEYLER | ADDRESS REDACTED | | | BTC 0.000006268276398679<br>DOT 0.116921260959435<br>ETH 0.000049601548624259<br>LINK 0.00135709785785856 | | |
| 3.1.113767 | COLIN SHAMBROOK | ADDRESS REDACTED | | | BTC 0.0171540444397223<br>ETH 0.485225006958008<br>XLM 0.702819959755566 | | |
| 3.1.113768 | COLIN SHARKEY | ADDRESS REDACTED | | | ADA 1365.90100190484<br>DOT 20.4351767896237<br>ETH 1.36074508843749<br>MANA 49.1028294483544<br>MATIC 103.148534082879<br>SNX 53.6955407380735 | | |
| 3.1.113769 | COLIN SHELLHORN | ADDRESS REDACTED | | | BAT 787.004396495033<br>BTC 0.0000141809132919139<br>USDC 10212.3433798036<br>ZRX 200.663215451126 | | |
| 3.1.113770 | COLIN SIMON | ADDRESS REDACTED | | | BTC 0.565728328962348 | ETH 0.233324963761404 | |
| 3.1.113771 | COLIN SIMPSON | ADDRESS REDACTED | | | CEL 12.0618635493295<br>ETH 0.166709973529762 | | |
| 3.1.113772 | COLIN SIMPSON | ADDRESS REDACTED | | | BCH 0.0151128699536485<br>BTC 0.00280629251307522<br>DOGE 130.297759713367<br>ETH 0.0107760109741347<br>GUSD 10.512834892377<br>MATIC 16.2218192334339<br>SNX 12.2660626480961<br>USDC 421.02557981171<br>XLM 48.8915722112821<br>XRP 22.735862 | | |
| 3.1.113773 | COLIN SINCLAIR | ADDRESS REDACTED | | | BTC 0.272042311963975<br>ETH 18.8290120177676<br>USDC 3291.71377638629 | | |
| 3.1.113774 | COLIN SINYARD | ADDRESS REDACTED | | | BTC 0.00127081430224412<br>USDC 1241.51192149062 | | |
| 3.1.113775 | COLIN SLADE | ADDRESS REDACTED | | | CEL 4.18198537077218<br>DOT 0.116268995762419<br>ETH 0.00172591370843157<br>MATIC 468.883245804892 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.113776 | COLIN SMITH | ADDRESS REDACTED | | | ADA 974.935769937298<br>BTC 0.752856784902909<br>ETH 5.72139061036409<br>LINK 382.126544505742<br>MATIC 3246.92378435267<br>USDC 0.000488897257487109<br>XLM 3.13892798666293 | | |
| 3.1.113777 | COLIN SMITH | ADDRESS REDACTED | | | ADA 0.00267776681277499<br>BTC 0.788981580970939<br>CEL 1887.76569714227<br>DOT 8.60205730081015<br>ETH 10.6963494876843<br>LINK 109.51187736<br>LTC 0.00004203<br>MANA 1297.14100513967<br>MATIC 11820.696052711<br>PAXG 0.984663187381978<br>SNX 35.356666<br>SOL 11.1345474790915<br>USDC 825.83039621874<br>USDT ERC20 220<br>UST 0.00000040848423073 | | |
| 3.1.113778 | COLIN SMYTH | ADDRESS REDACTED | | | BTC 0.478158460236561 | | |
| 3.1.113779 | COLIN SOARES | ADDRESS REDACTED | | | BTC 0.656881930899858<br>CEL 60.0538739973303<br>DOT 179.006614149346<br>TCAD 0.457787836556845<br>USDT ERC20 0.000000000409874025 | | |
| 3.1.113780 | COLIN SOWREY | ADDRESS REDACTED | | | CEL 0.276833259789469 | | |
| 3.1.113781 | COLIN SPEIRS | ADDRESS REDACTED | | | BTC 0.000000005605754772<br>CEL 1.44538750228514<br>ZRX 50.10172585 | | |
| 3.1.113782 | COLIN SPENCER KNOWLES | ADDRESS REDACTED | | | BTC 0.0149577524308825 | | |
| 3.1.113783 | COLIN SPRAGUE | ADDRESS REDACTED | | | BTC 0.000080161883968797<br>ETH 8.65394070363068<br>SNX 113.917858590473 | ETH 0.0492668320081295 | |
| 3.1.113784 | COLIN SPROWL | ADDRESS REDACTED | | | ADA 106.967359285595<br>AVAX 3.35483589181748<br>BSV 0.101572707407315<br>BTC 0.00473902222245432<br>DOT 14.8401214661878<br>ETH 0.0813817087613334<br>MATIC 112.895452524968<br>SOL 2.05052351254647 | | |
| 3.1.113785 | COLIN STEELE | ADDRESS REDACTED | | | AAVE 1.06722619722413<br>BTC 0.0535708834019431<br>ETH 1.08366631760378<br>MANA 335.581893437253<br>MATIC 194.518928668424 | | |
| 3.1.113786 | COLIN STEIL | ADDRESS REDACTED | | | BTC 0.00136305133687788<br>BUSD 1024.36387071644<br>ETH 0.00512167937904395<br>MCDAI 0.0292805016877755<br>PAX 0.0480133205707961<br>USDC 19.643712201101 | | |
| 3.1.113787 | COLIN STEPHENS | ADDRESS REDACTED | | | BTC 0.00449224695382065<br>MANA 15.9315185386543<br>MATIC 214.907898992075<br>SOL 1.11944939755799<br>XLM 232.306196790875 | | |
| 3.1.113788 | COLIN STEWART | ADDRESS REDACTED | | | CEL 115.236275382951<br>MATIC 582.45513166 | | |
| 3.1.113789 | COLIN STOKES | ADDRESS REDACTED | | | CEL 7.43741709905985<br>ETH 0.10832602 | | |
| 3.1.113790 | COLIN STORMONT | ADDRESS REDACTED | | | BTC 0.00751074382315487<br>USDC 6330.43987547712 | | |
| 3.1.113791 | COLIN STREB KINCAID | ADDRESS REDACTED | | | BTC 0.800924271827213<br>CEL 1.24678807367608<br>ETH 6.61990638661048<br>SNX 0.0051426918383553<br>USDC 7.73207022728641<br>USDT ERC20 0.918477110199007 | CEL 48.0312884082086 | |
| 3.1.113792 | COLIN STUART | ADDRESS REDACTED | | | BTC 0.100000002511942<br>CEL 1891.27074025615<br>ETH 6.70837329593172<br>LINK 50.265836832938<br>LTC 2<br>USDC 0.000000941168227545<br>USDT ERC20 0.000000734090721897 | | |
| 3.1.113793 | COLIN STUCKERT | ADDRESS REDACTED | | | BTC 0.000000161769424803<br>CEL 0.491710532366263<br>MCDAI 0.116441403744351 | BTC 0.0000000008963232832<br>CEL 311.179663021145<br>MCDAI 4.64692484365798 | |
| 3.1.113794 | COLIN SUMMERS | ADDRESS REDACTED | | | BTC 0.000001608990729897<br>ETH 0.000585660400778023<br>MATIC 2.44924019746979 | BTC 0.00119029117868654<br>MATIC 1630.10812317023 | |
| 3.1.113795 | COLIN SUMMERS | ADDRESS REDACTED | | | BTC 0.000033487502119308<br>ETH 0.00152750103984682<br>MATIC 0.881040267868746 | | |
| 3.1.113796 | COLIN SUTER | ADDRESS REDACTED | | | BTC 0.0979876141323329<br>ETH 0.147184217565293<br>USDC 832.338201449602 | | |
| 3.1.113797 | COLIN SWITZER | ADDRESS REDACTED | | | BTC 0.0120981487232523 | | |
| 3.1.113798 | COLIN TANG | ADDRESS REDACTED | | | BTC 0.128663140918521<br>ETH 0.395073382742339 | | |
| 3.1.113799 | COLIN TEUNISSE | ADDRESS REDACTED | | | ADA 461.244602<br>BTC 0.00114155251141552<br>CEL 7.5002119507462<br>XTZ 25.9 | | |
| 3.1.113800 | COLIN THOMAS DARDEN | ADDRESS REDACTED | | | ADA 43.355143207672<br>BAT 61.4263201589985<br>BCH 0.0692727466975046<br>BTC 0.278036462407782<br>EOS 47.8781508047105<br>ETH 4.25502517033727<br>LTC 11.4885897191969<br>MATIC 34.8906019941434<br>MCDAI 203.232818237124<br>XLM 251.74274347593 | | |
| 3.1.113801 | COLIN THOMAS FORBES | ADDRESS REDACTED | | | BTC 0.0350465486623427<br>ETH 0.0143218680550807 | BTC 0.01166848 | |
| 3.1.113802 | COLIN THOMPSON | ADDRESS REDACTED | | | BTC 0.947579788792972<br>CEL 17137.6666005307<br>ETH 10.313235399046<br>MATIC 37509.8168034417<br>SNX 636.244633185554<br>UNI 0.210480529464771 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.113803 | COLIN THOMPSON | ADDRESS REDACTED | | | CEL 0.0197071811590601<br>DOT 0.0883684145448142<br>ETH 0.000000721928453550999<br>LUNC 0.00959841717663743<br>MATIC 0.559788650838311<br>SUSHI 0.00525650625578222 | | |
| 3.1.113804 | COLIN THOMPSON | ADDRESS REDACTED | | | BTC 0.0142900090357585<br>CEL 25.0479022429618<br>ETH 6.10509515087721 | | |
| 3.1.113805 | COLIN THOMSON | ADDRESS REDACTED | | | ETH 0.000138835524491954<br>LINK 0.0988005403695603 | | |
| 3.1.113806 | COLIN TINDALL | ADDRESS REDACTED | | | BAT 0.0209705180552851<br>BCH 0.000290359402605955<br>BSV 0.000203895939245058<br>BTC 0.0000299617262267629<br>CEL 315.466489574685<br>COMP 0.0446105730794958<br>DASH 0.00193837915776107<br>ETH 0.000394357966939411<br>LINK 0.000094590141391879<br>LTC 0.00001391444856577<br>MCDAI 0.177588102841819<br>SGB 13.3058762690212<br>SNX 0.0197775963119972<br>USDC 6.99704783837689<br>XRP 0.000000810069712808 | BTC 0.000000009057310194 | |
| 3.1.113807 | COLIN TRAUTMAN | ADDRESS REDACTED | | | BTC 1.20469770059626<br>ETH 1.04912086089916 | | |
| 3.1.113808 | COLIN TRIPLETT | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.113809 | COLIN UNGER | ADDRESS REDACTED | | | BTC 0.000366391597481227<br>CEL 0.287189928142782 | | |
| 3.1.113810 | COLIN VAIL | ADDRESS REDACTED | | | BTC 0.0182073900548242<br>ETH 0.462208863422361<br>USDC 26.8961830170352 | | |
| 3.1.113811 | COLIN VALENTA | ADDRESS REDACTED | | | ADA 1034.74447019936<br>BTC 0.249581634548604<br>DOGE 3026.10296068369<br>EOS 27.4177123507193<br>ETH 5.19893794953269<br>LTC 0.0090559397174471<br>MATIC 1044.93018245882<br>XRP 1599.8658<br>ZRX 1543.50045989859 | | |
| 3.1.113812 | COLIN VAN BAKKUM | ADDRESS REDACTED | | | ADA 1102.3901284358<br>BTC 0.000836777032087336<br>DOT 24.4930401652612<br>ETH 0.510181919060286<br>LINK 18.4489360658401 | | |
| 3.1.113813 | COLIN VAN ZYL | ADDRESS REDACTED | | | CEL 8.53109952368282 | | |
| 3.1.113814 | COLIN VANDERMEER | ADDRESS REDACTED | | | BNB 0.00933700988928387<br>BTC 0.0355094655309002<br>CEL 11.6999411893692<br>ETH 5.6865106441788<br>LINK 66.7468066450689<br>USDT ERC20 1.10916105563853 | | |
| 3.1.113815 | COLIN VANDORN | ADDRESS REDACTED | | | AAVE 4.14379328353838<br>ADA 537.370638063723<br>BTC 0.000143707289859587<br>CEL 587.768132874635<br>ETH 2.36827328682524<br>LINK 4.93527987327421<br>LTC 4.89115345081505<br>MATIC 1.89789763757018<br>MCDAI 1.71256524228849<br>SNX 139.177904194195<br>UNI 63.5204284005749<br>USDC 9.81488071759447<br>XLM 253.285355804617<br>XRP 50.3521589156699 | | |
| 3.1.113816 | COLIN VATCHER | ADDRESS REDACTED | | | BTC 0.000000009302389963<br>CEL 0.963707336229815 | | |
| 3.1.113817 | COLIN VENZ | ADDRESS REDACTED | | | CEL 2.30996651667799<br>USDC 63.355898410062<br>XRP 0.050414139123812 | | |
| 3.1.113818 | COLIN WAGNER | ADDRESS REDACTED | | | BTC 0.00177639751046767<br>CEL 1.11440511320746<br>DASH 0.00006092256307126<br>ETH 0.000146882427675024<br>USDC 0.000000207547815004 | | |
| 3.1.113819 | COLIN WAKEFIELD | ADDRESS REDACTED | | | BTC 0.0241460063163367<br>ETH 1.31160096558723 | | |
| 3.1.113820 | COLIN WALL | ADDRESS REDACTED | | | BTC 0.000514650542923978<br>CEL 0.0439265157303927 | | |
| 3.1.113821 | COLIN WALLACE | ADDRESS REDACTED | | | CEL 1.06423889878737 | | |
| 3.1.113822 | COLIN WALLACE | ADDRESS REDACTED | | | ADA 306.624341982395<br>BTC 0.116452748705208<br>ETH 1.84926013716765 | | |
| 3.1.113823 | COLIN WALLACE | ADDRESS REDACTED | | | AAVE 0.000184279812310998<br>ADA 142.217697454317<br>BTC 0.000014083278280743<br>CEL 1.34805612580223<br>DOT 0.0124102014142829<br>ETH 0.000015153799027097<br>LTC 0.000000004971154018<br>LUNC 0.00206021731385663<br>MATIC 1.60045112543841<br>PAX 0.801312734109125<br>SGB 320.932076427338<br>USDC 0.00862838516751256<br>USDT ERC20 0.0672150597043562<br>XRP 0.000281222586924572 | | |
| 3.1.113824 | COLIN WALSH | ADDRESS REDACTED | | | BNT 0.175616434251637<br>BTC 0.000007792688013639<br>CEL 0.00128518661253889<br>ETH 0.000389817971127391<br>GUSD 0.0211437744658023<br>LINK 0.55292773597337<br>SNX 0.126493825328801<br>USDC 0.000042857518775184 | BNT 156.84838424776<br>BTC 0.000000006803897033<br>CEL 1.12296098010585<br>GUSD 14.7277845518195<br>LINK 0.000000517523542738<br>SNX 45.5535793519748<br>USDC 0.0298504816101398 | |
| 3.1.113825 | COLIN WALSH | ADDRESS REDACTED | | | BTC 0.14819192837321<br>LINK 0.507019184129542<br>USDT ERC20 0.00696613655604273 | USDT ERC20 5.551520903325 | |
| 3.1.113826 | COLIN WASILEWSKI | ADDRESS REDACTED | | | BTC 0.000007024386410405 | | |
| 3.1.113827 | COLIN WATSON | ADDRESS REDACTED | | | BUSD 1.18279791557672<br>CEL 7.80873402764853<br>TUSD 3.55145973435416<br>USDT ERC20 176.31519 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.113828 | COLIN WEAVER | ADDRESS REDACTED | | | ADA 0.00212844409402001<br>BTC 0.000028184899847644<br>COMP 0.156534696246133<br>EOS 3.39273027793177<br>SGB 264.94936749917<br>XRP 0.00000025098347933 | | |
| 3.1.113829 | COLIN WEBB | ADDRESS REDACTED | | | ADA 589.491877370156<br>AVAX 18.2623505531123<br>BTC 0.000016339697182458<br>DOT 44.9857286487192<br>USDC 10536.0491998524<br>XLM 905.505911225728 | AVAX 0.719379329114038 | |
| 3.1.113830 | COLIN WEBSTER | ADDRESS REDACTED | | | CEL 43.6020472926955<br>USDT ERC20 100 | | |
| 3.1.113831 | COLIN WEELAND | ADDRESS REDACTED | | | BTC 0.248625228673377<br>ETH 0.30226469056413<br>USDC 1281.59159545301<br>XRP 81.8536909838897 | | |
| 3.1.113832 | COLIN WEST | ADDRESS REDACTED | | | ADA 105.605286109077<br>BTC 0.000058159570977547<br>ETC 0.103532857674164<br>ETH 0.0183679930310069<br>GUSD 68.9385795920073<br>MATIC 10.1393318916546<br>SOL 0.447038560744574<br>ZEC 0.000006368744060559 | | |
| 3.1.113833 | COLIN WHITCOMB | ADDRESS REDACTED | | | AAVE 0.58984540814137<br>BTC 0.121692580538233<br>COMP 3.77328539839337<br>ETH 0.932124981623557<br>LINK 30.3845187390414<br>LTC 2.59024282713992<br>SGB 31.4167058411365<br>SNX 81.1264239596371<br>USDC 3798.21988630044<br>XLM 149.333057086266<br>XRP 1.29736904064306 | | |
| 3.1.113834 | COLIN WIDMER | ADDRESS REDACTED | | | USDC 0.206755738156686 | | |
| 3.1.113835 | COLIN WILLIAM NOLF | ADDRESS REDACTED | | | ADA 3237.12853604748<br>BTC 0.147082753710252<br>ETH 0.979154435525397<br>MANA 102.163180051514<br>SOL 18.6077505388348 | ADA 362.278502<br>BTC 0.01581705<br>ETH 0.11051979<br>SOL 2.01146879 | |
| 3.1.113836 | COLIN WILLIAMS | ADDRESS REDACTED | | | BTC 0.535061539054531<br>CEL 465.814818930225<br>ETH 5.90687381489379<br>MATIC 4712.19263237 | | |
| 3.1.113837 | COLIN WILSON | ADDRESS REDACTED | | | BTC 0.000325675148551408<br>CEL 67.2879976164012<br>USDC 216.358063 | | |
| 3.1.113838 | COLIN WILSON | ADDRESS REDACTED | | | ADA 2563.16829615401 | | |
| 3.1.113839 | COLIN WITHERS | ADDRESS REDACTED | | | BTC 0.000008638873053427<br>ETH 0.000365846433449103 | | |
| 3.1.113840 | COLIN WITTS | ADDRESS REDACTED | | | CEL 0.684908391564141<br>LINK 0.00031852 | | |
| 3.1.113841 | COLIN WONG | ADDRESS REDACTED | | | BTC 0.126212055900442 | | |
| 3.1.113842 | COLIN WONG HONG AN | ADDRESS REDACTED | | | BTC 0.0159135614416177<br>CEL 125.325408754528<br>ETH 0.139230038586352 | | |
| 3.1.113843 | COLIN WOOD | ADDRESS REDACTED | | | BTC 0.000051622377755516<br>GUSD 6.16076328092626 | | |
| 3.1.113844 | COLIN YANN | ADDRESS REDACTED | | | CEL 1.44473979794218<br>DOT 0.198567421879392 | | |
| 3.1.113845 | COLIN YOUNG | ADDRESS REDACTED | | | BTC 0.00065677<br>CEL 0.302003316643395 | | |
| 3.1.113846 | COLIN YU | ADDRESS REDACTED | | | BTC 0.000000005195258449<br>CEL 0.123729342229886 | | |
| 3.1.113847 | COLIN YURCISIN | ADDRESS REDACTED | | | BTC 0.0000028246578614489 9<br>LINK 0.196648406771241<br>USDC 0.609842678242317<br>ZEC 0.00411166300418584 | BTC 0.000000004748241734<br>USDC 492.633885487783 | |
| 3.1.113848 | COLIN ZEPPI | ADDRESS REDACTED | | | BTC 0.000008392582912902 | | |
| 3.1.113849 | COLINDA SPRANGERS V BREUGEL | ADDRESS REDACTED | | | ADA 36.8541295177339<br>BTC 0.000512884467495238<br>CEL 1.75702515085485<br>ETH 0.021948294039048<br>MCDAI 40 | | |
| 3.1.113850 | COLINE CATHERINE LUSCHNAT | ADDRESS REDACTED | | | BTC 0.00201715531769822 | | |
| 3.1.113851 | COLINE MICHAELIS | ADDRESS REDACTED | | | BTC 0.0210151191826461<br>CEL 23.6516958812738<br>MCDAI 40 | | |
| 3.1.113852 | COLINE TABRUM | ADDRESS REDACTED | | | ETH 0.0761864900096133 | | |
| 3.1.113853 | COLINETTE MARGERISON | ADDRESS REDACTED | | | BTC 0.000029669914418866 | | |
| 3.1.113854 | COLINS NWAFOR | ADDRESS REDACTED | | | ZEC 0.000316105476292986 | | |
| 3.1.113855 | COLLECTIVE VENTURES HOLDINGS LLC | 3617 OCEAN FRONT WALK, SAN DIEGO, CALIFORNIA 92109 | | | CEL 1.62774200213338<br>LINK 6.06994083055412<br>SNX 3.15602617066732<br>USDC 658.778038007115<br>USDT ERC20 98.1908254257831 | | |
| 3.1.113856 | COLLEEN ANN LEITNER | ADDRESS REDACTED | | | ADA 44.5369392520649<br>AVAX 10.0371115011101<br>BTC 0.408502991067932<br>DOT 297.676010786012<br>ETH 4.09313728339731<br>MATIC 10077.4752555441 | BTC 0.00126120966371855 | |
| 3.1.113857 | COLLEEN BARNES | ADDRESS REDACTED | | | CEL 1.09556340929892 | | |
| 3.1.113858 | COLLEEN BERNARD | ADDRESS REDACTED | | | USDC 1037.92313164025 | | |
| 3.1.113859 | COLLEEN BURGER | ADDRESS REDACTED | | | BTC 0.00182739594708164<br>CEL 4.22847575224439 | | |
| 3.1.113860 | COLLEEN BYRNE | ADDRESS REDACTED | | | BTC 8.15788982020814<br>CEL 2641.15458939209<br>MCDAI 30.6512479771666 | | |
| 3.1.113861 | COLLEEN CHESTER | ADDRESS REDACTED | | | AAVE 14.7216717673147<br>BNT 153.124065666108<br>BTC 0.000714139896604372<br>DOT 236.084799406413<br>ETH 0.0582592370023879<br>MATIC 4072.97905338861<br>SNX 335.232301872334<br>USDC 1550.63648590051 | | |
| 3.1.113862 | COLLEEN DAVIE JANES | ADDRESS REDACTED | | | DOT 0.00890709082095079 | DOT 3.82313515497083 | |

## Schedule F-1

### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.113863 | COLLEEN FLORES | ADDRESS REDACTED | | | ADA 10455.4289065039<br>BCH 1.06507305776458<br>BNB 0.00126854461568031<br>BTC 3.16309918609981<br>CEL 191.096985994201<br>COMP 1.03076487962239<br>ETH 1.23303199228774<br>LINK 27.5271393241738<br>LTC 1.01854930850101<br>MATIC 5363.6398013806<br>SNX 86.4710315941731<br>USDC 0.000000220766160456 | | |
| 3.1.113864 | COLLEEN GORMLEY | ADDRESS REDACTED | | | BTC 0.000952202131585881<br>ETH 0.00268168841066219 | | |
| 3.1.113865 | COLLEEN GRANT | ADDRESS REDACTED | | | BTC 0.0286503866273687<br>CEL 312.227084378638 | | |
| 3.1.113866 | COLLEEN GRATTAN | ADDRESS REDACTED | | | 1INCH 46.2400165709681<br>AAVE 0.639731246234502<br>BNT 46.1866541601228<br>COMP 0.562013783060276<br>DASH 1.07478976978486<br>ETH 0.0177922934638959<br>KNC 99.7013621480937<br>MATIC 172.281228793127<br>OMG 0.000704000969023872<br>SNX 20.673375829479<br>XLM 597.765126803284<br>ZEC 0.909023754958452<br>ZRX 155.549313263552 | | |
| 3.1.113867 | COLLEEN GRUENDEL | ADDRESS REDACTED | | | BTC 0.000785970919264148<br>LTC 2.08010684225238 | | |
| 3.1.113868 | COLLEEN HERRON | ADDRESS REDACTED | | | BTC 0.0270147198440501<br>ETH 1.03065560843739 | | |
| 3.1.113869 | COLLEEN HOE | ADDRESS REDACTED | | | BTC 0.00270672364343559<br>CEL 109.349528952379<br>USDC 200 | | |
| 3.1.113870 | COLLEEN HONAN | ADDRESS REDACTED | | | BTC 0.178034280796079 | | |
| 3.1.113871 | COLLEEN JAVIER | ADDRESS REDACTED | | | BTC 0.0869386712882125<br>XLM 150.983078789104 | | |
| 3.1.113872 | COLLEEN JOLLY | ADDRESS REDACTED | | | BTC 0.00116767334978629<br>USDC 542.348309292285 | | |
| 3.1.113873 | COLLEEN KARPAC | ADDRESS REDACTED | | | ADA 3711.98853455458<br>ETH 21.5213667080989 | | |
| 3.1.113874 | COLLEEN KAZMAN | ADDRESS REDACTED | | | USDC 10.6240862139147 | | |
| 3.1.113875 | COLLEEN LEE | ADDRESS REDACTED | | | ETH 0.198512657671823<br>MCDAI 63.5980336482104 | | |
| 3.1.113876 | COLLEEN LEE | ADDRESS REDACTED | | | BTC 0.0190772140256225<br>CEL 4.48747304077056<br>DOT 10.413<br>ETH 0.0828609439406233<br>LUNC 0.0107337510236461 | | |
| 3.1.113877 | COLLEEN LEMMEY | ADDRESS REDACTED | | | BTC 0.000897397853130619<br>ETH 1.06345577981321 | | |
| 3.1.113878 | COLLEEN LOUSTALOT | ADDRESS REDACTED | | | BTC 0.00381655152202419 | | |
| 3.1.113879 | COLLEEN M TRAINOR | ADDRESS REDACTED | | | BTC 0.536604632773904<br>ETH 0.592861282338806<br>USDC 2223.03413497695 | | |
| 3.1.113880 | COLLEEN MALOY | ADDRESS REDACTED | | | BTC 0.00105336450928325<br>USDC 1461.68246637898 | | |
| 3.1.113881 | COLLEEN MARIE HOVANEC | ADDRESS REDACTED | | | CEL 0.229026267959102 | ADA 0.0126996755006311<br>BTC 0.000000202925236247<br>CEL 0.0010491721315271<br>ETC 0.00616288238464576<br>USDC 0.00646179816617122 | |
| 3.1.113882 | COLLEEN MCCASLIN | ADDRESS REDACTED | | | BTC 0.00163310563823909<br>EOS 3.89659291424892<br>USDC 22.2729977356074 | | |
| 3.1.113883 | COLLEEN MCKENLEY | ADDRESS REDACTED | | | ADA 0.0492255953702936<br>BTC 0.0000014702898928139<br>DASH 0.0654140175435101<br>EOS 0.465604016437919<br>ETH 0.000099847202649679<br>LTC 0.000129791090806684<br>XLM 6.08988535319738<br>XRP 0.000000476732169084 | | |
| 3.1.113884 | COLLEEN MILLER | ADDRESS REDACTED | | | BTC 0.0153971272335929<br>ETH 0.278681130535733<br>MCDAI 42.3650426064749 | | |
| 3.1.113885 | COLLEEN MORRISON | ADDRESS REDACTED | | | LTC 0.000829218537951199<br>USDC 1029.10462423348 | | |
| 3.1.113886 | COLLEEN MOUNTAIN | ADDRESS REDACTED | | | BTC 0.000009877107272682 | | |
| 3.1.113887 | COLLEEN MURPHY | ADDRESS REDACTED | | | BTC 0.00647613649493379 | | |
| 3.1.113888 | COLLEEN NOONAN | ADDRESS REDACTED | | | ADA 101.955357520662 | | |
| 3.1.113889 | COLLEEN OLAGUER | ADDRESS REDACTED | | | ADA 244.808890399019<br>BTC 0.00358667061338572<br>ETH 0.0340256507085683<br>MATIC 15.2779942703362<br>USDC 95.936857507496 | | |
| 3.1.113890 | COLLEEN ORTEGA | ADDRESS REDACTED | | | ADA 0.00187958751095826<br>SNX 0.0282264717893221<br>USDC 0.000689488458345909<br>XLM 0.059154658224744 | | |
| 3.1.113891 | COLLEEN OSBORN | ADDRESS REDACTED | | | BTC 0.00144162846351238<br>CEL 12.0332317856136<br>XRP 2120.636082 | | |
| 3.1.113892 | COLLEEN PAGE | ADDRESS REDACTED | | | USDC 3.39082513000235 | | |
| 3.1.113893 | COLLEEN QOKELA | ADDRESS REDACTED | | | CEL 0.0128214325696616<br>ETH 0.00135529224002554 | | |
| 3.1.113894 | COLLEEN REBEKAH LINARES | ADDRESS REDACTED | | | XLM 0.475592944984203 | | |
| 3.1.113895 | COLLEEN SCHWEITZER | ADDRESS REDACTED | | | ETH 23.666725147842<br>LINK 1264.56893809614<br>MATIC 9829.2606914377<br>UNI 1.09369931743942<br>USDC 0.00128749895942068 | | |
| 3.1.113896 | COLLEEN SIMMONS | ADDRESS REDACTED | | | USDC 0.0601380855056256 | | |
| 3.1.113897 | COLLEEN SMITH | ADDRESS REDACTED | | | ETH 0.201897514529122<br>USDC 5242.9224500249 | | |
| 3.1.113898 | COLLEEN SOLVEIG FROYSA | ADDRESS REDACTED | | | BTC 0.0153168821414429<br>CEL 6.13683609156583 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.113899 | COLLEEN STEFAN | ADDRESS REDACTED | | | AAVE 22.7817575181761<br>ADA 3.92433017401348<br>AVAX 22.8117600530696<br>BTC 0.0011305349975409<br>COMP 3.02026576058358<br>DOT 176.265392078919<br>ETH 21.4256217512952<br>LINK 415.390283061732<br>LTC 0.0125160735240786<br>LUNC 18.826296871879<br>MATIC 2143.70489091545<br>SNX 116.541732716524<br>SOL 15.2790434285197<br>SUSHI 0.097344878726078<br>UMA 44.9190290998453<br>UNI 259.131959608208<br>USDC 25.5571409717855<br>XTZ 255.969398006537 | | |
| 3.1.113900 | COLLEEN SWEET | ADDRESS REDACTED | | | CEL 1.06074824059425 | | |
| 3.1.113901 | COLLEEN SYNCHYSHYN | ADDRESS REDACTED | | | BTC 0.0196977900567248<br>CEL 17.8160182011347 | | |
| 3.1.113902 | COLLEEN TAKEKO TANAKA | ADDRESS REDACTED | | | AAVE 14.2516868004428<br>AVAX 5.11732287425859<br>BAT 7.43738666979582<br>BCH 0.00711697696689207<br>BNT 0.556240710125773<br>BTC 14.499300510979<br>CEL 1693.96841000899<br>COMP 0.00269244102131671<br>DASH 0.0541822859355854<br>DOT 0.603509394672141<br>EOS 0.131158613979188<br>ETC 0.071415637707287<br>ETH 115.550683846769<br>KNC 0.0746201330544369<br>LINK 2665.31136442341<br>LTC 0.0169908230436773<br>LUNC 400.526331473193<br>MANA 342.87646536435<br>MATIC 25014.2026348961<br>OMG 0.0202869710741891<br>PAXG 0.00017946629725965<br>SGB 232.476917429507<br>SNX 0.202523973210278<br>SOL 507.790359749563<br>UNI 0.261641618703721<br>USDC 558.705328285905<br>XLM 7.32315338646884<br>XRP 0.000000220725293173 | DOT 0.000000000013365718<br>MATIC 0.000000043723663687 | |
| 3.1.113903 | COLLEEN TURNER | ADDRESS REDACTED | | | CEL 134.007874310325<br>LTC 7.71344572<br>MCDAI 40 | | |
| 3.1.113904 | COLLEEN VON DE BUR | ADDRESS REDACTED | | | BTC 0.000364974133858169<br>EOS 2.45557162761245<br>ETH 1.90985541692895<br>LTC 0.00360884247373974<br>USDT ERC20 11.7233069767913 | USDT ERC20 56.08 | |
| 3.1.113905 | COLLEEN WEILER | ADDRESS REDACTED | | | BTC 0.000033482371373377<br>CEL 0.809023796597402<br>MCDAI 30 | | |
| 3.1.113906 | COLLEEN WILLIAMS | ADDRESS REDACTED | | | BTC 0.129256026634038<br>CEL 276.398124706917<br>DOT 2.93<br>MATIC 3139.02262407 | | |
| 3.1.113907 | COLLEN CHRISTIAN BOUDREAUX | ADDRESS REDACTED | | | ADA 0.403379881176603<br>BTC 0.000005876469575734<br>CEL 10.2019262055622<br>DOT 0.0721802385913323<br>ETH 0.00307265372971312<br>XLM 36.2066642202173 | ADA 0.000000419388299745<br>BTC 0.000000003715681577 | |
| 3.1.113908 | COLLEN DIXON | ADDRESS REDACTED | | | AAVE 0.294905973713537<br>BCH 0.000047392250096262<br>BTC 0.0566895055966648<br>CEL 0.117611339348669<br>DOT 10.9354556825477<br>ETH 1.00153657042436<br>LTC 1.00639339585179<br>MANA 25.1088638493347<br>MATIC 100.737371580481<br>XLM 221.452760471189<br>XRP 98.7337866966335 | | |
| 3.1.113909 | COLLEN JUNE COSIN | ADDRESS REDACTED | | | CEL 0.0390332117649179 | | |
| 3.1.113910 | COLLETTE CONNER | ADDRESS REDACTED | | | BTC 0.00314148256357031 | | |
| 3.1.113911 | COLLETTE NIENABER-NEL | ADDRESS REDACTED | | | ADA 118.166587738454<br>BTC 0.00929144061217071 | | |
| 3.1.113912 | COLLETTE REDMAN | ADDRESS REDACTED | | | BTC 0.00835238635568861<br>CEL 8.73679435983024 | | |
| 3.1.113913 | COLLETTE WHITE | ADDRESS REDACTED | | | BTC 0.00118771646124843<br>DOT 937.827659200541<br>USDT ERC20 13361.8935914617 | | |
| 3.1.113914 | COLLIE SHYHEIM GRANT | ADDRESS REDACTED | | | ADA 0.00805749009013993<br>XLM 0.00444076081082517 | | |
| 3.1.113915 | COLLIER O'CONNOR | ADDRESS REDACTED | | | BCH 0.000123596380992833<br>BTC 0.000051842213423664<br>CEL 1.14826521748337<br>USDC 0.00861230776044864<br>USDT ERC20 3.8005337596786<br>ZEC 0.000079258473769855 | | |
| 3.1.113916 | COLLIN ACKERMANS | ADDRESS REDACTED | | | BTC 0.00014938586140181<br>CEL 0.208730792276065<br>USDC 11.4474582999622<br>USDT ERC20 0.000000603833473212 | | |
| 3.1.113917 | COLLIN AHERN | ADDRESS REDACTED | | | BTC 0.000012043641058303<br>ETH 0.00011648745468818<br>USDC 12.7491390609951 | | |
| 3.1.113918 | COLLIN ALEXANDER CHUBBFERTAL | ADDRESS REDACTED | | | BTC 0.0708333524070722 | | |
| 3.1.113919 | COLLIN BARBER | ADDRESS REDACTED | | | BTC 0.000017319027981776<br>DOT 0.0000361010166236<br>ETH 0.000000785599355432<br>LINK 0.00259787771489409<br>MATIC 0.544180897234204<br>SNX 0.00021442495065313 8 | BTC 0.000000002321419943<br>DOT 0.0173138353920108<br>ETH 0.000560658555774926<br>SNX 0.0670674398936983 | |
| 3.1.113920 | COLLIN BAXTER | ADDRESS REDACTED | | | ADA 118.888630044466<br>BTC 0.00709065577271<br>ETH 0.109493293425685 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.113921 | COLLIN BELT | ADDRESS REDACTED | | | ADA 188.315495269031<br>BTC 0.0322208419486658<br>DOT 45.193030763992<br>ETH 0.569858172159294<br>MATIC 832.978940700594<br>SOL 4.0189603928916<br>USDC 0.641545548369116 | | |
| 3.1.113922 | COLLIN BENTON | ADDRESS REDACTED | | | BTC 0.074495730655172<br>ETH 0.305252838982733<br>GUSD 1.6699784845259<br>MATIC 201.203267779156<br>USDC 2.39846954570393 | | |
| 3.1.113923 | COLLIN BOLTZ | ADDRESS REDACTED | | | BTC 0.000141226986303362<br>ETH 1.54619698874514 | BTC 0.166529160342924 | |
| 3.1.113924 | COLLIN BRANDON | ADDRESS REDACTED | | | BTC 0.00291050076827321<br>ETH 0.0383209111807358 | | |
| 3.1.113925 | COLLIN BRITTAIN | ADDRESS REDACTED | | | BTC 0.0000436479081566569 | | |
| 3.1.113926 | COLLIN BROOKS | ADDRESS REDACTED | | | BTC 0.000005593710178704<br>ETH 0.000032421235811255 | | |
| 3.1.113927 | COLLIN BROWN | ADDRESS REDACTED | | | BTC 0.00103212150737874<br>GUSD 1052.56986632893 | | |
| 3.1.113928 | COLLIN BUSTAMANTE | ADDRESS REDACTED | | | BCH 0.0250559228826818<br>DASH 0.0824521530719494<br>SNX 2.61103089765518 | | |
| 3.1.113929 | COLLIN CADMUS | ADDRESS REDACTED | | | ADA 9465.91247129222<br>BTC 2.57909809157247<br>DOT 1161.81084404468<br>ETH 62.6032249225577<br>GUSD 0.000313943557172473<br>SOL 111.071897757495<br>USDC 0.0515557926055246 | GUSD 0.208517157264841<br>USDC 0.00342560690182733 | |
| 3.1.113930 | COLLIN CAMPBELL | ADDRESS REDACTED | | | 1INCH 172.619687644972<br>BTC 1.18240830962264<br>ETH 17.9810585979315<br>MATIC 4058.26643536049 | | |
| 3.1.113931 | COLLIN CASEY | ADDRESS REDACTED | | | BTC 0.00759882886643618<br>DOGE 180.270618541793<br>DOT 19.9269431925795<br>EOS 6.56482464243225<br>ETH 0.132873981086067<br>LINK 0.803899130563347<br>MANA 7.63202663730024<br>SOL 0.182023333723771<br>XLM 111.282226591112<br>ZEC 0.000021371243912544 | | |
| 3.1.113932 | COLLIN CHAN | ADDRESS REDACTED | | | BTC 0.273739005939021 | | |
| 3.1.113933 | COLLIN CHEUNG | ADDRESS REDACTED | | | CEL 1.062933009374<br>LTC 0.00208821698459878 | | |
| 3.1.113934 | COLLIN CHEW | ADDRESS REDACTED | | | ADA 256.389514579427<br>BTC 1.24685689175546<br>ETH 11.7572643853058<br>LINK 153.039348828741 | | |
| 3.1.113935 | COLLIN CHEW | ADDRESS REDACTED | | | XRP 0.0741653531309111 | | |
| 3.1.113936 | COLLIN CHIN | ADDRESS REDACTED | | | BTC 0.12545678983462<br>CEL 20.0520752583465 | | |
| 3.1.113937 | COLLIN CLARK WATTS | ADDRESS REDACTED | | | | USDC 37.131<br>XLM 0.0530842 | |
| 3.1.113938 | COLLIN CONE | ADDRESS REDACTED | | | BTC 0.438925802506303 | | |
| 3.1.113939 | COLLIN CORLEY | ADDRESS REDACTED | | | AVAX 15.8647161083454<br>BTC 0.179743148833144<br>ETH 1.09648150701724<br>SOL 14.1871010346912<br>USDC 613.072040655844 | | |
| 3.1.113940 | COLLIN CORTEZ | ADDRESS REDACTED | | | BTC 0.00003025938747094<br>ETH 0.000318438893238701<br>USDC 5.70892192739799 | | BTC 0.0000000006549933423<br>USDC 0.000000322575250812 |
| 3.1.113941 | COLLIN CROSKERY | ADDRESS REDACTED | | | BTC 0.182829938235452<br>DOT 2.07829206493656<br>ETH 1.17029955244457 | | |
| 3.1.113942 | COLLIN CROWDER | ADDRESS REDACTED | | | BTC 0.00384368725882985<br>MATIC 154.696993167445<br>XLM 245.528959248356 | | |
| 3.1.113943 | COLLIN DAVID PORTER | ADDRESS REDACTED | | | ADA 55.2872986546184<br>BTC 0.0111828378348264<br>ETH 0.559417627316104<br>LTC 0.566598264844756<br>MATIC 24.7828737903698<br>SOL 1.52758784150724<br>XLM 43.1507420553615 | | |
| 3.1.113944 | COLLIN DAVIS | ADDRESS REDACTED | | | ADA 1784.50332053888<br>BTC 0.0976270843144214<br>COMP 0.0738068691270814<br>ETH 2.29885131216131 | | |
| 3.1.113945 | COLLIN DAVIS | ADDRESS REDACTED | | | AAVE 0.0191804053457096<br>ETH 0.000000007224865781<br>LINK 0.705702315704537<br>LTC 0.00835657283475461<br>MANA 0.0238029437256177<br>USDC 0.000020648047106315<br>XLM 0.000032762107609664 | LTC 0.000000006754110397<br>USDC 0.0157692954036611<br>XLM 0.172574076826233 | |
| 3.1.113946 | COLLIN DEBARBER | ADDRESS REDACTED | | | ADA 0.130955410332727<br>BTC 0.000009798376439291<br>DOT 0.00895136883761591<br>ETC 0.000278850552638643<br>LINK 0.000556509467803173<br>LTC 0.00037567610243794<br>MATIC 0.231828761720409<br>SNX 0.00552449724400485<br>USDC 0.176936092980968 | | |
| 3.1.113947 | COLLIN DEES | ADDRESS REDACTED | | | BTC 0.0316808117410781<br>ETH 0.48105766742347<br>LINK 93.7142790906163 | | |
| 3.1.113948 | COLLIN DENNIS CAMPBELL | ADDRESS REDACTED | | | CEL 0.0471094382526747<br>ETH 0.00158165588065047 | | |
| 3.1.113949 | COLLIN DOHERTY | ADDRESS REDACTED | | | BTC 0.395301556227421 | | |
| 3.1.113950 | COLLIN DOUGHERTY | ADDRESS REDACTED | | | BTC 0.00116107564120808<br>GUSD 0.011875412526171<br>PAXG 0.000482241243937366<br>USDC 0.0049307314692082<br>USDT ERC20 0.00556775001346882 | | |
| 3.1.113951 | COLLIN DUFFEY | ADDRESS REDACTED | | | MATIC 67.984186692591<br>SNX 70.1622850906526 | | |
| 3.1.113952 | COLLIN DUFFY | ADDRESS REDACTED | | | ETH 0.000052764693461919<br>LINK 0.0256335919184895 | | |
| 3.1.113953 | COLLIN DUNN | ADDRESS REDACTED | | | ADA 20.2725089465444 | | |
| 3.1.113954 | COLLIN EHRET | ADDRESS REDACTED | | | BTC 0.000000793657920095<br>XLM 0.416403171847785 | | |
| 3.1.113955 | COLLIN FERRY | ADDRESS REDACTED | | | BTC 0.207114452657899<br>ETH 0.589735594876429 | | |
| 3.1.113956 | COLLIN FORD | ADDRESS REDACTED | | | LINK 0.00595249915893034 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.113957 | COLLIN FRAMPTON | ADDRESS REDACTED | | | BTC 0.000007243491773172<br>CEL 0.00812101870616383<br>ETH 0.000032238998081266<br>LINK 0.00574418773169441<br>USDC 0.00281139103838702 | | |
| 3.1.113958 | COLLIN GEE | ADDRESS REDACTED | | | BTC 0.00130098148902397<br>ETH 0.443509507096004 | | |
| 3.1.113959 | COLLIN GENTNER | ADDRESS REDACTED | | | BTC 0.000454202759067061<br>ETH 0.0119158223399416<br>LINK 548.31401209774<br>MATIC 902.846310741519 | | |
| 3.1.113960 | COLLIN GENTNER | ADDRESS REDACTED | | | CEL 1.08295833721542 | | |
| 3.1.113961 | COLLIN GROVES | ADDRESS REDACTED | | | 1INCH 0.159041975491158<br>ADA 0.965720031884642<br>BTC 0.000018291870884277<br>DOT 0.00536097539988039<br>ETH 0.00096590022694327<br>LINK 0.010454127771585<br>MATIC 1.10964914919581<br>SNX 0.336786476862968 | | |
| 3.1.113962 | COLLIN GRUNDMEIER | ADDRESS REDACTED | | | ADA 206.198446885422<br>BTC 0.00527873467520012<br>LINK 0.0102389977104581<br>MCDAI 42.3202039872959<br>XLM 1036.82350907875 | | |
| 3.1.113963 | COLLIN GUO LIN YEO | ADDRESS REDACTED | | | ADA 0.226150695494141<br>BTC 0.000000585673465523999<br>ETH 0.000132397586227266<br>GUSD 0.0119639809107663<br>LINK 0.00824425259011996<br>USDC 0.458960875306139 | | |
| 3.1.113964 | COLLIN HARNESS | ADDRESS REDACTED | | | BTC 0.00001322184755032<br>CEL 1.0939195764403 | | |
| 3.1.113965 | COLLIN HARPER | ADDRESS REDACTED | | | BTC 0.00000234876032786<br>ETH 0.000004057790559868<br>USDC 15.5253316803994 | | |
| 3.1.113966 | COLLIN HAYES | ADDRESS REDACTED | | | BTC 0.000000653014629416<br>DOT 0.0362220875417592<br>ETH 0.000003982630942294 | | |
| 3.1.113967 | COLLIN HERMAN | ADDRESS REDACTED | | | ADA 1074.96704506061<br>BTC 0.0100069048613493<br>LTC 3.28018865188702<br>USDC 246.188535371788<br>XLM 165.193186598961<br>XRP 93.809805 | | |
| 3.1.113968 | COLLIN HIGH | ADDRESS REDACTED | | | BTC 0.00235051247529118<br>USDC 9.67725027911599 | | |
| 3.1.113969 | COLLIN HITTLE | ADDRESS REDACTED | | | BTC 0.000004597284583486<br>CEL 1.13063867527921<br>SNX 115.236856449986<br>ZRX 0.0546494858861486 | BTC 0.000000004258892116 | |
| 3.1.113970 | COLLIN HOLTON | ADDRESS REDACTED | | | BTC 0.000006849495726981<br>DOT 0.028596984573527<br>MATIC 106.350507603176 | | |
| 3.1.113971 | COLLIN HORACE | ADDRESS REDACTED | | | ETH 0.000100613779088736 | | |
| 3.1.113972 | COLLIN HORD | ADDRESS REDACTED | | | BTC 0.26726851907537<br>ETH 0.000000262596576255 | BTC 0.00000035 | |
| 3.1.113973 | COLLIN HUNT | ADDRESS REDACTED | | | ADA 0.825975701347113<br>BTC 0.000139758260439091<br>ETH 0.00205442183808381<br>LINK 0.0722540063059987<br>LTC 0.00508919974112715<br>SNX 0.0615639058746978<br>UMA 0.00393674404144276<br>UNI 0.00431427646999341<br>USDC 886.365410348722 | | |
| 3.1.113974 | COLLIN HUSTON | ADDRESS REDACTED | | | CEL 1.0869240380219 | | |
| 3.1.113975 | COLLIN IRWIN | ADDRESS REDACTED | | | BTC 0.000012749207917273<br>CEL 1.0908005935909<br>EOS 0.000895326091158365<br>MCDAI 0.00808477913755355<br>USDC 0.00269343237109151<br>XLM 0.0230750948083216 | | |
| 3.1.113976 | COLLIN JAMES BRADLEY | ADDRESS REDACTED | | | AVAX 3.02037898514211<br>BTC 0.13087530393687<br>CEL 20.2281920704971<br>DOT 11.1481423446623<br>ETH 1.50418673342172<br>LUNC 20019.4692392846<br>MATIC 206.069064986733<br>SOL 1.73749795318467 | | |
| 3.1.113977 | COLLIN JAMES SCARLETT JR | ADDRESS REDACTED | | | USDC 0.00253494334036268 | | |
| 3.1.113978 | COLLIN JONES | ADDRESS REDACTED | | | ADA 2055.61142806548<br>BTC 0.209603646271339<br>DOT 0.0291049244023643<br>ETH 1.68974670349091<br>LINK 6.93230516219855<br>MANA 44.6230532999836<br>MATIC 0.283805835195265<br>OMG 8.01962177578389<br>SGB 697.616067367079<br>SNX 30.3318837783705<br>SOL 5.6674796277273<br>XLM 2700.24063738712 | | |
| 3.1.113979 | COLLIN JOSEPH ALFARO | ADDRESS REDACTED | | | BTC 0.000009139044343225 | | |
| 3.1.113980 | COLLIN KLUSMAN CUSCE | ADDRESS REDACTED | | | AVAX 1.60086591400119<br>USDC 54.3048289166184 | | |
| 3.1.113981 | COLLIN KOMPLIN | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.113982 | COLLIN KOSSE | ADDRESS REDACTED | | | ADA 9.91242395814005 | | |
| 3.1.113983 | COLLIN KOVACS | ADDRESS REDACTED | | | BTC 0.000009848064801981<br>USDC 0.0117297997891502 | USDC 0.000000139127861558 | |
| 3.1.113984 | COLLIN KUNNUTHOTTIYIL | ADDRESS REDACTED | | | BTC 0.042931270734592<br>CEL 0.020731827889534<br>DOT 25.9795086304248<br>ETH 0.633187099118186 | | |
| 3.1.113985 | COLLIN LACROCE HART | ADDRESS REDACTED | | | BTC 0.00168053320028667<br>ETH 0.00161693087390175 | BTC 4.76648196305957<br>CEL 46.9319080863295 | |
| 3.1.113986 | COLLIN LAFLECHE | ADDRESS REDACTED | | | BTC 0.000189645614574846<br>CEL 1.15116892753898<br>ETH 0.0200927051819962 | BTC 0.000000004213554661 | |
| 3.1.113987 | COLLIN LATSKO | ADDRESS REDACTED | | | ADA 0.191543208292542<br>BTC 0.0187392784963785<br>LINK 0.0136961034559023<br>MANA 82.6621901689341<br>MATIC 123.086751273772<br>SOL 1.00469283835951<br>USDT ERC20 87.3825908934102 | | |
| 3.1.113988 | COLLIN LEYDON | ADDRESS REDACTED | | | BTC 0.000726549749913121<br>USDC 542.284844591871 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.113989 | COLLIN LILIENSIEK | ADDRESS REDACTED | | | MANA 0.118403065251681<br>MATIC 1.29560769918199 | | |
| 3.1.113990 | COLLIN LIVELY | ADDRESS REDACTED | | | AAVE 3.73014217391387<br>BTC 0.153716786472018<br>ETH 1.77856063201321<br>LINK 13.7802014338931<br>UNI 64.9319842577505<br>XLM 1209.22131201502<br>ZRX 317.458811446731 | | |
| 3.1.113991 | COLLIN LUND | ADDRESS REDACTED | | | BTC 0.000001719966569895<br>USDC 0.77086136840616 | BTC 0.00127148386829611<br>USDC 0.00582384858716562 | |
| 3.1.113992 | COLLIN MALAND | ADDRESS REDACTED | | | CEL 1.09543798051898 | | |
| 3.1.113993 | COLLIN MALONY | ADDRESS REDACTED | | | BTC 0.000642609408062452<br>CEL 0.845695199013075 | | |
| 3.1.113994 | COLLIN MATOLKA | ADDRESS REDACTED | | | BTC 0.000005347862204129<br>ETH 0.000062771185490863 | | |
| 3.1.113995 | COLLIN MCCLOUD | ADDRESS REDACTED | | | BTC 0.000001962636743868<br>ETH 0.000020172630485257 | | |
| 3.1.113996 | COLLIN MCCRACKEN | ADDRESS REDACTED | | | BTC 0.000001817084233557<br>MATIC 0.293704450116395<br>USDC 0.452504084241942<br>XLM 0.459434952357194 | | |
| 3.1.113997 | COLLIN MCDOWELL | ADDRESS REDACTED | | | BTC 0.0121638101746574<br>ETH 0.319688121891261<br>XLM 1552.95680255406 | | |
| 3.1.113998 | COLLIN MCDOWELL | ADDRESS REDACTED | | | USDC 0.00561342238613433 | | |
| 3.1.113999 | COLLIN MCLAUGHLIN | ADDRESS REDACTED | | | ADA 118.597893427712<br>BSV 0.0108862964595693<br>BTC 0.000005411097492241<br>ETH 0.0277021319421808<br>PAX 259.418263396529 | | |
| 3.1.114000 | COLLIN MCNICHOLL-CARTER | ADDRESS REDACTED | | | BTC 0.091617097859717 | | |
| 3.1.114001 | COLLIN MESSENGER | ADDRESS REDACTED | | | DOT 3.13489172344202<br>MATIC 46.8917044822634 | | |
| 3.1.114002 | COLLIN MICHAEL UNDERWOOD | ADDRESS REDACTED | | | AAVE 1.69606758224921<br>ADA 673.708448985065<br>BTC 0.214829361675668<br>DOT 177.223668192775<br>ETH 1.62701390859877<br>LINK 68.1942881152944<br>MATIC 365.063669126525<br>USDC 12692.1556482203 | | |
| 3.1.114003 | COLLIN MITCHELL | ADDRESS REDACTED | | | BTC 0.0511849200307776<br>CEL 87.9873039200176<br>ETH 0.559924831084271<br>USDC 1693.1250062663 | | |
| 3.1.114004 | COLLIN MOELLER | ADDRESS REDACTED | | | BTC 0.00110995428285235<br>MATIC 91.2235879221021 | | |
| 3.1.114005 | COLLIN MOON | ADDRESS REDACTED | | | BTC 0.00001744289891284<br>USDC 0.00797804927225878 | | |
| 3.1.114006 | COLLIN NG | ADDRESS REDACTED | | | BCH 0.55051731<br>BTC 0.0111897439299705<br>CEL 6.69434887921231 | | |
| 3.1.114007 | COLLIN NICHOLAS KRIZMANICH | ADDRESS REDACTED | | | AVAX 54.0245895071201<br>BTC 0.000218766438676703<br>ETH 0.000295631791056003<br>USDC 5.10400146109065<br>XLM 0.0308575871042889 | AVAX 7.20971300617807 | |
| 3.1.114008 | COLLIN NORTON | ADDRESS REDACTED | | | USDC 54.6411976791748 | | |
| 3.1.114009 | COLLIN O'BRIEN | ADDRESS REDACTED | | | USDC 214.00217815855 | | |
| 3.1.114010 | COLLIN OSSIANDER | ADDRESS REDACTED | | | BTC 0.000025427730299777<br>LTC 0.000008859955876341 | BTC 0.000000007265784789<br>LTC 0.00000000961148233 | |
| 3.1.114011 | COLLIN OWNBEY | ADDRESS REDACTED | | | BAT 0.0545574080465316 | | |
| 3.1.114012 | COLLIN PERRY | ADDRESS REDACTED | | | BTC 0.000786835699207699 | | BTC 0.000000005016018668 |
| 3.1.114013 | COLLIN PIXLEY | ADDRESS REDACTED | | | BTC 0.000000036881450057<br>CEL 0.00115086299419064<br>DASH 0.00008402628571475<br>ETH 0.000000117430216425<br>MCDAI 0.106893713587028<br>OMG 0.000221408954387533<br>USDC 0.0539422803217552<br>XLM 0.870029940695623<br>ZRX 0.025130008298523 | | |
| 3.1.114014 | COLLIN POTTER | ADDRESS REDACTED | | | AVAX 0.997228684617957<br>BTC 0.000089746975342469<br>DOT 6.62395097646364<br>ETH 0.0433125384879706<br>XRP 26.11 | BTC 0.000000201497030046<br>SOL 0.00013<br>USDC 6.289 | |
| 3.1.114015 | COLLIN PRATT | ADDRESS REDACTED | | | ADA 6582.86121142284<br>AVAX 92.7407904544154<br>BTC 0.168669679379459<br>ETH 2.39426815321017 | AVAX 0.299 | |
| 3.1.114016 | COLLIN RAUSCH | ADDRESS REDACTED | | | BTC 0.000128565923088446<br>COMP 0.0112810650744885<br>LINK 1.76489706172464<br>LTC 0.643079457095316 | | |
| 3.1.114017 | COLLIN REAL | ADDRESS REDACTED | | | BTC 0.000049304699976331 | | |
| 3.1.114018 | COLLIN REED ORTIZ | ADDRESS REDACTED | | | ADA 145.549695127972<br>BTC 0.234637820143187<br>CEL 863.388161868745<br>ETH 2.05343980100538<br>MATIC 45.3981902512644<br>USDC 329.718596421202 | | |
| 3.1.114019 | COLLIN RICE | ADDRESS REDACTED | | | BTC 0.000589189583311351<br>USDC 0.248079003945716 | BTC 0.000000002745169063 | |
| 3.1.114020 | COLLIN RODEFER | ADDRESS REDACTED | | | BAT 457.941507422441<br>DASH 2.13431073103892<br>UNI 35.9413760779862 | | |
| 3.1.114021 | COLLIN RUSH | ADDRESS REDACTED | | | AVAX 0.000635352255985512<br>BCH 0.000116528934195503<br>BTC 0.000005655698337582999<br>CEL 1.6069448042645<br>ETH 0.000060409861573022<br>LINK 0.137121287165478<br>LTC 0.000247337600453571<br>LUNC 0.00729776432702901<br>MATIC 0.995223732912013<br>MCDAI 31.7920453753868<br>SGB 3600.3510625716<br>SNX 0.0115057819647708<br>UNI 0.224068969364114<br>USDC 57.3994844802754<br>XRP 4.47627944717374 | | |
| 3.1.114022 | COLLIN SALVESON | ADDRESS REDACTED | | | BTC 0.000476723954126254<br>ETH 0.00311261936318054 | | |
| 3.1.114023 | COLLIN SCHMIDT | ADDRESS REDACTED | | | CEL 1.08951350473277 | | |
| 3.1.114024 | COLLIN SMITH | ADDRESS REDACTED | | | SNX 117.128009865491 | SNX 44 | |
| 3.1.114025 | COLLIN STEMMERICH | ADDRESS REDACTED | | | BTC 0.00124176260283448<br>USDC 0.281499207895512 | | |
| 3.1.114026 | COLLIN STOCKTON | ADDRESS REDACTED | | | DOT 0.455980501193982 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.114027 | COLLIN SWORDS | ADDRESS REDACTED | | | BTC 0.000008081153044445 | | |
| 3.1.114028 | COLLIN TAN | ADDRESS REDACTED | | | CEL 81.1081984035567<br>GUSD 2.22384253879297 | | |
| 3.1.114029 | COLLIN TAY | ADDRESS REDACTED | | | CEL 1.07982442265889 | | |
| 3.1.114030 | COLLIN TEK | ADDRESS REDACTED | | | BTC 0.155844348768406<br>CEL 109.564745793321 | | |
| 3.1.114031 | COLLIN THORPE | ADDRESS REDACTED | | | BTC 0.0672046115800146<br>CEL 2591.26208821871<br>DOT 29.6886492120247<br>ETH 0.0307950541160945<br>PAXG 0.000939810921220199<br>USDC 1609.0694992805<br>USDT ERC20 0.429360737304375 | | |
| 3.1.114032 | COLLIN TRANG | ADDRESS REDACTED | | | BTC 0.00335769185821248 | | |
| 3.1.114033 | COLLIN VOPAVA | ADDRESS REDACTED | | | ADA 0.000038304759049472<br>BTC 0.00206897099415216<br>CEL 10.6871870157448<br>DOT 10.6297511220768<br>EOS 127.351066353601<br>ETC 0.00112171217135202<br>LINK 10.6501309849337<br>MATIC 566.407452640162<br>USDC 1025.15096117597<br>USDT ERC20 0.000224472325649182<br>XLM 0.0304357055781898 | USDT ERC20 0.000000846967229963 | |
| 3.1.114034 | COLLIN WARD | ADDRESS REDACTED | | | USDC 1.04487668805982 | | |
| 3.1.114035 | COLLIN WELLMAN | ADDRESS REDACTED | | | | BTC 0.0012181<br>USDC 30.728415 | |
| 3.1.114036 | COLLIN WERSAL | ADDRESS REDACTED | | | ADA 0.480583949814006<br>BTC 0.000000347392700968<br>DOT 0.00215888703303772<br>ETH 0.000145984880670139<br>LINK 0.0471667285875146<br>MANA 0.0065345942723202<br>MATIC 0.00402859059157444<br>MCDAI 0.0644614729493248<br>UMA 0.108400215362422 | | |
| 3.1.114037 | COLLIN WIGGINS | ADDRESS REDACTED | | | BAT 0.00673742285572699<br>BTC 0.000033771336117675<br>CEL 0.0976318647777635<br>ETH 0.00045848264622374<br>LINK 0.00183985755912877<br>SNX 0.692368775685058 | | |
| 3.1.114038 | COLLIN WING | ADDRESS REDACTED | | | BTC 0.000126377652563239<br>LINK 0.0825199743960959<br>USDC 0.0186811484155791 | | |
| 3.1.114039 | COLLIN WOOD | ADDRESS REDACTED | | | XRP 4499.495383 | | |
| 3.1.114040 | COLLIN WORTH | ADDRESS REDACTED | | | BTC 0.000019748352316752<br>USDC 7.67221847366419 | BTC 0.015076482990989<br>USDC 0.00000056623450263 | |
| 3.1.114041 | COLLIN ZHENG | ADDRESS REDACTED | | | BTC 0.106838558693359<br>DOT 15.4092856995343<br>ETH 1.01311044381782<br>LINK 25.1441725130018<br>USDC 0.323235371867533 | | |
| 3.1.114042 | COLLINS AGBONGHAMA | ADDRESS REDACTED | | | 1INCH 68.1867499020713<br>AAVE 0.00210710418565808<br>BAT 0.179250814621771<br>BTC 0.00000597089384985<br>COMP 0.000263723235422334<br>ETH 0.000073270886168081<br>LINK 0.00106763554891227<br>LTC 0.000216543781390608<br>MATIC 118.141306850439<br>SNX 69.8346279834754<br>UNI 0.0108068574838025<br>XRP 0.00239155567485873<br>ZRX 0.0941956967656958 | | |
| 3.1.114043 | COLLINS AKINTADE | ADDRESS REDACTED | | | BTC 0.000000722656833296<br>MATIC 8.03861923341498 | | |
| 3.1.114044 | COLLINS AKPAKA | ADDRESS REDACTED | | | BTC 0.000000006034691588<br>CEL 0.00733618267281976 | | |
| 3.1.114045 | COLLINS CHINWENWA | ADDRESS REDACTED | | | USDT ERC20 1.55503917331854 | | |
| 3.1.114046 | COLLINS EDUSEI | ADDRESS REDACTED | | | BTC 0.0143476000782846<br>ETH 0.000043519179036609<br>GUSD 536.714543666551 | | |
| 3.1.114047 | COLLINS EKEOCHA | ADDRESS REDACTED | | | CEL 0.269615629628306<br>XRP 58 | | |
| 3.1.114048 | COLLINS ESOSA ODION | ADDRESS REDACTED | | | BTC 0.00020535<br>CEL 0.163305601447166 | | |
| 3.1.114049 | COLLINS IKWUEGBU | ADDRESS REDACTED | | | DOT 0.0240297236770493 | | |
| 3.1.114050 | COLLINS KINDZEKA KE-AFOON | ADDRESS REDACTED | | | BTC 0.000119097815949092 | | |
| 3.1.114051 | COLLINS LANGAT | ADDRESS REDACTED | | | CEL 1.06869711068248 | | |
| 3.1.114052 | COLLINS MBITHI | ADDRESS REDACTED | | | BTC 0.0128976248657214<br>CEL 0.897639034154031<br>ETH 0.0892602885338885 | | |
| 3.1.114053 | COLLINS NKWENTI | ADDRESS REDACTED | | | BTC 0.000000003666792312<br>CEL 0.678618512455126 | | |
| 3.1.114054 | COLLINS OHEREIN | ADDRESS REDACTED | | | BTC 0.000000570062292092<br>CEL 0.122379782505512<br>ETC 0.000238130115647129<br>ETH 0.0000104680455415659<br>LINK 0.0013927585029337<br>LTC 0.000315177810924421<br>USDT ERC20 302616.57253637<br>XRP 0.0064500448866745 | | |
| 3.1.114055 | COLLINS OKAKWU | ADDRESS REDACTED | | | BTC 0.000007614850162682<br>CEL 0.0455285745062676<br>ETH 0.000146373581799939 | | |
| 3.1.114056 | COLLINS OPPONG | ADDRESS REDACTED | | | BTC 0.000008608454422248 | | |
| 3.1.114057 | COLLOMBAT DAMIEN | ADDRESS REDACTED | | | BTC 0.000011100630239604<br>CEL 0.0356712215178388<br>DASH 0.00027055199864465<br>ETH 0.000044668703210928<br>LTC 0.000144911121990636<br>USDC 7.53083681411275 | | |
| 3.1.114058 | COLM BRADY | ADDRESS REDACTED | | | BTC 0.190827787159365<br>CEL 193.314437511716<br>DOT 15.521<br>ETH 0.98375<br>MATIC 1257.18875438<br>SOL 4.05543607395288 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.114059 | COLM BRUCE DU VE | ADDRESS REDACTED | | | AAVE 47.0539323332872<br>BCH 0.000161856312787007<br>BSV 0.192382778346678<br>BTC 0.0244954876539988<br>CEL 317.278764862683<br>DOT 1885.65530424816<br>EOS 0.0605602826262217<br>ETH 7.08934113140847<br>LINK 0.00295569009024374<br>LTC 0.000368902906604505<br>MATIC 10887.8443836911<br>OMG 0.0156156379599804<br>SGB 15.4951905933618<br>UNI 71.209666515869<br>USDC 0.520080867766374<br>USDT ERC20 2.61184514010428<br>XLM 1196.85761817588<br>XRP 0.0568929817758283 | | |
| 3.1.114060 | COLM CONSIDINE | ADDRESS REDACTED | | | BCH 0.76885351091977<br>BTC 0.0000439083737623099<br>CEL 51.9515755270993<br>LTC 0.00000000878879902<br>XLM 31.2594554246785 | | |
| 3.1.114061 | COLM DALY | ADDRESS REDACTED | | | ADA 659.462268<br>BTC 0.601899360961876<br>CEL 551.979136875557<br>ETH 1.446825127179<br>MATIC 676.540707021728<br>SNX 100.82745501<br>UNI 19.9179412<br>USDC 236.021169 | | |
| 3.1.114062 | COLM DOYLE | ADDRESS REDACTED | | | CEL 27.8398055510764<br>ETH 0.389 | | |
| 3.1.114063 | COLM DUCKER | ADDRESS REDACTED | | | BTC 0.000013968663260091 | | |
| 3.1.114064 | COLM DUNNE | ADDRESS REDACTED | | | CEL 11.9540287237262<br>ETH 0.0380100385909691<br>USDC 165.185803 | | |
| 3.1.114065 | COLM DURNIN | ADDRESS REDACTED | | | BTC 0.00100435675108495<br>CEL 4.69901893125541<br>XRP 460.75 | | |
| 3.1.114066 | COLM FINN | ADDRESS REDACTED | | | BTC 0.000000001466006292<br>CEL 1.73905884612399 | | |
| 3.1.114067 | COLM FORD | ADDRESS REDACTED | | | AAVE 0.00692215731248413<br>AVAX 0.0328806385106612<br>BTC 0.357414046367705<br>DOT 0.118623771478594<br>ETH 0.000086285970790674<br>LINK 1.37241275286342<br>MANA 0.0155693029980398<br>MATIC 7.13437867975988<br>SNX 0.000482777687843053<br>UMA 0.0652474066755566<br>UNI 0.0000583895601978549<br>USDC 1.08859798107147 | DOT 0.115326612042519<br>LINK 0.0271 | |
| 3.1.114068 | COLM KILMURRAY | ADDRESS REDACTED | | | BTC 0.0530899979268678<br>CEL 13.339276276119 | | |
| 3.1.114069 | COLM MCCAY | ADDRESS REDACTED | | | CEL 128.732610569041 | | |
| 3.1.114070 | COLM MCGOWAN | ADDRESS REDACTED | | | ADA 301.880620754212<br>BTC 0.0403269362216137<br>ETH 0.723518825386785 | | |
| 3.1.114071 | COLM MOLONEY | ADDRESS REDACTED | | | BTC 0.101468401881644<br>ETH 0.751473231412305<br>USDC 0.39302571880936 | | |
| 3.1.114072 | COLM MOORE | ADDRESS REDACTED | | | BTC 0.00100877214543787 | | |
| 3.1.114073 | COLM NOLAN | ADDRESS REDACTED | | | BTC 0.000003620663914783<br>TCAD 2.99043877635131 | | |
| 3.1.114074 | COLM O'ROURKE | ADDRESS REDACTED | | | BTC 0.000004147476820494<br>ETH 0.000609595791032871<br>UNI 0.0224298094083766 | | |
| 3.1.114075 | COLM QUISH | ADDRESS REDACTED | | | BTC 0.00159914288602749<br>USDC 2.10364671697141 | | |
| 3.1.114076 | COLM REYNOLDS | ADDRESS REDACTED | | | BTC 0.290800502880417<br>CEL 608.62792420099<br>ETH 1.73860113198041<br>LINK 71.4423479764198<br>LTC 6.12668234<br>USDT ERC20 49.973215 | | |
| 3.1.114077 | COLM SCANNELL | ADDRESS REDACTED | | | CEL 5.55753305763211 | | |
| 3.1.114078 | COLM SHARKEY | ADDRESS REDACTED | | | BTC 0.0464618282002315<br>CEL 40.1636898108749<br>DOT 14.0641835832189<br>ETH 0.119931974436069<br>LINK 39.5083883618918<br>LTC 0.43649911624012<br>LUNC 39.726026754333<br>MATIC 514.58441583901 | | |
| 3.1.114079 | COLM SHEEHAN | ADDRESS REDACTED | | | CEL 0.557473501423729 | | |
| 3.1.114080 | COLM TARMEY | ADDRESS REDACTED | | | ADA 0.307308737506764<br>BTC 0.000221095282538914<br>CEL 4.71138713906338<br>ETH 0.0025209243898096 | | |
| 3.1.114081 | COLMAN CREEDON | ADDRESS REDACTED | | | BTC 0.00316181124109604<br>CEL 0.0224776654133619<br>ETH 0.0583136014652389<br>LTC 0.00012891341669066<br>USDC 0.143732725267129<br>XLM 0.000002910929362 | | |
| 3.1.114082 | COLMAN JOHN REGAN | ADDRESS REDACTED | | | BTC 0.000047948015223621 | | |
| 3.1.114083 | COLMAN KEANE ANAK CHAMBERLIN | ADDRESS REDACTED | | | BTC 0.0382919314001752<br>ETH 0.139393635209939<br>XRP 1009.93542817779 | | |
| 3.1.114084 | COLMAN MBUYA | ADDRESS REDACTED | | | USDC 2139.12891408003 | | |
| 3.1.114085 | COLMAN NOLAN | ADDRESS REDACTED | | | ETH 0.000798520180875123<br>MATIC 785.832377190388<br>XRP 3910.96266478587 | | |
| 3.1.114086 | COLMAN TAUNTON | ADDRESS REDACTED | | | ETH 0.0000408724572059<br>XRP 100 | | |
| 3.1.114087 | COLMEN TSE | ADDRESS REDACTED | | | BTC 0.0173979662055781<br>ETH 1.55894191515513<br>USDC 27228.1998393232 | | |
| 3.1.114088 | COLO SON | ADDRESS REDACTED | | | BTC 0.00104421224337862 | | |
| 3.1.114089 | COLOLILLO AM | ADDRESS REDACTED | | | ADA 72.3347526353925<br>BTC 0.0167073107292497<br>CEL 12.4612405911042<br>DOT 9.03204565392192<br>SOL 0.91421888712784 | | |
| 3.1.114090 | COLOMBA UGOLINI | ADDRESS REDACTED | | | BTC 0.00137468382272077<br>USDC 406.74743526833 | | |
| 3.1.114091 | COLOMBIAN TROUBLE | ADDRESS REDACTED | | | BTC 0.00131777844078539<br>CEL 1.22796870672874 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.114092 | COLONEL SWAN JR | ADDRESS REDACTED | | | BTC 0.000002510642915407 | | |
| 3.1.114093 | COLPAERT KÉVIN | ADDRESS REDACTED | | | BTC 0.000012045600980202<br>CEL 0.289230839266599<br>ETH 0.000824749494454659<br>MATIC 0.311134241268045 | | |
| 3.1.114094 | COLQUITT DAVIS | ADDRESS REDACTED | | | CEL 1.06189418551516 | | |
| 3.1.114095 | COLRIDGE CHESTNUT | ADDRESS REDACTED | | | USDC 0.508393150239727 | | |
| 3.1.114096 | COLSON ARMACOST | ADDRESS REDACTED | | | ADA 0.00417257616412921<br>AVAX 0.00920349125341623<br>DOT 0.00110182852523408<br>ETH 0.000000926394894616999<br>SOL 0.00522596146055482 | AVAX 0.000000109898866801<br>SOL 0.000000504667870828 | |
| 3.1.114097 | COLSON GRIFFITH | ADDRESS REDACTED | | | BTC 2.14904878502044<br>USDC 22.5522925299013 | | |
| 3.1.114098 | COLSON JERRED | ADDRESS REDACTED | | | BTC 0.0116735004521902<br>USDC 19699.0020451645 | | BTC 0.00002554 |
| 3.1.114099 | COLSON SKUR | ADDRESS REDACTED | | | DOT 2.43699861306937 | | |
| 3.1.114100 | COLT BRANDON BROWN | ADDRESS REDACTED | | | BTC 0.00453348990198712<br>ETC 1.13733666685608<br>ETH 0.539113527831286<br>LTC 2.28189152687655 | ETH 0.674428536731014 | |
| 3.1.114101 | COLT LYNN | ADDRESS REDACTED | | | MATIC 89.2202110307451 | | |
| 3.1.114102 | COLT MURPHY | ADDRESS REDACTED | | | ETH 0.01066446068774 | | |
| 3.1.114103 | COLT PATTERSON | ADDRESS REDACTED | | | BTC 0.0231822660323189<br>ETH 0.00218485938850225<br>MCDAI 0.0733956191224528 | | |
| 3.1.114104 | COLT REPLOGLE | ADDRESS REDACTED | | | AAVE 0.0106759917072835<br>BTC 0.0104013560579392<br>CEL 1.11705973052794<br>ETH 0.00276043165222728<br>LINK 0.0548430619243203<br>LTC 0.00522720319763871<br>SNX 0.910857533188992<br>ZEC 0.0484096538284968 | BTC 0.00262047 | |
| 3.1.114105 | COLT RHOADS | ADDRESS REDACTED | | | ETH 0.00187768474265796 | | |
| 3.1.114106 | COLT SKILLING | ADDRESS REDACTED | | | CEL 1.06468169176989 | | |
| 3.1.114107 | COLTEN BEARD | ADDRESS REDACTED | | | BTC 0.0272935798432754<br>ETH 0.101076150618177 | | |
| 3.1.114108 | COLTEN BOND | ADDRESS REDACTED | | | ADA 297.805226316317<br>BTC 0.029834057881094<br>MATIC 374.183494850541 | | |
| 3.1.114109 | COLTEN BROOKS | ADDRESS REDACTED | | | MATIC 681.910861572008 | | |
| 3.1.114110 | COLTEN ECHAVE | ADDRESS REDACTED | | | ADA 3.9874652898989<br>BTC 0.000002930367284276<br>ETH 0.000002691759223784<br>GUSD 0.358160892623308<br>USDC 1.32425094060903 | | |
| 3.1.114111 | COLTEN HUDSON | ADDRESS REDACTED | | | ADA 516.959226276408<br>ETH 0.000823717434854587<br>MATIC 0.726607154891327<br>SNX 0.0399391760562388 | | |
| 3.1.114112 | COLTEN L HICKS | ADDRESS REDACTED | | | ADA 0.0534212972082737<br>BTC 0.000176578772983932<br>ETH 0.00301815185190334<br>LINK 0.0369431918857417<br>LTC 0.000088717361283867<br>SGB 761.061263850361<br>SNX 0.31292956822916<br>USDC 3.05251953957456<br>XRP 0.000000516536972728 | BTC 0.000000001085363524<br>USDC 0.000000520308029794 | |
| 3.1.114113 | COLTEN MORRELL | ADDRESS REDACTED | | | BTC 0.000003131336767058<br>ETH 0.000037866377437985<br>LTC 0.000363541152255025 | | |
| 3.1.114114 | COLTEN SCHAERRER | ADDRESS REDACTED | | | XLM 0.0175619301835097 | | |
| 3.1.114115 | COLTEN SCHIELKE | ADDRESS REDACTED | | | BTC 0.0543386294641823<br>CEL 23.7832071727073<br>ETH 0.0998116747002042<br>LTC 0.000000002746977227 | | |
| 3.1.114116 | COLTEN SPERRY | ADDRESS REDACTED | | | BCH 0.000371059053670598 | | |
| 3.1.114117 | COLTEN STEWART | ADDRESS REDACTED | | | ADA 1.32921012100833<br>BTC 0.000842478998857629<br>ETH 1.04173390096041<br>MATIC 749.863540739296<br>USDC 10466.9033714643 | | |
| 3.1.114118 | COLTEN WALKER | ADDRESS REDACTED | | | LTC 0.000143966109831925<br>XLM 0.0374277377991812 | | |
| 3.1.114119 | COLTER FAIRMAN | ADDRESS REDACTED | | | CEL 101.382056904876<br>ETH 0.0526254615709878<br>LINK 293.750000668904<br>UNI 8.46572674656145 | | |
| 3.1.114120 | COLTER FRETWELL | ADDRESS REDACTED | | | BTC 0.0631612671763445<br>USDC 10.1885926095277 | BTC 0.00316912 | |
| 3.1.114121 | COLTER JAMES | ADDRESS REDACTED | | | BTC 0.000017603245089925<br>MATIC 0.731577171435518<br>MCDAI 0.254276168971809 | | |
| 3.1.114122 | COLTER MAUPIN | ADDRESS REDACTED | | | BTC 0.00197355832254993<br>CEL 45.9436453435085<br>DASH 1.05472836850546<br>ETH 1.36315026561365<br>XRP 2132.4998874734 | | |
| 3.1.114123 | COLTER SONNEVILLE | ADDRESS REDACTED | | | BAT 317.463579794285<br>BTC 0.125393741030003<br>ETH 0.886164520269641<br>LTC 0.411552589651022<br>MATIC 385.968718736863<br>SNX 8.88043511713847 | | |
| 3.1.114124 | COLTER TUCKER | ADDRESS REDACTED | | | BTC 0.000082722284788747<br>ETH 0.00136779229593456<br>LINK 0.0131178267089222<br>USDC 5592.96747661419 | | |
| 3.1.114125 | COLTIN TYLER CHATAIN | ADDRESS REDACTED | | | AVAX 0.00270000551727836<br>BTC 0.0511512410567289<br>ETH 1.03684002270376<br>MATIC 0.11738573751388 | | |
| 3.1.114126 | COLTON AKERS | ADDRESS REDACTED | | | ADA 18.4076279136743<br>BTC 0.00769588890575635<br>ETH 0.0941736168764348 | BTC 0.00043123 | |
| 3.1.114127 | COLTON ALLEN OTTLEY | ADDRESS REDACTED | | | BTC 0.103035362835037<br>ETH 3.3841446297396 | | |
| 3.1.114128 | COLTON BELL | ADDRESS REDACTED | | | CEL 0.843797055923524<br>DOT 1.2865661713<br>ETH 0.00184061<br>SOL 1.07825241282487<br>XRP 62.039163 | | |
| 3.1.114129 | COLTON BIEKER | ADDRESS REDACTED | | | BTC 0.0730066049236439<br>DOT 1.10900849029762<br>USDT ERC20 0.624748673825483 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.114130 | COLTON BLEVINS | ADDRESS REDACTED | | | ADA 68.2444926969874<br>BTC 0.119047300453001<br>DOT 4.25022528673503<br>ETH 1.21264231406196<br>USDT ERC20 18.1555347586495<br>XRP 244.83 | | USDT ERC20 0.000000504287932339 |
| 3.1.114131 | COLTON BOYDSTUN | ADDRESS REDACTED | | | BTC 0.0128789774357016<br>ETH 0.00007640177311028<br>LTC 1.04727801303925 | | |
| 3.1.114132 | COLTON CAMERON | ADDRESS REDACTED | | | BTC 0.000005894881913506<br>ETH 0.00009393723941643<br>LINK 0.00264560197482145<br>LTC 0.000329786002192755 | | |
| 3.1.114133 | COLTON CARUSO | ADDRESS REDACTED | | | AAVE 0.000259531181055792<br>BTC 0.0000358360523208279<br>ETH 0.000541294784716909<br>LINK 0.00470831312676764 | AAVE 0.000957552643029251<br>BTC 0.000000002041453737<br>LINK 0.0174830264849319 | |
| 3.1.114134 | COLTON CHOMA | ADDRESS REDACTED | | | BTC 0.0879673881749623<br>ETH 0.000286350324424881<br>LINK 13.7112609105817<br>USDC 5594.02500974632 | | |
| 3.1.114135 | COLTON CHURA | ADDRESS REDACTED | | | CEL 0.066964252765105<br>PAX 0.366847838177426 | | |
| 3.1.114136 | COLTON CHYNOWETH | ADDRESS REDACTED | | | BTC 0.000002912327390099<br>CEL 2.03071468424702<br>ETH 0.000118171435196974 | | |
| 3.1.114137 | COLTON COLLINS | ADDRESS REDACTED | | | MATIC 25.9346994661594 | | |
| 3.1.114138 | COLTON CONLEY | ADDRESS REDACTED | | | BTC 0.00510806485381428<br>CEL 1.14185497778879<br>ETH 0.0131499201294956<br>LTC 0.0263286057457712<br>USDC 87.7677466960044 | BTC 0.00211655032781094 | |
| 3.1.114139 | COLTON COX | ADDRESS REDACTED | | | ADA 388.410259434789<br>BTC 0.0463900132012382<br>ETH 0.193167302186455<br>USDC 152.107568342878 | | |
| 3.1.114140 | COLTON CRUSE | ADDRESS REDACTED | | | BTC 0.00123247135154385<br>USDC 1090.86385753216 | | |
| 3.1.114141 | COLTON CULLEN | ADDRESS REDACTED | | | ADA 0.730001754959714<br>BTC 0.000000079135403699<br>DOT 0.000996024300175293<br>ETH 0.000000786334117059 | ADA 0.000000388266846822 | |
| 3.1.114142 | COLTON DAKIN | ADDRESS REDACTED | | | BAT 688.63523247165<br>BTC 0.0380833502448<br>DASH 0.657547012743247<br>ETC 10.525615228372<br>ETH 0.937001520038112<br>LTC 5.1631537254963<br>OMG 30.3933455268446<br>XLM 2159.21476501488<br>XRP 637.6<br>ZRX 131.057505849657 | | |
| 3.1.114143 | COLTON DILLION | ADDRESS REDACTED | | | BTC 0.000486854533683952 | | |
| 3.1.114144 | COLTON ECKER | ADDRESS REDACTED | | | BTC 0.000008131011627207<br>BUSD 10.7816033435731 | | |
| 3.1.114145 | COLTON ELLISON GALLANT | ADDRESS REDACTED | | | AAVE 0.0050531587678899<br>BTC 0.596975481755408<br>DOT 49.6182329222935<br>ETH 4.98957970312198<br>SOL 0.157852324454986<br>USDC 2044.89524039624 | SOL 139.161747278412<br>USDC 2.148 | |
| 3.1.114146 | COLTON FERRIER | ADDRESS REDACTED | | | CEL 0.00143044171610223 | | |
| 3.1.114147 | COLTON FICKEN | ADDRESS REDACTED | | | ETH 0.00105532688495055 | | |
| 3.1.114148 | COLTON FULLER | ADDRESS REDACTED | | | AAVE 0.0013650695749142<br>BTC 0.000377688166618273<br>LINK 0.0347627030805155<br>MATIC 0.362661956897643<br>SNX 19.0437249043267<br>XLM 31.1114870693875 | | |
| 3.1.114149 | COLTON GARET CROSS | ADDRESS REDACTED | | | BTC 0.119841503163039<br>ETH 1.70134833553881 | | |
| 3.1.114150 | COLTON GASKILL | ADDRESS REDACTED | | | BTC 0.000001159952106931<br>DOT 0.0101612590379226<br>MATIC 0.00290254419817525 | | |
| 3.1.114151 | COLTON GONZALEZ | ADDRESS REDACTED | | | BAT 108.539773446614<br>BTC 0.000010334080259417<br>ETH 0.000227377347022191<br>LINK 43.9794164825938<br>LTC 0.00377171707217333<br>USDT ERC20 11.80330871774<br>XLM 164.42964595716 | | |
| 3.1.114152 | COLTON GOODMAN | ADDRESS REDACTED | | | DOT 1.04606439079788 | | |
| 3.1.114153 | COLTON GREEN | ADDRESS REDACTED | | | ADA 6189.80373222643<br>BTC 0.852714102838177<br>DOT 126.271626999747<br>ETH 17.1831314554392<br>MATIC 1291.14670348693<br>SNX 2103.59348334394<br>SOL 10.3189632966469<br>USDC 21082.3562345922<br>USDT ERC20 6936.75064053346 | BTC 0.00702613289607338 | |
| 3.1.114154 | COLTON GREENBERG | ADDRESS REDACTED | | | BTC 0.000001167079756497<br>CEL 1.15292282282882<br>ETH 0.000063778727634914<br>LTC 0.000111509168751314<br>OMG 1.31522797048734<br>XLM 50.8143605332933<br>ZRX 1.80472203874912 | | |
| 3.1.114155 | COLTON HARTILL | ADDRESS REDACTED | | | BTC 0.00320778800684854 | | |
| 3.1.114156 | COLTON HINZ | ADDRESS REDACTED | | | AVAX 0.000290008890272959<br>BCH 0.000937182033684803<br>BTC 0.000099186128588446<br>ETH 0.00184624597132449<br>LINK 0.00686322219366187<br>LTC 0.00397043074796877<br>MATIC 0.0357890102493401<br>USDC 0.00204561403453993 | AVAX 0.271210251859758<br>BCH 0.000000538515641456<br>BTC 0.000000725442269139<br>ETH 0.000000839298676356<br>LINK 0.000000469943627056<br>LTC 0.000000074555516414<br>MATIC 26.6478122633115 | |
| 3.1.114157 | COLTON HUFFMAN | ADDRESS REDACTED | | | ADA 0.0154185030879795<br>BTC 0.000009291885609374<br>DOT 5.25163324414981<br>ETH 0.822257049126838<br>LINK 0.00116129067273674<br>MATIC 163.763440216465<br>SOL 5.63707575374511 | | |
| 3.1.114158 | COLTON HUNTER | ADDRESS REDACTED | | | BTC 0.000001970664947843<br>CEL 1.3045299927843<br>ETH 0.000030905147705132 | | |
| 3.1.114159 | COLTON IMMING | ADDRESS REDACTED | | | BTC 0.000294033610553155 | BTC 0.000000001873290628 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.114160 | COLTON JOHNSTON | ADDRESS REDACTED | | | BTC 0.00109577993205929<br>CEL 0.484951533233734<br>ETH 0.0336378569816334<br>USDC 0.0314176890296713 | | |
| 3.1.114161 | COLTON JOSIAH ELDRED | ADDRESS REDACTED | | | ETH 0.0016348862329326 | | |
| 3.1.114162 | COLTON KAISER | ADDRESS REDACTED | | | BAT 0.0207714640024583<br>BCH 3.80519855408816<br>BTC 0.139647426258327<br>ETH 10.6147689936186<br>LTC 0.00219858851628689<br>USDC 64293.7207889167<br>XLM 0.137279726171227 | BTC 0.02166404 | |
| 3.1.114163 | COLTON KAMMERER | ADDRESS REDACTED | | | ADA 39.9299482953838<br>ETH 0.147611559139196 | | |
| 3.1.114164 | COLTON KNITTIG | ADDRESS REDACTED | | | GUSD 0.0122230229310716 | | |
| 3.1.114165 | COLTON KOTLARZ | ADDRESS REDACTED | | | AAVE 0.23331709287743<br>ADA 71.7445287294263<br>BTC 0.00598028486301034<br>ETH 0.0462389461581498<br>MATIC 94.5562904819641 | | |
| 3.1.114166 | COLTON KREBS | ADDRESS REDACTED | | | ADA 1733.71885675684<br>BTC 0.00266535399402027<br>DOGE 281.260054833132<br>ETH 17.9328727435378<br>XLM 145.080682550292 | | |
| 3.1.114167 | COLTON LANKFORD | ADDRESS REDACTED | | | BTC 0.612308713438698<br>ETH 14.8888486263408<br>UNI 0.270523101467921 | | |
| 3.1.114168 | COLTON LEVI SMITH | ADDRESS REDACTED | | | ETH 0.00150086050818419 | | |
| 3.1.114169 | COLTON LINDAMAN | ADDRESS REDACTED | | | BTC 0.0131977168792262<br>ETH 0.0605185961979784 | | |
| 3.1.114170 | COLTON MACALUSO | ADDRESS REDACTED | | | BTC 0.028289679257183<br>ETH 0.249989655533736 | | |
| 3.1.114171 | COLTON MACKENZIE MUHLETHALER | ADDRESS REDACTED | | | ADA 19.2143597673772<br>BTC 0.00482870185752092<br>ETH 0.174503971723834 | | |
| 3.1.114172 | COLTON MANDEL | ADDRESS REDACTED | | | BTC 0.000004711783742094<br>DOT 0.00863967329067905<br>ETH 0.000014139381237491<br>LINK 0.00227448253115392 | | |
| 3.1.114173 | COLTON MANTON | ADDRESS REDACTED | | | ADA 150.996745370399<br>BNB 0.271857779611996<br>BTC 0.0305770113417682<br>CEL 33.0093714513591<br>ETH 0.467823687474649<br>XRP 444.390665382743 | | |
| 3.1.114174 | COLTON MCCONNAHA | ADDRESS REDACTED | | | ETH 0.00148657295889346 | | |
| 3.1.114175 | COLTON MCLAUGHLIN | ADDRESS REDACTED | | | AVAX 1.50651600295759<br>BTC 0.00223924630611936<br>DOT 6.8315404330861<br>ETH 2.09995689119065<br>MATIC 79.5472996279622<br>SNX 26.4453699596673<br>SOL 1.23667964067736<br>USDC 11620.8470581118 | | |
| 3.1.114176 | COLTON MICHAEL TONEY | ADDRESS REDACTED | | | USDC 51.1168322669634<br>USDT ERC20 102.288928479798 | | |
| 3.1.114177 | COLTON MICHAELSEN | ADDRESS REDACTED | | | BTC 0.00173778013828176 | | |
| 3.1.114178 | COLTON MOCK | ADDRESS REDACTED | | | ETH 0.000016114938166082 | | |
| 3.1.114179 | COLTON MORRIS | ADDRESS REDACTED | | | XRP 0.0202426237444041 | | |
| 3.1.114180 | COLTON N BAILEY | ADDRESS REDACTED | | | BTC 1.00827430982572<br>ETH 1.71158635695768 | | |
| 3.1.114181 | COLTON NEAL BURKE | ADDRESS REDACTED | | | BTC 0.00996878560814079<br>ETH 0.00168770778742342 | | |
| 3.1.114182 | COLTON OGDEN | ADDRESS REDACTED | | | USDC 1.38196818448229 | | |
| 3.1.114183 | COLTON ORVIS | ADDRESS REDACTED | | | ETC 24.403737358166<br>ETH 0.0770155188690098<br>MATIC 184.92989770725 | | |
| 3.1.114184 | COLTON OTTO | ADDRESS REDACTED | | | ADA 260.44793724913<br>BTC 0.0261777454449757 | | |
| 3.1.114185 | COLTON PODVOREC | ADDRESS REDACTED | | | CEL 1.15116892753898<br>SGB 403.663371904054<br>XRP 2640.51924797167<br>ZRX 1009.49173315085 | | |
| 3.1.114186 | COLTON PRIVITT | ADDRESS REDACTED | | | BTC 0.289315140022808<br>CEL 1.12900736887353<br>ETH 0.00253079985203128<br>LTC 0.000277672908926792 | ETH 0.99852649 | |
| 3.1.114187 | COLTON PRONDZINSKI | ADDRESS REDACTED | | | CEL 1.05972916072903 | | |
| 3.1.114188 | COLTON PULASKI | ADDRESS REDACTED | | | BTC 0.0126686529382512<br>XLM 35.1534930652371 | | |
| 3.1.114189 | COLTON PURVIN | ADDRESS REDACTED | | | BTC 0.000018905678877041<br>MATIC 0.0141945746944772<br>USDC 1.91291389801121<br>USDT ERC20 42.6658755089104 | | |
| 3.1.114190 | COLTON RHODES | ADDRESS REDACTED | | | ADA 7343.3716394239<br>DOT 326.661703294855<br>LINK 214.180888252109<br>MATIC 8108.08536809171 | | |
| 3.1.114191 | COLTON RICE | ADDRESS REDACTED | | | ADA 0.0723158660187677<br>BTC 0.000002612872695115<br>CEL 37.5679170550246<br>DOT 0.0000798593901024139<br>MATIC 0.0869949058328828<br>USDC 0.400423320710857<br>XRP 1.39932688085272 | | |
| 3.1.114192 | COLTON RICHARD KESSENICH | ADDRESS REDACTED | | | ADA 0.0007063386432293<br>BTC 0.000000234532060993<br>CEL 3754.63363326546<br>DOT 0.00001833117924549<br>ETH 0.00000187136731403<br>GUSD 0.00454140794060152<br>LINK 0.000170279783403768<br>MATIC 1.77703520878625<br>MCDAI 0.0591135059616404<br>PAXG 0.00393000299854416<br>SNX 0.132247595906542<br>SOL 0.000039172362721336<br>UNI 0.0959193392195445<br>USDC 0.0155838063416086<br>XLM 0.394294584166415<br>ZRX 0.0802247845650101 | BTC 0.000000006036266877<br>ETH 0.000003266878760023<br>USDC 0.000000361756821847 | |
| 3.1.114193 | COLTON RICHERSON | ADDRESS REDACTED | | | MATIC 1.43581927058875 | | |
| 3.1.114194 | COLTON ROBERTSON | ADDRESS REDACTED | | | BTC 0.00001385459676103<br>DOT 0.0596840731971735<br>ETH 0.000436105644203402 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.114195 | COLTON RUSSELL | ADDRESS REDACTED | | | ADA 0.319289664635706<br>BTC 0.000011840065088644<br>DOT 0.0233927614854657<br>ETH 0.000074491965322586<br>LUNC 0.00123685416824736<br>MATIC 0.0398266168610123 | | |
| 3.1.114196 | COLTON S BEDNAR | ADDRESS REDACTED | | | BTC 0.0622248603447915<br>ETH 1.01392658887793<br>MATIC 224.933265560959<br>SNX 31.6904851855088 | | |
| 3.1.114197 | COLTON SAKAMOTO | ADDRESS REDACTED | | | BTC 0.000052963756768772<br>ETH 0.127110185967676 | BTC 0.0394999441436549 | |
| 3.1.114198 | COLTON SANDT | ADDRESS REDACTED | | | BTC 0.000001260668323138 | | |
| 3.1.114199 | COLTON SHULER | ADDRESS REDACTED | | | BTC 0.000005156588711889 | | |
| 3.1.114200 | COLTON SIMS | ADDRESS REDACTED | | | ETH 0.00237186632811808<br>USDC 45.8969944170494<br>XLM 51.6380147476389 | | |
| 3.1.114201 | COLTON SMITH | ADDRESS REDACTED | | | BTC 0.000000001674747073<br>USDC 0.0289401474271726 | | |
| 3.1.114202 | COLTON SMITH | ADDRESS REDACTED | | | BTC 0.000091187400911241 | | |
| 3.1.114203 | COLTON SONGSTER | ADDRESS REDACTED | | | BTC 0.00230345808191461<br>SNX 0.196964985847189<br>XRP 147.411908846783 | | |
| 3.1.114204 | COLTON SPURGIN | ADDRESS REDACTED | | | BTC 0.00796125176517295<br>ETH 0.0305977309066697<br>USDC 280.70897872148 | | |
| 3.1.114205 | COLTON STEVENS | ADDRESS REDACTED | | | BTC 0.000036320578729476<br>CEL 1.11596141113937 | | |
| 3.1.114206 | COLTON SWEDEN | ADDRESS REDACTED | | | BTC 0.00959421671128095<br>ETH 0.0740856583313381 | | |
| 3.1.114207 | COLTON THIESSEN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.114208 | COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | | | 1INCH 136.945044149959<br>ADA 7130.52240450168<br>AVAX 20.3872397829394<br>BCH 0.217066073218829<br>BTC 1.31404684451285<br>CEL 678.299248698546<br>COMP 0.00199236836969121<br>DOGE 10005.8770323812<br>DOT 145.575399317463<br>EOS 0.0277696306461674<br>ETH 4.99833984417119<br>LINK 53.6886839630001<br>LTC 17.3959848035735<br>LUNC 5.0602664815915<br>MANA 510.919498922763<br>MATIC 3674.42304588652<br>SNX 283.82992376664<br>SOL 25.0730445970866<br>USDC 1037.55861809512<br>XLM 46582.549471511<br>ZRX 0.170647490575307 | | |
| 3.1.114209 | COLTON TITUS | ADDRESS REDACTED | | | BTC 0.000000961792223585<br>ETH 0.000233433786122347<br>MATIC 0.502232267559699<br>XLM 0.123447795569375 | | |
| 3.1.114210 | COLTON TOLES | ADDRESS REDACTED | | | BTC 0.000023262492434734<br>CEL 1.09945500998105 | | |
| 3.1.114211 | COLTON TONEY | ADDRESS REDACTED | | | BTC 0.00000216270560177 | | |
| 3.1.114212 | COLTON TURNER | ADDRESS REDACTED | | | CEL 1.08754587881823 | | |
| 3.1.114213 | COLTON WAINWRIGHT JOHNSTON | ADDRESS REDACTED | | | ETH 0.154529329925355 | | |
| 3.1.114214 | COLTON WEAVER | ADDRESS REDACTED | | | BTC 0.000000414632854992<br>USDC 9.04167274284337 | | |
| 3.1.114215 | COLTON WELLS | ADDRESS REDACTED | | | CEL 1.05990348198397 | | |
| 3.1.114216 | COLTON XAVIER SCHLUMPBERGER | ADDRESS REDACTED | | | ADA 0.281601957032652<br>BAT 0.107785798085872<br>BTC 0.000298048587438589<br>BUSD 5.42242845627536<br>DOGE 2452.9992460524<br>ETH 0.00217478291075452<br>MATIC 368.381526726962<br>MCDAI 0.000094608250257043<br>USDC 0.000471837643840124 | ADA 0.000000925352128348<br>BAT 419.32511738198<br>BTC 0.00000000017167582<br>BUSD 3059.39816757477<br>MCDAI 0.081537726642277<br>USDC 0.266196614625541 | |
| 3.1.114217 | COLTRANE ROBERT RANDLE | ADDRESS REDACTED | | | BTC 0.000147713470105692 | | |
| 3.1.114218 | COLTYN SEIFERT | ADDRESS REDACTED | | | AAVE 0.00171219661862479<br>BTC 0.249666602784697<br>LINK 221.411484419289<br>USDC 25360.4621637105 | USDC 624 | |
| 3.1.114219 | COLUM O CONNOR | ADDRESS REDACTED | | | CEL 25.6281121129935 | | |
| 3.1.114220 | COLUM WALSHE | ADDRESS REDACTED | | | CEL 303.610996540165<br>ETH 0.0102855529848736<br>USDC 31876.4111129622 | | |
| 3.1.114221 | COLVIN BROTHERS | ADDRESS REDACTED | | | BTC 0.820067465692667<br>ETH 0.00246861555565133<br>USDC 77.2945116186501 | | |
| 3.1.114222 | COLWICK MINGO | ADDRESS REDACTED | | | CEL 0.0944554989578328<br>DOT 0.0000348193<br>MATIC 0.000000945391094<br>SNX 0.000000422962811738 | | |
| 3.1.114223 | COLYN MEIJER | ADDRESS REDACTED | | | BTC 1.12107445861556<br>CEL 3.12738679594529<br>ETH 7.40924706336293<br>LINK 40.8480913158298<br>LTC 43.9808130341327 | | |
| 3.1.114224 | COLYN RITTER | ADDRESS REDACTED | | | BTC 0.000565664271259114<br>ETH 0.978965286261539<br>LINK 17.129698942821<br>SNX 0.186704393939475 | | |
| 3.1.114225 | COMAN IOAN | ADDRESS REDACTED | | | BTC 0.00203070626949544<br>CEL 6.52682158598984<br>COMP 0.28316933<br>ETH 0.279574321856135 | | |
| 3.1.114226 | COMAN MATTHEW ILIUT | ADDRESS REDACTED | | | BTC 0.024511729822115<br>CEL 0.0608630278042769<br>ETH 1.04738250916042<br>LTC 2.35609965171767 | | |
| 3.1.114227 | CÔME CHICOTEAU | ADDRESS REDACTED | | | AVAX 33.1667888113935<br>BTC 0.0185967879884089<br>CEL 1.12339548911059<br>ETH 0.201915539482631<br>XRP 76.6897490720549 | | |
| 3.1.114228 | CÔME DE VILLEPIN | ADDRESS REDACTED | | | BTC 0.00126894568432298<br>CEL 23.6404426634638<br>USDC 3186.54138583235 | | |
| 3.1.114229 | CÔME DELALOY | ADDRESS REDACTED | | | BTC 0.00027828<br>CEL 2.37099826203244<br>ETH 0.0123659<br>MATIC 27.67 | | |
| 3.1.114230 | CÔME DELAMARE | ADDRESS REDACTED | | | BTC 0.000586995283769213 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.114231 | CÔME DOLBEAU | ADDRESS REDACTED | | | CEL 0.968904440585743<br>ETH 0.000016985219873474<br>USDC 0.000954557599515525 | | |
| 3.1.114232 | CÔME GOUPIL | ADDRESS REDACTED | | | BTC 0.000000001427054747<br>CEL 149.782130128879<br>ETH 0.000008560611990827<br>LINK 0.0626764118570867<br>USDC 0.00633426871544934 | | |
| 3.1.114233 | COME LOUIS CLEMENT PERDRIEAU | ADDRESS REDACTED | | | BTC 0.000322193883152261<br>USDC 53.3415731069663 | | |
| 3.1.114234 | CÔME PECORARI | ADDRESS REDACTED | | | BTC 0.000338554709778554<br>CEL 0.116859555785943<br>XLM 125.3020092 | | |
| 3.1.114235 | CÔME THIÉRY | ADDRESS REDACTED | | | CEL 0.114154931249951<br>LTC 1.23873700360541 | | |
| 3.1.114236 | CÔME WIRZ | ADDRESS REDACTED | | | BTC 0.000586958280583926<br>CEL 137.740338457205 | | |
| 3.1.114237 | COMERON GHOBADI | ADDRESS REDACTED | | | BTC 0.000079023831208036<br>ETH 0.000610444126799249 | | |
| 3.1.114238 | COMFORT ALAKE | ADDRESS REDACTED | | | BTC 0.0193917721284578 | | |
| 3.1.114239 | COMFORT JONAH JACKSON | ADDRESS REDACTED | | | LUNC 1000000 | | |
| 3.1.114240 | COMFORT NCOBENI | ADDRESS REDACTED | | | CEL 0.0124773615716108 | | |
| 3.1.114241 | COMMIE DAWSON | ADDRESS REDACTED | | | BTC 0.0245508276232635 | | |
| 3.1.114242 | COMPAN CRISTOBAL | ADDRESS REDACTED | | | ADA 0.0571340877922944<br>BNB 0.000101823931031253<br>BTC 0.000002069429634414<br>LTC 0.0000980950288020069<br>XLM 0.0169783079570384<br>XRP 0.0142074039929989 | | |
| 3.1.114243 | COMPLETE COMFORT PLUMBING, HEATING AND AIR | ADDRESS REDACTED | | | | USDC 120971.533648 | |
| 3.1.114244 | COMPOUND CAPITAL LTD | THE COACH HOUSE, MAYBOURNE RISE, WOKING, GU22 0SH UNITED KINGDOM | | | BTC 0.00165347044071426 | | |
| 3.1.114245 | COMPTE1 COMPTE1 | ADDRESS REDACTED | | | BTC 0.000000007074598411<br>CEL 0.0145022451265311 | | |
| 3.1.114246 | COMPTE1 RAG | ADDRESS REDACTED | | | BTC 0.000000006104364123<br>CEL 0.101865931804048 | | |
| 3.1.114247 | COMPUTER SHOP POWER BARNA JOZEF | ADDRESS REDACTED | | | CEL 6.84854480219901<br>ETH 0.1142806 | | |
| 3.1.114248 | COMRON BEIGY | ADDRESS REDACTED | | | BTC 0.00119375793039841<br>MATIC 0.00936541046411658 | | |
| 3.1.114249 | COMŞA VALENTIN | ADDRESS REDACTED | | | CEL 174.134632381004 | | |
| 3.1.114250 | CON ANASTASIOU | ADDRESS REDACTED | | | ADA 0.300258603414425 | | |
| 3.1.114251 | CON DITSAS | ADDRESS REDACTED | | | CEL 2.79689903539444<br>XRP 0.016925 | | |
| 3.1.114252 | CON KRITIKOS | ADDRESS REDACTED | | | BTC 0.000002836188308725<br>ETH 0.0177160473805109<br>LTC 0.286382795810789 | | |
| 3.1.114253 | CON LE | ADDRESS REDACTED | | | BTC 0.00140935951410403<br>ETH 0.00167604749146807<br>LINK 0.0780878855753385<br>MATIC 2.13872726418707<br>USDC 1.23024366802845<br>USDT ERC20 114.248335156086<br>XLM 2.11800615590772 | | |
| 3.1.114254 | CON NIE LAI | ADDRESS REDACTED | | | BTC 0.00000170535608176 | | |
| 3.1.114255 | CON POLLICINA | ADDRESS REDACTED | | | ADA 232.869270149239<br>BTC 0.00137625867475895<br>CEL 4.95316724314973<br>COMP 0.15930709<br>OMG 23.13131012<br>USDC 57.174495<br>XLM 2466.6285438 | | |
| 3.1.114256 | CON TSONIS | ADDRESS REDACTED | | | AAVE 0.00004<br>ADA 111843.385896512<br>AVAX 254.78450972<br>BAT 9.04336923018733<br>BCH 0.00004553<br>BTC 11.4624361683626<br>CEL 63263.2292286145<br>DOT 1909.92336933<br>ETH 92.1632803628446<br>LINK 3257.90387264<br>LUNC 553.711056<br>MATIC 18462.1004413803<br>PAXG 0.0211747824457665<br>SGB 1620.63267715053<br>SNX 951.621906698772<br>SOL 601.07221401<br>TUSD 8.59566076321076<br>UNI 0.00142277<br>USDC 1112.40099246146<br>USDT ERC20 0.301802969121727<br>XRP 32588.1753855164 | | |
| 3.1.114257 | CON VEIS | ADDRESS REDACTED | | | BTC 0.169963278111242<br>CEL 10155.1955199746<br>PAX 612.718554858709<br>USDC 0.000000844741708598 | | |
| 3.1.114258 | CONAIL BARUGH | ADDRESS REDACTED | | | BNB 18.2615331344948<br>BTC 0.0000924697744930599 | | |
| 3.1.114259 | CONAL BEATY | ADDRESS REDACTED | | | CEL 1.07095246085623<br>ETH 0.000145759822100042 | | |
| 3.1.114260 | CONAL MCBREARTY | ADDRESS REDACTED | | | BTC 0.00258603<br>CEL 7.09941493251428<br>LTC 0.79790902<br>XRP 136.665952 | | |
| 3.1.114261 | CONALL JOHN GALLAGHER | ADDRESS REDACTED | | | BTC 0.0134236355420296 | | |
| 3.1.114262 | CONALL MEDIA LTD | BEACHMONT BUSINESS CENTRE, KINGSTOWN, SAINT VINCENT AND THE GRENADINES | | | BTC 0.0150385838035417<br>CEL 17.9093122926337<br>USDT ERC20 779.382623623908 | | |
| 3.1.114263 | CONAN BUDIMAN | ADDRESS REDACTED | | | DOT 0.179535739730917<br>XLM 22.5896186719267<br>XRP 4.35368881723917 | | |
| 3.1.114264 | CONAN BYRNE | ADDRESS REDACTED | | | CEL 0.344535948272347<br>USDC 0.0252019951831531<br>XRP 0.268160314003053 | | |
| 3.1.114265 | CONAN DORRILL | ADDRESS REDACTED | | | CEL 1.06048849917536 | | |
| 3.1.114266 | CONAN MCCREADY | ADDRESS REDACTED | | | BTC 0.0343024878165855<br>ETH 0.945622034255094 | | |
| 3.1.114267 | CONAN MOYNIHAN | ADDRESS REDACTED | | | BTC 0.000001056934131422<br>CEL 2.75404069417807<br>LUNC 13.1312412780348<br>SNX 35.5659038879548 | | |
| 3.1.114268 | CONAN PHILLIPS | ADDRESS REDACTED | | | BTC 0.00167697485380304<br>CEL 1.45318135959133<br>LINK 0.0744918037910555<br>USDT ERC20 0.340867818012965 | | |
| 3.1.114269 | CONAN SHAW | ADDRESS REDACTED | | | CEL 1.06570318085285 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.114270 | CONAN SHE | ADDRESS REDACTED | | | BCH 0.00115819956130848<br>BTC 0.00200914468947634<br>CEL 0.0252856491050964<br>LTC 0.313533369327847<br>USDT ERC20 0.000000738433999936<br>XLM 89.5997642327383 | | |
| 3.1.114271 | CONANT KUMAR | ADDRESS REDACTED | | | BTC 0.000004206357910782<br>USDC 15.4754686833917 | | |
| 3.1.114272 | CONAR CAMPBELL | ADDRESS REDACTED | | | BTC 0.000027674984767792<br>CEL 4.27263790511162 | | |
| 3.1.114273 | CONAR HARRISON | ADDRESS REDACTED | | | BNB 0.000000009<br>CEL 0.00324379239324948<br>ETH 0.000032606784636944<br>LTC 0.000416942210697699 | | |
| 3.1.114274 | CONARY RAMOS | ADDRESS REDACTED | | | BTC 0.000967608389330946<br>SGB 434.871538271398<br>XRP 0.000000452461218833 | | |
| 3.1.114275 | CONCEICAO LIMA | ADDRESS REDACTED | | | BTC 0.000011390877062983<br>CEL 1.06382755646915<br>TUSD 0.13741573183792<br>USDC 0.162547435182123 | | |
| 3.1.114276 | CONCEICAO LIMA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.114277 | CONCEPCEON WILLIAMS | ADDRESS REDACTED | | | BTC 0.0062346267127546<br>ETH 0.0285803590457553<br>USDC 0.259103253100845 | | USDC 0.000000750473915122 |
| 3.1.114278 | CONCEPCION ANDRES | ADDRESS REDACTED | | | BTC 0.000000364825672507<br>USDT ERC20 0.326915196931968 | | |
| 3.1.114279 | CONCEPCION AVELAR | ADDRESS REDACTED | | | BTC 0.000153613995346111<br>ETH 4.28361674287367 | | |
| 3.1.114280 | CONCEPCION GUZMAN | ADDRESS REDACTED | | | BTC 0.000062164803815782<br>CEL 1.09945500998105<br>OMG 0.0433364896892132<br>SGB 0.010444423845293<br>XLM 2.03437817913569<br>XRP 0.0698028643397156<br>ZRX 0.610828476007806 | | |
| 3.1.114281 | CONCEPCIÓN JAUREGUI | ADDRESS REDACTED | | | BTC 0.00253345713132845<br>CEL 15.8670184372131<br>MATIC 302.6 | | |
| 3.1.114282 | CONCEPCION LARA | ADDRESS REDACTED | | | BTC 2.19663349831402<br>CEL 983.448014382915<br>ETH 23.302356823006<br>UNI 325.818006512914<br>USDC 5.45635539115934 | BTC 0.0131777910673888<br>USDC 1899 | |
| 3.1.114283 | CONCEPTIA BRIZARD | ADDRESS REDACTED | | | ADA 0.312797988744021<br>BTC 0.0032961942314391 | | |
| 3.1.114284 | CONCETTA CANGIALOSI | ADDRESS REDACTED | | | BTC 0.00175008750437521<br>USDT ERC20 17.5550824500363 | | |
| 3.1.114285 | CONCETTA CURCELLI | ADDRESS REDACTED | | | BTC 0.0114633742293404 | | |
| 3.1.114286 | CONCETTA GIOVANNA MONTICELLI | ADDRESS REDACTED | | | BTC 0.000000007570698379<br>CEL 1.06412069230921 | | |
| 3.1.114287 | CONCETTA NOCCHIERO | ADDRESS REDACTED | | | BTC 0.000000236092224566<br>XLM 0.158035122260113 | | |
| 3.1.114288 | CONCETTA PARISI | ADDRESS REDACTED | | | BTC 0.00127525124713373<br>ETH 5.24879657795679 | | |
| 3.1.114289 | CONCETTA RUSSO | ADDRESS REDACTED | | | BTC 2.96494909918481<br>ETH 39.7162994347524<br>LTC 0.00849986478463471<br>XLM 47078.1703162935 | | |
| 3.1.114290 | CONCETTA TERNULLO | ADDRESS REDACTED | | | CEL 1.06542116719142 | | |
| 3.1.114291 | CONCHETTA CURTO | ADDRESS REDACTED | | | BTC 0.0040877226476049 | | |
| 3.1.114292 | CONCHITA BATALLER | ADDRESS REDACTED | | | BTC 0.000000389524851119<br>USDT ERC20 0.326789633492821 | | |
| 3.1.114293 | CONCHITA FUKUNAGA | ADDRESS REDACTED | | | BCH 0.00012<br>CEL 0.000335008150104728 | | |
| 3.1.114294 | CONCORDIO MALANDRINO | ADDRESS REDACTED | | | BTC 0.000000005104349101<br>CEL 5.25770788673927<br>USDC 0.000000903572239106<br>USDT ERC20 3540.81585918878 | | |
| 3.1.114295 | CONDIDO DENO GUADAGNOLI | ADDRESS REDACTED | | | ADA 30.1150472793003<br>BTC 0.470966474477981<br>BUSD 5.92421366070068<br>CEL 1.13658271144301<br>DOT 1.08174592699464<br>ETH 0.00396176795730864<br>SGB 45.674097260847<br>SNX 0.838122130600961<br>USDC 0.717410982772185<br>XRP 0.000000360980000643 | ADA 0.00829410293888034<br>BTC 0.000000625342490942<br>DOT 0.000828711977028701<br>SNX 0.000000601342180877<br>USDC 998.589740020626<br>USDT ERC20 62.587817 | |
| 3.1.114296 | CONDREA ANASTASIA | ADDRESS REDACTED | | | BTC 0.00120926901229611<br>CEL 1.73838345423285<br>USDC 0.29921973018009 | | |
| 3.1.114297 | CONDUSTAR CORP. | MAITLAND PL, TORONTO, CANADA | | | ADA 0.123884080171688<br>BNB 0.00155939861844733<br>BTC 0.000000934100837626<br>CEL 0.000920701048859246<br>DOT 0.000247918368508209<br>ETH 0.000001248332289546<br>MATIC 0.00128638868606921<br>SNX 0.00095228796374844<br>USDC 0.0111504788095286 | | |
| 3.1.114298 | CONELIUS NEWTON | ADDRESS REDACTED | | | SNX 40.9867436380754 | | |
| 3.1.114299 | CONFIDENCE NTSENGE | ADDRESS REDACTED | | | BTC 0.000006448889421871 | | |
| 3.1.114300 | CONFORT LOVELL RADFORD | ADDRESS REDACTED | | | BTC 0.000005942421720258<br>ETH 0.0000345799400640289<br>USDC 0.0588310952254054 | BTC 0.00000752<br>ETH 0.0000364436706060099<br>USDC 0.0103049193567119 | |
| 3.1.114301 | CONFORTINI YANIS | ADDRESS REDACTED | | | BTC 0.000023614195789893<br>CEL 0.258224552011189 | | |
| 3.1.114302 | CONG ANGUS HAN | ADDRESS REDACTED | | | BTC 0.000000008054245872<br>CEL 0.161016799969409<br>USDC 14157.0994961673 | | |
| 3.1.114303 | CONG BA | ADDRESS REDACTED | | | AVAX 13.1858229340768<br>BTC 0.137335351786685<br>DOT 48.531755519424<br>SOL 17.8006485022027 | | |
| 3.1.114304 | CONG BI | ADDRESS REDACTED | | | BTC 0.000001510329468314<br>CEL 0.457348920382063<br>USDT ERC20 0.255204023328352 | | |
| 3.1.114305 | CONG DANG | ADDRESS REDACTED | | | ADA 3134.22851642946<br>BTC 0.00130132013270616 | | |
| 3.1.114306 | CONG DO | ADDRESS REDACTED | | | GUSD 108.616460159169 | | |
| 3.1.114307 | CONG HOANG | ADDRESS REDACTED | | | ADA 148.75946170504<br>BSV 1.00529835018592<br>BTC 0.00081812595617379<br>DOT 11.6090725643288<br>XLM 558.935667209909 | | |
| 3.1.114308 | CONG HOANG NGUYEN | ADDRESS REDACTED | | | BTC 0.00179027193939277<br>CEL 2.47527769864531<br>XLM 354.3885498 | | |
| 3.1.114309 | CONG LE | ADDRESS REDACTED | | | CEL 1.11875445681151 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.114310 | CONG LE | ADDRESS REDACTED | | | DOT 184.59800158641 | | |
| 3.1.114311 | CÔNG LÊ THÀNH | ADDRESS REDACTED | | | USDC 0.0759191406891881 | | |
| 3.1.114312 | CONG LIM | ADDRESS REDACTED | | | BTC 0.000856142039726364<br>CEL 0.0181873820071465<br>XRP 0.163742886286354 | | |
| 3.1.114313 | CONG NGUYEN | ADDRESS REDACTED | | | USDT ERC20 1.64235487650117 | | |
| 3.1.114314 | CONG NGUYEN | ADDRESS REDACTED | | | BNB 0.000014646807829034<br>BTC 0.00000036910053304<br>CEL 0.571644408802376 | | |
| 3.1.114315 | CONG NGUYEN | ADDRESS REDACTED | | | BTC 0.00115518118226835<br>USDC 1073.96908841391 | | |
| 3.1.114316 | CONG THAM | ADDRESS REDACTED | | | ADA 714.765188769269<br>BTC 0.0666569695646264<br>EOS 4.12727166522843<br>MATIC 4334.69850035506<br>XLM 20.816280223238 | | |
| 3.1.114317 | CONG THANH DUONG | ADDRESS REDACTED | | | BNB 0.98250669<br>BTC 0.00168170750704536 | | |
| 3.1.114318 | CONG THANH DUONG | ADDRESS REDACTED | | | BNB 0.99964617563554<br>BTC 0.00173724351994998 | | |
| 3.1.114319 | CONG THANH HOANG | ADDRESS REDACTED | | | BTC 0.0681267427129492 | | |
| 3.1.114320 | CONG THANH LY | ADDRESS REDACTED | | | BTC 1.05760717623561<br>ETH 10.1540445509214<br>GUSD 69.2982446450246<br>USDC 5.49842779267842 | USDC 0.007 | |
| 3.1.114321 | CONG TRAN | ADDRESS REDACTED | | | BTC 0.000000000874686613<br>CEL 0.626889283864968<br>USDC 0.633203 | | |
| 3.1.114322 | CONG TRAN | ADDRESS REDACTED | | | ADA 5.59986044586291<br>AVAX 0.00611290284193024<br>BTC 0.00116358085510555<br>ETH 0.000197441402373305<br>LUNC 0.0402645730295382<br>MATIC 0.308739183814816<br>MCDAI 11.3271673112946<br>SNX 11.2237238516163<br>SOL 0.0621067083512822 | AVAX 0.000045891665809803<br>MATIC 0.00614440150897682 | |
| 3.1.114323 | CONG TRINH | ADDRESS REDACTED | | | DOT 2.8635288486694<br>LINK 0.117147859606566 | | |
| 3.1.114324 | CONG VINH TRUONG | ADDRESS REDACTED | | | BTC 0.00139129380618718<br>CEL 23.3712699449434<br>ETH 0.398984507040115<br>MATIC 192.7 | | |
| 3.1.114325 | CONG WANG | ADDRESS REDACTED | | | ETH 0.31113461746374 | | |
| 3.1.114326 | CONG WANG | ADDRESS REDACTED | | | ADA 0.183213411427368<br>BTC 0.3212307282<br>ETH 0.000002568347993693<br>USDC 101208.475141159 | | |
| 3.1.114327 | CONG YAO NEO | ADDRESS REDACTED | | | ADA 201.257018890774<br>CEL 7.53151558448026<br>USDC 119.35 | | |
| 3.1.114328 | CONG YAO TAN | ADDRESS REDACTED | | | BTC 0.0152664952707223<br>ETH 0.609426567837817<br>XRP 778.955328124311 | | |
| 3.1.114329 | CONGANIGE ANTHONY | ADDRESS REDACTED | | | BTC 0.7962716077588 | | |
| 3.1.114330 | CONGCONG WANG | ADDRESS REDACTED | | | BTC 0.00129554979715164<br>DOGE 801.661273052775<br>DOT 8.0422878896549<br>ETH 0.0511921150790743 | | |
| 3.1.114331 | CONGLIAN PAN | ADDRESS REDACTED | | | BCH 1.32434<br>BTC 0.100619383128133<br>CEL 942.943215382675<br>DOT 26.862085<br>ETH 9.92520828559238<br>LTC 12.311117<br>SGB 50.9596176182<br>SNX 10.06558857<br>UNI 3.42696988<br>XLM 5223.479974<br>XRP 472.297396404014 | | |
| 3.1.114332 | CONGLIANG ZHANG | ADDRESS REDACTED | | | CEL 8.47309613633416<br>USDT ERC20 4.21019695982329 | | |
| 3.1.114333 | ČONGOR TURI | ADDRESS REDACTED | | | BTC 0.0164097093795171<br>CEL 22.2827220096921<br>ETH 0.0580506897570711<br>USDC 10 | | |
| 3.1.114334 | CONGYUE WANG | ADDRESS REDACTED | | | BTC 0.272070593437907<br>ETH 3.05092425240862 | | |
| 3.1.114335 | CONGYUN ZHOU | ADDRESS REDACTED | | | BTC 0.00119614084085647 | | |
| 3.1.114336 | CONGYUN ZHOU | ADDRESS REDACTED | | | BTC 0.000420197355752107<br>BUSD 2.25999066942957<br>USDC 14533.7731713339 | | |
| 3.1.114337 | CONLAN RIOS | ADDRESS REDACTED | | | CEL 1.09945500998105<br>MCDAI 0.639390876435222<br>ZRX 1.6564698166803 | | |
| 3.1.114338 | CONLETTE ELISHAW | ADDRESS REDACTED | | | BTC 0.562301945230507<br>ETH 9.3480384230426<br>LINK 53.3792311531375 | | |
| 3.1.114339 | CONLIN GULL | ADDRESS REDACTED | | | BTC 0.00008233717862606 | | |
| 3.1.114340 | CONN STEVENSON | ADDRESS REDACTED | | | BTC 0.000554158511796015<br>USDC 2.97155171088218 | | |
| 3.1.114341 | CONNAE DAVIS | ADDRESS REDACTED | | | BTC 0.000000020553799398 | | |
| 3.1.114342 | CONNAGH HEATH | ADDRESS REDACTED | | | BTC 0.01653723<br>CEL 17.0376019790897 | | |
| 3.1.114343 | CONNAIRE GORMLEY | ADDRESS REDACTED | | | AAVE 0.143365023800078<br>ADA 0.000000266181572788999<br>BNB 0.216071424849809<br>BTC 0.0475806206631746<br>CEL 153.683610837931<br>DASH 0.000000007415490013<br>DOT 33.9954235103616<br>EOS 0.000078501410050694<br>ETC 0.800298063546932<br>ETH 5.22615539561557<br>LINK 16.4943073575768<br>LTC 0.000011414606990528<br>SGB 7.92297870067771<br>SNX 16.9660357864305<br>THKD 597.355529613316<br>UNI 71.8976327123186<br>USDC 41.6375738728921<br>USDT ERC20 0.00000082530564697<br>XRP 52.9978210531893<br>ZRX 279.663369636324 | | |
| 3.1.114344 | CONNAR MOSSMAN | ADDRESS REDACTED | | | BTC 0.000000007793937949<br>CEL 0.00178726046648611<br>TAUD 0.000329<br>TUSD 0.00999893 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.114345 | CONNAR MOSSMAN | ADDRESS REDACTED | | | ADA 101.422254475168<br>BTC 0.0034370379616768<br>CEL 4721.0920569833<br>TUSD 8007.00557<br>USDC 10719.719325<br>UST 1005.20097114979 | | USDC 50 |
| 3.1.114346 | CONNARD BAKER | ADDRESS REDACTED | | | BTC 0.000080640043387922 | | |
| 3.1.114347 | CONNEL BENNETT | ADDRESS REDACTED | | | ADA 182.813302850243<br>BNB 0.000000003534294555<br>BTC 0.0331243730919582<br>CEL 210.65309140125<br>ETH 2.35244847668125 | | |
| 3.1.114348 | CONNEL WILLIAM PARSONS | ADDRESS REDACTED | | | BTC 0.000938051777684385<br>ETH 0.00250145143170921<br>LTC 0.0888691225390654<br>USDC 3.76276574299825 | BTC 0.00159165864557531<br>ETH 0.000000601308495311<br>USDC 2367.93580838668 | |
| 3.1.114349 | CONNELL LLOYD | ADDRESS REDACTED | | | BCH 0.000952953347966491<br>BSV 0.000607952017497661<br>BTC 0.000000298354323016<br>USDC 9.75428708829626<br>XRP 0.008124 | BCH 2.98883028683382<br>BSV 1.18102269372121<br>BTC 0.000197208161730192<br>USDC 6128.83 | |
| 3.1.114350 | CONNELLY LARSON | ADDRESS REDACTED | | | ADA 0.578231443101725<br>DOT 0.00403482258973762 | | |
| 3.1.114351 | CONNER AMBURN | ADDRESS REDACTED | | | ADA 0.670877215177555<br>ETC 0.0102804765349381<br>ETH 0.375568718260111<br>USDC 1.34136537327956 | | |
| 3.1.114352 | CONNER ARBO | ADDRESS REDACTED | | | ADA 223.065663234997 | | |
| 3.1.114353 | CONNER BOLDUC | ADDRESS REDACTED | | | BTC 0.000010786252398465<br>CEL 0.00510606772539559<br>MATIC 0.448912504754613 | | |
| 3.1.114354 | CONNER CULLITY | ADDRESS REDACTED | | | BTC 0.00536962752245225<br>CEL 0.991947527845442<br>ETH 0.117399782957077 | | |
| 3.1.114355 | CONNER DAWSON | ADDRESS REDACTED | | | ETH 1.02422647214825 | | |
| 3.1.114356 | CONNER DEDERT | ADDRESS REDACTED | | | BTC 0.00368463407315721<br>ETH 0.0353893275576362 | | |
| 3.1.114357 | CONNER DENTON | ADDRESS REDACTED | | | BTC 0.12300851980299<br>ETH 0.782391624422114 | | |
| 3.1.114358 | CONNER EDGELL | ADDRESS REDACTED | | | BTC 0.000001297533342266<br>LINK 0.161484852960813 | | |
| 3.1.114359 | CONNER ERICKSON | ADDRESS REDACTED | | | BAT 173.053625927469<br>BTC 0.0190556882185122 | | |
| 3.1.114360 | CONNER ERNST | ADDRESS REDACTED | | | BTC 0.00736581135921905<br>ETH 0.0518737344431962<br>XLM 195.385668311594<br>XRP 59.149299 | | |
| 3.1.114361 | CONNER GAYAGOY | ADDRESS REDACTED | | | ADA 0.102243019937551 | | |
| 3.1.114362 | CONNER GRAEFF | ADDRESS REDACTED | | | ADA 0.141970320869977<br>BTC 0.0490753744149277<br>ETH 2.34151415811346 | | |
| 3.1.114363 | CONNER HARMON | ADDRESS REDACTED | | | BTC 0.0368930648429323<br>MATIC 391.050934934392 | MATIC 0.000600704848582868<br>USDC 0.004 | |
| 3.1.114364 | CONNER HART | ADDRESS REDACTED | | | BTC 0.252921502147142<br>ETH 0.000603327950132866<br>MATIC 50.8904750155449<br>SOL 10.2056748227469<br>USDC 0.0576954219489618 | USDC 2.56 | |
| 3.1.114365 | CONNER HILTON | ADDRESS REDACTED | | | ADA 561.609060007156<br>BTC 0.0302739467632789<br>DOT 0.0120125036253681<br>ETH 1.02474340506073<br>LTC 22.364241802561<br>SOL 7.10042053550763<br>USDC 3699.77090301393 | | |
| 3.1.114366 | CONNER HUERTAS DEL PINO | ADDRESS REDACTED | | | BTC 0.0808873632168914<br>CEL 626.951222289437<br>ETH 0.021836874016853<br>GUSD 560<br>LTC 4.19955803<br>SNX 23.6250692710516<br>USDT ERC20 344.260685061015 | | |
| 3.1.114367 | CONNER JAMES SHELL | ADDRESS REDACTED | | | | LINK 15.59523093<br>MATIC 159.8032524 | |
| 3.1.114368 | CONNER JASON KIETZMANN | ADDRESS REDACTED | | | | USDC 20 | |
| 3.1.114369 | CONNER JAY MCCLARTY | ADDRESS REDACTED | | | | ADA 0.00765092253351491<br>BTC 0.00000091 | |
| 3.1.114370 | CONNER JOSEPH ZUBER | ADDRESS REDACTED | | | ADA 193.597848093213<br>BTC 0.023879367304841<br>DOGE 806.561268700706<br>ETH 0.120193813789452<br>SOL 1.73010165747128 | BTC 0.06323356<br>ETH 0.06409611<br>USDC 603.598142 | |
| 3.1.114371 | CONNER KAIKKONEN | ADDRESS REDACTED | | | BTC 0.205624825346846<br>ETH 8.2279458420861<br>USDC 0.893256356878839 | | |
| 3.1.114372 | CONNER KECHRIOTIS | ADDRESS REDACTED | | | BTC 0.0004574074131424<br>ETH 1.63391992707299 | | |
| 3.1.114373 | CONNER LACKEY | ADDRESS REDACTED | | | BTC 0.000006900170092524<br>LINK 0.00213267869156757<br>MATIC 0.177966499206587<br>MCDAI 0.0881010872941627 | | |
| 3.1.114374 | CONNER LANE | ADDRESS REDACTED | | | BTC 0.00257642245996776<br>DOT 16.0641972765654<br>ETC 14.0264666068171<br>ETH 1.05448525667587<br>LTC 3.07264457520897<br>MATIC 1189.65734072219 | | |
| 3.1.114375 | CONNER LEEB | ADDRESS REDACTED | | | ADA 6197.25648188295<br>BTC 0.301214257777032<br>DOT 0.211293434705413<br>ETH 6.25070157979835 | | |
| 3.1.114376 | CONNER LOHENS | ADDRESS REDACTED | | | LINK 0.00886693942477139 | | |
| 3.1.114377 | CONNER MARTIN | ADDRESS REDACTED | | | ADA 0.387528082818478<br>BTC 0.000015988171536827<br>DOT 0.0505921912482319<br>ETH 0.00586006723492902<br>SGB 1.59612642484548<br>USDC 0.00581874779633492 | ADA 0.00856458460186846<br>BTC 0.000000171863391162<br>DOT 0.000104339609652505<br>SGB 1224.21967357584<br>USDC 0.000000699006183347<br>XRP 3.18977492457255 | |
| 3.1.114378 | CONNER MCCARTHY | ADDRESS REDACTED | | | BTC 0.000001745733641886<br>ETH 0.000128566881787428<br>MATIC 0.843782253262547<br>USDC 0.058923394940096 7 | | |
| 3.1.114379 | CONNER MEYERS | ADDRESS REDACTED | | | BTC 0.00932216761469563<br>ETH 0.0943113336000746 | | |
| 3.1.114380 | CONNER MICHAEL COLEMAN | ADDRESS REDACTED | | | BTC 0.019325647335033<br>ETH 0.000163312264866191<br>LUNC 0.322072977014351<br>SOL 0.0038364800327278 | BTC 0.00764700024915637<br>ETH 0.000000785909308528<br>SOL 0.000013050946166205 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.114381 | CONNER MORANVILLE | ADDRESS REDACTED | | | BTC 0.000000720441664363<br>DOT 0.00504495739333076<br>ETH 0.000216805599803565<br>KNC 0.0552471187001082<br>LINK 0.00361229741635396<br>MATIC 0.591865134692014 | | |
| 3.1.114382 | CONNER NGO | ADDRESS REDACTED | | | BTC 0.0120743943678913<br>CEL 113.966311092036<br>USDC 3999.77949038861<br>XRP 128.138055914119 | | |
| 3.1.114383 | CONNER OLSON | ADDRESS REDACTED | | | MATIC 82.8148202706232 | | |
| 3.1.114384 | CONNER PARANY | ADDRESS REDACTED | | | CEL 1.10738808624576<br>ETH 0.0140500381403705<br>LINK 1.24528134911578 | | |
| 3.1.114385 | CONNER PAULL WARD | ADDRESS REDACTED | | | BTC 0.0011634253981381<br>ETH 1.07334091881475 | | |
| 3.1.114386 | CONNER PRINCE | ADDRESS REDACTED | | | AAVE 0.182547694570328<br>BNB 0.000465298962422867<br>BTC 0.000009458720804108<br>COMP 0.0139350195805895<br>ETH 0.00000995208566602599<br>UNI 2.90379530490663<br>XLM 40.6370704091853 | | |
| 3.1.114387 | CONNER RAKHIT | ADDRESS REDACTED | | | ETH 0.116130661260579 | | |
| 3.1.114388 | CONNER REIS | ADDRESS REDACTED | | | ADA 1286.01970714815<br>ETH 4.57049649978216<br>XRP 307.301860189664 | | |
| 3.1.114389 | CONNER RENNIE | ADDRESS REDACTED | | | BTC 0.001551<br>CEL 1.50746251364847 | | |
| 3.1.114390 | CONNER REYNOLDS | ADDRESS REDACTED | | | ADA 0.0494390167904919<br>BTC 0.000000022259238041<br>DOT 0.010538433633635<br>MATIC 0.343152478147314 | | |
| 3.1.114391 | CONNER RUMSEY | ADDRESS REDACTED | | | ETH 0.000007360142364781<br>USDT ERC20 15.5820830839611 | ETH 0.00526961361061639 | |
| 3.1.114392 | CONNER RYAN | ADDRESS REDACTED | | | BTC 0.00000026229682135 | | |
| 3.1.114393 | CONNER SCHNELLMAN | ADDRESS REDACTED | | | BTC 0.000031192377810681<br>ETH 0.000342362403195965 | BTC 0.000000002574033691 | |
| 3.1.114394 | CONNER SHERWOOD | ADDRESS REDACTED | | | ETH 0.264794235270765 | | |
| 3.1.114395 | CONNER SMILEY | ADDRESS REDACTED | | | ADA 0.00386828717441635<br>BTC 0.000000157874399817<br>ETH 0.000012095546144846<br>USDC 0.0604900941965241 | | |
| 3.1.114396 | CONNER SMITH | ADDRESS REDACTED | | | BTC 0.0000591142113955 | | |
| 3.1.114397 | CONNER SWENBERG | ADDRESS REDACTED | | | SNX 1.2112048693179 | | |
| 3.1.114398 | CONNER THOMPSON | ADDRESS REDACTED | | | BTC 0.00273428867382245<br>CEL 1.05170130254224<br>ETH 0.000009056813791553 | | |
| 3.1.114399 | CONNER TODD KOHEN | ADDRESS REDACTED | | | | USDC 400 | |
| 3.1.114400 | CONNER WATTS | ADDRESS REDACTED | | | ETH 0.000000885954006165<br>USDC 0.0198900398248466 | | |
| 3.1.114401 | CONNER WISE | ADDRESS REDACTED | | | AVAX 7.08938852333079<br>BTC 0.14634668910345<br>DOT 16.0540027366131<br>SOL 4.22499166055653 | AVAX 1.04856372813165<br>BTC 0.00949776<br>DOT 5.98 | |
| 3.1.114402 | CONNER WOLFE | ADDRESS REDACTED | | | BTC 0.0117058694210781<br>ETH 0.0884949804853697<br>LTC 1.41398683153532<br>UNI 1.53475653488106<br>XLM 0.914660065553345 | | |
| 3.1.114403 | CONNIE BEAN | ADDRESS REDACTED | | | BTC 0.0780933704625455<br>CEL 53.7904864502691<br>COMP 0.01946297<br>ETH 0.524380117382677<br>XLM 38.3282457<br>XRP 162.33 | | |
| 3.1.114404 | CONNIE BETTIN | ADDRESS REDACTED | | | ADA 688.744457298343<br>CEL 1650.37056354586<br>ETH 1.69956008710311<br>MATIC 0.394016238224111<br>USDC 19.182811795633<br>XLM 964.835521650743 | ETH 0.00721874774414132<br>MATIC 0.00009021<br>USDC 10267.53 | |
| 3.1.114405 | CONNIE BRANSON | ADDRESS REDACTED | | | BTC 0.039808354174387 | | |
| 3.1.114406 | CONNIE CHAN | ADDRESS REDACTED | | | BTC 0.000000209824306126<br>CEL 5.33399306495782<br>ETH 0.00280141764818909 | | |
| 3.1.114407 | CONNIE CHAN | ADDRESS REDACTED | | | AAVE 0.71160890713028<br>BTC 0.0126295720893852<br>ETH 0.172412199581828<br>LINK 40.9703889817745 | | |
| 3.1.114408 | CONNIE CHAN | ADDRESS REDACTED | | | AVAX 6.3981485680215<br>BTC 0.000250139579412802<br>ETH 0.00632067439591329<br>LINK 50.4002435561355<br>MATIC 442.65189907795 | BTC 0.000000686127922447<br>ETH 0.000000856859350284 | |
| 3.1.114409 | CONNIE CHANG | ADDRESS REDACTED | | | BTC 0.0011565758646256<br>ETH 0.248871752442046 | | |
| 3.1.114410 | CONNIE CHEN | ADDRESS REDACTED | | | BTC 0.00004556583569483 | | |
| 3.1.114411 | CONNIE CHEN | ADDRESS REDACTED | | | 1INCH 100.58207207532<br>AAVE 3.78078366479496<br>ADA 1358.90599105521<br>AVAX 7.65973136351749<br>BTC 2.69452050310806<br>DOT 67.0763493567421<br>ETH 0.109051195730152<br>LINK 158.706271784321<br>MANA 25.0696004477083<br>MATIC 254.63410262192<br>SOL 6.3084405473767<br>UNI 22.1169536925614<br>USDC 262.737228903776 | | |
| 3.1.114412 | CONNIE CLARK | ADDRESS REDACTED | | | ADA 76.8252914583585<br>BTC 0.00108792175489052<br>ETH 0.0751429275088042 | | |
| 3.1.114413 | CONNIE CORDREY | ADDRESS REDACTED | | | BTC 0.0292550455535094 | | |
| 3.1.114414 | CONNIE CRUTCHFIELD PITTARD | ADDRESS REDACTED | | | 1INCH 321.88464687505<br>BTC 0.00109650437180717<br>DOT 208.577069967712<br>ETH 0.418608027458919<br>MATIC 5345.40933870735<br>USDC 25243.312366869 | | |
| 3.1.114415 | CONNIE EASON | ADDRESS REDACTED | | | BTC 0.000581812256926677<br>ETH 0.0103613006945488<br>XRP 343.097723822503 | | |
| 3.1.114416 | CONNIE FUDGE | ADDRESS REDACTED | | | BTC 0.356238586758743<br>CEL 8.68522787484694<br>ETH 1.57714964020721 | | |
| 3.1.114417 | CONNIE GARCIA | ADDRESS REDACTED | | | BTC 0.0170178105240834<br>ETH 0.257932843268044<br>XLM 50.0699249657538 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.114418 | CONNIE GOURVELOS | ADDRESS REDACTED | | | BTC 0.000186010574474678<br>ETH 0.000675897832816978 | | |
| 3.1.114419 | CONNIE HANSEN | ADDRESS REDACTED | | | BTC 0.00000446120290888<br>CEL 0.0357631945602443 | | |
| 3.1.114420 | CONNIE HARRIS | ADDRESS REDACTED | | | BTC 0.000554888559616966<br>ETH 2.12023241060028 | | |
| 3.1.114421 | CONNIE HOI CHING PUT BI | ADDRESS REDACTED | | | BTC 0.00422667684599853<br>CEL 942.358455580961<br>ETH 12.3748389474794<br>MATIC 1063.0566508238<br>USDC 3144.56835455341 | | |
| 3.1.114422 | CONNIE HU | ADDRESS REDACTED | | | BTC 0.00133092391447382<br>MCDAI 1.38358908375996 | | |
| 3.1.114423 | CONNIE JACKSON | ADDRESS REDACTED | | | BTC 0.000000252156635139<br>COMP 0.000952667661924865<br>ETH 0.000009944843689609<br>KNC 0.00167936945144005<br>LINK 0.00036554391231395<br>USDC 0.0218789547969927 | | |
| 3.1.114424 | CONNIE JANETTE BOLLINGER | ADDRESS REDACTED | | | ETH 0.00152490384240577 | | |
| 3.1.114425 | CONNIE JENKINSON | ADDRESS REDACTED | | | BTC 0.0910710335774531 | | |
| 3.1.114426 | CONNIE JUL | ADDRESS REDACTED | | | CEL 121.154322478309 | | |
| 3.1.114427 | CONNIE KLINGER | ADDRESS REDACTED | | | AAVE 0.181417788849757<br>ADA 377.371810538522<br>AVAX 6.5110301543581<br>BCH 0.000110889117764079<br>BTC 0.000003773034870652<br>CEL 35.6969252061754<br>COMP 0.67092706345775<br>DASH 0.000349136301298213<br>DOT 7.9375662664765<br>EOS 19.8558142521277<br>ETC 3.01996937350229<br>LINK 4.28037388568412<br>MANA 101.14358414056<br>MATIC 926.425940848619<br>SNX 5.2530315530222<br>ZRX 395.579230108633 | | |
| 3.1.114428 | CONNIE KLØCKER | ADDRESS REDACTED | | | BTC 0.000000007900547257<br>CEL 0.042062589292837 | | |
| 3.1.114429 | CONNIE KRONEMAN | ADDRESS REDACTED | | | BTC 0.000963395273819554<br>USDC 14800.4573863263 | | |
| 3.1.114430 | CONNIE KWAN | ADDRESS REDACTED | | | BTC 2.75645895299381<br>CEL 1.1161592885297<br>MATIC 74331.1138146938<br>OMG 4.03452947793026 | | |
| 3.1.114431 | CONNIE LEE | ADDRESS REDACTED | | | BTC 0.00315006706959013<br>USDC 421.739256261337 | | |
| 3.1.114432 | CONNIE LEE | ADDRESS REDACTED | | | BTC 0.587815572881478<br>USDT ERC20 2215.46720723828 | | |
| 3.1.114433 | CONNIE LEUNG | ADDRESS REDACTED | | | BTC 0.000585109442709843<br>CEL 159.70398335484<br>ETH 2.23 | | |
| 3.1.114434 | CONNIE LI | ADDRESS REDACTED | | | BTC 0.0183057586417349<br>ETH 21.006235303409<br>USDC 26.0802902052898 | USDC 0.000000830357812298 | |
| 3.1.114435 | CONNIE LOUISE GRAHAM | ADDRESS REDACTED | | | BTC 0.106074453318164<br>ETH 1.56736512262151<br>USDC 510.480936745943 | BTC 0.00511686<br>ETH 0.0508663120150329<br>SOL 0.89465 | |
| 3.1.114436 | CONNIE LY | ADDRESS REDACTED | | | LINK 3.84438442868827 | | |
| 3.1.114437 | CONNIE MURAMOTO | ADDRESS REDACTED | | | LINK 4.12764411062462 | | |
| 3.1.114438 | CONNIE NG | ADDRESS REDACTED | | | ETH 0.0133410522519775 | | |
| 3.1.114439 | CONNIE NGO | ADDRESS REDACTED | | | BTC 0.188351098182417<br>ETH 0.000301257016988167 | | |
| 3.1.114440 | CONNIE OLSON | ADDRESS REDACTED | | | BTC 0.00496169<br>CEL 34.0662728249186 | | |
| 3.1.114441 | CONNIE ORUD | ADDRESS REDACTED | | | MATIC 589.159816815737 | | |
| 3.1.114442 | CONNIE PACKER | ADDRESS REDACTED | | | BTC 0.724908266973859<br>USDC 656.902784043087 | | |
| 3.1.114443 | CONNIE PHAM | ADDRESS REDACTED | | | BTC 0.958957929406226<br>ETH 44.916675930383<br>MATIC 14904.1967928128<br>MCDAI 90.2308334193358 | | |
| 3.1.114444 | CONNIE PRASAD | ADDRESS REDACTED | | | 1INCH 0.0447743162618308<br>ADA 0.35185755223486<br>BNB 0.0000255148552688<br>BTC 0.103309380547224<br>CEL 39.4344570491262<br>ETH 2.01309222578669<br>MATIC 0.529165316876235<br>XLM 0.32864926327212 | | |
| 3.1.114445 | CONNIE SANGON LEE | ADDRESS REDACTED | | | ETH 0.252408420351511 | BTC 0.00126034083838054 | |
| 3.1.114446 | CONNIE SHI | ADDRESS REDACTED | | | BTC 0.000955707633242449<br>DOT 5.99153542053534<br>ETH 0.158604560673553<br>XRP 41.7906277746074 | | |
| 3.1.114447 | CONNIE SHIEH | ADDRESS REDACTED | | | BTC 0.00926193604439876<br>ETH 0.0565584843569879 | | |
| 3.1.114448 | CONNIE SIVILLO | ADDRESS REDACTED | | | ADA 336.283422204269<br>BTC 0.585881404345057<br>ETH 0.932421993460428<br>LINK 36.6551270849016<br>USDC 75.5295620111937 | | |
| 3.1.114449 | CONNIE STEVENSON | ADDRESS REDACTED | | | ADA 386.55426308859<br>BNB 2.01932277361645<br>BSV 2.01398493<br>BTC 0.064613473224858<br>CEL 1279.33227286476<br>ETH 1.81186885170041<br>MATIC 1044.93147512844<br>SNX 553.238747783302<br>USDT ERC20 23.9541780511303 | | |
| 3.1.114450 | CONNIE THOMAS | ADDRESS REDACTED | | | ADA 583.409984613043<br>AVAX 20.0678312069079<br>BTC 0.319506977605425<br>DOT 11.332731371982<br>ETH 5.33971999386803<br>MATIC 2697.21875708039<br>SNX 242.743196195197<br>SOL 28.7452069774448<br>USDC 369.013392960482 | BTC 0.000454034142521112 | |
| 3.1.114451 | CONNIE THOMPSON | ADDRESS REDACTED | | | CEL 1.09723030256527 | | |
| 3.1.114452 | CONNIE TURNER | ADDRESS REDACTED | | | BTC 0.000501621388224249<br>ETH 0.000846881565414319<br>USDC 0.358923102787479 | | |
| 3.1.114453 | CONNIE VAN DER SLUIS | ADDRESS REDACTED | | | BTC 0.000000819352972021<br>CEL 0.597630217486845 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.114454 | CONNIE VICK | ADDRESS REDACTED | | | BAT 0.0409283232751197<br>BTC 0.000005866526560047<br>ETH 0.0280311600175286<br>LINK 0.00728870027791865<br>LTC 0.000396816953486945 | | |
| 3.1.114455 | CONNIE VIFQUAIN | ADDRESS REDACTED | | | BTC 0.234082265129888 | | |
| 3.1.114456 | CONNIE VO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.114457 | CONNIE WILLIS | ADDRESS REDACTED | | | CEL 1.10189923196322<br>ETH 2.30170698823818 | | |
| 3.1.114458 | CONNIE WOLFE | ADDRESS REDACTED | | | BTC 0.0112980985361852<br>ETH 0.00888657850625863<br>LTC 0.236684724822733 | | |
| 3.1.114459 | CONNIE WONG | ADDRESS REDACTED | | | BTC 0.000000452282698795999<br>XRP 0.39454350141397 | | |
| 3.1.114460 | CONNIE WOO | ADDRESS REDACTED | | | BTC 0.000000482811624781<br>SNX 0.00243361307645405 | | |
| 3.1.114461 | CONNIE YOECHI CHEN | ADDRESS REDACTED | | | ADA 5242.69853928812<br>BCH 0.0039432752198216<br>BTC 0.000084540055934998<br>CEL 133.454363034065<br>DASH 0.00756849136361831<br>EOS 0.200144198863417<br>ETC 0.04648244514168<br>ETH 0.309316547931063<br>LTC 0.00595150071100459<br>LUNC 257.89142725373<br>MATIC 2.09859850713799<br>OMG 0.0311160773161685<br>SNX 2.08761331773749<br>USDC 2356.66774575367<br>ZEC 0.0131210946264509<br>ZRX 2.74589869962987 | BTC 0.134798291168471<br>CEL 103.586854479311<br>ETH 3.21293111613102 | |
| 3.1.114462 | CONNIM XAVIER | ADDRESS REDACTED | | | XLM 305.492707578524 | | |
| 3.1.114463 | CONNIVELL RICHARDSON | ADDRESS REDACTED | | | BTC 0.000937488453395258<br>USDC 1081.30537947138 | | |
| 3.1.114464 | CONNOR ABENDSCHEIN | ADDRESS REDACTED | | | BTC 0.703189108625958<br>CEL 1.15116892753898<br>ETH 0.00681743143211104<br>LINK 0.00476541568455856<br>SNX 0.000475672573551156<br>XLM 2.10785432852478 | | |
| 3.1.114465 | CONNOR ADAIR | ADDRESS REDACTED | | | ADA 8.65084858096341<br>CEL 4.85081427373842 | | |
| 3.1.114466 | CONNOR AFCOULIOTIS | ADDRESS REDACTED | | | BTC 0.00747643449821449<br>USDT ERC20 8.74145502019051 | | |
| 3.1.114467 | CONNOR ALEXANDER BEAR | ADDRESS REDACTED | | | ADA 322.607924535391<br>DOT 29.3649054642709<br>ETH 0.00163045016131698 | | |
| 3.1.114468 | CONNOR AMBROGIO | ADDRESS REDACTED | | | ADA 0.0125993761527928<br>XRP 0.153399782536709 | | |
| 3.1.114469 | CONNOR AMORIN | ADDRESS REDACTED | | | ADA 456.83854026995<br>BTC 0.029269040835946<br>ETH 0.424731233507834<br>LTC 2.80313414289928 | | |
| 3.1.114470 | CONNOR ANDERSON | ADDRESS REDACTED | | | BTC 0.000001546128105374<br>MATIC 0.0014487075319685<br>USDC 0.046062638458885 | | |
| 3.1.114471 | CONNOR ARMITAGE | ADDRESS REDACTED | | | BTC 0.000001585678182511<br>CEL 0.273387610155467<br>ETH 0.000096063679770861<br>MATIC 0.283570043768159<br>SNX 0.0236248213995331 | | |
| 3.1.114472 | CONNOR ASKEW | ADDRESS REDACTED | | | BTC 0.000035392992960307<br>ETH 0.0004088174694607<br>USDC 10.4925232918698 | | |
| 3.1.114473 | CONNOR ATTWOOD | ADDRESS REDACTED | | | BTC 0.000004308237410157<br>CEL 0.138889173119177<br>ETH 0.00147925534221952<br>USDT ERC20 0.0807264003354079 | | |
| 3.1.114474 | CONNOR AUTRY | ADDRESS REDACTED | | | LTC 0.000100733606447397 | | |
| 3.1.114475 | CONNOR BALDWINSON | ADDRESS REDACTED | | | BTC 0.0000177170049577752<br>CEL 68.8823412781722<br>DASH 0.0039907577245133<br>ETH 0.000276466803983714<br>LTC 0.000866856472944285<br>SGB 0.00391729825956685<br>XLM 0.00000006918702859<br>XRP 0.0264382642558671 | | |
| 3.1.114476 | CONNOR BARTHOLOMEW | ADDRESS REDACTED | | | BTC 0.0660220098041134 | | |
| 3.1.114477 | CONNOR BAUGHMAN | ADDRESS REDACTED | | | BTC 0.00103450840017167<br>ETH 0.00026062910726992 | | |
| 3.1.114478 | CONNOR BEAUMONT | ADDRESS REDACTED | | | BTC 0.000082031241665651<br>CEL 16.0080772393475<br>ETH 0.00555205406659167 | | |
| 3.1.114479 | CONNOR BLACK | ADDRESS REDACTED | | | BTC 0.000021328789631745<br>CEL 1.08528846543289<br>DASH 0.00155234733324201<br>GUSD 0.00134445643054824 | | |
| 3.1.114480 | CONNOR BLAKE | ADDRESS REDACTED | | | ADA 1644.9349378981<br>BTC 0.000001677346792818<br>ETH 0.599963236468214<br>LINK 21.8752833135942<br>MATIC 297.276007756403<br>MCDAI 0.032515147636625<br>XRP 3124.48899142611 | | |
| 3.1.114481 | CONNOR BLAKE | ADDRESS REDACTED | | | AAVE 0.00164626937132718<br>ADA 342.961920738914<br>BTC 0.0611197695260084<br>DOT 0.039081867184844<br>ETH 0.649644963036023<br>USDC 2.61134188674583 | | |
| 3.1.114482 | CONNOR BLANDFORD | ADDRESS REDACTED | | | BTC 0.00499106429234814<br>ETH 0.122749249342231<br>LINK 3.00132028176846 | | |
| 3.1.114483 | CONNOR BLASCHKO | ADDRESS REDACTED | | | BSV 0.000096889247481668<br>BTC 0.000007616766205014<br>ETH 0.000051323673616906<br>USDC 0.143824004089477 | BSV 0.000000009382997038<br>BTC 0.000000003242355506<br>USDC 0.000000777120877376 | |
| 3.1.114484 | CONNOR BOETHIG | ADDRESS REDACTED | | | ADA 1073.29469397791<br>BTC 0.0010746444641973 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.114485 | CONNOR BOOTS | ADDRESS REDACTED | | | AAVE 0.000001375080118601<br>ADA 1.47073187643469<br>AVAX 0.0171086487698622<br>BTC 0.000000708613783808<br>COMP 0.397344289663116<br>DOT 269.359859031982<br>EOS 31.9807592043064<br>ETH 0.000002857853206757<br>LINK 0.000011928642080264<br>MANA 0.00168114313282314<br>MATIC 3504.02126096721<br>SNX 6.73616179349851<br>SOL 0.000151212930641653<br>USDC 0.00726687032898186<br>XLM 11621.8974275493 | AAVE 0.00268059963235662<br>ADA 0.00000049585351422<br>LINK 0.0638109307369374<br>MANA 0.00437308927042778<br>USDC 0.000000027492207088 | |
| 3.1.114486 | CONNOR BOWMAM | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.114487 | CONNOR BOWYER | ADDRESS REDACTED | | | BTC 0.0346815073754943<br>CEL 110.600409366373<br>ETH 0.205206503419748<br>GUSD 0.281965504617238<br>USDC 4055.28656435318 | | |
| 3.1.114488 | CONNOR BRADLEY | ADDRESS REDACTED | | | BAT 166.896170224211<br>BTC 0.0110739939848004<br>CEL 6.19979326756385<br>DASH 0.154364328348221 | | |
| 3.1.114489 | CONNOR BRANDON CHAVEZ | ADDRESS REDACTED | | | BTC 0.0011742916934704<br>SNX 124.824300428262 | | |
| 3.1.114490 | CONNOR BRAZEEL | ADDRESS REDACTED | | | LINK 0.0347383199255386 | | |
| 3.1.114491 | CONNOR BREDING | ADDRESS REDACTED | | | BTC 0.0114203994071047 | BTC 0.00054664 | |
| 3.1.114492 | CONNOR BRENNAN | ADDRESS REDACTED | | | BTC 1.36072585046009 | | |
| 3.1.114493 | CONNOR BRETT | ADDRESS REDACTED | | | CEL 3.78961999250301<br>DOT 0.0683067823191973 | | |
| 3.1.114494 | CONNOR BRIM | ADDRESS REDACTED | | | BTC 0.00531177975040736<br>ETH 0.266107023027795 | | |
| 3.1.114495 | CONNOR BRIMMER | ADDRESS REDACTED | | | BTC 0.000001515976888181<br>USDC 1.52859501111852 | BTC 0.00115965298028044<br>USDC 1073.22452076037 | |
| 3.1.114496 | CONNOR BROWN | ADDRESS REDACTED | | | MATIC 64.2077269807275 | | |
| 3.1.114497 | CONNOR BRUCE | ADDRESS REDACTED | | | CEL 0.288462317928727<br>ETH 0.000253004770715087<br>SNX 0.0311053890052564 | | |
| 3.1.114498 | CONNOR BUCKNAM | ADDRESS REDACTED | | | BTC 0.000031067414585236<br>ETH 0.000389063041946667 | | |
| 3.1.114499 | CONNOR BULLERS | ADDRESS REDACTED | | | ADA 253.609286785146<br>BTC 0.00245719797475762<br>DOT 10.5088883745835<br>ETH 0.492443989781303<br>MATIC 85.51541780942<br>XLM 2152.44520032108 | | |
| 3.1.114500 | CONNOR BULLOCK | ADDRESS REDACTED | | | BTC 0.000000186061939274 | | |
| 3.1.114501 | CONNOR BURKE | ADDRESS REDACTED | | | BTC 0.000325901367638644 | BTC 0.000000008783105773 | |
| 3.1.114502 | CONNOR BURKETT | ADDRESS REDACTED | | | ETH 2.10505291446726<br>MATIC 1.40540670964232<br>SOL 6.07667063123559 | ETH 0.364283 | |
| 3.1.114503 | CONNOR BURNETT | ADDRESS REDACTED | | | ETH 0.000024263585579492 | | |
| 3.1.114504 | CONNOR BURNS | ADDRESS REDACTED | | | BTC 0.0000010830574309919 9<br>ETH 0.000250934660916059 | | |
| 3.1.114505 | CONNOR BURNS | ADDRESS REDACTED | | | ETH 0.000256157523682131 | | |
| 3.1.114506 | CONNOR BURTON | ADDRESS REDACTED | | | BTC 0.0338825119865766<br>CEL 51.9327512374782<br>ETH 0.249574671715092 | | |
| 3.1.114507 | CONNOR BUTTERWORTH | ADDRESS REDACTED | | | ADA 197.407412201066<br>BTC 0.259935406017937<br>ETH 4.06526427650863<br>GUSD 27426.9731779237<br>USDC 705.206569164276 | | |
| 3.1.114508 | CONNOR BYRNE | ADDRESS REDACTED | | | ETH 0.000266339453060655<br>LTC 1.03180768565559 | | |
| 3.1.114509 | CONNOR CALLAHAN | ADDRESS REDACTED | | | BTC 0.000001660537346928 99<br>ETH 0.00000056622872942<br>MATIC 1.6239090306713<br>SNX 0.0382687130215465 | BTC 0.000000001776861633<br>ETH 0.000516619223802066 | |
| 3.1.114510 | CONNOR CALLENDER | ADDRESS REDACTED | | | ADA 0.829982269475632<br>DOT 0.0322549391751724<br>ETH 0.000000754874332695<br>MANA 0.00471239550962375<br>MATIC 1985.8851544171<br>USDC 0.000467087160818748<br>USDT ERC20 1.1660139715542 | | |
| 3.1.114511 | CONNOR CARALUZZI | ADDRESS REDACTED | | | BTC 0.000001423559612369<br>MATIC 0.405729038620132 | | |
| 3.1.114512 | CONNOR CARLYON | ADDRESS REDACTED | | | CEL 296.799289627132<br>MCDAI 30 | | |
| 3.1.114513 | CONNOR CASNER | ADDRESS REDACTED | | | USDT ERC20 17.9302353396019 | | |
| 3.1.114514 | CONNOR CASTILLO | ADDRESS REDACTED | | | BCH 0.379547434396875<br>BTC 0.301948775922176<br>ETH 6.55412047865112<br>SUSHI 28.3189825969079<br>ZEC 1.11494169840504 | | |
| 3.1.114515 | CONNOR CHAMBERS | ADDRESS REDACTED | | | ADA 1721.50050300614<br>BTC 0.23787595500766<br>CEL 1108.12731898584<br>MATIC 905<br>SNX 7.56956589476054 | | |
| 3.1.114516 | CONNOR CHAPMAN | ADDRESS REDACTED | | | BCH 1.03845899903056<br>BTC 0.00614720083228664<br>CEL 46.2233830165993<br>ETC 5.1756895392899<br>LTC 8.24671267320436 | | |
| 3.1.114517 | CONNOR CHAPMAN | ADDRESS REDACTED | | | BTC 0.000001107416029471<br>USDC 0.444559923388361 | | |
| 3.1.114518 | CONNOR CHARBAT | ADDRESS REDACTED | | | 1INCH 0.160711676069016<br>BTC 0.709592397530292<br>ETH 1.0427208459492<br>SUSHI 0.0662825859466954<br>USDC 0.808794517439636 | | BTC 0.000127692376782164<br>ETH 0.000235827988494452 |
| 3.1.114519 | CONNOR CHEEK | ADDRESS REDACTED | | | BTC 0.000001263148998647<br>MATIC 0.000673263154765421 | | |
| 3.1.114520 | CONNOR CHERRY | ADDRESS REDACTED | | | ADA 327.185470440213<br>BTC 0.0265515150578122<br>MATIC 223.909095674601 | | |
| 3.1.114521 | CONNOR CHESEBROUGH | ADDRESS REDACTED | | | ADA 70.6764620167699<br>BTC 0.0040012678494733<br>CEL 0.149631943534443<br>DOT 3.0180691633001<br>ETH 0.035281787625669 | | |
| 3.1.114522 | CONNOR CHILD | ADDRESS REDACTED | | | BTC 0.000275899607554371<br>ETH 3.95387728245714 | ETH 0.000005523027879478 | |
| 3.1.114523 | CONNOR CHISNALL | ADDRESS REDACTED | | | BTC 0.000000070246109988<br>CEL 0.462256828218379<br>ETH 0.000300587327815324 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.114524 | CONNOR CHMIELEWSKI | ADDRESS REDACTED | | | ADA 292.228410360682<br>BTC 0.035775162218934<br>CEL 3.10394698671204<br>DOT 24.6591431093201<br>ETH 0.897218336765149<br>MATIC 547.140369649759<br>SNX 48.7080044928895<br>USDT ERC20 3734.71729152143 | | |
| 3.1.114525 | CONNOR CHRISTIAN | ADDRESS REDACTED | | | BTC 0.0249362540009026<br>ETH 0.223200720454458 | | |
| 3.1.114526 | CONNOR CHRISTOPHER FOLLIN | ADDRESS REDACTED | | | BTC 0.000000169393628546<br>ETH 0.00149634663032188 | | |
| 3.1.114527 | CONNOR CLARK | ADDRESS REDACTED | | | BAT 2.34146037360087<br>BTC 0.00000079030609881<br>ETH 0.000038396402943543<br>LINK 0.104906440576193<br>LTC 0.00533985417762228<br>SNX 0.0179880978228655<br>UNI 0.0150325619215113<br>USDT ERC20 0.00257599305928469 | | |
| 3.1.114528 | CONNOR COOK | ADDRESS REDACTED | | | CEL 1.1239061507991 | | |
| 3.1.114529 | CONNOR COOK | ADDRESS REDACTED | | | ADA 0.0827387948473838<br>BTC 0.00000593496558089<br>DOT 0.00215713144340778<br>MATIC 0.0975507466172729<br>SNX 0.0201423650034131 | ADA 0.000000481197642594<br>BTC 0.000000009674864943<br>DOT 0.000000000050306516 | |
| 3.1.114530 | CONNOR COSGROVE | ADDRESS REDACTED | | | BTC 0.000001687454626639<br>DOT 0.118823572387856<br>ETH 0.000161525258860946<br>LINK 0.000167200582625434<br>UNI 0.000010719473011451 | | |
| 3.1.114531 | CONNOR CRABTREE | ADDRESS REDACTED | | | AAVE 0.0176665582674797<br>BTC 0.000000425594857602<br>CEL 1.30111976911697<br>COMP 0.0075364336993084<br>ETH 0.000023553850677226<br>GUSD 0.481697818227747<br>LINK 0.00020551426036629<br>LTC 0.0153275096483134<br>MCDAI 7.03275902933962<br>SGB 5.91909324540309<br>SNX 0.398112974566903<br>UNI 0.160048878603237<br>USDC 95.5340124135043<br>XLM 114.405597303655<br>XRP 38.7190930187763<br>ZEC 0.00280198523967114<br>ZRX 12.7384889965947 | | |
| 3.1.114532 | CONNOR CRAVEN | ADDRESS REDACTED | | | ADA 58.8494211376762<br>BTC 0.000001644803120076<br>CEL 0.00393409803531368<br>ETH 0.685509290066503 | | |
| 3.1.114533 | CONNOR CROESE | ADDRESS REDACTED | | | BTC 0.0518890732471004<br>CEL 85.5211516504937<br>ETH 1.0347540066353<br>SNX 6.36474280690532 | | |
| 3.1.114534 | CONNOR CURLEWIS | ADDRESS REDACTED | | | AAVE 0.00163058851802546<br>BTC 0.00722813562537646<br>DOT 16.3441838412854<br>ETH 0.525579476918252<br>MATIC 1249.4629104712<br>PAXG 0.0778348534134673<br>ZRX 53.8856210867606 | | |
| 3.1.114535 | CONNOR CURRY | ADDRESS REDACTED | | | BTC 0.000014121711115536 | | |
| 3.1.114536 | CONNOR D NOE | ADDRESS REDACTED | | | BTC 0.315176242692025<br>ETH 2.02552017059583<br>USDC 0.000000923891941549 | BTC 0.00700182088317262<br>USDC 0.00000056871853205 | |
| 3.1.114537 | CONNOR DALY | ADDRESS REDACTED | | | BTC 0.000953475551912673<br>MANA 0.0241325333899434<br>MATIC 502.365657827619<br>SNX 0.136057150878691 | | |
| 3.1.114538 | CONNOR DALY | ADDRESS REDACTED | | | ETH 0.00184051423064375<br>USDC 13.0312901998294 | ETH 0.00352049285999883<br>USDC 0.00442173237550298 | |
| 3.1.114539 | CONNOR DAUM | ADDRESS REDACTED | | | AAVE 1.09037480958546<br>BTC 0.000848736837370155<br>CEL 64.6977379312412<br>COMP 0.00183180258319632<br>ETH 0.00814385205910807<br>LINK 0.0802464335400204<br>LTC 0.0167140336269792<br>MANA 0.384741428302529<br>MATIC 2.04766255066567<br>MCDAI 3.22786696092988<br>SGB 383.848398658036<br>SNX 0.466374674660557<br>XRP 0.751319770911571 | | |
| 3.1.114540 | CONNOR DAVIS | ADDRESS REDACTED | | | BTC 0.000651631784477578<br>CEL 0.514244629325974 | | |
| 3.1.114541 | CONNOR DAVIS | ADDRESS REDACTED | | | SGB 948.469892689215<br>XRP 4.44908054549829 | | |
| 3.1.114542 | CONNOR DAWSON | ADDRESS REDACTED | | | USDC 0.00812750739937879 | | |
| 3.1.114543 | CONNOR DELL | ADDRESS REDACTED | | | BTC 0.000158518527165796 | | |
| 3.1.114544 | CONNOR DEMORE | ADDRESS REDACTED | | | CEL 1.13381568229178 | | |
| 3.1.114545 | CONNOR DIXON | ADDRESS REDACTED | | | BTC 0.0322858245298813 | | |
| 3.1.114546 | CONNOR DOLAN | ADDRESS REDACTED | | | BTC 0.00226603277801167<br>USDC 1065.43798844254 | | |
| 3.1.114547 | CONNOR DOWDY | ADDRESS REDACTED | | | BTC 0.000005228848009956 | | |
| 3.1.114548 | CONNOR DRUMMOND | ADDRESS REDACTED | | | BTC 0.000041872518196135<br>CEL 0.485422472604253<br>DOT 0.0770498257644379<br>ETH 0.000036268557888445 | | |
| 3.1.114549 | CONNOR DUFFY | ADDRESS REDACTED | | | BTC 0.0293470577722837<br>ETH 0.382940555148824<br>GUSD 5054.08147949628<br>LINK 18.1580092601734<br>LTC 3.01085012246961<br>MCDAI 0.233538563579209 | | |
| 3.1.114550 | CONNOR DUFFY | ADDRESS REDACTED | | | BTC 0.557030159572399<br>ETH 24.425132865146 | | |
| 3.1.114551 | CONNOR EBSARY | ADDRESS REDACTED | | | BTC 0.0000011207599261699<br>USDC 0.569828044293071 | | |
| 3.1.114552 | CONNOR EDWARD LESTER | ADDRESS REDACTED | | | | ETH 0.000003327320321 | |
| 3.1.114553 | CONNOR ELLIOTT | ADDRESS REDACTED | | | BTC 0.000000001833658207<br>CEL 2.12103896531263<br>ETH 0.00314511927568509 | | |
| 3.1.114554 | CONNOR EMBLING | ADDRESS REDACTED | | | BTC 0.0668633168340216<br>CEL 53.7956734598093 | | |
| 3.1.114555 | CONNOR ERNST | ADDRESS REDACTED | | | BTC 0.00169114053307272<br>USDC 1272.14399629207 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.114556 | CONNOR ERNST | ADDRESS REDACTED | | | BTC 0.00732031875665666<br>KNC 0.164014619235859<br>USDC 34.339072937214<br>USDT ERC20 0.00758288108300285 | XRP 0.000000255759806985 | |
| 3.1.114557 | CONNOR EVANS | ADDRESS REDACTED | | | CEL 0.0110802209588086 | | |
| 3.1.114558 | CONNOR FATHERS | ADDRESS REDACTED | | | EOS 1.03978606628084 | | |
| 3.1.114559 | CONNOR FEAGLE | ADDRESS REDACTED | | | BTC 0.0100566742691603<br>ETH 0.015067744314599<br>LINK 12.7884212804887<br>LTC 0.216657526511392<br>SNX 14.1200825070555 | | |
| 3.1.114560 | CONNOR FERGESEN | ADDRESS REDACTED | | | BTC 0.00133450434402037<br>ETH 0.0103850244771957 | | |
| 3.1.114561 | CONNOR FINERAN | ADDRESS REDACTED | | | 1INCH 0.032773623504819<br>ADA 0.0197741038514032<br>BAT 0.00883807972859868<br>BTC 0.00000736472545149<br>ETH 0.0000324795588892219<br>MATIC 0.020293598413255<br>USDC 0.249305893627418 | | |
| 3.1.114562 | CONNOR FISHER | ADDRESS REDACTED | | | XLM 591.372756227229 | | |
| 3.1.114563 | CONNOR FITZMARTIN | ADDRESS REDACTED | | | BTC 0.448585473712834<br>DOT 8.51517655101705<br>ETH 0.215210138906971 | | |
| 3.1.114564 | CONNOR FLYNN | ADDRESS REDACTED | | | USDC 44.3716463305916 | USDC 23855.4223450331 | |
| 3.1.114565 | CONNOR FORREST | ADDRESS REDACTED | | | BTC 0.0598591567895642<br>ETH 0.526465583072954 | | |
| 3.1.114566 | CONNOR FORSYTH | ADDRESS REDACTED | | | BTC 0.0165425718723344<br>CEL 12.9246224397868<br>USDC 0.768785 | | |
| 3.1.114567 | CONNOR FOWLER | ADDRESS REDACTED | | | BTC 0.000000639272968111<br>DOT 0.0613930526858996<br>ETH 0.000408618410419129<br>LINK 0.00906662561039035<br>USDC 0.0299772853207455 | | |
| 3.1.114568 | CONNOR FRANKIAN | ADDRESS REDACTED | | | BTC 0.96144134342405<br>SOL 187.476716301976 | | |
| 3.1.114569 | CONNOR FREW | ADDRESS REDACTED | | | ADA 0.11162854165249<br>BTC 0.000001031671719143<br>ETH 0.00140322037362007<br>USDT ERC20 0.360238089982489 | | |
| 3.1.114570 | CONNOR GABRIEL | ADDRESS REDACTED | | | AVAX 10.723667954434<br>BTC 0.852904997649252<br>CEL 12.0431598513122<br>ETH 3.48165022745213<br>LINK 13.1180956457258<br>MATIC 1087.90285390821<br>SOL 40.3876256536062 | | |
| 3.1.114571 | CONNOR GALLIC | ADDRESS REDACTED | | | LTC 0.000463315096453253 | | |
| 3.1.114572 | CONNOR GARDINER | ADDRESS REDACTED | | | ETH 0.00112809802315068<br>SNX 0.0340506133253376<br>USDT ERC20 11.2301375099718 | | |
| 3.1.114573 | CONNOR GARLAND | ADDRESS REDACTED | | | BTC 0.0246424206809973<br>XLM 38.3101888857634 | BTC 0.001224 | |
| 3.1.114574 | CONNOR GARNER | ADDRESS REDACTED | | | BTC 0.0000188175926530959<br>DOT 0.0351697012363291 | | |
| 3.1.114575 | CONNOR GARRAHY | ADDRESS REDACTED | | | ADA 49.233212951563<br>BTC 0.0277305011783457<br>DOT 2.01905789150018<br>ETH 0.0874350355718511 | | |
| 3.1.114576 | CONNOR GAZZARD | ADDRESS REDACTED | | | CEL 45.3700968026436 | | |
| 3.1.114577 | CONNOR GEOFFROY | ADDRESS REDACTED | | | BTC 0.000439974342468156<br>DOT 2.66773763949656<br>ETH 0.00109991848984952<br>UNI 3.20561147097652<br>XLM 347.926238652479 | | |
| 3.1.114578 | CONNOR GOGGINS | ADDRESS REDACTED | | | BTC 0.000000335006198597999<br>ETH 0.000007663405448516 | | |
| 3.1.114579 | CONNOR GOLDIE | ADDRESS REDACTED | | | BTC 0.00246135190541595<br>TGBP 3.44415810556858<br>XLM 2.54831004941304 | | |
| 3.1.114580 | CONNOR GOODALE | ADDRESS REDACTED | | | ETH 0.00000303119074502 | | |
| 3.1.114581 | CONNOR GOTHAM | ADDRESS REDACTED | | | ADA 5.35509939557064<br>BTC 0.439911455821455<br>CEL 1.11447915258367<br>SGB 0.467632656391058<br>USDC 10.6041928281142<br>XRP 3.05896723885616 | BTC 0.05023 | |
| 3.1.114582 | CONNOR GRAHAM | ADDRESS REDACTED | | | ADA 0.00567434317994236<br>BTC 0.0006485234954301<br>CEL 1361.86897138982<br>ETH 0.000002<br>LINK 0.974116010912147<br>MATIC 0.0576<br>SGB 3088.91038740923<br>SNX 37.391<br>USDC 3579.617<br>XRP 0.811007 | | |
| 3.1.114583 | CONNOR GREGORY | ADDRESS REDACTED | | | ADA 0.000253160216221867<br>BTC 0.00203043732267053<br>CEL 734.49146766963<br>ETH 0.553967246580684<br>LUNC 11.923294<br>MATIC 840.719869876228<br>SOL 20.9966074470917<br>USDC 149.043504834557 | | |
| 3.1.114584 | CONNOR HAMILTON | ADDRESS REDACTED | | | BTC 1.50059253590748<br>BUSD 965.069926747707<br>ETH 2.9930744254465<br>KNC 217.083304472139<br>MATIC 3256.98811763485<br>SNX 59.0227411924589 | | |
| 3.1.114585 | CONNOR HANSEN | ADDRESS REDACTED | | | BCH 0.595897682994192<br>BTC 0.0441797834045802<br>ETH 0.260629760368897<br>LTC 1.05362327532651<br>XLM 2471.91095312599<br>XRP 1024.31204807399 | | |
| 3.1.114586 | CONNOR HANSEN MCKINNON | ADDRESS REDACTED | | | BTC 0.000001216130496678<br>CEL 0.00684358981834957<br>DOT 2.60817685373388<br>ETH 0.540693470848317<br>MATIC 69.9402338098455 | | |
| 3.1.114587 | CONNOR HARRIS | ADDRESS REDACTED | | | USDC 0.164471533502915 | | |
| 3.1.114588 | CONNOR HARRIS | ADDRESS REDACTED | | | BTC 0.000007933995753688 | | |
| 3.1.114589 | CONNOR HART | ADDRESS REDACTED | | | BTC 0.000000486445766235<br>ETH 0.000004018902312101 | | |
| 3.1.114590 | CONNOR HARVEY-STEPHENS | ADDRESS REDACTED | | | BTC 0.00000261936201l206<br>XRP 0.279301389268369 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.114591 | CONNOR HAUENSTEIN | ADDRESS REDACTED | | | ADA 0.157576496190084<br>BTC 0.00000126752163641<br>GUSD 0.031552171295013<br>LINK 0.000712453497403148 | ADA 0.000000701551139588<br>BTC 0.000000004943707637<br>GUSD 0.0059815532208496 | |
| 3.1.114592 | CONNOR HAYMAN | ADDRESS REDACTED | | | LTC 0.700828837835067 | | |
| 3.1.114593 | CONNOR HEALEY | ADDRESS REDACTED | | | ADA 0.000000089917038938<br>AVAX 0.0500202480231524<br>BTC 0.00255639964886333<br>CEL 0.468907823393601<br>DOT 5.43268224231318 | | |
| 3.1.114594 | CONNOR HEALY | ADDRESS REDACTED | | | BTC 0.039514972737307<br>CEL 857.296791816558<br>ETH 0.364149707823906<br>MATIC 875.095894407384 | | |
| 3.1.114595 | CONNOR HENDRICKS | ADDRESS REDACTED | | | CEL 0.00812219569318143<br>XRP 0.0278114848630828 | | |
| 3.1.114596 | CONNOR HENDRICKS | ADDRESS REDACTED | | | CEL 0.25760118252603 | | |
| 3.1.114597 | CONNOR HENEY | ADDRESS REDACTED | | | ADA 131.5955990413<br>AVAX 1.59795427201877<br>BTC 0.0020550968551605<br>COMP 0.120826691753409<br>DOT 1.68448620687353<br>ETH 0.839107192951277<br>LTC 0.0935284186059094<br>MANA 8.165129179535<br>MATIC 89.1839266003176<br>SNX 8.81340416566228<br>SOL 1.17609676817264<br>XLM 25.9513270405137 | | |
| 3.1.114598 | CONNOR HERVIEUX | ADDRESS REDACTED | | | BTC 0.000024583194660913 | | |
| 3.1.114599 | CONNOR HESEN | ADDRESS REDACTED | | | BTC 0.000000031127996858<br>ETH 0.000226878878010087<br>LINK 0.00000007575869483<br>USDC 0.000000533592762788 | ADA 0.002011<br>BTC 0.000000003727134788<br>LINK 0.000843916755843105<br>MCDAI 0.000000436756551918<br>USDC 0.000000969626554334<br>XLM 0.0613046 | |
| 3.1.114600 | CONNOR HEYWARD-FOX | ADDRESS REDACTED | | | CEL 0.0209140556260709 | | |
| 3.1.114601 | CONNOR HILLIER | ADDRESS REDACTED | | | ADA 223.344707941902<br>BTC 0.0118856643215331<br>DASH 0.211543885466406<br>DOT 12.1692365731277<br>ETH 0.075016310388427<br>LTC 0.627617079106695 | | |
| 3.1.114602 | CONNOR HOLT | ADDRESS REDACTED | | | ADA 0.000000254967969724<br>BTC 0.00104332318602416<br>ETH 0.000000610683436778 | | |
| 3.1.114603 | CONNOR HONEY | ADDRESS REDACTED | | | BTC 0.000083458998915043 | | |
| 3.1.114604 | CONNOR HOWARD | ADDRESS REDACTED | | | BTC 0.000395029718159471<br>CEL 1.97302133504469<br>XRP 0.000000691968353441 | | |
| 3.1.114605 | CONNOR HUDOBA | ADDRESS REDACTED | | | ADA 4.63410147972452<br>BTC 0.0050823053269844<br>ETH 0.15631134039207<br>USDT ERC20 0.0356436755658256 | | |
| 3.1.114606 | CONNOR HUFFMAN | ADDRESS REDACTED | | | ETH 0.00378784905274025 | | |
| 3.1.114607 | CONNOR HUGHES | ADDRESS REDACTED | | | ADA 8.32182555613724<br>BTC 0.00017618225463442<br>CEL 19.5910081686159<br>DASH 0.00000000539676391<br>LTC 0.00000000047868054<br>MATIC 0.000514374739840857<br>SGB 6.96794184735447<br>USDC 0.000000157480265402<br>XLM 0.0000000811081<br>XRP 45.1358151919902 | | |
| 3.1.114608 | CONNOR HUGHES | ADDRESS REDACTED | | | BTC 0.000148195883609869 | | |
| 3.1.114609 | CONNOR HUTCHISON | ADDRESS REDACTED | | | ETH 0.000503105441267975<br>LTC 2.15632621623727 | | |
| 3.1.114610 | CONNOR IMPEY | ADDRESS REDACTED | | | BTC 0.0145121377561756<br>ETH 0.0211940734214703 | | |
| 3.1.114611 | CONNOR INGLESON | ADDRESS REDACTED | | | BNB 0.27911126<br>BTC 0.0438151647712423<br>CEL 15.5103984222792<br>COMP 0.01055312<br>ETH 0.160979368040948<br>XLM 21.0302179<br>XRP 358.805263421495 | | |
| 3.1.114612 | CONNOR INNOCENTE | ADDRESS REDACTED | | | BTC 0.111976015967069<br>CEL 346.213652715072<br>ETH 2.43420264874946 | | |
| 3.1.114613 | CONNOR ISCHE | ADDRESS REDACTED | | | BTC 0.0000315928106333 | BTC 0.000000071033154596 | |
| 3.1.114614 | CONNOR J ST GELAIS | ADDRESS REDACTED | | | BTC 0.556242696144656<br>ETH 0.000264139624736487 | BTC 0.4320624<br>ETH 0.000003588145145529<br>USDC 0.003 | |
| 3.1.114615 | CONNOR JACKLIN | ADDRESS REDACTED | | | BTC 0.000303472881719404<br>CEL 104.024984515253<br>DASH 0.000030598702012586<br>DOT 0.0692994216442429<br>ETH 18.0244194600406<br>MATIC 21.4796896207681<br>SNX 196.3215112 | | |
| 3.1.114616 | CONNOR JAKSIK | ADDRESS REDACTED | | | ETH 0.000012502183978913 | ETH 0.000001510869949567 | |
| 3.1.114617 | CONNOR JAMES | ADDRESS REDACTED | | | BTC 0.0700090356546948<br>ETH 0.07215482136384<br>USDC 182.492004926968<br>USDT ERC20 0.0045879163342605 | USDC 0.000000929419430451<br>USDT ERC20 4.5053209813397 | |
| 3.1.114618 | CONNOR JAMES COURTNEY | ADDRESS REDACTED | | | BTC 0.0138344014589471<br>PAXG 0.719262641163145 | | |
| 3.1.114619 | CONNOR JAMES CUMPTON | ADDRESS REDACTED | | | AAVE 0.00880154595624911<br>BAT 0.298363534906308<br>BCH 0.00133449983492584<br>BTC 0.113792531511838<br>CEL 706.364544617607<br>ETH 2.10888085859913<br>KNC 0.29676432781789<br>MANA 0.0492743881053476<br>SGB 769.277474<br>XLM 0.678726338467768 | ADA 0.000000149200459363<br>BTC 0.000000008261686292<br>CEL 102.609703106156<br>DOT 0.000334267257572255<br>ETH 2.81440405924807<br>MATIC 0.00777667232723194<br>MCDAI 252.412626276573 | |
| 3.1.114620 | CONNOR JAMES DECK | ADDRESS REDACTED | | | BTC 0.0347175724996393 | | |
| 3.1.114621 | CONNOR JAMES FILSON | ADDRESS REDACTED | | | BTC 0.102660080798125<br>CEL 6385.33178968898<br>DASH 0.00231590174988915<br>LTC 0.00142272436693313<br>MCDAI 0.0069527546046236<br>PAXG 1.02730135212536<br>USDC 0.036736983645674<br>XLM 0.106589813067454<br>ZRX 0.121161953309583 | | |
| 3.1.114622 | CONNOR JAMES OBLENIS | ADDRESS REDACTED | | | BTC 0.172229945489577<br>MATIC 1643.73501173693 | MATIC 320.38446135 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.114623 | CONNOR JANSEN | ADDRESS REDACTED | | | BTC 0.000028414674353776 | | |
| 3.1.114624 | CONNOR JEFFREY CURTIS | ADDRESS REDACTED | | | AVAX 6.46668764354009<br>BTC 0.0635903514553349<br>ETC 6.77035584175577<br>USDC 4188.29460817268 | ETH 0.72 | |
| 3.1.114625 | CONNOR JENKINS | ADDRESS REDACTED | | | AAVE 10.0368390715145<br>ADA 103.20739510441<br>AVAX 10.2316074512158<br>BTC 0.247110401303282<br>DOT 110.190373209961<br>EOS 21.1102672125246<br>MATIC 119.530270526831<br>SNX 21.1424645248469<br>SOL 10.2402233012617 | | |
| 3.1.114626 | CONNOR JENKINS | ADDRESS REDACTED | | | BTC 0.000218042956567674<br>CEL 0.227783172812475 | | |
| 3.1.114627 | CONNOR JEPSEN | ADDRESS REDACTED | | | MATIC 51.570838020547 | | |
| 3.1.114628 | CONNOR JOHN LESSNER | ADDRESS REDACTED | | | AAVE 2.65876151331798<br>BTC 0.182648251060574<br>ETH 1.05069704897019<br>LINK 12.315046896772<br>LTC 3.23782037233715<br>MATIC 595.285997539844<br>SNX 41.0535091759853<br>SOL 5.51077770629765<br>SUSHI 64.2639976744031<br>XTZ 64.224615238115<br>ZEC 2.38370136781991 | BTC 0.00126164896113753 | |
| 3.1.114629 | CONNOR JOHN O'NEILL | ADDRESS REDACTED | | | BTC 0.00109832499402046<br>CEL 5.32196024331929<br>ETH 0.408997641280997 | | |
| 3.1.114630 | CONNOR JOHNSON | ADDRESS REDACTED | | | AAVE 0.192698791141719<br>ADA 489.571024815352<br>AVAX 8.11795383432915<br>BTC 0.860296192007692<br>COMP 1.36554566048922<br>ETH 7.73501492357862<br>LINK 67.8342360617348<br>SOL 20.3266110598393 | AVAX 1.22119498617644<br>BTC 0.00717669011052102 | |
| 3.1.114631 | CONNOR JOHNSON-WHITE | ADDRESS REDACTED | | | CEL 0.132053158906543 | | |
| 3.1.114632 | CONNOR JOHNSTON | ADDRESS REDACTED | | | USDC 280.889557377331 | | |
| 3.1.114633 | CONNOR JONES | ADDRESS REDACTED | | | ADA 43.0943875018477<br>BTC 0.00408991802355006<br>ETH 0.05742322171831<br>LTC 0.305954065876896 | | |
| 3.1.114634 | CONNOR JONES | ADDRESS REDACTED | | | ETH 0.012015051184186 | | |
| 3.1.114635 | CONNOR JONES | ADDRESS REDACTED | | | BTC 0.294714926197821 | | |
| 3.1.114636 | CONNOR JOSEPH SCHERBARTH | ADDRESS REDACTED | | | | DOT 2.98<br>LINK 7.58672152 | |
| 3.1.114637 | CONNOR JOYCE | ADDRESS REDACTED | | | ADA 0.111064661625137<br>BTC 0.000001524243428944<br>CEL 0.00901736160244406<br>DOT 0.0350647897421399<br>ETH 0.000274421899558646<br>LUNC 18.2353788620564 | | |
| 3.1.114638 | CONNOR JUDD | ADDRESS REDACTED | | | BTC 0.000950819991890388 | | |
| 3.1.114639 | CONNOR JURGENSON | ADDRESS REDACTED | | | BAT 0.00695826298963929<br>BTC 0.000000221505871092<br>CEL 1.15653938624662<br>SGB 0.17922234079316<br>XRP 1.17236309625675 | | |
| 3.1.114640 | CONNOR KELLEY | ADDRESS REDACTED | | | BTC 0.00250670718818293<br>USDC 516.530835784047 | | |
| 3.1.114641 | CONNOR KELLY | ADDRESS REDACTED | | | BTC 0.000000680005451755<br>USDC 0.666540463227664 | | |
| 3.1.114642 | CONNOR KELLY | ADDRESS REDACTED | | | BTC 0.00472710541070902<br>CEL 1.26836506669321<br>DOT 0.0633807360150135<br>ETH 0.000196120207053845 | | |
| 3.1.114643 | CONNOR KENT | ADDRESS REDACTED | | | BCH 0.000111013546166162<br>LTC 0.000466753585182793 | | |
| 3.1.114644 | CONNOR KLEIS | ADDRESS REDACTED | | | BTC 0.00205810112420957<br>MATIC 1136.83756469495 | MATIC 850 | |
| 3.1.114645 | CONNOR KNIPP | ADDRESS REDACTED | | | BTC 0.00021136 | | |
| 3.1.114646 | CONNOR KUHLMAN | ADDRESS REDACTED | | | BTC 0.00707756106738948<br>ETH 0.236612620386639<br>USDC 5388.59395013498 | | |
| 3.1.114647 | CONNOR KUYKENDALL | ADDRESS REDACTED | | | BTC 0.000054001073904293<br>DOT 0.0578548704891367<br>ETH 0.000142676865020981 | | BTC 0.000000009142568147 |
| 3.1.114648 | CONNOR LAHR | ADDRESS REDACTED | | | BTC 0.000213538127061413<br>ETH 0.00119808714989804 | | |
| 3.1.114649 | CONNOR LANASA | ADDRESS REDACTED | | | ADA 104.218275715085<br>MATIC 126.716002010626 | | |
| 3.1.114650 | CONNOR LANE | ADDRESS REDACTED | | | CEL 2.16765731201458 | | |
| 3.1.114651 | CONNOR LANG | ADDRESS REDACTED | | | BTC 0.00102915615039992<br>ETH 12.7439969482639 | | |
| 3.1.114652 | CONNOR LAVERTY | ADDRESS REDACTED | | | BTC 0.00038408104407292<br>USDC 2.59428841489085 | | |
| 3.1.114653 | CONNOR LEAICH | ADDRESS REDACTED | | | ETH 0.105611586262125 | | |
| 3.1.114654 | CONNOR LEHMAN | ADDRESS REDACTED | | | BTC 0.00192555659865146<br>ETH 0.623221396779969<br>LTC 0.000448815169408921<br>MATIC 1.10870252627289<br>SNX 0.217419742095199<br>UNI 0.0107205880163853<br>USDC 201.335047482083 | | |
| 3.1.114655 | CONNOR LEHNER | ADDRESS REDACTED | | | ADA 2.0883979484702<br>BTC 0.0878446340048933<br>DOT 0.0779095327720158<br>ETH 0.00204810306900424<br>LINK 0.0182423897332986<br>MATIC 1.90645160142804<br>USDC 0.0852895624006153 | ETH 0.00466297771686598<br>USDC 0.004 | |
| 3.1.114656 | CONNOR LEQUESNE | ADDRESS REDACTED | | | ETH 0.00185460442290712 | | |
| 3.1.114657 | CONNOR LEWIS | ADDRESS REDACTED | | | CEL 34.2912153804349 | | |
| 3.1.114658 | CONNOR LODGE | ADDRESS REDACTED | | | LTC 0.000670412011711673 | | |
| 3.1.114659 | CONNOR LOFTIS | ADDRESS REDACTED | | | BTC 0.000035436850760008<br>ETH 0.000624763435515459 | BTC 0.000039761313708566 | |
| 3.1.114660 | CONNOR LONG | ADDRESS REDACTED | | | XRP 5 | | |
| 3.1.114661 | CONNOR LUTZ | ADDRESS REDACTED | | | ETH 0.00472951407668641<br>USDC 3.61266644105771 | | |
| 3.1.114662 | CONNOR LYONS | ADDRESS REDACTED | | | ETC 0.0104634459052678<br>MATIC 1.25438204639993 | | |
| 3.1.114663 | CONNOR M SCANLON | ADDRESS REDACTED | | | BTC 0.000018515192804343<br>CEL 0.158757708587833 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.114664 | CONNOR MACARTHUR | ADDRESS REDACTED | | | BTC 0.0145130480516747<br>CEL 11.0622848898574<br>ETH 0.00445156755019851<br>USDC 88.3215555576923<br>USDT ERC20 204.675754212237 | | |
| 3.1.114665 | CONNOR MACK | ADDRESS REDACTED | | | ADA 0.00748245855779198<br>BTC 0.000000072186189676<br>ETH 0.00000429663702623799<br>LUNC 0.00648089471229551<br>MATIC 0.0374671333554449<br>USDC 55481.6293789529 | | |
| 3.1.114666 | CONNOR MACKENZIE | ADDRESS REDACTED | | | ADA 21441.7263994686<br>BTC 0.00183277115425242<br>CEL 46.2724758134936<br>MATIC 6.23408707887454<br>XLM 0.649751385521044 | | |
| 3.1.114667 | CONNOR MACKENZIEWAELEN THOMPSON | ADDRESS REDACTED | | | USDC 205.138743614137 | | |
| 3.1.114668 | CONNOR MACKINNON | ADDRESS REDACTED | | | BTC 0.0682982171103108<br>ETH 0.70461416188155<br>USDC 0.0181823352468129<br>USDT ERC20 7.27458064171356 | | |
| 3.1.114669 | CONNOR MACLAINE DUNCAN | ADDRESS REDACTED | | | AVAX 0.000138053811534019<br>ETH 0.000000277947181576<br>SOL 0.000337322902547181<br>XLM 0.0189986891872899 | XLM 0.000000073067953687 | |
| 3.1.114670 | CONNOR MACLOUD | ADDRESS REDACTED | | | BTC 0.000005064011324545 | | |
| 3.1.114671 | CONNOR MACONE | ADDRESS REDACTED | | | BTC 0.475130650052943 | | |
| 3.1.114672 | CONNOR MAHONEY | ADDRESS REDACTED | | | BTC 0.0801705474640512<br>USDC 99.8147152774005 | BTC 0.05112086 | |
| 3.1.114673 | CONNOR MAHONEY | ADDRESS REDACTED | | | ETH 0.0305936010908778 | | |
| 3.1.114674 | CONNOR MAIRENA | ADDRESS REDACTED | | | BTC 0.0302519580575652<br>ETH 0.0717237954835703 | | |
| 3.1.114675 | CONNOR MALNACK | ADDRESS REDACTED | | | BTC 0.00118009229584343<br>USDC 2.47731737669492 | | |
| 3.1.114676 | CONNOR MANZER | ADDRESS REDACTED | | | ETH 0.00236167293610661 | | |
| 3.1.114677 | CONNOR MASON | ADDRESS REDACTED | | | MATIC 3.14013507117776 | | |
| 3.1.114678 | CONNOR MAXWELL | ADDRESS REDACTED | | | BTC 0.00000795950332977<br>MATIC 0.170802261415643 | BTC 0.000000005643434628 | |
| 3.1.114679 | CONNOR MAZOLEWSKI | ADDRESS REDACTED | | | BTC 0.000000013316491817<br>CEL 0.00236465359794463<br>LINK 0.000093213011504529 | | |
| 3.1.114680 | CONNOR MCANUFF | ADDRESS REDACTED | | | CEL 75.4286412184311<br>USDC 9.57750936601074<br>XRP 0.000013068360882194 | | |
| 3.1.114681 | CONNOR MCCALLUM | ADDRESS REDACTED | | | MATIC 84.8596295853336 | | |
| 3.1.114682 | CONNOR MCCARDLE | ADDRESS REDACTED | | | BTC 0.00109060586635875<br>CEL 393.527187285784<br>ETH 3.36166754909136 | | |
| 3.1.114683 | CONNOR MCCARNEY | ADDRESS REDACTED | | | AAVE 2.06690074743987<br>BTC 0.000018335715588201<br>XLM 1370.87948883102 | | |
| 3.1.114684 | CONNOR MCCAULEY | ADDRESS REDACTED | | | BTC 0.045790435816436<br>ETH 2.39408403587397 | | |
| 3.1.114685 | CONNOR MCCLOSKEY | ADDRESS REDACTED | | | BTC 0.000000001268524267<br>CEL 0.546043506548885 | | |
| 3.1.114686 | CONNOR MCCLOSKEY | ADDRESS REDACTED | | | BTC 0.000061689670054611<br>CEL 208.481906075269<br>ETH 0.000275479145872379<br>USDC 2.79102276470146<br>USDT ERC20 0.865764324176037 | | |
| 3.1.114687 | CONNOR MCCLOSKEY | ADDRESS REDACTED | | | BTC 0.000000004158440665<br>CEL 0.261713048034581<br>USDC 0.273480221238256 | | |
| 3.1.114688 | CONNOR MCCLOSKEY | ADDRESS REDACTED | | | BTC 0.000000009565718<br>CEL 0.755702362619225 | | |
| 3.1.114689 | CONNOR MCCORMICK | ADDRESS REDACTED | | | DASH 0.00019992 | | |
| 3.1.114690 | CONNOR MCCRAW | ADDRESS REDACTED | | | BTC 0.000001142065326065<br>DOT 0.00449160037865277<br>USDT ERC20 0.206052286827262 | | |
| 3.1.114691 | CONNOR MCCUNE | ADDRESS REDACTED | | | BTC 0.454798552069635<br>MATIC 4.0990667816815<br>USDC 19079.7706458912 | | |
| 3.1.114692 | CONNOR MCCURDY | ADDRESS REDACTED | | | BTC 0.00000096364568564<br>ETH 0.000010669923101652<br>LINK 0.0389449218280585<br>MATIC 2270.69908376834 | | |
| 3.1.114693 | CONNOR MCELHANEY | ADDRESS REDACTED | | | ADA 72.2226935912445<br>BTC 0.00168385396478038 | BTC 0.00000018 | |
| 3.1.114694 | CONNOR MCELROY | ADDRESS REDACTED | | | BTC 0.00121476577359556<br>CEL 0.910779186145735<br>XRP 826.885611333822 | | |
| 3.1.114695 | CONNOR MCFADDEN | ADDRESS REDACTED | | | AVAX 32.8718077554845<br>BTC 0.0000000192087829159999<br>DOT 0.000099548616148495<br>ETH 2.63777700195233<br>LINK 0.000003484784881971<br>MATIC 1441.80432798825<br>XLM 0.000110787827812277 | BTC 0.014071044563308<br>DOT 0.000363469808709284<br>LINK 0.000039212181265992<br>USDC 0.002<br>XLM 0.428582812349504 | |
| 3.1.114696 | CONNOR MCFARLAND | ADDRESS REDACTED | | | ADA 0.609100669486836<br>BTC 0.000172885838294149<br>USDC 0.156964799803513 | ADA 0.000000771733984567<br>BTC 0.000000004397740792<br>USDC 0.000000449107128725 | |
| 3.1.114697 | CONNOR MCFERRAN | ADDRESS REDACTED | | | BTC 0.0010834347791605<br>USDC 85.3920555099807 | | |
| 3.1.114698 | CONNOR MCGEE | ADDRESS REDACTED | | | MATIC 0.604720622263656<br>USDC 0.272968181216155 | | |
| 3.1.114699 | CONNOR MCGOVERN MAXWELL | ADDRESS REDACTED | | | ETH 0.00160092297546594 | | |
| 3.1.114700 | CONNOR MCGRADE | ADDRESS REDACTED | | | MATIC 0.00823355785846347 | | |
| 3.1.114701 | CONNOR MCKENZIE | ADDRESS REDACTED | | | CEL 0.0778016770801929<br>ETH 0.00842245449187368 | | |
| 3.1.114702 | CONNOR MCLEAN | ADDRESS REDACTED | | | BTC 0.094562027422669<br>CEL 0.00243929281136397<br>ETH 0.311567371471621 | | |
| 3.1.114703 | CONNOR MCLEOD | ADDRESS REDACTED | | | ADA 1.2946541670141<br>BTC 0.000001100650960181<br>DOT 0.0450502550143941<br>ETH 11.0621013895655<br>USDC 5.21968072107524 | | |
| 3.1.114704 | CONNOR MCLEOD | ADDRESS REDACTED | | | BAT 0.624923582551017<br>BTC 0.00100775643406177<br>ETH 0.000003060203838672<br>USDC 0.0199027938064539<br>USDT ERC20 0.0149989988119144 | | |
| 3.1.114705 | CONNOR MCMAHAN | ADDRESS REDACTED | | | BTC 0.000002725608545363<br>USDC 4.82300361644921 | | |
| 3.1.114706 | CONNOR MCVAY | ADDRESS REDACTED | | | BTC 0.0000078<br>CEL 0.341068128700747<br>XRP 690.553181673867 | | |
| 3.1.114707 | CONNOR MEEUWSEN | ADDRESS REDACTED | | | BTC 0.00834192421139659<br>ETH 0.10168908732096 | ETH 0.1194 | |
| 3.1.114708 | CONNOR MELVIN | ADDRESS REDACTED | | | LINK 8.20401237607309 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.114709 | CONNOR METHOD | ADDRESS REDACTED | | | BTC 0.000226644128250871 | | |
| 3.1.114710 | CONNOR MICHAEL KELLY | ADDRESS REDACTED | | | BTC 0.00116644601021653<br>ETH 0.0018596928751522<br>USDC 26007.6110446868 | | |
| 3.1.114711 | CONNOR MODRAK | ADDRESS REDACTED | | | XLM 24.8134974487789 | | |
| 3.1.114712 | CONNOR MOON | ADDRESS REDACTED | | | BTC 0.00734713353383693 | | |
| 3.1.114713 | CONNOR MORDECAI | ADDRESS REDACTED | | | ADA 140.824105000828<br>MATIC 71.7765839830605 | | |
| 3.1.114714 | CONNOR MOTE | ADDRESS REDACTED | | | BTC 0.000009594682742955<br>GUSD 18.4354362547959 | | |
| 3.1.114715 | CONNOR MOTTE | ADDRESS REDACTED | | | BTC 0.26160245592381<br>ETH 13.7219886331667<br>LUNC 143.589359860892<br>USDC 11.3260836977686 | | |
| 3.1.114716 | CONNOR MUILENBURG | ADDRESS REDACTED | | | ADA 3.08771125630519<br>BCH 0.00644178092359909<br>BTC 0.00602420375407423<br>CEL 1.15059935635792<br>ETH 0.279471201865008 | | |
| 3.1.114717 | CONNOR MULLALY | ADDRESS REDACTED | | | BTC 0.000000630631515467<br>CEL 595.061353442839<br>PAXG 0.000000177236646753999<br>SOL 0.000000720429602358<br>USDC 0.00657817230048075<br>WBTC 0.391788854078538 | | |
| 3.1.114718 | CONNOR MUNNS | ADDRESS REDACTED | | | BCH 5.17191486946848<br>BTC 0.000000803268899589<br>ETH 0.000638006345469903<br>MATIC 2320.48628511682 | BCH 0.00000291<br>BTC 0.000000008870240641<br>MATIC 0.000684931506849315 | |
| 3.1.114719 | CONNOR MURAWSKI | ADDRESS REDACTED | | | ETC 0.000583193589825662<br>MATIC 0.839342711479987 | | |
| 3.1.114720 | CONNOR NEILSON | ADDRESS REDACTED | | | BTC 0.000767211774929679<br>CEL 0.262765002653258<br>XRP 1691.44599497644 | | |
| 3.1.114721 | CONNOR NEPOMUCENO | ADDRESS REDACTED | | | ADA 382.21639828961<br>BTC 0.129241232752816<br>MATIC 1005.94229232072 | ETH 0.03177 | |
| 3.1.114722 | CONNOR NEWSOM | ADDRESS REDACTED | | | BTC 0.000002577706270441<br>CEL 1.07973668259569<br>SGB 0.0111814102045223<br>USDC 5.70848615711379<br>XRP 0.0747283403272387 | | |
| 3.1.114723 | CONNOR NIXON | ADDRESS REDACTED | | | BTC 0.000005859212457064<br>CEL 0.065477722071627<br>ETH 0.0942333772917433 | | |
| 3.1.114724 | CONNOR NOLAN | ADDRESS REDACTED | | | BTC 1.44409420690108<br>CEL 213640.798916779<br>ETH 0.00385363091510361<br>USDC 8570.31982965059 | AVAX 206.7517<br>BTC 0.9765<br>SOL 205.7249 | |
| 3.1.114725 | CONNOR O'DAY | ADDRESS REDACTED | | | AAVE 0.000036461222863714<br>BTC 0.000000014930479581<br>ETH 0.000013861742390651<br>MATIC 0.000005741242750487<br>USDC 0.0666619986269448<br>USDT ERC20 0.0514824468989066 | | AAVE 0.000000802502798027<br>BTC 0.00000074213878259<br>ETH 0.00000003293409451<br>MATIC 0.00000070342229197<br>USDC 0.000001824973334182<br>USDT ERC20 0.00000061864929748 |
| 3.1.114726 | CONNOR O'KEEFE | ADDRESS REDACTED | | | BTC 0.000030374330023215<br>ETH 0.0004167179866872<br>LINK 0.0109195519524514 | | |
| 3.1.114727 | CONNOR OLAYA | ADDRESS REDACTED | | | ADA 95.1351021812522<br>ETH 0.375198290850133 | ETH 0.167888527884443 | |
| 3.1.114728 | CONNOR OLDROYD | ADDRESS REDACTED | | | BTC 0.000007371215993782<br>CEL 7.92680677985239<br>ETH 0.110687637692242 | | |
| 3.1.114729 | CONNOR ORMEROD | ADDRESS REDACTED | | | ADA 244.377506588777<br>BTC 0.0158081179704429<br>CEL 13.2705316916621 | | |
| 3.1.114730 | CONNOR ORONI | ADDRESS REDACTED | | | BTC 0.0124247402141021 | | |
| 3.1.114731 | CONNOR OSEMAN | ADDRESS REDACTED | | | ADA 1316.00519517622<br>BTC 0.00108435684596478<br>CEL 16.3295226320869 | | |
| 3.1.114732 | CONNOR OTOOLE | ADDRESS REDACTED | | | ADA 0.221103353794493<br>BTC 0.00080141431998663<br>COMP 0.266316677561516<br>DASH 0.000377662691599327<br>DOT 15.6771075933197<br>EOS 61.6433291537384<br>ETH 0.000045650559789479<br>LINK 14.5472020205586<br>MATIC 0.477184418689935<br>SNX 0.153575952912504<br>USDC 1.92058859849442 | | |
| 3.1.114733 | CONNOR PADDON | ADDRESS REDACTED | | | CEL 102.168063493583<br>ETH 0.000006683850716805 | | |
| 3.1.114734 | CONNOR PALLAV O'BRIEN | ADDRESS REDACTED | | | BTC 0.137285280805738 | | |
| 3.1.114735 | CONNOR PALLET | ADDRESS REDACTED | | | ADA 1.01783113367467 | | |
| 3.1.114736 | CONNOR PARSONS | ADDRESS REDACTED | | | BTC 0.000194745452705715<br>USDC 439.660855982226 | | |
| 3.1.114737 | CONNOR PATRICK O'KEEFE | ADDRESS REDACTED | | | BTC 0.000475101535840086<br>ETH 0.505432123882706<br>MATIC 617.430852530531<br>XLM 0.0183204245326036 | | |
| 3.1.114738 | CONNOR PAUL POSTIFF | ADDRESS REDACTED | | | BTC 0.0272747680016973<br>DOGE 360.932077280164<br>USDC 75657.057977598 | | |
| 3.1.114739 | CONNOR PEARSON | ADDRESS REDACTED | | | ADA 0.781473463524776<br>AVAX 0.362369993629102<br>BTC 0.0477802941049754<br>ETH 0.60725435079247<br>GUSD 0.198714403219395<br>MATIC 234.176797004951<br>USDC 2.12182451269298 | BTC 0.00481003 | |
| 3.1.114740 | CONNOR PEREZ | ADDRESS REDACTED | | | ADA 103.486519608579<br>BTC 0.00452621717619467<br>XLM 520.088341976735 | | |
| 3.1.114741 | CONNOR PLASTERS | ADDRESS REDACTED | | | MATIC 96.0216937370454 | | |
| 3.1.114742 | CONNOR POLLIFRONE | ADDRESS REDACTED | | | BTC 0.000393418350254799<br>DOT 0.00192814355838306<br>ETH 0.00383327657364993<br>LINK 63.9421354643979<br>LTC 0.00735127164188845<br>MANA 0.0533670079626616<br>MATIC 3.41905913708594<br>USDC 0.12141625267007<br>USDT ERC20 12.5287548937182 | | |
| 3.1.114743 | CONNOR POTTS | ADDRESS REDACTED | | | DOT 0.00101156348571015 | | |
| 3.1.114744 | CONNOR PRICE | ADDRESS REDACTED | | | BTC 0.0000012327185498 | | |
| 3.1.114745 | CONNOR PUHALA | ADDRESS REDACTED | | | AVAX 9.28806826219798 | | |
| 3.1.114746 | CONNOR PURCHASE | ADDRESS REDACTED | | | BTC 0.000000001129639591<br>CEL 0.651553762533803 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.114747 | CONNOR QUIGLEY | ADDRESS REDACTED | | | CEL 1.13402394661716<br>SGB 0.0790045920273978<br>XRP 0.516799790237292 | | |
| 3.1.114748 | CONNOR QUINN | ADDRESS REDACTED | | | BTC 0.000680165222214968 | BTC 0.000000004155786795 | |
| 3.1.114749 | CONNOR REAUMOND | ADDRESS REDACTED | | | BTC 0.268298225260619<br>USDC 1.57893516259233 | | |
| 3.1.114750 | CONNOR REEVES | ADDRESS REDACTED | | | BTC 0.000000156251758373<br>DASH 0.00279544728691886<br>ZRX 0.762457542643478 | | |
| 3.1.114751 | CONNOR REID | ADDRESS REDACTED | | | ADA 501.540622193839<br>BTC 0.119175416535802<br>CEL 11.407308382405<br>DOT 5.93093367329932<br>ETH 0.439970044338364<br>MATIC 313.172008 | | |
| 3.1.114752 | CONNOR RENTON | ADDRESS REDACTED | | | MATIC 2713.35988789307<br>SNX 46.3998588641474 | | |
| 3.1.114753 | CONNOR REYNOLDS | ADDRESS REDACTED | | | BTC 0.000000642965911175<br>CEL 1.09945500998105 | | |
| 3.1.114754 | CONNOR RICE | ADDRESS REDACTED | | | BCH 0.0186100982129122<br>BTC 0.000110982728058671<br>COMP 1.49959877142279<br>DASH 0.135538430168149<br>ETC 0.00659152808177813<br>ZEC 0.00138774514461993 | | |
| 3.1.114755 | CONNOR RIELY | ADDRESS REDACTED | | | BTC 0.000005823917523118<br>MATIC 0.805868205462729<br>SUSHI 0.142920944252874<br>USDC 0.0594844276901437 | | |
| 3.1.114756 | CONNOR ROBERTS | ADDRESS REDACTED | | | BTC 0.0179098187353815<br>ETH 0.761488971014207<br>LINK 5.34675504423014<br>XLM 295.157640661319 | | |
| 3.1.114757 | CONNOR ROBERTS | ADDRESS REDACTED | | | ADA 0.139461232912689<br>BTC 0.0026808461703346 | | |
| 3.1.114758 | CONNOR ROBERTSON | ADDRESS REDACTED | | | BTC 0.280850595142717<br>CEL 1.11458017196344 | | |
| 3.1.114759 | CONNOR RUSSELL | ADDRESS REDACTED | | | ETH 0.000039324653805228 | | |
| 3.1.114760 | CONNOR RUSSELL LYNCH | ADDRESS REDACTED | | | BTC 0.000708818471765902<br>CEL 265.132344024407 | | |
| 3.1.114761 | CONNOR RUTA | ADDRESS REDACTED | | | BTC 0.000041027657891648<br>ETH 0.000133106338196446 | | |
| 3.1.114762 | CONNOR SABOURIN | ADDRESS REDACTED | | | AAVE 0.000672451842192948<br>ADA 0.136005698205794<br>BTC 0.000001185324716367<br>DOT 0.0572564908040781<br>ETH 0.000173863416534835<br>LINK 0.0106101346340639<br>MANA 0.0973182076997993<br>MATIC 1.31226683364653<br>SNX 0.00913784228777206<br>SUSHI 0.110079157799019<br>XLM 0.291505098790655 | | |
| 3.1.114763 | CONNOR SAUERS | ADDRESS REDACTED | | | BTC 0.000016913001348968<br>DOT 0.0251274475042997<br>SOL 0.00219039213536749 | | |
| 3.1.114764 | CONNOR SEARLE | ADDRESS REDACTED | | | BTC 0.215763017659265<br>ETH 1.08946052373436<br>LINK 0.0584106919881944<br>MCDAI 0.0619924740387528 | | |
| 3.1.114765 | CONNOR SELLERS | ADDRESS REDACTED | | | BTC 0.00569961893125919<br>CEL 0.332161872127936<br>EOS 9.99552004921151<br>ETH 0.00222706296526626<br>LINK 0.0249297914644519<br>LTC 0.0208522423805225<br>SGB 0.0302218724787594<br>UNI 0.0336312101930776<br>XRP 0.197693032225072 | | |
| 3.1.114766 | CONNOR SELLING | ADDRESS REDACTED | | | LINK 735.828218335464 | | |
| 3.1.114767 | CONNOR SHAMBROOK | ADDRESS REDACTED | | | BTC 0.000018866270378176<br>ETH 0.00024762350681464 | | |
| 3.1.114768 | CONNOR SHARP | ADDRESS REDACTED | | | BTC 0.059052229126835 | BTC 0.00192396 | |
| 3.1.114769 | CONNOR SHEILS | ADDRESS REDACTED | | | CEL 1.06092755990122 | | |
| 3.1.114770 | CONNOR SHIHERN LIM | ADDRESS REDACTED | | | BTC 0.000020437126737967 | | |
| 3.1.114771 | CONNOR SIMONDS | ADDRESS REDACTED | | | ADA 293.370654<br>BTC 0.100206512971875<br>CEL 62.2319449854404<br>ETH 0.858918750603413<br>LINK 21.57397255<br>LUNC 4.557753<br>MATIC 369.649978930619<br>PAXG 0.0179964<br>SOL 28.2737117605683 | | |
| 3.1.114772 | CONNOR SIMPSON | ADDRESS REDACTED | | | BTC 0.000000004922222854<br>CEL 0.224803007699<br>DOT 0.0289413740384615<br>ETH 0.000012707417512134<br>USDC 0.026 | | |
| 3.1.114773 | CONNOR SIMS | ADDRESS REDACTED | | | BTC 0.00226872140490306<br>ETH 1.96852930749971<br>USDC 4267.26077891991<br>USDT ERC20 1.25906934731489 | | |
| 3.1.114774 | CONNOR SKALITZKY | ADDRESS REDACTED | | | USDC 219.217245219471 | | |
| 3.1.114775 | CONNOR SKELE | ADDRESS REDACTED | | | BTC 0.000021181418902704<br>USDC 65.62794073051 | | |
| 3.1.114776 | CONNOR SMITH | ADDRESS REDACTED | | | XLM 1.3146512015908 | | |
| 3.1.114777 | CONNOR SMITH | ADDRESS REDACTED | | | MATIC 2.82662177700376 | | |
| 3.1.114778 | CONNOR SMITH | ADDRESS REDACTED | | | BTC 0.0274349816528372 | | |
| 3.1.114779 | CONNOR SMITH | ADDRESS REDACTED | | | BCH 0.000408417047360107<br>BTC 0.00019509223761757<br>CEL 0.187379169747861<br>ETH 0.00276746999314063<br>KNC 0.0165518699592518<br>LINK 0.0476908480404229<br>SGB 112.57286989035<br>XRP 0.472108105589025 | | |
| 3.1.114780 | CONNOR SMITH | ADDRESS REDACTED | | | ADA 0.154384217713674<br>AVAX 0.00124986751062218<br>BTC 0.000000998020328665<br>ETH 0.000022925557117444<br>USDC 0.478940467487707 | | |
| 3.1.114781 | CONNOR SMITH | ADDRESS REDACTED | | | BTC 0.000070082118656734 | | |
| 3.1.114782 | CONNOR SORENSON | ADDRESS REDACTED | | | USDC 2.72697877126282 | | |
| 3.1.114783 | CONNOR SOUSA | ADDRESS REDACTED | | | ETH 3.18312653291648<br>MATIC 1694.10712205626 | | |
| 3.1.114784 | CONNOR SOUTHWELL | ADDRESS REDACTED | | | USDC 16.2263501441419 | | |
| 3.1.114785 | CONNOR SPERA | ADDRESS REDACTED | | | ADA 0.0356005374785087<br>BTC 0.026028678045129<br>ETH 0.601594215435751 | | ADA 0.000000163435945712 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.114786 | CONNOR STEED | ADDRESS REDACTED | | | AAVE 0.247758389491604<br>ADA 532.007901970805<br>AVAX 5.46118456838966<br>BTC 0.079976468955376<br>CEL 13.1007739882915<br>COMP 0.0378912745190905<br>DASH 1.31722984264425<br>EOS 3.52063219374014<br>ETH 1.99005556026825<br>LINK 15.5874345499607<br>MATIC 389.831807496692<br>SOL 8.64942497370185<br>UNI 28.2685104366373<br>USDC 230.645363131797<br>XLM 101.220657392645<br>ZEC 3.25309536101491<br>ZRX 350.544223537973 | | |
| 3.1.114787 | CONNOR STEELE | ADDRESS REDACTED | | | BNB 4.22395850578788<br>BTC 0.0874667875329726<br>DOT 4.23767074110087<br>ETH 0.000398620511485395<br>XRP 2820.66338158131 | | |
| 3.1.114788 | CONNOR STEIN | ADDRESS REDACTED | | | BTC 0.000001311833443759<br>ETH 0.000100968111951066 | | |
| 3.1.114789 | CONNOR STEPHAN FRANCZYK | ADDRESS REDACTED | | | BTC 0.000000001759015169<br>LINK 0.000019676651871155 | BTC 0.000000008225462152 | |
| 3.1.114790 | CONNOR STEPHENS | ADDRESS REDACTED | | | BTC 0.0427136515382965<br>ETH 1.39951147389463<br>XRP 1373.56529172724 | USDT ERC20 476.23812 | |
| 3.1.114791 | CONNOR STEVENS | ADDRESS REDACTED | | | CEL 1.08444210393882 | | |
| 3.1.114792 | CONNOR STOUT | ADDRESS REDACTED | | | BTC 0.0210352680812719<br>COMP 0.043984811053135<br>ETH 0.102436018612654 | | |
| 3.1.114793 | CONNOR STRAUSS | ADDRESS REDACTED | | | ETH 0.000000740171178272<br>USDC 0.513275755795891 | | |
| 3.1.114794 | CONNOR SULLIVAN | ADDRESS REDACTED | | | BTC 0.000033463065306096<br>ETH 0.00166500870449133 | | BTC 0.000000009551667813 |
| 3.1.114795 | CONNOR SULLIVAN | ADDRESS REDACTED | | | LINK 944.90599005494 | | |
| 3.1.114796 | CONNOR SUTTON | ADDRESS REDACTED | | | CEL 0.00154546107587203 | | |
| 3.1.114797 | CONNOR SWANSON | ADDRESS REDACTED | | | BTC 0.00171588455127129 | | |
| 3.1.114798 | CONNOR SWEET | ADDRESS REDACTED | | | ADA 3986.96739129366<br>BTC 1.32394074763022 | | |
| 3.1.114799 | CONNOR SZYMANSKI | ADDRESS REDACTED | | | ADA 118.009718262285<br>AVAX 1.246590095331<br>BTC 0.000001361898550518<br>COMP 1.3623915264647<br>DOT 3.7882603715574<br>MATIC 69.9277052235119<br>ZRX 258.784209743547 | AVAX 0.22<br>COMP 0.19<br>XLM 174 | |
| 3.1.114800 | CONNOR TALBOTT | ADDRESS REDACTED | | | BTC 0.00681494666473059<br>EOS 26.6347735806839<br>ETH 0.250387175472364<br>SNX 18.4034853433799<br>UNI 4.86833832331722<br>ZRX 60.690591692908 | | |
| 3.1.114801 | CONNOR TANGEN | ADDRESS REDACTED | | | BTC 0.000000458310863104 | | |
| 3.1.114802 | CONNOR TAUBIN | ADDRESS REDACTED | | | DASH 0.000165864954049218<br>ETH 0.0188150782956635<br>LTC 0.000300512939259525 | | |
| 3.1.114803 | CONNOR TEMPLE | ADDRESS REDACTED | | | ETH 0.000002807303880347 | | |
| 3.1.114804 | CONNOR THEOBALD | ADDRESS REDACTED | | | DOT 0.00179934077921859 | | |
| 3.1.114805 | CONNOR THOMAS MURPHY | ADDRESS REDACTED | | | ADA 70.2612725239606<br>BTC 0.0573612756440394<br>ETH 0.483337159185987 | | |
| 3.1.114806 | CONNOR THOMAZ MACELUCH | ADDRESS REDACTED | | | BTC 0.0802654746987878<br>CEL 79.0323862103233 | | |
| 3.1.114807 | CONNOR THORSLUND | ADDRESS REDACTED | | | CEL 1.00859380120211<br>XRP 0.000000820836271489 | | |
| 3.1.114808 | CONNOR THORSTEN | ADDRESS REDACTED | | | BTC 0.0000031155400826499<br>ETH 0.000210100192593092<br>LTC 0.000947041471573729<br>SUSHI 0.0208710048672149<br>USDT ERC20 0.614182199601903 | BTC 0.00245779690924851<br>ETH 0.204969050394189<br>LTC 2.71914446435351<br>SUSHI 0.0895557598488291<br>USDC 0.002 | |
| 3.1.114809 | CONNOR TIPLADY | ADDRESS REDACTED | | | BTC 0.00128163379984596<br>MATIC 0.00729996217757772 | | |
| 3.1.114810 | CONNOR TOWLER | ADDRESS REDACTED | | | BTC 0.000028347200563605<br>USDC 0.607056624355571 | BTC 0.000000000922633001<br>USDC 0.00390522558083829 | |
| 3.1.114811 | CONNOR TOWLES | ADDRESS REDACTED | | | BTC 0.000033911802461822<br>ETH 0.0795858832369782 | | |
| 3.1.114812 | CONNOR VANTRESS | ADDRESS REDACTED | | | BTC 0.00108795682900083<br>ETH 0.315739328978252 | | |
| 3.1.114813 | CONNOR WALINDER | ADDRESS REDACTED | | | AAVE 0.28472859185554<br>BTC 0.000567669560866584<br>LINK 0.00644880328493161<br>SNX 6.39503011870488<br>UNI 0.00363285411716426 | | |
| 3.1.114814 | CONNOR WALSH | ADDRESS REDACTED | | | BTC 0.407558076739657 | | |
| 3.1.114815 | CONNOR WALTER | ADDRESS REDACTED | | | ADA 225.195212203312<br>BTC 0.0778285205091427<br>CEL 37.9434321333185<br>ETC 1.02662951969398<br>ETH 1.58404953630363<br>MCDAI 31.4034453681303 | | |
| 3.1.114816 | CONNOR WALTON | ADDRESS REDACTED | | | BTC 0.000000209057888388<br>CEL 0.00272879158181915<br>MCDAI 0.00202981191245984<br>USDC 0.487558986398077 | | |
| 3.1.114817 | CONNOR WANG | ADDRESS REDACTED | | | BTC 0.0173886343552756 | | |
| 3.1.114818 | CONNOR WARNOCK | ADDRESS REDACTED | | | BTC 0.00170487732442656<br>CEL 28.7229504896101<br>SGB 540.718905<br>XLM 1099.64483 | | |
| 3.1.114819 | CONNOR WARREN | ADDRESS REDACTED | | | BTC 0.00371856870744377<br>CEL 0.597424570269762<br>LTC 0.0873261647078056<br>USDC 0.000000597495049956<br>XLM 38.8865099614093 | | |
| 3.1.114820 | CONNOR WATERLOO | ADDRESS REDACTED | | | BTC 0.000012238753834311<br>ETH 0.000101955968998976<br>USDC 0.364909550471165 | | |
| 3.1.114821 | CONNOR WEEKS | ADDRESS REDACTED | | | BTC 0.00000069285372708<br>ETH 0.000339865540085455 | | |
| 3.1.114822 | CONNOR WELL | ADDRESS REDACTED | | | CEL 88.2897414273428<br>SNX 49.3746486451937 | | |
| 3.1.114823 | CONNOR WESTERMAN | ADDRESS REDACTED | | | ADA 0.0120816061408508<br>SNX 0.044350695721772 | | |
| 3.1.114824 | CONNOR WHELAN | ADDRESS REDACTED | | | BTC 0.000298508211577108 | | |
| 3.1.114825 | CONNOR WHITE | ADDRESS REDACTED | | | BTC 0.000000008734678641<br>CEL 242.465699458115<br>USDC 414.642352 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.114826 | CONNOR WHITE | ADDRESS REDACTED | | | XRP 134.087689855242 | | |
| 3.1.114827 | CONNOR WHITEHILL | ADDRESS REDACTED | | | BTC 0.00352299911062277<br>ETH 0.172429681954577<br>SNX 44.649197253554 | | |
| 3.1.114828 | CONNOR WHITMAN | ADDRESS REDACTED | | | AAVE 0.00428446750982257<br>BTC 0.000000568745560853<br>BUSD 0.00496684875862399<br>ETH 0.000002946559902918<br>LINK 0.0886644882280741<br>LTC 0.000005855625547003<br>XLM 1.95651735585461 | BTC 0.000000006867700757 | |
| 3.1.114829 | CONNOR WILKINS | ADDRESS REDACTED | | | BCH 0.0116682795877199<br>BTC 0.000314330569009802<br>COMP 0.0133149291693783<br>ETH 1.1292035526651<br>LINK 2.90827082053068<br>LTC 1.19328754586444<br>OMG 0.942506709371436<br>XLM 220.015350508807 | | |
| 3.1.114830 | CONNOR WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000264255831556<br>CEL 0.775320175792143<br>ETH 0.000145367154172545<br>LINK 0.00302957772000039<br>MCDAI 0.0234827538271557<br>SNX 0.00619806161184864 | | |
| 3.1.114831 | CONNOR WORKING | ADDRESS REDACTED | | | BTC 0.000081161210385906<br>MATIC 2.59087749974951 | | |
| 3.1.114832 | CONNOR WYMAN | ADDRESS REDACTED | | | ADA 5.87213259431596<br>LINK 0.0223292010498853<br>MATIC 2.5048524158726<br>XRP 1000 | | ADA 5300.83083666866 |
| 3.1.114833 | CONNOR YATES | ADDRESS REDACTED | | | BTC 0.00218236264959237 | | |
| 3.1.114834 | CONNOR YOUNG | ADDRESS REDACTED | | | CEL 0.0402915214860699 | | |
| 3.1.114835 | CONNOR ZHOU | ADDRESS REDACTED | | | BTC 0.00121571421983247<br>ETH 0.12117827618647<br>MATIC 354.906329493632 | | |
| 3.1.114836 | CONNOR ZIMMER | ADDRESS REDACTED | | | BTC 0.00196632773450983 | | |
| 3.1.114837 | CONNOR ZUNDEL | ADDRESS REDACTED | | | BTC 0.00131902503626468<br>ETH 0.000818375009616151<br>USDC 996.287939659779<br>XLM 982.350263988378 | | |
| 3.1.114838 | CONNY BRUNNKVIST | ADDRESS REDACTED | | | AVAX 3.30265876787425<br>BTC 0.00000118707069756<br>CEL 292.999393955665<br>DOT 17.4651524763285<br>LINK 34.7632031732938<br>MATIC 647.005158972162<br>SNX 48.6864244394812<br>USDC 211.079524443042<br>XLM 0.000000020193684366 | | |
| 3.1.114839 | CONNY DEDERICHS | ADDRESS REDACTED | | | BTC 0.275524016274485 | | |
| 3.1.114840 | CONNY OCHSMANN | ADDRESS REDACTED | | | BTC 0.0000491961738364889 | | |
| 3.1.114841 | CONNY OYAT | ADDRESS REDACTED | | | CEL 1.07736030148443 | | |
| 3.1.114842 | CONNY WENZEL | ADDRESS REDACTED | | | BTC 0.00352459302452592 | | |
| 3.1.114843 | CONNYR MUMFORD | ADDRESS REDACTED | | | AAVE 51.5953643743879<br>BTC 0.943882272594092<br>ETH 13.1052373833006<br>MATIC 6894.41285484377 | | |
| 3.1.114844 | CONOR ANDERSON | ADDRESS REDACTED | | | BTC 0.0000000102848537559999<br>CEL 2543.53423236868<br>MATIC 0.0105960518927778 | | |
| 3.1.114845 | CONOR ANTHONY COLLINS | ADDRESS REDACTED | | | BTC 0.400936644023254<br>CEL 57.5011605540341<br>ETH 0.000883277460257185<br>LUNC 0.000000091785812518<br>XRP 2512.84939450859 | | |
| 3.1.114846 | CONOR ARNOLD | ADDRESS REDACTED | | | BTC 0.0108142287610485<br>CEL 45.480097080128<br>LTC 0.00000000414857449<br>SNX 0.0127434604760501 | | |
| 3.1.114847 | CONOR BLAIN | ADDRESS REDACTED | | | BTC 0.00877971310823236<br>CEL 33.4734524244474<br>ETH 0.539353575032461 | | |
| 3.1.114848 | CONOR BLANCHE | ADDRESS REDACTED | | | CEL 0.186632920594664<br>ETH 0.000115885248526001 | | |
| 3.1.114849 | CONOR BOWES | ADDRESS REDACTED | | | USDC 0.157323608132633 | | |
| 3.1.114850 | CONOR BOYLAND | ADDRESS REDACTED | | | MATIC 1051.83600831103 | | |
| 3.1.114851 | CONOR BOYLE | ADDRESS REDACTED | | | BTC 0.628520055421057<br>ETH 7.58126616604375 | | |
| 3.1.114852 | CONOR BOYLE | ADDRESS REDACTED | | | ADA 0.0612389854459584<br>CEL 0.0419785205322301<br>ETH 0.0208805161501481 | | |
| 3.1.114853 | CONOR BRACKEN | ADDRESS REDACTED | | | BTC 0.000000675812230451<br>USDC 1.66519649860826 | | |
| 3.1.114854 | CONOR BROWN | ADDRESS REDACTED | | | ADA 0.215665989674361<br>BTC 0.0266459988874678<br>ETH 0.00000194790140062<br>MATIC 1204.47920579825<br>USDC 71.3342682113519 | | |
| 3.1.114855 | CONOR BROWN | ADDRESS REDACTED | | | BTC 0.0161520728038935 | | |
| 3.1.114856 | CONOR BROWN | ADDRESS REDACTED | | | BSV 0.274204532350344<br>BTC 0.035255816208911<br>CEL 0.248367978909405<br>MCDAI 31.8919392383582 | | |
| 3.1.114857 | CONOR BRUMMER | ADDRESS REDACTED | | | ADA 102.720810109276<br>COMP 0.109015960274557<br>MATIC 67.709081369462<br>XLM 172.67113829608 | | |
| 3.1.114858 | CONOR BUCKLEY | ADDRESS REDACTED | | | BTC 0.00106148047010893<br>ETH 3.16973436403791<br>LTC 0.0924941155747249 | | |
| 3.1.114859 | CONOR BURGESS | ADDRESS REDACTED | | | CEL 78.7524007967801<br>ETH 0.00621146<br>MCDAI 30 | | |
| 3.1.114860 | CONOR BYRNE | ADDRESS REDACTED | | | BTC 0.000000006262639453<br>CEL 0.269141093783569 | | |
| 3.1.114861 | CONOR BYRNE | ADDRESS REDACTED | | | ADA 0.000000492757553697<br>CEL 0.572175441528472<br>MATIC 0.114048950610864 | | |
| 3.1.114862 | CONOR CALLAHAN | ADDRESS REDACTED | | | BTC 0.0207554483152869<br>XLM 1413.53587757368 | | |
| 3.1.114863 | CONOR CALLANAN | ADDRESS REDACTED | | | BTC 0.00000184594887825 | | |
| 3.1.114864 | CONOR CASEY | ADDRESS REDACTED | | | MATIC 0.679079599581811 | | |
| 3.1.114865 | CONOR CHAMNESS | ADDRESS REDACTED | | | BTC 0.000740885593937939<br>ETH 3.71933501877058 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.114866 | CONOR CHANG | ADDRESS REDACTED | | | BTC 0.00237139341329627<br>COMP 1.59909452967706<br>ETC 5.05415672347685<br>GUSD 0.00974504007905943<br>LINK 64.5243421908049<br>USDC 0.574563743250981 | | |
| 3.1.114867 | CONOR CHURCHILL | ADDRESS REDACTED | | | MATIC 0.169611312601165 | | |
| 3.1.114868 | CONOR COOPER | ADDRESS REDACTED | | | USDC 0.403290290637741 | | |
| 3.1.114869 | CONOR COUGHLAN | ADDRESS REDACTED | | | AAVE 1.07412582214929<br>BTC 0.000124806937117483<br>ETH 0.00505327716062467<br>USDC 12.8562116292883 | | |
| 3.1.114870 | CONOR COWHIG | ADDRESS REDACTED | | | BTC 0.000053951773602655<br>CEL 3.30867441166918<br>ETH 0.000101964833500294 | | |
| 3.1.114871 | CONOR CROCKER | ADDRESS REDACTED | | | BTC 0.000000002580987608<br>CEL 2.22702491701543 | | |
| 3.1.114872 | CONOR CUNNINGHAM | ADDRESS REDACTED | | | AAVE 0.00641239081923759<br>ADA 0.543323005736451<br>BTC 1.8867552110889<br>DOT 0.193944865517618<br>ETH 0.0094918878079064<br>LINK 0.037177836000971<br>MATIC 0.00425686657955571 | | |
| 3.1.114873 | CONOR DALY | ADDRESS REDACTED | | | BTC 0.05630573736804<br>LINK 5.43315096106911<br>MATIC 153.982540568207<br>SOL 13.3985424101096 | | |
| 3.1.114874 | CONOR DALY | ADDRESS REDACTED | | | BTC 0.00170216683262513<br>DOT 14.288768584851<br>EOS 17.8235223259583<br>ETH 2.6073816335391<br>LINK 23.5279892291793<br>LUNC 0.0551340566248655<br>USDC 30.6008311597405<br>XLM 1740.25717459533<br>XRP 4929.12580927664 | | |
| 3.1.114875 | CONOR DALY | ADDRESS REDACTED | | | LINK 0.0270000152288396 | | |
| 3.1.114876 | CONOR DAVID BRIGGS | ADDRESS REDACTED | | | AAVE 0.00322391367440524<br>ADA 0.504890933739776<br>BCH 0.0000000093354267<br>BTC 0.000001574455861292<br>CEL 2.44958989244759<br>DASH 0.00000000207112445<br>DOT 0.282298603732765<br>ETH 0.0028881129159776<br>LINK 0.0876002140024843<br>LTC 0.0112496012876909<br>LUNC 41.3346165209176<br>SGB 0.892975882390417<br>USDC 0.344714952491138<br>USDT ERC20 0.0245711350956247<br>XLM 0.00000001243473<br>XRP 0.00000037306821842 | | |
| 3.1.114877 | CONOR DAVIS | ADDRESS REDACTED | | | ADA 0.21197129039664<br>BCH 0.0609872943649441<br>BTC 0.000001839887223213<br>CEL 1.61712244994587 | | |
| 3.1.114878 | CONOR DAVIS | ADDRESS REDACTED | | | ADA 2.98678178466507<br>BCH 0.00467199542430013<br>BTC 1.02408665567226<br>CEL 1.11224360651101<br>ETH 2.20315873845817<br>LINK 804.924695796063<br>MCDAI 1.74176832438935<br>SGB 300.777095558085<br>XLM 6.17011738401636<br>XRP 1.03758230922631 | | |
| 3.1.114879 | CONOR DEAN WOODFIN | ADDRESS REDACTED | | | | BTC 0.198053488068707<br>CEL 103.2895 | |
| 3.1.114880 | CONOR DEPAOLI | ADDRESS REDACTED | | | BTC 0.000886924287243709<br>USDC 527.585096262651 | | |
| 3.1.114881 | CONOR DEWE | ADDRESS REDACTED | | | ADA 1363.88986827583<br>BTC 0.000849336010011236<br>CEL 23.7416946348224<br>DOT 7.94482498498001<br>EOS 111.3584<br>ETH 1.01025942852102<br>LINK 16.22852087<br>LTC 1.99955189 | | |
| 3.1.114882 | CONOR DOCKRY | ADDRESS REDACTED | | | BTC 0.00181483678594896<br>ETH 1.01029620961547<br>USDC 3583.17335317958 | | |
| 3.1.114883 | CONOR DOLAN | ADDRESS REDACTED | | | CEL 1.11721668569726 | | |
| 3.1.114884 | CONOR DONAL O'SULLIVAN | ADDRESS REDACTED | | | BTC 0.0210245652742848<br>DOT 21.3052105919946<br>ETH 1.18112485963249<br>MATIC 442.293845346662 | | |
| 3.1.114885 | CONOR DONNELLY | ADDRESS REDACTED | | | BTC 0.000536339585233732<br>CEL 0.33324060903492 | | |
| 3.1.114886 | CONOR DONNELLY | ADDRESS REDACTED | | | CEL 33.4860388583465<br>MATIC 1.74904741893386 | | |
| 3.1.114887 | CONOR DUGGAN | ADDRESS REDACTED | | | AAVE 0.62966908<br>ADA 219.055756885537<br>BTC 0.04067282<br>CEL 270.596946317017<br>ETH 1.38206084<br>MATIC 1243.66163186202<br>SNX 210.118271918745<br>XRP 1662.7916203075 | | |
| 3.1.114888 | CONOR FAHEY | ADDRESS REDACTED | | | BCH 0.000306571890802982<br>UMA 0.0010021315869549<br>UNI 0.000364421320887817 | | |
| 3.1.114889 | CONOR FERGUSON | ADDRESS REDACTED | | | CEL 1.08171392659963 | | |
| 3.1.114890 | CONOR FISHER | ADDRESS REDACTED | | | MATIC 76.6033112911299 | | |
| 3.1.114891 | CONOR FOGARTY | ADDRESS REDACTED | | | BTC 0.000044240528503261<br>CEL 33.3191034957547<br>ETH 0.00105529013809138<br>MATIC 0.207071655796712<br>SNX 0.00224228055619475<br>XRP 0.292448498393148 | | |
| 3.1.114892 | CONOR FRIEL | ADDRESS REDACTED | | | BTC 0.000001475881271421<br>DOT 0.0202180421487668 | | |
| 3.1.114893 | CONOR GOODSON | ADDRESS REDACTED | | | AAVE 7.58689139750003<br>BTC 0.082947747752766<br>DOT 114.203010546444<br>ETH 1.0211265528941<br>LINK 100.785096937224<br>MATIC 2141.21014839976<br>USDC 13.9666103052108 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.114894 | CONOR GRANDQUIST | ADDRESS REDACTED | | | BTC 0.00458240104790811<br>CEL 1.14264195844458<br>ETH 0.000915193410099842<br>USDC 14.1525518004538 | | |
| 3.1.114895 | CONOR GREEN | ADDRESS REDACTED | | | BTC 0.000373062464165238<br>CEL 1.43380371531995<br>ETH 0.000824935679921036<br>TUSD 1.93007098204535<br>USDC 0.00552307215233275 | | |
| 3.1.114896 | CONOR HANSEN | ADDRESS REDACTED | | | ADA 31.9452201994735<br>BTC 0.000161940038397207<br>ETH 0.000799463460659535<br>LINK 12.8942161328444<br>USDC 3217.95304522896 | BTC 0.000000408755633492<br>ETH 0.000000041960285946<br>USDC 1 | |
| 3.1.114897 | CONOR HENSON | ADDRESS REDACTED | | | BTC 0.000000090145805595 | | |
| 3.1.114898 | CONOR HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000382918378658<br>ETH 0.000622811631237759<br>MATIC 5.00568923072121 | | |
| 3.1.114899 | CONOR HEUN | ADDRESS REDACTED | | | BTC 0.141969124632367<br>ETH 0.392254254165549<br>LINK 0.000578711499964948<br>MANA 0.00517260686227797<br>SOL 7.07602391223925<br>USDC 0.00616857464322398<br>XTZ 189.133027705732 | BTC 0.0473602 | |
| 3.1.114900 | CONOR HIRCH | ADDRESS REDACTED | | | ETH 0.00126025548332822<br>LUNC 63.5566899436218 | | |
| 3.1.114901 | CONOR HUH | ADDRESS REDACTED | | | MATIC 0.45309412775396<br>USDC 1.5552214542388 | | |
| 3.1.114902 | CONOR J OMARA | ADDRESS REDACTED | | | BTC 0.0269330946362168<br>ETH 0.516851445578106<br>LINK 56.1426383382422<br>LTC 0.000616146044274<br>UNI 11.5343395062422 | | |
| 3.1.114903 | CONOR JAMES DENT CULLEN | ADDRESS REDACTED | | | BTC 0.00000115402588411599 | | |
| 3.1.114904 | CONOR JAMES LYONS | ADDRESS REDACTED | | | CEL 3.51725959974824<br>ETH 0.14419535 | | |
| 3.1.114905 | CONOR JAMES O'HALLORAN | ADDRESS REDACTED | | | ADA 0.0155874488855353<br>BTC 0.0215690476318399<br>CEL 0.00691647955371455<br>DOT 0.000788202789623294<br>ETH 0.000020416756350408<br>LUNC 0.199103892233601<br>USDC 5066.06376964668 | | |
| 3.1.114906 | CONOR KINSELLA | ADDRESS REDACTED | | | ADA 133.969595<br>BTC 0.00100368<br>CEL 2.58807278291786 | | |
| 3.1.114907 | CONOR KIRKHAM-SWAIN | ADDRESS REDACTED | | | CEL 0.128884868542904 | | |
| 3.1.114908 | CONOR KNEAFSEY | ADDRESS REDACTED | | | BTC 0.000832411968242199 | | |
| 3.1.114909 | CONOR LENNON | ADDRESS REDACTED | | | CEL 285.588851426143<br>ETH 2.65629423383351<br>XRP 10389.091382 | | |
| 3.1.114910 | CONOR LUNDY | ADDRESS REDACTED | | | CEL 0.157002915120171 | | |
| 3.1.114911 | CONOR LYNAM | ADDRESS REDACTED | | | BTC 0.0015517442183089<br>CEL 54.380538648228<br>ETH 0.0212875477722489 | | |
| 3.1.114912 | CONOR MACKEY | ADDRESS REDACTED | | | ETH 0.00003697502862889<br>USDT ERC20 0.294478443863868 | | |
| 3.1.114913 | CONOR MAGUIRE | ADDRESS REDACTED | | | ADA 335.794052680827<br>BTC 0.00106423871059986<br>CEL 30.3801554603647<br>MATIC 1123.4904381547 | | |
| 3.1.114914 | CONOR MAHONY | ADDRESS REDACTED | | | BTC 0.000001361962823605<br>ETH 0.0107992846928476 | | |
| 3.1.114915 | CONOR MANNING | ADDRESS REDACTED | | | CEL 353.935983574924 | | |
| 3.1.114916 | CONOR MARTIN HOBAN | ADDRESS REDACTED | | | BTC 0.0046383<br>CEL 3.21911357510899<br>MATIC 95.56772029 | | |
| 3.1.114917 | CONOR MC CRUDDEN | ADDRESS REDACTED | | | CEL 46.322067407514<br>ETH 0.26844<br>SNX 55.868<br>XLM 536.18<br>XRP 864.75 | | |
| 3.1.114918 | CONOR MC DERMOTT | ADDRESS REDACTED | | | CEL 2.37498841429919<br>USDC 73.051589 | | |
| 3.1.114919 | CONOR MC NAMARA | ADDRESS REDACTED | | | BTC 0.0389204758311566<br>CEL 1.78199818415572<br>ETH 0.242092498617217 | | |
| 3.1.114920 | CONOR MC NAMEE | ADDRESS REDACTED | | | BTC 0.0415177428031284 | | |
| 3.1.114921 | CONOR MCCABE | ADDRESS REDACTED | | | BTC 0.000045771642853507<br>CEL 13.4591725377916<br>USDT ERC20 23.2223021235795 | | |
| 3.1.114922 | CONOR MCENROE | ADDRESS REDACTED | | | BTC 0.000378409549760862 | | |
| 3.1.114923 | CONOR MCERLEAN | ADDRESS REDACTED | | | ETH 0.00280629018344153<br>MCDAI 0.505875949755769<br>USDC 4.79278758608283 | | |
| 3.1.114924 | CONOR MCGEE | ADDRESS REDACTED | | | BTC 0.259491412033703<br>ETH 1.09421019348904 | | |
| 3.1.114925 | CONOR MCGREGOR | ADDRESS REDACTED | | | CEL 2.78791339179352 | | |
| 3.1.114926 | CONOR MCINTYRE | ADDRESS REDACTED | | | BCH 0.0825952125626764<br>BTC 0.0542242020353936<br>COMP 0.0219159123029325<br>DOT 7.12838015413804<br>MATIC 177.96107150815<br>SNX 4.81841344880224<br>XLM 411.959199960041<br>ZEC 0.639436864679675 | | |
| 3.1.114927 | CONOR MCKENZIE | ADDRESS REDACTED | | | CEL 1.12883742409197 | | |
| 3.1.114928 | CONOR MCKERNAN | ADDRESS REDACTED | | | ADA 40.1091879474898<br>BTC 0.00235828231090843<br>CEL 1.79738978984516<br>ETH 0.0253269181815783<br>USDC 70.542512 | | |
| 3.1.114929 | CONOR MCLAUGHLIN | ADDRESS REDACTED | | | ADA 0.226813633256714<br>BNB 0.00194165717893656<br>BTC 0.000175210995766924<br>ETH 1.54821163389025<br>USDC 0.581286766221365 | | |
| 3.1.114930 | CONOR MCLAUGHLIN | ADDRESS REDACTED | | | ADA 128.55275615497<br>BTC 0.0123310321203964<br>XLM 0.242661369152181 | BTC 0.000479018956472217 | |
| 3.1.114931 | CONOR MCMURTRIE | ADDRESS REDACTED | | | ADA 0.000000119106465767<br>BTC 0.0158081978156537<br>CEL 71.7927543795099<br>DOT 18.96214257<br>ETH 0.700535010049449 | | |
| 3.1.114932 | CONOR MCNAMEE | ADDRESS REDACTED | | | CEL 0.0387073688301951 | | |
| 3.1.114933 | CONOR MCNICHOLL | ADDRESS REDACTED | | | CEL 0.0155460091798299 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.114934 | CONOR MELIA | ADDRESS REDACTED | | | BTC 0.00000014<br>CEL 1.37539161782975<br>ETH 0.000003522137769229 | | |
| 3.1.114935 | CONOR MICHAEL BEAVAN | ADDRESS REDACTED | | | | BTC 0.00173738689070033<br>ETH 0.174050770609786 | |
| 3.1.114936 | CONOR MONTGOMERY | ADDRESS REDACTED | | | BTC 0.00254199926692141<br>ETH 0.0820952326070646 | | |
| 3.1.114937 | CONOR MURPHY | ADDRESS REDACTED | | | BTC 0.0228014106588579<br>CEL 24.6662647489501<br>ETH 0.05487109 | | |
| 3.1.114938 | CONOR MURPHY | ADDRESS REDACTED | | | ADA 227.111185019504<br>BNB 0.924615600441678<br>BTC 0.000000003250775182<br>CEL 1369.39220685701<br>SNX 48.27281417<br>USDC 0.000000964763407409<br>XLM 0.0469570148888311 | | |
| 3.1.114939 | CONOR MURPHY | ADDRESS REDACTED | | | BTC 0.14342013874386<br>ETH 0.495693827100817 | | |
| 3.1.114940 | CONOR MURRAY | ADDRESS REDACTED | | | ADA 104.06166163771<br>BTC 0.0440363554827431<br>CEL 86.120931210984<br>EOS 24.8<br>ETH 0.51319<br>SNX 16.452 | | |
| 3.1.114941 | CONOR MURTAGH | ADDRESS REDACTED | | | ADA 195.840743395249<br>BTC 0.000000921303873134999<br>ETH 0.00000641092035770799<br>LINK 0.0104008981930171<br>LUNC 0.00141638387282412<br>USDC 0.000015813231682819<br>XLM 0.00169319363417154 | BTC 0.0018927<br>ETH 0.000000689295639448<br>LUNC 0.000000517115842603<br>USDC 0.00667591362192329<br>XLM 0.0082348 | |
| 3.1.114942 | CONOR NAUGHTON | ADDRESS REDACTED | | | BTC 0.01039372125809<br>CEL 74.5931359129155<br>DOT 19.8<br>ETH 0.98287734 | | |
| 3.1.114943 | CONOR NAYLOR | ADDRESS REDACTED | | | BTC 0.000076456360522631<br>ETH 0.000576368997528835 | | |
| 3.1.114944 | CONOR NEENAN | ADDRESS REDACTED | | | CEL 24.8028346931108<br>USDT ERC20 552.876703195841 | | |
| 3.1.114945 | CONOR O BRIEN | ADDRESS REDACTED | | | CEL 0.261869425222818<br>ETH 0.000232051178449352 | | |
| 3.1.114946 | CONOR O BRIEN | ADDRESS REDACTED | | | BTC 0.0138320837017581<br>CEL 58.4268635246947 | | |
| 3.1.114947 | CONOR O SHEA | ADDRESS REDACTED | | | BTC 0.184354621080816<br>CEL 15.4424323679317<br>ETH 0.715624044588946<br>LINK 30.4259183790654<br>LUNC 7.19698252068268<br>SOL 28.7040661964054<br>USDC 0.445632561172995<br>XRP 0.390667444806623 | | |
| 3.1.114948 | CONOR O'DWYER | ADDRESS REDACTED | | | AAVE 0.0027002653093745<br>ADA 0.144201641647773<br>BTC 0.00602827237915405<br>CEL 2.32562386680229<br>DOT 0.0166722845863842<br>ETH 0.0209393667407074<br>LTC 0.00105277689944236 | | |
| 3.1.114949 | CONOR O'HANLON | ADDRESS REDACTED | | | ADA 4.99773119515757<br>CEL 4.36637723835703<br>ETH 0.0001577<br>MCDAI 30<br>USDC 0.789 | | |
| 3.1.114950 | CONOR O'TOOLE | ADDRESS REDACTED | | | BTC 0.000221396119270497<br>DOT 0.485186301798577 | | |
| 3.1.114951 | CONOR OSCAR O'KELLY | ADDRESS REDACTED | | | BTC 0.000241097055647973 | | |
| 3.1.114952 | CONOR P CAREY | ADDRESS REDACTED | | | BTC 0.000000051476875046<br>ETH 0.000002470116613819<br>LTC 0.00446844604520822<br>XRP 0.000008447022566517 | | |
| 3.1.114953 | CONOR PANDL | ADDRESS REDACTED | | | AAVE 7.65041847605399<br>BAT 0.00124349665203167<br>BTC 0.394031539111386<br>ETH 10.045333514871<br>MATIC 480.302079078217<br>SNX 34.3598268975557<br>USDC 0.00199367805790234<br>XLM 50.1841741645888 | BAT 5.78267582524278<br>BTC 0.00718528434708327<br>USDC 1.34287723455911 | |
| 3.1.114954 | CONOR PATRICK O'MARA | ADDRESS REDACTED | | | BTC 0.03831534671<br>CEL 0.00985261050440181<br>ETH 0.000052900871037673<br>LUNC 0.00224067605500538<br>MATIC 0.0425482035926961 | | |
| 3.1.114955 | CONOR PATRICK WIECKING | ADDRESS REDACTED | | | CEL 2.32756882634456<br>XRP 0.00594485288864493 | | |
| 3.1.114956 | CONOR PAUL MOTYER | ADDRESS REDACTED | | | BTC 0.0339958502881467<br>MATIC 48.8272183753591<br>SOL 2.04371113598664 | | |
| 3.1.114957 | CONOR PERRY | ADDRESS REDACTED | | | BTC 0.000009829877264898<br>CEL 1.09945500998105<br>LTC 0.000001502626041828 | | |
| 3.1.114958 | CONOR PERRY | ADDRESS REDACTED | | | BTC 0.000000194985763239<br>CEL 1.15653938624662<br>ETH 0.000000012278804982<br>LTC 0.0000000090303413269999<br>USDC 0.00371594882321192 | | |
| 3.1.114959 | CONOR PESCH | ADDRESS REDACTED | | | BTC 0.0015691359780917<br>ETH 0.0038087070043643<br>USDC 514.947050964842 | | |
| 3.1.114960 | CONOR POLYBLANK | ADDRESS REDACTED | | | CEL 1.08819415070849 | | |
| 3.1.114961 | CONOR PRUNTY | ADDRESS REDACTED | | | ADA 0.251759177346687<br>BTC 0.000037413554990383<br>CEL 2.68431121590307<br>DOT 0.0251881173628511<br>ETH 0.000086359026757355 | | |
| 3.1.114962 | CONOR QUINN | ADDRESS REDACTED | | | ADA 1.39832923252238<br>BTC 0.0000000185874027609999<br>CEL 0.19122932582611<br>DOT 0.125838626584073<br>ETH 0.000005836913638404<br>LINK 0.0890021799388176<br>MATIC 1.36159242442199<br>USDC 0.0277520824671488 | | |
| 3.1.114963 | CONOR REDMOND | ADDRESS REDACTED | | | BTC 0.000857397715904233<br>CEL 1.37921670232319<br>USDC 0.596741605971134 | | |
| 3.1.114964 | CONOR RICHARDSON | ADDRESS REDACTED | | | BTC 0.0000003659198156579999 | | |
| 3.1.114965 | CONOR RUANE | ADDRESS REDACTED | | | BTC 0.000001594224873796<br>ETH 0.000249994040993709 | | |

**Schedule F-1**
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.114966 | CONOR RYNNE | ADDRESS REDACTED | | | BTC 0.262733604123394<br>CEL 30.3706591423064<br>ETH 0.0548514906943112 | | |
| 3.1.114967 | CONOR SCOTT | ADDRESS REDACTED | | | BCH 0.0014718626305284<br>CEL 1.09652937993766<br>EOS 0.164850908233537<br>LTC 0.000325366456321995<br>SGB 0.0423895877828247<br>USDC 0.0795800259204923<br>XLM 0.562944463544545<br>XRP 0.283300897134164 | | |
| 3.1.114968 | CONOR SEAN RYAN | ADDRESS REDACTED | | | AVAX 15.7849311472954<br>BTC 2.10641410446607<br>EOS 598.133137010184<br>ETH 16.1251286623732<br>LINK 100.296472816297<br>LTC 27.7169893070815<br>LUNC 40.4365351047478<br>XLM 3031.49024265672 | | |
| 3.1.114969 | CONOR SHEALY | ADDRESS REDACTED | | | CEL 0.591150858358446<br>XLM 325.99 | | |
| 3.1.114970 | CONOR SIBLEY | ADDRESS REDACTED | | | BTC 6.50082243612432<br>USDC 88.186587450572 | | |
| 3.1.114971 | CONOR SMITH | ADDRESS REDACTED | | | BTC 0.000000008037181354<br>CEL 0.344392263497547<br>SNX 0.258949584353471<br>USDC 8690.10035538505 | | |
| 3.1.114972 | CONOR SMYTHE | ADDRESS REDACTED | | | BTC 0.000769449332250512<br>USDC 35.3627381531174<br>USDT ERC20 1.47029258458942 | | |
| 3.1.114973 | CONOR SULLIVAN | ADDRESS REDACTED | | | BTC 0.000064896093591863<br>DOT 118.538332920292<br>ETH 0.40573109246083<br>LTC 0.305568298022601<br>USDC 0.0617813983242837 | BTC 0.02293834 | |
| 3.1.114974 | CONOR SUTHERIN | ADDRESS REDACTED | | | AAVE 0.430128811480111<br>BTC 0.000517792281171042<br>CEL 0.18752425542387<br>ETH 0.000530437489715493<br>SNX 0.202337694078666 | | |
| 3.1.114975 | CONOR TAINTON | ADDRESS REDACTED | | | BTC 0.000000025763841099<br>CEL 0.00181827614732262<br>ETH 0.000012212971635446 | | |
| 3.1.114976 | CONOR THOMAS | ADDRESS REDACTED | | | ADA 1269.6509039754<br>BTC 0.0168559916930574<br>CEL 77.5386207804707<br>ETH 0.198333504628329<br>MATIC 587.31320492 | | |
| 3.1.114977 | CONOR VINCENT KENNEDY | ADDRESS REDACTED | | | BTC 0.000003261125500825 | | |
| 3.1.114978 | CONOR WALSH | ADDRESS REDACTED | | | BTC 0.000814533656517142<br>CEL 0.137402222051754<br>ETH 0.027172357543124<br>LINK 0.52981623391206<br>USDT ERC20 0.188736868100087<br>XRP 4.07834521048703 | | |
| 3.1.114979 | CONOR WEYNTON | ADDRESS REDACTED | | | BTC 0.000000001130190763<br>CEL 0.597859362187734<br>XRP 0.000000018196163109 | | |
| 3.1.114980 | CONOR WILSON | ADDRESS REDACTED | | | ADA 257.220419415255<br>BTC 0.090983181485698<br>CEL 4.59851107269126<br>ETH 0.27698978<br>SOL 5.78855838965081<br>USDC 4194.09753910354<br>USDT ERC20 265.285828748745 | | |
| 3.1.114981 | CONOR WITHEROW | ADDRESS REDACTED | | | BNB 11.4261499840396<br>BTC 1.52047315552554<br>CEL 836.424971680255<br>MATIC 15584.5941477145<br>XRP 8247.78132612316 | | |
| 3.1.114982 | CONRAAD MEIJER | ADDRESS REDACTED | | | BTC 0.002<br>CEL 17.6846054964972<br>MATIC 300<br>MCDAI 30 | | |
| 3.1.114983 | CONRAD ALLWOOD | ADDRESS REDACTED | | | ETH 0.00178542153039316 | | |
| 3.1.114984 | CONRAD BASSON | ADDRESS REDACTED | | | BTC 0.0223445582496408<br>SOL 56.7252969789655 | | |
| 3.1.114985 | CONRAD BATEMAN | ADDRESS REDACTED | | | BNB 0.000005215775066895<br>BTC 0.000000041042179941<br>DASH 0.000810894084573811 | | |
| 3.1.114986 | CONRAD BECKMAN | ADDRESS REDACTED | | | ETH 0.000140176845321714 | | |
| 3.1.114987 | CONRAD BRAVO RUBINA | ADDRESS REDACTED | | | BTC 0.0102787588741268 | | |
| 3.1.114988 | CONRAD BRIGGS | ADDRESS REDACTED | | | AVAX 20.4798711111896<br>BTC 0.000052617912325587<br>ETH 2.04710102033739<br>SOL 0.0187053671162902<br>USDC 7491.38192648406 | BTC 0.000000059936999249<br>ETH 0.0972766138547255<br>SOL 15.7755701226942 | |
| 3.1.114989 | CONRAD BUCHOLTZ | ADDRESS REDACTED | | | MCDAI 84.7682724583322<br>USDC 538.844205779663<br>XLM 173.583865495207 | | |
| 3.1.114990 | CONRAD CHAN | ADDRESS REDACTED | | | ETH 0.106525303882981 | | |
| 3.1.114991 | CONRAD CHIU | ADDRESS REDACTED | | | BTC 0.0300211953803579<br>CEL 0.609352343100617<br>DOT 0.000000000046886579999999<br>LUNC 21.7523756467097<br>MATIC 915.690436640804<br>USDT ERC20 0.582647161353385 | | |
| 3.1.114992 | CONRAD CHOW | ADDRESS REDACTED | | | BTC 0.0023349863174211<br>CEL 2.68141907384163<br>ETH 0.00684887057965486 | | |
| 3.1.114993 | CONRAD CHRISTIAN DAVID TARASUK | ADDRESS REDACTED | | | BTC 0.00319461525807647<br>CEL 0.352624328437604 | | |
| 3.1.114994 | CONRAD CLARKE | ADDRESS REDACTED | | | BTC 0.10355009098853<br>CEL 3.67269628152599<br>ETH 0.576840498240439<br>SOL 20.588052418419 | | |
| 3.1.114995 | CONRAD CLARKE | ADDRESS REDACTED | | | BTC 0.000087571365446266 | | |
| 3.1.114996 | CONRAD CONDE | ADDRESS REDACTED | | | BTC 0.137844916651548<br>CEL 23.8036811504369<br>DOT 143.707655753667<br>ETH 0.00007124443951886<br>MATIC 9.14762000326709<br>SNX 34.3542332342816<br>USDC 0.000000544542900177 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.114997 | CONRAD CONGRENE | ADDRESS REDACTED | | | ADA 240.703304461042<br>BTC 0.0832240800466982<br>CEL 1.67873996988341<br>DOT 0.128741170743478<br>ETH 1.89627878068047<br>LTC 1.01858775681743<br>SNX 104.595684856375<br>XRP 0.144442630903745 | | |
| 3.1.114998 | CONRAD CORBELLA BAGOT | ADDRESS REDACTED | | | BTC 0.0273221221434998<br>GUSD 2.02122634266634<br>USDC 0.000806936745385351 | GUSD 0.00125733017776201<br>USDC 0.000000811895053247 | |
| 3.1.114999 | CONRAD CORMIER | ADDRESS REDACTED | | | AAVE 48.3454<br>BTC 0.102223048629314<br>CEL 2077.66107915342<br>ETH 15.9466693758242<br>LINK 670.167127199077<br>UNI 363.002884429548 | | |
| 3.1.115000 | CONRAD CROSHAW | ADDRESS REDACTED | | | ADA 981.627217050617<br>BTC 0.00109290690890984<br>ETH 0.767424146990806<br>LTC 14.5383235448696<br>SNX 330.756666390577<br>UNI 128.948884424768<br>XLM 5025.78431150869 | | |
| 3.1.115001 | CONRAD DAMRAU | ADDRESS REDACTED | | | BTC 0.000234565481882535<br>ETH 0.0148644518889795 | | |
| 3.1.115002 | CONRAD ELLIOTT | ADDRESS REDACTED | | | BTC 0.000419117771341278<br>SOL 1.84819117611646 | BTC 0.00000044185874552 | |
| 3.1.115003 | CONRAD ELWYN CHEN | ADDRESS REDACTED | | | BTC 0.0006204894877392<br>CEL 47.653807745334<br>USDC 242.354641323662 | BTC 0.000000001293013436 | USDC 0.000000749299767044 |
| 3.1.115004 | CONRAD FEAGIN | ADDRESS REDACTED | | | BTC 0.0119718523420393<br>LTC 0.00281141998675841 | | |
| 3.1.115005 | CONRAD FERNANDES | ADDRESS REDACTED | | | BTC 0.000010519010520496 | | |
| 3.1.115006 | CONRAD FOUNTAIN | ADDRESS REDACTED | | | BTC 0.0267850244671727<br>ETH 0.293927078639661 | | |
| 3.1.115007 | CONRAD FOX | ADDRESS REDACTED | | | ADA 193.756577<br>BTC 0.0388153520246463<br>CEL 15.2509790449624<br>DOT 4.108463<br>ETH 0.12080658827466<br>SOL 0.996872<br>USDC 270.963944<br>XRP 99.464961 | | |
| 3.1.115008 | CONRAD FRAME | ADDRESS REDACTED | | | BTC 5.08505948863315<br>ETH 115.839242514469<br>MCDAI 8.16571720791197 | BTC 5.706087<br>USDC 4836.304 | |
| 3.1.115009 | CONRAD G ADOLF | ADDRESS REDACTED | | | BTC 0.668577023429548<br>CEL 4830.98771659674<br>ETH 32.8532041094989<br>USDC 52.8389750255648 | | |
| 3.1.115010 | CONRAD GUEVARA | ADDRESS REDACTED | | | BTC 0.000000942678766709<br>CEL 1.11744561210914<br>MATIC 3.84481999096333<br>SNX 0.000720477727296571 | | |
| 3.1.115011 | CONRAD GUO | ADDRESS REDACTED | | | BTC 0.001048693753374<br>CEL 0.0424886202619422<br>DOT 22.3665089869408<br>USDT ERC20 5.07055099225968<br>XRP 2855.68623707498 | | |
| 3.1.115012 | CONRAD HAZELWOOD | ADDRESS REDACTED | | | BTC 0.00107774879831009<br>CEL 23.0172260986907<br>LUNC 30.99893 | | |
| 3.1.115013 | CONRAD HOLBERT | ADDRESS REDACTED | | | BTC 0.000584996084393699 | | |
| 3.1.115014 | CONRAD HOLLOMON | ADDRESS REDACTED | | | BTC 0.00000162950628886<br>LTC 0.000611804635637145 | | |
| 3.1.115015 | CONRAD HOWELL | ADDRESS REDACTED | | | AAVE 0.000435272543325348<br>BTC 0.0000190402117021799<br>COMP 0.221873574400881<br>ETH 0.000172609713321354 | AAVE 0.000000163245900389<br>BTC 0.0183448208656626<br>ETH 0.156009298189214 | |
| 3.1.115016 | CONRAD HUBELE | ADDRESS REDACTED | | | BTC 0.132595410492234<br>ETH 1.20930696342502 | | |
| 3.1.115017 | CONRAD JOSON | ADDRESS REDACTED | | | BTC 0.00533936261320396<br>CEL 9.74777393678371 | | |
| 3.1.115018 | CONRAD JOYNER | ADDRESS REDACTED | | | BTC 0.0803624957751234<br>CEL 1.11531039982531 | | |
| 3.1.115019 | CONRAD KELSO | ADDRESS REDACTED | | | BTC 0.00805197810386746<br>ETH 0.00012908021662509<br>LINK 0.000363247479744525 | | |
| 3.1.115020 | CONRAD KENT | ADDRESS REDACTED | | | ADA 0.103349593178684<br>BTC 0.000005271860137479<br>CEL 1.21257536073677<br>ETH 0.000074801559441675 | | |
| 3.1.115021 | CONRAD KLAHN | ADDRESS REDACTED | | | BTC 8.01417011177209<br>DOT 0.00804283767353923<br>ETH 0.0194410759318955<br>MATIC 0.221684001230135<br>SOL 0.00372913661705877 | DOT 0.000000522203597454<br>MATIC 0.000000705176821101<br>SOL 0.000000143625486999 | |
| 3.1.115022 | CONRAD KOZLOWSKI | ADDRESS REDACTED | | | BTC 0.0542545688661595<br>CEL 1.3354275855078<br>MATIC 414.760290683218 | | |
| 3.1.115023 | CONRAD KUCK | ADDRESS REDACTED | | | BTC 0.0398503676510403<br>CEL 0.000181995338816285<br>LINK 9.06551678998364<br>LUNC 15.7714315152319<br>USDC 283.486883134235<br>XLM 184.729385380319<br>XRP 123.528822683734 | | |
| 3.1.115024 | CONRAD KUYAWA | ADDRESS REDACTED | | | CEL 1.06552626921504<br>UNI 0.789454099318868 | | |
| 3.1.115025 | CONRAD LA GRANGE | ADDRESS REDACTED | | | BTC 0.000000272227141318 | | |
| 3.1.115026 | CONRAD LAKOMY | ADDRESS REDACTED | | | BTC 0.0000460315599271989<br>ETH 0.0000162703560503239 | | |
| 3.1.115027 | CONRAD LEANDER | ADDRESS REDACTED | | | BTC 0.000551991737608808<br>ETH 0.00612947233178829<br>USDC 10.2048596768488 | | |
| 3.1.115028 | CONRAD LOCKING | ADDRESS REDACTED | | | BTC 0.253367418249774<br>CEL 275.397901600459<br>ETH 1.00000070149911<br>USDC 22403.7931194472 | | |
| 3.1.115029 | CONRAD MASLEN | ADDRESS REDACTED | | | ADA 0.00541667124070178<br>BTC 0.000001169774938469<br>DOT 0.0785267460257692<br>ETH 19.0601776691076<br>UNI 0.00913740106903954<br>USDC 2.93478639330916<br>XLM 0.000212627727975513 | | |
| 3.1.115030 | CONRAD MICALLEF | ADDRESS REDACTED | | | BTC 0.000371963721704875 | | |
| 3.1.115031 | CONRAD OSIPOWICZ | ADDRESS REDACTED | | | BTC 0.036867041871003<br>ETH 15.3386939249804 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.115032 | CONRAD PACHOWSKI | ADDRESS REDACTED | | | BTC 0.00104951537037851<br>CEL 1.5761527178748<br>USDC 54.4345556651592 | | |
| 3.1.115033 | CONRAD PAN HOK HIM | ADDRESS REDACTED | | | BTC 0.00157659545107622<br>CEL 4.78553785740923<br>DOT 0.8748<br>ETH 0.0288738831276398<br>USDC 20.183 | | |
| 3.1.115034 | CONRAD PARKER | ADDRESS REDACTED | | | BTC 0.000164525097486797<br>CEL 5.53391392447982<br>DOT 0.000000337102943297<br>ETH 0.00171901570444554 | | |
| 3.1.115035 | CONRAD PECK | ADDRESS REDACTED | | | BTC 0.0216388234771523 | | |
| 3.1.115036 | CONRAD POIRIER | ADDRESS REDACTED | | | ADA 0.118350925441059<br>BTC 0.000000006044667607<br>CEL 0.5527427981858<br>USDT ERC20 1.61283 | | |
| 3.1.115037 | CONRAD RAMAKERS | ADDRESS REDACTED | | | BTC 0.000000808094572601999<br>ETH 0.000008569347275954 | BTC 0.000000000252389548<br>ETH 0.000003617476085976<br>USDC 0.007 | |
| 3.1.115038 | CONRAD RASMUSSEN | ADDRESS REDACTED | | | CEL 0.0485915066759614 | | |
| 3.1.115039 | CONRAD REYNOLDS | ADDRESS REDACTED | | | ADA 53.6459262256046<br>BNB 0.00714499729103605<br>BTC 0.0300518272844178 | | |
| 3.1.115040 | CONRAD ROSSER | ADDRESS REDACTED | | | BTC 0.0223005468014914<br>GUSD 0.324032610977567<br>MATIC 418.41752903046<br>SNX 19.5832424299587 | | |
| 3.1.115041 | CONRAD ROWLANDS | ADDRESS REDACTED | | | ADA 0.001<br>AVAX 0.113065311134655<br>BTC 0.0940513907287127<br>CEL 0.136997510887211<br>DOT 152.803889134426<br>ETH 0.22154654166048<br>LTC 6.32042799501086<br>LUNC 38.8438128553981<br>MATIC 2538.86644449046<br>SOL 5.43159043027282<br>USDC 0.002434<br>XRP 40.21115 | | |
| 3.1.115042 | CONRAD RYGIER | ADDRESS REDACTED | | | BTC 0.000000097161810439 | | |
| 3.1.115043 | CONRAD SAIN | ADDRESS REDACTED | | | BTC 0.00109988780265617<br>LINK 18.9159551917189<br>USDT ERC20 4542.6749641967 | | |
| 3.1.115044 | CONRAD SHAW | ADDRESS REDACTED | | | BTC 0.0215573793949046<br>CEL 103.7919721901<br>DOT 6.05091384658748<br>MATIC 172.906322554196<br>PAX 68.2041060656033<br>USDT ERC20 62.6562652540074<br>XLM 184.315812223181<br>XRP 59.7130943220691 | | |
| 3.1.115045 | CONRAD SHIU | ADDRESS REDACTED | | | BTC 0.00130470106833723<br>ETH 1.90730820267025 | | ETH 0.082488 |
| 3.1.115046 | CONRAD SINSAY | ADDRESS REDACTED | | | BTC 0.410395605081071<br>ETH 9.42719930394381<br>SGB 629.631818347492<br>XRP 10168.2574067249 | | |
| 3.1.115047 | CONRAD SPANGLER | ADDRESS REDACTED | | | AVAX 0.122434606035552<br>BTC 0.0074596037328291<br>ETH 0.00382854419663226<br>MATIC 5.19623479833416 | BTC 0.000000006035862238<br>MCDAI 4.15 | |
| 3.1.115048 | CONRAD STAHL | ADDRESS REDACTED | | | BTC 0.0987522584155253<br>ETH 1.93508801014603 | | |
| 3.1.115049 | CONRAD STANDISH | ADDRESS REDACTED | | | BTC 0.0529145735481436<br>ETH 0.371218525561025<br>LUNC 15.9891304345802 | | |
| 3.1.115050 | CONRAD STEPHENS | ADDRESS REDACTED | | | ETH 0.000123347328397822<br>MATIC 0.283480685049657<br>SOL 0.0015881622384737 | | SOL 0.000000000789094195 |
| 3.1.115051 | CONRAD TRUCHLY | ADDRESS REDACTED | | | ADA 0.0167152538164742<br>BTC 0.000022029004651004<br>ETH 0.000000870055735266<br>LTC 0.000686071615293652 | BTC 0.000000004570497361 | |
| 3.1.115052 | CONRAD VINALON | ADDRESS REDACTED | | | BTC 0.00000110471471303099<br>USDC 0.604381851805829 | | |
| 3.1.115053 | CONRAD WALTERS | ADDRESS REDACTED | | | BTC 0.0114898789599346<br>LINK 41.3835897668741<br>MATIC 1365.59485174434<br>XLM 12586.9265975496 | | |
| 3.1.115054 | CONRAD WILLIAMS | ADDRESS REDACTED | | | AAVE 0.097165051582986<br>BAT 106.694230770852<br>BTC 0.109261940187979<br>CEL 1.11019481027269<br>COMP 0.446164132028819<br>DASH 0.371924730212728<br>ETC 42.5712693940206<br>ETH 0.781367511526874<br>KNC 53.9200459879163<br>LINK 14.8309464451968<br>LTC 2.30539647966639<br>MANA 256.211224079106<br>MATIC 121.943821144958<br>MCDAI 33.6848227339783<br>OMG 14.1655076496975<br>SGB 31.4172647940106<br>SNX 2.08810873274494<br>UMA 3.57410548012072<br>UNI 10.5904692317132<br>USDC 242.681273028752<br>XLM 1099.28980353933<br>XRP 205.512558684482<br>ZEC 0.393664421591522<br>ZRX 83.2613376035858 | | |
| 3.1.115055 | CONRAD WILSON | ADDRESS REDACTED | | | ADA 0.365145165207689<br>AVAX 14.3941049703159<br>BTC 0.0814905140543682<br>DOT 0.0501228691325485<br>ETH 1.40338132969721<br>MATIC 2093.72566576466<br>SOL 63.3481563665941<br>USDC 279.157449804106 | | |
| 3.1.115056 | CONRAD YATES | ADDRESS REDACTED | | | BTC 0.00227925245727316<br>CEL 23.9278407076739 | | |
| 3.1.115057 | CONRAD YEUNG | ADDRESS REDACTED | | | BTC 0.0107724915651379 | | |
| 3.1.115058 | CONRAD ZYLKO | ADDRESS REDACTED | | | BTC 0.144427740188554<br>CEL 6.29908837576612 | | |
| 3.1.115059 | CONRADO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0535783823154453 | | |
| 3.1.115060 | CONRADO GAN | ADDRESS REDACTED | | | ADA 18.6873623715<br>BTC 0.00080982151533802 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.115061 | CONRADO INFORTUNO | ADDRESS REDACTED | | | BTC 0.106852803280988<br>ETH 0.408093007323036<br>GUSD 3830.05945885374<br>USDC 38589.467201863 | | |
| 3.1.115062 | CONRADO JR TAPACION | ADDRESS REDACTED | | | CEL 0.00297537592755536<br>XRP 0.000000727450807938 | | |
| 3.1.115063 | CONRADO LEGUIZAMON | ADDRESS REDACTED | | | BTC 0.000950073839902431 | | |
| 3.1.115064 | CONRADO LOEBLEIN | ADDRESS REDACTED | | | BTC 0.00112871412606734<br>BUSD 526.106033305299 | | |
| 3.1.115065 | CONRADO PASTRANO | ADDRESS REDACTED | | | BTC 0.00527869715422659<br>CEL 0.0500057067158951<br>ETH 0.10597536317309 | | |
| 3.1.115066 | CONRADO VARONA | ADDRESS REDACTED | | | MCDAI 296.254754677368 | | |
| 3.1.115067 | CONRADO VELAZQUEZ | ADDRESS REDACTED | | | BSV 0.00679569<br>BTC 0.00808103148159766<br>CEL 0.00764630207867624 | | |
| 3.1.115068 | CONROE BROOKS | ADDRESS REDACTED | | | BTC 0.000000234407005910999<br>UNI 0.00221960315069328 | | |
| 3.1.115069 | CONROY MCINNIS | ADDRESS REDACTED | | | BCH 1.00335772<br>CEL 1.90098133629153 | | |
| 3.1.115070 | CONROY RICKETTS | ADDRESS REDACTED | | | ADA 82.6053046938522<br>BTC 0.0028303296587801<br>DOT 0.00322912635671409<br>ETH 0.0292527592170813<br>LINK 1.83475669882285 | | |
| 3.1.115071 | CONSAGRA CARMELINA | ADDRESS REDACTED | | | BTC 0.0000641630595195599 | | |
| 3.1.115072 | CONSIGLIA CRISPO | ADDRESS REDACTED | | | ADA 0.212787782188239<br>BTC 0.000001088164492892<br>USDT ERC20 1.70277879488932 | | |
| 3.1.115073 | CONSOLACIÓN GUERRERO | ADDRESS REDACTED | | | ADA 0.379799561663294<br>BTC 0.000000008336361322<br>CEL 0.00151389008678376 | | |
| 3.1.115074 | CONSOLARO DAVID | ADDRESS REDACTED | | | BNB 8.04672018370059<br>BTC 0.14571558<br>CEL 1397.3567376092<br>ETH 2.63777208708081<br>MATIC 101.3139 | | |
| 3.1.115075 | CONSTADINOS KOUTSOTHEODOROS | ADDRESS REDACTED | | | ADA 2699.79045096381<br>BTC 0.00118906214193281<br>ETH 0.295976100457996 | | |
| 3.1.115076 | CONSTANÇA DE MENESES BETTENCOURT | ADDRESS REDACTED | | | BTC 0.0107157076950365<br>CEL 0.820274649617992 | | |
| 3.1.115077 | CONSTANÇA MARTINS | ADDRESS REDACTED | | | ADA 0.0979358246182196<br>BTC 0.000000960871194209<br>USDT ERC20 2.40362215241402 | | |
| 3.1.115078 | CONSTANCA MIRANDA | ADDRESS REDACTED | | | BTC 0.0186907415288117 | | |
| 3.1.115079 | CONSTANCE ABNEY | ADDRESS REDACTED | | | BTC 0.000884476726551554<br>DOT 57.9329665104037<br>ETH 0.33473866778206<br>USDC 21.377093128221 | | |
| 3.1.115080 | CONSTANCE ANDREWS | ADDRESS REDACTED | | | BTC 0.00119839086164121<br>CEL 15.6968200459463 | | |
| 3.1.115081 | CONSTANCE BARNES | ADDRESS REDACTED | | | CEL 997.1345490098 | | |
| 3.1.115082 | CONSTANCE BROWN | ADDRESS REDACTED | | | USDC 0.00707800040281928 | USDC 0.000000850178556077 | |
| 3.1.115083 | CONSTANCE CATHARINA CLAEYS | ADDRESS REDACTED | | | CEL 0.521974209426776<br>EOS 42.1652 | | |
| 3.1.115084 | CONSTANCE DE PATOUL | ADDRESS REDACTED | | | AAVE 0.000743541467175376<br>BTC 0.138191758656367<br>DOT 13.0913812014931<br>ETH 0.00179944906060342<br>SNX 6.33156251054802 | | |
| 3.1.115085 | CONSTANCE DUFOUR | ADDRESS REDACTED | | | BNB 0.527162150932557<br>BTC 0.000952202036898579<br>CEL 0.181443043395448<br>ETH 0.405574906036803 | | |
| 3.1.115086 | CONSTANCE EILEEN WEGENER | ADDRESS REDACTED | | | BTC 0.0509200264059514<br>ETH 0.510417614947204<br>GUSD 1021.11497038423<br>SOL 10.1510410457379 | | |
| 3.1.115087 | CONSTANCE FENOLL | ADDRESS REDACTED | | | BTC 0.00131160710091847<br>CEL 0.564013015793609<br>ETH 0.196168788847499 | | |
| 3.1.115088 | CONSTANCE HOFFMAN | ADDRESS REDACTED | | | AAVE 0.010277931504947<br>AVAX 5.38918906664773<br>BAT 0.153569121508464<br>BCH 0.0052959980017909<br>BTC 0.000548087820102579<br>COMP 0.0057440248612884<br>ETH 1.70341841049564<br>KNC 0.0421129531737705<br>LTC 0.0134834273076542<br>MANA 0.581628209198621<br>MATIC 10120.9165286584<br>SNX 0.151760648428566<br>XLM 25.1922761393176 | BTC 0.00710148467960655 | |
| 3.1.115089 | CONSTANCE HOPKINS | ADDRESS REDACTED | | | USDC 551.144197493735 | | |
| 3.1.115090 | CONSTANCE JACKSON | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.115091 | CONSTANCE JONES | ADDRESS REDACTED | | | BAT 0.0866207180616443<br>BTC 0.545046566054398<br>DOT 0.0615540428052066<br>ETH 0.417432878734086<br>KNC 0.0271087790642738<br>LINK 0.0064901410915685<br>MATIC 0.332558979224766<br>SNX 0.061598224505625<br>USDC 0.0447272049907789<br>XLM 0.376211083402344 | | |
| 3.1.115092 | CONSTANCE KADANSKY | ADDRESS REDACTED | | | BTC 0.0087240521156277<br>ETH 0.102326821894006 | | |
| 3.1.115093 | CONSTANCE KEMPER | ADDRESS REDACTED | | | BTC 0.00485954245154392<br>ETH 1.05044081504315<br>USDC 20716.8702398686 | | |
| 3.1.115094 | CONSTANCE KOCH | ADDRESS REDACTED | | | BTC 0.0156169258357971 | | |
| 3.1.115095 | CONSTANCE LOUISE YARBOUGH | ADDRESS REDACTED | | | BTC 0.00910062284765959<br>ETH 0.0810677770780735 | | |
| 3.1.115096 | CONSTANCE LU | ADDRESS REDACTED | | | BTC 0.000002161390611079<br>USDC 10798.7462181281 | | |
| 3.1.115097 | CONSTANCE MARY HUGHES | ADDRESS REDACTED | | | BTC 0.0429763228037481 | | |
| 3.1.115098 | CONSTANCE MORGAN | ADDRESS REDACTED | | | BTC 0.000001251322131447<br>CEL 1.01241275458539<br>LTC 0.00208637594697133 | | |
| 3.1.115099 | CONSTANCE OSBORN | ADDRESS REDACTED | | | ETH 0.00149954845231532 | | |
| 3.1.115100 | CONSTANCE RICE | ADDRESS REDACTED | | | BTC 0.000008416933753089<br>MCDAI 42.6391539102487 | | |
| 3.1.115101 | CONSTANCE TEO | ADDRESS REDACTED | | | BTC 0.000152443738615535<br>COMP 0.0521483334093013<br>ETH 0.023638675567554<br>MATIC 1.55736516661501<br>XLM 300.15884248821<br>XRP 1184.65032328846 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.115102 | CONSTANT EDMUND JEYAPALA | ADDRESS REDACTED | | | BTC 0.000040599678666214<br>ETH 0.000176398836431102<br>MATIC 11.0700067901363 | | |
| 3.1.115103 | CONSTANT JULIEN | ADDRESS REDACTED | | | ADA 0.000000162790697674<br>BNB 0.000001116510858023<br>BTC 0.000014777039720721<br>CEL 3.60456010768887 | | |
| 3.1.115104 | CONSTANT KALCK | ADDRESS REDACTED | | | BTC 0.000002495585582849<br>CEL 0.203063854547934<br>ETH 0.00003822016683023<br>XRP 0.0431666259514623 | | |
| 3.1.115105 | CONSTANTA TIRLEA | ADDRESS REDACTED | | | CEL 3.59764500908759<br>USDC 409 | | |
| 3.1.115106 | CONSTANTIJN ASAMOAH | ADDRESS REDACTED | | | BTC 0.0514223451752647<br>ETH 0.0636513319367652<br>MATIC 110.878078404783 | | |
| 3.1.115107 | CONSTANTIJN LURVINK | ADDRESS REDACTED | | | CEL 102.087463990956<br>USDC 2654.23972599999 | | |
| 3.1.115108 | CONSTANTIN ALEXANDER CRAIS | ADDRESS REDACTED | | | BTC 0.00856837774850011 | | |
| 3.1.115109 | CONSTANTIN ALEXANDER GAUL | ADDRESS REDACTED | | | BTC 0.000757559560615942 | | |
| 3.1.115110 | CONSTANTIN ALEXANDRU IPSALAT | ADDRESS REDACTED | | | CEL 0.0302949724840367 | | |
| 3.1.115111 | CONSTANTIN ANTOINE | ADDRESS REDACTED | | | AAVE 1.03460021561719<br>BTC 0.0196157783095756<br>CEL 237.229583841656<br>COMP 0.000736477106133833<br>DOT 15.6518012937871<br>ETH 2.26224598335351<br>LTC 0.000803016292404343<br>SGB 205.188355381992<br>USDC 0.0000007638888889<br>XRP 0.000001282407411 | | |
| 3.1.115112 | CONSTANTIN ASTRATINEI | ADDRESS REDACTED | | | BTC 0.00246880680092628<br>CEL 1.73023394618005<br>USDT ERC20 412.412816620826 | | |
| 3.1.115113 | CONSTANTIN CAPATINA | ADDRESS REDACTED | | | BTC 0.001281554845059<br>ETH 0.274469273245288 | | |
| 3.1.115114 | CONSTANTIN CATALIN | ADDRESS REDACTED | | | BAT 0.000690111766742379<br>CEL 0.00841432291273887<br>COMP 0.000022928345564441<br>EOS 0.00134088712512518<br>LTC 0.000016339247509872<br>MATIC 0.0034935551146424<br>XLM 0.00656072929170347<br>ZEC 0.000105513103631087 | | |
| 3.1.115115 | CONSTANTIN CATALIN NEGOIU | ADDRESS REDACTED | | | ADA 216.917136865318<br>BNB 0.000000006482650851<br>BTC 0.000000001707389062<br>CEL 1.31718483468459<br>DOT 0.000000000012454212 | | |
| 3.1.115116 | CONSTANTIN CIRIMPEI | ADDRESS REDACTED | | | ADA 0.00011938598038791<br>BTC 0.00090763821518908<br>CEL 0.15721223476822 | | |
| 3.1.115117 | CONSTANTIN COMAN | ADDRESS REDACTED | | | BTC 0.0504705412537882<br>CEL 0.470509889651782<br>DOT 5.3981562162733<br>ETC 0.00151541589602238<br>ETH 0.000021910547385316<br>LINK 0.00191845603684557<br>USDC 0.018<br>UST 1793.512882 | | |
| 3.1.115118 | CONSTANTIN CORNEL DINESCU | ADDRESS REDACTED | | | BTC 0.00796425061028257 | | |
| 3.1.115119 | CONSTANTIN CORNELIUS BUCUR | ADDRESS REDACTED | | | BTC 0.000054913652983363 | | |
| 3.1.115120 | CONSTANTIN CORNILA | ADDRESS REDACTED | | | BTC 0.000000131717003112<br>CEL 2.95751160007823<br>ETH 0.000007405711859033 | | |
| 3.1.115121 | CONSTANTIN DANIEL | ADDRESS REDACTED | | | BTC 0.000000008850012524<br>CEL 1.7070087592489 | | |
| 3.1.115122 | CONSTANTIN DANIEL TRANDAFIR | ADDRESS REDACTED | | | BTC 0.000006568562460887<br>CEL 0.292718131960073<br>DASH 0.000000004996803662<br>SGB 1937.09367073943<br>XLM 0.773512459530898<br>XRP 0.000000726332479076 | | |
| 3.1.115123 | CONSTANTIN DINU | ADDRESS REDACTED | | | BTC 0.000026334206471375 | | |
| 3.1.115124 | CONSTANTIN GEORGE | ADDRESS REDACTED | | | BNB 0.00994901580108718<br>CEL 7.5329012147547<br>DASH 0.00087968496588917<br>LINK 0.00209483212623164 | | |
| 3.1.115125 | CONSTANTIN GHEORGHE | ADDRESS REDACTED | | | SNX 6.55241564193606 | | |
| 3.1.115126 | CONSTANTIN GODINA | ADDRESS REDACTED | | | BTC 0.00177850282338302<br>USDC 0.827703329683517 | | |
| 3.1.115127 | CONSTANTIN GORGOTA | ADDRESS REDACTED | | | BTC 0.000471177986317954<br>CEL 0.0398684262108949 | | |
| 3.1.115128 | CONSTANTIN GYMNOPOULOS | ADDRESS REDACTED | | | CEL 8.05928011803943<br>MCDAI 70<br>SNX 12.38<br>XRP 1.75 | | |
| 3.1.115129 | CONSTANTIN IACOB | ADDRESS REDACTED | | | BTC 0.000000009012345334<br>CEL 0.867249662092346 | | |
| 3.1.115130 | CONSTANTIN ILIESCU | ADDRESS REDACTED | | | BNB 0.000791657830492875<br>BTC 0.000001099899842828 | | |
| 3.1.115131 | CONSTANTIN ILIESCU | ADDRESS REDACTED | | | ADA 0.079136360232675<br>AVAX 0.00245482905793035<br>BTC 0.000070254559909491<br>DOT 0.0140713448747679<br>LUNC 0.00841298392646753<br>MATIC 71.8007992331768<br>XLM 0.0827882047194453 | | |
| 3.1.115132 | CONSTANTIN IONITA | ADDRESS REDACTED | | | BTC 0.000000008877862184<br>CEL 0.0000669336379677219 | | |
| 3.1.115133 | CONSTANTIN IONUT NASTASE | ADDRESS REDACTED | | | BTC 0.000001973461669603<br>BUSD 0.635630601757868<br>CEL 0.391161731740695 | | |
| 3.1.115134 | CONSTANTIN IOSSELIANI | ADDRESS REDACTED | | | BCH 0.06934575<br>BTC 0.00224346<br>CEL 4.14152779086333<br>DOT 6.25924195 | | |
| 3.1.115135 | CONSTANTIN JAKUBIAK | ADDRESS REDACTED | | | BTC 0.000008436023130279<br>USDT ERC20 0.122271923747915 | | |
| 3.1.115136 | CONSTANTIN JOHN CHARLES VARATHARAJAN | ADDRESS REDACTED | | | CEL 0.736820974877598<br>USDT ERC20 21.15613 | | |
| 3.1.115137 | CONSTANTIN KIRR | ADDRESS REDACTED | | | BTC 0.00112902497403242<br>CEL 10.9337051910382<br>ETH 0.533079444965475 | | |
| 3.1.115138 | CONSTANTIN LEO | ADDRESS REDACTED | | | BTC 0.000358163226669447 | | |
| 3.1.115139 | CONSTANTIN MARC | ADDRESS REDACTED | | | BTC 0.000001485773283727<br>MATIC 0.672977418960155 | | |
| 3.1.115140 | CONSTANTIN MARCULESCU | ADDRESS REDACTED | | | XRP 0.541098540269757 | | |
| 3.1.115141 | CONSTANTIN MINOV | ADDRESS REDACTED | | | BTC 0.0129397863320841 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.115142 | CONSTANTIN MOROHAI | ADDRESS REDACTED | | | CEL 1.52786849941342<br>LTC 1.01653901882989<br>XLM 173.221205746573 | | |
| 3.1.115143 | CONSTANTIN NICA | ADDRESS REDACTED | | | AAVE 7.08377205912967<br>ADA 1881.7939112177<br>COMP 49.3938721778981<br>DOT 43.2090074137896<br>ETH 3.06599019787828<br>LINK 187.746222992314<br>LTC 11.9623343803322<br>MANA 527.862776049372<br>MATIC 4977.18305083851<br>OMG 14.9422132100016<br>SNX 44.4461643792431<br>UMA 39.8613698788321<br>UNI 90.6863193766164<br>USDC 1.2759060375951<br>XLM 14172.3180813713<br>ZRX 1059.23946669148 | | |
| 3.1.115144 | CONSTANTIN OLARU | ADDRESS REDACTED | | | USDC 31.964152066067 | | |
| 3.1.115145 | CONSTANTIN PALADE | ADDRESS REDACTED | | | AVAX 4.38803134235276<br>BTC 0.00166379253058282<br>DOT 17.8440626457428<br>ETH 0.214580882350092<br>LINK 8.91335194895729 | | |
| 3.1.115146 | CONSTANTIN PATLAGICA | ADDRESS REDACTED | | | BTC 0.000000003876872534<br>CEL 0.0690188084889853 | | |
| 3.1.115147 | CONSTANTIN PAVELONESC | ADDRESS REDACTED | | | BTC 0.000011775318586189<br>CEL 0.386676590341487<br>COMP 0.000279295669908234<br>ETC 0.0113460718358116<br>ETH 0.000050436157133115<br>USDC 0.617763289882934<br>XLM 0.448798660315363 | | |
| 3.1.115148 | CONSTANTIN PIETSCH | ADDRESS REDACTED | | | BTC 0.00767430728007203 | | |
| 3.1.115149 | CONSTANTIN PIFFER | ADDRESS REDACTED | | | BAT 0.195664631354906<br>BCH 0.000095514487003039<br>BTC 0.000149297616871476<br>CEL 2.45079157005699<br>DASH 0.000768490939938406<br>DOGE 0.0562186243819503<br>EOS 0.00461374184194255<br>LTC 0.00717043727860372<br>USDT ERC20 0.00182016255936574<br>XLM 0.0351278380798964<br>XRP 0.149538368306434<br>ZEC 0.00907206285618994 | | |
| 3.1.115150 | CONSTANTIN PIFFER | ADDRESS REDACTED | | | BTC 0.000003977317932776 | | |
| 3.1.115151 | CONSTANTIN PODREADOV | ADDRESS REDACTED | | | BNB 0.00119599537601437<br>BTC 0.000000880433181482999 | | |
| 3.1.115152 | CONSTANTIN POPA | ADDRESS REDACTED | | | BSV 0.09557005<br>BTC 0.000000494712478532<br>CEL 0.605893859257796<br>EOS 0.0212758915568911<br>SOL 0.00114352972842795<br>USDC 0.002<br>XLM 1.3149838 | | |
| 3.1.115153 | CONSTANTIN POPA | ADDRESS REDACTED | | | AAVE 2.20558<br>CEL 6.11991530113501 | | |
| 3.1.115154 | CONSTANTIN REPESCO | ADDRESS REDACTED | | | ADA 0.000000684316271626<br>BNB 0.00000044523720876<br>BTC 0.00000063966528826<br>CEL 7.02694329502707<br>ETH 0.000000708501864078 | | |
| 3.1.115155 | CONSTANTIN RIMBU | ADDRESS REDACTED | | | USDC 0.383864312315917 | | |
| 3.1.115156 | CONSTANTIN ROTARIU | ADDRESS REDACTED | | | BTC 2.68357518890551<br>CEL 354361.167895963<br>USDT ERC20 23056.8585218005 | | |
| 3.1.115157 | CONSTANTIN SAGUIN | ADDRESS REDACTED | | | AVAX 0.866255305515632<br>BTC 0.00555796921118183<br>CEL 0.2585333953051<br>LUNC 0.785065 | | |
| 3.1.115158 | CONSTANTIN SAMUEL CHRISTOPH MEYER-JOSTEN | ADDRESS REDACTED | | | BTC 0.000000733362168823 | | |
| 3.1.115159 | CONSTANTIN SCHNEIDENBACH VON JASCHEROFF | ADDRESS REDACTED | | | BTC 0.000171542377735395 | | |
| 3.1.115160 | CONSTANTIN SCHRAFL | ADDRESS REDACTED | | | BTC 0.00182682288470918<br>ETH 0.0395679366537837 | | |
| 3.1.115161 | CONSTANTIN SOKOLINSKY | ADDRESS REDACTED | | | BTC 0.0388870262597238 | | |
| 3.1.115162 | CONSTANTIN SPYROU | ADDRESS REDACTED | | | CEL 0.983435413519547<br>LTC 0.303400386117933<br>MCDAI 0.142691532378913<br>XLM 0.000000082358699652<br>ZEC 0.896526408602621 | | |
| 3.1.115163 | CONSTANTIN STINGHERU | ADDRESS REDACTED | | | CEL 49.4392437550796 | | |
| 3.1.115164 | CONSTANTIN THASE | ADDRESS REDACTED | | | BTC 0.0203840270979107 | | |
| 3.1.115165 | CONSTANTIN ȚUȚU | ADDRESS REDACTED | | | CEL 0.00525491749240138<br>GUSD 43.7722331240503 | | |
| 3.1.115166 | CONSTANTIN VALENTIN | ADDRESS REDACTED | | | BTC 0.291723679183286<br>CEL 818.216269226258<br>DASH 1.387<br>DOT 58.244<br>MATIC 250.806734423767<br>PAXG 0.0274535082<br>SGB 155.646353859521<br>XLM 150.070339<br>ZRX 82.355437 | | |
| 3.1.115167 | CONSTANTIN VARZARU | ADDRESS REDACTED | | | CEL 1.06189254628317 | | |
| 3.1.115168 | CONSTANTIN VERETENNICOV | ADDRESS REDACTED | | | BAT 41.9587069441001<br>BTC 0.00875<br>CEL 29.4408407855295<br>KNC 120.0129<br>MATIC 34.81422798<br>MCDAI 376.015901036148<br>SNX 4.97083168883532 | | |
| 3.1.115169 | CONSTANTINA HUINCHO | ADDRESS REDACTED | | | BTC 0.000000171020544945<br>LTC 0.000001283029019465<br>USDC 0.00336023395847174 | | |
| 3.1.115170 | CONSTANTINA RUXANDA | ADDRESS REDACTED | | | BTC 0.000002480570223628<br>USDC 0.468597025093841 | | |
| 3.1.115171 | CONSTANTIN-ADRIAN SLAVNICU | ADDRESS REDACTED | | | CEL 0.0999045711335655<br>ETH 0.00167164469265032 | | |
| 3.1.115172 | CONSTANTINE BALIOTIS | ADDRESS REDACTED | | | ADA 0.0552454756134414<br>DOT 0.011734243294188<br>ETH 0.000005390053172842<br>LINK 0.0122234084307474<br>MATIC 0.000989993398079114<br>USDC 0.0196273651002023 | | |
| 3.1.115173 | CONSTANTINE BILDIRES | ADDRESS REDACTED | | | BTC 0.000001419888566612699<br>MATIC 1.07238282770928 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.115174 | CONSTANTINE BURGAN | ADDRESS REDACTED | | | BTC 0.000000017224114849<br>USDC 0.0327088469483109 | BTC 0.00000000300251822<br>USDC 0.000000759627726861 | |
| 3.1.115175 | CONSTANTINE DOKOLAS | ADDRESS REDACTED | | | BTC 0.0742904354354907<br>ETH 1.78644578162653<br>USDC 14.4957243489848 | | |
| 3.1.115176 | CONSTANTINE EFESSOPOULOS | ADDRESS REDACTED | | | ETH 0.772842011720896 | | |
| 3.1.115177 | CONSTANTINE GEORGAS | ADDRESS REDACTED | | | ETH 3.50355691508077 | | |
| 3.1.115178 | CONSTANTINE HAMPERS | ADDRESS REDACTED | | | ADA 1931.1829148942<br>BTC 0.000028284896319377<br>ETH 0.00142221924286841<br>USDC 2454.18917688401 | BTC 0.0000000045454982 | |
| 3.1.115179 | CONSTANTINE I GAVRAS | ADDRESS REDACTED | | | BTC 0.0477792975419758<br>ETH 0.577782529273497<br>SOL 14.3867965472953 | | |
| 3.1.115180 | CONSTANTINE JANULIS | ADDRESS REDACTED | | | ADA 0.202010627503389<br>BTC 0.000010896352925767<br>USDC 0.4803331629609309 | ADA 0.000000473978118751<br>BTC 0.000000002455599655 | |
| 3.1.115181 | CONSTANTINE JOSEPH OCHS | ADDRESS REDACTED | | | ADA 60.1244270575588<br>BTC 1.04458205644669<br>COMP 0.0168628362535621<br>XLM 35.9274374494586 | | |
| 3.1.115182 | CONSTANTINE KHVOSTOV | ADDRESS REDACTED | | | ADA 2114.88056680446<br>BTC 0.360258420388617<br>CEL 0.0742156583558516<br>EOS 107.040925690117<br>ETH 6.26793645597736<br>USDC 26440.3241361197 | | |
| 3.1.115183 | CONSTANTINE KOKOVIKAS | ADDRESS REDACTED | | | CEL 1.07754667953135 | | |
| 3.1.115184 | CONSTANTINE PAPADAKIS | ADDRESS REDACTED | | | BTC 0.000290522504769245 | | |
| 3.1.115185 | CONSTANTINE PROTSENKO | ADDRESS REDACTED | | | CEL 0.28505129043799<br>ETH 0.00843227199136535 | | |
| 3.1.115186 | CONSTANTINE SAFOS | ADDRESS REDACTED | | | AVAX 0.0242918097752266<br>CEL 0.0549770546261596<br>COMP 0.02627546<br>DASH 0.003758<br>SOL 0.00514515104376207<br>XTZ 0.258268099745146 | | |
| 3.1.115187 | CONSTANTINE SOO | ADDRESS REDACTED | | | ADA 0.329710354959034<br>AVAX 0.0156798047721115<br>BTC 0.0000436977500449549<br>DOT 77.3618413904377<br>ETH 0.0000278453337840189<br>LPT 40.1419304168287<br>MANA 0.0390683359878432<br>MATIC 960.321946914855<br>SNX 0.00307866245206094<br>USDC 0.14331157167762<br>USDT ERC20 0.015728136795696<br>XRP 0.000000273521925714 | AVAX 0.000181579028922246<br>LPT 0.000454958789738885<br>MANA 0.0119692325300697<br>USDT ERC20 9.74125208698787 | |
| 3.1.115188 | CONSTANTINE VASILIOU | ADDRESS REDACTED | | | BTC 0.000212031412295694<br>ETH 0.00282946855609117<br>USDC 2.34211913976514 | | |
| 3.1.115189 | CONSTANTINE YIANNOU | ADDRESS REDACTED | | | BTC 0.257448971915358<br>ETH 2.2676914182025<br>LINK 0.0412184786464313<br>MATIC 1053.28449118467<br>USDC 0.726850388871268 | BTC 0.00297339464137345<br>USDC 0.000000887803372557 | |
| 3.1.115190 | CONSTANTINO ALAS BORJE | ADDRESS REDACTED | | | USDC 50.8803314788194<br>USDT ERC20 20.3404284413439 | | BTC 0.00048283<br>SNX 3.83259951709013 |
| 3.1.115191 | CONSTANTINO CAMACHO | ADDRESS REDACTED | | | BTC 0.000000000328818998<br>CEL 10.3759596629419<br>DASH 0.000000006923076923<br>EOS 0.000029139899908425 | | |
| 3.1.115192 | CONSTANTINO ESPER | ADDRESS REDACTED | | | BTC 0.000086977761755878<br>ETH 0.000179714603490646<br>MATIC 0.0169105412697579 | | |
| 3.1.115193 | CONSTANTINO FERRANDIS RUIZ | ADDRESS REDACTED | | | BTC 0.00119042570225938<br>DASH 2.29002717453766 | | |
| 3.1.115194 | CONSTANTINO HOLIK | ADDRESS REDACTED | | | CEL 0.0987694729755902 | | |
| 3.1.115195 | CONSTANTINO KUO CHANG | ADDRESS REDACTED | | | BTC 0.00023356943570245<br>ETH 0.0397696089321431 | | |
| 3.1.115196 | CONSTANTINO L, III POZZI | ADDRESS REDACTED | | | BTC 0.00241444480381847 | | |
| 3.1.115197 | CONSTANTINO VAZQUEZ | ADDRESS REDACTED | | | BTC 0.032419980836863 | | |
| 3.1.115198 | CONSTANTINOS BULGARIDES | ADDRESS REDACTED | | | ADA 957.926026016202<br>BTC 0.17055770779876<br>LTC 5.44322322122465 | | |
| 3.1.115199 | CONSTANTINOS CHRISTOFOROU | ADDRESS REDACTED | | | BTC 0.00124494370328138<br>MATIC 633.892354975642 | | |
| 3.1.115200 | CONSTANTINOS DIOMEDOUS | ADDRESS REDACTED | | | CEL 0.991414308830473 | | |
| 3.1.115201 | CONSTANTINOS FLOCAS | ADDRESS REDACTED | | | ADA 0.0000548877810109037<br>BTC 0.991575300120432<br>ETH 0.662685839939485<br>SNX 112.132230792877<br>USDC 0.00169154324486811 | ADA 0.142010578682583<br>USDC 0.000000981968911736 | |
| 3.1.115202 | CONSTANTINOS GEORGIOU | ADDRESS REDACTED | | | CEL 475.4409119139<br>USDC 0.000000367742189956 | | |
| 3.1.115203 | CONSTANTINOS GOUSKOS | ADDRESS REDACTED | | | BTC 0.0218976495977256<br>ETH 0.265475229767238<br>MATIC 12.4095577473472 | | |
| 3.1.115204 | CONSTANTINOS HATZOPOULOS | ADDRESS REDACTED | | | BTC 0.00106296357989147<br>ETH 1.15009854011276 | | |
| 3.1.115205 | CONSTANTINOS KYRIACOU | ADDRESS REDACTED | | | BTC 0.000000000994178764<br>CEL 0.0473761093325425 | | |
| 3.1.115206 | CONSTANTINOS LIVADITIS | ADDRESS REDACTED | | | BTC 0.000075201159625028<br>ETH 0.000033962587978075 | BTC 0.000000000439048782 | |
| 3.1.115207 | CONSTANTINOS MARCOU | ADDRESS REDACTED | | | BAT 150<br>BTC 0.788507190946284<br>CEL 379.174384840499<br>DOT 50.269<br>ETH 2 | | |
| 3.1.115208 | CONSTANTINOS ORPHANIDES | ADDRESS REDACTED | | | BTC 0.48999941230475<br>LINK 25.3783542366876<br>LTC 0.0172543569973468 | | |
| 3.1.115209 | CONSTANTINOS SKOUMBRIS | ADDRESS REDACTED | | | USDT ERC20 0.25614412723072 | | |
| 3.1.115210 | CONSTANTINOS STAMATIS | ADDRESS REDACTED | | | AAVE 0.000628286414182524<br>ADA 1.48303419553287<br>BNB 0.00341552204646039<br>BTC 1.07708565607191<br>DOT 0.0312693202752724<br>ETH 12.2509905159528<br>LINK 0.00913124724744871<br>LTC 0.0015288776119004<br>MATIC 2.47914522358608<br>UNI 0.00515410990091125 | | |
| 3.1.115211 | CONSTANTINOS TSIMIKLIS | ADDRESS REDACTED | | | BTC 0.00288221587265897<br>CEL 15.0154096074368<br>USDT ERC20 503.192326943878 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.115212 | CONSTANTIUS NEIL CHANDRA | ADDRESS REDACTED | | | BTC 0.000000492945376637<br>BUSD 0.0246673035220196<br>CEL 0.116987980365756<br>DASH 0.00285595594603175<br>EOS 0.0977017356512935<br>LTC 0.000317192573629434<br>USDT ERC20 21.8174277678458<br>XLM 0.421681182446263 | | |
| 3.1.115213 | CONSTANZA ALVARENGA | ADDRESS REDACTED | | | BTC 0.000000005558229188<br>CEL 0.330979911271801<br>MCDAI 0.368972722311851 | | |
| 3.1.115214 | CONSTANZA ARAYA | ADDRESS REDACTED | | | BTC 0.0143716561273454<br>CEL 12.9279298126687 | | |
| 3.1.115215 | CONSTANZA BARAHONA | ADDRESS REDACTED | | | BTC 0.00458675247029422<br>CEL 5.92991970013239<br>MCDAI 40 | | |
| 3.1.115216 | CONSTANZA BAZAN | ADDRESS REDACTED | | | BTC 0.00128534704370179<br>CEL 17.2651439340089<br>USDT ERC20 612.755712 | | |
| 3.1.115217 | CONSTANZA BLANES | ADDRESS REDACTED | | | BTC 0.0000010302163890039<br>USDC 0.335015173546054 | | |
| 3.1.115218 | CONSTANZA BRUNEL | ADDRESS REDACTED | | | BTC 0.000372329379832144 | | |
| 3.1.115219 | CONSTANZA FUENTES | ADDRESS REDACTED | | | BTC 0.00830293125250594<br>CEL 50.0461159699565<br>MATIC 744<br>SNX 12.92 | | |
| 3.1.115220 | CONSTANZA GRINBERG | ADDRESS REDACTED | | | BTC 0.00118612705793044 | | |
| 3.1.115221 | CONSTANZA HEINZE | ADDRESS REDACTED | | | BTC 0.00000144137140403<br>CEL 0.133349758046324<br>USDT ERC20 0.955624541336411 | | |
| 3.1.115222 | CONSTANZA JULIETA ACUÑA PEREZ | ADDRESS REDACTED | | | BNB 1.15558411250511<br>BTC 0.000857037370707062 | | |
| 3.1.115223 | CONSTANZA OÑATE | ADDRESS REDACTED | | | BAT 0.00564274266263491<br>BCH 0.00053562387234928<br>BTC 0.000000003717714606<br>CEL 9.55123202214333<br>DASH 0.00141999284991862<br>ETH 0.0000814944007898989<br>KNC 0.00128330737456245<br>LINK 0.000410294959180375<br>LTC 0.00181641140288961<br>SGB 30.3208531984349<br>XLM 0.00947614102023548<br>XRP 0.0676500570220521 | | |
| 3.1.115224 | CONSTANZA ORELLANA ALFARO | ADDRESS REDACTED | | | ETH 0.000034822906898005 | | |
| 3.1.115225 | CONSTANZA PONCE | ADDRESS REDACTED | | | AAVE 0.00116829691344544<br>BCH 0.00059820626543043<br>BTC 0.0159790360496227<br>CEL 0.00475849987404055<br>ETH 0.00207009113853714<br>LTC 0.00213923651579891<br>MATIC 0.830072354912306<br>MCDAI 0.0395512132518076<br>USDT ERC20 1.06967565112173<br>XLM 0.0880321876722533 | | |
| 3.1.115226 | CONSTANZA SALBATIERRA | ADDRESS REDACTED | | | BUSD 0.302758998225676<br>MCDAI 0.0395464268517191 | | |
| 3.1.115227 | CONSTANZA TEXIDO | ADDRESS REDACTED | | | ADA 0.000000493671428207<br>BTC 0.000000008558745042<br>CEL 0.140274504610983<br>USDT ERC20 0.000000407085185483 | | |
| 3.1.115228 | CONSTANZE KÜCKE | ADDRESS REDACTED | | | BTC 0.00996919045214746 | | |
| 3.1.115229 | CONSTANZE NANUK JÄGER | ADDRESS REDACTED | | | BTC 0.00135731422003915 | | |
| 3.1.115230 | CONSTRUCTING PARTNERSHIPS | ADDRESS REDACTED | | | BTC 0.000544614416910741<br>CEL 13641.1205969534<br>DASH 159.137289410279<br>ETH 2.16357834160448<br>MATIC 1.10775811726342<br>SNX 104.396988267707<br>USDC 3635.33158231541<br>USDT ERC20 42.2985161150025<br>XLM 1850.57749144553 | | ETH 2.63469237366084<br>USDT ERC20 1.412204 |
| 3.1.115231 | CONSUELA-AUGUSTINA KRIEG | ADDRESS REDACTED | | | BTC 0.0000009271300328859999 | | |
| 3.1.115232 | CONSUELO AGUILAR | ADDRESS REDACTED | | | BTC 0.000000001247526815<br>CEL 0.252090878642637<br>USDC 0.960479280102089 | | |
| 3.1.115233 | CONSUELO BALLESTER NAVARRO | ADDRESS REDACTED | | | BTC 0.000035931896296637 | | |
| 3.1.115234 | CONSUELO CEJA | ADDRESS REDACTED | | | BTC 0.00130992579731302<br>USDC 15470.8342339982 | | |
| 3.1.115235 | CONSUELO CIARLA | ADDRESS REDACTED | | | BTC 0.000861623298293986<br>CEL 1.90805585201512 | | |
| 3.1.115236 | CONSUELO GARCIA | ADDRESS REDACTED | | | BTC 0.124534038722744<br>CEL 13.7108167170687<br>ETH 1.92864822306656 | | |
| 3.1.115237 | CONSUELO GONZALEZ BIVORT | ADDRESS REDACTED | | | BTC 0.000005312545843349<br>CEL 0.00907802655249552 | | |
| 3.1.115238 | CONSUELO HERNÁNDEZ | ADDRESS REDACTED | | | SNX 12.6836299950296 | | |
| 3.1.115239 | CONSUELO JARAMILLO | ADDRESS REDACTED | | | BTC 0.085983192037129<br>ETH 1.0616107942983 | | |
| 3.1.115240 | CONSUELO MARIN ANGEL | ADDRESS REDACTED | | | BTC 0.000003419757014939<br>LINK 63.37990249801 | | |
| 3.1.115241 | CONSUELO POVEDA | ADDRESS REDACTED | | | AAVE 0.0738553364578385<br>BTC 0.0279381460245549 | | |
| 3.1.115242 | CONSUELO RAMOS | ADDRESS REDACTED | | | BTC 0.00499344669061282<br>USDC 1.30693865415455 | | |
| 3.1.115243 | CONSUELO RUDELLO | ADDRESS REDACTED | | | BTC 0.00320847432923109<br>CEL 3.4485771445599<br>ETH 0.0322464491877604 | | |
| 3.1.115244 | CONSUELO SNEVE | ADDRESS REDACTED | | | BAT 2.68218218663019<br>BTC 0.000046080443336445<br>MANA 1.77608465123196<br>MATIC 3.43873952199312<br>USDC 17.24576597037<br>ZRX 1.94870729147454 | | |
| 3.1.115245 | CONSUELO SORBELLO | ADDRESS REDACTED | | | BTC 0.0000035644327059499<br>ETH 0.332025182852645 | | |
| 3.1.115246 | CONSUELO TORO | ADDRESS REDACTED | | | BTC 0.00230825375293284<br>CEL 169.044053814054<br>ETH 0.42122662<br>TAUD 989.28 | | |
| 3.1.115247 | CONSULTING OF PALM BEACH LLC | PINEACRE LN, WELLINGTON, FLORIDA 33414 | | | ADA 1.05928246951034<br>BTC 0.000012878592131561<br>EOS 0.192795252908058<br>ETH 0.000014512783890711<br>USDC 0.239175396202487 | USDC 336.392798271908 | |
| 3.1.115248 | CONTEMPORARY APARTMENTS LLC | 26 BATTLE RIDGE RD, MORRIS PLAINS, NEW JERSEY 7950 | | | USDC 3094.61437542836 | | |
| 3.1.115249 | CONTI MASSIMO | ADDRESS REDACTED | | | BTC 0.000000006764661917<br>USDC 1.29806751325525 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.115250 | CONTINA CHAMBERS | ADDRESS REDACTED | | | ADA 256.973406541475<br>BTC 0.00412181657060554<br>DASH 0.0936242238672299<br>DOT 4.97673317119111<br>EOS 5.31489267739713<br>ETC 0.437381777976014<br>ETH 0.211836520589682<br>MATIC 273.184101777564<br>SNX 11.997852240805<br>USDC 0.328052701500642<br>USDT ERC20 0.311963499773955<br>XLM 42.5672414621695 | | |
| 3.1.115251 | CONTRAVIOUS BATTLE | ADDRESS REDACTED | | | ETH 0.000027374885159658<br>MANA 0.0165302059876796<br>MATIC 0.941401532151507 | | |
| 3.1.115252 | CONTRERAS GIORDANO ALBERTO CARLO | ADDRESS REDACTED | | | BCH 0.00124490055789992<br>BTC 0.012906053028624<br>CEL 0.144810045825002<br>DOGE 349.871255728946<br>ETH 0.163786479070307<br>LTC 0.0401317304865836<br>UST 0.903125745695186<br>XRP 602.806692842 | | |
| 3.1.115253 | CONWAY BROWN | ADDRESS REDACTED | | | BTC 0.000000310457181653 | BTC 0.00000000571122606<br>XRP 0.000000994055924543 | |
| 3.1.115254 | CONWAY FAMILY TRUST | FIFTH AVENUE, BALMORAL, 4171 AUSTRALIA | | | BTC 0.883506259653837<br>CEL 291.028008087592 | | |
| 3.1.115255 | CONWAY WONG | ADDRESS REDACTED | | | BTC 0.000876957012592312<br>CEL 0.0228830933475484<br>XRP 0.149810452606963 | | |
| 3.1.115256 | CONY HUASHUAYO | ADDRESS REDACTED | | | CEL 0.0173026853745713<br>USDC 1.321<br>USDT ERC20 0.490743296507885 | | |
| 3.1.115257 | COOPER BARNES | ADDRESS REDACTED | | | BTC 0.000000008261105582<br>CEL 56.1879790547665 | | |
| 3.1.115258 | COOPER BARNSON | ADDRESS REDACTED | | | BTC 0.000000958670382949<br>DOT 0.0372281736973701<br>ETH 0.000000338303002948<br>LINK 0.0221717088519279 | | |
| 3.1.115259 | COOPER BRACKEN | ADDRESS REDACTED | | | SGB 3789.96084650109<br>UNI 2236.2107477304<br>XRP 24785.2157930843 | UNI 0.291797221512361 | |
| 3.1.115260 | COOPER CARRIER | ADDRESS REDACTED | | | ADA 0.125298710963504<br>BTC 0.000010712347937683<br>ETH 0.000259224940795149 | | |
| 3.1.115261 | COOPER CASAD | ADDRESS REDACTED | | | SNX 0.138122024143712 | | |
| 3.1.115262 | COOPER COONAN LIGGETT | ADDRESS REDACTED | | | ADA 287.196358182108<br>BTC 0.529714675098717<br>DOT 9.55884454634413<br>ETH 1.17409161733802<br>MATIC 257.445918547107<br>USDC 220.833289809046 | BTC 0.0000009<br>ETH 0.000080123694663379 | |
| 3.1.115263 | COOPER COOPER | ADDRESS REDACTED | | | BTC 0.00157242790091273<br>GUSD 0.371064455420736 | | |
| 3.1.115264 | COOPER DAVIES | ADDRESS REDACTED | | | ADA 205.060869150491<br>ETH 0.24252743217005<br>XLM 155.60720782694 | | |
| 3.1.115265 | COOPER DENEGRE | ADDRESS REDACTED | | | BTC 0.00103363181158167<br>ETH 1.04589173946085 | | |
| 3.1.115266 | COOPER EHLERS | ADDRESS REDACTED | | | XLM 0.0563280094232128 | | |
| 3.1.115267 | COOPER FITZGERALD | ADDRESS REDACTED | | | BCH 0.00000476<br>CEL 0.0781212149376977 | | |
| 3.1.115268 | COOPER FITZPATRICK | ADDRESS REDACTED | | | ADA 870.256061947139<br>BTC 0.494022297903979<br>COMP 3.88672749722968<br>ETH 0.00112902703197879<br>SUSHI 24.3431852477426<br>USDC 5198.91148132517<br>XLM 2069.49248708581 | | |
| 3.1.115269 | COOPER GODFREY | ADDRESS REDACTED | | | BTC 0.0294470338904627 | | |
| 3.1.115270 | COOPER HANKS | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDC 0.108783149782177<br>XLM 0.080748211009997 | | |
| 3.1.115271 | COOPER HAVELA | ADDRESS REDACTED | | | BTC 0.000003070795532215<br>DOT 0.0163837588689877 | | |
| 3.1.115272 | COOPER HEDTKE | ADDRESS REDACTED | | | MATIC 37.1014002163425 | | |
| 3.1.115273 | COOPER JAMIESON | ADDRESS REDACTED | | | BTC 0.000015237395531538<br>LINK 0.00452185982162759<br>MATIC 0.585494526847852<br>UNI 0.00162136611828386<br>ZRX 0.00237286524118957 | BTC 0.000003137375832176<br>ETH 0.000000631371405907 | |
| 3.1.115274 | COOPER KERNAN | ADDRESS REDACTED | | | BTC 0.000000309442674109<br>ETH 0.000001329026123711 | | |
| 3.1.115275 | COOPER KIKUTA | ADDRESS REDACTED | | | BTC 0.00485747493204749<br>ETH 0.0159782586819507 | | |
| 3.1.115276 | COOPER LEMORE | ADDRESS REDACTED | | | BTC 0.059625167102234<br>COMP 0.000370217954117268<br>LTC 0.00100870111488649<br>SNX 13.5283461719449 | | |
| 3.1.115277 | COOPER LLEWELYN | ADDRESS REDACTED | | | ETC 1.73571636773549 | | |
| 3.1.115278 | COOPER MARVIN | ADDRESS REDACTED | | | ADA 194.653949405613<br>BTC 0.0780175262216804<br>CEL 39.3706125731146<br>COMP 0.0685265163429655<br>EOS 17.2090768447473<br>ETH 2.19421826609238<br>MATIC 695.49843797122<br>PAXG 0.105991435255046<br>SGB 108.826303890001<br>XRP 0.430324011594958 | | |
| 3.1.115279 | COOPER MOORE | ADDRESS REDACTED | | | BTC 0.000025921306785306<br>XRP 0.00000007065655787 | | |
| 3.1.115280 | COOPER MORK | ADDRESS REDACTED | | | BTC 0.00578067355252316 | | |
| 3.1.115281 | COOPER NASH | ADDRESS REDACTED | | | BTC 0.000089863156035379<br>CEL 1.00218986381087 | | |
| 3.1.115282 | COOPER NICOLSON | ADDRESS REDACTED | | | CEL 0.197482824876807<br>LTC 0.4989945 | | |
| 3.1.115283 | COOPER NUNN | ADDRESS REDACTED | | | ADA 1268.60393258676<br>BTC 0.17007292168504<br>DOT 78.24200313607<br>ETH 3.01424723091482<br>LINK 91.7724749184116<br>XRP 2055.00411482989 | | |
| 3.1.115284 | COOPER PARADISE FOULKE | ADDRESS REDACTED | | | BTC 0.108023725709357<br>ETH 0.388918105708625 | BTC 0.00882116534343809<br>ETH 0.18809316 | |
| 3.1.115285 | COOPER PONTELANDOLFO | ADDRESS REDACTED | | | BTC 0.0302631173568667<br>ETH 0.508405001917699 | | |
| 3.1.115286 | COOPER POTTER | ADDRESS REDACTED | | | BTC 0.00115814296310557<br>LINK 54.5591825303673 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.115287 | COOPER RAS | ADDRESS REDACTED | | | ADA 1.44948425371415<br>BTC 0.000029446496070971<br>DOT 0.00171245831904161<br>ETH 0.000231696763204242<br>LINK 0.000414741077572591<br>USDC 3.63269489007955 | | |
| 3.1.115288 | COOPER REDFEARN | ADDRESS REDACTED | | | BTC 0.000117006856219052 | | |
| 3.1.115289 | COOPER RIBB | ADDRESS REDACTED | | | AAVE 1.07560867337033<br>BAT 302.038888059292<br>BTC 0.000104051215063695<br>COMP 0.370040723845684<br>ETH 0.000564543972788321<br>LINK 4.96689059328357<br>SNX 12.1650681034452<br>UNI 5.23325806821518<br>XLM 154.173240582897 | | |
| 3.1.115290 | COOPER RICHARDSON | ADDRESS REDACTED | | | XLM 1.68826146935153 | | |
| 3.1.115291 | COOPER ROBERTS | ADDRESS REDACTED | | | GUSD 0.0850578109512883 | GUSD 0.00734235167605711 | |
| 3.1.115292 | COOPER RODDEN | ADDRESS REDACTED | | | CEL 133.558208923677<br>ETH 0.36276733<br>USDC 194.322967<br>XLM 237.1117928 | | |
| 3.1.115293 | COOPER SCHILLING | ADDRESS REDACTED | | | BTC 0.0010463324445312<br>USDC 28.1702477949009 | | |
| 3.1.115294 | COOPER SIMPSON | ADDRESS REDACTED | | | BTC 0.186248634750727<br>CEL 54.7204690321953<br>USDC 16.1089957789001 | | |
| 3.1.115295 | COOPER SINCLAIR | ADDRESS REDACTED | | | ADA 0.000000316487090909<br>BTC 0.00000000836145381<br>ETH 0.183534518127937<br>USDC 0.00472420622736722 | | |
| 3.1.115296 | COOPER SMOUT | ADDRESS REDACTED | | | BCH 1.03480809442948<br>BTC 1.95118674533719<br>CEL 24393.809581034<br>ETH 33.1018838806874<br>MANA 31164.7155105427<br>MATIC 19934<br>USDC 0.003207 | | |
| 3.1.115297 | COOPER WAKEFIELD | ADDRESS REDACTED | | | ADA 10804.2788788759<br>BTC 0.00144969873972054<br>ETH 7.12173101827576<br>USDT ERC20 1.1982566291306 | | |
| 3.1.115298 | COOPER WILLIAM HUNT | ADDRESS REDACTED | | | LTC 1.12665981970878 | | |
| 3.1.115299 | COOPER YALE | ADDRESS REDACTED | | | BNB 0.0152453690487635<br>BTC 0.000209491919890231<br>ETH 0.000014961437316126 | | |
| 3.1.115300 | COOPER YOUNG | ADDRESS REDACTED | | | BNB 0.000856316025<br>BTC 0.000000004776923077<br>CEL 0.0276467490818247 | | |
| 3.1.115301 | COOSJE J L HULSMAN | ADDRESS REDACTED | | | BNB 0.000000000371297455<br>BTC 0.121286066074668<br>CEL 3.57853641989185 | | |
| 3.1.115302 | COPARD CLAUDE HENRI | ADDRESS REDACTED | | | AAVE 0.00413981022988939<br>BTC 0.0714101684181125<br>CEL 0.0274994322846782<br>DOT 31.8854170714323<br>ETH 0.000001538040335474<br>LINK 0.0401553576905536<br>MATIC 0.461947315835117<br>SNX 62.2302979654194<br>USDC 700.8390980234 | | |
| 3.1.115303 | COPELAND VENTURES LLC | KINGSBURY GRADE STE 100, STATELINE, NEVADA 89449-9804 | | | BTC 0.000203974039734823 | | |
| 3.1.115304 | COPERNICO HOLDING | ADDRESS REDACTED | | | BTC 17.2782775707705<br>CEL 7542.73602993904<br>ETH 42.6066204399634 | | |
| 3.1.115305 | COPEY RICE | ADDRESS REDACTED | | | ETH 0.0549627603418391<br>XLM 203.32328390067<br>XRP 118.747065<br>ZRX 98.4155091366267 | | |
| 3.1.115306 | COPPER HILL, INC 401(K) PROFIT SHARING PLAN | ADDRESS REDACTED | | | BTC 0.00115863120623321<br>CEL 47.8622651858378<br>USDC 694.868993302994 | | |
| 3.1.115307 | COPPER HILL, INC. DEFINED BENEFIT PLAN | 24 12TH AVE, SAN MATEO, CALIFORNIA 94402 | | | BTC 0.00132587135882798<br>USDC 71.7583434000239 | CEL 131.257539104902<br>USDC 0.00197446714698283 | |
| 3.1.115308 | COR DENKERS | ADDRESS REDACTED | | | BTC 0.0103265839845147 | | |
| 3.1.115309 | COR ENGINEERING LTD | MALENFANT, NEW BRUNSWICK, E1A 5V8 CANADA | | | AAVE 15.0919928<br>BTC 1.22304662776216<br>CEL 1034.92229567146<br>ETH 2.07316<br>LINK 327.85599<br>MATIC 2629.07128034<br>SNX 412.30378991 | | |
| 3.1.115310 | COR OOSTERHUIS | ADDRESS REDACTED | | | BTC 0.000437690131040724 | | |
| 3.1.115311 | COR SCHOONBEEK | ADDRESS REDACTED | | | BTC 0.541260527060594<br>CEL 25.2930294710825<br>ETH 0.785023561249828<br>SOL 2.89399337841857<br>USDC 2.5269661019536 | | |
| 3.1.115312 | COR VOGELENZANG | ADDRESS REDACTED | | | BNT 0.00493897318491673<br>BTC 0.0570784190499268<br>CEL 739.27325394925<br>ETH 4.03796073176568<br>LINK 139.86293931<br>MATIC 3014.50935283<br>PAXG 6.79154382505603<br>SNX 0.00245924660190295<br>USDC 0.00346644479025206 | | |
| 3.1.115313 | CORA CHU | ADDRESS REDACTED | | | BTC 0.0344492074768219<br>CEL 10.2623746443267<br>ETH 0.163968<br>LUNC 5.07754<br>USDC 39.8719229262005 | | |
| 3.1.115314 | CORA COLEMAN | ADDRESS REDACTED | | | UNI 0.00377302857092393<br>XRP 38.1 | | |
| 3.1.115315 | CORA DIVINY | ADDRESS REDACTED | | | BTC 0.00592492<br>CEL 26.6258167361756<br>ETH 0.07482077 | | |
| 3.1.115316 | CORA DOERR | ADDRESS REDACTED | | | BTC 0.000190390122062975<br>USDC 2137.28149209815 | | |
| 3.1.115317 | CORA HAMILTON | ADDRESS REDACTED | | | | BTC 0.00031498 | |
| 3.1.115318 | CORA HEVERIN | ADDRESS REDACTED | | | BTC 0.019890751126331<br>CEL 0.226501561295147 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.115319 | CORA KARMI-GROSS | ADDRESS REDACTED | | | AAVE 4.3164256707023<br>ADA 235.496065975085<br>BCH 0.00238075769497391<br>BTC 0.000826348493902886<br>COMP 4.777586890531<br>ETH 0.00527304755447014<br>GUSD 3220.41310675174<br>KNC 0.00100183454128569<br>LINK 3.09291920424795<br>LTC 4.14080847176208<br>MANA 0.000750978925197544<br>MATIC 157.967949687982<br>MCDAI 0.0188967726395466<br>PAXG 0.379112834717654<br>SNX 0.27192248916904<br>UMA 0.00244569674334878<br>UNI 0.00126415859611673<br>USDC 0.188236156979528<br>ZEC 0.000294181061061913<br>ZRX 0.0154502397698183 | AAVE 0.000109908752701613<br>ADA 0.019027<br>BTC 0.000000332013621581<br>COMP 0.000146993973247096<br>ETH 0.00000080430639868<br>GUSD 0.01<br>LTC 0.00014359<br>PAXG 0.000005491143831906 | |
| 3.1.115320 | CORA LESLIE | ADDRESS REDACTED | | | BTC 0.000760160954181565<br>CEL 36.4809698949504<br>ETH 0.5 | | |
| 3.1.115321 | CORA LORRAINE DILLY | ADDRESS REDACTED | | | BTC 0.000000274551901452 | | |
| 3.1.115322 | CORA MOE SOE LET | ADDRESS REDACTED | | | ADA 297.502160841997<br>BTC 0.00275375419400077<br>CEL 528.443173228852<br>ETH 3.02829354943022<br>LTC 1.12416568823063<br>SGB 473.048023874678<br>SNX 180.45544505968<br>XRP 2314.23455451916 | | |
| 3.1.115323 | CORA OVERBOE | ADDRESS REDACTED | | | BTC 0.042193451682667<br>ETH 0.0849053427602105 | | |
| 3.1.115324 | CORA REGAN | ADDRESS REDACTED | | | ADA 38.6531386835116<br>BTC 0.000990501189653486<br>CEL 6.78787896763456<br>ETH 0.0987665526712189<br>USDC 222.881657876465<br>USDT ERC20 21 | | |
| 3.1.115325 | CORACI PAULO OTT | ADDRESS REDACTED | | | BTC 0.000589961490937269<br>CEL 0.000011421179644108<br>USDC 0.0273331647625332<br>USDT ERC20 0.408596141476238 | | |
| 3.1.115326 | CORAL LUKIES | ADDRESS REDACTED | | | BAT 0.00450013071946894<br>BTC 0.000000153075945202<br>CEL 9758.8576290847<br>DASH 41.6496710666816<br>KNC 0.00324798<br>LINK 0.00017263431495<br>LTC 1.21684695436551<br>MATIC 571.833614561806<br>PAX 0.00852973<br>PAXG 1.95314228444734<br>USDC 0.008071<br>ZRX 0.00417615 | | |
| 3.1.115327 | CORAL MACIAS | ADDRESS REDACTED | | | | USDC 24600 | |
| 3.1.115328 | CORAL MANZANERA RUIZ | ADDRESS REDACTED | | | BTC 0.00102703090561167<br>CEL 0.0465924124549968 | | |
| 3.1.115329 | CORAL SERENELA MENCZAK | ADDRESS REDACTED | | | BTC 0.000001333596089145<br>CEL 0.333250008880856<br>LTC 0.0010821765336829 | | |
| 3.1.115330 | CORAL VELA-COEN | ADDRESS REDACTED | | | BTC 0.113946947519109<br>CEL 690.372707272038<br>ETH 5.00353704848392 | | |
| 3.1.115331 | CORALIE BROT | ADDRESS REDACTED | | | BTC 0.000000009285454732<br>CEL 3.0546428943733 | | |
| 3.1.115332 | CORALIE COUTURIER | ADDRESS REDACTED | | | CEL 0.379419737153504<br>LTC 0.20830261 | | |
| 3.1.115333 | CORALIE DESCHAMPS | ADDRESS REDACTED | | | ADA 75.4254340099748<br>BTC 0.00124326513070965<br>CEL 0.829003794584094<br>LUNC 4.44163063543875<br>SOL 5.06243563065995 | | |
| 3.1.115334 | CORALIE GROSSI | ADDRESS REDACTED | | | BNB 0.00126634335370152<br>BTC 0.000933646397144678<br>CEL 0.832172167609186 | | |
| 3.1.115335 | CORALIE JONEEN BENPORATH | ADDRESS REDACTED | | | BTC 0.0201778335205154<br>CEL 10.3756033198442<br>ETH 0.00164637383765738 | | |
| 3.1.115336 | CORALIE MALONEY | ADDRESS REDACTED | | | BTC 0.0487738940393247<br>CEL 68.6106305761268<br>ETH 0.444107949249099 | | |
| 3.1.115337 | CORALIE MIGUEL | ADDRESS REDACTED | | | CEL 0.289822642040399<br>DOT 3.5097945768185<br>MATIC 553.775335366985<br>MCDAI 47.6421512802615<br>SNX 2.12447739765098 | | |
| 3.1.115338 | CORALIE NATHALIE GRANDJEAN | ADDRESS REDACTED | | | CEL 0.105855386887925<br>ETH 0.159331259565125 | | |
| 3.1.115339 | CORALIE OBERER | ADDRESS REDACTED | | | BTC 0.00109518939599942<br>PAX 20954.4885010348 | BTC 0.44892688 | |
| 3.1.115340 | CORALIE PERINAUD | ADDRESS REDACTED | | | BTC 0.000000005185188587<br>CEL 0.0664376002519641 | | |
| 3.1.115341 | CORALINE PINGONT | ADDRESS REDACTED | | | CEL 0.19950568686867<br>XLM 0.090987403522721<br>XRP 0.212819462569278 | | |
| 3.1.115342 | CORALIS MADERA | ADDRESS REDACTED | | | ADA 0.17397124709851<br>BTC 0.000032537825988155<br>ETH 0.000002439829158483<br>LTC 0.00287696121752362<br>XLM 0.0906091336699181 | BTC 0.000000003024753893 | |
| 3.1.115343 | CORALY SANABRIA | ADDRESS REDACTED | | | BTC 0.133236354053477<br>ETH 4.98695553695622<br>LINK 22.6994226357184<br>MATIC 242.42651547132<br>USDC 6577.79353207336<br>USDT ERC20 250.061334396825<br>XLM 1332.11123939311 | | |
| 3.1.115344 | CORAN MULCAHY | ADDRESS REDACTED | | | BTC 0.000144575009958972<br>ETH 0.00186794735456019<br>USDC 0.018392596985734 | | |
| 3.1.115345 | CORANNE MICHELLE KERR | ADDRESS REDACTED | | | BTC 2.62245273831524<br>CEL 32.3320055467112<br>ETH 0.00562352533325303<br>LINK 3861.27248113942<br>USDC 92161.0220304362 | ETH 0.000001113013369827<br>USDC 0.004 | |
| 3.1.115346 | CORANTIN GUILLEMIN | ADDRESS REDACTED | | | USDC 0.251468549914947 | | |
| 3.1.115347 | CORAZON DEL ROSARIO | ADDRESS REDACTED | | | BTC 0.000000361249899283<br>USDT ERC20 0.471643650199043 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.115348 | CORAZON FERNANDEZ | ADDRESS REDACTED | | | ADA 329.723164785131<br>BTC 0.0389908905756225<br>DOT 2.83269841636296<br>ETH 0.308226689568311<br>MANA 196.967238145981<br>MATIC 136.821777147735<br>USDC 105.156914167097 | | BTC 0.00493455 |
| 3.1.115349 | CORAZON MORCILLA | ADDRESS REDACTED | | | AAVE 0.97107168701665<br>BCH 0.511247494381432<br>BNT 78.5974092178053<br>BTC 0.00100753777336335<br>COMP 0.483915132602658<br>DASH 2.04832084159256<br>DOT 12.7046800907115<br>ETC 10.1850640214094<br>ETH 0.102267792499812<br>OMG 38.9992364903277<br>SUSHI 40.5545188824833<br>ZEC 1.51496035743097<br>ZRX 135.819505700672 | | |
| 3.1.115350 | CORAZON TUBANA | ADDRESS REDACTED | | | BTC 0.0143973168886368 | | |
| 3.1.115351 | CORBAN BELL | ADDRESS REDACTED | | | BTC 0.0012084307283517<br>MATIC 3572.91129722236 | | |
| 3.1.115352 | CORBAN DAMUKAITIS | ADDRESS REDACTED | | | MATIC 4.0540686889803 | | |
| 3.1.115353 | CORBAN GREEN | ADDRESS REDACTED | | | BTC 0.00000207498955713099<br>USDC 206.347299060085 | | |
| 3.1.115354 | CORBAN INVESTMENTS LLC | 62ND ST E, BRADENTON, FLORIDA 34208 | | | CEL 159.900450002092<br>ETH 0.635654147087574 | | |
| 3.1.115355 | CORBEN EVANS | ADDRESS REDACTED | | | CEL 3.49793758009445<br>DOT 0.00000064<br>XRP 441.703869 | | |
| 3.1.115356 | CORBEN MCELMURRY | ADDRESS REDACTED | | | ETH 0.306838240113146 | | |
| 3.1.115357 | CORBETT LAWRENCE | ADDRESS REDACTED | | | BTC 0.00235315050331513<br>MATIC 814.499264526916<br>USDC 0.164468919176705 | | |
| 3.1.115358 | CORBIN AIL | ADDRESS REDACTED | | | BCH 0.000010158294434674<br>BTC 0.00000901671121493999<br>COMP 0.0142481916169968<br>DASH 0.00942126834533628<br>ETC 0.0000918985535025169<br>ETH 0.000269530879547828<br>LTC 0.0308819657957448<br>USDC 0.023020016055909<br>XLM 0.545761427697962<br>ZEC 0.0000176643097848609 | | |
| 3.1.115359 | CORBIN ANTHONY OLSEN | ADDRESS REDACTED | | | BTC 0.0167413252014175<br>ETH 9.89976116670441<br>SOL 626.753428517264<br>USDC 9.71380803298993 | | |
| 3.1.115360 | CORBIN BARE | ADDRESS REDACTED | | | ADA 1.81126731812602<br>AVAX 0.0297288373574507<br>BTC 0.00000232464649905699<br>DOT 0.234074452287478<br>ETH 0.00172770077292136<br>LUNC 0.00608670932627563<br>MATIC 4.04201132602749<br>SOL 0.000091151081477491<br>USDC 1.36470073578774 | BTC 0.000000008138863145<br>DOT 0.000000000087393066<br>LUNC 7.70204735929515<br>SOL 0.00000000066881054<br>USDC 132.92 | |
| 3.1.115361 | CORBIN BECKER | ADDRESS REDACTED | | | BNB 0.00695302857870927<br>BTC 0.000106290678399567<br>CEL 0.112403647683575<br>ETH 0.00219424577754334<br>USDT ERC20 1.57747524898624 | | |
| 3.1.115362 | CORBIN BETHUREM | ADDRESS REDACTED | | | ADA 0.126734782354881<br>AVAX 0.00365878703518968<br>CEL 0.0899665693196759<br>DOT 0.0378776900630686<br>LINK 0.00323395016853491<br>LUNC 3.86968213591502<br>MATIC 0.455997031015806<br>SNX 0.0664288510806351<br>SOL 0.00312795088795877<br>USDC 0.00787720032697279 | ADA 0.00403515633770737<br>AVAX 0.000121830867329807<br>DOT 0.000729019452974655<br>SOL 0.000000000928517747<br>USDC 0.002 | |
| 3.1.115363 | CORBIN BRISTOW | ADDRESS REDACTED | | | CEL 1.05961525587722<br>USDC 25.3827989230316 | | |
| 3.1.115364 | CORBIN BROWN | ADDRESS REDACTED | | | | XRP 523.684127 | |
| 3.1.115365 | CORBIN CARTER | ADDRESS REDACTED | | | ADA 1.24854407704664<br>BSV 0.125560892994197<br>BTC 0.000022527362505901<br>COMP 0.0159551714845917<br>ETH 1.20124804787685<br>SOL 0.00312665021034503 | BTC 0.000000394402550716 | |
| 3.1.115366 | CORBIN CIENIAWSKI | ADDRESS REDACTED | | | ADA 381.376522493013<br>BTC 0.0877418271667024<br>ETH 2.4786856753613<br>USDC 7364.68809204355 | | |
| 3.1.115367 | CORBIN COOELAND | ADDRESS REDACTED | | | BTC 0.000115651918431247 | | |
| 3.1.115368 | CORBIN FOLKERTS | ADDRESS REDACTED | | | BTC 0.00116196950138542<br>ETH 0.000132715362645398<br>USDC 258.963383661664 | | |
| 3.1.115369 | CORBIN HOLUB | ADDRESS REDACTED | | | CEL 1.09404064727316 | | |
| 3.1.115370 | CORBIN IRVING LESSER | ADDRESS REDACTED | | | ADA 0.220797796552498<br>BTC 0.00000128137039532<br>DOT 0.0114208496985592<br>USDC 0.33426559840385<br>XLM 0.193037275376326 | | |
| 3.1.115371 | CORBIN JACKLIN | ADDRESS REDACTED | | | CEL 1.07302696032952<br>ETH 0.428146203965805<br>MCDAI 22.547912520318 | | |
| 3.1.115372 | CORBIN JOSEPH HUTCHINSON | ADDRESS REDACTED | | | BTC 0.000247145987365432 | BTC 0.294930982306819 | |
| 3.1.115373 | CORBIN KAYLOR | ADDRESS REDACTED | | | BTC 0.000000192624741571<br>CEL 0.00110228036841215<br>DASH 0.000014693440222122<br>DOT 0.000366375283092404<br>EOS 0.000616574705845186<br>ETH 0.000000386885756893<br>LTC 0.000055959920534462<br>MATIC 0.0246647512286102<br>SNX 0.00072447392329858<br>UNI 0.00129142806049873<br>USDC 0.000077573683884529 | | |
| 3.1.115374 | CORBIN KEEGAN | ADDRESS REDACTED | | | CEL 1.08964184691942<br>MCDAI 0.00538383635498344 | | |
| 3.1.115375 | CORBIN KISER | ADDRESS REDACTED | | | USDC 313.972717835429 | | |
| 3.1.115376 | CORBIN LAITIPAYA | ADDRESS REDACTED | | | BTC 0.0220489974188792<br>ETH 0.0865367808130729<br>USDC 107.266186854226 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.115377 | CORBIN LORD | ADDRESS REDACTED | | | ADA 569.328726838689<br>BTC 0.00154241368995273<br>CEL 740.076045459736<br>DOT 31.643<br>ETH 0.3436761<br>SNX 39.108<br>USDC 1.875 | | |
| 3.1.115378 | CORBIN LOWERY | ADDRESS REDACTED | | | XRP 0.0794003169941187 | | |
| 3.1.115379 | CORBIN LYNN | ADDRESS REDACTED | | | GUSD 20.4888143464106 | | |
| 3.1.115380 | CORBIN METCALF | ADDRESS REDACTED | | | USDC 0.000935021381757334 | | |
| 3.1.115381 | CORBIN PIERSON | ADDRESS REDACTED | | | BTC 0.975772420359704<br>ETH 8.67262781282731<br>SNX 2.0029804400388 | | |
| 3.1.115382 | CORBIN RANDALL | ADDRESS REDACTED | | | BTC 0.000731385356106742<br>GUSD 19.8885038058005<br>MATIC 267.987685337878<br>USDC 0.238831459616701 | | |
| 3.1.115383 | CORBIN RIVERA | ADDRESS REDACTED | | | BTC 0.0323936185784854 | | |
| 3.1.115384 | CORBIN SPRINGER | ADDRESS REDACTED | | | LTC 0.00176716069726007 | | |
| 3.1.115385 | CORBIN STONE | ADDRESS REDACTED | | | BTC 0.00111888080602174 | | |
| 3.1.115386 | CORBIN TENNEY | ADDRESS REDACTED | | | ADA 206.141489251319<br>BTC 0.00085276905028294 | | |
| 3.1.115387 | CORBIN WEIGEL | ADDRESS REDACTED | | | XLM 0.687841117996903 | | |
| 3.1.115388 | CORBIN WHITE | ADDRESS REDACTED | | | ADA 278.773834668876<br>BTC 0.307822490282305<br>DOT 8.16365704332649<br>ETH 3.28548977598018<br>MATIC 232.932689347481<br>USDC 320.667516976054 | | |
| 3.1.115389 | CORBIN WHITE | ADDRESS REDACTED | | | BTC 0.00531424892754069<br>USDC 0.23444712898716 | | USDC 0.00139598280394203 |
| 3.1.115390 | CORBIN WRIGHT | ADDRESS REDACTED | | | BTC 0.000000303487845417<br>ETH 0.00000507209626909599<br>MCDAI 0.0279882029489964 | | BTC 0.00000000367027619 |
| 3.1.115391 | CORBIN XAVIER MALMBERG | ADDRESS REDACTED | | | ETH 0.00150412574645299 | | |
| 3.1.115392 | CORBINIAN GERHARD KOTHE | ADDRESS REDACTED | | | BTC 0.000041858809690876 | | |
| 3.1.115393 | CORBY HALE | ADDRESS REDACTED | | | BTC 0.000066343819650912<br>ETH 0.000428231081548923<br>USDC 0.596099729720794 | | |
| 3.1.115394 | CORBY HAMMICK | ADDRESS REDACTED | | | BTC 0.00113661631522383<br>CEL 1.50121761566328<br>XLM 169.9456456<br>XRP 27.556808 | | |
| 3.1.115395 | CORBY PRICE | ADDRESS REDACTED | | | ADA 5908.64045327624<br>BTC 0.991892686837728<br>CEL 257.664494788206<br>DOT 196.100800492697<br>ETH 3.421441815548<br>MCDAI 0.000002017476237018<br>SOL 8.979106956 | | |
| 3.1.115396 | CORC GÜLENAY | ADDRESS REDACTED | | | CEL 146.680319599145<br>LINK 4.60032293208734<br>MCDAI 42.6391539102487 | | |
| 3.1.115397 | CORD ALEXANDER SCHMIDT | ADDRESS REDACTED | | | BTC 0.0218957000742923 | | |
| 3.1.115398 | CORD BIGGS | ADDRESS REDACTED | | | AAVE 2.78467266079222<br>BAT 0.100757279783826<br>BTC 0.00133991235965436<br>COMP 1.03445635459371<br>LUNC 27.9805549532833<br>MANA 0.0152628217132612<br>MATIC 1331.18342027699<br>SNX 22.6659848112419<br>UNI 0.0113014534563407<br>XLM 947.095020920295 | | |
| 3.1.115399 | CORD BUEKER | ADDRESS REDACTED | | | BTC 0.0188857068737868<br>ETH 0.517875681446255 | | BTC 0.00031904 |
| 3.1.115400 | CORD DANIEL PATRICK | ADDRESS REDACTED | | | BTC 0.0123921274723569<br>DOGE 1547.86654379651<br>ETH 0.270786878208485 | | |
| 3.1.115401 | CORD LUYSTER | ADDRESS REDACTED | | | BTC 0.00000159671750118099<br>DOT 0.0560358084621183<br>ETH 0.00301702289287767<br>MATIC 1.58823999748234<br>SNX 0.0642443687314412 | | |
| 3.1.115402 | CORDAIRO RAYMOND HANSEN | ADDRESS REDACTED | | | BTC 0.000002004530131749<br>DOGE 0.0425256080018892<br>ETH 0.0000862909773515769 | BTC 0.00000024 | |
| 3.1.115403 | CORDARO DENNIS | ADDRESS REDACTED | | | XRP 0.63345078154695 | | |
| 3.1.115404 | CORDARO JOHNSON | ADDRESS REDACTED | | | ADA 0.433853561510362<br>BTC 0.000828674123921693<br>DOT 0.323677958760918<br>MATIC 4.33842643632369<br>USDT ERC20 0.468766398170938 | | |
| 3.1.115405 | CORDEL PERE JR | ADDRESS REDACTED | | | BTC 0.000009360741748578<br>ETH 0.000024390851057795 | | |
| 3.1.115406 | CORDELL BARTRUM | ADDRESS REDACTED | | | ADA 86.8092078091167<br>BTC 0.00322313668878335<br>LTC 0.13272191758373 | | |
| 3.1.115407 | CORDELL BELL | ADDRESS REDACTED | | | CEL 1.09382340699149 | | |
| 3.1.115408 | CORDELL GILLINGHAM | ADDRESS REDACTED | | | BTC 0.00000048044372458<br>ETH 0.00079899142277027<br>SGB 56.6486517776915<br>USDC 0.0754060873905984<br>XLM 0.0538956382805831<br>XRP 1377.86205547818 | | |
| 3.1.115409 | CORDELL LAWSON | ADDRESS REDACTED | | | BTC 0.000002980744614043<br>DOT 0.0062660160831135 | | |
| 3.1.115410 | CORDERO BEVERLY | ADDRESS REDACTED | | | BTC 0.00000035589391179<br>USDC 0.364834425415444 | | |
| 3.1.115411 | CORDERO HUDSON | ADDRESS REDACTED | | | ADA 0.0655253250856046<br>AVAX 0.00243330350743553<br>BTC 0.0000238176195079649<br>DOT 0.000563776148291719<br>ETH 0.000121252144947377<br>LUNC 7.48162694028544<br>MATIC 0.0389097619986536<br>SOL 0.0086381976557844 | ADA 0.000000433131461159<br>AVAX 0.000000904439147671<br>BTC 0.000000738571290495<br>DOT 0.000000970380402089<br>ETH 0.000166276911874612<br>MATIC 0.000124518815085988<br>SOL 0.000000852775860451 | |
| 3.1.115412 | CORDERO JANAVEL RODRIGO MATIAS | ADDRESS REDACTED | | | BTC 0.000002294863245501<br>USDC 0.426785375623854 | | |
| 3.1.115413 | CORDERO PATRICK JOHN VISDA | ADDRESS REDACTED | | | BTC 0.0572621654855231<br>ETH 0.381263864749221 | | |
| 3.1.115414 | CORDERO RONALD RAY | ADDRESS REDACTED | | | CEL 1.14637982858256<br>LTC 0.0063156526426203 | | |
| 3.1.115415 | CORDIA SIMON | ADDRESS REDACTED | | | ADA 0.0374629249975806<br>BTC 0.000000082992972513<br>CEL 0.000637600432770146<br>DOT 0.0302544114772062<br>ETC 0.00303816100289348<br>ETH 0.00186759863245359<br>LINK 0.0208759274254696 | ADA 89.2592753509097<br>BTC 0.000124351984856371<br>CEL 1.10034121359519<br>DOT 0.000000000023202083<br>XRP 0.000000108456787358 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.115416 | CORDIAN VLEMMIX | ADDRESS REDACTED | | | BTC 0.00000000876519952<br>CEL 10.0002109376877 | | |
| 3.1.115417 | CORDIE CHUNG | ADDRESS REDACTED | | | BTC 0.0112836305745922<br>CEL 11.3435929596504 | | |
| 3.1.115418 | CORDIN POGUE | ADDRESS REDACTED | | | ADA 11.3211657553498<br>BTC 0.000311263557738911 | | |
| 3.1.115419 | CORDIN POGUE | ADDRESS REDACTED | | | ETH 0.0032841476011898 | | |
| 3.1.115420 | CORDINO LONGIOTTI | ADDRESS REDACTED | | | ADA 259.438523781645<br>BTC 0.00199931304243056<br>DOT 15.9493720990563<br>MATIC 480.61933785781<br>SOL 2.21497003225942<br>USDC 236.490354380805 | | |
| 3.1.115421 | CORDNEY FOSTER | ADDRESS REDACTED | | | ETH 0.000003686077773391<br>UNI 0.022624487888772<br>XLM 2.56907148405039 | | |
| 3.1.115422 | CORDON LAM | ADDRESS REDACTED | | | BUSD 0.0279821909544502<br>CEL 3.54224390694973<br>USDT ERC20 19.4038233262603<br>XRP 27.3016791518831 | | |
| 3.1.115423 | CORDON WOOLWORTH | ADDRESS REDACTED | | | BAT 645.800307924332<br>BTC 0.021569705905253<br>CEL 147.137601875902 | | |
| 3.1.115424 | CORDORO WALKER | ADDRESS REDACTED | | | CEL 1.08889738548183 | | |
| 3.1.115425 | CORDOVAN INVEST APS | ADDRESS REDACTED | | | BTC 0.000000515563865579 | | |
| 3.1.115426 | CORDULA RENATE WOLTERS-BOTHE | ADDRESS REDACTED | | | BTC 0.92924359931492 | | |
| 3.1.115427 | CORDULA UTA WIESEMANN | ADDRESS REDACTED | | | BTC 0.00370988573771203 | | |
| 3.1.115428 | CORDY AVELLINA | ADDRESS REDACTED | | | CEL 6.00657957758681<br>DOT 0.00846182872625782<br>ETH 0.000685463627332215 | | |
| 3.1.115429 | CORDY JOSEPH | ADDRESS REDACTED | | | BTC 0.00236321521538197<br>ETH 0.00120153448939079<br>USDT ERC20 0.506883230362634 | | |
| 3.1.115430 | CORDY MOORE | ADDRESS REDACTED | | | BTC 0.0480226208972946<br>LINK 6.4207778190069 | | |
| 3.1.115431 | COREE MAHU | ADDRESS REDACTED | | | BTC 0.00000036545033338<br>CEL 82.9705801918131 | | |
| 3.1.115432 | COREEN DOUCETT | ADDRESS REDACTED | | | CEL 36.4454831164619<br>XRP 3834.795044 | | |
| 3.1.115433 | COREIK RIEDEWALD | ADDRESS REDACTED | | | ADA 515.149007141881<br>BTC 0.00114885866610236 | | |
| 3.1.115434 | CORENE ABREGO | ADDRESS REDACTED | | | BTC 0.00620875149226859 | | |
| 3.1.115435 | CORENTHIN CHASSOUANT | ADDRESS REDACTED | | | BTC 0.0365490359816548<br>CEL 29.5931540497344<br>ETH 0.344875961330301 | | |
| 3.1.115436 | CORENTIN ALVES | ADDRESS REDACTED | | | BTC 0.00183813556264143<br>CEL 24.4322836849268<br>ETH 0.001<br>LTC 0.141<br>ZEC 0.014 | | |
| 3.1.115437 | CORENTIN BARRIOL | ADDRESS REDACTED | | | CEL 40.2168674233349 | | |
| 3.1.115438 | CORENTIN BRUZAILLE | ADDRESS REDACTED | | | ADA 69.2985452935355<br>DOT 2.18224996283701<br>MATIC 60.3170572782016 | | |
| 3.1.115439 | CORENTIN BUSATO | ADDRESS REDACTED | | | CEL 0.208337243511514<br>XRP 0.0944092258267103 | | |
| 3.1.115440 | CORENTIN CAER | ADDRESS REDACTED | | | BTC 0.000000307103038938<br>CEL 1.05170130254224 | | |
| 3.1.115441 | CORENTIN CAILLEAUD | ADDRESS REDACTED | | | BTC 0.0103161110396215<br>CEL 0.0839104059333352<br>ETH 0.00355227095728014<br>USDC 8.32167362308699 | | |
| 3.1.115442 | CORENTIN CANET | ADDRESS REDACTED | | | CEL 4.3469 | | |
| 3.1.115443 | CORENTIN CHAUVET | ADDRESS REDACTED | | | BTC 0.000008218887266738<br>CEL 1.97286589923082<br>ETH 0.000002058495626877<br>OMG 0.00583987745426302<br>XLM 0.000004865919969198 | | |
| 3.1.115444 | CORENTIN CHESNEAU | ADDRESS REDACTED | | | BTC 0.0141254077647528<br>CEL 24.1328064442738<br>ETH 0.561702231505111<br>USDC 866.075187524571 | | |
| 3.1.115445 | CORENTIN CRYPTO | ADDRESS REDACTED | | | ADA 55.6392816357037<br>CEL 0.0146620138639904<br>XLM 225.941611195278 | | |
| 3.1.115446 | CORENTIN DECROIX-TETU | ADDRESS REDACTED | | | BTC 0.00120363682375056<br>DOT 21.1329421670076 | | |
| 3.1.115447 | CORENTIN DEHEM | ADDRESS REDACTED | | | BTC 0.0154242430911268<br>CEL 1.08692146035814<br>ETH 0.173410772619338 | | |
| 3.1.115448 | CORENTIN DEMOITIÉ | ADDRESS REDACTED | | | BTC 0.00356607594703491<br>CEL 0.283679115845396 | | |
| 3.1.115449 | CORENTIN DUPONT | ADDRESS REDACTED | | | CEL 0.0193522097512022 | | |
| 3.1.115450 | CORENTIN EVEZARD | ADDRESS REDACTED | | | BNB 0.965327093755226<br>CEL 12.2165284554064<br>DASH 1.951001<br>DOT 7.91<br>LTC 3.01757<br>XRP 666.50185 | | |
| 3.1.115451 | CORENTIN GAUGRY | ADDRESS REDACTED | | | BTC 0.000000011450301101 | | |
| 3.1.115452 | CORENTIN GERARD | ADDRESS REDACTED | | | ADA 10.482612368021<br>USDC 0.126086141722068 | | |
| 3.1.115453 | CORENTIN GOULHEN | ADDRESS REDACTED | | | BNB 1.1380488228331<br>BTC 0.00279856660914521<br>CEL 158.684972845085<br>DOT 8.749854528<br>ETH 0.0914749492564282<br>USDC 612.703869111285 | | |
| 3.1.115454 | CORENTIN GUEGAN | ADDRESS REDACTED | | | BCH 1.20991503693108<br>BTC 0.000000005919199545<br>CEL 331.159844096578<br>DOT 12.06068589<br>LTC 2.64299151828368<br>SNX 50.25184715 | | |
| 3.1.115455 | CORENTIN GUICHAOUA | ADDRESS REDACTED | | | BTC 0.00368604708310807<br>CEL 128.249280371521<br>USDC 0.000000810603743666<br>USDT ERC20 0.00000087319340543 | | |
| 3.1.115456 | CORENTIN GUY G MISERQUE | ADDRESS REDACTED | | | BTC 0.00229329<br>CEL 2.99740861186279<br>MANA 30.99172<br>MATIC 58.79497<br>XRP 143.912855 | | |
| 3.1.115457 | CORENTIN JULIEN CALVEZ | ADDRESS REDACTED | | | CEL 0.144831530038094<br>SOL 0.00327073939995816<br>USDC 10.6405618583052 | | |
| 3.1.115458 | CORENTIN LALOI | ADDRESS REDACTED | | | ETH 0.000015514298418835 | | |
| 3.1.115459 | CORENTIN LAPARRE | ADDRESS REDACTED | | | BTC 0.00134812203382209<br>USDC 659.718757853868 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.115460 | CORENTIN LARBOULETTE | ADDRESS REDACTED | | | CEL 0.614209434090337<br>COMP 0.308761731370328<br>ETH 0.000057514733175976<br>USDC 0.104606192167579<br>XLM 0.000498889889608014 | | |
| 3.1.115461 | CORENTIN LE HUEROU | ADDRESS REDACTED | | | USDC 0.0777247414866038 | | |
| 3.1.115462 | CORENTIN LE PERCHEC | ADDRESS REDACTED | | | BTC 0.00165751324128015<br>CEL 2.05490234839629<br>USDT ERC20 2224.32680973232 | | |
| 3.1.115463 | CORENTIN LETORT | ADDRESS REDACTED | | | BTC 0.00132145783228057<br>CEL 33.964858632061<br>USDC 1108.898303 | | |
| 3.1.115464 | CORENTIN LHEUREUX | ADDRESS REDACTED | | | CEL 0.681595706866524<br>XLM 803.5326134 | | |
| 3.1.115465 | CORENTIN LONG | ADDRESS REDACTED | | | MCDAI 0.0400949751937482<br>USDC 0.56669658907661 | | |
| 3.1.115466 | CORENTIN MEISTERLIN | ADDRESS REDACTED | | | BTC 0.0554230113639203 | | |
| 3.1.115467 | CORENTIN MINAROLI | ADDRESS REDACTED | | | BTC 0.00000183682164565<br>CEL 1.0770928852838 | | |
| 3.1.115468 | CORENTIN MONMEYRAN | ADDRESS REDACTED | | | BTC 0.000949868668276343<br>ETH 2.07747524723001<br>MATIC 624.015042326341 | | |
| 3.1.115469 | CORENTIN PAINCHAUD | ADDRESS REDACTED | | | ADA 89.204716<br>BTC 0.000000009625032418<br>CEL 57.7678631236562<br>SOL 0.990821297749542<br>USDT ERC20 0.00752 | | |
| 3.1.115470 | CORENTIN PIERLOT | ADDRESS REDACTED | | | BTC 0.000200709021655484<br>CEL 0.134025732735768<br>ETC 0.720694448748928 | | |
| 3.1.115471 | CORENTIN PIERRE BLANCHET | ADDRESS REDACTED | | | CEL 49.8875771119311 | | |
| 3.1.115472 | CORENTIN PIERRE LOUIS RAHIER | ADDRESS REDACTED | | | BNB 0.000488032467420561<br>BTC 0.0000216820092809029<br>ETH 0.0000614121501227299 | | |
| 3.1.115473 | CORENTIN RELATS | ADDRESS REDACTED | | | BTC 0.000000003144230769<br>CEL 1.49942646866871<br>DOT 0.541915303825348 | | |
| 3.1.115474 | CORENTIN ROGER LOUVIOT | ADDRESS REDACTED | | | BTC 0.00423205832849247<br>CEL 0.375519860914564<br>ETH 0.0597400338865499<br>LINK 6.06180220658369<br>LTC 0.949065904930626 | | |
| 3.1.115475 | CORENTIN ROSÉ | ADDRESS REDACTED | | | BNB 0.006<br>CEL 0.341034947334555<br>EOS 11.0387<br>LTC 0.5000009<br>MATIC 1<br>SOL 0.000630855846488095<br>ZEC 0.10752604 | | |
| 3.1.115476 | CORENTIN SAINT BELLIE | ADDRESS REDACTED | | | BTC 0.0010189278966813<br>CEL 12.3669859730959<br>ETH 0.08392714<br>USDC 0.999037 | | |
| 3.1.115477 | CORENTIN SANIARD | ADDRESS REDACTED | | | BTC 0.00478141824595473<br>CEL 0.0935712567054215 | | |
| 3.1.115478 | CORENTIN SPALVIERI | ADDRESS REDACTED | | | CEL 0.00276425310046153<br>ETH 0.000000972265583823 | | |
| 3.1.115479 | CORENTIN STADLER | ADDRESS REDACTED | | | CEL 8.38352087118597<br>XLM 32.8140219 | | |
| 3.1.115480 | CORENTIN STAUDER | ADDRESS REDACTED | | | BTC 0.0533393627495384<br>BUSD 1.30893235643797<br>CEL 23.2187824872068<br>ETH 0.000693845033277185<br>LTC 0.000036202301792403<br>USDC 0.000000522374752009 | | |
| 3.1.115481 | CORENTIN VENZAC | ADDRESS REDACTED | | | BTC 0.0155751922401768<br>CEL 34.5934994118417<br>ETH 0.120397932789751 | | |
| 3.1.115482 | CORENTIN WILD | ADDRESS REDACTED | | | BNB 2.88635474912342<br>BTC 0.0371094109560358<br>BUSD 16576.5584539461<br>CEL 27.1301105532119<br>ETH 0.667943995632313<br>USDT ERC20 291.369428165459 | | |
| 3.1.115483 | CORENZO OBRIAN GAMBLE | ADDRESS REDACTED | | | ETH 0.00167984084770895 | | |
| 3.1.115484 | CORETHA SHATTEEN | ADDRESS REDACTED | | | BTC 0.000000906376207233 | | |
| 3.1.115485 | CORETTA BIETER | ADDRESS REDACTED | | | BTC 0.000000166524877956 | | |
| 3.1.115486 | CORETTA MCWRIGHT | ADDRESS REDACTED | | | BTC 0.0986433913605037<br>GUSD 9152.23246924726<br>LTC 15.0862636977523 | | |
| 3.1.115487 | CORETTE PENNEY | ADDRESS REDACTED | | | BTC 0.00120723601262481<br>ETH 0.204796875319178 | | |
| 3.1.115488 | COREY A COLE | ADDRESS REDACTED | | | BTC 0.121579300807268 | | |
| 3.1.115489 | COREY A DUNN | ADDRESS REDACTED | | | | GUSD 75 | |
| 3.1.115490 | COREY ABRAMOWSKI | ADDRESS REDACTED | | | BTC 0.923149754599407<br>COMP 0.0370742742289231<br>EOS 3.88681788251535<br>ETH 15.4998135939666 | | |
| 3.1.115491 | COREY ACRI | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.115492 | COREY AGIUS | ADDRESS REDACTED | | | CEL 1.09319761969351 | | |
| 3.1.115493 | COREY ALBRITTON | ADDRESS REDACTED | | | BTC 5.67116260570266<br>CEL 1.15116892753898<br>DASH 17.7401824496287<br>ZRX 2580.61170615639 | | |
| 3.1.115494 | COREY ALDON THEISEN | ADDRESS REDACTED | | | AVAX 21.9486504560322<br>DOT 28.7176280675109<br>MATIC 190.088133110382<br>SNX 170.004752274439<br>USDC 30.7114168291219 | AVAX 0.810372771474878 | |
| 3.1.115495 | COREY ALLEN | ADDRESS REDACTED | | | BTC 0.0101052297884815<br>CEL 119.74334284426<br>ETH 0.2939877 | | |
| 3.1.115496 | COREY ALMAN | ADDRESS REDACTED | | | CEL 7.89904638213432<br>USDT ERC20 10.57 | | |
| 3.1.115497 | COREY AMMON SHAW | ADDRESS REDACTED | | | | BTC 0.00204817302965754<br>MATIC 9431.2 | |
| 3.1.115498 | COREY ANDERSON | ADDRESS REDACTED | | | ADA 227.665504428735<br>BTC 0.00608244885655164<br>ETH 10.4794950745316<br>MATIC 130.245283047518 | | |
| 3.1.115499 | COREY ANTOSZEWSKI | ADDRESS REDACTED | | | BTC 0.00000940787525037<br>XRP 0.000000758375346948 | | BTC 0.000000008860504733 |
| 3.1.115500 | COREY ASKWITH | ADDRESS REDACTED | | | CEL 1.2151139158963<br>MATIC 579.879060716051 | | |
| 3.1.115501 | COREY AUGUST | ADDRESS REDACTED | | | BTC 0.118747743087263<br>ETH 2.18171960518173<br>LTC 8.53717480334161<br>USDC 12.5317103403544 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.115502 | COREY BAKER | ADDRESS REDACTED | | | ADA 369.144210043995<br>AVAX 7.00139330490494<br>BTC 0.0708466749940622<br>DOT 20.9526031788727<br>MATIC 128.220096788537<br>USDC 5139.98282781355 | | |
| 3.1.115503 | COREY BARNO | ADDRESS REDACTED | | | ETH 0.0207795997135675 | | |
| 3.1.115504 | COREY BARRESI | ADDRESS REDACTED | | | BTC 0.000010344653569661<br>ETH 0.0001026568220315 99<br>MATIC 0.211835923608176<br>SNX 0.0385984196533053 | | |
| 3.1.115505 | COREY BARRETT | ADDRESS REDACTED | | | LINK 4.90885475069139<br>MATIC 92.787337317361<br>UNI 4.38347016137167 | | |
| 3.1.115506 | COREY BENNETT | ADDRESS REDACTED | | | BTC 0.0123145845410847<br>CEL 1.08637011427578 | | |
| 3.1.115507 | COREY BENNETT | ADDRESS REDACTED | | | ADA 0.00757651333820066<br>BTC 0.0251953908996262<br>LTC 0.000037261224453906<br>MATIC 0.0053550609447928 | XRP 101.648 | |
| 3.1.115508 | COREY BERIGAN | ADDRESS REDACTED | | | BTC 0.000000948708578453<br>LTC 0.000000720396366205<br>MANA 0.000020215824803496<br>SNX 0.0035209897886181 | BTC 0.0011116066309248<br>LTC 0.00307711990125392<br>MANA 0.602329459727872<br>SNX 1.95456543669872 | |
| 3.1.115509 | COREY BERRIER | ADDRESS REDACTED | | | BTC 0.000012315951547554<br>ETH 0.00111153854576442<br>LINK 0.00724838384901235<br>MATIC 0.237991267207137<br>USDC 0.225049579555577<br>XLM 457.860868579422 | | |
| 3.1.115510 | COREY BEST | ADDRESS REDACTED | | | BTC 0.517538504158676<br>ETH 1.41540744939579<br>USDC 3063.08014792107 | | |
| 3.1.115511 | COREY BIAZZO | ADDRESS REDACTED | | | BTC 0.0023541353655234<br>ETH 0.00801567903182279 | | |
| 3.1.115512 | COREY BINDNER | ADDRESS REDACTED | | | BTC 0.00136286171532509<br>ETH 0.718528574745821 | | |
| 3.1.115513 | COREY BIRUKOW | ADDRESS REDACTED | | | ADA 0.00573179563521897<br>ETH 0.000007571210627784 | | |
| 3.1.115514 | COREY BLINE | ADDRESS REDACTED | | | ETH 0.0563395981597399 | | |
| 3.1.115515 | COREY BLUMBERG | ADDRESS REDACTED | | | BTC 0.011625378305689<br>MATIC 232.991174384918<br>XLM 32.6159826355392 | | |
| 3.1.115516 | COREY BLYTHE | ADDRESS REDACTED | | | ADA 238.979234662122<br>BTC 0.000918322682881009<br>ETH 0.000339231872081433 | | |
| 3.1.115517 | COREY BODA | ADDRESS REDACTED | | | AVAX 2.81408726346045<br>BTC 0.106885734932922<br>CEL 41.9235666352<br>DASH 0.264076296872796<br>KNC 16.9166753419905<br>LINK 34.0970408557248<br>MANA 0.0156536548853149<br>MATIC 0.00444549569605026<br>XLM 908.047291941444 | | |
| 3.1.115518 | COREY BONTRAGER | ADDRESS REDACTED | | | ADA 40.5889195383643<br>BTC 0.00000136479893695099<br>DOT 3.47884455085756 | | |
| 3.1.115519 | COREY BOOR | ADDRESS REDACTED | | | BTC 0.000005048363289545<br>ETH 0.0000530808314640269 | | |
| 3.1.115520 | COREY BORGH | ADDRESS REDACTED | | | ADA 112.975469513597<br>BTC 0.00433688167047054<br>ETH 0.391793951497089 | | |
| 3.1.115521 | COREY BORGMAN | ADDRESS REDACTED | | | BTC 0.128354089652366<br>LINK 884.105612689754<br>MATIC 267.260008589794<br>USDC 13.4840576411603<br>XLM 2708.31397432734 | USDC 0.000000248032063814 | |
| 3.1.115522 | COREY BOURKE | ADDRESS REDACTED | | | BTC 0.000003834353370112<br>ETH 0.000055864979340804<br>LTC 0.000006561699868156<br>SOL 0.0118906277836877 | | |
| 3.1.115523 | COREY BOYD | ADDRESS REDACTED | | | XRP 30.0724476239977 | | |
| 3.1.115524 | COREY BRANDEN SMITH | ADDRESS REDACTED | | | BTC 0.662043478211134<br>ETH 0.000467651510506062<br>LINK 0.0724707031891598<br>LTC 0.0239390961521426<br>MATIC 0.754888931321902<br>SNX 0.0251584936490949<br>SOL 10.4698824019378<br>USDC 203.797504685718 | | |
| 3.1.115525 | COREY BROWN | ADDRESS REDACTED | | | CEL 0.908837821259106 | | |
| 3.1.115526 | COREY BRUNDAGE | ADDRESS REDACTED | | | BTC 0.000003062150748031<br>CEL 1.11303897060944<br>ETH 0.0324237158643003<br>GUSD 47.4148041838688<br>LINK 0.102065860692082<br>USDC 13.1812857763375<br>XLM 0.000222732410075332 | | |
| 3.1.115527 | COREY BUESCHER | ADDRESS REDACTED | | | BTC 0.213439170903311<br>ETH 1.35143119025821<br>USDC 8364.28052799694 | | |
| 3.1.115528 | COREY BUTCHART | ADDRESS REDACTED | | | CEL 0.0832450293746086<br>SNX 0.000000342103760255<br>USDC 2727.39961430201 | | |
| 3.1.115529 | COREY C MONTEBELLO | ADDRESS REDACTED | | | CEL 0.0016738916513882<br>ETH 0.00168272036156051 | | |
| 3.1.115530 | COREY CADOTTE | ADDRESS REDACTED | | | CEL 0.0630399829716419<br>ETH 0.00015489259890223<br>MCDAI 0.048000375820671<br>SNX 0.0466509055005603 | | |
| 3.1.115531 | COREY CALLAHAN | ADDRESS REDACTED | | | ADA 120.883542671695<br>BTC 0.00110135421760174<br>ETH 0.0298317039122557<br>LINK 48.9756620495976<br>MATIC 203.596135724851<br>SUSHI 3.98390971860995<br>UNI 34.5845802856183<br>XLM 256.877063031672 | | |
| 3.1.115532 | COREY CAMP | ADDRESS REDACTED | | | BTC 0.000016242551268406<br>ETH 0.00125466466003064 | | |
| 3.1.115533 | COREY CAMPBELL | ADDRESS REDACTED | | | BTC 0.000000000117960838<br>DOT 0.0000000083272895011999<br>ETH 0.000000003286224031<br>MATIC 0.000899979322478544<br>SOL 0.000016766241637539<br>USDC 0.0113699189855382 | BTC 0.000000005860341367<br>DOT 0.000133376607398676<br>ETH 0.00000532781854424<br>MATIC 1.00642450560053<br>SOL 0.000098995581284519<br>USDC 0.00860753557210179 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.115534 | COREY CAMPSEY | ADDRESS REDACTED | | | BTC 0.768658702326119<br>ETH 1.26942659917439<br>LTC 10.8974278490942<br>MATIC 2777.66968791638 | ETH 0.100588376 | |
| 3.1.115535 | COREY CANDELARIA | ADDRESS REDACTED | | | | BTC 0.00165783556075594<br>SOL 8.084652934 | |
| 3.1.115536 | COREY CANNON | ADDRESS REDACTED | | | BTC 0.000002077900060374 | BTC 0.000000003025689456 | |
| 3.1.115537 | COREY CASEY | ADDRESS REDACTED | | | CEL 14.1432980610788 | | |
| 3.1.115538 | COREY CASSIDY | ADDRESS REDACTED | | | ETH 0.174290998733308<br>MATIC 99.5157879173341<br>SNX 51.2068045653286 | | |
| 3.1.115539 | COREY CHANG | ADDRESS REDACTED | | | ADA 333.65126193715<br>BTC 0.0087099364140543<br>ETH 1.21033267066593<br>XLM 97.152075909305 | | |
| 3.1.115540 | COREY CHAVOUS | ADDRESS REDACTED | | | BTC 0.0258937635746217 | | |
| 3.1.115541 | COREY CHESS | ADDRESS REDACTED | | | AAVE 1.11554279849257<br>ADA 289.847585291406<br>BTC 0.00766170961829714<br>DOT 18.9190596159184<br>MATIC 1670.5678402109 | | |
| 3.1.115542 | COREY CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.291232968947125<br>CEL 499.341862843174<br>DOT 0.74833053416701<br>ETH 2.15300697845808<br>LINK 259.824118691871<br>MANA 1086.87033070404<br>MATIC 877.021483913022<br>SGB 0.266575405882239<br>SNX 247.629328554187<br>UNI 9.27997825909356<br>XRP 1.74377349856558 | | |
| 3.1.115543 | COREY CHRISTIANSEN | ADDRESS REDACTED | | | USDC 5.77776185681196 | | |
| 3.1.115544 | COREY CHUBON | ADDRESS REDACTED | | | MATIC 0.00219463841231931 | | |
| 3.1.115545 | COREY CIALEO | ADDRESS REDACTED | | | BTC 0.000207346652825217<br>ETH 0.00284413594020614<br>LINK 0.00473991873679863<br>USDC 0.332097910720898 | BTC 0.000000504990540177<br>ETH 0.000000067504222381<br>LINK 0.000000953996441244 | |
| 3.1.115546 | COREY CITRON | ADDRESS REDACTED | | | BTC 0.000000219774070489<br>USDC 12.5666758888329<br>USDT ERC20 5.20558404783463 | BTC 0.00000000465702424<br>USDC 140.275768<br>USDT ERC20 0.676727258782679 | |
| 3.1.115547 | COREY CIURPITA | ADDRESS REDACTED | | | ETH 0.000042472446892479 | | |
| 3.1.115548 | COREY CLARKE | ADDRESS REDACTED | | | CEL 5.34883177456063 | | |
| 3.1.115549 | COREY COFFELT | ADDRESS REDACTED | | | BTC 0.000007435560233787<br>ETH 0.000041562102709999<br>LINK 0.000716939759186764<br>MATIC 0.0907240312361921<br>USDT ERC20 0.0510876055134341 | | |
| 3.1.115550 | COREY COLEMAN | ADDRESS REDACTED | | | ADA 1553.55431447784<br>BTC 0.00076499837020942<br>CEL 24.8954815434604<br>LTC 2.45598250138125<br>MATIC 3473.42011936554<br>XRP 0.000000718774348102 | | |
| 3.1.115551 | COREY COLLIER | ADDRESS REDACTED | | | BTC 0.000000714220433433 | | |
| 3.1.115552 | COREY CONDRAD | ADDRESS REDACTED | | | ETH 0.00120954515776513<br>SNX 0.42867137491584 | | |
| 3.1.115553 | COREY CONNER | ADDRESS REDACTED | | | CEL 0.0760224685911917<br>SGB 2.88392175399543<br>XRP 0.0639557178415069 | | |
| 3.1.115554 | COREY COOPER | ADDRESS REDACTED | | | BTC 0.00119540540555565 | | |
| 3.1.115555 | COREY COOPER | ADDRESS REDACTED | | | BTC 0.000233002423187064<br>CEL 1.14929428392363<br>ETH 1.32179493771237<br>LTC 0.00104514739682677<br>USDC 6228.12067131554 | BTC 0.000000008806599086 | |
| 3.1.115556 | COREY COPOUS | ADDRESS REDACTED | | | BTC 0.000703405727930321<br>CEL 98.1089859868399 | | |
| 3.1.115557 | COREY CORNELL | ADDRESS REDACTED | | | ADA 47474.840100272<br>AVAX 108.154526195194<br>BTC 0.0192439676178724<br>EOS 0.500008210762048<br>ETH 21.019814393527<br>MATIC 30.9788173000312<br>SNX 0.000587429383445021<br>SOL 211.139092528884 | AVAX 9.236453202 | |
| 3.1.115558 | COREY CORPODIAN | ADDRESS REDACTED | | | ETH 0.000189708417712301<br>MCDAI 31.9793654326865 | | |
| 3.1.115559 | COREY COWAN | ADDRESS REDACTED | | | BTC 0.116855824496321<br>CEL 0.300848083649161<br>COMP 5.22692395799253<br>DASH 9.58024188838442<br>DOT 42.6838618830223<br>ETH 2.5441711829471<br>MATIC 992.228479938712<br>SNX 100.894266646028<br>UNI 176.781234311351<br>XRP 1386.02945961398 | CEL 216.791865987688 | |
| 3.1.115560 | COREY CRESSWELL | ADDRESS REDACTED | | | LTC 0.233523148452831 | | |
| 3.1.115561 | COREY CROSS | ADDRESS REDACTED | | | XLM 15.0366402658303 | | |
| 3.1.115562 | COREY CRUM | ADDRESS REDACTED | | | BTC 0.0000139773906221749<br>ETH 0.000225908385418147<br>MATIC 2.46805315110034<br>SNX 17.9275198085557<br>USDC 0.548301458466719 | | |
| 3.1.115563 | COREY DABB | ADDRESS REDACTED | | | BTC 0.00610040564346227<br>ETH 0.000071400893048575 | | |
| 3.1.115564 | COREY DAHLQUIST | ADDRESS REDACTED | | | BTC 1.21092742044614<br>ETH 1.0288920487527<br>GUSD 100780.011329251<br>LTC 0.00121570722343941<br>PAXG 1.02856608300356<br>USDC 5038.94801009841 | BTC 0.06200915<br>GUSD 4909.97<br>LTC 2.69126959440972<br>USDC 217.43 | |
| 3.1.115565 | COREY DALTON | ADDRESS REDACTED | | | AAVE 0.00218777348896178<br>BTC 0.157265162720899<br>ETH 1.08701799724005<br>MATIC 0.53445497560056<br>UNI 0.0158049875953309<br>USDC 11252.9290059412 | | |
| 3.1.115566 | COREY DAVIS | ADDRESS REDACTED | | | ETH 0.000799242559627126<br>MATIC 0.216550653080936<br>MCDAI 0.0380969178584436<br>USDC 39.9592095204149 | | |
| 3.1.115567 | COREY DAVIS | ADDRESS REDACTED | | | CEL 0.443933012660326<br>USDC 1.33930574207623 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.115568 | COREY DAVIS | ADDRESS REDACTED | | | BTC 0.000312253362856843<br>DOT 0.0740138605018208<br>ETH 0.00261402111785706<br>LINK 0.177211059451822<br>MCDAI 6.99559920623285<br>USDC 5.70651126376499 | BTC 0.623273284297005<br>DOT 0.000000000082936093 | |
| 3.1.115569 | COREY DAVIS | ADDRESS REDACTED | | | BTC 0.0267992677626863 | | |
| 3.1.115570 | COREY DEITZ | ADDRESS REDACTED | | | ADA 71.2325271462877<br>BCH 1.37449073045437<br>BTC 0.044711781217641<br>EOS 15.9537897007642<br>ETH 0.505379966686097<br>LINK 28.7298406220461<br>SNX 13.5423392452561<br>SUSHI 18.9418313081581<br>UNI 32.4563812281884<br>XLM 1184.8179938388<br>XRP 1172.546278 | | |
| 3.1.115571 | COREY DEN OTTER | ADDRESS REDACTED | | | BTC 0.000462613555105233<br>ETH 0.00231064106115062<br>MATIC 2637.76672389123<br>SOL 0.365109497025742 | | |
| 3.1.115572 | COREY DOEBBER | ADDRESS REDACTED | | | BTC 0.000002275111775971<br>ETH 0.000031501664710289<br>LINK 0.00056322513539973<br>LTC 0.000586949565187067<br>MATIC 0.398614045128107<br>XLM 0.0143590629279169 | | |
| 3.1.115573 | COREY DOUGLAS NUNN | ADDRESS REDACTED | | | | BTC 0.00177378992393688<br>EOS 160<br>MATIC 500 | |
| 3.1.603498 | COREY DOUGLAS OSMAN | ADDRESS REDACTED | | | | BTC 0.002594990699 | |
| 3.1.115574 | COREY DOWNIE | ADDRESS REDACTED | | | ADA 0.299953829236257<br>BNB 0.849326404816942<br>BTC 0.000000002712035604<br>CEL 27.7161284200873<br>COMP 0.0220697589079382<br>DOT 0.613544340122082<br>ETH 1.21599482961584<br>XLM 13.9129750447118<br>XRP 0.541609106058827 | | |
| 3.1.115575 | COREY DUKE | ADDRESS REDACTED | | | BTC 0.000537626552827068<br>GUSD 223.614067155702 | | |
| 3.1.115576 | COREY DURTHALER | ADDRESS REDACTED | | | ETH 2.50724802067513<br>USDC 30839.1426018891 | | |
| 3.1.115577 | COREY DYER | ADDRESS REDACTED | | | BTC 0.00000000114068102<br>CEL 5.46928016464746<br>UNI 2.00262585<br>XRP 0.000000673313492063 | | |
| 3.1.115578 | COREY EDLINGER | ADDRESS REDACTED | | | BTC 0.00211238784128714<br>CEL 1.50031429775482 | | |
| 3.1.115579 | COREY EGGLESTON SR | ADDRESS REDACTED | | | XLM 0.1558749086105 | | |
| 3.1.115580 | COREY EISENSTEIN | ADDRESS REDACTED | | | BCH 0.000932258206635192<br>BSV 0.000966433514439931<br>SGB 231.830795293083<br>XLM 0.370443772350989<br>XRP 0.806324382864212 | | |
| 3.1.115581 | COREY ELLIS | ADDRESS REDACTED | | | LINK 0.486596097175819<br>USDC 0.237812919177214 | | |
| 3.1.115582 | COREY ERVEN | ADDRESS REDACTED | | | BTC 0.0332169061067919<br>SOL 5.46801942799038 | BTC 0.00203729316739434 | |
| 3.1.115583 | COREY ETRIS | ADDRESS REDACTED | | | BTC 0.00104561873080224<br>XLM 3250.68189958879<br>XRP 3735.41660095686 | | |
| 3.1.115584 | COREY EULAS | ADDRESS REDACTED | | | BTC 0.990235859533084<br>ETH 21.7076753554532<br>USDC 2154.57772218489 | | |
| 3.1.115585 | COREY EVAN KENSINGER | ADDRESS REDACTED | | | BTC 0.000525869651906631 | | |
| 3.1.115586 | COREY F RUST | ADDRESS REDACTED | | | ETH 0.00161656508472785 | | |
| 3.1.115587 | COREY FARR | ADDRESS REDACTED | | | BCH 0.000034340580610998<br>BTC 0.00645217811223883<br>ETH 1.02272003036808<br>LINK 0.0018117138668992<br>SGB 75165.4934428991<br>USDC 3.36769701878604<br>XRP 0.00000085962924892 | | |
| 3.1.115588 | COREY FAULKERSON | ADDRESS REDACTED | | | BTC 0.0229780838081878<br>ETH 0.000120359669366955 | | |
| 3.1.115589 | COREY FAWCETT | ADDRESS REDACTED | | | ZEC 0.514574937785592 | | |
| 3.1.115590 | COREY FENTON | ADDRESS REDACTED | | | XRP 0.00130700296346893 | | |
| 3.1.115591 | COREY FERGUSON | ADDRESS REDACTED | | | CEL 1.08742962321967 | | |
| 3.1.115592 | COREY FINNELL | ADDRESS REDACTED | | | ADA 172.245613530715<br>AVAX 13.4235855432419<br>BTC 0.0475838692481225<br>DOT 10.5442521708208<br>ETH 0.661191785430435<br>LUNC 5.59363724381741<br>SOL 2.28575485430348<br>USDC 261.965405323502 | AVAX 1.23976006690736 | |
| 3.1.115593 | COREY FISHER | ADDRESS REDACTED | | | CEL 34.3676589837179<br>MATIC 785.6 | | |
| 3.1.115594 | COREY FISHER | ADDRESS REDACTED | | | BTC 0.0219000114908735 | | |
| 3.1.115595 | COREY FORBES | ADDRESS REDACTED | | | BTC 0.000447167522429941 | | |
| 3.1.115596 | COREY FOX | ADDRESS REDACTED | | | CEL 1.06144471386755<br>XLM 0.616890563594424 | | |
| 3.1.115597 | COREY FRANCIS | ADDRESS REDACTED | | | CEL 1.09104606922604 | | |
| 3.1.115598 | COREY FREY | ADDRESS REDACTED | | | BTC 0.126201277529961<br>CEL 1.15019713986112<br>ETC 0.0036665501187368<br>ETH 2.87468610635785<br>LTC 0.000004853824722759<br>MATIC 2445.85594474227<br>SNX 0.00267839193660554<br>USDC 0.00426508752059047<br>XLM 0.019238466499817<br>ZRX 0.0415214033537881 | | |
| 3.1.115599 | COREY GARMON | ADDRESS REDACTED | | | BCH 0.0657099367537689<br>BTC 0.0074638891419964 | | |
| 3.1.115600 | COREY GAY | ADDRESS REDACTED | | | BTC 0.000000151950293161999<br>COMP 0.000009640344678303<br>ETH 0.000000603301929397999<br>SNX 0.00269688203407698<br>USDC 0.000173635621113129<br>XLM 0.0121286210251889 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.115601 | COREY GEARHART | ADDRESS REDACTED | | | ADA 167.056441129964<br>BCH 0.000472608396742573<br>BSV 0.460693040312956<br>BTC 1.04357689497788<br>ETH 18.5124571347522<br>GUSD 3.37519808818703<br>LINK 0.058231692431069<br>UNI 0.0439488910852105<br>USDC 122.140146925965<br>XLM 113.427932859898 | | |
| 3.1.115602 | COREY GEER | ADDRESS REDACTED | | | ADA 0.742454496945462<br>AVAX 0.0164547571589691<br>BTC 0.92826691006228<br>DOT 0.0902811016046925<br>ETH 1.16012837343844<br>LINK 0.0673295968851922<br>LTC 0.0209715579373233<br>MATIC 1.01051294682208<br>UNI 0.176526907983093<br>USDC 25.7190601945559<br>XLM 0.0520709817332366 | ADA 0.000939346737453802<br>AVAX 0.0000089809675443<br>BTC 0.1388152<br>DOT 0.000069944499309177<br>ETH 0.000000513963264484<br>MATIC 0.000509234930530171<br>USDC 0.00400080910790665 | |
| 3.1.115603 | COREY GELINAS | ADDRESS REDACTED | | | AAVE 0.00186480524642469<br>BCH 0.549080659015318<br>BTC 0.000256044439285402<br>CEL 34.7670609893312<br>ETH 2.8745814535283<br>LTC 3.27550610739877<br>MANA 748.097004166722<br>MATIC 4722.03095900949<br>USDC 0.422234154759536 | CEL 3.86526808069607 | |
| 3.1.115604 | COREY GERBER | ADDRESS REDACTED | | | BAT 13.574083324213<br>BTC 0.000002809271322709<br>CEL 3.74431210701856<br>ETH 0.000001745199081878<br>UNI 0.134154400251652<br>USDC 0.0132282595742278<br>XLM 3.41367527727833 | | USDC 8.19920498179875<br>XLM 0.00000002432769879 |
| 3.1.115605 | COREY GERMAINE LEATH | ADDRESS REDACTED | | | | DOGE 1.7994538<br>ETH 0.0000006247043745 | |
| 3.1.115606 | COREY GETTIG | ADDRESS REDACTED | | | BTC 0.000133180686215915<br>MCDAI 31.795642832499 | | |
| 3.1.115607 | COREY GILL | ADDRESS REDACTED | | | ADA 66.3739618642934<br>USDC 97.2037966031941 | | |
| 3.1.115608 | COREY GILROY | ADDRESS REDACTED | | | BTC 0.0177733813936112<br>DOT 0.0250136390401371<br>MATIC 2.60835882304469<br>USDC 15833.506716157 | | |
| 3.1.115609 | COREY GLENN | ADDRESS REDACTED | | | USDC 0.315238256309069 | | |
| 3.1.115610 | COREY GRANDMAISON | ADDRESS REDACTED | | | BTC 0.00003539219117658<br>CEL 7.5450419880277 | | |
| 3.1.115611 | COREY GREEN | ADDRESS REDACTED | | | MATIC 0.064856927537888 | | |
| 3.1.115612 | COREY GRESS | ADDRESS REDACTED | | | BTC 0.000010014608439919<br>ETH 0.000414691383366636<br>SNX 0.0354295781823339 | | |
| 3.1.115613 | COREY GRIFFIN | ADDRESS REDACTED | | | CEL 1.068609262017 | | |
| 3.1.115614 | COREY GROTE | ADDRESS REDACTED | | | ADA 781.661402813434 | | |
| 3.1.115615 | COREY HAAS | ADDRESS REDACTED | | | BTC 1.98356469222249<br>ETH 12.8791320453515 | | |
| 3.1.115616 | COREY HALLEY | ADDRESS REDACTED | | | USDC 0.21149920772047<br>XLM 204.216592471526 | | |
| 3.1.115617 | COREY HAMMOND | ADDRESS REDACTED | | | BTC 0.000330823823718143<br>ETH 0.00660392092697439<br>USDC 47.5555511584871 | BTC 0.000000612209936676<br>ETH 0.000000069502654308<br>USDC 0.000000367130303631 | |
| 3.1.115618 | COREY HANRAHAN | ADDRESS REDACTED | | | BTC 0.203970993364051<br>MATIC 406.95747038733 | BTC 0.044402<br>MATIC 55.1 | |
| 3.1.115619 | COREY HANSON | ADDRESS REDACTED | | | BTC 0.0065280964097447<br>COMP 0.213467682194072<br>MATIC 105.993173644049 | | |
| 3.1.115620 | COREY HARRIS | ADDRESS REDACTED | | | BTC 0.000000338317269382<br>MATIC 129.459150697957<br>USDC 0.450998534492735 | | |
| 3.1.115621 | COREY HARSHEY | ADDRESS REDACTED | | | BTC 0.823979964121247<br>LTC 17.0804632868001<br>SNX 259.314630126638 | | |
| 3.1.115622 | COREY HELLER | ADDRESS REDACTED | | | BTC 0.000072781129243231<br>ETH 0.000299812669457212<br>LTC 0.000325403192617868 | BTC 0.000000008575393982<br>LTC 0.000000005508076863 | |
| 3.1.115623 | COREY HENICK | ADDRESS REDACTED | | | BTC 0.00024718383750644<br>ETH 0.0025026433115827<br>MATIC 6.56212682016917 | BTC 0.000000000761471662 | |
| 3.1.115624 | COREY HENRY | ADDRESS REDACTED | | | BTC 0.00000308050931214 | | |
| 3.1.115625 | COREY HESS | ADDRESS REDACTED | | | BTC 0.495006720429283<br>ETH 1.99080227792335<br>MATIC 514.826250848038<br>SOL 81.0542449347403<br>USDC 0.55894685533715 | | |
| 3.1.115626 | COREY HEWLING | ADDRESS REDACTED | | | BTC 0.000281510799251299<br>ETH 0.00582215950451708 | | |
| 3.1.115627 | COREY HILTON | ADDRESS REDACTED | | | ADA 7.26622163043214<br>BSV 0.165561770806519<br>BTC 0.000028679057032739<br>CEL 2.6464597309793<br>ETH 0.00426223355087183<br>USDC 0.0119802453034735 | | |
| 3.1.115628 | COREY HISKEY | ADDRESS REDACTED | | | BSV 0.000000262492174452999<br>BTC 0.000001141677280181<br>CEL 9.25450071447673<br>EOS 25.8854540796723<br>ETH 30.2873119896735<br>USDC 6449.76013140051<br>XLM 2485.01107388725 | BSV 0.00068806577919559 | |
| 3.1.115629 | COREY HO | ADDRESS REDACTED | | | ETH 0.0000447779794318709 | | |
| 3.1.115630 | COREY HOBBS | ADDRESS REDACTED | | | USDC 8.8991583536775 | | |
| 3.1.115631 | COREY HODDENBACH | ADDRESS REDACTED | | | DOT 0.0150192359119934 | | |
| 3.1.115632 | COREY HOPPOUGH | ADDRESS REDACTED | | | ADA 3762.95530577907<br>BTC 0.515688134989511<br>DOT 11.2984904993942<br>ETH 3.1132507137114 | | |
| 3.1.115633 | COREY HORNE | ADDRESS REDACTED | | | ADA 110.421838793583<br>BTC 0.0142633529877944<br>DOT 14.8978960585572<br>ETH 0.635912499165923<br>LINK 10.7973696682388<br>LTC 3.18144122036941<br>MATIC 420.015880286072<br>SNX 51.310491871621<br>USDC 0.274894394033873 | | |
| 3.1.115634 | COREY HOWELL | ADDRESS REDACTED | | | BTC 0.000027422225506333<br>ETH 0.001584394835278<br>MATIC 4.4420902154443 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.115635 | COREY HUBERG | ADDRESS REDACTED | | | ADA 86.4420012624236<br>BTC 0.00170003604742447<br>CEL 0.16227894223162<br>ETH 0.128557937354995<br>LUNC 0.171028872923235<br>MATIC 60.3296454403828 | | |
| 3.1.115636 | COREY HUGHES | ADDRESS REDACTED | | | CEL 12.8265812603145<br>XRP 1513.818229 | | |
| 3.1.115637 | COREY IRWIN | ADDRESS REDACTED | | | BTC 0.0243180429026402<br>SNX 55.437037789482 | | |
| 3.1.115638 | COREY J THIELE | ADDRESS REDACTED | | | ADA 10.6392864985617<br>AVAX 0.419556582012802<br>DOT 2.5710768659378<br>PAX 0.00000276547259515399<br>SOL 0.116529292250496 | | |
| 3.1.115639 | COREY JACKSON | ADDRESS REDACTED | | | AAVE 0.00544058857995836<br>ADA 1644.25443848255<br>BTC 0.00237601755989157<br>DOT 222.225618708182<br>EOS 6.04104520496094<br>LINK 51.5902799693792<br>MATIC 25.1857611822377<br>USDC 0.49881692995474<br>XLM 1.46004239553186<br>XRP 0.000000195281676593 | | |
| 3.1.115640 | COREY JACOB | ADDRESS REDACTED | | | GUSD 0.390431590831254<br>MCDAI 0.0678180321856412 | GUSD 0.00265564703252305 | |
| 3.1.115641 | COREY JACOBS | ADDRESS REDACTED | | | BAT 198.902669814549<br>BTC 0.0011069404264661<br>LINK 8.95035275404936<br>LTC 2.60023548748723 | | |
| 3.1.115642 | COREY JAMES | ADDRESS REDACTED | | | USDC 0.049695293104384 | | |
| 3.1.115643 | COREY JAMES BRIDWELL | ADDRESS REDACTED | | | BTC 0.0267632408053197<br>ETH 0.0460070686209352 | | |
| 3.1.115644 | COREY JAMES HOUGH | ADDRESS REDACTED | | | ETH 0.00001335061400084 | | |
| 3.1.115645 | COREY JAMES LEWIS | ADDRESS REDACTED | | | AVAX 0.00312831820866223 | | |
| 3.1.115646 | COREY JAMES SANCHO | ADDRESS REDACTED | | | ADA 0.240196835230842<br>BAT 0.0607312420004713<br>BTC 0.000002968884533576<br>CEL 111.963413609296<br>ETH 0.000555109341177958<br>MATIC 0.477461933116768<br>SGB 15.7733337023938<br>USDC 0.0981159626797132<br>XLM 0.0268108648279201<br>XRP 0.0564732622636526 | BTC 0.00000029<br>USDC 0.00250641000171125 | |
| 3.1.115647 | COREY JEFFREY DODD | ADDRESS REDACTED | | | ADA 2315.96871770933<br>BTC 0.00209828186728766<br>DASH 52.9869499485168<br>EOS 4769.21864921313<br>ETC 316.122967499627<br>ETH 0.168468669864584<br>ZEC 36.037036806574 | BTC 0.000199283271429176<br>ETH 0.000000363883948181 | |
| 3.1.115648 | COREY JOHN PHILLPOTT | ADDRESS REDACTED | | | CEL 0.322468096064987<br>USDC 505.507356592014 | | |
| 3.1.115649 | COREY JOHNSON | ADDRESS REDACTED | | | ETH 2.65442331081957<br>KNC 1878.84974688232<br>MATIC 1750.47716360635<br>SNX 46.0848100275676<br>ZRX 290.466821345938 | | |
| 3.1.115650 | COREY JOHNSON | ADDRESS REDACTED | | | ADA 129.259442355731<br>BTC 0.000000058849096925<br>ETC 17.7212631470082<br>ETH 2.23430674226742<br>LINK 0.153856803405839<br>XLM 0.0757419545087458 | | |
| 3.1.115651 | COREY JOHNSON | ADDRESS REDACTED | | | BTC 0.000531851579150756<br>CEL 5.37556815534493 | | |
| 3.1.115652 | COREY JOHNSON | ADDRESS REDACTED | | | BTC 0.0000128305466070006<br>CEL 1.14747818966966 | BTC 0.000000008553706055 | |
| 3.1.115653 | COREY JOHNSON | ADDRESS REDACTED | | | XRP 0.000000762199899678 | | |
| 3.1.115654 | COREY JOHNSTON | ADDRESS REDACTED | | | BTC 0.0233332518834994 | | |
| 3.1.115655 | COREY JOHNSTON | ADDRESS REDACTED | | | BTC 0.172631872720035<br>ETH 3.29142786508039<br>LTC 5.76174017216795<br>MATIC 109.45223088962<br>UNI 10.9118435834537<br>USDC 3238.89331867097 | ETC 2.038339815 | |
| 3.1.115656 | COREY JOSEPH PUGLIESE | ADDRESS REDACTED | | | ADA 417.385857855072<br>BTC 0.000006787675141248<br>DOT 10.7768974754658<br>ETH 0.495391603427219<br>USDC 0.38952385691031 | BTC 0.000000005397222661 | |
| 3.1.115657 | COREY JOSEPH SCHOLTKA | ADDRESS REDACTED | | | ETH 0.00150290552030414 | | |
| 3.1.115658 | COREY KATZ | ADDRESS REDACTED | | | AAVE 0.00488261638407513<br>BTC 0.000176056130614025<br>USDC 3.06149831414719 | BTC 0.000029275652557619 | |
| 3.1.115659 | COREY KENDALL | ADDRESS REDACTED | | | ADA 186.663045279132<br>BTC 0.00567585547146251<br>ETH 0.835381385268905<br>LINK 30.3734506686768<br>MATIC 345.868969852069<br>USDC 240.021220766891 | | |
| 3.1.115660 | COREY KERDMAN-ANDRADE | ADDRESS REDACTED | | | ADA 0.428039236540909<br>BTC 0.00129930907159037<br>ETH 0.00431816864844147<br>LINK 0.0418773404338387<br>MATIC 8.00026491583832<br>USDC 0.0182065329447065 | ETH 3.26740370628831<br>LINK 92.9900703862455 | |
| 3.1.115661 | COREY KIEFER | ADDRESS REDACTED | | | BTC 0.0010474875422024<br>MATIC 37229.4614679352<br>USDC 149.073268847222<br>XLM 6199.98045940829<br>XRP 0.000000900165360926 | | |
| 3.1.115662 | COREY KINDLER | ADDRESS REDACTED | | | ETH 0.0000643554455879779<br>SNX 0.0337561689180331 | | |
| 3.1.115663 | COREY KING | ADDRESS REDACTED | | | BTC 0.000001349136934243<br>ETH 0.000137462927063778 | | |
| 3.1.115664 | COREY KINSMAN | ADDRESS REDACTED | | | BTC 0.00485370824161957<br>ETH 2.46755014340523<br>MATIC 79.8506726310581<br>USDC 5821.73509176459 | | |
| 3.1.115665 | COREY KLAPHAKE | ADDRESS REDACTED | | | BTC 0.158276254312108<br>DOT 0.0638726368684699<br>ETH 2.26942696751938<br>GUSD 0.0941763262277372<br>LINK 0.0318710657058158<br>MATIC 1.08178005939666<br>SOL 0.0025053205933187<br>USDC 530.779997136444 | MATIC 0.000627548177753403<br>SOL 0.000051069371700308<br>USDC 0.344 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.115666 | COREY KLATT | ADDRESS REDACTED | | | BTC 0.00367983526371957<br>LTC 5.36786104455368 | | |
| 3.1.115667 | COREY KLESSIG | ADDRESS REDACTED | | | BTC 0.000000814228282319<br>XRP 0.000000999236116868 | | |
| 3.1.115668 | COREY KNIERIM | ADDRESS REDACTED | | | BTC 0.000052332380301703<br>CEL 1.11926538411752 | | |
| 3.1.115669 | COREY KNOX | ADDRESS REDACTED | | | BTC 0.000004240523540806 | | BTC 0.000000005702536809 |
| 3.1.115670 | COREY KOEHLER | ADDRESS REDACTED | | | BTC 0.000063063851125756<br>XLM 0.358984227904658 | BTC 0.000000005862565214 | |
| 3.1.115671 | COREY KOLENOSKY | ADDRESS REDACTED | | | BTC 0.428148136746373<br>CEL 4051.91954492767 | | |
| 3.1.115672 | COREY KRAMER | ADDRESS REDACTED | | | ADA 0.552875189416696<br>AVAX 0.00753071293062826<br>BTC 0.000043882790300945<br>DOT 0.0384743540208536<br>ETH 0.000352972987954881<br>GUSD 14.7066878211065<br>MANA 0.00814021691737101<br>MATIC 0.482544257633952<br>SOL 0.00807338038206552<br>USDC 0.00114822523106823 | ADA 0.000000004592228303<br>BTC 0.00000000125230607<br>DOT 0.0000000000525307<br>GUSD 0.00561935027438883<br>SOL 0.000000000287822987<br>USDC 0.000000721563863545 | |
| 3.1.115673 | COREY LA MERE | ADDRESS REDACTED | | | BTC 0.000793627952136064<br>ETH 0.000086991412252438 | | |
| 3.1.115674 | COREY LABRIE | ADDRESS REDACTED | | | USDC 0.11385201833349 | | |
| 3.1.115675 | COREY LANE KREIDER | ADDRESS REDACTED | | | ETH 0.00162314218684345 | | |
| 3.1.115676 | COREY LANGDON | ADDRESS REDACTED | | | BTC 0.000056470905984641<br>ETH 0.000749390633075434<br>USDC 3.04299125214637 | | |
| 3.1.115677 | COREY LAUCK | ADDRESS REDACTED | | | BTC 0.000016447909734806<br>CEL 1.125703059292<br>ETH 0.000524648680353046<br>USDC 36576.1639590379 | | |
| 3.1.115678 | COREY LEE-KOO | ADDRESS REDACTED | | | BTC 0.000004645568292843<br>CEL 1.14545829669801<br>ETH 0.000005011370787687<br>USDC 31.1963176683154 | | |
| 3.1.115679 | COREY LEEPPER | ADDRESS REDACTED | | | AAVE 3.7984735495204<br>BTC 0.000749571435303593 | | |
| 3.1.115680 | COREY LEHMAN | ADDRESS REDACTED | | | BTC 0.00840419398386533<br>ETH 0.0225690325896726 | | |
| 3.1.115681 | COREY LIAN | ADDRESS REDACTED | | | BTC 0.0997433891758957<br>XTZ 67.5422950684539 | | |
| 3.1.115682 | COREY LIPOW | ADDRESS REDACTED | | | 1INCH 0.0688227561660063<br>AAVE 1.10153451726095<br>COMP 1.98046282333561<br>DOT 45.4617920256159<br>ETH 0.36392637774733 | | |
| 3.1.115683 | COREY LOPEZ | ADDRESS REDACTED | | | USDC 5.22632989252156 | | |
| 3.1.115684 | COREY LOUNSBURY | ADDRESS REDACTED | | | BTC 0.0235687183489232<br>GUSD 197.742351793911<br>SOL 4.20132029779765<br>USDC 7251.63505878862<br>USDT ERC20 4.01861680284416 | USDC 10.34<br>USDT ERC20 0.00493305307995189 | |
| 3.1.115685 | COREY LOVETT | ADDRESS REDACTED | | | BAT 531.109375673338<br>BTC 0.0185012481806381<br>COMP 1.08997307588711<br>ETH 1.04081366397259<br>KNC 181.065700622623<br>LINK 36.7066898889611<br>LTC 5.36106720092209<br>MANA 1021.38116006057<br>OMG 53.0387576668023<br>SNX 10.6449348431822 | | |
| 3.1.115686 | COREY LUDEMAN | ADDRESS REDACTED | | | ETC 0.00185568649630238<br>ETH 0.00426279536052157<br>LINK 0.0811007646560367<br>LTC 0.0170236226308386<br>SNX 0.0294414081052853<br>UNI 103.675865802435<br>XRP 0.000000600157127618 | | |
| 3.1.115687 | COREY LUKER | ADDRESS REDACTED | | | BTC 0.000001521549004189<br>ETH 0.000096231296764948 | | |
| 3.1.115688 | COREY LUPTON | ADDRESS REDACTED | | | CEL 1.06171856693843 | | |
| 3.1.115689 | COREY LUPTON | ADDRESS REDACTED | | | BTC 0.000000008519338356<br>CEL 0.0332311662531777<br>ETH 0.000499825397037627<br>USDT ERC20 0.000000033372515846 | | |
| 3.1.115690 | COREY LURTZ | ADDRESS REDACTED | | | BTC 0.00398016050817354<br>CEL 1.15116892753898<br>ETH 0.000514277753289709<br>MCDAI 31.8938601876483 | | |
| 3.1.115691 | COREY LYMAN | ADDRESS REDACTED | | | MATIC 0.826132994591597<br>USDC 0.0964518913572876 | | |
| 3.1.115692 | COREY MANN | ADDRESS REDACTED | | | BTC 0.00176092242401498<br>USDC 10970.4416738725 | | |
| 3.1.115693 | COREY MARSH | ADDRESS REDACTED | | | BTC 0.000006065970722162<br>ETH 0.000128916262314531 | | |
| 3.1.115694 | COREY MARTIN | ADDRESS REDACTED | | | ADA 511.355684315845<br>AVAX 5.92414753418395<br>BTC 0.0513570601388463<br>CEL 787.754685843252<br>COMP 0.828294183063692<br>DOT 20.9141813344929<br>ETH 0.604024960292766<br>MANA 218.270991974116<br>MATIC 537.691012823438<br>SNX 66.8754283992838<br>SOL 2.42816852659618<br>USDC 15570.8614432029 | | |
| 3.1.115695 | COREY MARTIN | ADDRESS REDACTED | | | BTC 0.000001917132127766<br>ETH 0.000003352876128417<br>MATIC 16.6630173903022<br>PAX 14.7425049660298<br>USDC 9.01686198326637 | BTC 0.000504019888273141 | |
| 3.1.115696 | COREY MARTINEZ-ROBINSON | ADDRESS REDACTED | | | BTC 0.000017529699537115<br>DOT 5.20292263533335<br>ETH 0.26473674127254<br>LTC 35.6262553373835<br>MATIC 98.8225318616735<br>USDC 94.6786383538238 | | |
| 3.1.115697 | COREY MATCHITT | ADDRESS REDACTED | | | BTC 0.000000005370390275<br>CEL 2.37397736254502<br>MANA 0.736940297135819 | | |
| 3.1.115698 | COREY MATHERLY | ADDRESS REDACTED | | | BTC 0.000008454808883190899<br>MATIC 0.65965780001034 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.115699 | COREY MATTHEW CLARK | ADDRESS REDACTED | | | CEL 2662.04584909021<br>LUNC 0.589578330376294<br>MATIC 138.860582260186<br>MCDAI 0.604921922510216<br>SNX 133.44395025139<br>SOL 112.150995<br>XLM 2.2596151847974 | BTC 3.4917368608222<br>CEL 318.7181 | |
| 3.1.115700 | COREY MCCULLOUGH | ADDRESS REDACTED | | | AAVE 0.000190607153618735<br>BCH 0.000333424823909689<br>BTC 0.0000000857218362419999<br>CEL 167.489192721762<br>ETH 0.000001571291006166<br>LINK 0.02530907892300008<br>LTC 0.000847708067111126<br>SGB 164.973595754617<br>UNI 0.0245763227941915<br>XRP 0.599833495531334 | | |
| 3.1.115701 | COREY MCDANIEL | ADDRESS REDACTED | | | ETH 0.00817493172503817 | | |
| 3.1.115702 | COREY MCGUIRE | ADDRESS REDACTED | | | CEL 554.877313571267 | | |
| 3.1.115703 | COREY MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.00124280216583119<br>MATIC 5502.25491654613<br>MCDAI 42.3978452841409 | | |
| 3.1.115704 | COREY MCMILLIAN | ADDRESS REDACTED | | | BTC 0.0103885852592775<br>ETH 0.325846234322637<br>LTC 1.04985733257239<br>MATIC 351.756581086905 | | |
| 3.1.115705 | COREY MCNEILL | ADDRESS REDACTED | | | ADA 227.222380936387<br>BAT 0.0280605712741803<br>BCH 0.00132165190241721<br>DASH 0.00095708807304687<br>DOT 21.6763214173132<br>ETH 0.000177141929712429<br>LTC 0.00223776560972606<br>MATIC 259.594724559512<br>SNX 44.2609019055336<br>UNI 0.00208736237643316<br>XLM 0.138017005731657 | | |
| 3.1.115706 | COREY MICHAEL WOODRUFF | ADDRESS REDACTED | | | ADA 8182.0432139281<br>BTC 4.2488868757921<br>CEL 43.5098273854951<br>ETH 73.4495695214569<br>LINK 0.0188291194038494<br>MATIC 1747.94294505965<br>SGB 374.341481389775<br>XRP 0.000005595494459628 | ETH 0.198771849721091<br>LINK 0.000631272768415826 | |
| 3.1.115707 | COREY MIESEL | ADDRESS REDACTED | | | BTC 0.00162031810585081 | | |
| 3.1.115708 | COREY MILBURN | ADDRESS REDACTED | | | BTC 0.000000841850073013<br>ETH 0.000014164696619222 | | |
| 3.1.115709 | COREY MILLER | ADDRESS REDACTED | | | BTC 0.00179658078349804<br>ETH 0.000592034278752476<br>MATIC 102.065462010965 | | |
| 3.1.115710 | COREY MILLER | ADDRESS REDACTED | | | ADA 120.306398694919<br>BTC 0.00244426399786428<br>ETH 0.037329230424475<br>MATIC 0.06884606771748<br>USDC 1.52084134037163 | | MATIC 66.1307332409501<br>USDC 1419.88778712105 |
| 3.1.115711 | COREY MOORE | ADDRESS REDACTED | | | BTC 0.000282174324603486 | | |
| 3.1.115712 | COREY MOORE | ADDRESS REDACTED | | | ADA 0.241506387228106<br>BTC 0.000000100681574787<br>ETH 0.000099620120447503<br>MATIC 0.566377689445085<br>USDC 0.1928847238129 | | |
| 3.1.115713 | COREY MORAN | ADDRESS REDACTED | | | BTC 0.000000005148970169<br>MATIC 0.11843700613261<br>SNX 0.0246454402439054<br>USDC 0.000000148341491978 | | |
| 3.1.115714 | COREY MORRIS | ADDRESS REDACTED | | | BTC 0.000000329682566437<br>USDC 1.14717615341765 | | |
| 3.1.115715 | COREY MOSTELLER | ADDRESS REDACTED | | | BTC 0.00045827145836873 | | |
| 3.1.115716 | COREY MUTTON | ADDRESS REDACTED | | | AAVE 94.3029649145111<br>BNT 234.849354168851<br>BTC 0.00157201083726474<br>CEL 140.319641553903<br>LINK 723.651553531011<br>MCDAI 30<br>SNX 202.222763102439 | | |
| 3.1.115717 | COREY NARVERUD | ADDRESS REDACTED | | | BTC 0.000617520010475585<br>ETH 0.00001758996496106 | | BTC 0.000000005800634187 |
| 3.1.115718 | COREY NEWHOUSE | ADDRESS REDACTED | | | BTC 0.00288436616289539<br>ETH 10.1303378602206<br>MATIC 48468.1715538197<br>SNX 144.576715721081 | | |
| 3.1.115719 | COREY NEWMAN | ADDRESS REDACTED | | | ADA 0.0154910304826784<br>AVAX 0.000450578760581266<br>BTC 0.00000042874003472<br>ETH 0.00141124149880241<br>SNX 0.115676611493369<br>USDC 0.000016376645812098 | | |
| 3.1.115720 | COREY NOEL | ADDRESS REDACTED | | | ETH 0.000160317086029167 | | |
| 3.1.115721 | COREY NORTHCUTT | ADDRESS REDACTED | | | BCH 0.000080002646591349<br>BSV 0.000127345300959436<br>BTC 0.000225282512111225<br>DOT 0.0106605511608051<br>ETC 0.000806680822527795<br>LTC 0.000464859238568811 | BCH 0.000000464103740693<br>BSV 0.347049829108087<br>BTC 0.000000573996294677<br>DOT 0.000000455203609713<br>ETC 0.000000993943534712<br>LTC 0.000000656946810942 | |
| 3.1.115722 | COREY NOTEBOOM | ADDRESS REDACTED | | | BCH 0.00177546488202152<br>BTC 0.000006211408547221 | | |
| 3.1.115723 | COREY NUSS | ADDRESS REDACTED | | | ADA 267.5137677245<br>BTC 0.0306540193719595<br>ETH 0.131951231907577<br>XLM 1490.4746198504 | | |
| 3.1.115724 | COREY OAKLEY | ADDRESS REDACTED | | | BTC 0.00130453953625855<br>DOT 1.16173133960787<br>ETH 0.0136310804167132 | | |
| 3.1.115725 | COREY OSMON | ADDRESS REDACTED | | | ADA 0.000163223609513217<br>BTC 0.000001265174193265<br>MATIC 0.272816692941634<br>USDT ERC20 0.00336794136076048 | ADA 0.000000540725167293<br>BTC 0.00000053274256372<br>USDC 0.006<br>USDT ERC20 5.16865201880611 | |
| 3.1.115726 | COREY OTIS | ADDRESS REDACTED | | | BTC 0.000055811824078246<br>CEL 1.1504504101373 | | |
| 3.1.115727 | COREY OTIS | ADDRESS REDACTED | | | BTC 0.000214863170846889 | BTC 0.00120915 | |
| 3.1.115728 | COREY PALMOUR | ADDRESS REDACTED | | | DOT 0.0846547290399786<br>MATIC 10.4905055234292 | | |
| 3.1.115729 | COREY PANEY | ADDRESS REDACTED | | | AVAX 13.3687092234853<br>BTC 0.123879968200773<br>LINK 87.1539624674827<br>MATIC 736.947756298907 | BTC 0.01622193 | |
| 3.1.115730 | COREY PARKER | ADDRESS REDACTED | | | BTC 0.00107213964545468<br>LINK 0.183997759541953 | | |
| 3.1.115731 | COREY PARKS | ADDRESS REDACTED | | | ETH 0.000024687178347403 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.115732 | COREY PEKULA | ADDRESS REDACTED | | | ETC 0.0681028472981866<br>ETH 0.000470428071593574<br>LTC 0.00981916857308429<br>MATIC 6224.413939575 | | |
| 3.1.115733 | COREY PERCHINSKI | ADDRESS REDACTED | | | 1INCH 101.737783062619<br>AAVE 9.50575538098647<br>ADA 25677.2669230189<br>BTC 0.072708550280747<br>CEL 107.975658998827<br>COMP 3.25794553532596<br>DOT 1.21867183765776<br>ETH 29.9934285720894<br>LINK 1023.26390239483<br>MATIC 16.0102149889828<br>SGB 4185.98163739905<br>SNX 137.564904635123<br>SUSHI 4.57976652479931<br>UMA 10.1820401775273<br>UNI 242.685520994635<br>USDC 211.324251519813<br>XLM 0.40886445380455<br>XRP 0.000000162536167981<br>ZRX 562.424104660309 | | |
| 3.1.115734 | COREY PHILLIPS | ADDRESS REDACTED | | | BTC 0.013300475309537 | | |
| 3.1.115735 | COREY PIGGOTT | ADDRESS REDACTED | | | BTC 0.166864612093789<br>CEL 1.15116892753898<br>ETH 27.5165650163559<br>MATIC 15886.4803647971<br>SNX 5003.18203556527<br>USDC 1.79871701650534 | | |
| 3.1.115736 | COREY PIHERA | ADDRESS REDACTED | | | ADA 0.125197854157249<br>BTC 0.000002438264951581<br>ETH 0.00000065253667468<br>GUSD 0.0330292708543315<br>USDC 0.0256567263003722 | | |
| 3.1.115737 | COREY PLOZZA | ADDRESS REDACTED | | | BTC 0.000000002077219274<br>CEL 0.749424852156719<br>ETH 0.13123965259101 | | |
| 3.1.115738 | COREY PLUMLEE | ADDRESS REDACTED | | | BTC 0.000182915319397994<br>CEL 1.12562370439633<br>SGB 58.4186098361703<br>XRP 0.000000305552522231 | | |
| 3.1.115739 | COREY POSTLE | ADDRESS REDACTED | | | CEL 0.497376313255495 | | |
| 3.1.115740 | COREY POWELL | ADDRESS REDACTED | | | BTC 0.00144229<br>CEL 1.64122268060536<br>MANA 4 | | |
| 3.1.115741 | COREY PRAK | ADDRESS REDACTED | | | USDT ERC20 0.777520215368793 | | |
| 3.1.115742 | COREY PRUDHOMME | ADDRESS REDACTED | | | CEL 0.0854062139763157<br>SGB 0.000302118700836091<br>XRP 0.00203903137317581 | | |
| 3.1.115743 | COREY RAMEY | ADDRESS REDACTED | | | BTC 0.000006622260992147<br>PAX 0.142849534319154 | | |
| 3.1.115744 | COREY RAMSEY | ADDRESS REDACTED | | | ADA 213.513205457129<br>BCH 0.761091033370272<br>BTC 0.0174843635330269<br>DASH 0.0540721772757061<br>DOT 1.40745436689393<br>EOS 30.8897190473197<br>ETC 17.5252539493282<br>LTC 0.893036315567935<br>XLM 0.134884694305143<br>ZEC 1.99024765895207 | | |
| 3.1.115745 | COREY RAY | ADDRESS REDACTED | | | ADA 0.215355500990662<br>BTC 0.000001287678500455<br>LTC 0.00184561775476719 | | |
| 3.1.115746 | COREY REDWINE | ADDRESS REDACTED | | | BTC 0.000046594027532386 | BTC 0.000000005402425383 | |
| 3.1.115747 | COREY REHBURG | ADDRESS REDACTED | | | BTC 0.00280407310282312 | | |
| 3.1.115748 | COREY RICHARDSON | ADDRESS REDACTED | | | BTC 0.0138501030758945<br>ETH 0.748205912221601<br>MANA 85.9728856428191<br>MATIC 33.0588182083976<br>XLM 509.912020847857 | | |
| 3.1.115749 | COREY RICO | ADDRESS REDACTED | | | LTC 0.000675854090206475 | | |
| 3.1.115750 | COREY RIDDLE | ADDRESS REDACTED | | | BTC 0.253939640646602<br>ETH 1.02870989553323<br>USDC 1.44325288225759 | USDC 0.00327447634197496 | |
| 3.1.115751 | COREY ROBB | ADDRESS REDACTED | | | BTC 0.000125224164705562<br>DOT 0.0716560741042344<br>ETH 0.00222517276297234<br>LINK 0.0273002914125272 | | |
| 3.1.115752 | COREY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00913402297793069<br>ETH 0.209837351139809 | | |
| 3.1.115753 | COREY ROFF | ADDRESS REDACTED | | | CEL 2.57762348983849<br>ETH 0.04110353 | | |
| 3.1.115754 | COREY ROGERS | ADDRESS REDACTED | | | BCH 0.000302150943316986<br>BTC 0.000009765443724256<br>CEL 1.09141892640281<br>XLM 0.375208474165076 | | |
| 3.1.115755 | COREY ROHAN THOMPSON | ADDRESS REDACTED | | | AVAX 0.000761197944125002<br>BTC 0.000000355250748480999<br>ETH 0.00468320429564206<br>SOL 0.00577688913960847 | BTC 0.00000072633726226<br>SOL 0.000000000421608055 | |
| 3.1.115756 | COREY ROOS | ADDRESS REDACTED | | | CEL 1.11938035378926 | | |
| 3.1.115757 | COREY ROZAS | ADDRESS REDACTED | | | BTC 0.0212803718598679 | | |
| 3.1.115758 | COREY RUSSELL STRYKER | ADDRESS REDACTED | | | BTC 0.00452891994577063 | | |
| 3.1.115759 | COREY RUSTON | ADDRESS REDACTED | | | BTC 0.000000217097790499999<br>CEL 0.408328323244531<br>ETH 0.000001209011148744<br>SGB 2.49701099784168<br>SNX 0.200843364031765<br>XRP 3.75033544792572 | BTC 0.000000004800325511<br>CEL 0.000069512965304414<br>ETH 0.00200596041803017<br>SGB 1730.76874353995 | |
| 3.1.115760 | COREY RYAN | ADDRESS REDACTED | | | ETH 0.000029877537095486 | | |
| 3.1.115761 | COREY SAGENICH | ADDRESS REDACTED | | | MATIC 2213.20675104462 | | |
| 3.1.115762 | COREY SALDANA | ADDRESS REDACTED | | | AVAX 2.5198163185064<br>BTC 0.00737469626802747<br>DOT 3.15149855835276<br>ETH 0.18606789688102<br>LUNC 6.27809777650752<br>SOL 8.0043275078819 | | |
| 3.1.115763 | COREY SAMS | ADDRESS REDACTED | | | BTC 0.178996166023374<br>CEL 1.23315393470667<br>DOT 88.0418640699421<br>ETH 6.48849349353304<br>LINK 242.855287505055<br>MATIC 566.466222420527<br>SGB 57.3577663695048<br>SNX 27.0539733921437<br>UNI 31.2376830761732<br>XLM 894.919693771381<br>XRP 798.964317238893 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.115764 | COREY SANDERSON | ADDRESS REDACTED | | | ADA 42.78<br>CEL 0.642819634046557 | | |
| 3.1.115765 | COREY SATTERWHITE | ADDRESS REDACTED | | | USDC 243.923389523959 | | |
| 3.1.115766 | COREY SAVAGE | ADDRESS REDACTED | | | BTC 0.0648112692813085<br>ETH 0.36983925899983 | | |
| 3.1.115767 | COREY SCHROEDER | ADDRESS REDACTED | | | BTC 0.000000012395875659<br>CEL 0.00116896535810659<br>DASH 0.000004651532028956<br>ETH 0.000000239698752421<br>GUSD 0.00360319748992446<br>LTC 0.000005618059904468<br>TUSD 0.00538526537907292<br>USDC 0.000680641917617004 | | |
| 3.1.115768 | COREY SCHROEDER | ADDRESS REDACTED | | | BCH 0.000001451963719131<br>TUSD 0.000032154425362199<br>USDT ERC20 0.0712565171479173<br>XLM 0.000381161829810214 | | |
| 3.1.115769 | COREY SCHULTZ | ADDRESS REDACTED | | | BTC 0.0446032411386441<br>CEL 153.264286306663 | | |
| 3.1.115770 | COREY SCINTO | ADDRESS REDACTED | | | LINK 0.0205865404964802 | | |
| 3.1.115771 | COREY SCOTT | ADDRESS REDACTED | | | CEL 0.164966488060652<br>ETH 0.00139784541988198 | | |
| 3.1.115772 | COREY SEGALL | ADDRESS REDACTED | | | BTC 0.000494586273313893 | | |
| 3.1.115773 | COREY SELLERS | ADDRESS REDACTED | | | BCH 5.21844940545275<br>BTC 0.0922679188161752<br>ETH 0.00216871230070822<br>LINK 34.6986901866692<br>LTC 31.8163285539101<br>MATIC 1.34838087910511<br>XRP 5402.81273790407 | | |
| 3.1.115774 | COREY SHAUN | ADDRESS REDACTED | | | BTC 0.084438041300557<br>ETH 1.76998818473658<br>USDC 2268.99335813827 | | |
| 3.1.115775 | COREY SHAW | ADDRESS REDACTED | | | ADA 0.00170693582077512<br>BAT 0.000242933840715269<br>BTC 0.000000514997392946<br>DOT 0.0285448735557179<br>MATIC 0.0125036206794949<br>MCDAI 0.0318687093583524<br>USDC 0.480716692288401<br>XLM 0.000723987419961688 | | |
| 3.1.115776 | COREY SHEEHAN | ADDRESS REDACTED | | | AAVE 0.108092091832658<br>BTC 0.00829943279585741<br>COMP 0.123762013834971<br>ETH 0.100589051672172<br>LINK 2.76544710683841<br>LTC 0.331475694889119<br>USDC 39.3984130385906<br>XLM 0.354785132988303<br>XRP 82.9823218023027 | XRP 27.429591 | |
| 3.1.115777 | COREY SHEPPARD | ADDRESS REDACTED | | | BTC 0.531628183008746<br>ETH 7.36435750974854<br>USDC 552.253496605543 | | |
| 3.1.115778 | COREY SILVEY | ADDRESS REDACTED | | | ADA 0.00251472658243578 | | |
| 3.1.115779 | COREY SIZEMORE | ADDRESS REDACTED | | | MATIC 0.140909056524891 | | |
| 3.1.115780 | COREY SKADBURG | ADDRESS REDACTED | | | AVAX 3.09442059479698<br>BTC 0.0719249894833184<br>DOT 10.5760088252183<br>ETH 1.04379426485937<br>MANA 97.3620715442058<br>SOL 3.0596720478802<br>USDC 0.219271413721554 | | |
| 3.1.115781 | COREY SKIPPER | ADDRESS REDACTED | | | BTC 0.000017117608968837<br>ETH 0.000715038972172751<br>LINK 0.00684219853409979<br>USDC 0.571451724293441<br>ZEC 0.0897516338862881 | | |
| 3.1.115782 | COREY SMITH | ADDRESS REDACTED | | | CEL 0.0946297410190943<br>ETH 0.000043950256433896 | | |
| 3.1.115783 | COREY SMITH | ADDRESS REDACTED | | | BTC 0.000100838406346672 | | |
| 3.1.115784 | COREY SMITH | ADDRESS REDACTED | | | BTC 0.000000733078626374<br>ETH 0.00004200161199305<br>USDC 95.8005627396673 | | BTC 0.000000007254786841<br>USDC 0.000000156266810372 |
| 3.1.115785 | COREY SMITH | ADDRESS REDACTED | | | BCH 0.00216105414152956<br>BTC 0.000146691215008284<br>ETH 0.113355035518468<br>LTC 0.0282523340463779<br>MCDAI 12.8795630135324<br>XLM 0.0295476183825027 | | |
| 3.1.115786 | COREY SOLOMON | ADDRESS REDACTED | | | BTC 0.0668563761773231<br>ETH 0.62769169922982 | | |
| 3.1.115787 | COREY SPARE | ADDRESS REDACTED | | | BTC 0.0000197531100492369<br>ETH 0.000357347888917867 | | |
| 3.1.115788 | COREY SPENCER | ADDRESS REDACTED | | | BTC 0.00723837221166395<br>ETH 0.0601305027862089<br>MATIC 353.543234418599 | ETH 0.0033204 | |
| 3.1.115789 | COREY SPYRA | ADDRESS REDACTED | | | BTC 0.000000641356239374<br>ETH 0.000116278648238305<br>MATIC 0.83441372564908<br>MCDAI 0.246714166289104<br>SNX 0.0230345011783517 | | |
| 3.1.115790 | COREY STAAB | ADDRESS REDACTED | | | BAT 959.003953180864<br>ETH 2.60163061752959<br>MANA 330.16044610488<br>XLM 0.489492346452392 | | |
| 3.1.115791 | COREY STANISCIA | ADDRESS REDACTED | | | BTC 0.0000000001519938299999999<br>ETH 0.00784525657404764<br>LINK 0.00000000859511454<br>LTC 0.000001155155891039<br>MATIC 5.56854568569545<br>USDT ERC20 5.72040370261893 | BTC 0.000000100643005601<br>LINK 0.0000207078620189<br>LTC 0.0027829960801953<br>USDT ERC20 0.000000196335386179 | |
| 3.1.115792 | COREY STANSBERY | ADDRESS REDACTED | | | CEL 1.09500998160854<br>USDC 0.449353494471853 | | |
| 3.1.115793 | COREY STANTON | ADDRESS REDACTED | | | BTC 0.000578656822573026<br>ETH 0.0117229375846654<br>LINK 0.0184115884247652<br>USDC 18.6855091424881 | | |
| 3.1.115794 | COREY STAPLES | ADDRESS REDACTED | | | BTC 0.000000021467861404<br>ETH 0.000005378490664651 | BTC 0.000186407691314838<br>ETH 0.000000991603075977<br>MCDAI 9.17328965 | |
| 3.1.115795 | COREY STEVENS | ADDRESS REDACTED | | | LTC 0.825517409270904<br>MATIC 1431.44460518391<br>MCDAI 1.04063196799425<br>USDC 1.25035197988133<br>USDT ERC20 0.167485315093076<br>XLM 0.000000078028221412 | BTC 0.000747698697397384 | |
| 3.1.115796 | COREY STOCKWELL | ADDRESS REDACTED | | | BTC 0.000000005264860485<br>CEL 0.0296234665563733<br>ETH 0.00000658783621814<br>USDT ERC20 0.283316454622004 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.115797 | COREY STOECKIGT | ADDRESS REDACTED | | | BTC 0.000253593001495948 | BTC 0.000000053273751928 | |
| 3.1.115798 | COREY STONE | ADDRESS REDACTED | | | ADA 2536.951690506<br>BTC 0.115573725768546<br>ETH 0.37009879230084<br>LINK 45.2772997722045<br>USDC 261.615299503898 | | |
| 3.1.115799 | COREY STORM | ADDRESS REDACTED | | | ADA 1.30575446261231<br>BTC 0.000008382642926015<br>MATIC 1.09427656951971 | | |
| 3.1.115800 | COREY SUDHOFF | ADDRESS REDACTED | | | ETH 0.022 | | |
| 3.1.115801 | COREY SULLIVAN | ADDRESS REDACTED | | | ADA 2930.97340088631<br>BTC 0.328126007148982<br>ETH 4.26599974539866 | | |
| 3.1.115802 | COREY SUSOL | ADDRESS REDACTED | | | BTC 0.0125287680914223<br>ETH 0.294938909094329 | | |
| 3.1.115803 | COREY T GRACE | ADDRESS REDACTED | | | | ETH 0.111018398663337 | |
| 3.1.115804 | COREY TAYLOR | ADDRESS REDACTED | | | BTC 0.000003648375505071 | | |
| 3.1.115805 | COREY TELFER | ADDRESS REDACTED | | | BTC 0.00506549197552128<br>MATIC 1099.75312443517 | | |
| 3.1.115806 | COREY TERZO | ADDRESS REDACTED | | | BCH 4.42167591747926<br>BSV 4.310637448885<br>BTC 0.935709199781881<br>COMP 0.230145406450334<br>EOS 2.61477488459108<br>ETC 3.74191486192864<br>ETH 0.902522300171785<br>LTC 1.81821898178516<br>XLM 342.464210904624<br>XRP 62.6939808638383 | | |
| 3.1.115807 | COREY THIBAULT | ADDRESS REDACTED | | | BTC 0.000020942183801378<br>LINK 0.0170902420980037<br>USDC 6.77787194757539 | | |
| 3.1.115808 | COREY THOMAS | ADDRESS REDACTED | | | BTC 0.000028881170868244<br>CEL 0.061376577818374<br>MATIC 0.889595321601041 | | |
| 3.1.115809 | COREY THOMAS | ADDRESS REDACTED | | | CEL 0.836924188623944<br>ETH 0.000033371091268099 | | |
| 3.1.115810 | COREY THRUSH | ADDRESS REDACTED | | | BTC 0.0127652859300288<br>ETH 0.000190762387719155 | | ETH 0.000000827480715218 |
| 3.1.115811 | COREY THURLOW | ADDRESS REDACTED | | | CEL 1.06848029913013 | | |
| 3.1.115812 | COREY TINNEY | ADDRESS REDACTED | | | CEL 14.7296260222644<br>DOT 21.3246612252341<br>LINK 13.51460656<br>MATIC 1.57736990162378 | | |
| 3.1.115813 | COREY TOKARZ | ADDRESS REDACTED | | | BTC 0.0100682815881279<br>ETH 0.086853781242107 | | |
| 3.1.115814 | COREY TOWNING | ADDRESS REDACTED | | | BTC 0.000000073643203701<br>ETH 0.00000132052880139 | | |
| 3.1.115815 | COREY TOWNS | ADDRESS REDACTED | | | CEL 8.95051193224532<br>MATIC 0.297357923869785 | | |
| 3.1.115816 | COREY TROVINGER | ADDRESS REDACTED | | | BAT 120.39261545986<br>BTC 0.00988846404585984<br>DOT 6.62294429730717<br>ETH 7.79767898089708<br>MANA 754.391156470171<br>MATIC 779.119165721416<br>SNX 65.0231493058261<br>SOL 3.07854207910449<br>XLM 552.187434046371 | BTC 0.00254341 | |
| 3.1.115817 | COREY TURLEY | ADDRESS REDACTED | | | CEL 1.06277192587373 | | |
| 3.1.115818 | COREY TURNER | ADDRESS REDACTED | | | CEL 0.0806313983234244<br>DOT 0.00522081807941138<br>MCDAI 31.3484131496431<br>SNX 0.0322292526835476<br>XRP 4038.90029587492 | | |
| 3.1.115819 | COREY UHRIG | ADDRESS REDACTED | | | BTC 0.000167728519612572<br>CEL 0.025039473686529<br>ETH 0.000002461767188099<br>LINK 0.085940047607167<br>MATIC 0.20338225898022<br>MCDAI 0.227816055071555<br>SGB 0.278186407456947<br>SNX 0.949370896019459<br>USDC 0.0318895774097178<br>USDT ERC20 0.0694548520224185<br>XLM 0.288759045606709<br>XRP 1.81972557963162 | | |
| 3.1.115820 | COREY UNDERWOOD | ADDRESS REDACTED | | | ADA 0.265385705562156<br>BTC 0.00003063303274506<br>CEL 102.357273775609<br>DOGE 565.3954565000174<br>ETH 0.000137309800841257<br>SNX 0.163550075031564<br>USDC 0.713927379291872<br>XRP 0.207544028077159 | | |
| 3.1.115821 | COREY VARDY | ADDRESS REDACTED | | | BTC 0.00301100909106587 | | |
| 3.1.115822 | COREY VINCENT LEONARD | ADDRESS REDACTED | | | BTC 0.00827080094732092<br>USDC 4030.04452478511 | BTC 0.000000003226241197 | |
| 3.1.115823 | COREY VU | ADDRESS REDACTED | | | BTC 0.000877315141623946 | | |
| 3.1.115824 | COREY VUONG | ADDRESS REDACTED | | | BTC 0.00199193469469723<br>USDC 9.58450462447646 | | |
| 3.1.115825 | COREY WADDELL | ADDRESS REDACTED | | | ADA 0.000108053789549039<br>BAT 0.000154338365161755<br>BTC 0.000087800888344664<br>COMP 0.00000084644815722<br>MATIC 1.20298672382958<br>SNX 1.16166848916691<br>USDC 0.000000217363107205<br>ZEC 0.000000439710495544<br>ZRX 0.245072110263611 | ADA 0.144419369906594<br>BAT 0.823252367283868<br>BTC 0.000000006971086513<br>COMP 0.00259299020898411<br>MATIC 0.00722101669016563<br>SNX 0.00169667192169308<br>USDC 0.00316808529367951<br>ZEC 0.0046933297916635<br>ZRX 0.00376052910492261 | |
| 3.1.115826 | COREY WADDEN | ADDRESS REDACTED | | | CEL 1.32366306085627 | | |
| 3.1.115827 | COREY WADE | ADDRESS REDACTED | | | BTC 0.570909719342085<br>COMP 0.0438618342385642<br>EOS 2.76192125636883<br>UMA 0.0946591097681364<br>UNI 231.990296559552<br>USDC 78717.5371478309<br>XLM 88.243324137156<br>ZEC 0.0801369452110019 | | |
| 3.1.115828 | COREY WADE | ADDRESS REDACTED | | | BAT 0.000000488186228172<br>BTC 0.00000209677640418<br>ETH 0.0308527657528668<br>LTC 0.000306844855493393<br>USDC 0.014881225513455 | BAT 0.00326579289057654 | |
| 3.1.115829 | COREY WADE | ADDRESS REDACTED | | | ADA 0.0974980868099321<br>BTC 0.000001065866719927<br>USDC 0.312863249388668 | | |
| 3.1.115830 | COREY WALKER | ADDRESS REDACTED | | | BTC 0.0112887043069392 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.115831 | COREY WALSH | ADDRESS REDACTED | | | BTC 0.000008417797048886<br>ETH 0.00010534621910344<br>MATIC 676.64131107166 | | |
| 3.1.115832 | COREY WALTON | ADDRESS REDACTED | | | XRP 0.16771189198119 | | |
| 3.1.115833 | COREY WALTON | ADDRESS REDACTED | | | ETH 0.0951066648552835 | | |
| 3.1.115834 | COREY WASH | ADDRESS REDACTED | | | BTC 0.0000019128251537 23<br>ETH 0.255471692649232<br>LINK 0.00891214958377088<br>XRP 0.000000855686464634 | | |
| 3.1.115835 | COREY WASZYNSKI | ADDRESS REDACTED | | | BTC 0.104656195054729<br>CEL 0.0195735029984743<br>ETH 0.0115982526928911<br>SOL 4.31589918691501<br>USDC 2.61904575658639<br>USDT ERC20 1.37522435314149 | | |
| 3.1.115836 | COREY WATSON | ADDRESS REDACTED | | | CEL 0.00130838299164998 | | |
| 3.1.115837 | COREY WEAVER | ADDRESS REDACTED | | | ADA 0.0294841256550158<br>BTC 0.0000169656395172 65 | | |
| 3.1.115838 | COREY WEBB | ADDRESS REDACTED | | | BTC 0.00445951002078332<br>CEL 12.7503885140098<br>DOT 3.21048441<br>ETH 0.14058477<br>XRP 65.95 | | |
| 3.1.115839 | COREY WEBER | ADDRESS REDACTED | | | BTC 0.0972923691095535<br>USDC 0.0644420094693502 | USDC 0.00857743222913681 | |
| 3.1.115840 | COREY WELLS | ADDRESS REDACTED | | | BTC 0.000140270372678061<br>ETH 0.00176025670289142<br>USDC 0.686287097286997 | | BTC 0.000000005436172818 |
| 3.1.115841 | COREY WESSON | ADDRESS REDACTED | | | ADA 2504.34510640669<br>BCH 0.959486778702794<br>BTC 0.105476577641657<br>ETH 2.9956636269581<br>LINK 61.5042707123311<br>LTC 6.05720028872727<br>USDT ERC20 1012.78585695679 | | |
| 3.1.115842 | COREY WHEELER | ADDRESS REDACTED | | | USDC 16.7406528201268 | USDC 0.00000023168717625 | |
| 3.1.115843 | COREY WHEELER | ADDRESS REDACTED | | | ADA 722.941605818658<br>BCH 0.000046643532063595<br>BTC 0.960425921299819<br>CEL 1.15116892753898<br>DASH 0.000212429035086091<br>EOS 75.7918592591659<br>ETH 10.4848604741669<br>LTC 6.35573575081947<br>OMG 19.6945147969771<br>SGB 294.331230014148<br>USDC 0.02091001246236<br>XLM 6465.29941359488<br>XRP 4272.81343054061<br>ZRX 78.3114491648113 | | |
| 3.1.115844 | COREY WHITAKER | ADDRESS REDACTED | | | CEL 0.0201555242758668<br>ETH 0.0054894181699304 | | |
| 3.1.115845 | COREY WHITE | ADDRESS REDACTED | | | ETH 0.0263048066883947 | | |
| 3.1.115846 | COREY WILEY | ADDRESS REDACTED | | | BTC 0.000001470191935241<br>ETH 0.000097877844569606 | | |
| 3.1.115847 | COREY WILEY | ADDRESS REDACTED | | | BTC 0.112390896885796<br>ETH 2.32296670272966<br>MATIC 1102.80092178368<br>XLM 3888.34295387374 | | |
| 3.1.115848 | COREY WILLIAMS | ADDRESS REDACTED | | | ADA 2.04139917015636 | | |
| 3.1.115849 | COREY WILLIAMS | ADDRESS REDACTED | | | BTC 0.000341027559764804<br>ETH 0.450466233801329<br>KNC 0.00280370537449926<br>MATIC 1343.21569857444<br>MCDAI 0.0850132525258661<br>SGB 0.0404862283721329<br>UNI 12.6160442005477<br>USDC 0.00897453833302089<br>XLM 0.00149380014205902<br>XRP 0.264836179686384 | ETH 0.0100087761383602<br>MATIC 0.005<br>USDC 0.68967733496505<br>XLM 0.012585787751662 | |
| 3.1.115850 | COREY WILLIS | ADDRESS REDACTED | | | BAT 0.0476719206179597<br>BTC 0.000004633764290815<br>MATIC 0.25071959941749<br>MCDAI 0.52481064909725<br>USDC 0.0247810976451695<br>XLM 0.0323875674897204 | BTC 0.00388302158583294 | |
| 3.1.115851 | COREY WILSON | ADDRESS REDACTED | | | BTC 0.747207570988872<br>EOS 3.51904262630584<br>GUSD 163.461440623872<br>XLM 96.8654868589364 | | |
| 3.1.115852 | COREY WIMPEY | ADDRESS REDACTED | | | BTC 0.000028810155886009 | | |
| 3.1.115853 | COREY WRATTEN | ADDRESS REDACTED | | | BTC 0.0438894870503216<br>ETH 0.39587962464937 | | |
| 3.1.115854 | COREY YASPAN | ADDRESS REDACTED | | | BTC 0.000000003889380079 | | |
| 3.1.115855 | COREY YOUNG | ADDRESS REDACTED | | | XLM 10.4934413332573 | | |
| 3.1.115856 | COREY ZAHRA | ADDRESS REDACTED | | | BTC 0.00101133882906764<br>MATIC 1173.67535028755 | | |
| 3.1.115857 | COREY ZORDAN | ADDRESS REDACTED | | | ADA 154.282125469668<br>BTC 0.000844855197416351<br>CEL 0.00956537566889346<br>DOT 4.40781861369397 | | |
| 3.1.115858 | CORFIELD MAXIMILIANO | ADDRESS REDACTED | | | CEL 0.688349846139625<br>ETC 0.000936625781694943<br>ETH 0.000095531191672696<br>MATIC 0.25670523<br>ZEC 0.0291887211552668 | | |
| 3.1.115859 | CORGAN WEDEL | ADDRESS REDACTED | | | BCH 0.000071537203187269<br>ETH 0.000062225678503836<br>LTC 0.000037014274421941 | | |
| 3.1.115860 | CORHINNE MENOS | ADDRESS REDACTED | | | ADA 240.917004149322<br>BTC 0.00513351158559477<br>DOT 6.58190976837622<br>ETH 0.0936979795370949<br>MATIC 0.128438738404119<br>USDC 418.147521843885 | | |
| 3.1.115861 | CORI DULMAGE | ADDRESS REDACTED | | | ETH 0.301726593805217<br>USDC 2130.46453427497 | | |
| 3.1.115862 | CORI FOWLER | ADDRESS REDACTED | | | CEL 0.10865128980376 | | |
| 3.1.115863 | CORI GRIEB | ADDRESS REDACTED | | | BTC 2.4443230732802<br>USDC 562.308269524885 | | |
| 3.1.115864 | CORI HENRY | ADDRESS REDACTED | | | BTC 0.158354679139842<br>ETH 1.70543796605182 | | |
| 3.1.115865 | CORI NOLETTE | ADDRESS REDACTED | | | BTC 0.0146454505624499<br>CEL 72.3659726109669<br>MATIC 275 | | |
| 3.1.115866 | CORI THIEL | ADDRESS REDACTED | | | USDC 0.0327533774502732 | | |
| 3.1.115867 | CORIA SANTIAGO | ADDRESS REDACTED | | | BTC 0.000008547628296189 | | |
| 3.1.115868 | CORIC BOUSEGARD | ADDRESS REDACTED | | | BTC 0.000015427977679332<br>ETH 0.000116265710682847 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.115869 | CORIEN STAELS | ADDRESS REDACTED | | | BTC 0.000139946194256865<br>CEL 12.1002751443748<br>ETH 0.00226108822320419<br>LINK 3.27668287424771<br>OMG 17.4162064892141<br>SNX 4.47157053807037 | | |
| 3.1.115870 | CORIN CASEY | ADDRESS REDACTED | | | BTC 0.129997275254486<br>CEL 0.0173842518118883<br>DOGE 2521.00620905205<br>ETH 0.543311271585075<br>SGB 14.23104736<br>SOL 9.66197323179871<br>XRP 0.0474964654587185 | | |
| 3.1.115871 | CORIN CHUA | ADDRESS REDACTED | | | BTC 0.000001013249901813<br>CEL 0.192631268085001<br>ETH 0.000012325810856904 | | |
| 3.1.115872 | CORIN FLETCHER | ADDRESS REDACTED | | | AAVE 0.00352373715425628<br>BTC 0.00029842325790312<br>COMP 0.00178425585394321<br>DOT 24.504454304403<br>MATIC 2.16174949805765<br>PAXG 0.0000224565960402259<br>SNX 0.366654128172571<br>TAUD 18.1733675042855<br>UNI 0.00809394978941511<br>USDC 32.0630497501004 | | |
| 3.1.115873 | CORIN GILES | ADDRESS REDACTED | | | BTC 0.00262184459591473<br>CEL 1.46172220419162 | | |
| 3.1.115874 | CORIN LEA KREMNITZER | ADDRESS REDACTED | | | ETH 0.00173080696426313 | | |
| 3.1.115875 | CORIN LEE | ADDRESS REDACTED | | | BTC 1.0215055632542<br>ETH 3.08103533273639<br>USDC 102941.787724838 | | |
| 3.1.115876 | CORIN ROBERT EVAN LUDWIG-SIMKIN | ADDRESS REDACTED | | | BTC 0.00173033432507927 | | |
| 3.1.115877 | CORIN YAMASAKI | ADDRESS REDACTED | | | ADA 234.978181394463<br>DOT 6.53334664673318 | | |
| 3.1.115878 | CORINA ASCENCIO | ADDRESS REDACTED | | | BTC 0.00285938735168284<br>USDC 40079.8631055894 | | |
| 3.1.115879 | CORINA AZAS | ADDRESS REDACTED | | | BTC 0.000015965510113617 | | |
| 3.1.115880 | CORINA DOCTRINE | ADDRESS REDACTED | | | BTC 0.0323211422111833 | | |
| 3.1.115881 | CORINA ENRIQUEZ | ADDRESS REDACTED | | | CEL 1.08107746906966 | | |
| 3.1.115882 | CORINA EUGENIA MIHALACHE | ADDRESS REDACTED | | | BTC 0.0456851154828874<br>CEL 4.89720698553705 | | |
| 3.1.115883 | CORINA FODINO | ADDRESS REDACTED | | | BTC 0.000000005385304236<br>CEL 0.168435255222365 | | |
| 3.1.115884 | CORINA MOCANU | ADDRESS REDACTED | | | AAVE 0.000820944560039394<br>BNT 37.845983636172<br>BTC 0.000412921839150839<br>CEL 72.8428237655057<br>COMP 0.00172557867233469<br>ETH 2.03259286677133<br>LINK 0.0252401422601926<br>LTC 0.000000003339393091<br>LUNC 0.0447840251997208<br>MATIC 9004.64931993003<br>PAX 303.275883563227<br>PAXG 0.10173623332469<br>SNX 22.125200779026<br>USDC 0.00000083721164271<br>XLM 651.077727338575 | | |
| 3.1.115885 | CORINA OROZCO | ADDRESS REDACTED | | | BTC 0.000567574656477599<br>CEL 0.0155449487358414 | | |
| 3.1.115886 | CORINA R MILLS | ADDRESS REDACTED | | | BTC 1.34066833678486<br>ETH 23.4122642628<br>MATIC 13354.3212581361<br>SNX 233.588784519533 | CEL 118.551028893228 | |
| 3.1.115887 | CORINA ROHR | ADDRESS REDACTED | | | BTC 0.432458173772609<br>CEL 1.13346953669891 | | |
| 3.1.115888 | CORINA SCHUSHEIM | ADDRESS REDACTED | | | BTC 0.00000171861451289<br>ETH 0.000634708837833271<br>USDC 0.000039017731531534 | BTC 0.000000277096033709<br>ETH 0.000006374613908267<br>USDC 0.0231827126452688 | |
| 3.1.115889 | CORINA STEGARESCU MIRA | ADDRESS REDACTED | | | ADA 224.552009989366<br>BTC 0.00105577317164134<br>ETH 0.321854720633941<br>XLM 1542.79561308709<br>XRP 1655.32943897371 | | |
| 3.1.115890 | CORINA TRIFU | ADDRESS REDACTED | | | CEL 1.09312767409897 | | |
| 3.1.115891 | CORINA UDREA | ADDRESS REDACTED | | | CEL 99.9465771043491<br>ETH 3.24221455 | | |
| 3.1.115892 | CORINA VAN HALTEREN | ADDRESS REDACTED | | | BTC 0.00223989<br>CEL 2.39837176616492 | | |
| 3.1.115893 | CORINA VANEGAS | ADDRESS REDACTED | | | AAVE 0.000840857050169637<br>ADA 621.227649898148<br>BTC 0.000001350905458672<br>DOT 28.5110500147534<br>LINK 25.2125178012072<br>LTC 4.13926358697384<br>MATIC 391.511384768981<br>USDC 0.515162456734434 | | |
| 3.1.115894 | CORINA VERA | ADDRESS REDACTED | | | BTC 0.00119855603852382<br>MCDAI 0.285602763739828 | | |
| 3.1.115895 | CORINE FONROUGE | ADDRESS REDACTED | | | BTC 0.0161179214541833<br>BUSD 1068.96197714823<br>CEL 0.914957933651141<br>ETH 0.157337114935418 | | |
| 3.1.115896 | CORINE HOL | ADDRESS REDACTED | | | BTC 0.00112159762625497<br>USDC 418.540710795253 | | |
| 3.1.115897 | CORINE LEWIS | ADDRESS REDACTED | | | BTC 0.0254338644984749<br>ETH 0.342467007338321<br>SOL 2.07861942691819 | | |
| 3.1.115898 | CORINE MANZANA | ADDRESS REDACTED | | | BTC 0.0106361391791678<br>CEL 32.257048992031<br>ETH 0.25<br>LTC 5<br>XRP 200 | | |
| 3.1.115899 | CORINE SCHREIBER | ADDRESS REDACTED | | | BTC 0.000589740460865602<br>BUSD 1228.84806329<br>CEL 59.8798331569786 | | |
| 3.1.115900 | CORINNA JONES | ADDRESS REDACTED | | | BTC 0.000065745500630685<br>USDC 0.734254145206432 | BTC 0.000000005693906267<br>USDC 0.0196267887880967 | |
| 3.1.115901 | CORINNA SCHUMACHER | ADDRESS REDACTED | | | BTC 0.00523680928158247 | | |
| 3.1.115902 | CORINNA SIEGLINDE BECKERT | ADDRESS REDACTED | | | BTC 0.000750035019781899 | | |
| 3.1.115903 | CORINNA STOKES | ADDRESS REDACTED | | | ADA 0.384066853532436<br>BTC 0.000873221933803405<br>USDC 0.546479991276639 | | |
| 3.1.115904 | CORINNA SUSANNE BYSTRON | ADDRESS REDACTED | | | BTC 0.031427219088752 | | |
| 3.1.115905 | CORINNA SYLVIA KRÖNUNG | ADDRESS REDACTED | | | BTC 0.000000567977119607 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.115906 | CORINNA WEGERER | ADDRESS REDACTED | | | AVAX 0.39257777870839<br>BTC 0.000000003120601681<br>CEL 118.476243401792<br>DOT 13.9100038069641<br>LUNC 1643.04716214482<br>SOL 164.182893107311<br>XRP 0.000000565883041195 | | |
| 3.1.115907 | CORINNE ADAMIDOU | ADDRESS REDACTED | | | BTC 0.00122262917669344<br>ETH 0.000106020124782608 | | |
| 3.1.115908 | CORINNE ANDRES | ADDRESS REDACTED | | | BTC 0.000101518612451938<br>CEL 3.09190578291754<br>ETH 0.00188889469087494<br>LTC 8.52230360883506<br>USDT ERC20 0.000000755405474156 | | |
| 3.1.115909 | CORINNE ANDRIEU | ADDRESS REDACTED | | | BTC 0.000002468808407661<br>CEL 21.5099025740329<br>USDT ERC20 51.41 | | |
| 3.1.115910 | CORINNE BAILLET | ADDRESS REDACTED | | | BTC 0.00224787749306868<br>USDC 446.527190398724 | | |
| 3.1.115911 | CORINNE BOLDUC | ADDRESS REDACTED | | | BTC 0.000020900647150574<br>CEL 1.74017299844499<br>EOS 4.48028087581057<br>USDC 0.11569115416607<br>XLM 0.544736196112213 | | |
| 3.1.115912 | CORINNE BRAMI | ADDRESS REDACTED | | | BTC 0.000079124108105052<br>CEL 3.99834356663601<br>USDC 48.7266287698678 | | |
| 3.1.115913 | CORINNE CANDELLERO | ADDRESS REDACTED | | | ADA 0.151268709270427<br>BNB 0.00207359230513866<br>BTC 0.006981824508<br>CEL 0.000916507743855798<br>USDT ERC20 0.507575574427383 | | |
| 3.1.115914 | CORINNE CECILE JACOB | ADDRESS REDACTED | | | BTC 0.196487425578838<br>ETH 0.60249997486721 | | |
| 3.1.115915 | CORINNE DE LA ROUÈRE | ADDRESS REDACTED | | | BTC 0.08754986<br>CEL 55.7497329845003<br>ETH 2.44285627433391 | | |
| 3.1.115916 | CORINNE DILORENZO | ADDRESS REDACTED | | | BTC 0.000515809181732266<br>ETH 0.247507581457044<br>MCDAI 30.6080224350973 | | |
| 3.1.115917 | CORINNE ELLEN YOUNG | ADDRESS REDACTED | | | ADA 0.1340732889646<br>BTC 0.000071341176039188<br>CEL 0.0696349615346651<br>ETH 0.00137949466490208<br>USDT ERC20 0.000000612429157665 | | |
| 3.1.115918 | CORINNE GELINEAU | ADDRESS REDACTED | | | BNB 0.00173260802659124<br>BTC 0.000001448407840779<br>MATIC 0.00924506983511864 | | |
| 3.1.115919 | CORINNE GUNTHER | ADDRESS REDACTED | | | BTC 0.0461031554486623<br>CEL 6.69015927246521<br>ETH 0.12674973 | | |
| 3.1.115920 | CORINNE HAUSER | ADDRESS REDACTED | | | ADA 460.011695734438<br>BTC 0.00144878953594806 | | |
| 3.1.115921 | CORINNE JOHNETTE DANIELS | ADDRESS REDACTED | | | AAVE 1.02133978659949<br>ADA 24.3227869088121<br>BTC 0.00594363877105969<br>CEL 262.46580486795<br>ETH 0.736605024223985<br>LTC 1.04517222760252<br>MCDAI 31.8741177216627<br>UNI 0.0133674130148562<br>USDC 1.25290401904024 | CEL 24.9762850127706<br>UNI 1.80890474960382<br>USDC 0.004 | |
| 3.1.115922 | CORINNE KERANS | ADDRESS REDACTED | | | ADA 1524.67514416169<br>BTC 0.000073815512629324 | | |
| 3.1.115923 | CORINNE LEVEUF | ADDRESS REDACTED | | | BTC 0.00125083743335089<br>ETH 0.0123112104790032 | | |
| 3.1.115924 | CORINNE LLOYD | ADDRESS REDACTED | | | ADA 0.393798447099339<br>BTC 0.00748261703342766<br>ETH 3.15875732886949 | | |
| 3.1.115925 | CORINNE MARY | ADDRESS REDACTED | | | CEL 9.15666158949178 | | |
| 3.1.115926 | CORINNE MICHELETTI | ADDRESS REDACTED | | | BTC 0.164878215825298 | | |
| 3.1.115927 | CORINNE NKONDJOCK | ADDRESS REDACTED | | | BTC 0.00212476761132942<br>CEL 50.396363599856<br>ETH 0.000455092542260741 | | |
| 3.1.115928 | CORINNE RAUCH | ADDRESS REDACTED | | | CEL 1.07835398669826 | | |
| 3.1.115929 | CORINNE ROUSSE | ADDRESS REDACTED | | | BTC 0.000000024207429629<br>CEL 0.000157510450323072<br>USDC 0.00350446224986767 | | |
| 3.1.115930 | CORINNE SCHROIFF | ADDRESS REDACTED | | | BTC 0.0171328852321306<br>ETH 0.37178122459462 | | |
| 3.1.115931 | CORINNE SPRING | ADDRESS REDACTED | | | BTC 0.018153659524369<br>USDC 38823.1411103346 | | |
| 3.1.115932 | CORINNE STARK | ADDRESS REDACTED | | | BTC 0.0010083852728149<br>DOT 14.6769663118209 | | |
| 3.1.115933 | CORINNE VAN DER LEM | ADDRESS REDACTED | | | BTC 0.105033723406624<br>ETH 1.60121766122074 | | |
| 3.1.115934 | CORINNE VANDERMEER | ADDRESS REDACTED | | | BTC 0.0172517567489601 | | |
| 3.1.115935 | CORINNE WAMPACH | ADDRESS REDACTED | | | BTC 0.00269108632853209<br>USDT ERC20 408.371445172203 | | |
| 3.1.115936 | CORINNE YPPERCIEL | ADDRESS REDACTED | | | BTC 0.00344833309132262<br>CEL 51.7606364601317<br>ETH 0.196405294434536<br>MCDAI 40 | | |
| 3.1.115937 | CORINTHIAN LOYLESS | ADDRESS REDACTED | | | ADA 0.128709013356989<br>BTC 0.000021839762168238<br>CEL 1.12038280420899<br>ETH 0.000091089869466297<br>LINK 0.00141332115530226<br>MATIC 0.165937602263575 | | |
| 3.1.115938 | CORISCO IVORRA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000007614328228<br>CEL 0.0145808977737645 | | |
| 3.1.115939 | CORIZE LTD | INTERSHORE CHAMBERS, TORTOLA, VG1110 VIRGIN ISLANDS (BRITISH) | | | CEL 0.103564350011262 | | |
| 3.1.115940 | CORJAN BAST | ADDRESS REDACTED | | | BTC 0.00126210557408588<br>CEL 1.93094916079686<br>XLM 2679.70384912246 | | |
| 3.1.115941 | CORLAN ROBINSON | ADDRESS REDACTED | | | AAVE 0.0838335672622393<br>BTC 0.0035303222972331 | | |
| 3.1.115942 | CORLETTA CLAY | ADDRESS REDACTED | | | BTC 0.0556961566910658 | | |
| 3.1.115943 | CORLEY KINNANE | ADDRESS REDACTED | | | BTC 0.0348834303449209<br>CEL 0.327236275908214<br>ETH 0.572823428571278 | | |
| 3.1.115944 | CORLIS CROWELL | ADDRESS REDACTED | | | ADA 200.851089708654<br>BTC 0.724431976121444<br>DOT 15.572783982626<br>ETH 10.8845365479404<br>MANA 470.868760275437<br>MATIC 93.9024233205821<br>SNX 9.33536136808606<br>SOL 10.3619036542474 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.115945 | CORLISS CHUA | ADDRESS REDACTED | | | ETH 0.0248745423473831<br>XRP 48.9200856485285 | | |
| 3.1.115946 | CORMAC ABATE | ADDRESS REDACTED | | | BTC 0.0164677206604745<br>USDC 1053.79557829513 | | |
| 3.1.115947 | CORMAC HAWNEY | ADDRESS REDACTED | | | ETH 0.000006005708097691<br>LINK 0.0765195988041919 | LINK 186.737905526321 | |
| 3.1.115948 | CORMAC HICKEY | ADDRESS REDACTED | | | CEL 0.0196170089325014 | | |
| 3.1.115949 | CORMAC LANGAN | ADDRESS REDACTED | | | BTC 0.000030854654068703 | | |
| 3.1.115950 | CORMAC LENNON | ADDRESS REDACTED | | | BTC 0.011203895968948<br>ETH 0.0341122084045079 | | |
| 3.1.115951 | CORMAC MCALEENAN | ADDRESS REDACTED | | | CEL 708.331981327196<br>MATIC 10000.7918000707<br>SNX 181.97934994 | | |
| 3.1.115952 | CORMAC O RIORDAN | ADDRESS REDACTED | | | BTC 0.0200275<br>CEL 82.6520099170153 | | |
| 3.1.115953 | CORMAC OBRIEN | ADDRESS REDACTED | | | AVAX 0.0439130319912287<br>BTC 0.000107774608408904<br>CEL 112.93123843663<br>COMP 0.0695622221814636<br>ETH 0.104003247645983<br>LINK 16.3564518147283<br>MATIC 4.35980917474943<br>USDC 3.88233479154122 | BTC 0.000000007533388957<br>USDC 0.000000712662105182 | |
| 3.1.115954 | CORMAC PAYNE | ADDRESS REDACTED | | | ADA 0.43685835139239<br>BTC 0.000016809170043611<br>ETH 0.000227717784335748<br>SGB 145.63733131809<br>XLM 0.126245058670517<br>XRP 0.158435291713671 | | |
| 3.1.115955 | CORMAC ROWE | ADDRESS REDACTED | | | CEL 74.3134727860771 | | |
| 3.1.115956 | CORMAC WALLACE | ADDRESS REDACTED | | | BTC 0.0616210985533455<br>CEL 35.2813989817073 | | |
| 3.1.115957 | CORMAC WOODHOUSE | ADDRESS REDACTED | | | CEL 0.00160007573965624<br>XLM 0.000000085241434892 | | |
| 3.1.115958 | CORNÉ BEEMD | ADDRESS REDACTED | | | BTC 0.0646496282307593<br>CEL 25.8412738524036 | | |
| 3.1.115959 | CORNE COETZEE | ADDRESS REDACTED | | | CEL 1.06151999719375 | | |
| 3.1.115960 | CORNE HATTINGH | ADDRESS REDACTED | | | BTC 0.000000008471261231<br>CEL 0.634252905560023 | | |
| 3.1.115961 | CORNÉ HERWIJNEN | ADDRESS REDACTED | | | ADA 0.000107238775506908<br>BTC 0.000000752045418381<br>CEL 0.0863940367042521<br>ETH 0.000001472722404042<br>MATIC 0.00173058197794931<br>SNX 0.000646796881326688<br>USDC 4.2890004149679 | | |
| 3.1.115962 | CORNE OPPERMAN | ADDRESS REDACTED | | | BTC 0.72669434<br>CEL 206.124504703548 | | |
| 3.1.115963 | CORNÉ VALKENBURG | ADDRESS REDACTED | | | BTC 0.000549254070690347<br>CEL 0.0848396506911083 | | |
| 3.1.115964 | CORNÉ VAN BOGGELEN | ADDRESS REDACTED | | | BTC 0.470742616018355<br>XRP 641.973402872974 | | |
| 3.1.115965 | CORNE VAN DEN NOORD | ADDRESS REDACTED | | | CEL 0.00845597599831296 | | |
| 3.1.115966 | CORNÉ VAN DER MEIJDEN | ADDRESS REDACTED | | | BTC 0.000271536525695144 | | |
| 3.1.115967 | CORNE WELLE | ADDRESS REDACTED | | | BTC 0.00103549683137969<br>CEL 0.774159587410009<br>ETH 1.01559332808132 | | |
| 3.1.115968 | CORNEILE UYS | ADDRESS REDACTED | | | AVAX 26.7<br>BTC 0.0519046251414487<br>CEL 106.859139970223<br>MCDAI 30 | | |
| 3.1.115969 | CORNEILIUS MAGGETTE | ADDRESS REDACTED | | | ETH 0.0404814180913625<br>USDC 532.329533349075 | | |
| 3.1.115970 | CORNEL BUHOLZER | ADDRESS REDACTED | | | BTC 0.0873446497006994<br>ETH 3.00236136570693 | | |
| 3.1.115971 | CORNEL BURSUC | ADDRESS REDACTED | | | BTC 0.00198120336598022<br>CEL 35.7061343598791<br>USDT ERC20 62.7852 | | |
| 3.1.115972 | CORNEL DOLFF | ADDRESS REDACTED | | | AAVE 6.38210021164354<br>BTC 0.00039742618277005<br>CEL 363.782485683535<br>COMP 3.87131905876214<br>ETH 0.00685946407425356<br>SNX 428.177012744894<br>UNI 0.0921778007372562<br>USDC 5.58248501958166<br>XLM 4980.20101253168 | | |
| 3.1.115973 | CORNEL HEIJKOOP | ADDRESS REDACTED | | | BTC 0.507471152461532<br>CEL 26.4248560152519<br>ETH 0.16462122267053<br>SGB 0.105779683365086<br>XRP 1.13945616914979 | | |
| 3.1.115974 | CORNEL MCKAY | ADDRESS REDACTED | | | BTC 0.000001262395409203<br>USDC 0.0305903079724088 | | |
| 3.1.115975 | CORNEL RUS | ADDRESS REDACTED | | | BTC 0.000511628365577439<br>CEL 0.497495578862823 | | |
| 3.1.115976 | CORNEL SCHERPENZEEL | ADDRESS REDACTED | | | ADA 0.140526810484894<br>BTC 0.001265517615151 | | |
| 3.1.115977 | CORNEL TARCA | ADDRESS REDACTED | | | CEL 30.7368940457407<br>LUNC 0.0241714814633974<br>SNX 0.643029000838935<br>USDT ERC20 2.9375782492328 | | |
| 3.1.115978 | CORNEL VIRTOSU | ADDRESS REDACTED | | | CEL 22.389183818106<br>SNX 70.4624369184431 | | |
| 3.1.115979 | CORNEL-CRISTIAN LUPAN | ADDRESS REDACTED | | | BTC 0.00613978977754193<br>CEL 3.66806505678515 | | |
| 3.1.115980 | CORNELIA AFKE JAARSMA E/V BAILEY | ADDRESS REDACTED | | | ADA 0.000543142654028079<br>BNB 0.000078389788618781<br>BTC 0.000008689921281965<br>CEL 0.0391396770485952<br>ETH 0.0105356455680378<br>USDT ERC20 12.3031583593847 | | |
| 3.1.115981 | CORNELIA BAUMANN | ADDRESS REDACTED | | | BTC 0.000007017890401696 | | |
| 3.1.115982 | CORNELIA BREDICEAN | ADDRESS REDACTED | | | BTC 0.000104241672710032 | | |
| 3.1.115983 | CORNELIA BUHOLZER | ADDRESS REDACTED | | | BTC 0.0873464472510229<br>ETH 3.00279587742077 | | |
| 3.1.115984 | CORNELIA DE LANGE | ADDRESS REDACTED | | | BTC 0.000004624227639256<br>LINK 0.0170276021387779 | | |
| 3.1.115985 | CORNELIA DIJK | ADDRESS REDACTED | | | CEL 0.498851803982507<br>MATIC 0.00370224<br>SNX 0.00000302<br>USDT ERC20 0.000002 | | |
| 3.1.115986 | CORNELIA EDELING | ADDRESS REDACTED | | | ADA 2817.57055514106<br>BTC 0.0341816590286692<br>CEL 2605.86771753594<br>DOT 99.1602923796948<br>ETH 2.96760316<br>USDC 3185.083415 | | |
| 3.1.115987 | CORNELIA ELISABETH HARMANS | ADDRESS REDACTED | | | BTC 0.000058082794586981 | | |
| 3.1.115988 | CORNELIA ELLE DICHT-LOCHMEYER | ADDRESS REDACTED | | | BTC 0.00350491480371579 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.115989 | CORNELIA GRAMESCU | ADDRESS REDACTED | | | CEL 1.54225000328294<br>DOT 10.6632476847484 | | |
| 3.1.115990 | CORNELIA GROOT VAN WINGERDEN | ADDRESS REDACTED | | | BTC 0.05821372004<br>USDC 0.916447553707876<br>USDT ERC20 0.589008869255685<br>UST 561.380730907748 | | |
| 3.1.115991 | CORNELIA LEHMANN | ADDRESS REDACTED | | | DASH 0.000468339564654791<br>LTC 0.0009364676807047 | | |
| 3.1.115992 | CORNELIA LENSKI | ADDRESS REDACTED | | | BTC 0.000626564746506087<br>USDC 24942.5841456344 | | |
| 3.1.115993 | CORNELIA MARGA BRINKMANN | ADDRESS REDACTED | | | BTC 0.00484588960750044 | | |
| 3.1.115994 | CORNELIA MEIßL | ADDRESS REDACTED | | | BTC 0.119143641474468 | | |
| 3.1.115995 | CORNELIA MICHEL ASCHWANDEN | ADDRESS REDACTED | | | ETH 0.451447444486441 | | |
| 3.1.115996 | CORNELIA PETROVAS | ADDRESS REDACTED | | | BTC 0.168109200271218<br>DOT 12.0383078149201<br>ETH 2.29951895663832<br>SNX 20.9077777280331<br>SOL 2.06836511339631 | | |
| 3.1.115997 | CORNELIA REITER | ADDRESS REDACTED | | | CEL 0.00342358386068214 | | |
| 3.1.115998 | CORNELIA ROSENAU | ADDRESS REDACTED | | | BTC 0.00714118464950649 | | |
| 3.1.115999 | CORNELIA RUDOLPH | ADDRESS REDACTED | | | LTC 0.00152598994339932<br>MCDAI 0.0161305738875525 | | |
| 3.1.116000 | CORNELIA SPISKE | ADDRESS REDACTED | | | BTC 0.0146902293984335 | | |
| 3.1.116001 | CORNELIA VON SCHEVEN | ADDRESS REDACTED | | | BTC 0.0011077599118388<br>CEL 217.630398121762 | | |
| 3.1.116002 | CORNELIA WAGNER | ADDRESS REDACTED | | | BTC 0.000171097324322602 | | |
| 3.1.116003 | CORNELIA WIELTSCHNIG-ZDOVC | ADDRESS REDACTED | | | ADA 2833.00945198345<br>BTC 0.000902880142368863<br>CEL 47075.8273571806<br>ETH 2.30281097566789<br>MATIC 251.785420501761<br>UNI 72.1359269838212<br>USDC 3582.32875854223 | | |
| 3.1.116004 | CORNELIO ALDRIN MANGON | ADDRESS REDACTED | | | BTC 0.00442068197095976<br>ETH 0.0642437188204437 | | |
| 3.1.116005 | CORNELIS ADRIANUS VAN STRIEN | ADDRESS REDACTED | | | BTC 0.0110086762127344<br>ETH 0.00137992921901967<br>SOL 440.737322296188<br>USDC 6.97613847395483 | | |
| 3.1.116006 | CORNELIS ANTONIUS TROMPERT | ADDRESS REDACTED | | | BTC 0.0808299430351544<br>SOL 17.7883004945113 | | |
| 3.1.116007 | CORNELIS ARIE VAN DER MIJDEN | ADDRESS REDACTED | | | BTC 0.000000004594376971<br>CEL 3.65088864399349 | | |
| 3.1.116008 | CORNELIS BAAK | ADDRESS REDACTED | | | ADA 0.325497739825705<br>BTC 0.00000204248126919999<br>USDC 0.356032188575126 | | |
| 3.1.116009 | CORNELIS BEEKMAN | ADDRESS REDACTED | | | USDC 89.9531360705255 | | |
| 3.1.116010 | CORNELIS BLOKZIJL | ADDRESS REDACTED | | | BTC 0.000001540428561328<br>DOT 0.0310318669642115 | | |
| 3.1.116011 | CORNELIS BRUGMAN | ADDRESS REDACTED | | | AAVE 1.04220541918744<br>BTC 1.0518144045678<br>ETH 8.38843191199771<br>LINK 102.47033647038<br>MATIC 58.888213328902 | | |
| 3.1.116012 | CORNELIS CAREL FRANCOIS SCHAAP | ADDRESS REDACTED | | | BTC 0.025117077670428<br>CEL 1317.45997766411<br>ETH 5.22883645377914<br>PAXG 8.29112855490144 | | |
| 3.1.116013 | CORNELIS DE VRIES | ADDRESS REDACTED | | | BTC 1.01420423225094<br>CEL 79.9124640677854 | | |
| 3.1.116014 | CORNELIS DE WIJS | ADDRESS REDACTED | | | XRP 0.248504211654878 | | |
| 3.1.116015 | CORNELIS DE WIT | ADDRESS REDACTED | | | BTC 2.80173873661903<br>CEL 309.614892470692<br>DOT 119.811362019795<br>ETH 19.1015410518489<br>LINK 180.26219532<br>LUNC 22.6664133250307<br>MATIC 676.544022046689<br>SOL 354.82928050476 | | |
| 3.1.116016 | CORNELIS DINGEMAN ROMIJN | ADDRESS REDACTED | | | BNB 0.000000780083875579<br>BTC 0.000000825434054249<br>BUSD 0.000000835238238047<br>CEL 63.8111915123228<br>ETH 0.000000302529974431<br>PAXG 0.00089998<br>USDT ERC20 0.000000691401429908 | | |
| 3.1.116017 | CORNELIS FRANCISCUS HOOGENDOORN | ADDRESS REDACTED | | | BTC 0.00592143736337263<br>CEL 12.8515292929416<br>ETH 0.0027778952652215 | | |
| 3.1.116018 | CORNELIS GINKEL | ADDRESS REDACTED | | | CEL 0.112908887714272<br>LTC 1.35365009571997<br>MCDAI 42.6391539102487 | | |
| 3.1.116019 | CORNELIS GREY | ADDRESS REDACTED | | | ADA 3260.54768178511<br>BTC 0.158572932196623<br>CEL 202.801952242076<br>ETH 4.27290064396931<br>LINK 68.3780897201206<br>LTC 5.94320916598065<br>MANA 202.193505339278<br>MCDAI 30.3872549292094<br>UNI 85.4037152701612<br>USDT ERC20 508.339582663434 | | |
| 3.1.116020 | CORNELIS HENDRIK HERREBOUT | ADDRESS REDACTED | | | BTC 0.00475967727074793 | | |
| 3.1.116021 | CORNELIS HOOGENDIJK | ADDRESS REDACTED | | | BTC 0.00108111241879983<br>CEL 21.2399950320382<br>SNX 0.02732427 | | |
| 3.1.116022 | CORNELIS J SMIT | ADDRESS REDACTED | | | ADA 93.122091682653<br>BCH 0.10166037<br>BSV 0.20333752<br>BTC 0.108588521630441<br>CEL 1.72339726360901<br>ETC 3.13200605996979<br>ETH 0.16206449476042<br>LINK 44.0721210086151<br>LTC 0.983591546903397<br>MANA 166.417267035854<br>UNI 7.4902794271166<br>XRP 10.001 | | |
| 3.1.116023 | CORNELIS JACOBUS JOOSTE DU PLOOY | ADDRESS REDACTED | | | BTC 0.000815262666960923 | | |
| 3.1.116024 | CORNELIS JACOBUS KASSENBERG | ADDRESS REDACTED | | | BTC 0.00159536126321507<br>USDC 5107.63040431414 | | |
| 3.1.116025 | CORNELIS JOHANNES HERDERSCHEE | ADDRESS REDACTED | | | BTC 0.164468942463622 | | |
| 3.1.116026 | CORNELIS JOHANNES LIEBEN | ADDRESS REDACTED | | | ETH 4.25352187176189<br>LINK 41.0333098720091<br>USDC 3600.6394560827<br>XLM 3022.11966157439 | | |
| 3.1.116027 | CORNELIS JOHANNES RIJSTERBORGH | ADDRESS REDACTED | | | BTC 1.00889373585397 | | |
| 3.1.116028 | CORNELIS JOHANNES ZIRKZEE | ADDRESS REDACTED | | | BCH 0.00009879<br>CEL 0.000079497160293542 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.116029 | CORNELIS JONKER | ADDRESS REDACTED | | | BTC 0.000844321132186608<br>LTC 0.000169325004473859 | | |
| 3.1.116030 | CORNELIS KOLBEEK | ADDRESS REDACTED | | | BTC 0.000000132278314290999<br>ETH 0.000005085056740852<br>LINK 0.000131796555004438<br>USDC 0.0112732206673082 | | |
| 3.1.116031 | CORNELIS KOOLEN | ADDRESS REDACTED | | | USDC 1188.85448127734 | | |
| 3.1.116032 | CORNELIS MARIA VAN BEURDEN | ADDRESS REDACTED | | | BTC 0.00138692321726832<br>BUSD 407.414348931426<br>CEL 0.568698666651048 | | |
| 3.1.116033 | CORNELIS MARIA VERBAKEN | ADDRESS REDACTED | | | BTC 0.0559781712150945<br>ETH 1.07712554140163 | | |
| 3.1.116034 | CORNELIS OWEL | ADDRESS REDACTED | | | AAVE 0.0160577071337639<br>BTC 0.000096498422143176<br>CEL 82.2517819556475<br>ETH 0.00159519603664467<br>USDC 13036.0496214902 | | |
| 3.1.116035 | CORNELIS PARLEVLIET | ADDRESS REDACTED | | | BTC 0.00174068450668204<br>CEL 17.2065941291878<br>DOT 4.93333912772437<br>ETH 0.00003762483978545<br>LINK 0.000257131674621858<br>MATIC 0.00046912<br>PAXG 0.608609875988117<br>SGB 2239.5843841416<br>SNX 0.347950761425253<br>USDC 564.685290362111<br>XRP 2497.25 | | |
| 3.1.116036 | CORNELIS PHILIPSEN | ADDRESS REDACTED | | | BTC 0.00279715734389949<br>BUSD 1641.70375452868<br>CEL 54.1240058496342 | | |
| 3.1.116037 | CORNELIS ROZENDAAL | ADDRESS REDACTED | | | BTC 0.359397875927226<br>ETH 4.7193372582191 | | |
| 3.1.116038 | CORNELIS SCHONHAGE | ADDRESS REDACTED | | | USDC 78.9626279218656 | | |
| 3.1.116039 | CORNELIS SCHOUTEN | ADDRESS REDACTED | | | ETH 0.00341659665756858<br>MCDAI 42.3978452841409 | | |
| 3.1.116040 | CORNELIS SPLINTERS | ADDRESS REDACTED | | | BTC 0.101640165324589<br>CEL 116.401484978599 | | |
| 3.1.116041 | CORNELIS STEENKUIJL | ADDRESS REDACTED | | | CEL 5.60946235392508<br>ETH 0.08952 | | |
| 3.1.116042 | CORNELIS THEODORUS TEN KLOOSTER | ADDRESS REDACTED | | | BTC 0.0221939425014352 | | |
| 3.1.116043 | CORNELIS TOET | ADDRESS REDACTED | | | BTC 0.000000111446681826<br>CEL 0.204373433701671<br>ETH 0.000001260789712227<br>LUNC 0.00431258491091298<br>USDC 56.4316919882464 | | |
| 3.1.116044 | CORNELIS VEERMAN | ADDRESS REDACTED | | | CEL 0.433362575472277 | | |
| 3.1.116045 | CORNELIS VERHAGEN | ADDRESS REDACTED | | | BTC 0.000001990684484548 | | |
| 3.1.116046 | CORNELIS VERHAGEN | ADDRESS REDACTED | | | CEL 1.04174580572936 | | |
| 3.1.116047 | CORNELIS VERTEGAAL | ADDRESS REDACTED | | | ADA 178.745316954755<br>BTC 0.0300492483158927<br>BUSD 0.493670847301077<br>ETH 0.00362042156339273<br>USDC 1.00445543184211 | | |
| 3.1.116048 | CORNELIS VIS | ADDRESS REDACTED | | | BTC 0.404838851952762<br>CEL 4.78680545486095<br>USDT ERC20 431.555235874918 | | |
| 3.1.116049 | CORNELIS VLAGSMA | ADDRESS REDACTED | | | BTC 0.000000175117068844<br>CEL 243.537531314312<br>DOT 0.0000001585<br>ETH 4.18162046921339<br>LINK 0.00000056<br>LUNC 57.9555<br>MATIC 1806.93756603<br>SOL 149.633275594<br>UNI 0.00000029 | | |
| 3.1.116050 | CORNELIU ALEXANDRU PASCARIU | ADDRESS REDACTED | | | BTC 0.000556725484709438<br>MCDAI 42.7211522826326<br>SNX 13.2942348400722 | | |
| 3.1.116051 | CORNELIU COMAN | ADDRESS REDACTED | | | BTC 0.000011367030113913<br>CEL 280.0363101578<br>ETH 0.000945827723443223<br>MCDAI 0.617464493265104 | | |
| 3.1.116052 | CORNELIU ROTARU | ADDRESS REDACTED | | | XRP 52.3679634250115 | | |
| 3.1.116053 | CORNELIU SF IFTIM | ADDRESS REDACTED | | | BTC 0.000014571859384992<br>CEL 192.833694769765<br>USDC 0.66793852232511 | | |
| 3.1.116054 | CORNELIU VACAREAN | ADDRESS REDACTED | | | USDC 105.312869345754 | | |
| 3.1.116055 | CORNELIUS 0 LEARY | ADDRESS REDACTED | | | CEL 10.4584667761333 | | |
| 3.1.116056 | CORNELIUS ADRIANA KUIJER | ADDRESS REDACTED | | | ADA 0.35122512276431<br>BNB 0.000705693543127551<br>BTC 0.000000742437698684<br>CEL 0.611507567121565<br>DOT 0.00896402467919672<br>ETH 0.000162625536586768<br>USDC 0.000000341662057205<br>XRP 0.000000693526579655 | | |
| 3.1.116057 | CORNELIUS ALEXANDRU MIRON | ADDRESS REDACTED | | | CEL 1.12253988248199 | | |
| 3.1.116058 | CORNELIUS BEARD | ADDRESS REDACTED | | | BTC 0.00241655276684266<br>ETH 0.00561645597399287 | | |
| 3.1.116059 | CORNELIUS BEKKER | ADDRESS REDACTED | | | BTC 0.000001269102536881 | | |
| 3.1.116060 | CORNELIUS BOLINGER | ADDRESS REDACTED | | | ADA 86.1295852332585<br>MATIC 3417.76330140609<br>XLM 78.7210459091834 | | |
| 3.1.116061 | CORNELIUS BONFERT | ADDRESS REDACTED | | | CEL 1.09558470806686 | | |
| 3.1.116062 | CORNELIUS CHANG | ADDRESS REDACTED | | | ADA 0.133237263293964<br>BTC 0.000000175050170204<br>CEL 4.36526811747017<br>ETH 0.00271378385032986<br>LUNC 0.000158966877909514<br>USDC 5.06301429274675 | | |
| 3.1.116063 | CORNELIUS CHUA | ADDRESS REDACTED | | | BTC 0.00319528341646301<br>CEL 290.458197393847<br>ETH 1.19280097436267<br>SNX 97.42457<br>USDT ERC20 88.2744225934618 | | |
| 3.1.116064 | CORNELIUS CLOUD | ADDRESS REDACTED | | | CEL 1.06310970633333 | | |
| 3.1.116065 | CORNELIUS COENRAAD SCHEEPERS | ADDRESS REDACTED | | | CEL 0.045001268609321<br>ETH 0.00148809826365237 | | |
| 3.1.116066 | CORNELIUS CONNOR | ADDRESS REDACTED | | | ADA 372.652446787409<br>BTC 0.570525523347042<br>DOGE 1697.75982382439<br>ETH 1.16418267187826<br>LTC 1.08739971875168<br>SOL 9.40269121012315 | DOGE 236.028288<br>LTC 0.14751768 | |
| 3.1.116067 | CORNELIUS DE HAAIJ | ADDRESS REDACTED | | | BTC 0.0753335826781727<br>MATIC 281.910269078644<br>USDC 1033.96914008016 | | |
| 3.1.116068 | CORNELIUS DE VOS | ADDRESS REDACTED | | | CEL 0.410642914400474 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.116069 | CORNELIUS EZEOKEKE | ADDRESS REDACTED | | | ADA 501.683029<br>BNB 1.03612467<br>BTC 0.0404576897425246<br>CEL 46.7119388318046<br>DOGE 424<br>ETH 0.30905231<br>SGB 16.6032939 | | |
| 3.1.116070 | CORNELIUS GLANZER | ADDRESS REDACTED | | | BTC 0.000000020138770112 | | |
| 3.1.116071 | CORNELIUS GLEATON | ADDRESS REDACTED | | | ETH 0.000000077432682867<br>USDC 10.9288166222752 | | |
| 3.1.116072 | CORNELIUS HALLER FREIESLEBEN | ADDRESS REDACTED | | | ADA 0.289542357484119<br>BTC 0.00122137211924034 | | |
| 3.1.116073 | CORNELIUS HARMON | ADDRESS REDACTED | | | SGB 79.3124243936977<br>XRP 518.813441573874 | | |
| 3.1.116074 | CORNELIUS IBEAWUCHI | ADDRESS REDACTED | | | BTC 0.000000166488278864 | | |
| 3.1.116075 | CORNELIUS KOSHY | ADDRESS REDACTED | | | BTC 0.000000001616522589<br>CEL 0.586193790796302 | | |
| 3.1.116076 | CORNELIUS LAAT | ADDRESS REDACTED | | | BNB 21.4789589155802<br>BTC 0.360396174090984<br>BUSD 24303.68<br>CEL 321.928365462663<br>USDC 24711.4621633585<br>USDT ERC20 43285.7055213988<br>XRP 30.5089279996429 | | |
| 3.1.116077 | CORNELIUS LAWRENCE DEFALCO | ADDRESS REDACTED | | | CEL 0.401003575514521 | | |
| 3.1.116078 | CORNELIUS LLOYD | ADDRESS REDACTED | | | CEL 1.0875404875703 | | |
| 3.1.116079 | CORNELIUS MATTHEWS | ADDRESS REDACTED | | | ADA 362.427161089496<br>BAT 95.0623636012579<br>BTC 0.00271007416939668<br>COMP 1.43808505000763<br>ETH 2.21055943403643<br>MATIC 285.861754771716<br>USDC 285.071359696231 | | |
| 3.1.116080 | CORNELIUS MULLER | ADDRESS REDACTED | | | ADA 302.846152715637<br>BTC 0.0450535290189398<br>CEL 116.905319618675<br>DOT 13.97116293<br>ETH 0.748497298052338<br>LTC 1.45<br>XRP 2342.630507 | | |
| 3.1.116081 | CORNELIUS NG | ADDRESS REDACTED | | | CEL 0.000398495640235695<br>LTC 0.001 | | |
| 3.1.116082 | CORNELIUS ONG | ADDRESS REDACTED | | | BTC 0.00352955849140685 | | |
| 3.1.116083 | CORNELIUS PURCELL | ADDRESS REDACTED | | | CEL 21.5371666239164<br>MATIC 1.87506485949282 | | |
| 3.1.116084 | CORNELIUS RICHARDS | ADDRESS REDACTED | | | ADA 0.0182416831734576<br>BTC 0.01674421289854<br>ETH 0.0721118173544142<br>SOL 2.24533738590199 | | |
| 3.1.116085 | CORNELIUS SEARLE | ADDRESS REDACTED | | | BTC 0.00000090667178588<br>CEL 0.110902048179821<br>DOT 0.00418736173329538<br>ETH 0.000014855531047889<br>SGB 19.4066720786215<br>XRP 1.40797751909711 | | |
| 3.1.116086 | CORNELIUS STEPHAN EBERT | ADDRESS REDACTED | | | BTC 0.000000397819817539 | | |
| 3.1.116087 | CORNELIUS WALKER | ADDRESS REDACTED | | | CEL 1.06249423389727 | | |
| 3.1.116088 | CORNELL BILLINGTON | ADDRESS REDACTED | | | ETH 0.00212979581269326 | | |
| 3.1.116089 | CORNELL BONDOR | ADDRESS REDACTED | | | BTC 0.0000015490772402959<br>ETH 0.000000137539493598<br>USDT ERC20 0.119351302794171 | BTC 0.000000006277960353 | |
| 3.1.116090 | CORNELL DE GUIA | ADDRESS REDACTED | | | BTC 0.00225277<br>CEL 1.82076025141134 | | |
| 3.1.116091 | CORNELL EDMONDS | ADDRESS REDACTED | | | BTC 0.226509154033422<br>ETH 0.707144261867353 | | |
| 3.1.116092 | CORNELL GALOFTEANU | ADDRESS REDACTED | | | BTC 0.000078153909321152<br>ETH 0.00262320166650306<br>LTC 0.51861757184475<br>USDT ERC20 48.4772055874434 | | |
| 3.1.116093 | CORNELL HARRIS | ADDRESS REDACTED | | | ETH 0.000071506962307717 | | |
| 3.1.116094 | CORNELL KAVANAUGH-HENRY | ADDRESS REDACTED | | | BAT 0.0429163649441728<br>BTC 0.000053791993319548<br>CEL 0.351638746142935<br>ETH 0.000070748278092567<br>SGB 0.3797075601453<br>XRP 2.13008037650447 | | |
| 3.1.116095 | CORNELL ROSS | ADDRESS REDACTED | | | BTC 0.000002175346998534<br>ETH 0.000394604709380278<br>MATIC 0.512714006434332 | | |
| 3.1.116096 | CORNELL THOMAS | ADDRESS REDACTED | | | BAT 0.0975239362895716<br>BTC 0.000006503018652245<br>ETH 0.00019974455434931<br>MCDAI 0.0905654502351697 | | |
| 3.1.116097 | CORNELUS SMEETS | ADDRESS REDACTED | | | BTC 0.0448905070381185 | | |
| 3.1.116098 | CORNELUS TER MATEN | ADDRESS REDACTED | | | BTC 0.000354062648780887<br>ETH 0.0624751363393514<br>USDC 18.5100677560466 | | |
| 3.1.116099 | CORONA HEIGHTS TRUST | S EUCLID AVE #3, PASADENA, CALIFORNIA 91101 | | | BTC 0.000332236458793729<br>USDC 16.2181522263191 | BTC 0.000000009658533293 | |
| 3.1.116100 | COROY DUANE OLDEN | ADDRESS REDACTED | | | ETH 0.00163036911623762 | | |
| 3.1.116101 | CORPORAN RAFAEL | ADDRESS REDACTED | | | BTC 0.000113229164292438 | | |
| 3.1.116102 | CORPOREALDAD WHITEFORD | ADDRESS REDACTED | | | CEL 0.0368915606467973<br>ETH 0.000415804087352153 | | |
| 3.1.116103 | CORPOTENO 8888 | 25,JALAN WARAS 3,TAMAN CONNAUGHT, KUALA LUMPUR, 56000 MALAYSIA | | | BNB 0.00156979325190622<br>BTC 0.000001713383800297<br>USDT ERC20 0.454820176100363 | | |
| 3.1.116104 | CORPUS LAM | ADDRESS REDACTED | | | BTC 0.000001211218569361<br>CEL 0.00660552259900506 | | |
| 3.1.116105 | CORRADINA IACAZIO | ADDRESS REDACTED | | | BTC 0.0127646433132156<br>MCDAI 31.787955053941<br>USDC 58788.6272385375 | | |
| 3.1.116106 | CORRADO AZZARITI | ADDRESS REDACTED | | | BTC 0.000111951584567644<br>ETH 0.000475756551286455 | | |
| 3.1.116107 | CORRADO BIDOIA | ADDRESS REDACTED | | | ADA 0.170952795292813<br>BNB 0.000487070945439977<br>BTC 0.000000611239125285<br>CEL 0.098383173235835 | | |
| 3.1.116108 | CORRADO BRUNI | ADDRESS REDACTED | | | CEL 1.09052324144033 | | |
| 3.1.116109 | CORRADO CENCE | ADDRESS REDACTED | | | BTC 0.0011417528020164<br>CEL 150.796355842518<br>ETH 0.53041405 | | |
| 3.1.116110 | CORRADO CICCIARELLA | ADDRESS REDACTED | | | ADA 86.6080113789068<br>BTC 0.00101042908553406<br>CEL 7.52912695425691<br>ETH 1.09789286194283<br>MATIC 150.155 | | |
| 3.1.116111 | CORRADO CICERCHIA | ADDRESS REDACTED | | | BTC 0.000009246020786153 | | |
| 3.1.116112 | CORRADO CULTRERA | ADDRESS REDACTED | | | CEL 1.05943948336494 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.116113 | CORRADO DEIDDA | ADDRESS REDACTED | | | ADA 293.620263517564<br>BNB 0.757874564053424<br>BTC 0.0111883048068357<br>USDT ERC20 211.59356182776 | | |
| 3.1.116114 | CORRADO DEKIMPE | ADDRESS REDACTED | | | BNB 0.134960610281584<br>CEL 0.000260351548311958 | | |
| 3.1.116115 | CORRADO DI NARDO | ADDRESS REDACTED | | | BTC 0.000000618756319365<br>USDC 0.946064508928567 | | |
| 3.1.116116 | CORRADO FANTACCI | ADDRESS REDACTED | | | CEL 0.691705500099292<br>MCDAI 0.0220905452054049<br>USDC 0.00000059997434238 | | |
| 3.1.116117 | CORRADO LEONARDI | ADDRESS REDACTED | | | BTC 0.00770555624854656<br>CEL 89.2635962736451<br>ETH 0.0547763823822339 | | |
| 3.1.116118 | CORRADO MARTINAZZOLI | ADDRESS REDACTED | | | BNB 7.92478387864351<br>BTC 0.00935420711216739<br>CEL 1.77882350440159<br>MATIC 116.453300818707<br>XRP 253.930849808674 | | |
| 3.1.116119 | CORRADO MODICA | ADDRESS REDACTED | | | CEL 87.5186493086026 | | |
| 3.1.116120 | CORRADO SCANAVINO | ADDRESS REDACTED | | | ADA 516<br>BTC 0.0107651811949069<br>CEL 104.490592230821<br>MATIC 32.53330826<br>XLM 451.146875 | | |
| 3.1.116121 | CORRADO SERRA | ADDRESS REDACTED | | | BTC 0.000000234049346577<br>ETH 0.000001935159686042 | | |
| 3.1.116122 | CORRADO SORRENTINO | ADDRESS REDACTED | | | BTC 0.000000004688273099<br>CEL 0.0193959847242868<br>MATIC 0.245882739376536 | | |
| 3.1.116123 | CORRADO STOCCHI | ADDRESS REDACTED | | | CEL 1.6489030854241<br>LTC 0.050023201058201 | | |
| 3.1.116124 | CORRADO VALENTI | ADDRESS REDACTED | | | BTC 0.000000035954978613<br>CEL 0.101991484971987<br>USDC 0.747696454281209<br>USDT ERC20 0.000000038508787021 | | |
| 3.1.116125 | CORRADO ZOLI | ADDRESS REDACTED | | | BTC 0.000000009988521342<br>CEL 0.225967551007106 | | |
| 3.1.116126 | CORRAN BEBAN | ADDRESS REDACTED | | | CEL 4908.14548443247 | | |
| 3.1.116127 | CORREA CORREA | ADDRESS REDACTED | | | BTC 0.000001244505390097<br>USDT ERC20 0.395176044921099 | | |
| 3.1.116128 | CORREIA CORREIA | ADDRESS REDACTED | | | BTC 0.000001208154422076<br>XRP 1514.33586309186 | | |
| 3.1.116129 | CORREY GODDEN | ADDRESS REDACTED | | | MATIC 1.52192294303755 | | |
| 3.1.116130 | CORRI JONES | ADDRESS REDACTED | | | CEL 1.87107091202155<br>XRP 1.68218567251032 | | |
| 3.1.116131 | CORRIE BORDE | ADDRESS REDACTED | | | ETH 1.07868548153835<br>USDT ERC20 12.3776545142508 | USDT ERC20 0.000000772224950732 | |
| 3.1.116132 | CORRIE CELESTE BECERRA | ADDRESS REDACTED | | | BTC 0.000008847715710065 | | |
| 3.1.116133 | CORRIE HOLLIDAY | ADDRESS REDACTED | | | BTC 0.00106076675040594<br>ETH 1.12872872980926 | | |
| 3.1.116134 | CORRIE HYMAN | ADDRESS REDACTED | | | ADA 1488.75882768932<br>BTC 0.00114703422068339<br>DOT 25.755783098637<br>MATIC 1510.84044950149<br>XLM 2361.30695294101 | | |
| 3.1.116135 | CORRIE HYMAN | ADDRESS REDACTED | | | BTC 0.000001644397398229<br>LTC 0.000111490257957393<br>MATIC 0.0939657382585476<br>UNI 0.00372669173609371 | | |
| 3.1.116136 | CORRIE KELLY | ADDRESS REDACTED | | | BAT 42.7440013061774<br>LINK 17.1730178185867<br>XLM 1224.68810238393<br>XRP 0.652938998717369 | | |
| 3.1.116137 | CORRIE LEE BIGNELL | ADDRESS REDACTED | | | ADA 0.006829<br>AVAX 0.000059<br>BTC 0.000000293431661107<br>CEL 220.456508640859<br>DOT 0.039088<br>ETH 0.000000991417579518<br>LUNC 0.000069<br>MATIC 0.0177886857898493<br>SOL 0.000077555<br>USDC 0.747756 | | |
| 3.1.116138 | CORRIGAN LOGAN | ADDRESS REDACTED | | | ADA 0.0364731384640393<br>BTC 0.000000873536551556<br>DOT 0.00827196088544385<br>ETH 0.000017708110183752 | | |
| 3.1.116139 | CORRINA SANTINO | ADDRESS REDACTED | | | ADA 10336.6004446865<br>BTC 0.00104962469320057<br>CEL 172.725510978219 | | |
| 3.1.116140 | CORRINA WALKER | ADDRESS REDACTED | | | ADA 0.0662289428636464<br>BTC 0.0082504700354013<br>MCDAI 0.554185288831289<br>USDC 4.7530693958742 | | |
| 3.1.116141 | CORRINE BRIANTE | ADDRESS REDACTED | | | BTC 0.001293545731115<br>CEL 8.1974555804993 | | |
| 3.1.116142 | CORRINE R KNUDSEN | ADDRESS REDACTED | | | BTC 0.620736842725854<br>DOT 0.156254339247597<br>ETH 0.00295348024243785<br>SOL 0.0908985454636752<br>USDC 63965.1826166913 | | |
| 3.1.116143 | CORRINE SALLEE | ADDRESS REDACTED | | | BTC 0.0106349674227988<br>USDC 219.159376209876 | | |
| 3.1.116144 | CORRINE SISK | ADDRESS REDACTED | | | BTC 0.00899515743133694 | | |
| 3.1.116145 | CORRINE YOUNG | ADDRESS REDACTED | | | BTC 0.0123016157011311<br>LINK 8.89806662281835<br>USDC 459.082533528136 | | |
| 3.1.116146 | CORRY DANIEL BURTON | ADDRESS REDACTED | | | BTC 0.000182189656545572<br>ETH 0.00150729738423847<br>USDC 0.125617350218183 | BTC 0.00122114632321144 | |
| 3.1.116147 | CORRY JOHNSON | ADDRESS REDACTED | | | | BTC 0.7302864 | |
| 3.1.116148 | CORRY TJIA | ADDRESS REDACTED | | | BTC 0.000000000326444378<br>CEL 0.0550662148148699 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.116149 | CORRYDON DRISCOLL | ADDRESS REDACTED | | | BTC 0.00161187520739483<br>CEL 11.4392533563066<br>COMP 0.000293351899200556<br>ETH 0.000006866503561104<br>GUSD 10.6574239943104<br>LINK 0.377357661954895<br>MANA 0.00178039206654072<br>MCDAI 0.238905070326748<br>OMG 0.357263257948914<br>SGB 3494.49328473453<br>SNX 0.0086622964632782<br>TUSD 10.8645445104328<br>UNI 0.485749524012041<br>USDC 38.6345441019061<br>USDT ERC20 0.057817126945249<br>XLM 18.7138781477532<br>XRP 0.000000188761053024 | | |
| 3.1.116150 | CORSIN HEMMINGER | ADDRESS REDACTED | | | BTC 0.000001256500372435<br>CEL 0.0169086100698578 | | |
| 3.1.116151 | CORSIN-DAMIAN CAMICHEL | ADDRESS REDACTED | | | ADA 561.753334536958<br>BTC 0.00910891225006362<br>CEL 630.696253073908<br>ETH 3.5976037424749<br>MATIC 285.396048910015<br>USDC 6.43852540851962<br>USDT ERC20 354.653768087217 | | |
| 3.1.116152 | CORT DAWSON | ADDRESS REDACTED | | | ADA 0.170053220129408<br>BTC 0.000239419267515894<br>BUSD 0.630095963583816<br>CEL 0.0549454261502471<br>DOT 0.00827666741218476<br>ETH 0.000624995426790886<br>LTC 0.000526757418099904<br>SNX 0.00858071138017759<br>TCAD 0.854677521860005<br>USDC 0.649745502379761<br>USDT ERC20 0.000000286882670668<br>XLM 0.0387257292991106<br>XRP 0.0704614469866771 | | |
| 3.1.116153 | CORT HENSON | ADDRESS REDACTED | | | BTC 0.000000402365975622999<br>ETH 0.000009676790699867<br>GUSD 0.0192617396476385<br>LINK 0.341660682342829<br>USDC 0.0241026124132878 | BTC 0.000000839476611067<br>ETH 0.00000219942168449<br>LINK 0.0010440024096702 | |
| 3.1.116154 | CORT KIBLER-MELBY | ADDRESS REDACTED | | | BTC 3.62101377588594<br>CEL 1828.17791770953<br>USDC 45414.3510804142 | | |
| 3.1.116155 | CORT ROMO | ADDRESS REDACTED | | | BTC 0.00440814238778983 | | |
| 3.1.116156 | CORT WENZEL | ADDRESS REDACTED | | | BAT 2.47816671731917<br>BCH 0.00176963206051293<br>BSV 0.188226736133277<br>BTC 0.000001819212420622<br>CEL 0.407891404138566<br>DASH 0.0068695909163055<br>ETC 0.00394959276070004<br>ETH 0.00000773267655600499<br>KNC 0.395666897792752<br>LTC 0.046503956714592<br>OMG 0.0343147076275261<br>SGB 0.432370441113864<br>USDC 0.220164403178471<br>XLM 6.90571474045182<br>XRP 2.82830336235343<br>ZEC 0.000227229285528856<br>ZRX 0.366211374811254 | | |
| 3.1.116157 | CORTEZ BROWN | ADDRESS REDACTED | | | ADA 110.061272780714<br>BTC 0.00124001455256224<br>DOT 4.90826465233777<br>MATIC 64.9813549651892 | | |
| 3.1.116158 | CORTEZ JAMES | ADDRESS REDACTED | | | CEL 1.05998128275642<br>SGB 0.00145366498413806<br>XRP 0.00971522998168187 | | |
| 3.1.116159 | CORTEZ MCKINNLEY COOK | ADDRESS REDACTED | | | BTC 0.0383864219431564<br>ETH 0.0000646109896539159<br>MANA 58.5032953919342<br>MATIC 1151.59221623527<br>USDC 129.835522242728 | BTC 0.00316973<br>ETH 0.03623232 | |
| 3.1.116160 | CORTEZ NICHOLS | ADDRESS REDACTED | | | XLM 2.29657274993693<br>XRP 22 | | |
| 3.1.116161 | CORTEZ PAGE | ADDRESS REDACTED | | | ADA 5.34745587796744<br>BTC 0.00109048364364232<br>ETH 31.6295916310173 | ETH 0.000000220001143136 | |
| 3.1.116162 | CORTINA BROWN | ADDRESS REDACTED | | | BTC 0.00317449336212653<br>CEL 29.2492265540128<br>COMP 0.160690154936602<br>ETH 0.0375661148771099<br>XLM 628.990669370451<br>XRP 1260.5893512994<br>XTZ 15.1273426006401 | | |
| 3.1.116163 | CORTLAND BRIGHAM | ADDRESS REDACTED | | | AAVE 0.000138520301583659<br>ADA 1100.51974890001<br>AVAX 2.21068903926202<br>BTC 0.000000121861987898<br>COMP 0.000080564343126047<br>LINK 0.000660393979636044<br>MATIC 160.907936316423<br>SNX 0.0139254801161779<br>SOL 5.3072769846908 | BTC 0.000000000672075227 | |
| 3.1.116164 | CORTLAND CHRISTOPHER NELSON | ADDRESS REDACTED | | | ADA 0.000374719039035505 | ADA 1.00144451719802 | |
| 3.1.116165 | CORTLAND FOXWORTH | ADDRESS REDACTED | | | ADA 0.39614946675428<br>BTC 0.000007242137162586<br>ETH 0.000748638624400804<br>MATIC 1.0353330595584<br>XLM 0.142276471314892 | | |
| 3.1.116166 | CORTLAND GARIEPY | ADDRESS REDACTED | | | BTC 0.880566997864761<br>DASH 5.22793850541474<br>ETH 1.4774929205177<br>LINK 31.8989539376037<br>MATIC 544.719002033977<br>XLM 2759.87055453768 | | |
| 3.1.116167 | CORTLAY HOSKINS | ADDRESS REDACTED | | | BTC 0.00129123437513682 | | |
| 3.1.116168 | CORTNEY HUGHES | ADDRESS REDACTED | | | BTC 0.00000026548679006899 | | |
| 3.1.116169 | CORTNEY MCFARLANE | ADDRESS REDACTED | | | BTC 0.00151519332636205<br>CEL 216.008269654404 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.116170 | CORTNEY ROBINSON | ADDRESS REDACTED | | | ADA 0.0631924761722247<br>BAT 47.778453035938<br>BTC 0.00842659225856578<br>EOS 0.0125874417826346<br>ETH 0.0611173645469373<br>MANA 64.6157815201234<br>MATIC 31.2389827122726<br>USDC 0.0585283014398886<br>XLM 1054.0017354971 | USDC 17.0990708732194 | |
| 3.1.116171 | CORTNEY SAMUEL | ADDRESS REDACTED | | | USDC 0.0377809444303003 | | |
| 3.1.116172 | CORTNEY WILLIAMS | ADDRESS REDACTED | | | BTC 0.000683101025704765 | BTC 0.00065604<br>XRP 43 | |
| 3.1.116173 | CORVDANCE GOFIGRANTE | ADDRESS REDACTED | | | BTC 0.0010347705116029<br>CEL 0.400508991894417<br>LTC 0.01 | | |
| 3.1.116174 | CORVIN KNIPPENBERG | ADDRESS REDACTED | | | BTC 0.0166386799556993 | | |
| 3.1.116175 | CORVINIAN SEBASTIAN KOTTMAIR | ADDRESS REDACTED | | | BTC 0.000022880380960297 | | |
| 3.1.116176 | CORVITTO GIUSEPPE | ADDRESS REDACTED | | | BTC 0.000010953933425405 | | |
| 3.1.116177 | CORVUS ABYSS | ADDRESS REDACTED | | | BTC 0.0176569999113428 | | |
| 3.1.116178 | CORWIN DIAZ | ADDRESS REDACTED | | | BTC 0.000005095479031523 | | |
| 3.1.116179 | CORWIN LINDEMAN | ADDRESS REDACTED | | | ETH 0.210332088975613 | ETH 0.40394375 | |
| 3.1.116180 | CORWIN LINDEMAN | ADDRESS REDACTED | | | BTC 0.0040350069083882<br>ETH 3.16005850042152<br>USDC 232858.530285197<br>USDT ERC20 155.200278455286 | ETH 0.0714545443570931 | |
| 3.1.116181 | CORWIN SLONE | ADDRESS REDACTED | | | BTC 1.11249011813033<br>CEL 7489.9252015014<br>ETH 6.80737036978051<br>SGB 1400.00784633997<br>XRP 4.47366488673066 | | |
| 3.1.116182 | CORWYN BETTLES | ADDRESS REDACTED | | | BTC 0.000000001355208385<br>CEL 8.077009022919<br>MATIC 0.00200640158923736<br>USDC 0.00593529018145844<br>XLM 0.708868863033555<br>XRP 0.00192962420715739 | | |
| 3.1.116183 | CORY AARON GREENBAUM | ADDRESS REDACTED | | | ETH 0.00162845427733443<br>USDC 29.4104300340947 | USDC 34177.8337586723 | |
| 3.1.116184 | CORY ABBATE | ADDRESS REDACTED | | | ADA 417.028892886421<br>BAT 0.10009258750282<br>BTC 0.341760463307958<br>ETH 8.67760333737418<br>LINK 186.768529442669<br>LTC 3.38424490855693<br>MATIC 2188.99423447066<br>SNX 0.270480611134903<br>SOL 4.53758953859164<br>USDC 694.874685342748<br>ZRX 0.116586491335982 | USDC 95 | |
| 3.1.116185 | CORY ABDALLA | ADDRESS REDACTED | | | BTC 0.451137985103519<br>CEL 112.771426513434<br>USDC 0.0591486732928135 | BTC 0.0669136987513414 | |
| 3.1.116186 | CORY ABRAM | ADDRESS REDACTED | | | ETH 0.0016185209080067 | | |
| 3.1.116187 | CORY ABRAMS | ADDRESS REDACTED | | | AAVE 0.00670503686099486<br>ADA 0.700808750776458<br>AVAX 0.123281519451306<br>BTC 0.000029251724526201<br>DOT 0.006929993355355<br>ETH 0.00265586180134774<br>LTC 0.000007307088346268<br>MATIC 0.147284346509376<br>USDC 0.00106400655894515 | | |
| 3.1.116188 | CORY ALAN SKELLY | ADDRESS REDACTED | | | ADA 2187.68042008681<br>AVAX 64.8992434419657<br>BTC 1.01556860278594<br>DOT 164.182109152391<br>LINK 251.31954077635<br>MATIC 2555.37957324938<br>SOL 50.8108379537195 | BTC 0.0165279458872799 | |
| 3.1.116189 | CORY ALEXANDER DEGIOVANNI | ADDRESS REDACTED | | | | BTC 0.00000012956836343<br>ETH 0.1450187 | |
| 3.1.116190 | CORY ALEXANDER HULL | ADDRESS REDACTED | | | BTC 0.000000815642713657 | | |
| 3.1.116191 | CORY ALTABET | ADDRESS REDACTED | | | BTC 0.000002452722335754<br>USDC 0.0883648031595508 | | |
| 3.1.116192 | CORY ALTON ROBERTS | ADDRESS REDACTED | | | ADA 882.865249620655<br>COMP 0.00170817839276967<br>MANA 0.284248249928717<br>MATIC 1111.68317561415<br>SGB 351.976601931072<br>XLM 1.14441642571425<br>XRP 19999.9889987585 | | |
| 3.1.116193 | CORY AM BENDORF SASSEEN | ADDRESS REDACTED | | | ETH 0.00160036686005535 | | |
| 3.1.116194 | CORY AMATO | ADDRESS REDACTED | | | ADA 0.740682341690969<br>BTC 0.000030780574083322<br>MATIC 0.532038062612069<br>USDC 3.92724151333239 | | |
| 3.1.116195 | CORY APLIN | ADDRESS REDACTED | | | BTC 0.480257626874511<br>USDC 0.129975490929156 | BTC 0.416533853213388<br>USDC 12890.30325302 | |
| 3.1.116196 | CORY APPEL | ADDRESS REDACTED | | | BTC 0.000008445265433907<br>ETH 0.000085091987343007<br>USDC 0.514330295356411 | | |
| 3.1.116197 | CORY B SAMPSON | ADDRESS REDACTED | | | BTC 0.000295250006449941<br>ETH 0.00149730529168074 | BTC 0.000000008280953966 | |
| 3.1.116198 | CORY BAUMHARDT | ADDRESS REDACTED | | | ADA 7247.49328769588<br>AVAX 0.0150395441219464<br>BCH 0.0030214080596388<br>BTC 0.0507797243149606<br>DOT 605.850655302884<br>ETH 0.000088187202517929<br>USDC 119.167488505866 | DOT 0.5 | |
| 3.1.116199 | CORY BEESON | ADDRESS REDACTED | | | AAVE 0.0000138347717377699<br>BCH 0.000000006630394892<br>BTC 0.000000000120777425<br>CEL 0.000010843919827717<br>COMP 0.000000538038053807<br>DASH 0.0000000195573034<br>DOT 0.000151947891417636<br>ETH 0.000003197835742984<br>KNC 0.000779631313089484<br>MANA 0.00035765117872709<br>MATIC 0.00338231497145334<br>MCDAI 0.00000245366335681<br>OMG 0.000095588166650957<br>SNX 0.00407539248425091<br>UNI 0.0000180253281045419<br>XLM 0.0177175670572962<br>ZEC 0.000008179629317087 | AAVE 0.0204431406006203<br>BCH 0.00003778961765203<br>BTC 0.000000134104416913<br>CEL 0.0152600473841011<br>COMP 0.00218126068304699<br>DASH 0.000079357135570964<br>DOT 0.000247077130250499<br>ETC 0.189979<br>ETH 0.00502607604140301<br>MATIC 3.3860879713318<br>MCDAI 0.00382286277666911<br>UNI 0.0513977128092508<br>ZEC 0.000000006905411564 | |
| 3.1.116200 | CORY BEHUNIN | ADDRESS REDACTED | | | BTC 0.000001581334240627<br>ETH 0.000066364658910985<br>USDC 395.696889895442 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.116201 | CORY BERGERON | ADDRESS REDACTED | | | AAVE 0.00480319419839614<br>BTC 0.000952202220810459<br>CEL 72.5055925363165<br>DOT 0.0623638545582601<br>MATIC 1539.53772296828<br>SNX 76.8279871058152 | | |
| 3.1.116202 | CORY BISER | ADDRESS REDACTED | | | ADA 469.015562306491<br>BTC 0.191957317740672<br>ETH 2.13341259450111<br>USDC 0.166669292273301 | | |
| 3.1.116203 | CORY BISHOP | ADDRESS REDACTED | | | BTC 0.00246591763548001<br>USDC 3269.63404491552 | | |
| 3.1.116204 | CORY BLAIR | ADDRESS REDACTED | | | ADA 0.047191755833562<br>BTC 0.000002902800528423<br>ETH 0.000000053281471835<br>LTC 0.000045036467102919<br>USDC 1.0170139228778 | | |
| 3.1.116205 | CORY BOGLER | ADDRESS REDACTED | | | ADA 247.497438259046<br>BTC 0.105385872127698 | | |
| 3.1.116206 | CORY BOLTON | ADDRESS REDACTED | | | ADA 690.082392078957<br>AVAX 4.31241489497244<br>BTC 0.00296621496719272<br>ETH 0.648184363486081<br>LINK 7.69413858529005<br>USDC 376.700707943609 | ETH 0.0326497774643716 | |
| 3.1.116207 | CORY BOOK | ADDRESS REDACTED | | | BTC 0.0119133252971901<br>ETH 0.374352400580135 | | |
| 3.1.116208 | CORY BOOTH | ADDRESS REDACTED | | | BTC 0.000546501348527371<br>ETH 0.00841160465350118 | | |
| 3.1.116209 | CORY BOSACKI | ADDRESS REDACTED | | | ADA 216.696866068706<br>BSV 0.479074298041493<br>BTC 0.299398797330577<br>EOS 205.080584340455<br>ETH 0.817214995792965<br>SGB 13.0909628863761<br>USDC 10021.5297096717<br>XLM 912.126686072388<br>XRP 85.6035865358836<br>ZEC 4.99931543418554 | | |
| 3.1.116210 | CORY BRENDAN THOMPSON | ADDRESS REDACTED | | | ADA 0.498698372455071<br>BTC 0.000173994465614946<br>DOT 0.0323385338364775<br>MATIC 0.877995838448621 | ADA 0.000000183773168272<br>BTC 0.00000000696504747<br>DOT 0.000000000069861094 | |
| 3.1.116211 | CORY BRIAN ALLISON | ADDRESS REDACTED | | | BTC 0.00263024740990163<br>CEL 63.9250799700903<br>USDC 5000 | | |
| 3.1.116212 | CORY BRYANT | ADDRESS REDACTED | | | BTC 0.00112420003289229<br>LINK 333.360327237073 | | |
| 3.1.116213 | CORY BRYCK | ADDRESS REDACTED | | | BTC 0.00909560216162514<br>USDC 160.662664615955 | | |
| 3.1.116214 | CORY BUELT | ADDRESS REDACTED | | | ADA 3042.86957396356<br>BAT 743.917256217741<br>BTC 1.2630012516401<br>DASH 0.0121109794602162<br>DOT 154.691948480388<br>EOS 0.583394103946256<br>ETH 7.11581421868125<br>LINK 74.3461319108753<br>MATIC 2305.32762320421<br>SNX 230.343270256123<br>UMA 48.8599945256191<br>UNI 52.1764550709792<br>USDC 12706.2857375212 | | |
| 3.1.116215 | CORY BUSH | ADDRESS REDACTED | | | BTC 0.0447783344396843 | | |
| 3.1.116216 | CORY BUTLER | ADDRESS REDACTED | | | BTC 0.00033766<br>CEL 0.594201492335419<br>ETH 0.003634 | | |
| 3.1.116217 | CORY CALDWELL | ADDRESS REDACTED | | | AAVE 0.000122411497059403<br>BTC 0.000000998295819723<br>MATIC 2.02029436472858<br>SNX 0.00725800383697399 | | |
| 3.1.116218 | CORY CALLEN | ADDRESS REDACTED | | | ETH 0.000016474652422064 | | |
| 3.1.116219 | CORY CAMASTA | ADDRESS REDACTED | | | BAT 17.7596173447537<br>BCH 0.00000266331329497<br>BTC 0.148901943615659<br>DASH 0.00931324554653063<br>EOS 0.00200544228141427<br>ETH 1.24459687780623<br>LTC 0.00002183554988O462<br>USDC 1.52533204947573<br>XLM 0.0459062829408105<br>ZEC 0.0295624991539901 | ZEC 0.00050111 | |
| 3.1.116220 | CORY CAMPBELL | ADDRESS REDACTED | | | BTC 0.000007476535008102<br>ETH 0.00133633998170331 | BTC 0.0250261819346704 | |
| 3.1.116221 | CORY CAPONE | ADDRESS REDACTED | | | BCH 0.000000000381358522999999<br>BTC 0.000000001024613161<br>DOT 0.0000483535652975259<br>ETH 0.00516828174181586<br>GUSD 0.000094733728592732<br>USDC 0.000015960681905491<br>USDT ERC20 0.00141377743143786<br>XLM 0.000005390453002563 | BCH 0.000001155667605162<br>BTC 0.00000064734972211<br>DOT 0.0208374077186903<br>ETH 0.341850630843908<br>GUSD 0.0515355504439974<br>USDC 0.0159844071463104<br>USDT ERC20 0.768992417826955<br>XLM 0.0202621251507887 | |
| 3.1.116222 | CORY CARPENTER | ADDRESS REDACTED | | | ADA 272.429047177269<br>BTC 0.0260184167142755<br>ETH 0.398079707295401<br>MATIC 6.29535024547211<br>USDC 1778.36420986558<br>XLM 20.6275971789569<br>XRP 3276.56584886364 | | |
| 3.1.116223 | CORY CASSIDY | ADDRESS REDACTED | | | BTC 0.000000486006197774 | | |
| 3.1.116224 | CORY CHARLES | ADDRESS REDACTED | | | CEL 0.015055762125306<br>ETH 0.000188821119521811<br>USDT ERC20 0.000000846600089772 | | |
| 3.1.116225 | CORY CHARLES GOTTO | ADDRESS REDACTED | | | BTC 0.0101844479420991 | | |
| 3.1.116226 | CORY CHARLES LAMOT | ADDRESS REDACTED | | | MATIC 595.142347130537<br>SOL 3.20961961217917 | | |
| 3.1.116227 | CORY CHARLES REILLY | ADDRESS REDACTED | | | ETH 0.0016295535795768 | | |
| 3.1.116228 | CORY CHARUBHAT | ADDRESS REDACTED | | | AAVE 0.000572747224061909<br>BTC 0.000088395975033688<br>CEL 0.0476172384737586<br>ETH 0.0013734599779787<br>LUNC 0.0116802618760031<br>MATIC 34.3562745612884 | BTC 0.000000880706753957<br>ETH 0.00064063135069954<br>LUNC 0.000000148722896912 | |
| 3.1.116229 | CORY CHURKO | ADDRESS REDACTED | | | BTC 0.0529026800749597<br>ETH 0.239629195215964<br>LUNC 0.00106372328398882<br>MANA 90.5330798872787<br>SOL 3.34003312905082 | LUNC 0.884777271539973 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.116230 | CORY CIGAS | ADDRESS REDACTED | | | BTC 0.00000219170413153799<br>EOS 3.99609969517734<br>LTC 0.00495831655563304<br>MCDAI 0.0242264605070708 | | |
| 3.1.116231 | CORY CLITES | ADDRESS REDACTED | | | BTC 0.00869922386069999<br>LTC 1.41140843643811 | | |
| 3.1.116232 | CORY CONRAD | ADDRESS REDACTED | | | BTC 0.0130783760737659 | | |
| 3.1.116233 | CORY CONTINI | ADDRESS REDACTED | | | BTC 0.000000005947160257<br>CEL 264.512216895985<br>USDC 40.7027449423339 | | |
| 3.1.116234 | CORY COOK | ADDRESS REDACTED | | | BTC 0.000829407003329765 | | |
| 3.1.116235 | CORY COOPER | ADDRESS REDACTED | | | BTC 0.0112216150657422<br>ETH 0.207079000375417 | | |
| 3.1.116236 | CORY CORMIER | ADDRESS REDACTED | | | MATIC 4.79484972695264 | | |
| 3.1.116237 | CORY COULTER | ADDRESS REDACTED | | | BTC 0.280472323581632<br>ETH 0.905742883750642<br>LTC 4.62610336656818<br>MATIC 1370.37530627533<br>XLM 1002.9957748179 | | |
| 3.1.116238 | CORY CREPPEL | ADDRESS REDACTED | | | XLM 0.311661804798083 | | |
| 3.1.116239 | CORY CRONAN | ADDRESS REDACTED | | | BTC 0.000320902247701787 | BTC 0.000000008176718903 | |
| 3.1.116240 | CORY CULP | ADDRESS REDACTED | | | BTC 0.000086876278909495<br>LINK 0.0102078757866957<br>MATIC 0.58158009400336<br>MCDAI 0.000051720868967759 | BTC 0.00000000578819055<br>MCDAI 0.0648500174191657 | |
| 3.1.116241 | CORY DAVENPORT | ADDRESS REDACTED | | | BTC 0.00109734170196725<br>USDC 0.466707284565494 | | |
| 3.1.116242 | CORY DAVIE | ADDRESS REDACTED | | | USDC 1.65836732455665 | | |
| 3.1.116243 | CORY DAVIS | ADDRESS REDACTED | | | ADA 0.458992890562016<br>BTC 0.313240287116302<br>DOT 0.050224085454545<br>ETH 3.45368942536642<br>LTC 5.99347160341453<br>MCDAI 31.8564484051784<br>SOL 0.00590021204073071<br>USDC 6770.20648163219 | BTC 0.01835<br>ETH 0.26201 | |
| 3.1.116244 | CORY DAVIS | ADDRESS REDACTED | | | AAVE 89.7156134695263<br>ADA 2523.6441616686<br>BTC 0.0226323536053235<br>DASH 0.00378304626825783<br>MATIC 2766.87414466916<br>MCDAI 10.1586115930274<br>SNX 723.682399962889<br>SOL 0.0340783895720457 | DASH 0.000000005257362284<br>SOL 0.000000000414146607 | |
| 3.1.116245 | CORY DAVIS | ADDRESS REDACTED | | | BTC 0.000076740753354322 | | |
| 3.1.116246 | CORY DELOUCHE | ADDRESS REDACTED | | | BTC 0.000000100070027619<br>LTC 0.00267925690697971<br>MATIC 1.22795051311327<br>SOL 0.0037758941421827<br>USDC 0.00919125203415367<br>USDT ERC20 0.0286014543682202 | USDC 0.000000852201400981 | |
| 3.1.116247 | CORY DEVENPORT | ADDRESS REDACTED | | | ADA 96.1917344443961<br>BTC 0.0241921921462967<br>ETH 0.288860776972352<br>LINK 16.8328830248897<br>XLM 26.9688480217731 | | |
| 3.1.116248 | CORY DEVORE | ADDRESS REDACTED | | | BTC 0.0000434999476113709<br>ETH 0.000861080718265911<br>LINK 0.0268115551715337<br>MATIC 1.09461199503074 | | |
| 3.1.116249 | CORY DIEDERICH | ADDRESS REDACTED | | | AAVE 0.00581755022065461<br>BTC 0.00015534608323694<br>ETH 0.00383131448043902<br>SNX 66.1102473310898 | BTC 0.000000000584528707 | |
| 3.1.116250 | CORY DOGGETT | ADDRESS REDACTED | | | BTC 0.000088654224615492<br>MATIC 1.03470935095141<br>MCDAI 42.3978452841409<br>PAXG 0.000969011722629877<br>SNX 0.582328786534543 | BTC 0.000000004696534437 | |
| 3.1.116251 | CORY DOOLITTLE | ADDRESS REDACTED | | | BTC 0.0010681958866227<br>CEL 1.07365397487245 | | |
| 3.1.116252 | CORY DUFFIN | ADDRESS REDACTED | | | BTC 0.000496576274644888<br>USDC 3.14042140074624 | | |
| 3.1.116253 | CORY DUFFIN | ADDRESS REDACTED | | | BTC 0.000004130709892554 | | |
| 3.1.116254 | CORY DWIRE | ADDRESS REDACTED | | | XLM 0.0443770582448878<br>XRP 0.0302223863098027 | | |
| 3.1.116255 | CORY EGAN | ADDRESS REDACTED | | | BTC 0.00101082534918813<br>USDT ERC20 464.106366434884 | | |
| 3.1.116256 | CORY EGLINTON | ADDRESS REDACTED | | | LUNC 0.0454559384798541<br>USDT ERC20 0.743741433665025 | | |
| 3.1.116257 | CORY ELLIS | ADDRESS REDACTED | | | ADA 0.0212373981782329<br>LINK 0.00348341575471699<br>MATIC 0.111249514379684<br>USDC 0.0095809339624032 | | |
| 3.1.116258 | CORY ESWARDS | ADDRESS REDACTED | | | BTC 0.00256847244155214<br>USDC 258.074540822501 | | |
| 3.1.116259 | CORY FAIRWEATHER | ADDRESS REDACTED | | | BTC 0.892819908567976<br>CEL 90.1486086693111<br>ETH 21.402146483317<br>LINK 95.0796176174656<br>MATIC 3165.43961382273<br>USDT ERC20 5.01039497239165 | | |
| 3.1.116260 | CORY FAWCETT | ADDRESS REDACTED | | | BTC 0.000001201339119849<br>EOS 6.87067762052281<br>LTC 0.00178363063655086<br>MANA 0.0151456894667931<br>MATIC 89.1323776101681<br>UNI 2.01252724344595<br>XLM 0.0763492924502672 | | |
| 3.1.116261 | CORY FELLER | ADDRESS REDACTED | | | AAVE 0.00419645627462368<br>BTC 0.000001343284406716<br>LINK 0.581013709969206<br>SNX 0.203092988680893<br>UNI 0.292288418535857 | | |
| 3.1.116262 | CORY FOGEL | ADDRESS REDACTED | | | ETH 0.000017552973345532<br>MATIC 0.092427355695983<br>MCDAI 0.041586833950125<br>SNX 1.47784056409626 | MCDAI 42.1846639944697 | |
| 3.1.116263 | CORY FOX | ADDRESS REDACTED | | | BTC 0.0701176229738436 | | |
| 3.1.116264 | CORY FREEMAN | ADDRESS REDACTED | | | ADA 1.28423836488621<br>AVAX 0.051115245795707<br>BTC 0.000648437060334338<br>DOT 39.1892305730046<br>ETH 0.00475359689383988<br>LTC 0.0522723613271186<br>MATIC 5.61190100994169<br>SOL 0.0470559702395231 | ADA 1352.00230722456<br>AVAX 40.8470737943206<br>BTC 0.941099347204044<br>LTC 125.909560356383<br>MATIC 3344.02839706141<br>SOL 38.9837839305515 | |
| 3.1.116265 | CORY FRYE | ADDRESS REDACTED | | | SGB 0.210932335315636<br>XLM 1.34553947361922<br>XRP 1.4097169365194 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.116266 | CORY FUSSY | ADDRESS REDACTED | | | BTC 0.000165784816347244<br>SNX 224.891674290459<br>TUSD 5692.27131367195<br>USDC 8271.31380217015<br>USDT ERC20 8444.82427662756 | BTC 0.000000959390725724 | |
| 3.1.116267 | CORY GABRIEL | ADDRESS REDACTED | | | LTC 0.203223361672835 | LTC 0.17683138 | |
| 3.1.116268 | CORY GEARLDS | ADDRESS REDACTED | | | BTC 0.00079914088024411<br>SGB 365.449327133119<br>XRP 3748.39196372702 | | |
| 3.1.116269 | CORY GEROW | ADDRESS REDACTED | | | BTC 0.000003244954653019<br>CEL 79.2588211531062<br>ETH 0.396126774672672 | | |
| 3.1.116270 | CORY GIESSELMAN | ADDRESS REDACTED | | | BTC 0.000000141047555162<br>CEL 16608.9329752604 | | |
| 3.1.116271 | CORY GIORGI | ADDRESS REDACTED | | | BTC 0.000000563922131825<br>ETH 0.000000433271733349<br>MATIC 0.0106488121615215 | | |
| 3.1.116272 | CORY GLASSMAN | ADDRESS REDACTED | | | BTC 0.000000004280144831<br>CEL 96.4678740207775<br>COMP 0.000161635074314661<br>DOT 279.792608028245<br>ETH 1.2845330129588<br>MATIC 2898.33572733703<br>ZRX 0.13870946699836 | | |
| 3.1.116273 | CORY GODINA | ADDRESS REDACTED | | | ADA 0.35640553935477<br>BAT 1.26487036172665<br>BSV 1.32867677446407<br>BTC 0.000462477234985038<br>MANA 0.222861870506309<br>MATIC 10.1733458797968<br>SNX 0.00888161464034304<br>USDC 1.59428993345903 | ADA 0.00761602533203079<br>BTC 0.000000022607635812<br>MANA 0.00803567333216382<br>MATIC 0.00379290896211405<br>USDC 0.000000976282435907 | |
| 3.1.116274 | CORY GOETZ | ADDRESS REDACTED | | | CEL 0.0166762317265143 | | |
| 3.1.116275 | CORY GOOD | ADDRESS REDACTED | | | BCH 0.000001662606693002<br>BTC 0.000002003056984518<br>ETH 0.000010444746167292<br>LTC 0.000008249960454642 | | |
| 3.1.116276 | CORY GORDON | ADDRESS REDACTED | | | ETH 0.0122877765912319 | | |
| 3.1.116277 | CORY GRACIANO | ADDRESS REDACTED | | | BTC 0.000001272540690538<br>ETH 0.000152657105896317 | BTC 0.00135247099192776 | |
| 3.1.116278 | CORY GRADY | ADDRESS REDACTED | | | ADA 0.0802124975472947 | | |
| 3.1.116279 | CORY GRAFT | ADDRESS REDACTED | | | BTC 0.000116042972061994 | | |
| 3.1.116280 | CORY GRIFFIN | ADDRESS REDACTED | | | BAT 0.0725302051126544<br>BCH 0.714074146743322<br>BTC 0.000080900687928464<br>COMP 0.177515663491624<br>DOT 11.8890329533386<br>EOS 30.3604745704111<br>ETH 0.217264307281721<br>KNC 0.0097209732870193<br>LTC 5.12539215828351<br>MATIC 233.853332673728<br>USDC 10.4385336652901<br>XTZ 175.238420119778 | BTC 0.000000008482035512 | |
| 3.1.116281 | CORY GRINSTEAD | ADDRESS REDACTED | | | BTC 0.000792309271653316 | | |
| 3.1.116282 | CORY GROBER | ADDRESS REDACTED | | | ADA 129.629040139251<br>BTC 0.0125580490516932<br>ETH 0.0388761256780068<br>LINK 41.6924469772769 | | |
| 3.1.116283 | CORY GROOM | ADDRESS REDACTED | | | ADA 0.0529762808895871<br>BTC 0.000021804815325193<br>ETH 0.000000340068738195<br>MATIC 0.00194672991422884 | | |
| 3.1.116284 | CORY HALLAM | ADDRESS REDACTED | | | BAT 373.66471719441<br>BTC 0.349127952494331<br>LTC 5.82281566856533 | | |
| 3.1.116285 | CORY HANNAGAN | ADDRESS REDACTED | | | ADA 11797.0051942056<br>BTC 0.000000425690428047<br>ETH 0.000045036133443389<br>MATIC 0.0192114748163614<br>SNX 0.000717368370926607<br>USDC 614801.599320031 | | |
| 3.1.116286 | CORY HARDING | ADDRESS REDACTED | | | BTC 0.529494635479134<br>CEL 60.055841988923<br>ETH 7.46076355908948 | | |
| 3.1.116287 | CORY HARLESS | ADDRESS REDACTED | | | BTC 0.000000051951858539 | | |
| 3.1.116288 | CORY HASS | ADDRESS REDACTED | | | ADA 1950.88521202652<br>BCH 3.15680605030701<br>BTC 0.0137492993138151<br>ETH 0.566418879802975<br>LTC 0.00577917832328314<br>USDC 527.768169899376 | | |
| 3.1.116289 | CORY HEARD | ADDRESS REDACTED | | | AVAX 1.00220597700613<br>BTC 0.361333956658838<br>CEL 19.5445497525728<br>DOGE 8720.10048832491<br>ETH 0.344815852701915<br>GUSD 725.085008879873<br>LINK 13.3410405768321<br>MATIC 99.2440696646876 | | |
| 3.1.116290 | CORY HEBERT | ADDRESS REDACTED | | | BTC 0.000000276454599376<br>ETH 0.000068541014512579<br>MCDAI 0.00537092411998613 | | |
| 3.1.116291 | CORY HELLER | ADDRESS REDACTED | | | MATIC 12884.681711205<br>MCDAI 74.3023137659597<br>USDC 1.76210472712917 | AVAX 8.981 | |
| 3.1.116292 | CORY HENDRIX | ADDRESS REDACTED | | | BTC 0.000025348336782229<br>CEL 1.12392637493147 | | |
| 3.1.116293 | CORY HENRY | ADDRESS REDACTED | | | ETH 0.000192595238662258 | | |
| 3.1.116294 | CORY HENSLEY | ADDRESS REDACTED | | | ADA 432.4647799964387<br>BTC 0.000842895766275173<br>MATIC 16.0220563355707 | | |
| 3.1.116295 | CORY HICKS | ADDRESS REDACTED | | | ADA 10.1325937998193<br>BTC 0.000788548227756272<br>DOT 3.3577469267525<br>ETH 0.0115655993332513 | | |
| 3.1.116296 | CORY HILLS | ADDRESS REDACTED | | | BTC 0.00104773266736962 | | |
| 3.1.116297 | CORY HOLBROOK | ADDRESS REDACTED | | | BTC 0.000015550504999256<br>ETH 0.000000000106059623<br>LINK 0.000000004229357932<br>USDC 0.00000052638253136 | BTC 0.000000001291637079<br>ETH 0.000002501186351396<br>LINK 0.000301976804151859<br>USDC 0.00927339612147037 | |
| 3.1.116298 | CORY HOWELL | ADDRESS REDACTED | | | BTC 0.000000242906856883<br>ETH 0.00309750154039894 | | |
| 3.1.116299 | CORY HUBBARD | ADDRESS REDACTED | | | BTC 0.0021711208166205<br>SGB 1245.86815081755<br>XRP 8149.70854836581 | | |
| 3.1.116300 | CORY HULL | ADDRESS REDACTED | | | BTC 0.000008240071031653<br>CEL 0.0485177767068494<br>DASH 0.000703658203146 11<br>ETH 0.00029402064924981 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.116301 | CORY IRELAND | ADDRESS REDACTED | | | BTC 0.000001571116242344499<br>ETH 0.000009134689515421 | | |
| 3.1.116302 | CORY J INGLE | ADDRESS REDACTED | | | BTC 0.00121702003190556<br>BUSD 2018.81062255425 | | |
| 3.1.116303 | CORY J MAYS | ADDRESS REDACTED | | | DOGE 2913.63549796212 | | |
| 3.1.116304 | CORY JAMES | ADDRESS REDACTED | | | LTC 0.00238595232030151 | | |
| 3.1.116305 | CORY JAMES BIEGANEK | ADDRESS REDACTED | | | AVAX 15.4619392759665<br>BTC 1.06750328930601<br>CEL 493.055827291421<br>DOT 209.591605916777<br>ETH 0.562211904725407<br>LINK 203.036444072438<br>LUNC 19.7086034198797<br>MATIC 3758.45067236176<br>SOL 739.656025869848 | ETH 0.000001974190822528<br>USDC 2.107 | |
| 3.1.116306 | CORY JANSEN | ADDRESS REDACTED | | | CEL 1.09496227655362 | | |
| 3.1.116307 | CORY JANSEN | ADDRESS REDACTED | | | BTC 0.000009248244198676<br>CEL 1.07951770307704<br>SGB 0.0291494175744455<br>USDC 0.497076628170538<br>XRP 0.194813315762527 | | |
| 3.1.116308 | CORY JEFFERSON | ADDRESS REDACTED | | | BTC 0.00384884249574183<br>GUSD 257.09 | | |
| 3.1.116309 | CORY JENNERMANN | ADDRESS REDACTED | | | BTC 0.000000023432771397<br>CEL 0.0782706993306419<br>ETH 0.000000164067800068 | | |
| 3.1.116310 | CORY JOHNSON | ADDRESS REDACTED | | | BTC 0.000003187216312306<br>DOT 0.0123177045435523<br>ETH 0.000626968179619239<br>LUNC 0.00730866260265457<br>MATIC 0.452404321066236<br>SNX 0.0876558599879952 | | |
| 3.1.116311 | CORY JOHNSON | ADDRESS REDACTED | | | CEL 1.06544941596336<br>TUSD 0.0128804928676151<br>USDC 0.0907158431744233 | | |
| 3.1.116312 | CORY JONES | ADDRESS REDACTED | | | BTC 0.0011283818421033<br>MATIC 1004.32392113986 | | |
| 3.1.116313 | CORY KANTAR | ADDRESS REDACTED | | | MATIC 1.97931578229765<br>ZRX 0.0805945610411649 | | |
| 3.1.116314 | CORY KEARNEY | ADDRESS REDACTED | | | USDC 0.0439636939249946 | | |
| 3.1.116315 | CORY KEATE | ADDRESS REDACTED | | | ADA 0.0442944153937556<br>BAT 0.111057880572145<br>BTC 0.000074323278376314<br>COMP 0.000731861717142287<br>DOT 0.0293273929553687<br>ETH 0.00110151194470419<br>KNC 0.0124450193612203<br>LTC 0.00214807595743171<br>USDC 8.69825596507287<br>XLM 0.00232284231923246<br>ZEC 0.00840191444111111 | ETH 1.05886035185481 | |
| 3.1.116316 | CORY KENNEDY | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | |
| 3.1.116317 | CORY KLEIN | ADDRESS REDACTED | | | ETH 0.000172777764186432<br>MATIC 0.454322280423826<br>SNX 0.0247967211195878 | | |
| 3.1.116318 | CORY KNOWLTON | ADDRESS REDACTED | | | BTC 0.0470203023421779<br>USDC 2274.11454164437 | | |
| 3.1.116319 | CORY KRIEGER | ADDRESS REDACTED | | | AVAX 76.7086802632706<br>BTC 4.07907087270049<br>DOT 1176.30989664089<br>ETH 47.7042896382311<br>SNX 2.74969791417071<br>SOL 225.607806112174<br>USDC 1687.69194366999 | | |
| 3.1.116320 | CORY KROEKER | ADDRESS REDACTED | | | AVAX 0.00048904248810924<br>BTC 0.000000023460652932<br>CEL 1.02772755483402<br>ETH 0.000019960058857535<br>MATIC 0.0478346993777718<br>USDC 2.0015928278897<br>USDT ERC20 3.00013949274718<br>XRP 0.00388874812092819 | | |
| 3.1.116321 | CORY KUNDERT | ADDRESS REDACTED | | | BTC 0.0135936265445845<br>ETH 5.46714049377212<br>LINK 0.0335920758419605<br>LTC 0.00573444627301365<br>MATIC 1.64112139408929<br>SNX 0.152435109435081<br>UNI 0.0299464535207749 | | |
| 3.1.116322 | CORY LAMB | ADDRESS REDACTED | | | CEL 0.0415663291039534<br>ETH 0.000480119495278111 | | |
| 3.1.116323 | CORY LAMONT WELLONS | ADDRESS REDACTED | | | ETH 15.9908181744669 | | |
| 3.1.116324 | CORY LANE TRUNDY | ADDRESS REDACTED | | | 1INCH 150.715424410247<br>ADA 73773.6397281973<br>AVAX 45.584863340551<br>BAT 0.0108003386241183<br>BCH 4.47401323989023<br>BTC 2.00597209021269<br>CEL 211890.782145991<br>DASH 57.6810862409421<br>DOGE 6203.49755104819<br>DOT 17.3356682143527<br>EOS 121.413082342486<br>ETH 20.0923143403985<br>LINK 0.11642633938118<br>LTC 33.0764534232501<br>MATIC 7055.61909988448<br>SGB 4780.40023714868<br>SNX 587.156280745282<br>SOL 4.0438985681207<br>USDC 403085.893412106<br>XLM 0.708476683551689<br>XRP 0.000000787029294018 | USDC 314.09<br>UST 0.000000884525735203 | |
| 3.1.116325 | CORY LANGLEY | ADDRESS REDACTED | | | BAT 8209.60803764451<br>BCH 0.0005944040650442442<br>BTC 0.360055088826765<br>CEL 1.15116892753898<br>COMP 18.4356457549745<br>DASH 5.43150851362996<br>ETH 7.4636774852851<br>LINK 338.786428876346<br>LTC 0.00598806147134761<br>MATIC 2964.50741166947<br>USDC 4.04199131402603<br>ZRX 8508.13115038306 | | |
| 3.1.116326 | CORY LARSON | ADDRESS REDACTED | | | ADA 51.4980443873364<br>BTC 0.00123721329013132<br>DOT 6.97977311877358<br>MATIC 95.3027041742148 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.116327 | CORY LAYNE | ADDRESS REDACTED | | | BTC 0.000023458186965253<br>MATIC 165.08794823991<br>USDC 229.384922312007<br>XLM 1444.64592747547 | | |
| 3.1.116328 | CORY LEMKE | ADDRESS REDACTED | | | ETH 2.49618445691759 | | |
| 3.1.116329 | CORY LEWIS | ADDRESS REDACTED | | | BTC 0.000001180688080968<br>SNX 0.166465026802993 | | |
| 3.1.116330 | CORY LINTHICUM BRYAN | ADDRESS REDACTED | | | BTC 0.000000000616652017<br>MATIC 0.000000000000000036<br>USDC 0.000000002900544924 | AVAX 0.320067887655038<br>BTC 0.000000002474833788<br>CEL 46.8679028461162<br>ETH 0.0509400960676829<br>MATIC 15.8134508673623<br>USDC 0.000000491583898307 | |
| 3.1.116331 | CORY LLOYD | ADDRESS REDACTED | | | SGB 6.71917547865497<br>XRP 45.3130522553382 | | |
| 3.1.116332 | CORY LUND | ADDRESS REDACTED | | | BTC 0.00123605522909575<br>USDC 18.4370535376698 | | |
| 3.1.116333 | CORY LYNN SHEERS | ADDRESS REDACTED | | | DOGE 274.539462629884 | | |
| 3.1.116334 | CORY MADORE | ADDRESS REDACTED | | | | ETH 0.000682308735479873 | |
| 3.1.116335 | CORY MAGNO | ADDRESS REDACTED | | | ADA 34.2812306587244<br>BTC 0.000865210103475205<br>ETH 0.00324532558704787<br>MATIC 19.261495604372 | | |
| 3.1.116336 | CORY MAKISHI | ADDRESS REDACTED | | | LINK 21.5962763386875<br>USDC 115.845797279661<br>XLM 19.6059370514038<br>XRP 0.000000000285141424 | | |
| 3.1.116337 | CORY MANKA | ADDRESS REDACTED | | | ADA 1117.13720528153<br>BTC 0.00109692135512421<br>DOT 13.6573426001076<br>ETH 0.0325325435123428<br>LINK 6.39115090739866<br>MANA 153.600550780231<br>MATIC 694.644235963443<br>USDC 2.72708146968061<br>XLM 5045.95833569531 | | |
| 3.1.116338 | CORY MARCHASIN | ADDRESS REDACTED | | | BTC 0.000058225147375462<br>CEL 1.0595451661298 | | |
| 3.1.116339 | CORY MARTILLA | ADDRESS REDACTED | | | BTC 0.0389270098100474 | | |
| 3.1.116340 | CORY MARTIN | ADDRESS REDACTED | | | ADA 265.659458345062<br>BTC 0.0460865319132935<br>DOT 3.41190388809562<br>MANA 131.086983533449<br>MATIC 106.722168709059<br>SNX 0.022687558464808<br>USDC 0.00514179490293507<br>USDT ERC20 0.204974958596511<br>XRP 50.7033 | | |
| 3.1.116341 | CORY MASRI | ADDRESS REDACTED | | | BTC 0.152823043821355 | | |
| 3.1.116342 | CORY MASSEY | ADDRESS REDACTED | | | BTC 0.0000185603515496169<br>ETH 0.000139094943673884 | | |
| 3.1.116343 | CORY MATIEYSHEN | ADDRESS REDACTED | | | BTC 0.000000005858186732<br>CEL 0.0125883507372619 | | |
| 3.1.116344 | CORY MATZ | ADDRESS REDACTED | | | BTC 0.000001954240832026<br>ETH 0.00031850581781574 | BTC 0.00115510595256408<br>ETH 0.20385960736643 | |
| 3.1.116345 | CORY MCARTOR | ADDRESS REDACTED | | | BTC 0.000487386066597153<br>GUSD 0.00193070088086445<br>MCDAI 0.824221417339483<br>USDC 0.000000048351221012<br>XLM 0.297528887461646 | | |
| 3.1.116346 | CORY MCCALLA | ADDRESS REDACTED | | | MATIC 0.00843314689082865 | | |
| 3.1.116347 | CORY MCGUFFIN | ADDRESS REDACTED | | | BTC 0.0927958044125558<br>ETH 0.126841290358093<br>MATIC 156.919372004393<br>SOL 0.24640706985511<br>USDC 1.88773391815048<br>XLM 50.7863348786963 | | |
| 3.1.116348 | CORY MCKAY | ADDRESS REDACTED | | | CEL 138.842355878087<br>DOT 208.71373<br>ETH 3.09007716720232<br>SOL 42.6709365042429 | | |
| 3.1.116349 | CORY MCKEE | ADDRESS REDACTED | | | BTC 0.00799248394374087<br>MATIC 51.6029338669141<br>XLM 159.824422440197<br>XRP 33.776165 | | |
| 3.1.116350 | CORY MEKELBURG | ADDRESS REDACTED | | | BTC 0.000085090346827762<br>CEL 481.850292950516<br>ETH 16.5413196278887<br>MATIC 5155.47835818754<br>SNX 11.241374779057<br>USDC 103.653626033505 | | |
| 3.1.116351 | CORY MERRILL | ADDRESS REDACTED | | | ETH 10.6650425616596<br>MATIC 2186.2243316839 | | |
| 3.1.116352 | CORY MICHAEL LARUSSA | ADDRESS REDACTED | | | | BTC 0.00165504415117725<br>ETH 0.5 | |
| 3.1.116353 | CORY MORIN | ADDRESS REDACTED | | | MATIC 1.70259185002999<br>SNX 0.232255098909817 | | |
| 3.1.116354 | CORY NAAB | ADDRESS REDACTED | | | ADA 62.9622975017563<br>BTC 0.000441472936320552<br>DOGE 49.0822986666529<br>USDC 209.121776090093 | | |
| 3.1.116355 | CORY NADER | ADDRESS REDACTED | | | BTC 0.000016594051922543 | BTC 0.0122968459079892 | |
| 3.1.116356 | CORY NAGLE | ADDRESS REDACTED | | | BTC 0.000865537551847273<br>USDC 0.770722219732592 | | |
| 3.1.116357 | CORY NANKERVIS | ADDRESS REDACTED | | | ETH 0.000014894435036053 | | |
| 3.1.116358 | CORY NELSON | ADDRESS REDACTED | | | AAVE 0.419940562303297<br>BTC 0.0112572922168871<br>DOT 1.16279106144091<br>MATIC 660.830090511385<br>UNI 8.34924026882623<br>XLM 431.301509753792 | | |
| 3.1.116359 | CORY NEWSOM | ADDRESS REDACTED | | | AAVE 0.0311139161461501<br>BTC 0.000410724582409996<br>ETH 0.000043302687186428<br>MATIC 27.1576419932475<br>MCDAI 0.0471593798600853<br>SNX 1.17405531518386 | BTC 0.632600647896427<br>MCDAI 49.2999511129139 | |
| 3.1.116360 | CORY NEWTON | ADDRESS REDACTED | | | USDC 0.115970572975799 | | |
| 3.1.116361 | CORY NIU | ADDRESS REDACTED | | | ADA 0.918435579877639<br>BTC 0.664717492597068<br>ETH 0.000005683845120943<br>USDC 26588.6319100614 | BTC 0.00046569602003655 | |
| 3.1.116362 | CORY NORDSTROM | ADDRESS REDACTED | | | BTC 2.58462642067828<br>USDC 25192.8740258033 | BTC 0.09612991 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.116363 | CORY NOTT | ADDRESS REDACTED | | | ADA 213.358141341771<br>BTC 0.179016156694415<br>CEL 714.126069904863<br>ETH 2.61594012329927<br>LUNC 1.94675<br>MANA 10.761482<br>MATIC 122.38987<br>SGB 25.5397994813813<br>SNX 29.9434051<br>UST 2219.402349<br>XRP 167.359235010682 | | |
| 3.1.116364 | CORY NUSBAUM | ADDRESS REDACTED | | | BTC 0.00101245293925887<br>USDC 209.763514323358 | | |
| 3.1.116365 | CORY O MUTH | ADDRESS REDACTED | | | BTC 0.000001058770412902<br>ETH 0.305112144488304<br>USDC 0.914917241877963 | | BTC 0.00107959598999081<br>ETH 0.000000117049845257 |
| 3.1.116366 | CORY ONEIL | ADDRESS REDACTED | | | BTC 1.03538238143183<br>ETH 19.1549158560796<br>MATIC 16.0150550075684<br>USDC 218.302251526026 | | |
| 3.1.116367 | CORY PARKER | ADDRESS REDACTED | | | BTC 0.00500252153575382<br>BUSD 0.323663085660279<br>ETH 0.0298109204001826<br>GUSD 0.509690690433039<br>USDC 0.39211968047877<br>XRP 2.84023 | | |
| 3.1.116368 | CORY PATERSON | ADDRESS REDACTED | | | USDC 6636.57912691792 | | |
| 3.1.116369 | CORY PEARSON | ADDRESS REDACTED | | | BTC 0.000000116106112709 | | |
| 3.1.116370 | CORY PEDRICK | ADDRESS REDACTED | | | BTC 0.000003696466165861<br>ETH 0.00002978445332797<br>SNX 0.0108083847134589 | | |
| 3.1.116371 | CORY PETRIE | ADDRESS REDACTED | | | BTC 0.0236038069337016<br>CEL 0.354457512284106<br>ETH 0.200775625614358 | | |
| 3.1.116372 | CORY PFAHLER | ADDRESS REDACTED | | | BTC 0.000001584332974891<br>DOT 0.0080819171252712<br>ETH 0.00122284504809083<br>MATIC 0.335830503405159<br>USDC 1.31063513329108 | | USDC 0.000000868829022711 |
| 3.1.116373 | CORY PICCIONE | ADDRESS REDACTED | | | BTC 0.522246073525189<br>MATIC 1176.55116642059 | | |
| 3.1.116374 | CORY PINKERTON | ADDRESS REDACTED | | | ADA 0.0168484096458694<br>BTC 0.000000927851933146<br>DOT 0.00295150470836637<br>ETH 0.000008668703356916<br>SNX 0.00940668878035177<br>USDC 0.194571453128642<br>USDT ERC20 0.0366882621471571 | | |
| 3.1.116375 | CORY PISTULKA | ADDRESS REDACTED | | | AAVE 43.0077608592258<br>MATIC 8795.68032448278<br>SNX 3.64426288447007 | | |
| 3.1.116376 | CORY POOLE | ADDRESS REDACTED | | | AAVE 0.0437682135200518<br>BCH 0.00945217503463055<br>ETH 0.00137575887227084<br>ZEC 0.00377764417793573 | | |
| 3.1.116377 | CORY PURVIS | ADDRESS REDACTED | | | CEL 0.437438710547592<br>ETH 0.05<br>XRP 55 | | |
| 3.1.116378 | CORY PYKE | ADDRESS REDACTED | | | AAVE 0.0108842067550226<br>ADA 1.05737975103537<br>BTC 0.000256296175653995<br>DOT 0.114048073878705<br>ETC 0.000438249712715881<br>ETH 0.000152405176955351<br>MATIC 11.019481842507<br>SNX 0.348721212489958 | AAVE 0.0000003499971322<br>ADA 1099.99299243336<br>BTC 0.000000119467263214<br>DOT 54.2825171086596<br>ETC 0.815870738224894<br>ETH 0.107960560428903<br>MATIC 0.000573565646618965<br>SNX 108.255894469162 | |
| 3.1.116379 | CORY RAE | ADDRESS REDACTED | | | CEL 0.0291311613049187<br>ETH 0.0460895513441658 | | |
| 3.1.116380 | CORY RATCHFORD | ADDRESS REDACTED | | | ADA 33240.9141702186<br>AVAX 1036.42735536974<br>BTC 3.05117844517019<br>COMP 141.487944360886<br>DOT 6012.88301942455<br>ETH 131.204687982349<br>MANA 6820.54418070069<br>MATIC 11701.4345993649<br>USDC 27.8530007671206 | ADA 1793.996601<br>MATIC 164.9 | |
| 3.1.116381 | CORY RATH | ADDRESS REDACTED | | | BTC 0.00159065763405046 | | |
| 3.1.116382 | CORY RAY TAYLOR | ADDRESS REDACTED | | | ADA 0.135118018720255<br>BTC 0.0449659480509849<br>ETH 2.60962416711094<br>MATIC 263.775849752456<br>USDC 4294.58670454024 | | |
| 3.1.116383 | CORY REDDISH | ADDRESS REDACTED | | | BTC 0.116679237697805<br>ETH 0.756683540245103<br>USDC 236.536161392502 | | |
| 3.1.116384 | CORY REITER | ADDRESS REDACTED | | | BTC 0.000869088517516689<br>ETH 1.03986247478684<br>MATIC 1.74990231215721 | | |
| 3.1.116385 | CORY RICHARD OLSON | ADDRESS REDACTED | | | BTC 0.00000071187834676<br>CEL 48.9207475080891<br>ETH 0.000000140043761598999<br>USDC 0.00793148077537384 | BTC 0.000000366913941499<br>ETH 0.000264107496959994<br>USDC 0.000000885675393436 | |
| 3.1.116386 | CORY RICHARDS | ADDRESS REDACTED | | | ETH 0.00840983165971022<br>USDC 64.1020768246841<br>USDT ERC20 42.1660359955772 | | |
| 3.1.116387 | CORY RIFFLE | ADDRESS REDACTED | | | USDC 0.649385347083431 | | |
| 3.1.116388 | CORY ROBERSON | ADDRESS REDACTED | | | BTC 0.00001253279114746<br>ETC 0.0154666643587028<br>ETH 0.0000500540070269679<br>GUSD 3.51495626951606 | BTC 0.0191820796969026 | |
| 3.1.116389 | CORY ROGGE | ADDRESS REDACTED | | | USDC 0.192960243284168<br>USDT ERC20 0.0725715095129172 | | |
| 3.1.116390 | CORY RORAFF | ADDRESS REDACTED | | | CEL 1.06398009530868 | | |
| 3.1.116391 | CORY ROSS HENIG | ADDRESS REDACTED | | | BTC 0.000538474206316526<br>USDC 21260.9186349541<br>USDT ERC20 9.4484355405156 | BTC 0.900010082065965<br>CEL 47.7648339114431<br>USDT ERC20 0.000000530417855079 | |
| 3.1.116392 | CORY ROTH | ADDRESS REDACTED | | | XLM 479.930028871552 | | |
| 3.1.116393 | CORY ROWLAND | ADDRESS REDACTED | | | ADA 0.0000313260326424689<br>BTC 0.0354802872682064<br>DASH 0.000000186474920793<br>DOT 16.4111145607675<br>LINK 65.2374204935473<br>LTC 0.000001029141900912<br>MANA 0.000000596360700453<br>MATIC 0.000008794386337115<br>USDC 0.0478537763825929<br>XLM 0.0284623499635405<br>XRP 463.675442183592 | ADA 0.0415021826201471<br>DASH 0.000567220617086305<br>LINK 5.4407<br>LTC 0.00313026554775987<br>MANA 0.0126562664068131<br>MATIC 0.00658937128646459<br>USDC 0.00146685362948443 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.116394 | CORY RULLER | ADDRESS REDACTED | | | BCH 0.00037123080855749<br>BSV 0.629201334284227<br>BTC 0.050668264463196<br>CEL 17.1113170873438<br>OMG 1.62435612344925<br>SNX 10.2242166607824<br>USDT ERC20 0.000000962392200831<br>XLM 0.0460418379220781 | | |
| 3.1.116395 | CORY SCHOENBORN | ADDRESS REDACTED | | | BTC 0.00000899660375077299<br>ETH 0.0805572976242998<br>SNX 58.8420111628957 | | |
| 3.1.116396 | CORY SCOTT | ADDRESS REDACTED | | | BAT 0.00533505886620464<br>CEL 42.2085058355461<br>ETH 0.296366893499939 | DOT 14 | |
| 3.1.116397 | CORY SEALE | ADDRESS REDACTED | | | BAT 0.000007128645597856<br>BCH 0.000000004184470571<br>BSV 0.000009163318522573<br>BTC 0.000278224926691395<br>CEL 0.000552852648540489<br>ETH 0.000000029668045871<br>LTC 0.000110134486251568<br>MCDAI 145.237430261043<br>PAX 1034.44096538764<br>SGB 33.4877912197442<br>SNX 104.404650459713<br>USDC 2.93871850632442<br>XRP 0.000000178739983934<br>XTZ 1.63524872954793<br>ZEC 0.000013394423369055<br>ZRX 0.00590241697633055 | BAT 0.0545226683748714<br>BCH 0.000025798097304118<br>BSV 0.000000003096537563<br>BTC 0.00000000185869021<br>CEL 0.843208614294378<br>ETH 0.000038594652789643<br>LTC 0.000000008992292333<br>SNX 196.30003531487 | |
| 3.1.116398 | CORY SEAN WALTER | ADDRESS REDACTED | | | BTC 2.1831055853641<br>DOT 40.0082888827461<br>ETH 22.576038276416<br>MATIC 3147.32243976502<br>SGB 705.190922592324<br>USDC 0.298454267509336<br>XRP 1.97974968629543 | USDC 0.000000174664621869 | |
| 3.1.116399 | CORY SHIGETA | ADDRESS REDACTED | | | AVAX 76.5472463020302<br>BTC 1.0165366987183<br>DOT 657.671389698647<br>ETH 29.517287564335<br>LINK 499.959308520634<br>MATIC 2211.80096965043<br>USDC 2.962707802463 | | |
| 3.1.116400 | CORY SIKDER | ADDRESS REDACTED | | | BTC 0.000000857333532819<br>ETH 0.000007314556943218<br>MCDAI 0.0496019063312222 | BTC 0.000000002471466099<br>MCDAI 42.3433298128902 | |
| 3.1.116401 | CORY SIMMONDS | ADDRESS REDACTED | | | CEL 50.9283150256419<br>ETH 0.000047818614633172<br>SNX 0.0166149420965044 | | |
| 3.1.116402 | CORY SIMS | ADDRESS REDACTED | | | ETH 0.324505726328314 | | |
| 3.1.116403 | CORY SMITH | ADDRESS REDACTED | | | BTC 0.0191091722270207 | | |
| 3.1.116404 | CORY SMITH | ADDRESS REDACTED | | | BTC 0.013591309711677 | | |
| 3.1.116405 | CORY SOLOVEWICZ | ADDRESS REDACTED | | | BTC 2.10924948320154<br>MCDAI 74.1876085022124 | | |
| 3.1.116406 | CORY STARK | ADDRESS REDACTED | | | ADA 16512.5144932203<br>BTC 1.47192031265448<br>BUSD 29757.6591103156<br>ETH 12.216744173919<br>GUSD 43896.50752791<br>LTC 20.9036185783561<br>MATIC 2325.39306600588<br>PAXG 1.03885107350837<br>UMA 51.7290855331225<br>UNI 103.610904245033<br>USDC 26610.0994684736 | | |
| 3.1.116407 | CORY STEELE | ADDRESS REDACTED | | | BTC 0.000008118324513692<br>ETH 0.000294471914841659<br>MATIC 0.293233345765366<br>XLM 0.131467013435693 | | |
| 3.1.116408 | CORY STERLING | ADDRESS REDACTED | | | AVAX 26.3279780655949<br>BAT 9988.27032777645<br>BNT 299.909553986106<br>BTC 1.00938754987371<br>CEL 13340.8632908578<br>ETH 41.0250092217541<br>MATIC 19906.1464789255<br>ZRX 5000.39777996173 | | |
| 3.1.116409 | CORY STRAUSBAUGH | ADDRESS REDACTED | | | BTC 0.00610468007496021<br>LINK 10.5088920242968 | | |
| 3.1.116410 | CORY STRONG | ADDRESS REDACTED | | | CEL 1.14762173195334 | | |
| 3.1.116411 | CORY SWANSON | ADDRESS REDACTED | | | BTC 0.00000014605420167<br>CEL 1.10630627712355<br>ETH 0.000457084039456522<br>USDC 0.114200874621849 | | |
| 3.1.116412 | CORY TATE | ADDRESS REDACTED | | | ETH 0.00622652768386495 | | |
| 3.1.116413 | CORY THOMAS VALENTIN | ADDRESS REDACTED | | | BTC 0.465471410314302<br>CEL 41.393788497766<br>MATIC 1013.40749204862<br>USDC 3.5792578021889 3 | | |
| 3.1.116414 | CORY THORNTON | ADDRESS REDACTED | | | BTC 0.936707245232648<br>CEL 648.921630873377<br>ETH 6.0926851464435 | | |
| 3.1.116415 | CORY TIMOTHY VANHORN | ADDRESS REDACTED | | | AAVE 0.691876659908175<br>DOT 10.4855787006332<br>MANA 117.085159645969<br>MATIC 287.912244200983<br>SOL 6.98127015857751 | | |
| 3.1.116416 | CORY TODD | ADDRESS REDACTED | | | DOT 0.489582340678122 | DOT 0.000000000004427695 | |
| 3.1.116417 | CORY TOLAR | ADDRESS REDACTED | | | 1INCH 214.585743028322<br>ADA 5.6873898545671<br>BTC 0.000132299639105958<br>CEL 121.379314611032<br>DOT 0.0547212439192022<br>ETH 0.00427294281022923<br>SNX 31.9134264251919<br>UNI 45.339638470045 | | |
| 3.1.116418 | CORY TOMKINSON | ADDRESS REDACTED | | | ADA 0.000000939340880457<br>BTC 0.000013846731893014<br>CEL 109.852318428944<br>DOT 0.000062090473594328<br>ETH 0.000139565814322671<br>LUNC 0.067047061181782<br>MATIC 0.963332765951215<br>USDC 0.000000765203565652<br>XRP 0.000000221116155902 | | |
| 3.1.116419 | CORY TROUP | ADDRESS REDACTED | | | BTC 0.0268682830103362<br>DOT 42.3597631354692<br>ETH 0.219452147215516 | BTC 0.00123681633160357 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.116420 | CORY TRUCKSESS | ADDRESS REDACTED | | | BTC 0.011759862483132<br>CEL 105855.218175807<br>LINK 0.208788313241383<br>USDC 1.22986242011255 | BTC 30.1862459672555<br>USDC 334.001507321913 | |
| 3.1.116421 | CORY TSELIKIS | ADDRESS REDACTED | | | ETH 0.00292274617730334<br>UNI 0.00281900217259724<br>XRP 0.246165706757177 | | |
| 3.1.116422 | CORY TURNER | ADDRESS REDACTED | | | BTC 0.000138809849556908 | | |
| 3.1.116423 | CORY UNTCH | ADDRESS REDACTED | | | MATIC 2.93974675928345<br>UNI 0.0101952272484285 | | |
| 3.1.116424 | CORY VILLENEUVE | ADDRESS REDACTED | | | BTC 0.00373553548482847<br>ETH 0.0125251515835696<br>LTC 0.000132944679157441 | | |
| 3.1.116425 | CORY VITARELLI | ADDRESS REDACTED | | | BTC 0.0236182939094714<br>DASH 1.07931225289825<br>ETH 1.59454397060385<br>LINK 168.642482373284 | | |
| 3.1.116426 | CORY WAALAND | ADDRESS REDACTED | | | AAVE 0.0089393706778197<br>BTC 0.00302293154079614<br>LINK 0.261926825412012<br>MATIC 563.548714165509<br>SNX 2.91770203722251<br>ZRX 1.07162510658718 | | |
| 3.1.116427 | CORY WALL | ADDRESS REDACTED | | | BCH 0.818206129444758<br>BTC 0.0078151905070519<br>DOGE 17407.3279556913<br>DOT 64.2360776722137<br>ETC 192.055245437236<br>LTC 3.40175554692943<br>SNX 168.305532332588 | | |
| 3.1.116428 | CORY WALLACE | ADDRESS REDACTED | | | BTC 0.128367907964418<br>XRP 99.999 | | |
| 3.1.116429 | CORY WALLACE | ADDRESS REDACTED | | | BCH 0.000598472007890835<br>BSV 0.000598510223726579<br>BTC 0.00000120731749707<br>CEL 0.130203722590029<br>DASH 0.00038081028694783<br>ETC 0.00515579587892323<br>ETH 0.000003586790978022<br>KNC 0.000531982186290047<br>LINK 0.000121326997387829<br>LTC 0.000549252329324092<br>MATIC 10.7572070282761<br>OMG 0.00329362192317127<br>SGB 22.9021013013619<br>UMA 0.0254463804696798<br>UNI 0.0304470352654288<br>XLM 0.297953153767869<br>XRP 0.096236200337067<br>ZEC 0.000449732735098824<br>ZRX 0.0101502658361574 | | |
| 3.1.116430 | CORY WALLSKOG | ADDRESS REDACTED | | | ETH 0.000011634589947995 | | |
| 3.1.116431 | CORY WAYE | ADDRESS REDACTED | | | ETH 0.011329707589509 | | |
| 3.1.116432 | CORY WEIR | ADDRESS REDACTED | | | BTC 0.000000481416100744<br>SGB 637.497615546797<br>XRP 0.000000286892359457 | | |
| 3.1.116433 | CORY WELLS | ADDRESS REDACTED | | | BTC 0.0156335654609553<br>USDC 37.4572530503861 | USDC 0.00596049582047757 | |
| 3.1.116434 | CORY WETTSTEIN | ADDRESS REDACTED | | | BTC 0.00000326976079779 | | |
| 3.1.116435 | CORY WHITE | ADDRESS REDACTED | | | ADA 1397.38030530047<br>BTC 0.0586865140519472<br>ETH 1.06585492427559<br>MATIC 33.5569586952485 | | |
| 3.1.116436 | CORY WHITEBIRD | ADDRESS REDACTED | | | CEL 0.0389972905018775 | | |
| 3.1.116437 | CORY WILLIAMS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.116438 | CORY WILLIAMS | ADDRESS REDACTED | | | BTC 0.000695669888536422 | | |
| 3.1.116439 | CORY WILLIAMS | ADDRESS REDACTED | | | BTC 0.00141909309192791<br>ETC 2.84200533310798<br>ETH 0.0641041158562898<br>MATIC 88.3886625716671<br>XLM 213.07739234383<br>XRP 114.030205 | | |
| 3.1.116440 | CORY YAMAGATA | ADDRESS REDACTED | | | ADA 158.291734709594<br>BTC 0.0325199639617696<br>DOT 10.8664219526711 | | |
| 3.1.116441 | CORY YBARRA | ADDRESS REDACTED | | | BTC 0.00178017588006095<br>ETH 0.0323137099532588<br>LINK 0.0197499948588355 | | |
| 3.1.116442 | CORY ZERWAS | ADDRESS REDACTED | | | ADA 0.148934529681329<br>BSV 0.148030548504368<br>BTC 0.0103380887814044<br>CEL 102.700121076686<br>MANA 7.20414177214397<br>MATIC 2487.76194575282<br>USDC 30.3883436775203<br>USDT ERC20 95.5323575880056 | CEL 0.829550305809598 | |
| 3.1.116443 | CORY ZOBLIN | ADDRESS REDACTED | | | BTC 0.000305146938175788<br>CEL 1715.10020812699<br>ETH 3.85346965861449 | BTC 0.000000004598645726 | |
| 3.1.116444 | CORYENE LOH | ADDRESS REDACTED | | | BNB 0.000000000957541858<br>BTC 0.00932333014988309<br>CEL 2.87160492461437 | | |
| 3.1.116445 | COSCO JONES | ADDRESS REDACTED | | | ETC 0.186936330243381<br>ETH 0.101587236061773<br>LINK 0.0163165944780187 | | |
| 3.1.116446 | COSDEN LEAHEY | ADDRESS REDACTED | | | BTC 0.000000655146290566<br>USDC 0.00987744250438799 | | |
| 3.1.116447 | COSETTA FULCINITI | ADDRESS REDACTED | | | BTC 0.000002174404959145<br>ETH 0.000153068915686643 | | |
| 3.1.116448 | COSETTE LEVY | ADDRESS REDACTED | | | BTC 0.037544395973748 | | |
| 3.1.116449 | COSIMA EPIFANI | ADDRESS REDACTED | | | USDC 0.194050428945741 | | |
| 3.1.116450 | COSIMA NUZZO | ADDRESS REDACTED | | | BTC 0.000000318046876182<br>CEL 0.0524328303729944<br>LTC 0.000662563311980665<br>MCDAI 0.0505251232798285 | | |
| 3.1.116451 | COSIMA PATTINI | ADDRESS REDACTED | | | ADA 0.20364595369421<br>BCH 0.000541625924344602<br>BNB 0.00137388808628629<br>BTC 0.000864428385881041<br>LUNC 6.94184732147875 | | |
| 3.1.116452 | COSIMA SPAGNOLO | ADDRESS REDACTED | | | BTC 0.000018683044380261 | | |
| 3.1.116453 | COSIMO ALFIERO | ADDRESS REDACTED | | | BTC 0.000001320839203353 | | |
| 3.1.116454 | COSIMO ANTONIO MALAGRINO' | ADDRESS REDACTED | | | BTC 0.000019388778036351 | | |
| 3.1.116455 | COSIMO ARCHI | ADDRESS REDACTED | | | ADA 0.000136083494633481<br>BTC 0.000000011655349868<br>CEL 0.00636362386708781 | | |
| 3.1.116456 | COSIMO BRIGANTE | ADDRESS REDACTED | | | BNB 0.0260933344053026<br>BTC 0.0979872035389447<br>ETH 0.131165869874374 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.116457 | COSIMO BUIA | ADDRESS REDACTED | | | BNB 0.00118901655304966<br>BTC 0.0033887942597688<br>BUSD 0.277151399037745<br>USDT ERC20 0.405969762182323 | | |
| 3.1.116458 | COSIMO CARBONE | ADDRESS REDACTED | | | ADA 353.925186846836<br>BTC 0.00129684506069281 | | |
| 3.1.116459 | COSIMO CARDONE | ADDRESS REDACTED | | | AVAX 0.00011295<br>BTC 0.00156522717852386<br>CEL 0.453471582187382<br>USDC 5.31179956663591 | | |
| 3.1.116460 | COSIMO CARRIERI | ADDRESS REDACTED | | | ADA 30.6774953880252<br>XLM 13.9751186807609 | | |
| 3.1.116461 | COSIMO COMETA | ADDRESS REDACTED | | | CEL 0.0221807560662147 | | |
| 3.1.116462 | COSIMO D'ANNA | ADDRESS REDACTED | | | BTC 0.000031328075708783 | | |
| 3.1.116463 | COSIMO DAMIANO CAMPESE | ADDRESS REDACTED | | | BTC 0.000002210371908189<br>ETH 0.00184195829514894 | | |
| 3.1.116464 | COSIMO DAMIANO SARACINO | ADDRESS REDACTED | | | ADA 496.642984853438<br>BTC 0.00182771120124747<br>CEL 15.6011511288956<br>USDT ERC20 224.31 | | |
| 3.1.116465 | COSIMO DI DIO | ADDRESS REDACTED | | | CEL 11.7398474751626<br>MCDAI 30<br>USDT ERC20 254.454152 | | |
| 3.1.116466 | COSIMO FALLANI | ADDRESS REDACTED | | | BTC 0.00186145308377867<br>CEL 0.00501642585018233<br>USDT ERC20 0.155057909408107 | | |
| 3.1.116467 | COSIMO GIOVANNI CHISENA | ADDRESS REDACTED | | | BTC 0.0251899528269479<br>CEL 17.0311005939402 | | |
| 3.1.116468 | COSIMO IENCO | ADDRESS REDACTED | | | ADA 485.298102290103<br>BTC 0.0188511962069691<br>ETH 1.10189026685321<br>LINK 12.4931118957099<br>LTC 0.99574036825993<br>MATIC 68.5886669133865<br>XRP 298.303734701084 | | |
| 3.1.116469 | COSIMO LEMMA | ADDRESS REDACTED | | | CEL 1.06440877831905 | | |
| 3.1.116470 | COSIMO LUCE | ADDRESS REDACTED | | | BTC 0.00000194<br>CEL 1.11298764963755 | | |
| 3.1.116471 | COSIMO MALESCI | ADDRESS REDACTED | | | BTC 0.111030042006697<br>CEL 167.930306413183<br>ETH 1.59033279152595<br>TUSD 52296.7133403951<br>USDC 94.0488827572334 | | |
| 3.1.116472 | COSIMO MICCOLI | ADDRESS REDACTED | | | ADA 0.285942901497261<br>BNB 0.00148679296119812<br>BTC 0.000014250987293261 | | |
| 3.1.116473 | COSIMO NAPOLETANO | ADDRESS REDACTED | | | ADA 0.000000477827243631<br>BNB 0.000000003105770315<br>BTC 0.000000008436124108<br>CEL 19.5437476054953 | | |
| 3.1.116474 | COSIMO PANETTA | ADDRESS REDACTED | | | BTC 0.000682015293148199<br>CEL 2.91390744408745 | | |
| 3.1.116475 | COSIMO RECCHIA | ADDRESS REDACTED | | | BTC 0.00232345262902533<br>CEL 6.13361049339761<br>USDC 0.545120637882286 | | |
| 3.1.116476 | COSIMO RIZZELLO | ADDRESS REDACTED | | | BTC 0.0010565979125933<br>CEL 2.88765819184948 | | |
| 3.1.116477 | COSIMO SANSONE | ADDRESS REDACTED | | | BNB 0.000781667346991843<br>BTC 0.000010438090384041<br>CEL 0.0155339067878857 | | |
| 3.1.116478 | COSIMO SANTORO | ADDRESS REDACTED | | | BTC 0.00825723473844475 | | |
| 3.1.116479 | COSIMO VERARDI | ADDRESS REDACTED | | | BTC 0.000000005743955203<br>CEL 0.150335404054292 | | |
| 3.1.116480 | COSIMO VERBICARO | ADDRESS REDACTED | | | BTC 0.000001925411112078<br>CEL 0.00239662944326179<br>XLM 17.4772003949854 | | |
| 3.1.116481 | COSIMO ZACCARO | ADDRESS REDACTED | | | BTC 0.000000008349797064<br>CEL 398.106240658993 | | |
| 3.1.116482 | COSITO EH | ADDRESS REDACTED | | | BTC 0.001234187217414 | | |
| 3.1.116483 | COŞKU ATAOĞLU | ADDRESS REDACTED | | | BTC 0.000000006857116609<br>CEL 0.0207623843003359<br>USDT ERC20 0.953929206989868 | | |
| 3.1.116484 | COSKUN ALI BORA | ADDRESS REDACTED | | | BTC 0.000002751800336986 | | |
| 3.1.116485 | COSKUN SARIOGLU | ADDRESS REDACTED | | | BTC 0.000000004444204029<br>USDC 2.784208160694 | | |
| 3.1.116486 | COŞKUN TOKER | ADDRESS REDACTED | | | BNB 0.00138519340610152<br>BTC 0.000000709483194783<br>ETH 0.000159224638944243<br>USDC 0.622122381656449 | | |
| 3.1.116487 | COSLEY SATHEKGE | ADDRESS REDACTED | | | CEL 0.147710748977588 | | |
| 3.1.116488 | COSMA ANDREI | ADDRESS REDACTED | | | CEL 0.00802358590108184<br>ETH 0.000042167062645386 | | |
| 3.1.116489 | COSMA BONASIA | ADDRESS REDACTED | | | ADA 0.498560746712123<br>BTC 0.000012827827562807<br>CEL 0.119389036570408<br>ETH 0.245022231469527<br>USDC 0.208021480728183<br>XLM 0.162447538340669 | | |
| 3.1.116490 | COSMA PETRISOR | ADDRESS REDACTED | | | BTC 0.000000024154858968<br>CEL 14.2901246968653<br>COMP 0.000036112033557083<br>ETH 0.000074868117685352<br>XLM 0.0044959240609392 | | |
| 3.1.116491 | COSMAS GOLUS | ADDRESS REDACTED | | | BTC 0.000000786641589856<br>PAX 0.714666088620082 | | |
| 3.1.116492 | COSMAS UCHENDU | ADDRESS REDACTED | | | CEL 0.708522948638149<br>SGB 48.4199074457889<br>XRP 22.543744 | | |
| 3.1.116493 | COSMAS WALLBRECHER | ADDRESS REDACTED | | | BTC 0.000016580607661012<br>CEL 0.319809443436364<br>ETH 0.000000117399772987<br>USDT ERC20 0.484617449379268 | | |
| 3.1.116494 | COSME FULANITO | ADDRESS REDACTED | | | BTC 0.00129748893935453<br>CEL 0.530338919151452<br>USDT ERC20 400 | | |
| 3.1.116495 | COSME FULANITO | ADDRESS REDACTED | | | BTC 0.001254177246472<br>USDT ERC20 401.484148126285 | | |
| 3.1.116496 | COSME FULANITO | ADDRESS REDACTED | | | BTC 0.00125230654666214<br>CEL 0.243850030203134<br>USDT ERC20 400 | | |
| 3.1.116497 | COSMIN ALEXANDRU CIORNEI | ADDRESS REDACTED | | | ADA 199.7<br>CEL 3.69462768258689<br>ETH 0.0439091 | | |
| 3.1.116498 | COSMIN ARCHIP | ADDRESS REDACTED | | | ADA 0.293895814272245<br>BTC 0.000025523458260775<br>CEL 11.281650115453 | | |
| 3.1.116499 | COSMIN BARDAN | ADDRESS REDACTED | | | BTC 0.00051135973693448 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.116500 | COSMIN CALUSER | ADDRESS REDACTED | | | ADA 0.144573665557646<br>AVAX 0.00193521317283817<br>BTC 0.000002497123497405<br>DOT 0.00499722331033522<br>ETH 0.000095373687040143<br>MATIC 0.214313153256581 | | |
| 3.1.116501 | COSMIN CEBUC | ADDRESS REDACTED | | | BTC 0.00021339867382228<br>CEL 6685.04808580166<br>LUNC 13.710823<br>MATIC 1612.139005<br>USDC 2159.41155 | | |
| 3.1.116502 | COSMIN COJOCARIU | ADDRESS REDACTED | | | BAT 63.4686194580089<br>BTC 0.000002457530603492<br>CEL 6.52956953949639<br>ETH 0.00003393240389979<br>MATIC 7.56886203537542<br>SGB 0.0155032241483493<br>USDT ERC20 0.000000301698707191<br>XRP 0.104155870934222 | | |
| 3.1.116503 | COSMIN COJOCEA | ADDRESS REDACTED | | | CEL 0.633876133678663<br>USDC 4.22792991723369<br>USDT ERC20 2.86080794370373 | | |
| 3.1.116504 | COSMIN COVASNEANU | ADDRESS REDACTED | | | CEL 0.39861671501941<br>SGB 6.45049920391217<br>XRP 41.7840082971416 | | |
| 3.1.116505 | COSMIN CRETU | ADDRESS REDACTED | | | CEL 0.00120365916847314 | | |
| 3.1.116506 | COSMIN DASCULTU | ADDRESS REDACTED | | | CEL 3.06814229324856 | | |
| 3.1.116507 | COSMIN DOBRE | ADDRESS REDACTED | | | ADA 108.265795745301<br>BTC 0.000063175185038222<br>CEL 2.86333962971585<br>ETH 0.00113909506142861 | | |
| 3.1.116508 | COSMIN DOGARU | ADDRESS REDACTED | | | ADA 15631.609979658<br>BTC 0.386704016064586<br>BUSD 0.00703787116512923<br>ETH 3.2642123667632<br>USDC 0.00295941008401805<br>XRP 0.0941718067962408 | | |
| 3.1.116509 | COSMIN DUMITRESCU | ADDRESS REDACTED | | | BTC 0.000001766768659214<br>MATIC 4.68780335575733 | | |
| 3.1.116510 | COSMIN FLORESCU | ADDRESS REDACTED | | | BTC 0.000377611364830639<br>CEL 0.000007636552931466<br>LUNC 47.214817 | | |
| 3.1.116511 | COSMIN FLORIAN RADU | ADDRESS REDACTED | | | BTC 0.000000008307382328<br>CEL 0.0212677103556572 | | |
| 3.1.116512 | COSMIN FLORIN | ADDRESS REDACTED | | | CEL 0.00463771195439594 | | |
| 3.1.116513 | COSMIN GEORGE PERJERU | ADDRESS REDACTED | | | ADA 0.0115270750220128<br>CEL 0.00652085214120547 | | |
| 3.1.116514 | COSMIN GRIGORE | ADDRESS REDACTED | | | ADA 0.271134714242656<br>BNB 1.34834524505928<br>BTC 0.00000000379799222<br>CEL 0.101140582380116<br>USDC 1.26423381463009<br>XLM 0.000000093773947408<br>XRP 0.000000502882389601 | | |
| 3.1.116515 | COSMIN GUTUNOI | ADDRESS REDACTED | | | AAVE 15.22<br>ADA 20467.9859014629<br>BTC 1.82990415615589<br>CEL 5918.26032313426<br>DOT 750.919148993585<br>ETH 10.2861010497918<br>LINK 505.431470690774<br>MATIC 50014.6278721347<br>PAXG 11.1176761380634<br>SOL 0.0106725185238327 | | |
| 3.1.116516 | COSMIN HASNA | ADDRESS REDACTED | | | ADA 0.121842668723605<br>BTC 0.000000014178122545<br>ETH 0.000256905635260316<br>GUSD 0.312578358192248 | | |
| 3.1.116517 | COSMIN IARU | ADDRESS REDACTED | | | CEL 2.33497189408419 | | |
| 3.1.116518 | COSMIN IONESCU | ADDRESS REDACTED | | | CEL 0.797428007646334<br>ETH 0.169400057919435 | | |
| 3.1.116519 | COSMIN ISOFACHE | ADDRESS REDACTED | | | BTC 0.00000007<br>CEL 19.6362999761358<br>ETH 0.000314337438292322 | | |
| 3.1.116520 | COSMIN JURCA | ADDRESS REDACTED | | | CEL 0.211175323945558<br>SGB 23.1828278659482 | | |
| 3.1.116521 | COSMIN MADALIN DIMA | ADDRESS REDACTED | | | BTC 0.000000729915131186<br>UST 0.000000522459342023 | | |
| 3.1.116522 | COSMIN MUNTEAN | ADDRESS REDACTED | | | CEL 0.442765089449458<br>ETH 0.000508452644747128<br>SOL 0.00675387462662435<br>USDC 0.288508042664801 | | |
| 3.1.116523 | COSMIN PANA | ADDRESS REDACTED | | | BTC 0.000000105601646686<br>CEL 0.0456297137577538 | | |
| 3.1.116524 | COSMIN PAVEL VANCEA | ADDRESS REDACTED | | | BTC 0.00000154354218509<br>MATIC 0.775610182881755<br>USDC 0.203827160373668 | | |
| 3.1.116525 | COSMIN PLANCHON | ADDRESS REDACTED | | | BTC 0.000000000562449923<br>CEL 0.0180523036767623 | | |
| 3.1.116526 | COSMIN POPA | ADDRESS REDACTED | | | ADA 204.927378056656<br>BTC 0.0088268003825095<br>CEL 3.91217795957238<br>DOT 13.897915308364<br>ETH 0.468038209951868<br>LINK 9.68792877575152<br>MATIC 220.524128431624<br>USDC 938.203495032376 | | |
| 3.1.116527 | COSMIN PRIHOTIN | ADDRESS REDACTED | | | AAVE 10.5881387220642<br>ADA 1496.10151011265<br>BNB 2.8005567950172<br>BTC 0.000357501423931906<br>ETH 10.8350376431099<br>LINK 82.3789822978262<br>MATIC 1355.02338504082<br>UNI 114.587159099452<br>USDT ERC20 10.9698450117578<br>XRP 1150.9500416798 | | |
| 3.1.116528 | COSMIN RĂCHERIU | ADDRESS REDACTED | | | CEL 0.0115508221445879 | | |
| 3.1.116529 | COSMIN RUSU | ADDRESS REDACTED | | | CEL 2.15899916520677 | | |
| 3.1.116530 | COSMIN SFARLEA | ADDRESS REDACTED | | | BTC 0.000315155906240926<br>CEL 18.0824443750624<br>DOT 0.086254558231412<br>EOS 0.192371887377639<br>ETH 0.00263944648081092<br>MATIC 0.0467321056560815<br>UNI 0.00482210970506074 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.116531 | COSMIN SIMON | ADDRESS REDACTED | | | BTC 0.391841339021789<br>CEL 112.232500161888<br>DOT 21.601447663753<br>ETH 5.42177223035113<br>LUNC 91.501999<br>USDC 250 | | |
| 3.1.116532 | COSMIN STEFAN LUPU | ADDRESS REDACTED | | | BTC 0.000003425834333261<br>DOT 0.00422224034406612 | | |
| 3.1.116533 | COSMIN SUCIU | ADDRESS REDACTED | | | CEL 1.09624734417834 | | |
| 3.1.116534 | COSMIN TESLOVAN | ADDRESS REDACTED | | | MATIC 92.6555317526261 | | |
| 3.1.116535 | COSMIN TRONARU | ADDRESS REDACTED | | | CEL 1.07233780162924 | | |
| 3.1.116536 | COSMIN ZAMFIR | ADDRESS REDACTED | | | BTC 0.000000822742205955<br>CEL 4.03948574071892<br>KNC 0.039717022878596<br>LINK 0.00453026488953291<br>SNX 0.0110488687160412<br>UNI 0.0402342357772766 | | |
| 3.1.116537 | COSMINA-ANISOARA DUMA | ADDRESS REDACTED | | | ETH 0.0015169861952571 | | |
| 3.1.116538 | COSMINA-CRISTINA VITAN | ADDRESS REDACTED | | | BTC 0.00162753466300957<br>LUNC 4.66487404787158 | | |
| 3.1.116539 | COSMIN-GABRIEL SURDU | ADDRESS REDACTED | | | AVAX 28.4663324738382<br>BTC 0.00135682653702022<br>LINK 9.86269429884458<br>MATIC 1050.83580111469 | | |
| 3.1.116540 | COSMIN-ION MISU | ADDRESS REDACTED | | | BTC 0.00106130019017286 | | |
| 3.1.116541 | COSMIN-MIHAI NEDELCU | ADDRESS REDACTED | | | BTC 0.000000399257613588<br>CEL 0.0714893270797447<br>USDC 1.54998472738563 | | |
| 3.1.116542 | COSMIN-NICOLAE LEBU | ADDRESS REDACTED | | | BTC 0.0242613487334015<br>CEL 1869.18414000767<br>DOT 0.00000009<br>ETH 2.00097089197557<br>UST 5.66685906074336 | | |
| 3.1.116543 | COSMIN-TIBERIU RUIU | ADDRESS REDACTED | | | CEL 0.00266936046124321 | | |
| 3.1.116544 | COSMIN-VASILICA IOSUB | ADDRESS REDACTED | | | BTC 0.000000000111289365<br>CEL 1.55826771442434<br>ETH 0.00004429992670712 | | |
| 3.1.116545 | COSMO GOSS | ADDRESS REDACTED | | | BTC 0.0000010611990121649<br>SNX 0.15730007902353 | | |
| 3.1.116546 | COSMO PERRELLA | ADDRESS REDACTED | | | BTC 0.000003107287878541<br>USDT ERC20 0.13210402405899 | | |
| 3.1.116547 | COSMO YI JIANG | ADDRESS REDACTED | | | BTC 0.000108953090315867<br>CEL 0.0368810327215066<br>USDC 100.16710514759 | BTC 9.26712502278908<br>CEL 32.1849064986337<br>USDC 0.000000611226885289 | |
| 3.1.116548 | COSMO(SHUN-PING) WANG | ADDRESS REDACTED | | | CEL 3.82907684721872 | | |
| 3.1.116549 | COSO PONO | ADDRESS REDACTED | | | BTC 0.00001373184700858 | | |
| 3.1.116550 | COSS THOMAS BARNETTE | ADDRESS REDACTED | | | ADA 1446.44790048684<br>BAT 180.91356238386<br>BTC 0.00113687320340506<br>DOT 21.5084735338519<br>MATIC 200.44428711858 | | |
| 3.1.116551 | COSSA GANDA | ADDRESS REDACTED | | | CEL 19.7189654977958<br>DOT 0.429308343466307 | | |
| 3.1.116552 | COSTA BUSKOP | ADDRESS REDACTED | | | BNB 3.1229086000037<br>BTC 0.102826812005615<br>ETH 1.05864138378246 | | |
| 3.1.116553 | COSTA DAMIEN | ADDRESS REDACTED | | | BTC 0.00000448587938773199<br>USDT ERC20 0.678885419120034 | | |
| 3.1.116554 | COSTA IATROU | ADDRESS REDACTED | | | BTC 0.034240900502089<br>CEL 1.30757938175249<br>MCDAI 42.3978452841409 | | |
| 3.1.116555 | COSTA NICHOLAOU | ADDRESS REDACTED | | | BTC 0.00131505593714794<br>PAXG 1.58674426620867 | | |
| 3.1.116556 | COSTA PANTAZIS | ADDRESS REDACTED | | | CEL 0.826704466513271 | | |
| 3.1.116557 | COSTANTINE ALBANY | ADDRESS REDACTED | | | ADA 576.416254886643<br>BTC 0.168433058363643<br>DOT 100.764799316054<br>ETH 1.37297973796957<br>LINK 58.4281840914562<br>MATIC 1193.09100876293<br>SGB 322.631648809774<br>XLM 666.436876458282<br>XRP 354.244738216579 | BTC 0.00853652 | |
| 3.1.116558 | COSTANTINE MEZELIDES | ADDRESS REDACTED | | | CEL 22.9318568412357 | | |
| 3.1.116559 | COSTANTINE POPOLIZIO | ADDRESS REDACTED | | | BTC 0.215196127570856 | | |
| 3.1.116560 | COSTANTINO CATALFAMO | ADDRESS REDACTED | | | BTC 0.000000009693919247<br>CEL 0.160886745606726 | | |
| 3.1.116561 | COSTANTINO CICCONE | ADDRESS REDACTED | | | BTC 0.0204353798006503<br>CEL 2.6011387056333<br>USDC 299.308143286507 | | |
| 3.1.116562 | COSTANTINO GIOVANNI BRUNO ALBERICI | ADDRESS REDACTED | | | BTC 0.046915117299077<br>ETH 2.16615155663585 | | |
| 3.1.116563 | COSTANTINO GIULIODORI | ADDRESS REDACTED | | | ADA 0.000000723004694836<br>BTC 0.000000540388717374<br>CEL 0.395396363893686<br>DOT 0.000000184183481507<br>LINK 0.00357358901361762 | | |
| 3.1.116564 | COSTANTINO IOFFREDI | ADDRESS REDACTED | | | ADA 0.145511687933182<br>BTC 0.00189938679425931<br>CEL 0.00585247707337949<br>USDT ERC20 0.000000778534873917 | | |
| 3.1.116565 | COSTANTINO KONDI | ADDRESS REDACTED | | | CEL 1.38447732885788<br>LTC 0.000000003714401363<br>USDC 0.000000272983804489 | | |
| 3.1.116566 | COSTANTINO POLLARO | ADDRESS REDACTED | | | BTC 0.141894337725923<br>ETH 2.39867956087846<br>LTC 0.931448284652096<br>SOL 16.8713109202329 | | |
| 3.1.116567 | COSTANTINO RUDAS | ADDRESS REDACTED | | | ADA 0.487935774646665<br>BTC 0.000000006551710279<br>BUSD 0.841183606801127<br>CEL 0.0493018121763014<br>DOT 0.0122043979311992<br>MATIC 1.62630516744209 | | |
| 3.1.116568 | COSTANTINO SDRIGOTTI | ADDRESS REDACTED | | | BTC 0.0000125811335215539 | | |
| 3.1.116569 | COSTANTINO TORBIDONI | ADDRESS REDACTED | | | BTC 0.0256451386433445<br>CEL 124.374187680748<br>COMP 0.06850277<br>ETH 0.94251472574752<br>XLM 47.8253297 | | |
| 3.1.116570 | COSTANTINOS DAFNIS | ADDRESS REDACTED | | | BTC 0.0138421317109872<br>ETH 0.0010330238739539<br>LTC 1.03799387986755<br>MATIC 1307.60607381722 | MATIC 388.64609101 | |
| 3.1.116571 | COSTANZA BABINI | ADDRESS REDACTED | | | BTC 0.000000001376877442<br>CEL 1.15020195986758 | | |
| 3.1.116572 | COSTANZA FERRINI | ADDRESS REDACTED | | | BTC 0.000000826827071654<br>COMP 0.00117353906615425<br>LINK 0.034424709403789<br>SNX 0.048740864997554 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.116573 | COSTANZA POZZOLI | ADDRESS REDACTED | | | BTC 0.000000807816431911<br>CEL 0.000725310575664354 | | |
| 3.1.116574 | COSTANZO ROSARIO | ADDRESS REDACTED | | | COMP 0.0157756981567852 | | |
| 3.1.116575 | COSTAS CONSTANTINOU | ADDRESS REDACTED | | | ADA 0.00000391491186596<br>BTC 0.000003662075210242<br>CEL 0.195962982203491<br>ETH 1.01175767001638<br>LUNC 22.7239568906937<br>XRP 0.104620809832847 | | |
| 3.1.116576 | COSTAS KONOMIS | ADDRESS REDACTED | | | BTC 0.000000000825906648<br>CEL 0.0232721757779973<br>LINK 0.00016437933190924<br>USDC 2.32390907638682<br>USDT ERC20 0.00406060170669986 | | |
| 3.1.116577 | COSTAS PAPANICOLAOU | ADDRESS REDACTED | | | BTC 0.00000097611709853<br>USDT ERC20 0.851058518565435 | | |
| 3.1.116578 | COSTAS PEPPAS | ADDRESS REDACTED | | | AAVE 2.34538997944046<br>BTC 0.000415831726821849<br>ETH 0.00616746185793829<br>LINK 0.0121108199235628<br>LTC 0.000640619058739094<br>SNX 0.0670306935168914<br>UNI 0.00718386462639796 | | |
| 3.1.116579 | COSTEA CONSTANTIN | ADDRESS REDACTED | | | CEL 0.00273026571833334<br>USDT ERC20 0.146715898533625 | | |
| 3.1.116580 | COSTEA IONUT | ADDRESS REDACTED | | | LUNC 7.3631795119738<br>MATIC 109.816917241495<br>SOL 14.3546678276477<br>USDC 0.168924329758456 | | |
| 3.1.116581 | COSTEL ALECU | ADDRESS REDACTED | | | CEL 1.07451206999618 | | |
| 3.1.116582 | COSTEL ANUSCA | ADDRESS REDACTED | | | BTC 0.00120156245344564<br>CEL 4.17487600213829 | | |
| 3.1.116583 | COSTEL BACIU | ADDRESS REDACTED | | | CEL 0.0844631738323007 | | |
| 3.1.116584 | COSTEL IGNAT | ADDRESS REDACTED | | | CEL 0.105891835501514 | | |
| 3.1.116585 | COSTEL MATEI | ADDRESS REDACTED | | | BTC 0.0147711617930919<br>CEL 121.42137566748<br>DOT 13.709<br>ETH 0.239881683115733 | | |
| 3.1.116586 | COSTEL MAZILU | ADDRESS REDACTED | | | BTC 0.000020539482160435 | | |
| 3.1.116587 | COSTEL NASTA | ADDRESS REDACTED | | | BTC 0.00120726716515462<br>ETH 1.03794382876755 | | |
| 3.1.116588 | COSTEL SFETCU | ADDRESS REDACTED | | | BTC 0.000002119814903872<br>USDC 0.245742673147395 | | |
| 3.1.116589 | COSTEL TOCHILA | ADDRESS REDACTED | | | ADA 167.33993800303<br>BSV 1.37212595<br>BTC 0.000000008508483047<br>CEL 27.3039432169456<br>ETH 0.18164093156671<br>LINK 3.26214768213046<br>MANA 24.0286124398427<br>MATIC 18.5680725219391<br>USDT ERC20 79.19310409981 | | |
| 3.1.116590 | COSTEL VALENTIN NICA | ADDRESS REDACTED | | | BTC 0.00286401895392583<br>USDC 686.891512640019 | | |
| 3.1.116591 | COSTES PIERRE ALAIN | ADDRESS REDACTED | | | BTC 0.0112676177202309<br>CEL 1.1179849904488<br>SNX 18.0983664112023<br>XRP 201.360140274019 | | |
| 3.1.116592 | COSTI ARGHIRESCU | ADDRESS REDACTED | | | USDT ERC20 2313.69605760973 | | |
| 3.1.116593 | COSTICA CONSTANTIN | ADDRESS REDACTED | | | BTC 0.000000006749832601<br>CEL 0.399360152866811<br>LUNC 0.000000454601975952 | | |
| 3.1.116594 | COSTICA CONSTANTIN | ADDRESS REDACTED | | | ADA 381.575414813943<br>BTC 0.00103508953524479<br>CEL 23.2808400582742<br>LINK 53.92<br>XRP 1959.1441621395 | | |
| 3.1.116595 | COSTIN BROASCA | ADDRESS REDACTED | | | CEL 5.55351539155019<br>MATIC 27.8237473476838<br>USDC 5.25068993901963 | | |
| 3.1.116596 | COSTIN CALARASU | ADDRESS REDACTED | | | BTC 0.0000078356468856289 9<br>LINK 0.00820315769386028 | | |
| 3.1.116597 | COSTIN SILVIU GEORGE MO | ADDRESS REDACTED | | | BTC 0.000000002371858934<br>CEL 1.09229419277647 | | |
| 3.1.116598 | COSTIN ŞTEFAN | ADDRESS REDACTED | | | BTC 0.000926160845126377<br>EOS 1.07278740144354<br>UNI 0.0990930337414658 | | |
| 3.1.116599 | COSTIN TESEDEANU | ADDRESS REDACTED | | | BTC 0.100257910520491<br>CEL 28.2528215963632<br>DOT 32.6909401459673<br>ETH 1.97264123326901<br>PAXG 0.154453212859703<br>SOL 6.48484042805569<br>USDC 0.00921489402302705 | | |
| 3.1.116600 | COSTIN TRIMBITASU | ADDRESS REDACTED | | | AVAX 29.98<br>BTC 0.1000000055077<br>CEL 3309.92010157926<br>DOT 59.90072<br>ETH 5.00659885705252<br>MATIC 2500<br>USDC 0.417854<br>XAUT 0.000479657975362743 | | |
| 3.1.116601 | COSTINEL FLORICEL | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.116602 | COSTINEL MADULAREA | ADDRESS REDACTED | | | BTC 0.0054626963091304<br>COMP 2.75276671241274<br>DOT 0.2755720861455<br>USDC 0.483350538995202 | | |
| 3.1.116603 | COSTINEL MIREA | ADDRESS REDACTED | | | BTC 0.0245839107638283<br>LTC 0.0171278876880534<br>USDC 22.9506787532245 | | |
| 3.1.116604 | COSTON BAIRD | ADDRESS REDACTED | | | CEL 44.6952687498688 | | |
| 3.1.116605 | COSTRIȚA ALEXANDRU | ADDRESS REDACTED | | | ADA 1086.98544042186<br>BAT 988.248586174373<br>BTC 0.000434265903203411<br>CEL 2020.91062356761<br>ETH 0.00118131129341689<br>LTC 0.0219345814903338<br>LUNC 1043004.422872<br>PAX 0.264742700823708<br>SGB 393.3515565289<br>XRP 1.00000090729492 | | |
| 3.1.116606 | COTI CELES | ADDRESS REDACTED | | | BTC 0.00105527784708844 | | |
| 3.1.116607 | COTI LANTI | ADDRESS REDACTED | | | BTC 0.000006065440309947 | | |
| 3.1.116608 | COTLIUBA CHIRIL | ADDRESS REDACTED | | | BTC 0.000000008084765386 | | |
| 3.1.116609 | COTON STINE | ADDRESS REDACTED | | | BTC 0.000077673403513038<br>ETH 0.000432117201216349<br>USDC 3.17405919618844<br>USDT ERC20 4.9181328666693 | BTC 0.00043974824161963<br>USDC 0.00489693165298429<br>USDT ERC20 0.000552097855253008 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.116610 | COTOS ANDREI | ADDRESS REDACTED | | | BTC 0.00002768680176333<br>CEL 6.16681358623472<br>MCDAI 112.74370082 | | |
| 3.1.116611 | COTTET FREDERI | ADDRESS REDACTED | | | ETH 2.61897225987266 | | |
| 3.1.116612 | COTY CECH | ADDRESS REDACTED | | | BTC 0.000294487458224116<br>CEL 1.14373467768686<br>DASH 0.00236603713303102<br>ETH 0.00114395772722438<br>LTC 0.0445571862984118<br>USDC 0.609432649492648 | | |
| 3.1.116613 | COTY DUFFNER | ADDRESS REDACTED | | | AAVE 0.380097236289204<br>ADA 0.250596982000022<br>BAT 50.518075883047<br>BCH 8.49160459423812<br>BSV 1.9579318119766<br>BTC 0.000006244219122297<br>ETC 25.4728310471917<br>LTC 0.00177138875514125<br>SOL 7.08474569749215<br>USDC 0.304303723407113 | | |
| 3.1.116614 | COTY DUFFNER | ADDRESS REDACTED | | | BTC 0.000567243155158012 | | |
| 3.1.116615 | COTY FITCH | ADDRESS REDACTED | | | ADA 0.00444623372821115<br>BTC 0.000004157201925372<br>SNX 0.0368565108210455 | | |
| 3.1.116616 | COTY HEBERT | ADDRESS REDACTED | | | BTC 0.230237166062307<br>ETH 8.61694329850193<br>MATIC 1352.53100407138<br>USDC 20353.730388689<br>USDT ERC20 0.0123159680020224<br>XLM 3318.42736622511 | | |
| 3.1.116617 | COTY LANE | ADDRESS REDACTED | | | DOGE 0.00688798802954356<br>MATIC 0.00231900524116005 | | |
| 3.1.116618 | COTY MYRTIL | ADDRESS REDACTED | | | ZEC 1.83759490314863 | | |
| 3.1.116619 | COTY REYNOLDS | ADDRESS REDACTED | | | BTC 0.00673748556222443<br>ETH 0.475466756219254<br>MATIC 408.837499162746 | ETH 0.28978 | |
| 3.1.116620 | COTY SOUVANNAPHOUNGEUNE | ADDRESS REDACTED | | | BNT 0.0134888740341117<br>MANA 0.00628761347208457<br>MATIC 0.802122919798702 | | |
| 3.1.116621 | COTY THOMAS | ADDRESS REDACTED | | | AAVE 0.000041857684572793<br>ETH 0.0000251445004000198<br>LTC 0.00732831838240745<br>SNX 0.00755140992225848<br>USDC 89.690329495129<br>USDT ERC20 2.87644143400843 | | |
| 3.1.116622 | COUFFY JEAN-FRANCOIS | ADDRESS REDACTED | | | CEL 242.246619639482<br>ETH 1.000673<br>MANA 198.864<br>USDC 4288.75882771652 | | |
| 3.1.116623 | COULLIN ALEXIS | ADDRESS REDACTED | | | CEL 0.0953639918210373<br>ETH 0.0044986177122142<br>LTC 0.111265763774064 | | |
| 3.1.116624 | COULTER JOHNSON | ADDRESS REDACTED | | | BAT 102.174301310104<br>CEL 1.15127906861969<br>MCDAI 0.000000623831739341<br>XLM 1.00141718110714<br>ZRX 0.0820347597401044 | | |
| 3.1.116625 | COULTER REAM | ADDRESS REDACTED | | | ADA 0.0128862892680457<br>BTC 0.000003116207270518<br>EOS 0.0543598683561877<br>ETH 0.000003911899525033<br>USDC 0.735689554525802 | | |
| 3.1.116626 | COULTER SHEETS | ADDRESS REDACTED | | | ADA 22.3279567601877<br>BTC 0.232267448167299<br>DOT 134.538936352193<br>ETH 4.02035692453652<br>LTC 0.00424142883447289<br>MATIC 35.3099826718715<br>XLM 0.748230147477544 | ADA 465.194185 | |
| 3.1.116627 | COURAGE NWOGWUGWU-EKWONYE | ADDRESS REDACTED | | | SNX 0.558046480784054<br>UNI 0.0398353679308021 | | |
| 3.1.116628 | COURJAL BRUNO | ADDRESS REDACTED | | | BTC 0.000000025404513168 | | |
| 3.1.116629 | COURLET XAVIER | ADDRESS REDACTED | | | USDC 4.72573447623444<br>USDT ERC20 0.212322520976983 | | |
| 3.1.116630 | COURNTEY NICHOLAS | ADDRESS REDACTED | | | CEL 0.327533618332679 | | |
| 3.1.116631 | COURT CLIFFORD | ADDRESS REDACTED | | | MATIC 0.347689751096275 | | |
| 3.1.116632 | COURT W SPAIN | ADDRESS REDACTED | | | 1INCH 0.376223257851228<br>AAVE 0.00492564526137282<br>ADA 23075.1874122099<br>BAT 1.84681763572036<br>BCH 0.000002642122259053<br>BTC 10.0040339080823<br>CEL 61586.8719115988<br>COMP 0.0494438171697115<br>DASH 0.000015187164871227<br>DOT 573.936531111785<br>EOS 0.499115624832817<br>ETH 56.7177118032623<br>LINK 1311.7537592085<br>LTC 0.00440262938100734<br>MANA 0.00946172021944975<br>MATIC 60175.2557386287<br>OMG 0.000021668393367575<br>PAXG 0.00343443931451941<br>SGB 5318.19565092293<br>SNX 0.706916506565688<br>SUSHI 0.132578580101449<br>UMA 0.0235744131465748<br>UNI 0.0542085380246759<br>USDC 95484.9836889641<br>USDT ERC20 2.68581179125244<br>XLM 7.418169231557<br>XRP 0.00624647694634413<br>XTZ 977.465552 | ETH 0.000000093768902694 | |
| 3.1.116633 | COURTENAY CAMPBELL | ADDRESS REDACTED | | | BTC 0.0238054343357855<br>ETH 3.05794174400805<br>XLM 229.737311858683<br>XRP 222.627154079754 | | |
| 3.1.116634 | COURTENAY COYLE | ADDRESS REDACTED | | | BTC 0.572462644265693<br>CEL 522.15726632399<br>EOS 0.0117994749911179<br>LTC 43.8091888075756 | | |
| 3.1.116635 | COURTENAY FRENCH | ADDRESS REDACTED | | | BTC 0.00228010113313235<br>USDC 699.537335786843 | | |
| 3.1.116636 | COURTENAY PAULIN | ADDRESS REDACTED | | | BTC 0.00146054032529212 | | |
| 3.1.116637 | COURTENAY THOMPSON III | ADDRESS REDACTED | | | BTC 0.000002105364052837<br>COMP 0.000245403373800947<br>LTC 0.00100840513578733<br>MATIC 0.363088139583505 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.116638 | COURTENEY MCKINLEY | ADDRESS REDACTED | | | BTC 0.0165202856227153<br>MCDAI 31.5362249200715 | | |
| 3.1.116639 | COURTENEY RASHUN JACKSON | ADDRESS REDACTED | | | ETH 0.00152490462263919 | | |
| 3.1.116640 | COURTLAND BEAKLEY JR | ADDRESS REDACTED | | | MATIC 36.9380634269746 | | |
| 3.1.116641 | COURTLAND ERIC FABLE | ADDRESS REDACTED | | | ETH 1.15618531162757 | CEL 131.649888794567 | |
| 3.1.116642 | COURTLAND FAULKNER | ADDRESS REDACTED | | | BTC 0.00906054658041821<br>USDC 263.301546241311 | | |
| 3.1.116643 | COURTLAND HARKINS | ADDRESS REDACTED | | | DOT 0.0428225116403404<br>GUSD 0.229014839748498 | | |
| 3.1.116644 | COURTLAND KEITH | ADDRESS REDACTED | | | BTC 1.28911109464712<br>DOT 21.2157422636091<br>ETH 1.3198901019966<br>LTC 2.26488549562398<br>SOL 43.6242905046835<br>USDC 0.906489377188887 | SOL 0.04377<br>USDC 0.00067895657601063 | |
| 3.1.116645 | COURTLAND KERSTETTER | ADDRESS REDACTED | | | BCH 0.485328326492478<br>BSV 0.471293099135699<br>BTC 1.13367285042102<br>ETH 1.09997012305431<br>LTC 2.0348843935796 | | |
| 3.1.116646 | COURTLAND LONGSHORE | ADDRESS REDACTED | | | BTC 0.000038475288223228<br>ETH 1.75544176222071 | | |
| 3.1.116647 | COURTLAND LOW | ADDRESS REDACTED | | | BAT 0.000000597384698944<br>BTC 0.000010147446271984<br>CEL 0.111767791239694<br>COMP 0.0166024166505761<br>DASH 0.002237261815949<br>ETH 0.0235134365064788<br>XLM 0.0000004 | | |
| 3.1.116648 | COURTLAND MCDONALD | ADDRESS REDACTED | | | BTC 0.000000668318706667999<br>DOT 0.00266692044981649<br>ETH 0.00000747886596315 | | |
| 3.1.116649 | COURTLAND WILKINS | ADDRESS REDACTED | | | ADA 1254.18865032883<br>BTC 0.0269637440918643<br>DOT 21.1274667984714<br>ETH 0.537738094540661<br>MATIC 1051.02862475569<br>XLM 806.918923932789 | | |
| 3.1.116650 | COURTNEE STACEY | ADDRESS REDACTED | | | BTC 0.0088<br>CEL 10.21516253871 | | |
| 3.1.116651 | COURTNEY ABOLT | ADDRESS REDACTED | | | BTC 0.0246569595754792<br>GUSD 1045.0408322435<br>LTC 0.604991672853978 | | |
| 3.1.116652 | COURTNEY ADAMS | ADDRESS REDACTED | | | ADA 0.00223041711707786<br>BTC 0.000000263830283804<br>CEL 1542.96392949589<br>ETH 0.00297505500852347<br>USDC 0.110987336493608 | ADA 4.11075007589328<br>BTC 0.000000003435068967<br>ETH 0.000000816239109729<br>USDC 0.000000228469377737 | |
| 3.1.116653 | COURTNEY AINSWORTH | ADDRESS REDACTED | | | BTC 0.0019597826217281<br>ETH 1.55734498318694<br>OMG 151.109522943664 | | |
| 3.1.116654 | COURTNEY ALLEN | ADDRESS REDACTED | | | BTC 1.04373314938027 | | |
| 3.1.116655 | COURTNEY ARMSTRONG | ADDRESS REDACTED | | | BTC 0.301364912769822<br>ETH 10.0924429253644<br>LINK 400.859029459065<br>MATIC 26370.923545038<br>UNI 174.950684303465<br>XLM 12449.888432754 | | |
| 3.1.116656 | COURTNEY BAILLIE | ADDRESS REDACTED | | | BTC 0.000945709847325911<br>ETH 0.574286511164522 | | |
| 3.1.116657 | COURTNEY BEACH | ADDRESS REDACTED | | | BTC 0.0000036016342835529 9<br>USDC 1.44488528227713 | BTC 0.00237119771572174<br>USDC 0.000000254802866419 | |
| 3.1.116658 | COURTNEY BEAUMONT | ADDRESS REDACTED | | | BTC 0.00103179887494954<br>CEL 2012.03342516786<br>DOT 900<br>ETH 5.06641212<br>LINK 63.145613998 | | |
| 3.1.116659 | COURTNEY BELL | ADDRESS REDACTED | | | BTC 0.000012324927119611<br>CEL 1.11096121628966<br>COMP 0.0472380553960588<br>DASH 53.985143413537<br>EOS 0.216157513588434<br>ETH 0.000109737349027851<br>LINK 0.000440005697866376<br>MANA 2.7294628383595<br>MATIC 0.227832874707959<br>MCDAI 0.0150867292008135<br>SGB 15002.8124391503<br>SNX 4.53794231177755<br>USDC 32659.0184821137<br>USDT ERC20 24491.6889706663<br>XLM 18.4633745404805<br>XRP 0.000000267891904804<br>ZRX 0.0145840448547551 | | |
| 3.1.116660 | COURTNEY BELOHLAVEK | ADDRESS REDACTED | | | AAVE 0.00139692920660201<br>COMP 0.000138863078756577<br>MCDAI 26.7426089461255<br>SNX 0.00499545444785431<br>UNI 0.00682916467174336 | | |
| 3.1.116661 | COURTNEY BERBEROGLU | ADDRESS REDACTED | | | ADA 122.8<br>CEL 1.59479590629739 | | |
| 3.1.116662 | COURTNEY BERINA | ADDRESS REDACTED | | | BTC 0.000045535006535726<br>ETH 0.00097657746388513<br>USDC 0.430439124506191 | BTC 0.000000982337787816 | |
| 3.1.116663 | COURTNEY BROWN | ADDRESS REDACTED | | | AAVE 0.00004553<br>BAT 0.01214856<br>BNT 0.00406509<br>BTC 0.000000001543601297<br>CEL 343.66232515015<br>DASH 0.000049<br>DOT 0.000205<br>ETC 0.00063881<br>LINK 0.00100233<br>LTC 0.000097<br>MANA 0.00810723<br>MATIC 0.01532921<br>SNX 0.00024134<br>UNI 0.00155791<br>XLM 0.0541674 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.116664 | COURTNEY BURKS STEADMAN | ADDRESS REDACTED | | | AAVE 0.688969054586088<br>ADA 18425.2843733153<br>AVAX 109.898272250714<br>BCH 4.20279772445611<br>BTC 2.00768716760193<br>CEL 11145.1980150606<br>COMP 0.118456260955766<br>DOT 4.21504531882493<br>ETH 37.507996070603<br>LINK 94.4074576000886<br>LTC 38.2128593204545<br>MATIC 8632.74504477845<br>MCDAI 8.22934911654831<br>PAX 389.610512296379<br>SNX 2989.71438953844<br>UMA 73.8034118016999<br>UNI 28.0541657408893<br>USDC 523.626443694396<br>XRP 1761.74155969221 | AVAX 9.96464751104199 | |
| 3.1.116665 | COURTNEY BURNS-SUAREZ OSSA | ADDRESS REDACTED | | | BTC 0.257759814664078<br>ETH 2.9634285154914 | | |
| 3.1.116666 | COURTNEY CARLSON | ADDRESS REDACTED | | | ADA 122.244301676661<br>BTC 0.00326800959582497 | | |
| 3.1.116667 | COURTNEY CARLSON | ADDRESS REDACTED | | | BTC 0.00141915377220122<br>GUSD 435.494668815511 | | |
| 3.1.116668 | COURTNEY CAROLINE JOHNK | ADDRESS REDACTED | | | AAVE 1.06065764556386<br>BTC 0.0622896744926194<br>ETH 1.075257852921 | | |
| 3.1.116669 | COURTNEY CARONONGAN | ADDRESS REDACTED | | | BTC 0.0366274808858169 | | |
| 3.1.116670 | COURTNEY CARTHY-O'NEILL | ADDRESS REDACTED | | | BTC 0.313811581847777<br>CEL 0.19680556791288<br>DOT 0.0127594962583625<br>ETH 3.25161767531024 | | |
| 3.1.116671 | COURTNEY CAWTHON | ADDRESS REDACTED | | | BTC 0.00113335570339862<br>USDC 3291.86740684533 | | |
| 3.1.116672 | COURTNEY CHANDLER | ADDRESS REDACTED | | | BCH 0.00000623147354538899<br>BTC 0.000001580275809543<br>DASH 29.7284165328238<br>EOS 2166.9848262124<br>ZEC 34.9789384191828 | | |
| 3.1.116673 | COURTNEY CHATJAVAL | ADDRESS REDACTED | | | ADA 3152.74870605534<br>BTC 1.25089497548805<br>BUSD 5230.75012207898<br>CEL 559.015910062194<br>ETH 25.6490458932775<br>LTC 8.1315470763646<br>LUNC 145.951295873469<br>MATIC 102.452447400016<br>SOL 10.8924744717754 | | |
| 3.1.116674 | COURTNEY CLEMENTS | ADDRESS REDACTED | | | ADA 0.137187466915657<br>BTC 0.0020496551477849<br>CEL 0.00542872263482149<br>DOT 0.0287918063215338<br>ETH 1.32071146394641<br>MATIC 200.588277681075<br>USDC 0.567147003878232 | | |
| 3.1.116675 | COURTNEY CRESTANI | ADDRESS REDACTED | | | BTC 0.00143119407563628<br>ETH 0.761114947031792<br>USDC 343.996510086416 | | |
| 3.1.116676 | COURTNEY DE LAURA | ADDRESS REDACTED | | | BTC 0.0113369240074242<br>CEL 5.34198107299266<br>LTC 0.000000004211369568 | | |
| 3.1.116677 | COURTNEY DEFRANCESCO | ADDRESS REDACTED | | | BTC 0.000541560159092057<br>SGB 65.3590508436029<br>XRP 427.269653540816 | | |
| 3.1.116678 | COURTNEY DI LAZZARO | ADDRESS REDACTED | | | ADA 356.439133185257<br>BNB 1.19357258742032<br>BTC 0.0154993312204381<br>CEL 57.9599673578338<br>USDC 0.00169672962326836<br>XLM 350.6129568 | | |
| 3.1.116679 | COURTNEY DIMITRIC WILSON | ADDRESS REDACTED | | | ETH 0.000008516444065079 | ETH 0.0152226673207442 | |
| 3.1.116680 | COURTNEY DOYAL | ADDRESS REDACTED | | | BTC 0.0349523273887615<br>ETH 3.04210741836493 | | |
| 3.1.116681 | COURTNEY DUPRE | ADDRESS REDACTED | | | CEL 1.06074748573771 | | |
| 3.1.116682 | COURTNEY E MORRISON | ADDRESS REDACTED | | | ETH 0.00167784210852328 | | |
| 3.1.116683 | COURTNEY ECHEVERRIA | ADDRESS REDACTED | | | ETH 0.482523226062186 | | |
| 3.1.116684 | COURTNEY ELIZABETH CAMPBELL | ADDRESS REDACTED | | | BTC 0.329683385485477<br>ETH 0.976248059699984<br>LINK 20.4235138470203<br>SOL 20.1343984231365<br>USDC 8058.8014690279 | CEL 120.188840706518 | |
| 3.1.116685 | COURTNEY ELIZABETH GAY | ADDRESS REDACTED | | | BTC 0.0627742642339885<br>DOT 16.3574879283812<br>USDC 1574.47814331886 | | |
| 3.1.116686 | COURTNEY ELKINS | ADDRESS REDACTED | | | BTC 0.00117565486827646<br>XRP 3974.89009 | | |
| 3.1.116687 | COURTNEY GARCIA | ADDRESS REDACTED | | | BTC 0.000000869330671871999<br>ETH 0.00008966240587 1304 | | |
| 3.1.116688 | COURTNEY GIBBS | ADDRESS REDACTED | | | BTC 0.00553553119182797<br>ETH 0.0670946678400035 | | |
| 3.1.116689 | COURTNEY GIMENEZ | ADDRESS REDACTED | | | USDC 53.5373499048503 | | |
| 3.1.116690 | COURTNEY GRIFFIN | ADDRESS REDACTED | | | BCH 0.918271366298769<br>BTC 0.0275180833147328<br>ETH 1.07398118154187<br>LINK 12.0705944894056<br>SUSHI 8.25965135041903<br>USDC 4176.95157898748 | | |
| 3.1.116691 | COURTNEY GRZYB | ADDRESS REDACTED | | | ADA 0.0458643329539724<br>BTC 0.494923215681221<br>CEL 10.1543919843896<br>DASH 0.471853924827793<br>DOGE 0.377424976358316<br>DOT 0.084994206269541<br>ETH 0.00152557886808051<br>LINK 0.00631196805753394<br>LTC 0.00061138308215414<br>MANA 0.0303326408390873<br>MATIC 2.18538729222348<br>OMG 0.101123266224268<br>PAX 0.915553511025606<br>SGB 447.383907733784<br>USDC 54.9244077242505<br>XLM 268.771380063426<br>XRP 0.000000107271680415 | | USDC 84.067937 |
| 3.1.116692 | COURTNEY GUILLORY | ADDRESS REDACTED | | | BTC 0.000042311874495078 | | BTC 0.000000004837459367 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.116693 | COURTNEY HAMILTON | ADDRESS REDACTED | | | ADA 493.777443475308<br>BTC 0.000014540001745195<br>COMP 0.0527823485937302<br>ETH 0.237615581002686<br>LINK 1.68983330345785<br>LTC 0.495495129644807<br>MATIC 109.270480494052<br>UNI 0.000893496800581661<br>USDT ERC20 2.43036309371823<br>XLM 101.321512005237 | BTC 0.000000009740870126<br>USDT ERC20 1495.61820817769 | |
| 3.1.116694 | COURTNEY HEINZE | ADDRESS REDACTED | | | CEL 0.105928605383388 | | |
| 3.1.116695 | COURTNEY HENECKE | ADDRESS REDACTED | | | ETH 1.52435163185688 | | |
| 3.1.116696 | COURTNEY HERSHMAN | ADDRESS REDACTED | | | ADA 0.426878309766703<br>BAT 0.102135241137737<br>BTC 0.000079535703329577<br>ETH 0.000657466986661301<br>MATIC 1.18819806159601<br>SGB 139.947632066752<br>SNX 0.0456559176576995<br>USDC 1.42478231244168<br>XRP 0.727960506601167 | ADA 0.000000000900887754<br>BTC 0.000000004501453153<br>USDC 0.000000616336747702 | |
| 3.1.116697 | COURTNEY HEWITT | ADDRESS REDACTED | | | BTC 0.00493484999160097 | | |
| 3.1.116698 | COURTNEY HUGH G OMANT | ADDRESS REDACTED | | | ADA 219.5682570064<br>BTC 0.0292297694368233<br>ETH 0.996214508086044<br>LINK 9.4128026062542 | | |
| 3.1.116699 | COURTNEY IRELAN | ADDRESS REDACTED | | | BTC 0.00454465744497414<br>ETH 0.0860819548171147 | | |
| 3.1.116700 | COURTNEY JAGER | ADDRESS REDACTED | | | ADA 10370.425358789<br>BTC 0.335351453128344<br>CEL 1735.73179328938<br>ETH 30.1864789187336<br>USDC 0.000000778297310563 | | |
| 3.1.116701 | COURTNEY JESKO | ADDRESS REDACTED | | | BTC 0.000022811552500203 | BTC 0.000000005995787178 | |
| 3.1.116702 | COURTNEY JOHNSON | ADDRESS REDACTED | | | XRP 1156.65628032133 | | |
| 3.1.116703 | COURTNEY JOHNSON | ADDRESS REDACTED | | | ADA 3613.2594317575<br>AVAX 12.7136361731323<br>BAT 0.249801942602728<br>BTC 0.0000231849316708689<br>CEL 0.0256930886671206<br>DASH 0.000131025478500512<br>DOT 94.4647989642323<br>EOS 0.0469886623846136<br>ETH 1.39215269584758<br>LINK 100.333835993051<br>LTC 0.0124099960761815<br>MANA 0.0565665018800697<br>MATIC 2081.47228757059<br>OMG 0.0023319022599676<br>SGB 159.626823461461<br>SNX 0.140168206105157<br>SOL 8.15385699556013<br>UNI 0.00640858892680712<br>USDC 0.561070481191595<br>USDT ERC20 0.562765262996819<br>XLM 0.450859590317838<br>ZEC 2.98218042865712<br>ZRX 1731.44637844869 | CEL 29.7676475261859<br>DASH 0.000000009220192256<br>ETH 1.31956360145287<br>LUNC 6.43200924720439<br>UNI 29.4925871461135<br>USDT ERC20 0.000000091516019247 | |
| 3.1.116704 | COURTNEY JON MANUEL | ADDRESS REDACTED | | | BAT 0.135216060050733<br>BTC 0.000132588528689335<br>ETH 0.000506410401440001 | BTC 0.000000009465979342 | |
| 3.1.116705 | COURTNEY JONATHAS | ADDRESS REDACTED | | | MATIC 0.817824627800945 | | |
| 3.1.116706 | COURTNEY KARL | ADDRESS REDACTED | | | BTC 1.31085422032647<br>CEL 1.12491539648339<br>DASH 33.9932794970905<br>ETH 0.505661162321254 | | |
| 3.1.116707 | COURTNEY KEAYS | ADDRESS REDACTED | | | BTC 0.000841260339641206<br>USDC 7328.66096744918 | | |
| 3.1.116708 | COURTNEY KEELING | ADDRESS REDACTED | | | AAVE 0.000071301709823368<br>ADA 0.00966690226249342<br>AVAX 0.00140694960705967<br>BTC 0.000015742122943066<br>DOT 0.0141231595061796<br>LTC 0.000060826947576283<br>LUNC 0.00156334581608506<br>MATIC 0.207686328522222<br>SNX 0.0130036831720325<br>SOL 0.00198423321040377 | | BTC 0.000000000369194161<br>DOT 0.000000000033127951<br>LUNC 0.000000846411830553<br>SOL 0.000000000726933275 |
| 3.1.116709 | COURTNEY KING | ADDRESS REDACTED | | | ADA 233.011307563413<br>BTC 0.214577488142416<br>ETH 1.64136306592996 | ETH 0.0108793123859155 | |
| 3.1.116710 | COURTNEY KINGGARD | ADDRESS REDACTED | | | BTC 0.00273075349997206<br>LINK 0.00689865057536309<br>USDT ERC20 0.86240647637664 | LINK 14.6124151205535<br>USDT ERC20 0.000000447527076474 | |
| 3.1.116711 | COURTNEY KOWK | ADDRESS REDACTED | | | BTC 0.0186081812578962<br>ETH 0.111458287838724 | | |
| 3.1.116712 | COURTNEY LEE RYAN | ADDRESS REDACTED | | | BTC 0.0244802479673414 | | |
| 3.1.116713 | COURTNEY LOUISE CHAN | ADDRESS REDACTED | | | BTC 0.813325291670401 | BTC 0.00819424907801402 | |
| 3.1.116714 | COURTNEY LOUISE O'CONNOR | ADDRESS REDACTED | | | BTC 0.010651637835722<br>LTC 0.504656974744923 | | |
| 3.1.116715 | COURTNEY LOWE | ADDRESS REDACTED | | | BTC 0.00127725599526996<br>GUSD 547.59130164682 | | |
| 3.1.116716 | COURTNEY MARTIN | ADDRESS REDACTED | | | ADA 205.871661678666<br>BTC 0.000878790543845476 | | |
| 3.1.116717 | COURTNEY MAULDIN | ADDRESS REDACTED | | | BTC 0.00550401004386208<br>ETH 0.0572860244070075<br>MATIC 139.304680388293 | | |
| 3.1.116718 | COURTNEY MCDONOUGH | ADDRESS REDACTED | | | BTC 0.133689586898022<br>ETH 0.572165863549698 | | |
| 3.1.116719 | COURTNEY MCLELLAN | ADDRESS REDACTED | | | BTC 0.0649946725031106 | | |
| 3.1.116720 | COURTNEY MICHELLE ENGELMANN | ADDRESS REDACTED | | | ETH 0.00172409483456977 | | |
| 3.1.116721 | COURTNEY MILLER | ADDRESS REDACTED | | | ADA 0.041146577005948<br>BTC 0.000002905538566746<br>SNX 0.00688749499364111<br>USDC 0.0996388068925271<br>XLM 0.0620594740643269 | | |
| 3.1.116722 | COURTNEY MILLS | ADDRESS REDACTED | | | BTC 0.00110098237259316<br>MATIC 2.69403607948478 | | |
| 3.1.116723 | COURTNEY MONTEIRO | ADDRESS REDACTED | | | ETH 0.000106164063853551 | | |
| 3.1.116724 | COURTNEY MORRIS | ADDRESS REDACTED | | | ADA 0.66796069885097<br>BTC 0.000274905217538118<br>ETH 0.00311791337202<br>LTC 0.0026217210400098 | | |
| 3.1.116725 | COURTNEY MORRIS | ADDRESS REDACTED | | | BTC 0.0339148025852782<br>CEL 31.0517022554099 | | |
| 3.1.116726 | COURTNEY MOYERS | ADDRESS REDACTED | | | BTC 0.110006630444022 | | |
| 3.1.116727 | COURTNEY OBRYAN | ADDRESS REDACTED | | | BTC 0.0563075490100018<br>ETH 4.45195147198327<br>USDC 3917.9251020562 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.116728 | COURTNEY OWENS | ADDRESS REDACTED | | | AAVE 0.000626986976125158<br>BCH 0.000017549188428952<br>BTC 0.000006128254091369<br>ETC 0.0025502808402247<br>ETH 0.000049876294497841<br>LINK 0.000603133854238884<br>LTC 0.000047133860791983<br>USDC 0.894557129354035<br>XLM 0.0103958049194746 | | |
| 3.1.116729 | COURTNEY PAGE | ADDRESS REDACTED | | | BTC 0.00000331951383906<br>USDC 0.395430938983099 | | |
| 3.1.116730 | COURTNEY PERRY | ADDRESS REDACTED | | | CEL 1.06524423185072 | | |
| 3.1.116731 | COURTNEY PHELPS | ADDRESS REDACTED | | | BTC 0.000019397544652634<br>ETH 0.000225791861962578 | | |
| 3.1.116732 | COURTNEY PHILLIPS | ADDRESS REDACTED | | | BTC 0.000010282275203645<br>ETH 0.000038105023792734<br>MANA 23.212749710768 | BTC 0.00826817251474635<br>ETH 0.0331298134976707 | |
| 3.1.116733 | COURTNEY PINNICK | ADDRESS REDACTED | | | USDC 0.00921201935666378 | | |
| 3.1.116734 | COURTNEY POWELL | ADDRESS REDACTED | | | BTC 1.00184803054056<br>MATIC 1969.74043213551 | | |
| 3.1.116735 | COURTNEY RAMOND | ADDRESS REDACTED | | | BAT 312.345647711697<br>BTC 0.022193188919666<br>ETH 0.309659181260565<br>SNX 4.93063821163277<br>USDC 107.330905269117<br>XLM 109.205817160621<br>XRP 547.516831146852 | | |
| 3.1.116736 | COURTNEY REBEL | ADDRESS REDACTED | | | BTC 0.0601246812634557<br>ETH 0.959135945497462 | | |
| 3.1.116737 | COURTNEY REBEL | ADDRESS REDACTED | | | BTC 0.0396714229309384<br>ETH 0.400132989143832 | | |
| 3.1.116738 | COURTNEY RECH | ADDRESS REDACTED | | | BTC 0.0339747043217318<br>CEL 25.4246175471915<br>ETH 0.0287306375957141<br>USDC 768.645118 | | |
| 3.1.116739 | COURTNEY REEVES | ADDRESS REDACTED | | | MCDAI 26.2444744008778<br>SNX 2.06281638385759 | | |
| 3.1.116740 | COURTNEY REIF | ADDRESS REDACTED | | | ADA 175.190438851559<br>BTC 0.0145075060047783<br>USDC 11032.9834601828 | | |
| 3.1.116741 | COURTNEY RHODES | ADDRESS REDACTED | | | BTC 0.000080288559626543<br>CEL 33.7810755583789<br>ETH 0.0000510203386470059 | | |
| 3.1.116742 | COURTNEY RICHARDSON | ADDRESS REDACTED | | | ADA 30.5627705238473<br>AVAX 3.77220107799233<br>BTC 0.000067061955742857<br>ETH 0.89290317910767<br>LINK 1.80725638797495<br>MATIC 56.9642072282614<br>SNX 2.91220531973228<br>SOL 2.03205701628342<br>USDC 0.651709798770547<br>XLM 57.885398795322<br>XTZ 0.00742046749840498 | BTC 0.00158392879853782<br>USDC 100.366032268483 | |
| 3.1.116743 | COURTNEY ROBERT BROOKER | ADDRESS REDACTED | | | ADA 5436.45551142696<br>BTC 1.04499248899578<br>ETH 7.34014381309924<br>MATIC 103.53265785603<br>USDC 50526.3683393992 | | |
| 3.1.116744 | COURTNEY ROBERTS | ADDRESS REDACTED | | | BTC 0.000000019192233018 | | |
| 3.1.116745 | COURTNEY ROLAND | ADDRESS REDACTED | | | BTC 0.0112896932945853<br>ETH 0.158995592078451 | | |
| 3.1.116746 | COURTNEY RYE | ADDRESS REDACTED | | | BTC 0.000000608763200231<br>CEL 1.23199796595032<br>SGB 53.7963107977415<br>XRP 0.27637101565218 | | |
| 3.1.116747 | COURTNEY SAILORS | ADDRESS REDACTED | | | BTC 0.00126814512748032<br>MATIC 969.03426019897 | | |
| 3.1.116748 | COURTNEY SCHLEIFER | ADDRESS REDACTED | | | BTC 0.012919530617339<br>ETH 4.63922740396794<br>MATIC 616.135028210424 | | |
| 3.1.116749 | COURTNEY SCHOENFELD | ADDRESS REDACTED | | | MATIC 65134.2036249302<br>USDC 80060.8046707767 | | |
| 3.1.116750 | COURTNEY SHANNON | ADDRESS REDACTED | | | ADA 0.0041388333328104<br>AVAX 0.000535119871564227<br>BCH 0.000017401567023582<br>BTC 0.000000749173452412<br>DOGE 0.00128112181983374<br>DOT 0.000916567234690119<br>ETH 0.000000381833562727<br>LTC 0.000012163861305394<br>MANA 0.000005299436204643<br>MATIC 0.0115023214893543<br>SNX 0.00262891499289423<br>SOL 0.000509107841751113<br>USDC 0.0785485391439297 | ADA 0.00581936747261405<br>AVAX 0.000153560950851473<br>BCH 0.000030489223801027<br>BTC 0.000000203100833228<br>DOGE 0.0370208411210085<br>DOT 0.00286229971043028<br>ETH 0.000694731985102177<br>LTC 0.0744527437379326<br>MANA 0.709674326683524<br>MATIC 0.431911273925784<br>SNX 0.000176051369237026<br>SOL 0.00005519172701821<br>USDC 0.000000277196433193 | |
| 3.1.116751 | COURTNEY SLAUGHTER | ADDRESS REDACTED | | | BTC 0.000001687927714855 | | |
| 3.1.116752 | COURTNEY SMITH | ADDRESS REDACTED | | | BTC 0.0114735202565935<br>KNC 390.312785746659 | | |
| 3.1.116753 | COURTNEY SMITH | ADDRESS REDACTED | | | BTC 0.00057252113026796<br>EOS 3.147360845537<br>ETH 0.000002565920564438<br>LINK 0.00777507844966623<br>SGB 695.195348335694<br>XLM 1.62023673234622<br>XRP 1.49395911259093 | | |
| 3.1.116754 | COURTNEY SORAGHAN | ADDRESS REDACTED | | | BTC 0.00209312028950902<br>USDC 0.513154690811136 | | USDC 0.000000819368436149 |
| 3.1.116755 | COURTNEY STEPHENS | ADDRESS REDACTED | | | BTC 0.000173227001764809<br>PAXG 5.5451163588361 | | PAXG 0.0413207204129868 |
| 3.1.116756 | COURTNEY STOHLTON | ADDRESS REDACTED | | | ADA 1067.22015293853<br>BTC 0.000050001012070786<br>GUSD 44.8597553795276 | | |
| 3.1.116757 | COURTNEY SU MOELLER | ADDRESS REDACTED | | | BTC 0.373483689963742<br>LINK 1.83086704599353<br>MCDAI 1.40621286563722<br>SNX 2.45671888532053 | | |
| 3.1.116758 | COURTNEY SWIFT | ADDRESS REDACTED | | | USDC 0.358624667747421 | | |
| 3.1.116759 | COURTNEY SZETO | ADDRESS REDACTED | | | CEL 0.469733298874727 | | |
| 3.1.116760 | COURTNEY TAYLOR | ADDRESS REDACTED | | | BTC 0.000679295384369923 | | |
| 3.1.116761 | COURTNEY TEMPLE | ADDRESS REDACTED | | | BTC 0.000505060404700164<br>USDC 246.154259286317 | | |
| 3.1.116762 | COURTNEY TREVAIL FARMER | ADDRESS REDACTED | | | BTC 0.773819220935592<br>ETH 11.122418731864 | BTC 0.23405356 | |
| 3.1.116763 | COURTNEY VANDEGRIFF | ADDRESS REDACTED | | | BTC 0.000764285543692698 | BTC 0.00000000433160541 | |
| 3.1.116764 | COURTNEY WALKER | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 0.000146675414120518<br>MCDAI 3.61232905911052<br>SGB 7.91486582381848<br>ZRX 0.00456278570647917 | ETH 0.105829963810633<br>XRP 51.77421834021<br>ZRX 38.566226474545 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.116765 | COURTNEY WALTERS | ADDRESS REDACTED | | | CEL 867.818377832647<br>ETH 1.08168677277327 | | |
| 3.1.116766 | COURTNEY WARDEN | ADDRESS REDACTED | | | BTC 0.0000380400071878479<br>ETH 0.00868774558453346<br>USDC 88.6165210051694 | | |
| 3.1.116767 | COURTNEY WATERMAN | ADDRESS REDACTED | | | BTC 0.00088517939372954<br>ETH 4.68553733108961<br>SOL 10.9933792352527 | | |
| 3.1.116768 | COURTNEY WESTHEIM | ADDRESS REDACTED | | | ETH 0.115590816182017 | | |
| 3.1.116769 | COURTNEY WHITE | ADDRESS REDACTED | | | BTC 0.0757415432835358<br>CEL 5.79374181729098<br>ETH 1.0753558653898<br>USDC 0.0922605218639166 | | |
| 3.1.116770 | COURTNEY WILLIAMS | ADDRESS REDACTED | | | DOT 21.3828996139385 | | |
| 3.1.116771 | COURTNEY WILLIAMS | ADDRESS REDACTED | | | BTC 0.00002995945557588 | | |
| 3.1.116772 | COURTNEY WISDOM | ADDRESS REDACTED | | | BTC 0.000144538943425807<br>USDC 0.406513528903538 | | |
| 3.1.116773 | COURTNEY YOUNG | ADDRESS REDACTED | | | ADA 51.3263528199782<br>BTC 0.000768435733601406<br>SNX 2.12054119422653 | | |
| 3.1.116774 | COURTNEY ZALEWSKI | ADDRESS REDACTED | | | ETH 0.000058562016822407 | | |
| 3.1.116775 | COURTNEY ZENG | ADDRESS REDACTED | | | BTC 0.00106393145045067 | | |
| 3.1.116776 | COURY DELANCY | ADDRESS REDACTED | | | BTC 0.744332364989897<br>ETH 1.51149569393795<br>LINK 70.322105424382<br>SNX 115.997002639695 | | |
| 3.1.116777 | COUSIN ENZO | ADDRESS REDACTED | | | CEL 0.169786586498111 | | |
| 3.1.116778 | COUSIN THOMAS | ADDRESS REDACTED | | | ADA 0.0154536620334093<br>BTC 0.000002316167494845<br>CEL 0.490610851020642<br>EOS 0.00539761305606075<br>ETH 0.000039907200935249<br>LINK 0.000638200988929336<br>MATIC 0.029913912785209<br>UNI 0.000353737828041622<br>USDT ERC20 0.213536218112451<br>XRP 0.0522418713102205<br>ZEC 0.000043944707929366 | | |
| 3.1.116779 | COUTANT MAXIME | ADDRESS REDACTED | | | BTC 0.000551145685765794<br>CEL 3789.8790002657<br>COMP 0.0556794031370148<br>DOT 20.23235906<br>SNX 62.25765<br>USDC 0.0093 | | |
| 3.1.116780 | COVADONGA MUNOZ RAYA | ADDRESS REDACTED | | | BTC 0.000006242535728206 | | |
| 3.1.116781 | COVARIO AG | ADDRESS REDACTED | | | BTC 215.170902164873<br>ETH 5227.56806500461<br>LINK 112369.514602161<br>USDC 975658.199462098 | | |
| 3.1.116782 | COVE SOYARS | ADDRESS REDACTED | | | BTC 0.0144764027703951 | | |
| 3.1.116783 | COVINO NICHOLAS MARINO | ADDRESS REDACTED | | | BTC 0.0126440257659341 | | |
| 3.1.116784 | COVY PHANEKHAM | ADDRESS REDACTED | | | ADA 0.866630991298654<br>BTC 0.00121542721364629<br>DOT 59.0379496030022<br>MATIC 1.151053099709 | | |
| 3.1.116785 | COWIN PASSMORE | ADDRESS REDACTED | | | ADA 1090.84257046699<br>BTC 0.00983672079030825<br>MATIC 134.257291966614 | | |
| 3.1.116786 | COWLES SPENCER | ADDRESS REDACTED | | | ADA 259.967967471348<br>BTC 0.000896557791407285<br>ETH 0.0489502312989087<br>USDC 21.6551450639485 | | |
| 3.1.116787 | COXY & CANNY SUPER PTY LTD | KENDELLA PARADE, KAHIBAH, 2290 AUSTRALIA | | | BTC 0.467704313287933<br>ETH 10.1169407836791<br>XRP 1414.15784352399 | | |
| 3.1.116788 | COY ALEXANDER PENCE | ADDRESS REDACTED | | | ETH 0.00162913756737432<br>MATIC 21.3605409030308 | | |
| 3.1.116789 | COY BARNETT | ADDRESS REDACTED | | | USDC 0.35050291916887<br>XRP 0.000000256265122853 | | |
| 3.1.116790 | COY BURROWS | ADDRESS REDACTED | | | CEL 1.0660756593782 | | |
| 3.1.116791 | COY HARDY | ADDRESS REDACTED | | | CEL 4954.18240489494<br>USDC 51.7667618209965 | | |
| 3.1.116792 | COY SACCO | ADDRESS REDACTED | | | CEL 1.11130217886575<br>ETH 0.000098097351898375<br>SGB 1703.16191619058<br>USDT ERC20 15.1310789244142<br>XRP 1.53752751569512 | | |
| 3.1.116793 | COY SILLS | ADDRESS REDACTED | | | BTC 0.133876598448087 | | |
| 3.1.116794 | COY THEOBALT | ADDRESS REDACTED | | | BTC 0.000005814015322418<br>LTC 0.124218463340131 | | |
| 3.1.116795 | COYOTE OMKARA | ADDRESS REDACTED | | | BTC 0.00957583796111131 | | |
| 3.1.116796 | COZONIC ROGBERG | ADDRESS REDACTED | | | BCH 0.000650686966515436<br>CEL 12.8217470036703<br>SGB 2861.33136470144<br>XRP 0.000000906920480296 | | |
| 3.1.116797 | COZZUTTI PAOLA | ADDRESS REDACTED | | | ADA 56.90178<br>CEL 0.896505538649211 | | |
| 3.1.116798 | CP LAU | ADDRESS REDACTED | | | LINK 42.113651692929<br>LTC 0.0159621760282718 | | |
| 3.1.116799 | CPG 401K TRUST | JACOBS POINT BLVD, RAVENEL, SOUTH CAROLINA 29470 | | | | AVAX 29.95<br>BTC 0.01984391<br>ETH 0.291495<br>LINK 199.3<br>LUNC 4.65<br>MATIC 2002.869176<br>XTZ 204.333718 | |
| 3.1.116800 | CR WILLIAMS | ADDRESS REDACTED | | | ADA 325.779605257941<br>BAT 0.625014191836517<br>BTC 0.000008285070307174<br>DASH 0.000363396927848306<br>ETC 0.00128485606368047<br>ETH 0.000398937288041063<br>SGB 120.893489245357<br>SNX 17.391711398555<br>USDC 0.0241969652840449<br>XLM 15.7275392793116<br>XRP 0.77761728748935<br>ZRX 13.1524343927787 | | |
| 3.1.116801 | CRACIUN MIHAI | ADDRESS REDACTED | | | ADA 253.163281937573<br>BTC 0.00101343304625031<br>CEL 72.3466553763533<br>DOT 0.00000000037424641<br>SNX 53<br>XLM 0.000000082884726359 | | |
| 3.1.116802 | CRAIG ABRAHAMS | ADDRESS REDACTED | | | CEL 3.01399041001174<br>DOT 5 | | |
| 3.1.116803 | CRAIG ACKERMANN | ADDRESS REDACTED | | | BTC 0.00000000775258853<br>CEL 1.37776311851969<br>ETH 0.000000000000000169 | | |
| 3.1.116804 | CRAIG ADAMS | ADDRESS REDACTED | | | CEL 6.1431022102692 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.116805 | CRAIG ADDIEGO | ADDRESS REDACTED | | | BTC 0.00000054690992366<br>LINK 0.000284952445658899 | | |
| 3.1.116806 | CRAIG ADDISON | ADDRESS REDACTED | | | BTC 0.000000720659556828<br>USDC 4.33165849820288 | | |
| 3.1.116807 | CRAIG ALAN DARLING | ADDRESS REDACTED | | | BTC 0.00245049157258709 | | |
| 3.1.116808 | CRAIG ALEXANDER CHANDLER | ADDRESS REDACTED | | | | SOL 1 | |
| 3.1.116809 | CRAIG ALLAN EMERY | ADDRESS REDACTED | | | BTC 0.120782708781681<br>CEL 14.6984473554334<br>ETH 1.78870006704239 | | |
| 3.1.116810 | CRAIG ALLAN FERGUSON | ADDRESS REDACTED | | | BTC 0.0125128606945139<br>CEL 2.18572710532745 | | |
| 3.1.116811 | CRAIG ALLAN SPINDLER | ADDRESS REDACTED | | | BTC 20.0190558337801<br>CEL 27522.4142739068<br>CRV 0.003593<br>ETH 4.22808541516112<br>UNI 0.174057864877494 | AAVE 0.00000634<br>AVAX 8.74529998604847<br>COMP 0.000077890266423779<br>CRV 0.001824<br>DOT 0.0005<br>MATIC 1.3897534693951<br>SNX 0.00400437129218294<br>SOL 0.000122274<br>SUSHI 0.00155525912228066<br>USDC 0.004<br>ZRX 0.00569190128006612 | |
| 3.1.116812 | CRAIG ALLEN | ADDRESS REDACTED | | | BTC 0.0273129374880494<br>ETH 0.340912376658862<br>MCDAI 31.8933460166614<br>USDC 167.281233104389 | | |
| 3.1.116813 | CRAIG ALLEN | ADDRESS REDACTED | | | BCH 0.5<br>BTC 0.0366380459134584<br>CEL 5.615272007113<br>DOT 0.0121994468762109<br>ETH 0.541263066643843<br>LINK 2.0506852280603<br>SGB 17.8697134296528<br>SOL 0.628754189728792<br>UNI 1.32200800726407<br>USDC 0.001 | | |
| 3.1.116814 | CRAIG ALLEN RATLIFF | ADDRESS REDACTED | | | ADA 204.924118675291<br>BTC 0.000007378120959489<br>CEL 1.36436986445281<br>MATIC 18917.3463084964<br>SGB 398.743650113549<br>XLM 0.783998267665115<br>XRP 1164.47873419113 | CEL 44.9708887616345 | |
| 3.1.116815 | CRAIG ALLYN PARKIN | ADDRESS REDACTED | | | BTC 0.00017672245144827<br>CEL 582.622267115149<br>ETH 0.285740108360988<br>LINK 5.73409932360723<br>MATIC 142.096857367361<br>USDC 427.419846302856 | BTC 0.000000006075126768<br>ETH 348.246199176364<br>LUNC 0.000007709433220201<br>USDC 0.000000277635560099 | |
| 3.1.116816 | CRAIG AMANDUS LEIBERT | ADDRESS REDACTED | | | USDC 102.367442423659 | | |
| 3.1.116817 | CRAIG AMBROSIO | ADDRESS REDACTED | | | BTC 0.00323164439249928<br>USDC 14268.847838579 | | |
| 3.1.116818 | CRAIG ANDERSON | ADDRESS REDACTED | | | AAVE 0.000879449612308332<br>ADA 0.0540595031518858<br>BTC 0.0274285709725328<br>ETH 0.257760083218151<br>LINK 21.1786324121411<br>LTC 0.000845525029061619<br>SNX 0.0122785885161232 | | |
| 3.1.116819 | CRAIG ANDERSON | ADDRESS REDACTED | | | BTC 0.0144152501855798 | | |
| 3.1.116820 | CRAIG ANDERSON | ADDRESS REDACTED | | | BTC 0.00131627786514146<br>USDC 509.819065649719 | | |
| 3.1.116821 | CRAIG ANDERSON | ADDRESS REDACTED | | | BTC 0.134877396047309 | | |
| 3.1.116822 | CRAIG ANDERSON AUSTIN | ADDRESS REDACTED | | | 1INCH 83.4002376032063<br>AVAX 25.3978938495747<br>BNT 254.128689305962<br>COMP 10.9820093175991<br>EOS 25.3152265122228<br>LUNC 50.8442897259459<br>SNX 95.2304939042551<br>SUSHI 42.5876846732675<br>USDC 7460.07633449575<br>XRP 349.5<br>ZEC 30.0775858935714 | CEL 48.4510592806006 | |
| 3.1.116823 | CRAIG ANDREW BEATTIE | ADDRESS REDACTED | | | BTC 0.012378967106591<br>ETH 0.425519833328124<br>XRP 799.616993713421 | | |
| 3.1.116824 | CRAIG ANDREW JOHNSTON | ADDRESS REDACTED | | | BTC 0.00163874302687211<br>CEL 0.591177100496522<br>ETH 3.23041022688888 | | |
| 3.1.116825 | CRAIG ANDREW REID | ADDRESS REDACTED | | | BTC 1.14660673477089<br>ETH 0.441362002615988<br>USDC 217.173256935411 | | |
| 3.1.116826 | CRAIG ANDREWS | ADDRESS REDACTED | | | CEL 335.635903602225<br>ETH 18.7703226255693<br>UNI 132.21497765<br>USDC 125.5485 | | |
| 3.1.116827 | CRAIG ANDREWS | ADDRESS REDACTED | | | BTC 0.000000008956784049<br>CEL 0.522477904321907 | | |
| 3.1.116828 | CRAIG ANDREWS | ADDRESS REDACTED | | | BCH 0.584408360360697<br>BSV 0.573097184053094<br>BTC 0.00147528297530391<br>MATIC 295.627684118279<br>XLM 2635.3758993835 | | |
| 3.1.116829 | CRAIG ANTHONY SMITH | ADDRESS REDACTED | | | BTC 0.000000006902459677<br>CEL 0.706332427974381<br>DOT 3.17488587100705<br>ETH 0.000127420608150491<br>SNX 0.000467200000005<br>USDC 1.42<br>USDT ERC20 0.00895<br>XLM 0.0297717955878964<br>XRP 0.000002037219370565 | | |
| 3.1.116830 | CRAIG ANTONY JOSEPH | ADDRESS REDACTED | | | BTC 0.000000227767739565<br>ETH 0.000311892222751731<br>LINK 0.00341126839270335<br>MATIC 0.00646974236174293<br>USDC 0.0340509987531499 | MATIC 301.615157259861<br>USDC 7.92183956772541 | |
| 3.1.116831 | CRAIG ANZIVINO | ADDRESS REDACTED | | | BTC 0.00103902138465732<br>ETH 0.00002305029985084<br>USDC 0.29348002771889 | | |
| 3.1.116832 | CRAIG ARMSTRONG | ADDRESS REDACTED | | | CEL 0.00681558499877553<br>ETH 0.000794332864501302<br>SGB 62.3140965356714<br>XRP 420.564491624353 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.116833 | CRAIG ARMSTRONG-FRAY | ADDRESS REDACTED | | | ADA 0.705423696914075<br>BTC 0.000056510667298899<br>CEL 32.9026012114652<br>DOT 0.031866806851707<br>EOS 0.231322942666831<br>ETH 0.00124364441139422<br>LINK 5.89442581484<br>XLM 0.809511859329824<br>XRP 0.960792281482636 | | |
| 3.1.116834 | CRAIG ARNOLD | ADDRESS REDACTED | | | CEL 1.145535946537<br>USDT ERC20 7.048114<br>XLM 0.590404770032801 | | |
| 3.1.116835 | CRAIG AUSTIN | ADDRESS REDACTED | | | CEL 66.1960498204916<br>ETH 1.051185368 | | |
| 3.1.116836 | CRAIG AVERY | ADDRESS REDACTED | | | CEL 0.0569453157804233 | | |
| 3.1.116837 | CRAIG AVERY | ADDRESS REDACTED | | | CEL 0.0545555238448289<br>USDT ERC20 0.932708755745622 | | |
| 3.1.116838 | CRAIG BABINEAU | ADDRESS REDACTED | | | BTC 0.000000030601650165<br>USDC 0.166124267377667 | BTC 0.000000003337697835<br>USDC 0.000000283027086062 | |
| 3.1.116839 | CRAIG BAKER | ADDRESS REDACTED | | | CEL 0.606001359061623<br>ETH 0.000119327896062271 | | |
| 3.1.116840 | CRAIG BARBER | ADDRESS REDACTED | | | BTC 0.0559188355825508<br>ETH 3.00243967466712<br>MATIC 3254.78498448449<br>UNI 30.323062264511<br>USDC 20.5953682982165 | | |
| 3.1.116841 | CRAIG BARCINAS | ADDRESS REDACTED | | | BTC 0.000000702320493653999<br>ETH 0.00000781487819881199<br>XLM 0.0665676266409077 | | |
| 3.1.116842 | CRAIG BARTLETT | ADDRESS REDACTED | | | BTC 1.20900871464374<br>ETH 15.1106659622761<br>SNX 2786.29274547875 | | |
| 3.1.116843 | CRAIG BAXTER | ADDRESS REDACTED | | | BTC 0.00170729766899799<br>XLM 81.9082766616512<br>XRP 29.4429870381501 | | |
| 3.1.116844 | CRAIG BEALS | ADDRESS REDACTED | | | ADA 7883.13503607487<br>BTC 1.40279329926408<br>ETH 48.6494178153903<br>MATIC 2680.93905597021 | | |
| 3.1.116845 | CRAIG BEAMAN | ADDRESS REDACTED | | | BTC 0.00104800379648235<br>CEL 161.894684644073<br>ETH 2.7409455836761<br>LINK 113.125710588536 | | |
| 3.1.116846 | CRAIG BEARD | ADDRESS REDACTED | | | ADA 1058.40493008487<br>BTC 0.000001144692198862999<br>DOT 51.6930427961847<br>EOS 513.820997642241<br>ETH 0.000259463846849988<br>KNC 0.663157181802633<br>LINK 0.00218001849128923<br>LTC 0.00225901232037485<br>MATIC 1084.3510280078<br>SGB 1654.89144796877<br>SNX 216.951753273698<br>UNI 0.00266286195390468<br>XLM 3.68992524298413<br>XRP 0.00000097027701348 | | |
| 3.1.116847 | CRAIG BEARDMORE | ADDRESS REDACTED | | | CEL 7.17257017097996<br>ETH 0.00106991991914794<br>LINK 0.0253859957202294<br>LTC 0.00103357256009925<br>SNX 8.81642247201315<br>UMA 0.00299405618272259 | | |
| 3.1.116848 | CRAIG BECCUE | ADDRESS REDACTED | | | BTC 0.000781689422094771 | | |
| 3.1.116849 | CRAIG BECK | ADDRESS REDACTED | | | BTC 0.000000360750884369<br>CEL 0.00296323254213975<br>USDC 4.4616691541884 | | |
| 3.1.116850 | CRAIG BEDARD | ADDRESS REDACTED | | | AAVE 113.254913198456<br>ADA 51621.6683946254<br>BTC 0.372156007615292<br>CEL 102318.274104489<br>ETH 272.435214873261<br>LINK 7636.68687590243<br>LTC 0.000001003293262165<br>UNI 401.871128561333<br>USDC 5.93282282687825<br>USDT ERC20 267.554115837851 | | |
| 3.1.116851 | CRAIG BEEZLEY | ADDRESS REDACTED | | | ETH 0.537940714014387 | | |
| 3.1.116852 | CRAIG BELL | ADDRESS REDACTED | | | BTC 0.0196883121727762<br>CEL 1.11628299460771<br>ETH 0.0281823048903203<br>LTC 0.106399931837914<br>SNX 5.39526853832381 | | |
| 3.1.116853 | CRAIG BELL | ADDRESS REDACTED | | | ADA 10446.9461432334<br>BTC 0.0133067893344064<br>USDC 214944.945425487 | | |
| 3.1.116854 | CRAIG BELLINGER | ADDRESS REDACTED | | | BTC 0.00265478664211574<br>CEL 33.0188178845332<br>XLM 31.5249736 | | |
| 3.1.116855 | CRAIG BENSEMANN | ADDRESS REDACTED | | | BNB 0.00483242485841989<br>BTC 0.00109496081078554<br>CEL 11.3665721707761 | | |
| 3.1.116856 | CRAIG BERINGHAUS | ADDRESS REDACTED | | | BTC 0.00142602251426401<br>ETH 110.082454281934<br>LTC 251.063261785175<br>SNX 334.988925161404<br>USDC 608.702981635845 | | |
| 3.1.116857 | CRAIG BIBERSTON | ADDRESS REDACTED | | | AVAX 12.3842236922615<br>LINK 184.633933445159<br>MATIC 1459.07192305383 | AVAX 9.97610235245436 | |
| 3.1.116858 | CRAIG BICKLEY | ADDRESS REDACTED | | | BTC 0.00020938318126749<br>CEL 0.206134786001443<br>LINK 0.0200978939706171 | CEL 0.00005439464507643 | |
| 3.1.116859 | CRAIG BISHOP | ADDRESS REDACTED | | | ADA 241.633288803258<br>BAT 630.203162602955<br>BCH 0.05176045<br>BNB 0.939073653686518<br>BTC 0.0105574785370075<br>CEL 273.129114196111<br>DASH 1.19131624366087<br>ETC 5.47827975500367<br>ETH 0.348539010117537<br>LINK 12.9857490443419<br>LTC 0.646411625038824<br>UNI 11.4987027717436<br>XLM 722.938580442968<br>ZRX 28.3182769330842 | | |
| 3.1.116860 | CRAIG BLAKE | ADDRESS REDACTED | | | CEL 0.0205014225529865 | | |
| 3.1.116861 | CRAIG BLEDSOE | ADDRESS REDACTED | | | ETH 0.00327192135861464<br>SNX 34.8885973994787 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.116862 | CRAIG BOKESCH | ADDRESS REDACTED | | | BTC 0.000073446706515969<br>DOT 0.0974678756884875<br>MATIC 1.65519132273634<br>SOL 0.00806577225208935 | | BTC 0.00000019422333258<br>DOT 0.000862098494331808<br>MATIC 2212.07835942038<br>SOL 0.00005321918215936 |
| 3.1.116863 | CRAIG BOMKAMP | ADDRESS REDACTED | | | ADA 208.909734957768<br>BTC 0.0857597756475842<br>DOT 1.85420615520492<br>ETH 0.0726135017175151<br>USDC 10706.8997903806 | | |
| 3.1.116864 | CRAIG BONDURANT | ADDRESS REDACTED | | | BTC 0.000001543534185127<br>CEL 1.06483651243294<br>USDC 0.201502344276253 | | |
| 3.1.116865 | CRAIG BONNEAU | ADDRESS REDACTED | | | USDC 106.969929080968 | | |
| 3.1.116866 | CRAIG BONNY | ADDRESS REDACTED | | | BTC 0.00165153859079718<br>CEL 1.18786557725358<br>DOT 0.503993929208625<br>ETH 0.00704617986467794 | | |
| 3.1.116867 | CRAIG BOSWELL | ADDRESS REDACTED | | | AAVE 3.03004200429652<br>AVAX 7.67143632292155<br>BAT 1653.4562032818<br>BTC 0.00223149178074627<br>COMP 1.61385628702885<br>DASH 4.6916606189354<br>DOT 108.138168492486<br>ETH 0.446018450656102<br>LINK 117.298914254583<br>LUNC 12.2764165383252<br>MATIC 647.593788696901<br>OMG 0.00421831847389298<br>SGB 204.144115503537<br>SNX 84.0053101549708<br>SOL 9.57447797243683<br>UNI 141.940539092657<br>XRP 0.773224119118027<br>ZRX 3503.61847382725 | AVAX 0.816921605116884<br>USDC 5608.85456 | |
| 3.1.116868 | CRAIG BOTHA | ADDRESS REDACTED | | | BTC 0.0999975199483494<br>CEL 7188.12576763803 | | |
| 3.1.116869 | CRAIG BOTTON | ADDRESS REDACTED | | | AAVE 5.21520121802688<br>CEL 3.99159537771091<br>ETH 0.0000121774109034059<br>LINK 0.000019979297619765<br>LTC 0.0276008165192227<br>MATIC 1174.99582985387<br>XRP 3.13175936848917 | | |
| 3.1.116870 | CRAIG BOURQUE | ADDRESS REDACTED | | | AAVE 1.13664653172342<br>ADA 271.940479291188<br>AVAX 0.0167671318963644<br>BTC 0.000000689117566767<br>COMP 0.700906104691562<br>DASH 2.49757242806917<br>DOGE 266.163765642984<br>ETH 0.00015452518263914<br>LINK 0.00368957429262891<br>LTC 0.00185524657256984<br>MATIC 1023.23818719985<br>SOL 7.07977304934918<br>USDC 9.59141238859763<br>XLM 405.567608287978<br>ZRX 112.702683461483 | AVAX 0.00001730679508502<br>BTC 0.000012593036277475<br>ETH 0.000000806537313636<br>LINK 0.000579575971091641<br>LTC 0.000000544573539719<br>USDC 0.000000690592213487 | |
| 3.1.116871 | CRAIG BOWLING | ADDRESS REDACTED | | | BAT 0.863536382046726<br>BTC 0.000002342782191289<br>CEL 30.0614957687219<br>EOS 4.41194593212274<br>ETH 0.00206413911430769<br>LTC 0.0922161629198222<br>MATIC 16.8505483149249<br>XLM 7.41326349170768 | BTC 0.000000460147261081<br>MATIC 0.000004171750982087<br>XLM 0.000000656309066937 | |
| 3.1.116872 | CRAIG BRIGHT | ADDRESS REDACTED | | | USDC 0.0270796447038934 | USDC 0.000000327933207327 | |
| 3.1.116873 | CRAIG BRIGNALL | ADDRESS REDACTED | | | BTC 0.00112900343196285<br>CEL 0.621366270377113 | | |
| 3.1.116874 | CRAIG BRINTON | ADDRESS REDACTED | | | BTC 0.255403786534858<br>ETH 3.13262589687744<br>LINK 275.226240326987<br>LUNC 10.0698020054489<br>MATIC 474.022663974422<br>USDT ERC20 361.410925545849 | | |
| 3.1.116875 | CRAIG BRISCOE | ADDRESS REDACTED | | | BTC 0.644621943521701<br>CEL 163.409618938396<br>LINK 1931.4286<br>MATIC 4087.95517560572<br>XLM 3.05372269200063 | | |
| 3.1.116876 | CRAIG BROWN | ADDRESS REDACTED | | | BTC 0.000782186857893289<br>CEL 243.911087942715 | | |
| 3.1.116877 | CRAIG BROWN | ADDRESS REDACTED | | | ADA 0.00416562738303294<br>CEL 0.0174320756265478<br>DOT 0.0034591699594437<br>EOS 0.000070377421892851<br>MATIC 0.0251791267464578<br>SNX 0.00672635765581987<br>XRP 0.143388920780982 | | |
| 3.1.116878 | CRAIG BROWN | ADDRESS REDACTED | | | BCH 0.000223993736281839<br>ETH 0.000112277825423552<br>MCDAI 0.0493837544600168<br>USDC 0.0286390321300419 | | |
| 3.1.116879 | CRAIG BUCKTHORP | ADDRESS REDACTED | | | BTC 0.00231709815290672<br>ETH 0.0332527857731439 | | |
| 3.1.116880 | CRAIG BURCH | ADDRESS REDACTED | | | ADA 100.120674739438<br>ETH 0.000020925611912084<br>USDC 0.0542855783749447<br>XLM 0.0823043801828328 | | |
| 3.1.116881 | CRAIG BURKE | ADDRESS REDACTED | | | CEL 222.136755644929 | | |
| 3.1.116882 | CRAIG BURNETT | ADDRESS REDACTED | | | ADA 170.274266236651<br>BTC 0.00109391930978906<br>DOT 13.8940166775098<br>XRP 455.786491464331 | | |
| 3.1.116883 | CRAIG BURNS | ADDRESS REDACTED | | | ETH 0.144242197681808<br>MCDAI 42.5573129243752 | | |
| 3.1.116884 | CRAIG BURNS | ADDRESS REDACTED | | | AAVE 20.7105373151116<br>BCH 2.67104842463404<br>BTC 0.271195640152373<br>ETH 3.80233473445319<br>LINK 307.232498377681<br>XLM 6101.84005417867<br>XRP 5415.71570171725 | | |
| 3.1.116885 | CRAIG BYRNE | ADDRESS REDACTED | | | CEL 7.5919128838039<br>DOT 9.9608942982539<br>XRP 0.0324255103376184 | | |
| 3.1.116886 | CRAIG C HOFMEISTER | ADDRESS REDACTED | | | | CEL 126.557767925958 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.116887 | CRAIG CADY | ADDRESS REDACTED | | | 1INCH 22.6268441168617<br>AAVE 0.426954000924715<br>BTC 0.776707752089328<br>MATIC 269.686276056111<br>SUSHI 6.74477870507383<br>UNI 15.3786644000135<br>USDC 15741.1395677564 | | |
| 3.1.116888 | CRAIG CAIN | ADDRESS REDACTED | | | BTC 0.000509355756875688 | | |
| 3.1.116889 | CRAIG CAMPBELL | ADDRESS REDACTED | | | BTC 3.39925463781036<br>CEL 1.10116907881457<br>SGB 0.0000013599<br>XRP 0.000009 | | BTC 0.0000005 |
| 3.1.116890 | CRAIG CAMPBELL | ADDRESS REDACTED | | | PAXG 0.0927858187572022 | | |
| 3.1.116891 | CRAIG CANDELORE | ADDRESS REDACTED | | | 1INCH 2037.32607486056<br>AAVE 163.05084842493<br>BTC 6.94348891072003<br>CEL 8619.5068108708<br>MANA 19903.1058473148<br>MATIC 36678.5541138139 | | |
| 3.1.116892 | CRAIG CAPOZZIELLO | ADDRESS REDACTED | | | BSV 0.117733543939899<br>USDC 21.4392928603401 | | |
| 3.1.116893 | CRAIG CARILLI | ADDRESS REDACTED | | | BTC 0.000134083513524275<br>DOT 0.0381461957244383<br>ETH 0.000002363275584928<br>MATIC 0.786825801359363<br>XLM 0.427689844411295 | | |
| 3.1.116894 | CRAIG CARLEY | ADDRESS REDACTED | | | ADA 56.5648388374134 | | |
| 3.1.116895 | CRAIG CARMACK | ADDRESS REDACTED | | | SNX 1.77816413588936 | | |
| 3.1.116896 | CRAIG CARRIER | ADDRESS REDACTED | | | BTC 0.000105028088717173<br>CEL 5.26638490884673<br>DOT 3.24104716169071<br>ETH 0.00714108543581588<br>MANA 402.394371260815<br>MATIC 114.530733678926<br>OMG 28.2253975805431<br>USDC 592.366089691971 | | |
| 3.1.116897 | CRAIG CARRILLO | ADDRESS REDACTED | | | 1INCH 0.0850949448676434<br>BAT 0.396847742190011<br>BTC 0.00000174021520715799<br>ZRX 0.155450124971555 | 1INCH 0.000000272954675464<br>BAT 0.000000411011851939<br>BTC 0.000000086445946958<br>ZRX 0.000000582516957331 | |
| 3.1.116898 | CRAIG CARTER | ADDRESS REDACTED | | | BTC 0.000000008738420869<br>CEL 0.0159719341091839 | | |
| 3.1.116899 | CRAIG CAVANAUGH | ADDRESS REDACTED | | | USDC 102.001555872487 | | |
| 3.1.116900 | CRAIG CAVIEZEL | ADDRESS REDACTED | | | BTC 0.0035651583311167<br>CEL 1.14145472679624<br>ETH 0.100267228012767<br>LINK 891.350876006611<br>SGB 3351.21238629868<br>USDC 1.77140857592695<br>XRP 6.7315436900009 | BTC 11.9261870688352<br>ETH 124.28925910361<br>USDC 712.468385212662 | |
| 3.1.116901 | CRAIG CELESTIN | ADDRESS REDACTED | | | BTC 0.000447164516279668<br>ETH 0.000377739957888863<br>USDC 1.09724070981473 | | |
| 3.1.116902 | CRAIG CERRATI | ADDRESS REDACTED | | | ADA 323.588543192639<br>ETH 0.000085898270154339<br>MATIC 0.255970839286303 | | |
| 3.1.116903 | CRAIG CETRULO | ADDRESS REDACTED | | | AAVE 2.64627746062187<br>ADA 3003.89034023774<br>BTC 3.02685716665271<br>COMP 0.00080566002850038<br>DASH 0.00959724281962261<br>DOT 97.8881228637167<br>EOS 0.14572690126436<br>ETH 56.771892143234<br>GUSD 7.98406806101004<br>KNC 0.0460903208474573<br>LINK 218.948399978281<br>LTC 0.00449063291144487<br>MATIC 738.222859241694<br>XLM 8178.33403957285<br>XRP 3506.60171267986<br>ZEC 0.00109638097549843 | | |
| 3.1.116904 | CRAIG CHAIT | ADDRESS REDACTED | | | AAVE 0.000088275304367815<br>ADA 0.0182447659746648<br>AVAX 0.409294926063441<br>BTC 0.000001157740624958<br>DOT 0.00228755621070323<br>ETH 0.000043736275827729<br>KNC 0.000011662644871927<br>LINK 0.000371188449426905<br>LTC 0.000006743715645526<br>MANA 0.584063866160638<br>MATIC 0.0149743831941861<br>UNI 0.27434134923063<br>USDC 0.0709744286669158<br>USDT ERC20 0.0502400180570022 | BTC 0.000000009046813482<br>DOT 0.000000000059463953<br>KNC 0.188375191135514<br>LTC 0.000000006527805696<br>USDC 0.000000677705730721 | |
| 3.1.116905 | CRAIG CHAMBERS | ADDRESS REDACTED | | | BTC 0.00242367401735098 | | |
| 3.1.116906 | CRAIG CHAO | ADDRESS REDACTED | | | BTC 0.00103571176791493<br>ETH 0.00367949108110808<br>USDC 34.9775143196202 | | |
| 3.1.116907 | CRAIG CHAPPELL | ADDRESS REDACTED | | | BTC 0.00114563<br>CEL 1.04641275919207 | | |
| 3.1.116908 | CRAIG CHARLTON | ADDRESS REDACTED | | | BTC 0.00123574720109792<br>ETH 0.557032680634768 | | |
| 3.1.116909 | CRAIG CHENG | ADDRESS REDACTED | | | BTC 0.000923878070575323<br>ETH 0.353182522553289 | | |
| 3.1.116910 | CRAIG CHERLET | ADDRESS REDACTED | | | CEL 1015.47262231942<br>LINK 0.000207699102969966<br>SGB 76.9612909232 | | |
| 3.1.116911 | CRAIG CHESTER | ADDRESS REDACTED | | | BTC 0.000648431809750202<br>USDC 562.557871542795 | | |
| 3.1.116912 | CRAIG CHICCHI | ADDRESS REDACTED | | | BTC 4.07794607408971<br>CEL 1.15116892753898<br>ETH 0.00131510677320761<br>LINK 0.139856272677508<br>SGB 7.52110138386091<br>XRP 7.59393995398881 | BTC 0.577886758198945<br>LINK 0.127868272158794<br>SGB 8064.47637542254 | |
| 3.1.116913 | CRAIG CHIESA | ADDRESS REDACTED | | | ETH 1.08121402711373 | | |
| 3.1.116914 | CRAIG CHISHOLM | ADDRESS REDACTED | | | BTC 0.00878160908325563<br>ETH 0.167860217993029 | | |
| 3.1.116915 | CRAIG CHRISTOPHER DOLLERY | ADDRESS REDACTED | | | AVAX 7.45351366348607<br>BTC 0.00140601908444906<br>ETH 1.20759337973047<br>MATIC 525.41917981192 | | |
| 3.1.116916 | CRAIG CLARK | ADDRESS REDACTED | | | BTC 0.000000007170505751<br>CEL 3.62153749158886 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.116917 | CRAIG CLASSEN | ADDRESS REDACTED | | | ADA 3990.18545540044<br>BTC 0.332136111036402<br>DOT 42.7907457052681<br>ETH 1.01635313915136<br>MANA 256.97051603479<br>MATIC 3190.62199845735<br>USDC 1.79588608473317 | USDC 100 | |
| 3.1.116918 | CRAIG CLOHESSY | ADDRESS REDACTED | | | ADA 859.843531544777<br>BTC 0.302459204848906<br>CEL 5.25479355050092<br>DOT 65.8653586440489<br>ETH 3.08985630282879<br>LINK 51.2548198133142<br>MATIC 2694.19296840377<br>SGB 0.0286552698882923<br>SOL 14.834760251603<br>USDT ERC20 6.60737118867133<br>XRP 0.188803636494582 | | |
| 3.1.116919 | CRAIG COCHRAN | ADDRESS REDACTED | | | BTC 0.00182879754798276<br>MATIC 25.2124208570503 | | |
| 3.1.116920 | CRAIG COHEN | ADDRESS REDACTED | | | BTC 0.00000148949684716499<br>CEL 1.99989777207479<br>XRP 0.000000285052910054 | | |
| 3.1.116921 | CRAIG COLLINS | ADDRESS REDACTED | | | USDC 27.3562758692384 | | |
| 3.1.116922 | CRAIG CONNOR | ADDRESS REDACTED | | | BTC 0.00103465123232796<br>CEL 36.6639836704885<br>ETH 0.17693753 | | |
| 3.1.116923 | CRAIG COOMBE | ADDRESS REDACTED | | | CEL 33.2875529810559 | | |
| 3.1.116924 | CRAIG COOPER | ADDRESS REDACTED | | | CEL 101.253271370531 | | |
| 3.1.116925 | CRAIG COPPACK | ADDRESS REDACTED | | | BTC 0.0537090674570284<br>CEL 6.27576202376707 | | |
| 3.1.116926 | CRAIG COSBY | ADDRESS REDACTED | | | CEL 80.3100683338874<br>LINK 0.00102353254452675<br>MANA 0.00918767500450221<br>SGB 10.7136613937714<br>SNX 0.118749545950654<br>UNI 0.00309662062134832 | | |
| 3.1.116927 | CRAIG COULDREY | ADDRESS REDACTED | | | BTC 0.00288159<br>CEL 9.74245548547404<br>EOS 1.0064<br>XLM 112.814497742423 | | |
| 3.1.116928 | CRAIG COUSINS | ADDRESS REDACTED | | | BTC 0.000001276451897181<br>DOT 0.0261243959729488<br>ETH 0.333636288507836<br>MATIC 0.204898941845045 | BTC 0.000000001889501449<br>DOT 0.000081524076892478<br>ETH 0.162555<br>MATIC 0.00105212785192636 | |
| 3.1.116929 | CRAIG COX | ADDRESS REDACTED | | | AAVE 0.00104569129025315<br>BTC 0.102753644875552<br>CEL 0.0884251222281655<br>DOT 0.047965905897318<br>ETH 0.000587072720014075<br>MATIC 1.71556343405631<br>SNX 0.0351909497345946<br>USDC 2.61824331869455 | | |
| 3.1.116930 | CRAIG COZZE | ADDRESS REDACTED | | | BTC 0.000006483604838999 | | |
| 3.1.116931 | CRAIG CUNNINGHAM | ADDRESS REDACTED | | | ADA 280.443223430864<br>BTC 0.0966552945784557<br>CEL 13.5156754432893<br>ETH 3.48126788422144<br>XRP 1066.6952141445 | | |
| 3.1.116932 | CRAIG CUNNINGHAM | ADDRESS REDACTED | | | BTC 2.17253541089625<br>CEL 1222.05998720178<br>ETH 4.79618545932019<br>USDC 53196.5539131236<br>XLM 1679.03068934984 | | |
| 3.1.116933 | CRAIG CUPP | ADDRESS REDACTED | | | BTC 0.100097504949442<br>ETH 32.0428200157372<br>USDC 1.60026168980051 | | BTC 0.86203643 |
| 3.1.116934 | CRAIG CUST MADISEN MELI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.116935 | CRAIG D'CRUZE | ADDRESS REDACTED | | | BTC 0.000000506173572176<br>DOT 0.0685024293156755<br>ETH 0.00000169738067394199<br>LTC 0.00404977399671961<br>USDC 0.0379773406836173 | | |
| 3.1.116936 | CRAIG DAINTY | ADDRESS REDACTED | | | BTC 0.000000004653918288<br>CEL 0.00760896557552848<br>LINK 0.00410485012242493 | | |
| 3.1.116937 | CRAIG DANA BARRETT | ADDRESS REDACTED | | | BTC 0.398882356593065<br>CEL 49.5196453495252<br>ETH 1.32223981182947<br>USDC 0.497162176646626<br>USDT ERC20 101.4058563034<br>XLM 0.0582180656865077 | | |
| 3.1.116938 | CRAIG DANIEL | ADDRESS REDACTED | | | MATIC 3.88590910104859 | | |
| 3.1.116939 | CRAIG DARRAH | ADDRESS REDACTED | | | BTC 0.00365667328386569<br>ETH 0.025879898196207<br>USDT ERC20 59.319955781946 | BTC 0.00000047<br>ETH 0.000000136377153514 | |
| 3.1.116940 | CRAIG DAVIS | ADDRESS REDACTED | | | BNB 1.19513469507782<br>BTC 2.19768708035182<br>CEL 296.47815436495<br>DOT 15.9828921500379<br>ETH 7.95487795903993<br>USDT ERC20 296.751016 | | |
| 3.1.116941 | CRAIG DAVIS | ADDRESS REDACTED | | | CEL 0.851066298616035<br>MATIC 59.92 | | |
| 3.1.116942 | CRAIG DAVISON | ADDRESS REDACTED | | | BTC 0.0507315529563315<br>CEL 54.3245797147611 | | |
| 3.1.116943 | CRAIG DEACON | ADDRESS REDACTED | | | BTC 0.00135<br>CEL 0.116157795255601 | | |
| 3.1.116944 | CRAIG DEARDOFF | ADDRESS REDACTED | | | CEL 1.07896086060723 | | |
| 3.1.116945 | CRAIG DECKER | ADDRESS REDACTED | | | BTC 0.000031185853016708<br>CEL 11.7521272593855<br>COMP 0.00191935964309998<br>DASH 0.000775930088022314<br>ETH 0.000480455020049856<br>MCDAI 0.103853726774777<br>UNI 0.0342304373850822 | | |
| 3.1.116946 | CRAIG DELLANDREA | ADDRESS REDACTED | | | BTC 0.000000371211030049<br>CEL 7812.48052966743<br>TUSD 0.00151711946646938<br>USDC 0.000000313018435562 | | |
| 3.1.116947 | CRAIG DEMANGE | ADDRESS REDACTED | | | BTC 0.000001737755346881<br>COMP 0.000057455159657486<br>SGB 153.026737053558<br>XLM 0.868675293738017<br>XRP 0.000000143250194982 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.116948 | CRAIG DERAAS | ADDRESS REDACTED | | | ADA 209.788547374071<br>BAT 0.0170519688685144<br>BTC 0.253335753836818<br>ETH 0.973028459305014<br>LUNC 4.77170821496884<br>MATIC 190.187540524014<br>MCDAI 0.0354396318302173<br>USDC 4193.80341108656 | BTC 0.001029729153 | |
| 3.1.116949 | CRAIG DESHA | ADDRESS REDACTED | | | AAVE 2.6790834895846<br>BTC 0.0135180903811929<br>COMP 2.2755956189201<br>ETH 26.9081991691801 | | |
| 3.1.116950 | CRAIG DEVENISH | ADDRESS REDACTED | | | BTC 0.71298071470302<br>CEL 1079.39730312707<br>ETH 52.2361816503521<br>LINK 824.205600494839<br>LTC 101.83068857726<br>USDT ERC20 1956.88261248487 | | |
| 3.1.116951 | CRAIG DEVINE | ADDRESS REDACTED | | | ADA 0.217696610366306<br>BTC 0.000014899683763057<br>ETH 0.000324914898897521<br>MATIC 0.350655141687968<br>SNX 0.12458739355779 | | |
| 3.1.116952 | CRAIG DEVITT | ADDRESS REDACTED | | | ETH 0.000003018188692401<br>LINK 0.00240530907089675 | | |
| 3.1.116953 | CRAIG DEZILVA | ADDRESS REDACTED | | | BTC 0.241680117680622<br>CEL 67.1932805175949<br>ETH 5.1279832936672 | | |
| 3.1.116954 | CRAIG DI BIAS | ADDRESS REDACTED | | | EOS 2.52269107833724<br>ETH 0.370656627108118<br>LTC 0.0639166113878726 | | |
| 3.1.116955 | CRAIG DICK | ADDRESS REDACTED | | | CEL 1.27219852144567<br>DOT 520.657535185895<br>ETH 19.0824507742927<br>MATIC 5290.27816010015<br>MCDAI 40 | | |
| 3.1.116956 | CRAIG DICKSON | ADDRESS REDACTED | | | BTC 0.000009086433060237 | | |
| 3.1.116957 | CRAIG DIGIOVANNI | ADDRESS REDACTED | | | BTC 0.00005817354626038<br>DOT 0.000006201358032544<br>ETH 1.03715100443394<br>USDC 789.949637031622<br>XLM 0.0182729968465007 | BTC 0.000000004890921492<br>DOT 0.00325272788735547<br>XLM 0.000000075419825101 | |
| 3.1.116958 | CRAIG DINGMAN | ADDRESS REDACTED | | | BTC 0.00157152183549634<br>LTC 0.00330379646536866 | | |
| 3.1.116959 | CRAIG DIVINE | ADDRESS REDACTED | | | ETH 0.123455978735482 | | |
| 3.1.116960 | CRAIG DONALD SCRUGGS | ADDRESS REDACTED | | | ETH 0.000003410370791657 | | |
| 3.1.116961 | CRAIG DORAZIO | ADDRESS REDACTED | | | BAT 0.939731172930148<br>BCH 0.00208266293076401<br>BTC 0.000146078192416394<br>ETH 0.00523977291228122<br>LTC 0.0016638993611951<br>OMG 0.0156582479479705<br>SGB 1877.76562150418<br>XLM 3.05111410834672<br>XRP 0.00000098586690063<br>ZRX 0.653744470715687 | | |
| 3.1.116962 | CRAIG DORMER | ADDRESS REDACTED | | | CEL 0.0986291641734122<br>XRP 1.20311439122361 | | |
| 3.1.116963 | CRAIG DUDLEY | ADDRESS REDACTED | | | BAT 502.238707078624<br>CEL 66.6678593761998<br>ETH 1.93139216628198<br>XRP 752.930541 | | |
| 3.1.116964 | CRAIG DUFF | ADDRESS REDACTED | | | ADA 0.30485291423904<br>BTC 0.000017108991934426<br>CEL 0.524498385595543<br>ETH 0.000247921554881379 | | |
| 3.1.116965 | CRAIG DUNHAM | ADDRESS REDACTED | | | CEL 1.07930521767034 | | |
| 3.1.116966 | CRAIG DUNNE | ADDRESS REDACTED | | | BTC 0.00112151367599153<br>CEL 47.9196427936451<br>ETH 3.19220930514228<br>XRP 6290.623938 | | |
| 3.1.116967 | CRAIG DUNWOODY | ADDRESS REDACTED | | | BTC 0.0965472931407394<br>CEL 0.373037875970461<br>DOT 0.880558513936049<br>XRP 520.544677369634 | | |
| 3.1.116968 | CRAIG DURRAND | ADDRESS REDACTED | | | BTC 0.000000003657951866<br>CEL 0.0978225372285435<br>LTC 133.929479094666 | | |
| 3.1.116969 | CRAIG DYE | ADDRESS REDACTED | | | BTC 0.148293014114622<br>ETH 0.0638034551016198<br>USDC 101.847181733507 | | |
| 3.1.116970 | CRAIG EATON | ADDRESS REDACTED | | | DOT 0.000672050694144291<br>ETH 0.0265171361257011<br>SUSHI 0.568684631324063 | DOT 245.840809018462 | |
| 3.1.116971 | CRAIG EBERSOLE | ADDRESS REDACTED | | | BTC 0.659670655804029<br>ETH 8.77037486659732<br>USDC 459.13864373014 | | |
| 3.1.116972 | CRAIG EDMUND | ADDRESS REDACTED | | | BTC 0.00224207386388582<br>CEL 71.1373401146918<br>ETH 0.05494378<br>MATIC 124.48994422<br>PAX 133.172025427334<br>USDC 249.972674<br>USDT ERC20 26 | | |
| 3.1.116973 | CRAIG EDWARD ARNOLD | ADDRESS REDACTED | | | DOT 6.20309666504151<br>MATIC 2.68119483943114 | | |
| 3.1.116974 | CRAIG EDWARD TYLER | ADDRESS REDACTED | | | BAT 1923.91196423088<br>BTC 1.14570496366221<br>ETH 576.142333161548<br>LINK 231.935391194641<br>SGB 77507.7512331454<br>SNX 27648.7748973116<br>USDC 2548970.36072917<br>XRP 19.9999987680098<br>ZEC 0.00134858002561666 | | |
| 3.1.116975 | CRAIG EDWARDS | ADDRESS REDACTED | | | ADA 3.90602111865316<br>BNB 0.00236536639698607<br>BTC 0.814678570247257<br>DOT 0.00010812686242147<br>ETH 0.00407080016014407<br>MATIC 1.13922908163252 | | |
| 3.1.116976 | CRAIG EDWARDS | ADDRESS REDACTED | | | BCH 0.000001592810795359<br>BTC 0.0456893866257347<br>CEL 1.51626405679431<br>DOT 0.00487182361522507<br>ETH 3.89525379731066<br>USDC 46.8268094939223 | | |

## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.116977 | CRAIG EHNISZ | ADDRESS REDACTED | | | BTC 4.15241017371737<br>ETH 8.82087551431057<br>USDC 26280.3960252491<br>XLM 2965.80177522929 | | |
| 3.1.116978 | CRAIG ELDER | ADDRESS REDACTED | | | AAVE 12.4273819536001<br>ADA 2914.78024909667<br>BAT 6595.83156185<br>BTC 0.511957088819451<br>CEL 4877.7723362581<br>COMP 10.1741756540059<br>DOT 0.000000000099691676<br>LINK 335.458424443192<br>MATIC 3637.33474738414<br>SNX 269.30961984 | | |
| 3.1.116979 | CRAIG ELLIOTT | ADDRESS REDACTED | | | BTC 0.000186388779086457<br>DOT 0.000845626802080392<br>ETH 0.000034198904274201<br>LINK 0.0714852580815974<br>MATIC 0.012308215027009<br>USDC 0.0560466304843635<br>USDT ERC20 0.0329291415641814 | BTC 0.000000002877806292<br>ETH 0.00492649760511637<br>USDT ERC20 22.1627750781819 | |
| 3.1.116980 | CRAIG ELLIS | ADDRESS REDACTED | | | CEL 4502.41824377195<br>SNX 11732.0459181902 | | |
| 3.1.116981 | CRAIG ELLIS | ADDRESS REDACTED | | | CEL 1.07747639534069 | | |
| 3.1.116982 | CRAIG ELTON BODARY | ADDRESS REDACTED | | | | DOGE 2 | |
| 3.1.116983 | CRAIG ENGLISH | ADDRESS REDACTED | | | BTC 0.000000004396643533<br>CEL 4.33576426280838 | | |
| 3.1.116984 | CRAIG ERBS | ADDRESS REDACTED | | | ADA 514.852974300955<br>BTC 0.0182312509037111<br>COMP 0.0293263321951613<br>EOS 3.02867020262143<br>ETH 0.497068657026482<br>USDC 528.146230823114<br>XLM 95.8504024838493 | BTC 0.01566091<br>ETH 0.255223710659352 | |
| 3.1.116985 | CRAIG ERICKSON | ADDRESS REDACTED | | | BTC 0.000000414447824962 | | |
| 3.1.116986 | CRAIG ERWIN | ADDRESS REDACTED | | | BNT 84.3165257385205<br>BTC 0.337829085048873<br>ETH 3.75578211127017 | | |
| 3.1.116987 | CRAIG EVANS | ADDRESS REDACTED | | | BTC 0.168400242574294<br>ETH 1.88162656500558 | | |
| 3.1.116988 | CRAIG EVERITT | ADDRESS REDACTED | | | BTC 0.0010570133653869<br>CEL 59.3102715945894 | | |
| 3.1.116989 | CRAIG EWERS | ADDRESS REDACTED | | | AAVE 2.12119788830208<br>ADA 401.237628846225<br>BAT 803.918982466059<br>BTC 0.536593052523723<br>COMP 0.00162639609583542<br>DASH 0.00391413525788674<br>EOS 0.109525546017528<br>ETH 0.000260871480798016<br>KNC 233.707192858139<br>LINK 0.0546851300938034<br>MATIC 2656.23005306304<br>MCDAI 42.4756290229027<br>OMG 0.0063693138346038<br>SNX 0.294395751277605<br>UNI 106.997948888259<br>USDT ERC20 525.781130983887<br>XLM 2281.73907723008<br>XRP 37.476253<br>ZEC 5.57150499999838 | | |
| 3.1.116990 | CRAIG FAHEY | ADDRESS REDACTED | | | CEL 0.0132087245012253 | | |
| 3.1.116991 | CRAIG FANKHAUSER | ADDRESS REDACTED | | | COMP 4.23196873329968<br>ZRX 3228.91467194703 | | |
| 3.1.116992 | CRAIG FARROW | ADDRESS REDACTED | | | BTC 0.500402667320609<br>CEL 86.8150269872723<br>ETH 0.0150845604861294<br>LINK 85.6065522837867<br>LTC 7.78659816622947<br>SNX 120.651794067342<br>USDT ERC20 9.84110756203291 | | |
| 3.1.116993 | CRAIG FAZZONE | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>ETH 0.000022166813071706<br>USDC 0.668054368035887<br>XLM 0.0555307692808824 | | |
| 3.1.116994 | CRAIG FEARRIN | ADDRESS REDACTED | | | BTC 0.000134739371293315<br>ETH 0.000241215213479751<br>GUSD 0.255683161918252<br>MCDAI 0.0266549819749684 | BTC 0.000000007080300691<br>GUSD 0.00173767987384172 | |
| 3.1.116995 | CRAIG FEASTER | ADDRESS REDACTED | | | AAVE 0.00338532058424794<br>ADA 107.084778196848<br>BTC 0.000041579185544538<br>COMP 0.00315103094006699<br>DOT 11.0835241159011<br>ETH 1.04293763296955<br>LINK 0.0058801796773432<br>MATIC 225.123373381692<br>UNI 21.0303278045946<br>XLM 1011.25700685865 | | |
| 3.1.116996 | CRAIG FENTON | ADDRESS REDACTED | | | BCH 0.000211963395623045<br>BTC 0.000000008882919052<br>CEL 0.126536758056811<br>MCDAI 0.0605000100934351 | | |
| 3.1.116997 | CRAIG FENTON | ADDRESS REDACTED | | | CEL 64.6006307322814<br>COMP 0.70000881<br>ETC 1.07700376<br>ETH 0.812515117593785<br>PAXG 0.156136223026187<br>XLM 100<br>XRP 123.549141 | | |
| 3.1.116998 | CRAIG FEOLA | ADDRESS REDACTED | | | ADA 230.843102851082<br>BTC 0.0601466832366196<br>LTC 0.000992183162131805<br>USDC 543.678304828919 | | |
| 3.1.116999 | CRAIG FERGUSON | ADDRESS REDACTED | | | BTC 0.000068309026474582<br>CEL 758.313006574868<br>DOT 0.216427075246178<br>ETH 0.00309661383746326<br>MATIC 1.31242616829646 | | |
| 3.1.117000 | CRAIG FERGUSON | ADDRESS REDACTED | | | BNB 0.0168296713742762<br>BTC 0.701069946032592<br>CEL 2457.23144433194<br>DOT 111.132348887074<br>ETH 0.00289696305525536<br>LINK 0.00310782820430321<br>LUNC 100.421211828079<br>MATIC 4139.44599316324<br>MCDAI 0.863922417262448<br>USDC 2014.67298412394 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.117001 | CRAIG FIEBE | ADDRESS REDACTED | | | BTC 0.000331864718955535<br>ETH 0.000979597778601621<br>XTZ 0.13881672701236 | BTC 0.000000007261099869<br>XTZ 0.00000048385377602 | |
| 3.1.117002 | CRAIG FIEBE | ADDRESS REDACTED | | | BTC 0.000598502455836113 | BTC 0.000000007348256942 | |
| 3.1.117003 | CRAIG FIFE | ADDRESS REDACTED | | | 1INCH 71.8992292636778<br>AAVE 13.1411638271605<br>ADA 3945.05181048788<br>BAT 1696.77027359028<br>BTC 2.26031143898128<br>COMP 4.76510558836281<br>DASH 8.33276154193637<br>DOT 21.6837528778082<br>ETC 34.9555430415173<br>ETH 41.3619107012569<br>KNC 640.88401086211<br>LINK 42.9075394388282<br>LPT 8.0053085<br>LTC 8.65118214867708<br>MANA 315.070455281919<br>MATIC 1687.79785265627<br>OMG 68.492964493621<br>SNX 61.198451039021<br>SOL 12.7258721935067<br>SUSHI 157.407169102586<br>UNI 241.830902984229<br>XLM 3912.45246519272<br>XRP 4606.323815<br>ZEC 11.3412694936817<br>ZRX 663.497984272796 | AVAX 18.83845317<br>DOT 46.6325952035<br>LTC 15.95453299<br>USDT ERC20 616.2 | |
| 3.1.117004 | CRAIG FINE | ADDRESS REDACTED | | | MATIC 9.1028158344017 | | |
| 3.1.117005 | CRAIG FISCHER | ADDRESS REDACTED | | | BAT 7290.44607593138<br>BCH 0.000528077294915343<br>BTC 0.0422522932872638<br>ETH 13.4429708830762<br>LINK 11.4790459828837<br>MATIC 168.326687327017<br>XRP 1548.99999 | BCH 2.75587790455537 | |
| 3.1.117006 | CRAIG FOSTER | ADDRESS REDACTED | | | ADA 762.306239835649<br>BTC 0.0257173925484617<br>CEL 0.161737608981225<br>DOT 0.0146632687993147<br>MATIC 0.189305893379568<br>XLM 0.0783332663305435 | | |
| 3.1.117007 | CRAIG FOSTER | ADDRESS REDACTED | | | AAVE 0.00348094023865438<br>BAT 1314.13726961399<br>BSV 0.000865766177629044<br>BTC 0.000630950255439615<br>GUSD 1.10970445155209<br>SNX 0.38715177801016<br>TGBP 5929.65023521777<br>UNI 0.0917083513106243 | | |
| 3.1.117008 | CRAIG FOSTER | ADDRESS REDACTED | | | BTC 0.426887806693962<br>ETH 31.8537260717451 | BTC 0.50000028<br>ETH 0.000000105514500259 | |
| 3.1.117009 | CRAIG FOSTER | ADDRESS REDACTED | | | CEL 1.38453703145145<br>USDC 50 | | |
| 3.1.117010 | CRAIG FOSTER | ADDRESS REDACTED | | | ADA 698.680635229664<br>BTC 0.104306309410318<br>ETH 2.29767391628729 | | |
| 3.1.117011 | CRAIG FOWLER | ADDRESS REDACTED | | | ADA 6.22317767390512<br>BTC 0.000000007674713103<br>CEL 3119.5471722747<br>ETH 0.00300306307265158<br>LINK 0.171602538891057<br>MATIC 4.37805649189686<br>USDC 1.46300741189116<br>XTZ 1.05621485983564<br>ZRX 5.59424172410444 | | |
| 3.1.117012 | CRAIG FRANCIS | ADDRESS REDACTED | | | BTC 0.0652129780231056<br>ETH 0.00148737977570887<br>LINK 149.993581913619<br>SNX 151.708406916178 | | |
| 3.1.117013 | CRAIG FRANCIS BERLINGUETTE | ADDRESS REDACTED | | | AVAX 25.366126572168<br>BTC 0.0272716358537333<br>DOT 54.3334004743193<br>ETH 0.0018569013661419<br>LINK 51.0381787063059<br>LUNC 6.04038553637317 | AVAX 0.817327339599509 | |
| 3.1.117014 | CRAIG FRANCISCO D'SOUZA | ADDRESS REDACTED | | | BTC 0.00123894345226374<br>DASH 0.154886201554749<br>XLM 119.814799963048 | | |
| 3.1.117015 | CRAIG FRAZIER | ADDRESS REDACTED | | | ADA 101.351655802838<br>BTC 0.00585095121284829<br>ETH 0.0826568629444141 | | |
| 3.1.117016 | CRAIG FRIDERICHS | ADDRESS REDACTED | | | CEL 8.55772016679524<br>ETH 13.7078092608343<br>USDC 54344.4860884988<br>USDT ERC20 37235.7476080399 | | |
| 3.1.117017 | CRAIG FRIDLEY | ADDRESS REDACTED | | | ADA 6948.30062713352<br>BTC 0.0789382222195101<br>COMP 3.14442785270782<br>DOT 1.25274529172278<br>ETH 52.2387514397689<br>LINK 191.061058236877<br>LTC 59.2558729944494<br>MATIC 10212.071065039<br>OMG 482.404911030822<br>UNI 167.687515937834<br>USDC 30597.6925155244<br>USDT ERC20 109.540987709579 | | |
| 3.1.117018 | CRAIG FULTON | ADDRESS REDACTED | | | BTC 0.000000003197043213<br>CEL 80.1339715621365<br>XRP 27000 | | |
| 3.1.117019 | CRAIG FURA | ADDRESS REDACTED | | | BTC 0.00195841622682068<br>USDC 26.9024949000668 | USDC 0.000000261642706229 | |
| 3.1.117020 | CRAIG GALLAGHER | ADDRESS REDACTED | | | CEL 78.5918379394617<br>ETH 1.4 | | |
| 3.1.117021 | CRAIG GAMBLE | ADDRESS REDACTED | | | CEL 0.0115470710305789 | | |
| 3.1.117022 | CRAIG GAMBLE | ADDRESS REDACTED | | | CEL 0.757772262258643<br>MCDAI 30<br>XRP 791.338289030145 | | |
| 3.1.117023 | CRAIG GANGWISH | ADDRESS REDACTED | | | ETH 0.00399490540904961 | | |
| 3.1.117024 | CRAIG GARRISON | ADDRESS REDACTED | | | ETH 0.000001727073097905<br>USDC 0.000148135967199934 | | USDC 0.000000795300486307 |
| 3.1.117025 | CRAIG GARROD | ADDRESS REDACTED | | | BCH 4<br>BTC 0.08702734<br>CEL 884.179924622943<br>ETH 3.36987019 | | |
| 3.1.117026 | CRAIG GERACI | ADDRESS REDACTED | | | ADA 0.238356305242888<br>BTC 0.139313592473152<br>MATIC 2866.44637916191 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.117027 | CRAIG GEROME | ADDRESS REDACTED | | | BTC 0.000000965690819936 | | |
| 3.1.117028 | CRAIG GIEBEL | ADDRESS REDACTED | | | AAVE 2.88528618258059<br>ADA 193.195289300703<br>AVAX 5.36535414802561<br>BTC 0.0117267745653264<br>COMP 2.42590407717865<br>DOT 68.4257388270995<br>ETH 2.17355444698079<br>LTC 3.55635978970238<br>MATIC 1269.94477294776<br>SNX 253.241046220989<br>UMA 0.00353146268432742<br>UNI 21.7613307277399<br>USDC 14.5351196935973 | ETH 0.000000396430916347 | |
| 3.1.117029 | CRAIG GILLIVER | ADDRESS REDACTED | | | BCH 0.0100005438181089<br>BTC 0.360488439526008<br>CEL 65.8940890220085<br>DOT 1.9<br>ETH 1.00253838<br>XRP 49 | | |
| 3.1.117030 | CRAIG GILWIT | ADDRESS REDACTED | | | COMP 0.000045968039676699<br>ETH 0.000022839617037868<br>MATIC 0.877714355572327<br>XLM 0.145840423988773 | | |
| 3.1.117031 | CRAIG GOBROSKI | ADDRESS REDACTED | | | BTC 0.000030794789558862<br>USDC 31.4592156189659 | | |
| 3.1.117032 | CRAIG GOODWIN WILSON | ADDRESS REDACTED | | | BTC 0.603201496086351<br>CEL 204.315072844296<br>ETH 1.63320596 | | |
| 3.1.117033 | CRAIG GORDON | ADDRESS REDACTED | | | BTC 0.358007649504833<br>CEL 440.351460068056<br>ETH 2.07453713 | | |
| 3.1.117034 | CRAIG GORLEY | ADDRESS REDACTED | | | CEL 0.0102595500376495 | | |
| 3.1.117035 | CRAIG GORMAN | ADDRESS REDACTED | | | AVAX 0.0100016303830848<br>CEL 0.000361480166037478<br>MATIC 0.684526226077516<br>XLM 0.00328604963889428<br>XRP 0.00150904188476653 | | |
| 3.1.117036 | CRAIG GRAHAM | ADDRESS REDACTED | | | CEL 2.24247053181927<br>SGB 299.442682714582<br>XRP 1.99326647015916 | | |
| 3.1.117037 | CRAIG GRAHAM | ADDRESS REDACTED | | | CEL 0.0456466171918993<br>ETH 0.000151309311071506<br>MCDAI 0.0728045032129987 | | |
| 3.1.117038 | CRAIG GREAGER II | ADDRESS REDACTED | | | ETH 0.114755542270036 | | |
| 3.1.117039 | CRAIG GREEN | ADDRESS REDACTED | | | ETH 4.42028865443666<br>SGB 955.673723355712<br>XRP 6397.43383557057 | | |
| 3.1.117040 | CRAIG GREENE | ADDRESS REDACTED | | | BTC 0.000378018191380044 | | |
| 3.1.117041 | CRAIG GRIEVE | ADDRESS REDACTED | | | ADA 205.47145248253<br>BTC 0.00820658198677262<br>CEL 14.2978783568784<br>COMP 0.156646278565293<br>ETH 0.0116041090169118<br>LINK 8.03076924580702<br>LTC 1.03196576777478<br>SGB 0.0634187310331793<br>USDT ERC20 126.696722704093<br>XRP 0.500275145620582 | | |
| 3.1.117042 | CRAIG GRUBBE | ADDRESS REDACTED | | | BTC 0.00118273057331933<br>ETH 1.43939899369539<br>LINK 29.4238980076156 | | |
| 3.1.117043 | CRAIG HAIFER | ADDRESS REDACTED | | | ETH 3.95334219571997 | | |
| 3.1.117044 | CRAIG HAIRFIELD | ADDRESS REDACTED | | | ADA 7351.96357765778<br>BTC 1.33531908248557 | | |
| 3.1.117045 | CRAIG HALE | ADDRESS REDACTED | | | AAVE 0.00154870201723926<br>BTC 0.00113130473966155<br>ETH 0.0164947516977709<br>LINK 0.0391833194831602<br>LTC 0.001075483789062<br>XLM 0.363196431210306<br>XRP 1.09418995647573 | | |
| 3.1.117046 | CRAIG HAMMELL | ADDRESS REDACTED | | | BCH 0.0452211432828321<br>BTC 0.000142183523413879<br>CEL 1.09945500998105<br>ETH 0.000589464969194364<br>LTC 0.309086158978776<br>USDC 1.08701215283084 | | |
| 3.1.117047 | CRAIG HARBY | ADDRESS REDACTED | | | SGB 1.51172020919727<br>XRP 10.1948009919441 | | |
| 3.1.117048 | CRAIG HARDY | ADDRESS REDACTED | | | BNB 1.60057999167151<br>BTC 0.530420593961442<br>ETH 5.64310130882403 | | |
| 3.1.117049 | CRAIG HARRIS | ADDRESS REDACTED | | | ADA 497.354898796364<br>AVAX 7.44442157390579<br>BTC 0.00236329016635146<br>DOT 6.86988946616096<br>LUNC 2.03566629891307<br>MATIC 0.484932084038309<br>USDC 90.2239472400097<br>USDT ERC20 0.64418250923679<br>XRP 244.872071 | | |
| 3.1.117050 | CRAIG HARTMAN | ADDRESS REDACTED | | | BTC 0.00014991764034739<br>ETH 0.000407561229651925 | | |
| 3.1.117051 | CRAIG HARVEY | ADDRESS REDACTED | | | BTC 0.000000056475066593 | | |
| 3.1.117052 | CRAIG HEALY | ADDRESS REDACTED | | | XLM 0.0117117462579813 | | |
| 3.1.117053 | CRAIG HECKMAN | ADDRESS REDACTED | | | BTC 0.206133498642641<br>DOT 129.317708542077<br>ETH 6.15173631638193<br>SOL 23.852632563072<br>USDC 2.78749174050411 | USDC 0.00000004976207817 | |
| 3.1.117054 | CRAIG HEDGE | ADDRESS REDACTED | | | BTC 0.000001371888911825<br>USDC 59.54592149044<br>USDT ERC20 12.3084113150929 | | |
| 3.1.117055 | CRAIG HEIMAN | ADDRESS REDACTED | | | BTC 0.000079462230563149<br>LINK 0.0175380126015802 | | |
| 3.1.117056 | CRAIG HEITER | ADDRESS REDACTED | | | BTC 0.00625626846444943<br>ETH 0.259669855100523<br>MANA 161.469532642656<br>XLM 20.1416450252412 | | |
| 3.1.117057 | CRAIG HESSENIUS | ADDRESS REDACTED | | | BTC 0.0172191572546908<br>SOL 0.226603492181624 | | |
| 3.1.117058 | CRAIG HICKSON | ADDRESS REDACTED | | | BTC 2.05586168339496<br>CEL 327.316259740289<br>ETH 49.9720212999241<br>LINK 0.016595663435925<br>MATIC 1002.57841222756<br>PAX 0.145838962023391<br>USDC 1.30590426867602 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.117059 | CRAIG HIGGIN | ADDRESS REDACTED | | | BTC 0.00969244715149481<br>CEL 0.128379595652752<br>ETH 0.15601417713506 | | |
| 3.1.117060 | CRAIG HISSONG | ADDRESS REDACTED | | | BTC 0.000000435576192745<br>USDC 0.213112898193271 | | |
| 3.1.117061 | CRAIG HOBSON | ADDRESS REDACTED | | | ADA 1161.1025246408<br>BTC 0.599929084075485<br>DOT 0.456574851205175<br>ETH 0.000002570814558664<br>LINK 0.0193921688193261<br>LUNC 3.14189461239293<br>MATIC 0.0241694156994109<br>SOL 340.905403537934<br>USDC 5.60961487554365 | BTC 0.00000085<br>SOL 0.357768374675228<br>USDC 158.944495043112 | |
| 3.1.117062 | CRAIG HOFER | ADDRESS REDACTED | | | ETH 0.00389251207479559 | | |
| 3.1.117063 | CRAIG HOLDEN | ADDRESS REDACTED | | | 1INCH 0.559396760536418<br>ADA 0.425914767442008<br>AVAX 0.000018342134607711<br>BTC 0.000023608926095824<br>DOT 0.196308679154016<br>MANA 0.0106815527003436<br>MATIC 1.38096528681962<br>SNX 0.39242696107172<br>SOL 0.000606956794218109<br>USDC 0.00156994941652624<br>ZRX 0.0642096891921564 | DOT 0.000000000089219165 | |
| 3.1.117064 | CRAIG HOLMES | ADDRESS REDACTED | | | BTC 0.0000252716768377739<br>CEL 0.203647170807619 | | |
| 3.1.117065 | CRAIG HOOVER | ADDRESS REDACTED | | | BTC 1.36702345736199<br>ETH 4.56585198021724 | | |
| 3.1.117066 | CRAIG HORTON | ADDRESS REDACTED | | | BTC 0.000556856120002496<br>CEL 1.1189463485169<br>ETH 0.00555403061044242<br>XLM 1.78446136381772 | | |
| 3.1.117067 | CRAIG HOWARD | ADDRESS REDACTED | | | CEL 1.06951607658124 | | |
| 3.1.117068 | CRAIG HOWARD | ADDRESS REDACTED | | | AAVE 7.4506948916283<br>BAT 4501.50914818812<br>BTC 1.34810095106398<br>ETH 10.5514622052219<br>MATIC 7837.72726383939<br>SNX 1427.16722196049 | | |
| 3.1.117069 | CRAIG HOWIE | ADDRESS REDACTED | | | ETH 36.1017721189518<br>PAX 172.172302108046<br>USDC 5.66329287735519 | | |
| 3.1.117070 | CRAIG HUFF | ADDRESS REDACTED | | | LINK 0.00341689133839114<br>MATIC 0.197779074369083 | | |
| 3.1.117071 | CRAIG HUGHES | ADDRESS REDACTED | | | BTC 0.000492323566017582<br>CEL 107.951945267342 | | |
| 3.1.117072 | CRAIG HUGHSON | ADDRESS REDACTED | | | BNB 0.840515621217232<br>BTC 0.0102941094310983<br>CEL 22.7707490173063<br>MATIC 5207.23700627496 | | |
| 3.1.117073 | CRAIG HUNG | ADDRESS REDACTED | | | BTC 0.00284375985167076<br>ETH 0.39146665901765 | | |
| 3.1.117074 | CRAIG HUNTLEY | ADDRESS REDACTED | | | MCDAI 0.0102117621862553 | | |
| 3.1.117075 | CRAIG HUNTZINGER | ADDRESS REDACTED | | | BCH 11.5418905912491<br>BTC 4.74268813700616<br>ETH 2.06316631477772<br>LTC 101.573572596906<br>MCDAI 4.07229469260893<br>USDT ERC20 883.582457731063 | BTC 0.00694500602764653<br>USDC 21.797 | |
| 3.1.117076 | CRAIG HUSTING | ADDRESS REDACTED | | | BTC 0.0112058807198873<br>CEL 4.27850614147884 | | |
| 3.1.117077 | CRAIG I BECKERMAN | ADDRESS REDACTED | | | AAVE 0.0132533709402963<br>BTC 2.08153298026374<br>CEL 148.679359838557<br>COMP 0.00516823639384321<br>DASH 0.00889209493530706<br>EOS 0.00202543554009474<br>ETH 30.2197218659151<br>LINK 0.112728138178218<br>LTC 0.000048819770182854<br>MATIC 4.28921088836158<br>SNX 0.00646501803190705<br>UNI 0.147386543283571<br>USDC 24.5220256460243<br>USDT ERC20 0.046042076722628<br>XLM 6.36707281924235 | AAVE 0.000000077552064371<br>COMP 0.000000911094614336<br>DASH 0.000000784279556272<br>LINK 0.000000947649929719<br>MATIC 0.000000732243284988<br>SNX 0.00000092914891221<br>USDC 0.000000144121794396<br>XLM 0.000000911519864856 | |
| 3.1.117078 | CRAIG IAN COLEMAN | ADDRESS REDACTED | | | ADA 10486.6360414061<br>BTC 0.247915251863536<br>BUSD 1.27075619416996<br>CEL 14541.8690118534<br>DOT 240.241864121508<br>ETH 3.6948543<br>KNC 0.00168642216942778<br>MATIC 18491.1081920606<br>PAX 10765.9748387427<br>SNX 360.983240349598<br>USDC 3929.47052271685<br>USDT ERC20 0.0167320738975397 | | |
| 3.1.117079 | CRAIG IGL | ADDRESS REDACTED | | | BTC 0.000744953666635451<br>MATIC 21.5963705875088 | | |
| 3.1.117080 | CRAIG ILG | ADDRESS REDACTED | | | BTC 0.00188779849364309<br>ETH 1.65054436762446<br>ZEC 2.69609050852002 | | |
| 3.1.117081 | CRAIG JACKSON | ADDRESS REDACTED | | | BTC 0.0011257776566359<br>USDC 0.664115082442852 | | |
| 3.1.117082 | CRAIG JAMES COSTABILE | ADDRESS REDACTED | | | AAVE 17.1554938909041<br>ADA 2401.15761395372<br>BTC 0.894194870927299<br>CEL 48.0736663291252<br>DOT 593.904427414865<br>ETH 0.0756134333703742<br>LINK 197.347657804574<br>MATIC 6150.06234999995<br>SNX 110.046229818286<br>USDC 226.790015011828<br>USDT ERC20 0.0733877093246409 | | |
| 3.1.117083 | CRAIG JANSEN | ADDRESS REDACTED | | | BTC 0.000435656452312559<br>LTC 0.000932954778324688<br>MCDAI 0.0223246269514986 | | |
| 3.1.117084 | CRAIG JARRETT | ADDRESS REDACTED | | | BTC 0.000690521228006468<br>LINK 665.18314403513<br>MATIC 3093.39983795579<br>USDC 93396.0922389527 | LINK 90.4435769<br>MATIC 949.01708611 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.117085 | CRAIG JAY EDELHEIT | ADDRESS REDACTED | | | ADA 0.0587090012967173<br>BTC 0.000071478422242267<br>CEL 24.6224635455241<br>DOT 0.00608683600691886<br>ETH 0.000076543214510862<br>GUSD 0.0685386258790375<br>LINK 0.000233229889136229<br>LTC 0.00257679777724577<br>LUNC 280.553983707496<br>MATIC 0.0259495823411465<br>MCDAI 0.0996672698834875<br>USDC 0.103353970715299<br>UST 81.8549074958083 | ADA 0.000000683434996455<br>BTC 0.000000355397601762<br>DOT 0.000000000066608565<br>GUSD 0.00845487579063543<br>UST 0.000000879352424426 | |
| 3.1.117086 | CRAIG JENKINS | ADDRESS REDACTED | | | BTC 0.379140439574682<br>CEL 167.394836692253 | | |
| 3.1.117087 | CRAIG JEROME RODRIGUES | ADDRESS REDACTED | | | AAVE 0.000083635806744032<br>ADA 292.404366935487<br>AVAX 115.157489275841<br>BTC 0.544977219098469<br>CEL 44.1230771364313<br>ETH 0.21238411498242<br>MATIC 2960.96093324283<br>USDC 12842.7050260584 | | |
| 3.1.117088 | CRAIG JESSUP | ADDRESS REDACTED | | | BTC 0.482350202626289<br>CEL 419.617290719548<br>ETH 6.18630673452191 | | |
| 3.1.117089 | CRAIG JOHNSON | ADDRESS REDACTED | | | BTC 0.000004951449017982 | | |
| 3.1.117090 | CRAIG JOHNSON | ADDRESS REDACTED | | | BTC 0.530030945535544<br>ETH 2.04630123160279 | | |
| 3.1.117091 | CRAIG JOHNSON | ADDRESS REDACTED | | | BTC 0.000922847187758097 | | |
| 3.1.117092 | CRAIG JOHNSON | ADDRESS REDACTED | | | ADA 0.00334852061035582<br>BTC 0.000011036693066015<br>CEL 0.00925887606902045<br>DOT 0.145737369219919<br>ETH 0.000001269095812017<br>LUNC 0.0405548712178983<br>MATIC 1.95871550089149<br>USDC 37.097541379641 | | |
| 3.1.117093 | CRAIG JOHNSON | ADDRESS REDACTED | | | ADA 0.0133742120281832<br>BTC 0.000792634347655997<br>LTC 0.000605880051230527<br>SNX 10.2223543063533<br>USDC 0.000002603179085427 | | |
| 3.1.117094 | CRAIG JOHNSON | ADDRESS REDACTED | | | 1INCH 47.4089011089825<br>ADA 216.09534354176<br>BAT 169.786120155826<br>BTC 0.00123603531633562<br>DOT 16.152653527832<br>ETC 3.96112661005733<br>LINK 45.894005495322<br>MATIC 528.242140159589<br>SNX 79.6628214677326<br>XLM 20.6929789539296<br>ZRX 236.111346004039 | | |
| 3.1.117095 | CRAIG JOHNSTON | ADDRESS REDACTED | | | ADA 0.467553939497312<br>BTC 0.101322353740772 | | |
| 3.1.117096 | CRAIG JOHNSTON | ADDRESS REDACTED | | | BTC 0.000000560999983474<br>ETH 0.000005474665964244<br>LINK 0.000008086502234142<br>MATIC 0.87510578555341<br>USDC 0.0123812625640003<br>USDT ERC20 0.0197079530671231 | | |
| 3.1.117097 | CRAIG JOHNSTON | ADDRESS REDACTED | | | BTC 0.0818390476782452<br>USDC 152.267600898706 | | |
| 3.1.117098 | CRAIG JOSEPH LALONDE | ADDRESS REDACTED | | | BTC 0.00524634789249378<br>CEL 3.49018517009375 | | |
| 3.1.117099 | CRAIG JOSHUA WATSON | ADDRESS REDACTED | | | BTC 0.111284491387127 | | |
| 3.1.117100 | CRAIG KAJIRO AKIMOTO | ADDRESS REDACTED | | | AAVE 0.00000000000219423169999999<br>ADA 0.000000472036517999<br>AVAX 0.097525628523843<br>BTC 0.0508805104945778<br>ETH 1.03368118409724<br>MATIC 5139.86268274952<br>USDC 20582.3917643329 | AAVE 0.000222052934207705<br>ADA 0.00259092209954295<br>BTC 0.000496656455755072<br>CEL 0.000045454545454545 | |
| 3.1.117101 | CRAIG KARKOSKA | ADDRESS REDACTED | | | BTC 0.000017627201043858<br>MATIC 0.00159152135352098<br>USDC 0.725766879856903<br>XLM 0.0594098298920554 | | |
| 3.1.117102 | CRAIG KASPER | ADDRESS REDACTED | | | ADA 0.000000308747013406<br>AVAX 0.00612152901933679<br>BTC 0.000000003689732365<br>CEL 9.66135234768976<br>DOT 0.000085910004426129<br>ETH 0.0275952762448302<br>LTC 0.00347354959565919<br>LUNC 738.41949<br>MATIC 0.00864713<br>SOL 0.000000000957264957<br>USDC 2.305<br>XRP 181.652664931426 | | |
| 3.1.117103 | CRAIG KATAYAMA | ADDRESS REDACTED | | | ADA 101.322574793172<br>BTC 0.00421780980425824<br>DOT 4.0833557463936<br>ETH 0.0290772063710735<br>USDC 77.9588208787136<br>USDT ERC20 98.7480096800691 | | |
| 3.1.117104 | CRAIG KELSEY | ADDRESS REDACTED | | | BTC 0.002<br>CEL 2.95397699801656<br>ETH 0.01341297 | | |
| 3.1.117105 | CRAIG KIRKBY | ADDRESS REDACTED | | | BTC 0.000023112364041039<br>ETH 0.000301687404422412 | | |
| 3.1.117106 | CRAIG KIRKWOOD | ADDRESS REDACTED | | | CEL 0.0262412802765972 | | |
| 3.1.117107 | CRAIG KIYONO | ADDRESS REDACTED | | | ADA 5499.53751838519<br>BTC 0.000001882908879768<br>USDC 1.95171887838761<br>USDT ERC20 0.889522769239674 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.117108 | CRAIG KNIGHT | ADDRESS REDACTED | | | ADA 1861.80740466266<br>BNB 1.28365316279385<br>BTC 1.0666391702507<br>CEL 14473.8227252794<br>COMP 0.887350070983887<br>DOT 134.196712095961<br>ETH 10.1664256767281<br>LINK 83.04437455422<br>LUNC 42.727889<br>MATIC 10388.6452525381<br>SNX 101.579362278378<br>TAUD 40928.6757116585<br>TGBP 40209.1332135432<br>USDC 4267.47945023413<br>USDT ERC20 22863.4850093434<br>XLM 555.023202350218 | | |
| 3.1.117109 | CRAIG KODAT | ADDRESS REDACTED | | | AAVE 0.000002122706286997<br>ADA 2408.05684880285<br>BTC 0.195506791574083<br>ETC 0.110523068232326<br>ETH 5.33289912332394<br>LINK 0.000012079588252521<br>MATIC 1513.26462628047<br>UMA 0.000057714680842867<br>ZEC 0.0148516817892705 | | |
| 3.1.117110 | CRAIG KOHN | ADDRESS REDACTED | | | BTC 1.00757590624219 | | |
| 3.1.117111 | CRAIG KOST | ADDRESS REDACTED | | | BTC 0.000270294209373953 | | |
| 3.1.117112 | CRAIG KOWALSKI | ADDRESS REDACTED | | | AVAX 0.000012195139590445<br>BTC 0.201809040836731<br>LUNC 11.0966628076284<br>USDT ERC20 0.00967028788453788 | AVAX 0.0143987548512134<br>USDT ERC20 0.000000883612321808 | |
| 3.1.117113 | CRAIG KROGGEL | ADDRESS REDACTED | | | BTC 0.000167061899612207<br>ETH 0.00227601136871431<br>USDC 0.863579913756658 | | BTC 0.000000000042753773<br>USDC 0.000000458696648021 |
| 3.1.117114 | CRAIG LAMAR KINCADE | ADDRESS REDACTED | | | BTC 0.00022437324822216 | | |
| 3.1.117115 | CRAIG LANCASTER | ADDRESS REDACTED | | | BTC 0.0145818169981592<br>DOT 22.490005980441<br>ETH 3.22310043484824<br>LUNC 16.5483803704405<br>MATIC 1094.23416122201<br>USDT ERC20 1.39752848494757 | | |
| 3.1.117116 | CRAIG LANCE | ADDRESS REDACTED | | | AAVE 0.0045541963284471<br>BTC 0.000036502692271347<br>CEL 0.333942203049296<br>ETH 0.000002464617976643<br>LINK 0.0472451833348527<br>MANA 0.106191551725147<br>MATIC 0.0208605817188748<br>SNX 0.000856044281619888 | | |
| 3.1.117117 | CRAIG LANG | ADDRESS REDACTED | | | ADA 235.411100594515<br>BTC 0.00528770878235731<br>CEL 43.0277848782615<br>ETH 0.412398657283433<br>LTC 1.08769742316759<br>USDT ERC20 676.711871861456<br>XLM 1284.43947545706<br>XRP 645.084644795702 | | |
| 3.1.117118 | CRAIG LAPARO | ADDRESS REDACTED | | | BTC 0.00113592934103204<br>CEL 1.14114660055375<br>ETH 0.00000768672205977<br>GUSD 1.81407816586342 | | |
| 3.1.117119 | CRAIG LAUBE | ADDRESS REDACTED | | | BTC 0.0180903740674222 | | |
| 3.1.117120 | CRAIG LEADOUX | ADDRESS REDACTED | | | BSV 0.265035245859539<br>BTC 0.000048724746059731<br>CEL 0.393478348878304<br>DOT 0.00000000007616703<br>ETH 0.000588830931654065<br>MANA 1.32469406579291<br>MATIC 4.23967965556717<br>OMG 17.2930005422819<br>SGB 15848.7068381664<br>XLM 0.000000098063751666<br>XRP 29120.7428922201 | | |
| 3.1.117121 | CRAIG LEE | ADDRESS REDACTED | | | BTC 0.000001302072439193<br>ETH 0.000025544856447596<br>XRP 0.310054661976847 | | |
| 3.1.117122 | CRAIG LEGAULT | ADDRESS REDACTED | | | BTC 0.000003094254553047<br>ETH 0.000003468422682056<br>MATIC 1.70095927709118<br>SNX 0.22572622934402<br>USDC 0.00347542151688956 | | |
| 3.1.117123 | CRAIG LEHMAN | ADDRESS REDACTED | | | BTC 0.0054897842760657<br>ETH 0.0556974248958999 | | |
| 3.1.117124 | CRAIG LEJEUNE | ADDRESS REDACTED | | | BTC 0.00446827130325302<br>CEL 1.15116892753898<br>ETH 0.0247281669290807<br>GUSD 0.0130258624172418<br>LINK 0.00241092962327623<br>MATIC 1477.66031375385<br>MCDAI 7.26949818905977<br>OMG 0.00916282781188097<br>SGB 1334.88107407597<br>USDC 0.714903474649481<br>XLM 373.065173155095<br>XRP 2.73658679269059<br>ZRX 9.80033673663096 | | |
| 3.1.117125 | CRAIG LENON | ADDRESS REDACTED | | | ADA 0.0709142054616281<br>BTC 0.000002647809746051<br>CEL 0.107371956523387 | | |
| 3.1.117126 | CRAIG LENZ | ADDRESS REDACTED | | | ADA 3128.77732604359<br>BTC 0.14112808583649<br>CEL 402.1802235131<br>ETH 0.282749735524067<br>LINK 20.6253090277906<br>MATIC 10359.6145393652<br>SGB 26.5223060929958<br>SNX 169.957770593414<br>UNI 21.8384184496355<br>XRP 173.382020143047 | | |
| 3.1.117127 | CRAIG LESLIE | ADDRESS REDACTED | | | BTC 0.000001020453739675<br>CEL 2780.20470123174<br>ETH 6.48463679160032<br>MATIC 4422.6331289657<br>SNX 98.49182708 | | |
| 3.1.117128 | CRAIG LESTER | ADDRESS REDACTED | | | BTC 0.00287393997325854<br>BUSD 10.4708133929937<br>USDC 0.0940740318495377 | | |
| 3.1.117129 | CRAIG LEWIN | ADDRESS REDACTED | | | BTC 0.000014351932312466 | BTC 0.000000005254133402 | |
| 3.1.117130 | CRAIG LEWIS | ADDRESS REDACTED | | | ETH 0.000001408177084454 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.117131 | CRAIG LINKE | ADDRESS REDACTED | | | BTC 0.000000173088208807<br>CEL 1.08053626136111<br>ETH 0.000055047451919664<br>MCDAI 0.129531543710004<br>USDC 0.108634089902496 | | |
| 3.1.117132 | CRAIG LINKE | ADDRESS REDACTED | | | BTC 0.000006818114103172 | | |
| 3.1.117133 | CRAIG LOCK | ADDRESS REDACTED | | | CEL 0.150471131826681 | | |
| 3.1.117134 | CRAIG LOGSDAIL | ADDRESS REDACTED | | | CEL 1.14917115351283 | | |
| 3.1.117135 | CRAIG LOSPALLUTO | ADDRESS REDACTED | | | BTC 0.012004865394323<br>CEL 21022.4243778897<br>EOS 3.37167108218154<br>KNC 200.698516361847<br>LINK 26.1931804630216<br>MATIC 888.150728499329<br>XLM 143.149714242017 | | |
| 3.1.117136 | CRAIG LOWRIE | ADDRESS REDACTED | | | BTC 0.00142156048331183<br>MATIC 43.9250793823585<br>MCDAI 42.3758374169396 | | |
| 3.1.117137 | CRAIG LUCIE | ADDRESS REDACTED | | | BTC 0.00636105147342932<br>ETH 0.0592075779563164 | | |
| 3.1.117138 | CRAIG LYNCH | ADDRESS REDACTED | | | AAVE 1.40452170471506<br>ADA 186.169542721154<br>BTC 0.0261003067280799<br>ETH 0.107533300629673<br>LINK 11.9874852372672<br>MATIC 43.3064509304993<br>SOL 2.33334317347851<br>XLM 270.483315574457 | BTC 0.01036327<br>LINK 14.01541696 | |
| 3.1.117139 | CRAIG MACGREGOR | ADDRESS REDACTED | | | XRP 64.2658262715577 | | |
| 3.1.117140 | CRAIG MACHNIK | ADDRESS REDACTED | | | ADA 61.7560167880883<br>BAT 0.0263165827568903<br>BNT 93.7314844629266<br>BTC 0.013718806227161<br>DASH 1.83538518595626<br>ETH 0.224671718219926<br>LINK 0.00630322648679352<br>MANA 38.5587836617098<br>MATIC 48.3717834744516<br>MCDAI 0.057965820810399<br>OMG 48.7709202128207<br>SNX 12.525497747985<br>UNI 0.00582619608032513<br>XLM 129.335460563859<br>ZRX 97.8500670009953 | | |
| 3.1.117141 | CRAIG MACPHEE | ADDRESS REDACTED | | | USDC 39.8450759074706 | | |
| 3.1.117142 | CRAIG MADDOX | ADDRESS REDACTED | | | SNX 0.0267772344663169 | | |
| 3.1.117143 | CRAIG MAGEE | ADDRESS REDACTED | | | BCH 5.14535545538397<br>BTC 0.00147049980790306<br>CEL 27.4311563507171<br>MANA 72.33274689<br>MATIC 145.961989284727<br>XLM 268.7549279<br>ZEC 0.62853493<br>ZRX 12.08268088 | | |
| 3.1.117144 | CRAIG MAHLER | ADDRESS REDACTED | | | BTC 0.794817707907759<br>DOT 4.53530813832827<br>ETH 2.91474034895749<br>LINK 19.9229054575069<br>MATIC 279.213396857211<br>USDC 40620.5908518571 | | |
| 3.1.117145 | CRAIG MAHONEY | ADDRESS REDACTED | | | CEL 1.09945500998105<br>SGB 0.813531753241118<br>XRP 5.43704922824753 | | |
| 3.1.117146 | CRAIG MALY | ADDRESS REDACTED | | | BTC 0.000000176401312542<br>XLM 0.00720813017798282 | | |
| 3.1.117147 | CRAIG MARBACH | ADDRESS REDACTED | | | 1INCH 198.440472773283<br>AAVE 0.0398368765962886<br>BSV 18.5289875379542<br>BTC 0.00224520204814146<br>DASH 0.0401859088282843<br>ETH 0.0977467134667774<br>MATIC 120.497522436678<br>SNX 4.27401149232919<br>USDC 1354.18032591222 | | |
| 3.1.117148 | CRAIG MARCUS | ADDRESS REDACTED | | | CEL 0.16909576084907 | | |
| 3.1.117149 | CRAIG MARSH | ADDRESS REDACTED | | | BTC 0.11622472<br>CEL 103.471242643811 | | |
| 3.1.117150 | CRAIG MARSHALL | ADDRESS REDACTED | | | BTC 0.000636738671714575<br>CEL 61.0973960401393<br>DASH 2.31888462744671<br>ETH 0.00357953199227401<br>USDT ERC20 1.17563395984439 | BTC 0.000000118890286705<br>ETH 0.000000537966118264<br>USDT ERC20 0.00738800741785445 | |
| 3.1.117151 | CRAIG MARSHALL | ADDRESS REDACTED | | | ADA 8.65177440785882<br>BTC 0.000147195428045641<br>CEL 1.15375027932889 | | |
| 3.1.117152 | CRAIG MARTIN | ADDRESS REDACTED | | | BCH 0.00121341152482115<br>BTC 0.000000977836246456<br>CEL 0.220852122901135<br>ETH 0.000000893546897344<br>LINK 0.0183564757804387 | | |
| 3.1.117153 | CRAIG MARTIN | ADDRESS REDACTED | | | BTC 0.048249699253316<br>CEL 0.000024569147704022<br>ETH 0.0925846310858832<br>USDC 0.0612492580137032<br>USDT ERC20 465.845750900054 | | |
| 3.1.117154 | CRAIG MARTIN PAAUWE | ADDRESS REDACTED | | | ETH 0.00147813979063628 | | |
| 3.1.117155 | CRAIG MARTIN PAAUWE | ADDRESS REDACTED | | | BTC 0.000761553864295042<br>ETH 0.00455240642822785<br>LINK 0.0268382245441753<br>MATIC 3.3037395045518 | BTC 0.0246002501645522<br>ETH 0.00000212430008744<br>LINK 0.000416053260874941<br>MATIC 0.00826704541669133 | |
| 3.1.117156 | CRAIG MARTINEZ | ADDRESS REDACTED | | | ADA 4.73958806020851<br>BTC 0.000382059065278848<br>CEL 0.64467791222276<br>DOT 0.578688641531606<br>ETH 32.4924539719587<br>MATIC 9.3475425087934<br>SOL 153.135685799605<br>USDC 0.197932456800301 | BTC 0.000000077249810428 | |
| 3.1.117157 | CRAIG MASEK | ADDRESS REDACTED | | | CEL 26.9278736453467 | | |
| 3.1.117158 | CRAIG MATADEEN | ADDRESS REDACTED | | | ADA 0.920922137312771<br>BTC 0.00500095427721651<br>CEL 694.901575730776<br>DOT 39.5981789875829<br>EOS 159.557513183669<br>MATIC 0.759960277470864<br>SNX 875.380252607609<br>XLM 0.0863035690439814<br>XRP 0.538710771467091 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.117159 | CRAIG MATHIESON | ADDRESS REDACTED | | | ADA 184.373499791931<br>BTC 0.25409369024075<br>DOT 14.7483445442543 | | |
| 3.1.117160 | CRAIG MAZESKA | ADDRESS REDACTED | | | BTC 0.000152124267432401<br>USDC 10.9222318993972 | | |
| 3.1.117161 | CRAIG MCARTHUR | ADDRESS REDACTED | | | ADA 8296.81169783955<br>BTC 2.10267888510341<br>MANA 0.00133553558757757<br>MATIC 919.481573580478<br>USDC 5252.88605525412 | BTC 0.0017479<br>MANA 0.00442887409180955<br>USDC 0.007 | |
| 3.1.117162 | CRAIG MCCARTHY | ADDRESS REDACTED | | | BTC 0.000000573289869956<br>CEL 1.11933619082556<br>ETH 0.000693511326093035<br>SNX 0.00108184316875476<br>USDC 0.00161510287717451 | | |
| 3.1.117163 | CRAIG MCCLAIN JR | ADDRESS REDACTED | | | BTC 0.000001479324156974<br>ETH 0.156398900530462 | | |
| 3.1.117164 | CRAIG MCCOLL | ADDRESS REDACTED | | | BTC 0.0466602099185682<br>CEL 33.2092776092467<br>ETH 1.07457474688284 | | |
| 3.1.117165 | CRAIG MCCOLL | ADDRESS REDACTED | | | KNC 2.49748853132589 | | |
| 3.1.117166 | CRAIG MCCOLL | ADDRESS REDACTED | | | ADA 5658.66584384132<br>BTC 0.450325109661032<br>CEL 244.035377906978<br>DASH 0.000000797751688166<br>DOT 110.743810310191<br>EOS 0.000027334142184417<br>ETH 0.000000697146140358<br>LINK 216.493904178501<br>MATIC 3.03154713233386<br>MCDAI 25.010196495141<br>OMG 0.000000983469010824<br>SGB 163.678571705973<br>SNX 0.504861160538071<br>UNI 0.104978064992631<br>USDC 339.943782385277<br>USDT ERC20 1020.14023327567<br>XLM 0.00000093333333<br>XRP 0.000000812484888968<br>ZRX 0.000000376213789822 | | |
| 3.1.117167 | CRAIG MCCUTCHEON | ADDRESS REDACTED | | | BTC 0.000000527614070465<br>USDC 9.39103603528164 | | |
| 3.1.117168 | CRAIG MCDOUGALL | ADDRESS REDACTED | | | ADA 12803.1752843949<br>BTC 0.337981010838586<br>DOGE 22741.3110493151<br>ETH 3.96252259653942<br>LTC 42.6846734821385<br>MATIC 5757.81611043461<br>SOL 68.370967616942<br>USDC 53276.7418247569 | | |
| 3.1.117169 | CRAIG MCHATTON | ADDRESS REDACTED | | | BTC 0.0379757180757103<br>CEL 1404.01776822145<br>ETH 0.49796425<br>MANA 0.000000912646580926<br>MATIC 23734.54812223<br>SNX 0.00004632<br>XRP 11603.348349 | | |
| 3.1.117170 | CRAIG MCKEE | ADDRESS REDACTED | | | BTC 0.00307048129714808<br>CEL 6.85030360865617<br>ETH 1.02678820419286<br>SGB 355.808560822135<br>XRP 0.734319588248436 | | |
| 3.1.117171 | CRAIG MCKITRICK | ADDRESS REDACTED | | | ADA 0.00300594397868513<br>BTC 0.00350068226201918<br>CEL 6331.50534262001<br>MATIC 824.145633769189<br>SGB 4155.818575701<br>XLM 1861.86163293014 | | |
| 3.1.117172 | CRAIG MCKITRICK | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.117173 | CRAIG MCLAREN | ADDRESS REDACTED | | | BTC 0.00210076449325886<br>USDC 686.606438966939 | | |
| 3.1.117174 | CRAIG MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.015612012662267 | | |
| 3.1.117175 | CRAIG MCLEAN | ADDRESS REDACTED | | | BAT 0.0128768797851708<br>BTC 0.000001724751091272<br>ETH 0.0192010942051209<br>TGBP 3.03745680655745<br>TUSD 139.445758374602 | | |
| 3.1.117176 | CRAIG MCLEAN | ADDRESS REDACTED | | | BTC 0.0101066725848617 | | |
| 3.1.117177 | CRAIG MCMENAMIN | ADDRESS REDACTED | | | AAVE 2.16272240033011<br>BTC 0.0965078899114128<br>CEL 5.43187709647974<br>DOT 10.3738427157263<br>ETH 0.399394190253596<br>LINK 36.3378247729011<br>MATIC 409.353836206218 | | |
| 3.1.117178 | CRAIG MCMULLEN | ADDRESS REDACTED | | | MATIC 2.09195071257594<br>USDT ERC20 28.0119577829835 | | |
| 3.1.117179 | CRAIG MCRAE | ADDRESS REDACTED | | | CEL 8.34887954562343 | | |
| 3.1.117180 | CRAIG MEAGHER | ADDRESS REDACTED | | | BTC 0.890701921230378<br>CEL 1372.65547623621<br>ETH 11.9672119 | | |
| 3.1.117181 | CRAIG MEECE | ADDRESS REDACTED | | | BTC 1.01699221942086<br>ETH 2.02929878492142 | | |
| 3.1.117182 | CRAIG MERRITT | ADDRESS REDACTED | | | ADA 321.2476225421<br>BNB 0.00223445388170693<br>BTC 0.0358312520403789<br>CEL 0.142385035516854<br>ETH 0.000847868797157261<br>XRP 139.075692612377 | | |
| 3.1.117183 | CRAIG MEYER | ADDRESS REDACTED | | | ADA 678.086810325631<br>BTC 10.2512426049956<br>DOT 70.7694868261813<br>ETH 1.04644055406486<br>LINK 81.773784710057<br>MATIC 1337.76279239158<br>SOL 42.8614215713543<br>USDC 32375.1306712132 | BTC 0.00000027<br>USDC 207.342 | |
| 3.1.117184 | CRAIG MICHAEL STOTZ | ADDRESS REDACTED | | | BTC 0.000150110338071738<br>CEL 0.231016629474857<br>LINK 0.0177377940665196<br>XRP 0.00000049982993385 | | |
| 3.1.117185 | CRAIG MICHAYLUK | ADDRESS REDACTED | | | ADA 1023.39400883559<br>BCH 0.509058375351675<br>BTC 0.165064656214388<br>ETH 1.07793674534646<br>USDT ERC20 522.523003537654<br>XLM 1031.86448638727<br>ZEC 2.92969586613929 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.117186 | CRAIG MIDDLETON-KEEN | ADDRESS REDACTED | | | BNB 0.00155604153798076<br>BTC 0.000081663863136137<br>CEL 0.145292551267483<br>ETH 0.000221699506494265<br>USDT ERC20 9.0642770383951<br>XLM 1.38153941241345 | | |
| 3.1.117187 | CRAIG MILLER | ADDRESS REDACTED | | | ADA 232.830068607327<br>BTC 0.35533001767149<br>ETH 0.0631783070830741<br>MATIC 152.795962087867<br>SOL 2.58494305372661<br>XLM 0.01189814098756 | | |
| 3.1.117188 | CRAIG MILLER | ADDRESS REDACTED | | | BTC 0.0091690620564669<br>ETH 0.29841988746184<br>LTC 0.000701500534510166 | | |
| 3.1.117189 | CRAIG MILLER | ADDRESS REDACTED | | | BSV 0.687499878750352<br>BTC 0.000010523720470269<br>DOT 0.0111970990067711<br>SNX 0.0142407398673829 | | |
| 3.1.117190 | CRAIG MILLWARD | ADDRESS REDACTED | | | BTC 0.000547754112278347<br>LINK 14559.8038801555 | | |
| 3.1.117191 | CRAIG MITCHELL KUPERMAN | ADDRESS REDACTED | | | BTC 0.0809490439264016<br>ETH 0.929871106538785<br>SNX 197.637067628374 | BTC 0.05327798<br>ETH 0.12164786 | |
| 3.1.117192 | CRAIG MOKSNES | ADDRESS REDACTED | | | BTC 0.00384986130020254<br>ETH 0.0495346662408553 | | |
| 3.1.117193 | CRAIG MOODY | ADDRESS REDACTED | | | CEL 0.028996814914854<br>XRP 0.1 | | |
| 3.1.117194 | CRAIG MOORE | ADDRESS REDACTED | | | BTC 0.040923538330335<br>MANA 129.890423255041<br>XLM 761.105395654161 | | |
| 3.1.117195 | CRAIG MORRILL | ADDRESS REDACTED | | | BTC 0.999469712090373<br>CEL 2418.70924478934<br>DASH 1.66637573713218<br>ETH 3.0042973 | | |
| 3.1.117196 | CRAIG MORRISON | ADDRESS REDACTED | | | BTC 0.00783444481565693<br>ETH 0.0863264557819473 | | |
| 3.1.117197 | CRAIG MORRONI | ADDRESS REDACTED | | | AAVE 20.7102570349643<br>BAT 17583.4772908972<br>BTC 0.700209041510513<br>EOS 501.627216990262<br>LINK 2084.48409815403<br>LTC 95.3742394827389<br>MATIC 14567.0750878962<br>SNX 1667.96596467878<br>USDC 0.0764492972040796<br>XLM 168494.344299709 | | |
| 3.1.117198 | CRAIG MULDOON | ADDRESS REDACTED | | | CEL 23.2990793576552<br>USDC 4.85685735504282 | | |
| 3.1.117199 | CRAIG MULLINS | ADDRESS REDACTED | | | BTC 0.000020548149589404<br>USDC 0.0546894258506982 | | |
| 3.1.117200 | CRAIG MURK | ADDRESS REDACTED | | | BTC 1.19505568831976<br>ETH 0.0056504082830959<br>LINK 0.302161917435749 | | |
| 3.1.117201 | CRAIG MURPHY | ADDRESS REDACTED | | | BTC 0.00123498088690909<br>USDT ERC20 417.084393022302 | | |
| 3.1.117202 | CRAIG MURRAY | ADDRESS REDACTED | | | BTC 0.000001710800881942<br>CEL 0.0448375496730138 | | |
| 3.1.117203 | CRAIG MURRAY | ADDRESS REDACTED | | | ADA 5.64840120709955<br>BAT 0.00447370166023019<br>BCH 0.00000636<br>BNB 0.01<br>BTC 3.1439314637489<br>CEL 206004.420492385<br>DOT 752.689<br>EOS 0.0016<br>ETH 12.2872886376811<br>LINK 77.92066<br>LPT 2.10844956665156<br>LTC 0.00002694<br>LUNC 171.797524<br>MATIC 65945.2106700321<br>MCDAI 296.75914913634<br>OMG 0.00099937<br>PAX 3499.99999999963<br>SGB 763.478024312647<br>SNX 2000.61424189412<br>TAUD 4999<br>TUSD 975<br>USDC 8583.79059 | | |
| 3.1.117204 | CRAIG NAIDOO | ADDRESS REDACTED | | | BTC 0.000000006997990781<br>CEL 0.00224462955555505<br>DOT 0.00000000005289108<br>LUNC 0.000000988560474537 | | |
| 3.1.117205 | CRAIG NELSON | ADDRESS REDACTED | | | AAVE 41.4014721711228<br>BTC 0.464516264493275<br>CEL 27.6260456976383<br>DOT 76.4690359490787<br>ETH 3.05318996358533<br>MATIC 2671.70787913217<br>SOL 162.581022026037 | | |
| 3.1.117206 | CRAIG NEWELL | ADDRESS REDACTED | | | BTC 0.000246982556158568<br>ETH 0.00433600307858683<br>USDC 38.4407578036969 | | |
| 3.1.117207 | CRAIG NEWELL | ADDRESS REDACTED | | | ADA 0.210527655470955<br>BTC 0.000000925058142861<br>DOT 0.238035567800635<br>ETH 0.000002415452281178<br>USDC 0.957070252330582 | | |
| 3.1.117208 | CRAIG NEWLANDS | ADDRESS REDACTED | | | AAVE 0.0016736846993733<br>ADA 0.507<br>BTC 0.00246321440983079<br>CEL 0.234469832093789<br>MATIC 5.70431696359923<br>MCDAI 1 | | |
| 3.1.117209 | CRAIG NICOLSON | ADDRESS REDACTED | | | BTC 0.276820481274884<br>SNX 129.254617187291 | | |
| 3.1.117210 | CRAIG NIDDRIE | ADDRESS REDACTED | | | BTC 0.00000000424287302<br>CEL 245.046419754661<br>ETH 0.736776116450916<br>MANA 1630.52729569<br>USDC 4088.857<br>XRP 5045.986169 | | |
| 3.1.117211 | CRAIG NIELSEN | ADDRESS REDACTED | | | BTC 0.000010369757690548 | | |
| 3.1.117212 | CRAIG NOLAN | ADDRESS REDACTED | | | BTC 0.000000046543716992<br>CEL 0.380481070007249 | | |
| 3.1.117213 | CRAIG NORDBROCK | ADDRESS REDACTED | | | CEL 1.06304627076294<br>EOS 0.86246483347014<br>USDC 0.0548736915535587 | | |
| 3.1.117214 | CRAIG O'LOUGHLIN | ADDRESS REDACTED | | | LTC 0.00166874419503276 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.117215 | CRAIG O'NEILL | ADDRESS REDACTED | | | CEL 1.05894518138073 | | |
| 3.1.117216 | CRAIG OLANDER | ADDRESS REDACTED | | | MATIC 2193.16241678472<br>SNX 22.2023435208567 | | |
| 3.1.117217 | CRAIG OLESEN | ADDRESS REDACTED | | | XRP 15069.826631499 | | |
| 3.1.117218 | CRAIG OLSON | ADDRESS REDACTED | | | BTC 0.440888549789815<br>ETH 0.0572337536527281<br>MATIC 603.878175939755 | BTC 0.00749254528161919<br>XLM 1451.8 | |
| 3.1.117219 | CRAIG OLSON | ADDRESS REDACTED | | | BTC 0.000048471145604929<br>DOT 0.00509027317014166<br>ETH 0.000284817301189007<br>MATIC 0.412912604689819<br>USDC 0.232949448123822 | | |
| 3.1.117220 | CRAIG OWENS | ADDRESS REDACTED | | | ADA 0.0714507367730152<br>BTC 0.000000104257615112<br>ETH 0.000010943783116041<br>MATIC 0.00333440686435607<br>USDC 0.0681889349170613<br>USDT ERC20 0.576338078468258 | | |
| 3.1.117221 | CRAIG PAHOLAK | ADDRESS REDACTED | | | BCH 0.019180958019556<br>BTC 0.94333898752506<br>DASH 9.485157196282<br>DOT 269.66432635186<br>ETH 11.3703210808016<br>LINK 140.046244117076<br>MATIC 4295.59483583958<br>SNX 561.125749129012<br>USDC 1334.3371278988 | DASH 0.85470085 | |
| 3.1.117222 | CRAIG PALMER | ADDRESS REDACTED | | | BTC 0.00142686102330541<br>CEL 5.34096649756288<br>USDC 6275.40979139533<br>XRP 1501.8721535908 | | |
| 3.1.117223 | CRAIG PALMER | ADDRESS REDACTED | | | ADA 936.637458184508<br>BTC 0.000890580496762595<br>CEL 22.3332732106806<br>ETH 0.11458765551141<br>LTC 2.37279429<br>OMG 27.13987154 | | |
| 3.1.117224 | CRAIG PARKES | ADDRESS REDACTED | | | BTC 0.000792043985741674<br>CEL 1.78050391318754<br>ETH 0.108814078375051 | | |
| 3.1.117225 | CRAIG PARSONS | ADDRESS REDACTED | | | AAVE 0.000983452190196559<br>BTC 0.000098195827484048<br>CEL 107.313544521669<br>DOT 0.0547392517320932<br>ETH 0.0139378572843444<br>LTC 0.00261509541602192 | | |
| 3.1.117226 | CRAIG PATERSON | ADDRESS REDACTED | | | BTC 0.135824942059868<br>ETH 1.39612585408224 | | |
| 3.1.117227 | CRAIG PATRICK | ADDRESS REDACTED | | | BTC 0.000000001313373701<br>CEL 60.7768535772023 | | |
| 3.1.117228 | CRAIG PATRICK WHELAN | ADDRESS REDACTED | | | BTC 0.0541518035452008<br>DOT 7.46522031994769<br>ETH 0.711567985669915 | | |
| 3.1.117229 | CRAIG PATTERSON | ADDRESS REDACTED | | | BTC 0.0986483361268381<br>CEL 1.10116907881457<br>ETH 0.000209354101909106<br>LTC 5.58210346 | | |
| 3.1.117230 | CRAIG PAUL | ADDRESS REDACTED | | | ETH 1.0536393314877 | | |
| 3.1.117231 | CRAIG PEACH | ADDRESS REDACTED | | | BTC 0.00117313419874727<br>DOT 54.9061115126158 | | |
| 3.1.117232 | CRAIG PEARCE | ADDRESS REDACTED | | | BTC 0.000854120351523433<br>USDT ERC20 1072.61661988803 | | |
| 3.1.117233 | CRAIG PEARCE | ADDRESS REDACTED | | | BTC 0.00107087926935162<br>CEL 1.31057866245112<br>ETH 1.06077004813597<br>XLM 93.3870925903041 | | |
| 3.1.117234 | CRAIG PEARCE | ADDRESS REDACTED | | | BTC 0.3713987784<br>DOT 20.8717059964043<br>ETH 4.81865508291211<br>MATIC 6913.56486697405<br>USDC 19427.6787049473<br>USDT ERC20 13336.9240383247 | | |
| 3.1.117235 | CRAIG PEGLER | ADDRESS REDACTED | | | CEL 57.9665103747596<br>DOT 0.000000000053713657<br>USDC 2.335 | | |
| 3.1.117236 | CRAIG PENN | ADDRESS REDACTED | | | BTC 0.00123859701844603<br>ETH 0.264613865098648<br>MATIC 135.833858352557<br>XLM 294.606903394229 | | |
| 3.1.117237 | CRAIG PERRY | ADDRESS REDACTED | | | CEL 1.09097081309148 | | |
| 3.1.117238 | CRAIG PERRY | ADDRESS REDACTED | | | BTC 0.000764485846629969<br>CEL 20.2903481052613<br>USDC 0.000000846449445458 | | |
| 3.1.117239 | CRAIG PETERS | ADDRESS REDACTED | | | AAVE 0.00147700399757076<br>ADA 0.254595476700003<br>BAT 0.0105074197724116<br>BTC 0.000015884730884316<br>COMP 0.00112533227740057<br>DOT 0.0177641616598238<br>ETH 0.000050723631342157<br>LINK 0.00113080990884358<br>MATIC 0.135486802263772<br>SOL 0.00107594313014282<br>UNI 0.00432271479109399 | | |
| 3.1.117240 | CRAIG PETTIT | ADDRESS REDACTED | | | BTC 0.000917646182094569<br>ETH 0.455425112787949<br>XRP 291 | | |
| 3.1.117241 | CRAIG PFAFFENBERGER | ADDRESS REDACTED | | | BTC 0.000000611264914153<br>DOT 0.00767971485777219<br>ETH 0.000048943029163565<br>LINK 0.00554044315887814<br>MATIC 0.182070803829663 | | |
| 3.1.117242 | CRAIG PHILLIP VANDERMUELLEN | ADDRESS REDACTED | | | ADA 1839.07308991585<br>BSV 1.04965660471432<br>BTC 0.633166957817093<br>CEL 1.13126140781091<br>ETH 4.88263665245276<br>LINK 20.467074207375<br>MANA 350.619748724242<br>MATIC 7623.31244320544<br>USDC 1740.63044961648 | BTC 0.17492698 | |
| 3.1.117243 | CRAIG PHILLIPS | ADDRESS REDACTED | | | BTC 0.000000002188982947<br>CEL 0.515512781542063 | | |
| 3.1.117244 | CRAIG PINK | ADDRESS REDACTED | | | ETH 0.00000031335439582<br>MCDAI 0.034049704199446 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.117245 | CRAIG PIPER II | ADDRESS REDACTED | | | AAVE 10.08949724<br>BTC 0.0521379153649364<br>CEL 2951.79224005677<br>DOT 110.38<br>ETH 3.06222519201307<br>LINK 3.89<br>LTC 1.089<br>SNX 1000.48025127 | | |
| 3.1.117246 | CRAIG PITT | ADDRESS REDACTED | | | BNB 0.000012751499295904<br>BTC 0.000000201581734024<br>CEL 0.0417528891649172<br>DOT 0.000000389568821068 | | |
| 3.1.117247 | CRAIG POTGIETER | ADDRESS REDACTED | | | CEL 0.179419948003183 | | |
| 3.1.117248 | CRAIG POTTS | ADDRESS REDACTED | | | BTC 0.0111431959545739<br>ETH 0.203308683640734 | | |
| 3.1.117249 | CRAIG PRENTICE | ADDRESS REDACTED | | | BAT 2304.95839843681<br>CEL 106.729404848652<br>ZRX 2339.12107538722 | | |
| 3.1.117250 | CRAIG PRIMUS | ADDRESS REDACTED | | | BTC 0.000004541579609969<br>CEL 11.8906092810622<br>ETH 0.000072194440087583<br>XRP 0.000000427399620995 | | |
| 3.1.117251 | CRAIG PROVYN | ADDRESS REDACTED | | | BTC 0.000224362880354353<br>ETH 0.00703034818221373<br>SGB 137.647528442877<br>XLM 1.52187677208882<br>XRP 0.701586543552423 | | |
| 3.1.117252 | CRAIG PULLEN | ADDRESS REDACTED | | | ADA 155.303700697105<br>BTC 0.288182337168922<br>CEL 6410.80131582958<br>COMP 0.000413841838450213<br>DASH 21.1799510316149<br>EOS 212.338388663862<br>ETH 14.6201076934256<br>MANA 0.0220021158290175<br>MATIC 18456.6644335654<br>MCDAI 51.7078262253961<br>SGB 640.255673271389<br>SNX 111.094329176857<br>UNI 103.586425611452<br>USDC 2.22422205752547<br>XLM 11723.2087479609<br>XRP 0.000000557757309358 | USDC 136.87982732475 | |
| 3.1.117253 | CRAIG R BARRETT | ADDRESS REDACTED | | | 1INCH 40.3476356355353<br>ADA 193.956676681243<br>BTC 33.4013232774984<br>CEL 217263.677504029<br>DASH 10.2004206011866<br>ETH 0.00235366913778004<br>LTC 39.9761369747062<br>MATIC 310.922423002328<br>OMG 100.233845868789<br>USDC 500.08124060982<br>USDT ERC20 17.516470419035 | BTC 10.5 | |
| 3.1.117254 | CRAIG R COOKE | ADDRESS REDACTED | | | AVAX 92.599965397453<br>BTC 0.641410101753625<br>CEL 48.3877911152749<br>COMP 33.7364837300324<br>LINK 1125.56226706756<br>MATIC 8784.00211814894 | | |
| 3.1.117255 | CRAIG R LEFEBVRE | ADDRESS REDACTED | | | MATIC 2808.40400033184 | | |
| 3.1.117256 | CRAIG R SPAN | ADDRESS REDACTED | | | BTC 1.25867225621401<br>CEL 315.208845639383<br>ETH 6.77452397216833<br>LINK 60.6154274327059<br>MATIC 485.82718998583<br>SGB 154.59904377877<br>USDC 35635.7779039445<br>XRP 1011.2925254781 | | |
| 3.1.117257 | CRAIG RADFORD | ADDRESS REDACTED | | | BTC 0.062198316531867<br>CEL 64.0179079291271 | | |
| 3.1.117258 | CRAIG RADTKE | ADDRESS REDACTED | | | BTC 0.000000471674504776<br>ETH 3.95965920395866<br>SOL 0.0139078704024307<br>USDC 1.38153838855915 | BTC 0.000000002401716571<br>SOL 0.243215269390295<br>USDC 0.000000697886321148 | |
| 3.1.117259 | CRAIG RALPH | ADDRESS REDACTED | | | CEL 1.86204440744352<br>LTC 0.83403365<br>XRP 69.99 | | |
| 3.1.117260 | CRAIG RAYMOND RICHARDSON | ADDRESS REDACTED | | | BTC 0.000225756748763433 | | |
| 3.1.117261 | CRAIG REDCLIFFE | ADDRESS REDACTED | | | AVAX 10.7318884268165<br>BTC 0.000000408662420382<br>CEL 61.8138867317522<br>DOT 0.0000004579<br>ETH 0.00000235<br>MANA 110.431928066083<br>SOL 10.3910500320622 | | |
| 3.1.117262 | CRAIG REDFERN | ADDRESS REDACTED | | | AVAX 64.2819280859114<br>BTC 0.569424811243375<br>DOT 186.344543015646<br>ETH 12.0361763403911<br>MATIC 6401.59613340043 | AVAX 9.11565275709067 | |
| 3.1.117263 | CRAIG REILLY | ADDRESS REDACTED | | | BTC 0.000022291638727631 | | |
| 3.1.117264 | CRAIG RICE | ADDRESS REDACTED | | | LINK 0.00153827027503907<br>USDT ERC20 0.0259322641651903<br>XLM 0.0599887607921285 | | |
| 3.1.117265 | CRAIG RICHARDS | ADDRESS REDACTED | | | BTC 0.139063249756958<br>ETH 2.11942258550722 | | |
| 3.1.117266 | CRAIG RIKIHANA | ADDRESS REDACTED | | | CEL 123.612551014356<br>MATIC 3677.13617244 | | |
| 3.1.117267 | CRAIG RITTENHOUSE | ADDRESS REDACTED | | | BTC 0.027976630022484<br>COMP 0.016718180273513<br>ETH 0.00157876296949191<br>LTC 1.10574559229767<br>MANA 609.827757628467<br>MCDAI 0.0614538703025001<br>USDC 0.534531682524584<br>XLM 471.576976177044<br>XRP 0.000000329610932333 | BTC 0.0293518807960311 | |
| 3.1.117268 | CRAIG RIVIERE | ADDRESS REDACTED | | | BTC 0.00284886<br>CEL 53.7108879346709<br>MATIC 155<br>MCDAI 30<br>XRP 57.951728 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.117269 | CRAIG ROBBINS | ADDRESS REDACTED | | | BTC 0.00369973416011021<br>ETH 1.62754474027129<br>LINK 81.8095742919844<br>LTC 14.7269543357168<br>MANA 1884.43076044414<br>MATIC 14244.5495469974<br>SNX 72.8086525406178<br>UMA 4.82361276919999<br>UNI 0.0382754331207948<br>USDT ERC20 3.04624454725315<br>XRP 711.074797939967<br>ZEC 7.71182490236883<br>ZRX 245.345267936851 | MATIC 48<br>USDC 95.33 | |
| 3.1.117270 | CRAIG ROBERT PETERS | ADDRESS REDACTED | | | BTC 1.57004670988343<br>ETH 5.37264896636326<br>LINK 154.889279414263<br>OMG 0.429191131414236<br>PAXG 5.73350673690766<br>SNX 155.100463609915<br>TUSD 0.662047822758314<br>ZRX 7560.80170920225 | | |
| 3.1.117271 | CRAIG ROBINSON | ADDRESS REDACTED | | | BTC 0.000322958613371173<br>ETH 0.0164120463240887<br>MATIC 2.63843099574024<br>UNI 0.173507769001773<br>USDC 0.109617657342428<br>XLM 3.54023346156491 | BTC 0.337514409162394<br>ETH 14.8014661433381<br>MATIC 1418.51123452913<br>UNI 265.413414072592<br>USDC 60.1425199636774<br>XLM 13394.1427695446 | |
| 3.1.117272 | CRAIG ROBINSON | ADDRESS REDACTED | | | BTC 0.000286920630411813<br>ETH 0.0392604975295615<br>MATIC 19.7748648861784 | BTC 0.275461313379664<br>ETH 37.6397546677752<br>MATIC 10461.097736103 | |
| 3.1.117273 | CRAIG ROBINSON | ADDRESS REDACTED | | | BAT 1324.49068431407<br>BTC 0.000004472720863664<br>CEL 241.254620407774<br>ETH 1.34896463756062<br>LINK 0.00174641787765778<br>MATIC 163.612727703354<br>PAXG 0.00142119740827542<br>SGB 4944.1971554213<br>USDC 2540.13710943968<br>XLM 5.02339684688795<br>XRP 0.000000082397469266<br>ZRX 235.759163082013 | | |
| 3.1.117274 | CRAIG ROCKEY | ADDRESS REDACTED | | | BTC 0.29331933270454<br>CEL 54.1624386789581<br>DOT 47.8617766084866<br>ETH 1.46147885555414<br>USDC 1.89102628632472 | | |
| 3.1.117275 | CRAIG ROCKWELL WRIGHT | ADDRESS REDACTED | | | BTC 0.366773103668105<br>ETH 3.25753410367574<br>MATIC 5582.21043749097<br>USDC 0.818783014481078 | ETH 4.27401436 | |
| 3.1.117276 | CRAIG RODERICK | ADDRESS REDACTED | | | AAVE 0.00255318201003073<br>ADA 2.45391538634123<br>BTC 0.000442905417792218<br>CEL 1.14563759440819<br>DOT 0.239082622540175<br>ETH 0.00581176171965005<br>LINK 0.165544131950315<br>MATIC 1.59096532358888<br>SGB 2.29315613746421<br>SNX 4.28799355369066<br>SOL 0.0121126197683907<br>USDC 0.576418349318342<br>XRP 11.8862680089297 | USDC 0.000000154042634451 | |
| 3.1.117277 | CRAIG ROGERS | ADDRESS REDACTED | | | ETH 0.00191561737716558<br>MATIC 0.492526391129549<br>USDC 0.701627252938726 | | |
| 3.1.117278 | CRAIG ROOSTAN | ADDRESS REDACTED | | | BTC 0.000000004735837024<br>CEL 2.42182226791092<br>USDT ERC20 100 | | |
| 3.1.117279 | CRAIG ROSS | ADDRESS REDACTED | | | ADA 4112.27580500421<br>BTC 2.10330997148474<br>DASH 2.14599801281238<br>DOT 75.5564832774154<br>ETH 9.13110378508459<br>LTC 6.02819954051243<br>MATIC 5574.99504580021<br>SGB 302.660717489432<br>XLM 3127.67618270084<br>XRP 0.655181412166341 | | |
| 3.1.117280 | CRAIG ROSSITER | ADDRESS REDACTED | | | AAVE 0.310779384036264<br>BTC 0.000186505337677507<br>CEL 13.1604803092968<br>DOT 0.040568565028731<br>EOS 14.4524<br>ETH 0.00301106526695737<br>LINK 3.82282367583362<br>LTC 0.00354869322654421<br>MANA 0.00852786784926841<br>MATIC 1.57727895948246<br>PAXG 0.0825565396861109<br>SNX 44.2457946356639<br>XLM 0.156235372646566<br>XRP 0.563897721596156<br>ZEC 0.593048146413523 | | |
| 3.1.117281 | CRAIG RUBINSTEIN | ADDRESS REDACTED | | | BTC 0.0284519902222222 | | |
| 3.1.117282 | CRAIG RUDNICK | ADDRESS REDACTED | | | AAVE 0.0027763984550718<br>ADA 0.249394315576958<br>BTC 0.19692005703653<br>ETH 0.737252441494626<br>MATIC 1170.65800869007<br>USDC 334.186545610443 | | |
| 3.1.117283 | CRAIG RUMBELOW | ADDRESS REDACTED | | | ADA 433.85832523252<br>BNT 77.13934152<br>BTC 0.00026153563180848<br>CEL 53.020646071777<br>DOT 14.5399667648162<br>ETH 0.00408867597799827<br>LINK 20.3993749183818<br>LTC 2.04917628097992<br>MATIC 3.28261815259941<br>SOL 7.12516267803835<br>USDC 0.006294 | | |
| 3.1.117284 | CRAIG RUSHFORTH | ADDRESS REDACTED | | | BTC 0.000077040257895975 | | |
| 3.1.117285 | CRAIG RUSSELL | ADDRESS REDACTED | | | BTC 0.000000024633702975<br>ETH 0.000000954193859025<br>LINK 0.000103554847361357<br>MATIC 0.00279476661054696<br>USDC 0.000023959071441085 | BTC 0.000000004620328583<br>USDC 0.0371188346431389 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.117286 | CRAIG RUSSELL | ADDRESS REDACTED | | | BTC 0.000000997399340433<br>XLM 360.479965036028<br>XRP 380.795 | BTC 0.00107540827449754 | |
| 3.1.117287 | CRAIG RUSSELL BELL | ADDRESS REDACTED | | | BTC 0.000108637655585294<br>USDT ERC20 151.984416184744 | | |
| 3.1.117288 | CRAIG RUSSELL VOLCHKO | ADDRESS REDACTED | | | AAVE 0.000005382955425569<br>AVAX 0.000000787008277884<br>BTC 0.0248117377053745<br>CEL 0.194722466997673<br>DOT 0.000014869701629853<br>ETH 0.0122421238041682<br>USDC 214682.731665329 | CEL 131.519106799965 | |
| 3.1.117289 | CRAIG RYDER | ADDRESS REDACTED | | | ETH 0.000052228361576068 | | |
| 3.1.117290 | CRAIG SAALFELD | ADDRESS REDACTED | | | CEL 3.18624486018032<br>ETH 3.80015571535774<br>SNX 4603.23238925858 | | |
| 3.1.117291 | CRAIG SALTER | ADDRESS REDACTED | | | CEL 99.8296286392623<br>DASH 0.001<br>LTC 0.000000002588075189 | | |
| 3.1.117292 | CRAIG SAUSE | ADDRESS REDACTED | | | BTC 0.00123087564569292<br>ETH 0.797944862723287 | | |
| 3.1.117293 | CRAIG SAVAGE | ADDRESS REDACTED | | | BTC 0.000000002755965308<br>CEL 26.597731008458 | | |
| 3.1.117294 | CRAIG SCHENKELBERG | ADDRESS REDACTED | | | MATIC 0.867671997017593<br>SNX 0.375712306087742<br>USDC 33.5973974350536<br>ZRX 0.00586224071262031 | | MATIC 603.300286780024<br>SNX 138.160696873413<br>ZRX 57.3986313509886 |
| 3.1.117295 | CRAIG SCHERER | ADDRESS REDACTED | | | ADA 240.155765849247<br>BTC 0.0270909021633257<br>ETH 0.639488700004155<br>XLM 1530.77898190712 | | |
| 3.1.117296 | CRAIG SCHIAVO | ADDRESS REDACTED | | | BTC 1.08278512566696<br>ETH 2.58743627854074<br>MATIC 1.06741101704026<br>SOL 5.43530541429779<br>XLM 237.262730276613 | | |
| 3.1.117297 | CRAIG SCHMIDT | ADDRESS REDACTED | | | BTC 0.000030200000053691 | | |
| 3.1.117298 | CRAIG SCHOEFER | ADDRESS REDACTED | | | LUNC 0.00109471109616268 | | |
| 3.1.117299 | CRAIG SCHRODER | ADDRESS REDACTED | | | BTC 0.000858633905741149<br>ETH 0.0000256989850045849<br>XLM 221.410273445278 | | |
| 3.1.117300 | CRAIG SCOTT | ADDRESS REDACTED | | | BTC 0.0000751130424127774<br>CEL 0.19823796331783 | | |
| 3.1.117301 | CRAIG SERVIS | ADDRESS REDACTED | | | BTC 0.000015241375491982 | | |
| 3.1.117302 | CRAIG SHANNON | ADDRESS REDACTED | | | AVAX 0.0554534252681546<br>CEL 128.650323910682<br>ETH 0.19793727192875<br>MATIC 8263.48240730133<br>SOL 18.3425305760032 | | |
| 3.1.117303 | CRAIG SHELTON | ADDRESS REDACTED | | | BTC 0.000098352995568009 | BTC 0.000000755197471079 | |
| 3.1.117304 | CRAIG SHEPPARD | ADDRESS REDACTED | | | BAT 0.00877506588726366<br>BTC 0.0000001336259251779999<br>CEL 0.0000655701367502949<br>DOT 0.0167505714721205<br>ETH 0.000001313140009667 | | |
| 3.1.117305 | CRAIG SHEPPARD | ADDRESS REDACTED | | | BTC 0.0846200379147297 | | |
| 3.1.117306 | CRAIG SHERRATT | ADDRESS REDACTED | | | ADA 217.70975570535<br>BTC 0.000211538519290363<br>CEL 1.17444202744836 | | |
| 3.1.117307 | CRAIG SHIMIZU | ADDRESS REDACTED | | | AAVE 35.8097114897211<br>BCH 42.0393097146078<br>BTC 0.995593802561461<br>CEL 4449.78477213211<br>ETH 46.1703221143811<br>LINK 0.306063520248741<br>LTC 0.0011370015751281<br>MANA 3647.54138508789<br>MATIC 24405.1035068872<br>OMG 173.534325597008<br>PAX 15.0925617182087<br>SGB 4130.0408149082<br>SNX 414.795463053718<br>TUSD 207.395594047639<br>UMA 152.077855957856<br>UNI 822.61101612861<br>USDC 28126.5486781258<br>XLM 442.06267032666<br>XRP 0.000000822183477697 | | |
| 3.1.117308 | CRAIG SILVERWOOD | ADDRESS REDACTED | | | BTC 0.00040203776859641<br>CEL 164.612973785667<br>ETH 0.0381562073536563<br>PAX 10.5273310499447<br>USDC 5.63932037883883 | | |
| 3.1.117309 | CRAIG SIMON | ADDRESS REDACTED | | | BTC 0.00119179309979483<br>GUSD 102.155969427859 | | |
| 3.1.117310 | CRAIG SIMPSON | ADDRESS REDACTED | | | BTC 1.20648517484084<br>CEL 1.10993999264247<br>ETC 1.04424435901044<br>ETH 0.21194201638465<br>SGB 60.3625102643473<br>USDC 153.002313445734<br>XRP 394.854676700357 | BTC 0.00000038<br>ETH 0.00129052323794802 | |
| 3.1.117311 | CRAIG SIMPSON | ADDRESS REDACTED | | | BAT 0.104533898330724<br>BTC 0.0010749594238743<br>LINK 0.0175479347997609<br>MANA 0.133365794065483 | | |
| 3.1.117312 | CRAIG SKIVER | ADDRESS REDACTED | | | BTC 0.000001265641030119<br>USDC 0.409302305160364 | | |
| 3.1.117313 | CRAIG SMALES | ADDRESS REDACTED | | | AVAX 1.26432983008572<br>BTC 0.012109313378188<br>ETH 0.181527909432153 | | |
| 3.1.117314 | CRAIG SMITH | ADDRESS REDACTED | | | BTC 0.00140595674960499<br>LINK 0.43878259928453<br>MATIC 1.20698913063258<br>XLM 7.50828639899218<br>XRP 532.583452629044 | LINK 0.00772937498726175<br>MATIC 0.000000888617336398<br>XLM 41465.4152543656 | |
| 3.1.117315 | CRAIG SMITH | ADDRESS REDACTED | | | ETH 1.10828839176404<br>LINK 51.7676336040667<br>USDC 4.62012536195812 | | |
| 3.1.117316 | CRAIG SMITH | ADDRESS REDACTED | | | CEL 3.68033932639734 | | |
| 3.1.117317 | CRAIG SMITH | ADDRESS REDACTED | | | ADA 0.121864426873616<br>BTC 0.0000027103472052289 9<br>DOT 0.0438350899512055<br>LTC 0.000680964901681538<br>MCDAI 0.0718973331537494<br>USDT ERC20 0.313545658595998 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.117318 | CRAIG SMITH | ADDRESS REDACTED | | | BTC 0.0427970944406405<br>DOT 18.3300180243302<br>ETH 0.690401105948236<br>GUSD 0.0136889606946959<br>MATIC 1123.74280875618<br>USDC 0.0618628835813024<br>XTZ 4.96044673596104 | GUSD 0.00220041070443358 | |
| 3.1.117319 | CRAIG SMITH | ADDRESS REDACTED | | | ADA 0.122486044245359<br>BTC 0.000003420019214315<br>CEL 27.3686632940817<br>ETH 0.00140085754497291<br>SNX 7.0696638920596<br>USDC 28.1125594299204 | ADA 0.00000051242123451 | |
| 3.1.117320 | CRAIG SMITH | ADDRESS REDACTED | | | AVAX 7.93886658497439<br>BTC 0.119103633855912<br>USDC 25929.9926532372 | BTC 0.0170559760781617 | |
| 3.1.117321 | CRAIG SMITH | ADDRESS REDACTED | | | BTC 0.000420305984237551<br>ETH 0.00533807426137563 | | |
| 3.1.117322 | CRAIG SMITH | ADDRESS REDACTED | | | BTC 3.77404598350037 | | |
| 3.1.117323 | CRAIG SMITH | ADDRESS REDACTED | | | BTC 0.211541963132884<br>DOT 267.297220206094<br>ETH 7.78164993402295<br>LINK 420.73945782957<br>MATIC 684.464865407069 | LINK 72.97096601 | |
| 3.1.117324 | CRAIG SMOOR | ADDRESS REDACTED | | | BTC 0.00000559559438002299<br>ETH 0.000116050113573375<br>USDC 6.39163374581589 | | |
| 3.1.117325 | CRAIG SMYTHE | ADDRESS REDACTED | | | ETH 0.00273017479936113<br>PAX 2.9568092376818 | | |
| 3.1.117326 | CRAIG SNOW CLAWSON | ADDRESS REDACTED | | | BTC 2.8498608833423<br>DOT 724.711405677054<br>ETH 40.20406398683<br>MATIC 8229.19343291718 | | |
| 3.1.117327 | CRAIG SOTELO | ADDRESS REDACTED | | | MATIC 0.389793706703305 | | |
| 3.1.117328 | CRAIG SOUTHARD | ADDRESS REDACTED | | | BTC 0.000002004876910726<br>USDC 0.815194678459742 | | |
| 3.1.117329 | CRAIG SOUTHERN | ADDRESS REDACTED | | | CEL 259.057267783717 | | |
| 3.1.117330 | CRAIG SOUTHWICK | ADDRESS REDACTED | | | BTC 0.00155948306436212<br>ETH 1.42809551387615<br>USDC 48608.3676729026 | | |
| 3.1.117331 | CRAIG SOWERS | ADDRESS REDACTED | | | BTC 4.53621133359457<br>ETH 4.37980385838488 | | |
| 3.1.117332 | CRAIG SPICER | ADDRESS REDACTED | | | BTC 0.105743103886812<br>CEL 63.2313342934024 | | |
| 3.1.117333 | CRAIG ST ONGE | ADDRESS REDACTED | | | CEL 1.06395768037809 | | |
| 3.1.117334 | CRAIG STAHL | ADDRESS REDACTED | | | ADA 8860.86905599447<br>BTC 0.439541675592164<br>LINK 54.3519261556745<br>MATIC 709.830553415654<br>SOL 59.0121756457432 | | |
| 3.1.117335 | CRAIG STAMM | ADDRESS REDACTED | | | AVAX 16.5206762956761<br>BTC 0.125796089353156<br>LTC 4.06382233461413<br>USDT ERC20 13.1783192917154 | | USDT ERC20 0.000000396652500431 |
| 3.1.117336 | CRAIG STAMMLER | ADDRESS REDACTED | | | BTC 0.000883049176158399<br>ETH 0.00763069694453433 | | |
| 3.1.117337 | CRAIG STATLER | ADDRESS REDACTED | | | BTC 0.00116842887893656<br>ETH 72.7610279360479<br>MATIC 18479.9337887976 | | |
| 3.1.117338 | CRAIG STENHOUSE | ADDRESS REDACTED | | | BTC 0.396817368078491<br>CEL 2.80737887409 | | |
| 3.1.117339 | CRAIG STERLING | ADDRESS REDACTED | | | BTC 0.00382249921769824<br>CEL 4.71115626500509<br>ETH 0.0700571123149134 | | |
| 3.1.117340 | CRAIG STEVEN DEAN | ADDRESS REDACTED | | | BTC 1.02069622521222<br>CEL 650.968067198139<br>ETH 16.301186<br>LINK 100.171440174186<br>SGB 1811.7106875685 | | |
| 3.1.117341 | CRAIG STEVEN II TATE | ADDRESS REDACTED | | | AAVE 76.4433666777739<br>AVAX 163.349560120294<br>BAT 1029.91452667853<br>BCH 0.00103433425530928<br>BSV 0.000174172409348293<br>BTC 1.45706923300063<br>CEL 11115.8350731462<br>COMP 0.308570213333893<br>DASH 3.3778144061424<br>DOT 217.374605680939<br>EOS 0.0835578747849606<br>ETC 0.00142668094136358<br>ETH 17.519704073316<br>KNC 0.00110135090637147<br>LINK 277.218446300428<br>LTC 1.24193168633524<br>MATIC 11943.7907907332<br>MCDAI 0.0307459309804335<br>OMG 0.00188464991002344<br>PAXG 0.737874899511842<br>SGB 24.8506807444081<br>SNX 61.1473750061898<br>UMA 0.000499099445783196<br>UNI 494.133627809098<br>XLM 0.262063205240857<br>XRP 0.123555653347206<br>ZEC 0.00225375348772723<br>ZRX 261.22768505195 | | |
| 3.1.117342 | CRAIG STEVEN LIPTON | ADDRESS REDACTED | | | | LUNC 310.93722<br>MATIC 0.0224066140331663 | |
| 3.1.117343 | CRAIG STEVEN LIPTON | ADDRESS REDACTED | | | AVAX 0.643460116016708<br>BCH 0.023038960849107<br>BTC 0.00206352170167101<br>CEL 4.55585239640243<br>COMP 0.0267179436451236<br>DASH 0.0325092541005638<br>ETH 0.00000435377965453699<br>LINK 0.753889562126559<br>MATIC 0.278187076522378<br>OMG 0.0663768715535288<br>SNX 1.03074592991837<br>UNI 0.283930743942242<br>USDC 2.25375649420939<br>XLM 20.4331678100386 | AVAX 0.668786739814902 | |
| 3.1.117344 | CRAIG STEVEN LIPTON | ADDRESS REDACTED | | | BTC 0.000000945697636635<br>CEL 0.00410075837620715<br>COMP 0.0166313511484482<br>LINK 0.354287724945659<br>MATIC 0.0989280293363324<br>USDC 0.0113200710595366 | BTC 0.000000505971425104<br>CEL 0.00747116221103902<br>COMP 0.00707650819462073<br>USDC 0.00769427012919921 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.117345 | CRAIG STEVEN TEED | ADDRESS REDACTED | | | BTC 0.00170002272771975<br>GUSD 407.013910227927 | | |
| 3.1.117346 | CRAIG STEVENS | ADDRESS REDACTED | | | BTC 0.0720304259136863<br>ETH 0.475031052954582<br>USDC 507.828752046625 | | |
| 3.1.117347 | CRAIG STEVENSON | ADDRESS REDACTED | | | CEL 20.2049335954216<br>ETH 0.00000451445005645<br>XRP 205.27949543989 | | |
| 3.1.117348 | CRAIG STEWART | ADDRESS REDACTED | | | ADA 559.849267155325<br>BTC 0.045067952047324 | | |
| 3.1.117349 | CRAIG STROPKAY | ADDRESS REDACTED | | | BTC 0.153343762015172<br>GUSD 0.410256001263078<br>ZEC 50.1651469699965 | BTC 0.31324533<br>GUSD 683<br>ZEC 4.63798278 | |
| 3.1.117350 | CRAIG STRYDOM | ADDRESS REDACTED | | | AAVE 0.092052033171027<br>BTC 0.163846828600499<br>CEL 1177.15603592467<br>DOT 1538.9470632285<br>ETH 36.360606796831<br>KNC 0.13290403256095<br>LINK 0.193145164795459<br>MANA 992.917623294559<br>SGB 2279.70220553007<br>SNX 0.906609820956913<br>USDC 808.961183119366<br>XLM 1411.29741670794<br>XRP 68311.8491945203 | | |
| 3.1.117351 | CRAIG STUMBLES | ADDRESS REDACTED | | | ADA 692.9674779936<br>AVAX 38.5829467894474<br>BNB 1.40726275317785<br>BTC 0.164661596757938<br>CEL 183.223284363637<br>DOT 156.163590203885<br>MATIC 1235.17520459209<br>SOL 3.97039970369948<br>XRP 6593.97186155912 | | |
| 3.1.117352 | CRAIG SUCH | ADDRESS REDACTED | | | AVAX 9.99<br>BTC 0.104220341020223<br>CEL 82.1281551309209<br>LUNC 16.985<br>MATIC 2549.8317365 | | |
| 3.1.117353 | CRAIG SUPRIA | ADDRESS REDACTED | | | BCH 0.000007045347925136<br>BTC 0.000002716542164173<br>CEL 1.13429142740376<br>DASH 0.000012771118497024<br>EOS 0.000503238749671078<br>ETC 0.000033023424877111<br>ETH 0.000031113724875444<br>LTC 0.000008344894788019<br>MATIC 0.00138573556039463<br>SGB 771.887122050858<br>USDC 0.0167487590350285<br>USDT ERC20 0.827864798867213<br>XLM 0.00127989663190733<br>XRP 0.000749158535097685<br>ZEC 0.00000458709992479199<br>ZRX 0.000334535182219124 | BTC 0.000000004564851259 | |
| 3.1.117354 | CRAIG SWAN | ADDRESS REDACTED | | | USDC 16092.3666133573 | | |
| 3.1.117355 | CRAIG SWINNEY | ADDRESS REDACTED | | | ADA 980.717047518262<br>AVAX 0.000046406818068499<br>BTC 0.000000306319297869999<br>DOT 206.026890263677<br>ETH 0.044796853579082<br>LINK 0.0307068893747086<br>LTC 33.479252057322<br>MATIC 0.00101676185798336<br>SNX 0.000292822660850967<br>USDC 0.000018928330841431 | ETH 0.03<br>MATIC 0.818496768999826<br>SNX 0.124077451757769<br>USDC 0.0155530719736674 | |
| 3.1.117356 | CRAIG SYCHOWSKI | ADDRESS REDACTED | | | MATIC 5740.90896852858<br>SOL 0.00118085585601902<br>USDC 0.0130924411243687 | | |
| 3.1.117357 | CRAIG SYMONS | ADDRESS REDACTED | | | BTC 0.000118719684885652<br>ETH 0.000666142211217118<br>MATIC 0.893574435663675<br>SOL 0.0646892720052484 | | |
| 3.1.117358 | CRAIG TABATCHNICK | ADDRESS REDACTED | | | BTC 0.000007602073924984<br>ETH 0.000100052175916051<br>MANA 0.101030486723786<br>MATIC 0.297461213397118<br>USDC 0.109852339698231<br>XLM 0.0736589213348149 | | |
| 3.1.117359 | CRAIG TABITA | ADDRESS REDACTED | | | BTC 0.000006257080357736 | | |
| 3.1.117360 | CRAIG TACHICK | ADDRESS REDACTED | | | ADA 11781.0799278816<br>BCH 0.952551484700597<br>BTC 0.665058688320127<br>DOT 21.8151055027468<br>ETH 15.8442866140665<br>LINK 1377.82678607828<br>LTC 10.2341500164629<br>MATIC 5094.46281096357<br>SNX 68.7808557657962<br>UNI 58.171898487884<br>USDC 10827.1692406456<br>USDT ERC20 3670.76307626819 | | |
| 3.1.117361 | CRAIG TANNER | ADDRESS REDACTED | | | ADA 0.0214459163617118<br>BTC 0.292797081159027<br>CEL 1249.88216980621<br>DASH 9.18735130793826<br>DOT 211.026876737914<br>ETH 0.00109327554304591<br>LINK 241.016932263289<br>MATIC 6315.42190160325<br>SNX 1.11015423126094<br>UMA 0.0143032023376375<br>UNI 0.0608843372334688<br>USDC 217.615875033073<br>XLM 0.100108907157629 | | |
| 3.1.117362 | CRAIG TANNER | ADDRESS REDACTED | | | BTC 0.000000821732927197<br>CEL 7.82853691131867<br>ETH 0.000060083744437687<br>MATIC 0.136465757894707<br>USDC 0.0328534447751177<br>XLM 0.169592908682915<br>XRP 0.0718630848661574 | | |
| 3.1.117363 | CRAIG TANSLEY | ADDRESS REDACTED | | | CEL 2.25994922137396<br>LTC 0.000000000778798452<br>XRP 0.000000616198633872 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.117364 | CRAIG TARAS | ADDRESS REDACTED | | | AVAX 18.6025205087823<br>BTC 0.0771069451457179<br>ETH 0.701742271192214<br>LTC 6.38008175680017<br>MATIC 754.080339934746 | AVAX 1.07758620689655 | |
| 3.1.117365 | CRAIG TARVIN | ADDRESS REDACTED | | | BTC 0.000000729261429 | | |
| 3.1.117366 | CRAIG TASMAN | ADDRESS REDACTED | | | ETH 0.0009025 | | |
| 3.1.117367 | CRAIG TASWELL | ADDRESS REDACTED | | | ADA 0.126623656787631<br>AVAX 0.0166613409049457<br>BTC 0.0117222529388967<br>ETH 0.0000019821641432199<br>USDC 0.0316042685548648 | AVAX 0.811040832621148<br>BTC 0.000171937134541154<br>ETH 0.00184584036509756<br>USDC 0.000450872876965235 | |
| 3.1.117368 | CRAIG TAYLOR | ADDRESS REDACTED | | | BTC 0.00000079530733263 | | |
| 3.1.117369 | CRAIG TELKE | ADDRESS REDACTED | | | BTC 0.000000607980263174 | | |
| 3.1.117370 | CRAIG TESTERMAN | ADDRESS REDACTED | | | ADA 323.565325516765<br>BTC 0.145617954363086<br>ETH 0.4411055999871<br>SNX 4.41431419460852<br>SOL 1.42840624358205<br>USDC 224.846615290622 | | |
| 3.1.117371 | CRAIG THOMAS | ADDRESS REDACTED | | | BTC 0.000000175259401616<br>ETH 0.000035932477932665<br>LINK 0.0421462532448116<br>MATIC 0.790793238122409<br>SNX 0.234604708563459<br>USDC 5670.98722159761 | | |
| 3.1.117372 | CRAIG THOMAS MACHNIK | ADDRESS REDACTED | | | BTC 0.0120220891771441<br>CEL 19.9510499001102<br>XRP 0.000000315189921532 | AAVE 0.000009060354167774<br>ADA 0.000416091887738793<br>AVAX 0.00000833<br>BAT 0.0071887639218216<br>CEL 0.000001334548343621<br>COMP 0.000008460822714186<br>DASH 0.000000008702883382<br>LINK 0.000097571378215483<br>LTC 0.000001331782370364<br>MANA 0.000002164189323803<br>MATIC 0.000280068901824196<br>OMG 0.00002301457911547<br>SNX 0.000996368223599103<br>SOL 0.000007825<br>UNI 0.000026566982966886<br>USDC 0.009<br>XLM 0.00137896570774149<br>ZEC 0.000000007980873648<br>ZRX 0.000838290362001542 | |
| 3.1.117373 | CRAIG THOMPSON | ADDRESS REDACTED | | | BTC 0.00236149040745088<br>ETH 1.05910717288214 | | |
| 3.1.117374 | CRAIG THOMPSON | ADDRESS REDACTED | | | BTC 0.000877960932294846<br>ETH 0.000267637691787624 | | |
| 3.1.117375 | CRAIG THORNTON | ADDRESS REDACTED | | | BTC 0.140688721363932<br>CEL 913.973676843289<br>ETH 35.5658344042971 | | BTC 0.007710332317<br>CEL 0.937477636621638<br>ETH 0.131489857005787 |
| 3.1.117376 | CRAIG TOD | ADDRESS REDACTED | | | BTC 0.0310080097968209<br>ETH 0.313340429977644 | | |
| 3.1.117377 | CRAIG TOMARKIN | ADDRESS REDACTED | | | CEL 1.14508927485396<br>ETH 1.12834490358682 | | |
| 3.1.117378 | CRAIG TONEY | ADDRESS REDACTED | | | AAVE 0.00181032000673488<br>BTC 0.00000361477951420299<br>COMP 0.00109033939879123<br>EOS 0.0850430538542089<br>ETH 4.51581265736126<br>SNX 0.254002083676226<br>USDC 1.51608129766506<br>XLM 0.374335796883902 | ETH 0.102823 | |
| 3.1.117379 | CRAIG TONSBERG | ADDRESS REDACTED | | | BTC 0.43625200199355<br>CEL 1.15116892753898<br>USDC 2.3012542180947 | | |
| 3.1.117380 | CRAIG TONTI | ADDRESS REDACTED | | | 1INCH 984.329388886162<br>AAVE 53.236632702244<br>BAT 10182.7904277405<br>BNT 120.233152539452<br>CEL 1558.07372637779<br>COMP 42.5783378457209<br>DASH 12.8168858843639<br>DOT 104.157474139366<br>ETC 15.0049811335813<br>ETH 8.04902255504498<br>LINK 295.056104545104<br>MATIC 9508.24343233516<br>OMG 450.57594049991<br>PAXG 0.551856846167873<br>SNX 578.813444710618<br>SUSHI 292.661287349976<br>UMA 180.893543425294<br>UNI 636.972697371354<br>XLM 9995.34162156842<br>ZEC 32.2238541073699<br>ZRX 3941.6208196379 | | |
| 3.1.117381 | CRAIG TOONDER | ADDRESS REDACTED | | | BTC 0.0543034673566005<br>USDC 6646.25127050541 | BTC 0.0173684 | |
| 3.1.117382 | CRAIG TORGERSON | ADDRESS REDACTED | | | ADA 0.233893669119177<br>BTC 0.0238240108838719<br>USDC 0.364453744700878 | | |
| 3.1.117383 | CRAIG TOURTELOTTE | ADDRESS REDACTED | | | BTC 0.00132144855110428<br>ETH 0.000142660423293414<br>XRP 0.388607393611288 | | |
| 3.1.117384 | CRAIG TRAMACK | ADDRESS REDACTED | | | BTC 0.0163662596381953 | | |
| 3.1.117385 | CRAIG TRAUTMAN | ADDRESS REDACTED | | | BTC 1.02678008608451 | | |
| 3.1.117386 | CRAIG TROUGHT | ADDRESS REDACTED | | | BTC 0.00138744574597689<br>CEL 45.6989709949427<br>ETH 0.000014618371669705<br>LTC 0.0068821169836241<br>USDC 0.486057906564166 | | |
| 3.1.117387 | CRAIG TRUDO | ADDRESS REDACTED | | | BTC 0.00123047673515551 | BTC 0.000000136625486015 | |
| 3.1.117388 | CRAIG TUCHEK | ADDRESS REDACTED | | | MATIC 1047.90426014909 | | |
| 3.1.117389 | CRAIG TUCKER | ADDRESS REDACTED | | | DOT 6.44487831028208<br>MATIC 72.5134929242963 | | |
| 3.1.117390 | CRAIG TUCKER | ADDRESS REDACTED | | | BTC 0.000000259010527948<br>ETH 0.000000627489472828<br>LINK 0.017485701956217<br>MATIC 0.178197558257793 | | |
| 3.1.117391 | CRAIG TUTTEROW | ADDRESS REDACTED | | | MATIC 21.0421819643048<br>SNX 0.169194532370196 | | |
| 3.1.117392 | CRAIG VACCARO | ADDRESS REDACTED | | | BTC 0.00109909180953974<br>CEL 16.2136260711351<br>MATIC 520.975293136324 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.117393 | CRAIG VANDERZWAAG | ADDRESS REDACTED | | | AAVE 0.0523192076136112<br>BSV 0.00233244597438897<br>BTC 0.590807851193478<br>DOT 75.5680669068388<br>ETH 0.00441528159443766<br>LINK 166.363217219006<br>MATIC 13.2372593625673<br>SNX 4.81228193201623<br>UNI 0.34120062019506<br>USDC 0.0716328760070194 | ETH 0.000000671176594648<br>UNI 0.000000383727751794 | |
| 3.1.117394 | CRAIG VANDONKELAAR | ADDRESS REDACTED | | | LINK 24.1299459647239<br>MATIC 213.743172031176<br>MCDAI 0.0411838113836476 | | |
| 3.1.117395 | CRAIG VEGH | ADDRESS REDACTED | | | BCH 0.000002008996424026<br>BTC 0.000006422157925375<br>CEL 1.15653938624662<br>LTC 0.00001833631364 2674<br>USDC 0.0287232587892718 | | |
| 3.1.117396 | CRAIG VINCENT | ADDRESS REDACTED | | | CEL 0.468561531674422 | | |
| 3.1.117397 | CRAIG VOLCHKO 401K | SOUTH PERCY STREET, PHILADELPHIA, PENNSYLVANIA 19148 | | | AVAX 0.342035047100309<br>BTC 0.0213984720631483<br>CEL 947.492029914757<br>ETH 0.802659511005423<br>GUSD 0.103431521036323<br>LINK 0.122638792662595<br>SUSHI 8.91018347603325<br>UNI 23.2734273396021<br>USDC 138405.953668429 | | |
| 3.1.117398 | CRAIG W DEANER | ADDRESS REDACTED | | | ADA 0.110762473470963<br>BTC 0.00001013775631324<br>EOS 0.00336467208908015<br>ETH 0.00427452358419114<br>USDC 20.2493080829922<br>XLM 0.0967704345947643 | | |
| 3.1.117399 | CRAIG WACTOR | ADDRESS REDACTED | | | BTC 0.795962808656319<br>ETH 1.49428506893354<br>MATIC 379.23404761207 | | |
| 3.1.117400 | CRAIG WADDINGTON | ADDRESS REDACTED | | | AVAX 4.74587954790064<br>BTC 0.000083208872226678<br>ETH 0.000626660192930493<br>MATIC 1.97228646352023 | | |
| 3.1.117401 | CRAIG WAKEHAM | ADDRESS REDACTED | | | BCH 0.337259342077588<br>BTC 0.193703472848582<br>CEL 2.57319668362508<br>ETH 0.58792945738039<br>LTC 0.023391989121842<br>USDT ERC20 10.2538827786286 | | |
| 3.1.117402 | CRAIG WALKER | ADDRESS REDACTED | | | ADA 42.1527129454908<br>ETH 0.00905677340872124 | | |
| 3.1.117403 | CRAIG WALKER | ADDRESS REDACTED | | | BTC 0.0133909546366188<br>CEL 0.0441705022323661<br>ETH 1.06639358512305<br>MATIC 437.360148561108<br>MCDAI 31.8668790752377 | | |
| 3.1.117404 | CRAIG WALKON | ADDRESS REDACTED | | | BTC 0.214539546415856<br>CEL 0.0897519295131004<br>ETH 0.000586860281144998<br>LINK 0.00500606821052325<br>MATIC 2.02448462982495<br>XRP 2185.60239901887 | | |
| 3.1.117405 | CRAIG WALTER CARROLL | ADDRESS REDACTED | | | BTC 0.000002105601646686<br>CEL 0.071498574258081 | | |
| 3.1.117406 | CRAIG WARBURTON | ADDRESS REDACTED | | | BTC 0.0437510981338837<br>CEL 45.2871575910379 | | |
| 3.1.117407 | CRAIG WATSON | ADDRESS REDACTED | | | ADA 2498.30552071273<br>BTC 0.00000488888945838<br>CEL 0.73679455988895<br>ETH 3.15373233897601<br>SOL 7.13831994231619<br>USDC 3.67488527266972<br>XRP 269.705721 | | |
| 3.1.117408 | CRAIG WATSON | ADDRESS REDACTED | | | BTC 0.000020996418694948<br>CEL 2.41705491342004<br>ETH 0.000048996703925397<br>USDT ERC20 15 | | |
| 3.1.117409 | CRAIG WEAVER | ADDRESS REDACTED | | | CEL 1.06295900714305 | | |
| 3.1.117410 | CRAIG WEBB | ADDRESS REDACTED | | | BTC 0.000005614322700815<br>USDC 0.0811195619635721 | | |
| 3.1.117411 | CRAIG WEBER | ADDRESS REDACTED | | | BCH 0.0011932458461654<br>BTC 0.0222396427120306<br>ETH 0.00434071912852999<br>MATIC 1.69792334826932 | | |
| 3.1.117412 | CRAIG WEBLEY | ADDRESS REDACTED | | | AAVE 2.14280719550623<br>BSV 0.441458763881626<br>BTC 0.248153189008757<br>COMP 10.4308154528937<br>EOS 369.832028041634<br>ETC 35.7094706381363<br>ETH 12.9385028934456<br>MATIC 2996.9269565817<br>SNX 112.552702904039 | | |
| 3.1.117413 | CRAIG WEED | ADDRESS REDACTED | | | MATIC 129.028921154286<br>XRP 399.014377 | | |
| 3.1.117414 | CRAIG WEED | ADDRESS REDACTED | | | ETH 0.0072776226422722<br>USDC 2083.98996735899<br>USDT ERC20 1806.55500173553<br>XLM 207.698122934433 | | |
| 3.1.117415 | CRAIG WELTIG | ADDRESS REDACTED | | | BAT 1026.03365448551<br>BCH 1.64813083759<br>BTC 1.2403721181619<br>CEL 921.096111863862<br>COMP 2.31825449049785<br>DASH 3.20564376636892<br>ETH 4.11554514146247<br>LINK 520.319634223273<br>LTC 4.34321944543504<br>SNX 78.3581339520234<br>UNI 104.470867608884<br>XLM 6923.23658014845<br>XRP 1845.61601891858<br>ZEC 4.22734067252596<br>ZRX 4610.0498892105 | | |
| 3.1.117416 | CRAIG WENTZELL | ADDRESS REDACTED | | | BTC 0.000151661090716118 | BTC 0.000000001482312613 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.117417 | CRAIG WESTBROOK | ADDRESS REDACTED | | | BCH 0.000000000841002028<br>BTC 0.0373723759630704<br>CEL 27.828963304406<br>EOS 0.0006<br>ETH 0.0363484748662692<br>MCDAI 6.59327578088144<br>USDC 6.12978802440785<br>USDT ERC20 21.9943777055267<br>XLM 0.0290722451639548<br>ZRX 0.00718439526893047 | | |
| 3.1.117418 | CRAIG WETMORE | ADDRESS REDACTED | | | USDC 1081.5622740897 | | |
| 3.1.117419 | CRAIG WHEELER | ADDRESS REDACTED | | | BTC 0.000000007406022878<br>CEL 5.86171882273936 | | |
| 3.1.117420 | CRAIG WHITE | ADDRESS REDACTED | | | BTC 0.26466793594253<br>DOT 59.6176309745538<br>LINK 29.2222353238973<br>MANA 475.450629658606<br>MATIC 651.833400759882 | | |
| 3.1.117421 | CRAIG WHITE JR | ADDRESS REDACTED | | | BAT 0.260561074769015<br>BTC 0.000016540266003035<br>DOT 5.02742862152504<br>ETH 0.000324474339524083<br>KNC 0.105159998797283<br>LINK 225.205980663556<br>MATIC 688.758971964895<br>SNX 0.0413962667146646<br>UNI 41.2584048989788<br>XRP 0.000000219913776993<br>ZRX 0.281846806557324 | | |
| 3.1.117422 | CRAIG WILDMAN | ADDRESS REDACTED | | | BTC 0.00117529789544588<br>CEL 16.0308082991783 | | |
| 3.1.117423 | CRAIG WILEY | ADDRESS REDACTED | | | BTC 0.00374309972369131<br>DOT 2.60381285448432<br>ETH 0.162752521722141<br>LINK 2.08466494914945<br>MATIC 101.294953978845<br>XLM 223.76513622067<br>XRP 187.421357 | | |
| 3.1.117424 | CRAIG WILLIAM ANDERSON | ADDRESS REDACTED | | | BTC 0.000898065712203662<br>ETH 0.00736636718965917<br>MATIC 3.15416063281594<br>USDC 0.0684360214559148 | BTC 0.000000452762120489<br>ETH 0.000000735027025254<br>USDC 0.000000526369549566 | |
| 3.1.117425 | CRAIG WILLIAM THAYER | ADDRESS REDACTED | | | AVAX 12.0719388702566<br>BTC 0.6662516583855<br>CEL 1989.36779867692<br>DOGE 13058.0572867557<br>ETH 8.55807265689083<br>LINK 5.56144802996459<br>LTC 0.330936787072525<br>MATIC 122.418949206791<br>SNX 104.668372932175<br>USDC 1269031.46801481 | USDC 2000 | |
| 3.1.117426 | CRAIG WILLIAMS | ADDRESS REDACTED | | | BTC 0.000009432560150772<br>CEL 7.98078133553798<br>MCDAI 1.03612407492953 | | |
| 3.1.117427 | CRAIG WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000000960900946 | | BTC 0.000000629187270774 |
| 3.1.117428 | CRAIG WILLIAMS | ADDRESS REDACTED | | | LINK 0.00315860122788126<br>MATIC 0.158811224301125 | | |
| 3.1.117429 | CRAIG WILLIAMS | ADDRESS REDACTED | | | BTC 0.777444401958395 | | |
| 3.1.117430 | CRAIG WILLIAMS | ADDRESS REDACTED | | | CEL 0.864318801695597<br>ETH 0.00232604249478721 | | |
| 3.1.117431 | CRAIG WILLIAMS | ADDRESS REDACTED | | | BTC 2.08722566337891<br>CEL 245.837424779715<br>USDT ERC20 52.8882872809841 | | |
| 3.1.117432 | CRAIG WILLIAMS | ADDRESS REDACTED | | | CEL 1.06821349136697 | | |
| 3.1.117433 | CRAIG WILLIAMS | ADDRESS REDACTED | | | AAVE 0.644096824936479<br>BNT 19.3524469172985<br>BTC 0.00110997369807628<br>COMP 0.235037417360309<br>DOT 3.57551590933202<br>EOS 77.9382084767514<br>ETC 3.17225310390942<br>KNC 80.9133377850761<br>MANA 949.048325160011<br>MATIC 1385.19788310842<br>OMG 14.8461765320235<br>UNI 21.828663338841<br>XLM 833.184423198362<br>ZEC 1.00128110869763<br>ZRX 74.9772197393472 | MANA 340 | |
| 3.1.117434 | CRAIG WILSON MCGARRAH III | ADDRESS REDACTED | | | 1INCH 14091.9173717345<br>AAVE 0.000205546528377296<br>ADA 0.0295447069237337<br>BAT 0.975239934271161<br>BTC 0.283387350383609<br>CEL 144491.198441133<br>COMP 0.0000570023711833289<br>DOT 1.69324079340978<br>ETH 2.78783201279196<br>LINK 1042.14837506475<br>LUNC 0.860370314138294<br>MATIC 7930.48556639851<br>MCDAI 105.24642032954<br>PAXG 11.2968495716535<br>SOL 527.046593505257<br>UNI 0.00111199038439631<br>USDC 6193.05062210378<br>ZEC 0.0109084118529303 | LUNC 598.616781468447 | |
| 3.1.117435 | CRAIG WISHART | ADDRESS REDACTED | | | BTC 0.000219358747516051<br>CEL 0.00163126039586483<br>ETH 0.0174993890932126<br>MCDAI 0.0160515554476816<br>USDC 9.5284390400769 | | |
| 3.1.117436 | CRAIG WODEHOUSE | ADDRESS REDACTED | | | ADA 45.3812111650854<br>BTC 0.0400035956654314<br>ETH 1.15052858322037<br>LTC 2.08339165331714<br>MATIC 119.668439440275 | | |
| 3.1.117437 | CRAIG WOJAS | ADDRESS REDACTED | | | BTC 0.000868547346014404<br>MATIC 40.9414348383414<br>XRP 0.000000687165846732 | | |
| 3.1.117438 | CRAIG WOLFEL | ADDRESS REDACTED | | | BTC 0.000250748431122195<br>ETH 0.00682462101427447 | ETH 6.14241658676927 | |
| 3.1.117439 | CRAIG WOODCROFT | ADDRESS REDACTED | | | ADA 1232.28324510957<br>BTC 0.000839750711341544<br>CEL 17.3254670210561<br>DOT 232.373722203003<br>MATIC 1124.65166526509<br>SNX 123.592259347842 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.117440 | CRAIG WOODHOUSE | ADDRESS REDACTED | | | ADA 0.000000994682522224<br>BTC 0.0050975427904438<br>CEL 21.0211946365089<br>DOT 1.88439999863294<br>XLM 0.000000089027840687<br>XRP 76.685508024176 | | |
| 3.1.117441 | CRAIG WOOLRIDGE | ADDRESS REDACTED | | | BTC 0.0721662931428372 | BTC 0.00047788426399817 | |
| 3.1.117442 | CRAIG YARNELL | ADDRESS REDACTED | | | MATIC 30317.4454241474 | | |
| 3.1.117443 | CRAIG YERLY | ADDRESS REDACTED | | | ADA 0.00981914374559108<br>BTC 0.00000437148716604999<br>ETH 0.240090649016376<br>LINK 0.0504471580192998<br>LTC 0.0159915351363034<br>MANA 115.465192141087<br>MATIC 328.75134620295<br>UNI 0.0093574804978942<br>USDC 791.170155277248<br>XLM 14.0218235865239 | ADA 62.332<br>BTC 0.000000004858235144<br>MANA 46.605<br>USDC 405.61 | |
| 3.1.117444 | CRAIG YOUNG | ADDRESS REDACTED | | | ADA 149.365257967435<br>BTC 0.28257680228859<br>DOGE 283.645237708378<br>ETH 1.71016832449067<br>MATIC 1435.05362918332<br>USDC 6.95527614840976 | USDC 0.000000209987125572 | |
| 3.1.117445 | CRAIG YOUNG | ADDRESS REDACTED | | | BTC 0.000664301260201476<br>CEL 0.0770039745744249 | | |
| 3.1.117446 | CRAIG YOUNGLOVE | ADDRESS REDACTED | | | BTC 0.14630523205829<br>ETH 0.958380003505863<br>USDC 213624.320019657 | | |
| 3.1.117447 | CRAIG ZELMS | ADDRESS REDACTED | | | BTC 0.00000000050887728799999<br>CEL 21.827071791238<br>ETH 0.205700399504522<br>XLM 340.728136237734 | | BTC 0.000000869724839392 |
| 3.1.117448 | CRAIGAN METCALF | ADDRESS REDACTED | | | BTC 0.000167132943254002 | | BTC 0.000000003518048094<br>USDT ERC20 17.48 |
| 3.1.117449 | CRAIGE DODD | ADDRESS REDACTED | | | BTC 0.0140691478457609<br>CEL 8.54298485858769<br>ETH 0.000016088581525701<br>XRP 335.915128053829 | | |
| 3.1.117450 | CRAIGE MORRISON | ADDRESS REDACTED | | | BTC 0.000000001517926509<br>CEL 16.3921971888186 | | |
| 3.1.117451 | CRAIGON CONFER | ADDRESS REDACTED | | | MATIC 0.210167531628526 | | |
| 3.1.117452 | CRANDALL WILSON | ADDRESS REDACTED | | | BSV 0.089100337455593<br>BTC 0.00188277389524527<br>DASH 0.00194745999814334<br>GUSD 0.120320780300482 | | |
| 3.1.117453 | CRANFORD STOUDEMIRE | ADDRESS REDACTED | | | BTC 0.000000435493706002<br>CEL 1.15609695708667<br>ETH 0.00206628621667239<br>LTC 0.00132614750298778 | | |
| 3.1.117454 | CRANSTON KALUNA | ADDRESS REDACTED | | | BTC 0.000122281889215408<br>XRP 99 | | |
| 3.1.117455 | CRAPART CELINE | ADDRESS REDACTED | | | SGB 155.407689236874<br>XLM 1218.41964493899<br>XRP 1443.75517633222 | | |
| 3.1.117456 | CRAWFORD ARRINGTON | ADDRESS REDACTED | | | ADA 150.813557432093<br>BTC 0.00723758563383439<br>DOT 1.72255632608541<br>ETH 0.0553708027629909<br>USDC 215.521051852314 | | |
| 3.1.117457 | CRAWFORD BRICKLEY | ADDRESS REDACTED | | | AAVE 0.0108374561930245<br>AVAX 0.0366654188492748<br>BTC 0.000079283660650349<br>ETH 0.179822990638365<br>LINK 0.18828659306512<br>MATIC 3.13438260479323<br>USDC 9.64948969070337 | | |
| 3.1.117458 | CRAWFORD KENNEY | ADDRESS REDACTED | | | XRP 0.161421464616863 | | |
| 3.1.117459 | CRAWFORD MORGAN MORGAN | ADDRESS REDACTED | | | ETH 0.00103695318561798 | | |
| 3.1.117460 | CRAWFORD SIAK GUOFU | ADDRESS REDACTED | | | ADA 10.2520002824109<br>BTC 0.0000112881783367409<br>CEL 0.130623151863366<br>ETH 0.00326178917582929<br>MATIC 0.532756167443649<br>SNX 0.0126196003777678<br>USDC 0.0154519730597322 | | |
| 3.1.117461 | CRAYS LOH | ADDRESS REDACTED | | | BTC 0.000107668887322902<br>ETH 0.00195693117270508<br>MATIC 0.594089972526636<br>USDC 0.00420415701855774 | | |
| 3.1.117462 | CRAYTON BOYER | ADDRESS REDACTED | | | ADA 0.137536432250711<br>AVAX 0.00404815993091853<br>BTC 0.0000557038670326 97<br>DOT 0.0147631670379966<br>LINK 0.00349428672991984<br>MATIC 7.65985746608656<br>SOL 0.00252195787659889<br>XLM 0.0370484661517534 | ADA 0.000256422714521828<br>AVAX 0.000001971910766407<br>BTC 0.000035807273993947<br>DOT 0.000059220085174237<br>LINK 0.000066738366049335<br>MATIC 6.30090510948905<br>SOL 0.000004993965679031<br>USDC 0.003 | |
| 3.1.117463 | CRAYTON SMITH | ADDRESS REDACTED | | | BTC 0.00123806758829738<br>ETH 0.0609232512724529<br>LINK 0.808834428739612<br>MATIC 21.7100320652619<br>USDC 17.3221057958761 | | |
| 3.1.117464 | CRAZYBUTTERFLY S.R.O. | ADDRESS REDACTED | | | USDC 187.453234174208<br>USDT ERC20 105.716125383467 | | |
| 3.1.117465 | CRAZYCRIT YEAGER | ADDRESS REDACTED | | | ADA 1.82856637539031 | | |
| 3.1.117466 | CREA D.O.O. | ADDRESS REDACTED | | | BSV 0.000000009302586822<br>BTC 0.000424079156776202<br>CEL 88.0879803766711 | | |
| 3.1.117467 | CREA GOOGLE | ADDRESS REDACTED | | | BTC 0.000000151032370749<br>CEL 0.00212778143980823<br>MCDAI 0.00121155584586665 | | |
| 3.1.117468 | CREATABLE OÜ | ADDRESS REDACTED | | | BTC 0.157896887042213<br>CEL 0.295944998663651<br>ETH 0.658212962862606 | | |
| 3.1.117469 | CREATIVE INVESTMENTS | CALLE 19 AVE 1 RESIDENCIAL LOS TULES LOS ANGELES, CARTAGO, 30101 COSTA RICA | | | BTC 0.0204840753488972<br>CEL 2.58570839907016 | | |
| 3.1.117470 | CREDENCE HATCH | ADDRESS REDACTED | | | BTC 0.000045076972488005 | | |
| 3.1.117471 | CREED MILLER | ADDRESS REDACTED | | | BTC 0.000001141166548804<br>CEL 1.13008042061096<br>ETH 0.0170134266323083 | | |
| 3.1.117472 | CREIGH CRANDALL | ADDRESS REDACTED | | | BTC 0.00301648558266927<br>SNX 0.151211796297793 | | |
| 3.1.117473 | CREIGHTON CHINGARANDE | ADDRESS REDACTED | | | ETH 0.000182457013325703 | | |
| 3.1.117474 | CREIGHTON LEWIS | ADDRESS REDACTED | | | BTC 0.00543428913322666 | | |
| 3.1.117475 | CREIGHTON PYLES | ADDRESS REDACTED | | | ETH 1.03561467605608 | | |
| 3.1.117476 | CREIZ ELEINNE SICAT | ADDRESS REDACTED | | | ETH 0.0339442669313301 | | |
| 3.1.117477 | CREMILDA MENESES | ADDRESS REDACTED | | | BTC 0.000605362773123039<br>ETH 0.000468577147134331 | | |
| 3.1.117478 | CREMOY AGARD | ADDRESS REDACTED | | | PAXG 0.288622669300777 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.117479 | CRENGUTA CIOBOTARU | ADDRESS REDACTED | | | BNB 0.000645521719171226<br>BTC 0.00101854656651895 | | |
| 3.1.117480 | CRESCENCIO MARTINEZ LOPEZ | ADDRESS REDACTED | | | BTC 0.000215314909465321 | | |
| 3.1.117481 | CRESCENDA BRAMLETT | ADDRESS REDACTED | | | USDC 0.415460829280951 | | |
| 3.1.117482 | CRESCENT DAVIS | ADDRESS REDACTED | | | AAVE 0.00684939127093821<br>ADA 0.460499318185696<br>BAT 0.258415857348751<br>BCH 0.000926828215381099<br>BTC 0.000003762814983836<br>CEL 1.46461714451783<br>COMP 0.0130951141928326<br>DASH 0.990434636273084<br>DOT 0.0111358635906668<br>ETC 0.0129477572321807<br>ETH 0.0104950471521094<br>KNC 0.167381555477906<br>LINK 0.0780234317517367<br>LTC 0.00537630052976004<br>MANA 0.238091207402011<br>MATIC 3.29495739297787<br>MCDAI 0.0932390653954302<br>OMG 0.343763504297817<br>SGB 165.145035256396<br>SNX 0.0347386876296608<br>UMA 0.00269100263125643<br>XLM 45.5499926527257<br>XRP 0.514706862100611<br>ZEC 1.38614056887343<br>ZRX 0.186715098500971 | BTC 0.000000005649034479 | |
| 3.1.117483 | CRESCENT FINANCIAL INC. | OREGON STREET, CITY OF WILMINGTON, DELAWARE 19801 | | | USDC 5169.98870896092 | | |
| 3.1.117484 | CRESCENTIA WOODWARD | ADDRESS REDACTED | | | BTC 0.0254464877780118<br>ETH 21.2415566851646 | | |
| 3.1.117485 | CRESCENZIO DELBOVE | ADDRESS REDACTED | | | ADA 1765.34559185011<br>BNB 1.76150802664914<br>BTC 0.000008205073254196<br>CEL 0.789569303653907<br>USDC 5.09<br>USDT ERC20 0.000000541375645142 | | |
| 3.1.117486 | CRESCENZO FERRARO | ADDRESS REDACTED | | | ADA 0.0737063576484227<br>BNB 0.000238116398955463<br>BTC 0.00134193699370264<br>CEL 1.89576770022538<br>MCDAI 0.050430289120452<br>USDC 267.335480217622 | | |
| 3.1.117487 | CRESCENZO FERRARO | ADDRESS REDACTED | | | ADA 0.167925299091183<br>BNB 0.00125815086595893<br>BTC 0.00103433162570822<br>CEL 0.402482704172528<br>USDC 0.486838080442526 | | |
| 3.1.117488 | CRESCENZO SVOLAZZO | ADDRESS REDACTED | | | BTC 0.000000001643109605<br>CEL 2.71759206462509 | | |
| 3.1.117489 | CRESCENZO TORTORA | ADDRESS REDACTED | | | BTC 0.000000021344025727 | | |
| 3.1.117490 | CRESCERE GROUP LLC | SAINT MARLO COUNTRY CLUB PKWY, DULUTH, GEORGIA 30097 | | | BTC 0.00150324697494524<br>ETH 0.254689694332981<br>USDC 3169.19723201358 | | |
| 3.1.117491 | CRESENCIANO JR JUSTADO | ADDRESS REDACTED | | | BTC 0.0121845373081937<br>USDT ERC20 293.261696262073 | | |
| 3.1.117492 | CRESHAWN LLOYD | ADDRESS REDACTED | | | ETH 0.00000658778554339799<br>MATIC 2.59875513375826<br>SNX 0.0403776609597365<br>USDC 0.506712737524542<br>USDT ERC20 0.100818608364699<br>XLM 1419.38761463202<br>XRP 0.000000073253357368 | USDT ERC20 0.195086991371975<br>XLM 1034.3 | |
| 3.1.117493 | CRESKI GILONG | ADDRESS REDACTED | | | BTC 0.000000749339629252<br>DOT 0.0846315551406382 | | |
| 3.1.117494 | CRESPIN MARTINEZ | ADDRESS REDACTED | | | ADA 615.059705344393<br>BTC 0.00135533484375663<br>DOT 6.33614820309063<br>MATIC 93.7169842535756 | | |
| 3.1.117495 | CRETU ANA | ADDRESS REDACTED | | | BTC 0.0000117269826045839 | | |
| 3.1.117496 | CRETU CIPRIAN | ADDRESS REDACTED | | | BNB 1.14903485949482<br>BTC 0.0437258435846062<br>CEL 5.34058291478679<br>DOT 5.44756493649674 | | |
| 3.1.117497 | CREVONTAYE LEE | ADDRESS REDACTED | | | BTC 0.00000029776176146<br>LTC 0.0459286432000576 | | |
| 3.1.117498 | CREW WENDELSCHAFER | ADDRESS REDACTED | | | ADA 3573.56627502476<br>AVAX 7.51989611072671<br>ETH 0.492976569101771<br>MATIC 589.334196044789 | | |
| 3.1.117499 | CRHISTIAN HUMBERTO GARCIA ANTUNEZ | ADDRESS REDACTED | | | CEL 0.942418990087944 | | |
| 3.1.117500 | CRHISTIAN PERALTA RAMÍREZ | ADDRESS REDACTED | | | BTC 0.0133746584544045<br>CEL 15.4440355547599 | | |
| 3.1.117501 | CRIGAN DRAGOS | ADDRESS REDACTED | | | BTC 0.000001031358010222<br>XLM 0.811447179740998 | | |
| 3.1.117502 | CRIIS PEREZ | ADDRESS REDACTED | | | BTC 0.000000035424904388<br>CEL 0.918281842332296<br>USDC 0.008085 | | |
| 3.1.117503 | CRÎMPIȚĂ ANDREEA ADELINA | ADDRESS REDACTED | | | CEL 0.0469052124285765 | | |
| 3.1.117504 | CRIMSON PERMANENT ASSURANCE LLC | CLAUDE DR, SANTA CLARA, UTAH 84765 | | | BTC 0.669088772390131<br>ETH 0.0027312654172447<br>USDC 13.9849931200654 | BTC 0.2413147<br>ETH 0.000000379071636906 | |
| 3.1.117505 | CRINA GABRIELA POP | ADDRESS REDACTED | | | BTC 0.00000521989087805<br>CEL 0.143070050742467 | | |
| 3.1.117506 | CRINA VIERU | ADDRESS REDACTED | | | ADA 2.14332990086929<br>BTC 0.00169484694218051<br>ETH 0.0732987948193574 | | |
| 3.1.117507 | CRINAH THERESE JIMENEZ | ADDRESS REDACTED | | | BTC 0.00120001983407738<br>CEL 1.14143892994427 | | |
| 3.1.117508 | CRINGILA COLLECTIVE SUPER PTY LTD | MERTON STREET, PETERSHAM, 2049 AUSTRALIA | | | BTC 1.44630791770139<br>CEL 133.826159729534<br>DOT 0.444256853347146<br>ETH 15.7745628640191<br>SNX 220.538187569273 | | |
| 3.1.117509 | CRIP DOUGH | ADDRESS REDACTED | | | BTC 0.000406136429188038 | | |
| 3.1.117510 | CRIS ANGELO ORQUIOLA | ADDRESS REDACTED | | | ADA 0.002848732676728<br>BAT 0.0156038420216819<br>CEL 0.0997890411313082<br>ETH 0.00000028<br>MANA 0.0149346456167971<br>XRP 0.199029314068267 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.117511 | CRIS CARIC | ADDRESS REDACTED | | | AVAX 0.00110894190030023<br>BAT 0.00463904724001898<br>BTC 0.0000388862735535552<br>DOT 0.0129680014019265<br>ETH 0.000656785395784852<br>LINK 0.00910989238593539<br>LTC 0.0000359633287 6286<br>MATIC 0.172130725702406<br>UNI 0.000692293795089229<br>USDC 0.0274574904372255<br>XLM 0.0674463280073185<br>ZEC 0.000005653384345104<br>ZRX 0.00156927980060851 | AVAX 0.977940126816499<br>BTC 0.000000005783264968<br>DOT 0.000000000006386432<br>LTC 0.000000008647022309<br>UNI 1.35044626117685<br>USDC 0.000000904848397122<br>XLM 0.000000030831012658<br>ZEC 0.000000009417377334 | |
| 3.1.117512 | CRIS CLAESSENS | ADDRESS REDACTED | | | ADA 41253.7544217485<br>BNB 386.699089335<br>BTC 3.0662743794151<br>CEL 185377.874595452<br>EOS 600.257942298566<br>ETH 127.704690564148<br>LTC 80.9554253056655<br>MATIC 15725.7896948971<br>SGB 4877.08163230441<br>SNX 252.640902869329<br>SOL 57.8340872840143<br>USDC 2482.59695145028<br>XLM 49373.9657719545<br>XRP 32262.3240558458 | | |
| 3.1.117513 | CRIS COHEN | ADDRESS REDACTED | | | AVAX 0.00190382379265721<br>BTC 0.0404748438032812<br>ETH 0.786073967323895<br>MATIC 0.209344658634725<br>SOL 8.48759025433998<br>USDC 5105.53927356804 | USDC 948.375861 | |
| 3.1.117514 | CRIS CUEVAS | ADDRESS REDACTED | | | BTC 0.0455149828642776<br>ETH 0.0511412571653284<br>MATIC 151.289580339996 | | |
| 3.1.117515 | CRIS DALL AVA | ADDRESS REDACTED | | | MCDAI 0.338375662290497 | | |
| 3.1.117516 | CRIS ERICK CHICO | ADDRESS REDACTED | | | SGB 48.4908353036072<br>XRP 102.467990753722 | | |
| 3.1.117517 | CRIS FONTES | ADDRESS REDACTED | | | BTC 1.33521480335123<br>ETH 6.75566184512778<br>LINK 0.705545455597601<br>USDC 17.3930348966866 | | |
| 3.1.117518 | CRIS FRANKLIN | ADDRESS REDACTED | | | AVAX 0.000415272500063423<br>BTC 0.0000000689237316459999<br>DOT 0.00312470304463121<br>ETH 0.000000357223883037<br>LUNC 0.581667894179152<br>MATIC 0.0451680898662965<br>XRP 0.0391249068836337 | | |
| 3.1.117519 | CRIS GA | ADDRESS REDACTED | | | ADA 0.968735413067455<br>BAT 0.268470547467026<br>BTC 0.208549761669462<br>ETH 0.00490008674788261<br>LTC 0.0026913615341045<br>MCDAI 84.7655045615047<br>SNX 0.0966796827024557 | | |
| 3.1.117520 | CRIS JACOBA | ADDRESS REDACTED | | | BTC 0.0916423847497023<br>DOT 14.5534608624302<br>MATIC 3490.83039455696<br>USDC 2.13364095454881<br>USDT ERC20 3.64615916170978 | | |
| 3.1.117521 | CRIS LORENZO | ADDRESS REDACTED | | | BTC 0.00310027572898844<br>CEL 0.653693605029412 | | |
| 3.1.117522 | CRIS MAGDAONG | ADDRESS REDACTED | | | BTC 0.0168549083538081<br>CEL 37.9313585364181 | | |
| 3.1.117523 | CRIS MASTELLONE | ADDRESS REDACTED | | | BTC 0.000645380045398387<br>USDC 24.7104594603209 | | |
| 3.1.117524 | CRIS PAVEL | ADDRESS REDACTED | | | ADA 11.2113039278221<br>BTC 0.000437777345649207<br>ETH 0.0145551251403714<br>USDC 5.73871093540908 | ETH 0.013075<br>USDC 3174.95093345424 | |
| 3.1.117525 | CRIS RAYA | ADDRESS REDACTED | | | BTC 0.00000174041041933299<br>DOT 0.00522084555255314 | | |
| 3.1.117526 | CRIS RIEMERSMA | ADDRESS REDACTED | | | USDC 0.78157613698466 | | |
| 3.1.117527 | CRIS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00152918329035478<br>USDC 47.57516581573 | | |
| 3.1.117528 | CRIS SAENZ | ADDRESS REDACTED | | | BTC 0.000117449046823456 | | |
| 3.1.117529 | CRIS TINA | ADDRESS REDACTED | | | ADA 0.0839632669730717<br>BNB 0.00139099909588776<br>BTC 0.00848201332306299<br>USDC 1028.82188643753 | | |
| 3.1.117530 | CRIS ZELAYA | ADDRESS REDACTED | | | BTC 0.000010875663755387 | | |
| 3.1.117531 | CRISAN SORIN IOAN | ADDRESS REDACTED | | | MATIC 1.78059473336262 | | |
| 3.1.117532 | CRISANTA DEL ROSARIO | ADDRESS REDACTED | | | BTC 0.000000361249899283<br>USDT ERC20 0.471643650199043 | | |
| 3.1.117533 | CRISANTO BRILLANTES | ADDRESS REDACTED | | | BTC 0.0079378940902204<br>CEL 55.8453126911961<br>ETH 0.145021903503783<br>LINK 0.014848414102534 | | |
| 3.1.117534 | CRISANTO CATBAGAN | ADDRESS REDACTED | | | CEL 1.26087116910526<br>ETC 0.01042055<br>XLM 6.3512215<br>ZEC 0.0551550489630078 | | |
| 3.1.117535 | CRISANTO FLOR | ADDRESS REDACTED | | | CEL 0.00943823909230224<br>LTC 0.000946002025250998<br>XRP 6.75381516310966 | | |
| 3.1.117536 | CRISBEL PEREZ | ADDRESS REDACTED | | | ADA 0.0186011909202002<br>BTC 0.000001256900655726<br>CEL 0.387872807943178<br>ETH 0.00013182242332561<br>USDC 0.374682674951325 | | |
| 3.1.117537 | CRISBEL SEGOVIA | ADDRESS REDACTED | | | BTC 0.00113286206271524<br>USDT ERC20 1.00528289245985 | | |
| 3.1.117538 | CRISCELYN CALANDAY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.117539 | CRISEL TARA | ADDRESS REDACTED | | | BTC 0.000452213669259068 | | |
| 3.1.117540 | CRISELSO JUAN | ADDRESS REDACTED | | | BTC 0.000003944513331449<br>CEL 0.06529435124879 | | |
| 3.1.117541 | CRISHON WASHINGTON | ADDRESS REDACTED | | | CEL 1.1209071325982<br>ETH 0.000246540463987268<br>LINK 0.00777310116733686<br>SNX 0.00540418824630496<br>XRP 0.719554097514165 | | |
| 3.1.117542 | CRISLAYNE GONCALVES CAVALCANTI DE LIMA OLIVEIRA | ADDRESS REDACTED | | | CEL 0.00147352015113468 | | |
| 3.1.117543 | CRISLLY CANJA DIZON | ADDRESS REDACTED | | | BTC 0.00165336764817346<br>DOT 26.5700804046781 | | |
| 3.1.117544 | CRISMERY ALFARO | ADDRESS REDACTED | | | ADA 12.054539945172<br>BTC 0.0105917353743135<br>CEL 5.57146260060635 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.117545 | CRISOGONO RUBIO NIETO | ADDRESS REDACTED | | | AAVE 1.34980332472139<br>CEL 0.375209928528632<br>DOT 17.110138745754<br>MATIC 245.960870650272 | | |
| 3.1.117546 | CRISON SUNIL | ADDRESS REDACTED | | | XLM 0.0178089192901311 | | |
| 3.1.117547 | CRISOSTOMO ADUANA | ADDRESS REDACTED | | | BTC 0.000004448208684533<br>CEL 0.598291097129854 | | |
| 3.1.117548 | CRISPEN STEVENS | ADDRESS REDACTED | | | BTC 0.000000078670864212<br>CEL 42.404559403985<br>DOT 0.426797236473042<br>ETH 10.0727993361302<br>MATIC 0.00149825081176013<br>PAXG 0.00131500511404156 | | |
| 3.1.117549 | CRISPIAN CORDEIRO | ADDRESS REDACTED | | | BTC 0.000000046129161966<br>CEL 1.0820074199707<br>MATIC 0.442317039720855 | | |
| 3.1.117550 | CRISPIN CANNON | ADDRESS REDACTED | | | BTC 0.00105423285480775<br>CEL 5217.03735038259<br>USDC 0.202519942391191 | | |
| 3.1.117551 | CRISPIN EVENICH | ADDRESS REDACTED | | | SNX 94.9937550515951 | | |
| 3.1.117552 | CRISPIN HOLLAND-GOODWIN | ADDRESS REDACTED | | | CEL 15.6627639552413<br>ETH 0.0137848686234146 | | |
| 3.1.117553 | CRISPIN ILAGAN | ADDRESS REDACTED | | | BTC 0.000839745919190116<br>USDC 9.21758719375033 | | |
| 3.1.117554 | CRISPIN JR ARANAS REBUELTA | ADDRESS REDACTED | | | ADA 5.93452471899546<br>BTC 0.00286655716582383<br>CEL 99.1158130251324<br>DOT 74.1549573000567<br>ETH 0.335623612464<br>LINK 39.49405719<br>LUNC 10.927439<br>MATIC 180.134231911045<br>XRP 315.056866 | | |
| 3.1.117555 | CRISPIN LYNE | ADDRESS REDACTED | | | ADA 3609.81231131226<br>ETH 2.24032132599673<br>LINK 60.7124215209119<br>MATIC 4376.4000550979<br>UNI 70.1968666849678 | | |
| 3.1.117556 | CRISPIN SILVAN BISCHOF | ADDRESS REDACTED | | | BTC 0.000000014216341472 | | |
| 3.1.117557 | CRISPIN STRUTHERS | ADDRESS REDACTED | | | ADA 225.081868953224<br>BTC 1.29318860831749<br>CEL 92.7138346427536<br>ETH 8.16617759045477<br>MATIC 1722.8678233376<br>USDC 3.68077309426999 | | |
| 3.1.117558 | CRISPIN TAN | ADDRESS REDACTED | | | BNB 0.194007529441148 | | |
| 3.1.117559 | CRISPIN THOMSON | ADDRESS REDACTED | | | AAVE 0.0028588674084312<br>BTC 1.02006770457525<br>ETH 0.00373597708177079<br>LINK 0.747415839520843<br>MATIC 6.24829338097542<br>SNX 0.0327719237734035 | | |
| 3.1.117560 | CRISPIN YAGO | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.00226410858695461 | | |
| 3.1.117561 | CRISPULO BANSON | ADDRESS REDACTED | | | USDC 0.974334889545706 | | |
| 3.1.117562 | CRISPUS POTTS | ADDRESS REDACTED | | | USDC 0.464612221914767<br>XLM 12236.3863471292 | XRP 0.000000176042348951 | |
| 3.1.117563 | CRISSY GARNER | ADDRESS REDACTED | | | CEL 1.08396889172271 | | |
| 3.1.117564 | CRISSY HAYDEN | ADDRESS REDACTED | | | ADA 134.524320814289<br>BTC 0.0118144238021482<br>CEL 13.3828277821374<br>DOT 16.9088123853284<br>ETH 0.0457867086834149<br>XRP 69.0470568637682 | | |
| 3.1.117565 | CRISSY PONCET | ADDRESS REDACTED | | | AAVE 0.000618367165562276<br>BTC 0.000017701997759461<br>CEL 1.44047436035133<br>COMP 0.000306239714948675 | | |
| 3.1.117566 | CRIST GHIORGHITA | ADDRESS REDACTED | | | BTC 0.000002494008284914<br>CEL 1.97018432065211<br>ETH 0.06372611216244<br>LTC 0.000268305241455546<br>MATIC 0.222428537091767<br>USDC 0.00794065397546171<br>XLM 0.101428959079431<br>ZRX 0.00554189275611403 | | |
| 3.1.117567 | CRISTA CUATON | ADDRESS REDACTED | | | CEL 0.595498970476563<br>XRP 75.083121 | | |
| 3.1.117568 | CRISTA PETERSON | ADDRESS REDACTED | | | ADA 10346.7278442241<br>BTC 0.0000000675423442889999<br>EOS 0.79639501093083<br>LINK 0.000021899033830215<br>MATIC 30798.1143905926<br>USDC 16.2013083730804<br>XLM 0.000882777780195203 | | |
| 3.1.117569 | CRISTA TOLEDO TÜRK | ADDRESS REDACTED | | | BTC 0.000003223784348694<br>CEL 0.409142360389657 | | |
| 3.1.117570 | CRISTA TOLEDO TÜRK | ADDRESS REDACTED | | | CEL 0.000210938019769109 | | |
| 3.1.117571 | CRISTA VAN DE VLAG | ADDRESS REDACTED | | | BTC 0.116071706398385<br>ETH 8.43042816964969<br>LTC 2.35158005955708 | | |
| 3.1.117572 | CRÎSTA VLAD | ADDRESS REDACTED | | | CEL 0.0099707411992682<br>USDC 0.103142985264949 | | |
| 3.1.117573 | CRISTABEL TAN | ADDRESS REDACTED | | | BTC 0.00101906119959464<br>CEL 106.583262048248<br>USDT ERC20 1050.65788014887 | | |
| 3.1.117574 | CRISTAL CERDA | ADDRESS REDACTED | | | BTC 0.000000170873764548 | | |
| 3.1.117575 | CRISTAL CRIS | ADDRESS REDACTED | | | CEL 1.26822973807503<br>DASH 1.13749343709643<br>SNX 9 | | |
| 3.1.117576 | CRISTAL GARDUNO ORIHUELA | ADDRESS REDACTED | | | BTC 0.00118925024206857<br>USDC 0.350292839708158 | | |
| 3.1.117577 | CRISTAL SHEA AGUIRRE | ADDRESS REDACTED | | | BTC 0.00124959181769814<br>ETH 0.121611625229656<br>XLM 337.034738007935 | | |
| 3.1.117578 | CRISTEA EMIL PETRICĂ | ADDRESS REDACTED | | | BTC 0.0000011030576797<br>CEL 0.207126626748552<br>ETH 0.00023023043145165 | | |
| 3.1.117579 | CRISTEA ROBERTO | ADDRESS REDACTED | | | MATIC 0.0533324575899877 | | |
| 3.1.117580 | CRISTEL OLTRACQUA | ADDRESS REDACTED | | | CEL 148.333572439289<br>ETH 3.75932214681365<br>USDC 0.716170911958824 | | |
| 3.1.117581 | CRISTEL ROSE WILLIAMS | ADDRESS REDACTED | | | ADA 14.7463453125391<br>BTC 0.000673833305504971<br>ETH 0.0153982096330633<br>LINK 0.10200639994113<br>MANA 0.467884280865999<br>MATIC 9.2809101689812<br>SOL 0.251347925355572 | ADA 15788.7512632596<br>BTC 1.00532306027389<br>ETH 15.7403142536426<br>LINK 250.334798048646<br>MANA 8002.02584894254<br>MATIC 0.000000820909211401<br>SOL 211.122255966486 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.117582 | CRISTEL TARASIUK | ADDRESS REDACTED | | | BTC 0.00117249472702357<br>USDT ERC20 0.700416106839614 | | |
| 3.1.117583 | CRISTEN ELFERDINK | ADDRESS REDACTED | | | DOT 0.190345901502836<br>MATIC 22.4664551082631<br>SNX 0.837580320857266<br>USDC 14.2319094180207 | DOT 88.2518750324904<br>MATIC 12774.6787302924<br>USDC 8322.690623385 | |
| 3.1.117584 | CRISTEN REED | ADDRESS REDACTED | | | ADA 0.0911221518673824<br>BTC 0.00110422724547277<br>ETH 0.123368204145852<br>MANA 86.6384693871394<br>MATIC 216.903534922645 | | |
| 3.1.117585 | CRISTETO MORDIDO | ADDRESS REDACTED | | | CEL 170.490544449242<br>DOT 33.193771 | | |
| 3.1.117586 | CRISTHIAN ANDRES CUADROS PATINO | ADDRESS REDACTED | | | BTC 0.000326071031033894 | | |
| 3.1.117587 | CRISTHIAN BAQUERO | ADDRESS REDACTED | | | CEL 0.0462520818227137<br>DASH 0.000000007221685407<br>SGB 0.450897682082265 | | |
| 3.1.117588 | CRISTHIAN CAMILO CHAVERRA GÓMEZ | ADDRESS REDACTED | | | BTC 0.00216724269734071<br>USDT ERC20 1.25391796519662 | | |
| 3.1.117589 | CRISTHIAN CAMILO GONZÁLEZ CASTAÑEDA | ADDRESS REDACTED | | | BTC 0.000032799193103186<br>CEL 1.09838224559492<br>SGB 0.00449204274832277<br>USDT ERC20 0.112041410790824<br>XRP 0.0302936228462229 | | |
| 3.1.117590 | CRISTHIAN CAMILO MARQUEZ ROJAS | ADDRESS REDACTED | | | BTC 0.00000000793067599<br>CEL 0.790569125812079 | | |
| 3.1.117591 | CRISTHIAN CARRILLO | ADDRESS REDACTED | | | MATIC 0.0104684389458894<br>SOL 74.1086955585334 | | |
| 3.1.117592 | CRISTHIAN COBAS LOPEZ DA SILVA | ADDRESS REDACTED | | | ADA 263.519774347335<br>BNB 0.00300351838883714<br>BTC 0.00574766834563273<br>CEL 48.5127020380982<br>ETH 0.000248634215651841<br>SNX 63.6093743450976<br>XLM 366.402564883306<br>XRP 226.670611501706 | | |
| 3.1.117593 | CRISTHIAN DE BRACAMONTE | ADDRESS REDACTED | | | CEL 0.000853672453225689<br>LTC 0.00000996 | | |
| 3.1.117594 | CRISTHIAN DI CARLO | ADDRESS REDACTED | | | BTC 0.0305121110335615<br>BUSD 873.188457799823 | | |
| 3.1.117595 | CRISTHIAN ESQUIVEL | ADDRESS REDACTED | | | ADA 176.864538454332<br>BTC 0.0263986700871022<br>LINK 24.6403191192065<br>MATIC 1658.68250949809<br>USDT ERC20 288.58161998079<br>XLM 44.194211222468 | BTC 0.00203116 | |
| 3.1.117596 | CRISTHIAN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00368507668574892<br>EOS 14.4079229791085<br>ETC 2.04927983445625<br>LTC 1.07043257910298<br>MATIC 1170.145869295<br>MCDAI 0.0286083554717363<br>SNX 15.3604473745586<br>SOL 2.02749021486367<br>USDT ERC20 0.40574256105503<br>XLM 1111.74087302917<br>XRP 211.665731133195 | | |
| 3.1.117597 | CRISTHIAN FERREIRA DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.000000080813077913<br>CEL 0.058098556363663<br>ETH 0.000147151477458145 | | |
| 3.1.117598 | CRISTHIAN GARCIA | ADDRESS REDACTED | | | BTC 0.000003421404278041<br>ETH 0.000213541912766634<br>MATIC 0.614390521635344 | | |
| 3.1.117599 | CRISTHIAN GONZALEZ | ADDRESS REDACTED | | | ETH 0.805794906427308 | | |
| 3.1.117600 | CRISTHIAN HANSEN | ADDRESS REDACTED | | | BTC 0.00000124577875625<br>XRP 0.134149620032671 | | |
| 3.1.117601 | CRISTHIAN HERAZO | ADDRESS REDACTED | | | BTC 0.000000000710685545<br>CEL 2.05348822275826<br>USDT ERC20 4.10192860134539 | | |
| 3.1.117602 | CRISTHIAN HUATUCO | ADDRESS REDACTED | | | BTC 0.0126911076815635 | | |
| 3.1.117603 | CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | | | ADA 83977.1676265747<br>AVAX 16.9955590786453<br>BTC 0.189563647068605<br>CEL 48.2992337322285<br>DOGE 1321.92646397926<br>SOL 0.0894174143539935<br>XLM 0.304031952603722 | | |
| 3.1.117604 | CRISTHIAN MIGUEL ANGEL VILCAHUAMAN HUAMAN | ADDRESS REDACTED | | | BAT 0.000000000000000001<br>BCH 0.0000001<br>BTC 0.00055837339161624<br>CEL 262.387707673391<br>DASH 0.000000417842792922<br>ETH 0.00006408753190972 | | |
| 3.1.117605 | CRISTHIAN MORALES | ADDRESS REDACTED | | | BTC 0.0156569892154141<br>CEL 13.0392311218603 | | |
| 3.1.117606 | CRISTHIAN PEDREROS | ADDRESS REDACTED | | | DOT 10.3609802481469<br>ETH 1.03650454437174<br>MATIC 60.8137394864438<br>SGB 192.693175068975<br>XRP 6735.14946823276 | | |
| 3.1.117607 | CRISTHIAN PENA GARCES | ADDRESS REDACTED | | | BTC 0.000109003963039941<br>CEL 0.597095491029342<br>DOT 0.0174536638570383<br>SGB 0.032219842119271<br>USDC 0.681494192864183<br>XLM 366.821680280364<br>XRP 0.210762529384919 | | |
| 3.1.117608 | CRISTHIAN RODOLFO CASTRO SANCHEZ | ADDRESS REDACTED | | | BTC 0.000170946484328672<br>CEL 0.00156585277487705 | | |
| 3.1.117609 | CRISTHIAN SOTELO | ADDRESS REDACTED | | | BTC 0.000000004906275469<br>CEL 3.96215389029785 | | |
| 3.1.117610 | CRISTHIAN SUAREZ | ADDRESS REDACTED | | | USDC 742.280079136232 | | |
| 3.1.117611 | CRISTHIAN TECHERA | ADDRESS REDACTED | | | CEL 0.21849168134511 | | |
| 3.1.117612 | CRISTHIAN TRUJILLO | ADDRESS REDACTED | | | ETH 0.000129474256236382 | | |
| 3.1.117613 | CRISTHIAN VARGAS | ADDRESS REDACTED | | | BTC 0.0000029100233941<br>MCDAI 0.000499161606622941 | | |
| 3.1.117614 | CRISTHIAN VASQUEZ | ADDRESS REDACTED | | | CEL 2.1469508905967 | | |
| 3.1.117615 | CRISTHIAN VILLENA | ADDRESS REDACTED | | | BTC 0.000921404282334782<br>USDT ERC20 0.3784823340045 | | |
| 3.1.117616 | CRISTHOFER RAMIREZ | ADDRESS REDACTED | | | ADA 63.1691671337637<br>BTC 0.00392487594667357<br>SOL 0.751683984781203 | BTC 0.00063857 | |
| 3.1.117617 | CRISTI AURELIAN BUDA | ADDRESS REDACTED | | | BTC 0.00109491804394564<br>CEL 65.7990295706363<br>XRP 350.39075685308 | | |
| 3.1.117618 | CRISTI BOT | ADDRESS REDACTED | | | BTC 0.000000004602055793<br>CEL 0.00510409646275202<br>PAX 0.723305953463181<br>USDT ERC20 0.0615877959419125 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.117619 | CRISTI CHERTES | ADDRESS REDACTED | | | BTC 0.00000000684286461<br>CEL 0.723569832669349 | | |
| 3.1.117620 | CRISTI GHIORGHITA | ADDRESS REDACTED | | | CEL 1.08466722134415 | | |
| 3.1.117621 | CRISTI SANDU | ADDRESS REDACTED | | | BTC 0.000004287120718315<br>MCDAI 0.0359600761833044 | | |
| 3.1.117622 | CRISTI STURGILL | ADDRESS REDACTED | | | CEL 1.06552184013861 | | |
| 3.1.117623 | CRISTIAM DA SILVA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.117624 | CRISTIAM SIMONETTO | ADDRESS REDACTED | | | BTC 0.101066309838061<br>CEL 0.612001337499024<br>ETH 3.28313851365084<br>SNX 0.634668354607879 | | |
| 3.1.117625 | CRISTIAN AARON MINGUEZ | ADDRESS REDACTED | | | BTC 0.000000039670371664<br>CEL 0.162185479695349<br>MCDAI 0.299577582505719 | | |
| 3.1.117626 | CRISTIAN ABALDE NORES | ADDRESS REDACTED | | | ADA 122.690076622471<br>MATIC 38.5710717741837 | | |
| 3.1.117627 | CRISTIAN ABEL ELIO MAIZARES | ADDRESS REDACTED | | | BTC 0.000000192504662284<br>ETH 0.000000773682600488<br>USDC 0.508773296615397 | | |
| 3.1.117628 | CRISTIAN AGRESTA | ADDRESS REDACTED | | | BTC 0.0152892766702091 | | |
| 3.1.117629 | CRISTIAN AGUADO | ADDRESS REDACTED | | | USDT ERC20 0.428619331042775 | | |
| 3.1.117630 | CRISTIAN AGUILAR | ADDRESS REDACTED | | | BTC 0.0226268452897986<br>CEL 29.9509538882737<br>ETH 0.23816402 | | |
| 3.1.117631 | CRISTIAN AGUIRRE | ADDRESS REDACTED | | | BTC 0.00100679361404143<br>CEL 10.8642166847149<br>ETH 0.02959375<br>MATIC 65 | | |
| 3.1.117632 | CRISTIAN ALANCAY | ADDRESS REDACTED | | | BTC 0.000006289564437 17<br>XRP 0.152106361817541 | | |
| 3.1.117633 | CRISTIAN ALANIZ | ADDRESS REDACTED | | | BTC 0.000000006560501863<br>CEL 0.00241653524442871<br>ETH 0.000068028962181035 | | |
| 3.1.117634 | CRISTIAN ALBERTO AGUILAR | ADDRESS REDACTED | | | CEL 2.32032686681659<br>USDC 402.969695929937 | | |
| 3.1.117635 | CRISTIAN ALBERTO JERIA ACUÑA | ADDRESS REDACTED | | | CEL 0.97252128238329 | | |
| 3.1.117636 | CRISTIAN ALBORGHETTI | ADDRESS REDACTED | | | BTC 0.00239304627478156<br>CEL 0.00296575831098051<br>USDC 10693.7516361688 | | |
| 3.1.117637 | CRISTIAN ALEJANDRO ABRICA | ADDRESS REDACTED | | | AVAX 0.00695131957737292 | | |
| 3.1.117638 | CRISTIAN ALEJANDRO LEYTON DAVID | ADDRESS REDACTED | | | BTC 0.000002834756762742 | | |
| 3.1.117639 | CRISTIAN ALEJANDRO PACHON VANEGAS | ADDRESS REDACTED | | | BTC 0.0141807354144162 | | |
| 3.1.117640 | CRISTIAN ALEJANDRO PADILLA MARTINEZ | ADDRESS REDACTED | | | BTC 0.000001227099953074<br>DOT 15.4617114059454<br>ETH 0.0283377331910011<br>USDC 0.263278810884277 | | |
| 3.1.117641 | CRISTIAN ALFANO | ADDRESS REDACTED | | | ADA 0.209391001526581<br>BTC 0.00000078216864422<br>USDC 0.32846164053749 | | |
| 3.1.117642 | CRISTIAN ALMIRON | ADDRESS REDACTED | | | BTC 1.55199655356635<br>CEL 2.28949551487654<br>LUNC 0.41297851769871<br>USDC 0.254254762581645<br>USDT ERC20 39.7856676104257 | | |
| 3.1.117643 | CRISTIAN ALVAREZ | ADDRESS REDACTED | | | BTC 0.000648535250587527 | | |
| 3.1.117644 | CRISTIAN AMBROSIONI | ADDRESS REDACTED | | | ADA 0.42299459456806<br>BTC 0.000000053252185<br>CEL 6.74411370870524<br>ETH 0.000444030924914187<br>MATIC 0.102652219542341 | | |
| 3.1.117645 | CRISTIAN AMERICO RIVERA | ADDRESS REDACTED | | | BTC 0.000006496648831463<br>USDT ERC20 0.175674274865322 | | |
| 3.1.117646 | CRISTIAN ANCA | ADDRESS REDACTED | | | CEL 13.2541306502076<br>SGB 0.0376623174955985<br>XLM 0.000000040479111488<br>XRP 0.250692322840535 | | |
| 3.1.117647 | CRISTIAN ANDRES CESATO | ADDRESS REDACTED | | | BNB 0.00103602516640203<br>BTC 0.000000007154999557<br>CEL 0.0502334491150491 | | |
| 3.1.117648 | CRISTIAN ANDRES EGANA PALMA | ADDRESS REDACTED | | | BTC 0.01923770922<br>CEL 2.88481741971624 | | |
| 3.1.117649 | CRISTIAN ANDRES GUSTAFSON MENDEZ | ADDRESS REDACTED | | | BTC 0.000002201521857383<br>ETH 0.000000432305021856999 | | |
| 3.1.117650 | CRISTIAN ANDRES SALAS DOMINGUEZ | ADDRESS REDACTED | | | USDC 0.579639148045991 | | |
| 3.1.117651 | CRISTIAN ANDRES VOGEL | ADDRESS REDACTED | | | BTC 0.0492479131909288 | | |
| 3.1.117652 | CRISTIAN ANDRONIC | ADDRESS REDACTED | | | CEL 11.7083351756926<br>ETH 0.423839743943119 | | |
| 3.1.117653 | CRISTIAN ANTHONY COUSIN HANDAL | ADDRESS REDACTED | | | CEL 0.849293532264651<br>SOL 12.1825379642961 | | |
| 3.1.117654 | CRISTIAN ANTONI CAMPOS | ADDRESS REDACTED | | | BCH 0.000000006628605769<br>CEL 0.0551813396057749 | | |
| 3.1.117655 | CRISTIAN ANTONIO MERANO | ADDRESS REDACTED | | | ADA 0.171211754314778<br>BNB 0.000003008019713351<br>BTC 0.000000278364086432<br>USDC 0.38565535753402<br>USDT ERC20 0.0606424140480555 | | |
| 3.1.117656 | CRISTIAN ARGUETASOTO | ADDRESS REDACTED | | | ADA 0.0211914761131845<br>BTC 0.000000021954095975<br>DOT 0.0102303919624365<br>MATIC 0.0041085849348955 | | |
| 3.1.117657 | CRISTIAN ARIEL GAUNA GUERENU | ADDRESS REDACTED | | | BTC 0.0148108165585603<br>CEL 0.245241096617127<br>DOT 0.276907288008918<br>USDC 6822.01854415197<br>UST 0.353982808173491 | | |
| 3.1.117658 | CRISTIAN ARIEL SANTUCHO | ADDRESS REDACTED | | | BTC 0.000000124714203809<br>CEL 0.529160627499595 | | |
| 3.1.117659 | CRISTIAN ARIEL TOLABA | ADDRESS REDACTED | | | CEL 0.0393843457812964<br>USDC 0.53322685593671 | | |
| 3.1.117660 | CRISTIAN ARMSTRONG | ADDRESS REDACTED | | | BTC 0.000003888766359771<br>ETH 0.000004331102268699<br>USDC 0.0180461575876318 | BTC 0.000000007725168419<br>USDC 0.00264746097043805 | |
| 3.1.117661 | CRISTIAN ARNALDO PAEZ | ADDRESS REDACTED | | | BTC 0.000000000844314096<br>CEL 0.375775376431301 | | |
| 3.1.117662 | CRISTIAN ARNINI | ADDRESS REDACTED | | | BTC 0.000000009980827049<br>USDC 0.297232336599801<br>USDT ERC20 0.0193182034617958 | | |
| 3.1.117663 | CRISTIAN ARROYO | ADDRESS REDACTED | | | BAT 176.846787822602<br>BTC 0.0104565130266624<br>DASH 0.138782719551769<br>ETH 0.00192772246266326 | | |
| 3.1.117664 | CRISTIAN ASATO | ADDRESS REDACTED | | | ADA 0.0760380835699962<br>BNB 0.000808473121923468<br>BTC 0.0000011609095516589 9<br>USDC 0.428875825045296 | | |
| 3.1.117665 | CRISTIAN ASENJO | ADDRESS REDACTED | | | BTC 0.0209536856203273<br>ETH 0.628215111383091<br>USDT ERC20 106.460457663489 | | |
| 3.1.117666 | CRISTIAN AUGUSTO RAMIREZ ALMECIGA | ADDRESS REDACTED | | | USDC 0.667707204393212 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.117667 | CRISTIAN AVILES | ADDRESS REDACTED | | | BTC 0.000001001122493401<br>LTC 0.0000606695372290449 | | |
| 3.1.117668 | CRISTIAN AVILES | ADDRESS REDACTED | | | BTC 0.000007967071524627<br>COMP 0.000009904313081354<br>LINK 0.00584557353328193<br>MATIC 0.452599919270084<br>USDT ERC20 0.342520008970987<br>XLM 0.00835372417639208 | BTC 0.000000000851148748 | |
| 3.1.117669 | CRISTIAN AYALA | ADDRESS REDACTED | | | USDC 27.1671993555167 | | |
| 3.1.117670 | CRISTIAN AYALA | ADDRESS REDACTED | | | BTC 0.000009847730198213<br>USDC 6.62689621726168 | | |
| 3.1.117671 | CRISTIAN AYALA | ADDRESS REDACTED | | | CEL 0.328806653123519<br>ETH 0.000053797986555319 | | |
| 3.1.117672 | CRISTIAN BACCA | ADDRESS REDACTED | | | BTC 0.0000009714107872419999<br>XRP 0.132279328442924 | | |
| 3.1.117673 | CRISTIAN BACIU | ADDRESS REDACTED | | | BTC 0.000000406531897349<br>CEL 1.09680122581293<br>ETH 0.0000006<br>XLM 0.99989<br>XRP 9.999982 | | |
| 3.1.117674 | CRISTIAN BACIU | ADDRESS REDACTED | | | ADA 387.0164239185<br>BNB 0.000076918386934288<br>BTC 0.00231776819208594<br>ETH 0.127886590249033 | | |
| 3.1.117675 | CRISTIAN BALAGUER JEHLE | ADDRESS REDACTED | | | BTC 0.000012302839576351 | | |
| 3.1.117676 | CRISTIAN BAÑOS REYERO | ADDRESS REDACTED | | | CEL 0.51553904327514<br>DOT 0.0397177930997906<br>ETH 0.000825808313992085 | | |
| 3.1.117677 | CRISTIAN BARATTO | ADDRESS REDACTED | | | DOT 0.000000000082407407 | | |
| 3.1.117678 | CRISTIAN BARATTO | ADDRESS REDACTED | | | BTC 0.00560210225506539<br>BUSD 0.52601822<br>CEL 1.03437503709876 | | |
| 3.1.117679 | CRISTIAN BERKI | ADDRESS REDACTED | | | CEL 15.0346888042629<br>ETH 0.011<br>MCDAI 40 | | |
| 3.1.117680 | CRISTIAN BIOLCATI | ADDRESS REDACTED | | | BTC 0.000002309443241613<br>CEL 0.00945198516968698<br>MCDAI 0.0134671670709064<br>TUSD 0.624210342299479 | | |
| 3.1.117681 | CRISTIAN BOGADO | ADDRESS REDACTED | | | BTC 0.000000960632434286<br>CEL 0.00192218834268739<br>USDT ERC20 0.353971880148845 | | |
| 3.1.117682 | CRISTIAN BONINSEGNA | ADDRESS REDACTED | | | BTC 0.000007373172334687 | | |
| 3.1.117683 | CRISTIAN BONOMELLI | ADDRESS REDACTED | | | BTC 0.00217744511483433<br>ETH 0.28183948520408 | | |
| 3.1.117684 | CRISTIAN BORQUEZ | ADDRESS REDACTED | | | ADA 29.9380997098281<br>BTC 0.000000161269629528<br>CEL 0.00210633865230704<br>USDT ERC20 0.115897114659071 | | |
| 3.1.117685 | CRISTIAN BORRELLI | ADDRESS REDACTED | | | BTC 0.0503679620919347<br>ETH 5.19351330426256 | | |
| 3.1.117686 | CRISTIAN BORTOLOSSI | ADDRESS REDACTED | | | BTC 0.00920759474806811<br>CEL 98.3662629836449<br>ETH 1.15837659239727<br>LTC 2.28334459<br>XLM 14.3527486631742 | | |
| 3.1.117687 | CRISTIAN BOTEA | ADDRESS REDACTED | | | BTC 0.00110465062895737<br>USDC 418.476133100086 | | |
| 3.1.117688 | CRISTIAN BRAZZO' | ADDRESS REDACTED | | | BTC 0.00108037096155799<br>CEL 4.98358097505726<br>MATIC 167.194961790638<br>SNX 5.19667980059314<br>USDC 96.27639 | | |
| 3.1.117689 | CRISTIAN BRESCIANI | ADDRESS REDACTED | | | BTC 0.000185845014870604<br>CEL 0.00220176536574837<br>ETH 0.0108537755513339 | | |
| 3.1.117690 | CRISTIAN BROGLIA | ADDRESS REDACTED | | | BTC 0.219462832<br>CEL 0.162149229852893<br>USDT ERC20 0.554806049733452 | | |
| 3.1.117691 | CRISTIAN BRONESCU | ADDRESS REDACTED | | | BTC 0.000000008477403233<br>CEL 1.32863380853147<br>ETH 0.00216405267067228 | | |
| 3.1.117692 | CRISTIAN BRUGNETTI | ADDRESS REDACTED | | | BNB 0.000000006322818331<br>BTC 0.00279430680473381<br>CEL 314.616831202948<br>USDT ERC20 3.80931780946862 | | |
| 3.1.117693 | CRISTIAN BUCA | ADDRESS REDACTED | | | BTC 0.00231885408095412<br>ETH 0.211079257291439 | | |
| 3.1.117694 | CRISTIAN BUCIU | ADDRESS REDACTED | | | CEL 1.14261391879314 | | |
| 3.1.117695 | CRISTIAN BUCUR | ADDRESS REDACTED | | | CEL 0.0067487464854274<br>ETH 0.000092231852584981 | | |
| 3.1.117696 | CRISTIAN BUENROSTRO | ADDRESS REDACTED | | | ADA 0.00363479768770046<br>BTC 0.0000000107648076889999<br>DOT 0.0194241089022091<br>LTC 0.000017549505770882<br>MATIC 0.940848531333655<br>SNX 0.0596312557528234<br>USDC 0.00207467317323274 | | |
| 3.1.117697 | CRISTIAN BUHARU | ADDRESS REDACTED | | | BTC 0.00638083448121474<br>CEL 0.230188067796083<br>ETH 0.000116<br>LUNC 0.00001<br>MATIC 164.219924515858<br>USDC 1495.0758463477<br>UST 777.971712019784 | | |
| 3.1.117698 | CRISTIAN BUNGARDEAN | ADDRESS REDACTED | | | BTC 0.00061786839068439<br>CEL 16.3507818795305<br>ETH 0.879245504077115<br>LUNC 5.20936678836226<br>USDT ERC20 0.000000700453790002<br>XLM 54.740397 | | |
| 3.1.117699 | CRISTIAN BURLACU | ADDRESS REDACTED | | | BTC 0.00236542269599846<br>ETH 1.74743329805981<br>USDC 702.383315800967 | | |
| 3.1.117700 | CRISTIAN CABADA | ADDRESS REDACTED | | | BTC 0.000000365933964225<br>LTC 0.000126151443320025 | | |
| 3.1.117701 | CRISTIAN CAICEDO FLOREZ | ADDRESS REDACTED | | | CEL 0.000748654970118985 | | |
| 3.1.117702 | CRISTIAN CALDERARO | ADDRESS REDACTED | | | BTC 0.00125878363537177<br>USDT ERC20 564.306246183345 | | |
| 3.1.117703 | CRISTIAN CALLE | ADDRESS REDACTED | | | BTC 0.00494053923179438 | | |
| 3.1.117704 | CRISTIAN CALLEGARI | ADDRESS REDACTED | | | BTC 0.00219032881737426<br>BUSD 409.9134024<br>CEL 47.6613625718238 | | |
| 3.1.117705 | CRISTIAN CALVO | ADDRESS REDACTED | | | BTC 0.000955407258166298<br>DOT 102.71825141146 | | |
| 3.1.117706 | CRISTIAN CAMACHO | ADDRESS REDACTED | | | BTC 0.000000000499868929<br>ETH 0.000340761452124168<br>USDC 0.00154899040260831 | BTC 0.000000433033039976 | |
| 3.1.117707 | CRISTIAN CAMILO ARANGO CASTRILLON | ADDRESS REDACTED | | | CEL 0.0928819577066039<br>PAX 15.5898694206865 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.117708 | CRISTIAN CAMILO CHARRIS PEREZ | ADDRESS REDACTED | | | BTC 0.000000006384876302<br>CEL 0.288968544085619 | | |
| 3.1.117709 | CRISTIAN CAMPAGNA | ADDRESS REDACTED | | | BTC 0.26310892<br>CEL 328.886365228082<br>ETH 0.16875404 | | |
| 3.1.117710 | CRISTIAN CAMPO VOS | ADDRESS REDACTED | | | BTC 0.000000264292704357 | | |
| 3.1.117711 | CRISTIAN CAMPOS | ADDRESS REDACTED | | | BTC 0.0033813346129177<br>CEL 853.862036991696<br>MCDAI 40 | | |
| 3.1.117712 | CRISTIAN CANTAMESSA | ADDRESS REDACTED | | | CEL 1.14719690015276 | | |
| 3.1.117713 | CRISTIAN CANTON | ADDRESS REDACTED | | | CEL 65.614721195832<br>ETH 0.658663067621011 | | |
| 3.1.117714 | CRISTIAN CAPODIECI | ADDRESS REDACTED | | | ADA 0.301322318199898<br>BTC 0.00194613831993481<br>CEL 5.87481354173178<br>ETH 0.000053638845090548<br>USDT ERC20 6.5 | | |
| 3.1.117715 | CRISTIAN CAPRILE | ADDRESS REDACTED | | | BNB 1.10661112719037<br>BTC 0.00130400823710807<br>CEL 0.00123182195201537 | | |
| 3.1.117716 | CRISTIAN CARRASQUILLA | ADDRESS REDACTED | | | BTC 0.0536866240587907<br>DOT 19.5267167189666<br>SOL 4.06913209364003<br>XTZ 161.354189325573 | | |
| 3.1.117717 | CRISTIAN CASCIARO | ADDRESS REDACTED | | | BUSD 92.3198935815352<br>CEL 0.841976295565666 | | |
| 3.1.117718 | CRISTIAN CASTAGNOLI | ADDRESS REDACTED | | | ADA 0.389794361920961<br>BNB 0.000964409897110012<br>BTC 0.00299114358687108<br>CEL 2.32313003137984<br>USDT ERC20 272.941584617409 | | |
| 3.1.117719 | CRISTIAN CASTILLO | ADDRESS REDACTED | | | MATIC 658.996215915005 | | |
| 3.1.117720 | CRISTIAN CASTRO | ADDRESS REDACTED | | | BTC 0.000000003073019871<br>CEL 1.83179424365085 | | |
| 3.1.117721 | CRISTIAN CASTRO MONTERO | ADDRESS REDACTED | | | BTC 0.000198288941760437 | | |
| 3.1.117722 | CRISTIAN CELORIA | ADDRESS REDACTED | | | BNB 0.000017380578818783<br>BTC 0.000000166872047713<br>CEL 21.2455723268463<br>GUSD 0.191293365269861<br>USDC 0.0164148861976034<br>USDT ERC20 0.00920874385149006 | | |
| 3.1.117723 | CRISTIAN CENTONZE | ADDRESS REDACTED | | | BTC 0.000241933376551275<br>CEL 12.0615396056897<br>ETH 0.0000005 | | |
| 3.1.117724 | CRISTIAN CERDA | ADDRESS REDACTED | | | BTC 0.0493793345673231<br>ETH 1.07755404057512 | | |
| 3.1.117725 | CRISTIAN CESAR BALTAZAR MUÑOZ | ADDRESS REDACTED | | | CEL 0.00252815303741839<br>LTC 0.0013233<br>ZEC 0.00254732 | | |
| 3.1.117726 | CRISTIAN CHAVES -GHIA | ADDRESS REDACTED | | | ETH 0.000141881929797517<br>USDT ERC20 0.203275176028604 | | |
| 3.1.117727 | CRISTIAN CHERTES | ADDRESS REDACTED | | | CEL 0.196516744602884 | | |
| 3.1.117728 | CRISTIAN CIBILS | ADDRESS REDACTED | | | AAVE 2.71894691109216<br>ADA 816.079875174183<br>BAT 498.770186114133<br>BTC 0.812617572044981<br>ETH 26.163120488315<br>MATIC 1265.74013271993<br>OMG 227.000137084395<br>SOL 28.4087427626612<br>UNI 110.21466254191<br>USDC 80.7556343872783<br>XLM 3314.82843994648 | | |
| 3.1.117729 | CRISTIAN CIDALE | ADDRESS REDACTED | | | BTC 0.000000179368906539 | | |
| 3.1.117730 | CRISTIAN CIFUENTES LOPEZ | ADDRESS REDACTED | | | BTC 0.0507318964668053<br>CEL 3906.7014376395<br>ETH 1.02962256055079<br>USDC 35.5224963188173 | | |
| 3.1.117731 | CRISTIAN CIOBOTARU | ADDRESS REDACTED | | | BTC 0.000972478848585043<br>CEL 2.10232587201505 | | |
| 3.1.117732 | CRISTIAN COBZARIU | ADDRESS REDACTED | | | BTC 0.000000380710981443<br>CEL 227.63974999224<br>ETH 0.033 | | |
| 3.1.117733 | CRISTIAN COJITA | ADDRESS REDACTED | | | ADA 1423.04092796365<br>BTC 0.000000618699336154<br>USDT ERC20 0.751184196532529 | | |
| 3.1.117734 | CRISTIAN COMPAGNO | ADDRESS REDACTED | | | BTC 0.184027341980653<br>CEL 0.0181361351464649<br>ETH 2.21585715063076<br>USDC 2057.73817256969<br>USDT ERC20 0.00170707421811861 | | |
| 3.1.117735 | CRISTIAN CONTRERA | ADDRESS REDACTED | | | BTC 0.000000008294806254<br>CEL 0.0964603735311289<br>MCDAI 0.667646585916994 | | |
| 3.1.117736 | CRISTIAN CONTRERAS | ADDRESS REDACTED | | | DOT 0.0720348638616442<br>MATIC 0.177758841864798 | | |
| 3.1.117737 | CRISTIAN COPPA | ADDRESS REDACTED | | | BTC 0.004761082028277<br>USDC 1.25537322423981 | | |
| 3.1.117738 | CRISTIAN COPPARI | ADDRESS REDACTED | | | BTC 0.000001202484297871 | | |
| 3.1.117739 | CRISTIAN CORDA | ADDRESS REDACTED | | | BNB 0.000000008125081186<br>BTC 0.000009820649362534<br>CEL 4.79637935525697 | | |
| 3.1.117740 | CRISTIAN CORDA | ADDRESS REDACTED | | | BTC 0.00556816271609326 | | |
| 3.1.117741 | CRISTIAN CORONATO | ADDRESS REDACTED | | | BTC 0.000004309404545093 | | |
| 3.1.117742 | CRISTIAN CORRALES | ADDRESS REDACTED | | | BTC 0.00592848132407943<br>ETH 0.221330883061626 | | |
| 3.1.117743 | CRISTIAN COTARCEA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.117744 | CRISTIAN COTOVANU | ADDRESS REDACTED | | | BTC 0.858660390068351<br>ETH 1.16215413565144 | | |
| 3.1.117745 | CRISTIAN CRABBE | ADDRESS REDACTED | | | BTC 0.0910414881927552 | | |
| 3.1.117746 | CRISTIAN CRISTOFERI | ADDRESS REDACTED | | | BTC 0.0140834235244685<br>CEL 8.05937069120758 | | |
| 3.1.117747 | CRISTIAN CUADRA | ADDRESS REDACTED | | | BTC 0.000001987861342012<br>MCDAI 0.930444249346696 | | |
| 3.1.117748 | CRISTIAN CUCCORESE | ADDRESS REDACTED | | | BTC 0.00324051934738464<br>CEL 0.434951678016148<br>MCDAI 0.203084394697317<br>USDT ERC20 6.69362560339334 | | |
| 3.1.117749 | CRISTIAN CUNEO | ADDRESS REDACTED | | | BTC 0.0000000214801393399999<br>CEL 0.977684548573745<br>USDC 0.40410641043591 | | |
| 3.1.117750 | CRISTIAN D’AMBROSIO | ADDRESS REDACTED | | | BTC 0.00000047803880633<br>ETH 0.000662885693385058 | | |
| 3.1.117751 | CRISTIAN DAL BEN | ADDRESS REDACTED | | | AAVE 4.99985204<br>BTC 0.00229686142398093<br>CEL 114.910298196409<br>SNX 26.42697505 | | |
| 3.1.117752 | CRISTIAN DAMIAN GEREZ | ADDRESS REDACTED | | | BTC 0.00123497742697457<br>USDT ERC20 1.08103588124041 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.117753 | CRISTIAN DANIEL NUNEZ | ADDRESS REDACTED | | | BTC 0.00169053785688371<br>USDC 0.246656654924088 | | |
| 3.1.117754 | CRISTIAN DANIEL VLAD SABIE | ADDRESS REDACTED | | | BTC 0.000075792210980272<br>DOT 0.0299875463263099<br>USDC 1.39972693454879 | | |
| 3.1.117755 | CRISTIAN DARIO PASO | ADDRESS REDACTED | | | BNB 0.000882851180017957<br>BTC 0.000000230214730007 | | |
| 3.1.117756 | CRISTIAN DAVID RESTREPO ORREGO | ADDRESS REDACTED | | | BTC 0.000004372906778151<br>ETH 0.000018925223351144 | | |
| 3.1.117757 | CRISTIAN DAVILA | ADDRESS REDACTED | | | ADA 2329.55489752604<br>BNB 0.000000004222535707<br>BTC 0.0023328768967873<br>CEL 518.193003756436<br>DOT 100.758214289515 | | |
| 3.1.117758 | CRISTIAN DE FRANCISCI | ADDRESS REDACTED | | | CEL 10.2605439026444<br>MCDAI 0.124990301874339 | | |
| 3.1.117759 | CRISTIAN DE GROOT | ADDRESS REDACTED | | | BTC 0.00000646<br>CEL 0.0800945806045761 | | |
| 3.1.117760 | CRISTIAN DE LOS SANTOS | ADDRESS REDACTED | | | BTC 0.000002319045610905<br>CEL 1.39136083883359<br>ETH 0.000161264451123031<br>SGB 0.00267242097074082<br>USDC 0.0272519581923781<br>XRP 0.0177226871733534 | | |
| 3.1.117761 | CRISTIAN DELGADO | ADDRESS REDACTED | | | BTC 0.000004952966232185 | | |
| 3.1.117762 | CRISTIAN DELGADO | ADDRESS REDACTED | | | CEL 0.0144115753370909 | | |
| 3.1.117763 | CRISTIAN DENNIS | ADDRESS REDACTED | | | MATIC 5.40553673334893<br>USDC 0.0161740428590565 | | |
| 3.1.117764 | CRISTIAN DERISSO | ADDRESS REDACTED | | | BUSD 0.587408085091488<br>CEL 0.0358265903478188 | | |
| 3.1.117765 | CRISTIAN DI MARCO | ADDRESS REDACTED | | | BTC 0.00236679421086894<br>MCDAI 1.35928761406584<br>USDT ERC20 0.244429 | | |
| 3.1.117766 | CRISTIAN DI MARCO | ADDRESS REDACTED | | | BTC 0.00543272749648838<br>MCDAI 0.574652206139808<br>USDT ERC20 2.1406951532094 | | |
| 3.1.117767 | CRISTIAN DIAZ | ADDRESS REDACTED | | | BTC 0.000001681298064236<br>MCDAI 2.3067913077095 | | |
| 3.1.117768 | CRISTIAN DIAZ | ADDRESS REDACTED | | | BTC 0.00173496956404953<br>USDT ERC20 0.443724511646805 | | |
| 3.1.117769 | CRISTIAN DÍAZ NARANJO GARCIA PARRADO | ADDRESS REDACTED | | | BTC 3.06019798417452 | | |
| 3.1.117770 | CRISTIAN DIAZ RODRIGUEZ | ADDRESS REDACTED | | | CEL 183.365142393024 | | |
| 3.1.117771 | CRISTIAN DIEGO CHICA | ADDRESS REDACTED | | | BTC 0.00415200826059181<br>CEL 2.13852795981043<br>LTC 3.82098558 | | |
| 3.1.117772 | CRISTIAN DISTEFANO | ADDRESS REDACTED | | | BTC 0.000000003979425456<br>CEL 292.119215788741<br>MCDAI 40 | | |
| 3.1.117773 | CRISTIAN DOBRE | ADDRESS REDACTED | | | BTC 0.000000056061961402<br>ETC 0.00115595124239307<br>ETH 0.000000611761337776<br>LTC 0.00111003785475286<br>USDC 0.41008045869457 | | |
| 3.1.117774 | CRISTIAN DREGHICIU | ADDRESS REDACTED | | | BTC 0.000050131689697985<br>CEL 1.09034849447943 | | |
| 3.1.117775 | CRISTIAN DRUCIOC | ADDRESS REDACTED | | | BTC 1.03109431534856<br>ETH 2.29299567790276 | | |
| 3.1.117776 | CRISTIAN DUCA | ADDRESS REDACTED | | | ADA 0.554450361867354<br>BTC 0.000077398181952515<br>BUSD 0.00138007914591436<br>MCDAI 0.00330271239270436<br>USDC 0.000896408491446316 | | |
| 3.1.117777 | CRISTIAN ECHEVERRI | ADDRESS REDACTED | | | BTC 0.000000008931373682<br>CEL 1.03764367417374 | | |
| 3.1.117778 | CRISTIAN EDGARDO GONZALEZ | ADDRESS REDACTED | | | BTC 0.00131636861709585<br>ETH 0.0858451107838141 | ETH 0.04606073 | |
| 3.1.117779 | CRISTIAN ENCABO | ADDRESS REDACTED | | | CEL 0.275713769075873<br>USDT ERC20 10.0077205479242 | | |
| 3.1.117780 | CRISTIAN ENMANUEL MEDINA ABKARIAN | ADDRESS REDACTED | | | BTC 0.000745977103677727<br>CEL 76.4843161354488<br>ETH 0.00524570115011601<br>SOL 218.463473848582 | | |
| 3.1.117781 | CRISTIAN ESCALERA | ADDRESS REDACTED | | | ADA 3.68160498170331<br>BTC 0.0000011313253601209 9<br>MATIC 0.164967510254451<br>SNX 0.00750953202366414 | | |
| 3.1.117782 | CRISTIAN ESCOLA | ADDRESS REDACTED | | | BTC 0.000000567756327918<br>CEL 0.105290775325234<br>MCDAI 0.46753813990222 | | |
| 3.1.117783 | CRISTIAN ESCOLA | ADDRESS REDACTED | | | BTC 0.000001719119112682<br>BUSD 0.465895076482005 | | |
| 3.1.117784 | CRISTIAN ESPINOSA LOPEZ | ADDRESS REDACTED | | | BTC 0.000004048869770737 | | |
| 3.1.117785 | CRISTIAN ESTEBAN TORRES | ADDRESS REDACTED | | | BTC 0.000000968046524548<br>USDT ERC20 0.482951399983229 | | |
| 3.1.117786 | CRISTIAN EZEQUIEL CHILIGUAY | ADDRESS REDACTED | | | BTC 0.000000007460281002<br>CEL 0.0516889414321898<br>USDC 0.846537064853328 | | |
| 3.1.117787 | CRISTIAN EZEQUIEL FULLONE | ADDRESS REDACTED | | | ADA 0.000414333698069072<br>BNB 0.000017128203841464<br>BTC 0.0552213879011913<br>BUSD 0.00196044085717785<br>CEL 1.19243205550682<br>MCDAI 0.00229728936916146<br>USDT ERC20 0.00744853397882001 | | |
| 3.1.117788 | CRISTIAN EZEQUIEL RIVERO | ADDRESS REDACTED | | | BTC 0.00157901016651946<br>USDC 406.512509725302 | | |
| 3.1.117789 | CRISTIAN FABIAN ILLI | ADDRESS REDACTED | | | BTC 0.000000536776000369<br>USDC 0.000029936681525988 | | |
| 3.1.117790 | CRISTIAN FAJARDO | ADDRESS REDACTED | | | CEL 0.093604207878122<br>OMG 0.429034219378501<br>XLM 2.28114246312793 | | |
| 3.1.117791 | CRISTIAN FALZETTI | ADDRESS REDACTED | | | BTC 0.0323995339771827<br>DOT 16.2606814096679<br>ETH 0.0891898217447002<br>MANA 302.04831297193<br>MATIC 52.8231401620118 | | |
| 3.1.117792 | CRISTIÁN FELIPE CARRANZA | ADDRESS REDACTED | | | BTC 0.00116861453841656 | | |
| 3.1.117793 | CRISTIAN FELIPE MUÑOZ PIERRON | ADDRESS REDACTED | | | CEL 1.96310522621422 | | |
| 3.1.117794 | CRISTIAN FERNANDEZ | ADDRESS REDACTED | | | XLM 0.785419215686074 | | |
| 3.1.117795 | CRISTIAN FERNANDEZ | ADDRESS REDACTED | | | SGB 0.00043477613014205<br>XRP 0.00293206116838076 | | |
| 3.1.117796 | CRISTIAN FERNANDEZ | ADDRESS REDACTED | | | MCDAI 0.0309686864486809 | | |
| 3.1.117797 | CRISTIAN FERRAZZO | ADDRESS REDACTED | | | BTC 0.000044656860000811<br>ETH 0.000378166324265876 | | |
| 3.1.117798 | CRISTIAN FERREIRO | ADDRESS REDACTED | | | BTC 0.0233503607222318<br>CEL 0.0613880844578265 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.117799 | CRISTIAN FERRIER | ADDRESS REDACTED | | | ADA 49.395841791065<br>BTC 0.086937839272528<br>ETH 0.312230453541748<br>LINK 7.16140776692346<br>MATIC 10.1893117819284 | | |
| 3.1.117800 | CRISTIAN FERRIER | ADDRESS REDACTED | | | BTC 0.304557940911067<br>ETH 1.27158081148822<br>USDC 13953.6460328268 | | |
| 3.1.117801 | CRISTIAN FIDANZA | ADDRESS REDACTED | | | BTC 0.000000000482838484<br>CEL 131.601292352379<br>DASH 0.00496149<br>USDC 0.000120951823135421<br>XLM 0.000002203873424865 | | |
| 3.1.117802 | CRISTIAN FIDEL RANJEL ZANUETA | ADDRESS REDACTED | | | BTC 0.000013808076246932 | | |
| 3.1.117803 | CRISTIAN FILIPESCU | ADDRESS REDACTED | | | BTC 0.244199103054084<br>DOT 0.429908424994593<br>ETH 2.33540264163517<br>USDT ERC20 0.727990234431256 | | |
| 3.1.117804 | CRISTIAN FLORES | ADDRESS REDACTED | | | USDC 0.419654985754985 | | |
| 3.1.117805 | CRISTIAN FLORIN AVRAM | ADDRESS REDACTED | | | BAT 11367.7450925723<br>BCH 3.9166034719656<br>BSV 3.83520555177919<br>BTC 11.6301229753439<br>COMP 19.331566131882<br>DOT 288.993105088987<br>EOS 1238.61821656835<br>ETH 76.3736977127145<br>LINK 511.425758927994<br>LTC 625.469889373766<br>XLM 409182.942476859<br>ZRX 2041.06906090124 | BTC 0.04905239<br>CEL 43.4782608695652 | |
| 3.1.117806 | CRISTIAN FRANCISCO JASSO-BLANCO | ADDRESS REDACTED | | | BTC 0.000000002871692715 | BTC 0.000004785189576955 | |
| 3.1.117807 | CRISTIAN FRANCO | ADDRESS REDACTED | | | ADA 315.796791551317<br>BTC 0.0776235483313132<br>DOT 29.1100822130237<br>MATIC 3329.33001433383<br>USDC 1655.35269087178<br>XLM 669.699532498748<br>XRP 426.237926107494 | BTC 0.00122896 | |
| 3.1.117808 | CRISTIAN FRATUCELLO | ADDRESS REDACTED | | | BTC 0.00587515000494528<br>CEL 0.7064518439567<br>ZEC 0.0072647981164714 | | |
| 3.1.117809 | CRISTIAN FRESOLONE | ADDRESS REDACTED | | | CEL 1.13354196291681<br>USDC 12.348489353072 | | |
| 3.1.117810 | CRISTIAN FRIAS | ADDRESS REDACTED | | | BTC 0.000000176355980171<br>MCDAI 0.438595955441679 | | |
| 3.1.117811 | CRISTIAN FULLONE | ADDRESS REDACTED | | | ADA 0.0963027235588234<br>BNB 0.000015784489626186<br>BTC 0.000000361095027621<br>BUSD 0.00516782361296166<br>MCDAI 0.00718703220691507<br>USDT ERC20 0.00124685457118716 | | |
| 3.1.117812 | CRISTIAN GABRIEL MONEA | ADDRESS REDACTED | | | BTC 0.00140334518038417<br>ETH 0.000589401986813797 | | |
| 3.1.117813 | CRISTIAN GABRIEL ROJO | ADDRESS REDACTED | | | BTC 0.000000962631174597<br>CEL 8.31450210713366<br>USDC 48.741<br>USDT ERC20 403 | | |
| 3.1.117814 | CRISTIAN GALLIANI | ADDRESS REDACTED | | | BTC 0.00120366787632496<br>CEL 10.0528818951605<br>DOT 4.49354855865049 | | |
| 3.1.117815 | CRISTIAN GÁMEZ INFANTES | ADDRESS REDACTED | | | CEL 2187.78435519467<br>DOT 0.424813268112884<br>ETH 0.000614824673077444<br>LINK 0.0315040559399563<br>SNX 499.454489541607 | | |
| 3.1.117816 | CRISTIAN GARCIA | ADDRESS REDACTED | | | ADA 0.128699866734454<br>BTC 0.00096439960466234 | | |
| 3.1.117817 | CRISTIAN GARCIA | ADDRESS REDACTED | | | ADA 153.651534179045<br>BCH 0.0686692911474333<br>BTC 0.00128158060806239<br>DOT 3.16058958098052<br>ETC 1.32107702447674<br>MATIC 71.2312203009565<br>XLM 104.963915800503<br>XRP 18 | | |
| 3.1.117818 | CRISTIAN GARCIA CORTEZ | ADDRESS REDACTED | | | BTC 0.00416038234907435<br>ETH 0.0858614367592706<br>USDC 269.820810734599 | | |
| 3.1.117819 | CRISTIAN GARDUÑO | ADDRESS REDACTED | | | ADA 0.0745859498041422<br>BCH 0.000390297739519731<br>BTC 0.000000503815789872<br>CEL 0.334269759462716 | | |
| 3.1.117820 | CRISTIAN GEOVANY MONTANO AVILA | ADDRESS REDACTED | | | BTC 0.00000667851926996<br>ETH 0.000001692347163172 | | |
| 3.1.117821 | CRISTIAN GEREZ | ADDRESS REDACTED | | | BTC 0.00236167318837137<br>DOT 0.0392938986912301<br>USDC 0.0146002818006864 | | |
| 3.1.117822 | CRISTIAN GIAGNORIO | ADDRESS REDACTED | | | BTC 0.000001060768116918<br>USDC 0.654881029347018 | | |
| 3.1.117823 | CRISTIAN GIANNETTO | ADDRESS REDACTED | | | BTC 0.000022710312446703<br>CEL 1.10645589691243 | | |
| 3.1.117824 | CRISTIAN GIL | ADDRESS REDACTED | | | BTC 0.000013225672437915 | | |
| 3.1.117825 | CRISTIAN GIMENEZ | ADDRESS REDACTED | | | BTC 0.00120972976603675<br>MCDAI 0.100635805060457<br>USDT ERC20 0.398223111953535 | | |
| 3.1.117826 | CRISTIAN GOFIAR | ADDRESS REDACTED | | | CEL 0.102291067793951 | | |
| 3.1.117827 | CRISTIAN GOMEZ | ADDRESS REDACTED | | | BNB 3.76422518365886<br>BTC 0.000914583523532884<br>CEL 1.46723998460962<br>EOS 15.7204593974231<br>ETH 0.431722932155133<br>LUNC 0.0107186584138657 | | |
| 3.1.117828 | CRISTIAN GOMEZ | ADDRESS REDACTED | | | ADA 170.697400682974<br>BTC 0.1916558136<br>CEL 1.53994328247986<br>EOS 0.000059249027143291<br>ETH 1.04050515992544<br>USDC 0.28641958609056<br>USDT ERC20 13.1683653146486 | | |
| 3.1.117829 | CRISTIAN GOMEZ | ADDRESS REDACTED | | | BTC 0.000917394565309614<br>LINK 0.645360805533793 | LINK 0.358749979574599 | |
| 3.1.117830 | CRISTIAN GÓMEZ LÓPEZ | ADDRESS REDACTED | | | BTC 0.178785964904392 | | |
| 3.1.117831 | CRISTIAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.000001076858906101<br>USDC 0.297558435570539 | | |
| 3.1.117832 | CRISTIAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.000001131122832111<br>SGB 776.852644598132<br>XRP 2.03728348213285 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.117833 | CRISTIAN GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000000007609097947<br>CEL 1.48190764151944<br>USDC 0.000000085025990705 | | |
| 3.1.117834 | CRISTIAN GONZALO LEON | ADDRESS REDACTED | | | | BTC 0.0432952926548816 | |
| 3.1.117835 | CRISTIAN GOZZI | ADDRESS REDACTED | | | BTC 0.0000000525482127<br>CEL 0.0294567594800067<br>MCDAI 0.742053250842797 | | |
| 3.1.117836 | CRISTIAN GRASU | ADDRESS REDACTED | | | ADA 0.0381222844079576<br>BTC 0.000037934511306297<br>ETH 0.00018002349028678<br>USDC 0.322305002622799 | | |
| 3.1.117837 | CRISTIAN GRAY | ADDRESS REDACTED | | | ADA 0.100051483597467<br>CEL 0.578668580430595<br>ETH 0.000237099581962904<br>USDC 0.185800512608136 | | |
| 3.1.117838 | CRISTIAN GRIFFIN | ADDRESS REDACTED | | | BTC 0.000000005703594123<br>CEL 0.634846809014503 | | |
| 3.1.117839 | CRISTIAN GRIFFIN | ADDRESS REDACTED | | | BTC 0.000000009542227368<br>CEL 0.14794761210721 | | |
| 3.1.117840 | CRISTIAN GROSU | ADDRESS REDACTED | | | BTC 0.000000001787692681<br>CEL 0.173011928782763<br>TUSD 2.13082902874378 | | |
| 3.1.117841 | CRISTIAN GUALDI | ADDRESS REDACTED | | | CEL 4.94611231110149 | | |
| 3.1.117842 | CRISTIAN GUARDIA | ADDRESS REDACTED | | | CEL 0.0446292368601373 | | |
| 3.1.117843 | CRISTIAN GÜBELIN | ADDRESS REDACTED | | | AAVE 6.02907999401763<br>ADA 645.525081425786<br>BCH 0.000186989117770871<br>BNB 4.94503417564051<br>BTC 0.025671266416955<br>CEL 1.55375925670854<br>DOT 100.363483186123<br>EOS 0.0227055186402415<br>ETH 0.244341876992841<br>LTC 0.00367714298095175<br>LUNC 9.03731473391977<br>MATIC 121.699530872108<br>USDC 0.232788867352278<br>XRP 376.49410353449 | | |
| 3.1.117844 | CRISTIAN GUERRERO | ADDRESS REDACTED | | | BTC 0.00236638981612329<br>CEL 0.153089075083466<br>PAXG 0.000159639593987219 | | |
| 3.1.117845 | CRISTIÁN GUERRERO | ADDRESS REDACTED | | | BTC 0.00212426264208368<br>CEL 0.115604489486384<br>XRP 0.000000970486111111 | | |
| 3.1.117846 | CRISTIAN GUZMAN | ADDRESS REDACTED | | | BTC 0.00124868657527598<br>DOT 0.22572529203556<br>MATIC 0.61937053088718 | | |
| 3.1.117847 | CRISTIAN HABA | ADDRESS REDACTED | | | ADA 2458.8406120862<br>BNB 8.06498615919328<br>BTC 0.0198002077351432<br>CEL 186.890651910405<br>ETH 1.11894985830099<br>SOL 9.12962707687208 | | |
| 3.1.117848 | CRISTIAN HALICHI | ADDRESS REDACTED | | | BTC 0.0894689005381636<br>CEL 330.229257005426 | | |
| 3.1.117849 | CRISTIAN HECHAVARRIA | ADDRESS REDACTED | | | CEL 1<br>ETH 0.000015597383189251 | | |
| 3.1.117850 | CRISTIAN HENDEL | ADDRESS REDACTED | | | BTC 0.000019927993825258<br>CEL 0.523848941941488 | | |
| 3.1.117851 | CRISTIAN HERBERTO JOSE OLMOS TORRICO | ADDRESS REDACTED | | | BTC 0.00173921951354573<br>LTC 4.84755611290975 | | |
| 3.1.117852 | CRISTIAN HEREDIA | ADDRESS REDACTED | | | BTC 0.00077564607448405<br>CEL 1.69432507836844 | | |
| 3.1.117853 | CRISTIAN HERLEY GARZÓN MORENO | ADDRESS REDACTED | | | BTC 0.00975216177026997<br>USDT ERC20 137.67569301355 | | |
| 3.1.117854 | CRISTIAN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00108642756520915<br>ETH 0.0166413116865781<br>MATIC 0.220782177472374<br>USDT ERC20 319.016076975983 | | |
| 3.1.117855 | CRISTIAN HERNANDEZ | ADDRESS REDACTED | | | ETH 0.000218371383564783 | | |
| 3.1.117856 | CRISTIAN HOLBAN | ADDRESS REDACTED | | | CEL 1.06786813605288 | | |
| 3.1.117857 | CRISTIAN HORMAZABAL | ADDRESS REDACTED | | | BTC 0.000001304828086021<br>CEL 0.495776649587824<br>ETH 0.000009064952932326<br>LINK 0.02261403418547<br>USDT ERC20 0.00185900124867166 | | |
| 3.1.117858 | CRISTIAN HUITRON | ADDRESS REDACTED | | | ADA 0.186429600538597<br>BTC 0.000000687310445723<br>DOT 0.0517620817280916<br>MATIC 0.930912010668326 | | |
| 3.1.117859 | CRISTIAN IOAN DAMIAN | ADDRESS REDACTED | | | BTC 0.000623028719492396<br>LINK 0.0248601199371758<br>UNI 0.10297740065949<br>XLM 2.92303733679121 | | |
| 3.1.117860 | CRISTIAN IVAN | ADDRESS REDACTED | | | BTC 1.98334804458902<br>CEL 105.078006168445<br>ETH 18.376720845804<br>LINK 6.1023232870306<br>LTC 14.802647421497<br>SNX 28.3659774331594<br>USDC 50.3255746804166<br>XRP 2578.06759620868 | | |
| 3.1.117861 | CRISTIAN JAMES RESANE SINSONTIC | ADDRESS REDACTED | | | CEL 0.0162779399664683 | | |
| 3.1.117862 | CRISTIAN JAVIER MONACO | ADDRESS REDACTED | | | ADA 551.474714207404<br>DOT 42.0756539285364<br>ETH 0.000001561899257451<br>XRP 1924.23395966602 | | |
| 3.1.117863 | CRISTIAN JESÚS ROJAS | ADDRESS REDACTED | | | ADA 0.14080355769174<br>BTC 0.000000004653376838<br>CEL 0.284205429864724 | | |
| 3.1.117864 | CRISTIAN JOLDOS | ADDRESS REDACTED | | | CEL 31.1420489820378 | | |
| 3.1.117865 | CRISTIAN JORDE | ADDRESS REDACTED | | | BTC 0.0364966268088967<br>CEL 1.06303187303008<br>ETH 0.588782512474924<br>MCDAI 40 | | |
| 3.1.117866 | CRISTIAN JOSE INFANTE VALENZUELA | ADDRESS REDACTED | | | BTC 0.00114384759798185<br>ETH 0.00183778868627272<br>USDC 1.19979641467311 | | |
| 3.1.117867 | CRISTIAN JOSEPH | ADDRESS REDACTED | | | ETH 0.000014605769948531 | | |
| 3.1.117868 | CRISTIAN KELLY | ADDRESS REDACTED | | | ADA 815.456040751252<br>AVAX 10.2941696222632<br>BTC 0.0136638524197563<br>DOT 31.7438938231452<br>ETH 3.88009084380518<br>MATIC 816.560552955723 | AVAX 9.913 | |
| 3.1.117869 | CRISTIAN KRUGER | ADDRESS REDACTED | | | BTC 0.000010564712883297 | | |
| 3.1.117870 | CRISTIAN LAGOS | ADDRESS REDACTED | | | MCDAI 1.91903777496662 | | |
| 3.1.117871 | CRISTIAN LAIME | ADDRESS REDACTED | | | BTC 0.000000172438500119<br>CEL 1.07319400112405 | | |
| 3.1.117872 | CRISTIAN LASSALLE | ADDRESS REDACTED | | | CEL 0.0408807614718709 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.117873 | CRISTIAN LASSO DE LA VEG | ADDRESS REDACTED | | | BAT 0.463573937366776<br>BCH 0.000003686005042441<br>BTC 0.000008956037558013<br>ETH 0.000013055831484113<br>LTC 0.00241195979991818<br>MCDAI 0.175614881545935<br>USDC 0.339767171265711<br>XLM 0.618821796373479<br>XRP 1.65297882317301<br>ZRX 0.403731649932726 | | |
| 3.1.117874 | CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | | | AAVE 0.0000531130195809279<br>ADA 0.0137721096513142<br>BAT 0.125137845606782<br>BCH 0.00147204270820516<br>BSV 0.00028944216446227<br>BTC 0.131325053308992<br>CEL 400.361733330961<br>COMP 0.804686761280342<br>DOT 15.7461474256677<br>EOS 0.0180108557344943<br>ETH 23.4194843654569<br>KNC 0.0152402642816798<br>LINK 239.96140802537<br>LTC 0.00138665039275379<br>MANA 335.747338514356<br>MATIC 693.849516703371<br>MCDAI 0.40894590748867<br>OMG 30.691904942612<br>SNX 232.860806209212<br>SOL 3.0660593917323<br>UNI 0.0108752405168294<br>USDC 0.264347549637445<br>XLM 0.428829872237871<br>XRP 0.0000005941622585<br>ZEC 0.000071618847904085<br>ZRX 1204.6413673854 | AAVE 0.000101129183770892<br>AVAX 2.2432<br>BAT 0.00661289681683959<br>BSV 1.09227162733331<br>ETH 0.354716428417759<br>LTC 0.000130167830698464<br>LUNC 94.58653<br>OMG 0.000768337160008981<br>USDC 0.000000187650870169<br>ZEC 1.0342652302132 | |
| 3.1.117875 | CRISTIAN LAZAR | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.117876 | CRISTIAN LEAHU | ADDRESS REDACTED | | | CEL 1.88697244677559<br>SNX 12.26812373<br>XLM 0.00507645053600271 | | |
| 3.1.117877 | CRISTIAN LEANDRO NUNXXEZ | ADDRESS REDACTED | | | BTC 0.00165181825039955<br>CEL 0.0766860584355823<br>USDT ERC20 406.446144 | | |
| 3.1.117878 | CRISTIAN LEANDRO SEGURA | ADDRESS REDACTED | | | BTC 0.000000310165299069<br>CEL 0.000022778720062534<br>MCDAI 0.223441952497987 | | |
| 3.1.117879 | CRISTIAN LEDESMA | ADDRESS REDACTED | | | BTC 0.000000107061655233<br>USDT ERC20 0.446013045468469 | | |
| 3.1.117880 | CRISTIAN LEGAZ | ADDRESS REDACTED | | | BTC 0.000986051987264215<br>CEL 137.024051339915 | | |
| 3.1.117881 | CRISTIAN LEMOS | ADDRESS REDACTED | | | BTC 0.00118858418040251<br>CEL 2.30485121564567 | | |
| 3.1.117882 | CRISTIAN LEON SIERRA | ADDRESS REDACTED | | | BTC 0.000926971520223288 | | |
| 3.1.117883 | CRISTIAN LIAND | ADDRESS REDACTED | | | CEL 0.413772131565799 | | |
| 3.1.117884 | CRISTIAN LIENDO | ADDRESS REDACTED | | | BTC 0.000000880518977698<br>CEL 0.251975399926353<br>MCDAI 0.446574816781949<br>USDT ERC20 0.210696487146184 | | |
| 3.1.117885 | CRISTIAN LIENDRO | ADDRESS REDACTED | | | BNB 0.00167075969516081<br>BTC 0.000000748988222726999 | | |
| 3.1.117886 | CRISTIAN LIGOTTI | ADDRESS REDACTED | | | BTC 0.000010964503290564 | | |
| 3.1.117887 | CRISTIAN LISOSCHI | ADDRESS REDACTED | | | BTC 0.000000008244008833<br>CEL 0.0872362656313101 | | |
| 3.1.117888 | CRISTIAN LIZARDO | ADDRESS REDACTED | | | BTC 0.1103998<br>CEL 249.449377928906<br>ETH 2.03288521 | | |
| 3.1.117889 | CRISTIAN LLANQUITRUS | ADDRESS REDACTED | | | BTC 0.000000271418545942<br>MCDAI 0.347827001657299 | | |
| 3.1.117890 | CRISTIAN LLANQUITRUS | ADDRESS REDACTED | | | BTC 0.000003425791109773<br>CEL 0.0120279941746675<br>MCDAI 0.127305842438176 | | |
| 3.1.117891 | CRISTIAN LLANQUITRUS | ADDRESS REDACTED | | | BTC 0.00000369954093251<br>USDC 0.607720404488611 | | |
| 3.1.117892 | CRISTIAN LOPERA | ADDRESS REDACTED | | | BTC 0.000000009432408471<br>CEL 0.923538319688932 | | |
| 3.1.117893 | CRISTIAN LOPEZ | ADDRESS REDACTED | | | BTC 0.000763159715958781<br>USDC 1161.07193504124 | | |
| 3.1.117894 | CRISTIAN LOPEZ | ADDRESS REDACTED | | | BTC 0.000017381951708351<br>ETH 0.000076471140595852<br>MCDAI 10.2710942200507 | | |
| 3.1.117895 | CRISTIAN LÓPEZ MORENO | ADDRESS REDACTED | | | BTC 0.000046709925637814<br>CEL 0.120386526344792 | | |
| 3.1.117896 | CRISTIAN LUCAS ALANIS CALDERÓN | ADDRESS REDACTED | | | CEL 0.397360254883258<br>MCDAI 0.0669739229375523<br>USDT ERC20 0.280214950453598 | | |
| 3.1.117897 | CRISTIAN LUCAS TRINDADE | ADDRESS REDACTED | | | USDT ERC20 2.04118958054584 | | |
| 3.1.117898 | CRISTIAN LUIS GALARZA | ADDRESS REDACTED | | | BTC 0.00000637918578613 | | |
| 3.1.117899 | CRISTIAN MADALIN IBRIS | ADDRESS REDACTED | | | CEL 0.0495654814374378 | | |
| 3.1.117900 | CRISTIAN MADIAN ILIEȘ | ADDRESS REDACTED | | | CEL 0.0852218823965117<br>DOT 8.30143911057577 | | |
| 3.1.117901 | CRISTIAN MAGARIÑOS | ADDRESS REDACTED | | | BTC 0.000000073586495582<br>ETH 0.000733184979484401<br>LUNC 0.000017872422349305<br>USDC 0.831646310817827 | | |
| 3.1.117902 | CRISTIAN MANFREDA | ADDRESS REDACTED | | | BTC 0.0214341075426464 | | |
| 3.1.117903 | CRISTIAN MANTOVANI | ADDRESS REDACTED | | | BTC 0.00168734925471298<br>CEL 0.0989588182730061<br>USDC 9.09756926629736<br>UST 10373.1365602788 | | |
| 3.1.117904 | CRISTIAN MARCHINI | ADDRESS REDACTED | | | BTC 0.000059003945617315<br>CEL 0.369754407754806<br>EOS 0.00001855744971877<br>ETH 1.14399569349219<br>LTC 0.00147031375007148<br>PAXG 0.320050064575686<br>SNX 169.535201800542 | | |
| 3.1.117905 | CRISTIAN MARIMON SEPENA | ADDRESS REDACTED | | | BTC 0.0984978451030477<br>MATIC 0.0721350490784307 | | |
| 3.1.117906 | CRISTIAN MARINESCU | ADDRESS REDACTED | | | CEL 2.57704494342434<br>XLM 0.000000065248117802 | | |
| 3.1.117907 | CRISTIAN MARINICA | ADDRESS REDACTED | | | CEL 0.198173912774932 | | |
| 3.1.117908 | CRISTIAN MARTIN | ADDRESS REDACTED | | | ADA 22.3209411203244<br>BTC 0.000001913442854528<br>USDT ERC20 0.261737969073789 | | |
| 3.1.117909 | CRISTIAN MARTIN MÁRQUEZ | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 0.0679412413409255 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.117910 | CRISTIAN MARTINEZ | ADDRESS REDACTED | | | ADA 82.573468703806<br>BTC 0.0256618898603749<br>ETH 0.021848818846442<br>MATIC 6.88995070569562<br>SNX 0.0334414857220591<br>USDC 112.850645760601 | | |
| 3.1.117911 | CRISTIAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.00864515083509892<br>ETH 0.104967537704586 | | |
| 3.1.117912 | CRISTIAN MATEO JARAMILLO GUTIERREZ | ADDRESS REDACTED | | | ADA 250.36585584958<br>BTC 0.10047023086765<br>CEL 0.8632415234441<br>ETH 0.000849132479770432<br>LINK 12.7947679655155<br>SNX 14.0487616951311 | | |
| 3.1.117913 | CRISTIAN MATURANA | ADDRESS REDACTED | | | CEL 0.689875509011311 | | |
| 3.1.117914 | CRISTIAN MAURICIO FUENTEALBA WYSS | ADDRESS REDACTED | | | BTC 0.0529261921881582 | | |
| 3.1.117915 | CRISTIAN MAURICIO PULGAR BRUGGINK | ADDRESS REDACTED | | | BTC 0.00172459658852474<br>ETH 9.73741543159668<br>SOL 176.103954368618 | | |
| 3.1.117916 | CRISTIAN MAZZOLA | ADDRESS REDACTED | | | BTC 0.0183845918060036<br>ETH 0.000111721737476891<br>MATIC 0.702402888566268<br>USDC 0.426027959430876 | | |
| 3.1.117917 | CRISTIAN MAZZULLA | ADDRESS REDACTED | | | CEL 0.631282322602461<br>LTC 0.10278788954704 | | |
| 3.1.117918 | CRISTIAN MEACA | ADDRESS REDACTED | | | BTC 0.000012160658743228<br>CEL 0.0155303728391738 | | |
| 3.1.117919 | CRISTIAN MEDEIROS | ADDRESS REDACTED | | | CEL 73.6371417206563<br>DOT 0.000000000007163207<br>ETH 1<br>LUNC 70 | | |
| 3.1.117920 | CRISTIAN MEDINA | ADDRESS REDACTED | | | BNB 0.0010093141106109<br>BTC 0.000000883542241987 | | |
| 3.1.117921 | CRISTIÁN MEJÍA | ADDRESS REDACTED | | | BTC 0.347549852991222<br>CEL 32.6806256849161<br>ETH 6.45284916773557 | | |
| 3.1.117922 | CRISTIAN MENDEZ CAMARENA | ADDRESS REDACTED | | | BTC 0.0000223939286087159 | | |
| 3.1.117923 | CRISTIAN MENDOZA | ADDRESS REDACTED | | | DASH 0.00301728046744777<br>LTC 0.0274672441340863 | | |
| 3.1.117924 | CRISTIAN MENDOZA | ADDRESS REDACTED | | | CEL 0.00447873255331236<br>LTC 0.0747815963980315<br>USDT ERC20 0.280041511451348 | | |
| 3.1.117925 | CRISTIAN MENDOZA | ADDRESS REDACTED | | | AVAX 0.00120722084775718<br>BTC 0.000004170314358406<br>DOT 0.0035941208176642<br>ETH 0.000053920187942537<br>MATIC 0.105364012714101<br>SOL 0.000527775237986804 | BTC 0.000000000247860598<br>DOT 0.000000000056043779<br>SOL 0.000000000938108592 | |
| 3.1.117926 | CRISTIAN MENEZES | ADDRESS REDACTED | | | BTC 0.00299282337293901<br>CEL 15.9783541823873<br>DOT 11.3360636518327<br>ETH 0.1188 | | |
| 3.1.117927 | CRISTIAN MICHELLE TREVIZO NUNEZ | ADDRESS REDACTED | | | XRP 25.1258364177867 | | |
| 3.1.117928 | CRISTIAN MICULESCU | ADDRESS REDACTED | | | BCH 0.00230814818395365<br>BTC 0.00114993943489455<br>DASH 0.00602732437963519<br>ZEC 0.000851355172099929 | | |
| 3.1.117929 | CRISTIAN MIGUEL CONTRERAS MARTINEZ | ADDRESS REDACTED | | | BTC 0.00084008<br>CEL 1.10312619746283<br>XLM 38.2727741<br>XRP 12.991456 | | |
| 3.1.117930 | CRISTIAN MIGUEL TORRES | ADDRESS REDACTED | | | BTC 0.000001526921448134<br>CEL 0.0284147200607461<br>ETH 0.000002192431994357<br>USDC 0.726615712791934 | | |
| 3.1.117931 | CRISTIAN MIHAI BIRZU | ADDRESS REDACTED | | | BTC 0.00166494713492347<br>USDC 417.131951279796 | | |
| 3.1.117932 | CRISTIAN MIHAI MARIN | ADDRESS REDACTED | | | BTC 0.000000118024616384<br>CEL 0.0699122293243752 | | |
| 3.1.117933 | CRISTIAN MINGUEZ | ADDRESS REDACTED | | | CEL 0.00406116358118218<br>MCDAI 0.505850327575336 | | |
| 3.1.117934 | CRISTIAN MINGUEZ | ADDRESS REDACTED | | | BTC 0.000000040277712468<br>CEL 0.229493142759353<br>MCDAI 0.280878875845549 | | |
| 3.1.117935 | CRISTIAN MOLDOVAN | ADDRESS REDACTED | | | XRP 0.0595554388383577 | | |
| 3.1.117936 | CRISTIAN MOLINA | ADDRESS REDACTED | | | BTC 0.0578547933877743<br>SNX 139.228479147774 | | |
| 3.1.117937 | CRISTIAN MONSALVE ZABALETA | ADDRESS REDACTED | | | CEL 198.019868113925<br>XLM 322.3135331 | | |
| 3.1.117938 | CRISTIAN MONTERO | ADDRESS REDACTED | | | BTC 0.000000648957042319<br>CEL 0.302417195869722<br>ETH 0.000123197445886306<br>USDT ERC20 0.205116815863167 | | |
| 3.1.117939 | CRISTIAN MONTES DE OCA MENDEZ | ADDRESS REDACTED | | | ADA 0.147796366871106<br>BNB 0.00146023868022359<br>BTC 0.000000992757527582<br>CEL 0.341671146148306<br>USDT ERC20 0.310339327263045 | | |
| 3.1.117940 | CRISTIAN MORA SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000455966309371<br>USDC 0.78021573512071 | | |
| 3.1.117941 | CRISTIAN MORALES | ADDRESS REDACTED | | | BTC 0.0325194464960714<br>MATIC 189.6377174202 | | |
| 3.1.117942 | CRISTIAN MORENO | ADDRESS REDACTED | | | ADA 777.972158436895<br>BTC 0.000947164658179781<br>ETH 2.69956988046703<br>MATIC 1590.94236996915<br>SOL 23.2560112899927 | ADA 128.085707 | |
| 3.1.117943 | CRISTIAN MORGANTI | ADDRESS REDACTED | | | BTC 0.000009119184530458<br>CEL 0.182432041500929<br>XLM 0.0000004 | | |
| 3.1.117944 | CRISTIAN MORICONI | ADDRESS REDACTED | | | ADA 448.719347341379<br>ETH 0.0596098316193353 | | |
| 3.1.117945 | CRISTIAN MORQUECHO | ADDRESS REDACTED | | | BTC 0.000883585474038951<br>DOT 27.8681748451627 | | |
| 3.1.117946 | CRISTIAN MUÑOZ | ADDRESS REDACTED | | | CEL 1.12911196443489 | | |
| 3.1.117947 | CRISTIAN MUÑOZ | ADDRESS REDACTED | | | ADA 968.133572172986<br>CEL 40.1065401272614<br>USDT ERC20 1544.94842459704 | | |
| 3.1.117948 | CRISTIAN MURESAN | ADDRESS REDACTED | | | BTC 0.0119547706449128<br>CEL 3.44782317510732<br>ETH 0.0234536553253665<br>MATIC 24<br>SNX 77.6507270279312<br>USDC 711.138161722651 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.117949 | CRISTIAN MURIEL ORDOÑEZ | ADDRESS REDACTED | | | ADA 0.080399291306133<br>BTC 0.00003661881048797<br>BUSD 2.16462887754315<br>CEL 0.666471527929904<br>DOT 0.00007<br>ETH 0.00108493690100374<br>PAXG 0.00147128050726411<br>USDC 0.128477090021233 | | |
| 3.1.117950 | CRISTIAN NAVA | ADDRESS REDACTED | | | ETH 0.000010834124445914 | | |
| 3.1.117951 | CRISTIAN NEGREA | ADDRESS REDACTED | | | BTC 0.000103135771048982<br>CEL 102.079631184237 | | |
| 3.1.117952 | CRISTIAN NEGRI | ADDRESS REDACTED | | | CEL 19.7039489552247<br>USDT ERC20 301 | | |
| 3.1.117953 | CRISTIAN NICULESCU | ADDRESS REDACTED | | | BCH 0.00241963341239423<br>BSV 0.000233090097023301<br>BTC 0.18685561010042<br>CEL 3098.24473327187<br>DASH 0.257170782009895<br>ETC 26.7255818555684<br>ETH 0.00111898174851845<br>LTC 1.73819063035737<br>MATIC 958.845173871064<br>SGB 0.191512519175389<br>USDC 134.217780562582<br>USDT ERC20 0.000000439986670364<br>XLM 2.43648404140558<br>XRP 1.2794142997586<br>ZEC 16.1389714020369 | | |
| 3.1.117954 | CRISTIAN NIEVA | ADDRESS REDACTED | | | BTC 0.000000646414397571<br>MCDAI 0.189788041121198 | | |
| 3.1.117955 | CRISTIAN NITU | ADDRESS REDACTED | | | BTC 1.04386480102605<br>CEL 0.00416309773156222<br>ETH 0.0295647757699323<br>MCDAI 42.3202039872959 | | |
| 3.1.117956 | CRISTIAN NIZ | ADDRESS REDACTED | | | BTC 0.000000006665249466<br>CEL 1.5036797877621<br>LTC 0.000591789391233705<br>MCDAI 0.0658068931386972<br>USDC 0.38410200862122<br>XRP 0.0391124086362549 | | |
| 3.1.117957 | CRISTIAN NIZ | ADDRESS REDACTED | | | BTC 0.000001120438853774<br>USDC 0.293343297929369 | | |
| 3.1.117958 | CRISTIAN NOKA | ADDRESS REDACTED | | | BTC 0.000003045592962739 | | |
| 3.1.117959 | CRISTIAN NUÑEZ | ADDRESS REDACTED | | | BTC 0.000025076456246087<br>BUSD 0.908288996529725<br>CEL 0.0337063777328104 | | |
| 3.1.117960 | CRISTIAN NURRI | ADDRESS REDACTED | | | ADA 203.9<br>BTC 0.000794794690859254<br>CEL 3.946579776926 | | |
| 3.1.117961 | CRISTIAN OCARANZA | ADDRESS REDACTED | | | BTC 0.000000003379069912<br>CEL 0.870770680105485 | | |
| 3.1.117962 | CRISTIAN OLATE ROJAS | ADDRESS REDACTED | | | BTC 0.000000311181125407<br>CEL 4995.9211964152<br>ETH 0.139212405545434<br>MATIC 2109.0628 | | |
| 3.1.117963 | CRISTIAN OLIVAS | ADDRESS REDACTED | | | ETH 0.000001207392866272 | | |
| 3.1.117964 | CRISTIAN ONOFREI | ADDRESS REDACTED | | | BTC 0.000000000193373637<br>CEL 1.25631039759489<br>LTC 0.0141544268525386 | | |
| 3.1.117965 | CRISTIAN ORELLANA | ADDRESS REDACTED | | | BTC 0.00193320493901832<br>ETH 0.0553554198025674<br>USDC 0.0835747550150237 | | |
| 3.1.117966 | CRISTIAN ORELLANA | ADDRESS REDACTED | | | BTC 0.000517863622531471<br>USDT ERC20 0.0723393543002047 | | |
| 3.1.117967 | CRISTIAN ORLANDO JUAREZ | ADDRESS REDACTED | | | BTC 0.000000007227784593<br>CEL 0.168097403543713 | | |
| 3.1.117968 | CRISTIAN ORLANDO TORRES | ADDRESS REDACTED | | | BTC 0.00331766891702853<br>CEL 2.53012031076807<br>USDT ERC20 402 | | |
| 3.1.117969 | CRISTIAN ORQUERA | ADDRESS REDACTED | | | CEL 0.467051823263382<br>UNI 2.74453578 | | |
| 3.1.117970 | CRISTIAN ORTEGA | ADDRESS REDACTED | | | BTC 0.000001435217056438<br>CEL 0.00226263680260909<br>MCDAI 0.68133456705335 | | |
| 3.1.117971 | CRISTIAN OSORIO ALZATE | ADDRESS REDACTED | | | ADA 7.83438416952422 | | |
| 3.1.117972 | CRISTIAN PABLO MAILHOS | ADDRESS REDACTED | | | CEL 37.8070109099984<br>USDC 1128.11 | | |
| 3.1.117973 | CRISTIAN PADILLA | ADDRESS REDACTED | | | ETH 0.000058530628723484 | | |
| 3.1.117974 | CRISTIAN PAGANI | ADDRESS REDACTED | | | ADA 178.292845864941<br>BTC 0.000823936875602814<br>CEL 0.131403669770777 | | |
| 3.1.117975 | CRISTIAN PAGANO | ADDRESS REDACTED | | | CEL 0.00791525603556633<br>LTC 0.0050879 | | |
| 3.1.117976 | CRISTIAN PAIRONE | ADDRESS REDACTED | | | BTC 0.000000765651017257<br>CEL 29.9722651331694<br>USDC 249.775239771542 | | |
| 3.1.117977 | CRISTIAN PALU | ADDRESS REDACTED | | | DOT 1.5028412647379<br>MATIC 10.9868365099683<br>USDC 26.6647805681712 | | |
| 3.1.117978 | CRISTIAN PANDELEA | ADDRESS REDACTED | | | CEL 0.00465312594153365<br>ETH 0.000343543370303997 | | |
| 3.1.117979 | CRISTIAN PANDUR | ADDRESS REDACTED | | | BUSD 0.186359592050707<br>CEL 0.355615519307493<br>DOT 0.00938952799381255 | | |
| 3.1.117980 | CRISTIAN PAREDES TAJIBOY | ADDRESS REDACTED | | | ADA 281.378780135247<br>BTC 0.245210886478131<br>DOT 39.2682692400213<br>ETH 2.85598161838034<br>LINK 23.2624513670194<br>MATIC 2294.88047785458<br>SOL 22.4945881805934 | | |
| 3.1.117981 | CRISTIAN PASCAL | ADDRESS REDACTED | | | BTC 0.000000202231481439<br>USDT ERC20 0.345499010034247 | | |
| 3.1.117982 | CRISTIAN PATIMO | ADDRESS REDACTED | | | ADA 0.00138244022806239<br>BTC 0.175499696046845<br>DOT 0.00038724170013212<br>LUNC 0.0426329734147791 | | |
| 3.1.117983 | CRISTIAN PAUNA | ADDRESS REDACTED | | | BTC 0.000361979019680417 | | |
| 3.1.117984 | CRISTIAN PAVEL | ADDRESS REDACTED | | | BTC 0.000054663601486589 | | |
| 3.1.117985 | CRISTIAN PELOSI | ADDRESS REDACTED | | | BTC 0.0124382712927886<br>CEL 0.44340909184095 | | |
| 3.1.117986 | CRISTIAN PERALTA | ADDRESS REDACTED | | | DOT 0.0186076994249678<br>TUSD 0.0798148972903818 | | |
| 3.1.117987 | CRISTIAN PERALTA | ADDRESS REDACTED | | | BTC 0.000004199241822539<br>ETH 0.000099823216465205<br>LTC 0.000722332035285509<br>USDC 0.107042147969371 | | |
| 3.1.117988 | CRISTIAN PERDOMO ROJAS | ADDRESS REDACTED | | | BTC 0.000003316459616233<br>GUSD 0.0704369091798235 | | |
| 3.1.117989 | CRISTIAN PEREIRA | ADDRESS REDACTED | | | ETC 0.00105590456024958 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.117990 | CRISTIAN PEREYRA | ADDRESS REDACTED | | | MCDAI 1.03708023121135<br>USDC 1.08280440621479<br>USDT ERC20 1.86938711585983 | | |
| 3.1.117991 | CRISTIAN PEREZ | ADDRESS REDACTED | | | ADA 203.889364682014<br>AVAX 0.717827962049903<br>BTC 0.00996604997952544<br>CEL 0.615826059830822<br>SOL 0.406186575852262 | | |
| 3.1.117992 | CRISTIAN PÉREZ DÍAZ | ADDRESS REDACTED | | | BTC 0.00210642259911618<br>CEL 0.138826812796231 | | |
| 3.1.117993 | CRISTIÁN PERRINI | ADDRESS REDACTED | | | BTC 0.00256123228245942<br>CEL 0.460851563261491<br>MCDAI 612.633835802861 | | |
| 3.1.117994 | CRISTIAN PIRIS GALIANO | ADDRESS REDACTED | | | BTC 0.000000001893144922<br>CEL 3.10867438293471 | | |
| 3.1.117995 | CRISTIAN POMPEY | ADDRESS REDACTED | | | ETH 0.0207678228661553<br>USDC 4.2878235665203 | | |
| 3.1.117996 | CRISTIAN PONCE | ADDRESS REDACTED | | | ADA 0.586013190187562<br>BTC 0.000000006825776853<br>CEL 5.71667548206915<br>SGB 781.078729748201<br>USDT ERC20 9.647782<br>ZRX 0.00000364 | | |
| 3.1.117997 | CRISTIAN POPA | ADDRESS REDACTED | | | CEL 1.0681194281954 | | |
| 3.1.117998 | CRISTIAN POPA | ADDRESS REDACTED | | | CEL 0.513634294403548 | | |
| 3.1.117999 | CRISTIAN POPESCU | ADDRESS REDACTED | | | BTC 0.00103986682441988<br>CEL 1.87683398738514<br>USDC 37.5400589556968 | | |
| 3.1.118000 | CRISTIAN POPESCU | ADDRESS REDACTED | | | BTC 0.000000193228211475<br>CEL 1.0992554902601<br>DOT 0.000345444117313429<br>EOS 0.0000790985197667909<br>ETH 0.000002355272338313<br>PAX 0.00449463554146759<br>USDC 0.0761541656419384 | | |
| 3.1.118001 | CRISTIAN PRADO | ADDRESS REDACTED | | | BTC 0.0301705272481779<br>ETH 2.19501157047085<br>USDC 27806.9272187113 | | |
| 3.1.118002 | CRISTIAN PREDA | ADDRESS REDACTED | | | BTC 0.00106330944431448<br>CEL 6.32284460968846<br>ETH 0.105028258405448 | | |
| 3.1.118003 | CRISTIAN PRIETO BELTRAN | ADDRESS REDACTED | | | CEL 0.21200263605329 | | |
| 3.1.118004 | CRISTIAN PRIFTI | ADDRESS REDACTED | | | ADA 0.00612056932196861<br>BTC 0.00000135483108701<br>CEL 0.0709064292630486<br>DOT 0.0122455849461224<br>EOS 0.00833947318695734<br>XLM 0.0119953768747779<br>XRP 0.0310999286045143 | | |
| 3.1.118005 | CRISTIAN PROIETTI | ADDRESS REDACTED | | | BTC 0.986995026828085<br>CEL 189.45029865462<br>ETH 2.1057933056103 | | |
| 3.1.118006 | CRISTIAN QUERCIOLI | ADDRESS REDACTED | | | BTC 0.00116102562714838<br>CEL 0.910231611081628<br>DOT 21.9970349368283<br>MATIC 1625.14402357199<br>USDT ERC20 0.000000832417582418 | | |
| 3.1.118007 | CRISTIAN QUINDES | ADDRESS REDACTED | | | MATIC 0.445550230898042 | | |
| 3.1.118008 | CRISTIAN QUIROGA | ADDRESS REDACTED | | | BTC 0.00107510697314382<br>MCDAI 420.979374431265 | | |
| 3.1.118009 | CRISTIAN QUIROGA | ADDRESS REDACTED | | | BTC 0.000000146180309023<br>MCDAI 0.100593967732044 | | |
| 3.1.118010 | CRISTIAN QUIROGA | ADDRESS REDACTED | | | BTC 0.000001811508516225<br>MCDAI 0.34932441294364<br>USDT ERC20 0.200694411824823 | | |
| 3.1.118011 | CRISTIAN QUIROGA | ADDRESS REDACTED | | | BUSD 0.313657393686022<br>MCDAI 0.0954306748908592 | | |
| 3.1.118012 | CRISTIAN RABANAL COSSIO | ADDRESS REDACTED | | | CEL 0.000166897624406597<br>XRP 0.00176794864053633 | | |
| 3.1.118013 | CRISTIAN RADAELLI | ADDRESS REDACTED | | | ADA 0.112973647653669<br>BNB 0.000301878752860284<br>BTC 0.000001165032523485<br>CEL 0.478578821815039<br>USDT ERC20 0.373058005361277 | | |
| 3.1.118014 | CRISTIAN RAFAEL BARRERA | ADDRESS REDACTED | | | BTC 0.000001843382014497<br>USDT ERC20 0.503194956370758 | | |
| 3.1.118015 | CRISTIAN RAI | ADDRESS REDACTED | | | BTC 0.352221520795501<br>CEL 2570.08109569893<br>ETH 4.96525907303607<br>LINK 365.30247126508<br>LTC 0.0400288990943555<br>SGB 0.981567872883267<br>SNX 932.753322329665<br>USDC 58.4308960925943<br>USDT ERC20 7914.03445728591<br>XRP 6.36692721415258<br>ZRX 959.585326187025 | | |
| 3.1.118016 | CRISTIAN RAMOS | ADDRESS REDACTED | | | CEL 0.000206365118680427<br>MCDAI 0.118134420862964<br>USDC 0.158129846116426 | | |
| 3.1.118017 | CRISTIAN RAMOS BAUTISTA | ADDRESS REDACTED | | | ADA 9.92244716673065<br>BTC 0.000246753678859278<br>USDT ERC20 107.091020788042 | | |
| 3.1.118018 | CRISTIAN RAMOS PANES | ADDRESS REDACTED | | | ADA 183.398876153913<br>BTC 0.0772820605749447<br>CEL 3.43035159678001<br>DOT 35.5396948078074<br>EOS 11.1803539622238<br>ETH 1.05930316572395<br>MATIC 350.332449585343<br>USDC 82.113103445024<br>XLM 4.75799303308342 | | |
| 3.1.118019 | CRISTIAN RAMSES GONZALEZ ALFARO | ADDRESS REDACTED | | | ETH 0.00162872906250099 | | |
| 3.1.118020 | CRISTIAN RECACHA XAUBET | ADDRESS REDACTED | | | CEL 0.00291328100952787 | | |
| 3.1.118021 | CRISTIAN RENE LOPEZ ALVARADO | ADDRESS REDACTED | | | BTC 0.000005897744990586 | | |
| 3.1.118022 | CRISTIAN RESTAINO | ADDRESS REDACTED | | | BTC 0.0011384303319656<br>USDC 502.120820553484 | | |
| 3.1.118023 | CRISTIAN RICARDO OLATE GOMEZ | ADDRESS REDACTED | | | BTC 0.000692149725092475<br>CEL 964.078717320011 | | |
| 3.1.118024 | CRISTIAN RÍOS MAYA | ADDRESS REDACTED | | | BTC 0.095275679773007 | | |
| 3.1.118025 | CRISTIAN RIVAS | ADDRESS REDACTED | | | BTC 0.00000072907553809<br>CEL 1.08129087811129<br>SGB 0.0154461798513788<br>USDC 0.00444691660768665<br>XRP 0.103230930944893 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.118026 | CRISTIAN RIVERA | ADDRESS REDACTED | | | BTC 0.000150046177431017<br>DOGE 10.0225172575659<br>ETH 0.00461945012185814<br>MATIC 10.4561778180594<br>USDC 104.829371951201<br>XLM 201.257727598441 | | |
| 3.1.118027 | CRISTIAN RIVERA | ADDRESS REDACTED | | | ETH 0.00139420051109998 | | |
| 3.1.118028 | CRISTIAN RIVERA | ADDRESS REDACTED | | | ADA 0.1194397375662<br>MATIC 0.0377787090284263<br>SNX 0.0321204403241001 | | |
| 3.1.118029 | CRISTIAN RIZZO | ADDRESS REDACTED | | | BTC 0.000000000241474331<br>CEL 1.98520112291142 | | |
| 3.1.118030 | CRISTIAN ROBI | ADDRESS REDACTED | | | BTC 0.000904775010370102<br>ETH 0.0215977506710804<br>MCDAI 0.071003571265715 | | |
| 3.1.118031 | CRISTIAN ROCCHETTI | ADDRESS REDACTED | | | CEL 0.839924358572803 | | |
| 3.1.118032 | CRISTIAN RODAS | ADDRESS REDACTED | | | CEL 0.00582994069317277 | | |
| 3.1.118033 | CRISTIAN RODRIGO MURO | ADDRESS REDACTED | | | BTC 0.00109678370724964<br>ETH 1.69894960329758 | | |
| 3.1.118034 | CRISTIAN RODRIGUEZ | ADDRESS REDACTED | | | ADA 244.920018421713<br>BTC 0.0127325366659289<br>CEL 0.0226397729539829<br>DOT 4.35812002510799<br>ETH 0.247115745471412<br>XRP 142.372910332009 | | |
| 3.1.118035 | CRISTIAN RODRIGUEZ | ADDRESS REDACTED | | | ADA 191.550027756786<br>BTC 0.00269172699716234<br>DOT 0.0111565052210509<br>ETH 0.10355820255897 | | |
| 3.1.118036 | CRISTIAN ROGER ROMAN | ADDRESS REDACTED | | | BTC 0.00774116348137353<br>CEL 1.65254402322766<br>MCDAI 164.27774397622 | | |
| 3.1.118037 | CRISTIAN ROSALES | ADDRESS REDACTED | | | ADA 0.363492<br>BTC 0.000002033514714774<br>CEL 0.0525709454843738 | | |
| 3.1.118038 | CRISTIAN ROSTITI | ADDRESS REDACTED | | | ADA 273.574919787537<br>AVAX 13.8782109500401<br>BTC 0.155465893037372<br>DOT 37.3913459463762<br>ETH 0.519592210821396<br>MATIC 2105.08270920501<br>SNX 68.7388554930977<br>USDC 372.148047102205 | | |
| 3.1.118039 | CRISTIAN ROTARIU | ADDRESS REDACTED | | | ETH 0.00270766790157702<br>USDC 1.06958146188374 | | |
| 3.1.118040 | CRISTIAN ROTARU | ADDRESS REDACTED | | | AAVE 1.98253768<br>BTC 0.0148221207032008<br>CEL 113.07290473401<br>COMP 0.91798026<br>SNX 11.52207104<br>XLM 0.369414018590445 | | |
| 3.1.118041 | CRISTIÁN ROZAS | ADDRESS REDACTED | | | BTC 0.00122639290592149<br>USDC 486.548372252755 | | |
| 3.1.118042 | CRISTIAN RUJOIU | ADDRESS REDACTED | | | BTC 0.0000018 | | |
| 3.1.118043 | CRISTIAN SAAVEDRA | ADDRESS REDACTED | | | CEL 0.0327756018141445 | | |
| 3.1.118044 | CRISTIAN SACCÀ | ADDRESS REDACTED | | | CEL 0.124241573901545 | | |
| 3.1.118045 | CRISTIAN SALAS CAMPOS | ADDRESS REDACTED | | | BTC 0.000001905136736571<br>CEL 1.4638516607765<br>ETH 0.000087919346572624<br>MATIC 0.205900745485447<br>XRP 0.00488200143487365 | | |
| 3.1.118046 | CRISTIAN SALVADOR CARRILLO FELIX | ADDRESS REDACTED | | | BTC 0.000822355902138274<br>XRP 0.0132691579055371 | | |
| 3.1.118047 | CRISTIAN SALVATIERRA | ADDRESS REDACTED | | | BTC 0.000000650112069407<br>USDT ERC20 0.366105196089564 | | |
| 3.1.118048 | CRISTIAN SAMATAILO | ADDRESS REDACTED | | | BTC 0.000017348029210278 | | |
| 3.1.118049 | CRISTIAN SAMATAILO | ADDRESS REDACTED | | | BTC 0.000012256318995358<br>CEL 2.37083394408088<br>PAXG 0.000016271404155227 | | |
| 3.1.118050 | CRISTIAN SAMITIER | ADDRESS REDACTED | | | BTC 0.00422603828349831 | | |
| 3.1.118051 | CRISTIAN SAMITIER | ADDRESS REDACTED | | | CEL 0.299133222617947 | | |
| 3.1.118052 | CRISTIAN SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000002511110664<br>CEL 0.229416681792451 | | |
| 3.1.118053 | CRISTIAN SANCHEZ | ADDRESS REDACTED | | | BTC 0.015798876678648<br>CEL 19.7805168291954<br>ETH 0.17896599 | | |
| 3.1.118054 | CRISTIAN SANCHEZ | ADDRESS REDACTED | | | BTC 0.215623205192909<br>ETH 0.236149561823052 | BTC 0.00253144 | |
| 3.1.118055 | CRISTIAN SANCHEZ SALCEDO | ADDRESS REDACTED | | | ADA 2391.19164963368<br>BTC 0.000229303816141763<br>CEL 113.771425917612<br>DOT 0.0340215441349205<br>ETH 2.44227866268663<br>LINK 0.0235445892500461<br>USDT ERC20 21.367702<br>XRP 1027.18611666421 | | |
| 3.1.118056 | CRISTIAN SANDESCU | ADDRESS REDACTED | | | BTC 0.000040353624919629<br>BUSD 19.3642168308367<br>CEL 0.210336840898064<br>EOS 0.0556066304596863<br>ETH 0.000731122689926653<br>MATIC 0.0202137791692621<br>PAXG 0.0115844527935297<br>USDT ERC20 0.000000342560398734<br>XLM 0.335228248340012 | | |
| 3.1.118057 | CRISTIAN SANDOVAL | ADDRESS REDACTED | | | USDC 0.00212347387475485 | | |
| 3.1.118058 | CRISTIAN SANNA | ADDRESS REDACTED | | | BTC 0.00108172655321729<br>CEL 0.616214356464816<br>XRP 0.124572132073969 | | |
| 3.1.118059 | CRISTIAN SANNA | ADDRESS REDACTED | | | BTC 0.000029024842145975 | | |
| 3.1.118060 | CRISTIAN SANTIAGO MARCINEK | ADDRESS REDACTED | | | BTC 0.000000181822141048 | | |
| 3.1.118061 | CRISTIAN SANTOS | ADDRESS REDACTED | | | ADA 17075.8063692019<br>BTC 0.527148814442042<br>DOT 580.8380352837<br>LINK 666.744144769994<br>MATIC 11767.0003122987<br>USDT ERC20 31318.4445246993 | | |
| 3.1.118062 | CRISTIAN SANTOS ESTRADA NÚÑEZ | ADDRESS REDACTED | | | CEL 0.169902989901325<br>USDC 20 | | |
| 3.1.118063 | CRISTIAN SARMIENTO | ADDRESS REDACTED | | | BTC 0.0012632323589601<br>USDC 2.2005983795618 | | |
| 3.1.118064 | CRISTIAN SAUL VILCA | ADDRESS REDACTED | | | BTC 0.00245530187679782<br>USDC 130.035847732832<br>USDT ERC20 0.0846503510706045 | | |
| 3.1.118065 | CRISTIAN SAVA | ADDRESS REDACTED | | | BTC 0.000250231139617632 | | |
| 3.1.118066 | CRISTIAN SCORTICHINI | ADDRESS REDACTED | | | BTC 0.0176148896616165<br>CEL 0.704234916373234 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.118067 | CRISTIAN SEPÚLVEDA | ADDRESS REDACTED | | | BTC 0.00129274233741059<br>CEL 0.188202817108616<br>EOS 33.6829879932366<br>LTC 0.000000453157377685<br>LUNC 6724.84089257781<br>UST 0.227567463178863 | | |
| 3.1.118068 | CRISTIAN SEPULVEDA PAREDES | ADDRESS REDACTED | | | BTC 0.000000002479929859<br>CEL 12.0753613943205 | | |
| 3.1.118069 | CRISTIAN SERRANO | ADDRESS REDACTED | | | BTC 0.000000337767185277<br>CEL 0.064959482272678<br>LTC 0.00111630580091487 | | |
| 3.1.118070 | CRISTIAN SIERRA | ADDRESS REDACTED | | | LINK 0.223032507829345<br>XLM 4.58921651782494<br>XRP 2.06549725389576 | | |
| 3.1.118071 | CRISTIAN SILVA | ADDRESS REDACTED | | | BTC 0.000010837487195197<br>DOT 0.0129404930854975<br>EOS 0.0353334039984815<br>MATIC 0.566933169024458 | | |
| 3.1.118072 | CRISTIAN SILVA | ADDRESS REDACTED | | | AAVE 0.000891068838656624<br>ADA 0.262316528599939<br>AVAX 0.00963883064111541<br>BCH 0.000363305137720534<br>BTC 0.000073018586510165<br>CEL 3.6215642275562<br>DOT 0.0269035476804338<br>EOS 0.194547436011155<br>ETC 0.00385008932606569<br>ETH 0.00106715611966165<br>LINK 0.00558324781466269<br>LTC 0.00191893282208866<br>SOL 0.000744253322627368<br>XLM 0.327991258515745<br>XRP 0.277037122153207<br>XTZ 0.0525222347003987 | | |
| 3.1.118073 | CRISTIAN SILVERI | ADDRESS REDACTED | | | USDT ERC20 0.618150660037329 | | |
| 3.1.118074 | CRISTIAN SISSA | ADDRESS REDACTED | | | BTC 0.000000004816681451<br>CEL 1.26554943000328 | | |
| 3.1.118075 | CRISTIAN SOLANO | ADDRESS REDACTED | | | AAVE 0.00038572036336863<br>BTC 0.000003242148295166<br>CEL 0.000027471397003279<br>DOT 0.000044485922640303<br>ETH 0.000237223090558732<br>LINK 0.000000390308663914<br>SNX 0.000292817513946405<br>UNI 0.000042149713995175<br>USDC 0.140423431556211 | AAVE 0.000000160418783555<br>BTC 0.000016266754694617<br>CEL 0.0542002256787311<br>DOT 0.000000808208694778<br>ETH 0.000000984088008166<br>LINK 0.00221326337024183<br>SNX 0.216269304913131<br>USDC 0.666832088538779 | |
| 3.1.118076 | CRISTIAN SOLIS | ADDRESS REDACTED | | | ETH 0.00956262841106505<br>XLM 206.598205610791<br>XRP 23.701172 | | |
| 3.1.118077 | CRISTIAN SOSA | ADDRESS REDACTED | | | BTC 0.000001928293245174<br>CEL 0.298349684513383<br>MCDAI 0.407325428431842 | | |
| 3.1.118078 | CRISTIAN SOTO DEL VALLE | ADDRESS REDACTED | | | CEL 0.0990933878408113<br>USDC 10.2108555717489 | | |
| 3.1.118079 | CRISTIAN STEFANESCU | ADDRESS REDACTED | | | BNB 0.000759259440204548 | | |
| 3.1.118080 | CRISTIAN STEVE AREVALO CARTAGENA | ADDRESS REDACTED | | | CEL 21.087611574972 | | |
| 3.1.118081 | CRISTIAN SUIUGAN | ADDRESS REDACTED | | | ADA 0.256684306307691<br>CEL 124.832608362934<br>USDC 21.079573<br>XLM 359.9 | | |
| 3.1.118082 | CRISTIAN SZWARC | ADDRESS REDACTED | | | ADA 308.712580745022<br>BNB 0.513935045990711<br>BTC 0.0463428585284532<br>DOT 6.48864004105926<br>ETH 0.285679976956722<br>LUNC 1.04946805708613 | | |
| 3.1.118083 | CRISTIAN TABACITU | ADDRESS REDACTED | | | BTC 0.287219982866742 | | |
| 3.1.118084 | CRISTIAN TAFOLLA | ADDRESS REDACTED | | | GUSD 5.36270239059759 | | |
| 3.1.118085 | CRISTIAN TAGARELLI | ADDRESS REDACTED | | | BTC 0.000001175762719315<br>MCDAI 0.352468067063112<br>USDT ERC20 0.340881328007598 | | |
| 3.1.118086 | CRISTIAN TANCOV | ADDRESS REDACTED | | | USDC 114.473416282178 | | |
| 3.1.118087 | CRISTIAN TARASSI | ADDRESS REDACTED | | | ADA 0.813745203827167<br>BNB 0.00459376267293458<br>BTC 0.000141791635519233<br>DOT 0.000504418289485617<br>ETH 0.00278899168622927<br>LUNC 0.000028764131390921<br>MATIC 0.830277467083407<br>XLM 1.46846710547386 | | |
| 3.1.118088 | CRISTIAN TARMUREAN | ADDRESS REDACTED | | | BTC 0.000209695894311777<br>CEL 3.87338181221786<br>DASH 1.00464817767455<br>ETH 0.00818264860330569 | | |
| 3.1.118089 | CRISTIAN TATIS | ADDRESS REDACTED | | | ADA 276.750543757769<br>BTC 0.00109498346754247 | | |
| 3.1.118090 | CRISTIAN TATU | ADDRESS REDACTED | | | CEL 1.09019984983628<br>USDC 90.039927640874 | | |
| 3.1.118091 | CRISTIAN TAUTIVA | ADDRESS REDACTED | | | CEL 0.00195962984418648<br>ZEC 0.00364727 | | |
| 3.1.118092 | CRISTIAN TEDESCO | ADDRESS REDACTED | | | BTC 0.000000002571968615<br>CEL 0.00533272905788176<br>LINK 0.000226715793631749 | | |
| 3.1.118093 | CRISTIAN TELLO | ADDRESS REDACTED | | | ETC 9.41954162899974 | | |
| 3.1.118094 | CRISTIAN TERRAZAS | ADDRESS REDACTED | | | CEL 0.402380617617853<br>USDT ERC20 0.0672742321372393 | | |
| 3.1.118095 | CRISTIAN TIUCA | ADDRESS REDACTED | | | BTC 0.0665849349795312<br>DOT 20.8300689050854<br>ETH 1.11365823965685<br>LINK 14.9051322394623<br>SOL 6.74791251739545<br>USDC 86.0136547106533 | | |
| 3.1.118096 | CRISTIAN TODOROVIC | ADDRESS REDACTED | | | BTC 0.00747768<br>CEL 19.330757573592<br>ETH 0.28669 | | |
| 3.1.118097 | CRISTIAN TOMASONI | ADDRESS REDACTED | | | BNB 0.00114663733165793<br>BTC 0.0339070433289835 | | |
| 3.1.118098 | CRISTIAN TRAPATTONI | ADDRESS REDACTED | | | ADA 0.00000020202020202<br>BNB 0.000000007464955988<br>BTC 0.000000188180412767<br>BUSD 0.312097013569756<br>CEL 0.0121461115569286<br>XLM 0.000000064481336988 | | |
| 3.1.118099 | CRISTIAN TRUTA | ADDRESS REDACTED | | | BTC 0.00427083227547136<br>CEL 489.232663151123<br>ETH 1.183078000139 | | |
| 3.1.118100 | CRISTIAN TUDOR | ADDRESS REDACTED | | | BTC 0.0141526292992366 | | |
| 3.1.118101 | CRISTIAN TUZZI | ADDRESS REDACTED | | | BTC 0.00234393618294171<br>CEL 3.3823377397243<br>USDT ERC20 4.96163321839119 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.118102 | CRISTIAN TZENOVA | ADDRESS REDACTED | | | CEL 1.06485297181187 | | |
| 3.1.118103 | CRISTIAN UGARTE | ADDRESS REDACTED | | | ETH 0.000000933203270298 | | |
| 3.1.118104 | CRISTIAN URRUTIA | ADDRESS REDACTED | | | ADA 753.146530662375<br>BTC 0.0531059716663939<br>CEL 67.6510653746419<br>ETH 0.409791607720354<br>USDC 0.374756680093592 | | |
| 3.1.118105 | CRISTIAN URSILLO | ADDRESS REDACTED | | | BTC 0.000000006670201992<br>CEL 0.0224450386865082<br>DOT 0.111101842518904<br>ETH 0.441888374715702 | | |
| 3.1.118106 | CRISTIAN URSU | ADDRESS REDACTED | | | BTC 0.000000007542660563<br>CEL 0.646015583434653<br>USDC 0.017<br>XRP 0.000000790580506542 | | |
| 3.1.118107 | CRISTIAN VACCARI | ADDRESS REDACTED | | | MATIC 2.54787653737081 | | |
| 3.1.118108 | CRISTIAN VALDEZ | ADDRESS REDACTED | | | BTC 0.0021629841370842<br>CEL 1.03283864839774<br>ETH 0.208683809886414 | | |
| 3.1.118109 | CRISTIAN VALENTI | ADDRESS REDACTED | | | ADA 0.24361531544195<br>BNB 0.000984944312821834<br>BTC 0.000009234287249765<br>ETH 0.00054768744763576<br>USDT ERC20 0.794072470242312 | | |
| 3.1.118110 | CRISTIAN VALENTI | ADDRESS REDACTED | | | BTC 0.01313895171<br>CEL 25.6956395900984<br>ETH 0.15513104020442 | | |
| 3.1.118111 | CRISTIAN VALLEJOS | ADDRESS REDACTED | | | BTC 0.000000083540420945<br>USDT ERC20 0.46333244188839 | | |
| 3.1.118112 | CRISTIAN VARGAS | ADDRESS REDACTED | | | BTC 0.0000101430123343<br>CEL 0.00411388385621555 | | |
| 3.1.118113 | CRISTIAN VASILE BADILA | ADDRESS REDACTED | | | ADA 0.0523460175618968<br>BTC 0.000000005169243292<br>CEL 3802.413875973<br>ETH 6.03257513646919<br>PAX 4.16520082950143<br>SNX 0.416246891388951<br>USDC 9853.83933<br>USDT ERC20 11.4409344052528 | | |
| 3.1.118114 | CRISTIAN VECE | ADDRESS REDACTED | | | BTC 0.000000006802581347<br>CEL 7.9715407317559<br>ETH 0.0405715502190624 | | |
| 3.1.118115 | CRISTIAN VEGA IVONA | ADDRESS REDACTED | | | BTC 0.000004668597746431 | | |
| 3.1.118116 | CRISTIAN VELÁZQUEZ | ADDRESS REDACTED | | | XRP 0.187524065316776 | | |
| 3.1.118117 | CRISTIAN VELEZ | ADDRESS REDACTED | | | BTC 0.000010169267246857<br>CEL 0.975064486454237<br>DOT 1.41108810443208<br>LTC 0.000115320022864722<br>SGB 29.1613479033611<br>XRP 0.000000063614785087 | | |
| 3.1.118118 | CRISTIAN VELIZ | ADDRESS REDACTED | | | BTC 0.000000001270964623<br>CEL 0.314524173302107 | | |
| 3.1.118119 | CRISTIAN VENEGAS | ADDRESS REDACTED | | | CEL 1.1502208771595<br>SNX 0.140182565195239 | | |
| 3.1.118120 | CRISTIAN VETERANI | ADDRESS REDACTED | | | CEL 69.0548700805583<br>ETH 1.18102579474658<br>LUNC 11472.0389635196<br>SOL 0.000000000395129765<br>UST 6.86010193478909 | | |
| 3.1.118121 | CRISTIAN VILLA | ADDRESS REDACTED | | | CEL 2.03589524513341<br>USDC 59.9495731143053 | | |
| 3.1.118122 | CRISTIAN VILLABLANCA RODAS | ADDRESS REDACTED | | | BTC 0.000000003344509091<br>LTC 0.0482985941728299<br>USDT ERC20 0.536266329737409 | | |
| 3.1.118123 | CRISTIAN VILLATORO | ADDRESS REDACTED | | | CEL 1.15570996644555<br>LTC 0.0643094564150484 | | |
| 3.1.118124 | CRISTIAN VÎRTOSU | ADDRESS REDACTED | | | BTC 0.000000021743938137<br>CEL 0.913596518358898 | | |
| 3.1.118125 | CRISTIAN VIVEROS | ADDRESS REDACTED | | | BTC 0.00161557042941303<br>SGB 299.00775833103<br>XRP 2101.09649427929 | | |
| 3.1.118126 | CRISTIAN VOJCIK | ADDRESS REDACTED | | | ADA 1110.17517348093<br>AVAX 26.2118145131384<br>BNT 0.0304015148817093<br>BTC 0.0101074566892737<br>CEL 226.412538211235<br>DOT 25.4148119839004<br>EOS 114.819852782406<br>LINK 15.1867605927406<br>UNI 15.8558027072402<br>USDC 0.018<br>XLM 0.0432783962329756 | | |
| 3.1.118127 | CRISTIAN WALLACE | ADDRESS REDACTED | | | BTC 0.0000262995207983039<br>CEL 0.00854050058654929<br>ETH 0.000136391293810725 | | |
| 3.1.118128 | CRISTIAN WOOD | ADDRESS REDACTED | | | BTC 0.00173769099520349<br>DOT 31.6919709998316 | | |
| 3.1.118129 | CRISTIAN YAZBIK | ADDRESS REDACTED | | | BTC 0.00000002882641762 | | |
| 3.1.118130 | CRISTIAN ZADEA | ADDRESS REDACTED | | | BNB 0.0750167379904499<br>BTC 0.101003573584551<br>BUSD 10230.87500553<br>CEL 1.54969009201616<br>ETH 2.03230062543727<br>USDC 57.9396447897207 | | |
| 3.1.118131 | CRISTIAN ZAMBRANA RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.00429510594729871<br>ETH 0.00025678399558502<br>LINK 0.0369269802322658<br>SNX 0.0993579024965198<br>UNI 0.0236257722617913 | | |
| 3.1.118132 | CRISTIAN ZELEDON | ADDRESS REDACTED | | | ADA 4.37279986012363<br>LTC 103.230642350166<br>USDC 33.773595488045 | | |
| 3.1.118133 | CRISTIAN ZILIOLI | ADDRESS REDACTED | | | BTC 0.00241310838688955<br>CEL 7.95194107786505<br>USDC 452.823779 | | |
| 3.1.118134 | CRISTIAN ZUBATY | ADDRESS REDACTED | | | BTC 0.000000000334713206<br>CEL 0.157079578475901 | | |
| 3.1.118135 | CRISTIAN ZUNIGA | ADDRESS REDACTED | | | ADA 208.358922457779<br>BTC 0.0371045859904461<br>ETH 1.04658142057961<br>LINK 8.95148857034706<br>LTC 1.55355749315234<br>XLM 181.767135712685 | | |
| 3.1.118136 | CRISTIANA DI GREGORIO | ADDRESS REDACTED | | | CEL 0.993015533937478<br>LTC 0.000369227703608122 | | |
| 3.1.118137 | CRISTIANA DIAS | ADDRESS REDACTED | | | BTC 0.000030128853405783 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.118138 | CRISTIANA FERNANDES | ADDRESS REDACTED | | | BNB 0.986683990626341<br>BTC 0.00105570490633619<br>CEL 403.47761063279<br>LTC 7.0487558<br>SNX 55.139<br>USDT ERC20 2386.573485 | | |
| 3.1.118139 | CRISTIANA GANI | ADDRESS REDACTED | | | BTC 0.000008723071418946 | | |
| 3.1.118140 | CRISTIANA GASPAROTTO | ADDRESS REDACTED | | | BTC 0.000167220615180005 | | |
| 3.1.118141 | CRISTIANA NAZZARO | ADDRESS REDACTED | | | BTC 0.00108962915334964<br>ETH 0.00796612282303017 | BTC 0.000000003297816308 | |
| 3.1.118142 | CRISTIANA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00958684715770017<br>CEL 78.1000261487132<br>ETH 0.14887 | | |
| 3.1.118143 | CRISTIANA PAGANELLI | ADDRESS REDACTED | | | BTC 0.000095960167037595<br>CEL 4.24361467131062<br>COMP 0.00172267108306679<br>ETH 2.04974376153743<br>LPT 0.00137561792576107<br>MATIC 0.614613498063679<br>MCDAI 0.799555421598314<br>SNX 0.0270044113806356<br>USDC 1.29748906901168 | | |
| 3.1.118144 | CRISTIANA TAGLIAVENTO | ADDRESS REDACTED | | | BTC 0.00000000685153421<br>CEL 0.00017437191423929 | | |
| 3.1.118145 | CRISTIANA TAGLIVENTO | ADDRESS REDACTED | | | BTC 0.000000009029755897<br>CEL 0.0489008098065135 | | |
| 3.1.118146 | CRISTIANA VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000001607374659971<br>CEL 1.06544750736274<br>USDC 0.464542552535257 | | |
| 3.1.118147 | CRISTIANA VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000000025132322174<br>CEL 1.00036236663869<br>USDC 0.0365609937628602 | | |
| 3.1.118148 | CRISTIANA VETTOR | ADDRESS REDACTED | | | BTC 0.00707932959290703<br>CEL 20.4337501325558<br>ETH 0.0456263120351805<br>USDT ERC20 250 | | |
| 3.1.118149 | CRISTIANA ZANETTI | ADDRESS REDACTED | | | BTC 0.0176088271505833 | | |
| 3.1.118150 | CRISTIAN-ALEXANDRU BÎGU | ADDRESS REDACTED | | | XRP 0.00195795856063729 | | |
| 3.1.118151 | CRISTIAN-DANIEL BECEA | ADDRESS REDACTED | | | CEL 0.0438059357429626<br>ETH 0.00147074383474364 | | |
| 3.1.118152 | CRISTIANE CUSTODIO | ADDRESS REDACTED | | | BTC 0.00237016693355973<br>CEL 1.06356243967262<br>USDC 0.0321459061812444<br>USDT ERC20 0.555822269539383 | | |
| 3.1.118153 | CRISTIANE DE ANDRADE | ADDRESS REDACTED | | | BTC 0.0128867927682678<br>CEL 28.4243803856829<br>ETH 1.00886338283245 | | |
| 3.1.118154 | CRISTIANE DE JESUS | ADDRESS REDACTED | | | BTC 0.000009342342049951 | | |
| 3.1.118155 | CRISTIANE DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000932569466497<br>ETH 0.000575182622614111 | | |
| 3.1.118156 | CRISTIANE FERMO | ADDRESS REDACTED | | | BTC 0.000000001496637926<br>CEL 0.0810385414820924<br>USDT ERC20 0.000000068809651088 | | |
| 3.1.118157 | CRISTIANE LIMA VERDE FERREIRA | ADDRESS REDACTED | | | BTC 0.1246894189076 | | |
| 3.1.118158 | CRISTIANE MACEDO LOPES | ADDRESS REDACTED | | | CEL 0.000427450251825835<br>ETH 0.000000234644910398 | | |
| 3.1.118159 | CRISTIANE PURIFICAÇÃO | ADDRESS REDACTED | | | BTC 0.016463570400568<br>CEL 2.93604689223096 | | |
| 3.1.118160 | CRISTIAN-FLORIN MIHAILESCU | ADDRESS REDACTED | | | BTC 0.0898779742497471 | | |
| 3.1.118161 | CRISTIAN-IULIAN GRADINARU | ADDRESS REDACTED | | | ADA 1024.36066336099 | | |
| 3.1.118162 | CRISTIAN-LIVIU OCHIANA | ADDRESS REDACTED | | | CEL 1.1536745065434<br>DASH 0.000590319183028526 | | |
| 3.1.118163 | CRISTIAN-NICOLAE COMAN | ADDRESS REDACTED | | | BTC 0.000002058128523951 | | |
| 3.1.118164 | CRISTIANO ALLIERI | ADDRESS REDACTED | | | CEL 0.152128670117357 | | |
| 3.1.118165 | CRISTIANO ARBISO | ADDRESS REDACTED | | | BTC 0.00422224564564938 | | |
| 3.1.118166 | CRISTIANO AUGUSTO DOS SANTOS AZEVEDO | ADDRESS REDACTED | | | BTC 0.00826990504129614<br>ETH 0.0985912775803742 | | |
| 3.1.118167 | CRISTIANO BELLIN | ADDRESS REDACTED | | | BTC 0.00123121626519421<br>CEL 0.790442373820042<br>ETH 0.0018724690679929<br>USDC 577.311550038781 | | |
| 3.1.118168 | CRISTIANO BERETTA | ADDRESS REDACTED | | | BTC 0.000000696272099427 | | |
| 3.1.118169 | CRISTIANO BERTONI | ADDRESS REDACTED | | | BTC 0.000005675290815137<br>USDT ERC20 0.672184043168985 | | |
| 3.1.118170 | CRISTIANO BUSCEMI | ADDRESS REDACTED | | | BTC 0.000000144541694982<br>CEL 1.14686703932494 | | |
| 3.1.118171 | CRISTIANO CARDOSO | ADDRESS REDACTED | | | BTC 0.000001215363851967<br>CEL 1.09945500998105 | | |
| 3.1.118172 | CRISTIANO CARLOS DA SILVA | ADDRESS REDACTED | | | ADA 0.00129002320902226 | | |
| 3.1.118173 | CRISTIANO CASAGRANDA | ADDRESS REDACTED | | | BNB 0.00138843986809943<br>BTC 0.000000901236394909<br>CEL 0.137054913879027 | | |
| 3.1.118174 | CRISTIANO CERIZZA | ADDRESS REDACTED | | | BTC 0.000000706587949118<br>CEL 0.193095566345294<br>LINK 0.000100029601937122 | | |
| 3.1.118175 | CRISTIANO CIANFA | ADDRESS REDACTED | | | BCH 1.30428114975853<br>BTC 0.000754256975864202<br>CEL 0.0788143750309932<br>DOT 24.7502472495712<br>ETH 1.61105324258008<br>XLM 141.653834652945 | | |
| 3.1.118176 | CRISTIANO CIESA | ADDRESS REDACTED | | | BTC 0.000002610425711081 | | |
| 3.1.118177 | CRISTIANO COLOMBO | ADDRESS REDACTED | | | BTC 0.159425196178168 | | |
| 3.1.118178 | CRISTIANO COLPO | ADDRESS REDACTED | | | BTC 0.000000713490263029<br>USDT ERC20 0.740469803067335 | | |
| 3.1.118179 | CRISTIANO CUCCHIARA | ADDRESS REDACTED | | | BAT 0.00353234951139446<br>CEL 0.1470629059502<br>ETH 0.0000131020905555<br>USDC 0.000000357815961034<br>USDT ERC20 0.00547355229512891 | | |
| 3.1.118180 | CRISTIANO DE MARTIN MODOLADO | ADDRESS REDACTED | | | BTC 0.000003383890063474<br>ETH 0.000984652797648799 | | |
| 3.1.118181 | CRISTIANO DI BATTISTA | ADDRESS REDACTED | | | ETH 0.0014876762539823 | | |
| 3.1.118182 | CRISTIANO DI MARCO | ADDRESS REDACTED | | | CEL 1.08122328181398 | | |
| 3.1.118183 | CRISTIANO DOS SANTOS | ADDRESS REDACTED | | | ADA 0.150293022770902<br>BTC 0.0000103991728622239<br>ETH 0.000379298058158356<br>MATIC 0.37561007317124<br>USDT ERC20 0.475295527430897 | | |
| 3.1.118184 | CRISTIANO FEDERICI | ADDRESS REDACTED | | | BTC 0.000000006184845675<br>CEL 0.165477363561015<br>XLM 0.000000076923076923 | | |
| 3.1.118185 | CRISTIANO FERREIRA NUNES | ADDRESS REDACTED | | | AVAX 0.147625807630914<br>CEL 0.425195030143163<br>ETH 0.0167705554492855 | | |
| 3.1.118186 | CRISTIANO FIORE | ADDRESS REDACTED | | | BTC 0.000721128665772624<br>USDT ERC20 339.489508243062 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.118187 | CRISTIANO FRANCESCHELLI | ADDRESS REDACTED | | | BTC 0.000000132794988168<br>CEL 4059.56927158693<br>EOS 0.000009219213927059<br>LTC 0.000000008559597383 | | |
| 3.1.118188 | CRISTIANO FUMAGALLI | ADDRESS REDACTED | | | BTC 0.000110088303401944<br>CEL 9.71629966037002<br>DASH 0.00025427 | | |
| 3.1.118189 | CRISTIANO FUSETTI | ADDRESS REDACTED | | | BTC 0.0000235312855977725<br>CEL 2.39096177219507<br>MATIC 0.10534203202623 | | |
| 3.1.118190 | CRISTIANO GRAZIANI | ADDRESS REDACTED | | | BTC 0.188850313861712<br>CEL 1.09384845286548<br>EOS 33.5421189597293 | | |
| 3.1.118191 | CRISTIANO GUARIGLIA | ADDRESS REDACTED | | | BTC 0.000786277742727227<br>CEL 112.428124274432<br>ETH 0.31531786 | | |
| 3.1.118192 | CRISTIANO GUERRA | ADDRESS REDACTED | | | BTC 0.000024858457105964<br>ETH 0.000029214050647779<br>LTC 0.000290609639367098<br>MANA 0.000662607091230079<br>UNI 0.00204618953594118 | | |
| 3.1.118193 | CRISTIANO JOSE POUSADA DE MORAES | ADDRESS REDACTED | | | BTC 0.0922144636491174 | BTC 0.00169313602654837 | |
| 3.1.118194 | CRISTIANO MALLMANN CZOPKO | ADDRESS REDACTED | | | BTC 0.000931721545680996<br>ETH 0.0011593309734292 | | |
| 3.1.118195 | CRISTIANO MARTINI | ADDRESS REDACTED | | | BTC 0.000419831521430932<br>CEL 0.267116597496666 | | |
| 3.1.118196 | CRISTIANO MAYNEZ | ADDRESS REDACTED | | | BTC 0.000010133550123707<br>BUSD 11.6444473167149<br>ETH 0.000869977620612448<br>USDC 20.0567064624709 | | |
| 3.1.118197 | CRISTIANO MERIGHI | ADDRESS REDACTED | | | CEL 0.359611630469887<br>USDT ERC20 7.89519 | | |
| 3.1.118198 | CRISTIANO MIGUEL VIEIRA MIMOSO | ADDRESS REDACTED | | | BTC 0.000000001098671798<br>CEL 0.708788256662175<br>USDT ERC20 25.4047956884582 | | |
| 3.1.118199 | CRISTIANO MINNITI | ADDRESS REDACTED | | | BTC 0.00232964807906104<br>USDC 22.5518876930797<br>USDT ERC20 12.3004920236681 | | |
| 3.1.118200 | CRISTIANO MIRANDA | ADDRESS REDACTED | | | ADA 414.158534156671<br>BTC 0.00185526411259978 | | |
| 3.1.118201 | CRISTIANO MORI | ADDRESS REDACTED | | | BTC 0.000011084668691873 | | |
| 3.1.118202 | CRISTIANO MURIANA | ADDRESS REDACTED | | | BTC 0.000552680547084569 | | |
| 3.1.118203 | CRISTIANO NEVES | ADDRESS REDACTED | | | CEL 0.184467650837817 | | |
| 3.1.118204 | CRISTIANO OLIVEIRA | ADDRESS REDACTED | | | CEL 3.90382187723128 | | |
| 3.1.118205 | CRISTIANO PALUDO DE NEGRI | ADDRESS REDACTED | | | BNB 0.000662877150069598<br>BTC 0.000000991733228647 | | |
| 3.1.118206 | CRISTIANO PANEPINTO | ADDRESS REDACTED | | | BTC 0.08962438002604 | | |
| 3.1.118207 | CRISTIANO PEZZUTTO | ADDRESS REDACTED | | | BTC 0.000000670260924254<br>CEL 0.0181682887876538<br>PAX 1.16796440522826 | | |
| 3.1.118208 | CRISTIANO POBBIATI | ADDRESS REDACTED | | | USDC 2624.21586400849 | | |
| 3.1.118209 | CRISTIANO POGGI | ADDRESS REDACTED | | | BNB 0.600000274878655<br>BTC 0.000046573479338201<br>CEL 22.6070452169728<br>DOT 26.4850296307737<br>USDT ERC20 503.894499926702 | | |
| 3.1.118210 | CRISTIANO QUEIROZ | ADDRESS REDACTED | | | BTC 0.0328487749731551<br>ETH 0.984334994875101 | | |
| 3.1.118211 | CRISTIANO RAMPINELLI | ADDRESS REDACTED | | | BTC 0.00104723476916456<br>CEL 127.038288475573 | | |
| 3.1.118212 | CRISTIANO RODRIGUES DE SIQUEIRA | ADDRESS REDACTED | | | ADA 2015.943566<br>BTC 0.04652714<br>CEL 54.4053869640443<br>ETH 0.235<br>LUNC 2.385 | | |
| 3.1.118213 | CRISTIANO RODRIGUES DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000004616652927<br>CEL 0.993689536405209 | | |
| 3.1.118214 | CRISTIANO SABINO DIVICCARO | ADDRESS REDACTED | | | BTC 0.0811554176132544 | | |
| 3.1.118215 | CRISTIANO SANTONOCITO | ADDRESS REDACTED | | | ADA 201.884756895357<br>BTC 0.0704936982447324<br>CEL 4.28860403786112<br>DOT 40.4105989589966<br>ETH 1.36549448042396<br>LINK 4.6808817114575<br>MATIC 132.727548882554<br>PAXG 0.00083957004650845<br>USDC 7.28690574795171 | | |
| 3.1.118216 | CRISTIANO SILVA | ADDRESS REDACTED | | | BTC 0.00190714048001426<br>USDC 7461.18855316293 | | |
| 3.1.118217 | CRISTIANO SIMONE BORCHI | ADDRESS REDACTED | | | AAVE 0.00267702164713505<br>BTC 0.000000958350660073<br>ETH 0.000018859423240443<br>LINK 0.0000978631261834579<br>UNI 0.158401463801354<br>XRP 0.241167223814693 | | |
| 3.1.118218 | CRISTIANO STEFANELLO | ADDRESS REDACTED | | | BTC 0.000080809254970781<br>CEL 0.544974462723585<br>DOT 0.0794531565372713<br>ETH 0.000258594673501258 | | |
| 3.1.118219 | CRISTIANO STERLICCHIO | ADDRESS REDACTED | | | AVAX 0.00019<br>BTC 1.31389589235592<br>CEL 1679.25829596356<br>DOT 50.5501379819467<br>ETH 10.0658833244698<br>LUNC 0.000122643162146604<br>MATIC 33798.3051652991<br>SGB 180.36807<br>SOL 1.53050007255679<br>USDC 25500.978127<br>UST 0.000252982739367116<br>ZEC 0.00844136 | | |
| 3.1.118220 | CRISTIANO TABARACCI | ADDRESS REDACTED | | | BTC 0.00105392213095341<br>CEL 417.208880148887<br>ETH 0.095534513364939 | | |
| 3.1.118221 | CRISTIANO TEIXEIRA | ADDRESS REDACTED | | | BTC 0.000000009999217337<br>CEL 0.993904750541107<br>USDC 0.00000001264532723 | | |
| 3.1.118222 | CRISTIANO TROFFEI | ADDRESS REDACTED | | | BTC 0.00118772665497865<br>ETH 0.155163521747334 | | |
| 3.1.118223 | CRISTIANO TRUCCANO | ADDRESS REDACTED | | | CEL 1.06853593763704 | | |
| 3.1.118224 | CRISTIANO URSELLA | ADDRESS REDACTED | | | BTC 0.00107475022218876<br>USDC 215.641955147775 | | |
| 3.1.118225 | CRISTIANO VIANELLO | ADDRESS REDACTED | | | BTC 0.0137581883523619<br>CEL 12.8206549754313 | | |
| 3.1.118226 | CRISTIANO VIRGILI | ADDRESS REDACTED | | | BTC 0.000014108106577955<br>ETH 0.000116538258285275<br>USDT ERC20 0.564102974388695 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.118227 | CRISTIANO VOLPI | ADDRESS REDACTED | | | ADA 442.123224347049<br>BTC 0.0617664792612947<br>ETH 0.20282241693931<br>MANA 75.2035560086998 | | |
| 3.1.118228 | CRISTIANO ZANE | ADDRESS REDACTED | | | MATIC 0.179507214885351<br>SNX 0.0385914833456526 | | |
| 3.1.118229 | CRISTIAN-RADU POP | ADDRESS REDACTED | | | BTC 0.0000160234843237659<br>CEL 27.6183880277816<br>USDT ERC20 13.685995537589 | | |
| 3.1.118230 | CRISTIAN-VALENTIN CRACIUNOIU | ADDRESS REDACTED | | | ADA 89.5<br>BTC 0.0745045400880996<br>CEL 37.2988207301722 | | |
| 3.1.118231 | CRISTIE GRAY | ADDRESS REDACTED | | | BTC 0.0136972198373937<br>CEL 3.93253919114972<br>ETH 0.0237240695654792 | | |
| 3.1.118232 | CRISTIELE DOS SANTOS OLIVEIRA | ADDRESS REDACTED | | | CEL 0.000228628359680157 | | |
| 3.1.118233 | CRISTILYN CO | ADDRESS REDACTED | | | ADA 3580.80906442881<br>BTC 0.225950825363083<br>CEL 0.689678873196689<br>ETH 1.96889063719738 | | |
| 3.1.118234 | CRISTIN COLE | ADDRESS REDACTED | | | BNT 30.6971859038131<br>BTC 0.000291921381619415<br>CEL 14.9371766044801<br>ETH 0.000138687034847529<br>SNX 16.9033660779601<br>USDC 828.61154494507 | | |
| 3.1.118235 | CRISTIN DINTIU | ADDRESS REDACTED | | | ADA 434.487631380335<br>BTC 0.00167289017025114 | | |
| 3.1.118236 | CRISTIN DINTIU | ADDRESS REDACTED | | | BTC 0.00165728403314848<br>CEL 0.1075656537045<br>ETH 0.000078739726215219 | | |
| 3.1.118237 | CRISTIN FAY | ADDRESS REDACTED | | | ETC 0.0120930330318128<br>MATIC 189.621234629887 | | |
| 3.1.118238 | CRISTIN GRIFFIS | ADDRESS REDACTED | | | BTC 0.0115358038738199 | | |
| 3.1.118239 | CRISTIN MONTERO | ADDRESS REDACTED | | | ETH 0.0105147442878861 | | |
| 3.1.118240 | CRISTIN POWERS | ADDRESS REDACTED | | | ADA 0.151039587346935<br>BAT 32.5518529646602<br>BCH 0.000315324002736036<br>BTC 0.02590430686356<br>COMP 0.265020936588598<br>ETH 1.0391246781888<br>KNC 0.00167704798127084<br>LINK 0.545938105894808<br>LTC 0.42112486932493<br>MATIC 5782.43486088306<br>SNX 79.9189852936957<br>UNI 0.00344414939764081<br>USDC 94.6355305433865 | ADA 205.118550786046<br>KNC 18.2643439113434<br>MATIC 1254.91048434257 | |
| 3.1.118241 | CRISTIN RISER-HOLTING | ADDRESS REDACTED | | | ADA 2.632994<br>BTC 0.000347<br>CEL 0.99990652141825<br>ETH 0.014415 | | |
| 3.1.118242 | CRISTINA ABDUL MASSIH LOPEZ | ADDRESS REDACTED | | | BTC 0.082145664456858<br>CEL 72.6211139952702 | | |
| 3.1.118243 | CRISTINA ADRIANA AYALA | ADDRESS REDACTED | | | BTC 0.026364763763233<br>CEL 2100.93403884364<br>ETH 6.46918052533825<br>LINK 40.8986670153818<br>MATIC 397.245222593049<br>MCDAI 562.676706675837<br>USDC 4701.83541052176 | | |
| 3.1.118244 | CRISTINA AGUADERO | ADDRESS REDACTED | | | BTC 0.0013994844492967<br>MCDAI 0.0382697272749508 | | |
| 3.1.118245 | CRISTINA AGUIRRE | ADDRESS REDACTED | | | BTC 0.000001466486674756<br>ETH 0.21348906489343<br>LUNC 5.01436356182136<br>USDT ERC20 27.9375473686085 | | |
| 3.1.118246 | CRISTINA AHUMADA | ADDRESS REDACTED | | | BTC 0.0000019306920541159<br>USDC 0.512888224405146 | | |
| 3.1.118247 | CRISTINA ALEJANDRA FERNANDEZ | ADDRESS REDACTED | | | USDT ERC20 0.0992009157509157 | | |
| 3.1.118248 | CRISTINA ALMEIDA | ADDRESS REDACTED | | | ADA 377.199377<br>BTC 0.0125782430516395<br>CEL 4.33389793774819<br>USDT ERC20 0.412701260372789 | | |
| 3.1.118249 | CRISTINA ALMENDRA MEZA MURILLO | ADDRESS REDACTED | | | ETH 0.0294261461152892 | | |
| 3.1.118250 | CRISTINA ALONSO PEREZ | ADDRESS REDACTED | | | BTC 0.0013173644292886<br>CEL 0.958470675277824<br>XLM 523.999989 | | |
| 3.1.118251 | CRISTINA ALVARADO GRAU | ADDRESS REDACTED | | | ADA 383.509019524669 | | |
| 3.1.118252 | CRISTINA AURELIA ANWER | ADDRESS REDACTED | | | BTC 0.000000007640233203<br>CEL 0.503800016981169 | | |
| 3.1.118253 | CRISTINA B BRANCO | ADDRESS REDACTED | | | ADA 0.00136847463242194<br>BTC 0.000158108257532461<br>ETH 0.00524903881413005<br>SOL 0.0335708570097615<br>USDC 0.0309427155556041 | ADA 1.26402518035786<br>BTC 0.000000005022393977<br>SOL 0.000000000554413588<br>USDC 0.000000904985754986 | |
| 3.1.118254 | CRISTINA BAZAN | ADDRESS REDACTED | | | BTC 0.000000014930599627<br>MCDAI 0.00328097690289768 | | |
| 3.1.118255 | CRISTINA BEATRIZ LLAVER | ADDRESS REDACTED | | | BTC 0.000000000503144654<br>CEL 0.283798059196148 | | |
| 3.1.118256 | CRISTINA BOCCADOLCE | ADDRESS REDACTED | | | BTC 0.118540714123554<br>CEL 53.7828699433088<br>USDC 1.92602993718374 | | |
| 3.1.118257 | CRISTINA BORJA PEÑARANDA | ADDRESS REDACTED | | | BCH 0.00322200963455564<br>BTC 0.0000000209582798679999<br>CEL 0.0112162676505723<br>LTC 0.011536082198056 | | |
| 3.1.118258 | CRISTINA BOUDREAU | ADDRESS REDACTED | | | LINK 10.1331771349314<br>MCDAI 31.8404389799881<br>USDC 222.665940684418<br>XRP 468.580908042946 | | |
| 3.1.118259 | CRISTINA BOYCE | ADDRESS REDACTED | | | BTC 0.330868558796458<br>CEL 22424.9363737887<br>ETH 3.62923309<br>MATIC 0.075<br>USDC 178891.979341<br>USDT ERC20 450.71788 | | |
| 3.1.118260 | CRISTINA BRUM | ADDRESS REDACTED | | | CEL 0.386925233342123 | | |
| 3.1.118261 | CRISTINA BRUNETTI | ADDRESS REDACTED | | | ADA 256.592824709299<br>BNB 2.17358641923406<br>BTC 0.198534579589304<br>CEL 1.37794218102888<br>USDT ERC20 216.281717873094 | | |
| 3.1.118262 | CRISTINA BUOSO | ADDRESS REDACTED | | | BTC 0.0221456512956103<br>CEL 0.0514533889343689<br>ETH 0.301522246601086<br>LTC 0.000686880532902732<br>MCDAI 0.0180125475950583<br>USDC 465.593557744522 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.118263 | CRISTINA CALABRESE | ADDRESS REDACTED | | | BTC 0.000000008531936122<br>CEL 0.409299100836659 | | |
| 3.1.118264 | CRISTINA CALDARAS | ADDRESS REDACTED | | | BNB 0.110495183676717<br>CEL 0.516570883106489<br>DOT 5.60567935362412<br>SOL 0.0710579635733005 | | |
| 3.1.118265 | CRISTINA CALUGARU | ADDRESS REDACTED | | | BTC 0.641960253544417<br>CEL 823.320943724993<br>ETH 10.4337222279045 | | |
| 3.1.118266 | CRISTINA CALVITTI | ADDRESS REDACTED | | | CEL 1.12591486640845<br>MCDAI 2938.67207662978<br>USDC 2314.43574031944 | | |
| 3.1.118267 | CRISTINA CARINI | ADDRESS REDACTED | | | BTC 0.0154179259657923<br>CEL 11.4780580178806 | | |
| 3.1.118268 | CRISTINA CARRASCO SEVILLA | ADDRESS REDACTED | | | BTC 0.000000134944087862999 | | |
| 3.1.118269 | CRISTINA CARREON | ADDRESS REDACTED | | | CEL 0.166150410039693<br>LTC 0.000123570773665908<br>LUNC 0.0102984066811841<br>XLM 0.0652199134775908 | | |
| 3.1.118270 | CRISTINA CASAROLI | ADDRESS REDACTED | | | BTC 0.000437105601646686<br>CEL 0.0675128584791449 | | |
| 3.1.118271 | CRISTINA CASCAVAL | ADDRESS REDACTED | | | ADA 272.782534728734<br>BTC 0.00442861886304034<br>CEL 0.0226405494279453<br>USDC 0.0495808583442403<br>USDT ERC20 0.654157144357228 | | |
| 3.1.118272 | CRISTINA CATALDO | ADDRESS REDACTED | | | BTC 0.000000117194259015<br>USDT ERC20 0.0494693048977883 | | |
| 3.1.118273 | CRISTINA CINCA BRUNO | ADDRESS REDACTED | | | BTC 0.000000009182122937<br>CEL 0.541292726028103<br>ETH 0.00186917621368933 | | |
| 3.1.118274 | CRISTINA COELLO SANTOYO | ADDRESS REDACTED | | | BTC 0.00118196997186008<br>CEL 4.8760329913116 | | |
| 3.1.118275 | CRISTINA CORI | ADDRESS REDACTED | | | BTC 0.0539435669051291<br>CEL 1916.33664878074<br>ETH 0.555684<br>USDC 900 | | |
| 3.1.118276 | CRISTINA CORIA | ADDRESS REDACTED | | | BTC 0.000012271000112348 | | |
| 3.1.118277 | CRISTINA COSCO | ADDRESS REDACTED | | | ADA 0.311577017760237<br>BTC 0.000147836530560837<br>CEL 0.874683937205017<br>USDT ERC20 0.184107596646717<br>XLM 1.10399854785611 | | |
| 3.1.118278 | CRISTINA COSTEA | ADDRESS REDACTED | | | BTC 0.00622820491361182<br>CEL 0.362055759355739<br>MATIC 3101.06135844869 | | |
| 3.1.118279 | CRISTINA CRACIUN | ADDRESS REDACTED | | | CEL 0.0148047271007152 | | |
| 3.1.118280 | CRISTINA CRESPO | ADDRESS REDACTED | | | BTC 0.000000807423130248<br>SNX 0.154058143646007 | | |
| 3.1.118281 | CRISTINA DA SILVA | ADDRESS REDACTED | | | BTC 0.00248369822371354<br>BUSD 0.710676217604342 | | |
| 3.1.118282 | CRISTINA DAILEY | ADDRESS REDACTED | | | BTC 0.000956070499981663<br>DOT 24.4685801806609<br>LINK 28.8272833013556<br>MATIC 2.14565743537958 | | |
| 3.1.118283 | CRISTINA DE LA FUENTE | ADDRESS REDACTED | | | BTC 0.0126293777324185 | | |
| 3.1.118284 | CRISTINA DE MATTIA | ADDRESS REDACTED | | | BTC 0.0295019343259965 | | |
| 3.1.118285 | CRISTINA DETTORI | ADDRESS REDACTED | | | BTC 0.000012753896459971 | | |
| 3.1.118286 | CRISTINA DRAGOLICI | ADDRESS REDACTED | | | BTC 0.00102363445137136<br>USDC 2.32921211737981 | | |
| 3.1.118287 | CRISTINA DUARTE | ADDRESS REDACTED | | | BTC 0.000732221013897762<br>USDC 4.0856684785682 | | |
| 3.1.118288 | CRISTINA DUARTE | ADDRESS REDACTED | | | ADA 0.133163005933762<br>BTC 0.000000004033763022<br>CEL 0.00926503271291481<br>USDC 0.397519409666466 | | |
| 3.1.118289 | CRISTINA DUMITRESCU | ADDRESS REDACTED | | | BTC 0.00132035207106506<br>CEL 0.268935392079597<br>LINK 0.00650861422347007<br>USDC 0.000000686583865846<br>USDT ERC20 0.13769929250656 | | |
| 3.1.118290 | CRISTINA ECHEVERRÍA | ADDRESS REDACTED | | | MATIC 218.62860024583 | | |
| 3.1.118291 | CRISTINA EGLITIS | ADDRESS REDACTED | | | BCH 1.04382991470506<br>CEL 5.29766537287861<br>USDC 1096.00173249992 | | |
| 3.1.118292 | CRISTINA FALCAO | ADDRESS REDACTED | | | ADA 511.627289<br>BTC 0.00117762226438182<br>CEL 16.423577527016<br>ETH 0.730445524933893 | | |
| 3.1.118293 | CRISTINA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00122776749982524<br>USDC 1983.54017311762 | | |
| 3.1.118294 | CRISTINA FERREIRA | ADDRESS REDACTED | | | CEL 0.308074114532877<br>SNX 0.0473780307329817 | | |
| 3.1.118295 | CRISTINA FESIUC | ADDRESS REDACTED | | | ADA 133.332686665233<br>BTC 0.0538352772215768<br>CEL 0.0525604051737759<br>DOGE 240.999113575546<br>DOT 1.40118691166445<br>ETH 0.202604728960824<br>XLM 30.0417264532894 | | |
| 3.1.118296 | CRISTINA FORMAGGIA | ADDRESS REDACTED | | | AAVE 15.3910749680871<br>BTC 0.111240534383841<br>CEL 88.166435330808<br>DOT 0.222311140046534<br>ETH 2.9393924098595<br>UNI 115.033662611881 | | |
| 3.1.118297 | CRISTINA FRAILE | ADDRESS REDACTED | | | BTC 0.09300230689<br>DOT 0.00721504814334971 | | |
| 3.1.118298 | CRISTINA FRONTERA | ADDRESS REDACTED | | | BTC 0.00174838067130413 | | |
| 3.1.118299 | CRISTINA GABRIELL BARBOZA | ADDRESS REDACTED | | | BTC 0.000000005053731091<br>CEL 0.00774090256492305<br>DOT 0.000000000076841539 | | |
| 3.1.118300 | CRISTINA GAINZA ALBINO | ADDRESS REDACTED | | | BTC 0.00120731411343354<br>USDC 412.389026895967 | | |
| 3.1.118301 | CRISTINA GARCIA VICENTE | ADDRESS REDACTED | | | BTC 0.343481282785412<br>ETH 6.13114610800571 | | |
| 3.1.118302 | CRISTINA GEADA FIGUEIRAS | ADDRESS REDACTED | | | ADA 29.729063452344<br>BTC 0.0017421029607801<br>DOT 1.35292485259231<br>ETH 0.0454219075418755<br>MATIC 8.00925606762214 | | |
| 3.1.118303 | CRISTINA GIOVANNA PORTALUPI | ADDRESS REDACTED | | | BTC 0.000000735846403527<br>CEL 0.00280143294786132<br>LUNC 0.00292378470051631 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.118304 | CRISTINA GOMEZ | ADDRESS REDACTED | | | BTC 0.222254670168863<br>DASH 1.07402902622749<br>ETH 1.90287370003555<br>LINK 3.51795877991919<br>LTC 1.14299212050698<br>XLM 875.903841756506<br>XRP 244.60880952523 | | |
| 3.1.118305 | CRISTINA GONZALEZ | ADDRESS REDACTED | | | USDT ERC20 0.847234321561468 | | |
| 3.1.118306 | CRISTINA GONZALEZ HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00132153276031795<br>USDC 16.0546262484329 | | |
| 3.1.118307 | CRISTINA GONZALEZ MINGUILLON | ADDRESS REDACTED | | | ADA 1023.72559359056<br>BTC 0.0104034259412368<br>CEL 10.7811173056486<br>USDC 121.107465441455 | | |
| 3.1.118308 | CRISTINA GUADALUPE SANDOVAL SOTELO | ADDRESS REDACTED | | | BTC 0.000013387772059089 | | |
| 3.1.118309 | CRISTINA GUERRIERI | ADDRESS REDACTED | | | MATIC 323.050455128677 | | |
| 3.1.118310 | CRISTINA HAZU | ADDRESS REDACTED | | | BTC 0.000423329590915362<br>USDT ERC20 4.81348393651562 | | |
| 3.1.118311 | CRISTINA HERLAN | ADDRESS REDACTED | | | BTC 0.0136427045559269 | | |
| 3.1.118312 | CRISTINA HERNANDO | ADDRESS REDACTED | | | ADA 174.179150908576<br>BNB 0.000000008290200967<br>BTC 0.00205824140477957<br>CEL 61.8558875334846<br>USDC 1350.877104 | | |
| 3.1.118313 | CRISTINA HERRERA | ADDRESS REDACTED | | | BTC 0.000000967499182576<br>USDT ERC20 0.37566878590158 | | |
| 3.1.118314 | CRISTINA HOWARD | ADDRESS REDACTED | | | BTC 1.03356446230517<br>CEL 1.11503999589164<br>TUSD 2814.3194534548 | | |
| 3.1.118315 | CRISTINA IANNONE | ADDRESS REDACTED | | | BTC 0.00405660138507217<br>CEL 53.1552347923961<br>ETH 0.729586373330675 | | |
| 3.1.118316 | CRISTINA ILIEV | ADDRESS REDACTED | | | BTC 0.000000332760685232<br>USDC 0.411678967112668 | | |
| 3.1.118317 | CRISTINA IMPROTA | ADDRESS REDACTED | | | BTC 0.000001498763070154<br>XLM 0.400337009753983 | | |
| 3.1.118318 | CRISTINA ISABEL RODRIGUES ROCHA | ADDRESS REDACTED | | | BTC 0.0132536133149415 | | |
| 3.1.118319 | CRISTINA JACOBS | ADDRESS REDACTED | | | MATIC 44951.1796454803 | | |
| 3.1.118320 | CRISTINA JAMANICA | ADDRESS REDACTED | | | BTC 0.000000790877792026<br>CEL 1.36484384917709 | | |
| 3.1.118321 | CRISTINA JARAMILLO | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.118322 | CRISTINA JULIA GORENA | ADDRESS REDACTED | | | BTC 0.000000001527974483<br>CEL 1.2054714040753 | | |
| 3.1.118323 | CRISTINA LACATUS | ADDRESS REDACTED | | | BTC 0.00176161795112428<br>CEL 2.95877963067365 | | |
| 3.1.118324 | CRISTINA LAGOS | ADDRESS REDACTED | | | BTC 0.00283796851097491<br>USDT ERC20 0.68356963644731 | | |
| 3.1.118325 | CRISTINA LEAL | ADDRESS REDACTED | | | CEL 0.0231274969426787 | | |
| 3.1.118326 | CRISTINA LI | ADDRESS REDACTED | | | MCDAI 106.331932274711<br>USDC 3131.11535262603 | | |
| 3.1.118327 | CRISTINA LLAMAS-REY | ADDRESS REDACTED | | | BTC 0.000610392572184116<br>BUSD 35.7773843404554<br>USDC 35.5680873546902 | | |
| 3.1.118328 | CRISTINA LOPEZ | ADDRESS REDACTED | | | BTC 0.000019480873710887 | | |
| 3.1.118329 | CRISTINA MACCIONI | ADDRESS REDACTED | | | BTC 0.0147666245904283 | | |
| 3.1.118330 | CRISTINA MAGALHÃES | ADDRESS REDACTED | | | BTC 0.000000009285865759<br>CEL 0.5452667486696 | | |
| 3.1.118331 | CRISTINA MALTONI | ADDRESS REDACTED | | | BTC 0.0458720058899778<br>CEL 35.8255969346334<br>MATIC 220.77825498 | | |
| 3.1.118332 | CRISTINA MANNORI | ADDRESS REDACTED | | | CEL 3.01063844662044 | | |
| 3.1.118333 | CRISTINA MANRIQUE | ADDRESS REDACTED | | | BTC 0.000019625931392641 | | |
| 3.1.118334 | CRISTINA MARIA DA SILVA NUNNES ENGROSSA | ADDRESS REDACTED | | | BTC 0.160414990665849<br>CEL 94.0140037858906 | | |
| 3.1.118335 | CRISTINA MARIA MANSO | ADDRESS REDACTED | | | BTC 0.000200894644655563 | | |
| 3.1.118336 | CRISTINA MARINÉ | ADDRESS REDACTED | | | BTC 0.000725750587620202<br>MATIC 3689.67345065762<br>XRP 946.684374328668 | | |
| 3.1.118337 | CRISTINA MARTINS PEREIRA | ADDRESS REDACTED | | | ETH 0.0014967471680978 | | |
| 3.1.118338 | CRISTINA MCGRAW | ADDRESS REDACTED | | | BTC 0.00000208975716029699<br>ETH 0.0117033986139369 | BTC 0.000000560107928945<br>ETH 10.5987943727385 | |
| 3.1.118339 | CRISTINA MCMAHON | ADDRESS REDACTED | | | BTC 0.0180597506625638<br>ETH 0.584217773200182 | | |
| 3.1.118340 | CRISTINA MENDOZA | ADDRESS REDACTED | | | BTC 0.15094920945335<br>ETH 0.646535351651836 | | BTC 0.000000008275558624 |
| 3.1.118341 | CRISTINA MERCADO | ADDRESS REDACTED | | | BTC 0.00102688112371964<br>XRP 508.48611591901 | | |
| 3.1.118342 | CRISTINA MIEKO UETA | ADDRESS REDACTED | | | BTC 0.000000008115434783<br>CEL 0.801419583574449 | | |
| 3.1.118343 | CRISTINA MITAS | ADDRESS REDACTED | | | BTC 0.000000003760191245<br>CEL 5.96002418719501 | | |
| 3.1.118344 | CRISTINA MOK | ADDRESS REDACTED | | | BTC 0.0563280981563042<br>CEL 2.28056668642821<br>LTC 0.000000007273927807 | | |
| 3.1.118345 | CRISTINA MORALES JIMENEZ | ADDRESS REDACTED | | | BTC 0.000002169108763508<br>CEL 0.0252065255235761 | | |
| 3.1.118346 | CRISTINA MORENO BARÓ | ADDRESS REDACTED | | | BTC 0.000001367420948662<br>CEL 0.381716679509956<br>XLM 610.268338138976 | | |
| 3.1.118347 | CRISTINA MUÑOZ REHBEIN | ADDRESS REDACTED | | | BTC 0.00122327429462734<br>CEL 0.0412994321559018<br>ETH 0.000084553841579545 | | |
| 3.1.118348 | CRISTINA MURZA | ADDRESS REDACTED | | | ADA 0.213380962924135<br>BTC 0.000000001036875351<br>CEL 0.00119566669325158 | | |
| 3.1.118349 | CRISTINA NOEMÍ CALISAYA | ADDRESS REDACTED | | | BTC 0.000001594566386605<br>USDC 0.352521822671287 | | |
| 3.1.118350 | CRISTINA NUNES | ADDRESS REDACTED | | | BTC 0.0851846381311014<br>USDC 2768.63001648183 | | |
| 3.1.118351 | CRISTINA OKSANEN | ADDRESS REDACTED | | | AAVE 0.17504825<br>ADA 100<br>BTC 0.00574841400874656<br>CEL 45.622265698877<br>ETH 0.06237962<br>USDC 100 | | |
| 3.1.118352 | CRISTINA ORDONEZ | ADDRESS REDACTED | | | BTC 0.000677702136201797 | BTC 0.000000009963353436 | |
| 3.1.118353 | CRISTINA PAREDES | ADDRESS REDACTED | | | BTC 0.000099646194770907<br>CEL 0.00395849128708009<br>SOL 0.0250900882655512 | | |
| 3.1.118354 | CRISTINA PAVAN | ADDRESS REDACTED | | | BTC 0.0352288418794696<br>ETH 1.04025379311315 | | |
| 3.1.118355 | CRISTINA PAVEL | ADDRESS REDACTED | | | ADA 0.529364733387822<br>BTC 0.000409895679197801<br>ETH 0.0131757102665617<br>LINK 0.0163335402383586<br>USDC 4.86423669632438<br>XLM 2.35422521130498 | BTC 0.459612762841826 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.118356 | CRISTINA PETRUT | ADDRESS REDACTED | | | BTC 0.0741162151879909<br>CEL 223.705854712279<br>ETH 1.3751432443293<br>SOL 8.2565 | | |
| 3.1.118357 | CRISTINA PLANCHON | ADDRESS REDACTED | | | BTC 0.00000690627349485<br>CEL 0.000181860396405202 | | |
| 3.1.118358 | CRISTINA PUMONI | ADDRESS REDACTED | | | BTC 0.0143129514257153<br>CEL 10.2135671173738 | | |
| 3.1.118359 | CRISTINA RE | ADDRESS REDACTED | | | BTC 0.000010447363821827 | | |
| 3.1.118360 | CRISTINA RICALDE | ADDRESS REDACTED | | | BTC 0.000000827522473044<br>MCDAI 0.592571985000548<br>USDC 0.3916652755634 | | |
| 3.1.118361 | CRISTINA ROBLES | ADDRESS REDACTED | | | BTC 0.000099265647392967<br>ETH 0.0124421920557812 | | |
| 3.1.118362 | CRISTINA RODRIGUEZ | ADDRESS REDACTED | | | ADA 101.293267291025<br>BTC 0.000878872183882751<br>MATIC 279.892896937925<br>XLM 445.825397903219 | | |
| 3.1.118363 | CRISTINA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000033265551550103<br>SNX 0.0842189521463768 | | |
| 3.1.118364 | CRISTINA ROMANILLOS TABOADA | ADDRESS REDACTED | | | ADA 756.800647651992<br>BTC 0.00329736176164892<br>DOT 21.6691135059645<br>ETH 0.207354498274863<br>XLM 30.1088738711045 | | |
| 3.1.118365 | CRISTINA ROSA RUIZ | ADDRESS REDACTED | | | BTC 0.000365991714612803 | | |
| 3.1.118366 | CRISTINA SANCEN | ADDRESS REDACTED | | | BTC 0.00817006993911054 | | |
| 3.1.118367 | CRISTINA SANCHEZ AYLSWORTH | ADDRESS REDACTED | | | BTC 0.0000032644911413555<br>DOT 0.124522448819874<br>SGB 232.777572777058 | | |
| 3.1.118368 | CRISTINA SANCHEZ IGLESIAS | ADDRESS REDACTED | | | BTC 0.00391051564121929 | | |
| 3.1.118369 | CRISTINA SANCHEZ PEREZ | ADDRESS REDACTED | | | AAVE 0.754129868835449<br>ADA 103.325209500936<br>BCH 3.94202000303513<br>BTC 0.000707275507549289<br>CEL 268.57323495525<br>USDC 10361.1969384662 | | |
| 3.1.118370 | CRISTINA SÁNCHEZ ZAPATA | ADDRESS REDACTED | | | BTC 0.0248836777554649<br>CEL 1.61685193631196<br>ETH 1.59688260520794<br>LINK 46.3521748289307<br>LTC 2.07510502994257<br>ZEC 4.08258259138764 | | |
| 3.1.118371 | CRISTINA SANTOPAOLO | ADDRESS REDACTED | | | BTC 0.000002382111417733<br>ETH 0.000009100142971032<br>USDC 29.9847255141012<br>XLM 0.00441472946735842 | | |
| 3.1.118372 | CRISTINA SELVA | ADDRESS REDACTED | | | BTC 0.000798654082189535<br>CEL 2.33175486501015 | | |
| 3.1.118373 | CRISTINA SHANTZ | ADDRESS REDACTED | | | AVAX 0.00438789396683036<br>BTC 0.0508787504675145<br>DOT 0.0300198407819974<br>ETH 3.60003196782793<br>LUNC 11.839037255646<br>SOL 0.0320921109097412<br>SUSHI 0.18896454687975<br>USDC 0.340979056184074<br>XLM 0.352974847590124 | BTC 0.0000018<br>SOL 0.000006290055804665 | |
| 3.1.118374 | CRISTINA SILVA | ADDRESS REDACTED | | | ADA 0.112657229142119<br>BTC 0.000860695696876144<br>LTC 0.000899266214100212<br>USDC 204.672600848023 | | |
| 3.1.118375 | CRISTINA SPATES | ADDRESS REDACTED | | | BTC 0.00142150340262149<br>MATIC 744.43991593736<br>XRP 1996.069469 | | |
| 3.1.118376 | CRISTINA STANCIU | ADDRESS REDACTED | | | BTC 0.879446181917211<br>CEL 391.007633779149<br>ETH 11.0852870568616<br>LTC 14.4463599951959 | | |
| 3.1.118377 | CRISTINA STAVILA | ADDRESS REDACTED | | | CEL 7.8988148764859<br>ETH 0.0960729554106778 | | |
| 3.1.118378 | CRISTINA TAMAS | ADDRESS REDACTED | | | USDC 0.581606832372661 | | |
| 3.1.118379 | CRISTINA TEIXEIRA | ADDRESS REDACTED | | | BNB 0.089570955063638<br>BTC 0.0044135269665988<br>CEL 1.10436074825378<br>USDC 0.674005617845669<br>USDT ERC20 0.800227029280231 | | |
| 3.1.118380 | CRISTINA TODESCHINI | ADDRESS REDACTED | | | BTC 0.00221611219346427<br>CEL 3.00716914310852 | | |
| 3.1.118381 | CRISTINA TOMASI | ADDRESS REDACTED | | | BTC 0.000001758217429488<br>USDT ERC20 0.958777004031466 | | |
| 3.1.118382 | CRISTINA TORRES | ADDRESS REDACTED | | | ETH 0.000015075144437871 | | |
| 3.1.118383 | CRISTINA VANDORT | ADDRESS REDACTED | | | ADA 1833.78986982759<br>BTC 0.00185544533686696<br>USDT ERC20 493.121964200082 | | |
| 3.1.118384 | CRISTINA WALTON LIEBOLT | ADDRESS REDACTED | | | | MATIC 321.41 | |
| 3.1.118385 | CRISTINA WOJCICKI | ADDRESS REDACTED | | | BTC 0.006719767252<br>CEL 3.1761151682338<br>USDT ERC20 0.292980203969084 | | |
| 3.1.118386 | CRISTINA YOLANDA SUBIA | ADDRESS REDACTED | | | BTC 0.000000524917197202<br>BUSD 0.487007155347208<br>USDT ERC20 0.16741037066452 | | |
| 3.1.118387 | CRISTINA ZAHARESCU | ADDRESS REDACTED | | | CEL 20.9393068184127<br>LINK 19.873448553451 | | |
| 3.1.118388 | CRISTINA ZAHARIA | ADDRESS REDACTED | | | BTC 0.0170265283521236<br>CEL 0.216193990400541 | | |
| 3.1.118389 | CRISTINA ZANIN | ADDRESS REDACTED | | | CEL 0.516488511655119<br>PAXG 0.00919715960223198 | | |
| 3.1.118390 | CRISTINA ZARDINI | ADDRESS REDACTED | | | BTC 0.000002443476388193<br>DOT 0.0352401334132963<br>USDT ERC20 0.234485662993226 | | |
| 3.1.118391 | CRISTINA ZATANGA | ADDRESS REDACTED | | | CEL 0.000215298124087442 | | |
| 3.1.118392 | CRISTINA ZOLLO | ADDRESS REDACTED | | | BTC 0.000000009293159199<br>BUSD 0.00224253410956084<br>CEL 0.457430444031101 | | |
| 3.1.118393 | CRISTINA-CARMEN TANTAR | ADDRESS REDACTED | | | ETH 0.000000643165699658 | | |
| 3.1.118394 | CRISTINA-ELENA JURCA | ADDRESS REDACTED | | | ADA 0.567779980701912<br>BTC 0.000009742467175094<br>USDC 10.6433195110028 | | |
| 3.1.118395 | CRISTINE COSMA | ADDRESS REDACTED | | | BTC 0.0000003107675848829999 | | |
| 3.1.118396 | CRISTINE JOY DABU | ADDRESS REDACTED | | | CEL 1.07994993311765 | | |
| 3.1.118397 | CRISTINE KIM | ADDRESS REDACTED | | | BTC 0.00000602755937182899<br>ETH 0.000061128278188219<br>XLM 0.158664274800988 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.118398 | CRISTINE SHIN | ADDRESS REDACTED | | | AAVE 0.000002390391930162<br>BNT 0.158565051670324<br>BTC 0.000681199809238431<br>COMP 0.000011577404659061<br>ETH 0.0246117726845368<br>LINK 0.0161786955030377<br>LTC 0.000936992102243831<br>MATIC 0.00660151387899592<br>SNX 0.107321046738253<br>USDC 0.518519652383848<br>XLM 0.0105797608103383 | BTC 0.000000008493412839 | |
| 3.1.118399 | CRISTINEL CONSTANDACHE | ADDRESS REDACTED | | | BTC 0.000446729067629267<br>CEL 0.411662012407999 | | |
| 3.1.118400 | CRISTINEL ENE | ADDRESS REDACTED | | | BTC 0.0000277660728753799<br>ETH 0.00169545134080549<br>XLM 0.752888474332599 | | |
| 3.1.118401 | CRISTINEL HERCIU | ADDRESS REDACTED | | | CEL 11.9153278553119<br>ETH 0.00324080419593837 | | |
| 3.1.118402 | CRISTINEL MIHAI | ADDRESS REDACTED | | | BTC 0.000014457130174252 | | |
| 3.1.118403 | CRISTINO RODRIGUEZ | ADDRESS REDACTED | | | USDC 0.0204001488554217 | | |
| 3.1.118404 | CRISTINO RODRIGUEZ | ADDRESS REDACTED | | | USDC 0.147636284902223 | | |
| 3.1.118405 | CRISTO ESTEVEZ HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0117151978710793<br>ETH 0.11808799026962 | | |
| 3.1.118406 | CRISTOBAL ADOLFO BARRA TASSARA | ADDRESS REDACTED | | | AAVE 0.46525411<br>ADA 216.564861<br>AVAX 1.3013111<br>BCH 0.84250664<br>BTC 0.022009239417102<br>CEL 39.0355897232641<br>DASH 0.22840951<br>ETH 0.345435533518<br>LTC 1.62031837<br>MATIC 21.42135371<br>XLM 809.2210532<br>XTZ 38.75551 | | |
| 3.1.118407 | CRISTOBAL ALMAGRO RUBIALES | ADDRESS REDACTED | | | BTC 0.0131990777902359 | | |
| 3.1.118408 | CRISTOBAL ALVAREZ SILVA | ADDRESS REDACTED | | | BTC 0.000011962796430514<br>ETH 0.000375403294833295 | | |
| 3.1.118409 | CRISTOBAL ANTUNA DIAZ | ADDRESS REDACTED | | | BTC 0.000007882737898131<br>CEL 0.00829448247866114 | | |
| 3.1.118410 | CRISTOBAL BLANCO GARCIA | ADDRESS REDACTED | | | BTC 1.20042364148274<br>CEL 835.202137812992<br>ETH 2.00608534883152 | | |
| 3.1.118411 | CRISTOBAL BRUNO | ADDRESS REDACTED | | | BTC 0.000000220407574132<br>USDC 0.621573497817296 | | |
| 3.1.118412 | CRISTOBAL BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.0137791611253287<br>CEL 12.0007388347023 | | |
| 3.1.118413 | CRISTÓBAL CAPÓ | ADDRESS REDACTED | | | BTC 0.0293686505061614<br>CEL 0.303184079380793<br>ETH 0.142661321917944 | | |
| 3.1.118414 | CRISTOBAL CARDOZO | ADDRESS REDACTED | | | BTC 0.000009321283240461<br>CEL 0.0554261516792259 | | |
| 3.1.118415 | CRISTOBAL CUART | ADDRESS REDACTED | | | BTC 0.00137223152290254<br>CEL 0.857082703799422 | | |
| 3.1.118416 | CRISTOBAL CUART | ADDRESS REDACTED | | | BTC 0.0000005229613472039999<br>LINK 0.000581620794191807 | | |
| 3.1.118417 | CRISTOBAL DATTAS | ADDRESS REDACTED | | | ETH 0.594889311675721 | | |
| 3.1.118418 | CRISTOBAL ESCAMILLA CAVAZOS | ADDRESS REDACTED | | | BTC 0.100000003533526<br>CEL 1071.98470425058<br>ETH 2.00800081993057<br>LTC 0.000059655902212988<br>SNX 0.000766635440104287<br>USDC 79381.293005 | | |
| 3.1.118419 | CRISTÓBAL FIGUEIRA SUÁREZ | ADDRESS REDACTED | | | BTC 0.000461713194528313<br>CEL 0.56550795122732<br>COMP 0.02196346 | | |
| 3.1.118420 | CRISTÓBAL GARCÍA | ADDRESS REDACTED | | | BNB 0.00157744137382144<br>BTC 0.000001399996465476<br>BUSD 0.351970162082723<br>USDT ERC20 0.203870048180394 | | |
| 3.1.118421 | CRISTÓBAL GARCÍA | ADDRESS REDACTED | | | BNB 0.000738199692673212<br>BTC 0.00384577260567227<br>BUSD 0.438004505092695<br>USDT ERC20 0.365794532378814<br>XLM 0.0149824897488422 | | |
| 3.1.118422 | CRISTOBAL GOMEZ | ADDRESS REDACTED | | | BTC 0.00129443886534088<br>MATIC 948.960947944998 | | |
| 3.1.118423 | CRISTOBAL GONZALEZ | ADDRESS REDACTED | | | BTC 0.00204620796336599<br>USDT ERC20 5.03036720218113 | | |
| 3.1.118424 | CRISTOBAL GONZALEZ | ADDRESS REDACTED | | | BTC 0.00251663990275266<br>ETH 0.0653615853954502<br>MCDAI 1344.51386590265 | BTC 1.11645961563032 | |
| 3.1.118425 | CRISTÓBAL GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00545090938415595 | | |
| 3.1.118426 | CRISTOBAL GRACIANO | ADDRESS REDACTED | | | ADA 8.4227095384036<br>MATIC 15.4312100851461 | | |
| 3.1.118427 | CRISTOBAL GUTIERREZ | ADDRESS REDACTED | | | ADA 2352.82588625466<br>BTC 0.219767915733842<br>ETH 0.827928907535564<br>LINK 50.493386950189<br>MATIC 329.563475181428 | | |
| 3.1.118428 | CRISTOBAL GUTIERREZ | ADDRESS REDACTED | | | CEL 0.0240602053460184 | | |
| 3.1.118429 | CRISTOBAL HERMOSILLA | ADDRESS REDACTED | | | BTC 0.00186560231063801 | | |
| 3.1.118430 | CRISTOBAL JOSE NAVARRO SALMAN | ADDRESS REDACTED | | | BTC 0.0203683305111705 | | |
| 3.1.118431 | CRISTOBAL LETELIER | ADDRESS REDACTED | | | BTC 0.00083996395994796<br>CEL 93.5321899171688 | | |
| 3.1.118432 | CRISTÓBAL LOBO | ADDRESS REDACTED | | | BTC 0.0197443553481226<br>CEL 7.2927522715582<br>ETH 0.168066353243334 | | |
| 3.1.118433 | CRISTOBAL LONGORIA | ADDRESS REDACTED | | | CEL 1.05955116383123 | | |
| 3.1.118434 | CRISTOBAL MALDONADO | ADDRESS REDACTED | | | BTC 0.000001288439545723<br>CEL 1.07665505270389<br>ETH 0.000083434228522271<br>LINK 0.00918387585445179<br>LTC 0.006095276420674<br>MCDAI 0.3128816292027<br>UNI 0.0256100124600662<br>XLM 0.218156730118594<br>XRP 0.000000264705137697 | | |
| 3.1.118435 | CRISTOBAL MALDONADO | ADDRESS REDACTED | | | ETH 0.0568968239320352<br>XRP 89.0131465603918 | | |
| 3.1.118436 | CRISTOBAL MARTEL CROS | ADDRESS REDACTED | | | BTC 0.000715820795025915<br>CEL 1.02153520987355<br>ETH 0.00179384489571366 | | |
| 3.1.118437 | CRISTOBAL MARTINEZ | ADDRESS REDACTED | | | BTC 0.000033383471140124 | | |
| 3.1.118438 | CRISTOBAL OLGUIN ZUNIGA | ADDRESS REDACTED | | | ADA 16.5574019072393<br>BTC 0.0223807702818063<br>ETH 0.106298929567442<br>USDC 39.6886218290376 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.118439 | CRISTOBAL OYARZUN | ADDRESS REDACTED | | | BTC 0.100610992356338<br>DOT 0.01987997316031<br>ETH 1.31976077068556<br>MATIC 82.9293694852654 | | |
| 3.1.118440 | CRISTOBAL PALMA | ADDRESS REDACTED | | | ETH 0.000064775625035019 | | |
| 3.1.118441 | CRISTÓBAL PARRA | ADDRESS REDACTED | | | BTC 0.000332959428125505<br>CEL 0.0754549169242831<br>ETH 0.0029889076659205 | | |
| 3.1.118442 | CRISTÓBAL PASTOR | ADDRESS REDACTED | | | BTC 0.01227948<br>CEL 230.981046035186<br>ETH 0.16127325<br>LINK 93.9408006413145<br>USDC 0.008393 | | |
| 3.1.118443 | CRISTOBAL PEREIRA | ADDRESS REDACTED | | | BTC 0.00202035264715488<br>CEL 193.560779286358<br>ETH 3.57242206711732<br>LINK 44.9214077727276<br>MATIC 15829.8563033321<br>SNX 62.2682686636034<br>UMA 41.4500618270663<br>UNI 106.348548359818 | | |
| 3.1.118444 | CRISTÓBAL PÉREZ BARRANCO | ADDRESS REDACTED | | | BTC 0.000002079747541851 | | |
| 3.1.118445 | CRISTOBAL PULIDO PIMENTEL | ADDRESS REDACTED | | | BTC 0.0751326969992403<br>ETH 1.54943602076808<br>USDC 0.825302953077944 | | |
| 3.1.118446 | CRISTOBAL RAMIREZ | ADDRESS REDACTED | | | BNB 0.0254031615488342<br>BTC 0.141880223130298<br>ETH 16.9212690123416<br>MATIC 651.620109648303 | | |
| 3.1.118447 | CRISTOBAL RAMÍREZ | ADDRESS REDACTED | | | BTC 0.02336479<br>CEL 23.2682568809322 | | |
| 3.1.118448 | CRISTOBAL RIVAS | ADDRESS REDACTED | | | ADA 116.431948613604<br>BTC 0.00563743808418239<br>ETH 0.163169687519819 | | |
| 3.1.118449 | CRISTOBAL RUELAS | ADDRESS REDACTED | | | BTC 0.000001928425570769<br>CEL 0.763765791540072 | | |
| 3.1.118450 | CRISTÓBAL SÁNCHEZ MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.00173837438531379<br>CEL 0.200458317531609 | | |
| 3.1.118451 | CRISTOBAL SEPULVEDA | ADDRESS REDACTED | | | BTC 0.00209914270332851<br>CEL 6.10243404407809 | | |
| 3.1.118452 | CRISTÓBAL SIMS | ADDRESS REDACTED | | | 1INCH 34.3819955900815<br>BTC 0.0430616289637203<br>CEL 1.89747365031451<br>ETH 0.188433676384905 | | |
| 3.1.118453 | CRISTOBAL VEGA VERA | ADDRESS REDACTED | | | ADA 223.271278650868<br>BTC 0.00678068843830444<br>EOS 4.13461205212394<br>ETH 0.0128412419316403 | ETH 0.00751472<br>LUNC 5.67 | |
| 3.1.118454 | CRISTOBAL VELASQUEZ | ADDRESS REDACTED | | | BTC 0.000001188586678838<br>ETH 0.000012593967636076<br>USDC 87.9588539422938 | | |
| 3.1.118455 | CRISTÓBAL VIDAL | ADDRESS REDACTED | | | BTC 0.00438513980018986<br>CEL 0.0681057666648544<br>DOT 0.0029497660476719 | | |
| 3.1.118456 | CRISTOF BALS | ADDRESS REDACTED | | | BTC 0.00000083744688952 | | |
| 3.1.118457 | CRISTOF VAN LAER | ADDRESS REDACTED | | | BTC 0.000031470505777672 | | |
| 3.1.118458 | CRISTOFER CUATIANQUIZ CUAPIO | ADDRESS REDACTED | | | ADA 0.844599771450586<br>BTC 0.000808109274876463<br>MATIC 0.40352023487315 | ADA 88.789733 | |
| 3.1.118459 | CRISTOFER GOZZOLI | ADDRESS REDACTED | | | BTC 0.000086676224992062 | | |
| 3.1.118460 | CRISTOFFER ERIKSSON | ADDRESS REDACTED | | | BTC 0.000501046729190187<br>CEL 0.011905779542124 | | |
| 3.1.118461 | CRISTOFO VILARES | ADDRESS REDACTED | | | ADA 1402.03015770847<br>BTC 0.000000909785511936<br>CEL 248.124415138125<br>ETH 0.000000745279213286999<br>MATIC 1.19027039484362<br>USDT ERC20 0.0547953394486063 | | |
| 3.1.118462 | CRISTOFORO ANDREOLI | ADDRESS REDACTED | | | BTC 0.000051300813220925 | | |
| 3.1.118463 | CRISTON COREY | ADDRESS REDACTED | | | MATIC 0.443884986730698 | | |
| 3.1.118464 | CRISTON MIZE | ADDRESS REDACTED | | | ADA 24.9517647374292<br>AVAX 0.153775928727308<br>DOT 0.486678173943072<br>ETH 4.21716467813137<br>LINK 285.521626895843<br>MATIC 9.26055824532574<br>SNX 125.19205764632<br>SOL 0.0142143202144425<br>USDC 1856.94458327673 | ADA 10934.7267108477<br>AVAX 0.000530621923593307<br>DOT 144.248957922775<br>MATIC 0.00674379891423052<br>SOL 30.2288864971658<br>USDC 20345.615 | |
| 3.1.118465 | CRISTOPH KLAUS KAMMERER | ADDRESS REDACTED | | | BTC 0.0173522827761435 | | |
| 3.1.118466 | CRISTOPHE COSCIA | ADDRESS REDACTED | | | AAVE 2.54932396<br>BNB 3.07372996992976<br>BTC 0.00148309641462296<br>CEL 933.261241624502<br>ETH 0.016338742757442<br>LTC 0.00738356<br>MATIC 1355.138<br>SGB 2.46182620181675<br>SNX 10.242676<br>XRP 16.04285 | | |
| 3.1.118467 | CRISTOPHER ALEXANDER AGUIRRE REYES | ADDRESS REDACTED | | | BTC 0.000000009050638623<br>CEL 0.0715975689142948<br>ETC 0.0930799154870503<br>LTC 0.00000000377048173<br>OMG 0.0324638846185409<br>SGB 36.3155577190289<br>XRP 0.000000877094023365 | | |
| 3.1.118468 | CRISTOPHER ALEXANDER LEMUS PEREIRA | ADDRESS REDACTED | | | BTC 0.00166928961169565<br>ETH 0.171257385292369 | | |
| 3.1.118469 | CRISTOPHER ALEXANDER MOYA | ADDRESS REDACTED | | | BTC 0.00762429195219997<br>CEL 8.13487563051007 | | |
| 3.1.118470 | CRISTOPHER BRISCOE | ADDRESS REDACTED | | | CEL 1.06776630927169<br>USDC 0.277353546491245 | | |
| 3.1.118471 | CRISTOPHER D TICASRIVERA | ADDRESS REDACTED | | | ETH 0.0108759760570211 | | |
| 3.1.118472 | CRISTOPHER DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.000024623427994248<br>GUSD 0.175930956901503<br>USDC 0.528842798128658 | | |
| 3.1.118473 | CRISTOPHER DE LAS CASAS | ADDRESS REDACTED | | | BTC 0.000000681043831018<br>CEL 2.36443372548495 | | |
| 3.1.118474 | CRISTOPHER GARCÍA CASANOVA | ADDRESS REDACTED | | | CEL 0.0114012603106245 | | |
| 3.1.118475 | CRISTOPHER GOODSON | ADDRESS REDACTED | | | LINK 0.0104673876536328 | | |
| 3.1.118476 | CRISTOPHER GRILLET | ADDRESS REDACTED | | | BTC 0.000000724705987501<br>USDC 0.855872002366141 | | |
| 3.1.118477 | CRISTOPHER HEAD | ADDRESS REDACTED | | | CEL 3.14174241329938<br>ETC 0.54248236332783<br>MATIC 34.3295106855831 | | |
| 3.1.118478 | CRISTOPHER IULIANELLA | ADDRESS REDACTED | | | ADA 0.190450875070438<br>BTC 0.00108209322696923 | | |
| 3.1.118479 | CRISTOPHER MINJAREZ | ADDRESS REDACTED | | | BTC 0.000002424382367839 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.118480 | CRISTOPHER MORALES ARNAIZ | ADDRESS REDACTED | | | CEL 36.5962389696552<br>ETH 0.260012847649534<br>LTC 0.42926035 | | |
| 3.1.118481 | CRISTOPHER NAHUEL SPINA MENA | ADDRESS REDACTED | | | BTC 0.00126742712294043<br>CEL 0.743799921535214<br>LTC 0.000000004735968506 | | |
| 3.1.118482 | CRISTOPHER OLAVARIO | ADDRESS REDACTED | | | BTC 0.030446717079426 | | |
| 3.1.118483 | CRISTOPHER PAUL ROMAN REYES | ADDRESS REDACTED | | | BTC 0.037502549184576 | | |
| 3.1.118484 | CRISTOPHER PERALTA | ADDRESS REDACTED | | | ADA 0.00305038158023418<br>AVAX 0.000952453654118215<br>BTC 0.000001003635371873<br>DOT 0.000010876902597008<br>ETH 0.155370279714331<br>MATIC 0.107181908703268<br>USDC 0.109235089767546 | | |
| 3.1.118485 | CRISTOPHER REED | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.118486 | CRISTOPHER RIOS-MARTINEZ | ADDRESS REDACTED | | | AVAX 30.1078889124799<br>BTC 0.00133223618992785<br>DOT 109.510979436375<br>LUNC 51.2382977706554<br>MATIC 895.796129893766<br>USDT ERC20 215.105371808834 | | |
| 3.1.118487 | CRISTOPHER ROJAS-CATOTA | ADDRESS REDACTED | | | BTC 0.000936691642295921<br>ETH 3.15712171290901<br>SOL 8.9660939124696 | | |
| 3.1.118488 | CRISTOPHER RUIZ | ADDRESS REDACTED | | | BAT 0.101702479235966<br>BTC 0.000724308045429379<br>CEL 45.2612359617376<br>LTC 0.00230337747783547 | | |
| 3.1.118489 | CRISTOPHER SORISO | ADDRESS REDACTED | | | CEL 0.00927843660613701 | | |
| 3.1.118490 | CRISTOPHER TURAZZA | ADDRESS REDACTED | | | CEL 0.0166655314166925 | | |
| 3.1.118491 | CRISTOPHER VERLINDEN | ADDRESS REDACTED | | | BTC 0.0000022426886088209<br>CEL 16.4818242446106<br>MATIC 0.0412833360298909<br>USDC 0.0426177108969651 | | |
| 3.1.118492 | CRISTOVAO MARTINS DA COSTA NET | ADDRESS REDACTED | | | ETH 0.000000746591445228 | | |
| 3.1.118493 | CRISTÓVÃO VINAGRE | ADDRESS REDACTED | | | ADA 270.417209736069<br>AVAX 20.9865978228301<br>BTC 0.0249597528146285<br>DOT 56.7425800264189<br>LUNC 15.0841250939736<br>MATIC 511.966444580022<br>USDC 10506.8536764994 | | |
| 3.1.118494 | CRISTTIAM MEDINA | ADDRESS REDACTED | | | BTC 0.00851629391596191 | | |
| 3.1.118495 | CRISTY ALMONTE | ADDRESS REDACTED | | | BTC 0.000433400415715598 | | |
| 3.1.118496 | CRISTY GUERRERO | ADDRESS REDACTED | | | BTC 0.0271004074721439<br>MCDAI 0.0404352522745102<br>SNX 50.1222966308602 | | |
| 3.1.118497 | CRISTY OLDHAM | ADDRESS REDACTED | | | BTC 0.000001314078361468<br>COMP 0.00111665414537001<br>ETH 0.000003179493637088<br>KNC 0.038720050144775<br>LINK 0.0250152975813277<br>MANA 0.0846271515771425<br>MATIC 0.00300657470508616<br>SNX 0.0784766378769453<br>USDC 0.237401520107713<br>XLM 4.57316404234088 | | |
| 3.1.118498 | CRIZEIDA RAMIREZ | ADDRESS REDACTED | | | BTC 0.00227596288894581<br>CEL 23.5984671973291<br>ETH 0.3045 | | |
| 3.1.118499 | CRIZEL JAN GUINIAWAN | ADDRESS REDACTED | | | BTC 0.00044301<br>CEL 0.339944322432472 | | |
| 3.1.118500 | CROC DONOVAN | ADDRESS REDACTED | | | CEL 1.0175164914033 | | |
| 3.1.118501 | CROCETTA BUTTICE | ADDRESS REDACTED | | | BTC 0.000000403186985257 | | |
| 3.1.118502 | CROCIFISSO DAVIDE BILARDI | ADDRESS REDACTED | | | BTC 0.000072542019055108 | | |
| 3.1.118503 | CROCO CO | ADDRESS REDACTED | | | ETH 0.000012070175543706 | | |
| 3.1.118504 | CROCUS PAELLA LTD | PRINCE REGENTS COURT / PRINCE REGENTS CLOSE, BRIGHTON , BN2 5JQ UNITED KINGDOM | | | BTC 0.105990716584762<br>CEL 256.367766431404<br>ETH 3.49992953914693<br>LTC 0.000027812589866188<br>USDC 18843.2801159622 | | |
| 3.1.118505 | CROIZE YANN | ADDRESS REDACTED | | | BTC 0.000000208144411454<br>CEL 0.000374892749971983<br>XRP 0.331864759245767 | | |
| 3.1.118506 | CROMWELL CASERES | ADDRESS REDACTED | | | SGB 0.0422930590432058<br>USDT ERC20 1.52694471925342<br>XLM 0.181908647355445<br>XRP 0.276655362443267 | | |
| 3.1.118507 | CROMWELL CASERES | ADDRESS REDACTED | | | BTC 0.000024131646294869<br>CEL 1.09945500998105<br>OMG 0.00128167625835212<br>SGB 0.00852338173176083<br>XLM 0.418459028200241<br>XRP 0.0569640286099494 | | |
| 3.1.118508 | CRONAN HEALY | ADDRESS REDACTED | | | BAT 1985.80773507901<br>BTC 2.97989948261149<br>CEL 6459.97173167388<br>DOT 178.75888034<br>ETH 5.7143621783508<br>LINK 2051.39734511793<br>LPT 2.0608765352294<br>LTC 38.6811<br>OMG 299.157671724748<br>XLM 3862.62725239661<br>ZRX 4993.61009827187 | | |
| 3.1.118509 | CRONAN MCDONALD | ADDRESS REDACTED | | | BTC 0.0994257608575222<br>ETH 2.5122717552392 | | |
| 3.1.118510 | CROS NICOLAS | ADDRESS REDACTED | | | ADA 19.2<br>BTC 0.00102861609989919<br>CEL 11.8923492788777<br>SNX 50.5525 | | |
| 3.1.118511 | CROSBILSON SILVA | ADDRESS REDACTED | | | BTC 0.0290029892308959<br>ETH 1.85150837798127<br>USDC 5386.95930533715 | | |
| 3.1.118512 | CROSBY CRUZ | ADDRESS REDACTED | | | BTC 0.0106602950031063<br>LINK 0.0133252483974749 | | |
| 3.1.118513 | CROSS FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0326409026901449<br>ETH 0.000058487461329874 | | |
| 3.1.118514 | CROSS TOLLIVER | ADDRESS REDACTED | | | BTC 0.0549457748303525<br>ETH 0.555578442090944<br>MATIC 0.15468948611853<br>USDC 2539.36846394827 | BTC 0.00003369 | |
| 3.1.118515 | CROSSWAY CHURCH OF LANCASTER | ADDRESS REDACTED | | | BTC 0.774693793546501<br>ETH 1.04218277560759 | BTC 0.1223864 | |
| 3.1.118516 | CROWNED CRYPTO LLC | FIR FOREST DR, SPRING, TEXAS 4939 | | | ADA 24.2752614794487<br>AVAX 341.224546452805<br>BTC 0.00130719115253953<br>ETH 0.179971075979916<br>SOL 1.37090719664428 | AVAX 9.31712493499559 | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.118517 | CRT SCUKOVR | ADDRESS REDACTED | | | AAVE 0.000331293442539299<br>BTC 0.000000005880285844<br>CEL 27.7440602651124<br>LINK 0.0661541215488438<br>USDC 7.55679442391648<br>USDT ERC20 0.197581316886056 | | |
| 3.1.118518 | CRTOMIR IPAVEC | ADDRESS REDACTED | | | AAVE 16.9980061079559<br>BTC 2.64425685556963<br>CEL 562.288245647937<br>ETH 22.266321883266<br>KNC 271.886895051658<br>LINK 84.50688157<br>MATIC 0.00444179566548552<br>SGB 305.222<br>SNX 109.67799999<br>UNI 99.793599399853 | | |
| 3.1.118519 | ČRTOMIR KOBAU | ADDRESS REDACTED | | | BNB 0.00158543715317758<br>BTC 0.000069488724573154<br>CEL 0.289393353002391 | | |
| 3.1.118520 | CRUCITA FRANCISCO | ADDRESS REDACTED | | | BAT 1320.72152329777<br>BTC 0.0241476668321953<br>CEL 1.06244616945446<br>ETH 10.6524465135029<br>OMG 10.6012718927573<br>XLM 16.6164429022234 | | |
| 3.1.118521 | CRUISE BROWN | ADDRESS REDACTED | | | CEL 0.334096115324928 | | |
| 3.1.118522 | CRUISE KWA | ADDRESS REDACTED | | | BTC 0.000002111765497431<br>CEL 0.000198931116095236<br>TUSD 0.028557464083871<br>USDC 0.626229941305695 | | |
| 3.1.118523 | CRUISE MILLER | ADDRESS REDACTED | | | BTC 0.0308392268446718<br>DASH 0.000362802851263671<br>ETH 0.990551014736579<br>LINK 0.00220670180414916<br>LTC 0.719824564054772<br>MATIC 0.0610085448196109<br>UNI 0.000687779876964052<br>USDC 0.150939577659505<br>XLM 0.0641007379249253<br>ZEC 0.000097463148611724 | | |
| 3.1.118524 | CRUSELVA PENA | ADDRESS REDACTED | | | BTC 0.010683268187437<br>ETH 0.421960571909875 | | |
| 3.1.118525 | CRUZ ALEMAN | ADDRESS REDACTED | | | BTC 0.000008974457761768<br>COMP 0.000131919434418329<br>ETH 0.000270810613929656<br>UNI 0.00214603079004274 | | |
| 3.1.118526 | CRUZ AVILES | ADDRESS REDACTED | | | ETH 0.0127606441473436 | | |
| 3.1.118527 | CRUZ CARLOS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000001206175547111<br>XLM 1.05216549377757<br>XRP 0.000000861713114866 | | |
| 3.1.118528 | CRUZ CASTELLANI | ADDRESS REDACTED | | | ADA 0.000000450188894926<br>BNB 0.000000099423633605<br>BTC 0.00000007119872364<br>CEL 0.000086198857609076 | | |
| 3.1.118529 | CRUZ CHAVEZ | ADDRESS REDACTED | | | ETH 0.0163985285032938<br>MATIC 41.8230565656128 | | |
| 3.1.118530 | CRUZ CHUA | ADDRESS REDACTED | | | BTC 0.0142083073332982<br>CEL 18.7848414275018<br>ETH 0.1726809099523<br>GUSD 1106.47946699947<br>USDC 1095.31477855089 | | |
| 3.1.118531 | CRUZ FORBES | ADDRESS REDACTED | | | BAT 0.0365516274050484<br>BTC 0.000002520904253776 99<br>ETH 0.000181541084255704<br>LINK 0.00167797968060733<br>SNX 0.0232141834055585<br>XLM 0.0347930351605043<br>XRP 0.000000065537811472 | | |
| 3.1.118532 | CRUZ FRANCO | ADDRESS REDACTED | | | BTC 0.0044258068406888<br>ETH 0.0837627431854468<br>USDC 28.4239261341943 | | |
| 3.1.118533 | CRUZ KEB | ADDRESS REDACTED | | | BTC 0.000913603062355301<br>DOT 18.3191530975338<br>ETH 1.28088354235384<br>MATIC 344.021607747363 | | |
| 3.1.118534 | CRUZ LILJEGREN | ADDRESS REDACTED | | | BTC 0.000000001947222254<br>CEL 3520.9455201126<br>ETH 0.000003395807914774<br>LINK 0.0000095<br>USDT ERC20 2.38718 | | |
| 3.1.118535 | CRUZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.00113042442107925<br>USDC 10700.1608202617 | | |
| 3.1.118536 | CRUZ MARYLIN FIGUEROA SUAREZ | ADDRESS REDACTED | | | BTC 0.00158214859950917<br>ETH 0.145926487819178 | | |
| 3.1.118537 | CRUZ MUNOZ | ADDRESS REDACTED | | | BTC 0.0382537646510604<br>ETH 0.355109192001229 | | |
| 3.1.118538 | CRUZ NOORI | ADDRESS REDACTED | | | BTC 0.000043260452587148<br>EOS 0.0250215378554371<br>ETH 0.000033749813240723<br>LINK 0.000093270655674713<br>MCDAI 0.722365813241393<br>XLM 1.41334994050139<br>XRP 1.81200197523458 | | |
| 3.1.118539 | CRUZ ROJAS | ADDRESS REDACTED | | | BTC 0.00602278632917135 | | |
| 3.1.118540 | CRUZ TURCOTT | ADDRESS REDACTED | | | ADA 51.8488747563458<br>BSV 0.00111459544010624<br>BTC 0.00000014092869348 | | |
| 3.1.118541 | CRUZ VIRASORO | ADDRESS REDACTED | | | BTC 0.000000000974097903<br>CEL 0.506430031836949 | | |
| 3.1.118542 | CRYEE SANFORD EL | ADDRESS REDACTED | | | SGB 3408.89709248397<br>XRP 8.45651596287179 | | |
| 3.1.118543 | CRYFI LLC | N GOULD ST, STE R, SHERIDAN, WYOMING 82801 | | | | BTC 0.000000879291912967 | |
| 3.1.118544 | CRYOTY SWINGI | ADDRESS REDACTED | | | BTC 0.000016746950853369 | | |
| 3.1.118545 | CRYPTAGE 9UI | ADDRESS REDACTED | | | CEL 0.611078975445838 | | |
| 3.1.118546 | CRYPTO CAPITAL INVESTMENTS LLC | 1716 SEA PINE CIR, SEVERN, MARYLAND 21144 | | | BTC 0.314354359582863<br>CEL 1.15116892753898<br>ETH 4.376485977921<br>LTC 0.00344472993501754<br>MATIC 3184.07132669302 | | |
| 3.1.118547 | CRYPTO CHROMATIC LLC | BRIAR WAY, TAMPA , FLORIDA 33613 | | | BTC 0.0081940299675551 | BTC 0.00808192 | |
| 3.1.118548 | CRYPTO DEX | ADDRESS REDACTED | | | CEL 0.048254195772275<br>ETH 0.00151878013567485 | | |
| 3.1.118549 | CRYPTO ENTHUSIAST | ADDRESS REDACTED | | | BTC 0.000002471255139775 | | |
| 3.1.118550 | CRYPTO FINANCIAL SERVICES PTY LTD | JARRAH PLACE, ULLADULLA, 2539 AUSTRALIA | | | BTC 0.902105086988462<br>ETH 7.90133705504694<br>USDT ERC20 26676.9056982268 | | |
| 3.1.118551 | CRYPTO HUSKER LLC | N 176TH STREET, OMAHA, NEBRASKA 68116 | | | BAT 0.226581787618412 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.118552 | CRYPTO JOHN | ADDRESS REDACTED | | | CEL 0.89931533229417<br>MATIC 32.08806493<br>XRP 432.578186336431 | | |
| 3.1.118553 | CRYPTO KRESO, LLC | PINE SPRING DR, PAINESVILLE, OHIO 44077 | | | DOT 194.501436630997<br>USDC 26801.5010172963<br>XLM 18636.854996165 | | BTC 0.0171009017028591 |
| 3.1.118554 | CRYPTO KRETSCH | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.0233670895053212<br>MCDAI 106.327980349808<br>TUSD 8.11012961452512<br>USDC 0.187119481274336<br>XLM 679.675544334991<br>ZRX 4.67937576430369 | | |
| 3.1.118555 | CRYPTO LEGENDS | ADDRESS REDACTED | | | BTC 0.00134928221509474 | | |
| 3.1.118556 | CRYPTO MINER | ADDRESS REDACTED | | | BTC 0.17304394197051 | | |
| 3.1.118557 | CRYPTO MIRKO | ADDRESS REDACTED | | | BTC 0.000000002896901333<br>CEL 0.360088807018591 | | |
| 3.1.118558 | CRYPTO MJ KWEYAMA | ADDRESS REDACTED | | | CEL 1.09079537689221 | | |
| 3.1.118559 | CRYPTO MOON | ADDRESS REDACTED | | | BNB 0.000000007894632481<br>BTC 0.000000007773777256<br>CEL 0.000803626917341893 | | |
| 3.1.118560 | CRYPTO PETE | ADDRESS REDACTED | | | AVAX 0.00413681567736082<br>BTC 0.000000307478979631<br>LINK 0.0290466186353551<br>MATIC 0.593956729004954<br>SNX 0.605851580987724 | AVAX 3.51031457308302<br>BTC 0.000000396824298329<br>LINK 78.7491109288626<br>MATIC 385.255071740735<br>SNX 207.85420166103 | |
| 3.1.118561 | CRYPTO RICE | ADDRESS REDACTED | | | BCH 0.103141886608573<br>BTC 0.00460715621976384<br>CEL 0.803608136092796 | | |
| 3.1.118562 | CRYPTO WITH TINCS | ADDRESS REDACTED | | | BTC 0.00136322157304835<br>CEL 0.0013337968081021 | | |
| 3.1.118563 | CRYPTO ZOOM | ADDRESS REDACTED | | | CEL 1.14775671059138 | | |
| 3.1.118564 | CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, 1ST FLOOR, ARTEMIS HOUSE, GEORGE TOWN, KY1-1102 CAYMAN ISLANDS | | | ADA 84.6595283656444<br>AVAX 7.37367886513105<br>BCH 0.000591651132707069<br>BNB 0.00237698458650204<br>BSV 0.00740556300826036<br>BTC 0.00648646012126083<br>DOT 60.464089432286<br>ETH 0.256636289339659<br>LINK 0.0105534753227868<br>LTC 0.000943508750149246<br>MATIC 1.14322378656983<br>SGB 32.2145863759863<br>UNI 3.21441762948353<br>USDC 3976937.12985108<br>USDT ERC20 3870267.02144622<br>UST 8805.52043432728<br>XLM 0.183722404204918<br>XRP 0.36140927757551 | | |
| 3.1.118565 | CRYPTO-AKA NWAKAMA | ADDRESS REDACTED | | | BTC 0.000000005675367036<br>CEL 9.7218189342833<br>TUSD 1 | | |
| 3.1.118566 | CRYPTOGRAPHER FUTURE | ADDRESS REDACTED | | | BTC 0.000434596351610822<br>CEL 35.0975407934848<br>LINK 0.000000000000009521<br>USDC 31.0637862105621<br>USDT ERC20 23.5318473180489 | | |
| 3.1.118567 | CRYPTOGRAPHY INVESTMENTS LLC | 3335 PLATEAU STREET, CASPER, WYOMING 82601 | | | BAT 16553.2768048863<br>BTC 2.08853413257393<br>CEL 1.12620998770051<br>ETH 30.6017006068776<br>LTC 0.0554620503050292<br>XLM 0.156819927622169 | | |
| 3.1.118568 | CRYPTOMETAL SUPERANNUATION FUND | HERBERT STREET, NAREMBURN, 2065 AUSTRALIA | | | BTC 2.07472291214592<br>CEL 259.695395909367<br>ETH 1.075114857272<br>SNX 2020.41908673 | | |
| 3.1.118569 | CRYS FARR | ADDRESS REDACTED | | | BTC 0.00116753045952033<br>MATIC 276.699075458265<br>USDC 219.653779500486 | | |
| 3.1.118570 | CRYSTA DICKSON | ADDRESS REDACTED | | | BTC 0.0056025815877935<br>ETH 0.00600023884331411 | | |
| 3.1.118571 | CRYSTAL ACEVEDO | ADDRESS REDACTED | | | USDC 52.1873461019115 | | |
| 3.1.118572 | CRYSTAL ANG | ADDRESS REDACTED | | | BTC 0.00552228573475137<br>LTC 0.000627897433445219<br>LUNC 1.9297194000658<br>USDC 284.72013677448 | | |
| 3.1.118573 | CRYSTAL ANGEL | ADDRESS REDACTED | | | USDC 181.239965643493 | | |
| 3.1.118574 | CRYSTAL ANN DUNIGAN | ADDRESS REDACTED | | | ETH 0.00151115785541164 | | |
| 3.1.118575 | CRYSTAL ARENDSE | ADDRESS REDACTED | | | CEL 1.07352153130194 | | |
| 3.1.118576 | CRYSTAL ASH | ADDRESS REDACTED | | | MATIC 99.8080433369923<br>XLM 5317.97387914805<br>XRP 12936.2636677271 | | |
| 3.1.118577 | CRYSTAL BEGLEY | ADDRESS REDACTED | | | BTC 0.000026554862089345<br>DASH 0.0005171830660368<br>LTC 0.00105628277872177<br>MATIC 0.680249057335503<br>XLM 0.365008220822222 | DASH 1.92651070528182<br>MATIC 625.565477727414 | |
| 3.1.118578 | CRYSTAL BELING | ADDRESS REDACTED | | | CEL 1.08873172806717 | | |
| 3.1.118579 | CRYSTAL BIZZLE | ADDRESS REDACTED | | | ADA 1260.80950553591<br>BTC 0.027308018809395<br>SGB 7.63112919686712<br>USDT ERC20 213.342801475644<br>XRP 49.9181866143547 | | |
| 3.1.118580 | CRYSTAL BLACKFORD | ADDRESS REDACTED | | | BTC 0.0123274443878374 | | |
| 3.1.118581 | CRYSTAL BLEDSOE | ADDRESS REDACTED | | | ADA 0.424141037027602<br>SGB 0.0303284589369152<br>XLM 0.475053767653203<br>XRP 0.00000493642473942 | | |
| 3.1.118582 | CRYSTAL BROOKE NOVAK | ADDRESS REDACTED | | | ETH 0.00163956560173189 | | |
| 3.1.118583 | CRYSTAL BROWN | ADDRESS REDACTED | | | BTC 0.171086969288233<br>ETC 14.9778118726407<br>LINK 70.9885297305103 | | |
| 3.1.118584 | CRYSTAL BURANDT | ADDRESS REDACTED | | | BTC 0.00114071102355961<br>ETH 0.136035878065726<br>USDC 64.0826486480788 | | |
| 3.1.118585 | CRYSTAL CALDWELL-EDWARDS | ADDRESS REDACTED | | | SGB 67.6977994290129<br>USDC 0.0687963187883321<br>XLM 0.119844125514705<br>XRP 0.000000503538545768 | | |
| 3.1.118586 | CRYSTAL CARTMILL | ADDRESS REDACTED | | | BTC 0.00170549061678377<br>SGB 517.090399092052<br>XRP 3382.48958607137 | | |
| 3.1.118587 | CRYSTAL CERVANTEZ-TKAC | ADDRESS REDACTED | | | BTC 0.0127167213484196<br>ETH 0.394930475679416 | | |
| 3.1.118588 | CRYSTAL CHAN | ADDRESS REDACTED | | | BTC 0.144987938122733 | | |
| 3.1.118589 | CRYSTAL CHAO | ADDRESS REDACTED | | | USDC 0.704624545090466 | USDC 0.00933452738999118 | |
| 3.1.118590 | CRYSTAL CHARLESTINE WILLIAMS | ADDRESS REDACTED | | | CEL 0.00505766203920466<br>ETH 0.00161327295787631 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.118591 | CRYSTAL CHIN | ADDRESS REDACTED | | | BTC 0.000000470234571397<br>GUSD 1.24926156550872 | | |
| 3.1.118592 | CRYSTAL CHONG | ADDRESS REDACTED | | | BTC 0.000764315631783301<br>CEL 0.987149835105601 | | |
| 3.1.118593 | CRYSTAL CONDE | ADDRESS REDACTED | | | BTC 0.00230379625670733<br>XLM 55.595120236853 | | |
| 3.1.118594 | CRYSTAL COOK MARSHALL | ADDRESS REDACTED | | | BTC 0.0287042014816833 | | |
| 3.1.118595 | CRYSTAL DALTON | ADDRESS REDACTED | | | ADA 47.9505747073593<br>BTC 0.022440715306461<br>ETH 4.92736849503009<br>USDC 39.0496120352509 | | |
| 3.1.118596 | CRYSTAL DASILVA | ADDRESS REDACTED | | | ADA 40.4102130352556<br>BTC 0.02644716<br>CEL 20.3973416998534<br>LUNC 0.350950307998167<br>XRP 75.133436278953 | | |
| 3.1.118597 | CRYSTAL DAVID | ADDRESS REDACTED | | | ETH 0.0637061025062641 | | |
| 3.1.118598 | CRYSTAL DAWN SCOGGINS | ADDRESS REDACTED | | | ETH 0.00164142353874971 | | |
| 3.1.118599 | CRYSTAL DEAN | ADDRESS REDACTED | | | BTC 0.0012639138119918<br>USDC 416.733408278331 | | |
| 3.1.118600 | CRYSTAL DENOMME | ADDRESS REDACTED | | | BTC 0.0032585918866513 | | |
| 3.1.118601 | CRYSTAL DEYO | ADDRESS REDACTED | | | BTC 0.0117042838265879<br>CEL 19.0875795063522<br>ETH 0.693759074615592 | | |
| 3.1.118602 | CRYSTAL EASTER | ADDRESS REDACTED | | | BTC 0.000038020649471689 | | |
| 3.1.118603 | CRYSTAL EE | ADDRESS REDACTED | | | BTC 0.217340336079512<br>ETH 0.00168980494044714 | | |
| 3.1.118604 | CRYSTAL ELIZABETH MOLNAR | ADDRESS REDACTED | | | ETH 0.00149185894515315 | | |
| 3.1.118605 | CRYSTAL F BARNWELL | ADDRESS REDACTED | | | BTC 0.0122775771921143<br>ETH 0.948094141924945 | | |
| 3.1.118606 | CRYSTAL FARMER | ADDRESS REDACTED | | | BTC 0.0174844205561664<br>ETH 9.14821705512463<br>SNX 130.742070289858 | | |
| 3.1.118607 | CRYSTAL FESSLER | ADDRESS REDACTED | | | USDC 0.00373756035472272 | | |
| 3.1.118608 | CRYSTAL FLORES | ADDRESS REDACTED | | | XLM 0.334415727078752<br>XRP 0.0451297748912039 | | |
| 3.1.118609 | CRYSTAL FLOWERS | ADDRESS REDACTED | | | BTC 0.00001101361747157<br>LINK 0.0159654618893153<br>MATIC 0.320326566706045 | | |
| 3.1.118610 | CRYSTAL FOSTER | ADDRESS REDACTED | | | ETC 1.41851584483996<br>USDC 11.9561248522475 | | |
| 3.1.118611 | CRYSTAL GABIANELLI | ADDRESS REDACTED | | | BTC 0.0119124900719606<br>ETH 0.195478596872237 | | |
| 3.1.118612 | CRYSTAL GALLARDO | ADDRESS REDACTED | | | BTC 3.42890212441747<br>CEL 9.98567127711401<br>ETH 7.53091381008062 | | |
| 3.1.118613 | CRYSTAL GATLING | ADDRESS REDACTED | | | BTC 0.0011175313372847<br>USDC 609.407451557973 | | |
| 3.1.118614 | CRYSTAL GEORGE | ADDRESS REDACTED | | | MATIC 117.427072637154 | | |
| 3.1.118615 | CRYSTAL HABERLE | ADDRESS REDACTED | | | EOS 1.97511568324117<br>XRP 0.000000552848818816 | | |
| 3.1.118616 | CRYSTAL HALL | ADDRESS REDACTED | | | AAVE 0.00116337648977197<br>COMP 0.000944790020432988<br>DASH 0.000982087013420612<br>DOT 0.00546336570961969<br>ETH 0.112644056602096<br>LINK 0.00383238734827943<br>LTC 0.000629287267919586<br>MANA 0.0152969904215233<br>MATIC 0.22183896473098<br>SNX 0.0319950063007773<br>USDT ERC20 0.467923724728001<br>XLM 0.0516411326740024<br>ZEC 0.000424539617676945 | | |
| 3.1.118617 | CRYSTAL HANSEN | ADDRESS REDACTED | | | XLM 0.289809549673852<br>XRP 0.00000082309395557 | | |
| 3.1.118618 | CRYSTAL HARRISON | ADDRESS REDACTED | | | ADA 816.654575484664<br>BTC 0.0620645814313228<br>DOT 10.4080333046972<br>ETH 10.2380946625258<br>LINK 348.287415697542<br>UNI 131.571089505984 | | |
| 3.1.118619 | CRYSTAL HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00116952923166045<br>DOT 92.2819582014429<br>ETH 1.33855242373674<br>SUSHI 41.2153825801785<br>XLM 1489.24937441967 | | |
| 3.1.118620 | CRYSTAL HONG | ADDRESS REDACTED | | | MCDAI 31.8934211771957<br>USDC 0.0137698014391307 | USDC 0.000000550852337309 | |
| 3.1.118621 | CRYSTAL HOUSE | ADDRESS REDACTED | | | ADA 203.857909744981<br>BTC 0.0339195706818316<br>DOT 1.99976504384797<br>ETH 0.253924924726288 | | |
| 3.1.118622 | CRYSTAL HUITRON | ADDRESS REDACTED | | | BTC 0.107917831747165<br>ETH 0.679168135886602<br>MCDAI 42.3639706738878<br>USDT ERC20 0.0521771222607853 | | |
| 3.1.118623 | CRYSTAL HUITRON | ADDRESS REDACTED | | | MATIC 119.812208565581 | | |
| 3.1.118624 | CRYSTAL JEAN FRYE | ADDRESS REDACTED | | | ETH 0.00153687675573508 | | |
| 3.1.118625 | CRYSTAL JONES | ADDRESS REDACTED | | | BTC 0.000000343977903828 | | |
| 3.1.118626 | CRYSTAL JONES | ADDRESS REDACTED | | | USDC 0.440964901029261 | | |
| 3.1.118627 | CRYSTAL JONES | ADDRESS REDACTED | | | BTC 0.0178409483701782<br>CEL 49.0927093713033<br>ETH 0.151858821475768<br>MATIC 140.569779163171<br>USDC 0.140377304946187<br>XLM 2.06833116758882 | | |
| 3.1.118628 | CRYSTAL KEEGAN | ADDRESS REDACTED | | | ADA 0.245846163295725<br>BNB 1.09268196348897<br>BTC 0.000002075878484556<br>ETH 0.0401022610862978<br>LINK 0.00376377818743394<br>LTC 0.000326561915025249<br>USDC 0.642876124666871 | | |
| 3.1.118629 | CRYSTAL KIYOMI OKAMOTO | ADDRESS REDACTED | | | BTC 0.0101083850289661<br>ETH 0.060702090989336 | BTC 0.00911335 | |
| 3.1.118630 | CRYSTAL KOH | ADDRESS REDACTED | | | BTC 0.000000001806369487<br>CEL 0.000468070778551622 | | |
| 3.1.118631 | CRYSTAL KWAN | ADDRESS REDACTED | | | BTC 0.0953825776960575<br>CEL 1.95765012045468<br>ETH 1.77523146814138 | | |
| 3.1.118632 | CRYSTAL LAWSON | ADDRESS REDACTED | | | CEL 2022.41807963132 | | |
| 3.1.118633 | CRYSTAL LEE | ADDRESS REDACTED | | | BTC 0.00060687850835555<br>CEL 0.119790738274139<br>XRP 0.000000389733069403 | | |
| 3.1.118634 | CRYSTAL LEFF | ADDRESS REDACTED | | | ADA 0.105599628079621<br>BTC 0.000000138533978239<br>DOT 0.00940985261313057<br>MATIC 0.410112255058047<br>USDC 0.323500478110171 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.118635 | CRYSTAL LOPEZ | ADDRESS REDACTED | | | BTC 0.00338610428492027<br>CEL 34.8137870208817<br>ETH 0.136580686928877 | | |
| 3.1.118636 | CRYSTAL LU | ADDRESS REDACTED | | | BTC 0.00161012860976499<br>USDC 1757.35242312537 | | |
| 3.1.118637 | CRYSTAL LUI | ADDRESS REDACTED | | | BTC 0.000071776205671449 | | |
| 3.1.118638 | CRYSTAL LYN VAZQUEZ | ADDRESS REDACTED | | | USDC 0.243677799590959 | | |
| 3.1.118639 | CRYSTAL LYNN MARES | ADDRESS REDACTED | | | USDC 50.9049197738927 | | |
| 3.1.118640 | CRYSTAL MACALINO | ADDRESS REDACTED | | | BTC 0.000001338122816371<br>DOT 0.0584117480018097 | | |
| 3.1.118641 | CRYSTAL MARIE PAGE | ADDRESS REDACTED | | | ETH 0.0016171343836442 | | |
| 3.1.118642 | CRYSTAL MATLOCK | ADDRESS REDACTED | | | CEL 0.000203922138663788 | | |
| 3.1.118643 | CRYSTAL MCLAUGHLIN | ADDRESS REDACTED | | | ADA 305.551203944429<br>BTC 0.0502859705024167 | | |
| 3.1.118644 | CRYSTAL MILES | ADDRESS REDACTED | | | BTC 0.000000675949064668999 | | |
| 3.1.118645 | CRYSTAL MONAGHAN | ADDRESS REDACTED | | | BTC 0.00689932<br>CEL 6.95827425642526 | | |
| 3.1.118646 | CRYSTAL MONTOYA | ADDRESS REDACTED | | | AAVE 1.50901730168098<br>BTC 0.0118245278829081<br>ETH 0.431528800164594 | | |
| 3.1.118647 | CRYSTAL MUNRO | ADDRESS REDACTED | | | BTC 0.00551461068761105<br>CEL 0.0158946605714466 | | |
| 3.1.118648 | CRYSTAL NAVARRO BERNAL | ADDRESS REDACTED | | | BTC 0.0000000997614459029999 | | BTC 0.000000084188397575 |
| 3.1.118649 | CRYSTAL NELSON | ADDRESS REDACTED | | | MATIC 0.0161339968643739<br>ZRX 0.615281420362353 | | |
| 3.1.118650 | CRYSTAL NG | ADDRESS REDACTED | | | BTC 0.000000003054123336<br>CEL 0.512168780932335<br>ETH 4.66997087473083<br>USDC 4280.6417131403<br>USDT ERC20 3.23487060831574 | | |
| 3.1.118651 | CRYSTAL NUNG | ADDRESS REDACTED | | | BTC 0.297418664316471<br>CEL 11.2624107604259<br>USDC 5866.14157765212 | | |
| 3.1.118652 | CRYSTAL PEÑA | ADDRESS REDACTED | | | BTC 0.0369397264981448<br>ETH 0.984208198739606 | | ETH 0.000000002834172942 |
| 3.1.118653 | CRYSTAL PEREZ | ADDRESS REDACTED | | | USDC 0.00193943666420536 | | |
| 3.1.118654 | CRYSTAL PERSAUD | ADDRESS REDACTED | | | BTC 0.00986660043037515 | | |
| 3.1.118655 | CRYSTAL RENEAU | ADDRESS REDACTED | | | ETH 0.147933024492656<br>LINK 9.49059684504223<br>XLM 4139.05629772133 | | |
| 3.1.118656 | CRYSTAL ROSE | ADDRESS REDACTED | | | XLM 128.746337259871 | | |
| 3.1.118657 | CRYSTAL ROSE MCCARTHY | ADDRESS REDACTED | | | AAVE 0.00110901200090064<br>ADA 0.205668523925868<br>BTC 0.000003197226305782<br>DOT 0.0668565280996672<br>MATIC 1.14875831445639 | BTC 0.00277315718617124<br>DOT 0.000000000064319035 | |
| 3.1.118658 | CRYSTAL ROSE TALONDING | ADDRESS REDACTED | | | CEL 1.55421065694651<br>SGB 0.122 | | |
| 3.1.118659 | CRYSTAL ROSENBROOK | ADDRESS REDACTED | | | BAT 0.0646235358048737<br>BTC 0.000000434628498559<br>COMP 0.0229733213951721<br>EOS 0.0055512446988319<br>ETH 0.000000435565163355<br>LINK 0.00820881477269882<br>MATIC 0.708519317919367<br>SGB 15.3102953972773<br>UNI 0.00228623860401451<br>XLM 0.160972746178181<br>XRP 0.0473115380370756 | | |
| 3.1.118660 | CRYSTAL SANDOVAL | ADDRESS REDACTED | | | CEL 0.135564939444614 | | |
| 3.1.118661 | CRYSTAL SAYERS | ADDRESS REDACTED | | | BTC 0.00128371404646968<br>CEL 4.68726235296376<br>ETH 0.363845201762345 | | |
| 3.1.118662 | CRYSTAL SCHAEFFEL | ADDRESS REDACTED | | | CEL 1.0926292453839<br>XLM 0.070910572220513 | | |
| 3.1.118663 | CRYSTAL SCHNURR | ADDRESS REDACTED | | | BTC 0.000171612032875345<br>GUSD 21.983151719753<br>USDC 35.426868358505 | BTC 0.000000008231795542<br>USDC 21580.0888513007 | |
| 3.1.118664 | CRYSTAL SHAFFER | ADDRESS REDACTED | | | ETH 0.0831812474273069 | | |
| 3.1.118665 | CRYSTAL SIKORA | ADDRESS REDACTED | | | XRP 0.000000771881639716 | | |
| 3.1.118666 | CRYSTAL SMITH | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 1.08202709651794<br>XLM 0.0434145490654311 | | |
| 3.1.118667 | CRYSTAL SPITHALER | ADDRESS REDACTED | | | AAVE 343.203691723624<br>BTC 0.054734644628689 | AAVE 178.619351261436 | |
| 3.1.118668 | CRYSTAL ST CLAIR GILMORE | ADDRESS REDACTED | | | BTC 0.000017836611886916<br>CEL 0.571003406223937<br>ETH 0.000247187066823692<br>MATIC 0.0164500626034428<br>USDC 20.3939339621789 | | |
| 3.1.118669 | CRYSTAL STARZ | ADDRESS REDACTED | | | MATIC 0.0198786643767929<br>SNX 0.00312981206823226 | | |
| 3.1.118670 | CRYSTAL SWEETSER | ADDRESS REDACTED | | | BTC 0.000005478965640522<br>MATIC 0.0413681605338639<br>SNX 0.0575852275256979<br>USDC 0.0788389082974816 | BTC 0.000000001323047149<br>SNX 20.9733630117309 | |
| 3.1.118671 | CRYSTAL TAN | ADDRESS REDACTED | | | BTC 0.000014483876711621 | | |
| 3.1.118672 | CRYSTAL THOMAS | ADDRESS REDACTED | | | BTC 0.00109053262928405<br>MATIC 2.61259099479913 | | |
| 3.1.118673 | CRYSTAL TIPPY | ADDRESS REDACTED | | | USDC 0.0200426825049468 | | |
| 3.1.118674 | CRYSTAL VAIL | ADDRESS REDACTED | | | AVAX 0.429214479035963<br>BTC 0.000000608561264838<br>ETH 0.000010723758381165<br>MATIC 0.0728686851453857<br>USDC 0.681752646360981 | | |
| 3.1.118675 | CRYSTAL VAUGHN | ADDRESS REDACTED | | | BTC 0.00321877943680353<br>ETH 0.0873800456263356 | | |
| 3.1.118676 | CRYSTAL VERA HARRIS | ADDRESS REDACTED | | | XLM 95.289732327821 | | |
| 3.1.118677 | CRYSTAL VISIONS SUPER PTY LTD | ALBERT AVE, SYLVANIA, 2224 AUSTRALIA | | | ADA 111200.473536484<br>BTC 0.0011620352751837<br>MANA 2056.33295711017<br>XRP 15793.1954298631 | | |
| 3.1.118678 | CRYSTAL WILLIAMS | ADDRESS REDACTED | | | BTC 0.045682670749273<br>CEL 24.1882660619366<br>SGB 2.70694456472918<br>SNX 19.7967048596119<br>XRP 17.7071781188694 | | |
| 3.1.118679 | CRYSTAL WILLIAMS | ADDRESS REDACTED | | | BTC 0.00100184776140209<br>CEL 1.13875426555809 | | |
| 3.1.118680 | CRYSTAL WOLTMAN | ADDRESS REDACTED | | | ADA 0.324060779723892<br>BTC 0.00216911475697909<br>ETH 0.081045673464532<br>USDC 0.577794908210998 | | |
| 3.1.118681 | CRYSTAL XU | ADDRESS REDACTED | | | BTC 0.00128767811047967<br>ETH 1.82196429322335 | | |
| 3.1.118682 | CRYSTAL YIP | ADDRESS REDACTED | | | ETH 0.000058373107138333 | | |
| 3.1.118683 | CRYSTAL YOUNG | ADDRESS REDACTED | | | ETH 0.0305705784066409 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.118684 | CRYSTAL ZHEN JIA EU | ADDRESS REDACTED | | | ADA 1068.9549659529<br>BTC 0.0260377903269697<br>ETH 0.441120423306869<br>LINK 2.00639622964211 | | |
| 3.1.118685 | CRYSTALEE JOHNSON | ADDRESS REDACTED | | | ETH 0.000286685396313547 | | |
| 3.1.118686 | CRYSTALYN CARLSON | ADDRESS REDACTED | | | BTC 0.00398625089371456<br>ETH 0.134053665074259<br>USDC 8.03023915329513<br>XLM 104.580250018106 | ETH 0.0385381094901083<br>USDC 0.000000706922033642 | |
| 3.1.118687 | CRYSTEAL MCCREA | ADDRESS REDACTED | | | USDC 185.522823149283 | | |
| 3.1.118688 | CRYSTEL MINOR | ADDRESS REDACTED | | | USDC 0.81097911095907 | | |
| 3.1.118689 | CRYSTELLE CHARLES | ADDRESS REDACTED | | | BTC 0.0008650791642551 | | |
| 3.1.118690 | CRYSTLE GEORGE | ADDRESS REDACTED | | | BTC 0.00698813417947124<br>LINK 5.27102955161429<br>XLM 4008.44498665185 | | |
| 3.1.118691 | CRYSTY JUAREZ | ADDRESS REDACTED | | | BTC 0.0709441506751455<br>ETH 0.00119832417075226 | | |
| 3.1.118692 | CRYTI HARDING | ADDRESS REDACTED | | | BTC 0.000000892308154179<br>LINK 0.00914662214609151<br>XRP 0.0341588780575541 | | |
| 3.1.118693 | CS MUI | ADDRESS REDACTED | | | BTC 0.000196673051497732 | | |
| 3.1.118694 | CSABA ALMÁSI | ADDRESS REDACTED | | | BTC 0.000102916684924653<br>ETH 0.000813116797716797<br>USDC 0.45949279749385 | | |
| 3.1.118695 | CSABA ANDRAS TOTH | ADDRESS REDACTED | | | BTC 0.0000000171449456309999 | | |
| 3.1.118696 | CSABA ANGYALI | ADDRESS REDACTED | | | CEL 1.88277258054608<br>ETH 0.00297186424187864<br>SNX 92.920415020729<br>ZRX 1000.75543504387 | | |
| 3.1.118697 | CSABA ATTILA HEGYESSY | ADDRESS REDACTED | | | BTC 0.00590316973402685 | | |
| 3.1.118698 | CSABA BALOGH | ADDRESS REDACTED | | | BTC 0.101083434737338<br>CEL 11.011899652496<br>ETH 1.21472077129857<br>MCDAI 0.0614253146792496<br>UNI 58<br>USDC 173.704471662558 | | |
| 3.1.118699 | CSABA BALOGH | ADDRESS REDACTED | | | BTC 0.000000000981219442<br>CEL 0.163492252298071 | | |
| 3.1.118700 | CSABA BANYAI | ADDRESS REDACTED | | | BTC 0.0121872347231206<br>CEL 2.33390831370012 | | |
| 3.1.118701 | CSABA BENEDEK | ADDRESS REDACTED | | | CEL 0.0221981602885305<br>LTC 0.000624141333784839 | | |
| 3.1.118702 | CSABA BENKE | ADDRESS REDACTED | | | BTC 0.000000006680549049<br>CEL 1.64653630060343 | | |
| 3.1.118703 | CSABA BIRÓ | ADDRESS REDACTED | | | BTC 0.0415548342212442 | | |
| 3.1.118704 | CSABA BOBÁK | ADDRESS REDACTED | | | CEL 0.0155672725912421 | | |
| 3.1.118705 | CSABA BURGHARDT | ADDRESS REDACTED | | | CEL 0.00677882079220353 | | |
| 3.1.118706 | CSABA CSABAI | ADDRESS REDACTED | | | BAT 0.35556477057403<br>BTC 0.000000878245418054<br>BUSD 0.0793016579359033<br>CEL 2.63728384586203<br>ETH 0.0000341415325452949<br>LINK 0.000359918489349278<br>LTC 0.0822014110510755<br>MCDAI 0.147883101186106<br>OMG 0.0473883670664487<br>PAXG 0.000062327553490005<br>UNI 0.189620982642153<br>USDC 0.157904308503219<br>USDT ERC20 0.128206329714661 | | |
| 3.1.118707 | CSABA CSENDE | ADDRESS REDACTED | | | BTC 0.000000705505870759<br>CEL 8.54976595146692<br>DOT 0.000001188946759259 | | |
| 3.1.118708 | CSABA CSISZER | ADDRESS REDACTED | | | CEL 0.181161309155395 | | |
| 3.1.118709 | CSABA CZEKMEISZTER | ADDRESS REDACTED | | | BNB 0.00108970625519327<br>BTC 0.00343000414982156<br>CEL 0.525026676794055<br>USDT ERC20 273.832763328901<br>XLM 492.651835850266 | | |
| 3.1.118710 | CSABA CZIRAKI | ADDRESS REDACTED | | | BTC 0.0328795319664148<br>COMP 0.930542437090581<br>ETH 2.1630111984779<br>LINK 114.883803013531<br>XLM 7.0142958371528 | | |
| 3.1.118711 | CSABA DEKANY | ADDRESS REDACTED | | | USDC 1.02673440491085<br>USDT ERC20 0.405458110573669 | | |
| 3.1.118712 | CSABA DIÓSZEGI | ADDRESS REDACTED | | | BNB 0.00173750466231284<br>BTC 0.000029958694039362<br>CEL 11.3497067544756<br>DOT 0.00819839358269086<br>ETH 0.000244723930733474<br>MATIC 0.17751824305994 | | |
| 3.1.118713 | CSABA FARKAS | ADDRESS REDACTED | | | ADA 0.186321017620039<br>BNB 1.15876255565368<br>BTC 0.00265327192967166<br>CEL 1.42878929206482<br>DOT 0.0237701126277654<br>ETH 0.0386755094837537<br>USDT ERC20 0.117490978885677 | | |
| 3.1.118714 | CSABA FEHER | ADDRESS REDACTED | | | BTC 0.0119576051925557<br>DOT 4.36677207078095 | | |
| 3.1.118715 | CSABA FEKETE | ADDRESS REDACTED | | | BTC 0.0465404055069225<br>CEL 398.545764487706<br>ETH 0.324861996 | | |
| 3.1.118716 | CSABA FEKETE | ADDRESS REDACTED | | | BTC 0.000008543223475839 | | |
| 3.1.118717 | CSABA FERENC HAJOS | ADDRESS REDACTED | | | CEL 2.94008861786493<br>KNC 0.00060602 | | |
| 3.1.118718 | CSABA FERENCZY | ADDRESS REDACTED | | | BTC 0.189812233120777<br>ETH 11.6102607872081<br>MATIC 1660.04389977772<br>PAXG 27.7972854352137<br>USDC 4302.5493338413 | ETH 0.000000875892641369 | |
| 3.1.118719 | CSABA FLUMBORT | ADDRESS REDACTED | | | BTC 0.00059175042632528<br>CEL 23.3572178136393<br>ETH 0.2883184<br>SNX 0.005153 | | |
| 3.1.118720 | CSABA GAGNA | ADDRESS REDACTED | | | BTC 0.000000007902392179<br>CEL 109.498258612024 | | |
| 3.1.118721 | CSABA GARGYAN | ADDRESS REDACTED | | | BTC 0.0911646759218567<br>CEL 117.682852934052<br>ETH 0.43000677 | | |
| 3.1.118722 | CSABA GEGENY | ADDRESS REDACTED | | | BTC 0.000043500341861788<br>CEL 0.92615158606804<br>DOT 0.106051543455437<br>MATIC 2.11460044973064<br>USDT ERC20 0.76993906494231 | | |
| 3.1.118723 | CSABA GYONGYOSI | ADDRESS REDACTED | | | BTC 0.000023285198903368<br>CEL 2.13532222060918 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.118724 | CSABA GYULAI | ADDRESS REDACTED | | | BTC 0.0026296835427765<br>CEL 3.42030240947285<br>USDC 0.000000415609586798 | | |
| 3.1.118725 | CSABA HAMZA | ADDRESS REDACTED | | | BTC 0.115047193965738<br>CEL 307.124457356585<br>ETH 1.10281208687869<br>SNX 39.5<br>XTZ 123.892486864273<br>ZRX 310 | | |
| 3.1.118726 | CSABA HEGEDŰS | ADDRESS REDACTED | | | BTC 0.00040959268574785<br>ETH 0.154144033338097 | | |
| 3.1.118727 | CSABA HEGYI | ADDRESS REDACTED | | | BTC 0.000000005627182698<br>CEL 0.0656439054680112<br>MATIC 0.000927605817065961 | | |
| 3.1.118728 | CSABA ILLES | ADDRESS REDACTED | | | BTC 0.00171167391919804<br>CEL 1.57524737147074<br>ETH 0.000007724275737 93<br>SNX 0.318242466857149 | | |
| 3.1.118729 | CSABA JENESES | ADDRESS REDACTED | | | CEL 3.7230956890628<br>ETH 0.05587 | | |
| 3.1.118730 | CSABA KEMÉNY | ADDRESS REDACTED | | | BTC 0.000000423867201363<br>CEL 19.3961193245548<br>LINK 0.0175556973306341<br>LUNC 20.48<br>MATIC 16.6409352864914<br>SNX 0.000854494829666579 | | |
| 3.1.118731 | CSABA KERI | ADDRESS REDACTED | | | BTC 0.000000001906418688<br>CEL 189.126228220833<br>ETH 3.48767425090303<br>LINK 65.9294650398042 | | |
| 3.1.118732 | CSABA KINCSES | ADDRESS REDACTED | | | CEL 1.09840771732878 | | |
| 3.1.118733 | CSABA KISS | ADDRESS REDACTED | | | CEL 2.16885729055871<br>ETH 0.04449915 | | |
| 3.1.118734 | CSABA KONYVASO | ADDRESS REDACTED | | | ADA 66.588075<br>BTC 0.00398099639084363<br>CEL 9.79424167783668<br>DOT 1.0434529739<br>ETH 0.0436786791047865<br>MATIC 59.50773374<br>SNX 3.37 | | |
| 3.1.118735 | CSABA KORMOS | ADDRESS REDACTED | | | BTC 0.000001466367113129<br>CEL 3.21773494834703<br>MATIC 1.17430027658641 | | |
| 3.1.118736 | CSABA KRAUS | ADDRESS REDACTED | | | BTC 0.300322572866625<br>CEL 0.0331549955106418<br>ETH 6.21259725839401<br>USDC 272.966054504771 | | |
| 3.1.118737 | CSABA MAHURSZKIJ | ADDRESS REDACTED | | | BTC 0.000000006023424304<br>CEL 0.0041942440715916 | | |
| 3.1.118738 | CSABA MAJOROS | ADDRESS REDACTED | | | BNB 0.359<br>BTC 0.00138390099891329<br>CEL 10.5225235058072<br>DOT 21.58<br>LUNC 2.135<br>MATIC 87.6284034135068<br>SOL 0.9995 | | |
| 3.1.118739 | CSABA MESZAROS | ADDRESS REDACTED | | | ADA 0.000000246882040253<br>BTC 0.000000005782573331<br>CEL 0.296693298345122<br>SGB 198.718810500269 | | |
| 3.1.118740 | CSABA MEZOSSY | ADDRESS REDACTED | | | BTC 0.000000005273212867<br>CEL 0.0156892465987498 | | |
| 3.1.118741 | CSABA MIHALKÓ | ADDRESS REDACTED | | | AAVE 1.00232883143317<br>BTC 0.000784723826872877<br>CEL 55.3687560437135<br>UNI 14.4371542822958 | | |
| 3.1.118742 | CSABA MIHÁLY LÓRÁNT | ADDRESS REDACTED | | | AAVE 1.13370849030434<br>BTC 0.0768498252416347<br>DOT 39.8637068768233<br>LINK 20.3335259002339<br>UNI 72.5983372960499 | | |
| 3.1.118743 | CSABA MILE | ADDRESS REDACTED | | | BTC 0.000002591166228648<br>CEL 1.18738843681225<br>EOS 0.160509880622429<br>SNX 0.0159299578191461 | | |
| 3.1.118744 | CSABA MOLNAR | ADDRESS REDACTED | | | CEL 0.143046574709733 | | |
| 3.1.118745 | CSABA MULLER | ADDRESS REDACTED | | | BTC 0.0842912837786686<br>CEL 932.638486726921<br>ETH 0.56331329 | | |
| 3.1.118746 | CSABA NAGY | ADDRESS REDACTED | | | BTC 0.00114014488279629<br>CEL 97.277831955419<br>USDC 2344.933782 | | |
| 3.1.118747 | CSABA NEMESHAZI | ADDRESS REDACTED | | | BTC 1.04553873354429 | | |
| 3.1.118748 | CSABA NYITRAI | ADDRESS REDACTED | | | BTC 0.000000272116228545<br>CEL 0.523783994669321<br>ETH 0.000997006019174461<br>SOL 2.04222193797232 | | |
| 3.1.118749 | CSABA ORBAN | ADDRESS REDACTED | | | BTC 0.867478241085594<br>ETH 10.6595295376792 | | |
| 3.1.118750 | CSABA ORBÁN | ADDRESS REDACTED | | | CEL 14.078801806342<br>DASH 2.30711328<br>DOT 0.000000000036678878<br>USDT ERC20 0.50368 | | |
| 3.1.118751 | CSABA PADÁNYI | ADDRESS REDACTED | | | MATIC 1.02375504479555 | | |
| 3.1.118752 | CSABA PATAKI | ADDRESS REDACTED | | | BTC 0.00129596430576323<br>CEL 0.995835448623925<br>MATIC 2.03336514852392 | | |
| 3.1.118753 | CSABA PUSKAS | ADDRESS REDACTED | | | BTC 0.000000696136014507<br>DOT 0.0136371321377597 | | |
| 3.1.118754 | CSABA RÁCZ | ADDRESS REDACTED | | | BTC 0.000726921142816186<br>CEL 9.77945827579153<br>PAX 211.261207309696 | | |
| 3.1.118755 | CSABA RIGÓ | ADDRESS REDACTED | | | BTC 0.00215397468401174<br>CEL 34230.3319148002<br>DOT 0.0003<br>ETH 0.00823612408759927<br>LINK 0.199596879233951<br>USDC 10.659975<br>ZRX 0.170085528269534 | | |
| 3.1.118756 | CSABA SANDOR | ADDRESS REDACTED | | | EOS 84.5554150752823<br>ETC 22.1841133524826 | | |
| 3.1.118757 | CSABA SCHMEIZL | ADDRESS REDACTED | | | CEL 7.15602728102738 | | |
| 3.1.118758 | CSABA SOTI | ADDRESS REDACTED | | | CEL 0.475933357602426 | | |
| 3.1.118759 | CSABA SZABO | ADDRESS REDACTED | | | BTC 0.000001578589106524<br>DOT 650.75803141004 | | |
| 3.1.118760 | CSABA SZALAI | ADDRESS REDACTED | | | BTC 0.00107209799187372<br>CEL 4.29384089931079<br>ETH 0.000191222016955085<br>XRP 414.897302 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.118761 | CSABA SZIGETI | ADDRESS REDACTED | | | BTC 0.000011091459284951<br>CEL 3039.75731897355<br>ETC 0.00959502374814245<br>ETH 13.5095294676555<br>MATIC 3.37431481236855<br>USDT ERC20 0.00000077195334607 | | |
| 3.1.118762 | CSABA SZILVÁSI | ADDRESS REDACTED | | | BTC 0.000000007075971467<br>CEL 1.39262332204777<br>ETH 0.0144665988402125 | | |
| 3.1.118763 | CSABA TAMÁS TEREBESI | ADDRESS REDACTED | | | BTC 0.00198002458460005<br>CEL 11.390127109447 | | |
| 3.1.118764 | CSABA THÁN | ADDRESS REDACTED | | | ADA 0.0806997535623878<br>BTC 0.00107188749729647<br>DOT 0.0177392783261166<br>MATIC 0.148769297314176<br>SOL 0.00210461669224374 | | |
| 3.1.118765 | CSABA TIBOR ORBAN | ADDRESS REDACTED | | | BTC 0.000000025704963771 | | |
| 3.1.118766 | CSABA TISICS | ADDRESS REDACTED | | | BTC 0.105147986331988<br>CEL 8.30159483542136<br>DOT 80.6119335566054<br>ETH 1.62271214298351<br>MATIC 809.70125270876<br>XLM 3772.3476421 | | |
| 3.1.118767 | CSABA TOTH | ADDRESS REDACTED | | | CEL 1.15144430131725<br>LTC 0.580967992150936 | | |
| 3.1.118768 | CSABA UDVARHELYI | ADDRESS REDACTED | | | BTC 1.94214617520678<br>ETH 100.405589533274<br>LUNC 112006.740976652<br>MATIC 0.0113327936922093<br>MCDAI 0.00182965703747726<br>SOL 98.4074444198722<br>USDC 0.0626950626361441<br>USDT ERC20 0.0102837122908468 | | |
| 3.1.118769 | CSABA VARADI | ADDRESS REDACTED | | | MATIC 0.0274787178799702 | | |
| 3.1.118770 | CSABA VARGA | ADDRESS REDACTED | | | ADA 2769.60048197947<br>BTC 0.10545203982751<br>ETH 0.00135564048403913 | | |
| 3.1.118771 | CSABA VIGH | ADDRESS REDACTED | | | BTC 0.000000002024053214<br>CEL 5.77639468187356<br>SNX 7.56188478997645 | | |
| 3.1.118772 | CSABA VÖRÖS | ADDRESS REDACTED | | | BTC 0.000000003200314906<br>CEL 0.669413269672706<br>ETH 0.000071707871901764<br>USDT ERC20 25.8371298010224 | | |
| 3.1.118773 | CSABA ZAGYI | ADDRESS REDACTED | | | BTC 0.00960244096717769<br>MCDAI 42.3594952590554 | | |
| 3.1.118774 | CSABA-ATTILA DACZO | ADDRESS REDACTED | | | BTC 0.00162481765056233<br>CEL 5.09594193426364<br>ETH 0.0294148126892629<br>LINK 0.157965167453383<br>MATIC 5013.17117698524<br>UNI 0.807365465133769<br>USDC 77.7391698673675 | | |
| 3.1.118775 | CSAKANY OLIVER | ADDRESS REDACTED | | | ADA 364.352205764733<br>CEL 4.54272648349174 | | |
| 3.1.118776 | CSÁKI NORBERT | ADDRESS REDACTED | | | CEL 69.8809747359453 | | |
| 3.1.118777 | CSANAD FELDHAUSZ | ADDRESS REDACTED | | | ADA 373.902461766541<br>BAT 266.061013917024<br>BCH 0.797003415494163<br>BSV 4.59716865558823<br>BTC 0.0015178302810503<br>CEL 16.4006858808546<br>COMP 1.04010135<br>DASH 1.35518475<br>DOT 56.4799689929416<br>ETH 2.02821412373539<br>LINK 0.00101221621014741<br>LTC 4.81586126838232<br>SGB 289.388734086197<br>SOL 5.08689759242597<br>XLM 443.238324865547<br>XRP 22863.2989781279<br>ZEC 0.992485412396736 | | |
| 3.1.118778 | CSANAD KISS | ADDRESS REDACTED | | | BNB 0.000278214022087442<br>BTC 0.000001154087325712<br>USDC 0.219312620431933 | | |
| 3.1.118779 | CSANAD TURANSZKI | ADDRESS REDACTED | | | BTC 0.0170955092165593<br>CEL 10.0306528211568<br>ETH 0.221028525655033<br>USDT ERC20 0.000000261533276733 | | |
| 3.1.118780 | CSASZNYI DÁNIEL | ADDRESS REDACTED | | | BTC 0.000001085712048875<br>CEL 7.44369070365579<br>LINK 0.0136743258713172<br>SNX 0.461356021728382<br>XLM 6836.13318573234 | | |
| 3.1.118781 | CSASZNYI LASZLONE | ADDRESS REDACTED | | | SNX 0.574118604153101 | | |
| 3.1.118782 | CSATÓ TAMÁS | ADDRESS REDACTED | | | CEL 1.73962935044404<br>SNX 7 | | |
| 3.1.118783 | CSC CHAN | ADDRESS REDACTED | | | ADA 1199<br>BTC 0.1864395<br>CEL 83.7062530260921<br>DOT 39.9<br>ETH 1.5563336098085<br>MATIC 1175 | | |
| 3.1.118784 | CSENGE KERTESI | ADDRESS REDACTED | | | BTC 0.00123322553571311<br>DOT 8.79153590652554<br>USDC 263.102563114365 | | |
| 3.1.118785 | CSENGELE BARTA | ADDRESS REDACTED | | | AAVE 20.1347666035763<br>BTC 0.214991638933874<br>ETH 4.20121801076361<br>MATIC 1309.13057089563<br>SNX 822.814029931109<br>USDC 1020.94636007416 | | |
| 3.1.118786 | CSERHALMI TAMÁS | ADDRESS REDACTED | | | BTC 0.0000139341459063039<br>CEL 0.0119237992801032<br>ETH 0.000000238385020885<br>LINK 0.00416540187273515<br>SNX 0.0146475859800942<br>UNI 12.766486870849 | | |
| 3.1.118787 | CSIBI HUNOR | ADDRESS REDACTED | | | CEL 29.5612781502377<br>MATIC 4205.03479765192<br>SNX 14.25 | | |
| 3.1.118788 | CSIKI ROBERT | ADDRESS REDACTED | | | BTC 0.18982883031062 | | |
| 3.1.118789 | CSILLA GERGELY CSALAH | ADDRESS REDACTED | | | BTC 0.000823468003060901<br>CEL 0.443075535680823<br>ETH 0.000375378162425852 | | |
| 3.1.118790 | CSILLA GYARMATI | ADDRESS REDACTED | | | BTC 0.000044898720709452 | | |
| 3.1.118791 | CSILLA HERNADI | ADDRESS REDACTED | | | CEL 0.138688396339263<br>LUNC 0.000000623596955128 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.118792 | CSILLA KATONA | ADDRESS REDACTED | | | BTC 0.0200951491984042<br>ETH 0.278876452668751 | | |
| 3.1.118793 | CSILLA KOLLAR | ADDRESS REDACTED | | | BTC 0.00222806185612093<br>CEL 14.4588162919212<br>ETH 0.000743117778294471 | | |
| 3.1.118794 | CSILLA MOLNAR CSEHNE | ADDRESS REDACTED | | | ADA 2755.92402360701<br>BNB 0.000000008191264257<br>BTC 0.1762281477<br>CEL 7.644636852041<br>ETH 2.39757459871851<br>USDT ERC20 0.4502200788494 | | |
| 3.1.118795 | CSILLA PALINKAS | ADDRESS REDACTED | | | ADA 90.9636076209361<br>BTC 0.0424409337869627<br>CEL 3.38371021368327<br>DOT 10.1876674522125<br>ETC 1.65960927268424<br>ETH 0.471685574798658<br>LTC 2.08533488515694<br>SNX 10.9338912084388 | | |
| 3.1.118796 | CSILLA SELLYEI-SÓS | ADDRESS REDACTED | | | BTC 0.000010239947353193<br>CEL 0.291876120056868<br>MATIC 1.15605677189316<br>USDT ERC20 0.176400092632773 | | |
| 3.1.118797 | CSONGOR CHRISTOPHER ERDELYI | ADDRESS REDACTED | | | BTC 0.0125252658015385<br>ETH 0.198752327019961<br>MATIC 102.40523464718 | ETH 0.02288929 | |
| 3.1.118798 | CSONGOR LATKY | ADDRESS REDACTED | | | 1INCH 0.151285798065757<br>BTC 0.000000022013383741<br>CEL 0.0712945533754077<br>DOT 0.0745263314718904<br>ETH 0.0007496876501047<br>LINK 0.0510163218548863<br>MATIC 0.0346354599183247<br>OMG 0.00680147815796975<br>UNI 0.0181923930314986<br>USDC 0.000210080546487974<br>XLM 0.000000094291215157 | | |
| 3.1.118799 | CSONGOR NORBERT KURTI | ADDRESS REDACTED | | | BTC 0.000000000508469336<br>CEL 46.2426801233487 | | |
| 3.1.118800 | CSONGOR PALL | ADDRESS REDACTED | | | CEL 0.392571798877387 | | |
| 3.1.118801 | CSONGOR SORBÁN | ADDRESS REDACTED | | | AVAX 0.00811255280562328<br>BTC 0.00100809972187237<br>DOT 0.0783909728238524<br>ETH 0.000291726868890646<br>LINK 0.0270376410397216<br>MATIC 0.229712851128771<br>USDT ERC20 1.3631339326149 | | |
| 3.1.118802 | CSONGOR-ROBERT UJFALVI | ADDRESS REDACTED | | | BTC 0.000000340223896817<br>CEL 0.0067935889156386<br>USDT ERC20 0.795857880273698<br>XLM 0.0384617628067321 | | |
| 3.1.118803 | CSORDAS CSABA JOZSEF | ADDRESS REDACTED | | | BTC 0.00164610186428568 | | |
| 3.1.118804 | CSORGO IVAN | ADDRESS REDACTED | | | ADA 0.140994735162731<br>BTC 0.000854656513147355<br>ETH 0.263508501889383<br>USDT ERC20 0.137650307452341 | | |
| 3.1.118805 | CSÖRGŐ LEVENTE | ADDRESS REDACTED | | | BTC 0.000213150674273929<br>CEL 7.55258629206747<br>ETH 0.0026<br>USDT ERC20 0.042934957281137 | | |
| 3.1.118806 | CSTRINGER RD LLC | BAROQUE DR, ALPHARETTA, GEORGIA 30009 | | | BTC 1.05771164766828<br>ETH 42.5921452344743 | | |
| 3.1.118807 | C-TIN GABRIEL | ADDRESS REDACTED | | | BTC 0.000561174713013924 | | |
| 3.1.118808 | CTJT FAMILY INVESTMENTS TRUST | VILLA DORADO COND, DORADO, 646 PUERTO RICO | | | BTC 0.00127186712246295<br>CEL 0.490787393110716 | | |
| 3.1.118809 | CTJT FAMILY TRUST | ESSEX STREET, FENWICK ISLAND, DELAWARE 19944 | | | BTC 0.00132510495192404<br>ETH 0.17953436945418 | | |
| 3.1.118810 | CUAN BISHOP | ADDRESS REDACTED | | | ADA 301.975908282208<br>BTC 0.0694042827474897<br>ETH 1.01469643219893<br>USDC 1.62546314365745<br>XRP 10115.7302932766 | | |
| 3.1.118811 | CUATROS GATOS LLC | HURLEY ST, CAMBRIDGE, MASSACHUSETTS 2141 | | | BTC 0.000278335317716537<br>CEL 1122.41628406085 | BTC 0.000000196543845876 | |
| 3.1.118812 | CUAUHTÉMOC CORTÉS | ADDRESS REDACTED | | | CEL 1.08160729761052 | | |
| 3.1.118813 | CUAUHTEMOC MOLINA | ADDRESS REDACTED | | | BTC 0.0012673856680062<br>ETH 0.51438692019127 | | |
| 3.1.118814 | CUAUHTEMOC TALAKUA | ADDRESS REDACTED | | | ADA 343.229397266477<br>BTC 0.0256931490177468<br>ETH 1.98567519985505<br>XLM 139.793567963225 | | |
| 3.1.118815 | CUAUHTLI DEL VILLAR | ADDRESS REDACTED | | | XRP 0.000788943529409971 | | |
| 3.1.118816 | CUC NGUYEN | ADDRESS REDACTED | | | BTC 0.000000108605849049<br>USDT ERC20 0.9797396787079 | | |
| 3.1.118817 | CUC NHAM | ADDRESS REDACTED | | | BNB 1.45239737753059 | | |
| 3.1.118818 | CUC NHAM | ADDRESS REDACTED | | | BNB 0.00163419136205585<br>BTC 0.000000973444151574 | | |
| 3.1.118819 | CUC TRAN | ADDRESS REDACTED | | | ADA 0.245100277689751<br>AVAX 0.147067433583804<br>BTC 0.000028632539394835<br>DOT 0.0112107186531618<br>ETH 0.00022574146447184<br>LUNC 0.0334227468572762<br>MATIC 0.243276217642635<br>MCDAI 1.90700641594613<br>SOL 0.0631330559737597 | ADA 0.000043840226645396<br>BTC 0.00000082977243739<br>DOT 0.000037893303251896<br>ETH 0.000000384689680817<br>MATIC 0.000286643664378462 | |
| 3.1.118820 | CUC TRAN | ADDRESS REDACTED | | | BTC 0.000000010625152837<br>DOT 0.0584130340399565<br>ETH 0.000509309672146444 | | |
| 3.1.118821 | CUCCA RIEDEWALD | ADDRESS REDACTED | | | ADA 515.07754457416<br>BTC 0.0011382148382815 | | |
| 3.1.118822 | CUENTA VERI18 | ADDRESS REDACTED | | | BTC 0.00000021231037603<br>MCDAI 0.44387892698288 | | |
| 3.1.118823 | CUENTA VERI22 | ADDRESS REDACTED | | | MCDAI 0.243109809900231 | | |
| 3.1.118824 | CUENTA VERI23 | ADDRESS REDACTED | | | MCDAI 0.243342727139016 | | |
| 3.1.118825 | CUENTA VERIFICAR | ADDRESS REDACTED | | | BTC 0.00122862874845875 | | |
| 3.1.118826 | CUENTA VERIFICAR | ADDRESS REDACTED | | | BTC 0.000000220026429307<br>USDT ERC20 0.00120454117278294 | | |
| 3.1.118827 | CUENTA VERIFICAR | ADDRESS REDACTED | | | BTC 0.00000023666681244<br>MCDAI 0.00103570435228241 | | |
| 3.1.118828 | CUENTA VERIFICAR 19 | ADDRESS REDACTED | | | BTC 0.00060676901942489<br>MCDAI 0.00120249805953162 | | |
| 3.1.118829 | CUETO JOSE LUIS JOSE LUIS | ADDRESS REDACTED | | | BTC 0.00208388254545659<br>CEL 0.0454437625319992 | | |
| 3.1.118830 | CUI KIN LIM | ADDRESS REDACTED | | | CEL 200.537923089507 | | |
| 3.1.118831 | CUI YANG | ADDRESS REDACTED | | | BTC 0.00255427329475979<br>USDT ERC20 402.999653738604 | | |
| 3.1.118832 | CUI YANG | ADDRESS REDACTED | | | BTC 0.000000052295202656<br>ETH 0.000076505963414982 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.118833 | CUICUI ZHU | ADDRESS REDACTED | | | BTC 0.782139401258685<br>EOS 73.8480756724091<br>ETH 1.08444970640622<br>LTC 3.10850450484495<br>USDT ERC20 14511.2410582615<br>XRP 100.400465972971 | | |
| 3.1.118834 | CUIHUA HUANG | ADDRESS REDACTED | | | BTC 0.00135630457165931<br>USDC 676349.669371872 | | |
| 3.1.118835 | CUILING LUO | ADDRESS REDACTED | | | ADA 0.00000067281468093<br>BTC 0.000000002121021706<br>CEL 0.351591270656939<br>USDC 0.00000050854594035 | | |
| 3.1.118836 | CUIQING VOON | ADDRESS REDACTED | | | BTC 0.0138516128859668<br>ETH 0.311270123653879<br>LTC 0.00016080684237439<br>USDC 0.00504639512528704 | | |
| 3.1.118837 | CUITLAHUAC ESCOBAR | ADDRESS REDACTED | | | BTC 0.000017404655693886<br>ETH 0.0002040962350024<br>MATIC 0.0880107621030623<br>SOL 0.0046809236430338 | BTC 0.000000749812026737<br>ETH 0.00000075187333614<br>MATIC 0.000621567964179173<br>SOL 0.000005065647117944<br>USDC 1130.265 | |
| 3.1.118838 | CULANN MCKEOWN | ADDRESS REDACTED | | | BTC 0.0507992605449245 | | |
| 3.1.118839 | CULDA CATALIN | ADDRESS REDACTED | | | AAVE 0.0567680822530881<br>BCH 0.00119432336290698<br>BTC 0.000773955672666995<br>CEL 1.40043683276542<br>ETH 0.00951301465361993<br>USDC 40.4952976771311 | | |
| 3.1.118840 | CULICA GABRIEL PAUL | ADDRESS REDACTED | | | BTC 0.00139219296644294<br>ETH 0.0225767734582756 | | |
| 3.1.118841 | CULLAN MCNAMARA | ADDRESS REDACTED | | | MATIC 0.839685269914032 | | |
| 3.1.118842 | CULLAN WADSWORTH | ADDRESS REDACTED | | | DOT 0.0489944591648342 | DOT 22.8722995285673 | |
| 3.1.118843 | CULLEN BELL | ADDRESS REDACTED | | | BTC 0.000000008900898229<br>CEL 2.39078380403695<br>ETH 0.000000761533063499<br>USDT ERC20 0.000000900843383076 | | |
| 3.1.118844 | CULLEN CAMIC | ADDRESS REDACTED | | | BTC 0.000837002192945746<br>CEL 16.7671335009213<br>ETH 0.289528371208927 | | |
| 3.1.118845 | CULLEN CARLSON | ADDRESS REDACTED | | | BTC 0.0126751816747265<br>DOGE 932.037706540625 | | |
| 3.1.118846 | CULLEN CHAKEEN | ADDRESS REDACTED | | | BTC 0.000505455645012435<br>ETC 0.000083005751472193<br>ETH 0.0662918445833213<br>LINK 0.795109363694545<br>MATIC 89.265354692267<br>XLM 149.161269580967 | | |
| 3.1.118847 | CULLEN COCHRAN | ADDRESS REDACTED | | | BTC 0.000000824005081557 | | |
| 3.1.118848 | CULLEN CRAWLEY | ADDRESS REDACTED | | | ADA 1.31222925507515<br>BTC 0.380925416199498<br>CEL 0.115677762446595<br>ETH 0.0565623950089404<br>LINK 0.00675425019089002<br>MATIC 0.692469135401206<br>SNX 0.139469140423989 | ADA 0.00816631010139712<br>BTC 0.1840651<br>CEL 96.2049782530183<br>ETH 0.000000345615761182<br>LINK 0.00105000325617505<br>MATIC 0.00619296269871406 | |
| 3.1.118849 | CULLEN DOSCH | ADDRESS REDACTED | | | BTC 0.000000519497690999 | | |
| 3.1.118850 | CULLEN GARVEY | ADDRESS REDACTED | | | BTC 0.000000088752959811 | BTC 0.000154865476756738 | |
| 3.1.118851 | CULLEN GEIST | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.118852 | CULLEN LAI | ADDRESS REDACTED | | | BTC 0.000466085649072144<br>USDC 1.13847149619251 | | |
| 3.1.118853 | CULLEN MCGLYNN | ADDRESS REDACTED | | | BTC 0.0242505639521246 | | |
| 3.1.118854 | CULLEN SAVOURY | ADDRESS REDACTED | | | CEL 0.748031339166413<br>XLM 130.8731359 | | |
| 3.1.118855 | CULLEN SHAW | ADDRESS REDACTED | | | ADA 1574.9902432101<br>BTC 0.0433211459011188<br>ETH 0.457716231188376<br>MATIC 1091.89344970562<br>USDC 27320.0856269367 | | |
| 3.1.118856 | CULLEN SIEWERT | ADDRESS REDACTED | | | BTC 0.340310600330119<br>ETH 3.89854349735942<br>LTC 1.05039717566537<br>LUNC 39.4030970626146<br>MATIC 4787.45423139489<br>UNI 0.0161728041306968<br>XLM 512.672568422785 | | |
| 3.1.118857 | CULLEN WEBB | ADDRESS REDACTED | | | BTC 0.0386633787306653<br>ETH 0.348782025359363<br>ZRX 19.6005968321014 | | |
| 3.1.118858 | CULLYN KAI LENG GOH | ADDRESS REDACTED | | | BTC 0.00848788621211647 | | |
| 3.1.118859 | CULUM SWARTZ | ADDRESS REDACTED | | | MATIC 1.53975208569306 | | |
| 3.1.118860 | CUMA AKAN | ADDRESS REDACTED | | | CEL 0.000633942486348442 | | |
| 3.1.118861 | CUMA MUSAB DONMEZ | ADDRESS REDACTED | | | BTC 0.0000000011768645563999<br>CEL 0.000115832498604841<br>USDT ERC20 0.553906689734804 | | |
| 3.1.118862 | CUMALI BATUR | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001561 | | |
| 3.1.118863 | CUMALI BEYAZCICEK | ADDRESS REDACTED | | | ETH 0.000000227206593123 | | |
| 3.1.118864 | CUMHUR KILINCER | ADDRESS REDACTED | | | AVAX 75<br>BTC 0.00118508465146216<br>CEL 508.019001370841<br>SNX 3091.89911403 | | |
| 3.1.118865 | CUMPATA EDWARD CRISTIAN | ADDRESS REDACTED | | | BTC 0.000000000526361695<br>CEL 0.0549550270328488 | | |
| 3.1.118866 | CÜNEYT ARKAN | ADDRESS REDACTED | | | BTC 0.000001170702619422<br>BUSD 0.00838367716587919<br>CEL 0.127303422458473<br>MCDAI 0.0189030690136724 | | |
| 3.1.118867 | CÜNEYT BARUT | ADDRESS REDACTED | | | BTC 0.000000000880287408<br>CEL 0.0278560422492281 | | |
| 3.1.118868 | CUNEYT BOZKAYA | ADDRESS REDACTED | | | BTC 0.0000096316820674<br>CEL 0.427923184902869<br>XLM 0.000000061538461538 | | |
| 3.1.118869 | CÜNEYT ÇAMLıK | ADDRESS REDACTED | | | CEL 0.00711614586344652 | | |
| 3.1.118870 | CÜNEYT CINGÖZ | ADDRESS REDACTED | | | BTC 0.000000007075971465<br>CEL 2.57239799365859 | | |
| 3.1.118871 | CUNEYT TALHA ERCIN | ADDRESS REDACTED | | | BTC 0.00257440444909776<br>CEL 5.14882450313786<br>USDT ERC20 402.14 | | |
| 3.1.118872 | CUNEYT YARCIN | ADDRESS REDACTED | | | CEL 1.08117648813552 | | |
| 3.1.118873 | CUNG PHAM | ADDRESS REDACTED | | | BNB 0.00622807432826171<br>BTC 0.0642836250072269<br>CEL 148.650742715426<br>DOT 0.273109895250682<br>ETH 0.00092768287243081<br>SNX 0.0990959010646999 | | |
| 3.1.118874 | CUNNINGHAME PROPERTIES LLC | 1883 W ROYAL HUNTE DR., SUITE 200-A,<br>CEDAR CITY, UTAH 84720 | | | BTC 0.800730323407262 | | |
| 3.1.118875 | CUONG ANH POHL | ADDRESS REDACTED | | | BTC 0.000723028130269198 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.118876 | CUONG DIEP | ADDRESS REDACTED | | | ADA 147.790604254324<br>DOT 14.4907223953884<br>MATIC 244.910568579039 | | |
| 3.1.118877 | CUONG HA | ADDRESS REDACTED | | | ETH 0.0290620509666529<br>LINK 0.388927221971766<br>MATIC 24.2302266597032 | | |
| 3.1.118878 | CUONG HO | ADDRESS REDACTED | | | CEL 0.0286143703736439<br>ETH 0.00007621846396505<br>LTC 0.00321534583562221<br>SNX 0.0766392508881676<br>USDC 0.325745806874283<br>XLM 0.397184476306224 | | |
| 3.1.118879 | CUONG HUY PHAN | ADDRESS REDACTED | | | | BTC 0.000000007661122004 | |
| 3.1.118880 | CUONG LA | ADDRESS REDACTED | | | BAT 0.0646741805155417<br>DASH 0.00300724498029482<br>EOS 0.0625941553724454<br>ETC 0.0219005556511921<br>SNX 0.245818330621171<br>USDC 0.00248001417584973<br>XRP 0.000000703770565438<br>ZRX 0.0173385358171945 | BAT 410.748736607389<br>DASH 10.965380241069<br>EOS 105.620007410608<br>SNX 116.743001788978<br>USDC 2.27810200052981<br>ZRX 220.341988764051 | |
| 3.1.118881 | CUONG LE | ADDRESS REDACTED | | | BTC 0.000000005308559395<br>CEL 0.293722658145773 | | |
| 3.1.118882 | CUONG LIEN | ADDRESS REDACTED | | | BTC 0.000002616802457131<br>USDC 0.0168394811627458 | BTC 0.000000249910389809<br>USDC 456.081555295143 | |
| 3.1.118883 | CUONG LUONG | ADDRESS REDACTED | | | ETH 0.00154661637045512<br>MANA 0.135366072149578 | | |
| 3.1.118884 | CUONG MINH LE | ADDRESS REDACTED | | | ADA 225.113048896033<br>BSV 0.0643534595328188<br>BTC 0.198312111959228<br>ETH 1.77928844292669<br>LUNC 6.164764230612<br>MATIC 2873.82547178927<br>MCDAI 74.4204593978206<br>SNX 17.3552854212948<br>USDC 285.082651142963 | | |
| 3.1.118885 | CUONG NGO | ADDRESS REDACTED | | | BTC 0.0318573264286315<br>ETC 0.00200197533658603<br>ETH 1.81498195491647<br>MATIC 220.962844923322<br>USDC 7.4817150319232<br>USDT ERC20 8.84793939073431 | | |
| 3.1.118886 | CUONG NGO | ADDRESS REDACTED | | | BTC 0.0613731488219259<br>ETH 13.3663012268963<br>USDC 13572.5933873556 | | |
| 3.1.118887 | CUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.00579050175275718<br>ETH 6.96585204591555 | ETH 0.09782443 | |
| 3.1.118888 | CUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.0413757374771369<br>USDT ERC20 37.5850332102118 | | |
| 3.1.118889 | CUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.000137958327560276<br>DOT 0.0240173467662755<br>ETH 0.125183578376313<br>MATIC 0.699516993482862<br>USDC 0.197305945683342 | BTC 0.10657473034246<br>ETH 0.186673751313651 | |
| 3.1.118890 | CUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.540605168926383<br>ETH 2.99604794358854 | ETH 21 | |
| 3.1.118891 | CUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.000866082130839697<br>GUSD 423.428600929869 | | |
| 3.1.118892 | CUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.000001878312758391 | | |
| 3.1.118893 | CUONG NGUYEN | ADDRESS REDACTED | | | ADA 103660.153851847<br>AVAX 430.684945850322<br>BTC 0.000527578703568132<br>USDT ERC20 158.061125022015 | | |
| 3.1.118894 | CUONG NGUYEN | ADDRESS REDACTED | | | AAVE 0.00118991412363985<br>BTC 0.00049202656880809<br>ETH 0.000087974281527391<br>SGB 0.910258218222735<br>SNX 0.213203239974837<br>XLM 3.96838533398115<br>XRP 0.000000593667499575 | | |
| 3.1.118895 | CUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.105320749275766<br>ETH 1.32833212897467 | | |
| 3.1.118896 | CUONG NGUYEN | ADDRESS REDACTED | | | BTC 1.03331929107232 | | |
| 3.1.118897 | CUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.000000065017759048<br>CEL 0.106876870630178<br>XRP 3.73483484304516 | | |
| 3.1.118898 | CUONG NGUYEN | ADDRESS REDACTED | | | ETC 0.00542181083712217 | | |
| 3.1.118899 | CUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.00112119973374067<br>ETH 8.3805168244069 | | |
| 3.1.118900 | CUONG NGUYEN KIM | ADDRESS REDACTED | | | ADA 0.351058297830864<br>BTC 0.000000294298080163 | | |
| 3.1.118901 | CUONG PHAM | ADDRESS REDACTED | | | BTC 0.000069211462988221<br>ETH 0.000789893873196953 | | |
| 3.1.118902 | CUONG PHAM | ADDRESS REDACTED | | | USDC 639.871430540778<br>USDT ERC20 1.24489796943957 | | |
| 3.1.118903 | CUONG PHAM | ADDRESS REDACTED | | | ADA 538.379672349181<br>BTC 0.215986937476162<br>DOT 12.6426189634612<br>ETH 5.86133470372715<br>USDC 6469.55470314104 | USDC 4 | |
| 3.1.118904 | CUONG PHAN | ADDRESS REDACTED | | | ADA 0.00055372908885863<br>DOT 0.0013129568326202<br>ETH 0.000000283410050515999<br>MATIC 0.00549157615393259<br>MCDAI 0.119141023544416 | | |
| 3.1.118905 | CUONG QUOC TRINH | ADDRESS REDACTED | | | | BTC 0.0171963198811305 | |
| 3.1.118906 | CUONG SAM | ADDRESS REDACTED | | | BTC 0.259027510914966<br>MATIC 1877.04369956888<br>MCDAI 63.7319133993542<br>XRP 0.000000116975905367 | | |
| 3.1.118907 | CUONG SI | ADDRESS REDACTED | | | ADA 1953.26585405185<br>BTC 1.79983082852795<br>COMP 10.1152337167222<br>DOT 217.031766080144<br>ETH 13.0963450592285<br>LTC 76.4842955238029<br>MATIC 1227.68822456801<br>SUSHI 767.494421525967<br>XLM 3019.71527501887<br>ZRX 3218.53991259077 | | |
| 3.1.118908 | CUONG TA | ADDRESS REDACTED | | | BTC 0.0449811728373019<br>ETH 27.7368378674454<br>LTC 0.012229497633841 | | |
| 3.1.118909 | CUONG TRAM | ADDRESS REDACTED | | | BTC 0.00103771573740005<br>USDT ERC20 0.435419890873015 | | |
| 3.1.118910 | CUONG TRAM | ADDRESS REDACTED | | | BTC 0.00104639845412392<br>USDT ERC20 0.54270949074074 | | |
| 3.1.118911 | CUONG TRAM | ADDRESS REDACTED | | | BTC 0.000001361493512507<br>USDC 0.750838243569103<br>USDT ERC20 0.173737082972525 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.118912 | CUONG TRUONG | ADDRESS REDACTED | | | BTC 0.000360802943363033 | | |
| 3.1.118913 | CUONG VAN LE | ADDRESS REDACTED | | | BTC 0.0591046597964459<br>ETH 1.66273076894993 | | |
| 3.1.118914 | CUONG VO | ADDRESS REDACTED | | | BTC 0.000008182642757161<br>CEL 4.71210815154393<br>ETH 0.00327309346874485<br>LUNC 0.000000966422780983<br>USDT ERC20 1.146973 | | |
| 3.1.118915 | CUONO DI BUONO | ADDRESS REDACTED | | | ADA 0.000000276427933575<br>BNB 0.0000000093725424<br>BTC 0.00000000964642651<br>CEL 1082.85095268952<br>DOT 0.000000000004075382 | | |
| 3.1.118916 | CUOSU HUANG | ADDRESS REDACTED | | | BTC 2.679557000695<br>SNX 1944.84506011942<br>USDC 52502.064719378<br>USDT ERC20 102157.651864847 | SNX 3414.092 | |
| 3.1.118917 | CUPER ALCALDE | ADDRESS REDACTED | | | BTC 0.00109047590386726<br>CEL 0.00139049432124709 | | |
| 3.1.118918 | CUPER ALCALDE ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.00091790971821501<br>CEL 2.47177708099502<br>ETH 0.00256792092516838<br>USDC 0.222917937469948 | | |
| 3.1.118919 | CURCIO ROBERTO | ADDRESS REDACTED | | | BTC 0.00249908306105341<br>CEL 0.0655737012073123<br>MATIC 2.91332128164443<br>USDT ERC20 0.666723535315632<br>XRP 4.61030875063902 | | |
| 3.1.118920 | CURELLA CAMILLO | ADDRESS REDACTED | | | BTC 0.000011981833637442 | | |
| 3.1.118921 | CURESO BULL | ADDRESS REDACTED | | | BTC 0.0001181907454749 | | |
| 3.1.118922 | CURIE LEE | ADDRESS REDACTED | | | BTC 1.00882772096855 | | |
| 3.1.118923 | CURIN HERMAN | ADDRESS REDACTED | | | BTC 0.0000189460676075859<br>ETH 0.000407193029533372<br>USDC 0.343312881873415 | BTC 0.000000000785674954<br>USDC 0.000000403282134305 | |
| 3.1.118924 | CURLEEN ELLIOTT | ADDRESS REDACTED | | | ETH 1.90034178193884 | | |
| 3.1.118925 | CURLEY ANTONIO BESSARD | ADDRESS REDACTED | | | ETH 0.00150865457568592 | | |
| 3.1.118926 | CURNOW CAPITAL PTY LTD | OCTAL ST, YATALA, 4207 AUSTRALIA | | | BTC 0.00110402711897515<br>MATIC 2.81655919969398 | | |
| 3.1.118927 | CURRAN S TRIMMER | ADDRESS REDACTED | | | BCH 0.000860707654306668<br>ETH 0.00161678804151776<br>LTC 0.00212575999149543 | BCH 0.00020964 | |
| 3.1.118928 | CURRAN SEAN OCONNOR | ADDRESS REDACTED | | | BTC 0.0109273902575416<br>ETH 0.0367623342824763 | | |
| 3.1.118929 | CURRAN VAN WAARDE | ADDRESS REDACTED | | | BTC 0.00265296508329722<br>CEL 12.8962569549278<br>ETH 0.000549789274487717<br>USDC 0.253541563319894 | | |
| 3.1.118930 | CURRENTI ALESSANDRO | ADDRESS REDACTED | | | BTC 0.000000020441716241 | | |
| 3.1.118931 | CURRY STONE | ADDRESS REDACTED | | | BTC 0.0517177522956415<br>LUNC 124.521023890921<br>MATIC 0.929677887382333<br>SNX 0.0538802781197752 | | |
| 3.1.118932 | CURRY TSE | ADDRESS REDACTED | | | BTC 0.000549644929520746 | | |
| 3.1.118933 | CURT AREND | ADDRESS REDACTED | | | BTC 0.148334053880305<br>ETH 1.52047625697358<br>GUSD 9198.79541380448<br>SNX 1.08624427853057<br>SOL 61.2669253831336<br>USDC 10204.3787643959 | BTC 0.01114689<br>ETH 0.043622425209301 | |
| 3.1.118934 | CURT CHESTER | ADDRESS REDACTED | | | ADA 2.49158326405195<br>BTC 0.0208265343219131<br>DOT 0.0614573015633537<br>EOS 57.1244226503536<br>ETH 3.15476625701227<br>MATIC 2962.66258779828<br>SNX 0.000737576480629262<br>USDC 9.4243952708983<br>XLM 0.401295213885296 | ADA 0.000772549176127492<br>SNX 0.224507645263453<br>USDC 0.022 | |
| 3.1.118935 | CURT COVAULT | ADDRESS REDACTED | | | 1INCH 10.3471136228759<br>BTC 0.00110297923428928<br>DOT 0.603576715602628<br>ETH 30.4833722367295<br>LINK 631.214378071067<br>MATIC 2.35348115595216<br>OMG 602.744310037095<br>UNI 276.613652893952<br>XLM 0.229721003059954 | | |
| 3.1.118936 | CURT COVINGTON | ADDRESS REDACTED | | | BTC 0.0000001097575772249 99<br>DOT 0.000146947472850841<br>ETH 0.00000077311176328<br>LINK 0.00000844580554919 | BTC 0.000000001543066928<br>DOT 0.000000000032749444 | |
| 3.1.118937 | CURT DAMIEL BERNARDO | ADDRESS REDACTED | | | CEL 0.173032554416427<br>SGB 0.0032797766<br>XRP 0.021706 | | |
| 3.1.118938 | CURT DANIELSEN | ADDRESS REDACTED | | | ADA 26608.9837552375<br>BAT 2552.56547511835<br>BCH 1.59624887340788<br>BTC 0.512310218092522<br>CEL 1.14487975882068<br>ETH 0.263300920776394<br>LINK 511.757295490002<br>LTC 1.14209399532464<br>OMG 448.611873148606<br>SGB 291.664560312676<br>SNX 120.459751138989<br>XLM 4415.48594068243<br>XRP 1907.89142404496<br>ZRX 4295.4590404737 | | |
| 3.1.118939 | CURT DAVIDSON | ADDRESS REDACTED | | | USDC 4.31102239285409 | | |
| 3.1.118940 | CURT DELL | ADDRESS REDACTED | | | BTC 13.0298926590432<br>GUSD 0.0411566460341842 | BTC 0.01485259 | |
| 3.1.118941 | CURT DYE | ADDRESS REDACTED | | | BSV 0.355033659063255<br>BTC 0.000054352201383003<br>ETH 0.00260994329094821<br>USDC 16950.7854860115 | BTC 0.000000002148468644<br>ETH 2.13941416279164 | |
| 3.1.118942 | CURT FUHRMAN | ADDRESS REDACTED | | | BTC 0.909022468714897<br>ETH 0.00293852898995929<br>SOL 6.48934264180908 | | |
| 3.1.118943 | CURT GENE HAMILTON | ADDRESS REDACTED | | | ADA 5178.25390096397<br>AVAX 24.6228982545016<br>BTC 4.63877842149095<br>CEL 8578.87311750916<br>ETH 19.3617001602106<br>LINK 122.040393568911<br>MANA 1533.2928965279<br>MATIC 2525.16587447055<br>PAXG 18.0809877667267 | BTC 0.34512011 | |
| 3.1.118944 | CURT GRIEBEL | ADDRESS REDACTED | | | ADA 21051.7125141122<br>BTC 0.00121273189672387<br>MATIC 2145.41644214171 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.118945 | CURT HUFF | ADDRESS REDACTED | | | BTC 0.00000105800246776<br>CEL 0.137827586167647 | | |
| 3.1.118946 | CURT LIBENGOOD | ADDRESS REDACTED | | | BTC 0.000874628020698244<br>ETH 3.00780672229188 | ETH 0.548517206 | |
| 3.1.118947 | CURT LOCKHART | ADDRESS REDACTED | | | BTC 0.00201066234809975<br>USDC 693.74580825139 | | |
| 3.1.118948 | CURT LUSCO | ADDRESS REDACTED | | | ETH 1.51375986723136 | | |
| 3.1.118949 | CURT MCBEAN | ADDRESS REDACTED | | | AVAX 0.0519593517969385<br>ETH 0.000002731910911306<br>LTC 0.00749796697068197<br>SOL 0.22002859671227 | LUNC 117.006581776041<br>SOL 0.000000000151357274 | |
| 3.1.118950 | CURT MIASO | ADDRESS REDACTED | | | BTC 0.000001401591821112<br>USDC 0.604671913280666 | BTC 0.00107229076618093<br>USDC 0.000000541763928565 | |
| 3.1.118951 | CURT NELSON | ADDRESS REDACTED | | | BTC 0.00000115637207904<br>ETH 0.000010179119231501<br>LINK 0.000377699488932641 | | |
| 3.1.118952 | CURT REIMNITZ | ADDRESS REDACTED | | | BTC 0.00085458539073721<br>USDC 1.00153827049708<br>USDT ERC20 0.677456660633753 | | |
| 3.1.118953 | CURT RODE | ADDRESS REDACTED | | | ETH 0.0135109208672545 | | |
| 3.1.118954 | CURT SCHIESL | ADDRESS REDACTED | | | BTC 0.0740432228139881<br>ETH 1.20894298458251<br>LTC 0.000234852484996441<br>MATIC 513.621361008988<br>SNX 4.75920168426935<br>USDC 1140.85079891537 | | |
| 3.1.118955 | CURT SCHWARZ | ADDRESS REDACTED | | | AVAX 0.00209247201788833<br>BTC 0.000066940148306843<br>DOT 0.0639936510827991<br>LUNC 0.00205061738528463<br>SOL 0.00158533679301397<br>USDC 5081.23801391298 | | |
| 3.1.118956 | CURT SPANBAUER | ADDRESS REDACTED | | | BTC 0.0238874128787617<br>ETH 0.319596497978596<br>LINK 77.1482514917626<br>USDC 2120.61773687102 | | |
| 3.1.118957 | CURT SPROUL | ADDRESS REDACTED | | | BTC 0.0591568335166154<br>USDC 4404.72105840648 | | |
| 3.1.118958 | CURT YAWORSKI | ADDRESS REDACTED | | | BTC 0.0789899588281115<br>ETH 0.268537555755108 | | |
| 3.1.118959 | CURT ZACKIEWICZ | ADDRESS REDACTED | | | BTC 0.000000001078123792<br>ETH 3.10112260047506<br>MATIC 2193.05255816445<br>SNX 260.225849998437 | BTC 0.000000619396922645 | |
| 3.1.118960 | CURT ZILBERSHER | ADDRESS REDACTED | | | AVAX 7.41415410594791<br>BTC 0.0012591697250188 | | |
| 3.1.118961 | CURTAIN WALL, LLC | HWY 141 N, JONESBORO, ARKANSAS 72401 | | | BTC 0.00812742325416851<br>CEL 132.308320314436<br>ETH 0.00843322764599223 | BTC 0.000000005473122239 | |
| 3.1.118962 | CURTESA RICHARDSON | ADDRESS REDACTED | | | BTC 0.00565660769006102<br>ETH 0.0103015956665012 | | |
| 3.1.118963 | CURTEZ RIGGS | ADDRESS REDACTED | | | 1INCH 112.794178362648<br>AAVE 1.33182398199001<br>ADA 1155.71117276497<br>BAT 1213.07612932073<br>BTC 0.0193912241115862<br>CEL 605.965219925072<br>DOT 83.6319824424772<br>ETH 0.00104090115326444<br>LINK 168.263871201864<br>MATIC 1143.3981062298<br>MCDAI 0.744126606520479<br>SNX 243.94006695276<br>SUSHI 279.675200216468<br>UNI 10.1225358319087<br>USDT ERC20 14.995501<br>XLM 3773.15838487299<br>ZRX 1694.93475938139 | | |
| 3.1.118964 | CURTIS A EBERS | ADDRESS REDACTED | | | ETH 0.0015035590839184 | | |
| 3.1.118965 | CURTIS A JORDAN | ADDRESS REDACTED | | | | BTC 0.00515957 | |
| 3.1.118966 | CURTIS AGYEMAN-BADU | ADDRESS REDACTED | | | BTC 0.0335334449994932<br>CEL 107.005094405831<br>DOT 48.1357558097096<br>ETC 1.65411658409544<br>ETH 0.137394891477302<br>LINK 8.14756064412252<br>MATIC 2186.52832600783<br>SNX 227.652331738693<br>USDC 2.20757267165899<br>XLM 0.15714805106585 | | |
| 3.1.118967 | CURTIS ALAN, JR HOFFMAN | ADDRESS REDACTED | | | BTC 0.000078738371086962 | | |
| 3.1.118968 | CURTIS ALDERSON | ADDRESS REDACTED | | | CEL 1.01561715831997<br>USDC 0.000000339126648018<br>XRP 0.0000004969086 | | |
| 3.1.118969 | CURTIS ALEXANDER | ADDRESS REDACTED | | | ADA 140.596110083083<br>BTC 0.0123972115624492<br>DOT 12.9070232819654<br>ETH 0.291162971335011<br>MATIC 1987.23619809579<br>PAX 165.485884232811<br>SNX 52.5892340588697<br>SOL 6.63209693525283<br>XLM 301.21112784912 | | |
| 3.1.118970 | CURTIS ALEXANDER NEW | ADDRESS REDACTED | | | BTC 0.00277189055319717 | | BTC 0.00082959 |
| 3.1.118971 | CURTIS ALLAN FLUEGEL | ADDRESS REDACTED | | | BTC 0.00119257083369663<br>USDC 4.52173762923593 | USDC 3093.80148034744 | |
| 3.1.118972 | CURTIS ALLCORN | ADDRESS REDACTED | | | BTC 0.01945371<br>CEL 26.3251962605592<br>ETH 0.20890566 | | |
| 3.1.118973 | CURTIS ALLEN RIGG | ADDRESS REDACTED | | | BTC 0.0496167781610215<br>DOT 65.5619579690482<br>ETH 17.2359923785375<br>MATIC 515.72203331887<br>SOL 25.6669065684164 | | |
| 3.1.118974 | CURTIS AMAZAKI | ADDRESS REDACTED | | | AVAX 27.3648798229382<br>ETH 10.7281568935821<br>LINK 286.683476013474<br>LUNC 33.8588563851895<br>MATIC 17757.4531252136<br>SNX 0.308941509039413 | AVAX 0.999621410662875 | |
| 3.1.118975 | CURTIS ANDREW O'BRIEN | ADDRESS REDACTED | | | CEL 0.0012653996000685<br>SGB 27.1946380838315<br>XRP 340.541794954769 | CEL 1.12603292347562 | |
| 3.1.118976 | CURTIS AUSTIN | ADDRESS REDACTED | | | BTC 0.216908347615157<br>ETH 7.52061021597361<br>LINK 103.519203452946 | | |
| 3.1.118977 | CURTIS AVISON | ADDRESS REDACTED | | | DOT 40.1419993594822 | | |
| 3.1.118978 | CURTIS BALL | ADDRESS REDACTED | | | CEL 0.371558461995457<br>USDC 0.0399960651793839 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.118979 | CURTIS BAMPTON | ADDRESS REDACTED | | | ADA 0.0845282578882707<br>AVAX 1.50033752682771<br>BNB 0.000017195539603476<br>BTC 0.00001611451739537<br>CEL 0.00120210028426454<br>DOT 0.0104768705168545<br>ETH 0.000223753386071413<br>LTC 0.294094230841882<br>LUNC 0.00288545181902253<br>MATIC 104.047129598752<br>SOL 0.00297102356708644<br>USDC 0.0767394112955857<br>XRP 0.0490739526499054 | | |
| 3.1.118980 | CURTIS BATHURST | ADDRESS REDACTED | | | ETH 0.0232015195166195 | | |
| 3.1.118981 | CURTIS BEATTY | ADDRESS REDACTED | | | BTC 0.000948550716821182<br>ETH 0.000912202004806816<br>MATIC 1027.87145904864<br>SNX 235.433403317759<br>USDC 1029.67317426494 | | |
| 3.1.118982 | CURTIS BERRY | ADDRESS REDACTED | | | BTC 0.00000071538005244<br>ETH 0.000241583665080882<br>SOL 0.000138368012577972<br>USDC 0.163638610938535 | BTC 0.000000006708036911<br>SOL 0.000000000614897564<br>USDC 0.000000185048265826 | |
| 3.1.118983 | CURTIS BLACKMORE | ADDRESS REDACTED | | | USDC 3.69061509868833 | | |
| 3.1.118984 | CURTIS BLANKINSHIP | ADDRESS REDACTED | | | USDC 5257.96344251983 | | |
| 3.1.118985 | CURTIS BRADLY ALEXANDER | ADDRESS REDACTED | | | AVAX 7.59854975387873<br>BTC 0.012693218716128<br>CEL 1.18582222751049 | BTC 0.00172989324028733<br>CEL 45.466334686444<br>SNX 340<br>USDC 5040 | |
| 3.1.118986 | CURTIS BRANCH | ADDRESS REDACTED | | | BTC 0.00106969982322749 | | |
| 3.1.118987 | CURTIS BROWN | ADDRESS REDACTED | | | ADA 19.2765997159125 | | |
| 3.1.118988 | CURTIS BROWN JR | ADDRESS REDACTED | | | BTC 0.112570659821544<br>ETH 4.27866228215258<br>USDT ERC20 45.3462557845781 | | |
| 3.1.118989 | CURTIS BUXTON | ADDRESS REDACTED | | | BTC 0.00108328718501059<br>ETH 2.18775646950132 | | |
| 3.1.118990 | CURTIS BUYS | ADDRESS REDACTED | | | ADA 0.000136880279552888<br>BTC 0.000004114363475803<br>CEL 30.7222318709166<br>ETH 1.49367447961356<br>GUSD 0.000133529493206262<br>LINK 0.00373713953933988<br>LTC 0.000001769826505445<br>MATIC 1.64738239391205<br>MCDAI 0.0394733905840536<br>USDC 0.445018663223769<br>USDT ERC20 0.468567971003512<br>XLM 0.489161402534527 | ADA 0.317525392906298<br>CEL 4.9994346982791<br>LTC 0.000000000746163002<br>USDC 39.02 | |
| 3.1.118991 | CURTIS BYRD | ADDRESS REDACTED | | | ADA 2.1555229164637<br>BTC 0.0000507945889182069<br>ETH 0.000850680086668522<br>MATIC 5.92258349438991<br>SNX 100.784075908304<br>XLM 1014.24238989512 | | |
| 3.1.118992 | CURTIS CALLOWAY | ADDRESS REDACTED | | | BTC 0.0650432108227768<br>ETH 2.20460687835979<br>LINK 10.1589026316286<br>LTC 1.04278298708745<br>MCDAI 31.8940173967444<br>XLM 517.907698944088 | ETH 1.6019298 | |
| 3.1.118993 | CURTIS CALOMENI | ADDRESS REDACTED | | | BTC 0.000003444855205307 | | |
| 3.1.118994 | CURTIS CAMERON | ADDRESS REDACTED | | | ETH 1.26905628158942<br>LINK 45.6950822495642<br>MATIC 1089.99781912348 | | |
| 3.1.118995 | CURTIS CAMMARATA | ADDRESS REDACTED | | | ADA 101.899094532666<br>DASH 1.55175635838071<br>ETH 0.176848587812575<br>MATIC 623.114637734045 | | |
| 3.1.118996 | CURTIS CAMPAIGNE | ADDRESS REDACTED | | | BTC 0.000908628395626358<br>ETH 3.92522151194945 | | |
| 3.1.118997 | CURTIS CAMPBELL | ADDRESS REDACTED | | | BTC 0.000000007686843937 | | |
| 3.1.118998 | CURTIS CHAMBERS | ADDRESS REDACTED | | | BTC 0.0000103053888248419<br>MATIC 0.57611665799534 | MATIC 353.715864800062 | |
| 3.1.118999 | CURTIS CHEANEY | ADDRESS REDACTED | | | ADA 0.536510013079384<br>BTC 0.000054109005803082<br>DOT 145.288305583133<br>ETH 0.000511665607538825<br>LTC 0.000992390908142515<br>MATIC 0.893626136651569 | | |
| 3.1.119000 | CURTIS CHOE | ADDRESS REDACTED | | | ADA 732.001574446012<br>AVAX 145.316281322387<br>BTC 0.0500393210145844<br>DOT 81.8156594339575<br>ETC 0.00231854603926928<br>MATIC 265.554876116242<br>SUSHI 0.0238435083816981<br>USDC 4.8117248239649<br>USDT ERC20 1019.27231907439 | USDC 0.000000596781512679 | |
| 3.1.119001 | CURTIS CHU | ADDRESS REDACTED | | | BTC 2.19018005435255<br>ETH 28.8387889053749<br>MATIC 8776.15549623251 | | |
| 3.1.119002 | CURTIS CLARK GREEN | ADDRESS REDACTED | | | BTC 0.000256229300971866<br>CEL 12503.1414201206<br>EOS 375.37696013808<br>ETH 0.00335933382840246<br>LINK 474.565727656766<br>MATIC 573.952365327182<br>SOL 2.4248767973996<br>USDC 9.92830375320815<br>XTZ 0.00473928439580124 | BTC 0.000000008319872588<br>CEL 1579.11581917354<br>USDC 0.00000093872826388<br>XTZ 0.00793805445146684 | |
| 3.1.119003 | CURTIS COCKING | ADDRESS REDACTED | | | BTC 0.00123289445980508 | | |
| 3.1.119004 | CURTIS COLLOPY | ADDRESS REDACTED | | | BTC 0.000113354296594054<br>ETH 0.000791802637723197<br>USDC 5.20614192597502<br>USDT ERC20 2.20084647189591 | BTC 0.000000566715510586<br>ETH 0.000001192513927178<br>USDC 0.000235667051449499 | |
| 3.1.119005 | CURTIS CORDLE | ADDRESS REDACTED | | | BTC 0.000003781674544071<br>MATIC 1.79746958189609<br>MCDAI 0.0310094094813249<br>USDC 0.224744420682181 | | |
| 3.1.119006 | CURTIS CRAIG | ADDRESS REDACTED | | | USDC 762.784748688395<br>USDT ERC20 203.566571386797 | | |
| 3.1.119007 | CURTIS DALE GATTERSON JR | ADDRESS REDACTED | | | BTC 0.422316857463705<br>CEL 4032.73845034498<br>DOT 25.2452055<br>ETH 2.68618947608596<br>LUNC 12.2085<br>SOL 11.0023717360407 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.119008 | CURTIS DAVIDSON | ADDRESS REDACTED | | | ETH 0.00533434289308816<br>MCDAI 6.40570446385302<br>SNX 0.147634275411839<br>XRP 0.50641613785477 | | |
| 3.1.119009 | CURTIS DAVIS | ADDRESS REDACTED | | | BTC 0.0122209703063724 | | |
| 3.1.119010 | CURTIS DAVIS | ADDRESS REDACTED | | | BTC 0.000861773621153028<br>ETH 0.260814317352831 | | |
| 3.1.119011 | CURTIS DAY | ADDRESS REDACTED | | | ADA 1751.09927152909<br>USDC 0.5712803012191 | | |
| 3.1.119012 | CURTIS DELAGERHEIM | ADDRESS REDACTED | | | ADA 85.5075596793771<br>BTC 0.00851020368386004<br>DOT 3.53469913090016<br>ETH 0.110112871296119<br>MATIC 98.3832045945879 | | |
| 3.1.119013 | CURTIS DILAS | ADDRESS REDACTED | | | BAT 0.0285729194483785<br>BTC 0.000000123488197671<br>CEL 1.13082475417336<br>ETH 0.000018342965413899<br>SGB 0.00130670495273958<br>USDT ERC20 0.0102155068367746<br>XLM 0.164456661524316<br>XRP 0.00854766575142443<br>ZRX 0.00946150342818404 | | |
| 3.1.119014 | CURTIS DONAHOE | ADDRESS REDACTED | | | GUSD 14.0047021282537 | | |
| 3.1.119015 | CURTIS DONALDSON | ADDRESS REDACTED | | | BTC 0.000000005979908954<br>CEL 0.0716017339790394<br>LTC 0.00446993 | | |
| 3.1.119016 | CURTIS EDDIE GODLEY | ADDRESS REDACTED | | | BTC 0.034735380269602 | | |
| 3.1.119017 | CURTIS EDWARDS | ADDRESS REDACTED | | | BTC 0.000039980764862628<br>CEL 182.171460559682<br>ETH 0.00077783634899172<br>MATIC 0.0159721826432815<br>SNX 70.1452472401401<br>USDC 2.96998944496558<br>XLM 0.227088346012553 | | |
| 3.1.119018 | CURTIS EISAMAN | ADDRESS REDACTED | | | AVAX 0.00017203448295798<br>BTC 0.000018360989969683<br>EOS 7.8939978091505<br>ETH 0.000000722262464428<br>PAXG 0.000747359333269742<br>USDC 0.00160675971969386 | EOS 0.000346723116277994<br>ETH 0.000002313088761863<br>USDC 0.004 | |
| 3.1.119019 | CURTIS EPPS | ADDRESS REDACTED | | | USDC 0.147865684598278 | | |
| 3.1.119020 | CURTIS FARBER | ADDRESS REDACTED | | | BTC 0.0497470518284952<br>LTC 530.678738629148<br>USDC 205465.77827924 | | |
| 3.1.119021 | CURTIS FILLERS | ADDRESS REDACTED | | | ADA 8.05485677520834<br>BTC 0.000000027818828886<br>CEL 12.7248799407637<br>ETH 0.000091126169451107<br>SNX 2.20825981317811<br>USDC 38.8960826997244 | | |
| 3.1.119022 | CURTIS FLOWERS | ADDRESS REDACTED | | | CEL 0.0649860922121157 | | |
| 3.1.119023 | CURTIS FORTUNE | ADDRESS REDACTED | | | BTC 0.000101986726016641<br>DOGE 0.000015730929297669<br>MATIC 0.000168640880377789<br>USDC 0.1885658036023 | BTC 0.067408365859076<br>DOGE 2.88131133954261<br>MATIC 0.441935065015818<br>USDC 0.00063792343860858 | |
| 3.1.119024 | CURTIS FRANCISQUE | ADDRESS REDACTED | | | BTC 0.000837331451782615 | | |
| 3.1.119025 | CURTIS FRIERSON | ADDRESS REDACTED | | | DOT 2.56605123401662<br>ETH 0.0253225855396654 | | |
| 3.1.119026 | CURTIS FRY | ADDRESS REDACTED | | | BTC 0.00109111478013306<br>CEL 15.6477855339637<br>USDC 13356.9219975972<br>USDT ERC20 20623.3711033614 | | |
| 3.1.119027 | CURTIS GABHART | ADDRESS REDACTED | | | ADA 14.965423208985 | ADA 544.215118359966<br>USDC 15118.219 | |
| 3.1.119028 | CURTIS GABINET | ADDRESS REDACTED | | | BCH 0.000075166889622069<br>CEL 2.26171637566635<br>ETH 0.000037278397816639<br>LTC 0.000531791862429084<br>XLM 0.373381250335602<br>XRP 0.436974680127934 | | |
| 3.1.119029 | CURTIS GADIE | ADDRESS REDACTED | | | ETH 0.00139895390251943 | | |
| 3.1.119030 | CURTIS GARLICK | ADDRESS REDACTED | | | BTC 0.00000000859224443<br>CEL 1.25378205985968 | | |
| 3.1.119031 | CURTIS GENT | ADDRESS REDACTED | | | BTC 0.00108127011066687<br>XRP 1085.616799 | | |
| 3.1.119032 | CURTIS GIEBLER | ADDRESS REDACTED | | | BTC 0.00133371649448734<br>ETH 1.55418541843486<br>MATIC 7596.27220069359 | | |
| 3.1.119033 | CURTIS GILBERT | ADDRESS REDACTED | | | CEL 1.12241145563428<br>ETH 2.13889545124241 | | |
| 3.1.119034 | CURTIS GILMORE | ADDRESS REDACTED | | | ADA 1445.3343816157<br>BTC 1.00131133931479<br>DOT 27.819346989372<br>ETH 13.6440184833048<br>LINK 71.6454669408087<br>MATIC 2902.06067472089<br>SNX 317.709204303013<br>UNI 74.2350678428863<br>USDC 1792.54433855368<br>XLM 121.189146350874<br>XRP 0.000000367556391224 | | |
| 3.1.119035 | CURTIS GLASS | ADDRESS REDACTED | | | BTC 0.000000029513436631<br>USDT ERC20 0.565045660187237 | | |
| 3.1.119036 | CURTIS GLASS | ADDRESS REDACTED | | | BCH 0.000011335612370023<br>BTC 0.0881056552492805<br>ETH 0.146874140096187<br>USDC 3.59095133287605<br>USDT ERC20 0.00950436933303691 | BTC 0.11789567 | |
| 3.1.119037 | CURTIS GRANT | ADDRESS REDACTED | | | XLM 0.124303232964884 | | |
| 3.1.119038 | CURTIS GREEN | ADDRESS REDACTED | | | ETH 0.0261426381744892 | | |
| 3.1.119039 | CURTIS GROOTERS | ADDRESS REDACTED | | | BTC 0.000005544578276278599<br>USDT ERC20 0.361685373439757 | | |
| 3.1.119040 | CURTIS HAAS | ADDRESS REDACTED | | | BTC 0.000066360684556862<br>CEL 1.15199521487576<br>ETH 0.00300173863955664<br>GUSD 0.0416387917635307<br>LTC 0.00136593537108826<br>SNX 3.25758820128679<br>USDC 0.434063649298358 | | |
| 3.1.119041 | CURTIS HAIN | ADDRESS REDACTED | | | BTC 0.0233251950625171<br>ETH 0.827187890840215<br>XLM 2798.4835795903 | | |
| 3.1.119042 | CURTIS HALL | ADDRESS REDACTED | | | BTC 0.00110436116639926<br>DOT 10.5897600379447 | | |
| 3.1.119043 | CURTIS HARDIN | ADDRESS REDACTED | | | CEL 4.12187667084677<br>PAXG 2.18838443317368<br>SNX 502.513417738936<br>USDC 1.71645671653425<br>XLM 13607.1561559 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.119044 | CURTIS HARMON | ADDRESS REDACTED | | | BTC 0.00116192375218901<br>XTZ 132.163899072296 | | |
| 3.1.119045 | CURTIS HARRISON | ADDRESS REDACTED | | | ADA 1.15741810994701<br>BTC 0.000407624582803004<br>COMP 0.00845026142456237<br>DOT 0.477054180351204<br>ETH 0.000003513745186528<br>LUNC 0.0738414389201993<br>MATIC 3.78359680881181<br>SNX 0.00540785475750729<br>USDT ERC20 76.6663073105729 | | |
| 3.1.119046 | CURTIS HARVEYJOHN VOTH | ADDRESS REDACTED | | | XRP 4645.480244 | | |
| 3.1.119047 | CURTIS HATLEY | ADDRESS REDACTED | | | XLM 123.298045446212<br>XRP 23.16 | | |
| 3.1.119048 | CURTIS HAYMON | ADDRESS REDACTED | | | BTC 0.00147265726428275<br>USDC 0.015906882538476 | | |
| 3.1.119049 | CURTIS HAYNES | ADDRESS REDACTED | | | ADA 0.000000886208506345<br>BTC 0.000000001557159166<br>CEL 31.9227776264664 | | |
| 3.1.119050 | CURTIS HEMBROFF | ADDRESS REDACTED | | | AAVE 0.00104834813926248<br>ADA 1943.35132286397<br>BTC 0.0000359500937894739<br>DOGE 818.882342340238<br>DOT 99.2000504832451<br>ETC 101.420471639606<br>ETH 0.000054792162697819<br>LTC 13.2500594260616<br>MATIC 2.24911717496322<br>USDC 2.4243455352324<br>XLM 6032.35679839087<br>XTZ 151.203553494968 | AAVE 2.07067833487569<br>BTC 0.005 | |
| 3.1.119051 | CURTIS HILL | ADDRESS REDACTED | | | BTC 0.0109122607885359<br>MATIC 1248.97053785242<br>USDT ERC20 22.8840876809642 | | |
| 3.1.119052 | CURTIS HILL | ADDRESS REDACTED | | | BTC 0.000000683812825871999<br>USDC 0.454419399634644 | | |
| 3.1.119053 | CURTIS HLUSHAK PROFESSIONAL CORPORATION | RANGE RD 273, SPRUCE GROVE, T7X3N3 CANADA | | | BTC 0.37278947678775<br>ETH 2.93051589187894 | | |
| 3.1.119054 | CURTIS HODGE | ADDRESS REDACTED | | | BTC 0.000034002227604592 | | |
| 3.1.119055 | CURTIS HOHENBERY | ADDRESS REDACTED | | | SGB 21.5259835707<br>SNX 0.00836353096073224<br>XRP 0.0684593131491927 | | |
| 3.1.119056 | CURTIS HONEY | ADDRESS REDACTED | | | BTC 0.000042397977691956 | | |
| 3.1.119057 | CURTIS HORVATH | ADDRESS REDACTED | | | BTC 0.0638196630276841<br>CEL 731.162869958677 | | |
| 3.1.119058 | CURTIS HOUSTON | ADDRESS REDACTED | | | COMP 0.0322824148762728 | | |
| 3.1.119059 | CURTIS HREN | ADDRESS REDACTED | | | AAVE 0.000788002472542199<br>EOS 65.2345183814629<br>ETH 0.000362945611191217<br>MATIC 0.4048062541151<br>SNX 13.0924079751892 | | |
| 3.1.119060 | CURTIS HUNTER | ADDRESS REDACTED | | | BTC 0.742716957576505<br>ETH 0.0985217847742282 | | |
| 3.1.119061 | CURTIS INWOOD | ADDRESS REDACTED | | | BTC 0.00191084<br>CEL 1.84575034359592 | | |
| 3.1.119062 | CURTIS IRVINE | ADDRESS REDACTED | | | BTC 0.00118686199849405<br>CEL 0.790856018884872<br>MATIC 0.00167661521722687 | | |
| 3.1.119063 | CURTIS J COATES | ADDRESS REDACTED | | | BTC 0.0000194175257063019 | | |
| 3.1.119064 | CURTIS JACKSON | ADDRESS REDACTED | | | BAT 229.426131767573<br>BTC 0.0494076052430882<br>CEL 85.2573091923971<br>OMG 9.24911259653475<br>SGB 70.9694706219239<br>USDC 10.0707255023338<br>XLM 1003.39487937218<br>XRP 464.238933326088 | | |
| 3.1.119065 | CURTIS JEVON WASHINGTON | ADDRESS REDACTED | | | 1INCH 102.401436618464<br>BAT 0.346071356652436<br>BCH 0.00141921166071302<br>BNT 0.151896590804361<br>BTC 0.00012013706529684<br>BUSD 1.46539845131345<br>COMP 1.4980550539221<br>DASH 4.67916959195778<br>EOS 0.0466645562962675<br>ETH 0.0374508959914906<br>KNC 0.0143519962243786<br>LINK 341.737734390238<br>MATIC 308.09860090313<br>OMG 0.00438246161363378<br>SNX 15.8632714179641<br>UNI 0.0396696630756056<br>USDC 1775.77984512515<br>USDT ERC20 12.6292042869882<br>XLM 1.16782543217988<br>ZEC 5.27980632604951 | | |
| 3.1.119066 | CURTIS JEWETT | ADDRESS REDACTED | | | CEL 1.11535697975903 | | |
| 3.1.119067 | CURTIS JOE | ADDRESS REDACTED | | | BTC 0.19286797290897<br>USDC 886.012104749229 | | |
| 3.1.119068 | CURTIS JONES | ADDRESS REDACTED | | | BTC 0.549626842581869<br>ETH 5.2672026291204 | | |
| 3.1.119069 | CURTIS JONES | ADDRESS REDACTED | | | BTC 0.00283754811568169 | | |
| 3.1.119070 | CURTIS JONES | ADDRESS REDACTED | | | CEL 1.0634038689357 | | |
| 3.1.119071 | CURTIS JONES | ADDRESS REDACTED | | | BAT 27.8461813624831<br>BTC 0.000036987064091006<br>ETH 0.000023112669571929<br>MATIC 409.748359539001<br>XLM 0.00265565832326132 | | |
| 3.1.119072 | CURTIS JORDAN | ADDRESS REDACTED | | | ETH 0.00262127908097694 | | |
| 3.1.119073 | CURTIS JOSEPH AMADO | ADDRESS REDACTED | | | ETH 0.00147865949660387<br>LINK 50.2570440733967 | BTC 0.00126685486453664 | |
| 3.1.119074 | CURTIS JOSEPH BOGLE | ADDRESS REDACTED | | | CEL 0.0818995952701244 | | |
| 3.1.119075 | CURTIS JOSHUA WEISSE | ADDRESS REDACTED | | | BTC 0.0248600732015765<br>ETH 0.422178639524476 | | |
| 3.1.119076 | CURTIS JUE | ADDRESS REDACTED | | | BTC 0.510785447689682 | BTC 0.62418848<br>DOT 140.0180119619<br>ETH 2.00149175 | |
| 3.1.119077 | CURTIS JUMP | ADDRESS REDACTED | | | BTC 0.0163741003192619 | | |
| 3.1.119078 | CURTIS K CLOUDEN | ADDRESS REDACTED | | | ADA 130.660751774959<br>BTC 0.00562308695703862<br>DOT 5.45161474603948<br>ETH 0.0438586288506289<br>SOL 1.48256417974011<br>USDC 10.1950223961384 | | |
| 3.1.119079 | CURTIS KANEMOTO | ADDRESS REDACTED | | | BTC 3.42190393422022<br>MATIC 992.638450793989 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.119080 | CURTIS KELLEY | ADDRESS REDACTED | | | BTC 0.56228387310251<br>CEL 95.7384867942359<br>DASH 0.00431633148031923<br>DOT 0.111095102812255<br>ETH 3.10413213521527<br>MATIC 4733.83037383951<br>SNX 0.195851654875821<br>USDC 13.04007023671<br>ZRX 992.74653278711 | | |
| 3.1.119081 | CURTIS KISKY | ADDRESS REDACTED | | | ADA 0.247839584566639<br>BTC 0.0587111017040934<br>ETH 0.567216209713082<br>MATIC 361.731613402661<br>USDC 1.13619041725074 | | |
| 3.1.119082 | CURTIS KNIGHT | ADDRESS REDACTED | | | AAVE 0.000647444173381333<br>BTC 0.0244406187065525<br>DOT 0.0051176871395655<br>ETH 0.163258679037716<br>MATIC 93.6694124766316<br>SNX 0.00599007774139435<br>ZRX 0.0407474874220889 | | |
| 3.1.119083 | CURTIS LAMAR BALLARD | ADDRESS REDACTED | | | AAVE 0.000001509986806537<br>ADA 5.06416887609393<br>BTC 0.000146254718796084<br>DOT 0.00185277173566487<br>ETH 1.44748195657346<br>LINK 0.000132657780215387<br>LUNC 0.0182437883177519<br>MATIC 1.96346241933685<br>MCDAI 0.01023741306864<br>SGB 1.55074133894322<br>SNX 0.00095665628515631<br>USDC 0.0492923478886191<br>XLM 0.416870559243567<br>XRP 0.00115262820985056 | ADA 0.000000834614710258<br>BTC 0.000000000677581829<br>LUNC 0.000000118339370884<br>USDC 31.26 | |
| 3.1.119084 | CURTIS LANDRY | ADDRESS REDACTED | | | BTC 0.0139025776535237<br>USDC 660.613732000486 | | |
| 3.1.119085 | CURTIS LE | ADDRESS REDACTED | | | BTC 0.00116168010426258<br>ETH 1.40514774302714<br>LINK 13.9738362519414<br>MATIC 364.740879157437 | | |
| 3.1.119086 | CURTIS LEE PEARSON | ADDRESS REDACTED | | | BTC 0.00128127249174713<br>ETH 0.00373383655468631<br>MATIC 83.9048014101286<br>SNX 0.277754541345413<br>SOL 3.06518587740944<br>USDC 0.091924078759596 | BTC 0.0000199<br>ETH 0.000000728851361707<br>SNX 0.528639450234439<br>SOL 0.000022948<br>USDC 0.000000673576459408 | |
| 3.1.119087 | CURTIS LEET | ADDRESS REDACTED | | | BTC 0.000484903804761873<br>CEL 1.32022168399302 | | |
| 3.1.119088 | CURTIS LEGONS II | ADDRESS REDACTED | | | BTC 0.000116003376029795 | | |
| 3.1.119089 | CURTIS LEUNG | ADDRESS REDACTED | | | BTC 0.00121339254012801<br>LINK 15.2980006163769<br>MATIC 315.525119530661<br>USDC 10972.1664043718 | | |
| 3.1.119090 | CURTIS LINDSEY | ADDRESS REDACTED | | | ADA 4018.74574656728<br>BTC 0.256110251597503<br>ETH 3.36627113785064<br>LINK 426.597699543062<br>SNX 293.055907426799 | | |
| 3.1.119091 | CURTIS LONG | ADDRESS REDACTED | | | BTC 0.467586298841058<br>ETH 7.60060974873709<br>MATIC 519.173608176455<br>USDC 1648.89531349342<br>XLM 20.4508040136137 | | |
| 3.1.119092 | CURTIS LOWELL BYE | ADDRESS REDACTED | | | AVAX 14.3614968953119<br>BTC 0.121113009424086<br>DOT 85.6151747911199<br>ETH 0.622022222762722<br>LUNC 6.03559875493714<br>MATIC 594.167118320825<br>UMA 4.69896923304557<br>USDC 1019.69163784536<br>XLM 1564.7255393309 | BTC 0.00693740916526509 | |
| 3.1.119093 | CURTIS LUBBERS | ADDRESS REDACTED | | | 1INCH 127.678527355658<br>AAVE 9.48269964197469<br>ADA 1294.729532049<br>BCH 1.32970135752442<br>BNT 0.190766775137713<br>BTC 0.000547117593271308<br>CEL 66.44518952195<br>COMP 3.11208617327354<br>DASH 19.1278994979002<br>ETH 3.32874723451527<br>KNC 303.013293725253<br>LINK 95.3146671203048<br>MATIC 1991.92216650478<br>OMG 0.0136615619282361<br>SNX 198.97658623617<br>SUSHI 30.2375127599691<br>UNI 194.199956755971<br>XLM 0.834136550901379<br>ZEC 20.5166200861804<br>ZRX 1248.24750927412 | | |
| 3.1.119094 | CURTIS LUDWIG | ADDRESS REDACTED | | | BTC 0.000402387588216095<br>ETH 0.00750344705756603<br>LTC 0.00217729727010847<br>USDC 4.21035005113187<br>XLM 0.314848955327079 | BTC 0.448585830012123<br>ETH 6.12001584503354<br>LTC 0.000000546916407368<br>USDC 0.000000866246561881<br>XLM 0.000000790837885338 | |
| 3.1.119095 | CURTIS MACKINNON | ADDRESS REDACTED | | | BTC 0.000000242557016814<br>ETH 0.000010549314686128 | | |
| 3.1.119096 | CURTIS MAGEE | ADDRESS REDACTED | | | BTC 0.00187913917606081<br>ETH 0.0787682202148834<br>MATIC 103.272976638594<br>XLM 388.766047591328 | | |
| 3.1.119097 | CURTIS MARKHAM | ADDRESS REDACTED | | | AAVE 0.834588943521148<br>ADA 157.816729506654<br>BTC 0.0730225164375467<br>DOT 29.6184923843128<br>ETH 3.11263391296704<br>LTC 5.52927989709696<br>MATIC 1274.69118058091<br>PAXG 1.18733799916876<br>USDC 2658.13060293128<br>USDT ERC20 333.821506883748 | BTC 0.02060607<br>XLM 14.1491071 | |
| 3.1.119098 | CURTIS MATTHIAS | ADDRESS REDACTED | | | BTC 0.00921772424728754 | | |
| 3.1.119099 | CURTIS MCCANN | ADDRESS REDACTED | | | CEL 0.784149132104115 | | |
| 3.1.119100 | CURTIS MCDOWALD | ADDRESS REDACTED | | | BTC 0.000009469355711659<br>CEL 40.599272151018 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.119101 | CURTIS MCDOWELL | ADDRESS REDACTED | | | AAVE 0.0030698415411955<br>BTC 0.000005373086069666<br>MATIC 1.00025593184211<br>XLM 0.202791092024837 | | |
| 3.1.119102 | CURTIS MCKAY | ADDRESS REDACTED | | | BCH 2.0649706764446<br>BNT 78.6356477349191<br>CEL 84.3936205330648<br>DOT 75.1367606160046<br>MATIC 438.399165556813<br>SNX 20.630854207848 | | |
| 3.1.119103 | CURTIS MCKENZIE | ADDRESS REDACTED | | | COMP 0.107822754240411<br>LINK 1.03214768168312 | | |
| 3.1.119104 | CURTIS MILLER | ADDRESS REDACTED | | | BTC 0.417126429436045<br>CEL 15.2088647340213<br>ETH 16.8259089174449<br>LUNC 246.01261723986 | | |
| 3.1.119105 | CURTIS MILLER | ADDRESS REDACTED | | | BTC 0.000549270796887478<br>CEL 0.0157009574787201<br>ETH 0.0190894965339482<br>LUNC 0.262402124437974 | | |
| 3.1.119106 | CURTIS MIU | ADDRESS REDACTED | | | ADA 290.952761084351<br>BTC 0.0664068754433287<br>CEL 119.667327182094<br>ETH 1.32434206422417<br>USDC 252 | | |
| 3.1.119107 | CURTIS MORRIS | ADDRESS REDACTED | | | BTC 0.00568950158665115<br>ETH 0.0549859492573195<br>LTC 0.921688572586236 | | |
| 3.1.119108 | CURTIS MOSES | ADDRESS REDACTED | | | ADA 46.9334279820995<br>BTC 0.0277972512262275<br>DOT 1.04556521791804<br>ETH 0.113604627557862 | | |
| 3.1.119109 | CURTIS MYERS | ADDRESS REDACTED | | | BTC 0.00593036486831982<br>ETH 0.00119987841002477<br>USDC 0.452795556572762 | | |
| 3.1.119110 | CURTIS NEAL | ADDRESS REDACTED | | | BTC 0.000000569118629688 | | |
| 3.1.119111 | CURTIS NG | ADDRESS REDACTED | | | BTC 0.00131510695454198<br>CEL 1.61963790491162 | | |
| 3.1.119112 | CURTIS NICHOLSON | ADDRESS REDACTED | | | MATIC 0.679118746172447 | | |
| 3.1.119113 | CURTIS NISHIMURA | ADDRESS REDACTED | | | ADA 0.00391345823012539<br>AVAX 0.0921638696844035<br>BTC 0.000859606174508181<br>DOT 0.00121204437202352<br>ETH 0.00694018909509562<br>MATIC 14.5262129849997<br>MCDAI 0.947705233445025<br>SOL 0.134098206291546<br>USDC 0.118086072735028 | ADA 0.000000514148337545<br>DOT 0.643021729399851<br>ETH 10.7035151351436<br>SOL 113.214545835932<br>USDC 50 | |
| 3.1.119114 | CURTIS NORVILLE | ADDRESS REDACTED | | | CEL 0.164111275619588<br>ETH 0.00105303501075101<br>LINK 1.08741172<br>MATIC 12.4076387768449<br>SGB 1566.11914157837 | | |
| 3.1.119115 | CURTIS NORWOOD | ADDRESS REDACTED | | | BTC 0.00759503271944091<br>ETH 0.154353970487494 | | |
| 3.1.119116 | CURTIS OSBURN | ADDRESS REDACTED | | | BTC 0.000000033990512711<br>LINK 0.0125391409296176<br>MATIC 0.000696312491177058<br>XLM 0.56761767231173 | | |
| 3.1.119117 | CURTIS PALMER | ADDRESS REDACTED | | | BCH 0.00298569663023906<br>BTC 0.000000207535637661<br>EOS 0.191953794543998<br>ETH 0.000003973514453441<br>MATIC 1.24441356551952<br>MCDAI 0.0374337723459275<br>SNX 0.497450758471353<br>USDC 0.0571536748890675<br>USDT ERC20 0.883423377719577<br>XLM 0.206918967177537 | | |
| 3.1.119118 | CURTIS PARKER | ADDRESS REDACTED | | | BTC 0.00108539556388948<br>ETH 0.404937250109255<br>MCDAI 0.728514439367341 | | |
| 3.1.119119 | CURTIS R DAY | ADDRESS REDACTED | | | ADA 513.418075784592<br>AVAX 4.33411301762867<br>BTC 0.000064534805639976<br>ETH 0.00074435959756438<br>MATIC 6.63727307145494<br>USDC 4.33084561467633 | | |
| 3.1.119120 | CURTIS RADER | ADDRESS REDACTED | | | BTC 0.000026045446705831 | | |
| 3.1.119121 | CURTIS RADKE | ADDRESS REDACTED | | | ADA 397.118459444919<br>BTC 0.000381488375374794<br>CEL 88.0859896580787<br>COMP 1.84225393348126<br>DOT 43.5089999888<br>ETH 0.0155478863344186<br>KNC 403.109570956739<br>LINK 53.9815457039515<br>LUNC 60.1045731605128<br>MATIC 386.388900932341<br>XRP 9.99999 | | |
| 3.1.119122 | CURTIS REMANDA | ADDRESS REDACTED | | | ADA 139.218595159517<br>BTC 0.000620119916609768<br>USDC 0.389955429861122 | | |
| 3.1.119123 | CURTIS RESTA | ADDRESS REDACTED | | | AAVE 1.70846703042377<br>ADA 896.685795773427<br>BCH 1.47862223814477<br>BTC 0.146409867374281<br>ETH 0.508753974976093<br>LINK 0.0146664550552346<br>LTC 9.12960611350605<br>MANA 0.0250282518936286<br>MATIC 908.035325317177<br>MCDAI 0.0625045225970501<br>SNX 50.1917363063077<br>SOL 11.9089365968998 | | |
| 3.1.119124 | CURTIS RICE | ADDRESS REDACTED | | | BTC 1.41052584905908<br>ETH 61.3066942548222<br>USDC 142.681614504195 | | |
| 3.1.119125 | CURTIS RITT | ADDRESS REDACTED | | | BTC 0.00373446879215098<br>CEL 1.55728141942458<br>DOT 0.0127908067845977<br>ETH 0.0476242772131285<br>XRP 182.877544421851 | | |
| 3.1.119126 | CURTIS ROBINSON | ADDRESS REDACTED | | | BTC 0.00103659793454238<br>ETH 0.0128860360125778 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.119127 | CURTIS ROE | ADDRESS REDACTED | | | ADA 6433.83039369508<br>BCH 4.37298610610288<br>BNB 1.8756789996686<br>BTC 1.1791380930776<br>DOT 27.3693655832303<br>ETH 5.96296733392419<br>LINK 47.3185131008557<br>LTC 14.1148351956947<br>MATIC 1128.90784257517<br>SGB 2307.18215616149<br>SNX 33.7622020912065<br>UNI 24.7495298097386<br>XLM 15472.1285599024<br>XRP 19438.021191657 | | |
| 3.1.119128 | CURTIS ROGERS | ADDRESS REDACTED | | | AVAX 75.8703339561426<br>BTC 0.607216533970429<br>DOT 180.735210640366<br>ETH 3.62658309525443<br>LINK 170.00964002883<br>MATIC 1264.01752021568<br>SOL 213.300746749844<br>USDC 294.315611835718<br>XLM 0.134958023206218 | AVAX 5.81197616122422<br>BTC 0.0158625184543674<br>SOL 0.103116944<br>USDC 5.32 | |
| 3.1.119129 | CURTIS ROUSSI | ADDRESS REDACTED | | | BTC 0.00104891340553132<br>ETH 0.0227600898244001 | | |
| 3.1.119130 | CURTIS RUBENDALL | ADDRESS REDACTED | | | BTC 0.00000181199833217 | | |
| 3.1.119131 | CURTIS RUDLING | ADDRESS REDACTED | | | CEL 5.86139500664368<br>ETH 0.1 | | |
| 3.1.119132 | CURTIS RUNNING | ADDRESS REDACTED | | | BTC 0.00010681<br>CEL 0.0272807773335628 | | |
| 3.1.119133 | CURTIS SALLEY | ADDRESS REDACTED | | | USDC 4.28727700867117 | | |
| 3.1.119134 | CURTIS SARGENT | ADDRESS REDACTED | | | ADA 3425.83093394404<br>BTC 0.00000144104295906<br>DOT 0.0178616161048325<br>ETH 2.12087449656325<br>SNX 0.102999700213009<br>USDC 0.0513067605792001 | | |
| 3.1.119135 | CURTIS SARNECKI | ADDRESS REDACTED | | | BTC 0.0477321793376264<br>XLM 2156.32830243648 | | |
| 3.1.119136 | CURTIS SAVAGE | ADDRESS REDACTED | | | BTC 0.000007083648972658<br>USDC 0.0469095050884862 | | |
| 3.1.119137 | CURTIS SAVOY | ADDRESS REDACTED | | | 1INCH 441.794209356078<br>ADA 678.969254694133<br>BTC 2.68947747796328<br>COMP 2.18042085334743<br>DOT 98.5649861147432<br>ETH 8.55995208145205<br>KNC 595.253093517497<br>LINK 40.6266646639528<br>LTC 23.6921067935475<br>MATIC 4293.4202594055<br>SNX 245.330274783451<br>SUSHI 89.1963537241831<br>UNI 26.3272303033839<br>XLM 6052.36329786085<br>ZRX 914.798746277961 | | |
| 3.1.119138 | CURTIS SHELTON | ADDRESS REDACTED | | | BTC 0.000000237486132319<br>ETH 0.0000860286618951419<br>LINK 0.00000634562743934<br>USDT ERC20 0.00250788403426415 | | |
| 3.1.119139 | CURTIS SHIN | ADDRESS REDACTED | | | BTC 0.0178533347691335<br>ETC 11.0682834285797<br>ETH 0.158954238988352<br>LINK 18.8735864917393<br>SUSHI 313.701091458308 | | |
| 3.1.119140 | CURTIS SHOCH | ADDRESS REDACTED | | | ETH 0.00152364710035731 | | |
| 3.1.119141 | CURTIS SKOOG | ADDRESS REDACTED | | | AAVE 0.816165326938423<br>BTC 0.424232601721714<br>ETH 1.03642370065082<br>LINK 9.96910504872667<br>MATIC 1487.80142622051<br>SNX 48.6310163812304<br>SOL 2.81393447516354<br>UMA 61.3392199488942<br>USDT ERC20 1264.39558704815<br>ZRX 1985.49400819353 | | |
| 3.1.119142 | CURTIS SMITH | ADDRESS REDACTED | | | BTC 0.0163302232394556 | | |
| 3.1.119143 | CURTIS SMITH | ADDRESS REDACTED | | | USDC 0.0360052826324065 | | |
| 3.1.119144 | CURTIS SMITH | ADDRESS REDACTED | | | LUNC 0.0880319754953655 | | |
| 3.1.119145 | CURTIS SNIDER | ADDRESS REDACTED | | | BTC 0.000100417912773114<br>LTC 0.00107938271372638<br>USDC 67.188150966661<br>XRP 0.000000580100969148 | BTC 0.0841902768585479<br>LTC 2.56456939049601<br>USDC 8.67682489463791 | |
| 3.1.119146 | CURTIS SPARLIN | ADDRESS REDACTED | | | BTC 1.00362612706835<br>ETH 0.632788346184966 | | |
| 3.1.119147 | CURTIS SQUIRES | ADDRESS REDACTED | | | ADA 0.124169292375009<br>AVAX 33.1070827193176<br>BTC 0.0263987764426905<br>ETH 0.714360918607504<br>MATIC 376.114978442818<br>MCDAI 0.291329775075006<br>SNX 32.8871906008784<br>USDC 0.588306447579489 | | |
| 3.1.119148 | CURTIS ST AMAND | ADDRESS REDACTED | | | ADA 10335.3799245965<br>BTC 3.07829935149512<br>DOT 390.346971279607<br>LINK 421.840366512329<br>USDC 0.510232666410378 | USDC 0.000000305389976872 | |
| 3.1.119149 | CURTIS STAPLES | ADDRESS REDACTED | | | BTC 0.722662103880431 | BTC 0.015463 | |
| 3.1.119150 | CURTIS STAUFFER | ADDRESS REDACTED | | | BTC 0.0120892758945393 | | |
| 3.1.119151 | CURTIS STEPHENSON | ADDRESS REDACTED | | | XLM 0.00370306154979354 | | |
| 3.1.119152 | CURTIS STEWART | ADDRESS REDACTED | | | BTC 0.000001864285027138<br>USDC 0.0631185310255458<br>XLM 0.0897959151946454 | BTC 0.000000002943907994<br>USDC 0.0000006440744639<br>XLM 0.000000030266179068<br>XRP 0.000000114817868783 | |
| 3.1.119153 | CURTIS SUTHERLAND | ADDRESS REDACTED | | | ADA 20.6570495674356<br>BSV 0.898407264407544<br>BTC 0.000009212766100827<br>ETH 0.0172873701887743<br>MCDAI 5.90706501237675 | ADA 0.00724778288993892<br>ETH 1.08515236234823 | |
| 3.1.119154 | CURTIS SWICK | ADDRESS REDACTED | | | BTC 0.000160265427339711<br>MCDAI 0.204054012028024 | | |
| 3.1.119155 | CURTIS TAYLOR | ADDRESS REDACTED | | | CEL 2.93110178461423 | | |
| 3.1.119156 | CURTIS TERZIS | ADDRESS REDACTED | | | AVAX 0.0352806266538906<br>BTC 0.0951536214752413<br>MATIC 982.607050515481<br>SNX 252.574226622862<br>USDC 5386.15044496387 | | |
| 3.1.119157 | CURTIS THEARD | ADDRESS REDACTED | | | LINK 0.044860787867466<br>MATIC 5.81544415487763 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.119158 | CURTIS THEODORE ELLIS JR | ADDRESS REDACTED | | | ADA 1114.16931668526<br>BAT 0.00401621510755718<br>BTC 0.0473495389426352<br>DOGE 2090.61295418734<br>ETH 0.000071725386127522<br>LINK 0.0085037100309318<br>MATIC 349.423413619247<br>SNX 0.0981067175971176<br>SOL 2.03431192971114<br>USDC 0.00515648299193171 | BTC 0.00453474 | |
| 3.1.119159 | CURTIS THOMPSON | ADDRESS REDACTED | | | BTC 0.000013493894662196<br>ETH 0.000364559002543974<br>SGB 0.0492798902941315<br>XRP 0.329350622670063 | | |
| 3.1.119160 | CURTIS THYGERSON | ADDRESS REDACTED | | | BSV 5.73408212405583<br>BTC 1.15352249802555<br>ETH 3.79777911957501<br>GUSD 5472.21270461043<br>USDC 42710.5891762424 | | |
| 3.1.119161 | CURTIS TINNEY | ADDRESS REDACTED | | | BTC 0.0182974098072127 | | |
| 3.1.119162 | CURTIS TREADWELL | ADDRESS REDACTED | | | XLM 226.499870553604 | | |
| 3.1.119163 | CURTIS TSE | ADDRESS REDACTED | | | BTC 0.0152448676804286<br>CEL 1.07507120854177 | | |
| 3.1.119164 | CURTIS TURCHIN | ADDRESS REDACTED | | | BTC 0.00147084016646327<br>ETH 0.000009869661901854<br>LINK 0.261996596590098<br>USDC 8.19347044002361 | BTC 2.56270041099428<br>ETH 6.53318759974588<br>USDC 4633.77403572848 | |
| 3.1.119165 | CURTIS VANTURE | ADDRESS REDACTED | | | BTC 0.0231534139029112<br>ETH 0.326097001568558<br>LTC 0.478806069724617 | | |
| 3.1.119166 | CURTIS VINAI STEWART | ADDRESS REDACTED | | | BTC 0.021941758849323 | | |
| 3.1.119167 | CURTIS WAGNER | ADDRESS REDACTED | | | BTC 0.000001240528078381<br>CEL 1.09945500998105<br>DASH 0.0301937040141565<br>XLM 99.5695558933962 | | |
| 3.1.119168 | CURTIS WANG | ADDRESS REDACTED | | | BTC 0.00000379480090755<br>ETH 4.85929984465159<br>SOL 0.15008059312928<br>USDC 0.0127012579140334 | BTC 0.00250671877523422<br>SOL 0.000000000577804681<br>USDC 0.000000930941470707 | |
| 3.1.119169 | CURTIS WARD | ADDRESS REDACTED | | | BTC 0.00100200885684158<br>MANA 84.8936554814943 | | |
| 3.1.119170 | CURTIS WARREN | ADDRESS REDACTED | | | CEL 1.11862720742169 | | |
| 3.1.119171 | CURTIS WHITE | ADDRESS REDACTED | | | ADA 0.0101659315813465<br>AVAX 0.000410562538052777<br>BTC 0.000023989716825247<br>DASH 0.000009711253451482<br>DOT 0.0156907001436667<br>EOS 0.0146835878925303<br>ETH 0.0000813019581265159<br>LTC 0.000360076866716028<br>MANA 0.000191383419926255<br>MATIC 0.0787740778045038<br>MCDAI 0.0205347686835968<br>PAXG 0.000014997200669836 | DASH 0.000000006078682239<br>EOS 0.000096493039198058 | |
| 3.1.119172 | CURTIS WILCOX | ADDRESS REDACTED | | | BTC 0.000337058256744045 | | |
| 3.1.119173 | CURTIS WILLIAMS | ADDRESS REDACTED | | | ADA 1998.81327274086<br>AVAX 7.95009371356785<br>BTC 0.233488098242362<br>DOT 6.16411238817711<br>ETH 2.54531095760805<br>LINK 75.1806850252375<br>MATIC 3055.09029127086<br>SOL 8.54943380167666<br>USDC 3.99094880659308 | AVAX 1.28234935713792 | |
| 3.1.119174 | CURTIS WILLIAMS II | ADDRESS REDACTED | | | ADA 1308.01077709521<br>BTC 0.0314220832893535<br>CEL 1.12290146887347<br>MATIC 1283.24384479269<br>SGB 2471.31078013078<br>XLM 8877.23693887316<br>XRP 0.000000544432466349 | | |
| 3.1.119175 | CURTIS WISE | ADDRESS REDACTED | | | BTC 0.00158048320496314<br>ETH 0.00216552849722092<br>MATIC 0.773595708737029<br>ZRX 0.776448223759959 | | |
| 3.1.119176 | CURTIS WITNEY | ADDRESS REDACTED | | | BTC 0.000323489000564512<br>CEL 23.189356451093<br>ETH 2.0469083065794 | | |
| 3.1.119177 | CURTIS WOODS | ADDRESS REDACTED | | | ADA 634.85439428341<br>BTC 0.000000011466052152<br>DOT 10.4884494309868<br>ETH 0.00100603068613864<br>MATIC 20.8294960043575<br>USDC 0.387288868344216 | ETH 0.000179246935822663<br>USDC 0.000000202669968054 | BNB 0.08484788 |
| 3.1.119178 | CURTIS WOODYEAR | ADDRESS REDACTED | | | MATIC 94.7413249938512<br>UNI 0.00362185804610567 | | |
| 3.1.119179 | CURTIS YOO | ADDRESS REDACTED | | | CEL 1.11419368808408<br>GUSD 0.38484619169749<br>USDC 0.162202509327259 | | |
| 3.1.119180 | CURTIS YOUNGS | ADDRESS REDACTED | | | BTC 0.0176920538416848<br>USDC 28168.8824004818 | | |
| 3.1.119181 | CURTIS ZARUBIN | ADDRESS REDACTED | | | BCH 0.815099392338168<br>BTC 0.00514732496383178<br>CEL 158.803979664093 | | |
| 3.1.119182 | CUSI-CCOYLLUR STRUTT | ADDRESS REDACTED | | | BTC 0.000689758674208616<br>CEL 0.705750800411919 | | |
| 3.1.119183 | CUSTODIO ERICKSON CASTILLO | ADDRESS REDACTED | | | ADA 2.22209768847964<br>BTC 0.512084315073008<br>ETC 0.00100466109482136<br>ETH 0.00125372374825777<br>USDC 1.22119951908415 | | |
| 3.1.119184 | CUSTOMER NAME UNAVAILABLE | ADDRESS REDACTED | | | BTC 0.00157470395565633 | | |
| 3.1.119185 | CUTBERTO VIRAMONTES | ADDRESS REDACTED | | | BTC 0.00148719128744236<br>DASH 0.0565495284122674<br>ETH 0.00584084703225116<br>USDC 1.11814843679061<br>ZEC 0.0351890773789708 | | |
| 3.1.119186 | CUTEAN BOGDAN | ADDRESS REDACTED | | | BTC 0.000002954075207381<br>USDC 0.25183819692743 | | |
| 3.1.119187 | CUTHBERT WONG JIA QI | ADDRESS REDACTED | | | BTC 0.02721328<br>CEL 27.4001051490799<br>ETH 0.44665107284358 | | |
| 3.1.119188 | CUTLER BAKKE | ADDRESS REDACTED | | | BTC 0.0376608650892917<br>ETH 0.734481354602929<br>MATIC 212.860074122322<br>SNX 159.982391156831 | | |
| 3.1.119189 | CUTLER FINCH | ADDRESS REDACTED | | | BTC 0.000001244114521 49<br>ETH 3.97833397897811<br>USDC 23.8075262111054 | ETH 2.01480904604254 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.119190 | CUYLER JOSEY | ADDRESS REDACTED | | | BTC 0.00193904726075152<br>CEL 0.555555488684313 | | |
| 3.1.119191 | CUZNETOV NICOLAI | ADDRESS REDACTED | | | BTC 0.000002687026239639 | | |
| 3.1.119192 | CVETA FORTUNA | ADDRESS REDACTED | | | ADA 0.208548030264783<br>BTC 0.000942188830385517 | | |
| 3.1.119193 | CVETAN SIMONOSKI | ADDRESS REDACTED | | | ADA 370.866315535132<br>BTC 0.00139188282325086 | | |
| 3.1.119194 | CVETELIN YANEV | ADDRESS REDACTED | | | CEL 0.0357128829197159<br>LTC 0.00424068<br>XLM 51.1275211 | | |
| 3.1.119195 | CVETELINA CHOPARINOVA | ADDRESS REDACTED | | | BTC 0.000001331978918722<br>USDC 0.370386100976766 | | |
| 3.1.119196 | CVETKA KLEMENČIČ | ADDRESS REDACTED | | | BTC 0.0101311333593922<br>CEL 13.0755015580787 | | |
| 3.1.119197 | CVETKA LUKANC | ADDRESS REDACTED | | | BTC 0.0014792510611298<br>ETH 0.145181317227039 | | |
| 3.1.119198 | CVETKO UDUC | ADDRESS REDACTED | | | BTC 0.000000133715937207<br>CEL 0.00491315021297443<br>XRP 0.237910692829362 | | |
| 3.1.119199 | CVIJETA ARANDELOVIC | ADDRESS REDACTED | | | BTC 0.011183706421426 | | |
| 3.1.119200 | CVIJETA BOKIC | ADDRESS REDACTED | | | BTC 0.000000004793685994<br>CEL 0.12140517324782 | | |
| 3.1.119201 | CVIKO SAVIC | ADDRESS REDACTED | | | ADA 329.252422369736<br>BTC 0.1272956081935<br>ETH 2.12924486987136<br>LINK 91.3460854715905<br>MATIC 917.133886034655<br>USDC 11.5199088058739 | | |
| 3.1.119202 | CVIKO SAVIC | ADDRESS REDACTED | | | BTC 0.1277142394 | | |
| 3.1.119203 | CVJETKO ANTIC | ADDRESS REDACTED | | | BTC 0.00000000882845499<br>CEL 0.400469918829557 | | |
| 3.1.119204 | CVJETKO MARINCIC | ADDRESS REDACTED | | | BTC 0.00000036155113602<br>LUNC 0.0119312353741964 | | |
| 3.1.119205 | CVOLCHKO RD LLC | S PERCY ST., PHILADELPHIA, PENNSYLVANIA 19148 | | | AAVE 0.312166746580131<br>ADA 190.635046465386<br>AVAX 0.168525984792209<br>BTC 0.0192829315507441<br>CEL 851.178920451987<br>DOT 4.10835610734275<br>ETH 0.474542182973708<br>GUSD 0.0963007381312213<br>MANA 41.2539558577176<br>MATIC 184.103121434488<br>USDC 122049.16165967<br>XTZ 71.2664735114839 | | |
| 3.1.119206 | CW LI | ADDRESS REDACTED | | | BTC 0.000000144149717277<br>CEL 0.0806164285405734<br>ETH 0.00000184319281432 | | |
| 3.1.119207 | CWRIGHT RD LLC | 2202 MOUNTAIN CREEK CT, WYLIE, TEXAS 75098 | | | CEL 1.15119330054908<br>ETH 0.000617032112686205 | | |
| 3.1.119208 | CY ARCE | ADDRESS REDACTED | | | BTC 0.000001421334599625<br>DOT 0.155195943793571<br>MATIC 10.2471045080285 | | |
| 3.1.119209 | CY BAYLIS | ADDRESS REDACTED | | | ADA 0.0291788420930961<br>BTC 0.000000348546966504<br>ETH 0.000006604096275261<br>USDC 0.0231505809798428 | | |
| 3.1.119210 | CY CCY | ADDRESS REDACTED | | | BTC 0.00102874308170277<br>CEL 9.9268773030146<br>ETH 0.16986442 | | |
| 3.1.119211 | CY CYRUS | ADDRESS REDACTED | | | ADA 4547.78495158097<br>DOGE 8011.3926565178<br>USDC 0.00623845474271793 | USDC 0.000000455840277778 | |
| 3.1.119212 | CY EU TEOH | ADDRESS REDACTED | | | BTC 0.0787077770174777<br>CEL 27.9582717874348<br>ETH 0.000262497937067985<br>SNX 202.550192385768 | | |
| 3.1.119213 | CY KONG | ADDRESS REDACTED | | | BTC 0.160303752152074<br>CEL 518.915355012332<br>ETH 2.20040315<br>USDC 0.000000769647597442 | | |
| 3.1.119214 | CY LAM | ADDRESS REDACTED | | | BTC 0.00114230933884428<br>BUSD 1.39128971645581<br>CEL 1.54807907938804 | | |
| 3.1.119215 | CY POTTS | ADDRESS REDACTED | | | BTC 0.000547752216127756 | | |
| 3.1.119216 | CY VAZQUEZ | ADDRESS REDACTED | | | BCH 1.27720820268031<br>DOT 7.98933783752641<br>ETC 0.0212274732349453<br>MATIC 117.377878680188<br>USDC 108.015538167388 | | |
| 3.1.119217 | CY WELDON | ADDRESS REDACTED | | | BTC 0.0756666896306235 | | |
| 3.1.119218 | CYANA BRILES | ADDRESS REDACTED | | | BTC 0.118419768216093<br>LTC 1.05380181569 | | |
| 3.1.119219 | CYANN MIDDLETON | ADDRESS REDACTED | | | AAVE 0.221496612544348<br>BTC 0.000687326808904128<br>COMP 0.0566578238618411<br>KNC 30.2706254116056<br>LINK 1.88130214288148<br>XLM 288.34206131621<br>ZEC 0.047257807226481 | | |
| 3.1.119220 | CYARA DE LANNOY | ADDRESS REDACTED | | | BTC 0.00115391679758248<br>ETH 1.07362402432641 | | |
| 3.1.119221 | CYBELLE MARGUERITE SMITH | ADDRESS REDACTED | | | BTC 0.000000417884367478<br>USDC 462.857281491361 | | |
| 3.1.119222 | CYBER FUTURE BY FRONTECHNOLOGY TRZASKA | ADDRESS REDACTED | | | ADA 1275.9682625283<br>AVAX 1.38575383<br>BTC 0.00161039300544363<br>CEL 37.7328608619441<br>DOGE 532.50428512<br>DOT 37.34845731<br>LUNC 458293.355076<br>XTZ 185.790533 | | |
| 3.1.119223 | CYBERDONN PTY LTD | 7 O'DONNELL CRES, LISAROW, 2250 AUSTRALIA | | | AVAX 333.557980910821<br>BNB 0.000000381540380431<br>BTC 0.000928034584707982<br>CEL 327.955648511128<br>ETH 0.000034458495996421<br>SOL 67.2978098955439<br>USDC 10156.7168792337 | | |
| 3.1.119224 | CYD MAGE | ADDRESS REDACTED | | | BTC 0.00358713068484116 | | |
| 3.1.119225 | CYDNEE TOMLINSON | ADDRESS REDACTED | | | BTC 0.000220120114617046<br>USDC 268.284542253134 | | |
| 3.1.119226 | CYDNEY GLASSER | ADDRESS REDACTED | | | BTC 0.00189242742871084<br>ETH 0.0821573162906527 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.119227 | CYDNI WILLIAMS | ADDRESS REDACTED | | | AAVE 0.013321560956942<br>BTC 0.122710267838085<br>DOT 71.5764982556317<br>ETH 6.78826817951424<br>MATIC 692.498374538488<br>SNX 306.216953020267<br>USDC 14598.7962417505 | ETH 0.0994927401427101<br>MATIC 295.076649355 | |
| 3.1.119228 | CYK KA | ADDRESS REDACTED | | | BTC 0.000000089315983681<br>ETH 0.000284156236292791 | | |
| 3.1.119229 | CYLD AYIYETON DANIEL DOMINGO | ADDRESS REDACTED | | | CEL 0.00168775226055556 | | |
| 3.1.119230 | CYLE CRAIG | ADDRESS REDACTED | | | BTC 0.00325574456331316 | | |
| 3.1.119231 | CYLE DURHAM | ADDRESS REDACTED | | | ADA 55.447497270529 | | |
| 3.1.119232 | CYLE JASKOLKA | ADDRESS REDACTED | | | BTC 0.000923235035504587<br>USDC 10424.0350459934 | | |
| 3.1.119233 | CYLE LUBLIN | ADDRESS REDACTED | | | ADA 306.085231876246<br>BTC 0.107786889272551<br>ETH 0.0129323983733555<br>USDC 8626.48110464086<br>USDT ERC20 7.55361595752191<br>XLM 1545.03009040792 | | |
| 3.1.119234 | CYLE MACK | ADDRESS REDACTED | | | ADA 291.852341473284<br>BTC 0.0123287441353238<br>ETH 0.0910714272733344<br>LINK 7.74517369770369<br>LTC 1.50988316241841<br>USDT ERC20 52.220959144326 | | |
| 3.1.119235 | CYLE MARSH | ADDRESS REDACTED | | | CEL 33.9209153933967 | | |
| 3.1.119236 | CYLE MOORE | ADDRESS REDACTED | | | CEL 1.06368562155328 | | |
| 3.1.119237 | CYLE VALDEZ | ADDRESS REDACTED | | | ADA 204.79171214877<br>BNB 0.457075640060751<br>BTC 0.00141837390836399<br>DOT 10.27014090137 | | |
| 3.1.119238 | CYMANDE BAXTER-ROGERS | ADDRESS REDACTED | | | AAVE 1.07601828855951<br>BTC 0.00206636219824027<br>ETH 0.0584678058300075 | | |
| 3.1.119239 | CYMEN CHOY | ADDRESS REDACTED | | | BTC 0.000000482067183551<br>GUSD 279.110945720308<br>USDC 2154.66251454889 | | |
| 3.1.119240 | CYMOUN BRIOLA | ADDRESS REDACTED | | | BTC 0.00001057<br>CEL 0.00937461485128495 | | |
| 3.1.119241 | CYNAN SHARP | ADDRESS REDACTED | | | BTC 0.000000296856363026<br>CEL 1.14217988074164<br>SGB 703.473040985328<br>XRP 692.777351398574 | | |
| 3.1.119242 | CYNDEL MARIE KRANZ | ADDRESS REDACTED | | | ETH 0.000000702574663819 | | |
| 3.1.119243 | CYNDI ALTMAN | ADDRESS REDACTED | | | BTC 0.000003438017909694 | BTC 0.000000005512108299 | |
| 3.1.119244 | CYNDI BOSKER | ADDRESS REDACTED | | | BTC 0.012648132887712<br>ETH 0.173849867683097 | | |
| 3.1.119245 | CYNDI MAY | ADDRESS REDACTED | | | AAVE 1.73374568851161<br>BTC 0.213563159808053<br>COMP 0.962414229126013<br>DOT 44.5004747176328<br>ETH 6.83602816254475<br>LINK 21.1511247694091<br>LTC 3.07078780209902<br>SNX 48.8659928004256 | | |
| 3.1.119246 | CYNDI SHUI TAN CHIU | ADDRESS REDACTED | | | BTC 0.000362519259166505 | | |
| 3.1.119247 | CYNDI TRAN | ADDRESS REDACTED | | | BTC 0.0513984787587667<br>USDC 1.29475923198403 | | |
| 3.1.119248 | CYNDI WALLER | ADDRESS REDACTED | | | BTC 0.00961003809823448 | | |
| 3.1.119249 | CYNDIE MILLIUS | ADDRESS REDACTED | | | BTC 0.000429156921228247<br>CEL 0.387928871177184<br>USDC 423.10017539523 | | |
| 3.1.119250 | CYNRID MARIANO | ADDRESS REDACTED | | | ADA 63.1624594465949<br>BTC 0.00110213922242061<br>CEL 1.46025443680345<br>ETH 0.000271659436656772<br>LINK 9.12636419815402<br>LTC 7.34615132360591<br>MATIC 610.819470734467<br>XLM 0.775642756997386<br>XRP 2134.7865641761 | | |
| 3.1.119251 | CYNTHIA A STROUD | ADDRESS REDACTED | | | ADA 281.841492045971<br>AVAX 6.60139508720939<br>BTC 0.253017148404664<br>DOT 41.9786916687867<br>ETH 1.02277930178102<br>LINK 2.74842164464222<br>MATIC 394.636665795085<br>SOL 31.3708458337877<br>USDC 647.819370244074 | | |
| 3.1.119252 | CYNTHIA AIKEN | ADDRESS REDACTED | | | BTC 0.0548286646482185<br>ETH 0.495700283741382 | | ETH 0.00144507273842272 |
| 3.1.119253 | CYNTHIA ALVIAR | ADDRESS REDACTED | | | BTC 0.300931409053208 | | |
| 3.1.119254 | CYNTHIA AMES | ADDRESS REDACTED | | | AAVE 0.691854233325398<br>ADA 35.0426134809896<br>BAT 0.00621781051537177<br>BTC 0.0235729537037534<br>DASH 0.17761875711288<br>DOT 19.2432841629518<br>ETH 0.0929530068784124<br>LINK 28.9465928025298<br>LTC 1.38323655137303<br>MATIC 644.022715943542<br>SNX 7.34355815671823<br>USDC 262.611884339449<br>XLM 1226.57263082947 | XLM 282.5624869 | |
| 3.1.119255 | CYNTHIA ANDREINA MIQUILENA LANDAETA | ADDRESS REDACTED | | | USDC 9.33740485665017 | | |
| 3.1.119256 | CYNTHIA ANN ERICKSON | ADDRESS REDACTED | | | | MATIC 10 | |
| 3.1.119257 | CYNTHIA ANN POWELL | ADDRESS REDACTED | | | ADA 0.111525390849741<br>BTC 0.000008828148832865<br>DOT 0.0253619042501913<br>ETH 0.00011019093878888<br>USDC 1.08063670019691<br>XLM 0.0391125466572232 | ADA 0.000000717710172177<br>BTC 0.000000008777521108 | |
| 3.1.119258 | CYNTHIA ANNETTE OVERTON | ADDRESS REDACTED | | | | BTC 0.158944256149555 | |
| 3.1.119259 | CYNTHIA ARTMAN | ADDRESS REDACTED | | | BTC 0.0148230219964749<br>ETC 0.000943799254658285<br>ETH 0.121042820473717 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.119260 | CYNTHIA BABASA BANAAG | ADDRESS REDACTED | | | 1INCH 1015.11893790856<br>AAVE 41.2515623310625<br>ADA 2255.86507554862<br>AVAX 46.8868494709317<br>BAT 1.2625601<br>BCH 4.99046996107904<br>BSV 10.1702781197419<br>BTC 1.39335589166594<br>CEL 13740.9827226876<br>COMP 0.113646075028815<br>DOT 1000<br>EOS 345.661735954627<br>ETH 13.2503405878737<br>LUNC 15.14394<br>MATIC 4775.918<br>OMG 100.789177768367<br>PAXG 2.00138381755108<br>SOL 31.66557<br>USDC 14478.2509032612<br>XLM 121.9839574<br>ZRX 1057.64073119315 | AVAX 1.12425907432678<br>BTC 0.0130173183204753<br>CEL 2.2827<br>USDC 100 | |
| 3.1.119261 | CYNTHIA BADE | ADDRESS REDACTED | | | CEL 307.171406061412 | | |
| 3.1.119262 | CYNTHIA BASSO | ADDRESS REDACTED | | | BTC 0.0152525757658569<br>CEL 14.8531389241189 | | |
| 3.1.119263 | CYNTHIA BAUR | ADDRESS REDACTED | | | BTC 0.000860422626170012<br>MATIC 0.459293262757613 | | |
| 3.1.119264 | CYNTHIA BIGGS | ADDRESS REDACTED | | | USDC 0.151455296404195 | | |
| 3.1.119265 | CYNTHIA BLAKELY | ADDRESS REDACTED | | | BTC 0.00864089171311081 | | |
| 3.1.119266 | CYNTHIA BORG | ADDRESS REDACTED | | | BTC 0.00002594379559816 | | |
| 3.1.119267 | CYNTHIA BOWEN | ADDRESS REDACTED | | | USDC 2015.53161677969 | | |
| 3.1.119268 | CYNTHIA BRADLEY | ADDRESS REDACTED | | | BTC 0.00613713096084133 | | |
| 3.1.119269 | CYNTHIA BROOKS | ADDRESS REDACTED | | | BTC 0.0109835965346566<br>ETH 0.144702766942404 | | |
| 3.1.119270 | CYNTHIA BUENVIAJE-COGGINS | ADDRESS REDACTED | | | BTC 0.413566470399652<br>ETH 4.44213038479225<br>USDC 50815.5569780356 | BTC 0.09910528 | |
| 3.1.119271 | CYNTHIA CABRERA | ADDRESS REDACTED | | | USDC 0.147664805904601 | | |
| 3.1.119272 | CYNTHIA CADET | ADDRESS REDACTED | | | BTC 0.122673504086246<br>USDC 5403.15072461541 | | |
| 3.1.119273 | CYNTHIA CALAGUIN | ADDRESS REDACTED | | | BTC 0.00008396<br>CEL 0.0956361516187861<br>ETH 0.000441 | | |
| 3.1.119274 | CYNTHIA CAMELIA | ADDRESS REDACTED | | | BCH 0.000012564252064194<br>CEL 0.00472438244741748<br>DASH 0.000002988891768517<br>LTC 0.000082650246449612<br>SOL 0.000097192416488306<br>USDC 0.00313422575390374 | | |
| 3.1.119275 | CYNTHIA CAROLINA GRUNWERG | ADDRESS REDACTED | | | BNB 1.10038477508365<br>BTC 0.00173468822698934 | | |
| 3.1.119276 | CYNTHIA CARPENTER | ADDRESS REDACTED | | | BTC 0.00130675715832243<br>USDC 512.029350473285 | | |
| 3.1.119277 | CYNTHIA CERINO | ADDRESS REDACTED | | | USDC 0.500040115570884 | | |
| 3.1.119278 | CYNTHIA CHAN | ADDRESS REDACTED | | | BTC 0.0100878801027169<br>USDC 1367.28495464618 | | |
| 3.1.119279 | CYNTHIA CHANEY | ADDRESS REDACTED | | | ETH 0.252111539707002<br>MCDAI 30.5917560921348 | | |
| 3.1.119280 | CYNTHIA CHIU | ADDRESS REDACTED | | | ADA 808.28269598916<br>BTC 0.119786854822064<br>ETH 1.65489183200683<br>MATIC 1269.2494283744<br>USDC 15.9131185780896 | | |
| 3.1.119281 | CYNTHIA CHRISTY | ADDRESS REDACTED | | | ETH 0.0387142691442858 | | |
| 3.1.119282 | CYNTHIA CLOYD | ADDRESS REDACTED | | | ETH 0.525853216253013<br>LTC 2.783703384153<br>USDC 524.310620075877 | | |
| 3.1.119283 | CYNTHIA COOK | ADDRESS REDACTED | | | BTC 0.762010998168542<br>CEL 367.317534547092<br>ETH 0.000097296162476946<br>MCDAI 8.38712801021396<br>USDC 0.284061812948456 | | |
| 3.1.119284 | CYNTHIA COUTURE | ADDRESS REDACTED | | | BTC 0.115939251897663 | | |
| 3.1.119285 | CYNTHIA CREWS-POLLOCK | ADDRESS REDACTED | | | BTC 0.00473878411059771<br>MCDAI 71.468402759706 | | |
| 3.1.119286 | CYNTHIA CROTEAU | ADDRESS REDACTED | | | BTC 0.000000003969589199<br>CEL 3.27400798787092 | | |
| 3.1.119287 | CYNTHIA CUPPLES | ADDRESS REDACTED | | | BTC 0.000367210209923241<br>ETH 0.00252013067487144<br>LTC 2.36357865588841 | | |
| 3.1.119288 | CYNTHIA CURRIE | ADDRESS REDACTED | | | ADA 2839.29546586049<br>BTC 0.204186434617436<br>DOT 318.726230198015<br>ETH 3.00853281407544<br>SNX 814.34276118189 | BTC 0.001 | |
| 3.1.119289 | CYNTHIA CURRY | ADDRESS REDACTED | | | BTC 0.0330810519377885<br>ETH 0.00519700790213527 | BTC 0.000000001172640633 | |
| 3.1.119290 | CYNTHIA DAIR | ADDRESS REDACTED | | | BTC 0.00126369325624081<br>USDC 15744.426831029 | | |
| 3.1.119291 | CYNTHIA DAMORE | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.119292 | CYNTHIA DE LA DURANTAYE | ADDRESS REDACTED | | | BTC 0.000961031120899459<br>CEL 0.212873055971187<br>ETH 0.164926567700951<br>MATIC 171.450242851076 | | |
| 3.1.119293 | CYNTHIA DENISE CHIN-LEE | ADDRESS REDACTED | | | BTC 0.00182529743715583<br>CEL 0.279084745068905<br>USDC 22128.7479805061 | | |
| 3.1.119294 | CYNTHIA DIANE | ADDRESS REDACTED | | | BTC 0.000000006858430825<br>CEL 0.150054770213471<br>DOT 0.010141581835062<br>ETH 0.00078104635993612<br>LUNC 0.00320432196833988<br>USDT ERC20 1.037145<br>XRP 0.058555255782385 | | |
| 3.1.119295 | CYNTHIA DILLON | ADDRESS REDACTED | | | BTC 0.00117417912597629<br>CEL 1.09114935265775<br>XRP 552.030507904872 | | |
| 3.1.119296 | CYNTHIA DINKINS | ADDRESS REDACTED | | | BTC 0.00815300432979995 | | |
| 3.1.119297 | CYNTHIA DIZON | ADDRESS REDACTED | | | ADA 907.817628233022<br>BTC 0.0980513940822421<br>USDC 266.573385355018 | | |
| 3.1.119298 | CYNTHIA EDDY | ADDRESS REDACTED | | | ETH 0.000517227556789711 | | |
| 3.1.119299 | CYNTHIA EE YONG LIM | ADDRESS REDACTED | | | BTC 0.00638662711411385<br>XLM 144.043502644994 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.119300 | CYNTHIA ELDREDGE LYTLE | ADDRESS REDACTED | | | ADA 15.7437243709774<br>BAT 64.8741342465439<br>BTC 0.0238502993019953<br>DOT 4.57676959699935<br>ETH 0.16699682890869<br>LINK 3.84372295378972<br>MATIC 94.3944463354298<br>SOL 1.16142207112678<br>USDC 25.6246999999539 | | |
| 3.1.119301 | CYNTHIA ELLEN LEBRETT | ADDRESS REDACTED | | | BTC 1.04481370272405<br>ETH 19.9415511884946 | | |
| 3.1.119302 | CYNTHIA ENOMAYO | ADDRESS REDACTED | | | BTC 0.0458802114435636<br>CEL 0.177654964690579<br>USDC 1185.44836315588 | | |
| 3.1.119303 | CYNTHIA FERN | ADDRESS REDACTED | | | ETH 1.24273632654624 | | |
| 3.1.119304 | CYNTHIA FINDLING | ADDRESS REDACTED | | | BTC 0.0123592873900412<br>CEL 23.1656565834262<br>ETH 0.17527328 | | |
| 3.1.119305 | CYNTHIA FISHEL | ADDRESS REDACTED | | | BTC 0.000003687472869388<br>USDC 1.72453924613376 | BTC 0.00000565 | |
| 3.1.119306 | CYNTHIA FONTAINE | ADDRESS REDACTED | | | BTC 0.00140147551679693 | | |
| 3.1.119307 | CYNTHIA FRENCH | ADDRESS REDACTED | | | AAVE 16.2769387673863<br>ADA 0.942176538154993<br>BTC 0.139289969808596<br>CEL 147.07599382153<br>ETH 0.145667424732362<br>LUNC 0.170701559776786<br>MATIC 14.7051217607216<br>MCDAI 42.6391539102487<br>SNX 266.482176786048<br>UMA 30.2225304965702<br>USDC 9.73212135842047<br>USDT ERC20 6.95937330083607<br>XRP 0.000000066545422876 | ADA 0.000000514906423498<br>LUNC 150.960563631758 | |
| 3.1.119308 | CYNTHIA FUENTES | ADDRESS REDACTED | | | BTC 0.000935139547627413<br>CEL 0.489931099790375<br>USDC 524.294006051559 | | |
| 3.1.119309 | CYNTHIA FULGHAM | ADDRESS REDACTED | | | USDT ERC20 0.39627675567249 | | |
| 3.1.119310 | CYNTHIA FUNES | ADDRESS REDACTED | | | ADA 3421.50960574142<br>BTC 0.296976039970672<br>BUSD 73104.1659819423<br>ETH 6.19859516305763<br>USDC 5.40530475724287 | | |
| 3.1.119311 | CYNTHIA GARBER | ADDRESS REDACTED | | | BTC 0.0174124391501555<br>BUSD 473.508228272796<br>ETH 0.0855830603011264<br>XLM 154.611785904258 | | |
| 3.1.119312 | CYNTHIA GASCAL SARSABA | ADDRESS REDACTED | | | ETH 0.00151115785541164 | BTC 0.0050475<br>ETH 0.024692<br>USDC 200 | |
| 3.1.119313 | CYNTHIA GIELEN | ADDRESS REDACTED | | | BTC 0.0011192086099517<br>CEL 121.051570949044<br>USDC 2905 | | |
| 3.1.119314 | CYNTHIA GOITIA | ADDRESS REDACTED | | | BTC 0.525690508116282<br>ETH 5.9654483845379<br>GUSD 42.9368862632024<br>MATIC 2868.30287802858<br>USDC 15658.8559658507 | | |
| 3.1.119315 | CYNTHIA GOSAL | ADDRESS REDACTED | | | BTC 0.00009572739178558 | | |
| 3.1.119316 | CYNTHIA GRAVES | ADDRESS REDACTED | | | BTC 0.732582366151508 | | |
| 3.1.119317 | CYNTHIA GRAVETT | ADDRESS REDACTED | | | BTC 0.000000547221514681<br>LTC 0.0045563292403662 | | |
| 3.1.119318 | CYNTHIA HEMINGWAY | ADDRESS REDACTED | | | BTC 0.0363471427228061<br>LTC 1.54435611853908<br>XLM 282.696179073798<br>XRP 91.7812773976002 | | |
| 3.1.119319 | CYNTHIA HENTHORN | ADDRESS REDACTED | | | BTC 0.548054909665699<br>ETH 1.2072316147837<br>LTC 1.23444891924844 | | |
| 3.1.119320 | CYNTHIA HERMOSILLO | ADDRESS REDACTED | | | ADA 0.0702459293704395<br>BTC 0.0760416788951323 | | |
| 3.1.119321 | CYNTHIA HIGBY | ADDRESS REDACTED | | | BTC 0.000009350387765801 | | |
| 3.1.119322 | CYNTHIA HILTON | ADDRESS REDACTED | | | BTC 0.00114719783327233<br>ETH 0.0236656229583171 | | |
| 3.1.119323 | CYNTHIA HOLMAN | ADDRESS REDACTED | | | BTC 0.00132010635725189<br>USDC 1.73690384402628 | USDC 0.0110773588573033 | |
| 3.1.119324 | CYNTHIA HORROBIN | ADDRESS REDACTED | | | BTC 0.0588979540247526<br>CEL 0.657798952598109<br>ETH 0.311652807106564<br>XRP 104.750995613872 | | |
| 3.1.119325 | CYNTHIA HOWDER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.119326 | CYNTHIA HOWER | ADDRESS REDACTED | | | BTC 0.0039603601659252<br>USDC 815.431223889294 | | |
| 3.1.119327 | CYNTHIA HSIAO | ADDRESS REDACTED | | | BTC 0.0309184262826927<br>ETH 21.113329044935<br>LINK 0.0383245427969246<br>MATIC 2932.50834747621<br>USDC 0.00131551582484823 | | |
| 3.1.119328 | CYNTHIA JOHANSEN | ADDRESS REDACTED | | | ADA 700.291460251173<br>BTC 0.129747920543089<br>COMP 2.64869024939709<br>ETH 4.72646645139983<br>LINK 55.9157985413709<br>MATIC 1039.51884919908 | | |
| 3.1.119329 | CYNTHIA JONES | ADDRESS REDACTED | | | BTC 0.000093164529917775<br>ETH 0.000000023104021806 | | |
| 3.1.119330 | CYNTHIA KENNEDY | ADDRESS REDACTED | | | ETH 0.041339538107158 | | |
| 3.1.119331 | CYNTHIA KIP | ADDRESS REDACTED | | | BTC 0.000006477619913416 | | |
| 3.1.119332 | CYNTHIA KIRBY | ADDRESS REDACTED | | | BTC 0.00298493334384562<br>CEL 1.10940988167138<br>ETH 0.0870043355538862<br>LINK 3.77603528557657 | | |
| 3.1.119333 | CYNTHIA KNIGHT | ADDRESS REDACTED | | | BTC 0.000000059813099208 | | |
| 3.1.119334 | CYNTHIA KRAFT | ADDRESS REDACTED | | | BTC 0.00166951204633791<br>MCDAI 618.250546733946 | | |
| 3.1.119335 | CYNTHIA KYIN | ADDRESS REDACTED | | | AVAX 1.28525227443798<br>BTC 0.114836532332491<br>ETH 0.849869727330892<br>LINK 0.000399852229025126<br>SOL 0.000315997377207845<br>USDC 1162.54213369433 | | |
| 3.1.119336 | CYNTHIA LASITER | ADDRESS REDACTED | | | BTC 0.0278591006508992<br>ETC 2.57107329843702<br>ETH 0.00874171165665366<br>LINK 7.17792944870687<br>MATIC 713.035678223816<br>XRP 0.000000007606783199 | | |
| 3.1.119337 | CYNTHIA LASKA | ADDRESS REDACTED | | | BTC 0.000015384054944501<br>XRP 149.75 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.119338 | CYNTHIA LAURISTON | ADDRESS REDACTED | | | BTC 0.000733076460733361<br>ETH 0.268613028967117<br>LTC 1.03476021788473 | | |
| 3.1.119339 | CYNTHIA LEE LATHROP | ADDRESS REDACTED | | | ETH 0.00163492723282713 | | |
| 3.1.119340 | CYNTHIA LEWIS | ADDRESS REDACTED | | | BTC 0.00275362128007076<br>ETH 0.534222579128951 | | |
| 3.1.119341 | CYNTHIA LEY | ADDRESS REDACTED | | | BTC 0.00510987430095071<br>MCDAI 40.9465153593169 | | |
| 3.1.119342 | CYNTHIA LIEVE L DEBELS | ADDRESS REDACTED | | | BTC 0.0923146590381224 | | |
| 3.1.119343 | CYNTHIA LODRUP | ADDRESS REDACTED | | | BTC 0.0109524115382865 | | |
| 3.1.119344 | CYNTHIA LOPEZ | ADDRESS REDACTED | | | BTC 0.00051952441285967<br>CEL 41.8241442662021<br>ETH 0.0131671170506105 | | |
| 3.1.119345 | CYNTHIA LÓPEZ-PELAYO | ADDRESS REDACTED | | | ETH 0.0134987451344953 | | |
| 3.1.119346 | CYNTHIA LOWA | ADDRESS REDACTED | | | ETH 0.00242300889845768 | | |
| 3.1.119347 | CYNTHIA LUCETTE ATWELL | ADDRESS REDACTED | | | BTC 0.00130333915491489<br>CEL 19.1658378987759<br>ETH 0.55880182 | | |
| 3.1.119348 | CYNTHIA LUCKY | ADDRESS REDACTED | | | BTC 0.00000000574401483<br>CEL 0.59224537736063 | | |
| 3.1.119349 | CYNTHIA LUK | ADDRESS REDACTED | | | BTC 0.00859284326114024<br>ETH 0.12178012800129 | | |
| 3.1.119350 | CYNTHIA LYNN FULLER | ADDRESS REDACTED | | | BTC 0.00135858964735732<br>USDC 516.977939436674 | | |
| 3.1.119351 | CYNTHIA LYON | ADDRESS REDACTED | | | ADA 201.461392351562<br>BTC 0.146653963824771<br>USDC 224.936748408161 | | |
| 3.1.119352 | CYNTHIA M BARBIRETTI | ADDRESS REDACTED | | | ETH 0.000002092690749723 | ETH 0.00168799522879604 | |
| 3.1.119353 | CYNTHIA MAE LEVI | ADDRESS REDACTED | | | BTC 0.0640403827618452<br>CEL 47.4739224947785<br>ETH 0.0227409031408788 | | |
| 3.1.119354 | CYNTHIA MARIBEL RUDOLPH CORONADO | ADDRESS REDACTED | | | AAVE 0.29727041966313<br>ADA 37.9953590225584<br>AVAX 1.18941007301652<br>BNB 0.198290253104735<br>BTC 0.0913572945495988<br>CEL 0.0537102404192565<br>COMP 0.101134398188226<br>DOT 4.71818185041266<br>EOS 10.1235990619091<br>ETH 0.955595426447736<br>LUNC 0.465201817328389<br>MATIC 30.9281685385068<br>PAXG 0.0107598257664576<br>SNX 5.31815347165351<br>SOL 0.406723614639697<br>SUSHI 2.72075178456543<br>XTZ 1.82438553007576 | | |
| 3.1.119355 | CYNTHIA MARIE FULLARD | ADDRESS REDACTED | | | | XLM 25 | |
| 3.1.119356 | CYNTHIA MARIE SHOOP | ADDRESS REDACTED | | | ETH 0.00148351093951809 | | |
| 3.1.119357 | CYNTHIA MARINER | ADDRESS REDACTED | | | BTC 0.00111215836827154<br>USDC 14342.7500188417 | | |
| 3.1.119358 | CYNTHIA MARKS | ADDRESS REDACTED | | | BTC 0.00000055972263765<br>DOT 19.2065753426618<br>LINK 225.641744714483<br>MATIC 3765.05240863344<br>USDC 3.35890700515709 | BTC 0.000141459731518521 | |
| 3.1.119359 | CYNTHIA MARTIN | ADDRESS REDACTED | | | ETH 0.000402568227155838 | | |
| 3.1.119360 | CYNTHIA MAYANI | ADDRESS REDACTED | | | ETH 2.11633490818718 | | |
| 3.1.119361 | CYNTHIA MAYNARD | ADDRESS REDACTED | | | ADA 1551.3753368356<br>BTC 1.01968871673693<br>DASH 3.24400829508817<br>DOT 107.811573045708<br>EOS 124.616715354259<br>ETH 10.3419323893237<br>LINK 815.283902448347<br>MATIC 10668.2791282245<br>OMG 24.2631777550365<br>SOL 812.1124497922<br>XLM 5091.85746109305<br>XRP 436<br>ZRX 1000.27929124468 | | |
| 3.1.119362 | CYNTHIA MEYERS CLARK | ADDRESS REDACTED | | | MATIC 1506.15940156257 | | |
| 3.1.119363 | CYNTHIA MILIAN | ADDRESS REDACTED | | | BTC 0.00001920687977693<br>MATIC 0.435377899980862 | BTC 0.000000007995019969 | |
| 3.1.119364 | CYNTHIA MILLER | ADDRESS REDACTED | | | ADA 213.481008443194<br>BTC 0.0904907460813408<br>ETH 2.08870791866579 | | |
| 3.1.119365 | CYNTHIA MIRANDA BECKER | ADDRESS REDACTED | | | ADA 44.4692860530819<br>BTC 0.220817479535047<br>ETH 0.545906521413847<br>USDC 6.1771185482506 | ETH 0.57029738415564 | |
| 3.1.119366 | CYNTHIA MOSATE | ADDRESS REDACTED | | | BTC 0.000000364623559562999 | | |
| 3.1.119367 | CYNTHIA NANNINGA | ADDRESS REDACTED | | | BTC 0.0169660709824256<br>ETH 0.0549837754164365<br>MATIC 159.186673372181<br>SNX 13.6483228776466 | | |
| 3.1.119368 | CYNTHIA NAOMI FRITZ | ADDRESS REDACTED | | | ADA 527.533738255988<br>AVAX 5.79186774093745<br>BTC 0.0261371855474562<br>ETH 7.13568953448185<br>MATIC 129.848664189227<br>SOL 10.1191293431823 | | |
| 3.1.119369 | CYNTHIA NEVELS | ADDRESS REDACTED | | | ADA 150.0777443119<br>BTC 0.00109491348229468 | | |
| 3.1.119370 | CYNTHIA NIEZELSKI | ADDRESS REDACTED | | | BTC 0.000016068013511409<br>ETH 0.000266116663222545<br>USDC 3.06280477654269 | | |
| 3.1.119371 | CYNTHIA NORMAN | ADDRESS REDACTED | | | BTC 0.000131054768667945<br>ETH 0.000202262391089266 | BTC 0.000000007243954517 | |
| 3.1.119372 | CYNTHIA ODELL | ADDRESS REDACTED | | | BCH 0.000129771195461033<br>BTC 0.00823142453269761 | BCH 0.399717074111936<br>BTC 0.000021433582797466 | |
| 3.1.119373 | CYNTHIA OKEEFE | ADDRESS REDACTED | | | AAVE 0.000921380262141714<br>BAT 197.813977418616<br>BCH 1.04030125380562<br>BNT 209.004866588184<br>BSV 2.04688654130196<br>BTC 0.0956474463593163<br>DASH 4.18062567527692<br>EOS 131.291186892098<br>ETC 1.2488152765714<br>ETH 1.73877637062838<br>LINK 103.679276167975<br>LTC 21.4000937367716<br>MANA 1618.10717915082<br>MATIC 2661.45008958207<br>PAX 0.0562982705689217<br>USDC 1.380583552567<br>XLM 2.40731896688099<br>ZRX 307.500701942046 | AAVE 1.04633798510413<br>PAX 2.41974783491713 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.119374 | CYNTHIA OPONG-FRIMPONG | ADDRESS REDACTED | | | AVAX 5.384<br>BTC 0.000000004321098126<br>CEL 53.318499144786<br>MATIC 136.18646657<br>XRP 42.524148 | | |
| 3.1.119375 | CYNTHIA PAN | ADDRESS REDACTED | | | ADA 1926.2661861086<br>BTC 0.0203338826813804<br>ETH 1.46821670959241<br>MATIC 2356.73275040473 | | |
| 3.1.119376 | CYNTHIA PAO | ADDRESS REDACTED | | | ADA 0.000112037519578083<br>BTC 0.000000007146835472<br>SNX 0.00113172026592275<br>USDC 0.512562043752525 | | |
| 3.1.119377 | CYNTHIA PARKER | ADDRESS REDACTED | | | BTC 0.126254132443218<br>ETH 1.06111650034568<br>LINK 43.0169683532783<br>USDC 27.7136183504554<br>USDT ERC20 1.98463215603058 | USDC 373.05<br>USDT ERC20 49.74 | |
| 3.1.119378 | CYNTHIA PEREZ | ADDRESS REDACTED | | | BTC 0.000002095978616152<br>MATIC 1.16670296730205 | | |
| 3.1.119379 | CYNTHIA PERRULLI | ADDRESS REDACTED | | | ADA 479.79141382292<br>BTC 1.14835535836578<br>COMP 2.32948353723099<br>DOT 23.8214931590934<br>ETH 21.0136101769999<br>LINK 12.8149876569111<br>MANA 370.684310745054<br>MATIC 289.501797721016<br>UNI 36.8652529298979<br>ZRX 562.839159223033 | | |
| 3.1.119380 | CYNTHIA PINTO | ADDRESS REDACTED | | | BTC 0.000000640944130494<br>USDC 0.458530980794796 | | |
| 3.1.119381 | CYNTHIA PLEHN | ADDRESS REDACTED | | | AVAX 11.1703499158044<br>BTC 0.210128896119491<br>CEL 297.984064781321<br>COMP 0.34493553454499<br>DOT 30.9428000721663<br>MATIC 1.30904263494257<br>USDC 0.0205705061129373 | | |
| 3.1.119382 | CYNTHIA POOLE | ADDRESS REDACTED | | | BTC 0.00545165115098848<br>ETH 0.276632445957735 | | |
| 3.1.119383 | CYNTHIA PRANZO | ADDRESS REDACTED | | | BTC 0.101620885049026<br>ETH 1.04189865943629 | | |
| 3.1.119384 | CYNTHIA PROA | ADDRESS REDACTED | | | ETC 4.26239313614523 | | |
| 3.1.119385 | CYNTHIA QUINTANILLA | ADDRESS REDACTED | | | BTC 0.0122770032845073<br>ETH 0.320225429041301 | | |
| 3.1.119386 | CYNTHIA RAMAGE | ADDRESS REDACTED | | | BTC 0.000000710268971333 | | |
| 3.1.119387 | CYNTHIA RIAHINEJAD | ADDRESS REDACTED | | | BCH 0.00170940195170704<br>BTC 0.00405334173367622<br>CEL 3.01344556466555<br>LTC 1.16124892825098<br>SGB 157.083749906843<br>XRP 1055.15230194312 | | |
| 3.1.119388 | CYNTHIA RICHARDSON | ADDRESS REDACTED | | | ADA 14.5092098177724<br>BTC 0.000405024247942116<br>ETH 0.018879060784903<br>MATIC 0.535603711169656<br>SOL 2.41836101064187 | BTC 0.54118963<br>ETH 19.5119909405042 | |
| 3.1.119389 | CYNTHIA RIVERO | ADDRESS REDACTED | | | AAVE 2.07714749235018<br>BTC 0.543360881357368<br>ETH 1.14321772818629 | | |
| 3.1.119390 | CYNTHIA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.575530810568173 | BTC 1.68365632501111 | |
| 3.1.119391 | CYNTHIA ROMERO | ADDRESS REDACTED | | | BTC 0.0160818143313652<br>ETH 0.197744447393927 | | |
| 3.1.119392 | CYNTHIA S FELDMAN | ADDRESS REDACTED | | | BTC 0.00909013085873475 | | |
| 3.1.119393 | CYNTHIA SANCHEZ | ADDRESS REDACTED | | | BTC 0.262539687543261 | | |
| 3.1.119394 | CYNTHIA SCHELTEMA | ADDRESS REDACTED | | | BTC 0.0797784987288353 | | |
| 3.1.119395 | CYNTHIA SCHERER | ADDRESS REDACTED | | | ADA 0.0712789864632503<br>BNB 1.19921726223853<br>BTC 0.0236511054039706<br>CEL 146.175436498796<br>DOT 15.00387516<br>ETH 0.183711703957227<br>MATIC 367.321454540457<br>SOL 12.30730896 | | |
| 3.1.119396 | CYNTHIA SERRANO | ADDRESS REDACTED | | | BTC 0.00791825348521652<br>ETH 0.0550943083830526 | | |
| 3.1.119397 | CYNTHIA SHARP | ADDRESS REDACTED | | | BTC 2.05905369053198<br>DOT 0.0593067242598778<br>ETH 10.866495697393<br>LINK 0.0123561821614802<br>MATIC 7160.72459381364<br>SGB 956.055434087798<br>UNI 0.0161505703924998<br>XLM 0.471827845637713<br>XRP 3.27285046235942 | | |
| 3.1.119398 | CYNTHIA SHIM | ADDRESS REDACTED | | | BTC 0.000001166935431209<br>MATIC 0.380800085583246<br>USDC 0.00121076906935267 | | |
| 3.1.119399 | CYNTHIA SMITH | ADDRESS REDACTED | | | USDC 88.1977528574531 | | |
| 3.1.119400 | CYNTHIA SMITHART | ADDRESS REDACTED | | | ADA 516.319983569661<br>BTC 0.000855745115583551 | | |
| 3.1.119401 | CYNTHIA SORRERA | ADDRESS REDACTED | | | CEL 0.00109193401778734 | | |
| 3.1.119402 | CYNTHIA THIELKE | ADDRESS REDACTED | | | ETH 1.34204014650866<br>ZRX 869.02140802003 | | |
| 3.1.119403 | CYNTHIA THOMPSON | ADDRESS REDACTED | | | BTC 0.166409920652379 | | |
| 3.1.119404 | CYNTHIA THOMSEN | ADDRESS REDACTED | | | BTC 0.000009251941449086<br>BUSD 14.3986540196886<br>ETH 0.000556499139436451<br>MATIC 0.0963127646365882<br>SNX 0.0249078945592408<br>USDC 6.48630163053772<br>USDT ERC20 8.17949999382571<br>XLM 0.0146541955518194 | | |
| 3.1.119405 | CYNTHIA TIE XIN NEE | ADDRESS REDACTED | | | BTC 0.000034304657265947 | | |
| 3.1.119406 | CYNTHIA TIMMONS | ADDRESS REDACTED | | | BTC 0.000557273629420445<br>USDC 805.047925424489 | | |
| 3.1.119407 | CYNTHIA TODD | ADDRESS REDACTED | | | AAVE 1.64861305076505<br>AVAX 7.52185845371445<br>DASH 0.455229035727193<br>DOT 62.8364032097412<br>ETC 1.60476966261205<br>ETH 1.0405943015945<br>GUSD 102.498805582669<br>MCDAI 813.725790741806<br>USDC 1308.19371980087<br>USDT ERC20 2614.71444799703<br>XRP 2833.561774<br>ZEC 3.37401881624233<br>ZRX 100.355879420798 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.119408 | CYNTHIA TORO ROJAS | ADDRESS REDACTED | | | BTC 0.000000001876220117<br>CEL 0.337718299318275 | | |
| 3.1.119409 | CYNTHIA VAN DEN ANKER | ADDRESS REDACTED | | | BTC 0.000005050225546037<br>CEL 0.00387546715759068 | | |
| 3.1.119410 | CYNTHIA VAN LEEUWEN | ADDRESS REDACTED | | | ADA 153.726136312753<br>BTC 0.114476847771048<br>ETH 0.0328893525159781 | | |
| 3.1.119411 | CYNTHIA VANESA GARCIA | ADDRESS REDACTED | | | CEL 0.0745855191869296 | | |
| 3.1.119412 | CYNTHIA VAUGHN | ADDRESS REDACTED | | | BTC 0.0269412519737136<br>DOT 10.9851637136532<br>ETH 0.143385001486321<br>LINK 0.0110039399622091<br>XRP 747.302212 | | |
| 3.1.119413 | CYNTHIA VEGA | ADDRESS REDACTED | | | BTC 0.000001065566019958<br>CEL 4.41913894511218<br>ETH 0.000016539393090577 | | |
| 3.1.119414 | CYNTHIA VIGIL | ADDRESS REDACTED | | | LINK 0.0140445424144383 | | |
| 3.1.119415 | CYNTHIA VILLALOBOS | ADDRESS REDACTED | | | 1INCH 6001.07288389935<br>BTC 0.0727688708704875<br>CEL 23533.9403806167<br>EOS 17872.7087489449<br>ETH 0.000000740686440924<br>LINK 1737.48089688029<br>SNX 11018.2946498332<br>USDC 96390.9285093245<br>USDT ERC20 0.000913996547000293 | | |
| 3.1.119416 | CYNTHIA VON EBERSTEIN | ADDRESS REDACTED | | | ETH 0.0474862219280686<br>SOL 89.9821904227042 | ETH 8.97922481621622<br>USDC 49.177 | |
| 3.1.119417 | CYNTHIA VU | ADDRESS REDACTED | | | BTC 0.00119886080998402<br>MATIC 1086.24733516085 | | |
| 3.1.119418 | CYNTHIA WEEKS | ADDRESS REDACTED | | | ADA 3904.86440306567<br>BTC 0.0823156510726497<br>ETH 1.80837882699447 | | |
| 3.1.119419 | CYNTHIA WEKESA | ADDRESS REDACTED | | | BTC 0.00001791<br>CEL 0.0164525355342811 | | |
| 3.1.119420 | CYNTHIA WHITE | ADDRESS REDACTED | | | AAVE 46.1013240252515<br>BTC 1.30607655949205<br>DOT 400.056751977986<br>ETH 26.8708805966598<br>LINK 143.412674461752<br>MATIC 7688.66602346833 | | |
| 3.1.119421 | CYNTHIA WU | ADDRESS REDACTED | | | BTC 0.271094265841635 | | |
| 3.1.119422 | CYNTHYA CROSBY | ADDRESS REDACTED | | | CEL 118.218409481826<br>ETH 0.00300570033948249<br>MCDAI 42.6391539102487 | | |
| 3.1.119423 | CYNTHYA ERIVES | ADDRESS REDACTED | | | DOT 0.0217853758552552<br>ETH 1.07317267492565<br>LINK 0.0213497926836067<br>MANA 0.0117814416186827<br>MATIC 1.14030810945354<br>XLM 57.5586756894839 | | |
| 3.1.119424 | CYNTIA CAROLINA MONTERO | ADDRESS REDACTED | | | BTC 0.00000110883292505<br>CEL 0.00546616103448876<br>USDC 0.295969822285847 | | |
| 3.1.119425 | CYNTIA MARTINS | ADDRESS REDACTED | | | BTC 0.028693643156419<br>ETH 23.7406405973675<br>ZEC 3.04473700895411 | ETH 0.99801030123525 | |
| 3.1.119426 | CYPRAIN CHUKWUDI NWORIE | ADDRESS REDACTED | | | BTC 0.0144681812884328 | | |
| 3.1.119427 | CYPRAIN NDU CHIZOBA | ADDRESS REDACTED | | | AVAX 0.00982545666233521<br>BTC 0.0381435859179111<br>CEL 9.7510047880793<br>USDC 6 | | |
| 3.1.119428 | CYPRESS LLC | 30 N GOULD, ST SHERIDAN, WYOMING 82801 | | | BAT 0.00373963219915069<br>BTC 0.000002214147072839<br>COMP 0.000008859881116592<br>ETH 0.0178877170301777<br>UNI 1.96237154344632<br>USDC 328.71663996548<br>ZEC 0.00000178146689139<br>ZRX 0.00221426178257878 | BAT 0.00938644394564847<br>BTC 0.000000812489382059<br>COMP 0.000154139868844231<br>ETH 0.00007579769875364<br>UNI 0.583325079818113<br>USDC 0.000000862802024998<br>ZEC 0.0227606378563738<br>ZRX 0.498738091547598 | |
| 3.1.119429 | CYPRIAN CHWIAŁKOWSKI | ADDRESS REDACTED | | | ADA 213.210375728155<br>BNB 0.67<br>BTC 0.00144312423549959<br>CEL 38.3695916586125<br>DOT 43.76589867<br>USDT ERC20 250<br>XRP 65 | | |
| 3.1.119430 | CYPRIAN HAMRYSZAK | ADDRESS REDACTED | | | BTC 0.00107027271905749<br>CEL 0.868072782356036<br>USDC 30631.5560298179 | | |
| 3.1.119431 | CYPRIAN MAJEWSKI | ADDRESS REDACTED | | | BUSD 10<br>CEL 1.03480913021938 | | |
| 3.1.119432 | CYPRIAN TUCKI | ADDRESS REDACTED | | | BTC 0.0337821973945745 | | |
| 3.1.119433 | CYPRIAN WLAZŁO | ADDRESS REDACTED | | | ADA 1004.49039887987<br>BTC 0.00226804814628771<br>CEL 2.56355683108733<br>ETH 1.04253393485322<br>LTC 1.210169153084<br>USDC 0.0795542002351673<br>USDT ERC20 20.172104763166<br>XRP 43104.6148904986 | | |
| 3.1.119434 | CYPRIEN BLANCHARD | ADDRESS REDACTED | | | BTC 0.00135293346488172<br>CEL 0.044513939820476<br>ETH 0.0153827660842665 | | |
| 3.1.119435 | CYPRIEN BONNAND | ADDRESS REDACTED | | | BTC 0.00493115958637066<br>CEL 0.0439115025033554<br>COMP 0.01311963<br>ETH 0.0470489842055884<br>XLM 27.6280316 | | |
| 3.1.119436 | CYPRIEN BRUNEAU | ADDRESS REDACTED | | | BNB 0.00167184324362352<br>BTC 0.00000077831804967<br>CEL 0.864478817586997 | | |
| 3.1.119437 | CYPRIEN CHRISTIAENS | ADDRESS REDACTED | | | ADA 272<br>CEL 48.3088941716271 | | |
| 3.1.119438 | CYPRIEN CLOVIS LETOURNEUR | ADDRESS REDACTED | | | BNB 0.000134256254123572 | | |
| 3.1.119439 | CYPRIEN GARNIER | ADDRESS REDACTED | | | CEL 3.24434636863418 | | |
| 3.1.119440 | CYPRIEN GAUTHIER | ADDRESS REDACTED | | | BTC 0.000001289438546336<br>CEL 0.0839150150869649<br>USDC 0.700495536789381 | | |
| 3.1.119441 | CYPRIEN NOEL | ADDRESS REDACTED | | | CEL 0.255357713717873 | | |
| 3.1.119442 | CYPRIEN SESBOÜÉ | ADDRESS REDACTED | | | CEL 3.57406265593542<br>COMP 0.20201<br>ETH 0.804761636184952<br>LTC 1.27051867577904<br>MATIC 71.36164451<br>XRP 134.005754043831 | | |
| 3.1.119443 | CYPRIEN VIGIER | ADDRESS REDACTED | | | CEL 0.132170608380104<br>USDC 0.346496833333032 | | |
| 3.1.119444 | CYR LEONCE ANICET KAKOU | ADDRESS REDACTED | | | BTC 0.00012151<br>CEL 0.484000671643245 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.119445 | CYRA DRUETTA | ADDRESS REDACTED | | | BTC 0.0410200626253102 | | |
| 3.1.119446 | CYRE WARREN | ADDRESS REDACTED | | | BAT 283.404530900942<br>ETH 0.000098377590698055<br>LTC 6.52953288537389<br>USDC 5.65869075212448<br>XRP 1053.53165024017 | | |
| 3.1.119447 | CYREN BORRAS | ADDRESS REDACTED | | | ADA 19<br>CEL 0.293355985133929 | | |
| 3.1.119448 | CYRENA CHIN | ADDRESS REDACTED | | | BTC 0.0264869234651465<br>ETH 0.0147764045080431 | ETH 0.000005381427539385 | |
| 3.1.119449 | CYRIAC JOHN | ADDRESS REDACTED | | | AAVE 14.6618364007952<br>ADA 51857.1939126385<br>AVAX 81.4666182218785<br>BCH 102.061378711494<br>BTC 0.937121334842872<br>CEL 676.219760564739<br>COMP 107.191415603915<br>DASH 114.351023196216<br>DOT 578.206147996622<br>ETC 163.237723130237<br>ETH 11.031489325006<br>LINK 10.108521596274<br>LTC 108.295063831264<br>MATIC 5599.35218127132<br>SNX 2300.91529828135<br>SOL 135.264896994945<br>XLM 5066.00736835648 | | |
| 3.1.119450 | CYRIACUS AGHAZIE | ADDRESS REDACTED | | | CEL 0.202781926804003 | | |
| 3.1.119451 | CYRIAN DUBBELDAM | ADDRESS REDACTED | | | BTC 0.000001651911450548<br>ETH 0.000049826358563876 | | |
| 3.1.119452 | CYRIAN GHEYSENS | ADDRESS REDACTED | | | BTC 0.00470748873765108<br>CEL 5.50348422321427<br>LTC 0.54903350298183<br>XLM 516.463<br>XRP 0.0610740577539394 | | |
| 3.1.119453 | CYRIAQUE LAURANT | ADDRESS REDACTED | | | BAT 0.13<br>BCH 0.000836512667349464<br>BNT 0.95<br>BTC 0.00118653602099281<br>CEL 23.5918669608086<br>DOT 0.9<br>ETH 0.00160503024234228<br>LTC 0.0217156004404705<br>LUNC 0.020754<br>OMG 0.0105932170563167<br>SGB 0.279871733512674<br>SNX 0.0588586837871854<br>XLM 0.491203076438556<br>XRP 1.86602127015879 | | |
| 3.1.119454 | CYRIEL HEEMELS | ADDRESS REDACTED | | | BTC 0.000717625871976444<br>ETH 0.0372232728899704 | | |
| 3.1.119455 | CYRIELLE BARTOLI | ADDRESS REDACTED | | | BTC 0.000051809457527806<br>CEL 20.7022555931296<br>ETH 0.000601876822397932 | | |
| 3.1.119456 | CYRIELLE HARDENNE | ADDRESS REDACTED | | | BTC 0.000043670019952528 | | |
| 3.1.119457 | CYRIELLE MARGAUX MICHELLE BONNARD | ADDRESS REDACTED | | | BTC 1.02081140390555<br>ETH 21.2992889438608<br>USDT ERC20 206.425622277225 | | |
| 3.1.119458 | CYRIL ACHER | ADDRESS REDACTED | | | ADA 329.099754481271<br>BNB 1.42890833617149<br>BTC 0.00286558438025454<br>CEL 14.2174589519551<br>USDC 462.863925247174 | | |
| 3.1.119459 | CYRIL ALMERAS | ADDRESS REDACTED | | | CEL 97.5758486456814<br>ETH 3.20177365103429 | | |
| 3.1.119460 | CYRIL ARANETA | ADDRESS REDACTED | | | ADA 0.598135478182335 | | |
| 3.1.119461 | CYRIL ARRICAU | ADDRESS REDACTED | | | AAVE 1.79535781273617<br>BTC 0.07033135<br>CEL 325.276906558891<br>LINK 51.2085611641751<br>MATIC 1247.93024141615<br>OMG 26.4139640243194<br>SUSHI 52.2544545445581<br>USDC 4770.4252<br>XLM 9979.53702384564<br>XRP 10923.6819982324 | | |
| 3.1.119462 | CYRIL ASABERE-ASANTE | ADDRESS REDACTED | | | BNB 0.00003416831561272<br>BTC 0.000021379787982503<br>DOT 0.00310011831338171<br>ETH 0.00324521457909093<br>MATIC 0.262220592188629<br>USDC 0.427981675845114 | | |
| 3.1.119463 | CYRIL AZZOLINA | ADDRESS REDACTED | | | CEL 185.967042542419 | | |
| 3.1.119464 | CYRIL BALETON | ADDRESS REDACTED | | | BTC 0.00135785758548395<br>CEL 5.57641131288136<br>ETH 0.00437399179853383 | | |
| 3.1.119465 | CYRIL BARBIER | ADDRESS REDACTED | | | CEL 0.0168489192662194<br>XLM 0.0059841 | | |
| 3.1.119466 | CYRIL BARDOU | ADDRESS REDACTED | | | BTC 0.000000151243769882<br>BUSD 19.4500973573253<br>ETH 0.000001951771946216<br>USDC 27.2425507898234<br>USDT ERC20 6.59965197067057 | | |
| 3.1.119467 | CYRIL BASSAN | ADDRESS REDACTED | | | BTC 0.00533027918773528 | | |
| 3.1.119468 | CYRIL BAUDILLON | ADDRESS REDACTED | | | ADA 894.528022560159<br>BTC 0.0100970451931731<br>ETH 0.136856713617513<br>MCDAI 0.615795241529127 | | |
| 3.1.119469 | CYRIL BAUDIN | ADDRESS REDACTED | | | BNB 0.000091532091859358<br>BTC 0.000053675307335888 | | |
| 3.1.119470 | CYRIL BAUDUIN | ADDRESS REDACTED | | | AAVE 0.000760967831289748<br>AVAX 9.46154417376246<br>BTC 0.000011976939358869<br>CEL 2.21981476886403<br>DOT 7.87213383552989<br>ETH 1.50921273134029<br>MATIC 147.8519<br>USDT ERC20 0.697696862461206 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.119471 | CYRIL BERERD | ADDRESS REDACTED | | | AAVE 1.18329717218114<br>ADA 11337.4295004724<br>BAT 725.258557678755<br>BNB 0.000000000236443094<br>BTC 0.0580704370155515<br>CEL 259.492272559727<br>COMP 0.59884<br>DOT 9.04779359354292<br>MATIC 810.76228<br>SNX 259.275751169731<br>UNI 0.0814037037438077<br>XRP 343.740390574872<br>ZEC 5.55262085691597 | | |
| 3.1.119472 | CYRIL BERNARD MARIE MARICHAL | ADDRESS REDACTED | | | BTC 0.0248558559646039<br>CEL 6.82375447376961 | | |
| 3.1.119473 | CYRIL BESLAY | ADDRESS REDACTED | | | CEL 0.0378126243620189 | | |
| 3.1.119474 | CYRIL BISSON | ADDRESS REDACTED | | | BTC 0.0143647965445519 | | |
| 3.1.119475 | CYRIL BORDE | ADDRESS REDACTED | | | CEL 0.00354956725880542<br>DASH 0.000942209187136863<br>LTC 0.00164989943576709<br>PAX 0.330325694732426<br>USDC 0.0162093144640496 | | |
| 3.1.119476 | CYRIL BOURDET | ADDRESS REDACTED | | | BCH 0.000963859398072478<br>BTC 0.000010601341179487<br>BUSD 1.01002438326613<br>CEL 0.0234833059342028<br>USDC 2.93226552981424<br>USDT ERC20 2.23475968151203 | | |
| 3.1.119477 | CYRIL BUTLER | ADDRESS REDACTED | | | CEL 1.54294841242527<br>USDC 3.420341 | | |
| 3.1.119478 | CYRIL CABANNES | ADDRESS REDACTED | | | BTC 0.000000301159754832<br>CEL 0.224421863172327<br>DASH 0.000712630980479869<br>ETH 0.000106886700345645 | | |
| 3.1.119479 | CYRIL CAILLAUD | ADDRESS REDACTED | | | BAT 0.606760022952898<br>BTC 0.000001828829029841 | | |
| 3.1.119480 | CYRIL CALCAGNO | ADDRESS REDACTED | | | CEL 0.00372457941952162<br>MANA 0.15080829 | | |
| 3.1.119481 | CYRIL CARNIMOLLA | ADDRESS REDACTED | | | BTC 0.000000003422476622<br>CEL 0.0000821934485639<br>DOT 0.000000830170220532<br>MCDAI 0.0532314223392326 | | |
| 3.1.119482 | CYRIL CASAUCAU | ADDRESS REDACTED | | | CEL 1.20166552177101<br>USDC 2.14233510106408 | | |
| 3.1.119483 | CYRIL CATTANEO | ADDRESS REDACTED | | | BUSD 33.3891119221509 | | |
| 3.1.119484 | CYRIL CERNAK | ADDRESS REDACTED | | | ADA 0.102626748416446<br>AVAX 6.14920542151453<br>BNB 0.510516412041317<br>BTC 0.000853869900430926<br>CEL 15.9614464641577<br>DOT 0.000000190677548266<br>LUNC 5.72533950069283<br>SNX 90.28217704<br>USDC 0.196659517888941 | | |
| 3.1.119485 | CYRIL CHACKO MULLACKEL | ADDRESS REDACTED | | | ETH 0.000961061346012709 | | |
| 3.1.119486 | CYRIL CHARLON | ADDRESS REDACTED | | | BNB 0.00461191601543194<br>BTC 0.000002265300409521<br>CEL 0.0612127438687148<br>ETH 0.000247601421149436<br>LUNC 0.0217277739435874 | | |
| 3.1.119487 | CYRIL CHAUVIN | ADDRESS REDACTED | | | BTC 0.000008965660591585<br>LTC 0.0560656653723594 | | |
| 3.1.119488 | CYRIL CLAULIN | ADDRESS REDACTED | | | BTC 0.00147762455090218<br>BUSD 100<br>CEL 9.69085613299062<br>ETH 0.01067984<br>LINK 2.2270285<br>SGB 37.1478028974025<br>XLM 646.076261 | | |
| 3.1.119489 | CYRIL CLEMENT | ADDRESS REDACTED | | | BAT 1.03775521987245<br>BTC 0.000167694895323442<br>CEL 815.62762535524<br>ETH 0.00172600750031224<br>MANA 1.69943006786919<br>MATIC 0.0598297601466185<br>SNX 0.107044600282594<br>TUSD 13.1863165563839<br>UMA 0.0345545411595455<br>UNI 0.106336189999011<br>USDC 16.0726639944135<br>ZRX 0.521469509374432 | | |
| 3.1.119490 | CYRIL CLENIS | ADDRESS REDACTED | | | AAVE 0.000416966230404091<br>BNB 0.00259245403105699<br>BTC 0.000010204718635659<br>CEL 0.125266446832934<br>LINK 0.000114265693243587<br>MANA 0.0793401372370601<br>SNX 0.0142611557498884 | | |
| 3.1.119491 | CYRIL CREVITS | ADDRESS REDACTED | | | BTC 0.04396642<br>CEL 218.220136479374<br>ETH 1<br>MATIC 3113.32384<br>SUSHI 98.5 | | |
| 3.1.119492 | CYRIL CRUZ | ADDRESS REDACTED | | | BTC 0.000017996396446501<br>CEL 0.0159722899518354 | | |
| 3.1.119493 | CYRIL CUDA | ADDRESS REDACTED | | | BTC 0.000808504511853513<br>ETH 0.00129665523732755<br>LINK 0.0083905409239075<br>USDC 0.017636380151339 | | |
| 3.1.119494 | CYRIL DAS CHRISTUDAS | ADDRESS REDACTED | | | BNB 0.107298949631562<br>BTC 0.000001521695286904 | | |
| 3.1.119495 | CYRIL DAVANIER | ADDRESS REDACTED | | | CEL 1.15653938624662<br>ETH 0.0000754195590104484 | | |
| 3.1.119496 | CYRIL DEBAILLY | ADDRESS REDACTED | | | BTC 0.000007019705182063<br>CEL 21.4032048948934<br>ETH 0.0134301144731417<br>USDC 0.104866416505778 | | |
| 3.1.119497 | CYRIL DEGUET | ADDRESS REDACTED | | | BTC 0.00125322592727361<br>CEL 13.7750010867044<br>USDT ERC20 597.991913729818 | | |
| 3.1.119498 | CYRIL DELIOT | ADDRESS REDACTED | | | BTC 0.000000006202117914<br>CEL 3.92385486813832 | | |
| 3.1.119499 | CYRIL DELVAL | ADDRESS REDACTED | | | BTC 0.000001354422899082<br>USDC 0.192248196018093 | | |
| 3.1.119500 | CYRIL DEMONGEOT | ADDRESS REDACTED | | | CEL 0.0341357422487994<br>XLM 0.00611808485735125 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.119501 | CYRIL DEROY | ADDRESS REDACTED | | | BAT 463.147334441681<br>BTC 0.00275422773491962<br>CEL 56.6451500648482<br>LUNC 0.684309275087032<br>XLM 599.150196717378<br>XRP 487.291662771709 | | |
| 3.1.119502 | CYRIL DESERT | ADDRESS REDACTED | | | BNB 0.000343935043681391<br>BTC 0.0000053228738448451<br>CEL 0.0322590782625927<br>ETH 0.000033998061227572 | | |
| 3.1.119503 | CYRIL DESPORT | ADDRESS REDACTED | | | BTC 0.0011584522333099<br>CEL 10.0859481998902<br>USDC 203.578326 | | |
| 3.1.119504 | CYRIL DOMBRET | ADDRESS REDACTED | | | BNB 0.00142721247488372<br>BTC 0.000524549127545524<br>CEL 13.2720497047082<br>DOT 21.9151986768554<br>EOS 0.000014207156305086<br>LTC 0.000000000588651941<br>XRP 0.000000996467257 | | |
| 3.1.119505 | CYRIL DORSAZ | ADDRESS REDACTED | | | BTC 0.000000720462369914<br>ETH 30.1367756172513<br>USDC 108.840635554848 | BTC 0.000000896482733488<br>USDC 166.453006447723 | |
| 3.1.119506 | CYRIL DOUSSAU | ADDRESS REDACTED | | | AAVE 101.911728074544<br>AVAX 179.76957150811<br>BCH 0.0000139309810582129<br>ETH 29.1365367833999<br>LINK 1265.85271375127<br>LTC 0.0000618327722874<br>MATIC 20519.9681570543<br>SNX 0.00573063422667557 | | |
| 3.1.119507 | CYRIL DUVAL | ADDRESS REDACTED | | | BTC 0.000001049975493250999<br>ETH 0.00020206854572011 | | |
| 3.1.119508 | CYRIL EL BAZ | ADDRESS REDACTED | | | CEL 1.13117031089977 | | |
| 3.1.119509 | CYRIL EQUILBEC | ADDRESS REDACTED | | | BTC 0.000149393436970853 | | |
| 3.1.119510 | CYRIL FERNANDEZ | ADDRESS REDACTED | | | BTC 0.231417203517899<br>CEL 138.112119029741 | | |
| 3.1.119511 | CYRIL FERRY | ADDRESS REDACTED | | | BTC 0.00198112094586415<br>CEL 192.680514319583<br>USDC 1522.830414 | | |
| 3.1.119512 | CYRIL FIEVET | ADDRESS REDACTED | | | BTC 0.00101730728851517<br>CEL 0.982480675694387<br>ETH 0.00841739305747513 | | |
| 3.1.119513 | CYRIL FOIRET | ADDRESS REDACTED | | | BTC 0.00125160581360243<br>ETH 0.000180062906078696 | | |
| 3.1.119514 | CYRIL GARDON | ADDRESS REDACTED | | | ADA 663.387244136561<br>BTC 0.115793324459713<br>CEL 838.529950777242<br>ETH 14.0125492814333<br>LINK 135.99801974578<br>UNI 18.755045976035<br>USDC 0.002153 | | |
| 3.1.119515 | CYRIL GARIN | ADDRESS REDACTED | | | BNB 0.000027582336917251<br>BTC 0.00166788988172357<br>CEL 1921.99568738025<br>DOT 3.48546205132594<br>ETH 0.00991653034658167<br>USDC 73.2091004344182 | | |
| 3.1.119516 | CYRIL GAUTHEROT | ADDRESS REDACTED | | | BTC 0.000027221643484749<br>DOT 0.0152861869440553<br>ETH 0.00118738416120282 | | |
| 3.1.119517 | CYRIL GERMANN | ADDRESS REDACTED | | | BTC 0.000000004864468081<br>CEL 4.20427938297611<br>DASH 0.00212520525234815<br>ETC 0.00129444122444824 | | |
| 3.1.119518 | CYRIL GIEUDES | ADDRESS REDACTED | | | BTC 0.00109237321357283<br>CEL 47.4146407105845<br>USDC 117.601182377746<br>USDT ERC20 0.359072511524464 | | |
| 3.1.119519 | CYRIL GIGUET | ADDRESS REDACTED | | | ADA 0.000000623935499834<br>AVAX 1.193659597<br>BCH 0.000000008760685331<br>BNB 0.00116111596805976<br>BTC 1.016969739<br>CEL 175.765413900222<br>DASH 0.000000737961011467<br>ETH 2.00848400983892<br>LTC 0.00000000963870887<br>LUNC 2.01964129124834<br>SGB 111.885906748973<br>SNX 32.0382346367735<br>USDC 0.314667683449875<br>ZEC 0.000000571566960542 | | |
| 3.1.119520 | CYRIL GIORDANO | ADDRESS REDACTED | | | CEL 7.54138241718771<br>XLM 0.000000077372117015 | | |
| 3.1.119521 | CYRIL GROUX | ADDRESS REDACTED | | | BCH 0.000000005461335228<br>BTC 0.430816076876366<br>CEL 9.97202363448738<br>DASH 0.000000005757765252<br>EOS 1.29996405057987<br>ETH 9.61495468562711<br>LTC 1.11826530964095<br>MATIC 171303.407216458<br>MCDAI 6.38855048709386<br>PAXG 0.346389818099864<br>USDC 5.68294385213553<br>XLM 2.49781543028189 | | |
| 3.1.119522 | CYRIL HABBAK | ADDRESS REDACTED | | | ADA 0.000000241520821003<br>BNB 0.00188965956308577<br>BTC 0.000000812806467011<br>CEL 0.00622520974443722<br>PAXG 0.00000137925081024<br>USDC 0.00483792284063557 | | |
| 3.1.119523 | CYRIL HAMMER | ADDRESS REDACTED | | | ADA 48.5594386731758<br>BTC 0.0106592241332836<br>ETH 0.0323220527973244 | | |
| 3.1.119524 | CYRIL HEITZMANN | ADDRESS REDACTED | | | BTC 0.00103739917496425<br>CEL 29.0934835649222<br>USDT ERC20 586.191366365199 | | |
| 3.1.119525 | CYRIL HÉZARD | ADDRESS REDACTED | | | BTC 0.7470572303433<br>CEL 2418.45341511771<br>ETH 5.95428944602443 | | |
| 3.1.119526 | CYRIL IROUDAYASSAMY | ADDRESS REDACTED | | | BTC 0.000000002736120695<br>CEL 3.46332658135156<br>XLM 0.585740961236138<br>XRP 2.7202338432162 | | |
| 3.1.119527 | CYRIL JACQUES SAND SACOMAN | ADDRESS REDACTED | | | BTC 0.0141943669638964<br>CEL 5.43929855048259<br>ETH 0.043733026<br>USDT ERC20 77.5 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.119528 | CYRIL JEAN CLAUDE JOSEPH VIGREUX | ADDRESS REDACTED | | | AAVE 0.00405306827753551<br>AVAX 0.00787836545286243<br>BTC 0.000005602615791531<br>LUNC 0.000029436917239732<br>MATIC 0.492463911080518<br>SNX 0.0154122328139731<br>UNI 0.0313512652784305 | | |
| 3.1.119529 | CYRIL JENNY | ADDRESS REDACTED | | | BNB 0.0143461343154918<br>BTC 0.000000833396523273<br>CEL 0.187710732118083<br>ETH 0.00121735735380356<br>MATIC 0.369484509534027<br>MCDAI 5.016710615312<br>PAXG 0.0010031596870938<br>USDC 0.469383037620337<br>USDT ERC20 0.476618714220712 | | |
| 3.1.119530 | CYRIL JOHN PRECLARO | ADDRESS REDACTED | | | BTC 0.000114366028356268<br>CEL 0.0102133772124902<br>ETH 0.000016738355292549<br>USDT ERC20 0.665264408270545 | | |
| 3.1.119531 | CYRIL JOUHANNEAU | ADDRESS REDACTED | | | AAVE 0.368542903209304<br>BCH 0.345714383447574<br>BNB 0.340420974158095<br>BSV 0.339427518309501<br>BTC 0.0516647671075021<br>CEL 464.480675570193<br>COMP 0.124574963915956<br>DOT 3.73456079255364<br>ETH 0.616894216990417<br>LINK 16.2740827334223<br>LTC 2.07683141818875<br>PAXG 0.957905122852735<br>USDT ERC20 10416.297084234<br>XRP 422.020324420003 | | |
| 3.1.119532 | CYRIL KOCH | ADDRESS REDACTED | | | BTC 0.00120619124529959<br>DOT 3.22246578743461<br>ETH 0.150556688677026 | | |
| 3.1.119533 | CYRIL LAI | ADDRESS REDACTED | | | BTC 0.000000001151187062<br>CEL 0.0807862469244133<br>MATIC 0.00233167553438369 | | |
| 3.1.119534 | CYRIL LE CUNFF | ADDRESS REDACTED | | | CEL 31.1490146820732<br>ETH 0.068717187502<br>XRP 51.663342 | | |
| 3.1.119535 | CYRIL LEBLANC | ADDRESS REDACTED | | | ADA 172.19132396741<br>BTC 0.029262897468155<br>CEL 95.2765215325618<br>ETH 1.19<br>LTC 3.2 | | |
| 3.1.119536 | CYRIL LEBORGNE | ADDRESS REDACTED | | | BNB 0.00128562840223879<br>BTC 0.000007044667418114<br>CEL 5.52770342617569<br>EOS 0.00135359086818972<br>LTC 0.000066862969534608<br>LUNC 0.00271624443881963<br>UNI 0.00784954479707833<br>XLM 0.0143429945555627 | | |
| 3.1.119537 | CYRIL LEGRAND | ADDRESS REDACTED | | | BTC 0.000025617939845787<br>CEL 4.04949591837283<br>USDT ERC20 131.325089715212 | | |
| 3.1.119538 | CYRIL LEGRET | ADDRESS REDACTED | | | BTC 0.000000004722401436<br>CEL 0.420457103261379 | | |
| 3.1.119539 | CYRIL LEHARANGER | ADDRESS REDACTED | | | CEL 1.32466903776991 | | |
| 3.1.119540 | CYRIL LIM | ADDRESS REDACTED | | | ADA 7409.02064590188<br>BTC 1.42110202475296<br>CEL 382.636384804838<br>COMP 2.20348211950356<br>ETH 48.7213270332096<br>LINK 2210.20429066551<br>LTC 0.00161661540353651<br>MATIC 47338.8194812524<br>SGB 3906.82470509037<br>USDC 250<br>XLM 0.000000080564908 26<br>XRP 3848.65008853516 | | |
| 3.1.119541 | CYRIL LIM | ADDRESS REDACTED | | | LTC 0.00211173401109495<br>XLM 0.0847352407222487 | | |
| 3.1.119542 | CYRIL MAKIL | ADDRESS REDACTED | | | ADA 0.726434196489123<br>AVAX 1.39708158755478<br>BTC 0.0000358267528549939<br>DOT 0.016752845462728<br>ETH 0.000311106670012909<br>LINK 0.00222419875292149<br>MANA 60.5529667041426<br>MATIC 118.593808415636<br>MCDAI 0.355514502021346<br>SNX 0.0633250289243917 | BTC 0.000000008186540727 | |
| 3.1.119543 | CYRIL MAROIS | ADDRESS REDACTED | | | CEL 10.6539775473954 | | |
| 3.1.119544 | CYRIL MARTELLI | ADDRESS REDACTED | | | CEL 1.09469511315972<br>ETH 0.00000723 | | |
| 3.1.119545 | CYRIL MARTY | ADDRESS REDACTED | | | BTC 0.14546397<br>CEL 656.607878766628<br>EOS 0.0428392661678976<br>PAXG 8.03671144636826<br>USDC 9711.48344324787<br>USDT ERC20 0.00126454179011125<br>XRP 3669.11808115273 | | |
| 3.1.119546 | CYRIL MASSON | ADDRESS REDACTED | | | BTC 0.000000020908449916<br>CEL 0.0771778743368379 | | |
| 3.1.119547 | CYRIL MAURIER | ADDRESS REDACTED | | | BNB 0.000000001297134238<br>BTC 0.0000000083063319<br>CEL 0.000003828534894547<br>USDT ERC20 0.001031 | | |
| 3.1.119548 | CYRIL MAZUR | ADDRESS REDACTED | | | BTC 0.553793889984651<br>BUSD 51953.9152017902<br>CEL 6003.64507142638<br>ETH 4.57794802026076<br>MCDAI 30<br>USDC 38030.6385672033 | | |
| 3.1.119549 | CYRIL MERCHEZ | ADDRESS REDACTED | | | BTC 0.00345559764586217<br>CEL 1.96629649413725<br>DOT 7.2173523262079<br>ETH 0.153789514377882<br>USDC 0.183598960666537 | | |
| 3.1.119550 | CYRIL MICHEL RICHARD CLAUDE SOURBIEU | ADDRESS REDACTED | | | ETH 0.0462992135560934 | | |
| 3.1.119551 | CYRIL MICHELOT | ADDRESS REDACTED | | | BTC 0.000194523796368348<br>CEL 1.17166035075334 | | |
| 3.1.119552 | CYRIL MIGEON | ADDRESS REDACTED | | | USDC 15.0341699991038 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.119553 | CYRIL MOERS | ADDRESS REDACTED | | | BTC 0.00133226972677388<br>CEL 15.6317731345935<br>ETH 0.404656620479587<br>XRP 1.16429344537436 | | |
| 3.1.119554 | CYRIL MOUCHAMPS | ADDRESS REDACTED | | | AVAX 0.000114907422988569<br>BTC 0.000002612202942695<br>CEL 0.0050628420015643<br>DOT 0.000224578247293171<br>ETH 0.0000524015476644559<br>USDC 0.00666485613521717<br>XTZ 0.00642209313047518 | | |
| 3.1.119555 | CYRIL MOUCHEL | ADDRESS REDACTED | | | CEL 1.09347069094254 | | |
| 3.1.119556 | CYRIL MOULIN | ADDRESS REDACTED | | | ADA 0.109715822136191<br>BTC 0.000002645658504033<br>DOT 0.0139471485941024<br>ETH 0.000000166327409437 | | |
| 3.1.119557 | CYRIL NALLY | ADDRESS REDACTED | | | BTC 0.00080691219860231<br>CEL 0.665845949245989 | | |
| 3.1.119558 | CYRIL OLLIER | ADDRESS REDACTED | | | BTC 0.000002930103731982<br>CEL 13.1794717709281<br>ETH 0.00103815851534641<br>LTC 0.000464413372428043<br>SGB 252.149193159846<br>USDC 0.294007793833605<br>XRP 0.503863892136767 | | |
| 3.1.119559 | CYRIL OLLIVIER | ADDRESS REDACTED | | | BTC 0.000162560000000002<br>CEL 1.20817527916778 | | |
| 3.1.119560 | CYRIL PANG | ADDRESS REDACTED | | | BNB 1.65359092013244<br>BTC 0.000061106348761107<br>DOT 0.0746202891635786<br>ETH 0.000530914699991351<br>UNI 0.0068666622526613<br>USDC 0.0445087546543482 | | |
| 3.1.119561 | CYRIL PAULO | ADDRESS REDACTED | | | BTC 0.30417918165543 | | |
| 3.1.119562 | CYRIL PIERRE DESIRE MARTIN DE SAINT SEMMERA | ADDRESS REDACTED | | | BTC 0.00340218105415236<br>ETH 0.0302435626196813<br>USDC 1606.3425267961 | | |
| 3.1.119563 | CYRIL PIERRE MICHEL ROBINET | ADDRESS REDACTED | | | BTC 0.00642887309785468<br>CEL 5.74757057467043<br>ETH 0.103401113160339 | | |
| 3.1.119564 | CYRIL PIPAUD | ADDRESS REDACTED | | | BTC 0.000769240134067388<br>CEL 2648.15402472839<br>COMP 8.4040145240174<br>EOS 0.000071080712517546<br>ETH 0.00000000421338052<br>LINK 256.201472488054<br>LTC 0.000000005210400316<br>PAX 5740.80650909854<br>PAXG 17.6966486986487<br>SNX 1874.27090777348<br>UNI 825.607653917258<br>USDC 42.7647368434736<br>XLM 0.00000006657503655<br>XRP 0.000000401952634788 | | |
| 3.1.119565 | CYRIL PUYJARINET | ADDRESS REDACTED | | | BTC 0.00944442870765997<br>CEL 12.0159001167<br>USDC 10403.5946802963 | | |
| 3.1.119566 | CYRIL QUIJOUX | ADDRESS REDACTED | | | BTC 0.000962757974656858<br>CEL 11.4270570730453<br>DOT 32.7031929610855<br>ETH 3.58678545789658 | | |
| 3.1.119567 | CYRIL RANGHELLA | ADDRESS REDACTED | | | CEL 0.733732235563148<br>USDC 0.000000065007692308 | | |
| 3.1.119568 | CYRIL ROUMÉGOUS | ADDRESS REDACTED | | | BTC 0.000638791049289589<br>CEL 1.31038177873612 | | |
| 3.1.119569 | CYRIL RUDLING | ADDRESS REDACTED | | | CEL 0.00584032817491348<br>LTC 0.312096474718258 | | |
| 3.1.119570 | CYRIL SCETBON | ADDRESS REDACTED | | | BTC 0.000756999328403931<br>ETH 1.33296718022551<br>MATIC 1516.64029322383<br>USDC 66799.6017104527 | | |
| 3.1.119571 | CYRIL SCHERZINGER-GEHRER | ADDRESS REDACTED | | | AVAX 62.1778764980028<br>BTC 0.00149965101777814<br>LUNC 99.2290600771443 | | |
| 3.1.119572 | CYRIL ŠKORVAGA | ADDRESS REDACTED | | | BTC 0.0154196518315825<br>CEL 0.0182782429643515 | | |
| 3.1.119573 | CYRIL SMITH | ADDRESS REDACTED | | | ADA 267.29161694615<br>AVAX 0.758653528147025<br>BTC 0.0318868253889408<br>COMP 0.166040541631811<br>EOS 3.99480216988556<br>ETH 0.681404262483312<br>KNC 3.74361868281813<br>MATIC 273.165691821236<br>SGB 23.3203713755534<br>SNX 27.8554028640281<br>SOL 1.14210648922489<br>USDC 110.839886443532<br>XLM 670.298220643204<br>XRP 152.547626990718<br>ZEC 0.230826794565114 | | |
| 3.1.119574 | CYRIL STATZER | ADDRESS REDACTED | | | AAVE 0.7588383616271 05<br>BCH 0.00000861<br>BTC 0.217250446792543<br>CEL 1.63380506836322<br>DASH 0.66397171<br>EOS 46.3057998071456<br>ETH 0.233657757185904<br>MATIC 420.200910786175<br>SNX 7.34932786506688<br>USDC 0.002 | | |
| 3.1.119575 | CYRIL SVOZIL | ADDRESS REDACTED | | | BTC 0.000001203784734413 | | |
| 3.1.119576 | CYRIL SZE NING YUEN | ADDRESS REDACTED | | | ADA 0.000000811772182603<br>BNB 0.350923438640076<br>BTC 0.000472030728099872<br>CEL 1715.77960182793<br>ETH 0.00136835360194822<br>USDC 0.00275946275946273<br>USDT ERC20 0.00547747189035021 | | |
| 3.1.119577 | CYRIL TIKHOMIROFF | ADDRESS REDACTED | | | CEL 167.235323957774 | | |
| 3.1.119578 | CYRIL TOFFIN | ADDRESS REDACTED | | | XRP 0.0270678701667972 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.119579 | CYRIL TROTTIER | ADDRESS REDACTED | | | BTC 0.0832951436881477<br>CEL 117.153764874207<br>COMP 1.64449873528078<br>ETH 1.62589050845263<br>LINK 52.1934279762669<br>SGB 54.903488161191<br>SNX 0.0778477628575119<br>XLM 1029.75915152099<br>XRP 369.79162552078<br>ZRX 275.851928230531 | | |
| 3.1.119580 | CYRIL TRUCAS | ADDRESS REDACTED | | | BTC 0.000000689292160844<br>ETH 0.000381398674931219 | | |
| 3.1.119581 | CYRIL VALENZUELA | ADDRESS REDACTED | | | CEL 2.27532017741278<br>MATIC 65.14161216 | | |
| 3.1.119582 | CYRIL VALLE | ADDRESS REDACTED | | | BTC 0.360158136177421<br>CEL 197.588781624331<br>ETH 4.41794079447192<br>MATIC 7633.51843084995 | | |
| 3.1.119583 | CYRIL VICTORIN | ADDRESS REDACTED | | | USDC 1223.62150842751 | | |
| 3.1.119584 | CYRIL VILLENAVE | ADDRESS REDACTED | | | BTC 0.0199302946098152<br>CEL 46.4567690660364<br>DOT 12.9941371688479<br>ETH 0.470133631383644<br>MCDAI 31.8121726355461<br>XLM 259.523930297479<br>XRP 225.085774975095<br>XTZ 26.8547483848301 | | |
| 3.1.119585 | CYRIL VOISIN | ADDRESS REDACTED | | | BNB 0.000076633545449104<br>BTC 0.000030138719008009<br>CEL 0.0205744970802488<br>ETH 0.000002792781596546<br>LTC 0.00129304737521983 | | |
| 3.1.119586 | CYRIL VOYNNET | ADDRESS REDACTED | | | BTC 0.00157573786804625<br>USDT ERC20 1544.67787896115 | | |
| 3.1.119587 | CYRIL VUILLET | ADDRESS REDACTED | | | BTC 0.00231240945237578<br>CEL 1.97664345959033<br>USDC 0.349303650922266 | | |
| 3.1.119588 | CYRIL WITKOWSKI | ADDRESS REDACTED | | | AVAX 0.0255389165238471<br>BNB 151.159122542494<br>BTC 0.00932951890060604<br>CEL 303.997032054952<br>ETH 0.00417754085351323<br>SGB 1834.78367037122<br>SNX 1.33313151236856<br>USDT ERC20 0.000000222033466256<br>XRP 0.000000147461936132 | | |
| 3.1.119589 | CYRILL BORER | ADDRESS REDACTED | | | CEL 0.000112858347912933<br>MCDAI 0.000435675375283494<br>USDC 0.000005638406296481 | | |
| 3.1.119590 | CYRILL ERZINGER | ADDRESS REDACTED | | | BTC 0.000008737260965821<br>CEL 0.551967018356679 | | |
| 3.1.119591 | CYRILL GREMAUD | ADDRESS REDACTED | | | BTC 0.000000241875854283<br>CEL 0.473640084048608<br>ETH 0.000758302989093427 | | |
| 3.1.119592 | CYRILL GRUBER | ADDRESS REDACTED | | | BSV 0.23374926849289<br>XLM 29.9289081187467<br>ZEC 0.451401385735119 | | |
| 3.1.119593 | CYRILL JEAN-CHARLES PHILIPPE DACHICOURT | ADDRESS REDACTED | | | CEL 0.0668481933584893<br>ETH 0.00199808 | | |
| 3.1.119594 | CYRILL RAYMOND CRON | ADDRESS REDACTED | | | ETH 0.00149352401959003 | | |
| 3.1.119595 | CYRILL RICHARD | ADDRESS REDACTED | | | USDC 0.200703138982077 | | |
| 3.1.119596 | CYRILL STAUBER | ADDRESS REDACTED | | | CEL 11.5942543458514 | | |
| 3.1.119597 | CYRILL YAP | ADDRESS REDACTED | | | BTC 0.00207255844631782<br>GUSD 2169.68048143002<br>MATIC 141.55614153885<br>USDC 225.811629939153 | | |
| 3.1.119598 | CYRILLE ANDRES | ADDRESS REDACTED | | | BTC 0.000356049291081412<br>CEL 1.69963388430828<br>ETH 0.00168772396303481<br>LINK 0.0499113744801966<br>LUNC 0.00129158576415831 | | |
| 3.1.119599 | CYRILLE ANNYCKE | ADDRESS REDACTED | | | BTC 0.00106705952555635<br>ETH 0.1233998669599 | | |
| 3.1.119600 | CYRILLE AUBIN | ADDRESS REDACTED | | | BTC 0.00239869732432945<br>CEL 20.4639470286309<br>USDT ERC20 447.604846 | | |
| 3.1.119601 | CYRILLE BATAILLE | ADDRESS REDACTED | | | CEL 0.0285877268451935<br>LTC 0.049 | | |
| 3.1.119602 | CYRILLE BERNOT | ADDRESS REDACTED | | | BTC 0.00536831621655569<br>CEL 0.237073384650465<br>ETH 0.0678051537243156<br>LINK 1.36285338046849<br>LTC 0.160040793649742<br>ZEC 0.194215965874547 | | |
| 3.1.119603 | CYRILLE BLUEBERRY ARFEUILLE | ADDRESS REDACTED | | | BTC 0.000001450566512879 | | |
| 3.1.119604 | CYRILLE BRIERE | ADDRESS REDACTED | | | BTC 0.000374371493478721<br>CEL 95.9927191102903<br>MCDAI 0.0129747102084389<br>USDC 4.39443321568333 | | |
| 3.1.119605 | CYRILLE COULLIAIS | ADDRESS REDACTED | | | BTC 0.000000644464392399999<br>ETH 0.000345387553947879<br>MCDAI 0.0474759886915599 | | |
| 3.1.119606 | CYRILLE COURTY | ADDRESS REDACTED | | | BCH 0.000687011090317344<br>CEL 22.43108143551<br>MATIC 83.6022625501079<br>SNX 4.12520589864626<br>USDC 61.9265818830919 | | |
| 3.1.119607 | CYRILLE D URBAL | ADDRESS REDACTED | | | CEL 1.42048718154676<br>MCDAI 0.0645829922918059<br>USDC 0.840880713144858 | | |
| 3.1.119608 | CYRILLE DOUNOT | ADDRESS REDACTED | | | ADA 0.124152218319498<br>BTC 0.000001701703806790<br>ETH 0.000939018827565824<br>LTC 0.000932675811785418<br>LUNC 10.0523778327918<br>MCDAI 0.0349245725813939<br>USDT ERC20 0.600521875412854<br>XLM 0.00948874011322684<br>XRP 0.036593124048511 | | |
| 3.1.119609 | CYRILLE EVEN | ADDRESS REDACTED | | | AVAX 7.06167139745364<br>ETH 0.954621204229071<br>LUNC 28.7195474849723<br>MATIC 83.5243140057121 | | |
| 3.1.119610 | CYRILLE FLOM | ADDRESS REDACTED | | | BTC 0.618535016062992<br>ETH 0.00689376409926944 | ETH 7.04265628122617 | |
| 3.1.119611 | CYRILLE GILLET | ADDRESS REDACTED | | | BTC 0.016050641908521<br>CEL 127.324271227809<br>ETH 0.152650317424<br>XRP 200 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.119612 | CYRILLE GUNDERMANN | ADDRESS REDACTED | | | AAVE 0.00218098866628663<br>ADA 0.227092612243229<br>BCH 0.000950824759013996<br>BNB 0.000828601518399661<br>BTC 0.000883620157314737<br>CEL 4.34337356372497<br>ETC 0.0158125765024344<br>ETH 0.00677241607162362<br>LINK 0.133394642760405<br>LTC 0.0152969680503029<br>SNX 0.268791168835698<br>USDC 0.000000445146262862<br>XLM 0.0751050323006498<br>XRP 1.00850816067411<br>ZEC 0.00112181307440187<br>ZRX 0.436968398942182 | | |
| 3.1.119613 | CYRILLE HEJL | ADDRESS REDACTED | | | BCH 0.135655317571341<br>BTC 0.00362381492293894<br>CEL 0.735912295322294<br>DASH 0.28250274393945<br>LTC 0.290217355241648 | | |
| 3.1.119614 | CYRILLE HOFFNER | ADDRESS REDACTED | | | BTC 0.00000068456263068<br>CEL 4.33134695730393<br>ETH 0.00000008812348925<br>USDT ERC20 7.28 | | |
| 3.1.119615 | CYRILLE JOSEPH ERIC GAGLIANO | ADDRESS REDACTED | | | AVAX 0.000401638079925956<br>BTC 0.000000452669844763<br>CEL 0.00592614601886208<br>LTC 0.00000263674373432<br>MATIC 0.0088679578006095<br>SOL 0.000188445282272839 | | |
| 3.1.119616 | CYRILLE LE JAMTEL | ADDRESS REDACTED | | | BTC 0.000004787972616053 | | |
| 3.1.119617 | CYRILLE MAÏDANATZ | ADDRESS REDACTED | | | BTC 0.000895034964449163<br>CEL 2.4708646342772<br>XLM 1000 | | |
| 3.1.119618 | CYRILLE MATTER | ADDRESS REDACTED | | | CEL 1.02388366310162 | | |
| 3.1.119619 | CYRILLE NAYROLE | ADDRESS REDACTED | | | BTC 0.0036812985705058<br>CEL 4.79328660092293<br>DOT 2.93756697<br>ETH 0.0363000114943197<br>MATIC 34.80534136492 | | |
| 3.1.119620 | CYRILLE PATRICK BERTAUD | ADDRESS REDACTED | | | AVAX 18.3928045880498<br>BTC 0.000000379601582738<br>CEL 209.303946707207<br>ETH 0.0126408869347564<br>MATIC 6617.78513207527<br>USDC 44.1404335663114 | | |
| 3.1.119621 | CYRILLE RAOUL ROBERT GUERRERO | ADDRESS REDACTED | | | LUNC 0.000005292843731298 | | |
| 3.1.119622 | CYRILLE SCHERMANN | ADDRESS REDACTED | | | BTC 0.00103990612140619<br>CEL 581.968073448566 | | |
| 3.1.119623 | CYRILLE STEVE TIWA NGAPGOU | ADDRESS REDACTED | | | BTC 0.00266645986948559<br>CEL 0.0764569946138971 | | |
| 3.1.119624 | CYRILLE STEVE TIWA NGAPGOU | ADDRESS REDACTED | | | BTC 0.000008352536544832<br>CEL 0.0104844624128771 | | |
| 3.1.119625 | CYRILLE T. | ADDRESS REDACTED | | | BTC 0.0682827214889756 | | |
| 3.1.119626 | CYRILLE TAI | ADDRESS REDACTED | | | BTC 0.00646034417502746<br>CEL 1.18894436323885<br>ETH 0.000017118328306811<br>USDC 0.323220321949108<br>USDT ERC20 0.102198519691015 | | |
| 3.1.119627 | CYRILLE TIWA | ADDRESS REDACTED | | | BTC 0.000000008824978623<br>CEL 0.103684807254381 | | |
| 3.1.119628 | CYRIS KONG | ADDRESS REDACTED | | | BTC 0.102570244465397<br>ETH 1.88653417471705<br>MATIC 461.126923954099 | | |
| 3.1.119629 | CYRON MERCK FELICES | ADDRESS REDACTED | | | BCH 0.00010853<br>BTC 0.00165667457847488<br>CEL 0.000589637931296897<br>LTC 0.0164033344501168<br>XRP 3.11924660066755 | | |
| 3.1.119630 | CYRUL ANOLA | ADDRESS REDACTED | | | CEL 3.68150851103702 | | |
| 3.1.119631 | CYRUS ADAMS | ADDRESS REDACTED | | | BTC 0.000004620164422151 | | |
| 3.1.119632 | CYRUS ALANBEACH FRIEDLANDER | ADDRESS REDACTED | | | AVAX 0.306023827663539<br>SOL 1.43049035118059 | AVAX 0.000000478301471291<br>LUNC 869.732338055567<br>SOL 0.000000509034003083 | |
| 3.1.119633 | CYRUS BALASAN | ADDRESS REDACTED | | | BTC 0.00362318026779145<br>CEL 1.62746247915728<br>LTC 1.01269100571218 | | |
| 3.1.119634 | CYRUS CAMPANI | ADDRESS REDACTED | | | CEL 0.0354974045864947 | | |
| 3.1.119635 | CYRUS CHEN | ADDRESS REDACTED | | | BTC 0.000184239998471362<br>ETH 0.000380790692814118 | BTC 0.000000004395963509 | |
| 3.1.119636 | CYRUS CHRISTIAN COLLERA | ADDRESS REDACTED | | | ADA 22.1296369770074<br>BTC 0.00108582376870107<br>CEL 2.96305254686227<br>DOT 2.4559562040499<br>USDC 10.90828 | | |
| 3.1.119637 | CYRUS CHRISTIAN NYSKOV VRAA AZARI | ADDRESS REDACTED | | | BTC 0.000663997288381022<br>CEL 3.00448250361667<br>ETH 0.0557699630028111 | | |
| 3.1.119638 | CYRUS CLEMENSEN | ADDRESS REDACTED | | | MATIC 312.20471783716 | | |
| 3.1.119639 | CYRUS DAVANI | ADDRESS REDACTED | | | BTC 0.000053447799372155<br>CEL 2.18980362496395<br>ETH 0.00803170906042709<br>USDC 1778.82995254517 | | |
| 3.1.119640 | CYRUS DEZFULI-ARJOMANDI | ADDRESS REDACTED | | | BTC 0.182097329637625<br>CEL 22956.4894903987<br>SOL 45.8374207640492 | | |
| 3.1.119641 | CYRUS ELJON CECILIO | ADDRESS REDACTED | | | CEL 1.09655355175227 | | |
| 3.1.119642 | CYRUS ELJON CECILIO | ADDRESS REDACTED | | | CEL 1.741390075512 | | |
| 3.1.119643 | CYRUS ESFAHANI | ADDRESS REDACTED | | | BTC 0.0244901442555327 | | |
| 3.1.119644 | CYRUS FACCIANO | ADDRESS REDACTED | | | BTC 0.194727785548973<br>CEL 159.959572661042<br>ETH 1.33256254 | | |
| 3.1.119645 | CYRUS FAZEL | ADDRESS REDACTED | | | CEL 15.8320804578267<br>ETH 0.490038831630608 | | |
| 3.1.119646 | CYRUS FRESHMAN | ADDRESS REDACTED | | | BTC 0.0000227755322907109<br>ETH 0.000616784713409292<br>LTC 0.00600776206514074<br>USDC 1195.75922997097 | | |
| 3.1.119647 | CYRUS FUNG | ADDRESS REDACTED | | | ADA 0.0771522159211835<br>BTC 0.000031685915966499<br>CEL 1.87553902997019<br>DOT 30.971375454229<br>ETH 0.00169817138118831<br>LINK 36.2351239283247<br>LTC 7.38542168195687<br>XRP 0.478988369532239 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.119648 | CYRUS GORJIPOUR | ADDRESS REDACTED | | | BTC 0.000000627905380652<br>CEL 0.801043942648208<br>ETH 0.000005291663731764<br>SOL 25.0021931582526<br>USDC 0.713755922232823<br>USDT ERC20 0.0176684599449283 | | |
| 3.1.119649 | CYRUS HAKIMI | ADDRESS REDACTED | | | BTC 0.0957973592669682 | | |
| 3.1.119650 | CYRUS HOUSTON | ADDRESS REDACTED | | | SNX 84.1038303809341 | | |
| 3.1.119651 | CYRUS HUMPHREY | ADDRESS REDACTED | | | BTC 0.000000442168120789 | | |
| 3.1.119652 | CYRUS IPAKTCHI | ADDRESS REDACTED | | | ADA 26.0191932257106<br>BTC 0.490304222382552<br>MATIC 1905.26909698245<br>SOL 117.136515636105 | BTC 0.06746029 | |
| 3.1.119653 | CYRUS IRANI | ADDRESS REDACTED | | | BTC 5.06643887575314 | | |
| 3.1.119654 | CYRUS JAHANSOUZ | ADDRESS REDACTED | | | ADA 0.428715041801095<br>BTC 0.000000200864330111<br>DOT 0.0873020328358106<br>LINK 0.00739097998946851<br>LUNC 54.8015734752325<br>MATIC 0.797240000636007<br>SOL 0.0176890368895348 | ADA 0.000000504398577191<br>BTC 0.000000000962623131<br>DOT 0.000000000004464924<br>SOL 0.000000000020327255 | |
| 3.1.119655 | CYRUS KHAVARI | ADDRESS REDACTED | | | BSV 0.0080567327984213<br>BTC 0.000000044926642281<br>ETH 0.000000616178900077<br>MATIC 0.000973022381727207<br>USDC 0.150637935071831<br>XLM 0.0859401191154437<br>XRP 5 | | |
| 3.1.119656 | CYRUS KIANI | ADDRESS REDACTED | | | BTC 0.0001283830074O9939<br>ETH 0.00253227454744241<br>MATIC 591.523769286078<br>SNX 0.199997001080021<br>USDC 0.0252450623018481<br>XLM 5091.85438704081 | BTC 0.0750079915080668<br>ETH 1.59438898743765 | |
| 3.1.119657 | CYRUS LAW | ADDRESS REDACTED | | | USDC 22.5522863614421 | | |
| 3.1.119658 | CYRUS LEISY | ADDRESS REDACTED | | | BTC 0.0409966480283995<br>ETH 0.553569951111222<br>MATIC 306.717712639299 | | |
| 3.1.119659 | CYRUS MANSOURI | ADDRESS REDACTED | | | CEL 16.4396806659945<br>SNX 0.0924981767977827<br>UNI 0.00783941368727645<br>ZEC 0.00102513063793016 | | |
| 3.1.119660 | CYRUS MBARI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.119661 | CYRUS MEVORACH | ADDRESS REDACTED | | | BTC 0.000176186548627653 | | |
| 3.1.119662 | CYRUS MOALLEF | ADDRESS REDACTED | | | BTC 0.000096435231264078<br>CEL 0.361099169092004<br>MATIC 23.4869220395671<br>SGB 172.287200712146<br>XRP 0.892091233008495 | | |
| 3.1.119663 | CYRUS MOHANTY | ADDRESS REDACTED | | | BTC 0.0000162797334371<br>CEL 0.000000133618555622<br>ETH 0.000002122684361751<br>MCDAI 0.0491309488927624<br>USDC 0.574453498054484<br>XLM 0.233627481433464<br>XRP 0.225552003151005 | | |
| 3.1.119664 | CYRUS MONTAZEMI | ADDRESS REDACTED | | | BTC 0.0000198992869911<br>ETH 0.000561624264605406<br>UNI 0.00804928590568193 | | |
| 3.1.119665 | CYRUS MOODY | ADDRESS REDACTED | | | ADA 373.470998443209<br>BTC 1.94913594148206<br>DOT 19.6996300098672<br>ETH 1.56999411221728<br>MATIC 4141.60260327942<br>ZEC 9.22361040610142 | | |
| 3.1.119666 | CYRUS MORSHIDI | ADDRESS REDACTED | | | AAVE 0.000288721375877589<br>BTC 0.000114339329561506<br>COMP 0.000104886793076374<br>DASH 0.000564054859376274<br>ETH 0.00184117700483008<br>MATIC 2.94011304918656<br>SNX 0.0771771005975917<br>UMA 0.00334597835552546<br>USDC 4.4947255572006 | | |
| 3.1.119667 | CYRUS MURPHY | ADDRESS REDACTED | | | BTC 0.257038534387865<br>ETH 17.5013658433341<br>SOL 28.7471030850561 | | |
| 3.1.119668 | CYRUS NAZARI | ADDRESS REDACTED | | | CEL 0.000938580354682357<br>LTC 0.000023669963740828 | | |
| 3.1.119669 | CYRUS NEJATI | ADDRESS REDACTED | | | CEL 35.2708217140627<br>MCDAI 30 | | |
| 3.1.119670 | CYRUS PARTOW | ADDRESS REDACTED | | | AAVE 0.158412807280064<br>BTC 0.000243641098922274<br>CEL 2.03342291416169<br>MATIC 875.683782425371<br>MCDAI 1.14454875578231<br>USDC 111.550085699919 | BTC 0.0336708422782589<br>CEL 1978.78765486223 | |
| 3.1.119671 | CYRUS RAZZAGHMANESH | ADDRESS REDACTED | | | ADA 4.33102210562853<br>AVAX 399.93867882047<br>BNB 0.0113075204533384<br>BTC 0.00000000165364402<br>BUSD 1.01735687047249<br>CEL 91.7327699882769<br>DOT 1133.77988528391<br>LINK 1207.45476550543<br>LTC 0.00210724420907006<br>LUNC 2.16309079421958<br>MATIC 23.92464769863<br>SOL 635.101605762231<br>USDC 177.754786656144<br>XLM 0.000000051938705347 | | |
| 3.1.119672 | CYRUS RAZZAGHMANESH | ADDRESS REDACTED | | | BNB 5.10602199209656<br>BTC 0.00000000725751974<br>CEL 46.4082496958664<br>DOT 213.729104434562<br>ETH 2.07204778824803<br>LINK 302.301081859678<br>LTC 5.0551051623498<br>LUNC 348.037487443698<br>MATIC 3679.22205979184<br>SOL 22.2670543191875 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.119673 | CYRUS RAZZAGHMANESH | ADDRESS REDACTED | | | BNB 5.12693347653333<br>BTC 0.000000002317458495<br>CEL 46.4079215053749<br>DOT 213.932395674865<br>ETH 2.07204782926658<br>LINK 302.301080365467<br>LTC 5.05505395482913<br>LUNC 348.0375962427<br>MATIC 3679.22198694861<br>SOL 22.2667946183113 | | |
| 3.1.119674 | CYRUS REYNA | ADDRESS REDACTED | | | BTC 0.502252890532152 | | |
| 3.1.119675 | CYRUS SCHNEIDER | ADDRESS REDACTED | | | ADA 510.359287809757<br>DOT 8.29244407916289<br>MANA 43.0988857251351<br>MATIC 149.943407941675 | | |
| 3.1.119676 | CYRUS SULATAR | ADDRESS REDACTED | | | CEL 0.626112369357341 | | |
| 3.1.119677 | CYRUS TARAPORVALA | ADDRESS REDACTED | | | BTC 0.0000347389261555499 | | |
| 3.1.119678 | CYRUS WAYNE LYLE | ADDRESS REDACTED | | | ADA 101.392240124518<br>ETH 0.0942288416059983 | | |
| 3.1.119679 | CYRUS WILKES | ADDRESS REDACTED | | | ADA 0.000162741870473926<br>BTC 0.000000000878338879<br>ETC 0.000000422869496526<br>ETH 0.0000987484027110609<br>LINK 0.000000603644295734999<br>LTC 0.000217893355232683<br>MANA 0.00442908975748472<br>MATIC 0.24988455972595 | ADA 0.172915705533913<br>BTC 0.000000588348987504<br>ETC 0.00080313298072679<br>LINK 0.00146992998078792<br>LTC 0.000511157784331726<br>XRP 92.399105 | |
| 3.1.119680 | CYRUS WILSON | ADDRESS REDACTED | | | ADA 0.146048887954306<br>BNB 0.000675208968252958<br>BSV 1.42330240846841<br>BTC 0.000000239215341632<br>CEL 0.125168190595761<br>DOT 0.00149297757437376<br>ETH 0.000038711253426706<br>LINK 0.00222329471612264<br>SGB 34.8933209021358<br>UNI 0.00639601804910104<br>USDC 3<br>XLM 2.66082<br>XRP 0.0216574212832723 | | |
| 3.1.119681 | CYRUS YARAGHCHIAN | ADDRESS REDACTED | | | BTC 0.000151406043918606<br>ETH 0.00385055030259675<br>USDT ERC20 0.0140465498314183 | | |
| 3.1.119682 | CYRUS ZAHEDI | ADDRESS REDACTED | | | BTC 0.00319994595431595<br>CEL 1.15116892753898<br>USDC 2247.95714201395<br>XLM 91.1761482298287 | USDC 30 | |
| 3.1.119683 | CYTTO MATHE | ADDRESS REDACTED | | | BTC 0.0126856963256317<br>CEL 23.2169851286471<br>USDT ERC20 0.905085341708403 | | |
| 3.1.119684 | CYVELLE TOREFIEL | ADDRESS REDACTED | | | CEL 1.13487301173433<br>LTC 0.0118529142467442 | | |
| 3.1.119685 | CZAR MORA | ADDRESS REDACTED | | | BTC 0.00002275929365974<br>ETH 0.000009106545863668 | | |
| 3.1.119686 | CZAR PINO | ADDRESS REDACTED | | | BTC 0.02<br>CEL 66.0578089729371 | | |
| 3.1.119687 | CZAR VIGIL | ADDRESS REDACTED | | | BTC 0.159020858483143<br>ETH 0.163898590944039 | | |
| 3.1.119688 | CZAREK NOWIŃSKI | ADDRESS REDACTED | | | BTC 0.000643195252743745<br>CEL 1.73066165132186 | | |
| 3.1.119689 | CZARINA TIERRA | ADDRESS REDACTED | | | BTC 0.000000451915338854<br>USDT ERC20 4.72532325198853 | | |
| 3.1.119690 | CZARKEMMA ARRINGTON | ADDRESS REDACTED | | | BTC 0.0337397803017773<br>ETH 0.110958361528561 | | |
| 3.1.119691 | CZEBOTAR EP CAZALET VIRGINIE | ADDRESS REDACTED | | | BAT 56.692529936941 | | |
| 3.1.119692 | CZEGLÉDI MÁRTON | ADDRESS REDACTED | | | USDC 0.000000230435343512 | | |
| 3.1.119693 | CZERNAK ENDRE | ADDRESS REDACTED | | | BUSD 0.000233808657044054 | | |
| 3.1.119694 | CZESLAW BODNAR | ADDRESS REDACTED | | | CEL 104.304676398188<br>MATIC 311.761431833092<br>ZRX 403.943699120376 | | |
| 3.1.119695 | CZESŁAW NOGA | ADDRESS REDACTED | | | BSV 0.00837120957162928<br>LTC 1.03981421813586 | | |
| 3.1.119696 | CZESLAW PASIERB | ADDRESS REDACTED | | | BTC 0.00473448126785158<br>EOS 308.440052423056 | | |
| 3.1.119697 | CZEYSY RODRIGUES | ADDRESS REDACTED | | | AAVE 0.00418987313607239<br>BAT 0.219071425868641<br>DOT 0.031128818774751<br>MANA 0.077187347340551<br>MATIC 0.277214536571095 | | |
| 3.1.119698 | CZIPÓ ANDRÁS | ADDRESS REDACTED | | | CEL 0.537250314418407 | | |
| 3.1.119699 | CZM CZM23 | ADDRESS REDACTED | | | CEL 1.09886656609902 | | |
| 3.1.119700 | CZYN JAY TAN | ADDRESS REDACTED | | | BTC 0.0120301283378704<br>CEL 1.43155144770374<br>ETH 0.108355325283219 | | |
| 3.1.119701 | D ALESSIO NICO | ADDRESS REDACTED | | | ADA 0.161405825598131<br>BTC 0.00000721030217548499 | | |
| 3.1.119702 | D ANA CURTIS | ADDRESS REDACTED | | | BTC 0.00497274254163194 | | |
| 3.1.119703 | D' ANDRE DANTE ALEXANDER | ADDRESS REDACTED | | | ADA 189.706187203485<br>BTC 0.0132433588596195<br>CEL 1999.7389057756<br>ETH 0.804058333215646<br>MATIC 3974.08221716572<br>PAXG 0.689985016361352<br>SNX 23.166024446481<br>USDC 488.280139607566 | | |
| 3.1.119704 | D BENJAMIN GRECO | ADDRESS REDACTED | | | ETH 0.0051879241479881 | | |
| 3.1.119705 | D BOYLE FAMILY SUPERANNUATION FUND | DOODY STREET, BELLAMACK , NT, 4000 AUSTRALIA | | | ADA 8021.39644399152<br>BTC 0.0885408575843087<br>CEL 385.803773531856<br>ETH 2.96874367814113<br>MANA 0.00000028<br>MATIC 1676.30897522639<br>USDC 176.593684756632<br>USDT ERC20 2.90490182425432 | | |
| 3.1.119706 | D ESPINOZA CHAVEZ | ADDRESS REDACTED | | | CEL 1.06854488075276 | | |
| 3.1.119707 | D F GIANGRASSO | ADDRESS REDACTED | | | BTC 0.0172045110434364<br>ETH 1.21719982127767 | | |
| 3.1.119708 | D G HARSHA NIMSARA CHANDRASIRI WEERAKKODI | ADDRESS REDACTED | | | BTC 0.000000004821482473<br>CEL 0.799136109297223 | | |
| 3.1.119709 | D KRYPT | ADDRESS REDACTED | | | BTC 0.0541219949496041<br>ETH 0.524322907945657<br>USDC 10234.3295913469<br>USDT ERC20 2131.90547852357 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.119710 | D LAU GROUP PTY LTD | RYDE ST, EPPING, 2121 AUSTRALIA | | | ADA 2697.891503<br>BTC 0.00197656863826125<br>CEL 66.4368111135972<br>LINK 37.5754<br>LTC 5.35579785<br>UNI 29.80714725<br>XLM 2588.99351<br>XRP 1177.68415 | | |
| 3.1.119711 | D MAC INVESTMENTS LIMITED | EDEN ISLANDS, MAHE , SEYCHELLES | | | BTC 3.02779167989891<br>CEL 10096.2253489988<br>ETH 29.039117349807<br>GUSD 38999.2087099361 | | |
| 3.1.119712 | D MUTHEESWARI | ADDRESS REDACTED | | | BTC 0.000000409404734464<br>CEL 0.870842231504753<br>USDT ERC20 0.459355340604899 | | |
| 3.1.119713 | D P CITRONI SUPER PTY LTD | ARDEN WAY SPRING FARM, SYDNEY, 2570 AUSTRALIA | | | BTC 0.00130553244517281<br>ETH 0.0465755599666781<br>XRP 143070.627191427 | | |
| 3.1.119714 | D PRASHANNAKUMAR | ADDRESS REDACTED | | | CEL 0.0158438051837311<br>MANA 23.99525<br>XRP 140.065654936558 | | |
| 3.1.119715 | D SUSHANTH REDDY | ADDRESS REDACTED | | | BTC 0.000016891588246654<br>ETH 0.000001015582758774<br>MATIC 0.0816748895055086 | | |
| 3.1.119716 | D TRENT | ADDRESS REDACTED | | | BTC 0.00159327002740424<br>CEL 1.62976848918<br>XRP 351.318976 | | |
| 3.1.119717 | D&J MOONSHOT LLC | SOUTH 330 WEST, PROVIDENCE, UTAH 84332 | | | 1INCH 134.607526826941<br>ADA 247.178127214593<br>AVAX 26.6979048192069<br>BTC 0.0522773008245009<br>DOT 19.6424791099566<br>LUNC 12.7878624984649<br>MATIC 708.071880327653<br>SNX 20.6045242322465<br>SOL 11.2398706034488<br>ZRX 679.900442157724 | AVAX 0.886132033673017 | |
| 3.1.119718 | D. DAVID | ADDRESS REDACTED | | | CEL 1.85635426612463<br>ETH 0.00281764950594325 | | |
| 3.1.119719 | D. J.. CARPENTER | ADDRESS REDACTED | | | ADA 7803.17231689323<br>BTC 0.000061591951990827<br>ETH 0.00221781074664955<br>MATIC 362.166031820594<br>USDC 0.230252200851035 | BTC 0.000000008982656729 | |
| 3.1.119720 | D. SCOTT SLADE | ADDRESS REDACTED | | | BTC 0.00941031885901712<br>CEL 7.3671072733385 | | |
| 3.1.119721 | D. STEVEN WHITE | ADDRESS REDACTED | | | AVAX 0.000000002056704994<br>BTC 0.000000048457346835<br>ETH 0.000000323598431233<br>LUNC 0.000000000810540373<br>SOL 0.000000128755122044999<br>USDC 0.00000187123712878499 | AVAX 0.00771227752502682<br>BTC 0.000000006652522603<br>LUNC 0.00276474838746325<br>SOL 0.000254095983128107<br>USDC 0.00287226380144588 | |
| 3.1.119722 | D.A PULLELLA | ADDRESS REDACTED | | | BTC 0.000005907169398288<br>CEL 9.69819897552613<br>SGB 13.5315976309794<br>USDT ERC20 0.373197895567622<br>XRP 0.000000428426647619 | | |
| 3.1.119723 | D.C JAGNARINE | ADDRESS REDACTED | | | BTC 0.0116375900148139<br>CEL 1.10116907881457<br>ETH 3.24996488618122 | | |
| 3.1.119724 | D'ALLEN JOHNSON | ADDRESS REDACTED | | | BTC 0.000005461212199246 | | |
| 3.1.119725 | D'ANDRE L-J BONDZIE | ADDRESS REDACTED | | | CEL 0.10955003703389<br>SGB 6.232875 | | |
| 3.1.119726 | D'ANGELO CHARLTON | ADDRESS REDACTED | | | BTC 0.00129227081372778<br>GUSD 515.820487080978<br>PAX 515.820487080978 | | |
| 3.1.119727 | D'ASTARA DAVIDE | ADDRESS REDACTED | | | ADA 222.691570087804<br>BTC 0.00210518001885164<br>CEL 2.35171751698436<br>ETH 0.00038682699471014<br>USDC 219.380780323056 | | |
| 3.1.119728 | D'JUAN CANADA | ADDRESS REDACTED | | | BTC 0.000009754451685161 | | |
| 3.1.119729 | D'LISSA JOHNSON | ADDRESS REDACTED | | | BTC 0.075949114627709<br>ETH 0.000104235972404693<br>LINK 0.0206084198576196<br>LTC 0.00355944368677498<br>XLM 1563.09950443752 | | |
| 3.1.119730 | D'METRES HILL | ADDRESS REDACTED | | | ADA 0.589742984661135<br>BTC 0.000719737225680261<br>LTC 1.05409646183314<br>MATIC 1.417464739679 | | |
| 3.1.119731 | D'VANTE HOWARD | ADDRESS REDACTED | | | BTC 0.000104816005570738 | | |
| 3.1.119732 | DA CHEN | ADDRESS REDACTED | | | BTC 0.000010451677580319<br>ETH 0.000255841760522661<br>LTC 0.000237505052955498 | | |
| 3.1.119733 | DA CHUNG | ADDRESS REDACTED | | | BTC 0.118764160059277<br>MCDAI 0.0412736842003853 | | |
| 3.1.119734 | DA COSTA MICHAEL | ADDRESS REDACTED | | | CEL 0.0281950804928757<br>MANA 0.0000007<br>XLM 0.003293 | | |
| 3.1.119735 | DA GAN | ADDRESS REDACTED | | | BNB 1.5203037492239<br>BTC 0.00086608290086586<br>CEL 0.156591633271 | | |
| 3.1.119736 | DA GROUND CO LTD | TEHERAN-RO, SEOUL, GANGNAM-GU KOREA, REPUBLIC OF | | | BTC 0.000001286713842188899<br>USDT ERC20 0.135057360568603<br>XRP 287.488538719604 | | |
| 3.1.119737 | DA HU | ADDRESS REDACTED | | | BTC 0.000001251396177198<br>USDC 0.728269903814827 | | |
| 3.1.119738 | DA LEE | ADDRESS REDACTED | | | BTC 0.00100008959113367<br>CEL 4.91127610153577<br>ETH 4.06295229181223 | | |
| 3.1.119739 | DA MI | ADDRESS REDACTED | | | BTC 0.000018722459576196<br>CEL 11.5721039490279<br>ETH 12.7167401725117<br>TCAD 5.71837948419857<br>USDC 22.8803954861719 | | |
| 3.1.119740 | DA SILVA FILIPE | ADDRESS REDACTED | | | BTC 0.00120295498555233 | | |
| 3.1.119741 | DA SILVA SARAIVA JOAO PAULO | ADDRESS REDACTED | | | BTC 0.000001881612938421 | | |
| 3.1.119742 | DA TANG | ADDRESS REDACTED | | | BTC 0.00251452718008412<br>TCAD 591.240742225914 | | |
| 3.1.119743 | DA VYCHI | ADDRESS REDACTED | | | ADA 541.17231174488<br>BTC 0.0276332563494074<br>CEL 0.0252990430077705<br>DASH 5.32484814069114<br>EOS 0.0191636762374593<br>ETC 1.75628128440463<br>ETH 1.02390598186222<br>SGB 310.722534018811<br>XLM 0.0909397260776638<br>XRP 512.091671315858 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.119744 | DA WANG | ADDRESS REDACTED | | | BAT 0.110961052210166<br>BCH 0.0032894639201945<br>BTC 0.0000560840820130869<br>ETH 0.000014970307208564<br>LINK 0.00983030720647292<br>LTC 0.0432655520214135<br>MATIC 0.0540662762485033<br>PAX 0.429986185956827<br>SNX 2344.3982932103<br>USDC 142.657341952251<br>XLM 0.821221740360973 | BCH 0.000000009103294642 | |
| 3.1.119745 | DA WUT | ADDRESS REDACTED | | | BTC 0.000000012101190381 | BTC 0.000000006742470817 | |
| 3.1.119746 | DA XING | ADDRESS REDACTED | | | BTC 1.04929541280423 | | |
| 3.1.119747 | DA ZHANG | ADDRESS REDACTED | | | BTC 0.00916739952957258 | | |
| 3.1.119748 | DA ZHAO | ADDRESS REDACTED | | | ETH 0.00161380277788579 | | |
| 3.1.119749 | DAAMON BLACK | ADDRESS REDACTED | | | BTC 0.0714061900197497<br>ETH 1.12078534521614<br>XLM 1206.89793166208 | | |
| 3.1.119750 | DAAN ANTONIUS PAULUS VAN OOIJEN | ADDRESS REDACTED | | | ADA 490.078273636742<br>BTC 0.102238305725013<br>CEL 0.00873069373133482<br>EOS 4.9585626788068<br>SGB 115.88747580479 | | |
| 3.1.119751 | DAAN ASSINK | ADDRESS REDACTED | | | DOT 9.76524363095356 | | |
| 3.1.119752 | DAAN BAKKER | ADDRESS REDACTED | | | CEL 0.0660352238093471 | | |
| 3.1.119753 | DAAN BENT | ADDRESS REDACTED | | | BTC 0.208158168944709<br>ETH 1.04858959301719 | | |
| 3.1.119754 | DAAN BERKHOUT | ADDRESS REDACTED | | | BTC 0.000313734501571146<br>ETH 0.00428970118610457 | | |
| 3.1.119755 | DAAN BORJESON | ADDRESS REDACTED | | | BTC 0.0156521962410601 | | |
| 3.1.119756 | DAAN BOUWS | ADDRESS REDACTED | | | BTC 0.0770047202874706<br>DOT 8.92419743571441 | | |
| 3.1.119757 | DAAN BROUWER | ADDRESS REDACTED | | | CEL 1.0674514431818 | | |
| 3.1.119758 | DAAN BROUWERS | ADDRESS REDACTED | | | ADA 0.462289453455688<br>BNB 0.00133834662864428<br>BTC 0.00000126459083176<br>DOT 0.0596668889660349<br>LINK 24.2257145491848<br>XRP 0.156169766086013 | | |
| 3.1.119759 | DAAN BUDDE | ADDRESS REDACTED | | | ADA 0.493980431529344<br>BTC 0.000003515990800022<br>CEL 0.0691709609793641<br>MATIC 0.430563853523543<br>SNX 0.000764338679442536<br>USDC 0.0500254881305209 | | |
| 3.1.119760 | DAAN CUPPENS | ADDRESS REDACTED | | | CEL 0.00803311877139666<br>USDT ERC20 18.0778526773827 | | |
| 3.1.119761 | DAAN DE FREL | ADDRESS REDACTED | | | ADA 1534.30390895289<br>BTC 0.146446699828273<br>DOT 106.642184231994<br>ETH 1.35922207448964<br>SNX 11.530036687062<br>SOL 27.0147832433628<br>XRP 979.649738036571 | | |
| 3.1.119762 | DAAN DE JONG | ADDRESS REDACTED | | | BTC 0.000316848953460784<br>CEL 0.00121433143283252<br>ETH 0.00205598660154571 | | |
| 3.1.119763 | DAAN DROOGMANS | ADDRESS REDACTED | | | BTC 0.00110542532325363<br>USDT ERC20 0.743447747006472 | | |
| 3.1.119764 | DAAN ELIZEN | ADDRESS REDACTED | | | ADA 0.306022956927131<br>BTC 0.000032654411742137<br>CEL 0.0461028123575139<br>ETH 0.383133141986883<br>LTC 0.00415770703438142 | | |
| 3.1.119765 | DAAN GOOS | ADDRESS REDACTED | | | ADA 447.53551778947<br>BTC 0.00968044566477798<br>CEL 8.58061604912511<br>LUNC 2.47733091015328<br>MATIC 96.1400959978841<br>USDC 248.541<br>UST 342.76958171128<br>XRP 136.770243242085 | | |
| 3.1.119766 | DAAN GROENENDAL | ADDRESS REDACTED | | | ADA 0.395880304910613<br>BTC 0.00000177855459288599<br>USDC 0.032279475635615<br>USDT ERC20 4.84622367483958 | | |
| 3.1.119767 | DAAN HENSBERGEN | ADDRESS REDACTED | | | BTC 0.000000949468178036<br>ETH 0.00000115172202017 | | |
| 3.1.119768 | DAAN HERIK | ADDRESS REDACTED | | | BTC 0.0147135011032359<br>CEL 0.98670943156945 | | |
| 3.1.119769 | DAAN HUYBREGTS | ADDRESS REDACTED | | | BTC 0.00006206<br>CEL 5.17860776391903<br>ETH 0.0086958<br>SNX 21.26912892 | | |
| 3.1.119770 | DAAN JANSSEN | ADDRESS REDACTED | | | BTC 0.0937226990225531<br>DOT 68.8348767533373<br>MATIC 490.568327487015 | | |
| 3.1.119771 | DAAN JURGERS | ADDRESS REDACTED | | | CEL 0.837685199263107<br>ETH 0.012699231586992 | | |
| 3.1.119772 | DAAN KOELEN | ADDRESS REDACTED | | | CEL 0.58188537432581 | | |
| 3.1.119773 | DAAN KONING | ADDRESS REDACTED | | | BTC 0.000039903940715414<br>ETH 0.0000830995181734469<br>MATIC 110.110117257927 | | |
| 3.1.119774 | DAAN LEEUW | ADDRESS REDACTED | | | BTC 0.00036184904269423<br>ETH 0.274293619169933<br>USDC 682.16593528781 | | |
| 3.1.119775 | DAAN LIEFERS | ADDRESS REDACTED | | | USDT ERC20 0.586722269161799 | | |
| 3.1.119776 | DAAN MARCUS | ADDRESS REDACTED | | | CEL 220.764543932102<br>ETH 0.00000062 | | |
| 3.1.119777 | DAAN MEIJER | ADDRESS REDACTED | | | BTC 0.097352729352919<br>CEL 0.000306140395548161<br>ETH 1.04370683461149<br>XRP 0.106078584670132 | | |
| 3.1.119778 | DAAN MEIJER | ADDRESS REDACTED | | | BTC 0.000003795302661669<br>BUSD 0.829705858002996 | | |
| 3.1.119779 | DAAN MERTENS | ADDRESS REDACTED | | | BTC 0.0000441304957901009<br>CEL 0.00606448856784366<br>DOT 0.0340678851667983<br>ETH 0.000443208560808353<br>LINK 0.00662598188444479<br>USDC 12.9229150616425 | | |
| 3.1.119780 | DAAN NEDERLOF | ADDRESS REDACTED | | | BTC 0.0012449968405167 | | |
| 3.1.119781 | DAAN PATTYN | ADDRESS REDACTED | | | BTC 0.000000609239803378<br>ETH 0.0015890248436333<br>MATIC 5.61399538075945<br>USDC 14479.2842442683<br>XRP 0.838046881011335 | | |
| 3.1.119782 | DAAN PETRUS ADRIANU VAN WEZEL | ADDRESS REDACTED | | | BTC 0.309937467340319<br>CEL 0.846133886941072 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.119783 | DAAN RIJNDERS | ADDRESS REDACTED | | | ADA 0.163249999826961<br>BNB 0.0172946274291012<br>BTC 0.000168216101684948<br>CEL 3.62311565708426<br>DOT 26.0377334970803<br>ETH 4.71798391815709<br>LINK 0.0213429134986451<br>MATIC 0.551549284083098<br>SGB 153.293254414501 | | |
| 3.1.119784 | DAAN ROOS | ADDRESS REDACTED | | | BTC 0.0469720128598439<br>CEL 27.901725652511<br>ETH 0.261479723099399<br>XRP 60.1944202421577 | | |
| 3.1.119785 | DAAN ROSENKRANTZ | ADDRESS REDACTED | | | BTC 0.000003366138700561<br>LTC 0.000041282245400824<br>USDC 0.320540504998004 | | |
| 3.1.119786 | DAAN ROVERS | ADDRESS REDACTED | | | BTC 0.013898214225045<br>CEL 12.7004490088606 | | |
| 3.1.119787 | DAAN SCHOEMAKER | ADDRESS REDACTED | | | ADA 12.3808777196161<br>BTC 0.101286849412512<br>CEL 82.4177106046204<br>LTC 0.00199598<br>SGB 30.6824732481504<br>USDC 0.00559169457941238<br>XLM 3.0268402<br>XRP 198.75 | | |
| 3.1.119788 | DAAN SCHOONHAGEN | ADDRESS REDACTED | | | BTC 0.00113154843541956<br>CEL 60.1320674384839<br>DOT 26.748369<br>ETC 10.39594786<br>MATIC 683.17735<br>SOL 6.99070958669006 | | |
| 3.1.119789 | DAAN SEBASTIAAN BOGERS | ADDRESS REDACTED | | | BTC 0.18782596830982<br>ETH 0.0448203420881004<br>XRP 456.050663166483 | | |
| 3.1.119790 | DAAN SMIT | ADDRESS REDACTED | | | BTC 0.00115394920021673<br>CEL 12.6417490872561<br>USDC 3158.66694432958 | | |
| 3.1.119791 | DAAN STEEGHS | ADDRESS REDACTED | | | BTC 0.000002414281866788<br>CEL 0.0269659709461018 | | |
| 3.1.119792 | DAAN STEINHAUS | ADDRESS REDACTED | | | ADA 0.0730451432148954<br>BNB 0.000712997848142777<br>BTC 0.000001221182980075<br>USDT ERC20 0.633743355828287 | | |
| 3.1.119793 | DAAN STOLK | ADDRESS REDACTED | | | BTC 0.370082474685391<br>BUSD 6038.5162588785<br>CEL 413.800390387555<br>USDC 26162.0239210313 | | |
| 3.1.119794 | DAAN STUIFBERGEN | ADDRESS REDACTED | | | ADA 0.24656721149262<br>BTC 0.000000053740558957<br>CEL 0.0147920249739316<br>ETH 0.000378842960498253<br>PAX 0.0120924112701178<br>USDC 0.907768005955264<br>XRP 0.0633667494205624 | | |
| 3.1.119795 | DAAN STUIFBERGEN | ADDRESS REDACTED | | | BTC 0.00114342950490885 | | |
| 3.1.119796 | DAAN SVDW | ADDRESS REDACTED | | | BTC 0.000018616881921812<br>CEL 0.738200984188844<br>MCDAI 30 | | |
| 3.1.119797 | DAAN VAEYENS | ADDRESS REDACTED | | | CEL 17.4519550404042<br>ETH 0.0249601328343011<br>MATIC 67.6019705051504 | | |
| 3.1.119798 | DAAN VAN DE NOBELEN | ADDRESS REDACTED | | | ADA 298.298427384999<br>BTC 0.00147788979750155<br>CEL 0.0677942856616617<br>DOT 10.0977371233114<br>USDC 267.600184176738 | | |
| 3.1.119799 | DAAN VAN DER MEER | ADDRESS REDACTED | | | BNB 0.000839283258996857<br>BTC 0.000000390816645898<br>ETH 0.000009823286834106<br>SNX 0.00248795317872684<br>USDC 0.0183891319927868 | | |
| 3.1.119800 | DAAN VAN DER VEGT | ADDRESS REDACTED | | | ETH 0.000715939916590659<br>MATIC 4.98680860199745 | | |
| 3.1.119801 | DAAN VAN DUIJN | ADDRESS REDACTED | | | BTC 0.000691170706350675<br>CEL 127.748970116975 | | |
| 3.1.119802 | DAAN VAN HELSDINGEN | ADDRESS REDACTED | | | BUSD 224.84353<br>CEL 11.5395072735617<br>MCDAI 70 | | |
| 3.1.119803 | DAAN VAN KOELEN | ADDRESS REDACTED | | | CEL 0.529189353087364 | | |
| 3.1.119804 | DAAN VAN NIEUWENHOVE | ADDRESS REDACTED | | | ADA 3871.360853<br>BTC 0.32820115<br>CEL 344.993024896435<br>DOT 26.0509223093<br>ETH 1.56413145<br>LTC 2.19876203 | | |
| 3.1.119805 | DAAN VAN RENSWOUDE | ADDRESS REDACTED | | | BTC 0.000058831242231194 | | |
| 3.1.119806 | DAAN VANGRAMBEREN | ADDRESS REDACTED | | | BTC 0.000000000704574115<br>CEL 342.060080213123<br>ETH 4.68841813871729<br>MATIC 2504.54482336428 | | |
| 3.1.119807 | DAAN VERFAILLIE | ADDRESS REDACTED | | | ADA 434.789345<br>BNB 1.16687971836629<br>BTC 0.2071907663<br>CEL 1.64443513075028<br>ETH 1.44320157090134<br>LTC 3.69582433270335<br>SOL 14.2069472283653 | | |
| 3.1.119808 | DAAN VERMEULEN | ADDRESS REDACTED | | | BTC 0.0000008<br>CEL 2.52725111456928<br>USDC 106.215 | | |
| 3.1.119809 | DAAN WITTE | ADDRESS REDACTED | | | BTC 0.133706258539854<br>CEL 4.84960751361457<br>ETC 16.66884271752<br>ETH 0.505812642184121<br>LTC 1.2603720052569 | | |
| 3.1.119810 | DAAN WYERS | ADDRESS REDACTED | | | BTC 0.000052708801465255<br>CEL 0.144062628157255<br>ETH 0.000254597622665868<br>LTC 0.00267569125250868 | | |
| 3.1.119811 | DAAN ZWANENBURG | ADDRESS REDACTED | | | BTC 0.00000108137393683<br>ETH 0.00138163081115321 | | |
| 3.1.119812 | DAANESH IBRAHIM | ADDRESS REDACTED | | | ADA 0.0113097750062417<br>BTC 0.000000133942102839<br>ETH 0.00141522373572597<br>MATIC 0.00304464679900359 | | |
| 3.1.119813 | DAANISH IMAM | ADDRESS REDACTED | | | BTC 0.0117802530827806 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.119814 | DAANISH KHAN | ADDRESS REDACTED | | | BCH 136.000186961257<br>BTC 2.03902451482221<br>ETH 0.0137728928991753<br>LTC 0.159473087379207<br>XLM 16.7712726465138<br>XRP 713.210358290218 | BCH 33.13013517<br>BTC 3.40887889880058<br>ETH 1.20311551866451 | |
| 3.1.119815 | DAANISH KHATRI | ADDRESS REDACTED | | | CEL 0.0114662890573406<br>XLM 48.85 | | |
| 3.1.119816 | DAANTJE GOEDHART | ADDRESS REDACTED | | | CEL 48.9937912727013<br>USDC 0.0278932221137403<br>USDT ERC20 0.10951589917939 | | |
| 3.1.119817 | DAARMESH KUMARAN | ADDRESS REDACTED | | | BTC 0.00875904774765536<br>ETH 0.270270989288193 | | |
| 3.1.119818 | DAAVI GARRY GAZELLE | ADDRESS REDACTED | | | | USDC 2000 | |
| 3.1.119819 | DABEL ZANABRIA | ADDRESS REDACTED | | | BTC 0.00259499888030016<br>USDT ERC20 0.617246984494617 | | |
| 3.1.119820 | DABHI MUKESHBHAI BABULAL | ADDRESS REDACTED | | | CEL 0.00248586776287141 | | |
| 3.1.119821 | DABROWSKI PRZEMYSLAW | ADDRESS REDACTED | | | AAVE 0.943498759548798<br>BAT 418.907371766727<br>BNT 17.9109903783465<br>BTC 0.000087369791708816<br>CEL 357.344806208586<br>EOS 400.018733098249<br>MATIC 8251.14022819892<br>MCDAI 0.713536760671343<br>OMG 45.28107<br>SGB 26.5594188899529<br>SNX 39.1929648411258<br>UMA 18.00748<br>XLM 152.155307812693<br>ZRX 548.100866799052 | | |
| 3.1.119822 | DABSTER AS | ADDRESS REDACTED | | | BTC 4.64377502577878 | | |
| 3.1.119823 | DAC HOANG DOAN | ADDRESS REDACTED | | | ADA 1.47985840170895<br>BTC 0.0384420086974866<br>CEL 0.00089987148942415<br>DOT 105.173437683043<br>ETH 0.0100157401964854<br>LUNC 0.310052632221755 | | |
| 3.1.119824 | DACANAY CYNTHIA | ADDRESS REDACTED | | | BTC 0.000000029179484889<br>CEL 0.00121232216234592<br>USDT ERC20 0.136595460362286 | | |
| 3.1.119825 | DACE MEŽAVILKA | ADDRESS REDACTED | | | BTC 0.000000000076241923<br>CEL 41.9337042968571<br>USDC 0.000000821377696378 | | |
| 3.1.119826 | DACE ZALDATE-ROZENTALE | ADDRESS REDACTED | | | BTC 0.000000000131278295<br>CEL 0.0330582486029821<br>USDC 0.001035 | | |
| 3.1.119827 | DACE ZOMMERE | ADDRESS REDACTED | | | BTC 0.00110518013127829<br>CEL 24.5652832613523 | | |
| 3.1.119828 | DACHER THOMAS | ADDRESS REDACTED | | | CEL 0.336501896163816 | | |
| 3.1.119829 | DACHONN JOHNSON | ADDRESS REDACTED | | | BTC 0.000104455948691028<br>ETH 0.000292741515292941<br>LTC 0.000683956364371157<br>USDT ERC20 0.8553958694102<br>XLM 0.711426697346327 | BTC 0.0619205242098127<br>LTC 1.47402878710494 | |
| 3.1.119830 | DACIA CARROLL | ADDRESS REDACTED | | | BTC 0.000521288203182477<br>ETH 0.129968725881068 | | |
| 3.1.119831 | DACIA MARISSE TARDEO | ADDRESS REDACTED | | | CEL 7.84386760045722<br>USDT ERC20 195.632263 | | |
| 3.1.119832 | DACIANO COSME | ADDRESS REDACTED | | | BTC 0.0145396394614511<br>CEL 4.4625242566486 | | |
| 3.1.119833 | DACIAS KING | ADDRESS REDACTED | | | BTC 0.00121860439748252<br>CEL 1.09945500998105<br>DASH 0.409639948132788 | | |
| 3.1.119834 | DACID KIM | ADDRESS REDACTED | | | LINK 0.173480618409073 | | |
| 3.1.119835 | DÁCIO SOUZA SANTOS | ADDRESS REDACTED | | | BTC 0.000000005370637558<br>CEL 0.34992982146751 | | |
| 3.1.119836 | DACODA JACOBS | ADDRESS REDACTED | | | ADA 172.904182738297<br>BTC 1.27533668374647<br>ETH 22.968366382021<br>USDC 239.202037202609 | | |
| 3.1.119837 | DA-COSTA ASIEDU | ADDRESS REDACTED | | | BTC 0.000007354571606088<br>CEL 0.00586343423732738<br>DOT 8.00201802533549<br>EOS 78.6423546912488<br>ETH 0.000074138202346822<br>LTC 0.000440664207692308<br>MATIC 39.0995697517642<br>USDT ERC20 0.437996907832788 | | |
| 3.1.119838 | DACOTA CAGLE | ADDRESS REDACTED | | | ADA 2477.01414717561<br>BTC 0.0627576634297501<br>DOT 7.59957490059094<br>ETH 0.233683510283801<br>MANA 0.00159399801876614<br>MATIC 529.830568379633<br>USDC 6291.20897075853<br>XLM 0.110142325939995 | | |
| 3.1.119839 | DACRE LASSAUNIERE | ADDRESS REDACTED | | | CEL 27.5117141406034 | | |
| 3.1.119840 | DADA GUO | ADDRESS REDACTED | | | CEL 1.06384192416261 | | |
| 3.1.119841 | DADA LALA | ADDRESS REDACTED | | | BTC 0.000000005600699735<br>CEL 0.159363201637676 | | |
| 3.1.119842 | DADALLAGE SISIKUMARA | ADDRESS REDACTED | | | BTC 0.000000423657108139<br>USDT ERC20 1.46772355910255 | | |
| 3.1.119843 | DADAMUGA EMMANUEL MAZINO | ADDRESS REDACTED | | | BTC 0.000001485608066437 | | |
| 3.1.119844 | DADAN DANUCITA | ADDRESS REDACTED | | | BTC 0.000450403292038112 | | |
| 3.1.119845 | DADARAO FARKADE | ADDRESS REDACTED | | | AVAX 2.95337032657163<br>BTC 0.009749887642368<br>LUNC 1.49037782125879<br>MATIC 2.33142978841365<br>USDC 103.021842004725 | | |
| 3.1.119846 | DADARAO HARAL | ADDRESS REDACTED | | | AAVE 0.000085689124666869<br>BAT 0.0742816361295404<br>BTC 0.00000003053092124<br>CEL 0.0399898580671402<br>DOT 0.00768201264012312<br>ETH 0.000004129210695635<br>USDC 0.174539581399864 | | |
| 3.1.119847 | DADDY BROWN MBAKI | ADDRESS REDACTED | | | ETH 0.000233851090921883 | | |
| 3.1.119848 | DADI JONSSON | ADDRESS REDACTED | | | BTC 0.000134054478195233<br>DOT 0.3417558905251 | | |
| 3.1.119849 | DADI SUKMAYADI | ADDRESS REDACTED | | | CEL 1.09490075627327 | | |
| 3.1.119850 | DADO POPOVIC | ADDRESS REDACTED | | | BTC 0.000000349872541285<br>USDT ERC20 0.748209822970672 | | |
| 3.1.119851 | DADWIN ARRIAGA | ADDRESS REDACTED | | | BTC 0.00028303790966226<br>ETH 0.101451891431798 | | |
| 3.1.119852 | DAE HO YU | ADDRESS REDACTED | | | BTC 0.109668416062953<br>CEL 1872.98372546027<br>ETH 28.9662784253248<br>USDC 437.493077765063 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.119853 | DAE HYUN KIM | ADDRESS REDACTED | | | ADA 290.061672767174<br>BTC 0.00109098936872695 | | |
| 3.1.119854 | DAE HYUNG KIM | ADDRESS REDACTED | | | BTC 0.07063177<br>CEL 150.212774763844<br>ETH 1.73062041 | | |
| 3.1.119855 | DAE KIM | ADDRESS REDACTED | | | ADA 292.269824593873<br>BCH 1.50208938805315<br>BTC 0.0692104564514894<br>MATIC 97.5175489292464<br>USDC 2.23072280802343<br>USDT ERC20 32.2355280942816 | | |
| 3.1.119856 | DAE KIM | ADDRESS REDACTED | | | BAT 0.528013007541796<br>CEL 81.5481131418147<br>COMP 0.0024880471333159<br>MANA 0.903587260086833<br>SNX 97.8397761326245<br>UMA 0.0276147531584275<br>UNI 0.0254725398833952<br>USDC 204.692622474034<br>XLM 1.39959738636926<br>ZRX 0.527114915717437 | | |
| 3.1.119857 | DAE PAEK | ADDRESS REDACTED | | | BCH 0.00368593335119211<br>BNT 19262.5882316169<br>BTC 0.0974609659206108<br>ETH 25.2597413581798<br>MATIC 0.00774560671216298<br>UNI 0.0333667201090007<br>USDC 0.0293916904118509 | BCH 115.000000002954 | |
| 3.1.119858 | DAE SIK DAVID JANG | ADDRESS REDACTED | | | BTC 0.00224015675402351<br>CEL 19.5329242829428<br>ETH 0.0522040108214072<br>LINK 0.00140967543569804 | | |
| 3.1.119859 | DAE YOUNG HUH | ADDRESS REDACTED | | | BTC 0.000004051780580877<br>ETH 0.000042526193769302<br>USDC 0.854892757906697 | BTC 0.000000754094187585 | |
| 3.1.119860 | DAE YOUNG KIM | ADDRESS REDACTED | | | ETH 0.000396467604282858 | | |
| 3.1.119861 | DAEEUN KANG | ADDRESS REDACTED | | | ETH 0.000096664505539571 | | |
| 3.1.119862 | DAEGAN MOODY | ADDRESS REDACTED | | | ETH 1.89856933084404 | | |
| 3.1.119863 | DAEGAN WILLIAM OLSON | ADDRESS REDACTED | | | BTC 0.00061892235962588 4<br>ETH 0.000022214323935717 | | |
| 3.1.119864 | DAEGWANG HONG | ADDRESS REDACTED | | | BCH 7.64450780302051<br>BNB 0.000707669280353065<br>BTC 0.00052224133752274<br>LINK 505.045806450197<br>SNX 100.446013433343<br>XRP 8230.833991836 | | |
| 3.1.119865 | DAEGWON SHIN | ADDRESS REDACTED | | | BTC 0.000329812404480588 | | |
| 3.1.119866 | DAEGYUN LIM | ADDRESS REDACTED | | | BTC 0.000260216216529584<br>MCDAI 42.5573129243752<br>USDT ERC20 22.6114444962717 | | |
| 3.1.119867 | DAEHEE YOON | ADDRESS REDACTED | | | BCH 10.0784230829657<br>BTC 1.16350829752754<br>DOT 28.392138731043<br>ETH 5.14815816201076 | | |
| 3.1.119868 | DAEHEON KIM | ADDRESS REDACTED | | | CEL 4.76996261682162<br>ETH 0.02 | | |
| 3.1.119869 | DAEHONG MIN | ADDRESS REDACTED | | | BNB 10.02927688<br>CEL 89.1861097405054 | | |
| 3.1.119870 | DAEHWAN KIM | ADDRESS REDACTED | | | BTC 0.0371725511748674<br>ETH 0.0000308633162285799<br>GUSD 0.193645561370275<br>MANA 0.460838212172213<br>USDC 0.618019343828597<br>USDT ERC20 0.0114850010813311 | BTC 0.000000004551411261 | |
| 3.1.119871 | DAEHYUN CHOI | ADDRESS REDACTED | | | LUNC 0.000705944711786547 | | |
| 3.1.119872 | DAEHYUN KIM | ADDRESS REDACTED | | | BTC 0.000000002215309564<br>CEL 174.997583341603<br>USDC 0.000000880431748747<br>USDT ERC20 0.000000745622486727 | | |
| 3.1.119873 | DAEHYUN KIM | ADDRESS REDACTED | | | BTC 0.00046098142509669<br>CEL 0.163796157123899<br>ETH 0.00150348145944403<br>USDC 0.225730415374658 | | |
| 3.1.119874 | DAEHYUN LEE | ADDRESS REDACTED | | | BTC 0.00131215680945291<br>ETC 75.0908345697322<br>ZEC 0.00174618218691402 | | |
| 3.1.119875 | DAEJAUN LAFAVE | ADDRESS REDACTED | | | ETH 1.08145170417183<br>MCDAI 40 | | |
| 3.1.119876 | DAEKWANG CHOI | ADDRESS REDACTED | | | BTC 0.317910245255847<br>CEL 322.514213426445<br>EOS 36.445828822108<br>ETH 32.7989137459115<br>LTC 6.73188800021819<br>USDC 4153.70212824007<br>XRP 1.70581290697466 | | |
| 3.1.119877 | DAEKWON DURRAL ROBERTS | ADDRESS REDACTED | | | MANA 0.0126158301640589 | | |
| 3.1.119878 | DAEL PARKER | ADDRESS REDACTED | | | BTC 0.288656982539616<br>DOT 156.532020172167<br>ETH 0.0194132881003837<br>USDC 5729.72992455753<br>USDT ERC20 22.5837084610488 | | |
| 3.1.119879 | DAEL SEBASTHIAN VASQUEZ-HERNANDEZ | ADDRESS REDACTED | | | USDC 16.2791449921458 | | |
| 3.1.119880 | DAELEN KEITH MCCLENDON | ADDRESS REDACTED | | | AVAX 2.71979042766714<br>BTC 0.110121122123203<br>USDC 806.965691592681 | | |
| 3.1.119881 | DAEMAIN SEMAN | ADDRESS REDACTED | | | BTC 0.0012541309115229<br>DOT 0.0102245889484597<br>ETC 0.000480626639399134<br>MATIC 0.337160882767275<br>SNX 0.0251245513623216 | DOT 0.000000000063352405<br>SNX 0.00138699389155331<br>USDC 0.008 | |
| 3.1.119882 | DAEMEON HENRY | ADDRESS REDACTED | | | BTC 0.0000184538368555516<br>DOT 0.00700894899561949<br>ETH 0.000174496443640831 | | |
| 3.1.119883 | DAEMEON XOENYTH | ADDRESS REDACTED | | | MATIC 406.507098036578<br>USDC 6137.30297239946 | | |
| 3.1.119884 | DAENA MORALES LOPEZ | ADDRESS REDACTED | | | BTC 0.000331126418909759 | | |
| 3.1.119885 | DAEONN DAVIS | ADDRESS REDACTED | | | CEL 1.12423925339086 | | |
| 3.1.119886 | DAERON PERIAN MEYER | ADDRESS REDACTED | | | BTC 1.01152484714642<br>ETH 0.00161975025863996 | | |
| 3.1.119887 | DAESEAN GAY | ADDRESS REDACTED | | | ADA 0.789656097195886<br>BTC 0.000040008735885364<br>DOT 0.133723812420236<br>ETH 0.00013026243693748<br>LINK 0.0392521243362022<br>MATIC 0.595526803399005<br>SOL 0.00626377432356221<br>XLM 10089.4356296047<br>XRP 6212.3308 | DOT 0.000000000051853867<br>SOL 0.000000000345076045 | |
| 3.1.119888 | DAESHAWN FERGUSON | ADDRESS REDACTED | | | ADA 82.6063052210871 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.119889 | DAEUN KIM | ADDRESS REDACTED | | | BTC 0.000000724041256312<br>ETH 0.00035424017233144 | | |
| 3.1.119890 | DAEUN LEE | ADDRESS REDACTED | | | BTC 0.00110664608843869<br>CEL 0.560629021745557<br>ETH 0.00191576110028054 | | |
| 3.1.119891 | DAEVIN CALDWELL | ADDRESS REDACTED | | | ETH 0.000069080028631622 | | |
| 3.1.119892 | DAEVON LANIER | ADDRESS REDACTED | | | XRP 10 | | |
| 3.1.119893 | DAEWAN KIM | ADDRESS REDACTED | | | ADA 0.492382513291444<br>BTC 0.137988290792325<br>MATIC 3204.14631500092 | ADA 0.000871743956542034<br>BTC 0.0339564<br>USDC 0.008 | |
| 3.1.119894 | DAEWON KIM | ADDRESS REDACTED | | | BCH 0.000006411658085574<br>BTC 0.000000571505686982<br>ETC 0.000200543970952057<br>ETH 0.000001731214624312<br>SNX 0.00000762128355448199<br>SOL 0.000116317419834741<br>USDC 0.000575371994366125<br>ZEC 0.000039235150350584 | BTC 0.000000703089242427<br>ETC 0.000000178593136677<br>SNX 0.00236474265610454<br>SOL 0.000000194252542685<br>USDC 0.344774709121043<br>ZEC 0.000000800999166356 | |
| 3.1.119895 | DAEWOO KIM | ADDRESS REDACTED | | | BTC 0.00070892456458938<br>CEL 14.5385056009291<br>USDT ERC20 300.883253 | | |
| 3.1.119896 | DAEYONG JIN | ADDRESS REDACTED | | | BAT 0.0282935208379065<br>BCH 0.000009188166481711<br>BTC 0.100795249087965<br>CEL 0.0166705472583463<br>EOS 0.000066176242564249<br>ETC 0.000074880090997381<br>ETH 0.000013185195127987<br>LTC 0.000000001638999762<br>OMG 0.000246150118672428<br>USDT ERC20 0.0287449058334348<br>XLM 6.99438952839338<br>XRP 0.980983029613737<br>ZEC 0.0133429281197485 | | |
| 3.1.119897 | DAEYOUNG KIM | ADDRESS REDACTED | | | BTC 0.000561898254959514<br>ETH 0.0000015996569975 | | |
| 3.1.119898 | DAEYOUNG KIM | ADDRESS REDACTED | | | ADA 0.000000356293863055<br>BTC 0.000000002959135901<br>CEL 0.890864401647872 | | |
| 3.1.119899 | DAFANG JING | ADDRESS REDACTED | | | BTC 0.0903321637818249<br>ETH 4.45866032037428 | | |
| 3.1.119900 | DAFE OFOH | ADDRESS REDACTED | | | BTC 0.000000135344841951<br>DOT 0.118675446313837<br>ETH 0.00109313123675965<br>MATIC 0.690432800048933<br>MCDAI 0.0207438063654424 | | |
| 3.1.119901 | DAFFA DIMARSA | ADDRESS REDACTED | | | BTC 0.00257219409221378<br>XRP 30.9044566188752 | | |
| 3.1.119902 | DAFINKA STOJANOVA | ADDRESS REDACTED | | | BTC 0.000014353055792919 | | |
| 3.1.119903 | DAFINKA STOJANOVA | ADDRESS REDACTED | | | BTC 0.000013390513068112<br>CEL 0.195723494674727 | | |
| 3.1.119904 | DAFNE NADIA MARICEL MAIDANA | ADDRESS REDACTED | | | BTC 0.000000000048205168<br>CEL 0.695997185777903 | | |
| 3.1.119905 | DAFNE PEREZ | ADDRESS REDACTED | | | BTC 0.000000007562886976<br>BUSD 0.996607025800826<br>CEL 0.00715411287220307 | | |
| 3.1.119906 | DAFU LIU | ADDRESS REDACTED | | | ADA 0.000339541959903619<br>BAT 0.000122049732294699<br>BTC 0.000017401252093704<br>ETH 0.000000240813062264<br>USDC 0.00329354474221475 | ADA 0.358164087437022<br>BAT 0.513773272212699<br>BTC 0.0115710604011789<br>ETH 0.0529378851279686<br>USDC 2.01037976986207 | |
| 3.1.119907 | DAFYDD THOMAS | ADDRESS REDACTED | | | CEL 1.09945500998105<br>LTC 0.00146224307975482<br>USDC 0.0214874721172312<br>XLM 0.0368296937871745<br>ZRX 0.0072801167566609 | | |
| 3.1.119908 | DAG BARDAL | ADDRESS REDACTED | | | BTC 0.0112704525821245 | | |
| 3.1.119909 | DAG GRINVOLL | ADDRESS REDACTED | | | BTC 0.849605793130084<br>ETH 1.31555433892825 | | |
| 3.1.119910 | DAG HJELM | ADDRESS REDACTED | | | BTC 0.051233782297857<br>ETH 0.24498943574491 | | |
| 3.1.119911 | DAG KARSTEIN KLAUSEN | ADDRESS REDACTED | | | BTC 0.00112593625338433<br>MATIC 254.311893650958 | | |
| 3.1.119912 | DAG LARSON | ADDRESS REDACTED | | | BTC 0.000014913492418174<br>ETH 0.000444387565427268<br>SGB 111.108470881943<br>XRP 0.258287344489441 | | |
| 3.1.119913 | DAG MAISET | ADDRESS REDACTED | | | CEL 1.19242552027038<br>DASH 0.75308<br>LTC 6.12494123105291<br>XLM 440.72533 | | |
| 3.1.119914 | DAG NÆRLAND | ADDRESS REDACTED | | | BTC 0.0133405927280061<br>CEL 45.7092131822241<br>ETH 0.000454146963759865<br>MCDAI 0.739291965484892 | | |
| 3.1.119915 | DAGAN FULLANO | ADDRESS REDACTED | | | BTC 0.000046776820844933<br>ETH 0.000375911744930369 | BTC 0.000000000363598058 | |
| 3.1.119916 | DAGART GLENN ALLISON | ADDRESS REDACTED | | | | BTC 0.00925558 | |
| 3.1.119917 | DAG-ERIK ENGØ | ADDRESS REDACTED | | | BTC 0.0737995624026976 | | |
| 3.1.119918 | DAGFINN STAVE | ADDRESS REDACTED | | | BTC 0.0000169723116027429 | | |
| 3.1.119919 | DAGHAN ZORBEY POLAT | ADDRESS REDACTED | | | BTC 0.000000006945533822<br>CEL 0.00335546345770841 | | |
| 3.1.119920 | DAGMAR ANNA ELISABETH RÖTHKE | ADDRESS REDACTED | | | BTC 0.194661250910902 | | |
| 3.1.119921 | DAGMAR BRIGITTE KAROSSA | ADDRESS REDACTED | | | BTC 0.00186565032936474 | | |
| 3.1.119922 | DAGMAR DAVISLIM-BRAUNSPERGER | ADDRESS REDACTED | | | XLM 650.978694562201<br>XRP 907.904287843761 | | |
| 3.1.119923 | DAGMAR DOROTHEA SCHMEIßER | ADDRESS REDACTED | | | BTC 0.00378818143261189 | | |
| 3.1.119924 | DAGMAR DUPORTAIL | ADDRESS REDACTED | | | BTC 3.67591866104817<br>CEL 0.382165541910661<br>ETH 16.817762558408 | | |
| 3.1.119925 | DAGMAR DVOŘÁKOVÁ | ADDRESS REDACTED | | | ADA 0.0995521408176429<br>BNB 0.000539478559001584<br>BTC 0.000001379758314283<br>LUNC 0.00455207955272994<br>USDC 0.207686720046895 | | |
| 3.1.119926 | DAGMAR HOLUB | ADDRESS REDACTED | | | 1INCH 0.0275410041738775<br>BTC 0.000001472467077222<br>CEL 16.2401155586148<br>DOT 0.0167745210042962<br>LINK 0.0143716038859829<br>OMG 0.000630430215631098<br>PAXG 0.000009503771057593<br>SGB 774.99625369914<br>USDT ERC20 0.00600614564639359<br>XLM 1.59853812443097<br>XRP 0.610112229877564 | | |
| 3.1.119927 | DAGMAR KOPRNOVA | ADDRESS REDACTED | | | BTC 0.000435524548900433<br>CEL 44.8414809144831 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.119928 | DAGMAR KORABOVA | ADDRESS REDACTED | | | BTC 0.0261912738929486<br>CEL 324.407624254814<br>ETH 1.16669130427127 | | |
| 3.1.119929 | DAGMAR PERINOVA | ADDRESS REDACTED | | | ADA 0.329193452794753<br>BNB 0.00320411239905962<br>BTC 0.00232773836215377<br>ETH 0.0161969552099219<br>USDT ERC20 0.359365184828325 | | |
| 3.1.119930 | DAGMAR SITAROVA | ADDRESS REDACTED | | | BTC 0.0164410155125335<br>CEL 0.000322571119835459<br>ETH 0.00185829491276771 | | |
| 3.1.119931 | DAGMAR SLIŽOVÁ | ADDRESS REDACTED | | | BTC 0.000001892094145291<br>XRP 0.297864201353162 | | |
| 3.1.119932 | DAGMAR TROCHTOVA | ADDRESS REDACTED | | | BTC 0.00414819<br>CEL 4.52076797546858 | | |
| 3.1.119933 | DAGMAR VAVERKOVA | ADDRESS REDACTED | | | XLM 10.2548340941753 | | |
| 3.1.119934 | DAGMARA DABRZALSKA | ADDRESS REDACTED | | | ADA 165.164706203536<br>BNB 0.000000004194797589<br>BTC 0.0338307956039494<br>CEL 8.27845835423976<br>LTC 0.000000000968588677<br>XRP 508.716503747577 | | |
| 3.1.119935 | DAGMARA IZABELLA KAROLIK | ADDRESS REDACTED | | | BTC 0.00000001829583059<br>ETH 0.000001436553924711 | | |
| 3.1.119936 | DAGMARA LEBIEDŹ | ADDRESS REDACTED | | | BTC 0.000034048515883557 | | |
| 3.1.119937 | DAGMARA LITWA | ADDRESS REDACTED | | | BTC 0.000000377836370391<br>CEL 0.0461023570826848 | | |
| 3.1.119938 | DAGMARA MACIEJEWSKA | ADDRESS REDACTED | | | CEL 1.32038179145864<br>MCDAI 30 | | |
| 3.1.119939 | DAGMARA OCHWATOWSKA | ADDRESS REDACTED | | | ADA 7.10108101084017<br>BTC 0.00000040445945942 6099<br>USDT ERC20 0.242332749085908 | | |
| 3.1.119940 | DAGMARA PAVLIKOVA | ADDRESS REDACTED | | | ADA 0.181560742356707<br>BTC 0.11046044916286<br>CEL 3.4600055872702<br>ETH 2.04476036658091<br>LTC 0.00211162749901768 | | |
| 3.1.119941 | DAGMARA ROGERS | ADDRESS REDACTED | | | BTC 0.000000545129586767<br>MATIC 24.3001339969677 | | |
| 3.1.119942 | DAGMAWI AYELE | ADDRESS REDACTED | | | BCH 1.0764909213462<br>BTC 0.00127687553058824 | | |
| 3.1.119943 | DAGNY GRILLIS | ADDRESS REDACTED | | | ETH 10.7094283530438 | | |
| 3.1.119944 | DAGO BARBOSA | ADDRESS REDACTED | | | ADA 601.672659868244<br>BTC 0.00125992134627427<br>DOT 9.01855350927768<br>ETH 0.475551503708646<br>MATIC 128.160481418251 | | |
| 3.1.119945 | DAGO PENA | ADDRESS REDACTED | | | BTC 0.00210610095631569<br>USDC 46.0813685270781<br>USDT ERC20 0.0377252119807871 | | |
| 3.1.119946 | DAGOBERTO CEDILLOS ALVARADO | ADDRESS REDACTED | | | ADA 165.108328208098<br>BTC 0.134839500611491<br>CEL 0.805623845766921<br>ETH 0.127100397106189<br>SOL 4.3166549155432<br>UNI 8.3711 | | |
| 3.1.119947 | DAGOBERTO GONZALEZ | ADDRESS REDACTED | | | CEL 0.0129555173361827 | | |
| 3.1.119948 | DAGOBERTO MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000048<br>CEL 0.157808453753329<br>ETH 0.0000026<br>XRP 0.001647 | | |
| 3.1.119949 | DAGOBERTO MORALES | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.00356487290913048 | | |
| 3.1.119950 | DAGOBERTO MORALES | ADDRESS REDACTED | | | CEL 0.0169039488111233<br>DASH 0.00662789<br>ETC 0.01842269<br>ETH 0.000893280073502032<br>LTC 0.00530548<br>XLM 1 | | |
| 3.1.119951 | DAGOBERTO MORALES HERNANDEZ | ADDRESS REDACTED | | | BNB 0.000503824958664021<br>CEL 1.4579886917545<br>DASH 0.00000027<br>XRP 4.698262 | | |
| 3.1.119952 | DAGOMIR KACPER CIBOR | ADDRESS REDACTED | | | BTC 0.0870283538422025 | | |
| 3.1.119953 | DAHAM NANAYAKKARA | ADDRESS REDACTED | | | BTC 0.0188643919624852<br>CEL 0.0127565920229569 | | |
| 3.1.119954 | DAHAM PUBUDU DHARMASIRI KARIYAPPERUMA ATHUKORALAGE DON | ADDRESS REDACTED | | | BTC 0.00165706487681084<br>CEL 4.03447744954528 | | |
| 3.1.119955 | DAHANAYAKA DE SILVA | ADDRESS REDACTED | | | | BTC 0.0537503774821957<br>ETH 0.05216084 | |
| 3.1.119956 | DAHAOUI JAMAL | ADDRESS REDACTED | | | BTC 0.000803786940706649<br>CEL 4.77294775184868 | | |
| 3.1.119957 | DAHAYA KASUN | ADDRESS REDACTED | | | CEL 0.010695271401379 | | |
| 3.1.119958 | DA-HEE KIM | ADDRESS REDACTED | | | BTC 0.00639659616854696 | | |
| 3.1.119959 | DAHI ALAMEEMI | ADDRESS REDACTED | | | BNB 0.000081640505854552<br>BTC 0.000005925288248281<br>DOT 0.00830971027325875<br>LINK 0.00271965507055293<br>MATIC 0.110065151240621<br>XRP 0.0593561345158382 | | |
| 3.1.119960 | DAHIANY ZAYAS | ADDRESS REDACTED | | | BTC 0.0109720638182732<br>ETH 0.191073684937489 | | |
| 3.1.119961 | DAHLER BATTLE | ADDRESS REDACTED | | | ETH 0.00738486033348153<br>MCDAI 42.6391539102487<br>USDC 5447.09281588825 | | |
| 3.1.119962 | DAHLHA CHESHATSANG | ADDRESS REDACTED | | | BTC 0.0203936630519754<br>ETH 0.326233728626664 | | |
| 3.1.119963 | DAHLIA GHORAYEB | ADDRESS REDACTED | | | ADA 0.0672922246482912<br>BNB 0.000732830347773024<br>BTC 0.0844483985461912<br>CEL 4.2806045800603<br>ETH 0.00184242024006499<br>USDC 2.89863763976534 | | |
| 3.1.119964 | DAHN BLANCHARD | ADDRESS REDACTED | | | BTC 0.0368570814031313<br>CEL 2.56574212846771<br>ETH 3.84163590693481<br>MCDAI 0.273150921128894 | | |
| 3.1.119965 | DAHNA HURLEY | ADDRESS REDACTED | | | BTC 0.0116657008342107<br>ETH 0.00750834415062382 | | |
| 3.1.119966 | DAHOU ZAKARIA | ADDRESS REDACTED | | | BTC 0.000000006582768652<br>CEL 3.33224254638335<br>DOT 3.40046029234076 | | |
| 3.1.119967 | DAHREN DOSS | ADDRESS REDACTED | | | BTC 0.000538877563059506 | | |
| 3.1.119968 | DAHRON SHAND | ADDRESS REDACTED | | | BTC 0.000011116251064339<br>CEL 15.1918234461906<br>ETH 0.000583028933557989<br>TUSD 0.0747066448737186<br>USDT ERC20 239.266447411859 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.119969 | DAHYE KIM | ADDRESS REDACTED | | | BTC 0.00123346436211009<br>CEL 34.5444891564289<br>MATIC 1040.7652695389<br>XRP 691.041522 | | |
| 3.1.119970 | DAHYEON LEE | ADDRESS REDACTED | | | BCH 0.00279382640638728<br>BTC 0.000553227166241619<br>CEL 1.64511304389463<br>DOT 0.277046995626539<br>ETC 119.341261531917<br>ETH 0.00295767673756017<br>LTC 0.000000007477737078<br>USDT ERC20 20.6804335942419<br>XRP 73.5874766458831<br>ZEC 26.4012195253324 | | |
| 3.1.119971 | DAI DAO | ADDRESS REDACTED | | | ADA 94.032355510457<br>BTC 0.000602122095036505 | | |
| 3.1.119972 | DAI JOSE BERNAL LOPEZ | ADDRESS REDACTED | | | BTC 0.0103011224332314<br>CEL 6.05022358253991<br>ETH 0.04152333 | | |
| 3.1.119973 | DAI LOI PHAN | ADDRESS REDACTED | | | ADA 6.01468324653628<br>DOT 0.567749351747732<br>ETH 0.00577179803643532 | | |
| 3.1.119974 | DAI NGUYEN | ADDRESS REDACTED | | | BTC 0.0497702159046773<br>MATIC 633.7414995078<br>SOL 5.71889812719383<br>USDC 0.539588812958689<br>XLM 32.9341549478109<br>XRP 740.174888532923 | | |
| 3.1.119975 | DAI PHAM | ADDRESS REDACTED | | | BTC 0.000025850357116232<br>CEL 2.62675612430637 | | |
| 3.1.119976 | DAI THANG NGUYEN | ADDRESS REDACTED | | | BTC 0.000013628395923222<br>BUSD 1.91896037172272<br>CEL 0.0182272913725468<br>ETH 0.00000495791078187399<br>LINK 0.015638940300627<br>MANA 0.0683146006774987<br>MATIC 0.639097326899678<br>SOL 0.187605335569928<br>USDC 111.386765355859<br>XTZ 0.282679841706963 | | |
| 3.1.119977 | DAI TY NGUYEN | ADDRESS REDACTED | | | CEL 1.09714379539722 | | |
| 3.1.119978 | DAI WON SEO | ADDRESS REDACTED | | | BTC 0.000371727163939819 | | |
| 3.1.119979 | DAI YU | ADDRESS REDACTED | | | BTC 0.000385588478519627<br>GUSD 0.377864763950717 | BTC 0.000000250331063171<br>CEL 0.000078060622852335<br>GUSD 0.000103641812640097 | |
| 3.1.119980 | DAI YU | ADDRESS REDACTED | | | | BTC 0.000000873666782147<br>ETH 0.000000941268811953<br>GUSD 0.000686740843437743 | |
| 3.1.119981 | DAIAN PATO | ADDRESS REDACTED | | | BTC 0.00793355681080872<br>CEL 0.30072401940723<br>MCDAI 0.667527163050852 | | |
| 3.1.119982 | DAIANA ABIGAIL RAMIREZ FUERTES | ADDRESS REDACTED | | | BTC 0.000001368643114933<br>ETH 0.000001627461028627<br>MCDAI 0.340244519765071 | | |
| 3.1.119983 | DAIANA ALEJANDRA CHIRICO | ADDRESS REDACTED | | | BTC 0.000000176514935891<br>USDC 0.45080661799481 | | |
| 3.1.119984 | DAIANA ALLENDES | ADDRESS REDACTED | | | BTC 0.000000528399757932<br>CEL 0.393780341335806 | | |
| 3.1.119985 | DAIANA ALVAREZ | ADDRESS REDACTED | | | BTC 0.00281510541410071 | | |
| 3.1.119986 | DAIANA ALVINO VARGAS | ADDRESS REDACTED | | | BTC 0.000000327567521012<br>MCDAI 0.164203297778209<br>USDT ERC20 0.589585983443725 | | |
| 3.1.119987 | DAIANA ANAHI DIAZ | ADDRESS REDACTED | | | BTC 0.00139147179880357<br>USDT ERC20 0.667719537028813 | | |
| 3.1.119988 | DAIANA ANDRONACHE | ADDRESS REDACTED | | | ADA 0.0803474470349145<br>BTC 0.000000026726207217 | | |
| 3.1.119989 | DAIANA ANGÉLICA COCA QUISPE | ADDRESS REDACTED | | | BTC 0.000000415607462349<br>BUSD 0.640099484729061 | | |
| 3.1.119990 | DAIANA ARENA | ADDRESS REDACTED | | | BTC 0.0011415785748533<br>USDT ERC20 1.57792876909136 | | |
| 3.1.119991 | DAIANA DEL CARMEN PAEZ | ADDRESS REDACTED | | | BTC 0.000006952442767678 | | |
| 3.1.119992 | DAIANA DUCCA | ADDRESS REDACTED | | | BTC 0.000000161638068109<br>XLM 1.26604148317269 | | |
| 3.1.119993 | DAIANA GISEL MOYA AGUXXERO | ADDRESS REDACTED | | | BTC 0.000000150263009892<br>CEL 0.000162811118378752<br>USDC 0.359366352353089 | | |
| 3.1.119994 | DAIANA GONZALEZ | ADDRESS REDACTED | | | ADA 0.150965857644151<br>BTC 0.00000019937071301 | | |
| 3.1.119995 | DAIANA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00119306115631487<br>USDC 402.260474921611 | | |
| 3.1.119996 | DAIANA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00000078198936957<br>CEL 0.186505003302124 | | |
| 3.1.119997 | DAIANA JEANETTE ESTIGARRIBIA | ADDRESS REDACTED | | | CEL 4.17275754133216<br>USDC 405 | | |
| 3.1.119998 | DAIANA LEDESMA | ADDRESS REDACTED | | | BTC 0.000000018865015867<br>CEL 0.00110309825414958<br>ETH 0.00000047977630859 | | |
| 3.1.119999 | DAIANA LILIANA ZARA | ADDRESS REDACTED | | | BTC 0.0119179091507116 | | |
| 3.1.120000 | DAIANA LOPEZ | ADDRESS REDACTED | | | USDC 0.070510342600195 | | |
| 3.1.120001 | DAIANA MELISA MARAZ | ADDRESS REDACTED | | | MCDAI 0.104400833213963 | | |
| 3.1.120002 | DAIANA MÜLLER | ADDRESS REDACTED | | | BTC 0.0118129779629037 | | |
| 3.1.120003 | DAIANA NUNEZ | ADDRESS REDACTED | | | BTC 0.00646716625367001<br>CEL 0.0952052160243249<br>MCDAI 0.263089987295261 | | |
| 3.1.120004 | DAIANA PACO | ADDRESS REDACTED | | | BTC 0.000003320860320398<br>BUSD 0.0602782569271862<br>ETH 0.000013508986798269<br>LTC 0.000027478589327182<br>MCDAI 0.00858896568086533<br>XRP 0.0133123169034531 | | |
| 3.1.120005 | DAIANA RODRIGUEZ SORIANO | ADDRESS REDACTED | | | BTC 0.00204794727756639<br>USDC 0.528619988707706 | | |
| 3.1.120006 | DAIANA ROJAS | ADDRESS REDACTED | | | USDT ERC20 0.0993555555555555 | | |
| 3.1.120007 | DAIANA ROMANCHUK | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.120008 | DAIANA ROMANCHUK | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.120009 | DAIANA ROSARIO GIMENA PAREDES | ADDRESS REDACTED | | | BTC 0.00247104196767234<br>USDC 406.470870526008 | | |
| 3.1.120010 | DAIANA SANTOS | ADDRESS REDACTED | | | BTC 0.000001047295571602<br>ETH 0.000364382711065005 | | |
| 3.1.120011 | DAIANA SERAFINI | ADDRESS REDACTED | | | BTC 0.000012620224614056 | | |
| 3.1.120012 | DAIANA VERA | ADDRESS REDACTED | | | BTC 0.000002182946552905<br>USDT ERC20 1.50416509812444 | | |
| 3.1.120013 | DAIANA YOSELI BEJARANO | ADDRESS REDACTED | | | BTC 0.000000218331069457<br>USDT ERC20 0.476361852933566 | | |
| 3.1.120014 | DAIANE KOPP | ADDRESS REDACTED | | | CEL 0.000494392570754114<br>ETH 0.000002066522951875 | | |
| 3.1.120015 | DAIANE LIMA | ADDRESS REDACTED | | | BTC 0.000000345258052764<br>USDT ERC20 0.401856386436985 | | |
| 3.1.120016 | DAIBASHISH GANGOPADHYAY | ADDRESS REDACTED | | | ETH 0.553719335372541 | | |
| 3.1.120017 | DAICHI IKEDA | ADDRESS REDACTED | | | BTC 1.04567816647688 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.120018 | DAICHI ISHII | ADDRESS REDACTED | | | BTC 0.000000003915260706<br>CEL 0.350857320516373 | | |
| 3.1.120019 | DAICHI KAKAZU | ADDRESS REDACTED | | | BCH 4.07202249445537 | | |
| 3.1.120020 | DAICHI KONO | ADDRESS REDACTED | | | ETH 1.419742607456 | | |
| 3.1.120021 | DAICHI NOZAWA | ADDRESS REDACTED | | | USDC 183.890735025329 | | |
| 3.1.120022 | DAICHI OKUDA | ADDRESS REDACTED | | | BTC 0.000030915431955962<br>USDC 0.00475872735622805 | | |
| 3.1.120023 | DAICHI ZELLEY | ADDRESS REDACTED | | | 1INCH 11.2650762092677<br>AAVE 0.0687837580584491<br>ADA 5.81831426705176<br>AVAX 1.69111181874855<br>BAT 12.2846210868243<br>BCH 0.000043651470696418<br>BTC 0.00300383376506292<br>COMP 0.0620241669868709<br>DOGE 27.8380108392329<br>DOT 1.07242903956717<br>EOS 18.6269570417593<br>ETC 0.495513566539977<br>ETH 0.0112023376539895<br>LINK 6.42081141261079<br>LTC 0.000089403753953717<br>MATIC 144.913878386552<br>SNX 1.99152009681545<br>SOL 0.801413504452136<br>SUSHI 2.36482001510389<br>UNI 0.937405027311589<br>USDC 0.0678160323141214<br>XLM 0.0306601494815359<br>XTZ 2.67034212243639 | | BCH 0.000000002249735498<br>BTC 0.00009862<br>ETH 0.00147869364178543<br>LTC 0.00000000376679714<br>MATIC 1.91298220573311 |
| 3.1.120024 | DAIGAN REID | ADDRESS REDACTED | | | BTC 0.000493930125256198<br>CEL 0.383524399331618<br>USDC 0.00000084349198718 | | |
| 3.1.120025 | DAIHEE KIM | ADDRESS REDACTED | | | CEL 0.0111827369898619 | | |
| 3.1.120026 | DAI-HUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.00118329<br>BUSD 417.230962287084<br>CEL 5.4406883595587<br>ETC 0.00316357829444148<br>MCDAI 215.278555324227 | | |
| 3.1.120027 | DAIJAH HARRIS | ADDRESS REDACTED | | | ETH 0.000646202322335893 | | |
| 3.1.120028 | DAIKI HAMADA | ADDRESS REDACTED | | | BTC 0.000000003792631377<br>CEL 287.979731761651<br>USDT ERC20 12427.005961 | | |
| 3.1.120029 | DAIKIE MONCION | ADDRESS REDACTED | | | BTC 0.00130487234267766<br>DOT 54.4969758314577 | | |
| 3.1.120030 | DAILE ACOSTA GUALTERO | ADDRESS REDACTED | | | BTC 0.0112386164047285 | | |
| 3.1.120031 | DAILEN HUNTLEY | ADDRESS REDACTED | | | BTC 0.00130720042710128<br>USDC 0.132293181670015 | | |
| 3.1.120032 | DAILIN CASADO | ADDRESS REDACTED | | | ADA 374.281076952747<br>BTC 0.00100211160012794 | | |
| 3.1.120033 | DAILSON BEZERRA | ADDRESS REDACTED | | | BCH 0.000006530963364642 | | |
| 3.1.120034 | DAILY DIAZ DE CÁRDENAS | ADDRESS REDACTED | | | BTC 0.0220364295784551<br>CEL 1.11360409572213 | | |
| 3.1.120035 | DAILYS GARCIA JORDA | ADDRESS REDACTED | | | ADA 5174.16628592685<br>BTC 1.04765925850248<br>CEL 3843.07100374715<br>ETH 5.82651043835921<br>LINK 75.34<br>MATIC 147.91497268808<br>SGB 0.0385943059725162<br>USDT ERC20 0.000000673835412906<br>XRP 0.25 | | |
| 3.1.120036 | DAIMAN CARTAN | ADDRESS REDACTED | | | ADA 961.529542917833<br>BTC 1.05305659094457<br>ETH 3.18186853316478<br>MATIC 637.576819228894<br>XRP 555.404227614166 | | |
| 3.1.120037 | DAIMS BUEHLER | ADDRESS REDACTED | | | BTC 0.000000046327940972<br>CEL 4.73478268043314<br>DOT 0.00008513<br>ETH 0.00000163 | | |
| 3.1.120038 | DAIN EVANS | ADDRESS REDACTED | | | BTC 0.079823335527913<br>ETH 0.643893939127161<br>USDC 805.38194182024 | | ETH 0.333437986095713 |
| 3.1.120039 | DAIN HART | ADDRESS REDACTED | | | BTC 0.0143668471887193<br>ETH 1.55862243568599 | | |
| 3.1.120040 | DAIN MCGILL | ADDRESS REDACTED | | | BTC 0.00000137754047824<br>CEL 0.0725698354270634<br>ETH 0.000106966113980297<br>USDC 0.343513055737755 | | |
| 3.1.120041 | DAIN ODEGAARD | ADDRESS REDACTED | | | ADA 0.648834353622502<br>BTC 0.541747355379878<br>DOT 91.6040579346789<br>ETH 0.00333465247620548<br>LINK 79.740833667907<br>USDC 3.4626943841647<br>XRP 2483.384502 | | |
| 3.1.120042 | DAINAN OGLE | ADDRESS REDACTED | | | ADA 712.667333741483<br>BTC 0.0535492271840052<br>DOT 11.5276536398682<br>ETH 0.20349264516323<br>MANA 0.000001980768907014<br>MATIC 729.164341212699<br>SOL 0.00545594556672012<br>UNI 0.101057951454826<br>USDC 0.00248554035964475<br>USDT ERC20 25.7861814837901 | | |
| 3.1.120043 | DAINE ARTHUR WILLIAMS | ADDRESS REDACTED | | | BTC 0.0743740369357104<br>CEL 20.6856720902175<br>ETH 0.313971910532624<br>SOL 39.8270841211944 | | |
| 3.1.120044 | DAINE REID | ADDRESS REDACTED | | | BTC 0.000000163507060315<br>ETH 0.00178096463344221 | | |
| 3.1.120045 | DAINE SCHLEPPE | ADDRESS REDACTED | | | AAVE 0.000001677438929312<br>BTC 0.000033902020857296<br>CEL 2.64487314509089<br>COMP 0.00027677380580719<br>DOT 0.0293531125766315<br>ETH 0.000388343784833176<br>LINK 0.000139924219577552<br>USDC 0.00513122837622548 | | |
| 3.1.120046 | DAINE THOMAS | ADDRESS REDACTED | | | ADA 1.75860573507113<br>BTC 0.000120348701129922<br>ETH 0.00134602668618823<br>USDC 201192.412260486 | | |
| 3.1.120047 | DAINELYS GUTIERREZ QUINTANA | ADDRESS REDACTED | | | BTC 0.144978376439818<br>ETH 0.434459276179161 | BTC 0.0094697<br>ETH 0.06129 | |
| 3.1.120048 | DAINEN DUFFIN | ADDRESS REDACTED | | | MANA 0.055847191989959 | | |
| 3.1.120049 | DAINIS BASENS | ADDRESS REDACTED | | | BTC 0.00047522433509282 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.120050 | DAINIS GEKS | ADDRESS REDACTED | | | ADA 0.000000478432929764<br>BAT 20.7231574877478<br>BNB 0.000000009378536604<br>BTC 0.2247202901<br>CEL 4.37894415576138<br>DOT 11.1762799146891<br>ETH 0.21990294790726 | | |
| 3.1.120051 | DAINIS LEGERS | ADDRESS REDACTED | | | BTC 0.49784504382332<br>CEL 1.14102625118876 | | |
| 3.1.120052 | DAINIUS BERTUSEVICIUS | ADDRESS REDACTED | | | BTC 0.0000192703699190309<br>CEL 0.188731777584694<br>LTC 0.01 | | |
| 3.1.120053 | DAINIUS DAUGINIS | ADDRESS REDACTED | | | BTC 0.000012221579950804<br>CEL 0.00876307822347092<br>USDC 1.59825336787678 | | |
| 3.1.120054 | DAINIUS PAUZA | ADDRESS REDACTED | | | CEL 0.000889600850298764 | | |
| 3.1.120055 | DAINIUS PRIALGAUSKAS | ADDRESS REDACTED | | | BTC 0.000000611762346778 | | |
| 3.1.120056 | DAINIUS SUKYS | ADDRESS REDACTED | | | BTC 0.000001194624185472 | | |
| 3.1.120057 | DAINORA ČAIKIENĖ | ADDRESS REDACTED | | | ADA 0.000000652793432162<br>BTC 0.000000001871416609<br>CEL 0.0684219060143755 | | |
| 3.1.120058 | DAINORA TOMMASINO | ADDRESS REDACTED | | | BTC 0.0102557948726426<br>CEL 1.11767147341822<br>GUSD 47.372450310153 | | |
| 3.1.120059 | DAINTRY SHANTZ | ADDRESS REDACTED | | | CEL 277.384153717478<br>ETH 2.03589358261755 | | |
| 3.1.120060 | DAIRA GÓMEZ MONTENEGRO | ADDRESS REDACTED | | | BTC 0.00497153189811938<br>USDC 0.208240472670339 | | |
| 3.1.120061 | DAIRA ITATÍ LUCÍA POHL | ADDRESS REDACTED | | | BTC 0.00196183928142271<br>USDT ERC20 0.185218354149861 | | |
| 3.1.120062 | DAIRA SALINAS | ADDRESS REDACTED | | | BTC 0.000000005203136534<br>CEL 0.743844991620724<br>USDT ERC20 0.000000674103709733 | | |
| 3.1.120063 | DAIRA SULCA | ADDRESS REDACTED | | | BTC 0.000093807095303969<br>ETH 0.000909568405732419 | | |
| 3.1.120064 | DAIRE DOYLE | ADDRESS REDACTED | | | BTC 0.00130146902583265<br>MATIC 0.174328043462365 | | |
| 3.1.120065 | DÁIRE FITZGERALD | ADDRESS REDACTED | | | BTC 0.000027686659557184<br>ETH 0.000264825287329533 | | |
| 3.1.120066 | DAIRE GRIMES | ADDRESS REDACTED | | | ADA 1.07136064461888<br>MATIC 12626.7455277981 | | |
| 3.1.120067 | DAIRE MAHER | ADDRESS REDACTED | | | BTC 0.00444821232131907<br>CEL 10.6193807189961<br>SNX 46.3676443222192<br>USDC 0.230133712825185<br>USDT ERC20 0.000000434981684983 | | |
| 3.1.120068 | DAIRE O'BRIEN | ADDRESS REDACTED | | | CEL 9.84491496700241<br>DOT 7.99893905<br>ETH 0.046<br>LTC 1.409<br>ZEC 0.495 | | |
| 3.1.120069 | DAIREEN GARCIA | ADDRESS REDACTED | | | ETH 0.00546072727696027 | | |
| 3.1.120070 | DAIREN BEBLOW | ADDRESS REDACTED | | | ADA 280.78109323382<br>BNB 6.05771844492746<br>BTC 0.00109691017175105<br>CEL 3.57845036750643<br>USDC 384.547699699917<br>XRP 470.437920032344 | | |
| 3.1.120071 | DAIRMUID MCELROY | ADDRESS REDACTED | | | LINK 0.900506966884399<br>SNX 0.233330670415803 | | |
| 3.1.120072 | DAIRON DIAZ LOPEZ | ADDRESS REDACTED | | | ADA 0.000584742319447455<br>BTC 0.000000178455892185 | | |
| 3.1.120073 | DAIRON SANCHEZ | ADDRESS REDACTED | | | ADA 125.56186090181 | | |
| 3.1.120074 | DAIROSKY GONZALEZ | ADDRESS REDACTED | | | CEL 0.251674532867717 | | |
| 3.1.120075 | DAIS KAWAGUCHI | ADDRESS REDACTED | | | ADA 519.221651478956<br>BTC 0.167242917131274<br>DOGE 539.912487819255<br>ETH 1.30968657009019<br>MATIC 516.123114734084<br>SOL 1.11606894525366<br>USDC 58961.1149939508<br>XLM 0.0446224247248422 | | |
| 3.1.120076 | DAISAKU NAKAJIMA | ADDRESS REDACTED | | | BTC 0.0023689253656203<br>USDC 40917.2933423157 | | |
| 3.1.120077 | DAISHAWN YANCEY | ADDRESS REDACTED | | | ADA 0.0354164434953868<br>USDC 62.3030752498972 | | |
| 3.1.120078 | DAISIJ EELMAN | ADDRESS REDACTED | | | BTC 0.00149357822586856<br>LTC 0.00188759567615424 | | |
| 3.1.120079 | DAISON LOWE | ADDRESS REDACTED | | | USDT ERC20 0.087938505128771 | | |
| 3.1.120080 | DAISUKE IMAI | ADDRESS REDACTED | | | | BTC 0.036718386273912<br>ETH 0.02621 | |
| 3.1.120081 | DAISUKE MATSUMOTO | ADDRESS REDACTED | | | BTC 0.000000701886209306<br>CEL 0.00926179342800644 | | |
| 3.1.120082 | DAISUKE MOCHIZUKI | ADDRESS REDACTED | | | CEL 1.09397992199674 | | |
| 3.1.120083 | DAISUKE MORI | ADDRESS REDACTED | | | CEL 0.732943924020856 | | |
| 3.1.120084 | DAISUKE SUZUKI | ADDRESS REDACTED | | | BTC 0.0619754958641638<br>ETH 0.406797300957839 | | |
| 3.1.120085 | DAISUKE TAGUCHI | ADDRESS REDACTED | | | BTC 0.000255071948882737<br>CEL 1.06084047566023 | | |
| 3.1.120086 | DAISUKE TAKAHASHI | ADDRESS REDACTED | | | BTC 0.00703845233710936<br>LINK 52.8605879175374<br>SGB 31.6030733907725<br>USDC 335.303681112086<br>XRP 29713.9821747518 | | |
| 3.1.120087 | DAISUKE TSUBOKAWA | ADDRESS REDACTED | | | BTC 0.000657497144743659<br>CEL 635.56276568045<br>ETH 0.110766962056369 | | |
| 3.1.120088 | DAISY BAKER | ADDRESS REDACTED | | | BTC 0.0590348557534409<br>CEL 18.6379961405876<br>ETH 0.634021810204902<br>MATIC 153.304459810886 | | |
| 3.1.120089 | DAISY BENITEZ | ADDRESS REDACTED | | | AAVE 0.000105285741695089<br>BCH 0.000008042918548287<br>BTC 0.000026520642515028<br>ETH 0.000180369592647053<br>LINK 0.000917871172266151<br>LTC 0.000104310530745805<br>MATIC 0.04275579822644<br>USDC 0.388810318670691<br>XLM 0.0258685585788103 | AAVE 0.0887458925637509<br>BCH 0.0243887987064542<br>BTC 0.0158657823511104<br>ETH 0.116552577449924<br>LINK 1.99414463472825<br>LTC 0.225430629246384<br>MATIC 22.8600344613313<br>USDC 212.115008903284<br>XLM 97.3539393680914 | |
| 3.1.120090 | DAISY BINDA - VAN BILDERBEEK | ADDRESS REDACTED | | | BTC 0.000011537456622977<br>USDT ERC20 1192.42302317744 | | |
| 3.1.120091 | DAISY BROWN | ADDRESS REDACTED | | | BTC 0.000001625738880318<br>USDT ERC20 3.35528914898288 | | |
| 3.1.120092 | DAISY CARRERA | ADDRESS REDACTED | | | BTC 0.0280943074481826 | | |
| 3.1.120093 | DAISY CASILDO | ADDRESS REDACTED | | | BTC 0.0226311210351819 | | |
| 3.1.120094 | DAISY CASTRO | ADDRESS REDACTED | | | BTC 0.00129489111699146<br>USDC 1026.5094686342 | | |
| 3.1.120095 | DAISY GALLARDO | ADDRESS REDACTED | | | CEL 1.07625307934555 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.120096 | DAISY GARCIA | ADDRESS REDACTED | | | BTC 0.00322866330552963<br>ETH 0.099785844984734 | | |
| 3.1.120097 | DAISY GONNET | ADDRESS REDACTED | | | BTC 0.00778265983111014<br>CEL 6.44499415045157 | | |
| 3.1.120098 | DAISY GREEK | ADDRESS REDACTED | | | BTC 0.00139362624402905<br>SGB 8597.61557041087<br>XRP 56228.3476658365 | | |
| 3.1.120099 | DAISY GUERRERO | ADDRESS REDACTED | | | USDC 1.10188430305678 | | |
| 3.1.120100 | DAISY HOAREAU | ADDRESS REDACTED | | | BTC 0.000119568134046487<br>CEL 109.838356409079<br>ETH 0.00138824490378052 | | |
| 3.1.120101 | DAISY JEAN HICKS | ADDRESS REDACTED | | | COMP 1.27501572826358<br>EOS 122.487299775701<br>LINK 39.1985859934462<br>MATIC 754.767364253806<br>UNI 29.9076184178689<br>USDC 106.895701427153 | | |
| 3.1.120102 | DAISY LEIVA-VAN DYNE | ADDRESS REDACTED | | | BTC 0.00488100442447688<br>ETH 0.177554718640997 | | |
| 3.1.120103 | DAISY MAE AGUDERA MARTIN | ADDRESS REDACTED | | | CEL 1.14137611651049<br>DOGE 3.5<br>XRP 319 | | |
| 3.1.120104 | DAISY MAGOR | ADDRESS REDACTED | | | CEL 5.82069041647575<br>USDC 0.558035 | | |
| 3.1.120105 | DAISY MCCORMICK | ADDRESS REDACTED | | | BTC 0.00650095228305996 | | |
| 3.1.120106 | DAISY MOSTERT | ADDRESS REDACTED | | | BTC 0.0262655006461989<br>CEL 44.2176826646274<br>ETH 0.106131487759548 | | |
| 3.1.120107 | DAISY PAGULAYAN | ADDRESS REDACTED | | | ADA 0.000000191966669318<br>BTC 0.000000000186051597<br>CEL 0.224213149222393<br>USDC 0.00510564778517213 | | |
| 3.1.120108 | DAISY ROUBSOUAY | ADDRESS REDACTED | | | BTC 0.000400052895080568<br>CEL 1.06747151405665 | | |
| 3.1.120109 | DAISY SABINA MACHOKA | ADDRESS REDACTED | | | BTC 0.000007260744990844 | | |
| 3.1.120110 | DAISY STOLL | ADDRESS REDACTED | | | BTC 0.00019298556002822 | | |
| 3.1.120111 | DAISY SULTAN | ADDRESS REDACTED | | | BTC 0.000009476563877381<br>CEL 19.5867591939471<br>ETH 5.88882083854401 | | |
| 3.1.120112 | DAISYRIE DUMALI | ADDRESS REDACTED | | | BTC 0.00106274983667081<br>BUSD 564.755<br>CEL 23.7957223774358 | | |
| 3.1.120113 | DAITHAN BOOKER | ADDRESS REDACTED | | | BTC 0.000031879432357664<br>MATIC 2.04939004082037 | BTC 0.0193626501297479<br>MATIC 1119.23497357482 | |
| 3.1.120114 | DAIVA DAILIDE | ADDRESS REDACTED | | | BCH 0.0036860114041717<br>BTC 0.000120300483591139<br>ETH 0.00168471114354829<br>LINK 0.0446085943565287<br>LTC 0.0111243671111628<br>XLM 288.051916477875 | | |
| 3.1.120115 | DAIVA GUDINOVIČ | ADDRESS REDACTED | | | BTC 0.00137061140176017<br>CEL 37.5105338634167 | | |
| 3.1.120116 | DAIVA MORKEVIČIENĖ | ADDRESS REDACTED | | | ADA 200<br>CEL 3.15344331558034<br>ETH 0.0326306131987637 | | |
| 3.1.120117 | DAIVA SIUSAITE | ADDRESS REDACTED | | | CEL 3.85987916563144<br>ETH 0.055949630334 | | |
| 3.1.120118 | DAIVARAS FABIJANAVICIUS | ADDRESS REDACTED | | | BNB 0.000000008170818851<br>BTC 0.00000000028382565<br>USDT ERC20 0.000000925184862824 | | |
| 3.1.120119 | DAIVER LOSADA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0012532411240889<br>ETH 0.0361944180074516 | | |
| 3.1.120120 | DAIVYDAS JAKUMAS | ADDRESS REDACTED | | | BTC 0.00117893626263945<br>CEL 34.7061576299036<br>ETH 0.141577138734143<br>MATIC 467.5 | | |
| 3.1.120121 | DAIWIN JADAN | ADDRESS REDACTED | | | BTC 1.12347003129074<br>ETH 7.20974142414502<br>LINK 505.923204920949<br>UNI 66.4508744060044 | | |
| 3.1.120122 | DAIYAAN EPPS EL | ADDRESS REDACTED | | | BTC 0.0282791955796565<br>MATIC 710.904611320141<br>OMG 12.8161616813043<br>SNX 94.352758280299<br>USDT ERC20 58.1928108298918 | | |
| 3.1.120123 | DAIYOON LEE | ADDRESS REDACTED | | | BTC 0.00711525947952344<br>ETH 2.24806562181361<br>GUSD 0.618612807972143<br>LUNC 17.6398389153044<br>MATIC 0.161155114008345<br>USDC 0.580704455112155 | | |
| 3.1.120124 | DAIZHUO CHEN | ADDRESS REDACTED | | | BTC 0.000412460015341126<br>ETH 0.0551927686650115<br>USDC 206.978660130794 | | |
| 3.1.120125 | DAJAH STEPHENS | ADDRESS REDACTED | | | ETH 0.0375630031755163 | | |
| 3.1.120126 | DAJAHI WILEY | ADDRESS REDACTED | | | BTC 0.178598590689959<br>USDC 7768.24652013895 | | |
| 3.1.120127 | DAJAHN EVANS | ADDRESS REDACTED | | | BTC 0.000676644463950553<br>USDC 0.0640718306221565 | | |
| 3.1.120128 | DAJANA ADŽIĆ | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.120129 | DAJANA BAĆAC | ADDRESS REDACTED | | | BTC 0.000005582448971457<br>CEL 0.0110641716066202<br>ETH 0.00008642459499428 | | |
| 3.1.120130 | DAJANA BALOGOVÁ | ADDRESS REDACTED | | | BNB 1.3015142834408<br>BTC 0.00127655228758169 | | |
| 3.1.120131 | DAJANA FARIS | ADDRESS REDACTED | | | BTC 0.000002561882077211<br>CEL 0.0194277052360416<br>ETH 0.000027131166512545 | | |
| 3.1.120132 | DAJANA KOVACEVIC | ADDRESS REDACTED | | | DOT 0.00005829661652406<br>ETH 0.000003676006715236 | | |
| 3.1.120133 | DAJANA KOVACEVIC | ADDRESS REDACTED | | | BNB 0.000043878848951733<br>BTC 0.000000364472581781<br>DOT 0.0194003949186257<br>ETH 0.000065708488673859 | | |
| 3.1.120134 | DAJANA MATIJEVIC | ADDRESS REDACTED | | | BTC 0.000019091119038912<br>ETH 0.000524052541703135 | | |
| 3.1.120135 | DAJANA TOMLJANOVIC | ADDRESS REDACTED | | | ADA 30.4111027373589<br>BTC 0.000002595045011704<br>BUSD 434.198683507357<br>CEL 0.832943981395779<br>USDC 291.905310327532 | | |
| 3.1.120136 | DAJANA TUBIN | ADDRESS REDACTED | | | BTC 0.000000000238044432<br>CEL 0.557739604677219 | | |
| 3.1.120137 | DAJANA VLADICIC | ADDRESS REDACTED | | | BTC 0.00103855831884131<br>CEL 1.23566806460636 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.120138 | DAJHAUN WILLIAMS | ADDRESS REDACTED | | | ADA 615.719427465991<br>BAT 0.0841473991181629<br>DOT 17.3397442726683<br>LINK 3.52255415383323<br>MATIC 1.09397282893905<br>PAX 0.067686806560528<br>UNI 0.00193902222862245<br>USDC 2.3675274715204<br>XLM 0.279359061850067 | USDC 0.000000927873813505 | |
| 3.1.120139 | DAJON WILLIAMS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.120140 | DAJUAN DIONTA HUNT | ADDRESS REDACTED | | | ETH 0.00149021391179663 | | |
| 3.1.120141 | DAJUAN HAMILTON | ADDRESS REDACTED | | | BTC 0.000135871332652788<br>CEL 1.07408721965051 | | |
| 3.1.120142 | DAJUAN HAMILTON | ADDRESS REDACTED | | | CEL 1.08673842665148 | | |
| 3.1.120143 | DAJUAN HAMILTON | ADDRESS REDACTED | | | BTC 0.000450782758793014 | | |
| 3.1.120144 | DAJUAN PANNELL | ADDRESS REDACTED | | | ETH 0.000077850327364707 | | |
| 3.1.120145 | DAK FEASTER | ADDRESS REDACTED | | | MCDAI 0.0299580469439645<br>USDC 0.940203971939031 | | |
| 3.1.120146 | DAK WESTERKAMM | ADDRESS REDACTED | | | ADA 55.1078162915715<br>BTC 0.00298052268932652<br>COMP 0.0492234486216602<br>ETH 0.013110843680634<br>LINK 0.0811727535527375<br>LTC 1.07179707223611<br>SNX 0.0140844669798782<br>XLM 241.462090586576<br>XRP 90.5242624930578 | BTC 0.00000219 | |
| 3.1.120147 | DAKAR MURRY | ADDRESS REDACTED | | | BTC 0.000039886752757522<br>USDC 9.33249945444265 | | |
| 3.1.120148 | DAKARAI MUSE | ADDRESS REDACTED | | | XLM 0.0127714653442176 | | |
| 3.1.120149 | DAKARAI SMITH | ADDRESS REDACTED | | | BCH 1.07330200886916<br>BSV 0.14657928905931<br>COMP 0.0548644102564954<br>DASH 1.09359170612745<br>EOS 4.16742443533244<br>LTC 1.53843705432786<br>SGB 26.3335124739433<br>USDC 1136.66953129265<br>XLM 106.872328097897<br>XRP 172.150631248959 | | |
| 3.1.120150 | DAKARI BASS | ADDRESS REDACTED | | | ADA 0.00672630878379634<br>BTC 0.000000223586451023999<br>ETH 0.000036237470628633<br>LTC 0.000042906053208522 | | |
| 3.1.120151 | DAKARI SMITH | ADDRESS REDACTED | | | LINK 1.01936758562641<br>XLM 130.446268991869<br>XRP 181.631095 | | |
| 3.1.120152 | DAKE LIU | ADDRESS REDACTED | | | CEL 1.09945500998105<br>PAX 2.52617662517134 | | |
| 3.1.120153 | DAKEN COLEMAN | ADDRESS REDACTED | | | AAVE 0.04692996882494<br>ADA 5.42435173650067<br>AVAX 7.11961059356203<br>BAT 5.66603250746618<br>BNB 0.000000871236020766<br>BTC 0.000000130822070184<br>CEL 17.0647462052793<br>EOS 427.0439<br>ETH 1.58940722647323<br>KNC 0.00000085<br>LINK 0.430339924845039<br>LUNC 12.2844056759785<br>MATIC 3637.22640766919<br>SGB 4.78956846347315<br>SNX 1.0371050709848<br>SOL 5.06231883002736<br>USDC 68.520777<br>XLM 9.69405715927568<br>XRP 0.000000762373930193 | | |
| 3.1.120154 | DAKENG ULRICH WOUNGO DEMEZE | ADDRESS REDACTED | | | CEL 0.00927284003039016 | | |
| 3.1.120155 | DAKENRICK ALLEN | ADDRESS REDACTED | | | BTC 0.000807334346765038<br>USDC 772.726713340497 | | |
| 3.1.120156 | DAKODA GAYNE | ADDRESS REDACTED | | | ETH 0.000026471098339762<br>MATIC 0.0732362889959283 | | |
| 3.1.120157 | DAKODA OSBORN | ADDRESS REDACTED | | | BAT 0.131059288292523<br>BTC 0.000004956515332216<br>ETH 0.000889463965263054<br>LTC 0.00128240864795568 | | |
| 3.1.120158 | DAKOTA AARON MCCARTY | ADDRESS REDACTED | | | BTC 0.00874504691975754<br>CEL 19.4224336693265 | | |
| 3.1.120159 | DAKOTA ADELPHIA | ADDRESS REDACTED | | | BTC 0.0645059227195338 | | |
| 3.1.120160 | DAKOTA ANDERSON | ADDRESS REDACTED | | | BCH 0.000791084329558194<br>BTC 0.000014766035299731<br>DASH 0.00414566384632475<br>ETC 0.0926748568187492 | | |
| 3.1.120161 | DAKOTA ANDREW BICK | ADDRESS REDACTED | | | BTC 0.00215261478616508<br>DOT 5.19131587183558<br>ETH 0.00185793467074937<br>USDC 103.441776440396<br>XLM 0.00840986942055924 | XLM 0.000000086146562943 | |
| 3.1.120162 | DAKOTA BARNETT | ADDRESS REDACTED | | | USDT ERC20 0.740643381625261 | | |
| 3.1.120163 | DAKOTA BEGEL | ADDRESS REDACTED | | | BTC 0.764292205217106<br>ETH 11.7101926761799<br>LINK 1008.44950029191<br>USDC 12330.4432745594 | BTC 0.00794603077383922 | |
| 3.1.120164 | DAKOTA BERNER | ADDRESS REDACTED | | | ETH 0.117643010498439 | | |
| 3.1.120165 | DAKOTA BLAKE | ADDRESS REDACTED | | | SGB 317.765395537808<br>XRP 0.875430652432192 | | |
| 3.1.120166 | DAKOTA BOND | ADDRESS REDACTED | | | MATIC 165.826756042083 | | |
| 3.1.120167 | DAKOTA BRANNAN | ADDRESS REDACTED | | | CEL 1.07093724855285 | | |
| 3.1.120168 | DAKOTA BRANT | ADDRESS REDACTED | | | ADA 305.216923143229<br>BTC 0.000298755374548786<br>ETH 0.0075470019965148<br>USDC 261.778090739025<br>XTZ 6.56495699568679 | | |
| 3.1.120169 | DAKOTA BROWN | ADDRESS REDACTED | | | BTC 0.000000008403309764<br>USDC 0.000712455484895703 | BTC 0.000000001498276577<br>USDC 2.545438 | |
| 3.1.120170 | DAKOTA BROWN | ADDRESS REDACTED | | | BTC 0.000001355979609618<br>CEL 1.02033217537226<br>ETH 0.000004524096507556<br>USDC 0.00854126858307742 | USDC 0.00000060600535254 | |
| 3.1.120171 | DAKOTA BURR | ADDRESS REDACTED | | | ADA 0.00839971173775733<br>BTC 0.000259030542928598<br>SNX 56.8621656768396<br>USDC 0.0335997104552856<br>XLM 0.0492543099976112 | SNX 11.73185668 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.120172 | DAKOTA CHURCHILL | ADDRESS REDACTED | | | ADA 540.695752493199<br>BTC 0.0598260066332151<br>DOT 21.2848169727322<br>ETH 0.346245783356496<br>LINK 21.0802637492145<br>MATIC 27.1664809991455<br>SOL 6.59746484472892<br>USDC 5059.03969988513<br>XLM 565.265412693357<br>XRP 94.086758 | | |
| 3.1.120173 | DAKOTA COLBORNE | ADDRESS REDACTED | | | BNB 0.00122102291673608<br>BTC 0.000883828930427088<br>CEL 22.5491703927016<br>DOT 0.00052833<br>MATIC 0.00000033000001536<br>SOL 0.000000001759389754 | | |
| 3.1.120174 | DAKOTA CRAIG | ADDRESS REDACTED | | | MATIC 2.6484305577978 | | |
| 3.1.120175 | DAKOTA CROCHET | ADDRESS REDACTED | | | CEL 1.0765096883791 | | |
| 3.1.120176 | DAKOTA DANIEL | ADDRESS REDACTED | | | AAVE 0.00161847502807344<br>BTC 0.000000099878727598<br>ETH 0.000000059366477982<br>MATIC 0.241186174333515<br>USDC 0.000036776923042138 | BTC 0.000000973012849236<br>MATIC 0.000000591476031766 | |
| 3.1.120177 | DAKOTA DAUGHERTY | ADDRESS REDACTED | | | USDC 0.403515963482928 | | |
| 3.1.120178 | DAKOTA DAVIDSON | ADDRESS REDACTED | | | ETH 0.000001464318485675 | | |
| 3.1.120179 | DAKOTA DEADY | ADDRESS REDACTED | | | SNX 7.04854430590659 | | |
| 3.1.120180 | DAKOTA DELGADO | ADDRESS REDACTED | | | AAVE 0.154882207224733<br>BTC 0.000002842773869339<br>XLM 0.0297087880674759 | | |
| 3.1.120181 | DAKOTA DEVINE | ADDRESS REDACTED | | | BTC 0.000006076236579846<br>ETH 0.000052074790220841<br>LTC 0.101021480246242 | | |
| 3.1.120182 | DAKOTA DOUGLASS | ADDRESS REDACTED | | | BTC 0.0025558031130308<br>MATIC 828.227660400587<br>SOL 1.8646429381186<br>USDC 0.0360945355414617<br>XTZ 12.8926717710531 | | |
| 3.1.120183 | DAKOTA DUANE KANEASTER | ADDRESS REDACTED | | | ETH 0.00167194848902139 | | |
| 3.1.120184 | DAKOTA DUNCAN | ADDRESS REDACTED | | | BTC 0.000000004729445087<br>CEL 406.911730140049<br>ETH 1.00934408602571<br>USDC 2703.39772920013 | | |
| 3.1.120185 | DAKOTA DUNHAM | ADDRESS REDACTED | | | ADA 1.01536125336321 | | |
| 3.1.120186 | DAKOTA EBY | ADDRESS REDACTED | | | BTC 0.277827054527036 | | |
| 3.1.120187 | DAKOTA ESKRIDGE | ADDRESS REDACTED | | | ADA 0.277979504115358<br>BTC 0.0320674696300706<br>DOT 0.0251486132730435<br>USDC 12157.5106548088<br>USDT ERC20 0.171525513232008 | | |
| 3.1.120188 | DAKOTA FENSTERMAKER | ADDRESS REDACTED | | | ADA 495.079884713925<br>BTC 0.0160058161333979<br>DOT 84.498135884157<br>ETH 1.15305180296028<br>MATIC 1.01046231563706<br>USDC 0.249364390231337<br>XRP 0.014023 | SOL 12.28134<br>USDC 0.1493 | |
| 3.1.120189 | DAKOTA GANN | ADDRESS REDACTED | | | BCH 0.000692045263192579 | | |
| 3.1.120190 | DAKOTA GANN | ADDRESS REDACTED | | | BCH 0.00101715285386188<br>CEL 1.09769593747015<br>LTC 0.00780265461329119 | | |
| 3.1.120191 | DAKOTA GEFFRE | ADDRESS REDACTED | | | BTC 0.000103967960137203 | | |
| 3.1.120192 | DAKOTA GENG | ADDRESS REDACTED | | | ETH 0.180756298248653<br>MCDAI 42.6391539102487 | | |
| 3.1.120193 | DAKOTA GREEN | ADDRESS REDACTED | | | MATIC 0.150817005631611<br>USDC 17.1660337525552 | | |
| 3.1.120194 | DAKOTA GRIZZLE | ADDRESS REDACTED | | | BTC 0.000001835922103496 99<br>USDC 3.84624572466974 | USDC 0.000000148565177353 | |
| 3.1.120195 | DAKOTA HAEFFNER | ADDRESS REDACTED | | | BTC 0.0466853316344701<br>ETH 0.0914967488821989<br>USDC 2337.91382642613 | | |
| 3.1.120196 | DAKOTA HARBAUM | ADDRESS REDACTED | | | BTC 0.000001516804422 71 | | |
| 3.1.120197 | DAKOTA HARR | ADDRESS REDACTED | | | BTC 0.00423198620037271<br>USDC 409.469605551966 | BTC 0.0002 | |
| 3.1.120198 | DAKOTA HARRIS | ADDRESS REDACTED | | | ADA 106.776686446362<br>BTC 0.0164644170086749<br>ETH 0.107809269144865<br>MATIC 139.85098944628 | | |
| 3.1.120199 | DAKOTA HENSLEY | ADDRESS REDACTED | | | SGB 581.333110984012<br>XRP 0.000000487010990433 | | |
| 3.1.120200 | DAKOTA HERNANDEZ | ADDRESS REDACTED | | | AAVE 0.000977757449949437<br>BAT 200.143027508096<br>BTC 0.000000491679935274<br>DOT 51.3625717944305<br>ETH 1.10033193921525<br>GUSD 2.30503913316818<br>LTC 3.02435710379039<br>MATIC 1.21581058897358<br>SUSHI 476.514187711747<br>UNI 0.00371414435847521<br>USDC 3.79098561700659<br>USDT ERC20 7.10884427991407<br>XLM 0.151360744619159 | | BTC 0.000000008261429642 |
| 3.1.120201 | DAKOTA HEUER | ADDRESS REDACTED | | | BTC 0.16743147299993<br>ETH 0.743043351170032<br>LTC 0.881054068835783<br>USDC 4092.34101856791<br>USDT ERC20 6361.8536793076 | USDT ERC20 2000.2 | |
| 3.1.120202 | DAKOTA HEYDE | ADDRESS REDACTED | | | ADA 0.000036001834806672<br>AVAX 0.00303417933865471<br>BTC 0.020350080925723<br>DOT 25.5839220486762<br>XLM 0.000000005165170092 | ADA 0.0933224794772887<br>BTC 0.00000000844856679<br>USDC 3.126<br>XLM 0.0142815272559825 | |
| 3.1.120203 | DAKOTA HOBBS | ADDRESS REDACTED | | | BTC 0.000000092720107352 9999 | | |
| 3.1.120204 | DAKOTA HOLT | ADDRESS REDACTED | | | USDC 0.588056606376204 | | |
| 3.1.120205 | DAKOTA INTERGALACTIC LIMITED | HOW MING STREET, KWUN TONG, KOWLOON, HONG KONG | | | BTC 0.0462533037274922<br>ETH 0.5646138267570 99<br>GUSD 658.081057046044<br>USDC 444.253771075758 | | |
| 3.1.120206 | DAKOTA JAMES GALE | ADDRESS REDACTED | | | BTC 0.455393667326949<br>ETH 0.0147966238453248<br>USDC 39.300072433082 | CEL 119.792041016794 | |
| 3.1.120207 | DAKOTA JONES | ADDRESS REDACTED | | | ADA 8.5626172674974<br>BTC 0.00198307112352<br>CEL 0.280698476789642<br>ETH 1.41199358172756<br>USDC 3.59103838394416<br>USDT ERC20 5135.438537743 | | |
| 3.1.120208 | DAKOTA KAPPELLE | ADDRESS REDACTED | | | BTC 0.000006280777861981<br>SNX 0.135009315554081 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.120209 | DAKOTA LIGHTNING | ADDRESS REDACTED | | | CEL 0.731926657147338<br>MCDAI 30 | | |
| 3.1.120210 | DAKOTA MARTIN SHAMMO | ADDRESS REDACTED | | | BTC 0.0127115015879755<br>ETH 0.0569449259860806 | | |
| 3.1.120211 | DAKOTA MEHOCHKO | ADDRESS REDACTED | | | DASH 0.000000001087948673<br>ETH 0.000024841452641357 | | |
| 3.1.120212 | DAKOTA MERRIVAL | ADDRESS REDACTED | | | BTC 0.0543101722592926 | | |
| 3.1.120213 | DAKOTA MICHAEL PRUKOP | ADDRESS REDACTED | | | BTC 0.0153343318207927<br>ETH 0.0194781851643062<br>MCDAI 0.00469681127918273 | ETH 0.0003229749928632<br>MCDAI 5.07645089965291 | |
| 3.1.120214 | DAKOTA MILLER | ADDRESS REDACTED | | | CEL 1.15553294729737 | | |
| 3.1.120215 | DAKOTA MILLS | ADDRESS REDACTED | | | BTC 0.000000001737292045<br>CEL 0.036556219198711 | | |
| 3.1.120216 | DAKOTA MORGAL | ADDRESS REDACTED | | | DOT 0.093479205800082<br>ETH 0.00040194539777374<br>MATIC 2.6053003996498 | | DOT 0.000000000047831129<br>ETH 0.000000883656284153<br>MATIC 0.000000914440139661 |
| 3.1.120217 | DAKOTA MOTT | ADDRESS REDACTED | | | COMP 0.0315234737878061 | | |
| 3.1.120218 | DAKOTA NAIRN-SMITH | ADDRESS REDACTED | | | BTC 0.00701580431127926 | | |
| 3.1.120219 | DAKOTA PANCO | ADDRESS REDACTED | | | XLM 26.9273955852316 | | |
| 3.1.120220 | DAKOTA PARKER | ADDRESS REDACTED | | | BTC 0.000000274082752377 | | |
| 3.1.120221 | DAKOTA PEREZ | ADDRESS REDACTED | | | AAVE 1.34308339931708<br>ADA 2.80911611776951<br>AVAX 6.23650010256932<br>BAT 1289.51544190591<br>BCH 0.0521808354446448<br>BTC 0.00528016188620704<br>COMP 1.1773999611577<br>EOS 19.1365670314129<br>KNC 156.927051349239<br>MANA 590.36581602977<br>MATIC 4.02330021602797<br>SNX 33.1089573909079<br>UNI 16.0747883683983<br>XLM 0.329495048267794<br>ZRX 55.0870678898035 | ADA 2828.18590210922<br>MATIC 2295.69749978935 | |
| 3.1.120222 | DAKOTA PETHICK | ADDRESS REDACTED | | | CEL 12.9927851474272<br>LINK 10142.2594741955<br>PAXG 51.4820439040207 | | |
| 3.1.120223 | DAKOTA PFAFF | ADDRESS REDACTED | | | BTC 0.0156389911823653<br>MCDAI 42.6391539102487<br>XLM 642.26186506008 | | |
| 3.1.120224 | DAKOTA PHILLIPOLIPHANT ANDERSON | ADDRESS REDACTED | | | ETH 0.00150546037567475 | | |
| 3.1.120225 | DAKOTA PITTS | ADDRESS REDACTED | | | BTC 0.0102320784824277<br>ETH 0.0245802408922135 | | |
| 3.1.120226 | DAKOTA PLESA | ADDRESS REDACTED | | | BTC 0.225957516843884<br>USDC 342.638074941081 | | |
| 3.1.120227 | DAKOTA REECE | ADDRESS REDACTED | | | BTC 0.503642667361518 | | |
| 3.1.120228 | DAKOTA ROBERT YARRINGTON | ADDRESS REDACTED | | | ETH 0.0014918646001304 | | |
| 3.1.120229 | DAKOTA ROBINSON | ADDRESS REDACTED | | | BTC 0.00000187529673844499<br>CEL 14.0507665113673 | | |
| 3.1.120230 | DAKOTA ROSS | ADDRESS REDACTED | | | BTC 0.000000009124791666<br>CEL 6.95920735064129 | | |
| 3.1.120231 | DAKOTA SCHAFER | ADDRESS REDACTED | | | BTC 0.000020690206731867<br>ETH 0.353378206837712<br>LINK 0.0170400456057299<br>MANA 2.71281269484827<br>MATIC 606.966477710493<br>SUSHI 0.0596072820586873<br>USDC 0.000164677096754185<br>XLM 1116.84062406436 | | |
| 3.1.120232 | DAKOTA SCHWORM | ADDRESS REDACTED | | | BTC 0.000603642109525336<br>CEL 163.001558785976<br>ETH 0.00204519964497485 | | |
| 3.1.120233 | DAKOTA SHIPLEY | ADDRESS REDACTED | | | ADA 8219.23392992003<br>BTC 0.0203909517824882<br>CEL 884.370830814584<br>ETH 1.54849795132767<br>USDC 2.92412632395477<br>XLM 374.42364169438<br>XRP 32467.6792522357<br>XTZ 375.816297345081 | | |
| 3.1.120234 | DAKOTA SODERBERG | ADDRESS REDACTED | | | USDC 0.230932773338871 | | |
| 3.1.120235 | DAKOTA SPEED | ADDRESS REDACTED | | | ETH 0.000231247205715696 | | |
| 3.1.120236 | DAKOTA STEWART | ADDRESS REDACTED | | | ADA 23.6663877198316<br>BTC 0.00907475108716008<br>DOT 5.90728271593264<br>LUNC 2.07809545992964 | | |
| 3.1.120237 | DAKOTA SWANN | ADDRESS REDACTED | | | ADA 0.0124866804497234 | | |
| 3.1.120238 | DAKOTA TUCKER | ADDRESS REDACTED | | | BTC 0.000071879710136181<br>MANA 0.0235289771646072 | | |
| 3.1.120239 | DAKOTA WATSON | ADDRESS REDACTED | | | ADA 3622.31313349654<br>AVAX 11.3047203959482<br>BCH 1.34688251238778<br>BTC 1.26339845780794<br>DOT 139.147728885105<br>ETC 5.5820991680785<br>ETH 1.03070870847654<br>LINK 64.8684120993494<br>MATIC 882.618342552014<br>SOL 22.7984450993794<br>XLM 2767.24833140603 | | |
| 3.1.120240 | DAKOTA WESSEL | ADDRESS REDACTED | | | XLM 0.00479054656401518 | | |
| 3.1.120241 | DAKOTA WILHELM | ADDRESS REDACTED | | | BTC 0.0261258295125439<br>ETH 0.0806887484981271<br>LTC 1.04831646472738<br>USDC 101.392273408219 | | |
| 3.1.120242 | DAKOTA WILLIAMS | ADDRESS REDACTED | | | BTC 0.0659011531765194 | | |
| 3.1.120243 | DAKOTA WOLF | ADDRESS REDACTED | | | BTC 0.00125237729804323<br>USDC 416.737470811248 | | |
| 3.1.120244 | DAKOTA WOODRUFF | ADDRESS REDACTED | | | BTC 0.000003735564841834 | | |
| 3.1.120245 | DAKOTA WOOLEVER | ADDRESS REDACTED | | | BTC 0.00102943592216813<br>ETH 0.416144465315411 | | ETH 0.201479044 |
| 3.1.120246 | DAKOTA WRIGHT | ADDRESS REDACTED | | | BTC 0.00554509346346038<br>ETH 0.122187233714206<br>MCDAI 74.4544295282742 | | |
| 3.1.120247 | DAKOTA WYATT | ADDRESS REDACTED | | | BTC 0.000016428153815221<br>ETH 0.000159246747706407<br>LINK 0.00478286205811367 | BTC 0.000000001656967649 | |
| 3.1.120248 | DAKOTA YOUNG | ADDRESS REDACTED | | | BTC 0.000000083504432847<br>USDT ERC20 0.252423170063932 | | |
| 3.1.120249 | DAKOTAH CHALLACOMBE | ADDRESS REDACTED | | | AVAX 5.10330532845094<br>BTC 0.129811165877823<br>ETH 10.4296266776775<br>USDC 69538.059578133 | | |
| 3.1.120250 | DAKOTAH FLUCK | ADDRESS REDACTED | | | BTC 0.00207094481525585<br>USDC 601.280012801873 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.120251 | DAKOTAH MOSES | ADDRESS REDACTED | | | AAVE 0.00018931339403492<br>BTC 0.000050893583463481<br>ETH 0.000026747503140268<br>LINK 0.0330316836170351<br>USDC 9.52335731362644 | | |
| 3.1.120252 | DAKS BALAKRISHNAN | ADDRESS REDACTED | | | BTC 0.00258087816244095 | | |
| 3.1.120253 | DAKSH HASSIJA | ADDRESS REDACTED | | | USDT ERC20 3.51003796528897 | | |
| 3.1.120254 | DAKSH RUSTAGI | ADDRESS REDACTED | | | BTC 0.000041142855759321<br>CEL 0.145443225964471<br>DASH 0.000000000144387222<br>ETH 0.000001510904070988<br>LINK 0.0595288131312011<br>LTC 0.458984675079867<br>SGB 0.013757480684187<br>USDC 63.7000132435742<br>USDT ERC20 0.0494162039352377<br>XLM 0.0035575<br>XRP 0.089116 | | |
| 3.1.120255 | DAKSHESH PATEL | ADDRESS REDACTED | | | BTC 0.0000000792052022489999<br>MATIC 437.02286926078<br>XLM 0.105204810353393 | | |
| 3.1.120256 | DAKSHESHKUMAR KANUBHAI PATEL | ADDRESS REDACTED | | | BTC 0.00000954060655570499 | | |
| 3.1.120257 | DAKSHITHA HASINDRA | ADDRESS REDACTED | | | BTC 0.000000743496472998999<br>USDT ERC20 0.228288524180975 | | |
| 3.1.120258 | DAKSIRI MICHAEL | ADDRESS REDACTED | | | BTC 0.00241936831828242<br>CEL 35.9798183594257 | | |
| 3.1.120259 | DAKU SIEWE | ADDRESS REDACTED | | | BTC 0.0471895456772491<br>ETH 0.676283515554568 | | |
| 3.1.120260 | DAL EARNEST | ADDRESS REDACTED | | | BTC 0.000070797467096812 | | |
| 3.1.120261 | DAL KAUR | ADDRESS REDACTED | | | BTC 0.00000275330875561499<br>CEL 0.00711538486766693<br>USDC 0.000401182459830771 | | |
| 3.1.120262 | DALA ROBERT | ADDRESS REDACTED | | | BAT 4<br>CEL 0.00487757221458335<br>ETH 0.000043306356705203 | | |
| 3.1.120263 | DALAI ADRIAN ORDIERES DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.00114221104058114<br>CEL 1.38890622251732<br>USDC 1.74<br>USDT ERC20 1.619201007326 | | |
| 3.1.120264 | DALAL ALFARES | ADDRESS REDACTED | | | ADA 2318.95452<br>BTC 0.418823979277477<br>CEL 26.272347899991<br>DOT 0.0679829865961687<br>ETH 4.14478749486062<br>USDT ERC20 7136.35810002497 | | |
| 3.1.120265 | DALAL DAHER | ADDRESS REDACTED | | | BTC 0.00100540016464832<br>USDC 524.655641808517 | | |
| 3.1.120266 | DALAN DECKER | ADDRESS REDACTED | | | CEL 0.000084437438173922 | | |
| 3.1.120267 | DALAN SMAILBEGOVIĆ | ADDRESS REDACTED | | | BTC 0.42495719<br>CEL 166.859925822303<br>ETH 0.195498514609<br>LINK 199.14825256 | | |
| 3.1.120268 | DALANDA COBB | ADDRESS REDACTED | | | BTC 4.91313182966352<br>ETH 0.00666244474126305<br>LINK 1278.72861246748<br>SNX 21.4049770154673<br>XLM 153.696834246527 | ETH 7.3927915628158 | |
| 3.1.120269 | DALBA ANGELO | ADDRESS REDACTED | | | BTC 0.00236741828302797 | | |
| 3.1.120270 | DALBIR SINGH | ADDRESS REDACTED | | | BTC 0.00169803167954876<br>ETH 0.234469354952685<br>SOL 2.02439108285632 | | |
| 3.1.120271 | DALBIR SINGH GHOTRA | ADDRESS REDACTED | | | | SNX 130.248225 | |
| 3.1.120272 | DALCÓ ROBERTO | ADDRESS REDACTED | | | CEL 5075.80871394943<br>USDC 6163.35400757639<br>USDT ERC20 2018.6100189396 | | |
| 3.1.120273 | DALE AIKEN | ADDRESS REDACTED | | | BTC 0.822878774220773<br>GUSD 10697.8161321505 | | |
| 3.1.120274 | DALE ALAN GENOFF | ADDRESS REDACTED | | | BTC 0.977835805336235<br>ETH 5.08139897067846<br>SOL 39.7029890701645 | | |
| 3.1.120275 | DALE ALLEN | ADDRESS REDACTED | | | ETH 0.0981905170073088 | | |
| 3.1.120276 | DALE ANDELKOVIC | ADDRESS REDACTED | | | ADA 4191.61596872194<br>ETH 2.62302222174394 | | |
| 3.1.120277 | DALE ANDERSON | ADDRESS REDACTED | | | BTC 0.00000419756103431899<br>XLM 6.89477013123952 | | |
| 3.1.120278 | DALE ARMELIN | ADDRESS REDACTED | | | BAT 684.251173971562<br>BCH 1.00003677174146<br>BTC 1.90366847494303<br>CEL 86.2567678282791<br>COMP 1.92787511907896<br>DASH 3.77125418851461<br>ETC 14.7767276774154<br>ETH 6.09686460084433<br>LINK 256.105416428063<br>LTC 3.09100299562573<br>OMG 49.6354105404457<br>SGB 66.4476874084789<br>SNX 245.852320205443<br>UNI 229.289573030772<br>XLM 2688.03879709837<br>XRP 434.660189151364<br>ZEC 6.88558685715163<br>ZRX 1394.20867083984 | | |
| 3.1.120279 | DALE ARMER | ADDRESS REDACTED | | | BTC 0.216468812457963 | | |
| 3.1.120280 | DALE ARMITAGE | ADDRESS REDACTED | | | ETH 0.566833357741369 | | |
| 3.1.120281 | DALE AXIL BAKER | ADDRESS REDACTED | | | BTC 0.101<br>CEL 17.2393988750251 | | |
| 3.1.120282 | DALE AYERS | ADDRESS REDACTED | | | 1INCH 51.8238538337653<br>AAVE 0.000531333813859822<br>ADA 218.420517932878<br>BTC 0.000077439007304845<br>DOT 0.0258892881811932<br>EOS 0.0643270480117717<br>ETH 0.000536031798554064<br>LINK 0.00538522162081924<br>MANA 0.0328058936111502<br>SNX 0.152761019212817<br>UNI 12.1124944957639 | | |
| 3.1.120283 | DALE B CIRLIN | ADDRESS REDACTED | | | ETH 0.00148778034539787 | | |
| 3.1.120284 | DALE BALDOCK | ADDRESS REDACTED | | | CEL 0.140508401135124 | | |
| 3.1.120285 | DALE BARROW | ADDRESS REDACTED | | | AAVE 0.000257111881449591<br>ADA 0.215968641015154<br>BTC 0.000000003571507708<br>CEL 1.2137980772871<br>DOT 0.00285918667425874<br>ETH 0.000175158781140146<br>LINK 0.00132977638100719<br>MATIC 0.0853746453886103<br>SGB 32.0436038672573<br>XRP 0.000000433267861245 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.120286 | DALE BATALHA | ADDRESS REDACTED | | | ADA 110.93671740378<br>BTC 0.000135923726791748<br>ETH 2.30297402874259<br>MANA 102.890544718685 | | |
| 3.1.120287 | DALE BECKETT | ADDRESS REDACTED | | | BTC 0.0220448535014175<br>ETH 2.0796705704917<br>LTC 8.03094713387699<br>UNI 3.52449521678746<br>USDC 1013.41192054786 | | |
| 3.1.120288 | DALE BOWERMAN | ADDRESS REDACTED | | | AAVE 0.00032155188535436<br>BTC 0.00000031254631204<br>DASH 0.000763800580951954<br>DOT 0.660926789013657<br>ETH 0.000978779275517025<br>LINK 0.00324349907740907<br>LTC 0.0207000234137348<br>MATIC 135.809326105012<br>UNI 0.00284880168044326<br>XLM 0.121918956122208<br>ZEC 0.000437349528742121 | | |
| 3.1.120289 | DALE BRIMHALL | ADDRESS REDACTED | | | LTC 0.000317630774983888 | | |
| 3.1.120290 | DALE BRYCE | ADDRESS REDACTED | | | BTC 0.000000389409936688<br>CEL 0.742204050636134<br>ETH 0.00020203637374873<br>MATIC 0.696409382770905<br>XLM 0.000000024178049959<br>XRP 0.0000005 | | |
| 3.1.120291 | DALE BRZECZKOWSKI | ADDRESS REDACTED | | | BTC 0.561249149929774 | BTC 0.00347443 | |
| 3.1.120292 | DALE BULLINGTON | ADDRESS REDACTED | | | BTC 0.14838436881777<br>DOT 53.5217639323768<br>ETH 1.07896956406631<br>USDC 17.4196633194893 | | |
| 3.1.120293 | DALE BURNSIDE | ADDRESS REDACTED | | | CEL 0.0951263701974867 | | |
| 3.1.120294 | DALE BUTTERWORTH | ADDRESS REDACTED | | | AVAX 10.9157201299632<br>BTC 0.357844236488729<br>ETH 33.3737160957038<br>LINK 0.095637443009913<br>MATIC 1092.06591741763<br>SNX 0.336721009867565<br>SOL 10.8826199541851<br>XLM 2.15643383957555 | | |
| 3.1.120295 | DALE CAIRNS | ADDRESS REDACTED | | | BTC 0.000031247216086924 | | |
| 3.1.120296 | DALE CAMERON | ADDRESS REDACTED | | | BTC 0.000092532735950297<br>ETH 0.000648754100057084<br>USDC 0.0148192520333257 | | |
| 3.1.120297 | DALE CAMILLERI | ADDRESS REDACTED | | | PAXG 0.102395320157224 | | |
| 3.1.120298 | DALE CAMILLO | ADDRESS REDACTED | | | BTC 0.000108358793208953 | | |
| 3.1.120299 | DALE CARLE | ADDRESS REDACTED | | | AAVE 0.118470119225796<br>ETH 0.0611236455377917 | | |
| 3.1.120300 | DALE CASSIDY | ADDRESS REDACTED | | | AAVE 37.0390253729754<br>AVAX 96.6689647163006<br>BAT 82.8644838683874<br>BTC 0.00072813581934439<br>CEL 0.937916464417615<br>COMP 18.5745145207786<br>DASH 48.6720762233349<br>DOT 1.70333308434171<br>ETH 23.4407300708414<br>MATIC 17182.0779367279<br>OMG 11.7849632836914<br>SNX 2609.84839605556<br>UMA 4.17379927577568<br>USDC 109.824445079381<br>ZEC 0.424035199975696 | BTC 0.0289199769632239<br>CEL 726.372066459328<br>DOT 0.000000000002813736 | |
| 3.1.120301 | DALE CAULFIELD | ADDRESS REDACTED | | | BTC 0.000038800803604521<br>CEL 0.337857741843036<br>DOT 0.000000000067521842<br>ETH 0.00110887121840858<br>LINK 0.00563732897017115<br>LTC 0.000000002305057037<br>LUNC 13.8583501518455<br>XRP 0.239246421334038 | | |
| 3.1.120302 | DALE CHEEK | ADDRESS REDACTED | | | BTC 0.00244638909706963<br>ETH 0.0204890665289583 | | |
| 3.1.120303 | DALE CHRISTOPHER WIGGINS | ADDRESS REDACTED | | | ADA 3.85110325590124<br>AVAX 0.0909011524180114<br>BTC 0.000156918954633663<br>BUSD 68.9301776539527<br>ETH 0.00319857411103726<br>LINK 0.000082747001331217<br>MATIC 9.57688283985604<br>USDC 0.000911037702878875<br>USDT ERC20 0.488548843429832 | ADA 3913.39170704832<br>AVAX 70.9022423310718<br>BTC 0.000000009769273077<br>ETH 0.000000277320339937<br>LINK 0.00183939058813725<br>USDC 7.87459362807883<br>USDT ERC20 586.843167523756 | |
| 3.1.120304 | DALE CONSTANT | ADDRESS REDACTED | | | BCH 0.000000009637375128<br>BTC 0.000004587827296069<br>CEL 153.162783171241<br>ETH 0.000513075972995914<br>LTC 0.000076304802367489<br>SGB 106.887605412942<br>USDC 12258.6643487921<br>USDT ERC20 19.0082611339882<br>XLM 0.000000043589673251<br>XRP 0.000000035053747398 | | |
| 3.1.120305 | DALE COOK | ADDRESS REDACTED | | | CEL 94.810264253692 | | |
| 3.1.120306 | DALE CURTIS | ADDRESS REDACTED | | | BTC 0.00118680696093498<br>ETH 0.000044732806335566 | | |
| 3.1.120307 | DALE DAVIS | ADDRESS REDACTED | | | XLM 2.20456868182165 | | |
| 3.1.120308 | DALE DELBERT ZAGER | ADDRESS REDACTED | | | AVAX 15.1943788505088<br>BTC 0.120050422019378<br>ETH 4.45330484889478<br>USDC 2621.21119412011 | AVAX 1.02521874087064<br>ETH 0.1313808 | |
| 3.1.120309 | DALE DICK | ADDRESS REDACTED | | | BTC 0.0448418144329404<br>CEL 2.41158835614314 | | |
| 3.1.120310 | DALE DING | ADDRESS REDACTED | | | BTC 0.000000005980119394<br>USDC 0.000000355978953392 | | |
| 3.1.120311 | DALE DOREY | ADDRESS REDACTED | | | CEL 0.000169681522353289 | | |
| 3.1.120312 | DALE DUDLEY | ADDRESS REDACTED | | | BTC 0.00159922189160813<br>ETH 0.0223721483396615<br>USDC 116.93495400789 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.120313 | DALE DUNN | ADDRESS REDACTED | | | BTC 0.0381627433003588<br>CEL 1.15116892753898<br>ETH 0.00906824915039282<br>LINK 10.2011648609345<br>LTC 0.301218997717297<br>MCDAI 6.96529941696449<br>SGB 962.003573498132<br>SNX 43.2536552738888<br>USDC 0.0636741158459451<br>USDT ERC20 65.5572409109148<br>XLM 904.077395114146<br>XRP 0.00375482955956667<br>ZRX 74.5258423481123 | | |
| 3.1.120314 | DALE DUNN | ADDRESS REDACTED | | | ADA 227.685712341719<br>BTC 0.00392927662450719<br>ETH 0.102541505228006<br>USDC 0.147550757419774 | | BTC 0.00840116503703277<br>USDC 1.858955 |
| 3.1.120315 | DALE EDGECOMBE | ADDRESS REDACTED | | | ADA 408.961246165306<br>BCH 2.86634017207624<br>BTC 0.000150263850340898<br>DASH 7.60903285770346<br>EOS 469.836584522507<br>ETH 0.00071633558941635<br>LINK 0.0258208111447254<br>XRP 1.67446413602556<br>ZEC 17.8193102433279 | | |
| 3.1.120316 | DALE EDWARDS | ADDRESS REDACTED | | | BTC 0.000026147829677546<br>LINK 0.170495224618251<br>MATIC 2.14329220175586<br>SGB 316.283414155122<br>UNI 0.0349136157036453<br>XLM 1.31666221106308 | BTC 0.000000043947282148<br>MATIC 0.028715326233249<br>UNI 75.9525728027157<br>XLM 0.000000045138895514 | |
| 3.1.120317 | DALE EDWARDS | ADDRESS REDACTED | | | BNT 384.097963325147<br>BTC 0.0645018473716434<br>ETH 4.45175509567971<br>LINK 202.161331651623<br>SNX 40.3332886838869 | | |
| 3.1.120318 | DALE ELSTON SR | ADDRESS REDACTED | | | MANA 27.121294623079 | | |
| 3.1.120319 | DALE ETSEBETH | ADDRESS REDACTED | | | BTC 0.0487399381385057<br>CEL 4.2052493161747<br>DOT 24.6317258858729<br>ETH 0.80628616464844<br>LINK 6.82965811404522<br>LUNC 20.4228228496375<br>USDC 249.586268948762 | | |
| 3.1.120320 | DALE FEENEY | ADDRESS REDACTED | | | BTC 0.0100992803212975 | | |
| 3.1.120321 | DALE FELDMAN | ADDRESS REDACTED | | | AVAX 0.0286286694869321<br>BTC 0.000067885371253026<br>DOT 0.10402902383925<br>ETH 0.00297405779288114<br>MATIC 1.16205639943418<br>USDC 3.42260942346683 | | |
| 3.1.120322 | DALE FERNANDO | ADDRESS REDACTED | | | BTC 0.0012695289765497<br>USDC 513.449933181359 | | |
| 3.1.120323 | DALE FLETCHER | ADDRESS REDACTED | | | BTC 0.000000295573586671<br>CEL 0.00620119429467478<br>COMP 0.000005642277049009<br>ETH 0.000011884075553342<br>LTC 0.00245286606262285<br>MATIC 0.00327838870769399<br>SNX 0.000250962831611917<br>UMA 0.0450897937831089<br>USDC 0.0432783834578658 | | |
| 3.1.120324 | DALE FLINT | ADDRESS REDACTED | | | BSV 0.00507409123976602 | | |
| 3.1.120325 | DALE FOSGATE | ADDRESS REDACTED | | | BTC 0.0407830573283363<br>ETH 0.11005194568706<br>MATIC 1860.63388542725<br>SOL 7.26112481514861<br>USDC 0.00400480965669686 | | |
| 3.1.120326 | DALE FRANCIS | ADDRESS REDACTED | | | BTC 0.000003381153355193<br>CEL 0.108296367683355<br>DOT 0.00154911412754923<br>USDC 4.39180165765027<br>USDT ERC20 4.5376149085262 | | |
| 3.1.120327 | DALE FRANK | ADDRESS REDACTED | | | MATIC 5.61618773861784 | | |
| 3.1.120328 | DALE FRANK-CHADWICK | ADDRESS REDACTED | | | BTC 0.0005731038585563 | | |
| 3.1.120329 | DALE FRAYSUR | ADDRESS REDACTED | | | ADA 10532.620423068<br>BTC 0.661112407115695<br>CEL 648.193996395822<br>ETC 39.2920283215704<br>ETH 0.14614743071447<br>LTC 9.71882677221737<br>MATIC 1995.36071757477<br>USDC 0.484294506135722 | | |
| 3.1.120330 | DALE FRITH | ADDRESS REDACTED | | | CEL 0.0002162704372218 | | |
| 3.1.120331 | DALE GAUBATZ | ADDRESS REDACTED | | | BTC 0.00159419571183933<br>ETH 1.09795604483198<br>USDC 279.480590892274 | | |
| 3.1.120332 | DALE GIESE | ADDRESS REDACTED | | | BTC 0.00743176410700424<br>ETH 0.102585131310276 | BTC 22.6514106585738<br>ETH 105.08407637884 | |
| 3.1.120333 | DALE GILBEY | ADDRESS REDACTED | | | DOT 39.6051399913343<br>ETH 0.131785339068449<br>MATIC 802.915502235418<br>UNI 0.0359789905974151<br>ZRX 0.372275501180033 | | |
| 3.1.120334 | DALE GORDON JR | ADDRESS REDACTED | | | BTC 0.00103080837804726<br>DASH 1.11947839022245<br>EOS 25.6356826464264<br>ETH 0.0321549252824248<br>LINK 6.27402816999261<br>LTC 4.31045978588874<br>UMA 4.35916268384861<br>XLM 594.562631705845<br>XRP 110.290637436153 | | |
| 3.1.120335 | DALE GREEN | ADDRESS REDACTED | | | BTC 0.001<br>CEL 0.952132516629261 | | |
| 3.1.120336 | DALE GROENEVELD | ADDRESS REDACTED | | | BSV 2.0313881806938<br>BTC 0.115588059950331<br>BUSD 248.863936913625<br>DOT 413.48309709222<br>ETH 0.765266886107865<br>MATIC 18307.9486074321<br>SNX 84.6981119234139 | | |
| 3.1.120337 | DALE HADLEY | ADDRESS REDACTED | | | BTC 1.23238687089919<br>ETH 0.0187567609106721<br>USDC 0.054489771025992 | BTC 0.028799 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.120338 | DALE HARRISON | ADDRESS REDACTED | | | BTC 0.000168804288145363<br>DOT 0.22562821006921<br>ETH 0.00112632598897334<br>LUNC 26.5868594536639<br>MATIC 0.325947533921445 | | |
| 3.1.120339 | DALE HAYES | ADDRESS REDACTED | | | BTC 0.000267186369103401<br>CEL 11.3134899581346<br>SGB 3761.68157745261<br>XLM 0.000000085430099812<br>XRP 10.6644929721765 | | |
| 3.1.120340 | DALE HAYES | ADDRESS REDACTED | | | BTC 0.000004753848581619<br>ETH 0.000011860353945231 | ETH 0.000074575579701534 | |
| 3.1.120341 | DALE HICKS | ADDRESS REDACTED | | | BTC 0.437908008120497 | | |
| 3.1.120342 | DALE HOERTZ | ADDRESS REDACTED | | | BTC 0.0251351963976742 | | |
| 3.1.120343 | DALE HOLLOWAY | ADDRESS REDACTED | | | AAVE 0.00111448717150588<br>BAT 0.0625960160305611<br>BTC 0.11071901672036<br>DOT 379.219891088094<br>ETH 7.0978644480101<br>LINK 0.0238618262347482<br>MANA 0.1357509143441<br>MATIC 9965.52402695595<br>SNX 1.24038264400879<br>UNI 107.660758044992<br>USDT ERC20 5.49477020315753<br>XLM 0.0789783205782649 | | |
| 3.1.120344 | DALE HONEYBUN | ADDRESS REDACTED | | | BTC 0.257248455396543<br>CEL 157.093443247775 | | |
| 3.1.120345 | DALE HOWARD | ADDRESS REDACTED | | | ADA 666.219205502543<br>BTC 0.0234050083161572<br>DOT 15.5254675604368<br>MATIC 208.184781548422<br>SOL 5.07214612023947<br>XLM 624.908052192064<br>XRP 845.25<br>ZRX 204.242417030558 | MATIC 0.0000001 | |
| 3.1.120346 | DALE HYMES | ADDRESS REDACTED | | | ETH 0.000671867756443304<br>USDT ERC20 21.7305816073538 | | |
| 3.1.120347 | DALE IHDE | ADDRESS REDACTED | | | BTC 0.218779858622603<br>ETH 1.24151018693184 | | |
| 3.1.120348 | DALE ISAACS | ADDRESS REDACTED | | | BTC 0.0645752181683142<br>DOT 57.9701480077188 | | |
| 3.1.120349 | DALE J. WEST CONSULTING LTD | 5 BOYDIN CLOSE, WITHAM, CM8 1PD UNITED KINGDOM | | | BCH 1.001<br>BTC 0.121955346654624<br>CEL 1059.49943658346<br>EOS 25.5855<br>ETH 1.03377251806531<br>LINK 6.30335<br>LTC 1.00524<br>SGB 125.075549933098<br>USDC 0.455186<br>XLM 1000.1194 | | |
| 3.1.120350 | DALE JEFFERSON | ADDRESS REDACTED | | | AAVE 1.05928662671596<br>CEL 36.5552428243586<br>MATIC 390.373568432557<br>SNX 46.9047844739263 | | |
| 3.1.120351 | DALE JENKEL | ADDRESS REDACTED | | | ETH 0.0307159016308748 | | |
| 3.1.120352 | DALE JENSEN | ADDRESS REDACTED | | | BTC 0.000000834855858067<br>DOT 0.00375102626081341<br>ETH 0.000133831297353181 | | |
| 3.1.120353 | DALE JONATHAN HOLMES | ADDRESS REDACTED | | | AAVE 0.0134452301719495<br>BAT 0.507213196541484<br>BCH 0.000154748393338897<br>BTC 5.89878999108802<br>CEL 74366.6706232818<br>COMP 14.9355071177009<br>DASH 0.0251921190559537<br>DOT 1400.54718485272<br>EOS 0.665408436362819<br>ETH 0.000811563146137572<br>KNC 0.996040417030553<br>LINK 0.460429953098249<br>LTC 0.0253905689630084<br>LUNC 808.104660855742<br>MATIC 54241.4104459057<br>OMG 0.213104366928166<br>SGB 0.00623178476344586<br>SNX 1074.07099660836<br>SOL 0.045279056146679<br>TUSD 11.8169015027046<br>UNI 501.251473525267<br>USDC 33.1669201681543<br>USDT ERC20 7.59449971506835<br>XLM 35.1264190686506<br>XRP 0.0407645299584095<br>ZEC 29.9369645336889<br>ZRX 23620.9600645629 | SOL 0.00000065848058075 | |
| 3.1.120354 | DALE JONES | ADDRESS REDACTED | | | ETH 0.00165803899991058<br>USDC 0.318741552794063 | | |
| 3.1.120355 | DALE JUMPP | ADDRESS REDACTED | | | BTC 0.00108241224899142<br>USDC 60.0394514287526 | | |
| 3.1.120356 | DALE JUNG | ADDRESS REDACTED | | | BTC 0.212957242430035<br>COMP 0.0318623485702048<br>DOT 0.173302817932614<br>EOS 103.313896019948<br>LINK 0.0283152682618711<br>LTC 0.00142175770100471<br>MATIC 4.70257685951262<br>USDC 1.15988979593211<br>XLM 296.043411922756<br>XRP 0.499 | 1INCH 26.86<br>BTC 0.00283519<br>XTZ 19.99858 | |
| 3.1.120357 | DALE KATZ | ADDRESS REDACTED | | | BTC 0.000939091363312295<br>ETH 0.0407085495399513<br>LINK 0.31688054710761<br>LUNC 0.0240540441107072<br>MATIC 658.080447581065<br>SNX 391.572016494888<br>SOL 12.5339296224789<br>UNI 0.026629534801946<br>XLM 1.58242103811958 | LUNC 20.2066286530485 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.120358 | DALE KIM | ADDRESS REDACTED | | | 1INCH 592.300342155407<br>AAVE 4.6406234238866<br>BCH 4.2264295666449<br>CEL 405.267468257128<br>COMP 9.63336975416211<br>DASH 6.54951862519456<br>DOT 83.1780153939681<br>EOS 135.213571343836<br>ETH 10.7366183255198<br>LINK 453.47581226096<br>LUNC 101.188233811433<br>SGB 1214.56715214188<br>SNX 60.7715850574566<br>UNI 135.819578202741<br>USDC 3.14088348434601<br>XRP 0.000000243966167776<br>XTZ 210.728905880249<br>ZEC 1.5924917991248 | | |
| 3.1.120359 | DALE KING | ADDRESS REDACTED | | | BAT 714.336260551614<br>BTC 0.54221076310746<br>DOT 23.3982633100471 | | |
| 3.1.120360 | DALE KING | ADDRESS REDACTED | | | BTC 0.0365346907298835<br>ETH 0.00196222393459404 | | |
| 3.1.120361 | DALE KITCHIN | ADDRESS REDACTED | | | BNB 0.00414933836253813<br>BTC 0.00218921466201881<br>CEL 9.07658013494783<br>DOT 0.226251677082654<br>ETH 0.00003791<br>LINK 0.0141473831993398<br>MATIC 2.63966099502547<br>SGB 24252.199152564<br>UNI 0.0590183609208491<br>XLM 0.0116661614692798<br>XRP 40.3850601228721 | | |
| 3.1.120362 | DALE KLIMEK | ADDRESS REDACTED | | | ADA 209.047731250211<br>BTC 0.00583039312965845<br>ETH 2.18411401054608<br>GUSD 5878.72556962396<br>USDC 267.196259950612 | | |
| 3.1.120363 | DALE KOCHEVAR | ADDRESS REDACTED | | | AVAX 2.9098819584718<br>BTC 0.0657116340664732<br>ETH 1.20173322961983<br>MATIC 254.690656208222<br>USDC 4075.63754923375 | | |
| 3.1.120364 | DALE KURTZ | ADDRESS REDACTED | | | BTC 0.000785337802490542<br>ETH 0.0226709489784767<br>LINK 0.00353740665657171<br>MATIC 9.00500399028482<br>SNX 0.230436639450286<br>USDC 24.7829506316217<br>USDT ERC20 188.081153838521 | | |
| 3.1.120365 | DALE LANG | ADDRESS REDACTED | | | ADA 0.190348035830414<br>BTC 0.1202267828<br>CEL 0.176329657170753<br>ETH 0.210346892202911<br>PAXG 0.208375897951908<br>USDC 40.9555890427658 | | |
| 3.1.120366 | DALE LAROY SMITH | ADDRESS REDACTED | | | BTC 0.000000009853829499<br>CEL 1.10650447373814 | | |
| 3.1.120367 | DALE LASCESKI | ADDRESS REDACTED | | | BTC 8.57545211889053 | | |
| 3.1.120368 | DALE LEFFERS | ADDRESS REDACTED | | | ADA 0.0242524124057425<br>BTC 0.00003722333601558<br>DOT 0.000630166055943968<br>ETH 0.00257905113627999<br>PAX 0.00664651036151538<br>USDC 0.00488954369595204 | | ADA 0.000000542990041387<br>BTC 0.000000008200438982<br>DOT 0.569775276502418<br>USDC 0.000000025685428727 |
| 3.1.120369 | DALE LEHMAN | ADDRESS REDACTED | | | BTC 0.00118706611737792<br>ETH 0.000847424745875321 | | |
| 3.1.120370 | DALE LEIDICH | ADDRESS REDACTED | | | BTC 0.000794529486795907<br>MCDAI 0.48684344298732<br>USDC 22351.6648823553<br>XRP 2183.74467350881 | | |
| 3.1.120371 | DALE LEWIS-ENRIGHT | ADDRESS REDACTED | | | CEL 1.08231318151705<br>SNX 0.0121877106754663 | | |
| 3.1.120372 | DALE LEYDEN | ADDRESS REDACTED | | | BTC 0.0608714815335027<br>CEL 0.502245132060119<br>DOT 0.0323283670058273<br>ETH 0.203292024002507<br>SUSHI 14.4220246702154<br>USDC 142.976167087894 | | |
| 3.1.120373 | DALE LITHGOW | ADDRESS REDACTED | | | ADA 1.20355731106806<br>BAT 966.318704274029<br>CEL 9.33638996823369<br>ETH 1.07069143442162<br>MATIC 1909.10048893194<br>ZRX 954.186254909043 | | |
| 3.1.120374 | DALE LLOYD | ADDRESS REDACTED | | | BTC 0.00000831139519871<br>DOT 11.9366959934485<br>ETH 0.000012959734284416 | | |
| 3.1.120375 | DALE LOMBARD | ADDRESS REDACTED | | | BTC 0.0349241690608832<br>CEL 0.257523903288884<br>ETH 0.618111327591158<br>MATIC 221.086454812163<br>SOL 10.1950947506677 | | |
| 3.1.120376 | DALE MAJER | ADDRESS REDACTED | | | ADA 28.1007042449191<br>CEL 0.0572595318443305 | | |
| 3.1.120377 | DALE MALLON | ADDRESS REDACTED | | | BTC 0.000409809306242316<br>CEL 35.417249037985<br>XRP 3500 | | |
| 3.1.120378 | DALE MARABLE | ADDRESS REDACTED | | | MATIC 0.00340383223781724 | | |
| 3.1.120379 | DALE MARK PINEDA | ADDRESS REDACTED | | | ETH 0.0977846412491419 | | |
| 3.1.120380 | DALE MCCONNELL | ADDRESS REDACTED | | | BTC 0.000000009826674262<br>CEL 77.1102959300718<br>SNX 194.282539616243 | | |
| 3.1.120381 | DALE MCLARTY | ADDRESS REDACTED | | | CEL 2.49310683839798 | | |
| 3.1.120382 | DALE MELVIN WIGHTS | ADDRESS REDACTED | | | AVAX 10.6646999406315<br>BTC 0.0391716580189818<br>ETH 1.23709722712424<br>XTZ 122.725353850617 | AVAX 1.15211759499489 | |
| 3.1.120383 | DALE MENDEZ | ADDRESS REDACTED | | | BTC 0.0283787254735435<br>CEL 0.335180664516836<br>DOT 21.5537511173549<br>ETH 0.214816602957157<br>LINK 8.45398862615715<br>MATIC 245.921393691003 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.120384 | DALE MERCER | ADDRESS REDACTED | | | BNB 0.0404657283440223<br>BTC 0.179829147787074<br>ETH 0.0413178205216376<br>LINK 2.95901675451752<br>MATIC 0.184649775626893<br>SOL 0.548003489842735<br>USDC 20.3323428417497<br>USDT ERC20 20.2703982877314 | | |
| 3.1.120385 | DALE MERWIN | ADDRESS REDACTED | | | CEL 11.4366671944849<br>ETH 0.0158056720973237<br>USDC 2.54 | | |
| 3.1.120386 | DALE MICKEN ROGERS III | ADDRESS REDACTED | | | BTC 0.179923190241142<br>ETH 0.945074949701929<br>LINK 25.0591113059274<br>USDC 34311.7481520783 | | |
| 3.1.120387 | DALE MONTGOMERY | ADDRESS REDACTED | | | ETH 0.00884726956686897<br>USDC 0.00981402728556633 | | USDC 0.000000742222934239 |
| 3.1.120388 | DALE MONTGOMERY | ADDRESS REDACTED | | | SGB 24.9239921712566<br>XRP 163.037534850056 | | |
| 3.1.120389 | DALE MONTGOMERY | ADDRESS REDACTED | | | CEL 1.07109202806845 | | |
| 3.1.120390 | DALE MOORE | ADDRESS REDACTED | | | BTC 0.512602160498486<br>ETH 0.00384902524006323<br>LUNC 0.249562447435941<br>XRP 2.52216312342295 | | |
| 3.1.120391 | DALE MORROW | ADDRESS REDACTED | | | BTC 0.000160066075244858<br>EOS 0.33353778054478<br>MATIC 1.43609929255815 | BTC 0.123944390471914<br>EOS 362.625155408667<br>MATIC 0.000361748224442748 | |
| 3.1.120392 | DALE MYERS | ADDRESS REDACTED | | | ADA 13298.9628458584<br>BTC 0.77346519435521<br>DOT 196.828724794959<br>ETH 4.14717118698586<br>LUNC 6.32250215570356<br>UNI 28.5619644750481<br>USDC 10070.1585530526<br>XRP 0.994627499684773 | | |
| 3.1.120393 | DALE NAPLES | ADDRESS REDACTED | | | BTC 0.0164798862710492<br>USDC 213.875247441089 | | |
| 3.1.120394 | DALE NARDOZZI | ADDRESS REDACTED | | | DOT 2.00643481090916<br>XLM 159.952732604945 | | |
| 3.1.120395 | DALE NEVIN | ADDRESS REDACTED | | | BTC 0.150762534620737<br>SOL 41.9946686486395<br>USDC 9.58528831424847 | | |
| 3.1.120396 | DALE O'DONNELL | ADDRESS REDACTED | | | ADA 0.000000116202354071<br>BTC 0.000639902058295234<br>CEL 362.311196361124<br>USDC 52.8262946519012 | | |
| 3.1.120397 | DALE ORR | ADDRESS REDACTED | | | BTC 0.00178884287906533<br>LINK 35.3353746751546<br>ZRX 159.559875620539 | | |
| 3.1.120398 | DALE OWENS | ADDRESS REDACTED | | | ADA 1.37241751790262<br>BTC 0.000434640070262322<br>COMP 6.47931164252704<br>DOT 0.30105186647575<br>ETH 0.000947460359727237<br>LINK 100.91258288942<br>MATIC 2.54408416040592 | BTC 0.000000008152704219<br>COMP 0.188359389715577<br>DOT 0.000000000058104403<br>LINK 1.15169290625873 | |
| 3.1.120399 | DALE PARKINSON | ADDRESS REDACTED | | | CEL 1.0690811850391 | | |
| 3.1.120400 | DALE PARSONS | ADDRESS REDACTED | | | BTC 0.00618203694020862<br>MCDAI 31.8673767352178<br>USDC 18.1984622548882 | | |
| 3.1.120401 | DALE PAVLOVSKI | ADDRESS REDACTED | | | ADA 3.10806626812766<br>BTC 0.000378286799278188<br>CEL 0.385829519573293<br>DOT 0.0678505941923724<br>ETH 0.0102242824255824<br>LINK 0.019033067865194<br>LUNC 132.164893540802<br>MATIC 0.753350261588732<br>SOL 0.0105667948903328<br>USDC 13.7456362422515 | | |
| 3.1.120402 | DALE PAYNE | ADDRESS REDACTED | | | ETH 0.0554547393841101<br>MATIC 16.6847424414141 | | |
| 3.1.120403 | DALE PAYNE | ADDRESS REDACTED | | | ADA 49.5797395874316<br>CEL 6.76858446417512<br>SNX 20.11024134<br>XLM 126.723838807604 | | |
| 3.1.120404 | DALE PEARSON | ADDRESS REDACTED | | | CEL 36.5232900377973 | | |
| 3.1.120405 | DALE PLOTZKI | ADDRESS REDACTED | | | BTC 0.0916567661571154<br>CEL 2.61248786107772 | | |
| 3.1.120406 | DALE PRESTON | ADDRESS REDACTED | | | ADA 3406.99060959048<br>BTC 0.00105399132478699 | | |
| 3.1.120407 | DALE PRICE | ADDRESS REDACTED | | | CEL 1.07544872748428 | | |
| 3.1.120408 | DALE R MCCOLLUM | ADDRESS REDACTED | | | BTC 4.05583719259998<br>CEL 35.5845261406758<br>ETH 46.051073316169 | | |
| 3.1.120409 | DALE RAY WOLF | ADDRESS REDACTED | | | CEL 23.3996200217144<br>SOL 136.865191641067 | | |
| 3.1.120410 | DALE REICH | ADDRESS REDACTED | | | BTC 0.00000004632680972<br>LTC 0.0000795875469860579 | | |
| 3.1.120411 | DALE RITTER | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 690.881058964497<br>USDC 1115.51551616386 | | |
| 3.1.120412 | DALE ROBERSON | ADDRESS REDACTED | | | BTC 0.000385237771579217<br>CEL 54.7094834850685<br>ETH 4.57079323699271<br>LINK 0.00167959898636558<br>SOL 0.58289338665704<br>USDC 0.319<br>USDT ERC20 0.00375335425745751 | | |
| 3.1.120413 | DALE ROBERTS | ADDRESS REDACTED | | | CEL 246.235347215638<br>XRP 488.796267 | | |
| 3.1.120414 | DALE ROBERTS | ADDRESS REDACTED | | | BTC 0.316063201131632<br>CEL 3.62825535014453<br>SNX 75.5615319761611 | | |
| 3.1.120415 | DALE ROTH | ADDRESS REDACTED | | | ADA 116.537269444702<br>BTC 0.000638722148444728<br>CEL 100.429976011463<br>ETH 0.0114614358535992<br>MATIC 0.225034071660604 | | |
| 3.1.120416 | DALE RUSSELL BROMAN | ADDRESS REDACTED | | | ETH 0.000003528133060538 | ETH 0.000000431283100369 | |
| 3.1.120417 | DALE S MCLACHLAN | ADDRESS REDACTED | | | BTC 0.000007279156493849<br>CEL 100.280679594539<br>ETH 0.000125694684040324 | | |
| 3.1.120418 | DALE SCHIPPERS | ADDRESS REDACTED | | | BTC 0.0302286639864594<br>ETH 0.633833445677959<br>USDC 1173.90193011435 | | |
| 3.1.120419 | DALE SCHWARTZ | ADDRESS REDACTED | | | CEL 1.08393647605715 | | |
| 3.1.120420 | DALE SHEEDY | ADDRESS REDACTED | | | BTC 0.00135819829875054<br>USDC 18.5289628515898 | USDC 0.00628153876783671 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.120421 | DALE SHIRAH | ADDRESS REDACTED | | | BTC 0.00114785107182922<br>PAX 0.404347887465568 | | |
| 3.1.120422 | DALE SIDNEY | ADDRESS REDACTED | | | CEL 0.00052622095064865<br>DOT 0.301678708602129<br>LINK 14.3985171288543<br>MATIC 1.00395572369712<br>PAXG 0.0315134786999587 | | |
| 3.1.120423 | DALE SIMPSON | ADDRESS REDACTED | | | ADA 266.714839790024<br>BTC 0.00162823050192658<br>ETH 0.135543252993319<br>MATIC 106.085735773877<br>USDT ERC20 234.031447552112 | | |
| 3.1.120424 | DALE SMITH | ADDRESS REDACTED | | | BTC 0.0525749269865326 | | |
| 3.1.120425 | DALE SONDGEROTH | ADDRESS REDACTED | | | BTC 1.62352241409884<br>ETH 0.52458289188246<br>LTC 3.16136080636743<br>XLM 2675.31392083046 | | |
| 3.1.120426 | DALE SPIDLE | ADDRESS REDACTED | | | BTC 0.000003668482387624<br>ETH 0.00362914513726083<br>MATIC 0.490152604476431<br>USDC 0.0770534893996843 | | |
| 3.1.120427 | DALE STRIBLING | ADDRESS REDACTED | | | BTC 0.0103046125467379 | | |
| 3.1.120428 | DALE STUART | ADDRESS REDACTED | | | BTC 0.00000004815392522<br>ETH 0.000119817498433857 | | |
| 3.1.120429 | DALE THOMAS | ADDRESS REDACTED | | | BTC 0.0000012<br>CEL 70.7958449322425<br>XRP 230.522055 | | |
| 3.1.120430 | DALE THOMAS ROBILLARD | ADDRESS REDACTED | | | ETH 0.000411403460010644<br>ZEC 0.0016159303717103 | | |
| 3.1.120431 | DALE TOFTE | ADDRESS REDACTED | | | BTC 0.0144251372029338<br>ETH 0.000000000000000083<br>USDC 0.000000009105786056 | ETH 0.000000556113479939<br>USDC 0.261583154342959 | |
| 3.1.120432 | DALE TRUMAN | ADDRESS REDACTED | | | AAVE 10.7888455652021<br>ADA 3161.46191313215<br>BTC 0.382837505565243<br>CEL 52.4653714349289<br>ETH 0.00149573156358947 | | |
| 3.1.120433 | DALE TSURUDA | ADDRESS REDACTED | | | BTC 0.0010243235162422<br>ETH 3.30178277405091 | | |
| 3.1.120434 | DALE ULRICH | ADDRESS REDACTED | | | BTC 0.0375432177000056<br>DOT 68.2610770375054<br>ETH 0.169431269797326<br>USDC 0.23462253106645<br>USDT ERC20 0.170076412585479 | | ETH 0.00357150530626709 |
| 3.1.120435 | DALE VICKMAN | ADDRESS REDACTED | | | AAVE 0.000008650305050286<br>BTC 0.51346829419987<br>DOT 0.000080947529493527<br>ETC 0.000011279143316396<br>MANA 0.0390501282648446<br>MATIC 0.00088302210308608<br>SNX 0.000164500146570226<br>UMA 0.000001121510260891<br>ZEC 0.000002593257498586 | AAVE 0.000000625246056605<br>BTC 0.0000004<br>DOT 0.202592583821808<br>MANA 0.000000980022736161<br>MATIC 0.522394670160929<br>SNX 0.0509917427529891<br>UMA 0.00471182297312731<br>ZEC 0.00636132661415388 | |
| 3.1.120436 | DALE WAGONER | ADDRESS REDACTED | | | XRP 779.507164892508 | | |
| 3.1.120437 | DALE WALKER | ADDRESS REDACTED | | | BTC 0.000367162160770002<br>CEL 17.8741986860644 | | |
| 3.1.120438 | DALE WALKER | ADDRESS REDACTED | | | BTC 0.000000801208474125<br>LINK 0.00419019690294162<br>MANA 96.9881699704598<br>SGB 279.287378653341<br>XLM 1.77970538807473<br>XRP 2.20694042780774 | | |
| 3.1.120439 | DALE WALLIS | ADDRESS REDACTED | | | CEL 1.12002033696337<br>MATIC 7.77256877514243 | | |
| 3.1.120440 | DALE WANG | ADDRESS REDACTED | | | ETH 0.0283070211776074<br>MCDAI 0.0335554572066343 | | |
| 3.1.120441 | DALE WEST | ADDRESS REDACTED | | | BCH 0.000002592857011212<br>BTC 0.000002892590370113<br>CEL 0.0680749322384811<br>EOS 0.000062786298899312<br>ETH 0.000028425700743308<br>LINK 0.00534941349948447<br>LTC 0.000001532756327022<br>SGB 0.000000680904866837<br>XLM 0.000002557226599304<br>XRP 0.000004506319436377 | | |
| 3.1.120442 | DALE WHITTENBURY | ADDRESS REDACTED | | | BNB 2.07152551991732<br>BTC 0.00110808261368108<br>CEL 16.4478288591725 | | |
| 3.1.120443 | DALE WILD | ADDRESS REDACTED | | | CEL 0.0962568401479356 | | |
| 3.1.120444 | DALE WILLIAM DEXTER | ADDRESS REDACTED | | | BTC 0.00042795286527224 | BTC 0.000000266661248609 | |
| 3.1.120445 | DALE WILLIAMS | ADDRESS REDACTED | | | SOL 3.00876968279921 | | SOL 0.0139683617808328 |
| 3.1.120446 | DALE WILLIAMS | ADDRESS REDACTED | | | BTC 0.00121586080836445<br>ETH 5.46466903724417 | | |
| 3.1.120447 | DALE WINTERSTEIN | ADDRESS REDACTED | | | BCH 0.000007486636432074<br>BTC 0.000001070693085521<br>DASH 0.0000979305651487889<br>PAX 0.00285817726506496<br>USDT ERC20 1.65756216189273<br>ZEC 0.0000389749770875229 | | |
| 3.1.120448 | DALE WONG | ADDRESS REDACTED | | | BTC 0.000772189870886133<br>DOT 0.0420322821880251 | | |
| 3.1.120449 | DALE WOOD | ADDRESS REDACTED | | | BTC 0.0210087538654696<br>DOT 0.00745811134721425 | DOT 0.000000000091434904 | |
| 3.1.120450 | DALE WOOLFORD | ADDRESS REDACTED | | | BTC 0.000718105091323046<br>CEL 0.0440235523000175<br>USDC 1.97603406092378 | | |
| 3.1.120451 | DALE WRIGHT | ADDRESS REDACTED | | | ADA 42.0539827698357<br>BTC 0.000001631913429731<br>ETH 0.000205402862233178 | | |
| 3.1.120452 | DALE YEOMAN | ADDRESS REDACTED | | | BTC 0.00236484109299206<br>USDC 547.56196088304 | | |
| 3.1.120453 | DALE YOUNG | ADDRESS REDACTED | | | BTC 0.000031796453997221<br>MCDAI 42.4756290229027 | | |
| 3.1.120454 | DALEEL NANGJU | ADDRESS REDACTED | | | | BTC 0.03251245<br>DOT 29.1013510277<br>SOL 10.042351224 | |
| 3.1.120455 | DALEEP BHOGAL | ADDRESS REDACTED | | | BTC 0.000000582029608962<br>CEL 0.0960367230015906<br>DOT 0.00110713324196583<br>ETH 0.00373388472727366<br>LTC 0.00153774599227991<br>SNX 53.8504917433245<br>XLM 1009.8134975092<br>XRP 1.93387084874406 | | |
| 3.1.120456 | DALE-LEE HEUNIS | ADDRESS REDACTED | | | CEL 2.93346711615844 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.120457 | DALEN KAHIAPO | ADDRESS REDACTED | | | AVAX 2.03485860293912<br>BTC 0.000247273585566699<br>ETH 1.4083402546239<br>MATIC 194.511725540093<br>SOL 0.254333731158092 | BTC 0.000000043825973303 | |
| 3.1.120458 | DALEN MCCLINTOCK | ADDRESS REDACTED | | | BTC 0.00160813485671139<br>ETH 0.0122287258145607<br>MATIC 91.367990898848 | | |
| 3.1.120459 | DALEN MILLER | ADDRESS REDACTED | | | BTC 0.0460366788187458<br>XLM 36.733707494279 | | |
| 3.1.120460 | DALENA QUYEN BUI | ADDRESS REDACTED | | | BTC 0.416824201446679<br>ETH 0.0208608637479001<br>LINK 0.0683476437122007<br>SNX 0.102482275285955 | BTC 0.181987156711667 | |
| 3.1.120461 | DALENA THAI | ADDRESS REDACTED | | | AAVE 0.327914955548035<br>ADA 450.897472356889<br>AVAX 2.66238780307653<br>BCH 0.000031839962869724<br>BTC 0.0322231366968498<br>DASH 0.000070424340348683<br>DOT 3.46218769302593<br>EOS 8.50006086239519<br>ETH 0.258027835649007<br>MATIC 208.770454432958<br>MCDAI 0.0357522776658437<br>SNX 44.0297257144885<br>SOL 1.84630225777973<br>USDC 5818.48087146652<br>XLM 82.3151795113503 | | |
| 3.1.120462 | DALENDA BERGUIGA | ADDRESS REDACTED | | | CEL 0.206910051099107 | | |
| 3.1.120463 | DALENE ERASMUS | ADDRESS REDACTED | | | BTC 0.000000703706497763 | | |
| 3.1.120464 | DALENNA NGUYEN | ADDRESS REDACTED | | | BTC 0.349887244869142<br>ETH 1.03680735603895 | | |
| 3.1.120465 | DALENY VAUGHN | ADDRESS REDACTED | | | BTC 0.0035432860825895 | | |
| 3.1.120466 | DALEON JAEKWON CRAWFORD | ADDRESS REDACTED | | | SOL 0.0911136994271696 | | |
| 3.1.120467 | DALER SULTANOV | ADDRESS REDACTED | | | CEL 89.6913029914434 | | |
| 3.1.120468 | DALETHA THINAGARAN | ADDRESS REDACTED | | | BTC 0.00593252284652874<br>CEL 28.2003466112504<br>ETH 2.70890617770799<br>LINK 59.6441056983125<br>LTC 6.30394288041508<br>LUNC 2.02885499977731<br>SGB 11.2377708126339<br>SNX 2.64400140320135<br>XRP 2276.30980593245 | | |
| 3.1.120469 | DALEXANDER MASSIE | ADDRESS REDACTED | | | BCH 0.00448951728391085 | | |
| 3.1.120470 | DALEY HESS | ADDRESS REDACTED | | | BTC 0.00143920700050838<br>USDC 515.21120291607 | | |
| 3.1.120471 | DALGAS DALGAS | ADDRESS REDACTED | | | ADA 253.019574239271<br>BTC 0.00245777036316748<br>DOT 27.7055106413459<br>ETH 0.0984555168563613 | | |
| 3.1.120472 | DALI ASAKASHVILI | ADDRESS REDACTED | | | BTC 0.000000296993564172<br>LTC 0.00115067407224539 | | |
| 3.1.120473 | DALI RÓBERT | ADDRESS REDACTED | | | CEL 0.616536963845166<br>ETH 0.000176280386260995<br>USDT ERC20 9.66 | | |
| 3.1.120474 | DALI VARTAGAVA | ADDRESS REDACTED | | | BTC 0.000000502464749045<br>ETH 0.0158672862061456 | | |
| 3.1.120475 | DALI VIDAL SALAS | ADDRESS REDACTED | | | BTC 0.02770445<br>CEL 22.1742835508529 | | |
| 3.1.120476 | DALI WEI | ADDRESS REDACTED | | | ADA 68.1000757637763<br>BTC 0.000143399576101196<br>DOT 5.26074135773877<br>ETH 0.00316414390880335<br>LINK 24.3482415326521<br>MATIC 48.9610106637205<br>USDT ERC20 470.553535723514 | | |
| 3.1.120477 | DALIA BENYTE | ADDRESS REDACTED | | | BTC 13.2978203185456 | | |
| 3.1.120478 | DALIA CHAN | ADDRESS REDACTED | | | BTC 0.0012864083713513<br>CEL 22.384053108727<br>MATIC 903.57477421 | | |
| 3.1.120479 | DALIA DEL CARMEN JUANNA SANCHEZ | ADDRESS REDACTED | | | DOGE 0.0236308514234313<br>LUNC 0.000902636863669131<br>SOL 0.00007648919269882<br>XTZ 0.00919547094283294 | | |
| 3.1.120480 | DALIA HUI | ADDRESS REDACTED | | | USDC 75480.2603382212 | | |
| 3.1.120481 | DALIA KALINAUSKIENE | ADDRESS REDACTED | | | BTC 0.00067973859341385<br>CEL 0.422250599514504<br>ETH 0.000169739094964597 | | |
| 3.1.120482 | DALIA KERIENĖ | ADDRESS REDACTED | | | BTC 0.00000842832339932 | | |
| 3.1.120483 | DALIA MINIALGIENE | ADDRESS REDACTED | | | BTC 0.001<br>CEL 1.10585032675937 | | |
| 3.1.120484 | DALIA PLATT | ADDRESS REDACTED | | | 1INCH 259.964413102246<br>AAVE 3.09632291472842<br>BCH 0.00237581223735543<br>BTC 0.754352116489738<br>BUSD 3.99682089351476<br>DOT 87.4546932649983<br>ETH 4.77969980317751<br>MATIC 3610.3328411471<br>USDC 2.77751890613891<br>USDT ERC20 5.99429417616887 | BTC 4.30357312 | |
| 3.1.120485 | DALIA QUIJADA | ADDRESS REDACTED | | | ADA 89.3101732922928<br>BTC 0.00686885273503378<br>USDC 6210.62925375657 | BTC 0.00573970046497021<br>ETH 0.08295<br>LTC 0.15215<br>MATIC 63.39542<br>USDC 1998<br>USDT ERC20 3.854648 | |
| 3.1.120486 | DALIA SAIDELY ALSAADI | ADDRESS REDACTED | | | BTC 0.00394869729012597<br>CEL 378.786896454345<br>ETH 1.50440539<br>LINK 1030.568 | | |
| 3.1.120487 | DALIA TOMKEVICIENE | ADDRESS REDACTED | | | BTC 0.000000093283000363<br>USDT ERC20 0.177046315084281 | | |
| 3.1.120488 | DALIAN RE BANKS | ADDRESS REDACTED | | | BTC 0.00120115473370745<br>MATIC 7.96748704838593 | | |
| 3.1.120489 | DALIBOR ADAMOVIC | ADDRESS REDACTED | | | ADA 0.237166758497513<br>BCH 0.000168236823164002<br>BNB 0.00418857050144468<br>BTC 0.000000006220985963<br>CEL 337.111857617756<br>ETH 0.000050617267997628<br>LTC 0.000000005631537695<br>USDT ERC20 38.2472925848446 | | |
| 3.1.120490 | DALIBOR ANTUNOVIC | ADDRESS REDACTED | | | BTC 0.01216197<br>CEL 11.8108297188206<br>ETH 0.143196699755 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.120491 | DALIBOR BAKALA | ADDRESS REDACTED | | | BTC 0.00233184479010015<br>BUSD 13.8951803747406<br>CEL 0.00243684056760599 | | |
| 3.1.120492 | DALIBOR BASOR | ADDRESS REDACTED | | | BAT 0.195272721226431<br>DASH 0.00278311223341385<br>DOT 19.7383761416398<br>ETH 6.2169733885417<br>LINK 0.0161831945528289<br>UNI 0.00953576850670316 | ADA 2269.081566<br>DOT 5.7372159509<br>LINK 31.47325039<br>MANA 202.60433897 | |
| 3.1.120493 | DALIBOR BELOHOUBEK | ADDRESS REDACTED | | | BTC 0.427570435673977<br>CEL 0.351140933609522<br>COMP 0.172614897637927<br>XLM 129.98079632239 | | |
| 3.1.120494 | DALIBOR BRADVIC | ADDRESS REDACTED | | | ADA 0.112007554888473<br>BTC 0.000002519485109649<br>DOT 0.0478650122732061<br>USDT ERC20 0.305348880349469 | | |
| 3.1.120495 | DALIBOR BRADVIC | ADDRESS REDACTED | | | ADA 0.19969151456459<br>BTC 0.000000384301689287<br>DOT 0.0473169653363498 | | |
| 3.1.120496 | DALIBOR BRANKOV | ADDRESS REDACTED | | | BSV 0.0183209762860733<br>CEL 0.019454544622308<br>ETH 0.160963027568886<br>MATIC 286.265047161914<br>USDC 558.547480758564 | | |
| 3.1.120497 | DALIBOR CAMBER | ADDRESS REDACTED | | | BNB 0.00140949329583936<br>BTC 0.000000612021580857 | | |
| 3.1.120498 | DALIBOR CERNY | ADDRESS REDACTED | | | BTC 0.000000336034940493 | | |
| 3.1.120499 | DALIBOR ČOTAR | ADDRESS REDACTED | | | ADA 96.875757<br>CEL 0.897169010091819 | | |
| 3.1.120500 | DALIBOR CUREV | ADDRESS REDACTED | | | BTC 0.00000147554579006<br>CEL 2.60065428460855 | | |
| 3.1.120501 | DALIBOR DORDEVIC | ADDRESS REDACTED | | | BTC 0.00237688374950318<br>CEL 0.305492670694996 | | |
| 3.1.120502 | DALIBOR DRINIC | ADDRESS REDACTED | | | ADA 0.172605296032938<br>BTC 0.00000051512358638<br>CEL 0.000707407437354553 | | |
| 3.1.120503 | DALIBOR GUMBAREVIC | ADDRESS REDACTED | | | ETH 0.00520087177282699 | | |
| 3.1.120504 | DALIBOR HUDEK | ADDRESS REDACTED | | | CEL 24.3096733858489 | | |
| 3.1.120505 | DALIBOR HULA | ADDRESS REDACTED | | | BTC 0.257387207188473 | | |
| 3.1.120506 | DALIBOR JEŘÁBEK | ADDRESS REDACTED | | | ADA 0.127619702294765<br>BTC 0.00315988604396043<br>CEL 17.6045314815083<br>ETH 0.00480660471884822<br>LINK 43.8667272728976<br>LTC 2.56489643098385<br>MATIC 16867.5367825773<br>USDC 0.775197004319681 | | |
| 3.1.120507 | DALIBOR JOVANOVIC | ADDRESS REDACTED | | | BTC 0.000005501627347812 | | |
| 3.1.120508 | DALIBOR JOVANOVIC | ADDRESS REDACTED | | | BTC 0.000004717823008214<br>CEL 0.000338535442534242 | | |
| 3.1.120509 | DALIBOR KOSTIĆ | ADDRESS REDACTED | | | ADA 0.0156066109367409 | | |
| 3.1.120510 | DALIBOR KUDELIĆ | ADDRESS REDACTED | | | USDC 0.00210663238184394 | | |
| 3.1.120511 | DALIBOR LOZAR | ADDRESS REDACTED | | | BTC 0.000060995611865005<br>CEL 0.0579339921527112<br>DOT 0.068660700508954 | | |
| 3.1.120512 | DALIBOR MARTINČEK | ADDRESS REDACTED | | | BTC 0.000001264049988731<br>CEL 0.0711115263064782 | | |
| 3.1.120513 | DALIBOR MAZÁČ | ADDRESS REDACTED | | | ADA 1784.36342177933<br>BTC 0.0882212227986053<br>CEL 0.850193894326413<br>LTC 3.31489102231719 | | |
| 3.1.120514 | DALIBOR NIKOLOVSKI | ADDRESS REDACTED | | | CEL 0.8427577033822<br>DOT 0.000000000064600091 | | |
| 3.1.120515 | DALIBOR NOVOTNY | ADDRESS REDACTED | | | BTC 0.00832189183495036<br>ETH 0.100490289397365<br>LTC 0.855578877377131 | | |
| 3.1.120516 | DALIBOR PACIC | ADDRESS REDACTED | | | ADA 0.00899006905354564<br>BNB 0.000161850311853499<br>BTC 0.00886126550063183<br>ETH 0.510496341916217 | | |
| 3.1.120517 | DALIBOR PETROVIC | ADDRESS REDACTED | | | AAVE 0.000712256660516732<br>ADA 1.11513870653527<br>AVAX 0.00976055140189689<br>BTC 0.000000385909470281<br>ETH 0.000000893904831068<br>LUNC 0.125012795757957<br>MATIC 0.0266920383081653<br>SOL 0.0126551785631606<br>USDC 2.41176638373844<br>USDT ERC20 7.52204575144688 | ADA 0.000257250818287565<br>AVAX 0.0665816002856587<br>BTC 0.00010390634185718<br>SOL 0.0186254909146376 | |
| 3.1.120518 | DALIBOR RAJKOVIC | ADDRESS REDACTED | | | BTC 0.000000629718907573<br>CEL 0.712326825181074<br>DOT 0.0000510086<br>ETH 0.00000113<br>MATIC 0.01017211<br>SOL 0.000017415 | | |
| 3.1.120519 | DALIBOR SAVIČIĆ | ADDRESS REDACTED | | | BTC 0.00221155281252772<br>CEL 3.33227217936922 | | |
| 3.1.120520 | DALIBOR ŠEVČÍK | ADDRESS REDACTED | | | BTC 0.00122503242181736<br>CEL 6.05156984868518<br>DOT 6.63022365102024<br>MCDAI 225.511487546959 | | |
| 3.1.120521 | DALIBOR SRECKOV | ADDRESS REDACTED | | | BTC 0.00102540900194871<br>MATIC 411.794984984673 | | |
| 3.1.120522 | DALIBOR STAVEK | ADDRESS REDACTED | | | BTC 0.0252448405552336 | | |
| 3.1.120523 | DALIBOR TASIĆ | ADDRESS REDACTED | | | BTC 0.000390699382872613<br>LTC 0.00522902243274722 | | |
| 3.1.120524 | DALIBOR TODOROVSKI | ADDRESS REDACTED | | | ADA 253.036850598105<br>AVAX 2.02002154194278<br>CEL 5.13733067965375<br>DOGE 0.322571022325961<br>ETH 0.00189907112631052<br>XLM 253.823788757449<br>XTZ 78.7484659597982 | | |
| 3.1.120525 | DALIBOR TOHOLJ | ADDRESS REDACTED | | | CEL 8.93158095736463<br>ETH 0.131376686225 | | |
| 3.1.120526 | DALIBOR TRAMPOTA | ADDRESS REDACTED | | | ADA 0.127016096745856<br>BTC 0.00001199814450332<br>XRP 0.552384511631705 | | |
| 3.1.120527 | DALIBOR TUTIC | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.120528 | DALIBOR URBASEK | ADDRESS REDACTED | | | 1INCH 0.532415291262441<br>ADA 0.00287451025132275<br>AVAX 0.00003<br>BTC 0.000266834003928833<br>CEL 9083.83722850092<br>DOGE 2180.86160301068<br>ETH 0.227564114576154<br>KNC 1.7170471150731<br>LTC 0.000000005041625529<br>LUNC 0.000031979926549221<br>MATIC 772.882784109877<br>SNX 0.000254575408065555<br>SOL 0.00003<br>USDC 20765.7236104642<br>XRP 0.000000108242152607 | | |
| 3.1.120529 | DALIBOR VIČAN | ADDRESS REDACTED | | | BTC 0.000001118474382884<br>CEL 0.269484492990673<br>ETH 0.000022884839827541 | | |
| 3.1.120530 | DALIBOR VLAJIC | ADDRESS REDACTED | | | BTC 0.00000000409811101<br>CEL 0.31251391583017 | | |
| 3.1.120531 | DALIBOR VUČELIĆ | ADDRESS REDACTED | | | ADA 17374.665753172<br>BTC 0.00151345756937328<br>CEL 134.598583554255<br>ETC 0.059576158108162<br>ETH 0.0408618777541739<br>LINK 1440.37931429619<br>LUNC 3325543.0519045<br>MATIC 100.890349612111<br>SOL 0.00067228109234728 | | |
| 3.1.120532 | DALIBOR VUČKOVIĆ | ADDRESS REDACTED | | | ADA 32.4802919455141<br>BTC 0.000000717176477643<br>CEL 1.01066191360608<br>ETH 0.00850750284505339 | | |
| 3.1.120533 | DALIBORKA DUKIC | ADDRESS REDACTED | | | CEL 0.342474930463773 | | |
| 3.1.120534 | DALIBORKA TOMASEVIC | ADDRESS REDACTED | | | BTC 0.000000154606019187<br>CEL 0.115468497635464<br>LTC 0.0015787205469917 | | |
| 3.1.120535 | DALIBORKA TOMIC | ADDRESS REDACTED | | | BTC 0.00135097643272988<br>DOT 0.0326143822354838<br>XLM 0.0443908076631096 | | |
| 3.1.120536 | DALIBORKA VELICKOVIC | ADDRESS REDACTED | | | BTC 0.000000006359621505<br>CEL 2.57513426797317 | | |
| 3.1.120537 | DALIBORKA VELICKOVIC | ADDRESS REDACTED | | | CEL 1.09129629385232 | | |
| 3.1.120538 | DALILA ALAZRAKI | ADDRESS REDACTED | | | BUSD 0.229699948645907<br>CEL 0.0680649784313956<br>MCDAI 0.0642022285522558 | | |
| 3.1.120539 | DALILA BENITEZ | ADDRESS REDACTED | | | BTC 0.000000008485587737<br>CEL 0.257189969028431 | | |
| 3.1.120540 | DALILA CHAILE | ADDRESS REDACTED | | | BTC 0.000000436930660113<br>USDC 0.896021434254223 | | |
| 3.1.120541 | DALILA CHIARELLO | ADDRESS REDACTED | | | BNB 0.000588634896922849<br>BTC 0.000000511130749643<br>LUNC 0.000005769620593546 | | |
| 3.1.120542 | DALILA GONZALES | ADDRESS REDACTED | | | CEL 1.06076964279921 | | |
| 3.1.120543 | DALILA GONZALEZ CARRANZA | ADDRESS REDACTED | | | BTC 0.000001706522014978 | | |
| 3.1.120544 | DALILA ORIANA RAMIREZ | ADDRESS REDACTED | | | BTC 0.00000000187774481<br>CEL 0.753305148508734 | | |
| 3.1.120545 | DALILA PORTILLO | ADDRESS REDACTED | | | BTC 0.000719710719533012 | BTC 0.00033443 | |
| 3.1.120546 | DALILA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0702656101477366<br>DOT 6.64331454226401<br>ETH 0.000276130791958908<br>LINK 8.06273614252004<br>XLM 150.935451100638 | | |
| 3.1.120547 | DALILA ROHIM | ADDRESS REDACTED | | | BTC 0.000000640099601895 | | |
| 3.1.120548 | DALIMIL FABIÁN | ADDRESS REDACTED | | | BTC 0.00550339847877153<br>CEL 1.32252359266376 | | |
| 3.1.120549 | DALIN DE GRAFF | ADDRESS REDACTED | | | BTC 0.000003047085520148<br>CEL 0.000852801523169991<br>USDT ERC20 4.96980113657355<br>XRP 0.283804997393913 | | |
| 3.1.120550 | DALINES CONCEPCION | ADDRESS REDACTED | | | BTC 0.000218793768382348<br>GUSD 13.8690658902754 | | |
| 3.1.120551 | DALINI DHANIRAM MARTINEZ | ADDRESS REDACTED | | | ETH 0.107724349781087 | | |
| 3.1.120552 | DALIOMYS ROMAN | ADDRESS REDACTED | | | BTC 0.00463812557108052<br>COMP 0.0293651530842417<br>ETH 0.0337506158162398 | | |
| 3.1.120553 | DALIP JAGGI | ADDRESS REDACTED | | | BTC 0.000660532167152189 | | |
| 3.1.120554 | DALIP NANDA | ADDRESS REDACTED | | | BTC 0.0283898642048245<br>DOT 0.0164656569973<br>ETH 0.000285199053395178 | | |
| 3.1.120555 | DALIP REXHEPI | ADDRESS REDACTED | | | BCH 0.389178806748943<br>BTC 0.00118480644211739<br>CEL 49.5538892124716 | | |
| 3.1.120556 | DALIP SINGH | ADDRESS REDACTED | | | CEL 2.11753766122481<br>EOS 2.08421820565085<br>ETH 0.000002107834602865<br>LTC 0.005541<br>MCDAI 0.00619338442585099<br>XRP 7.508447 | | |
| 3.1.120557 | DALIS CHAN | ADDRESS REDACTED | | | BTC 0.00001012598960695<br>ETH 0.000099075841678478<br>MCDAI 30.8281150389539 | | |
| 3.1.120558 | DALITA BENEVIT | ADDRESS REDACTED | | | BTC 0.000009218325475891 | | |
| 3.1.120559 | DALITZA MUSTAFA | ADDRESS REDACTED | | | ADA 0.328120714018796<br>BTC 0.000159849806556194<br>ETH 0.00188383480853184 | ADA 317.346801893352<br>BTC 0.0974659237872512<br>ETH 1.24171495603325 | |
| 3.1.120560 | DALIUS LUKOSIUNAS | ADDRESS REDACTED | | | CEL 23.5902031963312<br>ETH 0.000147008205305924<br>SNX 2.73866913643897 | | |
| 3.1.120561 | DALIUS MIKALAUSKAS | ADDRESS REDACTED | | | BTC 0.0190570470505719<br>XRP 678.125232659159 | | |
| 3.1.120562 | DALJINDER KOONER | ADDRESS REDACTED | | | CEL 0.856210232676546<br>LUNC 0.000000001806748782 | | |
| 3.1.120563 | DALJINDER REKHI | ADDRESS REDACTED | | | CEL 128.770549079997<br>ETH 1.995 | | |
| 3.1.120564 | DALJIT POONIA | ADDRESS REDACTED | | | BTC 0.000000200174273081<br>CEL 3.12632355099363<br>DOT 0.000000566256559205<br>ETH 0.000000202179407463<br>USDT ERC20 0.000000369546979648<br>XRP 0.000000385904017056 | | |
| 3.1.120565 | DALJIT SALL | ADDRESS REDACTED | | | CEL 125.466578968623<br>GUSD 48.2474220855127<br>USDT ERC20 14.8949667579587 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.120566 | DALJIT SINGH | ADDRESS REDACTED | | | BTC 0.0468341474217134<br>CEL 33.0454586197434<br>ETH 0.81721294705647<br>LINK 17.3845641895911<br>MANA 521.25344524331<br>OMG 14.82873017<br>SGB 32.5241209145355<br>UNI 56.0393300863098<br>XRP 219.508765085302 | | |
| 3.1.120567 | DALJIT SINGH DHALIWAL | ADDRESS REDACTED | | | CEL 47.0398208355894<br>TGBP 1000 | | |
| 3.1.120568 | DALLAN ANDRES ESCOBAR | ADDRESS REDACTED | | | | ADA 0.000000105058521813<br>ETH 1.25663311219243 | |
| 3.1.120569 | DALLAN GOVE | ADDRESS REDACTED | | | BTC 0.000165335487054059<br>DASH 0.000101390183821556<br>SNX 0.0672376773455551<br>USDT ERC20 2.56731534715318<br>ZRX 0.0558754134633108 | | |
| 3.1.120570 | DALLAS ADAMS | ADDRESS REDACTED | | | ADA 74.3586300132916<br>BTC 0.0106761696011353<br>CEL 6.37731790417696<br>ETH 0.140448269733741<br>SNX 32.102729 | | |
| 3.1.120571 | DALLAS ALFORD | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.00960438878479984 | | |
| 3.1.120572 | DALLAS BABINEAUX | ADDRESS REDACTED | | | BTC 0.000025244940899029<br>ETH 0.0510770454600993<br>LINK 4.2604106828923<br>XLM 37.9745748064671<br>ZEC 0.123786737423921 | | |
| 3.1.120573 | DALLAS BANKS | ADDRESS REDACTED | | | BTC 0.00118829215937086<br>ETH 0.00358210622305502<br>MANA 75.5317771237122<br>USDC 219.918105083708 | | |
| 3.1.120574 | DALLAS BOLEN WALES | ADDRESS REDACTED | | | | USDC 400 | |
| 3.1.120575 | DALLAS BROZ | ADDRESS REDACTED | | | ETH 0.0031419214098535<br>SGB 0.416288840888161<br>XRP 2.78216911258706 | | |
| 3.1.120576 | DALLAS CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.00010186915981013<br>LINK 0.0140848633951443<br>LTC 0.00392781096351371<br>MATIC 0.0227199184735239<br>SGB 753.335259138417<br>USDC 0.000564854989513611<br>XLM 2.36597713389494<br>XRP 0.000000686899356943<br>ZRX 0.107642133383247 | | |
| 3.1.120577 | DALLAS DANIEL EVANS | ADDRESS REDACTED | | | BTC 0.0250120820866705<br>ETH 0.152346756932287<br>SOL 4.12460972025176 | | |
| 3.1.120578 | DALLAS DIOGOSTINE | ADDRESS REDACTED | | | BTC 0.000000018760051638 | | |
| 3.1.120579 | DALLAS DIOGOSTINE | ADDRESS REDACTED | | | BTC 0.0435573496936478<br>ETH 0.000113903359106118<br>SOL 17.8893770945639<br>USDC 36507.3413703338 | | |
| 3.1.120580 | DALLAS EASON | ADDRESS REDACTED | | | BTC 0.000000002470719392<br>CEL 2.48750316069683<br>MATIC 3.22541560702882<br>USDC 16.6855239510836 | | |
| 3.1.120581 | DALLAS ENGELKEN | ADDRESS REDACTED | | | BTC 0.000475784203240888 | | |
| 3.1.120582 | DALLAS EVANS | ADDRESS REDACTED | | | CEL 0.0114305880136292<br>COMP 0.00219856992846258<br>ETC 0.246004742523225<br>ETH 0.000003797710471468<br>LINK 0.0160490271605695<br>LTC 0.000024349039689009<br>MATIC 0.164086598574217<br>MCDAI 3.97578175754849<br>SNX 0.158208432174167 | | |
| 3.1.120583 | DALLAS FIGOL | ADDRESS REDACTED | | | BTC 0.056744967357176<br>DOT 0.141861211770945<br>ETH 0.00178673656049093<br>LINK 0.0139562623155528<br>MATIC 0.405252499358659<br>MCDAI 0.0508374699306009<br>SNX 0.233511619286458 | | |
| 3.1.120584 | DALLAS FITZGERALD | ADDRESS REDACTED | | | BTC 0.041297194249923<br>CEL 1.11613408490459<br>ETH 0.000460606176245269<br>LINK 0.00755600134558316<br>LTC 0.0016415956387873<br>USDC 1.76531079495149 | | |
| 3.1.120585 | DALLAS FORNO | ADDRESS REDACTED | | | BTC 0.000011524592844514<br>CEL 1.84548271341919<br>ETH 0.0174494569735104 | | |
| 3.1.120586 | DALLAS FOUGERON | ADDRESS REDACTED | | | DOT 1.81882684980941 | | |
| 3.1.120587 | DALLAS GAVIN CONN | ADDRESS REDACTED | | | BTC 0.249428300608276<br>CEL 1057.13374083541<br>DOT 0.350292674599976<br>ETH 2.86676609900402<br>MATIC 2222.33595655292<br>USDT ERC20 56.4367527905786 | | |
| 3.1.120588 | DALLAS GRAY | ADDRESS REDACTED | | | ADA 416.519508437215<br>BTC 0.00288914214827527<br>USDC 275.61101604287 | | |
| 3.1.120589 | DALLAS HANNAFORD | ADDRESS REDACTED | | | ETH 0.000920713942241353 | | |
| 3.1.120590 | DALLAS HENDRICKS | ADDRESS REDACTED | | | MATIC 515.488408315656 | | |
| 3.1.120591 | DALLAS HEY | ADDRESS REDACTED | | | BTC 0.000005166072363192 | | |
| 3.1.120592 | DALLAS HUSAR | ADDRESS REDACTED | | | ETH 2.35572918393239<br>XRP 1340.27975161405 | | |
| 3.1.120593 | DALLAS JONES | ADDRESS REDACTED | | | ADA 227.244572042894<br>MANA 0.122304898342754<br>MATIC 0.28768531010636<br>MCDAI 0.0422558081371732<br>UMA 2.66003487658562 | | |
| 3.1.120594 | DALLAS KING | ADDRESS REDACTED | | | BTC 0.000000475339468779999<br>ETH 0.000006960816370829<br>XLM 0.0500930962237642 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.120595 | DALLAS LADD | ADDRESS REDACTED | | | 1INCH 2.29245612621443<br>AAVE 0.00272498404597912<br>ADA 4.61411664508607<br>AVAX 0.208555302178279<br>BTC 0.00113057754242172<br>DASH 0.0121599976487422<br>DOT 0.408349484929535<br>ETH 0.00111585494669928<br>LUNC 0.0961175843041862<br>MATIC 2.33109959540562<br>SNX 0.153314643335273<br>SOL 0.0792860568911795<br>SUSHI 0.599398117051031 | AAVE 5.89554324750858<br>AVAX 233.038082377787<br>LUNC 169.28454451711<br>SOL 151.882829831297 | |
| 3.1.120596 | DALLAS MATTHEWS | ADDRESS REDACTED | | | CEL 4.04304273261841<br>SGB 0.469868864926118<br>XRP 3.16872099816266 | | |
| 3.1.120597 | DALLAS MCCOY ROGERS | ADDRESS REDACTED | | | AVAX 0.000012004677600397<br>BTC 0.000000110157172454<br>ETH 0.000000608989324756 | AVAX 1.27031975718429<br>BTC 0.000000006460511283 | |
| 3.1.120598 | DALLAS MICKS | ADDRESS REDACTED | | | ADA 8982.6061040912<br>BTC 0.000418455830219254<br>CEL 111.49418706332<br>ETH 0.472828617643636<br>MATIC 4719.07283156874<br>XLM 0.000000063631880403 | | |
| 3.1.120599 | DALLAS NEWMAN | ADDRESS REDACTED | | | BSV 0.000197501376716055<br>BTC 0.000002331086181257<br>LINK 0.000005251122175037<br>MATIC 0.00491442849127015<br>OMG 0.000664716065666882 | BSV 0.000000007298732497<br>LINK 0.031244399314086 | |
| 3.1.120600 | DALLAS NICOLE VANACKER | ADDRESS REDACTED | | | BTC 0.606560810015059 | BTC 0.0230213177402274 | |
| 3.1.120601 | DALLAS O'NEAL | ADDRESS REDACTED | | | BAT 0.0370335609392248<br>SGB 3.866431295195<br>XRP 0.012615321425739 | | |
| 3.1.120602 | DALLAS OBRYAN | ADDRESS REDACTED | | | BTC 0.0125106350721512 | | |
| 3.1.120603 | DALLAS OLDRE | ADDRESS REDACTED | | | BTC 0.15629035046457<br>ETH 0.248264176320729 | | |
| 3.1.120604 | DALLAS PETERAT | ADDRESS REDACTED | | | ADA 395.405987006578<br>CEL 0.155077275739896<br>ETH 0.00375364065317033<br>MCDAI 30.9442900561102<br>XRP 0.0705812091086456 | | |
| 3.1.120605 | DALLAS REINERT | ADDRESS REDACTED | | | BTC 0.000850541976367332<br>ETH 1.65248136580139 | ETH 0.198789128832685 | |
| 3.1.120606 | DALLAS ROBINSON | ADDRESS REDACTED | | | BTC 0.00047471549601118<br>DOT 0.0664329292548449<br>ETH 0.00406117015608651<br>LINK 1.03156969780773<br>LTC 0.00433025702075702<br>MATIC 1.0203705246756<br>SNX 0.206140056905225<br>USDC 5.82947930266354 | | |
| 3.1.120607 | DALLAS ROGERS | ADDRESS REDACTED | | | BTC 0.00371355775324486<br>DOT 6.70956693615113<br>ETH 0.023369407955234<br>SNX 7.88091116132356 | | |
| 3.1.120608 | DALLAS STERLING COMPSTON | ADDRESS REDACTED | | | ADA 423.765246002807<br>BTC 0.00126828551666247<br>ETH 0.00160674835731852 | | |
| 3.1.120609 | DALLAS STREET | ADDRESS REDACTED | | | BTC 0.000077566614362068<br>ETH 0.00042718960626077<br>LINK 0.00978847776391339<br>MATIC 0.00308716232317825<br>SNX 0.0865596964348129<br>USDC 0.134596368853489 | | |
| 3.1.120610 | DALLAS SULT | ADDRESS REDACTED | | | ETH 0.000419155971373857<br>MANA 0.0037768393865282<br>USDC 2.50195507656016 | | |
| 3.1.120611 | DALLAS TAYLOR | ADDRESS REDACTED | | | MCDAI 0.00129187850260955 | | |
| 3.1.120612 | DALLAS THOMPSON | ADDRESS REDACTED | | | ADA 460.467353279233<br>BTC 0.0228294476517642<br>ETC 6.72489990622805<br>ETH 1.94201393491178<br>MATIC 355.968164274387<br>USDC 0.187186070149561 | BTC 0.02252226<br>ETC 2.059588011 | |
| 3.1.120613 | DALLAS WAID | ADDRESS REDACTED | | | BTC 0.0020797741677353<br>MATIC 19.8009678948022 | BTC 0.04058846 | |
| 3.1.120614 | DALLAS WIENER | ADDRESS REDACTED | | | BTC 0.345950974239453<br>ETH 9.92548738986128<br>USDC 22637.6842709465 | | |
| 3.1.120615 | DALLAS WRIGHT | ADDRESS REDACTED | | | USDC 0.0318634084456998 | | |
| 3.1.120616 | DALLER KAZIBEKOV | ADDRESS REDACTED | | | CEL 0.17819503795893 | | |
| 3.1.120617 | DALLIN ALBRECHT | ADDRESS REDACTED | | | ADA 195.533134962606<br>BTC 0.00110550526545969<br>DOT 7.54660592504797<br>ETH 0.0295237336664607<br>MATIC 380.591017807752<br>SOL 3.71216616478834<br>USDC 115.885502251955 | ADA 177.828<br>MATIC 242.94<br>SOL 1.06449 | |
| 3.1.120618 | DALLIN BROWN | ADDRESS REDACTED | | | BTC 0.000119087295580223 | | |
| 3.1.120619 | DALLIN DAVIDSON | ADDRESS REDACTED | | | BTC 0.00116769322225582<br>USDC 0.433627967666533 | USDC 0.000000108920839993 | |
| 3.1.120620 | DALLIN FORD | ADDRESS REDACTED | | | USDC 0.00693834626539262 | | |
| 3.1.120621 | DALLIN FRAMPTON | ADDRESS REDACTED | | | AAVE 2.04569764044743<br>ADA 0.927715697866817<br>BTC 0.000586176433189546<br>ETH 0.000713966215150128<br>USDC 10.6683809760367 | | |
| 3.1.120622 | DALLIN HARDMAN | ADDRESS REDACTED | | | BTC 0.000000602940730655<br>CEL 0.655344388651353<br>DOT 0.00762993731146148<br>SNX 0.0232431285928372<br>USDC 4.51904529329325 | | |
| 3.1.120623 | DALLIN HASSARD | ADDRESS REDACTED | | | BTC 0.000004597066438114<br>ETH 0.000110941172986551 | | |
| 3.1.120624 | DALLIN HORNE | ADDRESS REDACTED | | | BTC 0.000085088583103875<br>MCDAI 0.0291029658001206 | | |
| 3.1.120625 | DALLIN HUNT | ADDRESS REDACTED | | | ADA 617.77851829145<br>BTC 0.0311904190149599<br>COMP 0.000109290767709624<br>ETH 0.427070085070513<br>LINK 0.00485937867645743<br>LTC 3.86520374453065<br>SOL 4.81851848679898<br>USDC 357.369925768784<br>XLM 425.322335181527 | BTC 0.007182<br>LINK 0.000062631287520185 | |
| 3.1.120626 | DALLIN ROGERS | ADDRESS REDACTED | | | ETH 0.00040650967418833<br>MATIC 5365.71136151475<br>SNX 617.481919021663 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.120627 | DALLIN SHAWN BECK | ADDRESS REDACTED | | | BTC 0.0110577146294641<br>DOGE 542.391758924702<br>MATIC 1177.20740634445 | | |
| 3.1.120628 | DALLIN STOKER | ADDRESS REDACTED | | | BTC 0.000004320143820487 | | |
| 3.1.120629 | DALLIN WATTS | ADDRESS REDACTED | | | BTC 0.029027780014519<br>USDC 4235.98053076697 | | |
| 3.1.120630 | DALLIN WEIR | ADDRESS REDACTED | | | BTC 0.0849255996663184<br>BUSD 256.332256501598<br>ETH 1.45727259843782<br>LINK 24.4499228322557<br>LTC 1.37568575939505<br>MATIC 137.836680790662 | | |
| 3.1.120631 | DALLIN WILKES | ADDRESS REDACTED | | | BCH 0.000117068005983938<br>BSV 0.188644707600705<br>BTC 0.0772527114643669<br>ETH 1.37768549138876<br>MCDAI 74.2286057121675<br>USDC 1890.86162690803<br>XRP 0.0623210144884266 | | |
| 3.1.120632 | DALLIS BROCKWAY | ADDRESS REDACTED | | | ADA 1.68047357722069<br>LTC 0.000148115597341233<br>USDC 5.02384736925276 | | |
| 3.1.120633 | DALLOS NORBERT | ADDRESS REDACTED | | | BTC 0.000003486440849392<br>CEL 0.00321518062686194 | | |
| 3.1.120634 | DALLY HAKEM | ADDRESS REDACTED | | | BTC 0.0696395257918063<br>CEL 30.4809456689744<br>ETH 25.9994962104076 | | |
| 3.1.120635 | DALLYCE SAX | ADDRESS REDACTED | | | BNB 1.01145821451184<br>BTC 0.601579708147442<br>CEL 1494.04926044945<br>DOT 206.638824274758<br>ETH 5.61<br>USDC 20000<br>USDT ERC20 10141.4384449171 | | |
| 3.1.120636 | DALMA DARIDA-DÁNIEL | ADDRESS REDACTED | | | BTC 0.000000811061996641<br>USDC 0.385630568969628 | | |
| 3.1.120637 | DALMA DIAZ | ADDRESS REDACTED | | | BTC 0.000000266443728928<br>USDC 0.349982083848158 | | |
| 3.1.120638 | DALMA GIMENEZ | ADDRESS REDACTED | | | BTC 0.000007017951816688 | | |
| 3.1.120639 | DALMA JUAREZ | ADDRESS REDACTED | | | BTC 0.00112702350203175<br>USDT ERC20 403.263732032554 | | |
| 3.1.120640 | DALMA NICHEPURENCO | ADDRESS REDACTED | | | BNB 0.000897420448839022<br>BTC 0.000000003941569079<br>USDT ERC20 0.216069496918294 | | |
| 3.1.120641 | DALMA NOELIA CASTRO | ADDRESS REDACTED | | | BTC 0.000000001502912512<br>CEL 0.0418327135192842 | | |
| 3.1.120642 | DALMA TORRES | ADDRESS REDACTED | | | BTC 0.001<br>CEL 0.980451583906878 | | |
| 3.1.120643 | DALMACIO GHERSI | ADDRESS REDACTED | | | BTC 0.212646719426589<br>ETH 0.228459686147556 | | |
| 3.1.120644 | DALMARIE MARTINEZ | ADDRESS REDACTED | | | XRP 0.000000183602655798 | | |
| 3.1.120645 | DALMAY LLUVERAS NUÑEZ | ADDRESS REDACTED | | | BTC 0.000012019726055129<br>MCDAI 31.8257445668395 | | |
| 3.1.120646 | DALMIRO ALONSO | ADDRESS REDACTED | | | BTC 0.000000249260546663<br>MCDAI 0.101903643606452 | | |
| 3.1.120647 | DALMIRO MONZON | ADDRESS REDACTED | | | ADA 0.165539340706808<br>BNB 0.00155990676731318<br>BTC 0.000001628178708269<br>CEL 0.12027116059211<br>USDC 1.2629083164479 | | |
| 3.1.120648 | DALMO MEIRELLES | ADDRESS REDACTED | | | ADA 0.0994621879721512<br>BTC 0.000001030151741091<br>DOT 0.0159009086435647<br>ETH 0.000039668319874303<br>LINK 0.0062107933454449<br>MATIC 0.152661190801549<br>USDT ERC20 0.0258153935326397 | | |
| 3.1.120649 | DALONDA IKHIMOKPA | ADDRESS REDACTED | | | BTC 0.0027963090703164<br>ETH 0.0115286618412637 | | |
| 3.1.120650 | DALONGA RICHARDS | ADDRESS REDACTED | | | BTC 0.192774466960383<br>ETH 1.01471860101043<br>USDC 16217.2436613076 | | |
| 3.1.120651 | DALONTE WILLIAMSON | ADDRESS REDACTED | | | BTC 0.00500714637708572<br>ETH 0.285867577821204<br>GUSD 39.5240926380258<br>USDC 1.48911525709514 | | |
| 3.1.120652 | DALONZO HILTON | ADDRESS REDACTED | | | AVAX 0.599761757513242<br>XLM 5.24291084802704 | | |
| 3.1.120653 | DALTON ANDERSON | ADDRESS REDACTED | | | ADA 21.1789586451378<br>USDC 15.1490429425883 | | |
| 3.1.120654 | DALTON BARRON | ADDRESS REDACTED | | | BTC 0.000003040340742571<br>ETH 0.000028496601425249<br>SNX 7.69669717134646 | | |
| 3.1.120655 | DALTON BELL | ADDRESS REDACTED | | | CEL 1.93782656660235<br>XRP 231.966828 | | |
| 3.1.120656 | DALTON BLAND | ADDRESS REDACTED | | | BTC 0.00529687223506002<br>LTC 0.14061484339638 | | |
| 3.1.120657 | DALTON BLISS | ADDRESS REDACTED | | | ADA 71.0508421084109<br>BTC 0.00891528607879246<br>TUSD 0.0256241667295101<br>USDT ERC20 15.0874302031369 | BTC 0.000006666443599468 | |
| 3.1.120658 | DALTON BRANDT | ADDRESS REDACTED | | | BTC 0.000002202019986707<br>LINK 32.6948840879247<br>MATIC 150.588690158298<br>MCDAI 31.818034774608<br>PAX 0.27738085190301<br>USDC 19.033481984091 | | |
| 3.1.120659 | DALTON BRINK | ADDRESS REDACTED | | | ADA 1351.04025704604<br>BAT 6266.44116096314<br>BCH 0.00397921707584165<br>BTC 3.25179085145504<br>ETH 6.21071136669839<br>LINK 0.456613280072549<br>LTC 0.0328403208889524<br>MANA 25.0022706963572<br>SOL 0.0397819928392634<br>USDC 0.11890170161774 | SOL 44.83 | |
| 3.1.120660 | DALTON BRISTOW | ADDRESS REDACTED | | | BTC 0.000105119044344242<br>ETH 0.000834325051415127 | | |
| 3.1.120661 | DALTON BROOKS | ADDRESS REDACTED | | | ADA 1228.66302801423<br>BTC 0.0738448264902772<br>CEL 835.307777418548<br>ETH 0.0748779109576563<br>UNI 52.1477870056947 | ETH 0.99660935041369 | |
| 3.1.120662 | DALTON BUCKMAN | ADDRESS REDACTED | | | BTC 0.000000009254919294<br>GUSD 0.000288846219526555<br>USDT ERC20 0.000007690679095999<br>XLM 0.000000002662546619 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.120663 | DALTON BYARD | ADDRESS REDACTED | | | ADA 0.910194401136559<br>BTC 0.000002842675823182<br>USDC 0.0115411220431256 | | |
| 3.1.120664 | DALTON CADEN | ADDRESS REDACTED | | | BTC 0.000002354102691912 | | |
| 3.1.120665 | DALTON CARKHUFF | ADDRESS REDACTED | | | BTC 0.00119632971004024<br>LTC 0.0537448863619979 | | |
| 3.1.120666 | DALTON CASEY | ADDRESS REDACTED | | | ETH 0.000047240804355117<br>SNX 0.0121813919180503<br>XLM 0.0277887648163942<br>ZRX 0.0298133711581182 | | |
| 3.1.120667 | DALTON CASH | ADDRESS REDACTED | | | BTC 0.0891818166654162<br>ETH 2.15026647924247<br>LTC 7.60313204989213<br>XRP 3016.8 | | |
| 3.1.120668 | DALTON CHAMBERLAIN | ADDRESS REDACTED | | | ADA 291.207899162705<br>BTC 0.00908308746261731<br>ETC 1.02902501260483<br>ETH 0.0321385415330231<br>LINK 0.942305460322795 | | |
| 3.1.120669 | DALTON CHARACKY | ADDRESS REDACTED | | | ETH 0.000006931455792524<br>XLM 28.822358996174 | | |
| 3.1.120670 | DALTON CHARLES TAYLOR | ADDRESS REDACTED | | | BTC 0.0357788692082681<br>ETH 0.768414613832282 | | |
| 3.1.120671 | DALTON CREWE | ADDRESS REDACTED | | | DOT 0.00666730125665976<br>MATIC 0.141136233168299<br>XLM 0.062162968989676 | | |
| 3.1.120672 | DALTON D CHARLESTON | ADDRESS REDACTED | | | BTC 0.000001388818746325<br>ETH 0.000016762898322297<br>USDC 1.93573952469395 | BTC 0.000000000531410651<br>ETH 0.0119447384848987<br>USDC 0.000000218657719967 | |
| 3.1.120673 | DALTON DANIEL | ADDRESS REDACTED | | | ADA 0.217564762948527<br>BTC 0.306008440436677<br>DOT 0.0371390748753784<br>ETH 2.74280548082607<br>LINK 0.0287037298083735<br>MATIC 5045.0989250301<br>SOL 43.7238993351717<br>USDC 26.4007290708794 | | |
| 3.1.120674 | DALTON DESROCHES | ADDRESS REDACTED | | | AAVE 0.401528568647824<br>USDC 1.72520477093674 | USDC 1621.80246916064 | |
| 3.1.120675 | DALTON EATHERLY | ADDRESS REDACTED | | | BTC 0.00776235127670967<br>ETH 0.000246004608319675<br>MATIC 2.0757000071342 | | |
| 3.1.120676 | DALTON EVELY | ADDRESS REDACTED | | | BTC 0.149720774334066<br>CEL 0.0142422027326209 | | |
| 3.1.120677 | DALTON FARMER | ADDRESS REDACTED | | | ETH 0.00217589265201138 | | |
| 3.1.120678 | DALTON FISCHER | ADDRESS REDACTED | | | ETH 0.000439378067646596 | | |
| 3.1.120679 | DALTON FLETCHER | ADDRESS REDACTED | | | BTC 0.00113528710659192<br>ETH 0.000294078774917142 | | |
| 3.1.120680 | DALTON FOSTER | ADDRESS REDACTED | | | ADA 1035.57773247371<br>BTC 0.525688073038885<br>ETH 4.21435156578905<br>LINK 6.60580790808131<br>MATIC 259.441295116358<br>SNX 63.6485367042694 | | |
| 3.1.120681 | DALTON FOWLER | ADDRESS REDACTED | | | BTC 0.00000235638186048<br>BUSD 0.425701996442622 | | |
| 3.1.120682 | DALTON FRANKTON | ADDRESS REDACTED | | | USDC 1.94607952958468<br>USDT ERC20 0.421962731105141 | | |
| 3.1.120683 | DALTON FRANKTON | ADDRESS REDACTED | | | USDC 0.0189172494452819 | | |
| 3.1.120684 | DALTON FUNATSU | ADDRESS REDACTED | | | BCH 0.0726197192950326<br>BTC 0.00435462534649576<br>CEL 7.58044597578971<br>DOT 6.99654493855373<br>ETH 3.56476100890043 | | |
| 3.1.120685 | DALTON GALLAMORE | ADDRESS REDACTED | | | CEL 1.09165555511793 | | |
| 3.1.120686 | DALTON GOODYEAR | ADDRESS REDACTED | | | BTC 0.0985621430029901<br>ETH 0.0552183376609591 | | |
| 3.1.120687 | DALTON GRABER | ADDRESS REDACTED | | | BTC 0.00000061878189654<br>USDC 0.171602371670854 | | |
| 3.1.120688 | DALTON GRIMMER | ADDRESS REDACTED | | | BTC 0.000664646077582983<br>ETH 0.00182594378413824<br>USDC 5.56930128601163 | | USDC 0.00892200454160395 |
| 3.1.120689 | DALTON GROENEWOLD | ADDRESS REDACTED | | | ADA 1661.76566594597<br>AVAX 13.2290902938093<br>BTC 0.259006212058648<br>DOGE 650.763497326662<br>DOT 47.6977313295449<br>ETH 4.77887942706581<br>MATIC 733.73968381212<br>SOL 20.5678385504381 | ADA 931.786275<br>AVAX 19.28042747<br>BTC 0.04833542<br>DOT 52.2175630656<br>ETH 0.5149298<br>MATIC 676.9804002<br>SOL 15.796434491 | |
| 3.1.120690 | DALTON HALL | ADDRESS REDACTED | | | MATIC 0.30870153826386 | | |
| 3.1.120691 | DALTON HALL | ADDRESS REDACTED | | | USDC 0.818670985065309 | | |
| 3.1.120692 | DALTON HAUGLID | ADDRESS REDACTED | | | SNX 68.1992725181353 | | |
| 3.1.120693 | DALTON HAWKINS | ADDRESS REDACTED | | | BTC 0.0235309357593491<br>USDC 47.1464984838616 | | |
| 3.1.120694 | DALTON HAYS | ADDRESS REDACTED | | | BCH 0.000795340463017978<br>BTC 0.0000104809505481029<br>MANA 0.10937398366485<br>MATIC 2.56465618522904<br>XRP 134.960614 | | |
| 3.1.120695 | DALTON HEINE | ADDRESS REDACTED | | | BTC 0.0001161101274446979 | | |
| 3.1.120696 | DALTON HIBBARD | ADDRESS REDACTED | | | ETH 0.0436213475461371 | | |
| 3.1.120697 | DALTON HILL | ADDRESS REDACTED | | | BTC 0.112479540460693 | BTC 0.00336368 | |
| 3.1.120698 | DALTON HOBOLD | ADDRESS REDACTED | | | BTC 0.111873960608779<br>CEL 0.0840414488375539<br>ETH 0.0015001879345335<br>USDC 6.77245129041039 | | |
| 3.1.120699 | DALTON HOPE | ADDRESS REDACTED | | | ADA 6664.047678512<br>AVAX 36.7457664351983<br>BTC 0.0925138491707512<br>ETH 2.0687309325154<br>LTC 1.52821038958285 | AVAX 0.712942570972376 | |
| 3.1.120700 | DALTON HOUSER | ADDRESS REDACTED | | | BTC 0.00303436641179041<br>DOT 0.00773770377887088<br>ETH 0.0001257574544759 | | |
| 3.1.120701 | DALTON HOWARD | ADDRESS REDACTED | | | BTC 0.0273724445207894<br>ETH 0.307187353945911<br>XLM 949.952302650111<br>XRP 330.998 | | |
| 3.1.120702 | DALTON JACKSON | ADDRESS REDACTED | | | BAT 156.355013723153<br>MATIC 231.252017366761 | | |
| 3.1.120703 | DALTON JOBE | ADDRESS REDACTED | | | BTC 0.0125868294233458<br>MATIC 63.5684621376941 | BTC 0.02126797 | |
| 3.1.120704 | DALTON JORDAN | ADDRESS REDACTED | | | BTC 0.0483778775927922<br>CEL 1.1065904901566<br>ETH 0.609517631038063 | | |
| 3.1.120705 | DALTON JOSEPH BRAUN | ADDRESS REDACTED | | | ADA 1.33879490632308<br>BTC 0.000046409788708983<br>SOL 0.00369753549431645 | ADA 1390.23705723071<br>BTC 0.0303822257455229<br>SOL 3.03600343328614 | |
| 3.1.120706 | DALTON KIRSCHNER | ADDRESS REDACTED | | | CEL 1.07740126591341 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.120707 | DALTON LAWRENCE | ADDRESS REDACTED | | | BTC 0.00175930362979695<br>CEL 0.899909477819222 | | |
| 3.1.120708 | DALTON LEE ALLEN | ADDRESS REDACTED | | | ETH 0.000000854781649615 | | |
| 3.1.120709 | DALTON MACK | ADDRESS REDACTED | | | 1INCH 6.93372909727416<br>BTC 0.134383853876256<br>COMP 0.192271187665844<br>EOS 3.92222638851058<br>ETH 0.0644853202270248<br>LINK 0.0165732870319187<br>MANA 0.00413925609734431<br>SNX 0.109113916685468<br>SUSHI 0.0128693294490363<br>UNI 0.00362627873135252<br>USDC 210.27516105098<br>XLM 204.518987130197 | | BTC 0.00003897 |
| 3.1.120710 | DALTON MANGAN | ADDRESS REDACTED | | | ADA 0.0503218957865024<br>BSV 0.000001374999985204<br>BTC 0.000000665177032705<br>ETH 0.000020069848431577<br>MATIC 0.322799344059918<br>SNX 0.0190135488855845<br>USDC 0.143604850160827<br>XLM 0.0131007202722115 | ADA 0.000000420111988777<br>BSV 0.00718620987027117<br>BTC 0.000000008715435729<br>USDC 0.000000229828605559<br>XLM 137.105780555534 | |
| 3.1.120711 | DALTON MAY | ADDRESS REDACTED | | | BTC 0.00001139545730242<br>USDC 0.0157155875601583 | | BTC 0.0171303439305178<br>USDC 0.000000943125888341 |
| 3.1.120712 | DALTON MCLAIN | ADDRESS REDACTED | | | USDC 0.0176228443213969 | | |
| 3.1.120713 | DALTON MCMULLEN | ADDRESS REDACTED | | | BTC 0.401008021707362<br>ETH 2.93850815170863<br>MATIC 24614.7576477532<br>USDC 0.00280136005564444 | BTC 0.00809926 | |
| 3.1.120714 | DALTON MENZIES | ADDRESS REDACTED | | | BTC 0.00132393413435621<br>ETH 0.196070236059487 | | |
| 3.1.120715 | DALTON MOORE | ADDRESS REDACTED | | | 1INCH 0.0373622796298466<br>AVAX 0.000180687829372753<br>BTC 0.000050806623065113<br>ETH 0.000064638333170144<br>LINK 0.000817551722125053<br>LUNC 0.00540034916921562<br>MANA 0.00127467649837509 | BTC 0.000000000992884352 | |
| 3.1.120716 | DALTON MYERS | ADDRESS REDACTED | | | BTC 0.00359104846451902 | | |
| 3.1.120717 | DALTON MYERS | ADDRESS REDACTED | | | BTC 0.000005892129733281 | | |
| 3.1.120718 | DALTON OVERBECK | ADDRESS REDACTED | | | BTC 0.00417855989195118 | | |
| 3.1.120719 | DALTON OWOH | ADDRESS REDACTED | | | BNB 0.000007243300704638<br>BTC 0.00404526388759767<br>BUSD 0.0835738853273155<br>CEL 0.408510446493648<br>DOT 0.021517238885012<br>ETH 0.000088762371765253<br>MANA 0.00213420275018225<br>MATIC 0.279188389253721<br>SOL 0.0000311862770328329 | | |
| 3.1.120720 | DALTON P RATHBONE | ADDRESS REDACTED | | | GUSD 0.00223953642114055 | GUSD 0.00892731384613849 | |
| 3.1.120721 | DALTON PATTY | ADDRESS REDACTED | | | ADA 142.098186682817<br>BTC 0.0418368112318852<br>DOT 10.622333347957<br>ETH 0.643183877592146<br>MATIC 1963.9929487347<br>SNX 2.00369934676041<br>XLM 71.5105595836662<br>XTZ 56.3676731779089 | | |
| 3.1.120722 | DALTON PEACH | ADDRESS REDACTED | | | ADA 120.236529594795<br>BTC 0.00230520068631596<br>ETH 0.0754725321177173<br>MATIC 16.36944192632 | | |
| 3.1.120723 | DALTON PEFFER | ADDRESS REDACTED | | | ADA 0.0563062850548992<br>BTC 0.000006420216264741<br>DOT 0.010012977554176<br>ETH 0.000062780081619979 | ADA 60.3117698125838<br>BTC 0.000000000287946281<br>DOT 0.000000000085765603 | |
| 3.1.120724 | DALTON PHELAN | ADDRESS REDACTED | | | BAT 0.0353387180869433<br>BCH 0.00167078754438988<br>BTC 0.0000090160758801 25<br>DASH 0.00739614447077646<br>EOS 0.110806559893798<br>ETC 0.00463085975480054<br>LTC 0.00308425150007803<br>OMG 0.00246071999497868<br>SNX 0.153652358036339<br>UMA 0.00346834960868472<br>XLM 0.000470022188519321<br>XRP 0.000000221909654563<br>ZEC 0.001838179975313 | BCH 0.000000005525720057<br>BTC 0.00598020489430185<br>DASH 0.00000000011939092<br>EOS 123.539798377537<br>LTC 0.000000005654108963<br>SNX 48.4065982848112<br>XLM 1.97321451723944<br>ZEC 0.000000001614254954 | |
| 3.1.120725 | DALTON PHILLIPS | ADDRESS REDACTED | | | AAVE 0.000817788316670307<br>BTC 0.000031417912627899<br>ETH 0.0013424650471154<br>LINK 0.0350167207753524<br>MCDAI 40.9465153593169<br>UNI 0.0119952078850201<br>USDC 5.81847660915236 | | |
| 3.1.120726 | DALTON PITTMAN | ADDRESS REDACTED | | | BTC 0.0204062782922413<br>ETC 0.000335557800904429<br>ETH 1.20587443156477<br>LTC 0.000122499675704015<br>MCDAI 0.017617038313477 | | |
| 3.1.120727 | DALTON RENFRO | ADDRESS REDACTED | | | BTC 0.00752273948759925<br>ETH 2.71488459858051<br>MANA 0.0200080144627041<br>MATIC 0.601937633150384 | | |
| 3.1.120728 | DALTON REYES | ADDRESS REDACTED | | | MATIC 2.98985027912798 | | |
| 3.1.120729 | DALTON ROBINSON | ADDRESS REDACTED | | | DOT 0.182510827029799<br>SNX 0.00590550283073313<br>USDC 0.2259758544889 | | |
| 3.1.120730 | DALTON SCHUMACHER | ADDRESS REDACTED | | | BTC 0.00002798051049724<br>ETH 0.00023004031865575 | | |
| 3.1.120731 | DALTON SECOY | ADDRESS REDACTED | | | CEL 1.06271990431477 | | |
| 3.1.120732 | DALTON SEESE | ADDRESS REDACTED | | | ADA 0.317399751818069<br>BTC 0.00000152904904526<br>CEL 1.91113843294986<br>ETH 0.000577241790235818<br>MATIC 0.115109035338424<br>PAXG 0.105021173665848<br>SNX 0.152338036598131<br>USDC 3241.28401609301 | CEL 214.114458790589<br>MATIC 0.0206435036375324<br>USDC 7538.488688 | |
| 3.1.120733 | DALTON SHUFELT | ADDRESS REDACTED | | | BAT 92.3077628912135<br>BTC 0.000032059158478971<br>CEL 1.15116892753898<br>ETH 0.00152463457372212<br>LTC 0.00523447184876026<br>MCDAI 0.132950040415772<br>USDC 34.2883664245966<br>ZRX 0.354549100369048 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.120734 | DALTON SHULTZ | ADDRESS REDACTED | | | ADA 189.044437060718<br>BTC 0.000800475365966644<br>DOT 1.1729484244076<br>ETH 0.038759876113787<br>MATIC 105.167376961777 | | |
| 3.1.120735 | DALTON SIMMERMAN | ADDRESS REDACTED | | | BTC 0.0150696403092908 | | |
| 3.1.120736 | DALTON SKACH | ADDRESS REDACTED | | | BTC 0.000001205388680978<br>DOT 791.780275137342<br>ETH 0.000004144387630229<br>LINK 0.000249833483319248<br>USDT ERC20 0.0145210660986695 | | |
| 3.1.120737 | DALTON SMITH | ADDRESS REDACTED | | | BTC 0.0371384363472268<br>ETH 0.0773598559601322 | | |
| 3.1.120738 | DALTON STEPHANY | ADDRESS REDACTED | | | CEL 13.1791415368164<br>MATIC 44.5882173782382 | | |
| 3.1.120739 | DALTON STEWART | ADDRESS REDACTED | | | ADA 0.000000678093951443<br>BNB 0.000000001930512781<br>BTC 0.000000668826941313<br>CEL 38.2701594852366<br>DOT 0.000000000060345821<br>ETH 0.000117604851110896<br>USDT ERC20 0.000000113538919415<br>XRP 0.429580177120064 | | |
| 3.1.120740 | DALTON STIFEL | ADDRESS REDACTED | | | ADA 23.1713512998836<br>LINK 1.79408214335668<br>XLM 29.339445362486 | | |
| 3.1.120741 | DALTON TAN | ADDRESS REDACTED | | | BTC 0.0233298985123957<br>ETH 0.733530650383843 | | |
| 3.1.120742 | DALTON TEWANGER | ADDRESS REDACTED | | | BTC 0.000000639953955826<br>ETH 0.0000890102514479<br>LINK 0.00660955254727478 | | |
| 3.1.120743 | DALTON WEANER | ADDRESS REDACTED | | | USDC 6.73419399294418 | | |
| 3.1.120744 | DALTON WELDON | ADDRESS REDACTED | | | BTC 0.000003151432235025<br>MATIC 4.10588093614504<br>SGB 0.152843736942839<br>XRP 1.02149537332347 | | |
| 3.1.120745 | DALTON WESTERVELT | ADDRESS REDACTED | | | BTC 0.00000164561273564399 | BTC 0.000000003570471181 | |
| 3.1.120746 | DALTON WISE | ADDRESS REDACTED | | | ADA 0.061476232833429<br>BTC 0.00632038700905954<br>ETH 0.222500567927056<br>MATIC 0.00674887716417044<br>USDC 33.1455400225636 | | |
| 3.1.120747 | DALU OKOLI | ADDRESS REDACTED | | | BTC 0.00566648375406398 | | |
| 3.1.120748 | DALV KONG | ADDRESS REDACTED | | | BTC 0.000158168364556466<br>ETH 0.000082007724156655 | BTC 0.000000003336672589 | |
| 3.1.120749 | DALVA MOELLENBERG | ADDRESS REDACTED | | | AAVE 6.29804395325892<br>CEL 110.771308666058<br>MATIC 11919.2203425267<br>SNX 245.218513312701<br>UMA 51.7566281195855 | SOL 50.958985 | |
| 3.1.120750 | DALVAM MISSASSE | ADDRESS REDACTED | | | BNB 0.0261113481824509<br>CEL 374.969433301524 | | |
| 3.1.120751 | DALVIN TENG YEW BOON | ADDRESS REDACTED | | | BTC 0.000654425959349494<br>LTC 0.000453746696806934<br>USDC 460.863266513754 | | |
| 3.1.120752 | DALVIN VACHERON | ADDRESS REDACTED | | | CEL 0.000423515069590002 | | |
| 3.1.120753 | DALVIR MANN | ADDRESS REDACTED | | | ADA 468.52510165024<br>BTC 0.0185392533598891<br>CEL 150.809348691756 | | |
| 3.1.120754 | DALVIR SEKHON | ADDRESS REDACTED | | | BTC 0.000000000009921736499999999<br>ETH 0.0000000000001125165999999999<br>USDC 0.000000021561101626 | BTC 0.000183272079034811<br>ETH 0.00444697199328176<br>USDC 52.2469142004585 | |
| 3.1.120755 | DALVIR SINGH | ADDRESS REDACTED | | | DOGE 662.85171208567 | | |
| 3.1.120756 | DALVIS RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.09767818175657 | | |
| 3.1.120757 | DALY GUZALDO | ADDRESS REDACTED | | | ADA 2908.52754479394<br>BAT 32961.904109844<br>ZRX 433.033781512441 | | |
| 3.1.120758 | DALY KELLY | ADDRESS REDACTED | | | BNB 257.999<br>BTC 0.000000003507132662<br>CEL 12866.30950314 | | |
| 3.1.120759 | DALY MEIKLEJOHN | ADDRESS REDACTED | | | ADA 2176.03467683692<br>BTC 0.0232414088813086<br>CEL 7.95980642106317<br>ETH 0.708823441576694 | | |
| 3.1.120760 | DALYNNE FOWLER | ADDRESS REDACTED | | | BCH 0.126925761089589<br>BTC 0.000008765855556607 | BTC 0.0116639331479745 | |
| 3.1.120761 | DAM DINH | ADDRESS REDACTED | | | BTC 0.00117695531132178<br>CEL 16.5295017029765<br>DOT 36.3634 | | |
| 3.1.120762 | DAM DINH NGUYEN | ADDRESS REDACTED | | | USDC 0.0155134927284137 | | |
| 3.1.120763 | DAM DINH NGUYEN | ADDRESS REDACTED | | | ADA 4.23267886858208<br>BAT 0.42469455061016<br>BCH 1.4270661704919<br>BTC 0.000217239261923957<br>CEL 337.786375851512<br>COMP 0.000464981742930417<br>DASH 0.447536284087621<br>EOS 122.136520289765<br>ETC 0.00697357977028787<br>ETH 0.00067360343914982<br>GUSD 0.299258890800135<br>KNC 0.119580090760574<br>LINK 0.0443891162117652<br>LTC 0.00203106766886423<br>MANA 0.571732184703223<br>MATIC 6.25154253795004<br>MCDAI 0.00113235143718547<br>OMG 0.00317204831027358<br>PAXG 0.000094860215879904<br>SGB 155.940666796599<br>SNX 41.4726181849736<br>SOL 5.19150777098197<br>UMA 0.00190862379018584<br>UNI 0.194060800051175<br>USDC 0.334328515111329<br>USDT ERC20 0.876288777264082<br>XLM 0.564073090856959<br>XRP 0.239461022936315 | | |
| 3.1.120764 | DAMAAL WALKER | ADDRESS REDACTED | | | AAVE 1.06489600606682<br>ADA 184.929303456824<br>BTC 0.0346313432624732<br>ETH 0.259825903372992<br>LINK 13.0122012846312<br>MATIC 57.8871858216081<br>UNI 3.84259994329252 | | |
| 3.1.120765 | DAMACIO MEJIA | ADDRESS REDACTED | | | XLM 0.1978783432078 | | |
| 3.1.120766 | DAMALI MORGAN | ADDRESS REDACTED | | | CEL 1.06042905927737 | | |
| 3.1.120767 | DAMALI MORGAN-BEAN | ADDRESS REDACTED | | | XLM 202.941082914785 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.120768 | DAMAN BHOGAL | ADDRESS REDACTED | | | ADA 28.0916318575616<br>CEL 36.2346740574421<br>SOL 0.0471926708349858 | | |
| 3.1.120769 | DAMAN MORISSETTE | ADDRESS REDACTED | | | MATIC 110.534801343102 | | |
| 3.1.120770 | DAMANDEEP BILEN | ADDRESS REDACTED | | | CEL 1.80506370563633<br>SNX 5.56584604 | | |
| 3.1.120771 | DAMANJEET BEDI | ADDRESS REDACTED | | | BTC 0.00109031655805916<br>XRP 6.06514316605028 | | |
| 3.1.120772 | DAMANJOTH KAURAH | ADDRESS REDACTED | | | BTC 0.0012852846807209<br>DOT 57.2219917151539<br>ETH 0.738483122632353<br>LUNC 22.8527503075803<br>SOL 15.2671484201963 | | |
| 3.1.120773 | DAMANPREET SINGH | ADDRESS REDACTED | | | GUSD 2978.10984911999<br>MCDAI 31.7944168818136 | | |
| 3.1.120774 | DA'MAR JALILE O SEMPER-KNIGHT | ADDRESS REDACTED | | | CEL 4.08792776508936<br>USDC 10<br>XLM 11.2221104 | | |
| 3.1.120775 | DAMAR JOHNSON | ADDRESS REDACTED | | | BTC 0.0353163324585575<br>CEL 31.4732891777056<br>ETH 2.54862814618153 | | |
| 3.1.120776 | DAMARA R HUNT | ADDRESS REDACTED | | | BTC 0.00602558813152649<br>ETH 0.247477504110874 | | |
| 3.1.120777 | DAMARCUS TAYLOR | ADDRESS REDACTED | | | BCH 0.00349282446737301<br>MCDAI 0.0416317300759244<br>USDC 0.0548342553690925<br>XLM 2.23259508636139 | BCH 0.000000004735863543 | |
| 3.1.120778 | DAMARE PORTIS | ADDRESS REDACTED | | | XLM 46.1893612232417 | | |
| 3.1.120779 | DAMARIKSY VENTOURIS | ADDRESS REDACTED | | | ADA 761.918611824688<br>BTC 0.211486740009369<br>EOS 85.0281758020853<br>ETC 0.000706884661650571<br>ETH 0.850518450298234<br>LTC 29.04090927096<br>LUNC 12.5277475400763<br>MATIC 579.009158679752<br>XLM 928.404485435473<br>XRP 1505.913902 | | ETC 2.48331055605381 |
| 3.1.120780 | DAMARIS CONANT | ADDRESS REDACTED | | | BNB 0.616656159159983 | | |
| 3.1.120781 | DAMARIS DE LOS SANTOS | ADDRESS REDACTED | | | BTC 2.56134834892506<br>CEL 2508.67144305582<br>ETH 6.17365470151372<br>USDC 104336.943932024 | | |
| 3.1.120782 | DAMARIS FIGUEIREDO SILVA | ADDRESS REDACTED | | | CEL 0.000384183871646457<br>ETH 0.000000104536821842 | | |
| 3.1.120783 | DÁMARIS GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.0140328396621278<br>ETH 0.108437397332465 | | |
| 3.1.120784 | DAMARIS GRAIBE | ADDRESS REDACTED | | | BTC 0.000548417134156646<br>ETH 0.00523698089401345<br>LINK 2.89988365613902<br>PAXG 1.04550765316482 | | |
| 3.1.120785 | DAMARIS HAGGENMILLER | ADDRESS REDACTED | | | BTC 0.0701502018835147 | | |
| 3.1.120786 | DAMARIS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.151728437950994<br>CEL 1.11289419983979<br>DASH 0.00075911196716841<br>EOS 3.85895197942785<br>ETH 0.000440234071475624<br>MANA 11.3290231069945<br>OMG 6.14890596366187<br>SGB 117.598219202341<br>XLM 1.63925049613741<br>XRP 0.261342201764708 | | |
| 3.1.120787 | DÁMARIS LÍA PRISCILA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000003242510373<br>CEL 0.597346114475177 | | |
| 3.1.120788 | DAMARIS LOURDES LEANO | ADDRESS REDACTED | | | BTC 0.0421130896887539<br>ETH 0.782140208056341 | | |
| 3.1.120789 | DAMARIS MARQUISE STEVENSON | ADDRESS REDACTED | | | ETH 0.00000150414387631599 | | |
| 3.1.120790 | DAMARIS MUNTEANU | ADDRESS REDACTED | | | AVAX 22.9344<br>BTC 0.00237462006079027<br>CEL 3428.74457042206<br>DOT 3.36<br>ETH 2<br>LINK 59.296<br>USDC 2502.559 | | |
| 3.1.120791 | DAMARIS PACHECO | ADDRESS REDACTED | | | BTC 0.00000107634978575499<br>USDT ERC20 1.01629016613675 | | |
| 3.1.120792 | DAMARIS PAULA CASTILHO | ADDRESS REDACTED | | | CEL 0.0717780278959594 | | |
| 3.1.120793 | DAMARIS SANTIAGO | ADDRESS REDACTED | | | XRP 1150.86257880025 | XRP 1491.058207 | |
| 3.1.120794 | DAMARIS SCHUTZENHOFER | ADDRESS REDACTED | | | ADA 475.210422930405<br>BTC 0.00019714483460731<br>USDC 17.1319695627328<br>XLM 37.4667871971855 | | |
| 3.1.120795 | DAMARIS SERNA | ADDRESS REDACTED | | | CEL 1.09388640398552 | | |
| 3.1.120796 | DAMARIS SHOSHANA PADIN | ADDRESS REDACTED | | | BTC 0.000777412613907669<br>SNX 764.686710928647 | CEL 103.106345948809 | |
| 3.1.120797 | DAMARIS SIOMADA GARCIA | ADDRESS REDACTED | | | ADA 0.0960124404256973<br>ETH 0.00296331222157979 | | |
| 3.1.120798 | DAMARYS HUBBART | ADDRESS REDACTED | | | BTC 0.000354822191307664<br>ETH 0.000152461737687028<br>LINK 0.000009312762688294<br>MATIC 83.1745201915009<br>USDC 0.00951236888914353 | BTC 0.0000000000727099241<br>LINK 0.0253878410536921<br>USDC 0.230555712505034 | |
| 3.1.120799 | DAMARYS SINGH | ADDRESS REDACTED | | | CEL 1.08788074560909 | | |
| 3.1.120800 | DAMASCUS DAMASCUS | ADDRESS REDACTED | | | BTC 0.000413542924273722<br>ETH 0.00000204209327662799<br>MCDAI 0.0724094640082183<br>XRP 0.000000101865327381 | | |
| 3.1.120801 | DAMASO FERNANDEZ FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0228102333638732<br>CEL 0.0263490327306465<br>ETH 0.251851363826478 | | |
| 3.1.120802 | DAMASO SANCHEZ | ADDRESS REDACTED | | | ADA 0.226676953111345<br>BTC 0.000000359763916522<br>XLM 0.944927472534101 | | |
| 3.1.120803 | DAMAYANTI KRYSTI | ADDRESS REDACTED | | | CEL 1.06874407774607 | | |
| 3.1.120804 | DAMBASSINAS KONSTANTINOS | ADDRESS REDACTED | | | BTC 0.000033954146647042<br>CEL 0.0124371823117099<br>ETH 0.000325654645035573<br>USDC 662.158034582964 | | |
| 3.1.120805 | DAME ARK COMIA QUIOAS | ADDRESS REDACTED | | | BTC 0.00000377241580373899<br>USDT ERC20 402.937163577614 | | |
| 3.1.120806 | DAME ARK QUIOAS | ADDRESS REDACTED | | | BTC 0.00000143473582225<br>USDT ERC20 0.873223960901155 | | |
| 3.1.120807 | DAME ARK QUIOAS | ADDRESS REDACTED | | | BTC 0.000000504904676054<br>USDT ERC20 0.882335594913876 | | |
| 3.1.120808 | DAME ARK QUIOAS | ADDRESS REDACTED | | | BTC 0.000000863281575774<br>USDT ERC20 0.462681596334092 | | |
| 3.1.120809 | DAME ARK QUIOAS | ADDRESS REDACTED | | | BTC 0.000000101838226142<br>USDT ERC20 0.0786698596831068 | | |
| 3.1.120810 | DAMEIAN MUIRHEAD | ADDRESS REDACTED | | | XRP 102.025779179695 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.120811 | DAMEK FRASER | ADDRESS REDACTED | | | ADA 208.011950080401<br>BTC 0.0864735862533999<br>ETH 2.27076727321816<br>LTC 6.67149809947197 | | |
| 3.1.120812 | DAMEKE THOMPSON | ADDRESS REDACTED | | | ETH 0.00216869952044949 | | |
| 3.1.120813 | DAMELIA HINTON | ADDRESS REDACTED | | | USDC 3.19909005342343 | | |
| 3.1.120814 | DAMELZA MARK | ADDRESS REDACTED | | | BTC 0.000000004373634343<br>CEL 0.0972647028313 | | |
| 3.1.120815 | DAMEN DOWSE | ADDRESS REDACTED | | | BTC 0.00584055830702718 | | |
| 3.1.120816 | DAMEN PATRICK | ADDRESS REDACTED | | | AAVE 1.67286111426974<br>BAT 0.111331375411811<br>BTC 0.11095158659843<br>CEL 35.7080167263605<br>COMP 0.817561197227052<br>DASH 1.52152532492942<br>ETC 20.651401049171<br>KNC 0.0138165997209383<br>MATIC 236.59174100781<br>OMG 60.0251768755434<br>SNX 60.9778128741424<br>ZEC 7.74493386386497<br>ZRX 2330.88095805253 | | |
| 3.1.120817 | DAMEON COOPER | ADDRESS REDACTED | | | CEL 1.06870148460808 | | |
| 3.1.120818 | DAMEON HAWKINS | ADDRESS REDACTED | | | BTC 0.000026678168853498<br>CEL 1.07182919405523<br>LTC 0.00175387374690038<br>SGB 0.0306140798393828<br>USDC 0.000000425381875671<br>XRP 0.204602043498714<br>ZRX 0.108397732749491 | | |
| 3.1.120819 | DAMEON JACOBS | ADDRESS REDACTED | | | BTC 0.101909199195554<br>CEL 21.1771832169917<br>MATIC 53.6498819614945<br>SGB 448.332226657609<br>USDC 285.813241704123<br>XRP 1819.42635283013 | | |
| 3.1.120820 | DAMEON MCDONALD | ADDRESS REDACTED | | | ADA 21.4887022279667<br>BTC 0.000805953943447925<br>CEL 1.00800869884331<br>ETH 0.00329781062570174<br>XRP 22.3587365392963 | | |
| 3.1.120821 | DAMES DAMES | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.120822 | DAMI DIAZ | ADDRESS REDACTED | | | BTC 0.000148556351849449<br>CEL 0.157167781781743<br>MCDAI 2.2017676146809 | | |
| 3.1.120823 | DAMI KAREEM | ADDRESS REDACTED | | | BTC 0.000000004863767027<br>CEL 0.0487167570487278 | | |
| 3.1.120824 | DAMI LEE | ADDRESS REDACTED | | | BTC 0.00906762323707602<br>ETH 0.959853468365692<br>MCDAI 32.0408642119744<br>USDT ERC20 505.881019859256 | | |
| 3.1.120825 | DAMIAAN GALLEGOS | ADDRESS REDACTED | | | BCH 0.631926785655275<br>BSV 0.617231088333403<br>BTC 0.263565906107903<br>CEL 37.3947891671428<br>DASH 2.49454935485262<br>ETH 0.307244245083284<br>MCDAI 0.0328168687177412<br>XLM 15.6853850324827 | | |
| 3.1.120826 | DAMIAAN VAN DER KRUK | ADDRESS REDACTED | | | ADA 0.000000604180450583<br>BTC 0.000000809111623413<br>CEL 1.4297204400551<br>DOT 0.0068684592682092<br>ETH 5.34642893574263 | | |
| 3.1.120827 | DAMIAN A D'ANDREA | ADDRESS REDACTED | | | BTC 0.0270101946110675<br>USDC 0.00894793491456816 | | |
| 3.1.120828 | DAMIAN ABERNATHY | ADDRESS REDACTED | | | BTC 0.0211928261112768<br>ETH 0.278963448442422 | | |
| 3.1.120829 | DAMIAN ADAMCZYK | ADDRESS REDACTED | | | BTC 0.000000003653164932<br>CEL 2.13195300627481<br>USDT ERC20 0.000000573107448107 | | |
| 3.1.120830 | DAMIAN ADAMS | ADDRESS REDACTED | | | BAT 654.256576452573<br>BTC 0.00247049605856671 | | |
| 3.1.120831 | DAMIAN ADRIAN KIEN CHYE LEE | ADDRESS REDACTED | | | BTC 0.127734495869301<br>CEL 747.916301344316<br>DOT 163.402801223528<br>ETH 1.02587438693283<br>LINK 102.42369936<br>LTC 0.00000000400590197<br>LUNC 6.66736692445367<br>MATIC 2982.48447869626<br>SNX 68.4946021140214<br>USDC 45.0850376496763<br>USDT ERC20 102.563705156172 | | |
| 3.1.120832 | DAMIAN AGER | ADDRESS REDACTED | | | BTC 0.233229832099216<br>ETH 8.51761835706303 | | |
| 3.1.120833 | DAMIAN AGUILAR | ADDRESS REDACTED | | | BTC 0.00029911610715455 | | |
| 3.1.120834 | DAMIAN ALDERMAN | ADDRESS REDACTED | | | BTC 0.00534681201008609<br>ETH 0.735456675867744<br>LTC 0.103031974219944<br>MCDAI 622.46801105379 | | |
| 3.1.120835 | DAMIAN ALEGRE | ADDRESS REDACTED | | | BTC 0.000016000298842113<br>USDT ERC20 0.784479505470083 | | |
| 3.1.120836 | DAMIAN ALEJANDRO RAGGI | ADDRESS REDACTED | | | BTC 0.000000420593220662<br>USDC 0.000546342932006408 | | |
| 3.1.120837 | DAMIAN ALFARO REYES | ADDRESS REDACTED | | | CEL 0.00657995776103801<br>DOT 0.0133665826447802<br>MATIC 0.00118648374815479<br>XLM 0.0314158024537037 | | |
| 3.1.120838 | DAMIAN ÁLVAREZ | ADDRESS REDACTED | | | BTC 0.000002174400924448<br>USDT ERC20 0.480390160851937 | | |
| 3.1.120839 | DAMIAN ANDREI | ADDRESS REDACTED | | | CEL 0.00651582610342046 | | |
| 3.1.120840 | DAMIAN ANDRES SOUZA | ADDRESS REDACTED | | | USDT ERC20 0.233759389384288 | | |
| 3.1.120841 | DAMIÁN ANDRÉS VICENTE | ADDRESS REDACTED | | | BTC 0.000000259202133934<br>USDT ERC20 0.331638724863912 | | |
| 3.1.120842 | DAMIAN ANTONIN RÜEGG | ADDRESS REDACTED | | | BTC 0.0406614099394271<br>ETH 0.0689362127331288 | | |
| 3.1.120843 | DAMIAN ARANCIBIA | ADDRESS REDACTED | | | CEL 0.436462857175955<br>MCDAI 1.85881823249224 | | |
| 3.1.120844 | DAMIAN ARAYA | ADDRESS REDACTED | | | BTC 0.0175107099420531<br>CEL 20.4682036481262<br>ETH 0.15960695 | | |
| 3.1.120845 | DAMIAN ARIAS | ADDRESS REDACTED | | | CEL 1.0743520876287 | | |
| 3.1.120846 | DAMIAN ARNAL | ADDRESS REDACTED | | | ADA 255.552569253026<br>BNB 6.0006761<br>BTC 0.0363514051533492<br>CEL 34.3116857173148<br>ETH 0.543512488047855<br>USDT ERC20 6053.18609183195 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.120847 | DAMIAN ARUL | ADDRESS REDACTED | | | CEL 1.9747277315599<br>SGB 174.2339754162 | | |
| 3.1.120848 | DAMIAN AYALA | ADDRESS REDACTED | | | BTC 0.00230446881102485<br>MCDAI 0.222050541888096 | | |
| 3.1.120849 | DAMIAN AZZOPARDI | ADDRESS REDACTED | | | BTC 0.00001441702753089<br>CEL 0.000881343508279639 | | |
| 3.1.120850 | DAMIAN BADALAMENTI | ADDRESS REDACTED | | | SNX 0.118486707519714 | | |
| 3.1.120851 | DAMIAN BALLARINO | ADDRESS REDACTED | | | BTC 0.00241253215223315<br>CEL 4.21370485288911<br>MCDAI 420.655761409669<br>USDT ERC20 923.91199042835 | | |
| 3.1.120852 | DAMIAN BAO DAI LAMOUR | ADDRESS REDACTED | | | 1INCH 52.8119870473082<br>AAVE 10.2145218704565<br>ADA 931.331747891008<br>AVAX 15.1271854639561<br>BTC 0.00117927221356616<br>CEL 48.0339572735754<br>DOT 124.597164966438<br>ETH 1.42427703159802<br>GUSD 285.041101649016<br>MCDAI 0.317648158626971<br>SNX 58.8072873885746<br>SOL 20.4042661546435<br>UNI 0.00542063207156676<br>USDC 0.0405790453858465 | | |
| 3.1.120853 | DAMIAN BARABONKOV | ADDRESS REDACTED | | | BTC 0.00107734998854123<br>USDC 2.54900276736149 | USDC 0.000000486460416148 | |
| 3.1.120854 | DAMIAN BARLOW | ADDRESS REDACTED | | | BTC 0.148322099997305<br>MATIC 6170.38813600009<br>SOL 85.6117596760438<br>USDC 17.4839048426603 | | |
| 3.1.120855 | DAMIAN BARRERA | ADDRESS REDACTED | | | BTC 0.000000282053272809<br>ETH 0.000213703411992894<br>USDC 0.0203865887211702 | | |
| 3.1.120856 | DAMIAN BARTLOMIEJ CZARNY | ADDRESS REDACTED | | | BTC 0.0000000091675342<br>CEL 0.140824010328044<br>USDT ERC20 0.739581247117808 | | |
| 3.1.120857 | DAMIAN BÉATRICE | ADDRESS REDACTED | | | CEL 0.000626888697585404<br>ETH 0.0000353418402007 | | |
| 3.1.120858 | DAMIAN BENENTE | ADDRESS REDACTED | | | BTC 0.0287990837055686<br>CEL 8.23714941090983<br>USDC 310.295987852015 | | |
| 3.1.120859 | DAMIAN BERTUETTI | ADDRESS REDACTED | | | BTC 0.000009077058272689 | | |
| 3.1.120860 | DAMIAN BONURA | ADDRESS REDACTED | | | BTC 0.00000048499002593<br>MATIC 0.320807566478687<br>XLM 0.0301160920099568 | | |
| 3.1.120861 | DAMIAN BOSEVSKI | ADDRESS REDACTED | | | BTC 0.570723310131615<br>ETH 0.910339960470958 | | |
| 3.1.120862 | DAMIAN BRANT | ADDRESS REDACTED | | | XRP 0.448867746720571 | | |
| 3.1.120863 | DAMIAN BRONDO | ADDRESS REDACTED | | | BTC 0.000001924236295138<br>USDT ERC20 0.685556666701712 | | |
| 3.1.120864 | DAMIAN BROUSSARD | ADDRESS REDACTED | | | ADA 2703.39512954582<br>BTC 0.210128569845361<br>ETH 2.00186970856811<br>LTC 7.72362811071332<br>MATIC 2610.32876409888 | | |
| 3.1.120865 | DAMIAN BRUDZYŃSKI | ADDRESS REDACTED | | | CEL 241.771893829248<br>MCDAI 70<br>USDC 0.000000241847317125 | | |
| 3.1.120866 | DAMIAN BRYCHCY | ADDRESS REDACTED | | | ETH 0.000100031106904907 | | |
| 3.1.120867 | DAMIAN BULLOCK | ADDRESS REDACTED | | | BTC 0.000014846230564422<br>ETH 0.000003479099889164 | | |
| 3.1.120868 | DAMIAN CAFAGNA | ADDRESS REDACTED | | | ADA 0.0452772198423757<br>BTC 0.000029630004889624<br>ETH 0.000749637820111163<br>LINK 87.9551985360233 | | |
| 3.1.120869 | DAMIÁN CALOS DE VIT | ADDRESS REDACTED | | | BTC 0.0118180853119979 | | |
| 3.1.120870 | DAMIÁN CAMETHO | ADDRESS REDACTED | | | BTC 0.000000006384990728<br>CEL 2.01452370206796<br>USDC 0.71959516149698<br>USDT ERC20 0.443470997940691 | | |
| 3.1.120871 | DAMIAN CANABAL | ADDRESS REDACTED | | | ADA 1270.1923698656<br>BAT 711.451294125958<br>BNB 4.25020694950425<br>BTC 0.383395236379084<br>CEL 1622.59464183614<br>DASH 1.0474287810716<br>DOT 18.6186311464973<br>EOS 346<br>ETH 7.4070904107004<br>LINK 106.321965011731<br>LTC 9.45163545999469<br>LUNC 10.0093792475356<br>MATIC 281.364909990337<br>PAX 1774.04821359364<br>SGB 1720.44707124324<br>SNX 159.176603054273<br>USDC 2493.66463359181<br>USDT ERC20 487.722785<br>XRP 11274.7103943803 | | |
| 3.1.120872 | DAMIAN CASACA | ADDRESS REDACTED | | | BTC 0.000000515374511815<br>USDT ERC20 0.453095758713538 | | |
| 3.1.120873 | DAMIAN CASSELL | ADDRESS REDACTED | | | BTC 0.000115532061675063 | | |
| 3.1.120874 | DAMIAN CEBO | ADDRESS REDACTED | | | SNX 0.164729532581031<br>USDC 229.258782833356 | | |
| 3.1.120875 | DAMIAN CHMURA | ADDRESS REDACTED | | | BTC 1.77291852452504<br>ETH 8.90369293821765<br>GUSD 36.7196569881356 | | |
| 3.1.120876 | DAMIAN CHOWANIAK | ADDRESS REDACTED | | | CEL 0.114912001235042<br>EOS 3.57126420022153<br>XLM 221.95011435588 | | |
| 3.1.120877 | DAMIAN CHYCLAK | ADDRESS REDACTED | | | BTC 0.000449841043065198 | | |
| 3.1.120878 | DAMIAN CIEMPIEL | ADDRESS REDACTED | | | ADA 0.807827010374356<br>BTC 0.000010726755392987<br>BUSD 0.0987759510308282<br>DOT 0.05606587891461<br>ETH 0.00148246782759613<br>LTC 0.00233109398107058<br>PAX 0.54098525378764<br>USDC 24.8647886960892 | | |
| 3.1.120879 | DAMIAN CIESZKOWSKI | ADDRESS REDACTED | | | BTC 0.00257632418945673<br>CEL 0.0238605211625685 | | |
| 3.1.120880 | DAMIAN CLAY-DOWNING | ADDRESS REDACTED | | | CEL 1.09566343541603 | | |
| 3.1.120881 | DAMIAN COCHRANE | ADDRESS REDACTED | | | ADA 1850.4714256537<br>BTC 0.00223353337789138<br>COMP 0.904980654787092<br>LINK 23.3982495949018<br>MATIC 866.428090467943 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.120882 | DAMIAN CONNAUGHTON | ADDRESS REDACTED | | | LINK 60.0668418933582<br>USDC 4435.53667576075<br>USDT ERC20 1961.75919499958 | | |
| 3.1.120883 | DAMIAN CONTRERAS | ADDRESS REDACTED | | | BTC 0.000001840948484299<br>CEL 0.991220037906503 | | |
| 3.1.120884 | DAMIAN CORREA | ADDRESS REDACTED | | | BTC 0.000005714706639488<br>CEL 0.00399293950652879<br>ETH 0.0000317881843914629 | | |
| 3.1.120885 | DAMIAN COX | ADDRESS REDACTED | | | AAVE 4.31072937948635<br>BTC 1.01533713704017<br>ETH 8.84609686332393<br>LINK 400.548821968136<br>MATIC 2375.76525736582 | | |
| 3.1.120886 | DAMIAN CREENEY | ADDRESS REDACTED | | | BTC 0.10614392<br>CEL 250.67244600488<br>ETH 3.51582269715759<br>USDT ERC20 0.0047 | | |
| 3.1.120887 | DAMIAN CRISTANTE | ADDRESS REDACTED | | | BTC 0.00615315640834633<br>CEL 2.16537936680474<br>ETH 0.0355133913895476<br>USDT ERC20 443.623690950394 | | |
| 3.1.120888 | DAMIAN CRUZ | ADDRESS REDACTED | | | BTC 0.000228008982592394<br>CEL 1.07986888556223 | | |
| 3.1.120889 | DAMIAN CUTILLO | ADDRESS REDACTED | | | BTC 0.00592409948871651<br>CEL 800.856128846565 | | |
| 3.1.120890 | DAMIAN DĄBROWSKI | ADDRESS REDACTED | | | BTC 0.101380876120584<br>ETH 0.0031304705719466 | | |
| 3.1.120891 | DAMIAN DAMIAN | ADDRESS REDACTED | | | CEL 1.0607615331462 | | |
| 3.1.120892 | DAMIAN DAMIZA | ADDRESS REDACTED | | | BTC 0.000003885175923846<br>CEL 4.04092447895054<br>USDC 0.0757264757081295 | | |
| 3.1.120893 | DAMIAN DANELCZYK | ADDRESS REDACTED | | | BTC 0.00311265054992914<br>CEL 16.2891648085313<br>MCDAI 13.47421422<br>PAXG 0.2377694366 | | |
| 3.1.120894 | DAMIAN DANIELUK | ADDRESS REDACTED | | | BTC 0.000924432198503295<br>CEL 1.24561887661441 | | |
| 3.1.120895 | DAMIAN DANTE DANEFF | ADDRESS REDACTED | | | BTC 0.0108724761808708 | | |
| 3.1.120896 | DAMIAN DAVIES | ADDRESS REDACTED | | | BTC 0.000000346868837029<br>CEL 32.4862953071227<br>ETH 0.24030453617612<br>MATIC 0.93544403309269<br>SUSHI 2.94317503734236<br>USDC 0.199 | | |
| 3.1.120897 | DAMIAN DAWID WASNIOWSKI | ADDRESS REDACTED | | | BTC 0.00000230104682081 | | |
| 3.1.120898 | DAMIAN DAWID WASNIOWSKI | ADDRESS REDACTED | | | BTC 0.00222727403878817<br>CEL 0.726053224638979 | | |
| 3.1.120899 | DAMIAN DEFEDERICO | ADDRESS REDACTED | | | BTC 0.000000006585763745<br>CEL 0.226899567338906 | | |
| 3.1.120900 | DAMIAN DEFEO | ADDRESS REDACTED | | | BTC 0.0038156763596402<br>MANA 0.831239948840647<br>UMA 0.0113949181084644<br>XLM 3773.53015111967 | | |
| 3.1.120901 | DAMIÁN DIEZ | ADDRESS REDACTED | | | BTC 0.0191484216803965<br>MCDAI 31.8080247482269 | | |
| 3.1.120902 | DAMIAN DIFORT | ADDRESS REDACTED | | | BTC 0.000070655689098481 | | |
| 3.1.120903 | DAMIAN DIMARZIO | ADDRESS REDACTED | | | ADA 379.708252113833<br>BCH 2.08009657294651<br>BNB 1.11579456134855<br>BSV 1.05854929671968<br>BTC 0.101392542064906<br>BUSD 2531.27775420785<br>ETH 2.62625106055332<br>LUNC 0.0148831951375338<br>USDC 215.888925958256 | | |
| 3.1.120904 | DAMIAN DOMINELLA | ADDRESS REDACTED | | | BTC 0.000059964188455811<br>CEL 0.275299192926661<br>DASH 0.000000004729872906<br>ETH 0.0953287467715545<br>LINK 3.60890843399197 | | |
| 3.1.120905 | DAMIÁN D'ONIA | ADDRESS REDACTED | | | AVAX 7.63344122874316<br>BTC 0.000458906399842084<br>BUSD 21538.2282334537<br>CEL 228.932323173973<br>ETH 0.00228124684651647<br>MCDAI 21.2636887856978<br>PAX 0.000000878148267472<br>PAXG 2.13458538752395<br>USDC 11432.7644385066<br>USDT ERC20 15391.6555609478 | | |
| 3.1.120906 | DAMIAN DRAGOS | ADDRESS REDACTED | | | BTC 0.00203867403060034<br>CEL 5.72884934426431 | | |
| 3.1.120907 | DAMIAN DUDZIAK | ADDRESS REDACTED | | | CEL 0.0226899743170043 | | |
| 3.1.120908 | DAMIAN DUMITRU | ADDRESS REDACTED | | | CEL 94.0107970145838 | | |
| 3.1.120909 | DAMIAN DURANTE | ADDRESS REDACTED | | | AAVE 1.17796339583657<br>ADA 178.810090776695<br>BNB 2.9995<br>BTC 0.28229329886138<br>CEL 1403.82716368284<br>DOT 32<br>ETH 2.15749649161296<br>LUNC 22.19591<br>MATIC 7281.89232399645<br>SGB 211.9257922975<br>SNX 19.76923785<br>SOL 7<br>UNI 200<br>USDC 3700.02099525967<br>XRP 1402.553225 | | |
| 3.1.120910 | DAMIAN DURON | ADDRESS REDACTED | | | BTC 0.00411840321352334<br>SNX 7.36675857222224 | | |
| 3.1.120911 | DAMIAN DZIADAK | ADDRESS REDACTED | | | BTC 0.0162783491744702<br>CEL 0.154221197261013 | | |
| 3.1.120912 | DAMIAN EDGARDO MARQUEZ | ADDRESS REDACTED | | | BTC 0.0000153384427357729<br>CEL 0.0465838964210374<br>LTC 0.0000134489535261049<br>USDC 0.008183 | | |
| 3.1.120913 | DAMIAN EMMANUEL BRITEZ | ADDRESS REDACTED | | | BTC 0.000000003395874841<br>CEL 4.74079168281753 | | |
| 3.1.120914 | DAMIAN ER | ADDRESS REDACTED | | | BTC 0.000000004068067232<br>CEL 0.000035595108802118 | | |
| 3.1.120915 | DAMIAN ERIC TYREE | ADDRESS REDACTED | | | AAVE 0.00533387215728544<br>BTC 0.000000771772861231<br>CEL 1.13389904681649<br>ETH 0.000124021807838594<br>GUSD 0.0221004778394747<br>LINK 0.0402388981921379<br>SNX 0.00218080089469814<br>USDC 0.0000313584509558179<br>USDT ERC20 2.64895005046874 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.120916 | DAMIAN ESCUDERO | ADDRESS REDACTED | | | ADA 0.355172062922572<br>BTC 0.000001412201800788<br>BUSD 1.67700784206952<br>USDC 0.501054321847587 | | |
| 3.1.120917 | DAMIAN FABBRI | ADDRESS REDACTED | | | BNB 0.00000128373585861<br>BTC 0.00208187526157984 | | |
| 3.1.120918 | DAMIAN FAJFER | ADDRESS REDACTED | | | BTC 0.000021027898892428<br>CEL 0.00473090835107828 | | |
| 3.1.120919 | DAMIAN FALANA | ADDRESS REDACTED | | | BTC 0.000009333710399891<br>ETC 0.0118220586780942 | | |
| 3.1.120920 | DAMIAN FARASSI | ADDRESS REDACTED | | | BTC 0.000000008950474097<br>CEL 0.242552260110187<br>USDC 0.000000174718550405 | | |
| 3.1.120921 | DAMIAN FARMELO | ADDRESS REDACTED | | | BNB 0.00272073405164319<br>BTC 0.000015942415304568<br>USDC 0.23556270527823 | | |
| 3.1.120922 | DAMIAN FDEZ | ADDRESS REDACTED | | | ADA 0.467448486554857<br>BTC 0.00102139397928597 | | |
| 3.1.120923 | DAMIAN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000001576726578709999<br>ETH 0.000172187259715373<br>MATIC 5407.41254628711 | | |
| 3.1.120924 | DAMIAN FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000001156999752808<br>USDC 0.539937372847097<br>USDT ERC20 0.448116046012012 | | |
| 3.1.120925 | DAMIAN FERNANDO BUFI | ADDRESS REDACTED | | | BTC 0.0132024497789178<br>CEL 6.05067561045844 | | |
| 3.1.120926 | DAMIAN FERNANDO SERNA | ADDRESS REDACTED | | | BTC 0.000000008768079695<br>CEL 0.0681331729325631<br>ETH 0.000286672498381728 | | |
| 3.1.120927 | DAMIAN FERREYRA | ADDRESS REDACTED | | | AVAX 0.92684932978798<br>BTC 0.00332430689771365<br>DOT 4.17845488805679<br>ETH 0.0102806682132912<br>MATIC 93.4727868855715 | BTC 0.00006628 | |
| 3.1.120928 | DAMIAN FLYNN | ADDRESS REDACTED | | | BTC 0.00194980209219514<br>ETH 0.049865744261093 | | |
| 3.1.120929 | DAMIAN FORD | ADDRESS REDACTED | | | BTC 0.00110386665523685<br>ETH 0.0788112420649777<br>USDC 223.75112695466 | | |
| 3.1.120930 | DAMIAN FORD | ADDRESS REDACTED | | | BTC 0.000666690592617356<br>ETH 0.0094118683201676 | | |
| 3.1.120931 | DAMIAN FROIMOVICI | ADDRESS REDACTED | | | BTC 0.000000000714809592<br>CEL 0.00714126688576295<br>MCDAI 0.00306515380550676 | | |
| 3.1.120932 | DAMIÁN GABRIEL CARRERA | ADDRESS REDACTED | | | CEL 1.06644625460108 | | |
| 3.1.120933 | DAMIAN GAJDA | ADDRESS REDACTED | | | BTC 0.000000002371703737<br>CEL 6.00058292496786 | | |
| 3.1.120934 | DAMIAN GALARZA | ADDRESS REDACTED | | | BTC 0.00101032391115761<br>DOT 0.0834432508304636<br>ETH 0.00688819035496124 | | BTC 0.000000071512755077<br>DOT 0.000000000028353402<br>ETH 0.000000610813158026 |
| 3.1.120935 | DAMIAN GARZA | ADDRESS REDACTED | | | BTC 0.0000646628578086519<br>ETH 0.000992587792841336<br>LINK 0.0011657598697373 | | |
| 3.1.120936 | DAMIAN GATTO | ADDRESS REDACTED | | | BTC 0.00205471371948531<br>CEL 0.0111061024901405<br>ETH 0.893821434690774 | | |
| 3.1.120937 | DAMIAN GAWRONEK | ADDRESS REDACTED | | | BTC 0.00000021845784588<br>USDC 0.353654788253138 | | |
| 3.1.120938 | DAMIAN GEMSKI | ADDRESS REDACTED | | | CEL 0.452040430230572 | | |
| 3.1.120939 | DAMIAN GIARRETTO | ADDRESS REDACTED | | | BTC 0.0227681102441379<br>MCDAI 0.388498837850852 | BTC 0.00000000280670184<br>MCDAI 35.39520463<br>SOL 0.000065 | |
| 3.1.120940 | DAMIAN GIELNICKI | ADDRESS REDACTED | | | CEL 38.5768449465388<br>USDC 1170.78474976057 | | |
| 3.1.120941 | DAMIAN GIERAS | ADDRESS REDACTED | | | BNB 0.00124679302809734<br>BTC 0.00400792149494119<br>CEL 39.9882998698977<br>USDT ERC20 205 | | |
| 3.1.120942 | DAMIAN GOLDSTEIN | ADDRESS REDACTED | | | AAVE 0.567406764086346<br>ADA 916.53458203494<br>BTC 0.124577057039774<br>ETH 3.25479728943754<br>LTC 0.00343531793970545<br>USDC 587.347342801615<br>ZRX 584.448512711542 | | |
| 3.1.120943 | DAMIAN GOLDSTEIN | ADDRESS REDACTED | | | BTC 0.000000999283130981 | | |
| 3.1.120944 | DAMIAN GOŁĘBIOWSKI | ADDRESS REDACTED | | | ADA 0.107676788745508<br>BNB 0.000002938806066640099<br>BTC 0.00000012005012934<br>XRP 0.103511202146161 | | |
| 3.1.120945 | DAMIAN GOLOB | ADDRESS REDACTED | | | BTC 0.000000000709912212<br>CEL 0.0132491681492174 | | |
| 3.1.120946 | DAMIAN GONZALES | ADDRESS REDACTED | | | BTC 0.00117143220321215<br>CEL 517.00735433391<br>ETH 0.395740424209853<br>USDC 1.09040723424904 | | |
| 3.1.120947 | DAMIAN GOODAIR | ADDRESS REDACTED | | | CEL 36.1249261831493 | | |
| 3.1.120948 | DAMIAN GÓRNY | ADDRESS REDACTED | | | BTC 0.000423386197141205<br>ETH 0.00230701160684391 | | |
| 3.1.120949 | DAMIAN GRĘDA | ADDRESS REDACTED | | | BTC 0.00000002032493788<br>CEL 0.10326988846041 | | |
| 3.1.120950 | DAMIAN GREENALL | ADDRESS REDACTED | | | BTC 0.0216035<br>CEL 6.4258929602882<br>USDT ERC20 30<br>XRP 500 | | |
| 3.1.120951 | DAMIAN GRZEGORSKI | ADDRESS REDACTED | | | BNB 0.0102112001620477<br>BTC 0.0117381570898682<br>CEL 1.48584861150679<br>LTC 0.000118602118659419<br>MATIC 14.4749424559029<br>USDC 10.3919776073029 | | |
| 3.1.120952 | DAMIAN GÜNZING | ADDRESS REDACTED | | | BTC 0.00131969644091499 | | |
| 3.1.120953 | DAMIAN GURGOŃ | ADDRESS REDACTED | | | CEL 0.477495126066724 | | |
| 3.1.120954 | DAMIAN GUSTAVO ASSENNATO | ADDRESS REDACTED | | | AVAX 1.00243714521839<br>DOT 2.45100930242974<br>ETH 0.00153998377932264 | | |
| 3.1.120955 | DAMIAN HARDY | ADDRESS REDACTED | | | ETH 9.57067479845103 | | |
| 3.1.120956 | DAMIAN HARPER | ADDRESS REDACTED | | | CEL 8.71145294109381<br>XRP 995.216932 | | |
| 3.1.120957 | DAMIAN HENRY | ADDRESS REDACTED | | | BAT 0.11201524699963<br>BTC 0.000379473230973679<br>LINK 2.71568436505025<br>MCDAI 0.0107725900950292<br>USDC 1.05282420855243<br>XLM 7.46503552392231<br>XRP 0.000000152275120198 | | |
| 3.1.120958 | DAMIAN HERNANDEZ FUENTES | ADDRESS REDACTED | | | BTC 0.362572584986439 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.120959 | DAMIAN HIBBERT | ADDRESS REDACTED | | | ADA 571.088731678515<br>BTC 0.00058266334973107<br>CEL 0.32855609064996<br>DOT 209.485356562<br>ETH 0.00412594005801448<br>LINK 221.395111750649<br>MATIC 2.58502507982179<br>SNX 67.3908931411933<br>USDC 2.47181172491898<br>XRP 372.871448103568 | | |
| 3.1.120960 | DAMIAN HILL | ADDRESS REDACTED | | | BTC 0.00462081359364049<br>MANA 38.1818527908386 | | |
| 3.1.120961 | DAMIAN HIRAI | ADDRESS REDACTED | | | AAVE 7.725633353345<br>CEL 0.562134765152926<br>SNX 0.161093395947852 | | |
| 3.1.120962 | DAMIAN HITCHEN | ADDRESS REDACTED | | | CEL 149.886107042405<br>ETH 2.08803957 | | |
| 3.1.120963 | DAMIAN HITT | ADDRESS REDACTED | | | AAVE 0.000242822876179353<br>AVAX 0.00177789756012145<br>BTC 0.0000334543005934549<br>ETH 0.000079246214347205<br>GUSD 0.0639944278208262<br>UNI 0.00164911146537942<br>USDC 1.67124280293262 | AAVE 0.288549653000634<br>BTC 0.00000000790195351<br>GUSD 0.000967569771954043<br>UNI 3.78077813086946<br>USDC 0.000000283686105705 | |
| 3.1.120964 | DAMIAN HOLDEN | ADDRESS REDACTED | | | CEL 906.197948651748 | | |
| 3.1.120965 | DAMIAN HOLLIS | ADDRESS REDACTED | | | CEL 0.746955208635247<br>MATIC 2.33268077825535<br>SNX 0.0963922600205302<br>XRP 0.362745538965191 | | |
| 3.1.120966 | DAMIAN HORAJSKI | ADDRESS REDACTED | | | BTC 0.000000001512949623<br>CEL 0.227139272066585 | | |
| 3.1.120967 | DAMIAN HRICIGA | ADDRESS REDACTED | | | BTC 0.0164111414933444<br>MATIC 1274.67239887511<br>USDC 35032.0004266892 | | |
| 3.1.120968 | DAMIÁN HRUBAN | ADDRESS REDACTED | | | BTC 0.0783572062313485<br>ETH 0.378383573852675<br>LTC 0.158281062427023<br>SNX 7.77003247341519 | | |
| 3.1.120969 | DAMIAN HUG | ADDRESS REDACTED | | | BTC 0.000000023688561013<br>USDT ERC20 0.583724522800429 | | |
| 3.1.120970 | DAMIAN IORIO | ADDRESS REDACTED | | | BTC 0.0312815635895631<br>CEL 0.127518741279908 | | |
| 3.1.120971 | DAMIAN IRCHA | ADDRESS REDACTED | | | BNB 0.000999961800497754<br>BTC 0.000004657781585828<br>COMP 0.000473445010584763<br>ETH 0.000104701160423433<br>LINK 0.00846920542879413<br>UNI 0.00438991759711065 | | |
| 3.1.120972 | DAMIAN JACOBS | ADDRESS REDACTED | | | BTC 0.643831726697232<br>ETH 10.127390109679<br>XRP 8221.24329822945 | | |
| 3.1.120973 | DAMIAN JAGIEŁO | ADDRESS REDACTED | | | DOT 3.43908146057679<br>USDC 0.0346946339996658<br>USDT ERC20 115.0276865435 | | |
| 3.1.120974 | DAMIAN JAGOLICZ | ADDRESS REDACTED | | | BTC 0.0000623513394557299<br>ETH 0.00798270422877425<br>SGB 965.275433474594 | | ETH 0.000000502092546474 |
| 3.1.120975 | DAMIAN JAMES MURRAY | ADDRESS REDACTED | | | BTC 0.00672686121872909 | | |
| 3.1.120976 | DAMIAN JANSEN | ADDRESS REDACTED | | | BTC 0.00000047378168505<br>CEL 0.000108579343188316 | | |
| 3.1.120977 | DAMIAN JASPER | ADDRESS REDACTED | | | BSV 1.00141473453306<br>BTC 0.00509657<br>BUSD 63.29310431<br>CEL 181.59117682732<br>DOT 32.2978245<br>ETH 0.0280962328576568<br>TGBP 28.0113907792446<br>USDC 283.024<br>UST 75.266263 | | |
| 3.1.120978 | DAMIAN JĘDRYCHOWSKI | ADDRESS REDACTED | | | CEL 0.0125969245233911 | | |
| 3.1.120979 | DAMIAN JEZIERSKI | ADDRESS REDACTED | | | BTC 0.0025989756204775<br>CEL 1956.72794933056<br>USDT ERC20 17157.1818664372 | | |
| 3.1.120980 | DAMIAN JOHNSON | ADDRESS REDACTED | | | ADA 210.636667565181<br>BTC 0.00100919046736306<br>ETH 0.00861819226569272 | | |
| 3.1.120981 | DAMIAN JORDAN | ADDRESS REDACTED | | | BTC 0.00000097830875296<br>USDC 8.25687086520478 | | |
| 3.1.120982 | DAMIAN JOSIAK | ADDRESS REDACTED | | | BTC 0.000437105601646686<br>CEL 0.458544489034012 | | |
| 3.1.120983 | DAMIAN KABZINSKI | ADDRESS REDACTED | | | BNB 0.00101860833859268<br>BTC 0.000011019216325458<br>ETH 0.000047046531695711<br>USDC 0.535336673611469 | | |
| 3.1.120984 | DAMIAN KACPER BOGUNOWICZ | ADDRESS REDACTED | | | BTC 0.0126695881930769<br>CEL 0.229676165627339 | | |
| 3.1.120985 | DAMIAN KACZMARCZYK | ADDRESS REDACTED | | | MCDAI 0.0210936343854959<br>XLM 0.147240946511729 | | |
| 3.1.120986 | DAMIAN KACZYKOWSKI | ADDRESS REDACTED | | | DASH 0.0000230669368904309<br>MATIC 0.00697890321941099 | | |
| 3.1.120987 | DAMIAN KAMIL ZARADNY | ADDRESS REDACTED | | | USDC 0.000425107848057087 | | |
| 3.1.120988 | DAMIAN KASPROWICZ | ADDRESS REDACTED | | | CEL 1.81342751660168<br>KNC 0.3543099<br>LINK 0.14030661 | | |
| 3.1.120989 | DAMIAN KASPRZYK | ADDRESS REDACTED | | | USDT ERC20 126.567681405016 | | |
| 3.1.120990 | DAMIAN KERINS | ADDRESS REDACTED | | | BTC 0.000000038185496024<br>ETH 0.000064709719702679<br>MATIC 0.670120485694681<br>SOL 0.00570577813641901 | | |
| 3.1.120991 | DAMIAN KLEPACKI | ADDRESS REDACTED | | | CEL 1.09050397938901 | | |
| 3.1.120992 | DAMIAN KOHLMAN | ADDRESS REDACTED | | | CEL 0.631098864710654<br>USDC 0.000000575533639676<br>XRP 0.000000890561406183 | | |
| 3.1.120993 | DAMIAN KOLMAGA | ADDRESS REDACTED | | | BTC 0.000713515722054847<br>CEL 10.1909452451611<br>ETH 0.362489451101206 | | |
| 3.1.120994 | DAMIAN KOŁOMYJSKI | ADDRESS REDACTED | | | AAVE 0.438040692602143<br>ADA 1637.08046203595<br>CEL 0.534652009181374<br>DOT 123.479839670596<br>MCDAI 0.0184200171608315<br>USDC 15580.5719210837 | | |
| 3.1.120995 | DAMIAN KONARSKI | ADDRESS REDACTED | | | BTC 0.000000027941841939<br>CEL 0.115719093239829<br>USDT ERC20 0.000000473798972568 | | |
| 3.1.120996 | DAMIAN KONDRATOVIČ | ADDRESS REDACTED | | | ADA 0.030227423417795<br>BTC 0.000271297177529816 | | |
| 3.1.120997 | DAMIAN KORECKI | ADDRESS REDACTED | | | CEL 0.000002984866644529<br>XLM 0.00327053303683496 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.120998 | DAMIAN KOSTYRA | ADDRESS REDACTED | | | BTC 0.00125071<br>CEL 1.45478446213331<br>ETH 0.01293034 | | |
| 3.1.120999 | DAMIAN KOTLARZ | ADDRESS REDACTED | | | BTC 0.10085182495883<br>CEL 464.912350594292<br>DOT 67.255024554951<br>ETH 0.09025957<br>USDC 0.019389 | | |
| 3.1.121000 | DAMIAN KRZYSZTOF NOGAJ | ADDRESS REDACTED | | | BTC 0.000000922011075487 | | |
| 3.1.121001 | DAMIAN KUBIK | ADDRESS REDACTED | | | DOT 0.115923160370823<br>LUNC 0.0575053383633269 | | |
| 3.1.121002 | DAMIAN KUCHARCZYK | ADDRESS REDACTED | | | BTC 0.000547498718033314<br>CEL 47.6162443462074<br>ETH 0.0270650967271598<br>USDT ERC20 0.0497254777293904 | | |
| 3.1.121003 | DAMIAN KUPSCH | ADDRESS REDACTED | | | BTC 0.00011644542699665<br>CEL 5.67693373571935<br>ETH 0.239195405636575<br>MATIC 1.97727956478484<br>USDC 2.088<br>XLM 666 | | |
| 3.1.121004 | DAMIAN KYLE ROBERTS | ADDRESS REDACTED | | | BTC 0.000000038466220157<br>ETH 0.0016016036177408 | | |
| 3.1.121005 | DAMIAN LAGOS | ADDRESS REDACTED | | | ETH 0.00067674483959762 | | |
| 3.1.121006 | DAMIAN LATEK | ADDRESS REDACTED | | | BAT 0.000453996715162787 | | |
| 3.1.121007 | DAMIAN LAURENSON | ADDRESS REDACTED | | | BTC 0.00148022378447267<br>CEL 1.47290265330403<br>ETH 0.135051524691405<br>MATIC 172.381693399561<br>SNX 0.0756423503601832<br>USDC 0.0360618540071395 | | |
| 3.1.121008 | DAMIAN LAVARE DANIELS | ADDRESS REDACTED | | | BTC 0.000000188757260211<br>CEL 40.9572078413216<br>ETH 0.000021173344166516<br>KNC 0.00116623553797244<br>LTC 0.000129155221056764<br>MATIC 0.00387719246779021<br>SNX 0.00571704543452517<br>UNI 0.000564268746787094<br>USDC 0.00427701324145728<br>XLM 0.0000126245158282829 | | |
| 3.1.121009 | DAMIAN LE NOUAILLE | ADDRESS REDACTED | | | BTC 0.00052638420966113<br>CEL 2.86722450566691<br>USDC 290.04994 | | |
| 3.1.121010 | DAMIAN ŁEBITKA | ADDRESS REDACTED | | | BTC 0.000000709352783092<br>CEL 0.471621875581039 | | |
| 3.1.121011 | DAMIAN LECH | ADDRESS REDACTED | | | BTC 0.00155329251026873<br>CEL 4.21137547454818<br>DASH 1<br>DOT 9.75949279733455<br>MATIC 260.394924477039<br>SNX 14.0567710564436 | | |
| 3.1.121012 | DAMIÁN LEŽDÍK | ADDRESS REDACTED | | | BTC 0.000003755972776596<br>CEL 2.20715127998055<br>USDC 0.691430443218036 | | |
| 3.1.121013 | DAMIAN LIM | ADDRESS REDACTED | | | BNB 0.78929254487371<br>BTC 0.000953360942503452<br>MATIC 150.086865742869 | | |
| 3.1.121014 | DAMIAN LIMA | ADDRESS REDACTED | | | BTC 0.000000955633910061<br>CEL 0.0678816994121031 | | |
| 3.1.121015 | DAMIAN LIPKA | ADDRESS REDACTED | | | BNB 0.000000006581728277<br>BTC 0.00553014581813583<br>CEL 37.1881903201492<br>ETH 0.0268733668114751 | | |
| 3.1.121016 | DAMIAN LLOYD | ADDRESS REDACTED | | | BTC 0.000283653270011259 | | |
| 3.1.121017 | DAMIAN LO | ADDRESS REDACTED | | | ADA 246.385821278432<br>BTC 0.265127800475563<br>ETH 7.37302291998449<br>MATIC 2.45855120777535<br>USDT ERC20 512.379942789616 | ETH 0.26725 | |
| 3.1.121018 | DAMIAN LOEWNAU | ADDRESS REDACTED | | | BTC 0.0013365136498199<br>USDT ERC20 522.199742029748 | | |
| 3.1.121019 | DAMIAN ŁOPUCH | ADDRESS REDACTED | | | BNB 0.540973779772691<br>BTC 0.000042339716198395<br>CEL 0.558761903689208<br>PAXG 0.000397144832314323<br>USDC 1982.52582621258 | | |
| 3.1.121020 | DAMIAN LORD | ADDRESS REDACTED | | | BTC 0.0186768984025671<br>CEL 28.1804160893613<br>LTC 2.1737372<br>MATIC 506 | | |
| 3.1.121021 | DAMIAN LUCAS DIMMOCK | ADDRESS REDACTED | | | BTC 0.0337120886283794 | | |
| 3.1.121022 | DAMIAN LUDWIK PAWLOW | ADDRESS REDACTED | | | BTC 0.00363335068637558<br>CEL 257.751653750397<br>ETH 0.0521934857340551 | | |
| 3.1.121023 | DAMIAN LYON | ADDRESS REDACTED | | | BTC 0.000195976417279765<br>DASH 0.0123992281397173<br>ETH 0.000004246769966918<br>UNI 0.0274952947133291<br>XLM 126.367557647389<br>XRP 0.400487272368055<br>ZEC 0.00816305293228401 | | |
| 3.1.121024 | DAMIAN MACIEJ CZARNIEWSKI | ADDRESS REDACTED | | | AVAX 5.82577452849879<br>BNB 1.03093704081148<br>BTC 0.00793762720137587<br>CEL 546.208689324036<br>ETH 0.00161785058868635<br>LUNC 4.85009332956408 | | |
| 3.1.121025 | DAMIAN MACINANTE | ADDRESS REDACTED | | | ADA 711.7855<br>BTC 0.0438535<br>CEL 108.129388782789<br>DOT 20.55<br>ETH 0.71731448<br>XLM 1660.98 | | |
| 3.1.121026 | DAMIAN MAGANA | ADDRESS REDACTED | | | BCH 0.331674219961655<br>BTC 0.000920203860619456<br>EOS 504.782035748571<br>ETC 22.6456669777145<br>ETH 0.110042005095368<br>LTC 6.33555539979545<br>XRP 6502.024692<br>ZRX 424.895396369182 | | |
| 3.1.121027 | DAMIAN MAIDANA PARISI | ADDRESS REDACTED | | | BTC 0.00016649<br>CEL 0.442086659446972<br>ETH 0.00708839 | | |
| 3.1.121028 | DAMIAN MAJERSKI | ADDRESS REDACTED | | | BTC 0.000000293296368467999<br>USDT ERC20 0.00337144363249488 | | |
| 3.1.121029 | DAMIAN MALEC | ADDRESS REDACTED | | | BTC 0.000738099802663234<br>CEL 0.86951855447755 | | |
| 3.1.121030 | DAMIAN MAŁKOWSKI | ADDRESS REDACTED | | | MATIC 0.501596772794647 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.121031 | DAMIAN MANQUERO | ADDRESS REDACTED | | | ADA 12615.7380932795<br>BTC 0.11123831266772<br>DOT 54.2913571590022<br>USDC 425.626695121784 | | |
| 3.1.121032 | DAMIAN MARCIN JUSZCZAK | ADDRESS REDACTED | | | BTC 0.000000971403690285<br>DOT 0.000192911565412717<br>ETH 0.000657920155298106<br>LUNC 0.00063622788823694 | | |
| 3.1.121033 | DAMIAN MARCUS HILL | ADDRESS REDACTED | | | BTC 0.000078576172384527<br>BUSD 20729.0412043682<br>USDC 6.25760941595192 | | |
| 3.1.121034 | DAMIAN MAREK SCHLÜTER | ADDRESS REDACTED | | | BTC 0.000016263847917757 | | |
| 3.1.121035 | DAMIAN MARLEY | ADDRESS REDACTED | | | BTC 0.00000377876985618399<br>USDC 0.00299861123830918 | | |
| 3.1.121036 | DAMIAN MATIAS BOSCANA | ADDRESS REDACTED | | | BTC 0.000001312330443687<br>CEL 1.15220453577711 | | |
| 3.1.121037 | DAMIAN MATRASZEK | ADDRESS REDACTED | | | ADA 0.000000630631067387<br>BTC 0.0000428201473669<br>CEL 2.45774638777591<br>XRP 53.76 | | |
| 3.1.121038 | DAMIAN MAVRO | ADDRESS REDACTED | | | AAVE 0.000226123489713421<br>BCH 0.000143813422265701<br>BTC 0.000002523567486706<br>DASH 0.00181136856668839<br>EOS 0.0526154270436078<br>ETH 0.00059484268988561<br>LINK 14.5931911746432<br>SNX 0.0716093455243657<br>XLM 0.10898997903603<br>XRP 3150.13751417534<br>ZRX 0.133255740981419 | | |
| 3.1.121039 | DAMIAN MEDAROV | ADDRESS REDACTED | | | ADA 10.6369065435748<br>CEL 2.84977664936385<br>XLM 69.95<br>XRP 200 | | |
| 3.1.121040 | DAMIAN MEDINA | ADDRESS REDACTED | | | BTC 0.000018795171456649<br>CEL 0.0194355578880911<br>ETH 0.000001057072205079 | BTC 0.000000003866117989<br>CEL 16.4067978451454 | |
| 3.1.121041 | DAMIÁN MEIRANA | ADDRESS REDACTED | | | ADA 8208.86389127897<br>BTC 0.0363189160971637<br>CEL 565.801264811626<br>ETH 9.23274593025873<br>LINK 111.957512945097<br>XLM 4.3851005054073 | | |
| 3.1.121042 | DAMIAN MEZA | ADDRESS REDACTED | | | BTC 0.710894746212756<br>CEL 223.308006677186<br>ETH 1.28252427025135<br>LTC 8.0057962572855<br>TUSD 8.47786318996701<br>XRP 5092.56099583723 | | |
| 3.1.121043 | DAMIAN MIRANDA | ADDRESS REDACTED | | | CEL 6.68574493017038<br>DASH 0.000345792101344452<br>LTC 0.000000008458057886<br>XLM 2.70334629393453 | | |
| 3.1.121044 | DAMIAN MITRANO | ADDRESS REDACTED | | | AAVE 0.00000239747122790199<br>ADA 0.159677784096031<br>BTC 0.00000335676014719999<br>CEL 0.662956548642422<br>ETH 0.000057866448121851<br>MATIC 0.227964621404759<br>SNX 0.0524965528944309<br>UNI 0.00674012202307862<br>USDC 0.0915390188785565 | | |
| 3.1.121045 | DAMIAN MODERNELL | ADDRESS REDACTED | | | BTC 1.00123631<br>ETH 6.12956105017182 | | |
| 3.1.121046 | DAMIAN MODRZEJEWSKI | ADDRESS REDACTED | | | BTC 0.00000597924707250999<br>CEL 0.119311313897493<br>USDC 4.30121949157981 | | |
| 3.1.121047 | DAMIAN MONTOYA | ADDRESS REDACTED | | | BTC 0.000003899205688045 | | |
| 3.1.121048 | DAMIAN MONTOYA | ADDRESS REDACTED | | | BTC 0.00238399786031815 | | |
| 3.1.121049 | DAMIAN MUNGUIA | ADDRESS REDACTED | | | USDC 0.00205203359565089 | | |
| 3.1.121050 | DAMIAN MURAWIECKI | ADDRESS REDACTED | | | CEL 0.369405144972942<br>DOT 2.91506769304942 | | |
| 3.1.121051 | DAMIAN NAHUEL ZURITA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000819235154511999<br>ETH 0.000001313707050226<br>USDC 0.428814147204235 | | |
| 3.1.121052 | DAMIAN NEGUS | ADDRESS REDACTED | | | AAVE 0.000000749871894301<br>ADA 3.66471383171835<br>BNB 0.000000327563354928<br>BTC 0.00256890255715596<br>CEL 29.6934355725878<br>ETH 0.000000569967156<br>LINK 0.459553161504893<br>MATIC 0.0259396706069168<br>SGB 90.881977761234<br>SNX 0.0000003<br>USDC 44.3644187390328<br>WBTC 0.0440830987389261 | | |
| 3.1.121053 | DAMIAN NEJMAN | ADDRESS REDACTED | | | BTC 0.00000160900975195199<br>CEL 0.0336554744221711<br>USDC 0.000000139549910075 | | |
| 3.1.121054 | DAMIAN NEVAREZ | ADDRESS REDACTED | | | MATIC 0.370645139129699<br>MCDAI 0.0232878889666339<br>USDC 0.290905630634211 | | |
| 3.1.121055 | DAMIAN NICOLAOU | ADDRESS REDACTED | | | BCH 0.145931924351724<br>BTC 0.274201229128972<br>CEL 1.1158221301138<br>ETH 4.59063029284427<br>LTC 13.4268392765414 | | |
| 3.1.121056 | DAMIAN NIEDZIELA | ADDRESS REDACTED | | | CEL 6.15834198329385<br>ETH 0.095648438207128 | | |
| 3.1.121057 | DAMIAN NIKIEL | ADDRESS REDACTED | | | BTC 0.000007220624858718<br>CEL 0.0010831383569144 | | |
| 3.1.121058 | DAMIAN NOGAJ | ADDRESS REDACTED | | | BNB 0.000000008836666658<br>BTC 0.000000009776915115<br>CEL 2.648199152905<br>SGB 6.92708339936539<br>USDT ERC20 0.000000498651705847<br>XRP 0.0393712320368397 | | |
| 3.1.121059 | DAMIAN NOGAS | ADDRESS REDACTED | | | BAT 0.0110662243413841<br>BTC 0.97692764972028<br>CEL 124.712752082861 | | |
| 3.1.121060 | DAMIAN NÖTHE | ADDRESS REDACTED | | | BTC 0.0041542689752272 | | |
| 3.1.121061 | DAMIAN NOWACZYK | ADDRESS REDACTED | | | BTC 0.00117617096306367<br>CEL 0.358255459910951 | | |
| 3.1.121062 | DAMIAN NOWAK | ADDRESS REDACTED | | | BTC 0.000010935298857335<br>CEL 13.9433726034661<br>DOT 0.0176038532969881 | | |
| 3.1.121063 | DAMIAN NUNEZ | ADDRESS REDACTED | | | BTC 0.0436684553307387<br>ETH 2.15144852722394 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.121064 | DAMIAN ODINKO | ADDRESS REDACTED | | | CEL 1.11521161967256 | | |
| 3.1.121065 | DAMIAN OKLOBDZIJA | ADDRESS REDACTED | | | BTC 0.000000008194749635<br>CEL 0.882427668209452<br>ETH 0.00309327205789643<br>XRP 0.288689075052898 | | |
| 3.1.121066 | DAMIAN OLSZEWSKI | ADDRESS REDACTED | | | BTC 0.000875414201935123<br>CEL 6852.33299021843 | | |
| 3.1.121067 | DAMIAN OLSZEWSKI | ADDRESS REDACTED | | | BTC 0.0000000153353906259999<br>DASH 0.000017523372071584<br>LTC 0.000014229049925444 | | |
| 3.1.121068 | DAMIAN OOSTHUYZEN | ADDRESS REDACTED | | | BTC 0.259650090699116<br>CEL 0.554575463395344<br>ETH 4.16545895002821<br>MATIC 7333.03439315478<br>USDT ERC20 16.8157317665902 | | |
| 3.1.121069 | DAMIAN OPARA | ADDRESS REDACTED | | | BTC 0.00200422389800378<br>CEL 5.46100319138603<br>DASH 0.211512005045458<br>LTC 0.000000001841931278<br>SGB 15.2833451651164<br>XRP 102.289303835935<br>ZRX 70.9071691505075 | | |
| 3.1.121070 | DAMIAN ORTIZ | ADDRESS REDACTED | | | BTC 0.010788475455077<br>USDC 227.070462215654 | | |
| 3.1.121071 | DAMIAN ORTIZ | ADDRESS REDACTED | | | BNB 1.09120802196747<br>BTC 0.000000006509140654<br>CEL 0.00354171276258908 | | |
| 3.1.121072 | DAMIAN OTTONELLI GARCIA | ADDRESS REDACTED | | | ADA 0.000000540582910996<br>BTC 0.000001450234322572<br>CEL 0.0642866471964327<br>ETH 0.000038074768614611 | | |
| 3.1.121073 | DAMIAN OWCA | ADDRESS REDACTED | | | SGB 712.900902105505<br>XRP 3.65774171839302 | | |
| 3.1.121074 | DAMIAN PALUCH | ADDRESS REDACTED | | | BTC 0.000000024782775846<br>CEL 0.00531347973501783<br>USDT ERC20 0.646757903145596 | | |
| 3.1.121075 | DAMIAN PANTANO | ADDRESS REDACTED | | | BTC 0.000013961442639763<br>CEL 1.18009936902867<br>USDC 0.873242632963563 | | |
| 3.1.121076 | DAMIAN PARK | ADDRESS REDACTED | | | BTC 0.00703712963545346<br>CEL 6.16215410401359<br>ETH 0.000067659122979763<br>LINK 20.37272104<br>MCDAI 3.35819093161839 | | |
| 3.1.121077 | DAMIAN PATRICK JELLISON | ADDRESS REDACTED | | | BTC 0.000041389303076905<br>DOGE 0.524780874583679<br>LINK 0.0065965624566544<br>MANA 0.00235133775034811<br>MATIC 0.101488401871917 | BTC 0.000000007614557766<br>DOGE 0.000000004546813121 | |
| 3.1.121078 | DAMIAN PATROWICZ | ADDRESS REDACTED | | | BTC 0.000002327834606611<br>USDT ERC20 0.281985611786297<br>XAUT 0.00346640297479708 | | |
| 3.1.121079 | DAMIAN PAWLAK | ADDRESS REDACTED | | | ADA 10815.1000497303<br>BTC 0.590663705954827<br>CEL 310.569830075958<br>ETH 5.04538789783558<br>LINK 162.075643368453<br>MATIC 9893.06597419416<br>UNI 0.0747025332326976 | | |
| 3.1.121080 | DAMIAN PAWLUK | ADDRESS REDACTED | | | BTC 0.00116562483179059<br>CEL 4.2581066549903<br>DOT 0.00729128083267544<br>LINK 0.014776345210307<br>XRP 2429.90360043526 | | |
| 3.1.121081 | DAMIAN PERALTA | ADDRESS REDACTED | | | BTC 0.000000286109684466<br>USDC 0.170494451245432 | | |
| 3.1.121082 | DAMIAN PIASECKI | ADDRESS REDACTED | | | CEL 0.0558641196690734<br>DOT 0.0173426502580974<br>MCDAI 0.0519812212533835<br>USDC 0.526621781853974 | | |
| 3.1.121083 | DAMIAN PIEC | ADDRESS REDACTED | | | BTC 0.00103665454814675<br>CEL 28.408691918976<br>ETH 1.16319302655772 | | |
| 3.1.121084 | DAMIAN PIECHNIK | ADDRESS REDACTED | | | BNB 1.0740370555463<br>BTC 0.207938771069876<br>CEL 189.350980830256<br>DOT 20 | | |
| 3.1.121085 | DAMIAN PIETRZYK | ADDRESS REDACTED | | | BTC 0.00000070546315237<br>CEL 1.51404508147289<br>USDC 0.007 | | |
| 3.1.121086 | DAMIAN PLUTA | ADDRESS REDACTED | | | BTC 0.000000007747324686<br>CEL 3.65560698801503 | | |
| 3.1.121087 | DAMIAN PODGORCZYK | ADDRESS REDACTED | | | USDC 0.582674217485147<br>XRP 300 | | |
| 3.1.121088 | DAMIAN POLAK | ADDRESS REDACTED | | | BTC 0.00132426358895902<br>ETH 0.245584377727562 | | |
| 3.1.121089 | DAMIAN PONICKI | ADDRESS REDACTED | | | ADA 4.74051299315214<br>LINK 0.106954854336206<br>MATIC 10.5869874300947 | | |
| 3.1.121090 | DAMIAN PORRAS | ADDRESS REDACTED | | | BTC 0.000002166593087801<br>CEL 1.38499244455068 | | |
| 3.1.121091 | DAMIAN PRATT | ADDRESS REDACTED | | | USDC 0.898404646968854 | | |
| 3.1.121092 | DAMIAN PROCHOWSKI | ADDRESS REDACTED | | | BTC 0.000000873968382102<br>USDC 0.416143884752941 | | |
| 3.1.121093 | DAMIAN PRZYBYŁA | ADDRESS REDACTED | | | BNB 0.000671394504637099<br>BTC 0.00109509730163357<br>CEL 0.0118571859679673<br>USDC 36.9625794850023 | | |
| 3.1.121094 | DAMIAN RAFAŁOWSKI | ADDRESS REDACTED | | | BNB 0.000012506065051475<br>BTC 0.000000096858430825<br>CEL 1.11651575388774 | | |
| 3.1.121095 | DAMIAN RAWLE | ADDRESS REDACTED | | | BTC 0.00705315993198765<br>CEL 7.85881212699761 | | |
| 3.1.121096 | DAMIAN RERAK | ADDRESS REDACTED | | | BUSD 2.14383945119471<br>MCDAI 0.101102953001802 | | |
| 3.1.121097 | DAMIAN RICHARDSON | ADDRESS REDACTED | | | ADA 108.976139577498<br>BAT 0.00674089689103508<br>BTC 0.000000937002226048<br>CEL 130.071064628212<br>ETH 0.00010384574068424<br>MATIC 0.181654740904987<br>SGB 3.77516626792836<br>SNX 0.000824922412208653<br>USDC 0.254442889504331<br>XLM 0.00566441702512269<br>XRP 0.0141721879498019 | | |
| 3.1.121098 | DAMIAN RICO | ADDRESS REDACTED | | | BTC 0.00110488964339132<br>XRP 0.182915753256453 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.121099 | DAMIAN RIRIASSA | ADDRESS REDACTED | | | BTC 0.267041713176167<br>CEL 120.375593514455<br>ETH 1.99990648 | | |
| 3.1.121100 | DAMIAN RODRIGUEZ | ADDRESS REDACTED | | | AVAX 0.000000096013729446<br>BCH 0.000000184490826352<br>BTC 0.0401254704144133<br>MATIC 0.205023049603477<br>USDC 0.000844833642252942<br>XLM 0.00219495133330005 | AVAX 0.00149827<br>BTC 0.000000004088269998<br>MATIC 0.00848100572836996<br>XLM 0.0252564 | |
| 3.1.121101 | DAMIAN ROJAS | ADDRESS REDACTED | | | BNB 0.00511406733952823<br>BTC 0.00248287464358026<br>CEL 1.1619113939999 | | |
| 3.1.121102 | DAMIAN ROMERO | ADDRESS REDACTED | | | BTC 0.000000183109688119<br>CEL 0.838252329586489<br>ETH 0.00164927234104313 | | |
| 3.1.121103 | DAMIAN ROMERO | ADDRESS REDACTED | | | BTC 0.00172386812211149<br>USDC 11.4805729406099<br>USDT ERC20 3.09488672377644 | | |
| 3.1.121104 | DAMIAN RUDOLPH | ADDRESS REDACTED | | | BTC 0.000001113385856062<br>CEL 2582.3797905096<br>DASH 0.000000270617431605<br>DOT 81.2105626559821<br>ETH 4.12182065779642 | | |
| 3.1.121105 | DAMIAN RUIZ | ADDRESS REDACTED | | | BTC 0.82365793685302<br>CEL 768.79296242952<br>ETH 123.272817434358<br>GUSD 10.906194759977 | | |
| 3.1.121106 | DAMIAN RUNKLE | ADDRESS REDACTED | | | ADA 87.3743883352143<br>AVAX 1.07041412031266<br>ETH 0.00817831062887738 | | |
| 3.1.121107 | DAMIAN RYBINSKI | ADDRESS REDACTED | | | BTC 0.0100281802756624<br>CEL 10.6731495961784<br>DOT 10.3528040836944 | | |
| 3.1.121108 | DAMIAN SALINAS | ADDRESS REDACTED | | | BTC 0.000013074273619811<br>CEL 5.31041236800676 | | |
| 3.1.121109 | DAMIAN SAMMON | ADDRESS REDACTED | | | USDT ERC20 0.128811627146956 | | |
| 3.1.121110 | DAMIAN SANDERSON | ADDRESS REDACTED | | | BTC 0.0166236622548002 | BTC 0.00000529 | |
| 3.1.121111 | DAMIAN SANDLER | ADDRESS REDACTED | | | ETH 0.0224840717983329<br>USDC 50.2490202398624 | | |
| 3.1.121112 | DAMIAN SANDOVAL | ADDRESS REDACTED | | | BTC 0.000000000926710382<br>CEL 0.178924689204049<br>MCDAI 0.0066293371793609 | | |
| 3.1.121113 | DAMIAN SANTIAGO VAZQUEZ | ADDRESS REDACTED | | | ADA 332.626309556544<br>BCH 0.000592808844319402<br>BTC 0.16998358302351<br>CEL 0.386269704354939<br>ETH 0.000273278488195559<br>UNI 0.0674251438327544 | | |
| 3.1.121114 | DAMIAN SANTOS | ADDRESS REDACTED | | | BTC 0.000823367439424661<br>CEL 1.14318780235767 | | |
| 3.1.121115 | DAMIAN SANTOS | ADDRESS REDACTED | | | BTC 0.00102733837294809<br>ETH 0.153964441109948 | | |
| 3.1.121116 | DAMIAN SANTOS | ADDRESS REDACTED | | | BTC 0.000000771073961941<br>ETH 0.00000031776968745 | | |
| 3.1.121117 | DAMIAN SCHARVI | ADDRESS REDACTED | | | BTC 0.000000008975740281<br>CEL 0.0437272833005127<br>USDT ERC20 0.000000873282861247 | | |
| 3.1.121118 | DAMIAN SCHIARITI | ADDRESS REDACTED | | | BTC 0.0147340369411482<br>ETH 0.166434693718088 | | |
| 3.1.121119 | DAMIAN SEMPIO | ADDRESS REDACTED | | | BTC 0.000000805006920565<br>USDT ERC20 0.0176054058969574 | | |
| 3.1.121120 | DAMIAN SENDROWSKI | ADDRESS REDACTED | | | BTC 0.000000345203790937 | | |
| 3.1.121121 | DAMIÁN SERGIO | ADDRESS REDACTED | | | BTC 0.146423081530415<br>CEL 8.43271435728275<br>USDC 2261.05938405674 | | |
| 3.1.121122 | DAMIAN SHUTIE | ADDRESS REDACTED | | | CEL 18.2949519995458 | | |
| 3.1.121123 | DAMIAN SIENKOWSKI | ADDRESS REDACTED | | | CEL 0.078704481108431 | | |
| 3.1.121124 | DAMIAN SIKORA | ADDRESS REDACTED | | | BTC 0.00220787<br>CEL 1.53891333532745 | | |
| 3.1.121125 | DAMIAN SILVI | ADDRESS REDACTED | | | BTC 0.272629920060393<br>DASH 0.00118905126789389<br>ETH 2.86811694118764<br>LTC 0.000723910487947297 | | |
| 3.1.121126 | DAMIAN SKRZYPIEC | ADDRESS REDACTED | | | DOT 2.55104376428915 | | |
| 3.1.121127 | DAMIAN SLADKOWSKI | ADDRESS REDACTED | | | CEL 0.00417359753248267<br>SOL 0.005 | | |
| 3.1.121128 | DAMIAN SŁADKOWSKI | ADDRESS REDACTED | | | BNB 0.0000790159022015139<br>BTC 0.000000007902406602<br>CEL 1.06840709902404 | | |
| 3.1.121129 | DAMIAN SLOMCZYNSKI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.121130 | DAMIAN SLOPER | ADDRESS REDACTED | | | AAVE 0.000026359853520046<br>BTC 0.182403605507023<br>CEL 132.387792937193<br>COMP 0.000093434794803423<br>DOT 0.00000000004201211<br>ETH 9.64779440886115<br>LUNC 612.961909<br>MATIC 2.31644068431156<br>USDC 14.7716609995112<br>USDT ERC20 5.44810286688902 | | |
| 3.1.121131 | DAMIAN SMITH | ADDRESS REDACTED | | | ADA 2094.15184431187<br>BTC 0.31426941419927<br>DOT 22.8561365781556<br>ETH 3.88217795228493<br>LINK 0.016972899711927<br>MATIC 1333.04577328643<br>MCDAI 827.106251500646<br>SOL 40.5917785486099 | | |
| 3.1.121132 | DAMIAN SMITH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.121133 | DAMIAN SOSA | ADDRESS REDACTED | | | BTC 0.000001609366698291<br>USDC 0.0798453777323461 | | |
| 3.1.121134 | DAMIAN SOWA | ADDRESS REDACTED | | | BTC 0.0157676368404918 | | |
| 3.1.121135 | DAMIAN SPASIC | ADDRESS REDACTED | | | CEL 219.779312493814<br>ETH 5.32730690547548<br>MATIC 1776.49626896561 | | |
| 3.1.121136 | DAMIAN STACHURSKI | ADDRESS REDACTED | | | BTC 0.00119229717408098<br>CEL 0.0461020069030544 | | |
| 3.1.121137 | DAMIAN STARCZ | ADDRESS REDACTED | | | ADA 391.08066402622<br>BTC 0.000000003219149651<br>CEL 92.1766991798891<br>DOT 15.0555024952975<br>ETH 0.000560576923076923 | | |
| 3.1.121138 | DAMIAN STASZAK | ADDRESS REDACTED | | | BAT 10.5144623422025<br>BTC 0.00208405135474375<br>CEL 42.5386541594995<br>ETH 0.51261937<br>XRP 3510.60160584341 | | |
| 3.1.121139 | DAMIAN STAWISZYNSKI | ADDRESS REDACTED | | | BTC 0.000000028815869611 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.121140 | DAMIAN STEPHENS | ADDRESS REDACTED | | | BTC 0.000152194923764953<br>CEL 87.7774979264804<br>DOT 236.384945921928<br>ETH 0.000020136757184672<br>LINK 0.103237210678266<br>LUNC 996.113133190122<br>UNI 93.4267042609773<br>USDC 5.61080752077415 | | |
| 3.1.121141 | DAMIAN STIRNIMANN | ADDRESS REDACTED | | | BTC 0.000034323833639347<br>CEL 46.3404185627509<br>ETH 0.00334260805214972 | | |
| 3.1.121142 | DAMIAN SULEWSKI | ADDRESS REDACTED | | | ADA 0.000000094969401128<br>BNB 0.00193274493025129<br>BTC 0.00578660476836396<br>CEL 0.0335183365825708<br>LTC 0.000000001297048494<br>USDC 0.000000671299501606<br>XRP 0.274318895768148 | | |
| 3.1.121143 | DAMIAN ŚWITALSKI | ADDRESS REDACTED | | | BTC 0.0248182760580442<br>CEL 345.124935062336<br>DOT 55.6432015805312<br>ETH 0.510557395167258<br>LUNC 0.0198349812295316 | | |
| 3.1.121144 | DAMIAN SZYMULA | ADDRESS REDACTED | | | BTC 0.000740936658457922<br>CEL 52.7742314540548 | | |
| 3.1.121145 | DAMIAN TAN | ADDRESS REDACTED | | | BTC 0.00148276644373218<br>CEL 0.589520168642214<br>USDT ERC20 1.20752007118527 | | |
| 3.1.121146 | DAMIAN TAN | ADDRESS REDACTED | | | BTC 0.00143641554920632<br>ETH 0.124340913205527 | | |
| 3.1.121147 | DAMIAN TARGIEL | ADDRESS REDACTED | | | CEL 0.00208284168479879 | | |
| 3.1.121148 | DAMIAN TAYLOR | ADDRESS REDACTED | | | BTC 0.0198459492477588 | | |
| 3.1.121149 | DAMIAN TAYLOR | ADDRESS REDACTED | | | CEL 9.01626984606078<br>ETH 0.12787246<br>USDT ERC20 130.878377 | | |
| 3.1.121150 | DAMIAN TEO | ADDRESS REDACTED | | | BTC 0.000497633546685377<br>ETH 0.0116561243203315<br>LINK 438.292874046834<br>LTC 0.0219045163714673<br>USDT ERC20 10.6023088474605 | | |
| 3.1.121151 | DAMIAN TEREFENKO | ADDRESS REDACTED | | | AAVE 0.0000371998872321579<br>BTC 0.000004131551409565<br>CEL 0.110246098606084<br>ETH 0.000743612542986826<br>USDC 946.766747270477 | | |
| 3.1.121152 | DAMIAN THOMPSON | ADDRESS REDACTED | | | CEL 41.2229364677735 | | |
| 3.1.121153 | DAMIÁN TOCHETTO | ADDRESS REDACTED | | | BTC 0.1009659432700038<br>USDC 0.968119332602938 | | |
| 3.1.121154 | DAMIAN TOMASZ GAWRYLUK | ADDRESS REDACTED | | | BTC 0.000000317626580435 | | |
| 3.1.121155 | DAMIAN TOSONI | ADDRESS REDACTED | | | BTC 0.000000034137246424<br>ETH 0.000000257993401346<br>USDC 0.271284541144645<br>XLM 0.0723461756350087 | | |
| 3.1.121156 | DAMIAN TROMP | ADDRESS REDACTED | | | BTC 0.000000834627849287<br>CEL 0.584001588088595<br>USDC 47.3916900343707 | | |
| 3.1.121157 | DAMIAN TRUSZKIEWICZ | ADDRESS REDACTED | | | BTC 0.000948847045920778<br>CEL 3.32463444755111<br>ETH 0.28346125 | | |
| 3.1.121158 | DAMIAN TRZCIŃSKI | ADDRESS REDACTED | | | BCH 0.000129357669000841<br>BTC 0.000001405352903893<br>CEL 1.15245310218144<br>EOS 0.260274858222088<br>ETH 0.000002535355580315<br>MATIC 0.0535271524714435<br>USDC 0.354229995912016 | | |
| 3.1.121159 | DAMIAN TUMINI | ADDRESS REDACTED | | | BTC 0.00000019336177904 | | |
| 3.1.121160 | DAMIAN TURNER | ADDRESS REDACTED | | | BTC 0.000000007400044450999999<br>CEL 53.8976683750598<br>DOT 0.0327009883329755<br>LUNC 0.0394537974829748<br>MATIC 0.0058396904442863<br>TAUD 0.0537296206915496 | | |
| 3.1.121161 | DAMIAN TYLEWSKI | ADDRESS REDACTED | | | ADA 7777.87518796992<br>BTC 0.823936225412893<br>CEL 134.422221205713<br>DOT 140.814857045275<br>ETH 4.71532257040644<br>USDC 788.181475990134 | | |
| 3.1.121162 | DAMIAN VAN LENDT | ADDRESS REDACTED | | | ADA 0.000416936612598573<br>BTC 0.000000977738727935<br>CEL 0.416735017684222<br>MATIC 0.46005413549624<br>USDT ERC20 0.000000157060895931 | | |
| 3.1.121163 | DAMIAN VELEZ | ADDRESS REDACTED | | | BTC 0.00118272962542449<br>ETH 114.346176460941<br>MATIC 1505.89003458143 | | |
| 3.1.121164 | DAMIAN VELEZ | ADDRESS REDACTED | | | ADA 3071.09492709625<br>BTC 0.00238688085302716<br>ETH 0.224833098527303<br>MATIC 281.500195259835<br>USDT ERC20 0.512768874831666 | | |
| 3.1.121165 | DAMIAN VIERA | ADDRESS REDACTED | | | BTC 0.0898231829083462<br>CEL 68.3633597666036 | | |
| 3.1.121166 | DAMIAN VILELLA | ADDRESS REDACTED | | | BTC 0.000000002654107992<br>CEL 0.000029497414705867<br>USDT ERC20 0.000000463647789308 | | |
| 3.1.121167 | DAMIAN VILLALBA | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 0.463948716193015 | | |
| 3.1.121168 | DAMIAN WALKER | ADDRESS REDACTED | | | BTC 0.0305006542965117<br>ETH 0.198281713963403<br>MATIC 1840.5001181173 | | |
| 3.1.121169 | DAMIAN WARSZAWSKI | ADDRESS REDACTED | | | BTC 0.000316941117984743<br>ETH 0.000317070802491684<br>USDC 2.85937117491538 | | |
| 3.1.121170 | DAMIAN WASNIOWSKI | ADDRESS REDACTED | | | BTC 0.000000008444117408<br>CEL 0.111129922914953 | | |
| 3.1.121171 | DAMIAN WAŚNIOWSKI | ADDRESS REDACTED | | | BTC 0.00118640908846607<br>CEL 0.394220140464615 | | |
| 3.1.121172 | DAMIAN WEGRZYNOWSKI | ADDRESS REDACTED | | | USDC 0.182017534891244 | | |
| 3.1.121173 | DAMIAN WESOŁOWSKI | ADDRESS REDACTED | | | BTC 0.00165639186879922<br>CEL 0.942820196870763<br>USDC 1093.82642589682 | | |
| 3.1.121174 | DAMIAN WILLIAMS | ADDRESS REDACTED | | | USDC 21.0539339974894 | | |
| 3.1.121175 | DAMIAN WITOLD RATAJCZAK | ADDRESS REDACTED | | | BTC 0.0463631578331823<br>ETH 8.79162568780646<br>MATIC 8.83280154733592<br>USDC 0.00461468375838381 | | |
| 3.1.121176 | DAMIAN WLODARCZYK | ADDRESS REDACTED | | | CEL 3.94019611864779<br>ZRX 503.898337725772 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.121177 | DAMIAN WÓJCIK | ADDRESS REDACTED | | | BTC 0.000004451813038838<br>CEL 0.0583621343924273 | | |
| 3.1.121178 | DAMIAN WOJDAK | ADDRESS REDACTED | | | BTC 0.00380463065551863<br>XLM 500.017314922663 | | |
| 3.1.121179 | DAMIAN WOJEWODZKI | ADDRESS REDACTED | | | ADA 3840.97661729637<br>BTC 0.263096427994136<br>DOT 140.180162971432<br>ETH 3.12143447163282<br>MATIC 2277.37017860758 | | |
| 3.1.121180 | DAMIAN WOJTAS | ADDRESS REDACTED | | | BTC 0.0294230623685716<br>CEL 12.1042018166072<br>DOT 0.0000000873<br>ETH 0.675969992845721<br>USDC 64.736936 | | |
| 3.1.121181 | DAMIAN WÓJTOWICZ | ADDRESS REDACTED | | | BTC 0.00002759270303245<br>CEL 0.38610171295995 | | |
| 3.1.121182 | DAMIAN WOZNY | ADDRESS REDACTED | | | ADA 340.105926971564<br>BAT 992.102151388827<br>BTC 0.000231698262299662<br>CEL 115.754167130926<br>ETH 0.00785000600758042 | | |
| 3.1.121183 | DAMIAN WYBRAŃSKI | ADDRESS REDACTED | | | KNC 0.0776690724953554 | | |
| 3.1.121184 | DAMIAN WYRWAS | ADDRESS REDACTED | | | BNB 0.00372977957361346<br>BTC 0.000245765776940597<br>ETH 0.00361920644681285<br>USDC 1.07826954950025 | | |
| 3.1.121185 | DAMIAN YEO QUANKAI | ADDRESS REDACTED | | | BTC 0.0000075220280975669<br>CEL 0.0194341859418676<br>GUSD 1.68798324975304 | | |
| 3.1.121186 | DAMIAN YOW | ADDRESS REDACTED | | | BTC 0.00196003175918566<br>USDT ERC20 2.48300385555043 | | |
| 3.1.121187 | DAMIAN ZACHWIEJA | ADDRESS REDACTED | | | CEL 0.718310312788005<br>MATIC 19.26152084 | | |
| 3.1.121188 | DAMIAN ZACKARY MARKOVIC | ADDRESS REDACTED | | | ETH 0.0014924364226839 | | |
| 3.1.121189 | DAMIAN ZAGOŻDŻON | ADDRESS REDACTED | | | BTC 0.00130199913532932<br>USDT ERC20 463.341383924931 | | |
| 3.1.121190 | DAMIAN ZAJĄC | ADDRESS REDACTED | | | BTC 0.00125993379180205<br>CEL 0.0715347935521175<br>USDT ERC20 0.30530988120349 | | |
| 3.1.121191 | DAMIAN ZAJĄC | ADDRESS REDACTED | | | BTC 0.00117978176596863<br>CEL 1.00519147537828<br>XLM 0.186817172464847 | | |
| 3.1.121192 | DAMIAN ZALESKI | ADDRESS REDACTED | | | CEL 0.150477320215376 | | |
| 3.1.121193 | DAMIAN ZAWADZKI | ADDRESS REDACTED | | | BTC 0.00163764338619918<br>CEL 0.250530662752475<br>PAX 700.505776099373<br>USDC 0.310567473992149<br>USDT ERC20 0.000000187219075914<br>XRP 10.096972716491 | | |
| 3.1.121194 | DAMIAN ZELAZNY | ADDRESS REDACTED | | | CEL 2289.82195707838<br>LTC 0.00037679881953766<br>USDC 0.000948<br>XRP 0.000000160315227142 | | |
| 3.1.121195 | DAMIAN ŻMUDA | ADDRESS REDACTED | | | CEL 0.000154585517383774 | | |
| 3.1.121196 | DAMIAN ZUBEK | ADDRESS REDACTED | | | BCH 0.00213632804070652<br>MATIC 1.7582840173792 | | |
| 3.1.121197 | DAMIAN ZYGMUNT DEPCZYK | ADDRESS REDACTED | | | BTC 0.000001147008201233 | | |
| 3.1.121198 | DAMIANA AMABILE | ADDRESS REDACTED | | | ETH 2.44539975388915<br>LINK 14.9765953242704<br>USDC 4131.73496672658<br>ZRX 111.839246651825 | | |
| 3.1.121199 | DAMIANA SPACCAVENTO | ADDRESS REDACTED | | | BTC 0.000061525545386968 | | |
| 3.1.121200 | DAMIANO ABATE | ADDRESS REDACTED | | | BNB 0.103993148861184<br>ETH 0.515081705031548<br>USDC 111.282735369625 | | |
| 3.1.121201 | DAMIANO BASSO | ADDRESS REDACTED | | | CEL 1.1127308587334 | | |
| 3.1.121202 | DAMIANO BELMONTE | ADDRESS REDACTED | | | BTC 0.000006018206324206<br>CEL 0.000397357353108289<br>ETH 0.000927873405392402 | | |
| 3.1.121203 | DAMIANO BONAZZI | ADDRESS REDACTED | | | BNB 1.53661510184565<br>BTC 0.00237078845770855<br>COMP 0.665265749717165<br>USDT ERC20 250.229726571427 | | |
| 3.1.121204 | DAMIANO BUSI | ADDRESS REDACTED | | | BTC 0.0877772383569622 | | |
| 3.1.121205 | DAMIANO CALLEGARI | ADDRESS REDACTED | | | BTC 0.00000000541906958<br>CEL 0.0394641261019791<br>SNX 0.0952795307690594 | | |
| 3.1.121206 | DAMIANO CANGI | ADDRESS REDACTED | | | BTC 0.000001329305896259<br>USDC 1.78075450758709 | | |
| 3.1.121207 | DAMIANO DAL SANTO | ADDRESS REDACTED | | | ADA 256.702144194994<br>BTC 0.00121250791334243<br>CEL 4.08016204146147<br>DOT 31.8106572997315<br>ETH 0.911124073082562<br>USDC 95 | | |
| 3.1.121208 | DAMIANO D'ANTUONO | ADDRESS REDACTED | | | BTC 0.00131569658569476<br>USDT ERC20 1041.75955428113 | | |
| 3.1.121209 | DAMIANO FARINA | ADDRESS REDACTED | | | BTC 0.0329703321435711<br>USDT ERC20 18.760542283842 | | |
| 3.1.121210 | DAMIANO GALLIZZI | ADDRESS REDACTED | | | BTC 0.0000007587424543729999<br>ETH 0.000108668352505283 | | |
| 3.1.121211 | DAMIANO GIAMPAOLI | ADDRESS REDACTED | | | BTC 0.0528163498622291 | | |
| 3.1.121212 | DAMIANO GRIGGIO | ADDRESS REDACTED | | | CEL 1.06638451528077 | | |
| 3.1.121213 | DAMIANO INTRONA | ADDRESS REDACTED | | | BTC 0.00000256712717234499<br>CEL 0.553903112156834 | | |
| 3.1.121214 | DAMIANO JONES | ADDRESS REDACTED | | | BTC 0.0119850698093999<br>ETH 0.15886942979774<br>LTC 0.229234944540292<br>USDC 301.497911471119<br>XLM 22.2504901283051 | | |
| 3.1.121215 | DAMIANO LEONARDI | ADDRESS REDACTED | | | BTC 0.0167622279671372 | | |
| 3.1.121216 | DAMIANO LORENZ | ADDRESS REDACTED | | | BTC 0.0525996897130001<br>CEL 53.3395263933411 | | |
| 3.1.121217 | DAMIANO MANDOTTI | ADDRESS REDACTED | | | BTC 0.000000002489068324<br>CEL 1.93197505770693 | | |
| 3.1.121218 | DAMIANO MANFREDI | ADDRESS REDACTED | | | BTC 0.000014291522605868 | | |
| 3.1.121219 | DAMIANO MANFREDI | ADDRESS REDACTED | | | BTC 0.00111181760588169 | | |
| 3.1.121220 | DAMIANO MANFREDI | ADDRESS REDACTED | | | BTC 0.000002137249068992<br>USDC 1.06969741501749 | | |
| 3.1.121221 | DAMIANO MANFREDI | ADDRESS REDACTED | | | BTC 0.000000318933400331<br>XRP 0.217840550933685 | | |
| 3.1.121222 | DAMIANO MANFREDI | ADDRESS REDACTED | | | BNB 0.00175135735833183<br>BTC 0.00000217613033305799<br>USDT ERC20 1.70505895624785 | | |
| 3.1.121223 | DAMIANO MARAUDA | ADDRESS REDACTED | | | ADA 0.108200788132422<br>BTC 0.000002237156185322<br>CEL 3.41752698403787<br>USDC 0.397668059577747<br>USDT ERC20 0.61931547828185 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.121224 | DAMIANO MAZZOLA | ADDRESS REDACTED | | | ADA 1100.58278869786<br>BTC 0.00110053596064814<br>USDC 11288.0530303731 | | |
| 3.1.121225 | DAMIANO PAGANI | ADDRESS REDACTED | | | BTC 0.000023978409376212<br>XLM 24.4770107504289 | | |
| 3.1.121226 | DAMIANO PAVAN | ADDRESS REDACTED | | | BTC 0.000000001153355203<br>CEL 0.00438187735166122 | | |
| 3.1.121227 | DAMIANO PECCORARI | ADDRESS REDACTED | | | BTC 0.00225003233208817<br>CEL 84.6771117054196<br>USDC 647.213979 | | |
| 3.1.121228 | DAMIANO PILLERI | ADDRESS REDACTED | | | BTC 0.000009746947883887 | | |
| 3.1.121229 | DAMIANO SALVATI | ADDRESS REDACTED | | | ADA 0.167495417004219<br>BTC 0.00000000061266971<br>CEL 0.154562689724371 | | |
| 3.1.121230 | DAMIANO SILVAGNI | ADDRESS REDACTED | | | BTC 0.000004146558714392<br>CEL 0.00975701668051499<br>USDT ERC20 0.000000439525989204 | | |
| 3.1.121231 | DAMIANO STOCCHI | ADDRESS REDACTED | | | BTC 0.00346040870432051<br>CEL 0.205174042543142<br>USDC 1.50237274816083 | | |
| 3.1.121232 | DAMIANO TAVERNA | ADDRESS REDACTED | | | BTC 0.000239213593374352<br>ETH 0.00307909982451291 | | |
| 3.1.121233 | DAMIANO TAVERNI | ADDRESS REDACTED | | | BTC 0.000002645933609046 | | |
| 3.1.121234 | DAMIANO TOBASCO | ADDRESS REDACTED | | | ETH 0.00000361174400813 | | |
| 3.1.121235 | DAMIANO TOBASCO | ADDRESS REDACTED | | | BTC 0.000000606200822148<br>ETH 0.000006547924225502 | | |
| 3.1.121236 | DAMIANO TOSI | ADDRESS REDACTED | | | CEL 20463.7849157082<br>ETH 0.153668414113501<br>MATIC 10083.06885723<br>SOL 5.15299040906816 | | |
| 3.1.121237 | DAMIANO VAUDO | ADDRESS REDACTED | | | ADA 3091.202058<br>BTC 0.0619228863330612<br>CEL 1659.36297494011<br>ETH 2.14103484<br>LINK 8.24335321<br>MATIC 3777.20683834 | | |
| 3.1.121238 | DAMIANO ZOPPI | ADDRESS REDACTED | | | BTC 0.114634589097496<br>CEL 2.45387434112781<br>DOT 49.1958318311759<br>USDC 1031.67521111627 | | |
| 3.1.121239 | DAMIANOS HAGGERTY-BROTSIS | ADDRESS REDACTED | | | BTC 0.00821930334087365<br>CEL 1.4967771180645 | | |
| 3.1.121240 | DAMICHAEL BIBLE | ADDRESS REDACTED | | | ADA 241.513773179408<br>BTC 0.0124132835604982 | | |
| 3.1.121241 | DAMIEBI REUBEN | ADDRESS REDACTED | | | CEL 0.193536777237548 | | |
| 3.1.121242 | DAMIEN AIME ROLAND GASSMANN | ADDRESS REDACTED | | | ZEC 0.00017714069078612 | | |
| 3.1.121243 | DAMIEN ALBERT | ADDRESS REDACTED | | | BTC 0.00590975188457615<br>CEL 51.3136534571422<br>USDC 0.000000058092435863<br>USDT ERC20 0.000000069574555526 | | |
| 3.1.121244 | DAMIEN ALTHAUS | ADDRESS REDACTED | | | BTC 0.000485069295076917<br>CEL 23.134623204599<br>ETH 15.5305009508399<br>LINK 243.853825065379 | | |
| 3.1.121245 | DAMIEN AMOUROUX | ADDRESS REDACTED | | | BTC 0.200525521397882<br>CEL 26.783584516727<br>DOT 23.0463433222747<br>ETH 7.48525744052703<br>MANA 178.48302924677<br>MATIC 405.888958293918<br>XRP 540.670894614894 | | |
| 3.1.121246 | DAMIEN ANTRIM | ADDRESS REDACTED | | | DOT 21.8927075746589<br>ETH 0.500002296211998 | | |
| 3.1.121247 | DAMIEN ARNAUD | ADDRESS REDACTED | | | BTC 0.0785543584747424<br>CEL 125.573514642728<br>ETH 0.00249380773143919 | | |
| 3.1.121248 | DAMIEN AVIGNON | ADDRESS REDACTED | | | BTC 0.000107911736188873<br>CEL 0.197312426849654 | | |
| 3.1.121249 | DAMIEN AVIOLAT | ADDRESS REDACTED | | | OMG 0.145145064117964<br>XLM 1.88966586150853 | | |
| 3.1.121250 | DAMIEN BALDWIN | ADDRESS REDACTED | | | BTC 1.96763792906481<br>CEL 4023.88412712122<br>ETH 7.11231985<br>LINK 2.64656427<br>MATIC 2326.11698276<br>SNX 552.08821368<br>SOL 191.253980849 | | |
| 3.1.121251 | DAMIEN BALFOUR | ADDRESS REDACTED | | | BTC 0.00129432314228829<br>CEL 90.7664927732902<br>MATIC 286.49<br>SGB 569.552321761255<br>SNX 77.2477645439653<br>XRP 5297.94144802679 | | |
| 3.1.121252 | DAMIEN BARANGER | ADDRESS REDACTED | | | CEL 1.42665801909244<br>ETH 0.0662898762452<br>PAXG 0.00359928<br>XRP 158.27831 | | |
| 3.1.121253 | DAMIEN BARNETT | ADDRESS REDACTED | | | BTC 0.0162213495526539<br>CEL 3.55112928175515 | | |
| 3.1.121254 | DAMIEN BARON | ADDRESS REDACTED | | | BCH 1.25794607<br>BTC 0.00000075<br>CEL 116.470054514888<br>ETC 11.06365723<br>XRP 1108.9<br>ZRX 0.00000071 | | |
| 3.1.121255 | DAMIEN BAUDET | ADDRESS REDACTED | | | BTC 0.000001170769728124<br>USDT ERC20 0.403671047943408 | | |
| 3.1.121256 | DAMIEN BEATTY | ADDRESS REDACTED | | | BTC 0.00108009617060558<br>DOT 3.69415069563917<br>ETH 0.135096387738142 | | |
| 3.1.121257 | DAMIEN BEAUGE | ADDRESS REDACTED | | | ADA 0.158570619255081<br>BTC 0.0966891973619485<br>CEL 1.5650421233298<br>USDT ERC20 0.000000504434529214 | | |
| 3.1.121258 | DAMIEN BENETEAU | ADDRESS REDACTED | | | BNB 1.95318003871496<br>BTC 0.100740504052505<br>CEL 100.652688541397<br>ETH 0.81629906446066 | | |
| 3.1.121259 | DAMIEN BENJAMIN | ADDRESS REDACTED | | | ADA 0.000931632663210852<br>BTC 0.1492356074<br>CEL 44.2705304527145<br>DOT 10.2337281751145<br>ETH 0.523716172414369<br>GUSD 0.0765658467460022<br>SOL 5.08077055031867<br>USDC 0.876<br>USDT ERC20 0.0920569120115995 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.121260 | DAMIEN BENOIT ROMUALD FERREIRA | ADDRESS REDACTED | | | BTC 0.0173346801813863<br>CEL 114.526126752312<br>ETH 0.317355430029377<br>LINK 6.11678614172095 | | |
| 3.1.121261 | DAMIEN BERNARD | ADDRESS REDACTED | | | MANA 0.0000929521119107 | | |
| 3.1.121262 | DAMIEN BERNEDE | ADDRESS REDACTED | | | CEL 4.42589274017879 | | |
| 3.1.121263 | DAMIEN BILLIARD DIT NETHING | ADDRESS REDACTED | | | BCH 1.4570152<br>BTC 0.0536879018574026<br>CEL 1332.71922642977<br>ETH 0.510513231005326<br>LTC 4.48633098020193<br>LUNC 57045.923793255<br>MATIC 0.000000026759450835<br>SNX 25.202<br>USDC 64.404692 | | |
| 3.1.121264 | DAMIEN BISSON | ADDRESS REDACTED | | | CEL 1.78802894593201<br>ZRX 0.270605846534746 | | |
| 3.1.121265 | DAMIEN BLACK | ADDRESS REDACTED | | | BTC 0.000000031613383049<br>GUSD 0.000299427990159909<br>MATIC 0.911613169627769<br>SNX 0.0842761802925169<br>USDC 0.00470101146217261<br>XLM 0.000005471643779217 | GUSD 0.26493592760464<br>MATIC 14.2337074388861<br>XLM 0.0336525827229843 | |
| 3.1.121266 | DAMIEN BLANCHER | ADDRESS REDACTED | | | BTC 0.00136924160589625<br>CEL 0.399122551699574 | | |
| 3.1.121267 | DAMIEN BLOT | ADDRESS REDACTED | | | CEL 1.70234212904476<br>XLM 0.689704 | | |
| 3.1.121268 | DAMIEN BOISSEAU | ADDRESS REDACTED | | | ADA 281.472708052193<br>BTC 0.10147395<br>CEL 1623.60103040758<br>ETH 1.015664335422<br>LUNC 30.162605<br>SNX 36.9622 | | |
| 3.1.121269 | DAMIEN BON | ADDRESS REDACTED | | | BTC 0.000000067484011388<br>CEL 0.219170873580359<br>ETH 0.000000720334019927<br>PAXG 0.000000998951907607 | | |
| 3.1.121270 | DAMIEN BONNEFOUX | ADDRESS REDACTED | | | BTC 0.000000004512311851<br>CEL 9.76617390713868<br>MATIC 27.0531129328606 | | |
| 3.1.121271 | DAMIEN BORNE | ADDRESS REDACTED | | | BTC 0.00317389312401171<br>CEL 36.6505786754214<br>ETH 0.131760442986 | | |
| 3.1.121272 | DAMIEN BOUDET | ADDRESS REDACTED | | | CEL 14.8064368046664 | | |
| 3.1.121273 | DAMIEN BOURGERY | ADDRESS REDACTED | | | CEL 9.62736301556286<br>ETH 0.00147477878009585 | | |
| 3.1.121274 | DAMIEN BOURGUIGNON | ADDRESS REDACTED | | | BTC 0.0131300053468414<br>CEL 15.3980843442395<br>ETH 0.061<br>ZEC 0.0231109104488835 | | |
| 3.1.121275 | DAMIEN BRANDSMA | ADDRESS REDACTED | | | BTC 0.00039413732797845<br>ETH 0.419983695063589 | | |
| 3.1.121276 | DAMIEN BROWN | ADDRESS REDACTED | | | BTC 0.000001389691415388<br>CEL 1.09945500998105<br>LTC 0.000812268328875961<br>MCDAI 0.138722429754092 | | |
| 3.1.121277 | DAMIEN BRUNTON | ADDRESS REDACTED | | | BTC 0.131546521463302<br>CEL 84.3179818380487 | | |
| 3.1.121278 | DAMIEN BUISSON | ADDRESS REDACTED | | | CEL 1.33567290889187<br>USDT ERC20 2.12921750141086 | | |
| 3.1.121279 | DAMIEN BULL | ADDRESS REDACTED | | | BTC 0.000003308658471647<br>CEL 1.75919644215324<br>MATIC 5472.90417656747<br>SNX 392.695635504441 | | |
| 3.1.121280 | DAMIEN CACHAT | ADDRESS REDACTED | | | BTC 0.00000307465092946<br>CEL 0.0222648106375978<br>LTC 0.00000496748281989499 | | |
| 3.1.121281 | DAMIEN CADORET | ADDRESS REDACTED | | | BCH 0.000105429603122614<br>BTC 0.000050725296492761<br>CEL 1.12789177344719<br>DASH 0.000456573869839382<br>DOT 0.0704112450164491<br>EOS 0.00230556316218675<br>ETH 0.000370258999213569<br>PAXG 0.000172052732077078<br>SNX 0.224913237647197<br>USDC 3.01121893870793<br>USDT ERC20 2.10097217689418 | | |
| 3.1.121282 | DAMIEN CADOT | ADDRESS REDACTED | | | BTC 0.0011280551655373<br>USDC 21844.9533808369 | | |
| 3.1.121283 | DAMIEN CAPUS | ADDRESS REDACTED | | | BTC 0.0312673860494069<br>CEL 18.5444491795423 | | |
| 3.1.121284 | DAMIEN CASSADY | ADDRESS REDACTED | | | BAT 0.279495686353124<br>BTC 0.253733390454438<br>ETH 0.000101306220601901<br>LINK 0.00991821525715211<br>MATIC 414.223429839847<br>MCDAI 42.6391539102487<br>USDC 0.653327796430781<br>USDT ERC20 0.293290817912967<br>XLM 244.699027996805<br>XRP 0.000000393776857898 | | |
| 3.1.121285 | DAMIEN CAULI | ADDRESS REDACTED | | | BTC 0.0000007439018038979999<br>CEL 0.314687107457686<br>ETH 0.000013808393009536<br>USDC 0.0217897890888136 | | |
| 3.1.121286 | DAMIEN CAZES | ADDRESS REDACTED | | | CEL 0.257745936524166<br>XLM 0.000000014334312996 | | |
| 3.1.121287 | DAMIEN CHAMBRIER | ADDRESS REDACTED | | | CEL 0.835778138075128<br>DOT 5.74150076732924<br>XLM 180.823945527803 | | |
| 3.1.121288 | DAMIEN CHARBONNIER | ADDRESS REDACTED | | | BTC 0.000749698248566546<br>CEL 144.183323044769<br>DOT 6.24189794<br>MATIC 148.49<br>SNX 23.376<br>USDC 112.215284423076 | | |
| 3.1.121289 | DAMIEN CHATELET | ADDRESS REDACTED | | | BTC 0.000000000404881595<br>CEL 0.0338672691456036 | | |
| 3.1.121290 | DAMIEN CHEIKHE | ADDRESS REDACTED | | | BTC 0.0408804808036291<br>CEL 1.14279101399291 | | |
| 3.1.121291 | DAMIEN CHOW WEI | ADDRESS REDACTED | | | ADA 445.295666747557<br>BTC 0.00133256490586012 | | |
| 3.1.121292 | DAMIEN CHU | ADDRESS REDACTED | | | BTC 0.203521943028268<br>CEL 223.464028213258<br>ETC 23.34388584<br>ETH 2.52511080899368<br>LUNC 11.4550090041462 | | |
| 3.1.121293 | DAMIEN CITRONI | ADDRESS REDACTED | | | CEL 31.9138770093274<br>XRP 60636.85872508 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.121294 | DAMIEN CLERC | ADDRESS REDACTED | | | BTC 0.000535997676707924 | | |
| 3.1.121295 | DAMIEN CLOTHIER | ADDRESS REDACTED | | | USDT ERC20 0.0247508181089188 | | |
| 3.1.121296 | DAMIEN COORENAERT | ADDRESS REDACTED | | | CEL 1.82381486675589<br>ETH 2.13742964131306 | | |
| 3.1.121297 | DAMIEN CÔTE | ADDRESS REDACTED | | | AAVE 0.0370181696732417<br>BNT 1.02172479776036<br>BTC 0.000594409743748339<br>CEL 0.104171347572353<br>COMP 0.0207193880246774<br>DOT 0.00180459553110125<br>EOS 0.000064629838087279<br>MANA 1.05573570432219<br>MATIC 0.190321916550982<br>OMG 0.0861171094061567<br>PAXG 622.591368344051<br>SNX 3.18755407446973<br>UMA 804.687780664932<br>USDC 0.000000180629384096<br>ZEC 0.00000327180893534799<br>ZRX 0.387332202926407 | | |
| 3.1.121298 | DAMIEN COUGHLAN | ADDRESS REDACTED | | | ETH 0.0443840016229586 | ETH 0.000003910025103057 | |
| 3.1.121299 | DAMIEN COURBON | ADDRESS REDACTED | | | ADA 217.867924528301<br>BNB 0.9995<br>BTC 0.000795456353309894<br>CEL 23.1924224741423<br>USDC 275 | | |
| 3.1.121300 | DAMIEN CRAMARD | ADDRESS REDACTED | | | BTC 0.0204703795611744 | | |
| 3.1.121301 | DAMIEN CRISSEY | ADDRESS REDACTED | | | LINK 0.00719089781498514<br>MATIC 2.97253809322496 | | |
| 3.1.121302 | DAMIEN DAMIEN | ADDRESS REDACTED | | | BTC 0.000000019169799831<br>GUSD 0.407712080269569 | | |
| 3.1.121303 | DAMIEN DAMPERON | ADDRESS REDACTED | | | CEL 489.337187093925<br>USDC 2433.978182 | | |
| 3.1.121304 | DAMIEN DANIELS | ADDRESS REDACTED | | | ADA 0.0721359046509604<br>ETH 0.000128679557515785 | | |
| 3.1.121305 | DAMIEN DAVIS | ADDRESS REDACTED | | | BTC 0.000317525896567059 | | |
| 3.1.121306 | DAMIEN DE BIASI | ADDRESS REDACTED | | | CEL 0.626109782049376<br>ZEC 0.0300193 | | |
| 3.1.121307 | DAMIEN DE BRITO | ADDRESS REDACTED | | | XRP 0.00373456358241005 | | |
| 3.1.121308 | DAMIEN DE PONTE | ADDRESS REDACTED | | | BTC 0.271334151984569<br>ETH 0.67877847617482 | | |
| 3.1.121309 | DAMIEN DE SILVA | ADDRESS REDACTED | | | BNB 1.39944242410755<br>BTC 0.193221469279719<br>CEL 3.78852932602073<br>DOT 46.5404850898584<br>ETH 2.1123609846535<br>XLM 2710.7220635734<br>XRP 1893.52800605982 | | |
| 3.1.121310 | DAMIEN DEBIN | ADDRESS REDACTED | | | BNB 0.000601600070043972<br>BTC 0.500257730121911<br>CEL 204.44524276146<br>USDC 0.0043492208508104<br>USDT ERC20 0.20953977636804 | | |
| 3.1.121311 | DAMIEN DEBONO | ADDRESS REDACTED | | | BTC 0.000866362898869382<br>CEL 469.077662406623<br>USDC 8392.50533500173 | | |
| 3.1.121312 | DAMIEN DESCAMPS | ADDRESS REDACTED | | | BTC 0.000134354696310133<br>CEL 1.02900770943613<br>ETC 1.65710505696153<br>XTZ 14.2137550862983 | | |
| 3.1.121313 | DAMIEN DESDOITS | ADDRESS REDACTED | | | BNB 1.44114234439867<br>BTC 0.00217306569780285<br>CEL 0.745240896488856<br>USDC 2174.81651989765 | | |
| 3.1.121314 | DAMIEN DESERME | ADDRESS REDACTED | | | BTC 0.00321986<br>CEL 3.33890455410417 | | |
| 3.1.121315 | DAMIEN DEVINE | ADDRESS REDACTED | | | ADA 25.9956369463729<br>BAT 11.3168488498752<br>BTC 0.00258353231630906<br>CEL 10.6632024143657<br>COMP 0.107640773749346<br>DASH 0.576296463963843<br>ETH 0.0322717517848082<br>SGB 3.08754447780129<br>SNX 12.395447161554<br>UNI 15.3566455158337<br>USDT ERC20 13.2723406309608 | | |
| 3.1.121316 | DAMIEN DIAL | ADDRESS REDACTED | | | BTC 0.00110703578275186<br>MATIC 205.817655308677<br>USDT ERC20 178.043180597193 | | |
| 3.1.121317 | DAMIEN DOECKE | ADDRESS REDACTED | | | BTC 0.345117330572434<br>ETH 0.00552267154750472<br>LTC 0.207006065197881<br>USDC 48.1936954491615 | | |
| 3.1.121318 | DAMIEN DUBOURG | ADDRESS REDACTED | | | BTC 0.000151883284734808 | | |
| 3.1.121319 | DAMIEN DUCHEZ | ADDRESS REDACTED | | | USDC 45.997467230569<br>USDT ERC20 0.132016000207181 | | |
| 3.1.121320 | DAMIEN DURAND | ADDRESS REDACTED | | | BTC 0.0160940681645835<br>CEL 0.0716348195793911<br>ETH 0.183961319215954<br>LTC 0.000289768386227023<br>XRP 407.428158192538 | | |
| 3.1.121321 | DAMIEN DUTHOY | ADDRESS REDACTED | | | BTC 0.0156673577833673<br>CEL 0.613156799833876<br>DASH 0.000017272686056341<br>ETH 0.062513449400942<br>LTC 0.000000002065550598<br>XLM 349.102831492075<br>XRP 87.819468<br>ZEC 0.00027878018301318 | | |
| 3.1.121322 | DAMIEN DYSON | ADDRESS REDACTED | | | BTC 0.00110679960840828<br>MATIC 801.714926139243 | | |
| 3.1.121323 | DAMIEN ELLIS | ADDRESS REDACTED | | | CEL 0.0594562017082684<br>XRP 1.38098486323549 | | |
| 3.1.121324 | DAMIEN ETANCELIN | ADDRESS REDACTED | | | ADA 0.000000771307768757<br>BTC 0.00125697219225578<br>CEL 3.34797482884831<br>DOT 0.000000000061692665<br>SOL 1.61135702410133 | | |
| 3.1.121325 | DAMIEN FALY SEBASTIEN CHABANIER | ADDRESS REDACTED | | | BTC 0.000113255248949861 | | |
| 3.1.121326 | DAMIEN FARRELL | ADDRESS REDACTED | | | BTC 0.02485935<br>CEL 76.3999222604103 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.121327 | DAMIEN FERNANDES | ADDRESS REDACTED | | | BAT 0.101801614222458<br>BNB 0.000162829927673071<br>BTC 0.340835453598686<br>CEL 2793.51012334323<br>DASH 1.0131908429023<br>DOT 0.000000000075032858<br>SNX 45.1704761603495<br>USDC 0.000000486711020438<br>XLM 402.238718604952<br>ZEC 0.000000006721815089 | | |
| 3.1.121328 | DAMIEN FITZGERALD | ADDRESS REDACTED | | | ADA 848.312499487804<br>BTC 0.0174885302964506<br>CEL 0.546817187415774<br>DOT 12.8145995286815<br>ETH 0.790752391403141<br>LTC 4.3054122376757 | | |
| 3.1.121329 | DAMIEN FLEURET | ADDRESS REDACTED | | | CEL 1.45589311262897<br>LINK 2.02313364<br>XLM 460.9148919 | | |
| 3.1.121330 | DAMIEN FORD | ADDRESS REDACTED | | | ADA 9998.153057<br>BNB 14.00253042<br>BTC 1.33574862447538<br>CEL 1641.21431211744<br>DOT 19.8945747348<br>ETH 3.9906359220907<br>LINK 199.0678534<br>USDC 45.345471<br>ZEC 10.03697951 | | |
| 3.1.121331 | DAMIEN FOUBERT | ADDRESS REDACTED | | | ADA 0.0848210830696724<br>AVAX 0.70321789933717<br>BTC 0.000000559223325125<br>CEL 21.2415683651582<br>USDC 0.138411150970078<br>XLM 0.00829279039687429<br>XRP 0.0241173548302676 | | |
| 3.1.121332 | DAMIEN FOURNIER | ADDRESS REDACTED | | | CEL 819.160074075859<br>LINK 0.145048889462614<br>TGBP 21025 | | |
| 3.1.121333 | DAMIEN FRANQUEBALME | ADDRESS REDACTED | | | CEL 0.667918167378358<br>MATIC 0.0293965216554749<br>SNX 0.00689269167014626 | | |
| 3.1.121334 | DAMIEN FROMONT | ADDRESS REDACTED | | | ADA 0.0507541435057518 | | |
| 3.1.121335 | DAMIEN FRUCHARD | ADDRESS REDACTED | | | BTC 0.000004883283769793 | | |
| 3.1.121336 | DAMIEN FU | ADDRESS REDACTED | | | AAVE 0.0274629601779254<br>BTC 0.000284366242241199<br>BUSD 0.82<br>CEL 0.258205872562976<br>ETH 0.000019980209582387<br>GUSD 12.9879843930413<br>SNX 0.00524386122406976<br>USDC 3.29000097399663 | | |
| 3.1.121337 | DAMIEN GAGNEVIN | ADDRESS REDACTED | | | BTC 0.0222912655971479<br>CEL 272.005658790004<br>ETH 9.20821 | | |
| 3.1.121338 | DAMIEN GAYRARD | ADDRESS REDACTED | | | BTC 0.00107347409665503 | | |
| 3.1.121339 | DAMIEN GERARD DANIEL PENNETIER | ADDRESS REDACTED | | | BTC 0.00170436490468856<br>USDT ERC20 522.296718962415<br>XRP 153.663897124818 | | |
| 3.1.121340 | DAMIEN GILBERT FRANCK GAUTRET | ADDRESS REDACTED | | | BTC 0.0694155895858279<br>XRP 1417.53294122131 | | |
| 3.1.121341 | DAMIEN GLOVER | ADDRESS REDACTED | | | ETH 0.00740166247630871 | | |
| 3.1.121342 | DAMIEN GOBLOT | ADDRESS REDACTED | | | BTC 0.00000159038608716 | | |
| 3.1.121343 | DAMIEN GONELLA | ADDRESS REDACTED | | | ADA 10.6036761865675<br>BAT 0.00907643634781915<br>BCH 0.0000107<br>BTC 4.38426774512851<br>CEL 213395.650388848<br>COMP 0.175028730171696<br>DASH 1.4701258<br>EOS 0.00179372881230991<br>ETH 182.277850286048<br>LINK 9.5901157<br>LTC 2.44389137<br>MATIC 10230.9011475081<br>MCDAI 144.63015447<br>PAXG 0.419222894901151<br>SGB 3783.70450778313<br>SNX 117.297133827755<br>SOL 39.49508<br>UNI 402.975755106241<br>USDC 0.000936813304706248<br>USDT ERC20 592.400178668705<br>XLM 0.0447067835348063<br>XRP 25041.0622619664 | | |
| 3.1.121344 | DAMIEN GONOT | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.121345 | DAMIEN GONZALES | ADDRESS REDACTED | | | BTC 0.0152807181317927<br>DOT 6.27134823154698<br>USDC 2126.1626592342<br>XLM 3104.25121983974 | | |
| 3.1.121346 | DAMIEN GONZALEZ | ADDRESS REDACTED | | | BTC 0.000603155498738163<br>MATIC 0.464958213863283 | | |
| 3.1.121347 | DAMIEN GOSSELIN | ADDRESS REDACTED | | | BCH 0.00485343<br>BTC 0.137923712618311<br>CEL 337.020641249758<br>DASH 0.01464372<br>EOS 2.9978<br>ETH 0.027373358467681<br>LTC 0.01335579<br>MCDAI 5.9288993033281<br>UNI 168.090900795953<br>XLM 81.0997955<br>ZRX 9.07399040883381 | | |
| 3.1.121348 | DAMIEN GOYENVALLE | ADDRESS REDACTED | | | ADA 0.122976560343332<br>BNB 0.000954906693653499<br>BTC 0.028872437024744<br>DOT 0.0305483013181894<br>ETH 0.000363863494617857<br>LUNC 11.1576773253004<br>USDC 1498.94839734886 | | |
| 3.1.121349 | DAMIEN GRANDCLAUDON | ADDRESS REDACTED | | | CEL 5.80002160295295 | | |
| 3.1.121350 | DAMIEN GRENOUILLEAU | ADDRESS REDACTED | | | CEL 1.13691071091275 | | |
| 3.1.121351 | DAMIEN GRIFFIN | ADDRESS REDACTED | | | BTC 0.000003326732256455<br>ETH 0.000041809750961691<br>USDC 0.0328187789812136 | | |
| 3.1.121352 | DAMIEN GRISON | ADDRESS REDACTED | | | CEL 0.0728906931961584 | | |
| 3.1.121353 | DAMIEN GROSSIER | ADDRESS REDACTED | | | BTC 0.000000651532489632<br>TAUD 0.0232769300283232 | | |
| 3.1.121354 | DAMIEN GROTTE | ADDRESS REDACTED | | | ADA 4313.82198181739<br>BTC 0.00090665839832433 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.121355 | DAMIEN GRUFFY | ADDRESS REDACTED | | | BTC 0.00116750605217301<br>CEL 36.4225097501194<br>ETH 0.00165033983492801 | | |
| 3.1.121356 | DAMIEN GY | ADDRESS REDACTED | | | ADA 218.009377449393<br>BAT 32.118470506013<br>BNB 19.9360137241327<br>BTC 0.000013220004000672<br>CEL 9229.1230511931<br>DOT 65.3804141485773<br>ETH 0.00510658295695897<br>LUNC 3.74552114247662<br>MATIC 10303.73<br>SGB 49.9658474708323<br>SNX 103.576<br>USDC 3994.72000024944<br>USDT ERC20 38.6484953219427<br>XRP 189.315073 | | |
| 3.1.121357 | DAMIEN HAMWOOD | ADDRESS REDACTED | | | BTC 0.000728425417902149 | | |
| 3.1.121358 | DAMIEN HENRAT | ADDRESS REDACTED | | | CEL 1.17100861819751<br>USDT ERC20 20.736345129905 | | |
| 3.1.121359 | DAMIEN HENSON | ADDRESS REDACTED | | | BTC 0.034949738232591<br>CEL 56.3728313356021<br>ETH 0.25860644727036 | | |
| 3.1.121360 | DAMIEN HERAGHTY | ADDRESS REDACTED | | | BTC 0.000002471084315551<br>CEL 0.0174172667447297 | | |
| 3.1.121361 | DAMIEN HIRSCH | ADDRESS REDACTED | | | CEL 0.00556411737045046<br>LTC 0.00025685 | | |
| 3.1.121362 | DAMIEN HONNAY | ADDRESS REDACTED | | | BTC 0.00234615540801125<br>CEL 1.25456763177585<br>ETH 0.0372957433969608<br>USDC 1.076<br>USDT ERC20 1.15764945589265 | | |
| 3.1.121363 | DAMIEN HUDSON | ADDRESS REDACTED | | | BTC 0.000001612358983335399<br>USDC 0.382119700610649 | BTC 0.00000069697864477<br>USDC 0.000000818147195612 | |
| 3.1.121364 | DAMIEN IVAN WRIGHT | ADDRESS REDACTED | | | BTC 0.118855724671692<br>ETH 1.19023797683351 | | |
| 3.1.121365 | DAMIEN JACKSON | ADDRESS REDACTED | | | BTC 0.00623461217512113<br>XRP 2001.24355579891 | | |
| 3.1.121366 | DAMIEN JAMES MCLEOD | ADDRESS REDACTED | | | BTC 0.000492667769442469<br>CEL 51.9379013808233<br>ETH 0.00433779691566563 | | |
| 3.1.121367 | DAMIEN JAY SHRIVER | ADDRESS REDACTED | | | AAVE 397.769885636146<br>BSV 7.4003542212381<br>BTC 2.48221360659111<br>CEL 59971.2252805634<br>LINK 317.66441243175<br>SNX 9132.68411902451<br>UNI 637.165368014818<br>USDC 700132.08898126<br>XLM 17780.7702168 | | |
| 3.1.121368 | DAMIEN JEAN PHILIPPE BROUX | ADDRESS REDACTED | | | BTC 0.00166428776605007<br>CEL 31.0964798124072<br>ETH 1.88639781767339 | | |
| 3.1.121369 | DAMIEN JEDSADA SRITAPAN | ADDRESS REDACTED | | | BTC 0.000064846886387075<br>CEL 13.2481922384049<br>ETH 1.97265821304478<br>USDC 669.103962271803 | CEL 45.4699825499609 | |
| 3.1.121370 | DAMIEN JEWELL | ADDRESS REDACTED | | | USDT ERC20 0.0308522629051677 | | |
| 3.1.121371 | DAMIEN JOSEPH MOISAN | ADDRESS REDACTED | | | ADA 8.976821<br>CEL 0.133277046591713<br>DOT 9.40162675158212<br>SNX 50.9699829576552 | | |
| 3.1.121372 | DAMIEN KESSELS | ADDRESS REDACTED | | | BTC 1.96544301678106<br>ETH 15.2274113955495<br>USDC 0.0070846527667091 | | |
| 3.1.121373 | DAMIEN KOLASA | ADDRESS REDACTED | | | CEL 0.131733345705331<br>ETH 0.000081434482447882 | | |
| 3.1.121374 | DAMIEN KWANG WEI CHIA | ADDRESS REDACTED | | | BTC 0.79454212<br>CEL 461.898129961816<br>ETH 1<br>GUSD 500.01012297504<br>LTC 1 | | |
| 3.1.121375 | DAMIEN LABLATINIERE | ADDRESS REDACTED | | | BTC 0.000032737864481156 | | |
| 3.1.121376 | DAMIEN LABLATINIERE | ADDRESS REDACTED | | | BNB 30.1609287171599<br>BTC 0.247550626068618<br>CEL 672.704587812405<br>ETH 2.92985457706556<br>SNX 0.225244369225994<br>UNI 259.76480184585<br>USDC 9536.64945347714<br>USDT ERC20 14599.3131151342 | | |
| 3.1.121377 | DAMIEN LACOMBE | ADDRESS REDACTED | | | BTC 0.00221409153795922<br>USDC 7011.67794011311<br>USDT ERC20 5.18008703636562 | | |
| 3.1.121378 | DAMIEN LAPORTE | ADDRESS REDACTED | | | LTC 0.000234471658889888<br>MATIC 0.0201973664127916<br>XLM 0.0154836563852774<br>XRP 0.00809196900173986 | | |
| 3.1.121379 | DAMIEN LAWLER | ADDRESS REDACTED | | | CEL 1.08111883683079 | | |
| 3.1.121380 | DAMIEN LE BLOAS | ADDRESS REDACTED | | | BTC 0.000000000055878148<br>CEL 638.525954545623<br>ETH 0.00152623510467004<br>USDC 0.416465748845328 | | |
| 3.1.121381 | DAMIEN LE COUTOUR | ADDRESS REDACTED | | | BTC 0.000100872793139825<br>DOT 0.00965001115510163<br>PAXG 0.000884351462501322 | | |
| 3.1.121382 | DAMIEN LE GALL | ADDRESS REDACTED | | | BTC 0.0011872523301464<br>CEL 49.0911295573979<br>ETH 0.71337137 | | |
| 3.1.121383 | DAMIEN LE LIEVRE | ADDRESS REDACTED | | | CEL 24.5592459217264 | | |
| 3.1.121384 | DAMIEN LEE | ADDRESS REDACTED | | | ADA 253.019386300367<br>BTC 0.00142888356437545<br>CEL 0.0720053976288035<br>XRP 276.860612604815 | | |
| 3.1.121385 | DAMIEN LEONARD | ADDRESS REDACTED | | | CEL 3.61362848312581<br>USDC 78.197739 | | |
| 3.1.121386 | DAMIEN LÉONARD | ADDRESS REDACTED | | | ADA 0.000000756616393037<br>BNB 0.000000008360078544<br>BTC 0.000000002396746854<br>CEL 6.79332143950445<br>TGBP 0.493102060824833 | | |
| 3.1.121387 | DAMIEN LÉONARD | ADDRESS REDACTED | | | BTC 0.00246683943537584<br>USDC 1122.66612616556 | | |
| 3.1.121388 | DAMIEN LEPORE | ADDRESS REDACTED | | | BTC 0.0164328138442262<br>SNX 3.00453797433751 | | |
| 3.1.121389 | DAMIEN LERICHE | ADDRESS REDACTED | | | CEL 0.0033292937043665 | | |
| 3.1.121390 | DAMIEN LEROY | ADDRESS REDACTED | | | BTC 0.000077482335111244<br>CEL 67.7147398761611 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.121391 | DAMIEN LEVACHER | ADDRESS REDACTED | | | BTC 0.0393524152599432<br>CEL 35.1125535108843<br>ETH 0.37643749840306<br>USDC 750 | | |
| 3.1.121392 | DAMIEN LIGNAC | ADDRESS REDACTED | | | BTC 0.0209876268098302 | | |
| 3.1.121393 | DAMIEN LIM | ADDRESS REDACTED | | | CEL 1.0973934695145<br>USDT ERC20 58.2656284205678 | | |
| 3.1.121394 | DAMIEN LIM | ADDRESS REDACTED | | | CEL 0.872551132510486<br>ETC 0.00364349170889517<br>LTC 0.000000002367955288<br>XLM 0.0500030402997801<br>XRP 0.0533375986028103 | | |
| 3.1.121395 | DAMIEN LOMBARDI | ADDRESS REDACTED | | | BTC 0.000511944875388093<br>USDT ERC20 0.622979676642903 | | |
| 3.1.121396 | DAMIEN LOPEZ | ADDRESS REDACTED | | | ETH 0.584662314179412 | | |
| 3.1.121397 | DAMIEN LOUIS JACQUES MARIE REPELIN | ADDRESS REDACTED | | | AVAX 21.1725236771745<br>BTC 0.0792366458386151<br>CEL 100.898832638997<br>ETH 0.0528119671245754<br>LUNC 10.8252033567574 | | |
| 3.1.121398 | DAMIEN MAGINOT | ADDRESS REDACTED | | | BTC 0.00000035370571157<br>CEL 0.0505560135491931 | | |
| 3.1.121399 | DAMIEN MALENGREAU | ADDRESS REDACTED | | | BTC 0.0118145377606843<br>BUSD 488.820454649027<br>CEL 86.5412473662705<br>ETH 0.107334774302663<br>PAXG 0.668039195391799<br>USDT ERC20 471.994402673358 | | |
| 3.1.121400 | DAMIEN MALGRAIN | ADDRESS REDACTED | | | ETH 0.000103880031397766 | | |
| 3.1.121401 | DAMIEN MALLIA | ADDRESS REDACTED | | | BTC 0.00000000642026573<br>CEL 11350.8262132539<br>ETH 0.000000976468561273<br>TUSD 0.00564468951895496<br>USDT ERC20 53.8249128815192 | | |
| 3.1.121402 | DAMIEN MALONEY | ADDRESS REDACTED | | | BTC 0.00121385628197408<br>ETH 0.000145363019959767 | | |
| 3.1.121403 | DAMIEN MARKO HENRI CAJIC | ADDRESS REDACTED | | | BTC 0.000000414495952781<br>CEL 0.207497136334397 | | |
| 3.1.121404 | DAMIEN MARNEFFE | ADDRESS REDACTED | | | CEL 0.0904852303025814<br>ETH 0.0160765987294387 | | |
| 3.1.121405 | DAMIEN MARTIN | ADDRESS REDACTED | | | BTC 0.00109256076016477<br>ETH 0.035832318574284<br>USDC 0.875698219506493 | USDC 0.000000522153747743 | |
| 3.1.121406 | DAMIEN MASAMORI ALAMEDA | ADDRESS REDACTED | | | BTC 0.0969595612593921<br>ETH 1.21805579703359 | | |
| 3.1.121407 | DAMIEN MATTENET | ADDRESS REDACTED | | | BTC 0.000508218392769388<br>CEL 12.3745549803677<br>ETH 0.0885713295307719<br>USDC 163.493020486432 | | |
| 3.1.121408 | DAMIEN MCCALL | ADDRESS REDACTED | | | ADA 1648.8486683715<br>BTC 0.0185776063449631<br>ETH 0.32958419713884 | | |
| 3.1.121409 | DAMIEN MCKENZIE | ADDRESS REDACTED | | | ADA 5000<br>BTC 0.247162158871097<br>CEL 367.948117453032<br>ETH 2.99999957391033 | | |
| 3.1.121410 | DAMIEN METREGISTE | ADDRESS REDACTED | | | BTC 0.000469815183163657<br>CEL 53.0085046305172<br>USDT ERC20 0.225100469542776 | | |
| 3.1.121411 | DAMIEN MICHEL CYRILLE LANFRANCHI | ADDRESS REDACTED | | | BTC 0.00481968988732954 | | |
| 3.1.121412 | DAMIEN MIGEAL | ADDRESS REDACTED | | | CEL 0.107728411497552<br>ETH 0.000000427228476863 | | |
| 3.1.121413 | DAMIEN MIGNOT | ADDRESS REDACTED | | | BTC 0.000002732871745533<br>ETH 0.344132659781433 | | |
| 3.1.121414 | DAMIEN MILLAR | ADDRESS REDACTED | | | BTC 0.000000770132211538<br>CEL 0.0604287949211945<br>XRP 0.00000065835495523 | | |
| 3.1.121415 | DAMIEN MOK | ADDRESS REDACTED | | | BTC 0.00284097065578675<br>CEL 0.551131579583582<br>SNX 40.4554957924829<br>USDT ERC20 43.2904112609414 | | |
| 3.1.121416 | DAMIEN MONOT | ADDRESS REDACTED | | | BTC 0.00055447119631512<br>CEL 1244.7816812255<br>DOT 2.4<br>LINK 53.88<br>LTC 5.367<br>MATIC 9367.3869012277<br>SGB 1255.65758119383<br>SNX 66.712486065791<br>XLM 5631.82491<br>XRP 8133.697119 | | |
| 3.1.121417 | DAMIEN MORGAN-SMITH | ADDRESS REDACTED | | | BTC 0.000921490350937779 | | |
| 3.1.121418 | DAMIEN MORINET | ADDRESS REDACTED | | | BTC 0.000953796344252666<br>ETH 0.000079079235843422<br>LUNC 2.0294881807139<br>MATIC 8.1907731631932 | | |
| 3.1.121419 | DAMIEN MORLOT | ADDRESS REDACTED | | | BTC 0.000000008510695243<br>CEL 0.113601074502587<br>DOT 0.00000000009407053<br>ETH 0.0000666120875223489<br>MATIC 0.28018694873826 | | |
| 3.1.121420 | DAMIEN MOSCHINI | ADDRESS REDACTED | | | BTC 0.000000007016263415<br>CEL 29.1029141381987<br>ETH 0.000002<br>MCDAI 30<br>SNX 0.0015593242409997<br>USDC 0.0359 | | |
| 3.1.121421 | DAMIEN MOSER | ADDRESS REDACTED | | | BNB 0.000799140302025474<br>BTC 0.00229057398860694<br>BUSD 0.0262146523727546<br>CEL 0.00221026620555843<br>MCDAI 0.883487325141736<br>PAX 0.00228835650082563<br>TUSD 0.00515903461515098<br>USDC 0.0238038044096638<br>USDT ERC20 0.898562718187982 | | |
| 3.1.121422 | DAMIEN MURPHY | ADDRESS REDACTED | | | BTC 0.00160262453468789<br>CEL 1.13980609472436<br>ETH 0.00000408553957708899<br>SNX 0.508473198414886<br>SOL 0.00129523053254084<br>USDC 0.000000729710481797<br>XRP 0.185187191133695 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.121423 | DAMIEN MURPHY | ADDRESS REDACTED | | | AAVE 0.00415453951938803<br>AVAX 0.0428415171430044<br>BTC 0.0959257922996792<br>DOT 0.650891759403098<br>EOS 0.00082963929596022<br>ETH 17.8139051938453<br>LINK 0.132295466323101<br>MATIC 0.0430531792994923<br>PAXG 0.000007051927791397 | | |
| 3.1.121424 | DAMIEN MYLES | ADDRESS REDACTED | | | CEL 86.9501917939536<br>PAXG 0.00003560192877045<br>SGB 0.0396810680198889<br>TUSD 0.0950564469058329<br>USDC 0.287453035851534<br>XRP 0.259569312400964 | | |
| 3.1.121425 | DAMIEN NEIL GRIFFITHS | ADDRESS REDACTED | | | AAVE 13.7794383063348<br>BTC 0.00231923608814582<br>CEL 0.264250353393808<br>ETH 0.0458203191812668<br>LTC 0.0121347657949548<br>LUNC 131.21414743703<br>MATIC 55.6643623605457<br>USDC 0.247621303238003<br>USDT ERC20 40.4296197395964 | | |
| 3.1.121426 | DAMIEN NICOLAS PAUL PETITBOIS | ADDRESS REDACTED | | | CEL 0.0511710765101768<br>ETH 0.00165258116652399 | | |
| 3.1.121427 | DAMIEN NUNES | ADDRESS REDACTED | | | BTC 0.000002468570461876 | | |
| 3.1.121428 | DAMIEN O'CONNELL | ADDRESS REDACTED | | | BTC 0.000445618066176045 | | |
| 3.1.121429 | DAMIEN OLIVE | ADDRESS REDACTED | | | ADA 30.7101278833859<br>BTC 0.000627173168544598<br>ETH 0.00187145828683158<br>MATIC 3.78549724423721<br>MCDAI 31.8313403853375<br>USDC 362.336415549207 | | |
| 3.1.121430 | DAMIEN OLIVIER DELPHINE | ADDRESS REDACTED | | | BTC 0.000494165015440409<br>CEL 22.3117388145081<br>MCDAI 40<br>USDC 443.3682 | | |
| 3.1.121431 | DAMIEN PERCEREAU | ADDRESS REDACTED | | | BTC 0.00278145627418756<br>CEL 247.746281590387<br>XRP 281 | | |
| 3.1.121432 | DAMIEN PEREIRA | ADDRESS REDACTED | | | BTC 0.000000002884354119<br>CEL 0.713812077764001<br>ETH 0.000002650094358191<br>MANA 0.00292633<br>XTZ 0.00770484001753218 | | |
| 3.1.121433 | DAMIEN PERFETTI | ADDRESS REDACTED | | | CEL 0.0356359601578946 | | |
| 3.1.121434 | DAMIEN PETER MURTAGH | ADDRESS REDACTED | | | BTC 0.286907848366877<br>CEL 531.897206439729<br>DOT 183.558563752107<br>ETH 3.90321281399877<br>MATIC 1340.36805262305<br>SOL 29.68349<br>USDC 29910.6631141045 | | |
| 3.1.121435 | DAMIEN PETERSON | ADDRESS REDACTED | | | USDT ERC20 899.433093302028 | | |
| 3.1.121436 | DAMIEN PFAFF | ADDRESS REDACTED | | | BAT 32.6693296547026<br>BTC 0.15487093932619<br>CEL 862.672292556707<br>SGB 148.315982270746<br>TUSD 183.122080940941<br>USDT ERC20 697.489075064337<br>XLM 384.088304004145 | | |
| 3.1.121437 | DAMIEN PHALIP | ADDRESS REDACTED | | | BTC 0.000000000432208938<br>CEL 2.75915359471831 | | |
| 3.1.121438 | DAMIEN PHILLIPS | ADDRESS REDACTED | | | ETH 0.000395567102129193 | | |
| 3.1.121439 | DAMIEN PICHON | ADDRESS REDACTED | | | BTC 0.0223682112384409<br>CEL 125.476270959465<br>ETH 0.95631554<br>LTC 0.54963909 | | |
| 3.1.121440 | DAMIEN PIERRE | ADDRESS REDACTED | | | CEL 0.00103997237250315<br>DOT 0.00186260162930133<br>ETC 0.00007595535401844 | | |
| 3.1.121441 | DAMIEN PIGNÉ | ADDRESS REDACTED | | | CEL 0.0352012603874127 | | |
| 3.1.121442 | DAMIEN PIN | ADDRESS REDACTED | | | CEL 0.073630211704976<br>USDC 2.11926733263308<br>USDT ERC20 1.74947332663526 | | |
| 3.1.121443 | DAMIEN PODER | ADDRESS REDACTED | | | AAVE 0.0032135474292532<br>DOT 0.07254266573362<br>MATIC 0.462090848442173<br>USDC 0.00477280581967465 | | |
| 3.1.121444 | DAMIEN RADFORD | ADDRESS REDACTED | | | BTC 0.000012880883077521<br>DOT 0.0547317350320449<br>ETH 0.00112119034467572<br>LINK 0.107365813246862<br>SNX 0.72982960077839<br>UNI 0.00643831628087344<br>XLM 0.0105898234354118 | | |
| 3.1.121445 | DAMIEN RAMIREZ | ADDRESS REDACTED | | | ADA 2083.82284448578<br>USDC 0.01440966338093 | BTC 0.012512<br>USDC 0.000000273330303669 | |
| 3.1.121446 | DAMIEN RAYMOND | ADDRESS REDACTED | | | BTC 1.43968244216346<br>CEL 3.50995683922175<br>DOT 8.15391874933229<br>ETH 0.62093812930847<br>LTC 2.26005762267372<br>MATIC 351.408439656734<br>SUSHI 76.6081681396091<br>USDC 2020.62834051797 | | |
| 3.1.121447 | DAMIEN RENFER | ADDRESS REDACTED | | | BTC 0.000004255019386578<br>CEL 5.96521686383224<br>LUNC 5.45566014427744<br>XRP 0.000000639554535473 | | |
| 3.1.121448 | DAMIEN REX-HOROI | ADDRESS REDACTED | | | ADA 9.27621100030153<br>XRP 83.9143520706201 | | |
| 3.1.121449 | DAMIEN RICQUIER | ADDRESS REDACTED | | | BTC 0.000225621167609625<br>CEL 1.2926586603744<br>LTC 0.510425627745759<br>MATIC 10.0994875850643<br>USDC 111.317842665377 | | |
| 3.1.121450 | DAMIEN RILEY | ADDRESS REDACTED | | | CEL 50.1953402962556 | | |
| 3.1.121451 | DAMIEN RIVIÈRE | ADDRESS REDACTED | | | USDT ERC20 0.160846794698351 | | |
| 3.1.121452 | DAMIEN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000104307684564862 | | |
| 3.1.121453 | DAMIEN ROJO | ADDRESS REDACTED | | | CEL 4.28255540834908<br>LUNC 0.000000297821698342<br>USDT ERC20 178.312615158527 | | |
| 3.1.121454 | DAMIEN ROLAND ANGELO COUDRAY | ADDRESS REDACTED | | | BTC 0.00128525451423396<br>ETH 0.00147570192453176<br>USDC 1.47963075888304 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.121455 | DAMIEN ROMAIN | ADDRESS REDACTED | | | AAVE 0.0044186139602716<br>AVAX 0.0831574798520991<br>BTC 0.000162904105596575<br>CEL 402.18326036153<br>DOT 0.343212205660142<br>ETH 0.00149537098161786<br>LUNC 0.0322694440840031<br>MATIC 1.05207388992686<br>SGB 647.033493316067<br>USDC 32.0809898556981<br>USDT ERC20 10143.1156028055 | | |
| 3.1.121456 | DAMIEN ROMANO | ADDRESS REDACTED | | | BTC 0.000000003700847495<br>CEL 1.31587469977167<br>ETH 0.000128174673648365<br>USDT ERC20 0.509863502759932 | | |
| 3.1.121457 | DAMIEN ROMERO | ADDRESS REDACTED | | | BTC 0.000294089671529059<br>CEL 8.97337316277547<br>DASH 0.00000000855647403<br>ETH 0.000101940723373985<br>LTC 0.000000003017307268<br>OMG 0.000267318759120806<br>USDC 0.00113076053345095<br>USDT ERC20 0.458844587820194<br>ZRX 0.10222177964619 | | |
| 3.1.121458 | DAMIEN ROUSSOS | ADDRESS REDACTED | | | BTC 0.00121548280955823<br>CEL 14.0125736901729<br>USDC 400 | | |
| 3.1.121459 | DAMIEN RUAULT | ADDRESS REDACTED | | | ADA 4266.81562908312<br>BTC 1.01265208791132<br>CEL 17.0723411136211<br>DOT 0.000206018054230305<br>EOS 160.907319362345<br>ETH 29.5509135034869<br>LTC 0.0342111115592622<br>MATIC 0.0700814653203602<br>XLM 0.67610678679963<br>XRP 33.5646598956502 | | |
| 3.1.121460 | DAMIEN RUBIO | ADDRESS REDACTED | | | CEL 7349.17400455494 | | |
| 3.1.121461 | DAMIEN SAMAIN | ADDRESS REDACTED | | | BTC 0.00119688729353805<br>CEL 206.199765017754<br>ETH 1<br>PAXG 4.1861231079 | | |
| 3.1.121462 | DAMIEN SANTARELLI | ADDRESS REDACTED | | | CEL 0.028488932570268<br>DASH 0.000001676366777772<br>ETC 0.000003213288768501<br>LTC 0.000002065017365077<br>ZEC 0.000000793750084074 | | |
| 3.1.121463 | DAMIEN SARLET | ADDRESS REDACTED | | | BTC 0.000000617773224752<br>USDT ERC20 0.330188337936575 | | |
| 3.1.121464 | DAMIEN SAUCE | ADDRESS REDACTED | | | BTC 0.000000263764865332<br>CEL 27.811445200831<br>USDC 2316.643 | | |
| 3.1.121465 | DAMIEN SAUVÉE | ADDRESS REDACTED | | | BTC 0.000000009092788357<br>BUSD 0.419344683906629<br>CEL 0.27572773323063<br>ETH 0.000252340305305077 | | |
| 3.1.121466 | DAMIEN SAWYER | ADDRESS REDACTED | | | BTC 1.404907232919<br>CEL 248.407388147038<br>ETH 2.06771105<br>LINK 404.99696247<br>MATIC 610.9286143<br>SNX 0.00000034<br>TAUD 1000 | | |
| 3.1.121467 | DAMIEN SCOTT | ADDRESS REDACTED | | | BTC 0.0367930386793021<br>CEL 2.22754854473703<br>ETH 0.253693331067083 | | |
| 3.1.121468 | DAMIEN SCOTT | ADDRESS REDACTED | | | BTC 0.00487035465810947<br>MATIC 1451.46665619907<br>SNX 202.428647952294<br>USDC 39.881607141058 | | |
| 3.1.121469 | DAMIEN SEET | ADDRESS REDACTED | | | BTC 0.0291927777249514<br>ETH 1.10193167792948 | | |
| 3.1.121470 | DAMIEN SHERRY | ADDRESS REDACTED | | | BAT 0.378883083387388<br>BNB 11.57374759<br>BTC 3.51926550555747<br>CEL 15140.3720343708<br>EOS 0.0032<br>ETH 1.86581050058626<br>LPT 0.000449721851327389<br>MANA 4700.244<br>OMG 0.000335488456473274<br>USDC 0.004<br>XLM 2505.37805<br>XRP 0.000000534393225129 | | |
| 3.1.121471 | DAMIEN SKINNER | ADDRESS REDACTED | | | BTC 0.000000001508035645<br>CEL 0.371280177892645<br>USDT ERC20 5.67 | | |
| 3.1.121472 | DAMIEN SMITH | ADDRESS REDACTED | | | AVAX 50.9794668986389<br>ETH 2.13414055067848<br>MATIC 2837.93896276732 | | |
| 3.1.121473 | DAMIEN SNG JIE WEI | ADDRESS REDACTED | | | BTC 0.0101979860987297<br>CEL 4.00218197534754<br>ETH 0.273387191345126<br>LUNC 183.595518749399 | | |
| 3.1.121474 | DAMIEN SOBCZAK | ADDRESS REDACTED | | | BNB 0.0019357122492483<br>BTC 0.000002782078209866<br>CEL 2.05104635920972<br>USDC 0.0657705223074598 | | |
| 3.1.121475 | DAMIEN STANOEVSKI | ADDRESS REDACTED | | | BTC 0.00104760308414348<br>CEL 6.08210587571077<br>ETH 0.1 | | |
| 3.1.121476 | DAMIEN STECIUK | ADDRESS REDACTED | | | BTC 0.000120270838803986<br>CEL 766.509233239576<br>ETH 0.0116233871057153<br>MATIC 477.924038911124<br>SNX 730.78073523734<br>USDC 69.5058005845458<br>USDT ERC20 6474.1806696221 | | |
| 3.1.121477 | DAMIEN STRAIT | ADDRESS REDACTED | | | CEL 1.05999805472525 | | |
| 3.1.121478 | DAMIEN SUEUR | ADDRESS REDACTED | | | BTC 0.000563566672469472<br>CEL 0.0765513086330363<br>LTC 0.000014756195078784 | | |
| 3.1.121479 | DAMIEN SURY | ADDRESS REDACTED | | | BTC 3.27939046257182<br>CEL 0.200075211880105<br>ETH 0.471176904266303<br>LINK 0.10740519319043<br>MATIC 60.9834029452485<br>MCDAI 53.6917112727027<br>USDC 17999.8234132116 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.121480 | DAMIEN TALLEUX | ADDRESS REDACTED | | | BTC 0.00215999467175657<br>CEL 79.9834794946058<br>ETH 0.2829962<br>USDC 250 | | |
| 3.1.121481 | DAMIEN TANGUY | ADDRESS REDACTED | | | ADA 0.00750895040754365<br>BNB 0.00469755747801987<br>BTC 0.000000925315799243<br>CEL 0.0407188233161199<br>USDC 0.615077933219672 | | |
| 3.1.121482 | DAMIEN TARNAUD | ADDRESS REDACTED | | | BTC 0.000007270498983651<br>CEL 0.233711383869452<br>ETH 0.000056368409442798<br>SGB 159.342398812466<br>XRP 1.77880437160308 | | |
| 3.1.121483 | DAMIEN TASSONE | ADDRESS REDACTED | | | ETH 0.0271389279026854 | | |
| 3.1.121484 | DAMIEN TERRAGE | ADDRESS REDACTED | | | BTC 0.281463750278531<br>ETH 1.82791854035303<br>XRP 0.799872657654346 | | |
| 3.1.121485 | DAMIEN THIERRY JEAN GUY HENRY BIABAUD | ADDRESS REDACTED | | | BTC 0.00249005304864507<br>CEL 0.504944804689518<br>USDC 412.698060436972 | | |
| 3.1.121486 | DAMIEN TOH | ADDRESS REDACTED | | | BTC 0.000235537655525941<br>CEL 0.390253809013873<br>ETH 0.000003458221394174<br>MCDAI 0.000000002115577265 | | |
| 3.1.121487 | DAMIEN TOURNAIRE | ADDRESS REDACTED | | | BTC 0.000000001953898124<br>CEL 0.268913830989474<br>LINK 0.0000429748060098859<br>MATIC 0.0333847956054999<br>SGB 156.936873284546<br>XLM 0.00143799829725013 | | |
| 3.1.121488 | DAMIEN TROUVAIN | ADDRESS REDACTED | | | USDC 3.82537520849276 | | |
| 3.1.121489 | DAMIEN URVOIS | ADDRESS REDACTED | | | ADA 15.691802489194<br>BTC 10.9209550177141<br>CEL 658.726205931458<br>ETH 0.119301333816488<br>LINK 306.756766403018<br>SGB 1544.81174478586<br>XRP 10039.23055681 | | |
| 3.1.121490 | DAMIEN VAN DER VALK | ADDRESS REDACTED | | | BTC 0.000001864839553835<br>USDC 2.39687600303094<br>USDT ERC20 0.296202421509535 | | |
| 3.1.121491 | DAMIEN VANDERHASSELT | ADDRESS REDACTED | | | ADA 1758.31577774807<br>BAT 0.0379365520847118<br>BTC 0.079647245958125<br>CEL 6.55525926280662<br>ETH 0.76944280121741<br>LINK 6.23322401323162<br>LTC 1.02059127586144<br>USDC 235.209821429614<br>XRP 1471.40397014031 | | |
| 3.1.121492 | DAMIEN VERKIMPE | ADDRESS REDACTED | | | BTC 0.000001285297563273<br>CEL 0.00599778097533534<br>USDC 4.99063354616719 | | |
| 3.1.121493 | DAMIEN VERRELLE | ADDRESS REDACTED | | | BTC 0.000010015991196686<br>BUSD 22.1181290145024<br>CEL 22.5709087571622<br>COMP 0.0141051850627763<br>DASH 0.0891542416965406<br>ETC 4.10867645837113<br>ETH 0.00579867300635485<br>MATIC 0.155559865954847<br>XLM 23.6929913897125<br>ZEC 0.0718033092114579 | | |
| 3.1.121494 | DAMIEN VINCENT | ADDRESS REDACTED | | | BTC 3.55190561939276<br>CEL 332.077202963841<br>ETH 59.338174828479<br>LINK 14.616352196988<br>MATIC 2475.2222 | | |
| 3.1.121495 | DAMIEN WEIDNER | ADDRESS REDACTED | | | ADA 315.303519592054<br>BTC 0.0842354131170746<br>ETH 2.40919652914279 | ETH 0.0633931222873216 | |
| 3.1.121496 | DAMIEN WILLIAMS | ADDRESS REDACTED | | | USDC 0.0281566501749456 | | |
| 3.1.121497 | DAMIEN WILLIAMS | ADDRESS REDACTED | | | BTC 0.000001011110894699<br>DOT 7.32953400289176<br>ETH 0.000003033832329416<br>MANA 41.0644351210166<br>MATIC 67.858463052845<br>SNX 19.4540516186441<br>USDC 0.0102957399084264<br>XRP 471.48539 | BTC 0.00029848<br>XRP 86.081899 | |
| 3.1.121498 | DAMIEN WILLIER | ADDRESS REDACTED | | | ADA 385.916363730038<br>BTC 0.00126239207567392<br>CEL 0.37918282857671 | | |
| 3.1.121499 | DAMIEN WINDER | ADDRESS REDACTED | | | CEL 0.13608356430594 | | |
| 3.1.121500 | DAMIEN WINTERS OLENSLAGER | ADDRESS REDACTED | | | ETH 0.288950638888391<br>SNX 198.709699348168 | | |
| 3.1.121501 | DAMIEN WOLINER | ADDRESS REDACTED | | | ADA 272.503558522434<br>BNB 1.48282260129132<br>BTC 0.0575909137019204<br>CEL 104.452017083065<br>DOT 20.7508395074818<br>EOS 0.0136908639782883<br>ETH 0.618292851630327<br>LTC 1.35646008056442<br>LUNC 3.5950010948271<br>MATIC 133.682014084033<br>SOL 2.09000691145197<br>USDC 43728.8388567438<br>USDT ERC20 2949.53739987101<br>XLM 518.092570566061<br>XRP 386.840934129935<br>XTZ 0.0198932705697118 | | |
| 3.1.121502 | DAMIEN WOOD | ADDRESS REDACTED | | | ADA 0.0155852357444051<br>BTC 0.000000728109865554<br>ETH 0.000008472504358459<br>MATIC 0.05615697334103<br>XLM 0.58386223074718 | | |
| 3.1.121503 | DAMIEN WÜRSTEN | ADDRESS REDACTED | | | BTC 0.000056630471973349 | | |
| 3.1.121504 | DAMIEN WYTTENBACH | ADDRESS REDACTED | | | USDC 18.006683503728 | | |
| 3.1.121505 | DAMIEN YU | ADDRESS REDACTED | | | CEL 0.00711955649159915 | | |
| 3.1.121506 | DAMIEN ZANDER | ADDRESS REDACTED | | | BTC 0.000000027131014761 | | |
| 3.1.121507 | DAMIEN ZBINDEN | ADDRESS REDACTED | | | BTC 0.00253874458694201<br>CEL 350.949234120174<br>USDC 5043.8127 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.121508 | DAMIEN ZIMMERMANN | ADDRESS REDACTED | | | ADA 51.6788074578115<br>BNB 0.105749279520224<br>BTC 0.00301201966179244<br>CEL 80.7847084435179<br>DOT 2<br>EOS 7.66<br>ETH 0.230924725116321<br>MATIC 51.5079867260772<br>XRP 200 | | |
| 3.1.121509 | DAMIEN ZONI | ADDRESS REDACTED | | | CEL 26.7991137358057 | | |
| 3.1.121510 | DAMIJAN KOCBEK | ADDRESS REDACTED | | | BTC 0.000754470492194502<br>USDC 18.181533456388 | | |
| 3.1.121511 | DAMIJAN MILOSEVIC | ADDRESS REDACTED | | | BTC 0.000554266519342238<br>CEL 510.245402812183<br>DOT 165.9312426<br>ETH 0.504<br>SOL 19.93 | | |
| 3.1.121512 | DAMIJAN OMERZA | ADDRESS REDACTED | | | BTC 0.001<br>CEL 0.963272965038796<br>XRP 0.00534 | | |
| 3.1.121513 | DAMIJAN TAVČER | ADDRESS REDACTED | | | BNB 1.04211799217693<br>BTC 0.000884861784589247<br>CEL 0.682606022640413 | | |
| 3.1.121514 | DAMIJAN VALENCIC | ADDRESS REDACTED | | | BTC 0.000010784256166205 | | |
| 3.1.121515 | DAMIK SCAFE | ADDRESS REDACTED | | | BTC 0.76018855635858<br>ETH 13.2483764116833<br>MANA 205.531819744533<br>MATIC 1539.18728896948 | | |
| 3.1.121516 | DAMIL B COSTE | ADDRESS REDACTED | | | DOT 0.0210622231034858 | | |
| 3.1.121517 | DAMIL BRYANT | ADDRESS REDACTED | | | ETH 0.000550487602888258<br>USDC 110.700332380553 | | |
| 3.1.121518 | DAMILARE SONOIKI | ADDRESS REDACTED | | | AAVE 0.000617861152217421<br>BTC 0.000000583240271095<br>MATIC 0.580362507647508<br>MCDAI 0.000108263151882483<br>SNX 0.067999095451119 | | |
| 3.1.121519 | DAMILOLA ABODUNRIN | ADDRESS REDACTED | | | CEL 0.0914144585131779<br>ETH 0.0104726371977597 | | |
| 3.1.121520 | DAMILOLA AKINWALE | ADDRESS REDACTED | | | BNB 0.98575975<br>BTC 0.00090952193252818<br>CEL 10.1125687033403 | | |
| 3.1.121521 | DAMILOLA AYODELE AKINGBEMISILU | ADDRESS REDACTED | | | BTC 0.000000070661604043 | | |
| 3.1.121522 | DAMILOLA JAMES ADEGOKE | ADDRESS REDACTED | | | BTC 0.000000839830529115 | | |
| 3.1.121523 | DAMILOLA OLADEJO | ADDRESS REDACTED | | | BTC 0.000003572167317278<br>CEL 3.12736785085946<br>XRP 351.106310037929 | | |
| 3.1.121524 | DAMILOLA OLASUNKANMI ADAMS | ADDRESS REDACTED | | | BTC 0.0354362179105378<br>CEL 76.8896789588713<br>ETH 0.00842029678572706<br>USDC 10.56 | | |
| 3.1.121525 | DAMILOLA SAMUEL AKINSEHINWA | ADDRESS REDACTED | | | BTC 0.0000000438922346459999 | | |
| 3.1.121526 | DAMILOLA SEUN OGUNFUYE | ADDRESS REDACTED | | | BTC 0.0168111596364273 | | |
| 3.1.121527 | DAMILOLA YETUNDE LUKUMAN | ADDRESS REDACTED | | | BTC 0.000000131357861467 | | |
| 3.1.121528 | DAMIN HARPER | ADDRESS REDACTED | | | MANA 0.00518743645925032 | | |
| 3.1.121529 | DAMINDA KUMARANAYAKE | ADDRESS REDACTED | | | BTC 0.000000006113583016<br>CEL 1.54380286286907 | | |
| 3.1.121530 | DAMINE HONG | ADDRESS REDACTED | | | BTC 0.00989854428419509<br>CEL 1.74497896345353<br>MCDAI 70 | | |
| 3.1.121531 | DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | | | BTC 0.000250405978529495<br>ZEC 14.5566916381196 | BTC 0.0171091616626038<br>ZEC 6.75116372 | |
| 3.1.121532 | DAMING LIU | ADDRESS REDACTED | | | BTC 0.221325117779716<br>ETH 1.26751647050201<br>USDC 25378.4381526557 | | |
| 3.1.121533 | DAMINI DJENABA | ADDRESS REDACTED | | | BTC 0.0429205365132691<br>CEL 10.5733399434106 | | |
| 3.1.121534 | DAMION ANDRE ALEXANDER LEWIS | ADDRESS REDACTED | | | BTC 0.023843264640292 | BTC 0.03375335 | |
| 3.1.121535 | DAMION CAMPBELL | ADDRESS REDACTED | | | CEL 22.4322975199245<br>ETH 0.00134079677392506 | | |
| 3.1.121536 | DAMION DWAYNE LAWRENCE | ADDRESS REDACTED | | | ADA 65.1552337751336<br>BTC 0.00806771272183945<br>CEL 5.61202808977226<br>ETH 0.0288572636615048<br>MATIC 14.9947483237156 | | |
| 3.1.121537 | DAMION FLETCHER | ADDRESS REDACTED | | | ETH 0.0154525939011177 | | |
| 3.1.121538 | DAMION HANSON | ADDRESS REDACTED | | | CEL 6.72310295570716<br>ETH 0.104963747241 | | |
| 3.1.121539 | DAMION HORTON | ADDRESS REDACTED | | | BTC 0.0122856097121121<br>MANA 5.2949221057646 | | |
| 3.1.121540 | DAMION HUISAMER | ADDRESS REDACTED | | | BNB 1.07578557<br>BTC 0.00952619474697841<br>CEL 28.1586316374987<br>ETH 0.23950139993411 | | |
| 3.1.121541 | DAMION JACKSON | ADDRESS REDACTED | | | AAVE 1.738020318851<br>DOT 5.09711021622169 | | |
| 3.1.121542 | DAMION LEWIN | ADDRESS REDACTED | | | BTC 0.233500272418119<br>MATIC 2087.75611222793 | | |
| 3.1.121543 | DAMION LINDEN ARTHUR | ADDRESS REDACTED | | | | BTC 0.000341966381453833<br>ETC 8.8<br>ETH 0.03532511 | |
| 3.1.121544 | DAMION MCKOY | ADDRESS REDACTED | | | BAT 20.1430818678374<br>MATIC 46.7476912423965 | | |
| 3.1.121545 | DAMION MUNIZ | ADDRESS REDACTED | | | BTC 0.000953701167439824<br>USDC 510.972360530239 | | |
| 3.1.121546 | DAMION NESBITT | ADDRESS REDACTED | | | CEL 0.00269704899944812 | | |
| 3.1.121547 | DAMION PARKER | ADDRESS REDACTED | | | BTC 0.000023729204693557 | | |
| 3.1.121548 | DAMION PASCHAL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.121549 | DAMION RAMSAY | ADDRESS REDACTED | | | BTC 0.000722644369879981<br>CEL 0.727296868833377<br>LTC 0.136204047528168<br>USDC 1.47857704600576 | | |
| 3.1.121550 | DAMION RUSSELL | ADDRESS REDACTED | | | BTC 0.181706831835646<br>CEL 1.11573633680867<br>ETH 1.2597311888561 | | |
| 3.1.121551 | DAMION SMITH | ADDRESS REDACTED | | | BTC 0.00114968812592899<br>MATIC 2.55229748699209<br>XLM 3.01454550742484 | | |
| 3.1.121552 | DAMION SPENCER | ADDRESS REDACTED | | | CEL 0.28923655029481 | | |
| 3.1.121553 | DAMION ST CLAVE JOHNSON | ADDRESS REDACTED | | | BTC 0.00121339879587672<br>CEL 32.0220610313908<br>MATIC 169541.37157787<br>USDC 10464.6379551154 | USDC 100 | |
| 3.1.121554 | DAMION STEELE GRIMES | ADDRESS REDACTED | | | BTC 0.527748218297445<br>ETH 0.00163233564680584 | | |
| 3.1.121555 | DAMION SUTTON | ADDRESS REDACTED | | | BTC 0.000001460592190936 | | |
| 3.1.121556 | DAMION TERRILL HOLT | ADDRESS REDACTED | | | ETH 0.00149614168249971 | | |
| 3.1.121557 | DAMION TRIMMIER | ADDRESS REDACTED | | | CEL 1.97871149150531 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.121558 | DAMION WHITTINGHAM | ADDRESS REDACTED | | | BTC 0.000072365602043358<br>ETH 0.00023366466603268<br>MATIC 81.3271214451508<br>SNX 9.32347347938748<br>UMA 0.0284094463597942<br>USDC 6.08920051294503 | | |
| 3.1.121559 | DAMIR AHAD | ADDRESS REDACTED | | | ADA 168.584049152636<br>BTC 0.0637023766802224 | | |
| 3.1.121560 | DAMIR BALŠIĆ | ADDRESS REDACTED | | | BTC 0.000243640970665627<br>CEL 33.9023817110162 | | |
| 3.1.121561 | DAMIR BESIC | ADDRESS REDACTED | | | ADA 10782.0865010314<br>BNB 1.73809103264513<br>BTC 0.0195766163614757<br>ETH 2.06644740001544<br>USDC 26889.6426865401 | | |
| 3.1.121562 | DAMIR BOZIC | ADDRESS REDACTED | | | BTC 0.06498415<br>CEL 2146.17246743447<br>ETH 1.0773644<br>LTC 0.48957989<br>LUNC 53.008982<br>MATIC 1168.18497944<br>XRP 3458 | | |
| 3.1.121563 | DAMIR BUCAR | ADDRESS REDACTED | | | BTC 0.130883870777321<br>ETH 1.60927710411206 | | |
| 3.1.121564 | DAMIR BUTMIR | ADDRESS REDACTED | | | BTC 0.000000461290507503 | | |
| 3.1.121565 | DAMIR BUTMIR | ADDRESS REDACTED | | | BNB 0.00115837212541552<br>BTC 0.000000119917713336<br>ETH 0.000008111518134927<br>XRP 0.00209018614167933 | | |
| 3.1.121566 | DAMIR CAREK | ADDRESS REDACTED | | | ADA 0.0713740334410614<br>BTC 0.000001445160707281<br>CEL 0.255009088496583<br>USDT ERC20 0.121488094077559 | | |
| 3.1.121567 | DAMIR CEPO | ADDRESS REDACTED | | | BTC 0.000001289773975944<br>ETH 0.000101677571408594 | | |
| 3.1.121568 | DAMIR ĐEBI | ADDRESS REDACTED | | | BTC 0.000036364527383448<br>MATIC 0.89907114285135 | | |
| 3.1.121569 | DAMIR DIMITRIJEVIC | ADDRESS REDACTED | | | ETH 0.0141419146987855 | | |
| 3.1.121570 | DAMIR DURBIC | ADDRESS REDACTED | | | ADA 287.878423235246<br>BTC 0.00218028979832354<br>ETH 0.000103551359545523<br>LINK 26.1391775274304<br>USDC 1.9007565181146<br>XLM 0.26932780444925 | | |
| 3.1.121571 | DAMIR FAZIL | ADDRESS REDACTED | | | BTC 0.000168735831343775<br>SNX 7.07601571191108 | BTC 0.000000005019163426<br>SNX 2034.29479076874 | |
| 3.1.121572 | DAMIR FILIPOVIĆ | ADDRESS REDACTED | | | BTC 0.0168119906675925<br>CEL 15.9912907183434<br>MATIC 220.302883 | | |
| 3.1.121573 | DAMIR GALIMOV | ADDRESS REDACTED | | | BTC 0.000437105601646686<br>CEL 0.0675126262478946 | | |
| 3.1.121574 | DAMIR GALIULLIN | ADDRESS REDACTED | | | BTC 0.000000007882063315<br>CEL 0.0126341192666562<br>USDT ERC20 0.0567435806311275 | | |
| 3.1.121575 | DAMIR GLAVICA | ADDRESS REDACTED | | | BTC 0.00404589248375736<br>CEL 2.17083113284394<br>ETH 0.0387030812157796<br>MCDAI 29.3839111026356 | | |
| 3.1.121576 | DAMIR HIDIC | ADDRESS REDACTED | | | BTC 0.00544278519484404<br>CEL 2.857785835019 | | |
| 3.1.121577 | DAMIR JURDANA | ADDRESS REDACTED | | | ADA 271.123373<br>BTC 0.0060413<br>CEL 7.46624740442376 | | |
| 3.1.121578 | DAMIR KAMALOV | ADDRESS REDACTED | | | BTC 0.000003704715118126<br>USDC 1.08009718139676 | | |
| 3.1.121579 | DAMIR KHADIEV | ADDRESS REDACTED | | | BTC 0.000000003022045104<br>CEL 0.17339661502342 | | |
| 3.1.121580 | DAMIR KLAČINSKI | ADDRESS REDACTED | | | BTC 0.000005859227794302<br>BUSD 0.14923593624932<br>CEL 0.466537279537343<br>DOT 0.0366272420526601<br>XRP 64.583553 | | |
| 3.1.121581 | DAMIR KLEŠIĆ | ADDRESS REDACTED | | | CEL 1.06198950913439 | | |
| 3.1.121582 | DAMIR KOCIC | ADDRESS REDACTED | | | BCH 0.00578956897928076<br>BTC 0.0000717424719252<br>ETH 0.001597441109844<br>LINK 0.011552283454211<br>LTC 0.00557854974099142<br>XRP 11843.293346352 | | |
| 3.1.121583 | DAMIR KOLAR | ADDRESS REDACTED | | | BTC 0.00130125224557238<br>XRP 650.91157601315 | | |
| 3.1.121584 | DAMIR KRULJAC | ADDRESS REDACTED | | | BTC 0.0323282605684471<br>CEL 1.11402904865093<br>USDC 550.314530714092 | | |
| 3.1.121585 | DAMIR LETICA | ADDRESS REDACTED | | | AVAX 100.000000517417<br>BTC 0.000000389921829963<br>CEL 3862.28577106621 | | |
| 3.1.121586 | DAMIR LUJO | ADDRESS REDACTED | | | LINK 0.00197287269612672<br>SNX 0.422026523299309<br>USDT ERC20 1.16668892686592 | | |
| 3.1.121587 | DAMIR LUKIĆ | ADDRESS REDACTED | | | CEL 0.0246824083085863<br>XRP 30.0429209884023 | | |
| 3.1.121588 | DAMIR MANOJLOVIC | ADDRESS REDACTED | | | CEL 0.0263773195051017 | | |
| 3.1.121589 | DAMIR MASIC | ADDRESS REDACTED | | | ADA 0.238631721827802<br>BTC 0.00000110716950467 | | |
| 3.1.121590 | DAMIR MATIC | ADDRESS REDACTED | | | ADA 410.027528551627<br>BTC 0.00771509194080031<br>CEL 12.831627960336<br>ETH 0.0315163143731409<br>XLM 151.091136320995 | | |
| 3.1.121591 | DAMIR METZ-FLEURY | ADDRESS REDACTED | | | ADA 185.986500424597<br>BTC 0.0088890510827978<br>CEL 0.0133456445152643<br>DOGE 123.02579759762<br>ETH 0.0688162650804981 | | |
| 3.1.121592 | DAMIR MODRUSAN | ADDRESS REDACTED | | | BCH 0.00235<br>BTC 0.000000313226756531<br>CEL 11.3711406710992 | | |
| 3.1.121593 | DAMIR MOHAC | ADDRESS REDACTED | | | BTC 0.000000004890156455<br>CEL 0.218643149384808 | | |
| 3.1.121594 | DAMIR MUJIC | ADDRESS REDACTED | | | USDC 15420.1757613929 | | |
| 3.1.121595 | DAMIR MUKAZHANOV | ADDRESS REDACTED | | | BTC 0.000448282316999616 | | |
| 3.1.121596 | DAMIR MUZIC | ADDRESS REDACTED | | | ADA 0.0266492169519592<br>BTC 0.00908282756056848<br>ETH 0.454136793425684<br>USDC 378.658946190863 | | |
| 3.1.121597 | DAMIR NEZIRI | ADDRESS REDACTED | | | BTC 0.0285709175696971<br>CEL 48.4328754047479<br>ETH 0.25417671 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.121598 | DAMIR NOVAK | ADDRESS REDACTED | | | BTC 0.000000001214083232<br>CEL 246.209459332681<br>LTC 0.20472408 | | |
| 3.1.121599 | DAMIR PERIC MAZAR | ADDRESS REDACTED | | | BTC 0.00168889420300576<br>LINK 146.426984973109 | | |
| 3.1.121600 | DAMIR POZNJAK | ADDRESS REDACTED | | | BTC 0.000000272550450369999<br>USDC 0.522518759141871 | | |
| 3.1.121601 | DAMIR RAHANSKIY | ADDRESS REDACTED | | | CEL 0.018457778224615<br>ETH 0.000029262121780417 | | |
| 3.1.121602 | DAMIR RAMLJAK | ADDRESS REDACTED | | | BTC 0.0001087<br>CEL 1.51810727244727 | | |
| 3.1.121603 | DAMIR RAVLIC | ADDRESS REDACTED | | | BTC 0.000655664287246487<br>CEL 3.25710585512396 | | |
| 3.1.121604 | DAMIR ROZIC | ADDRESS REDACTED | | | ADA 0.859568087196283<br>BTC 0.0658057965896003<br>CEL 8.67758467242114<br>DOT 0.0166085505258267<br>ETH 2.06983641214286<br>USDT ERC20 0.259018453623138<br>XRP 0.794393793042354 | | |
| 3.1.121605 | DAMIR SALKIC | ADDRESS REDACTED | | | BAT 247.42193525354<br>CEL 12.1149544337604<br>DASH 0.000000000404979376699999<br>LINK 29.9909866214674<br>SGB 34.1127547734478<br>XRP 0.000000029997180134 | | |
| 3.1.121606 | DAMIR SALYAHUTDINOV | ADDRESS REDACTED | | | BNB 0.00128111861087914<br>BTC 0.000001404386850564<br>ETH 0.000252209250427008 | | |
| 3.1.121607 | DAMIR SANTEK | ADDRESS REDACTED | | | BTC 0.000001696356013538<br>CEL 19.6751649829451<br>ETH 0.000068160829842831<br>SGB 334.468627391612<br>SNX 0.173681260447323<br>USDC 3.916462<br>XRP 0.147422216385186<br>ZRX 0.0859555712031246 | | |
| 3.1.121608 | DAMIR SEHOVIC | ADDRESS REDACTED | | | BTC 0.000000527680291584999<br>USDC 0.576877830466009 | | |
| 3.1.121609 | DAMIR ŠEPAROVIĆ | ADDRESS REDACTED | | | BTC 0.00000105291099572<br>LTC 0.000982657155791097 | | |
| 3.1.121610 | DAMIR SHAKIROV | ADDRESS REDACTED | | | BUSD 1.02189309281397 | | |
| 3.1.121611 | DAMIR SMERDELJ | ADDRESS REDACTED | | | ADA 0.00159610688784729<br>BNB 0.00122443001315176<br>BTC 0.093845679197897<br>DOT 0.000118213270138021<br>ETH 1.63930364224495<br>MATIC 677.740200565263 | | |
| 3.1.121612 | DAMIR STOJILJKOVIC | ADDRESS REDACTED | | | BTC 0.000002052673359486<br>CEL 0.29779726564374<br>LTC 3.02160845493193 | | |
| 3.1.121613 | DAMIR SUKNOVIC | ADDRESS REDACTED | | | BTC 0.0105637049260992 | | |
| 3.1.121614 | DAMIR SUSANJ | ADDRESS REDACTED | | | BTC 0.00126869577185384<br>CEL 113.33234463946<br>LTC 0.00261279757882528 | | |
| 3.1.121615 | DAMIR SUSTAR | ADDRESS REDACTED | | | BTC 0.000002534110562694<br>DOT 0.195425890012665 | | |
| 3.1.121616 | DAMIR TOKIC | ADDRESS REDACTED | | | 1INCH 76.484610125258<br>BTC 0.00110576048289063<br>CEL 3.26585847853737<br>ETC 9.99958<br>ZRX 91.51696819 | | |
| 3.1.121617 | DAMIR TUPKOVIC | ADDRESS REDACTED | | | CEL 0.00757309678298033<br>ETH 0.000019324828966441<br>LUNC 6699.30148 | | |
| 3.1.121618 | DAMIR VEJZOVIĆ | ADDRESS REDACTED | | | CEL 1.08264969611381<br>ETH 0.000003269632424858 | | |
| 3.1.121619 | DAMIR VLAKIĆ | ADDRESS REDACTED | | | ADA 1.90483509759063<br>BNB 0.00130108542152435<br>BTC 0.000004764044913308<br>CEL 10.2416743930895<br>ETH 0.000199445298416802<br>LTC 0.000385912766534546<br>USDC 1.90611434547313 | | |
| 3.1.121620 | DAMIR VUKOJA | ADDRESS REDACTED | | | CEL 9.06371169169759 | | |
| 3.1.121621 | DAMIR ZAGIDULLIN | ADDRESS REDACTED | | | BTC 0.0107338616799655 | | |
| 3.1.121622 | DAMIR ZHALYALETDINOV | ADDRESS REDACTED | | | BTC 0.000000541319927626<br>OMG 0.00243669293402883 | | |
| 3.1.121623 | DAMIR ZLATAREVIC | ADDRESS REDACTED | | | BTC 0.000001494374096996<br>CEL 22.9031205805429<br>DOT 0.182223859112974<br>MATIC 434.607171310689<br>SNX 28.5468626044642 | | |
| 3.1.121624 | DAMIR ZMIJANJAC | ADDRESS REDACTED | | | CEL 0.023320490476341<br>MCDAI 42.2427048715202<br>XRP 0.00108882470114286 | | |
| 3.1.121625 | DAMITA MCGHEE | ADDRESS REDACTED | | | BTC 0.0021740244430462 | | |
| 3.1.121626 | DAMITH WEERASINGHE | ADDRESS REDACTED | | | BTC 0.0011074687693807<br>CEL 11.8981127580925<br>ETH 0.174871889079452 | | |
| 3.1.121627 | DAMITH WELARATHNA | ADDRESS REDACTED | | | LTC 0.161236749093188 | | |
| 3.1.121628 | DAMITHA KUMARA | ADDRESS REDACTED | | | BTC 0.000002930025810743<br>CEL 0.0233151436191355<br>ETH 0.0128382867361032<br>XRP 36.7709049296765 | | |
| 3.1.121629 | DAMITY MARTY | ADDRESS REDACTED | | | BTC 0.00000157522276412<br>CEL 0.73717496597986<br>ETH 0.000102517839052586<br>MCDAI 0.35933696487262<br>USDC 0.0309558723604185<br>XRP 0.000000619336538462 | | |
| 3.1.121630 | DAMJAN BUKVIC | ADDRESS REDACTED | | | CEL 0.0148566531371864<br>KNC 1073.07079442325<br>SNX 976.68917738494 | | |
| 3.1.121631 | DAMJAN BUKVIC | ADDRESS REDACTED | | | BAT 208.486818240555<br>BTC 0.00491742<br>CEL 21.9267032630183<br>DASH 0.0000000089<br>ETH 0.00000000463134466<br>USDC 0.000000824729448901<br>USDT ERC20 112.523354242673 | | |
| 3.1.121632 | DAMJAN CEKEREVAC | ADDRESS REDACTED | | | AVAX 3.80309<br>BTC 0.000000139895599901<br>CEL 530.170737537517<br>ETH 0.412063499937699<br>MATIC 0.00124675<br>USDC 0.277204 | | |
| 3.1.121633 | DAMJAN ČUDINA PIOKER | ADDRESS REDACTED | | | BTC 0.000896055712155853<br>ETH 0.334451276487374 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.121634 | DAMJAN FIKET | ADDRESS REDACTED | | | BTC 0.000008028079066354<br>CEL 12.9963350143451<br>XRP 0.099704 | | |
| 3.1.121635 | DAMJAN HOČEVAR | ADDRESS REDACTED | | | BTC 0.000115649720127677<br>CEL 0.0708835763218609 | | |
| 3.1.121636 | DAMJAN HOLSEDL | ADDRESS REDACTED | | | BTC 0.000241890994292368<br>CEL 163.790671167375<br>LINK 55.941433537032<br>USDT ERC20 1.21085837434026<br>XLM 1393.04683088269 | | |
| 3.1.121637 | DAMJAN IRGL | ADDRESS REDACTED | | | CEL 1.10504200150681 | | |
| 3.1.121638 | DAMJAN KNEZEVIC | ADDRESS REDACTED | | | BTC 0.0194372358224384<br>ETH 5.43945812790893<br>MATIC 637.058851663098 | | |
| 3.1.121639 | DAMJAN KODRE | ADDRESS REDACTED | | | BTC 0.000000645799501189<br>CEL 1.11779641442187<br>ETH 0.000755494899174738<br>MCDAI 0.0829717883401631 | | |
| 3.1.121640 | DAMJAN KODRE | ADDRESS REDACTED | | | BTC 0.000007675397955335 | | |
| 3.1.121641 | DAMJAN KOVAC | ADDRESS REDACTED | | | BTC 0.00273582802077072<br>CEL 0.245855993910922<br>DOT 0.0164927670355346<br>ETH 0.000687370396424518<br>MCDAI 0.000000185911843457<br>USDT ERC20 0.867839903268108 | | |
| 3.1.121642 | DAMJAN LANG | ADDRESS REDACTED | | | BNB 5.57855464142379<br>BTC 0.249591257888514<br>CEL 19.5107557810144<br>ETH 10.9163570082907<br>USDT ERC20 509.755265697668<br>ZEC 1.16675925632183 | | |
| 3.1.121643 | DAMJAN MEDAKOVIC | ADDRESS REDACTED | | | BTC 0.000522985463122917<br>CEL 0.0813713725149<br>ETH 0.125424077214857<br>SOL 5.08380958667872<br>USDC 9.12092707303163 | | |
| 3.1.121644 | DAMJAN MILANOVSKI | ADDRESS REDACTED | | | BTC 0.000000514012554816<br>ETH 0.000104723661483985 | | |
| 3.1.121645 | DAMJAN PRUTKI | ADDRESS REDACTED | | | ADA 29.9519151129895<br>CEL 0.910706029733443<br>DOT 1.94787439305562 | | |
| 3.1.121646 | DAMJAN RAJH | ADDRESS REDACTED | | | MATIC 46.4892006137012 | | |
| 3.1.121647 | DAMJAN SEKAVČNIK | ADDRESS REDACTED | | | BTC 0.000000769059843300999<br>XRP 0.191164287097615 | | |
| 3.1.121648 | DAMJAN SENDLINGER | ADDRESS REDACTED | | | ETH 0.0016344893295928 | | |
| 3.1.121649 | DAMJAN SEVER | ADDRESS REDACTED | | | BTC 0.000000164540448637<br>ETH 0.000000250062153096 | | |
| 3.1.121650 | DAMJAN SKERJANC | ADDRESS REDACTED | | | BTC 0.00763477014353529 | | |
| 3.1.121651 | DAMJAN SPEVEC | ADDRESS REDACTED | | | BTC 0.000001904670721949<br>USDC 1.00322062599148 | | |
| 3.1.121652 | DAMJAN STOJANCIC | ADDRESS REDACTED | | | BTC 0.0158067209595039 | | |
| 3.1.121653 | DAMJAN STRSOGLAVEC | ADDRESS REDACTED | | | BTC 0.0498048322904559<br>CEL 19.2032255225737<br>ETH 0.531309990965766<br>MATIC 410.601694571699 | | |
| 3.1.121654 | DAMJAN TOMAN | ADDRESS REDACTED | | | BTC 0.000010336351992193 | | |
| 3.1.121655 | DAMJAN VLASTELICA | ADDRESS REDACTED | | | BNB 1.75328768688655<br>BTC 0.000939134755717534<br>CEL 0.840308611063532<br>ETH 0.15308409384931 | | |
| 3.1.121656 | DAMJANA MARN | ADDRESS REDACTED | | | BTC 0.802921833233731<br>ETH 2.01204617698298 | | |
| 3.1.121657 | DAMJANA MARN | ADDRESS REDACTED | | | ADA 226.42715753162<br>BTC 0.0572497329953738<br>ETH 2.79310179657419<br>USDT ERC20 0.466066715989623 | | |
| 3.1.121658 | DAMJANA MARN | ADDRESS REDACTED | | | BTC 0.000211102904094417<br>ETH 2.02848821075288 | | |
| 3.1.121659 | DAMLA HACAT | ADDRESS REDACTED | | | BAT 0.0643104505218016<br>BTC 0.000000008716773028<br>CEL 0.194551302946338<br>EOS 0.00488102554026929<br>SGB 69.9657349837169<br>TUSD 0.763069120808084<br>USDC 0.171885519738464<br>XRP 0.000000907412133793 | | |
| 3.1.121660 | DAMLA ISCAN | ADDRESS REDACTED | | | CEL 0.000551654330556439<br>ETH 0.000001457351823005 | | |
| 3.1.121661 | DAMLA KALKAN | ADDRESS REDACTED | | | BTC 0.000001811841909681<br>USDT ERC20 0.955515289049072 | | |
| 3.1.121662 | DAMLA TAYKOZ | ADDRESS REDACTED | | | BTC 0.000000001105492455<br>CEL 0.0903111978673172 | | |
| 3.1.121663 | DAMMIAN DUMAS | ADDRESS REDACTED | | | BTC 0.00205768274601104<br>CEL 2.72856182452734<br>EOS 16.9084<br>MANA 85.7268674426841<br>XLM 891.023219368264<br>XRP 302.049567563687 | | |
| 3.1.121664 | DAMMIKA WIJESIRIWARDANA | ADDRESS REDACTED | | | BTC 0.0585436489231772 | | |
| 3.1.121665 | DAMN DANIEL | ADDRESS REDACTED | | | BTC 0.00678322301631564<br>CEL 18.9713097871778<br>ETH 0.110673564598596<br>USDC 509.033769 | | |
| 3.1.121666 | DAMNJAN JOVANOVIC | ADDRESS REDACTED | | | BTC 0.000017655624659312 | | |
| 3.1.121667 | DAMO BOTTRILL | ADDRESS REDACTED | | | AAVE 10.5962035406226<br>BCH 0.000000009071398836<br>BNT 79.604906921596<br>BTC 1.01346460053728<br>CEL 311.17714065486<br>COMP 0.273169179777652<br>DASH 5.14530303087414<br>DOT 66.6810467629152<br>EOS 37<br>ETH 5.13495887339807<br>KNC 412.042183151094<br>LTC 0.00000000737160224<br>MATIC 3405.09897341179<br>OMG 20.1884112675533<br>SGB 96.3669964278096<br>SNX 240.166577554671<br>UMA 17.4071908227855<br>UNI 37.915558667093<br>USDC 1963.97969466596<br>XLM 704.828677207096<br>XRP 624.230660453089<br>ZRX 652.536669860851 | | |
| 3.1.121668 | DAMO BRENNAN | ADDRESS REDACTED | | | CEL 0.304353411902298 | | |
| 3.1.121669 | DAMO MORRISON | ADDRESS REDACTED | | | BTC 0.0018493798497733<br>CEL 22.3980322749859<br>ETH 0.32407261 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.121670 | DAMODARAN SHANMUGAM | ADDRESS REDACTED | | | BTC 0.0120164341823943 | | |
| 3.1.121671 | DAMODHARAN EZHUMALAI | ADDRESS REDACTED | | | BTC 0.000002817009773111 | | |
| 3.1.121672 | DAMON ALEMAN | ADDRESS REDACTED | | | BTC 0.000015769992284424<br>BUSD 1.45098384240406<br>ETH 0.000400618976721263<br>GUSD 0.470039198412563<br>MATIC 0.395721851705517<br>SNX 0.0187382747097679<br>XLM 0.0407714740841579 | | |
| 3.1.121673 | DAMON ALEMAN | ADDRESS REDACTED | | | USDC 0.42838583586475 | | |
| 3.1.121674 | DAMON AMATO | ADDRESS REDACTED | | | USDT ERC20 523.913244921135 | | |
| 3.1.121675 | DAMON BAILEY | ADDRESS REDACTED | | | BTC 0.00145264727146088<br>CEL 3.2587594306243 | | |
| 3.1.121676 | DAMON BALK | ADDRESS REDACTED | | | ADA 562.960934755734<br>BTC 0.0129905877309759 | | |
| 3.1.121677 | DAMON BARNARD | ADDRESS REDACTED | | | BTC 0.000000507221666329<br>CEL 0.479130643552242<br>USDC 0.00256275093086623 | | |
| 3.1.121678 | DAMON BAZIL | ADDRESS REDACTED | | | BTC 0.000193242232059211<br>SNX 0.840232873782987 | | |
| 3.1.121679 | DAMON BELL | ADDRESS REDACTED | | | BTC 0.0000874990118599019<br>ETH 0.00119788592000081 | BTC 0.000000000798232448 | |
| 3.1.121680 | DAMON BELLONI | ADDRESS REDACTED | | | BTC 0.0010575705991154<br>ETH 0.217424343633507 | | |
| 3.1.121681 | DAMON BERTRAN SMITH | ADDRESS REDACTED | | | USDC 0.00113044472368557 | | |
| 3.1.121682 | DAMON BIGGS | ADDRESS REDACTED | | | ADA 0.000000801855338426<br>BTC 0.000002634688306227<br>CEL 5.18449947315162<br>ETH 0.00088700197602834<br>USDC 0.000000104876817274 | | |
| 3.1.121683 | DAMON BLACKMAN | ADDRESS REDACTED | | | CEL 0.0294103922334093<br>LINK 0.0612468231115144<br>MATIC 0.516087137884213 | | |
| 3.1.121684 | DAMON BOORSTEIN | ADDRESS REDACTED | | | | BTC 0.0176906423936224 | |
| 3.1.121685 | DAMON BROUSSARD | ADDRESS REDACTED | | | ETH 0.000000960880924031<br>MANA 0.0167156566061104<br>MATIC 0.142736875721074<br>XLM 0.107101332706887 | | |
| 3.1.121686 | DAMON BROWN | ADDRESS REDACTED | | | BTC 0.0603080413117344<br>USDC 8.29750650391444 | | |
| 3.1.121687 | DAMON BROWN | ADDRESS REDACTED | | | CEL 1.09700017012861 | | |
| 3.1.121688 | DAMON BRUCE | ADDRESS REDACTED | | | USDC 0.0069529940875858 | | |
| 3.1.121689 | DAMON BURGESS | ADDRESS REDACTED | | | BTC 1.23107934535317<br>ETH 20.2399166859581<br>USDC 29209.0947899137 | | ETH 0.109843159756179 |
| 3.1.121690 | DAMON CARNEY | ADDRESS REDACTED | | | AAVE 0.0229518326933523<br>BTC 0.000001701753128529<br>CEL 1.96786568024472<br>DOT 0.671178064858465<br>ETH 0.0171345604582658<br>LINK 0.000310808655952704<br>LTC 0.000027293283503194<br>MATIC 2.5387035695656<br>SGB 164.30056345569<br>SNX 0.00198399896677976<br>UNI 0.213553813863373<br>USDC 0.00655242965758306<br>XRP 0.000000599421220513 | BTC 0.00274005220452997<br>CEL 3077.28344210022<br>DOT 0.000000557317435794<br>ETH 0.000000377477598647<br>MATIC 3667.36468242134<br>USDC 9.65972929972162 | |
| 3.1.121691 | DAMON COLEMAN | ADDRESS REDACTED | | | ADA 844.212750094736<br>BTC 0.0192423633143638<br>MANA 464.537036866478<br>XLM 1041.65867101572 | | |
| 3.1.121692 | DAMON CRAWFORD | ADDRESS REDACTED | | | MATIC 152.177754881109 | | |
| 3.1.121693 | DAMON DANIELS | ADDRESS REDACTED | | | ADA 11373.1081404899<br>BTC 1.16754506087728<br>EOS 2178.54730837089<br>ETH 36.04072324792<br>MATIC 43927.2648480585<br>USDC 30.9167487793854<br>XLM 44369.1154741652 | | |
| 3.1.121694 | DAMON DARNALL | ADDRESS REDACTED | | | BTC 0.30823317670196<br>XLM 1210.71361038585 | BTC 0.00171875423253382 | |
| 3.1.121695 | DAMON DAWSON VENEGAS | ADDRESS REDACTED | | | BCH 0.000307601423665552<br>BTC 0.000019162509800685<br>CEL 1.09945500998105<br>SGB 0.0200993226412703<br>XRP 0.134329122642897 | | |
| 3.1.121696 | DAMON DEATON | ADDRESS REDACTED | | | CEL 7.85013461173201<br>DASH 1.62006975791251 | | |
| 3.1.121697 | DAMON DECRESCENZO | ADDRESS REDACTED | | | BTC 0.00116224677053836<br>USDC 19.384853449795 | | |
| 3.1.121698 | DAMON DEL PRIORE | ADDRESS REDACTED | | | ADA 102.316766911386<br>BTC 0.0012560405223706<br>DOT 2.08979391863217<br>ETH 0.0399284315748462<br>LINK 4.74588280609016<br>MATIC 23.0879915552<br>XLM 101.047849328324<br>XTZ 12.858097800205 | | |
| 3.1.121699 | DAMON DEMERS | ADDRESS REDACTED | | | BTC 0.00014848058982771<br>ETH 0.0108345544037845<br>MCDAI 46.7385266081376 | BTC 0.000000768791739395<br>ETH 0.0113077363491497 | |
| 3.1.121700 | DAMON DEVITT | ADDRESS REDACTED | | | USDC 0.832354271900384 | | |
| 3.1.121701 | DAMON DICKINSON | ADDRESS REDACTED | | | BTC 0.000000025236113133999<br>CEL 0.00050135621210429<br>COMP 0.000000427146341359<br>DASH 0.000436422460182241<br>ETH 0.000397806831192049<br>LINK 0.00394554643019468<br>LTC 0.000547620235234038<br>MATIC 0.190378404011599<br>MCDAI 0.289541650259882<br>SNX 0.040886297591135<br>UNI 0.0141706842920996<br>USDC 0.00293794243105738<br>XLM 0.0736815045197026 | | BTC 0.000000002512320076<br>CEL 0.837523114249461<br>COMP 0.00200058790817119<br>LTC 0.000000002394114176<br>SNX 24.8376246573371<br>XLM 609.863979042129 |
| 3.1.121702 | DAMON DIPTEE | ADDRESS REDACTED | | | BTC 0.00181763584199715<br>LUNC 0.00547217804726295<br>USDC 77.7357537644024 | LUNC 1.850499 | |
| 3.1.121703 | DAMON ELLWOOD | ADDRESS REDACTED | | | BTC 0.000000075659444137<br>CEL 0.00307438695959268<br>USDT ERC20 0.0204850932076452 | | |
| 3.1.121704 | DAMON FIELDS | ADDRESS REDACTED | | | BTC 0.00934595130778056 | | |
| 3.1.121705 | DAMON FLOWERS | ADDRESS REDACTED | | | BTC 0.531646223172441<br>ETH 0.00288669790322478<br>MATIC 477.94494062145 | | |
| 3.1.121706 | DAMON FORSYTH | ADDRESS REDACTED | | | BTC 0.0156392292690002<br>CEL 3.67907896990651 | | |
| 3.1.121707 | DAMON GORDON | ADDRESS REDACTED | | | BTC 0.00112775785331497 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.121708 | DAMON GRAHAM | ADDRESS REDACTED | | | BTC 0.000000101553498357<br>LTC 0.000000961299147325<br>ZEC 0.00225460699154566 | | |
| 3.1.121709 | DAMON GREEN | ADDRESS REDACTED | | | ADA 2103.68283424291<br>BTC 1.0857670312971<br>ETH 11.2736555371874<br>SGB 3860.44291481302<br>USDC 36652.5249185876<br>XRP 32823.8542243077 | | |
| 3.1.121710 | DAMON GREEN | ADDRESS REDACTED | | | USDC 0.0342666906603887 | | |
| 3.1.121711 | DAMON GREEN | ADDRESS REDACTED | | | CEL 1.00337022704366 | | |
| 3.1.121712 | DAMON GRINNELL | ADDRESS REDACTED | | | ADA 0.00017342117564215<br>BTC 0.000012063421435007<br>CEL 0.417313658822999<br>DOT 47.3720229635051<br>ETH 1.06944473597077<br>MATIC 542.432992050629<br>USDC 0.0110956201645567 | | |
| 3.1.121713 | DAMON GUBLER | ADDRESS REDACTED | | | BTC 0.324582444984052<br>MATIC 1364.40370928963 | | |
| 3.1.121714 | DAMON HALL | ADDRESS REDACTED | | | ADA 530.137071155445<br>BTC 0.00001167433616098<br>ETH 0.000216126724292571<br>MATIC 0.574350986385288<br>XRP 0.014854 | | |
| 3.1.121715 | DAMON HARTMEIER | ADDRESS REDACTED | | | BTC 0.000001177538336514<br>LINK 0.107954763562396 | | |
| 3.1.121716 | DAMON HAYNES | ADDRESS REDACTED | | | XRP 2.37734454926222 | | |
| 3.1.121717 | DAMON HEROTA | ADDRESS REDACTED | | | BTC 0.000018336682190497<br>CEL 3.53843370740011<br>DOT 36.743865407259<br>LINK 26.2507692580447<br>MATIC 1721.74103502487<br>SNX 4.1554168022752<br>UNI 32.7821018842491<br>XLM 1136.31985102497<br>XRP 0.000000821341782365 | BTC 0.000000002884854628 | |
| 3.1.121718 | DAMON HOLMAN | ADDRESS REDACTED | | | BAT 0.302879380013072<br>BTC 0.369812953733276<br>EOS 0.102416853416032<br>ETH 0.00421249828229241<br>LINK 0.0163874959911547<br>MATIC 7.09209498414789<br>SUSHI 0.0625012915837769<br>UNI 0.0201668439487366<br>USDC 28.9727828066203<br>XLM 1.22301917789041 | BAT 1692.63310326737<br>ETH 0.000000847154264964<br>LINK 52.5638404623391<br>MATIC 6429.89996825407<br>USDC 0.00471740021226422 | |
| 3.1.121719 | DAMON HUI | ADDRESS REDACTED | | | BTC 0.000065083100775331<br>ETH 0.0594587335160988<br>USDC 0.39128599701867<br>XRP 144.582022462577 | | |
| 3.1.121720 | DAMON JAMES MCCOMBER | ADDRESS REDACTED | | | | USDC 45 | |
| 3.1.121721 | DAMON JASINSKI | ADDRESS REDACTED | | | CEL 1.09701606942232 | | |
| 3.1.121722 | DAMON JEVONS | ADDRESS REDACTED | | | AAVE 0.000003310837318736<br>ADA 134.109635334318<br>AVAX 28.9048569641322<br>BTC 0.0952987089039428<br>CEL 235.751529818824<br>COMP 0.10174467<br>ETH 0.00331445818360226<br>LINK 0.00002373<br>LUNC 30.3784580698778<br>MATIC 70.0498965596649<br>SNX 0.00993055084047944<br>USDC 19.592771 | | |
| 3.1.121723 | DAMON JIANG | ADDRESS REDACTED | | | ADA 1359.47679489388<br>BTC 0.277837535542659<br>ETH 3.1416304662026<br>USDT ERC20 1172.70238224398 | | |
| 3.1.121724 | DAMON KELLER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.121725 | DAMON KENYATTA WRIGHT | ADDRESS REDACTED | | | ETH 0.00150996724867662 | | |
| 3.1.121726 | DAMON KRULL | ADDRESS REDACTED | | | BTC 0.000000291627483304 | | |
| 3.1.121727 | DAMON L ABILOCK | ADDRESS REDACTED | | | ADA 4945.14747951413<br>BTC 0.159803348149112<br>DOT 1347.85385315567<br>ETH 0.0740462481961761<br>LINK 1726.18968703849<br>MATIC 13854.8479618702<br>SNX 558.959739811544<br>SUSHI 1258.00516827921<br>XLM 7845.19177123613 | CEL 48.5436893203883 | |
| 3.1.121728 | DAMON LEE ACTON | ADDRESS REDACTED | | | ADA 1665.88423824322<br>BAT 581.611109896571<br>BTC 0.00678446495751314<br>DOT 53.8932376199413<br>MANA 232.070570118842<br>MATIC 602.142313089564<br>SOL 26.9573195774574 | | |
| 3.1.121729 | DAMON LEGETTE | ADDRESS REDACTED | | | ETH 0.416838258682868<br>USDC 0.991060783377126 | | |
| 3.1.121730 | DAMON LEWIS | ADDRESS REDACTED | | | BCH 0.000025135116125666<br>CEL 1.08972466092492<br>ETH 0.000004934172733768 | | |
| 3.1.121731 | DAMON LEWIS | ADDRESS REDACTED | | | BCH 0.0000803214143826<br>BTC 0.000000178264028805<br>ETH 0.000003116766002188<br>LTC 0.000271198062887146 | | |
| 3.1.121732 | DAMON LOKOS | ADDRESS REDACTED | | | ETH 0.000023114741963384 | | |
| 3.1.121733 | DAMON MASON | ADDRESS REDACTED | | | ETH 0.000435227938415636<br>SNX 9.2837018260129 | | |
| 3.1.121734 | DAMON MCMAHON | ADDRESS REDACTED | | | BTC 0.0074879097631101<br>CEL 8.35720408368172 | | |
| 3.1.121735 | DAMON MILLS | ADDRESS REDACTED | | | BTC 0.000423107651811803<br>CEL 0.434001125706251<br>USDC 294.970931993364 | | |
| 3.1.121736 | DAMON MONTEROS | ADDRESS REDACTED | | | ADA 7.45528065692957<br>BTC 0.000002481899711049 | | |
| 3.1.121737 | DAMON MOSBY | ADDRESS REDACTED | | | KNC 0.0340639276920376 | | |
| 3.1.121738 | DAMON MUCENO NIQUET | ADDRESS REDACTED | | | ETH 0.00162845427463918 | | |
| 3.1.121739 | DAMON MURPHY | ADDRESS REDACTED | | | AAVE 0.193169245150437<br>ADA 228.395780356971<br>AVAX 2.57455142501671<br>BTC 1.09372161936561<br>DOT 3.86448073497018<br>ETH 9.12183284477712<br>LINK 437.174831741203<br>MATIC 50440.398334178<br>SNX 103.470262054673<br>UNI 50.1820695084167<br>USDC 339.353146135057 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.121740 | DAMON NAMVAR | ADDRESS REDACTED | | | | CEL 45.466334686444 | |
| 3.1.121741 | DAMON NEWTON-GOODE | ADDRESS REDACTED | | | ADA 112.88864043996<br>BTC 0.0123832562767741<br>CEL 6.74943161307152<br>EOS 11.5762545852705<br>SGB 1704.4013896402<br>XLM 3205.65733741779<br>XRP 16218.5195862534 | | |
| 3.1.121742 | DAMON NICKSON | ADDRESS REDACTED | | | ADA 640.265839887986<br>BTC 0.016160942969791<br>ETH 1.56649582578791<br>LINK 2.73559562587502<br>XRP 620.75 | | |
| 3.1.121743 | DAMON NOEL | ADDRESS REDACTED | | | ADA 0.0109746160621962<br>BTC 0.000003294981875624<br>CEL 0.0113224755707996<br>DOT 0.00319312406835404<br>ETH 0.00012934600026304<br>LINK 0.772629606693665<br>MATIC 0.0455729134509025<br>USDT ERC20 0.0301046049937151 | | |
| 3.1.121744 | DAMON PADRON | ADDRESS REDACTED | | | ADA 0.197475548913267<br>AVAX 1.17209793111659<br>BTC 0.0364855019268809<br>COMP 0.000409737197143524<br>DOT 102.90041549434<br>ETH 1.67883834381148<br>LINK 52.2103456258311<br>MATIC 297.342690225871<br>USDC 0.319164069861288 | AVAX 1.952<br>DOT 8.112 | |
| 3.1.121745 | DAMON PARKER | ADDRESS REDACTED | | | AAVE 0.00723695796213301<br>CEL 1.1184144619983<br>DASH 0.00199702959238254<br>DOT 0.141794205168075<br>ETH 0.000152688933612518<br>SNX 0.247428475975731<br>USDC 0.441498198201468 | | |
| 3.1.121746 | DAMON PEDEN | ADDRESS REDACTED | | | ADA 23.9016852116901<br>BAT 0.684211203993807<br>BTC 0.152339964102926<br>CEL 0.000929736956827695<br>DASH 0.000002243612763274<br>ETH 2.20420181785107<br>MATIC 522.698116708124<br>USDC 0.00723905945207743<br>XRP 1.92424810077482 | | |
| 3.1.121747 | DAMON PERRY | ADDRESS REDACTED | | | BTC 0.000001375702051217<br>CEL 1.14564825924294<br>COMP 0.000094122605965387<br>ETH 0.000015625568095273<br>LINK 0.131354239460462<br>LTC 0.00450386601860549<br>MATIC 1.07693971742642<br>MCDAI 31.8347475716028<br>SGB 0.565921453462153<br>UMA 0.288298364850998<br>XLM 0.00275278963253415<br>XRP 0.00290879894017921 | | |
| 3.1.121748 | DAMON PETE | ADDRESS REDACTED | | | DOT 2.60229511248672 | | |
| 3.1.121749 | DAMON PRICE | ADDRESS REDACTED | | | LINK 105.262025535953<br>LTC 5.61699005679399<br>MATIC 1125.00684115251<br>XLM 1285.24282616325<br>ZRX 77.6564187245844 | | |
| 3.1.121750 | DAMON RAFFERTY | ADDRESS REDACTED | | | BTC 0.0030256483971554<br>CEL 0.00672806273759495<br>LINK 48.0806399755435<br>XLM 808.199976236233<br>XRP 1506.34223533547 | | |
| 3.1.121751 | DAMON RAHIMI FARD | ADDRESS REDACTED | | | USDC 4.35434820783475 | | |
| 3.1.121752 | DAMON RANDALL | ADDRESS REDACTED | | | LTC 0.000017463572369184 | | |
| 3.1.121753 | DAMON ROBINS | ADDRESS REDACTED | | | ETH 2.94327909540019 | | |
| 3.1.121754 | DAMON RODDY | ADDRESS REDACTED | | | ADA 1500.60232233261<br>BTC 0.000163445089766719<br>ETH 0.00154066503435823<br>MATIC 555.818582994379<br>USDC 8.4556689349568 | | BTC 0.000000008011297997<br>USDC 0.00797645424739715 |
| 3.1.121755 | DAMON RUSH | ADDRESS REDACTED | | | ADA 0.136720441376799<br>AVAX 0.00107897001165873<br>BCH 0.00036321426798281<br>BTC 0.0122320097925492<br>EOS 0.00284113896108358<br>ETH 0.000023387982483762<br>LINK 0.00244280552922779<br>LTC 0.00004209079462989<br>LUNC 2.51089407782232<br>MANA 0.00249225822442006<br>MATIC 12.5534992125715<br>SOL 0.000473102841197123<br>UNI 0.000968959825028501<br>USDC 141.589862580008<br>USDT ERC20 21.9823462154441<br>XLM 0.239146981259864 | ADA 128.633410639916<br>DOGE 0.02<br>ETH 0.0149935589231179<br>LUNC 0.78336 | |
| 3.1.121756 | DAMON RUSSEL | ADDRESS REDACTED | | | BTC 0.0216980250199556 | BTC 0.0033 | |
| 3.1.121757 | DAMON RUST | ADDRESS REDACTED | | | BTC 0.000000715094341617<br>ETH 0.00200445188508554<br>USDC 199.151418386683 | | |
| 3.1.121758 | DAMON SCHULZ | ADDRESS REDACTED | | | BTC 0.00908552917994172 | BTC 0.00233428 | |
| 3.1.121759 | DAMON SEXTON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.121760 | DAMON SHING | ADDRESS REDACTED | | | BNB 0.114929390338755<br>BTC 0.489896022960948<br>CEL 3.14576973121721<br>ETH 11.5119292348661 | | |
| 3.1.121761 | DAMON SHRIVE | ADDRESS REDACTED | | | ADA 0.0941899732835513<br>BTC 0.0000227743722541809<br>DOT 0.017024073610389<br>ETH 0.00116011573907789<br>LINK 0.00847953760971206<br>MATIC 19.7497326694312 | ADA 0.0225352246325757<br>BTC 0.000000889318901821<br>DOT 0.000882425978359299<br>ETH 1.09257607012683 | |
| 3.1.121762 | DAMON SMITH | ADDRESS REDACTED | | | MATIC 60.7616157207316 | | |
| 3.1.121763 | DAMON SUMNER | ADDRESS REDACTED | | | ADA 0.0117033781512605<br>BTC 0.00116896112682956<br>CEL 18.4460524619229<br>ETH 0.0000227<br>MATIC 0.00040137<br>USDC 0.00134592252890564<br>XRP 0.016735 | | |
| 3.1.121764 | DAMON TAYLOR | ADDRESS REDACTED | | | BTC 0.00314208288536155<br>ETH 0.00235456010953069<br>USDC 117.466893715878 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.121765 | DAMON TOUMBOUROU | ADDRESS REDACTED | | | BTC 0.000000006867808086<br>CEL 6.63509002626265 | | |
| 3.1.121766 | DAMON ULYSSES BRYANT | ADDRESS REDACTED | | | BTC 0.252585473465114 | | |
| 3.1.121767 | DAMON VALENTIN | ADDRESS REDACTED | | | ETH 0.0000296733651467409 | | |
| 3.1.121768 | DAMON VARGAS | ADDRESS REDACTED | | | BTC 0.0167191184065883<br>MATIC 58.3800992136186 | | |
| 3.1.121769 | DAMON WILLIAMS | ADDRESS REDACTED | | | BTC 0.0200628884806364<br>ETH 1.90015550348413<br>TGBP 0.477816887643754<br>USDC 0.345847796999868<br>XLM 0.000131032587446716 | | |
| 3.1.121770 | DAMON WILLIAMS | ADDRESS REDACTED | | | AAVE 0.789799768027807<br>BTC 0.107180270852364<br>DOT 12.8573997377893<br>ETH 0.594403807753548<br>LINK 6.50146824746246<br>MATIC 179.214906240154<br>UNI 5.98986027397151<br>USDC 2772.82206882348 | | |
| 3.1.121771 | DAMON WILLIAMS | ADDRESS REDACTED | | | BTC 0.000001045627016 71<br>CEL 1.14265841391091 | | |
| 3.1.121772 | DAMON WILSON | ADDRESS REDACTED | | | BTC 0.109672712197597<br>ETH 6.37989950648732<br>USDC 3692.74140309343 | BTC 0.06496<br>ETH 0.86578<br>USDC 1500 | |
| 3.1.121773 | DAMON YATES | ADDRESS REDACTED | | | BTC 0.0327948495795634<br>DOT 10.418173051023<br>ETH 0.683167433296172 | | |
| 3.1.121774 | DAMOND FORNENGO | ADDRESS REDACTED | | | ADA 651.07402029799<br>BTC 0.000952229621695741 | | |
| 3.1.121775 | DAMOND MILLS | ADDRESS REDACTED | | | BTC 0.000756699219275085<br>XRP 2295.43406940815 | | |
| 3.1.121776 | DAMONE CONEY | ADDRESS REDACTED | | | BAT 0.068918844557675<br>BTC 0.0535180273498621<br>ETH 0.000959698393467112<br>LTC 0.00125175872065655<br>USDC 0.0948240668782798<br>ZRX 0.0394095729935654 | | |
| 3.1.121777 | DAMONE DARNELL HOPKINS | ADDRESS REDACTED | | | ETH 0.0292150746902083<br>XTZ 16.8207827730729 | | |
| 3.1.121778 | DAMONI CARTER | ADDRESS REDACTED | | | BTC 0.0102688929127937<br>ETH 0.0583822671006845 | | |
| 3.1.121779 | DAMONTAE KING | ADDRESS REDACTED | | | ADA 4.8615727252537<br>BAT 1.38938626344607<br>BSV 0.00909275752924175<br>BTC 0.00025420175539226<br>DOT 0.0754526833424324<br>ETC 0.248141590313585<br>ETH 0.000007645126747302<br>LTC 0.000746000383773103<br>MATIC 0.0152037275795524<br>PAX 19.6552789721483<br>SNX 0.0175110198080558<br>USDC 0.680298721805919<br>XLM 13.5924426341637<br>XRP 9.995 | ADA 0.009333<br>USDC 0.002<br>XLM 6.9248389 | |
| 3.1.121780 | DAMOU BRICE | ADDRESS REDACTED | | | BTC 0.00068261706914897<br>CEL 10.1234769098626<br>USDC 212.631127812412 | | |
| 3.1.121781 | DAMOUR FLORENCE | ADDRESS REDACTED | | | BTC 0.000001160598928743<br>ETH 0.000143087378456041 | | |
| 3.1.121782 | D'AMOURS CIMON | ADDRESS REDACTED | | | BTC 0.0208526014585868 | | |
| 3.1.121783 | DAMRUDHAR RATHIA | ADDRESS REDACTED | | | CEL 1.07829712259078 | | |
| 3.1.121784 | DAMU BHUIYAN | ADDRESS REDACTED | | | BTC 0.000000022644772264<br>XLM 0.342120097301902 | | |
| 3.1.121785 | DAMUNINEATH CHHIM | ADDRESS REDACTED | | | BTC 0.000000005224070278<br>CEL 0.000099623894806839 | | |
| 3.1.121786 | DAMY JANSEN | ADDRESS REDACTED | | | BTC 0.000119641184696029<br>CEL 0.325096143636754<br>ETH 0.004478486269524<br>LINK 0.000027928918922756<br>USDC 2.2784243364151 | | |
| 3.1.121787 | DAMY KOELEWIJN | ADDRESS REDACTED | | | ADA 200<br>BTC 0.0000353337603701 07<br>CEL 148.667936786533<br>EOS 2.0484<br>ETH 0.0519210409018112<br>LTC 2.04708291<br>XLM 800 | | |
| 3.1.121788 | DAMYAN ALAINOV | ADDRESS REDACTED | | | BTC 0.0241462733355328<br>CEL 0.345703048664724 | | |
| 3.1.121789 | DAMYAN PADILLA | ADDRESS REDACTED | | | AVAX 0.794974432815636<br>BTC 0.0996064655388552<br>DASH 0.000047365310927395<br>EOS 1.95671817806361<br>ETH 1.5274027998951<br>LINK 9.56418372115311<br>PAXG 0.368880682613113<br>XLM 137.831492047514 | | |
| 3.1.121790 | DAMYAN STANEV | ADDRESS REDACTED | | | BTC 0.01229888<br>CEL 11.439826446018 | | |
| 3.1.121791 | DAMYEN DUPONT | ADDRESS REDACTED | | | CEL 21.8817017595541<br>LINK 0.135033917932601<br>XRP 14.4776664006562 | | |
| 3.1.121792 | DAN AARON ARONOVICH | ADDRESS REDACTED | | | MATIC 1271.6372974824 | | |
| 3.1.121793 | DAN ABELON | ADDRESS REDACTED | | | BTC 0.000749866559035856<br>USDC 7980.57457094539<br>USDT ERC20 33.7539117499284 | | |
| 3.1.121794 | DAN ABNER SAUCEDA MELENDREZ | ADDRESS REDACTED | | | BTC 0.000011542493589579 | | |
| 3.1.121795 | DAN ABRAMS | ADDRESS REDACTED | | | AVAX 18.4904891576084<br>BTC 0.0369420948491346<br>DOT 142.125355652837<br>ETH 0.0489194904678555<br>MATIC 2203.02245860662<br>USDC 617.914091314648<br>USDT ERC20 1438.33142750751<br>XLM 23.4695151866461 | | |
| 3.1.121796 | DAN ACKERMAN | ADDRESS REDACTED | | | BTC 0.00813091810495171 | | |
| 3.1.121797 | DAN ADER | ADDRESS REDACTED | | | BTC 0.000000907071662031<br>USDC 0.817725737131773 | | |
| 3.1.121798 | DAN AKMENS | ADDRESS REDACTED | | | BTC 0.000308405352049122<br>USDC 0.0149744342173823 | | |
| 3.1.121799 | DAN ALBRECHT | ADDRESS REDACTED | | | AVAX 4.78506630506432<br>BTC 0.018675492885101<br>USDC 524.554803356037<br>ZRX 450.945735181224 | | |
| 3.1.121800 | DAN ALMHOJ POULSEN | ADDRESS REDACTED | | | BTC 0.01683249117534<br>ETH 0.218478596036727 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.121801 | DAN AMZULESCU | ADDRESS REDACTED | | | BTC 0.496476261093086<br>ETH 7.88979249084217<br>LINK 25.313662941066<br>LTC 5.82435786745105<br>MATIC 552.872376318941<br>MCDAI 42.5573129243752<br>XLM 24.3778099364835 | | |
| 3.1.121802 | DAN ANDERSEN | ADDRESS REDACTED | | | BTC 0.134395658522905<br>CEL 442.212065357024<br>ETH 1.33862044044031<br>SGB 72.7940509176783<br>XRP 1166.47289755585 | | |
| 3.1.121803 | DAN ARAMAKI | ADDRESS REDACTED | | | MATIC 5135.6569453596 | | |
| 3.1.121804 | DAN ARANDA | ADDRESS REDACTED | | | BTC 0.000072104051388157 | | |
| 3.1.121805 | DAN ARNOLD | ADDRESS REDACTED | | | ADA 0.291933872766522<br>BTC 0.000008698542247934<br>DOT 0.0109292204642801<br>LINK 0.006959712593854<br>UNI 0.0022659615805029<br>XRP 0.917333483392117 | | |
| 3.1.121806 | DAN ASKHAM | ADDRESS REDACTED | | | BTC 0.00323598863949766<br>CEL 1172.42817180999 | | |
| 3.1.121807 | DAN ATKINSON | ADDRESS REDACTED | | | BTC 0.000085217693556327<br>CEL 17.7259439180559<br>ETH 0.000000902748276457<br>LINK 0.000046938849053825 | | |
| 3.1.121808 | DAN AUSTIN | ADDRESS REDACTED | | | CEL 0.657627360087366<br>UNI 0.0025204541970581 | | |
| 3.1.121809 | DAN AUSTIN HIGWIT | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.00896614568056361 | | |
| 3.1.121810 | DAN B. | ADDRESS REDACTED | | | BTC 0.079373848943183 | | |
| 3.1.121811 | DAN BAHARDU | ADDRESS REDACTED | | | BTC 0.000000005647267917<br>CEL 0.00825905099923792<br>MATIC 5.58281776442427 | | |
| 3.1.121812 | DAN BARAZANI | ADDRESS REDACTED | | | BTC 0.000266862570794497<br>BUSD 20.2523198294396 | | |
| 3.1.121813 | DAN BARLOW | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.121814 | DAN BARNES | ADDRESS REDACTED | | | BTC 0.0839359168768835<br>ETH 0.631829728588929<br>LINK 0.00751913833044537 | | |
| 3.1.121815 | DAN BARRON | ADDRESS REDACTED | | | BTC 0.000550719294452149<br>DOT 41.306330592165<br>ETH 0.00696995036195497<br>MATIC 1817.86077014209<br>USDC 4.89057871079376 | | |
| 3.1.121816 | DAN BARTLETT | ADDRESS REDACTED | | | BTC 0.000000002602130604<br>CEL 0.129012823800896<br>DOT 0.00320367786497404<br>SNX 0.157859728225408 | | |
| 3.1.121817 | DAN BARZYK | ADDRESS REDACTED | | | BTC 0.0353946395920704 | | |
| 3.1.121818 | DAN BASIL | ADDRESS REDACTED | | | BTC 0.000865276279521709<br>ETH 1.07141636154266<br>XLM 1014.45744767554 | | |
| 3.1.121819 | DAN BASTIAN | ADDRESS REDACTED | | | BTC 0.0000151347351917775<br>ETH 0.00183444041483924<br>USDC 5.75580073982522 | ETH 2.40702573044579<br>USDC 3499.30213785922 | |
| 3.1.121820 | DAN BATES | ADDRESS REDACTED | | | BTC 0.00114208941432998<br>USDC 114.21022379719 | | |
| 3.1.121821 | DAN BATTY | ADDRESS REDACTED | | | BTC 0.000000008047398405<br>CEL 0.0990189448628548 | | |
| 3.1.121822 | DAN BEAUCHAMP | ADDRESS REDACTED | | | ADA 0.00997027089569657<br>BTC 0.000016717376260684<br>ETH 0.000035056564777761<br>GUSD 291.336259947317<br>MATIC 0.0916079873976959<br>USDC 248.571758189137<br>USDT ERC20 21.5393305358769 | | |
| 3.1.121823 | DAN BEGAKIS | ADDRESS REDACTED | | | BTC 1.37644658173134<br>ETH 7.1501208333764<br>LINK 29.4475584200096<br>USDC 63489.8850093245 | | |
| 3.1.121824 | DAN BELFORTI | ADDRESS REDACTED | | | ADA 443.170096112418<br>BTC 9.22403625168722<br>CEL 44.0803854612449<br>DASH 150.908510069252<br>ETH 0.019936809823003<br>GUSD 39326.1851992828<br>SOL 506.754361956385<br>USDC 540.738579918155 | ETH 0.000000320388822134 | |
| 3.1.121825 | DAN BEST | ADDRESS REDACTED | | | BTC 0.284042080263986<br>CEL 1054.34844226349<br>LTC 0.0221788558817323<br>XLM 3682.45879901718<br>XRP 0.000000024241045227 | | |
| 3.1.121826 | DAN BIGHAM | ADDRESS REDACTED | | | ADA 0.0664638783472675<br>AVAX 0.0369693862564922<br>BAT 0.00295822880208995<br>BTC 0.305926062343661<br>CEL 65.5442325674749<br>DOT 0.00489048913032936<br>ETH 0.156331956482466<br>LINK 0.0284537960833988<br>LTC 0.00234011859678172<br>MATIC 849.89846080472<br>USDC 0.393359521569137 | ADA 0.000000859769763633<br>AVAX 0.000000545960963213<br>USDC 0.008 | |
| 3.1.121827 | DAN BIRIS | ADDRESS REDACTED | | | BTC 0.000000007043701799<br>CEL 0.00387063733867295<br>DOT 0.0504938913320488 | | |
| 3.1.121828 | DAN BLECHLE | ADDRESS REDACTED | | | USDC 0.395468310003473 | | |
| 3.1.121829 | DAN BOBIER | ADDRESS REDACTED | | | BTC 0.000000284558061348<br>CEL 0.0100852832021661<br>MATIC 0.120218799180349<br>SNX 0.0304807793384411 | | |
| 3.1.121830 | DAN BOCHMAN | ADDRESS REDACTED | | | BTC 0.000111031347616417 | | |
| 3.1.121831 | DAN BOEDING | ADDRESS REDACTED | | | ADA 0.491550506142271<br>BTC 0.00103635298695995<br>DOT 0.000196157578937646<br>ETH 0.00920469867727361<br>LINK 0.019840734000122<br>MATIC 1.47323323912269<br>USDC 0.116873701839919 | | |
| 3.1.121832 | DAN BOKENKO | ADDRESS REDACTED | | | BTC 0.0100942571936954<br>ETH 10.1193584756477<br>USDC 6.97683155481037 | USDC 2.76519521656216 | |
| 3.1.121833 | DAN BOMBAC | ADDRESS REDACTED | | | CEL 102.328524226898<br>MATIC 4893.36048045236<br>SNX 159.464401009918 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.121834 | DAN BONDAREV | ADDRESS REDACTED | | | CEL 2685.70363982762<br>EOS 544.536709989907<br>ETC 206.838617420876<br>LTC 15.7751882066454<br>MATIC 1062.23242578826<br>OMG 151.109360637102<br>SGB 1025.41674334571<br>USDC 9.7174049344221<br>XLM 2.06943420722027<br>XRP 10000.531353247<br>ZRX 2679.85672402824 | | |
| 3.1.121835 | DAN BONIFACE | ADDRESS REDACTED | | | ETH 4.29949985473457<br>XRP 1524.81649768124 | | |
| 3.1.121836 | DAN BORGSCHULZE | ADDRESS REDACTED | | | ADA 2495.22395939254<br>BTC 0.012480769324659<br>CEL 908.396532630313<br>DOT 43.62239 | | |
| 3.1.121837 | DAN BORSAN | ADDRESS REDACTED | | | ADA 166.828224597864<br>BNB 0.0018028037623393<br>BTC 0.0911667948979507<br>BUSD 3.56900906478699<br>ETH 0.00008735499452601<br>USDC 5129.33595035892 | | |
| 3.1.121838 | DAN BOUCHARD | ADDRESS REDACTED | | | ADA 0.0229419940504903<br>AVAX 0.0262140891575594<br>BTC 0.000008446857232267<br>DOGE 0.0310524751614181<br>ETH 0.00223257198998268<br>MATIC 0.281911735032276<br>SOL 0.000938070964465874<br>USDC 0.828074469928835 | AVAX 0.0545836291895574<br>ETH 0.00214220830249403 | |
| 3.1.121839 | DAN BOYLE | ADDRESS REDACTED | | | BTC 0.0255382475938881 | BTC 0.00168772 | |
| 3.1.121840 | DAN BREAZZANO | ADDRESS REDACTED | | | AAVE 0.131326542100658<br>DOT 17.1664350805772<br>ETH 0.462654833085915<br>LINK 24.079627223512<br>LTC 6.21272150656677<br>MATIC 759.759403515815<br>USDC 0.00003812710827698 | | |
| 3.1.121841 | DAN BREEDING | ADDRESS REDACTED | | | BTC 0.0625015845268475 | | |
| 3.1.121842 | DAN BROADLEY | ADDRESS REDACTED | | | CEL 0.00685844755886883 | | |
| 3.1.121843 | DAN BROOO | ADDRESS REDACTED | | | BTC 0.000001218866532837<br>LTC 0.00141559853448342 | | |
| 3.1.121844 | DAN BROWALL | ADDRESS REDACTED | | | BTC 0.000391396544785054<br>CEL 61.8232567979095<br>USDC 1880 | | |
| 3.1.121845 | DAN BROWN | ADDRESS REDACTED | | | ADA 562.846838736673<br>BTC 0.00113133800348804 | | |
| 3.1.121846 | DAN BRUCE | ADDRESS REDACTED | | | ADA 1820.39163021267<br>BTC 0.26861852624196<br>CEL 1.14370257337729<br>DOT 114.230036405558<br>LTC 2.14785526837992<br>MATIC 337.147458800399<br>USDC 554.70713011696 | | |
| 3.1.121847 | DAN BRUTON | ADDRESS REDACTED | | | BTC 0.0112760957880643 | | |
| 3.1.121848 | DAN BRUXER | ADDRESS REDACTED | | | BTC 0.000011287021232854 | | |
| 3.1.121849 | DAN BRYAN | ADDRESS REDACTED | | | ETH 0.104615747234769 | | |
| 3.1.121850 | DAN BUCK | ADDRESS REDACTED | | | BAT 212.371626531177<br>BTC 0.132239595692131<br>COMP 0.061021031392266<br>EOS 66.8878882466177<br>ETH 0.141371234722262<br>LINK 25.2123752159344<br>LTC 1.04086050777759<br>MATIC 1813.19187353015<br>UNI 15.2425511518115<br>USDC 55.9874774607329<br>XLM 0.120132699551821<br>XRP 995.295142763984 | | |
| 3.1.121851 | DAN BUESING | ADDRESS REDACTED | | | ADA 0.210863704030592<br>BTC 0.000649703380201998<br>ETH 0.000273182966932824<br>USDC 0.563947204007237 | | |
| 3.1.121852 | DAN BURGE | ADDRESS REDACTED | | | BCH 0.00042866345596967 | | |
| 3.1.121853 | DAN BURGESON | ADDRESS REDACTED | | | 1INCH 150.293492086509<br>AAVE 0.693905853342735<br>AVAX 2.73149507445321<br>BAT 1135.89965739032<br>BTC 0.24874781847064<br>DOT 72.5704600810878<br>EOS 114.96867569805<br>ETC 9.04303724403926<br>ETH 2.38087233338208<br>MANA 2082.32439078892<br>MATIC 6119.42517557202<br>SNX 327.823906368173<br>UNI 20.4864472011344<br>USDT ERC20 531.860613744933<br>ZEC 8.4605224970383<br>ZRX 498.178707143249 | EOS 227.7541 | |
| 3.1.121854 | DAN BURKE | ADDRESS REDACTED | | | BTC 0.00000395 | | |
| 3.1.121855 | DAN BURTENSHAW | ADDRESS REDACTED | | | BTC 0.000000000275717748<br>CEL 0.000604229892509698 | | |
| 3.1.121856 | DAN BURTON | ADDRESS REDACTED | | | BTC 0.260756430580776<br>CEL 0.00708989918959713<br>ETH 4.00278851761164<br>USDC 0.104181434553525 | | |
| 3.1.121857 | DAN BUSSELL | ADDRESS REDACTED | | | BTC 0.000001074093386232 99<br>MCDAI 0.249395086956365<br>USDT ERC20 0.234415012349059 | | |
| 3.1.121858 | DAN BUTCHER | ADDRESS REDACTED | | | BCH 0.000975863669852034<br>BTC 0.00023857320672838<br>CEL 1.06483979551325<br>ETH 0.00592154338562777<br>LTC 0.0176879133992348 | | |
| 3.1.121859 | DAN BUTLER | ADDRESS REDACTED | | | MATIC 3945.8718499093 | | |
| 3.1.121860 | DAN BUTRYN | ADDRESS REDACTED | | | BTC 0.00115227309680853<br>ETH 276.810280363178<br>USDC 227.097066775386 | | |
| 3.1.121861 | DAN BUTTERWORTH | ADDRESS REDACTED | | | BAT 117.54078119<br>BTC 0.0337526849384518<br>CEL 137.868589728183<br>ETH 0.0904645110659866<br>LTC 5.54695945669887<br>SGB 46.7853705972324<br>XRP 303.265659467482 | | |
| 3.1.121862 | DAN BYRUM | ADDRESS REDACTED | | | BTC 0.208600377370905<br>PAXG 4.66879968533781<br>SNX 1991.26748943882 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.121863 | DAN CALLAHAN | ADDRESS REDACTED | | | AAVE 0.0842328945587296<br>ADA 0.0471984073688881<br>BTC 0.000073989149053114<br>COMP 0.290581104226786<br>ETH 0.098059773628413<br>LINK 1.24458625679864<br>MATIC 88.7130482440641<br>SNX 2.20934747014379<br>SOL 0.0034453447748557<br>USDC 224.431032010139<br>XLM 33.2313505107308 | SOL 0.000000000420657935 | |
| 3.1.121864 | DAN CALLANDER | ADDRESS REDACTED | | | BTC 0.000000009537333141<br>CEL 27.130273126748<br>SGB 1003.45195575751<br>XRP 0.00498997039904796 | | |
| 3.1.121865 | DAN CAMP | ADDRESS REDACTED | | | BTC 0.00124248685085994<br>CEL 43.2889933901452 | | |
| 3.1.121866 | DAN CAMPBELL JR | ADDRESS REDACTED | | | USDT ERC20 0.827302881287791 | | |
| 3.1.121867 | DAN ČANČÍK | ADDRESS REDACTED | | | BTC 0.227007457029337<br>CEL 68.1749781668913 | | |
| 3.1.121868 | DAN CAPELLAN | ADDRESS REDACTED | | | USDC 108.672664074556 | | |
| 3.1.121869 | DAN CAPELLO | ADDRESS REDACTED | | | ADA 285.759810207352<br>SGB 925.198875930497<br>XRP 9719.74713533152 | | |
| 3.1.121870 | DAN CARBAJAL | ADDRESS REDACTED | | | BTC 0.00157831730862806<br>CEL 1998.59424928153<br>LTC 0.253334153937894<br>MATIC 1106.01521069022<br>USDT ERC20 50.2837515061406 | | |
| 3.1.121871 | DAN CARBONE | ADDRESS REDACTED | | | MANA 0.0227795672405901<br>USDC 0.00151983954171437 | | |
| 3.1.121872 | DAN CARMONA | ADDRESS REDACTED | | | BTC 0.000000685173706366 | | |
| 3.1.121873 | DAN CASE | ADDRESS REDACTED | | | BTC 0.0011249659165448<br>ETH 0.0431484661185465 | BTC 0.00000000281244706 | |
| 3.1.121874 | DAN CASEY | ADDRESS REDACTED | | | BTC 0.000134187919728132 | | |
| 3.1.121875 | DAN CASTANO | ADDRESS REDACTED | | | BTC 0.50688979790964<br>CEL 5651.92603170376<br>ETH 6.80417074018671<br>MATIC 2313.49719173835<br>SOL 30.1186251781726 | | |
| 3.1.121876 | DAN CAYWOOD | ADDRESS REDACTED | | | AAVE 2.22614222518789<br>ADA 2449.7485641798<br>AVAX 3.30288438988772<br>BAT 1133.16434774218<br>BCH 3.28752240136563<br>BTC 0.663829654738082<br>CEL 150.281427484603<br>COMP 2.42884637861555<br>DASH 1.12157368766939<br>DOT 51.6167791250404<br>EOS 49.1210167186809<br>ETC 6.16438111442998<br>ETH 15.9528745134931<br>KNC 127.164093197135<br>LTC 2.01390981998512<br>MATIC 500.260145408579<br>OMG 28.7721014959713<br>PAXG 0.275491064341978<br>SGB 78.89566697762<br>SNX 27.289370901371<br>SUSHI 5.24405961469342<br>UNI 49.8461236855992<br>USDC 2651.01802405674<br>USDT ERC20 1569.7020493689<br>XLM 1348.34098804755<br>XRP 516.087269085899<br>ZEC 3.13641563751699<br>ZRX 843.753373650073 | ETH 0.00285871086656345 | |
| 3.1.121877 | DAN CEDRIC DELIMA | ADDRESS REDACTED | | | BTC 0.000030791430891968<br>ETH 0.000476151663366458<br>GUSD 1.93882565293156<br>USDC 3.79992999232803 | BTC 0.000000004916944296<br>GUSD 0.00428959269040695<br>USDC 0.000000852803614349 | |
| 3.1.121878 | DAN CHAISON | ADDRESS REDACTED | | | BTC 0.000535515280125322<br>ETH 0.00527325924510816 | | |
| 3.1.121879 | DAN CHAN | ADDRESS REDACTED | | | BTC 0.000000637392309312<br>CEL 4.65500447862772<br>ETH 0.000011495054836641<br>XRP 0.8509 | | |
| 3.1.121880 | DAN CHANG | ADDRESS REDACTED | | | BCH 0.918537560864849<br>BTC 0.000718855536038994<br>DASH 1.88946334164582<br>DOT 0.0838100547098353<br>EOS 63.3147276964167<br>ETH 10.8307571100948<br>USDC 0.0750809690777415<br>XLM 0.117772318504176<br>ZEC 3.31678807726333 | | |
| 3.1.121881 | DAN CHAPLIN | ADDRESS REDACTED | | | 1INCH 112.84413987038<br>ADA 347.491979331323<br>BAT 611.633321665506<br>COMP 1.14495013607769<br>DASH 4.98945848149815<br>DOT 10.0864470808227<br>ETH 2.48243972727274<br>MATIC 928.699710760018<br>SNX 22.1326250171603<br>SUSHI 73.8383246404566<br>UNI 96.9332621752997<br>USDC 1.43679862957001<br>XLM 2167.99409035558<br>ZEC 4.16612373902402<br>ZRX 1147.19009628053 | ETH 0.097768 | |
| 3.1.121882 | DAN CHAPRUT | ADDRESS REDACTED | | | BTC 0.000599633774122295<br>USDC 23.8926376022731 | | |
| 3.1.121883 | DAN CHEN | ADDRESS REDACTED | | | ADA 0.00327693100985169<br>BAT 0.0074510833383542<br>BNB 0.000016633623728748<br>BTC 0.000037783086784772<br>CEL 0.000118704818199511<br>ETH 0.000408233863236158<br>MCDAI 0.00008139253385726<br>TGBP 0.0133955966474857<br>UNI 0.000002146897122554<br>USDC 0.0400949159116429<br>USDT ERC20 0.248712581294043 | | |
| 3.1.121884 | DAN CHIARELLA | ADDRESS REDACTED | | | BTC 0.000048223603515614 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.121885 | DAN CHIMET | ADDRESS REDACTED | | | ADA 2.46607486140584<br>BNB 0.0101857222878059<br>BTC 0.000000816894387304<br>CEL 18.1912707422055<br>ETH 0.00122319215029278<br>LTC 0.00360501750796294<br>USDC 0.150911023194911 | | |
| 3.1.121886 | DAN CHRISTIAN AQUINO | ADDRESS REDACTED | | | BTC 0.000008732832610651<br>ETH 0.00131447397958957<br>SGB 394.651403816951<br>XLM 3.75864971605233<br>XRP 1.51610696182634 | | |
| 3.1.121887 | DAN CHUNG | ADDRESS REDACTED | | | ADA 727.446163417802<br>BTC 0.000000211467747285<br>CEL 0.0565685295099792<br>ETC 0.0276326260501868<br>ETH 0.000002322971102608<br>LINK 0.0586388474806024<br>MATIC 1728.00652581064<br>USDT ERC20 0.00267568878400322 | | |
| 3.1.121888 | DAN CIANCIO | ADDRESS REDACTED | | | BTC 0.0823412718726125 | BTC 0.03049201 | |
| 3.1.121889 | DAN CIEZ | ADDRESS REDACTED | | | BTC 0.000001038993560092<br>ETH 0.000022188243522813<br>USDT ERC20 0.186479235862086 | | |
| 3.1.121890 | DAN CIPRIAN NECULAI | ADDRESS REDACTED | | | BTC 0.000000009526601638<br>CEL 10.7352282245544 | | |
| 3.1.121891 | DAN CIURA | ADDRESS REDACTED | | | BNB 1.10505934195447<br>BTC 0.00110859572582365<br>CEL 92.4248838301935<br>USDC 4771.13851059155 | | |
| 3.1.121892 | DAN CLAESSON | ADDRESS REDACTED | | | BTC 0.216185053114184<br>ETH 0.000848200557240758 | | |
| 3.1.121893 | DAN CLARK | ADDRESS REDACTED | | | BAT 26.5580526193209<br>XLM 2921.37975984067 | | |
| 3.1.121894 | DAN CLARK | ADDRESS REDACTED | | | BTC 0.000002150778373419<br>XLM 1.51468197518903 | | |
| 3.1.121895 | DAN CLAUSEN | ADDRESS REDACTED | | | BTC 0.00958699581815723<br>CEL 0.485747151182459 | | |
| 3.1.121896 | DAN CLAUSER | ADDRESS REDACTED | | | ADA 2794.1179953091<br>BTC 0.0323019901535362<br>ETH 1.92236833248932<br>USDC 20368.2937830752 | CEL 1 | |
| 3.1.121897 | DAN CLAYTON CABANISS | ADDRESS REDACTED | | | ETH 0.0556293397131719 | | |
| 3.1.121898 | DAN COBB | ADDRESS REDACTED | | | ADA 404.507446699473<br>BTC 0.129168807171175<br>ETH 2.18889536314368<br>LINK 878.588843681681<br>MATIC 3393.79940967198<br>UNI 162.33071113551 | | |
| 3.1.121899 | DAN COLE | ADDRESS REDACTED | | | BTC 0.00054849826595339 | | |
| 3.1.121900 | DAN COLE | ADDRESS REDACTED | | | BTC 0.00266720757234278<br>ETH 0.0338022954020679<br>MATIC 0.0191207975983326<br>SNX 12.054104768954<br>USDC 0.302468445048949<br>XLM 0.0050795893176018 | | |
| 3.1.121901 | DAN COLE | ADDRESS REDACTED | | | LTC 0.00596884120357857 | | |
| 3.1.121902 | DAN COLLINS | ADDRESS REDACTED | | | CEL 0.102486079985773<br>USDC 29.0895516934021 | | |
| 3.1.121903 | DAN COMEAU | ADDRESS REDACTED | | | BTC 0.000437105601646686<br>CEL 0.461168470183847 | | |
| 3.1.121904 | DAN CONNER | ADDRESS REDACTED | | | BTC 0.00003146987691541<br>ETH 0.000287858138680437<br>LINK 0.00409204482888463 | | |
| 3.1.121905 | DAN CRAMER | ADDRESS REDACTED | | | ADA 59.4567958218639<br>BTC 0.000041957274526898<br>ETH 0.00000033410548802<br>MATIC 33.402261015002<br>XLM 0.094893450270399 | | |
| 3.1.121906 | DAN CREWS | ADDRESS REDACTED | | | BTC 0.000160747250294475<br>CEL 1662.73223836561<br>DOT 0.256447679443193<br>ETH 0.0207934991044328<br>LINK 0.0883063241145022<br>SNX 0.166097004740851<br>USDC 17.5955349112491 | | BTC 1.0497838301641<br>USDC 0.000000968497919571 |
| 3.1.121907 | DAN CRISTIAN CHIRASCU | ADDRESS REDACTED | | | ADA 742.982360896742<br>BTC 0.0910654174361978<br>DOT 0.036050581895156<br>ETH 1.86079403428227 | | |
| 3.1.121908 | DAN CROSBY | ADDRESS REDACTED | | | BCH 5.80178095310619<br>BTC 0.211137244443761<br>COMP 4.6469365429236<br>ETH 7.2078563389013<br>GUSD 1351.19512392922<br>MATIC 343.09404649216<br>UMA 4.38328802167102<br>ZRX 276.916136371319 | | |
| 3.1.121909 | DAN CROSSLAND | ADDRESS REDACTED | | | ADA 1247.21730527119<br>CEL 1.00448324080697<br>DOT 32.537995212125<br>ETH 0.352421593710158<br>MATIC 470.344841358923<br>USDC 166.742540319388<br>XRP 339.405549952161 | | |
| 3.1.121910 | DAN CROWLEY | ADDRESS REDACTED | | | BTC 0.00019030695163116<br>CEL 0.00212175272185033<br>EOS 0.175770721035531<br>ETH 0.000293422801940539<br>SNX 0.00159829935330464<br>USDC 0.126797260133596 | | |
| 3.1.121911 | DAN CROWLEY | ADDRESS REDACTED | | | AAVE 0.000032555433803953<br>BTC 0.000000008928611102<br>CEL 0.236389004530057<br>DASH 0.000000004717671291<br>SNX 0.415286659096219 | | |
| 3.1.121912 | DAN CULP | ADDRESS REDACTED | | | BTC 0.000853826989044577<br>ETH 4.69663714647876 | | |
| 3.1.121913 | DAN DAHLSTROM | ADDRESS REDACTED | | | ETH 0.000028985924924733<br>SNX 0.119090410850722<br>XLM 0.127052814751097 | | |
| 3.1.121914 | DAN DAN | ADDRESS REDACTED | | | BTC 0.00114491689512209<br>GUSD 0.00258093671262486<br>USDT ERC20 1.07765193232888 | | |
| 3.1.121915 | DAN DAN | ADDRESS REDACTED | | | BTC 0.00018573 | | |
| 3.1.121916 | DAN DAN LU | ADDRESS REDACTED | | | BTC 0.0850463153682258<br>USDC 1024.99066155099 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.121917 | DAN DANCIGER | ADDRESS REDACTED | | | AAVE 2.03091724273402<br>BTC 4.58378033883407<br>CEL 241.435068821846<br>DASH 4.14942494872329<br>EOS 2.2824711970853<br>ETH 58.3246460584162<br>LINK 532.269975344025<br>LTC 113.600371679288<br>OMG 249.339372950707<br>UNI 275.630304609136<br>USDT ERC20 351.339110168934<br>XRP 2649.40685319667<br>ZRX 1728.08260407075 | | |
| 3.1.121918 | DAN DANES | ADDRESS REDACTED | | | BAT 1001.1276954<br>BTC 0.000002780622014138<br>CEL 1064.4326607009<br>SNX 330.59628513505<br>USDC 0.661320204090792<br>XRP 0.000000254343457469 | | |
| 3.1.121919 | DAN DANG | ADDRESS REDACTED | | | BNT 68.7287250354552<br>BTC 0.000543246732833602 | | |
| 3.1.121920 | DAN DAO | ADDRESS REDACTED | | | ADA 0.000792789963280951<br>BTC 0.000111040941485086<br>ETH 0.00377676111728564<br>MANA 0.156546225365897<br>MATIC 0.359584456588837<br>PAX 5.01682204288854<br>USDC 0.168439737450494 | ADA 0.000000830587387499<br>BTC 0.000000558432245964<br>MANA 0.000000760420791322 | |
| 3.1.121921 | DAN DAUBERT | ADDRESS REDACTED | | | BTC 0.000171366774849252<br>CEL 1.11440793306294<br>DASH 1.15220768394602<br>EOS 1.11558582768074<br>LTC 1.08363806798364<br>MATIC 84.3847946263759<br>SGB 100.886037356542<br>SNX 6.69273538537864<br>USDC 120.664187636541<br>XLM 349.904099271841<br>XRP 0.425529993428842 | BTC 0.000000003936134627 | |
| 3.1.121922 | DAN DAVID | ADDRESS REDACTED | | | LTC 0.0000286624925584709 | | |
| 3.1.121923 | DAN DAVIES | ADDRESS REDACTED | | | ETH 0.000079988353369777 | | |
| 3.1.121924 | DAN DEACONESCU | ADDRESS REDACTED | | | BTC 0.0260124997171757<br>CEL 75.3892343513395<br>MATIC 1.7195739613504<br>SGB 15.2833451651164<br>UNI 31.5920035592993<br>XRP 100.420509753574<br>ZRX 82.250688892237 | | |
| 3.1.121925 | DAN DEATRICK | ADDRESS REDACTED | | | BTC 0.0226365045519055 | | |
| 3.1.121926 | DAN DEMERS | ADDRESS REDACTED | | | BTC 0.00281282178508567<br>CEL 0.00149009529002529 | | |
| 3.1.121927 | DAN DENORCH | ADDRESS REDACTED | | | CEL 1.06182489829097 | | |
| 3.1.121928 | DAN DIAC | ADDRESS REDACTED | | | BTC 0.000000004067852779<br>CEL 3.93790883279772<br>ETH 0.23200877303407 | | |
| 3.1.121929 | DAN DINCA | ADDRESS REDACTED | | | XRP 0.114984633875868 | | |
| 3.1.121930 | DAN DISIPIO | ADDRESS REDACTED | | | BTC 0.243666185679345<br>ETH 5.41385775403074<br>MATIC 0.168354711936807<br>MCDAI 0.0875929658860227<br>UNI 0.0123685621380787<br>USDC 1216.23566180591 | | |
| 3.1.121931 | DAN DOAN | ADDRESS REDACTED | | | BTC 0.000000531440082624<br>BUSD 0.468625428385127<br>CEL 0.0433761265581698 | | |
| 3.1.121932 | DAN DOHERTY | ADDRESS REDACTED | | | ADA 44.3708721109086<br>BTC 0.00000326595491252299<br>ETH 0.000311066534396058<br>LINK 0.000128663254075407<br>SNX 0.349139175052318<br>USDC 14.922181504629 | | |
| 3.1.121933 | DAN DOLOCHECK | ADDRESS REDACTED | | | BTC 0.00004375276750296<br>CEL 1.15116892753898<br>ETH 10.040780921422 | BTC 0.000000563114739403 | |
| 3.1.121934 | DAN DOMANSKI | ADDRESS REDACTED | | | MATIC 1069.28389990292 | | |
| 3.1.121935 | DAN DONOHOE | ADDRESS REDACTED | | | USDC 0.168522185233011 | | |
| 3.1.121936 | DAN DOSCH | ADDRESS REDACTED | | | BTC 0.0306341549531658<br>CEL 1.1505164545623<br>DASH 1.39094577281304<br>LTC 3.56728891521604 | | |
| 3.1.121937 | DAN DROGOSH | ADDRESS REDACTED | | | ADA 102.039176576918<br>BTC 0.134763684856035<br>ETH 4.03158875356029<br>USDC 10228.4828999949 | | |
| 3.1.121938 | DAN DUMITRU | ADDRESS REDACTED | | | BTC 0.000016315539741091 | | |
| 3.1.121939 | DAN DUNBAR | ADDRESS REDACTED | | | ADA 234.982272982785<br>BSV 0.000303815170543269<br>BTC 0.0120101674906656<br>EOS 3.00422632179297<br>ETC 15.5071122315342<br>ETH 0.962036448143365<br>LTC 0.526939122897799<br>SGB 26.4710293580696<br>USDC 515.9999635561<br>XLM 253.378857786301<br>XRP 173.157307297675 | | |
| 3.1.121940 | DAN DUNN | ADDRESS REDACTED | | | BTC 0.000817895800283651 | | |
| 3.1.121941 | DAN DUPONT | ADDRESS REDACTED | | | ADA 0.00154696710276884<br>ETH 0.00203443138837518<br>MATIC 2.36110725058745 | ADA 0.000000293691390337 | |
| 3.1.121942 | DAN DVOR | ADDRESS REDACTED | | | BTC 0.00112870741245247<br>ETH 1.05796983519614 | | |
| 3.1.121943 | DAN DZIURGOT | ADDRESS REDACTED | | | BTC 0.0303421649330825<br>ETH 0.0752036993257475<br>LTC 0.000106562373328437 | | |
| 3.1.121944 | DAN DZOMBAK | ADDRESS REDACTED | | | CEL 1.06116015952408 | | |
| 3.1.121945 | DAN EISNER | ADDRESS REDACTED | | | BTC 0.00123712027593836<br>CEL 69.5849722528233<br>MATIC 5395.88940341617<br>SNX 46.7226527157446 | | |
| 3.1.121946 | DAN EISNER | ADDRESS REDACTED | | | CEL 1.0862291387392 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.121947 | DAN ELLIS | ADDRESS REDACTED | | | AAVE 0.228925017266573<br>ADA 331.807247220495<br>AVAX 5.66570791316169<br>BAT 733.141533406127<br>BTC 0.737655367781285<br>CEL 3.07754565459612<br>COMP 0.28210332128619<br>DASH 1.50722799729298<br>DOT 16.0635916606016<br>ETH 1.46037125283193<br>KNC 392.278411593653<br>LINK 96.77344816324<br>MATIC 47.9017403433582<br>SNX 113.270757822925<br>SOL 1.09145128594819<br>USDC 0.219974745708436<br>USDT ERC20 154.635991276728<br>ZRX 3104.78123539853 | BTC 0.00045877873101803 | |
| 3.1.121948 | DAN ENTRIKIN | ADDRESS REDACTED | | | ADA 3104.00786524571<br>BTC 1.52806613485239<br>ETH 10.5007859382577<br>GUSD 1646.6502723799<br>USDC 54.635263521593 | | |
| 3.1.121949 | DAN ESPINOLA | ADDRESS REDACTED | | | BTC 0.000000198818017077<br>CEL 0.507109322191322 | | |
| 3.1.121950 | DAN ESQUIVEL | ADDRESS REDACTED | | | BNB 0.000131783198483604<br>BTC 0.0640792793363047<br>CEL 191.239911474167 | | |
| 3.1.121951 | DAN ETHERIDGE | ADDRESS REDACTED | | | BTC 0.0141314712852484<br>CEL 1.86532256530023<br>EOS 3.25873686102151<br>ETH 1.09632908205226<br>MCDAI 5.92463003959524<br>SGB 72.6697905903455<br>XLM 150.074508667887<br>XRP 489.787200433798 | | |
| 3.1.121952 | DAN EVANS | ADDRESS REDACTED | | | CEL 0.153361112979811 | | |
| 3.1.121953 | DAN FAHEY | ADDRESS REDACTED | | | BTC 0.00123407556388906<br>CEL 13.6540823435438<br>ETH 0.3375 | | |
| 3.1.121954 | DAN FAMULAR | ADDRESS REDACTED | | | AAVE 0.601803709444217<br>ADA 1549.31877724184<br>BSV 0.939721268549485<br>BTC 0.000187698689803126<br>DOT 3.3710147240697<br>LINK 8.3632277719691<br>LTC 0.88705690293861<br>MATIC 235.422785202186<br>XLM 1256.38007529658 | BTC 0.00256813953253382 | |
| 3.1.121955 | DAN FAN | ADDRESS REDACTED | | | BCH 6.31365173630142<br>BTC 1.14708322685946<br>ETH 9.1318851418964<br>USDC 76.1154065127548 | | |
| 3.1.121956 | DAN FARCAS | ADDRESS REDACTED | | | BTC 0.101824054372858<br>CEL 0.0481224543879059<br>LTC 1.12169382521813 | | |
| 3.1.121957 | DAN FARNSWORTH | ADDRESS REDACTED | | | BTC 0.29260995997005<br>ETH 0.727046431198788<br>MATIC 656.578369122037<br>SOL 30.0540562121231<br>USDC 1292.43511035534 | | |
| 3.1.121958 | DAN FERNANDEZ | ADDRESS REDACTED | | | ETH 0.00000424757250110599 | | |
| 3.1.121959 | DAN FLEŞERIU | ADDRESS REDACTED | | | BNB 1.11383756517405<br>BTC 0.00126042311489348<br>CEL 0.000843535391865932<br>ETH 0.00364174926675557 | | |
| 3.1.121960 | DAN FLINTER | ADDRESS REDACTED | | | BTC 0.0068252147525083 | | |
| 3.1.121961 | DAN FOK | ADDRESS REDACTED | | | CEL 1.0151968031427<br>MCDAI 0.140098114300961 | | |
| 3.1.121962 | DAN FRIES | ADDRESS REDACTED | | | ADA 172.941957609971<br>BTC 0.0660764010748457<br>DOT 18.6874365961035<br>ETH 0.636760824198036<br>USDC 1082.94628702633 | | |
| 3.1.121963 | DAN FRYDRYCH | ADDRESS REDACTED | | | BTC 0.000870853824904727<br>CEL 14.3472793138066<br>ETH 0.197225047074035 | | |
| 3.1.121964 | DAN GALARZA | ADDRESS REDACTED | | | ETH 3.95744385705244 | | |
| 3.1.121965 | DAN GAMBARDELLO | ADDRESS REDACTED | | | BTC 0.000208486650713753<br>CEL 1.09945500998105<br>LTC 0.0287057853332126 | | |
| 3.1.121966 | DAN GENNOE | ADDRESS REDACTED | | | DOT 0.110561378415626 | | |
| 3.1.121967 | DAN GEORGE IOANITESCU | ADDRESS REDACTED | | | ADA 0.000000957411538462<br>BTC 0.00000036<br>CEL 5.68883010079996 | | |
| 3.1.121968 | DAN GERBER | ADDRESS REDACTED | | | BTC 0.00130375326603807<br>MATIC 0.387094480567403 | | |
| 3.1.121969 | DAN GERSHONY | ADDRESS REDACTED | | | BTC 1.01287316819679<br>CEL 161183.311538033<br>ETH 100.038617860004 | | |
| 3.1.121970 | DAN GHIGUTA | ADDRESS REDACTED | | | BTC 0.00106039872949569<br>CEL 1.16617903318636 | | |
| 3.1.121971 | DAN GILBERT | ADDRESS REDACTED | | | BTC 0.00110606187472224<br>ETH 105.759044570263<br>MCDAI 42.3978452841409 | | |
| 3.1.121972 | DAN GILLES | ADDRESS REDACTED | | | BTC 0.00211437019696256<br>CEL 16.4025813014245<br>LTC 1.999<br>XLM 616.2424367<br>XRP 953.48 | | |
| 3.1.121973 | DAN GILORMO | ADDRESS REDACTED | | | BTC 0.000245775444064868<br>ETH 0.00381348782005615<br>USDC 2.43514282189687 | BTC 0.266868316882541<br>ETH 3.15221888467641 | |
| 3.1.121974 | DAN GILSON JR | ADDRESS REDACTED | | | BTC 0.000171196506217856 | | |
| 3.1.121975 | DAN GLENSGARD | ADDRESS REDACTED | | | BTC 17.2660199279258<br>ETH 0.183257902508147<br>XRP 293552.29723734 | | |
| 3.1.121976 | DAN GLICK | ADDRESS REDACTED | | | BAT 0.555397956994074<br>ETH 0.00065043939939682<br>XRP 0.00000010320407147 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.121977 | DAN GLOVER | ADDRESS REDACTED | | | BAT 30.6531763240436<br>BCH 1.4918443921549<br>BTC 1.69306849656008<br>CEL 3.4288582145905<br>COMP 0.00008057902766735<br>EOS 3.88049325398413<br>ETH 0.272438142811442<br>MATIC 89.4687227319513<br>SNX 14.3736471431977<br>USDC 565.875403534596<br>XLM 517.818115175724<br>XTZ 2.40995805987474 | | |
| 3.1.121978 | DAN GODSHALL | ADDRESS REDACTED | | | BTC 0.000000218548170832<br>ETH 0.000076682516417813 | | |
| 3.1.121979 | DAN GOLDBERG | ADDRESS REDACTED | | | AAVE 0.00652920520181343<br>BTC 0.000328749874833378<br>EOS 0.309185429308038<br>ETH 0.000741228096973041<br>LINK 0.0129080620602515<br>MANA 0.617652131044934<br>MATIC 0.0119748077287941<br>ZRX 0.309087455780629 | | |
| 3.1.121980 | DAN GOLDER | ADDRESS REDACTED | | | BTC 0.013405018795418<br>USDT ERC20 274.589375206041 | | |
| 3.1.121981 | DAN GOLTZ | ADDRESS REDACTED | | | BTC 0.0186420521571615<br>ETH 0.178426613800429 | | |
| 3.1.121982 | DAN GOLUB | ADDRESS REDACTED | | | BTC 0.0954025202969968<br>CEL 625.847793627964<br>ETH 0.968<br>SGB 380.2339365264<br>XRP 0.000004 | | |
| 3.1.121983 | DAN GOMEZ MARTINEZ | ADDRESS REDACTED | | | CEL 1.09283796021073 | | |
| 3.1.121984 | DAN GORBY | ADDRESS REDACTED | | | BCH 0.413589469267101<br>BTC 0.000225846680478449<br>CEL 1.13016017552577<br>DASH 20.8514651090989<br>ETH 0.000958019546039469 | | |
| 3.1.121985 | DAN GRACIA | ADDRESS REDACTED | | | AAVE 6.90061898971664<br>ADA 24435.5592434221<br>BTC 0.611535041682216<br>ETH 23.3514388589308<br>LINK 476.886766696204<br>MATIC 0.00685296982452444 | | |
| 3.1.121986 | DAN GRANIRER | ADDRESS REDACTED | | | AAVE 0.0996410264045003<br>BTC 0.000021627907015204<br>CEL 0.0467159626960847<br>COMP 0.019553073299928<br>ETH 0.00000953561843439<br>SNX 0.0105250097649403<br>XRP 0.00833644201639095<br>ZEC 0.0902795671373419 | | |
| 3.1.121987 | DAN GRANT | ADDRESS REDACTED | | | BTC 0.00128116094006981<br>USDC 17.9641644729025 | BTC 0.000000002654062543<br>USDC 0.00344648872154501 | |
| 3.1.121988 | DAN GREEN GREEN | ADDRESS REDACTED | | | BTC 0.00186970354661746<br>ETH 4.30847462387556<br>LINK 217.321404953334<br>USDT ERC20 122.987921388044 | | |
| 3.1.121989 | DAN GREENE | ADDRESS REDACTED | | | AAVE 0.00443575908013448<br>BTC 0.000000518733513369<br>ETH 0.000003982016758753<br>MATIC 3.0730922220148<br>XLM 0.303775596079376 | | |
| 3.1.121990 | DAN GREGORIADES | ADDRESS REDACTED | | | BTC 0.0549406135951609<br>DOT 10.4712176720862 | | |
| 3.1.121991 | DAN GRIGOROVICI | ADDRESS REDACTED | | | CEL 1.0865777435338 | | |
| 3.1.121992 | DAN GRISELL | ADDRESS REDACTED | | | BTC 0.00114505912561456<br>GUSD 43338.599950941<br>MATIC 3640.04822126758<br>USDC 48287.0850323745 | SNX 196.65801167 | |
| 3.1.121993 | DAN GRISSOM | ADDRESS REDACTED | | | GUSD 0.480259038454617 | GUSD 0.00311809935903105 | |
| 3.1.121994 | DAN GUENTHER | ADDRESS REDACTED | | | BTC 0.000852375955843667<br>USDC 0.467616642890561 | | |
| 3.1.121995 | DAN GUITA | ADDRESS REDACTED | | | CEL 3.25466022370472<br>USDC 0.0867109672856532 | | |
| 3.1.121996 | DAN GUO | ADDRESS REDACTED | | | ADA 283.904895753154<br>BTC 0.0418168916177476 | | |
| 3.1.121997 | DAN GURUNG | ADDRESS REDACTED | | | BTC 0.15865280384376<br>ETH 1.01507200802844 | | |
| 3.1.121998 | DAN HADSELL | ADDRESS REDACTED | | | AAVE 0.000501811117920406<br>ADA 1.01606628622234<br>COMP 0.285562746834031<br>MATIC 0.425600492103828<br>USDC 4.51665787055098 | | |
| 3.1.121999 | DAN HAGBERG | ADDRESS REDACTED | | | BTC 0.00118612978297954<br>ETH 4.67200797531286<br>USDC 29.441431573219<br>USDT ERC20 36.8293798420385 | USDC 0.000000035485989735 | |
| 3.1.122000 | DAN HAGEGE | ADDRESS REDACTED | | | BTC 0.00246419611687531<br>CEL 3.47561385450033<br>USDC 528.527457923687 | | |
| 3.1.122001 | DAN HAKKERT | ADDRESS REDACTED | | | COMP 0.000112726563616895<br>DOGE 736.032197958325<br>ETH 0.0182621686729424<br>LTC 19.5498347702947<br>SNX 113.886704340219<br>USDC 0.00998434173936777<br>XLM 3255.79655893332 | BSV 0.0003071<br>LTC 1.7<br>SNX 73.22709986 | |
| 3.1.122002 | DAN HALL | ADDRESS REDACTED | | | MATIC 8915.31582172914<br>XLM 4309.90880101011 | | |
| 3.1.122003 | DAN HALLET | ADDRESS REDACTED | | | ADA 0.519188148072219<br>BTC 0.0110166446868288<br>ETH 2.18750574645604<br>MATIC 327.767222330222<br>XLM 0.0189384352547679 | | |
| 3.1.122004 | DAN HALVORSEN | ADDRESS REDACTED | | | BTC 0.000000209727709259<br>ETH 0.000027971347813067<br>MATIC 0.0568082323824121<br>MCDAI 0.0732341582288703<br>USDC 0.837659015425107 | MATIC 0.00456209915516121 | |
| 3.1.122005 | DAN HAPTAS | ADDRESS REDACTED | | | ADA 418.001213688852<br>BTC 1.01585268738744<br>DOT 5.25266850656212<br>ETH 1.01958833916556<br>LTC 6.03464099111127<br>MATIC 306.014296230254<br>SOL 1.02030572865343<br>USDC 0.410900610161029 | | |
| 3.1.122006 | DAN HARBUT | ADDRESS REDACTED | | | MATIC 3750.95372901327 | | |
| 3.1.122007 | DAN HARMESON | ADDRESS REDACTED | | | BTC 0.000001755518672453<br>USDC 0.439459000070869 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.122008 | DAN HARRISON | ADDRESS REDACTED | | | BTC 0.00572560397275172<br>ETH 0.0426835774423861 | | |
| 3.1.122009 | DAN HARRISON | ADDRESS REDACTED | | | CEL 0.000878842572900645 | | |
| 3.1.122010 | DAN HART | ADDRESS REDACTED | | | BTC 11.5444168006632<br>USDC 266978.663615718 | | |
| 3.1.122011 | DAN HAWKINS | ADDRESS REDACTED | | | CEL 0.0767770068367171 | | |
| 3.1.122012 | DAN HAWKINS | ADDRESS REDACTED | | | BTC 0.050702303394887<br>CEL 8.67972563272713<br>ETH 3.71523634253117<br>MANA 985.410968921146<br>MCDAI 73.1462973491674 | | |
| 3.1.122013 | DAN HAYES | ADDRESS REDACTED | | | BTC 0.100891918014964<br>BUSD 139.129842990724<br>DOT 0.172867856630387<br>ETH 2.02691314425498<br>PAXG 1.15742907938447 | | |
| 3.1.122014 | DAN HAZARD | ADDRESS REDACTED | | | AAVE 0.00703236022630416<br>BTC 0.000001019989893916<br>CEL 1.02083293396653<br>MCDAI 0.0319891817700534<br>SNX 0.521968907524754<br>USDT ERC20 1.1128407469097 | | |
| 3.1.122015 | DAN HAZIMI | ADDRESS REDACTED | | | BTC 0.000000097152453548<br>ETH 0.00107923962541246<br>LINK 0.0505637975222297<br>SGB 667.254197596301<br>USDC 0.165276366916456<br>XRP 1.69899196593244 | BTC 0.000000000906117676<br>USDC 4.406172 | |
| 3.1.122016 | DAN HE | ADDRESS REDACTED | | | ETH 2.27897747703836 | | |
| 3.1.122017 | DAN HEALY | ADDRESS REDACTED | | | BTC 0.000002026128197532<br>USDC 0.00135985920242465 | | |
| 3.1.122018 | DAN HECIMOVICH | ADDRESS REDACTED | | | BTC 0.00125668362057086<br>COMP 0.0254490056178193<br>ETH 0.0100318497980155<br>MATIC 3321.04786406272 | | |
| 3.1.122019 | DAN HENNESSEY | ADDRESS REDACTED | | | BTC 0.000006893816265267 99<br>ETH 0.000029424996181431 | | |
| 3.1.122020 | DAN HEO | ADDRESS REDACTED | | | BTC 0.00000976185642227 | | |
| 3.1.122021 | DAN HERGENREDER | ADDRESS REDACTED | | | BTC 0.000016803105703111 | | |
| 3.1.122022 | DAN HERMAN | ADDRESS REDACTED | | | ADA 770.942285441737<br>BTC 0.00123634591753052<br>MCDAI 42.3202039872959<br>USDC 16.347529495608 | BTC 0.000000013035211722 | |
| 3.1.122023 | DAN HERRINGTON | ADDRESS REDACTED | | | BTC 0.0463317945927754<br>ETH 0.000247215669956989<br>LTC 0.106377281771805<br>MANA 366.031860066026<br>MATIC 233.08555036823 | | |
| 3.1.122024 | DAN HERSHBERGER | ADDRESS REDACTED | | | CEL 1.07097822071954 | | |
| 3.1.122025 | DAN HICKEY | ADDRESS REDACTED | | | BTC 0.00138681868734154<br>ETH 0.212368636353104 | ETH 0.0997301613373813 | |
| 3.1.122026 | DAN HIGGS | ADDRESS REDACTED | | | MATIC 10.4472875445115 | | |
| 3.1.122027 | DAN HILLMER | ADDRESS REDACTED | | | AAVE 0.100806319123656<br>ADA 1.62741113738942<br>BTC 0.00148786178147018<br>DOT 211.721930464346<br>ETH 0.000585694894586261<br>LINK 0.141298755511591<br>MATIC 1.54219493524469<br>SNX 0.539859660173248<br>UNI 0.258862580071295 | ADA 1531.19089523355<br>BTC 2.09683454518269<br>ETH 0.375616034532758<br>MATIC 822.786278386704 | |
| 3.1.122028 | DAN HOFFER | ADDRESS REDACTED | | | ADA 178.00220100765<br>CEL 0.662658222198999 | | |
| 3.1.122029 | DAN HOLC | ADDRESS REDACTED | | | ADA 386.210667497817<br>BTC 0.208569681885504<br>ETH 1.49943774953565 | ADA 213 | |
| 3.1.122030 | DAN HOLLINS | ADDRESS REDACTED | | | AVAX 6.44187595404767<br>BTC 0.314778255229685<br>ETH 6.89292926646878<br>GUSD 22948.2774348373<br>LTC 4.11255100257785<br>LUNC 3.00827251882371<br>MATIC 1375.34425241023<br>XLM 638.43787196952 | | |
| 3.1.122031 | DAN HOLLOWAY | ADDRESS REDACTED | | | BTC 0.00825953586101844 | | |
| 3.1.122032 | DAN HOLMAN | ADDRESS REDACTED | | | BTC 0.000599913877449923<br>CEL 24.4713978713253<br>LINK 4.18707796553502<br>SGB 7.63768658064609<br>SNX 5.74090459948085<br>UNI 0.0021079495212858<br>USDC 129.646398062435<br>XLM 194.8021266891<br>XRP 26.01186718772 | | |
| 3.1.122033 | DAN HONG | ADDRESS REDACTED | | | ADA 0.136373172707166<br>BTC 0.000058014327631 86<br>SNX 0.109776650676076 | | |
| 3.1.122034 | DAN HORÁK | ADDRESS REDACTED | | | ADA 80.2312314952638<br>BTC 0.0172003505992446<br>ETH 0.0471378093232294 | | |
| 3.1.122035 | DAN HORNE | ADDRESS REDACTED | | | ETH 0.0508839879129828 | | |
| 3.1.122036 | DAN HORNEMAN | ADDRESS REDACTED | | | ADA 66.6782088673245<br>BAT 134.087291738182<br>MATIC 617.914462485817 | | |
| 3.1.122037 | DAN HORVAT | ADDRESS REDACTED | | | BTC 0.000037726636300248 | | |
| 3.1.122038 | DAN HOWELL | ADDRESS REDACTED | | | BTC 0.000486149839853876<br>CEL 20.292536796084 | | |
| 3.1.122039 | DAN HOWITT | ADDRESS REDACTED | | | CEL 1.07690588207728 | | |
| 3.1.122040 | DAN HRONÍK | ADDRESS REDACTED | | | BTC 0.00118048849515095<br>CEL 1.04643628379954 | | |
| 3.1.122041 | DAN HUBER | ADDRESS REDACTED | | | BTC 0.00123476550124629<br>ETH 0.554586956871804<br>LINK 6.20721586463789<br>MATIC 135.273366817643 | ETH 0.220017 | |
| 3.1.122042 | DAN HUDMAN | ADDRESS REDACTED | | | CEL 1.3976920608786<br>LTC 0.02711885 | | |
| 3.1.122043 | DAN HUGHES | ADDRESS REDACTED | | | BTC 0.000003371382665286 | | |
| 3.1.122044 | DAN HUI FOK | ADDRESS REDACTED | | | BTC 0.000000681706060319<br>CEL 0.601013600242239<br>ETH 0.000010296417218238<br>USDT ERC20 0.338011776904079<br>XLM 0.00872408314725271 | | |
| 3.1.122045 | DAN HULTIN | ADDRESS REDACTED | | | BTC 0.00212926016894982<br>ETH 2.63875924887002<br>MATIC 5395.20070165481 | ETH 0.0232769686795172 | |
| 3.1.122046 | DAN HUYNH | ADDRESS REDACTED | | | SNX 0.220334811478142 | | |
| 3.1.122047 | DAN IONESCU | ADDRESS REDACTED | | | BTC 1.53472951126417<br>ETH 1.01118039842476 | | |
| 3.1.122048 | DAN IONITAARITON | ADDRESS REDACTED | | | BTC 0.00323576638494254<br>GUSD 408.715796774709 | BTC 0.00118920204542751 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.122049 | DAN IOSEBICA | ADDRESS REDACTED | | | CEL 1.65820330467637<br>DOT 1.2137203166<br>PAXG 0.00608272708202677<br>USDC 43.6945917591674 | | |
| 3.1.122050 | DAN IRVING | ADDRESS REDACTED | | | AAVE 0.00155590547882748<br>BCH 0.000644287891927229<br>BTC 0.0478384572692952<br>CEL 88.6382654588588<br>ETH 0.000304062975297357<br>MATIC 248.003367407705<br>SNX 0.05418099971808 | | |
| 3.1.122051 | DAN IULIAN ANASTASIU | ADDRESS REDACTED | | | BNT 40.3290310929661<br>CEL 0.726710743091378<br>DOT 81.3205573134895<br>MCDAI 30<br>XRP 1031.52324460328 | | |
| 3.1.122052 | DAN IZYDOREK | ADDRESS REDACTED | | | BCH 4.24160141837858<br>BSV 4.1258877519908<br>BTC 3.19983865206153<br>ETH 1.26198658390975<br>GUSD 1088.46477840784<br>USDC 113609.53007296 | | |
| 3.1.122053 | DAN IZZY | ADDRESS REDACTED | | | BTC 0.000108352916057477<br>CEL 5.39446948432094 | | |
| 3.1.122054 | DAN JACKSON | ADDRESS REDACTED | | | BTC 0.000011874529204447<br>ETH 0.000375357717589809<br>LINK 0.00764885222030609<br>MATIC 6.1449910161267 | | |
| 3.1.122055 | DAN JEDYNAK | ADDRESS REDACTED | | | BTC 0.00016707423024397<br>ETH 0.00575340243199841<br>USDC 175471.510469251 | | |
| 3.1.122056 | DAN JEFFRIES | ADDRESS REDACTED | | | BTC 0.00000310211346637999<br>ETH 5.44699691656539 | BTC 0.0747072339548391<br>ETH 0.712024895292185<br>USDC 0.001 | |
| 3.1.122057 | DAN JENSEN | ADDRESS REDACTED | | | ADA 0.139405058328184<br>BTC 0.00170914218461222<br>CEL 1.792460453806<br>USDT ERC20 0.337558167343733 | | |
| 3.1.122058 | DAN JIPA | ADDRESS REDACTED | | | BTC 1.27642730788146<br>ETH 4.11886779115263 | | |
| 3.1.122059 | DAN JOHN VELASCO | ADDRESS REDACTED | | | CEL 0.110339307198374<br>XLM 1.4005 | | |
| 3.1.122060 | DAN JOHNSON | ADDRESS REDACTED | | | ETH 9.16616642896205<br>LINK 169.364853406283<br>LTC 49.7698777035264<br>MATIC 31791.0159072214 | | |
| 3.1.122061 | DAN JONAS STROMBERG | ADDRESS REDACTED | | | BTC 0.0613200954463221 | | |
| 3.1.122062 | DAN JONES | ADDRESS REDACTED | | | BTC 0.546058076487407<br>CEL 2.26107653187425<br>DOT 209.903248392145<br>ETH 6.45281558309297<br>LINK 141.595903419059 | | |
| 3.1.122063 | DAN JONES | ADDRESS REDACTED | | | BTC 0.000000002459035795<br>CEL 15.2258223007181 | | |
| 3.1.122064 | DAN JORDAN | ADDRESS REDACTED | | | CEL 0.130703382891845<br>MATIC 0.840465663419631 | | |
| 3.1.122065 | DAN JOSE JR PALOMA | ADDRESS REDACTED | | | BTC 0.00103311130371082<br>CEL 0.327914032232847 | | |
| 3.1.122066 | DAN JOSEPH LAZAR | ADDRESS REDACTED | | | BTC 0.000202584049081703<br>COMP 1.95888172583407<br>DOT 11.0665241322546<br>ETH 0.448904522065952<br>MATIC 416.264533284221<br>SNX 28.4566774750791<br>XLM 16.8523652467366<br>ZRX 132.226767215293 | | |
| 3.1.122067 | DAN JOSEPH SARACHO | ADDRESS REDACTED | | | CEL 3.68304279312067<br>ETH 0.000394115799066494<br>LTC 1.999 | | |
| 3.1.122068 | DAN JOST | ADDRESS REDACTED | | | ADA 4503.601612338<br>BTC 0.00102622602309372<br>SNX 0.0230851030163634<br>USDC 45603.3654296816 | | |
| 3.1.122069 | DAN JOYCE | ADDRESS REDACTED | | | BTC 0.0125504030289791<br>XRP 0.620884663691641 | | |
| 3.1.122070 | DAN JUBEA | ADDRESS REDACTED | | | CEL 0.00131469136454255<br>DASH 0.0033934 | | |
| 3.1.122071 | DAN KALMUS | ADDRESS REDACTED | | | BTC 0.0023228314869084<br>CEL 1.07502195078231 | | |
| 3.1.122072 | DAN KAYSER | ADDRESS REDACTED | | | BTC 1.14759673880378<br>ETC 17.9313698810762<br>ETH 5.3526009381327<br>LINK 41.2241812387823<br>LTC 6.01656373055934<br>MATIC 1364.04032428214<br>SNX 136.800419467446<br>UNI 27.6808924990024 | | |
| 3.1.122073 | DAN KENNEDY | ADDRESS REDACTED | | | BTC 0.00120051044872218<br>ETH 1.5589744319747<br>MATIC 14613.1109639667 | | |
| 3.1.122074 | DAN KENNEDY WARREN | ADDRESS REDACTED | | | BTC 0.000164347655940074<br>CEL 189.307115278894<br>ETH 0.00456089201005474<br>MATIC 7.51029465001642<br>PAXG 0.023014348604654 | BTC 0.000000006259126414 | |
| 3.1.122075 | DAN KEYSER | ADDRESS REDACTED | | | BTC 0.000008828461813593<br>CEL 0.00148354359932488 | | |
| 3.1.122076 | DAN KILLEBREW | ADDRESS REDACTED | | | BTC 0.000141728999850887<br>MATIC 2.26191286830127 | BTC 0.000000005563679872 | |
| 3.1.122077 | DAN KIMASA | ADDRESS REDACTED | | | CEL 1.06438976825227 | | |
| 3.1.122078 | DAN KIMMORLEY | ADDRESS REDACTED | | | BTC 0.000000000289635417<br>CEL 106.677751088932<br>ETH 0.0000492467904117889<br>USDC 0.76450075412835 | | |
| 3.1.122079 | DAN KING | ADDRESS REDACTED | | | ETH 0.000021246329286687<br>LTC 0.00180211936481917 | | |
| 3.1.122080 | DAN KING | ADDRESS REDACTED | | | ADA 1.82728067617074<br>AVAX 0.0264928168410085<br>BTC 0.000234224070126598<br>DOT 0.341467724071416<br>ETH 0.0054719002722241<br>MATIC 5.0111609297952<br>SNX 1.39109927702836<br>USDC 0.694685493064621 | AVAX 0.000000387664474012<br>BTC 0.000000517536371575<br>DOT 0.000000365133957099<br>ETH 0.000000890197160114<br>MATIC 0.00772432568746717<br>SNX 437.11869723922 | |
| 3.1.122081 | DAN KINSELLA | ADDRESS REDACTED | | | CEL 1.01868041987401 | | |
| 3.1.122082 | DAN KIRCHNER | ADDRESS REDACTED | | | BTC 0.000006555974737183 | | |
| 3.1.122083 | DAN KIRWAN | ADDRESS REDACTED | | | CEL 3.93273945788656<br>ETH 0.05870726 | | |
| 3.1.122084 | DAN KLEIN | ADDRESS REDACTED | | | BTC 0.294901880996078<br>ETH 0.0548923513234583 | BTC 0.000000009374359563 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.122085 | DAN KLEIN | ADDRESS REDACTED | | | ADA 1588.05128039896<br>BTC 0.00122760706147501<br>CEL 1.60630749579705<br>LTC 11.5517051574203<br>XRP 2147.45186422783 | | |
| 3.1.122086 | DAN KNUDSGAARD | ADDRESS REDACTED | | | BTC 0.000787827791844589<br>CEL 9.69249622834298<br>ETH 0.16285677 | | |
| 3.1.122087 | DAN KOLLMORGEN | ADDRESS REDACTED | | | BTC 0.00123306634540422<br>COMP 0.00378099721783712<br>ETH 0.0137723361034321<br>LINK 0.119481128583569<br>USDC 39.8623318502992 | BTC 2.2678224900957<br>COMP 0.000030849847402426<br>ETH 16.083114570169<br>LINK 0.000552803566115592<br>USDC 31602.6350897558 | |
| 3.1.122088 | DAN KOO | ADDRESS REDACTED | | | BTC 0.0295718344402359<br>ETH 0.610132280314526 | | |
| 3.1.122089 | DAN KORCZ | ADDRESS REDACTED | | | CEL 0.0954098501709378<br>USDC 0.0789388952832471 | | |
| 3.1.122090 | DAN KUHN | ADDRESS REDACTED | | | ADA 1.79586765404965<br>AVAX 0.0620114287197628<br>BTC 0.00184473399278739<br>ETH 3.32932764287946<br>LTC 0.0019388979317791<br>MATIC 8041.93114023869<br>USDC 4.11157534708463<br>XLM 0.275594861752765 | ETH 1.45180803002434<br>USDC 0.000000609039118465<br>XLM 20489.178181385 | |
| 3.1.122091 | DAN KUNZ | ADDRESS REDACTED | | | BTC 0.0685043929140006 | | |
| 3.1.122092 | DAN KUZZ | ADDRESS REDACTED | | | CEL 37.7269154663912 | | |
| 3.1.122093 | DAN LACHAPELLE | ADDRESS REDACTED | | | BCH 0.303527962982006<br>BSV 0.30328196<br>BTC 0.0267033597803135<br>CEL 72.6044730569686<br>DASH 0.494157545250686<br>ETH 0.73621376<br>LTC 1.40603265260918 | | |
| 3.1.122094 | DAN LAKHMAN | ADDRESS REDACTED | | | BTC 0.000065495165868466 | | |
| 3.1.122095 | DAN LAMBERT | ADDRESS REDACTED | | | BTC 0.000001107612111486<br>ETH 0.000549096473868182<br>LINK 0.0369200174291436<br>MANA 0.00757717480825711<br>MATIC 0.311039278453668<br>XLM 0.00942927538075747 | | |
| 3.1.122096 | DAN LANDRY | ADDRESS REDACTED | | | BTC 0.00465759607601306<br>CEL 7.60231471211798<br>USDT ERC20 222.22 | | |
| 3.1.122097 | DAN LARGE | ADDRESS REDACTED | | | BTC 0.135240849078741<br>ETH 1.13108669391448 | | |
| 3.1.122098 | DAN LARTER | ADDRESS REDACTED | | | BTC 0.000010726860546742<br>USDC 0.524656918586614 | | |
| 3.1.122099 | DAN LEE | ADDRESS REDACTED | | | BTC 0.217860045462594<br>ETH 0.499226183789287 | | |
| 3.1.122100 | DAN LEE | ADDRESS REDACTED | | | BTC 0.000001175812848044<br>DOT 0.0677045803057714<br>LINK 0.000326795476055214<br>MATIC 0.0249830131212667<br>UNI 0.000007005728986819 | | |
| 3.1.122101 | DAN LEE | ADDRESS REDACTED | | | BTC 0.448152011526286<br>ETH 7.76143046549491 | | |
| 3.1.122102 | DAN LEPKOWSKI | ADDRESS REDACTED | | | AAVE 0.000843087276154488<br>ADA 0.211405959702693<br>BTC 0.00177216302042921<br>CEL 0.00340413347090489<br>ETH 1.61978826523805<br>SNX 0.0324145555864784<br>USDT ERC20 0.431860402864585 | | |
| 3.1.122103 | DAN LEROY | ADDRESS REDACTED | | | BTC 0.000002063564117843<br>CEL 35.2148581715182<br>ETH 0.000380109588010086<br>LINK 6.92186394380755<br>LTC 1.33556248126191<br>SGB 324.160774453557<br>SNX 11.6387492123545<br>XLM 920.2532241095<br>XRP 2120.46181040703 | ETH 0.234052516507212 | |
| 3.1.122104 | DAN LEUNG | ADDRESS REDACTED | | | BTC 0.0557233588594091<br>DOGE 0.185740374312083<br>ETH 1.46299106526238<br>USDC 1.91671336856739 | | |
| 3.1.122105 | DAN LEVEVESQUE | ADDRESS REDACTED | | | BTC 0.000154286359888785<br>CEL 0.000697280379826899<br>ETH 0.000564907529487384<br>USDC 0.000274500842365247 | BTC 0.000000174007445577<br>CEL 1.14023850397853<br>ETH 0.000000891132578585<br>USDC 0.423334560056743 | |
| 3.1.122106 | DAN LI | ADDRESS REDACTED | | | AAVE 0.00235005940036137<br>BTC 0.0013494477217592 | | |
| 3.1.122107 | DAN LI | ADDRESS REDACTED | | | BTC 0.000858719114043534<br>CEL 168.119997180006<br>DOT 17.3253755514769<br>ETH 1.40836400600903 | | |
| 3.1.122108 | DAN LIGAS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.122109 | DAN LIMERICK | ADDRESS REDACTED | | | BTC 0.316314705552124<br>ETH 12.190895635566<br>LINK 565.977532835001<br>MATIC 37.1797638913153<br>UNI 175.129562290267<br>XLM 12472.3543506264 | | |
| 3.1.122110 | DAN LIN | ADDRESS REDACTED | | | BTC 0.128677880697255<br>EOS 319.316084107043<br>ETH 0.00813415591645985<br>LINK 0.00822735417729737<br>MANA 690.685334245854<br>MATIC 346.002833205472<br>SNX 65.310329187618<br>UNI 107.820827258654<br>ZEC 3.25611971563961 | ETH 7.38371989310318 | |
| 3.1.122111 | DAN LINCOLN | ADDRESS REDACTED | | | BTC 0.000003010897383I9<br>CEL 0.536152485796795<br>ETH 0.000003938098091177<br>USDC 0.000000389129320446 | | |
| 3.1.122112 | DAN LINDENBERG | ADDRESS REDACTED | | | ADA 0.11407113653044<br>BTC 0.000042605277891667<br>ETH 0.000564583957153955<br>LINK 0.00183958494840514<br>MANA 0.0558698863432824<br>MATIC 0.638858250818061<br>SNX 0.0178265349491294<br>UNI 0.00159006121528686<br>USDC 0.0765086291283484<br>XLM 0.30679482214668 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.122113 | DAN LIPINSKI | ADDRESS REDACTED | | | BTC 0.000001188454976569<br>CEL 0.0399682315884234<br>ETH 0.00000415063405862699<br>LINK 0.000080880705158694<br>LTC 0.0000440104871247009<br>SNX 0.000724484983263781 | | |
| 3.1.122114 | DAN LIPORT | ADDRESS REDACTED | | | AVAX 370.575065196273<br>BAT 0.505932416171232<br>BCH 0.872977296526381<br>BTC 1.04548523482095<br>ETH 2.63386338113674<br>LINK 0.287901023439339<br>MANA 0.252174364137401<br>MATIC 10839.054793083<br>UNI 0.492653346171844<br>USDT ERC20 13.5583932135715<br>XLM 45245.3239653305<br>ZEC 25.4110435965352 | USDT ERC20 0.000000938925948897 | |
| 3.1.122115 | DAN LISLE | ADDRESS REDACTED | | | CEL 1.12707229145881 | | |
| 3.1.122116 | DAN LIU | ADDRESS REDACTED | | | AVAX 92.1098722515242<br>DOT 150.818381875257<br>ETH 7.18485331413065<br>SOL 14.4195588744495 | | |
| 3.1.122117 | DAN LOBODA | ADDRESS REDACTED | | | BTC 0.479343331825738<br>ETH 12.545137645117 | | |
| 3.1.122118 | DAN LONEY | ADDRESS REDACTED | | | AAVE 0.00987834583747731<br>BAT 1.00664671805007<br>BTC 0.00000312558911429699<br>ETH 0.000005145100901906<br>LINK 0.000176661697089474<br>LTC 0.00000809363349488<br>MATIC 0.00632174123307192<br>OMG 0.0194676363787666<br>UMA 0.00203682830968979<br>UNI 0.08851580101781<br>XLM 2.62696091339346<br>ZRX 0.963676068659612 | XLM 0.000000052253970632 | |
| 3.1.122119 | DAN LORRAIN | ADDRESS REDACTED | | | BTC 0.000000008306587199<br>CEL 0.0440300871288694 | | |
| 3.1.122120 | DAN LORRAIN | ADDRESS REDACTED | | | CEL 4.50176387940216<br>EOS 12.3411<br>TUSD 20.4021293768396<br>UNI 1.59768698<br>XLM 68.9995456 | | |
| 3.1.122121 | DAN LUN | ADDRESS REDACTED | | | BTC 0.0166123118183949 | | |
| 3.1.122122 | DAN LUNDGREN | ADDRESS REDACTED | | | ADA 48.8<br>BTC 0.0099133062195837<br>CEL 28.4978995875883<br>XRP 193.025468 | | |
| 3.1.122123 | DAN LUO | ADDRESS REDACTED | | | ETH 0.0284162394548428<br>MATIC 1051.21105785628<br>SGB 206.151063203164<br>UNI 0.0633124672352753<br>XRP 1391.33553904978 | | |
| 3.1.122124 | DAN LYPCHUK | ADDRESS REDACTED | | | ADA 23.0547944733876<br>BTC 0.00187731425784896<br>DOT 2.66358012834136<br>ETH 0.0622893303074019<br>USDC 0.953923799769841 | | |
| 3.1.122125 | DAN MACKIE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.122126 | DAN MACKINNON | ADDRESS REDACTED | | | BTC 0.101259036264767<br>ETH 0.800637270077868 | | |
| 3.1.122127 | DAN MACOVEI | ADDRESS REDACTED | | | CEL 53.3141339948058<br>ETH 1.07754752521482 | | |
| 3.1.122128 | DAN MAGES | ADDRESS REDACTED | | | BTC 0.0928008583086986<br>DOT 19.458319827819<br>ETH 4.16341676745226<br>MATIC 534.743498641039<br>MCDAI 31.8069010124177<br>USDC 12.5113030093473 | ETH 0.0326032086581118<br>SOL 3.873682522 | |
| 3.1.122129 | DAN MAHON | ADDRESS REDACTED | | | AVAX 42.6809155967047<br>BTC 0.00011810765187627<br>LINK 260.972293521209<br>MATIC 19318.8077014455<br>USDC 0.222967129930321 | | |
| 3.1.122130 | DAN MAHONEY | ADDRESS REDACTED | | | BTC 0.00287778389990531<br>DOT 4.20692193763616<br>ETH 1.05878184651362<br>MATIC 298.899906813004<br>SOL 32.0867233260744 | | |
| 3.1.122131 | DAN MALMSTROM LUND | ADDRESS REDACTED | | | BTC 0.0127761705172663 | | |
| 3.1.122132 | DAN MAN | ADDRESS REDACTED | | | BTC 0.000000511012066197<br>USDC 0.023514254866888 | | |
| 3.1.122133 | DAN MANCAŞ | ADDRESS REDACTED | | | BTC 0.000001283634913176<br>CEL 4.36686771210089<br>ETH 1.1339015364811 | | |
| 3.1.122134 | DAN MANDEL | ADDRESS REDACTED | | | BTC 0.000179643084138203<br>ETH 0.00264931069272605 | | |
| 3.1.122135 | DAN MANHEIM | ADDRESS REDACTED | | | BTC 0.000000929878707857<br>ETH 0.000000323452220351<br>USDC 0.000057414053551216 | BTC 0.000662525821142057<br>ETH 0.525585311282002<br>USDC 67.9472774223599 | |
| 3.1.122136 | DAN MAR YAR | ADDRESS REDACTED | | | BTC 0.000000001405613409<br>CEL 0.0133318163621979 | | |
| 3.1.122137 | DAN MARIAN | ADDRESS REDACTED | | | ADA 0.000000769230769231<br>BTC 0.00104305740987984<br>CEL 2.38630331667978<br>XLM 200.950666 | | |
| 3.1.122138 | DAN MARIUS GRECEANU | ADDRESS REDACTED | | | BTC 0.00001065208703932<br>CEL 0.0228292344660113<br>DOT 0.0229787844975782<br>ETH 0.000101254685937115<br>MCDAI 0.0369084741811597<br>SOL 8.27347998278199<br>USDC 0.783340542156385 | | |
| 3.1.122139 | DAN MARIUS-VASILE | ADDRESS REDACTED | | | BTC 0.0203405024309102<br>BUSD 0.186998194378225<br>USDC 230.102171098415 | | |
| 3.1.122140 | DAN MARQUEZ | ADDRESS REDACTED | | | CEL 0.035457670886063<br>ETH 0.000088478739162654<br>XRP 0.000083923735119048 | | |
| 3.1.122141 | DAN MARRAZZO | ADDRESS REDACTED | | | ADA 0.257452750436006<br>BTC 0.148889156924655<br>COMP 0.0116914822382236<br>EOS 0.719243860600959<br>USDC 0.946154023955963 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.122142 | DAN MARRIOTT | ADDRESS REDACTED | | | ADA 206.024056780634<br>BTC 0.0245184335302092<br>CEL 0.209868317541992<br>DASH 0.604540022664891<br>DOT 12.8781863627966<br>ETH 0.000156564833705192 | | |
| 3.1.122143 | DAN MARSHALL | ADDRESS REDACTED | | | AAVE 3.56466256905523<br>ADA 3388.90944786883<br>BSV 0.000235886254323287<br>BTC 0.260367872166662<br>DOGE 0.0290461064962168<br>ETC 0.000815151244792976<br>ETH 5.91428779064886<br>LINK 62.2929997137476<br>MATIC 1145.23415824235<br>SOL 26.5834438652094<br>USDC 26.7448028799699 | BSV 0.513748013550157<br>BTC 0.00569851<br>DOGE 0.00226912893461906<br>ETC 1.59183259970528 | |
| 3.1.122144 | DAN MARSHMAN | ADDRESS REDACTED | | | BTC 0.000344150147303076<br>ETH 0.00289272213913812 | | |
| 3.1.122145 | DAN MARYAR | ADDRESS REDACTED | | | BTC 0.00278775209786699<br>DOT 0.0177201144835552<br>XLM 0.00665261553809883 | | |
| 3.1.122146 | DAN MASSINGILL | ADDRESS REDACTED | | | BTC 1.00843031899007<br>ETH 2.07476408361231<br>MATIC 1571.96590610765<br>SOL 102.04471855372 | | |
| 3.1.122147 | DAN MATICH | ADDRESS REDACTED | | | AAVE 0.00324352316954744<br>BTC 0.000012367568319084<br>COMP 0.00007414032232476<br>ETH 0.000004417599162786<br>LINK 0.0177014480151331<br>MANA 0.277960618586835<br>MATIC 0.478573604765088<br>SNX 0.231511097321229<br>UNI 0.00694738238224707<br>USDC 0.922048820373975<br>XLM 0.230989703565152 | | |
| 3.1.122148 | DAN MATTINGLY | ADDRESS REDACTED | | | CEL 2.22909032286832<br>XRP 258.17839518594 | | |
| 3.1.122149 | DAN MAYER | ADDRESS REDACTED | | | BTC 0.000228712315609667<br>CEL 356.694204885349<br>COMP 0.0408660026749006<br>ETH 0.000860432337171327<br>LTC 0.151906098620902<br>XLM 27.2913166692834 | BTC 0.000000000253448419<br>XRP 1282.54581130734 | |
| 3.1.122150 | DAN MCCAFFREY | ADDRESS REDACTED | | | BTC 0.000458481196863471<br>ETH 5.51189904955723 | | |
| 3.1.122151 | DAN MCCARRON | ADDRESS REDACTED | | | BTC 0.000003520609957845<br>GUSD 0.222933494536987 | | |
| 3.1.122152 | DAN MCCUDDEN | ADDRESS REDACTED | | | BTC 0.0772607456122733<br>CEL 1.11924770880208<br>LTC 1.17148153411055<br>SGB 65.8203300651656<br>XRP 407.657501974765 | | |
| 3.1.122153 | DAN MCGILL | ADDRESS REDACTED | | | ETH 0.00451911632095318 | | |
| 3.1.122154 | DAN MCGLYNN | ADDRESS REDACTED | | | BTC 1.22569372328305<br>ETH 0.712582463217223 | | |
| 3.1.122155 | DAN MCISAAC | ADDRESS REDACTED | | | CEL 1.08070439191824 | | |
| 3.1.122156 | DAN MCLAREN | ADDRESS REDACTED | | | BTC 0.000009788636454231<br>DOT 0.0159022394811605<br>ETH 0.000201507090838779 | | |
| 3.1.122157 | DAN MCMEEL | ADDRESS REDACTED | | | BTC 0.0397518727585554<br>ETH 0.0522623561563798 | | |
| 3.1.122158 | DAN MCNAY | ADDRESS REDACTED | | | BTC 0.000014047748836926<br>CEL 1.06827021978976<br>DOT 0.000000000076116701<br>ETH 0.00312474357402353 | | |
| 3.1.122159 | DAN MCNERNEY | ADDRESS REDACTED | | | BTC 0.00604393053171288 | | |
| 3.1.122160 | DAN MEADE | ADDRESS REDACTED | | | USDC 0.0227134322625227 | | |
| 3.1.122161 | DAN MEADORS | ADDRESS REDACTED | | | LINK 0.00109021048112365 | LINK 4.58071779633613 | |
| 3.1.122162 | DAN MEIMOUN | ADDRESS REDACTED | | | BTC 0.0518948928347519<br>CEL 0.0097405785059647<br>COMP 0.0540883718575501<br>EOS 3.78505589033595<br>ETH 0.000106228155688451<br>USDC 0.0287828676673069<br>USDT ERC20 0.467043954295639<br>XLM 0.0210328472020272 | | |
| 3.1.122163 | DAN MELCHER | ADDRESS REDACTED | | | BTC 0.056712309627714<br>ETH 0.814564130932129 | | |
| 3.1.122164 | DAN MERLEA | ADDRESS REDACTED | | | BTC 0.000037276081331705 | | |
| 3.1.122165 | DAN MESA | ADDRESS REDACTED | | | ADA 918.098950533423<br>BAT 11068.6428830328<br>BTC 1.18007834647817<br>DOT 184.716198086863<br>ETH 60.1056896456182<br>USDC 5774.16493413143<br>XLM 4794.89189717091<br>ZRX 575.313320162575 | | |
| 3.1.122166 | DAN METCALF | ADDRESS REDACTED | | | BTC 0.000000002501699166<br>CEL 2.056129597102<br>ETC 1.71426 | | |
| 3.1.122167 | DAN MEYER | ADDRESS REDACTED | | | SNX 4.82477588082152 | | |
| 3.1.122168 | DAN MEYERS | ADDRESS REDACTED | | | CEL 1.06653872715884 | | |
| 3.1.122169 | DAN MEZHERITSKY | ADDRESS REDACTED | | | BTC 0.976179983560804<br>CEL 164.579835126341<br>ETH 5.136639511151 | | |
| 3.1.122170 | DAN MIHALASCU | ADDRESS REDACTED | | | BTC 0.00000047848403439 | | |
| 3.1.122171 | DAN MIHALCEA | ADDRESS REDACTED | | | BCH 0.0184<br>BTC 0.0280811729996685<br>CEL 24.463188917682<br>EOS 224.9<br>ETC 29.992<br>ETH 0.120223679487815<br>LTC 0.00000068<br>USDT ERC20 0.007711 | | |
| 3.1.122172 | DAN MILLET | ADDRESS REDACTED | | | BTC 0.00054920812587342 | | |
| 3.1.122173 | DAN MITTON | ADDRESS REDACTED | | | BTC 0.99705214462555<br>USDC 4748.61345799553 | | |
| 3.1.122174 | DAN MITU | ADDRESS REDACTED | | | BTC 0.00368747551356097 | | |
| 3.1.122175 | DAN MONELLS | ADDRESS REDACTED | | | BTC 0.00000749744878752<br>CEL 0.11021025537251 | | |
| 3.1.122176 | DAN MORAN | ADDRESS REDACTED | | | BTC 0.000000002113529817<br>ETH 0.00572358769391426<br>LINK 0.000412889168120734<br>MATIC 0.516809095866599<br>USDC 0.000063434063878807<br>ZRX 0.170880392468848 | BTC 0.000000704221090579<br>MATIC 0.000067368360126027<br>USDC 0.000009396489661885<br>ZRX 0.000000372181827644 | |
| 3.1.122177 | DAN MORRIS | ADDRESS REDACTED | | | BTC 0.000034763245474224<br>ETH 0.000901905473149443 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.122178 | DAN MUIRHEAD | ADDRESS REDACTED | | | ADA 172.114321305157<br>BTC 1.59674350039997<br>DOT 32.8170713466441<br>ETH 31.6339273846989<br>SNX 110.04269090048 | | |
| 3.1.122179 | DAN MURPHY | ADDRESS REDACTED | | | BTC 0.00106992319521377 | | |
| 3.1.122180 | DAN MURPHY | ADDRESS REDACTED | | | BCH 10.6918789641139<br>BTC 0.468778146538589<br>ETH 9.65472000163318<br>LINK 268.228648083511<br>LTC 23.815741200239<br>MATIC 1070.81794220823<br>XLM 5768.833662212<br>XRP 12816.105606834 | | |
| 3.1.122181 | DAN MURPHY | ADDRESS REDACTED | | | ADA 2.29705687032201<br>BTC 0.000878464816564762<br>CEL 12636.3806284246<br>USDC 0.002253 | | |
| 3.1.122182 | DAN MYERS | ADDRESS REDACTED | | | ADA 312.823533043513<br>BTC 0.00101189009589409 | | |
| 3.1.122183 | DAN MYERS | ADDRESS REDACTED | | | BTC 0.123815945295407<br>ETH 0.704824021304725 | | |
| 3.1.122184 | DAN NAYLOR | ADDRESS REDACTED | | | BCH 0.000000009151883972<br>BTC 0.00121607723858028<br>CEL 42.7767939867849<br>DASH 0.000000000176427976<br>EOS 70.2692326990751<br>LINK 11.55<br>LTC 0.000000006836676435<br>XRP 10.0000004563166<br>ZEC 2.9963 | | |
| 3.1.122185 | DAN NEGRIN | ADDRESS REDACTED | | | ADA 0.000192064652645847<br>AVAX 14.2100544617342<br>BTC 0.000000000037115318<br>ETC 0.000000009971940195<br>GUSD 0.000013551800696611<br>USDC 0.000034067853805075<br>USDT ERC20 0.0004473785523052 | ADA 0.333972179477515<br>AVAX 0.99601593625498<br>BTC 0.000000040674879199<br>ETC 0.000030988271201666<br>GUSD 0.0136340320597626<br>USDC 0.0342721530221392<br>USDT ERC20 0.450226454008497 | |
| 3.1.122186 | DAN NEWMARK | ADDRESS REDACTED | | | BTC 0.345293622637845 | | |
| 3.1.122187 | DAN NGUYEN | ADDRESS REDACTED | | | AAVE 0.0043130636156017<br>BTC 0.482384549537468<br>ETH 0.0131849896494976<br>UNI 442.520783576367 | ETH 11.3856496833575 | |
| 3.1.122188 | DAN NI ZHENG | ADDRESS REDACTED | | | BTC 0.00079812577954399<br>CEL 0.852106755494301<br>LINK 2374.35537038165 | | |
| 3.1.122189 | DAN NICHITA | ADDRESS REDACTED | | | ETH 0.000025184290995175 | | |
| 3.1.122190 | DAN NICKELSON | ADDRESS REDACTED | | | ETH 0.322853543788316 | | |
| 3.1.122191 | DAN NORRIS | ADDRESS REDACTED | | | BTC 0.590648253441977<br>CEL 688.921185165579<br>LINK 12.7368858260722<br>MATIC 892.663356865381<br>MCDAI 93.0562230308361<br>USDC 1458.60643288051<br>XLM 4120.23957782817 | | |
| 3.1.122192 | DAN NORTON | ADDRESS REDACTED | | | AAVE 0.00412748317413941<br>ADA 0.131324134785322<br>BTC 0.000026526590547297<br>CEL 125.068714300876<br>COMP 0.000957513362035657<br>DOT 0.0397979741282979<br>ETH 0.000038207142684172<br>LINK 0.0470707560553413<br>MATIC 3.43032422875535<br>SNX 0.251211089293295<br>SOL 0.0170867256534135<br>SUSHI 0.0142186992380186 | | |
| 3.1.122193 | DAN NUTTER | ADDRESS REDACTED | | | ADA 1567.05780025472<br>BTC 0.935505021158248<br>ETH 18.2501955360827<br>MATIC 698.560796076246<br>USDC 33819.7862583864 | | |
| 3.1.122194 | DAN O'CONNELL | ADDRESS REDACTED | | | AVAX 0.000012716215947549<br>BTC 0.0112537657057333<br>USDC 0.845089387925639 | | |
| 3.1.122195 | DAN OBRIEN | ADDRESS REDACTED | | | USDC 0.542955142834678 | | |
| 3.1.122196 | DAN OCHIENG ONYANGO | ADDRESS REDACTED | | | CEL 3.63687580731008<br>ETH 0.191264096700065<br>USDC 100 | | |
| 3.1.122197 | DAN ODELLO | ADDRESS REDACTED | | | BTC 2.90412587570265<br>ETH 25.1493318845256 | | |
| 3.1.122198 | DAN ORLOVICH | ADDRESS REDACTED | | | BTC 0.000723778118317803<br>USDC 10.1180920461523 | | |
| 3.1.122199 | DAN PAINE | ADDRESS REDACTED | | | ADA 0.705139864471534<br>AVAX 4.97170182629381<br>BTC 0.00015674607212853<br>DOT 10.5028561643993<br>MATIC 654.892606975135<br>SOL 18.6254187589458 | BTC 0.000000106175544465 | |
| 3.1.122200 | DAN PALUMBO | ADDRESS REDACTED | | | AAVE 0.00978609420238952<br>BCH 0.00331641648044166<br>BTC 0.000012958185048539<br>CEL 284.051261176988<br>COMP 0.00205509763413321<br>DASH 0.00287032578961514<br>DOT 0.982379343335358<br>EOS 0.117500921463294<br>ETH 0.000000134856423318<br>LINK 0.172525256854226<br>LTC 0.0232318047189541<br>MATIC 198.848122623241<br>SGB 231.565835835097<br>SNX 0.154472065640234<br>UNI 0.0495679578836459<br>USDT ERC20 0.000000461538461539<br>XLM 2.26887432580715 | | |
| 3.1.122201 | DAN PANKANI | ADDRESS REDACTED | | | BTC 0.274497516162104<br>CEL 355.989195198028<br>ETH 1.31603247951709<br>USDC 1.30156940341162 | USDC 996.2402056357 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.122202 | DAN PANPURIN | ADDRESS REDACTED | | | ADA 0.000000545316951567<br>AVAX 23.933<br>BTC 0.000000006281547419<br>CEL 5945.32631734215<br>DASH 0.00370548703577686<br>EOS 0.000016102154845473<br>ETC 49.99999717<br>ETH 2<br>LUNC 56.8840953838376<br>SNX 234.507319811666<br>SOL 33.2539092869077<br>UNI 96.4414<br>USDC 0.304888<br>XLM 0.000000000359846739<br>ZRX 173.691194092281 | | |
| 3.1.122203 | DAN PANTON | ADDRESS REDACTED | | | CEL 0.00997447708084441<br>ETC 0.0256398094228844 | | |
| 3.1.122204 | DAN PARVU | ADDRESS REDACTED | | | BTC 0.000065265650883694<br>EOS 0.037306575626237<br>XLM 0.048509115263306<br>XRP 0.000000697279385871 | | |
| 3.1.122205 | DAN PATON | ADDRESS REDACTED | | | MATIC 3533.45713965996 | | |
| 3.1.122206 | DAN PAUL PURA | ADDRESS REDACTED | | | BTC 0.0000101968627986199<br>USDC 958.420726348034<br>USDT ERC20 145.626321902718 | | |
| 3.1.122207 | DAN PAULL | ADDRESS REDACTED | | | BTC 2.56281726<br>CEL 2585.64993688485<br>ETH 13.0076589552624<br>USDC 1.62457048949029 | | |
| 3.1.122208 | DAN PEARSON | ADDRESS REDACTED | | | ETH 0.000915453013643521 | | |
| 3.1.122209 | DAN PENDERGRAFT | ADDRESS REDACTED | | | ADA 818.396023759607<br>BTC 0.0017019631739848<br>LTC 0.000430922119067309 | BTC 0.016519 | |
| 3.1.122210 | DAN PERRINE | ADDRESS REDACTED | | | BTC 0.195088139785653<br>MATIC 62.0825841443849<br>USDC 31.8361371981888 | BTC 0.00020947 | |
| 3.1.122211 | DAN PERRY | ADDRESS REDACTED | | | BTC 0.000017930279350422 | | |
| 3.1.122212 | DAN PETERSON | ADDRESS REDACTED | | | CEL 1.15102597856328<br>LTC 0.0236162041635781<br>SGB 21.7512130731979<br>USDC 0.00974077663150821<br>USDT ERC20 2.83990683730485<br>XRP 0.0675699098159606 | USDT ERC20 0.000000021704451725 | |
| 3.1.122213 | DAN PETRIE | ADDRESS REDACTED | | | ADA 555.125872194893<br>AVAX 6.58736189719193<br>BAT 22.1407574656214<br>BTC 0.0784612346229105<br>DOT 25.990036632205<br>ETH 0.846080751111766<br>LINK 25.0220787890116<br>LTC 2.0231255266172<br>XLM 380.009299567398<br>XRP 385.092129080965 | | |
| 3.1.122214 | DAN PETRINOVICH | ADDRESS REDACTED | | | BTC 0.000015563271070813<br>CEL 0.0624415498166444<br>ETH 0.00111437541981293<br>LINK 0.0045262737035763<br>LTC 0.000221988886960105<br>ZEC 0.000361791651306399 | ETH 0.588713392282354 | |
| 3.1.122215 | DAN PHAM | ADDRESS REDACTED | | | BTC 0.00231072434433063<br>CEL 279.956933771362<br>ETH 0.00477485639994334<br>MATIC 6.14654689626388<br>SNX 0.128707617477401<br>USDC 0.815531798146202 | USDC 0.001166 | |
| 3.1.122216 | DAN PHAM | ADDRESS REDACTED | | | BTC 0.402162387592837<br>ETH 0.0052082775771481<br>MATIC 4575.43378615425<br>USDT ERC20 1.76663606557502 | BTC 0.0930721129623858 | |
| 3.1.122217 | DAN PHANG | ADDRESS REDACTED | | | BTC 0.100101307244414<br>DOT 0.650644883425205<br>ETH 0.000433075174068236<br>MATIC 14600.3209817759<br>USDC 230.877491952682<br>XLM 0.140544657366364 | | |
| 3.1.122218 | DAN PHELPS | ADDRESS REDACTED | | | AVAX 0.0411013264928991<br>BNT 398.730833985561<br>BTC 0.0000563963603522524<br>CEL 153.238674467791<br>DASH 0.00084484159106238<br>LUNC 0.0658431384635093<br>MATIC 2.25534515561751<br>SNX 119.825722314841 | BTC 0.000000007823499865<br>DASH 0.000000005732836068<br>LUNC 0.000000934733355344 | |
| 3.1.122219 | DAN PHILP | ADDRESS REDACTED | | | ETH 0.00108786957567207 | | |
| 3.1.122220 | DAN PIANTONI | ADDRESS REDACTED | | | BTC 0.000000133334482397 | BTC 0.000000007480281846 | |
| 3.1.122221 | DAN PILLITTERI | ADDRESS REDACTED | | | BTC 0.000350031174961028 | | |
| 3.1.122222 | DAN PINZARU | ADDRESS REDACTED | | | BTC 0.000000682187652297<br>BUSD 0.332551112677219<br>CEL 0.0110061606282128 | | |
| 3.1.122223 | DAN PODESTA | ADDRESS REDACTED | | | BTC 0.0229393376508872<br>ETH 0.172284657528647<br>MATIC 450.264844959498 | | |
| 3.1.122224 | DAN POOLE | ADDRESS REDACTED | | | CEL 0.361242073543385 | | |
| 3.1.122225 | DAN POPA | ADDRESS REDACTED | | | BTC 0.0131631119896406<br>USDT ERC20 0.335605813226772 | | |
| 3.1.122226 | DAN POPESCU | ADDRESS REDACTED | | | BTC 0.000543491578075005<br>CEL 12.5227313218793<br>ETH 0.174251679063 | | |
| 3.1.122227 | DAN PORTER | ADDRESS REDACTED | | | BAT 59.9585204525849<br>BCH 0.178185820303239<br>BTC 0.0444278371143737<br>ETH 0.263391184469327<br>MANA 58.4793838390978<br>MATIC 117.536755332653<br>UNI 1.6599287579412<br>ZEC 0.13152147861151<br>ZRX 5.3063496381602 | | |
| 3.1.122228 | DAN POTTS | ADDRESS REDACTED | | | BTC 0.0011107796282964<br>ETH 1.66789791726968 | | |
| 3.1.122229 | DAN POTTS | ADDRESS REDACTED | | | BTC 0.000000004300898823<br>CEL 4.75523987195682 | | |
| 3.1.122230 | DAN PRA | ADDRESS REDACTED | | | BTC 0.00585139043634694<br>CEL 267.624955081547<br>DOT 0.0111227318178386<br>ETC 19.7035954330689<br>ETH 1.43230960760553<br>LINK 118.61950400276<br>MATIC 0.0773758445191141 | DOT 0.000000000069330873<br>ETH 0.200017344937966 | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.122231 | DAN PREITE | ADDRESS REDACTED | | | AVAX 4.11104873022741<br>BTC 0.302155973524242<br>DASH 0.219411093148073<br>ETH 0.341193866499402<br>KNC 0.00577440471478925<br>MATIC 483.802979573457<br>USDC 0.128317112253124 | | |
| 3.1.122232 | DAN PREJBAN | ADDRESS REDACTED | | | ETH 0.000115389245754126 | | |
| 3.1.122233 | DAN PRESLAND | ADDRESS REDACTED | | | CEL 77.9029958300091<br>ETH 0.00106074801888298<br>USDC 256.755037523186<br>XLM 0.23585497610268 | | |
| 3.1.122234 | DAN PRETTO | ADDRESS REDACTED | | | BTC 0.00111613209339443<br>CEL 13.5126214475323<br>SNX 59.9854999932172 | | |
| 3.1.122235 | DAN PRICE | ADDRESS REDACTED | | | BTC 0.000005499209602771<br>DOT 0.0179029824321603<br>ETH 0.000025972888056065<br>TUSD 0.0279005549514725 | | |
| 3.1.122236 | DAN PRICE | ADDRESS REDACTED | | | BTC 0.00414581080179143<br>CEL 16.6790770221072<br>ETH 0.109652752887988<br>MATIC 1192.70953885234 | | |
| 3.1.122237 | DAN PRIDDY | ADDRESS REDACTED | | | BTC 0.000017102853198907<br>ETC 0.000545007827840031<br>ETH 0.000412390641717523 | | BTC 0.00229311<br>ETC 1.00933428541578 |
| 3.1.122238 | DAN PRITT | ADDRESS REDACTED | | | CEL 1928.97368779082<br>USDC 78.4246814822782 | | |
| 3.1.122239 | DAN PRYOR | ADDRESS REDACTED | | | ADA 635.185277520316<br>BTC 0.539885597605377<br>ETH 8.15102978607995<br>LUNC 5.1169709433318 | | |
| 3.1.122240 | DAN RAMOS | ADDRESS REDACTED | | | ADA 0.549161263032035<br>BTC 0.0278288431196701<br>ETH 1.15081694580503<br>LINK 30.5365613733964<br>LTC 0.00550926951534437<br>MATIC 325.056157856773<br>USDC 0.0945896606236615 | ADA 1520 | |
| 3.1.122241 | DAN RANDALL | ADDRESS REDACTED | | | AAVE 10.6719489402981<br>AVAX 86.152691197833<br>BTC 0.965549214096578<br>COMP 0.0010257800956952<br>DOT 618.591685963084<br>ETH 11.1421433393663<br>LINK 0.00705693744994731<br>LUNC 101.054382854537<br>MATIC 7274.2429577341<br>SGB 38881.6991511912<br>SNX 238.168617211449<br>UMA 64.2026400098158<br>USDT ERC20 1.47593037975311 | AVAX 9.94694960212201<br>BTC 0.206633350760197 | |
| 3.1.122242 | DAN RASCOL | ADDRESS REDACTED | | | BCH 0.0401710282388258<br>CEL 200.128696276117<br>DOT 147.99647052739<br>KNC 21.4827910789669<br>MATIC 17296.8728839361<br>PAXG 0.053827423955707 | | |
| 3.1.122243 | DAN RASMUSSON | ADDRESS REDACTED | | | ADA 400.934509500729<br>BTC 0.0284149033808103<br>DOT 4.42667205636396<br>ETH 0.102750637161145<br>MATIC 3270.63336876538<br>OMG 15.9720160239552<br>XRP 451.255455059878 | | |
| 3.1.122244 | DAN RASSAT | ADDRESS REDACTED | | | CEL 1.07455171933729 | | |
| 3.1.122245 | DAN RATIU | ADDRESS REDACTED | | | ADA 225.060779212732<br>BTC 0.00422240848332878<br>CEL 87.9723974045561<br>SNX 5.539547<br>XLM 459.8147181 | | |
| 3.1.122246 | DAN RAZVAN PLOHOD | ADDRESS REDACTED | | | ADA 0.386175846703875<br>BTC 0.0170677602698596<br>USDC 0.214107704604892 | | |
| 3.1.122247 | DAN REA | ADDRESS REDACTED | | | ETH 0.000152647045866849<br>USDT ERC20 20.9489112482583 | | |
| 3.1.122248 | DAN REA | ADDRESS REDACTED | | | USDC 154.348720859162 | | |
| 3.1.122249 | DAN READ | ADDRESS REDACTED | | | CEL 1.12716405634828 | | |
| 3.1.122250 | DAN REHM | ADDRESS REDACTED | | | AAVE 1.07280687419735<br>BTC 0.000001898028479356<br>MATIC 62.0168096464168<br>USDT ERC20 2.13191884910924 | USDT ERC20 0.000000272441573594 | |
| 3.1.122251 | DAN REYNAUD | ADDRESS REDACTED | | | AAVE 6.47430441491617<br>ADA 4497.23685812315<br>BAT 697.604706074236<br>BTC 0.0422634840741434<br>COMP 7.96166247168407<br>DOT 119.666601780312<br>ETH 1.16674731864922<br>MATIC 4277.64466889827<br>UNI 114.891526581031<br>XLM 3630.90921760333 | | |
| 3.1.122252 | DAN REYNOLDS | ADDRESS REDACTED | | | ETH 0.00004732522922117 | | |
| 3.1.122253 | DAN RIEFSTAHL | ADDRESS REDACTED | | | ADA 1076.75431707362<br>BCH 0.000083123196528119<br>BTC 1.11145948966671<br>DASH 3.55430070307017<br>EOS 0.00861490567139742<br>ETH 3.25479451304652<br>LTC 6.93085749170765<br>MANA 0.00264185350723588<br>MATIC 664.060685674087<br>SGB 45.692682766573<br>SNX 0.0745486058878218<br>UMA 0.00179374998587851<br>XLM 0.651886375127725<br>XRP 0.000000336970767298<br>ZRX 0.0605449200666881 | | |
| 3.1.122254 | DAN RIEFSTAHL | ADDRESS REDACTED | | | CEL 1.07056451479691 | | |
| 3.1.122255 | DAN RIOS | ADDRESS REDACTED | | | BAT 0.17311733500007<br>BCH 0.000992622765381255<br>BTC 0.000080747488115592<br>COMP 0.000035352846614056<br>LTC 0.00874878099422153<br>UNI 0.00999015843722751<br>XLM 1.2390258969618<br>XRP 0.518832997511432 | | |
| 3.1.122256 | DAN RIPOLL | ADDRESS REDACTED | | | BTC 0.000571602901580943<br>ETH 0.0277426684954444<br>USDC 20.0525132690872 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.122257 | DAN ROBIN | ADDRESS REDACTED | | | BTC 0.00076100083449956 | | |
| 3.1.122258 | DAN ROBISON | ADDRESS REDACTED | | | ADA 0.0616718895275137<br>BTC 0.0000027110079077<br>ETH 0.000030054413095585<br>MATIC 0.0464305323534245 | | |
| 3.1.122259 | DAN RODRICKS | ADDRESS REDACTED | | | CEL 31.8131008654219<br>USDC 20 | | |
| 3.1.122260 | DAN ROG | ADDRESS REDACTED | | | EOS 0.0490143771852693 | | |
| 3.1.122261 | DAN ROGAC | ADDRESS REDACTED | | | LUNC 0.00755875753940701 | | |
| 3.1.122262 | DAN ROGERS | ADDRESS REDACTED | | | BTC 0.000031311817692115<br>ETH 0.00000138677043426 | | |
| 3.1.122263 | DAN ROGOZEA | ADDRESS REDACTED | | | BTC 0.00107655154245536<br>ETH 5.0987136713662 | | |
| 3.1.122264 | DAN ROONEY | ADDRESS REDACTED | | | ADA 1386.30260930655<br>BTC 1.0059538599905<br>CEL 214.696510644707<br>DASH 10.6432023877464<br>DOT 91.0711514343868<br>ETH 19.5662624871546<br>LTC 8.11452488105229<br>OMG 23.7745355236051<br>SNX 742.996479392147<br>USDC 28095.3312896854<br>XLM 3834.31760156296 | BTC 0.001485499<br>USDC 36.621 | |
| 3.1.122265 | DAN ROSENTHAL | ADDRESS REDACTED | | | BTC 0.238495839542863<br>SNX 219.017399441781<br>USDC 10.7966856073958 | | BTC 0.19700041653037 |
| 3.1.122266 | DAN ROUSSEAU | ADDRESS REDACTED | | | BTC 0.00140757296914577<br>CEL 14.8777345491735 | | |
| 3.1.122267 | DAN ROZENFARB | ADDRESS REDACTED | | | BTC 0.987127802406728<br>CEL 5.62573398852478 | | |
| 3.1.122268 | DAN RUBIA | ADDRESS REDACTED | | | ADA 30.542186882518<br>BTC 0.110082569667535<br>CEL 7.56439985228668<br>DOT 5.98377893379822<br>ETH 1.16343830954381 | | |
| 3.1.122269 | DAN RUDD | ADDRESS REDACTED | | | ETH 2.07681296786552 | | |
| 3.1.122270 | DAN RUEL | ADDRESS REDACTED | | | CEL 16.4045601364999<br>KNC 497.18860891<br>MATIC 22.5993285953506<br>SNX 564.701915488371 | | |
| 3.1.122271 | DAN RUYS | ADDRESS REDACTED | | | AAVE 4.55137858450558<br>ADA 862.198568386602<br>AVAX 5.69402904040004<br>BAT 908.499840135267<br>BTC 0.650295177550638<br>CEL 55.5913010722807<br>DOT 42.3544634737031<br>ETH 8.44723994762431<br>LINK 7.77091348965037<br>MATIC 1383.90941608012<br>OMG 78.6074663706794<br>PAX 0.544214252616208<br>PAXG 0.816112562095575<br>SNX 29.331172150155<br>SOL 15.3995381205783<br>UNI 51.8662340624552<br>USDC 15177.6171170345<br>XLM 1225.21156253134<br>XTZ 134.989863355645<br>ZRX 290.418345050681 | | |
| 3.1.122272 | DAN RYDER | ADDRESS REDACTED | | | BTC 0.0013327788211367 | | BTC 0.00396842148788163 |
| 3.1.122273 | DAN SACILOTTO | ADDRESS REDACTED | | | ADA 0.00000012254092358<br>BNB 0.000000008821513454<br>BTC 0.000000006818159572<br>CEL 998.702850490855<br>USDC 0.000000381230698626 | | |
| 3.1.122274 | DAN SALEMME | ADDRESS REDACTED | | | ADA 0.143593434234953<br>BTC 0.824707938687163<br>COMP 0.000759669015365369<br>ETH 1.15382834210272<br>MATIC 3194.29609570453<br>UNI 0.00497024546574982<br>USDC 0.0340957261326676<br>XLM 0.0441776477452128 | ETH 0.000516133105135653<br>USDC 3.91656241678777 | |
| 3.1.122275 | DAN SALKEY | ADDRESS REDACTED | | | LINK 0.0784036580173522<br>USDC 0.0154121668508385 | | |
| 3.1.122276 | DAN SANCHEZ | ADDRESS REDACTED | | | ADA 1220.2901401969<br>USDC 0.0151036445806285 | | |
| 3.1.122277 | DAN SANDBLOM | ADDRESS REDACTED | | | BTC 0.0114278150832697<br>DOT 10.8511365845915<br>KNC 0.0169848941401505<br>MATIC 175.350208471204<br>SNX 76.5337502231625<br>USDC 0.000063216211861388<br>XLM 323.200065520812 | | |
| 3.1.122278 | DAN SANDERS | ADDRESS REDACTED | | | BTC 0.105709594659901<br>USDC 0.493805023035022 | | |
| 3.1.122279 | DAN SANDGREN | ADDRESS REDACTED | | | COMP 0.000277984147941623<br>ETH 0.00319347439785796<br>ZRX 0.193433115679748 | | |
| 3.1.122280 | DAN SANFORD | ADDRESS REDACTED | | | SNX 0.0677725724536693 | | |
| 3.1.122281 | DAN SANTNER | ADDRESS REDACTED | | | ADA 1.17473784428183<br>BTC 0.000701551626650942<br>ETH 0.00191455898788164<br>USDC 0.174226347826406 | BTC 0.000000297374157183<br>ETH 0.000000540934286742<br>USDC 0.00062527406247016 | |
| 3.1.122282 | DAN SARMASAN | ADDRESS REDACTED | | | BTC 0.000762846332234835<br>CEL 69.7061426411555<br>SNX 57.89966339 | | |
| 3.1.122283 | DAN SAUGSTAD | ADDRESS REDACTED | | | BTC 0.00085419930079952<br>USDT ERC20 2.18697397033819 | | |
| 3.1.122284 | DAN SBLENDORIO | ADDRESS REDACTED | | | COMP 0.025791821424078<br>XLM 29.9203188142423 | | |
| 3.1.122285 | DAN SCANLAN | ADDRESS REDACTED | | | BTC 0.0728805618539703<br>LTC 8.38478560905935<br>SGB 128.579484322968<br>XRP 841.088458553139 | | |
| 3.1.122286 | DAN SCHAEFER | ADDRESS REDACTED | | | ADA 2833.56087068141<br>BTC 0.000512100905144108<br>ETH 6.09435483322762<br>LINK 66.9745709716208<br>MATIC 4664.47851704034<br>USDC 11382.5959220653<br>XLM 1035.10002138049<br>XRP 1133.62628601666<br>ZEC 5.22102069903441 | ETH 0.748781149172526 | |
| 3.1.122287 | DAN SCHATT | ADDRESS REDACTED | | | BTC 0.00053866197125374<br>ETH 0.020799688249565<br>LINK 0.266224556206566 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.122288 | DAN SCHLAWIN | ADDRESS REDACTED | | | BAT 38.9127243708594<br>BTC 0.0260495220058063<br>ETH 0.232349079961977 | BTC 0.00040001 | |
| 3.1.122289 | DAN SCHMIDT | ADDRESS REDACTED | | | BTC 0.00881332593493797 | | |
| 3.1.122290 | DAN SCHMIEDER | ADDRESS REDACTED | | | BTC 0.0349455368190571<br>ETH 0.133951703692717 | | |
| 3.1.122291 | DAN SCHNETTGOECKE | ADDRESS REDACTED | | | BTC 0.00000188405324078899<br>MATIC 2.1246597670415 | | |
| 3.1.122292 | DAN SCHÜNEMANN | ADDRESS REDACTED | | | BTC 0.000322062700986095 | | |
| 3.1.122293 | DAN SCLEAROV | ADDRESS REDACTED | | | MCDAI 42.4756290229027<br>XLM 0.318657267893614 | | |
| 3.1.122294 | DAN SEAMAN | ADDRESS REDACTED | | | BTC 0.00184926873784938<br>DOT 2.01048076707868<br>LINK 16.1366120636837<br>MANA 33.0248325425099<br>SNX 4.03210593658764 | | |
| 3.1.122295 | DAN SEEBOLD | ADDRESS REDACTED | | | ADA 173.967065300263<br>BAT 0.294528103041811<br>EOS 150.804815228047<br>ETH 0.072020617546074<br>LTC 0.00740804808349057<br>MATIC 62.8667375903049 | | |
| 3.1.122296 | DAN SEKANWAGI | ADDRESS REDACTED | | | BTC 0.539359455886192 | | |
| 3.1.122297 | DAN SEO | ADDRESS REDACTED | | | ADA 0.54206196118209<br>BNB 0.0018479688409443<br>BTC 0.219454279124144<br>DOT 0.0157666469385117<br>ETH 3.12421643770041<br>LUNC 8.48797155539299<br>USDT ERC20 0.324405141940792 | | |
| 3.1.122298 | DAN SERUP | ADDRESS REDACTED | | | BTC 0.000553305270617004<br>CEL 305.121521003<br>ETH 0.38014443398028<br>SNX 70<br>USDC 10 | | |
| 3.1.122299 | DAN SEVALL | ADDRESS REDACTED | | | AAVE 26.5059404050357<br>BAT 29.4145547852718<br>BCH 2.10502541804231<br>BSV 1.02650564028072<br>BTC 1.07819754124867<br>COMP 3.05545852580288<br>ETC 12.3866786335015<br>ETH 4.95880991714344<br>MATIC 11052.3595283589<br>SNX 1162.63751643425<br>UMA 15.2675424076152<br>UNI 42.1171294724966 | | |
| 3.1.122300 | DAN SEWELL | ADDRESS REDACTED | | | AAVE 0.00107827856761036<br>BTC 0.00000586748183518999 | AAVE 0.000043385407462201<br>BTC 0.000000730143635108 | |
| 3.1.122301 | DAN SHARP | ADDRESS REDACTED | | | BTC 0.00071662085697073<br>CEL 6.81540024379488<br>ETH 2.8188628799454<br>LUNC 0.0194323665748351<br>MCDAI 17.0313062186458<br>SNX 0.548901301963523<br>USDT ERC20 5.01150708449859 | | |
| 3.1.122302 | DAN SHERMAN | ADDRESS REDACTED | | | BTC 0.000013612542730575 | | |
| 3.1.122303 | DAN SILBER | ADDRESS REDACTED | | | BTC 0.0000310560454266439<br>DOT 2.15565884471517<br>MATIC 37.7489830610502 | BTC 0.0199908835545499 | |
| 3.1.122304 | DAN SILVA | ADDRESS REDACTED | | | BTC 0.0428047587931417 | | |
| 3.1.122305 | DAN SILVA | ADDRESS REDACTED | | | ADA 0.161588882512809<br>BTC 0.000298931934990861<br>CEL 735.102841708612<br>DASH 0.000199568183097778<br>ETH 4.0147331803869<br>GUSD 6.39024259682888<br>MATIC 16.728382367382<br>SNX 150.372636403708<br>USDT ERC20 0.24082045908055 | | |
| 3.1.122306 | DAN SIMMET | ADDRESS REDACTED | | | BTC 0.000010659380213407<br>DOT 0.0826656948141747<br>GUSD 1.12836614260737 | BTC 0.00630576051248626<br>DOT 35.5825794323284<br>GUSD 612.692373005723 | |
| 3.1.122307 | DAN SLYKHUIS | ADDRESS REDACTED | | | BTC 0.178503104325238<br>DOT 8.22087102705368<br>XLM 1580.81192344814<br>XRP 873.394910078645 | | |
| 3.1.122308 | DAN SMITH | ADDRESS REDACTED | | | CEL 0.0192487425485857<br>DASH 0.000000008526035133<br>LTC 0.000000005211538462 | | |
| 3.1.122309 | DAN SMITH | ADDRESS REDACTED | | | CEL 137.214339479648<br>ETH 2.48910069963662<br>USDC 9.31186508555347 | | |
| 3.1.122310 | DAN SMOLAR | ADDRESS REDACTED | | | BTC 0.0459866876088223 | | |
| 3.1.122311 | DAN SNAPE | ADDRESS REDACTED | | | BNB 10.87078378<br>BUSD 62.8207052<br>CEL 8591.08079451115<br>DOT 140.58<br>ETH 0.280290751180544<br>MATIC 34751.0711<br>SGB 515.7759262352<br>UNI 198.89<br>USDT ERC20 0.000769<br>XRP 13412.974032 | | |
| 3.1.122312 | DAN SOKOLOSKI | ADDRESS REDACTED | | | ADA 0.0900789023828081<br>BNT 0.0447683327177925<br>BTC 0.222662443506767<br>DOT 18.0238904309366<br>ETC 10.2295816658528<br>ETH 2.608481867193<br>LINK 0.000102027377919715<br>MATIC 189.288615777938<br>USDC 0.132537933515821<br>ZEC 0.00126493834547022 | BTC 0.00000067 | |
| 3.1.122313 | DAN SPACIL | ADDRESS REDACTED | | | ADA 0.1978028987831<br>BTC 0.000000916033342193<br>ETH 0.000148487596899275 | | |
| 3.1.122314 | DAN SPARROW | ADDRESS REDACTED | | | ETH 0.133351300646316<br>USDC 243.27664962925 | | |
| 3.1.122315 | DAN SPINELLI | ADDRESS REDACTED | | | BTC 0.0246975688352482<br>ETH 0.497632070815619 | | |
| 3.1.122316 | DAN SPOUST | ADDRESS REDACTED | | | ETH 0.000072838815749763 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.122317 | DAN STEART | ADDRESS REDACTED | | | BAT 0.943698101584505<br>BTC 0.000915414768730959<br>CEL 0.585864896032484<br>DOT 0.123984836480213<br>ETH 0.0396023744374243<br>LINK 0.222684216356705<br>MATIC 1.44969474622424<br>UNI 0.0216694989070791<br>ZRX 0.839434140244137 | | |
| 3.1.122318 | DAN STEGENGA | ADDRESS REDACTED | | | BTC 0.0000069315957673869<br>LINK 0.00537351542432226<br>MATIC 0.115961831758653 | | |
| 3.1.122319 | DAN STEIN | ADDRESS REDACTED | | | ETH 1.07092577578112<br>MCDAI 74.3195528378536 | | |
| 3.1.122320 | DAN STELMACK | ADDRESS REDACTED | | | LINK 0.87146538523936<br>MATIC 0.0937277120182001 | | |
| 3.1.122321 | DAN STENSEN | ADDRESS REDACTED | | | BTC 0.000767103293139382<br>CEL 3.74668283449078<br>DOT 63.1666881447416<br>ETH 0.00085998578334559<br>SNX 295.901906377778 | | |
| 3.1.122322 | DAN STOIAN | ADDRESS REDACTED | | | BTC 0.0011509<br>CEL 0.966939401015021 | | |
| 3.1.122323 | DAN STONE | ADDRESS REDACTED | | | BTC 0.000785889135575426<br>ETH 0.0248823092150771 | | BTC 0.000000009877950045 |
| 3.1.122324 | DAN STOUT | ADDRESS REDACTED | | | BTC 0.000028351425355478<br>ETH 0.21733792613993<br>LTC 0.253135497464184 | | |
| 3.1.122325 | DAN STROHL | ADDRESS REDACTED | | | BTC 0.000000000033824399<br>CEL 0.4520248555964<br>ETH 0.033881643707014<br>XLM 6.74996 | | |
| 3.1.122326 | DAN SULLIVAN | ADDRESS REDACTED | | | ADA 431.545832260204<br>BTC 0.03797688324649<br>CEL 61.3003506016998<br>ETH 0.886067844093127 | | |
| 3.1.122327 | DAN SUTTER | ADDRESS REDACTED | | | BTC 0.00126628371920576<br>ETH 5.30092687387623<br>MATIC 2275.82329169267<br>USDC 9799.55723156232 | | |
| 3.1.122328 | DAN SZTEINBERG | ADDRESS REDACTED | | | BTC 0.000000457721859332<br>MCDAI 0.0527482337854552<br>USDT ERC20 0.108070846215673 | | |
| 3.1.122329 | DAN TAMASANIS | ADDRESS REDACTED | | | BTC 0.0189107541603886<br>USDT ERC20 91.722470194747 | | |
| 3.1.122330 | DAN TAN | ADDRESS REDACTED | | | BAT 2.22154848319369<br>BCH 7.74867675564208<br>BTC 2.43244683455981<br>CEL 99677.2894384346<br>EOS 248.5145<br>ETH 18.5978136448987<br>GUSD 9938.80626563703<br>LTC 46.859617045825<br>SGB 1911.74892380195<br>THKD 170176.698836069<br>TUSD 90294.2790263695<br>USDC 28120.4124449036<br>XRP 12383.6203011614<br>ZEC 10.7045512 | | |
| 3.1.122331 | DAN TELFORD | ADDRESS REDACTED | | | ADA 0.517071706590107<br>BTC 0.0000491006445671529<br>ETH 0.000472394313897354<br>LTC 0.000524852499974553<br>UNI 0.00117919842708833<br>XLM 0.086264983935679 | | ADA 0.000000443041011184<br>BTC 0.0328874085652953<br>LTC 1.24482727444715<br>UNI 1.96887387906333<br>XLM 356.224288750942 |
| 3.1.122332 | DAN TEMEME | ADDRESS REDACTED | | | AVAX 9.88905605117668<br>BTC 0.0786852866748168<br>DOT 59.5387653019707<br>LINK 43.2207818828742<br>LUNC 13.7270206496702<br>MATIC 2900.41455800807<br>USDT ERC20 6.6057018374017 | | |
| 3.1.122333 | DAN THACKRAY | ADDRESS REDACTED | | | BTC 0.03871011<br>CEL 48.2957795739908 | | |
| 3.1.122334 | DAN THOMAS | ADDRESS REDACTED | | | BTC 0.000000077263953905<br>DOT 0.000172022186561662<br>ETH 0.00000171503480819<br>MATIC 0.00220160111082884 | | |
| 3.1.122335 | DAN THOMPSON | ADDRESS REDACTED | | | BTC 0.0042822859493635 | | |
| 3.1.122336 | DAN THOMPSON | ADDRESS REDACTED | | | 1INCH 200.575413821955<br>AAVE 3.98734525275338<br>BAT 898.825125907113<br>BTC 1.41829827633157<br>DOT 54.3860565206886<br>ETH 8.12215153699991<br>LINK 4.50417298109153<br>MANA 204.179274929133<br>MATIC 1147.24257163978<br>SNX 52.4841773228399<br>SUSHI 32.8552690982002<br>UNI 55.9033594797139 | | |
| 3.1.122337 | DAN THOMSON | ADDRESS REDACTED | | | BTC 0.0772066514182854<br>DOT 0.600105998111445<br>ETH 12.4098273540168 | DOT 0.000332169495187366<br>USDC 1945.091 | |
| 3.1.122338 | DAN TIAN | ADDRESS REDACTED | | | BTC 0.00206336888683614<br>THKD 198286.253238969<br>USDC 0.82568193810192 | | |
| 3.1.122339 | DAN TIMMER | ADDRESS REDACTED | | | BTC 0.0011946948427975 | | |
| 3.1.122340 | DAN TIMOTEI LATCAU | ADDRESS REDACTED | | | BTC 0.000001559116904875 | | |
| 3.1.122341 | DAN TIMOTHY ELGEGREN | ADDRESS REDACTED | | | ADA 1.27627027685431<br>BNB 16.2772429531479<br>BTC 0.000603701895804885<br>LUNC 141.483420476941<br>PAXG 10.4105011060567 | | |
| 3.1.122342 | DAN TINDLE | ADDRESS REDACTED | | | MATIC 3.77338883986406 | | |
| 3.1.122343 | DAN TO | ADDRESS REDACTED | | | BTC 0.000669467861723624<br>ETH 2.25200215826397 | | |
| 3.1.122344 | DAN TOMA | ADDRESS REDACTED | | | CEL 0.170081902275744 | | |
| 3.1.122345 | DAN TROHA | ADDRESS REDACTED | | | LINK 0.00208195890608197<br>SNX 0.0450821550959506<br>USDC 0.00196773890263744 | | |
| 3.1.122346 | DAN TRUONG | ADDRESS REDACTED | | | BTC 1.05334215702778<br>ETH 26.7750147830672<br>SNX 0.807548436401444 | | |
| 3.1.122347 | DAN TSUNEKAWA | ADDRESS REDACTED | | | BTC 0.00102384319110974<br>ETH 3.39881767088491<br>USDC 28853.3007307743 | | |
| 3.1.122348 | DAN TUCKER | ADDRESS REDACTED | | | BTC 0.000001959325193774<br>ETH 11.1221429213818<br>USDC 2.8325350879199 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.122349 | DAN TUDOR | ADDRESS REDACTED | | | CEL 0.0790073690912824 | | |
| 3.1.122350 | DAN TURLEY | ADDRESS REDACTED | | | BTC 0.985692026814103 | | |
| 3.1.122351 | DAN URDAHL | ADDRESS REDACTED | | | BTC 0.0316587168391896<br>ETH 4.95109994982553 | | |
| 3.1.122352 | DAN URSU | ADDRESS REDACTED | | | BTC 0.000001084164392758<br>USDC 0.583779009476415 | | |
| 3.1.122353 | DAN URWIN | ADDRESS REDACTED | | | BTC 0.000001211643631768<br>CEL 31.4916646315857<br>LINK 1981.43938343799<br>MATIC 0.112986225215196<br>USDC 0.00503295919666405 | | |
| 3.1.122354 | DAN UYEMURA | ADDRESS REDACTED | | | AVAX 107.454429022247<br>BTC 0.222114774389158<br>DOT 0.0612812690444357<br>ETH 1.72003024725243<br>GUSD 0.313027201151239<br>LTC 0.00880977407033415<br>MATIC 2413.63199329987<br>USDC 0.182841474825828<br>XLM 1.32110603089726 | | |
| 3.1.122355 | DAN VAHABA | ADDRESS REDACTED | | | CEL 0.0400736044142886<br>USDT ERC20 2.41268349220393 | | |
| 3.1.122356 | DAN VALLE | ADDRESS REDACTED | | | BCH 0.000126099403637424<br>XLM 0.0802287045608873 | | |
| 3.1.122357 | DAN VAN GORDEN | ADDRESS REDACTED | | | PAX 55.8415255475341 | | |
| 3.1.122358 | DAN VAN VEHMENDAHL | ADDRESS REDACTED | | | BNB 0.00722663852105566<br>BTC 4.01749773170588<br>CEL 752.05082564001<br>DOT 79.739016454767<br>ETH 14.5222337503003<br>LINK 0.0181989205667458<br>LTC 0.00176532702208609<br>MANA 1618.76245705054<br>MATIC 30.414919434954<br>SNX 15.9552883901263 | | |
| 3.1.122359 | DAN VENTURA | ADDRESS REDACTED | | | BTC 0.00274545751792739<br>ETH 0.200018126102172<br>PAX 45.2892410641252 | | |
| 3.1.122360 | DAN VESTERGAARD | ADDRESS REDACTED | | | BNB 0.000007643667770929<br>BTC 0.000002093624137517<br>CEL 0.0447180883233687 | | |
| 3.1.122361 | DAN VILAR | ADDRESS REDACTED | | | BTC 0.539709932342998<br>ETH 0.603415895023242 | | |
| 3.1.122362 | DAN VILLAIRE | ADDRESS REDACTED | | | BTC 0.000582755401185648<br>LINK 0.00467715801317904 | | |
| 3.1.122363 | DAN VOHRINGER | ADDRESS REDACTED | | | ADA 102.078083244875<br>BAT 42.4462328344495<br>BSV 0.069764277891212<br>BTC 0.00117631374011192<br>COMP 0.151733102708968<br>DOGE 129.672813719247<br>DOT 4.29000841528748<br>ETH 0.125694810042225<br>MATIC 183.635744451137<br>SNX 29.3633569721132<br>UMA 5.59977804029881<br>USDC 455.214501622173<br>WBTC 0.00737449124652536<br>XTZ 47.1963862034509 | BTC 0.00619214751798398 | |
| 3.1.122364 | DAN VU | ADDRESS REDACTED | | | BTC 0.000899306983884802 | | |
| 3.1.122365 | DAN VYBÍRAL | ADDRESS REDACTED | | | BTC 0.000000217117974803<br>MCDAI 0.0456017776854543 | | |
| 3.1.122366 | DAN WAGNER | ADDRESS REDACTED | | | BSV 0.00593144065383481<br>CEL 1.15478090961029<br>OMG 0.241767137896743<br>SGB 0.762258791431032<br>USDC 0.953265111516585<br>XRP 4.98623147603215 | | |
| 3.1.122367 | DAN WALLACE | ADDRESS REDACTED | | | BTC 0.0202223741031144<br>CEL 26.9839507969053<br>OMG 11.1604<br>ZRX 256.16 | | |
| 3.1.122368 | DAN WALLER | ADDRESS REDACTED | | | AAVE 0.00002300259701004<br>BTC 0.000287606399610366<br>CEL 1.15095608810179<br>ETH 0.000010972929441112<br>UNI 0.0148042860182482<br>USDC 9.63165124191599 | | |
| 3.1.122369 | DAN WALTZ | ADDRESS REDACTED | | | BTC 0.000569020951566419<br>ETH 0.00319970900461972<br>MATIC 32.2057762359782 | BTC 0.848107412488581 | |
| 3.1.122370 | DAN WARING | ADDRESS REDACTED | | | CEL 2.00825589396286<br>ETH 0.02591987 | | |
| 3.1.122371 | DAN WATERS | ADDRESS REDACTED | | | BTC 0.00512816914621675<br>CEL 7.58624987927026<br>COMP 0.0127738659031389<br>DOGE 266.259444275625<br>ETH 0.0286105630282119<br>LINK 0.367724352393304<br>SNX 19.1363567688752<br>USDC 8022.22081733279<br>XLM 32.5824879147788 | | |
| 3.1.122372 | DAN WATKINS | ADDRESS REDACTED | | | BTC 0.203797083020339<br>COMP 2.00829130404<br>DOT 8.10543724466267<br>ETH 4.14432945607756 | | |
| 3.1.122373 | DAN WATSON | ADDRESS REDACTED | | | BTC 0.000005631979391609<br>CEL 13.0232720089929<br>ETH 0.0350753486131759<br>MATIC 0.167283701809133<br>USDC 0.027829952968186 | | |
| 3.1.122374 | DAN WEBER | ADDRESS REDACTED | | | BTC 0.00148388733248867 | | |
| 3.1.122375 | DAN WEGRZYNOWSKI | ADDRESS REDACTED | | | BAT 17.75<br>BCH 0.00299054<br>BTC 0.0285880808851799<br>CEL 0.690098511342168<br>ETH 0.180452814133484<br>MCDAI 11.8<br>USDC 0.0507908589589853 | | |
| 3.1.122376 | DAN WEIS | ADDRESS REDACTED | | | ADA 0.256383397288971<br>BTC 0.0233636135145887<br>ETH 0.274371426011247<br>USDC 0.084306366110177 | | |
| 3.1.122377 | DAN WEISSMANN | ADDRESS REDACTED | | | BTC 0.000478629834937033<br>LINK 0.0079591635512304<br>XLM 1.24189257567522 | | |
| 3.1.122378 | DAN WELLINGTON | ADDRESS REDACTED | | | BTC 0.000000658042589693<br>LINK 0.0312846638810591 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.122379 | DAN WELSH | ADDRESS REDACTED | | | ADA 22.009<br>AVAX 3.002261<br>BCH 0.000000002433836363<br>BTC 0.0000129148816396<br>CEL 422.276198033642<br>DOT 22.96374938<br>EOS 18.6447<br>MATIC 1026.1380573283<br>SGB 10.29119435<br>XLM 869.5169264 | | |
| 3.1.122380 | DAN WEN | ADDRESS REDACTED | | | AAVE 0.00757793112493382<br>BTC 0.000305486406914938<br>COMP 0.0133176261500248<br>ETH 0.00670732237158869<br>MANA 1.75749053726284<br>TUSD 80.4953786322774<br>UNI 105.698581863137<br>USDC 11.0208185400578<br>XLM 1028.65081350975 | | |
| 3.1.122381 | DAN WESTRA | ADDRESS REDACTED | | | ETH 0.00149961389577553<br>LINK 0.00828970207136673<br>MATIC 9.2693875550497 | ETH 0.000000358946992441<br>LINK 0.000652395002861104<br>MATIC 0.00033015781980215 | |
| 3.1.122382 | DAN WHALEN | ADDRESS REDACTED | | | ETH 0.0713971915554278<br>USDC 0.00522132239681865 | | |
| 3.1.122383 | DAN WHEELER | ADDRESS REDACTED | | | AVAX 0.00123341064121653<br>CEL 0.0370935024161668<br>DOT 1.27405318382595<br>MANA 0.513600798409233<br>MATIC 1.58612182455565 | | |
| 3.1.122384 | DAN WHITE | ADDRESS REDACTED | | | ADA 255.108092084347<br>BSV 0.157298120059768<br>BTC 0.303790679214487<br>EOS 5.27016323663532<br>ETH 0.626008619134851<br>LINK 1.15368631754625<br>LTC 1.19595738001692<br>XLM 328.63076672579 | | |
| 3.1.122385 | DAN WHITNEY | ADDRESS REDACTED | | | BTC 0.00251346463390703<br>CEL 322.675483610757<br>MATIC 2281.1656913105 | | |
| 3.1.122386 | DAN WIERSUM | ADDRESS REDACTED | | | USDC 1.03941658762877 | | |
| 3.1.122387 | DAN WIGHTMAN | ADDRESS REDACTED | | | AAVE 2.40969445035613<br>BTC 0.00109758182559986<br>LINK 6.36399399174459<br>UNI 48.9366023030653<br>USDC 1063.13930159204 | | |
| 3.1.122388 | DAN WILEY | ADDRESS REDACTED | | | BTC 0.109333571238191<br>CEL 29.7486142267693<br>DOT 0.016636815674217<br>ETH 0.192561689283908<br>LTC 0.0016624368474395<br>MATIC 0.142035521085992<br>USDC 4.76195048223473<br>USDT ERC20 0.0564878039428369 | BTC 0.04844587<br>ETH 0.25236654 | |
| 3.1.122389 | DAN WILLETTE | ADDRESS REDACTED | | | BTC 0.000028696762110614<br>CEL 0.203602087033621<br>LTC 0.00153378189376728 | | |
| 3.1.122390 | DAN WILLIAMS | ADDRESS REDACTED | | | CEL 0.750566329120706<br>XRP 0.000001016919763973 | | |
| 3.1.122391 | DAN WLASIUK | ADDRESS REDACTED | | | BTC 0.168205829005744 | | |
| 3.1.122392 | DAN WLASIUK | ADDRESS REDACTED | | | BTC 0.0243946203247628 | | |
| 3.1.122393 | DAN WOLBRINK | ADDRESS REDACTED | | | BTC 0.00750288189370312 | | |
| 3.1.122394 | DAN WOLF | ADDRESS REDACTED | | | BTC 0.510910568540376<br>DOT 224.037245854656<br>LINK 150.76129651682<br>MANA 1195.44448296166<br>MATIC 608.99590572926<br>SNX 3.18385772788139<br>USDC 75.0426860798888 | | |
| 3.1.122395 | DAN WONG | ADDRESS REDACTED | | | CEL 1.06077523177054 | | |
| 3.1.122396 | DAN WOODS | ADDRESS REDACTED | | | BTC 0.0000003277597664549999<br>MATIC 0.418948186147871 | | |
| 3.1.122397 | DAN WOTHERS | ADDRESS REDACTED | | | ADA 447.864515678566<br>BTC 0.0745314601277173<br>USDC 5.02094815105115 | USDC 0.000000527139312444 | |
| 3.1.122398 | DAN WOYKE | ADDRESS REDACTED | | | BTC 0.00000015<br>CEL 6.84641601685086<br>ETH 0.000000961152149591<br>USDC 5.02385391945662 | | |
| 3.1.122399 | DAN WU | ADDRESS REDACTED | | | BTC 0.617292577403732<br>ETH 0.000714736332745638<br>USDC 2551.34805245791 | | |
| 3.1.122400 | DAN WUJCZYK | ADDRESS REDACTED | | | BTC 0.0000191208965693039 | | |
| 3.1.122401 | DAN WYNNE | ADDRESS REDACTED | | | BTC 0.000000004835482078<br>CEL 0.0412866478707212 | | |
| 3.1.122402 | DAN XIANG | ADDRESS REDACTED | | | CEL 0.112432393873056<br>LINK 0.0112812231713469 | | |
| 3.1.122403 | DAN XIAOYU YU | ADDRESS REDACTED | | | USDC 0.0725474505896097 | | |
| 3.1.122404 | DAN Y WU | ADDRESS REDACTED | | | AAVE 0.000007531029815711<br>ADA 0.749041985399234<br>AVAX 0.00781654671963045<br>BTC 0.102426308033536<br>BUSD 0.0703811746033797<br>DOT 0.137744471171336<br>ETH 2.19412632557087<br>GUSD 0.0602645513051217<br>LUNC 0.00220491668118545<br>MATIC 0.0022542834845515<br>SNX 52.1186190336049<br>SOL 0.00260244787636687<br>USDC 0.037209959319468<br>USDT ERC20 0.0357252189021656<br>XLM 0.187539019220098 | AAVE 0.000374338232808538<br>ADA 0.000801965744222895<br>AVAX 0.000006385968451078<br>DOT 0.000309448459580725<br>MATIC 0.00502351476075752<br>SOL 0.000002065742501021<br>USDC 0.000000661106033586 | |
| 3.1.122405 | DAN YAMASHITA | ADDRESS REDACTED | | | BTC 0.000000004713477101<br>CEL 0.879610162504829 | | |
| 3.1.122406 | DAN YANG | ADDRESS REDACTED | | | BTC 0.135024558461559<br>ETH 0.000201511640924028 | BTC 0.03194<br>ETH 0.42420309 | |
| 3.1.122407 | DAN YATCO | ADDRESS REDACTED | | | ADA 0.985332626552557<br>BTC 0.0920851693451287<br>CEL 14.7348278998236<br>ETH 0.335923817940011 | | |
| 3.1.122408 | DAN YOUNG | ADDRESS REDACTED | | | BTC 0.00000138728466796<br>CEL 27.6165948159729<br>COMP 0.000068463549369182<br>ETH 0.000329633624104<br>SGB 6.25835756013331<br>UNI 0.0174777531765096<br>XLM 0.032741456025934<br>XRP 0.0109058967529698<br>ZRX 0.0217590431635984 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.122409 | DAN ZAIDENBAND | ADDRESS REDACTED | | | BTC 0.00325091442646381<br>CEL 12.6465016693186<br>USDC 0.00387069940796862 | | |
| 3.1.122410 | DAN ZHANG | ADDRESS REDACTED | | | CEL 8.43250841841962<br>ETH 0.000405580166552267 | | |
| 3.1.122411 | DANA ALIBRANDI | ADDRESS REDACTED | | | BTC 0.000023811123790582<br>DASH 0.000377439935428845<br>OMG 0.0023380313711517<br>SGB 2.7680607592403<br>USDC 0.137124410211683<br>XLM 0.0130847010144151<br>XRP 18.1069629375894 | BTC 0.000000001483608634<br>DASH 0.000000002596837792 | |
| 3.1.122412 | DANA ALLEN | ADDRESS REDACTED | | | ADA 0.0157535505616124<br>BTC 0.000011140339639061<br>USDC 0.0201590002090219<br>XLM 0.012067168012521 | | |
| 3.1.122413 | DANA ALOTAIBI | ADDRESS REDACTED | | | BTC 0.000598854541040662<br>LTC 3.09381495571981<br>SNX 24.2725804802426 | | |
| 3.1.122414 | DANA AMIN | ADDRESS REDACTED | | | ADA 0.00131435372083622<br>BTC 0.000010024072570351<br>DOT 0.034615217545152<br>ETH 0.000024096966254943<br>MATIC 0.570284971078464<br>TUSD 0.0446382301792423<br>USDT ERC20 0.0474969581759563 | | |
| 3.1.122415 | DANA ANNE SILVA | ADDRESS REDACTED | | | BTC 0.00104902742942598<br>USDC 10541.1742437176 | | |
| 3.1.122416 | DANA ANSPACH | ADDRESS REDACTED | | | ETH 0.000003049077591334<br>GUSD 0.00677496228636566 | ETH 0.000001891602516546<br>GUSD 0.000770562673364709 | |
| 3.1.122417 | DANA BARNETT | ADDRESS REDACTED | | | BTC 0.0122894424351775<br>CEL 29.8829055449627<br>ETH 0.114569407142998 | | |
| 3.1.122418 | DANA BARRUTIA | ADDRESS REDACTED | | | BTC 0.0137754899745563<br>USDC 1050.25936736431 | | |
| 3.1.122419 | DANA BASH | ADDRESS REDACTED | | | ADA 5.70407278653217<br>BTC 0.000004435037822545<br>CEL 10.0861654627864<br>MATIC 2.73843574881533<br>SGB 16.827117404017<br>XRP 2.03858540993613 | | |
| 3.1.122420 | DANA BOHNING | ADDRESS REDACTED | | | CEL 25.3670646603187 | | |
| 3.1.122421 | DANA BOLLER | ADDRESS REDACTED | | | BTC 2.13442142205259 | | |
| 3.1.122422 | DANA BOND | ADDRESS REDACTED | | | BTC 0.145173378490565<br>ETH 1.70192892997812 | | |
| 3.1.122423 | DANA BOURGEOIS | ADDRESS REDACTED | | | CEL 1.14289289920855 | | |
| 3.1.122424 | DANA BREWER | ADDRESS REDACTED | | | AAVE 4.05040360786768<br>ADA 404.536174137913<br>BTC 0.000125687763501427<br>DOT 0.314511493152218<br>ETH 0.0010543254099665<br>LTC 0.00293196156402314<br>SNX 76.8350779251846<br>SOL 12.1654448564121<br>UNI 0.0358128772490844<br>XTZ 0.528171391326787<br>ZEC 0.000552906811964797 | BTC 0.000000004718949166<br>DOT 0.000000000027440014<br>XTZ 0.000000781662856359<br>ZEC 11.2617098022057 | |
| 3.1.122425 | DANA BROWN | ADDRESS REDACTED | | | BTC 0.000084062363318309<br>ETH 0.0173494744483007<br>MATIC 38.815295472051<br>XLM 1.37559097951429 | | |
| 3.1.122426 | DANA BUPPHAVES | ADDRESS REDACTED | | | BTC 0.000021371626109716<br>CEL 0.0282293980851196<br>ETH 0.000332353476988941<br>LINK 0.0407120613022547<br>MATIC 0.331257239078811<br>MCDAI 15.3531500830776<br>SNX 0.0341784106927906<br>USDC 0.208712624680849 | | |
| 3.1.122427 | DANA CAPROON | ADDRESS REDACTED | | | BTC 0.000010303716315011<br>ETH 0.000642114103587527<br>LINK 0.0196852640763019<br>UNI 0.0230868467524806<br>USDC 0.326147018633156 | | |
| 3.1.122428 | DANA CARROLL | ADDRESS REDACTED | | | BTC 0.234507133184527<br>USDC 4957.70240334788 | | |
| 3.1.122429 | DANA CHEN | ADDRESS REDACTED | | | BTC 0.0951172701003742 | | |
| 3.1.122430 | DANA CHIUEH | ADDRESS REDACTED | | | BTC 0.000282173706864073<br>USDC 11244.4321108248 | | |
| 3.1.122431 | DANA COTE | ADDRESS REDACTED | | | MATIC 190.789077520663 | | |
| 3.1.122432 | DANA DELMASTRO | ADDRESS REDACTED | | | BTC 0.000016833820007513<br>ETH 0.000513064930656508 | | |
| 3.1.122433 | DANA DELMASTRO | ADDRESS REDACTED | | | BTC 0.000083911117560124 | | |
| 3.1.122434 | DANA DENTZ | ADDRESS REDACTED | | | ADA 10562.7857200928<br>BTC 1.03916236410679<br>ETH 2.06292060892784<br>MATIC 102.343154002927<br>SOL 1.55220639788199<br>USDC 110.832875203395 | | |
| 3.1.122435 | DANA DEROUIN | ADDRESS REDACTED | | | BTC 0.0103378565141743 | | |
| 3.1.122436 | DANA DICKE | ADDRESS REDACTED | | | ETH 0.000002161381771413<br>SGB 3734.35888202561<br>USDC 0.375659764068377<br>XLM 1.15850187426957<br>XRP 0.000000460465841967 | | |
| 3.1.122437 | DANA DREVERMANN | ADDRESS REDACTED | | | | | BTC 0.00248077400148846 |
| 3.1.122438 | DANA DUHE | ADDRESS REDACTED | | | BTC 0.0014459440920156<br>LINK 528.989313190051 | | |
| 3.1.122439 | DANA DUNN | ADDRESS REDACTED | | | ETH 0.0716517458368009 | | |
| 3.1.122440 | DANA E PIPPIN | ADDRESS REDACTED | | | BTC 0.00133487186023469<br>ETH 2.02906083761765<br>SOL 6.075909400388 | | |
| 3.1.122441 | DANA FALES | ADDRESS REDACTED | | | BTC 0.000023041638421374<br>ETH 0.000178702138882325 | | |
| 3.1.122442 | DANA FITRAKIS | ADDRESS REDACTED | | | ADA 0.111269690085483<br>CEL 0.768297686064489<br>USDC 0.375872187461609 | CEL 748.090210883947 | |
| 3.1.122443 | DANA FORTIER | ADDRESS REDACTED | | | BAT 714.222291075915<br>BTC 0.000056492364320109<br>CEL 354.704248246705<br>EOS 59.7<br>ETH 0.00068356464695921<br>PAXG 0.0548961285204709<br>SGB 15.2833451651164<br>TGBP 46.6499650795782<br>USDT ERC20 3.27688249449976<br>XRP 99 | | |
| 3.1.122444 | DANA GALE | ADDRESS REDACTED | | | BTC 5.62110055049146<br>USDC 73205.7514416546 | | |
| 3.1.122445 | DANA GEMPERLE | ADDRESS REDACTED | | | ETH 0.0251862104517443 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.122446 | DANA GEORGE | ADDRESS REDACTED | | | USDC 23.8215434256797 | | |
| 3.1.122447 | DANA GEORGE | ADDRESS REDACTED | | | BTC 0.000466076393471156 | | |
| 3.1.122448 | DANA GOETELEN | ADDRESS REDACTED | | | BTC 0.000000009274483235<br>CEL 1081.10033845118<br>LTC 0.000000008595270308<br>USDC 41346 | | |
| 3.1.122449 | DANA GOMES | ADDRESS REDACTED | | | BTC 0.0161782225110439 | | |
| 3.1.122450 | DANA GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000301802437814<br>USDC 0.600973344625638 | | |
| 3.1.122451 | DANA HANSEN | ADDRESS REDACTED | | | BTC 0.0168106297328044<br>ETH 12.8259236518084 | | |
| 3.1.122452 | DANA HERESCU | ADDRESS REDACTED | | | BTC 0.000000207418718915999 | | |
| 3.1.122453 | DANA HILL | ADDRESS REDACTED | | | BTC 0.00122439080261397<br>ETH 2.02959988221753 | | |
| 3.1.122454 | DANA HOMPLUEM | ADDRESS REDACTED | | | BTC 0.000962348929349473 | BTC 0.000000000547891818 | |
| 3.1.122455 | DANA HONBO | ADDRESS REDACTED | | | ADA 492.591849919599<br>BCH 0.666655149161885<br>BTC 0.07719232324013<br>ETH 1.26666710547947<br>LINK 14.8000695286025<br>MATIC 851.05142633134 | | |
| 3.1.122456 | DANA HREISH | ADDRESS REDACTED | | | BTC 0.00052419269403178 | | |
| 3.1.122457 | DANA HUNTLEY | ADDRESS REDACTED | | | BTC 0.146899186188189 | | |
| 3.1.122458 | DANA HUSSEIN | ADDRESS REDACTED | | | BTC 0.000027958578580817<br>ETH 0.000507657672566962 | | |
| 3.1.122459 | DANA IDAIS | ADDRESS REDACTED | | | CEL 0.729594986287748<br>DOT 1.28007554 | | |
| 3.1.122460 | DANA JEBREEL | ADDRESS REDACTED | | | BTC 0.101545174376222<br>ETH 0.382660927178255 | BTC 0.000437 | |
| 3.1.122461 | DANA JURICIC | ADDRESS REDACTED | | | BTC 0.0007542837405981<br>CEL 0.741802302906525 | | |
| 3.1.122462 | DANA KENYON | ADDRESS REDACTED | | | BTC 0.0110753301424925<br>ETH 0.271207129125342 | | |
| 3.1.122463 | DANA KIRK | ADDRESS REDACTED | | | ETH 0.0206813083100932 | | |
| 3.1.122464 | DANA KOLIDZEJA | ADDRESS REDACTED | | | BTC 0.000000006519184059<br>CEL 0.0134333811206213<br>LTC 0.000000000409275168 | | |
| 3.1.122465 | DANA KRAUSOVA | ADDRESS REDACTED | | | BTC 0.000009079558824364 | | |
| 3.1.122466 | DANA KROOS | ADDRESS REDACTED | | | ADA 204.318034458007<br>BTC 0.0017490540389506<br>DOT 25.5326221851915<br>ETH 0.020132699106302<br>LINK 100.724251478636<br>MATIC 1008.61642339885<br>SOL 10.1180698076283<br>UNI 49.4407396725229<br>USDC 50960.1219134867 | | |
| 3.1.122467 | DANA KRUCKOW | ADDRESS REDACTED | | | BSV 1.10544548214337<br>BTC 0.000274772593460277<br>CEL 229.41262590046<br>DASH 0.253827278664542<br>ETH 0.000374546581532931<br>LINK 21.0748446642532<br>MATIC 542.089224054905<br>SGB 357.26475630898<br>SNX 12.6916189642848<br>USDC 0.437623960229327<br>XLM 1.07008048062799<br>XRP 1211.1254600409 | BTC 0.000000001162590773 | |
| 3.1.122468 | DANA LAM | ADDRESS REDACTED | | | ADA 1088.51497528597<br>CEL 1.13526216435957<br>MATIC 2128.75813820162<br>SGB 783.037544456924<br>XLM 9126.22125657757<br>XRP 5800.00000003252 | | |
| 3.1.122469 | DANA LARSEN | ADDRESS REDACTED | | | BTC 0.000941305566905596<br>USDC 2165.89666810436 | | |
| 3.1.122470 | DANA LENOX | ADDRESS REDACTED | | | BTC 0.000729950259989497<br>ETH 0.213512649394223<br>USDC 1093.28184292197 | | |
| 3.1.122471 | DANA LEONG | ADDRESS REDACTED | | | AAVE 0.000426056005514776<br>ADA 272.360247824678<br>BTC 0.000040675267803361<br>ETH 0.104962931553357<br>MATIC 137.17118464427<br>USDC 0.105902133292041 | ETH 0.0446099843888785 | |
| 3.1.122472 | DANA LICATA | ADDRESS REDACTED | | | BTC 0.000098785142618346 | | |
| 3.1.122473 | DANA LLARENA | ADDRESS REDACTED | | | ADA 154.406786584275<br>BTC 0.178837039193678<br>ETH 1.79869801106952<br>MATIC 155.11045122981<br>USDC 75.5414963261522 | | |
| 3.1.122474 | DANA LOTTERMAN | ADDRESS REDACTED | | | USDC 0.0011411035128866 | | |
| 3.1.122475 | DANA LOVE | ADDRESS REDACTED | | | BTC 0.112114065337642<br>ETH 2.23854665746978<br>MATIC 7077.28892600033 | | |
| 3.1.122476 | DANA LOWENTHAL | ADDRESS REDACTED | | | ADA 12184.5361780991<br>BSV 52.2893750802385<br>BTC 0.000061911879117796<br>CEL 1.13556833237142<br>DOGE 50415.7928534415 | | |
| 3.1.122477 | DANA LUCCI | ADDRESS REDACTED | | | BTC 0.000004314335188842<br>USDC 0.0343447908835298 | | BTC 0.000000008558282468 |
| 3.1.122478 | DANA LYN NAUMANN | ADDRESS REDACTED | | | ETH 0.00150599004980648 | | |
| 3.1.122479 | DANA MACKOVA | ADDRESS REDACTED | | | ADA 495.914156782502<br>BTC 0.0634224462578796<br>ETH 0.237911647801753<br>LINK 14.1963184877096<br>SOL 15.0131712214782 | | |
| 3.1.122480 | DANA MAL | ADDRESS REDACTED | | | ADA 1043.84663268163<br>BTC 0.000875779443704897<br>CEL 1.1128664568503<br>ETH 0.49020232795499 | | |
| 3.1.122481 | DANA MARIA JUSTINIANO CHAVEZ | ADDRESS REDACTED | | | BTC 0.00392499593000684<br>LUNC 1.10654275826103 | | |
| 3.1.122482 | DANA MARIE WEIKERT | ADDRESS REDACTED | | | ETH 0.00153171275669953 | | |
| 3.1.122483 | DANA MARIN CASTELLANOS | ADDRESS REDACTED | | | USDC 26.7481389856958 | | |
| 3.1.122484 | DANA MATLOCK | ADDRESS REDACTED | | | USDC 0.00397891923314719 | | |
| 3.1.122485 | DANA MCCALL | ADDRESS REDACTED | | | ADA 7873.28350806342<br>AVAX 0.0317268759089946<br>BTC 0.000001169842343654<br>ETH 0.000000104092349450999<br>MANA 0.00497876688640022<br>MATIC 0.193367900195566<br>SOL 0.0241445760134566<br>USDC 9.79232456622444 | ADA 3.08070526212917<br>AVAX 0.0840583349312351<br>MANA 0.00873100836093417<br>MATIC 3.45206724882057<br>SOL 0.0549208359183455<br>USDC 1002.277 | |
| 3.1.122486 | DANA MCCRADY | ADDRESS REDACTED | | | BTC 0.135449778290557 | | |
| 3.1.122487 | DANA MCINTYRE | ADDRESS REDACTED | | | CEL 1 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.122488 | DANA MCNEILL | ADDRESS REDACTED | | | BTC 0.000938909535376437<br>CEL 0.248642423050929<br>SGB 7543.32912980089<br>XRP 19.8300216499436 | | |
| 3.1.122489 | DANA MERRICK | ADDRESS REDACTED | | | BTC 0.00109035382983737 | | |
| 3.1.122490 | DANA MYHAVER | ADDRESS REDACTED | | | ETH 0.00740248678795426 | | |
| 3.1.122491 | DANA NHEM | ADDRESS REDACTED | | | BTC 0.0000252511717799614<br>CEL 1.8363538906741<br>ETH 0.0111205421357201 | | |
| 3.1.122492 | DANA NICOLE DEGGS | ADDRESS REDACTED | | | BTC 0.001150472540473<br>USDC 4614.17120858048 | | |
| 3.1.122493 | DANA NYE | ADDRESS REDACTED | | | BTC 0.00117737703770108<br>MATIC 202.413880160262 | | |
| 3.1.122494 | DANA OPPENHEIM | ADDRESS REDACTED | | | BTC 0.0784640228687192<br>ETH 0.162500605456766<br>USDC 649.295918034108 | | |
| 3.1.122495 | DANA ORSINI | ADDRESS REDACTED | | | ADA 253.518824352598<br>BTC 0.0011921748002992 | | |
| 3.1.122496 | DANA ORTALDO | ADDRESS REDACTED | | | BTC 0.122518717597446<br>CEL 151.625391724946<br>ETH 1.64351475303078<br>LTC 2.11405881473378<br>MATIC 543.207057711197<br>XLM 410.651427984865<br>XRP 223.716397994806 | | |
| 3.1.122497 | DANA PARKER | ADDRESS REDACTED | | | BTC 0.0000137408153559395<br>ETH 0.000375100462133666 | | |
| 3.1.122498 | DANA PETRIKOVA | ADDRESS REDACTED | | | BTC 0.000000191725144069<br>LTC 0.00137566198306034 | | |
| 3.1.122499 | DANA PIPIRIENE | ADDRESS REDACTED | | | CEL 0.000046196316788947<br>LTC 0.000971893663269526<br>MCDAI 0.0141752531043482 | | |
| 3.1.122500 | DANA PIPIRIENE | ADDRESS REDACTED | | | BTC 0.000008496019241285 | | |
| 3.1.122501 | DANA POHANKOVÁ | ADDRESS REDACTED | | | BTC 0.000009207530905936 | | |
| 3.1.122502 | DANA POLONIOVA | ADDRESS REDACTED | | | BTC 0.0808105741802924<br>CEL 87.4891094173701 | | |
| 3.1.122503 | DANA PRESTON | ADDRESS REDACTED | | | BTC 0.00116340138453471<br>ETH 6.1327306166157 | | |
| 3.1.122504 | DANA PRUETT | ADDRESS REDACTED | | | BTC 0.000187627224412972<br>ETH 0.00292759395648469<br>MATIC 646.02553614759<br>MCDAI 237.362310766035<br>XLM 2.5063648295309 | | |
| 3.1.122505 | DANA REED | ADDRESS REDACTED | | | BTC 0.0181451553478576<br>ETH 0.445113970432953 | | |
| 3.1.122506 | DANA REILLEY | ADDRESS REDACTED | | | BTC 0.962756260559532<br>CEL 1.14185324441898 | | |
| 3.1.122507 | DANA REX DE VERA | ADDRESS REDACTED | | | BTC 0.0360025653836356 | | |
| 3.1.122508 | DANA RIBAUDO | ADDRESS REDACTED | | | BTC 0.000324303518840171 | | BTC 0.000000004969679176 |
| 3.1.122509 | DANA RIPLEY | ADDRESS REDACTED | | | AVAX 0.0788923745970912<br>BTC 0.0997567127645805<br>ETH 0.000549070822752889<br>MATIC 4769.78018067079<br>USDC 0.0143737295944803 | AVAX 0.000169517863347847<br>ETH 0.000000374386347259<br>USDC 4203.464 | |
| 3.1.122510 | DANA RUNGE | ADDRESS REDACTED | | | BTC 0.000759923411380557<br>CEL 21335.9075581997<br>ETH 0.00459381556727469<br>USDC 1.15036988843625 | BTC 0.000000009599165418<br>USDC 0.000000168739991063 | |
| 3.1.122511 | DANA RUSSELL EDWARDS | ADDRESS REDACTED | | | ETH 0.00147855109764288 | | |
| 3.1.122512 | DANA SACCHETTI | ADDRESS REDACTED | | | BTC 0.6313268145152698<br>ETH 8.33837906966142 | | |
| 3.1.122513 | DANA SANDEFUR | ADDRESS REDACTED | | | ADA 0.000233748877547324<br>BTC 0.00626717448228804<br>GUSD 5238.50942277197<br>MATIC 0.00122127209233147<br>PAXG 2.23528330567488<br>USDC 10930.5698205372 | ADA 0.448571977516984<br>MATIC 1.32899075763334 | |
| 3.1.122514 | DANA SANDOVAL | ADDRESS REDACTED | | | BTC 0.00131045096380465<br>ETH 0.00152291846238702<br>USDC 408.172752383288 | | |
| 3.1.122515 | DANA SERBAN | ADDRESS REDACTED | | | BTC 0.0994049679346065<br>ETH 0.0972197212701332 | | |
| 3.1.122516 | DANA SMITH | ADDRESS REDACTED | | | BTC 0.0197142627091982<br>DOT 46.4903821936831<br>MATIC 31.1672557006682<br>SNX 212.537317902292<br>SOL 0.379356132578091 | | |
| 3.1.122517 | DANA SNOWDALE | ADDRESS REDACTED | | | BTC 0.00228359298254743<br>ETH 0.0451302596133961 | | |
| 3.1.122518 | DANA SUSAN BUSHMAN | ADDRESS REDACTED | | | BTC 1.12690758664509<br>ETH 4.19631768260789 | CEL 46.6110674259542 | |
| 3.1.122519 | DANA SUTHERLAND | ADDRESS REDACTED | | | AAVE 4.3878042084499<br>ADA 0.181975705728215<br>BTC 0.0630196600520351<br>DOT 69.5414898364536<br>MATIC 2079.38563556375<br>SNX 0.177738416201495<br>SUSHI 84.818752231071<br>USDC 3116.75120616506 | | |
| 3.1.122520 | DANA TAYLOR | ADDRESS REDACTED | | | BTC 0.00105001105394352<br>MATIC 468.178991402079 | | |
| 3.1.122521 | DANA TAYLOR | ADDRESS REDACTED | | | CEL 112.564184775927<br>DASH 1.05554189051875<br>ETH 0.21066278767429<br>USDC 112.386498846427<br>XLM 661.783799016642 | | |
| 3.1.122522 | DANA THOMPSON | ADDRESS REDACTED | | | ETH 0.000070484897906188<br>LTC 0.000222097923660947<br>XLM 95.2239040082458 | LTC 0.53081148966622 | |
| 3.1.122523 | DANA TREVOR BARRATT | ADDRESS REDACTED | | | BTC 0.00115176308523653 | | |
| 3.1.122524 | DANA VERN KRUEGER | ADDRESS REDACTED | | | | BTC 0.00000003 | |
| 3.1.122525 | DANA VIGNALE | ADDRESS REDACTED | | | BTC 0.337155740196043 | | |
| 3.1.122526 | DANA WALSH | ADDRESS REDACTED | | | BTC 0.0000139384049979902<br>ETH 0.0753112411852413<br>LINK 2.80995108610429 | BTC 0.000000003972879418 | |
| 3.1.122527 | DANA WANZIE | ADDRESS REDACTED | | | USDC 41185.2003160997 | | |
| 3.1.122528 | DANA WATSON | ADDRESS REDACTED | | | BTC 0.0051645531275989 | | |
| 3.1.122529 | DANA WHITE | ADDRESS REDACTED | | | BTC 0.0578991292675592<br>CEL 68.44534404532<br>ETH 0.00129178214226978 | | |
| 3.1.122530 | DANA WONDERLY | ADDRESS REDACTED | | | BTC 0.00702424087027949<br>ETH 0.197554650489073<br>SNX 9.97498645263224 | | |
| 3.1.122531 | DANA WRIGHT | ADDRESS REDACTED | | | BTC 0.000131839248420135<br>DASH 1.7543897791465<br>EOS 10.1023917755056<br>LTC 2.02585953916219<br>MATIC 1764.61620755341<br>SNX 40.6493230025026<br>USDC 95.0411311768975 | | BTC 0.000000932453546855 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.122532 | DANA WRIGHT | ADDRESS REDACTED | | | BAT 1.92729418763367<br>BTC 0.0020061532609114<br>DOT 0.371465272745245<br>ETH 0.000041276342033711<br>MATIC 27.236283238984<br>SNX 2.2879661220389<br>USDC 0.0383659182653985 | | |
| 3.1.122533 | DANA ZAMUDIO | ADDRESS REDACTED | | | BTC 0.000000006738403325<br>CEL 0.884770239275886 | | |
| 3.1.122534 | DANAA DRACH | ADDRESS REDACTED | | | BAT 210.735951504694<br>BTC 0.0128969127167807<br>ETC 53.1934100944323<br>KNC 0.0119091456407145<br>LINK 235.803792231466<br>LTC 50.3167538342032<br>MANA 162.649937663746<br>MATIC 1088.07558645482<br>SGB 15.5536700917556<br>SNX 26.369341338008<br>UMA 23.1982619737229<br>UNI 0.0150741803488814<br>XLM 262.109597368598<br>XRP 101.742610582076<br>ZEC 4.42942266464481<br>ZRX 119.845467650963 | | |
| 3.1.122535 | DANAE JACOBSON | ADDRESS REDACTED | | | BTC 0.000668945567114002<br>ETH 0.0213899051797993 | BTC 0.000000383227559807<br>ETH 0.000000851573560979 | |
| 3.1.122536 | DANAE LANGE | ADDRESS REDACTED | | | BTC 0.000004878649058354 | | |
| 3.1.122537 | DANAE LUM | ADDRESS REDACTED | | | AVAX 0.00366603660804624<br>BTC 0.000073006422082095<br>CEL 0.0353580087990331<br>ETH 0.000130449136667911<br>LTC 0.00169062940004864<br>LUNC 0.00319150149848735<br>USDC 0.299413836507802 | | |
| 3.1.122538 | DANAE NEWALLO | ADDRESS REDACTED | | | BTC 0.000016495081915592<br>ETH 0.155541770117415<br>XRP 337.246723 | | |
| 3.1.122539 | DANAE PACHECO | ADDRESS REDACTED | | | BTC 0.00169424967696771<br>GUSD 4.26862829906845 | BTC 0.00788310013007816 | |
| 3.1.122540 | DANAE PANZERI | ADDRESS REDACTED | | | BTC 0.000018375564330663<br>ETH 0.000260291728660414 | | |
| 3.1.122541 | DANAH-JANE MATTHEWS | ADDRESS REDACTED | | | BTC 0.000825702435763966<br>ETH 3.46389834399904 | | |
| 3.1.122542 | DANAI LITH | ADDRESS REDACTED | | | ADA 280.941587853682<br>BNB 1.09675313408314<br>BTC 0.140356253272225<br>EOS 429.985648258795<br>ETH 2.47642979559496<br>USDC 11131.8159375909 | | |
| 3.1.122543 | DANAI MARIA POULYMENEA | ADDRESS REDACTED | | | CEL 149.403749564992<br>ETH 0.875093057788333<br>MATIC 44.9169246834568<br>SNX 18.102<br>XRP 2049.7 | | |
| 3.1.122544 | DANAI MARUMAHOKO | ADDRESS REDACTED | | | ADA 79.8569373783419<br>BTC 0.000000801283279407<br>CEL 0.0562532824985325<br>DOGE 261.476946635383<br>ETH 0.000007248208988454<br>SNX 10.17205717485 | | |
| 3.1.122545 | DANAI RAZA | ADDRESS REDACTED | | | BTC 0.000000003522578464<br>CEL 1.71543696697158<br>SNX 0.0537947798642442 | | |
| 3.1.122546 | DANAI VASILAKI | ADDRESS REDACTED | | | BTC 0.0190305079154457<br>ETH 0.657333985910972 | | |
| 3.1.122547 | DANAIL EMILOV DJAMDJIEV | ADDRESS REDACTED | | | BTC 0.00107064721166938 | | |
| 3.1.122548 | DANAIL IVANOV | ADDRESS REDACTED | | | BTC 0.0000020952556762409<br>CEL 0.0634214644337959 | | |
| 3.1.122549 | DANAIL KANCHEV | ADDRESS REDACTED | | | CEL 4.38663709433489<br>ETH 0.0613629184 | | |
| 3.1.122550 | DANAIL NIKOLAEV NIKOLOV | ADDRESS REDACTED | | | LTC 6.95010219769782 | | |
| 3.1.122551 | DANAIL NIKOLAEV PENEV | ADDRESS REDACTED | | | BTC 0.100716722619455 | | |
| 3.1.122552 | DANAIL STEFANOV | ADDRESS REDACTED | | | BCH 0.000147898487531159<br>BTC 0.000024908123406932<br>ETH 0.000003982087919608 | | |
| 3.1.122553 | DANAIT NETHEREAB | ADDRESS REDACTED | | | BTC 0.00382353059706123<br>CEL 0.139252433875312<br>ETH 1.39892320082116 | | |
| 3.1.122554 | DANAJI DHOBARE | ADDRESS REDACTED | | | CEL 1.00008339374745 | | |
| 3.1.122555 | DAN-ALEXANDRU MIGIU | ADDRESS REDACTED | | | CEL 49.4278863591457<br>DOT 75.9070387972331<br>MATIC 2141.9148335568<br>USDC 75 | | |
| 3.1.122556 | DAN-ALEXANDRU POPA | ADDRESS REDACTED | | | BTC 0.00107606505540406<br>ETH 0.236163157010583 | | |
| 3.1.122557 | DANAM KALIYAMOORTHY | ADDRESS REDACTED | | | BTC 0.000030953368788691<br>CEL 0.120028398585925 | | |
| 3.1.122558 | DANAM KRISHNAMOORTHY | ADDRESS REDACTED | | | BTC 0.000000421896908493<br>CEL 0.212916747154221 | | |
| 3.1.122559 | DAN-ANDREI FELEAGA | ADDRESS REDACTED | | | ADA 0.109027119887229<br>BTC 0.000005278842794308<br>DOT 0.00245955215195685<br>LTC 0.000209802594327446<br>USDC 0.655016651586817<br>XRP 0.024919461467067 | | |
| 3.1.122560 | DAN-ANDREI POPESCU | ADDRESS REDACTED | | | BTC 0.000000773009447788<br>CEL 1.03543561827177<br>USDC 0.589319378115158<br>USDT ERC20 0.0116601542145463 | | |
| 3.1.122561 | DANANG HERMAWAN | ADDRESS REDACTED | | | BTC 0.000000005601646686<br>CEL 0.0005028498955508<br>XLM 0.0214106042828364 | | |
| 3.1.122562 | DANAR GORHAM | ADDRESS REDACTED | | | BTC 0.000081023917625307<br>COMP 0.0510660539864764<br>ETH 0.00101917476530628<br>UNI 0.369769789702307<br>USDC 6.17413918566633 | | |
| 3.1.122563 | DANAS SEMCISINAS | ADDRESS REDACTED | | | AVAX 10.1819721438815<br>BTC 0.00118368409838782<br>CEL 287.485613544355<br>USDT ERC20 9965 | | |
| 3.1.122564 | DANAS UŠČINAS | ADDRESS REDACTED | | | BTC 0.000000001516520414<br>CEL 3.35839860190989<br>USDT ERC20 1.64054289721085 | | |
| 3.1.122565 | DANAY GONZALEZ | ADDRESS REDACTED | | | ADA 25.61544095166<br>BTC 0.00225476024015148<br>ETH 0.146563106174191<br>MATIC 21.2488810881421 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.122566 | DANBABA REKOT | ADDRESS REDACTED | | | BTC 0.000024271698007057<br>CEL 0.0816562704245787 | | |
| 3.1.122567 | DANBY PARK KIM | ADDRESS REDACTED | | | BTC 0.300986515604061<br>CEL 23.7143770592856<br>ETH 16.2664426224699<br>LINK 13.2635852594174<br>MCDAI 0.532401349079431 | BTC 0.362061789152497<br>ETH 0.00421371721118593<br>LINK 0.0734525923875388<br>MCDAI 172.812756542814 | |
| 3.1.122568 | DANČA ENDT | ADDRESS REDACTED | | | BTC 0.0000021599278676459<br>USDC 1.07305170937993 | | |
| 3.1.122569 | DANCHIK BROOO | ADDRESS REDACTED | | | BTC 0.000001201064192534<br>CEL 0.580171380362451 | | |
| 3.1.122570 | DANCHIK KOVALENKO | ADDRESS REDACTED | | | BTC 0.00079025145801394<br>CEL 0.505847126329364<br>ETH 0.00843927435743365<br>LTC 0.000000007107256777 | | |
| 3.1.122571 | DANCHO RAKILOVSKI | ADDRESS REDACTED | | | ADA 0.142581338236333<br>BNB 0.000703120330645407<br>BTC 0.000001975883178435<br>DOT 0.0131205863181168<br>USDC 0.55727543991699 | | |
| 3.1.122572 | DANCHO VENKOV | ADDRESS REDACTED | | | BTC 0.0684604486995705 | | |
| 3.1.122573 | DAN-COSTIN MINEA | ADDRESS REDACTED | | | BTC 0.000000715067255842 | | |
| 3.1.122574 | DANDALE CUNTAPAY | ADDRESS REDACTED | | | BTC 0.000021402179199727 | | |
| 3.1.122575 | D'ANDIS KNOX | ADDRESS REDACTED | | | MATIC 50.9699359814168 | | |
| 3.1.122576 | DANDRE ALEXANDER | ADDRESS REDACTED | | | BTC 0.000000674080409427<br>CEL 0.0156477554089966<br>USDC 0.689565545268781 | | |
| 3.1.122577 | DANDRE DESIR | ADDRESS REDACTED | | | ADA 0.206347543983646<br>BTC 0.137079806762109<br>DOT 30.3823694367019<br>ETH 2.35654334720979<br>LINK 0.0047534360096597<br>LTC 0.00101196724705972<br>LUNC 5.48999874333392<br>MATIC 908.911767483778<br>SOL 19.5928898898171<br>XLM 0.237416917599487 | | |
| 3.1.122578 | D'ANDRE SEVANT BROCK | ADDRESS REDACTED | | | BTC 0.00974835097620273<br>CEL 72.4475903325262<br>COMP 0.0153157992858357<br>MATIC 191.779611544931<br>USDC 2221.42960656169<br>XLM 18.304744065044 | | |
| 3.1.122579 | DANDRE TAM | ADDRESS REDACTED | | | ADA 0.437148683855605<br>BTC 0.0790617671624574<br>USDC 5.61037306165949 | | |
| 3.1.122580 | DANDRE TERELL LEWIS | ADDRESS REDACTED | | | ETH 0.0104776118808635 | | |
| 3.1.122581 | DANDY BAKAS SEPTIVIAN | ADDRESS REDACTED | | | BNB 0.00114621295711786<br>BTC 0.000000318631540508 | | |
| 3.1.122582 | DANDY LAU | ADDRESS REDACTED | | | BTC 0.000362520532792374<br>CEL 0.826815807125799<br>UNI 0.0107200265695084<br>USDT ERC20 11.7078095619979 | | |
| 3.1.122583 | DANDY SEPTIADI | ADDRESS REDACTED | | | BTC 0.000437105601646686<br>CEL 0.0675126473598264 | | |
| 3.1.122584 | DANDY ZIEGLER | ADDRESS REDACTED | | | BTC 0.000249301685998442 | | |
| 3.1.122585 | DANE BAILEY-OWTTRIM | ADDRESS REDACTED | | | CEL 0.184617118572596<br>EOS 0.1<br>XLM 0.037502 | | |
| 3.1.122586 | DANE BAKER | ADDRESS REDACTED | | | ADA 43.7463428842528<br>CEL 111.314400164267<br>ETH 0.040097854667732<br>MATIC 22.7839079652444<br>SNX 53.9370442367346<br>USDC 205.512803462354<br>XLM 0.00789340105881107 | USDC 0.005794 | |
| 3.1.122587 | DANE BECKER | ADDRESS REDACTED | | | BTC 0.297701116094457<br>ETH 1.04353411573676 | SOL 1 | |
| 3.1.122588 | DANE BOEDIGHEIMER | ADDRESS REDACTED | | | ETH 0.00513071207498765<br>MATIC 6.2339304497977<br>SNX 0.564500881967667<br>USDC 226.470596071065 | | |
| 3.1.122589 | DANE BONVINO | ADDRESS REDACTED | | | BTC 0.00201451864139855<br>EOS 1027.81064649592<br>ETH 0.0158512767948947<br>XRP 678.133673214573 | | |
| 3.1.122590 | DANE BRIAN LAUGHLIN | ADDRESS REDACTED | | | BTC 0.00124545431751619<br>USDC 2029.75762431654 | | |
| 3.1.122591 | DANE BROWN | ADDRESS REDACTED | | | BTC 0.0000235981863415529<br>MCDAI 0.00994839558741008 | BTC 0.000000008982300299 | |
| 3.1.122592 | DANE BULAT | ADDRESS REDACTED | | | BTC 0.000000085945080545<br>BUSD 0.0102346727798979<br>CEL 2.16528732105537 | | |
| 3.1.122593 | DANE BURKLAND | ADDRESS REDACTED | | | BTC 0.0274353584237556 | | |
| 3.1.122594 | DANE C J RUIGROK | ADDRESS REDACTED | | | BTC 0.17277736<br>CEL 190.785268356645<br>DOT 378.474064876466<br>ETH 3.0274707516022<br>LINK 712.05820295<br>XRP 2061.93 | | |
| 3.1.122595 | DANE CARTER | ADDRESS REDACTED | | | AVAX 320.127723477506<br>BTC 0.000829199596225408<br>CEL 16.0727746572924<br>DOT 0.415475953125024<br>ETH 11.8085429519618<br>KNC 735.986153187484<br>LINK 0.49438409745436<br>LUNC 175.216178402567<br>MATIC 82.0345401708944<br>USDT ERC20 6.70595250980669 | | |
| 3.1.122596 | DANE CASTERSON | ADDRESS REDACTED | | | BTC 0.000000221437175886<br>ETH 0.00436797880852154<br>USDC 1.47197212685419 | BTC 0.00022861215477815<br>USDC 1107.10467868218 | |
| 3.1.122597 | DANE CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.000011401934112421 | | |
| 3.1.122598 | DANE CHRISTENSEN | ADDRESS REDACTED | | | BTC 1.07173106574438<br>ETH 4.02696308807301<br>MATIC 3162.61043923235 | | |
| 3.1.122599 | DANE COLEMAN | ADDRESS REDACTED | | | BTC 0.00130703856454601<br>MATIC 419.00758782009 | | |
| 3.1.122600 | DANE CONBOY | ADDRESS REDACTED | | | BTC 0.0500077427025868<br>CEL 119.501656541496<br>ETH 0.9950026<br>LINK 22.37435203<br>MATIC 241.85802208 | | |
| 3.1.122601 | DANE CORREIRA | ADDRESS REDACTED | | | BTC 0.000004160092083615<br>ETH 0.00822842504757626<br>MATIC 3.2450450376497<br>XRP 0.000000338594267539 | | |
| 3.1.122602 | DANE DAVIDSON | ADDRESS REDACTED | | | BTC 0.000099275841280038<br>ETH 1.07190031893207 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.122603 | DANE DE BEER | ADDRESS REDACTED | | | BAT 625.749225255227<br>BTC 0.0473196723609963<br>CEL 136.568617772694<br>DOT 0.000000000018362116<br>ETH 1.69565462768192<br>LINK 24.9395944117067<br>MANA 1023.47458981342<br>MATIC 11.5308027992216 | | |
| 3.1.122604 | DANE DEL CAMPO | ADDRESS REDACTED | | | AAVE 0.983081393571267<br>ADA 623.689543043907<br>BTC 0.54491627277181<br>ETH 2.76854486819223<br>MATIC 362.576175453999 | | |
| 3.1.122605 | DANE DOTY | ADDRESS REDACTED | | | ADA 3725.59967879863<br>BCH 0.711518417153007<br>BTC 0.0394703090051056<br>DASH 3.93538705114362<br>EOS 72.3126176809175<br>MATIC 1291.58882744609<br>UNI 20.1712222010173 | BTC 0.00168321511492745 | |
| 3.1.122606 | DANE DOUGLAS ZINK | ADDRESS REDACTED | | | ADA 1.73883273026775<br>BTC 0.00117533344648566<br>MANA 0.00892803616773673<br>MATIC 5128.32378260255 | ADA 2500.9978114469 | |
| 3.1.122607 | DANE EISCHEID | ADDRESS REDACTED | | | BAT 1489.05532015791<br>BTC 0.0012216376665313<br>EOS 283.668151953066<br>ETH 1.19587488706689<br>MATIC 9619.94120448499 | | |
| 3.1.122608 | DANE ETHINGTON LINDHOLM | ADDRESS REDACTED | | | BTC 0.00131368501126721<br>ETH 0.14168917360752 | | |
| 3.1.122609 | DANE FARINA | ADDRESS REDACTED | | | BTC 0.000000002040155892<br>CEL 15869.229605394<br>ETH 2.49734118756904<br>LUNC 1.06641125820216<br>OMG 0.00328857<br>TUSD 11.0952913825945<br>USDT ERC20 22.0000004747862<br>XLM 0.000000027880948801<br>ZRX 1.45080373673157 | | |
| 3.1.122610 | DANE FOSTER | ADDRESS REDACTED | | | BTC 0.000005342840852201<br>ETH 0.000104329092935392 | | |
| 3.1.122611 | DANE GARETH READ | ADDRESS REDACTED | | | BTC 0.051921383702453 | | |
| 3.1.122612 | DANE GORTON | ADDRESS REDACTED | | | BTC 0.000000057882407415<br>CEL 0.66609827338088<br>LTC 0.00000036 | | |
| 3.1.122613 | DANE GOSPER | ADDRESS REDACTED | | | BTC 0.0001<br>CEL 0.0923771101565229 | | |
| 3.1.122614 | DANE GRESE | ADDRESS REDACTED | | | BTC 0.000096104047349482<br>CEL 0.455068780661349<br>DOT 0.2962202011942<br>ETH 0.00121593958569126<br>SNX 0.171613332873319<br>USDC 10.5626673077493 | | |
| 3.1.122615 | DANE GUGGENBERGER | ADDRESS REDACTED | | | BTC 0.000853159602422225<br>ETH 3.11045890913154 | | |
| 3.1.122616 | DANE GULLAKSON | ADDRESS REDACTED | | | BTC 0.039974214570528 | | |
| 3.1.122617 | DANE HATELY | ADDRESS REDACTED | | | BTC 0.00176133134090123<br>USDC 1.52852222371604 | | |
| 3.1.122618 | DANE HIX | ADDRESS REDACTED | | | AAVE 2.13036831851822<br>ADA 1549.49219677131<br>BTC 0.00166745347675263<br>COMP 2.09789290960643<br>EOS 27.5857936420206<br>ETH 0.0244068517492012<br>LINK 20.5907895955991<br>SGB 4472.76773292499<br>XLM 16562.322351348<br>XRP 17.0862921040272 | BTC 0.00000000498234224 | |
| 3.1.122619 | DANE HOSEY | ADDRESS REDACTED | | | ADA 0.071841028381644<br>BTC 0.00107453668788077 | | |
| 3.1.122620 | DANE HOWELLS | ADDRESS REDACTED | | | BTC 0.0011651753021495<br>ETH 0.000924709827833725<br>MATIC 5.86120870068763<br>USDC 0.64436703106499 | | |
| 3.1.122621 | DANE HOY | ADDRESS REDACTED | | | CEL 74.9868408393985 | | |
| 3.1.122622 | DANE HURST | ADDRESS REDACTED | | | ADA 705.558889<br>CEL 11.3748929534164 | | |
| 3.1.122623 | DANE JACKSON | ADDRESS REDACTED | | | BTC 0.0110443678222133<br>GUSD 1489.50776381471 | ETH 0.131264985076192<br>GUSD 1148.83 | |
| 3.1.122624 | DANE JOSEPH | ADDRESS REDACTED | | | CEL 0.997078794962638<br>MATIC 0.000000016094366999 | | |
| 3.1.122625 | DANE JOYCE | ADDRESS REDACTED | | | BTC 0.144544506828055<br>ETH 1.30863370026387 | | |
| 3.1.122626 | DANE KENNEDY | ADDRESS REDACTED | | | 1INCH 0.10324726020824<br>ADA 0.576677352399536<br>BTC 0.0170458606936634<br>DOT 0.483251362621083<br>ETC 1.90112484439904<br>ETH 0.0138751354675866<br>LINK 51.3009135576936<br>MATIC 0.545464581057323<br>SGB 10.4061305183344<br>XRP 3187.27582731842<br>ZRX 613.610268084845 | | |
| 3.1.122627 | DANE KING | ADDRESS REDACTED | | | BNB 0.000111492484599652<br>BTC 0.000000105015046466<br>CEL 0.171101152264506<br>ETH 0.000006165739662273<br>SNX 0.025774707401459 | | |
| 3.1.122628 | DANE LISKA | ADDRESS REDACTED | | | ADA 0.00000020325203252<br>BTC 0.00247338136614261<br>CEL 179.337877554276<br>EOS 101.4134<br>MATIC 1359.21396118291 | | |
| 3.1.122629 | DANE LOWELLROBERT MENEFEE | ADDRESS REDACTED | | | ETH 0.000000741133417899 | | |
| 3.1.122630 | DANE MALENICA | ADDRESS REDACTED | | | BTC 0.000000236416385759<br>XRP 0.156993407533351 | | |
| 3.1.122631 | DANE MARCUS SEVENSTER | ADDRESS REDACTED | | | BTC 0.00733329397246815 | | |
| 3.1.122632 | DANE MARRISON | ADDRESS REDACTED | | | BTC 0.00169696026611578<br>CEL 18.4579045357741<br>ETH 0.00017679122980093<br>TUSD 435<br>USDC 1004.25817261741 | | |
| 3.1.122633 | DANE MAXWELL | ADDRESS REDACTED | | | ETH 0.273622740565411<br>USDC 5.89582574532667 | | |
| 3.1.122634 | DANE MAYHOOK | ADDRESS REDACTED | | | BTC 0.00539125366132454<br>USDC 10661.7291143863 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.122635 | DANE MCCLAFLIN | ADDRESS REDACTED | | | ADA 1151.87973305712<br>BCH 0.845513175534936<br>BTC 0.0708033683603751<br>ETH 0.477558702672734 | BTC 0.01918702 | |
| 3.1.122636 | DANE MERKEL | ADDRESS REDACTED | | | BTC 0.00011806657794683<br>USDC 107.507772596256 | BTC 0.000000884504635868<br>USDC 0.00505556696000046 | |
| 3.1.122637 | DANE MICHAEL MADDEN | ADDRESS REDACTED | | | BTC 0.000000116990418466<br>ETH 0.000001391450947466<br>LINK 0.0000648596223279109<br>SNX 0.000506464553451272<br>UNI 0.0239987206092606<br>USDC 0.0343824753359043<br>XLM 3.46837485510067 | BTC 0.000000001572432088<br>USDC 0.000000927108544083 | |
| 3.1.122638 | DANE MILLER | ADDRESS REDACTED | | | CEL 1.06225943712742 | | |
| 3.1.122639 | DANE MILLER | ADDRESS REDACTED | | | BTC 0.000000137632002011<br>CEL 1.06223681538833 | | |
| 3.1.122640 | DANE MUNDAY | ADDRESS REDACTED | | | ETH 0.000118075382548833 | | |
| 3.1.122641 | DANE MURRAY | ADDRESS REDACTED | | | CEL 0.460114774393649<br>XLM 0.000000051686030983 | | |
| 3.1.122642 | DANE NEWTON | ADDRESS REDACTED | | | BTC 0.000898933634373<br>ETH 0.14542856462512 | | |
| 3.1.122643 | DANE NOBLE | ADDRESS REDACTED | | | ETH 0.708925498230294 | | |
| 3.1.122644 | DANE OBEGENSKI | ADDRESS REDACTED | | | MCDAI 33.6583419800465 | | |
| 3.1.122645 | DANE ONG | ADDRESS REDACTED | | | USDC 4.40870882404019<br>USDT ERC20 0.000821541690594815 | | |
| 3.1.122646 | DANE PALLETT | ADDRESS REDACTED | | | AVAX 49.4700407584742<br>BTC 0.259982806274546<br>ETH 0.0494793285682348<br>MATIC 27.027090275227<br>USDC 2.6165090691495<br>USDT ERC20 0.0705141583540142<br>XRP 57201.2535516486 | | |
| 3.1.122647 | DANE PEARCE | ADDRESS REDACTED | | | BTC 0.000134482467007933<br>ETH 1.22674391377785<br>MATIC 0.558444219024699<br>USDC 0.512634594848323 | | |
| 3.1.122648 | DANE PETERSEN | ADDRESS REDACTED | | | BAT 6276.52110199961<br>BTC 0.000001180068278691<br>LINK 542.835485001738<br>LTC 0.0110640678345086<br>MATIC 4170.17915518375 | | |
| 3.1.122649 | DANE PETERSEN | ADDRESS REDACTED | | | BAT 96.2181211238194<br>XRP 0.649547737815028 | | |
| 3.1.122650 | DANE PFLEGER | ADDRESS REDACTED | | | AAVE 2.78391155949085<br>BTC 0.114133981134923<br>ETH 2.797598749476<br>UNI 32.9493873175426<br>USDC 1580.14942253353 | | |
| 3.1.122651 | DANE PILCHER | ADDRESS REDACTED | | | BTC 0.000000018611353489<br>ETH 0.000923607659135838<br>USDC 0.526266112841368 | | |
| 3.1.122652 | DANE POYZER | ADDRESS REDACTED | | | BCH 0.00000099<br>BTC 0.000000004039426807<br>CEL 3409.25495131052<br>DASH 0.00000016<br>ETH 0.00000031<br>ZRX 0.00999993734797727 | | |
| 3.1.122653 | DANE RASMUSSEN | ADDRESS REDACTED | | | BTC 0.000451096317932837 | | |
| 3.1.122654 | DANE REID | ADDRESS REDACTED | | | BTC 0.0973359676144861<br>CEL 162.122899097226<br>XRP 247.006091093355 | | |
| 3.1.122655 | DANE REIMERS | ADDRESS REDACTED | | | CEL 1.07464428569971<br>MCDAI 0.41464126441356 | | |
| 3.1.122656 | DANE RICHTER | ADDRESS REDACTED | | | BTC 0.277157275100297<br>CEL 4.95695832088226<br>DOT 125.846312936438<br>ETH 1.04250568002029<br>LINK 42.1765419138975<br>MATIC 782.751620292177 | | |
| 3.1.122657 | DANE RIGGS | ADDRESS REDACTED | | | CEL 1.0611360399182 | | |
| 3.1.122658 | DANE ROWE | ADDRESS REDACTED | | | ADA 0.00369050108809485<br>BNB 0.0074992149307156<br>BTC 0.00008917537694032<br>ETH 0.0022310537237261<br>LTC 10.6700805470862<br>USDC 0.033431303380255 | | |
| 3.1.122659 | DANE RYALS | ADDRESS REDACTED | | | BTC 0.00092953652711956<br>CEL 1.09069883185495 | | |
| 3.1.122660 | DANE SAUER | ADDRESS REDACTED | | | BTC 0.000001427933151773<br>CEL 0.351859808115814<br>ETH 0.00253658119178962<br>MATIC 52.6404639634047<br>SNX 0.287782717888713<br>USDC 0.603732696134289<br>XLM 0.0237254944591044 | BTC 0.000000970838152405<br>USDC 0.000000298733267768 | |
| 3.1.122661 | DANE SAUNDERS | ADDRESS REDACTED | | | BTC 0.0120820324889601 | | |
| 3.1.122662 | DANE SHEA | ADDRESS REDACTED | | | BTC 0.00192733744660644<br>ETH 0.000004750746397539 | | |
| 3.1.122663 | DANE SHOEBOTHAM | ADDRESS REDACTED | | | BSV 0.0560590107113926<br>BTC 0.00928121447603557<br>CEL 16.4636997803407<br>DASH 0.00157736657849992<br>LTC 2.78839173<br>USDT ERC20 57.716053 | | |
| 3.1.122664 | DANE SJODEN | ADDRESS REDACTED | | | BTC 0.00628988538951639 | | |
| 3.1.122665 | DANE SMITH | ADDRESS REDACTED | | | BTC 0.0104005952217454<br>ETC 69.1978871441717<br>ETH 1.27881075357834 | | |
| 3.1.122666 | DANE SMITH | ADDRESS REDACTED | | | ADA 0.196221056660003<br>BTC 0.000004521583755625<br>CEL 239.056561551431<br>COMP 0.000033949671301068<br>ETC 0.0017904060996653<br>ETH 0.000124859370499639<br>KNC 0.0500472266650623<br>LINK 0.00767912983986159<br>LTC 0.000340603421490218<br>MCDAI 0.00165389554940358<br>UNI 0.0924077156249196<br>USDC 0.00154008271211155<br>XLM 0.147021700565961<br>ZRX 0.0237295263254357 | | |
| 3.1.122667 | DANE SOTTOLANO | ADDRESS REDACTED | | | BTC 0.0430039732890774 | | |
| 3.1.122668 | DANE ST-CYR | ADDRESS REDACTED | | | USDC 0.0103874687385058 | | |
| 3.1.122669 | DANE SY | ADDRESS REDACTED | | | CEL 0.010462081022434 | | |
| 3.1.122670 | DANE TEEGARDIN | ADDRESS REDACTED | | | USDC 116.990981246436 | | |
| 3.1.122671 | DANE TIO | ADDRESS REDACTED | | | BTC 0.00102733676009857<br>CEL 116.612577835024<br>ETH 0.00949367144995395<br>USDC 0.30436 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.122672 | DANE VANSLEMBROUCK | ADDRESS REDACTED | | | LINK 0.0294056014589915<br>ZRX 0.0396557895979522 | | |
| 3.1.122673 | DANE WEATHERS | ADDRESS REDACTED | | | ADA 359.928199035599<br>BTC 0.0437924826854079<br>DOT 55.2092876695524<br>LINK 0.0162219543798959<br>MATIC 0.804859585714036 | | |
| 3.1.122674 | DANE WHITE | ADDRESS REDACTED | | | BTC 0.715362616384436<br>ETH 8.17845595028173<br>USDC 3623.89973397403 | | |
| 3.1.122675 | DANE WIEDERSPAHN | ADDRESS REDACTED | | | BTC 0.941424924685809 | | |
| 3.1.122676 | DANE YESBERG | ADDRESS REDACTED | | | USDT ERC20 4.840146202007 | | |
| 3.1.122677 | DANEA MEEHAN | ADDRESS REDACTED | | | BTC 0.00899760305297719 | | |
| 3.1.122678 | DANEF THE BRAND | ADDRESS REDACTED | | | BTC 0.00000224509950214<br>XLM 0.125362454353738<br>XRP 0.0990881941285959 | | |
| 3.1.122679 | DANEIS SABER | ADDRESS REDACTED | | | CEL 12.2877376856447<br>ETH 0.00222184688964011<br>SNX 0.04 | | |
| 3.1.122680 | DANEKS BERZINS | ADDRESS REDACTED | | | ETH 0.00000407759659090399 | | |
| 3.1.122681 | DANEL KEVERKAMP | ADDRESS REDACTED | | | CEL 127.151562614851<br>ETH 1.992 | | |
| 3.1.122682 | DANEL KIDANE | ADDRESS REDACTED | | | ADA 999.837324<br>BTC 0.047598920151372<br>CEL 40.4920193156483<br>ETH 0.308378864621147<br>MATIC 183.762300535705 | | |
| 3.1.122683 | DANEL MENTZ | ADDRESS REDACTED | | | BTC 0.00106803604995224<br>USDC 671.158298284656 | | |
| 3.1.122684 | DANELL PRYOR | ADDRESS REDACTED | | | ADA 23.3841605932119 | | |
| 3.1.122685 | DANELL S MCCLENDON | ADDRESS REDACTED | | | GUSD 512.220509397315 | | |
| 3.1.122686 | DANELLE BERGH | ADDRESS REDACTED | | | BTC 0.0000197018973483 | BTC 0.00000029 | |
| 3.1.122687 | DANELLE DIBBLE | ADDRESS REDACTED | | | BTC 0.0527017782819982 | | |
| 3.1.122688 | DANELLE WALTON | ADDRESS REDACTED | | | 1INCH 48.9260359104846<br>AAVE 4.03353037872527<br>AVAX 14.4000304689238<br>BTC 0.193186707740728<br>COMP 2.35952221568834<br>DOT 31.6274779108972<br>ETH 1.12927699705377<br>LINK 72.5891368470083<br>LTC 2.54808494664922<br>MATIC 133.562531513963<br>SNX 52.4516631311543<br>SUSHI 96.52312743602<br>UNI 19.6900973924582<br>ZEC 5.0641577082214 | | |
| 3.1.122689 | DANELO INVESTMENTS LLC | 12911 GRANDE PINES BLVD, PLAINFIELD, ILLINOIS 60585 | | | BTC 0.000956894504655791 | BTC 0.00000000591922606 | |
| 3.1.122690 | DANEN CHAREST | ADDRESS REDACTED | | | BCH 0.00707919717186206<br>ETH 5.58839141634904<br>MATIC 7344.58094043994 | | |
| 3.1.122691 | DANEN MARK LYNN | ADDRESS REDACTED | | | DOT 0.00119577340805701<br>MATIC 0.213616871166764<br>SOL 0.00164974929452734 | DOT 0.0000504424<br>MATIC 0.00043<br>SOL 0.00000202 | |
| 3.1.122692 | DANESH BANUKA | ADDRESS REDACTED | | | LTC 0.182119875118716<br>MCDAI 0.0527525497986076 | | |
| 3.1.122693 | DANESH MOMAND | ADDRESS REDACTED | | | ADA 181.31018661937<br>BTC 0.00735890591675407<br>COMP 2.59866788861931<br>ETH 0.000124931579129069<br>MATIC 1.42413340371467<br>SNX 55.0149952695284<br>UNI 0.00469908680354347 | | |
| 3.1.122694 | DANESH TABRIZI | ADDRESS REDACTED | | | BSV 0.0950306758830719<br>BTC 0.614048062224173<br>MATIC 1676.29689514838<br>MCDAI 42.3202039872959<br>SNX 12.4269254404822<br>USDC 0.397202368799353<br>USDT ERC20 0.395722485679403 | | |
| 3.1.122695 | DANESKA WILSON | ADDRESS REDACTED | | | BTC 0.0980982227999134<br>ETH 2.73024495333129 | | |
| 3.1.122696 | DANESSA ALVAREZ | ADDRESS REDACTED | | | BTC 0.0152713128749429 | | |
| 3.1.122697 | DANETTE RUSSO | ADDRESS REDACTED | | | ETH 0.0221766162345929<br>ZRX 1047.9422409486 | | |
| 3.1.122698 | DANETTE SADDLER | ADDRESS REDACTED | | | BTC 0.000000028819945975 | | |
| 3.1.122699 | DANETTE STAGGS | ADDRESS REDACTED | | | MATIC 3577.55277312639 | | |
| 3.1.122700 | DANETTE WALLACE | ADDRESS REDACTED | | | BTC 0.00054658585784461<br>ETH 0.00623815484083503<br>LINK 0.0169178768436654<br>MANA 6571.99209028129<br>MATIC 7473.18377828811<br>UNI 406.352131536684<br>USDC 0.740467368111924 | BTC 0.000000000412433211 | |
| 3.1.122701 | DANETTE WALLACE | ADDRESS REDACTED | | | BTC 0.000819208466926319<br>ETH 0.0241825043452662<br>MANA 0.138720228003237<br>MATIC 14.4698107355065 | | |
| 3.1.122702 | DANEYA KELLEY | ADDRESS REDACTED | | | BTC 0.000002084583529098<br>CEL 0.000328806850034995<br>ETH 0.0047944429554161<br>USDC 0.00481770836636881 | | BTC 0.000000000909171859<br>CEL 0.30668321145549<br>ETH 0.000000786925228106 |
| 3.1.122703 | DANG CAPITAL INVESTMENTS LLC | CAIRNLOCH ST, CALABASAS, CALIFORNIA 91302 | | | BTC 0.00169571609994062<br>ETH 7.6669837415788<br>MATIC 5843.53590700268 | CEL 48.3091787439613 | |
| 3.1.122704 | DANG DANG HAI | ADDRESS REDACTED | | | BTC 0.00103024156436345<br>USDC 4.250537787762 | | |
| 3.1.122705 | DANG DO | ADDRESS REDACTED | | | BSV 0.0311100422548541<br>BTC 0.488856480029561<br>ETH 0.00749642256784489<br>USDC 38043.5940353626<br>USDT ERC20 0.0305241615862339 | | |
| 3.1.122706 | DANG FLORES | ADDRESS REDACTED | | | BTC 0.00647667527385025<br>CEL 0.0755613393563085<br>ETH 0.0538303077841429 | | |
| 3.1.122707 | DANG HAI NGUYEN | ADDRESS REDACTED | | | BTC 0.0259915011413237<br>BUSD 6.83202425011387<br>ETH 57.5301978047425<br>LINK 2375.15114232399<br>USDC 50207.8645646739 | | |
| 3.1.122708 | DANG HO NGO | ADDRESS REDACTED | | | BTC 0.00400884659122886<br>CEL 0.416704749761383 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.122709 | DANG HUY LAI | ADDRESS REDACTED | | | BNB 1010.15134023158<br>BTC 2.61250236268896<br>CEL 9475.79773106289<br>DOT 63.9231030696508<br>ETH 43.4398923803729<br>LINK 50.4846325165854<br>SNX 1.54780133703279<br>USDT ERC20 174.030351368034 | | |
| 3.1.122710 | DANG KHOA NGO | ADDRESS REDACTED | | | BTC 0.000001013812162171<br>USDC 124.091988333275 | BTC 0.000000004570242856 | |
| 3.1.122711 | DANG KHOI VO | ADDRESS REDACTED | | | ADA 319.702683160816<br>BTC 0.0328771352391718<br>CEL 5.97859776069973<br>DOT 7.63825364429966<br>ETH 0.106923999530163 | | |
| 3.1.122712 | DANG LAM NGUYEN | ADDRESS REDACTED | | | BNB 0.330541185064349<br>BTC 0.257659790148634<br>CEL 39.0679041808891<br>ETH 0.0126944322613267 | | |
| 3.1.122713 | DANG LONG | ADDRESS REDACTED | | | BTC 0.00135407491085638<br>DOT 77.7872409505298<br>ETC 0.0101136698771329<br>USDC 0.00270529490396444<br>USDT ERC20 512.050830646199 | | |
| 3.1.122714 | DANG NAM VIET HOANG | ADDRESS REDACTED | | | ADA 1442.09426425364<br>BTC 0.0016476749354017<br>CEL 2.186071219607<br>USDC 77.94<br>USDT ERC20 1.418772<br>XRP 0.0545098705856453 | | |
| 3.1.122715 | DANG NGUYEN | ADDRESS REDACTED | | | BTC 0.0813925835090181<br>CEL 0.66598161097006<br>ETH 3.071529611699<br>LUNC 13.1046878593253 | | |
| 3.1.122716 | DANG NGUYEN | ADDRESS REDACTED | | | USDT ERC20 0.165008326019303 | | |
| 3.1.122717 | DANG PHAM | ADDRESS REDACTED | | | ADA 14059.015122227<br>BTC 0.00056680026253655<br>ETH 0.707448615645148 | | |
| 3.1.122718 | DANG PHUC | ADDRESS REDACTED | | | ETH 0.0152491505200855 | | |
| 3.1.122719 | DANG QUANG NGUVEN | ADDRESS REDACTED | | | ETH 0.00147468439562419 | | |
| 3.1.122720 | DANG QUOC THAI TRUONG | ADDRESS REDACTED | | | ETH 0.00148908745351973 | | |
| 3.1.122721 | DANG THANH BINH TRAN | ADDRESS REDACTED | | | BTC 0.000000009041582672<br>CEL 0.767400778308243 | | |
| 3.1.122722 | DANG THE ANH | ADDRESS REDACTED | | | BTC 0.00000058<br>CEL 6.54847959139892<br>ETH 0.000270075664285162<br>GUSD 0.00799626023329681<br>USDC 25.5788161701219<br>XLM 0.000000095888600769 | | |
| 3.1.122723 | DANG TOMMY | ADDRESS REDACTED | | | LUNC 0.108795154511483 | | |
| 3.1.122724 | DANG TRAN | ADDRESS REDACTED | | | ADA 0.267975256015679<br>AVAX 0.000124533495199145<br>BTC 0.000002422666066725<br>CEL 1.14353715375155<br>ETH 0.000000020614651916<br>MATIC 0.647721396306532<br>SNX 0.199183855614256<br>USDC 0.416678369569924 | | |
| 3.1.122725 | DANG TUNG | ADDRESS REDACTED | | | BTC 0.000000002274915194<br>CEL 0.531503223640954<br>DOT 0.325212107995438<br>ETH 0.000360170046195823<br>USDT ERC20 0.000000373468269693 | | |
| 3.1.122726 | DANG VAN DINH | ADDRESS REDACTED | | | BTC 0.000041610099050604<br>ETH 0.00777867261777017<br>SGB 1.06761934953729<br>XLM 5.78573861291049<br>XRP 7.19985532868944<br>ZRX 8.97878548928471 | | |
| 3.1.122727 | DANG VANG | ADDRESS REDACTED | | | MATIC 107.122414554816 | | |
| 3.1.122728 | DANGADI RAWAL | ADDRESS REDACTED | | | CEL 0.0109727760637717 | | |
| 3.1.122729 | DANGBO NADIA AFAHOUNKO | ADDRESS REDACTED | | | BTC 0.00000015252890323<br>DOT 0.0150834410900366 | | |
| 3.1.122730 | DANGDAN ZHUANG | ADDRESS REDACTED | | | ADA 0.213458742258275<br>BTC 0.000000506842334632<br>ETH 0.000249554507112025 | BTC 0.000295507104571362 | |
| 3.1.122731 | D'ANGELO DARSHI BHAGGOE | ADDRESS REDACTED | | | CEL 23.9686076243535 | | |
| 3.1.122732 | DANGELO LEONARD | ADDRESS REDACTED | | | BTC 0.000001667833920956<br>MATIC 0.039989948594382<br>USDC 0.0192658673042386 | | BTC 0.000000006046114635<br>USDC 0.000000623693204572 |
| 3.1.122733 | DANGELOU BENNETT | ADDRESS REDACTED | | | BTC 0.00029138419527605<br>DOT 2.2335562840136<br>ETH 0.00149434564403892<br>USDC 30.631487657597 | | |
| 3.1.122734 | DANGER PRESS LLC | 675 METROPOLITAN PARKWAY, ATLANTA, GEORGIA 30310 | | | BTC 0.000021039427518389<br>CEL 0.421671170737897<br>SNX 0.00215264903176151 | | |
| 3.1.122735 | DANGIRAS RACKAUSKAS | ADDRESS REDACTED | | | BTC 0.0993851703011897<br>ETH 9.22828855991584<br>LINK 209.3442981631 | | |
| 3.1.122736 | DANGLES DAMIEN | ADDRESS REDACTED | | | CEL 0.0120967327770755<br>ETH 0.000010286343962058 | | |
| 3.1.122737 | DANGUOLE VILKIENE | ADDRESS REDACTED | | | BTC 0.199420258816762<br>ETH 4.22798534323711<br>LTC 133.431612340077<br>USDC 2365.68364522146<br>XLM 225.6381558533<br>XRP 729.271601081037 | | |
| 3.1.122738 | DANH CAT | ADDRESS REDACTED | | | AVAX 0.0206874807834463<br>BTC 0.000304050777685315<br>ETH 0.000000992625250223<br>GUSD 0.00220692767662338<br>LTC 0.00000235408855389699<br>USDC 0.0354127475989698 | AVAX 0.000003436444855678<br>BTC 0.00730008016147799<br>USDC 0.0073833153685806 | |
| 3.1.122739 | DANH DO | ADDRESS REDACTED | | | BTC 0.000001539720043437<br>USDC 33.3887608422652 | | |
| 3.1.122740 | DANH HO | ADDRESS REDACTED | | | AAVE 0.385299341329982<br>AVAX 0.303458324779916<br>BTC 0.000969916920701686<br>ETH 0.0753688103816824<br>LINK 0.188945023602057<br>MATIC 52.9143429626997 | BTC 0.251<br>ETH 0.00032822370194109<br>LINK 216.6<br>MATIC 22 | |
| 3.1.122741 | DANH LUONG | ADDRESS REDACTED | | | ETH 0.188664922948095 | | |
| 3.1.122742 | DANH NGUYEN | ADDRESS REDACTED | | | DOT 0.0166521300128004 | | |
| 3.1.122743 | DANH PHAM KIM | ADDRESS REDACTED | | | CEL 0.423349707575669<br>USDT ERC20 0.978696494069195 | | |
| 3.1.122744 | DANH PHAN THANH | ADDRESS REDACTED | | | CEL 1.07362488703773 | | |
| 3.1.122745 | DANH THAI NGUYEN | ADDRESS REDACTED | | | | LUNC 199728<br>UST 199.70228 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.122746 | DANH TRAN | ADDRESS REDACTED | | | BTC 0.0351724933500733<br>CEL 2.12949314816655 | | |
| 3.1.122747 | DANH TRUONG | ADDRESS REDACTED | | | AVAX 0.0346146541153278<br>BTC 0.0238389360841047<br>MATIC 749.658043167544 | AVAX 0.00000041958227698<br>BTC 0.00000058 | |
| 3.1.122748 | DANH-HAO THAI | ADDRESS REDACTED | | | ADA 2.03929622027332<br>BTC 0.0000017718336966<br>LINK 0.032568780802313<br>MATIC 1.74965189390749 | ADA 0.000000976361672421<br>BTC 0.000000005885179619 | |
| 3.1.122749 | DANHONG HUANG | ADDRESS REDACTED | | | BTC 0.0025572499533371<br>USDC 626.080453013498 | | |
| 3.1.122750 | DANI BAYA | ADDRESS REDACTED | | | BNB 0.0693624023688137<br>BTC 0.0080670499670559<br>CEL 9.1131892171412<br>EOS 28.1345607052953<br>ETH 0.124421821025964<br>XRP 64.9347567768762 | | |
| 3.1.122751 | DANI BENHADDOU | ADDRESS REDACTED | | | BTC 0.108648173630206 | | |
| 3.1.122752 | DANI BONNOR | ADDRESS REDACTED | | | BTC 0.00106198622542084<br>ETH 43.4400775075707 | | |
| 3.1.122753 | DANI BREWSTER-O'BRIEN | ADDRESS REDACTED | | | BTC 0.240093759307964<br>CEL 181.604895775345 | | |
| 3.1.122754 | DANI CA INVESTMENTS | 30 N GOULD ST STE N, SHERIDAN, WYOMING 82801 | | | CEL 1.09581946932164 | | |
| 3.1.122755 | DANI CARPENTIER | ADDRESS REDACTED | | | BTC 0.00761904<br>CEL 43.8725075263544 | | |
| 3.1.122756 | DANI CASTRILLO VEGA | ADDRESS REDACTED | | | BTC 0.101529367007644<br>CEL 0.00264415704667063<br>MCDAI 0.0235939320798188 | | |
| 3.1.122757 | DANI CERNA | ADDRESS REDACTED | | | AAVE 0.000120861272024413<br>BTC 0.00309239387852848<br>ETH 0.000041251609122636 | | |
| 3.1.122758 | DANI CHANG | ADDRESS REDACTED | | | BTC 0.000000665573051109999<br>USDC 0.0319505178644866 | | |
| 3.1.122759 | DANI DABBOUS | ADDRESS REDACTED | | | BTC 0.000274036898331337<br>CEL 1.09805400289913<br>SNX 0.165629415594623 | | |
| 3.1.122760 | DANI DOS SANTOS | ADDRESS REDACTED | | | CEL 6.14733357471324<br>DOT 8.20764524 | | |
| 3.1.122761 | DANI DYAKOVA | ADDRESS REDACTED | | | CEL 0.0847737941308299<br>LINK 0.43604019<br>XLM 17.7584872 | | |
| 3.1.122762 | DANI EL YAMAN | ADDRESS REDACTED | | | CEL 0.043143812919444<br>ETH 0.00415545 | | |
| 3.1.122763 | DANI ENDREI | ADDRESS REDACTED | | | BTC 0.00367925131351155 | | |
| 3.1.122764 | DANI FARAH | ADDRESS REDACTED | | | BTC 0.000831787355734054<br>CEL 0.071932051725725<br>ETH 0.17399362591877 | | |
| 3.1.122765 | DANI GABRIEL ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.0000024104995405007<br>CEL 0.0822673443380524 | | |
| 3.1.122766 | DANI GARBI DARBRA | ADDRESS REDACTED | | | BTC 0.110158043473397 | | |
| 3.1.122767 | DANI GENOV | ADDRESS REDACTED | | | BTC 0.000013323683630346<br>DOT 91.9311959550777<br>ETH 0.00264858379260965<br>LINK 0.033926723543061<br>MATIC 3646.26594049164 | | |
| 3.1.122768 | DANI GILABERT | ADDRESS REDACTED | | | ADA 2710.94762269028<br>BTC 2.00094531799958<br>CEL 1781.18585817277<br>ETH 4.03022903<br>LINK 126.57984136<br>MATIC 388<br>USDC 4511.560039 | | |
| 3.1.122769 | DANI GONZALEZ | ADDRESS REDACTED | | | BTC 0.00123995271417157<br>CEL 4.61283936391299<br>MATIC 5097.80045144368<br>SGB 233.452687838052<br>XRP 0.000000949137199304 | | |
| 3.1.122770 | DANI HAKIMEH | ADDRESS REDACTED | | | CEL 10.5410249081934<br>ETH 0.0116256409291026<br>LTC 0.0253304877403257<br>SGB 0.0175013066462253<br>XRP 0.118026032377986 | | |
| 3.1.122771 | DANI HARYANTO | ADDRESS REDACTED | | | BTC 0.000010545916579989 | | |
| 3.1.122772 | DANI HIMES | ADDRESS REDACTED | | | BTC 0.000011574024895141<br>ETH 0.000308738039840657<br>MCDAI 0.0274152680068581<br>PAX 0.730257340719255 | | |
| 3.1.122773 | DANI JELASSI | ADDRESS REDACTED | | | CEL 8.6073846103662<br>SGB 3.24354941089918<br>USDT ERC20 106.950883499089<br>XRP 21.420334828359 | | |
| 3.1.122774 | DANI KHIN | ADDRESS REDACTED | | | BTC 0.000284929577411947<br>ETH 0.00059570795589667<br>LINK 0.389671019077085 | | |
| 3.1.122775 | DANI KIRK | ADDRESS REDACTED | | | BTC 0.040459569807296<br>ETH 0.489404418702283<br>XLM 409.05086525086 | BTC 0.00041556 | |
| 3.1.122776 | DANI KOESTERICH | ADDRESS REDACTED | | | BTC 0.000635813287192754 | | |
| 3.1.122777 | DANI KUSUMA | ADDRESS REDACTED | | | CEL 1.09490075627327 | | |
| 3.1.122778 | DANI LEAL | ADDRESS REDACTED | | | CEL 0.0544817915029116 | | |
| 3.1.122779 | DANI MADIROLAS | ADDRESS REDACTED | | | ADA 238.280440591841<br>AVAX 8.20893235636538<br>BNB 0.233024864570986<br>BTC 0.0935727695848658<br>CEL 7.69952304640021<br>DOT 23.6623886168765<br>ETH 1.42652839599482<br>LINK 1.96439380914722<br>LTC 2.04760120313536<br>LUNC 6.35992779589876 | | |
| 3.1.122780 | DANI MARDIAN | ADDRESS REDACTED | | | BTC 0.000000002790065804<br>ETH 0.000002032007254372 | | |
| 3.1.122781 | DANI MARDY | ADDRESS REDACTED | | | ETH 0.000013836743944423 | | |
| 3.1.122782 | DANI MARTIN | ADDRESS REDACTED | | | CEL 1.06171643174361 | | |
| 3.1.122783 | DANI MARTINEZ LAHUERTA | ADDRESS REDACTED | | | AAVE 3.33393118322524<br>ADA 1866.09770736077<br>AVAX 9.41797744472618<br>BTC 0.160007839139532<br>DOT 217.56641811651<br>ETH 3.1492299596947<br>LINK 32.0409526109299<br>LTC 0.0051290356937648<br>LUNC 6.63009527747513<br>MATIC 1223.87933556314 | | |
| 3.1.122784 | DANI MATZLAVI | ADDRESS REDACTED | | | BTC 0.000000001545674697<br>ETH 0.000015140281349727 | BTC 0.000000983528181783 | |
| 3.1.122785 | DANI MOELANDS | ADDRESS REDACTED | | | USDT ERC20 0.733693175002257 | | |
| 3.1.122786 | ĐANI NIKOLIĆ | ADDRESS REDACTED | | | LINK 0.00125780487179863 | | |
| 3.1.122787 | DANI OESTREICH | ADDRESS REDACTED | | | BTC 0.000003366032200081 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.122788 | DANI PATROS | ADDRESS REDACTED | | | ADA 0.594747924828222<br>BTC 0.1014513053381<br>ETH 1.75171984875204<br>MATIC 0.897222236950939<br>SOL 26.1892150625416 | | |
| 3.1.122789 | DANI PORTILLO | ADDRESS REDACTED | | | BTC 0.0447487983390503<br>CEL 48.4551951466468 | | |
| 3.1.122790 | DANI RAMDANI | ADDRESS REDACTED | | | BTC 0.00000535390398101699<br>USDT ERC20 0.723964362876047 | | |
| 3.1.122791 | DANI ROD | ADDRESS REDACTED | | | BTC 0.0016543209971847<br>CEL 0.0645950571956301<br>ETH 0.000035185787022997<br>USDC 0.216579335226936 | | |
| 3.1.122792 | DANI RODRIGUES ALVES | ADDRESS REDACTED | | | ADA 27.2258260190586<br>AVAX 0.563987100252166 | | |
| 3.1.122793 | DANI RÓMER | ADDRESS REDACTED | | | CEL 44.2707770613484<br>DASH 0.17058145<br>ZRX 225.615954 | | |
| 3.1.122794 | DANI SÁNCHEZ TOLEDO | ADDRESS REDACTED | | | BTC 0.0419352812008509 | | |
| 3.1.122795 | DANI SEGADO LOPEZ | ADDRESS REDACTED | | | CEL 0.79331905492551 | | |
| 3.1.122796 | DANI STOYKOV | ADDRESS REDACTED | | | CEL 16.7796534266427<br>XTZ 0.783697264905142 | | |
| 3.1.122797 | DANI SUAREZ ROJAS | ADDRESS REDACTED | | | BNB 0.00263792848628934<br>BTC 0.000002312489166828<br>CEL 0.00873314971842532<br>DOT 0.000810036702165843<br>ETH 0.00000153777861742<br>USDT ERC20 15.0657496743957 | | |
| 3.1.122798 | DANI TIPPAI | ADDRESS REDACTED | | | BTC 0.000005280572835199<br>CEL 0.00369864825142294<br>MCDAI 0.0495419181670219 | | |
| 3.1.122799 | DANI TORAL | ADDRESS REDACTED | | | ADA 2813.20092438249<br>ETH 2.15751755641239<br>MATIC 289.026947449236 | | |
| 3.1.122800 | DANI VALDES | ADDRESS REDACTED | | | ADA 0.00210559364886088<br>ETH 0.000019921999019097<br>MATIC 0.0248950665988706 | ADA 2.28773173658199 | |
| 3.1.122801 | DANI VALENCIA | ADDRESS REDACTED | | | BTC 0.526003043046395<br>ETH 3.6041016790112 | | |
| 3.1.122802 | DANI VAN DER HOORN | ADDRESS REDACTED | | | BTC 0.00168575562869395<br>CEL 26.4859616768228<br>USDC 541.797894 | | |
| 3.1.122803 | DANI VICENTE | ADDRESS REDACTED | | | CEL 1.06602235962351 | | |
| 3.1.122804 | DANI WILSON | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.122805 | DANI ZAMORA | ADDRESS REDACTED | | | ADA 18.5307446233116<br>BTC 0.00238931511437863 | | |
| 3.1.122806 | DANIA USAI | ADDRESS REDACTED | | | BTC 0.0009133471636808<br>CEL 42.5128971472305<br>ETH 0.094 | | |
| 3.1.122807 | DANIA WILKINSON | ADDRESS REDACTED | | | ADA 0.146487552458694<br>USDT ERC20 3.92546300779265 | | |
| 3.1.122808 | DANIAL BM | ADDRESS REDACTED | | | CEL 0.214460082990285<br>ETH 0.0339989433141631<br>XRP 86.4430368693701 | | |
| 3.1.122809 | DANIAL CHALANGARI | ADDRESS REDACTED | | | BTC 0.000009947185836569 | | |
| 3.1.122810 | DANIAL CHANNA | ADDRESS REDACTED | | | BTC 0.0481768721262701<br>ETH 0.128843263348697<br>MANA 126.907215898538 | | |
| 3.1.122811 | DANIAL DAVIES | ADDRESS REDACTED | | | BTC 0.00000161444756284<br>CEL 10.6020221840574<br>DOT 0.083752676166142<br>MATIC 4.72174546046938<br>SGB 494.179268820033 | | |
| 3.1.122812 | DANIAL ESMAILZADEH | ADDRESS REDACTED | | | BTC 0.000952809441893178<br>CEL 16.8810748179147<br>DOT 2.24142350409639 | | |
| 3.1.122813 | DANIAL HANAFIAN | ADDRESS REDACTED | | | AAVE 0.466666033912774<br>BTC 0.00001386010024995<br>CEL 1.15116892753898<br>DASH 0.425502560405893<br>ETH 0.0254493116837307<br>GUSD 2.70554389076577<br>MCDAI 0.600561646767815<br>SGB 0.102654317293764<br>SNX 100.011298215628<br>UNI 5.1155462504385<br>USDC 1.69252573315713<br>XLM 0.0231556731390889<br>XRP 0.67150184923393 | | |
| 3.1.122814 | DANIAL HUSAIN | ADDRESS REDACTED | | | ADA 184.643612107258<br>BTC 0.000000213024582135<br>GUSD 0.94663933512917<br>USDC 0.491046817277552 | | |
| 3.1.122815 | DANIAL ILYASA | ADDRESS REDACTED | | | ADA 0.10314889156312<br>BTC 0.00298920528229044<br>ETH 0.000000481821638046<br>USDT ERC20 0.252026608710768 | | |
| 3.1.122816 | DANIAL KRADIYA | ADDRESS REDACTED | | | BTC 0.00108837568030706<br>ETH 1.04732620800953 | | |
| 3.1.122817 | DANIAL MUELLER | ADDRESS REDACTED | | | AVAX 0.00327316678169634<br>BCH 0.000000121453284395<br>BSV 0.00000094805404667<br>BTC 0.000024640849806891<br>ETH 0.000001487281037905 | BCH 0.00072951337702578<br>BSV 0.00352576696697628<br>BTC 0.000000007280311062 | |
| 3.1.122818 | DANIAL MUHAMMAD FIRDHAUS BIN SULAIMAN | ADDRESS REDACTED | | | CEL 0.00236969538655531<br>ETH 0.00166384339033461 | | |
| 3.1.122819 | DANIAL NORDIN | ADDRESS REDACTED | | | BTC 0.000000003415069117<br>CEL 0.378703641640911<br>ETH 0.00018531579282354 | | |
| 3.1.122820 | DANIAL PELL | ADDRESS REDACTED | | | CEL 4.5805546785998<br>MATIC 873.139556885209 | | |
| 3.1.122821 | DANIAL RADZMI BIN ROSLAN | ADDRESS REDACTED | | | CEL 1.15446789147103<br>MATIC 9.08387555144273 | | |
| 3.1.122822 | DANIAL SAIEGHAN | ADDRESS REDACTED | | | BTC 0.000000048901355854<br>CEL 0.000131984338568901<br>USDT ERC20 0.458728498361639 | | |
| 3.1.122823 | DANIAL SMURTHWAITE | ADDRESS REDACTED | | | BTC 0.000288532461401319 | | |
| 3.1.122824 | DANIAL SUFIYAN | ADDRESS REDACTED | | | CEL 3.90699564201605<br>DOT 2.68701363<br>LINK 18.74936481 | | |
| 3.1.122825 | DANIAN FINANCIAL LLC | HILL RIVER DR, TOLEDO, OHIO 43615 1188 | | | BTC 0.00229851152200902<br>CEL 48.4102393012397<br>ETH 0.0243755711036979 | | |
| 3.1.122826 | DANIAN JAVIER GONZALEZ | ADDRESS REDACTED | | | USDT ERC20 5049.63411055504 | | |
| 3.1.122827 | DANIAN VICKERS | ADDRESS REDACTED | | | CEL 0.0181302344820223 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.122828 | DANIAN WILSON | ADDRESS REDACTED | | | BAT 0.0234929430378032<br>BTC 0.000000007509706175<br>CEL 0.754893465132067<br>LTC 0.000000004350140181<br>OMG 0.000917443247475008<br>SGB 0.0448470824585625<br>XLM 0.354429662275796<br>XRP 0.000000984099116604<br>ZRX 0.0356297115962028 | | |
| 3.1.122829 | DANIANTHINYO PEREZ | ADDRESS REDACTED | | | ADA 0.289345090765655<br>BTC 0.000088066153550651<br>DOT 0.215118144175867<br>ETH 0.000001002427254283<br>LINK 0.00958711986505115<br>LTC 0.00129727692520445<br>MATIC 0.471377664594856<br>PAX 0.160880789954287<br>USDC 76.3478414543553<br>XLM 0.187310344119156<br>ZRX 0.0173391041428182 | USDC 192.39 | |
| 3.1.122830 | DANIAR HUSSAIN | ADDRESS REDACTED | | | BTC 0.000115864782056565 | | |
| 3.1.122831 | DANICA ALBERT | ADDRESS REDACTED | | | CEL 0.278634268172996 | | |
| 3.1.122832 | DANICA ANDREA SULLANO | ADDRESS REDACTED | | | BTC 0.000000006957516892<br>CEL 5.32601591083455 | | |
| 3.1.122833 | DANICA GEER | ADDRESS REDACTED | | | BTC 0.000007850922278<br>ETH 0.00119174044717285<br>USDC 6.91817156527188 | | |
| 3.1.122834 | DANICA HITI | ADDRESS REDACTED | | | BTC 0.000000702353568773<br>ETH 0.0000858654671697159 | | |
| 3.1.122835 | DANICA JOKA | ADDRESS REDACTED | | | BTC 0.000000009318838436<br>CEL 5.25845785868906 | | |
| 3.1.122836 | DANICA JOVANOVIĆ | ADDRESS REDACTED | | | BTC 0.000000095518442442<br>XTZ 0.487935535885956 | | |
| 3.1.122837 | DANICA JOVIC MILOSEVIC | ADDRESS REDACTED | | | BTC 0.000000019236660075<br>USDT ERC20 0.0631895786723548 | | |
| 3.1.122838 | DANICA KRNČEVIĆ PURIĆ | ADDRESS REDACTED | | | ADA 0.0708361293962578<br>BTC 0.000000432092397034<br>LUNC 0.000025453224663034<br>USDC 0.017625898517698 | | |
| 3.1.122839 | DANICA MARIE EMBODO | ADDRESS REDACTED | | | BCH 0.000100181960326311<br>CEL 0.0165900874551151<br>ZEC 0.00160614 | | |
| 3.1.122840 | DANICA MCCONNELL | ADDRESS REDACTED | | | BTC 0.00102651601410461<br>CEL 5.94889136330711<br>ETH 0.1 | | |
| 3.1.122841 | DANICA MIHALJEVIC | ADDRESS REDACTED | | | ADA 0.345062790601171<br>BTC 0.00120078309507193<br>CEL 1.63656021563314<br>XRP 3465.0639898742 | | |
| 3.1.122842 | DANICA MILOSEVIC | ADDRESS REDACTED | | | BTC 0.00136760633468568 | | |
| 3.1.122843 | DANICA PANIC | ADDRESS REDACTED | | | BTC 0.00302294<br>CEL 9.03124774992655<br>ETH 0.0766830001456977 | | |
| 3.1.122844 | DANICA PAUNOVIC | ADDRESS REDACTED | | | USDC 103.956667822628 | | |
| 3.1.122845 | DANICA RAKIC | ADDRESS REDACTED | | | BTC 0.00000000364514427<br>CEL 2.3187824287062 | | |
| 3.1.122846 | DANICA SEGEREN | ADDRESS REDACTED | | | BTC 0.000052082255118129<br>CEL 535.302399374341<br>ETH 3.49512091740965<br>LUNC 21.938521<br>MATIC 2000<br>SOL 11.57724473<br>USDC 1616 | | |
| 3.1.122847 | DANICA THOMAS | ADDRESS REDACTED | | | ADA 133.321901553749<br>BTC 0.00407001809288413<br>DOT 6.22249388218163<br>ETH 0.0341217550093684<br>USDC 59.0559419860981<br>USDT ERC20 1.78025785424883<br>XLM 0.19425984230152 | | |
| 3.1.122848 | DANICA VESELINOVIC | ADDRESS REDACTED | | | BTC 0.000001407718507358<br>LTC 0.0059474751889381 | | |
| 3.1.122849 | DANICA ŽIVKOVIĆ | ADDRESS REDACTED | | | BTC 0.000000920340561421<br>BUSD 0.493884307381858 | | |
| 3.1.122850 | DANICE WHITNEYKIMANI MARSHALL | ADDRESS REDACTED | | | BTC 0.000000073983894785 | | |
| 3.1.122851 | DANICK BOUCHER AUCLAIR | ADDRESS REDACTED | | | ETH 0.00022938594928501<br>MATIC 513.36738623318 | | |
| 3.1.122852 | DANICK COTE-MARTEL | ADDRESS REDACTED | | | CEL 375.258068789049<br>MATIC 4135.15538518704<br>USDC 929.352819959628 | | |
| 3.1.122853 | DANICK DESJARDINS | ADDRESS REDACTED | | | BTC 0.0067383416114725<br>ETH 2.43021786477887<br>LTC 0.746342840672068<br>MCDAI 31.8328442621617<br>USDC 17462.0937785822 | | |
| 3.1.122854 | DANIE CARLSON | ADDRESS REDACTED | | | BTC 0.000000003823489535<br>CEL 1.65154344593579 | | |
| 3.1.122855 | DANIE VAN ZYL | ADDRESS REDACTED | | | BTC 0.00197017<br>CEL 3.22990098317913<br>ETH 0.19784497 | | |
| 3.1.122856 | DANIEGO LEMMENS | ADDRESS REDACTED | | | BCH 0.0533672331048404<br>BTC 0.000086601890370539<br>CEL 2.69317598748801<br>ETH 0.00111827262553662<br>LTC 0.00379119155802006<br>XLM 419.687375930225 | | |
| 3.1.122857 | DANIEK SCHUILING | ADDRESS REDACTED | | | ADA 0.000000807781381193<br>BTC 0.000000005597638279<br>CEL 0.319625723740591 | | |
| 3.1.122858 | DANIEK SCHUILING | ADDRESS REDACTED | | | BTC 0.00000226003757571 | | |
| 3.1.122859 | DANIEL A CASAMENTO | ADDRESS REDACTED | | | AAVE 13.8281383596056<br>BTC 0.0304638347658785<br>DOT 68.7724649896821<br>ETH 10.1110349548389<br>SNX 728.592819083802<br>SUSHI 332.011768670074<br>XLM 2257.96478430301<br>XTZ 395.366298843267 | AVAX 40.13<br>BTC 1.01093166561926 | |
| 3.1.122860 | DANIEL A COLE | ADDRESS REDACTED | | | BTC 0.0360072964865465<br>CEL 1762.92348324281<br>ETH 0.00250465536281525<br>SNX 4.01381668695191<br>USDC 0.0561046741974602 | | |
| 3.1.122861 | DANIEL A DANGELO | ADDRESS REDACTED | | | | CEL 101.504157630597 | |
| 3.1.122862 | DANIEL A DUITSCHER | ADDRESS REDACTED | | | BTC 0.000032647511204714<br>CEL 0.161413760060273<br>USDC 1.09365265053528 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.122863 | DANIEL A GARCIA | ADDRESS REDACTED | | | ADA 8.69579722905483<br>BTC 0.00468799010692975<br>COMP 0.000094379039134884<br>DOT 1.4478680064811<br>MATIC 1.18111310938284<br>SNX 2.2838980953389<br>USDC 8.52676611783443 | USDC 0.000000032663755999 | |
| 3.1.122864 | DANIEL A GENGARO | ADDRESS REDACTED | | | ADA 279.689686950013<br>BTC 0.0342951203171481<br>ETH 0.000000390820665792<br>USDC 7.15480200845363<br>XRP 1011.135512 | BTC 0.00530653 | |
| 3.1.122865 | DANIEL A JR POORMON | ADDRESS REDACTED | | | CEL 1.10650447373814<br>MCDAI 0.0139665713199735<br>XLM 0.0424200167287459<br>ZRX 0.00646701729463271 | | |
| 3.1.122866 | DANIEL AARON | ADDRESS REDACTED | | | BTC 0.00119729933686046<br>USDC 5391.03987379161 | | |
| 3.1.122867 | DANIEL AARON | ADDRESS REDACTED | | | BTC 0.00000106805785255 | | |
| 3.1.122868 | DANIEL AARONSEVERIN BEAUCHAMP | ADDRESS REDACTED | | | | BTC 0.00000074 | |
| 3.1.122869 | DANIEL ABARCA | ADDRESS REDACTED | | | ADA 0.121055678564093<br>BTC 0.00116235819230053<br>CEL 0.792650139436542 | | |
| 3.1.122870 | DANIEL ABBOTT | ADDRESS REDACTED | | | BTC 0.430842087251363<br>USDC 50.6067396161976 | | |
| 3.1.122871 | DANIEL ABEDI | ADDRESS REDACTED | | | ADA 552.636101839837<br>BNB 0.0839707397025931<br>BTC 0.00320868545576623<br>CEL 0.835664198034324<br>ETH 0.062013695395831<br>LTC 0.1120101<br>XRP 31.2465698343595 | | |
| 3.1.122872 | DANIEL ABELL | ADDRESS REDACTED | | | GUSD 7443.57794739271<br>MATIC 4010.31199440249 | | |
| 3.1.122873 | DANIEL ABERNATHY | ADDRESS REDACTED | | | BTC 0.0356493765798094<br>ETH 0.368704841135589 | | |
| 3.1.122874 | DANIEL ABOO | ADDRESS REDACTED | | | ADA 28.8016178699353<br>BTC 0.000871283727853322<br>CEL 9.5785617291998<br>DOT 10.1718525829205<br>ETH 0.444960225623519<br>TUSD 1310.87765060038 | | |
| 3.1.122875 | DANIEL ABRAHAM | ADDRESS REDACTED | | | ADA 217.410576470607<br>BTC 0.000586371878328479<br>CEL 2.64160650374738<br>ETH 1.01108708599032<br>XRP 409.543573334196 | | |
| 3.1.122876 | DANIEL ABRAHAM | ADDRESS REDACTED | | | BTC 0.0000003265963592629999<br>USDT ERC20 0.430306354269599 | | |
| 3.1.122877 | DANIEL ABRAHAMS | ADDRESS REDACTED | | | BTC 0.000000770864389343<br>ETH 5.4793525916864<br>XRP 0.104324546096391 | | |
| 3.1.122878 | DANIEL ABRAMOWITZ | ADDRESS REDACTED | | | USDC 1020.05413707847 | | |
| 3.1.122879 | DANIEL ABRAMYK | ADDRESS REDACTED | | | BTC 0.0000445619219673169<br>ETC 0.00218331267283195<br>LTC 0.000743824143407763<br>XLM 0.143992217260237<br>XRP 1932.67728292518 | | |
| 3.1.122880 | DANIEL ABREU LIMA | ADDRESS REDACTED | | | BTC 0.0000009274682975<br>USDC 0.026868195558366 | | |
| 3.1.122881 | DANIEL ACEVEDO | ADDRESS REDACTED | | | BTC 0.000001046406307653<br>SGB 155.433875666588<br>XRP 0.000000500204869868 | | |
| 3.1.122882 | DANIEL ACEVEDO | ADDRESS REDACTED | | | BTC 2.07936468896718<br>CEL 2181.14033259595<br>ETH 5.00536459195403<br>MATIC 50500.2054334309<br>USDC 0.750008206766663 | | |
| 3.1.122883 | DANIEL ACHONDO | ADDRESS REDACTED | | | BTC 0.116529702136881<br>ETH 0.00366630946141304<br>MATIC 8540.60363048614<br>USDC 0.111990563141438<br>USDT ERC20 0.000161187760337329 | | |
| 3.1.122884 | DANIEL ACKER | ADDRESS REDACTED | | | BTC 0.00077638315612341<br>SNX 134.578080063297 | | |
| 3.1.122885 | DANIEL ACOSTA | ADDRESS REDACTED | | | BTC 0.00775602352065304<br>ETH 0.012063627221941 | | |
| 3.1.122886 | DANIEL ACOSTA | ADDRESS REDACTED | | | ETH 0.067404170169242 | ETH 0.0463596715108739 | |
| 3.1.122887 | DANIEL ACOSTA TRUJILLO | ADDRESS REDACTED | | | ETH 0.759757290856414 | | |
| 3.1.122888 | DANIEL ACS | ADDRESS REDACTED | | | BCH 0.0365553829488576<br>BTC 0.00881073773847009<br>ETH 0.233244721752249 | | |
| 3.1.122889 | DANIEL ACTON | ADDRESS REDACTED | | | AAVE 0.00532322892348717<br>BTC 0.00131779950182989<br>DOT 0.988540478627715<br>ETH 0.0000156341274088209<br>LTC 0.00691362949365458<br>MANA 0.479626733997297<br>MATIC 1.14573920160472 | | |
| 3.1.122890 | DANIEL ADAM | ADDRESS REDACTED | | | BTC 0.000557735674087704<br>CEL 0.424877053860942 | | |
| 3.1.122891 | DANIEL ADAM | ADDRESS REDACTED | | | CEL 20.7683749003711 | | |
| 3.1.122892 | DANIEL ADAM FRIEDMAN | ADDRESS REDACTED | | | AAVE 4.1437993319401<br>ADA 1054.73252594236<br>AVAX 19.7835266058286<br>BTC 0.000493616958374034<br>CEL 38.7184591871621<br>COMP 3.08070262295078<br>DOT 71.3395992449932<br>ETH 1.89570564479903<br>GUSD 1.10033900033559<br>KNC 0.0523046335492979<br>LINK 46.2702325379889<br>LTC 5.85420385811253<br>MATIC 1073.75868147609<br>SNX 213.278098511653<br>SOL 22.5248946922253<br>USDC 2736.3202655493<br>USDT ERC20 2.11064419889245 | BTC 0.0571269051982806 | |
| 3.1.122893 | DANIEL ADAM TAYLOR | ADDRESS REDACTED | | | BTC 0.0169963034355282<br>CEL 1329.97266852182<br>ETH 0.0702150868064645<br>SNX 344.730661612262<br>USDC 2055.57309860875 | BTC 0.000502320270552673 | |
| 3.1.122894 | DANIEL ADAME | ADDRESS REDACTED | | | BTC 0.0002980958595723<br>MATIC 4.5190960371994 | | |
| 3.1.122895 | DANIEL ADAMS | ADDRESS REDACTED | | | BTC 0.323531566676537<br>ETH 0.0000086415854516 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.122896 | DANIEL ADAMS | ADDRESS REDACTED | | | BTC 0.0749598520470282<br>DOT 0.0503361647872383<br>EOS 136.568761406827<br>ETH 0.000541420794319173<br>LTC 11.5566295019136<br>MCDAI 0.0210517956637703<br>USDC 0.00824885649153577<br>XLM 5697.64991550762 | | |
| 3.1.122897 | DANIEL ADAMS | ADDRESS REDACTED | | | CEL 45.1044484949041<br>DOT 0.0784610049812155<br>MANA 0.116062196054832<br>SOL 0.0334027608198182 | | |
| 3.1.122898 | DANIEL ADAMSON | ADDRESS REDACTED | | | BTC 0.000829313679932479<br>CEL 141.290484624916 | | |
| 3.1.122899 | DANIEL ADDE | ADDRESS REDACTED | | | BTC 0.000007146194851304 | | |
| 3.1.122900 | DANIEL ADEKUNLE | ADDRESS REDACTED | | | BTC 0.000000156374485072<br>CEL 0.0102672349017002<br>DOT 0.0000002538 | | |
| 3.1.122901 | DANIEL ADENIRAN | ADDRESS REDACTED | | | BTC 0.000196036728121982<br>CEL 12.6549612690634<br>ETH 0.000236672818069237<br>USDC 4.31715466493499 | | |
| 3.1.122902 | DANIEL ADKINS | ADDRESS REDACTED | | | BTC 0.00106751496849774<br>SNX 47.4097433634343 | | |
| 3.1.122903 | DANIEL ADOLF BEYER | ADDRESS REDACTED | | | BTC 0.000014499499110364 | | |
| 3.1.122904 | DANIEL ADOVASIO | ADDRESS REDACTED | | | BTC 0.000000703829897589<br>MATIC 6.17112727924049 | BTC 0.00000087800006857<br>MATIC 0.0813795769808011 | |
| 3.1.122905 | DANIEL ADRIAENSSENS | ADDRESS REDACTED | | | 1INCH 0.111339503398964<br>AAVE 0.00176193037055988<br>AVAX 0.00591039891340214<br>BAT 0.0328547335923705<br>BCH 0.000072855328758715<br>BNB 0.00131588346531976<br>BNT 0.0332140050187215<br>BTC 0.0705684390237949<br>BUSD 0.116097598769084<br>COMP 0.000036210462025296<br>ETH 0.000747418907967491<br>LINK 0.0088605002879353<br>LTC 0.00207851682104482<br>LUNC 0.0100506010896564<br>MATIC 0.164156159162272<br>OMG 0.000685464227220175<br>PAXG 0.00000595283578494299<br>SNX 685.633282412134<br>USDC 0.00494986202813554<br>XRP 0.172006671233724<br>ZRX 0.0822412617506444 | | |
| 3.1.122906 | DANIEL ADRIANUS | ADDRESS REDACTED | | | CEL 0.138567991944132<br>ETH 0.102279961147891 | | |
| 3.1.122907 | DANIEL ADRIANZEN ALVAREZ | ADDRESS REDACTED | | | BTC 0.0275215046587725<br>ETH 0.598639620848127<br>MATIC 443.237970373647<br>USDC 1.00126722339827 | | |
| 3.1.122908 | DANIEL ADSUAR | ADDRESS REDACTED | | | CEL 0.00148708513256174<br>EOS 0.000052024044013627 | | |
| 3.1.122909 | DANIEL AESOPH | ADDRESS REDACTED | | | BTC 0.000001211251474445<br>USDC 86553.2746814507 | | |
| 3.1.122910 | DANIEL AGBAJE | ADDRESS REDACTED | | | CEL 0.0146570519168523<br>XRP 8.275833 | | |
| 3.1.122911 | DANIEL AGEMY | ADDRESS REDACTED | | | 1INCH 0.416602471049991<br>BTC 0.0580023216297337<br>ETH 3.21420797657718<br>GUSD 0.023234134758768<br>USDC 0.0293598742997034 | BTC 0.2375763564320 62<br>GUSD 0.00852563892585413 | |
| 3.1.122912 | DANIEL AGIN | ADDRESS REDACTED | | | BTC 0.0126951964279657<br>USDC 645.551813989307<br>XLM 22.1059010495309 | | |
| 3.1.122913 | DANIEL AGUILA DORADO | ADDRESS REDACTED | | | BTC 0.000000619081566117<br>CEL 0.643891628874562<br>UST 0.000000468177655678 | | |
| 3.1.122914 | DANIEL AGUILERA ASENSIO | ADDRESS REDACTED | | | BTC 0.000000048156862316 | | |
| 3.1.122915 | DANIEL AGUIRRE BRAVO | ADDRESS REDACTED | | | BNB 0.00102513303961088<br>BTC 0.000000910974890243<br>CEL 0.00923982547466366 | | |
| 3.1.122916 | DANIEL AGUISKY | ADDRESS REDACTED | | | CEL 1.09289388105826 | | |
| 3.1.122917 | DANIEL AHDOOT | ADDRESS REDACTED | | | BTC 0.000002553353505275<br>COMP 0.0319518452378314<br>USDC 0.75738860309059<br>XLM 101.38125552133 | | |
| 3.1.122918 | DANIEL AHMED | ADDRESS REDACTED | | | BTC 0.000082217230276504 | | |
| 3.1.122919 | DANIEL AHN | ADDRESS REDACTED | | | BTC 0.0946348686095494 | | |
| 3.1.122920 | DANIEL AHRENS | ADDRESS REDACTED | | | LINK 1098.39825839403 | | |
| 3.1.122921 | DANIEL AHUMIBE | ADDRESS REDACTED | | | BAT 75.7068123332473<br>BSV 0.0259695950273727<br>BTC 0.00376925410742363<br>CEL 182.19729620481<br>DOT 14.7917451447802<br>ETC 3.47953717463766<br>ETH 1.52063007699031<br>LTC 0.0384035321055965<br>MATIC 799.412295238297<br>SNX 0.0207814425987743<br>UNI 103.453117309336 | ETH 0.0992442781378268 | |
| 3.1.122922 | DANIEL AINSWORTH SMITH | ADDRESS REDACTED | | | BTC 0.373889374946371<br>DOT 219.772066382023<br>MCDAI 2950.36284644828 | | |
| 3.1.122923 | DANIEL AIREY | ADDRESS REDACTED | | | BTC 0.000900806594020431 | | |
| 3.1.122924 | DANIEL AIZIN J | ADDRESS REDACTED | | | USDC 0.0101152168930989 | | |
| 3.1.122925 | DANIEL AKINS | ADDRESS REDACTED | | | AAVE 0.00171500400917785<br>BTC 0.0000727902928337739<br>ETH 0.00170822745298478<br>LINK 0.0128344791577762<br>MATIC 1.06293064143657 | | |
| 3.1.122926 | DANIEL AKIRA STIEBELING | ADDRESS REDACTED | | | BTC 0.000013025559168033 | | |
| 3.1.122927 | DANIEL ALAN KNOBLOCH | ADDRESS REDACTED | | | AVAX 2.37235951561626<br>BTC 0.0179814144390456<br>BUSD 1011.24168964235<br>DOT 11.0099813824481 | BTC 0.000468878565163816 | |
| 3.1.122928 | DANIEL ALAN KUHLMAN | ADDRESS REDACTED | | | BTC 0.0148438203313563<br>CEL 325.10651298372<br>ETH 7.12434177114114<br>PAXG 0.977915172031418<br>USDC 3025.23283845102 | | |
| 3.1.122929 | DANIEL ALAN MANN | ADDRESS REDACTED | | | ADA 5969.47143326132<br>BTC 0.0947676691013628<br>DOT 52.9064659528149<br>ETH 2.16261404169763<br>MATIC 105.202430468087 | | |
| 3.1.122930 | DANIEL ALAN NEWPORT | ADDRESS REDACTED | | | | BTC 0.00334455 | |

Debtor Name: Celsius Network LLC | Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.122931 | DANIEL ALAN SMITH | ADDRESS REDACTED | | | ADA 0.190318090219899<br>BTC 0.000003757735233589<br>DOT 0.0173618009107416<br>ETH 0.000023925652921136<br>SNX 0.0405804913904497 | | |
| 3.1.122932 | DANIEL ALBA | ADDRESS REDACTED | | | BTC 0.020054893475003<br>CEL 0.507372696494563<br>PAXG 0.000550484927296661<br>USDT ERC20 1308.27868616069 | | |
| 3.1.122933 | DANIEL ALBA | ADDRESS REDACTED | | | BTC 0.000001319005199688 | | |
| 3.1.122934 | DANIEL ALBER | ADDRESS REDACTED | | | ADA 310.018940402496<br>BTC 0.126212479112261<br>ETH 0.261626501947717<br>XLM 567.517209922119 | BTC 0.000468692295443678 | |
| 3.1.122935 | DANIEL ALBERT FEREMUTSCH | ADDRESS REDACTED | | | BTC 0.00243313880787385 | | |
| 3.1.122936 | DANIEL ALBERT MORALES | ADDRESS REDACTED | | | ETH 0.000003678248857146 | | |
| 3.1.122937 | DANIEL ALBERT SAUER | ADDRESS REDACTED | | | ETH 0.0016272874801233 | | |
| 3.1.122938 | DANIEL ALBERTO ABELLA | ADDRESS REDACTED | | | BTC 0.00144948007705037<br>CEL 0.628374992800188<br>ETH 0.00147959224708761 | | |
| 3.1.122939 | DANIEL ALBERTO BARRETO VEGA | ADDRESS REDACTED | | | BTC 0.000001360645535424<br>XRP 0.180488349074675 | | |
| 3.1.122940 | DANIEL ALBERTO CAVICCHIA | ADDRESS REDACTED | | | BTC 0.000001062912103505<br>USDC 0.268200893884934 | | |
| 3.1.122941 | DANIEL ALBERTO CUESTA | ADDRESS REDACTED | | | BTC 0.000007259901128593<br>MCDAI 0.388082513869278<br>USDT ERC20 0.432781183490384 | | |
| 3.1.122942 | DANIEL ALBERTO GATICA RAMIREZ | ADDRESS REDACTED | | | BTC 0.0118321458374404<br>CEL 14.344030076412<br>ETH 0.04375934 | | |
| 3.1.122943 | DANIEL ALBERTO GUEVARA | ADDRESS REDACTED | | | BTC 0.000001202126573465<br>USDC 1.62080963143461 | | |
| 3.1.122944 | DANIEL ALBERTO MARTINEZ | ADDRESS REDACTED | | | BTC 0.000007223331315686 | | |
| 3.1.122945 | DANIEL ALBRECHT | ADDRESS REDACTED | | | BTC 0.000001262857907913<br>CEL 1.33664523269714<br>ETH 0.000004848947010181 | | |
| 3.1.122946 | DANIEL ALCALDE HERRADA | ADDRESS REDACTED | | | BTC 0.929546507831529 | | |
| 3.1.122947 | DANIEL ALCIDES SAROMO | ADDRESS REDACTED | | | BTC 0.0000004005199636876999<br>BUSD 307.109268777768<br>XRP 60.0266015266124 | | |
| 3.1.122948 | DANIEL ALDEITURRIAGA MORO | ADDRESS REDACTED | | | BTC 0.21189117668915<br>CEL 11.5347479349234<br>ETH 0.6294462504066 | | |
| 3.1.122949 | DANIEL ALDO NUNEZ | ADDRESS REDACTED | | | BTC 0.000000520571396878 | | |
| 3.1.122950 | DANIEL ALEJANDRO ARIAS | ADDRESS REDACTED | | | BTC 0.00151234913250885<br>CEL 6.1149115713981<br>USDT ERC20 406.008386475577 | | |
| 3.1.122951 | DANIEL ALEJANDRO BAENA RAMOS | ADDRESS REDACTED | | | BTC 0.00130284552867171<br>USDC 410.67964991686 | | |
| 3.1.122952 | DANIEL ALEJANDRO BONNIN | ADDRESS REDACTED | | | BTC 0.169067581014104<br>CEL 21.1986374242191<br>ETH 2.81432137077616<br>SGB 33.9883735027385<br>XRP 228.128544130376 | | |
| 3.1.122953 | DANIEL ALEJANDRO CARNEVALE | ADDRESS REDACTED | | | BTC 0.00894210232<br>CEL 0.962731560340984<br>LTC 0.0393995422389727<br>USDC 0.000049350460122742 | | |
| 3.1.122954 | DANIEL ALEJANDRO CERDEIRA MENDEZ | ADDRESS REDACTED | | | BNB 10.7180667473625<br>BTC 0.0045561320789157<br>CEL 49.4872794629882 | | |
| 3.1.122955 | DANIEL ALEJANDRO DACASA ROBREDO | ADDRESS REDACTED | | | BTC 0.0103950685166726<br>CEL 186.235099311739<br>DOGE 7286.98<br>ETH 0.0572972<br>USDT ERC20 85.553875<br>XLM 20.388473 | | |
| 3.1.122956 | DANIEL ALEJANDRO MANRIQUE ISCALA | ADDRESS REDACTED | | | BTC 0.00512119978711761 | | |
| 3.1.122957 | DANIEL ALEJANDRO MENDOZA | ADDRESS REDACTED | | | BTC 0.0511937935041676<br>CEL 1.12944482828231<br>MCDAI 0.951906922016584 | | |
| 3.1.122958 | DANIEL ALEJANDRO NIETO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000013807549369305<br>CEL 0.0426872588327283 | | |
| 3.1.122959 | DANIEL ALEJANDRO REINOSO BILINSKIJ | ADDRESS REDACTED | | | ADA 0.258982445947318<br>AVAX 26.4877791291665<br>BNB 1.6588600487213<br>BTC 0.857608043276263<br>CEL 2.1896987330211<br>ETH 11.0155314201294<br>LINK 0.0775947754427525<br>MCDAI 0.0174060150209911<br>USDT ERC20 46.9106228746677 | | |
| 3.1.122960 | DANIEL ALEJANDRO RODAS MUÑOZ | ADDRESS REDACTED | | | BTC 0.00000031<br>CEL 0.0239613687044578 | | |
| 3.1.122961 | DANIEL ALEJANDRO TOLABA | ADDRESS REDACTED | | | BTC 0.000000420643181987<br>USDC 0.0124031024115549<br>USDT ERC20 0.462388936903822 | | |
| 3.1.122962 | DANIEL ALEMAN | ADDRESS REDACTED | | | XLM 27.8395330173108 | | |
| 3.1.122963 | DANIEL ALEMAR | ADDRESS REDACTED | | | BTC 0.00000903240928033 | | |
| 3.1.122964 | DANIEL ALEXANDER | ADDRESS REDACTED | | | BCH 0.00590448616237616<br>BTC 1.43149881697415<br>ETH 0.000530578658247911<br>PAXG 1.17388444853112<br>SGB 248.508689843864<br>USDC 8634.56523325513<br>XRP 0.580025738467166 | BCH 0.000000007629316549 | |
| 3.1.122965 | DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | | | BTC 0.248357483968925<br>CEL 2.27622196825408<br>MCDAI 0.112576858769252<br>USDC 3.48933832383818 | BTC 0.000000002737227476<br>CEL 2.67680410067433<br>USDC 271.704673283183 | |
| 3.1.122966 | DANIEL ALEXANDER BROWN | ADDRESS REDACTED | | | ETH 0.000061538623997579 | | |
| 3.1.122967 | DANIEL ALEXANDER LOPEZ | ADDRESS REDACTED | | | BTC 0.0221716162863726<br>ETH 0.0208730840454684<br>USDC 257.053179120995<br>XLM 94.4281352785315 | | |
| 3.1.122968 | DANIEL ALEXANDER MILANO TORRES | ADDRESS REDACTED | | | BTC 0.000018262396754588<br>CEL 0.162527834334576<br>USDC 76.6734268065095 | | |
| 3.1.122969 | DANIEL ALEXANDER POPESCU | ADDRESS REDACTED | | | BTC 0.56314963969079<br>CEL 76.1250226496317<br>ETH 3.65070471072929<br>USDC 256760.080097505 | | |
| 3.1.122970 | DANIEL ALEXANDER WECKECK | ADDRESS REDACTED | | | BTC 0.000007779132427158 | | |
| 3.1.122971 | DANIEL ALEXANDER YOUNG | ADDRESS REDACTED | | | BTC 0.004431779227797<br>ETH 0.00371240670416646 | | |
| 3.1.122972 | DANIEL ALEXANDRE ANDRADE BERNARDO | ADDRESS REDACTED | | | BTC 0.00003374916357144 | | |
| 3.1.122973 | DANIEL ALEXANDRU | ADDRESS REDACTED | | | CEL 1.12108020359015 | | |
| 3.1.122974 | DANIEL ALEXANDRU ROBOTIN | ADDRESS REDACTED | | | BTC 0.00175215958201493 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.122975 | DANIEL ALEXIUC | ADDRESS REDACTED | | | BSV 0.0782152080942015<br>BTC 2.04018666956903<br>BUSD 9.53104926569817<br>CEL 23.4107337229266<br>EOS 1597.97854360003<br>ETC 186.197985765835<br>ETH 0.00160106056749234<br>OMG 5.30194624150551<br>USDC 31.2330387190551<br>USDT ERC20 17.0136406856982 | | |
| 3.1.122976 | DANIEL ALFARO ROJAS | ADDRESS REDACTED | | | BTC 0.00663717881761412 | | |
| 3.1.122977 | DANIEL ALFONSO DIAZDELCASTILLO | ADDRESS REDACTED | | | BTC 0.711282936002154<br>CEL 158.682412827189<br>ETH 40.5813429517931<br>USDC 2551.82790154247 | | |
| 3.1.122978 | DANIEL ALFONSO MANCERA RIVERA | ADDRESS REDACTED | | | CEL 1.05979224348544 | | |
| 3.1.122979 | DANIEL ALI | ADDRESS REDACTED | | | BTC 0.240030756376218<br>ETH 0.0165767613216556<br>LTC 10.9185924920376<br>USDC 1.00579232638021 | BTC 0.000001311711248839 | |
| 3.1.122980 | DANIEL ALI | ADDRESS REDACTED | | | ADA 0.000000866794930707<br>BNB 0.00163414336822655<br>BTC 0.000005842205825341<br>CEL 1.82286294042115<br>ETH 0.00630110169396795<br>LTC 0.00160888589610907<br>USDC 0.567688807588923 | | |
| 3.1.122981 | DANIEL ALIG | ADDRESS REDACTED | | | BTC 1.10783344397341 | | |
| 3.1.122982 | DANIEL ALIN BIRIESCU | ADDRESS REDACTED | | | CEL 1.06722575779704 | | |
| 3.1.122983 | DANIEL ALIN RISTEI | ADDRESS REDACTED | | | CEL 125.17681613503 | | |
| 3.1.122984 | DANIEL ALLAN | ADDRESS REDACTED | | | ADA 0.000000087677920349<br>BNB 0.00211730760688388<br>BTC 0.00000113347411080299<br>CEL 0.791809004296197<br>ETH 0.000001570235227339<br>LTC 0.000321022050599756<br>XLM 0.000000066486174154<br>XRP 0.945133560443457 | | |
| 3.1.122985 | DANIEL ALLAN NILSSON | ADDRESS REDACTED | | | BTC 0.477812488380092 | | |
| 3.1.122986 | DANIEL ALLEN | ADDRESS REDACTED | | | ETH 0.0346847843786832<br>XLM 25.0097451932494 | | |
| 3.1.122987 | DANIEL ALLEN | ADDRESS REDACTED | | | XRP 0.0515592654563531 | | |
| 3.1.122988 | DANIEL ALLEN DAGUE | ADDRESS REDACTED | | | AAVE 12.0913994465824<br>AVAX 39.9748<br>BAT 0.950341042758345<br>BNT 1.67527690331787<br>BTC 0.38936305141538<br>CEL 344.890634996439<br>COMP 5.18773393034798<br>DOT 194.668413242464<br>ETH 7.25832724279806<br>LINK 154.304525562119<br>MANA 6195.36339360648<br>MATIC 9261.27749678482<br>SNX 608.285553589007<br>UNI 502.392826308154<br>USDC 1.07830469045661<br>USDT ERC20 0.048636089341693 | | |
| 3.1.122989 | DANIEL ALLEN GAST | ADDRESS REDACTED | | | ADA 764.142098102483<br>BTC 0.0264067633542023<br>DOGE 970.606218579453<br>DOT 5.7842441233138<br>ETH 0.0547712352548005<br>MATIC 31.6231196405411<br>SOL 2.39483498535032 | ADA 685.349989<br>AVAX 13.40701486<br>BTC 0.0369321<br>DOGE 1275.36792112<br>DOT 7.6258261312<br>ETH 0.13684194<br>MATIC 303.00865342<br>SOL 3.553853977 | |
| 3.1.122990 | DANIEL ALLEN SMITH | ADDRESS REDACTED | | | BTC 1.02261211200285<br>CEL 408.862620527721<br>ETH 29.9002599182573<br>USDC 35206.7117739278 | | |
| 3.1.122991 | DANIEL ALLEN TODNEM | ADDRESS REDACTED | | | AAVE 1.08275043752982<br>ADA 54.88753177988<br>BAT 0.571766896168524<br>BCH 0.00152920524587678<br>BNT 0.297944785757606<br>BSV 0.000496475311059535<br>BTC 0.000001607028230924<br>COMP 4.95040230543207<br>DASH 43.4904808958945<br>ETC 0.000013636648082941<br>ETH 1.8618559337585<br>LINK 449.145794532895<br>LTC 0.000005774520107743<br>MATIC 2524.55688475764<br>OMG 0.152675047606384<br>SGB 1351.17016167732<br>SNX 46.735251174336<br>SUSHI 72.0529976713814<br>USDC 0.875098724700704<br>XLM 0.000365081585514216<br>XRP 8838.52999187154<br>ZRX 10186.0740957844 | BTC 0.000088031073687836<br>ETH 0.624794143462931 | |
| 3.1.122992 | DANIEL ALLEN WELTZ | ADDRESS REDACTED | | | ADA 211.76115526931<br>AVAX 11.8530927137883<br>BTC 1.06148601502568<br>CEL 46.9387331159623<br>DOGE 0.189881031723261<br>ETH 5.09295608923345<br>LINK 48.1317180498188<br>LTC 0.578828910402294<br>LUNC 24.200756175568<br>MATIC 705.233822182252<br>SOL 33.4594402961638<br>USDC 8.20484427414073 | AVAX 0.43181<br>LUNC 2.67128<br>USDC 10.328 | |
| 3.1.122993 | DANIEL ALLINGER | ADDRESS REDACTED | | | BUSD 0.00286081936909721<br>CEL 0.923753181458116 | | |
| 3.1.122994 | DANIEL ALLRED | ADDRESS REDACTED | | | BTC 0.756344365229703<br>ETH 0.0128545629208165 | | |
| 3.1.122995 | DANIEL ALMAN | ADDRESS REDACTED | | | BTC 0.617623001822551<br>ETH 7.22052209665946<br>USDC 13086.428181803 | | |
| 3.1.122996 | DANIEL ALMEDA | ADDRESS REDACTED | | | BTC 0.0783624493318714<br>ETH 0.471204259666206<br>USDC 521.926402192023 | | |
| 3.1.122997 | DANIEL ALMEYRA | ADDRESS REDACTED | | | BTC 0.0171191912611482 | | |
| 3.1.122998 | DANIEL ALOISI | ADDRESS REDACTED | | | BAT 1.12584514430003<br>ETH 0.00000461143380446 | | |
| 3.1.122999 | DANIEL ALONSO | ADDRESS REDACTED | | | BTC 0.00000124662727778<br>ETH 0.000187726279581134 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.123000 | DANIEL ALONSO PEREZ | ADDRESS REDACTED | | | BTC 0.0836242404355121<br>DOT 63.3477205074301<br>MANA 33.7727020024921 | | |
| 3.1.123001 | DANIEL ALONZO | ADDRESS REDACTED | | | BTC 0.000481848387121203<br>ETH 0.00202274532576582 | | |
| 3.1.123002 | DANIEL ALSTERHOLM | ADDRESS REDACTED | | | BTC 0.030642543089198<br>CEL 3.33550178595937<br>ETH 0.735575164281241 | | |
| 3.1.123003 | DANIEL ALTAMIRANO | ADDRESS REDACTED | | | ADA 0.328966810297773<br>BNB 0.00139483512316834<br>BTC 0.000184572439993159<br>USDC 0.938623432034365 | | |
| 3.1.123004 | DANIEL ALVA | ADDRESS REDACTED | | | BTC 0.0000000973409895539999<br>USDC 0.000091353057621812 | | BTC 0.000000000844139547<br>USDC 0.14879426785625 |
| 3.1.123005 | DANIEL ALVA | ADDRESS REDACTED | | | USDC 0.14482278770715 | | |
| 3.1.123006 | DANIEL ALVARADO | ADDRESS REDACTED | | | BTC 0.000000377686005022<br>CEL 1.07786983589206 | | |
| 3.1.123007 | DANIEL ALVARADO GARCIA | ADDRESS REDACTED | | | ADA 30.793396<br>BTC 0.00099522<br>CEL 0.901684919293289<br>DOT 1.0357552981 | | |
| 3.1.123008 | DANIEL ALVAREZ | ADDRESS REDACTED | | | 1INCH 214.537863348872<br>BTC 0.126237238851614<br>DOT 18.738058199241 | | |
| 3.1.123009 | DANIEL ALVAREZ | ADDRESS REDACTED | | | AVAX 0.00017704450381987<br>EOS 0.000220360165258621<br>ETH 0.000000356781079385 | | |
| 3.1.123010 | DANIEL ALVAREZ | ADDRESS REDACTED | | | AVAX 5.32450498968363<br>BTC 0.0467670023877513<br>ETH 0.398350988146815 | BTC 0.00884406 | |
| 3.1.123011 | DANIEL ALVAREZ | ADDRESS REDACTED | | | ADA 3971.21143522648<br>BAT 2786.64631740096<br>BCH 34.6290692592443<br>BTC 0.330124934504998<br>DASH 43.2624015034072<br>LTC 431.982041775295<br>UNI 628.200764038633<br>XLM 9702.27887543353<br>ZRX 4270.31409722647 | | |
| 3.1.123012 | DANIEL ALVAREZ GARCIA | ADDRESS REDACTED | | | BTC 0.00737313811695696<br>BUSD 0.11702799250657<br>CEL 0.710471774090999<br>USDT ERC20 0.495687757098703 | | |
| 3.1.123013 | DANIEL ALVARO | ADDRESS REDACTED | | | BTC 0.146816370528624<br>CEL 283.159334749086<br>ETH 2.90546221099117<br>USDC 315.64509014721 | | |
| 3.1.123014 | DANIEL ALVES | ADDRESS REDACTED | | | BTC 0.00211760997173312<br>CEL 11.6671541326961<br>LTC 17.346281080803<br>USDC 7.87387190967359 | | |
| 3.1.123015 | DANIEL ALVIA | ADDRESS REDACTED | | | ADA 51.6593658843577<br>BTC 0.000001432746988768<br>ETH 0.0824774453707259<br>MATIC 218.151662727812<br>USDC 0.09570149092909<br>XLM 0.0493231462111527 | | |
| 3.1.123016 | DANIEL AMARAL | ADDRESS REDACTED | | | LINK 50.1764657712715 | | |
| 3.1.123017 | DANIEL AMELI | ADDRESS REDACTED | | | BTC 0.000397608312553585<br>GUSD 38.3208351410939<br>USDC 0.0155090608658069 | | |
| 3.1.123018 | DANIEL AMEZAGA | ADDRESS REDACTED | | | BTC 0.00114609629586221<br>ETH 0.000072567707088252 | | |
| 3.1.123019 | DANIEL AMINE | ADDRESS REDACTED | | | BTC 0.116661424365066<br>USDC 208.554494966412 | | |
| 3.1.123020 | DANIEL AMIOT | ADDRESS REDACTED | | | BTC 0.000489913804142111<br>XRP 7125.4802703231 | | |
| 3.1.123021 | DANIEL AMIRSOLTANI | ADDRESS REDACTED | | | ADA 0.298348474746864<br>AVAX 0.00601420686552848<br>BTC 0.000039240883749596<br>DOT 0.0163267977314543<br>ETH 0.000456198974960703<br>MATIC 0.743673555709127<br>USDC 11.7863941808148<br>USDT ERC20 0.21432604129127<br>XLM 0.0354495221531876 | BTC 0.000000001319710698 | |
| 3.1.123022 | DANIEL AMOS | ADDRESS REDACTED | | | BTC 0.0000018004665944889<br>MATIC 0.903858167047115 | | |
| 3.1.123023 | DANIEL AMSTRUP | ADDRESS REDACTED | | | BTC 0.0430561234912145<br>ETH 0.302737055418072 | | |
| 3.1.123024 | DANIEL ANANTH | ADDRESS REDACTED | | | CEL 1.09221296523289 | | |
| 3.1.123025 | DANIEL ANAYA | ADDRESS REDACTED | | | BTC 0.105787291803832<br>ETH 1.09071521779619 | BTC 0.06914653 | |
| 3.1.123026 | DANIEL ANDERS | ADDRESS REDACTED | | | ADA 1261.17992273864<br>BTC 0.00142109960360864<br>ETH 0.0713336221030761<br>MATIC 264.109057401794<br>SOL 5.59913878852607<br>USDC 422.325768845345 | | |
| 3.1.123027 | DANIEL ANDERS SÖDERSTRÖM | ADDRESS REDACTED | | | BTC 0.000000359134456102<br>MATIC 0.469971193332437 | | |
| 3.1.123028 | DANIEL ANDERSEN | ADDRESS REDACTED | | | BTC 0.00167635745109834<br>CEL 145.235948315734<br>DOGE 1221.57740939336<br>DOT 29.7058091316799<br>ETH 1.65624668908744<br>XRP 926.109088 | | |
| 3.1.123029 | DANIEL ANDERSEN | ADDRESS REDACTED | | | BTC 0.025948941484541<br>CEL 23.1964565469987<br>USDC 45.6591639333823 | | |
| 3.1.123030 | DANIEL ANDERSEN | ADDRESS REDACTED | | | BTC 1.14488846155869<br>SOL 81.1292286741909<br>USDT ERC20 12.8360198181676 | | |
| 3.1.123031 | DANIEL ANDERSON | ADDRESS REDACTED | | | BTC 0.592643211376728<br>ETH 1.29752578506472<br>MANA 74.635264373763<br>MATIC 127.817315372033 | | |
| 3.1.123032 | DANIEL ANDERSON | ADDRESS REDACTED | | | BTC 0.00370501452897399<br>LTC 0.000063985440902959<br>USDT ERC20 3.39596890891325 | USDT ERC20 0.00000021129292066 | |
| 3.1.123033 | DANIEL ANDERSON | ADDRESS REDACTED | | | ADA 1037.01191145383<br>ETH 1.02106680285025<br>SOL 5.42550765737305 | ADA 643.600885<br>SOL 3.994897196 | |
| 3.1.123034 | DANIEL ANDERSON | ADDRESS REDACTED | | | BAT 0.0334313924421976<br>BTC 0.000003579435949464<br>COMP 0.000024151561185444<br>ETH 0.000140846326218292<br>USDC 0.0208089148173402<br>XLM 0.0189831769065633 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.123035 | DANIEL ANDERSSON | ADDRESS REDACTED | | | AAVE 0.0023293579097694<br>ADA 0.167308496088342<br>BTC 0.00242373470875462<br>CEL 10.6334494894692<br>COMP 1.51482324839469<br>ETH 0.000298273347905018<br>MATIC 2.15713787544645<br>USDC 1058.26553634741 | | |
| 3.1.123036 | DANIEL ANDERSSON | ADDRESS REDACTED | | | ADA 0.000000718061468947<br>BTC 0.000000002226792779<br>CEL 3.58821280665621 | | |
| 3.1.123037 | DANIEL ANDERSSON | ADDRESS REDACTED | | | ADA 275.970690793584<br>BTC 0.044040468282708<br>CEL 0.160981288686755<br>ETH 0.875577647815797<br>USDT ERC20 0.286103819006792 | | |
| 3.1.123038 | DANIEL ANDRADE | ADDRESS REDACTED | | | DOT 0.011722157788256<br>ETC 0.00299652181801883<br>MATIC 0.542349027543773<br>XLM 81.3181260621955 | | |
| 3.1.123039 | DANIEL ANDRE ALVES OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000969530878703<br>DOT 0.0182213675881118 | | |
| 3.1.123040 | DANIEL ANDREAS BRIEST | ADDRESS REDACTED | | | BTC 0.00012180019502271 | | |
| 3.1.123041 | DANIEL ANDREAS FRITZON | ADDRESS REDACTED | | | ADA 9.43605157556652<br>BAT 597.664412530809<br>BTC 0.000000003663231824<br>CEL 5864.24935322923<br>DOT 0.679526550108461<br>EOS 20.6274517877506<br>ETH 0.00605963521568499<br>LTC 0.000000007094452548<br>MATIC 22.1719842399938<br>SGB 657.529821983091<br>USDC 0.00000008167553325<br>XLM 0.00000001951527995<br>XRP 0.000000949320587356 | | |
| 3.1.123042 | DANIEL ANDREIANA | ADDRESS REDACTED | | | BCH 0.00213857034970934<br>BTC 1.02668310466111<br>ETH 11.7169413779654 | | |
| 3.1.123043 | DANIEL ANDREICO | ADDRESS REDACTED | | | BCH 0.00123060223709218<br>BTC 0.000009762658198929<br>CEL 0.383176291296733<br>LTC 0.000281380791108604<br>OMG 0.0449119299990982<br>USDC 0.0305295107693694<br>ZRX 0.763972099978329 | | |
| 3.1.123044 | DANIEL ANDREJIC | ADDRESS REDACTED | | | BTC 0.0457644432158043 | | |
| 3.1.123045 | DANIEL ANDRES MEDINA SILVA | ADDRESS REDACTED | | | BTC 0.000015916994358474 | | |
| 3.1.123046 | DANIEL ANDREW CONNER | ADDRESS REDACTED | | | ADA 15.7748243269503<br>BTC 0.000002246099865708 | ADA 16140.0271864158<br>BTC 0.00144878200513296 | |
| 3.1.123047 | DANIEL ANDREW PAYNE | ADDRESS REDACTED | | | ETH 0.0101811571553507 | | |
| 3.1.123048 | DANIEL ANDREWS | ADDRESS REDACTED | | | BTC 0.000205122541681032<br>USDC 0.376239251206778 | | |
| 3.1.123049 | DANIEL ANDRUVETTO | ADDRESS REDACTED | | | CEL 0.000908146493661519<br>SGB 0.0161588844553008<br>USDC 0.000707933853625159<br>XRP 0.109058036687894 | | |
| 3.1.123050 | DANIEL ANG | ADDRESS REDACTED | | | BNB 0.000115081431878307<br>BTC 0.000784030859454628<br>CEL 3.88282243908929 | | |
| 3.1.123051 | DANIEL ANG | ADDRESS REDACTED | | | BTC 0.000000008485491899<br>CEL 0.181555551607671 | | |
| 3.1.123052 | DANIEL ANG | ADDRESS REDACTED | | | BTC 0.000000006953146068<br>CEL 0.0426964439222191 | | |
| 3.1.123053 | DANIEL ANG CHOON HUNG | ADDRESS REDACTED | | | BTC 0.000534900337126213<br>CEL 43.6200054889428<br>LTC 0.000000008906552846<br>XRP 0.000000828657355404 | | |
| 3.1.123054 | DANIEL ANGEL MAYORALMEJIA | ADDRESS REDACTED | | | BTC 0.00708478787311643<br>ETH 0.0673844901450411 | | |
| 3.1.123055 | DANIEL ANGEL SALINAS | ADDRESS REDACTED | | | BTC 0.01434337055973 | | |
| 3.1.123056 | DANIEL ANGELO BERNARDO | ADDRESS REDACTED | | | CEL 8.19051294261333 | | |
| 3.1.123057 | DANIEL ANGELOSANTO | ADDRESS REDACTED | | | BAT 689.612444730552<br>BCH 0.508460229159409<br>BTC 0.194518004391813<br>CEL 1865.21190180328<br>DASH 2.1631533214027<br>EOS 52.1049698654173<br>ETH 6.73879273472317<br>LINK 11.8718034735152<br>LTC 4.87807753626812<br>SGB 161.378543557919<br>SNX 48.4823820406689<br>USDC 10.5141231092671<br>USDT ERC20 88.1301174942424<br>XRP 1089.16102300645<br>ZEC 2.45825132365394 | | |
| 3.1.123058 | DANIEL ANGERMILLER | ADDRESS REDACTED | | | BUSD 1.14527324282217<br>XRP 0.000000844235380497 | | |
| 3.1.123059 | DANIEL ANGUIANO | ADDRESS REDACTED | | | ETH 0.00149683157035568 | USDC 0.928 | |
| 3.1.123060 | DANIEL ANGULO | ADDRESS REDACTED | | | BTC 0.000000009663810673<br>CEL 0.299906355087012 | | |
| 3.1.123061 | DANIEL ANICHUKWU | ADDRESS REDACTED | | | ADA 319.505466398754<br>BTC 0.00116718219049476<br>SNX 6.37978933111013<br>XRP 459.419082674473 | | |
| 3.1.123062 | DANIEL ANKRAH | ADDRESS REDACTED | | | ETH 0.000252633219419739 | | |
| 3.1.123063 | DANIEL ANKUNDA | ADDRESS REDACTED | | | AAVE 0.000002868230896673<br>BTC 0.000000144298287508<br>ETH 0.000000217316160961<br>LINK 0.00328376812182534<br>UNI 0.00743460665414918 | | |
| 3.1.123064 | DANIEL ANSORGE | ADDRESS REDACTED | | | BCH 0.0000371819783115839<br>BSV 0.000078168543310906<br>BTC 0.000003086275186193<br>ETH 0.0000671738235056849<br>LTC 0.00008991632063993 | | |
| 3.1.123065 | DANIEL ANTAL | ADDRESS REDACTED | | | CEL 0.788371315376545 | | |
| 3.1.123066 | DANIEL ANTHONY | ADDRESS REDACTED | | | BTC 0.000531079255405196<br>CEL 1.39185150667373<br>USDT ERC20 44.3885197075473 | | |
| 3.1.123067 | DANIEL ANTHONY BIN | ADDRESS REDACTED | | | BTC 0.000000002605757804<br>CEL 0.341588536271987<br>ETH 0.000013771560582536<br>MATIC 0.129209276974464<br>XLM 0.000000015384615385 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.123068 | DANIEL ANTHONY MASON | ADDRESS REDACTED | | | BTC 0.297467320193395<br>CEL 0.977660496811122<br>DOT 0.000000000053810089<br>ETH 1.92285220326894<br>USDC 0.577445908585206 | | |
| 3.1.123069 | DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | | | BTC 2.53220733624276<br>CEL 26150.1099367802<br>ETH 471.673061853873<br>USDC 0.0883857152211444 | CEL 82.278839262012 | |
| 3.1.123070 | DANIEL ANTOHI | ADDRESS REDACTED | | | BTC 0.00383818164999269<br>ETH 0.96353456630595<br>USDC 1182.9993591077 | | |
| 3.1.123071 | DANIEL ANTON | ADDRESS REDACTED | | | ETH 0.00532172471789271 | | |
| 3.1.123072 | DANIEL ANTON | ADDRESS REDACTED | | | BTC 0.000915548746956161<br>MATIC 0.00837711109119518 | | |
| 3.1.123073 | DANIEL ANTON NEUMANN | ADDRESS REDACTED | | | BTC 0.000000487269475647 | | |
| 3.1.123074 | DANIEL ANTONIO ARRIAGA | ADDRESS REDACTED | | | BTC 0.00691989870489199 | | |
| 3.1.123075 | DANIEL ANTONIO NIEVA | ADDRESS REDACTED | | | BTC 0.00129289168153492<br>ETH 0.0014715743064107<br>USDC 1.70790082335401 | | |
| 3.1.123076 | DANIEL ANTONIO SALOMON | ADDRESS REDACTED | | | BTC 0.0127585587395307<br>ETH 0.000035404920275561 | | |
| 3.1.123077 | DANIEL ANTONY KUNKEL | ADDRESS REDACTED | | | AAVE 16.5107384294624<br>ADA 1516.30390332233<br>AVAX 22.1731031080648<br>BTC 0.132357515366159<br>CEL 48.8973754138305<br>ETH 1.38717033661232<br>MATIC 2012.7118828363<br>PAXG 7.90655694924228<br>SNX 557.603948936211 | | |
| 3.1.123078 | DANIEL APARICIO | ADDRESS REDACTED | | | ADA 0.24220336558766<br>BTC 0.000016123946989164 | ADA 392.971276290578<br>BTC 0.000000006805750985 | |
| 3.1.123079 | DANIEL APOLONIO | ADDRESS REDACTED | | | BTC 0.00277570129665627<br>CEL 76.5097626171785 | | |
| 3.1.123080 | DANIEL APPEAH | ADDRESS REDACTED | | | SOL 6.07099301829801<br>XLM 2016.11861025769 | SOL 8.998<br>XLM 1369.6 | |
| 3.1.123081 | DANIEL APPIERTO | ADDRESS REDACTED | | | BTC 0.000001369246831195<br>LINK 0.169173205020323 | BTC 0.00138290795054903 | |
| 3.1.123082 | DANIEL APRILI | ADDRESS REDACTED | | | ADA 0.200892427913102<br>BTC 0.000003768603008882<br>CEL 0.539043569772529<br>LINK 0.00322622369617054 | | |
| 3.1.123083 | DANIEL ARAIZA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.123084 | DANIEL ARANDA | ADDRESS REDACTED | | | BNB 0.0130261546411741<br>BTC 0.000192231267481691<br>SGB 170.683978594391 | | |
| 3.1.123085 | DANIEL ARAÑÓ MUGARRA | ADDRESS REDACTED | | | BTC 0.000003604608351829 | | |
| 3.1.123086 | DANIEL ARANY | ADDRESS REDACTED | | | BNB 0.000003701860114955<br>CEL 23.4947357945016<br>ETH 0.0000004277815035 | | |
| 3.1.123087 | DANIEL ARAÚJO SANTOS | ADDRESS REDACTED | | | BTC 0.0143472164937379<br>ETH 1.0047862523836 | | |
| 3.1.123088 | DANIEL ARBOLEDA MANYOMA | ADDRESS REDACTED | | | BTC 0.000000231326664586<br>USDT ERC20 0.762867310320165 | | |
| 3.1.123089 | DANIEL ARCANA | ADDRESS REDACTED | | | AAVE 5.99157883321825<br>ADA 1028.15926408539<br>BTC 0.518899734528881<br>COMP 0.000601067463607329<br>DOT 80.6844771014411<br>ETH 5.19008291105943<br>LINK 102.116605930004<br>MATIC 524.244745305882<br>SNX 109.863800159921<br>UNI 50.8706895801481<br>USDC 0.342549114293166<br>ZRX 0.262433972384542 | | |
| 3.1.123090 | DANIEL ARCEO | ADDRESS REDACTED | | | ETH 1.03212833370459 | | |
| 3.1.123091 | DANIEL ARCHER | ADDRESS REDACTED | | | CEL 22.4365364176394<br>USDC 500.008196<br>XRP 227.9 | | |
| 3.1.123092 | DANIEL ARCILA | ADDRESS REDACTED | | | ADA 201.638404814165 | | |
| 3.1.123093 | DANIEL ARCINIEGA | ADDRESS REDACTED | | | BTC 0.00040964031629562<br>CEL 66.5307659819865 | | |
| 3.1.123094 | DANIEL ARCSON | ADDRESS REDACTED | | | ADA 22.6224584560942<br>CEL 0.35326612470682<br>DOT 5.97421445985755<br>LTC 0.956109167898072<br>LUNC 4.4103471690139<br>XLM 166.010261405953 | | |
| 3.1.123095 | DANIEL ARENDS | ADDRESS REDACTED | | | BTC 0.000070879673357579<br>CEL 1.10957070682329<br>ETH 0.00513242648816106<br>SGB 980.161790486628<br>USDC 1194.95039355042<br>XLM 1.21363834996809<br>XRP 3.72533448056963 | | |
| 3.1.123096 | DANIEL ARENSDORF | ADDRESS REDACTED | | | BTC 0.000036193535377237 | | |
| 3.1.123097 | DANIEL AREVALO | ADDRESS REDACTED | | | BTC 1.00102237112787<br>CEL 599.076249788039<br>USDC 0.319143976826907 | | |
| 3.1.123098 | DANIEL ARGUELLO | ADDRESS REDACTED | | | CEL 1.08590615653559 | | |
| 3.1.123099 | DANIEL ARGUELLO | ADDRESS REDACTED | | | CEL 1.07867203801108 | | |
| 3.1.123100 | DANIEL ARGÜELLO | ADDRESS REDACTED | | | BTC 0.000002766743370562<br>USDC 0.322594091397535 | | |
| 3.1.123101 | DANIEL ARIAS | ADDRESS REDACTED | | | BTC 0.0370654900560354<br>ETH 0.178901547252387<br>LINK 5.91117664207171<br>USDC 22.3343714847017 | | |
| 3.1.123102 | DANIEL ARIAS | ADDRESS REDACTED | | | BTC 0.000003226280955657799<br>USDT ERC20 0.482566831040964 | | |
| 3.1.123103 | DANIEL ARJONA | ADDRESS REDACTED | | | SGB 0.0707395804<br>XRP 0.468164 | | |
| 3.1.123104 | DANIEL ARMAO | ADDRESS REDACTED | | | BTC 0.000150676476627004<br>DOT 2.03353040462245<br>ETH 0.123581571384787<br>LUNC 1687.41787052858<br>MATIC 8.08799987640991<br>SOL 0.200668052128502<br>USDC 0.0451092417827214 | | |
| 3.1.123105 | DANIEL ARMBRECHT-HOORTASH | ADDRESS REDACTED | | | CEL 401.388895091512 | | |
| 3.1.123106 | DANIEL ARNE | ADDRESS REDACTED | | | BTC 0.00125113047811085<br>LINK 23.7318492244285 | | |
| 3.1.123107 | DANIEL ARON | ADDRESS REDACTED | | | BTC 0.257488009060352<br>ETH 5.68957032452296 | | |
| 3.1.123108 | DANIEL ARRA | ADDRESS REDACTED | | | BCH 0.000142655382572858<br>CEL 1.09945500998105 | | |
| 3.1.123109 | DANIEL ARREDONDO GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00216236037212708<br>USDT ERC20 2.09282687925089 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.123110 | DANIEL ARREOLA | ADDRESS REDACTED | | | BTC 0.00382725055685481<br>CEL 130.830244143158<br>ETH 0.00309049396876566<br>MCDAI 721.56287235294 | | |
| 3.1.123111 | DANIEL ARRIBAS HEDO | ADDRESS REDACTED | | | BTC 0.0042500504407559<br>CEL 0.0975768175281422 | | |
| 3.1.123112 | DANIEL ARROYAVE RUA | ADDRESS REDACTED | | | BTC 0.00664862675317317<br>USDC 0.00126736400802258 | | |
| 3.1.123113 | DANIEL ARROYO MAYO | ADDRESS REDACTED | | | BTC 0.0109540775187682 | | |
| 3.1.123114 | DANIEL ARSENAULT | ADDRESS REDACTED | | | BTC 0.000006572036565145<br>CEL 0.0307863663772559<br>ETH 0.000140196505787464<br>XLM 0.571947768168988<br>XRP 0.517659542004609 | | |
| 3.1.123115 | DANIEL ARSENOVICH FIZIKOV | ADDRESS REDACTED | | | BTC 0.000003030770994733<br>USDT ERC20 412.877481871727 | | |
| 3.1.123116 | DANIEL ARTHUR BULL | ADDRESS REDACTED | | | AAVE 0.381111684480889<br>ADA 361.334413594829<br>BTC 0.456846854275458<br>ETH 0.148681513907773<br>LTC 0.00221763289775694<br>SNX 4.64021862467684<br>USDC 6.62854297602757<br>XLM 1127.84678600232 | USDC 0.000000349527673977 | |
| 3.1.123117 | DANIEL ASBURY | ADDRESS REDACTED | | | AVAX 1.00996061512515<br>BTC 0.000000085262311351<br>SNX 0.00159730186146785<br>SOL 5.28712441793661<br>USDC 0.00828845037789513<br>XLM 5.49583054360198 | MANA 2011.833<br>MATIC 2814.618<br>SNX 0.0237659105268048<br>USDC 0.705528695346248 | |
| 3.1.123118 | DANIEL ASCENCIO SANDOVAL | ADDRESS REDACTED | | | BTC 0.000177321421558997<br>USDC 0.252737189097881 | | |
| 3.1.123119 | DANIEL ASENSIO | ADDRESS REDACTED | | | BTC 0.00000504854872501399<br>LINK 0.0194492145113694 | | |
| 3.1.123120 | DANIEL ASHE | ADDRESS REDACTED | | | BTC 0.000524962137123118<br>CEL 141.033752689872<br>ETH 1.89759065860682 | | |
| 3.1.123121 | DANIEL ASHMORE | ADDRESS REDACTED | | | BNB 0.0156267503007616<br>BTC 0.000142806591426403<br>MCDAI 0.0945853357591936 | | |
| 3.1.123122 | DANIEL ASHURST | ADDRESS REDACTED | | | AVAX 0.183010730883649<br>BTC 0.0244302821230485<br>DOT 5.73571061522269<br>ETH 1.48039351330965<br>MATIC 88.718039559268<br>USDC 5152.40192790729 | | |
| 3.1.123123 | DANIEL ASKBO | ADDRESS REDACTED | | | BTC 0.00121637070803018<br>CEL 232.273010368548 | | |
| 3.1.123124 | DANIEL ASPROMONTE | ADDRESS REDACTED | | | BTC 0.750974130155562<br>ETH 1.38979664378751<br>GUSD 5197.03952170957<br>MATIC 1074.40111298441 | | |
| 3.1.123125 | DANIEL ASSENZA | ADDRESS REDACTED | | | CEL 0.0475244920278659<br>ETH 0.000906556128618467<br>USDT ERC20 0.309137391263791 | | |
| 3.1.123126 | DANIEL ASSIS | ADDRESS REDACTED | | | BTC 0.00240506239615109<br>CEL 11.9698496819021<br>DOT 21.0466977223454<br>EOS 40.846<br>MCDAI 0.0174022842493951<br>USDT ERC20 204.332134904278 | | |
| 3.1.123127 | DANIEL ASTACIO | ADDRESS REDACTED | | | BCH 0.115193526141875<br>BTC 0.00000148157856157<br>ETH 0.000071827932665945<br>LTC 0.00025196406814339<br>MCDAI 0.0258073317359265<br>OMG 0.00431434406457123<br>PAX 0.0180318866056662<br>SGB 15.8168147002221<br>TUSD 0.17191163698192<br>XLM 0.15435362233976<br>XRP 0.0713863556644918<br>ZRX 59.6478373869316 | | |
| 3.1.123128 | DANIEL ASTACIO | ADDRESS REDACTED | | | BCH 0.000087310090772501<br>CEL 1.09945500998105<br>LTC 0.00021278786687043<br>SGB 0.00484024627277536<br>USDC 0.00000031977458242<br>XLM 0.0563874249893024<br>XRP 0.0323486540716763 | | |
| 3.1.123129 | DANIEL ASTETE | ADDRESS REDACTED | | | BTC 0.100697990775349<br>CEL 0.0450048164484201<br>DOT 9.94989825279324<br>ETH 0.819000123710284<br>MCDAI 0.0130746925980524 | | |
| 3.1.123130 | DANIEL ASZMANN | ADDRESS REDACTED | | | ADA 338.377960297664<br>AVAX 2.79732484647507<br>BTC 0.210731311232611<br>DOGE 31162.8981648613<br>DOT 57.4655705243727<br>ETH 0.034459306141033<br>LINK 2.80649017219414<br>MATIC 41.1497047056024<br>SNX 113.200437634553<br>SOL 2.93984621937919<br>USDC 209.776982615853 | BTC 0.00522722 | |
| 3.1.123131 | DANIEL ATANASOV DINKOV | ADDRESS REDACTED | | | BTC 0.000087966300160889<br>ETH 0.00185350682933852 | | |
| 3.1.123132 | DANIEL ATKINSON | ADDRESS REDACTED | | | BTC 3.06300090042962<br>ETH 4.58304183786694 | | |
| 3.1.123133 | DANIEL ATKINSON | ADDRESS REDACTED | | | BTC 0.486818558078307<br>USDC 782.949870256335<br>USDT ERC20 100.873339593808 | | |
| 3.1.123134 | DANIEL ATTALLAH | ADDRESS REDACTED | | | BTC 0.000002848125835946<br>ETH 0.00166692514841701 | | |
| 3.1.123135 | DANIEL ATTIA | ADDRESS REDACTED | | | BTC 6.22236141439439<br>ETH 35.3095650852613<br>MATIC 4086.85568000947<br>USDC 17.3230919059966 | | |
| 3.1.123136 | DANIEL ATTRELL | ADDRESS REDACTED | | | ADA 759.185738084439<br>BTC 0.0754831465497602<br>CEL 32.5573175032155<br>DOT 50.7298820714695<br>ETH 0.477946240775209<br>LTC 6.61904169186111<br>SOL 1.10944007173851<br>XLM 210.738591192526<br>XTZ 89.6780766986726<br>ZEC 1.24272524617771 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.123137 | DANIEL ATTWENGER | ADDRESS REDACTED | | | ADA 685.095275224676<br>ETH 0.226492788802013 | | |
| 3.1.123138 | DANIEL AUER | ADDRESS REDACTED | | | BTC 0.000013915478881584 | | |
| 3.1.123139 | DANIEL AUMAIR | ADDRESS REDACTED | | | ADA 1092.1953326448<br>BTC 0.00122763685911997<br>LTC 1.02313002763929 | | |
| 3.1.123140 | DANIEL AUSTIN EVANS | ADDRESS REDACTED | | | BTC 0.000001108519960522<br>DOT 0.23395126368302<br>ETH 0.00359544452189868<br>LINK 0.712390522942243<br>MATIC 4.3592035157181<br>SOL 0.0382665153907375<br>UNI 0.0214380848549799 | BTC 0.000816358067075363<br>DOT 0.000000000038210265<br>SOL 0.000000000273461685 | |
| 3.1.123141 | DANIEL AUTON | ADDRESS REDACTED | | | BTC 0.000000431885114402<br>CEL 140.660654842496<br>DASH 10.92841575<br>PAXG 0.0129246318563243<br>USDC 5.0509231032811 | | |
| 3.1.123142 | DANIEL AVATO | ADDRESS REDACTED | | | CEL 15.93229120983<br>ETH 0.00817004291856096<br>MATIC 22.5429600561858<br>USDT ERC20 0.66071418291672 | | |
| 3.1.123143 | DANIEL AVELLINO | ADDRESS REDACTED | | | ADA 2.79479146198395<br>BTC 0.000030894064720271<br>DOT 152.927211826007<br>ETH 0.000003693539446749<br>KNC 0.0398057121756837<br>LINK 0.0802914258377657<br>LUNC 10.038779808923<br>MATIC 1523.81137967109<br>SNX 101.97357028447<br>SOL 25.4587462072831<br>USDC 0.0134396128534265 | | ADA 0.000000644296028285<br>USDC 0.000000872730653881 |
| 3.1.123144 | DANIEL AVERY | ADDRESS REDACTED | | | CEL 1.07452187260711<br>TUSD 2.91860959914167<br>USDC 108.118193581546 | | |
| 3.1.123145 | DANIEL AVILA | ADDRESS REDACTED | | | BCH 0.0300834287958901<br>BTC 0.000000783166944486<br>CEL 1.1324252449222<br>ETH 0.000022444424236786<br>SGB 0.00730182945209881<br>TUSD 0.0148478873594819<br>XRP 0.0492808266856882 | | |
| 3.1.123146 | DANIEL AVILA CASTREJON | ADDRESS REDACTED | | | BTC 0.00143366645941112<br>ETH 0.00112730383296009 | | |
| 3.1.123147 | DANIEL AVILÉS RODRÍGUEZ | ADDRESS REDACTED | | | CEL 0.117142153497766 | | |
| 3.1.123148 | DANIEL AVINGER | ADDRESS REDACTED | | | AAVE 0.000257733053437551<br>BTC 0.000003238250116784<br>COMP 0.000068371671822819<br>DOT 0.00819545036603289<br>ETH 0.000094673633256279<br>LINK 0.00155308527711408<br>LTC 0.000270270426598875<br>MANA 0.0070812719796777<br>MATIC 0.198407190369986<br>SNX 0.0502748518446965 | BTC 0.000000005954099924<br>DOT 0.00000000003022884<br>ETH 0.000330457673381838<br>LTC 0.000000000864805603<br>MANA 214.57646831833 | |
| 3.1.123149 | DANIEL AXELSEN | ADDRESS REDACTED | | | ADA 0.0153654996924303<br>BTC 0.00216639363350585<br>USDC 0.115858823934171 | BTC 0.000000004917771186 | |
| 3.1.123150 | DANIEL AXELSEN | ADDRESS REDACTED | | | BTC 0.000002523417276283<br>USDC 0.931680450745209 | | |
| 3.1.123151 | DANIEL AXELSEN | ADDRESS REDACTED | | | BTC 0.000002865664285079<br>USDC 0.198779050801924 | | |
| 3.1.123152 | DANIEL AXELSEN | ADDRESS REDACTED | | | BTC 0.000002010087172723<br>USDC 0.0933231467713538 | | |
| 3.1.123153 | DANIEL AXELSSON | ADDRESS REDACTED | | | BTC 0.0994702184847063<br>ETH 2.81521978535659 | | |
| 3.1.123154 | DANIEL AYALA | ADDRESS REDACTED | | | BTC 0.271524047553989<br>CEL 20.7536431319954<br>ETH 0.0412237118517109<br>USDC 7975.83791920198<br>USDT ERC20 0.00333627314668365 | | |
| 3.1.123155 | DANIEL AYALA | ADDRESS REDACTED | | | BTC 0.00000040784981068<br>USDT ERC20 0.385934684087585 | | |
| 3.1.123156 | DANIEL AYALA BADIA | ADDRESS REDACTED | | | BTC 0.0688884070210948 | | |
| 3.1.123157 | DANIEL AYIEKO | ADDRESS REDACTED | | | BTC 0.000000002322997902<br>CEL 26.6589182205088<br>ETH 0.536827905141313 | | |
| 3.1.123158 | DANIEL AZIZ | ADDRESS REDACTED | | | AAVE 0.333179583362675<br>ADA 54.7439957196356<br>BTC 0.00000304789265451999<br>MATIC 1028.2652146355 | | |
| 3.1.123159 | DANIEL AZIZ | ADDRESS REDACTED | | | AAVE 0.0623407297497151<br>BTC 2.97889861669025<br>CEL 34.8080907259975<br>DOT 61.2780233574893<br>ETH 4.84858939956122<br>LUNC 195.263635187241<br>MATIC 66.0029004237779<br>SOL 0.0123909293244949<br>USDC 125.848335150347<br>USDT ERC20 4.05082173707301 | | |
| 3.1.123160 | DANIEL B BORGES | ADDRESS REDACTED | | | ETH 1.06156196959372<br>LINK 83.8081739702762 | | |
| 3.1.123161 | DANIEL BABB | ADDRESS REDACTED | | | BTC 0.844005156023022<br>CEL 1.11636327748706<br>ETH 5.79014030753497 | | |
| 3.1.123162 | DANIEL BABCOCK | ADDRESS REDACTED | | | ADA 0.0701195544356577<br>BTC 0.0000222205231868569<br>ETH 0.000130756693077494<br>MATIC 0.492951750227771<br>SNX 0.0706573297703555 | | |
| 3.1.123163 | DANIEL BABIAK | ADDRESS REDACTED | | | BTC 0.000002625765177696<br>XLM 0.0505468069189307 | | |
| 3.1.123164 | DANIEL BABUSCA | ADDRESS REDACTED | | | ADA 30741.8873536767<br>BNB 1.52928575866242<br>BTC 0.000506450926562943<br>CEL 6078.9034353331<br>ETH 0.000939949346186172<br>SGB 70.1726395996108<br>SNX 962.987107509513<br>SOL 79.4996352608254<br>USDC 0.404400799504463<br>XRP 0.000000593817242365 | | |
| 3.1.123165 | DANIEL BACH | ADDRESS REDACTED | | | BTC 0.000202840049415088 | BTC 0.000000003391334827 | |
| 3.1.123166 | DANIEL BACK | ADDRESS REDACTED | | | BNB 0.000384742337237589<br>BTC 0.0132107418237178<br>CEL 11.5750356765078 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.123167 | DANIEL BAGH | ADDRESS REDACTED | | | ADA 0.171706222394325<br>BTC 0.000024316571166326<br>CEL 0.00337901554830238<br>ETC 0.000086610893133956 | | |
| 3.1.123168 | DANIEL BAGNIUK | ADDRESS REDACTED | | | BTC 0.0215835413051924<br>ETH 0.287112478483621<br>MATIC 68.0183044940807 | | |
| 3.1.123169 | DANIEL BAI | ADDRESS REDACTED | | | BTC 0.0489620854080583<br>LTC 0.000194270403332101<br>MATIC 663.73332399342<br>UNI 0.00137608208539643 | | |
| 3.1.123170 | DANIEL BAIJLE | ADDRESS REDACTED | | | BTC 0.0653852461235222 | | |
| 3.1.123171 | DANIEL BAIJOT | ADDRESS REDACTED | | | BTC 0.0453691354093622<br>CEL 39980.3117818435<br>ETH 0.670124292920459<br>SGB 186.339216016648<br>UNI 739.70994782342<br>XRP 1229.79589199188 | | |
| 3.1.123172 | DANIEL BAIRD | ADDRESS REDACTED | | | CEL 0.193482083102521 | | |
| 3.1.123173 | DANIEL BAIRD | ADDRESS REDACTED | | | BTC 0.000005506905247431 | | |
| 3.1.123174 | DANIEL BAKALIK | ADDRESS REDACTED | | | BTC 0.000000008970733868<br>CEL 0.558141997867015 | | |
| 3.1.123175 | DANIEL BAKER | ADDRESS REDACTED | | | AAVE 0.26240513894054<br>ADA 0.848139277759998<br>AVAX 0.000143042005233825<br>BAT 0.000737086002976342<br>BNB 0.00171571423131583<br>BNT 1.02172767737523<br>BTC 0.000000678269688505<br>CEL 20.6147657830323<br>COMP 0.396787754905579<br>EOS 0.00937839027465085<br>ETH 0.000189372010854763<br>KNC 0.000133582827898236<br>LINK 0.0976351114574801<br>LTC 0.000106668551417589<br>MATIC 17.4019150927732<br>SNX 1.75004241269225<br>SOL 0.102289232778576<br>SUSHI 0.00368327689764771<br>USDC 7.62072552056441<br>ZRX 51.8657311109273 | | |
| 3.1.123176 | DANIEL BAKER | ADDRESS REDACTED | | | BNB 21.1711396831875<br>BTC 0.0427404830000038<br>ETH 0.548233339755517<br>MATIC 100.953447092619 | | |
| 3.1.123177 | DANIEL BAKER | ADDRESS REDACTED | | | ADA 0.000145482490119685<br>BTC 0.109917753723228<br>ETH 1.44441376797476<br>GUSD 1431.7459449773<br>USDC 5345.67690642471 | | |
| 3.1.123178 | DANIEL BAKKE | ADDRESS REDACTED | | | BTC 0.0874976446937959<br>USDC 109.57930977876 | | |
| 3.1.123179 | DANIEL BALAGULA | ADDRESS REDACTED | | | ETH 0.000528216167084987 | | |
| 3.1.123180 | DANIEL BALBAN | ADDRESS REDACTED | | | MATIC 1.97603683733986<br>MCDAI 31.8724997056009 | | |
| 3.1.123181 | DANIEL BALCH | ADDRESS REDACTED | | | BTC 0.00425510163770512 | | |
| 3.1.123182 | DANIEL BALDA | ADDRESS REDACTED | | | BTC 0.00977799009270163 | | BTC 0.00125596453506529 |
| 3.1.123183 | DANIEL BALDETTI | ADDRESS REDACTED | | | BTC 0.0168801580015078<br>ETH 0.13972095847602<br>USDC 262.638814514845 | | |
| 3.1.123184 | DANIEL BALDIN | ADDRESS REDACTED | | | CEL 3.59995425019086<br>DOT 5 | | |
| 3.1.123185 | DANIEL BALDWIN | ADDRESS REDACTED | | | AAVE 0.00370586121039532<br>BTC 0.0000015843231256119 9<br>CEL 0.093895927071264<br>COMP 0.00175708950386021<br>DOT 0.000261748570443306<br>EOS 0.0776813334679833<br>ETH 0.000002200064068998<br>KNC 0.052099288170236<br>LINK 0.0671866846618126<br>LTC 0.00416523721571514<br>MANA 0.298465570936654<br>MATIC 0.0195262375244388<br>SNX 0.381182742480517<br>UMA 0.0111844693613546<br>UNI 0.00238240797671316<br>USDC 0.816161105277544<br>XLM 2.66237574037246<br>XRP 0.000000658602043924 | | |
| 3.1.123186 | DANIEL BALEHO | ADDRESS REDACTED | | | CEL 1.08985401306011 | | |
| 3.1.123187 | DANIEL BALINT | ADDRESS REDACTED | | | BNB 0.000000003713479963<br>BTC 0.000037537071038313<br>CEL 3.03085318348034<br>ETH 0.000276451039908478<br>USDT ERC20 1.0335387994202 | | |
| 3.1.123188 | DANIEL BALLMER | ADDRESS REDACTED | | | BTC 0.000000013098630031<br>USDC 0.992559978377906 | | |
| 3.1.123189 | DANIEL BALOGH | ADDRESS REDACTED | | | BTC 0.00001285129303531 5<br>USDC 0.438058604251336 | | |
| 3.1.123190 | DANIEL BANFIELD | ADDRESS REDACTED | | | BTC 0.00109351834606643<br>ETH 2.26436553022382<br>LINK 14.8931474676514<br>MATIC 518.41718504697 | | |
| 3.1.123191 | DANIEL BANGA | ADDRESS REDACTED | | | CEL 0.12926562349914 | | |
| 3.1.123192 | DANIEL BANGHA-SZABO | ADDRESS REDACTED | | | BTC 0.000262822406071245<br>CEL 1.15445835273525 | | |
| 3.1.123193 | DANIEL BANUELOS | ADDRESS REDACTED | | | USDC 0.108171268693642 | | |
| 3.1.123194 | DANIEL BAPTISTA PIO | ADDRESS REDACTED | | | ADA 0.4287610638347 22<br>BNB 0.00000728563009372<br>LUNC 0.00796061414667449<br>XLM 0.132451060473532 | | |
| 3.1.123195 | DANIEL BAPTISTE | ADDRESS REDACTED | | | BTC 0.000495954758551906<br>ETH 21.4731623573213<br>GUSD 11002.5278837332<br>MATIC 1942.22893933048<br>SNX 141.582615165213 | | |
| 3.1.123196 | DANIEL BARAJAS | ADDRESS REDACTED | | | MATIC 0.0266889579385106<br>XLM 0.0184089639627666 | | |
| 3.1.123197 | DANIEL BARAJAS-ENGFUI | ADDRESS REDACTED | | | CEL 1.06440892209124 | | |
| 3.1.123198 | DANIEL BARAK | ADDRESS REDACTED | | | BTC 0.000000000294713387<br>CEL 1.15749944286898 | | |
| 3.1.123199 | DANIEL BARALE | ADDRESS REDACTED | | | CEL 0.221526139597701<br>MATIC 38.3902863227496 | | |
| 3.1.123200 | DÁNIEL BARANYAI | ADDRESS REDACTED | | | BTC 0.000982579334237946<br>CEL 0.136899726247572 | | |
| 3.1.123201 | DANIEL BARBARA | ADDRESS REDACTED | | | CEL 32.2389468310986 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.123202 | DANIEL BARBER | ADDRESS REDACTED | | | BNB 0.000856003602846988<br>BSV 0.000142988833123102<br>BTC 0.000006488725311184<br>TGBP 0.283428730409956<br>USDC 0.369877138023653<br>USDT ERC20 0.165427000464743 | | |
| 3.1.123203 | DANIEL BARBOSA | ADDRESS REDACTED | | | CEL 0.00215846304120439 | | |
| 3.1.123204 | DANIEL BAREA IZQUIERDO | ADDRESS REDACTED | | | CEL 7.89011814475083<br>XRP 764.557064 | | |
| 3.1.123205 | DANIEL BAREIN | ADDRESS REDACTED | | | BTC 0.000005934945744057 | | |
| 3.1.123206 | DANIEL BARKER | ADDRESS REDACTED | | | BNB 0.000000727980401201<br>BTC 0.000076313036444557<br>BUSD 0.000000007813355871<br>CEL 1037.21692067347<br>ETH 0.00151350084471028<br>USDC 0.000000261768987317<br>USDT ERC20 0.0043943684949909 | | |
| 3.1.123207 | DANIEL BARNA | ADDRESS REDACTED | | | BTC 0.0840139593574032<br>ETH 1.03906847794882 | | |
| 3.1.123208 | DANIEL BARNETT | ADDRESS REDACTED | | | BTC 0.130079870530324<br>CEL 0.0762408025509601<br>LTC 3.02672932914546<br>XLM 0.221385752879002<br>XRP 1.23068042193129 | | |
| 3.1.123209 | DANIEL BARNETT | ADDRESS REDACTED | | | ADA 1251.73865928806<br>AVAX 42.068439410834<br>BTC 0.0474799572620694<br>DOT 93.5957866407171<br>ETH 1.19782622661906<br>MATIC 314.391263196971<br>SOL 7.94098587684098 | | |
| 3.1.123210 | DANIEL BARRAGAN | ADDRESS REDACTED | | | BTC 0.000004096902092128<br>CEL 1.06552035962472<br>ETH 0.00200167393394622 | | |
| 3.1.123211 | DANIEL BARRAMEDA | ADDRESS REDACTED | | | BTC 0.00122926182535004<br>ETH 0.000342259888750116<br>USDC 0.576368560356662 | | |
| 3.1.123212 | DANIEL BARRANCO | ADDRESS REDACTED | | | BTC 0.00259989<br>CEL 1.92257452663521 | | |
| 3.1.123213 | DANIEL BARRAZA | ADDRESS REDACTED | | | AAVE 26.5208164153946<br>ADA 24783.6559812097<br>BCH 6.00881188093166<br>BSV 2.16710585080383<br>BTC 1.02134797497643<br>CEL 36659.9730413127<br>COMP 0.25899325167387<br>DASH 1.15738148554129<br>EOS 1498.96972892888<br>ETH 2.70944351429049<br>LINK 1174.35145996441<br>LTC 120.030587339727<br>MATIC 58.3441991038793<br>MCDAI 31.842279881097<br>OMG 350.581899800111<br>SGB 507.808415449429<br>SNX 1001.73636129703<br>USDC 0.295943955270273<br>XLM 17439.7612502403<br>XRP 21.6869671396265<br>ZEC 0.0334273145585221<br>ZRX 1021.63734080113 | ETH 0.462179146707114<br>USDC 170.977226 | |
| 3.1.123214 | DANIEL BARRAZA | ADDRESS REDACTED | | | BTC 0.000399012529984496<br>DOT 196.890240756707<br>ETH 0.000497694874867258 | | |
| 3.1.123215 | DANIEL BARRERA | ADDRESS REDACTED | | | BCH 0.000000086264284 98<br>BTC 0.0270747424307062<br>ETH 0.000000076352238407999 9 | BCH 0.000097915280329703<br>ETH 0.000066678244299241 | |
| 3.1.123216 | DANIEL BARRIENTOS | ADDRESS REDACTED | | | BTC 0.0233459684680199<br>CEL 6.33503815505056<br>DASH 1.70798786155173<br>DOT 2.86500799192537<br>ETH 0.33441451139484<br>LINK 0.0653559236882301<br>MATIC 359.672981017897<br>USDC 0.298519600634273<br>XLM 873.284119638592<br>XRP 0.0296192256882465 | | |
| 3.1.123217 | DANIEL BARRON | ADDRESS REDACTED | | | ADA 300.079861978617<br>BTC 0.00854191052149768<br>DOT 2.8081438696315<br>ETH 0.0674626940341133<br>LINK 3.15457455020087 | | |
| 3.1.123218 | DANIEL BARROSO | ADDRESS REDACTED | | | BTC 0.0012941042039888<br>BUSD 1.37756159123312<br>DOT 0.000737791267148152<br>ETH 0.000016147829041455<br>USDC 4.3053689969409 | | |
| 3.1.123219 | DANIEL BARROWCLOUGH | ADDRESS REDACTED | | | BTC 0.256341790862021 | | |
| 3.1.123220 | DANIEL BARRY | ADDRESS REDACTED | | | BTC 0.234097300297893<br>CEL 33.3301023459964<br>ETH 9.2021384620293<br>PAX 3.76485779677171<br>USDC 8.06927706243177 | BTC 0.07765721<br>ETH 1.04958271384189<br>USDC 0.936315339898982 | |
| 3.1.123221 | DANIEL BARSOUM | ADDRESS REDACTED | | | LINK 0.467802005080116 | | |
| 3.1.123222 | DANIEL BARSOUM | ADDRESS REDACTED | | | ADA 0.0536712750408337<br>BNB 0.000164428458318593<br>BTC 0.000361712223393519<br>CEL 2.3033323640808<br>DOT 0.0152745759052536<br>ETH 0.000018585307734085<br>LUNC 70.1862013498185<br>USDC 0.520839092797738<br>USDT ERC20 0.0382392525907922 | | |
| 3.1.123223 | DANIEL BART | ADDRESS REDACTED | | | BTC 0.0108966732387984<br>ETH 0.238818611126651<br>LTC 0.429116157422825<br>SNX 0.869933000470647 | | |
| 3.1.123224 | DANIEL BARTEL | ADDRESS REDACTED | | | BTC 0.000174325005003099 | | |
| 3.1.123225 | DANIEL BARTGEN | ADDRESS REDACTED | | | AVAX 0.000083801258555637<br>BTC 0.000002920449438903 99<br>ETH 0.0000786613290733929<br>USDT ERC20 0.0152280319753275 | BTC 0.00000000616925531<br>USDT ERC20 0.000000668398081286 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.123226 | DANIEL BARTH | ADDRESS REDACTED | | | AAVE 4.47653107458548<br>ADA 19.64097125484<br>BTC 0.137627183748229<br>DOT 28.2952423290861<br>ETH 0.00226563322645632<br>LINK 89.2711828832655<br>LTC 3.02162261512626<br>MATIC 0.348495734478922<br>SOL 9.92149266648744<br>USDC 137.667866086235<br>USDT ERC20 3.77709290122192 | USDT ERC20 0.000000325348785588 | |
| 3.1.123227 | DANIEL BARTHELEMY | ADDRESS REDACTED | | | BTC 0.267782876903344 | | |
| 3.1.123228 | DANIEL BARTLEY | ADDRESS REDACTED | | | BTC 0.00284430083706871<br>CEL 205.455141455093<br>DOGE 1001.66092806016<br>DOT 34.2133782305902<br>SNX 239.548312126186<br>USDC 5181.35781320951 | | |
| 3.1.123229 | DANIEL BÄRTSCHI | ADDRESS REDACTED | | | CEL 32.6160242927846 | | |
| 3.1.123230 | DANIEL BARUGH | ADDRESS REDACTED | | | BTC 4.34399940903692<br>CEL 1.15116892753898<br>ETH 23.7862681958247 | | |
| 3.1.123231 | DANIEL BARZANI | ADDRESS REDACTED | | | CEL 3.22073215217628<br>ETH 0.00412155<br>LUNC 0.28<br>MATIC 0.216167800593811<br>SOL 0.000244759910914286 | | |
| 3.1.123232 | DANIEL BASFORD | ADDRESS REDACTED | | | ETH 0.0773217993841339 | | |
| 3.1.123233 | DANIEL BASIST | ADDRESS REDACTED | | | BTC 0.000000843850454031<br>MATIC 1.94010102133036 | | |
| 3.1.123234 | DANIEL BASNYET-STEINGOLD | ADDRESS REDACTED | | | BTC 0.000066955223776095<br>CEL 102.14547960634<br>DOT 9.18899915<br>ETH 0.81272403<br>USDT ERC20 820 | | |
| 3.1.123235 | DANIEL BASSI | ADDRESS REDACTED | | | BTC 0.000000372679190058<br>USDC 0.425920968480751<br>USDT ERC20 2.24187946363222 | | |
| 3.1.123236 | DANIEL BASTO | ADDRESS REDACTED | | | AAVE 5.97116<br>BTC 0.630636743626623<br>CEL 8811.08208864354<br>ETH 13.1525658198061<br>MATIC 463.63116319 | | |
| 3.1.123237 | DANIEL BATES | ADDRESS REDACTED | | | ADA 0.000000863703577023<br>BTC 0.0421572606700159<br>CEL 0.958102246703685<br>DOT 11.0319162107607<br>ETH 1.13317046980487<br>LTC 0.00039009318811713<br>USDC 2.00221898446368<br>XLM 0.000000044332585604 | | |
| 3.1.123238 | DANIEL BATES | ADDRESS REDACTED | | | BTC 0.000881590799420519<br>ETH 0.00878428670222778<br>LTC 3.67952718040467 | | |
| 3.1.123239 | DANIEL BATISTA | ADDRESS REDACTED | | | CEL 0.946902371810814<br>ETH 0.0168619627693335 | | |
| 3.1.123240 | DANIEL BATTERSBY | ADDRESS REDACTED | | | BTC 0.00112534687136044<br>CEL 0.005933800505882<br>EOS 51.5287242727371<br>XRP 820.528586786308 | | |
| 3.1.123241 | DANIEL BATUS | ADDRESS REDACTED | | | BTC 0.0000018168006760649<br>CEL 0.000098593680797448<br>ETH 0.000006062057575693 | | |
| 3.1.123242 | DANIEL BAUMER | ADDRESS REDACTED | | | BAT 23.3052800355429 | | |
| 3.1.123243 | DANIEL BAUMGART | ADDRESS REDACTED | | | BCH 0.0000767374344359599<br>BSV 0.000129510572780312<br>DASH 0.000868387816840341<br>ZEC 0.000154700192088808 | | |
| 3.1.123244 | DANIEL BAXTER | ADDRESS REDACTED | | | XRP 57.340942 | | |
| 3.1.123245 | DANIEL BAY | ADDRESS REDACTED | | | BTC 0.00151323726288965<br>ETH 0.144591198322946<br>SUSHI 0.00633175668189951 | | |
| 3.1.123246 | DANIEL BAYBUTT | ADDRESS REDACTED | | | AAVE 0.000517025977066185<br>BTC 0.000108195257423587<br>CEL 0.0180021818172823<br>SNX 0.0456788310051426<br>UNI 0.000031291032176122<br>XLM 0.574185086587502<br>ZRX 0.000405303732182449 | XLM 0.000000034104845299 | |
| 3.1.123247 | DANIEL BAYER | ADDRESS REDACTED | | | BCH 0.00041089423554506<br>BTC 0.000012851302095587<br>CEL 1.14192765134756<br>ETH 0.000943967784447643<br>MATIC 16.9544334738092<br>SGB 0.426903177872667<br>USDT ERC20 1.14966532579774<br>XLM 1.48547413372054<br>XRP 2.8812151335944 | | |
| 3.1.123248 | DANIEL BAYER | ADDRESS REDACTED | | | BTC 0.064045529943866 | | |
| 3.1.123249 | DANIEL BAYLEY | ADDRESS REDACTED | | | ADA 0.000000427430476703<br>BTC 0.0354975555567073<br>CEL 0.0205260701738909<br>DOT 0.000000000029629886<br>ETH 0.106196647770653<br>MATIC 0.00397173791923291<br>SOL 0.00010710207796638<br>USDC 0.008638 | | |
| 3.1.123250 | DANIEL BAZOR | ADDRESS REDACTED | | | BTC 0.000314772872902956<br>ETH 0.00180457193118664<br>LINK 47.6750568090568<br>SNX 44.9060278771692 | | |
| 3.1.123251 | DANIEL BEACH | ADDRESS REDACTED | | | ADA 2801.8527705946<br>CEL 112.151109282927<br>ETH 6.79372227270764<br>USDT ERC20 4.92624182422233 | | |
| 3.1.123252 | DANIEL BEALES | ADDRESS REDACTED | | | BTC 0.000410939511681616<br>CEL 126.709054284353<br>XRP 37.0127 | | |
| 3.1.123253 | DANIEL BEAU HARRISON | ADDRESS REDACTED | | | ADA 55.3880625663676<br>BTC 0.00486820568566198<br>ETH 0.0103128749717018 | | |
| 3.1.123254 | DANIEL BEAULAC | ADDRESS REDACTED | | | CEL 58.9170027493094<br>ETH 1.3631495914994<br>KNC 75.1341513620081<br>LTC 1.80374014834696<br>XRP 102.685167965325 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.123255 | DANIEL BEAULIEU | ADDRESS REDACTED | | | BTC 0.0163105069305794<br>CEL 18.2847096598277<br>DOT 2.871906044<br>ETH 0.02599975<br>LTC 2.356605<br>MATIC 59.38484888 | | |
| 3.1.123256 | DANIEL BEAZLEY | ADDRESS REDACTED | | | BTC 0.018845873710594<br>CEL 103.7013862426<br>ETH 0.257872<br>USDC 50 | | |
| 3.1.123257 | DANIEL BECERRA | ADDRESS REDACTED | | | ADA 119.214360875482<br>BTC 0.00139196348785244<br>DOT 3.71001905478313<br>ETH 0.0584661951874817<br>LUNC 1.03592017451551<br>XLM 108.270468071275 | | |
| 3.1.123258 | DANIEL BECK | ADDRESS REDACTED | | | BTC 0.0362703926719774<br>ETH 1.02477116665623<br>PAX 457.333498830258<br>SNX 11.4979521394209 | | |
| 3.1.123259 | DANIEL BECK | ADDRESS REDACTED | | | BTC 0.000000126421926468 | | |
| 3.1.123260 | DANIEL BECK | ADDRESS REDACTED | | | BTC 0.00470442543038128 | | |
| 3.1.123261 | DANIEL BECK | ADDRESS REDACTED | | | BTC 0.000423157240398052<br>ETH 0.0029192691604187 | BTC 0.000000027435480003<br>ETH 0.000000264191751674 | |
| 3.1.123262 | DANIEL BECKER | ADDRESS REDACTED | | | BTC 0.0547176029781792<br>SNX 27.7211312946042<br>USDC 1105.42533232938 | | |
| 3.1.123263 | DANIEL BEDFORD | ADDRESS REDACTED | | | BTC 0.117440733642163<br>CEL 1979.59003213764 | | |
| 3.1.123264 | DANIEL BEDNAR | ADDRESS REDACTED | | | BTC 0.000143410170879235 | | |
| 3.1.123265 | DANIEL BEEG | ADDRESS REDACTED | | | CEL 0.0137688510421718 | | |
| 3.1.123266 | DANIEL BEER | ADDRESS REDACTED | | | BTC 0.458172662984292<br>ETH 9.17695286971656<br>LINK 511.17889146199<br>USDC 72539.7586954608<br>XRP 132.293393 | USDC 500 | |
| 3.1.123267 | DANIEL BEHRINGER | ADDRESS REDACTED | | | BTC 0.000369178029640005<br>USDC 0.495899415644747 | BTC 0.000000039708284901<br>USDC 0.000423211649171904 | |
| 3.1.123268 | DANIEL BEHUNIN | ADDRESS REDACTED | | | BTC 0.000442230484852856<br>ETH 0.291775225547788<br>LINK 1.67883754589208<br>SNX 3.88206053501114 | | |
| 3.1.123269 | DANIEL BELA KOVACS | ADDRESS REDACTED | | | BTC 0.000611674161533089<br>CEL 9.67264071507195<br>SNX 7.96528273 | | |
| 3.1.123270 | DANIEL BELCHER | ADDRESS REDACTED | | | BTC 0.000288952685003618<br>ETH 0.000004955705488858<br>USDC 0.997922371213179<br>USDT ERC20 84.8280447546205 | BTC 0.425836544942827<br>USDC 0.000000186389398132 | |
| 3.1.123271 | DANIEL BELDY | ADDRESS REDACTED | | | BTC 0.529403636824282<br>ETH 8.53280848952185<br>LINK 0.0384670156400814<br>LTC 0.00379509725743427 | | |
| 3.1.123272 | DANIEL BELÉM DE ALMEIDA DUARTE | ADDRESS REDACTED | | | ADA 76.6725078378457<br>BTC 0.0207726483827888 | | |
| 3.1.123273 | DANIEL BELIVEAU | ADDRESS REDACTED | | | ADA 0.000140989755305617<br>BTC 0.000031600027979355<br>ETH 0.000606236194373128<br>MATIC 0.241144717187735<br>SOL 0.000328164291546987<br>USDC 0.126993174840471 | | BTC 0.000000006385062223 |
| 3.1.123274 | DANIEL BELL | ADDRESS REDACTED | | | MATIC 1342.13489047419 | | |
| 3.1.123275 | DANIEL BELL | ADDRESS REDACTED | | | BTC 0.00703973964015667<br>ETH 0.088806671520981 | | |
| 3.1.123276 | DANIEL BELL | ADDRESS REDACTED | | | BTC 0.000627519446297615<br>USDC 0.560977640595315 | | |
| 3.1.123277 | DANIEL BELL | ADDRESS REDACTED | | | ETH 6.19494888761813 | | |
| 3.1.123278 | DANIEL BELLAFRONTE | ADDRESS REDACTED | | | AAVE 1.98762885812354<br>ADA 0.0929552886890354<br>BAT 0.0743703173623114<br>BTC 0.156410635625616<br>BUSD 0.000036114525573632<br>COMP 0.000000020482824028<br>DOT 0.0338642302828643<br>ETH 1.77988312520349<br>LINK 0.00551039721643771<br>LTC 0.000000393343616877<br>MATIC 509.653810212677<br>PAXG 0.294937312028081<br>SGB 22.9085459902504<br>SNX 30.3720976591447<br>USDC 0.363064604118089<br>USDT ERC20 0.0337884531076552<br>XLM 0.000007564565230118<br>XRP 0.130438079821936<br>ZEC 0.000004770239616946 | BUSD 0.0266214464711219<br>COMP 0.000059929567594526<br>DOT 39.8319674131647<br>LTC 0.00115091657623264<br>XLM 0.0385455479118968<br>ZEC 0.000000003407679818 | |
| 3.1.123279 | DANIEL BELLING | ADDRESS REDACTED | | | BTC 0.000010754484118681<br>USDC 0.011097323541682 | | |
| 3.1.123280 | DANIEL BELLINGHAUSEN | ADDRESS REDACTED | | | BTC 0.00121343849602971<br>ETH 2.13273235182487<br>USDC 20730.6950681483 | | |
| 3.1.123281 | DANIEL BELLO | ADDRESS REDACTED | | | BTC 0.000000825543661140999<br>MCDAI 0.00973130143894852<br>USDT ERC20 0.295876218731834 | | |
| 3.1.123282 | DANIEL BENBASSAT | ADDRESS REDACTED | | | BAT 0.000065778203916427<br>CEL 96.0703621350605<br>OMG 0.000000349847729764<br>ZRX 0.000000379514159371 | | |
| 3.1.123283 | DANIEL BENDER | ADDRESS REDACTED | | | BTC 0.000021390399505714 | | |
| 3.1.123284 | DANIEL BENEDIKT HÖHN | ADDRESS REDACTED | | | BTC 0.00002784759674694 | | |
| 3.1.123285 | DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | | | BTC 0.0211009759020621<br>CEL 131.44115245879<br>ETH 0.072782919747606<br>USDC 2775.79445242105<br>XLM 7.16995348774944 | ADA 0.00398568524071497<br>SOL 0.000032958794040226 | |
| 3.1.123286 | DANIEL BENKE | ADDRESS REDACTED | | | BTC 0.000022749603969598 | | |
| 3.1.123287 | DANIEL BEN-LULU | ADDRESS REDACTED | | | BTC 0.000803120862285882<br>CEL 2.70369875484935<br>ETH 0.319436041846887 | | |
| 3.1.123288 | DANIEL BENNETT | ADDRESS REDACTED | | | ADA 1.56109141962019<br>BTC 0.00256977854820496<br>LINK 0.109815004317354<br>MANA 0.119035159050832<br>MATIC 5.1903783606739<br>SGB 1.26690505510166<br>SNX 1.25927500508301<br>USDC 5.51661732459584<br>XLM 3.90707551141126<br>XRP 8.28731912823561 | USDC 4135.798<br>XLM 0.0117098218122292 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.123289 | DANIEL BENSIMON | ADDRESS REDACTED | | | BTC 0.0269278610871356<br>ETH 3.05807147646721<br>MCDAI 74.2826040186136 | | |
| 3.1.123290 | DANIEL BENSON | ADDRESS REDACTED | | | AAVE 10.0476480964626<br>ADA 0.000000380252316526<br>BTC 0.0000000895774075<br>CEL 259.64210458631<br>DOT 100.937276380228<br>LINK 0.0405249348717874<br>LUNC 0.0240598934526716<br>MATIC 1008.32824007327<br>SNX 0.334995849639989<br>SOL 0.000092730860759071<br>USDC 0.0027951586108241<br>XRP 0.000000338483943186 | | |
| 3.1.123291 | DANIEL BENSON | ADDRESS REDACTED | | | BTC 0.00001098701551 85<br>ETH 0.000136643268965021<br>MATIC 1.2675706810839 | BTC 0.000000001901578787<br>MATIC 693.245343744648 | |
| 3.1.123292 | DANIEL BENSON | ADDRESS REDACTED | | | AAVE 1.88519508700909<br>ADA 572.408855404996<br>BTC 0.0012121532990568<br>DOT 24.4971821688565<br>SNX 58.5678207601406<br>ZRX 749.033104249402 | | |
| 3.1.123293 | DANIEL BERARDUCCI | ADDRESS REDACTED | | | BCH 0.000612740341977416<br>CEL 1.15335165424606<br>DASH 0.00282056651729519<br>LTC 0.000000000012428895<br>USDC 1.32206265535315 | | |
| 3.1.123294 | DANIEL BEREZOVSKY | ADDRESS REDACTED | | | ADA 0.0834267755717345<br>AVAX 7.7001239041781<br>BNB 0.00159368146704235<br>BTC 0.525245991242724<br>CEL 85.8232578459425<br>DOGE 0.0057038379881245<br>ETH 2.00963564945254<br>USDC 0.274886647219786 | | |
| 3.1.123295 | DANIEL BERG | ADDRESS REDACTED | | | BTC 0.0527286231217504 | | |
| 3.1.123296 | DANIEL BERGDOLL | ADDRESS REDACTED | | | BTC 0.331230964992728<br>USDC 434.50131642283 | | |
| 3.1.123297 | DANIEL BERGER | ADDRESS REDACTED | | | BTC 0.000439095185731623<br>ETC 0.0101795570683449<br>ETH 0.0105399118012564<br>SOL 0.029617975068579 | BTC 0.000000007730885212<br>SOL 0.000000000059081636 | |
| 3.1.123298 | DANIEL BERGER | ADDRESS REDACTED | | | BTC 0.000009879538623062 | | |
| 3.1.123299 | DANIEL BERGER | ADDRESS REDACTED | | | BTC 0.000000312076348702<br>CEL 1.3213681517839<br>DOT 0.00001298<br>USDC 7.306 | | |
| 3.1.123300 | DANIEL BERGFALK | ADDRESS REDACTED | | | BTC 0.00003589028216245 | BTC 0.000000004225604579 | |
| 3.1.123301 | DANIEL BERGOLD | ADDRESS REDACTED | | | BTC 0.000356500063581 73 | | |
| 3.1.123302 | DANIEL BERKES | ADDRESS REDACTED | | | BTC 0.00361765381810693<br>ETH 1.03084715701991 | | |
| 3.1.123303 | DANIEL BERKHOLDER | ADDRESS REDACTED | | | BTC 0.268272648315428<br>MATIC 23283.7236201126 | | |
| 3.1.123304 | DANIEL BERMAN | ADDRESS REDACTED | | | AVAX 11.8997615393798<br>BTC 0.0114392928523553<br>DOT 9.57486848977204<br>SNX 451.029247040779 | | |
| 3.1.123305 | DANIEL BERMAN | ADDRESS REDACTED | | | BTC 0.215799211258544<br>ETH 2.48251904601339 | | |
| 3.1.123306 | DANIEL BERMUDEZ SILICEO | ADDRESS REDACTED | | | BTC 0.00243760219331146<br>ETH 0.00380974003952267<br>USDC 92.1802320622845 | | |
| 3.1.123307 | DANIEL BERN | ADDRESS REDACTED | | | BTC 0.0384147033588935<br>CEL 21.5001767641067<br>ETH 0.115430972865897 | | |
| 3.1.123308 | DANIEL BERNACKI | ADDRESS REDACTED | | | BTC 0.000001822889924893<br>CEL 1.29524603207115 | | |
| 3.1.123309 | DANIEL BERNARDUS ENGELBARTS | ADDRESS REDACTED | | | BTC 0.000001343807521919 | | |
| 3.1.123310 | DANIEL BERNASCONI | ADDRESS REDACTED | | | BTC 0.000039325075509888<br>CEL 0.188081642436548<br>MCDAI 10.1727755044571 | | |
| 3.1.123311 | DANIEL BERNER | ADDRESS REDACTED | | | BTC 0.000000559566239907<br>LINK 0.000049446894286755 | | |
| 3.1.123312 | DANIEL BERNHARD | ADDRESS REDACTED | | | BTC 0.000156276430588737 | | |
| 3.1.123313 | DANIEL BERNHARD GLEICH | ADDRESS REDACTED | | | BTC 0.0000000191551301599999 | | |
| 3.1.123314 | DANIEL BERNSTEIN | ADDRESS REDACTED | | | ETH 0.000008438322608549<br>LINK 861.529127365512 | | |
| 3.1.123315 | DANIEL BERNUES | ADDRESS REDACTED | | | BTC 0.000289409401227493<br>CEL 0.0572134705500864 | | |
| 3.1.123316 | DANIEL BERTGES | ADDRESS REDACTED | | | BTC 0.000003558535702321<br>USDC 2.27209859172743 | | |
| 3.1.123317 | DANIEL BERTH | ADDRESS REDACTED | | | BTC 0.0577149003629679<br>MCDAI 31.8672664254848<br>USDC 105.58241650339 | | |
| 3.1.123318 | DANIEL BERTHELSEN | ADDRESS REDACTED | | | BTC 0.000130876426692308<br>CEL 3.98987919172712<br>ETH 0.05268554<br>XLM 20.3371035 | | |
| 3.1.123319 | DANIEL BERTRAM | ADDRESS REDACTED | | | XLM 0.00402971392953987 | | |
| 3.1.123320 | DANIEL BERTSCHI | ADDRESS REDACTED | | | BTC 0.00244807680324329<br>CEL 2.43116536206066<br>USDC 15701.7153643949 | | |
| 3.1.123321 | DANIEL BERZ | ADDRESS REDACTED | | | CEL 1.00361635487546 | | |
| 3.1.123322 | DANIEL BERZEKI | ADDRESS REDACTED | | | BTC 0.00112890910658503<br>CEL 6.66296344735582<br>DOT 0.24825467<br>ETH 0.000116912958463975 | | |
| 3.1.123323 | DANIEL BETHEA JR | ADDRESS REDACTED | | | ETC 1.06561609543077<br>ETH 0.0234046782628069<br>LINK 2.47433069015059 | | |
| 3.1.123324 | DANIEL BEVAN | ADDRESS REDACTED | | | AVAX 0.000014507779495818<br>BTC 0.000009913656267411<br>ETH 0.000083587755013249<br>MATIC 0.00024682242946663<br>SOL 0.0014307703504046<br>USDT ERC20 0.0100848002833898 | AVAX 0.0133951284695908<br>BTC 0.000000005216607426<br>MATIC 0.372697348643895<br>SOL 0.000000807294761285<br>USDT ERC20 15.5432483432177 | |
| 3.1.123325 | DANIEL BIANCHI | ADDRESS REDACTED | | | MCDAI 0.00169223137973138 | | |
| 3.1.123326 | DANIEL BIASCOCHEA-SMITH | ADDRESS REDACTED | | | USDC 1309.39113416164 | | |
| 3.1.123327 | DANIEL BICK | ADDRESS REDACTED | | | BTC 0.000002052017246211 | | |
| 3.1.123328 | DANIEL BIDDLECOM | ADDRESS REDACTED | | | BTC 0.000162710221409215 | | |
| 3.1.123329 | DANIEL BIEL | ADDRESS REDACTED | | | BTC 0.0097214896291113<br>CEL 0.189073456446406<br>XRP 0.000000496530339575 | | |
| 3.1.123330 | DANIEL BIELI | ADDRESS REDACTED | | | BTC 0.0143350374190178<br>CEL 0.179850655245961<br>DASH 0.147908528911498<br>MCDAI 0.0480638374094049 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.123331 | DANIEL BIESUZ | ADDRESS REDACTED | | | BTC 0.0913957502682847<br>CEL 16.2867973534726 | | |
| 3.1.123332 | DANIEL BILOG | ADDRESS REDACTED | | | BTC 0.000001264355299089<br>ETH 0.00127138159925196<br>SNX 0.362639669376197 | | |
| 3.1.123333 | DANIEL BINDEWALD | ADDRESS REDACTED | | | BTC 1.35741314683376 | | |
| 3.1.123334 | DANIEL BINDL | ADDRESS REDACTED | | | BTC 0.00015645580381084<br>CEL 7.79559215764203<br>ETH 0.00259144633102174<br>USDC 0.000995073503245694 | | |
| 3.1.123335 | DANIEL BINNION | ADDRESS REDACTED | | | BTC 0.0000152106412285 82<br>CEL 2.74730370996804 | | |
| 3.1.123336 | DANIEL BIOLATTO | ADDRESS REDACTED | | | BTC 0.000000583038694805<br>LTC 0.000569169830506799 | | |
| 3.1.123337 | DANIEL BIOLATTO | ADDRESS REDACTED | | | BTC 0.000001579649135212<br>MCDAI 0.44537442897098 | | |
| 3.1.123338 | DANIEL BIOLATTO | ADDRESS REDACTED | | | BTC 0.000000522360554159<br>MCDAI 0.176440433067909 | | |
| 3.1.123339 | DANIEL BIRCH | ADDRESS REDACTED | | | BCH 0.000674960626233592<br>BTC 0.0274501348013379<br>BUSD 1.15425346264239<br>CEL 0.0091657537585567<br>ETH 0.000458774773782831<br>LTC 0.00255961089522734<br>LUNC 15.1197297700989<br>UNI 0.0108235437108287<br>USDC 193.969933217046<br>USDT ERC20 20.8470237593421 | | |
| 3.1.123340 | DANIEL BIRCH | ADDRESS REDACTED | | | SGB 0.000518511850749381<br>XRP 14.5691788788008 | | |
| 3.1.123341 | DANIEL BIRK | ADDRESS REDACTED | | | BTC 0.00102373592830074 | | |
| 3.1.123342 | DANIEL BIRNS | ADDRESS REDACTED | | | BTC 0.146157000407781<br>ETH 0.905704589483793<br>GUSD 0.866101725059192<br>USDC 18.6736971382559 | BTC 0.00004084 | |
| 3.1.123343 | DANIEL BISCHEL | ADDRESS REDACTED | | | BTC 0.000000709919715155<br>SNX 0.00042859021141042 | | |
| 3.1.123344 | DANIEL BISHOP | ADDRESS REDACTED | | | BTC 0.000000007991955469<br>CEL 39.7010363192096<br>LTC 0.000046 | | |
| 3.1.123345 | DANIEL BISHOP | ADDRESS REDACTED | | | BTC 0.000006745252031417<br>CEL 1.12231037373674<br>ETH 0.000015586428701201<br>GUSD 0.217579654743033<br>LINK 0.000440184466199546<br>LTC 0.00113810310919492<br>MANA 0.923382693545282<br>SNX 0.047919842147803<br>USDC 0.0443604997516671 | | |
| 3.1.123346 | DANIEL BISSET | ADDRESS REDACTED | | | CEL 0.27390668904869 | | |
| 3.1.123347 | DANIEL BITRAN | ADDRESS REDACTED | | | BTC 0.0011921289757912<br>DOT 13.4845873990838<br>MATIC 99.313910969629 | | |
| 3.1.123348 | DANIEL BITTICK | ADDRESS REDACTED | | | BTC 0.119248316019749<br>ETH 1.60236127445516<br>MATIC 20388.796000346<br>PAXG 0.000629639874252076<br>SNX 46.736839526144<br>USDC 111.004160811294 | | |
| 3.1.123349 | DANIEL BITTLE | ADDRESS REDACTED | | | CEL 28.6445123264868<br>MANA 0.248686180432222<br>MATIC 6.87135367936378<br>USDT ERC20 5.29623245506037<br>XLM 0.877012972790887 | | |
| 3.1.123350 | DANIEL BJERREGAARD | ADDRESS REDACTED | | | CEL 0.000091335672773945 | | |
| 3.1.123351 | DANIEL BJORK | ADDRESS REDACTED | | | BTC 0.176586806262213<br>DOT 38.0151793148205<br>ETH 0.289989336345687<br>SNX 584.781183937589<br>SOL 2.93374802815622 | | |
| 3.1.123352 | DANIEL BJORK | ADDRESS REDACTED | | | BTC 0.000018186585165026<br>CEL 1.89243239297164 | | |
| 3.1.123353 | DANIEL BLABOLIL | ADDRESS REDACTED | | | BCH 4.40361896760036<br>BTC 0.00126628371920576<br>MATIC 1290.41726030987<br>XLM 0.73428386117964 | | |
| 3.1.123354 | DANIEL BLACK | ADDRESS REDACTED | | | BTC 0.000027500533236527<br>ETH 0.000047884278462106<br>USDC 1.78014742880251 | | |
| 3.1.123355 | DANIEL BLACK | ADDRESS REDACTED | | | ADA 371.803703<br>BTC 0.033449713509206<br>CEL 25.4749526450613<br>ETH 0.3415 | | |
| 3.1.123356 | DANIEL BLACK CREEK | ADDRESS REDACTED | | | BTC 0.00400467159664459<br>CEL 10.8262302288058<br>MATIC 240.528463118151<br>SNX 14.32565894<br>XLM 43.1691168 | | |
| 3.1.123357 | DANIEL BLACKALL | ADDRESS REDACTED | | | ADA 7682.55291981283<br>BTC 0.39317302693611<br>CEL 88.590066733601<br>DASH 0.154093763185926<br>DOT 107.704600655102<br>ETH 1.21724081052954<br>LINK 44.6906119863904<br>MANA 3118.66513978759<br>SGB 39.1738647782592<br>SNX 35.8180072529152<br>USDT ERC20 2798.21563881853<br>XLM 992.298223251645<br>XRP 261.439242101599 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.123358 | DANIEL BLACKBURN | ADDRESS REDACTED | | | AAVE 0.000302985818480916<br>ADA 693.495573500618<br>AVAX 0.00545090126951381<br>BAT 0.0217054895231721<br>BTC 0.0100444968067168<br>CEL 146.661686155783<br>COMP 0.000241384720705923<br>DOGE 0.0713628290273729<br>DOT 0.0327590043987825<br>ETH 0.282520690002242<br>KNC 0.00329427662123259<br>LINK 14.0984133569961<br>LTC 0.000581621794669076<br>MANA 112.489393069731<br>MATIC 338.415449779503<br>MCDAI 0.0139773452678475<br>OMG 0.00372486412833681<br>SGB 0.434477170083531<br>SNX 0.14377088219609<br>UNI 0.00848006094945742<br>USDC 102.725770556066<br>USDT ERC20 0.0637423027201128<br>XLM 0.192580827644363<br>XRP 1.28892188758094 | AAVE 0.000087749363726982<br>ADA 177.811<br>AVAX 0.000079510754511868<br>BTC 0.00108341272349008<br>DOGE 0.0287058969809104<br>DOT 0.00170447447535861<br>ETH 0.177085894117355<br>MCDAI 11.957945143107<br>SGB 366.798685684375<br>SNX 0.000887475692893195 | |
| 3.1.123359 | DANIEL BLADEN | ADDRESS REDACTED | | | BTC 0.00000133236220817<br>ETH 0.000001842341539578 | | |
| 3.1.123360 | DANIEL BLAGA | ADDRESS REDACTED | | | BTC 0.000723496393315781<br>CEL 7.89672822402062<br>LINK 0.32296580315779 | | |
| 3.1.123361 | DANIEL BLAIR-LOVEDAY | ADDRESS REDACTED | | | BTC 0.00766208162063445<br>CEL 15.4076418459957<br>ETH 0.0144427682324479 | | |
| 3.1.123362 | DANIEL BLAKE | ADDRESS REDACTED | | | BTC 0.0000189723882939<br>ETH 0.0000948527792196359<br>LUNC 6.07490932361134 | ETH 0.269803181429017 | |
| 3.1.123363 | DANIEL BLAKELY | ADDRESS REDACTED | | | ADA 0.00139403869681711<br>BTC 0.000023520754209708<br>DOGE 0.000029727895013172<br>DOT 0.000024304576945462<br>ETH 0.000000001908207934<br>MATIC 0.000531784639797626<br>SOL 0.0000173986503880299<br>USDC 0.000000350284162987 | ADA 1.99080326237737<br>BTC 0.000000322123058782<br>DOGE 3.30161767182805<br>DOT 9.82947668680418<br>ETH 0.00000315025244189<br>MATIC 0.829871626917919<br>SOL 0.00372836902809576<br>USDC 146.572176937033 | |
| 3.1.123364 | DANIEL BLANCO | ADDRESS REDACTED | | | BTC 0.0019631312833381<br>ETH 0.487992215127084 | | |
| 3.1.123365 | DANIEL BLANCO | ADDRESS REDACTED | | | BTC 0.000054325386262756<br>CEL 1.09945500998105 | | |
| 3.1.123366 | DANIEL BLANCO | ADDRESS REDACTED | | | BTC 0.000088128865340258<br>TGBP 564.032201113509<br>TUSD 2.00854359068943<br>USDC 3.65891886210268 | | |
| 3.1.123367 | DANIEL BLANCO BENAVIDES | ADDRESS REDACTED | | | BTC 0.000000001331260483<br>CEL 0.19548254868772 | | |
| 3.1.123368 | DANIEL BLAUFUß | ADDRESS REDACTED | | | BTC 0.161756785437562 | | |
| 3.1.123369 | DANIEL BLENKEY | ADDRESS REDACTED | | | BNB 0.000893050407223271<br>BTC 0.000000285336255641<br>USDT ERC20 0.305217723507397 | | |
| 3.1.123370 | DANIEL BLEYER | ADDRESS REDACTED | | | CEL 0.000570418677107032 | | |
| 3.1.123371 | DANIEL BLINDHEIM | ADDRESS REDACTED | | | BTC 0.00111985156439467<br>ETH 0.000090301803585549 | | |
| 3.1.123372 | DANIEL BLOCK | ADDRESS REDACTED | | | AAVE 0.887384353741916<br>AVAX 41.8350193689458<br>BTC 0.00076909610717168<br>COMP 1.61773441304135<br>SGB 841.003218184211 | | |
| 3.1.123373 | DANIEL BLOCK | ADDRESS REDACTED | | | AAVE 0.000080711360348689<br>ADA 69.7652577535923<br>BCH 0.000217109610512326<br>BTC 0.0225390862617993<br>ETH 1.10481341245621<br>LINK 4.5774813610765<br>LTC 3.265392051457<br>MATIC 359.476789285537<br>OMG 0.0051826698023675<br>XLM 0.41263736240233<br>XRP 372.430485 | | |
| 3.1.123374 | DANIEL BLOOM | ADDRESS REDACTED | | | AAVE 0.00347753430508759<br>AVAX 58.9702969892928<br>BTC 0.203645224884358<br>BUSD 2.02605276920015<br>DASH 0.00355701552710322<br>MATIC 11.2816730542459<br>SNX 0.26723949770186<br>USDC 3.91577874484982 | | |
| 3.1.123375 | DANIEL BLOSSOM | ADDRESS REDACTED | | | CEL 0.0396135782204973<br>ETH 0.00144950319663436<br>KNC 0.00652804079028797<br>SNX 0.0350306865476569<br>ZRX 1.34334106292442 | | |
| 3.1.123376 | DANIEL BLUE | ADDRESS REDACTED | | | MATIC 9.25937839418404 | | |
| 3.1.123377 | DANIEL BLYTH | ADDRESS REDACTED | | | BTC 0.102004337999113<br>CEL 124.377312093093<br>LINK 10.0857256807417 | | |
| 3.1.123378 | DANIEL BOARDMAN | ADDRESS REDACTED | | | CEL 0.255619179476479 | | |
| 3.1.123379 | DANIEL BOCK | ADDRESS REDACTED | | | BTC 0.000000295562974738 | | |
| 3.1.123380 | DANIEL BODDEN | ADDRESS REDACTED | | | BTC 0.00131058163613011<br>ETH 0.00160850302577815<br>USDT ERC20 402.848112247377 | | |
| 3.1.123381 | DANIEL BOGACH | ADDRESS REDACTED | | | BTC 0.00573075021948308<br>ETH 0.0922166549223352<br>XRP 45.9586294572197 | | |
| 3.1.123382 | DANIEL BOICE | ADDRESS REDACTED | | | ADA 0.000000968242379098<br>BTC 0.000000003172751725 | | |
| 3.1.123383 | DANIEL BOIRE | ADDRESS REDACTED | | | CEL 18710.5617237931 | | |
| 3.1.123384 | DANIEL BOJCEV | ADDRESS REDACTED | | | ADA 0.000000145038167939<br>BTC 0.0023485921551231<br>CEL 4.86007612492244<br>XRP 490.75 | | |
| 3.1.123385 | DANIEL BOKIS | ADDRESS REDACTED | | | ADA 225.546531464128<br>BTC 0.00282709143022623<br>ETH 1.53596933832657<br>SNX 27.6095772136948<br>USDC 2181.14921002388<br>XLM 2051.21295901673 | | |
| 3.1.123386 | DANIEL BOLLARD | ADDRESS REDACTED | | | BTC 0.000000052337243854<br>USDC 0.0316627260763695 | | |
| 3.1.123387 | DANIEL BØLLINGTOFT | ADDRESS REDACTED | | | BTC 0.000000002353076807<br>CEL 1.34285746527119 | | |
| 3.1.123388 | DANIEL BOLOCAN | ADDRESS REDACTED | | | ETH 0.002282936332228 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.123389 | DANIEL BOLT | ADDRESS REDACTED | | | BTC 0.176330137658784<br>CEL 197.839610884941<br>ETH 3.47847499408165 | | |
| 3.1.123390 | DANIEL BOLTINSKY | ADDRESS REDACTED | | | ETH 0.00149977220025081 | | |
| 3.1.123391 | DANIEL BONER | ADDRESS REDACTED | | | ADA 304.347822151371<br>BTC 0.00761211264741141<br>MATIC 583.648050098977<br>XLM 0.0799357361721807 | | |
| 3.1.123392 | DANIEL BONJOUR | ADDRESS REDACTED | | | BTC 0.000003925389277615<br>MCDAI 0.0318449552042028<br>USDC 1.0303750451436 | | |
| 3.1.123393 | DANIEL BONN | ADDRESS REDACTED | | | ADA 103.64982218223<br>AVAX 1.70655918422173<br>BTC 0.063004379350005<br>DOT 11.5236365460777<br>ETH 0.0758692868687612<br>MATIC 66.0435137462968<br>SOL 1.02202562630553<br>USDC 0.0127569663150879 | BTC 0.00707113 | |
| 3.1.123394 | DANIEL BONVICINI | ADDRESS REDACTED | | | BTC 0.000030787381858338<br>ETH 0.000013760084200229<br>XLM 0.0194161726909272 | BTC 0.000000860442569633 | |
| 3.1.123395 | DANIEL BOODHOO | ADDRESS REDACTED | | | BTC 0.000001169500918022 | | |
| 3.1.123396 | DANIEL BOR | ADDRESS REDACTED | | | BTC 0.296568219483816<br>USDT ERC20 1.02705327090254<br>ZRX 473.858292275285 | | |
| 3.1.123397 | DANIEL BORA KOCA | ADDRESS REDACTED | | | BTC 0.000042137534074624 | | |
| 3.1.123398 | DANIEL BORBOLLA | ADDRESS REDACTED | | | BTC 0.000006878523710797<br>USDC 0.649468110725881 | | |
| 3.1.123399 | DANIEL BOREK | ADDRESS REDACTED | | | BTC 0.0811051670958301<br>CEL 0.00371855939517314<br>ETH 0.000001138868896271<br>MATIC 0.00125388147306743<br>MCDAI 0.0531246011650048<br>USDC 0.00393896325308748 | | |
| 3.1.123400 | DANIEL BOREK | ADDRESS REDACTED | | | ADA 433.591335120326<br>BNB 1.42611074112834<br>BTC 0.00198018574409134<br>CEL 31.6831152484917<br>LTC 11.15464148 | | |
| 3.1.123401 | DANIEL BORG | ADDRESS REDACTED | | | BTC 0.00103953636111497<br>CEL 493.165666803395 | | |
| 3.1.123402 | DANIEL BORGEN BRONKE | ADDRESS REDACTED | | | ADA 0.0176381078758538<br>BTC 0.000011887274824273<br>ETH 0.000032198040096987<br>LUNC 0.00225173142491333<br>USDC 0.0481925962057484 | | |
| 3.1.123403 | DANIEL BORGES | ADDRESS REDACTED | | | BTC 0.000615410728283724 | | |
| 3.1.123404 | DANIEL BORGES | ADDRESS REDACTED | | | ADA 959.412586911476<br>BTC 0.137786487944075<br>DOT 9.04194930629105<br>ETH 1.28476131006991<br>MATIC 943.842895380061 | | |
| 3.1.123405 | DANIEL BORGES | ADDRESS REDACTED | | | AVAX 2.26324582551154<br>CEL 0.698561023576852<br>ETH 0.204951636930513<br>MATIC 107.166041981717 | | |
| 3.1.123406 | DANIEL BØRGESEN | ADDRESS REDACTED | | | ADA 245.664981578538<br>AVAX 1.30224724976431<br>BTC 0.0160094462864954<br>CEL 0.479266537328183<br>DOT 12.5518496977101<br>ETH 0.171777978607829<br>LUNC 6.12649265758497<br>MATIC 1064.41735057203 | | |
| 3.1.123407 | DANIEL BORIS SIEBERT | ADDRESS REDACTED | | | BTC 0.00374508475225081 | | |
| 3.1.123408 | DANIEL BORMAN | ADDRESS REDACTED | | | BTC 0.00131608304527898<br>USDC 144.242347191486<br>USDT ERC20 0.0340343005823225 | | |
| 3.1.123409 | DANIEL BORO | ADDRESS REDACTED | | | AAVE 0.00542454888842039<br>BTC 0.000000464110618693<br>CEL 0.0997054980719824<br>MATIC 1.31326736519637<br>PAXG 0.00214824434892319<br>SNX 0.223889596628653<br>USDT ERC20 10.1069121982249 | | |
| 3.1.123410 | DANIEL BORREGO | ADDRESS REDACTED | | | BTC 0.000005762088546912<br>CEL 1.06190465566634<br>ETH 0.00425438286084697 | | |
| 3.1.123411 | DANIEL BORRIS | ADDRESS REDACTED | | | CEL 0.768109002540506<br>USDT ERC20 169.207191651746<br>XRP 142.31449992684 | | |
| 3.1.123412 | DANIEL BORST | ADDRESS REDACTED | | | AAVE 0.0539054437752921<br>BTC 0.000002101703702118<br>ETH 0.00730925585814728<br>LINK 0.000352276152028401<br>UNI 0.129909439071106 | | |
| 3.1.123413 | DANIEL BORTOLINI | ADDRESS REDACTED | | | BTC 0.0008427531326758<br>ETH 0.163904521505045 | | |
| 3.1.123414 | DANIEL BORTOLUSSI | ADDRESS REDACTED | | | BTC 0.000803805707292773<br>ETH 0.00000429490663693799<br>USDC 0.00987311420354973 | | |
| 3.1.123415 | DANIEL BORTOLUSSI | ADDRESS REDACTED | | | BTC 0.000509079078851945<br>DOT 0.119973477853941<br>ETH 0.0110295471843046<br>LUNC 0.0092787487343603<br>MATIC 2.76137530142411<br>SOL 0.0128557218592087<br>USDC 2.88359180234934<br>XLM 0.854703726758401 | | |
| 3.1.123416 | DANIEL BORUCH | ADDRESS REDACTED | | | BTC 0.000000004626793262<br>CEL 24.6846984382566<br>ETH 0.797389477835907<br>USDC 45.614578374307 | | |
| 3.1.123417 | DANIEL BOS | ADDRESS REDACTED | | | ADA 103.110982557939<br>BTC 0.0093778458919589<br>ETH 0.576363485668904 | | |
| 3.1.123418 | DANIEL BOSANO | ADDRESS REDACTED | | | BTC 0.000072064331649107 | | |
| 3.1.123419 | DANIEL BOSCH FORN | ADDRESS REDACTED | | | BTC 0.000024269460904128 | | |
| 3.1.123420 | DANIEL BOST | ADDRESS REDACTED | | | CEL 1.10929652785738<br>USDC 97.0140221585204 | | |
| 3.1.123421 | DANIEL BOSTON | ADDRESS REDACTED | | | BTC 0.00102892118684508<br>ETH 0.0034041742364914<br>USDC 0.0643711044462418 | | |
| 3.1.123422 | DANIEL BÖSZE | ADDRESS REDACTED | | | CEL 14.8638509451896<br>USDT ERC20 67.3475443684843 | | |
| 3.1.123423 | DANIEL BOTBOL | ADDRESS REDACTED | | | BNB 0.000000926194219117<br>BTC 0.00323325067187764<br>CEL 15.4603360485053 | | |
| 3.1.123424 | DANIEL BOTE | ADDRESS REDACTED | | | BTC 0.000125191443328457 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.123425 | DANIEL BOTROSS | ADDRESS REDACTED | | | BTC 0.000000009811705761<br>CEL 16.3230907735906<br>ETH 0.00000248 | | |
| 3.1.123426 | DANIEL BOUCHEE | ADDRESS REDACTED | | | BTC 0.00000256849616098<br>CEL 0.0173619105294598<br>ETH 0.000000282213081555<br>LINK 0.0000992953924718099<br>MATIC 0.00366567230742827<br>SNX 0.00540971227048993<br>XLM 0.0473722393276318<br>XRP 0.0269256560997205 | | |
| 3.1.123427 | DANIEL BOUDREAUX | ADDRESS REDACTED | | | BTC 0.0171956592486236<br>ETH 0.164093956195728 | | |
| 3.1.123428 | DANIEL BOULANGER | ADDRESS REDACTED | | | BCH 0.0330601340240801<br>BTC 0.200892761028508<br>ETH 2.11515833114821<br>MATIC 529.521377621162<br>XRP 79.98 | | |
| 3.1.123429 | DANIEL BOURLOT | ADDRESS REDACTED | | | BTC 0.00000000091889042<br>CEL 1.52567082866762 | | |
| 3.1.123430 | DANIEL BOURQUI | ADDRESS REDACTED | | | BTC 0.000000003502403554<br>CEL 19.5704656038418<br>DOT 0.000000000033704436<br>LUNC 6.99994253235955<br>USDC 0.0102465396094598 | | |
| 3.1.123431 | DANIEL BOUTRUP | ADDRESS REDACTED | | | BNB 0.00162177775395473<br>BTC 0.00219631625335098<br>ETH 0.0000667013480964499<br>USDC 0.445398738681398 | | |
| 3.1.123432 | DANIEL BOVENSCHEN | ADDRESS REDACTED | | | BTC 0.000000033994873074 | | |
| 3.1.123433 | DANIEL BOVILSKY | ADDRESS REDACTED | | | BTC 0.0298400580798974<br>DOGE 3504.41933612978<br>ETH 0.393692348474369<br>LTC 2.47056700357564<br>MATIC 990.100870230639<br>USDC 3318.72016228284<br>XLM 739.028153642884 | | |
| 3.1.123434 | DANIEL BOVY | ADDRESS REDACTED | | | BTC 0.00752129322350457<br>CEL 63.437015567435<br>LTC 0.378157938115215<br>SGB 5.53890307988076<br>XRP 37.3534826547099 | | |
| 3.1.123435 | DANIEL BOWDEN | ADDRESS REDACTED | | | BTC 0.00104103583019008<br>XLM 1526.03722036933 | | |
| 3.1.123436 | DANIEL BOWEN | ADDRESS REDACTED | | | ADA 532.637169855578<br>BCH 0.000025562641187944<br>BSV 0.0298269672030585<br>BTC 0.0168159083352028<br>DOT 0.017435049839311<br>MATIC 276.063522482568 | | |
| 3.1.123437 | DANIEL BOWER | ADDRESS REDACTED | | | BTC 0.00756089665740021<br>CEL 3780.46587081825<br>ETH 2.05473980111499 | | ETH 0.000004579926546211 |
| 3.1.123438 | DANIEL BOWER | ADDRESS REDACTED | | | BTC 0.00129753910561773<br>DOT 10.2350463692142<br>ETH 5.64194160742899<br>MATIC 96.0440745023171<br>SOL 6.07943754083549 | | |
| 3.1.123439 | DANIEL BOWLES | ADDRESS REDACTED | | | AAVE 0.20932722469787<br>BTC 0.0227611643667689<br>DASH 16.6304540984726<br>EOS 81.3804706037932<br>ETH 0.000004916689198015<br>LTC 3.33645136531862<br>MATIC 33890.63688661<br>XLM 3.37327041957395<br>XRP 0.000000354013213446 | | |
| 3.1.123440 | DANIEL BOYCHUK | ADDRESS REDACTED | | | ETH 0.000247646741978843 | | |
| 3.1.123441 | DANIEL BOYER | ADDRESS REDACTED | | | BTC 0.0000275724277951579<br>CEL 1.11210378950043<br>ETH 0.00507391402647747<br>ZEC 0.00431242253154154 | | |
| 3.1.123442 | DANIEL BOYER | ADDRESS REDACTED | | | AAVE 0.00147175894545635<br>BAT 0.406634639767824<br>BCH 0.000476154013444902<br>BNT 0.0836817887246679<br>BTC 0.000041000585948275<br>CEL 0.172060199063888<br>COMP 0.00181434388871335<br>DASH 0.00156232045225943<br>DOT 0.176969844785871<br>ETC 0.011390628884202<br>ETH 0.00170410743537194<br>KNC 0.018409323701915<br>LINK 0.0292538595362289<br>MANA 0.0405862482742359<br>MATIC 2.09372588992565<br>OMG 0.0153222462859401<br>PAXG 0.00013687955366253<br>SNX 0.269668245782984<br>UNI 0.0099968705165855<br>XLM 0.709563108195526<br>ZEC 0.000952500025945352<br>ZRX 0.198986153581445 | | |
| 3.1.123443 | DANIEL BOYLE | ADDRESS REDACTED | | | BTC 0.0142405005031783<br>CEL 10.7644584937054 | | |
| 3.1.123444 | DANIEL BRABAND | ADDRESS REDACTED | | | BTC 0.000000030611664273 | | |
| 3.1.123445 | DANIEL BRACEY | ADDRESS REDACTED | | | ADA 170.491106927402<br>BTC 0.0156092533664423<br>ETH 0.146255083148894<br>LTC 1.03604363656956<br>MATIC 99.2109970726671 | | |
| 3.1.123446 | DANIEL BRADBURY | ADDRESS REDACTED | | | CEL 0.277471958091945<br>ETH 0.000810978512522837<br>USDT ERC20 0.0665658249675272 | | |
| 3.1.123447 | DANIEL BRADBURY | ADDRESS REDACTED | | | BTC 0.081438790120558<br>CEL 1805.23773315276<br>ETH 0.6830637<br>USDC 620.180663 | | |
| 3.1.123448 | DANIEL BRADBURY | ADDRESS REDACTED | | | ADA 2107.82468978867<br>BTC 0.0034825004065343<br>USDC 1.39103137310818<br>XLM 0.341944584414643 | | |
| 3.1.123449 | DANIEL BRADFIELD | ADDRESS REDACTED | | | MATIC 219.94469832126 | | |
| 3.1.123450 | DANIEL BRADFORD | ADDRESS REDACTED | | | BTC 0.172745313163807<br>LINK 22.2558744299315<br>USDC 57470.5855028782 | | |
| 3.1.123451 | DANIEL BRADLEY | ADDRESS REDACTED | | | BTC 0.972945541745562 | BTC 0.12200606 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.123452 | DANIEL BRADLEY | ADDRESS REDACTED | | | BTC 0.00585537687582406<br>CEL 13.9497849951374<br>ETH 0.145041416715957 | | |
| 3.1.123453 | DANIEL BRADSHAW | ADDRESS REDACTED | | | BTC 0.00000069763279836<br>CEL 0.109839005530564<br>ETH 0.00003044544319983<br>LTC 0.000556700958136719<br>MCDAI 31.8194988142744<br>XLM 253.860202000516<br>XRP 287.20064817931 | | |
| 3.1.123454 | DANIEL BRAGG | ADDRESS REDACTED | | | ADA 0.151041674551127<br>BTC 0.000056597975915091<br>CEL 0.2484401763903<br>COMP 0.0206924130319978<br>ETH 0.00100559854829888<br>LPT 4.14368340874441<br>LTC 0.000980714729726434<br>MATIC 0.875337559916629<br>TGBP 9.78951322361862<br>USDC 240.258899083892<br>USDT ERC20 1.71852495593677<br>XLM 64.1453837377659 | | |
| 3.1.123455 | DANIEL BRAIN | ADDRESS REDACTED | | | BTC 0.000549676373129564<br>CEL 1.15116892753898<br>EOS 4.55913526334788<br>ETH 0.000026559967822468<br>LTC 0.0678874087397652<br>SGB 1.13651053721769<br>USDC 21.5795570225723<br>XRP 7.67043097603226 | | |
| 3.1.123456 | DANIEL BRAKENRIDGE | ADDRESS REDACTED | | | BTC 0.514466535556473<br>CEL 198.752379562937 | | |
| 3.1.123457 | DANIEL BRAMBILA | ADDRESS REDACTED | | | AAVE 0.000005127251732586<br>ADA 0.00176045133941888<br>BTC 0.000000126507608499<br>COMP 0.000001071123192251<br>DASH 0.00223304829359827<br>DOT 0.00145290231154924<br>ETH 0.000026051314037445<br>MATIC 0.00931070160793052<br>SNX 0.0023087604861541<br>USDC 0.00973779666518765 | AAVE 0.00502738276012097<br>ADA 0.000618366099112384<br>BTC 0.000000003909056543<br>COMP 0.00287553599977749<br>DASH 0.000000004004085663<br>DOT 0.000011468776281621<br>ETH 0.000001136196683277<br>MATIC 0.000062446961949742<br>SNX 0.000707407911062691<br>USDC 0.000000488904872938 | |
| 3.1.123458 | DANIEL BRAME | ADDRESS REDACTED | | | BTC 0.00000584 | | |
| 3.1.123459 | DANIEL BRANCO | ADDRESS REDACTED | | | BTC 0.000000004480682382<br>CEL 1.94928998344515 | | |
| 3.1.123460 | DANIEL BRANIŠ | ADDRESS REDACTED | | | BTC 0.0321003232186611<br>CEL 2.7927281318151<br>ETH 0.000273496045992075<br>LTC 1.96540079<br>OMG 5.97821681<br>USDT ERC20 65.7633271635953<br>XLM 143<br>XRP 102.330506449643 | | |
| 3.1.123461 | DANIEL BRANSBY | ADDRESS REDACTED | | | BTC 0.000004367148843591299<br>CEL 0.01182088154101<br>ETH 0.000043120118212284 | | |
| 3.1.123462 | DANIEL BRAO | ADDRESS REDACTED | | | BNB 0.000171340153134843 | | |
| 3.1.123463 | DANIEL BRATTON | ADDRESS REDACTED | | | CEL 1.12826277306988 | | |
| 3.1.123464 | DANIEL BRAVO | ADDRESS REDACTED | | | MANA 0.104435580979873<br>MATIC 0.0602062221830408 | | |
| 3.1.123465 | DANIEL BRECKNER | ADDRESS REDACTED | | | BTC 0.0187077781772281<br>CEL 36.6582267077288<br>DOT 39.17928<br>ETH 0.191112897633608<br>PAX 0.192392111014204 | | |
| 3.1.123466 | DANIEL BREDESEN | ADDRESS REDACTED | | | BTC 0.000060144053309841<br>ETH 0.21087182482513<br>XRP 186.215143990793 | | |
| 3.1.123467 | DANIEL BREDICE | ADDRESS REDACTED | | | ADA 522.962608358728<br>BTC 0.000043054656375213<br>CEL 0.876834130509415<br>ETH 0.000987513106096768<br>XRP 5097.13517074165 | | |
| 3.1.123468 | DANIEL BREEZE | ADDRESS REDACTED | | | BTC 0.000001003494089234<br>CEL 5.37614381583876<br>DOT 0.0000009968<br>XLM 0.0000007<br>XRP 0.000001 | | |
| 3.1.123469 | DANIEL BRELL | ADDRESS REDACTED | | | BTC 0.00798676524400711 | | |
| 3.1.123470 | DANIEL BRENKE | ADDRESS REDACTED | | | BTC 0.000021329912869731 | | |
| 3.1.123471 | DANIEL BRENNAN | ADDRESS REDACTED | | | BTC 0.155438050517191 | | |
| 3.1.123472 | DANIEL BRENNAN | ADDRESS REDACTED | | | BTC 0.00106422807457905<br>MATIC 5703.07835643184 | | |
| 3.1.123473 | DANIEL BRENT | ADDRESS REDACTED | | | BTC 0.00109712490079078<br>MCDAI 17.3246058496265 | MCDAI 0.000000949368831748 | |
| 3.1.123474 | DANIEL BRENTON GEEHAN | ADDRESS REDACTED | | | AAVE 0.00803896349340121<br>ADA 5859.28879356616<br>BTC 0.395760556326661<br>CEL 125.511671731863<br>DOT 0.503025862169152<br>ETH 0.00411193879215947<br>MATIC 3.82508619398441<br>MCDAI 12.9403868050157<br>SNX 0.58057776427797 | DOT 0.000000000038682949 | |
| 3.1.123475 | DANIEL BRETOI | ADDRESS REDACTED | | | BTC 0.000000001878753643<br>CEL 444.253452576361<br>ETH 18.021279862988<br>LINK 0.0178762835196669<br>LTC 0.000000005453114556<br>OMG 0.0279063680169028<br>SGB 463.131671670194<br>SNX 142.322961649965 | | |
| 3.1.123476 | DANIEL BRETT STEIN | ADDRESS REDACTED | | | ETH 0.00161583992042821 | | |
| 3.1.123477 | DANIEL BRETZ | ADDRESS REDACTED | | | BTC 0.000006714937535545<br>ETH 0.000024792876726518 | | |
| 3.1.123478 | DANIEL BRETZ | ADDRESS REDACTED | | | BTC 0.000004889154863808<br>ETH 0.000003424741682404 | | |
| 3.1.123479 | DANIEL BŘEZINA | ADDRESS REDACTED | | | BTC 0.0121855484234699<br>CEL 2.27967570994028<br>ETH 0.00942169026239834<br>LTC 0.106015676166551<br>MCDAI 40.9536345433591 | | |
| 3.1.123480 | DANIEL BRIAN FAASSE | ADDRESS REDACTED | | | ETH 0.00151232158346045 | | |
| 3.1.123481 | DANIEL BRIAN O'LEARY | ADDRESS REDACTED | | | BTC 0.000001687511012719<br>CEL 0.0191498623657907 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.123482 | DANIEL BRIAN PEROVICH | ADDRESS REDACTED | | | AVAX 0.00463653214763644<br>CEL 47.4478573837187<br>DOT 0.00783979003605481<br>ETH 0.000000890241618625<br>USDC 1018.76886061032<br>USDT ERC20 0.348772200352236 | AVAX 0.000007602627149954<br>MATIC 0.001<br>USDC 0.002 | |
| 3.1.123483 | DANIEL BRIAN RUHME | ADDRESS REDACTED | | | BAT 3.99443335766056<br>BTC 5.64278300873598<br>DOT 686.736306379616<br>ETH 21.2195931235235<br>LINK 5028.08542139463<br>MANA 2544.33536769569<br>MATIC 9815.45293712395<br>SUSHI 0.22158603763131<br>UNI 0.14840632384084<br>USDC 446.802072527292 | | |
| 3.1.123484 | DANIEL BRIDGES | ADDRESS REDACTED | | | BTC 0.000146806643914761<br>ETH 0.00106757513894616<br>LTC 0.00994360501950538<br>USDC 4031.15031837772 | | |
| 3.1.123485 | DANIEL BRIERE | ADDRESS REDACTED | | | BTC 0.00000219540740918 | | |
| 3.1.123486 | DANIEL BRIGHTHOPE | ADDRESS REDACTED | | | BTC 0.481304412083574 | | |
| 3.1.123487 | DANIEL BRINK | ADDRESS REDACTED | | | BTC 0.000000385690738511 | | |
| 3.1.123488 | DANIEL BRINKHOFF | ADDRESS REDACTED | | | BTC 0.000000766879704119 | | |
| 3.1.123489 | DANIEL BRISENO | ADDRESS REDACTED | | | BTC 0.000000019703621065<br>DOT 0.000009950708332465<br>ETH 0.00000015553279414<br>LINK 0.000000154244655782<br>MATIC 0.000111236868672832<br>USDC 0.000347880066423386 | BTC 0.000000215551725432<br>DOT 0.000054811880163214<br>ETH 0.000000919004537527<br>LINK 0.000913810008895054<br>MATIC 0.000632802738541133<br>USDC 0.00326082000294769 | |
| 3.1.123490 | DANIEL BRITTINGHAM | ADDRESS REDACTED | | | BTC 0.000781131539008689<br>ETH 3.11768223561423 | | |
| 3.1.123491 | DANIEL BRIX | ADDRESS REDACTED | | | BTC 0.00238350834344084<br>ETH 0.219439106043333 | | |
| 3.1.123492 | DANIEL BROAD | ADDRESS REDACTED | | | BTC 0.01430822<br>CEL 10.1411386586681<br>LUNC 121303.262466 | | |
| 3.1.123493 | DANIEL BROBERG | ADDRESS REDACTED | | | BTC 0.0172667499033071<br>CEL 0.370119535444105<br>ETH 0.000152365211499517<br>LINK 2.3864573166702<br>MATIC 1.57144463024382<br>XLM 0.00454065399879454<br>XRP 0.000000283555364206 | | |
| 3.1.123494 | DANIEL BROCK | ADDRESS REDACTED | | | BTC 0.000003084795729973<br>GUSD 0.0144970054141444 | | |
| 3.1.123495 | DANIEL BRODY | ADDRESS REDACTED | | | ADA 146.862046388144<br>BTC 0.000824486008616237<br>DOGE 201.590696205933<br>LINK 0.0057035525185633<br>LTC 0.000084329403657308<br>MATIC 0.0215324274010079<br>SNX 0.0178738661223354<br>UNI 10.0716219775181<br>USDC 4.82722169311264 | ADA 35.774<br>BTC 0.0002701<br>DOGE 100.97565649<br>LTC 0.10011653<br>USDC 0.003 | |
| 3.1.123496 | DANIEL BROECKER | ADDRESS REDACTED | | | BTC 0.000014006859957974<br>DASH 0.000996365847350936<br>ZEC 0.000435118967978929 | | |
| 3.1.123497 | DANIEL BROKENS | ADDRESS REDACTED | | | CEL 1.1399363888991<br>SGB 0.223290207735769<br>XRP 1.46062816804204 | | |
| 3.1.123498 | DANIEL BROOKING | ADDRESS REDACTED | | | BTC 0.000670903583577942<br>CEL 36.2740472304914<br>SNX 13.3849182115055 | | |
| 3.1.123499 | DANIEL BROTEI | ADDRESS REDACTED | | | BTC 0.00110218135573185<br>DOT 325.607069274881 | | |
| 3.1.123500 | DANIEL BROVEDANI | ADDRESS REDACTED | | | BTC 0.00292409050039172<br>CEL 2.86146734846523<br>ETH 1.34853032936224<br>LINK 4.02396287597454<br>MATIC 205.130027382172<br>SNX 25.5688475789721 | | |
| 3.1.123501 | DANIEL BROW | ADDRESS REDACTED | | | USDC 6.68231111939378 | | |
| 3.1.123502 | DANIEL BROWN | ADDRESS REDACTED | | | ADA 57.5766985415693<br>BTC 0.00262580313795612<br>ETH 0.139787355814113<br>MATIC 110.289885860243 | | |
| 3.1.123503 | DANIEL BROWN | ADDRESS REDACTED | | | DASH 0.0031452746698698<br>GUSD 15877.7476899445<br>LTC 0.00726976664630888 | | |
| 3.1.123504 | DANIEL BROWN | ADDRESS REDACTED | | | BTC 0.000154914755256856<br>ETH 0.00824599697565467<br>LUNC 46.2355889386582<br>MATIC 8.31689653352841 | BTC 0.000000000610668396<br>ETH 0.000000043336360617<br>MATIC 0.000000778332217902 | |
| 3.1.123505 | DANIEL BROWN | ADDRESS REDACTED | | | BTC 0.0231221177814102<br>MATIC 424.974101393519 | | |
| 3.1.123506 | DANIEL BROWN | ADDRESS REDACTED | | | CEL 0.109358269083704 | | |
| 3.1.123507 | DANIEL BROWN | ADDRESS REDACTED | | | BTC 0.0431671476508749<br>ETH 0.0400145446254194<br>MATIC 2.74762256482208<br>USDC 0.340860970122778<br>XLM 19.1027546058827 | | |
| 3.1.123508 | DANIEL BROWN | ADDRESS REDACTED | | | BTC 0.000284812618145573<br>XLM 747.267163184154<br>XRP 156.477 | BTC 0.06289761 | |
| 3.1.123509 | DANIEL BROWN | ADDRESS REDACTED | | | ADA 9083.85256398757<br>BTC 0.24145905690543<br>CEL 1.29460703955489<br>ETH 0.00170818649345995<br>USDC 54.4616510802069 | | |
| 3.1.123510 | DANIEL BROWN | ADDRESS REDACTED | | | 1INCH 0.00450738408636445<br>ADA 355.894420953519<br>BNT 2.99997293868946<br>BTC 0.518690126446352<br>CEL 66.1339033873016<br>DOT 31.2456149466931<br>ETH 5.79988840815033<br>LINK 26.9487840599579<br>LPT 0.2561<br>MANA 2.7865506106426<br>MATIC 464.185178613213<br>OMG 1.51148278896308<br>SUSHI 1.80693914712372<br>UNI 20.1718653939986<br>USDC 70599.2576243143<br>XLM 1702.88348483917 | 1INCH 0.00613091925182998<br>BTC 0.0002966 | |
| 3.1.123511 | DANIEL BROWN | ADDRESS REDACTED | | | MATIC 0.258836297594639<br>SNX 4.46619649391771<br>USDC 34.3556165345751 | | |
| 3.1.123512 | DANIEL BROWNSTEIN | ADDRESS REDACTED | | | BTC 0.00013270072148338 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.123513 | DANIEL BRUCE | ADDRESS REDACTED | | | BTC 0.000006559435858719<br>CEL 0.00114380049801688 | | |
| 3.1.123514 | DANIEL BRUCE | ADDRESS REDACTED | | | BTC 0.00976967588778195 | | |
| 3.1.123515 | DANIEL BRUCE BORDT | ADDRESS REDACTED | | | BTC 0.000126913710461179 | BTC 0.00511904470112927 | |
| 3.1.123516 | DANIEL BRÜCK | ADDRESS REDACTED | | | BTC 0.000000227177693101<br>USDC 0.319012195559187 | | |
| 3.1.123517 | DANIEL BRUDER | ADDRESS REDACTED | | | ADA 223.998560216857<br>BTC 0.0160291279601852<br>ETH 0.000028692796898748<br>USDC 36.4403873812335 | | |
| 3.1.123518 | DANIEL BRUMBAUGH | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.123519 | DANIEL BRUNEAU | ADDRESS REDACTED | | | BTC 1.7343045438779<br>ETH 0.000000784842902305 | BTC 0.000000957824026293<br>USDC 297.048441735404 | |
| 3.1.123520 | DANIEL BRUNNER | ADDRESS REDACTED | | | BTC 0.107050901955523<br>MATIC 18396.7356599899<br>USDC 0.580380996227161 | | |
| 3.1.123521 | DANIEL BRUNS | ADDRESS REDACTED | | | BTC 1.09059143068861<br>ETH 15.5966485889227<br>MATIC 21433.9921344775 | | |
| 3.1.123522 | DANIEL BRUNT | ADDRESS REDACTED | | | BTC 0.000345295567385382 | | |
| 3.1.123523 | DANIEL BRUSIĆ | ADDRESS REDACTED | | | BTC 0.000010650068297522<br>ETH 0.000131730764312255 | | |
| 3.1.123524 | DANIEL BRUSIĆ | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.123525 | DANIEL BRUTSKY | ADDRESS REDACTED | | | BTC 0.0000680311849578919<br>ETH 0.00000680207857878 | BTC 0.0205204572667986 | |
| 3.1.123526 | DANIEL BRYANT | ADDRESS REDACTED | | | ADA 0.000000000841394936<br>BTC 0.000000001602608909<br>CEL 26.5029957314847<br>DOT 0.0873639348247252<br>MANA 0.00518133728730311<br>UNI 0.0404649945765413<br>USDC 414.163 | | |
| 3.1.123527 | DANIEL BRYANT | ADDRESS REDACTED | | | USDC 0.653854552716269 | | |
| 3.1.123528 | DANIEL BRYCE VICARY | ADDRESS REDACTED | | | CEL 0.0440811510195189<br>ETH 0.001472567385155 | | |
| 3.1.123529 | DANIEL BRZYSKI | ADDRESS REDACTED | | | CEL 0.562702986940318<br>KNC 56.571 | | |
| 3.1.123530 | DANIEL BUBON | ADDRESS REDACTED | | | CEL 1.13799862190211 | | |
| 3.1.123531 | DANIEL BUCHALTER | ADDRESS REDACTED | | | BTC 0.00111200196605251<br>DOT 0.110858725588305 | | |
| 3.1.123532 | DANIEL BUCHANAN | ADDRESS REDACTED | | | AAVE 0.00263378314128893<br>BSV 0.10992558<br>BTC 0.804646408806811<br>CEL 1074.07956182321<br>ETH 5.01313795557399<br>USDT ERC20 5 | | |
| 3.1.123533 | DANIEL BUCHEGGER | ADDRESS REDACTED | | | AAVE 0.391226083154087<br>BTC 0.0373484261750369<br>CEL 87.3903379434131<br>MATIC 31.4081722724539<br>SNX 7.42283625164065<br>XLM 91.4876092982379<br>XRP 1058.14165119584 | | |
| 3.1.123534 | DANIEL BUCHLI | ADDRESS REDACTED | | | 1INCH 251.257107001935<br>BCH 7.47495764560492<br>BTC 0.0962332233684213<br>CEL 1946.08353712957<br>COMP 3.73297010839772<br>EOS 598.163852821392<br>ETH 1.83639680043842<br>KNC 620.861683623866<br>LINK 183.397900678645<br>SNX 282.572397850103<br>UNI 197.63472526504<br>USDT ERC20 414.961052 | | |
| 3.1.123535 | DANIEL BUCHMUELLER | ADDRESS REDACTED | | | BTC 0.00240686023550311<br>ETH 0.32387516366747 | | |
| 3.1.123536 | DANIEL BUCHREITZ HALD | ADDRESS REDACTED | | | BTC 0.000706896151474986<br>CEL 0.0797378596852723<br>LINK 15.4213322543472 | | |
| 3.1.123537 | DANIEL BUCKLEY | ADDRESS REDACTED | | | BTC 0.00984171802627091<br>CEL 68.6553553818914 | | |
| 3.1.123538 | DÁNIEL BUDAI | ADDRESS REDACTED | | | BTC 0.00000083645251124<br>CEL 1.14885389086651 | | |
| 3.1.123539 | DANIEL BUDREIKA | ADDRESS REDACTED | | | ADA 307.191832439536<br>BTC 0.390170598851338<br>ETH 7.5410178640759<br>SOL 14.8854312974823<br>USDC 1072.73292699414 | | |
| 3.1.123540 | DANIEL BUFFELLI | ADDRESS REDACTED | | | BTC 0.0011132247820515<br>USDT ERC20 1.87741160489767 | | |
| 3.1.123541 | DANIEL BUGEJA | ADDRESS REDACTED | | | BTC 0.000068492648707475<br>ETH 0.000005873629962163<br>LTC 0.0397536690976298 | | |
| 3.1.123542 | DANIEL BUKAŁA | ADDRESS REDACTED | | | BNB 0.000501860876701921<br>CEL 19.784914695949<br>ETH 2.21694692005781 | | |
| 3.1.123543 | DANIEL BULL | ADDRESS REDACTED | | | ETH 0.000009366363402819 | | |
| 3.1.123544 | DANIEL BULLOCK | ADDRESS REDACTED | | | BTC 0.000000037225950216<br>ETH 0.000000931066911697999<br>GUSD 0.00358085330174772 | BTC 0.000000005436249833<br>GUSD 0.00281693613061963 | |
| 3.1.123545 | DANIEL BUNCE | ADDRESS REDACTED | | | BTC 0.0276679793769913<br>CEL 4.6339221449875<br>ETH 0.558848953905762<br>MATIC 551.526031167563<br>USDT ERC20 9.28725896761492 | | |
| 3.1.123546 | DANIEL BUNE | ADDRESS REDACTED | | | BTC 0.000018625843606055<br>ETH 0.00000165528477268199<br>MATIC 0.509464091796375<br>MCDAI 0.00480891193336372<br>SNX 0.434983436958391 | | |
| 3.1.123547 | DANIEL BUNKER | ADDRESS REDACTED | | | BTC 1.98450963855485<br>ETH 4.10403861762957 | | |
| 3.1.123548 | DÁNIEL BURÁNY | ADDRESS REDACTED | | | BTC 0.000000473020897911 | | |
| 3.1.123549 | DANIEL BUREAU | ADDRESS REDACTED | | | ADA 1.5912571203265<br>BAT 316.285412828495<br>BSV 1.49598223740079<br>BTC 0.00238542314863694<br>CEL 1382.19782241273<br>COMP 14.9915867520773<br>MATIC 1244.47962200281<br>OMG 1012.65715342443<br>USDC 2.87584728217493<br>XLM 0.0555221879623964<br>ZEC 10.2404840287968<br>ZRX 2055.31932155556 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.123550 | DANIEL BURFORD | ADDRESS REDACTED | | | ADA 434.772433639955<br>BTC 0.000920512784452375<br>DOT 6.89881276628113<br>ETH 0.535875363794408<br>LTC 0.806521977220622<br>XLM 934.492522096853 | | |
| 3.1.123551 | DANIEL BURG | ADDRESS REDACTED | | | ADA 81.6313713601558<br>ETH 0.00000982532321685099 | | |
| 3.1.123552 | DANIEL BURGIN | ADDRESS REDACTED | | | BTC 0.000435524548900433<br>CEL 15.0903409235304<br>ETH 0.226482991901283 | | |
| 3.1.123553 | DANIEL BURGOS | ADDRESS REDACTED | | | BTC 0.000002466832918854 | | |
| 3.1.123554 | DANIEL BURK | ADDRESS REDACTED | | | ETH 0.00126585210687563<br>LTC 0.00242718088917215<br>MANA 0.0343253026632832<br>MATIC 1.05070936433753<br>XLM 821.055712343451 | | |
| 3.1.123555 | DANIEL BURKE | ADDRESS REDACTED | | | ADA 2930.77540731123<br>BTC 1.47564935337255<br>ETH 8.54271110007629<br>LINK 49.5810233644354<br>USDC 15.6644772779907 | | |
| 3.1.123556 | DANIEL BURKE | ADDRESS REDACTED | | | ADA 17079.6195665906<br>BTC 0.73197928373402<br>CEL 1300.29692009712<br>COMP 0.000089211883775615<br>DOT 142.698446779332<br>ETH 5.25420687360229<br>UNI 0.0205250462801179<br>USDC 4.24874451173551 | | |
| 3.1.123557 | DANIEL BURKE | ADDRESS REDACTED | | | AAVE 0.00374128493683306<br>BAT 64.7740416941044<br>BTC 0.000001340509216338<br>DOT 0.00329907661759271<br>ETH 0.000043799069025964<br>LINK 0.0234449916572875<br>MATIC 0.263326240462507<br>SNX 0.0581028899842542<br>USDC 51.9914044095568 | | |
| 3.1.123558 | DANIEL BURKHARDT | ADDRESS REDACTED | | | BTC 1.00124244929263<br>CEL 25.0593483556462<br>LINK 181.93520002835 | | |
| 3.1.123559 | DANIEL BURROUGHS | ADDRESS REDACTED | | | BTC 0.00125215344038451<br>CEL 1.06238002619047 | | |
| 3.1.123560 | DANIEL BURTON | ADDRESS REDACTED | | | CEL 0.516054331260255<br>XRP 90.816569 | | |
| 3.1.123561 | DANIEL BUS | ADDRESS REDACTED | | | CEL 400.006341237766<br>DOT 29.9<br>ETH 0.985<br>USDC 1288.75 | | |
| 3.1.123562 | DANIEL BUSBY | ADDRESS REDACTED | | | BTC 0.0675537439895308<br>CEL 99.1024945701045<br>ETH 0.59321651 | | |
| 3.1.123563 | DANIEL BUSTIN | ADDRESS REDACTED | | | BTC 0.000001743457771987<br>CEL 4.30138432489719<br>LTC 0.0000004 | | |
| 3.1.123564 | DANIEL BUSTOS | ADDRESS REDACTED | | | USDC 0.0105998422041521 | | |
| 3.1.123565 | DANIEL BUTCHER | ADDRESS REDACTED | | | BTC 0.000000989755952812<br>CEL 0.0616190220527848<br>USDC 0.325219881842058 | | |
| 3.1.123566 | DANIEL BUTERIN | ADDRESS REDACTED | | | BTC 1.74914239937317<br>ETH 2.52230511073213<br>GUSD 4.39486620340221<br>XLM 20.9612694476645<br>ZRX 70.6976497607068 | GUSD 0.00751597444253189 | |
| 3.1.123567 | DANIEL BUTLER | ADDRESS REDACTED | | | BTC 0.00002401498215042 | BTC 0.000000006053281109 | |
| 3.1.123568 | DANIEL BUTLER | ADDRESS REDACTED | | | AVAX 9.71622927474241<br>BCH 0.208764771671248<br>BTC 0.0161146852377263<br>BUSD 2291.98257038091<br>DASH 0.584774161231079<br>EOS 2.90167308371999<br>ETC 40.7081181048576<br>ETH 0.538713817093329<br>MATIC 4796.27562702974<br>XLM 910.374635111795 | SNX 22.06219501 | |
| 3.1.123569 | DANIEL BUTT | ADDRESS REDACTED | | | BTC 0.175307227824272<br>DOT 231.008220338743<br>ETH 12.0864669085489<br>MATIC 5372.39260537522<br>PAX 185.792427509932 | | |
| 3.1.123570 | DANIEL BUZZ | ADDRESS REDACTED | | | BTC 0.00109662141667739<br>CEL 22.3397826960181<br>ETH 1.04730220890533<br>SNX 19.7686641732734<br>USDC 0.0324788584996667 | | |
| 3.1.123571 | DANIEL BYLO | ADDRESS REDACTED | | | BTC 0.0306297951971289<br>DOT 0.0131451896845796<br>ETH 1.28057624951776 | | |
| 3.1.123572 | DANIEL BYNUM | ADDRESS REDACTED | | | BTC 0.00391090186214176<br>MATIC 55.9099922398734<br>MCDAI 31.8389000212688<br>SNX 11.7874655070718 | | |
| 3.1.123573 | DANIEL BYRNE | ADDRESS REDACTED | | | BTC 0.000758914034859858<br>DOT 1.47634487515365<br>ETH 0.0789873401518934 | | |
| 3.1.123574 | DANIEL BYUN | ADDRESS REDACTED | | | AAVE 0.00129872354990646<br>AVAX 0.0153490646434792<br>BNT 0.0883673175214131<br>BTC 0.000405842699683999<br>DOT 0.0994557975391752<br>ETH 0.00281755964479458<br>LINK 0.0432893254792427<br>MATIC 0.715635539826974<br>MCDAI 0.0452468464101818<br>SNX 0.0774874600656493<br>SOL 0.0105310887973065<br>UNI 0.0105815307073742<br>XLM 0.0100862582139997 | AAVE 1.14564013394565<br>AVAX 11.5024642903448<br>BNT 68.9693062138237<br>BTC 0.531789545562842<br>DOT 47.9810305250007<br>ETH 0.000000795073326612<br>LINK 104.536675691564<br>MATIC 426.992986208774<br>MCDAI 42.1145144568996<br>SNX 24.4269991647504<br>SOL 8.23070912118986<br>UNI 17.9787137933998<br>XLM 42.411489502184 | |
| 3.1.123575 | DANIEL BYUNGHOON LEE | ADDRESS REDACTED | | | ADA 6136.68755114968<br>AVAX 23.8875375891787<br>BTC 0.975290287715789<br>DOT 36.0889150792658<br>ETH 10.2436445216664<br>LINK 817.404494811173<br>MATIC 1531.29743776776<br>SOL 8.75297140481943<br>USDC 1035.33806994708 | BTC 0.03901<br>CEL 45.1662636678753<br>LINK 84.35 | |
| 3.1.123576 | DANIEL C HAYHURST | ADDRESS REDACTED | | | BTC 0.000007742774758819 | | BTC 0.000000009238948051 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.123577 | DANIEL C MARLOW | ADDRESS REDACTED | | | ADA 6443.00904881702<br>BTC 19.1342405177314<br>CEL 4.31092382477163<br>DOT 5.59580655634725<br>ETH 47.0644390521498<br>LINK 46.0881689024853<br>SGB 772.996925307379<br>SNX 248.276941852015<br>UNI 0.0148930918355254<br>USDC 102.761169855533<br>USDT ERC20 165.854586552461<br>XRP 2.11783870253146 | BTC 1.08434197987098 | |
| 3.1.123578 | DANIEL C POWELL | ADDRESS REDACTED | | | BTC 0.0284199718708199<br>CEL 188.476445044199<br>LUNC 2.316513<br>MATIC 37.70605533<br>MCDAI 0.83463713<br>USDT ERC20 0.0356557788134213 | | |
| 3.1.123579 | DANIEL CABALEIRO | ADDRESS REDACTED | | | ADA 0.000000693129156343<br>CEL 0.922173582380248 | | |
| 3.1.123580 | DANIEL CABALLERO VERNET | ADDRESS REDACTED | | | BTC 0.000005688099341192<br>CEL 4.72026153020034<br>MCDAI 0.0382817861185425 | | |
| 3.1.123581 | DANIEL CABE | ADDRESS REDACTED | | | BTC 0.393259952489511<br>ETH 1.92140764029065<br>LTC 17.7221481584164<br>MATIC 2817.21430814081<br>SNX 80.1333324055886<br>USDC 0.383283248494471<br>XLM 481.604235549592 | | |
| 3.1.123582 | DANIEL CABEY | ADDRESS REDACTED | | | ADA 1.87595378280669<br>ETH 0.00000355674935296399<br>MANA 0.0113885394186833<br>USDC 0.251104437052291<br>XLM 0.0357387986783548 | | |
| 3.1.123583 | DANIEL CABRAL | ADDRESS REDACTED | | | BTC 0.00111158<br>CEL 1.17121893695814<br>ETH 0.0217547078874385 | | |
| 3.1.123584 | DANIEL CABRAL | ADDRESS REDACTED | | | ADA 574.413264109362<br>BTC 0.238746986501822<br>CEL 1098.6022945929<br>ETH 2.65593114325416<br>LTC 0.000249186666948498<br>MATIC 634.461218001722<br>MCDAI 20.6973738495101<br>PAXG 0.765692350979317<br>SGB 0.0860260344225038<br>USDC 7580.10239646601<br>USDT ERC20 4.61041895954957<br>XRP 0.582157538551658 | | |
| 3.1.123585 | DANIEL CABRAL | ADDRESS REDACTED | | | BTC 0.000029359456865356<br>ETH 0.000217047320441568<br>LTC 0.000161241493258433<br>SGB 0.127722474498925<br>XRP 0.861340082505098 | | |
| 3.1.123586 | DANIEL CABRAL DA SILVA | ADDRESS REDACTED | | | BTC 0.0011799307753691<br>USDT ERC20 6.19749107566165 | | |
| 3.1.123587 | DANIEL CABRERA-BONIFAZ | ADDRESS REDACTED | | | BTC 0.00894367030901943 | | |
| 3.1.123588 | DANIEL CADDEN | ADDRESS REDACTED | | | CEL 2.12768066931708<br>USDT ERC20 24.747981 | | |
| 3.1.123589 | DANIEL CAGNEY | ADDRESS REDACTED | | | BTC 0.0837926306482546<br>CEL 58.033172578463<br>LINK 15.10979503 | | |
| 3.1.123590 | DANIEL CAIN | ADDRESS REDACTED | | | BTC 0.00021309699794829<br>DOT 219.41101473263<br>ETH 0.00296196200701616<br>MATIC 651.852650635895<br>USDC 6.73488952001163 | BTC 0.19763576553282<br>USDC 0.000000438210159541 | |
| 3.1.123591 | DANIEL CAIN | ADDRESS REDACTED | | | BTC 0.000442255560106832 | BTC 0.000000005254280331<br>LUNC 16.191056381208 | |
| 3.1.123592 | DANIEL CAJZER | ADDRESS REDACTED | | | BTC 0.00109408420713445<br>BUSD 16.6249161052961<br>CEL 2.58453748406787 | | |
| 3.1.123593 | DANIEL CAL RODRIGUEZ | ADDRESS REDACTED | | | ADA 138.3360445231<br>BTC 0.50396843720058<br>ETH 3.39959446030341<br>MATIC 631.039939809997<br>MCDAI 0.0557171186270625<br>USDC 10.1248245116253<br>XLM 222.640199623044 | BTC 0.01165709 | |
| 3.1.123594 | DANIEL CALA | ADDRESS REDACTED | | | BTC 0.00001358350998841<br>LTC 0.00147472030846543 | | |
| 3.1.123595 | DANIEL CALACHE | ADDRESS REDACTED | | | ADA 40731.6810366119<br>BTC 2.6062213882238<br>ETH 161.367238907742 | | |
| 3.1.123596 | DANIEL CALACHE SUPER FUND | BAY ROAD, MOUNT MARTHA, 3934 AUSTRALIA | | | ADA 1000.73587881516<br>BTC 0.140876273295506<br>ETH 8.85099449771869 | | |
| 3.1.123597 | DANIEL CALDERON | ADDRESS REDACTED | | | ADA 0.0755816332970423<br>BTC 0.000002023347817723<br>ETH 0.0534622366882786<br>MCDAI 0.220204386620882<br>USDC 2.0641806022818 | | |
| 3.1.123598 | DANIEL CALDERWOOD | ADDRESS REDACTED | | | BTC 0.000001060588504555<br>CEL 9.15420050193935<br>ETH 0.000543926592313995 | | |
| 3.1.123599 | DANIEL CALDEVILLA | ADDRESS REDACTED | | | BTC 0.000000122146314267 | | |
| 3.1.123600 | DANIEL CALDWELL | ADDRESS REDACTED | | | ETH 0.0716442919322351 | | |
| 3.1.123601 | DANIEL CALERO | ADDRESS REDACTED | | | BTC 0.0273320757850993<br>ETH 0.362040885966201 | | |
| 3.1.123602 | DANIEL CALLAHAN | ADDRESS REDACTED | | | BTC 0.00109147790862739<br>SNX 61.8212105017835 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.123603 | DANIEL CALLAHAN | ADDRESS REDACTED | | | 1INCH 79.4715375153305<br>AAVE 10.1705128039804<br>ADA 307.565622408569<br>AVAX 3.44635089487104<br>BAT 438.78304027619<br>BNT 202.505340904769<br>BTC 0.00314639607560664<br>CEL 89.2591817651261<br>COMP 3.35107258147707<br>DASH 2.05939548838835<br>DOT 46.4387984116387<br>EOS 101.648268423236<br>ETH 2.62835969878677<br>LINK 8.65754248809316<br>LTC 3.48281763010967<br>LUNC 10.0947622468363<br>MANA 98.0626702569488<br>MATIC 718.389472089415<br>SNX 110.408522222043<br>TUSD 209.990131542535<br>XTZ 81.8688839330693<br>ZEC 3.13957021224656<br>ZRX 291.536440584085 | ETH 0.103457661327258 | |
| 3.1.123604 | DANIEL CALLEJA | ADDRESS REDACTED | | | BTC 0.000000795699681175<br>LTC 0.000746407012305843<br>XRP 0.175888303119815 | | |
| 3.1.123605 | DANIEL CALLOWAY | ADDRESS REDACTED | | | BAT 0.226656187729894<br>CEL 0.0485999048476523<br>DASH 0.00453067958309833<br>ETH 0.00102682856704536<br>SNX 0.0830349134813867<br>UNI 0.0331714869289707<br>XLM 0.665716103050945<br>ZEC 0.00371632836418019<br>ZRX 0.582741486766083 | | |
| 3.1.123606 | DANIEL CALVER | ADDRESS REDACTED | | | BTC 0.00000000164624779<br>CEL 0.0909897299388607 | | |
| 3.1.123607 | DANIEL CALVILLO | ADDRESS REDACTED | | | BTC 0.00124726649341956<br>XRP 2267.2390445312 | | |
| 3.1.123608 | DANIEL CAMACHO | ADDRESS REDACTED | | | AVAX 0.0328302907544284<br>BAT 1.05675455693906<br>BTC 0.000000929133363522<br>CEL 0.00236506275540797<br>DASH 0.000349126415424928<br>DOT 0.0829578788724333<br>EOS 0.0795655641855058<br>ETC 0.0124120430303438<br>ETH 0.00479465282688577<br>LINK 0.010323949178603<br>LUNC 36.4980006485197<br>MANA 0.530580055650029<br>MATIC 2.77933386494943<br>MCDAI 0.0533911393212024<br>OMG 0.00118650004445978<br>USDC 12.3120177220453<br>XLM 0.340349118014302<br>XRP 0.494926891015819<br>ZRX 0.642371388016592 | | |
| 3.1.123609 | DANIEL CAMACHO | ADDRESS REDACTED | | | ADA 2052.11638534296<br>BTC 0.000787065277925383<br>ETH 1.85781732057166<br>SOL 8.16285527055068 | SOL 4.99999 | |
| 3.1.123610 | DANIEL CAMARILLO | ADDRESS REDACTED | | | BTC 0.00677596421751725<br>ETH 0.0987378728719766 | ETH 0.0222603 | |
| 3.1.123611 | DANIEL CAMERON | ADDRESS REDACTED | | | BTC 0.000673790622787289<br>CEL 4802.25387101181 | | |
| 3.1.123612 | DANIEL CAMERON | ADDRESS REDACTED | | | ADA 412.264831490236<br>BTC 0.0319197274854711<br>ETH 5.4197343401317<br>MATIC 305.529878010412<br>USDC 21.1123372288641 | | |
| 3.1.123613 | DANIEL CAMIT CABANTANGAN | ADDRESS REDACTED | | | BTC 0.00128155091439991<br>LINK 101.43863976484 | | |
| 3.1.123614 | DANIEL CAMPBELL | ADDRESS REDACTED | | | ADA 543.52624493999<br>BTC 0.000000983013786742<br>CEL 0.615462050994108<br>ETH 0.000001389139543811<br>USDC 0.006<br>XLM 14.7612617993369<br>XRP 0.883025602518488 | | |
| 3.1.123615 | DANIEL CAMPBELL | ADDRESS REDACTED | | | BAT 0.098863729817743<br>BTC 0.000051627404842272<br>GUSD 1.34894828295954<br>SNX 0.0633121486973261<br>USDC 4.04279640497344 | | |
| 3.1.123616 | DANIEL CAMPBELL | ADDRESS REDACTED | | | BTC 0.0000978625031048 | BTC 0.00025425 | |
| 3.1.123617 | DANIEL CAMPBELL | ADDRESS REDACTED | | | ADA 0.802214939412885<br>BTC 0.492767319493374<br>DOT 0.0481713875467451<br>ETH 3.82318271273473<br>GUSD 0.0428501432178933<br>LINK 0.0333361459511474<br>MATIC 1.45614921976946<br>SOL 98.2306364343615<br>USDC 0.0116266127686918 | | |
| 3.1.123618 | DANIEL CAMPOS | ADDRESS REDACTED | | | ADA 0.0780533130495904<br>BTC 0.0103154248417636<br>CEL 0.148777427767368<br>DOT 47.2296279401719<br>USDC 0.127317770264652 | | |
| 3.1.123619 | DANIEL CAMPOS VILLARREAL | ADDRESS REDACTED | | | BTC 0.000000002039799869<br>CEL 3.24128540355939<br>ETH 1.28807569366104<br>USDC 0.922371559876635 | | |
| 3.1.123620 | DANIEL CANAS | ADDRESS REDACTED | | | ADA 1649.69645497182<br>BTC 0.00564823257449624<br>GUSD 6.60655711841838<br>USDC 5.73894991920659 | BTC 0.00320274 | |
| 3.1.123621 | DANIEL CANDELAS | ADDRESS REDACTED | | | ADA 0.193290515412655<br>BTC 0.148239857580709<br>DOT 23.339760722848<br>ETH 0.372564264505909<br>LINK 59.0037301487202<br>USDC 0.320340581905044<br>USDT ERC20 1.13900592371913 | | |
| 3.1.123622 | DANIEL CANHAM | ADDRESS REDACTED | | | BTC 0.00570552181312433<br>CEL 6.20165124926906 | | |
| 3.1.123623 | DANIEL CANNOY | ADDRESS REDACTED | | | BTC 0.000000000492654281 | | |
| 3.1.123624 | DANIEL CANTERO | ADDRESS REDACTED | | | BTC 0.000000002299162172<br>CEL 0.159005082706744 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.123625 | DANIEL CANTON | ADDRESS REDACTED | | | BTC 0.00130101264557277<br>ETH 0.00209767227758608 | | |
| 3.1.123626 | DANIEL CANTU | ADDRESS REDACTED | | | BTC 0.0252835135395398<br>DOT 19.1165191880393<br>MATIC 60.9019221253823<br>XLM 330.819899804834 | | |
| 3.1.123627 | DANIEL CANTU-RAMIREZ | ADDRESS REDACTED | | | BTC 0.00106076266645472<br>ETH 0.396888503890016 | | |
| 3.1.123628 | DANIEL CAO | ADDRESS REDACTED | | | CEL 38.300522547244 | | |
| 3.1.123629 | DANIEL CAPORALE | ADDRESS REDACTED | | | BTC 0.285493599226666 | | |
| 3.1.123630 | DANIEL CAPOTOSTO | ADDRESS REDACTED | | | ETH 0.00124447940383792<br>MATIC 0.259404938575014 | | |
| 3.1.123631 | DANIEL CARABALLO | ADDRESS REDACTED | | | ADA 0.527193869687107<br>AVAX 0.00731593594990329<br>BTC 0.00000841995948211999<br>MATIC 0.202329522891768<br>USDT ERC20 1.13817451501787 | | |
| 3.1.123632 | DANIEL CARATA | ADDRESS REDACTED | | | BTC 0.000000839338266875<br>ETC 0.000067894401431431<br>ETH 0.00786432573180059 | | |
| 3.1.123633 | DANIEL CARBONELL | ADDRESS REDACTED | | | ADA 1.93136331906906<br>BTC 0.00142446356782799<br>ETH 0.00516658633954357<br>USDC 0.00304805811376561 | BTC 0.000000004094000786 | |
| 3.1.123634 | DANIEL CARBONO | ADDRESS REDACTED | | | BCH 0.000568095118832612<br>CEL 1.09698731844984<br>LTC 0.00431923706466825 | | |
| 3.1.123635 | DANIEL CARBURN | ADDRESS REDACTED | | | BTC 0.0009<br>CEL 0.60264752228296 | | |
| 3.1.123636 | DANIEL CARDWELL | ADDRESS REDACTED | | | USDC 0.0413751979253591 | | |
| 3.1.123637 | DANIEL CAREY | ADDRESS REDACTED | | | USDC 567.986534863231 | | |
| 3.1.123638 | DANIEL CAREY | ADDRESS REDACTED | | | AAVE 25.761310266699<br>ADA 261.822023625254<br>BTC 2.84566211815185<br>ETH 12.9790658688891<br>GUSD 47791.3868422357 | | |
| 3.1.123639 | DANIEL CARIDDI | ADDRESS REDACTED | | | BTC 0.612942725563575<br>ETH 0.782111184393026 | | |
| 3.1.123640 | DANIEL CARLAW | ADDRESS REDACTED | | | ADA 139.486828369473<br>BAT 726.812363785907<br>BTC 0.0231555828276814<br>CEL 1.65801641047536<br>DOT 44.2592634990375<br>ETH 0.449828184413047<br>LTC 2.9427897462916<br>XRP 689.344127649211 | | |
| 3.1.123641 | DANIEL CARLIN | ADDRESS REDACTED | | | BTC 0.574717865944841<br>CEL 53.280104302938 | | |
| 3.1.123642 | DANIEL CARLSON | ADDRESS REDACTED | | | ADA 475.002035569769<br>BTC 0.281460971766653<br>DOT 10.0640774129417<br>ETH 5.54862757472242<br>LINK 28.4888429009157 | | |
| 3.1.123643 | DANIEL CARLSON | ADDRESS REDACTED | | | DOT 39.5585323561666<br>ETH 7.3202868343895<br>USDC 5.18306808089949 | | |
| 3.1.123644 | DANIEL CARLSSON | ADDRESS REDACTED | | | USDC 0.0163299963673854 | | |
| 3.1.123645 | DANIEL CARMICAL | ADDRESS REDACTED | | | BTC 0.00581673410788229 | | |
| 3.1.123646 | DANIEL CARMONA | ADDRESS REDACTED | | | CEL 0.000237727239334379 | | |
| 3.1.123647 | DANIEL CARMONA | ADDRESS REDACTED | | | BTC 0.000148390715137227<br>DOGE 0.135906409393203<br>USDC 3.94598990050594 | BTC 0.000000371050938258<br>DOGE 0.000000010611304332<br>USDC 0.00000093780359565 | |
| 3.1.123648 | DANIEL CARMUSCIANO | ADDRESS REDACTED | | | ADA 0.383573218117786<br>BTC 0.000000009179167853<br>CEL 0.491662407225154 | | |
| 3.1.123649 | DANIEL CARNEIRO | ADDRESS REDACTED | | | BTC 0.000000412815331865<br>CEL 1.00086800521315<br>ETH 0.000473905589460594<br>XLM 0.203230109953703 | | |
| 3.1.123650 | DANIEL CARNIE | ADDRESS REDACTED | | | BTC 0.00127075244181503<br>CEL 1.30841933949438<br>SGB 131.7592 | | |
| 3.1.123651 | DANIEL CARPENTER | ADDRESS REDACTED | | | ETH 0.14005123417242 | | |
| 3.1.123652 | DANIEL CARPENTER | ADDRESS REDACTED | | | BTC 0.00270433486908594<br>DOT 3.07222466504071 | | |
| 3.1.123653 | DANIEL CARR | ADDRESS REDACTED | | | CEL 717.188395859026<br>SGB 746.014656926843<br>XRP 3.08133516597554 | | |
| 3.1.123654 | DANIEL CARR | ADDRESS REDACTED | | | BTC 0.000000317337891075<br>COMP 0.104792292617526<br>ETH 0.000110851633270814<br>LTC 0.000442424010063628 | | |
| 3.1.123655 | DANIEL CARRAL | ADDRESS REDACTED | | | CEL 1.42416276803396 | | |
| 3.1.123656 | DANIEL CARRASCO SUCIU | ADDRESS REDACTED | | | BTC 0.0195308928679983<br>ETH 2.42426525949916<br>LTC 10.2972210323041<br>MATIC 1918.6939072613 | | |
| 3.1.123657 | DANIEL CARRIGAN | ADDRESS REDACTED | | | ADA 1952.82141793315<br>BTC 2.01183003941754<br>ETH 11.1747907533058 | BTC 0.00184847 | |
| 3.1.123658 | DANIEL CARRILLO | ADDRESS REDACTED | | | BTC 0.000041571174188517<br>CEL 0.825983264680069<br>DOT 101.633110175319<br>ETH 0.00375518111052241<br>LINK 0.00840858254425473<br>USDC 0.004 | | |
| 3.1.123659 | DANIEL CARROLL | ADDRESS REDACTED | | | BTC 0.000000008820485853<br>CEL 24.8086894117223<br>SGB 591.4078673119 | | |
| 3.1.123660 | DANIEL CARROLL | ADDRESS REDACTED | | | BTC 0.00029263220374935<br>ETH 1.01922352428379<br>MATIC 2301.91824530201 | | |
| 3.1.123661 | DANIEL CARRUTHERS | ADDRESS REDACTED | | | BNB 0.312988939754838<br>DOT 0.0106274626218451<br>LUNC 0.00620132131565069 | | |
| 3.1.123662 | DANIEL CARSON DAVISON | ADDRESS REDACTED | | | AAVE 0.134170941311172<br>BTC 19.2513465008357<br>CEL 1.15116892753898<br>ETH 44.3389853932906<br>LINK 3135.93319462772<br>MATIC 5532.79287376861 | BTC 0.05142 | |
| 3.1.123663 | DANIEL CARTER | ADDRESS REDACTED | | | ETH 0.000026776085649536 | | |
| 3.1.123664 | DANIEL CARTER | ADDRESS REDACTED | | | GUSD 0.832409021027146 | | |
| 3.1.123665 | DANIEL CARTER | ADDRESS REDACTED | | | BTC 0.00145996737821126<br>XLM 194.307703114432 | | |
| 3.1.123666 | DANIEL CARTLIDGE | ADDRESS REDACTED | | | BTC 0.00124857862516327<br>DOT 112.895970714274<br>ETH 0.451716067852485<br>XRP 1270.77217818421 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.123667 | DANIEL CARTWRIGHT | ADDRESS REDACTED | | | BTC 0.000020434059091459<br>ETH 0.000202248041380019 | | |
| 3.1.123668 | DANIEL CARUANA | ADDRESS REDACTED | | | BTC 0.50756771328394<br>ETH 51.1004264728867 | | |
| 3.1.123669 | DANIEL CARUANA | ADDRESS REDACTED | | | ADA 175.849907542876<br>BTC 0.0385911963243817<br>CEL 159.264505586787<br>ETH 0.179112007937913 | | |
| 3.1.123670 | DANIEL CARUSO | ADDRESS REDACTED | | | ETH 0.000486865925016296 | | |
| 3.1.123671 | DANIEL CARVAJAL | ADDRESS REDACTED | | | CEL 1.82130636941127 | | |
| 3.1.123672 | DANIEL CARVALHO | ADDRESS REDACTED | | | AAVE 0.000836<br>ADA 0.009<br>AVAX 13.73598<br>CEL 998.97643957906<br>COMP 0.00418<br>DOT 101.8<br>KNC 0.317316785724746<br>LINK 0.0003<br>LTC 0.00925171<br>LUNC 101.51336<br>MATIC 9850<br>SNX 424.532385507045<br>SUSHI 0.004<br>UMA 0.0844030998891799<br>USDC 0.001 | | |
| 3.1.123673 | DANIEL CARVALHO | ADDRESS REDACTED | | | BTC 0.000055231622512076<br>ETH 0.000878990743720583<br>LUNC 35.5067285314423<br>MATIC 0.641983741916553<br>USDC 4.2346375926258 | | |
| 3.1.123674 | DANIEL CARVALHO | ADDRESS REDACTED | | | DOT 0.00246023150862708 | | |
| 3.1.123675 | DANIEL CARVALHO | ADDRESS REDACTED | | | AVAX 3.1963090250014<br>BTC 0.0000616382858459<br>MANA 35.6987366930714<br>UNI 27.0897860309916 | | |
| 3.1.123676 | DANIEL CARVER | ADDRESS REDACTED | | | BTC 0.000000124776963377<br>ETH 0.000101543799810159<br>SOL 0.0125019394006441 | | BTC 0.000000007389281275<br>SOL 0.000000000546074167 |
| 3.1.123677 | DANIEL CASADO | ADDRESS REDACTED | | | BTC 0.000046732605843533<br>CEL 0.0494943493891117 | | |
| 3.1.123678 | DANIEL CASADO CUESTA | ADDRESS REDACTED | | | BTC 0.00126970202173757<br>CEL 0.000359885247860125<br>ETH 0.00149740362939303<br>LTC 0.0854182034734956<br>USDC 433.784004959881 | | |
| 3.1.123679 | DANIEL CASADO HERRÁEZ | ADDRESS REDACTED | | | BTC 0.00181860411472681<br>USDC 149.008282446137 | | |
| 3.1.123680 | DANIEL CASANOVA | ADDRESS REDACTED | | | BTC 0.000135934428293719 | | |
| 3.1.123681 | DANIEL CASAS | ADDRESS REDACTED | | | ADA 0.192171948007304<br>BTC 0.00014861391800094<br>CEL 308.522980201381<br>ETH 0.000322477091755371<br>LINK 0.00546280537269474<br>MATIC 0.958814483216571<br>SOL 1.73712081433046<br>USDC 0.288019646176242<br>USDT ERC20 0.13621420164028<br>XLM 0.641652321189382 | | |
| 3.1.123682 | DANIEL CASE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.123683 | DANIEL CASEY | ADDRESS REDACTED | | | USDC 1.32863556541366 | | |
| 3.1.123684 | DANIEL CASEY | ADDRESS REDACTED | | | CEL 0.863518867381581<br>USDC 26.954048 | | |
| 3.1.123685 | DANIEL CASEY | ADDRESS REDACTED | | | BUSD 0.0514562892081022<br>CEL 2.23995566137639 | | |
| 3.1.123686 | DANIEL CASILLAS | ADDRESS REDACTED | | | ADA 106.601250596309<br>BTC 0.0574004092928712<br>ETH 0.595566040234418 | | |
| 3.1.123687 | DANIEL CASILLAS REYES | ADDRESS REDACTED | | | BTC 0.00113979303927966<br>DOT 3.46485816665495<br>GUSD 410.660646398411<br>LUNC 0.799816777422704<br>MATIC 0.015858804061098 | | |
| 3.1.123688 | DANIEL CASPAR | ADDRESS REDACTED | | | BTC 0.00071471711596042<br>CEL 49.4138888556056<br>ETC 126.304633446677 | | |
| 3.1.123689 | DANIEL CASSANO | ADDRESS REDACTED | | | ADA 2.46434898308188<br>BTC 0.446367859311648<br>EOS 88.9348222986981<br>ETH 0.0207489964592385<br>LINK 8.55252829392799<br>LTC 1.7425481517749<br>XRP 4.74574607519069 | | |
| 3.1.123690 | DANIEL CASSI | ADDRESS REDACTED | | | BTC 0.000001550917525208<br>ETH 0.000965159473448881<br>MATIC 18.8187448651175 | | |
| 3.1.123691 | DANIEL CASSIDY | ADDRESS REDACTED | | | ETH 0.000016512439537884<br>LINK 0.00191154521646417 | | |
| 3.1.123692 | DANIEL CASSMEYER | ADDRESS REDACTED | | | AVAX 0.00104893229422621<br>ETH 0.000073856002947107<br>MATIC 0.045354450403687<br>SOL 0.000349393776108914<br>USDC 0.320314378710364 | | |
| 3.1.123693 | DANIEL CASTANEDA | ADDRESS REDACTED | | | BTC 0.241034636168113<br>USDC 29617.313604302 | | |
| 3.1.123694 | DANIEL CASTANO CAMPO | ADDRESS REDACTED | | | AVAX 7.70103974140321<br>BTC 0.0112303795916582 | | |
| 3.1.123695 | DANIEL CASTELLANO | ADDRESS REDACTED | | | BTC 0.000591247293736811<br>ETH 27.0551307937178<br>USDC 8.59362326945209<br>USDT ERC20 19.2360638387743 | | |
| 3.1.123696 | DANIEL CASTILLO | ADDRESS REDACTED | | | BTC 0.00455106327940366<br>ETH 0.000260890202223851 | | |
| 3.1.123697 | DANIEL CASTILLO | ADDRESS REDACTED | | | BTC 0.00125047685374758<br>USDT ERC20 27.6406354591704 | | |
| 3.1.123698 | DANIEL CASTORENA | ADDRESS REDACTED | | | BTC 0.000048492806010028 | | |
| 3.1.123699 | DANIEL CASTRO | ADDRESS REDACTED | | | AVAX 0.0507844206712154<br>BTC 1.36247964861139<br>DOT 0.352707248250778<br>ETH 0.000218826106028673<br>MATIC 2.74007199053495<br>SOL 0.0086330193856037<br>USDC 1.08206284871357<br>XTZ 0.186455107133446 | BTC 1 | |
| 3.1.123700 | DANIEL CASTRO | ADDRESS REDACTED | | | AVAX 7.03104606463548<br>BTC 0.00127775106538163<br>MATIC 497.435155627065 | AVAX 1.04758674804107 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.123701 | DANIEL CASTRO | ADDRESS REDACTED | | | ADA 1497.65105967197<br>BTC 0.997925982809326<br>DOGE 54.3346476933143<br>ETH 0.417138315314636<br>MANA 15.9457952719462<br>SOL 3.06207814001222 | | |
| 3.1.123702 | DANIEL CASTRO PEREZ | ADDRESS REDACTED | | | BTC 0.00275537076048771<br>ETH 0.00029226654584666<br>USDC 1.50323538296493 | | |
| 3.1.123703 | DANIEL CASWELL | ADDRESS REDACTED | | | BTC 0.00319604614924156<br>CEL 1.1350199193322<br>SGB 0.24318642588918<br>XLM 6.80995577864238<br>XRP 1.59077707590087 | | |
| 3.1.123704 | DANIEL CATANOI | ADDRESS REDACTED | | | BAT 45.6729260644895<br>BTC 0.0022056540675805<br>CEL 263.743669622544<br>MATIC 27.4561036100754 | | |
| 3.1.123705 | DANIEL CAULFIELD | ADDRESS REDACTED | | | UNI 0.0180246167606771 | | |
| 3.1.123706 | DANIEL CAUSEY | ADDRESS REDACTED | | | BTC 0.00000024061536288<br>CEL 0.143993832550138<br>ETH 0.000758295643425534<br>UNI 0.0181408408741631<br>USDC 0.0645966578841475<br>USDT ERC20 0.708306699233617 | | |
| 3.1.123707 | DANIEL CAVENAGO | ADDRESS REDACTED | | | BTC 0.000000000967389652<br>CEL 0.347142272182353 | | |
| 3.1.123708 | DANIEL CAVEY | ADDRESS REDACTED | | | ADA 1017.88903071875<br>BTC 0.00300902640210157<br>CEL 2.69475827773581 | | |
| 3.1.123709 | DANIEL CEASAR ZABALA | ADDRESS REDACTED | | | ADA 776.173143637066<br>AVAX 6.06542539714676<br>BTC 0.985417670405009<br>DOGE 1266.74293005324<br>ETH 3.25839239555031<br>LINK 19.3528236181052<br>SOL 4.4100943879801 | | |
| 3.1.123710 | DANIEL CEAUSOIU | ADDRESS REDACTED | | | BTC 0.000002256262777497<br>CEL 0.200465646634496<br>ETH 0.000065461486742941<br>USDC 0.242215595610774 | | |
| 3.1.123711 | DANIEL CEJAS | ADDRESS REDACTED | | | ADA 0.284779133443034<br>BTC 0.000001006981822652<br>MATIC 0.353802257226756 | | |
| 3.1.123712 | DANIEL CENTURIÓN | ADDRESS REDACTED | | | BTC 0.000002331652108568<br>BUSD 0.0110493144600544<br>CEL 0.769243578038113<br>USDC 0.0574066157115867<br>USDT ERC20 0.000000039532336887 | | |
| 3.1.123713 | DANIEL CERCHEZ | ADDRESS REDACTED | | | BTC 0.00242952417185476<br>CEL 196.071994184439<br>SNX 27.172 | | |
| 3.1.123714 | DANIEL CEREZO CACHINERO | ADDRESS REDACTED | | | BTC 0.00107423767594256 | | |
| 3.1.123715 | DANIEL CERKONEY | ADDRESS REDACTED | | | BTC 0.000035362360274532<br>ETH 0.000016113936934433<br>MATIC 0.556648327993231<br>XLM 0.164637768966834 | | |
| 3.1.123716 | DANIEL CERONE | ADDRESS REDACTED | | | BTC 0.000013849909224222<br>ETH 0.000048976599772193 | | |
| 3.1.123717 | DANIEL CERRITO | ADDRESS REDACTED | | | MATIC 1.60706257341055<br>USDC 405.003818745385 | | |
| 3.1.123718 | DANIEL CERVANTES | ADDRESS REDACTED | | | BTC 0.000000006780860665<br>CEL 2.9641186305346 | | |
| 3.1.123719 | DANIEL ČERVENKA | ADDRESS REDACTED | | | BTC 0.0231723900187374<br>XLM 48.839025360251 | | |
| 3.1.123720 | DANIEL CESPEDES | ADDRESS REDACTED | | | BTC 0.0606455102896023<br>ETH 2.67976472754406 | | |
| 3.1.123721 | DANIEL CHADWICK | ADDRESS REDACTED | | | BTC 0.00206443728757053<br>CEL 16.9544229833987<br>DOGE 115.257884605744<br>ETH 0.0212886282949695<br>LTC 1.27158364948225 | | |
| 3.1.123722 | DANIEL CHALIFA | ADDRESS REDACTED | | | BTC 0.000464775766790226<br>LINK 0.014721825422589<br>USDC 0.200398617041108 | BTC 0.000000134550500264 | |
| 3.1.123723 | DANIEL CHALUPA | ADDRESS REDACTED | | | ADA 166.706522275812<br>BTC 0.00191376870209396<br>CEL 0.145645515405372<br>ETH 0.192676372052667 | | |
| 3.1.123724 | DANIEL CHAMORRO | ADDRESS REDACTED | | | USDC 0.434909209080935 | | |
| 3.1.123725 | DANIEL CHAMPION | ADDRESS REDACTED | | | BTC 0.0556966847836317<br>ETH 0.0001259772328409<br>USDC 1.1327203671509 | ETH 0.110222052577988 | |
| 3.1.123726 | DANIEL CHAN | ADDRESS REDACTED | | | ADA 213.818439992211<br>BTC 0.0247684880167048<br>CEL 11.9544786227736<br>ETH 1.16702356489838<br>XRP 103.023271042948 | | |
| 3.1.123727 | DANIEL CHAN | ADDRESS REDACTED | | | BTC 0.0232750358089742<br>ETH 1.53824904260738 | | |
| 3.1.123728 | DANIEL CHAN | ADDRESS REDACTED | | | ADA 194.252620408552<br>BTC 0.093117108910659<br>CEL 1.28001138164378<br>DOT 0.0186501008179068<br>ETH 6.7098581617413<br>LINK 0.000547081515461773<br>LUNC 19.7110311602387<br>MATIC 662.633354062558 | | |
| 3.1.123729 | DANIEL CHAN CHIU | ADDRESS REDACTED | | | BTC 0.00123013101778589<br>GUSD 264005.679864504<br>MCDAI 8.05803129082311<br>WBTC 2.77065049338401 | CEL 45.9998474112928 | |
| 3.1.123730 | DANIEL CHANCUSIG | ADDRESS REDACTED | | | CEL 0.0704337202238158<br>USDT ERC20 0.006208 | | |
| 3.1.123731 | DANIEL CHANDONNET | ADDRESS REDACTED | | | ADA 80.316243170054<br>BTC 0.419785246526333<br>ETH 4.48384096858421<br>MATIC 186.50313921183<br>USDC 5392.60902356374 | | |
| 3.1.123732 | DANIEL CHANG | ADDRESS REDACTED | | | BNB 0.903219578292086<br>BTC 0.00456278911798088<br>CEL 0.836298763651556<br>GUSD 5.01496031748967<br>USDC 3641.1290606682 | | |
| 3.1.123733 | DANIEL CHANG | ADDRESS REDACTED | | | BTC 0.000025821344036382<br>USDC 41868.6729586637 | BTC 0.0158191289730496 | |
| 3.1.123734 | DANIEL CHANG | ADDRESS REDACTED | | | BTC 0.000001084724631298<br>USDC 0.0292796377479981 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.123735 | DANIEL CHANG | ADDRESS REDACTED | | | ETH 4.92622146026991<br>LINK 1235.58437460818<br>USDC 4.23179514741835 | | |
| 3.1.123736 | DANIEL CHANG | ADDRESS REDACTED | | | ETH 0.0192513323297009 | | |
| 3.1.123737 | DANIEL CHANG | ADDRESS REDACTED | | | BTC 0.00000073233902024<br>USDC 0.0294881973482511 | | |
| 3.1.123738 | DANIEL CHANG | ADDRESS REDACTED | | | ADA 22971.6049043995<br>AVAX 0.00369645769537756<br>BTC 3.08365934723309<br>CEL 1.00759008304189<br>DOT 194.691397913953<br>ETH 10.603029538572<br>LINK 0.0208014773444878<br>LTC 0.00366481599678465<br>MATIC 1631.44779261305<br>USDT ERC20 0.00786504403878742 | | |
| 3.1.123739 | DANIEL CHANKOWSKI | ADDRESS REDACTED | | | ADA 0.178202507928126<br>BNB 0.00136806139046076<br>BTC 0.0000002488491686<br>CEL 0.00553984227602442<br>USDC 0.423502308741572 | | |
| 3.1.123740 | DANIEL CHAPA | ADDRESS REDACTED | | | BTC 0.00299532444627764<br>ETH 0.00233045050938646<br>MATIC 0.232822236614206<br>MCDAI 42.346909743482 | | |
| 3.1.123741 | DANIEL CHARCHULA | ADDRESS REDACTED | | | BNB 0.000000002478606867<br>BTC 0.000000957070611559999<br>CEL 0.0711644817199398<br>USDC 0.000000779528764993 | | |
| 3.1.123742 | DANIEL CHARLES CASE | ADDRESS REDACTED | | | ETH 0.000060084223231125 | | ETH 0.00141769483974938 |
| 3.1.123743 | DANIEL CHARRON | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>DOT 36.7253428280543<br>MATIC 0.363791948625127<br>SNX 53.774924565913<br>USDC 0.398070130661965<br>XLM 1559.01659066014<br>XRP 4600.81857 | | |
| 3.1.123744 | DANIEL CHASE | ADDRESS REDACTED | | | ADA 0.00312430530389013<br>AVAX 0.0705188299518206<br>BTC 0.0207086030512216<br>DOT 0.145788148379496<br>ETH 0.00226309921540824<br>LINK 0.067004987415309<br>MANA 0.00222715708657445<br>MATIC 3.07558500211229<br>SOL 0.000130109025205536<br>USDC 0.00541473627938393<br>XTZ 0.0123447571262017 | ADA 0.00000775054302529<br>SOL 0.000000000824982553<br>USDC 0.000000468531154887<br>XTZ 0.000000895196977371 | |
| 3.1.123745 | DANIEL CHASE | ADDRESS REDACTED | | | ADA 0.174828949429723<br>AVAX 0.0268069676691717<br>BTC 0.959765107412629<br>LINK 15.4535869095708<br>MATIC 0.566770638011404<br>SOL 0.0101236026963785 | BTC 0.00767523818647488 | |
| 3.1.123746 | DANIEL CHATHAM | ADDRESS REDACTED | | | BTC 0.0211964462210889<br>USDC 0.00959317307795844 | USDC 0.00819784384100776 | |
| 3.1.123747 | DANIEL CHAVEZ | ADDRESS REDACTED | | | BTC 0.967496094440131<br>CEL 0.185237374395987<br>DOT 0.0025322465420918<br>EOS 0.00208143391086824<br>ETH 0.626338772056917<br>USDC 102.423968300392 | | |
| 3.1.123748 | DANIEL CHAVEZ | ADDRESS REDACTED | | | BTC 0.000950997958738572<br>MATIC 10866.2013759789 | | |
| 3.1.123749 | DANIEL CHAVEZ | ADDRESS REDACTED | | | BTC 0.0530943670623924 | | |
| 3.1.123750 | DANIEL CHEAH | ADDRESS REDACTED | | | ADA 147.966197493441<br>CEL 0.160824238210631<br>DOT 6.17820774180884<br>XRP 0.0226831777985641 | | |
| 3.1.123751 | DANIEL CHECA MARTINEZ | ADDRESS REDACTED | | | BTC 0.00623283562390016 | | |
| 3.1.123752 | DANIEL CHEE | ADDRESS REDACTED | | | ADA 0.145904384252116<br>BTC 0.000050156209078963<br>MATIC 5.12403469559513<br>SNX 10.167812837196<br>XLM 0.377091401322557<br>ZRX 355.579791773549 | BTC 0.000000000177663107 | |
| 3.1.123753 | DANIEL CHEN | ADDRESS REDACTED | | | BCH 25.3217930839719<br>BTC 0.758120645326674<br>COMP 0.0388759577592486<br>ETH 8.74314277755682<br>XLM 64.4152767791281 | ETH 0.32432918948782 | |
| 3.1.123754 | DANIEL CHEN | ADDRESS REDACTED | | | ADA 0.28353405131907<br>BNB 0.000867914836960455<br>BTC 0.000000628588957932<br>CEL 9.22045411722274<br>DOT 0.00225148308042802<br>ETH 0.0022975616314988<br>XRP 0.000000952100140924 | | |
| 3.1.123755 | DANIEL CHEN | ADDRESS REDACTED | | | BTC 0.000002788745266708<br>TUSD 0.014677885334531 | | |
| 3.1.123756 | DANIEL CHEN | ADDRESS REDACTED | | | BTC 0.979197015259937<br>ETH 10.1112671751394 | | |
| 3.1.123757 | DANIEL CHEN | ADDRESS REDACTED | | | BTC 0.000000647130796958<br>CEL 0.0180337491310501<br>GUSD 0.0204513418590199<br>MCDAI 0.00991583462918982 | BTC 0.000000561994305161<br>CEL 29.5119067490632<br>GUSD 0.00785704245265926<br>MCDAI 0.000000732528950987 | |
| 3.1.123758 | DANIEL CHEN | ADDRESS REDACTED | | | ADA 0.162077955360996<br>BTC 0.000001479249202935 | ADA 0.000000955780300122 | |
| 3.1.123759 | DANIEL CHEN | ADDRESS REDACTED | | | BCH 0.447712279404823<br>BTC 0.000352229738677827<br>CEL 95.7525180178283<br>ETH 0.00680137175249172<br>LINK 7.08566472664757<br>MATIC 130.461961224651<br>OMG 28.0428571064427<br>USDC 0.182786195685884<br>XRP 540.151038401845 | BTC 0.000000005108480895 | |
| 3.1.123760 | DANIEL CHEN | ADDRESS REDACTED | | | BTC 0.468604807190424<br>ETH 0.428956571268443<br>USDC 14.9306207356602 | | |
| 3.1.123761 | DANIEL CHENG | ADDRESS REDACTED | | | ADA 1.25713457724808<br>BTC 0.00117390904701993<br>DOT 130.944229795441<br>ETH 1.18786191656463<br>GUSD 0.284342864808454<br>LINK 59.6166883028644<br>MATIC 5195.60849397352<br>SNX 0.234029638519793<br>USDC 0.470906686934387 | USDC 3000 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.123762 | DANIEL CHERN | ADDRESS REDACTED | | | BTC 0.0493727768461795<br>CEL 0.727159756501645<br>ETC 1.999879<br>ETH 0.0180171471466359 | | |
| 3.1.123763 | DANIEL CHERNOBELSKY | ADDRESS REDACTED | | | BTC 0.0125253813486849<br>ETH 0.0257317119045804<br>SNX 1.75717466083074<br>USDC 11.054061524757 | | |
| 3.1.123764 | DANIEL CHERVAK | ADDRESS REDACTED | | | BTC 0.00696576<br>CEL 7.17452870035883 | | |
| 3.1.123765 | DANIEL CHESHAM | ADDRESS REDACTED | | | BTC 0.000886482051517454<br>CEL 78.4366445083089<br>ETH 1.524659698 | | |
| 3.1.123766 | DANIEL CHESNUT | ADDRESS REDACTED | | | BTC 0.00305123614634151<br>SGB 250.802804793348<br>XRP 1682.25068111047 | | |
| 3.1.123767 | DANIEL CHESTER | ADDRESS REDACTED | | | BTC 0.00239199<br>CEL 23.63008396275 | | |
| 3.1.123768 | DANIEL CHEUK | ADDRESS REDACTED | | | BTC 0.000910721798111812<br>CEL 16.4127584702844<br>USDT ERC20 0.000459 | | |
| 3.1.123769 | DANIEL CHEVRIER | ADDRESS REDACTED | | | BTC 0.31883541<br>CEL 474.62738318849<br>ETH 3.19075152781565<br>MATIC 482.55<br>USDT ERC20 1006.360808 | | |
| 3.1.123770 | DANIEL CHEW | ADDRESS REDACTED | | | ADA 0.135720218183142<br>BTC 0.000955382728962888<br>ZEC 5.05046247478623 | | |
| 3.1.123771 | DANIEL CHEW | ADDRESS REDACTED | | | BTC 0.000000007194632269<br>CEL 0.00186402006766094 | | |
| 3.1.123772 | DANIEL CHEW | ADDRESS REDACTED | | | BNB 0.19000002<br>CEL 1.7360154872465 | | |
| 3.1.123773 | DANIEL CHHIEU | ADDRESS REDACTED | | | MCDAI 0.0652276545063418 | | |
| 3.1.123774 | DANIEL CHIA | ADDRESS REDACTED | | | BTC 0.000001289855373071<br>BUSD 0.828491870066134<br>USDC 0.957505961751993 | | |
| 3.1.123775 | DANIEL CHIAM | ADDRESS REDACTED | | | BTC 0.000050677943971024<br>CEL 1.08759802733707 | | |
| 3.1.123776 | DANIEL CHIANG | ADDRESS REDACTED | | | BTC 0.00275735203837034<br>CEL 42.3688373533368<br>GUSD 1000.05461757701 | | |
| 3.1.123777 | DANIEL CHIEN | ADDRESS REDACTED | | | BTC 0.66374058489376<br>ETH 0.0051187287935608 | ETH 0.00573820660617763 | |
| 3.1.123778 | DANIEL CHILD | ADDRESS REDACTED | | | BAT 4.01587653548554<br>OMG 0.00477894228665048 | | |
| 3.1.123779 | DANIEL CHILD | ADDRESS REDACTED | | | BCH 0.0011310469261277<br>BTC 0.0014368567599946<br>CEL 1.1348766931694<br>DASH 0.00348280070984332<br>EOS 0.135259806882527<br>ETH 0.0182150705340635<br>KNC 0.663085401748092<br>LINK 0.6692484686024<br>LTC 0.0208508655254609<br>OMG 0.231904964857795<br>SGB 647.213096612729<br>USDC 38.5741333170771<br>XLM 2.96168900997799<br>XRP 1.54780369191676<br>ZRX 1.38519819535975 | | |
| 3.1.123780 | DANIEL CHILDS | ADDRESS REDACTED | | | USDC 1.04262980461148 | | |
| 3.1.123781 | DANIEL CHILDS | ADDRESS REDACTED | | | BTC 0.000020801453515176<br>CEL 0.673855434459389<br>DOGE 0.0924706434737344<br>ETH 0.000376210272229454<br>LINK 0.0732844693974138<br>LTC 0.00642963714489084<br>MATIC 0.0840150525016457<br>SOL 0.0348581231326846<br>UNI 0.101916313964467<br>USDC 0.599426867964447<br>USDT ERC20 4.97451100694582 | CEL 1084.74174974621<br>USDC 0.00400083603206306 | |
| 3.1.123782 | DANIEL CHIN | ADDRESS REDACTED | | | BTC 0.000848480200762547<br>MATIC 25859.1579707502<br>USDC 52314.4932297699 | | |
| 3.1.123783 | DANIEL CHINDRIS | ADDRESS REDACTED | | | BTC 0.000000007102001482<br>CEL 1.68059738766022<br>EOS 0.000012748504444347<br>XRP 0.849838962434515<br>ZEC 0.0116045614517856 | | |
| 3.1.123784 | DANIEL CHIONUMA | ADDRESS REDACTED | | | ADA 1.94520368195467<br>BTC 0.000315141168133421<br>DASH 0.00114195606932855<br>DOT 0.0742953831365618<br>ETH 0.410600678641408<br>GUSD 13005.7530958446<br>SNX 0.189933863450609<br>USDC 56378.4288462174 | | BTC 0.000155512906082665<br>ETH 0.000414079609710312 |
| 3.1.123785 | DANIEL CHIRINO | ADDRESS REDACTED | | | BTC 0.00113624837228141<br>ETH 0.000258365656037863<br>LINK 0.0770070934101975 | | |
| 3.1.123786 | DANIEL CHISIMDI UDEH | ADDRESS REDACTED | | | CEL 0.0436744801565234<br>ETH 0.00146633033488402 | | |
| 3.1.123787 | DANIEL CHIU | ADDRESS REDACTED | | | AAVE 17.200771070244<br>AVAX 16.144756406099<br>BAT 3063.58583954055<br>BSV 4.5691514490641<br>BTC 0.00150941960835965<br>DASH 5.36584093514424<br>ETH 1.34372685996356<br>LINK 1091.62164090195<br>MATIC 23630.2845662155<br>MCDAI 42.3421901590951<br>OMG 1265.27126929765<br>SNX 1217.47840639804<br>XLM 4202.99831302871<br>XTZ 76.9190003097195<br>ZEC 4.90566562532828<br>ZRX 1442.79070746068 | | |
| 3.1.123788 | DANIEL CHIUCHIARELLI | ADDRESS REDACTED | | | BTC 3<br>CEL 681.821211360638 | | |
| 3.1.123789 | DANIEL CH'NG | ADDRESS REDACTED | | | BTC 0.0113952253113819<br>BUSD 238.3081125321<br>CEL 3.99697299193225<br>ETH 24.3852397960839<br>USDT ERC20 141.164136103743 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.123790 | DANIEL CHO | ADDRESS REDACTED | | | AVAX 7.51543679599727<br>BTC 0.379847428179231<br>ETH 4.67264287045044<br>MATIC 1118.22609411803<br>USDC 208.089395726708 | | |
| 3.1.123791 | DANIEL CHO | ADDRESS REDACTED | | | BTC 1.40295377661373<br>ETH 25.5364107521815 | | |
| 3.1.123792 | DANIEL CHO | ADDRESS REDACTED | | | ETH 0.0122674504825755 | | |
| 3.1.123793 | DANIEL CHO | ADDRESS REDACTED | | | ADA 2032.53331812938<br>BTC 0.479446896431244<br>ETH 4.97805655087886<br>MATIC 8471.16052963281 | | |
| 3.1.123794 | DANIEL CHO | ADDRESS REDACTED | | | BTC 0.00258523068647263<br>ETH 2.14230546539003<br>USDC 742.909521744118 | BTC 0.01735231 | |
| 3.1.123795 | DANIEL CHOI | ADDRESS REDACTED | | | BTC 0.0254388920890759<br>ETH 0.126664135000193 | BTC 0.000000002522936875<br>CEL 130.25217163257 | |
| 3.1.123796 | DANIEL CHOI | ADDRESS REDACTED | | | BTC 0.00511344302683996<br>USDC 29258.9265146376 | | |
| 3.1.123797 | DANIEL CHOI | ADDRESS REDACTED | | | BTC 0.00124435269856636<br>ETH 0.0251460339928185 | BTC 0.000000002710903862 | |
| 3.1.123798 | DANIEL CHOI | ADDRESS REDACTED | | | BTC 0.0209280433784973<br>BUSD 0.00832921251423228<br>CEL 97.2877303533473<br>EOS 1.79320042466101<br>ETH 0.000071354071728249<br>MCDAI 81.0503734618525<br>USDC 15.9410982407504<br>XLM 381.687729434823 | | |
| 3.1.123799 | DANIEL CHOI | ADDRESS REDACTED | | | BTC 0.000138906080382311<br>ETH 0.000656926135850889 | BTC 0.000000004751474759 | |
| 3.1.123800 | DANIEL CHOI | ADDRESS REDACTED | | | BTC 0.00092320082690759<br>ETH 0.932561231148868 | | |
| 3.1.123801 | DANIEL CHOMIN-VIRDEN | ADDRESS REDACTED | | | BTC 0.00277385105659416<br>USDC 436.345492312015 | | |
| 3.1.123802 | DANIEL CHONG | ADDRESS REDACTED | | | BTC 0.00467365464460957<br>CEL 12.3397975374538<br>DOT 0.572908115518779<br>ETH 0.0374198145561562<br>SOL 0.0492546392224855 | | |
| 3.1.123803 | DANIEL CHONG | ADDRESS REDACTED | | | BTC 0.0132157638104959<br>ETH 0.265088848418366<br>MATIC 45.4395702801849<br>USDC 1.38765000934639<br>XTZ 550.159125236667 | MATIC 15.423<br>USDC 0.0140919933955333<br>XTZ 1.351351 | |
| 3.1.123804 | DANIEL CHOO | ADDRESS REDACTED | | | BNB 25.8062264274419<br>BTC 0.255312659808864<br>BUSD 30135.2050322997<br>ETH 3.68503353083393<br>LINK 530.916490839808<br>MATIC 9614.68786741724<br>USDT ERC20 0.0203976093403778 | | |
| 3.1.123805 | DANIEL CHOTICAMCHORN | ADDRESS REDACTED | | | SGB 0.000090911314445971<br>XRP 0.000601663232600733 | | |
| 3.1.123806 | DANIEL CHOW | ADDRESS REDACTED | | | BTC 0.047037064194366 | | |
| 3.1.123807 | DANIEL CHOW | ADDRESS REDACTED | | | ADA 16.7736908305248<br>BTC 0.000880082769253698<br>LTC 0.000830981133522666 | | |
| 3.1.123808 | DANIEL CHOWANIEC | ADDRESS REDACTED | | | BTC 0.000508272601301697<br>CEL 1.04284540190474<br>XLM 2501.40680225335 | | |
| 3.1.123809 | DANIEL CHRIST | ADDRESS REDACTED | | | BTC 0.0308643258202057 | | |
| 3.1.123810 | DANIEL CHRISTENSEN | ADDRESS REDACTED | | | AAVE 1.07145682243097<br>ADA 102.411712985538<br>AVAX 5.0675149291195<br>BAT 499.853967211101<br>BTC 0.0167530067487941<br>DASH 2.06389766950909<br>DOT 21.7484665425516<br>EOS 106.070431480456<br>ETC 2.04845512667644<br>ETH 0.00479825678848239<br>LINK 102.194784520453<br>LTC 34.760800916268<br>MATIC 214.416241910977<br>MCDAI 0.120011290274919<br>SNX 116.719343138072<br>UMA 30.0120224320293<br>UNI 10.1039980465616<br>XLM 5102.24055956321<br>XTZ 52.5261756437404<br>ZRX 1008.79390162995 | MCDAI 5.70416232021552 | |
| 3.1.123811 | DANIEL CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.000947254002834057<br>ETH 1.56388733803953 | | |
| 3.1.123812 | DANIEL CHRISTEY | ADDRESS REDACTED | | | BTC 0.0000194999118062089<br>ETH 0.000081660518929215 | | |
| 3.1.123813 | DANIEL CHRISTIAN FLORENTINO | ADDRESS REDACTED | | | | ADA 574.477863<br>BTC 0.0260187954192478<br>DOT 13.9656545081<br>USDC 90 | |
| 3.1.123814 | DANIEL CHRISTIAN OEHLWEIN | ADDRESS REDACTED | | | BTC 0.0165317328077876 | | |
| 3.1.123815 | DANIEL CHRISTIAN ROSENBERGER | ADDRESS REDACTED | | | BTC 0.000704901640759702 | | |
| 3.1.123816 | DANIEL CHRISTIANSEN | ADDRESS REDACTED | | | COMP 1.04478164603001 | | |
| 3.1.123817 | DANIEL CHRISTIANSEN | ADDRESS REDACTED | | | ADA 389.605393501023<br>BTC 0.144128945719445<br>ETH 1.18821905948802<br>XRP 408.579463915974 | | |
| 3.1.123818 | DANIEL CHRISTOPH REINBERGER | ADDRESS REDACTED | | | BTC 0.00752517438211834 | | |
| 3.1.123819 | DANIEL CHRISTOPHER BALLENTINE | ADDRESS REDACTED | | | BTC 0.00108524493785771<br>ETH 0.0110066736793627<br>LINK 0.142877549882832<br>MATIC 21483.9459426364<br>SNX 119.072635545084<br>UNI 0.182149276985473 | | |
| 3.1.123820 | DANIEL CHRISTOPHER COTRONEO | ADDRESS REDACTED | | | BCH 0.00471583139994966<br>BTC 1.49124063613383<br>CEL 50.1178709480105<br>EOS 3.46275716549793<br>ETH 0.000007507581736627<br>LTC 0.000070829070216672<br>SGB 629.977381165853<br>USDC 0.128019167363541<br>XLM 0.29041315926601<br>XRP 4120.927278858<br>ZRX 4023.67080341637 | BCH 0.000000005787890767 | |
| 3.1.123821 | DANIEL CHRISTOPHER DAWLEY | ADDRESS REDACTED | | | ETH 0.00163367163939457<br>SNX 47.871664343977 | | SNX 10.018 |
| 3.1.123822 | DANIEL CHRISTOPHER HICKS | ADDRESS REDACTED | | | ETH 0.00149877182490319 | USDC 200 | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.123823 | DANIEL CHRISTOPHER POULIN | ADDRESS REDACTED | | | ADA 80.1458899361005<br>BTC 0.00132712061383289<br>DOGE 55201.6449291841<br>ETC 64.7751531986776<br>ETH 0.0430245911554958<br>LTC 0.0182336423158494<br>SOL 0.0185728060384102 | MANA 50.61917514 | |
| 3.1.123824 | DANIEL CHRISTOPHER ULRICH MÜLLER | ADDRESS REDACTED | | | BTC 2.11491078066353 | | |
| 3.1.123825 | DANIEL CHRISTOPHER VOLK | ADDRESS REDACTED | | | BTC 0.00145362449236595<br>ETH 7.17617944819081<br>USDC 4249.75856470144 | BTC 0.016702 | |
| 3.1.123826 | DANIEL CHU | ADDRESS REDACTED | | | BTC 0.0564608710447821<br>CEL 0.394806635420423<br>LTC 0.00491926664379153<br>MATIC 30.7435694096716<br>USDC 572.967855928283 | | |
| 3.1.123827 | DANIEL CHU | ADDRESS REDACTED | | | ADA 16845.887097<br>BTC 0.00869524412732856<br>CEL 288.965567450197 | | |
| 3.1.123828 | DANIEL CHU | ADDRESS REDACTED | | | BTC 0.0960150152672892<br>ETH 1.64057529838864 | | |
| 3.1.123829 | DANIEL CHUA | ADDRESS REDACTED | | | CEL 13.1264017563557<br>ETH 1.36668671003694 | | |
| 3.1.123830 | DANIEL CHUA | ADDRESS REDACTED | | | BTC 0.000009253169448177<br>CEL 0.0219552266058967<br>XRP 0.186942594311832 | | |
| 3.1.123831 | DANIEL CHUA JIA NERN | ADDRESS REDACTED | | | BTC 0.000891920695616277<br>DOT 145.016880318021<br>MATIC 2032.06874973864 | | |
| 3.1.123832 | DANIEL CHUCHMAN | ADDRESS REDACTED | | | BTC 0.00134225266999352<br>COMP 0.0145389741069699<br>ETH 0.487640644275182<br>XLM 0.529628796096977 | | |
| 3.1.123833 | DANIEL CHUDY | ADDRESS REDACTED | | | BTC 0.000000001490031816<br>USDC 6064.49814015987 | | BTC 0.000001016137559571 |
| 3.1.123834 | DANIEL CHUDY | ADDRESS REDACTED | | | CEL 0.241467964920832 | | |
| 3.1.123835 | DANIEL CHUKWUDI | ADDRESS REDACTED | | | ADA 0.0816586877890058 | | |
| 3.1.123836 | DANIEL CHUKWUMA OCHE | ADDRESS REDACTED | | | BTC 0.00000034123012992 | | |
| 3.1.123837 | DANIEL CHUMAN | ADDRESS REDACTED | | | BTC 0.00275777990112935<br>COMP 1.39260376867892<br>ETH 0.667689828061017<br>MATIC 556.571288086426<br>SNX 0.941627987962324<br>USDT ERC20 110.293810380018<br>XRP 198.718473233038 | | |
| 3.1.123838 | DANIEL CHUMO | ADDRESS REDACTED | | | CEL 8.36286556316882 | | |
| 3.1.123839 | DANIEL CHUNG | ADDRESS REDACTED | | | BTC 0.00659498355421813<br>MATIC 31.4901144199591<br>USDT ERC20 538.655751469201 | | |
| 3.1.123840 | DANIEL CHURGIN | ADDRESS REDACTED | | | AAVE 2.40123172027879<br>ADA 1.12160909120058<br>AVAX 7.68900702204444<br>BAT 0.0911019977449734<br>BCH 0.000826993427274685<br>COMP 2.03599674900864<br>ETC 18.1569910455692<br>ETH 0.000448430843265469<br>LINK 0.00565700055653101<br>LTC 0.00261994647001068<br>MATIC 3139.09940350542<br>SNX 43.5003693894796<br>USDC 21933.9563419094<br>XLM 0.355418210232055<br>ZRX 443.395108579884 | | |
| 3.1.123841 | DANIEL CHWA | ADDRESS REDACTED | | | ETH 0.0598855624906813 | | |
| 3.1.123842 | DANIEL CHÝLEK | ADDRESS REDACTED | | | BTC 0.235648088424271<br>BUSD 0.0020930246487555<br>CEL 0.000489832246823905<br>ETC 132.818972866736 | | |
| 3.1.123843 | DANIEL CHYU | ADDRESS REDACTED | | | ADA 58.9684478561427<br>AVAX 0.444124833855975<br>BTC 0.000046837914057193<br>DOT 6.36821524181438<br>ETH 0.0466517578922824<br>SOL 0.612158928836072<br>USDC 0.0662723394175494 | ADA 62121.1398578874<br>AVAX 362.670522712115<br>BTC 0.0324966064910385<br>DOT 3076.960492545<br>ETH 52.045749282754<br>SOL 507.923352729904<br>USDC 0.00788050590336248 | |
| 3.1.123844 | DANIEL CIAMPI | ADDRESS REDACTED | | | ADA 2073.80442703932<br>BTC 0.272306156166381<br>CEL 5301.58968116142<br>DOT 124.8<br>ETH 3.05905849351528<br>LTC 4.87909166<br>LUNC 10.33707<br>SOL 2.020067544625<br>UNI 249<br>USDC 0.000572<br>UST 1113.539<br>XRP 2.838478 | | |
| 3.1.123845 | DANIEL CICCARELLI | ADDRESS REDACTED | | | BTC 0.000016044089041226 | | |
| 3.1.123846 | DANIEL CIECIURA | ADDRESS REDACTED | | | BTC 0.00284435901412963<br>LTC 12.9125073818056<br>MATIC 327.571151178472 | | |
| 3.1.123847 | DANIEL CIEZ | ADDRESS REDACTED | | | USDC 2.49041974734954 | | |
| 3.1.123848 | DANIEL CIMA | ADDRESS REDACTED | | | AAVE 39.90646<br>BTC 0.0000000009970193694999999<br>CEL 112835.914915244<br>COMP 201.179653805141<br>MANA 69911.2231332615<br>MATIC 310702.732368361<br>MCDAI 21.7472092518298<br>SNX 10130.96300911<br>UNI 3506.25881573843<br>USDT ERC20 24.1935026241906<br>ZRX 11001.4751467685 | | |
| 3.1.123849 | DANIEL CIMRING | ADDRESS REDACTED | | | USDC 55.9163380680819 | | |
| 3.1.123850 | DANIEL CIRILLI | ADDRESS REDACTED | | | CEL 0.304734750795639<br>USDC 4 | | |
| 3.1.123851 | DANIEL CISNE | ADDRESS REDACTED | | | BTC 0.000000598429036293<br>ETH 0.00018130355402841<br>LINK 0.000469341036362434<br>SNX 0.00614096849060917<br>UNI 0.00031338411379687<br>USDC 17.9235715766446<br>XLM 0.557327232007111<br>XRP 0.350870094210361 | | |
| 3.1.123852 | DANIEL CISNEROS | ADDRESS REDACTED | | | BTC 0.00611172<br>CEL 6.57231499763517 | | |
| 3.1.123853 | DANIEL CIUPAC | ADDRESS REDACTED | | | CEL 0.00461803217348787 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.123854 | DANIEL CIUTA | ADDRESS REDACTED | | | CEL 38.9945921918576<br>ETH 0.00385101805133418<br>SGB 31.9560853452434<br>USDC 16.6697910330273<br>USDT ERC20 19.570014<br>XRP 207 | | |
| 3.1.123855 | DANIEL CLARK | ADDRESS REDACTED | | | ADA 0.580400750009039<br>BTC 1.03519285707009<br>CEL 237.557162513392<br>ETH 2.1738073630198<br>GUSD 2283.73275812026<br>USDC 0.444294956366579 | BTC 0.0862023<br>ETH 1.30676444437796 | |
| 3.1.123856 | DANIEL CLARK | ADDRESS REDACTED | | | BTC 0.00113638374828079<br>USDC 1026.60145681157 | | |
| 3.1.123857 | DANIEL CLARK | ADDRESS REDACTED | | | ADA 228.876580112354<br>BTC 0.00154570958349608<br>USDC 438.769474415099 | | |
| 3.1.123858 | DANIEL CLARK | ADDRESS REDACTED | | | BTC 0.00000000551281943<br>CEL 0.46429089951549 | | |
| 3.1.123859 | DANIEL CLARK | ADDRESS REDACTED | | | BTC 0.000002824577435896<br>ETH 0.00009323895337788 | | |
| 3.1.123860 | DANIEL CLARKE | ADDRESS REDACTED | | | BTC 0.00112024829141306<br>BUSD 390.856484965183<br>CEL 2196.36596061333<br>PAX 217.389497835754<br>PAXG 0.148239159050178 | | |
| 3.1.123861 | DANIEL CLARKE | ADDRESS REDACTED | | | BTC 0.000000067948943509 | | |
| 3.1.123862 | DANIEL CLAUSER | ADDRESS REDACTED | | | USDC 0.156820808625425 | | |
| 3.1.123863 | DANIEL CLAVERS | ADDRESS REDACTED | | | BTC 0.0011793289244363<br>MATIC 1011.07426225358 | | |
| 3.1.123864 | DANIEL CLEM | ADDRESS REDACTED | | | BAT 0.00577841584261055 | | |
| 3.1.123865 | DANIEL CLEM | ADDRESS REDACTED | | | AAVE 0.0170729437197523<br>AVAX 0.000000058020018383<br>BAT 0.000231557156797682<br>BTC 0.000000099303444408<br>CEL 0.0309110661637273<br>COMP 0.000000279881809093<br>DOT 0.000009321521204902<br>ETH 8.4383851555218<br>KNC 0.000009850196578218<br>LINK 763.025838818501<br>LTC 0.00565380807875073<br>MATIC 0.786142667807759<br>SGB 581.015607624392<br>SNX 0.334066034856069<br>UNI 0.00002082880541868<br>USDC 0.00122803002401874<br>XLM 0.142971164152848 | AAVE 0.000046512167615778<br>AVAX 0.000095373647853171<br>BAT 0.0982041413941407<br>BTC 0.000000007861261997<br>CEL 174.499136766776<br>COMP 0.00148609987042985<br>DOT 0.000335895088342302<br>KNC 0.00452889273940969<br>LINK 0.000823861979159322<br>LTC 0.00003353108511976<br>MATIC 0.0297462277839829<br>SNX 0.000357582363092719<br>UNI 0.000565830255421379<br>USDC 0.006487<br>USDT ERC20 1898.661714<br>XRP 0.00000097914593952 | |
| 3.1.123866 | DANIEL CLEMENS | ADDRESS REDACTED | | | BTC 0.000910406237090828<br>MATIC 0.455637742365022 | | |
| 3.1.123867 | DANIEL CLEMENS | ADDRESS REDACTED | | | BTC 0.000184799084479461<br>CEL 609.435568594573<br>DOT 0.000000000023799957<br>USDC 6.01 | | |
| 3.1.123868 | DANIEL CLEMENTS | ADDRESS REDACTED | | | ADA 780.497633989506<br>MATIC 1909.99938947768 | | |
| 3.1.123869 | DANIEL CLEMONS | ADDRESS REDACTED | | | BTC 0.00154381800862715<br>CEL 1.87733971164836<br>ETH 0.000000697215556398<br>LINK 0.0894025499350956<br>MATIC 1.0713894573414<br>USDC 0.00432630359794468<br>XLM 0.936177126276672 | | |
| 3.1.123870 | DANIEL CLEVELAND | ADDRESS REDACTED | | | BTC 0.000102428198925535<br>ETH 0.00144147176661451 | | |
| 3.1.123871 | DANIEL CLIFTON | ADDRESS REDACTED | | | BTC 0.00011835519678152<br>SNX 0.380788053972264 | | |
| 3.1.123872 | DANIEL CLINE | ADDRESS REDACTED | | | BTC 0.0000012694046418569<br>ETH 0.00000351671081520199<br>USDC 0.00399046077394409<br>USDT ERC20 0.000222230103274754<br>XLM 0.00301780902346883 | BTC 0.000000033135378558<br>ETH 0.000003162731299788<br>USDC 4078.32924131565<br>USDT ERC20 0.194379466659601<br>XLM 0.000000613974594426 | |
| 3.1.123873 | DANIEL CLINESMITH | ADDRESS REDACTED | | | BTC 0.0000677723880373609<br>ETH 0.00209375878556281 | | |
| 3.1.123874 | DANIEL CLIVE PINKERTON | ADDRESS REDACTED | | | BTC 0.00528815028099642<br>DOT 5.14492829896964<br>ETH 0.133266527414633<br>LUNC 0.188548230727558<br>MATIC 113.013486481384<br>USDT ERC20 47.6054234031334 | | |
| 3.1.123875 | DANIEL CLONTZ | ADDRESS REDACTED | | | BTC 0.0371440503085204<br>ETH 1.06818507840803<br>LTC 1.03553540290545<br>USDC 115.921183636089 | | |
| 3.1.123876 | DANIEL COATS | ADDRESS REDACTED | | | BTC 0.00065468555251987<br>ETH 0.0242643634032679<br>LUNC 20.2246070707897<br>MATIC 4.19053524616445 | BTC 0.000000008342697753<br>ETH 0.000003192655652417<br>MATIC 0.0119191681884904 | |
| 3.1.123877 | DANIEL COBZAC | ADDRESS REDACTED | | | ETH 0.00166864491200974 | | |
| 3.1.123878 | DANIEL COCK | ADDRESS REDACTED | | | BTC 0.00240071065487865<br>CEL 11.2192565504007<br>XLM 5000 | | |
| 3.1.123879 | DANIEL COELHO | ADDRESS REDACTED | | | CEL 2.08427902032751 | | |
| 3.1.123880 | DANIEL COETSEE | ADDRESS REDACTED | | | CEL 4.10087070080071<br>USDC 100.005586 | | |
| 3.1.123881 | DANIEL COFFIN | ADDRESS REDACTED | | | BTC 1.00999207141959<br>CEL 36.5625816265926<br>ETH 1.15715688621408 | | |
| 3.1.123882 | DANIEL COGHLAN | ADDRESS REDACTED | | | BTC 0.0833173464681678<br>CEL 5.46266892651836<br>ETH 0.00198134754992531 | | |
| 3.1.123883 | DANIEL COHEN | ADDRESS REDACTED | | | BTC 0.000000142614311639 | BTC 0.000000007561380279 | |
| 3.1.123884 | DANIEL COHEN | ADDRESS REDACTED | | | AVAX 2.76568947639563<br>BTC 0.00138836740694254<br>COMP 2.6758431445772<br>MATIC 180.120206889939 | | |
| 3.1.123885 | DANIEL COHEN | ADDRESS REDACTED | | | ADA 453.829282192601<br>BTC 0.000051249052086696<br>ETH 0.000433889679783538<br>USDC 0.415559035634869<br>XLM 189.425639366707 | | |
| 3.1.123886 | DANIEL COHEN | ADDRESS REDACTED | | | ADA 0.000000511881572981<br>BTC 0.00170479382549429<br>CEL 248.133204643161 | | |
| 3.1.123887 | DANIEL COHEN | ADDRESS REDACTED | | | AVAX 79.2969300581554<br>BTC 0.000000064966907255<br>MATIC 557.751304095366 | BTC 0.000000422653313357 | |
| 3.1.123888 | DANIEL COHEN | ADDRESS REDACTED | | | BNB 0.000986565260557476<br>BTC 0.00000168139841258 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.123889 | DANIEL ČOLAKOVAC | ADDRESS REDACTED | | | BTC 0.000000514919659042<br>ETH 0.000289000739606719 | | |
| 3.1.123890 | DANIEL COLAMARTINO | ADDRESS REDACTED | | | BCH 0.000134764047333326<br>BTC 0.0494262005507006<br>DASH 0.000235961384069427<br>EOS 74.0580579634424<br>LINK 3.43935480271272<br>LTC 0.000518180851169269<br>XLM 359.799391135117 | | |
| 3.1.123891 | DANIEL COLBERT | ADDRESS REDACTED | | | BTC 0.0937818032002939<br>DOT 3.17956118674541 | BTC 0.00168764977891787 | |
| 3.1.123892 | DANIEL COLE | ADDRESS REDACTED | | | BTC 0.0114266578465786 | | |
| 3.1.123893 | DANIEL COLE SORENSEN TANENBAUM | ADDRESS REDACTED | | | BTC 0.0134313105055921<br>ETH 0.041942837407024 | | |
| 3.1.123894 | DANIEL COLEMAN | ADDRESS REDACTED | | | BTC 0.000002377750002598<br>USDC 41.7165601457737 | | |
| 3.1.123895 | DANIEL COLIN | ADDRESS REDACTED | | | BTC 0.0056656482405839<br>DOT 3.41522718085507<br>ETH 0.509972846789097<br>SNX 12.0208595382245 | | |
| 3.1.123896 | DANIEL COLINO | ADDRESS REDACTED | | | BTC 0.000178033756194957<br>CEL 250.738006607869<br>ETH 0.0019056374630328 | | |
| 3.1.123897 | DANIEL COLLIER | ADDRESS REDACTED | | | ADA 4524.55503781309<br>BTC 0.000000008813421601<br>CEL 131.68177694384<br>ETH 11.5070887461811<br>LINK 0.0520802872500586<br>MATIC 86779.6213707883<br>SNX 0.116733291170186<br>TGBP 3.65169568634484<br>USDC 0.322821421857357 | | |
| 3.1.123898 | DANIEL COLLIER CHAPMAN | ADDRESS REDACTED | | | ADA 61.6040202444141<br>BTC 0.0031606784295584<br>ETH 0.0463736326890281<br>SOL 1.4592587665425 | BTC 0.00129819550824354 | |
| 3.1.123899 | DANIEL COLLIN | ADDRESS REDACTED | | | BTC 0.648432420213146<br>CEL 3.29188235101064<br>ETH 4.25055830420457<br>MATIC 2790.41361693416<br>USDC 63.6754402627379 | | |
| 3.1.123900 | DANIEL COLLINS | ADDRESS REDACTED | | | ADA 8131.636102197<br>BCH 4.79245746008555<br>BTC 1.05741329121159<br>CEL 93.2061369396803<br>ETH 7.24742451876976<br>SNX 116.707638870539 | | |
| 3.1.123901 | DANIEL COLLINS | ADDRESS REDACTED | | | ADA 0.000895849306352788<br>BTC 0.000000149719902555<br>DOT 0.000178821041748487<br>ETH 0.000003840223724964<br>LINK 0.000061764707921024<br>UNI 0.000023492749098829<br>USDC 0.00102536370654925<br>XLM 0.00495352596124136 | | |
| 3.1.123902 | DANIEL COLLINS | ADDRESS REDACTED | | | BTC 0.00121046815179797<br>CEL 30.5136642749819 | | |
| 3.1.123903 | DANIEL COLÓN LUGO | ADDRESS REDACTED | | | BTC 0.00165022229929848 | | |
| 3.1.123904 | DANIEL COLONNESE | ADDRESS REDACTED | | | BTC 0.000255657295182779<br>CEL 1.11974363677802 | BTC 0.000000004806250842 | |
| 3.1.123905 | DANIEL COLSTON | ADDRESS REDACTED | | | BTC 0.000097575795693027<br>CEL 0.0487857742022517<br>ETH 0.00240217355468336<br>USDT ERC20 3.67169529879953<br>XLM 0.000000064309052808 | | |
| 3.1.123906 | DANIEL COLUMBIE | ADDRESS REDACTED | | | AAVE 0.00938256362108512<br>BTC 0.000000313380056804<br>ETH 20.0930395537268<br>LINK 28055.3666223651<br>MANA 0.00279274724186062<br>MATIC 50393.6260015747<br>OMG 0.0603799264876671<br>SGB 1237.96118979852<br>SNX 0.00101140556193962<br>UNI 0.000219722068505918<br>USDC 0.0191745581811818<br>XRP 0.00143272608924721 | BTC 0.000000001318639999 | |
| 3.1.123907 | DANIEL COMMINI | ADDRESS REDACTED | | | BTC 0.0307484853479649<br>ETH 0.171995466550628<br>USDC 6660.08387101983 | | |
| 3.1.123908 | DANIEL CONLAN | ADDRESS REDACTED | | | AAVE 0.452787781137077<br>ADA 238.659362158185<br>BTC 0.442782784108275<br>COMP 0.24386228917371<br>LTC 0.620682545230891<br>MATIC 1925.87249434063<br>SNX 36.2267698762641<br>XLM 284.517210413077 | | |
| 3.1.123909 | DANIEL CONLEY | ADDRESS REDACTED | | | AAVE 9.76866120958672<br>BTC 0.160063528462427<br>ETH 0.488448841346718<br>GUSD 319.447340073507<br>LINK 9.19711243497878<br>MATIC 0.903699617802663<br>UNI 3.75689345301776<br>USDC 0.171860941890179 | | |
| 3.1.123910 | DANIEL CONLEY | ADDRESS REDACTED | | | BTC 0.230843293108884<br>ETH 0.0365277875375708 | BTC 0.0082981 | |
| 3.1.123911 | DANIEL CONLEY | ADDRESS REDACTED | | | ETH 3.08284433555974<br>KNC 0.000033718854193207<br>XRP 403.502826521209 | | |
| 3.1.123912 | DANIEL CONLLEDO TAPIA | ADDRESS REDACTED | | | BTC 0.000174764937462875 | | |
| 3.1.123913 | DANIEL CONN | ADDRESS REDACTED | | | CEL 24.9049113825563<br>SNX 32.3513926 | | |
| 3.1.123914 | DANIEL CONNOLLY | ADDRESS REDACTED | | | BSV 0.00021315630886247 | | |
| 3.1.123915 | DANIEL CONNOLLY | ADDRESS REDACTED | | | BCH 0.000553376841958151<br>BSV 0.000324623687733305<br>CEL 1.12483465381499<br>LINK 0.0213981002905091<br>OMG 0.0266619407261753<br>SGB 784.189283701502<br>SNX 0.0182049096225826<br>UNI 0.695125509615631<br>XLM 0.0466396623837336<br>XRP 3.28915269679784<br>ZRX 0.229175048969448 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.123916 | DANIEL CONNOLLY | ADDRESS REDACTED | | | ADA 5776.46244413349<br>AVAX 56.7232288898127<br>BSV 0.0036081731724742<br>BTC 0.00187658363869037<br>ETH 10.3908123811294<br>MATIC 3982.5633327644<br>SOL 79.5544534200095 | | |
| 3.1.123917 | DANIEL CONNOR | ADDRESS REDACTED | | | DASH 1.17754736417076<br>EOS 10.5136047021617<br>ETC 4.09651520805207<br>LINK 5.31706550010998<br>MATIC 91.8814103100868<br>ZEC 0.459756322637513 | | |
| 3.1.123918 | DANIEL CONNORS | ADDRESS REDACTED | | | BTC 0.121223578162606<br>CEL 0.657396987718183<br>ETH 0.00244290883735789<br>LTC 2.04365382542239 | | |
| 3.1.123919 | DANIEL CONRAD JR DUNCAN | ADDRESS REDACTED | | | ADA 0.00266547270744302<br>BTC 0.227375055588514<br>CEL 294.1682249465<br>ETH 1.59313323163464<br>USDC 6775.67760437925 | BTC 0.00521201 | |
| 3.1.123920 | DANIEL CONSTANTINO | ADDRESS REDACTED | | | BTC 0.000000862209581457<br>ETH 0.000137934762703398 | | |
| 3.1.123921 | DANIEL CONTRERAS | ADDRESS REDACTED | | | BTC 0.000236490413870856<br>ETH 0.0533182233822029<br>LINK 0.0162520870497265<br>LTC 0.000904435623319396<br>UNI 0.00753878215108649<br>USDC 0.82795519159074 | | |
| 3.1.123922 | DANIEL CONTRERAS PEREZ | ADDRESS REDACTED | | | BTC 0.000039067971347368<br>ETH 0.000362455032533201<br>USDC 6.80260558945681<br>USDT ERC20 0.532613625284457 | | |
| 3.1.123923 | DANIEL CONWAY | ADDRESS REDACTED | | | BTC 0.000000707635779531 | | |
| 3.1.123924 | DANIEL CONWAY | ADDRESS REDACTED | | | BTC 0.000155118837008645<br>CEL 0.102263847768776<br>MATIC 9.7281151777723 | | |
| 3.1.123925 | DANIEL CONWAY | ADDRESS REDACTED | | | BTC 0.000016855339791479 | | |
| 3.1.123926 | DANIEL COOK | ADDRESS REDACTED | | | BCH 0.000136445823949366<br>BTC 0.0000146323247128799<br>ETC 0.0119437732518252<br>ETH 0.000000258714998921<br>MATIC 0.00174105518678309<br>MCDAI 0.0300725378474567<br>SNX 0.00640926418123952<br>USDC 0.00710495911900525<br>XLM 0.598086107325606 | | |
| 3.1.123927 | DANIEL COOK | ADDRESS REDACTED | | | BTC 0.000109263054951272 | | |
| 3.1.123928 | DANIEL COOK | ADDRESS REDACTED | | | AAVE 16.4794236404278<br>ADA 8312.10417553104<br>BTC 15.4055846732794<br>DOT 1285.54569523468<br>ETH 15.797166194508<br>GUSD 247400.744110068<br>LINK 606.021407249567<br>MATIC 19182.3792565033<br>SNX 1589.12380567456<br>USDC 5491.50734755805 | | |
| 3.1.123929 | DANIEL COOK | ADDRESS REDACTED | | | ADA 0.358398685562152<br>BTC 0.0000129296748212539<br>DOT 4.43630195222259<br>ETH 0.00193504997112235<br>MATIC 78.345599209779<br>USDC 0.107325475868647 | BTC 0.000019896149434514<br>ETH 0.000000312780147206<br>USDC 0.000544051785947999 | |
| 3.1.123930 | DANIEL COOK | ADDRESS REDACTED | | | BTC 0.00139287441260677<br>ETH 0.0100266797416937<br>MATIC 13.1464578786045<br>XRP 639.1567 | | |
| 3.1.123931 | DANIEL COOPER | ADDRESS REDACTED | | | BCH 2.79850680293311<br>BNB 8.42035369191458<br>BTC 0.0114055499986023<br>BUSD 0.0212633893780207<br>DOGE 1208.64741637695<br>ETH 9.17115332699313<br>LUNC 4.27394234182975<br>MANA 44.8012993550896<br>MATIC 245.359883007494<br>SOL 12.8812586890653<br>USDC 2.07299761771613<br>USDT ERC20 3.12440525532472 | | |
| 3.1.123932 | DANIEL COOPER | ADDRESS REDACTED | | | BTC 0.0367420948394274 | | |
| 3.1.123933 | DANIEL COOPER | ADDRESS REDACTED | | | ADA 50.0230078563797<br>BTC 0.021760198711915<br>CEL 0.424135457011352<br>ETH 0.000565313543118426<br>USDC 1.24141883718572 | | |
| 3.1.123934 | DANIEL COOPER | ADDRESS REDACTED | | | BTC 0.202890065550306<br>ETH 0.931427574530062 | | |
| 3.1.123935 | DANIEL COOPER | ADDRESS REDACTED | | | BTC 0.00104326614847571<br>CEL 123.729280654504<br>ETH 3.41265210230979<br>XLM 947.148360354439 | | |
| 3.1.123936 | DANIEL COOPER | ADDRESS REDACTED | | | BNB 0.0032625455843356<br>BTC 0.25688006542407<br>ETH 0.0000103499036447479<br>LTC 0.0371462030547984<br>MATIC 0.0794782574205826<br>MCDAI 4.67014635206286<br>USDT ERC20 52646.2078863969 | | |
| 3.1.123937 | DANIEL COOPER-BEY | ADDRESS REDACTED | | | ADA 0.0962462544867813<br>BTC 0.000327309078728505<br>ETH 0.000560881277589293<br>USDC 0.00663230244554422<br>XLM 0.254635928378309 | BTC 0.000000003475243786 | |
| 3.1.123938 | DANIEL COPELAND | ADDRESS REDACTED | | | BTC 0.000559936588031097 | | |
| 3.1.123939 | DANIEL COPELAND | ADDRESS REDACTED | | | BTC 0.00015301285403808<br>ETH 0.000000664976656714<br>MATIC 0.456507534758307<br>SNX 0.146848385095769<br>USDC 0.869460543281292 | | |
| 3.1.123940 | DANIEL COPESTAKE | ADDRESS REDACTED | | | BTC 0.000024246152691985<br>CEL 8.32125617006404<br>DOT 0.0231321853201586<br>ETH 0.000450151664349835<br>XRP 0.401995975487637 | | |
| 3.1.123941 | DANIEL COPLAND | ADDRESS REDACTED | | | BTC 0.000513270737998516<br>XRP 1.23261951908418 | | |
| 3.1.123942 | DANIEL COPPIN | ADDRESS REDACTED | | | BTC 0.00276529241394324<br>USDC 828.10915906055 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.123943 | DANIEL COPPINGER | ADDRESS REDACTED | | | BTC 0.000394534356623527<br>CEL 0.00264552156908274<br>COMP 0.000080513113432817<br>ETH 0.000573363713143972<br>LTC 0.000036340660923057<br>SGB 205.375298424347<br>SNX 0.295433448701286<br>USDC 0.0108925094829676<br>USDT ERC20 1.02807586806783<br>XRP 1.27834117492649 | BTC 0.000000005481994838<br>CEL 4.34781659136766 | |
| 3.1.123944 | DANIEL CORBETT | ADDRESS REDACTED | | | CEL 1.09202298147652 | | |
| 3.1.123945 | DANIEL CORBETT | ADDRESS REDACTED | | | CEL 1.05986057479225 | | |
| 3.1.123946 | DANIEL CORDERA | ADDRESS REDACTED | | | CEL 1.06266055432526 | | |
| 3.1.123947 | DANIEL CORDIE | ADDRESS REDACTED | | | AAVE 0.00103069448523202<br>BTC 0.000015418823387246<br>ETH 0.000011541289466971<br>MANA 1.23423778327343<br>MATIC 1.53903622403344<br>ZRX 1.23669127036699 | | |
| 3.1.123948 | DANIEL CORDOBA | ADDRESS REDACTED | | | BTC 0.000680822551649747<br>CEL 2.62570373577363<br>LTC 0.93934437 | | |
| 3.1.123949 | DANIEL CORIA | ADDRESS REDACTED | | | BTC 0.00000220063629283499<br>CEL 1.65065908466262<br>LTC 0.000029928801953134<br>MCDAI 0.000000004117770217<br>USDC 0.00137368759232835<br>XLM 0.000000088320083562 | | |
| 3.1.123950 | DANIEL CORKHILL | ADDRESS REDACTED | | | BCH 0.000000006746136527<br>BTC 0.00000000173802713<br>CEL 110.415835591569<br>COMP 0.00004949802455213<br>DASH 0.000000004967313811<br>EOS 0.00458514738637519<br>ETH 0.455105916147422<br>LTC 0.000000009995917981<br>MANA 0.112690192162879<br>PAXG 0.00194746895974812<br>SGB 97.192302223231<br>UNI 0.032506499683169<br>USDC 4789.6215271623<br>XLM 0.00000004482934672<br>XRP 0.514791866648066 | | |
| 3.1.123951 | DANIEL CORNETT | ADDRESS REDACTED | | | CEL 1.14269951864287<br>ETH 0.000002475749117854<br>MATIC 0.0609689972323007<br>MCDAI 0.173350467960754<br>TUSD 1.0418209597111 | | |
| 3.1.123952 | DANIEL CORNETT | ADDRESS REDACTED | | | BTC 0.00107517882497862<br>CEL 8.29143609440624<br>XRP 999.96 | | |
| 3.1.123953 | DANIEL CORONA | ADDRESS REDACTED | | | CEL 27.7376239909204<br>MANA 0.735855626584833<br>MATIC 2.49075705915049<br>SNX 0.507496626905154<br>USDC 0.980652742201787<br>XLM 0.318824111780172 | | |
| 3.1.123954 | DANIEL CORREA | ADDRESS REDACTED | | | BTC 0.00192154850997588<br>ETH 0.181572316712777 | | |
| 3.1.123955 | DANIEL CORREA TUCUNDUVA | ADDRESS REDACTED | | | BTC 0.000000004786268628<br>CEL 3871.14139389725<br>USDC 0.78 | | |
| 3.1.123956 | DANIEL CORREIA | ADDRESS REDACTED | | | AAVE 8.44689535429281<br>ADA 18511.3972690105<br>BAT 3116.24056699834<br>BTC 0.461464649778109<br>ETH 7.80433239485731<br>LINK 0.0234979251686634<br>MATIC 3332.48286970365<br>SNX 0.344498130630485<br>USDC 1.76874958436147 | | |
| 3.1.123957 | DANIEL CORREIA | ADDRESS REDACTED | | | BTC 0.00258872429973045<br>USDT ERC20 291.342050466237 | | |
| 3.1.123958 | DANIEL CORTEGACA | ADDRESS REDACTED | | | BTC 0.000000716208168125<br>CEL 0.256989860771809<br>ETH 0.00553276856324832<br>MATIC 4.56595814611425<br>USDC 0.102855338729498 | | |
| 3.1.123959 | DANIEL CORTÉS | ADDRESS REDACTED | | | BTC 0.0184620485848397<br>CEL 2.2514185823834<br>XLM 1416.5532276 | | |
| 3.1.123960 | DANIEL CORTESE | ADDRESS REDACTED | | | ADA 2595.60864398895<br>CEL 878.358551747875<br>ETH 7.6568881661536<br>LINK 82<br>XRP 9553.365035 | | |
| 3.1.123961 | DANIEL COSSAI | ADDRESS REDACTED | | | BTC 0.00778930543196097<br>ETH 0.0422938340418742<br>USDC 1653.70290728695<br>XRP 2560.7305100498 | | |
| 3.1.123962 | DANIEL COSSIO | ADDRESS REDACTED | | | BTC 0.0564743453619007 | | |
| 3.1.123963 | DANIEL COSTA | ADDRESS REDACTED | | | BTC 0.000001182987586593<br>USDC 1.45340869647792 | | |
| 3.1.123964 | DANIEL COSTA | ADDRESS REDACTED | | | USDC 36174.2202768596 | | |
| 3.1.123965 | DANIEL COSTA | ADDRESS REDACTED | | | ADA 0.000000052240041078<br>BNB 0.000000000216085412<br>BTC 0.000000001435388161<br>CEL 1.60399770375923<br>DOT 0.000000000076053114<br>LTC 0.000000002566845899 | | |
| 3.1.123966 | DANIEL COSTA JORDAO | ADDRESS REDACTED | | | | BTC 0.0350014322360248 | |
| 3.1.123967 | DANIEL COULAS | ADDRESS REDACTED | | | BNB 1.18249183479934<br>BTC 0.000996547469997625<br>CEL 43.3759770649923<br>DOT 6.90672814337211<br>LUNC 10.2045124732722<br>MATIC 749.571465201721 | | |
| 3.1.123968 | DANIEL COULSON | ADDRESS REDACTED | | | BTC 0.0178606101615234<br>CEL 0.349070552413256<br>ETH 0.156169754578108 | | |
| 3.1.123969 | DANIEL COUPRIE | ADDRESS REDACTED | | | BAT 0.233202161187683<br>LINK 0.00804054768519204 | | |
| 3.1.123970 | DANIEL COUPRIE | ADDRESS REDACTED | | | BTC 0.00003986<br>LTC 0.00170662<br>USDC 0.003502<br>XRP 0.000005015312500004 | | |
| 3.1.123971 | DANIEL COUSINEAU | ADDRESS REDACTED | | | BTC 0.0861691557462415 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.123972 | DANIEL COVARRUBIAS ESPINOSA | ADDRESS REDACTED | | | CEL 16377.9533177016<br>DOT 4200.403309<br>MATIC 0.9046<br>USDT ERC20 0.727002 | | |
| 3.1.123973 | DANIEL COVELLI | ADDRESS REDACTED | | | BAT 32.3276284260995<br>BTC 0.00000233564865671799<br>CEL 1.14460492895002<br>DASH 0.000711230535939193<br>EOS 0.00180429979714324<br>ETH 0.000056783224159479<br>LTC 0.00409110172088223<br>OMG 0.00287377292379394<br>SGB 0.00728526842310565<br>XLM 0.131750626568283<br>XRP 0.0476557766614086 | | |
| 3.1.123974 | DANIEL COVEY | ADDRESS REDACTED | | | BCH 0.000714029563303455 | | |
| 3.1.123975 | DANIEL COVEY | ADDRESS REDACTED | | | BTC 0.000055192180732503 | | |
| 3.1.123976 | DANIEL COWAN | ADDRESS REDACTED | | | ETH 0.000701592002463279 | | |
| 3.1.123977 | DANIEL COWDREY | ADDRESS REDACTED | | | BTC 0.00000000823550038<br>CEL 1.4544576040049 | | |
| 3.1.123978 | DANIEL COWX | ADDRESS REDACTED | | | BCH 0.00585742619276495<br>BTC 0.977094274108029<br>ETH 8.50407616902411<br>MCDAI 0.0233137342011464 | | |
| 3.1.123979 | DANIEL COX | ADDRESS REDACTED | | | BTC 0.333152729342534<br>ETH 8.36062872308287 | | |
| 3.1.123980 | DANIEL COX | ADDRESS REDACTED | | | BAT 138.407942296766<br>BTC 0.00132032981566174<br>DOT 124.167658179975<br>LINK 107.096171090293<br>MATIC 5766.02361778056 | | |
| 3.1.123981 | DANIEL COX | ADDRESS REDACTED | | | BCH 0.000553208440443393<br>BTC 1.98596114226302<br>CEL 0.0232530242280682<br>ETH 7.25530724240211<br>LINK 0.0633994188699314<br>LTC 0.00192114759788714<br>USDC 12123.8335424397<br>USDT ERC20 7799.1656110629<br>XLM 1.85777223706549 | | |
| 3.1.123982 | DANIEL COY | ADDRESS REDACTED | | | BTC 0.000020107966211296 | BTC 0.000007283310149384 | |
| 3.1.123983 | DANIEL CRAGG | ADDRESS REDACTED | | | AVAX 109.597676244573<br>DASH 5.38355875752914 | | |
| 3.1.123984 | DANIEL CRAIG DEBOICK | ADDRESS REDACTED | | | BTC 0.00068889940693787 | | |
| 3.1.123985 | DANIEL CRAIGEN | ADDRESS REDACTED | | | BTC 0.000000003114625234<br>CEL 1082.45609540889<br>DOT 0.000000000082842262<br>SNX 79.4479953667701<br>USDC 1373.68 | | |
| 3.1.123986 | DANIEL CRAIGIE | ADDRESS REDACTED | | | EOS 18.785204451277<br>USDC 21.2325443524909 | | |
| 3.1.123987 | DANIEL CRAW | ADDRESS REDACTED | | | CEL 332.69647419454<br>LTC 0.040174626751293<br>SGB 19273.1845898673<br>USDC 17.42<br>XRP 227181.8125666 | | |
| 3.1.123988 | DANIEL CRAWFORD | ADDRESS REDACTED | | | BTC 0.000000002609300134<br>CEL 0.000004939971541745<br>MATIC 0.000000000019375854 | BTC 0.00000266506939129<br>CEL 0.00639380627613341<br>MATIC 0.0314021353720568 | |
| 3.1.123989 | DANIEL CRAWSHAW | ADDRESS REDACTED | | | BTC 0.000000338118241093<br>MATIC 0.844707108037297 | | |
| 3.1.123990 | DANIEL CREEL | ADDRESS REDACTED | | | ADA 15.7810948102961<br>BTC 0.00576405717804168<br>DOGE 0.0148272168606195<br>DOT 1.09098210664395<br>ETH 0.515093735390018<br>GUSD 5252.75123330509<br>LTC 0.00005224488338104<br>MATIC 336.790978736323<br>MCDAI 0.027455064926341<br>USDC 0.0617274986605632<br>USDT ERC20 55.4425886109588<br>XLM 0.0313810868288347 | DOGE 0.000000108847618121<br>ETH 0.000000599247670781 | |
| 3.1.123991 | DANIEL CRESCENZO | ADDRESS REDACTED | | | BTC 0.0232593640593008<br>ETH 12.2915513794591<br>XLM 2705.40860017654 | | |
| 3.1.123992 | DANIEL CRESON | ADDRESS REDACTED | | | BTC 0.496815085178378<br>CEL 249.324673423466<br>DOT 32.9385851773445<br>ETH 4.84831323786549<br>USDC 0.296216631480276 | | |
| 3.1.123993 | DANIEL CRESSWELL | ADDRESS REDACTED | | | ADA 0.000000737035560134<br>BNB 0.00170231052322961<br>BTC 0.000000514647489995<br>CEL 15.2114991991671<br>DASH 0.000000003160052445<br>ETH 0.000000458376959127<br>LINK 0.000000274318504966<br>LTC 0.000000009911432236<br>LUNC 0.000000587526329948<br>USDC 0.00956349822441226<br>USDT ERC20 99.9998072147483 | | |
| 3.1.123994 | DANIEL CRISTIAN BISONNI | ADDRESS REDACTED | | | BTC 0.000000001393632722<br>CEL 0.00488164249108081<br>USDC 0.5810499940584 | | |
| 3.1.123995 | DANIEL CRISTIAN DUMA | ADDRESS REDACTED | | | BTC 0.00172203678584778<br>CEL 4.7566700460241<br>XTZ 195.079343 | | |
| 3.1.123996 | DANIEL CRISTOVAO | ADDRESS REDACTED | | | BTC 0.00113113896090318<br>CEL 0.79638243488747<br>MATIC 209.475359334072 | | |
| 3.1.123997 | DANIEL CRISWELL | ADDRESS REDACTED | | | AAVE 3.38338740278076<br>BTC 1.81033437085449<br>CEL 226.949049527685<br>COMP 6.57537322915692<br>DASH 279.109749363809<br>ETH 3.16093692108301<br>LINK 218.312771571738<br>MATIC 537.316197934987<br>SNX 106.071157141427<br>UNI 149.198973002514<br>ZRX 745.668923064943 | | |
| 3.1.123998 | DANIEL CRITCHFIELD | ADDRESS REDACTED | | | BTC 0.000000533109232897<br>MATIC 0.555153603076066 | | |
| 3.1.123999 | DANIEL CRITCHLEY | ADDRESS REDACTED | | | BTC 0.00000177692364624299<br>CEL 0.94521462783139<br>USDC 0.331187690333396 | | |
| 3.1.124000 | DANIEL CROCKER | ADDRESS REDACTED | | | MATIC 0.275409156591649<br>XLM 0.0191361454173715 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.124001 | DANIEL CRONIN | ADDRESS REDACTED | | | ADA 0.420607343670626<br>BTC 0.000038992446377334<br>ETH 0.000578406066247879<br>UNI 5.09900228845617<br>USDT ERC20 0.666163853457663<br>XLM 589.146879028582 | | |
| 3.1.124002 | DANIEL CROSS | ADDRESS REDACTED | | | BTC 0.00492820342115652 | | |
| 3.1.124003 | DANIEL CROSS | ADDRESS REDACTED | | | BTC 0.000849123430016171 | | |
| 3.1.124004 | DANIEL CROSSEN | ADDRESS REDACTED | | | BTC 0.000000167714699401<br>ETH 0.000487733978550941<br>MATIC 0.00477132240186951<br>USDC 0.0235859415588582 | BTC 0.000000007990544012<br>MATIC 4.04542419114879<br>USDC 0.000000165001426132 | |
| 3.1.124005 | DANIEL CROUCH | ADDRESS REDACTED | | | BTC 0.0252924898654736<br>MATIC 926.041293846149 | | |
| 3.1.124006 | DANIEL CROUSHORE | ADDRESS REDACTED | | | AAVE 2.82159113906091<br>ADA 492.078289062837<br>AVAX 0.0489953353361005<br>BTC 0.000019162977320036<br>DOT 43.2509088978036<br>ETH 2.51978215858073<br>LINK 0.0161785913835277<br>MATIC 3.30088164346265<br>SNX 50.4811632115931<br>SOL 12.8946612369848<br>USDC 0.841015928164214 | AVAX 13.6612785103608<br>KNC 208.954<br>MATIC 235.289973446724 | |
| 3.1.124007 | DANIEL CROWE | ADDRESS REDACTED | | | ADA 0.00600852146147852<br>BTC 0.058035475549319<br>CEL 102.8197239932765<br>ETH 2.481175208<br>MATIC 1041.01628437 | | |
| 3.1.124008 | DANIEL CROZIER | ADDRESS REDACTED | | | LTC 1.01640949642906 | | |
| 3.1.124009 | DANIEL CROZIER | ADDRESS REDACTED | | | BTC 0.273761381974226<br>CEL 123.445731464973<br>ETH 0.000340970861334601<br>GUSD 0.400415629506387<br>LTC 512.479148710555<br>USDC 87890.9738836936<br>XLM 23538.7346331016 | BTC 2<br>USDC 20000 | |
| 3.1.124010 | DANIEL CRUZ | ADDRESS REDACTED | | | AAVE 0.000060375511820224<br>BTC 0.000001246202521995<br>ETH 1.52182436631223<br>LINK 0.664196472810861<br>LTC 0.000073373156223097<br>MATIC 54.1659488711458<br>SNX 6.74221380450899<br>UNI 0.705445769735084<br>USDC 0.482148816312079 | | ETH 0.00000063350155567 |
| 3.1.124011 | DANIEL CRUZ | ADDRESS REDACTED | | | BTC 0.000000005849388287<br>CEL 7.09791006576027 | | |
| 3.1.124012 | DANIEL CRUZ | ADDRESS REDACTED | | | BTC 0.0016992206384303 | | |
| 3.1.124013 | DANIEL CRUZ | ADDRESS REDACTED | | | USDC 1.83760733405129 | | |
| 3.1.124014 | DANIEL CRUZ ACOSTA | ADDRESS REDACTED | | | BTC 0.0000157547975196 | | |
| 3.1.124015 | DANIEL CRUZ RAMOS | ADDRESS REDACTED | | | BTC 0.000001174323706671<br>USDT ERC20 0.513235242699068 | | |
| 3.1.124016 | DANIEL CRUZ REVUELTA | ADDRESS REDACTED | | | BTC 0.000137856546666376 | | |
| 3.1.124017 | DANIEL CSIKAR | ADDRESS REDACTED | | | BTC 0.00000000379270806<br>CEL 0.601791781353018 | | |
| 3.1.124018 | DANIEL CSILLAG | ADDRESS REDACTED | | | BTC 0.000024588563993806 | | |
| 3.1.124019 | DANIEL CUCU | ADDRESS REDACTED | | | BTC 0.000264674667181595<br>CEL 21.9345075349464 | | |
| 3.1.124020 | DANIEL CULLEN | ADDRESS REDACTED | | | ETH 0.0515271257622106<br>MATIC 165.657327173191<br>USDT ERC20 378.307226788382 | | |
| 3.1.124021 | DANIEL CULLEN | ADDRESS REDACTED | | | ADA 1.22457990286117<br>BTC 0.000312506987859697<br>ETH 0.00226062230414358<br>MATIC 1.0996482597007 | BTC 0.000000001770002766 | |
| 3.1.124022 | DANIEL CULLOTY | ADDRESS REDACTED | | | CEL 1.06031142971255 | | |
| 3.1.124023 | DANIEL CUMMINGS | ADDRESS REDACTED | | | BTC 0.000462179821674396<br>SNX 3.33085972502885 | | |
| 3.1.124024 | DANIEL CUNEO | ADDRESS REDACTED | | | BAT 273.589473918408<br>BTC 0.0327018642952683<br>COMP 0.000827453228424486<br>ETH 0.494068018367809<br>MATIC 2179.09747272239<br>PAXG 0.169843206375508<br>SNX 18.6291327402757<br>UMA 0.00169510352490885<br>UNI 0.0233937349467554<br>USDC 348.856177474015 | | |
| 3.1.124025 | DANIEL CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.000408804037494399<br>CEL 120.885049569585<br>ETH 0.00844166977510895<br>MATIC 1.26274127456691<br>MCDAI 77.5617393380942<br>USDC 16.1011775480739<br>USDT ERC20 3.66741874089443<br>XTZ 0.152175902017367 | | |
| 3.1.124026 | DANIEL CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.000847412673511978<br>ETH 4.1906753958045<br>TUSD 1945.81678217851 | | |
| 3.1.124027 | DANIEL CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.000413868592160353<br>LINK 1480.85476883655 | | |
| 3.1.124028 | DANIEL CUNNINGHAM | ADDRESS REDACTED | | | CEL 0.0800019215011563 | | |
| 3.1.124029 | DANIEL CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.000005325454178466<br>USDC 0.0730994073501562 | BTC 0.000000000978293642 | |
| 3.1.124030 | DANIEL CUNNINGHAM | ADDRESS REDACTED | | | AAVE 4.27535350492143<br>ADA 77.0422625134388<br>BTC 0.00293932815581178<br>CEL 211.752775833312<br>ETH 0.863835485335325 | ADA 0.000000003186270918<br>USDC 824.94 | |
| 3.1.124031 | DANIEL CURRAN | ADDRESS REDACTED | | | ADA 0.0300562407532176<br>COMP 0.000217755650607183<br>DOT 0.00360524344259032<br>ETH 0.000053372879555755<br>MATIC 0.0515236821536399<br>XLM 0.0447929423314212<br>ZRX 0.0201789379684399 | | |
| 3.1.124032 | DANIEL CURRIT | ADDRESS REDACTED | | | CEL 1.06569359641785 | | |
| 3.1.124033 | DANIEL CURTIS | ADDRESS REDACTED | | | BTC 0.00133865426289361<br>CEL 194.945202619876<br>ETH 0.0242923597265835 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.124034 | DANIEL CURTIS WELLER | ADDRESS REDACTED | | | BCH 0.000212437451951764<br>BSV 0.000034380866463116<br>BTC 0.000000125958673617<br>CEL 1.14014477496761<br>DASH 0.000144183329684015<br>EOS 0.00725383137516337<br>ETH 0.000001697819962864<br>LTC 0.00115744679719814<br>USDC 0.000845402798261592<br>XLM 0.65399030948266<br>ZEC 0.000008232472239721<br>ZRX 0.0046195054970999 | BTC 0.000000006976014054<br>USDC 0.521227444785498 | |
| 3.1.124035 | DANIEL CURVELO | ADDRESS REDACTED | | | ADA 3694.68915657891<br>BTC 0.252955951464232<br>ETH 1.89852335478287<br>MATIC 2451.6670449005 | | |
| 3.1.124036 | DANIEL CUSSIGH | ADDRESS REDACTED | | | BTC 0.00560017750419696<br>CEL 5.72406648010077 | | |
| 3.1.124037 | DANIEL CUST | ADDRESS REDACTED | | | ADA 0.086945608390362<br>BTC 0.000000979589039923<br>SNX 0.00899786776907557<br>USDT ERC20 0.375155780050191 | | |
| 3.1.124038 | DANIEL CUSTODIO | ADDRESS REDACTED | | | BTC 0.00000064<br>CEL 4.17481551996185<br>ETH 0.000000110049183155<br>USDC 0.005578 | | |
| 3.1.124039 | DANIEL CWIEK | ADDRESS REDACTED | | | BTC 0.015583073195394 | | |
| 3.1.124040 | DANIEL ĆWIL | ADDRESS REDACTED | | | BTC 0.000000006989138823<br>CEL 0.214010701469025 | | |
| 3.1.124041 | DANIEL CYNN | ADDRESS REDACTED | | | AAVE 1.05757438304021<br>AVAX 0.464513243501778<br>BAT 57.3498749089465<br>BTC 0.204159480004783<br>COMP 1.0211764118283<br>ETH 4.92235332330176<br>LINK 209.613871990904<br>MANA 1006.79690785375<br>MATIC 5881.67108817226<br>SNX 254.184107670189<br>UNI 10.1041154184655<br>USDC 11.1997240007907<br>ZRX 292.723056973566 | BTC 0.00133098608131086<br>ETH 0.164521238816018<br>MATIC 1.008<br>USDC 0.009311 | |
| 3.1.124042 | DANIEL CYNOWICZ | ADDRESS REDACTED | | | CEL 3.8709393261695 | | |
| 3.1.124043 | DANIEL CZARNOCKI | ADDRESS REDACTED | | | BTC 0.00104914087522179<br>CEL 2.33082345361956<br>LUNC 0.197903 | | |
| 3.1.124044 | DANIEL CZECH | ADDRESS REDACTED | | | BTC 0.0738874058786415<br>CEL 1.13250889507008 | | |
| 3.1.124045 | DANIEL CZERWINSKI | ADDRESS REDACTED | | | BTC 0.00454502793775238<br>CEL 0.0560621140833719<br>ETH 0.000143099041380773<br>LINK 0.00256568893876799<br>LTC 0.000975642736228589<br>MATIC 3.28247490180314<br>SNX 26.8939278692837<br>UNI 0.0277131910901752<br>XLM 0.00336852929910864 | | |
| 3.1.124046 | DANIEL CZERWINSKI | ADDRESS REDACTED | | | BTC 0.000000004949625311<br>CEL 4.43134258075644<br>USDT ERC20 0.00822811918666305 | | |
| 3.1.124047 | DANIEL CZERWONKA | ADDRESS REDACTED | | | ETH 10.3051109336982 | | |
| 3.1.124048 | DANIEL CZMIELEWSKI | ADDRESS REDACTED | | | CEL 1.09945500998105<br>TUSD 0.344990295494115 | | |
| 3.1.124049 | DANIEL CZOK | ADDRESS REDACTED | | | BTC 0.0064936205189075 | | |
| 3.1.124050 | DANIEL CZUB | ADDRESS REDACTED | | | BTC 0.000165570424638977<br>USDC 2.10133922251177 | | |
| 3.1.124051 | DANIEL D SUCHTA | ADDRESS REDACTED | | | BCH 0.00616068305494822<br>BTC 0.00197210941173326<br>CEL 1.11322673877892<br>COMP 0.00653281172032346<br>DOT 2.60016605010071<br>ETH 0.00947915903703407<br>LINK 0.129167331561361<br>SGB 4218.46988113221<br>XLM 5.91145872807072<br>XRP 1.40466279448907 | BCH 0.000000003930120564<br>DOT 0.000000000072343818 | |
| 3.1.124052 | DANIEL DA COSTA E SILVA | ADDRESS REDACTED | | | BTC 0.000000217422224609<br>GUSD 0.686921924202097 | | |
| 3.1.124053 | DANIEL DA SILVA | ADDRESS REDACTED | | | ADA 2013.83147257407<br>BTC 1.01394551291895<br>DOT 254.006016883419<br>ETH 10.3248625117351<br>LINK 419.867568814687<br>LTC 26.2887997880729 | | |
| 3.1.124054 | DANIEL DABRIEO | ADDRESS REDACTED | | | LINK 0.0803646342179398<br>SOL 0.0518160294875489<br>XLM 207.851573320369 | LINK 195.210030153386<br>SOL 43.1947451042966 | |
| 3.1.124055 | DANIEL DABRZALSKI | ADDRESS REDACTED | | | ADA 144<br>BNB 0.000000002625908249<br>BSV 0.000000009409620744<br>BTC 0.00426396215728426<br>CEL 117.890077148766<br>EOS 0.000088304564586746<br>LTC 0.00000000698802172<br>SGB 667.568684160576<br>XRP 0.000000431367253848 | | |
| 3.1.124056 | DANIEL DADDARIO | ADDRESS REDACTED | | | BTC 0.00122661160089925<br>USDC 561.974113217237 | | |
| 3.1.124057 | DANIEL DAGOSTIN | ADDRESS REDACTED | | | CEL 1.67942678615425 | | |
| 3.1.124058 | DANIEL DAGOTDOT | ADDRESS REDACTED | | | BTC 0.00134749546744203<br>ETH 0.730542334297399<br>USDC 205.885305839766 | | ETH 0.0101191329679685 |
| 3.1.124059 | DANIEL DAHLBY | ADDRESS REDACTED | | | BTC 0.00120927594898655<br>USDC 6219.8843544046 | | |
| 3.1.124060 | DANIEL DAIGLE | ADDRESS REDACTED | | | BTC 0.000018844877959192<br>DOT 0.0507175769382554<br>ETH 0.00311597183888413 | BTC 0.000000002251157922<br>DOT 0.000085572343377176<br>ETH 0.000001336239624026 | |
| 3.1.124061 | DANIEL DALE BROWN | ADDRESS REDACTED | | | AAVE 0.000011547180758912<br>BTC 5.01476598821016<br>CEL 49.3214434756023<br>DOT 0.00008662605785868<br>ETH 40.2322422438213<br>LINK 0.000028483062958386<br>LUNC 0.0019554765154006<br>MATIC 0.115339054438883<br>SOL 7.16914835131853<br>UNI 0.000061701527767142<br>USDC 0.00481879856698573 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.124062 | DANIEL DALE LAUTERBACH | ADDRESS REDACTED | | | AAVE 0.00592552755504983<br>BTC 0.000397141284512094<br>CEL 1.98400304646523<br>ETH 0.0272766386836204<br>LINK 0.0364907155574784<br>MCDAI 0.123622183827747<br>OMG 0.319885169294898<br>UNI 0.141072108534579<br>USDC 0.469191431834077 | AAVE 5.00363394467138<br>CEL 119.243426789076<br>MCDAI 103.621658968552<br>USDC 0.000000609862765228 | |
| 3.1.124063 | DANIEL DALLEK | ADDRESS REDACTED | | | BTC 0.557854366414067 | | |
| 3.1.124064 | DANIEL DALRI | ADDRESS REDACTED | | | BTC 0.00444510839987302 | | |
| 3.1.124065 | DANIEL DAMOAH | ADDRESS REDACTED | | | CEL 23.9077261599706<br>USDT ERC20 604.740969524288 | | |
| 3.1.124066 | DANIEL DANAIE | ADDRESS REDACTED | | | BTC 0.000022196312532462<br>USDC 2.04356213606654 | | |
| 3.1.124067 | DANIEL DANAILOV | ADDRESS REDACTED | | | BTC 0.00109942859315791<br>CEL 2.6525361551771<br>DOT 21.3273150037514<br>MATIC 72.0625684581777 | | |
| 3.1.124068 | DANIEL DANI | ADDRESS REDACTED | | | BTC 0.000005250911953316 | | |
| 3.1.124069 | DANIEL DANOS | ADDRESS REDACTED | | | AAVE 0.000056099401630457<br>ADA 0.000705480969608498<br>AVAX 0.0101493796962573<br>BTC 0.973320621959381<br>DASH 0.000728216822560212<br>DOT 0.000197390056411756<br>ETH 3.0424171876107<br>LINK 0.000096553458882073<br>MANA 0.0199148241917243<br>MATIC 0.223793619750601<br>SNX 0.00149838686098303<br>UNI 0.00170394217428767<br>USDC 7247.40399198654 | | BTC 0.00199 |
| 3.1.124070 | DANIEL DAOUST | ADDRESS REDACTED | | | BTC 0.00700499815953817<br>CEL 11.9536813329358<br>ETH 0.206361615888748<br>LTC 1.60792362006965 | | |
| 3.1.124071 | DANIEL DARIUSZ KOPEC | ADDRESS REDACTED | | | BTC 0.0000005307012353689999<br>DOT 0.000364367851882255<br>LTC 0.000004294854447576<br>USDC 0.632867909011044 | | |
| 3.1.124072 | DANIEL DARLING | ADDRESS REDACTED | | | ADA 0.242147126048612<br>BTC 0.000210245786253592<br>CEL 2.38963154495624<br>LTC 0.000711165769782569<br>USDC 0.000000248552070608<br>ZRX 0.0299524581428968 | | |
| 3.1.124073 | DANIEL DARWELL | ADDRESS REDACTED | | | BTC 0.000000580809547002<br>USDC 62.3518919140507 | | |
| 3.1.124074 | DANIEL DARWOOD | ADDRESS REDACTED | | | BTC 2.0931715133509<br>CEL 0.193272890904595<br>ETH 2.12989600499852 | | |
| 3.1.124075 | DANIEL DAUCIK | ADDRESS REDACTED | | | CEL 1.90793040507305<br>USDC 0.479908989882333<br>XLM 5.93895982876891<br>ZRX 0.124426482134576 | | |
| 3.1.124076 | DANIEL DAUGHERTY | ADDRESS REDACTED | | | KNC 0.0172186291593337<br>MATIC 1.10312362048202 | | |
| 3.1.124077 | DANIEL DAVERSA | ADDRESS REDACTED | | | ETH 0.00514051179280507 | | |
| 3.1.124078 | DANIEL DAVID | ADDRESS REDACTED | | | BTC 0.779886583401134<br>ETH 21.6592869872252 | BTC 0.00000193 | |
| 3.1.124079 | DANIEL DAVID BENJAMIN MAST | ADDRESS REDACTED | | | BTC 0.000001592649748286 | | |
| 3.1.124080 | DANIEL DAVID GRINBERG | ADDRESS REDACTED | | | BTC 0.00164728840200188<br>CEL 0.593279967851251<br>DOT 34.059931519616 | | |
| 3.1.124081 | DANIEL DAVID LOPEZ PARRA | ADDRESS REDACTED | | | CEL 0.0452136204321407<br>ETH 0.00149193163372481 | | |
| 3.1.124082 | DANIEL DAVID MILLINGTON | ADDRESS REDACTED | | | ADA 0.917665291970802<br>BTC 0.000020531072826554<br>CEL 2110.38381985906<br>DOT 0.000016<br>ETH 0.0000491<br>PAXG 0.00102476512624262<br>SOL 0.200622<br>USDC 5788.98900084842 | | |
| 3.1.124083 | DANIEL DAVID OLEKSY | ADDRESS REDACTED | | | 1INCH 1032.96884363056<br>ADA 3410.23517731431<br>BTC 1.04322158816623<br>CEL 147.14644050178<br>ETH 52.0964634917353<br>LINK 51.1368843883689<br>MATIC 12015.5861836873<br>SNX 548.580331602208<br>SOL 487.990778400364<br>USDC 242.377425063345 | | |
| 3.1.124084 | DANIEL DAVID RENNIE | ADDRESS REDACTED | | | ADA 394.953605659003<br>BTC 0.110380259925246<br>DOT 0.012661139871199<br>ETH 1.68549274625955<br>MATIC 281.583516911184 | DOT 0.000000000000811078 | |
| 3.1.124085 | DANIEL DAVID RUNION | ADDRESS REDACTED | | | BTC 0.00950709029758603<br>ETH 0.0040655609959166<br>LINK 0.0113300977795482<br>SOL 210.964328924712<br>USDC 0.162139191070212 | | USDC 75.6043640923547 |
| 3.1.124086 | DANIEL DAVID SCOLLON | ADDRESS REDACTED | | | AVAX 7.26132421008864<br>BTC 0.0249729920691675<br>DOGE 2027.63642292787<br>ETH 0.156276654518902<br>LTC 3.90550761846955<br>MANA 41.6591074014364<br>MATIC 278.506922282015<br>PAX 102.674070187814<br>SNX 316.974899442514<br>SOL 5.1026144424833<br>USDC 718.161848273701 | AVAX 0.806788772153687 | |
| 3.1.124087 | DANIEL DAVID SOULE II | ADDRESS REDACTED | | | USDC 0.199449505987272 | | |
| 3.1.124088 | DANIEL DAVID WALSHAW | ADDRESS REDACTED | | | ETH 0.00154180801032871 | | |
| 3.1.124089 | DANIEL DAVIES | ADDRESS REDACTED | | | ETH 0.000478152618525968<br>LINK 63.5619603976444<br>MATIC 496.646729540289<br>UNI 0.0468566287272542<br>USDT ERC20 0.00306501994306871<br>XRP 1762.13645005562 | | |
| 3.1.124090 | DANIEL DAVIS | ADDRESS REDACTED | | | BTC 0.000008420437393856 | | |
| 3.1.124091 | DANIEL DAVIS | ADDRESS REDACTED | | | BTC 0.0098270626018437<br>ETH 0.0668698380722021<br>LINK 4.59238842976128<br>MATIC 57.8790168777111 | | |
| 3.1.124092 | DANIEL DAVIS | ADDRESS REDACTED | | | BTC 0.000003658237891719 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.124093 | DANIEL DAVIS | ADDRESS REDACTED | | | AAVE 81.1842031635166<br>BTC 0.0334148105549078<br>COMP 18.0907672464458<br>MATIC 15.5298308676757<br>SNX 545.657745956932<br>SUSHI 581.704735598755<br>UNI 325.350788787886<br>USDC 0.00443716519527757 | | |
| 3.1.124094 | DANIEL DAVIS | ADDRESS REDACTED | | | CEL 10.7909785584865 | | |
| 3.1.124095 | DANIEL DAVIS | ADDRESS REDACTED | | | CEL 1.08899531128174 | | |
| 3.1.124096 | DANIEL DAVIS | ADDRESS REDACTED | | | BTC 1.04808151900098<br>DOT 128.748688223704<br>ETH 11.5741965484887 | | |
| 3.1.124097 | DANIEL DAVIS | ADDRESS REDACTED | | | BTC 0.000203229215228817<br>DOT 0.184780453865483<br>LINK 81.8417713218958<br>USDC 0.360920035983459 | | |
| 3.1.124098 | DANIEL DAVIS BOXLEITNER | ADDRESS REDACTED | | | BTC 0.00127325179811327<br>ETH 0.00394100632485605<br>USDC 510.58078901075 | | |
| 3.1.124099 | DANIEL DAVISON | ADDRESS REDACTED | | | BTC 2.10948489781785<br>ETH 15.2665825712455 | | |
| 3.1.124100 | DANIEL DAWD | ADDRESS REDACTED | | | BAT 4.1732845574283<br>BTC 0.000000671714516682<br>CEL 33.8818818451086<br>DOGE 454.838479908663<br>DOT 21.0597216812181<br>LUNC 8732.28410764647<br>MCDAI 0.0180830401577059<br>SNX 21.6345369889177<br>USDC 0.000000449875461276 | | |
| 3.1.124101 | DANIEL DAY | ADDRESS REDACTED | | | ADA 3610.33423451332<br>BSV 2.94286340469475<br>BTC 0.000480611152526943<br>LINK 0.747268759556784<br>USDC 666.716299607949<br>XRP 167.842357682759 | | |
| 3.1.124102 | DANIEL DE AGUIAR | ADDRESS REDACTED | | | CEL 1.60084566154062 | | |
| 3.1.124103 | DANIEL DE ALMEIDA MACHADO COELHO | ADDRESS REDACTED | | | CEL 44.9711885262211<br>SNX 125.375648 | | |
| 3.1.124104 | DANIEL DE ALMEIDA MACHADO COELHO | ADDRESS REDACTED | | | CEL 1.07344328129013 | | |
| 3.1.124105 | DANIEL DE ANGELIS | ADDRESS REDACTED | | | CEL 0.93531587116671 | | |
| 3.1.124106 | DANIEL DE CANHA | ADDRESS REDACTED | | | CEL 0.302126969989028 | | |
| 3.1.124107 | DANIEL DE DIEGO | ADDRESS REDACTED | | | BTC 0.0797193409011092<br>CEL 15.7153227172687<br>EOS 12.4514125840528<br>ETH 0.778531058456993<br>SGB 14.8229884619953<br>USDC 447.330038489088<br>XRP 99.0816090288839 | | |
| 3.1.124108 | DANIEL DE GREEF | ADDRESS REDACTED | | | BTC 0.000000003252977979<br>CEL 1.1111195912598 | | |
| 3.1.124109 | DANIEL DE HAAN | ADDRESS REDACTED | | | BTC 0.634914370449478<br>CEL 204.36135783771 | | |
| 3.1.124110 | DANIEL DE HORATIIS | ADDRESS REDACTED | | | BTC 0.0978423589455078<br>CEL 13.2126177979718<br>ETH 1.05529370700837<br>LINK 0.0392896594856454<br>MATIC 0.00840474<br>SOL 0.0115009353742271<br>USDC 0.004561 | | |
| 3.1.124111 | DANIEL DE JONGH | ADDRESS REDACTED | | | ADA 5475.66210261766<br>CEL 76.213568009272<br>DOT 211.236749138396<br>ETH 0.081544<br>MATIC 503.749390969072 | | |
| 3.1.124112 | DANIËL DE JONGH | ADDRESS REDACTED | | | BTC 1.10776102432852<br>USDC 5235.60525867661<br>USDT ERC20 25439.7734427335 | | |
| 3.1.124113 | DANIEL DE LA GARZA | ADDRESS REDACTED | | | BTC 0.0239921506199621 | | |
| 3.1.124114 | DANIEL DE LA RUBIA MOLINA | ADDRESS REDACTED | | | BTC 0.00784341845210918<br>MCDAI 0.0875790547333937<br>XLM 499.981697358376 | | |
| 3.1.124115 | DANIEL DE LEON BRITO | ADDRESS REDACTED | | | BTC 0.00102097315880932<br>LINK 37.5115048966762<br>MATIC 1046.00864402751 | | |
| 3.1.124116 | DANIEL DE LOS SANTOS HUMANES | ADDRESS REDACTED | | | ADA 66.429622<br>BTC 0.000783133433822785<br>CEL 3.64879238030101<br>XRP 97.3407544951896 | | |
| 3.1.124117 | DANIEL DE MONTEIRO | ADDRESS REDACTED | | | BTC 0.111099333461444<br>ETH 3.3022367019544<br>MATIC 3832.75019853223<br>USDC 19348.6213359765 | | |
| 3.1.124118 | DANIEL DE PABLO CÁRDENAS | ADDRESS REDACTED | | | ADA 147.232842369387<br>DOT 8.17160495507278<br>MATIC 0.0224943971591928<br>SNX 141.041623687106 | | |
| 3.1.124119 | DANIEL DE PAOLA | ADDRESS REDACTED | | | BTC 0.0261139471985173 | | |
| 3.1.124120 | DANIEL DE PAOLA | ADDRESS REDACTED | | | ADA 0.967145575119911<br>BTC 0.0818794420043661<br>CEL 631.888122624402<br>USDT ERC20 4.10766355756455 | | |
| 3.1.124121 | DANIEL DE PAZ | ADDRESS REDACTED | | | SOL 0.0907983503644069<br>USDC 0.0477449990129758 | | |
| 3.1.124122 | DANIEL DE PETRO | ADDRESS REDACTED | | | BTC 0.100608072217106<br>CEL 341.21215059733<br>ETH 1.00605880858111<br>LINK 197.301084431138 | | |
| 3.1.124123 | DANIEL DE SOUZA | ADDRESS REDACTED | | | ADA 198.82<br>BNB 0.9975<br>BTC 0.000000009519379531<br>CEL 40.529047541884 | | |
| 3.1.124124 | DANIEL DE VASCONCELOS BRETT | ADDRESS REDACTED | | | AAVE 0.000021079518829097<br>ADA 0.000000249305870028<br>CEL 1.68933787539184<br>DOT 0.000000000072822611<br>ETH 0.000362340555021377<br>LINK 0.00525323292972714<br>LUNC 0.000000672446662419<br>OMG 0.161619025850517<br>SNX 0.885319665373499<br>UNI 0.000053100389583967<br>USDC 0.000000955275625623<br>USDT ERC20 0.158653783100453<br>XLM 0.0000000151435323<br>XRP 6.25376922058005 | | |
| 3.1.124125 | DANIEL DE VERA | ADDRESS REDACTED | | | BTC 0.000044469845404179 | BTC 0.0286477714213867 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.124126 | DANIEL DE WET | ADDRESS REDACTED | | | CEL 0.727472397017656<br>XLM 0.0335986865090569<br>XRP 82 | | |
| 3.1.124127 | DANIEL DEAN | ADDRESS REDACTED | | | BTC 0.00117785888175769<br>ETH 0.000183947346649762<br>MATIC 192.617888914171 | | |
| 3.1.124128 | DANIEL DEAN | ADDRESS REDACTED | | | BTC 0.00110682395931259<br>ETH 0.00148815235025381<br>USDC 0.524093190269408 | | |
| 3.1.124129 | DANIEL DEAN ABBOTT | ADDRESS REDACTED | | | DOT 0.005418208687005<br>ETH 0.000023464369291<br>USDC 0.778448163541561<br>XLM 0.00104122239413456 | | |
| 3.1.124130 | DANIEL DEAN CASADO | ADDRESS REDACTED | | | BTC 0.000001846678689269 | | |
| 3.1.124131 | DANIEL DEAN FERGUSON | ADDRESS REDACTED | | | BTC 0.0204455166383028<br>MATIC 0.0101961023787474<br>MCDAI 0.015801261376588 | | |
| 3.1.124132 | DANIEL DEBAC | ADDRESS REDACTED | | | CEL 0.000206192215409391 | | |
| 3.1.124133 | DANIEL DEBELJAK | ADDRESS REDACTED | | | BNB 1.07382309767995<br>BTC 0.00130139167746072 | | |
| 3.1.124134 | DANIEL DEBLANC | ADDRESS REDACTED | | | ADA 1.01747589003344<br>BTC 0.254120817656166<br>ETH 0.0459118855604236 | | |
| 3.1.124135 | DANIEL DEBOWSKI | ADDRESS REDACTED | | | BTC 0.0165503531025613<br>DOT 75.4527704931579<br>ETH 0.00110084541769481<br>LINK 75.2123211270393<br>MATIC 203.681018079004<br>SOL 6.21841191927601<br>USDC 3.33719030080788 | | |
| 3.1.124136 | DANIEL DECARVALHO | ADDRESS REDACTED | | | BAT 0.533569196680395<br>BTC 0.000032945189285331<br>ETH 0.00118559141415104<br>SGB 0.0727453948559291<br>XRP 0.477244112126074<br>ZRX 1.25319877407054 | | |
| 3.1.124137 | DANIEL DECKER | ADDRESS REDACTED | | | BTC 1.19319735465015<br>ETH 5.09068969085239 | | |
| 3.1.124138 | DANIEL DEEB | ADDRESS REDACTED | | | BTC 0.000102721387668474<br>CEL 41.1629898947342<br>DOT 0.000000000058247911<br>ETH 0.000922249443139602<br>MATIC 1.53378240777235<br>USDC 3209.136 | | |
| 3.1.124139 | DANIEL DEGHI | ADDRESS REDACTED | | | BTC 0.000112662530477434<br>ETH 0.00388622360267427 | | |
| 3.1.124140 | DANIEL DEGRAY | ADDRESS REDACTED | | | USDC 104.660280466583 | | |
| 3.1.124141 | DANIEL DEIANA | ADDRESS REDACTED | | | BTC 0.000000007466925031<br>CEL 92.6190951906082<br>LUNC 0.790794475056569 | | |
| 3.1.124142 | DANIEL DEJARNATT | ADDRESS REDACTED | | | BTC 1.13531775510651<br>ETH 18.348078795559<br>MATIC 0.000000000495840356<br>SOL 0.0000000000031337459999999<br>USDC 0.000000672806398181 | CEL 43.5594592230323<br>MATIC 0.000000510193441329<br>SOL 0.00000000070735071<br>USDC 0.00101303715437989 | |
| 3.1.124143 | DANIEL DEL GAIZO | ADDRESS REDACTED | | | BTC 0.000219300594752895<br>USDC 14.2412928885558<br>USDT ERC20 3.17156597039504 | BTC 0.000000003947902123<br>USDC 0.000000327020996967<br>USDT ERC20 0.000000741795931389 | |
| 3.1.124144 | DANIEL DELA CRUZ | ADDRESS REDACTED | | | CEL 1.09489249327475 | | |
| 3.1.124145 | DANIEL DELANO | ADDRESS REDACTED | | | BNT 32.3864310260922<br>BTC 0.188296908766902<br>CEL 781.508933467847 | BTC 0.0850002<br>ETH 0.81036116<br>LINK 63.5861<br>MATIC 169.85<br>SUSHI 45.96 | |
| 3.1.124146 | DANIEL DELFINO | ADDRESS REDACTED | | | BTC 0.000000008073648176<br>CEL 0.555992352741233<br>USDT ERC20 0.165212816801961 | | |
| 3.1.124147 | DANIEL DELGADO | ADDRESS REDACTED | | | BTC 0.000548496435733674<br>CEL 0.212713411023594<br>MCDAI 354.026746829526 | | |
| 3.1.124148 | DANIEL DELLAS | ADDRESS REDACTED | | | ADA 35.4017905060218<br>BCH 0.0535923584167236<br>BTC 0.000000736518553376<br>DASH 0.300719845574889<br>ETH 0.0882804542361033<br>LINK 7.20872251933373<br>USDC 0.251580729793007 | BTC 0.000630474798741101 | |
| 3.1.124149 | DANIEL DELVASTO | ADDRESS REDACTED | | | CEL 0.14946005385539<br>XRP 0.345359187695303 | | |
| 3.1.124150 | DANIEL DELYMCSHANE | ADDRESS REDACTED | | | MATIC 361.971189728939 | | |
| 3.1.124151 | DANIEL DEMARCO | ADDRESS REDACTED | | | BTC 0.000025452497318871<br>ETH 0.000000185005769025<br>XLM 0.0714906714913223 | | |
| 3.1.124152 | DANIEL DEMARS | ADDRESS REDACTED | | | BTC 0.0000855312589722<br>CEL 111.23410303034<br>DASH 0.0027611587957878<br>EOS 0.0206309452451031<br>ETH 0.00064050370006083<br>LTC 0.00426113758517887<br>XLM 0.251719797237436 | | |
| 3.1.124153 | DANIEL DEMBNY | ADDRESS REDACTED | | | CEL 276.878579107071 | | |
| 3.1.124154 | DANIEL DEMICHELE | ADDRESS REDACTED | | | ETH 0.00067087895754548 | | |
| 3.1.124155 | DANIEL DEMOCK | ADDRESS REDACTED | | | ADA 441.017498548194<br>BTC 0.399506343152594<br>DOT 51.979454203933 | BTC 0.4 | |
| 3.1.124156 | DANIEL DEMOSS | ADDRESS REDACTED | | | AAVE 0.007222680376233 | | |
| 3.1.124157 | DANIEL DEMPSEY | ADDRESS REDACTED | | | AAVE 5.35508617427223<br>AVAX 19.4357847047397<br>BAT 1589.73890175151<br>BTC 0.52395816067672<br>CEL 102.596702893551<br>DOGE 8428.57089147004<br>DOT 76.1715730734312<br>ETH 2.03776729440452<br>LINK 88.3714746757511<br>LUNC 13.4958196644551<br>MATIC 987.791488429739<br>SNX 272.567372600603<br>SOL 14.8528141456074<br>WBTC 0.0513858307955394 | | |
| 3.1.124158 | DANIEL DENG YI LEE | ADDRESS REDACTED | | | BTC 2.15209902316645<br>ETH 35.6261486049011<br>LUNC 0.000016370161287578 | LUNC 0.000000840027512121 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.124159 | DANIEL DENKOV | ADDRESS REDACTED | | | BTC 0.000199397393860098<br>CEL 51.8423524616875<br>ETH 0.00815365654867861<br>LINK 10.0915190715283<br>MATIC 24.631954599611<br>OMG 7.95460789797769<br>SGB 18.9406123682371<br>XLM 133.208846358602<br>XRP 126.330227380114<br>ZRX 27.2859961978736 | | |
| 3.1.124160 | DANIEL DENNIS | ADDRESS REDACTED | | | BTC 0.000000303004836847<br>CEL 2.62833514791568<br>DOT 0.000000000055448949<br>ETH 0.843282880825548<br>MCDAI 40 | | |
| 3.1.124161 | DANIEL DENSON | ADDRESS REDACTED | | | BTC 0.000000030546977247<br>CEL 0.306531171084474<br>ETH 0.00115800046751837<br>LINK 0.00728073426866184<br>LTC 0.0044111537270903<br>MATIC 2.53976921653094<br>MCDAI 0.645574742200268<br>SNX 0.0842307203575974<br>USDC 0.326407680878367 | | |
| 3.1.124162 | DANIEL DEPASQUALE | ADDRESS REDACTED | | | BCH 0.000214738155751584<br>BTC 0.000169340703780936<br>CEL 15.1182260123094<br>ETH 0.00159423708677419<br>LINK 0.0190252610702741<br>UNI 0.0131780841199808 | | |
| 3.1.124163 | DANIEL DEPUYDT | ADDRESS REDACTED | | | ADA 409.954306036036<br>BTC 0.00256289119559853<br>CEL 41.430284188672<br>DOT 7.05901588<br>MATIC 33.1446160445007<br>SNX 38.00816<br>USDC 280.325014835486<br>USDT ERC20 213.765413304369 | | |
| 3.1.124164 | DANIEL DERENCINOVIC | ADDRESS REDACTED | | | ADA 96.3313026803602<br>BTC 0.00356249367122861<br>CEL 2.321073248351 | | |
| 3.1.124165 | DANIEL DERWISH GASTELUM | ADDRESS REDACTED | | | BAT 192.751682609483<br>BTC 0.945019473776827<br>ETH 16.488548203923<br>MANA 278.286249687024<br>MATIC 2479.22957868765<br>SOL 49.4861844693204<br>USDC 254.82297149988 | | |
| 3.1.124166 | DANIEL DERZIC | ADDRESS REDACTED | | | BTC 0.000228247977281674<br>CEL 1.09945500998105<br>USDC 0.0437607679513668 | | |
| 3.1.124167 | DANIEL DESJARDINS | ADDRESS REDACTED | | | BTC 0.000000008800335745<br>CEL 0.0103776032535274<br>SNX 0.165837969931467 | | |
| 3.1.124168 | DANIEL DESKOV | ADDRESS REDACTED | | | CEL 3.19960047345185 | | |
| 3.1.124169 | DANIEL DESTA | ADDRESS REDACTED | | | BTC 0.000252383988710965<br>MATIC 209293.640602014<br>SNX 0.00475915482469723<br>USDC 1.46032315996895<br>XLM 0.0108448408744206 | | |
| 3.1.124170 | DANIEL DESZPOT | ADDRESS REDACTED | | | ADA 360.926903497093<br>AVAX 2.39386121744582<br>BTC 0.0169437083333036<br>CEL 0.00511130172438521<br>DOT 9.88654348579831<br>ETH 0.139205284239072<br>USDT ERC20 0.215908134203324 | | |
| 3.1.124171 | DANIEL DETELLEM | ADDRESS REDACTED | | | ADA 0.381722364930961<br>BCH 0.000397485721383918<br>BTC 0.0000043390940720539<br>DASH 0.0061610554553014<br>DOT 0.0142249867730324<br>ETC 0.00411469279278426<br>ETH 0.0000619642147072079<br>LINK 0.000653360083447967<br>LTC 0.000000080097509595<br>MATIC 0.176876748514093<br>UNI 0.000543001193891512<br>USDC 0.216710403076163<br>XLM 0.105451683104586 | | ADA 0.000000940039799951<br>BTC 0.000026406297343222<br>DOT 0.000000000090095196<br>LTC 0.000278438677927105<br>XLM 0.00000002117533282 |
| 3.1.124172 | DANIEL DEUTSCH | ADDRESS REDACTED | | | BTC 0.0106899409911473 | | |
| 3.1.124173 | DANIEL DEVERY | ADDRESS REDACTED | | | ADA 1035.17540856455<br>BTC 1.00500915847177<br>ETH 10.338670010607<br>USDC 6485.9379603592 | | |
| 3.1.124174 | DANIEL DEVILLIER | ADDRESS REDACTED | | | BTC 0.129799015681406<br>CEL 24.9057882100221<br>ETH 0.000354894709353336<br>SOL 3.03631898576321<br>USDC 1.25714892440298 | | BTC 0.0004781028877<br>USDC 0.00000070246174151 |
| 3.1.124175 | DANIEL DEVINE | ADDRESS REDACTED | | | BTC 0.000045822008413171<br>CEL 0.0196187191016445<br>ETH 0.00139236814408593<br>USDC 2007.07763159784 | | |
| 3.1.124176 | DANIEL DEVINE | ADDRESS REDACTED | | | ADA 0.951246647936918<br>BTC 0.844217664377885<br>CEL 1601.3913158766<br>DOT 0.0752874734389267<br>ETH 0.694393163587909<br>LTC 0.000000005928056546<br>USDT ERC20 1041.89748697262 | | |
| 3.1.124177 | DANIEL DEWAELE | ADDRESS REDACTED | | | BTC 0.320654192127557<br>USDC 4.02748706101173 | BTC 0.039116127796782 | |
| 3.1.124178 | DANIEL DEWALL | ADDRESS REDACTED | | | BTC 0.0607509360899839 | | |
| 3.1.124179 | DANIEL DEYOUNG | ADDRESS REDACTED | | | AAVE 0.257806145505785<br>BTC 0.00521185747002008<br>COMP 0.000230273021955045<br>DASH 0.452968466808164<br>DOT 0.0207305561270168<br>ETC 1.39282394635704<br>ETH 1.04413538405677<br>LINK 4.82384311084375<br>MATIC 311.15619266079<br>SNX 10.0518913438088 | | |
| 3.1.124180 | DANIEL D'HEUR | ADDRESS REDACTED | | | CEL 14.8829064768117<br>MATIC 655.504562069236 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.124181 | DANIEL DI GRANDE | ADDRESS REDACTED | | | CEL 0.769062522856119<br>ETH 0.000185144710311901<br>SGB 58.3317539164689<br>XLM 0.174247811414068<br>XRP 0.288460562894622 | | |
| 3.1.124182 | DANIEL DI MARCO | ADDRESS REDACTED | | | MCDAI 0.000023853063172917<br>USDT ERC20 0.000641522634423678 | | |
| 3.1.124183 | DANIEL DI RE | ADDRESS REDACTED | | | BTC 0.0233763061783287<br>DOGE 1313.71391694647<br>ETH 0.148189935381979 | | |
| 3.1.124184 | DANIEL DIADIW | ADDRESS REDACTED | | | BTC 0.0238188931284195 | | |
| 3.1.124185 | DANIEL DIAMANT | ADDRESS REDACTED | | | BTC 0.491531544980167<br>CEL 199.974617383794<br>ETH 16.6918508679085 | | |
| 3.1.124186 | DANIEL DIAZ | ADDRESS REDACTED | | | BTC 0.000018686625162377<br>ETH 0.000172304536687477<br>LTC 0.000313045322496534 | | |
| 3.1.124187 | DANIEL DIAZ | ADDRESS REDACTED | | | BTC 0.00102168179771172<br>MCDAI 0.140476306911457<br>USDC 201.615567454199<br>USDT ERC20 0.414375413901999 | | |
| 3.1.124188 | DANIEL DIAZ | ADDRESS REDACTED | | | BTC 0.000467377701605674<br>ETH 0.0757204213083253<br>MATIC 209.310033799867<br>SNX 4.18875041981867<br>UNI 6.64303234057133 | | |
| 3.1.124189 | DANIEL DIAZ | ADDRESS REDACTED | | | SNX 52.4305376357167 | | |
| 3.1.124190 | DANIEL DIAZ | ADDRESS REDACTED | | | CEL 0.537022973247963<br>ETH 0.01515299 | | |
| 3.1.124191 | DANIEL DIAZ | ADDRESS REDACTED | | | DOT 2.44860917920158<br>ETC 1.30186334490529<br>MATIC 9.8330849854947 | | |
| 3.1.124192 | DANIEL DIAZ HIPOLITO | ADDRESS REDACTED | | | BTC 0.0225859820832327<br>ETH 0.023243170733048<br>GUSD 1.82912094033806<br>USDC 0.137648358348463<br>XLM 34.2465995857777 | | |
| 3.1.124193 | DANIEL DÍAZ PACHÓN | ADDRESS REDACTED | | | BTC 0.0775055279944507<br>ETH 0.279743026891333 | | |
| 3.1.124194 | DANIEL DIBIASE | ADDRESS REDACTED | | | AAVE 0.00422844379123641<br>BTC 0.00003333491354665<br>DOT 0.0563667204657308<br>ETH 0.000628488277712171<br>LINK 0.0223716741751361<br>MATIC 0.560889714616358<br>USDC 8.31763259047852<br>USDT ERC20 0.00903636223528438 | | BTC 0.000000006685518357<br>DOT 0.000000000050297164<br>USDC 0.000000342648358748<br>USDT ERC20 0.000000899648541017 |
| 3.1.124195 | DANIEL DICKINSON | ADDRESS REDACTED | | | XRP 0.00347149343390444 | | |
| 3.1.124196 | DANIEL DICKSON | ADDRESS REDACTED | | | ADA 108.907883235425<br>LINK 8.13367716817361 | | |
| 3.1.124197 | DANIEL DIETRICH | ADDRESS REDACTED | | | BTC 0.00196399759692059<br>MATIC 1404.01670534825<br>USDC 2250.89843936402 | | |
| 3.1.124198 | DANIEL DIEZ | ADDRESS REDACTED | | | BAT 0.214341187550149<br>BTC 0.420042091971392<br>DASH 2.67324071031987<br>ETC 26.5878695311198<br>XLM 7.87885806570219<br>ZRX 1023.90557037342 | | |
| 3.1.124199 | DANIEL DIEZ | ADDRESS REDACTED | | | CEL 1.40094664317543<br>DOT 131.390137349185 | | |
| 3.1.124200 | DANIEL DIEZ | ADDRESS REDACTED | | | BTC 0.00368065525153576<br>ETH 0.100988667033317 | | BTC 0.00806751<br>ETH 0.25584523 |
| 3.1.124201 | DANIEL DIEZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.000001915267317851 | | |
| 3.1.124202 | DANIEL DIEZ MEMBRIVES | ADDRESS REDACTED | | | CEL 1.05684740141119<br>ETH 0.207782077237792<br>XRP 0.198968286150769 | | |
| 3.1.124203 | DANIEL DILLARD | ADDRESS REDACTED | | | BTC 0.000019658133559955<br>CEL 1.09945500998105<br>LTC 0.00181072020554776<br>SGB 0.00742736437674693<br>USDC 0.00963760667469749<br>XRP 0.0496390529215596<br>ZRX 0.0209814757968892 | | |
| 3.1.124204 | DANIEL DILLINER | ADDRESS REDACTED | | | CEL 1.09916165156496 | | |
| 3.1.124205 | DANIEL DILUCA | ADDRESS REDACTED | | | BTC 0.000000070253962232999 | BTC 0.000000002717294625 | |
| 3.1.124206 | DANIEL DIMITROV | ADDRESS REDACTED | | | BTC 0.00132700647339415<br>CEL 2.05704156779859<br>ETH 0.00184099507511543<br>MCDAI 42.4837515390401 | | |
| 3.1.124207 | DANIEL DIMOV | ADDRESS REDACTED | | | BTC 0.000000242420523329<br>DOT 0.0396196656455968 | | |
| 3.1.124208 | DANIEL DINCA | ADDRESS REDACTED | | | ADA 0.00186508348088934<br>BNB 0.000362009017394445<br>BTC 0.000004000426655273<br>BUSD 1.10554167609393<br>CEL 0.000206690253666159<br>ETH 0.00279404141829<br>LUNC 0.000036835030816838<br>USDC 0.0727925410495055 | | |
| 3.1.124209 | DANIEL DINIS | ADDRESS REDACTED | | | BTC 0.000000011288177863<br>CEL 0.310244140949968 | | |
| 3.1.124210 | DANIEL DION | ADDRESS REDACTED | | | BTC 0.000000001796515373<br>ETH 10.4339829406258<br>SOL 104.760950421415<br>USDC 0.761295383221421 | BTC 0.000000002860664309<br>USDC 0.000000586961415825 | |
| 3.1.124211 | DANIEL DIORIO | ADDRESS REDACTED | | | BAT 0.119522288794577<br>BTC 0.000774007788132537<br>XRP 0.000000641017760879 | | |
| 3.1.124212 | DANIEL DIPIETRO | ADDRESS REDACTED | | | ADA 0.569924289647149 | | |
| 3.1.124213 | DANIEL DIPO | ADDRESS REDACTED | | | ADA 0.00911860986338171<br>BTC 0.000152205856644264<br>USDC 0.359706261406893 | | |
| 3.1.124214 | DANIEL DIPO | ADDRESS REDACTED | | | BTC 0.000000232719969364<br>CEL 491.630372062958<br>DOT 202.2241312779 | | |
| 3.1.124215 | DANIEL DIPO | ADDRESS REDACTED | | | ADA 9.07101680104287<br>AVAX 61.919300917494<br>BTC 0.101231119013871<br>CEL 374.110806070302<br>DOT 305.919308797742<br>ETH 5.17979109070912<br>LINK 412.905187169549 | | |
| 3.1.124216 | DANIEL DIRKER | ADDRESS REDACTED | | | BTC 0.000009502181247404 | | |
| 3.1.124217 | DANIEL DITTMAR | ADDRESS REDACTED | | | BTC 0.0563641128149094<br>CEL 0.462130685322964<br>MATIC 1816.71820979967<br>MCDAI 30.6777730955325 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.124218 | DANIEL DITTO | ADDRESS REDACTED | | | BTC 0.00000000470738464<br>CEL 7.37242933663522<br>ETH 0.000000003404972247<br>OMG 0.0104295678451175<br>SGB 0.077932847<br>XRP 0.51577 | | |
| 3.1.124219 | DANIEL DIVER | ADDRESS REDACTED | | | ADA 0.000266144842501249<br>BCH 0.000033691403994288<br>BTC 0.000000250393577574<br>DOT 0.000717582764948014<br>ETH 0.0000019754640227969 9<br>KNC 0.112020690750549<br>LINK 0.000366398415839132<br>LTC 0.000324577294690155<br>MATIC 0.000977685452594988<br>MCDAI 0.14709538591357<br>SNX 0.0391231803287037<br>USDC 0.0090686987764899<br>USDT ERC20 0.00829901377041322<br>XLM 0.00753122342262099 | | |
| 3.1.124220 | DANIEL DIXON | ADDRESS REDACTED | | | BTC 0.0130044220620182 | | |
| 3.1.124221 | DANIEL DIXON | ADDRESS REDACTED | | | BTC 1.02269490758364<br>ETH 12.1169171672254 | | |
| 3.1.124222 | DANIEL DIZMON | ADDRESS REDACTED | | | BTC 0.00123402281958863<br>USDC 0.287072449677506 | | |
| 3.1.124223 | DANIEL DIZON | ADDRESS REDACTED | | | AAVE 0.14635177842632<br>BAT 0.0581361072789933<br>BTC 0.431758571650224<br>COMP 0.0419826072100546<br>ETH 0.00000038650808577<br>MANA 0.0451444658913394<br>MATIC 1067.77514835405<br>MCDAI 0.0395771699582343<br>UNI 0.0159244954450017<br>USDC 0.00348771531761186<br>XLM 0.382898162413335<br>XRP 0.000000083069665461 | ETH 0.199571292968507 | |
| 3.1.124224 | DANIEL DJAYADI | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.124225 | DANIEL DJURIC | ADDRESS REDACTED | | | BTC 0.000815739949287909<br>CEL 12.809406678703<br>PAX 140.99753705<br>USDC 202.00133 | | |
| 3.1.124226 | DANIEL DO CARMO | ADDRESS REDACTED | | | BTC 0.00124122898664842<br>USDC 411.176923520445 | | |
| 3.1.124227 | DANIEL DOBSON | ADDRESS REDACTED | | | BTC 0.000366970692461894<br>CEL 2.22800266573968<br>ETH 0.000020476382109499 | | |
| 3.1.124228 | DANIEL DODD | ADDRESS REDACTED | | | BNT 7.37697137975842<br>DOT 0.00292399174643905<br>EOS 5.21257780635144<br>MATIC 0.155996594532041<br>SNX 2.39050166822835<br>XLM 0.0769658731890757<br>ZRX 10.1550291492574 | DOT 2.13905860044716<br>XLM 0.000000045223363439 | |
| 3.1.124229 | DANIEL DODDRIDGE | ADDRESS REDACTED | | | AAVE 16.7009897073983<br>BCH 0.0123401767539747<br>BTC 0.46352626376073<br>CEL 6.85381557823609<br>DASH 0.00917594145049463<br>ETC 0.017439521849786<br>ETH 0.696142198815851<br>LINK 0.148200066881916<br>LTC 0.0152537272533462<br>MCDAI 6.13627331206771<br>SNX 1.89419677707916<br>USDC 2.77150127815073<br>XLM 7.5549900021203 | BTC 0.182134445016051 | |
| 3.1.124230 | DANIEL DODDS | ADDRESS REDACTED | | | BTC 0.0611541516247758<br>CEL 2.03225150932723<br>ETH 0.828475440168911<br>LTC 0.92926964 | | |
| 3.1.124231 | DANIEL DOHANES | ADDRESS REDACTED | | | CEL 0.0237503717547304 | | |
| 3.1.124232 | DANIEL DOHERTY | ADDRESS REDACTED | | | BTC 0.000001609624544447<br>USDC 0.0246837003152192 | BTC 0.386559424594523<br>USDC 0.655588634955492 | |
| 3.1.124233 | DANIEL DOHERTY | ADDRESS REDACTED | | | ADA 35.63197099234 | | |
| 3.1.124234 | DANIEL DOHERTY | ADDRESS REDACTED | | | BTC 0.0823163220898402<br>CEL 800.180199978406<br>MATIC 1542.86008607133<br>USDC 0.0124550496046178 | | |
| 3.1.124235 | DANIEL DOLATA | ADDRESS REDACTED | | | BTC 0.000000713079652514<br>CEL 1.14009154521327<br>DOT 0.0029371785 | | |
| 3.1.124236 | DANIEL DOLHA | ADDRESS REDACTED | | | BTC 0.000000498392702633<br>XLM 0.304014069296364 | | |
| 3.1.124237 | DANIEL DOLLOFF | ADDRESS REDACTED | | | BTC 0.000004353687253885<br>DOT 0.0764526320444413<br>ETH 0.0000046180544524729 9<br>MATIC 0.00328561977283409<br>USDC 0.0201064121665856 | | |
| 3.1.124238 | DANIEL DOLOSICH | ADDRESS REDACTED | | | BTC 0.105042336818172<br>LTC 7.56101855639829<br>ZEC 10.7133856709273 | | |
| 3.1.124239 | DANIEL DOMANSKI | ADDRESS REDACTED | | | BTC 0.000000001468166502<br>LTC 0.000010174187076596 | | |
| 3.1.124240 | DANIEL DOMANSKI | ADDRESS REDACTED | | | XLM 481.162627791398 | | |
| 3.1.124241 | DANIEL DOMINGUEZ | ADDRESS REDACTED | | | ADA 1045.83958558381<br>BTC 0.000000010708972311<br>DOT 49.2408509006385<br>LINK 0.00499732354274061<br>MATIC 938.680344438973<br>XLM 0.0442229181012356 | ADA 0.004905<br>BTC 0.000000596320588968 | |
| 3.1.124242 | DANIEL DOMINGUEZ | ADDRESS REDACTED | | | CEL 0.0304931994334089 | | |
| 3.1.124243 | DANIEL DOMÍNGUEZ RAMÍREZ | ADDRESS REDACTED | | | BTC 0.0236119353734103 | | |
| 3.1.124244 | DANIEL DOMINICI | ADDRESS REDACTED | | | BTC 0.00726565022772425<br>ETH 0.000053285941909038<br>USDC 123.142490745852 | | |
| 3.1.124245 | DANIEL DONALDSON | ADDRESS REDACTED | | | ETH 1.44651737905559 | | |
| 3.1.124246 | DANIEL DONECK | ADDRESS REDACTED | | | BTC 0.000000023956654995 | | |
| 3.1.124247 | DANIEL DONG JUNE HYUN | ADDRESS REDACTED | | | BTC 0.000101270098737948<br>CEL 119.584515277106<br>ETH 3.26338224091379<br>MATIC 4525.31470885523<br>USDT ERC20 1.37621870677814 | BTC 0.349196039628419<br>ETH 0.00978892069897296 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.124248 | DANIEL DONGO | ADDRESS REDACTED | | | BTC 0.806287727363794<br>DOT 91.6096292763741<br>ETH 1.09998225181962<br>KNC 31.6144571227494<br>LINK 81.1472753327783<br>MATIC 886.693428628164<br>UNI 11.4134993594595<br>USDC 0.905837467759837<br>XLM 1217.39167975758 | | |
| 3.1.124249 | DANIEL DONZA | ADDRESS REDACTED | | | BTC 0.0000069054212346969<br>MATIC 0.425790171514474 | | |
| 3.1.124250 | DANIEL DOPICO BUGALLO | ADDRESS REDACTED | | | BTC 0.251988035727858<br>CEL 0.0266551160530322<br>ETH 1.1752356624161<br>MATIC 0.100006805896176<br>USDC 0.000000230769230769 | | |
| 3.1.124251 | DANIEL DORELAS | ADDRESS REDACTED | | | ADA 0.191111068574017<br>BNB 0.0319301936626813<br>DOT 17.3522381395367<br>ETH 0.000003541221066872<br>MATIC 138.808248152073<br>SOL 1.86622261203075<br>USDC 10.734251451905<br>XLM 3741.28346462041<br>XRP 602.282249786159 | | |
| 3.1.124252 | DANIEL DORFMAN | ADDRESS REDACTED | | | CEL 8.44088115862295 | | |
| 3.1.124253 | DANIEL DÖRING | ADDRESS REDACTED | | | BTC 0.00365763206303964 | | |
| 3.1.124254 | DANIEL DORMAL ANDRE | ADDRESS REDACTED | | | CEL 60.9264150227371 | | |
| 3.1.124255 | DANIEL DORMODY | ADDRESS REDACTED | | | BTC 0.0150971431013472<br>USDC 5.99654249858526 | BTC 0.113275054452763 | |
| 3.1.124256 | DANIEL DORRONSORO ELKOURI | ADDRESS REDACTED | | | BCH 0.0308550266297765<br>BTC 0.00075267452501956<br>ETC 0.341948601103322<br>USDC 752.74973816901<br>USDT ERC20 72.7591399873658<br>XLM 41.7602268490419 | | |
| 3.1.124257 | DANIEL DORSEY | ADDRESS REDACTED | | | BTC 0.000001069548805526 | | |
| 3.1.124258 | DANIEL DORSEY BROOKS | ADDRESS REDACTED | | | BTC 0.0031866180757926<br>CEL 581.153933006825<br>ETH 0.0289677877632666<br>USDC 100840.413512718 | | |
| 3.1.124259 | DANIEL DORSTEWITZ | ADDRESS REDACTED | | | ADA 2914.36311765914<br>AVAX 13.3854258914428<br>BTC 0.128679894873914<br>DOT 55.7243111808674<br>ETH 5.16505763416241<br>LINK 81.3037251116425<br>MATIC 1078.254689318<br>USDC 2592.31504029673 | | |
| 3.1.124260 | DANIEL DOSTRAŠIL | ADDRESS REDACTED | | | BTC 0.000001192653499892<br>CEL 0.00144536826210335<br>ETH 0.0245598400482952 | | |
| 3.1.124261 | DANIEL DOURADO DA SILVA | ADDRESS REDACTED | | | BTC 0.00445121567566643<br>CEL 1.65302791322565 | | |
| 3.1.124262 | DANIEL DOW | ADDRESS REDACTED | | | BTC 0.000122450125655275<br>COMP 0.000005499625287209<br>DOT 0.0568192657552881<br>ETH 0.000647269707441692<br>MATIC 0.888654226311555<br>MCDAI 0.0135385186530042<br>USDC 0.00858318170225061<br>XLM 0.00318874461668011<br>ZRX 0.000802646416928553 | BTC 0.000000996137418664<br>DOT 0.000000000002290781<br>USDC 0.000003647048118 36<br>XLM 0.000000024982338241 | |
| 3.1.124263 | DANIEL DOW | ADDRESS REDACTED | | | BTC 0.00003376943158597<br>COMP 0.000040791249722509<br>DASH 0.001563757137406<br>EOS 0.104897128033019<br>ETH 0.00379349948632096<br>LINK 262.144426499062<br>SNX 0.638016150290298<br>USDC 0.00902376223081633<br>ZRX 0.282600906614545 | | |
| 3.1.124264 | DANIEL DOWNING | ADDRESS REDACTED | | | BTC 0.0248267467433303<br>USDC 661.90161279039 | | |
| 3.1.124265 | DANIEL DOWSETT | ADDRESS REDACTED | | | BTC 0.0152842254808465 | | |
| 3.1.124266 | DANIEL DOZIER | ADDRESS REDACTED | | | BTC 0.000000042200711815<br>DOT 0.0000567116203883419 | BTC 0.000000983889967431<br>DOT 0.0721153530244392 | |
| 3.1.124267 | DANIEL DRAEGER | ADDRESS REDACTED | | | CEL 0.111699038834285<br>XLM 0.407308653742456 | | |
| 3.1.124268 | DANIEL DRAGON | ADDRESS REDACTED | | | AAVE 0.03104301203856<br>BTC 1.03744492282464<br>COMP 2.92857958783486<br>ETH 0.0561298588557883<br>LINK 52.9106964930691<br>SNX 0.154200233974665<br>UNI 109.487061038703<br>USDC 2597.91944604581 | | |
| 3.1.124269 | DANIEL DREHWING | ADDRESS REDACTED | | | BTC 0.000002335509834001 | | |
| 3.1.124270 | DANIEL DREISEITEL | ADDRESS REDACTED | | | BTC 0.000007556418332007<br>CEL 0.144994209763995 | | |
| 3.1.124271 | DANIEL DRESSER | ADDRESS REDACTED | | | AAVE 0.0425369665583109<br>BTC 0.000044825469301721<br>ETH 0.00321763645263263<br>LINK 0.0321585509751931<br>SNX 0.667362868263047<br>USDC 28.7432619484136<br>XLM 0.738427102416925<br>XRP 0.000000915975243101 | | |
| 3.1.124272 | DANIEL DREßLER | ADDRESS REDACTED | | | BTC 0.00399892828162416 | | |
| 3.1.124273 | DANIEL DREWS | ADDRESS REDACTED | | | BTC 0.000012089491078996 | | |
| 3.1.124274 | DANIEL DREYER | ADDRESS REDACTED | | | BTC 0.000000003906937616 | | |
| 3.1.124275 | DANIEL DROWLEY | ADDRESS REDACTED | | | BTC 0.00117719771930099<br>ETH 0.00136328385726769<br>USDC 64.5666493357569 | | |
| 3.1.124276 | DANIEL DROZDA | ADDRESS REDACTED | | | BTC 0.000116520646557399<br>ETH 0.000013998153108938<br>MATIC 0.00113082548593382<br>USDC 1.11876553326932<br>USDT ERC20 0.200316731969375 | | |
| 3.1.124277 | DANIEL DROZDÍK | ADDRESS REDACTED | | | BTC 0.000000018893928576<br>LTC 0.0000002743339022 | | |
| 3.1.124278 | DANIEL DRUMM | ADDRESS REDACTED | | | BTC 0.596982909824776<br>CEL 0.0399538475481521<br>ETH 6.68636964127385<br>LINK 0.147831682346235<br>SGB 312.84498873321<br>TUSD 0.000704380138296371<br>XLM 0.652114222281752<br>XRP 1.12908682889736 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.124279 | DANIEL DRUMMOND | ADDRESS REDACTED | | | ADA 0.000000285480769231<br>BTC 0.00470041527218302<br>CEL 2403.51249791795<br>ETH 0.000000386410318055<br>MATIC 0.00275803775192307<br>SOL 0.000000695582615385 | | |
| 3.1.124280 | DANIEL DU | ADDRESS REDACTED | | | BTC 0.0010862238435519<br>MATIC 317.927315885463<br>USDT ERC20 235.374776721216 | | |
| 3.1.124281 | DANIEL DU PLESSIS | ADDRESS REDACTED | | | AVAX 3.51855808452609<br>BCH 10.0921001581521<br>COMP 1.16201542978586<br>DOT 30.1905791062147<br>EOS 218.263030160968<br>ETH 9.17848131061339<br>LINK 89.3341469214716<br>LTC 11.9185780538011<br>LUNC 69.9420711712462<br>MATIC 1322.29193998806<br>MCDAI 508.464487388203<br>SOL 9.11922289324029 | ETH 0.999210632165092 | |
| 3.1.124282 | DANIEL DUARTE | ADDRESS REDACTED | | | BTC 0.000001108436081101<br>USDT ERC20 0.432130497356825 | | |
| 3.1.124283 | DANIEL DUARTE BRAGA | ADDRESS REDACTED | | | BTC 0.0000202943961819159<br>CEL 0.72904614151886 | | |
| 3.1.124284 | DANIEL DUARTE VALDIVIESO | ADDRESS REDACTED | | | BTC 0.000970618383947397<br>CEL 52.3593638284796<br>LTC 6.94143576<br>SNX 133.97073103 | | |
| 3.1.124285 | DANIEL DUBANCED | ADDRESS REDACTED | | | BTC 0.000000886384643102999<br>CEL 0.323730960262875 | | |
| 3.1.124286 | DANIEL DUBIECKI | ADDRESS REDACTED | | | AAVE 1.04616772601709<br>BTC 0.254801988764776<br>DOGE 2149.12156778057<br>ETH 9.62570806602437<br>LTC 5.04736617566054<br>MATIC 1954.68813685768 | BTC 0.02 | |
| 3.1.124287 | DANIEL DUBOIS | ADDRESS REDACTED | | | BTC 0.0000154701299806899<br>ETH 0.0121203373347915 | ETH 0.000000279690172461<br>USDC 16562.866 | |
| 3.1.124288 | DANIEL DUCA | ADDRESS REDACTED | | | BTC 0.000001157461067274<br>USDC 0.494683881538863 | | |
| 3.1.124289 | DANIEL DUCHES | ADDRESS REDACTED | | | ADA 0.458338592420791<br>BTC 0.00129379391880763<br>CEL 16.0057042843952<br>USDC 0.774639136201308 | | |
| 3.1.124290 | DANIEL DUCROU | ADDRESS REDACTED | | | BTC 0.0415040099620366<br>CEL 239.539871416677<br>ETH 4.42458696142237 | | |
| 3.1.124291 | DANIEL DUDA | ADDRESS REDACTED | | | ADA 174.221082<br>BTC 0.0040133494343064<br>CEL 135.15162276174<br>ETH 0.0475171417221748<br>MATIC 97.38102148<br>XRP 199.301216 | | |
| 3.1.124292 | DANIEL DUE | ADDRESS REDACTED | | | BCH 0.000000006088212833<br>BTC 0.00382418970082251<br>CEL 88.9086110124985<br>DASH 0.317<br>XLM 1977.6718652<br>XRP 811.231773 | | |
| 3.1.124293 | DANIEL DUENAS | ADDRESS REDACTED | | | BTC 0.0144777619182009<br>ETH 0.169527912865272<br>LTC 0.507552931903899 | | |
| 3.1.124294 | DANIEL DUENAS | ADDRESS REDACTED | | | ADA 5.89767435745187<br>BTC 0.433540117181068<br>LINK 254.309014830091<br>MATIC 1072.32946436473<br>SOL 42.6953635625028<br>XRP 107.783113 | | |
| 3.1.124295 | DANIEL DUMA | ADDRESS REDACTED | | | BTC 0.000000703653502689<br>ETH 0.000000980141966414<br>XLM 0.0226985791962667<br>XRP 0.000000049365569253 | | |
| 3.1.124296 | DANIEL DUMITRACHE | ADDRESS REDACTED | | | CEL 7.71784644502529 | | |
| 3.1.124297 | DANIEL DUMONT | ADDRESS REDACTED | | | ADA 450.534351145038<br>BTC 0.00102331102515298<br>CEL 6.72100922826376 | | |
| 3.1.124298 | DANIEL DUNLEAVY | ADDRESS REDACTED | | | BTC 0.00286363931245314<br>ETH 0.482679234841516 | | |
| 3.1.124299 | DANIEL DUNN | ADDRESS REDACTED | | | ADA 211.572967946101<br>BTC 0.00109787011751533<br>MATIC 1672.7174140124<br>XLM 2268.72577047796 | | |
| 3.1.124300 | DANIEL DUONG | ADDRESS REDACTED | | | BTC 0.0011379750196723<br>DASH 2070.43345458855 | | |
| 3.1.124301 | DANIEL DUPUIS | ADDRESS REDACTED | | | BTC 0.000023528183004285<br>ETH 0.00135301528726904<br>MATIC 1.01006622750616<br>SNX 0.0365368217979565<br>USDC 0.0566291588178802<br>XLM 0.0291249394559904 | BTC 0.000000405186505069<br>ETH 0.000000475602208121<br>MATIC 681.902942483407<br>SNX 12.9529014638905<br>XLM 139.34197057732 | |
| 3.1.124302 | DANIEL DUQUE | ADDRESS REDACTED | | | ADA 3522.11739110336<br>BTC 0.0760567372581861<br>CEL 98.5991960893808<br>DOT 187.956540413492<br>ETH 27.2261275837252<br>LINK 2465.91711507445<br>MANA 0.0309888153230698<br>MATIC 5.32488208131471<br>SNX 0.473824037571058<br>SOL 81.1244997092701<br>USDC 166.386825569315 | BTC 0.0102411723554703<br>CEL 0.00625812133072407<br>USDC 216.64 | |
| 3.1.124303 | DANIEL DURÁN | ADDRESS REDACTED | | | CEL 53.1337134879868 | | |
| 3.1.124304 | DANIEL DURAND | ADDRESS REDACTED | | | BTC 0.00051930457538154<br>CEL 0.0110235224385438<br>XRP 116.842515541871 | | |
| 3.1.124305 | DANIEL DURRANT | ADDRESS REDACTED | | | AAVE 0.00541696518544778<br>BAT 1.1233154158451<br>BTC 0.000002387618958303<br>BUSD 0.511028006530865<br>COMP 0.00258376115437019<br>ETH 0.00013124074121274<br>MATIC 4.73589880723904<br>OMG 0.0173004878493463<br>SNX 0.180818934382649<br>USDC 1.82303145018436 | | |
| 3.1.124306 | DANIEL DUSSEAULT | ADDRESS REDACTED | | | BTC 0.000152653239234074<br>ETH 0.000071561592442758 | | |
| 3.1.124307 | DANIEL DUSTIN SABO | ADDRESS REDACTED | | | USDC 51.5142037785672 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.124308 | DANIEL DUTY | ADDRESS REDACTED | | | ADA 0.0569208069122215<br>BTC 0.000003197059108059<br>MATIC 0.283626250282594<br>SNX 0.0980615163839199 | | |
| 3.1.124309 | DANIEL DVEKSLER | ADDRESS REDACTED | | | LUNC 0.0386312614574828 | | |
| 3.1.124310 | DANIEL DVORESS | ADDRESS REDACTED | | | BNB 114.566916077439<br>ETH 20.9898870653827 | | |
| 3.1.124311 | DANIEL DVORIN | ADDRESS REDACTED | | | AAVE 30.0808625505244<br>BTC 0.779016459024827<br>CEL 850.587231491422<br>EOS 0.276753131004799<br>ETH 0.503146526532794<br>MATIC 1310.94006679256<br>MCDAI 42.3650565993673<br>USDC 5800.88060578572<br>XLM 4.85929773291767<br>ZRX 0.420165863667824 | | |
| 3.1.124312 | DANIEL DWYER | ADDRESS REDACTED | | | ADA 1.70802732505347<br>BTC 0.000015720483248745<br>DOT 0.376055313342086<br>ETC 0.000748601492157291<br>ETH 0.000223854050099845<br>MATIC 2.35383701974383<br>USDC 0.472951234609032<br>XLM 0.280750828864477 | USDC 414.369623081764 | |
| 3.1.124313 | DANIEL DWYER | ADDRESS REDACTED | | | BTC 0.136511365853398<br>ETH 2.13629797181604<br>USDC 60223.7803882016 | | ETH 0.0728284380484891<br>USDC 100 |
| 3.1.124314 | DANIEL DYBIKOWSKI | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.124315 | DANIEL DYER | ADDRESS REDACTED | | | BTC 0.81301700050163<br>CEL 431.439784287546<br>ETH 1.71413883647683<br>MATIC 319.022750749529 | | |
| 3.1.124316 | DANIEL DYER | ADDRESS REDACTED | | | BTC 0.00000000000824118 | BTC 0.000000016046378927 | |
| 3.1.124317 | DANIEL DYNAK | ADDRESS REDACTED | | | BAT 67.5971868898914<br>BCH 0.0141246917167539<br>BTC 0.0992009288305838<br>CEL 1.14374446234218<br>DASH 0.000032708562137006<br>EOS 0.20253146564903<br>ETC 16.0536586132137<br>ETH 1.97990307410366<br>LTC 0.00401796530899636<br>SGB 547.356689687505<br>USDC 1.26366751447963<br>XLM 1.14721292775456<br>XRP 0.00169551662884047<br>ZEC 47.9605063480004 | BTC 0.00238340227717124<br>DASH 0.000000000512551966 | |
| 3.1.124318 | DANIEL DZAMASTAGIC | ADDRESS REDACTED | | | CEL 0.00109235220831827 | | |
| 3.1.124319 | DANIEL DZURKO | ADDRESS REDACTED | | | BTC 0.00343634750767045 | | |
| 3.1.124320 | DANIEL E GUREVICH | ADDRESS REDACTED | | | | BTC 0.0164681517488076 | |
| 3.1.124321 | DANIEL E LOPEZ | ADDRESS REDACTED | | | BTC 0.000000320443051478<br>CEL 0.0490184366513557<br>ETH 0.000007066634892509<br>SGB 495.200251762261<br>SNX 0.0341550838729849<br>XLM 0.00121096209893706<br>XRP 0.00000045456785645<br>ZEC 0.0809926886974572 | | |
| 3.1.124322 | DANIEL EA | ADDRESS REDACTED | | | BTC 0.115709147152113<br>MATIC 875.634607384116 | | |
| 3.1.124323 | DANIEL EARLY | ADDRESS REDACTED | | | 1INCH 277.114427105375<br>BTC 0.0424594682806491<br>DOT 43.1907903564784<br>EOS 0.0456175217111694<br>ETH 1.6758903601382<br>MANA 902.735900245929<br>MATIC 511.219265109162<br>SOL 14.0706527737192 | BTC 0.0051949<br>ETH 0.10149601 | |
| 3.1.124324 | DANIEL EARNEST | ADDRESS REDACTED | | | CEL 1.14969551004367 | | |
| 3.1.124325 | DANIEL EARNEY | ADDRESS REDACTED | | | AVAX 8.93986250634979<br>BAT 382.105104705922<br>BTC 0.0201688711287595 | AVAX 1.19813346093609 | |
| 3.1.124326 | DANIEL EASTON | ADDRESS REDACTED | | | BTC 0.287601221487024<br>CEL 271.806460105585<br>ETH 3<br>SNX 138.461151379912 | | |
| 3.1.124327 | DANIEL EBBER | ADDRESS REDACTED | | | BTC 0.000000373290291139999 | | |
| 3.1.124328 | DANIEL EBELING | ADDRESS REDACTED | | | USDC 1069.50784478424 | | |
| 3.1.124329 | DANIEL EBERHARDT | ADDRESS REDACTED | | | BTC 0.00000027087717629 | | |
| 3.1.124330 | DANIEL EBERT | ADDRESS REDACTED | | | 1INCH 48.3200232305789<br>ADA 755.797383149296<br>AVAX 5.0843987854756<br>DOGE 0.318647142172944<br>ETH 0.054858060557989<br>MATIC 402.735696534221<br>SOL 7.08098034427657<br>USDC 2079.63966745557<br>XLM 725.85543147229 | ADA 60.775885<br>AVAX 1.9874<br>DOGE 5801.9<br>SOL 0.999995<br>USDC 0.018 | |
| 3.1.124331 | DANIEL EBERT | ADDRESS REDACTED | | | BTC 0.000010254468634651<br>DOT 0.0229838293458426<br>MATIC 0.736507223652926 | BTC 0.000001675258962571<br>DOT 0.00134322589536989 | |
| 3.1.124332 | DANIEL ECHARRI CUEVAS | ADDRESS REDACTED | | | BTC 0.000000264954169774<br>MATIC 0.0025212170866575 | | |
| 3.1.124333 | DANIEL ECHEVARRIA | ADDRESS REDACTED | | | ADA 534.992668313619<br>BTC 0.00263540510796738<br>LTC 0.484049582765727<br>USDC 267.770135673285 | BTC 0.00314215 | |
| 3.1.124334 | DANIEL ECHEVARRIA | ADDRESS REDACTED | | | BTC 0.00390783470759741<br>LINK 10.2649170580341<br>LTC 2.11230283398202<br>MATIC 178.794719371916<br>SNX 60.3900460464812<br>UNI 9.71106979726982<br>XRP 448.537522986594<br>ZRX 183.143010658261 | | |
| 3.1.124335 | DANIEL ECKERT | ADDRESS REDACTED | | | BTC 0.000605234671117893 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.124336 | DANIEL EDDIE QUINONES | ADDRESS REDACTED | | | BAT 0.377887152237119<br>BTC 0.000489489556450222<br>CEL 2.2741352790266<br>DASH 0.000635737449303563<br>ETH 0.00488622243585754<br>LINK 0.0588959612912741<br>MATIC 10.547804751128<br>MCDAI 4.47617388386973<br>SGB 468.032966746636<br>SNX 0.0587660753198605<br>UNI 0.00608185882013559<br>XLM 4.97257950409784<br>XRP 0.000000634464879913<br>ZRX 0.3480586386386 | | |
| 3.1.124337 | DANIEL EDGAR | ADDRESS REDACTED | | | BTC 0.0110832423404982<br>ETH 0.296509805395322<br>USDC 563.801438423901 | | |
| 3.1.124338 | DANIEL EDILBERTO COMBE CANO | ADDRESS REDACTED | | | BTC 0.00125878955456453<br>DOT 4.03768260072755<br>LUNC 1.00928754607263<br>SOL 3.20945494032411 | | |
| 3.1.124339 | DANIEL EDMONDS | ADDRESS REDACTED | | | BTC 0.000000012815026328<br>CEL 1.38405033744395<br>XRP 59.643929 | | |
| 3.1.124340 | DANIEL EDMONDS | ADDRESS REDACTED | | | ADA 392.351580968269<br>BTC 0.0340646420904476<br>CEL 1.11017614502859<br>DASH 7.00157310549201<br>ETH 0.724238052009278<br>MCDAI 113.643850412709 | | |
| 3.1.124341 | DANIEL EDNIE-LOCKETT | ADDRESS REDACTED | | | ADA 0.000000801827166087<br>BTC 0.000000012345266441<br>CEL 4.70501595861943<br>ETH 0.00000052<br>USDC 20.130324<br>USDT ERC20 4.663594 | | |
| 3.1.124342 | DANIEL EDUARDO GARCÍA | ADDRESS REDACTED | | | BTC 0.000708281047430239<br>CEL 0.409659781815577 | | |
| 3.1.124343 | DANIEL EDUARDO MAROSSERO | ADDRESS REDACTED | | | CEL 2.17329007691349<br>USDT ERC20 88.516561247734 | | |
| 3.1.124344 | DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | | | ETH 0.00311114919719332<br>SOL 63.4563987282719<br>USDC 2.94739555982406 | CEL 131.941653816101<br>ETH 0.000053311549150836<br>USDC 341.092949402609 | |
| 3.1.124345 | DANIEL EDWARD FERRARO | ADDRESS REDACTED | | | AVAX 102.210116289924<br>BTC 1.05664346108942<br>ETH 15.1599076393438<br>LINK 1122.71575308852<br>MANA 6593.14581562868<br>MATIC 10737.9690030369<br>SNX 237.680701001133<br>SOL 101.919293952861<br>XRP 14914.496835 | MANA 0.453639462746428<br>USDC 16.523 | |
| 3.1.124346 | DANIEL EDWARD LANCE | ADDRESS REDACTED | | | BNB 0.02164<br>ETH 0.000014156795558705 | | |
| 3.1.124347 | DANIEL EDWARD OSHEA | ADDRESS REDACTED | | | AAVE 1.13769855163899<br>BCH 0.465047307680946<br>BSV 0.107037788350275<br>BTC 0.00043011776240844<br>ETH 0.00800114233580807<br>LTC 0.0114790624265249<br>LUNC 76.0356468865478<br>MANA 0.0712442223489198<br>MATIC 870.923370232141<br>MCDAI 0.131011778228501<br>OMG 14.4241966642955<br>SGB 226.795740239727<br>UNI 0.0691356546433517<br>USDC 21.1927899344309<br>XLM 464.952378358489<br>XRP 0.000000734363586094 | BTC 0.000000251506692578<br>ETH 0.000000427216672098 | |
| 3.1.124348 | DANIEL EDWARD REES | ADDRESS REDACTED | | | BTC 0.0207749963678203<br>ETH 0.133893145113984<br>MATIC 621.655076196791<br>SOL 4.01236804022773 | | |
| 3.1.124349 | DANIEL EDWARDS | ADDRESS REDACTED | | | BTC 0.000000171388322022<br>ETH 0.000526690673415148<br>PAXG 0.000106209208047217<br>USDC 1.20939012452375<br>USDT ERC20 1.61143647952761 | | |
| 3.1.124350 | DANIEL EDWARDS | ADDRESS REDACTED | | | BTC 0.000852087065641848<br>USDT ERC20 457.449871272885 | | |
| 3.1.124351 | DANIEL EDWARDS | ADDRESS REDACTED | | | BTC 0.000576812931065417<br>ETH 0.00213323030370145 | | |
| 3.1.124352 | DANIEL EDWARDS | ADDRESS REDACTED | | | BAT 0.00105403251167261<br>BCH 0.0000100377769749209<br>BTC 0.000003037095605792<br>CEL 0.0121267345901248<br>ETH 0.000021520343143708<br>LTC 0.000072149080673305<br>MATIC 0.278984982041245 | BTC 0.000000007741918657 | |
| 3.1.124353 | DANIEL EFFORD | ADDRESS REDACTED | | | CEL 19.1900113485272<br>ETH 0.000183996468056374<br>TGBP 46.4839218362371<br>USDC 0.0242031171877322<br>ZRX 3.79177328432864 | | |
| 3.1.124354 | DANIEL EGGER | ADDRESS REDACTED | | | CEL 0.367944789956771<br>XLM 201.320381632712 | | |
| 3.1.124355 | DANIEL EHRENREICH | ADDRESS REDACTED | | | CEL 52.1255328048184 | | |
| 3.1.124356 | DANIEL EHRET | ADDRESS REDACTED | | | BTC 0.000004080583329653 | | |
| 3.1.124357 | DANIEL EIDAN | ADDRESS REDACTED | | | BTC 0.00841157290269992<br>CEL 1.09945500998105 | | |
| 3.1.124358 | DANIEL EILERS | ADDRESS REDACTED | | | ADA 7144.90113137017<br>AVAX 64.5253734117342<br>BTC 0.222872441762429<br>CEL 82.2843146496479<br>DOT 298.516908575475<br>ETH 2.22291054585421<br>MATIC 1930.08341072111<br>SNX 361.521314167756<br>SOL 53.4960930260951<br>USDC 5056.46781172538 | SOL 0.002508703 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.124359 | DANIEL EINARSSON | ADDRESS REDACTED | | | BCH 0.000062301096463102<br>BTC 0.000002766856299606<br>CEL 1.08340180021351<br>DASH 0.000407445427856593<br>EOS 0.0042675203690025<br>ETH 0.000044468059381745<br>LTC 0.000197310052691845<br>SGB 0.0207158112065904<br>USDC 0.0117228988535647<br>XLM 7.06469885849062<br>XRP 0.139704140589562<br>ZRX 0.294598545708617 | | |
| 3.1.124360 | DANIEL EISENSCHENK | ADDRESS REDACTED | | | BTC 0.025043014851062 | | |
| 3.1.124361 | DANIEL EISMANN | ADDRESS REDACTED | | | CEL 1.7383725397972<br>LTC 0.00507713514635039 | | |
| 3.1.124362 | DANIEL EITEL | ADDRESS REDACTED | | | BTC 0.0102065025104719 | | |
| 3.1.124363 | DANIEL EKAPUTRA | ADDRESS REDACTED | | | BNB 0.00280279833522223<br>BTC 0.00142924770393021<br>CEL 0.160601505199514<br>DOT 20.2900562652925<br>ETH 0.0564900481323639<br>LTC 0.00878656861885787<br>MATIC 215.056713682068<br>USDT ERC20 0.966202170651359 | | |
| 3.1.124364 | DANIEL EKELUND | ADDRESS REDACTED | | | BTC 0.00802647622918149<br>CEL 0.0247268715272473<br>ETH 0.106161473747643 | | |
| 3.1.124365 | DANIEL EKISS | ADDRESS REDACTED | | | BTC 0.0000027075514614999<br>ETH 0.000011302537749693<br>USDT ERC20 0.136114867474562 | BTC 0.000000006604432441<br>USDT ERC20 0.000000523034287919 | |
| 3.1.124366 | DANIEL EKSTRÖM | ADDRESS REDACTED | | | BCH 1.47813075<br>BTC 0.0000271595534711129<br>CEL 8.11274984724701<br>DOT 0.0610535129952171<br>ETH 0.00495059642732477<br>LUNC 10.520575087379<br>MATIC 0.00518897944567405 | | |
| 3.1.124367 | DANIEL ELAND | ADDRESS REDACTED | | | BTC 0.0186212412831699<br>COMP 0.000110515497126432<br>ETH 1.03100250718355<br>MATIC 90.8521990320447<br>SNX 0.183283700328327<br>XLM 0.024562816661825 | | |
| 3.1.124368 | DANIEL ELDRED | ADDRESS REDACTED | | | BTC 0.00049039161767838<br>CEL 23.6170214017887<br>DOT 0.0253438713861694<br>ETH 0.0531208935200047<br>LINK 0.0317896792320145<br>MATIC 67.8458893709923<br>SNX 0.0399568181862117<br>UMA 0.00127627268737163<br>USDC 0.793226664898837 | | |
| 3.1.124369 | DANIEL ELEAZAR QUINONEZ | ADDRESS REDACTED | | | | BTC 0.00201730818433959<br>USDC 30 | |
| 3.1.124370 | DANIEL ELEY | ADDRESS REDACTED | | | MATIC 4895.02071813944 | | |
| 3.1.124371 | DANIEL ELHADAD | ADDRESS REDACTED | | | BTC 0.000472170265282732<br>CEL 5.75096710710415 | | |
| 3.1.124372 | DANIEL ELI LITROWNIK | ADDRESS REDACTED | | | BTC 0.276680126274098<br>GUSD 0.508021263911545<br>USDC 9.56359663248431 | GUSD 0.00889843706998778 | |
| 3.1.124373 | DANIEL ELISHA | ADDRESS REDACTED | | | BTC 0.00220223123328534<br>XLM 679.472700191757<br>XRP 608.590203700599 | | |
| 3.1.124374 | DANIEL ELIZALDE | ADDRESS REDACTED | | | BTC 0.000119145424749495<br>ETH 0.00107116006296262 | | |
| 3.1.124375 | DANIEL ELKJÆR | ADDRESS REDACTED | | | BTC 0.000564897139331126<br>USDC 323.582505844092 | | |
| 3.1.124376 | DANIEL ELLERN | ADDRESS REDACTED | | | BTC 0.0000004942737770889999<br>CEL 0.00394355278733238<br>DASH 0.000257159595852209<br>TUSD 0.0131992141301174<br>USDT ERC20 0.000164604708960708 | | BTC 0.000000007004850121<br>CEL 4.78709430455298<br>DASH 0.000000001380813995<br>USDT ERC20 0.188441268146917 |
| 3.1.124377 | DANIEL ELLIOT | ADDRESS REDACTED | | | BTC 0.000047451290241673<br>CEL 1143.50255595002<br>MATIC 3337.57<br>USDC 4174.51 | | |
| 3.1.124378 | DANIEL ELLIOT ANDERSON | ADDRESS REDACTED | | | BTC 0.000003404785249502 | | |
| 3.1.124379 | DANIEL ELLSWORTH | ADDRESS REDACTED | | | BTC 0.0082927099027476<br>USDC 21671.3668512954 | | |
| 3.1.124380 | DANIEL ELMAN | ADDRESS REDACTED | | | BTC 0.00269477086676354<br>CEL 2.82454050588554<br>DOT 3.58329847562609<br>ETH 0.0984862671474397 | | |
| 3.1.124381 | DANIEL ELYAS PRII | ADDRESS REDACTED | | | ADA 407.942426461067<br>BTC 0.0012244351077238<br>DOT 11.8405954270613<br>ETH 0.184442802864874<br>MATIC 228.646174252216 | | |
| 3.1.124382 | DANIEL EMERSON ELMA | ADDRESS REDACTED | | | BTC 0.00274091266394001<br>DOT 0.346566987861127<br>ETH 0.00499695473832242<br>LINK 0.356913989037576<br>UNI 0.115026250893982<br>USDC 21.2301360262792<br>ZRX 0.112072258669076 | | |
| 3.1.124383 | DANIEL EMERTON | ADDRESS REDACTED | | | ADA 0.15094596240507<br>BTC 0.000001892413789108<br>USDC 0.361386627985096 | | |
| 3.1.124384 | DANIEL EMO | ADDRESS REDACTED | | | USDC 27.5917606539064 | | |
| 3.1.124385 | DANIEL ENDLER | ADDRESS REDACTED | | | BTC 0.00000086062151458 | | |
| 3.1.124386 | DANIEL ENG | ADDRESS REDACTED | | | BTC 0.00118835120410265<br>CEL 240.083726476295<br>ETH 3.19649<br>LTC 46.15284 | | |
| 3.1.124387 | DANIEL ENGBERT | ADDRESS REDACTED | | | BTC 0.00185118644876812<br>ETH 17.6003313196839 | | |
| 3.1.124388 | DANIEL ENGELS | ADDRESS REDACTED | | | BTC 0.000192678638093917<br>ETH 0.00191762603132777 | BTC 0.00000015580082481<br>ETH 0.000000390742149522 | |
| 3.1.124389 | DANIEL ENGELSMANN | ADDRESS REDACTED | | | ADA 229.375253<br>CEL 1.85366363786682<br>XRP 303.158513 | | |
| 3.1.124390 | DANIEL ENGLAND | ADDRESS REDACTED | | | BTC 0.00155168322361218<br>CEL 1.1351337477631<br>ETH 0.000338559292327873<br>XLM 2578.28135634594<br>XRP 0.000000965437737752 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.124391 | DANIEL ENGUIX | ADDRESS REDACTED | | | ADA 3.15941114651219<br>BTC 0.135433570213881<br>CEL 0.0783578774189621<br>ETH 8.5944955121039<br>LINK 211.205624927143<br>SNX 27.2522056099744<br>UNI 0.185148122461345<br>USDC 0.870369961422402 | | |
| 3.1.124392 | DANIEL ENNION | ADDRESS REDACTED | | | BTC 0.000298885945135516<br>ETH 0.000491406123909576<br>USDC 1.31246068095549 | | |
| 3.1.124393 | DANIEL ENRIQUE BATALLAN CERDA | ADDRESS REDACTED | | | BNB 1.00638295518864 | | |
| 3.1.124394 | DANIEL ENRIQUE LOPEZ | ADDRESS REDACTED | | | ETH 0.00143378901517664<br>USDC 48.6091618802469 | | |
| 3.1.124395 | DANIEL ENRIQUEZ | ADDRESS REDACTED | | | BCH 0.000048421722253543<br>BTC 0.000001964014607291<br>ETH 0.000411210828844056<br>SGB 0.00986883819422504<br>XRP 0.0659560722416053<br>ZRX 0.0210877482365011 | | |
| 3.1.124396 | DANIEL ENRIQUEZ | ADDRESS REDACTED | | | XLM 10.0438411736557 | | |
| 3.1.124397 | DANIEL ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.423364234226274<br>ETH 2.0740873647494 | | |
| 3.1.124398 | DANIEL EPSTEIN | ADDRESS REDACTED | | | BTC 0.00114463623460464<br>CEL 9.74892476268156<br>MATIC 391.59 | | |
| 3.1.124399 | DANIEL ERAZO | ADDRESS REDACTED | | | BCH 0.00926390668292854<br>BTC 0.000145910387061841<br>CEL 1.07072535281884<br>DASH 0.00243659984732076<br>ETH 0.000589927380134648<br>TUSD 0.0101398520698005<br>USDC 3.05862165007973<br>XLM 0.152105760612827 | | |
| 3.1.124400 | DANIEL ERAZO | ADDRESS REDACTED | | | AAVE 0.00092159912365199<br>BTC 0.000000489983889638<br>ETH 0.000236308646421822<br>LINK 0.396660113526501<br>LTC 0.0101362554029971<br>MANA 0.474230490981211<br>MATIC 2.05190129412184<br>SNX 0.148107284336234<br>UNI 0.031280662190306<br>USDC 0.68323704213937 | AAVE 2.95<br>AVAX 9.95653<br>COMP 2.89<br>LINK 49.3<br>UNI 123.68433 | |
| 3.1.124401 | DANIEL ERDNER | ADDRESS REDACTED | | | DOT 0.00850600569920004<br>ETH 0.000107837543136589 | | |
| 3.1.124402 | DANIEL ERDOS | ADDRESS REDACTED | | | BAT 56.2220022322038<br>BTC 0.000002839195710151<br>CEL 0.122319285898225<br>LTC 0.000067938231234532<br>PAXG 0.000844611889449094<br>USDC 0.197647159152895 | | |
| 3.1.124403 | DANIEL ERDY | ADDRESS REDACTED | | | ADA 4.90459598420342<br>MATIC 4.59497620021872<br>XLM 50.0185743261972 | MATIC 2.42333573039359 | |
| 3.1.124404 | DANIEL EREKSON | ADDRESS REDACTED | | | ADA 2398.32337820858<br>BTC 0.179453005709934<br>COMP 0.0182310953003077<br>ETH 2.82943354318181<br>LINK 0.0413519111795545<br>LTC 0.00277953012914353<br>SNX 564.539688880671<br>USDC 0.0331613427115863<br>XLM 24.4712183433789 | SNX 10.891<br>USDC 0.0014062123051784 | |
| 3.1.124405 | DANIEL EREVIK | ADDRESS REDACTED | | | BTC 0.000009397729331561 | | |
| 3.1.124406 | DANIEL ERIKSSON | ADDRESS REDACTED | | | BTC 0.00083711767886343<br>CEL 3.28239310200616 | | |
| 3.1.124407 | DANIEL ERIKSSON | ADDRESS REDACTED | | | BTC 0.000169963602016273<br>ETH 0.129645927109875 | | |
| 3.1.124408 | DANIEL ERNEST | ADDRESS REDACTED | | | CEL 0.0808409741833759 | | |
| 3.1.124409 | DANIEL ESAINS | ADDRESS REDACTED | | | MCDAI 0.143596862024545 | | |
| 3.1.124410 | DANIEL ESCALANTE DOMENECH | ADDRESS REDACTED | | | BTC 0.457211407240268 | | |
| 3.1.124411 | DANIEL ESCALLON | ADDRESS REDACTED | | | BTC 0.24670585769721 | | |
| 3.1.124412 | DANIEL ESCOTO | ADDRESS REDACTED | | | ADA 0.882973771760563<br>AVAX 1.98415247379406<br>BTC 0.00867966074846238<br>ETH 0.000033053903767608<br>LINK 8.33404923944158<br>MATIC 0.929571250576269<br>SNX 0.0349002453216357<br>USDC 1.20136363425981<br>XLM 0.0257032938925511<br>XTZ 0.017686827514426 | XLM 0.000000082179623253 | |
| 3.1.124413 | DANIEL ESDALE | ADDRESS REDACTED | | | BTC 0.0764092904481558<br>LTC 6.46097256442259<br>MCDAI 84.6934798062904<br>XLM 1164.9705666708<br>XRP 0.000000627583169147 | | |
| 3.1.124414 | DANIEL ESPENDILLER | ADDRESS REDACTED | | | ADA 0.000000196449830946<br>BTC 0.000000009071207349<br>CEL 53.1703209857595<br>USDC 0.000000845390780472 | | |
| 3.1.124415 | DANIEL ESPENDILLER | ADDRESS REDACTED | | | USDT ERC20 0.116814858333966 | | |
| 3.1.124416 | DANIEL ESPESETH | ADDRESS REDACTED | | | ADA 4175.24284613946<br>BTC 0.000052807796341754<br>ETH 2.09783976466464 | | |
| 3.1.124417 | DANIEL ESPINOSA | ADDRESS REDACTED | | | ADA 312.878901305399<br>BCH 0.000434326809026178<br>BSV 0.890146511765805<br>BTC 0.142757789839692<br>CEL 1.14190544944597<br>EOS 11.2201960462802<br>ETH 2.83394550674202<br>LINK 9.39339314838545<br>LTC 3.49364594293125<br>SGB 16.0729072292645<br>SOL 12.626363155023<br>XRP 105.139142819784 | | |
| 3.1.124418 | DANIEL ESPINOZA | ADDRESS REDACTED | | | BTC 0.0905352905285943<br>USDT ERC20 286.494133253472<br>XLM 295.225521459863 | | |
| 3.1.124419 | DANIEL ESPINOZA | ADDRESS REDACTED | | | BTC 0.03232177621638<br>ETH 0.239014757362808<br>LINK 0.00490588193743834<br>LTC 0.00002362862997506<br>MATIC 0.897105372938137<br>UNI 0.00267066755896804<br>USDC 0.000356704377598164 | MATIC 38.2745357449177 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.124420 | DANIEL ESPINOZA | ADDRESS REDACTED | | | BTC 0.0540402107901894<br>USDC 440.592544467973<br>XLM 19.3567063259333 | | |
| 3.1.124421 | DANIEL ESPINOZA JR | ADDRESS REDACTED | | | BTC 0.293844425671936<br>ETH 0.000015582366208227<br>USDC 0.00769005524428121<br>XLM 0.00231033666564508 | | |
| 3.1.124422 | DANIEL ESPIRITU | ADDRESS REDACTED | | | ADA 0.104580161048725<br>BTC 0.000001151518793201<br>CEL 0.136837339449741<br>ETH 0.000096979777400997 | | |
| 3.1.124423 | DANIEL ESPOSITO | ADDRESS REDACTED | | | ADA 2329.88762198106<br>BTC 0.0836710537008797<br>CEL 454.309322813601<br>ETH 2.1259203921823 | | |
| 3.1.124424 | DANIEL ESQUEDA | ADDRESS REDACTED | | | BTC 0.000082871225978963<br>ETH 0.000110267387097423<br>OMG 0.0726461379927144<br>XLM 1.77488973515235<br>XRP 0.00000078437164972 | | |
| 3.1.124425 | DANIEL ESQUIBEL | ADDRESS REDACTED | | | BTC 0.0887109420171421 | | |
| 3.1.124426 | DANIEL ESQUIVEL | ADDRESS REDACTED | | | BTC 0.00341383956312544<br>CEL 632.566982330442<br>ETH 0.000003877084697674<br>LINK 33.0750478438993<br>MATIC 2.1922167736307<br>SGB 148.727599531026<br>SNX 11.4549835347289<br>USDC 35.1927684758803<br>XRP 0.524584877742802 | | |
| 3.1.124427 | DANIEL ESSELSTROM | ADDRESS REDACTED | | | BTC 0.601857544930266<br>ETH 1.05349941295578<br>MATIC 352.198128346284<br>SOL 27.0764507324455<br>USDC 8773.2412366546 | | |
| 3.1.124428 | DANIEL ESTAY-FOIX | ADDRESS REDACTED | | | BTC 0.000840365538109623<br>ETH 0.000431412632309011<br>SNX 0.36203481448351 | | |
| 3.1.124429 | DANIEL ESTEBAN HASBUN | ADDRESS REDACTED | | | BTC 0.00367867055629603 | | |
| 3.1.124430 | DANIEL ESTÉBANEZ | ADDRESS REDACTED | | | BTC 0.301105518299289 | | |
| 3.1.124431 | DANIEL ESTEP | ADDRESS REDACTED | | | BTC 0.000012273088512957<br>DOT 0.0355844277975173<br>MATIC 0.366209323717348<br>SNX 0.163120996407915 | | |
| 3.1.124432 | DANIEL ESTES | ADDRESS REDACTED | | | BTC 0.0488220268328757 | | |
| 3.1.124433 | DANIEL ESTEVES | ADDRESS REDACTED | | | BTC 0.000349061420480942<br>CEL 8.82806552719099<br>DOT 0.449005300859715<br>UST 0.000000338958945087 | | |
| 3.1.124434 | DANIEL ESTRADA | ADDRESS REDACTED | | | BTC 0.000000352565384083<br>CEL 0.0020652563458333<br>DASH 0.00641142852993755<br>EOS 0.0831582512854693<br>ETH 0.000007751897678945 | | |
| 3.1.124435 | DANIEL ETHERINGTON | ADDRESS REDACTED | | | AVAX 3.08322448426231<br>BNB 0.764972386894267<br>BTC 0.0428123126156463<br>CEL 36.8070896332293<br>ETH 0.810093698873962<br>UNI 9.75921240477552 | | |
| 3.1.124436 | DANIEL ETHERINGTON | ADDRESS REDACTED | | | BTC 0.00131287641946703<br>CEL 0.0546171286364341<br>MATIC 0.983860740687977 | | |
| 3.1.124437 | DANIEL EUGENE FELDMANN | ADDRESS REDACTED | | | AAVE 2.016365533075<br>AVAX 8.69176413095285<br>BTC 0.00131111931998995<br>UNI 38.8966630346847 | | |
| 3.1.124438 | DANIEL EUGENIO ALDANA | ADDRESS REDACTED | | | BNB 0.0012050865840177 | | |
| 3.1.124439 | DANIEL EURICH | ADDRESS REDACTED | | | CEL 1.08393393282644 | | |
| 3.1.124440 | DANIEL EVANS | ADDRESS REDACTED | | | ETH 0.00177859670421591<br>SNX 0.071358960273148<br>USDC 0.144351312548955 | SNX 29.3706177863055<br>USDC 115.195661898092 | |
| 3.1.124441 | DANIEL EVANS | ADDRESS REDACTED | | | BTC 0.00000058893762114<br>CEL 0.0190112543384554<br>DASH 0.00286178913269938<br>KNC 0.0384315462377842<br>UNI 0.0120931845802712<br>USDC 0.116765218922678<br>USDT ERC20 0.0668293883516189<br>ZEC 0.000000000777702116 | | |
| 3.1.124442 | DANIEL EVANS | ADDRESS REDACTED | | | BTC 0.00105885618840493<br>LTC 0.000906010926871929 | | |
| 3.1.124443 | DANIEL EVANS | ADDRESS REDACTED | | | ADA 113.652751371973<br>BTC 0.00511750296003896<br>ETH 0.0474284626364887<br>MATIC 1116.15154611091<br>SNX 0.00821022567842248<br>USDC 226.0151490751 | | |
| 3.1.124444 | DANIEL EVANS | ADDRESS REDACTED | | | ETH 0.00101540750430885<br>MATIC 0.684514120045128 | | |
| 3.1.124445 | DANIEL EVANS | ADDRESS REDACTED | | | BTC 1.11300549652096 | | |
| 3.1.124446 | DANIEL EVE | ADDRESS REDACTED | | | BAT 93.559833303434<br>ETH 1.03460131685855<br>LTC 1.80240146907676 | | |
| 3.1.124447 | DANIEL EVELOFF | ADDRESS REDACTED | | | BTC 0.000000884247223532<br>BUSD 0.172983470109283<br>DASH 0.00570961972843156<br>ETH 0.000088726246842726<br>LINK 69.3495382971741<br>MATIC 894.611543317309<br>SNX 180.710821583542<br>XLM 1.57256506833378 | | |
| 3.1.124448 | DANIEL EVELOFF | ADDRESS REDACTED | | | BTC 0.000002159450228763<br>DASH 0.00168014840731187<br>LINK 0.00726748852563511<br>MATIC 0.665513590971372<br>XLM 0.508230326971153 | | |
| 3.1.124449 | DANIEL EVENS | ADDRESS REDACTED | | | CEL 138.732612725185<br>ETH 1.09992571673758 | | |
| 3.1.124450 | DANIEL EVEREST | ADDRESS REDACTED | | | BTC 0.000015379671274831 | | |
| 3.1.124451 | DANIEL EVERETT | ADDRESS REDACTED | | | CEL 1.09152937963826 | | |
| 3.1.124452 | DANIEL EVERETT FEARING | ADDRESS REDACTED | | | BTC 2.16095043079214<br>ETH 39.1481070188008<br>GUSD 1.50900593472507<br>MANA 494.49890294443 | | |
| 3.1.124453 | DANIEL EVES | ADDRESS REDACTED | | | USDC 211.175121503711 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.124454 | DANIEL EYAL BARSKY | ADDRESS REDACTED | | | AVAX 18.9814563741971<br>BTC 0.860818887726131<br>ETH 0.00381630705193395<br>LUNC 50.7888932414353<br>MATIC 3886.70720937191<br>SOL 0.12768695198271<br>USDT ERC20 1.16388858581018 | AVAX 0.371030237928684<br>SOL 103.938332091924 | |
| 3.1.124455 | DANIEL F VELASQUEZ-MEJIA | ADDRESS REDACTED | | | BTC 0.000009380163549636<br>ETH 0.000248996461642167 | | BTC 0.000000007761956767 |
| 3.1.124456 | DANIEL FABIANO CORREIA | ADDRESS REDACTED | | | BTC 0.0130469345981431 | | |
| 3.1.124457 | DANIEL FACELLA | ADDRESS REDACTED | | | AAVE 0.00116719703663657<br>ADA 771.489906244627<br>BAT 0.033649776146512<br>BTC 0.000373444095912483<br>COMP 0.000362356173222828<br>DOT 0.0445836807987424<br>ETH 0.000648440933142244<br>LINK 0.00781027725300949<br>MANA 0.0196390173654649<br>MATIC 0.929107495720884<br>SOL 0.0116702493502679<br>XLM 0.0886975919832384 | BTC 0.000000007775352627<br>DOT 0.000000000039227166<br>MATIC 0.08383165061619<br>SOL 0.000000000531053572 | |
| 3.1.124458 | DANIEL FACEY | ADDRESS REDACTED | | | LTC 0.00505864092182246 | | |
| 3.1.124459 | DANIEL FAHEY | ADDRESS REDACTED | | | BTC 0.0127175603571895<br>USDC 298.396121992967 | | |
| 3.1.124460 | DANIEL FAHEY | ADDRESS REDACTED | | | BTC 0.00414665486403187<br>ETH 0.287632460977894<br>USDC 0.0101747386990913 | | |
| 3.1.124461 | DANIEL FAHEY-ROSAS | ADDRESS REDACTED | | | ADA 407.248958425168<br>BTC 0.00655025457097134<br>ETH 0.345576842440234<br>LINK 35.4431810307652<br>LTC 37.2497383745456<br>MATIC 4833.15602604384<br>SNX 9.36711315416638<br>USDC 1384.18369270416<br>XRP 0.000000535935238228 | | |
| 3.1.124462 | DANIEL FAHLENKAMP | ADDRESS REDACTED | | | BTC 0.000228133745031395<br>ETH 0.00138351058940627<br>MATIC 0.856476543440928<br>SOL 0.0325399248262088 | BTC 0.000000006439582345 | |
| 3.1.124463 | DANIEL FAIN | ADDRESS REDACTED | | | BTC 0.0000013270627882<br>USDC 0.00189069157036396 | | |
| 3.1.124464 | DANIEL FAIR | ADDRESS REDACTED | | | BTC 1.81673334323501<br>ETH 4.31768805770004 | | BTC 0.00000005 |
| 3.1.124465 | DANIEL FAIRBAIRN | ADDRESS REDACTED | | | ADA 10318.102883413<br>BNB 1.41168704790532<br>BTC 0.444957208456879<br>CEL 0.679729124020866<br>DOT 85.0465993272245<br>ETH 7.01332045335645<br>LINK 83.1699346753987<br>LTC 12.0549384853924<br>SNX 0.032061002874847<br>SOL 67.6251689398393<br>UNI 91.6852777051636<br>USDC 46.6665499594293<br>XLM 4949.98287603057<br>XRP 2034.78650412651 | | |
| 3.1.124466 | DANIEL FAIRBANKS | ADDRESS REDACTED | | | ADA 199.150349371542<br>BTC 0.00784550210372021 | | |
| 3.1.124467 | DANIEL FAIRFIELD | ADDRESS REDACTED | | | BTC 0.000000001883585249<br>CEL 0.51895016690524 | | |
| 3.1.124468 | DANIEL FAJARDO | ADDRESS REDACTED | | | CEL 1.37440665999449 | | |
| 3.1.124469 | DANIEL FALALEYEV | ADDRESS REDACTED | | | BTC 0.104962930019189<br>DOT 5.28935407817545<br>LTC 2.03450424871679 | | |
| 3.1.124470 | DANIEL FALCONE | ADDRESS REDACTED | | | BTC 0.00121614528032033<br>CEL 37.8053001269192<br>XLM 0.0895407773424057 | | |
| 3.1.124471 | DANIEL FANSELAU | ADDRESS REDACTED | | | BTC 0.00000024728106415 | | |
| 3.1.124472 | DANIEL FANTYS | ADDRESS REDACTED | | | BTC 0.0168794189618311<br>ETH 0.543661169545909<br>MCDAI 31.84243334579<br>XRP 154.772714809115 | | |
| 3.1.124473 | DANIEL FARAIMO | ADDRESS REDACTED | | | ADA 26.2579084767532<br>DOT 1.19712673975662<br>ETH 0.00768696239295293 | | |
| 3.1.124474 | DANIEL FARBER | ADDRESS REDACTED | | | BTC 0.163552482407071<br>DOT 2.11972123515132<br>ETH 0.00024063706345175<br>LINK 0.169081415251609<br>MATIC 1018.8905447408<br>USDC 531.109040813131 | ETH 0.00000046575006161 | |
| 3.1.124475 | DANIEL FARGNOLI | ADDRESS REDACTED | | | CEL 1.16252089493215 | | |
| 3.1.124476 | DANIEL FARINELLA | ADDRESS REDACTED | | | ADA 11797.4701743776<br>BTC 4.16634708411745<br>LTC 233.620756214941 | | |
| 3.1.124477 | DANIEL FARINHA | ADDRESS REDACTED | | | CEL 5.77272783361231<br>ETH 0.10894258<br>LINK 5.83284612 | | |
| 3.1.124478 | DANIEL FARMER | ADDRESS REDACTED | | | BTC 0.000146897529391852<br>USDC 47.9231905491247 | | |
| 3.1.124479 | DANIEL FARMER | ADDRESS REDACTED | | | ADA 611.205755235541<br>DOT 60.9694161946061<br>SOL 6.10505067006989 | | |
| 3.1.124480 | DANIEL FARMER | ADDRESS REDACTED | | | ADA 554.998090119664<br>BTC 0.0426633716810078<br>DOT 44.8423479717959<br>EOS 0.0182473290841544<br>MATIC 440.634107119641<br>SNX 13.4456564528318<br>USDC 385.1353597896<br>XLM 139.711607584273 | BTC 0.000461254612546125 | |
| 3.1.124481 | DANIEL FARMER | ADDRESS REDACTED | | | BTC 0.000784853109857774<br>USDC 0.474439277059468<br>USDT ERC20 1.04553515029283 | | |
| 3.1.124482 | DANIEL FARNHAM | ADDRESS REDACTED | | | CEL 1.36349995101396 | | |
| 3.1.124483 | DANIEL FAROOQI | ADDRESS REDACTED | | | BTC 0.0000122556455364539<br>ETH 0.0001911621969092 | | |
| 3.1.124484 | DANIEL FARR | ADDRESS REDACTED | | | AAVE 1.79626286465526<br>BTC 0.0663011757455196<br>CEL 29.5675245554353<br>COMP 0.449151001932456<br>DASH 4.18024447605637<br>EOS 74.6406634351227<br>ETH 0.552653778855876<br>LINK 26.9588518407815<br>MATIC 165.291212915116<br>SNX 31.5747732560667 | ZRX 1864.36046262 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.124485 | DANIEL FASNACHT | ADDRESS REDACTED | | | AAVE 0.00422797378347133<br>BTC 0.0269690735938103<br>LTC 0.00265417829380617<br>MATIC 3.22340723397292<br>XRP 1.0782069656612 | | |
| 3.1.124486 | DANIEL FATOUX | ADDRESS REDACTED | | | BTC 0.153857629502518<br>CEL 0.238419721168274<br>ETH 0.984418550902784<br>LUNC 3.04313187935007<br>MATIC 459.909329301874 | | |
| 3.1.124487 | DANIEL FAULK | ADDRESS REDACTED | | | ADA 0.512607735560078 | | |
| 3.1.124488 | DANIEL FAULKNER | ADDRESS REDACTED | | | CEL 82.4751090319131<br>SNX 41.05 | | |
| 3.1.124489 | DANIEL FAULKNER | ADDRESS REDACTED | | | BTC 0.000024089065255486<br>GUSD 0.0630490688645338 | | |
| 3.1.124490 | DANIEL FAUSKE | ADDRESS REDACTED | | | USDC 159.708335029454 | | |
| 3.1.124491 | DANIEL FAUST | ADDRESS REDACTED | | | CEL 0.0194826310641112<br>SGB 0.000022227738674177<br>XRP 0.000000106146089852 | | |
| 3.1.124492 | DANIEL FAZIO | ADDRESS REDACTED | | | BTC 0.0010226197782417<br>USDC 27.5027380000234 | USDC 15118.4534676715 | |
| 3.1.124493 | DANIEL FEDDERSEN | ADDRESS REDACTED | | | BTC 0.000002386652320735<br>USDC 0.423113444807579 | | |
| 3.1.124494 | DANIEL FEDE | ADDRESS REDACTED | | | CEL 8.90822892157268 | | |
| 3.1.124495 | DANIEL FEDERAUER | ADDRESS REDACTED | | | BTC 0.000003508059576834<br>CEL 1.15267360897852 | | |
| 3.1.124496 | DANIEL FEE | ADDRESS REDACTED | | | BTC 3.01827033970291<br>BUSD 0.141995564020752<br>ETH 22.808235992397<br>USDC 9.56707660066494 | BTC 0.995945913173526<br>USDC 10102.3790188325 | |
| 3.1.124497 | DANIEL FEE | ADDRESS REDACTED | | | BTC 1.03303832475566<br>ETH 0.00812815505444086<br>USDC 0.026239843366305 | USDC 0.000017 | |
| 3.1.124498 | DANIEL FEHR | ADDRESS REDACTED | | | CEL 1056.97812218512<br>ETH 7.02275490183344<br>LINK 254.216421972288<br>USDC 83.403513 | | |
| 3.1.124499 | DANIEL FELDMAN | ADDRESS REDACTED | | | BTC 0.00000601723804734<br>LUNC 3.60652199039649<br>USDC 366.987313397572 | | |
| 3.1.124500 | DANIEL FELICETTI | ADDRESS REDACTED | | | CEL 1.07558163442492 | | |
| 3.1.124501 | DANIEL FELIPE CABEZAS CASTRO | ADDRESS REDACTED | | | BTC 0.0402841922392517<br>CEL 8.71759171502574<br>ETH 0.0840868772863209<br>USDC 101.275113975349 | | |
| 3.1.124502 | DANIEL FELIPE GARZON LOPEZ | ADDRESS REDACTED | | | BTC 0.00166344256812977<br>ETH 0.383953451489281 | | |
| 3.1.124503 | DANIEL FELIPE HERNANDEZ AVILA | ADDRESS REDACTED | | | BTC 0.0142323570433856 | | |
| 3.1.124504 | DANIEL FELIX BELEN | ADDRESS REDACTED | | | ADA 0.235294107160275<br>BNB 0.000861296702400217<br>BTC 0.0119306757<br>CEL 0.0775212253337502<br>DOT 0.010504637384417<br>ETH 0.0011971754781342<br>MATIC 134.200771247983<br>SNX 0.0127669892565092<br>USDT ERC20 0.630704858620852<br>XRP 462.243539812579 | | |
| 3.1.124505 | DANIEL FENGER | ADDRESS REDACTED | | | BTC 0.0383074112034413<br>ETH 0.378213159861671 | | |
| 3.1.124506 | DANIEL FEODOSEI | ADDRESS REDACTED | | | BTC 0.000000007503406463<br>BUSD 22.1997081816157<br>CEL 0.490472450161057 | | |
| 3.1.124507 | DANIEL FERARA | ADDRESS REDACTED | | | BTC 0.00100038893671438 | | |
| 3.1.124508 | DANIEL FERAZZOLI | ADDRESS REDACTED | | | ETH 0.000030857217451725 | | |
| 3.1.124509 | DANIEL FERDINAND MENDOZA | ADDRESS REDACTED | | | BTC 0.0100602490532126 | | |
| 3.1.124510 | DANIEL FEREYDOUN HENRY RICHTER | ADDRESS REDACTED | | | BTC 0.00236468960843096<br>ETH 3.06467132132082<br>UNI 404.041100638765 | | |
| 3.1.124511 | DANIEL FERGUSON | ADDRESS REDACTED | | | ADA 102.85909830908<br>BTC 0.000003248673566182<br>XRP 248.67159700715 | | |
| 3.1.124512 | DANIEL FERKO | ADDRESS REDACTED | | | CEL 8.95603317901956<br>LTC 2.47209199<br>MCDAI 0.048998 | | |
| 3.1.124513 | DANIEL FERNANDES | ADDRESS REDACTED | | | ADA 0.843087033463206<br>BTC 0.00000278225929647<br>DOT 0.141618303043197<br>ETH 0.000001921851259037<br>MATIC 0.00696467413058088 | | |
| 3.1.124514 | DANIEL FERNANDES | ADDRESS REDACTED | | | CEL 40.5476933964675<br>ETH 2.14525391696778<br>XLM 511.472074317852 | | |
| 3.1.124515 | DANIEL FERNANDEZ | ADDRESS REDACTED | | | BNB 0.000385434644176916<br>ETH 0.000436393317481458 | | |
| 3.1.124516 | DANIEL FERNANDEZ | ADDRESS REDACTED | | | BAT 144.331899704997<br>BTC 0.000015161375519933<br>ETH 0.335235423710107 | | |
| 3.1.124517 | DANIEL FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000262552547688033<br>USDC 5.34749887248703 | BTC 0.376579079489691<br>USDC 0.0078643645084565 | |
| 3.1.124518 | DANIEL FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00089594914238359<br>CEL 30.4177603187651<br>DOT 3.00985173231277<br>ETH 0.012225587575352<br>MATIC 22.3409619932596<br>SNX 2.19812371550165<br>USDC 27.7722546626141 | | |
| 3.1.124519 | DANIEL FERNANDEZ | ADDRESS REDACTED | | | AVAX 0.0115436589130129<br>BTC 0.174805543535958<br>ETH 1.59961807810968<br>LINK 0.0630805172683834<br>MATIC 0.280330597447018 | | |
| 3.1.124520 | DANIEL FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000903400683556<br>MATIC 0.41373393913334<br>USDC 0.094542820874788 | | |
| 3.1.124521 | DANIEL FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00834560609036992<br>ETH 0.282996197824328 | | |
| 3.1.124522 | DANIEL FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000951192885884204<br>USDC 0.556507079728722 | | |
| 3.1.124523 | DANIEL FERNÁNDEZ CÁMARA | ADDRESS REDACTED | | | BTC 0.0000278803821150229 | | |
| 3.1.124524 | DANIEL FERNANDEZ FERNANDEZ | ADDRESS REDACTED | | | BNB 0.000777465139935098<br>BTC 0.00000120441027089<br>CEL 0.000102876562489278<br>USDC 0.44918831881043 | | |
| 3.1.124525 | DANIEL FERNÁNDEZ LOPEZ | ADDRESS REDACTED | | | BTC 0.0930316899461844<br>CEL 0.336316120634169 | | |
| 3.1.124526 | DANIEL FERNÁNDEZ OREJA | ADDRESS REDACTED | | | BTC 0.000000023659365301<br>USDT ERC20 0.441499396401834 | | |
| 3.1.124527 | DANIEL FERNANDO ARANGO ANGARITA | ADDRESS REDACTED | | | CEL 1.0960619839208 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.124528 | DANIEL FERREIRA | ADDRESS REDACTED | | | BTC 0.000014698785835179<br>CEL 39.1758379961211<br>ETH 0.00056657285701976<br>KNC 0.00184042314311856<br>LINK 0.0103306536329647<br>MANA 0.0145213595869982<br>MATIC 91.0180143673096<br>SGB 0.16068739332808<br>UMA 0.00247684924256399<br>UNI 0.00482468362286206<br>USDC 0.590512317689754<br>USDT ERC20 0.0905202299278126<br>XLM 0.132061532392654<br>XRP 1.08449637630196<br>ZRX 0.0126835150983461 | | |
| 3.1.124529 | DANIEL FERREIRA | ADDRESS REDACTED | | | 1INCH 0.003<br>AAVE 0.18975<br>ADA 167.460000617252<br>BTC 0.000000504432670942<br>CEL 26.7128947895742<br>DOT 44.0704998752<br>ETH 0.627131<br>LINK 0.0003<br>LUNC 4.00462<br>MATIC 225.631<br>SOL 2.71661<br>USDC 0.005 | | |
| 3.1.124530 | DANIEL FERREIRA | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.124531 | DANIEL FERREIRA GONCALVES | ADDRESS REDACTED | | | BTC 0.000007962212917802 | | |
| 3.1.124532 | DANIEL FERRIS GARCÍA | ADDRESS REDACTED | | | ETH 0.00003179547113495 | | |
| 3.1.124533 | DANIEL FERRO | ADDRESS REDACTED | | | BTC 0.000745757945155041<br>MCDAI 40.0733846153846 | | |
| 3.1.124534 | DANIEL FERRON | ADDRESS REDACTED | | | ADA 0.000159557037269011<br>XLM 5.60484490518859 | | |
| 3.1.124535 | DANIEL FETZER SYMANSKY | ADDRESS REDACTED | | | BTC 0.00121206683046261<br>ETH 0.196860393699164<br>MATIC 432.283923549879 | | |
| 3.1.124536 | DANIEL FEUCHT | ADDRESS REDACTED | | | BTC 0.083657966235533<br>CEL 2.81877943763811<br>DOT 20.5789710124565<br>ETH 0.899634022125729<br>LUNC 10.0449731717351<br>MATIC 1365.25183109807<br>USDC 18.7783453497033 | | |
| 3.1.124537 | DANIEL FEYGIN | ADDRESS REDACTED | | | BTC 0.00193850409101711<br>CEL 1.14536447175028<br>DASH 0.0105273797218995<br>USDC 19.3517301994512 | | |
| 3.1.124538 | DANIEL FIALHO | ADDRESS REDACTED | | | AVAX 0.00230578862943591<br>BTC 0.000025874867468087<br>DOT 0.002119869276752<br>LTC 0.000114819489466043<br>USDC 0.411380432840086<br>USDT ERC20 0.111339984229124 | | |
| 3.1.124539 | DANIEL FIASCONARO | ADDRESS REDACTED | | | BTC 0.000780335286025225<br>ETH 0.0128714067422382<br>USDC 0.295285633880058 | | |
| 3.1.124540 | DANIEL FIELDS | ADDRESS REDACTED | | | AAVE 0.00125513837319224<br>BAT 64.8520095270081<br>BTC 0.0000129006282171339<br>COMP 0.085710115540502<br>ETH 0.000268575154845907<br>LINK 12.0419764034255<br>LTC 0.294026941956898<br>USDC 4.51519718038623 | | |
| 3.1.124541 | DANIEL FIELDS | ADDRESS REDACTED | | | BTC 0.000018745455405447<br>DOT 0.00110071914482866<br>ETH 0.00003977073641438 | | |
| 3.1.124542 | DANIEL FIGUEIREDO | ADDRESS REDACTED | | | BTC 0.00346685167132417<br>USDC 5261.59239224182 | | |
| 3.1.124543 | DANIEL FIGUERAS | ADDRESS REDACTED | | | CEL 1.06282553095443 | | |
| 3.1.124544 | DANIEL FIGUEROA | ADDRESS REDACTED | | | ADA 0.000000141912076478<br>BTC 0.000000003231897039<br>CEL 189.01474394039 | | |
| 3.1.124545 | DANIEL FIGUEROA SALVADOR | ADDRESS REDACTED | | | MCDAI 0.206578058985731<br>TUSD 4.13400876311334 | | |
| 3.1.124546 | DANIEL FILHO | ADDRESS REDACTED | | | CEL 3.80057863755411<br>DASH 0.000408085784009122<br>ETH 0.00045942105490224 | | |
| 3.1.124547 | DANIEL FILION | ADDRESS REDACTED | | | AVAX 0.0583193167692097<br>BTC 0.0166031727063673<br>CEL 4.96941394651264<br>ETH 0.228858127692719<br>LUNC 14.595618271916<br>MATIC 757.116024237876<br>SOL 0.103108351797582<br>USDC 1175.20328388883<br>UST 22.3051841164611 | | |
| 3.1.124548 | DANIEL FILIPE | ADDRESS REDACTED | | | ADA 0.799963699689709<br>BTC 0.000001106923574167 | | |
| 3.1.124549 | DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | | | ADA 0.00042335811405442<br>AVAX 0.000000865387541485<br>BTC 0.000000290276587885<br>CEL 22.3918940028853<br>DOT 0.000000426256613748<br>LINK 0.0001<br>LUNC 0.00769342986445017<br>MATIC 0.00236254327368233<br>SOL 0.000005639780883083<br>USDC 1987.9312041242 | | |
| 3.1.124550 | DANIEL FILIPE PAIVA SAMPAIO SANTOS | ADDRESS REDACTED | | | BTC 0.0230887614635736<br>ETH 0.132711288608601<br>USDC 509.08965203828 | | |
| 3.1.124551 | DANIEL FILIPPI | ADDRESS REDACTED | | | BTC 0.000745940862796551<br>MATIC 20.2029579016196 | | |
| 3.1.124552 | DANIEL FILLMAN | ADDRESS REDACTED | | | BTC 0.0306778515883114<br>ETH 0.0725663279777721 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.124553 | DANIEL FINHOLM | ADDRESS REDACTED | | | BCH 0.000158779074218013<br>BSV 0.000340893845103287<br>BTC 0.00000001246133265<br>CEL 0.0737982952316742<br>COMP 0.00312367463584943<br>DASH 0.00855580293571912<br>ETH 0.000147557002115488<br>LINK 0.014923484501293<br>LTC 0.00299360916515949<br>MATIC 0.156246804604441<br>OMG 0.0266783501867709<br>PAX 0.0729924482566065<br>SNX 0.104052475871361<br>UNI 0.0846632959030187<br>USDC 0.0364939360827839<br>USDT ERC20 0.056744048738013<br>XLM 0.000256617636591238<br>ZEC 0.00741727677028574<br>ZRX 0.52353185493553 | | |
| 3.1.124554 | DANIEL FINK | ADDRESS REDACTED | | | ADA 0.0469337808937502<br>BTC 0.000009262347750712<br>DOT 0.00241934974722142<br>ETH 0.000013814302388418<br>USDC 1.29407584947363 | | |
| 3.1.124555 | DANIEL FINKENBINDER | ADDRESS REDACTED | | | BTC 0.05675191225425<br>ETH 0.264135951637514<br>LINK 69.0235832120131<br>XLM 28.6664600593878 | BTC 0.01036229<br>ETH 0.0181<br>LINK 7.420298 | |
| 3.1.124556 | DANIEL FINLEY | ADDRESS REDACTED | | | BTC 0.000211333986436062<br>ETH 0.00186250883913296 | BTC 0.000000006157633414<br>ETH 0.000001519219937318 | |
| 3.1.124557 | DANIEL FINLEY | ADDRESS REDACTED | | | MATIC 52.0975963932164 | | |
| 3.1.124558 | DANIEL FINN | ADDRESS REDACTED | | | ADA 0.000000066688536194<br>BTC 0.000000005356938373<br>CEL 0.00746886293671476<br>DOT 0.0356713849410608 | | |
| 3.1.124559 | DANIEL FINN | ADDRESS REDACTED | | | BTC 0.000867889812709378<br>CEL 3.4960080076889 | | |
| 3.1.124560 | DANIEL FIORE | ADDRESS REDACTED | | | ADA 5100<br>BTC 0.0011449203607469<br>CEL 86.7463060692448 | | |
| 3.1.124561 | DANIEL FIORE | ADDRESS REDACTED | | | BTC 0.0820701116781372<br>CEL 1387.66670252045<br>EOS 44.4760476940324<br>ETH 3.33325184556774<br>MATIC 1492.4<br>OMG 294.844013247887<br>SGB 337.531934909565<br>SNX 92.574<br>USDC 0.000000748308404558<br>USDT ERC20 76<br>XLM 348.98999<br>XRP 2222.35416067953 | | |
| 3.1.124562 | DANIEL FIORENZANO DOMINGUES | ADDRESS REDACTED | | | ETH 0.00161568278785542 | | |
| 3.1.124563 | DANIEL FIRTH | ADDRESS REDACTED | | | CEL 12.3604730064461<br>DOT 249.526144072396<br>SGB 26.2517589274879<br>XRP 173.131758789498 | | |
| 3.1.124564 | DANIEL FIRTH | ADDRESS REDACTED | | | AAVE 19.6639489857741<br>AVAX 15.2735834524533<br>BAT 6361.49143479488<br>BTC 0.000330312743020966<br>CEL 0.742760958488825<br>COMP 21.0594469195814<br>DASH 6.32146516970559<br>ETH 6.85927213564249<br>LTC 0.0019327337409838<br>MANA 4824.8428001786<br>MATIC 4505.69775353914<br>PAXG 71.6401375128323<br>SGB 1.12431221633084<br>SNX 345.304472397609<br>UMA 133.919953552178<br>UNI 74.7805069173001<br>USDC 95182.5908180518<br>USDT ERC20 1.5592146477129<br>XLM 9.98612870404862<br>XRP 7.3545638633196<br>ZRX 3588.63732827185 | ETH 1.04173344416399<br>USDC 3410 | |
| 3.1.124565 | DANIEL FISCHER | ADDRESS REDACTED | | | BTC 0.000006840256416581 | | |
| 3.1.124566 | DANIEL FISER | ADDRESS REDACTED | | | BTC 0.000000004578479271<br>CEL 1.0440480012825 | | |
| 3.1.124567 | DANIEL FISSETTE | ADDRESS REDACTED | | | BNB 0.000000273552563538<br>BTC 0.000000316894834792<br>CEL 8.75300251359942<br>LTC 0.000761564389721176<br>MCDAI 0.020549518681742<br>PAXG 0.000000302135322548<br>USDC 0.000000360035374304 | | |
| 3.1.124568 | DANIEL FITZPATRICK | ADDRESS REDACTED | | | BTC 0.245723628400426<br>DOT 56.3940309108364<br>ETH 0.00326882857525722 | | |
| 3.1.124569 | DANIEL FITZPATRICK | ADDRESS REDACTED | | | BTC 0.00131796<br>CEL 1.70471763518904<br>ETH 0.01269641 | | |
| 3.1.124570 | DANIEL FITZPATRICK | ADDRESS REDACTED | | | BTC 0.00118987013245253<br>CEL 2035.17907681213<br>USDT ERC20 3412.5826363261 | | |
| 3.1.124571 | DANIEL FLAMOS | ADDRESS REDACTED | | | ADA 0.000000317750173672<br>BTC 0.000013432799080051<br>CEL 64.0749331287368<br>ETH 1.248043387114<br>USDC 0.003454<br>USDT ERC20 2.04250052271122 | | |
| 3.1.124572 | DANIEL FLANAGAN | ADDRESS REDACTED | | | BSV 0.000548760414587529<br>BTC 0.0000038487126006669<br>LINK 0.00126829305079476<br>LTC 0.00018463124088647<br>MATIC 0.000096242647441784<br>OMG 0.00110035266039157<br>SGB 0.391765453619946<br>SNX 0.0221450927960272<br>UNI 0.00417240608151366<br>USDC 0.0212819792298576<br>XLM 0.201250016603617<br>XRP 0.000000044776449271 | | |
| 3.1.124573 | DANIEL FLEISCHER | ADDRESS REDACTED | | | ETH 0.000043838015603193 | | |
| 3.1.124574 | DANIEL FLEMING | ADDRESS REDACTED | | | BTC 0.0126083017271505<br>CEL 12.5229092875377<br>ETH 0.324525228115989<br>USDC 25.074574 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.124575 | DANIEL FLEMING | ADDRESS REDACTED | | | BTC 0.000234957883773993<br>ETH 0.00236211347685567 | | |
| 3.1.124576 | DANIEL FLEMMING | ADDRESS REDACTED | | | USDT ERC20 0.440862475806997 | | |
| 3.1.124577 | DANIEL FLESHNER | ADDRESS REDACTED | | | BTC 0.0218334037072461<br>ETH 0.00621074429684436<br>USDC 5882.12958146561<br>XLM 0.00367213176154957 | | |
| 3.1.124578 | DANIEL FLETCHER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.124579 | DANIEL FLEURY | ADDRESS REDACTED | | | BTC 0.00019992960214327<br>USDT ERC20 4.60519821761152 | | |
| 3.1.124580 | DANIEL FLEYSHER | ADDRESS REDACTED | | | BTC 0.872795655216236<br>ETH 4.66301690288185<br>MATIC 1249.26331941995 | | |
| 3.1.124581 | DANIEL FLIPSE | ADDRESS REDACTED | | | BTC 0.585269624743376<br>CEL 0.00659158186817091<br>ETH 0.379077397321538<br>MCDAI 0.857292719321957 | | |
| 3.1.124582 | DANIEL FLOOD | ADDRESS REDACTED | | | BTC 0.000055654949939186<br>CEL 3.98815855271579<br>ETH 0.00205740060629591<br>USDC 0.000000460664226111<br>XRP 0.000000224526314884 | | |
| 3.1.124583 | DANIEL FLORES | ADDRESS REDACTED | | | BCH 0.00518744276681669<br>BTC 1.0101000750329<br>CEL 1429.53435549696<br>COMP 0.00153453337123636<br>ETH 25.9599694174396<br>LTC 0.00391783404407795<br>MATIC 574.956425667316<br>MCDAI 26.3715921766029<br>PAXG 1.49719431721598<br>UMA 0.0548653278294331<br>UNI 0.000793045482957371<br>XLM 5.50422637921332<br>ZRX 1.21954038433266 | CEL 7.12442633173781 | |
| 3.1.124584 | DANIEL FLORES | ADDRESS REDACTED | | | BTC 0.0039223678076665 | | |
| 3.1.124585 | DANIEL FLORES CABRERA | ADDRESS REDACTED | | | BTC 0.000000820645495678<br>GUSD 0.842248861906326 | | |
| 3.1.124586 | DANIEL FLORIN LAZARICA | ADDRESS REDACTED | | | XRP 0.100326009836124 | | |
| 3.1.124587 | DANIEL FLOWERS | ADDRESS REDACTED | | | BTC 0.000001171643231863<br>COMP 1.02916607652661<br>MATIC 734.638368427591<br>ZRX 478.802329947115 | | |
| 3.1.124588 | DANIEL FLYNN | ADDRESS REDACTED | | | BTC 0.00143832724373785<br>CEL 31.9044814086945<br>USDC 761.631116 | | |
| 3.1.124589 | DANIEL FLYNN | ADDRESS REDACTED | | | ADA 0.318956372612007<br>BTC 0.000955768691391489 | | |
| 3.1.124590 | DANIEL FOA | ADDRESS REDACTED | | | BTC 0.00225404180692012<br>CEL 6629.72163819811<br>THKD 15000 | | |
| 3.1.124591 | DANIEL FOLEY | ADDRESS REDACTED | | | ETH 0.000135782847313733 | | |
| 3.1.124592 | DANIEL FOLKERTS | ADDRESS REDACTED | | | BTC 0.001252239912487 | | |
| 3.1.124593 | DANIEL FONSECA RIBEIRO | ADDRESS REDACTED | | | XRP 2.12531152663575 | | |
| 3.1.124594 | DANIEL FONTANA | ADDRESS REDACTED | | | ADA 1332.41360660572<br>BTC 0.146212976054651<br>ETH 0.00593603167580504<br>GUSD 0.988065969470142<br>USDC 7.36344531374025 | | |
| 3.1.124595 | DANIEL FOOS | ADDRESS REDACTED | | | ADA 1410.5885041373<br>BTC 0.000351202340521787<br>ETH 0.0104557813199929<br>LTC 5.85297832800422<br>MATIC 660.821630708682<br>SNX 55.1096703717112 | BTC 0.00244452331400203<br>ETH 0.00855004015836571 | |
| 3.1.124596 | DANIEL FORD | ADDRESS REDACTED | | | BTC 1.98055521777777 | | |
| 3.1.124597 | DANIEL FORD | ADDRESS REDACTED | | | ADA 1854.94941734946<br>BTC 0.033674562029869<br>CEL 418.46387790117<br>DOT 1.22269139431305<br>EOS 0.000040969406808376<br>ETH 2.56527917444446<br>MATIC 685.274374374459<br>OMG 0.00000000453454262<br>UNI 103.223636904923<br>USDC 0.00170437175094234<br>XLM 0.000000035869875558 | | |
| 3.1.124598 | DANIEL FORD | ADDRESS REDACTED | | | BTC 0.052461837199166<br>ETH 0.344869187067781<br>GUSD 0.0229435342762493<br>MATIC 577.188691856457<br>SNX 97.8690748620474<br>USDC 24.3628400298991 | GUSD 0.00178351388445993<br>USDC 0.00588781965453006 | |
| 3.1.124599 | DANIEL FORD | ADDRESS REDACTED | | | AAVE 0.00216831707192013<br>ADA 0.0678405438261013<br>BTC 0.000000876989994704<br>DOT 2.41588941276062<br>ETH 0.00150349288319217<br>MATIC 0.0615376999773651<br>SNX 0.187640200635525 | | |
| 3.1.124600 | DANIEL FOREMAN | ADDRESS REDACTED | | | BTC 0.000000008904966951<br>CEL 0.0524331061576021<br>MCDAI 0.000000003432075031<br>USDC 0.000000978546355746 | | |
| 3.1.124601 | DANIEL FORGO | ADDRESS REDACTED | | | BTC 0.0185213622146238 | | |
| 3.1.124602 | DANIEL FORKNER | ADDRESS REDACTED | | | BTC 0.000248469766084919<br>USDC 7.1426016214387 | | |
| 3.1.124603 | DANIEL FORREST BURK | ADDRESS REDACTED | | | BTC 0.00279825463845204<br>ETH 0.000026145374079566<br>MATIC 7.32555458551271 | | |
| 3.1.124604 | DANIEL FORSBERG | ADDRESS REDACTED | | | BTC 0.00000000901417477<br>CEL 0.45396633446129 | | |
| 3.1.124605 | DANIEL FÖRSTER | ADDRESS REDACTED | | | BTC 0.00151915728797939 | | |
| 3.1.124606 | DANIEL FOSTER | ADDRESS REDACTED | | | AAVE 11.1441773361527<br>BNT 62.839879712649<br>LTC 5.06841550824451<br>MATIC 2853.67333044929<br>SGB 1655.97413581528<br>SNX 404.326987088797<br>UMA 45.6996501914204<br>XLM 12845.6595856833<br>ZRX 5628.00446493433 | BTC 0.00204817302965754 | |
| 3.1.124607 | DANIEL FOSTER | ADDRESS REDACTED | | | BTC 0.000952175842335456<br>MATIC 749.974350404793 | | |
| 3.1.124608 | DANIEL FOSTER | ADDRESS REDACTED | | | BTC 0.000008322921874909<br>CEL 8.811828007424<br>ETH 0.0000921870097583979<br>MATIC 0.648055124824656 | | |
| 3.1.124609 | DANIEL FOSTER | ADDRESS REDACTED | | | BTC 0.0385999429928263 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.124610 | DANIEL FOSTER | ADDRESS REDACTED | | | BTC 0.000000070096978178<br>CEL 1.09443013810046<br>LTC 0.00137429505569565<br>USDC 0.0148772819409851 | | |
| 3.1.124611 | DANIEL FOSTER | ADDRESS REDACTED | | | ADA 10252.2634078892<br>BTC 0.216851020648035<br>CEL 1.1245845587828<br>EOS 0.0748574862160374<br>ETH 19.9662454703678<br>LTC 0.00000970694703286<br>MCDAI 0.036041818883612<br>SGB 45627.0378676629<br>XRP 0.000024850712641685 | | |
| 3.1.124612 | DANIEL FOSTER | ADDRESS REDACTED | | | BTC 0.000990679602921649<br>ETH 0.0125152268024628 | | |
| 3.1.124613 | DANIEL FOTI | ADDRESS REDACTED | | | BTC 0.000000505822390577<br>CEL 0.000787018935908666<br>EOS 0.217412498115067<br>OMG 0.0114659885943861<br>USDC 0.0029959399072226<br>XRP 0.000589049011996824<br>ZEC 0.00371169342658824 | | |
| 3.1.124614 | DANIEL FOUNTAINE | ADDRESS REDACTED | | | BTC 0.000003939034701609 | | |
| 3.1.124615 | DANIEL FOWKES | ADDRESS REDACTED | | | ADA 182.679476544105<br>BTC 0.000000002759361616<br>CEL 51.7013522699392<br>MATIC 1913.50308003 | | |
| 3.1.124616 | DANIEL FOWLER | ADDRESS REDACTED | | | BTC 0.00003188060929969<br>MCDAI 0.0587272618433725 | | |
| 3.1.124617 | DANIEL FOX | ADDRESS REDACTED | | | BTC 0.00419114458002789<br>ETH 0.00565533129493959 | | |
| 3.1.124618 | DANIEL FOX | ADDRESS REDACTED | | | BTC 0.00000064258123444 | | |
| 3.1.124619 | DANIEL FOX-RABINOVICH | ADDRESS REDACTED | | | BTC 1.06904599153078 | | |
| 3.1.124620 | DANIEL FRAATZ | ADDRESS REDACTED | | | BTC 0.000000038673461945 | | |
| 3.1.124621 | DANIEL FRAGA | ADDRESS REDACTED | | | BTC 0.00204811966125077 | | |
| 3.1.124622 | DANIEL FRAILEY | ADDRESS REDACTED | | | MATIC 0.196684809026395 | | |
| 3.1.124623 | DANIEL FRANASIAK | ADDRESS REDACTED | | | ETH 0.000046776217029497<br>GUSD 0.919083678078385 | | |
| 3.1.124624 | DANIEL FRANC | ADDRESS REDACTED | | | CEL 0.0200841819467804 | | |
| 3.1.124625 | DANIEL FRANCIS | ADDRESS REDACTED | | | BNB 0.0356928712865619<br>BTC 0.0015282<br>CEL 5.58550757045443<br>DOT 0.00947560848282634<br>LINK 0.0712431000782331<br>LUNC 2.35994995794354<br>USDT ERC20 8.12023587955235 | | |
| 3.1.124626 | DANIEL FRANCIS BOZICEVICH | ADDRESS REDACTED | | | AVAX 0.0485524072078708 | | |
| 3.1.124627 | DANIEL FRANCIS KRAMER | ADDRESS REDACTED | | | ETH 14.470631174178 | ETH 6.53133615266727 | |
| 3.1.124628 | DANIEL FRANCIS KÜTTEL | ADDRESS REDACTED | | | BTC 0.000010450659599772 | | |
| 3.1.124629 | DANIEL FRANCIS MORALES | ADDRESS REDACTED | | | BTC 0.00505478988182905<br>COMP 10.7617389211921<br>ETH 0.00274227345040268<br>LINK 0.046152097286305<br>MATIC 1.32356661074394<br>XLM 0.354143087798797 | | |
| 3.1.124630 | DANIEL FRANCISCO DE LA PAVA | ADDRESS REDACTED | | | AAVE 24.7015393037016<br>BTC 0.000513453567757754<br>DASH 10.755098870507<br>ETH 0.0066735627075309<br>LINK 0.359685017978357<br>LTC 10.1324592425034<br>MANA 849.919894653562<br>MATIC 2611.99379887153<br>SNX 139.561884892191<br>UNI 333.968529071129<br>XTZ 256.064125066362<br>ZEC 15.4200115596324<br>ZRX 1203.51011382148 | | |
| 3.1.124631 | DANIEL FRANCISZEK URBAN | ADDRESS REDACTED | | | CEL 0.000281016686768022 | | |
| 3.1.124632 | DANIEL FRANCOEUR | ADDRESS REDACTED | | | BTC 0.000211827349627677<br>ETH 0.000039369342298507<br>MCDAI 0.047075968655721<br>USDC 0.00172346770940266 | | BTC 0.000000002387238813<br>MCDAI 40.6033298128902<br>USDC 1.01475543086279 |
| 3.1.124633 | DANIEL FRANCZYK | ADDRESS REDACTED | | | BTC 0.0017542<br>CEL 5.04534142308856<br>ETH 0.02817657 | | |
| 3.1.124634 | DANIEL FRANK | ADDRESS REDACTED | | | BTC 0.000549984565368197 | | |
| 3.1.124635 | DANIEL FRANK | ADDRESS REDACTED | | | BTC 0.000055520874983869 | | |
| 3.1.124636 | DANIEL FRANK | ADDRESS REDACTED | | | ETH 0.000100251856543672 | | |
| 3.1.124637 | DANIEL FRANK | ADDRESS REDACTED | | | USDC 1.80268990073668 | | |
| 3.1.124638 | DANIEL FRANKEL | ADDRESS REDACTED | | | USDC 67.0993969211905 | | |
| 3.1.124639 | DANIEL FRANKINI | ADDRESS REDACTED | | | BTC 0.00000262498609087599 | | |
| 3.1.124640 | DANIEL FRANS B VAN ESPEN | ADDRESS REDACTED | | | BTC 0.00161317611338988<br>CEL 0.044357034043066<br>ETH 0.00657069869105079<br>USDC 922.459373198119 | | |
| 3.1.124641 | DANIEL FRANSISCUS | ADDRESS REDACTED | | | BTC 0.000913217042878396<br>CEL 394.855671959978<br>ETH 8 | | |
| 3.1.124642 | DANIEL FRANZ AMANN | ADDRESS REDACTED | | | BTC 0.00000210832112472599 | | |
| 3.1.124643 | DANIEL FRANZMANN | ADDRESS REDACTED | | | BTC 0.000035371493535339 | | |
| 3.1.124644 | DANIEL FRASER | ADDRESS REDACTED | | | AVAX 1024.89940650169<br>BTC 3.00318211336466<br>CEL 29856.260005803<br>LUNC 0.000009<br>MATIC 1.57768187743193<br>PAXG 36.3510925769716<br>SGB 118548.206497741<br>SNX 5024.84974464177<br>USDC 254312.199372474<br>XRP 674171.242862931 | | |
| 3.1.124645 | DANIEL FRAUSTO | ADDRESS REDACTED | | | BTC 0.000003381591439513 | | |
| 3.1.124646 | DANIEL FRAZEE | ADDRESS REDACTED | | | BTC 0.00110252016957677 | | |
| 3.1.124647 | DANIEL FRAZIER | ADDRESS REDACTED | | | BTC 0.000904120530705843<br>DOT 35.7781815201839<br>ETH 1.48718469880741 | SOL 7.144995 | |
| 3.1.124648 | DANIEL FRED | ADDRESS REDACTED | | | BTC 0.0309496987922093<br>DOT 8.79425663675995<br>MCDAI 122.189986316595<br>SNX 15.6850948328914<br>XTZ 26.3441657267752 | | |
| 3.1.124649 | DANIEL FREDE | ADDRESS REDACTED | | | ADA 0.2022292684368<br>BTC 0.00200855811845838<br>LUNC 0.0203386286380786<br>USDT ERC20 0.637660282668424<br>XRP 0.573516362782726 | | |
| 3.1.124650 | DANIEL FREDERICK BASS | ADDRESS REDACTED | | | | USDC 100 | |
| 3.1.124651 | DANIEL FREDERIK AUKE SMID | ADDRESS REDACTED | | | BTC 0.000001711078336621<br>ETH 0.176116579970121 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.124652 | DANIEL FREED | ADDRESS REDACTED | | | ADA 4158.38184388382<br>BTC 0.0132402114472716<br>DOT 72.021254723589<br>LINK 305.867591906684<br>LTC 1.5989433660962<br>MATIC 162.654326049948<br>SOL 10.3876080049922 | | |
| 3.1.124653 | DANIEL FREEMAN | ADDRESS REDACTED | | | ADA 0.180251994744818<br>BTC 0.139813259623038<br>CEL 0.00774049914294<br>ETH 2.47572702566308<br>LUNC 0.00476326053364787<br>SGB 12.575230831446<br>SOL 5.66346670633443<br>USDC 0.00234369787749616<br>USDT ERC20 0.312633674432633<br>XRP 0.000000680828610656 | | |
| 3.1.124654 | DANIEL FREEMAN | ADDRESS REDACTED | | | ADA 431.013949329799<br>BTC 0.08535178<br>CEL 452.941655810394<br>DOT 32.476<br>ETH 1.77968396<br>LTC 1.11854021306285<br>MCDAI 30.7374988698471<br>XRP 1155.52585 | | |
| 3.1.124655 | DANIEL FREI | ADDRESS REDACTED | | | USDC 0.00167273508587555 | | |
| 3.1.124656 | DANIEL FREIHERR | ADDRESS REDACTED | | | BTC 0.000948561261619058 | | |
| 3.1.124657 | DANIEL FREITAG | ADDRESS REDACTED | | | BTC 0.018102137396983 | | |
| 3.1.124658 | DANIEL FREUND | ADDRESS REDACTED | | | 1INCH 61.4118235440917<br>ADA 0.117725228232802<br>BAT 0.0138592534121972<br>BNT 0.0126235016320941<br>BTC 0.000001113936401901<br>EOS 21.5911130412626<br>ETC 0.000720590574682997<br>MATIC 0.250751670453057<br>SNX 116.026271401113<br>SUSHI 27.7939049101162<br>UMA 0.000866018715062566<br>UNI 7.43417582476598<br>XLM 0.0942581065970303<br>ZRX 0.017547169196979 | | |
| 3.1.124659 | DANIEL FREYTAG | ADDRESS REDACTED | | | BTC 0.173539495700712<br>CEL 306.624021192496<br>ETH 4.68393694 | | |
| 3.1.124660 | DANIEL FREYTES | ADDRESS REDACTED | | | BTC 0.000005006011330241<br>USDT ERC20 0.115693688433259 | | |
| 3.1.124661 | DANIEL FRIDGREN | ADDRESS REDACTED | | | BTC 0.000034421406155891<br>CEL 0.05352977107407<br>MATIC 0.651985897459559 | | |
| 3.1.124662 | DANIEL FRIEBE | ADDRESS REDACTED | | | AAVE 0.000584532156334911<br>BTC 0.000000095334075711<br>MCDAI 0.0666212328999097<br>SNX 0.000201878534723106<br>UMA 0.00718951874067723 | | |
| 3.1.124663 | DANIEL FRIEDGOOD | ADDRESS REDACTED | | | BTC 0.000002608118386167<br>ETH 0.000012856266857143<br>LINK 0.0188538456461595 | | |
| 3.1.124664 | DANIEL FRIEDHEIM | ADDRESS REDACTED | | | BCH 0.153879123206643<br>ETC 5.07981480193691 | | |
| 3.1.124665 | DANIEL FRIEDLAND | ADDRESS REDACTED | | | BTC 0.00009372055693858<br>CEL 190.530158800076 | | |
| 3.1.124666 | DANIEL FRIEL | ADDRESS REDACTED | | | CEL 2.17927796238728 | | |
| 3.1.124667 | DANIEL FRISHBERG | ADDRESS REDACTED | | | BTC 0.0331494161468271<br>ETH 1.66435581216726<br>UNI 32.7317139906052 | | |
| 3.1.124668 | DANIEL FRITZ | ADDRESS REDACTED | | | ADA 3.73626778410967<br>AVAX 0.0093733365449797<br>BTC 0.0000104457109878<br>CEL 0.173838439464606<br>LINK 0.0622060344258365<br>LUNC 0.0197899099162603<br>MATIC 0.662588688381742<br>SNX 0.00666767143028829<br>UNI 0.028750696998963<br>USDC 0.00905227834936571 | ADA 392.11837354152<br>AVAX 0.000076328461813789<br>BTC 0.00140228577545168<br>LUNC 0.000054959563861048<br>MATIC 0.00199<br>USDC 0.088 | |
| 3.1.124669 | DANIEL FRITZ MILARCH | ADDRESS REDACTED | | | BTC 0.000001007384620312 | | |
| 3.1.124670 | DANIEL FRÖDERT | ADDRESS REDACTED | | | BTC 0.000028979807616876 | | |
| 3.1.124671 | DANIEL FRÖHLICH | ADDRESS REDACTED | | | BTC 0.000010618397154464 | | |
| 3.1.124672 | DANIEL FROHMAN | ADDRESS REDACTED | | | BTC 0.0079227913217211<br>ETH 0.049966649737738<br>USDC 0.89298542011217 | | |
| 3.1.124673 | DANIEL FROMBERGER | ADDRESS REDACTED | | | BTC 0.0108161378272635 | | |
| 3.1.124674 | DANIEL FRY | ADDRESS REDACTED | | | BTC 0.00775963700767662 | | |
| 3.1.124675 | DANIEL FU | ADDRESS REDACTED | | | BSV 0.000000263867745257<br>BTC 0.000000346100501374<br>CEL 0.000935929940082665<br>MCDAI 0.011984612207383<br>USDC 0.00000042474221364 | | |
| 3.1.124676 | DANIEL FUCHS | ADDRESS REDACTED | | | CEL 371.696611027908<br>DASH 0.0709575334913992<br>ZRX 5619.94291668054 | | |
| 3.1.124677 | DANIEL FUCHS | ADDRESS REDACTED | | | BCH 0.000001524200168854<br>BTC 0.000000266009238595<br>CEL 1.09290442895901<br>DASH 0.00256879919104016<br>EOS 0.00607504817652495<br>ETC 0.000020430700498022<br>ETH 0.000003928228458359<br>LTC 0.000031540222655987<br>MCDAI 0.267885225379463<br>PAXG 0.000418471523704265<br>SGB 0.202992683150412<br>USDC 0.408234475981861<br>XLM 0.574535847766159<br>XRP 0.000568880275471184<br>ZRX 0.10839428222567 | | |
| 3.1.124678 | DANIEL FUENTES | ADDRESS REDACTED | | | BTC 0.000205627789965027<br>ETH 38.3727246590238 | ETH 13.9691489277888 | |
| 3.1.124679 | DANIEL FUENTES | ADDRESS REDACTED | | | BTC 0.0328420191829818 | | |
| 3.1.124680 | DANIEL FUENTES | ADDRESS REDACTED | | | BTC 0.0513504960372026 | BTC 0.00930136 | |
| 3.1.124681 | DANIEL FULCHER | ADDRESS REDACTED | | | CEL 1.11345750424785 | | |
| 3.1.124682 | DANIEL FULLER | ADDRESS REDACTED | | | BTC 0.0046788111666056<br>ETH 0.0421260124715065 | | |
| 3.1.124683 | DANIEL FULLER | ADDRESS REDACTED | | | BTC 1.00000019699421<br>CEL 219.556650716763 | | |
| 3.1.124684 | DANIEL FUNES | ADDRESS REDACTED | | | BTC 0.000000715172839135<br>CEL 0.000672310502783102<br>XRP 0.509340105684168 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.124685 | DANIEL FURBUSH | ADDRESS REDACTED | | | ADA 0.000113029392221981<br>AVAX 0.000018489155668406<br>BTC 0.000129973085522143<br>DOT 0.000008987629844362<br>ETH 0.000000163013937699<br>MATIC 0.000570211396443423<br>SNX 0.000230760398709857<br>SOL 0.000005679805283846<br>USDC 11262.5511081963 | ADA 0.130656443055193<br>AVAX 0.0151966317927292<br>BTC 0.000000522536418729<br>DOT 0.00474403430028187<br>ETH 0.000128184527859371<br>MATIC 0.372611800638361<br>SNX 0.0792909110080676<br>SOL 0.00486905280579309 | |
| 3.1.124686 | DANIEL FURLONG | ADDRESS REDACTED | | | ADA 417.583516183365<br>BTC 0.0276294715336368<br>DASH 0.126074860755683<br>DOT 0.0131925731171868 | | |
| 3.1.124687 | DANIEL GABAI | ADDRESS REDACTED | | | BTC 0.000109346967531676 | BTC 0.000000001766855059 | |
| 3.1.124688 | DANIEL GABLE | ADDRESS REDACTED | | | CEL 1.06739269278633 | | |
| 3.1.124689 | DANIEL GABODA | ADDRESS REDACTED | | | ADA 13327.8855536823<br>BNB 29.4075284311549<br>BTC 0.00119639194366929<br>DOT 75.3073209737478<br>LUNC 1131.789292477<br>MATIC 1064.23572051374 | | |
| 3.1.124690 | DANIEL GABRIEL DE LA CASA JEREZ | ADDRESS REDACTED | | | ADA 0.200570472389974<br>BNB 0.000136911490604291<br>BTC 0.3111591884<br>DOT 33.6940356292811 | | |
| 3.1.124691 | DANIEL GABRIEL FÖRTSCH | ADDRESS REDACTED | | | BTC 0.329104246576258 | | |
| 3.1.124692 | DANIEL GABRIELLI | ADDRESS REDACTED | | | ADA 0.000003344664538798<br>BTC 0.000000099035947094<br>CEL 1.30268367599138 | | |
| 3.1.124693 | DANIEL GACEVIC | ADDRESS REDACTED | | | BTC 0.00008469357640778 | | |
| 3.1.124694 | DANIEL GACOIN | ADDRESS REDACTED | | | BTC 0.0312296361407135<br>CEL 659.05106772175<br>ETH 1.60422818279254<br>XLM 3769.3667562<br>XRP 12416.051131 | | |
| 3.1.124695 | DANIEL GADHOF | ADDRESS REDACTED | | | BTC 0.00490473444224349 | | |
| 3.1.124696 | DANIEL GAEDCHENS | ADDRESS REDACTED | | | ADA 527.8917501639<br>BTC 0.0447695574862214<br>ETH 0.691236362184434<br>MATIC 562.614812113756<br>USDC 2099.01061432094 | | |
| 3.1.124697 | DANIEL GAFFORINI | ADDRESS REDACTED | | | BTC 0.000000824545502083<br>CEL 0.233834201763044<br>USDT ERC20 0.004689 | | |
| 3.1.124698 | DANIEL GAGLIO | ADDRESS REDACTED | | | BTC 0.0188384502888853<br>ETH 0.0551509795482931<br>USDC 82.020903485696 | BTC 0.00268307<br>USDC 400 | |
| 3.1.124699 | DANIEL GAGNE | ADDRESS REDACTED | | | BTC 0.000906184290891047 | | |
| 3.1.124700 | DANIEL GAGNON | ADDRESS REDACTED | | | DOT 8.45284417060571<br>ETH 0.520648344944248<br>MATIC 299.03355138178 | | |
| 3.1.124701 | DANIEL GAIOTTINO | ADDRESS REDACTED | | | BTC 0.00000014<br>CEL 3305.88119968697 | | |
| 3.1.124702 | DANIEL GAITAN | ADDRESS REDACTED | | | BTC 0.000590014041893369<br>ETH 0.000605528851935691<br>SNX 0.127542462217966<br>USDT ERC20 0.198915667015636 | | |
| 3.1.124703 | DANIEL GALATIS | ADDRESS REDACTED | | | BTC 0.000006685016337956<br>CEL 0.00892510851194306<br>ETH 0.000084623204805274<br>LUNC 0.319441024902675 | | |
| 3.1.124704 | DANIEL GALBRAITH | ADDRESS REDACTED | | | BTC 0.00000262109728909599<br>XLM 1.72633625437273 | BTC 0.00408451154959097<br>XLM 0.000000062926631196 | |
| 3.1.124705 | DANIEL GAŁDYN | ADDRESS REDACTED | | | AVAX 0.0115791710694531<br>BNB 0.000956774354073201<br>BTC 0.00000343281530944399<br>DOT 0.393445143162446 | | |
| 3.1.124706 | DANIEL GALE | ADDRESS REDACTED | | | ADA 488.285538590965<br>BTC 0.000910120443169122 | | |
| 3.1.124707 | DANIEL GALINDO | ADDRESS REDACTED | | | BTC 0.000000811754795973 | | |
| 3.1.124708 | DANIEL GALLAGHER | ADDRESS REDACTED | | | BTC 0.00106266072523885<br>ETH 7.73789009735088 | | |
| 3.1.124709 | DANIEL GALLAGHER | ADDRESS REDACTED | | | BTC 0.000005760047964175<br>USDC 0.220947091571194 | | |
| 3.1.124710 | DANIEL GALLARDO | ADDRESS REDACTED | | | ETH 0.000040307968869849 | | |
| 3.1.124711 | DANIEL GALLEY | ADDRESS REDACTED | | | BTC 0.000002782301430103<br>ETH 0.000040705764486377 | | |
| 3.1.124712 | DANIEL GALLOWAY | ADDRESS REDACTED | | | ADA 1.60841038410508<br>BTC 0.000594625885827589<br>CEL 0.0448058725198265<br>ETH 0.0324639969138816<br>LTC 0.000192631991703993<br>USDC 107.347007340717 | | |
| 3.1.124713 | DANIEL GAMA | ADDRESS REDACTED | | | BTC 0.000000028245733554<br>CEL 1.26851585574686 | | |
| 3.1.124714 | DANIEL GAMBELLA | ADDRESS REDACTED | | | BTC 0.0593280560960993 | | |
| 3.1.124715 | DANIEL GAN | ADDRESS REDACTED | | | BTC 0.00119753130850704<br>ETH 0.358346587280872 | | |
| 3.1.124716 | DANIEL GANGUR | ADDRESS REDACTED | | | CEL 185.080435425355<br>DOT 34.2943636006246<br>SNX 0.000001212084057943 | | |
| 3.1.124717 | DANIEL GANTER | ADDRESS REDACTED | | | BCH 0.000092075311077329<br>BTC 0.000290158879717404<br>COMP 0.000000053061558518<br>EOS 0.00952013348301747<br>ETH 0.00173097892500224<br>LINK 0.00331636810356231<br>MATIC 0.231981883587846 | BCH 0.000030366359782758<br>BTC 0.000000410435427494<br>COMP 0.000222152391632432<br>EOS 0.000515883976658143<br>ETH 0.000004352784101359<br>LINK 0.000990094765322081<br>MATIC 0.000784907195878898<br>XRP 0.003558 | |
| 3.1.124718 | DANIEL GARCIA | ADDRESS REDACTED | | | BTC 0.145291640270417<br>ETH 0.000000621690471132 | | |
| 3.1.124719 | DANIEL GARCIA | ADDRESS REDACTED | | | ADA 124.31577595441<br>BTC 0.0215617158439605<br>DOT 6.78009987820501<br>ETH 0.31839617262924<br>MATIC 41.9718364522502 | | |
| 3.1.124720 | DANIEL GARCIA | ADDRESS REDACTED | | | ETH 0.00125205509611898<br>MATIC 201.802499021933<br>SNX 0.128725976035892 | | |
| 3.1.124721 | DANIEL GARCIA | ADDRESS REDACTED | | | ADA 0.922510731715639<br>DASH 7.68245331117303<br>SGB 3455.5947772972<br>XLM 0.959180275691839<br>XRP 0.000000626027116447 | | |
| 3.1.124722 | DANIEL GARCIA | ADDRESS REDACTED | | | BTC 0.000000021647449178<br>CEL 1.14272801504746<br>EOS 0.0771018909460931<br>ETH 0.000914712350360562<br>LINK 0.0536224685477877<br>USDT ERC20 64.3323054422042 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.124723 | DANIEL GARCIA | ADDRESS REDACTED | | | BTC 0.00003174<br>CEL 50.4046260196405 | | |
| 3.1.124724 | DANIEL GARCIA | ADDRESS REDACTED | | | BTC 0.000001832795412251<br>ETH 0.0000246517365093669<br>MANA 0.00234087668290593<br>XLM 39.7769751129186 | | |
| 3.1.124725 | DANIEL GARCIA | ADDRESS REDACTED | | | ADA 197.859717059265<br>AVAX 9.95152225578143<br>BTC 0.158445523638547<br>DOT 18.9031543960083<br>ETH 0.770163296547316<br>GUSD 1.69396353645186<br>LINK 17.3159102241527<br>MATIC 354.482643317652<br>SOL 15.8755039775163<br>USDC 2.19105312101567<br>XLM 1236.96498115226 | AVAX 0.735206204867939<br>ETH 0.00580705277962582 | |
| 3.1.124726 | DANIEL GARCIA | ADDRESS REDACTED | | | ETH 0.492378188606877 | | |
| 3.1.124727 | DANIEL GARCIA | ADDRESS REDACTED | | | BTC 1.05671671719411 | | |
| 3.1.124728 | DANIEL GARCIA | ADDRESS REDACTED | | | BTC 0.000001720796232131<br>ETH 0.000021149369498893 | | |
| 3.1.124729 | DANIEL GARCÍA | ADDRESS REDACTED | | | ADA 0.301832989584226<br>BTC 0.000078315011700563 | | |
| 3.1.124730 | DANIEL GARCIA DIAZ | ADDRESS REDACTED | | | ETH 0.135385130671774<br>MCDAI 42.4756290229027<br>USDC 1516.74044432755 | CEL 67.1140939597315<br>USDC 4000 | |
| 3.1.124731 | DANIEL GARCIA FERRER | ADDRESS REDACTED | | | ADA 0.000641216499760437<br>BNB 0.000046960402695026<br>BTC 0.000001533691734897<br>BUSD 0.00366097486410208<br>CEL 45.7833532404475<br>DOT 0.00202500758467803<br>ETH 0.000000743105642541<br>LINK 0.0014035857365007<br>LUNC 0.000075213072190795<br>MATIC 0.00191438326488251<br>SOL 0.204855829993381<br>USDC 323.916323151031<br>USDT ERC20 0.000000412465762077 | | |
| 3.1.124732 | DANIEL GARCÍA GARCÍA | ADDRESS REDACTED | | | BTC 1.05358755470644<br>LINK 222.548354294446<br>USDC 0.148847556609715 | | |
| 3.1.124733 | DANIEL GARCIA ORNER | ADDRESS REDACTED | | | BTC 0.00936351667994589<br>CEL 98.9530659080993<br>USDC 6742.22941841263<br>XRP 0.684223673102565 | | |
| 3.1.124734 | DANIEL GARCIA PAIS | ADDRESS REDACTED | | | BTC 0.0569708786178741 | | |
| 3.1.124735 | DANIEL GARCIA VEGA | ADDRESS REDACTED | | | BTC 0.000000568984594938<br>USDC 209.303017340973 | | |
| 3.1.124736 | DANIEL GARDEA | ADDRESS REDACTED | | | CEL 1.07609253554238 | | |
| 3.1.124737 | DANIEL GARDENES ESTEVE | ADDRESS REDACTED | | | BTC 0.000452124679786291<br>CEL 0.173065675764139 | | |
| 3.1.124738 | DANIEL GARDET | ADDRESS REDACTED | | | BTC 0.0000229293015778289<br>ETH 0.000269584754037923<br>PAXG 0.000087761287900144<br>USDC 6.23636358874015 | | |
| 3.1.124739 | DANIEL GARDNER | ADDRESS REDACTED | | | BTC 0.106155068794357<br>ETH 0.582146217902302<br>USDT ERC20 0.236731668464974 | | |
| 3.1.124740 | DANIEL GARDZIEJCZYK | ADDRESS REDACTED | | | CEL 2.37708734020286<br>LTC 0.000000009901505902<br>XLM 0.0514416355203639<br>XRP 0.0769781187910799 | | |
| 3.1.124741 | DANIEL GARGAS | ADDRESS REDACTED | | | BTC 0.0010780519975622<br>CEL 558.230300452243<br>ETH 1.505 | | |
| 3.1.124742 | DANIEL GARIANO | ADDRESS REDACTED | | | BTC 0.000054184399382166<br>ETH 0.000535598843988847 | | |
| 3.1.124743 | DANIEL GARIBAY | ADDRESS REDACTED | | | BTC 0.0261639688849132<br>ETC 8.24968776013904<br>ETH 0.445549505196755<br>LTC 2.14347860558421<br>SOL 0.114462886812483<br>USDC 1.93160023776605<br>XLM 469.938194780834<br>ZRX 119.142969225452 | | |
| 3.1.124744 | DANIEL GAROFALO | ADDRESS REDACTED | | | ADA 94.606299345859<br>BTC 0.00840745508353561<br>MANA 29.9534014052683 | | |
| 3.1.124745 | DANIEL GARRETT | ADDRESS REDACTED | | | BTC 0.0364930534813116<br>USDC 969.715935107864 | | |
| 3.1.124746 | DANIEL GARZA | ADDRESS REDACTED | | | BCH 0.0468254401841798<br>BTC 0.00844943705250607<br>CEL 122.466128249007<br>DASH 0.146758219845671<br>EOS 3.88120060105593<br>ETC 2.51256790670087<br>ETH 0.0885298241963945<br>LINK 1.89301293266481<br>LTC 0.208995155986638<br>SGB 43.4855657809223<br>UNI 5.66723432539797<br>XLM 521.254569372076<br>XRP 0.000000835616304692 | | |
| 3.1.124747 | DANIEL GARZDIN | ADDRESS REDACTED | | | ADA 290.568844472298<br>BTC 0.00170692100140245<br>CEL 0.0090497539728654 | | |
| 3.1.124748 | DANIEL GASSMANN | ADDRESS REDACTED | | | BAT 100.408760933824<br>BTC 0.0107381685472673<br>ETH 0.000263195829859772<br>LINK 0.000032722531920811 | | |
| 3.1.124749 | DANIEL GATTO | ADDRESS REDACTED | | | ADA 196.071025728747<br>BTC 0.00737849213561527<br>CEL 23.7082198133736<br>DOT 8.08344883975429<br>EOS 61.6168969799228<br>GUSD 1.55946512121809<br>USDC 0.0923122941720457 | | |
| 3.1.124750 | DANIEL GAUCI | ADDRESS REDACTED | | | BTC 0.012350036208833<br>CEL 91.0012088271751<br>ETH 1.47863021499116<br>LTC 1.12035745762027 | | |
| 3.1.124751 | DANIEL GAUDREAU | ADDRESS REDACTED | | | BTC 0.00157496806133026<br>CEL 0.383941428034335<br>XLM 0.000066779678866374<br>XRP 0.000627715630620674 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.124752 | DANIEL GAUDREAU | ADDRESS REDACTED | | | BAT 1054.13292591023<br>BTC 0.00277715<br>CEL 30.2499866985239<br>MANA 40.0419628<br>SNX 104.758135913981<br>XLM 3255.8127948<br>XRP 4868.73112177988 | | |
| 3.1.124753 | DANIEL GAUGHAN | ADDRESS REDACTED | | | BTC 0.000012933089729953<br>CEL 1.54625981351098 | | |
| 3.1.124754 | DANIEL GAUTHIER | ADDRESS REDACTED | | | BTC 0.00296569577590885<br>USDT ERC20 210.487589528719 | | |
| 3.1.124755 | DANIEL GAVIN | ADDRESS REDACTED | | | BTC 0.0860759527170073<br>CEL 36.6123187939564<br>ETH 0.763616256978368<br>XRP 643.285705912758 | | |
| 3.1.124756 | DANIEL GAY | ADDRESS REDACTED | | | ADA 10.0159654626839<br>AVAX 47.6517940463311<br>BTC 0.000318748799125838<br>CEL 359.252485914077<br>ETH 0.0108448608609949<br>MATIC 5656.76019706665<br>SNX 131.274070178035<br>SOL 80.2558353473107<br>UNI 40.5885442976088<br>USDC 612.758361544745<br>XLM 618.47564532277<br>ZRX 0.000106173871993867 | ADA 0.000000064630497167<br>BTC 0.00000000865073705<br>ZRX 23642.7328194835 | |
| 3.1.124757 | DANIEL GAYFORD | ADDRESS REDACTED | | | CEL 40.8626030709582<br>LTC 0.00094236633512427<br>MATIC 3.29374493161773<br>XLM 142.9041731 | | |
| 3.1.124758 | DANIEL GEBSKI | ADDRESS REDACTED | | | CEL 0.0504287196873443 | | |
| 3.1.124759 | DANIEL GEDDES | ADDRESS REDACTED | | | BTC 0.0122305497050111 | | |
| 3.1.124760 | DANIEL GEE | ADDRESS REDACTED | | | BAT 1.06922355830093<br>BTC 0.000054777029905417<br>DASH 0.00187375543966947<br>ETH 0.00001326840627853<br>KNC 0.043839885528537<br>LINK 0.00571207308488627<br>MATIC 13.9388536954092<br>OMG 0.0136594495355601<br>SNX 12.7900587936269<br>USDC 0.156141876369679<br>XLM 0.256183304674877<br>XRP 0.000000735846427959<br>ZRX 0.102346816674667 | | |
| 3.1.124761 | DANIEL GEISSBUHLER | ADDRESS REDACTED | | | BTC 0.00000456203831235899 | | |
| 3.1.124762 | DANIEL GEIYER | ADDRESS REDACTED | | | USDC 0.42376582296065 | | |
| 3.1.124763 | DANIEL GENDERA | ADDRESS REDACTED | | | BTC 0.000000002406399645<br>CEL 17.0075967521354<br>ETH 0.00705290111778186 | | |
| 3.1.124764 | DANIEL GENE SPECHT | ADDRESS REDACTED | | | | SNX 19.9277324069269 | |
| 3.1.124765 | DANIEL GENTRY | ADDRESS REDACTED | | | AVAX 43.356642498607<br>BAT 2283.17<br>BTC 0.0154081096915735<br>CEL 141.335570297672<br>DOT 72.4<br>LUNC 61.6466562869601<br>SOL 72.6659735631465<br>UNI 63.6568<br>XTZ 202.985776921206 | | |
| 3.1.124766 | DANIEL GEORGE | ADDRESS REDACTED | | | ADA 685.197569599845<br>BTC 0.000069862549863511<br>ETH 0.00122651535544299<br>GUSD 0.0880145433550636<br>PAXG 3.14741030853823<br>USDC 548.358046915876 | | |
| 3.1.124767 | DANIEL GEORGE | ADDRESS REDACTED | | | ADA 794.032082497367<br>AVAX 28.3741639324197<br>BTC 0.3228762447<br>DOGE 1581.00180477648<br>DOT 57.9019282882016<br>GUSD 46398.3441519641<br>MATIC 1368.26089332205<br>SOL 28.5007429097296<br>USDC 3058.22261859309 | | |
| 3.1.124768 | DANIEL GEORGE MASSEY | ADDRESS REDACTED | | | ADA 201.530470815358<br>DOGE 1001.52559842979<br>DOT 10.2615084585521<br>ETH 0.00169391085940099<br>XLM 1054.5874563759 | BTC 0.00126066446212262<br>DOGE 1722.26184135<br>DOT 16.23226687<br>XLM 2392.9968437 | |
| 3.1.124769 | DANIEL GEORGE SULMAN | ADDRESS REDACTED | | | BTC 2.6357945970242<br>ETH 1.1199452460978<br>USDC 376918.210761136 | | |
| 3.1.124770 | DANIEL GEORGIEV | ADDRESS REDACTED | | | BTC 0.000000006403637864<br>CEL 0.192286756350579<br>USDC 0.585073165823467 | | |
| 3.1.124771 | DANIEL GEPNER | ADDRESS REDACTED | | | BUSD 0.577188385718095<br>MCDAI 0.0880063072736556 | | |
| 3.1.124772 | DANIEL GERDES | ADDRESS REDACTED | | | ETH 0.000002967656770841 | | |
| 3.1.124773 | DANIEL GEREKE | ADDRESS REDACTED | | | BTC 0.0042490180744777 | | |
| 3.1.124774 | DANIEL GEREZ | ADDRESS REDACTED | | | USDT ERC20 0.0121413235978609 | | |
| 3.1.124775 | DANIEL GERMANI | ADDRESS REDACTED | | | ADA 0.000000009030400284<br>BTC 0.00114079527859954<br>CEL 2.85580766229484 | | |
| 3.1.124776 | DANIEL GERMANI | ADDRESS REDACTED | | | ADA 0.000000421511542353<br>AVAX 6.85186695136635<br>BNB 0.000000218884313248999<br>BTC 0.0193203468503547<br>CEL 92.3611902593934<br>ETH 0.0195026689494887<br>LUNC 5.57792<br>USDC 0.0835256967613516<br>USDT ERC20 209.161445824937 | | |
| 3.1.124777 | DANIEL GEVORGYAN | ADDRESS REDACTED | | | BTC 0.000028730204013144<br>CEL 0.0998927649776238<br>ETH 0.000013392943<br>XLM 0.0012959 | | |
| 3.1.124778 | DANIEL GEWISS | ADDRESS REDACTED | | | AVAX 10.3888189301685<br>BTC 1.71235484700448<br>ETH 7.59383085309468<br>GUSD 56.0016726129425<br>MATIC 241.235978379285<br>SOL 11.6813952102141<br>USDC 56873.3638393449 | | |
| 3.1.124779 | DANIEL GHALI | ADDRESS REDACTED | | | BTC 0.00119044049403168<br>XRP 1014.34024456515 | | |
| 3.1.124780 | DANIEL GHAZVINI | ADDRESS REDACTED | | | BTC 0.000153671278235474<br>ETH 0.00284656725448268<br>MATIC 1.52478444234954 | BTC 0.0000004<br>ETH 0.000006444036118745<br>MATIC 894.571954502143 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.124781 | DANIEL GHINET | ADDRESS REDACTED | | | XLM 43.525329805166 | | |
| 3.1.124782 | DANIEL GIACOMETTI | ADDRESS REDACTED | | | ADA 1048.20066414715<br>BTC 0.511966977671569<br>CEL 8.0562856075918<br>ETH 6.84009415410572<br>SOL 67.3431383595458 | | |
| 3.1.124783 | DANIEL GIAMPAOLO | ADDRESS REDACTED | | | ADA 1449.79902015087<br>BTC 0.00403528956982239<br>ETH 1.00829560427028<br>LINK 5.77353458107836<br>USDT ERC20 0.569673820878775 | | |
| 3.1.124784 | DANIEL GIANG | ADDRESS REDACTED | | | BTC 0.0000063755147043749<br>LINK 1503.97631805431<br>USDT ERC20 10.8535000919699 | | |
| 3.1.124785 | DANIEL GIANNI | ADDRESS REDACTED | | | BTC 0.000001100407697148<br>USDC 0.436058302357571 | | |
| 3.1.124786 | DANIEL GIANNUZZI | ADDRESS REDACTED | | | BTC 0.000044468807353135<br>ETH 0.000558863961659232<br>UNI 0.00370496194477105<br>USDC 0.520978950125155 | | |
| 3.1.124787 | DANIEL GIBLIN | ADDRESS REDACTED | | | BTC 0.0000063311489266<br>COMP 0.173536716899255<br>EOS 80.2095600232257<br>ETH 0.00381006494050635<br>LTC 0.987694333395261<br>USDC 0.289598474077968<br>XLM 1658.20569046637 | | |
| 3.1.124788 | DANIEL GIBSON | ADDRESS REDACTED | | | AAVE 7.54406430046574<br>BTC 0.800505973207178<br>DOT 85.8815258340105<br>ETH 5.30961347346591<br>MATIC 1180.38169276268 | DOT 97.9238471976 | |
| 3.1.124789 | DANIEL GIDDINGS | ADDRESS REDACTED | | | BTC 0.000976371802382347<br>CEL 59.5412217408896<br>ETH 1.07122094719263 | | |
| 3.1.124790 | DANIEL GIEBELHAUS | ADDRESS REDACTED | | | BTC 0.133969437312467<br>ETH 2.14239906833779<br>SOL 24.6087194755976 | | |
| 3.1.124791 | DANIEL GIEDT | ADDRESS REDACTED | | | SGB 849.106992055867<br>XRP 10571.3137634981 | | |
| 3.1.124792 | DANIEL GILBERT | ADDRESS REDACTED | | | BTC 0.000004317429724538 | | |
| 3.1.124793 | DANIEL GILBERT | ADDRESS REDACTED | | | CEL 1.09885252928608<br>ETH 0.00185794506056541<br>MCDAI 0.170351506667279 | | |
| 3.1.124794 | DANIEL GILDENGORIN | ADDRESS REDACTED | | | AAVE 5.98042420680364<br>BAT 806.758120421302<br>BTC 0.00208897379635288<br>DASH 10.440390315754<br>ETH 29.3352702842581<br>MANA 1179.17564812996<br>MATIC 6811.06973617289<br>OMG 239.436963291564<br>SUSHI 100.786315375059<br>XLM 2404.71263745151<br>ZRX 997.373156490734 | | |
| 3.1.124795 | DANIEL GILL | ADDRESS REDACTED | | | BTC 0.0100292155464886<br>ETC 0.688838458387724<br>ETH 0.59806363478254<br>LINK 3.69577108708592<br>MANA 42.4308338740336<br>MATIC 277.076445212564 | | |
| 3.1.124796 | DANIEL GILLEY | ADDRESS REDACTED | | | ADA 0.20040655983008<br>MATIC 1.52481922735637<br>USDC 0.00190586836553686<br>XLM 0.694334569910709 | | |
| 3.1.124797 | DANIEL GILMARTIN | ADDRESS REDACTED | | | BAT 0.0474889222050694<br>BTC 0.00000283197552542<br>MATIC 34.7668468065248<br>MCDAI 0.0388062354060072 | | |
| 3.1.124798 | DANIEL GIMENEZ | ADDRESS REDACTED | | | BTC 0.0144945227691273 | | |
| 3.1.124799 | DANIEL GINAT | ADDRESS REDACTED | | | BTC 0.00000000856238706<br>CEL 0.0877419669270444<br>DASH 0.000741302857588403<br>LTC 0.00459858328220341<br>USDC 0.00807001496912291<br>ZEC 0.00555904488288083 | | |
| 3.1.124800 | DANIEL GIORGI | ADDRESS REDACTED | | | ADA 0.811421049819069<br>BTC 0.000084084436216503<br>ETH 0.00135319373341662 | | |
| 3.1.124801 | DANIEL GIRALDO | ADDRESS REDACTED | | | ADA 0.172601295839707<br>BTC 0.000000000000000002<br>MATIC 0.349843784043475 | | |
| 3.1.124802 | DANIEL GIRALDO | ADDRESS REDACTED | | | ADA 0.00000075004078782<br>BTC 0.000000001285289327<br>CEL 5.62968801551609<br>PAX 0.630696005158378 | | |
| 3.1.124803 | DANIEL GIRALDO HERRERA | ADDRESS REDACTED | | | ADA 0.0644892391402243<br>BTC 0.0124535951627235<br>COMP 0.0164801125494223<br>DOT 1.18870045513046<br>ETH 0.0415893179402845<br>MATIC 95.681590571777<br>USDC 151.945800091336<br>XLM 42.5771184834076 | | |
| 3.1.124804 | DANIEL GIRONDEAUD | ADDRESS REDACTED | | | BAT 18.06231829<br>CEL 76.2561098971866<br>COMP 0.03845601<br>DOT 5.055<br>ETH 0.664153<br>LINK 1.94574122<br>MATIC 530.8<br>UMA 0.13090499<br>UNI 3.07574073<br>USDT ERC20 48.555905<br>XLM 199.4894746<br>ZRX 28.55689973 | | |
| 3.1.124805 | DANIEL GITAU | ADDRESS REDACTED | | | CEL 2.77514285765919 | | |
| 3.1.124806 | DANIEL GITTINGS | ADDRESS REDACTED | | | ADA 0.160475224976347<br>BTC 0.000139047569015563<br>ETH 0.000000130538436664<br>USDC 0.00509887331495111 | ADA 0.000000116135321161<br>BTC 0.000000008130951164<br>ETH 0.000149243262480939<br>USDC 4.94539211433861 | |
| 3.1.124807 | DANIEL GIUNTINI JR | ADDRESS REDACTED | | | BTC 0.000705726503244535<br>ETH 0.0000023016154647<br>USDC 0.756895531450779<br>XLM 0.210423032231633<br>XRP 0.166534632742831 | | |
| 3.1.124808 | DANIEL GIUS | ADDRESS REDACTED | | | BTC 0.168934839272383 | | |
| 3.1.124809 | DANIEL GLADSTEIN | ADDRESS REDACTED | | | BTC 0.000000459350793384<br>ETH 0.00185526881654819 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.124810 | DANIEL GLADSTONE | ADDRESS REDACTED | | | BTC 0.000023655353841831<br>SOL 0.00870801667368043 | | |
| 3.1.124811 | DANIËL GLAS | ADDRESS REDACTED | | | ADA 0.191368413294433<br>BTC 0.140728684570894<br>CEL 0.933267147124201<br>ETH 1.29735031868923<br>USDT ERC20 0.252904490915775 | | |
| 3.1.124812 | DANIEL GLASER-REICH | ADDRESS REDACTED | | | BTC 0.0463333899768326<br>ETH 1.48473705694006<br>LINK 32.9557474035667 | | BTC 0.00137198278515965 |
| 3.1.124813 | DANIEL GLENN BOPP | ADDRESS REDACTED | | | AAVE 23.7965891627029<br>BTC 1.02351494057356<br>CEL 200.35281379595<br>ETH 32.3254460360951<br>LINK 4631.12223741832<br>USDC 22349.5634809213 | BTC 0.00165001120825645 | |
| 3.1.124814 | DANIEL GLENN UNDERWOOD | ADDRESS REDACTED | | | BTC 0.000000261343589044<br>SNX 2.88981356329529<br>USDC 10.2062634387755<br>XLM 0.00791094684091789 | BTC 0.000441286275221771 | |
| 3.1.124815 | DANIEL GLIGOR | ADDRESS REDACTED | | | CEL 36.3643069063269 | | |
| 3.1.124816 | DANIEL GLISTA | ADDRESS REDACTED | | | BTC 0.0473324368755214 | | |
| 3.1.124817 | DANIEL GLUCKSMAN | ADDRESS REDACTED | | | USDC 102.210662495498 | | |
| 3.1.124818 | DANIEL GLYN-CUTHBERT | ADDRESS REDACTED | | | CEL 11.2713343671016 | | |
| 3.1.124819 | DANIEL GOCH | ADDRESS REDACTED | | | ETH 0.000301835655807436 | | |
| 3.1.124820 | DANIEL GODEAU | ADDRESS REDACTED | | | ADA 167.241714186431<br>BNB 1.41921420351052<br>BTC 0.262813229470279<br>CEL 21121.0871943826<br>COMP 0.0542313133856599<br>DASH 2.15535062100592<br>DOGE 8350.792115306<br>DOT 45.1529043123031<br>EOS 51.1747287272055<br>ETH 2.3537813840386<br>KNC 19.0525493397964<br>LTC 17.5303737309019<br>SGB 6.71173987288674<br>SNX 12.0911289285626<br>TUSD 1.49251326159427<br>UNI 208.221472886325<br>USDC 0.000000088043057421<br>USDT ERC20 0.000007718614548 81<br>XLM 379.793996240787<br>XRP 43.7274764234957<br>ZEC 0.0801151625206588<br>ZRX 58.3259049728364 | | |
| 3.1.124821 | DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | | | AAVE 5.39123311678518<br>AVAX 0.0113334126845881<br>BAT 2135.48415349854<br>BTC 0.000367653217997442<br>CEL 0.122471940000649<br>COMP 9.4643851840094<br>DASH 12.771982314667<br>ETH 0.0112619263508998<br>GUSD 0.0323846729363465<br>KNC 200.166843147842<br>LINK 0.0001623741086031<br>LUNC 0.0481506786953286<br>MANA 100.927985684399<br>MATIC 5.9628566715208<br>MCDAI 0.0395208967715693<br>OMG 0.00922878685454261<br>SGB 147.523922920482<br>SNX 149.107716265479<br>SUSHI 151.311273862525<br>UNI 156.926595138924<br>XLM 0.129318275498216<br>XRP 0.000000125455357715<br>ZEC 8.26758214123512<br>ZRX 1781.18070027784 | BTC 0.0000001614538562<br>CEL 106.967053804074<br>ETH 0.000001307915563008<br>LUNC 2.19148266471771<br>MANA 100.356<br>USDC 72716.658 | |
| 3.1.124822 | DANIEL GOEFFREY MUNROE | ADDRESS REDACTED | | | BTC 0.000029605237953699<br>ETH 0.00043131217323524<br>SOL 0.0101830545569441<br>USDC 0.517515260005257 | BTC 0.00000000575387794<br>SOL 0.000000000024111247<br>USDC 0.000000978820664928 | |
| 3.1.124823 | DANIEL GOEGGEL | ADDRESS REDACTED | | | DASH 1.09271286550504<br>XLM 530.343309183615 | | |
| 3.1.124824 | DANIEL GOERICKE | ADDRESS REDACTED | | | BTC 1.2169396719181<br>ETH 3.49581471532749 | | |
| 3.1.124825 | DANIEL GOGAMI | ADDRESS REDACTED | | | BTC 0.000000641718811005999<br>USDT ERC20 0.283136189633755 | | |
| 3.1.124826 | DANIEL GOGAMI | ADDRESS REDACTED | | | BTC 0.000000030135880578<br>USDT ERC20 0.340012375858169 | | |
| 3.1.124827 | DANIEL GOGAMI | ADDRESS REDACTED | | | BTC 0.000000859690122147<br>USDT ERC20 0.503978679942477 | | |
| 3.1.124828 | DANIEL GOINGS | ADDRESS REDACTED | | | AAVE 1.035<br>BTC 0.344706907321328<br>CEL 14296.0754053935<br>ETH 0.011057<br>MATIC 17581.5183491536<br>MCDAI 30<br>SGB 93.0997998893021<br>SNX 26.108882<br>USDC 249.273788<br>XLM 111.5368711 | | |
| 3.1.124829 | DANIEL GOLAND | ADDRESS REDACTED | | | BTC 0.000105609782525011<br>ETH 0.000416046763275649 | | |
| 3.1.124830 | DANIEL GOLDENBERG | ADDRESS REDACTED | | | BTC 0.00945508662702862<br>ETH 0.00132835730687768 | | |
| 3.1.124831 | DANIEL GOLDFINGER | ADDRESS REDACTED | | | CEL 1.00512679054994 | | |
| 3.1.124832 | DANIEL GOLDMAN | ADDRESS REDACTED | | | BTC 0.000348015342609206<br>ETH 17.3757714343579<br>USDC 143.19093694407 | USDC 0.000000491602978128 | |
| 3.1.124833 | DANIEL GOLDMAN | ADDRESS REDACTED | | | ADA 0.000000001080063787<br>AVAX 0.00000449686999917599<br>BTC 0.000687762978962146<br>CEL 2.15996534213615<br>DOT 0.000002942645325018<br>ETH 0.000000000087393048<br>MATIC 0.000000124504241648<br>SOL 0.000001851667974182<br>USDC 13.8498715120622<br>USDT ERC20 0.000000038191747402 | ADA 0.000002173869931319<br>AVAX 0.00891482046971064<br>DOT 0.00375530646309193<br>ETH 0.0000001658522511<br>LUNC 0.0170672934368714<br>MATIC 0.310388540168829<br>SOL 0.00382817452909879<br>USDT ERC20 0.103642577881222 | |
| 3.1.124834 | DANIEL GOLDSMITH | ADDRESS REDACTED | | | BTC 0.0185493037130226<br>ETH 1.11883701260135<br>MATIC 1920.58789539029 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.124835 | DANIEL GOLDSMITH | ADDRESS REDACTED | | | ADA 432.297741926626<br>AVAX 15.6952603805527<br>BTC 0.0971143406196005<br>CEL 0.379312439872732<br>DOT 117.74138994352<br>ETH 1.45823135267678<br>LUNC 7.13174603659674<br>MATIC 1424.96142794543<br>SOL 14.7564341388958<br>USDT ERC20 9.58953026812314 | | |
| 3.1.124836 | DANIEL GOLDSMITH | ADDRESS REDACTED | | | ADA 39.7966764000891<br>BCH 1.09551456499161<br>BTC 0.00243743994943314<br>ETH 0.0839639176040718<br>MATIC 162.127266387288 | | |
| 3.1.124837 | DANIEL GOLDSTEIN | ADDRESS REDACTED | | | LINK 0.0119451812052827 | LINK 29.1377159359685 | |
| 3.1.124838 | DANIEL GOLDSZTEIN | ADDRESS REDACTED | | | BNB 0.00291076905594301<br>BTC 0.0878426708647308<br>CEL 0.302930317115298<br>ETH 1.57929927557071<br>LINK 20.7594418214053<br>MANA 0.0163770972774985<br>MATIC 0.872653851089338<br>SNX 22.3283078925774<br>USDT ERC20 33.373171<br>XRP 0.288527057951649 | | |
| 3.1.124839 | DANIEL GOLDWATER | ADDRESS REDACTED | | | BTC 0.255616744641526<br>ETH 2.09715336802754 | ETH 7.3 | |
| 3.1.124840 | DANIEL GOLLER | ADDRESS REDACTED | | | BTC 0.000372940052150115<br>CEL 1.12599109296515<br>ETH 0.00982088631573103<br>PAX 0.104419055345531<br>USDC 0.197829544365874 | | |
| 3.1.124841 | DANIEL GOMES | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.124842 | DANIEL GOMES | ADDRESS REDACTED | | | AVAX 0.00407975017641751<br>BTC 0.000251819855476245<br>ETH 0.00107874395780764 | | |
| 3.1.124843 | DANIEL GOMES MAIO | ADDRESS REDACTED | | | BTC 0.000016460597154437<br>CEL 0.129084397457587 | | |
| 3.1.124844 | DANIEL GOMEZ | ADDRESS REDACTED | | | BTC 0.000453417344608012<br>CEL 9.00567227202744<br>ETH 0.0132643044809201 | | |
| 3.1.124845 | DANIEL GOMEZ | ADDRESS REDACTED | | | CEL 1.11539760919838 | | |
| 3.1.124846 | DANIEL GOMEZ | ADDRESS REDACTED | | | BTC 0.00735263219823123<br>ETH 0.0563077061927042<br>SOL 2.92893245820275 | | |
| 3.1.124847 | DANIEL GOMEZ | ADDRESS REDACTED | | | MATIC 9.37112405723634 | | |
| 3.1.124848 | DANIEL GOMEZ | ADDRESS REDACTED | | | BTC 0.012331546500059 | | |
| 3.1.124849 | DANIEL GOMEZ | ADDRESS REDACTED | | | BTC 0.000545651263387316<br>CEL 1.11843990360454<br>ETH 1.34554692931426<br>LTC 1.03100802053684<br>MCDAI 31.9015134951579<br>SNX 3.90385872152831 | | |
| 3.1.124850 | DANIEL GOMEZ | ADDRESS REDACTED | | | BTC 0.00291592203500543<br>DOT 11.1858400763177<br>ETH 0.0347521801576513<br>MATIC 39.0421416361456 | | |
| 3.1.124851 | DANIEL GÓMEZ | ADDRESS REDACTED | | | ADA 461.029370473126<br>BTC 0.0165344921826776<br>CEL 154.312668186641<br>DOT 7.84721166761219<br>ETH 0.467800056103574 | | |
| 3.1.124852 | DANIEL GÓMEZ ALVARADO | ADDRESS REDACTED | | | BTC 0.000001133565550833<br>CEL 0.0638031905366694<br>DOT 0.0412224915183458<br>LTC 0.000000004201414057 | | |
| 3.1.124853 | DANIEL GOMEZ BITAR | ADDRESS REDACTED | | | ADA 746.88021<br>BTC 0.021393132581979<br>CEL 26.9982372425764<br>DOT 25.775<br>ETH 0.28473432 | | |
| 3.1.124854 | DANIEL GOMEZ LERMA | ADDRESS REDACTED | | | ADA 251.988870883022<br>BTC 0.0168682055781134<br>CEL 5.96179076928006<br>USDC 230.919074819405 | | |
| 3.1.124855 | DANIEL GOMEZ MONTERO | ADDRESS REDACTED | | | DOGE 129.828820542051 | | |
| 3.1.124856 | DANIEL GOMEZ NAVARRO | ADDRESS REDACTED | | | BTC 0.000001792141976503<br>UNI 0.0187873597984753 | | |
| 3.1.124857 | DANIEL GOMEZ PECINA | ADDRESS REDACTED | | | ADA 0.103824085354744<br>BNB 0.000074466688377641<br>BTC 0.000000216351617807<br>CEL 0.377004944543258<br>ETH 0.000001074633924948<br>LUNC 25.3573542970541<br>SOL 0.00762399292359495<br>USDC 0.0253460961709092 | | |
| 3.1.124858 | DANIEL GOMEZ RECINOS | ADDRESS REDACTED | | | ADA 0.226552313627038<br>BTC 0.00107692444429941<br>DOT 2.788894165032<br>ETH 0.000218946673600385<br>MATIC 0.376660943051271 | | |
| 3.1.124859 | DANIEL GOMEZ SANCHEZ | ADDRESS REDACTED | | | BTC 0.0280702680812134 | | |
| 3.1.124860 | DANIEL GONCALVES | ADDRESS REDACTED | | | AAVE 1.58409169703329<br>ADA 1051.80555210774<br>BAT 443.037511553493<br>BCH 5.28708268818712<br>BTC 0.370519736791068<br>DASH 11.6912080672101<br>EOS 0.555275033935047<br>ETH 7.42942648758136<br>LINK 40.7710482834438<br>LTC 10.5706093120796<br>MATIC 5596.92587967051<br>USDC 0.407175827866611<br>XLM 2362.35332036845 | | |
| 3.1.124861 | DANIEL GONCALVES | ADDRESS REDACTED | | | ADA 319.071657781249<br>BTC 0.000800523262452626<br>DOT 5.70940177604188<br>MATIC 434.372541689721<br>XLM 732.046072487683 | | |
| 3.1.124862 | DANIEL GONCALVES | ADDRESS REDACTED | | | BTC 0.000013712881060508<br>CEL 0.370548657672591<br>XLM 0.0364905120195516 | | |
| 3.1.124863 | DANIEL GONÇALVES | ADDRESS REDACTED | | | CEL 1.08231531665609 | | |
| 3.1.124864 | DANIEL GONDAR | ADDRESS REDACTED | | | BTC 0.000132867779310847<br>USDC 4.96196688006581 | | |
| 3.1.124865 | DANIEL GONEAU | ADDRESS REDACTED | | | BTC 0.000195795210282427<br>CEL 7.78485580388854 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.124866 | DANIEL GONZALES | ADDRESS REDACTED | | | BTC 0.0261431825633729<br>MATIC 515.005373023116 | | |
| 3.1.124867 | DANIEL GONZALEZ | ADDRESS REDACTED | | | 1INCH 248.917919954832<br>AAVE 6.99590108599641<br>ADA 2368.13722661029<br>AVAX 17.8256832663719<br>BAT 1000.94168754704<br>BCH 3.22282234971132<br>BNT 0.0725427736865708<br>BTC 0.244503807058886<br>CEL 290.765242693121<br>COMP 5.55572351141335<br>DASH 4.68613794502093<br>DOT 39.0375881000111<br>EOS 0.0043437209803886<br>ETH 28.833394731603<br>KNC 0.0259004097564888<br>LINK 133.460200180038<br>LTC 2.02676615232985<br>LUNC 14.2818456773003<br>MANA 0.0960533095269192<br>MATIC 1819.84876010038<br>OMG 0.013421771211725<br>SNX 200.752155673578<br>SOL 4.94799663900461<br>SUSHI 41.8937867862282<br>UMA 13.8195772115213<br>UNI 130.197373751373<br>USDC 0.305959174003801<br>XLM 2484.58081370103 | | |
| 3.1.124868 | DANIEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000000858166828<br>CEL 11.5094449484789<br>LINK 0.27902878690657<br>MATIC 7.80056186907869<br>USDC 142.588589015617<br>XRP 19801.6976980035 | | |
| 3.1.124869 | DANIEL GONZALEZ | ADDRESS REDACTED | | | ADA 0.727824092007228<br>BTC 0.000014805721006079<br>ETH 0.000651044235036279 | | |
| 3.1.124870 | DANIEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.431714354143743<br>CEL 8.39391001102792<br>USDT ERC20 0.655155400463932 | | |
| 3.1.124871 | DANIEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.000574747922214799<br>CEL 0.748190527197843<br>ETH 0.0139045016950246 | | |
| 3.1.124872 | DANIEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.0839054132442514<br>CEL 0.208864295854354<br>ETH 0.000382826462557898<br>MATIC 33.2419146728804<br>SGB 13.4719788884845<br>XRP 88.7632868159747 | BTC 0.0197 | |
| 3.1.124873 | DANIEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000780201322991<br>USDC 0.93808616215351 | | |
| 3.1.124874 | DANIEL GONZALEZ | ADDRESS REDACTED | | | ZRX 0.01116504 | | |
| 3.1.124875 | DANIEL GONZALEZ | ADDRESS REDACTED | | | ADA 741.194194628447<br>AVAX 7.21974470824633<br>BTC 0.306447910442929<br>DOT 15.1644123304772<br>ETH 4.31008073178858<br>MATIC 278.117847138134<br>SOL 31.7330649180091<br>XRP 452.084205 | | |
| 3.1.124876 | DANIEL GONZALEZ | ADDRESS REDACTED | | | ADA 11601.8931984796<br>ETH 0.00161538397661628<br>MATIC 7.47571113433697<br>USDC 0.0174513567104767 | ADA 990<br>ETH 0.000004138995216972<br>MATIC 0.00386738135770879<br>USDC 0.000000998524368264 | |
| 3.1.124877 | DANIEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.000014622821906572<br>ETH 0.000073630868452037<br>LTC 0.00131630711500514 | | |
| 3.1.124878 | DANIEL GONZALEZ | ADDRESS REDACTED | | | ADA 0.215367119359673<br>BTC 0.000075555852231874<br>ETH 0.00102121500334589<br>LTC 0.00858109136734873 | ETH 0.405801535<br>LTC 3.09906705617064 | |
| 3.1.124879 | DANIEL GONZALEZ | ADDRESS REDACTED | | | GUSD 0.412856070417518<br>USDC 11.9388199567989 | | |
| 3.1.124880 | DANIEL GONZÁLEZ | ADDRESS REDACTED | | | BNB 0.1<br>BTC 0.00679506381743863<br>CEL 16.9849383687148<br>USDC 261.3349 | | |
| 3.1.124881 | DANIEL GONZALEZ JIMENEZ | ADDRESS REDACTED | | | BTC 0.000000178702786226<br>CEL 0.0015303161729122 | | |
| 3.1.124882 | DANIEL GONZÁLEZ VÁZQUEZ | ADDRESS REDACTED | | | BTC 0.0108137558146975 | | |
| 3.1.124883 | DANIEL GOODING | ADDRESS REDACTED | | | CEL 0.189196616801049<br>MATIC 0.946541489588251 | | |
| 3.1.124884 | DANIEL GOODSON | ADDRESS REDACTED | | | ADA 4002.35074007208<br>BTC 0.0894146290854539<br>CEL 625.536687335846<br>COMP 0.00198864351054603<br>LINK 33.6321355143982<br>MATIC 2932.32185597812<br>USDC 0.0772193137930538<br>USDT ERC20 51.3716200676044<br>ZRX 0.209708257921842 | BTC 0.00000003<br>USDC 95.096 | |
| 3.1.124885 | DANIEL GOODY | ADDRESS REDACTED | | | AAVE 0.000640292372264543<br>AVAX 0.011975257731145<br>BAT 0.0683788456549241<br>BTC 0.000211638084149953<br>ETH 0.00205396477940314<br>LINK 42.2301077672185<br>LUNC 0.0410923121365412<br>MATIC 1.5818821421438<br>UNI 0.0142333864806874<br>USDC 0.105012989397212<br>XRP 0.16101830197989 | | |
| 3.1.124886 | DANIEL GORAN MASTELL | ADDRESS REDACTED | | | BTC 0.0267731725246003<br>CEL 4.13440626063714<br>ETH 0.0010664508785464 | | |
| 3.1.124887 | DANIEL GORDON | ADDRESS REDACTED | | | BTC 0.00000794242641040699 | | |
| 3.1.124888 | DANIEL GORDON CLARK | ADDRESS REDACTED | | | CEL 0.04428472356517<br>ETH 0.00146608218856749 | | |
| 3.1.124889 | DANIEL GORMLEY | ADDRESS REDACTED | | | BTC 0.000000000798621353<br>CEL 0.00113436728482382<br>ETH 0.000000080872521597<br>USDC 0.000000730577694175 | BTC 0.000000399648910357<br>CEL 1.14172045957567<br>ETH 0.000000970731753472 | |
| 3.1.124890 | DANIEL GOROHOFF | ADDRESS REDACTED | | | BTC 0.000291900502950014<br>ETH 0.00159400403959167<br>MATIC 7.35183666069477 | | |
| 3.1.124891 | DANIEL GOROL | ADDRESS REDACTED | | | BTC 0.303145651716485<br>CEL 0.311174147127726 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.124892 | DANIEL GORSHE | ADDRESS REDACTED | | | BTC 0.00440358482877131<br>USDC 427.823060110827 | | |
| 3.1.124893 | DANIEL GORTON | ADDRESS REDACTED | | | ADA 121.344911835013<br>BTC 0.00288890076983309<br>DOT 2.65348079527904<br>MANA 29.1845927603006<br>SNX 65.9341524944148 | | |
| 3.1.124894 | DANIEL GOSS | ADDRESS REDACTED | | | ADA 0.230275188266464<br>BTC 0.000009398411497752<br>ETH 0.00002165130052621<br>USDC 0.0722531705847871 | | |
| 3.1.124895 | DANIEL GOSSARD | ADDRESS REDACTED | | | SNX 0.000816899314288173<br>XLM 5.74831491276579<br>XRP 0.000000683954988026 | | |
| 3.1.124896 | DANIEL GOSSELIN | ADDRESS REDACTED | | | BTC 0.000000003014003326<br>CEL 0.00135887114983373 | | |
| 3.1.124897 | DANIEL GOTTLIEB | ADDRESS REDACTED | | | CEL 44.1642004260161 | | |
| 3.1.124898 | DANIEL GOULART DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.000011482044043308 | | |
| 3.1.124899 | DANIEL GOULD | ADDRESS REDACTED | | | BCH 0.09139717<br>BTC 0.00153262646764827<br>CEL 21.5849786491302<br>ETH 0.0391815232012033<br>SGB 165.722776579083<br>USDC 60.735608305188 | | |
| 3.1.124900 | DANIEL GOWER | ADDRESS REDACTED | | | BTC 0.000001725337667837<br>COMP 0.0000138158803001799<br>DASH 0.0156938137417777<br>ETH 0.000012810400687425<br>KNC 0.0673652310272347<br>LINK 0.000197693047204492<br>USDC 197.923592396778 | | |
| 3.1.124901 | DANIEL GOZ | ADDRESS REDACTED | | | AAVE 2.82528595883855<br>BTC 0.000108685783682759<br>ETH 0.00126272172998907<br>LINK 58.281698144553<br>LTC 1.54974994890869<br>MATIC 485.562306209877 | | |
| 3.1.124902 | DANIEL GRABOWSKI | ADDRESS REDACTED | | | CEL 0.425041570275526<br>MATIC 1.18478200475961<br>SNX 1.45873239576923 | | |
| 3.1.124903 | DANIEL GRACE | ADDRESS REDACTED | | | BSV 0.0000004<br>BTC 0.000091430140034828<br>CEL 0.0630306962442264<br>ETH 0.000488169969080622<br>USDT ERC20 0.0164368160949112 | | |
| 3.1.124904 | DANIEL GRACIA | ADDRESS REDACTED | | | BTC 0.0135600390488735<br>MATIC 34.7884565434853 | | |
| 3.1.124905 | DANIEL GRADITI | ADDRESS REDACTED | | | BTC 0.000000008093909823<br>CEL 2.01506521276596<br>LTC 0.000000002392815137 | | |
| 3.1.124906 | DANIEL GRAF | ADDRESS REDACTED | | | CEL 11.3781064721922<br>ETH 0.0383067152603065<br>USDC 0.0184000029297482 | | |
| 3.1.124907 | DANIEL GRAINGER | ADDRESS REDACTED | | | BTC 0.00104237243967269<br>CEL 44.5459738523914<br>MATIC 5.70378535491989 | | |
| 3.1.124908 | DANIEL GRANADOS | ADDRESS REDACTED | | | BTC 0.00775249576132619<br>DASH 0.226984895545684<br>ETH 0.104135260854432<br>USDC 642.43876860373 | | |
| 3.1.124909 | DANIEL GRANADOS | ADDRESS REDACTED | | | BTC 0.0358856160276224<br>ETH 2.38705152591281<br>LTC 3.29942957349444<br>MANA 979.54970262735<br>MATIC 8148.83534285739<br>MCDAI 2.19077560758722 | | |
| 3.1.124910 | DANIEL GRAND | ADDRESS REDACTED | | | BTC 0.00234911740205492<br>ETH 0.125796825133369<br>LINK 13.5240732891768 | | |
| 3.1.124911 | DANIEL GRANDERATH | ADDRESS REDACTED | | | BTC 0.000586712986237746<br>DOT 695.517104482613<br>MATIC 6510.35307443957 | | |
| 3.1.124912 | DANIEL GRANSTRÖM | ADDRESS REDACTED | | | BTC 0.0102648490898652<br>CEL 244.598301108105<br>ETH 1.13678430812285<br>SGB 154.222846666174<br>XRP 0.666077480090021 | | |
| 3.1.124913 | DANIEL GRANT | ADDRESS REDACTED | | | CEL 1.09311986029104 | | |
| 3.1.124914 | DANIEL GRANT | ADDRESS REDACTED | | | AAVE 0.00111518197460271<br>EOS 0.109582101477294<br>LINK 0.0174428527324507<br>MATIC 1928.97341795036<br>USDC 9407.59081489288 | | |
| 3.1.124915 | DANIEL GRANT BROCIOUS | ADDRESS REDACTED | | | BTC 0.000001807703867797<br>ETH 0.00161761144387194 | | |
| 3.1.124916 | DANIEL GRAUNKE | ADDRESS REDACTED | | | ADA 4.42059064450242<br>BTC 0.922714336695073 | | |
| 3.1.124917 | DANIEL GRAY | ADDRESS REDACTED | | | BTC 0.000126541161477782<br>USDT ERC20 2.5544068583615 | | |
| 3.1.124918 | DANIEL GRAY | ADDRESS REDACTED | | | AAVE 0.000193088168363821<br>ADA 0.219726605652362<br>DOT 0.0596487342301271<br>ETH 0.00121702112201049<br>SNX 0.202491763883743<br>UNI 0.00960480134163134<br>USDT ERC20 0.0587738217077025<br>XRP 0.000000352925550524 | | |
| 3.1.124919 | DANIEL GREALY | ADDRESS REDACTED | | | BTC 0.516746356917304<br>ETH 13.0434672213793 | | |
| 3.1.124920 | DANIEL GREEFF | ADDRESS REDACTED | | | BTC 0.00296312062736655<br>USDC 3.93332680703933 | | |
| 3.1.124921 | DANIEL GREEK | ADDRESS REDACTED | | | BTC 0.000006756183907434<br>CEL 269.437745484869<br>SGB 1.4504980477168<br>XLM 0.903772998611374<br>XRP 0.000000499198061266 | | |
| 3.1.124922 | DANIEL GREEN | ADDRESS REDACTED | | | CEL 1.12888871911378<br>USDC 0.000187972579293038 | | |
| 3.1.124923 | DANIEL GREENOW | ADDRESS REDACTED | | | BTC 0.000268412246254429<br>CEL 17.9081937588291<br>USDC 6 | | |
| 3.1.124924 | DANIEL GREENOW | ADDRESS REDACTED | | | BTC 0.000367455703712883 | | |
| 3.1.124925 | DANIEL GREGORY | ADDRESS REDACTED | | | BTC 0.000053832238961 3939<br>CEL 0.000297087998506876<br>ETH 0.000271924558995657<br>MCDAI 0.0691980031164335 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.124926 | DANIEL GREINER | ADDRESS REDACTED | | | ADA 0.217255100465896<br>BTC 0.0000617390782056679<br>ETH 0.000495755874814758<br>USDC 1.79908139428943<br>XLM 0.303247833961132 | BTC 0.000000541984554129<br>ETH 0.000000846831547253 | |
| 3.1.124927 | DANIEL GRETZKE | ADDRESS REDACTED | | | CEL 1.00769330329494 | | |
| 3.1.124928 | DANIEL GRIFFIN | ADDRESS REDACTED | | | BTC 0.000728509342870068<br>ETH 0.00270808525465994<br>XLM 49.7564515796541 | | |
| 3.1.124929 | DANIEL GRIFFITHS | ADDRESS REDACTED | | | BNB 0.430419318676229<br>BTC 0.0302643093383524<br>ETH 0.280398434709818 | | |
| 3.1.124930 | DANIEL GRIFFITHS | ADDRESS REDACTED | | | BTC 0.198463973729523<br>CEL 46.6820376471964<br>LINK 161.668104385884<br>MATIC 19097.7677573618<br>XLM 1843.28876222765 | | |
| 3.1.124931 | DANIEL GRIGUOL | ADDRESS REDACTED | | | ADA 0.135360063597796<br>BTC 0.000101028548572261<br>CEL 3.71908319564296<br>DOT 0.0138489891041831<br>ETH 0.00092405109019206<br>LUNC 0.0166886421087782<br>MATIC 0.490469697537963<br>SNX 0.0818382190099817<br>XRP 0.000000055588440394 | | |
| 3.1.124932 | DANIEL GRIMALDO | ADDRESS REDACTED | | | ADA 30.8655567500569<br>BTC 0.0050079444559309<br>LTC 2.74868794509573<br>MATIC 193.734846920864<br>XLM 1551.06085318105 | XLM 400 | |
| 3.1.124933 | DANIEL GRIMES | ADDRESS REDACTED | | | AAVE 0.0282206821055365<br>BTC 0.000001699020253216<br>CEL 16.5266137768809<br>COMP 0.00882348592196169<br>DASH 0.00708840298936362<br>DOT 0.552955204792208<br>ETH 0.000012384713026445<br>GUSD 0.156181928880445<br>LINK 0.234750905396535<br>MATIC 0.00247370374557865<br>OMG 0.134237918518961<br>SNX 1.00521541744007<br>SUSHI 1.65968002416699<br>UNI 0.173666374700698<br>USDC 1.22384619521243<br>USDT ERC20 1.34198136486548 | BTC 0.00129758774038252<br>DOT 0.000000000005637992<br>LUNC 101.528872406696<br>USDC 3.947394<br>USDT ERC20 0.000000299514698852 | |
| 3.1.124934 | DANIEL GRIMM | ADDRESS REDACTED | | | ADA 0.136184403994785<br>BTC 0.35659496204821<br>COMP 0.09011339546787<br>MCDAI 32.164216798634<br>USDC 26750.8877843374<br>ZEC 0.0822364367655204 | ADA 0.000000651545007128 | |
| 3.1.124935 | DANIEL GRISSOM | ADDRESS REDACTED | | | BTC 0.0013359928943749<br>CEL 819.835436979968<br>ETH 7.66009531074527<br>USDC 17.8141889440107 | | ETH 0.000008 |
| 3.1.124936 | DANIEL GRITSAK | ADDRESS REDACTED | | | BTC 0.0000184295801217219 | | |
| 3.1.124937 | DANIEL GRIVNA | ADDRESS REDACTED | | | CEL 25.6128693278839 | | |
| 3.1.124938 | DANIEL GROH | ADDRESS REDACTED | | | BTC 0.0572498774732845<br>ETH 0.370981937491271<br>GUSD 6341.19102937355<br>MATIC 165.031538337233<br>MCDAI 0.838973733695976<br>SNX 54.6155752955008 | | |
| 3.1.124939 | DANIEL GROIS | ADDRESS REDACTED | | | ADA 0.00724254830333754<br>BTC 0.000001067970770336<br>MATIC 0.129019786100463<br>ZRX 4554.36489085953 | | |
| 3.1.124940 | DANIEL GROLL | ADDRESS REDACTED | | | BCH 0.000469607501637103<br>CEL 1.04201535745633<br>DASH 0.00302561226795 89<br>LTC 0.000596665545324217<br>OMG 0.0108374101695314<br>USDC 0.48180868895221 | | |
| 3.1.124941 | DANIEL GRONEWOLD | ADDRESS REDACTED | | | BTC 0.183100867110392<br>ETH 0.172955726665056<br>MATIC 44.3276197347272<br>USDC 213.139621790659<br>XLM 24.4194597326302 | | |
| 3.1.124942 | DANIEL GRÖNHOLM | ADDRESS REDACTED | | | CEL 1.06528497712764 | | |
| 3.1.124943 | DANIEL GRONVOLD HADLER | ADDRESS REDACTED | | | BTC 0.0011978565178803<br>ETH 0.0210120806273566 | | |
| 3.1.124944 | DANIEL GRONWALD | ADDRESS REDACTED | | | BTC 0.000000724043508156<br>MATIC 0.638393890946839<br>SNX 0.275729352899784<br>USDC 7.70973760020836 | | |
| 3.1.124945 | DANIEL GROSS | ADDRESS REDACTED | | | ADA 0.203935531251025<br>BTC 0.000106362554799236<br>DOT 0.00594918232278681<br>ETH 0.000685654276416587<br>LTC 0.000143135666044685<br>SUSHI 0.00403262660459868<br>USDC 0.190414010686205<br>XLM 0.0860587179776619 | BTC 0.000000009123114961 | |
| 3.1.124946 | DANIEL GROSS | ADDRESS REDACTED | | | ADA 15.1132084473316<br>BTC 0.00130458228761191<br>CEL 0.14282414387083 | | |
| 3.1.124947 | DANIEL GROß | ADDRESS REDACTED | | | BTC 0.000402657926611327 | | |
| 3.1.124948 | DANIEL GROSSO | ADDRESS REDACTED | | | CEL 1.22891461618475<br>ETH 0.01866588 | | |
| 3.1.124949 | DANIEL GROTE | ADDRESS REDACTED | | | BTC 0.000000257085030453 | | |
| 3.1.124950 | DANIEL GRUBBS | ADDRESS REDACTED | | | 1INCH 617.244810614365<br>AAVE 8.23260342533451<br>AVAX 3.92656205648932<br>BTC 0.139343059843554<br>CEL 195.144915475899<br>COMP 2.21444247559721<br>DOT 0.0518540976204118<br>ETH 1.33167026850056<br>LINK 21.0592758958666<br>LUNC 392.508414264767<br>MATIC 4751.21344455637<br>SNX 40.3141999921763<br>SOL 2.30342987995854 | CEL 68.8195314609263<br>DOT 0.000000000025651539 | |
| 3.1.124951 | DANIEL GRYCHTOŁ | ADDRESS REDACTED | | | BTC 0.00127515520121676<br>CEL 12.0004828234973 | | |
| 3.1.124952 | DANIEL GRZESIK | ADDRESS REDACTED | | | BTC 0.000112091898132877 | | |
| 3.1.124953 | DANIEL GSPAN | ADDRESS REDACTED | | | CEL 1.08630092154375 | | |

**Schedule F-1**
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.124954 | DANIEL GUADALUPE | ADDRESS REDACTED | | | BTC 0.000916131764959854<br>DOT 5.31750660465993<br>USDC 312.524732581034 | | |
| 3.1.124955 | DANIEL GUADALUPE MERKT-BLATZ | ADDRESS REDACTED | | | BTC 0.0215390092912306<br>USDC 0.453253556906405 | USDC 0.000000352268887304 | |
| 3.1.124956 | DANIEL GUAGLIONE | ADDRESS REDACTED | | | BTC 0.000001794993616353<br>ETH 0.000020103486916483 | | |
| 3.1.124957 | DANIEL GUALBERTO DELBOY | ADDRESS REDACTED | | | BTC 0.00740946413506663 | | |
| 3.1.124958 | DANIEL GUARNA | ADDRESS REDACTED | | | BTC 0.000000351332641052<br>CEL 0.153153951070524<br>ETH 0.000002<br>XLM 0.0064578 | | |
| 3.1.124959 | DANIEL GUDNASON | ADDRESS REDACTED | | | BTC 0.00856230613760936<br>CEL 61.7457008886372<br>ETH 0.26468436<br>MATIC 94.4960039654297 | | |
| 3.1.124960 | DANIEL GUERRA | ADDRESS REDACTED | | | USDC 1.29427078368243 | | |
| 3.1.124961 | DANIEL GUERRA | ADDRESS REDACTED | | | BTC 0.000001358805485189 | | |
| 3.1.124962 | DANIEL GUERREIRO | ADDRESS REDACTED | | | BTC 0.0163979366455112<br>CEL 12.6289262683074 | | |
| 3.1.124963 | DANIEL GUERRERO | ADDRESS REDACTED | | | BTC 0.000002063390338496<br>CEL 0.0792599261538729 | | |
| 3.1.124964 | DANIEL GUERRERO | ADDRESS REDACTED | | | ETH 0.0015086731271934 | BTC 0.01197691 | |
| 3.1.124965 | DANIEL GUEVARA | ADDRESS REDACTED | | | 1INCH 38.9247187326266<br>ADA 3373.51795961854<br>AVAX 1.02014878707086<br>BCH 6.92528048365412<br>BSV 0.572780771879647<br>BTC 0.261994661339866<br>COMP 0.00208423893614535<br>DASH 7.20948094972587<br>DOT 6.40333236641596<br>EOS 0.0758571222753452<br>ETH 0.146387414161404<br>LTC 0.0131939383202148<br>MATIC 451.796747727412<br>SGB 1791.92316164134<br>SNX 144.888499649986<br>SOL 5.84112755769987<br>USDC 0.27652977029043<br>XRP 86.728428 | LTC 0.00000000534216177 | |
| 3.1.124966 | DANIEL GUÍA CASTEJÓN | ADDRESS REDACTED | | | ADA 1039.75768784566<br>BTC 0.0246326324330881<br>ETH 2.76779279558484 | | |
| 3.1.124967 | DANIEL GUILLERMO MORALES | ADDRESS REDACTED | | | BTC 0.0298312091646293<br>ETH 0.613826189394326 | | |
| 3.1.124968 | DANIEL GUILLOTTE | ADDRESS REDACTED | | | ADA 0.328088249311196<br>BTC 0.000001163200689417 | | |
| 3.1.124969 | DANIEL GUINAND | ADDRESS REDACTED | | | BTC 0.000001190290530172<br>CEL 0.126631146625075<br>USDT ERC20 0.0183693931531813 | | |
| 3.1.124970 | DANIEL GUIOMAR | ADDRESS REDACTED | | | BTC 0.00195888824747743<br>CEL 0.114090345450461 | | |
| 3.1.124971 | DANIEL GULISH | ADDRESS REDACTED | | | BTC 0.00000132720276704<br>USDC 11054.8000034124 | | |
| 3.1.124972 | DANIEL GUNN | ADDRESS REDACTED | | | BTC 0.000000062194037667<br>CEL 1.06353466551148 | | |
| 3.1.124973 | DANIEL GUNNARSSON | ADDRESS REDACTED | | | AAVE 1.65893632134674<br>BTC 0.0575073388320239<br>CEL 2.77571221540886<br>ETH 0.342982292914642<br>ZRX 240.645209012771 | | |
| 3.1.124974 | DANIEL GUNTHER | ADDRESS REDACTED | | | ADA 0.564651258748296<br>BTC 0.000005632556998766<br>CEL 0.024742269929743<br>ETH 0.000597434118523603<br>XLM 0.102109722499073<br>XRP 0.0152621030311575 | | |
| 3.1.124975 | DANIEL GÜNTHER ROLLER | ADDRESS REDACTED | | | BTC 0.00068681451813449 | | |
| 3.1.124976 | DANIEL GURKA | ADDRESS REDACTED | | | BTC 0.384000465716718<br>ETH 15.1214321884452 | ETH 0.0533408880058293 | |
| 3.1.124977 | DANIEL GURTNER | ADDRESS REDACTED | | | ADA 45.3315480565177<br>CEL 23.7391339506217<br>ETH 0.00513998383418206 | | |
| 3.1.124978 | DANIEL GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0825018875298482<br>ETH 3.94656370124644 | | |
| 3.1.124979 | DANIEL GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00130953826621731<br>CEL 5.37644795827283 | | |
| 3.1.124980 | DANIEL GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00000000572518508<br>CEL 0.667050350176533 | | |
| 3.1.124981 | DANIEL GUTIERREZ | ADDRESS REDACTED | | | BUSD 0.523902709082397<br>CEL 0.47949848596114<br>MCDAI 0.0738366460849919 | | |
| 3.1.124982 | DANIEL GUTIERREZ | ADDRESS REDACTED | | | ADA 696.468679356243<br>AVAX 1.80747783574735<br>BCH 2.22348128929635<br>BTC 0.0177022377820427<br>DOT 51.5960047895792<br>ETH 1.06882821548413<br>MATIC 2872.43920609003<br>SNX 66.7977951347183<br>USDC 46560.7539494798<br>XLM 1023.59320101688 | | |
| 3.1.124983 | DANIEL GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000021761155383555<br>ETH 0.000484966300733889<br>LINK 0.00926314386688765<br>UMA 0.0068254568814687<br>USDT ERC20 0.573636300611728 | | |
| 3.1.124984 | DANIEL GUTIERREZ AYALA | ADDRESS REDACTED | | | BSV 0.0101993785104662<br>BTC 0.000429321849575242<br>BUSD 558.875148701865<br>CEL 1.14952214829079<br>DASH 0.0116725221351451<br>ETH 0.0219311606027037<br>LTC 0.0220026578178729<br>PAX 0.846039440686469<br>TUSD 1.7030635809817<br>USDC 1.70459771773099<br>ZRX 4.78072631622746 | | |
| 3.1.124985 | DANIEL GUTIERREZ BERNARDOS | ADDRESS REDACTED | | | EOS 0.00622936084745483<br>XLM 0.0052696207445792 | | |
| 3.1.124986 | DANIEL GUTIERREZ FLORES | ADDRESS REDACTED | | | BTC 0.00012544<br>CEL 0.109500931876269 | | |
| 3.1.124987 | DANIEL GUTIÉRREZ SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.000033210039739785 | | |
| 3.1.124988 | DANIEL GUTLOVICS | ADDRESS REDACTED | | | BTC 0.0444347804560841<br>USDC 36.1953892930958 | | |
| 3.1.124989 | DANIEL GUYARD | ADDRESS REDACTED | | | BTC 0.00126878054901469<br>CEL 11.9149364808667<br>ETH 0.115085219439027 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.124990 | DANIEL GUZDEK | ADDRESS REDACTED | | | ADA 330.646545204752<br>BTC 0.00194619582662083 | | |
| 3.1.124991 | DANIEL GUZMAN | ADDRESS REDACTED | | | ADA 2299.18214651<br>BTC 0.0295943308217849<br>ETH 0.416633359254228<br>MATIC 0.000494880139978347<br>USDC 3.2801975007185 | BTC 0.00670322<br>USDC 200 | |
| 3.1.124992 | DANIEL GUZMAN | ADDRESS REDACTED | | | USDC 2983.28462593344 | | |
| 3.1.124993 | DANIEL GUZMAN | ADDRESS REDACTED | | | DOT 158.263846141629<br>EOS 38.4856839817094<br>ETH 2.50881755908247<br>SGB 5111.73863744782<br>XRP 0.000000804776055652 | | |
| 3.1.124994 | DANIEL GUZMAN | ADDRESS REDACTED | | | CEL 1.06499381922785 | | |
| 3.1.124995 | DANIEL GVIST | ADDRESS REDACTED | | | CEL 0.874835805542318 | | |
| 3.1.124996 | DANIEL GYGAX RIVERA | ADDRESS REDACTED | | | BTC 0.000039106094805334<br>DOT 0.09539691372787743<br>ETH 0.000565768954522507 | | |
| 3.1.124997 | DANIEL GYORI | ADDRESS REDACTED | | | CEL 98.8060518812722<br>ETH 0.9731361<br>SNX 173.14732126 | | |
| 3.1.124998 | DANIEL H KIM | ADDRESS REDACTED | | | AAVE 9.84461263227996<br>ADA 3130.66336371225<br>AVAX 18.309786543515<br>BAT 4073.37463879759<br>BTC 5.16274078562747<br>CEL 1246.74217966045<br>COMP 5.48369775305951<br>DASH 12.6114097971258<br>DOT 60.3642797478108<br>ETH 135.099953434878<br>LINK 64.97569933884<br>OMG 0.0433761486867236<br>SNX 108.110497560163<br>UNI 224.873111389352<br>XRP 0.000000006702481393<br>ZEC 14.5009464253958<br>ZRX 2335.81248061646 | | |
| 3.1.124999 | DANIEL H THEANDER | ADDRESS REDACTED | | | ADA 22173.0430519958<br>AVAX 187.707632946411<br>BAT 93168.3139051381<br>BTC 3.26592776356698<br>ETH 231.25145763287<br>GUSD 4013.80105805169<br>LINK 1387.68719677821<br>LTC 144.731905024374<br>PAXG 0.000616346888306658<br>SUSHI 2099.77007609308<br>UNI 52.6158729149727<br>USDC 0.0797555264552174 | USDC 0.015 | |
| 3.1.125000 | DANIEL HAAG | ADDRESS REDACTED | | | BTC 0.00126167352389943 | | |
| 3.1.125001 | DANIEL HABER | ADDRESS REDACTED | | | USDC 0.0601385646315658 | | |
| 3.1.125002 | DANIEL HABTEYES | ADDRESS REDACTED | | | SNX 6.56390782712258<br>USDC 558.060705021637 | | |
| 3.1.125003 | DANIEL HAGE | ADDRESS REDACTED | | | ADA 264.628197370809<br>BTC 0.00218515086726499<br>DOT 26.6050507439959<br>MATIC 1221.59122256397 | | |
| 3.1.125004 | DANIEL HAGEN | ADDRESS REDACTED | | | ADA 0.248431562486819<br>BCH 0.000047576889694 09<br>BTC 0.000825968713580064<br>EOS 0.486447889369785<br>ETH 0.00161239754934303<br>LTC 0.0043710561307075<br>USDC 3.8804731849883<br>XLM 0.22508315730937<br>ZRX 0.000046661036303096 | ADA 0.000000803618972038<br>BCH 0.00000000056262112<br>BTC 0.000000001484744551<br>EOS 550.770761869655<br>USDC 0.000000356253317392<br>ZRX 0.398335398364871 | |
| 3.1.125005 | DANIEL HAGER | ADDRESS REDACTED | | | BTC 0.029716075436533<br>USDC 1067.81111264185 | | |
| 3.1.125006 | DANIEL HAHN | ADDRESS REDACTED | | | BTC 0.0546258319517157<br>CEL 53.5404600855963<br>ETH 0.352914232750757 | | |
| 3.1.125007 | DANIEL HAIDINGER | ADDRESS REDACTED | | | BTC 0.0012820472507651<br>CEL 73.1284100027083 | | |
| 3.1.125008 | DANIEL HAJDASZ | ADDRESS REDACTED | | | BTC 0.0012802119573108<br>CEL 6.25706143378378<br>LUNC 4.98 | | |
| 3.1.125009 | DÁNIEL HAJDÚ | ADDRESS REDACTED | | | CEL 0.0497987671422636 | | |
| 3.1.125010 | DANIEL HÁJEK | ADDRESS REDACTED | | | ADA 0.0431785096763808<br>BTC 0.0110555664989813<br>CEL 8.25764285144247<br>ETH 0.0915363764838471<br>MATIC 0.00958478477244233<br>USDT ERC20 0.00347282320832497<br>XLM 0.0192386186012765 | | |
| 3.1.125011 | DANIËL HAK | ADDRESS REDACTED | | | ADA 0.00000071777329413<br>BNB 0.000000002832008903<br>BTC 0.177496896649226<br>CEL 970.418689665199<br>ETH 10<br>USDC 2501.344787<br>XRP 0.000000218014642362 | | |
| 3.1.125012 | DANIEL HAKES | ADDRESS REDACTED | | | CEL 1.08720646870066 | | |
| 3.1.125013 | DANIEL HALANGESCU | ADDRESS REDACTED | | | BTC 0.000000001287170327<br>CEL 0.0490948819016802 | | |
| 3.1.125014 | DANIEL HALENKO | ADDRESS REDACTED | | | AAVE 0.00750183333992447<br>BNB 0.048296802173955<br>BTC 0.000771930060191845<br>CEL 2.03503262707555<br>ETH 3.39030272747062<br>LINK 0.0708857155376292<br>MATIC 9.38009547164884<br>MCDAI 0.0170404062041968<br>SGB 7891.2555814596<br>TGBP 0.000002814740589437<br>USDT ERC20 0.000000109996166319<br>XLM 1.88851143141244<br>XRP 6.37153583827453 | | |
| 3.1.125015 | DANIEL HALL | ADDRESS REDACTED | | | ETH 0.000003093623698953 | | |
| 3.1.125016 | DANIEL HALLÉN | ADDRESS REDACTED | | | BTC 0.314175525214576<br>CEL 1.61202060646945<br>ETH 7.15945779174611<br>MATIC 81.527310615159 | | |
| 3.1.125017 | DANIÉL HALLONKVIST | ADDRESS REDACTED | | | CEL 35.637122982839<br>ETH 0.000066868220817776 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.125018 | DANIEL HALPIN | ADDRESS REDACTED | | | ADA 0.0116770478630914<br>BNB 0.00003895456764549<br>BTC 0.000107964501492335<br>DOT 0.443085140440775<br>ETH 0.00403264317981638<br>LUNC 0.00002258236580139<br>MATIC 0.023186191113272<br>USDC 0.0302498138218472 | | |
| 3.1.125019 | DANIEL HAM | ADDRESS REDACTED | | | ADA 224.43221905594<br>BTC 0.0636635003932751<br>ETH 1.0715143622668<br>MATIC 592.239930947585<br>MCDAI 0.0671449986063799<br>USDC 0.133949435463154 | | |
| 3.1.125020 | DANIEL HAM | ADDRESS REDACTED | | | ADA 2490.05212049824<br>BTC 0.00110377362982702<br>XLM 1860.31240717292 | | |
| 3.1.125021 | DANIEL HAMERS | ADDRESS REDACTED | | | BNB 0.00257374310775497<br>BTC 0.000463130218038854<br>DOT 0.0273871119024071<br>EOS 0.0670764178147368<br>ETH 0.0031321463248663<br>LTC 0.00320556308456213 | | |
| 3.1.125022 | DANIEL HAMILTON | ADDRESS REDACTED | | | CEL 1.06913198393899 | | |
| 3.1.125023 | DANIEL HAMILTON | ADDRESS REDACTED | | | BTC 0.000000968555336461<br>CEL 0.85640634899907<br>USDC 11.58 | | |
| 3.1.125024 | DANIEL HAMILTON | ADDRESS REDACTED | | | AAVE 2.87206452986638<br>BCH 0.000893138017875417<br>BTC 0.000001270799479446<br>CEL 0.066177793999542<br>DOT 0.091839889342213<br>MATIC 0.322856488594714<br>SNX 67.2250917763958<br>TGBP 1.27148132792755<br>XLM 1.64031495003184 | | |
| 3.1.125025 | DANIEL HAMILTON | ADDRESS REDACTED | | | BTC 1.96652010196748<br>DOT 248.181466412828<br>ETH 32.77958615141<br>LINK 248.884132140748<br>MATIC 2804.14704474192<br>SOL 52.0930530199354<br>USDC 15166.3553583567 | | |
| 3.1.125026 | DANIEL HAMILTON-MCGINTY | ADDRESS REDACTED | | | DOT 0.0119009054091065<br>ETH 0.00026662578212481 | | |
| 3.1.125027 | DANIEL HAMLET | ADDRESS REDACTED | | | BTC 0.0002395<br>CEL 23.8461919424521<br>ETH 0.00000037 | | |
| 3.1.125028 | DANIEL HAMM | ADDRESS REDACTED | | | BTC 0.000858127191479563<br>DOT 89.3929256951802<br>MATIC 2062.53483327574 | | |
| 3.1.125029 | DANIEL HAMMEL MEYERS | ADDRESS REDACTED | | | BTC 0.321715832558994<br>ETH 30.5837702925837<br>USDC 920.009836009895 | USDC 285 | |
| 3.1.125030 | DANIEL HAMMOND | ADDRESS REDACTED | | | ADA 98.3616<br>BTC 0.0438632566581072<br>CEL 188.293226450614<br>ETH 0.20198872590455<br>LTC 0.425245112744439<br>SGB 10.9491754677<br>XRP 72.463107 | | |
| 3.1.125031 | DANIEL HAMPTON | ADDRESS REDACTED | | | BTC 0.000012666329568936 | | |
| 3.1.125032 | DANIEL HAMPTON | ADDRESS REDACTED | | | AAVE 0.115069200550673<br>BTC 0.0922823396662025<br>ETH 0.000789990734072595 | | |
| 3.1.125033 | DANIEL HAN | ADDRESS REDACTED | | | BTC 0.000126365131378526<br>ETH 0.000046408567793585 | | |
| 3.1.125034 | DANIEL HAN | ADDRESS REDACTED | | | BCH 1.41538191495662<br>BTC 0.105776924426501<br>ETH 0.00383002615297256<br>LINK 192.258484821093<br>MATIC 5563.2744397841 | ETH 0.000000155481865885 | |
| 3.1.125035 | DANIEL HAN | ADDRESS REDACTED | | | BTC 0.000643624136530335<br>ETH 1.81046773556911<br>MATIC 1232.38423480968<br>USDC 0.257299587890995 | USDC 0.000000710136168693 | |
| 3.1.125036 | DANIEL HANCHETT | ADDRESS REDACTED | | | ETH 0.0100579393262254 | | |
| 3.1.125037 | DANIEL HANDLIN | ADDRESS REDACTED | | | BTC 0.000000498315260982 | | |
| 3.1.125038 | DANIEL HANISCH | ADDRESS REDACTED | | | ADA 0.000000889692425104<br>BNB 0.000422238181517275<br>BTC 0.000000001999220355<br>CEL 0.430105304573082<br>EOS 0.000376052673907614<br>LINK 0.00431543456138436<br>SGB 45.9045920322611<br>SNX 0.053225459968952<br>USDC 4.18402564044343<br>USDT ERC20 0.000000010629778185<br>XLM 0.0779129432007087<br>XRP 0.000000416217213414<br>ZEC 0.000000006402519828 | | |
| 3.1.125039 | DANIEL HANKINS | ADDRESS REDACTED | | | 1INCH 1.93127294241198<br>AAVE 0.233821711239179<br>ADA 445.716923098237<br>AVAX 0.0843277959438601<br>BCH 0.0203096581475541<br>BTC 0.131131966522825<br>DOGE 305.443120163903<br>DOT 30.9936229900424<br>ETH 4.75379933566505<br>LINK 15.684003367276<br>LTC 0.576012325921062<br>MANA 5.05002839388664<br>MATIC 213.29272389558<br>SOL 4.66476105902763<br>SUSHI 0.949823669504792<br>UNI 2.63122534165227<br>USDC 18788.1535963078<br>XLM 176.543831783284<br>XTZ 8.65703488729946 | | |
| 3.1.125040 | DANIEL HANNA | ADDRESS REDACTED | | | ADA 534.464757085129<br>CEL 66.9133633663005<br>ETH 0.41747052234957<br>MCDAI 98.1102860083317 | | |
| 3.1.125041 | DANIEL HANSEN | ADDRESS REDACTED | | | CEL 0.650159402316197<br>USDT ERC20 0.000000011538461538 | | |
| 3.1.125042 | DANIEL HANSEN | ADDRESS REDACTED | | | USDT ERC20 18.6571915987395 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.125043 | DANIEL HANSEN | ADDRESS REDACTED | | | BAT 179.515286140503<br>BTC 0.0348875499889039<br>ETH 0.301849803768249<br>LINK 3.01962721034478<br>LTC 2.13963331033792<br>USDC 89.690680417309<br>XRP 830.43014881206 | | |
| 3.1.125044 | DANIEL HANSEN | ADDRESS REDACTED | | | CEL 4323.89541903033<br>ETH 14.1012127337422<br>LINK 532.7<br>OMG 0.010057729432739 | | |
| 3.1.125045 | DANIEL HARDING | ADDRESS REDACTED | | | ADA 0.464392257911544<br>BTC 0.000001396149073899<br>MATIC 0.0787950463510135 | | |
| 3.1.125046 | DANIEL HARDING | ADDRESS REDACTED | | | CEL 0.0989983202104632<br>ETH 0.00069474 | | |
| 3.1.125047 | DANIEL HARDINGER | ADDRESS REDACTED | | | BTC 0.0892738381164985 | | |
| 3.1.125048 | DANIEL HARDWICK | ADDRESS REDACTED | | | ADA 367.660378927025<br>BTC 1.12317121072429<br>DOT 19.2856080326748<br>ETH 34.6883997834068 | | |
| 3.1.125049 | DANIEL HARI | ADDRESS REDACTED | | | USDC 51.2210862473669<br>USDT ERC20 1.15169739230406 | | |
| 3.1.125050 | DANIEL HARLOW | ADDRESS REDACTED | | | BTC 0.000001428199137414<br>CEL 1.14490908529606<br>ETH 0.000010815391761716 | | BTC 0.000000005920352884 |
| 3.1.125051 | DANIEL HARMON | ADDRESS REDACTED | | | BTC 0.000001125227602013 | | |
| 3.1.125052 | DANIEL HARMON | ADDRESS REDACTED | | | BTC 0.000007019949519641 | | |
| 3.1.125053 | DANIEL HARMS | ADDRESS REDACTED | | | BTC 0.00000153321900171099<br>XRP 617.622150962961 | | |
| 3.1.125054 | DANIEL HARNER | ADDRESS REDACTED | | | BTC 0.965852234202111<br>DOT 43.2383216472369<br>ETH 4.28259324429637<br>LINK 0.00458728885786551<br>MATIC 2118.82807296827<br>USDC 214.010207640986 | | |
| 3.1.125055 | DANIEL HARNER | ADDRESS REDACTED | | | BTC 0.000000758532711274<br>ETH 0.000001579277778559<br>USDC 0.372706894260003 | | |
| 3.1.125056 | DANIEL HAROLD GESCHKA | ADDRESS REDACTED | | | BTC 0.0000317735301799929 | | |
| 3.1.125057 | DANIEL HARPUR | ADDRESS REDACTED | | | BTC 0.000732747991903328<br>USDT ERC20 0.395520098533432 | | |
| 3.1.125058 | DANIEL HARRIS | ADDRESS REDACTED | | | ADA 46.601261921841<br>AVAX 0.0217042124153872<br>BTC 0.0023198905451556<br>DOT 0.0973512104945542<br>ETH 0.0122679355604793<br>MATIC 4.37385612604241<br>SOL 0.0153890618690117<br>USDC 32.4096396846232 | USDC 146.11 | |
| 3.1.125059 | DANIEL HARRIS | ADDRESS REDACTED | | | ADA 1211.26086491371<br>DOT 140.029342628626<br>ETH 1.0111132672094<br>LTC 7.89089848305307<br>MANA 0.0166808961502207<br>MATIC 573.779925709187 | | |
| 3.1.125060 | DANIEL HARRIS | ADDRESS REDACTED | | | BTC 0.000000006721970649<br>CEL 1.07553229668025 | | |
| 3.1.125061 | DANIEL HARRIS | ADDRESS REDACTED | | | AVAX 0.000811062543234784<br>BTC 0.000003505337180806<br>ETH 0.000013490227544791<br>GUSD 0.0106445893245596<br>LUNC 0.000892393956579498<br>USDC 0.140438200190835 | | |
| 3.1.125062 | DANIEL HARRIS | ADDRESS REDACTED | | | CEL 0.0938093647759025 | | |
| 3.1.125063 | DANIEL HARRIS | ADDRESS REDACTED | | | ADA 1795.95639742298<br>DOT 65.1347496974102<br>MANA 1003.55454442037<br>MATIC 530.491159806748<br>SNX 19.4271093080181 | | |
| 3.1.125064 | DANIEL HARRISON | ADDRESS REDACTED | | | BTC 0.0100421824396749 | | |
| 3.1.125065 | DANIEL HARRISON | ADDRESS REDACTED | | | BTC 0.000309527984936948<br>ETH 0.0183769849059306 | BTC 0.00000016206387984<br>ETH 0.000000457785768515 | |
| 3.1.125066 | DANIEL HARROLD | ADDRESS REDACTED | | | AAVE 2.50550688025914<br>AVAX 31.5738900891577<br>BNB 0.00548965288273302<br>BTC 0.000325393677987281<br>CEL 51.9102269119551<br>DASH 0.00332334074681707<br>DOT 165.023876233757<br>ETH 0.00115124570655569<br>MATIC 2.97488735482743<br>SOL 9.74162373419728<br>TUSD 9.95184598207129<br>USDC 0.000000169175824175<br>XRP 1.68317011723438 | | |
| 3.1.125067 | DANIEL HARSHA | ADDRESS REDACTED | | | BTC 0.000019912853545009 | | |
| 3.1.125068 | DANIEL HART | ADDRESS REDACTED | | | BAT 22.1402468066556<br>BCH 0.0133020413647039<br>ETH 0.000005988034715684<br>PAXG 0.012314529998788<br>XLM 0.00366419968042174 | | |
| 3.1.125069 | DANIEL HARTHAUSEN | ADDRESS REDACTED | | | BTC 0.000676644605091386 | | |
| 3.1.125070 | DANIEL HARTIG | ADDRESS REDACTED | | | BTC 0.000718826507522096 | | |
| 3.1.125071 | DANIEL HARTSOE | ADDRESS REDACTED | | | BCH 0.000720658959295771<br>BTC 0.102773106434096<br>DOT 0.0282458497380454<br>ETH 0.254836133253966<br>LINK 15.2539657258197<br>XLM 0.30143293439539 | | |
| 3.1.125072 | DANIEL HARVEY | ADDRESS REDACTED | | | BAT 0.00000572268213278<br>BTC 0.000000206807242759<br>COMP 0.000007212685093914<br>EOS 0.00001031319638041<br>ETH 0.00000528915690125<br>LINK 0.000011415594214695<br>LTC 0.000000841990626418<br>MATIC 0.00427576104297217<br>USDC 0.00389130291689066<br>XLM 0.00583998839624165 | BAT 0.0236711723082399<br>BTC 0.000000000038223417<br>EOS 0.00977108413695071<br>LINK 0.0271248686220303<br>LTC 0.00200086104643528<br>USDC 0.000000807134790619<br>XLM 0.000000070733823757 | |
| 3.1.125073 | DANIEL HARVEY | ADDRESS REDACTED | | | CEL 0.00783833573986107<br>USDT ERC20 0.00928465308080008<br>XRP 0.000000208349783377999 | | |
| 3.1.125074 | DANIEL HARVEY | ADDRESS REDACTED | | | BTC 0.0035899172343585<br>CEL 24.4698199672952<br>ETH 22.9540630808044<br>USDT ERC20 475 | | |
| 3.1.125075 | DANIEL HASAN | ADDRESS REDACTED | | | BTC 0.000001202402491716<br>BUSD 0.407245168687146 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.125076 | DANIEL HASELDEN | ADDRESS REDACTED | | | BTC 0.393072459505484<br>DOT 745.133997470368<br>ETH 151.330407235104<br>GUSD 383.254835981545<br>MATIC 75914.2318828323 | | |
| 3.1.125077 | DANIEL HASELDEN | ADDRESS REDACTED | | | BAT 2.95626480186493<br>BTC 0.280360668379101<br>COMP 0.00363415138538534<br>ETH 29.752041821081<br>GUSD 983.735196782221<br>KNC 0.172336803807622<br>LINK 0.000727350784158814<br>MATIC 85.6605688362036<br>UNI 0.296477632096006<br>ZEC 0.0131261234292057 | BTC 0.0216922570208648 | |
| 3.1.125078 | DANIEL HASSAN | ADDRESS REDACTED | | | BTC 0.316225268765243<br>CEL 20.5429315412894<br>MCDAI 979.773890852348 | | |
| 3.1.125079 | DANIEL HASSAN | ADDRESS REDACTED | | | BTC 0.890431217027112 | | |
| 3.1.125080 | DANIEL HASSAN | ADDRESS REDACTED | | | BTC 0.000878858187442874<br>CEL 247.032875091187 | | |
| 3.1.125081 | DANIEL HASSANI HEJAZI | ADDRESS REDACTED | | | BTC 0.212356188343732 | | |
| 3.1.125082 | DANIEL HASSETT | ADDRESS REDACTED | | | BTC 0.000000772884747939<br>XRP 0.193240619356512 | | |
| 3.1.125083 | DANIEL HATFIELD | ADDRESS REDACTED | | | BTC 0.424361419373573 | | |
| 3.1.125084 | DANIEL HATTINGH | ADDRESS REDACTED | | | BTC 0.000080434719008928 | | |
| 3.1.125085 | DANIEL HAUGDAHL | ADDRESS REDACTED | | | BTC 0.00704792887444077<br>ETH 0.167462869636553<br>USDC 424.533731775784 | | |
| 3.1.125086 | DANIEL HAUGLAND | ADDRESS REDACTED | | | BTC 0.000124917018009477<br>CEL 0.233345355576661<br>MCDAI 0.0914005380443276<br>USDC 1.1252036930544 | | |
| 3.1.125087 | DANIEL HAULK | ADDRESS REDACTED | | | BAT 99.7406276940333<br>BCH 0.000000008122400814<br>BSV 0.0330935806576392<br>BTC 0.000000006490038514<br>COMP 0.547136602300838<br>DASH 0.160797062709416<br>EOS 12.2699159522373<br>LTC 0.000000003031463458<br>MATIC 99.3605620505722<br>OMG 4.95665691973872<br>SGB 1541.7501291192<br>SNX 38.1324325795854<br>UMA 2.76586500819722<br>UNI 7.07610307067526<br>USDC 0.000000533210099942<br>XLM 0.000000092224439909<br>XRP 0.000000799994116727<br>ZEC 0.197366125630124 | | |
| 3.1.125088 | DANIEL HAVERTZ | ADDRESS REDACTED | | | BTC 0.000000008711126402 | | |
| 3.1.125089 | DANIEL HAVLICEK | ADDRESS REDACTED | | | BNB 0.000000002082014423<br>BTC 0.000000178954988457<br>CEL 0.467898134768069<br>DASH 0.000000009747363577<br>DOT 0.000000000096561432<br>USDC 4.374<br>USDT ERC20 0.90401 | | |
| 3.1.125090 | DANIEL HAWES | ADDRESS REDACTED | | | CEL 0.122183667907464 | | |
| 3.1.125091 | DANIEL HAWKINS | ADDRESS REDACTED | | | ADA 3090.82515488811<br>BTC 0.990646473965749<br>CEL 1.12631975186596<br>EOS 15.8289798021141<br>ETH 0.375790326806879<br>LINK 153.033978378964<br>USDC 0.200185060694772<br>XLM 9.45795550766236<br>XRP 0.000000844239967042 | USDC 0.00316044598262118 | |
| 3.1.125092 | DANIEL HAWORTH | ADDRESS REDACTED | | | BTC 0.000000934949320953<br>XRP 0.368282457920702 | | |
| 3.1.125093 | DANIEL HAWXHURST JR | ADDRESS REDACTED | | | BTC 0.000000931261382334<br>ETH 0.0458676749539765 | | BTC 0.000539853140380487 |
| 3.1.125094 | DANIEL HAYDEN | ADDRESS REDACTED | | | ADA 7934.63646278739<br>AVAX 143.325353736338<br>BCH 0.00317037396808834<br>BSV 0.945881632055337<br>BTC 0.601952413797234<br>CEL 1.11684133191309<br>COMP 0.0281881868203701<br>DASH 0.033678948791365<br>DOT 660.279992018832<br>EOS 3.44274673328094<br>ETC 0.0163938097007731<br>ETH 4.09281690403077<br>LTC 0.00442539695481114<br>LUNC 5.69615806839324<br>MATIC 20608.8992906297<br>SNX 1431.06487170177<br>SOL 72.1498501731952<br>XLM 1472.16152888191<br>XRP 0.000000919751049651<br>ZEC 0.00105124040927129<br>ZRX 0.405248912077833 | XRP 736.045798 | |
| 3.1.125095 | DANIEL HAYDEN | ADDRESS REDACTED | | | BTC 0.000799565712231311<br>SNX 0.094413974449878 | | |
| 3.1.125096 | DANIEL HAYES | ADDRESS REDACTED | | | CEL 1.03971892180284 | | |
| 3.1.125097 | DANIEL HAYES | ADDRESS REDACTED | | | BCH 0.000026735339062709 | | |
| 3.1.125098 | DANIEL HAYNES | ADDRESS REDACTED | | | BTC 0.00011524688134577 | | |
| 3.1.125099 | DANIEL HAZELL | ADDRESS REDACTED | | | BTC 0.000962264057014988<br>MATIC 5649.7970384049 | | |
| 3.1.125100 | DANIEL HE | ADDRESS REDACTED | | | BTC 0.00109270278680169<br>LTC 2.30481648613447 | | |
| 3.1.125101 | DANIEL HE | ADDRESS REDACTED | | | BTC 0.231446446829066<br>CEL 120.94183521018 | | |
| 3.1.125102 | DANIEL HE | ADDRESS REDACTED | | | ADA 2232.88398817231<br>BNB 1.40878719545779<br>BTC 0.3014872383<br>ETH 0.415073680710625 | | |
| 3.1.125103 | DANIEL HEADLEY | ADDRESS REDACTED | | | BTC 0.0430826208495544<br>CEL 380.593587866291<br>DASH 5.19592512016335<br>DOT 0.677731561676936<br>ETH 0.0290868064444558<br>ZEC 5.0975781992477 | | |
| 3.1.125104 | DANIEL HEAP | ADDRESS REDACTED | | | ADA 0.333379029237709<br>BTC 0.000004621648441549<br>ETH 1.05152208368122<br>SOL 0.00445918047320091<br>XRP 0.451929628027247 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.125105 | DANIEL HEAP | ADDRESS REDACTED | | | BTC 0.000000008438241902<br>CEL 1.21386890978062 | | |
| 3.1.125106 | DANIEL HEASMAN | ADDRESS REDACTED | | | CEL 0.00943420659749271 | | |
| 3.1.125107 | DANIEL HEATON | ADDRESS REDACTED | | | BTC 0.000570634120416412<br>ETH 0.0550427118423314 | | |
| 3.1.125108 | DANIEL HECK | ADDRESS REDACTED | | | AAVE 0.340849908805838<br>BNB 1.99701371167104<br>BTC 0.271667902107689<br>CEL 8316.97761958928<br>ETH 2.02343057577892<br>MATIC 5223.74118336089<br>UNI 401.307474150023<br>USDT ERC20 335.323613844328 | | |
| 3.1.125109 | DANIEL HECKER | ADDRESS REDACTED | | | AVAX 43.8114482360011<br>BTC 1.1663948009105<br>LUNC 56.7468291512458 | | |
| 3.1.125110 | DANIEL HEDGE | ADDRESS REDACTED | | | AAVE 3.01097656700086<br>ADA 1598.7904066989<br>BTC 0.000000008451875725<br>CEL 560.185828925798<br>LTC 0.00237929789882727<br>SNX 150.867630553255<br>USDT ERC20 6.47110710612404 | | |
| 3.1.125111 | DANIEL HEDIN | ADDRESS REDACTED | | | BSV 0.000000545460312152<br>BTC 3.1861653335161<br>ETH 704.066768555225 | BSV 5.0919561715291 | |
| 3.1.125112 | DANIEL HEFTA | ADDRESS REDACTED | | | AVAX 10.2187484245567<br>BTC 0.0596943423471213 | | |
| 3.1.125113 | DANIEL HEIGES | ADDRESS REDACTED | | | BTC 0.000855549568773539<br>ETH 0.0965200840611863<br>MATIC 141.028688548557 | | |
| 3.1.125114 | DANIEL HEIL | ADDRESS REDACTED | | | ETH 0.0000114150614350039 | | |
| 3.1.125115 | DANIEL HEILES ROHM | ADDRESS REDACTED | | | BTC 0.0000000352616117499999<br>ETH 0.000666721825039516<br>LINK 0.0433706731498015<br>USDC 0.000000181190835261 | | |
| 3.1.125116 | DANIEL HEINEMANN | ADDRESS REDACTED | | | BTC 0.00102550217972853 | | |
| 3.1.125117 | DANIEL HEINZ THEUERKAUFF | ADDRESS REDACTED | | | BTC 0.00843508580972412 | | |
| 3.1.125118 | DANIEL HEINZ THUMSER | ADDRESS REDACTED | | | BTC 0.000710714112360525 | | |
| 3.1.125119 | DANIEL HEINZE | ADDRESS REDACTED | | | BTC 0.00135277759657076<br>CEL 103.520884576177<br>USDC 7303.74329234465 | | |
| 3.1.125120 | DANIEL HELGUERA | ADDRESS REDACTED | | | ADA 0.000000685188689033<br>BTC 0.00594851572311328<br>CEL 83.3539200077525<br>LTC 0.000000001637380817 | | |
| 3.1.125121 | DANIEL HELM | ADDRESS REDACTED | | | MATIC 1976.90348784483 | | |
| 3.1.125122 | DANIEL HELME | ADDRESS REDACTED | | | BTC 0.00393491228447706 | | |
| 3.1.125123 | DANIEL HELMS | ADDRESS REDACTED | | | BTC 0.000000527878073715 | | |
| 3.1.125124 | DANIEL HEMINGWAY | ADDRESS REDACTED | | | BTC 0.0000004<br>CEL 3.71283500353276<br>ETH 0.00000042311084755 | | |
| 3.1.125125 | DANIEL HEMSWORTH | ADDRESS REDACTED | | | BTC 0.00115970351733508<br>CEL 26.2088692931945<br>USDT ERC20 693.319533 | | |
| 3.1.125126 | DANIEL HENAGHEN | ADDRESS REDACTED | | | ADA 625.22839374526<br>BTC 0.0361977033905134<br>CEL 60.8930765275555<br>ETH 0.730847416915217<br>LINK 32.1283431554257<br>MATIC 564.874158029837<br>USDC 0.000000324735957995 | | |
| 3.1.125127 | DANIEL HENNESSEY | ADDRESS REDACTED | | | ADA 1543.44808391127<br>BTC 0.31988682807544<br>USDC 0.000861825431323372 | | |
| 3.1.125128 | DANIEL HENNESSY | ADDRESS REDACTED | | | BTC 0.000076987871186893<br>CEL 1.09945500998105<br>SGB 0.182227706711285<br>USDC 0.0203780798890278<br>XRP 1.21787626382452 | | |
| 3.1.125129 | DANIEL HENNESSY | ADDRESS REDACTED | | | CEL 23.857445855544 | | |
| 3.1.125130 | DANIEL HENRIQUE ALVES LIMA | ADDRESS REDACTED | | | BTC 0.000016186199274877<br>CEL 0.285806530500642<br>ETH 0.000186403831917685<br>GUSD 0.375652186193941 | | |
| 3.1.125131 | DANIEL HENRIQUE VAZ FIGUEIREDO | ADDRESS REDACTED | | | ADA 0.000000507694146879<br>BTC 0.00000000901385288<br>CEL 1352.71536170336<br>PAXG 0.00260115863343692<br>SNX 10.115713511003<br>XLM 0.00396389302296379 | | |
| 3.1.125132 | DANIEL HENRIQUES | ADDRESS REDACTED | | | BTC 0.0144930745590389<br>ETH 0.248636765706032<br>GUSD 533.008719931359<br>LTC 2.17921429566571<br>MCDAI 31.8578412742195 | | |
| 3.1.125133 | DANIEL HENRIQUEZ | ADDRESS REDACTED | | | BCH 0.0242358638796263<br>BTC 0.00159667158055891<br>SGB 6.72045936707456<br>XRP 44.9146185992717 | | |
| 3.1.125134 | DANIEL HENRIQUEZ YAÑEZ | ADDRESS REDACTED | | | ADA 0.00751896992481203<br>BTC 0.000001694873145354<br>BUSD 0.484615310131827<br>CEL 0.427553778459892<br>USDC 0.42237021329295 | | |
| 3.1.125135 | DANIEL HENRY | ADDRESS REDACTED | | | ADA 8.74846693415524<br>AVAX 0.110639645320929<br>BAT 1328.14651995246<br>BTC 2.33911170626051<br>CEL 0.23282118965131<br>DASH 10.7469146616241<br>EOS 74.6526425204654<br>ETH 31.2994459573599<br>LINK 0.0761450259189154<br>LTC 0.00503026140199817<br>MATIC 3.78962923822469<br>OMG 0.0525635148417549<br>SNX 0.0451703047864589<br>UNI 0.00884573254681211<br>USDC 0.421166638368571<br>XLM 1.4887330606238<br>XRP 0.721500160250768<br>ZEC 2.93232511115213<br>ZRX 0.360872952356569 | BTC 0.000232174298260857<br>USDC 250.962674997991 | |
| 3.1.125136 | DANIEL HENRY CERUTTI | ADDRESS REDACTED | | | ADA 5547.61899043802<br>BTC 0.00124482864145241<br>ETH 1.13429942016786 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.125137 | DANIEL HENRY CORBETT | ADDRESS REDACTED | | | ADA 857.029382752937<br>BTC 0.151136393336473<br>CEL 772.743497602672<br>DOT 0.0944321975374537<br>ETH 0.000610971232264159<br>LINK 0.0110501658990217<br>MATIC 0.21868199<br>SOL 0.0176725880288692<br>USDC 4292.584<br>USDT ERC20 1026.77 | | |
| 3.1.125138 | DANIEL HENWOOD | ADDRESS REDACTED | | | BTC 0.000000236046353967<br>CEL 0.0980697466584951<br>ETH 0.0234369884525746 | | |
| 3.1.125139 | DANIEL HERAS MURCIA | ADDRESS REDACTED | | | ADA 96.5875039527627<br>BTC 0.0158267155343166<br>ETH 0.0502156935149074 | | |
| 3.1.125140 | DANIEL HERBERT TROSCHKE | ADDRESS REDACTED | | | BTC 0.000882565918158626 | | |
| 3.1.125141 | DANIEL HERBERTSON | ADDRESS REDACTED | | | BTC 0.000123040183177354 | | |
| 3.1.125142 | DANIEL HERCZEG | ADDRESS REDACTED | | | BTC 0.000000298392213247<br>CEL 0.368023544404797<br>SNX 0.160611796995655 | | |
| 3.1.125143 | DANIEL HERDEAN | ADDRESS REDACTED | | | ADA 14.8840111207006<br>BTC 0.00249506563506559<br>CEL 133.417421075636<br>DOT 0.365391558912823<br>ETH 0.066644704278578<br>MATIC 3.85537905764412<br>USDC 146.78720112265 | | BTC 0.000000004907681617 |
| 3.1.125144 | DANIEL HERH | ADDRESS REDACTED | | | BTC 0.00694188199384876 | | |
| 3.1.125145 | DANIEL HERICH | ADDRESS REDACTED | | | ADA 0.148386320226941<br>BNB 0.000007993934232009<br>BTC 0.000000270397736252<br>CEL 0.00261112899260863<br>ETH 0.000094686445584515<br>USDT ERC20 0.469525702708611 | | |
| 3.1.125146 | DANIEL HERMAN | ADDRESS REDACTED | | | ADA 231.228260030744<br>BTC 0.0165311567391411<br>ETH 0.0298517366333416<br>LTC 2.15118855213924<br>MATIC 122.131762370865 | BTC 0.000478711107105217 | |
| 3.1.125147 | DANIEL HERMAN | ADDRESS REDACTED | | | BTC 0.000000451779538829<br>CEL 0.0189166563573699<br>LTC 0.00116389647590793 | | |
| 3.1.125148 | DANIEL HERMES | ADDRESS REDACTED | | | BCH 9.32841853775981<br>BTC 0.000000906066715561 | | |
| 3.1.125149 | DANIEL HERMOSO | ADDRESS REDACTED | | | BTC 0.000018038614796202<br>USDT ERC20 20.3667021127367 | | |
| 3.1.125150 | DANIEL HERNANDEZ | ADDRESS REDACTED | | | 1INCH 520.668220061869<br>AAVE 0.997053378826333<br>AVAX 4.38688356950351<br>COMP 3.03674290447361<br>DOT 65.7584278767786<br>SOL 5.78774150197427<br>XLM 2004.86838672204 | LINK 14.8834472 | |
| 3.1.125151 | DANIEL HERNANDEZ | ADDRESS REDACTED | | | AAVE 0.00100281713304531<br>ADA 0.482578372657939<br>BTC 0.259347255714468<br>DOT 0.0113576056544652<br>LINK 0.00678307594161639<br>SOL 149.273585408949<br>USDC 4036.46116457788 | BTC 0.01635 | |
| 3.1.125152 | DANIEL HERNANDEZ | ADDRESS REDACTED | | | CEL 0.0413393189606433<br>ETH 0.000297612976292985 | | |
| 3.1.125153 | DANIEL HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00116470052914541<br>ETH 0.155096991765801<br>XLM 203.167659568104 | | |
| 3.1.125154 | DANIEL HERNANDEZ | ADDRESS REDACTED | | | BTC 0.190420979525307<br>ETH 0.338945531990118<br>XLM 25.4012744776561 | | |
| 3.1.125155 | DANIEL HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00309514276000764 | | |
| 3.1.125156 | DANIEL HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000001207281591237<br>CEL 1.11980239627991<br>EOS 0.00329731280810485<br>ETH 0.160585960832443<br>LINK 45.3104295136134<br>USDC 6022.20984996563<br>XLM 0.0816572576796809<br>XRP 0.0622284465273799 | | |
| 3.1.125157 | DANIEL HERNANDEZ | ADDRESS REDACTED | | | USDC 0.00239624675479687 | | |
| 3.1.125158 | DANIEL HERNANDEZ | ADDRESS REDACTED | | | ETH 2.1629285216249 | | |
| 3.1.125159 | DANIEL HERNANDEZ | ADDRESS REDACTED | | | BCH 0.000030640440636212 | | |
| 3.1.125160 | DANIEL HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0939297349036614<br>ETH 0.517071566314626 | | |
| 3.1.125161 | DANIEL HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000005766524724478<br>CEL 0.000492772515924632 | | |
| 3.1.125162 | DANIEL HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00179012491614515 | | |
| 3.1.125163 | DANIEL HERNANDEZ | ADDRESS REDACTED | | | USDC 0.00704655016203683 | | |
| 3.1.125164 | DANIEL HERNANDEZ AVILA | ADDRESS REDACTED | | | USDC 0.0137714454139062 | | |
| 3.1.125165 | DANIEL HERNÁNDEZ GÓMEZ GORDILLO | ADDRESS REDACTED | | | ADA 0.000000434709741349<br>BTC 0.000013806822154272<br>CEL 2.35802193413112 | | |
| 3.1.125166 | DANIEL HERNANDEZ JUAREZ | ADDRESS REDACTED | | | BTC 0.000000004779246865<br>ETH 0.000000721051791254 | | |
| 3.1.125167 | DANIEL HERNDON | ADDRESS REDACTED | | | ETH 1.03495090240698 | | |
| 3.1.125168 | DANIEL HERON | ADDRESS REDACTED | | | CEL 19.2590980217234<br>ETH 0.0743912921353904 | | |
| 3.1.125169 | DANIEL HERRANZ FERNÁNDEZ | ADDRESS REDACTED | | | CEL 0.150790679097955 | | |
| 3.1.125170 | DANIEL HERRERA | ADDRESS REDACTED | | | LTC 0.00161682679292673 | | |
| 3.1.125171 | DANIEL HERRERA | ADDRESS REDACTED | | | BTC 0.150559642840085<br>DOT 553.354197510067<br>ETH 10.8016175317641 | | |
| 3.1.125172 | DANIEL HERRERA | ADDRESS REDACTED | | | BTC 0.000468391598758352 | | |
| 3.1.125173 | DANIEL HERRING | ADDRESS REDACTED | | | BTC 0.00222975599456103<br>COMP 0.0129605889176904<br>ETH 0.0748732584911249<br>LTC 2.17509015637315<br>XLM 0.00441790515756514 | | |
| 3.1.125174 | DANIEL HERSHBERGER | ADDRESS REDACTED | | | BTC 0.000078799681552381 | BTC 0.000000103744444767 | |
| 3.1.125175 | DANIEL HERTEL | ADDRESS REDACTED | | | BTC 0.00169078652067496<br>CEL 2.63374844330184<br>XRP 1861.14334385607<br>XTZ 158.127919544178 | | |
| 3.1.125176 | DANIEL HIBBERD | ADDRESS REDACTED | | | CEL 1.0968326359733<br>ZRX 0.408098249933338 | | |
| 3.1.125177 | DANIEL HICKEY | ADDRESS REDACTED | | | ETH 0.000054799522027784 | | |
| 3.1.125178 | DANIEL HICKMAN | ADDRESS REDACTED | | | ETH 0.000317261858245794<br>MATIC 1.27805267263205 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.125179 | DANIEL HIEBERT | ADDRESS REDACTED | | | BTC 0.000032952077934709<br>CEL 64.6129792602<br>ETH 0.000113678452125515<br>USDC 61.2764617229239 | | |
| 3.1.125180 | DANIEL HIGDON | ADDRESS REDACTED | | | ADA 478.258661400705<br>BTC 0.0215257929256174<br>ETH 0.211092397864704<br>XLM 2642.16755553729 | | |
| 3.1.125181 | DANIEL HIGUERA LOPEZ | ADDRESS REDACTED | | | BTC 0.0164384530394971 | | |
| 3.1.125182 | DANIEL HILDITCH | ADDRESS REDACTED | | | ADA 0.481039964014548<br>BTC 0.0140519294809959<br>ETH 0.213250018117207<br>USDT ERC20 0.266047152573484 | | |
| 3.1.125183 | DANIEL HILL | ADDRESS REDACTED | | | CEL 11.0338823179992<br>ETH 0.09500013<br>LINK 18.13862691<br>XTZ 133.210336 | | |
| 3.1.125184 | DANIEL HILL | ADDRESS REDACTED | | | CEL 1.0605580133753<br>ETH 0.000268450131476249 | | |
| 3.1.125185 | DANIEL HILL | ADDRESS REDACTED | | | BTC 0.00119240229004418<br>CEL 38.0235340623155<br>ETC 37.5014628735269<br>MATIC 244.82592187164<br>USDT ERC20 432.797328798868 | | |
| 3.1.125186 | DANIEL HILL | ADDRESS REDACTED | | | BTC 0.00144747362572498 | | |
| 3.1.125187 | DANIEL HILL | ADDRESS REDACTED | | | BTC 0.000024220664781675 | | |
| 3.1.125188 | DANIEL HILL | ADDRESS REDACTED | | | DASH 0.640584363222201 | | |
| 3.1.125189 | DANIEL HILL | ADDRESS REDACTED | | | CEL 1.06264813093885 | | |
| 3.1.125190 | DANIEL HILL | ADDRESS REDACTED | | | BTC 0.000000093823231131 | | |
| 3.1.125191 | DANIEL HILL SMSF | ADDRESS REDACTED | | | BTC 0.00075729171874283 | | |
| 3.1.125192 | DANIEL HILLENBRAND | ADDRESS REDACTED | | | BTC 0.0359228694187746<br>ETH 0.0178879684485928 | BTC 0.01224293 | |
| 3.1.125193 | DANIEL HILPIPRE | ADDRESS REDACTED | | | CEL 10.4916158175246<br>DOT 0.6402043<br>ETH 0.10743702 | | |
| 3.1.125194 | DANIEL HILPOLTSTEINER | ADDRESS REDACTED | | | BTC 0.0545504140965672 | | |
| 3.1.125195 | DANIEL HINDERS | ADDRESS REDACTED | | | BTC 0.00112573032169593<br>CEL 15.858528313005<br>ETH 0.147232987827<br>LINK 11.3313606123021 | | |
| 3.1.125196 | DANIEL HINES | ADDRESS REDACTED | | | ADA 334.90140784578<br>BTC 0.00117950238470558<br>DOT 14.2466026687002 | | |
| 3.1.125197 | DANIEL HINKLE | ADDRESS REDACTED | | | BTC 0.000093739943807644 | | |
| 3.1.125198 | DANIEL HINRICHSEN | ADDRESS REDACTED | | | CEL 0.0538134983479286 | | |
| 3.1.125199 | DANIEL HINZ | ADDRESS REDACTED | | | BTC 0.000038606124686552<br>ETH 0.000332012261820871<br>USDC 0.240204406574378<br>XRP 0.007339 | BTC 0.00002342<br>ETH 0.000000000773864637<br>XRP 2181.157861 | |
| 3.1.125200 | DANIEL HINZ | ADDRESS REDACTED | | | BTC 0.000140436227757435<br>CEL 1.22162451903447<br>ETH 0.000112713953044777 | | |
| 3.1.125201 | DANIEL HIRSBRUNNER | ADDRESS REDACTED | | | BTC 0.000538045277221956<br>CEL 0.868149102896493 | | |
| 3.1.125202 | DANIEL HIRSCH | ADDRESS REDACTED | | | 1INCH 152.322517747652<br>AAVE 15.0809366022548<br>BAT 410.756037328965<br>BTC 1.73481242545623<br>CEL 10.8275889295681<br>DOT 131.505513433846<br>ETH 13.9394815998744<br>KNC 0.0777139019390222<br>MATIC 1647.68423594864<br>ZRX 4703.44423069852 | | |
| 3.1.125203 | DANIEL HIRTH | ADDRESS REDACTED | | | ADA 0.163243213854631<br>BTC 0.000809128167023932<br>CEL 81.5690257265376<br>USDT ERC20 5.38302469150093 | | |
| 3.1.125204 | DANIEL HIRTH | ADDRESS REDACTED | | | BTC 0.000027629884584817 | | |
| 3.1.125205 | DANIEL HJELLE | ADDRESS REDACTED | | | CEL 0.0843478269602947<br>ETH 0.000001 | | |
| 3.1.125206 | DANIEL HJERMITSLEV | ADDRESS REDACTED | | | BSV 0.000408148961996804<br>BTC 0.000000008602514114<br>CEL 0.342764551756301<br>LTC 0.000076220445820812 | | |
| 3.1.125207 | DANIEL HŇOUPEK | ADDRESS REDACTED | | | BTC 0.0103978451112877 | | |
| 3.1.125208 | DANIEL HO | ADDRESS REDACTED | | | BTC 0.100933664000989<br>ETH 0.00004645013142787 | | |
| 3.1.125209 | DANIEL HO | ADDRESS REDACTED | | | ADA 398.129945025891<br>BTC 0.0167352607029046<br>CEL 123.004592486653<br>ETH 0.00123261678688464<br>USDC 33.9502279294767 | USDC 0.00682218716409242 | |
| 3.1.125210 | DANIEL HOANG | ADDRESS REDACTED | | | BTC 0.0739336467146158<br>ETH 0.526639094297852 | BTC 0.0001541 | |
| 3.1.125211 | DANIEL HOANG | ADDRESS REDACTED | | | BTC 0.0101086673382773<br>SOL 24.7630350438835 | | |
| 3.1.125212 | DANIEL HOANG | ADDRESS REDACTED | | | BTC 0.00110486264828365<br>USDC 42.759648584997 | | |
| 3.1.125213 | DANIEL HOANG | ADDRESS REDACTED | | | BTC 0.0116286346795173<br>GUSD 2054.69801438213<br>MATIC 349.07839487437<br>SNX 22.2750480154843 | BTC 0.00119757 | |
| 3.1.125214 | DANIEL HOBBS | ADDRESS REDACTED | | | AAVE 4.619893882575<br>BAT 0.444353838743315<br>BTC 0.114417477631428<br>CEL 158.951531017611<br>DASH 0.00741562443419957<br>ETC 0.0188628305300347<br>ETH 0.000014912090970067<br>KNC 0.021114714835277<br>LINK 406.422062272009<br>LTC 0.00159951514414398<br>MATIC 25838.8945526762<br>OMG 396.141898435087<br>SGB 0.195611283976442<br>SNX 147.045094509487<br>UMA 42.8684258721845<br>UNI 210.199952556126<br>USDC 0.202100058660696<br>XLM 0.622526459678276<br>XRP 1.90124015552756<br>ZEC 0.00265437125616309<br>ZRX 3250.42796024197 | | |
| 3.1.125215 | DANIEL HOBEL | ADDRESS REDACTED | | | ADA 1.81617678658463 | | |
| 3.1.125216 | DANIEL HOBSON | ADDRESS REDACTED | | | CEL 56.0146686371176 | | |
| 3.1.125217 | DANIEL HOCHWART | ADDRESS REDACTED | | | BTC 0.000002071083045415 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.125218 | DANIEL HODGSON | ADDRESS REDACTED | | | BTC 0.000000008133883775<br>CEL 0.0344621591370333<br>ETH 0.00935337682145776<br>MATIC 0.000003829497862611 | | |
| 3.1.125219 | DANIEL HODGSON | ADDRESS REDACTED | | | CEL 0.0714777097639978<br>MATIC 10.4868945529591 | | |
| 3.1.125220 | DANIEL HODONJ | ADDRESS REDACTED | | | CEL 1042.0584869192<br>ETH 33.1158941306147<br>USDC 15.6188664302851 | | |
| 3.1.125221 | DANIEL HOFFMAN | ADDRESS REDACTED | | | ADA 0.000564801117644408<br>AVAX 0.00144985471953865<br>BTC 0.000000708396783757<br>LINK 0.011737120398483<br>LTC 0.000713971513569798<br>SNX 52.2869895326653<br>USDC 0.050001917933796 | | |
| 3.1.125222 | DANIEL HOFFMAN | ADDRESS REDACTED | | | BTC 0.00556292625756409<br>EOS 1.36346291148529<br>ETH 3.51405939469606<br>USDC 0.283774666162758 | | |
| 3.1.125223 | DANIEL HOFFMAN | ADDRESS REDACTED | | | BTC 0.138845274438298<br>MATIC 403.137488920818<br>SOL 2.99188098491132 | BTC 0.000504787991976163 | |
| 3.1.125224 | DANIEL HOFFMANN | ADDRESS REDACTED | | | BTC 0.00119404755618893 | | |
| 3.1.125225 | DANIEL HOFFNER | ADDRESS REDACTED | | | AAVE 0.00432073212449428<br>BTC 0.000044559996539167<br>COMP 0.00788314012261722<br>ETH 0.000117782575084265<br>LINK 0.0542053206353412<br>MANA 0.0601869982328413<br>MATIC 3.16020949014187<br>USDC 33.5053698136823<br>XRP 0.518115580926437 | | |
| 3.1.125226 | DANIEL HOFSTETTER | ADDRESS REDACTED | | | BTC 0.000000085368657746 | | |
| 3.1.125227 | DANIEL HOGAN | ADDRESS REDACTED | | | BTC 0.000429552248210513 | | |
| 3.1.125228 | DANIEL HOGBERG | ADDRESS REDACTED | | | BTC 0.00003437599329658<br>ETH 0.000245252015163629 | BTC 0.000000108680764501<br>ETH 0.000000179817294137 | |
| 3.1.125229 | DANIEL HÖGLUND | ADDRESS REDACTED | | | BTC 0.000000006230355429<br>CEL 0.130008206678643<br>MATIC 4.89425198787334 | | |
| 3.1.125230 | DANIEL HÖHN | ADDRESS REDACTED | | | BTC 0.000012949077827114 | | |
| 3.1.125231 | DANIEL HOIN | ADDRESS REDACTED | | | BTC 0.000014860415164901<br>ETH 0.000056979830152241<br>SNX 9.42727317351063 | | |
| 3.1.125232 | DANIEL HOLCMAN | ADDRESS REDACTED | | | BTC 0.00000078372271407<br>CEL 0.331233483299949 | | |
| 3.1.125233 | DANIEL HOLDER | ADDRESS REDACTED | | | ADA 0.24317472542558<br>BTC 0.000002303417323499<br>DOT 0.0103128661765752<br>ETH 0.000163956331874091<br>MATIC 0.0189830628458749<br>SOL 0.0255621993008599 | BTC 0.00684504 | |
| 3.1.125234 | DANIEL HOLLAND | ADDRESS REDACTED | | | CEL 5.09634045458435<br>DOT 1.27183495418975<br>LTC 2.63592548<br>MATIC 4.05915947434895 | | |
| 3.1.125235 | DANIEL HOLLAND | ADDRESS REDACTED | | | BTC 0.000301975736700983<br>CEL 0.619060505416729 | | |
| 3.1.125236 | DANIEL HOLLAND | ADDRESS REDACTED | | | BCH 0.000027100009953279<br>BTC 0.000002850520717423<br>CEL 1.16987860459208<br>ETH 0.000085106950001213<br>MCDAI 0.0076178432431912<br>SGB 0.00363658963278238<br>USDC 0.00179859624889078<br>XLM 0.197813391230217<br>XRP 0.0237657655486501<br>ZRX 0.151508340673726 | | |
| 3.1.125237 | DANIEL HOLLETT | ADDRESS REDACTED | | | BTC 0.229937539682934<br>CEL 9.56575355253437 | | |
| 3.1.125238 | DANIEL HOLLOWAY | ADDRESS REDACTED | | | BNT 9.11839166308365<br>BTC 0.000029939407601254<br>CEL 76.858327634517<br>DOT 5.55290629622088<br>EOS 11.6181783660481<br>ETH 0.705154873362923<br>MATIC 518.723707367259<br>XRP 256.828490751137 | | |
| 3.1.125239 | DANIEL HOLMBERG | ADDRESS REDACTED | | | BNB 0.00000000764532192<br>BTC 0.000017683799393895<br>CEL 0.168048866009314<br>DOT 0.000000000007692308 | | |
| 3.1.125240 | DANIEL HOLMES | ADDRESS REDACTED | | | BTC 0.0265726474635383 | | |
| 3.1.125241 | DANIEL HOŁOTA | ADDRESS REDACTED | | | CEL 0.0185574667211721 | | |
| 3.1.125242 | DANIEL HOLT | ADDRESS REDACTED | | | BTC 0.00000072693980641<br>CEL 0.20959057546435<br>DOT 0.822753985938182<br>ETH 0.0000172807776986 | | |
| 3.1.125243 | DANIEL HOLTZMAN | ADDRESS REDACTED | | | BTC 0.000794158751818336<br>ETH 0.0214659446376405<br>MATIC 3623.78711040891<br>USDC 46.1467504519505 | | |
| 3.1.125244 | DANIEL HOLZBERGER | ADDRESS REDACTED | | | BTC 0.00189769891529024<br>MATIC 2.62225783428879<br>USDC 0.00630782501538267 | | |
| 3.1.125245 | DANIEL HOLZER | ADDRESS REDACTED | | | BTC 0.000000152549410443<br>PAXG 0.665821301219862<br>USDC 0.00414344527113718 | | |
| 3.1.125246 | DANIEL HOM | ADDRESS REDACTED | | | MATIC 0.0855805362822715 | | |
| 3.1.125247 | DANIEL HOMRICH | ADDRESS REDACTED | | | BTC 0.54050307981523 | | |
| 3.1.125248 | DANIEL HONG | ADDRESS REDACTED | | | DOT 0.450812640697877<br>LINK 0.271674463912339<br>MATIC 17.0430611823791 | | |
| 3.1.125249 | DANIEL HOOK | ADDRESS REDACTED | | | BTC 0.0010581191252156 | | |
| 3.1.125250 | DANIEL HOOKS | ADDRESS REDACTED | | | BTC 0.778753603789027<br>CEL 19.1261342342084<br>LINK 53.6969789829593<br>LTC 0.000000004017389345<br>PAXG 0.00318143532753026<br>SGB 45.7070725631738<br>SNX 31.007468848973<br>XRP 0.000000666626238455<br>ZRX 455.861241835663 | | |
| 3.1.125251 | DANIEL HOOPER | ADDRESS REDACTED | | | BTC 0.353981216161067<br>ETH 0.297650791914663 | | |
| 3.1.125252 | DANIEL HOOPER | ADDRESS REDACTED | | | BTC 0.000000075191606253<br>ETH 0.735469387197243<br>TGBP 0.284469129359521 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.125253 | DANIEL HOORNWEG | ADDRESS REDACTED | | | BTC 0.00036667033662904<br>CEL 3.85679316320555<br>ETH 0.00310246789273049 | | |
| 3.1.125254 | DANIEL HOOVEN | ADDRESS REDACTED | | | 1INCH 0.152236293154771<br>CEL 10.6820497519086<br>ETC 0.00358769410466758<br>MANA 0.251729813933127<br>MATIC 0.0937935056375896<br>SNX 0.0413706412155139<br>SUSHI 0.0169591793378405<br>USDC 0.00725584360704253<br>ZEC 0.00139021569885753 | ZEC 0.000000007877706353 | |
| 3.1.125255 | DANIEL HOPIN | ADDRESS REDACTED | | | BTC 0.0117923371942301 | | |
| 3.1.125256 | DANIEL HOPKINS | ADDRESS REDACTED | | | BTC 0.000001301894166717<br>CEL 0.12608552235521<br>DOT 0.0369683043674974<br>ETH 0.000833009119453895 | | |
| 3.1.125257 | DANIEL HORD | ADDRESS REDACTED | | | CEL 1.06062530007446 | | |
| 3.1.125258 | DANIEL HORHOGEA | ADDRESS REDACTED | | | CEL 0.0590524246908317 | | |
| 3.1.125259 | DANIEL HORNE | ADDRESS REDACTED | | | CEL 0.0406767348189342<br>USDT ERC20 0.000000216503408705 | | |
| 3.1.125260 | DANIEL HOROWITZ | ADDRESS REDACTED | | | BTC 0.0497634308216242<br>ETH 1.40638779158555<br>USDC 2624.72622405224 | | |
| 3.1.125261 | DANIEL HÖRTLER | ADDRESS REDACTED | | | BTC 0.00175534331491899<br>BUSD 41.4309965373499<br>CEL 0.973093262549615<br>ETH 0.527038616572293<br>MCDAI 32.164216798634 | | |
| 3.1.125262 | DANIEL HORTON | ADDRESS REDACTED | | | BTC 0.0012840866269891<br>LINK 85.0460646785847<br>XRP 830.175954639204 | | |
| 3.1.125263 | DANIEL HORVAT | ADDRESS REDACTED | | | BTC 0.0107598723155315<br>CEL 168.995854793842<br>DOT 4.962625<br>ETH 0.47279041<br>LTC 0.999<br>LUNC 6.131433<br>MATIC 339.88047667<br>SOL 0.991965722877341 | | |
| 3.1.125264 | DANIEL HORVATH | ADDRESS REDACTED | | | BTC 0.000001434772673525<br>MANA 0.0296596461080169<br>XRP 0.00576294064443117 | | |
| 3.1.125265 | DANIEL HOSS | ADDRESS REDACTED | | | BTC 0.0129556938436544<br>ETH 9.65596567805597<br>USDC 57800.6139359078 | | |
| 3.1.125266 | DANIEL HOTCHKISS | ADDRESS REDACTED | | | BUSD 0.00214191<br>CEL 1.28752710534135 | | |
| 3.1.125267 | DANIEL HOUCK | ADDRESS REDACTED | | | BTC 0.00129738712098009<br>XLM 1112.19554120088 | | |
| 3.1.125268 | DANIEL HOUGAARD | ADDRESS REDACTED | | | BTC 0.0105316675746771<br>ETH 0.450046888610419 | | |
| 3.1.125269 | DANIEL HOUR | ADDRESS REDACTED | | | BTC 0.000845904613848519<br>MATIC 1081.61589927461<br>OMG 0.00184606791629527 | | |
| 3.1.125270 | DANIEL HOUSKA | ADDRESS REDACTED | | | BTC 0.000908987195742912<br>LUNC 111.887200780984<br>USDT ERC20 117475.776379406 | | |
| 3.1.125271 | DANIEL HOUZE | ADDRESS REDACTED | | | BTC 0.000013723408533852<br>ETH 0.000380206489540935 | | |
| 3.1.125272 | DANIEL HOWARD | ADDRESS REDACTED | | | ADA 106.130159344461<br>BCH 0.00113867851425285<br>BSV 0.264408201862297<br>BTC 0.000287517562224994<br>CEL 1.14354967538722<br>EOS 21.1305262096925<br>ETC 28.9084034619919<br>ETH 0.00487013901045751<br>KNC 2.95670672142017<br>LINK 0.0307009695009662<br>LTC 0.0137091076579266<br>SGB 0.465125124934411<br>SNX 58.2151747609694<br>USDC 0.484982811968881<br>XLM 1.13027122285039<br>XRP 3.04256449950198<br>ZRX 27.6714804296834 | BTC 0.06193787 | |
| 3.1.125273 | DANIEL HOWE | ADDRESS REDACTED | | | BTC 0.000241513398893701<br>ETH 5.56451304501499 | | |
| 3.1.125274 | DANIEL HOWELL | ADDRESS REDACTED | | | MATIC 284.686589333789<br>SNX 223.183797394359 | | |
| 3.1.125275 | DANIEL HOWITT | ADDRESS REDACTED | | | BTC 0.000593766908564882<br>CEL 4.51611111864622<br>ETH 0.000460239445444229<br>USDC 1.58364040023365 | | |
| 3.1.125276 | DANIEL HOWLETT | ADDRESS REDACTED | | | BTC 0.00941264<br>CEL 11.738829527575 | | |
| 3.1.125277 | DANIEL HOY | ADDRESS REDACTED | | | BTC 0.000087073014258076<br>XLM 0.0559662116828612 | | |
| 3.1.125278 | DANIEL HOYING | ADDRESS REDACTED | | | XLM 2.85542654351596 | | |
| 3.1.125279 | DANIEL HRYCIUK | ADDRESS REDACTED | | | CEL 102.751620627393<br>USDC 2458.55380595291 | | |
| 3.1.125280 | DANIEL HSU | ADDRESS REDACTED | | | BTC 0.000001890692697202<br>ETH 0.00178842676024922 | | BTC 0.000000002139565164 |
| 3.1.125281 | DANIEL HUANG | ADDRESS REDACTED | | | BTC 0.276752477646259<br>ETH 2.95952221603326<br>GUSD 485.371968511465 | | |
| 3.1.125282 | DANIEL HUANG SONG WEI | ADDRESS REDACTED | | | ADA 524.451540497936<br>BTC 0.0362797619363482<br>DOT 12.5142130856296<br>ETH 0.242449597130963<br>USDC 1.34223974197518 | | |
| 3.1.125283 | DANIEL HUBER | ADDRESS REDACTED | | | BTC 0.00124299760812388<br>USDC 418.390068967387 | | |
| 3.1.125284 | DANIEL HUCK | ADDRESS REDACTED | | | BTC 0.0307722789435655<br>ETH 0.377889189092139 | | |
| 3.1.125285 | DANIEL HUDSON | ADDRESS REDACTED | | | BTC 0.000004973874299257<br>MATIC 0.140902933509312<br>SNX 30.6015498553851<br>USDC 546.222941369992 | | |
| 3.1.125286 | DANIEL HUERTA | ADDRESS REDACTED | | | BTC 0.216107542382129<br>DOT 39.8076197015008<br>ETH 1.40314434285302<br>MATIC 472.270090644366<br>USDC 632.090870598517 | BTC 0.000478102887741442<br>USDC 50 | |
| 3.1.125287 | DANIEL HUGHES | ADDRESS REDACTED | | | BTC 0.000001153896752881<br>ETH 0.000626259636475812 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.125288 | DANIEL HUGHES | ADDRESS REDACTED | | | CEL 558.909728864601<br>DOT 0.835446766214047<br>ETH 0.117021896250736<br>LINK 239.242812592078<br>USDT ERC20 0.147695130634832 | | |
| 3.1.125289 | DANIEL HUGHES | ADDRESS REDACTED | | | BTC 0.0102538422685014<br>ETH 0.322805082732559<br>USDC 14283.3723221829 | | |
| 3.1.125290 | DANIEL HUGHEY | ADDRESS REDACTED | | | ADA 267.607208218032<br>BSV 0.2913493283859<br>BTC 0.14135854705942<br>ETH 0.0041268517992486<br>LINK 321.033799137447<br>WBTC 0.106063654299311 | | |
| 3.1.125291 | DANIEL HUGO NIEVA | ADDRESS REDACTED | | | BTC 0.000001488791538932<br>CEL 0.00042187554609999<br>USDT ERC20 0.282196146253089 | | |
| 3.1.125292 | DANIEL HUIE | ADDRESS REDACTED | | | BTC 0.000854530899670003<br>GUSD 10151.1148599205 | | |
| 3.1.125293 | DANIEL HULSEBOSCH | ADDRESS REDACTED | | | BTC 0.000160474863242955<br>CEL 0.406902043691817<br>MATIC 6.76556632552091 | | |
| 3.1.125294 | DANIEL HUMAJ | ADDRESS REDACTED | | | ETH 0.00153449053935295 | | |
| 3.1.125295 | DANIEL HUMBLE | ADDRESS REDACTED | | | BTC 0.101277041813066<br>ETH 17.1598048408168 | ETH 0.740072330111155 | |
| 3.1.125296 | DANIEL HUMBOLT | ADDRESS REDACTED | | | AAVE 0.000089934508542359<br>BTC 0.000000379601386809<br>MATIC 0.00222007478899057<br>USDC 0.0511192481564313 | | |
| 3.1.125297 | DANIEL HUMM | ADDRESS REDACTED | | | BTC 0.0365508837685436 | | |
| 3.1.125298 | DANIEL HUNGAR | ADDRESS REDACTED | | | BTC 0.000000003180568053<br>CEL 1.33409077050998 | | |
| 3.1.125299 | DANIEL HUNGERFORD | ADDRESS REDACTED | | | CEL 1.0607916229412 | | |
| 3.1.125300 | DANIEL HUNT | ADDRESS REDACTED | | | ETH 6.96502230668899<br>USDC 0.0203295479016265 | ETH 0.000000444204587609 | |
| 3.1.125301 | DANIEL HUNTJENS | ADDRESS REDACTED | | | BTC 0.000001224437165826<br>ETH 0.00225456070050714<br>MATIC 0.181873684876815 | | |
| 3.1.125302 | DANIEL HURLBUT | ADDRESS REDACTED | | | BTC 0.00582495278850911<br>ETH 13.377968581<br>LTC 0.0719569742045669<br>USDC 107.15243003963 | | |
| 3.1.125303 | DANIEL HURSH | ADDRESS REDACTED | | | BTC 0.000000650456806726<br>ETH 0.00418367570704385 | | |
| 3.1.125304 | DANIEL HURTADO | ADDRESS REDACTED | | | BTC 0.00215196168797282<br>USDC 46.2557004225374 | | |
| 3.1.125305 | DANIEL HURTADO | ADDRESS REDACTED | | | BTC 0.00108899294850104<br>CEL 122.773672589707<br>MATIC 1256.822046 | | |
| 3.1.125306 | DANIEL HUSS | ADDRESS REDACTED | | | BTC 0.038393190577645<br>GUSD 56.4466044414943<br>MATIC 40.8084983754379 | | |
| 3.1.125307 | DÁNIEL HUSZA | ADDRESS REDACTED | | | BTC 0.000643616437701266<br>CEL 6122.28549634692<br>DOT 135.24321935903<br>ETH 3.57246724750422<br>LINK 169.792668096005<br>MATIC 46180.1282004738<br>SNX 215.4468917<br>UNI 296.350181321149 | | |
| 3.1.125308 | DANIEL HUTCHINSON | ADDRESS REDACTED | | | BTC 0.00144065159552083<br>CEL 1075.03384859651<br>USDC 62.3892916423989 | | |
| 3.1.125309 | DANIEL HUTCHINSON | ADDRESS REDACTED | | | BTC 0.000000572290896593<br>MATIC 1.76083508944862<br>MCDAI 0.0876684277904219 | | |
| 3.1.125310 | DANIEL HUTCHINSON | ADDRESS REDACTED | | | ADA 0.0785119250492983 | | |
| 3.1.125311 | DANIEL HUTH | ADDRESS REDACTED | | | LINK 0.000199721327811186 | | |
| 3.1.125312 | DANIEL HUTTON | ADDRESS REDACTED | | | CEL 0.736323799546084<br>DOT 0.0951095096893681<br>ETH 0.000051717071394617<br>SNX 0.0910349590252556<br>USDC 2.13813926631731 | | |
| 3.1.125313 | DANIEL HWANG | ADDRESS REDACTED | | | ADA 849.869037095676<br>LTC 0.139771864193873 | | |
| 3.1.125314 | DANIEL HWANG | ADDRESS REDACTED | | | BCH 0.297198090178823<br>BSV 0.292396236782078<br>ETH 6.33480284766953<br>MATIC 953.544551568025<br>SNX 379.099897669451<br>UNI 182.476942489163<br>USDT ERC20 9.65403803507326 | | |
| 3.1.125315 | DANIEL HYLTON | ADDRESS REDACTED | | | ADA 0.615449577998607<br>BTC 0.000020109887689111<br>ETH 0.000003820895697874<br>MANA 0.0206805360036533<br>USDC 0.00386764643983159<br>XRP 0.0510195238701455 | | |
| 3.1.125316 | DANIEL HYMAN | ADDRESS REDACTED | | | BTC 0.0000132282251799249 | | |
| 3.1.125317 | DANIEL HYMES | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.125318 | DANIEL IACOB | ADDRESS REDACTED | | | ADA 0.268033659081088<br>MATIC 0.319652134556317 | | |
| 3.1.125319 | DANIEL IAMUNDO | ADDRESS REDACTED | | | ADA 12.543327207526<br>BNB 0.0233355274724742<br>ETH 0.0310626103217396<br>MATIC 139.563980452927 | | |
| 3.1.125320 | DANIEL IBIRI | ADDRESS REDACTED | | | BTC 0.000000020524087433 | | |
| 3.1.125321 | DANIEL IGAZ | ADDRESS REDACTED | | | CEL 0.0139086493018518 | | |
| 3.1.125322 | DANIEL IGLESIA | ADDRESS REDACTED | | | BTC 0.00113047941084057<br>MATIC 3449.1399569196 | | |
| 3.1.125323 | DANIEL IGNACIO | ADDRESS REDACTED | | | ETH 0.000166965022809657 | | |
| 3.1.125324 | DANIEL IGNAZ ZENK | ADDRESS REDACTED | | | BTC 0.0379782115819395 | | |
| 3.1.125325 | DANIEL IGOR BLOSHKIN | ADDRESS REDACTED | | | DOT 107.740639105101<br>ETH 0.710412925745475<br>MATIC 5157.17843402829 | | |
| 3.1.125326 | DANIEL IKEOBI EKWEVI | ADDRESS REDACTED | | | ADA 74.7833566714152<br>BTC 0.000840925413583773<br>CEL 132.782330696672<br>ETH 0.480000432963289<br>MATIC 37.5292757023035 | | |
| 3.1.125327 | DANIEL ILARDE | ADDRESS REDACTED | | | ADA 0.106279487246607<br>BTC 0.000012916521219687<br>DOT 0.117586548191407<br>ETH 1.01465805305532<br>LUNC 0.022996292940458<br>SNX 0.13584169426507 | | |
| 3.1.125328 | DANIEL ILIC | ADDRESS REDACTED | | | BTC 0.00344046363912353<br>CEL 16.9422368512746<br>MATIC 30.6451950172333<br>SOL 1.07540987004777 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.125329 | DANIEL ILLENBERGER | ADDRESS REDACTED | | | BTC 0.280369719718437<br>ETH 8.77525700289793<br>USDC 2088.22279003122 | | |
| 3.1.125330 | DANIEL IMAINO | ADDRESS REDACTED | | | BCH 0.00721746918903138<br>BTC 0.00208221576475018<br>EOS 3.50653078352579<br>MATIC 926.406911540423<br>USDC 4.54363093962545<br>XLM 985.108782181611 | | |
| 3.1.125331 | DANIEL IMPERIALE | ADDRESS REDACTED | | | AAVE 0.256613294915773<br>AVAX 14.4425527862027<br>BTC 0.448455519762702<br>CEL 319.560339630793<br>ETH 0.00244111792240506<br>USDC 847.85381285501<br>XRP 0.000000952826698064 | | |
| 3.1.125332 | DANIEL IN CHUNG | ADDRESS REDACTED | | | CEL 32.9450063911624<br>USDC 1800 | BTC 0.00645<br>CEL 109.326366133321 | |
| 3.1.125333 | DANIEL INACIO DA CRUZ | ADDRESS REDACTED | | | BTC 0.0012476295039425<br>CEL 85.6288979717908<br>ETH 2.03070489384722 | | |
| 3.1.125334 | DANIEL INCA | ADDRESS REDACTED | | | BTC 0.000009843285944051<br>USDT ERC20 1.53823361301038 | | |
| 3.1.125335 | DANIEL INEICHEN | ADDRESS REDACTED | | | BTC 0.98116961953503<br>BUSD 770.16904628585<br>CEL 27919.1086348163<br>ETH 8.40561551189516<br>SGB 21012.966241565<br>USDC 2582.70060336593<br>XRP 5269.10305318426 | | |
| 3.1.125336 | DANIEL INFIELD | ADDRESS REDACTED | | | CEL 1.0903682424937 | | |
| 3.1.125337 | DANIEL INGALLS | ADDRESS REDACTED | | | BTC 0.000011091269726858<br>ETH 0.000103673464259946<br>USDC 0.357660616323868 | | |
| 3.1.125338 | DANIEL INGHAM | ADDRESS REDACTED | | | 1INCH 69.1039597698991<br>AAVE 10.6573517905723<br>AVAX 30.4368930781764<br>BAT 996.398330612929<br>BCH 5.03083120304992<br>BNT 151.200532998991<br>BTC 1.02586872609024<br>COMP 4.9897504904628<br>DASH 10.0747228135301<br>ETH 20.2852080654876<br>LINK 301.488758601152<br>LTC 10.05524942713<br>MATIC 99.8896335735824<br>SNX 50.8878699994794<br>SOL 13.8261224070356<br>UNI 125.580249364944<br>ZEC 7.51976108594214<br>ZRX 996.311482988929 | AVAX 1.33244503664223 | |
| 3.1.125339 | DANIEL INGOLD | ADDRESS REDACTED | | | BTC 0.00104103208717809<br>ETH 0.000665208001353394 | | |
| 3.1.125340 | DANIEL INGRAM | ADDRESS REDACTED | | | ADA 199.813936830276<br>BTC 0.0820597367013705<br>MATIC 600.437851536541<br>SNX 151.571036464745 | | |
| 3.1.125341 | DANIEL INMAN | ADDRESS REDACTED | | | BTC 0.000000852406175175<br>MATIC 0.204844435438408<br>MCDAI 0.0604794648368137 | | |
| 3.1.125342 | DANIEL IRELAND STRATHY | ADDRESS REDACTED | | | ADA 356.823866173718<br>AVAX 3.93070301915752<br>BTC 0.0132495957119576<br>DOT 6.49880240143366<br>ETH 0.0653557578407561<br>MATIC 190.219415818251<br>SOL 3.82979671684271 | | |
| 3.1.125343 | DANIEL ISAAC AHUMADA AMAVIZCA | ADDRESS REDACTED | | | BTC 0.000000063154032537<br>USDC 0.436527291110687 | BTC 0.000000009826084709<br>USDC 0.000000005953416093 | |
| 3.1.125344 | DANIEL ISAAC DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.00035539443917909<br>XLM 53.7794817911654 | | |
| 3.1.125345 | DANIEL ISAAC JEDELL | ADDRESS REDACTED | | | BTC 0.0155747773511531<br>ETH 0.136558763271732 | | |
| 3.1.125346 | DANIEL ISAAC NÚÑEZ LÓPEZ | ADDRESS REDACTED | | | BTC 0.00148793900985281<br>CEL 1.51450339832645<br>ETH 0.0015288889074155<br>MATIC 1694.82274227308 | | |
| 3.1.125347 | DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | | | AVAX 0.00894163762267187<br>BTC 0.000000333827029905<br>CEL 48.120122832375<br>DOT 0.00373936533235888<br>ETH 0.00000319227998300999<br>LINK 0.0015495237934827<br>MATIC 0.185061123504305<br>SOL 0.00155905753845616<br>USDC 1.03620298846229 | DOT 0.000000000024705022<br>ETH 0.00220775573837791<br>SOL 0.000000000121214793 | |
| 3.1.125348 | DANIEL ISAIAH ZIMMERMAN | ADDRESS REDACTED | | | SNX 7.72358142446739 | | |
| 3.1.125349 | DANIEL ISAKSSON | ADDRESS REDACTED | | | BTC 0.0011175977071065<br>CEL 4.11475509090815<br>DOT 4.307167493984<br>ETH 0.130765365002941<br>MATIC 143.51716577818 | | |
| 3.1.125350 | DANIEL ISRAEL | ADDRESS REDACTED | | | BTC 0.0247107302169571 | | |
| 3.1.125351 | DANIEL ISWANDA | ADDRESS REDACTED | | | BTC 0.000031875456820454<br>ETH 0.000186488661299408<br>LINK 0.00867387051283959<br>MATIC 0.305467999613085 | | |
| 3.1.125352 | DANIEL ITTRICH | ADDRESS REDACTED | | | BTC 0.00392660868357568<br>CEL 11.536467828779<br>ETH 0.211312404668159 | | |
| 3.1.125353 | DANIEL IULIANO | ADDRESS REDACTED | | | BTC 0.00000029297392137<br>CEL 784.923190590034<br>USDC 0.00562256351203067 | | |
| 3.1.125354 | DANIEL IVAN FOLKMANN ANDERSEN | ADDRESS REDACTED | | | BTC 0.00113594739084877<br>CEL 252.734371219169<br>DOT 7.422<br>PAX 37.21119992<br>PAXG 0.024499889042<br>SNX 5.37278<br>UST 68.00066 | | |
| 3.1.125355 | DANIEL IVAN IBBITSON | ADDRESS REDACTED | | | BTC 0.86926110682478 | | |
| 3.1.125356 | DANIEL IVANOV | ADDRESS REDACTED | | | AVAX 26.5029393900584<br>BTC 0.00742739<br>CEL 22.799302495292 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.125357 | DANIEL IVANOV | ADDRESS REDACTED | | | BTC 0.00000000879064179<br>CEL 24.7222808904804<br>DOT 0.000000000055186097<br>ETH 0.000198410897348523<br>UNI 0.00140320456125406<br>XRP 0.0310463476873749 | | |
| 3.1.125358 | DANIEL IZAAC GARCIA | ADDRESS REDACTED | | | BTC 0.0156827088813591<br>DOT 2.14396958888627<br>MATIC 762.632844593012 | | |
| 3.1.125359 | DANIEL J BARRETT | ADDRESS REDACTED | | | BTC 0.0446433780983401<br>ETH 0.538139664632194 | | |
| 3.1.125360 | DANIEL J BOSCH | ADDRESS REDACTED | | | BTC 0.347617859561157<br>CEL 1.12499807995191<br>DASH 0.00411557962351376<br>DOT 28.5685559779441<br>EOS 0.0797645087011892<br>ETH 3.85764614033726<br>MATIC 3619.89050959118<br>PAXG 0.57321371539667<br>SGB 0.042076047688275<br>SUSHI 81.7198883834159<br>XRP 0.275235806695565 | | |
| 3.1.125361 | DANIEL J DURAN | ADDRESS REDACTED | | | BTC 0.0266766350601373<br>DOT 19.7999826477577<br>ETH 2.05374507939817<br>LINK 58.8856934488366<br>MATIC 95.7300838641158<br>SNX 0.119374170541759<br>SOL 9.54249053742954<br>USDC 0.119345439540198 | DOT 0.00000000005274779<br>USDC 8.35641124477214 | |
| 3.1.125362 | DANIEL J GOLDWYN | ADDRESS REDACTED | | | BAT 6212.09357773006<br>BCH 23.9118293338696<br>BTC 0.0511051764591344<br>CEL 1.13060761596733<br>EOS 411.437369739396<br>ETH 0.261247332259584<br>KNC 882.106452779154<br>LINK 513.857151107148<br>LTC 0.0579255621239192<br>MATIC 1676.66683869923<br>SGB 1561.62619499967<br>USDC 1777.60114741886<br>XLM 13627.4774207217<br>XRP 7055.36934991766 | BTC 0.07239981<br>LTC 0.000000009081402013<br>USDC 37.54 | |
| 3.1.125363 | DANIEL J JOHNSON | ADDRESS REDACTED | | | BTC 0.00127327931429491<br>CEL 0.612197479153982<br>ETH 0.000101571701485449<br>MATIC 259.249143866448 | | |
| 3.1.125364 | DANIEL J NIBBELIN | ADDRESS REDACTED | | | AVAX 1.18847344423971<br>BTC 0.0125530681491999<br>DOT 3.42065058759991<br>ETH 0.125294102535783<br>LINK 6.41409200597952<br>MATIC 30.7609445256899<br>SOL 1.61640038964774 | | |
| 3.1.125365 | DANIEL J NORTON | ADDRESS REDACTED | | | | BTC 0.0117866775616676 | |
| 3.1.125366 | DANIEL J SIMMONS JR | ADDRESS REDACTED | | | | BTC 0.01398438 | |
| 3.1.125367 | DANIEL J TWISLER | ADDRESS REDACTED | | | BTC 0.00115281806475406<br>DASH 1.99498065876516<br>LTC 0.000045730596761354<br>USDC 74.953601660284 | | |
| 3.1.125368 | DANIEL J VAN DER BLOM | ADDRESS REDACTED | | | BTC 0.0017003733126096<br>CEL 3.16978352848764<br>XRP 998.754022 | | |
| 3.1.125369 | DANIEL JACKMAN | ADDRESS REDACTED | | | USDC 54851.6083327481 | | |
| 3.1.125370 | DANIEL JACKSON | ADDRESS REDACTED | | | LTC 1.11342514086334<br>XLM 240.075018678875 | | |
| 3.1.125371 | DANIEL JACKSON | ADDRESS REDACTED | | | AAVE 0.0829395646816442<br>COMP 0.000023492397935528<br>ETH 0.000090259232542027<br>LINK 0.000232092158759431<br>UNI 0.0013613682192731<br>USDT ERC20 115.419416077503 | | |
| 3.1.125372 | DANIEL JACKSON | ADDRESS REDACTED | | | AAVE 2.07209887303727<br>ADA 1.92136847381563<br>BTC 0.249110759098207<br>DOT 0.173503847243931<br>ETH 3.4359665083602<br>LINK 0.0127528966896885<br>MATIC 995.223184211174<br>USDC 1.82916286272745 | | |
| 3.1.125373 | DANIEL JACKSON | ADDRESS REDACTED | | | BTC 0.103612003996529<br>ETH 1.50211531509479 | | |
| 3.1.125374 | DANIEL JACKSON | ADDRESS REDACTED | | | ADA 205.601396<br>BTC 0.0168958829114065<br>CEL 204.287601004795<br>ETH 0.0344748591830317<br>LINK 0.0942466173698622<br>MATIC 11.9330958146251<br>SGB 47.3082510267358<br>UNI 0.384380102350148<br>USDT ERC20 65.01193<br>XRP 742.477985759999 | | |
| 3.1.125375 | DANIEL JACKSON | ADDRESS REDACTED | | | ADA 0.107326508584459<br>BTC 0.00205120767683867<br>MATIC 1867.0967753866<br>MCDAI 5.20447945352032<br>USDC 215.309464949596<br>XLM 613.548133241762 | | |
| 3.1.125376 | DANIEL JACOB LERMAN | ADDRESS REDACTED | | | ETH 0.141009529224912 | ETH 0.0177593993248522 | |
| 3.1.125377 | DANIEL JACOBO | ADDRESS REDACTED | | | BTC 0.00330614463895902<br>ETH 0.351290056391481<br>SNX 2.4651375937544 | ETH 0.111063341685705 | |
| 3.1.125378 | DANIEL JACOBSON | ADDRESS REDACTED | | | DOT 5.76650381671854 | | |
| 3.1.125379 | DANIEL JACOTINE | ADDRESS REDACTED | | | BTC 0.00268235635792652<br>CEL 19.5188532536533<br>DOT 7.19742043686438<br>ETH 0.0490510072031525<br>USDC 67.8018343030624<br>XRP 48.884717299292 | | |
| 3.1.125380 | DANIEL JAGD | ADDRESS REDACTED | | | BTC 0.338859789234579<br>ETH 0.140182234664158 | | |
| 3.1.125381 | DANIEL JAGD | ADDRESS REDACTED | | | BTC 0.155004932367026<br>ETH 0.000189036950208285 | BTC 0.00332006650065601 | |
| 3.1.125382 | DANIEL JAIMEZ | ADDRESS REDACTED | | | ADA 104.105411307721<br>BTC 0.00122192867145828<br>ETH 0.000490227980383037<br>GUSD 0.391403408854149<br>MATIC 712.179685602943 | ETH 0.0284134412813856<br>GUSD 2.26911941170358 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.125383 | DANIEL JAKOBSSON | ADDRESS REDACTED | | | BTC 0.0010269577597508<br>CEL 23.6352709989109<br>ETH 0.33465 | | |
| 3.1.125384 | DANIEL JAKUBAS | ADDRESS REDACTED | | | BTC 0.000471942754441111<br>CEL 0.100608247632758<br>XLM 0.000000012258477116 | | |
| 3.1.125385 | DANIEL JAKUBCZYK | ADDRESS REDACTED | | | BTC 0.000000006084539864<br>CEL 0.00111891240565947<br>DOT 0.000000000077192474<br>ETH 0.00187301116517866<br>MANA 0.00203<br>USDC 0.0236633804441623 | | |
| 3.1.125386 | DANIEL JAKUBOVICS | ADDRESS REDACTED | | | ADA 533.106468498943<br>BTC 0.000946395723448034<br>CEL 0.0926585511150964<br>USDT ERC20 2013.50162677721 | | |
| 3.1.125387 | DANIEL JALBERT | ADDRESS REDACTED | | | BTC 0.000013123656169711 | | |
| 3.1.125388 | DANIEL JAMES | ADDRESS REDACTED | | | ETH 0.000310051207867854<br>MCDAI 0.302560784334476<br>USDT ERC20 1.91028506510543 | | |
| 3.1.125389 | DANIEL JAMES | ADDRESS REDACTED | | | BTC 0.000299445740290557<br>ETH 0.00000651795910595999<br>MATIC 164.636615402021<br>SGB 169.096929105761<br>TUSD 24.8380423099197<br>USDC 0.00164961510470046<br>XRP 1106.12883693295 | TUSD 1.66 | |
| 3.1.125390 | DANIEL JAMES ABATO | ADDRESS REDACTED | | | CEL 0.181527820925008<br>DOT 0.00000026<br>SNX 0.00000052 | | |
| 3.1.125391 | DANIEL JAMES CARRIER | ADDRESS REDACTED | | | BTC 0.756704025847725<br>CEL 1.63351371778187<br>ETH 0.00600128794222469<br>LINK 0.028016342568165<br>MATIC 2411.55908500331<br>UNI 0.345808616436505<br>USDC 0.531666467890447 | | |
| 3.1.125392 | DANIEL JAMES CERONE | ADDRESS REDACTED | | | BTC 0.00116498331709905 | | |
| 3.1.125393 | DANIEL JAMES CHAPDELAINE | ADDRESS REDACTED | | | BTC 0.0138933700932171 | | |
| 3.1.125394 | DANIEL JAMES DUNLEAVY | ADDRESS REDACTED | | | LTC 0.0205604826358848<br>MATIC 7.545609884983 | | |
| 3.1.125395 | DANIEL JAMES GRANT | ADDRESS REDACTED | | | BTC 0.00921673<br>CEL 3.39660005609278 | | |
| 3.1.125396 | DANIEL JAMES HOUK | ADDRESS REDACTED | | | BTC 0.00117087908215975<br>USDC 430.110399908522 | USDC 242.353683 | |
| 3.1.125397 | DANIEL JAMES MCPARLAND | ADDRESS REDACTED | | | BTC 0.0152584304415611<br>ETH 0.131121096495577 | | |
| 3.1.125398 | DANIEL JAMES MOLENAAR | ADDRESS REDACTED | | | BTC 0.000069607040922367<br>ETH 0.000002175915890245 | | |
| 3.1.125399 | DANIEL JAMES MOORE | ADDRESS REDACTED | | | ADA 480.716495435638<br>BTC 0.00123376941990274<br>ETH 6.73582160472193<br>XRP 523.232642146636 | | |
| 3.1.125400 | DANIEL JAMES MUIR | ADDRESS REDACTED | | | ADA 353.703736753922<br>BTC 0.0319772905925063<br>DOT 107.250125804479<br>ETH 21.1147845755783<br>MATIC 2979.06257759699<br>USDC 12555.3619612583 | ETH 0.239601 | |
| 3.1.125401 | DANIEL JAMES MURRAY | ADDRESS REDACTED | | | BTC 0.0366261098448598 | | |
| 3.1.125402 | DANIEL JAMES PRITCHARD | ADDRESS REDACTED | | | | BTC 0.00051082 | |
| 3.1.125403 | DANIEL JAMES RIVERA | ADDRESS REDACTED | | | ADA 690.634323055407<br>BTC 0.0480293444970666<br>DOT 47.1239629833028<br>ETH 4.24910232631518<br>MATIC 1319.50088351137<br>USDC 2.06054839402151<br>USDT ERC20 1096.75531425289 | BTC 0.01103036 | |
| 3.1.125404 | DANIEL JAMES RYAN | ADDRESS REDACTED | | | BTC 0.0890137966055973<br>ETH 1.51941117314497 | | |
| 3.1.125405 | DANIEL JAMES SVABIK | ADDRESS REDACTED | | | BTC 0.0167204738416003 | | |
| 3.1.125406 | DANIEL JAMES TARR | ADDRESS REDACTED | | | BTC 0.000000329328152962 | | |
| 3.1.125407 | DANIEL JAMES THURMAN | ADDRESS REDACTED | | | ADA 0.00893690138561192<br>BTC 0.404124265537112<br>DOT 0.000243347600683994<br>ETH 0.000077965140609052<br>LINK 0.000061480226438626<br>MATIC 405.542604059936<br>TUSD 2.47608932188962<br>USDC 0.659345838309566<br>USDT ERC20 0.897544837733002<br>XRP 35.6568123292505 | ADA 0.000000134826573064<br>BTC 0.0033444966661122<br>DOT 92.7762230581021<br>ETH 3.5416347561767<br>LINK 0.087255436573523<br>MATIC 783.383282497647<br>USDT ERC20 0.375206 | |
| 3.1.125408 | DANIEL JAMES VAN DEN BERG | ADDRESS REDACTED | | | ADA 0.169797455323386<br>BTC 0.000011946260015332<br>COMP 0.000171772383003876<br>ETH 0.00016481041292978<br>LTC 0.000150476351665396<br>MATIC 0.361752049797008<br>MCDAI 0.066543045058735<br>SNX 0.0226326693898359<br>UNI 0.00346444963155459<br>USDC 6.57478893652587<br>XLM 0.0516488483266401 | | |
| 3.1.125409 | DANIEL JAMILA | ADDRESS REDACTED | | | ADA 1034.8540077712<br>BTC 0.00100871137494334<br>CEL 31.0858036140388<br>MATIC 1063.72488866645<br>USDC 162.870195184988<br>XRP 38.646102602209 | | |
| 3.1.125410 | DANIEL JAN HAFNER | ADDRESS REDACTED | | | BTC 0.0409371878424304 | | |
| 3.1.125411 | DANIEL JANG | ADDRESS REDACTED | | | BTC 0.00122698425235539<br>ETH 4.22850905677428 | | |
| 3.1.125412 | DANIEL JANGA | ADDRESS REDACTED | | | CEL 21.054085222297<br>LTC 4.998<br>MCDAI 100<br>SGB 7.71886119450324<br>USDT ERC20 50<br>XRP 50 | | |
| 3.1.125413 | DANIEL JANGULA | ADDRESS REDACTED | | | BNB 0.000087071581955192<br>BTC 0.0070347790808092<br>DOT 43.2404862236701<br>ETH 2.22822110352453<br>MATIC 0.546196712635648<br>USDC 0.131720732591225<br>USDT ERC20 0.56882386749045<br>XLM 0.230627128634274 | | |
| 3.1.125414 | DANIEL JANICKI | ADDRESS REDACTED | | | BTC 0.0472300703901345<br>CEL 38.5585865858811<br>ETH 0.0663411002716101<br>USDT ERC20 0.620909392460174 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.125415 | DANIEL JANINEJAD | ADDRESS REDACTED | | | AVAX 0.0704267690851067<br>BTC 0.0211591570404624<br>DOT 0.19134456151294<br>ETH 0.249143539621254<br>LINK 0.31663861269881<br>MANA 7.36591373056308<br>MATIC 0.966679742016615<br>SNX 0.026765098749678<br>SOL 0.561239651005378<br>USDC 0.712366675096307 | BTC 0.00302878331281056<br>ETH 0.0071<br>MATIC 0.015047063011674<br>SOL 0.000078609 | |
| 3.1.125416 | DANIEL JANKOWSKI | ADDRESS REDACTED | | | BTC 0.000000007313626196<br>BUSD 146.78<br>CEL 114.877430588547<br>DASH 0.44310837<br>DOT 0.00456027<br>USDC 0.0865 | | |
| 3.1.125417 | DANIEL JANSEN | ADDRESS REDACTED | | | BTC 0.000107504517868274<br>USDT ERC20 0.184243146041921 | | |
| 3.1.125418 | DANIEL JANSEN | ADDRESS REDACTED | | | BTC 0.000003856886044327<br>CEL 0.00189256900890914<br>SGB 0.0111676849586256<br>XRP 0.0758264792943955 | | |
| 3.1.125419 | DANIEL JANSSEN | ADDRESS REDACTED | | | BTC 0.00110824236659811<br>CEL 18.5993849135479 | | |
| 3.1.125420 | DANIEL JANSSON | ADDRESS REDACTED | | | CEL 3723.92509850722<br>ETH 1.9145939704009<br>USDT ERC20 30 | | |
| 3.1.125421 | DANIEL JAPIKSE | ADDRESS REDACTED | | | ADA 1027.74204077389<br>BTC 0.0893972990868097<br>CEL 0.00260698864288217<br>DOT 85.8972220542262<br>ETH 0.933945103569935<br>USDC 2.66019085377392<br>USDT ERC20 1.48313061895479 | | |
| 3.1.125422 | DANIEL JARA | ADDRESS REDACTED | | | BTC 0.000000279304252<br>USDC 0.53438818328605 | | |
| 3.1.125423 | DANIEL JARABA | ADDRESS REDACTED | | | BTC 0.00132351434653202<br>DOT 20.6770256292465<br>ETH 0.452145658744695<br>MATIC 419.207235772375 | | |
| 3.1.125424 | DANIEL JARAMILLO | ADDRESS REDACTED | | | BTC 0.000160425934863124<br>LTC 4.02641640647494<br>USDC 0.0809874191648235 | | |
| 3.1.125425 | DANIEL JARAMILLO | ADDRESS REDACTED | | | BTC 0.00766846782426975<br>DOT 7.69892453718228<br>MATIC 237.082022969257 | | |
| 3.1.125426 | DANIEL JARAMILLO | ADDRESS REDACTED | | | AVAX 1.2192306258046<br>BTC 0.00487256900536655<br>DOT 1.35252919823321<br>ETH 0.211718603437834<br>LTC 0.000133628485262765<br>MANA 0.00926381775807382<br>MATIC 21.8582384009089<br>SNX 4.81964040478356<br>SOL 6.05157281175547<br>USDC 0.00191022654365505<br>XLM 0.149750028444648 | | USDC 0.000000772941285129 |
| 3.1.125427 | DANIEL JARMOŁOWICZ | ADDRESS REDACTED | | | BTC 0.00111726421098539<br>CEL 14.0975663500795<br>USDC 0.000000480425824176 | | |
| 3.1.125428 | DANIEL JARRELL | ADDRESS REDACTED | | | ADA 2102.88041831144<br>BTC 0.736582077034282<br>ETH 2.09731491937124<br>USDC 57318.0882071932 | | |
| 3.1.125429 | DANIEL JARVIS | ADDRESS REDACTED | | | BTC 0.000510357807613327 | | |
| 3.1.125430 | DANIEL JASANDER | ADDRESS REDACTED | | | CEL 0.175290873233924<br>DOT 0.253427741735463 | | |
| 3.1.125431 | DANIEL JASIŃSKI | ADDRESS REDACTED | | | BTC 0.000580900501650903<br>CEL 0.0779346727815191<br>ETH 0.000003234366252653 | | |
| 3.1.125432 | DANIEL JASON FINK | ADDRESS REDACTED | | | ETH 0.00161762990122182<br>USDC 23393.5936616925 | CEL 48.3495996505819 | |
| 3.1.125433 | DANIEL JASON SAVAGE | ADDRESS REDACTED | | | BTC 0.00123628<br>CEL 0.526147538338828 | | |
| 3.1.125434 | DANIEL JAUBERT | ADDRESS REDACTED | | | BTC 0.000000481932071981<br>USDC 0.00638293785040835 | | |
| 3.1.125435 | DANIEL JAY JR DARNELL | ADDRESS REDACTED | | | BTC 0.000002040932451002<br>ETH 0.0506574935126769<br>UNI 0.000180826342257209 | | |
| 3.1.125436 | DANIEL JAY THARP | ADDRESS REDACTED | | | ETH 0.133379329309813<br>USDC 25.4364206302309 | BTC 0.0000000009063790119<br>CEL 44.6305 | |
| 3.1.125437 | DANIEL JAYNE | ADDRESS REDACTED | | | BTC 0.000592710542344293<br>CEL 0.541514478401464<br>LINK 0.106912844477573 | | |
| 3.1.125438 | DANIEL JEFFERS | ADDRESS REDACTED | | | ADA 102.336752167439<br>BTC 0.00121941643472026<br>DOT 3.01139062419821<br>LINK 1.87512126503354<br>LTC 2.53020454450586<br>MATIC 27.9709386386674<br>PAX 25.665482724966<br>SNX 12.3023915974949<br>USDC 5.83509240688648<br>USDT ERC20 32.7806397045057<br>XLM 301.990838536013 | | |
| 3.1.125439 | DANIEL JENNINGS | ADDRESS REDACTED | | | BUSD 10014.5812113349<br>CEL 123.448878947145<br>USDC 71.515 | | |
| 3.1.125440 | DANIEL JENNINGS | ADDRESS REDACTED | | | CEL 1.06877100897038 | | |
| 3.1.125441 | DANIEL JENNY | ADDRESS REDACTED | | | CEL 0.0603583055591275<br>USDT ERC20 0.997177127849002 | | |
| 3.1.125442 | DÁNIEL JENO GERBÁN | ADDRESS REDACTED | | | BTC 21.1966679060985<br>ETH 17.4708750619965 | | |
| 3.1.125443 | DANIEL JENSEN | ADDRESS REDACTED | | | ADA 170.994370752459<br>BTC 0.0179301356414183<br>ETH 0.104321255886023 | | |
| 3.1.125444 | DANIEL JENSEN | ADDRESS REDACTED | | | BTC 0.0402469355860135<br>ETH 1.4667590448282<br>SOL 4.91405665947023 | | |
| 3.1.125445 | DANIEL JENSEN | ADDRESS REDACTED | | | BTC 0.268762918863444 | | |
| 3.1.125446 | DANIEL JENSEN | ADDRESS REDACTED | | | BTC 0.00637905924833381 | | |
| 3.1.125447 | DANIEL JENZER | ADDRESS REDACTED | | | BTC 0.000000009348071988<br>CEL 0.0862287835876293<br>LTC 0.000118974267388142<br>XLM 0.000000069115039953 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.125448 | DANIEL JEONG | ADDRESS REDACTED | | | ADA 2062.63071372759<br>BAT 59.3573867897773<br>BTC 0.206818091090097<br>CEL 7.63593894242782<br>DOT 76.9598304371757<br>LUNC 21.394221738185<br>MATIC 1902.10710209792<br>OMG 57.0092217446726<br>SNX 19.8570407893462<br>UNI 20.3845738311893 | | |
| 3.1.125449 | DANIEL JEONG | ADDRESS REDACTED | | | ADA 2.95355381158284<br>AVAX 57.1521005275321<br>BTC 0.000887021462526059<br>MATIC 4822.18502866852 | | |
| 3.1.125450 | DANIEL JEREMIAH | ADDRESS REDACTED | | | BTC 0.000000003591799487<br>CEL 1.1133116119827<br>USDT ERC20 0.153058297248166 | | |
| 3.1.125451 | DANIEL JERNIGAN | ADDRESS REDACTED | | | COMP 0.00157105066877138<br>MATIC 0.158289449114022<br>ZRX 0.0367838136020388 | | |
| 3.1.125452 | DANIEL JERVELIUS | ADDRESS REDACTED | | | AAVE 0.763747747404997<br>BCH 1.2278220779471<br>BTC 0.00760686211960509<br>CEL 7.20248417695906<br>DASH 0.00795302873323892<br>EOS 124.976424774638<br>ETH 0.000297584003530345<br>LINK 16.4125436527624<br>LTC 5.16782798158859<br>MCDAI 2700.98338360375<br>SGB 0.0932822299233926<br>UMA 23.1755093359097<br>USDC 1646.11084956695<br>XLM 2.90886294746724<br>XRP 0.629571730737682<br>ZEC 3.57814207982694 | | |
| 3.1.125453 | DANIEL JESTER | ADDRESS REDACTED | | | USDC 0.0745917014461018 | | |
| 3.1.125454 | DANIEL JESUDASAN | ADDRESS REDACTED | | | BTC 0.000000002928330666<br>CEL 562.537490321835<br>ETH 0.39731 | | |
| 3.1.125455 | DANIEL JESUS CERDEÑA LOPEZ | ADDRESS REDACTED | | | CEL 0.263969881828892 | | |
| 3.1.125456 | DANIEL JESUS MUNOZ GUERRA | ADDRESS REDACTED | | | ADA 0.0000004869401038 65<br>BAT 46.46189373<br>BTC 0.00500871195710986<br>CEL 142.089540139801<br>COMP 6.27738 | | |
| 3.1.125457 | DANIEL JESÚS ORDEN MOCHALES | ADDRESS REDACTED | | | BTC 0.000001796685278942<br>MCDAI 0.129326053842855 | | |
| 3.1.125458 | DANIEL JIAN HAU TAN | ADDRESS REDACTED | | | BTC 0.00381269413550566<br>CEL 120.224641093285 | | |
| 3.1.125459 | DANIEL JILEK | ADDRESS REDACTED | | | BTC 0.00387550910263756<br>USDC 1304.96207587225 | | |
| 3.1.125460 | DANIEL JIMENEZ | ADDRESS REDACTED | | | MATIC 63.453268046245 | | |
| 3.1.125461 | DANIEL JIMENEZ | ADDRESS REDACTED | | | BTC 0.000000644002776695<br>ETH 16.0009067813406<br>USDC 3.71844328161306 | BTC 0.000430012423634099<br>USDC 244.731635935433 | |
| 3.1.125462 | DANIEL JIMÉNEZ HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000000028711251522<br>CEL 0.324649459446888<br>DOT 0.00052698<br>ETH 0.000005<br>SNX 0.000379 | | |
| 3.1.125463 | DANIEL JOAQUIN LAMELAS | ADDRESS REDACTED | | | BTC 0.000164542404611677 | | |
| 3.1.125464 | DANIEL JOB | ADDRESS REDACTED | | | BTC 0.00119018506636216 | | |
| 3.1.125465 | DANIEL JOB | ADDRESS REDACTED | | | ADA 0.0478882375858761<br>BTC 0.00000117883069013799 | | |
| 3.1.125466 | DANIEL JOB | ADDRESS REDACTED | | | BTC 0.00135362667554749<br>MATIC 160.559754500555 | | |
| 3.1.125467 | DANIEL JOB | ADDRESS REDACTED | | | ADA 47.4884911249286<br>BTC 0.00539708880194528<br>DOT 5.05928212955769<br>MATIC 16.752264535796 | | |
| 3.1.125468 | DANIEL JOB | ADDRESS REDACTED | | | ADA 281.715072895404<br>BTC 0.0141082803289991<br>MATIC 0.0383801972195272 | | |
| 3.1.125469 | DANIEL JOB | ADDRESS REDACTED | | | ADA 370.407797694228<br>BTC 0.00122824874479792 | | |
| 3.1.125470 | DANIEL JOB | ADDRESS REDACTED | | | BTC 0.000001027672366284<br>MATIC 0.670747338107344 | | |
| 3.1.125471 | DANIEL JOB | ADDRESS REDACTED | | | BTC 0.0110853355456446 | | |
| 3.1.125472 | DANIEL JOB | ADDRESS REDACTED | | | BTC 0.00133116814474366<br>MATIC 170.262435702309 | | |
| 3.1.125473 | DANIEL JOB | ADDRESS REDACTED | | | BTC 0.0013884563486375<br>MATIC 171.388274429074 | | |
| 3.1.125474 | DANIEL JOB | ADDRESS REDACTED | | | BTC 0.00138421262004574<br>MATIC 166.833522208288 | | |
| 3.1.125475 | DANIEL JOB | ADDRESS REDACTED | | | BTC 0.00140267661211804<br>MATIC 163.8330258781 | | |
| 3.1.125476 | DANIEL JOHANNED | ADDRESS REDACTED | | | BTC 0.000000763719046052<br>ETH 0.000107457675448592<br>MATIC 0.464980402194041 | | |
| 3.1.125477 | DANIEL JOHN AUGUSTINE | ADDRESS REDACTED | | | BTC 0.0494973897593534<br>ETH 2.10703215543625<br>USDC 52.6690558454981 | | |
| 3.1.125478 | DANIEL JOHN BRETT | ADDRESS REDACTED | | | ETH 0.00163211858070832 | | |
| 3.1.125479 | DANIEL JOHN CARROLL | ADDRESS REDACTED | | | BTC 0.231488414610131<br>CEL 33.5947127330539<br>ETH 5.09857503251907<br>SOL 97.1993844860036<br>USDC 3210.84836386443 | | |
| 3.1.125480 | DANIEL JOHN CHEETHAM | ADDRESS REDACTED | | | ADA 0.469639012933497<br>BTC 0.00000019590245157 6999<br>ETH 0.102011579155156 | | |
| 3.1.125481 | DANIEL JOHN DZIEKCIOWSKI | ADDRESS REDACTED | | | AAVE 21.5882549184271<br>AVAX 95.3248548573273<br>BCH 0.000470797727940797<br>BTC 0.427774547481192<br>CEL 350.381085005108<br>DASH 0.00102719861485231<br>EOS 658.429238007666<br>ETC 0.000008307920410061<br>ETH 18.2869261005836<br>LINK 0.00935999504608267<br>LTC 0.000427671055355097<br>MATIC 14801.9105597513<br>SGB 0.246360378097345<br>SNX 0.00982967598585524<br>UNI 0.001297610513616<br>USDC 0.000878014099575799<br>USDT ERC20 0.00177943419793488<br>XRP 1.61652764610841 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.125482 | DANIEL JOHN FLIPPO | ADDRESS REDACTED | | | BTC 0.166893283809029<br>BUSD 27301.8298687004<br>CEL 48.7270626963231<br>ETH 0.562371114284029<br>USDC 23.0289801190221 | | |
| 3.1.125483 | DANIEL JOHN GREGORY MARKIN | ADDRESS REDACTED | | | BTC 0.000130926916420747<br>ETH 0.000296272615886066 | | |
| 3.1.125484 | DANIEL JOHN KNOX | ADDRESS REDACTED | | | ADA 5593.29819015043<br>BTC 2.95058545153815<br>ETH 14.6565122585099 | | |
| 3.1.125485 | DANIEL JOHN KOENIG | ADDRESS REDACTED | | | BTC 0.000001813071889572<br>USDC 9.01949315075069 | BTC 0.161250307385089<br>USDC 0.00481043026258925 | |
| 3.1.125486 | DANIEL JOHN KYPENA | ADDRESS REDACTED | | | ADA 1436.59815984417<br>AVAX 7.51471104146129<br>BTC 0.000000701727174154<br>ETH 0.000006040556818629<br>LINK 104.534683671413<br>MATIC 3449.96993298718<br>SOL 0.114526601493252<br>USDC 0.0116160279650348 | | BTC 0.000415362870405092<br>ETH 0.000003513633278949<br>SOL 0.000000888551223017<br>USDC 0.00614677152901089 |
| 3.1.125487 | DANIEL JOHN ROCHE | ADDRESS REDACTED | | | BTC 0.0000003012169344338999<br>CEL 164.719150630212<br>USDT ERC20 1.05547196093835 | | |
| 3.1.125488 | DANIEL JOHN SWINGLER | ADDRESS REDACTED | | | BTC 0.12155895021619<br>ETH 2.46055692373483<br>MATIC 213.03766341855 | | |
| 3.1.125489 | DANIEL JOHN WILLMAN | ADDRESS REDACTED | | | | BTC 0.0144945791610007 | |
| 3.1.125490 | DANIEL JOHNNY CASO | ADDRESS REDACTED | | | BTC 0.00245457976604693<br>CEL 0.570763245597208 | | |
| 3.1.125491 | DANIEL JOHNS | ADDRESS REDACTED | | | BNB 0.2847<br>CEL 3.26659883089527<br>ETH 0.00572803692759675 | | |
| 3.1.125492 | DANIEL JOHNSON | ADDRESS REDACTED | | | BTC 0.00000327760912582399<br>USDC 11.6271774609762 | USDC 0.598310461237576 | |
| 3.1.125493 | DANIEL JOHNSON | ADDRESS REDACTED | | | BCH 0.000808190563414346<br>BTC 0.000001091638642167<br>DASH 0.000508298840341552<br>LINK 0.00243576912870098<br>MATIC 0.0122861986793169<br>UNI 0.00134562934070945<br>XLM 0.00777228502975779 | | |
| 3.1.125494 | DANIEL JOHNSON | ADDRESS REDACTED | | | ADA 0.606527323796542<br>BTC 0.000002250598477167<br>DOT 0.0117750425694329<br>SNX 0.0333862170244562 | | |
| 3.1.125495 | DANIEL JOHNSON | ADDRESS REDACTED | | | BTC 0.107139590316939<br>ETH 0.610103247287584 | | |
| 3.1.125496 | DANIEL JOHNSON | ADDRESS REDACTED | | | BTC 0.153543518358439 | | |
| 3.1.125497 | DANIEL JOHNSON | ADDRESS REDACTED | | | BTC 0.124834579787691<br>ETH 2.96313550972159 | | |
| 3.1.125498 | DANIEL JOHNSON | ADDRESS REDACTED | | | BTC 0.000001557945448737<br>USDC 0.567037970469596 | BTC 0.00413348446125086 | |
| 3.1.125499 | DANIEL JOHNSON | ADDRESS REDACTED | | | CEL 0.178640124111761 | | |
| 3.1.125500 | DANIEL JOHNSON | ADDRESS REDACTED | | | BTC 0.000000061626177766<br>ETH 0.000002204708646644<br>USDC 0.00229359606364234 | | BTC 0.000000008715642538<br>USDC 0.000000131719951953 |
| 3.1.125501 | DANIEL JOHNSON | ADDRESS REDACTED | | | BTC 0.0286385453137436 | | |
| 3.1.125502 | DANIEL JOHNSON | ADDRESS REDACTED | | | SGB 66.401038709073<br>XLM 1.40868443268306<br>XRP 0.000000619326317832 | | |
| 3.1.125503 | DANIEL JOHNSON | ADDRESS REDACTED | | | ETH 0.000257611138236062 | | |
| 3.1.125504 | DANIEL JOHNSON | ADDRESS REDACTED | | | BTC 0.669326880976062<br>ETH 2.06222964682279<br>MCDAI 0.0258116243675045 | | |
| 3.1.125505 | DANIEL JOHNSON | ADDRESS REDACTED | | | ADA 6585.04276790625<br>BTC 0.493726088409173<br>ETH 21.2422463338251<br>LINK 362.347483458129 | | |
| 3.1.125506 | DANIEL JOHNSON | ADDRESS REDACTED | | | BCH 0.000377906423347289 | | |
| 3.1.125507 | DANIEL JOHNSON | ADDRESS REDACTED | | | BTC 0.144811807368869 | | |
| 3.1.125508 | DANIEL JOHNSON | ADDRESS REDACTED | | | ADA 830.316379700216<br>BTC 0.00201492785534046<br>LTC 1.07102655097637 | | |
| 3.1.125509 | DANIEL JOHNSON | ADDRESS REDACTED | | | AVAX 11.3844413658082<br>BTC 0.0302345596897314<br>DOT 1.61978201270123<br>ETH 0.213619191413838<br>MATIC 56.2039265741514<br>MCDAI 0.0309392661402472<br>XLM 1008.15929955988<br>XTZ 5.11441029019287 | ETH 0.0740408053633924 | |
| 3.1.125510 | DANIEL JOHNSON | ADDRESS REDACTED | | | ADA 77.5256809904853<br>CEL 53.862503684677<br>MCDAI 40<br>XLM 105.4962974<br>XRP 103 | | |
| 3.1.125511 | DANIEL JOHNSON | ADDRESS REDACTED | | | ADA 3145.9867569721<br>BTC 0.195858552136994<br>DOT 105.066444529187<br>ETH 2.50644131901953<br>MCDAI 4.36602504200166<br>USDC 6636.65988712266 | BTC 0.000451884692970561 | |
| 3.1.125512 | DANIEL JOHNSON | ADDRESS REDACTED | | | BTC 0.710954196004431<br>ETH 0.22261503782123<br>USDC 204.128299429719 | | |
| 3.1.125513 | DANIEL JOHNSON | ADDRESS REDACTED | | | ADA 13926.5863901302 | ADA 577.10147 | |
| 3.1.125514 | DANIEL JOHNSON MAXWELL | ADDRESS REDACTED | | | BTC 0.000000387984429035<br>CEL 0.155471572008124<br>ETH 0.000584437090537975<br>MATIC 0.169501085942538<br>USDC 0.0282212522376816 | BTC 0.000000006360738928<br>CEL 0.000081591450508291<br>USDC 17.4875782202526 | |
| 3.1.125515 | DANIEL JOHNSSON | ADDRESS REDACTED | | | BTC 0.0872883861370105<br>BUSD 31<br>CEL 15988.2284314807<br>ETH 0.435228177236697<br>TUSD 20689.86379325 | | |
| 3.1.125516 | DANIEL JOHNSTON | ADDRESS REDACTED | | | BTC 2.27052468461298<br>ETH 8.1169010153756 | | |
| 3.1.125517 | DANIEL JOHNSTON | ADDRESS REDACTED | | | BTC 0.213157483248871<br>CEL 797.294914472655<br>ETH 7.324570942674<br>MATIC 24.9864239<br>SOL 444.025458510305<br>USDC 10000 | | |
| 3.1.125518 | DANIEL JOHNSTONE | ADDRESS REDACTED | | | BTC 0.343333836135044<br>CEL 34.4446126863855<br>DOT 0.000000125999444734<br>ETH 0.111647562945541<br>LINK 0.000000393565487617<br>MATIC 0.000000715786125232 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.125519 | DANIEL JONAS WIECZOREK | ADDRESS REDACTED | | | BTC 0.000000484568989581 | | |
| 3.1.125520 | DANIEL JONATHAN CANNON | ADDRESS REDACTED | | | BTC 0.101303295406567<br>CEL 38.7230471485397<br>ETH 2.02280996785007<br>MATIC 71.4907509671757<br>USDC 2294.57058265634 | BTC 0.000000000320802178<br>USDC 50 | |
| 3.1.125521 | DANIEL JONATHAN CUDMORE | ADDRESS REDACTED | | | CEL 6.52468619269186<br>SOL 9.645989830227 | | |
| 3.1.125522 | DANIEL JONATHAN STIFFT | ADDRESS REDACTED | | | BTC 0.000000037068839319 | | |
| 3.1.125523 | DANIEL JONES | ADDRESS REDACTED | | | ADA 278.998035896596<br>BTC 0.0223355410732661<br>ETH 0.516022104649055<br>USDC 2905.82084070915 | | |
| 3.1.125524 | DANIEL JONES | ADDRESS REDACTED | | | BAT 4.52274616666266<br>BTC 0.000010210957784683<br>UNI 0.000852434017951447<br>XLM 0.0338116025446492 | | |
| 3.1.125525 | DANIEL JONES | ADDRESS REDACTED | | | CEL 1.06048649914251 | | |
| 3.1.125526 | DANIEL JONES | ADDRESS REDACTED | | | ADA 1197.28935024703<br>BTC 0.34013796790737<br>ETH 11.1928058491547<br>MANA 245.506070048759<br>USDC 3.21381807347012 | BTC 0.00234682 | |
| 3.1.125527 | DANIEL JONES | ADDRESS REDACTED | | | ADA 0.122376311908084<br>BAT 0.0198065269783006<br>BTC 0.000046183765163085<br>ETH 0.000875486055390537<br>LINK 0.00766285884611061<br>MATIC 0.910429159936495<br>XLM 0.239307133010317<br>ZRX 0.000010888619364149 | ADA 448.436257254805<br>BAT 240.43619439771<br>BTC 0.122814751180117<br>ETH 2.32284415774657<br>LINK 76.0009709077689<br>MATIC 494.781412260226<br>XLM 917.211083140866<br>ZRX 0.0835179817479736 | |
| 3.1.125528 | DANIEL JONES | ADDRESS REDACTED | | | BTC 0.000000002310935304<br>CEL 0.422912421455917<br>XRP 0.297936861733476 | | |
| 3.1.125529 | DANIEL JONES | ADDRESS REDACTED | | | BTC 0.001153045398555<br>ETH 4.85361567892407 | | |
| 3.1.125530 | DANIEL JONES | ADDRESS REDACTED | | | ADA 0.031844446915197<br>CEL 2.18465983866462<br>USDC 30.2434629781373 | | |
| 3.1.125531 | DANIEL JONES | ADDRESS REDACTED | | | BAT 0.0390106097625766<br>BCH 0.00553341333105832<br>BTC 0.00000145165359612999<br>CEL 1.12869418847058<br>DASH 0.0282237501544533<br>ETH 0.000026399805320126<br>LTC 0.00061432705119353<br>MCDAI 11.2759086598218<br>USDC 0.0425839580353825<br>ZRX 0.0212655663763706 | | |
| 3.1.125532 | DANIEL JONES | ADDRESS REDACTED | | | BTC 0.00206754879860044<br>DOT 1.99006645<br>USDC 0.000000207437098788<br>USDT ERC20 0.000000920283313618 | | |
| 3.1.125533 | DANIEL JONG | ADDRESS REDACTED | | | ADA 0.152326967893184<br>BTC 0.166603717444158<br>ETH 0.000409961416140933<br>USDC 330.066071787278 | | |
| 3.1.125534 | DANIEL JONKERS | ADDRESS REDACTED | | | BTC 0.009864462597604<br>CEL 0.309935970469789 | | |
| 3.1.125535 | DANIEL JOO | ADDRESS REDACTED | | | BTC 0.00244807620462925<br>CEL 1.09945500998105<br>LTC 0.026677115713607 | | |
| 3.1.125536 | DANIEL JORDÁN GONZÁLEZ-ALBO | ADDRESS REDACTED | | | BUSD 0.233695878771946<br>MCDAI 0.0967186680394768 | | |
| 3.1.125537 | DANIEL JORDAN GRAB | ADDRESS REDACTED | | | BTC 0.105612707866603<br>ETH 0.000148018216786965<br>SOL 0.309118216723475 | BTC 0.0000000050055437632<br>ETH 0.130497565261511 | |
| 3.1.125538 | DANIEL JORDAN WESTERVELT | ADDRESS REDACTED | | | BTC 0.000002141171911226<br>USDC 0.434983010342983 | BTC 0.00126359755672059<br>USDC 0.00148803591129544 | |
| 3.1.125539 | DANIEL JORDI | ADDRESS REDACTED | | | BTC 0.0088349048315836<br>USDT ERC20 4527.41982688047 | | |
| 3.1.125540 | DANIEL JORDI | ADDRESS REDACTED | | | BTC 0.00113614768333689<br>CEL 140.552405865796<br>USDC 3532.713685 | | |
| 3.1.125541 | DANIEL JORDI | ADDRESS REDACTED | | | USDT ERC20 0.0364878916521143 | | |
| 3.1.125542 | DANIEL JORGE MARIO GERMANOS | ADDRESS REDACTED | | | BTC 0.00387822348077722 | | |
| 3.1.125543 | DANIEL JØRGENSEN | ADDRESS REDACTED | | | BTC 0.00001178958721189<br>ETH 0.000023804887442579 | | |
| 3.1.125544 | DANIEL JORME | ADDRESS REDACTED | | | BTC 0.000000005999425158<br>CEL 8.32189865212961 | | |
| 3.1.125545 | DANIEL JOSE | ADDRESS REDACTED | | | BTC 1.27766722800484<br>ETH 16.7070273946261<br>USDC 4.7742746881051 | | |
| 3.1.125546 | DANIEL JOSE CARDOZO ORTEGA | ADDRESS REDACTED | | | BTC 0.0030905875074812 | | |
| 3.1.125547 | DANIEL JOSE WALTER CUSTODIO | ADDRESS REDACTED | | | BTC 0.000000008479641093<br>CEL 0.0481674653889139<br>DOT 0.00336503300629688<br>MATIC 0.00801241840000416<br>SGB 6.21028619076341<br>XRP 0.0528275927452746 | | |
| 3.1.125548 | DANIEL JOSEPH ASMUSSEN | ADDRESS REDACTED | | | | BTC 0.0512017380398434<br>ETH 0.66323152<br>LINK 68.22088639<br>MATIC 581.88471876 | |
| 3.1.125549 | DANIEL JOSEPH BRAST | ADDRESS REDACTED | | | AVAX 0.000376800510105182<br>BTC 0.000235235334733889<br>USDC 2567.68735858469 | | |
| 3.1.125550 | DANIEL JOSEPH BRIANT | ADDRESS REDACTED | | | ETH 0.131950573539273 | BTC 0.000000004588856003 | |
| 3.1.125551 | DANIEL JOSEPH BROWN | ADDRESS REDACTED | | | BTC 0.0128145661693685<br>ETH 0.0618552373772961 | | |
| 3.1.125552 | DANIEL JOSEPH CHAMPAGNE | ADDRESS REDACTED | | | ADA 1009.45853942581<br>BTC 0.00422265365596386<br>CEL 16.9999260729315<br>ETH 0.460738506545455<br>LUNC 104.016101298593<br>SOL 91.5318775738356 | | |
| 3.1.125553 | DANIEL JOSEPH LUNN | ADDRESS REDACTED | | | ETH 0.123691639331246 | | |
| 3.1.125554 | DANIEL JOSEPH MATTA | ADDRESS REDACTED | | | AVAX 268.067857451185<br>BTC 0.993789394833579<br>CEL 32.2296836780331<br>ETH 5.85739124758807<br>LUNC 138.726897497086<br>MATIC 8994.29305271155<br>SOL 107.814984865003 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.125555 | DANIEL JOSEPH MOLLOY | ADDRESS REDACTED | | | 1INCH 2252.16313226899<br>BTC 0.00127031265028006<br>CEL 2194.70145983005<br>EOS 10.7311522008811<br>ETH 0.0000261862504156019<br>GUSD 0.00210064040801547<br>LINK 28.9947228404044<br>SUSHI 274.523462117218<br>UNI 64.0734944499521<br>USDC 0.0449194172198564 | BTC 0.000000007561051266<br>USDC 0.000000306979803638 | |
| 3.1.125556 | DANIEL JOSEPH NALEPA | ADDRESS REDACTED | | | | BTC 0.00024597<br>DOT 5.2624409976<br>USDC 6.706834 | |
| 3.1.125557 | DANIEL JOSEPH OKEEFE | ADDRESS REDACTED | | | | BTC 2.621096 | |
| 3.1.125558 | DANIEL JOSEPH O'NEILL | ADDRESS REDACTED | | | BTC 0.000012259487208424<br>USDT ERC20 0.0443785662080916 | | |
| 3.1.125559 | DANIEL JOSEPH SINNOTT | ADDRESS REDACTED | | | BTC 0.00131625829400122<br>USDC 1.09767641216922 | BTC 0.00683634712709335<br>USDC 0.000000351721461199 | |
| 3.1.125560 | DANIEL JOSHUA BRINI | ADDRESS REDACTED | | | BTC 0.000000194674464857 | | |
| 3.1.125561 | DANIEL JOUART | ADDRESS REDACTED | | | USDC 2103.13181665924 | | |
| 3.1.125562 | DANIEL JOUAS | ADDRESS REDACTED | | | MATIC 61.4324932153021 | | |
| 3.1.125563 | DANIEL JOUD | ADDRESS REDACTED | | | LUNC 0.00408949225849856<br>XRP 137.363928080751 | | |
| 3.1.125564 | DANIEL JOUSTRA | ADDRESS REDACTED | | | ADA 8.56429137147007<br>BTC 1.87103264256685<br>PAXG 12.9839055263656<br>USDC 66315.4400494212<br>USDT ERC20 5.00961119614111<br>UST 8656.39327728376 | | |
| 3.1.125565 | DANIEL JOYCE | ADDRESS REDACTED | | | BTC 0.289674171274984<br>CEL 90.5414296187463<br>DOT 751.064436069049<br>ETH 2.18455461004126<br>LTC 50.70314030702 | | |
| 3.1.125566 | DANIEL JÓZWIK | ADDRESS REDACTED | | | BNB 0.000002257270657247<br>BTC 0.1304378389<br>CEL 0.052744438212468<br>SNX 0.0443601630788496<br>USDC 0.000576130428873064<br>USDT ERC20 0.000013034301785377 | | |
| 3.1.125567 | DANIEL JR OTERO | ADDRESS REDACTED | | | BTC 0.035816939545667<br>DOGE 550.127178705547 | | |
| 3.1.125568 | DANIEL JUAREZ | ADDRESS REDACTED | | | ADA 217.148623853211<br>BNB 1.58165454862484<br>BTC 0.0509255195638584<br>CEL 17.9603910094689<br>USDT ERC20 1053.62334361985 | | |
| 3.1.125569 | DANIEL JUDELSON | ADDRESS REDACTED | | | BTC 0.000142938187778219 | | |
| 3.1.125570 | DANIEL JUHN | ADDRESS REDACTED | | | ADA 0.00187892253116977<br>BNB 0.00000247649225127999<br>BTC 0.000000160592513309<br>CEL 0.000023754972090665<br>ETH 0.00000213270073565499<br>USDT ERC20 0.00138465764047517<br>XLM 1.09790765074897 | | |
| 3.1.125571 | DANIEL JULIEN Y CLAEIJS | ADDRESS REDACTED | | | BTC 0.0210491015472577<br>CEL 15.7440218080817<br>ETH 0.000000846797779066 | | |
| 3.1.125572 | DANIEL JUNG | ADDRESS REDACTED | | | BTC 0.000022543265397429 | | |
| 3.1.125573 | DANIEL JUNG | ADDRESS REDACTED | | | BTC 0.652740756061351 | | |
| 3.1.125574 | DANIEL JUNG | ADDRESS REDACTED | | | LINK 0.00152592039141612 | | |
| 3.1.125575 | DANIEL JUNGEN | ADDRESS REDACTED | | | BTC 0.00878519253465132<br>CEL 2.13555634965474<br>ETH 0.125692368364789 | | |
| 3.1.125576 | DANIEL JUNIOR OVIEDO FELIZ | ADDRESS REDACTED | | | BTC 0.00109241443279488<br>ETH 0.135164635027166<br>USDC 9.05407978970909 | ETH 0.0771843930730725 | |
| 3.1.125577 | DANIEL JURČA | ADDRESS REDACTED | | | BTC 0.0113172193575583<br>CEL 13.77467787646<br>ETH 0.06192684 | | |
| 3.1.125578 | DANIEL JURČÍK | ADDRESS REDACTED | | | ADA 1.13457874818532<br>BTC 0.0233763690247151<br>CEL 5.24674833849515<br>EOS 3.98203598692307<br>ETH 1.2728245936864<br>SNX 8.4468556542359<br>XLM 0.000000058539901541 | | |
| 3.1.125579 | DANIEL JURGENLIEMK MAGUIRE | ADDRESS REDACTED | | | ADA 909.981212315315<br>BTC 0.175975467850376<br>DASH 0.875242348338012<br>ETH 1.52372604536204<br>OMG 49.1038988073293<br>XRP 302.918405316114 | | |
| 3.1.125580 | DANIEL JURKOWSKI | ADDRESS REDACTED | | | BTC 0.000000004818544172<br>CEL 6.54908768456173 | | |
| 3.1.125581 | DANIEL JUSELIS | ADDRESS REDACTED | | | BTC 0.0487896600319116<br>ETH 0.278976403207365 | | |
| 3.1.125582 | DANIEL JUSSIEU REZENDE | ADDRESS REDACTED | | | CEL 1.84829733951769<br>PAXG 0.00106633742720957 | | |
| 3.1.125583 | DANIEL JUSTA | ADDRESS REDACTED | | | BTC 0.0600550133173969 | | |
| 3.1.125584 | DANIEL JUSZCZE | ADDRESS REDACTED | | | BNB 0.000000006151154781<br>BTC 0.000000007313421446<br>CEL 2.99181609858979 | | |
| 3.1.125585 | DANIEL K BREY | ADDRESS REDACTED | | | ETH 0.0178290052611681 | | |
| 3.1.125586 | DANIEL K DUMAIS | ADDRESS REDACTED | | | ADA 415.33140108046<br>BTC 0.154654769376902<br>DOT 20.1872920637046<br>ETH 0.836222726749618<br>MATIC 507.707816515778<br>USDC 812.887833185362 | | |
| 3.1.125587 | DANIEL K WELCH | ADDRESS REDACTED | | | BTC 0.0029991<br>CEL 1.98383687637417 | | |
| 3.1.125588 | DANIEL KACHI | ADDRESS REDACTED | | | ADA 2894.93711152678<br>AVAX 9.08776968246356<br>BTC 0.130063866745297<br>DOT 36.9433322274912<br>ETH 7.8524064048646<br>MATIC 4609.35929595905<br>SOL 44.703288599873 | | |
| 3.1.125589 | DANIEL KACPERCZYK | ADDRESS REDACTED | | | BTC 0.0990386118892874<br>CEL 0.228715402233021<br>DOT 102.819530383771<br>ETH 2.14016592150253<br>USDT ERC20 0.253890010633498 | | |
| 3.1.125590 | DANIEL KADKWAI | ADDRESS REDACTED | | | BTC 0.00000175168198493699<br>ETH 0.000000258798731707<br>USDC 0.0095619568701314 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.125591 | DANIEL KAHLE | ADDRESS REDACTED | | | BTC 0.0330564972996157<br>SGB 18.0137257807544<br>XLM 5242.07000384684<br>XRP 11009.9211819133 | | |
| 3.1.125592 | DANIEL KALAJ | ADDRESS REDACTED | | | BTC 0.0204731941565486<br>DOT 0.0181606369112927<br>ETH 0.594609557597894<br>LINK 0.000646042743566897<br>MATIC 0.306493362576146<br>USDC 0.181406577517798 | USDC 0.009 | |
| 3.1.125593 | DANIEL KALAS | ADDRESS REDACTED | | | BTC 0.0101727366414025<br>CEL 0.179003412757571<br>LTC 0.0983022319424558<br>XLM 304.254437957784 | | |
| 3.1.125594 | DANIEL KALEDA | ADDRESS REDACTED | | | AVAX 0.00654645881178174<br>BTC 0.000488421250062421<br>CEL 0.0257130429556453<br>DOT 0.00044187601216714<br>USDC 0.0149103137753263<br>USDT ERC20 0.0693329532380273 | | |
| 3.1.125595 | DANIEL KALEKY | ADDRESS REDACTED | | | DOT 97.250749051764<br>MATIC 30767.4573951888<br>USDC 15934.9100430363 | | |
| 3.1.125596 | DANIEL KALETA | ADDRESS REDACTED | | | BTC 0.00029627726603262<br>CEL 71.6576060320723<br>MATIC 2154.33053490756<br>SNX 131.698 | | |
| 3.1.125597 | DANIEL KÄLIN | ADDRESS REDACTED | | | BTC 0.0316436688423821 | | |
| 3.1.125598 | DANIEL KALINOWSKI | ADDRESS REDACTED | | | CEL 0.00388693908191561<br>DASH 0.000337424177055656<br>LTC 0.000284268423727517 | | |
| 3.1.125599 | DANIEL KALISZEWSKI | ADDRESS REDACTED | | | BTC 0.000000003510990547<br>CEL 0.168580069586019 | | |
| 3.1.125600 | DANIEL KAMIL BAKANOWICZ | ADDRESS REDACTED | | | BTC 0.00664239317523749 | | |
| 3.1.125601 | DANIEL KAMIŃSKI | ADDRESS REDACTED | | | CEL 0.358150187692383 | | |
| 3.1.125602 | DANIEL KANG | ADDRESS REDACTED | | | BTC 0.000279820870056812<br>ETH 1.197106701346<br>KNC 0.328959580402578<br>LINK 124.431932686298<br>MATIC 2218.98370779945<br>USDC 3.57569006216794 | | |
| 3.1.125603 | DANIEL KANG | ADDRESS REDACTED | | | ADA 347.84550117985<br>AVAX 4.48353716397351<br>BTC 0.00413850818634919<br>DOT 9.51908895341136<br>USDC 0.349033120825027<br>XLM 357.218021656006 | BTC 0.00708178 | |
| 3.1.125604 | DANIEL KANG | ADDRESS REDACTED | | | BTC 4.0106905990759<br>GUSD 120.940841870056 | | |
| 3.1.125605 | DANIEL KANG | ADDRESS REDACTED | | | ADA 313.204975534855<br>BNB 0.022496833974611<br>BTC 0.000187053815523308<br>CEL 11.1528088172277<br>DOT 0.000000000023386801<br>ETH 0.0415547910889826<br>LINK 0.896633616027006<br>LTC 0.00136401918899391<br>LUNC 0.000000971263681497<br>MATIC 117.68773445348<br>SOL 12.379940945<br>USDC 27.9296968975299 | | |
| 3.1.125606 | DANIEL KAPLAN | ADDRESS REDACTED | | | BTC 0.00319939101521007<br>USDC 30.4494762246392 | USDC 3490 | |
| 3.1.125607 | DANIEL KAPLAR | ADDRESS REDACTED | | | CEL 0.000699713092480568<br>LTC 0.000201973963929589 | | |
| 3.1.125608 | DANIEL KAPPEN | ADDRESS REDACTED | | | BTC 0.000000337329882171 | | |
| 3.1.125609 | DANIEL KAPUR | ADDRESS REDACTED | | | ADA 260.543458245901<br>BTC 0.00815096208609991<br>CEL 3.33491812519314 | | |
| 3.1.125610 | DANIEL KAR | ADDRESS REDACTED | | | BTC 0.00163780453702576<br>CEL 1.79224198274147<br>ETH 0.237329879515289 | | |
| 3.1.125611 | DANIEL KARAKOCHUK | ADDRESS REDACTED | | | ADA 99.290330629129<br>AVAX 17.5549186931149<br>BTC 0.00534641074963255<br>CEL 126.622346074704<br>DOT 4.42804777141298<br>ETH 0.303325305874249<br>XLM 269.762936962441 | | |
| 3.1.125612 | DANIEL KARL ADAMIETZ | ADDRESS REDACTED | | | BTC 0.000001939741158475 | | |
| 3.1.125613 | DANIEL KARLSSON | ADDRESS REDACTED | | | BTC 0.000000001096490006<br>CEL 1.33727939226334 | | |
| 3.1.125614 | DANIEL KARNA | ADDRESS REDACTED | | | BTC 0.0000075697027567569<br>BUSD 0.037604138702389<br>DOT 0.0230659088811977<br>GUSD 9.25201802735556<br>MCDAI 0.308321270801588<br>USDC 0.00815476397363806 | BTC 0.0046589225740845<br>BUSD 21.2425804181749<br>DOT 10.3290447686351<br>GUSD 5226.71156134458<br>USDC 0.00638140168880793 | |
| 3.1.125615 | DANIEL KATRIKH | ADDRESS REDACTED | | | AAVE 0.000005795068093456<br>ADA 94.8972241894306<br>AVAX 0.0254434625691276<br>BAT 1.00394263069126<br>BTC 0.000000584577668579<br>CEL 2.13213085980319<br>ETH 0.000005759386480578<br>LUNC 0.849700209779683<br>MATIC 0.309047281573507<br>PAXG 0.000298731718001091<br>SGB 0.762225365050882<br>SNX 0.0294891905907678<br>SOL 0.0438008117151255<br>USDC 0.0737332031152594<br>USDT ERC20 0.00453330415761538<br>XLM 0.274528092548946 | BTC 0.000000009909451407<br>SOL 0.000000000669284465<br>USDC 0.000000721910000701<br>USDT ERC20 0.000000141788893296 | |
| 3.1.125616 | DANIEL KAUFMANN | ADDRESS REDACTED | | | BTC 8.79343031459259<br>MATIC 14740.9824937322 | BTC 0.126252975202928 | |
| 3.1.125617 | DANIEL KAWAMURA | ADDRESS REDACTED | | | BTC 0.0433778389867078<br>ETH 0.314752748277396<br>USDC 250.487792349501<br>XLM 26.4168281691697 | BTC 0.00700874 | |
| 3.1.125618 | DANIEL KAYE | ADDRESS REDACTED | | | BTC 0.0389820120725577<br>CEL 103.917028085792<br>ETH 1.087516 | | |
| 3.1.125619 | DANIEL KAYSER | ADDRESS REDACTED | | | BTC 0.000000632656294268<br>CEL 2.39345917343816<br>DOT 0.241848956278244<br>ETH 0.00516169436054569 | | |
| 3.1.125620 | DANIEL KAZINCZY | ADDRESS REDACTED | | | CEL 0.115559050810456 | | |
| 3.1.125621 | DANIEL KEANE | ADDRESS REDACTED | | | CEL 39.6676694198115<br>SGB 1553.7890596387 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.125622 | DANIEL KEARNEY | ADDRESS REDACTED | | | BTC 0.000385856165186675<br>ETH 0.0101057567212943<br>USDC 0.00624741841036893 | BTC 0.000000003652840046<br>LUNC 85.53108<br>USDC 4.91091221128211 | |
| 3.1.125623 | DANIEL KEATING | ADDRESS REDACTED | | | ETH 7.03514966187839<br>LTC 23.2935015950468<br>MATIC 115.712352513626<br>SNX 37.5209346769222<br>XLM 6290.0183564274 | | |
| 3.1.125624 | DANIEL KEDME | ADDRESS REDACTED | | | ETH 0.0145248929006325<br>MATIC 1.42179824214522 | ETH 17.48897243 | |
| 3.1.125625 | DANIEL KEEN | ADDRESS REDACTED | | | BTC 0.0487136220833169<br>CEL 630.945844427182<br>ETH 1.03524 | | |
| 3.1.125626 | DANIEL KEHOE | ADDRESS REDACTED | | | BTC 0.000190232504973515<br>DOT 0.00925605886650619<br>ETH 0.000228537684292277<br>MATIC 0.235485210939736 | | |
| 3.1.125627 | DANIEL KEHOE | ADDRESS REDACTED | | | ETH 0.0158858266509278 | | |
| 3.1.125628 | DANIEL KEITH FURROW | ADDRESS REDACTED | | | USDC 102.69921684139<br>XLM 17.246614018419 | | |
| 3.1.125629 | DANIEL KELAGER | ADDRESS REDACTED | | | CEL 2.64463776182234<br>EOS 46.4178730199702 | | |
| 3.1.125630 | DANIEL KELDER | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.125631 | DANIEL KELETI | ADDRESS REDACTED | | | BTC 0.00000169080214443<br>USDC 35.1474569118695 | BTC 0.000001307621721837<br>USDC 20406.5933201213 | |
| 3.1.125632 | DANIEL KELLEHER | ADDRESS REDACTED | | | BTC 0.000002311483407811<br>ETH 0.00024187864335452<br>LINK 0.00916690528627521<br>TUSD 1.44209054512649 | | |
| 3.1.125633 | DANIEL KELLEHER | ADDRESS REDACTED | | | CEL 0.00219118862668708<br>LINK 0.00720902583622543<br>MATIC 0.677232596128881 | | |
| 3.1.125634 | DANIEL KELLER | ADDRESS REDACTED | | | BTC 0.000013605441036095 | | |
| 3.1.125635 | DANIEL KELLEY | ADDRESS REDACTED | | | BTC 0.00115407333363988<br>MATIC 694.772966021642 | | |
| 3.1.125636 | DANIEL KELLY | ADDRESS REDACTED | | | CEL 0.00309731807890549<br>SGB 0.00162629622265862<br>XRP 0.0109674834291931 | | |
| 3.1.125637 | DANIEL KELLY | ADDRESS REDACTED | | | AVAX 1.26277309<br>BNB 1.36675256026329<br>BTC 1.20342300294286<br>BUSD 101.59001792<br>CEL 5893.10544787442<br>DOT 20.14143703<br>ETH 3.21067742<br>MATIC 74.99380773<br>SNX 41.2468879<br>SOL 0.96550267 | | |
| 3.1.125638 | DANIEL KELLY | ADDRESS REDACTED | | | ADA 1013.77835632802<br>BTC 0.686010606644453<br>DOT 267.451914853358<br>ETH 17.6605328947515<br>LINK 273.87788146521<br>MATIC 12507.890990132<br>SNX 991.025087665564<br>UNI 124.789128223089<br>USDC 31924.670709485<br>XLM 21853.7506104737 | | |
| 3.1.125639 | DANIEL KEMELMAN | ADDRESS REDACTED | | | AAVE 0.000011436079349933<br>ADA 0.176169152953384<br>AVAX 8.66695157459761<br>BTC 0.00126673880605798<br>DOT 97.5996964466109<br>ETH 13.5669064710983<br>MATIC 2516.24555828341<br>USDC 21.0202156027605 | AAVE 0.0117698564097642<br>BTC 0.000000003897603266<br>USDC 0.000000065556632478 | |
| 3.1.125640 | DANIEL KEMELMAN | ADDRESS REDACTED | | | USDC 325.149511500308 | | |
| 3.1.125641 | DANIEL KEMELMAN | ADDRESS REDACTED | | | BTC 0.000012147342603408<br>USDC 7.45134929118924 | | |
| 3.1.125642 | DANIEL KEMPER | ADDRESS REDACTED | | | BTC 0.0636202813704761<br>ETH 0.0445609264036633 | | |
| 3.1.125643 | DANIEL KEMPER | ADDRESS REDACTED | | | BTC 0.0497859338020775 | | |
| 3.1.125644 | DANIEL KEMPER | ADDRESS REDACTED | | | BTC 2.57864374995666<br>CEL 54.4118503165373<br>ETH 11.1581609590054 | | |
| 3.1.125645 | DANIEL KEMPERS | ADDRESS REDACTED | | | BTC 0.0874310637661205<br>ETH 0.715445550505375 | | |
| 3.1.125646 | DANIEL KENIDY | ADDRESS REDACTED | | | ADA 0.082215900159593<br>BCH 0.000016340318238409<br>BTC 0.00000129812900578199<br>CEL 0.0309197715941131<br>USDC 0.131702054383005<br>XRP 83.736773911971 | | |
| 3.1.125647 | DANIEL KENNEDY | ADDRESS REDACTED | | | BTC 0.000001450061604346<br>GUSD 0.0037167800899341 | BTC 0.000000006044858193<br>GUSD 0.00917524578493179 | |
| 3.1.125648 | DANIEL KENNEDY | ADDRESS REDACTED | | | CEL 0.0100053805298645<br>XRP 0.000000723700998264 | | |
| 3.1.125649 | DANIEL KENNEDY | ADDRESS REDACTED | | | ADA 153.510841415454<br>BTC 0.932373261049306<br>LINK 6.21464868836958<br>MATIC 271.752584482475 | | |
| 3.1.125650 | DANIEL KENNEDY | ADDRESS REDACTED | | | BTC 0.0273407300157261 | | |
| 3.1.125651 | DANIEL KENNETH CASE | ADDRESS REDACTED | | | ADA 0.551323127100587<br>AVAX 14.282795700991<br>BTC 0.244960307637636<br>CEL 111.128967561696<br>DOT 0.0418540657844452<br>ETH 5.0985383336163<br>GUSD 3.36178200494131<br>MATIC 2656.31952437747<br>USDC 1.16341761023288<br>USDT ERC20 0.573794238139885<br>XTZ 0.0389155627375674 | AVAX 1.09661919638192 | |
| 3.1.125652 | DANIEL KENNETH DUNN | ADDRESS REDACTED | | | BTC 0.0006<br>CEL 0.64736009712323<br>ETH 0.00849509<br>XRP 43.454312 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.125653 | DANIEL KENNETH LOBUE | ADDRESS REDACTED | | | 1INCH 0.549700660774562<br>AAVE 0.00640426948510418<br>BAT 0.00143536779050263<br>BTC 0.000000499006245796<br>CEL 3561.0198619624<br>DOT 0.00407658538444322<br>EOS 0.00178765338282103<br>ETH 0.000011971701679784<br>LINK 0.000022050490588418<br>LTC 0.00997809599060887<br>MATIC 0.0496935881140053<br>MCDAI 0.0245336290500191<br>OMG 0.00173293005386929<br>SNX 0.000238435205296684<br>USDC 0.035025489921062<br>USDT ERC20 0.584916146846752<br>XLM 1.09051493831288<br>ZEC 0.00430494974005838 | 1INCH 0.000000014802339422<br>BTC 0.000000008748671036<br>EOS 0.000093803985567329<br>LTC 0.000000348133258562<br>MCDAI 25.9015579053808<br>USDC 0.000000725537513672<br>USDT ERC20 0.000000108636409467<br>XLM 0.00000002374671333 | |
| 3.1.125654 | DANIEL KENNETH WENDT | ADDRESS REDACTED | | | BTC 0.982738295094287<br>CEL 1111.30005241893 | | |
| 3.1.125655 | DANIEL KENNEY | ADDRESS REDACTED | | | BTC 0.081000455033503 | | |
| 3.1.125656 | DANIEL KERFOOT | ADDRESS REDACTED | | | ADA 73.827758593324<br>BTC 0.611950717774038<br>DOT 88.456536112585<br>ETH 2.17985561415348<br>SOL 1.78003906983678 | | |
| 3.1.125657 | DANIEL KERN | ADDRESS REDACTED | | | BTC 0.000890476015901391 | | |
| 3.1.125658 | DANIEL KERRI | ADDRESS REDACTED | | | CEL 88.070802027843<br>DOT 0.425201688626626<br>ETH 5.93389639416895<br>SOL 1.11855716675552<br>USDC 88.5436 | | |
| 3.1.125659 | DANIEL KERSHING | ADDRESS REDACTED | | | CEL 216.30257775706<br>ETH 0.000173642417974232<br>MATIC 6256.97282413185 | | |
| 3.1.125660 | DANIEL KERSON | ADDRESS REDACTED | | | BTC 0.00117970394234813<br>CEL 76.3807760652368<br>DOT 18.7868799891437<br>ETH 0.000333801205767969<br>MATIC 307.064931376724 | | |
| 3.1.125661 | DANIEL KERVEL | ADDRESS REDACTED | | | BNB 0.00373149645714122<br>BTC 1.05691330305819<br>ETH 12.9514509647539 | | |
| 3.1.125662 | DANIEL KESSLER | ADDRESS REDACTED | | | BTC 0.00119594336012246<br>CEL 0.995058500608691<br>USDC 417.213369927222 | | |
| 3.1.125663 | DANIEL KESUMA | ADDRESS REDACTED | | | ADA 196.774647511312<br>BNB 3.08053182967991<br>BTC 0.00367861392913897<br>CEL 42.3768246461418<br>USDT ERC20 209.868217 | | |
| 3.1.125664 | DANIEL KETCHUM | ADDRESS REDACTED | | | BCH 0.000070151420355235<br>BTC 0.00216661197824064<br>CEL 5.87483329353801<br>EOS 0.338940096510772<br>ETH 0.000000395387245621<br>LINK 0.121814929773724<br>LTC 0.000205353244094268<br>MCDAI 0.569524158976473<br>SGB 0.228704716487653<br>SNX 0.869166770583732<br>USDC 0.346127141253661<br>XLM 1.58409503935607<br>XRP 1.49604657747122 | | |
| 3.1.125665 | DANIEL KEUTSCHEGGER | ADDRESS REDACTED | | | BTC 0.000052096258551155 | | |
| 3.1.125666 | DANIEL KHAN | ADDRESS REDACTED | | | BTC 0.00222461612961567<br>EOS 5087.77672502786<br>ETH 0.27118545597045<br>MATIC 11231.5342296657 | | |
| 3.1.125667 | DANIEL KHAN | ADDRESS REDACTED | | | BTC 0.000545171068993002 | | |
| 3.1.125668 | DANIEL KHAW | ADDRESS REDACTED | | | BTC 0.0226207589337496 | | |
| 3.1.125669 | DANIEL KHERSONSKY | ADDRESS REDACTED | | | BTC 2.84095437324992<br>CEL 49.1184528581753<br>ETH 24.2292773064925<br>LINK 0.00316675789664694<br>USDC 133420.302643218 | | |
| 3.1.125670 | DANIEL KHODATALAB | ADDRESS REDACTED | | | ADA 65.5976213252657<br>BTC 0.116200284966927 | | |
| 3.1.125671 | DANIEL KHOO | ADDRESS REDACTED | | | CEL 0.428281425041328 | | |
| 3.1.125672 | DANIEL KHOSHABA | ADDRESS REDACTED | | | BTC 0.100555644839461 | | |
| 3.1.125673 | DANIEL KHOSHNOUDIRAD | ADDRESS REDACTED | | | BAT 0.00178325004383181<br>BCH 0.000001525836561034<br>BNB 0.000438108787231829<br>BTC 0.0000013116564482241<br>BUSD 226.713773100381<br>DASH 0.000244531968326019<br>ETH 0.000000602218489717999<br>LINK 0.00002876162733875<br>LTC 0.000049090841055072<br>MCDAI 0.00466243233957021<br>SGB 0.00637679695606722<br>USDC 0.0320764830758184<br>XLM 0.00176990746756314<br>XRP 0.00021130621293782 | | |
| 3.1.125674 | DANIEL KIANI | ADDRESS REDACTED | | | BTC 0.000002572795738862 | | |
| 3.1.125675 | DANIEL KIDAJ | ADDRESS REDACTED | | | BAT 994.06467812<br>CEL 5.32115458270826<br>DASH 1.99929722 | | |
| 3.1.125676 | DANIEL KIERNAN | ADDRESS REDACTED | | | ADA 0.0140168235762<br>XLM 1773.03348658369<br>XRP 569.589396 | | |
| 3.1.125677 | DANIEL KIERNOZIAK | ADDRESS REDACTED | | | BTC 0.000572452411743736<br>ETH 0.000137949433232309<br>USDC 0.181182571322127<br>XRP 0.630118041551672 | | |
| 3.1.125678 | DANIEL KIGHT | ADDRESS REDACTED | | | SNX 0.108269379380441 | | |
| 3.1.125679 | DANIEL KIIHFUSS | ADDRESS REDACTED | | | CEL 128.14941707068 | | |
| 3.1.125680 | DANIEL KILLAM | ADDRESS REDACTED | | | BTC 0.0320812798861261<br>CEL 27.2956058755836 | | |
| 3.1.125681 | DANIEL KIM | ADDRESS REDACTED | | | EOS 4.49035889534828<br>XLM 44.803692282264<br>XRP 0.000000632360345584 | | |
| 3.1.125682 | DANIEL KIM | ADDRESS REDACTED | | | AAVE 0.0764462067226054<br>BTC 0.000504564516747588<br>CEL 1.11585560678608<br>SNX 1.77245100241847<br>XLM 22.5085481603953 | | |
| 3.1.125683 | DANIEL KIM | ADDRESS REDACTED | | | BTC 1.16902114276528 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.125684 | DANIEL KIM | ADDRESS REDACTED | | | 1INCH 1634.35565342385<br>ADA 1264.57995332135<br>AVAX 38.5240062149648<br>BTC 0.326487496597774<br>DOT 499.544093179097<br>ETH 4.29630814874774<br>LINK 118.134941138388<br>LTC 7.57416875970537<br>MATIC 10177.2795649578<br>SOL 10.6510363787584<br>UNI 461.300303182784<br>USDC 81119.0742346421<br>XTZ 114.849532862004 | | |
| 3.1.125685 | DANIEL KIM | ADDRESS REDACTED | | | BTC 1.39499416370382<br>COMP 9.85991744283378 | | |
| 3.1.125686 | DANIEL KIM | ADDRESS REDACTED | | | BTC 0.00287615980687652<br>MATIC 192.493793783852<br>USDC 96.671406513758 | | |
| 3.1.125687 | DANIEL KIM | ADDRESS REDACTED | | | BTC 0.000948103070038819<br>USDT ERC20 728.447456660826 | | |
| 3.1.125688 | DANIEL KIM | ADDRESS REDACTED | | | CEL 60.723285617876<br>ETH 1.20311692509451 | | |
| 3.1.125689 | DANIEL KIM | ADDRESS REDACTED | | | ADA 35.4265374162589<br>BTC 0.0111156282945632<br>ETH 0.027573952841564<br>USDC 758.175791276127<br>USDT ERC20 312.024123314276 | | |
| 3.1.125690 | DANIEL KIM | ADDRESS REDACTED | | | BTC 3.19315996990586<br>COMP 0.024326847222555<br>EOS 3.44982472241744<br>ETH 13.3767341735979<br>SGB 1854.43712685235<br>XLM 80.1451981517341<br>XRP 12130.5951157144 | | |
| 3.1.125691 | DANIEL KIM | ADDRESS REDACTED | | | BTC 0.144222228561572<br>ETH 3.20808791531586<br>MCDAI 42.7211522826326 | | |
| 3.1.125692 | DANIEL KIM | ADDRESS REDACTED | | | ETH 0.0610346579094046 | | |
| 3.1.125693 | DANIEL KIM | ADDRESS REDACTED | | | BTC 0.00120927634452675<br>USDT ERC20 1036.29553030203 | | |
| 3.1.125694 | DANIEL KIM | ADDRESS REDACTED | | | ADA 16271.1504026598<br>BTC 0.000126287226482397<br>DOT 537.808030737307<br>ETH 0.00286236134451021<br>LINK 340.212374930803<br>MATIC 2.61934690970386<br>USDC 2.37133267500884<br>USDT ERC20 3.20345704415386 | ADA 9.680781<br>BTC 0.2939889<br>ETH 0.000000523139308605 | |
| 3.1.125695 | DANIEL KIM | ADDRESS REDACTED | | | ADA 0.111897531808059<br>BTC 0.000006194011090716<br>ETH 0.000176016299721783<br>LINK 0.0151392402479697<br>MATIC 0.305832014439861<br>USDC 0.00165398302667334<br>USDT ERC20 0.330874056521625 | | |
| 3.1.125696 | DANIEL KIM | ADDRESS REDACTED | | | BTC 0.000000247595349691<br>CEL 0.0206021629668247<br>ETH 0.000005551996501126<br>XLM 0.0261216387539433<br>XRP 0.000000209477665496 | | |
| 3.1.125697 | DANIEL KIM | ADDRESS REDACTED | | | BTC 0.397723357610191<br>ETH 7.68690068615246<br>LTC 25.7186999647843<br>SGB 767.835206324161<br>XRP 5100.10991437304 | | |
| 3.1.125698 | DANIEL KIM | ADDRESS REDACTED | | | BTC 0.0537162100751798<br>COMP 0.0187866149056944<br>ETH 4.43236080749697<br>USDC 25.5539065274894<br>XLM 43.836684139333 | USDC 0.000000543687365371 | |
| 3.1.125699 | DANIEL KIM | ADDRESS REDACTED | | | BTC 0.0413754474457445<br>USDC 523.575321766022 | | |
| 3.1.125700 | DANIEL KIM | ADDRESS REDACTED | | | BTC 0.00000259093958505699<br>ETH 0.000039635999453411 | | |
| 3.1.125701 | DANIEL KIM | ADDRESS REDACTED | | | BTC 0.000952229674503662<br>COMP 0.0000592091225552 49<br>ETH 0.000019186681904411<br>LINK 0.953399821589154<br>SNX 7.14476872494059<br>USDC 0.0116201871315643 | USDC 0.000000252878009621 | |
| 3.1.125702 | DANIEL KIM | ADDRESS REDACTED | | | AAVE 0.00123589547021618<br>BTC 0.000080084409614489 | | |
| 3.1.125703 | DANIEL KIM | ADDRESS REDACTED | | | BTC 0.0107519016904146<br>USDC 279.825439183506 | | |
| 3.1.125704 | DANIEL KIM | ADDRESS REDACTED | | | | ADA 1799.8<br>AVAX 16.987<br>DOT 82.98<br>LINK 161.21543866<br>SOL 15.9999 | |
| 3.1.125705 | DANIEL KIMOTO | ADDRESS REDACTED | | | ADA 0.096418197847083<br>BTC 0.000024998608348299<br>DOT 0.26379096335147<br>ETH 0.105448471792893<br>MATIC 0.454364149532786<br>XLM 224.654073361266 | BTC 0.0159062781418973<br>DOT 122.177361644608 | |
| 3.1.125706 | DANIEL KINCSES | ADDRESS REDACTED | | | CEL 22.961302447932<br>COMP 0.411780238494944<br>DOT 0.00604002766323761<br>ETH 0.098333251093308<br>LINK 0.00627786624637709<br>MATIC 0.428687394830103<br>SNX 77.5308184460021<br>XLM 0.0243264914555413<br>ZRX 85.4689026611757 | | |
| 3.1.125707 | DANIEL KINDRICK | ADDRESS REDACTED | | | BTC 0.000545039917444239<br>DASH 0.00513357283919829 | | |
| 3.1.125708 | DANIEL KING | ADDRESS REDACTED | | | BTC 0.000001019550073117<br>COMP 0.000009944059664633<br>MATIC 0.164362344224482<br>XLM 0.131525949101363 | | |
| 3.1.125709 | DANIEL KING | ADDRESS REDACTED | | | BTC 0.0641916400417528<br>MATIC 275.776207232208<br>PAX 5.60553506482282 | | |
| 3.1.125710 | DANIEL KING | ADDRESS REDACTED | | | BTC 0.000624413738585341<br>ETH 0.00174999149494901<br>USDC 1.82223655044194 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.125711 | DANIEL KING | ADDRESS REDACTED | | | AAVE 0.000391774010232884<br>ADA 0.334280023616218<br>BTC 0.0000315794132694569<br>DASH 0.00142319272013367<br>MCDAI 0.051168707246739<br>SNX 0.0735348841848485<br>TUSD 0.0267915243179029 | | |
| 3.1.125712 | DANIEL KING | ADDRESS REDACTED | | | BTC 0.000080556458869624<br>CEL 0.00633793401262491<br>DOT 0.0107475937945822<br>ETH 1.57459440667591<br>LINK 0.000010160922634123<br>TAUD 0.000804173958328372 | | |
| 3.1.125713 | DANIEL KING | ADDRESS REDACTED | | | ADA 5060.27954178799<br>BTC 0.139408653746716<br>CEL 877.118594631951<br>DOT 219.061392287022<br>ETH 24.6660300528784<br>LINK 117.522979740357 | | |
| 3.1.125714 | DANIEL KINGMA | ADDRESS REDACTED | | | BTC 0.00164052759367412<br>CEL 0.577378064565608 | | |
| 3.1.125715 | DANIEL KINGSTON | ADDRESS REDACTED | | | CEL 11.8105336389295<br>ETH 1.61250066774156<br>MCDAI 318.8978108078<br>SGB 154.263793776928<br>XRP 1039.66059681998 | | |
| 3.1.125716 | DANIEL KINGSTON | ADDRESS REDACTED | | | 1INCH 707.069968490795<br>ADA 26806.4568523196<br>BTC 1.11517084420151<br>CEL 1315.69805566731<br>DOT 379.828962022318<br>ETH 9.23457580252131<br>MATIC 89323.2115055439 | | |
| 3.1.125717 | DANIEL KING-TURNER | ADDRESS REDACTED | | | CEL 379.768354270854<br>USDC 53.5309366854159<br>USDT ERC20 164.226594586071 | | |
| 3.1.125718 | DANIEL KINSELLA | ADDRESS REDACTED | | | SNX 58.9329017858426 | | |
| 3.1.125719 | DANIEL KIRICHANSKI | ADDRESS REDACTED | | | BAT 4429.71859574893<br>BTC 0.360753084142595<br>CEL 816.14261321293<br>DOT 32.3104842881407<br>EOS 1.91154196916161<br>ETC 105.003023612672<br>ETH 4.1649159880699<br>LINK 87.1388001559545<br>LTC 50.9696712530337<br>MATIC 76368.6843527648<br>MCDAI 5.88358149507607<br>SGB 373.587629543865<br>SNX 605.128746770277<br>UMA 1.49095440851454<br>UNI 1.25752675085338<br>XLM 4765.5517795705<br>XRP 3209.81621149949 | | |
| 3.1.125720 | DANIEL KIRKLEY WIEGMAN | ADDRESS REDACTED | | | ADA 222.924011646313<br>BTC 0.002948191848323<br>ETH 0.534381608770785<br>XTZ 28.3245500204797 | | |
| 3.1.125721 | DANIEL KIRSCHENBAUM | ADDRESS REDACTED | | | BTC 0.000012915926467024<br>USDC 0.0780437866334906 | | |
| 3.1.125722 | DANIEL KISLUK | ADDRESS REDACTED | | | BTC 0.000931827500093183<br>CEL 33.7709503690844<br>USDT ERC20 987.6 | | |
| 3.1.125723 | DANIEL KISS | ADDRESS REDACTED | | | BTC 0.000000798442456872<br>ETH 0.173696593589063 | | |
| 3.1.125724 | DANIEL KISS | ADDRESS REDACTED | | | DOT 0.0125035767586037 | | |
| 3.1.125725 | DANIEL KITESKI | ADDRESS REDACTED | | | BTC 0.000000007136658366<br>CEL 1.94950262742075<br>LTC 0.000000006301341099 | | |
| 3.1.125726 | DANIEL KIYONDI | ADDRESS REDACTED | | | BTC 0.0107931362826683 | | |
| 3.1.125727 | DANIEL KJÆRSGAARD | ADDRESS REDACTED | | | BTC 0.000000006505275707<br>CEL 0.521466174313396<br>ETH 0.000029499856599022 | | |
| 3.1.125728 | DANIEL KLAFFENBACH | ADDRESS REDACTED | | | BTC 0.0523811177820831 | | |
| 3.1.125729 | DANIEL KLASSEN | ADDRESS REDACTED | | | BTC 0.000000406776032237<br>USDC 0.481991266276989 | | |
| 3.1.125730 | DANIEL KLASSEN | ADDRESS REDACTED | | | BTC 0.000123842726307279 | | |
| 3.1.125731 | DANIEL KLASSEN | ADDRESS REDACTED | | | BTC 0.000928010964295546<br>CEL 942.378068860367<br>ETH 0.000689198373515191<br>UNI 0.0244995973932376<br>USDC 12.2284002740159 | USDC 0.000000034624091177 | |
| 3.1.125732 | DANIEL KLEE | ADDRESS REDACTED | | | BTC 0.015743696678605 | | |
| 3.1.125733 | DANIEL KLEIN | ADDRESS REDACTED | | | ADA 837.326660920874<br>BTC 0.976856644960747<br>LINK 55.7250502197775 | | |
| 3.1.125734 | DANIEL KLEINEDETERS | ADDRESS REDACTED | | | CEL 1.05676652864265 | | |
| 3.1.125735 | DANIEL KLIER | ADDRESS REDACTED | | | BTC 0.000002371517191036<br>ETH 0.000023418928649468<br>LTC 0.000222324877605713<br>SGB 154.671546821778<br>XRP 1011.76679610537<br>ZRX 1039.34548288653 | | |
| 3.1.125736 | DANIEL KLIMAS | ADDRESS REDACTED | | | BTC 0.000000440522132003 | | |
| 3.1.125737 | DANIEL KLIMCZAK | ADDRESS REDACTED | | | ADA 103.504248576128<br>BTC 0.0589104750509419<br>ETC 1.02759654476945<br>LINK 0.854025118660723<br>SNX 109.448043319196<br>USDC 606.658052361337 | | |
| 3.1.125738 | DANIEL KLODOWSKI | ADDRESS REDACTED | | | BTC 0.000000214613432836<br>ETH 0.0028623674177693<br>MATIC 0.684545988151597<br>USDC 2.8050111836407<br>XLM 1133.17524453734 | ETH 2.11919270985236<br>MATIC 413.569604670296 | |
| 3.1.125739 | DANIEL KLOSE | ADDRESS REDACTED | | | BTC 0.000000067584517816 | | |
| 3.1.125740 | DANIEL KLOSTER | ADDRESS REDACTED | | | BTC 0.000000399975075382<br>CEL 0.00007599317422681<br>ETH 0.000103974307068186 | | |
| 3.1.125741 | DANIEL KLOSTERMAN | ADDRESS REDACTED | | | ADA 0.466858301153194<br>BTC 0.00258576464361478<br>ETH 0.00047583763260503<br>MATIC 0.666783641621641<br>USDC 3.87628458554246 | | |
| 3.1.125742 | DANIEL KLOTZ | ADDRESS REDACTED | | | BTC 0.00000019686477416 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.125743 | DANIEL KLUCKA | ADDRESS REDACTED | | | AAVE 2.5507215741303<br>BTC 0.000730727287743252<br>COMP 1.1561866269272<br>DASH 1.08285854924034<br>EOS 23.5277498546435<br>KNC 51.5182927175503<br>MATIC 845.057272866258<br>UNI 0.0355620406269446<br>XLM 583.014968988499<br>XRP 0.000000298429098413 | | |
| 3.1.125744 | DANIEL KMOCH | ADDRESS REDACTED | | | AAVE 4.81028829881598<br>AVAX 6.70727621597468<br>BTC 0.00016851657144085<br>CEL 0.293181072374383<br>DOT 30.8606615944967<br>LUNC 6.36401423183655 | | |
| 3.1.125745 | DANIEL KNAB | ADDRESS REDACTED | | | BTC 0.0000020029325176 | | |
| 3.1.125746 | DANIEL KNAPP | ADDRESS REDACTED | | | CEL 0.0729157798070038<br>MATIC 298.282217914908<br>ZRX 1627.11008257613 | | |
| 3.1.125747 | DANIEL KNELL | ADDRESS REDACTED | | | ADA 0.0159124684585988<br>BTC 0.000822991491904457<br>DOT 1.3527105364457<br>MATIC 16.9466275809922 | | |
| 3.1.125748 | DANIEL KNEŽEVIĆ | ADDRESS REDACTED | | | ADA 309.617836185854<br>BTC 0.00000000893793276<br>CEL 33.7834380203189<br>DOT 35.2 | | |
| 3.1.125749 | DANIEL KNIGHT | ADDRESS REDACTED | | | BTC 0.00124359895217262<br>CEL 11.6215253718884<br>ETH 0.160867034552675<br>XRP 194.709871238923 | | |
| 3.1.125750 | DANIEL KNOCKLEIN | ADDRESS REDACTED | | | BTC 0.00000008963169645<br>CEL 0.153753790740703<br>ETH 0.000633953279957087<br>MATIC 0.831645426627067<br>OMG 0.144319428655091<br>UNI 0.0490635653711534<br>USDC 0.0984763613880631 | | BTC 0.000000001563748741<br>USDC 0.00000009100373355 |
| 3.1.125751 | DANIEL KNOHR | ADDRESS REDACTED | | | BTC 0.00167940322008516 | | |
| 3.1.125752 | DANIEL KNOLL | ADDRESS REDACTED | | | BTC 0.000001037647837224 | | |
| 3.1.125753 | DANIEL KNUTH | ADDRESS REDACTED | | | BTC 0.00127465212372516<br>ETH 0.00531056582005216 | ETH 0.0000003175225223 | |
| 3.1.125754 | DANIEL KOBZAN | ADDRESS REDACTED | | | BTC 0.000000217975400366999 | | |
| 3.1.125755 | DANIEL KOCA | ADDRESS REDACTED | | | BTC 0.000000001954925942<br>CEL 0.0646179012767733<br>EOS 0.52346038566221<br>MATIC 0.00349867548813643<br>USDC 4.00270522053397<br>XLM 0.000000044485595447 | | |
| 3.1.125756 | DANIEL KOCH | ADDRESS REDACTED | | | AVAX 0.00548170495654698<br>BTC 0.000264537260964775<br>DOT 0.062222675733934<br>ETH 0.00480122355955073<br>LINK 0.0229575031488517<br>MATIC 1.05878448684559<br>USDC 1.18590860098141 | AVAX 0.000000566348743713<br>BTC 0.000000874692428679<br>DOT 0.000000717984267738<br>ETH 0.000000583088532064<br>LINK 0.000000181323673248<br>MATIC 0.000000145948445387<br>USDC 0.000000779647221464 | |
| 3.1.125757 | DANIEL KOCH | ADDRESS REDACTED | | | ETH 0.000063627869230477<br>MATIC 0.316781400979451<br>MCDAI 0.126508586048792 | | |
| 3.1.125758 | DANIEL KOEGEL | ADDRESS REDACTED | | | BTC 0.088239011250352<br>USDC 1040.25939380613 | | |
| 3.1.125759 | DANIEL KOFF | ADDRESS REDACTED | | | BTC 0.166863887178223<br>CEL 63.000626765716<br>ETH 31.8793593871597 | | |
| 3.1.125760 | DANIEL KOGLER | ADDRESS REDACTED | | | BTC 0.000000103257487325 | | |
| 3.1.125761 | DANIEL KOH | ADDRESS REDACTED | | | CEL 0.835368882154299<br>ETH 0.000313623902441038<br>XRP 30.647199 | | |
| 3.1.125762 | DANIEL KOH | ADDRESS REDACTED | | | BTC 0.00186897652057454<br>USDC 1.28190703058778 | | |
| 3.1.125763 | DÁNIEL KOHLBERGER | ADDRESS REDACTED | | | CEL 1.09177696322033 | | |
| 3.1.125764 | DANIEL KÖHLER | ADDRESS REDACTED | | | BTC 0.0020202<br>CEL 1.8871537426017 | | |
| 3.1.125765 | DANIEL KOKOTOV | ADDRESS REDACTED | | | ADA 1622.23313391159<br>AVAX 69.981551742107<br>BSV 1.43323642018516<br>BTC 0.389471428658761<br>CEL 40.6238765059105<br>ETH 17.0272223202841<br>GUSD 2812.37447158915<br>LTC 38.0088290493722<br>USDC 26468.2435550243 | AVAX 6.06240569971526 | |
| 3.1.125766 | DANIEL KOLAR | ADDRESS REDACTED | | | BTC 0.000732858424655191<br>CEL 1.95084015500375<br>ETH 0.00146981573598195<br>USDC 3.92 | | |
| 3.1.125767 | DANIEL KOLARICK | ADDRESS REDACTED | | | SNX 0.1288392439332 | | |
| 3.1.125768 | DANIEL KOLBITSCH | ADDRESS REDACTED | | | BTC 0.0524591761866614 | | |
| 3.1.125769 | DANIEL KOLINSKY | ADDRESS REDACTED | | | BNB 1.90992691933959<br>BTC 0.0361649298042463<br>CEL 71.377084787565<br>DOT 108.218382796228<br>ETH 9.05089357509572<br>LINK 23.82558812<br>MATIC 245.648944467225<br>USDC 0.0127752946290288 | | |
| 3.1.125770 | DANIEL KOLODIZNER | ADDRESS REDACTED | | | BAT 22.8115259824134<br>CEL 0.0621168808912634 | | |
| 3.1.125771 | DANIEL KOLODZIEJCZAK | ADDRESS REDACTED | | | BTC 0.0210152891197856<br>ETH 0.279788856984966 | | |
| 3.1.125772 | DANIEL KONECKI | ADDRESS REDACTED | | | BTC 0.000000009047516494<br>CEL 0.0413649095416783 | | |
| 3.1.125773 | DANIEL KONG | ADDRESS REDACTED | | | BTC 0.000182451110277862<br>ETH 0.00179317405312968 | | |
| 3.1.125774 | DANIEL KONGOS | ADDRESS REDACTED | | | BTC 0.000000718512886594<br>MATIC 35.5269225767569<br>USDC 0.0379993439334336 | MATIC 19.2326494887818 | |
| 3.1.125775 | DANIEL KONITZER | ADDRESS REDACTED | | | CEL 9.14559920841713<br>COMP 0.000055051245436947<br>DASH 0.000000004530585189<br>ETH 0.00001209633149685<br>SNX 1.74591240173996<br>USDC 0.0967751627626309 | | |
| 3.1.125776 | DANIEL KONRAD EBERHARDT | ADDRESS REDACTED | | | BTC 0.114401080177548 | | |
| 3.1.125777 | DANIEL KONRAD GEORG CLAES | ADDRESS REDACTED | | | BTC 0.0401232153846645 | | |
| 3.1.125778 | DANIEL KONSTANTIN ANDERSCH | ADDRESS REDACTED | | | BTC 0.0153056360202081 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.125779 | DANIEL KOOTHOOR | ADDRESS REDACTED | | | AVAX 3.03767430595144<br>BTC 0.00587831550242128<br>DOT 2.8537040908428<br>MATIC 137.073131640718<br>SOL 8.09747338201209<br>USDT ERC20 210.50224300365 | | |
| 3.1.125780 | DANIEL KOPECKÝ | ADDRESS REDACTED | | | BTC 0.0000000371184747529999 | | |
| 3.1.125781 | DANIEL KÖPP | ADDRESS REDACTED | | | BTC 0.00000415772910214299 | | |
| 3.1.125782 | DANIEL KORPER | ADDRESS REDACTED | | | ADA 742.684125455549<br>BTC 0.00110124304571613<br>ETH 0.00103675810022539<br>USDC 1187.76449803816 | | |
| 3.1.125783 | DANIEL KORSAK | ADDRESS REDACTED | | | BTC 0.000031210879328128 | | |
| 3.1.125784 | DANIEL KORST | ADDRESS REDACTED | | | BTC 1.0126778115336<br>ETH 6.52802025152025 | | |
| 3.1.125785 | DANIEL KOSCIELNIAK | ADDRESS REDACTED | | | USDC 1.50340154187169 | | |
| 3.1.125786 | DANIEL KOSIOREK | ADDRESS REDACTED | | | ADA 0.000031367847102506<br>BTC 0.0000000083364926189999<br>CEL 75.8764546751874<br>PAXG 0.0000006447335309<br>SNX 207.66366575 | | |
| 3.1.125787 | DANIEL KOSLOWSKI | ADDRESS REDACTED | | | BTC 0.000022124805445777 | | |
| 3.1.125788 | DANIEL KOSS | ADDRESS REDACTED | | | BTC 2.0764688670491<br>USDC 6.82114197328408<br>USDT ERC20 0.277720457563787 | | |
| 3.1.125789 | DANIEL KOSTKA | ADDRESS REDACTED | | | ADA 457.211482250033<br>BTC 0.0019429941062741<br>ETH 1.07855011949906<br>USDC 2.00341071112434 | | |
| 3.1.125790 | DANIEL KOSTRO | ADDRESS REDACTED | | | BTC 0.0330595192271932<br>ETH 0.189616306705941<br>GUSD 8.10471661916556 | | |
| 3.1.125791 | DANIEL KOTEVSKI | ADDRESS REDACTED | | | USDC 1.56983775719448 | | |
| 3.1.125792 | DANIEL KOTLER | ADDRESS REDACTED | | | AVAX 0.0105467115964549<br>BTC 0.505752261173932<br>DOT 10.5578218172328<br>ETH 1.15686391773514<br>MATIC 286.919001067892<br>SOL 25.6086106759464 | | |
| 3.1.125793 | DANIEL KOTLYAR | ADDRESS REDACTED | | | BTC 0.0276038038603738<br>ETH 0.00101441055352015<br>SNX 48.0572220718436<br>SOL 2.25364793321723<br>SUSHI 42.498861867674<br>USDT ERC20 2425.88634196351 | | |
| 3.1.125794 | DANIEL KOUIHI | ADDRESS REDACTED | | | BTC 0.0164142365536922 | | |
| 3.1.125795 | DANIEL KOUVO | ADDRESS REDACTED | | | BTC 0.00942444201344407 | | |
| 3.1.125796 | DANIEL KOVALKO | ADDRESS REDACTED | | | BTC 0.000071046292288909 | | |
| 3.1.125797 | DANIEL KOWAL | ADDRESS REDACTED | | | CEL 0.84059875019631 | | |
| 3.1.125798 | DANIEL KOWALEWSKI | ADDRESS REDACTED | | | BCH 0.000026097058997465<br>BTC 0.00010930056605707<br>CEL 247.382675623922<br>ETH 0.000109009429040302<br>LINK 10.2173565401274<br>LTC 1.14800539941082<br>SGB 32.7231035540167<br>USDC 0.000000463046227725<br>XLM 0.624130332334411<br>XRP 518.334259002235<br>ZRX 9.87453055305034 | | |
| 3.1.125799 | DANIEL KOZIK | ADDRESS REDACTED | | | BCH 0.000629184087169085<br>BTC 0.000865476659391292<br>CEL 1068.36639510282<br>DASH 0.00120709559086922<br>ETC 0.0229988913863445<br>LINK 0.153527346028457<br>LTC 0.0144833017578664<br>MATIC 0.072396487589223<br>SNX 0.0313252239580822<br>UMA 0.00442557262259051<br>XLM 0.879728636220356<br>XRP 0.000000755651056718<br>ZEC 0.000733500171203415 | | |
| 3.1.125800 | DANIEL KOZYREV | ADDRESS REDACTED | | | BTC 0.000006092589608344<br>ETH 0.000675994566513422 | | |
| 3.1.125801 | DANIEL KRACK | ADDRESS REDACTED | | | BTC 0.00119343421829932<br>MATIC 540.214318486745<br>USDC 91.0468883037184 | | |
| 3.1.125802 | DANIEL KRAFT | ADDRESS REDACTED | | | BTC 1.56975401607083<br>CEL 863.041277202429<br>ETH 23.9347040781962<br>MATIC 9367.81392434535<br>SNX 1132.08713450088<br>USDC 42.2658057000816<br>USDT ERC20 1277.65427344917 | | |
| 3.1.125803 | DANIEL KRAGH | ADDRESS REDACTED | | | BTC 0.03611121<br>CEL 846.439591252971 | | |
| 3.1.125804 | DANIEL KRAJEWSKI | ADDRESS REDACTED | | | CEL 1.25320251648054<br>ETH 1.1332327674332 | | |
| 3.1.125805 | DANIEL KRAMAR | ADDRESS REDACTED | | | BTC 0.0282023008467087<br>USDC 1084.3348996821 | | |
| 3.1.125806 | DANIEL KRAMAR | ADDRESS REDACTED | | | ADA 0.048602527000423<br>BTC 0.000000041767616952<br>CEL 0.00160190987959764<br>DOT 0.00247678257920802<br>ETH 0.000136096779165469<br>LTC 0.00153936559994608<br>USDT ERC20 0.00319541415444821<br>XRP 0.0339239106697992 | | |
| 3.1.125807 | DANIEL KRAMER | ADDRESS REDACTED | | | BTC 0.450320083197425<br>ETH 2.80464052571855<br>MCDAI 42.7211522826326<br>XLM 214.279236603798<br>XRP 1000.61355247077 | USDC 0.42 | |
| 3.1.125808 | DANIEL KRÁTKÝ | ADDRESS REDACTED | | | BTC 0.00522084457627421<br>CEL 5.63208995417516 | | |
| 3.1.125809 | DANIEL KRATZMANN | ADDRESS REDACTED | | | BTC 0.000000005340157551<br>CEL 0.00360466748704165<br>DOT 0.0050587378901834<br>ETH 0.000091088114768843<br>USDT ERC20 0.000000017157535692 | | |
| 3.1.125810 | DANIEL KRAUSE | ADDRESS REDACTED | | | BTC 0.943384712412476 | USDC 37.49 | |
| 3.1.125811 | DANIEL KRAUT | ADDRESS REDACTED | | | ETH 0.00474527935632727 | | |
| 3.1.125812 | DANIEL KRAY | ADDRESS REDACTED | | | BTC 0.005433398028729<br>ETH 1.0292364344857<br>LINK 197.455351046349 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.125813 | DANIEL KREATSOULAS | ADDRESS REDACTED | | | BTC 0.280099316693485<br>DOT 211.965779604232<br>LINK 304.206049253194<br>MATIC 4601.21131856277<br>SOL 0.0117972446108032<br>XLM 0.000000000761243291 | BTC 0.000478766696988557<br>SOL 10.1289469828381<br>XLM 0.051816868516113 | |
| 3.1.125814 | DANIEL KREMEROV | ADDRESS REDACTED | | | BTC 0.000928797989539396 | | |
| 3.1.125815 | DANIEL KREUZER | ADDRESS REDACTED | | | BTC 0.000668662807823791 | | |
| 3.1.125816 | DANIEL KRIEG | ADDRESS REDACTED | | | BTC 0.000704446871861681<br>ETH 0.00312991779345159<br>LINK 0.0118822801054434<br>LTC 0.00164315720775805<br>SGB 155.987626816027<br>USDC 110.607537367762<br>XRP 0.000000244864646363 | | |
| 3.1.125817 | DANIEL KRIGER | ADDRESS REDACTED | | | BCH 0.140260899745112<br>BTC 0.589023042086511<br>CEL 1.09118248272194<br>DASH 10.3911733892646<br>LTC 0.00231268839925041<br>USDC 0.00000025196174331<br>XLM 508.810248527422<br>ZRX 124.915446854159 | | |
| 3.1.125818 | DANIEL KŘIKAVA | ADDRESS REDACTED | | | BTC 0.0548657862113863 | | |
| 3.1.125819 | DANIEL KRILICH | ADDRESS REDACTED | | | XRP 0.11586847358203 | | |
| 3.1.125820 | DANIEL KRIZ | ADDRESS REDACTED | | | ADA 0.0666028545848073<br>BTC 0.000127846051505065<br>GUSD 0.0906651137955618<br>USDC 0.0996129835960215<br>ZRX 0.0697709414742034 | | |
| 3.1.125821 | DANIEL KŘÍŽ | ADDRESS REDACTED | | | BTC 0.000019599289180415<br>CEL 7.58577481971734<br>USDC 0.00231742993875158 | | |
| 3.1.125822 | DANIEL KROPIK | ADDRESS REDACTED | | | BTC 0.00002227441764718 | | |
| 3.1.125823 | DANIEL KRPATA | ADDRESS REDACTED | | | BTC 0.000755209561002449<br>SNX 65.9011147326429 | | |
| 3.1.125824 | DANIEL KRUEGER | ADDRESS REDACTED | | | BTC 0.00000118340922564<br>XLM 0.484998274767658<br>XRP 0.000000718800590397 | | |
| 3.1.125825 | DANIEL KRÜGER | ADDRESS REDACTED | | | BTC 0.126175471230073 | | |
| 3.1.125826 | DANIEL KRUISSELBRINK | ADDRESS REDACTED | | | BTC 0.000002707408395841<br>USDC 3922.85711401988 | | |
| 3.1.125827 | DANIEL KRULL | ADDRESS REDACTED | | | BTC 0.00357300513118924 | | |
| 3.1.125828 | DANIEL KRUS | ADDRESS REDACTED | | | BTC 0.00836363255295241 | | |
| 3.1.125829 | DANIEL KRUSCHWITZ | ADDRESS REDACTED | | | BTC 0.204087666168752<br>DOT 53.9555079881189<br>ETH 1.06270483208023<br>LINK 55.366120284665<br>MATIC 826.750656736535 | | |
| 3.1.125830 | DANIEL KRZYSZTOF GRZEGORCZUK | ADDRESS REDACTED | | | BTC 0.000000557862731539 | | |
| 3.1.125831 | DANIEL KUBIAK | ADDRESS REDACTED | | | BTC 0.000011251565482051<br>USDC 1.72168814877343 | | |
| 3.1.125832 | DANIEL KUCAK | ADDRESS REDACTED | | | ADA 702.753637050732<br>BTC 0.00421809754850799<br>CEL 17.76772808275<br>ETH 1.00422193921129<br>LTC 0.52560088241072 | | |
| 3.1.125833 | DANIEL KUCERA | ADDRESS REDACTED | | | BTC 0.0000305129780459609 | | |
| 3.1.125834 | DANIEL KUCHEROVSKY | ADDRESS REDACTED | | | BTC 0.365772108055385<br>ETH 0.000212241526477596<br>USDC 0.0978927248467563 | | |
| 3.1.125835 | DANIEL KUDDES | ADDRESS REDACTED | | | BTC 0.000001442589663948 | | |
| 3.1.125836 | DANIEL KUHL | ADDRESS REDACTED | | | BTC 0.000000000562945957 | BTC 0.000000000305144497 | |
| 3.1.125837 | DANIEL KUHNT | ADDRESS REDACTED | | | BTC 0.00525206698204018 | | |
| 3.1.125838 | DANIEL KUNESS | ADDRESS REDACTED | | | AAVE 0.00218402939449098<br>ADA 0.156413490207699<br>BTC 0.000011517914445431<br>CEL 1.93399339090938<br>ETH 0.000000153106776176999<br>MATIC 1.02227610255311<br>USDC 1.085 | | |
| 3.1.125839 | DANIEL KUNTKES | ADDRESS REDACTED | | | AAVE 0.9051444894622<br>ADA 329.111378787721<br>BNB 16.6618429106761<br>BTC 0.141526916620473<br>CEL 30.8058748702256<br>ETH 2.30209903427108<br>LUNC 10.4228681219918<br>MATIC 1670.65772794016<br>XRP 1661.2953 | | |
| 3.1.125840 | DANIEL KUO | ADDRESS REDACTED | | | BTC 0.000001542704043387<br>ETH 0.000027543263216467<br>USDC 1.40784859883902<br>USDT ERC20 0.0194288696414318 | | |
| 3.1.125841 | DANIEL KUREK | ADDRESS REDACTED | | | CEL 0.608755998316533 | | |
| 3.1.125842 | DANIEL KUSCHMIERZ | ADDRESS REDACTED | | | BNB 2.06055812<br>BTC 0.0293961111273145<br>CEL 459.645207219835<br>ETH 1.50679982<br>SGB 293.800698803916<br>XRP 0.000000812813468 | | |
| 3.1.125843 | DANIEL KUZJAK | ADDRESS REDACTED | | | ETH 13.7143193563188 | | |
| 3.1.125844 | DANIEL KUZNETSOV | ADDRESS REDACTED | | | BTC 0.00232348358257186<br>CEL 2.03926371768826<br>ETH 0.0023773563111155 | | |
| 3.1.125845 | DANIEL KWAK | ADDRESS REDACTED | | | 1INCH 2710.07940094833<br>BTC 0.595426786371088<br>LTC 80.794051396599 | | |
| 3.1.125846 | DANIEL KWAK | ADDRESS REDACTED | | | BTC 0.00514318335202298<br>ETH 3.23257826442588 | | |
| 3.1.125847 | DANIEL KWAPISIEWICZ | ADDRESS REDACTED | | | CEL 0.831775666930272<br>ETH 0.0128894262790245 | | |
| 3.1.125848 | DANIEL KWAYU | ADDRESS REDACTED | | | BTC 0.00093822<br>CEL 0.725469749907546 | | |
| 3.1.125849 | DANIEL KWON | ADDRESS REDACTED | | | BTC 0.000000516193430698<br>ETH 1.04153684104532<br>USDC 1.53851017895683 | | |
| 3.1.125850 | DANIEL KWON | ADDRESS REDACTED | | | ADA 1058.60465671771<br>BTC 0.00119718803003113 | ETH 3.99811 | |
| 3.1.125851 | DANIEL KWON | ADDRESS REDACTED | | | ADA 439.610687722555<br>AVAX 8.13155306892887<br>BTC 0.245387477803185<br>ETH 1.95276583670322<br>LINK 0.000117545514803481<br>USDC 210.5426931558 | AVAX 1.23762376237623<br>ETH 0.007157 | |
| 3.1.125852 | DANIEL KWON | ADDRESS REDACTED | | | BTC 0.00102064810410926<br>DOT 0.0325093637009196<br>ETH 0.000135705918262873<br>USDC 1.21915323165325<br>USDT ERC20 14.2715240728106 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.125853 | DANIEL KWON | ADDRESS REDACTED | | | BTC 0.000072709347065641<br>USDC 0.232044705566992 | | |
| 3.1.125854 | DANIEL KYLE | ADDRESS REDACTED | | | USDC 0.0127816130066862 | | |
| 3.1.125855 | DANIEL KYLE | ADDRESS REDACTED | | | ADA 4662.3770924515<br>BTC 1.83489897535328<br>ETH 41.4441249720524 | | |
| 3.1.125856 | DANIEL L CAREY | ADDRESS REDACTED | | | ADA 14.0935419762988<br>BTC 0.00080333124271116<br>CEL 300.351963958524<br>DOT 0.0614085487580641<br>ETH 0.00422084034120131<br>LINK 0.0336681718592916<br>MATIC 0.924918796770122<br>USDC 0.020864003482911 | | USDC 0.000000767402465481 |
| 3.1.125857 | DANIEL L FELSTED | ADDRESS REDACTED | | | ADA 17.0642408916517<br>BTC 0.00560188468486604<br>DOT 5.645154468547<br>ETH 0.791077296986832<br>LINK 18.0815137878191<br>LTC 0.000061277674466059<br>MATIC 93.3021651047234<br>SOL 0.192299931275547<br>USDC 249.582922470938 | | |
| 3.1.125858 | DANIEL L MERNS | ADDRESS REDACTED | | | BTC 0.000829038872436709<br>ETH 0.0141642121617058<br>USDC 0.306784478170876 | | BTC 0.000000009485681596 |
| 3.1.125859 | DANIEL L P BILODEAU | ADDRESS REDACTED | | | BTC 0.0503927550225408 | | |
| 3.1.125860 | DANIEL LA FONTAINE GAMEZ | ADDRESS REDACTED | | | BTC 1.49464270330202<br>CEL 79.2287386520103<br>ETH 4.98535807120753<br>LINK 161.510170190502<br>MATIC 775.300672430734 | | |
| 3.1.125861 | DANIEL LABBE | ADDRESS REDACTED | | | BTC 0.000196409888953278<br>ETH 0.00150972189165246<br>PAXG 0.203119019873062<br>USDC 2.51982247437299 | | |
| 3.1.125862 | DANIEL LABOYNE | ADDRESS REDACTED | | | BTC 0.00172558453947867<br>CEL 102.726559567618<br>ETH 0.0397808437646187<br>USDC 0.0125401977798079 | | USDC 0.00000053286511624 |
| 3.1.125863 | DANIEL LACH-TELLO | ADDRESS REDACTED | | | BTC 0.000000212099774959<br>ETH 0.000185803391454107<br>USDT ERC20 0.000152731609200604 | | |
| 3.1.125864 | DANIEL LACKNER | ADDRESS REDACTED | | | BNB 0.000008413781840242<br>BTC 0.000001096169965979<br>ETH 0.000156719775163925<br>MATIC 0.00718467475023783<br>USDC 0.011424463498401 | | |
| 3.1.125865 | DANIEL LACKO | ADDRESS REDACTED | | | BTC 0.000006438470822532 | | |
| 3.1.125866 | DANIEL LACOUR | ADDRESS REDACTED | | | BTC 0.0499351585121334<br>CEL 286.069804383334<br>LTC 5.94265114868112<br>SGB 213.957287097846<br>XLM 3.47765336866356<br>XRP 0.000000162528132533 | | |
| 3.1.125867 | DANIEL LACROIX | ADDRESS REDACTED | | | USDC 53.461529199628 | | |
| 3.1.125868 | DANIEL LADD | ADDRESS REDACTED | | | AVAX 38.9509850277709<br>BTC 0.00381587568443889<br>DOT 48.2095024468617<br>ETH 0.00618466598179333<br>MATIC 1441.95088033055<br>SOL 18.6535258750011<br>USDC 19050.9592622708<br>USDT ERC20 0.548027594459447 | AVAX 1.01729399796541 | |
| 3.1.125869 | DANIEL LADE | ADDRESS REDACTED | | | ADA 781.040120076334<br>BAT 1635.6023078881<br>BTC 0.0586026252314454<br>CEL 3289.58401544474<br>DOT 103.255241946144<br>MCDAI 30<br>USDC 12.790085<br>USDT ERC20 0.000000011122709756 | | |
| 3.1.125870 | DANIEL LÆGREID | ADDRESS REDACTED | | | BTC 0.0125722053276587<br>CEL 5.66499335781763 | | |
| 3.1.125871 | DANIEL LAGASE | ADDRESS REDACTED | | | BNB 7.82247591558739<br>BTC 0.0864635264113675<br>CEL 89.9945178923478<br>USDT ERC20 276 | | |
| 3.1.125872 | DANIEL LAGIMODIERE | ADDRESS REDACTED | | | BTC 0.000043090073330618<br>CEL 1.3749944986016<br>USDT ERC20 4.57806117190833 | | |
| 3.1.125873 | DANIEL LAGOE | ADDRESS REDACTED | | | BCH 0.167592434791087<br>BTC 0.00131261454615598<br>DASH 0.324088730140747<br>EOS 11.5951104422325<br>MATIC 673.139008670768<br>PAX 285.49548057639<br>XLM 184.316435543071 | | |
| 3.1.125874 | DANIEL LAGUNA | ADDRESS REDACTED | | | BTC 0.000358173545712736<br>CEL 0.149246427252395<br>XRP 0.000000558389006324 | | |
| 3.1.125875 | DANIEL LAI | ADDRESS REDACTED | | | BTC 0.000000539492735896<br>CEL 24.0520511864147<br>USDC 0.008<br>USDT ERC20 16.12202 | | |
| 3.1.125876 | DANIEL LAI | ADDRESS REDACTED | | | BTC 0.0217577903835976<br>ETH 1.55719879827609<br>USDC 5.71035829555421<br>XLM 2977.32471187333<br>XRP 1079.02470708151 | | |
| 3.1.125877 | DANIEL LAJDA | ADDRESS REDACTED | | | BTC 0.0009788752248<br>CEL 0.237399613729427<br>LUNC 20.9863104369116<br>MATIC 1.23702835493118<br>USDT ERC20 0.0159606281797004 | | |
| 3.1.125878 | DANIEL LAKE | ADDRESS REDACTED | | | BTC 0.0104159532825333<br>ETH 0.124982612371769<br>USDC 1056.88404814466 | | |
| 3.1.125879 | DANIEL LAKE | ADDRESS REDACTED | | | ADA 684.654727508723<br>BTC 0.00108947849471317<br>ETH 2.61563853420948 | BTC 0.0002 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.125880 | DANIEL LAL | ADDRESS REDACTED | | | ADA 0.047696050618655<br>AVAX 1.89936788825087<br>BTC 0.000000816106019803<br>CEL 9.5223137620091<br>DOT 0.0651791162283601<br>ETC 0.00291983422636292<br>LUNC 0.00180720325464987<br>MATIC 500.000000081987<br>SNX 0.0761006679476327<br>TUSD 0.0491747352094239 | | |
| 3.1.125881 | DANIEL LAM | ADDRESS REDACTED | | | AAVE 0.070483291229735<br>BTC 0.000950819964616333<br>ETH 0.144657858850018 | | |
| 3.1.125882 | DANIEL LAM | ADDRESS REDACTED | | | BTC 0.000002738437684459<br>MCDAI 0.0387977104602061 | | |
| 3.1.125883 | DANIEL LAM | ADDRESS REDACTED | | | BTC 0.000000028376253451<br>USDC 0.00604014989387088 | | |
| 3.1.125884 | DANIEL LAMASTRA | ADDRESS REDACTED | | | BCH 0.00002756916459336<br>BTC 0.000008011147754467<br>DOT 0.00177543567874624<br>EOS 0.0032312864510125<br>ETC 0.000246368588524849<br>ETH 0.000105231778323052<br>GUSD 0.298171596413072<br>LTC 0.000079571055855369<br>USDC 317.242614250862<br>USDT ERC20 190.952809957367<br>XLM 0.0113021951853348 | | |
| 3.1.125885 | DANIEL LAMB | ADDRESS REDACTED | | | BSV 0.00376839925122511<br>BTC 0.0245765714871672<br>LTC 1.51735417974962<br>SGB 54.2099713865686<br>XRP 0.273914786242874 | | |
| 3.1.125886 | DANIEL LAMBE | ADDRESS REDACTED | | | BNB 0.0465009<br>CEL 0.407518608141986 | | |
| 3.1.125887 | DANIEL LAMBERT | ADDRESS REDACTED | | | BTC 0.000069251801924793 | BTC 0.000000004311237973 | |
| 3.1.125888 | DANIEL LAMBRINOV | ADDRESS REDACTED | | | ADA 0.122325533657529<br>BNB 0.000655100577478267<br>BTC 0.000000057148267623<br>USDT ERC20 0.262118334512134 | | |
| 3.1.125889 | DANIEL LAMONTAGNE | ADDRESS REDACTED | | | ADA 1.37850507754324<br>BTC 0.0000145401520680199<br>DOT 0.0818483127763319<br>ETH 0.00236965217524267<br>MATIC 0.99743255115965 | | |
| 3.1.125890 | DANIEL LAMOUREUX | ADDRESS REDACTED | | | ADA 0.170075371090698<br>BTC 0.000002075645455453<br>DOT 0.0613282183931833<br>MATIC 1.33642023218697 | | |
| 3.1.125891 | DANIEL LANCASTER | ADDRESS REDACTED | | | XLM 0.0119009631460187 | | |
| 3.1.125892 | DANIEL LANCE SAKAI | ADDRESS REDACTED | | | ADA 514.114687567714<br>BTC 0.0803681055265173<br>CEL 119.628393733033<br>MATIC 569.876665334875<br>USDC 31562.424026805 | | |
| 3.1.125893 | DANIEL LANDO | ADDRESS REDACTED | | | BTC 0.00112641961013569<br>CEL 36.164462790602<br>SNX 235.853597964055 | | |
| 3.1.125894 | DANIEL LANDON | ADDRESS REDACTED | | | ADA 332.900883767887<br>BTC 0.111966268006405<br>DOT 16.0442446847904<br>ETH 0.139968183005853<br>LINK 0.00467089358910493<br>MATIC 548.810826765835<br>USDC 40.3578767858458 | | |
| 3.1.125895 | DANIEL LANDRY | ADDRESS REDACTED | | | CEL 1.08121729325678 | | |
| 3.1.125896 | DANIEL LANDRY | ADDRESS REDACTED | | | BTC 0.000850594061526703<br>ETH 0.0166651643796029<br>USDT ERC20 18.031146731483 | | |
| 3.1.125897 | DANIEL LANG | ADDRESS REDACTED | | | USDC 1017.22192565785 | | |
| 3.1.125898 | DANIEL LANG | ADDRESS REDACTED | | | ADA 4021.80806150437<br>BTC 0.831864232808072<br>ETH 5.47530495629787 | | |
| 3.1.125899 | DANIEL LANGER | ADDRESS REDACTED | | | BTC 0.000004220929935174 | | |
| 3.1.125900 | DANIEL LANGLAIS | ADDRESS REDACTED | | | BTC 0.000000006504055419<br>CEL 0.0280276201292527 | | |
| 3.1.125901 | DANIEL LANGLEY | ADDRESS REDACTED | | | ADA 0.138268267076928<br>BTC 0.000102899224799683<br>ETH 0.00022403391132601<br>LINK 0.000739096948039056<br>LTC 0.000891326592138155<br>SOL 0.00161977396078855<br>USDC 0.517182389844887<br>XTZ 0.0172784720097171 | ADA 1.53246267220376<br>BTC 0.000000009902862025<br>ETH 0.000028299059596554<br>LINK 0.0906858578880188<br>SOL 0.00117521842620503<br>USDC 0.0452962807264387<br>XTZ 0.00152168344548177 | |
| 3.1.125902 | DANIËL LANGRAS | ADDRESS REDACTED | | | BTC 0.00065565840247003<br>CEL 0.691752175711686 | | |
| 3.1.125903 | DANIEL LANGTON | ADDRESS REDACTED | | | BAT 0.268395523458543<br>BTC 0.000005104229635143<br>CEL 1.10859895469167<br>COMP 0.00188953156121119<br>MANA 0.0971899177915559<br>MATIC 0.0238805573342362<br>SNX 0.0263681460253406<br>TUSD 0.00115032856961958<br>USDC 0.399421412909043 | USDC 0.00367792306704233 | |
| 3.1.125904 | DANIEL LANSDOWNE | ADDRESS REDACTED | | | BTC 0.0101339042200053<br>CEL 589.441511514106 | | |
| 3.1.125905 | DANIEL LANZI | ADDRESS REDACTED | | | BTC 0.10691260765042<br>CEL 86.969592856412<br>ETH 0.653730199540977<br>LINK 61.2366568506505<br>SNX 54.4928842952499<br>USDC 0.190742136551168 | | |
| 3.1.125906 | DANIEL LARA | ADDRESS REDACTED | | | BTC 0.00066017009099104<br>PAXG 0.135590070781047<br>USDC 633.958672499003 | | |
| 3.1.125907 | DANIEL LARA | ADDRESS REDACTED | | | BTC 0.0122707297282838<br>DOT 5.37920409267099<br>MATIC 172.254877624434<br>XLM 0.0223661218448601 | | |
| 3.1.125908 | DANIEL LARA | ADDRESS REDACTED | | | BTC 0.023138448753298<br>LTC 0.253782544299419<br>MCDAI 0.034931042833277 | | |
| 3.1.125909 | DANIEL LARDIZABAL | ADDRESS REDACTED | | | BTC 0.002312951874466<br>ETH 0.0000437469683737439 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.125910 | DANIEL LARSEN | ADDRESS REDACTED | | | AAVE 0.00340098472063121<br>ADA 0.390252968384112<br>AVAX 0.0112061842667534<br>BTC 0.000000086015354 86<br>ETH 0.000001203971433332<br>SOL 0.0103606042913535<br>SUSHI 0.0852360755839478<br>USDC 1.7954411400745 | | ADA 0.000000567331651982<br>BTC 0.000000009963119703<br>LUNC 11.1215811102428<br>SOL 0.000000000387640593<br>USDC 0.000000082885275516 |
| 3.1.125911 | DANIEL LARSEN | ADDRESS REDACTED | | | BTC 0.000655469111523382<br>CEL 0.600303729664782<br>ETH 0.00739189 | | |
| 3.1.125912 | DANIEL LARSEN | ADDRESS REDACTED | | | CEL 1.08949648805375 | | |
| 3.1.125913 | DANIEL LARSEN | ADDRESS REDACTED | | | BTC 0.0154079583297138 | | |
| 3.1.125914 | DANIEL LARYEA ANUM | ADDRESS REDACTED | | | CEL 18.6122500035036<br>DASH 2.44192325470055<br>ETH 0.000042634413855208<br>SNX 13.7258427102039<br>USDC 134.178143858986 | | |
| 3.1.125915 | DANIEL LASA O'REGAN | ADDRESS REDACTED | | | BTC 0.000894298626362304<br>DOT 11.3917501909308<br>ETH 0.223599704797058<br>MATIC 12.6010638544077 | | |
| 3.1.125916 | DANIEL LASERER | ADDRESS REDACTED | | | BTC 0.000304259182532928<br>CEL 3.33033625791904<br>ETH 9.38041065476809<br>ZEC 0.565053599579335 | | |
| 3.1.125917 | DÁNIEL LÁSZLÓ | ADDRESS REDACTED | | | BTC 0.000004892164989571<br>ETH 0.00104747411484977<br>USDC 0.449178832359706 | | |
| 3.1.125918 | DANIEL LATINCIC | ADDRESS REDACTED | | | ADA 634.094648403234<br>BTC 0.075201573430523<br>BUSD 880.913218206683<br>CEL 0.306546141845618<br>ETH 0.634352426040469 | | |
| 3.1.125919 | DANIEL LATORRE | ADDRESS REDACTED | | | CEL 1.09658435839201 | | |
| 3.1.125920 | DANIEL LATOUR | ADDRESS REDACTED | | | CEL 0.149128438021623 | | |
| 3.1.125921 | DANIEL LAU GRANUM | ADDRESS REDACTED | | | BTC 0.0149351596115335<br>ETH 0.0015449582965358 | | |
| 3.1.125922 | DANIEL LAUGHMAN | ADDRESS REDACTED | | | MATIC 6134.04587565627<br>XLM 666.39149813067 | | |
| 3.1.125923 | DANIEL LAURENCE O'BRIEN | ADDRESS REDACTED | | | BTC 0.000000145833876673 | | |
| 3.1.125924 | DANIEL LAURENT | ADDRESS REDACTED | | | ADA 172.12603850763<br>BTC 0.0280152757527997<br>CEL 153.867786295697<br>ETH 1.55446331011084<br>MCDAI 21.7365744413436<br>SGB 19.3880119550208<br>TUSD 12.3434556449672<br>USDC 292.308538602853<br>USDT ERC20 6.8<br>XLM 701.423377996058<br>XRP 0.000000789425480121 | | |
| 3.1.125925 | DANIEL LAVOIE | ADDRESS REDACTED | | | BTC 0.000093652028852513<br>DOT 10.7347389023646<br>ETH 0.000671794289242482<br>LINK 49.0873932582547<br>LTC 2.1554732876819<br>MANA 0.0328194709304768<br>MATIC 1852.6897308429 | | |
| 3.1.125926 | DANIEL LAVOIE | ADDRESS REDACTED | | | BTC 0.000022015536082945<br>CEL 1.57503173830831<br>LUNC 0.00229724263014184<br>SOL 0.0081184413390501 | | |
| 3.1.125927 | DANIEL LAW | ADDRESS REDACTED | | | BTC 0.00125083655893409<br>CEL 243.895639998294<br>USDT ERC20 265.29333159547 | | |
| 3.1.125928 | DANIEL LAW | ADDRESS REDACTED | | | BTC 0.000021036278509935<br>CEL 1.2833633507622<br>ETH 0.00207703571309665 | | |
| 3.1.125929 | DANIEL LAWING | ADDRESS REDACTED | | | CEL 210.545161694681 | | |
| 3.1.125930 | DANIEL LAWLER | ADDRESS REDACTED | | | BTC 0.00165687474404936<br>CEL 85.8145690667978 | | |
| 3.1.125931 | DANIEL LAWLOR | ADDRESS REDACTED | | | ADA 102.972107339533<br>DOT 4.831663542899<br>ETH 0.149029928876459 | | |
| 3.1.125932 | DANIEL LAWRENCE | ADDRESS REDACTED | | | BTC 0.00053022614373548<br>CEL 0.328009366436111<br>ETH 0.00419531848663266 | | |
| 3.1.125933 | DANIEL LAWRENCE CASPER | ADDRESS REDACTED | | | AVAX 0.00649801505392366 | | |
| 3.1.125934 | DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | | | ADA 0.338922370420425<br>DOT 0.0408457917880014<br>MATIC 0.237118377927018<br>SOL 0.0148402491796807<br>SUSHI 0.0665221498987108 | | |
| 3.1.125935 | DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | | | ADA 0.40690102261621<br>BTC 0.000000105303103514<br>DOT 0.103045761212332<br>ETC 0.00468205628182201<br>ETH 0.000001608436132439<br>MATIC 0.891464788736461<br>SOL 0.0320794920973195<br>SUSHI 0.102106392433297 | ADA 0.000000176540086598<br>BTC 0.000000006660907597<br>DOT 0.000000000074574829<br>SOL 0.000000000243236885 | |
| 3.1.125936 | DANIEL LAWRENCE NYHOLM | ADDRESS REDACTED | | | ADA 1.56181580603384<br>BTC 0.000195018752496719<br>ETH 0.00147457981561075 | ADA 1632.54233354998<br>BTC 0.170602646567051<br>ETH 1.04351162470079 | |
| 3.1.125937 | DANIEL LAWRENCE SASI | ADDRESS REDACTED | | | ETH 0.0016383876228132 | | |
| 3.1.125938 | DANIEL LAWSON | ADDRESS REDACTED | | | BTC 0.00120418091614084<br>CEL 0.744682526118113<br>ETH 0.831151394199852 | | |
| 3.1.125939 | DANIEL LAX | ADDRESS REDACTED | | | COMP 6.55867465824178<br>DASH 28.6263001883751<br>KNC 0.0417959065964572<br>OMG 0.0122463619145167<br>SNX 86.8987143570063<br>ZRX 962.912345371364 | | |
| 3.1.125940 | DANIEL LAY | ADDRESS REDACTED | | | ADA 17.3711118649501<br>ETH 0.00598679017391472<br>USDT ERC20 620.634006351195 | | |
| 3.1.125941 | DANIEL LAY | ADDRESS REDACTED | | | ADA 128.26764923945<br>BTC 0.000879359025885898<br>CEL 3.84044545702493<br>ETH 1.12175099464525 | | |
| 3.1.125942 | DANIEL LAZA | ADDRESS REDACTED | | | CEL 1.06796109955474 | | |
| 3.1.125943 | DANIEL LAZAR | ADDRESS REDACTED | | | BTC 0.004893800585581<br>CEL 6.31247653185941<br>MCDAI 40 | | |
| 3.1.125944 | DANIEL LAZAREK | ADDRESS REDACTED | | | ETH 0.000242349093331992 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.125945 | DANIEL LAZARO | ADDRESS REDACTED | | | ADA 222.223689670934<br>BTC 0.00116151910473922<br>CEL 0.000263924930010294<br>ETH 0.157977719887026<br>USDC 241.455246266535<br>XRP 878.621489837902 | | |
| 3.1.125946 | DANIEL LAZELL | ADDRESS REDACTED | | | ADA 31.3912740495637<br>AVAX 41.1456984037671<br>BTC 0.00368069780759963<br>CEL 163.002957035326<br>DOT 106.411519192079<br>USDC 75 | | |
| 3.1.125947 | DANIEL LAZENSKI | ADDRESS REDACTED | | | BTC 0.000002263162087752<br>USDC 0.446667005946473 | | |
| 3.1.125948 | DANIEL LE | ADDRESS REDACTED | | | ADA 424.92995<br>CEL 6.31501824929094 | | |
| 3.1.125949 | DANIEL LE | ADDRESS REDACTED | | | 1INCH 2020.94775433338<br>AVAX 193.889585688938<br>BTC 0.00115414525412231<br>EOS 17813.1561362554<br>ETH 25.9650362313886<br>MATIC 75314.4028371587<br>SNX 27371.7745947055<br>SUSHI 8095.60150341126 | | |
| 3.1.125950 | DANIEL LE | ADDRESS REDACTED | | | ETH 0.000062867515947204<br>USDC 0.160511288950833 | | |
| 3.1.125951 | DANIEL LE | ADDRESS REDACTED | | | ADA 2130.79564504661<br>BTC 0.00130387857310956<br>MATIC 5197.04578436675 | | |
| 3.1.125952 | DANIEL LE BRETON | ADDRESS REDACTED | | | AAVE 2.12856333843152<br>BTC 0.00114466608932466<br>LINK 0.713644278468329<br>UNI 0.161984385793122 | | |
| 3.1.125953 | DANIËL LE ROUX | ADDRESS REDACTED | | | BTC 0.0170578457086448<br>ETH 0.153656356293319<br>MATIC 568.191384160596<br>XRP 593.723996042947 | | |
| 3.1.125954 | DANIEL LEACH | ADDRESS REDACTED | | | CEL 0.264840859803336<br>ETH 0.000307329097404635<br>USDC 0.0120012645000096 | | |
| 3.1.125955 | DANIEL LEAL | ADDRESS REDACTED | | | ADA 318.173203507315<br>BTC 0.00766998668769593<br>ETH 0.1968538361378<br>MATIC 107.984636385657 | | |
| 3.1.125956 | DANIEL LEAN | ADDRESS REDACTED | | | GUSD 0.945910454743265 | | |
| 3.1.125957 | DANIEL LEANO FADIC | ADDRESS REDACTED | | | BTC 0.00157457258714437<br>CEL 0.364696404090846 | | |
| 3.1.125958 | DANIEL LEARY | ADDRESS REDACTED | | | BTC 0.000001084139062255 | BTC 0.00104441502710509 | |
| 3.1.125959 | DANIEL LEAVER | ADDRESS REDACTED | | | ADA 0.000134922551664607<br>BTC 0.205933435585613<br>ETH 0.10999249726731<br>MATIC 0.000243433674734606 | ADA 0.356408630094472<br>MATIC 0.364537002611664 | |
| 3.1.125960 | DANIEL LECHNER | ADDRESS REDACTED | | | ADA 266.641816586867<br>BNB 0.000001614071918733<br>BTC 0.00396401445478302<br>CEL 0.860306447950471<br>ETH 0.0233042354610695<br>USDC 0.566538159707523 | | |
| 3.1.125961 | DANIEL LECKRONE | ADDRESS REDACTED | | | ADA 52.9661636893893<br>AVAX 1.85141433296344<br>BAT 42.1057959880548<br>BTC 0.00813835937888709<br>COMP 0.0199290515731447<br>DOT 3.05769630293675<br>ETH 0.0207559295750174<br>LINK 2.73498734164371<br>MANA 34.9823478632465<br>MATIC 42.1634727174608<br>SOL 0.937063860925123<br>USDC 209.862128569326<br>XLM 52.6535237818886 | | |
| 3.1.125962 | DANIEL LEDET | ADDRESS REDACTED | | | BTC 0.250158241069527<br>CEL 1.14802003646553<br>DASH 3.12533628307271<br>ETH 3.23922517201719 | | |
| 3.1.125963 | DANIEL LEE | ADDRESS REDACTED | | | BTC 0.000000346247431182999<br>ETH 0.00401622304441369<br>GUSD 1.87111952937878<br>LINK 90.8905990089356 | | |
| 3.1.125964 | DANIEL LEE | ADDRESS REDACTED | | | BTC 0.0102293111208815<br>CEL 107.297514357777<br>ETH 81.5185060322716<br>GUSD 526.203767787922<br>UNI 5.35140392828681<br>USDC 23.8972875423854<br>USDT ERC20 215.058527067665 | | |
| 3.1.125965 | DANIEL LEE | ADDRESS REDACTED | | | ADA 516.356297647472<br>BTC 0.148419631910073<br>ETH 0.00142429257961212<br>LTC 6.17549140278828 | | |
| 3.1.125966 | DANIEL LEE | ADDRESS REDACTED | | | BTC 0.00144699971431275<br>USDC 0.7048168829759 | | |
| 3.1.125967 | DANIEL LEE | ADDRESS REDACTED | | | BTC 0.0749942370715381<br>MATIC 282.309444842229 | | |
| 3.1.125968 | DANIEL LEE | ADDRESS REDACTED | | | AAVE 0.00110043195682382<br>ADA 4099.08670412748<br>BTC 0.00415775745919137<br>MCDAI 0.0767715636944271<br>PAXG 1.78803176831302<br>XLM 0.0105303249824102 | | |
| 3.1.125969 | DANIEL LEE | ADDRESS REDACTED | | | BTC 0.000001588490428641<br>ETH 0.000000743596987849<br>LINK 0.000039728458006901 | | |
| 3.1.125970 | DANIEL LEE | ADDRESS REDACTED | | | BTC 0.00138277470883119<br>ETH 81.1942365711909 | | |
| 3.1.125971 | DANIEL LEE | ADDRESS REDACTED | | | ETH 0.362965333441683 | ETH 3.04727253 | |
| 3.1.125972 | DANIEL LEE | ADDRESS REDACTED | | | BTC 0.214080104619275<br>ETH 11.8072716649256<br>SOL 6.86820250221016<br>USDC 45.8612005411229 | | |
| 3.1.125973 | DANIEL LEE | ADDRESS REDACTED | | | BTC 0.00235443980342083<br>MATIC 4115.29190150509<br>USDC 0.403755904100452 | | |
| 3.1.125974 | DANIEL LEE | ADDRESS REDACTED | | | BTC 0.0010510818242342<br>CEL 701.015563464296<br>SNX 284.948393959146 | BTC 1.60598081439412 | |
| 3.1.125975 | DANIEL LEE | ADDRESS REDACTED | | | MCDAI 31.8345227279829<br>USDC 12201.3553402197 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.125976 | DANIEL LEE | ADDRESS REDACTED | | | BTC 0.0722673002450814<br>ETH 0.934718648126385<br>XRP 477.08196464718 | | |
| 3.1.125977 | DANIEL LEE | ADDRESS REDACTED | | | CEL 12.0650667764019<br>ETH 0.000025473733814356<br>MATIC 235.538489688786 | | |
| 3.1.125978 | DANIEL LEE | ADDRESS REDACTED | | | AAVE 4.01997234809933<br>ADA 1516.81603028243<br>AVAX 52.3417222145416<br>BTC 0.434289177706508<br>DOGE 6419.2645017958<br>DOT 109.942906069028<br>ETH 12.1456899801764<br>LINK 117.280997727687<br>MATIC 4871.93784921823<br>SNX 105.189037358498<br>SOL 92.0611674872814 | | |
| 3.1.125979 | DANIEL LEE | ADDRESS REDACTED | | | BTC 0.00206286691357256<br>USDC 54226.6447542065 | | |
| 3.1.125980 | DANIEL LEE | ADDRESS REDACTED | | | ADA 0.0035520256553962<br>BCH 0.000278265014061334<br>BTC 0.89926214219881<br>ETH 18.3997330929675<br>LINK 104.72315484771<br>SGB 0.140080229233451<br>UNI 0.000203072666235941<br>USDC 6.20005251180162<br>XRP 0.916319307859147 | USDC 0.000000804434921398 | |
| 3.1.125981 | DANIEL LEE | ADDRESS REDACTED | | | AAVE 0.00760762402314651<br>SNX 0.21797602464716<br>UNI 0.0927668280976975 | | |
| 3.1.125982 | DANIEL LEE | ADDRESS REDACTED | | | AAVE 3.18888166627809<br>BNT 41.5834998917228<br>BTC 0.0493140011213693<br>CEL 65.9990156974242<br>COMP 1.18336488437271<br>MATIC 204.874626515763<br>SNX 46.7574124253395<br>UMA 17.4443771074522<br>UNI 15.4972506585788 | | |
| 3.1.125983 | DANIEL LEE | ADDRESS REDACTED | | | BTC 0.0193812852944619<br>ETH 0.303354069509711<br>MCDAI 140.1692649596<br>USDC 105.860534588682 | | |
| 3.1.125984 | DANIEL LEE | ADDRESS REDACTED | | | CEL 4.85625005790865<br>MATIC 200 | | |
| 3.1.125985 | DANIEL LEE BRIGGS | ADDRESS REDACTED | | | ADA 3066.33606286164<br>BTC 3.5928710418753<br>DOT 1080.38471565214<br>ETH 22.9442851813835<br>LINK 472.436658723801<br>LTC 54.6713796316956<br>MATIC 5267.45992276167<br>SOL 232.866038371727<br>USDC 65453.9063961885 | BTC 0.25025094 | |
| 3.1.125986 | DANIEL LEE CROSBY | ADDRESS REDACTED | | | ADA 0.000000945397799217<br>BTC 26.4327853153404<br>CEL 61924.9594636992<br>DOT 0.106291638082947<br>LINK 0.0266299873456482<br>MATIC 2.38218463053732<br>PAX 10490.4259171776<br>PAXG 58.1236453879928<br>USDC 352736.50731797 | DOT 0.000000000057016505<br>SOL 0.000000000846153846<br>USDC 24998 | |
| 3.1.125987 | DANIEL LEE MEGENHARDT | ADDRESS REDACTED | | | ETH 0.00148694161631413 | | |
| 3.1.125988 | DANIEL LEE MIDGETTE | ADDRESS REDACTED | | | BTC 0.0410179814552677<br>DOGE 7363.46285451451<br>LTC 4.95557561815661 | | DOGE 15348.41162818<br>LTC 8.38659455 |
| 3.1.125989 | DANIEL LEE MOODY | ADDRESS REDACTED | | | AAVE 2.1534800999304<br>BAT 650.851104966911<br>BTC 0.413956857691331<br>CEL 8013.69224779849<br>DASH 8.3991510589658<br>EOS 0.0277361711851383<br>ETH 3.20469657078648<br>KNC 145.072729441595<br>LINK 31.8756685033376<br>LTC 16.9947918295913<br>SGB 0.0224866096257659<br>SNX 98.6612001341552<br>USDC 79.5247640086443<br>XLM 2825.13959853998<br>XRP 0.147093666830323<br>ZRX 716.006171803443 | | |
| 3.1.125990 | DANIEL LEE SHAW | ADDRESS REDACTED | | | BTC 0.00230050096065006 | | |
| 3.1.125991 | DANIEL LEE TIPTON | ADDRESS REDACTED | | | USDC 0.122650538916804 | | |
| 3.1.125992 | DANIEL LEE WILKES | ADDRESS REDACTED | | | | ETH 0.007065 | |
| 3.1.125993 | DANIEL LEE-BARBER | ADDRESS REDACTED | | | ADA 214.565732931446<br>BTC 0.00315837032060835<br>DOT 1.58858447956958<br>ETH 0.0384300524248287<br>LTC 0.16768550473697<br>MATIC 60.8670655676462<br>XRP 123.804143247468 | | |
| 3.1.125994 | DANIEL LEES | ADDRESS REDACTED | | | BTC 0.0451956299603313<br>GUSD 24235.7072413634<br>USDC 27774.9838488195 | | |
| 3.1.125995 | DANIEL LEFEVER | ADDRESS REDACTED | | | BTC 0.0954764239751298 | | |
| 3.1.125996 | DANIEL LEFLER | ADDRESS REDACTED | | | ETH 0.484379808488533<br>XRP 2568.35952717461 | | |
| 3.1.125997 | DANIEL LEHMAN | ADDRESS REDACTED | | | BTC 0.154233496993672<br>MATIC 988.851118817728<br>SNX 287.150795311136 | | |
| 3.1.125998 | DANIEL LEHUTA | ADDRESS REDACTED | | | BTC 0.000562105018072938 | | |
| 3.1.125999 | DANIEL LEHUTA | ADDRESS REDACTED | | | ADA 0.18985400960869<br>BNB 0.0013006930020791<br>BTC 0.000009806511743444<br>USDT ERC20 0.290869934155542 | | |
| 3.1.126000 | DANIEL LEIF BERNTSSON | ADDRESS REDACTED | | | CEL 3.26027996659417<br>MATIC 11.37738923 | | |
| 3.1.126001 | DANIEL LEILANI KIGHT | ADDRESS REDACTED | | | BTC 0.0112313773017654<br>ETH 0.0014664968236339 | BTC 0.00241103 | |
| 3.1.126002 | DANIEL LEIPEN GARAY ESPARZA | ADDRESS REDACTED | | | BTC 0.0312657067302254<br>DOT 35.0563490459158<br>LUNC 22.5089940793393<br>USDT ERC20 1450.71272075102 | | |
| 3.1.126003 | DANIEL LEIVA | ADDRESS REDACTED | | | BTC 0.00000074078955511<br>LTC 0.00103888996405495 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.126004 | DANIEL LEMIEUX | ADDRESS REDACTED | | | CEL 1.13995199921993<br>ETH 4.32455410608232<br>LINK 135.498509364109<br>OMG 0.0998524018743836<br>UNI 0.125899647540828 | | |
| 3.1.126005 | DANIEL LENNERTZ | ADDRESS REDACTED | | | AAVE 0.0004024363752839<br>BTC 0.000013675773090035<br>CEL 0.034435448496676<br>ETC 0.013068081787436<br>ETH 0.000000593315691686<br>MATIC 0.00541026244745104<br>SNX 0.441465597891885<br>USDC 0.174845909468286<br>XLM 0.260039474493112 | | |
| 3.1.126006 | DANIEL LENTSCH | ADDRESS REDACTED | | | ADA 490.114799515882<br>BTC 0.000011874045250344<br>USDC 2046.59908144842 | | |
| 3.1.126007 | DANIEL LEON | ADDRESS REDACTED | | | ADA 17639.4948508417<br>BTC 0.626084831982559<br>CEL 1064.32123775891<br>ETH 20.848266238558<br>LINK 507.768615709712<br>SGB 317.156288431116<br>SNX 51.1804488645249<br>USDC 5.04144950275049<br>USDT ERC20 27.5013904346543 | | |
| 3.1.126008 | DANIEL LEON JOSEPH LEBRUN | ADDRESS REDACTED | | | ETH 0.00163343446234405 | | |
| 3.1.126009 | DANIEL LEONARD | ADDRESS REDACTED | | | CEL 1.08958756928752 | | |
| 3.1.126010 | DANIEL LEONARD COLICA | ADDRESS REDACTED | | | BTC 0.00000320756147371<br>ETH 0.000186947584866545<br>MATIC 0.340518065169615 | | BTC 0.000196643266755112<br>ETH 0.001491168315098 |
| 3.1.126011 | DANIEL LEONARDI | ADDRESS REDACTED | | | ADA 0.0202934340254621<br>BTC 0.00000000065306331<br>CEL 0.125301469335535<br>DOT 0.00458530268274519<br>USDC 0.114941510805175 | | |
| 3.1.126012 | DANIEL LEONARDO MAGGIOLO | ADDRESS REDACTED | | | BTC 0.00223322849757918<br>CEL 0.030087534058334 | | |
| 3.1.126013 | DANIEL LEPINE | ADDRESS REDACTED | | | BTC 0.00131905576905417<br>CEL 0.0827943117182274<br>ETH 0.161689293001192 | | |
| 3.1.126014 | DANIEL LERALTA GARCIA | ADDRESS REDACTED | | | BTC 0.0141536292878424<br>ETH 0.200647444989347 | | |
| 3.1.126015 | DANIEL LERCH | ADDRESS REDACTED | | | BTC 0.0857481023011335<br>CEL 3.7704318947166<br>DASH 0.0462378134546819<br>ETH 0.65324222705284<br>LTC 0.268639881863925<br>USDC 3112.01000548112 | | |
| 3.1.126016 | DANIEL LERCH | ADDRESS REDACTED | | | BTC 0.000036427218637653 | | |
| 3.1.126017 | DANIEL LERMA | ADDRESS REDACTED | | | BTC 0.000747503555426131<br>ETH 0.0851831983376401 | | |
| 3.1.126018 | DANIEL LERUM | ADDRESS REDACTED | | | ADA 1584.0962215283<br>BNB 0.000000004220532319<br>BTC 0.0114101112425301<br>CEL 230.213473081545 | | |
| 3.1.126019 | DANIEL LESLIE AUSTIN | ADDRESS REDACTED | | | BTC 0.000000002414366164<br>CEL 285.190636827479<br>USDC 127.268907 | | |
| 3.1.126020 | DANIEL LESTARGE | ADDRESS REDACTED | | | BTC 0.000824120212801859<br>MATIC 441.056900868653 | | |
| 3.1.126021 | DANIEL LESTER | ADDRESS REDACTED | | | BTC 0.97379024278797 | | |
| 3.1.126022 | DANIEL LESUS | ADDRESS REDACTED | | | BTC 0.505121473743836<br>DASH 15.8758121426644<br>ETH 23.7945281263324<br>KNC 840.222583016661<br>LTC 19.1879936354863<br>MATIC 1637.14473287404<br>SNX 283.779285466508<br>XLM 10104.8409221364<br>XTZ 666.572797070385<br>ZEC 11.2578068552522<br>ZRX 6085.69010887141 | | |
| 3.1.126023 | DANIEL LETFORD | ADDRESS REDACTED | | | BAT 1.08645104541319<br>BTC 0.101314061846307<br>CEL 370.675854667716<br>ETH 4.30121787135091<br>LINK 86.7057624381822<br>LTC 42.9408438213013<br>OMG 257.718993965892<br>SGB 0.0823332898447664<br>USDC 182.192063587996<br>XRP 0.000000269957047578<br>ZRX 1083.3011310183 | | |
| 3.1.126024 | DANIEL LETNIKOV | ADDRESS REDACTED | | | BTC 0.000000001058201058<br>CEL 0.652854100878284 | | |
| 3.1.126025 | DANIEL LEUNG | ADDRESS REDACTED | | | BTC 0.00117063544006663<br>DOT 104.297113466384<br>ETH 4.09979532455723<br>USDT ERC20 3620.51163087416 | | |
| 3.1.126026 | DANIEL LEUPPI | ADDRESS REDACTED | | | AAVE 0.00975559992298735<br>BTC 0.000449092234327154<br>CEL 0.0164214039181448<br>COMP 0.00103424706855241<br>ETH 0.000044743175348953<br>LINK 0.0437451655425705<br>LUNC 125.308699078575<br>MATIC 12178.8298420964<br>SGB 1699.30568671395<br>SNX 0.077739226609531<br>USDC 73.1240285043762<br>USDT ERC20 1.64054818045013<br>XLM 0.475471196434869<br>XRP 0.000000375489420396 | | |
| 3.1.126027 | DANIEL LEVENTHAL | ADDRESS REDACTED | | | ADA 1.3858782257547<br>AVAX 0.000035287761033739<br>BTC 0.000000182809877183<br>DOT 0.000280892554316848<br>EOS 0.0641816573966286<br>ETH 0.000002395220972822<br>MATIC 0.00180625445938692<br>SNX 0.000950754536085155<br>USDC 0.000967192964286015<br>USDT ERC20 0.000778491365378631 | ADA 0.000000141921180695<br>AVAX 0.000000759309232989<br>BTC 0.000000626011803953<br>DOT 0.335300253268472<br>ETH 0.00000068607265123<br>SNX 0.740755241583515<br>USDC 0.000000659958562735<br>USDT ERC20 0.000000771694123404 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.126028 | DANIEL LEVERTON | ADDRESS REDACTED | | | ADA 96.57754838298<br>BTC 0.0954664934566024<br>CEL 232.305970024927<br>DOT 14.9333749811816<br>ETH 2.004988783852<br>LTC 0.0000487<br>MATIC 1140.17011446835<br>SNX 30.104251992115<br>USDC 0.001 | | |
| 3.1.126029 | DANIEL LEVI | ADDRESS REDACTED | | | ADA 0.245807649341009<br>USDT ERC20 1.99488610120258 | | |
| 3.1.126030 | DANIEL LEVI LOMAYESVA | ADDRESS REDACTED | | | ADA 18.5904041767288<br>BCH 0.768351343175096<br>BTC 0.00256453913510155<br>DOT 4.12890650369901<br>ETH 0.937780538951777<br>LINK 9.72369482715718<br>SOL 1.02325374979406<br>XLM 56.1026334460232 | BCH 0.27300699<br>ETH 0.111313903453456 | |
| 3.1.126031 | DANIEL LEVIN | ADDRESS REDACTED | | | ADA 1540.6551495192<br>BTC 0.000944844834268259<br>ETC 7.77362580515615<br>ETH 2.90529561485306 | | |
| 3.1.126032 | DANIEL LEVINE | ADDRESS REDACTED | | | BTC 0.0688945975059779<br>ETH 3.21689748902224<br>GUSD 14725.2285535427<br>USDC 320.480210003441 | | |
| 3.1.126033 | DANIEL LEVOIR | ADDRESS REDACTED | | | BTC 0.000013192221602892<br>DOT 0.00907716861596532<br>EOS 0.0386987971283459<br>ETH 0.0000282042163609199<br>MATIC 0.117299133983217<br>MCDAI 0.0424937278912539<br>SNX 0.0405469600729828 | | |
| 3.1.126034 | DANIEL LEVY | ADDRESS REDACTED | | | USDT ERC20 16.9600889818449 | | |
| 3.1.126035 | DANIEL LEWANDOWSKI | ADDRESS REDACTED | | | USDC 1025.12548760051 | | |
| 3.1.126036 | DANIEL LEWIN | ADDRESS REDACTED | | | BTC 0.0000000025<br>CEL 4.15738129603682<br>XLM 0.00784727497928964 | | |
| 3.1.126037 | DANIEL LEWIS | ADDRESS REDACTED | | | AAVE 0.0135133757150849<br>AVAX 0.0214054573746599<br>BNT 0.294298892419769<br>BTC 0.000183494818053011<br>COMP 0.00248727231291098<br>GUSD 0.821235713851926<br>LINK 0.0131571433919109<br>LTC 0.00193387398749708<br>MATIC 0.789627115433089<br>SUSHI 0.171601652274371<br>UNI 0.246289461766192<br>ZRX 0.089293069736533 | AAVE 0.000000688465201412<br>AVAX 20.7249534616637<br>BNT 0.000000297460313408<br>BTC 0.000000307732428356<br>COMP 0.000000570052276465<br>GUSD 0.00167026867909138<br>LINK 0.000000107583123726<br>LTC 0.000000661580249123<br>MATIC 0.000000512775691645<br>SUSHI 0.000000836778582 56<br>UNI 0.000000616504791266<br>ZRX 0.000000196091080126 | |
| 3.1.126038 | DANIEL LEWIS | ADDRESS REDACTED | | | AAVE 0.00211414302550836<br>BTC 0.000054183855622954<br>ETH 0.0015099008798653<br>LINK 0.0106409646078251<br>SGB 375.843518713187<br>UNI 0.0557296479855902<br>XRP 2.00693003092865 | | |
| 3.1.126039 | DANIEL LEWIS | ADDRESS REDACTED | | | BTC 0.000824985701994055<br>SNX 58.8596272782672 | | |
| 3.1.126040 | DANIEL LI | ADDRESS REDACTED | | | BNB 0.00130440474025493<br>BTC 0.000001775911076141<br>DOT 0.0242318688433967<br>USDT ERC20 0.549356758837267 | | |
| 3.1.126041 | DANIEL LI | ADDRESS REDACTED | | | BTC 0.000001686158702063<br>CEL 1.08305869827308<br>SGB 197.676582661865<br>XRP 0.797092217154886 | | |
| 3.1.126042 | DANIEL LI | ADDRESS REDACTED | | | ADA 0.297436758155679<br>BTC 0.303627678481352<br>ETH 0.00143155165484372<br>MATIC 0.523151531213641<br>SOL 25.524070900482 | ETH 0.000000306539696866 | |
| 3.1.126043 | DANIEL LI | ADDRESS REDACTED | | | CEL 408.933321168522 | | |
| 3.1.126044 | DANIEL LIAU | ADDRESS REDACTED | | | BTC 0.00186396956518296<br>CEL 142.722131521211<br>LTC 0.00603180116695973<br>SGB 0.185753662365753<br>USDC 0.000000443427317622<br>XLM 9.08660546784408<br>XRP 1.21681933466639 | | |
| 3.1.126045 | DANIEL LIEBERMAN | ADDRESS REDACTED | | | BTC 0.0001350907849435<br>ETH 0.00498177245024615<br>LINK 0.314304218347659<br>XLM 0.0843927594901175 | | |
| 3.1.126046 | DANIEL LIEBERMANN | ADDRESS REDACTED | | | BTC 0.00395660887179658<br>CEL 4.79479462322298<br>USDT ERC20 302.637820828081 | | |
| 3.1.126047 | DANIEL LIFLANDER | ADDRESS REDACTED | | | BTC 0.0103985208867702<br>USDC 210.181112652641 | | |
| 3.1.126048 | DANIEL LIGUA | ADDRESS REDACTED | | | MCDAI 0.0491789319880968<br>USDT ERC20 0.210532658953752 | | |
| 3.1.126049 | DANIEL LIJNDERS | ADDRESS REDACTED | | | BTC 0.0432102170860393<br>CEL 61.4072347244687<br>COMP 0.05303786 | | |
| 3.1.126050 | DANIEL LIM | ADDRESS REDACTED | | | BTC 0.00109690060249924<br>GUSD 7.11318855418871<br>USDC 16012.1716925163<br>USDT ERC20 45.1550501815327 | | |
| 3.1.126051 | DANIEL LIM | ADDRESS REDACTED | | | BTC 4.65420789063762<br>ETH 29.0085535149441<br>LINK 145.776498688254<br>SNX 0.600564452568385<br>UNI 0.0101105234597762 | | |
| 3.1.126052 | DANIEL LIM | ADDRESS REDACTED | | | BTC 1.59637779370882<br>ETH 20.6504374445843<br>MCDAI 42.3202039872959<br>USDC 23.6498227807076 | | |
| 3.1.126053 | DANIEL LIM | ADDRESS REDACTED | | | BCH 0.0197094167044221 | | |
| 3.1.126054 | DANIEL LIMA TEIXEIRA | ADDRESS REDACTED | | | CEL 161.338742972084<br>DOT 156.628634055488<br>ETH 1.17918719768859<br>LUNC 20.1051805257982<br>SOL 15.1737412916195<br>USDC 0.000000549550916102<br>XRP 1100.3939726288 | | |
| 3.1.126055 | DANIEL LIMERICK | ADDRESS REDACTED | | | BTC 0.000715424979889055 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.126056 | DANIEL LIMOSNERO | ADDRESS REDACTED | | | AAVE 0.427230301918026<br>BTC 0.0415590110200423<br>CEL 547.402690025911<br>EOS 108.637181115167<br>ETH 0.172864796733614<br>LINK 15.7811201531632<br>MATIC 108.335443396381<br>SNX 123.512678634186<br>UNI 10.1575967538747<br>USDC 48.4123813465304<br>USDT ERC20 0.776274119387198 | BTC 0.03050698 | |
| 3.1.126057 | DANIEL LIN | ADDRESS REDACTED | | | BTC 0.00164504124983757<br>CEL 0.038694086109213<br>LTC 0.153459576280521<br>XRP 25.8436480834183 | | |
| 3.1.126058 | DANIEL LIN | ADDRESS REDACTED | | | ADA 297.086215495993<br>AVAX 17.2727846231336<br>BTC 0.143373467965406<br>USDC 3766.24047890568 | | |
| 3.1.126059 | DANIEL LIN | ADDRESS REDACTED | | | AAVE 0.00101645687432859<br>ADA 0.385819261650698<br>BNB 0.00147169824881373<br>BTC 0.000007228024379663<br>CEL 0.103072194778667<br>DOT 0.031907404652422<br>ETH 0.0000834763545232279<br>LINK 0.011430605204005<br>MATIC 0.815011640026902<br>USDC 0.00207027757597847<br>USDT ERC20 0.589125879113293 | | |
| 3.1.126060 | DANIEL LIN | ADDRESS REDACTED | | | ADA 1731.15276305874<br>AVAX 7.19531038608927<br>BTC 0.040236271648558<br>CEL 94.1950665030849<br>DASH 8.39914681149455<br>ETH 0.7801124093612<br>MATIC 787.413289055652 | DASH 0.997<br>ETH 0.0156845136706497 | |
| 3.1.126061 | DANIEL LINDEN | ADDRESS REDACTED | | | BTC 0.00133837785822079<br>MATIC 749.576045773474 | | |
| 3.1.126062 | DANIEL LINDQUIST | ADDRESS REDACTED | | | ADA 0.124479173771402<br>BNT 13.0014502898774<br>BTC 0.0600703301453541<br>SNX 25.7294747869903<br>USDC 263.73710168143 | | |
| 3.1.126063 | DANIEL LINDQUIST | ADDRESS REDACTED | | | USDC 1002.44748420633 | | |
| 3.1.126064 | DANIEL LINEVSKI | ADDRESS REDACTED | | | BTC 0.000002251724721031<br>CEL 0.274253103094494<br>ETH 0.000018468228928329 | | |
| 3.1.126065 | DANIEL LINFITT | ADDRESS REDACTED | | | BTC 0.000001229822624112<br>CEL 0.098619715806891<br>DOT 0.673017449291681<br>ETH 0.00718261454868936<br>LINK 0.0819461055201529<br>LTC 0.005742691352662<br>LUNC 409.308875037148<br>MATIC 23.308998708947<br>USDC 91.5949587350021<br>USDT ERC20 0.00729897934116723<br>XRP 1.04318852082438 | | |
| 3.1.126066 | DANIEL LING | ADDRESS REDACTED | | | BTC 0.0262441724481366<br>ETH 0.238674887701501 | | |
| 3.1.126067 | DANIEL LINGER | ADDRESS REDACTED | | | BTC 0.324854437364288<br>ETH 0.418210597209864 | | |
| 3.1.126068 | DANIEL LINK | ADDRESS REDACTED | | | BTC 0.0011556970951047 | | |
| 3.1.126069 | DANIEL LINSELL | ADDRESS REDACTED | | | AVAX 8.08577181227171<br>BTC 0.00119224231580645<br>DOT 24.8829315879065<br>ETH 10.5624815388922<br>MATIC 361.529850368754<br>SOL 44.7463468714033 | | |
| 3.1.126070 | DANIEL LIPA | ADDRESS REDACTED | | | BTC 0.000042140636674733<br>CEL 13.555184428922<br>ETH 0.0156739941755686<br>USDT ERC20 2.39472371488139 | | |
| 3.1.126071 | DANIEL LIPMAN II | ADDRESS REDACTED | | | SNX 0.51217860510711 | | |
| 3.1.126072 | DANIEL LISHANSKIY | ADDRESS REDACTED | | | MCDAI 0.0810044027769404<br>USDC 4.14289141477558 | | |
| 3.1.126073 | DANIEL LISOJO | ADDRESS REDACTED | | | BTC 0.000004594504249373<br>LTC 0.000059609279451656 | | |
| 3.1.126074 | DANIEL LIST | ADDRESS REDACTED | | | BTC 0.0141745325738773 | | |
| 3.1.126075 | DANIEL LITSKEVICH | ADDRESS REDACTED | | | BTC 0.001046420332455<br>CEL 7.15229272445172<br>ETH 0.1156 | | |
| 3.1.126076 | DANIEL LITTLE | ADDRESS REDACTED | | | BTC 0.00107193823912333<br>ETH 0.000033404669134156 | | |
| 3.1.126077 | DANIEL LITTLER | ADDRESS REDACTED | | | CEL 52.7578132740449<br>SGB 839.132838176837<br>XRP 5435.6 | | |
| 3.1.126078 | DANIEL LIU | ADDRESS REDACTED | | | ADA 401.393810633382<br>BTC 0.0381540973029471<br>CEL 7.30133228738485<br>DOT 54.2147561925805<br>ETH 0.963000229056122<br>LINK 4.13702835432762<br>LTC 0.560213790272362<br>MANA 23.2064466450164<br>MATIC 537.641446657697<br>SOL 9.319967455<br>XRP 117.35960756352<br>XTZ 11.273361 | | |
| 3.1.126079 | DANIEL LIVIAN | ADDRESS REDACTED | | | ADA 1515.52404275398<br>BTC 0.288380393926172<br>COMP 7.62509062594949<br>DOT 78.1556199233215<br>LINK 132.064695445107<br>LTC 12.0837673893349<br>MATIC 1788.48494430656<br>SNX 49.161185784318<br>XLM 6768.39157754953 | | |
| 3.1.126080 | DANIEL LJUNG MONTEIRO | ADDRESS REDACTED | | | AAVE 0.29806<br>ADA 42.0178405982903<br>BTC 0.00482947044827882<br>CEL 2.84301328734508<br>ETH 0.0300464953412704<br>UNI 3.9428 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.126081 | DANIEL LJUNGQVIST | ADDRESS REDACTED | | | ADA 238.247277683942<br>BTC 0.272380648590932<br>CEL 265.002120756362<br>DOT 5.88553082055894<br>ETH 1.16507093694485<br>LINK 7.67458291957525<br>MATIC 171.280007131098<br>SNX 0.00186919<br>SOL 15.3512950688088<br>UNI 0.01066226<br>USDC 119.340868267092 | | |
| 3.1.126082 | DANIEL LO GIUDICE | ADDRESS REDACTED | | | BTC 0.0110257139598285<br>DOT 5.22878716178562<br>ETH 0.869100199186035 | | |
| 3.1.126083 | DANIEL LOBATO SIU CHIU | ADDRESS REDACTED | | | BTC 0.00242140355093394<br>CEL 0.00447591070682035<br>USDC 827.472785474955 | | |
| 3.1.126084 | DANIEL LOBEL | ADDRESS REDACTED | | | CEL 59.7063879133175<br>ETH 0.000003055809188915<br>LTC 0.000901501171655869<br>MANA 0.0191824160204557<br>SNX 11.6629772864827<br>UNI 0.00580376433187649<br>XLM 0.176313220462475 | | |
| 3.1.126085 | DANIEL LODENQUAI | ADDRESS REDACTED | | | ADA 352.547599948573<br>BTC 0.0126611725721356<br>DOT 12.6693662838414<br>ETH 0.148126663811464<br>MATIC 449.798510310559 | | |
| 3.1.126086 | DANIEL LOFY | ADDRESS REDACTED | | | BCH 0.000700077481190015<br>BTC 0.000000084372515383<br>CEL 1.06538935451989<br>ETH 0.000022878834025584<br>PAX 0.00166996796465577<br>ZRX 0.00814068457130509 | | |
| 3.1.126087 | DANIEL LOGAN | ADDRESS REDACTED | | | BTC 0.000001223657936292<br>USDC 0.0416101033410261 | BTC 0.000000946089998901<br>USDC 0.0082379886856585 | |
| 3.1.126088 | DANIEL LOGAN | ADDRESS REDACTED | | | BTC 0.000002062901092085<br>ETH 0.000001562598068059<br>USDC 0.288589551470766 | | |
| 3.1.126089 | DANIEL LOH KA HENG | ADDRESS REDACTED | | | BTC 0.00101711261867459<br>CEL 1.11790489649022<br>USDC 0.0576984313574247 | | |
| 3.1.126090 | DANIEL LOMAS | ADDRESS REDACTED | | | BTC 0.000132092627884429<br>CEL 0.0625875446247132 | | |
| 3.1.126091 | DANIEL LOMAS NAVAS | ADDRESS REDACTED | | | BTC 0.0121518857553912<br>ETH 0.0721273173517562 | | |
| 3.1.126092 | DANIEL LOMAX | ADDRESS REDACTED | | | BTC 0.000474674674201547<br>ETH 0.00710751882831246<br>USDC 11.7995322302483 | ETH 13.9845657430435 | |
| 3.1.126093 | DANIEL LOMELI | ADDRESS REDACTED | | | BTC 0.329761089366084<br>ETH 4.11445951643644<br>LINK 0.0025597716394956<br>MANA 32.1308099521852<br>MATIC 80.9463937824487<br>SNX 0.141273982329591<br>USDC 0.196720316099599 | ETH 0.000043695348853894<br>USDC 2.129745 | |
| 3.1.126094 | DANIEL LONCAREVIC | ADDRESS REDACTED | | | BTC 0.000000608937007878<br>XRP 0.0989945893952081 | | |
| 3.1.126095 | DANIEL LOND | ADDRESS REDACTED | | | BTC 0.00102387480501359 | | |
| 3.1.126096 | DANIEL LONDONO | ADDRESS REDACTED | | | BTC 0.000159971921125603<br>USDC 0.992616574963458 | | |
| 3.1.126097 | DANIEL LONG | ADDRESS REDACTED | | | AAVE 0.713167727884615<br>ADA 541.202126588119<br>AVAX 13.7862300724628<br>BTC 0.172676158565409<br>CEL 13313.7579137362<br>DOT 33.0033<br>ETH 2.90755115644169<br>LINK 9.83105754878666<br>MATIC 1339.82601290259<br>USDC 2025.37663478767<br>XRP 1000.38016 | | |
| 3.1.126098 | DANIEL LONG | ADDRESS REDACTED | | | BTC 0.000092469807103798<br>ETH 0.0065886659454321<br>LTC 0.00312392891948321<br>XLM 563.366945959552 | BTC 0.000000000875635199 | |
| 3.1.126099 | DANIEL LONG | ADDRESS REDACTED | | | BTC 0.00114792543477469<br>ETH 0.503890925127774 | | |
| 3.1.126100 | DANIEL LONG | ADDRESS REDACTED | | | ADA 891.970401011043<br>BTC 0.0963401846743384<br>CEL 438.420513051681<br>DOT 38.6118999910707<br>ETH 1.73881657549943<br>MATIC 1049.74866345395 | | |
| 3.1.126101 | DANIEL LOOSLEY | ADDRESS REDACTED | | | ADA 21086.3005169646<br>BTC 0.00231303686773257<br>CEL 33.7360980593315<br>DOT 117.171857090984<br>ETH 22.1232715994898<br>SGB 0.17016004900145<br>USDC 15802.1528382935<br>USDT ERC20 0.729604749190193<br>XRP 1.14570470606683 | | |
| 3.1.126102 | DANIEL LOPATA | ADDRESS REDACTED | | | BTC 0.0267483140278068<br>MCDAI 42.6391539102487<br>SNX 119.082365990511 | | |
| 3.1.126103 | DANIEL LOPES | ADDRESS REDACTED | | | BTC 1.07641492394469<br>CEL 45380.6381283915<br>ETH 10.8244415303318<br>MATIC 50239.011332155<br>PAXG 0.888185245409455<br>UNI 1456.50538958644<br>USDC 10827.4708467941<br>USDT ERC20 0.00670374185894057<br>ZRX 9.44340702973861 | | |
| 3.1.126104 | DANIEL LOPEZ | ADDRESS REDACTED | | | BTC 0.00248074536383569 | | |
| 3.1.126105 | DANIEL LOPEZ | ADDRESS REDACTED | | | BTC 0.000000996138918555<br>CEL 0.0110140280765361<br>MCDAI 0.496865064670041<br>USDT ERC20 0.242433655654934 | | |
| 3.1.126106 | DANIEL LOPEZ | ADDRESS REDACTED | | | ADA 276.100217677159<br>BNB 1.62201642885248<br>DOT 3.25780344088452 | | |
| 3.1.126107 | DANIEL LOPEZ | ADDRESS REDACTED | | | BTC 0.000055773156853751<br>CEL 0.132254702680841<br>ETH 0.000285334667690544 | | |
| 3.1.126108 | DANIEL LOPEZ | ADDRESS REDACTED | | | ADA 21.3292549578526<br>BTC 0.000237228712724597 | | |
| 3.1.126109 | DANIEL LOPEZ | ADDRESS REDACTED | | | MATIC 5.22824605418017 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.126110 | DANIEL LÓPEZ | ADDRESS REDACTED | | | BTC 0.00000135562168703<br>USDT ERC20 0.3677961144074 | | |
| 3.1.126111 | DANIEL LOPEZ IBANEZ | ADDRESS REDACTED | | | CEL 7.25153883835164<br>DOT 10.2817348384704<br>ETH 0.0972134995156499 | | |
| 3.1.126112 | DANIEL LOPPERT | ADDRESS REDACTED | | | DOT 26.6556552839235<br>USDC 8.8843815063726 | | |
| 3.1.126113 | DANIEL LORD | ADDRESS REDACTED | | | BAT 0.00347492572076884<br>BTC 0.000000006457027339<br>CEL 0.00348417264703769<br>ETH 0.000000332896904677<br>LINK 0.000018721341841063<br>LTC 0.00387107576466008<br>USDC 0.0176083420117216<br>USDT ERC20 0.00450967340649635 | | |
| 3.1.126114 | DANIEL LOREN | ADDRESS REDACTED | | | BTC 0.365004106794613<br>ETH 4.10386843693038<br>LINK 117.184893182191<br>MATIC 7519.46756423823 | | |
| 3.1.126115 | DANIEL LORENZO ABALO | ADDRESS REDACTED | | | BTC 0.0168426961854007<br>ETH 0.0121435203864938 | | |
| 3.1.126116 | DANIEL LORENZO ARRIGONE | ADDRESS REDACTED | | | BTC 0.000002699236047937 | | |
| 3.1.126117 | DANIEL LORENZON | ADDRESS REDACTED | | | BTC 0.000020134735099291<br>CEL 0.00238590699924764 | | |
| 3.1.126118 | DANIEL LORIGUILLO SOLIS | ADDRESS REDACTED | | | BTC 0.0103164944747628 | | |
| 3.1.126119 | DANIEL LOSAVIO | ADDRESS REDACTED | | | BTC 0.00254573232774541<br>ETH 0.041205589201727<br>USDC 117.960199689716 | | |
| 3.1.126120 | DANIEL LÖSCHL | ADDRESS REDACTED | | | CEL 82.6635041591457<br>ETH 0.0555169980865961<br>MATIC 947.159410161882<br>MCDAI 40<br>SNX 5.1962095 | | |
| 3.1.126121 | DANIEL LOTHE | ADDRESS REDACTED | | | BTC 0.000005705061002278<br>ETH 0.000028750272498461 | | |
| 3.1.126122 | DANIEL LOTRIDGE | ADDRESS REDACTED | | | BTC 0.000002665852220231<br>SNX 0.0765118954445493 | | |
| 3.1.126123 | DANIEL LOUGHLIN | ADDRESS REDACTED | | | BSV 0.0235712956529847<br>BTC 0.000004953259582747 | | |
| 3.1.126124 | DANIEL LOUIE | ADDRESS REDACTED | | | BTC 0.0952898398217254<br>COMP 10.8743408237166<br>MATIC 14049.0023449023<br>SNX 189.84156509851<br>SUSHI 315.708274098472 | | |
| 3.1.126125 | DANIEL LOUIS | ADDRESS REDACTED | | | CEL 9.87116402514902<br>ETH 0.027667094027004<br>USDT ERC20 385.73642 | | |
| 3.1.126126 | DANIEL LOUIS JASINSKI | ADDRESS REDACTED | | | ADA 0.124057067929012<br>USDC 132.745051565148 | | |
| 3.1.126127 | DANIEL LOUIS MCCORMACK | ADDRESS REDACTED | | | BTC 0.000033574332605206 | BTC 0.0369731466544961 | |
| 3.1.126128 | DANIEL LOUIS RECCHI | ADDRESS REDACTED | | | BTC 0.00007780653878742 | BTC 0.000000000347412923 | |
| 3.1.126129 | DANIEL LOURENS | ADDRESS REDACTED | | | BTC 0.0000015760436846897<br>ETH 0.000294664386606424 | | |
| 3.1.126130 | DANIEL LOVEGROVE | ADDRESS REDACTED | | | BTC 0.000437131280360608<br>ETH 0.536445420557244 | | |
| 3.1.126131 | DANIEL LOW | ADDRESS REDACTED | | | ADA 0.138175191143842<br>BTC 0.000016864890048284<br>ETH 0.000154584383057131 | | |
| 3.1.126132 | DANIEL LOWE | ADDRESS REDACTED | | | BTC 0.000710099869894756<br>GUSD 312.450208325599 | | |
| 3.1.126133 | DANIEL LOWE | ADDRESS REDACTED | | | BTC 0.000050979568443357<br>USDT ERC20 2.50137916774857 | | |
| 3.1.126134 | DANIEL LOWMAN | ADDRESS REDACTED | | | CEL 1.06876042563256 | | |
| 3.1.126135 | DANIEL LOWRANCE | ADDRESS REDACTED | | | BTC 0.14863370566131<br>CEL 1.15116892753898<br>ETH 2.12178878720523 | MATIC 1396.46801951 | |
| 3.1.126136 | DANIEL LOWRY | ADDRESS REDACTED | | | ADA 678.961936619081<br>LINK 27.5923144388037<br>MATIC 599.870479931258<br>USDT ERC20 696.467984497867 | | |
| 3.1.126137 | DANIEL LOWY | ADDRESS REDACTED | | | BCH 0.000293684869378275<br>BTC 0.000000263416888826<br>BUSD 0.965172246538487<br>CEL 0.141264032132902<br>DOT 0.202674863765971<br>EOS 0.14252508161553<br>ETC 0.000622221643514229<br>ETH 0.000346260787098448<br>GUSD 0.0185835911952968<br>KNC 0.00429151181925269<br>LINK 0.0427341690834509<br>LTC 0.000917522932933948<br>MANA 0.0818156801949379<br>MATIC 0.455229611576878<br>MCDAI 0.195424520058761<br>OMG 0.00426273720162111<br>PAX 0.464179977185816<br>SGB 285.521107591118<br>SNX 0.116900195383896<br>TUSD 0.241996051839208<br>UMA 0.00175043539917283<br>UNI 0.00411022901154489<br>USDC 0.0111729042759946<br>USDT ERC20 1.81988161796592<br>XLM 0.0805737314245993<br>ZEC 0.00465890276830182 | BTC 0.000000000144121908<br>CEL 0.000056039322787752<br>XRP 29.8882662729295 | |
| 3.1.126138 | DANIEL LOYA | ADDRESS REDACTED | | | CEL 1.08830774236968 | | |
| 3.1.126139 | DANIEL LOZANO | ADDRESS REDACTED | | | BCH 0.200230334902378<br>BTC 0.0193769503094782<br>CEL 14.4448622140427<br>ETH 0.144761738763726 | | |
| 3.1.126140 | DANIEL LOZANO | ADDRESS REDACTED | | | AAVE 0.000000000114298543<br>ETH 0.000000000530786415<br>MATIC 0.000001093596104832<br>MCDAI 0.000000000001318654<br>SGB 0.0118366314455598 | | AAVE 0.00749647217892237<br>MCDAI 0.0675305566689455<br>SGB 23.5335581534241 |
| 3.1.126141 | DANIEL LU | ADDRESS REDACTED | | | BTC 0.0899250515738232<br>MATIC 1077.74695911935<br>SOL 22.5725166526227 | | |
| 3.1.126142 | DANIEL LUCAS | ADDRESS REDACTED | | | BTC 0.00246444333579307<br>CEL 0.157773259914693<br>ETH 0.00185177143742753 | | |
| 3.1.126143 | DANIEL LUCAS DE MELO CUNHA | ADDRESS REDACTED | | | ADA 288.013778782811<br>BNB 0.741235384739207<br>BTC 0.0318175401890732<br>CEL 1859.24094833372<br>USDC 13143.5329467011<br>USDT ERC20 269.012423964076 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.126144 | DANIEL LUCCA | ADDRESS REDACTED | | | ADA 0.138125912769119<br>BNB 0.00156524335341875<br>BTC 0.00000327396236072099<br>ETH 0.000206496188481873 | | |
| 3.1.126145 | DANIEL LUCENA ESCORZA | ADDRESS REDACTED | | | BTC 0.0439967202259296<br>ETH 0.540168803811139 | | |
| 3.1.126146 | DANIEL LUCIA | ADDRESS REDACTED | | | AVAX 48.3661717548394<br>BTC 0.669173574221231<br>MATIC 5248.37627368908 | | |
| 3.1.126147 | DANIEL LUCIO | ADDRESS REDACTED | | | ADA 72.6600697029232<br>XLM 56.8723795867203 | | |
| 3.1.126148 | DANIEL LUCKETT | ADDRESS REDACTED | | | ADA 0.179471095383167<br>BTC 0.000018863615313787<br>ETH 0.619248301257815<br>GUSD 9637.40114748761<br>MATIC 1210.61871885946<br>SNX 61.6633821546672<br>USDC 0.696556524316156 | BTC 0.00000000129763626 | |
| 3.1.126149 | DANIEL LUE | ADDRESS REDACTED | | | BTC 1.59654863881817<br>ETH 11.0682214565909 | BTC 0.00061617<br>ETH 0.00833933765644597 | |
| 3.1.126150 | DANIEL LUFKIN | ADDRESS REDACTED | | | AAVE 0.000302362240814135<br>BAT 0.0469362232020785<br>BTC 0.000004779466110158<br>CEL 0.04596866858347<br>COMP 0.000157157500008525<br>DASH 0.000291474207195483<br>EOS 0.0556920551026143<br>ETH 0.000687106547275385<br>KNC 0.0140629481078636<br>LINK 0.00113546130107939<br>LTC 0.000356263575463646<br>MANA 0.049710554039885<br>MATIC 0.0135409943943261<br>OMG 0.00703117002380115<br>SNX 0.0401873116307652<br>UMA 0.000313984207444899<br>UNI 0.00156405694126602<br>USDT ERC20 0.149411247091829<br>XLM 0.267284090772024<br>ZEC 0.00016222225883138<br>ZRX 0.0216679556638421 | | |
| 3.1.126151 | DANIEL LUGO | ADDRESS REDACTED | | | ETH 0.00000139470658806899<br>GUSD 0.0861225232084189<br>LINK 0.000023165782605894<br>MATIC 0.322516499406268<br>USDC 0.00368847912109225 | | |
| 3.1.126152 | DANIEL LUNA | ADDRESS REDACTED | | | CEL 7.0781707634522<br>ETC 13.5558 | | |
| 3.1.126153 | DANIEL LUNDBERG | ADDRESS REDACTED | | | BTC 0.000021275955903062<br>ETH 0.0011781060145057<br>LTC 0.00141723593116991<br>XLM 0.230559607440118<br>XRP 0.755107045132647 | | |
| 3.1.126154 | DANIEL LUNDELL | ADDRESS REDACTED | | | BTC 0.180245494340906<br>ETH 0.00456888533985358<br>LINK 205.51743259217<br>LTC 10.383343499056<br>MCDAI 31.8098068099501<br>UNI 39.8935493905532<br>USDC 310.454455508953 | | |
| 3.1.126155 | DANIEL LUNDIN | ADDRESS REDACTED | | | LINK 0.327272045591589 | | |
| 3.1.126156 | DANIEL LUNG | ADDRESS REDACTED | | | BAT 2<br>CEL 0.007689036018199 | | |
| 3.1.126157 | DANIEL LUP CHI WONG | ADDRESS REDACTED | | | CEL 4969.17466554628<br>SOL 0.0908498137195971 | BTC 0.00000000421342182<br>CEL 21148<br>SOL 0.000000000775069054<br>USDC 0.00000043068188992 | |
| 3.1.126158 | DANIEL LUPIAN | ADDRESS REDACTED | | | BTC 0.000512260310137132<br>ETH 0.00186157942310039<br>LINK 0.695906948057004 | | |
| 3.1.126159 | DANIEL LUPIAÑEZ CASARES | ADDRESS REDACTED | | | ADA 0.107912746229735<br>BTC 0.10965838307973<br>ETH 1.09714200500558<br>LINK 26.0164264327878<br>USDC 1634.24299735066 | | |
| 3.1.126160 | DANIEL LUPO FERRER | ADDRESS REDACTED | | | ADA 0.0108817785552096<br>BTC 0.00005363309396454 | | |
| 3.1.126161 | DANIEL LUPTAK | ADDRESS REDACTED | | | MATIC 4576.05836448541 | | |
| 3.1.126162 | DANIEL LUQUE | ADDRESS REDACTED | | | CEL 10.4411540939653 | | |
| 3.1.126163 | DANIEL LUTER | ADDRESS REDACTED | | | BTC 0.00222079579956063 | | |
| 3.1.126164 | DANIEL LUTHER LAWRENCE | ADDRESS REDACTED | | | BTC 0.312157063665016<br>USDC 133907.789093164 | CEL 46.7780024222324 | |
| 3.1.126165 | DANIEL LUTHI | ADDRESS REDACTED | | | 1INCH 247.8733801847717<br>CEL 218.438508673293<br>COMP 4.80650241890964<br>DOT 0.236753292280654<br>EOS 153.410620331977<br>MATIC 2.04645690116215<br>SOL 0.0145817535817944<br>UMA 37.1294940701404 | | |
| 3.1.126166 | DANIEL LÜTTGENS | ADDRESS REDACTED | | | BTC 0.0104558830191853 | | |
| 3.1.126167 | DANIEL LUU | ADDRESS REDACTED | | | BCH 1.46547224825669<br>BTC 0.314604302640471<br>GUSD 10485.3869058164<br>LTC 95.3731326371002 | | |
| 3.1.126168 | DANIEL LYEW | ADDRESS REDACTED | | | ETH 0.000148516055839828 | | |
| 3.1.126169 | DANIEL LYNCH | ADDRESS REDACTED | | | BTC 0.0103243597897932 | | |
| 3.1.126170 | DANIEL LYNCH | ADDRESS REDACTED | | | ADA 36.974748057223<br>BTC 0.0501224937071794<br>CEL 12.8081004811512<br>ETH 0.103757989907543<br>USDC 739.550998473339 | | |
| 3.1.126171 | DANIEL LYNCH | ADDRESS REDACTED | | | ADA 0.00546791349267163<br>BTC 0.000003507730052279<br>CEL 113.515651947472<br>USDC 0.0295924731831995 | | |
| 3.1.126172 | DANIEL LYNCH | ADDRESS REDACTED | | | BTC 0.000209813368424917 | | |
| 3.1.126173 | DANIEL LYSGAARD CHRISTENSEN | ADDRESS REDACTED | | | ADA 58.0068949109794<br>AVAX 4.78091565604638<br>BCH 0.000999236600464491<br>BTC 0.00402687929234784<br>ETH 0.248619199863516<br>MKR 0.00146595331875851 | | |
| 3.1.126174 | DANIEL LYSTER | ADDRESS REDACTED | | | BTC 0.00000049907012027<br>CEL 2.64520994529118<br>DOT 2.93689171595994<br>ETH 0.000000141708888693<br>SNX 0.000000504194120353<br>UMA 0.000000533363101456 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.126175 | DANIEL M BELANGER | ADDRESS REDACTED | | | BTC 0.00166985189357389<br>ETH 0.155224561845262 | | |
| 3.1.126176 | DANIEL M ROMANO | ADDRESS REDACTED | | | 1INCH 698.610462914711<br>ADA 5.98112052911674<br>BCH 0.000411864847822566<br>BTC 3.35720249351915<br>CEL 49632.1639076484<br>DASH 3.4463668083001<br>EOS 0.174923734488855<br>ETH 40.9946228950416<br>KNC 0.0553376698032061<br>LINK 79.1802686985364<br>LTC 0.0495196146192979<br>MATIC 6534.50909191856<br>OMG 0.0220938792235781<br>SNX 521.713416171707<br>SOL 100.169593445124<br>TUSD 8.99757405594905<br>UNI 687.912996546041<br>USDC 29869.2952675813<br>UST 10002.28<br>XRP 259.337864 | ETH 0.0537650843795569 | |
| 3.1.126177 | DANIEL M SZABO | ADDRESS REDACTED | | | ADA 779.615920421969<br>DOT 36.6063881141347<br>MATIC 291.858529397295<br>SNX 272.17295386889 | | |
| 3.1.126178 | DANIEL MAAS | ADDRESS REDACTED | | | BTC 0.00133295846776352<br>XLM 30.7364638733241 | | |
| 3.1.126179 | DANIEL MABILY | ADDRESS REDACTED | | | CEL 63.4926149427824<br>USDC 1818.87991531281 | | |
| 3.1.126180 | DANIEL MACDONALD | ADDRESS REDACTED | | | BTC 0.0152772089016573 | | |
| 3.1.126181 | DANIEL MACDONALD | ADDRESS REDACTED | | | AAVE 2.61276631859865<br>BAT 4148.39816359953<br>BCH 1.65179265287773<br>BTC 2.1367049317176<br>CEL 1.15116892753898<br>COMP 3.69456125466935<br>DASH 2.56632565490647<br>ETC 29.7445784012536<br>ETH 19.5694115403904<br>KNC 298.15744838559<br>LINK 795.22700892212<br>LTC 4.84095538609115<br>OMG 297.97452045911<br>SGB 716.806700301492<br>SNX 75.5606586108625<br>UNI 463.514723639441<br>XLM 7526.6751473291<br>XRP 4688.911655009<br>ZRX 3574.41172842723 | | |
| 3.1.126182 | DANIEL MACGREGOR | ADDRESS REDACTED | | | DASH 0.0278203333927308 | | |
| 3.1.126183 | DANIEL MACH | ADDRESS REDACTED | | | ADA 214.72282633438<br>BTC 0.23392287255101<br>DOT 36.3014597720366<br>LINK 16.2377555729968<br>MATIC 353.317879942382<br>USDC 312.709401696171 | | |
| 3.1.126184 | DANIEL MACHADO | ADDRESS REDACTED | | | ADA 0.123167817065646<br>BTC 0.000271064253810354<br>CEL 0.911465044509109<br>DOT 0.0307262794844675<br>ETH 2.64381681026609 | | |
| 3.1.126185 | DANIEL MACIEJEWSKI | ADDRESS REDACTED | | | DOT 1.28438988206783<br>ETH 0.041943571897776 | | |
| 3.1.126186 | DANIEL MACKE | ADDRESS REDACTED | | | BTC 0.000640290890800098 | | |
| 3.1.126187 | DANIEL MACKENZIE | ADDRESS REDACTED | | | BTC 0.189602131750359<br>ETH 0.554869970960149 | | |
| 3.1.126188 | DANIEL MACKEY | ADDRESS REDACTED | | | BTC 0.000852105981425509 | | |
| 3.1.126189 | DANIEL MACKIE | ADDRESS REDACTED | | | CEL 0.0590077938547971 | | |
| 3.1.126190 | DANIEL MACKLE | ADDRESS REDACTED | | | BTC 0.000001611569364044<br>CEL 0.159697790859292<br>ETH 0.000247616016099178<br>KNC 0.0468803178941579<br>SNX 1777.93453340028<br>USDC 1.60649105583109<br>XLM 0.0924379953243567 | | |
| 3.1.126191 | DANIEL MACKS | ADDRESS REDACTED | | | ADA 0.641973701403487<br>BTC 0.0303402102397255<br>USDT ERC20 1.50649607540384 | | |
| 3.1.126192 | DANIEL MACLEOD | ADDRESS REDACTED | | | CEL 0.00166279847981801<br>DASH 3.4014489394556<br>ETH 0.00799309562519522<br>LINK 0.0552754387791573 | CEL 1.0952988388058 | |
| 3.1.126193 | DANIEL MADARASZ | ADDRESS REDACTED | | | BTC 0.02758338<br>CEL 153.108253323966<br>ETH 0.57501442 | | |
| 3.1.126194 | DANIEL MADDEN | ADDRESS REDACTED | | | ETH 113.053025758862<br>MATIC 34463.2892882224<br>USDC 10.997370578221 | | |
| 3.1.126195 | DANIEL MADRID | ADDRESS REDACTED | | | CEL 1.09681360442569 | | |
| 3.1.126196 | DANIEL MAGGIN | ADDRESS REDACTED | | | BSV 1.69653942724248<br>BTC 0.000954466203051094<br>ETH 0.00293166466491885<br>MATIC 17.217876040154 | | |
| 3.1.126197 | DANIEL MAGGIO | ADDRESS REDACTED | | | BTC 0.0590889503336503<br>ETH 0.794154165353998<br>USDC 3716.50552282049 | | |
| 3.1.126198 | DANIEL MAGLIULO | ADDRESS REDACTED | | | BTC 0.01462060651339<br>MATIC 822.696008395659 | | |
| 3.1.126199 | DANIEL MAGNUSSON | ADDRESS REDACTED | | | BTC 0.000465279239119058 | | |
| 3.1.126200 | DANIEL MAGRINI | ADDRESS REDACTED | | | CEL 0.166487982076024 | | |
| 3.1.126201 | DANIEL MAGRO | ADDRESS REDACTED | | | BTC 0.0032840247064014<br>CEL 1.28060902935756<br>DASH 0.000036093719749108<br>ETH 1.98624497279242<br>USDC 9.97996720891599<br>USDT ERC20 0.644876426738214<br>XLM 0.000000077684427644 | | |
| 3.1.126202 | DANIEL MAHAN | ADDRESS REDACTED | | | CEL 1.06264482039927 | | |
| 3.1.126203 | DANIEL MAHER | ADDRESS REDACTED | | | BTC 0.000000337237157655<br>CEL 0.0129736345362522 | | |
| 3.1.126204 | DANIEL MAHIDASHTI | ADDRESS REDACTED | | | BTC 0.000107607584702311<br>USDC 0.0188862466935912 | | |
| 3.1.126205 | DANIEL MAHLER | ADDRESS REDACTED | | | ETH 0.000509408113371006 | ETH 0.359972998964348 | |
| 3.1.126206 | DANIEL MAIL | ADDRESS REDACTED | | | BTC 0.000648592492605028<br>ETH 0.000039552228593791 | | |
| 3.1.126207 | DANIEL MAIR | ADDRESS REDACTED | | | CEL 15.8136619676803 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.126208 | DANIEL MAK | ADDRESS REDACTED | | | ADA 10271.2755037662<br>BTC 0.00560032363729415<br>CEL 95.5656069580652<br>ETH 1.40163600666792<br>GUSD 226.835608242974<br>USDT ERC20 232.347994962539 | | |
| 3.1.126209 | DANIEL MAK | ADDRESS REDACTED | | | BTC 0.000549254070690347<br>CEL 0.425670832684067<br>LTC 0.00000000269303353 | | |
| 3.1.126210 | DANIEL MAKUWERE | ADDRESS REDACTED | | | BTC 0.000000002044195442<br>CEL 3.12091543684193 | | |
| 3.1.126211 | DANIEL MALACCHINI | ADDRESS REDACTED | | | BTC 0.000082599136119559<br>CEL 27.4093142699819<br>MATIC 1.43947895569537<br>THKD 11490.8621152399 | | |
| 3.1.126212 | DANIEL MALAMED BENMAOR | ADDRESS REDACTED | | | CEL 119.455799629158 | | |
| 3.1.126213 | DANIEL MALAN | ADDRESS REDACTED | | | CEL 0.0233089112810168 | | |
| 3.1.126214 | DANIEL MALARA | ADDRESS REDACTED | | | BAT 0.000000014657824062<br>BTC 0.000037249844856126<br>CEL 0.000052913997941478<br>COMP 0.00000000000931747559999999<br>ETH 0.000000498624867109<br>MATIC 0.000000049823449669<br>PAX 0.153571591135269 | BAT 1.57493858443935<br>BTC 0.0240764140885096<br>CEL 0.000097793370458078<br>COMP 0.00330304671677339<br>ETH 0.00091245892004059<br>MATIC 0.108429554520082 | |
| 3.1.126215 | DANIEL MALDONADO | ADDRESS REDACTED | | | ADA 0.455364987090425<br>BAT 7.65043940801338<br>BTC 0.000000009390512519<br>CEL 45.7361471527449<br>USDC 0.000000331440330542 | | |
| 3.1.126216 | DANIEL MALDONADO | ADDRESS REDACTED | | | XLM 0.108259801838982 | | |
| 3.1.126217 | DANIEL MALDONADO | ADDRESS REDACTED | | | USDC 535.704096354987 | | |
| 3.1.126218 | DANIEL MALEC | ADDRESS REDACTED | | | ADA 0.00923890029913689<br>BTC 0.000001245339414833 | | |
| 3.1.126219 | DANIEL MALENICA | ADDRESS REDACTED | | | BTC 0.000000004959990055<br>CEL 0.925579456677479 | | |
| 3.1.126220 | DANIEL MALFAVON LUND | ADDRESS REDACTED | | | ETH 0.0166900977307331 | | |
| 3.1.126221 | DANIEL MALFERRARI | ADDRESS REDACTED | | | CEL 14.4164631822378<br>ETH 0.00133455586605294<br>LTC 0.00828534467365912<br>SGB 92.6263343340389<br>XRP 0.406549922860766 | | |
| 3.1.126222 | DANIEL MALHADO | ADDRESS REDACTED | | | BTC 0.000000009655360128<br>CEL 1.25664201625376 | | |
| 3.1.126223 | DANIEL MALINOVSKIY | ADDRESS REDACTED | | | AAVE 7.15697165028693<br>BTC 0.0670787168567991<br>ETH 0.00170606207223266<br>LINK 332.386889046342<br>SNX 193.41301846709<br>UNI 14.9610188364133<br>XLM 3.1417702477421 | | |
| 3.1.126224 | DANIEL MALINOVSKÝ | ADDRESS REDACTED | | | BTC 0.0920171544965199<br>ETH 1.92470262653037 | | |
| 3.1.126225 | DANIEL MALL | ADDRESS REDACTED | | | BCH 2.15604887523464<br>BTC 0.06609601369<br>ETH 3.98227828379151<br>ZEC 0.00100930749173781 | | |
| 3.1.126226 | DANIEL MALLETT | ADDRESS REDACTED | | | BTC 0.00046849553326092<br>ETH 0.243490808363451<br>LINK 0.0112070955509493<br>XLM 0.261718665604708<br>XRP 0.147258038662858 | | |
| 3.1.126227 | DANIEL MALLON | ADDRESS REDACTED | | | MATIC 1187.52904291924<br>MCDAI 31.8071842131332 | | |
| 3.1.126228 | DANIEL MALLORGA | ADDRESS REDACTED | | | ADA 314.777910164138<br>BTC 0.000011617430947653<br>CEL 3.58178945143029 | | |
| 3.1.126229 | DANIEL MALLOY | ADDRESS REDACTED | | | BTC 0.000000001530370785<br>CEL 2.87364038618368 | | |
| 3.1.126230 | DANIEL MALONE MAIN | ADDRESS REDACTED | | | ETH 0.00169701253700367 | | |
| 3.1.126231 | DANIEL MALONEY | ADDRESS REDACTED | | | CEL 122.460935663917<br>ETH 3.07074428 | | |
| 3.1.126232 | DANIEL MALUSZCZAK | ADDRESS REDACTED | | | BTC 0.014184877037137 | | |
| 3.1.126233 | DANIEL MAMANE | ADDRESS REDACTED | | | AAVE 0.000601434746079661<br>BAT 0.31313500669512<br>BTC 0.00000014482730721<br>CEL 0.204019464547951<br>COMP 0.000001396589673899<br>DASH 0.00287274137673278<br>EOS 0.000052334521904884<br>ETH 0.0000048469516918589 9<br>LINK 0.000054405455875888<br>MANA 0.000033475587341961<br>MATIC 0.016754334788129<br>OMG 0.000004107871235961<br>SNX 0.197487913737817<br>UMA 0.00643970365883504<br>UNI 0.00339304213342177<br>USDC 0.297978731242473<br>XRP 0.857308031994053<br>ZEC 0.00550819411618879<br>ZRX 0.305977427695786 | | |
| 3.1.126234 | DANIEL MAMMAH | ADDRESS REDACTED | | | BTC 0.000087998152809731<br>ETH 0.000328367629399798<br>XLM 0.129003858487605 | | |
| 3.1.126235 | DANIEL MANCERA | ADDRESS REDACTED | | | BTC 0.00321677237553548<br>BUSD 651.387948735679<br>USDT ERC20 226.888724564749 | | |
| 3.1.126236 | DANIEL MANDL | ADDRESS REDACTED | | | AAVE 11.2719250983193 | | |
| 3.1.126237 | DANIEL MANDOSIO | ADDRESS REDACTED | | | BTC 0.0024140171816602<br>CEL 0.742572003256554<br>LUNC 1247069.3<br>SNX 0.0865757590147792<br>USDC 1180.67911158748 | | |
| 3.1.126238 | DANIEL MANFRED MAURER | ADDRESS REDACTED | | | BTC 0.000000142663754640999 | | |
| 3.1.126239 | DANIEL MANJARREZ | ADDRESS REDACTED | | | BTC 0.000004392201671524<br>ETH 0.0000877784421274309<br>MATIC 0.700640884870154 | | |
| 3.1.126240 | DANIEL MANKO | ADDRESS REDACTED | | | BTC 0.00138999472766254<br>CEL 18.4745867426796<br>DOT 0.0372195842649745<br>MATIC 1.14778125452955<br>XRP 0.302537923102519<br>ZEC 0.00190859905525144 | | |
| 3.1.126241 | DANIEL MANLEY | ADDRESS REDACTED | | | XLM 1.03817515965945 | | |
| 3.1.126242 | DANIEL MANOLOFF | ADDRESS REDACTED | | | BTC 0.000000871856356466 | | |
| 3.1.126243 | DANIEL MANOSALVA | ADDRESS REDACTED | | | BTC 0.000051497080491422<br>ETH 0.00460967684738381<br>USDC 14.2888063505559 | USDC 0.000000876033688842 | |
| 3.1.126244 | DANIEL MANOU | ADDRESS REDACTED | | | BTC 0.000001853320715433<br>PAXG 0.0184561192590882 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.126245 | DANIEL MANRIQUE | ADDRESS REDACTED | | | USDC 48.0357542180151 | | |
| 3.1.126246 | DANIEL MANRIQUE CASTAÑO | ADDRESS REDACTED | | | ADA 26.7492282638077<br>BTC 0.00146606<br>CEL 1.14318288355008 | | |
| 3.1.126247 | DANIEL MANRIQUEZ | ADDRESS REDACTED | | | BTC 0.0729748405727218<br>ETH 0.971895327898636<br>SNX 5.45626012534347<br>USDC 0.969569522543954 | | |
| 3.1.126248 | DANIEL MANSON | ADDRESS REDACTED | | | BTC 0.000000001678594457<br>CEL 2.80862655781248 | | |
| 3.1.126249 | DANIEL MANZKE | ADDRESS REDACTED | | | BTC 0.000006847552107302 | | |
| 3.1.126250 | DANIEL MAOATE | ADDRESS REDACTED | | | CEL 1.03080804660575<br>ETH 0.01879361 | | |
| 3.1.126251 | DANIEL MARC TIPPMANN | ADDRESS REDACTED | | | ADA 236.307820324959<br>BNB 0.16391603<br>BTC 0.00131539449769248<br>CEL 4.80978718844692<br>DOGE 540.46902041<br>ETH 0.0516367459533114 | | |
| 3.1.126252 | DANIEL MARCHAN | ADDRESS REDACTED | | | AAVE 0.132669176254425<br>ADA 372.543562312858<br>BTC 0.0318259383248921<br>ETH 0.350378962323958<br>USDC 6.09583082322215 | | |
| 3.1.126253 | DANIEL MARCHAND | ADDRESS REDACTED | | | BTC 0.0218173049524938 | | |
| 3.1.126254 | DANIEL MARCHI | ADDRESS REDACTED | | | BTC 0.000867107812554238<br>CEL 0.721653160511117<br>MANA 0.58<br>MATIC 0.00731936976495726 | | |
| 3.1.126255 | DANIEL MARCINIAK | ADDRESS REDACTED | | | BTC 0.000016096609397177<br>LTC 0.000338937029311586 | | |
| 3.1.126256 | DANIEL MARCUS | ADDRESS REDACTED | | | ADA 0.577556969406978<br>AVAX 11.5362777283942<br>BTC 0.00140209461859434<br>MATIC 1.75503281010595<br>SNX 0.164440980223822<br>SOL 5.47597821625375<br>USDC 307.625616091193 | | |
| 3.1.126257 | DANIËL MAREE | ADDRESS REDACTED | | | BTC 2.33086444168524 | | |
| 3.1.126258 | DANIEL MARGAIN | ADDRESS REDACTED | | | BSV 0.0157617607755857<br>EOS 105.014169411212<br>ETH 1.39587755463424<br>LINK 16.5834328292103<br>LTC 2.08812491418421<br>MATIC 1244.55473796053<br>SNX 15.514299204625<br>XLM 1351.01311189694<br>XRP 1721.60813979198 | | |
| 3.1.126259 | DANIEL MARGANOVICI | ADDRESS REDACTED | | | ADA 1022.60720075786<br>BTC 0.0491052503151014<br>CEL 165.00750114783<br>DOT 0.000000000034649033<br>SNX 62.9776680195364 | | |
| 3.1.126260 | DANIEL MARGULIES | ADDRESS REDACTED | | | BTC 0.000000514330860026<br>ETH 9.16050011181972 | | |
| 3.1.126261 | DANIEL MARIN | ADDRESS REDACTED | | | CEL 12.3688690910148 | | |
| 3.1.126262 | DANIEL MARIÑAN | ADDRESS REDACTED | | | BTC 0.811858626825211<br>CEL 0.0177063504841925<br>ETH 24.6923523876423 | | |
| 3.1.126263 | DANIEL MARINELLI | ADDRESS REDACTED | | | BTC 0.000577460704635141<br>CEL 400.419520346752<br>ETH 6.04<br>LINK 114.619719897345<br>SNX 103.300222396983 | | |
| 3.1.126264 | DANIEL MARINO | ADDRESS REDACTED | | | BTC 0.000341923898714241<br>USDT ERC20 5.24131128491689 | | |
| 3.1.126265 | DANIEL MARK BYRAM | ADDRESS REDACTED | | | ADA 97.2141688507615<br>ETH 0.00163185923782274 | ADA 4011.345352<br>BTC 0.00023833<br>ETH 1.57968297<br>USDC 4994.134498<br>USDT ERC20 100.988937 | |
| 3.1.126266 | DANIEL MARK FORD | ADDRESS REDACTED | | | ETH 0.00148125324005372 | | |
| 3.1.126267 | DANIEL MARK HEINDL | ADDRESS REDACTED | | | BTC 0.000006685482597862 | | |
| 3.1.126268 | DANIEL MARK KILL | ADDRESS REDACTED | | | BTC 0.000000000542237881<br>MATIC 0.000000010044884458<br>XLM 0.0000000176273896569999 | | BTC 0.000000496481383337<br>MATIC 0.000015761160995201<br>XLM 1.13369805381783<br>XRP 1.156808 |
| 3.1.126269 | DANIEL MARK LABELLE | ADDRESS REDACTED | | | BAT 677.144585870729<br>BCH 4.32157532906163<br>BSV 0.991152618193031<br>BTC 1.04726953440168<br>DASH 0.650770257986222<br>ETH 4.35206201357289<br>LTC 10.268861732212<br>MCDAI 5348.57911435529<br>TUSD 9.21703677994976<br>USDC 5595.91887845244<br>XRP 3854.07543346052<br>ZEC 28.6142925994052 | | |
| 3.1.126270 | DANIEL MARK MURTHA | ADDRESS REDACTED | | | BTC 0.000615526473511283<br>ETH 0.0368638475142098<br>MCDAI 8.10563013831193<br>USDC 14.958675629589<br>USDT ERC20 0.0181535090445305 | ETH 0.000000019774224044<br>USDC 0.00592759408846172<br>USDT ERC20 0.00630939252272906 | |
| 3.1.126271 | DANIEL MARK MURTHA | ADDRESS REDACTED | | | BTC 1.64517322588522<br>CEL 680.208688562516<br>ETH 76.1127803749636<br>USDC 15754.7546273576 | USDT ERC20 19.08 | |
| 3.1.126272 | DANIEL MARK PORTER | ADDRESS REDACTED | | | BTC 0.206131951486114<br>BUSD 1.21814553653336<br>ETH 1.65923052744902<br>GUSD 0.279314827282842<br>USDC 0.767483739810195 | | |
| 3.1.126273 | DANIEL MARK PRESTON | ADDRESS REDACTED | | | BTC 0.000004281073994925<br>ETH 0.0000259943984201469 | | |
| 3.1.126274 | DANIEL MARK TURNER | ADDRESS REDACTED | | | | USDC 500 | |
| 3.1.126275 | DANIEL MARK WHITE | ADDRESS REDACTED | | | BTC 0.193038867049379<br>ETH 2.23880363112174 | | |
| 3.1.126276 | DANIEL MARKAKOS | ADDRESS REDACTED | | | ADA 1652.97574304428<br>BTC 0.0271059284179784<br>EOS 481.521082762835<br>LINK 64.8311631455897<br>USDT ERC20 234.34317986995 | | |
| 3.1.126277 | DANIEL MARKETTA | ADDRESS REDACTED | | | ETH 2.07621941914211<br>MATIC 1072.56318358175 | | |
| 3.1.126278 | DANIEL MARKLEY | ADDRESS REDACTED | | | BTC 0.205671367918009<br>SNX 36.8006237053594 | | |
| 3.1.126279 | DANIEL MARKOVIC | ADDRESS REDACTED | | | BTC 0.000388182023621961 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.126280 | DANIEL MARKOVICH | ADDRESS REDACTED | | | BTC 0.0227738946869915<br>ETH 0.00776063040467761<br>USDC 10797.8622317796 | | |
| 3.1.126281 | DANIEL MARKOWSKI | ADDRESS REDACTED | | | ADA 4077.6962423949<br>BTC 0.00502778978657681<br>ETH 1.34787057336017<br>LTC 3.2166198689688<br>XRP 15738.0391001288 | | |
| 3.1.126282 | DANIEL MARKS | ADDRESS REDACTED | | | BTC 0.0231232640735006<br>ETH 4.54666155549134<br>USDC 0.78886416922365 | | |
| 3.1.126283 | DANIEL MARKUS NUSSBAUMER | ADDRESS REDACTED | | | AAVE 0.0113097063355374<br>BTC 0.000197941319754073<br>DOT 0.28967602191607<br>ETH 0.0044784554499646<br>MATIC 14.7380922578051 | | |
| 3.1.126284 | DANIEL MARLAND | ADDRESS REDACTED | | | BCH 0.0165836808093654 | | |
| 3.1.126285 | DANIEL MARONGE | ADDRESS REDACTED | | | BTC 0.000802043769040744 | | |
| 3.1.126286 | DANIEL MAROTE | ADDRESS REDACTED | | | ADA 3155.06801386632<br>BTC 0.0102116953549048<br>CEL 144.688577590644<br>DOT 466.203709<br>USDT ERC20 296.91 | | |
| 3.1.126287 | DANIEL MARQUES | ADDRESS REDACTED | | | CEL 1.57266563017862 | | |
| 3.1.126288 | DANIEL MARQUES | ADDRESS REDACTED | | | ADA 0.430665626812467<br>AVAX 55.1955244535653<br>BNB 0.000762788252196046<br>BSV 0.06079874<br>BTC 0.136771788109644<br>CEL 0.229563076498631<br>DOT 72.8198189462952<br>ETH 3.76079245125106<br>LUNC 20.7770876447132<br>SOL 0.00109935681882472<br>USDC 5046.78154052151 | | |
| 3.1.126289 | DANIEL MARQUES AUGUSTO | ADDRESS REDACTED | | | BTC 0.000042414285610595<br>CEL 4.98984969692513<br>DOT 15.9936199915251<br>ETH 0.000895471148810066<br>MATIC 5229.95003507208<br>USDT ERC20 0.65948161623714<br>XLM 1132.14025475407<br>XRP 498.467421860274 | | |
| 3.1.126290 | DANIEL MARQUEZ | ADDRESS REDACTED | | | ETH 1.59876792753661<br>USDC 2.04913448852461 | | |
| 3.1.126291 | DANIEL MARQUEZ | ADDRESS REDACTED | | | BTC 0.000065633099831551<br>ETH 0.0626888391405414<br>LINK 1.91043028980811<br>LTC 1.08809673640767<br>SGB 1086.74094853023<br>XLM 260.056185158957<br>XRP 12429.2662735418 | | |
| 3.1.126292 | DANIEL MARQUEZ | ADDRESS REDACTED | | | ETH 0.000231640691733495 | | |
| 3.1.126293 | DANIEL MARQUEZ GARCIA | ADDRESS REDACTED | | | BTC 0.0240686596612775<br>ETH 0.862069362974773 | | |
| 3.1.126294 | DANIEL MARROQUIN | ADDRESS REDACTED | | | ADA 18.6850374805269<br>ETH 0.00774461943480779<br>MATIC 22.6209212464289<br>XLM 348.057911542001 | | |
| 3.1.126295 | DANIEL MARSANO | ADDRESS REDACTED | | | BTC 0.0506131750619507<br>CEL 0.764132663655152<br>ETH 0.404751001305742<br>LINK 0.0171591429182496<br>USDC 0.621361591713973 | | |
| 3.1.126296 | DANIEL MARSH | ADDRESS REDACTED | | | BTC 0.000030825762764038<br>ETH 0.000001942636655099 | | |
| 3.1.126297 | DANIEL MARSH | ADDRESS REDACTED | | | BTC 0.00117060025275442<br>ETH 0.128833975756371<br>USDC 0.295168933049246 | | |
| 3.1.126298 | DANIEL MARSH | ADDRESS REDACTED | | | BTC 0.107107427954398<br>CEL 7.06394104912943<br>DOT 232.751736990547<br>ETH 0.0520404789485657 | | |
| 3.1.126299 | DANIEL MARSHALL | ADDRESS REDACTED | | | BTC 0.000054803618314554 | | |
| 3.1.126300 | DANIEL MARSHALL | ADDRESS REDACTED | | | BTC 0.000000627367220919 | | |
| 3.1.126301 | DANIEL MARSHALL | ADDRESS REDACTED | | | BTC 0.0320814273897257<br>EOS 15.6827901036971<br>MCDAI 0.0728878446653345<br>OMG 12.806253074779<br>SGB 372.56012236816<br>USDC 353.086567645779<br>XLM 561.364337426974<br>XRP 2437.06078532593 | | |
| 3.1.126302 | DANIEL MARSHI | ADDRESS REDACTED | | | BTC 0.000000334678011207999<br>ETH 0.00000492552881117 | | |
| 3.1.126303 | DANIEL MARSO | ADDRESS REDACTED | | | BTC 0.000000031814767282<br>USDC 0.710446153576321 | BTC 0.00000030202499067 | |
| 3.1.126304 | DANIEL MARSTON | ADDRESS REDACTED | | | AAVE 0.00248616703545667<br>AVAX 0.0402828446283299<br>BTC 0.000168573890405282<br>COMP 1.69891271891819<br>DOT 0.0475988297305475<br>ETH 1.16851806601643<br>LINK 0.0405754481362943<br>MATIC 4.08174265244046<br>SNX 2.06429390563098<br>SOL 76.510051092979<br>USDC 2.0030115290766 | AAVE 2.32735378538028<br>AVAX 32.7370489493042<br>DOT 0.000114931948794795<br>LINK 100.085181693949<br>MATIC 3270.07371429601<br>SNX 666.37885625933<br>SOL 73.1854822923893 | |
| 3.1.126305 | DANIEL MARTENS | ADDRESS REDACTED | | | BTC 0.000009205273713628<br>CEL 0.62555394362704<br>DOT 0.00533412777799077<br>LINK 0.00218400420944535<br>MATIC 0.261675059604638<br>OMG 0.000597034131762907 | | |
| 3.1.126306 | DANIEL MARTIN | ADDRESS REDACTED | | | BTC 0.000009832003641343<br>SNX 66.8700613350077<br>UMA 0.000435551658639568 | | |
| 3.1.126307 | DANIEL MARTIN | ADDRESS REDACTED | | | BTC 0.0122797652385384 | | |
| 3.1.126308 | DANIEL MARTIN | ADDRESS REDACTED | | | BTC 0.00594450804623573<br>CEL 52.4062774745115<br>DASH 0.260181347087702<br>ETH 0.000004294904757123<br>MCDAI 23.4746073379257 | | |
| 3.1.126309 | DANIEL MARTIN | ADDRESS REDACTED | | | BTC 0.00140495136856012<br>ETH 0.000178215024182364<br>USDC 18398.1304235405 | ETH 0.000000922606274032 | |
| 3.1.126310 | DANIEL MARTIN | ADDRESS REDACTED | | | BTC 0.0561178305889348<br>CEL 79.0063315227562<br>ETH 0.155222 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.126311 | DANIEL MARTIN | ADDRESS REDACTED | | | CEL 1.07675929747562<br>ETH 0.000031118415649406 | | |
| 3.1.126312 | DANIEL MARTIN | ADDRESS REDACTED | | | BTC 0.00236416576508814<br>ETH 2.47827415110485 | | |
| 3.1.126313 | DANIEL MARTIN | ADDRESS REDACTED | | | BTC 0.000000038988582496<br>DASH 0.00000070462362739<br>DOT 0.0932765372989673<br>ETH 0.000001038475142366<br>KNC 0.000012755314465376<br>LINK 0.000021482436373841<br>MATIC 0.000851341222252937<br>OMG 0.000005872759387379<br>SGB 0.000119248590754194<br>SNX 0.000526257208316336<br>UNI 0.000027091254095701<br>ZRX 0.00002278680516634 | BTC 0.000068249314170339<br>DASH 0.00337982943863127<br>DOT 0.000000000044441754<br>ETH 0.00196552191532201<br>KNC 0.213795049323749<br>LINK 0.103115877526795<br>MATIC 5.26398273557412<br>OMG 0.0982997479722775<br>SGB 382.356317626888<br>SNX 0.325597178225094<br>UNI 0.0913743143487196<br>XRP 1.36867180314161<br>ZRX 0.381347364777864 | |
| 3.1.126314 | DANIEL MARTIN BREHL | ADDRESS REDACTED | | | BTC 0.000020610987844902 | | |
| 3.1.126315 | DANIEL MARTIN CABARUVIAS | ADDRESS REDACTED | | | BTC 0.0566412165769711<br>ETH 1.11224290134492<br>SOL 6.55173961505134 | | |
| 3.1.126316 | DANIEL MARTIN LEDESMA HAYBALL | ADDRESS REDACTED | | | BTC 0.0222530941108868 | | |
| 3.1.126317 | DANIEL MARTÍN PRIETO | ADDRESS REDACTED | | | BTC 0.089825408064679 | | |
| 3.1.126318 | DANIEL MARTIN WESTON | ADDRESS REDACTED | | | BTC 0.00198913028412639<br>XLM 26.7187387984096 | | |
| 3.1.126319 | DANIEL MARTIN WYLIE-EGGERT | ADDRESS REDACTED | | | ETH 0.00163145138629288 | | |
| 3.1.126320 | DANIEL MARTINEAU | ADDRESS REDACTED | | | BTC 0.00345982611489379<br>ETH 0.550228656935303<br>USDT ERC20 212.588188444849 | | |
| 3.1.126321 | DANIEL MARTINEC | ADDRESS REDACTED | | | BTC 1.62781576928119 | | |
| 3.1.126322 | DANIEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.0191665849006868<br>ETH 8.60902081754357<br>GUSD 5238.88679945578<br>USDC 93228.5801166095 | | |
| 3.1.126323 | DANIEL MARTINEZ | ADDRESS REDACTED | | | ADA 207.055677889789<br>BAT 7.62753345922318<br>BTC 0.0258240810223285<br>CEL 7.99218240677485<br>DOT 3.2<br>ETH 0.0317512149167523<br>LINK 0.00000287593997793<br>LTC 0.00000435<br>MATIC 139.618677092653<br>SGB 0.501941696420321<br>SNX 3.34036069<br>SOL 1.16995919509411<br>UNI 0.000693860291525376<br>USDC 0.453<br>UST 29.6234920521088<br>XAUT 0.002841<br>XLM 0.0231838 | | |
| 3.1.126324 | DANIEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.0208603701022247<br>ETH 0.152897766064206<br>MCDAI 124.829173490866<br>XLM 140.398285694902 | | |
| 3.1.126325 | DANIEL MARTINEZ | ADDRESS REDACTED | | | ADA 419.176861427068<br>AVAX 8.6426991707586<br>BTC 0.00151629169714218<br>DOT 16.7841952618147<br>MANA 94.8751064577384<br>MATIC 12.5838284535024<br>USDC 0.0223884533266407 | | |
| 3.1.126326 | DANIEL MARTINEZ | ADDRESS REDACTED | | | ADA 151.676631981656<br>BTC 0.043968224809595<br>ETH 3.68112021269282<br>LTC 1.50818860501995 | | |
| 3.1.126327 | DANIEL MARTINEZ | ADDRESS REDACTED | | | ADA 0.152927722879071<br>BTC 0.000000364211220216<br>ETH 1.55360920739985<br>XRP 0.0162523629494397 | | |
| 3.1.126328 | DANIEL MARTINEZ | ADDRESS REDACTED | | | ADA 0.100356682132168<br>BTC 0.000135654106048337<br>ETH 0.000212897676220429<br>LINK 0.00202252126229294 | BTC 0.00000000637508738 | |
| 3.1.126329 | DANIEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.000009392998051777<br>DOT 0.00232756459064694<br>MATIC 0.21828513203593<br>XLM 0.0166478397985574 | BTC 0.000000008914851982<br>XLM 0.000000089194531138 | |
| 3.1.126330 | DANIEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.000019716765863816<br>CEL 0.10207326535982<br>DOT 0.00905362730165974<br>LINK 0.00380202357225401<br>USDC 0.00173893231884156 | | |
| 3.1.126331 | DANIEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.00927056266786921 | | |
| 3.1.126332 | DANIEL MARTINEZ | ADDRESS REDACTED | | | DOT 112.937545924127<br>MATIC 923.531409820181 | | |
| 3.1.126333 | DANIEL MARTINEZ | ADDRESS REDACTED | | | SGB 317.663405893274<br>XLM 0.166535787723749 | XLM 0.000000079411609753<br>XRP 0.000000449200959093 | |
| 3.1.126334 | DANIEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.00132719417945506<br>LTC 0.354495267907309<br>USDC 6722.48739116945 | | |
| 3.1.126335 | DANIEL MARTINEZ | ADDRESS REDACTED | | | ETH 0.00000193044365176499 | | |
| 3.1.126336 | DANIEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.00004051343215345<br>CEL 2.8119187367554 | | |
| 3.1.126337 | DANIEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000017612027476<br>USDT ERC20 0.945072492803494 | | |
| 3.1.126338 | DANIEL MARTINEZ | ADDRESS REDACTED | | | ETH 0.133195440630658 | | |
| 3.1.126339 | DANIEL MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.00000000989049678<br>CEL 4.34961707523794<br>USDC 0.000000626098315517 | | |
| 3.1.126340 | DANIEL MARTINEZ MOYA | ADDRESS REDACTED | | | BTC 0.000000578288707388 | | |
| 3.1.126341 | DANIEL MARTINEZ PASTOR | ADDRESS REDACTED | | | BTC 0.00113416589830797 | | |
| 3.1.126342 | DANIEL MARTÍNEZ SANCHEZ | ADDRESS REDACTED | | | BTC 2.02949537056125<br>CEL 707.428088786585 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.126343 | DANIEL MARTINHO | ADDRESS REDACTED | | | AAVE 0.000890815657212028<br>ADA 0.218619558604021<br>BAT 0.287827844930472<br>BCH 1.04647697144812<br>BSV 0.195176411220901<br>BTC 0.0534569343898239<br>COMP 0.000177957373308786<br>DASH 0.000435474203711315<br>EOS 0.0164518900702672<br>ETC 0.00111524603525375<br>ETH 1.0778094291625<br>LINK 0.00163855815136267<br>LTC 4.10098161079347<br>MATIC 1493.94747820467<br>SNX 66.3240282905894<br>UMA 0.000856672158637453<br>UNI 0.00532612719939717<br>XLM 0.272532667465479<br>ZRX 0.0410917138762733 | | |
| 3.1.126344 | DANIEL MARTUCCI | ADDRESS REDACTED | | | ADA 0.321025246031033<br>BTC 0.00004402659420504<br>DOT 0.0107027359546872<br>ETC 0.000913481054803862<br>ETH 0.000660190461742838<br>LTC 0.000798430373782775<br>MATIC 0.496515768205798<br>SNX 0.537240266295718<br>SOL 0.000671878484449541<br>USDC 2.93833958564534<br>XLM 0.0396979760811835 | | |
| 3.1.126345 | DANIEL MARX | ADDRESS REDACTED | | | AAVE 1.38556333155766<br>BTC 0.000065602453186519<br>MATIC 260.845249571879<br>SNX 47.3760944456745 | BTC 0.00000000176668365 | |
| 3.1.126346 | DANIEL MASAOY | ADDRESS REDACTED | | | ADA 0.00626276876402783<br>XLM 0.0117038199633536 | ADA 0.000000025853603877<br>XLM 0.000000024114039725 | |
| 3.1.126347 | DANIEL MASCHTOVSKY | ADDRESS REDACTED | | | BTC 0.000039099304339931 | | |
| 3.1.126348 | DANIEL MASÓ | ADDRESS REDACTED | | | BTC 0.000747964286770721<br>PAX 19907.6715919106 | | |
| 3.1.126349 | DANIEL MASON | ADDRESS REDACTED | | | ETH 0.0206713684433812 | | |
| 3.1.126350 | DANIEL MASON | ADDRESS REDACTED | | | ADA 174.24944261615<br>BAT 57.8537134203066<br>BCH 1.71467654909805<br>BSV 1.68432613235986<br>BTC 0.342822709032911<br>COMP 0.0148374927022451<br>DOT 60.7714879663408<br>EOS 2.46472958059199<br>LTC 18.3752300461894<br>MATIC 876.421508796886<br>XLM 71.1292797751574 | | |
| 3.1.126351 | DANIEL MASON | ADDRESS REDACTED | | | BTC 0.000379118373655997<br>ETH 0.000450660058035596<br>LINK 0.0149460260693537<br>XRP 0.452224890328257 | | |
| 3.1.126352 | DANIEL MASOPUST | ADDRESS REDACTED | | | BTC 0.00352897008680462 | | |
| 3.1.126353 | DANIEL MASOUDI | ADDRESS REDACTED | | | ADA 1767.51036539741<br>BTC 0.555337244953804<br>ETH 0.192710603024593 | | |
| 3.1.126354 | DANIEL MASSICOTTE | ADDRESS REDACTED | | | BTC 0.01950699<br>CEL 20.6638857293013<br>LTC 1.09810672 | | |
| 3.1.126355 | DANIEL MAST | ADDRESS REDACTED | | | BTC 0.148387023551143<br>DOT 168.052843425023<br>ETH 1.14702024689752<br>MATIC 417.577788910605<br>USDC 2.35409092795229 | BTC 0.02121669 | |
| 3.1.126356 | DANIEL MASTERS | ADDRESS REDACTED | | | BTC 0.00121408789810244<br>CEL 11.7493233327965<br>USDT ERC20 291.329851062298<br>WDGLD 383.84728431231 | | |
| 3.1.126357 | DANIEL MATA | ADDRESS REDACTED | | | ADA 198.695389213121<br>BTC 0.0698011385837406<br>BUSD 2.86278492926967<br>CEL 43.4298896258502<br>ETH 0.315178395431024<br>LINK 3.82813997358408<br>USDC 210.90072148521 | | |
| 3.1.126358 | DÁNIEL MÁTHÉ | ADDRESS REDACTED | | | BTC 0.000000005697402549<br>CEL 2.46350973652251 | | |
| 3.1.126359 | DANIEL MATHESON | ADDRESS REDACTED | | | BTC 0.00482429881962065<br>CEL 0.0247356182565682<br>ETH 0.0977888309366929 | | |
| 3.1.126360 | DANIEL MATHEW | ADDRESS REDACTED | | | BTC 0.00000713678848980599 | | |
| 3.1.126361 | DANIEL MATIAS ABREGU | ADDRESS REDACTED | | | BTC 0.00233650980407434<br>USDC 0.00193405341590724 | | |
| 3.1.126362 | DANIEL MATIC | ADDRESS REDACTED | | | ADA 21369.9198405164<br>DOT 383.945998500545 | | |
| 3.1.126363 | DANIEL MATTHEW FARRELL | ADDRESS REDACTED | | | AVAX 2.38521756598467<br>ETH 0.00154153313659094 | | BTC 0.000254143848506365 |
| 3.1.126364 | DANIEL MATTHEWS | ADDRESS REDACTED | | | ADA 663.068759591406<br>BTC 0.0193385413242122<br>CEL 561.575299542751<br>DOT 21.1655443906635<br>MATIC 4993.12607120667 | | |
| 3.1.126365 | DANIEL MATTISON | ADDRESS REDACTED | | | ADA 1021.21843313774<br>BTC 0.00132729528569991<br>MANA 17.6657593939316<br>XLM 1080.31350022849 | | |
| 3.1.126366 | DANIEL MATYUSHIN | ADDRESS REDACTED | | | ADA 162.863426645667<br>BTC 0.0495726415032128<br>DOT 7.32339973395324<br>XRP 58.1516528563075 | | |
| 3.1.126367 | DANIEL MAURER | ADDRESS REDACTED | | | CEL 12.7283185695246<br>USDT ERC20 0.0000007442002442 | | |
| 3.1.126368 | DANIEL MAURICE POLVOROSA PAYNE | ADDRESS REDACTED | | | BTC 0.000622219758110949<br>CEL 0.625268757107659 | | |
| 3.1.126369 | DANIEL MAURICIO MONARREZ | ADDRESS REDACTED | | | ETH 0.000006045328356086<br>LTC 0.000002922217723326 | | |
| 3.1.126370 | DANIEL MAVASHEV | ADDRESS REDACTED | | | BTC 0.000550367687178439<br>CEL 14.9223939001064<br>USDC 1 | | |
| 3.1.126371 | DANIEL MAXIMILIAN BAUER | ADDRESS REDACTED | | | BTC 0.000000102983769722 | | |
| 3.1.126372 | DANIEL MAXIMIN | ADDRESS REDACTED | | | BTC 0.00105529759392148<br>CEL 106.307308460844<br>ETH 0.025743138224177 | | |
| 3.1.126373 | DANIEL MAXWELL | ADDRESS REDACTED | | | BTC 0.00067011954121405 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.126374 | DANIEL MAXWELL BERNAD | ADDRESS REDACTED | | | AAVE 0.00502405198380236<br>ADA 15243.4674884957<br>AVAX 0.420965295594466<br>BCH 0.00476227722582382<br>BNT 261.09051110262<br>BTC 0.0510463939766615<br>COMP 1.56003265905237<br>ETH 0.184483352239124<br>LINK 0.0680919393253183<br>LUNC 288.905578629458<br>MATIC 10.0146303648127<br>SNX 757.712602332676<br>UNI 0.0689105750121704<br>USDT ERC20 44.77756079193<br>ZRX 3088.30813529746 | AVAX 330.707177229809<br>CEL 47.8468899521531<br>ETH 213.278478249016<br>MATIC 5826.78567215858<br>USDT ERC20 26602.550451612 | |
| 3.1.126375 | DANIEL MAYA RIVERA | ADDRESS REDACTED | | | BTC 0.00276645021568073<br>CEL 2.99081120361439<br>SGB 352.640791403841<br>XRP 0.000000181422621421 | | |
| 3.1.126376 | DANIEL MAYANI PARAS | ADDRESS REDACTED | | | ADA 0.0792148596417166<br>AVAX 0.0802555501143972<br>BTC 0.0904254084576774<br>CEL 392.128692964264<br>DOT 0.000000000048478605<br>ETH 22.9021096316347<br>LTC 0.00273194092173909<br>LUNC 56.5933010864121<br>PAXG 0.00105864186526788<br>SGB 166.72740180127<br>USDC 6.36619064274178<br>XRP 0.676436968591488 | | |
| 3.1.126377 | DANIEL MAYES | ADDRESS REDACTED | | | BTC 0.00444320002204626<br>ETH 0.121418946987273<br>MATIC 35.2379772834756 | | |
| 3.1.126378 | DANIEL MAYORGA | ADDRESS REDACTED | | | ADA 332.081579133391<br>AVAX 1.11895682606922<br>BTC 0.0174740396462746<br>DOT 5.42872170207289<br>ETH 0.0178662283803104<br>MANA 0.000823025277307377<br>MATIC 37.8511902596159<br>SOL 1.07554748534009<br>USDC 259.102740279356 | BTC 0.00046064099450058 | |
| 3.1.126379 | DANIEL MAZURKIEWICZ | ADDRESS REDACTED | | | ADA 183.435331010163<br>BNB 4.28023102458281<br>BTC 0.00253658246540268<br>USDC 0.589038539570031<br>XRP 411.709092012472 | | |
| 3.1.126380 | DANIEL MB | ADDRESS REDACTED | | | BTC 0.000000020610057708<br>CEL 0.0159257615179007<br>ETH 0.0013599706246345 | | |
| 3.1.126381 | DANIEL MBIRO | ADDRESS REDACTED | | | BTC 0.000448282314360338 | | |
| 3.1.126382 | DANIEL MC CORMACK | ADDRESS REDACTED | | | CEL 1.48608895209861 | | |
| 3.1.126383 | DANIEL MC DONAGH | ADDRESS REDACTED | | | ADA 1039.02820582335<br>BTC 0.111710787028836<br>CEL 178.284953464493<br>DOT 54.4589124875028<br>MATIC 5457.12223053256 | | |
| 3.1.126384 | DANIEL MCARDLE | ADDRESS REDACTED | | | ADA 0.155086171470773<br>BNB 0.000649730115891493<br>BTC 0.00000364140081078<br>USDC 0.000995604024990845 | | |
| 3.1.126385 | DANIEL MCAULAY | ADDRESS REDACTED | | | ADA 0.28583558218513<br>BTC 0.0000158986589280019<br>CEL 5.03010842147512<br>ETH 0.000467423872162406<br>MATIC 1.1223664687256<br>USDC 0.172600524710734 | | |
| 3.1.126386 | DANIEL MCCABE | ADDRESS REDACTED | | | BTC 0.000000455185769491<br>COMP 0.000022433030411852<br>ETH 0.0235521165065336<br>MATIC 0.221614909152452<br>XLM 0.00739457819034301 | BTC 0.00587778<br>ETH 0.06847686 | |
| 3.1.126387 | DANIEL MCCABE | ADDRESS REDACTED | | | BTC 0.0000000808311163210999<br>CEL 0.00868110757001712<br>XLM 0.141202163046179 | | |
| 3.1.126388 | DANIEL MCCALLUM | ADDRESS REDACTED | | | BTC 0.000010859281089235 | | |
| 3.1.126389 | DANIEL MCCARTHY | ADDRESS REDACTED | | | BTC 0.00012503404952636<br>ETH 0.0109191704262244 | BTC 0.126015104293219<br>ETH 0.00045075641343472 | |
| 3.1.126390 | DANIEL MCCARTHY | ADDRESS REDACTED | | | CEL 0.0183479208172531<br>USDT ERC20 0.188411893575319 | | |
| 3.1.126391 | DANIEL MCCARTHY | ADDRESS REDACTED | | | BTC 0.00000000193252818<br>CEL 14.8204365023892<br>XRP 2080.26689498702 | | |
| 3.1.126392 | DANIEL MCCARTHY | ADDRESS REDACTED | | | BTC 0.0485003864006678<br>CEL 0.191379863752701 | | |
| 3.1.126393 | DANIEL MCCARTHY | ADDRESS REDACTED | | | BTC 0.00852067677418317<br>LTC 3.59693685485368<br>MATIC 32.3642897077858<br>XLM 1437.13918813282 | | |
| 3.1.126394 | DANIEL MCCAULEY | ADDRESS REDACTED | | | CEL 0.10667296964861<br>ETH 0.000066288967762701<br>MCDAI 0.357289871130865<br>USDC 0.440313162676241<br>XLM 0.130390889734604 | | |
| 3.1.126395 | DANIEL MCCAY | ADDRESS REDACTED | | | BNB 0.00258638877428127<br>BTC 0.000000181245827643<br>CEL 3.79117000981672<br>LUNC 8.49694725704025<br>SGB 51.1966487469228<br>SOL 9.07275378236947 | | |
| 3.1.126396 | DANIEL MCCLAIN | ADDRESS REDACTED | | | BTC 0.0000153787441877 95<br>ETH 0.000205023824484924 | | |
| 3.1.126397 | DANIEL MCCLAIR | ADDRESS REDACTED | | | ADA 0.0204650930402615<br>BAT 0.0376767514868095<br>BTC 0.000033888430612338<br>DASH 0.00000429103035582999<br>EOS 0.321859428385916<br>ETC 0.00118766226262253<br>LINK 0.0153156242119573<br>LTC 0.00013260225105613<br>MANA 0.00375128018889516<br>MATIC 0.202551700343297<br>MCDAI 0.212395261293472<br>UNI 0.00100037929664573 | ADA 0.000000157385927579<br>BTC 0.000084492251622799<br>DASH 0.0180459595221025<br>EOS 0.000079323667703415<br>LTC 0.000000000880051001 | |
| 3.1.126398 | DANIEL MCCLEAN | ADDRESS REDACTED | | | BTC 1.05112086916354<br>ETH 8.52260510507466 | | |
| 3.1.126399 | DANIEL MCCLELLAN | ADDRESS REDACTED | | | BTC 0.00104773238278051<br>ETH 0.0939430233874035 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.126400 | DANIEL MCCLELLAND | ADDRESS REDACTED | | | BTC 0.0036020019091538<br>CEL 3363.12347528175<br>ETH 0.0612737372960151<br>GUSD 13.4934845165225 | | |
| 3.1.126401 | DANIEL MCCLELLAND | ADDRESS REDACTED | | | BTC 0.000000744100966<br>SOL 0.000100663278586445<br>USDC 0.0690580056017578 | BTC 0.0000001<br>USDC 0.000000969929547664 | |
| 3.1.126402 | DANIEL MCCOMB | ADDRESS REDACTED | | | AAVE 0.015069724939745<br>BTC 0.000774556180491865<br>CEL 2.13519906487647 | | |
| 3.1.126403 | DANIEL MCCROREY | ADDRESS REDACTED | | | BTC 0.00471994111643575 | | |
| 3.1.126404 | DANIEL MCCUE | ADDRESS REDACTED | | | BTC 0.0783886072004213<br>ETH 0.763330724510497<br>LTC 7.10757724315823 | | |
| 3.1.126405 | DANIEL MCCULLEN | ADDRESS REDACTED | | | BTC 0.0235023872549886<br>CEL 250.913282914264 | | |
| 3.1.126406 | DANIEL MCDAID | ADDRESS REDACTED | | | BTC 0.000224093311205411<br>USDC 0.425726973459611 | | |
| 3.1.126407 | DANIEL MCDERMOTT | ADDRESS REDACTED | | | ADA 0.581710518885752<br>BTC 0.00033408707400081<br>CEL 11.0353247740693<br>XLM 142.65267510524<br>XRP 511.867455833824 | | |
| 3.1.126408 | DANIEL MCDONALD | ADDRESS REDACTED | | | BTC 0.0439383219161365<br>ETH 0.634261328123086 | | |
| 3.1.126409 | DANIEL MCDONALD | ADDRESS REDACTED | | | BTC 0.00000134879662658<br>LINK 0.00190991252720117 | BTC 0.00000000793981737 | |
| 3.1.126410 | DANIEL MCELHANNON | ADDRESS REDACTED | | | AVAX 20.1904905321959<br>BTC 0.0688095481785346<br>LINK 36.230318291601<br>MATIC 206.883367968883 | | |
| 3.1.126411 | DANIEL MCELROY | ADDRESS REDACTED | | | ADA 1242.85117639361<br>AVAX 5.45604594679983<br>BTC 0.0252464363534988<br>USDC 0.567120177315535 | | |
| 3.1.126412 | DANIEL MCFATTER | ADDRESS REDACTED | | | BTC 0.000000142112340368<br>USDC 0.00315567889266314 | BTC 0.000000000317797436<br>USDC 0.000000818558980578 | |
| 3.1.126413 | DANIEL MCGEARY | ADDRESS REDACTED | | | XLM 0.0263870582286291<br>XRP 0.000000822737975365 | | |
| 3.1.126414 | DANIEL MCGEE | ADDRESS REDACTED | | | BTC 0.1360476720563<br>ETH 1.18154704471399 | | |
| 3.1.126415 | DANIEL MCGINNIS | ADDRESS REDACTED | | | BCH 0.000783563475789765<br>BSV 0.000757848290624897<br>BTC 0.505633808272073<br>CEL 0.172752144298706<br>ETH 4.03466112735774<br>LINK 461.298474766084<br>MATIC 2244.24347765461<br>SNX 0.207386482165273<br>USDC 4.18412093158411<br>USDT ERC20 0.855622045023179 | | |
| 3.1.126416 | DANIEL MCGOUGH | ADDRESS REDACTED | | | BAT 0.12922529136377<br>BCH 0.00205612490675279<br>BTC 0.000568687727493844<br>CEL 5169.63664513749<br>DASH 1.23627768516312<br>EOS 44.3284656408669<br>ETH 0.00176936308401854<br>LINK 52.8954927502275<br>LPT 0.00161019712623587<br>LTC 8.38156844393125<br>MATIC 6971.84631497368<br>OMG 40.4879464472696<br>SGB 759.095388801627<br>SNX 126.069061051277<br>USDC 240.819902629558<br>XLM 3378.13046906592<br>XRP 4965.53842802874<br>ZRX 680.098184861984 | | |
| 3.1.126417 | DANIEL MCGRANE | ADDRESS REDACTED | | | BTC 0.000040156717905002 | | |
| 3.1.126418 | DANIEL MCGRATH | ADDRESS REDACTED | | | BTC 0.13411415546404<br>DOT 49.8933397007991<br>MATIC 842.961821860525<br>XTZ 2.66664203415659 | | |
| 3.1.126419 | DANIEL MCGRATH | ADDRESS REDACTED | | | BTC 0.000734271297812257<br>COMP 0.519166422158241<br>MANA 664.500394529392<br>XLM 1.29503692650897<br>XRP 0.00000001982334435<br>ZRX 77.3460885880879 | | |
| 3.1.126420 | DANIEL MCGRATH | ADDRESS REDACTED | | | AAVE 1.61<br>BTC 0.0255305674397951<br>CEL 418.973429077659<br>DASH 2.0105713<br>DOT 40.0101999954<br>ETH 1.18774328346502<br>MATIC 4370<br>SNX 122.01<br>USDC 5.12342<br>XRP 4038 | | |
| 3.1.126421 | DANIEL MCGRAW | ADDRESS REDACTED | | | ADA 3824.64002268799<br>BTC 0.652936103823071<br>COMP 0.0403476789305306<br>DOT 52.8953199998114<br>ETH 12.4202767856791<br>LTC 0.0748799526533613<br>MATIC 2542.92662584707<br>USDC 68438.9591095597<br>XLM 38.8052376249618 | | |
| 3.1.126422 | DANIEL MCGREEVY | ADDRESS REDACTED | | | BTC 0.249887668442638<br>ETH 1.70246854683377<br>USDC 464.390412064036<br>USDT ERC20 439.191709667933 | | |
| 3.1.126423 | DANIEL MCGUIRE | ADDRESS REDACTED | | | AAVE 3.05707485938855<br>ADA 406.947984027075<br>BTC 1.29630134502006<br>DOT 53.3380803475613<br>LINK 86.0001233713618<br>MATIC 1054.21464232449<br>PAX 3169.18957659981<br>UNI 32.0178750134207<br>USDC 1064.51689991839 | | |
| 3.1.126424 | DANIEL MCGUIRE | ADDRESS REDACTED | | | BTC 0.698527182444812<br>ETH 9.66768091756763<br>SOL 181.648626761232<br>USDC 463.984464739372<br>USDT ERC20 137.05033503346 | USDT ERC20 13.3 | |
| 3.1.126425 | DANIEL MCILROY | ADDRESS REDACTED | | | BTC 0.00235223422017055<br>CEL 11.2199842351815<br>ETH 0.346737835341261 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.126426 | DANIEL MCINTOSH | ADDRESS REDACTED | | | BTC 0.000654675197609428 | | |
| 3.1.126427 | DANIEL MCISAAC | ADDRESS REDACTED | | | BTC 0.1909188650757<br>CEL 85.0739087227919<br>USDC 442.700545 | | |
| 3.1.126428 | DANIEL MCKAY | ADDRESS REDACTED | | | CEL 1.12320358052165<br>ETH 0.112759307701546 | | |
| 3.1.126429 | DANIEL MCKECHNIE | ADDRESS REDACTED | | | ADA 0.00140920256102211<br>BCH 0.000009679586521378<br>BTC 0.000014986989131322<br>ETH 0.00028758388155761 | | |
| 3.1.126430 | DANIEL MCKEE | ADDRESS REDACTED | | | BNB 0.000908822937622847<br>BTC 0.0156539256460261<br>CEL 0.24575959574191<br>ETH 0.638764321480776<br>USDC 1.35653194480525<br>XLM 0.0457145821489685<br>XRP 0.0105988792988963 | | |
| 3.1.126431 | DANIEL MCKELVEY | ADDRESS REDACTED | | | BAT 66.8381299691595<br>BTC 0.000031978007939154<br>CEL 24.1925669163029<br>ETH 0.00030212950986235<br>LINK 0.0173241456835615<br>LTC 0.00114140299670506<br>MCDAI 0.0364760718427673<br>PAX 0.104177413020754<br>SNX 5.81779583962774<br>USDC 0.348407535331593<br>USDT ERC20 0.109641795133134<br>ZRX 0.0149626521407837 | BAT 0.558744187856267<br>ZRX 1.32952285618611 | |
| 3.1.126432 | DANIEL MCKINLEY | ADDRESS REDACTED | | | AAVE 0.00012865936478912<br>BTC 0.000002393278080517<br>CEL 1.15837650569426<br>ETH 0.000545172376995311<br>LINK 0.00141903918844749<br>USDC 1.08145941672274 | | |
| 3.1.126433 | DANIEL MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.0000530573575628 | | |
| 3.1.126434 | DANIEL MCLAUGHLIN | ADDRESS REDACTED | | | AAVE 0.0020735192597871<br>BCH 0.000842718635239005<br>BTC 0.000137010599515598<br>CEL 0.990183847798929<br>ETH 0.00188086412285412<br>LINK 0.111844079843037<br>USDC 0.279985977564102 | | |
| 3.1.126435 | DANIEL MCLEAN | ADDRESS REDACTED | | | BTC 0.004166575861812<br>CEL 0.249114295826726<br>ETH 0.0188595508751853<br>GUSD 29.4607907043485<br>USDT ERC20 360.306024515518 | | |
| 3.1.126436 | DANIEL MCLEMORE | ADDRESS REDACTED | | | 1INCH 357.30970371315<br>AAVE 3.30518212164984<br>ADA 383.063898716387<br>BNT 241.836764039802<br>BTC 0.478095155674877<br>COMP 3.19809025467379<br>DASH 5.28280871064209<br>DOT 76.3930526215918<br>ETH 0.193876095284306<br>KNC 640.356001730853<br>LINK 269.769841575349<br>LTC 6.5962318893265<br>MATIC 944.510539569196<br>OMG 0.0168740218008502<br>PAXG 0.279662436085509<br>SNX 114.308806944257<br>SUSHI 89.6069370728821<br>UNI 38.910668681765<br>XLM 25.1495183639673<br>ZEC 1.48945035909692<br>ZRX 3391.31844526983 | | |
| 3.1.126437 | DANIEL MCLUCKIE | ADDRESS REDACTED | | | BCH 0.000383914020652806<br>BTC 0.000159374758685318<br>CEL 1.07635878891387<br>MCDAI 0.000285300925925935<br>SGB 464.777729763715<br>XLM 6504.77843558005<br>XRP 1.15039911823132 | | |
| 3.1.126438 | DANIEL MCMANUS | ADDRESS REDACTED | | | CEL 1.77873553773098<br>ETH 0.032073788774392 | | |
| 3.1.126439 | DANIEL MCMANUS | ADDRESS REDACTED | | | ADA 751.024576445949<br>BTC 0.0522333618523041<br>DOT 5.34397490185076<br>EOS 185.977859705319<br>LTC 0.476537512427706<br>MANA 0.030667051793313<br>SOL 1.22323424283252 | | |
| 3.1.126440 | DANIEL MCMANUS | ADDRESS REDACTED | | | BTC 0.00381608834499259<br>CEL 1.13611319352261<br>EOS 3.81950157682941<br>ETH 0.00189829262398452<br>XLM 0.00290008217220583<br>ZEC 0.0810525708954134<br>ZRX 6.53372745947775 | XLM 0.000000029790681504 | |
| 3.1.126441 | DANIEL MCMILLAN | ADDRESS REDACTED | | | CEL 0.113917044513502 | | |
| 3.1.126442 | DANIEL MCNALLY | ADDRESS REDACTED | | | CEL 1.29814601866612<br>USDC 0.000000026107204655 | | |
| 3.1.126443 | DANIEL MCNALLY | ADDRESS REDACTED | | | BTC 0.149056164052421<br>GUSD 222.317580074785<br>MCDAI 31.7927386012515 | | |
| 3.1.126444 | DANIEL MCNAY | ADDRESS REDACTED | | | BCH 0.00132920386889113<br>BTC 0.000000188861461991<br>ETH 0.000020481946045652 | | |
| 3.1.126445 | DANIEL MCNEIL | ADDRESS REDACTED | | | LINK 63.7678218500624 | | |
| 3.1.126446 | DANIEL MCNULTY | ADDRESS REDACTED | | | BTC 0.0172970472025475<br>BUSD 9867.96099361596<br>ETH 0.000418365644266041<br>SNX 0.0452049758721601<br>USDC 95.3829133412136 | | |
| 3.1.126447 | DANIEL MCNULTY | ADDRESS REDACTED | | | BTC 0.0123613396188753<br>CEL 13.8834996061416<br>DOT 0.00244247152349686<br>ETH 0.169209<br>LINK 0.1059<br>LTC 0.00988000624799625<br>MATIC 0.001<br>USDC 722.528<br>USDT ERC20 0.300676177378095 | | |
| 3.1.126448 | DANIEL MCNUTT | ADDRESS REDACTED | | | BTC 0.000252133598807291<br>ETH 0.0118745020897158 | BTC 0.371904529331649<br>ETH 14.6695663945781 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.126449 | DANIEL MCSWEENEY | ADDRESS REDACTED | | | BCH 1.14054968716606<br>CEL 110.503324969432<br>DOT 5.07239593109808<br>ETH 5.88133005041144<br>LTC 0.000408963884988782<br>MATIC 5.34090419317244<br>SNX 128.318<br>XLM 0.211574122387189<br>XRP 0.268999505298733 | | |
| 3.1.126450 | DANIEL MCTYRE | ADDRESS REDACTED | | | ETH 0.446828955405137<br>MATIC 513.17309281474<br>PAXG 0.000610801152221154<br>SUSHI 51.6434566635495 | | |
| 3.1.126451 | DANIEL MEACHAM | ADDRESS REDACTED | | | CEL 0.0480745815535032<br>ETH 0.00034702200802256<br>LINK 0.0645998904022778<br>MATIC 0.0383639786454415<br>SGB 1366.43313642031<br>UNI 0.0115263270474959<br>XRP 5.57583584688967 | | |
| 3.1.126452 | DANIEL MEADOR | ADDRESS REDACTED | | | BTC 0.298139526367423<br>ETH 3.40057489434802<br>MATIC 1121.09101853881 | | |
| 3.1.126453 | DANIEL MEADOWS | ADDRESS REDACTED | | | AAVE 0.400854132872455<br>BAT 2402.94966932<br>BCH 8.61449989<br>BNT 110.15211627<br>BSV 0.67781708<br>BTC 0.000702684967390975<br>CEL 262.427823084135<br>MATIC 3623.1<br>SNX 19.2995143441137 | | |
| 3.1.126454 | DANIEL MEARS | ADDRESS REDACTED | | | ADA 391.598519308169<br>BTC 0.0151625484000501<br>SNX 25.0541533787662<br>USDC 0.471760033148673 | | |
| 3.1.126455 | DANIEL MEDINA | ADDRESS REDACTED | | | | ADA 5860.455937 | |
| 3.1.126456 | DANIEL MEDRANO PEREZ | ADDRESS REDACTED | | | ADA 19.8420990758414<br>BTC 0.000009874713245081<br>CEL 0.401402648340177<br>ETH 0.0000406825141602709 | | |
| 3.1.126457 | DANIEL MEEKINS | ADDRESS REDACTED | | | BTC 0.000684603720253681<br>ETH 0.00941813778830706<br>LTC 1.0288811530851 | | |
| 3.1.126458 | DANIEL MEIER | ADDRESS REDACTED | | | BUSD 23843.1343630774<br>USDC 5262.33729662393 | | |
| 3.1.126459 | DANIEL MEIKLE | ADDRESS REDACTED | | | BTC 0.000437292286164072<br>CEL 2.48574870366658 | | |
| 3.1.126460 | DANIEL MEJIA | ADDRESS REDACTED | | | BTC 0.0418261249204444<br>CEL 1.14406340772386<br>EOS 4905.04433289014<br>ETH 5.35341840027057<br>LTC 29.9177644711171<br>MATIC 3357.63499513995<br>MCDAI 23.3213143591565<br>SGB 2186.35127735312<br>SNX 517.379010725069<br>USDT ERC20 1108.3564825062<br>XLM 2755.59900331482<br>XRP 746.790116955954 | BTC 0.00239503197140449<br>ETH 5.5026576<br>USDT ERC20 216.66 | |
| 3.1.126461 | DANIEL MELANSON | ADDRESS REDACTED | | | BTC 0.000000204925139601 | | |
| 3.1.126462 | DANIEL MELARA | ADDRESS REDACTED | | | USDC 1228.27851407073 | | |
| 3.1.126463 | DANIEL MELBERG | ADDRESS REDACTED | | | ETH 0.0000833775803256 | | |
| 3.1.126464 | DANIEL MELCHIORRE | ADDRESS REDACTED | | | BTC 0.000814210957433807<br>ETH 0.369233602534136<br>LTC 0.000436466647167533<br>USDC 0.0663313860547322 | DOGE 2.5171428<br>ETH 0.000003827134367162<br>USDC 21.208 | |
| 3.1.126465 | DANIEL MELENDEZ | ADDRESS REDACTED | | | MATIC 3.17318982409436<br>MCDAI 42.5573129243752 | | |
| 3.1.126466 | DANIEL MELENDREZ | ADDRESS REDACTED | | | ADA 7.5342377314818<br>BTC 0.000079305148227119<br>LTC 0.0105226504316011 | | |
| 3.1.126467 | DANIEL MELLA VIVANCO | ADDRESS REDACTED | | | BTC 0.000000110869959868<br>CEL 0.276728767231464 | | |
| 3.1.126468 | DANIEL MELUS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000938870586533526<br>USDT ERC20 428.346713692614 | | |
| 3.1.126469 | DANIEL MEMBRIDES | ADDRESS REDACTED | | | GUSD 8.08796227153095 | | |
| 3.1.126470 | DANIEL MENCIA | ADDRESS REDACTED | | | CEL 1.47714535528677<br>USDC 50 | | |
| 3.1.126471 | DANIEL MENDEZ | ADDRESS REDACTED | | | BTC 0.0048729911212708<br>DOGE 205.866047650829<br>DOT 2.11004214717182<br>ETH 0.038757807026375<br>XRP 35.5556395646466 | | |
| 3.1.126472 | DANIEL MENDEZ | ADDRESS REDACTED | | | BTC 0.0185730792590407<br>CEL 176.427260394122<br>DOT 18.83519358<br>ETH 0.108240836321494<br>LTC 0.553870251427175<br>SGB 6.796478<br>XRP 45.3230685366963 | | |
| 3.1.126473 | DANIEL MENDEZ | ADDRESS REDACTED | | | BTC 0.000000893436286826<br>MATIC 2.8945425341194<br>XLM 2187.88870344852 | | |
| 3.1.126474 | DANIEL MENDEZ | ADDRESS REDACTED | | | BTC 0.0161230747362605<br>LTC 1.09803185919718<br>MATIC 177.607554283221<br>XLM 207.384682456862 | | |
| 3.1.126475 | DANIEL MENDIETA | ADDRESS REDACTED | | | CEL 1.09209023549413 | | |
| 3.1.126476 | DANIEL MENDIOLA | ADDRESS REDACTED | | | BTC 0.0096410323479669<br>USDC 0.306219886862057 | BTC 0.00480924206925542<br>DOGE 323.11977716<br>USDC 95 | |
| 3.1.126477 | DANIEL MENDIVIL | ADDRESS REDACTED | | | ADA 147.363366501485<br>BTC 0.00232140021875906<br>LINK 23.3190776182474<br>USDC 313.383125903669 | | |
| 3.1.126478 | DANIEL MENDO ROMERO | ADDRESS REDACTED | | | ADA 0.19801463596302<br>CEL 0.667697003346232<br>ETH 0.0391733575283371<br>XLM 214.88998 | | |
| 3.1.126479 | DANIEL MENDOZA | ADDRESS REDACTED | | | BCH 0.00111422250545565<br>BTC 0.000000341070702819<br>CEL 1.11620043639661<br>DASH 0.00225029018354616<br>ETH 0.000001619107343429<br>LTC 0.00226577872913653<br>USDT ERC20 0.0629407982102863 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.126480 | DANIEL MENDOZA | ADDRESS REDACTED | | | BTC 0.0564916566927645<br>DOGE 6140.59675452538<br>ETH 0.152134169344065<br>USDC 1184.46438063121 | | |
| 3.1.126481 | DANIEL MENDOZA | ADDRESS REDACTED | | | AVAX 0.00507279700923266<br>BTC 0.000004142108798818<br>DOT 0.0443684826728504<br>EOS 0.000330316119732039<br>ETH 0.000056735807991998<br>GUSD 0.00111116466143413<br>MATIC 0.262505488788721<br>USDC 0.136327177391708 | AVAX 4.08768862772689<br>BTC 0.000000009231731517<br>DOT 21.6413699375079<br>EOS 0.372829209953319<br>GUSD 0.68384757257976<br>MATIC 158.260495478615<br>USDC 83.876224728973 | |
| 3.1.126482 | DANIEL MENDOZA | ADDRESS REDACTED | | | AVAX 64.7493410338931<br>BTC 1.01016795716245 | | |
| 3.1.126483 | DANIEL MENENDEZ | ADDRESS REDACTED | | | AAVE 0.00066815238926372<br>CEL 0.000122164561420114<br>LINK 0.000017620319678292<br>MATIC 0.00176837586740446<br>SNX 0.000375728755477427<br>UNI 0.00867426156448888<br>ZRX 0.0284627198949731 | | |
| 3.1.126484 | DANIEL MENESES | ADDRESS REDACTED | | | BTC 0.000001871333372127<br>USDC 0.578664519772995 | | |
| 3.1.126485 | DANIEL MENKINS | ADDRESS REDACTED | | | BTC 0.000042146094181966<br>ETH 0.000522327018600805 | | |
| 3.1.126486 | DANIEL MENTZ | ADDRESS REDACTED | | | CEL 1.07083001389269 | | |
| 3.1.126487 | DANIEL MERCADO | ADDRESS REDACTED | | | MANA 0.0197777525281491 | | |
| 3.1.126488 | DANIEL MERCURIO | ADDRESS REDACTED | | | BTC 0.0117511390999195<br>CEL 1.09227730850676 | | |
| 3.1.126489 | DANIEL MEREDITH | ADDRESS REDACTED | | | BTC 0.000000000047032972<br>CEL 0.0732227413937054<br>SGB 10.7560484393805<br>XLM 4.5956601 | | |
| 3.1.126490 | DANIEL MEREDITH | ADDRESS REDACTED | | | ADA 527.953979364413<br>BTC 0.0796114300333826<br>CEL 61.1474548181294<br>DOT 10.7756286093193<br>ETH 0.773151695049143<br>LTC 2.5602746853701 | | |
| 3.1.126491 | DANIEL MEREUTA | ADDRESS REDACTED | | | BTC 0.000000001582937868<br>CEL 20.9624320468327<br>USDT ERC20 247.319939 | | |
| 3.1.126492 | DANIEL MERINO | ADDRESS REDACTED | | | ADA 0.084463819499468<br>ETH 0.000570169449707792 | ADA 100.903844326902<br>ETH 0.464209204438231 | |
| 3.1.126493 | DANIEL MERKEL | ADDRESS REDACTED | | | ADA 843.142625136533<br>AVAX 3.84615974841481<br>BTC 0.110597439151013<br>ETH 1.47173973163871<br>LPT 9.95842414<br>SOL 4.52465495036942<br>USDC 0.404369245880368<br>XLM 1638.39213316878 | ETH 0.00704<br>USDC 0.000000647640918999 | |
| 3.1.126494 | DANIEL MERLINSKI | ADDRESS REDACTED | | | BNB 1.62474670023647<br>BTC 0.100880014391006<br>ETH 3.99664345234613 | | |
| 3.1.126495 | DANIEL MERRICK | ADDRESS REDACTED | | | ADA 0.392409922069995<br>BTC 0.907735885706063<br>CEL 109.818063493874<br>DOT 0.0496031424803914<br>ETH 1.10862750777039<br>MATIC 283.69921827181<br>PAX 121.067029847835<br>USDC 4814.83930568298 | | |
| 3.1.126496 | DANIEL MERRITT | ADDRESS REDACTED | | | BTC 0.0008802118500875<br>MATIC 1.05056882797243<br>SNX 5.73396346880707 | | |
| 3.1.126497 | DANIEL MESQUITA | ADDRESS REDACTED | | | BTC 0.000236960875763483 | | |
| 3.1.126498 | DANIEL MESSENGER | ADDRESS REDACTED | | | ADA 0.0399652919935895<br>BTC 0.000000932228482298<br>DOT 0.0607847372391739<br>ETH 0.000065104128684346<br>USDC 1.82921401493079 | | |
| 3.1.126499 | DANIEL MESSERLI | ADDRESS REDACTED | | | BTC 0.0466870893963389 | | |
| 3.1.126500 | DANIEL MESSNER | ADDRESS REDACTED | | | ADA 0.36233329836751<br>BTC 0.195480723517325<br>DOT 14.5219190736401<br>ETH 1.02999493906671 | | |
| 3.1.126501 | DANIEL MESTRE | ADDRESS REDACTED | | | BTC 0.00169272391067352<br>UNI 0.82443062583258 | | |
| 3.1.126502 | DANIEL MESZAROS | ADDRESS REDACTED | | | BNB 0.00203934736215711<br>BTC 0.000081234291553238<br>ETH 0.000318524741671864<br>LINK 0.0165093405473061 | | |
| 3.1.126503 | DANIEL METCALF | ADDRESS REDACTED | | | BTC 0.0926929326557368<br>ETH 0.0406255582544751 | | |
| 3.1.126504 | DANIEL METOYER | ADDRESS REDACTED | | | CEL 1.13325596465003<br>EOS 2.7941307623695<br>SGB 11.1632842807887<br>XLM 0.350085461675523<br>XRP 0.000000965476999836<br>ZEC 0.000537240824583973 | | |
| 3.1.126505 | DANIEL METTLER | ADDRESS REDACTED | | | BTC 0.00155909309939352<br>USDC 447.397269974223 | | |
| 3.1.126506 | DANIEL METZGER | ADDRESS REDACTED | | | BTC 0.000002149236086725 | | |
| 3.1.126507 | DANIEL METZGER | ADDRESS REDACTED | | | CEL 110.379951891643<br>USDC 2756.083039 | | |
| 3.1.126508 | DANIEL MEXIN | ADDRESS REDACTED | | | ADA 0.00887322941621069 | | |
| 3.1.126509 | DANIEL MEYER | ADDRESS REDACTED | | | ADA 515.473406408235<br>BTC 0.000941907000901025<br>ETH 0.00106237947636768 | | |
| 3.1.126510 | DANIEL MEYER | ADDRESS REDACTED | | | BTC 0.0527130121459203<br>CEL 94.080286383066<br>ETH 0.754849828059238 | | |
| 3.1.126511 | DANIEL MEYER | ADDRESS REDACTED | | | BTC 1.49781131152707 | BTC 0.0256121564173707 | |
| 3.1.126512 | DANIEL MEYERS | ADDRESS REDACTED | | | SNX 0.0245860867920407<br>USDC 108.443327605173 | | |
| 3.1.126513 | DANIEL MEZA-RIVERA | ADDRESS REDACTED | | | AAVE 0.000612833471527307<br>BTC 0.00000196605925061899<br>DASH 1.067877957454<br>MANA 215.891708070598<br>MATIC 162.061561843917<br>OMG 5.4791687080288<br>UNI 3.88585057951952<br>USDC 0.0718224928660387 | MATIC 1.41869528269631 | |
| 3.1.126514 | DANIEL MFUGALE | ADDRESS REDACTED | | | BTC 0.00024042<br>CEL 0.196236208187206 | | |
| 3.1.126515 | DANIEL MIAO | ADDRESS REDACTED | | | BTC 0.00143382674191967<br>ETH 0.00251081989722645 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.126516 | DANIEL MICALEF | ADDRESS REDACTED | | | ADA 4.77473129292541<br>BTC 0.0781240520924911<br>CEL 190.627015465483<br>DOT 0.126411522621993<br>ETH 5.19100586937469<br>XRP 531.97442800783 | | |
| 3.1.126517 | DANIEL MICALETTI | ADDRESS REDACTED | | | BTC 0.000115920945089459 | | |
| 3.1.126518 | DANIEL MICALLEF | ADDRESS REDACTED | | | BTC 0.253906507588703<br>CEL 100.090387571952 | | |
| 3.1.126519 | DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | | | ADA 7887.03136240086<br>AVAX 18.1001048743452<br>BAT 0.0920980603398645<br>BCH 0.000776196203998811<br>BTC 0.97278839435786<br>CEL 157.739308714423<br>DASH 0.00386723516719099<br>DOT 10.3873324784772<br>EOS 0.110967845360071<br>ETH 54.4763412212428<br>GUSD 0.111106296797672<br>KNC 0.0257748219171302<br>LTC 0.000694601217819001<br>LUNC 30.624659251555<br>MATIC 543.215262591653<br>MCDAI 0.0540770022125899<br>SGB 0.05701390529781<br>SNX 0.020025847064146<br>SOL 26.6910139453745<br>USDC 30491.9117239257<br>XLM 0.859715754295416<br>XRP 0.377133644684594<br>ZEC 0.000469030133996888<br>ZRX 0.0156848641912726 | | |
| 3.1.126520 | DANIEL MICHAEL GALITZEN | ADDRESS REDACTED | | | AVAX 294.830244770533<br>BTC 1.7888867857949<br>CEL 10779.5813010006<br>DOT 754.887634670624<br>ETH 16.3246357392096<br>MATIC 116312.11760271<br>SNX 381.022769411044<br>USDC 2863.47996278868<br>USDT ERC20 10.4489610520357 | BTC 0.33794603<br>USDC 250 | |
| 3.1.126521 | DANIEL MICHAEL GIUNTINI SR | ADDRESS REDACTED | | | BTC 0.000673319605745002<br>CEL 104.790697603903<br>PAX 0.000199726014904452<br>USDC 0.00693748964609065 | | BTC 0.000000668095260752<br>PAX 0.192104255718347<br>USDC 0.000000653466837264 |
| 3.1.126522 | DANIEL MICHAELSON | ADDRESS REDACTED | | | BTC 0.000006007529824828<br>CEL 772.269329857969<br>DASH 4.41112502546199<br>ETH 0.00325699044199476<br>MANA 0.177294160091175<br>SNX 330.760047002093<br>XLM 0.000000019598499472<br>ZEC 0.000773110913337616 | | |
| 3.1.126523 | DANIEL MICHAL SIKORSKI | ADDRESS REDACTED | | | BTC 0.000004073788148517<br>XLM 0.432597051991882 | | |
| 3.1.126524 | DANIEL MICHAUD | ADDRESS REDACTED | | | ADA 0.634310663042218<br>BTC 0.00092313696585485<br>USDC 16.8201086651297<br>XLM 1096.57631151655 | ADA 0.000000231720753747 | |
| 3.1.126525 | DANIEL MICHELSON | ADDRESS REDACTED | | | ADA 4744.47862822603<br>BTC 0.290323557176309<br>ETH 5.6051063389472 | | |
| 3.1.126526 | DANIEL MICKO | ADDRESS REDACTED | | | BTC 0.00371917787368885<br>CEL 1.26520662995424 | | |
| 3.1.126527 | DANIEL MIDDLETON | ADDRESS REDACTED | | | CEL 0.432346541342605<br>SGB 1.21366990279537<br>USDC 2.48308426126502<br>XRP 4.62433449215813 | | |
| 3.1.126528 | DANIEL MIETHKE | ADDRESS REDACTED | | | CEL 1.07585853385616 | | |
| 3.1.126529 | DANIEL MIGUEL | ADDRESS REDACTED | | | CEL 1.32000580637406<br>USDC 0.467838 | | |
| 3.1.126530 | DANIEL MIHAI | ADDRESS REDACTED | | | BTC 0.000241268858104293<br>MANA 97.7645630777636<br>MATIC 81.1344050983921<br>SOL 10.2020920016438<br>USDC 12.0536812447993<br>XTZ 27.1838746751969 | USDC 0.0078184644348069 | |
| 3.1.126531 | DANIEL MIHAI | ADDRESS REDACTED | | | BTC 0.00674702670721364<br>CEL 43.0659559892503<br>MCDAI 169.917828013656<br>USDT ERC20 111.760741815035 | | |
| 3.1.126532 | DANIEL MIHAI OPRIS | ADDRESS REDACTED | | | CEL 0.0122295031295295 | | |
| 3.1.126533 | DANIEL MIHAIL NUTU | ADDRESS REDACTED | | | BNB 0.000027718663474945<br>BTC 0.000000027840941608 | | |
| 3.1.126534 | DANIEL MIHALUT | ADDRESS REDACTED | | | BTC 0.00462623616341346 | | |
| 3.1.126535 | DANIEL MIHOC | ADDRESS REDACTED | | | CEL 0.37472801070704<br>ETH 0.000037627617383037<br>USDT ERC20 0.0808075104983101 | | |
| 3.1.126536 | DANIEL MIK | ADDRESS REDACTED | | | BTC 0.00351586617375845<br>CEL 0.803195227937758<br>ETH 0.000098827355754552<br>LINK 0.284507286937568<br>UNI 5.22297208297621 | | |
| 3.1.126537 | DANIEL MIKIC | ADDRESS REDACTED | | | CEL 1.69929386346552<br>MATIC 807.087187061656<br>SOL 1.03131999315561 | | |
| 3.1.126538 | DANIEL MIKO | ADDRESS REDACTED | | | BTC 0.00000537196348358099 | | |
| 3.1.126539 | DANIEL MIKUŠÍK | ADDRESS REDACTED | | | ADA 4565.6488<br>BTC 0.00118897581623189<br>CEL 215.345072822349<br>DOT 42.577952<br>ETH 8.56899646 | | |
| 3.1.126540 | DANIEL MILCARZ | ADDRESS REDACTED | | | ADA 390.538164351471<br>BTC 0.000010121785234513<br>CEL 0.571071932914893<br>MATIC 0.0116405438003144<br>SNX 0.00171196120581174<br>USDC 1.347<br>XLM 0.0899332213273706<br>ZRX 0.020950108192835 | | |
| 3.1.126541 | DANIEL MILEA | ADDRESS REDACTED | | | BTC 0.00017191575719045 4 | | |
| 3.1.126542 | DANIEL MILEWSKI | ADDRESS REDACTED | | | BTC 0.00107103647516122<br>CEL 3.12362306919681<br>DOT 0.0107414263392412 | | |
| 3.1.126543 | DANIEL MILICEVIC | ADDRESS REDACTED | | | BNB 0.000063994257637881<br>BTC 0.00133816425961881<br>CEL 0.24249075219056<br>MATIC 0.79084469101506 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.126544 | DANIEL MILITARU | ADDRESS REDACTED | | | BNB 0.00176009883617057<br>BTC 0.0103844435310866<br>CEL 0.147142367041038<br>ETH 0.0023557173472701<br>LTC 0.0000975541572059999<br>USDT ERC20 0.0664257626924111 | | |
| 3.1.126545 | DANIEL MILKOVICH | ADDRESS REDACTED | | | AAVE 0.681636099421632<br>SNX 15.7822688781 | | |
| 3.1.126546 | DANIEL MILLARD | ADDRESS REDACTED | | | CEL 0.0285780090724978<br>MANA 0.0263368980841043 | | |
| 3.1.126547 | DANIEL MILLER | ADDRESS REDACTED | | | CEL 7.00875326885728<br>ETH 0.000778544945064716 | | |
| 3.1.126548 | DANIEL MILLER | ADDRESS REDACTED | | | BTC 0.00683562371360937 | | |
| 3.1.126549 | DANIEL MILLER | ADDRESS REDACTED | | | LINK 8541.03531960234 | | |
| 3.1.126550 | DANIEL MILLER | ADDRESS REDACTED | | | BTC 0.00293509336850447<br>CEL 1.12845959612296<br>LINK 47.4947236038173<br>UNI 0.103896535531246 | | |
| 3.1.126551 | DANIEL MILLER | ADDRESS REDACTED | | | ADA 0.297434472042504<br>BTC 0.000008530177916687<br>DOT 1.29876879572849<br>ETH 0.000097113186995948 | | |
| 3.1.126552 | DANIEL MILLER | ADDRESS REDACTED | | | COMP 0.0187691941802843<br>MATIC 2.86118119604441 | | |
| 3.1.126553 | DANIEL MILLER | ADDRESS REDACTED | | | BTC 0.000113054202357696<br>DOT 61.2345683244993 | | |
| 3.1.126554 | DANIEL MILLER | ADDRESS REDACTED | | | BTC 0.00110207367887314<br>ETH 0.00849629387460631 | | |
| 3.1.126555 | DANIEL MILLER | ADDRESS REDACTED | | | ETH 0.000727074299244607<br>XRP 0.226368179862646 | | |
| 3.1.126556 | DANIEL MILLER | ADDRESS REDACTED | | | AVAX 0.0622456568043634<br>BTC 7.38281044628917<br>DOT 1.21966184527433<br>SNX 17.3908649898854<br>SOL 0.0445035880402459<br>USDC 0.124994509904855 | ADA 0.007<br>BTC 0.000000984587815286<br>DOT 0.000323848544612112<br>SNX 0.0119823227815024<br>SOL 0.000048932638617162<br>USDC 46558.272 | |
| 3.1.126557 | DANIEL MILLERICK | ADDRESS REDACTED | | | BTC 0.000000000208802552<br>CEL 0.0224245473085974<br>LTC 0.000009371150833938<br>SGB 33.2098550893057<br>XRP 0.000036937983381305 | | |
| 3.1.126558 | DANIEL MILLS | ADDRESS REDACTED | | | BTC 0.0053950826725584<br>ETH 0.466920975837836 | | |
| 3.1.126559 | DANIEL MILLS | ADDRESS REDACTED | | | ADA 0.0939650625645633<br>USDC 0.583426882613346 | | |
| 3.1.126560 | DANIEL MILOS | ADDRESS REDACTED | | | BTC 0.000000345909224947<br>SOL 0.00105379104320081<br>XRP 0.0903544085477537 | | |
| 3.1.126561 | DANIEL MILOŠ | ADDRESS REDACTED | | | BTC 0.0000001837869008<br>ETC 0.000591248195154933<br>XRP 0.158220702328314 | | |
| 3.1.126562 | DANIEL MILOŠ | ADDRESS REDACTED | | | BTC 0.00229560348833839<br>CEL 0.0352854244618595<br>XRP 0.645253675562097 | | |
| 3.1.126563 | DANIEL MILTENBURG | ADDRESS REDACTED | | | BTC 0.00189858084900705<br>XLM 2170.62091306058<br>XRP 3305.97355725101 | | |
| 3.1.126564 | DANIEL MILTON | ADDRESS REDACTED | | | BTC 0.000000471891334812<br>CEL 315.652525221769<br>USDT ERC20 0.000000033592626375 | | |
| 3.1.126565 | DANIEL MIMOSO | ADDRESS REDACTED | | | BTC 0.00001962001276037<br>CEL 4.61995276224469<br>ETH 0.0361572511984996<br>USDC 130.241178<br>XRP 142.582708 | | |
| 3.1.126566 | DANIEL MINDA | ADDRESS REDACTED | | | BTC 0.196925000817903<br>ETH 0.000761472495745951<br>USDC 0.474308492330944 | BTC 0.00606526<br>ETH 0.000001079727908792<br>USDC 505.488 | |
| 3.1.126567 | DANIEL MINGA | ADDRESS REDACTED | | | BTC 0.0132386812489812<br>ETH 0.913566401398743<br>SNX 0.0257824976360036 | | |
| 3.1.126568 | DANIEL MINH NGUYEN | ADDRESS REDACTED | | | ADA 0.158957296271485<br>BTC 0.227955539255653<br>ETH 1.54250506874797<br>MANA 0.053554787435004<br>MATIC 0.0550132244713202<br>USDC 0.0438680397714834<br>USDT ERC20 0.0941994467560274 | BTC 0.0000009<br>USDC 2.17 | |
| 3.1.126569 | DANIEL MINKOV | ADDRESS REDACTED | | | ETH 1.27255856673105 | | |
| 3.1.126570 | DANIEL MINOMEKPO | ADDRESS REDACTED | | | BTC 0.000985648973228052<br>CEL 1.15729774243741 | | |
| 3.1.126571 | DANIEL MINSK | ADDRESS REDACTED | | | BTC 0.000001132539799689<br>CEL 1.11526472914271<br>USDC 0.341175428981632 | | |
| 3.1.126572 | DANIEL MIRANDA SILVA MALAFAIA GRANHÃO | ADDRESS REDACTED | | | BTC 0.000013929184942537 | | |
| 3.1.126573 | DANIEL MIRET | ADDRESS REDACTED | | | BTC 0.0202103027346153<br>ETH 0.121115885615844<br>USDT ERC20 356.342373118564 | | |
| 3.1.126574 | DANIEL MIRKIN | ADDRESS REDACTED | | | BCH 0.0265523798157986<br>BTC 0.0899621357357942<br>DASH 0.0695558276984113<br>ETH 1.17482493645301<br>LTC 0.0942104219957998<br>MATIC 88.7783917089494<br>USDT ERC20 71.2952193900108 | | |
| 3.1.126575 | DANIEL MIROCHNA | ADDRESS REDACTED | | | USDC 0.211751108542421 | | |
| 3.1.126576 | DANIEL MISCHKE | ADDRESS REDACTED | | | BTC 0.105059609796679 | | |
| 3.1.126577 | DANIEL MISINA | ADDRESS REDACTED | | | BTC 0.0010713520462824<br>CEL 0.749156819629364<br>USDC 438.436104359398 | | |
| 3.1.126578 | DANIEL MISINO | ADDRESS REDACTED | | | BNB 0.00306270547419907<br>BTC 0.000000463394445481<br>CEL 0.903080681866921 | | |
| 3.1.126579 | DANIEL MISSAK | ADDRESS REDACTED | | | BTC 0.00516312733109012<br>CEL 31.4783165296599<br>ETH 0.0747534890410781<br>SNX 138.385369000915<br>USDC 1512.70954609767 | | |
| 3.1.126580 | DANIEL MISURACA | ADDRESS REDACTED | | | ADA 2.49204589184642<br>DOT 0.222475265641969 | | |
| 3.1.126581 | DANIEL MISZTAL | ADDRESS REDACTED | | | AVAX 1.01745840061116<br>BTC 0.2505377406<br>USDC 12.4593057049114<br>USDT ERC20 1.39266056451368 | | |
| 3.1.126582 | DANIEL MITCHELL | ADDRESS REDACTED | | | BTC 0.00174640868443885<br>ETH 0.0338436643210091 | | |
| 3.1.126583 | DANIEL MITCHELL | ADDRESS REDACTED | | | BTC 0.000041949073431738<br>CEL 220.261401128311 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.126584 | DANIEL MITCHELL | ADDRESS REDACTED | | | ADA 3597.71265824413<br>BTC 1.11462115985649<br>CEL 232.656707563395<br>DOT 266.8674348<br>ETH 26.3429323564872<br>MATIC 22750.6880885213<br>SNX 2132.99789484073<br>SOL 78.0677315949345<br>USDT ERC20 3.87690963860887<br>XLM 19656.6513008227<br>XRP 2440.28847780901 | | |
| 3.1.126585 | DANIEL MITCHELL | ADDRESS REDACTED | | | BTC 0.000000824502563809<br>USDC 1.03981545139731<br>USDT ERC20 0.537939502391578 | | |
| 3.1.126586 | DANIEL MITERA | ADDRESS REDACTED | | | ADA 0.137488471553415<br>BNB 0.000691792772398624<br>BTC 0.0962795667365312<br>BUSD 16.9285231366475<br>CEL 24.2463086263607<br>ETH 4.03343050711197 | | |
| 3.1.126587 | DANIEL MITROVSKÝ | ADDRESS REDACTED | | | BTC 0.000000657670279059<br>XLM 0.140250874096534 | | |
| 3.1.126588 | DANIEL MITURA | ADDRESS REDACTED | | | CEL 0.00773759315133784<br>LTC 0.000827737087539336<br>MCDAI 0.0739080144008404 | | |
| 3.1.126589 | DANIEL MIZRACHI | ADDRESS REDACTED | | | ADA 1535.31112254227<br>BTC 0.00107739814108576<br>CEL 54.8008569336317<br>XLM 203.327738839171 | | |
| 3.1.126590 | DANIEL MIZUSHIMA | ADDRESS REDACTED | | | BCH 0.648348599415961<br>BTC 0.0867328590173199<br>ETC 24.0774691546779<br>ETH 0.22908252145339<br>LTC 1.970437220421<br>MATIC 621.417606572527 | | |
| 3.1.126591 | DANIEL MLADENOVIKJ | ADDRESS REDACTED | | | BTC 0.000000849381074905<br>CEL 5.59204274872811 | | |
| 3.1.126592 | DANIEL MOKRÝ | ADDRESS REDACTED | | | BTC 0.228097565538216<br>CEL 106.922198849325<br>DOT 3.21206261845192<br>ETH 0.511152113850038 | | |
| 3.1.126593 | DANIEL MOKRÝ | ADDRESS REDACTED | | | BTC 0.00000339886080024<br>ETH 0.000288964215786269 | | |
| 3.1.126594 | DANIEL MOLINA | ADDRESS REDACTED | | | MANA 113.036460005189<br>XLM 144.01477099496 | | |
| 3.1.126595 | DANIEL MOLINA ARDON | ADDRESS REDACTED | | | ADA 26.306914266722<br>UNI 3.29126745455245 | | |
| 3.1.126596 | DANIEL MOLLE KOOLSTRA | ADDRESS REDACTED | | | BTC 0.2383779442<br>ETH 2.55261625189805<br>USDC 100074.53429758 | | |
| 3.1.126597 | DANIEL MOLLER | ADDRESS REDACTED | | | ADA 26394.3511959222<br>CEL 11.1239918868138<br>ETH 5.36504358045567<br>LINK 103.006943475152<br>MATIC 20 | | |
| 3.1.126598 | DANIEL MØLLER | ADDRESS REDACTED | | | ADA 0.330058198147247<br>BTC 0.00878122509498344<br>COMP 0.0166727123077639<br>DOGE 8.39428901662572<br>ETH 1.0642902431072<br>XLM 27.4017929488869 | | |
| 3.1.126599 | DANIEL MOLLOY | ADDRESS REDACTED | | | BNB 3.08078283319438<br>BTC 0.134939387063308<br>CEL 9214.04298466099<br>ETH 3.1<br>MATIC 2628.69532716<br>MCDAI 80<br>UST 58312.6117133597 | | |
| 3.1.126600 | DANIEL MOLNAR | ADDRESS REDACTED | | | BNB 0.0103730468080611 | | |
| 3.1.126601 | DÁNIEL MOLNÁR | ADDRESS REDACTED | | | BTC 0.0293232702660085 | | |
| 3.1.126602 | DANIEL MONACHELLA | ADDRESS REDACTED | | | BTC 0.00108374<br>CEL 2.70895302040254<br>ETH 0.023346896178 | | |
| 3.1.126603 | DANIEL MONAGLE | ADDRESS REDACTED | | | BTC 0.000843434609506737<br>ETH 0.0127576096384548<br>SGB 5805.79578922049<br>USDC 21.6092529505725 | BTC 1.10647026439942<br>ETH 10.9747892704574<br>USDC 11552.1497427314<br>XRP 0.000000071584426103 | |
| 3.1.126604 | DANIEL MONDRAGON | ADDRESS REDACTED | | | BTC 0.0119840066928988 | | |
| 3.1.126605 | DANIEL MONDRAGON | ADDRESS REDACTED | | | BTC 0.000059471086539686 | | |
| 3.1.126606 | DANIEL MONDY | ADDRESS REDACTED | | | SNX 2.9838999613233<br>USDC 31947.7244626406 | | |
| 3.1.126607 | DANIEL MONETTE | ADDRESS REDACTED | | | ADA 885.471247<br>BCH 2.76176<br>BTC 0.00402718146216983<br>CEL 24.9948506866787 | | |
| 3.1.126608 | DANIEL MONEY | ADDRESS REDACTED | | | BTC 0.0146068698414681<br>USDC 47.9560271586424 | | |
| 3.1.126609 | DANIEL MONTAGUE | ADDRESS REDACTED | | | BTC 0.000394181680862219<br>CEL 1.06601142208204 | | |
| 3.1.126610 | DANIEL MONTANER | ADDRESS REDACTED | | | CEL 16.6666 | | |
| 3.1.126611 | DANIEL MONTANEZ | ADDRESS REDACTED | | | BSV 0.000339810329094309 | | |
| 3.1.126612 | DANIEL MONTANO | ADDRESS REDACTED | | | ADA 5370.48085997487<br>BTC 0.21926620943664<br>DOT 5.90057934838403<br>ETH 5.77456605331873<br>LINK 20.6036565322079<br>MANA 209.787541534653<br>MATIC 1291.4404935346<br>SNX 9.0145601005039<br>SOL 3.94814940584394<br>UNI 64.168767050365<br>USDC 16667.4064729241<br>XRP 632.907823736362 | | |
| 3.1.126613 | DANIEL MONTEIRO | ADDRESS REDACTED | | | BTC 0.0428302253306146<br>CEL 41.712966398094<br>ETH 0.29518641659527<br>USDC 1884.30878914399 | | |
| 3.1.126614 | DANIEL MONTEIRO | ADDRESS REDACTED | | | BTC 0.116909597316972<br>CEL 0.0281037502051246 | | |
| 3.1.126615 | DANIEL MONTENEGRO | ADDRESS REDACTED | | | BTC 0.000009992530196491<br>SNX 0.117746067735609 | | |
| 3.1.126616 | DANIEL MONTERO ARAGUEZ | ADDRESS REDACTED | | | BTC 0.00887082453390041<br>CEL 0.597600220962124 | | |
| 3.1.126617 | DANIEL MONTESSORO | ADDRESS REDACTED | | | BTC 0.00293603369766215<br>CEL 0.609667532274237<br>USDT ERC20 1470.68450398347 | | |
| 3.1.126618 | DANIEL MONTEZ | ADDRESS REDACTED | | | BTC 0.00185980610650694<br>USDC 230.612809966142 | | |
| 3.1.126619 | DANIEL MONTIVERO | ADDRESS REDACTED | | | BTC 0.00000138195972225899<br>LINK 0.00552389005044781 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.126620 | DANIEL MONTOYA | ADDRESS REDACTED | | | XRP 20000 | | |
| 3.1.126621 | DANIEL MOODY | ADDRESS REDACTED | | | CEL 1.09221980084735 | | |
| 3.1.126622 | DANIEL MOODY | ADDRESS REDACTED | | | ADA 148.908297967444<br>DOGE 2103.34794231036<br>LTC 0.000685612969118712<br>SOL 2.088235734259<br>USDC 1411.56741760027<br>XLM 45.3219635559447 | | |
| 3.1.126623 | DANIEL MOOHAN | ADDRESS REDACTED | | | BTC 0.00000000798303724<br>CEL 801.771570889453<br>EOS 0.000064503727152015<br>ETH 1.01079203195722<br>XLM 0.000000081450650412 | | |
| 3.1.126624 | DANIEL MOON | ADDRESS REDACTED | | | CEL 7.27666622939451<br>ETH 0.00139450148901008<br>XLM 0.0169758513951676<br>ZRX 0.00244161190072714 | | |
| 3.1.126625 | DANIEL MOON JIN | ADDRESS REDACTED | | | BTC 0.156523050891223<br>CEL 46.3934608440198<br>ETH 3.71866517190414<br>USDC 0.000000014979702422 | USDC 0.000000517060227371 | |
| 3.1.126626 | DANIEL MOORE | ADDRESS REDACTED | | | CEL 0.713140203442663 | | |
| 3.1.126627 | DANIEL MOORE | ADDRESS REDACTED | | | BTC 0.000001736823340318<br>ETH 0.000048194488976438<br>SNX 0.00361305330121589<br>USDC 1.14313306150257<br>USDT ERC20 0.388730032174985<br>XLM 0.100002669568238 | | |
| 3.1.126628 | DANIEL MOORE | ADDRESS REDACTED | | | BTC 0.000000074562116791<br>BUSD 0.00508227120660575<br>COMP 0.0372277250457246<br>EOS 0.17533348170076<br>ETH 0.00144480505055048<br>GUSD 0.0393116627913953<br>LTC 0.00257263379140486<br>MATIC 1.2756394839428<br>SNX 338.217685706563<br>USDC 0.052049201100433<br>XLM 0.0121717402903187<br>XRP 0.000000169550950283 | | |
| 3.1.126629 | DANIEL MOORE | ADDRESS REDACTED | | | AVAX 0.0672736197623865<br>BTC 1.34699702014422<br>ETH 0.000022395163733146<br>USDC 4.93766527270343 | USDC 710.192500752266 | |
| 3.1.126630 | DANIEL MOORE | ADDRESS REDACTED | | | XLM 0.0181316625554873 | | |
| 3.1.126631 | DANIEL MOORE | ADDRESS REDACTED | | | BTC 0.000000193363530523<br>ETH 0.000002979872564756<br>MATIC 0.0280841301675411<br>MCDAI 0.0432126756952171<br>SNX 0.000577567553740531<br>USDC 0.0029700937943942 | | |
| 3.1.126632 | DANIEL MOORE | ADDRESS REDACTED | | | AAVE 56.3780622473086<br>BTC 30.660466277638<br>EOS 34995.2684636676<br>ETH 129.951554019458<br>LTC 303.491752435329<br>MANA 19990.9174869505<br>MATIC 55091.6686085713<br>OMG 1500.32606620162<br>UMA 728.433313154558 | | |
| 3.1.126633 | DANIEL MOOTZ | ADDRESS REDACTED | | | BTC 0.0204516759338301<br>ETH 0.246280912257598<br>LTC 0.00214166790713757<br>USDC 267.923012655222 | | |
| 3.1.126634 | DANIEL MORAD | ADDRESS REDACTED | | | BTC 0.000136669172040731<br>MATIC 1.74530444019279 | | |
| 3.1.126635 | DANIEL MORAES | ADDRESS REDACTED | | | BTC 0.00122656742709748<br>MATIC 372.172328807148 | | |
| 3.1.126636 | DANIEL MORAIS LETRA | ADDRESS REDACTED | | | BTC 0.000001586353730579<br>XRP 0.589620493045495 | | |
| 3.1.126637 | DANIEL MORALES | ADDRESS REDACTED | | | ETH 0.0135424651617238 | | |
| 3.1.126638 | DANIEL MORALES CARBONELL | ADDRESS REDACTED | | | BTC 0.0351183308419994<br>CEL 8.64783708452935<br>ETH 2.18646859048474 | | |
| 3.1.126639 | DANIEL MORATILLA | ADDRESS REDACTED | | | BTC 0.000017397089390214 | | |
| 3.1.126640 | DANIEL MORAVEC | ADDRESS REDACTED | | | BCH 2.06304611205805<br>BTC 4.54979314880291<br>CEL 4.56318486365458<br>ETH 0.000119850681785416<br>MCDAI 31.816851524207<br>XRP 420 | | |
| 3.1.126641 | DANIEL MORCILLO MARFIL | ADDRESS REDACTED | | | BTC 0.000016669831544255<br>CEL 0.152280424351028<br>COMP 0.00476303731755477<br>ETH 0.000160053635607441<br>LINK 0.000096289418303711<br>SNX 0.000280583148232149<br>UNI 0.0455210828179799 | | |
| 3.1.126642 | DANIEL MOREIRA JUNIOR | ADDRESS REDACTED | | | CEL 432.873067623968 | | |
| 3.1.126643 | DANIEL MORENO | ADDRESS REDACTED | | | BTC 0.00000024770946535<br>MCDAI 0.318922558117363<br>USDT ERC20 0.135248038083957 | | |
| 3.1.126644 | DANIEL MORENO | ADDRESS REDACTED | | | ADA 0.968061316133626<br>BTC 0.00118357339215794<br>MATIC 19.8451893686912<br>XLM 38.9451834226813 | ADA 0.000000323016317425 | |
| 3.1.126645 | DANIEL MORENO | ADDRESS REDACTED | | | BTC 0.0010921646507244<br>LINK 293.242421605596 | | |
| 3.1.126646 | DANIEL MORGAN | ADDRESS REDACTED | | | BCH 0.000336848455572791<br>BTC 0.000000008293387563<br>CEL 1.00617713724749 | | |
| 3.1.126647 | DANIEL MORGAN | ADDRESS REDACTED | | | ETH 0.000022631776534438 | | |
| 3.1.126648 | DANIEL MORGAN | ADDRESS REDACTED | | | BTC 0.000001485460025055<br>CEL 1.12969406744003<br>ETH 0.00416797104185507<br>SGB 1191.25166367387<br>XLM 7.13761705509382<br>XRP 7.42307467551206 | | |
| 3.1.126649 | DANIEL MORGAN | ADDRESS REDACTED | | | ADA 0.0425660825573148<br>BTC 0.000001664274861 99<br>ETH 0.000025250028694603<br>MATIC 0.0986931310038475<br>SOL 0.0010206677607006 | | |
| 3.1.126650 | DANIEL MORGAN SCHREFF | ADDRESS REDACTED | | | BTC 0.00135097666789087<br>ETH 8.5958505551548<br>MATIC 1302.79079598655 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.126651 | DANIEL MORGAN WEISMAN | ADDRESS REDACTED | | | BCH 2.04053419821765<br>BTC 2.1237031820432<br>ETH 12.4770547663323<br>LTC 33.0486867867564<br>XLM 176.889653120263<br>XRP 3946.799 | CEL 48.076923076923<br>USDC 196 | |
| 3.1.126652 | DANIEL MORIARTY | ADDRESS REDACTED | | | BTC 0.00709837853456837<br>CEL 8.16413876469687<br>DOT 1.81419809139437<br>ETH 0.00724587177851385 | | |
| 3.1.126653 | DANIEL MORIN | ADDRESS REDACTED | | | BTC 0.00251672634086152 | | |
| 3.1.126654 | DANIEL MORISS-JEFFERY | ADDRESS REDACTED | | | BCH 1.08051282206667<br>BTC 0.000004416617035011<br>CEL 1.13865446599409 | | |
| 3.1.126655 | DANIEL MORLANDO | ADDRESS REDACTED | | | BTC 0.00134480379172532<br>ETH 0.0966915789615748 | | |
| 3.1.126656 | DANIEL MOROCZ | ADDRESS REDACTED | | | ADA 0.387389259815907<br>BTC 0.000000225782688645 | | |
| 3.1.126657 | DANIEL MORRIS | ADDRESS REDACTED | | | ADA 430.389567813862<br>AVAX 9.08570296003761<br>BTC 0.179744149294266<br>DOT 49.614028846543<br>ETH 3.27028850531762 | AVAX 1.21173175765985 | |
| 3.1.126658 | DANIEL MORRIS | ADDRESS REDACTED | | | ADA 0.339329248020282<br>BTC 0.000003652366366177<br>USDC 0.765997337519481 | ADA 319.024579448131<br>BTC 0.00216482054580913<br>USDC 416.747030929114 | |
| 3.1.126659 | DANIEL MORRIS KING | ADDRESS REDACTED | | | BTC 0.0220033871424581<br>ETH 0.0422158422393396 | | |
| 3.1.126660 | DANIEL MORRISON | ADDRESS REDACTED | | | BAT 0.324675010066101<br>BTC 0.0000000672928826<br>ETH 0.000001175480487082<br>LTC 0.000214021554975592<br>TUSD 1.93113053472335<br>XLM 3.45080801206981 | | |
| 3.1.126661 | DANIEL MORROW | ADDRESS REDACTED | | | BTC 0.603426318373538<br>ETH 0.0232835815870515<br>UNI 0.0197878346466473<br>USDT ERC20 0.0597380195113443 | | |
| 3.1.126662 | DANIEL MORTON | ADDRESS REDACTED | | | BTC 0.00203226253386834<br>CEL 418.116585758141<br>USDT ERC20 9955.390936 | | |
| 3.1.126663 | DANIEL MOSES | ADDRESS REDACTED | | | EOS 700.354964505504 | | |
| 3.1.126664 | DANIEL MOSES | ADDRESS REDACTED | | | 1INCH 224.966771908138<br>AAVE 2.41208377487715<br>ADA 0.162634345927981<br>BCH 8.69343868622899<br>BTC 0.704074572263345<br>DOT 0.435127036301723<br>ETH 11.7126132813077<br>LINK 225.040656317628<br>MATIC 5878.30107838242<br>SUSHI 155.988872570115<br>USDC 331.873824110006 | BTC 0.470591201773449 | |
| 3.1.126665 | DANIEL MOTH | ADDRESS REDACTED | | | ADA 0.0760591144585626<br>BTC 0.000001170783893094<br>CEL 0.112836411277214<br>ETH 0.400780791986991<br>LTC 0.00171769937721935<br>USDC 3.90201027161296 | | |
| 3.1.126666 | DANIEL MOUHTAR | ADDRESS REDACTED | | | BTC 0.000007908554479721<br>CEL 0.290477075847803 | | |
| 3.1.126667 | DANIEL MOUNTAIN | ADDRESS REDACTED | | | BTC 0.000063245333342191<br>CEL 3.27151273512679<br>DOT 5.11122789523496<br>LTC 0.000000003673984386<br>LUNC 183.320413370141<br>SNX 3.37168727057712<br>SOL 0.365704158393756<br>USDC 0.259377464756175 | | |
| 3.1.126668 | DANIEL MOURAD MEZAACHE | ADDRESS REDACTED | | | BTC 1.47927632715595<br>CEL 25282.0985132063<br>ETH 0.0241951484621422<br>USDT ERC20 2.03418767000784 | BTC 7.07770801023777<br>CEL 3715.32535881249<br>ETH 0.0246903628175658 | |
| 3.1.126669 | DANIEL MOURITZ | ADDRESS REDACTED | | | BTC 0.000992067311323277<br>CEL 1755.75360052717<br>LTC 0.000000003270593243<br>USDC 0.8548 | | |
| 3.1.126670 | DANIEL MOVTADY | ADDRESS REDACTED | | | BTC 0.000001263812515689<br>SOL 0.0447682476232574 | | BTC 0.000000002013054819<br>SOL 0.000000000536619042 |
| 3.1.126671 | DANIEL MOY | ADDRESS REDACTED | | | BTC 0.00066029189635647<br>USDC 1.05608769974169<br>USDT ERC20 0.348849949276629 | BTC 0.000000008625167553<br>USDC 0.000000940477032896 | |
| 3.1.126672 | DANIEL MOYER | ADDRESS REDACTED | | | ETH 0.000044743193074704<br>LTC 0.877058993792345<br>USDC 0.197004177312793<br>XLM 0.211147311542543<br>ZRX 381.319829992496 | | |
| 3.1.126673 | DANIEL MOZA | ADDRESS REDACTED | | | ADA 1.43467243902779<br>BTC 0.000031254348602006<br>CEL 0.293870372521278<br>DOT 0.0498794936565887<br>ETH 0.000356968789125693<br>MATIC 0.0546914413178568<br>USDT ERC20 0.000101387236694737 | | |
| 3.1.126674 | DANIEL MPEHLA | ADDRESS REDACTED | | | CEL 0.0708437160430917 | | |
| 3.1.126675 | DANIEL MRDJANOV | ADDRESS REDACTED | | | ADA 217.661025419168<br>BTC 0.00747089265161974<br>CEL 0.0073892020593407<br>USDC 1.76059964405664 | | |
| 3.1.126676 | DANIEL MUARA | ADDRESS REDACTED | | | BTC 0.0010760272789292<br>CEL 16.262102694275<br>ETH 0.219202971183656 | | |
| 3.1.126677 | DANIEL MUCCIO | ADDRESS REDACTED | | | CEL 29.3882157775307<br>DOT 70.6988122041691<br>UNI 9.40768151990383<br>XLM 3536.51821640012<br>XRP 7640.14245928055<br>XTZ 510.434227293716<br>ZEC 4.61833276704113 | | |
| 3.1.126678 | DANIEL MUELLER | ADDRESS REDACTED | | | ADA 0.196775040884367<br>BTC 0.00322172807010097<br>ETH 0.00152474143182855<br>USDC 6.27292950317573<br>XLM 2.19369077577423 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.126679 | DANIEL MUELLER | ADDRESS REDACTED | | | BTC 0.00632506993018379<br>CEL 431.782217754905<br>DOT 220.1604707<br>ETH 0.09<br>LTC 8<br>OMG 89.87826979<br>UNI 3 | | |
| 3.1.126680 | DANIEL MUGIZI | ADDRESS REDACTED | | | BTC 0.000255773875359033<br>CEL 0.0393831440100969 | | |
| 3.1.126681 | DANIEL MULIA | ADDRESS REDACTED | | | DOT 17.6869994551604 | | |
| 3.1.126682 | DANIEL MULLANE | ADDRESS REDACTED | | | USDC 996.250022090599 | | |
| 3.1.126683 | DANIEL MULLANEY | ADDRESS REDACTED | | | BTC 0.000116533766098469 | | |
| 3.1.126684 | DANIEL MULLENAUX | ADDRESS REDACTED | | | USDT ERC20 57.8407670659076 | | |
| 3.1.126685 | DANIEL MULLER | ADDRESS REDACTED | | | SNX 0.031256595210398 | | |
| 3.1.126686 | DANIEL MÜLLER | ADDRESS REDACTED | | | BTC 0.00688014571397158 | | |
| 3.1.126687 | DANIEL MÜLLER | ADDRESS REDACTED | | | BTC 0.0366689165771874 | | |
| 3.1.126688 | DANIEL MÜLLER | ADDRESS REDACTED | | | BTC 0.00000077544428517 | | |
| 3.1.126689 | DANIEL MULLIGAN | ADDRESS REDACTED | | | MANA 241.161301028434<br>MATIC 4.06500736313959<br>UNI 0.0030787603954798 | | |
| 3.1.126690 | DANIEL MUNGUIA | ADDRESS REDACTED | | | BTC 0.000001457583448019<br>ETH 0.00258675855266327<br>LINK 0.0103240246184796<br>SNX 0.0354451435756305<br>USDT ERC20 0.610532231875573<br>XLM 0.276218237815816 | | |
| 3.1.126691 | DANIEL MUNIZ | ADDRESS REDACTED | | | BTC 0.00783332649076145<br>CEL 47.9118280443243<br>USDT ERC20 1320.869266 | | |
| 3.1.126692 | DANIEL MUNOZ | ADDRESS REDACTED | | | ADA 0.135329319677856<br>BCH 0.000027447564924384<br>BTC 0.000000345443741568999<br>LTC 0.00107640916643084<br>MATIC 0.190183277491595<br>USDT ERC20 0.47399893826129 | | |
| 3.1.126693 | DANIEL MUÑOZ SÁNCHEZ | ADDRESS REDACTED | | | ADA 0.0417216177437357<br>BTC 0.000003611898423404<br>CEL 0.00633308079272528<br>ETH 0.000066849258118773 | | |
| 3.1.126694 | DANIEL MUNRO CAMPBELL | ADDRESS REDACTED | | | BTC 0.00122605119781747<br>CEL 7.08202437466365<br>ETH 0.187368422273256 | | |
| 3.1.126695 | DANIEL MURDOCH | ADDRESS REDACTED | | | BTC 0.000012895840835817<br>CEL 3.05273296338527<br>DASH 0.00000000216608938<br>MCDAI 2.02<br>USDT ERC20 38.63 | | |
| 3.1.126696 | DANIEL MURILLO | ADDRESS REDACTED | | | BTC 0.000049559912755977<br>ETH 0.000290304860380948<br>USDC 0.759178447567784 | | |
| 3.1.126697 | DANIEL MURPHY | ADDRESS REDACTED | | | BAT 0.00243608958922194<br>BTC 0.530564136750243<br>ETH 28.4015315643304<br>USDC 0.103921308802029 | USDC 0.000000774537461048 | |
| 3.1.126698 | DANIEL MURPHY | ADDRESS REDACTED | | | BTC 0.000232288037166086<br>CEL 0.15719477722229<br>USDC 18.1991606245212<br>USDT ERC20 0.289682198043987 | | |
| 3.1.126699 | DANIEL MURPHY | ADDRESS REDACTED | | | SNX 0.723079955793666<br>USDC 0.141832397133148 | | |
| 3.1.126700 | DANIEL MURPHY | ADDRESS REDACTED | | | ADA 695.275437852227<br>BNB 1.63523357244403<br>BTC 0.0698871395605982<br>CEL 0.0416999253494014<br>DOT 94.6318343321993<br>ETH 2.1361452024677<br>XRP 825.305684596662 | | |
| 3.1.126701 | DANIEL MURPHY | ADDRESS REDACTED | | | AAVE 1.10827107015379<br>AVAX 1.23549205612473<br>BTC 0.0129697185509242<br>DASH 0.262469825205638<br>MATIC 152.638429234712<br>SNX 4.000163653929 | BTC 0.001645<br>USDC 50 | |
| 3.1.126702 | DANIEL MURPHY | ADDRESS REDACTED | | | ADA 178.03086849714<br>BTC 2.05012920192627<br>CEL 1.13242367435533<br>COMP 2.17110261626903<br>DASH 0.0644590844674801<br>DOT 756.721329860769<br>ETC 425.372854293746<br>ETH 18.7839921701785<br>LTC 540.491407542842<br>MANA 2.14240386483356<br>MCDAI 113.427691446097<br>SGB 125.985606543447<br>SNX 120.919853924992<br>XLM 3735.71785554368<br>XRP 0.899233905424341 | | |
| 3.1.126703 | DANIEL MURRAY | ADDRESS REDACTED | | | ADA 10664.3929253705<br>BTC 0.00107341265574202 | | |
| 3.1.126704 | DANIEL MURRAY | ADDRESS REDACTED | | | ADA 36.1438908802845<br>BTC 0.000000096351965227<br>ETH 0.0003933203862733 | | |
| 3.1.126705 | DANIEL MURZANSKI | ADDRESS REDACTED | | | BTC 0.99480458<br>CEL 212.548973908781<br>ETH 10.10177 | | |
| 3.1.126706 | DANIEL MUSE | ADDRESS REDACTED | | | BTC 0.996297743106504<br>DOT 11.4997786736421<br>ETH 4.80174976529471<br>LTC 0.0000000234080616499999<br>MATIC 5877.03583511323<br>SNX 0.00665184566707726<br>USDC 0.00468644023740341 | LTC 0.000072240880699982<br>SNX 2.66833524019723 | |
| 3.1.126707 | DANIEL MUSSALI | ADDRESS REDACTED | | | BTC 0.000006980994664444<br>CEL 0.507491239224395<br>ETH 0.000065445440885757<br>TUSD 0.807356971182182<br>XRP 0.348842552879389 | | |
| 3.1.126708 | DANIEL MUSSARD | ADDRESS REDACTED | | | CEL 226.76650144656 | | |
| 3.1.126709 | DANIEL MUSSER | ADDRESS REDACTED | | | ADA 0.525609276660178<br>BTC 0.000000643815199795<br>GUSD 9.10599424769226<br>USDC 0.510706590931089 | | |
| 3.1.126710 | DANIEL MUTCHLER | ADDRESS REDACTED | | | BTC 0.0038824188489733<br>ETH 0.549211065856529<br>MATIC 202.47557138405<br>USDC 9.0994788405575 | | |
| 3.1.126711 | DANIEL MUTH | ADDRESS REDACTED | | | BTC 0.0212093982593481 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.126712 | DANIEL MUTO | ADDRESS REDACTED | | | AVAX 0.0455611117200649<br>BTC 0.000236190646089408<br>ETH 0.000991746919180357<br>USDC 0.00117345242830845 | | BTC 0.000000009397587593<br>USDC 0.000000201370830435 |
| 3.1.126713 | DANIEL MUTZARI | ADDRESS REDACTED | | | BTC 0.232141654996754<br>ETH 1.04660732622227<br>MATIC 38.0817563146022<br>SNX 0.178454174740741<br>USDC 0.388510820109012<br>XRP 0.711557233742365 | | |
| 3.1.126714 | DANIEL MUYNCK | ADDRESS REDACTED | | | ADA 243.1<br>BTC 0.0011767974985122<br>CEL 5.61102992262401 | | |
| 3.1.126715 | DANIEL MUZQUIZ | ADDRESS REDACTED | | | BTC 0.000012925920720463 | BTC 0.000000000381278386<br>MCDAI 35.51150951 | |
| 3.1.126716 | DANIEL MYDLOCH | ADDRESS REDACTED | | | BTC 0.000000000485477252<br>CEL 0.0372793494895128 | | |
| 3.1.126717 | DANIEL MYERS | ADDRESS REDACTED | | | CEL 1.11998119499385 | | |
| 3.1.126718 | DANIEL MYERS | ADDRESS REDACTED | | | ETH 0.246592550548455<br>USDT ERC20 451.628469697763 | | |
| 3.1.126719 | DANIEL MYERS | ADDRESS REDACTED | | | CEL 1.11828427347812<br>ETH 1.18050870305015 | | |
| 3.1.126720 | DANIEL MYERS | ADDRESS REDACTED | | | BTC 0.000653423311121082<br>XRP 0.000000244544957128 | | |
| 3.1.126721 | DANIEL N DODSON | ADDRESS REDACTED | | | CEL 96.2364034561498<br>GUSD 27738.4877973213<br>USDC 27279.607725965 | | |
| 3.1.126722 | DANIEL N EVILSIZOR | ADDRESS REDACTED | | | BCH 0.00318903145972308<br>CEL 740.7881754532<br>COMP 0.100194671020117<br>ETH 0.0018734525050097<br>LTC 0.400728324910042<br>MCDAI 2.16085415229714<br>TUSD 69.1405885530296<br>USDC 1193.91987822637<br>ZRX 11.5982616974789 | | |
| 3.1.126723 | DANIEL NACHMIAS | ADDRESS REDACTED | | | BCH 2.80369219<br>CEL 255.856111340399<br>OMG 0.116066641475498<br>USDT ERC20 9.38102586310577 | | |
| 3.1.126724 | DANIEL NADASKY | ADDRESS REDACTED | | | BCH 0.0636368570004299<br>BTC 0.00601130930976195<br>DOT 7.07881619387544<br>ETH 0.0345108064817418<br>LINK 0.833451965764631<br>LTC 0.207384530936917<br>UNI 1.22813900527841<br>XLM 60.0683513057782<br>ZEC 0.17577295400118 | | |
| 3.1.126725 | DANIEL NAEGELI | ADDRESS REDACTED | | | CEL 1.06256574053926 | | |
| 3.1.126726 | DANIEL NAEGER | ADDRESS REDACTED | | | BTC 0.00189069642859408 | | |
| 3.1.126727 | DANIEL NAGEL | ADDRESS REDACTED | | | ADA 17046.560797448<br>BTC 3.06231456535545<br>CEL 577.620320683108<br>DOT 445.47771595278<br>ETH 13.057470077023<br>LUNC 669.012083115143<br>USDT ERC20 0.69 | | |
| 3.1.126728 | DANIEL NAGELS | ADDRESS REDACTED | | | CEL 1240.98078245331 | | |
| 3.1.126729 | DANIEL NAIM SERRA | ADDRESS REDACTED | | | BTC 0.000001109229777108<br>LINK 0.326593466204644 | | |
| 3.1.126730 | DANIEL NAJARRO | ADDRESS REDACTED | | | BTC 0.00127521393614013<br>USDC 415.004397250784 | | |
| 3.1.126731 | DANIEL NALL | ADDRESS REDACTED | | | BTC 0.00114988279677598<br>LTC 4.12368751048769 | | |
| 3.1.126732 | DANIEL NALON | ADDRESS REDACTED | | | BTC 0.0194477398509338<br>ETH 0.00441965147997922<br>LINK 0.0490744205036328<br>MATIC 1793.15949581054 | ETH 0.41871933394332<br>LINK 0.000000470517669337<br>MATIC 0.000000560285273543 | |
| 3.1.126733 | DANIEL NAMAKI GHANEH | ADDRESS REDACTED | | | BTC 0.00236480702112642<br>CEL 3.79548276217153 | | |
| 3.1.126734 | DANIEL NAMI | ADDRESS REDACTED | | | BTC 0.0115840112402612<br>ETH 4.23764254324502 | | |
| 3.1.126735 | DANIEL NANNETI | ADDRESS REDACTED | | | BTC 0.00117105228872272<br>MATIC 353.332885106432 | | |
| 3.1.126736 | DANIEL NARANJO ORDOÑEZ | ADDRESS REDACTED | | | BTC 0.000425841842694015<br>USDC 0.758145126418262 | | |
| 3.1.126737 | DANIEL NARITSIN | ADDRESS REDACTED | | | MATIC 4.68530229798198 | | |
| 3.1.126738 | DANIEL NASON | ADDRESS REDACTED | | | AAVE 0.424740523446663<br>BTC 0.0000525048568852829<br>DOT 95.015183436236<br>ETH 0.846536654868505<br>LINK 0.00831655338750605<br>MATIC 404.434231690307<br>UNI 0.0201751785889042<br>USDC 0.0104129106149259<br>USDT ERC20 0.112864963799572 | DOT 0.0000001884<br>ETH 0.303100177563817<br>MATIC 0.000222222222222222<br>USDC 0.298439651551178 | |
| 3.1.126739 | DANIEL NASTASE | ADDRESS REDACTED | | | BTC 0.000000002933514414<br>CEL 0.00103296007139918 | | |
| 3.1.126740 | DANIEL NASUI | ADDRESS REDACTED | | | BTC 0.462784010359982<br>DASH 0.0126674425941317<br>ETH 8.21737319583124<br>LINK 147.439708799592<br>LTC 16.1330130244499<br>USDC 52075.3947640707<br>USDT ERC20 15364.3249436283 | | |
| 3.1.126741 | DANIEL NATELLI | ADDRESS REDACTED | | | ADA 1277.70376181202<br>BTC 0.000006304854354661<br>DOGE 3303.51847042123<br>ETH 0.0044471326444902 | | |
| 3.1.126742 | DANIEL NATHAN | ADDRESS REDACTED | | | BTC 0.0000282964413116399<br>MCDAI 0.149139130130289 | | |
| 3.1.126743 | DANIEL NATURANI | ADDRESS REDACTED | | | BTC 0.0257507212814762<br>ETH 0.336196293994549<br>MATIC 872.762712508893 | | |
| 3.1.126744 | DANIEL NAVARRO | ADDRESS REDACTED | | | BTC 0.00208848137371803<br>CEL 0.0922515589316865<br>USDC 0.000000161982555504 | | |
| 3.1.126745 | DANIEL NAVAS LAVADO | ADDRESS REDACTED | | | BTC 0.000145683494640613<br>CEL 9.85148900886188 | | |
| 3.1.126746 | DANIEL NAWROCKI | ADDRESS REDACTED | | | BNB 0.633724748794433<br>BTC 0.122424949333025<br>CEL 2.40488248028646<br>ETC 5.31646407024717<br>ETH 5.06468283555754<br>LTC 0.00347385333807312 | | |
| 3.1.126747 | DANIEL NDETEI | ADDRESS REDACTED | | | CEL 0.000416724404818266<br>ZEC 0.00157469 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.126748 | DANIEL NEAL | ADDRESS REDACTED | | | CEL 1.15653938624662<br>ETH 0.000034358671811893<br>MATIC 0.211964411747905<br>USDC 0.219913325785153 | | |
| 3.1.126749 | DANIEL NEARY | ADDRESS REDACTED | | | BTC 0.000000005812817958<br>CEL 0.0938991900116292<br>TGBP 0.546277913358993<br>USDC 0.00915204915187975 | | |
| 3.1.126750 | DANIEL NEELY | ADDRESS REDACTED | | | BTC 0.0655751254209789<br>USDC 0.346399477993249 | | |
| 3.1.126751 | DANIEL NEGRONI | ADDRESS REDACTED | | | BTC 0.00213698559425705<br>ETH 0.0742675862998812 | | |
| 3.1.126752 | DANIEL NEIDERHISER | ADDRESS REDACTED | | | BAT 0.284988143335924<br>BCH 0.000686014311318989<br>BTC 0.0000000937820804229999<br>CEL 0.170688867270784<br>COMP 0.00106930197756764<br>ETH 0.00000026600252649<br>LTC 0.000865294820821109<br>MANA 0.000063924418054005<br>MATIC 0.0207155228778329<br>SNX 0.0741445384586073<br>UMA 0.00290094224394993<br>UNI 0.000076952905687469<br>USDC 0.00760442523690252<br>XRP 0.0224100354948917<br>ZRX 0.271729206184477 | | |
| 3.1.126753 | DANIEL NEIDHART | ADDRESS REDACTED | | | BAT 0.642864534731887<br>BTC 0.000308739825258043<br>CEL 0.450111891286752<br>LINK 0.07446441290411 | | |
| 3.1.126754 | DANIEL NELSON | ADDRESS REDACTED | | | AAVE 0.207356101834533<br>ADA 414.312163285012<br>BAT 87.3366874323068<br>BTC 0.00151219063248576<br>COMP 0.954093505299766<br>DOT 11.582560315089<br>KNC 21.8868215186629<br>MATIC 599.86813629632<br>SOL 0.840667024479761<br>USDC 56.0782747207116<br>XLM 57.2289872181859 | | |
| 3.1.126755 | DANIEL NELSON | ADDRESS REDACTED | | | BTC 0.000500077861331295<br>ETH 0.00208722877632905 | BTC 0.684502802547479<br>ETH 1.48400981460512 | |
| 3.1.126756 | DANIEL NEMATI TOBARUELA | ADDRESS REDACTED | | | BTC 0.00157331748683033<br>CEL 2.40759149837524<br>ETH 0.528569997962147 | | |
| 3.1.126757 | DANIEL NEPHIN | ADDRESS REDACTED | | | BTC 0.000007788666371818 | | |
| 3.1.126758 | DANIEL NERYS | ADDRESS REDACTED | | | LINK 10.994494052799 | | |
| 3.1.126759 | DANIEL NESPECA | ADDRESS REDACTED | | | BAT 45<br>BTC 0.00115821172110261<br>CEL 1.15037309796802 | | |
| 3.1.126760 | DANIEL NESPECA | ADDRESS REDACTED | | | BTC 0.00115821172110261<br>CEL 1247.46638712107<br>COMP 24.9424<br>MATIC 6005.50214135 | | |
| 3.1.126761 | DANIEL NEUBARTH | ADDRESS REDACTED | | | BTC 0.000005756464327215 | | |
| 3.1.126762 | DANIEL NEUMARK | ADDRESS REDACTED | | | BTC 0.023183495875149<br>CEL 18.891245247855 | | |
| 3.1.126763 | DANIEL NEUWIRTH | ADDRESS REDACTED | | | BTC 0.00122573343334494 | | |
| 3.1.126764 | DANIEL NEUWIRTH | ADDRESS REDACTED | | | BTC 0.00122573343334494<br>MATIC 558.27194288584 | | |
| 3.1.126765 | DANIEL NEVAREZ | ADDRESS REDACTED | | | BTC 0.000002903862516958<br>ETH 0.0000444067745157399 | | |
| 3.1.126766 | DANIEL NEVILLE | ADDRESS REDACTED | | | USDC 0.699712729705499 | USDC 1036.88802288034 | |
| 3.1.126767 | DANIEL NEWBERG | ADDRESS REDACTED | | | ADA 0.0490650420727351<br>AVAX 0.000645119631338221<br>CEL 143.538520607854<br>DOT 0.00699307468109719<br>LUNC 0.0003244864197179<br>MATIC 0.0818393829050558<br>SGB 0.407258419726088<br>SNX 0.0168335437509154<br>USDC 2.6867426667111 | ADA 0.0916912882792257<br>DOT 0.000229403740147923<br>LUNC 0.000949091244071273<br>SGB 760.755576623761<br>USDC 0.045 | |
| 3.1.126768 | DANIEL NEWLIN | ADDRESS REDACTED | | | ADA 556.810792708582<br>BTC 0.00111449029376142<br>MATIC 478.575822957369<br>SNX 219.764955126142 | | |
| 3.1.126769 | DANIEL NEWMAN | ADDRESS REDACTED | | | BSV 0.0147826979516024<br>BTC 0.205995387037729<br>CEL 507.56838486391<br>ETH 10.3281850292272<br>LINK 0.000000962285077704<br>USDC 26682.1452513534 | | |
| 3.1.126770 | DANIEL NEWTON | ADDRESS REDACTED | | | BTC 1.06319691954682<br>ETH 5.33517850104494 | BTC 0.00166850201888744<br>LUNC 364.334361 | |
| 3.1.126771 | DANIEL NEYLAN | ADDRESS REDACTED | | | BTC 0.000088472079266347 | | |
| 3.1.126772 | DANIEL NFODJO | ADDRESS REDACTED | | | CEL 1.11989850397664 | | |
| 3.1.126773 | DANIEL NG | ADDRESS REDACTED | | | BTC 0.0000003131047297239999<br>LUNC 0.0038244160223676 | | |
| 3.1.126774 | DANIEL NG | ADDRESS REDACTED | | | CEL 1.92043959109087 | | |
| 3.1.126775 | DANIEL NG | ADDRESS REDACTED | | | CEL 1.11930651991856 | | |
| 3.1.126776 | DANIEL NG | ADDRESS REDACTED | | | ADA 1734.59668101665<br>BTC 0.0552834585426507<br>CEL 3.08823379023843<br>ETH 0.523477185511662<br>LUNC 8.33905395204704<br>USDC 219.617422309217<br>XRP 370.316412828302 | | |
| 3.1.126777 | DANIEL NG | ADDRESS REDACTED | | | AVAX 0.0188344577385693<br>MATIC 3.63468562040277 | | |
| 3.1.126778 | DANIEL NG CHIU LOONG | ADDRESS REDACTED | | | BTC 0.011741244304866<br>CEL 20.6440821438784<br>SNX 32.1107979434398 | | |
| 3.1.126779 | DANIEL NG HO | ADDRESS REDACTED | | | BTC 0.00240717595516753<br>CEL 0.161094779695081 | | |
| 3.1.126780 | DANIEL NGO | ADDRESS REDACTED | | | BCH 0.00601447503444846<br>BTC 0.000092053885943814<br>ETH 0.000893998807403598<br>LINK 0.393976366740981<br>MANA 0.35795127109079<br>MCDAI 0.00289984601149781<br>SGB 1.31693595186512<br>XRP 8.61459069928273 | | |
| 3.1.126781 | DANIEL NGUYEN | ADDRESS REDACTED | | | ADA 747.83244332421<br>BTC 0.00000427755368875<br>MATIC 906.363968028459<br>PAX 1.33849511249054<br>USDC 4.7873688657725 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.126782 | DANIEL NGUYEN | ADDRESS REDACTED | | | ETH 0.000306000083464392<br>MCDAI 0.0368072064955777 | ETH 0.299748598837081<br>MCDAI 41.8645366844131 | |
| 3.1.126783 | DANIEL NGUYEN | ADDRESS REDACTED | | | BTC 1.48929767767165<br>ETH 0.0183152198410932<br>USDC 0.00145849391342873<br>XLM 0.000597486691868685 | | ETH 0.000000235628758473 |
| 3.1.126784 | DANIEL NGUYEN | ADDRESS REDACTED | | | BTC 0.00105344725115385<br>CEL 3.92781674610674 | | |
| 3.1.126785 | DANIEL NGUYEN | ADDRESS REDACTED | | | BTC 0.0922722955755146<br>MATIC 245.816313852099<br>USDC 1403.71470524992 | | |
| 3.1.126786 | DANIEL NGUYEN | ADDRESS REDACTED | | | ADA 8322.98000685048<br>AVAX 6.01136806836115<br>BCH 0.196885092169119<br>BTC 0.25364389673564<br>DOT 49.7842126808363<br>ETH 6.51136593070887<br>LINK 154.754915467944<br>MATIC 21502.0474467855<br>OMG 4.7050355083308<br>SUSHI 64.4676362684746<br>UNI 92.7526419475314<br>USDC 29364.359180367 | USDC 1004.54 | |
| 3.1.126787 | DANIEL NI | ADDRESS REDACTED | | | | CEL 137.538906318124<br>USDC 25967.34 | |
| 3.1.126788 | DANIEL NIBORSKI | ADDRESS REDACTED | | | BTC 0.000001792554685496 | | |
| 3.1.126789 | DANIEL NICA | ADDRESS REDACTED | | | ETH 7.33157877504251 | | |
| 3.1.126790 | DANIEL NICELY | ADDRESS REDACTED | | | ETH 0.37768704250339<br>MANA 89.6106003085119<br>PAX 207.178665203169<br>USDC 491.886776610197 | | |
| 3.1.126791 | DANIEL NICHOLAS COOK | ADDRESS REDACTED | | | ADA 183.39066963917<br>BCH 0.605348630406119<br>BSV 0.590632117509692<br>BTC 0.672190172961795<br>ETH 18.0691792436519<br>LTC 14.6281190074599<br>OMG 0.585805069295459<br>XLM 24.0745009040426 | | |
| 3.1.126792 | DANIEL NICHOLAS MANGUNE | ADDRESS REDACTED | | | BCH 0.00800245619658119<br>BTC 0.000000905126498628<br>CEL 1.73252381901083<br>ETH 0.0671535014044588<br>SGB 1.54164484588561<br>XRP 10.3326218906079 | | |
| 3.1.126793 | DANIEL NICHOLAS MOSYAK | ADDRESS REDACTED | | | USDC 10.0706241879475 | USDC 534.841029 | |
| 3.1.126794 | DANIEL NICHOLAS TAN | ADDRESS REDACTED | | | BTC 0.00133317674355842<br>USDT ERC20 417.068316648804 | | |
| 3.1.126795 | DANIEL NICKELS | ADDRESS REDACTED | | | ADA 303.509281091873<br>BTC 0.000234113133705892<br>CEL 0.557574359367823<br>DOT 28.4844106517695<br>ETH 0.00323575612157962 | | |
| 3.1.126796 | DANIEL NICLAS | ADDRESS REDACTED | | | AVAX 6.5031396479519<br>BTC 0.00113422781220027<br>ETH 1.01878834506438<br>MATIC 592.381624164158 | | |
| 3.1.126797 | DANIEL NICOLAS | ADDRESS REDACTED | | | USDC 112.629058984226 | | |
| 3.1.126798 | DANIEL NICOLAS FURER | ADDRESS REDACTED | | | BTC 0.000141207306800194<br>ETH 0.00137761510370255<br>USDC 7.72154061098127 | | |
| 3.1.126799 | DANIEL NICOLAS TABOADA | ADDRESS REDACTED | | | MCDAI 0.346162714762184 | | |
| 3.1.126800 | DANIEL NICOLAU | ADDRESS REDACTED | | | ADA 732.277515584347<br>BTC 0.0537574260213308<br>DOT 13.8604841567625<br>ETH 0.250536843933371<br>USDC 1052.54013104166 | | |
| 3.1.126801 | DANIEL NICOLICI | ADDRESS REDACTED | | | ETH 17.721693237607 | | |
| 3.1.126802 | DANIEL NICOLICI | ADDRESS REDACTED | | | BTC 0.00131442541671906<br>ETH 15.8383765724655 | | |
| 3.1.126803 | DANIEL NICOLOSI | ADDRESS REDACTED | | | AAVE 0.623091056380428<br>AVAX 0.0698701965526688<br>BTC 0.00458974408292417<br>ETH 0.0699541830989941<br>MATIC 463.532663318211<br>SNX 7.33060167143759<br>USDC 11.988454179827<br>XLM 0.0582573866811302 | | |
| 3.1.126804 | DANIEL NICUŞOR POP | ADDRESS REDACTED | | | CEL 1.09100263251633<br>USDT ERC20 0.0382533000934735 | | |
| 3.1.126805 | DANIEL NIEDFELDT | ADDRESS REDACTED | | | BTC 0.00107380414530534<br>MATIC 541.685497661601 | | |
| 3.1.126806 | DANIEL NIELSEN | ADDRESS REDACTED | | | BTC 0.000304566512267086<br>CEL 0.178068391481652<br>ETH 0.00461887444105955<br>MATIC 168.980692255939<br>USDT ERC20 0.351529022195071 | | |
| 3.1.126807 | DANIEL NIELSEN | ADDRESS REDACTED | | | ADA 749.233388049411<br>BTC 0.0559869602152553<br>ETH 0.770065592940452 | | |
| 3.1.126808 | DANIEL NIELSEN | ADDRESS REDACTED | | | BTC 0.106037307519209<br>CEL 10.0345359117461<br>DOT 33.0653040441034<br>ETH 4.12746439051664<br>MATIC 318.336780520293<br>SNX 107.140296717483 | | |
| 3.1.126809 | DANIEL NIELSEN | ADDRESS REDACTED | | | CEL 0.0490471631269959<br>ETH 0.000999754346409183 | | |
| 3.1.126810 | DANIEL NIELSON | ADDRESS REDACTED | | | ADA 196.459414420309<br>AVAX 3.13959406713309<br>BTC 0.012986463549678<br>DOT 2.81177329293127<br>ETH 0.0546940641940022<br>MATIC 114.110379357735<br>PAXG 0.0545079924117556<br>SUSHI 5.25293246455472<br>USDC 257.718805906294<br>XLM 29.4650963285618 | | |
| 3.1.126811 | DANIEL NIEMANN HJERMITSLEV | ADDRESS REDACTED | | | BTC 0.000000009808093486<br>CEL 3.39036280404941 | | |
| 3.1.126812 | DANIEL NIETO MARTORELL | ADDRESS REDACTED | | | CEL 20.9339753241823<br>DOT 29.823133799356<br>ETH 3.33827881674025<br>LTC 0.258737201763773<br>MCDAI 758<br>XLM 184.0551174 | | |
| 3.1.126813 | DANIEL NIEVES | ADDRESS REDACTED | | | USDC 0.0640000923110856 | | |
| 3.1.126814 | DANIEL NIEWCZAS | ADDRESS REDACTED | | | CEL 0.338124773311333<br>DOT 0.0419081342703603<br>XRP 1283.37045630138 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.126815 | DANIEL NIEWIAROWICZ | ADDRESS REDACTED | | | ADA 312.798135167486<br>BTC 0.00161196311170034<br>ETH 1.0158614137534 | | |
| 3.1.126816 | DANIEL NIEWINSKI | ADDRESS REDACTED | | | BTC 0.00512784460715957<br>CEL 4.363491698487<br>USDT ERC20 94.210134 | | |
| 3.1.126817 | DANIEL NIGGEMANN | ADDRESS REDACTED | | | ADA 669.842528667708<br>BTC 1.0178889306657<br>ETH 56.0516141170961<br>MANA 184.743019604766<br>MATIC 594.271367933919<br>SOL 203.371977224787 | | |
| 3.1.126818 | DANIEL NIKLAS REHM | ADDRESS REDACTED | | | BTC 0.00196187056508717 | | |
| 3.1.126819 | DANIEL NIMMRICHTER | ADDRESS REDACTED | | | BTC 0.000000960750278357<br>CEL 25.5725143888158<br>USDC 65.9550006153846<br>XRP 50.2816246406089 | | |
| 3.1.126820 | DANIEL NINETE | ADDRESS REDACTED | | | BCH 0.0000758731321552999<br>BTC 0.000000124843550156 | | |
| 3.1.126821 | DANIEL NISHIMURA | ADDRESS REDACTED | | | BTC 0.000730672587638856<br>ETH 0.00699010268168464<br>MATIC 10.185286862612 | | |
| 3.1.126822 | DANIEL NISKI | ADDRESS REDACTED | | | BTC 0.000061137813586049<br>ETH 0.00026634550494691<br>USDC 0.569482758546349 | | |
| 3.1.126823 | DANIEL NITA | ADDRESS REDACTED | | | BTC 0.0207571327751881<br>CEL 9.80608168499888 | | |
| 3.1.126824 | DANIEL NIXON | ADDRESS REDACTED | | | BTC 0.0127284021729299<br>CEL 1.09945500998105 | | |
| 3.1.126825 | DANIEL NIXON | ADDRESS REDACTED | | | BTC 0.00000247776812353699<br>CEL 2.67192340428564<br>DOT 0.460042287452368<br>ETH 0.000006376093273191<br>MATIC 0.00567786792572394 | | |
| 3.1.126826 | DANIEL NJOO | ADDRESS REDACTED | | | BTC 0.000136428253753387<br>CEL 0.0664138759286907<br>ETH 0.00241732483894521 | | |
| 3.1.126827 | DANIEL NOBBEE | ADDRESS REDACTED | | | BTC 0.00934037670670499<br>CEL 65.4854811201736<br>DOT 11.9133506977624<br>ETH 0.298955158535801 | | |
| 3.1.126828 | DANIEL NOBLET | ADDRESS REDACTED | | | CEL 30.6977556688493 | | |
| 3.1.126829 | DANIEL NOCERA | ADDRESS REDACTED | | | BTC 0.0584601911996123<br>LINK 102.690355279302 | | |
| 3.1.126830 | DANIEL NOCHER | ADDRESS REDACTED | | | BTC 0.000015115100532148 | | |
| 3.1.126831 | DANIEL NOEL | ADDRESS REDACTED | | | BAT 192.947091<br>CEL 11.9183439308975<br>SGB 48.8225835694458 | | |
| 3.1.126832 | DANIEL NOGUES | ADDRESS REDACTED | | | AVAX 25.6374446499215<br>BAT 94.4761419109414<br>BTC 0.000000745360938627<br>CEL 3302.1295410883<br>ETH 0.00108283249504318<br>LINK 22.3204567405409<br>PAXG 0.0191037036182477<br>SGB 398.587031585047<br>TUSD 56193.1790488156<br>USDC 0.000000028609265804<br>XLM 1.43672970525045<br>XRP 519.785626108615 | | |
| 3.1.126833 | DANIEL NÖH | ADDRESS REDACTED | | | BTC 0.00715697615402213 | | |
| 3.1.126834 | DANIEL NOHA | ADDRESS REDACTED | | | BTC 0.000005956306104006 | | |
| 3.1.126835 | DANIEL NOLL | ADDRESS REDACTED | | | AAVE 0.00330047549515879<br>BTC 0.0175075112749572<br>COMP 0.00594332511462385<br>ETH 0.000039104490087193<br>MATIC 232.128541579655<br>SNX 0.133504380378792<br>UNI 0.0299967555985788<br>USDC 0.430288710240834<br>XRP 0.000000115945216606 | | |
| 3.1.126836 | DANIEL NOLTE | ADDRESS REDACTED | | | ADA 51.7930352559653<br>BTC 0.0204400130797593<br>EOS 18.9689899937727<br>ETC 2.54562106197182<br>MATIC 43.2795484869396<br>XLM 65.7762263666069 | | |
| 3.1.126837 | DANIEL NOORDA | ADDRESS REDACTED | | | BTC 0.000123314629195702<br>ETH 0.000184315628334664<br>SGB 22.3340891593572<br>XRP 0.390918124573925 | | |
| 3.1.126838 | DANIEL NOORI | ADDRESS REDACTED | | | BTC 0.000014404203315624<br>ETH 0.00193951703048532<br>USDT ERC20 5164.71410759311 | | |
| 3.1.126839 | DANIEL NORBECK | ADDRESS REDACTED | | | AAVE 0.00681199623121515<br>BTC 0.000002569956534597<br>XLM 0.505354644277583 | | |
| 3.1.126840 | DANIEL NORBERTO | ADDRESS REDACTED | | | BTC 0.00216334946300165<br>CEL 1.09885922655996<br>DOT 2.70302245291549<br>ETH 0.0686174899994645 | | |
| 3.1.126841 | DANIEL NORDENBÆK | ADDRESS REDACTED | | | BTC 0.000593540260154758<br>CEL 1963.6387485112<br>MATIC 3579.09447680019 | | |
| 3.1.126842 | DANIEL NORDON | ADDRESS REDACTED | | | BTC 0.000000194170347564<br>CEL 0.848285164867016<br>USDC 0.000000732102165339 | | |
| 3.1.126843 | DANIEL NORGAARD | ADDRESS REDACTED | | | CEL 1.10630627712355 | | |
| 3.1.126844 | DANIEL NORKIN | ADDRESS REDACTED | | | BAT 0.436675651670418<br>BTC 0.000174127756294311<br>ETH 0.0255787055372665<br>MATIC 5.07180926662878 | BAT 0.000000731855970595<br>BTC 0.000000319914880252<br>ETH 0.00000081594551565<br>MATIC 0.000000475514248876 | |
| 3.1.126845 | DANIEL NORMAN | ADDRESS REDACTED | | | BTC 0.000000885111376141 | | |
| 3.1.126846 | DANIEL NORRIE | ADDRESS REDACTED | | | BTC 0.040952280153435<br>CEL 46.2620665193714<br>ETH 0.26276867<br>MATIC 77.5 | | |
| 3.1.126847 | DANIEL NORTHCUTT | ADDRESS REDACTED | | | BTC 2.36608261370148<br>CEL 567.406981681529<br>ETH 9.4119105281834<br>LTC 0.0143389147622993<br>MCDAI 7.86072034464952<br>OMG 846.843640880932 | | |
| 3.1.126848 | DANIEL NORTOFT MADSEN | ADDRESS REDACTED | | | ADA 29.2675330132116<br>BTC 0.0110960927771856<br>ETH 0.0310234236978804 | | |
| 3.1.126849 | DANIEL NOVAK | ADDRESS REDACTED | | | BNB 0.000390300099206349<br>BTC 0.00113638946339689<br>CEL 1.62780061575294 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.126850 | DANIEL NOVAKOV | ADDRESS REDACTED | | | ADA 0.0971631563979957<br>BTC 0.000152985490039578<br>CEL 0.0151214380278558<br>ETH 0.00169564348363783<br>USDC 0.052651307772711<br>XLM 0.162101107555113 | | |
| 3.1.126851 | DANIEL NOVIKOV | ADDRESS REDACTED | | | BCH 0.000900366067562763<br>BTC 0.00110361161877557<br>CEL 0.862378302486132<br>USDT ERC20 142.12362409888<br>XLM 1.73627197613279<br>XRP 6.23948721576364 | | |
| 3.1.126852 | DANIEL NOWAK | ADDRESS REDACTED | | | CEL 1.06838988995231 | | |
| 3.1.126853 | DANIEL NOWAK | ADDRESS REDACTED | | | BTC 0.61557119379785<br>ETH 51.4581645209283 | | |
| 3.1.126854 | DANIEL NOYOLA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.126855 | DANIEL NUGENT | ADDRESS REDACTED | | | BTC 0.000001128698802424<br>USDC 0.381629528719513<br>XLM 0.0574373974646159 | | |
| 3.1.126856 | DANIEL NUGROHO JOSOPUTRO | ADDRESS REDACTED | | | ADA 0.000000925106791318<br>CEL 0.662218809478607 | | |
| 3.1.126857 | DANIEL NUNES | ADDRESS REDACTED | | | BTC 0.0426692503693694<br>CEL 144.980755876217<br>ETH 0.053299676212<br>USDC 274.339031674417 | | |
| 3.1.126858 | DANIEL NUNES DA SILVA | ADDRESS REDACTED | | | CEL 4.48478953740369 | | |
| 3.1.126859 | DANIEL NUNEZ | ADDRESS REDACTED | | | MATIC 1.88643910142735 | | |
| 3.1.126860 | DANIEL NÚÑEZ | ADDRESS REDACTED | | | BTC 0.00116815527930688<br>DOT 11.8402045215912<br>ETH 0.0786484464331839 | | |
| 3.1.126861 | DANIEL NUNN | ADDRESS REDACTED | | | BTC 0.000001012452572875<br>GUSD 0.00685712393329086 | | |
| 3.1.126862 | DANIEL NUNN | ADDRESS REDACTED | | | BTC 0.00207720719835697 | | |
| 3.1.126863 | DANIEL NUNNALLY | ADDRESS REDACTED | | | BTC 0.33538212984536<br>ETH 0.318231507183194<br>LTC 20.8718060849151<br>MATIC 2824.49270805273<br>MCDAI 0.0430504149132596<br>UNI 105.060446972035 | | |
| 3.1.126864 | DANIEL NUNNEY | ADDRESS REDACTED | | | BTC 0.000116381177028994<br>ETH 0.0149400048496642<br>MCDAI 31.8189166901878<br>SNX 0.352549307882067<br>ZEC 0.00418292089776563 | | BTC 0.000000002275729495 |
| 3.1.126865 | DANIEL NUSSBAUMER | ADDRESS REDACTED | | | ADA 4403.93377423874<br>BTC 0.244850470116262<br>CEL 24.1674401617775<br>DOT 37.390615512827<br>ETH 4.83343070250309<br>MATIC 4.65568168775272<br>PAXG 0.629540491802953<br>USDT ERC20 371.355459237885 | | |
| 3.1.126866 | DANIEL NUZÍK | ADDRESS REDACTED | | | BTC 0.000043024451509145<br>CEL 5.45010608522795<br>DOT 98.1529957058876<br>ETH 0.344366676480114<br>LINK 0.00956676561366001<br>SOL 39.1277135862647 | | |
| 3.1.126867 | DANIEL NUZUM | ADDRESS REDACTED | | | BTC 0.0676162220112782<br>CEL 2.87985523039229<br>ETH 0.368580067158984 | | |
| 3.1.126868 | DANIEL NWACHUKWU | ADDRESS REDACTED | | | CEL 0.285863656371151<br>ETH 0.00843400726674066 | | |
| 3.1.126869 | DANIEL NYGAARD LUND | ADDRESS REDACTED | | | BTC 0.0168190239359588<br>CEL 0.0152687145141599<br>XLM 37.4180389 | | |
| 3.1.126870 | DANIEL O'CONNOR | ADDRESS REDACTED | | | USDT ERC20 489.997312380203 | | |
| 3.1.126871 | DANIEL O'HARE | ADDRESS REDACTED | | | BTC 0.0298853543060937<br>LTC 0.000000600479674039 | BTC 0.00237319 | |
| 3.1.126872 | DANIEL O'NEILL | ADDRESS REDACTED | | | BTC 0.578884338189084<br>CEL 298.874238957676<br>DOT 6.5876653142543<br>ETH 2.06049749428883<br>LINK 46.8426500059869 | | |
| 3.1.126873 | DANIEL O'SHEA | ADDRESS REDACTED | | | BTC 0.0075308370996708<br>DOT 8.69968773310543<br>ETH 0.122953632107155 | | |
| 3.1.126874 | DANIEL OBADIA | ADDRESS REDACTED | | | BTC 0.000001977675837444<br>ETH 0.000158318025055556<br>USDC 29.1840626612597 | | |
| 3.1.126875 | DANIEL OBAME | ADDRESS REDACTED | | | BTC 0.00000003<br>CEL 0.00354011751658747 | | |
| 3.1.126876 | DANIEL OBENG | ADDRESS REDACTED | | | BTC 0.000000245587228939<br>CEL 0.95767742740176<br>LUNC 0.000010397840232488<br>USDC 32.311 | | |
| 3.1.126877 | DANIEL OBI | ADDRESS REDACTED | | | BTC 0.227978391110927 | | |
| 3.1.126878 | DANIEL OBRIAN DEL VALLE PEREIRA | ADDRESS REDACTED | | | ETH 0.00155383698716279 | | |
| 3.1.126879 | DANIEL OBRIEN | ADDRESS REDACTED | | | AAVE 0.00783341374600097<br>BCH 0.00181813101206974<br>BTC 1.25548545536135<br>DOT 0.315155452061153<br>ETH 0.0089224955929995<br>LINK 0.266470465981339<br>MATIC 2.39411702230334 | | |
| 3.1.126880 | DANIEL O'BRIEN | ADDRESS REDACTED | | | BNT 0.083138805263247<br>BTC 0.000025849530982141<br>CEL 0.571166068367149<br>COMP 0.000334241606246769<br>DASH 0.0012410229583853<br>DOT 0.0591217061970793<br>EOS 0.0200840465594504<br>ETH 0.000302022901303431<br>MATIC 0.00965029621192799<br>SNX 0.117530754848987<br>USDC 0.0143035643389457<br>USDT ERC20 0.003249703763675 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.126881 | DANIEL OCHOA | ADDRESS REDACTED | | | AAVE 0.000208409823183093<br>BTC 0.000001487600113812<br>COMP 0.000195944553593716<br>DASH 0.000322604490195654<br>ETH 0.00008159012979686<br>KNC 0.0181016165214992<br>LINK 0.00202481497644413<br>MATIC 1.00105879533214<br>OMG 0.00257894454258049<br>SNX 0.00735965859459837<br>TUSD 0.0586697166292345<br>UMA 0.00412592124246023<br>UNI 0.000951927586532155<br>USDC 0.407990191929039<br>ZEC 0.000158029384177083<br>ZRX 0.0440378041956006 | | |
| 3.1.126882 | DANIEL OCHOA | ADDRESS REDACTED | | | BTC 0.383250729061585<br>USDC 2.88986959296209 | | |
| 3.1.126883 | DANIEL OCIO OCIO | ADDRESS REDACTED | | | BTC 0.176709985946832<br>CEL 113.579511772801<br>ETH 0.17735051<br>USDC 500 | | |
| 3.1.126884 | DANIEL OCONNOR | ADDRESS REDACTED | | | BTC 0.000007017763388731<br>CEL 0.188120065792686<br>XRP 0.0646756368944687 | | |
| 3.1.126885 | DANIEL ODESS | ADDRESS REDACTED | | | ADA 1148.57229055594<br>BTC 0.00144542313623419<br>ETH 8.10361309783315<br>LTC 71.1588509455454<br>SOL 174.942427950067 | BTC 0.000000005110162935 | |
| 3.1.126886 | DANIEL ODO | ADDRESS REDACTED | | | BCH 0.31255580139129<br>BTC 0.00401015412343793<br>CEL 0.643303319062693<br>ETH 0.384284505649538 | | |
| 3.1.126887 | DANIEL ODONNELL | ADDRESS REDACTED | | | BTC 0.000001287180062088<br>CEL 1.14947867543782<br>DASH 0.00265967097096576<br>OMG 0.161083672450596<br>SGB 0.0852529507950309<br>USDC 0.179522784854987<br>XRP 0.557672737208784<br>ZRX 0.514825952041372 | | |
| 3.1.126888 | DANIEL O'DONOVAN | ADDRESS REDACTED | | | AAVE 2.36318430101923<br>ADA 202.782234112546<br>BAT 532.28797276004<br>BTC 0.837850324108115<br>COMP 1.07016563554599<br>DOT 18.4494192890442<br>LINK 1192.94869984466<br>MATIC 1752.31923102627<br>UNI 142.144481790717<br>XLM 6474.37753989233 | | |
| 3.1.126889 | DANIEL OERTEL | ADDRESS REDACTED | | | BTC 0.000000469192658852 | | |
| 3.1.126890 | DANIEL OEZER | ADDRESS REDACTED | | | BTC 0.00135791353256103<br>ETH 0.0265433299917739<br>LINK 0.00017037624997609<br>ZEC 0.0109613876026966<br>ZRX 2.07988748491135 | | |
| 3.1.126891 | DANIEL O'FARRELL | ADDRESS REDACTED | | | ADA 0.245374694839831<br>BTC 0.000847284012728648<br>DOT 0.0189380995203118<br>MATIC 711.419565623693 | | |
| 3.1.126892 | DANIEL OFFENBACHER | ADDRESS REDACTED | | | CEL 21.2449320908913<br>ETH 0.00789366800757736 | | |
| 3.1.126893 | DANIEL OFOSU | ADDRESS REDACTED | | | CEL 1.06060953738926 | | |
| 3.1.126894 | DANIEL OGALLA MARCOS | ADDRESS REDACTED | | | CEL 48.0127993441064 | | |
| 3.1.126895 | DANIEL OH | ADDRESS REDACTED | | | BTC 0.0277165361670064 | | |
| 3.1.126896 | DANIEL OHAYON | ADDRESS REDACTED | | | CEL 0.00556684009872944<br>ETH 0.000173072103460086<br>MATIC 5.98933039493653<br>OMG 0.093704140538177<br>SGB 204.218541870873<br>USDC 0.0689469826728093<br>USDT ERC20 0.0353089861873993<br>XRP 1.31883863313889 | | |
| 3.1.126897 | DANIEL OHMER | ADDRESS REDACTED | | | BTC 0.0458554613600278 | | |
| 3.1.126898 | DANIEL OJEDA | ADDRESS REDACTED | | | BTC 0.00234278057087335<br>COMP 11.9013865385197<br>DASH 0.00229938585417231<br>DOT 0.139246019490927<br>ETH 0.000881449997879003<br>KNC 0.018030606060378<br>LINK 0.00851562610454971<br>LTC 0.00199527288561526<br>MATIC 527.389185198959<br>UNI 0.00584424464692747<br>USDC 0.977230633768556<br>XLM 0.876169794514653<br>ZEC 0.00102875625623889<br>ZRX 433.267451058599 | USDC 0.000000389254201427 | |
| 3.1.126899 | DANIEL OJEDIS | ADDRESS REDACTED | | | ETH 0.105512487495845 | | |
| 3.1.126900 | DANIEL OKEY | ADDRESS REDACTED | | | BTC 0.000000927222164936<br>ETH 0.00000861466545814699<br>USDC 0.0404605441749459 | | |
| 3.1.126901 | DANIEL OKOPNYI | ADDRESS REDACTED | | | BAT 1105.76442436856<br>EOS 61.5412431055994<br>ETC 43.169003941491<br>LTC 2.72335111951461<br>XLM 945.026590473901<br>ZEC 1.35500344957083<br>ZRX 190.550729093771 | | |
| 3.1.126902 | DANIEL OKORODUDU | ADDRESS REDACTED | | | BTC 0.00579897295581077 | | |
| 3.1.126903 | DANIEL OKULITCH | ADDRESS REDACTED | | | BAT 827.027608535412<br>BTC 0.300712903276878<br>CEL 19.3684364388007<br>DASH 5.09296860679999<br>MATIC 2203.0103026688<br>XLM 528.117288301178 | | |
| 3.1.126904 | DANIEL OLAECHEA | ADDRESS REDACTED | | | ADA 1.7703561581415<br>BSV 0.00677448885017978<br>BTC 0.000025216805475739<br>MATIC 1.7982011341143<br>SNX 6.94568123801933<br>SOL 0.000099647955185075 | ADA 0.000000699280569504<br>SOL 0.000000000182868422 | |
| 3.1.126905 | DANIEL OLEDZKI | ADDRESS REDACTED | | | BTC 0.000000876899462892<br>USDT ERC20 0.300755871521299 | | |
| 3.1.126906 | DANIEL OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000007391170061048 | | |
| 3.1.126907 | DANIEL OLIVEIRA | ADDRESS REDACTED | | | ETH 0.000006658567695744 | | |
| 3.1.126908 | DANIEL OLIVEIRA CARLEI | ADDRESS REDACTED | | | BTC 0.000000800586264787<br>ETH 0.0194413129725244 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.126909 | DANIEL OLIVERA | ADDRESS REDACTED | | | AVAX 1.36996701847665<br>BTC 0.0288757761534997<br>DOT 6.3583513406997<br>ETC 2.04900657244207<br>ETH 0.156964150923037<br>LINK 9.80635702288426<br>LTC 0.890542365784991<br>MATIC 51.9465747152335 | | |
| 3.1.126910 | DANIEL OLIVERI | ADDRESS REDACTED | | | BTC 0.000001217978969602<br>CEL 0.00150152945635149<br>ETH 0.893257502271814 | | |
| 3.1.126911 | DANIEL OLIVIER | ADDRESS REDACTED | | | USDC 0.030210010319619 | | |
| 3.1.126912 | DANIEL OLORUNFEMI | ADDRESS REDACTED | | | CEL 243.624943997139 | | |
| 3.1.126913 | DANIEL OLSON | ADDRESS REDACTED | | | BTC 0.000560441104317104<br>CEL 109.359980843033<br>MATIC 184001.785381867<br>USDC 1.01372945939762 | MATIC 0.0556187188987107 | |
| 3.1.126914 | DANIEL OLSON | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.126915 | DANIEL OLSON | ADDRESS REDACTED | | | ETH 0.00695102977594424 | | |
| 3.1.126916 | DANIEL OLSSON | ADDRESS REDACTED | | | BTC 0.00102206593448834<br>CEL 2.20388683357722 | | |
| 3.1.126917 | DANIEL OLTEANU | ADDRESS REDACTED | | | BTC 0.000000254950614627<br>CEL 1.14259648884507<br>SNX 0.0124670701531208 | | |
| 3.1.126918 | DANIEL OLUSANYA | ADDRESS REDACTED | | | BTC 0.000508920825906648<br>CEL 795.643714654383 | | |
| 3.1.126919 | DANIEL OMAR SARZA | ADDRESS REDACTED | | | BTC 0.000000200323991726<br>USDT ERC20 0.69391118513589 | | |
| 3.1.126920 | DANIEL OMOH | ADDRESS REDACTED | | | BTC 0.0119240108823109<br>ETH 0.93573247639694 | | |
| 3.1.126921 | DANIEL ONG | ADDRESS REDACTED | | | DOT 6.03196108146595 | | |
| 3.1.126922 | DANIEL OON YONG LIN | ADDRESS REDACTED | | | BAT 59.4797491378721<br>BTC 0.000554910635089493<br>CEL 1.19269300931274<br>EOS 0.106744678459578<br>ETH 0.000552468969431019<br>GUSD 0.295185341346281<br>LTC 0.00294593231065604<br>SGB 2.6244128061311<br>USDC 0.0236154962778416<br>USDT ERC20 0.492924781217765<br>XRP 17.7082415988759 | | |
| 3.1.126923 | DANIEL OPENSHAW | ADDRESS REDACTED | | | BTC 0.117505327604859<br>CEL 101.338782461298<br>ETH 1.07499941 | | |
| 3.1.126924 | DANIEL OPPLIGER | ADDRESS REDACTED | | | ADA 231.684101<br>BTC 0.00122756622719795<br>CEL 8.3074416601646<br>DOGE 1872.3034444<br>XRP 1208.951215 | | |
| 3.1.126925 | DANIEL OQUINN | ADDRESS REDACTED | | | ADA 0.0839977344845304<br>BTC 0.00001465173256467<br>MATIC 0.242365824690815<br>SNX 0.022935798035392<br>USDC 0.104703114105759<br>XLM 0.0497206250399776 | | |
| 3.1.126926 | DANIEL ORAVEC | ADDRESS REDACTED | | | ADA 0.219627974096669<br>BTC 0.00000000948690975<br>CEL 0.0166508491027099<br>ETH 0.0103810684659679 | | |
| 3.1.126927 | DANIEL ORBAN | ADDRESS REDACTED | | | BNB 0.0251078732276962<br>BTC 0.00403784214259298<br>CEL 5.26479102339717<br>ETH 0.305926353607766<br>UNI 0.0105984664556065<br>USDC 0.0373958445146656 | | |
| 3.1.126928 | DANIEL ORDAZ | ADDRESS REDACTED | | | ADA 490.204568429197<br>BTC 0.000015098509147935<br>DOT 45.8756954784673<br>ETH 0.000307763380873935<br>LUNC 10.3396316280108<br>SOL 7.11099746712967 | | |
| 3.1.126929 | DANIEL ORENO | ADDRESS REDACTED | | | CEL 1.06501513998211 | | |
| 3.1.126930 | DANIEL ORGANISTA BIBIANO | ADDRESS REDACTED | | | BTC 0.000155972990863917<br>EOS 0.581668105638692 | EOS 0.1503 | |
| 3.1.126931 | DANIEL ORLOW | ADDRESS REDACTED | | | BTC 0.0574114713973857 | | |
| 3.1.126932 | DANIEL ORMAN | ADDRESS REDACTED | | | ADA 107.296476026745<br>AVAX 1.13609947917702<br>BTC 0.000950271632117868<br>CEL 1.11074707165742<br>DOT 7.97883057306852<br>ETC 0.000369105718394915<br>ETH 0.0810744772076874<br>LUNC 1.61315071710442 | | |
| 3.1.126933 | DANIEL OROZCO | ADDRESS REDACTED | | | BTC 0.000001155106362251<br>CEL 253.354193960163<br>ETH 0.000310643315789861<br>LINK 0.00593887848999287<br>LTC 0.00807821949125806<br>MATIC 777.264231312234<br>USDC 639.263707440883<br>XLM 0.148469681618474<br>XRP 3129.2986 | XRP 1879.998 | |
| 3.1.126934 | DANIEL ORR | ADDRESS REDACTED | | | BCH 0.000000000061368635<br>BNB 2.41425918154587<br>BTC 0.0916047288651682<br>CEL 34.7002755549036<br>EOS 0.112410548824038<br>ETH 0.456589458347803<br>MATIC 25.2285305741485<br>SGB 0.103209046714145<br>TAUD 4.48755123920041<br>USDC 2.39425032823211<br>XLM 0.000000023037642888<br>XRP 0.680547216702393 | | |
| 3.1.126935 | DANIEL ORR | ADDRESS REDACTED | | | CEL 1.09452650727988 | | |
| 3.1.126936 | DANIEL ORTEGA | ADDRESS REDACTED | | | | BTC 0.00045987 | |
| 3.1.126937 | DANIEL ORTEGA ARTEAGA | ADDRESS REDACTED | | | ADA 3097.27780341646<br>BTC 21.2150239638225<br>ETH 35.7129193824055<br>USDC 0.145352010077788<br>USDT ERC20 0.138511958711369 | USDT ERC20 0.000000143821804634 | |
| 3.1.126938 | DANIEL ORTMAN | ADDRESS REDACTED | | | BTC 0.000004106737514805 | BTC 0.000000111035985595 | |
| 3.1.126939 | DANIEL OSAROKUTAMWEN | ADDRESS REDACTED | | | BTC 0.00509903<br>CEL 20.2635994076888<br>DOT 2.47<br>ETH 0.13469714<br>XLM 274.957449732318 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.126940 | DANIEL OSBORNE | ADDRESS REDACTED | | | BTC 1.00326662898504<br>ETH 49.5627662793521<br>SGB 12348.7025159276<br>XRP 47.9350913979632 | BTC 0.197471<br>ETH 0.900035698419655 | |
| 3.1.126941 | DANIEL OSBORNE | ADDRESS REDACTED | | | CEL 1.08977980971838 | | |
| 3.1.126942 | DANIEL OSBORNE | ADDRESS REDACTED | | | CEL 1.25652086000781<br>DOT 0.234571896507152<br>ETH 0.00618133197140043<br>UNI 0.0582043618120098 | ETH 3.70490436715602 | |
| 3.1.126943 | DANIEL OSCAR OLIDEN | ADDRESS REDACTED | | | ADA 1184.97320984744<br>AVAX 6.04532011419447<br>BTC 0.053166937659873<br>ETH 0.377215351082215<br>LUNC 4.76520837171633<br>MATIC 262.999726755681<br>SOL 14.1897673018831 | | |
| 3.1.126944 | DANIEL OSKAR BAGINSKI | ADDRESS REDACTED | | | BNB 0.00153171011925783<br>BTC 0.000002091088772709<br>USDC 55.434530602947<br>XRP 0.298900925435281 | | |
| 3.1.126945 | DANIEL OSOWSKI DZIOUBANOV | ADDRESS REDACTED | | | AVAX 26.0856937885956<br>BTC 0.619772012713953<br>CEL 1.66088702220361<br>ETH 7.80951987012047<br>LUNC 5.63223729189029<br>XRP 0.593804002095692 | | |
| 3.1.126946 | DANIEL OSSIA | ADDRESS REDACTED | | | BTC 0.00906038164947131<br>CEL 1.64717315705853<br>USDC 51.6191374683857 | | |
| 3.1.126947 | DANIEL ØSTERGAARD | ADDRESS REDACTED | | | BTC 0.00000029388596498<br>CEL 3.05564048218204<br>ETH 0.000002430429149559 | | |
| 3.1.126948 | DANIEL ÖSTERLUND | ADDRESS REDACTED | | | BTC 0.851879322473724 | | |
| 3.1.126949 | DANIEL OSTERWALDER | ADDRESS REDACTED | | | BTC 0.0181374487598339<br>CEL 0.0105514888788495 | | |
| 3.1.126950 | DANIEL OSTRANDER | ADDRESS REDACTED | | | BTC 0.00223476516405885<br>ETH 0.560577482741948<br>LINK 15.5788989239084<br>XLM 1390.60487213843 | | |
| 3.1.126951 | DANIEL OSTROM | ADDRESS REDACTED | | | BTC 0.0197270932118037<br>EOS 16.7471977891976<br>ETH 0.329421962221505<br>MATIC 54.3829194828908<br>XLM 700.960000066828<br>XRP 39.998 | | |
| 3.1.126952 | DANIEL O'SULLIVAN | ADDRESS REDACTED | | | BTC 0.000040249773138378<br>ETH 0.0109560012453031<br>LUNC 0.0601105889751508<br>MATIC 5.93795923039295 | | |
| 3.1.126953 | DANIEL OSUNA | ADDRESS REDACTED | | | BTC 0.0613285240500595<br>CEL 0.18848247604824 | | |
| 3.1.126954 | DANIEL OTERO | ADDRESS REDACTED | | | BTC 0.000362595299516862 | | |
| 3.1.126955 | DANIËL OTHMAN | ADDRESS REDACTED | | | CEL 2.82923229323439<br>USDC 1.29504890644196<br>USDT ERC20 13.9540818845146 | | |
| 3.1.126956 | DANIEL OTT-MEISSL | ADDRESS REDACTED | | | BTC 0.000007828284306637 | | |
| 3.1.126957 | DANIEL OTTO | ADDRESS REDACTED | | | BTC 0.000039519664851564 | | |
| 3.1.126958 | DANIEL OTTO NORBERT BRENIG | ADDRESS REDACTED | | | BTC 0.000009782365059756 | | |
| 3.1.126959 | DANIEL OUTHWAITE | ADDRESS REDACTED | | | BTC 0.00564<br>CEL 2.04050864194105<br>USDC 25.2350709901031 | | |
| 3.1.126960 | DANIEL OVERBEEK | ADDRESS REDACTED | | | AVAX 52.4993677819735<br>BTC 0.00132009006151474<br>MANA 118.706812390569 | | |
| 3.1.126961 | DANIEL OWEN | ADDRESS REDACTED | | | MATIC 0.128704468770064 | | |
| 3.1.126962 | DANIEL OWEN | ADDRESS REDACTED | | | BTC 0.000019204460329828<br>CEL 18.3939177210563<br>COMP 0.00026110421532228<br>ETH 0.000988759103532248<br>MANA 0.0485855158446637<br>XLM 0.00242348235197595<br>XRP 0.465818092136338 | | |
| 3.1.126963 | DANIEL OWEN | ADDRESS REDACTED | | | AAVE 0.339038713723384<br>BAT 598.457343132912<br>BCH 0.428577735910781<br>BTC 0.395777879683163<br>COMP 0.805721911268642<br>DASH 0.551592942871447<br>ETC 3.94681533803217<br>ETH 0.817750636200195<br>KNC 39.3840621430081<br>LTC 1.36556725797328<br>MANA 211.819080460577<br>MATIC 60.6480619169445<br>OMG 11.2834803641975<br>SNX 2.02057993321866<br>UMA 1.31942122520209<br>UNI 4.97164315129374<br>XLM 694.980304651625<br>ZEC 1.05345989237972 | | |
| 3.1.126964 | DANIEL OWEN MARTINSON | ADDRESS REDACTED | | | BTC 0.0171962768868579<br>CEL 1.0295636598738 | | |
| 3.1.126965 | DANIEL OWEN TAYLOR | ADDRESS REDACTED | | | ADA 1965.66363352442<br>BCH 2.06659814513355<br>BTC 1.84934782562052<br>CEL 43.4612753575194<br>DOT 23.7634103951244<br>ETH 15.9418799651589<br>LTC 3.57094403864366<br>MATIC 1128.95492995595<br>USDC 369.570867557076<br>XLM 1354.52292174573 | BTC 0.000502691783886103 | |
| 3.1.126966 | DANIEL OWENS | ADDRESS REDACTED | | | BTC 0.00754940941991641<br>ETH 0.00716099768697306<br>XLM 28.2574702713733 | | |
| 3.1.126967 | DANIEL OXLEY | ADDRESS REDACTED | | | ADA 0.420959313275793<br>BTC 0.0104613768543612<br>CEL 0.167539023369649<br>DOT 0.130855591879974<br>ETH 1.85970737421791<br>MANA 59.6506117448011<br>USDC 0.00002099179882747 4<br>USDT ERC20 0.365459320780021<br>XLM 87.0395979655011 | | |
| 3.1.126968 | DANIEL OYEDARE ADEYI | ADDRESS REDACTED | | | BTC 0.000001243803082444 | | |
| 3.1.126969 | DANIEL OZORIO SAID | ADDRESS REDACTED | | | CEL 0.00074548640738905 | | |
| 3.1.126970 | DANIEL OZUNA | ADDRESS REDACTED | | | BTC 0.00100045804449416<br>DASH 3.88441436053242 | | |
| 3.1.126971 | DANIEL ÖZYAVAS | ADDRESS REDACTED | | | BTC 0.000002544860898123 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.126972 | DANIEL P FAY | ADDRESS REDACTED | | | BTC 0.113474850385503<br>ETH 0.119655601181793<br>USDT ERC20 5.9653358348345 | | |
| 3.1.126973 | DANIEL P HENDERSON | ADDRESS REDACTED | | | ADA 0.00011456711737659<br>BTC 0.234143762135753<br>DOT 62.9037851981477<br>ETH 2.05817582899443<br>MATIC 766.549027414605<br>SOL 0.000001850178646264<br>USDC 0.00217372566600645 | ADA 0.308561938354232<br>SOL 0.000003640422283011<br>USDC 3.7078378001242 | |
| 3.1.126974 | DANIEL P HODAK | ADDRESS REDACTED | | | ADA 1135.142<br>AVAX 19.37168412<br>BTC 1.50165630763251<br>CEL 2287.69120270704<br>DOT 116.424960760036<br>ETH 2.00835040618155<br>LUNC 19.77774<br>MATIC 637.777<br>SOL 52.7384192304162<br>USDC 18037.2260182659 | BTC 0.009515<br>CEL 233.2278<br>SOL 3.04281<br>USDC 660 | |
| 3.1.126975 | DANIEL PACE | ADDRESS REDACTED | | | BTC 0.000000232112925615 | | |
| 3.1.126976 | DANIEL PACE | ADDRESS REDACTED | | | AAVE 0.0795981857486463<br>BTC 0.00235015603438686<br>ETH 1.57653494643589<br>KNC 24.2923764590698<br>LPT 1.89204296<br>LUNC 1.96679318400264<br>MANA 102.966676670217<br>MATIC 201.310903026971<br>SNX 3.21570216686282<br>SOL 8.09206549490072<br>UMA 7.22164847258721<br>USDC 317.256357576821<br>ZRX 59.9930100811861 | | |
| 3.1.126977 | DANIEL PACHECO | ADDRESS REDACTED | | | BTC 0.000471933599195431<br>CEL 29.7461874722776<br>ETH 0.000306170916175842<br>USDC 13.913203<br>XRP 30.5118082090168 | | |
| 3.1.126978 | DANIEL PADIN | ADDRESS REDACTED | | | AAVE 3.5912720759431<br>ADA 3421.00643520423<br>BTC 0.178201712715467<br>COMP 0.00018260547299441<br>EOS 0.00947565011435713<br>ETH 5.96455637709632<br>KNC 0.0185773781670048<br>LINK 53.857084687661<br>MATIC 104.752743761938<br>SNX 108.703472792802<br>UMA 0.0776127915421461<br>USDC 429.78544787701<br>USDT ERC20 0.292215773750203<br>XLM 4180.98101305833<br>ZEC 0.0000299075979563929 | BTC 0.00002<br>MATIC 0.00023076923076923<br>USDC 371.617 | |
| 3.1.126979 | DANIEL PADIN | ADDRESS REDACTED | | | USDC 0.795476633598015 | | |
| 3.1.126980 | DANIEL PAE | ADDRESS REDACTED | | | ADA 4308.77696606169<br>BTC 0.000001193868385943<br>SGB 378.590942537621<br>XLM 5126.9839195198<br>XRP 19855.916629048 | | |
| 3.1.126981 | DANIEL PAEK | ADDRESS REDACTED | | | ETH 0.18577541924758 | | |
| 3.1.126982 | DANIEL PAGE | ADDRESS REDACTED | | | BTC 0.0332049215430094 | | |
| 3.1.126983 | DANIEL PAGLIUCA | ADDRESS REDACTED | | | BTC 0.0026322344242305<br>CEL 5.17646292530555<br>DOT 2.29049681993908<br>SNX 8.73749733205016<br>USDC 16.2563750485389 | | |
| 3.1.126984 | DANIEL PAIGE | ADDRESS REDACTED | | | MATIC 1.03700427453674 | | |
| 3.1.126985 | DANIEL PAINO | ADDRESS REDACTED | | | CEL 0.00127423423308992 | | |
| 3.1.126986 | DANIEL PAIVA | ADDRESS REDACTED | | | BTC 0.00133611838783627<br>CEL 6.62697325080393<br>MCDAI 40.4915177233255<br>USDT ERC20 3.85847474148162 | | |
| 3.1.126987 | DANIEL PAJER | ADDRESS REDACTED | | | ADA 0.448439509605706<br>BTC 0.000050945599381511<br>USDT ERC20 0.2018683981953 | | |
| 3.1.126988 | DANIEL PAK | ADDRESS REDACTED | | | BTC 0.000166781770313501<br>ETH 0.00156932983751501 | | |
| 3.1.126989 | DANIEL PAL | ADDRESS REDACTED | | | BTC 0.00269824098392744<br>CEL 2.85484689064435<br>ETH 1.52412347529959<br>USDC 0.272299312394564 | | |
| 3.1.126990 | DANIEL PALENCIA | ADDRESS REDACTED | | | XLM 0.0326786464404345 | | |
| 3.1.126991 | DANIEL PALI | ADDRESS REDACTED | | | ETH 0.00150720850912509 | | |
| 3.1.126992 | DANIEL PALINKAS | ADDRESS REDACTED | | | BTC 0.00590422712384826<br>CEL 0.138802238262871<br>ETH 0.00007088271286824<br>XLM 0.000000017789087717<br>ZRX 0.0100360005374358 | | |
| 3.1.126993 | DANIEL PALITTI | ADDRESS REDACTED | | | ADA 1030.87349089329<br>BTC 0.000864880453048695<br>CEL 0.184474682497865 | | |
| 3.1.126994 | DANIEL PALLETT | ADDRESS REDACTED | | | BTC 0.000082572451231467<br>USDC 0.538275066609573 | | |
| 3.1.126995 | DANIEL PALLISBORG | ADDRESS REDACTED | | | ADA 0.47728725102879<br>BTC 0.000006558826823525 | | |
| 3.1.126996 | DANIEL PALLUD | ADDRESS REDACTED | | | CEL 0.116259438225259<br>USDC 4.645528 | | |
| 3.1.126997 | DANIEL PALMQUIST | ADDRESS REDACTED | | | BTC 0.00934595130778056 | | |
| 3.1.126998 | DANIEL PALOMO | ADDRESS REDACTED | | | ETH 0.0311831084563916 | | |
| 3.1.126999 | DANIEL PAN | ADDRESS REDACTED | | | BTC 0.00144975862178598<br>ETH 1.70552114929588<br>GUSD 1.56351410251912<br>USDC 22914.2007458578 | | |
| 3.1.127000 | DANIEL PANERO | ADDRESS REDACTED | | | CEL 17.1437265387997<br>USDC 149 | | |
| 3.1.127001 | DANIEL PANIAGUA MEJIA | ADDRESS REDACTED | | | AVAX 20.0573618553109<br>BTC 0.00124831648892318<br>DOT 4.45751613089022 | | |
| 3.1.127002 | DANIEL PANK | ADDRESS REDACTED | | | CEL 0.295878259300853 | | |
| 3.1.127003 | DANIEL PANKIEWICZ | ADDRESS REDACTED | | | CEL 0.0355286935240512<br>DOT 0.00621580471765908<br>EOS 0.0210733896599466<br>ETH 0.000097400842067716<br>LINK 0.0054152799082363<br>MATIC 0.0709713286503763<br>SNX 0.0239251936231172<br>USDT ERC20 0.273948385334888<br>XLM 0.0845904201263899<br>XRP 0.180002894950246 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.127004 | DANIEL PAPEZ | ADDRESS REDACTED | | | ADA 75.8965318333795 | ADA 184.640227 | |
| 3.1.127005 | DANIEL PAPI | ADDRESS REDACTED | | | BTC 0.000524157496587078<br>CEL 2809.78758170224<br>USDC 0.293798 | | |
| 3.1.127006 | DANIEL PAPPALARDO | ADDRESS REDACTED | | | ADA 1031.47034131622<br>BTC 0.3512802560829<br>ETH 4.95655008073221<br>LTC 9.66916885554287 | | |
| 3.1.127007 | DANIEL PARDITKA | ADDRESS REDACTED | | | ADA 0.000000978323486061<br>BTC 0.0000000805114328487999<br>CEL 19.0303020566112<br>ETH 0.000060036024527801<br>LINK 0.0205013109313408<br>LUNC 0.00285919696502361<br>USDC 0.002<br>XRP 0.207753063007655 | | |
| 3.1.127008 | DANIEL PARDO | ADDRESS REDACTED | | | ADA 0.730571892480743<br>BTC 0.000087244443266248<br>DOT 0.0536282943534293<br>EOS 0.0118389549209894<br>ETH 0.00283526169244524<br>XLM 0.437394785772284 | | |
| 3.1.127009 | DANIEL PAREDES | ADDRESS REDACTED | | | BTC 0.0112737061525128<br>USDC 472.657073959061 | | |
| 3.1.127010 | DANIEL PAREKH | ADDRESS REDACTED | | | BAT 2.95918535819671<br>BTC 0.000000002091238176<br>CEL 0.00837014164313981 | | |
| 3.1.127011 | DANIEL PARK | ADDRESS REDACTED | | | BTC 0.0075494839230536<br>USDC 500.251348747307 | | |
| 3.1.127012 | DANIEL PARK | ADDRESS REDACTED | | | BTC 0.000015870692279901<br>GUSD 0.0117129403781958<br>USDC 0.0417614068126469 | | |
| 3.1.127013 | DANIEL PARK | ADDRESS REDACTED | | | BTC 0.00116433731322263<br>ETH 0.00225704836291083<br>USDC 36.715935832629 | | |
| 3.1.127014 | DANIEL PARK | ADDRESS REDACTED | | | BTC 0.000000174932878608<br>CEL 0.478844706459629 | | |
| 3.1.127015 | DANIEL PARK | ADDRESS REDACTED | | | BTC 0.00230905736835439<br>DASH 2.07821951377138<br>MATIC 2736.52757818676<br>SNX 31.6257608721221 | | |
| 3.1.127016 | DANIEL PARK | ADDRESS REDACTED | | | BTC 0.00128254519183447 | | |
| 3.1.127017 | DANIEL PARK | ADDRESS REDACTED | | | BTC 0.0297695974509931<br>ETH 0.177971095818216 | | |
| 3.1.127018 | DANIEL PARKER | ADDRESS REDACTED | | | ADA 0.323575250475445<br>CEL 0.0352320586481394<br>DASH 0.00134278766874985<br>DOT 0.0789586886996544<br>EOS 0.0879702088728774<br>ETC 0.00783084632286367<br>LTC 0.00109722664538865<br>MATIC 1912.02676663122<br>OMG 0.00271114673777404<br>SGB 662.803309017807<br>SNX 0.191921188714989<br>USDC 0.0350970644377645<br>USDT ERC20 1.2611394789829<br>XLM 0.52719706342868<br>XRP 0.000000948857883996<br>ZRX 0.0314066047531582 | CEL 42.8795639863905<br>USDC 47.4305485290672 | |
| 3.1.127019 | DANIEL PARKER | ADDRESS REDACTED | | | ADA 848.065555182079<br>BTC 0.000175595743306046<br>COMP 0.0245178043291458<br>ETH 0.581803928064216<br>MATIC 248.66351036277<br>USDC 1243.45956544956 | | |
| 3.1.127020 | DANIEL PARKER | ADDRESS REDACTED | | | CEL 1.08738107488335 | | |
| 3.1.127021 | DANIEL PARKER | ADDRESS REDACTED | | | BTC 0.000255546917964082<br>ETH 0.000006826988755026 | | |
| 3.1.127022 | DANIEL PARKER | ADDRESS REDACTED | | | SNX 136.140277924238 | | |
| 3.1.127023 | DANIEL PARKES | ADDRESS REDACTED | | | CEL 1.07292006137833 | | |
| 3.1.127024 | DANIEL PARKINSON | ADDRESS REDACTED | | | BTC 0.0356305012565559<br>CEL 4.29384872207921<br>XRP 777.347859 | | |
| 3.1.127025 | DANIEL PARRA | ADDRESS REDACTED | | | CEL 0.425444126631584 | | |
| 3.1.127026 | DANIEL PARRA | ADDRESS REDACTED | | | AVAX 3.09946839357448<br>BTC 0.031775991773946<br>ETH 0.789696940645808 | | |
| 3.1.127027 | DANIEL PARRAS BURGOS | ADDRESS REDACTED | | | BTC 0.0013296581128095<br>ETH 11.3141871457222 | | |
| 3.1.127028 | DANIEL PARRISH | ADDRESS REDACTED | | | BTC 0.118438546323395 | | |
| 3.1.127029 | DANIEL PARSONS | ADDRESS REDACTED | | | MCDAI 0.233286249248503 | | |
| 3.1.127030 | DANIEL PARSONS | ADDRESS REDACTED | | | ADA 10245.7069810167<br>AVAX 38.8974453720742<br>BTC 0.157842034338025<br>CEL 228.856557919949<br>DOT 112.633924497322<br>ETH 8.41508017477192<br>MATIC 5591.84492809789<br>SOL 10.1464162241038<br>XRP 1.12417042731444 | | |
| 3.1.127031 | DANIEL PARSONS | ADDRESS REDACTED | | | ETH 0.0172184107696429 | | |
| 3.1.127032 | DANIEL PASCAL JAOUADI | ADDRESS REDACTED | | | BTC 0.00000022960294146 | | |
| 3.1.127033 | DANIEL PASCAL KÖHLER | ADDRESS REDACTED | | | BTC 0.000639682080333693 | | |
| 3.1.127034 | DANIEL PASCAL ZIESE | ADDRESS REDACTED | | | BTC 0.0150639356339204 | | |
| 3.1.127035 | DANIEL PASCARIU | ADDRESS REDACTED | | | BTC 0.551839607551765<br>ETH 7.8119524435077<br>MATIC 1.27974431324143 | | |
| 3.1.127036 | DANIEL PASCH | ADDRESS REDACTED | | | ETH 0.000019585371050968 | | |
| 3.1.127037 | DANIEL PASCUAS | ADDRESS REDACTED | | | BTC 0.027998917376764<br>CEL 8.72394533135215<br>ETH 0.200372445918696<br>USDC 436.363223460163 | | |
| 3.1.127038 | DANIEL PASKE | ADDRESS REDACTED | | | BAT 3.98623695950821<br>BTC 0.000232002455348895<br>CEL 949.134290945711<br>EOS 3.63329788343475<br>LTC 22.8741083848767<br>OMG 3.969165507579<br>SGB 8.09429625972988<br>UNI 51.34060513<br>USDC 20<br>XLM 137.854575906231<br>XRP 54.0711907615405<br>ZEC 0.07900305 | | |
| 3.1.127039 | DANIEL PASKOVSKI | ADDRESS REDACTED | | | BTC 0.000002755563362346<br>CEL 1.27176079770394<br>USDC 6<br>USDT ERC20 7 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.127040 | DANIEL PASS | ADDRESS REDACTED | | | ADA 1751.91799819852<br>BTC 0.0503029557196729<br>CEL 200.811256445125<br>DASH 3.33297014734511<br>DOT 314.6916987837<br>ETH 5.36187649823166<br>LTC 13.5210411809377<br>MATIC 697.823884715211<br>SNX 966.751250342487<br>USDT ERC20 1020.65824150953<br>XLM 1881.92253984778<br>XRP 996.235290250263 | | |
| 3.1.127041 | DANIEL PASTERNAK | ADDRESS REDACTED | | | CEL 110.008403828145<br>USDC 0.288429616569307 | | |
| 3.1.127042 | DANIEL PASUT | ADDRESS REDACTED | | | BTC 0.0571731066445528<br>CEL 0.0577680889945861<br>ETH 0.20570194573414<br>MATIC 613.185218855533<br>USDC 118.610572069586 | | |
| 3.1.127043 | DANIEL PASYUK | ADDRESS REDACTED | | | BCH 0.000771137194026436<br>BSV 0.000753141076464306<br>EOS 0.623510139607858<br>ETH 0.00781670046171526<br>LTC 0.00827080863662079<br>USDC 16341.7971142484 | EOS 0.000052868772386224<br>LTC 0.00000000289611063 | |
| 3.1.127044 | DANIEL PATANROI | ADDRESS REDACTED | | | | USDC 10000 | |
| 3.1.127045 | DANIEL PATEL | ADDRESS REDACTED | | | BTC 0.000000849776242797<br>CEL 0.0937896896066373<br>MATIC 1.81025577036132<br>XLM 0.026801332284167<br>XRP 0.272165511486512 | | |
| 3.1.127046 | DANIEL PATERSON | ADDRESS REDACTED | | | CEL 1.15548389615554 | | |
| 3.1.127047 | DANIEL PATINO | ADDRESS REDACTED | | | BTC 0.000000030753970415<br>CEL 0.00389665075849695<br>LINK 0.0014653172996165<br>USDC 0.0133306292289923<br>USDT ERC20 0.671171346440572 | | |
| 3.1.127048 | DANIEL PATRICK D'ADDARIO | ADDRESS REDACTED | | | ETH 0.000308586519862345 | | |
| 3.1.127049 | DANIEL PATRICK EARLES | ADDRESS REDACTED | | | ETH 0.00163585033743285 | | |
| 3.1.127050 | DANIEL PATRICK HORBALY | ADDRESS REDACTED | | | BTC 0.00116353174110405<br>ETH 0.375895680986893 | | |
| 3.1.127051 | DANIEL PATRICK JENSEN | ADDRESS REDACTED | | | BTC 0.00000141511903342<br>USDC 0.400829533971752 | | |
| 3.1.127052 | DANIEL PATRICK JUTZI | ADDRESS REDACTED | | | BTC 0.000041191718731829 | | |
| 3.1.127053 | DANIEL PATRICK OMAHONY | ADDRESS REDACTED | | | BTC 0.0532180151410486<br>CEL 158.158080367949 | | |
| 3.1.127054 | DANIEL PATRICK STAFFORD | ADDRESS REDACTED | | | AAVE 0.989202878335788<br>BTC 2.0345085405998<br>ETH 1.9523566009328<br>LINK 731.747722264389<br>SOL 3.06187978653102<br>UNI 101.07930451736<br>XRP 1000 | | |
| 3.1.127055 | DANIEL PATRICK WIER | ADDRESS REDACTED | | | BTC 0.000000304830877235 | | |
| 3.1.127056 | DANIEL PATRYK SCHLESIONA | ADDRESS REDACTED | | | BTC 0.00660568608879541 | | |
| 3.1.127057 | DANIEL PATTANACHINDA | ADDRESS REDACTED | | | BTC 0.0306374706050602<br>ETH 0.471685080784958 | | |
| 3.1.127058 | DANIEL PATTERSON | ADDRESS REDACTED | | | ADA 0.272028176145661<br>BTC 0.000001761948187187<br>DOT 0.016871468689261<br>MATIC 0.353612522040831<br>SNX 0.218177379181237 | ADA 0.0555005554830798<br>BTC 0.000024471707497639<br>DOT 0.445814799105682<br>MATIC 3.18543283829337<br>SNX 0.00970017003116966 | |
| 3.1.127059 | DANIEL PATTON | ADDRESS REDACTED | | | BTC 0.046830729660754 | | |
| 3.1.127060 | DANIEL PATTON | ADDRESS REDACTED | | | BTC 0.000000198964173182999 | | |
| 3.1.127061 | DANIEL PATXOT | ADDRESS REDACTED | | | ADA 102.047747390172 | | |
| 3.1.127062 | DANIEL PAUL | ADDRESS REDACTED | | | ADA 188.557410601691<br>BTC 0.000848661161330384 | | |
| 3.1.127063 | DANIEL PAUL ALAN BURTON | ADDRESS REDACTED | | | ADA 121.418189376608<br>BTC 0.00173381551265965<br>CEL 38.6402662178237<br>ETH 0.344850043491917<br>XLM 0.000000011230009403 | | |
| 3.1.127064 | DANIEL PAUL BEGNAUD | ADDRESS REDACTED | | | BTC 0.159617560625217<br>ETH 101.671425655517<br>LINK 582.325199163696 | | |
| 3.1.127065 | DANIEL PAUL DINKINS | ADDRESS REDACTED | | | ADA 1526.42915919312<br>DOT 36.9026219353534<br>MATIC 399.002231006707<br>SOL 14.3799275312153<br>XLM 2009.86949865442 | | |
| 3.1.127066 | DANIEL PAUL KYTE | ADDRESS REDACTED | | | CEL 205.358121054968<br>USDC 115.246564260315 | | |
| 3.1.127067 | DANIEL PAUL MARINESCU | ADDRESS REDACTED | | | ADA 0.094914307787288<br>BTC 0.000000006267756931<br>CEL 3.35211584489914<br>DOT 0.000000000096316094<br>MCDAI 1.89039022<br>USDT ERC20 41.329773 | | |
| 3.1.127068 | DANIEL PAUL ROGER PEYROUS | ADDRESS REDACTED | | | BAT 1221.60268785212<br>BCH 0.197197011770728<br>BTC 0.47975702030756<br>CEL 869.355432124762<br>DASH 2.28363156216429<br>ETH 2.19914902494114<br>GUSD 110.410965302579<br>LINK 157.634034758623<br>LTC 7.68051991015768<br>MCDAI 551.725921122118<br>ZRX 1784.91195505656 | | |
| 3.1.127069 | DANIEL PAUL STEEVES | ADDRESS REDACTED | | | ADA 228.503667831803<br>BAT 2258.71813686<br>BNB 32.1912360320059<br>BTC 1.8697835222552<br>CEL 79054.3688219588<br>DASH 2.10266101486805<br>EOS 100.959296912374<br>ETC 45.3970005050046<br>ETH 30.2554535200413<br>LINK 250<br>LTC 4.2900137680049<br>OMG 47.1077198880187<br>SGB 149.4885150117<br>SNX 477.62376441<br>UNI 400<br>USDC 239.451559<br>USDT ERC20 337.836181<br>XLM 4066.6420297232<br>XRP 982.225886088784 | | |
| 3.1.127070 | DANIEL PAUL STEVENS | ADDRESS REDACTED | | | USDC 261.5885852049 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.127071 | DANIEL PAULA | ADDRESS REDACTED | | | BTC 0.00104531456226187<br>MATIC 554.72438722595 | | |
| 3.1.127072 | DANIEL PAULSON | ADDRESS REDACTED | | | BTC 0.213119367097628<br>ETH 1.50372077072479<br>USDC 1595.06239613435 | | |
| 3.1.127073 | DANIEL PAVELESCU | ADDRESS REDACTED | | | BNB 0.00297114<br>BTC 0.000108994878023741<br>CEL 262.098084503538<br>DOT 75.7729316<br>ETH 2.77278149868394<br>USDC 0.277202<br>USDT ERC20 38.754808 | | |
| 3.1.127074 | DANIEL PAVLIK | ADDRESS REDACTED | | | BTC 0.026995058396626 | | |
| 3.1.127075 | DANIEL PAYNE | ADDRESS REDACTED | | | MATIC 100.481341725613 | | |
| 3.1.127076 | DANIEL PEARCE | ADDRESS REDACTED | | | BTC 0.202890624259238<br>CEL 103.443618071372 | | |
| 3.1.127077 | DANIEL PEARD | ADDRESS REDACTED | | | BTC 0.00678707457146756<br>DOT 0.0127061045864264<br>ETH 0.000110643012514696<br>SOL 0.00453581079039711 | | |
| 3.1.127078 | DANIEL PECK | ADDRESS REDACTED | | | BTC 0.0997916666327706<br>CEL 93.6844939271482<br>ETH 2.27081614811169 | | |
| 3.1.127079 | DANIEL PEDERSEN | ADDRESS REDACTED | | | BTC 0.00000061 | | |
| 3.1.127080 | DANIEL PEDERSEN | ADDRESS REDACTED | | | ADA 68.2794095265233<br>BTC 0.742933607960424<br>ETH 1.03908954421138 | | |
| 3.1.127081 | DANIEL PEDERSEN | ADDRESS REDACTED | | | CEL 995.975962813595 | | |
| 3.1.127082 | DANIEL PEDERSEN FERARU | ADDRESS REDACTED | | | BTC 0.0327740172118035<br>CEL 5.19725831915639 | | |
| 3.1.127083 | DANIEL PEDRO | ADDRESS REDACTED | | | BTC 0.014686263683604 | | |
| 3.1.127084 | DANIEL PEEL JEMISON | ADDRESS REDACTED | | | BTC 0.000018254777229161<br>CEL 6.7361413439796<br>USDC 0.002277<br>XLM 3.9255698<br>XRP 1366.9 | | |
| 3.1.127085 | DANIEL PEGLER | ADDRESS REDACTED | | | DASH 0.00257244452118662<br>XLM 40.7641302918255 | | |
| 3.1.127086 | DANIEL PEIFFER | ADDRESS REDACTED | | | BTC 0.000000959567375447<br>ETH 0.00146356111534802<br>USDC 0.043580715245885 | ETH 0.965266966973334<br>USDC 0.000000856425929485 | |
| 3.1.127087 | DANIEL PEIMBERT DAVALOS | ADDRESS REDACTED | | | CEL 1.07161067630823 | | |
| 3.1.127088 | DANIEL PELAEZ | ADDRESS REDACTED | | | BTC 0.0308617489874165<br>CEL 2.34952032156259<br>COMP 0.40496943<br>DOT 9.41444169008028<br>ETH 0.901497961250859<br>LTC 5.89658914509146<br>MCDAI 158.530516620152 | | |
| 3.1.127089 | DANIEL PELBERG | ADDRESS REDACTED | | | AVAX 0.103395934507633<br>BTC 0.000272087747732047<br>ETH 0.00001123681789333 | AVAX 0.00000090292704225<br>BTC 0.000000559378788922 | |
| 3.1.127090 | DANIEL PELEŠKA | ADDRESS REDACTED | | | BTC 0.0000042856409111919 9<br>CEL 1.37023114730936<br>ETH 0.000100003487077953<br>LTC 0.00143603899903262<br>USDT ERC20 0.858330597511944 | | |
| 3.1.127091 | DANIEL PELLON AISPURO | ADDRESS REDACTED | | | BTC 0.000000006819544914<br>CEL 2.91658619861268 | | |
| 3.1.127092 | DANIEL PELOQUIN | ADDRESS REDACTED | | | ADA 0.113227515324545<br>AVAX 0.000159976961580923<br>BTC 0.0850880805674412<br>CEL 25.2349039687078<br>ETH 0.000298218802122659 | | |
| 3.1.127093 | DANIEL PEMBERTON | ADDRESS REDACTED | | | BTC 0.00164651951965751<br>CEL 1.77519480387899 | | |
| 3.1.127094 | DANIEL PENA | ADDRESS REDACTED | | | BTC 0.00117061084142523<br>USDC 3598.49473428165 | | |
| 3.1.127095 | DANIEL PENA | ADDRESS REDACTED | | | ETH 0.00349345979306995 | | |
| 3.1.127096 | DANIEL PEÑA | ADDRESS REDACTED | | | BTC 0.000738067256900434<br>XLM 543.667987228508 | | |
| 3.1.127097 | DANIEL PENA VAZQUEZ | ADDRESS REDACTED | | | BTC 0.0100869321775298<br>ETH 0.734175473194656 | | |
| 3.1.127098 | DANIEL PEÑA ZUÑIGA | ADDRESS REDACTED | | | BTC 0.0424838508488469<br>DOT 9.76010272802578<br>ETH 0.959452403830005<br>MANA 26.8199450795512<br>MATIC 498.659140820154 | | |
| 3.1.127099 | DANIEL PENN | ADDRESS REDACTED | | | BTC 0.829961831701296<br>SNX 25.6576102116104 | | |
| 3.1.127100 | DANIEL PENNER | ADDRESS REDACTED | | | ADA 1058.772<br>BTC 0.0511352805546299<br>CEL 88.0168219310146<br>ETH 0.716819755997115<br>MATIC 168.1 | | |
| 3.1.127101 | DANIEL PENNINGTON | ADDRESS REDACTED | | | BTC 0.000644010873061435<br>ETH 1.61767488922629<br>LTC 0.000343289477690732<br>UNI 7.22538553532462<br>USDC 1128.05724362942 | | |
| 3.1.127102 | DANIEL PENSON | ADDRESS REDACTED | | | CEL 1.09877182269207 | | |
| 3.1.127103 | DANIEL PEOU | ADDRESS REDACTED | | | BTC 0.000000248493694912<br>CEL 62.7456302497865<br>ETH 9.39994860141836<br>USDC 9.45712179279927<br>USDT ERC20 5.07512861873216 | | |
| 3.1.127104 | DANIEL PER INGVAR HÖRNSEN | ADDRESS REDACTED | | | BTC 0.000718705185276698 | | |
| 3.1.127105 | DANIEL PERALTA | ADDRESS REDACTED | | | ADA 43818.4467424428<br>BTC 0.000010208785159079<br>CEL 2.20737256567236<br>ETH 0.025123870132864<br>SGB 0.067235723140295<br>USDT ERC20 82.0331263469814<br>XRP 0.439815037628536 | | |
| 3.1.127106 | DANIEL PERAZZO | ADDRESS REDACTED | | | BTC 0.000014375594737214<br>CEL 0.0138978355147387 | | |
| 3.1.127107 | DANIEL PERCUKLIJEVIC | ADDRESS REDACTED | | | BTC 0.000678608400272834<br>CEL 6.09733151103358<br>USDC 0.00000030976890703 | | |
| 3.1.127108 | DANIEL PEREA | ADDRESS REDACTED | | | BTC 2.52649902352473 | | |
| 3.1.127109 | DANIEL PEREIRA | ADDRESS REDACTED | | | BTC 0.000001579914434437 99<br>CEL 0.00628318313248922<br>ETH 0.000009413392186455 | | |
| 3.1.127110 | DANIEL PERERA SANTANA | ADDRESS REDACTED | | | BAT 0.576452517489743<br>BTC 0.000002429907952991<br>CEL 1.10066716538362<br>ETH 0.000724221456720047<br>LINK 0.0021830687313021 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.127111 | DANIEL PEREZ | ADDRESS REDACTED | | | BTC 0.00114163941378635<br>ETH 0.000001523901474421<br>LINK 14.047236727657<br>LTC 0.00162566528179014<br>MATIC 6.65206753854955<br>SNX 0.0924024772781162 | | |
| 3.1.127112 | DANIEL PEREZ | ADDRESS REDACTED | | | BTC 0.125476944449203<br>DOT 241.245629928095<br>ETH 3.33258549642472<br>MATIC 3367.04356540839<br>USDC 0.0190034747806112 | | |
| 3.1.127113 | DANIEL PEREZ | ADDRESS REDACTED | | | CEL 1.08675420638898 | | |
| 3.1.127114 | DANIEL PEREZ | ADDRESS REDACTED | | | BTC 0.00106216990210048<br>USDC 838.137329060993 | | |
| 3.1.127115 | DANIEL PEREZ JIMÉNEZ | ADDRESS REDACTED | | | BTC 0.00167416892939791<br>CEL 166.318607039658 | | |
| 3.1.127116 | DANIEL PEREZ LAMADRID CAMPOY | ADDRESS REDACTED | | | BTC 0.000568697835834747<br>MATIC 132.742733651398<br>SNX 4.34918936509834 | | |
| 3.1.127117 | DANIEL PEREZ ZAFRILLA | ADDRESS REDACTED | | | BNB 0.08596423<br>BTC 0.00250400800484587<br>CEL 1.47414730393428 | | |
| 3.1.127118 | DANIEL PERINA | ADDRESS REDACTED | | | BTC 0.000000006882926001<br>CEL 0.407406566727109<br>XAUT 0.000000460784873345 | | |
| 3.1.127119 | DANIEL PERINA | ADDRESS REDACTED | | | BTC 0.000000034713778394<br>CEL 0.07105562415894<br>MATIC 0.0737991695095788<br>XAUT 0.000000472128221987 | | |
| 3.1.127120 | DANIEL PERKINS | ADDRESS REDACTED | | | ADA 102.401231431731<br>AVAX 0.00196296656766683<br>BTC 0.00623681779659741<br>COMP 0.000300125503101207<br>DOT 5.48613074894541<br>ETH 1.08143435871448<br>LINK 0.00286975420855471<br>MATIC 0.106779246219594<br>SNX 410.791432250646<br>SOL 2.04040565044899<br>ZRX 0.00740857071925085 | | |
| 3.1.127121 | DANIEL PERNET | ADDRESS REDACTED | | | BTC 0.00718250464839428 | | |
| 3.1.127122 | DANIEL PERPETUO | ADDRESS REDACTED | | | BTC 0.00117214387170106<br>ETH 0.328177595543485 | | |
| 3.1.127123 | DANIEL PERRY | ADDRESS REDACTED | | | BTC 0.000002984003474085<br>ETH 0.00071141476481187<br>LINK 3084.77244169378<br>USDC 133992.832825444 | BTC 0.000000664953961415<br>ETH 0.000000630761231224 | |
| 3.1.127124 | DANIEL PERRY | ADDRESS REDACTED | | | CEL 49.4687954041755<br>ETH 0.27 | | |
| 3.1.127125 | DANIEL PERRY | ADDRESS REDACTED | | | BTC 0.937126835434557<br>DOT 1307.31588755132<br>ETH 16.6164524114201<br>MATIC 52448.369018411<br>SNX 1702.87133995717<br>USDT ERC20 428.887190459493 | | |
| 3.1.127126 | DANIEL PERRYMAN | ADDRESS REDACTED | | | BTC 0.000022706943249434<br>CEL 10.2943431035484<br>DOT 39.1952856296722<br>ETH 1.02098084220968<br>USDC 5079.84555426687<br>USDT ERC20 5058.98401422102<br>XRP 879.237497055468 | | |
| 3.1.127127 | DANIEL PERSSON | ADDRESS REDACTED | | | BTC 0.000001650437208415<br>ETH 0.000130810211249375<br>LUNC 0.0601394166102149<br>SNX 0.216096607466894 | | |
| 3.1.127128 | DANIEL PERTHES | ADDRESS REDACTED | | | BTC 0.124956392118074<br>CEL 0.0384116294449663<br>DASH 0.000004966469162762<br>EOS 0.0864437625456814<br>ETH 0.00221689928860572<br>LTC 0.00506815403101808<br>SGB 411.982685623608<br>USDC 1.88025436489379<br>XLM 3.93368805337946<br>XRP 0.00120115161776607<br>ZRX 0.000956402411202681 | | |
| 3.1.127129 | DANIEL PERU | ADDRESS REDACTED | | | ADA 873.245694206768<br>BTC 0.0694084047668839<br>DOT 30.6131738452955<br>LINK 83.3006958055067<br>MATIC 2493.8572160724<br>USDC 3.96753898697474 | | |
| 3.1.127130 | DANIEL PESSY | ADDRESS REDACTED | | | BTC 0.381406117814861<br>ETH 0.000152432292199256<br>USDC 211.029839725728 | | |
| 3.1.127131 | DANIEL PESTELL | ADDRESS REDACTED | | | CEL 19.1256936252819<br>MCDAI 0.000000003538411325<br>SGB 0.164680939753434<br>XRP 0.000000474873822155 | | |
| 3.1.127132 | DANIEL PESTOW | ADDRESS REDACTED | | | BTC 0.000003635363615677<br>CEL 0.017691821070155<br>EOS 0.000052323069299769<br>ETH 0.00025222213167172 | | |
| 3.1.127133 | DANIEL PETER FRISCH | ADDRESS REDACTED | | | BTC 0.0222303611170805 | | |
| 3.1.127134 | DANIEL PETER GREINER | ADDRESS REDACTED | | | BTC 0.000019804844818054 | | |
| 3.1.127135 | DANIEL PETER KLOSE | ADDRESS REDACTED | | | BTC 0.000345236693703381 | | |
| 3.1.127136 | DANIEL PETER NOWAK | ADDRESS REDACTED | | | BTC 0.0170496897951412 | | |
| 3.1.127137 | DANIEL PETER PÜRRO | ADDRESS REDACTED | | | BTC 0.00432855429386423<br>CEL 9.38110787422283<br>USDC 10.7176204871492 | | |
| 3.1.127138 | DANIEL PETER SHEA | ADDRESS REDACTED | | | BSV 1.02053696930753<br>BTC 2.6295265636763<br>ETH 11.1248142733114<br>USDC 171731.165115916 | CEL 102.864805148273 | |
| 3.1.127139 | DANIEL PETER WESTGARTH | ADDRESS REDACTED | | | BTC 0.000001816650739847 | | |
| 3.1.127140 | DANIEL PETERS | ADDRESS REDACTED | | | USDT ERC20 2.19227926382582 | | |
| 3.1.127141 | DANIEL PETERS | ADDRESS REDACTED | | | BTC 1.20619935<br>CEL 1919.74371599094<br>MATIC 28644.8669892024 | | |
| 3.1.127142 | DANIEL PETERS | ADDRESS REDACTED | | | BTC 0.00145678809244668<br>ETC 0.0148575456266924 | | |
| 3.1.127143 | DANIEL PETERS | ADDRESS REDACTED | | | BTC 0.000005203431177345<br>DOT 0.238820149665915<br>ETH 0.0223249860457188<br>MATIC 1570.36549968709<br>USDC 0.00129842422665047 | DOT 0.000000000091209314 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.127144 | DANIEL PETERSEN | ADDRESS REDACTED | | | BTC 0.00229260100080931<br>CEL 0.110623599245159<br>ETH 0.31595789472242<br>LTC 0.342741764051988<br>USDC 510.516779158541 | | |
| 3.1.127145 | DANIEL PETERSEN | ADDRESS REDACTED | | | BTC 0.00117110739408229<br>CEL 105.980655996508 | | |
| 3.1.127146 | DANIEL PETERSON | ADDRESS REDACTED | | | ADA 733.19977654398<br>BTC 0.101060003230712<br>MATIC 744.466471505214<br>SNX 291.714721094769<br>USDC 437.5227199223 | | |
| 3.1.127147 | DANIEL PETERSON | ADDRESS REDACTED | | | BTC 0.053624661608161<br>COMP 1.04861473788187<br>ETH 7.63412651672892<br>KNC 319.177099688936<br>USDC 10930.3151692892 | | |
| 3.1.127148 | DANIEL PETERSON | ADDRESS REDACTED | | | BTC 0.00146940009597895<br>USDC 6109.62398439911 | | |
| 3.1.127149 | DANIEL PETERSON | ADDRESS REDACTED | | | BTC 0.00341322115836133<br>EOS 2.40767069847648<br>ETH 1.59785962358502<br>KNC 61.5177326624799<br>LTC 0.37123184739193<br>MATIC 376.364299967718<br>XRP 0.000000788158999504 | | |
| 3.1.127150 | DANIEL PETIGNAT | ADDRESS REDACTED | | | BTC 0.00115344296632275<br>CEL 82.6528153765606<br>DASH 1.58017489000191<br>USDC 106.727147065848<br>USDT ERC20 0.000000730261009615 | | |
| 3.1.127151 | DANIEL PETIT | ADDRESS REDACTED | | | BTC 0.000507248997161561 | BTC 0.00050626 | |
| 3.1.127152 | DANIEL PETO | ADDRESS REDACTED | | | ADA 1005.88805359392<br>BTC 0.0343584582209183<br>CEL 177.89272471888<br>ETH 2.96767556111708 | | |
| 3.1.127153 | DANIEL PETROSIAN | ADDRESS REDACTED | | | BTC 1.0392705753979<br>ETH 18.3574958880173<br>MATIC 134.565451456718 | | |
| 3.1.127154 | DANIEL PETROV | ADDRESS REDACTED | | | BTC 0.00259954<br>CEL 176.163280702358<br>MCDAI 30<br>SNX 28.25 | | |
| 3.1.127155 | DANIEL PETROV PEYCHEV | ADDRESS REDACTED | | | CEL 80.3781103544968<br>USDT ERC20 3558 | | |
| 3.1.127156 | DANIEL PETROVETS | ADDRESS REDACTED | | | BTC 0.00670053799698964<br>ETH 0.118888001034655<br>USDC 556.529892202637 | | |
| 3.1.127157 | DANIEL PETROWSKI | ADDRESS REDACTED | | | BTC 0.000000003046440485<br>CEL 0.195904471380224 | | |
| 3.1.127158 | DANIEL PETTIT | ADDRESS REDACTED | | | ADA 290.461934854643<br>BTC 0.0104633202106156<br>EOS 10.235549025123<br>USDC 9178.62684351064<br>USDT ERC20 0.473442728407853<br>XLM 1.00706366704728 | | |
| 3.1.127159 | DANIEL PETTROUSS-TERZAGHIAN | ADDRESS REDACTED | | | BTC 0.0840261355550925<br>ETH 1.07508805056844<br>XLM 685.274187408181<br>XRP 1086.53727759165 | | |
| 3.1.127160 | DANIEL PETTY | ADDRESS REDACTED | | | CEL 1.0636856502801 | | |
| 3.1.127161 | DANIEL PEVERINI | ADDRESS REDACTED | | | BTC 0.000234770777210788<br>MATIC 56.3695634362594<br>XLM 727.9248203772 | | |
| 3.1.127162 | DANIEL PFAFFENGUT | ADDRESS REDACTED | | | BTC 0.00000000235115179<br>CEL 8.20620175378715 | | |
| 3.1.127163 | DANIEL PFIRMAN | ADDRESS REDACTED | | | AAVE 0.00204388945748505<br>ADA 1.09456607351344<br>AVAX 0.000947711625336994<br>BSV 0.0243482371461962<br>DOT 0.0171726407322669<br>LINK 0.00329317247784301<br>MANA 0.0120534901924857<br>MATIC 505.233212936949<br>UMA 0.0100971373111084<br>UNI 0.00112677986507734<br>XLM 0.304132775675344 | | |
| 3.1.127164 | DANIEL PFLUGER | ADDRESS REDACTED | | | CEL 1.06314451309621 | | |
| 3.1.127165 | DANIEL PFÖSTL | ADDRESS REDACTED | | | BTC 0.00169215130019641<br>CEL 3.07697747459752<br>USDC 18.371<br>XRP 149.95 | | |
| 3.1.127166 | DANIEL PHAM | ADDRESS REDACTED | | | BTC 0.000879708640498267<br>CEL 3.79990006769413<br>XRP 511.500600064809 | | |
| 3.1.127167 | DANIEL PHAN | ADDRESS REDACTED | | | CEL 0.066462890323788 | | |
| 3.1.127168 | DANIEL PHELAN | ADDRESS REDACTED | | | BTC 1.53939674957471<br>ETH 24.8795099385376<br>MATIC 1737.70297082504<br>SNX 95.7944968659466 | | |
| 3.1.127169 | DANIEL PHILIP IROEGBULAM | ADDRESS REDACTED | | | BTC 1.08746004231171 | | |
| 3.1.127170 | DANIEL PHILIPPE BERZ | ADDRESS REDACTED | | | BTC 0.000145116699417841 | | |
| 3.1.127171 | DANIEL PHILLIP JOHNSON | ADDRESS REDACTED | | | DOT 0.270260921663778 | DOT 0.000000000044436949 | |
| 3.1.127172 | DANIEL PHILLIPS | ADDRESS REDACTED | | | BTC 0.00000354856771100999<br>CEL 11.9710216737302<br>MATIC 0.337221277201814<br>XLM 5.79512740605911<br>XRP 0.0116946409525179 | | |
| 3.1.127173 | DANIEL PHILLIPS | ADDRESS REDACTED | | | BTC 0.103629162579487<br>ETH 5.25797713392347<br>SNX 47.8780201349832 | | |
| 3.1.127174 | DANIEL PHILLIPS | ADDRESS REDACTED | | | ADA 20260.0453124294<br>AVAX 97.3839371530201<br>BTC 0.617542255429583<br>DOT 405.520070086577<br>ETH 11.2559797239115<br>MATIC 5228.21873756234<br>SOL 98.8023377037529<br>USDC 0.0200178589930736 | | ADA 156.732119<br>AVAX 4.35251741105317<br>BTC 0.00636507028996519<br>DOT 10.4581014628<br>ETH 1.45737621810168<br>MATIC 156.429979849062<br>SOL 3.145643284 |
| 3.1.127175 | DANIEL PHUONG DUY HUYNH | ADDRESS REDACTED | | | | USDC 88 | |
| 3.1.127176 | DANIEL PICCININ | ADDRESS REDACTED | | | BTC 0.00000000127704273<br>CEL 0.198608690668363 | | |
| 3.1.127177 | DANIEL PICKAR | ADDRESS REDACTED | | | ADA 164.876449183956<br>BCH 6.09014102670121<br>BTC 0.0012694900179065<br>DOT 10.406888474627 | | |
| 3.1.127178 | DANIEL PICKARD | ADDRESS REDACTED | | | BTC 0.00000927503205253 | | |
| 3.1.127179 | DANIEL PICKETT | ADDRESS REDACTED | | | PAXG 0.048469152874351 | | |
| 3.1.127180 | DANIEL PIDANCET | ADDRESS REDACTED | | | AAVE 0.000337914842242122<br>MATIC 55.9348810673417 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.127181 | DANIEL PIECIAK | ADDRESS REDACTED | | | AAVE 3.13402976787122<br>BTC 0.116360502061137<br>CEL 0.0273880534190427<br>DOT 100.23310439072<br>ETH 1.02216604411237 | | |
| 3.1.127182 | DANIEL PIEKARCZYK | ADDRESS REDACTED | | | ETH 0.00157601432281816 | | |
| 3.1.127183 | DANIEL PIELLER | ADDRESS REDACTED | | | ADA 243.082225506322<br>BTC 0.258263056632651<br>ETH 2.10348627414967<br>MATIC 583.76611046668<br>USDC 4957.81259978624 | | |
| 3.1.127184 | DANIEL PIERRE FISCHER | ADDRESS REDACTED | | | BTC 0.00128667773554933 | | |
| 3.1.127185 | DANIEL PIERRE ROBERT FORCHINI | ADDRESS REDACTED | | | BTC 0.00000000202100434<br>CEL 5.76016995825356 | | |
| 3.1.127186 | DANIEL PIERSON | ADDRESS REDACTED | | | CEL 0.00131496338375247 | | |
| 3.1.127187 | DANIEL PILKINGTON | ADDRESS REDACTED | | | BTC 0.000000001511709633<br>CEL 1.80687890470958<br>DASH 0.000000000099688979<br>LTC 0.000000006657745246<br>USDC 0.319126134696116<br>XLM 0.000000027469254487<br>XRP 0.000000261469305556 | | |
| 3.1.127188 | DANIEL PILLITTERI | ADDRESS REDACTED | | | BTC 0.000019573842660989 | | |
| 3.1.127189 | DANIEL PIMENTEL PENDOLA | ADDRESS REDACTED | | | BTC 0.118799579075705 | | |
| 3.1.127190 | DANIEL PINCI | ADDRESS REDACTED | | | BTC 0.000105166342344784 | | |
| 3.1.127191 | DANIEL PINCIOTTI | ADDRESS REDACTED | | | BTC 0.00118120677756531<br>ETH 5.21406063023338<br>LINK 28.8067467231568 | | |
| 3.1.127192 | DANIEL PINEDA | ADDRESS REDACTED | | | BTC 0.0527520588257794<br>SGB 528.356069015296<br>UNI 21.4549328208101<br>USDT ERC20 1.15151331702688<br>XLM 2743.47841667701<br>XRP 5256.61232990364 | | |
| 3.1.127193 | DANIEL PINEDA | ADDRESS REDACTED | | | BTC 0.0248418321668998<br>DOT 7.15756002104493<br>SOL 0.00539524856691108 | | |
| 3.1.127194 | DANIEL PINEDO | ADDRESS REDACTED | | | ETH 0.00149185894515315 | | |
| 3.1.127195 | DANIEL PIÑEIRO | ADDRESS REDACTED | | | BTC 0.000000566988020792<br>ETH 0.000000285326969132<br>UST 0.000000558221282541 | | |
| 3.1.127196 | DANIEL PINHEIRO GOODMAN | ADDRESS REDACTED | | | AAVE 1.06260496626896<br>ADA 797.091209932773<br>BCH 0.642374492711111<br>BTC 0.109564290377225<br>CEL 23.6904996221432<br>DASH 2.09398397434617<br>ETH 0.00442560191317755<br>LINK 19.5136914018851<br>LTC 1.08210252537613<br>LUNC 13.355570212616<br>MATIC 814.097293173239<br>SNX 46.2424263544193<br>SOL 10.9133467114139<br>SUSHI 19.6514699846855<br>UNI 2.83077976489508<br>XRP 530.648474903846<br>ZEC 7.34809189271786 | | |
| 3.1.127197 | DANIEL PINK | ADDRESS REDACTED | | | BTC 0.000010168813240572 | | |
| 3.1.127198 | DANIEL PINKHASOV | ADDRESS REDACTED | | | ADA 9.77598649471388<br>BAT 0.412634945094113<br>BCH 0.000798363692519839<br>BTC 0.000051230659856081<br>CEL 0.610345618647005<br>DASH 0.00164370549569153<br>EOS 0.211767767670985<br>ETC 0.0177372049017085<br>ETH 0.000128723754656295<br>LTC 0.00143555594404002<br>MATIC 28.1882317663931<br>OMG 0.0702098138504008<br>SGB 154.909919991452<br>UNI 0.025207262962572<br>USDC 18.7310137836203<br>XLM 7.03516499607612<br>XRP 0.000000798739764301<br>ZEC 0.00069926462588206<br>ZRX 0.26364851462276 | | |
| 3.1.127199 | DANIEL PINNER | ADDRESS REDACTED | | | ETH 0.0160515520508353 | | |
| 3.1.127200 | DANIEL PINO | ADDRESS REDACTED | | | BTC 0.000704526309445849<br>ETH 0.00145287477630362 | | |
| 3.1.127201 | DANIEL PINTO | ADDRESS REDACTED | | | AAVE 0.00126823774191991<br>BTC 0.000007744722768318<br>CEL 0.0082829290071999<br>SNX 0.0646403766920482<br>XLM 0.00378678751021342 | | |
| 3.1.127202 | DANIEL PINTO | ADDRESS REDACTED | | | BTC 0.0115435473161591 | | |
| 3.1.127203 | DANIEL PINZON | ADDRESS REDACTED | | | BTC 0.00729511383055526<br>CEL 9.99053171896998<br>ETH 0.1497337 | | |
| 3.1.127204 | DANIEL PIO GIUSEPPE DIGIORGIO | ADDRESS REDACTED | | | BTC 0.0000000754352341249999<br>CEL 125.02146555171 | | |
| 3.1.127205 | DANIEL PIOSIK | ADDRESS REDACTED | | | BTC 0.138757591603308 | | |
| 3.1.127206 | DANIEL PIOTR GORCZYNSKI | ADDRESS REDACTED | | | ADA 2505.20182193553<br>BTC 0.00127180922394689<br>CEL 8.11787683659926<br>DOT 10.0748536400618 | | |
| 3.1.127207 | DANIEL PIPKIN | ADDRESS REDACTED | | | ADA 0.0808583622692293 | | |
| 3.1.127208 | DANIEL PIPLIOS | ADDRESS REDACTED | | | AVAX 21.3159335689481<br>BTC 0.154611894932262<br>ETH 0.0218994305222483<br>XRP 9367.37149287454 | | |
| 3.1.127209 | DANIEL PIRCHNER | ADDRESS REDACTED | | | BTC 0.00000290570378513999<br>MATIC 2.63572273822179<br>SNX 0.0364404944729774<br>USDC 0.133653781723841 | BTC 0.000000003142776505 | |
| 3.1.127210 | DANIEL PIRES | ADDRESS REDACTED | | | ADA 265.87587883609<br>BNB 0.000723118128243238<br>BTC 0.000000201269834866<br>BUSD 40.5522218463922<br>CEL 0.0583665563116609<br>SGB 8.53005886690905<br>USDC 0.192842811252097<br>USDT ERC20 0.325741099174578<br>XRP 0.000000056474552575 | | |
| 3.1.127211 | DANIEL PISARSKI | ADDRESS REDACTED | | | CEL 0.0510917268992526 | | |
| 3.1.127212 | DANIEL PISTERZI | ADDRESS REDACTED | | | ADA 0.0956598559170851<br>BTC 0.157762805673992<br>DOT 0.00982249162222382<br>ETH 0.602756463122108 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.127213 | DANIEL PITTMAN | ADDRESS REDACTED | | | AVAX 0.000009303454440947<br>BTC 0.000000011365097632<br>CEL 0.000218799577265323<br>ETH 0.000018451898910182<br>LINK 0.0151631469186602<br>LUNC 0.000600730337456446<br>MATIC 0.608740637449516<br>SOL 0.00575397628728061<br>USDC 0.22686212381918 | AVAX 0.000000826082995791<br>BTC 0.000014905941350591<br>CEL 0.362349248382645<br>ETH 0.000904679239869452<br>LINK 0.00312769026524455<br>LUNC 0.00571372527726801<br>MATIC 0.00917418763693983<br>SOL 0.000039703550088537<br>USDC 0.008 | |
| 3.1.127214 | DANIEL PITURLEA | ADDRESS REDACTED | | | ADA 1178.11220155655<br>BNB 6.99140268211384<br>BTC 0.0873676037973729<br>CEL 352.951697789832<br>ETH 1.18596276389382<br>SGB 429.108754533206<br>USDC 8175.40760134808<br>XRP 504.071802906759 | | |
| 3.1.127215 | DANIEL PLAIKNER | ADDRESS REDACTED | | | BTC 0.000802367982710475<br>CEL 3.9633595000843<br>USDC 1.06706783552083 | | |
| 3.1.127216 | DANIEL PLAMENOV CHUTROV | ADDRESS REDACTED | | | AVAX 0.00682480344909838<br>BTC 0.000001182550577282 | | |
| 3.1.127217 | DANIEL PLANTE | ADDRESS REDACTED | | | BTC 0.000000915946452843<br>CEL 0.332795520146413<br>ETH 0.000175206977952994 | | |
| 3.1.127218 | DANIEL PLISTIEV | ADDRESS REDACTED | | | BTC 0.0977558018669203 | | |
| 3.1.127219 | DANIEL PLÖRER | ADDRESS REDACTED | | | BTC 0.000242581796849603 | | |
| 3.1.127220 | DANIEL PLOUFFE | ADDRESS REDACTED | | | CEL 12.0167758343362 | | |
| 3.1.127221 | DANIEL PLUMMER | ADDRESS REDACTED | | | DOT 0.0504810378537867<br>ETH 0.000027631073821656<br>MATIC 1.80912899393886<br>USDC 0.675377072832816 | | |
| 3.1.127222 | DANIEL PLUMMER | ADDRESS REDACTED | | | BTC 0.0253237840307454 | | |
| 3.1.127223 | DANIEL POCHOP | ADDRESS REDACTED | | | ADA 219.664062652379<br>BTC 0.0744775944088084<br>CEL 2.441307675156<br>ETH 1.2120011778888 | | |
| 3.1.127224 | DANIEL POCZE | ADDRESS REDACTED | | | CEL 0.108468950140203 | | |
| 3.1.127225 | DANIEL POFFENBERGER | ADDRESS REDACTED | | | BTC 0.0000301728846291049<br>ETH 0.000084483627295196<br>USDC 0.364286646494114 | BTC 0.000000008455542177 | |
| 3.1.127226 | DANIEL POGUE | ADDRESS REDACTED | | | BTC 0.0212723698111742 | | |
| 3.1.127227 | DANIEL POHLKE | ADDRESS REDACTED | | | BTC 0.0734783772945156<br>CEL 3989.98631556576<br>LUNC 7.00339221238776<br>USDC 356.194391204899<br>XLM 1562.30680715383 | | |
| 3.1.127228 | DANIEL POINTNER | ADDRESS REDACTED | | | BCH 0.00010657<br>BTC 0.000000003337164947<br>CEL 21.6871948831577<br>EOS 0.000086046980766886<br>MCDAI 0.0252891708985795<br>XLM 0.000000069232368787 | | |
| 3.1.127229 | DANIEL POIROT | ADDRESS REDACTED | | | CEL 1.06614944626317 | | |
| 3.1.127230 | DANIEL POLD | ADDRESS REDACTED | | | BTC 0.0110276696381817<br>CEL 9.85081933763087 | | |
| 3.1.127231 | DANIEL POLITZ | ADDRESS REDACTED | | | AAVE 0.0000498655127580179<br>BAT 1.88132027572926<br>BTC 0.00055856496202311<br>CEL 1.07036117156007<br>DOT 2.35286535477311<br>ETH 0.0117938044370213<br>LINK 0.000157469322198837<br>LTC 0.0130010156655487<br>LUNC 1.90631217990819<br>PAXG 0.0430140190004913<br>SGB 4635.12627496673<br>SNX 0.00107153106662578<br>XLM 1.82178770833087<br>XRP 16.2844726055196<br>ZEC 0.022213939041323<br>ZRX 0.555292364394624 | LUNC 0.000000525354468988 | |
| 3.1.127232 | DANIEL POLO | ADDRESS REDACTED | | | ADA 0.000000188625323069<br>CEL 0.0220734081771445<br>XLM 0.0379301562377811 | | |
| 3.1.127233 | DANIEL PÖLZL | ADDRESS REDACTED | | | BTC 0.0995519614937276<br>CEL 12.5188741094688<br>ETH 9.83723407108956<br>LINK 0.00208462251289329<br>LTC 0.00364931750384754<br>OMG 0.117024436377876<br>XRP 0.716346418435143<br>ZRX 1519.81469545016 | | |
| 3.1.127234 | DANIEL POMERLEAU | ADDRESS REDACTED | | | ADA 80.2505517177324<br>BTC 0.144638459002925<br>ETH 0.157469258610925<br>USDC 275.861875799708 | BTC 0.06673611<br>ETH 0.10796234<br>USDC 738.597141 | |
| 3.1.127235 | DANIEL POMEROY | ADDRESS REDACTED | | | ETH 0.19508212528851 | | |
| 3.1.127236 | DANIEL POMOTHY | ADDRESS REDACTED | | | BTC 0.000000008710136648<br>CEL 0.077987958977987 | | |
| 3.1.127237 | DANIEL PONCE | ADDRESS REDACTED | | | ADA 6001.07335493586<br>AVAX 6.53696818579578<br>BTC 0.178342664618672<br>ETH 1.20849218996958<br>SOL 38.9671579938623 | | |
| 3.1.127238 | DANIEL PONCE | ADDRESS REDACTED | | | CEL 1.06496836401142 | | |
| 3.1.127239 | DANIEL PONTON | ADDRESS REDACTED | | | ADA 69.188991597752<br>AVAX 0.35297394139716<br>BTC 0.442097005624834<br>DOT 17.9505346047293<br>ETH 1.04456615739564<br>LTC 0.000009208866111889<br>MATIC 347.344233285515<br>MCDAI 89.3355549195118 | | |
| 3.1.127240 | DANIEL POOLE | ADDRESS REDACTED | | | DOT 0.00511401844381435 | | |
| 3.1.127241 | DANIEL POPA | ADDRESS REDACTED | | | BTC 0.0071489575693121<br>CEL 0.904119066966021<br>ETH 1.09353825933967<br>MATIC 2.94178115883259 | | |
| 3.1.127242 | DANIEL POPA | ADDRESS REDACTED | | | BTC 0.00195817062943975<br>ETH 0.103255060510134<br>USDC 0.563553758526365<br>USDT ERC20 2.68345027458235 | | |
| 3.1.127243 | DANIEL POPOV | ADDRESS REDACTED | | | BTC 0.000000035429587325<br>CEL 0.00581212350505751<br>DOT 0.0249639291517229<br>ETH 0.0000009380988183489999<br>LUNC 0.000064764349625128 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.127244 | DANIEL PORTAL | ADDRESS REDACTED | | | BTC 0.02454711<br>CEL 30.802769308008<br>ETH 0.46851091<br>MCDAI 41.6535116956194<br>XRP 1.32783870712208 | | |
| 3.1.127245 | DANIEL PORTER | ADDRESS REDACTED | | | BTC 0.000085179295493767<br>CEL 3.88145051123682<br>SOL 4.435188 | | |
| 3.1.127246 | DANIEL PORTERFIELD | ADDRESS REDACTED | | | BTC 0.0000004176751239999 | | |
| 3.1.127247 | DANIEL PORTIK | ADDRESS REDACTED | | | ETH 0.051763794548705 | | |
| 3.1.127248 | DANIEL PORTKA | ADDRESS REDACTED | | | BTC 0.000002913583073 03<br>PAXG 0.003023062249236<br>USDC 0.046970048644432 | BTC 0.00123630766151415<br>PAXG 2.44565682716983<br>USDC 0.0038029319911052 | |
| 3.1.127249 | DANIEL PORTMAN | ADDRESS REDACTED | | | CEL 2.25594838288671 | | |
| 3.1.127250 | DANIEL PORVALIK | ADDRESS REDACTED | | | ETH 0.0770638229678796 | | |
| 3.1.127251 | DANIEL PORWOL | ADDRESS REDACTED | | | ADA 18.8679245283018<br>BTC 0.000000007271995258<br>CEL 1.55059813746345 | | |
| 3.1.127252 | DANIEL PORZEZINSKI | ADDRESS REDACTED | | | BTC 0.000001725916665705<br>ETH 0.00001992486556497<br>LINK 0.000904080723394379<br>SNX 0.0249162010067717 | BTC 0.00153006410979462<br>ETH 0.0213721249531787<br>LINK 2.92833269950416<br>SNX 10.4197129042449 | |
| 3.1.127253 | DANIEL POSA | ADDRESS REDACTED | | | BTC 0.000000629931225199<br>CEL 0.0989622274388345<br>ETH 0.000286348975835427<br>USDC 0.0100877297652707 | | |
| 3.1.127254 | DANIEL POSADA VELEZ | ADDRESS REDACTED | | | ETH 0.000051889164423485 | | |
| 3.1.127255 | DANIEL POSCH | ADDRESS REDACTED | | | BTC 1.27246931284382<br>CEL 168.826693351658<br>EOS 0.00485431771453148<br>ETH 8.66100744185697<br>LTC 93.3720347903301<br>USDC 8.51445580872123 | | |
| 3.1.127256 | DANIEL POSEY | ADDRESS REDACTED | | | DOT 6.25815855278392 | | |
| 3.1.127257 | DANIEL POSYNIAK | ADDRESS REDACTED | | | CEL 270.654688152557 | | |
| 3.1.127258 | DANIEL POTTHAST | ADDRESS REDACTED | | | BTC 0.0796670484374195<br>SNX 35.7291130414628<br>XRP 0.000000204250415838 | | |
| 3.1.127259 | DANIEL POTTS | ADDRESS REDACTED | | | ADA 18.9683677468987<br>BTC 0.000001201984472594<br>ETH 0.000518725966282385<br>MATIC 10.9438137764273<br>SNX 13.5455512611956<br>USDC 0.328201525505265<br>XLM 84.8232954863558 | BTC 0.000000004031647988<br>ETH 0.00401307827452346<br>USDC 0.000000031885703732 | |
| 3.1.127260 | DANIEL POTTS | ADDRESS REDACTED | | | BTC 0.194505964997726<br>DOT 195.344905944208<br>USDC 390.195600569806 | | |
| 3.1.127261 | DANIEL POULOS | ADDRESS REDACTED | | | ETH 0.0525085607126128<br>USDC 10686.264235216 | | |
| 3.1.127262 | DANIEL POVEDA | ADDRESS REDACTED | | | ADA 0.0338625694195192<br>BTC 0.00528852043784534 | ADA 0.000000474053769135 | |
| 3.1.127263 | DANIEL POZO | ADDRESS REDACTED | | | BTC 0.0117997933724206 | | |
| 3.1.127264 | DANIEL PRABHAKAR | ADDRESS REDACTED | | | ADA 0.205057256199751<br>BTC 0.000888232941736893 | | |
| 3.1.127265 | DANIEL PRATT | ADDRESS REDACTED | | | BTC 0.000000008194246365<br>CEL 0.101255216581097<br>ETH 0.000123091514681414<br>LINK 0.00251509328449259<br>UNI 0.00543317473712115 | | |
| 3.1.127266 | DANIEL PRAŽÁK | ADDRESS REDACTED | | | BTC 0.000016626521975635 | | |
| 3.1.127267 | DANIEL PŘEČEK | ADDRESS REDACTED | | | BTC 0.0047557088207616<br>CEL 0.645147192884728 | | |
| 3.1.127268 | DANIEL PRECIADO | ADDRESS REDACTED | | | BTC 0.00127828155179273<br>ETH 0.331470399786799<br>LINK 67.7505288638683 | | |
| 3.1.127269 | DANIEL PRECIADO | ADDRESS REDACTED | | | BTC 0.00120273382765979<br>MATIC 234.928484509787 | | |
| 3.1.127270 | DANIEL PRESCOTT | ADDRESS REDACTED | | | BTC 0.000000458273895884999<br>MANA 0.0633630585436974<br>USDC 0.137405051465173<br>USDT ERC20 0.182542058243854 | BTC 0.000000003131190007<br>USDC 0.000000689740504717 | |
| 3.1.127271 | DANIEL PRESLEY | ADDRESS REDACTED | | | BTC 1.6221354913539<br>ETH 7.11572602332167 | | |
| 3.1.127272 | DANIEL PRESSER | ADDRESS REDACTED | | | BTC 0.000000066615463854 | | |
| 3.1.127273 | DANIEL PRESSLER | ADDRESS REDACTED | | | ETH 1.06274155175268 | | |
| 3.1.127274 | DANIEL PREßNITZ | ADDRESS REDACTED | | | BTC 0.000005716122578731 | | |
| 3.1.127275 | DANIEL PRICE | ADDRESS REDACTED | | | ETH 0.000009978415459651 | | ETH 0.000017314479541514 |
| 3.1.127276 | DANIEL PRICE | ADDRESS REDACTED | | | BNB 0.000905288206746031<br>BTC 0.00233442507134846<br>ETH 0.00500015342955537<br>LUNC 8.6728219784322<br>MCDAI 6.97557836039317<br>USDC 0.518835031757372 | | |
| 3.1.127277 | DANIEL PRIELER | ADDRESS REDACTED | | | ADA 375.70744444909<br>BTC 0.499017591597102<br>ETH 2.58487929080668<br>USDC 0.00134553165240404 | | |
| 3.1.127278 | DANIEL PRIELER | ADDRESS REDACTED | | | BTC 0.444082516702814 | | |
| 3.1.127279 | DANIEL PRIER | ADDRESS REDACTED | | | ZEC 0.0000043144814898 | | |
| 3.1.127280 | DANIEL PRIEST | ADDRESS REDACTED | | | BTC 1.11840043356756<br>CEL 1.15116892753898<br>EOS 3.58121738710733<br>LTC 1.53134628509186<br>SGB 78.6111231824135<br>USDC 7.80661327658975<br>XLM 97.6217765015629<br>XRP 514.225957359016 | | USDC 0.000000278050142858 |
| 3.1.127281 | DANIEL PROBOŠT | ADDRESS REDACTED | | | BTC 0.0227139397234133 | | |
| 3.1.127282 | DANIEL PROCHAZKA | ADDRESS REDACTED | | | CEL 0.0178141874961405 | | |
| 3.1.127283 | DANIEL PROCOPIS | ADDRESS REDACTED | | | ETH 4.01739007391036 | | |
| 3.1.127284 | DANIEL PRONKEWICH | ADDRESS REDACTED | | | BTC 0.000000521260606347 | | |
| 3.1.127285 | DANIEL PROVOST | ADDRESS REDACTED | | | ADA 280.828788401266<br>BTC 0.0411129268186404<br>DOT 0.00360995831627864<br>ETH 0.398959279059618<br>USDT ERC20 0.485434420358782 | | |
| 3.1.127286 | DANIEL PRUIJSSERS | ADDRESS REDACTED | | | CEL 0.451533164757048<br>LTC 0.010908958072476 | | |
| 3.1.127287 | DANIEL PRUMMER | ADDRESS REDACTED | | | BTC 0.0160441295397911<br>CEL 364.672716023651<br>DASH 6<br>DOT 37.97<br>ETH 1<br>SNX 69.08567648 | | |
| 3.1.127288 | DANIEL PUCHALSKI | ADDRESS REDACTED | | | BTC 0.00054630426567226<br>SNX 0.402578587748207 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.127289 | DANIEL PUCKETT | ADDRESS REDACTED | | | ADA 0.39707763758622<br>BNT 1001.36729926373<br>BTC 0.156592350324537<br>ETH 5.19469224115023<br>LINK 40.9775344045869<br>LTC 12.4529163465684<br>MATIC 348.741981981758<br>USDC 26758.6685275595<br>XLM 2.37431398249113 | USDC 100 | |
| 3.1.127290 | DANIEL PUIG ORTIZ | ADDRESS REDACTED | | | CEL 0.821269374267762<br>XLM 1000.7621291 | | |
| 3.1.127291 | DANIEL PULIDO | ADDRESS REDACTED | | | BTC 0.000012357944303633<br>CEL 0.00254257833896319 | | |
| 3.1.127292 | DANIEL PURCELL | ADDRESS REDACTED | | | BTC 0.000035804757653399<br>ETH 0.346646092572055<br>LINK 0.00860345659596001<br>USDC 6.90896265339875 | | |
| 3.1.127293 | DANIEL PUSATERI | ADDRESS REDACTED | | | AVAX 0.000002642886631306<br>BAT 0.608680346474747<br>BTC 0.00015594146329238<br>ETH 0.000000345105325472<br>PAXG 0.000378197378407799<br>USDC 37.1256620413701<br>XLM 4.6064600195848<br>ZRX 0.00784260168348065 | BTC 0.000000295464602677<br>USDC 0.000000174844843947 | |
| 3.1.127294 | DANIEL PUSEY | ADDRESS REDACTED | | | BTC 0.174825110572596 | | |
| 3.1.127295 | DANIEL PUYANA LAYNEZ | ADDRESS REDACTED | | | ADA 390.29782754371<br>BTC 0.000906152299028142<br>ETH 0.581515060161566 | | |
| 3.1.127296 | DANIEL PUZON | ADDRESS REDACTED | | | ETH 0.00633035182702916<br>USDC 13.9485089151406 | | |
| 3.1.127297 | DANIEL PUZSAR | ADDRESS REDACTED | | | BTC 0.0340981833501076<br>CEL 9.74770462566414<br>ETH 0.253722187350222 | | |
| 3.1.127298 | DANIEL PYKE | ADDRESS REDACTED | | | BTC 0.000754214021940403<br>XRP 26.9224528780749 | | |
| 3.1.127299 | DANIEL QUAKENBUSH | ADDRESS REDACTED | | | ADA 0.36409796979471<br>BTC 0.00209328543110364<br>DOT 1.04563848359639<br>USDC 0.684566836053641 | | |
| 3.1.127300 | DANIEL QUALIZZA | ADDRESS REDACTED | | | CEL 4.44784695303581<br>USDC 150 | | |
| 3.1.127301 | DANIEL QUAN VU | ADDRESS REDACTED | | | CEL 3.26790859454017<br>MATIC 500.086805778133 | | |
| 3.1.127302 | DANIEL QUANG | ADDRESS REDACTED | | | ADA 225.040841361111<br>BTC 0.136672391004116<br>ETH 5.49636759552707<br>USDC 26928.3433193855 | ETH 0.0996517530407901 | |
| 3.1.127303 | DANIEL QUE | ADDRESS REDACTED | | | BTC 0.000004683261948474<br>CEL 1.1058496201324<br>USDC 0.00447733066096988 | | |
| 3.1.127304 | DANIEL QUEVEDO | ADDRESS REDACTED | | | BTC 0.0628770388610934 | | |
| 3.1.127305 | DANIEL QUICK | ADDRESS REDACTED | | | AAVE 0.000174467899994504<br>ADA 153.867368545645<br>ETH 0.0000955688458786109<br>LINK 13.5252333816314<br>LTC 0.000181012254448469<br>USDC 306.927057553041<br>XLM 0.1282001289414<br>XRP 0.000000686269016599 | | |
| 3.1.127306 | DANIEL QUINN | ADDRESS REDACTED | | | BTC 3.17530255803568<br>DOT 105.236046205628<br>ETH 56.0939466062844<br>LINK 100.318642528308<br>MATIC 2875.33370593026<br>SNX 664.462181701987<br>SOL 60.9845141923294 | | |
| 3.1.127307 | DANIEL QUINTANILLA | ADDRESS REDACTED | | | AAVE 3.48874899770865<br>ADA 1310.64495837133<br>BTC 0.00020499453735851<br>DOT 271.654561996038<br>ETH 1.22847560830799<br>LINK 15.2320089465988<br>LTC 2.758088889637<br>SNX 23.9467153176099<br>USDC 3.07059343873979 | BTC 0.000000006611714349<br>ETH 0.0925526928075642<br>MCDAI 40.35286071 | |
| 3.1.127308 | DANIEL QUINTINI | ADDRESS REDACTED | | | BTC 0.0242037633972334<br>ETH 1.16736448687881<br>USDC 412.665102788704 | USDC 45.36 | |
| 3.1.127309 | DANIEL QUINTON MULLIS | ADDRESS REDACTED | | | BTC 0.00000007256881328<br>ETH 0.00163880987873813 | | |
| 3.1.127310 | DANIEL QUION | ADDRESS REDACTED | | | BTC 1.81633911911559<br>ETH 0.0134672654122183 | | |
| 3.1.127311 | DANIEL QUIRK | ADDRESS REDACTED | | | ADA 3094.85782885945<br>BTC 0.88116324655423<br>ETH 3.59605102936509 | | |
| 3.1.127312 | DANIEL QUIROGA | ADDRESS REDACTED | | | AVAX 6.08657327898798<br>BNB 1.02764055689936<br>BTC 0.00128506630567942<br>XLM 32.4451268305105 | | |
| 3.1.127313 | DANIEL R II CURTIS | ADDRESS REDACTED | | | AVAX 0.00954432877698422<br>BTC 0.000000294562945462<br>DOT 0.000026700731043303<br>ETH 0.00018190359930127<br>LINK 0.00301552401447583<br>LTC 0.000677863181933562<br>MANA 0.0855418544079332<br>MATIC 2.17966732547315<br>PAX 0.413118775791984<br>SNX 0.0852650261435483<br>USDC 4.57684900276368<br>USDT ERC20 0.192822297009311 | | |
| 3.1.127314 | DANIEL R KOHNEN | ADDRESS REDACTED | | | BTC 0.200381953554464<br>ETH 2.32609457311204<br>USDC 0.00633201041681521 | | BTC 0.007420461924 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.127315 | DANIEL R MYATT | ADDRESS REDACTED | | | AAVE 10.4700459753601<br>ADA 394.857824436175<br>BSV 0.0575089848471255<br>BTC 0.724880763072137<br>CEL 3441.09221020598<br>EOS 0.110635223643854<br>ETH 0.101314054351441<br>KNC 0.19622184959075<br>LINK 152.108601150482<br>LTC 10.334792725937<br>MANA 1994.34950932553<br>MATIC 22028.2549525515<br>MCDAI 4.63527131501859<br>OMG 34.103649684313<br>PAXG 1.23693034365527<br>SNX 455.708611410767<br>UMA 19.7374899235398<br>UNI 101.158901071445<br>USDC 357.385321672007<br>XLM 2189.01566152885<br>ZEC 0.00132998430950085<br>ZRX 206.401614890656 | ETH 0.0993517848219173 | |
| 3.1.127316 | DANIEL R PUCKETT | ADDRESS REDACTED | | | AAVE 0.0015709640657816<br>ADA 1.8090575828187<br>AVAX 66.181261323903<br>BSV 2.04676102559102<br>BTC 1.57053100142801<br>CEL 53.2188480595575<br>DASH 3.92893443395146<br>DOT 0.343804709098178<br>ETH 6.59560986312105<br>LINK 0.0777920835825426<br>LUNC 0.00422324844588399<br>MATIC 6.85791590574144<br>SGB 48.5340219213278<br>SNX 0.262562828290213<br>SOL 166.621925718464<br>USDC 2530.09658854931<br>ZEC 2.79399982629849<br>ZRX 1584.38994392073 | AVAX 7.99147575919019<br>BTC 1 | |
| 3.1.127317 | DANIEL R WILLIAMS | ADDRESS REDACTED | | | ETH 0.00152088436011884 | | |
| 3.1.127318 | DANIEL RABAIOLI | ADDRESS REDACTED | | | BTC 0.000867526449039007<br>CEL 0.636277825675614<br>ETH 0.00431007115152054<br>MCDAI 31.291330040829<br>USDC 25.0930667285629 | | |
| 3.1.127319 | DANIEL RABINOVITZ | ADDRESS REDACTED | | | BTC 0.000022457499296997 | | |
| 3.1.127320 | DANIEL RACHEV | ADDRESS REDACTED | | | ETH 3.77237998866273 | | |
| 3.1.127321 | DANIEL RACINE | ADDRESS REDACTED | | | BTC 0.000000001133159935<br>CEL 29.3309225033589 | | |
| 3.1.127322 | DANIEL RACOLTA | ADDRESS REDACTED | | | BTC 0.0982719603163566<br>CEL 16.9693438859606<br>ETH 19.366214929928<br>USDT ERC20 7.96240253244328 | | |
| 3.1.127323 | DANIEL RADKE | ADDRESS REDACTED | | | BTC 0.141842667772781<br>USDC 0.0233052616431035 | BTC 0.00750531917531633 | |
| 3.1.127324 | DANIEL RADU | ADDRESS REDACTED | | | BTC 0.00280414932719046<br>MATIC 354.519074989839 | | |
| 3.1.127325 | DANIEL RADWANER | ADDRESS REDACTED | | | BTC 0.0367112005846075<br>CEL 1.11799212689941<br>SNX 0.00834716281427587<br>USDC 1897.37514571908<br>XLM 0.0487078357425936 | | |
| 3.1.127326 | DANIEL RAFAEL | ADDRESS REDACTED | | | BNT 252.425981875216<br>CEL 1.134178188479<br>LINK 808.467265848573<br>XLM 628.70390444717 | | |
| 3.1.127327 | DANIEL RAHMON | ADDRESS REDACTED | | | CEL 0.218959612521197 | | |
| 3.1.127328 | DANIEL RAIKES | ADDRESS REDACTED | | | ADA 0.000000724702487658<br>BTC 0.0124327230834686<br>CEL 98.1928063064435<br>DOT 3.9120579028535<br>MCDAI 1709.02214415594<br>USDC 892.638772445685 | | |
| 3.1.127329 | DANIEL RAINER STEGMANN | ADDRESS REDACTED | | | BTC 0.0573009916813433 | | |
| 3.1.127330 | DANIEL RAINWATER HENDRIKS | ADDRESS REDACTED | | | BTC 1.05382807396255<br>ETH 10.905065503242 | BTC 0.0238066067764192 | |
| 3.1.127331 | DANIEL RAJEWICH | ADDRESS REDACTED | | | BCH 0.00319971578642347<br>BSV 0.0923145971054719<br>BTC 0.000000702133495565<br>LINK 0.000199322827809753<br>USDC 0.0438952543406265<br>XLM 0.652782734803716 | | |
| 3.1.127332 | DANIEL RAKOS | ADDRESS REDACTED | | | BTC 0.344335668928192<br>ETH 1.19627161765281<br>SNX 43.7376214127403 | | |
| 3.1.127333 | DANIEL RALF SCHULZ | ADDRESS REDACTED | | | BTC 0.0288394804302877 | | |
| 3.1.127334 | DANIEL RALPH | ADDRESS REDACTED | | | BCH 2.70601036033346<br>BTC 2.07289779303004<br>CEL 166.86437774264<br>ETH 8.55985024275666<br>MATIC 266.321842634569<br>XLM 842.7973569 | | |
| 3.1.127335 | DANIEL RAMIERZ MORAN | ADDRESS REDACTED | | | BTC 0.000068630523044027 | | |
| 3.1.127336 | DANIEL RAMIREZ | ADDRESS REDACTED | | | ADA 1235.36218717663<br>BTC 0.00155629714199936<br>ETH 0.280247643428283<br>MCDAI 0.055442353658472<br>USDC 212.622816590915 | | |
| 3.1.127337 | DANIEL RAMIREZ | ADDRESS REDACTED | | | ETH 0.0563296415438681 | | |
| 3.1.127338 | DANIEL RAMIREZ | ADDRESS REDACTED | | | USDT ERC20 78.6901491858539<br>XRP 77.932875 | | |
| 3.1.127339 | DANIEL RAMIREZ | ADDRESS REDACTED | | | BNB 0.000794346476619627<br>DOT 0.00586618100468448 | | |
| 3.1.127340 | DANIEL RAMIREZ | ADDRESS REDACTED | | | BCH 0.0177577157829001<br>BTC 0.000000740804097434<br>MCDAI 0.0280795747822757<br>USDC 0.534780055885155 | | |
| 3.1.127341 | DANIEL RAMIREZ | ADDRESS REDACTED | | | ADA 0.734480693523064<br>BTC 0.000012218558679551<br>CEL 2.20688361402984<br>ETH 0.00031040178871023<br>USDC 1.72136153978002<br>ZEC 5.07615725946657 | | |
| 3.1.127342 | DANIEL RAMIREZ | ADDRESS REDACTED | | | BTC 0.000438950237130714<br>CEL 1.09945500998105 | | |
| 3.1.127343 | DANIEL RAMIREZ | ADDRESS REDACTED | | | BTC 0.00788859836863552 | | |
| 3.1.127344 | DANIEL RAMÍREZ | ADDRESS REDACTED | | | BTC 0.00233741022416843<br>CEL 5.38369556521701 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.127345 | DANIEL RAMIREZ-ESCUDERO | ADDRESS REDACTED | | | BAT 9240.47491467192<br>BTC 0.000168158841967182<br>BUSD 0.00276708089011839<br>CEL 0.552862825990347<br>EOS 2.83618155715238<br>ETC 0.0528989019502596<br>ETH 0.0323975523686565<br>LINK 0.000763162462360181<br>LTC 0.00202899169431093<br>MCDAI 22.8953873419007<br>USDC 9.56421596418593<br>XLM 0.388420653655651 | | |
| 3.1.127346 | DANIEL RAMON | ADDRESS REDACTED | | | ADA 4193.95344599508<br>BTC 0.66705649548509<br>ETH 2.56492395874763<br>SOL 51.3392692734064 | BTC 0.00114102<br>ETH 0.12009578 | |
| 3.1.127347 | DANIEL RAMOS | ADDRESS REDACTED | | | ADA 188.810339531954<br>BTC 0.000926810488038032<br>MATIC 345.028723137943 | | |
| 3.1.127348 | DANIEL RAMOS | ADDRESS REDACTED | | | BTC 0.00001202506969829 | | |
| 3.1.127349 | DANIEL RAMOS | ADDRESS REDACTED | | | ADA 0.0419585075818046<br>BTC 0.1653626017483<br>ETH 0.000313230321252211<br>MATIC 0.0936421878136785<br>USDC 0.368575653951609 | ADA 0.933<br>BTC 0.00000012<br>ETH 0.000988586556141839<br>MATIC 0.002<br>SOL 0.000025<br>USDC 1054.068 | |
| 3.1.127350 | DANIEL RAMOS HERRERA | ADDRESS REDACTED | | | BTC 0.00235296363681512<br>MATIC 155.025049594775 | | |
| 3.1.127351 | DANIEL RAMSAY | ADDRESS REDACTED | | | BTC 2.93656468199233<br>CEL 163.468893846184 | | |
| 3.1.127352 | DANIEL RAMUNNO | ADDRESS REDACTED | | | BTC 0.577263615488075<br>CEL 7.77060839509172<br>ETH 6.05217601262884<br>LTC 11.4987570207758<br>OMG 48.8474061282398<br>XLM 1161.6816553007 | | |
| 3.1.127353 | DANIEL RANDALL | ADDRESS REDACTED | | | BTC 0.000000005082633062<br>ETH 0.000000000051855222<br>USDC 0.00000096624909517 | BTC 0.000019426302598121<br>USDC 0.00338867524736056 | |
| 3.1.127354 | DANIEL RANGEL | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.127355 | DANIEL RASERO BRAVO | ADDRESS REDACTED | | | BTC 0.100575591202311 | | |
| 3.1.127356 | DANIEL RASMUSSEN DONOSO | ADDRESS REDACTED | | | CEL 157.806070775009<br>USDT ERC20 0.000000920665275822 | | |
| 3.1.127357 | DANIEL RASPER | ADDRESS REDACTED | | | ADA 69.07025602706<br>BTC 0.0363869030077753<br>CEL 394.226540434635<br>ETH 0.141991054144244<br>MATIC 67.6561019353188<br>SNX 18.751553397024<br>UNI 3.17058803763112<br>USDC 1958.57287921614 | | |
| 3.1.127358 | DANIEL RASS | ADDRESS REDACTED | | | BTC 0.000009856809590965<br>CEL 0.0224243947909084<br>ETH 0.000260124537971723<br>USDC 0.282363317862748 | | |
| 3.1.127359 | DANIEL RASSI | ADDRESS REDACTED | | | BCH 0.00521625560107453<br>BSV 0.0149123146933385<br>BTC 0.000329474912010458<br>CEL 1.11829932270156<br>ETH 0.000209519439478166<br>GUSD 0.00160508294912975<br>LINK 0.260858605572592<br>UNI 0.60716024589263<br>USDC 0.00012367186961022<br>XLM 0.343504848398764 | BCH 17.9834102998657<br>BSV 31.8525937290781<br>BTC 0.000000007607443706<br>GUSD 0.995170622972131<br>USDC 0.076676891641414<br>XLM 1468.72822703691 | |
| 3.1.127360 | DANIEL RATAJCZYK | ADDRESS REDACTED | | | CEL 192.237726057459 | | |
| 3.1.127361 | DANIEL RATHAUSER | ADDRESS REDACTED | | | ETH 0.00739843443829422 | | |
| 3.1.127362 | DANIEL RATHJE | ADDRESS REDACTED | | | ADA 116.24892346028<br>BNB 0.823711276284318<br>BTC 0.0890764738583104<br>DOT 3.33001784107914<br>ETH 0.17192950908645<br>LINK 4.30852427390628<br>USDC 413.308047314147<br>USDT ERC20 19.5183320684626 | | |
| 3.1.127363 | DANIEL RATLIFF | ADDRESS REDACTED | | | BTC 0.00333426437806514<br>ETH 0.00404318290162044<br>USDC 7.3271307318618 | | |
| 3.1.127364 | DANIEL RATTO | ADDRESS REDACTED | | | BTC 0.185975404569523<br>COMP 0.133746923479297<br>ETH 7.1868723368005<br>MATIC 864.174152142783<br>SNX 84.113888177603<br>SUSHI 11.805134159207<br>USDC 27803.2519883916<br>XLM 419.605254602515 | | |
| 3.1.127365 | DANIEL RATTONE | ADDRESS REDACTED | | | BTC 0.000000180249161067<br>CEL 0.0149797981359939<br>MCDAI 0.493442872911867 | | |
| 3.1.127366 | DANIEL RAÚL ELIAS SERRANO | ADDRESS REDACTED | | | BTC 0.000000003589318617<br>CEL 0.0812882949621152 | | |
| 3.1.127367 | DANIEL RAUSCH | ADDRESS REDACTED | | | BTC 0.01013250877509<br>ETH 0.241843558132542 | BTC 0.00200111<br>ETH 0.02836738 | |
| 3.1.127368 | DANIEL RAUTENBERG | ADDRESS REDACTED | | | BTC 0.00000280048256017699 | | |
| 3.1.127369 | DANIEL RAVELO CARIGNAN | ADDRESS REDACTED | | | BNB 1.41052702112442<br>BTC 0.100898308385172<br>CEL 32.7336355354855<br>ETH 2.01233620441563<br>USDC 0.178463042528919 | | |
| 3.1.127370 | DANIEL RAWLES | ADDRESS REDACTED | | | AAVE 0.00002<br>ADA 0.0222723070425263<br>AVAX 69.359395861935<br>BTC 0.000000010309228487<br>CEL 755.652682281777<br>DOT 0.00161176455055556<br>ETH 0.0460554139390464<br>LINK 0.43836407367428<br>LUNC 276.618464488039<br>USDC 6.46267535510805 | | |
| 3.1.127371 | DANIEL RAWLINSON | ADDRESS REDACTED | | | ETH 0.118436131286455 | | |
| 3.1.127372 | DANIEL RAY BERRY | ADDRESS REDACTED | | | USDC 0.0145652841040622 | | |
| 3.1.127373 | DANIEL RAY MARTINEZ | ADDRESS REDACTED | | | MATIC 0.00607058999910393<br>XLM 0.339357922607855 | CEL 131.811776288452 | |
| 3.1.127374 | DANIEL RAY MCGINNIS | ADDRESS REDACTED | | | CEL 0.0678715851880425<br>GUSD 0.0370138229575055<br>USDC 0.0375088712024661 | CEL 43.7711583925611<br>GUSD 0.000102868924454142<br>USDC 0.284093078241226 | |
| 3.1.127375 | DANIEL RAYMOND MYERS | ADDRESS REDACTED | | | BTC 7.32305350690437<br>CEL 35.104335202512<br>ETH 32.7044065750849 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.127376 | DANIEL RAYMOND NG | ADDRESS REDACTED | | | BTC 0.866378620233938<br>ETH 4.2030742858237<br>XLM 124.015876489822 | BTC 0.00125798045454598 | |
| 3.1.127377 | DANIEL RAYMONE PRICE | ADDRESS REDACTED | | | | BTC 0.0002065 | |
| 3.1.127378 | DANIEL RAZORE | ADDRESS REDACTED | | | BTC 0.00131271118067128<br>ETH 0.0608106990446206<br>GUSD 108.971207088585<br>LINK 0.376430526023769 | BTC 0.000000005697838486 | |
| 3.1.127379 | DANIEL REA | ADDRESS REDACTED | | | BTC 0.00468454069771412<br>CEL 4.53371292035209<br>USDC 11.1179335137506 | | |
| 3.1.127380 | DANIEL READE HOPKINS | ADDRESS REDACTED | | | BCH 1.26468372914024<br>BTC 1.19243024039551<br>CEL 0.404318887347704<br>ETH 11.1992861243329<br>MCDAI 1362.34968282522<br>PAXG 16.5870823663161<br>USDC 13.9699203733378 | CEL 101.632423135302 | |
| 3.1.127381 | DANIEL REARDON | ADDRESS REDACTED | | | ADA 0.376499982963849<br>BTC 0.457361560337627<br>CEL 0.160282312795068<br>ETH 0.524329156408557<br>SNX 69.9122564991775<br>USDC 302.736570676387 | | |
| 3.1.127382 | DANIEL REARDON | ADDRESS REDACTED | | | AVAX 0.00394979780570843<br>BAT 0.381618046625288<br>BTC 0.000001725201757685<br>DOT 0.011150144328708<br>ETH 0.000091187667151011<br>LINK 0.0104508817989883<br>MATIC 0.53583409719979<br>USDC 2.86751285605389<br>USDT ERC20 0.47109558703375 | | BTC 0.000000007353632437<br>USDC 0.000000173338835058 |
| 3.1.127383 | DANIEL REASHORE | ADDRESS REDACTED | | | BTC 0.000000001362465217<br>CEL 1.4015079081436 | | |
| 3.1.127384 | DANIEL REBELO | ADDRESS REDACTED | | | BTC 0.000001308681357533<br>CEL 0.0668905691653444<br>USDC 0.214645084303332 | | |
| 3.1.127385 | DANIEL REBELO | ADDRESS REDACTED | | | BTC 0.100943686917914<br>BUSD 445.350193753012<br>XRP 102.336622156086 | | |
| 3.1.127386 | DANIEL REDDEN | ADDRESS REDACTED | | | BTC 0.000120795946058622 | ETH 0.0115754654994174 | |
| 3.1.127387 | DANIEL REDONDO | ADDRESS REDACTED | | | ETH 0.000001735970891085 | | |
| 3.1.127388 | DANIEL REECER | ADDRESS REDACTED | | | BTC 0.00095273548901209<br>USDC 23.8891916199677 | | |
| 3.1.127389 | DANIEL REED | ADDRESS REDACTED | | | BTC 0.000003795123612268<br>CEL 0.380164736140952<br>ETH 0.000024516976702925<br>LTC 0.000112835511147447<br>XRP 0.0107728278102188 | | |
| 3.1.127390 | DANIEL REED | ADDRESS REDACTED | | | BTC 0.000000053158794339 | BTC 0.00008142264016666 | |
| 3.1.127391 | DANIEL REED OCONNELL | ADDRESS REDACTED | | | AAVE 0.0264886698700518<br>BTC 1.54625067679988<br>DOT 0.818314910885287<br>ETH 30.4386806595086<br>LINK 0.377104585311866<br>LTC 0.00635331215456943<br>MATIC 21495.8217531934<br>UNI 0.169607649164827<br>USDC 108.497801124949 | USDC 9000 | |
| 3.1.127392 | DANIEL REES | ADDRESS REDACTED | | | BTC 0.000000007704951522<br>CEL 0.0184803544187752<br>ETH 0.00458941563079559 | | |
| 3.1.127393 | DANIEL REESE | ADDRESS REDACTED | | | ADA 36.1042039650466<br>AVAX 1.04133771721564<br>MATIC 70.0678846642608<br>USDC 15.0712437468294<br>XLM 107.53178188263 | | |
| 3.1.127394 | DANIEL REESE JR WISE | ADDRESS REDACTED | | | BTC 0.220026021907214<br>CEL 70.5390444326214<br>ETH 0.797733231780375<br>USDC 2444.43165253565 | BTC 0.06672759<br>ETH 0.56550501 | |
| 3.1.127395 | DANIEL REGIS | ADDRESS REDACTED | | | ETH 0.000069373810126535<br>MCDAI 0.000508810733061049 | | |
| 3.1.127396 | DANIEL REHM | ADDRESS REDACTED | | | BAT 1562.81336439893<br>BTC 0.0024647956356632 | | |
| 3.1.127397 | DANIEL REICH | ADDRESS REDACTED | | | AAVE 21.795229067899<br>BAT 21038.7181476537<br>BTC 0.00103751972424585<br>CEL 1564.67380607956<br>COMP 4.06409927006369<br>ETH 5.43085463116403<br>KNC 2550.6084070886<br>MANA 11741.7521251748<br>MATIC 10617.0354286513<br>SNX 143.455633548242<br>UMA 80.0620649564708<br>UNI 291.335352268073<br>XRP 0.000000292499749326<br>ZEC 10.3540564519211<br>ZRX 1036.81637684657 | | |
| 3.1.127398 | DANIEL REICHERTER | ADDRESS REDACTED | | | BTC 0.00199236986590036<br>USDC 24233.4468730655 | | |
| 3.1.127399 | DANIEL REICHSPFARRER | ADDRESS REDACTED | | | BTC 0.000000836393252074<br>USDT ERC20 0.404216690973842 | | |
| 3.1.127400 | DANIEL REID | ADDRESS REDACTED | | | BTC 0.000618576407639908<br>CEL 131.514232250695<br>ETH 1.779747709979 | | |
| 3.1.127401 | DANIEL REIDMAN | ADDRESS REDACTED | | | ADA 2.69482923841463<br>BTC 0.0001782558501627233<br>CEL 178.281720347112<br>ETH 0.00145926660754574<br>MATIC 3914.18714884225<br>PAX 5.38539737816965<br>SUSHI 0.0898322206732685<br>USDC 0.117219644934056 | BTC 0.000000002461562541 | |
| 3.1.127402 | DANIEL REILLY | ADDRESS REDACTED | | | BTC 0.0487874021767099 | | |
| 3.1.127403 | DANIEL REINEBERG | ADDRESS REDACTED | | | BTC 0.0410096277614151 | | |
| 3.1.127404 | DANIEL REINER | ADDRESS REDACTED | | | AAVE 0.00357692258048488<br>ADA 1.06197884244078<br>BTC 0.000183668620069635<br>ETH 0.00264566633508321<br>MATIC 10.6865109220397<br>MCDAI 0.263864089237324<br>USDC 0.203706015528821 | | BTC 0.000000509259265528<br>ETH 0.000000283134284344<br>MATIC 0.000000695263477257 |
| 3.1.127405 | DANIEL REINMANN | ADDRESS REDACTED | | | ADA 2581.99909506993<br>BTC 0.116042762714048<br>ETH 0.00425538487385073<br>MATIC 12.6330416931262 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.127406 | DANIEL REIS | ADDRESS REDACTED | | | BTC 0.00433804302202481<br>LINK 21.3969599823469 | | |
| 3.1.127407 | DANIEL REISS | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.127408 | DANIEL REITZ | ADDRESS REDACTED | | | BTC 0.610471375344278<br>ETH 0.877530451415423<br>USDC 3.32305186698067 | BTC 0.025 | |
| 3.1.127409 | DANIEL REITZ | ADDRESS REDACTED | | | CEL 1.14839125181488<br>ETH 0.000199450640407765 | | |
| 3.1.127410 | DANIEL REMBIESA | ADDRESS REDACTED | | | ADA 0.165542761900126<br>BNB 0.0014715933447429<br>BTC 0.000000620457594649 | | |
| 3.1.127411 | DANIEL RENÉ | ADDRESS REDACTED | | | CEL 0.0878471159019385<br>SGB 2.22026993233311<br>XRP 14.6552877035049 | | |
| 3.1.127412 | DANIEL RENNA | ADDRESS REDACTED | | | ADA 1.72453198062138<br>BTC 0.000115801874695525<br>DOT 0.0220067199576937<br>ETH 0.000618327316689989<br>USDC 9.71443173628158 | | |
| 3.1.127413 | DANIEL RENTMEISTER | ADDRESS REDACTED | | | BTC 0.00177458695667258<br>LINK 0.390830545341444<br>XLM 169.675265693894 | BTC 0.000000635260964902 | |
| 3.1.127414 | DANIEL REPH | ADDRESS REDACTED | | | ADA 1330.90353046997<br>BTC 0.010052747390237<br>DOGE 4838.33186154257<br>DOT 9.47770151803291<br>ETC 7.03964937654597<br>ETH 0.921141723124259<br>LINK 28.5254262799265<br>LTC 6.56286089057832<br>MANA 393.445349528788<br>MATIC 3297.1785298793<br>SNX 42.6929683637828<br>SOL 32.980639589026<br>USDC 43.7974914476071<br>XLM 6510.39713031523<br>XRP 1266.859301 | | |
| 3.1.127415 | DANIEL REPRIETO | ADDRESS REDACTED | | | BTC 0.00045379443294421 | | |
| 3.1.127416 | DANIEL REQUENES SAUCEDO | ADDRESS REDACTED | | | CEL 1.39050817348671<br>LTC 0.000629602357789546<br>TUSD 0.80171412685245 | | |
| 3.1.127417 | DANIEL RESNIKOFF | ADDRESS REDACTED | | | BTC 0.0703473765342158<br>ETH 0.278685792087866<br>LTC 1.44599394460382<br>MANA 25.8999873244292<br>USDC 304.01896827792 | | |
| 3.1.127418 | DANIEL RESSLER | ADDRESS REDACTED | | | BTC 0.213665700406083<br>ETH 0.00141198294340824<br>USDC 2599.33559327131 | USDC 1406 | |
| 3.1.127419 | DANIEL RESTREPO | ADDRESS REDACTED | | | CEL 1.06616152941635 | | |
| 3.1.127420 | DANIEL RESTREPO GOMEZ | ADDRESS REDACTED | | | ADA 0.182008547884671<br>BTC 0.0000252580369953109<br>DOT 0.0122147330042866<br>EOS 1.87405505096805<br>ETC 0.0147699599190855<br>ETH 0.000134280032612256<br>LINK 0.00178975410673115<br>LTC 0.00484495930638269<br>MATIC 0.188780541237458<br>SNX 0.0142880936015025<br>XLM 0.398266808565163<br>XRP 0.000000272557715608 | | |
| 3.1.127421 | DANIEL RETALLICK | ADDRESS REDACTED | | | BTC 0.00235064729423231<br>ETH 0.0363260389966427<br>MCDAI 42.3695750198783<br>USDC 67.1814706021578 | | |
| 3.1.127422 | DANIEL REUBEN GOLDSTEIN | ADDRESS REDACTED | | | ADA 11290.8983850741<br>MATIC 9316.33219501157<br>USDC 18.9975887137046 | USDC 244.837126633832 | |
| 3.1.127423 | DANIEL REY | ADDRESS REDACTED | | | BTC 0.000000008684387331<br>CEL 20.7425943701284<br>DOT 0.00000000007734094<br>MATIC 2607.98600334057 | | |
| 3.1.127424 | DANIEL REYES | ADDRESS REDACTED | | | ADA 95.2749416787976<br>BTC 0.00109054497819502<br>MATIC 228.62623042751 | | |
| 3.1.127425 | DANIEL REYES | ADDRESS REDACTED | | | BTC 0.000006773786446763<br>ETH 0.000296404904223914<br>LINK 0.00236668918556158 | BTC 0.000000003183836414 | |
| 3.1.127426 | DANIEL REYES | ADDRESS REDACTED | | | 1INCH 0.0169874393655969<br>AAVE 0.00681537634526241<br>ADA 505.461049425315<br>AVAX 101.408748421808<br>BAT 0.278923806755756<br>BNT 0.0687198143592465<br>BTC 1.00834859176263<br>DOT 8.96224738227972<br>ETH 30.3390922004385<br>LINK 0.00107992950921074<br>LTC 0.0045299678350027<br>LUNC 454.682411653853<br>MANA 0.322076553373791<br>MATIC 10.1973591265845<br>OMG 0.0176214245780469<br>SNX 0.0174840666186761<br>SOL 101.398683587529<br>UNI 0.0733277506532273<br>USDC 0.0071229747260444<br>XTZ 0.0110117679400359<br>ZRX 0.148346309264128 | | |
| 3.1.127427 | DANIEL REYES | ADDRESS REDACTED | | | BTC 0.00129315989107529<br>USDC 729.958917323464 | | |
| 3.1.127428 | DANIEL REYES | ADDRESS REDACTED | | | BTC 0.0753765441313137<br>ETH 2.73507729550517 | | |
| 3.1.127429 | DANIEL REYES GALVIS | ADDRESS REDACTED | | | BTC 0.0021542734448826<br>CEL 0.396775549082769<br>XLM 0.5802696 | | |
| 3.1.127430 | DANIEL REYNOLDS | ADDRESS REDACTED | | | MATIC 0.00165845402933155 | | |
| 3.1.127431 | DANIEL REYNOLDS | ADDRESS REDACTED | | | USDC 11.6272231674492 | | |
| 3.1.127432 | DANIEL RHOADS | ADDRESS REDACTED | | | BTC 0.0129917176942596<br>ETH 0.40129339278616<br>USDC 853.600234915321 | | |
| 3.1.127433 | DANIEL RHODES | ADDRESS REDACTED | | | BTC 0.255211224842534 | | |
| 3.1.127434 | DANIEL RHODES | ADDRESS REDACTED | | | BTC 0.0018020685716398<br>USDC 491.933372369135 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.127435 | DANIEL RHOTEN | ADDRESS REDACTED | | | AAVE 0.224675255938815<br>ADA 44.3096678910699<br>BTC 0.0187750147944598<br>DOT 2.53076180925464<br>ETH 0.580245516045582<br>LINK 6.37935278356331<br>MATIC 73.0295341977209<br>USDC 764.897686239712<br>XLM 176.771635823094 | | |
| 3.1.127436 | DANIEL RIAL | ADDRESS REDACTED | | | BTC 0.00000169399865759<br>USDC 0.888833072672256 | | |
| 3.1.127437 | DANIEL RIBEIRO | ADDRESS REDACTED | | | BTC 0.0000357330211903749<br>CEL 0.425221752315311<br>ETH 0.000159854314433554<br>UST 0.000000686776008204<br>XLM 0.000000081141277709 | | |
| 3.1.127438 | DANIEL RIBEIRO | ADDRESS REDACTED | | | BTC 0.000001562756765858<br>CEL 0.0118045615200026<br>ETH 0.000003456377707715 | | |
| 3.1.127439 | DANIEL RIBEIRO | ADDRESS REDACTED | | | BTC 0.0141392527853887<br>CEL 0.00197464675613936<br>DOT 0.00546323358711675<br>ETH 0.0251476983141258 | | |
| 3.1.127440 | DANIEL RIBEIRO | ADDRESS REDACTED | | | BTC 0.000406678572090206 | BTC 0.0136719164458634 | |
| 3.1.127441 | DANIEL RICARDO | ADDRESS REDACTED | | | BTC 0.00216429954412184 | | |
| 3.1.127442 | DANIEL RICARDO | ADDRESS REDACTED | | | ADA 0.479167<br>BTC 0.00181839620999191<br>CEL 13.3496859227615<br>DOT 0.000061791283604167<br>ETH 0.000000095 | | |
| 3.1.127443 | DANIEL RICARDO CHACON GARCÍA | ADDRESS REDACTED | | | BTC 0.00197340070961664<br>USDT ERC20 1.89025880381123 | | |
| 3.1.127444 | DANIEL RICCA | ADDRESS REDACTED | | | MATIC 0.377112563826416 | | |
| 3.1.127445 | DANIEL RICCI | ADDRESS REDACTED | | | BTC 0.0000009001434257999<br>ETH 0.000001047979176803 | | |
| 3.1.127446 | DANIEL RICCI | ADDRESS REDACTED | | | BTC 0.00156605893101011<br>ETH 0.000346427192277568 | | |
| 3.1.127447 | DANIEL RICCIO JR | ADDRESS REDACTED | | | BTC 0.756722664671327<br>CEL 2968.1801432336 | | |
| 3.1.127448 | DANIEL RICE | ADDRESS REDACTED | | | BTC 0.000000003788377944<br>CEL 0.473499700232491<br>LTC 0.00453967900070123<br>USDC 28.5370436533992<br>USDT ERC20 0.00000002110386863 | | |
| 3.1.127449 | DANIEL RICEBERG | ADDRESS REDACTED | | | BTC 0.00221801753076657<br>MATIC 32559.1552657799<br>USDC 13.0789259207054<br>USDT ERC20 4.5358579682058 | | |
| 3.1.127450 | DANIEL RICHARD | ADDRESS REDACTED | | | BTC 0.000014689053748686<br>USDC 0.0354569913194074 | | |
| 3.1.127451 | DANIEL RICHARD DAVENPORT | ADDRESS REDACTED | | | DOT 13.7497437356791<br>MATIC 626.35941758004 | BTC 0.00163880694854146<br>MATIC 257.5705961 | |
| 3.1.127452 | DANIEL RICHARD DEMEY | ADDRESS REDACTED | | | BTC 0.0141611732834793 | | |
| 3.1.127453 | DANIEL RICHARD HADDEN | ADDRESS REDACTED | | | BTC 0.000570739103574911 | BTC 0.000000003230506825 | |
| 3.1.127454 | DANIEL RICHARD HARDAKER | ADDRESS REDACTED | | | BTC 0.000002082994714092 | | |
| 3.1.127455 | DANIEL RICHARD LENGER | ADDRESS REDACTED | | | 1INCH 92.4223067363563<br>AAVE 0.316083841329409<br>BSV 0.0533077750055301<br>BTC 0.104084020226793<br>DOT 19.3545019943337<br>ETH 0.800127797584758<br>LINK 6.76155960118745<br>LTC 3.32795851672478<br>MATIC 135.31904170357<br>SNX 38.7373020205455<br>SOL 0.949276963466727<br>SUSHI 11.6675517751933<br>XTZ 4.37651446473757<br>ZEC 5.42429095006442 | | |
| 3.1.127456 | DANIEL RICHARD THOMAS | ADDRESS REDACTED | | | BTC 0.0264023101015301 | | |
| 3.1.127457 | DANIEL RICHARDS | ADDRESS REDACTED | | | CEL 183.885608298255<br>DASH 1.79604065 | | |
| 3.1.127458 | DANIEL RICHARDS | ADDRESS REDACTED | | | XLM 80.9928972444183 | | |
| 3.1.127459 | DANIEL RICHES | ADDRESS REDACTED | | | ADA 0.0285520813959517<br>CEL 0.537462743202661<br>DOT 0.000000000038729341 | | |
| 3.1.127460 | DANIEL RICHTER | ADDRESS REDACTED | | | BTC 0.000013313214609283 | | |
| 3.1.127461 | DANIEL RICIOPPO | ADDRESS REDACTED | | | BTC 0.000480158111213287<br>CEL 54.2182743127695 | | |
| 3.1.127462 | DANIEL RICKENBACKER | ADDRESS REDACTED | | | ADA 52.9876162157562<br>XLM 0.0223286836406761 | | |
| 3.1.127463 | DANIEL RICKS | ADDRESS REDACTED | | | AAVE 0.00306690612327064<br>BAT 0.103589110364705<br>BTC 0.000032279732219136<br>CEL 67.9462418080765<br>DASH 0.00042636659645394<br>ETH 0.000138435129708333<br>KNC 0.0103353364472231<br>LINK 0.0122996412632011<br>LTC 0.00234350314642446<br>MANA 0.143116024132357<br>MATIC 0.041725897903477<br>OMG 12.7559798794411<br>UNI 10.2175711032506<br>USDC 0.34320699860445<br>USDT ERC20 0.00805633307750454<br>XLM 0.337585581824617<br>XRP 0.000000577378569625<br>ZRX 0.0336496049615014 | | |
| 3.1.127464 | DANIEL RIDDLE | ADDRESS REDACTED | | | USDC 10973.273976192 | | |
| 3.1.127465 | DANIEL RIEFENHAUSER | ADDRESS REDACTED | | | BTC 0.165286369270713<br>ETH 1.65510935760246 | | |
| 3.1.127466 | DANIEL RIEWALDT | ADDRESS REDACTED | | | BTC 0.154534890299155<br>ETH 0.121984384477543<br>USDC 3.34501866533234 | USDC 0.0000007475270432 | |
| 3.1.127467 | DANIEL RIGO | ADDRESS REDACTED | | | CEL 0.0438069387857628 | | |
| 3.1.127468 | DANIEL ŘÍHA | ADDRESS REDACTED | | | BTC 0.000000812381738009<br>CEL 0.0079483004878785<br>EOS 0.00556505234964682<br>ETH 0.000096317406637697<br>ZEC 0.000000007202193923 | | |
| 3.1.127469 | DANIEL RILEY | ADDRESS REDACTED | | | CEL 0.401878547621891<br>ETH 0.00374322621874132 | | |
| 3.1.127470 | DANIEL RILEY TIPPENS | ADDRESS REDACTED | | | BTC 0.0559243522645322 | | |
| 3.1.127471 | DANIEL RINER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.127472 | DANIEL RINEY | ADDRESS REDACTED | | | BTC 0.312132915285802<br>GUSD 33.391652841932<br>SUSHI 5.93249643934398<br>USDC 1.83218677796918 | | BTC 0.00017311 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.127473 | DANIEL RINK | ADDRESS REDACTED | | | BTC 0.000921851570134581<br>MATIC 481.115955267289 | | |
| 3.1.127474 | DANIEL RINNER | ADDRESS REDACTED | | | BTC 0.000019601666791004 | | |
| 3.1.127475 | DANIEL RIOJAS | ADDRESS REDACTED | | | BTC 0.0000401134434360039<br>CEL 0.0327772643618674<br>ETH 0.00132370052938263<br>LINK 0.019647684684026 | | |
| 3.1.127476 | DANIEL RIOS | ADDRESS REDACTED | | | BTC 0.000000330691757123 | | |
| 3.1.127477 | DANIEL RIOS | ADDRESS REDACTED | | | BTC 0.00138475730477444<br>DOT 5.30649244973815<br>ETH 0.00320432838790704 | DOT 0.0259389567 | |
| 3.1.127478 | DANIEL RIPOLL | ADDRESS REDACTED | | | BTC 0.00512907787706399 | | |
| 3.1.127479 | DANIEL RIPOLL BRUNOT | ADDRESS REDACTED | | | BTC 0.0119124845032233<br>ETH 2.05547825456718<br>LINK 222.469342757359 | BTC 0.0039975 | |
| 3.1.127480 | DANIEL RIQUELME | ADDRESS REDACTED | | | CEL 63.5290215268992<br>ETH 0.193521138098962<br>SOL 62.77835 | | |
| 3.1.127481 | DANIEL RISNER | ADDRESS REDACTED | | | ADA 759.184950867044<br>AVAX 12.1331922156458<br>BTC 0.0337303897782018<br>DOT 93.410815268145<br>ETH 0.625052970466057<br>LINK 41.4333489532542<br>MATIC 1873.77185081887<br>USDC 48.8862740202158<br>XLM 0.0346792802023906 | AVAX 10.8688225<br>DOT 20.095<br>ETH 0.254787790697795<br>MATIC 154.0743 | |
| 3.1.127482 | DANIEL RISSO | ADDRESS REDACTED | | | GUSD 1.67927185175936<br>MATIC 1101.98936184143 | | GUSD 1013.14825825023 |
| 3.1.127483 | DANIEL RISTESKI | ADDRESS REDACTED | | | ADA 35.7865287836166<br>BTC 0.00186358904403252<br>CEL 0.936178679409276 | | |
| 3.1.127484 | DANIEL RITTER | ADDRESS REDACTED | | | BCH 0.0217990290702681<br>COMP 0.0280842990406757<br>ETH 0.0327067334634566 | | |
| 3.1.127485 | DANIEL RITZMAN | ADDRESS REDACTED | | | BTC 0.0497479172177662<br>CEL 558.946652821567 | | |
| 3.1.127486 | DANIEL RIVERA | ADDRESS REDACTED | | | 1INCH 0.207927628799228<br>ADA 0.126219191622118<br>BTC 0.0000413867820202899<br>SNX 0.159622023970424<br>USDC 0.00546722823011527<br>XLM 1.09165323746701 | | ADA 0.000003319831871184<br>BTC 0.000000005551727502 |
| 3.1.127487 | DANIEL RIVERA | ADDRESS REDACTED | | | AAVE 1.49592632861431<br>BTC 0.0213671383575834<br>COMP 0.0633934455375714<br>ETH 0.977048192235728<br>LINK 2.15479145043633<br>LTC 2.60184083797623<br>SGB 15.2924860938843<br>SNX 14.221001551918<br>XLM 219.714027326343<br>XRP 191.232185286551 | | |
| 3.1.127488 | DANIEL RIVERA | ADDRESS REDACTED | | | CEL 0.0710823641393353 | | |
| 3.1.127489 | DANIEL RIVERA | ADDRESS REDACTED | | | AAVE 0.000466624064772314<br>BTC 0.00044882922605088<br>ETH 0.000003722835076565<br>LINK 0.000084711254356789<br>MATIC 0.010716072386933<br>MCDAI 1.54116983090455<br>SNX 0.0459546001141138<br>UNI 0.000123074958607836 | BTC 0.000000340866732246 | |
| 3.1.127490 | DANIEL RIZK | ADDRESS REDACTED | | | BTC 0.0102503106989497<br>CEL 56.8071564785654<br>ETH 0.00121445789057764<br>MCDAI 0.0524497849169201<br>SNX 0.494142099119359 | | |
| 3.1.127491 | DANIEL ROA LEON | ADDRESS REDACTED | | | ADA 0.221944071973032<br>BNB 0.00364209317022478<br>DOT 0.027579171894808<br>ETH 0.000239552950096334<br>LINK 0.0352253872690749<br>MATIC 1.20758947129449<br>SNX 0.278557305520951<br>USDT ERC20 0.140910862708321<br>XRP 0.178081483149363 | | |
| 3.1.127492 | DANIEL ROAN | ADDRESS REDACTED | | | | BTC 0.400995801433633<br>ETH 1.72140567 | |
| 3.1.127493 | DANIEL ROBADOR | ADDRESS REDACTED | | | BTC 0.000000003718568653<br>CEL 0.0816891070174321 | | |
| 3.1.127494 | DANIEL ROBBINS | ADDRESS REDACTED | | | BTC 0.0103449690055318<br>USDC 0.050069438612523 | USDC 75.4343007630303 | |
| 3.1.127495 | DANIEL ROBBINS | ADDRESS REDACTED | | | BTC 0.0245367419071433<br>ETH 0.195607830995717<br>LINK 0.00911239595263397<br>MATIC 0.36806823394612 | BTC 0.00061794<br>ETH 0.00253327690092652 | |
| 3.1.127496 | DANIEL ROBBINS | ADDRESS REDACTED | | | ADA 35.5898216037788<br>BAT 0.456711663200893<br>BTC 0.000000297239590002<br>CEL 0.540944313664964<br>ETH 0.00001403319618105<br>KNC 0.0187963743984579<br>LINK 0.0990584416808606<br>MATIC 0.541301130378797<br>SGB 3862.57077311747<br>USDC 0.0091562581706345<br>XLM 0.00406675104384626<br>XRP 0.000000535056948342 | BTC 0.000000007266306598<br>USDC 0.68<br>XLM 0.000000066501985299 | |
| 3.1.127497 | DANIEL ROBERT DIPACI | ADDRESS REDACTED | | | ADA 622.429062510974<br>BTC 0.531674383505205<br>CEL 45.7735716242611<br>DOGE 18972.7908763343<br>DOT 14.0868304788748<br>ETH 3.71762368719033<br>LINK 20.4214580169661<br>LTC 4.54480684412927<br>PAX 25459.1641173361<br>PAXG 11.2126185619327<br>SOL 6.44713556407669<br>USDC 101632.624293915<br>XRP 244.465689<br>ZEC 4.04086140250511 | | |
| 3.1.127498 | DANIEL ROBERT DZIARMAGA | ADDRESS REDACTED | | | BTC 0.0137352369342472<br>CEL 0.595387771211768 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.127499 | DANIEL ROBERT ELWELL | ADDRESS REDACTED | | | BAT 2739.23079607084<br>BTC 3.24023769152788<br>CEL 1611.21007114077<br>ETH 358.866629124505<br>MATIC 3601.2598641561<br>MCDAI 77.4946766375413<br>OMG 0.0157336629127022<br>UNI 414.621171796851<br>USDC 357978.102452724 | | |
| 3.1.127500 | DANIEL ROBERT JUAREZ | ADDRESS REDACTED | | | BTC 0.000459651308230028<br>CEL 4.40205903013176 | | |
| 3.1.127501 | DANIEL ROBERT KIN | ADDRESS REDACTED | | | | BTC 0.002343342474<br>ETH 1.74388997 | |
| 3.1.127502 | DANIEL ROBERT LOSASSO | ADDRESS REDACTED | | | ADA 0.213144001746261<br>AVAX 0.00000362614832174<br>BTC 0.000024002547134073<br>DOT 0.00246002708512163<br>GUSD 0.00955499226047451<br>LINK 0.00105433610698005<br>LTC 0.00185706610106836<br>MANA 0.0106542512762865<br>MATIC 0.221369720567999<br>SOL 0.00633677665075714<br>UNI 0.000977819179828609<br>USDC 1.18024931478181 | ADA 0.000129494165000657<br>AVAX 0.00606170508953558<br>BTC 0.00696766540610096<br>GUSD 12.9619382015203<br>LTC 0.0115882096126988<br>SOL 0.00258046036116697 | |
| 3.1.127503 | DANIEL ROBERT MELO | ADDRESS REDACTED | | | DOT 2.11132683595994<br>MATIC 293.58169058458<br>XLM 616.716531994058 | BTC 0.00169060557871901 | |
| 3.1.127504 | DANIEL ROBERT NASR | ADDRESS REDACTED | | | ADA 75.3587409065249<br>BTC 0.0361247032256811<br>DOGE 400.054938687576<br>DOT 5.37663566203117<br>ETH 0.371302547879462<br>LTC 0.000471896611459956<br>MATIC 27.0528926280079<br>SOL 5.64245303966451 | BTC 0.07179942<br>ETH 0.661992996114101 | |
| 3.1.127505 | DANIEL ROBERT SOPER | ADDRESS REDACTED | | | BTC 3.11970379114945<br>CEL 1340.30041150953<br>ETH 59.1274489353517<br>MCDAI 31.9008081814105<br>USDC 1.34994287605794 | BTC 2.88715476<br>ETH 23.9279106573683 | |
| 3.1.127506 | DANIEL ROBERTS | ADDRESS REDACTED | | | CEL 0.00793673820163307 | | |
| 3.1.127507 | DANIEL ROBERTS | ADDRESS REDACTED | | | BTC 0.254071281631915<br>ETH 0.00917386767537902<br>MATIC 969.776271495606 | ETH 10.164691203088 | |
| 3.1.127508 | DANIEL ROBERTSON | ADDRESS REDACTED | | | CEL 0.000491192440059128<br>ETH 0.00140685030050387 | | |
| 3.1.127509 | DANIEL ROBERTSON | ADDRESS REDACTED | | | CEL 0.712152073261822<br>ETH 8.09851480539092 | | |
| 3.1.127510 | DANIEL ROBESCU | ADDRESS REDACTED | | | BAT 0.244925329990238<br>BTC 2.1476832555151<br>CEL 602.965677346574<br>DASH 18.3533017534639<br>DOT 600.126681880933<br>EOS 0.0671759793754717<br>ETH 137.801057036302<br>LINK 1.01329149416051<br>LTC 86.403388101595<br>MANA 4.78800678984599<br>MATIC 11974.0186670007<br>SGB 2627.95811887243<br>SNX 1528.39834661016<br>XLM 42538.1855080401<br>XRP 0.000800782961761599<br>ZRX 4.27594002492292 | | |
| 3.1.127511 | DANIEL ROBICHAUD | ADDRESS REDACTED | | | BTC 0.000035575591576175<br>CEL 0.00347014258332325<br>USDT ERC20 0.123552361792166 | | |
| 3.1.127512 | DANIEL ROBINSON | ADDRESS REDACTED | | | ADA 292.037990199955<br>CEL 14.9217477450348<br>DASH 0.119309609563758<br>DOT 12.7518394306609<br>ETH 2.01403542531645 | | |
| 3.1.127513 | DANIEL ROBINSON | ADDRESS REDACTED | | | BTC 0.00742292899306091<br>CEL 29.9059796707683<br>ETH 0.000628018429441442 | | |
| 3.1.127514 | DANIEL ROBINSON | ADDRESS REDACTED | | | BTC 0.0673819021510927<br>DOGE 3594.76192751875<br>ETH 0.901598478287869<br>LINK 31.5322709933177 | BTC 0.00170357751277683 | |
| 3.1.127515 | DANIEL ROBINSON | ADDRESS REDACTED | | | CEL 0.0238869899947681 | | |
| 3.1.127516 | DANIEL ROBINSON | ADDRESS REDACTED | | | CEL 0.00959681479335746<br>SGB 6.205809968<br>XRP 0.000003432885528592 | | |
| 3.1.127517 | DANIEL ROBINSON | ADDRESS REDACTED | | | BTC 0.000002895257280867<br>CEL 0.0109802641541385 | | |
| 3.1.127518 | DANIEL ROBINSON | ADDRESS REDACTED | | | BTC 0.000000179903783832 | | |
| 3.1.127519 | DANIEL ROBINSON | ADDRESS REDACTED | | | AAVE 0.000795361609821059<br>BTC 0.00000486970546996899<br>CEL 238.74488911674<br>ETH 0.37890994767773<br>MANA 0.0606630610683708<br>MATIC 0.312845830901002<br>SGB 117.960719899869<br>SNX 0.0386847441596432<br>XLM 1465.80638931852<br>XRP 6384.20581693244 | | |
| 3.1.127520 | DANIEL ROBINSON | ADDRESS REDACTED | | | ADA 0.245950912718061<br>BTC 0.00667127740300924<br>DOT 0.00304227730849107<br>ETH 0.000185736126203544 | | |
| 3.1.127521 | DANIEL ROBLESALVAREZ | ADDRESS REDACTED | | | ETH 0.00151698620781596 | | |
| 3.1.127522 | DANIEL ROCCA | ADDRESS REDACTED | | | BTC 0.00136106580712759<br>CEL 2886.0200217001<br>ETH 0.327834775368431 | | |
| 3.1.127523 | DANIEL ROCEK | ADDRESS REDACTED | | | ADA 0.000000249224829809<br>BTC 0.000098433173777029<br>CEL 156.62680418725<br>ETH 0.00330026707994176<br>MCDAI 0.0885668440860391<br>USDC 0.187383749745209<br>USDT ERC20 0.000000665383529144 | | |
| 3.1.127524 | DANIEL ROCHA | ADDRESS REDACTED | | | CEL 0.0152297707579989<br>ETH 0.000355470579723452 | | |
| 3.1.127525 | DANIEL ROCHA | ADDRESS REDACTED | | | BTC 0.0119384855723455<br>USDC 0.307070040983857<br>USDT ERC20 0.441311706719626 | | |
| 3.1.127526 | DANIEL ROCHELLE | ADDRESS REDACTED | | | ADA 277.010316817199<br>BTC 0.00219155136410127<br>USDC 15231.7540395341 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.127527 | DANIEL ROCKOT | ADDRESS REDACTED | | | CEL 1.08719588730965 | | |
| 3.1.127528 | DANIEL RODA | ADDRESS REDACTED | | | BTC 0.000000228571395031<br>MCDAI 0.274367437761066 | | |
| 3.1.127529 | DANIEL RODE | ADDRESS REDACTED | | | BTC 0.0101695067940901 | | |
| 3.1.127530 | DANIEL RODE | ADDRESS REDACTED | | | AVAX 4.60209063<br>CEL 3.98052386109035 | | |
| 3.1.127531 | DANIEL RÖDEL | ADDRESS REDACTED | | | BTC 0.0165661290294074 | | |
| 3.1.127532 | DANIEL RODGERS | ADDRESS REDACTED | | | ADA 2168.76030832926<br>BTC 0.018875151547167<br>ETH 1.21954067522712<br>MATIC 477.926582701642<br>USDC 19.386695047467 | | |
| 3.1.127533 | DANIEL RODRIGUES | ADDRESS REDACTED | | | BTC 0.0596952920817664<br>USDC 1067.39305634977 | | |
| 3.1.127534 | DANIEL RODRIGUES | ADDRESS REDACTED | | | BTC 0.000000008179864296<br>CEL 0.023171599462524<br>LUNC 0.26109615056776<br>SOL 0.000000508205956753<br>USDC 7.49827352050291 | | |
| 3.1.127535 | DANIEL RODRIGUES | ADDRESS REDACTED | | | CEL 0.0719454076517653<br>XRP 0.000000916069785244 | | |
| 3.1.127536 | DANIEL RODRIGUES | ADDRESS REDACTED | | | BTC 0.0000175405472280849 | | |
| 3.1.127537 | DANIEL RODRIGUES COSTA | ADDRESS REDACTED | | | BNB 0.000004091530878938<br>BTC 0.000000139664495558<br>CEL 0.824192314005859<br>DOT 0.0898252047558907<br>ETH 0.000000825456751707<br>USDC 0.000000807766962356<br>USDT ERC20 0.000000196390018767 | | |
| 3.1.127538 | DANIEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00168743391860257<br>USDT ERC20 0.454627683986435 | | |
| 3.1.127539 | DANIEL RODRIGUEZ | ADDRESS REDACTED | | | ETH 1.07104225659023 | | |
| 3.1.127540 | DANIEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000116163469745<br>USDC 63.0500109421027<br>USDT ERC20 0.494674750019922 | | |
| 3.1.127541 | DANIEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000818817321051312 | | |
| 3.1.127542 | DANIEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0010967359892255<br>ETH 3.51995073927529 | CEL 47.5144107942343<br>ETH 0.217007069841603 | |
| 3.1.127543 | DANIEL RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.0119138277910188 | | |
| 3.1.127544 | DANIEL RODRIGUEZ | ADDRESS REDACTED | | | USDC 12.0332368420999 | | |
| 3.1.127545 | DANIEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000284393281830008<br>ETH 0.0242266526057067<br>SNX 0.642969923027052 | BTC 0.000000002416116076 | |
| 3.1.127546 | DANIEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000006277485111<br>CEL 10.6111923303869<br>ETH 0.362172053077782<br>USDC 1970.29421051672<br>XLM 0.0074261115816465<br>XRP 0.000000411009806585 | | |
| 3.1.127547 | DANIEL RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.098967797286652<br>BTC 0.000001924561851663 | | |
| 3.1.127548 | DANIEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000008190836821743<br>BUSD 0.687809081306037 | | |
| 3.1.127549 | DANIEL RODRIGUEZ | ADDRESS REDACTED | | | USDC 78.2149447380559 | | |
| 3.1.127550 | DANIEL RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.00747568675967684<br>COMP 0.0444405773119175<br>XRP 1053.98084851316 | | |
| 3.1.127551 | DANIEL RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.000001565297360606<br>USDT ERC20 0.958009642374221 | | |
| 3.1.127552 | DANIEL RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.0518581554190276<br>DOT 0.0303761183519869<br>ETH 0.635571838813304<br>LINK 17.039879866949<br>MATIC 199.997331647541<br>XRP 1027.21606143472 | | |
| 3.1.127553 | DANIEL RODRIGUEZ DIAZ DEL GUANTE | ADDRESS REDACTED | | | BTC 0.000000006792827789<br>CEL 246.69161139618<br>ETH 0.000004649033578974<br>TUSD 1023.0626934191<br>USDC 0.001<br>USDT ERC20 460.949948063579 | | |
| 3.1.127554 | DANIEL RODRÍGUEZ MOLOWNY | ADDRESS REDACTED | | | AVAX 7.09107007143784<br>BTC 0.162967876247606<br>LUNC 7.04597513624801 | | |
| 3.1.127555 | DANIEL ROEBER | ADDRESS REDACTED | | | BTC 0.206031627571004 | | |
| 3.1.127556 | DANIEL ROGER JANDRO | ADDRESS REDACTED | | | ADA 0.188519174010281<br>BTC 0.549691494090364<br>EOS 0.129356615024937<br>MCDAI 0.115598413090385<br>USDC 58.4093644014163<br>ZEC 0.00181544416046557 | | |
| 3.1.127557 | DANIEL ROGERS | ADDRESS REDACTED | | | BTC 0.019334761450312<br>ETH 0.052418037535272 | | |
| 3.1.127558 | DANIEL ROGERS | ADDRESS REDACTED | | | BTC 0.000000004047781124<br>CEL 0.210854790701301<br>SGB 308.1107566958<br>SNX 0.0279967772482854<br>XRP 1.27634333288888 | | |
| 3.1.127559 | DANIEL ROGERS | ADDRESS REDACTED | | | ETH 0.00289702075437993 | | |
| 3.1.127560 | DANIEL ROGOWSKI | ADDRESS REDACTED | | | BTC 0.000000006921609825<br>CEL 0.143981197807001 | | |
| 3.1.127561 | DANIEL ROIZNER | ADDRESS REDACTED | | | ADA 42623.068809<br>BAT 3.5647967980746<br>BTC 0.621519096481723<br>CEL 91585.2273741434<br>DASH 0.00000000322715442<br>EOS 147.3677<br>ETH 21.8820294153715<br>LTC 61.7197285090101<br>MATIC 25597.10557691<br>SOL 1240.08270701<br>USDC 0.00000034914795693 | | |
| 3.1.127562 | DANIEL ROJAS | ADDRESS REDACTED | | | BTC 0.000000184823188822 | | |
| 3.1.127563 | DANIEL ROJAS | ADDRESS REDACTED | | | BTC 0.000000449064390148<br>ETH 0.000274039530345037<br>MCDAI 0.0388822153099485 | | |
| 3.1.127564 | DANIEL ROJAS CRUTCHIK | ADDRESS REDACTED | | | BTC 0.000232929217629544<br>DOT 0.600180849794158<br>ETH 0.0031163580715584 | | |
| 3.1.127565 | DANIEL ROJO | ADDRESS REDACTED | | | BCH 0.105119407860535<br>BTC 0.121074722403889<br>ETH 1.37713308744576<br>LTC 3.74914165510772 | | |
| 3.1.127566 | DANIEL ROLAND JOACHIM FREEK | ADDRESS REDACTED | | | BTC 0.0303480755217243 | | |
| 3.1.127567 | DANIEL ROLÉN | ADDRESS REDACTED | | | BTC 0.00288585109040374<br>CEL 293.061441792949<br>SGB 4084.48765544602<br>USDC 1199.999347<br>XRP 0.000000940511315481 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.127568 | DANIEL ROMANESSE | ADDRESS REDACTED | | | BAT 1.12410035021443<br>SNX 1.38192491841411 | | |
| 3.1.127569 | DANIEL ROMANO | ADDRESS REDACTED | | | BTC 0.960451125259784 | | |
| 3.1.127570 | DANIEL ROMANO | ADDRESS REDACTED | | | BTC 0.000000004685322786<br>CEL 0.0630561597739883<br>LUNC 0.000000765315012626<br>XRP 0.000000598540508257 | | |
| 3.1.127571 | DANIEL ROMANO | ADDRESS REDACTED | | | BTC 0.404185850412911<br>USDC 162090.132214361 | | |
| 3.1.127572 | DANIEL ROMERO | ADDRESS REDACTED | | | BCH 0.0000364205721166099<br>BTC 0.00001233123600559<br>CEL 0.00497487012684775<br>ETH 0.000008376308674111<br>SGB 1146.14558969225<br>USDC 0.659853993116732<br>XRP 1.55356650791976 | | |
| 3.1.127573 | DANIEL ROMERO | ADDRESS REDACTED | | | BUSD 87.0252493285098 | | |
| 3.1.127574 | DANIEL RONQUILLO | ADDRESS REDACTED | | | BTC 0.00195256468142358<br>GUSD 235591.050088332 | | |
| 3.1.127575 | DANIEL ROONEY | ADDRESS REDACTED | | | ADA 373.328322393633<br>BTC 0.000134829385157631<br>ETH 0.00116143697646903<br>GUSD 0.0336436109217001<br>LTC 0.00136762370850909<br>UNI 0.00634022714651518<br>USDC 0.215502055947145 | GUSD 2500.01 | |
| 3.1.127576 | DANIEL ROONEY | ADDRESS REDACTED | | | BTC 0.00162564013992886 | | |
| 3.1.127577 | DANIEL ROONEY | ADDRESS REDACTED | | | ADA 0.00712763389074158<br>BTC 0.000576182728371189<br>DOT 0.00467680030794495 | | |
| 3.1.127578 | DANIEL ROQUE FERREIRO | ADDRESS REDACTED | | | BTC 0.0444041268847659<br>CEL 74.9786560416233<br>ETH 0.38187599 | | |
| 3.1.127579 | DANIEL ROQUELAURE | ADDRESS REDACTED | | | BTC 0.00353706005957589<br>CEL 32.1192186222745<br>USDT ERC20 277.15428 | | |
| 3.1.127580 | DANIEL ROQUIZ | ADDRESS REDACTED | | | AAVE 0.565035133938469<br>ADA 641.676161361641<br>AVAX 8.49257755106554<br>BTC 0.109149238729655<br>COMP 0.57907093379287<br>DOT 6.96050266007908<br>ETH 0.782754285897865<br>LINK 7.80501832001214<br>MATIC 363.887038653192<br>SNX 21.4768915732209<br>UNI 6.49979265081946<br>USDT ERC20 0.381076470706094 | | |
| 3.1.127581 | DANIEL RORABACK | ADDRESS REDACTED | | | ETH 0.0418696629378423<br>LINK 0.018109121850458<br>XLM 202.674377011789 | | |
| 3.1.127582 | DANIEL RØRVIG | ADDRESS REDACTED | | | BTC 0.000000002634586229<br>BUSD 50.9610433805386<br>CEL 1.18399282369799<br>PAX 0.0475911149326203<br>SNX 0.0028027891753576<br>USDT ERC20 0.187822257047343 | | |
| 3.1.127583 | DANIEL ROSA | ADDRESS REDACTED | | | BTC 0.210049522240206<br>ETH 2.06018445968917 | | |
| 3.1.127584 | DANIEL ROSADI | ADDRESS REDACTED | | | BTC 0.00130472843562365<br>ETH 0.529783834357979 | | |
| 3.1.127585 | DANIEL ROSALES | ADDRESS REDACTED | | | BTC 0.00001499437336268 | | |
| 3.1.127586 | DANIEL ROSALES DIAZ MIRON | ADDRESS REDACTED | | | BTC 0.000011779118024924 | | |
| 3.1.127587 | DANIEL ROSARIO | ADDRESS REDACTED | | | BTC 0.000080074653166077<br>ETH 4.40414588572586<br>USDC 0.841742114958194 | | |
| 3.1.127588 | DANIEL ROSAS | ADDRESS REDACTED | | | BTC 0.000001662451645388<br>LTC 0.00674087100695005 | | |
| 3.1.127589 | DANIEL ROSAS | ADDRESS REDACTED | | | CEL 12.7723205302889<br>ETH 0.000000331192833608 | | |
| 3.1.127590 | DANIEL ROSAZZA | ADDRESS REDACTED | | | BTC 0.0157304578353755<br>ETH 0.00809461904154408 | | |
| 3.1.127591 | DANIEL ROSCA | ADDRESS REDACTED | | | CEL 1.06158561431934 | | |
| 3.1.127592 | DANIEL ROSEN | ADDRESS REDACTED | | | ADA 1446.789963<br>BTC 0.000000004750740853<br>CEL 14.4518125223291 | | |
| 3.1.127593 | DANIEL ROSENBERRY | ADDRESS REDACTED | | | BTC 0.00157927323972516<br>ETH 0.0303646620788622<br>USDC 116025.3955208<br>USDT ERC20 3497.64084037743 | | |
| 3.1.127594 | DANIEL ROSS | ADDRESS REDACTED | | | ADA 95.3676223673772<br>BTC 0.00107327097828163<br>UNI 1.08092250601155<br>USDC 183.979046687865<br>XRP 137.5865238465 | | |
| 3.1.127595 | DANIEL ROSS FRANECKI | ADDRESS REDACTED | | | AVAX 45.9206469505645<br>BTC 0.10736628057504<br>ETH 4.31165242013628<br>LUNC 70.7466211813915 | | |
| 3.1.127596 | DANIEL ROSUA | ADDRESS REDACTED | | | BTC 0.00120640542727807<br>LINK 24.1915832163166 | | |
| 3.1.127597 | DANIEL ROTTENBERG | ADDRESS REDACTED | | | CEL 0.0726240794370211<br>USDC 0.0276289889272825 | BTC 0.000001090434981478<br>CEL 0.000016155233802393 | |
| 3.1.127598 | DANIEL ROTZER | ADDRESS REDACTED | | | BTC 0.00602905371947983<br>CEL 8.55298288435953<br>SNX 0.659192392024229 | | |
| 3.1.127599 | DANIEL ROVETO | ADDRESS REDACTED | | | BTC 0.000006505822306433<br>MCDAI 0.0941882992492904 | | |
| 3.1.127600 | DANIEL ROWAN | ADDRESS REDACTED | | | BTC 0.0010251344299469<br>ETH 0.17074349055966 | | |
| 3.1.127601 | DANIEL ROWE | ADDRESS REDACTED | | | BTC 0.000179724878147508<br>CEL 2.88043015249939<br>ETH 9.58778131273091<br>LTC 0.000008635690335107 | | |
| 3.1.127602 | DANIEL ROWE | ADDRESS REDACTED | | | BTC 0.000000338846648063<br>MCDAI 0.0441863113981741<br>USDC 0.238998179678022 | | |
| 3.1.127603 | DANIEL ROWLANDS | ADDRESS REDACTED | | | BTC 0.251382335156965<br>CEL 60723.7833291065<br>ETH 7.40135064<br>MATIC 277894.951717709<br>SNX 263.82354 | | |
| 3.1.127604 | DANIEL ROY | ADDRESS REDACTED | | | AVAX 13.4229082909502<br>BTC 0.703966909780575<br>ETH 2.29390008725917<br>LINK 0.0273778563447333<br>LUNC 14.6531153200819<br>MATIC 874.799123409476<br>XRP 0.162929932698344 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.127605 | DANIEL ROY | ADDRESS REDACTED | | | BTC 0.0000068<br>CEL 1.38656808514993<br>ETH 0.00068521 | | |
| 3.1.127606 | DANIEL ROY | ADDRESS REDACTED | | | BTC 0.000039818266496151<br>CEL 1.09945500998105<br>USDC 0.00111882678221482 | | |
| 3.1.127607 | DANIEL ROZPUTYNSKI | ADDRESS REDACTED | | | BUSD 0.289326747732372<br>CEL 0.0719211209205953<br>MCDAI 0.0669077939317395 | | |
| 3.1.127608 | DANIEL RUBENSTEIN | ADDRESS REDACTED | | | AAVE 0.0867665637359505<br>ADA 540.587344212145<br>BTC 0.282676687528563<br>CEL 0.580743590897782<br>DASH 1.10854098162376<br>DOT 13.2383348720535<br>ETH 1.8652522987404<br>LINK 1.95336662754663<br>LTC 1.40741881981868<br>MATIC 638.059379094038<br>SNX 41.639906940644 | | |
| 3.1.127609 | DANIEL RUBIN | ADDRESS REDACTED | | | BTC 0.136306839632637<br>ETH 14.4775582840134<br>USDC 8134.60954838944 | | BTC 0.0005011782701 |
| 3.1.127610 | DANIEL RUBIN | ADDRESS REDACTED | | | BTC 0.000695955518913878<br>ETH 0.0209923926442064 | | |
| 3.1.127611 | DANIEL RUCKY | ADDRESS REDACTED | | | BTC 0.00312777908666586<br>CEL 1.11748061801944<br>ETH 0.0606998422207689<br>USDC 82.3516400043371 | | |
| 3.1.127612 | DANIEL RUDENGA | ADDRESS REDACTED | | | ADA 1467.43366101906<br>BTC 0.000032152043370542<br>DOT 22.2893866455626<br>ETH 0.599831658285224<br>USDC 0.660704874771412 | | |
| 3.1.127613 | DANIEL RUDOLF | ADDRESS REDACTED | | | BTC 0.000000048261042315<br>CEL 19.3670555365048 | | |
| 3.1.127614 | DANIEL RUDOLPH | ADDRESS REDACTED | | | BTC 0.119449968157123<br>DOT 203.835898896627<br>ETH 4.74121741690851<br>LINK 569.522605876011<br>MATIC 5332.17747186576<br>SUSHI 0.0278292268555057<br>USDC 254.718145255359 | | |
| 3.1.127615 | DANIEL RUEDA PRIETO | ADDRESS REDACTED | | | BTC 0.0000063832837242<br>CEL 0.889079856018966<br>MCDAI 30.0867688910232 | | |
| 3.1.127616 | DANIEL RUFER | ADDRESS REDACTED | | | MCDAI 381.735462017186 | | |
| 3.1.127617 | DANIEL RUFUS | ADDRESS REDACTED | | | BTC 0.000201114433568694<br>MCDAI 60.3532636874388 | | |
| 3.1.127618 | DANIEL RUIBO | ADDRESS REDACTED | | | BTC 0.00000038171144628<br>CEL 7.09969699061836<br>USDC 300.048406 | | |
| 3.1.127619 | DANIEL RUIZ | ADDRESS REDACTED | | | BTC 0.00124281593544161<br>BUSD 233.86429338411<br>CEL 2.82387083922374 | | |
| 3.1.127620 | DANIEL RUIZ | ADDRESS REDACTED | | | BTC 0.00228724965271536 | | |
| 3.1.127621 | DANIEL RUIZ | ADDRESS REDACTED | | | AAVE 0.000173540441014055<br>ADA 150.430851816564<br>BAT 0.0154729440970411<br>BTC 0.231657664084745<br>ETH 4.03695543671219<br>LINK 4.02965875210241<br>LTC 0.000166652319429875<br>UNI 0.00271658649492817 | | |
| 3.1.127622 | DANIEL RUIZ | ADDRESS REDACTED | | | BTC 0.233181680565171<br>ETH 0.705718897292782<br>USDC 4350.32482605657 | | |
| 3.1.127623 | DANIEL RUIZ | ADDRESS REDACTED | | | CEL 21.5685183040083<br>ETH 0.00401027711252936 | | |
| 3.1.127624 | DANIEL RUIZ GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00216497623523061<br>USDT ERC20 1.25932352761498 | | |
| 3.1.127625 | DANIEL RUIZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.000023407771710456 | BTC 0.0980049093599482 | |
| 3.1.127626 | DANIEL RUIZ TORRA | ADDRESS REDACTED | | | BTC 0.000001217686690112<br>BUSD 0.00143938537400053<br>MCDAI 0.11730773301154 | | |
| 3.1.127627 | DANIEL RUMMEL | ADDRESS REDACTED | | | BTC 0.113365001485541 | BTC 0.00092996 | |
| 3.1.127628 | DANIEL RUSH | ADDRESS REDACTED | | | BTC 0.0423367473332658<br>COMP 3.07776841060034<br>ETH 2.53613370332657<br>USDC 1459.40623835829 | | |
| 3.1.127629 | DANIEL RUSH | ADDRESS REDACTED | | | DOT 28.5197403628398 | | |
| 3.1.127630 | DANIEL RUSHBROOK | ADDRESS REDACTED | | | ADA 0.238739056647951<br>BTC 0.0177859438051213<br>CEL 1246.77094379743<br>MATIC 1.76787588339656<br>USDT ERC20 28921.1682213529 | | |
| 3.1.127631 | DANIEL RUSSELL | ADDRESS REDACTED | | | ADA 0.234869451071574<br>BTC 0.00000013684754636<br>CEL 4.59872461581646<br>ETH 0.000026645233017257<br>MATIC 0.76116574235716<br>USDC 0.111326728826626<br>XLM 0.0823573011702104<br>XRP 2.09966168829672 | | |
| 3.1.127632 | DANIEL RUSSELL HANS | ADDRESS REDACTED | | | 1INCH 0.00668154549834019<br>AAVE 0.000005407909711704<br>ADA 14622.5442413596<br>AVAX 0.00046<br>BTC 0.000015546801306149<br>CEL 43.9232805799416<br>DOT 0.000087267260450539<br>ETH 0.000029682346110346<br>LINK 0.000695860477534158<br>LUNC 0.000037812503860662<br>MATIC 0.000499581121260081<br>SNX 603.84755707137<br>SOL 293.392061297465<br>USDC 0.0278577678822256 | ETH 0.000001524226947032 | |
| 3.1.127633 | DANIEL RUSSO | ADDRESS REDACTED | | | BTC 0.000035005665044879<br>ETH 0.0018234028609996 | | |

## Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.127634 | DANIEL RUSTINE | ADDRESS REDACTED | | | ADA 198.472698283794<br>BTC 0.100719939763841<br>ETH 4.0020081414393<br>KNC 852.145274583062<br>LINK 56.6564134564849<br>MATIC 11419.4632333788<br>MCDAI 31.79384179319<br>OMG 0.0241793699537093<br>SNX 1.12872049671319<br>UNI 25.2202220803947<br>USDC 9145.13312788474<br>USDT ERC20 0.477957877240541<br>XLM 3625.69228504236 | | |
| 3.1.127635 | DANIEL RUTENE | ADDRESS REDACTED | | | BTC 0.000000894983468369<br>CEL 0.477009530155229<br>ETH 0.00000078<br>USDC 4.369 | | |
| 3.1.127636 | DANIEL RUTHERFORD | ADDRESS REDACTED | | | ADA 2975.95992595017<br>BCH 0.419820219962872<br>BTC 0.431426652598325<br>DOT 154.039742263202<br>ETH 2.71034299471057<br>LTC 6.61883139182362<br>MATIC 1078.61484686115<br>USDC 17140.3680456852 | | |
| 3.1.127637 | DANIEL RÜTIMANN | ADDRESS REDACTED | | | AAVE 4.07172630534662<br>ADA 3751.7415315061<br>BTC 1.12482788998849<br>CEL 0.521788747012064<br>DASH 0.216113930321512<br>DOT 108.769788544727<br>EOS 61.2292862748762<br>ETH 13.4748544403183<br>LINK 15.9095683289605<br>UNI 57.2945370527966 | | |
| 3.1.127638 | DANIEL RUTLAND | ADDRESS REDACTED | | | ADA 0.000041475706161068<br>USDC 0.00141892955871667 | ADA 0.108197956125191<br>USDC 2.13462175024059 | |
| 3.1.127639 | DANIEL RYAN | ADDRESS REDACTED | | | BTC 0.000319357011431731 | | |
| 3.1.127640 | DANIEL RYAN | ADDRESS REDACTED | | | BTC 0.206468063273455<br>ETH 1.51942684624359<br>LTC 2.23446908307851<br>MCDAI 314.123373925047<br>SNX 13.1376080386162<br>SUSHI 44.7107566316578<br>XLM 2267.05264751014 | | |
| 3.1.127641 | DANIEL RYAN HAZLEHURST | ADDRESS REDACTED | | | ADA 4024.30767033292<br>AVAX 41.667133498901<br>BTC 0.00109681034970253<br>DOGE 15363.0278762781 | ADA 517.761878<br>AVAX 79.92329289821<br>DOGE 26172.56999999 | |
| 3.1.127642 | DANIEL RYAN HYNES | ADDRESS REDACTED | | | BCH 0.000000348682530151<br>BTC 0.000000485586769817<br>ETH 0.000000132756761208<br>XLM 0.00111829264802943 | BCH 0.00218211015111725<br>BTC 0.000595766833534745<br>ETH 0.00017606910351513<br>XLM 8.67856703620261 | |
| 3.1.127643 | DANIEL RYAN KENSINGER | ADDRESS REDACTED | | | CEL 121.965588325424<br>DOT 258.417597157657<br>USDC 5051.06084165358<br>USDT ERC20 1010.21211110497 | BTC 0.00169638843392142 | |
| 3.1.127644 | DANIEL RYAN MILLER | ADDRESS REDACTED | | | | USDC 50 | |
| 3.1.127645 | DANIEL RYAN NGUYEN | ADDRESS REDACTED | | | | BTC 0.000000004143994812 | |
| 3.1.127646 | DANIEL RYAN SHEEHY | ADDRESS REDACTED | | | ADA 0.106343949779743<br>BTC 0.00000014538127036б<br>DOT 0.00621679389463232<br>ETH 0.000007262888015938 | ADA 0.00081<br>BTC 0.0630815545711167<br>DOT 54.1301288297 | |
| 3.1.127647 | DANIEL RYAN SUPPLE | ADDRESS REDACTED | | | BTC 0.00170239785263428<br>MATIC 305.225684866377 | SOL 35 | |
| 3.1.127648 | DANIEL RYTEL | ADDRESS REDACTED | | | BTC 0.0201613367437835<br>SNX 5.33662319192588 | | |
| 3.1.127649 | DANIEL RZEPECKI | ADDRESS REDACTED | | | BTC 0.0000335786987248<br>CEL 6.6260801857142<br>USDC 1.25469563075916 | | |
| 3.1.127650 | DANIEL S MCCARTHY | ADDRESS REDACTED | | | BTC 0.838901307267271<br>CEL 67.4789411367903<br>ETH 3.83627396845763<br>LUNC 15.8388640100893<br>SOL 49.8394697005237<br>USDC 90.7837970753495 | | |
| 3.1.127651 | DANIEL SAACKE | ADDRESS REDACTED | | | BTC 0.000004424181115811 | | |
| 3.1.127652 | DANIEL SAAGHY | ADDRESS REDACTED | | | ADA 0.000000973219186308<br>BTC 0.0335384409731043<br>CEL 15.8795375829112<br>DASH 0.0000065781276617<br>ETH 0.255870161999143<br>LTC 0.000006237350665342<br>MATIC 0.439815147722811<br>SGB 14.972497<br>SNX 24.3692745379769<br>USDT ERC20 0.230110856515197 | | |
| 3.1.127653 | DANIEL SABELLA | ADDRESS REDACTED | | | ETH 0.0153347894531097 | | |
| 3.1.127654 | DANIEL SACCOMANNO | ADDRESS REDACTED | | | CEL 1.13485240326055 | | |
| 3.1.127655 | DANIEL SACKHEIM | ADDRESS REDACTED | | | DOT 0.180778894607031<br>ETH 0.00496005486024761<br>MANA 3877.23837168761<br>MATIC 13.3513367680058<br>USDC 81.1002294072275 | | |
| 3.1.127656 | DANIEL SADIN | ADDRESS REDACTED | | | BTC 0.00344495395922815<br>ETH 0.00109104979661053<br>USDC 5.10673443083832 | | |
| 3.1.127657 | DANIEL SADOWSKI | ADDRESS REDACTED | | | AVAX 0.28560008901748<br>BTC 0.000000817562705054<br>MATIC 0.018138594341182<br>USDT ERC20 0.0591118351804286 | BTC 0.000623314827599929<br>USDT ERC20 41.363863312748 | |
| 3.1.127658 | DANIEL SAEANG | ADDRESS REDACTED | | | BTC 0.00135005836151719<br>ETH 0.000114575190491785 | | |
| 3.1.127659 | DANIEL SAEIDZADEH KHANGHAH | ADDRESS REDACTED | | | CEL 0.012064362670677 | | |
| 3.1.127660 | DANIEL SAENZ | ADDRESS REDACTED | | | BTC 0.000052021375942035<br>ETH 4.20657646268744<br>GUSD 9.32276370208556<br>MANA 0.00535630185488058<br>SOL 0.00628428633060774 | | |
| 3.1.127661 | DANIEL SAENZ CASTIBLANCO | ADDRESS REDACTED | | | BTC 0.000001508108433847<br>ETH 0.00170399370628313<br>USDC 0.384458206261005 | BTC 0.000000126766430081<br>ETH 7.93472488048358<br>USDC 0.137826208094409 | |
| 3.1.127662 | DANIEL SAGAL | ADDRESS REDACTED | | | AAVE 0.000999723469733886<br>BTC 0.000000904721782648<br>DASH 0.000672755031815255<br>DOT 0.057446077724802<br>EOS 0.0765757491274755<br>ETH 0.00387280218248861<br>SUSHI 0.0442844127883083<br>XLM 0.233701561242989 | AAVE 0.852894221113176<br>BTC 0.000000005958656848<br>DASH 1.48332719096196<br>DOT 25.3537139038096<br>EOS 78.2010271792631<br>ETH 2.80240547732396<br>SUSHI 41.8623305418013<br>XLM 897.113814130237 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.127663 | DANIEL SAITTA | ADDRESS REDACTED | | | ADA 0.200220488537679<br>BTC 0.000050608293258102<br>DOT 0.000164986607778039<br>ETH 0.000250518696733281<br>MATIC 1.48324556822326<br>USDC 3.18479010334629 | | |
| 3.1.127664 | DANIEL SALAFSKY | ADDRESS REDACTED | | | BTC 0.000005881518384511 | | |
| 3.1.127665 | DANIEL SALAZAR | ADDRESS REDACTED | | | BTC 0.00108593503882693<br>USDC 0.24955140208997 | BTC 0.00238820158209238 | |
| 3.1.127666 | DANIEL SALCEDO | ADDRESS REDACTED | | | BTC 0.000000158805659738 | BTC 0.000000364914687356 | |
| 3.1.127667 | DANIEL SALDUTTI | ADDRESS REDACTED | | | BTC 0.0016714203560338 | | |
| 3.1.127668 | DANIEL SALEHI | ADDRESS REDACTED | | | BTC 0.0000175360022240779<br>USDC 22142.8604431248 | | |
| 3.1.127669 | DANIEL SALOMON FARFAN VARGAS | ADDRESS REDACTED | | | BTC 0.000018777493590849<br>CEL 0.399039248505013 | | |
| 3.1.127670 | DANIEL SALT | ADDRESS REDACTED | | | BAT 39.5959588933998<br>CEL 0.136395246583988<br>TUSD 0.00775000135382414<br>UNI 0.00726835218551283<br>XLM 0.041115114357155 | | |
| 3.1.127671 | DANIEL SALVATIERRA | ADDRESS REDACTED | | | AAVE 0.00395754491782475<br>ADA 0.549506429548167<br>CEL 0.0289918512013792<br>ETH 0.000046600763218973<br>LINK 0.0183961490743796<br>MATIC 0.00629600705842942<br>USDC 0.348254676160545 | | |
| 3.1.127672 | DANIEL SALVIONI | ADDRESS REDACTED | | | BTC 0.000296073200158535<br>CEL 0.000662218637504072<br>ETC 0.0307519747694627<br>LTC 0.0365579564678568<br>MATIC 0.314265161264932 | | |
| 3.1.127673 | DANIEL SALZWEDEL | ADDRESS REDACTED | | | ETH 0.000153015176797928 | | |
| 3.1.127674 | DANIEL SAMEK | ADDRESS REDACTED | | | CEL 0.0181605897980424<br>ETC 0.000206768850816533 | | |
| 3.1.127675 | DANIEL SAMUELSSON | ADDRESS REDACTED | | | BTC 0.000931631170809391<br>CEL 66.091371800683 | | |
| 3.1.127676 | DANIEL SAN MARTIN BENITEZ | ADDRESS REDACTED | | | USDT ERC20 0.434563433311871 | | |
| 3.1.127677 | DANIEL SAN MIGUEL | ADDRESS REDACTED | | | BTC 0.00122185791445604<br>LUNC 28.1371728904918<br>MATIC 1656.83908743934 | | |
| 3.1.127678 | DANIEL SAN PEDRO | ADDRESS REDACTED | | | BTC 0.000002392428955476 | | |
| 3.1.127679 | DANIEL SANCHEZ | ADDRESS REDACTED | | | MATIC 82.4428368111357 | | |
| 3.1.127680 | DANIEL SANCHEZ | ADDRESS REDACTED | | | BTC 0.0117907853838884<br>CEL 1.11583413660295 | | |
| 3.1.127681 | DANIEL SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000002634359382<br>CEL 0.0303491794736878 | | |
| 3.1.127682 | DANIEL SANCHEZ | ADDRESS REDACTED | | | BTC 0.00110047150333051<br>DOT 33.5330617378652<br>MATIC 113.628467041159<br>XLM 1210.68017281819 | | |
| 3.1.127683 | DANIEL SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000625681821928<br>MANA 0.207225563589168<br>USDT ERC20 35.3293752271365 | | |
| 3.1.127684 | DANIEL SÁNCHEZ | ADDRESS REDACTED | | | CEL 0.135165966474989<br>LTC 0.092 | | |
| 3.1.127685 | DANIEL SANCHEZ MOLINA | ADDRESS REDACTED | | | BTC 0.225482421798787<br>ETH 1.04826998283171<br>USDC 16.4175137828629 | | |
| 3.1.127686 | DANIEL SANCHEZ VARGAS | ADDRESS REDACTED | | | BTC 0.000000000308042018<br>CEL 288.550095302088<br>DASH 0.00000088<br>SGB 57.43292868<br>XLM 0.0000199<br>ZEC 0.00000012 | | |
| 3.1.127687 | DANIEL SANCLEMENTE | ADDRESS REDACTED | | | CEL 23.8783352321416<br>LUNC 4.08383634827428<br>MATIC 59.7 | | |
| 3.1.127688 | DANIEL SANDELL | ADDRESS REDACTED | | | CEL 1.07283989333952<br>ETH 0.00179239869249399<br>TGBP 0.000002003968253968 | | |
| 3.1.127689 | DANIEL SANDOVAL-MEDINA | ADDRESS REDACTED | | | BTC 0.000000703444074850999<br>CEL 335.432373447943<br>DOT 779.495493614665<br>ETH 11.331328672007<br>LINK 0.00000001441176454<br>USDC 3835.32334194266<br>USDT ERC20 1.05192911774707 | | |
| 3.1.127690 | DANIEL SANKI | ADDRESS REDACTED | | | BTC 0.00137760022041603<br>CEL 17.8532264901931<br>DOT 3.93039095<br>MATIC 535.2396 | | |
| 3.1.127691 | DANIEL SANOM | ADDRESS REDACTED | | | BTC 0.000060770637789902 | | |
| 3.1.127692 | DANIEL SANTA CRUZ | ADDRESS REDACTED | | | CEL 1.78889311772771 | | |
| 3.1.127693 | DANIEL SANTANA | ADDRESS REDACTED | | | BTC 0.000285730622753709<br>ETH 0.00242325677728243<br>LINK 76.3285550061164<br>MATIC 7.11833480025793<br>USDC 0.000104261817971294 | BTC 0.000000006374627641 | |
| 3.1.127694 | DANIEL SANTANA VEGA | ADDRESS REDACTED | | | BTC 0.00194475944129683<br>SGB 7505.48262592095<br>XRP 40.6534262182016 | | |
| 3.1.127695 | DANIEL SANTIAGO RÍOS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000015045269028064 | | |
| 3.1.127696 | DANIEL SANTIBANEZ | ADDRESS REDACTED | | | BTC 0.0213925935840988 | | |
| 3.1.127697 | DANIEL SANTOLUCITO | ADDRESS REDACTED | | | LTC 0.562550776538686 | | |
| 3.1.127698 | DANIEL SANTOS | ADDRESS REDACTED | | | CEL 1.06436900585618 | | |
| 3.1.127699 | DANIEL SANTOS | ADDRESS REDACTED | | | BTC 0.000727460790984116<br>CEL 1.15199521487576 | | |
| 3.1.127700 | DANIEL SANTOS | ADDRESS REDACTED | | | ADA 0.000023556377941477<br>BTC 0.269190701784747<br>CEL 0.567336016044831<br>ETH 2.0928356917201<br>GUSD 0.00762800395359259<br>MATIC 0.255606230540679<br>SNX 761.744666651352<br>USDC 46575.2569971325 | ADA 0.155345903986302<br>CEL 0.000039542181837542 | |
| 3.1.127701 | DANIEL SANTOS | ADDRESS REDACTED | | | BTC 0.00915760887230908<br>CEL 57.4959997977845<br>ETH 0.11063235975631 | | |
| 3.1.127702 | DANIEL SANTOS | ADDRESS REDACTED | | | CEL 0.0109221165446646<br>ETH 0.000004893995734303 | | |
| 3.1.127703 | DANIEL SANTOS | ADDRESS REDACTED | | | BTC 0.0369272260749737<br>CEL 53.6794738323689<br>DOT 3.17378009393872<br>ETH 0.638069601404194<br>LINK 0.528664805412033<br>USDC 570.347107348521 | | |
| 3.1.127704 | DANIEL SANTOS | ADDRESS REDACTED | | | BTC 0.000004735026751301 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.127705 | DANIEL SANTOS | ADDRESS REDACTED | | | BTC 0.000000009327946071<br>CEL 84.6407235729257<br>LTC 3.02725756092263<br>MATIC 2503.94910456961 | | |
| 3.1.127706 | DANIEL SANTOS | ADDRESS REDACTED | | | ETH 0.000080516323191055<br>SNX 0.162474570580731<br>USDC 0.00308046994355822 | BTC 0.0000011<br>ETH 0.000001<br>SNX 0.000789562099464736 | |
| 3.1.127707 | DANIEL SANTOS FIGUEREDO | ADDRESS REDACTED | | | USDT ERC20 12.9341560407591 | CEL 129.178088608609 | |
| 3.1.127708 | DANIEL SANTOS SILVA | ADDRESS REDACTED | | | BTC 0.000792684766844472<br>CEL 187.993779637963 | | |
| 3.1.127709 | DANIEL SANTOSA | ADDRESS REDACTED | | | ADA 1473<br>BTC 0.00109632030048372<br>CEL 11.9609688338272<br>XRP 35638.3567891965 | | |
| 3.1.127710 | DANIEL SANTOSO | ADDRESS REDACTED | | | AAVE 10.5165854832307<br>BTC 0.000580727578203301<br>MATIC 32746.4424038963<br>USDT ERC20 2.3768873665982<br>XLM 2.67052953409851 | USDT ERC20 4.58 | |
| 3.1.127711 | DANIEL SANZ PASCUAL | ADDRESS REDACTED | | | BTC 0.117487063441065<br>ETH 4.48948840788309 | | |
| 3.1.127712 | DANIEL SARATE | ADDRESS REDACTED | | | BTC 0.000000269870177081<br>USDT ERC20 0.308779435821 21 | | |
| 3.1.127713 | DANIEL SARFO | ADDRESS REDACTED | | | CEL 35.2454981816829<br>USDT ERC20 1055.425975 | | |
| 3.1.127714 | DANIEL SARGEANT | ADDRESS REDACTED | | | ADA 246.122733548624<br>BAT 33.6113376979836<br>ETC 1.1310231520138<br>ETH 0.085320927003774<br>UNI 6.27999374923397<br>USDC 88.1660443982358<br>XLM 96.5172918775673 | | |
| 3.1.127715 | DANIEL SARGIS | ADDRESS REDACTED | | | BCH 0.000040783292933362<br>BTC 0.00271811308970226<br>USDC 0.00234585447143864<br>XLM 0.041849183392138 | | |
| 3.1.127716 | DANIEL SARNA | ADDRESS REDACTED | | | BTC 0.00017727045297054 | BTC 0.000000004343677022 | |
| 3.1.127717 | DANIEL SASSON | ADDRESS REDACTED | | | BTC 0.0173865904860294<br>MATIC 0.000003533535793283 | | |
| 3.1.127718 | DANIEL SATTLER | ADDRESS REDACTED | | | ADA 1031.97945188861<br>AVAX 12.6245129195104<br>BTC 0.0212089822521369<br>DOT 56.0800614741955<br>ETH 0.00146249726150974<br>LINK 0.127918613686684<br>MATIC 1195.059413785<br>SNX 1.31835644599722<br>USDC 330.749223367071<br>USDT ERC20 14.0610665328938<br>XTZ 823.653884677388 | | |
| 3.1.127719 | DANIEL SAULL | ADDRESS REDACTED | | | USDT ERC20 37.6078047970054 | | |
| 3.1.127720 | DANIEL SAULTS | ADDRESS REDACTED | | | ADA 71.198722267303<br>AVAX 0.24555617928456<br>BAT 17.6861070491827<br>BTC 0.00590666170098241<br>CEL 2.00997676642245<br>DOT 1.21006461566481<br>ETH 0.035201442595698<br>MATIC 15.983697031215<br>USDC 1.22381086146587<br>XLM 19.2778937309202<br>XTZ 2.61473745688957 | LUNC 0.1138<br>USDC 0.000000149790214554 | |
| 3.1.127721 | DANIEL SAUMAITOGA | ADDRESS REDACTED | | | BTC 0.00123319506447346<br>CEL 601.58796970321<br>MATIC 501.103368367007 | | |
| 3.1.127722 | DANIEL SAUNDERS | ADDRESS REDACTED | | | BTC 0.000000841628411095<br>MATIC 2.81151296841962 | | |
| 3.1.127723 | DANIEL SAUSTRUP | ADDRESS REDACTED | | | BTC 0.00720249<br>CEL 2.84162427108986<br>ETH 0.08818176 | | |
| 3.1.127724 | DANIEL SAUVE | ADDRESS REDACTED | | | AAVE 0.0226325978163736<br>ADA 3145.69359830236<br>BTC 0.000018886968441467<br>CEL 1.11140901247951<br>DOT 106.084619076467<br>ETH 1.01954783891388<br>MATIC 4.82827295286326<br>USDC 0.000480936832673168<br>USDT ERC20 69.486099385127 | | |
| 3.1.127725 | DANIEL SAVAGE | ADDRESS REDACTED | | | DOT 0.00679659893381892<br>ETC 0.000553981120106701<br>USDC 0.0919015219054149 | | |
| 3.1.127726 | DANIEL SAVASTA | ADDRESS REDACTED | | | ADA 0.000925516719535145<br>BCH 0.000230262070017934<br>BTC 0.000000000138474304<br>CEL 0.0217333272730457<br>DASH 0.000019735983869408<br>ETH 0.000006708174278757<br>LTC 0.000065009161094818<br>USDC 0.818585040613458<br>ZEC 0.000000008840710118<br>ZRX 0.681232402280467 | | |
| 3.1.127727 | DANIEL SAW | ADDRESS REDACTED | | | BTC 0.00584627<br>CEL 4.9176853721043<br>DOT 98.5152165234934<br>ETH 1.0643416587612<br>MATIC 884.812207284146 | | |
| 3.1.127728 | DANIEL SAWYER | ADDRESS REDACTED | | | AAVE 3.08461229492552<br>ADA 286.740962757644<br>BTC 0.255985355410077<br>DOT 0.23725622126399<br>MATIC 798.364426777985 | | |
| 3.1.127729 | DANIEL SAWYERS | ADDRESS REDACTED | | | BUSD 3.44356140191348<br>LINK 0.00128593282788514<br>PAXG 0.242379012965115<br>USDC 3.02820230549454 | | USDC 0.000000919420976755 |
| 3.1.127730 | DANIEL SAXE | ADDRESS REDACTED | | | CEL 27.2814630724805<br>ETH 0.37367843<br>MCDAI 40 | | |
| 3.1.127731 | DANIEL SAXER | ADDRESS REDACTED | | | BTC 0.0455401555122757<br>ETH 0.000089789756665699<br>USDC 144.358528020868 | | |
| 3.1.127732 | DANIEL SAY | ADDRESS REDACTED | | | BTC 0.00108775171090237<br>USDC 418.778137147093 | | |
| 3.1.127733 | DANIEL SAYKAN | ADDRESS REDACTED | | | BTC 1.2695042404392 | | |
| 3.1.127734 | DANIEL SBAR | ADDRESS REDACTED | | | BTC 0.000258166752871307<br>DOT 1.12032695908529<br>MATIC 1870.8092036484<br>SNX 0.841185703239905<br>USDC 51.1505041934229 | BTC 0.283999770609788<br>DOT 543.458936105349<br>MATIC 104.156283318806 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.127735 | DANIEL SCALAMOGNA | ADDRESS REDACTED | | | BTC 0.000000039971006114<br>ETH 0.000000410930898043<br>GUSD 2.23931201721813 | | |
| 3.1.127736 | DANIEL SCALCIONE | ADDRESS REDACTED | | | BTC 0.421319871352342<br>ETH 12.4571381771173<br>USDC 0.00137555371960993 | | USDC 0.90680424519746 |
| 3.1.127737 | DANIEL SCARPULLA | ADDRESS REDACTED | | | BTC 0.00273973568636305<br>ETH 0.00194338918024318<br>LINK 4.69929445217803<br>MATIC 1.58017151435948<br>ZEC 0.000611520101222503 | ETH 0.000081180583579246<br>MATIC 1514.43124233628<br>ZEC 8.27489726260396 | |
| 3.1.127738 | DANIEL SCARR | ADDRESS REDACTED | | | LTC 0.014148971388319<br>USDC 0.00157069507920567<br>USDT ERC20 0.83998272458848 | | |
| 3.1.127739 | DANIEL SCARR | ADDRESS REDACTED | | | LTC 0.00615779507950633 | | |
| 3.1.127740 | DANIEL SCHAAP | ADDRESS REDACTED | | | BNB 1.23097056580636<br>BTC 0.00403076222871205<br>ETH 0.315482053958168<br>USDC 639.597039378875 | | |
| 3.1.127741 | DANIEL SCHACKAI | ADDRESS REDACTED | | | BTC 0.260811471245692<br>ETH 2.54107154953708<br>MATIC 8798.22799630978<br>MCDAI 0.109778361778388<br>SNX 0.0172969089606408 | | |
| 3.1.127742 | DANIEL SCHAEFER | ADDRESS REDACTED | | | BTC 0.0158771267567466<br>ETH 10.5656518092757<br>USDC 14.443534406098 | USDC 0.000000657649072255 | |
| 3.1.127743 | DANIEL SCHAFER | ADDRESS REDACTED | | | BTC 0.256504175394671<br>DOT 172.01904545869<br>MATIC 2307.03490040407<br>SOL 14.1046297196998<br>USDC 0.330257751583487 | | |
| 3.1.127744 | DANIEL SCHALK | ADDRESS REDACTED | | | CEL 80.2063424824069 | | |
| 3.1.127745 | DANIEL SCHARKINGER | ADDRESS REDACTED | | | BTC 0.000000007397928626<br>CEL 1.7065091279387 | | |
| 3.1.127746 | DANIEL SCHAWBEL | ADDRESS REDACTED | | | AAVE 0.00297628987659972<br>BTC 0.000446969721293091<br>DOT 0.0640145015993107<br>ETH 0.000486228513214186<br>LTC 0.000541682661420654<br>MATIC 2.16386006981358<br>USDC 31.0716281247369 | | |
| 3.1.127747 | DANIEL SCHEIBL | ADDRESS REDACTED | | | BTC 0.00239136292019164<br>CEL 0.6575157337642<br>DOT 0.301970470100695<br>SNX 2.30251593800883<br>XRP 1.96384927999961 | | |
| 3.1.127748 | DANIEL SCHEIERMANN | ADDRESS REDACTED | | | BTC 0.000000250874784076 | | |
| 3.1.127749 | DANIEL SCHEINBERG | ADDRESS REDACTED | | | USDC 230.681523475885 | | |
| 3.1.127750 | DANIËL SCHERPENISSE | ADDRESS REDACTED | | | BTC 0.0190229849304613<br>ETH 0.0470007853097513 | | |
| 3.1.127751 | DANIEL SCHEUERMAN | ADDRESS REDACTED | | | BTC 0.00061622489863858<br>LINK 108.509064071854 | | |
| 3.1.127752 | DANIEL SCHICK | ADDRESS REDACTED | | | BTC 0.00434652862385509<br>CEL 13.7989129605825<br>ETH 0.14176609896658 | | |
| 3.1.127753 | DANIEL SCHICK | ADDRESS REDACTED | | | BTC 0.000626955899905694 | | |
| 3.1.127754 | DANIEL SCHILLING | ADDRESS REDACTED | | | BTC 0.000091164517952342<br>ETH 0.70627105233716<br>SNX 103.741682117924<br>SOL 4.80206421026342<br>USDC 0.70600706359082 | BTC 0.00000000275600289<br>ETH 0.000000584887576913<br>USDC 0.000000587353744511 | |
| 3.1.127755 | DANIEL SCHILLING | ADDRESS REDACTED | | | BTC 0.000000036486889763 | | |
| 3.1.127756 | DANIEL SCHINK | ADDRESS REDACTED | | | BTC 0.000002934471648604<br>ETH 0.00100374257270138<br>LUNC 57.4553795423337<br>USDC 3.98687277717661 | | |
| 3.1.127757 | DANIEL SCHLAGER | ADDRESS REDACTED | | | BTC 0.333275973574913<br>ETH 0.567574275597018<br>USDC 104.11722384948 | | |
| 3.1.127758 | DANIEL SCHLEMOVITZ | ADDRESS REDACTED | | | BTC 0.0304201892185925<br>ETH 0.678854839606709 | | |
| 3.1.127759 | DANIEL SCHLIEßMANN | ADDRESS REDACTED | | | BTC 0.730423274591514 | | |
| 3.1.127760 | DANIEL SCHLÖSSER | ADDRESS REDACTED | | | BTC 0.000029455356798235 | | |
| 3.1.127761 | DANIEL SCHMEDLIN | ADDRESS REDACTED | | | BTC 0.000001059253661554<br>ETH 0.000001685933234536<br>USDC 230.374445844423 | | |
| 3.1.127762 | DANIEL SCHMERIN | ADDRESS REDACTED | | | 1INCH 0.00324553627558146<br>ADA 0.0188012943445538<br>BTC 0.000006941801326198<br>DOT 0.00830752924852867<br>ETH 0.000255744361530071<br>LINK 0.000208206380868772<br>MATIC 0.0873036386940136<br>SNX 0.0131409520995887 | 1INCH 0.000674299068531658<br>ADA 0.000098401628197711<br>BTC 0.000000890141132382<br>DOT 0.000053230072069042<br>LINK 0.000021864867297211<br>MATIC 0.000555460603596103<br>SNX 0.000223337770880234<br>SOL 0.00099 | |
| 3.1.127763 | DANIEL SCHMIDT | ADDRESS REDACTED | | | ADA 0.169868194106077<br>BTC 0.00000769077313461<br>MATIC 1.34209153531118<br>USDT ERC20 0.865723344636766 | | |
| 3.1.127764 | DANIEL SCHMIDT | ADDRESS REDACTED | | | CEL 10.6461386588086 | | |
| 3.1.127765 | DANIEL SCHMIDT | ADDRESS REDACTED | | | ADA 277.626940561703<br>MATIC 258.623113315229 | | |
| 3.1.127766 | DANIEL SCHMIDT | ADDRESS REDACTED | | | BTC 0.00251128<br>CEL 1.18771054221928 | | |
| 3.1.127767 | DANIEL SCHMIDT | ADDRESS REDACTED | | | BTC 0.00692674213485916 | | |
| 3.1.127768 | DANIEL SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000000008979285089<br>CEL 118.455522271211<br>COMP 2.20117417959247<br>DASH 8.73174312692416<br>DOT 0.000000000037866313<br>ETH 0.000103889287633165<br>MATIC 0.0127440871439694<br>XRP 0.000000794709776662<br>ZEC 10.1129275809388<br>ZRX 1.05182327008127 | | |
| 3.1.127769 | DANIEL SCHNEIDER | ADDRESS REDACTED | | | BTC 0.0116208185725648<br>COMP 0.000059575526835713<br>DOT 0.0160875189492387<br>ETH 0.000524554672766751<br>LINK 0.015960035163101<br>LTC 0.00436444549674653<br>MATIC 0.309772589332352<br>SGB 456.172568065992<br>SUSHI 0.0226227177063313<br>USDC 0.0052651398206546<br>XLM 0.0322122862697814<br>XRP 0.186262264777602<br>ZRX 0.0688166975577421 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.127770 | DANIEL SCHNEIDMILLER | ADDRESS REDACTED | | | BTC 0.000000001679757424<br>SNX 0.000106644339398886<br>USDC 0.187762676776536<br>USDT ERC20 0.000485727338356126 | BTC 0.000003197392643551<br>SNX 0.0740824956944555<br>USDC 0.000000847231025646<br>USDT ERC20 0.656518724523299 | |
| 3.1.127771 | DANIEL SCHNYDER | ADDRESS REDACTED | | | BCH 0.0014841260974367 5<br>BTC 0.000000240624056517<br>CEL 0.0421046946174718<br>ETH 0.000218525647518494<br>XLM 0.000000027799281213 | | |
| 3.1.127772 | DANIEL SCHOBER | ADDRESS REDACTED | | | BTC 0.000470723986569879 | | |
| 3.1.127773 | DANIEL SCHOEMAN | ADDRESS REDACTED | | | CEL 1.09540420605222 | | |
| 3.1.127774 | DANIEL SCHOFIELD | ADDRESS REDACTED | | | BTC 0.00285004434587948<br>DOT 3.06473041571857<br>ETH 0.115138702511606<br>MATIC 82.3871152071905<br>USDC 0.364256354753553 | | |
| 3.1.127775 | DANIEL SCHOLZ | ADDRESS REDACTED | | | BTC 0.000014203147774514 | | |
| 3.1.127776 | DANIEL SCHÖNENBERGER | ADDRESS REDACTED | | | BTC 0.3021329232045<br>CEL 333.543459046091<br>ETH 4.3813283377054 | | |
| 3.1.127777 | DANIEL SCHOO | ADDRESS REDACTED | | | ADA 195.096097098076<br>BTC 0.0431832775600011<br>MATIC 430.661831377808<br>USDC 427.203637021114<br>XLM 38.1545685465185 | | |
| 3.1.127778 | DANIEL SCHRAGL | ADDRESS REDACTED | | | AAVE 102.597675763953<br>BTC 0.236186780247605<br>CEL 208.401397753567<br>ETH 0.0294880288946932<br>USDC 280.6695 | | |
| 3.1.127779 | DANIEL SCHRATZ | ADDRESS REDACTED | | | BCH 0.000609187231937309<br>BTC 0.000000754954903738<br>DASH 0.000555791030520668<br>ETC 41.2977709768766 | | |
| 3.1.127780 | DANIEL SCHREIBER | ADDRESS REDACTED | | | AAVE 0.000082470069850334<br>ADA 0.0157016306672284<br>BTC 0.0423992564137732<br>ETH 1.05403315435153<br>LINK 0.0147463215529653<br>LTC 0.000585316429292094<br>MANA 0.0650279405462588<br>MCDAI 42.4756290229027<br>SNX 0.0126174781874472 | | |
| 3.1.127781 | DANIEL SCHRODER | ADDRESS REDACTED | | | XLM 3.02369678590439 | | |
| 3.1.127782 | DANIEL SCHROEDER | ADDRESS REDACTED | | | AAVE 1.9354109730816<br>ADA 225.023994627785<br>BAT 2469.12763643161<br>BTC 0.00000044122753075<br>CEL 247.500356617201<br>COMP 1.37606189226988<br>DASH 20.7635254479535<br>ETH 0.0044393163740915<br>LINK 0.0353837494799034<br>MATIC 769.230347656276<br>OMG 0.0170543764524817<br>SGB 151.409772099943<br>SNX 82.3023842809234<br>UNI 161.785218051211<br>USDT ERC20 291.88366910659<br>XLM 6310.16498410125<br>XRP 1245.34266359858<br>ZEC 14.1833490340555<br>ZRX 4397.85292813405 | | |
| 3.1.127783 | DANIEL SCHULDT | ADDRESS REDACTED | | | BTC 0.000470239617804973<br>ETH 0.042915514949582<br>MATIC 17.7263421214575<br>SOL 0.0462161771940312<br>UNI 0.123427228217415<br>USDC 8.37213496037585 | | SOL 0.000000000648036543<br>USDC 73.0096383901503 |
| 3.1.127784 | DANIEL SCHULTZ | ADDRESS REDACTED | | | ADA 22.4400999531368<br>BTC 0.00109040347171082<br>ETH 0.133570237666602 | | |
| 3.1.127785 | DANIEL SCHULTZ | ADDRESS REDACTED | | | BTC 0.709981392200471<br>ETH 1.05142789742227 | | |
| 3.1.127786 | DANIEL SCHULZ | ADDRESS REDACTED | | | BTC 0.000014187474461788 | | |
| 3.1.127787 | DANIEL SCHULZ | ADDRESS REDACTED | | | BTC 0.1654011724<br>CEL 68.5645772908173 | | |
| 3.1.127788 | DANIEL SCHUSTER | ADDRESS REDACTED | | | PAXG 0.0254852881595215<br>USDT ERC20 215.057840095033 | | |
| 3.1.127789 | DANIEL SCHWAGER | ADDRESS REDACTED | | | BTC 0.218313871021438 | | |
| 3.1.127790 | DANIEL SCHWARTZ | ADDRESS REDACTED | | | ADA 0.00404736968687909<br>BTC 0.000000048749813204<br>USDC 0.0653765835760951 | ADA 0.000000526934704397<br>BTC 0.00000058736521197 | |
| 3.1.127791 | DANIEL SCHWARTZKOPFF | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.127792 | DANIEL SCHWARTZMAN | ADDRESS REDACTED | | | BTC 0.000214654385902762<br>LTC 0.000021050279730433<br>MCDAI 0.381378378434285<br>USDC 54.2497513629114 | | |
| 3.1.127793 | DANIEL SCHWEIKER | ADDRESS REDACTED | | | BTC 0.0012061824365303<br>ETH 0.240975839685629 | | |
| 3.1.127794 | DANIEL SCHWEITZER | ADDRESS REDACTED | | | CEL 9.6706436348941<br>DASH 3.298<br>MATIC 17.9521517017879<br>SGB 1228.84733348163 | | |
| 3.1.127795 | DANIEL SCHWENKE | ADDRESS REDACTED | | | BTC 0.000000337222689875 | | |
| 3.1.127796 | DANIEL SCIORTINO | ADDRESS REDACTED | | | BTC 0.0001844362339992 53<br>GUSD 0.0728815405115836<br>SNX 0.0614497382934165<br>USDC 0.00740162508794747 | BTC 0.000000001763248957 | |
| 3.1.127797 | DANIEL SCOLARO | ADDRESS REDACTED | | | BTC 0.000000347304909912 | | |
| 3.1.127798 | DANIEL SCOTT | ADDRESS REDACTED | | | BTC 0.0991255224697185<br>CEL 1.06073309363754 | | |
| 3.1.127799 | DANIEL SCOTT | ADDRESS REDACTED | | | AVAX 0.000469963341286433<br>BTC 0.0473316820721423<br>DOT 1.15729491828729<br>ETH 0.320867949559085<br>MATIC 53.686152669072 | BTC 0.00001057<br>ETH 0.000000456589038374 | |
| 3.1.127800 | DANIEL SCOTT | ADDRESS REDACTED | | | BCH 0.000561248166446796<br>BTC 0.000000189887767049<br>ETH 0.000094295553601552 | | |
| 3.1.127801 | DANIEL SCOTT | ADDRESS REDACTED | | | AVAX 6.07057048604368<br>BTC 0.149879049522346 | AVAX 1.12296462661426 | |
| 3.1.127802 | DANIEL SCOTT | ADDRESS REDACTED | | | AVAX 181.928289092714<br>BTC 3.94758669643762<br>CEL 1040.18059281045<br>DOT 185.733882719974<br>ETH 35.0697274341081<br>MATIC 5345.44092641768<br>SOL 35.4789292428894<br>USDC 22.9527799036711 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.127803 | DANIEL SCOTT BOHMAN | ADDRESS REDACTED | | | BCH 0.000358296138344983<br>BTC 1.48950015362517<br>DOT 16.4673864759824<br>ETC 0.0122819395573491<br>ETH 5.13913254947286<br>LINK 60.7601307963756<br>LTC 0.00151391075090442<br>MATIC 1693.5642882913<br>MCDAI 42.3659521444844<br>SNX 278.142940655416<br>USDC 4665.55871570458<br>ZRX 942.231487673674 | BTC 0.000477668975400048<br>ETH 0.637 | |
| 3.1.127804 | DANIEL SCOTT CORTINAS | ADDRESS REDACTED | | | ADA 511.339263436605<br>MATIC 869.971610825043<br>USDC 0.164734649112077 | USDC 0.000000567918030269 | |
| 3.1.127805 | DANIEL SCOTT HUMPHREY | ADDRESS REDACTED | | | BCH 1.12958916049871<br>BTC 0.00172847510597556<br>CEL 2612.55749058097<br>DASH 0.0031216770311057<br>DOT 53.7708492226438<br>EOS 3.11851226478477<br>ETC 0.00405772506068532<br>ETH 5.19632400797032<br>LTC 0.00703148444824706<br>MATIC 906.441034803093<br>MCDAI 7.06646264955298<br>SGB 179.939013970521<br>SNX 227.812860017218<br>SOL 10.135837961898<br>USDC 25423.4345795554<br>XLM 628.366623066092<br>XRP 1177.05113448623<br>ZRX 108.358463801651 | | |
| 3.1.127806 | DANIEL SCOTT REEVES | ADDRESS REDACTED | | | BTC 0.00002363703477953<br>MATIC 42.0132809092823 | BTC 0.000000008282294892 | |
| 3.1.127807 | DANIEL SCOTT THORN | ADDRESS REDACTED | | | BTC 0.0289944229962955<br>CEL 5.39664076394784 | | |
| 3.1.127808 | DANIEL SCOVELL | ADDRESS REDACTED | | | ADA 0.0152232544422315<br>CEL 0.00124473661207344 | | |
| 3.1.127809 | DANIEL SCREEN | ADDRESS REDACTED | | | BNB 0.00025028666505475<br>BTC 0.0000197742871619839<br>CEL 0.024488457115871<br>DOT 0.0219255290788046<br>ETH 0.000807455406598128<br>LINK 0.00775136531340905<br>UNI 0.00822937574438028<br>USDC 3.47256657880436<br>USDT ERC20 1.08842691612419 | | |
| 3.1.127810 | DANIEL SCULLY | ADDRESS REDACTED | | | ADA 0.0977103627118505<br>BTC 0.000051100065385527<br>CEL 1.95275472414778<br>LUNC 0.00704806791447782<br>SNX 6.48316427<br>USDC 1829.52807513334 | | |
| 3.1.127811 | DANIEL SEARLE | ADDRESS REDACTED | | | ADA 0.0140582179177761<br>BTC 0.000004768880040173<br>ETH 0.000393932471515627<br>XLM 0.0193495928898569 | | |
| 3.1.127812 | DANIEL SEBASTIAN | ADDRESS REDACTED | | | BTC 0.00132537114369571 | | |
| 3.1.127813 | DANIEL SEBASTIAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.127814 | DANIEL SEBASTIAN HERMANN RUDI KUEHNHOLD | ADDRESS REDACTED | | | BTC 0.072860942067799 | | |
| 3.1.127815 | DANIEL SEBASTIAN NEUBER | ADDRESS REDACTED | | | BTC 0.000001500728478154 | | |
| 3.1.127816 | DANIEL SEBESTYEN | ADDRESS REDACTED | | | BTC 0.000000527292058734999<br>CEL 0.890623595055194 | | |
| 3.1.127817 | DANIEL SECH | ADDRESS REDACTED | | | ADA 0.086751823445073<br>BNB 0.00122038514470348<br>BTC 0.0033687575805116<br>CEL 1.24114612188038<br>LUNC 0.0351202446544897<br>USDT ERC20 0.000000089880997136 | | |
| 3.1.127818 | DANIEL SEDLÁČEK | ADDRESS REDACTED | | | BTC 0.00446847798791607 | | |
| 3.1.127819 | DANIEL SEGALO | ADDRESS REDACTED | | | BTC 0.196607602783883 | | |
| 3.1.127820 | DANIEL SEGURA | ADDRESS REDACTED | | | XRP 232.721504067783 | | |
| 3.1.127821 | DANIEL SEIDEL | ADDRESS REDACTED | | | BTC 0.0262973267527939<br>ETH 1.02544186486779 | | |
| 3.1.127822 | DANIEL SEIDLER | ADDRESS REDACTED | | | BTC 0.000000006934591318<br>CEL 2.03496998740257 | | |
| 3.1.127823 | DANIEL SEIDLER | ADDRESS REDACTED | | | BTC 0.000048163745966442<br>ETH 0.827019229489293 | | |
| 3.1.127824 | DANIEL SEIL | ADDRESS REDACTED | | | BTC 0.000695081455380334<br>CEL 18.9655727972575<br>ETH 0.26045862 | | |
| 3.1.127825 | DANIEL SEISE | ADDRESS REDACTED | | | CEL 1.40550954386772 | | |
| 3.1.127826 | DANIEL SEITZ | ADDRESS REDACTED | | | BTC 0.000013461534333741 | | |
| 3.1.127827 | DANIEL SELESKY | ADDRESS REDACTED | | | BTC 0.059661391861646<br>CEL 1.14405861446431<br>ETH 3.08637106159377<br>LINK 108.466027177764<br>USDC 1.10146233346855 | | |
| 3.1.127828 | DANIEL SELLA | ADDRESS REDACTED | | | BTC 0.00175904413114276<br>CEL 4.92496482490343<br>DOT 6.5240439729358<br>ETH 1.0546713314978 | | |
| 3.1.127829 | DANIEL SELLARS | ADDRESS REDACTED | | | BTC 0.0011775398784646<br>USDC 1075.20679882574 | | |
| 3.1.127830 | DANIEL SELWYN | ADDRESS REDACTED | | | BTC 0.000686101546414312<br>CEL 1681.51058691573<br>ETH 0.412009007524481<br>LINK 185.553 | | |
| 3.1.127831 | DANIEL SENAI-ALEMOU | ADDRESS REDACTED | | | ADA 365.131759040176<br>BAT 399.414787479191<br>ETH 8.36067998397494<br>LINK 38.6305622103513<br>XLM 3419.95966347576 | | |
| 3.1.127832 | DANIEL SENDA | ADDRESS REDACTED | | | BTC 0.00015265693879953 | | |
| 3.1.127833 | DANIEL SENDLER | ADDRESS REDACTED | | | BTC 0.00000050902679011699<br>CEL 84.8855822070505<br>DOT 0.000000000939819619999999<br>ETH 4.42552284029219<br>LUNC 0.182283341968889<br>MATIC 0.965134085662047<br>SOL 66.9927692053908 | | |
| 3.1.127834 | DANIEL SENNINGER | ADDRESS REDACTED | | | DOGE 1543.32067705686 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.127835 | DANIEL SENTIVANY | ADDRESS REDACTED | | | AVAX 54.5693211896194<br>BTC 0.0995022485493043<br>DOT 0.000974416534414657<br>ETH 0.000019642416067459<br>MATIC 0.00734128413543578<br>SOL 0.0121368788441473<br>USDC 7271.73076797683<br>USDT ERC20 17535.4997747272 | | |
| 3.1.127836 | DANIEL SEPE | ADDRESS REDACTED | | | BTC 0.000001780101667<br>ETH 0.000001396515273229 | | |
| 3.1.127837 | DANIEL SERRA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.127838 | DANIEL SERRANO | ADDRESS REDACTED | | | BTC 0.000084076107378781 | | |
| 3.1.127839 | DANIEL SERRITELLA | ADDRESS REDACTED | | | ADA 0.132735115421731<br>BTC 0.000832531890022895<br>MATIC 86.0178225135348 | | |
| 3.1.127840 | DANIEL SESKO | ADDRESS REDACTED | | | CEL 1.08977982244284 | | |
| 3.1.127841 | DANIEL SETH MCCORMACK | ADDRESS REDACTED | | | AAVE 0.000722754421750661<br>ADA 0.531183728182575<br>BTC 0.000000981573834702<br>CEL 0.175586278850723<br>COMP 0.00179635195771895<br>DASH 0.00810618551205224<br>DOT 0.0714162899850544<br>ETH 0.000000512062343716<br>LINK 0.0262145304504128<br>MANA 0.00509058650010306<br>MATIC 545.628546336862<br>SGB 58.1508304210234<br>SNX 0.0397072448679623<br>UMA 0.00795742303361172<br>UNI 0.011767237306684<br>USDC 0.000624075570181845<br>USDT ERC20 0.261881370461308<br>XRP 0.251790364243366<br>ZRX 0.115885950797953 | CEL 0.000094204612731804 | |
| 3.1.127842 | DANIEL SEVERN | ADDRESS REDACTED | | | BTC 0.0098004604289337<br>ETH 0.141443321608163 | | |
| 3.1.127843 | DANIEL SEYUM | ADDRESS REDACTED | | | ADA 236.826547663432<br>MATIC 253.956840298314 | | |
| 3.1.127844 | DANIEL SEZANAYEV | ADDRESS REDACTED | | | BAT 7.07298473865768<br>BCH 0.000094392804816857<br>BTC 0.0895584306530421<br>CEL 1029.79722229712<br>COMP 1.01214875708027<br>ETH 1.01513002591752<br>LTC 0.00108129798832575<br>MCDAI 0.0561303169035824<br>PAXG 0.028589402222685<br>SGB 82.2079445605126<br>SUSHI 2.04249432187292<br>USDC 30817.6407208598<br>XLM 887.710404069347<br>XRP 0.0201492476125423<br>ZEC 0.0330900761861144 | BTC 0.00088317<br>CEL 3.61<br>SGB 18.0743957861074 | |
| 3.1.127845 | DANIEL SHA | ADDRESS REDACTED | | | AVAX 0.000037015290933597<br>BTC 0.000332100350453288<br>DOT 0.186380652961219<br>ETH 0.00577213315593353<br>LINK 0.128650133356516<br>MATIC 0.888330227695074<br>USDC 56.0990866953889 | USDC 0.000028906255168425 | |
| 3.1.127846 | DANIEL SHABALIN | ADDRESS REDACTED | | | ADA 66.8914786916486<br>BTC 0.0102418056218724<br>CEL 11.2900360478608<br>USDT ERC20 9.540356 | | |
| 3.1.127847 | DANIEL SHADDY | ADDRESS REDACTED | | | USDC 6.99524788661513 | | |
| 3.1.127848 | DANIEL SHADLE | ADDRESS REDACTED | | | BTC 0.50195476381939<br>USDC 1048.55981467277 | | |
| 3.1.127849 | DANIEL SHAFFER | ADDRESS REDACTED | | | DOT 43.6603042065905 | | |
| 3.1.127850 | DANIEL SHAFRO | ADDRESS REDACTED | | | ADA 519.840436454972<br>BTC 0.00119784819581646<br>LINK 29.8832147721843<br>MATIC 542.226971942988 | | |
| 3.1.127851 | DANIEL SHAKOURI | ADDRESS REDACTED | | | BTC 0.000000909314700181<br>CEL 1.30999653095932<br>USDC 5.189961 | | |
| 3.1.127852 | DANIEL SHANE LORD | ADDRESS REDACTED | | | BTC 0.000000141102508273<br>ETH 0.000000746737405250999 | | BTC 0.000000006410530967 |
| 3.1.127853 | DANIEL SHANE STREET | ADDRESS REDACTED | | | | BTC 0.000000007050011025<br>DOGE 21549.98<br>ETH 0.910621778216459 | |
| 3.1.127854 | DANIEL SHAPIRO | ADDRESS REDACTED | | | BTC 0.589455326845653 | | |
| 3.1.127855 | DANIEL SHARKEY | ADDRESS REDACTED | | | CEL 4.41687723692286<br>ETH 0.071196674014845<br>SNX 0.076398689999997 | | |
| 3.1.127856 | DANIEL SHARP | ADDRESS REDACTED | | | ETH 0.0282079066788072 | | |
| 3.1.127857 | DANIEL SHARP | ADDRESS REDACTED | | | BTC 0.000191678755974912<br>CEL 2.35583007912368<br>ETH 0.0388856412753943 | | |
| 3.1.127858 | DANIEL SHATTUCK | ADDRESS REDACTED | | | BTC 0.534605074661021<br>ETH 13.8517373020435 | | |
| 3.1.127859 | DANIEL SHAW | ADDRESS REDACTED | | | BTC 0.137762719132637<br>CEL 100.64256086455<br>DOT 2.502865<br>ETH 0.301297307903036 | | |
| 3.1.127860 | DANIEL SHAW | ADDRESS REDACTED | | | BTC 0.00119447150834187<br>USDC 691.867583394745 | | |
| 3.1.127861 | DANIEL SHAW | ADDRESS REDACTED | | | BTC 0.000999<br>CEL 0.929646521009015 | | |
| 3.1.127862 | DANIEL SHEDRAWI | ADDRESS REDACTED | | | BTC 0.00169911985591463<br>CEL 11.7387130244576<br>ETH 0.463295886<br>XRP 93.686552 | | |
| 3.1.127863 | DANIEL SHEEHAN | ADDRESS REDACTED | | | BTC 0.127488211336664 | | |
| 3.1.127864 | DANIEL SHEFTE | ADDRESS REDACTED | | | BTC 0.0809561274750253<br>ETH 0.647435877898254<br>USDC 5123.61337037447 | | |
| 3.1.127865 | DANIEL SHEN | ADDRESS REDACTED | | | BTC 0.000000118062499721<br>ETH 0.000000004154560837<br>USDC 0.0000117741474866079 | | BTC 0.000000934470011312<br>ETH 0.000007086661379341<br>USDC 0.0164327880066902 |
| 3.1.127866 | DANIEL SHERI | ADDRESS REDACTED | | | AVAX 0.00390677726364445<br>DOT 10.8879767288231<br>LUNC 0.00350668005198736 | | |
| 3.1.127867 | DANIEL SHERLING | ADDRESS REDACTED | | | BTC 0.00103774580195074<br>CEL 298.074794413332<br>DOT 308.313762360041<br>ETH 10.0009743010078 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.127868 | DANIEL SHERWOOD | ADDRESS REDACTED | | | AVAX 4.55771161<br>BTC 0.00991025511253376<br>CEL 41.7478369524687<br>ETH 0.827999962799732<br>SOL 2.74754905181386 | | |
| 3.1.127869 | DANIEL SHIEH | ADDRESS REDACTED | | | AVAX 0.0746687533670706 | | |
| 3.1.127870 | DANIEL SHIMABUKURO | ADDRESS REDACTED | | | ADA 2.22086663217268<br>BTC 0.00000683701388687599<br>ETH 0.00316045740767213<br>MATIC 2.48663430381253<br>USDC 0.500868150577261 | MATIC 1422.01189739291 | |
| 3.1.127871 | DANIEL SHIMHAYIV | ADDRESS REDACTED | | | AAVE 40.2153283173692<br>BTC 0.115678814215551<br>CEL 1.02356058317924<br>ETH 11.1810734932304<br>MATIC 5968.73320526059<br>USDC 7.87533025080658 | | |
| 3.1.127872 | DANIEL SHINER | ADDRESS REDACTED | | | BTC 0.00016943515347747<br>ETH 0.000836089012567531 | | BTC 0.000000528378682583<br>ETH 0.000000610279320432 |
| 3.1.127873 | DANIEL SHIRAI | ADDRESS REDACTED | | | BTC 0.00447843086435136<br>ETH 0.0407524175460343 | | |
| 3.1.127874 | DANIEL SHNEIER | ADDRESS REDACTED | | | BTC 0.624666984007004<br>DOT 149.857204368245<br>ETH 20.9867244747749<br>XRP 1040.48096195096 | | |
| 3.1.127875 | DANIEL SHOOBERT | ADDRESS REDACTED | | | BTC 1.0189659269156 | | |
| 3.1.127876 | DANIEL SHORT | ADDRESS REDACTED | | | BTC 0.0808800926731389<br>CEL 5.86493404438521<br>DOT 0.0331970360845347<br>ETH 0.357881790762522<br>LUNC 0.0066582343123377<br>MATIC 466.153360621602<br>XRP 0.000000700899809459 | | |
| 3.1.127877 | DANIEL SHUBAT | ADDRESS REDACTED | | | AAVE 0.00341739966460862<br>ADA 0.116522920296985<br>BTC 0.000024561238410486<br>ETH 0.00121600334326506<br>KNC 0.00413303910872317<br>MATIC 0.62434635772728<br>SNX 0.0825946690843626<br>UNI 0.0276099340872094<br>USDC 0.335973952813664 | AAVE 0.000000770596906402<br>KNC 0.000583526697298549<br>USDC 0.009 | |
| 3.1.127878 | DANIEL SHUSTER | ADDRESS REDACTED | | | BTC 0.000019977151847581<br>CEL 1.14872555631634<br>SGB 162.025601378684<br>USDC 0.17270575035019<br>XRP 0.000000644066196418 | | |
| 3.1.127879 | DANIEL SIA | ADDRESS REDACTED | | | ADA 1289.98149052846<br>BNB 2.05984801973479<br>BTC 0.0568401221249015<br>DOT 9.68877319658046<br>ETH 3.04700561813285<br>LINK 14.7085312682087<br>LTC 2.89522967239069<br>MATIC 237.525532530537<br>XRP 434.396133359211 | | |
| 3.1.127880 | DANIEL SIAHAYA | ADDRESS REDACTED | | | BTC 2.63922206623008<br>CEL 276.39053355945<br>ETH 11.2692640845615 | | |
| 3.1.127881 | DANIEL SIBERT | ADDRESS REDACTED | | | BAT 163.38324154011<br>BTC 0.00281618328215188<br>CEL 0.612943573668114<br>ETC 0.515304466168436<br>ETH 0.000183859928283548<br>LTC 0.00482899668090151<br>SGB 0.0158709344237923<br>SNX 63.2375360552696<br>USDC 0.346169227959583<br>USDT ERC20 1.11035284248902<br>XLM 0.285039838969597<br>XRP 0.557589108405044 | | |
| 3.1.127882 | DANIEL SIEGEL | ADDRESS REDACTED | | | BTC 0.00744141323061349<br>ETH 9.79609081758356<br>GUSD 524.931301911336<br>LUNC 20.3805208290156<br>USDC 5500.46558458303 | BTC 0.000813008130081301 | |
| 3.1.127883 | DANIEL SIEGEL | ADDRESS REDACTED | | | MCDAI 6.84212992446778 | | |
| 3.1.127884 | DANIEL SIERRAALTA | ADDRESS REDACTED | | | ETH 0.00550400440214394 | | |
| 3.1.127885 | DANIEL SIEVERS | ADDRESS REDACTED | | | BTC 0.000000947423259869<br>USDC 4.49523006055236 | | |
| 3.1.127886 | DANIEL SIGNORINI | ADDRESS REDACTED | | | BTC 0.569631095875632 | | |
| 3.1.127887 | DANIEL SIGUENZA | ADDRESS REDACTED | | | AVAX 0.00933599398740893<br>BTC 0.00724692064815815<br>ETH 0.0961735734522002<br>SOL 0.000001038721953604<br>USDC 0.0259753452036178<br>XLM 0.0335407371933742 | BTC 0.0010637<br>ETH 0.015839<br>SOL 0.00100000022335743<br>USDC 0.000000732463621432<br>XLM 165.099963256595 | |
| 3.1.127888 | DANIEL SILAS NIELSEN | ADDRESS REDACTED | | | BTC 0.0155796432083795<br>ETH 0.167536324140156 | | |
| 3.1.127889 | DANIEL SILBERSTEIN | ADDRESS REDACTED | | | ADA 0.525235070267476<br>BTC 0.00266000223515573<br>ETC 0.0000683780242899219<br>ETH 0.0406977110716105<br>SNX 0.148942438245562<br>USDC 0.446572191179113 | | |
| 3.1.127890 | DANIEL SILIVESTRU | ADDRESS REDACTED | | | ETH 0.00521956624294438 | | |
| 3.1.127891 | DANIEL SILVA | ADDRESS REDACTED | | | CEL 1.06488685807202 | | |
| 3.1.127892 | DANIEL SILVA | ADDRESS REDACTED | | | BTC 0.161393195184136<br>MATIC 619.966477676537 | | |
| 3.1.127893 | DANIEL SILVA | ADDRESS REDACTED | | | BTC 0.000010399720709007 | | |
| 3.1.127894 | DANIEL SILVA | ADDRESS REDACTED | | | CEL 0.299976564629014<br>DOT 50.7877563999895<br>LUNC 10.9614397868786 | | |
| 3.1.127895 | DANIEL SILVA | ADDRESS REDACTED | | | USDC 214.323587919077 | | |
| 3.1.127896 | DANIEL SILVA | ADDRESS REDACTED | | | MATIC 3.2775208961572<br>XLM 0.033311424437496 | | |
| 3.1.127897 | DANIEL SILVA | ADDRESS REDACTED | | | ADA 1338.44393844844<br>BTC 0.0730501465601464<br>ETH 1.30874509750012<br>LINK 131.478799600003 | | |
| 3.1.127898 | DANIEL SILVA | ADDRESS REDACTED | | | BTC 0.000001329447033863<br>MATIC 2.09967933949068 | | |
| 3.1.127899 | DANIEL SILVA II | ADDRESS REDACTED | | | BTC 0.00621986619236276<br>ETH 0.148708269485479<br>MATIC 89.0188873200919<br>USDC 547.030976830875 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.127900 | DANIEL SILVEIRA | ADDRESS REDACTED | | | BTC 0.000649616065920408<br>CEL 112.298223142941<br>ETH 0.62912968648495<br>USDC 242.53346<br>XLM 5.77912752934567 | | |
| 3.1.127901 | DANIEL SILVERMAN | ADDRESS REDACTED | | | BTC 3.23408090925856 | | |
| 3.1.127902 | DANIEL SILVERSTONE | ADDRESS REDACTED | | | BTC 0.000133509556620402 | | |
| 3.1.127903 | DANIEL SILVESTRE SCARIOT | ADDRESS REDACTED | | | ADA 224.635685399727<br>BTC 0.393491889192037<br>ETH 10.2402465175139<br>USDC 32926.274093877 | BTC 0.504085944184543<br>ETH 2.0170944049238 | |
| 3.1.127904 | DANIEL SILVESTRI | ADDRESS REDACTED | | | BTC 0.0302833086803068<br>CEL 0.582819259007823<br>ETH 0.118175254986091 | | |
| 3.1.127905 | DANIEL SILYE | ADDRESS REDACTED | | | ADA 580.915853494921<br>BTC 0.0320516836860558<br>DOT 4.08536655544918<br>ETH 0.0740323044666321<br>LUNC 1.78533511048304<br>USDC 1195.23781282364 | | |
| 3.1.127906 | DANIEL SIM | ADDRESS REDACTED | | | BTC 0.000206898222389226 | | |
| 3.1.127907 | DANIEL SIMARD | ADDRESS REDACTED | | | BTC 1.03092852126697<br>CEL 953.922049728061<br>DOT 0.406317327085892<br>ETH 10.3645894228455<br>GUSD 269.872901343331<br>LINK 1632.75329658056<br>SNX 323.565643749565<br>USDT ERC20 96.1945058845321 | | |
| 3.1.127908 | DANIEL SIMMONDS | ADDRESS REDACTED | | | CEL 0.0401864113937549 | | |
| 3.1.127909 | DANIEL SIMON | ADDRESS REDACTED | | | BTC 0.000000115419417443<br>CEL 1.08786178796578 | | |
| 3.1.127910 | DANIEL SIMON KNIESEL | ADDRESS REDACTED | | | BTC 0.000003981806007924 | | |
| 3.1.127911 | DANIEL SIMON ZUR LINDEN | ADDRESS REDACTED | | | BTC 0.00432520407638328 | | |
| 3.1.127912 | DANIEL SIMONDS | ADDRESS REDACTED | | | BAT 1073.88252773949<br>BTC 0.0641420811064687<br>COMP 0.0757238416899805<br>DOGE 500.457215647627<br>ETH 19.3662590902478<br>MATIC 33.8276793063681<br>SOL 2.38346633133256<br>USDC 356.25421385255<br>XLM 118.222710566968 | | |
| 3.1.127913 | DANIEL SIMONINI RAISER DA SILVA RAMOS | ADDRESS REDACTED | | | AAVE 0.00108090550151645<br>BAT 0.181390521679524<br>BNB 0.00137238821480607<br>BNT 0.0901616823400501<br>BTC 0.000000007053406666<br>CEL 1297.56394822745<br>COMP 0.00422106569192389<br>DASH 0.000000006365253882<br>DOT 0.263712474158687<br>ETH 9.8335607053633<br>LINK 0.0623516434892455<br>LTC 0.00169120900597466<br>LUNC 0.00748798961352628<br>MANA 0.0167870856575003<br>MATIC 7.45379635449958<br>SGB 115.644487358536<br>SNX 0.304037547978249<br>UNI 0.0504694404291676<br>USDC 71859.8229243813<br>XLM 0.0681410685569289<br>XRP 0.000000761075160169<br>ZEC 0.000620885217152434 | | |
| 3.1.127914 | DANIEL SIMONS | ADDRESS REDACTED | | | BTC 0.0788967917045894<br>ETH 1.01134016565707<br>USDC 212.622113622831 | | |
| 3.1.127915 | DANIEL SIMONS | ADDRESS REDACTED | | | CEL 0.017744285999746<br>ETH 0.00382 | | |
| 3.1.127916 | DANIEL SIMPSON | ADDRESS REDACTED | | | BTC 0.00220736931869201 | | |
| 3.1.127917 | DANIEL SIMPSON | ADDRESS REDACTED | | | ADA 661.837294496617<br>BTC 0.0364103653795948<br>ETH 0.157175804424607 | | |
| 3.1.127918 | DANIEL SINDAHL | ADDRESS REDACTED | | | BTC 0.0216670603401008<br>ETH 0.430459504241602 | | |
| 3.1.127919 | DANIEL SINGH | ADDRESS REDACTED | | | GUSD 621.449793679521<br>MCDAI 30.5368269491661 | | |
| 3.1.127920 | DANIEL SIRES | ADDRESS REDACTED | | | BTC 0.000008724920643348<br>ETH 0.000039690477297872<br>LTC 0.460603933522707 | | |
| 3.1.127921 | DANIEL SISCO | ADDRESS REDACTED | | | BTC 0.035168873485214 | | |
| 3.1.127922 | DANIEL SISCO | ADDRESS REDACTED | | | BTC 0.000002078697646822 | | |
| 3.1.127923 | DANIEL SISGOREO | ADDRESS REDACTED | | | BTC 0.0193041725399214<br>CEL 27.2881455485301<br>ETH 1.17397035161512<br>LTC 0.320438944982673 | | |
| 3.1.127924 | DANIEL SITGES | ADDRESS REDACTED | | | CEL 9.80651131771047 | | |
| 3.1.127925 | DANIEL SITTA | ADDRESS REDACTED | | | BTC 0.0126704448549329<br>CEL 0.120094792838605 | | |
| 3.1.127926 | DANIEL SIVA | ADDRESS REDACTED | | | BTC 0.000000169701610949 | | |
| 3.1.127927 | DANIEL SJAARDA | ADDRESS REDACTED | | | BTC 0.00392874757598905<br>USDC 0.815603857351427 | USDC 0.000000579001176949 | |
| 3.1.127928 | DANIEL SKEES | ADDRESS REDACTED | | | BTC 0.00119298468858687<br>CEL 1.08826318846767<br>SGB 0.63507943379<br>USDC 96.1791742723361<br>XLM 0.0667418640316993<br>XRP 20.4791193283419 | | |
| 3.1.127929 | DANIEL SKEETE | ADDRESS REDACTED | | | BTC 0.00115227087708929<br>CEL 1.77663244694122<br>ETH 0.0572437638552721<br>LTC 1.491708 | | |
| 3.1.127930 | DANIEL SKIDMORE | ADDRESS REDACTED | | | BTC 0.0429883221511796<br>DOT 2.9071980012021<br>ETH 0.184671816448444<br>MATIC 0.0192698843013121<br>USDC 1025.38661640456 | | |
| 3.1.127931 | DANIEL SKINNER | ADDRESS REDACTED | | | BTC 0.000000696163650507 | | |
| 3.1.127932 | DANIEL SKINNER | ADDRESS REDACTED | | | BTC 0.0824715425065032<br>CEL 7.3896351114537<br>DOT 0.027508126547459<br>ETH 0.157776564882547<br>LUNC 0.000016438256552122 | | |
| 3.1.127933 | DANIEL SKINNER | ADDRESS REDACTED | | | BTC 0.000000065333296425<br>CEL 4.41468768468923<br>DOT 12.7525806857597<br>LUNC 0.00000077491107061<br>TGBP 0.308042180735064<br>USDC 0.000000403123355544 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.127934 | DANIEL SKINNER | ADDRESS REDACTED | | | BTC 0.0175083886417024<br>CEL 39.0886732656151<br>MATIC 0.0274842449160046<br>XRP 20081.8085655951 | | |
| 3.1.127935 | DANIEL SKIPWORTH | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.127936 | DANIEL SKÖLD | ADDRESS REDACTED | | | BTC 0.000001425869610644 | | |
| 3.1.127937 | DANIEL SKORUPPA | ADDRESS REDACTED | | | BTC 0.0474856780599287 | | |
| 3.1.127938 | DANIEL SKYTTE BASTRUP ELUL | ADDRESS REDACTED | | | BTC 0.000006441344044236 | | |
| 3.1.127939 | DANIEL SKYTTE BASTRUP ELUL | ADDRESS REDACTED | | | BTC 0.000426464522227434<br>ETH 0.00356181387749375 | | |
| 3.1.127940 | DANIEL SLAGTER | ADDRESS REDACTED | | | BTC 0.000000008365577439<br>CEL 0.11896361296665<br>LTC 0.0005898404740948 | | |
| 3.1.127941 | DANIEL SLAVER MBENGUI | ADDRESS REDACTED | | | BTC 0.000000007795865385<br>CEL 0.045803598160796<br>DOT 0.000000000014652015<br>XLM 0.000000080704945375<br>XRP 0.000000073227852513 | | |
| 3.1.127942 | DANIEL SLAVITESCU | ADDRESS REDACTED | | | BCH 0.00215354<br>CEL 0.0285507798755124<br>LTC 0.00586015<br>USDC 23.4733600921752<br>ZEC 0.02137108 | | |
| 3.1.127943 | DANIEL SLOANE | ADDRESS REDACTED | | | BTC 0.000851622621727476<br>CEL 1.30712864481301<br>DOT 80.0713570579025<br>MATIC 2817.53794027981<br>TAUD 5233.51717111003 | | |
| 3.1.127944 | DANIEL SMALL | ADDRESS REDACTED | | | BTC 0.104769790242496<br>CEL 0.568487558857617<br>COMP 0.00062811941859191<br>DOT 0.0206112001261893<br>ETH 0.000575518031701033<br>MANA 0.00864935841979622<br>MATIC 139.360399716177<br>SNX 0.0210886452366617<br>UNI 0.0565243952358553<br>USDC 0.00104895075883319 | | |
| 3.1.127945 | DANIEL SMALL | ADDRESS REDACTED | | | BTC 0.0380361649783329<br>CEL 1.11998433509375 | | |
| 3.1.127946 | DANIEL SMART | ADDRESS REDACTED | | | BTC 0.000003847605635816<br>CEL 0.0000144349228200719<br>XLM 0.0737342995244445 | | |
| 3.1.127947 | DANIEL SMEED | ADDRESS REDACTED | | | BTC 0.000733051548938572<br>CEL 1.03324101824312 | | |
| 3.1.127948 | DANIEL SMITH | ADDRESS REDACTED | | | ADA 40.9743378114007<br>BTC 0.00241232716180195<br>ETH 0.0274146132318981<br>XLM 15.2859025067602 | | |
| 3.1.127949 | DANIEL SMITH | ADDRESS REDACTED | | | BTC 0.00113311879617459 | | |
| 3.1.127950 | DANIEL SMITH | ADDRESS REDACTED | | | DOT 0.00080202351776077<br>MATIC 0.00582040184511478 | DOT 0.000094954193793962<br>ETH 0.004476 | |
| 3.1.127951 | DANIEL SMITH | ADDRESS REDACTED | | | BTC 0.0668232701190502 | | |
| 3.1.127952 | DANIEL SMITH | ADDRESS REDACTED | | | BCH 0.0562113134043385<br>BTC 0.000000401954348132<br>CEL 1.15017335369597<br>DOT 0.00874005124921722<br>ETH 0.000007663333587003<br>LTC 0.000045011409122468<br>MCDAI 7.11933538508396<br>USDC 0.0102881468200671<br>XLM 0.357268582694834<br>ZRX 0.184751709876607 | | |
| 3.1.127953 | DANIEL SMITH | ADDRESS REDACTED | | | MATIC 0.142441576241138 | | |
| 3.1.127954 | DANIEL SMITH | ADDRESS REDACTED | | | BAT 1591.48529417109<br>BNT 104.85179959342<br>BTC 0.158453386155768<br>CEL 1.15116892753898<br>DASH 4.96841393690605<br>ETH 4.1647098835416<br>LINK 309.322897171023<br>MATIC 319.692877454658<br>SNX 119.387310115526<br>SUSHI 88.3900983285807<br>XLM 6376.11382457337<br>ZEC 8.17809633423431<br>ZRX 1334.78380423384 | | |
| 3.1.127955 | DANIEL SMITH | ADDRESS REDACTED | | | BTC 0.00109993722549977<br>USDT ERC20 451.442771534403 | | |
| 3.1.127956 | DANIEL SMITH | ADDRESS REDACTED | | | USDT ERC20 0.0434083929804218 | | |
| 3.1.127957 | DANIEL SMITH | ADDRESS REDACTED | | | BTC 0.0307669906745062<br>ETH 0.269666322935237<br>LTC 0.253004474648231<br>USDT ERC20 26.3332260969773<br>XLM 119.904680469395<br>XRP 291.016629646096 | | |
| 3.1.127958 | DANIEL SMITH | ADDRESS REDACTED | | | ADA 0.00183829228817523<br>BTC 0.000205300610639147<br>USDC 0.00644028996055781 | ADA 1.77175277318867<br>BTC 0.000000009439152627<br>USDC 3.58405786147631 | |
| 3.1.127959 | DANIEL SMITH | ADDRESS REDACTED | | | BTC 0.121115961562645<br>DOT 0.000448486733254016<br>ETH 0.000240182244684308<br>SOL 0.000709614614424032<br>USDC 0.111250543606172 | BTC 0.000000001242129107<br>DOT 0.000172180143876873<br>SOL 0.000051917894361222<br>USDC 84.8230001170823 | |
| 3.1.127960 | DANIEL SMITH | ADDRESS REDACTED | | | CEL 1.07760327580009 | | |
| 3.1.127961 | DANIEL SMITH | ADDRESS REDACTED | | | BTC 0.00000000659270055<br>CEL 1.35873618221693<br>DOT 0.000000000052900367 | | |
| 3.1.127962 | DANIEL SMITH | ADDRESS REDACTED | | | BTC 0.000336886438924284 | | |
| 3.1.127963 | DANIEL SMITH | ADDRESS REDACTED | | | ADA 44.7269975055828<br>BTC 0.126515893959457<br>ETH 2.41831209153801<br>XLM 2387.09614509336 | | |
| 3.1.127964 | DANIEL SMITH | ADDRESS REDACTED | | | BTC 0.00209559205285165<br>USDC 11205.9927215034 | | |
| 3.1.127965 | DANIEL SMOOT | ADDRESS REDACTED | | | BTC 0.000000033320130478<br>CEL 0.9494119276449<br>ETH 0.000032105468041718<br>MCDAI 0.227152864247463<br>USDC 0.00138468273452507 | | |
| 3.1.127966 | DANIEL SMYTHE | ADDRESS REDACTED | | | COMP 1.76487586364219<br>ZRX 244.078226163196 | | |
| 3.1.127967 | DANIEL SNEEDEN | ADDRESS REDACTED | | | BTC 0.0621781751372978<br>PAX 1013.4622568268 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.127968 | DANIEL SNIJDERS | ADDRESS REDACTED | | | ADA 0.315519<br>AVAX 167.47438959<br>BTC 0.00006721<br>CEL 1838.62325737327<br>DOT 0.00003145<br>ETH 15.940085337959<br>LINK 0.0140694<br>MATIC 18789.83975841<br>USDC 2434.805409 | | |
| 3.1.127969 | DANIEL SNOAD | ADDRESS REDACTED | | | BTC 0.0000345393133237869<br>CEL 2.80906530102873<br>ETH 0.000001<br>UMA 0.000121712813082999<br>USDC 0.314630211116641 | | |
| 3.1.127970 | DANIEL SNYDER | ADDRESS REDACTED | | | BTC 0.119306534006995<br>CEL 107.348031830932<br>ETH 5.38283673427872<br>LTC 0.000088<br>MATIC 2101.44373082567<br>SGB 36.1370180895379<br>XRP 1458.170172 | | |
| 3.1.127971 | DANIEL SNYDER | ADDRESS REDACTED | | | ADA 1134.92949328997<br>ETC 1.02257873146306<br>ETH 2.32983086265701<br>LTC 1.80913896416455 | | |
| 3.1.127972 | DANIEL SOBRAL SILVA | ADDRESS REDACTED | | | ADA 1.2934128367127<br>ETH 0.00151698611990394<br>SOL 0.000083494242344024<br>USDC 2726.03693662145 | | |
| 3.1.127973 | DANIEL SODEN | ADDRESS REDACTED | | | ADA 0.0513237365389172<br>DOT 0.00216279903268124<br>ETH 0.0000787221489167869<br>XLM 0.136535633025181 | | |
| 3.1.127974 | DANIEL SOEDERGAARD | ADDRESS REDACTED | | | ETH 0.000288198911109945 | | |
| 3.1.127975 | DANIEL SOFR | ADDRESS REDACTED | | | BTC 0.000047302599042126<br>CEL 0.464178725217786<br>USDC 0.0058809771758144 | | |
| 3.1.127976 | DANIEL SOIBELMAN DENNEHY | ADDRESS REDACTED | | | USDC 1.62886649598756 | | |
| 3.1.127977 | DANIEL SOJČIĆ | ADDRESS REDACTED | | | BTC 0.000795488936965169<br>CEL 2.46113530620179<br>ETH 0.0626823576054093 | | |
| 3.1.127978 | DANIEL SOKHI | ADDRESS REDACTED | | | BCH 0.000910240904061779<br>BTC 0.000000004206855652<br>CEL 0.00326494917824124 | | |
| 3.1.127979 | DANIEL SOLANO | ADDRESS REDACTED | | | ADA 0.000026801208097917<br>MATIC 0.000039640906447502 | ADA 0.000000212934123547 | |
| 3.1.127980 | DANIEL SOLANO | ADDRESS REDACTED | | | ADA 0.0355988249698906<br>BTC 0.000000201979996219<br>SNX 0.0099173368677137<br>USDC 0.304980982045555 | BTC 0.000845853703767713 | |
| 3.1.127981 | DANIEL SOLER | ADDRESS REDACTED | | | CEL 1.0300752659842<br>USDC 0.003742 | | |
| 3.1.127982 | DANIEL SOLFELT | ADDRESS REDACTED | | | BTC 0.0000870445009769689 | BTC 0.000000448887994874 | |
| 3.1.127983 | DANIEL SOLLIER | ADDRESS REDACTED | | | BTC 0.000002003452041616<br>CEL 0.975436084734588<br>USDT ERC20 0.323660389076003 | | |
| 3.1.127984 | DANIEL SOLOMON | ADDRESS REDACTED | | | BTC 0.294464427412715<br>USDC 314.352908433531 | | |
| 3.1.127985 | DANIEL SOLOMON | ADDRESS REDACTED | | | CEL 0.00714594237529114 | | |
| 3.1.127986 | DANIEL SOLOMON | ADDRESS REDACTED | | | BTC 0.000150764271103356<br>ETH 0.00175914151148428<br>USDC 0.0149018898165407 | | BTC 0.000000008551402678<br>USDC 14.5021851121073 |
| 3.1.127987 | DANIEL SOLOMON SHEBY | ADDRESS REDACTED | | | BTC 0.0266133620298091<br>ETH 1.5689246231906 | BTC 0.00166883681565149 | |
| 3.1.127988 | DANIEL SOLTYS | ADDRESS REDACTED | | | BTC 0.000694814117046555 | BTC 1.01444303891779 | |
| 3.1.127989 | DANIEL SOMMER | ADDRESS REDACTED | | | ADA 0.000167725368675544<br>BTC 0.000015048383305609<br>ETH 0.00189965864728812<br>SOL 0.00000130721859124999<br>XLM 31.7790605943313 | ADA 0.451842615772375<br>BTC 0.00995218169741577<br>ETH 1.3608837416531<br>SOL 0.00261014028454356 | |
| 3.1.127990 | DANIEL SONG | ADDRESS REDACTED | | | MCDAI 42.6391539102487<br>USDC 957.217251060805<br>USDT ERC20 11.5387281133715 | | |
| 3.1.127991 | DANIEL SONG | ADDRESS REDACTED | | | ETH 0.000054070372129575 | | |
| 3.1.127992 | DANIEL SONG | ADDRESS REDACTED | | | XRP 0.789652 | | |
| 3.1.127993 | DANIEL SONG | ADDRESS REDACTED | | | BTC 0.02367465386986<br>CEL 88.1877108194796<br>USDC 206.97 | | |
| 3.1.127994 | DANIEL SONG | ADDRESS REDACTED | | | USDC 471.435304742807 | | |
| 3.1.127995 | DANIEL SONNABEND | ADDRESS REDACTED | | | BTC 0.122139051782914<br>CEL 32.5504282717427<br>TAUD 14.0263919080578 | | |
| 3.1.127996 | DANIEL SONNABEND | ADDRESS REDACTED | | | BTC 0.00108628142037047<br>ETH 0.000918954505891444 | | |
| 3.1.127997 | DANIEL SÖNNICHSEN | ADDRESS REDACTED | | | BTC 0.000437105601646686<br>CEL 19.6259594817497 | | |
| 3.1.127998 | DANIEL SORBER | ADDRESS REDACTED | | | ADA 427.378515283813<br>DOT 9.62033529059066<br>EOS 103.017784408547<br>ETH 4.20408143667107<br>USDT ERC20 8113.15100819265 | | |
| 3.1.127999 | DANIEL SORENSEN | ADDRESS REDACTED | | | BTC 0.4466464064<br>CEL 45.2269819976791 | | |
| 3.1.128000 | DANIEL SØRENSEN | ADDRESS REDACTED | | | BTC 0.000019657108486668<br>ETH 0.000404832509059223 | | |
| 3.1.128001 | DANIEL SORENSON | ADDRESS REDACTED | | | BSV 0.00000032<br>BTC 0.000003058385642509<br>CEL 1.20802838685782<br>DOT 0.00020475<br>LUNC 0.000000417410065533<br>MATIC 1.92325376<br>USDT ERC20 40.768745 | | |
| 3.1.128002 | DANIEL SORIA | ADDRESS REDACTED | | | ADA 0.166670996694442<br>BTC 0.000000006909980289<br>CEL 0.885618211687491<br>ETH 0.0110406501832217<br>USDC 0.00933349828752296<br>USDT ERC20 0.00755940324941995 | | |
| 3.1.128003 | DANIEL SOSA | ADDRESS REDACTED | | | ADA 0.0647474623536421<br>BTC 0.000004223327492922<br>CEL 1.13067182139696<br>ETH 0.000004123988973916<br>LINK 0.00118794562838078 | | |
| 3.1.128004 | DANIEL SOSKA | ADDRESS REDACTED | | | DASH 0.000015308995062627 | | |
| 3.1.128005 | DANIEL SOTO | ADDRESS REDACTED | | | ETH 1.03792957248369<br>LINK 0.00533744950167466<br>MATIC 382.324230672961 | | |
| 3.1.128006 | DANIEL SOTO | ADDRESS REDACTED | | | ADA 0.126332098650074<br>BTC 0.000008160163744l3<br>EOS 0.0275473399687108 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.128007 | DANIEL SOUSA | ADDRESS REDACTED | | | BTC 0.000002194665737372<br>CEL 0.000330233874157805<br>USDC 0.025448421953723 | | |
| 3.1.128008 | DANIEL SOUSA | ADDRESS REDACTED | | | ADA 0.270639663177832<br>BNB 0.00178687675111404<br>BTC 0.000003186670717498<br>ETH 0.000077196273257242<br>USDT ERC20 1.11070456339331 | | |
| 3.1.128009 | DANIEL SOUSA FARINHA DA SILVA | ADDRESS REDACTED | | | CEL 0.0447117123653795<br>ETH 0.000003088401094051 | | |
| 3.1.128010 | DANIEL SOUTHERN | ADDRESS REDACTED | | | BTC 0.0153318608373879<br>XRP 0.545791216931216 | | |
| 3.1.128011 | DANIEL SOUTO MAIOR | ADDRESS REDACTED | | | BTC 0.0000434299040527649<br>CEL 18.487582669974 | | |
| 3.1.128012 | DANIEL SOUZA | ADDRESS REDACTED | | | CEL 0.0655334974830492<br>DOT 0.021527504399973<br>LINK 0.0181844875210486<br>LUNC 0.00380292335550924<br>MCDAI 0.487927552834481<br>USDT ERC20 0.338542649003717 | | |
| 3.1.128013 | DANIEL SOUZA | ADDRESS REDACTED | | | BTC 0.000004897323783675 | | |
| 3.1.128014 | DANIEL SOWELL | ADDRESS REDACTED | | | BTC 0.000020784033759699 | | |
| 3.1.128015 | DANIEL SPACEK | ADDRESS REDACTED | | | ADA 5.14954814176185<br>BTC 0.259797852983766<br>ETH 9.00623580815304 | ETH 0.999447531887343 | |
| 3.1.128016 | DANIEL SPARANO | ADDRESS REDACTED | | | BTC 0.0000553079961207589<br>USDC 0.00848845356314732 | | BTC 0.000000003685582105<br>USDC 6.03344201274064 |
| 3.1.128017 | DANIEL SPARKS | ADDRESS REDACTED | | | BTC 0.00133517865600037<br>ETH 0.0054264366927022 | | |
| 3.1.128018 | DANIEL SPECK | ADDRESS REDACTED | | | BTC 0.00000247275707789 | | |
| 3.1.128019 | DANIEL SPENCER | ADDRESS REDACTED | | | BTC 0.000014720460564375 | | |
| 3.1.128020 | DANIEL ŠPERKA | ADDRESS REDACTED | | | BTC 0.0318648587306414<br>CEL 2.32881025652037 | | |
| 3.1.128021 | DANIEL SPIELMAN | ADDRESS REDACTED | | | ADA 1213.47136901018<br>BTC 0.663139301317163<br>ETH 0.0525792587358564<br>MATIC 1154.03334973079<br>XLM 575.732469563625<br>XRP 64.87 | ADA 184<br>BTC 0.0227606969847477 | |
| 3.1.128022 | DANIEL SPIES | ADDRESS REDACTED | | | ADA 825.787533206551<br>BTC 0.00519527344686377<br>ETH 0.00352212017032096<br>USDC 57200.579300429<br>USDT ERC20 35.394961870063 | | |
| 3.1.128023 | DANIEL SPINA | ADDRESS REDACTED | | | ADA 0.627163730991472<br>BTC 0.000000004331259969<br>DOT 0.0174901427293266<br>LTC 0.00156864991069958<br>MANA 0.0136760105989841<br>XLM 0.425356800975288<br>XRP 0.0609558444536666 | | |
| 3.1.128024 | DANIEL SPIVEY | ADDRESS REDACTED | | | BTC 0.000569491925154854<br>LINK 0.000125684826611835<br>USDC 3.05271004130175 | | BTC 0.000000008875740781<br>USDC 1766.6445210678 |
| 3.1.128025 | DANIEL SPLETTER | ADDRESS REDACTED | | | AAVE 5.21430276451394<br>BTC 0.489538925790148<br>DOT 87.9343488709546<br>MATIC 1863.16589437951<br>SNX 731.439546316619<br>XLM 1963.1450429279 | | |
| 3.1.128026 | DANIEL SPOHNER | ADDRESS REDACTED | | | BTC 0.000243641415847597<br>ETH 2.12125307214086 | | |
| 3.1.128027 | DANIEL SPONSELLER | ADDRESS REDACTED | | | ADA 1.81484089906486<br>BTC 0.000067390769974838<br>USDC 10.7428837725399 | | |
| 3.1.128028 | DANIEL SPOSATO | ADDRESS REDACTED | | | BCH 0.0840810477987919<br>BNT 33.8276810648341<br>BTC 0.143848969924941<br>DASH 0.256766148624801<br>EOS 7.81683295475382<br>ETH 0.107181426705277<br>LINK 5.9122137876658<br>LTC 0.256930389967936<br>MANA 0.0323970880648807<br>MATIC 1.23091859964591<br>SNX 25.7626484486077<br>UNI 2.28387141926177<br>XLM 140.633371826765 | BTC 0.02763806 | |
| 3.1.128029 | DANIEL SPRENGERS | ADDRESS REDACTED | | | BTC 0.202951048246828<br>CEL 25.5915535399164 | | |
| 3.1.128030 | DANIEL SPRINGEL | ADDRESS REDACTED | | | ADA 0.000000006124505568<br>BNB 0.000000007135244859<br>BTC 0.000236395710411686<br>CEL 0.195561955126131<br>DOT 0.000000000075324081<br>ETH 0.000125100043828386 | | |
| 3.1.128031 | DANIEL SPRINGER | ADDRESS REDACTED | | | BNB 0.898665196106591<br>BTC 0.176570235513588<br>CEL 481.44620870849<br>ETH 2.41784861427768<br>USDC 0.000897<br>XLM 1.47364823225089 | | |
| 3.1.128032 | DANIEL SPRINGER | ADDRESS REDACTED | | | BTC 4.39999460576067<br>CEL 1.2674599608995<br>EOS 36.9841<br>ETH 3.83175547331214<br>LINK 14.2332467408894<br>MATIC 4867.91283325987<br>SNX 20.041697169012<br>UNI 31.4692208046937<br>XLM 2313.51104728239<br>XRP 3681.54127177686 | | |
| 3.1.128033 | DANIEL SPUNGEN | ADDRESS REDACTED | | | ADA 0.298523556751384<br>BTC 0.000204495160886634<br>ETH 0.000000287710280377<br>MATIC 0.155019003215606<br>USDC 0.43110830417052 | | |
| 3.1.128034 | DANIEL SQUIRES | ADDRESS REDACTED | | | BTC 0.0184684892296116<br>CEL 1.11064299842046<br>ETH 0.92639544880524<br>LTC 2.06913980073561 | | |
| 3.1.128035 | DANIEL SQUIRES | ADDRESS REDACTED | | | CEL 0.0581944106537292 | | |
| 3.1.128036 | DANIEL ST JOHN | ADDRESS REDACTED | | | LINK 0.00789592665117778 | | |
| 3.1.128037 | DANIEL STAALNACKE | ADDRESS REDACTED | | | BTC 0.000014864180781023 | | |
| 3.1.128038 | DANIEL STACEY | ADDRESS REDACTED | | | ADA 231.909722<br>BNB 41.96782946<br>BTC 0.0942301882203938<br>CEL 373.454074667303 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.128039 | DANIEL STACH | ADDRESS REDACTED | | | BTC 0.00000000162537899<br>CEL 0.189199223698753<br>ETH 0.000697052839300594 | | |
| 3.1.128040 | DANIEL STACHYRA | ADDRESS REDACTED | | | BTC 0.000008015362560802 | | |
| 3.1.128041 | DANIEL STADLBAUER | ADDRESS REDACTED | | | BTC 0.297841816890378<br>DOT 0.00560944665559185<br>SNX 7.32700600621884<br>USDC 1073.81324209106<br>XLM 0.069806614024962 | BTC 0.000469021152853994 | |
| 3.1.128042 | DANIEL STADLIN | ADDRESS REDACTED | | | BTC 0.562917275820541<br>ETH 2.86341835843431 | | |
| 3.1.128043 | DANIEL STAGER | ADDRESS REDACTED | | | BTC 0.909461882236088<br>CEL 3532.68499955901 | | |
| 3.1.128044 | DANIEL STAGG | ADDRESS REDACTED | | | BTC 0.000000003727299212<br>CEL 1.6096059612788<br>ETC 0.185838107337043<br>ETH 0.00131795786460736<br>LTC 0.000219786731152358<br>SGB 600.57469129222<br>XRP 0.000000190871787609 | | |
| 3.1.128045 | DANIEL STÅHLGREN | ADDRESS REDACTED | | | BTC 0.0281500927782594<br>CEL 6.8730014484513<br>USDC 85.7454530440601 | | |
| 3.1.128046 | DANIEL STALDER | ADDRESS REDACTED | | | AAVE 4.98969084467292<br>BNB 2.53489586<br>BTC 0.424513398705864<br>CEL 2720.61293103091<br>ETC 5<br>ETH 2.20986925136975<br>MATIC 10412.7830633919<br>USDT ERC20 41.2325246405464 | | |
| 3.1.128047 | DANIEL STALEY | ADDRESS REDACTED | | | BTC 0.0305157173397914<br>LTC 10.8779927523586 | BTC 0.00197833 | |
| 3.1.128048 | DANIEL STANCANELLI | ADDRESS REDACTED | | | ADA 213.255909926426<br>BTC 0.00138067009754724<br>LTC 0.00142206186221644<br>MATIC 198.47929056734<br>USDC 220.661177796852 | | |
| 3.1.128049 | DANIEL STANCU | ADDRESS REDACTED | | | BTC 0.0142003919600083 | | |
| 3.1.128050 | DANIEL STANKO | ADDRESS REDACTED | | | CEL 0.362693041461705<br>COMP 0.0128606467479455<br>DASH 0.0102298824981484<br>ETH 0.00350922256676888<br>KNC 5.04674173751012<br>OMG 0.0573061746842646<br>SNX 0.0689988767303068<br>UNI 0.0798948833971975 | | |
| 3.1.128051 | DANIEL STANLEY ZARYCKI | ADDRESS REDACTED | | | DOGE 32.8137221198989 | | |
| 3.1.128052 | DANIEL STANTON | ADDRESS REDACTED | | | ADA 3732.04864459307<br>BTC 0.0791002754312708<br>ETH 1.15172422820444 | | |
| 3.1.128053 | DANIEL STATHER | ADDRESS REDACTED | | | BTC 0.00042810170083483<br>ETH 0.880316982697511<br>USDC 105.407969488183 | USDC 0.00999999999999801 | |
| 3.1.128054 | DANIËL STAVEREN | ADDRESS REDACTED | | | BNB 0.067114788417396<br>BUSD 1.67529531039511<br>CEL 43.7248248433827<br>DOT 16.1563261860596 | | |
| 3.1.128055 | DANIEL STEARNS | ADDRESS REDACTED | | | BTC 0.00105452214409498<br>MATIC 327.744146517379 | | |
| 3.1.128056 | DANIEL STEART | ADDRESS REDACTED | | | BTC 0.000000005974042326<br>ETH 0.00106444523139835<br>LTC 0.000093881367568785<br>SGB 0.163863142476964<br>XRP 1.1050670073092 | | |
| 3.1.128057 | DANIEL STEBBINS | ADDRESS REDACTED | | | GUSD 0.38559670071115<br>USDC 0.000000063600166208 | | |
| 3.1.128058 | DANIEL STEDMAN | ADDRESS REDACTED | | | BTC 0.000218094115135611 | | |
| 3.1.128059 | DANIEL STEELE | ADDRESS REDACTED | | | BTC 0.000549184002552128<br>CEL 0.116463552407055<br>ETH 0.000253520237048545<br>XRP 1.56336303960549 | | |
| 3.1.128060 | DANIEL STEEN | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDC 0.0715570816305891 | | |
| 3.1.128061 | DANIEL STEENKAMER | ADDRESS REDACTED | | | ETH 0.610667544924093<br>MCDAI 84.759603412144 | | |
| 3.1.128062 | DANIEL STEFAN | ADDRESS REDACTED | | | CEL 1.65348508810808<br>USDT ERC20 0.000000617617843352 | | |
| 3.1.128063 | DANIEL STEFAN | ADDRESS REDACTED | | | BTC 0.410150517589088<br>CEL 97.7140997653285<br>DOT 0.0580114145805366<br>ETH 0.00109042861999241<br>LINK 0.0521925167856639<br>USDT ERC20 0.000000886179518053 | | |
| 3.1.128064 | DANIEL STEFAN MITTEIS | ADDRESS REDACTED | | | BTC 0.0042790604923384 | | |
| 3.1.128065 | DANIEL STEFANIAK | ADDRESS REDACTED | | | TUSD 0.0104989060175319 | | |
| 3.1.128066 | DANIEL STEFANUTTO | ADDRESS REDACTED | | | BTC 0.000000763478704397<br>CEL 0.543147521394874 | | |
| 3.1.128067 | DANIEL STEFFEN THOMAS | ADDRESS REDACTED | | | BTC 0.000041310751816338 | | |
| 3.1.128068 | DANIEL STEFFENSEN | ADDRESS REDACTED | | | BTC 0.000243248627995496 | | |
| 3.1.128069 | DANIEL STEGGINK | ADDRESS REDACTED | | | CEL 0.0262943272006464<br>ETH 0.00045972158681288 | | |
| 3.1.128070 | DANIEL STEIN | ADDRESS REDACTED | | | BTC 0.000699170884002593<br>CEL 3.01414349703122<br>ETH 0.00806784620867893<br>USDC 0.325373116520386 | | |
| 3.1.128071 | DANIEL STEIN | ADDRESS REDACTED | | | AVAX 12.4476184917734<br>BTC 0.674055916072095<br>DOT 43.55940504896 | | |
| 3.1.128072 | DANIEL STEINBOCK | ADDRESS REDACTED | | | BTC 0.20428855488536 | | |
| 3.1.128073 | DANIEL STEINER | ADDRESS REDACTED | | | BTC 0.422182467580181<br>CEL 2.62535433779076 | | |
| 3.1.128074 | DANIEL STEINER | ADDRESS REDACTED | | | BTC 0.00000072724310081 | | |
| 3.1.128075 | DANIEL STEITZ | ADDRESS REDACTED | | | BTC 0.100968431271637 | | |
| 3.1.128076 | DANIEL STELTON | ADDRESS REDACTED | | | ETH 0.045096000067246 | | |
| 3.1.128077 | DANIEL STEMPIEN | ADDRESS REDACTED | | | BTC 0.000000001969418281<br>CEL 1<br>ETH 0.00015312 | | |
| 3.1.128078 | DANIEL STEPHAN | ADDRESS REDACTED | | | BTC 0.0958925752769911<br>DASH 0.000709480132918734<br>DOT 50.9832247700535<br>ETC 0.0140047055448391<br>ETH 0.194002502990067 | | |
| 3.1.128079 | DANIEL STEPHEN | ADDRESS REDACTED | | | BTC 0.000000002965546806<br>CEL 0.000594417815999332 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.128080 | DANIEL STEPHEN BROWN | ADDRESS REDACTED | | | ADA 1.52980168464333<br>BTC 0.0911083920479526<br>DOT 56.0630333594181<br>ETH 0.947460153333818<br>MATIC 2306.94459740296<br>USDC 1.94135428993955 | CEL 100.22270840378 | |
| 3.1.128081 | DANIEL STEPHEN GRABOW | ADDRESS REDACTED | | | ADA 484.085819711352<br>BTC 0.000145225696295825<br>ETH 0.53999991359344<br>XLM 4600.36400540951 | ADA 552.1489 | |
| 3.1.128082 | DANIEL STEPHEN MARRABLE | ADDRESS REDACTED | | | BTC 0.173471689442585<br>CEL 53.273063394852<br>COMP 0.05267011<br>EOS 1.3546<br>ETH 1.3129922718329<br>LTC 0.374068739378333<br>MCDAI 124.53222888<br>SGB 14.4208199780192<br>XRP 95.4389144806041 | | |
| 3.1.128083 | DANIEL STEPHEN MOSES NICKERSON | ADDRESS REDACTED | | | ADA 1014.54671428986<br>BSV 0.208973369171054<br>BTC 0.192293494021149<br>CEL 468.083206820516<br>COMP 0.00172036587935391<br>DOT 207.80124096008<br>ETC 51.8936582432041<br>ETH 2.21725561838711<br>LTC 481.874518717127<br>MATIC 2062.93860970586<br>MCDAI 1.97348115986948<br>OMG 99.9223603520706<br>SNX 1018.39532715173<br>USDC 208.249165559024<br>XLM 1.41985627975784<br>XRP 5000.647692 | BTC 0.00245440756947216 | |
| 3.1.128084 | DANIEL STEPHENS | ADDRESS REDACTED | | | ADA 307.921514261534<br>BAT 112.703198977386<br>BTC 0.0296186864827032<br>ETH 0.841553632815755<br>MATIC 105.657327418835<br>SNX 7.56365770320412<br>XLM 307.913822421111 | | |
| 3.1.128085 | DANIEL STEPHENSON | ADDRESS REDACTED | | | AAVE 6.84052714254626<br>BTC 0.181470770017015<br>CEL 195.903838352256<br>COMP 2.44648012297868<br>DASH 6.25957372075425<br>DOT 403.913939710185<br>ETH 3.13526258827753<br>LINK 57.0110210291441<br>MATIC 2480.33262608655<br>OMG 282.809238838522<br>SNX 153.155218674766<br>SUSHI 163.186400832594<br>UMA 207.789659625235<br>UNI 33.2267568643921<br>USDC 7888.73009616035 | | |
| 3.1.128086 | DANIEL STEPLER | ADDRESS REDACTED | | | ADA 207.024996989246<br>BTC 0.00120134817945827<br>ETH 1.04757223656196 | | |
| 3.1.128087 | DANIEL ŠTĚRBA | ADDRESS REDACTED | | | BTC 0.100342531022102<br>CEL 23.1745953432665<br>EOS 0.000048423650048252<br>ETH 0.523952469865418<br>SOL 18.1624750265388<br>USDC 35.5502717764216 | | |
| 3.1.128088 | DANIEL STERN | ADDRESS REDACTED | | | BTC 0.000022062541570571 | | |
| 3.1.128089 | DANIEL STERNBERG | ADDRESS REDACTED | | | BTC 0.0542168047962703 | | |
| 3.1.128090 | DANIEL STEUERNOL | ADDRESS REDACTED | | | BTC 0.00000026<br>CEL 0.500844835174554 | | |
| 3.1.128091 | DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | | | BTC 0.000000800215115842<br>CEL 49.1480406916391<br>COMP 0.00101781556689913<br>ETH 0.000000820340558854<br>USDC 0.0181039353136832 | BTC 0.000000000785649237<br>USDC 0.000000050467507462 | |
| 3.1.128092 | DANIEL STEVEN FLORES | ADDRESS REDACTED | | | BTC 0.101604671767034 | BTC 0.00157719049408363 | |
| 3.1.128093 | DANIEL STEVEN LARSON | ADDRESS REDACTED | | | BTC 0.00000036987036107 | | |
| 3.1.128094 | DANIEL STEVEN PHILLIPS | ADDRESS REDACTED | | | BAT 0.0216432641103327<br>BTC 0.000004852906335107<br>ETH 0.128162132585442<br>MATIC 2797.44285619469 | BTC 0.00303503643826262 | |
| 3.1.128095 | DANIEL STEVEN VALENCIA YULE | ADDRESS REDACTED | | | BTC 0.00158948056011119 | | |
| 3.1.128096 | DANIEL STEVENS | ADDRESS REDACTED | | | ADA 2159.2441804008<br>AVAX 53.0410897614542<br>BTC 0.979954425266404<br>DOT 100.099347243209<br>ETH 3.4164966051318<br>LINK 995.504048864855<br>SOL 223.021326013429 | | |
| 3.1.128097 | DANIEL STEVENS | ADDRESS REDACTED | | | BTC 0.0000000055943667<br>CEL 0.0146238448752331 | | |
| 3.1.128098 | DANIEL STEVENSON | ADDRESS REDACTED | | | ADA 1.06463603492141<br>BTC 0.0000136386519550 74<br>DOT 1.17856672036256<br>ETH 0.0000372831231326719<br>USDC 0.00400942077896921 | ETH 0.000000066673293801 | |
| 3.1.128099 | DANIEL STEWART | ADDRESS REDACTED | | | ADA 196.750427019034<br>BTC 0.042618269314315<br>DOT 6.93141157342419<br>SOL 1.29817833483363<br>USDC 164.392075600093 | | |
| 3.1.128100 | DANIEL STEWART | ADDRESS REDACTED | | | ETH 0.00524612951904825 | | |
| 3.1.128101 | DANIEL STEWART | ADDRESS REDACTED | | | CEL 0.147952195008091 | | |
| 3.1.128102 | DANIEL STEWART | ADDRESS REDACTED | | | BTC 0.000394052284273445<br>ETH 0.00118192514120034<br>USDC 0.0644309367814964 | | |
| 3.1.128103 | DANIEL STEWART WOLNER | ADDRESS REDACTED | | | AVAX 5.65843617674107<br>BTC 0.202740290622918<br>ETH 2.03778218599062<br>MATIC 721.587550467219<br>USDC 12.2078873062382<br>USDT ERC20 3.02024878338823 | AVAX 0.978024954062793<br>BTC 0.0070381447140888 | |
| 3.1.128104 | DANIEL STIFFT | ADDRESS REDACTED | | | BTC 0.000000278383041327<br>CEL 7.94006704575354 | | |
| 3.1.128105 | DANIEL STILLMAN | ADDRESS REDACTED | | | BTC 0.000152103560200851<br>ETH 0.00378849890143196<br>LINK 0.123346736651158<br>MCDAI 11.4619134311764<br>USDC 25.3092637078221 | BTC 0.000000000150297617 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.128106 | DANIEL STOCKFISCH | ADDRESS REDACTED | | | BTC 0.000001912044129004<br>CEL 0.13792609574712<br>ETH 0.000030349746552502<br>USDC 0.0918560506545141 | | |
| 3.1.128107 | DANIEL STOCKFISCH | ADDRESS REDACTED | | | BTC 0.0000003033703762259999 | | |
| 3.1.128108 | DANIEL STODTMEISTER | ADDRESS REDACTED | | | COMP 0.0116848130214304<br>LINK 0.00537841218822847<br>XLM 20.4913667469535 | | |
| 3.1.128109 | DANIEL STOJACK | ADDRESS REDACTED | | | BCH 0.00301872762727706<br>BTC 0.00044114645604735<br>ETH 0.00592577557758218<br>GUSD 18.765395023312<br>MATIC 20.5132994533932<br>UNI 0.0620871656150887 | BCH 9.07108873396434<br>BTC 0.000000002219658027<br>GUSD 0.00482112262489782<br>UNI 93.4527858715779 | |
| 3.1.128110 | DANIEL STOJKOVIC | ADDRESS REDACTED | | | CEL 0.000817873809778714 | | |
| 3.1.128111 | DANIËL STOLK | ADDRESS REDACTED | | | BCH 0.000027141846450571<br>BTC 0.000056335017638856<br>CEL 10.737335492688<br>ETH 0.000891223664402403<br>LTC 0.000110424869937892<br>SGB 0.24293286426378<br>USDC 89.055<br>XRP 1.61325770521497 | | |
| 3.1.128112 | DANIEL STONE | ADDRESS REDACTED | | | BTC 1.10465586180874<br>ETH 0.0118296717327681 | LINK 583 | |
| 3.1.128113 | DANIEL STONE | ADDRESS REDACTED | | | BAT 67.144312203634<br>BTC 0.000206552385078071<br>COMP 0.0000650105628138559<br>ETH 0.000013496584938236<br>LINK 0.000302986734861657<br>USDC 0.00715243951100637<br>XRP 863.0858 | | |
| 3.1.128114 | DANIEL STONE | ADDRESS REDACTED | | | CEL 0.0783022307822561 | | |
| 3.1.128115 | DANIEL STOOPS | ADDRESS REDACTED | | | BTC 0.000003940731726896 | BTC 0.00000000632144012 | |
| 3.1.128116 | DANIEL STOREY | ADDRESS REDACTED | | | BTC 0.00063684<br>CEL 0.141239312218284<br>ETH 0.000041601968989373<br>SNX 0.0094904219505229<br>XLM 0.00948216582550606<br>XRP 0.0322317272293627 | | |
| 3.1.128117 | DANIEL STORM | ADDRESS REDACTED | | | BTC 0.00281372367114355<br>CEL 16.6993416909915<br>LTC 0.000000003411415952 | | |
| 3.1.128118 | DANIEL STOTT | ADDRESS REDACTED | | | BTC 0.000000008768269554<br>CEL 0.000222775837046155 | | |
| 3.1.128119 | DANIEL STOUT | ADDRESS REDACTED | | | BTC 0.000006162797968197<br>CEL 0.0624842610104019<br>ETH 0.000153365979886037<br>LTC 1.04091572089962 | | |
| 3.1.128120 | DANIEL STRACK | ADDRESS REDACTED | | | BTC 0.143802855547705 | | |
| 3.1.128121 | DANIEL STRANGE-DEDIER | ADDRESS REDACTED | | | ADA 1308.23799137453<br>BTC 0.417497420289805<br>CEL 12.3625147465029<br>ETH 11.1034253691592 | | |
| 3.1.128122 | DANIEL STRASBURG | ADDRESS REDACTED | | | BTC 0.000366593834100896 | | |
| 3.1.128123 | DANIEL STRASSBERG | ADDRESS REDACTED | | | GUSD 1108.35910163266<br>SNX 62.319564422735<br>XRP 1370.327286 | | |
| 3.1.128124 | DANIEL STRATTON | ADDRESS REDACTED | | | BTC 0.000457727967950674<br>CEL 3.15458156435223 | | |
| 3.1.128125 | DANIEL STRATULAT | ADDRESS REDACTED | | | ETH 3.87623060983884<br>MATIC 1.7859856948448 | | |
| 3.1.128126 | DANIEL STRAUSS | ADDRESS REDACTED | | | BTC 0.000006612957296722 | | |
| 3.1.128127 | DANIEL STREELMAN | ADDRESS REDACTED | | | BTC 0.00768302598394255 | | |
| 3.1.128128 | DANIEL STREET | ADDRESS REDACTED | | | BTC 0.000000006809297556<br>CEL 0.59913914900653<br>USDC 1<br>USDT ERC20 1 | | |
| 3.1.128129 | DANIEL STREIT | ADDRESS REDACTED | | | BTC 0.00004744728764907 | | |
| 3.1.128130 | DANIEL STRETCH | ADDRESS REDACTED | | | BCH 0.000004554230574125<br>BTC 0.000155318537081829<br>CEL 1.16342689635983<br>DASH 0.000039806579447204<br>LINK 0.000320380603954212<br>SGB 3.49994931765045<br>XRP 3.3881730948175 | | |
| 3.1.128131 | DANIEL STRICKER | ADDRESS REDACTED | | | ADA 1346.15938868269<br>BTC 0.00889037107263726<br>ETH 0.484614383516408<br>MATIC 1477.89509366869<br>UNI 28.7079296622144 | | |
| 3.1.128132 | DANIEL STRITTMATER | ADDRESS REDACTED | | | BTC 0.000000463785513815<br>DOT 0.0375100144221247 | | |
| 3.1.128133 | DANIEL STROBERGER | ADDRESS REDACTED | | | BTC 0.00000500904897842<br>MATIC 0.199473811058992<br>XLM 0.00126467388642798 | BTC 0.000000003550075053 | |
| 3.1.128134 | DANIEL STROES | ADDRESS REDACTED | | | BTC 0.000000321678411123<br>CEL 0.00780082166200385<br>ETH 0.000000838463114945 | | |
| 3.1.128135 | DANIEL STROKOLIS | ADDRESS REDACTED | | | CEL 0.0785313459841069<br>LINK 0.00362845785501418<br>LTC 0.000189375210728866<br>XRP 0.0283357140538289 | | |
| 3.1.128136 | DANIEL STRUCKER | ADDRESS REDACTED | | | BTC 0.00129839142973203 | | |
| 3.1.128137 | DANIEL STUBKJÆR | ADDRESS REDACTED | | | ADA 0.000000449317060205<br>BNB 0.000000003458819533<br>BTC 0.00000000500715379<br>CEL 0.18530655290752<br>XRP 0.000000129924552184 | | |
| 3.1.128138 | DANIEL STUCHLÍK | ADDRESS REDACTED | | | BTC 0.0164723252811038<br>CEL 13.9530507627496<br>ETH 0.000327349854876096 | | |
| 3.1.128139 | DANIEL STUDER | ADDRESS REDACTED | | | BTC 0.00728984310788653<br>CEL 0.127658422319906 | | |
| 3.1.128140 | DANIEL STUMMER | ADDRESS REDACTED | | | DOT 0.0749856493549691<br>ETH 0.00008802557532473 | | |
| 3.1.128141 | DANIEL STUPARIC | ADDRESS REDACTED | | | BTC 0.000000001032002089<br>USDC 0.217242889394841<br>USDT ERC20 0.0253377522816377 | | |
| 3.1.128142 | DANIEL STURROCK | ADDRESS REDACTED | | | CEL 28.2342867864519 | | |
| 3.1.128143 | DANIEL SUCIU | ADDRESS REDACTED | | | BTC 0.0210673468192227<br>USDC 121985.322399522<br>XLM 0.0277302969602947 | | |
| 3.1.128144 | DANIEL SUCKOW | ADDRESS REDACTED | | | ADA 1573.23249565142<br>AVAX 12.4341126039319<br>BTC 0.240778409383797<br>ETH 2.19330857040175<br>SOL 11.8147855590589<br>USDC 25776.2660489623 | AVAX 1.0121102963749 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.128145 | DANIEL SUDIT | ADDRESS REDACTED | | | BTC 0.000001066290294364<br>MATIC 1282.74279974379<br>SOL 101.282545681975<br>USDC 0.179987121236647 | | |
| 3.1.128146 | DANIEL SUESSKOW | ADDRESS REDACTED | | | ADA 8.79554885528959<br>AVAX 6.38475052012579<br>BNB 0.0338973601032847<br>BTC 0.0013672279994359<br>CEL 5.28139641371098<br>ETH 0.0340057977301138<br>SOL 0.189878901247152<br>USDC 199 | | |
| 3.1.128147 | DANIEL SUGRUE | ADDRESS REDACTED | | | BTC 0.0193597307715935<br>COMP 0.0786065130095847<br>USDC 553.767132241404<br>XLM 22.2029540675077 | | |
| 3.1.128148 | DANIEL SUKI | ADDRESS REDACTED | | | ADA 0.0943440368614556<br>BNT 5486.97067285587<br>BTC 0.000002682110557049<br>LINK 11027.8106094733<br>MATIC 4748.09994052976<br>USDC 0.00461102346479338 | | |
| 3.1.128149 | DANIËL SULER | ADDRESS REDACTED | | | BTC 0.000000007842937736<br>CEL 0.536339947858908 | | |
| 3.1.128150 | DANIEL SULLIVAN | ADDRESS REDACTED | | | BTC 0.000000002820435669 | | |
| 3.1.128151 | DANIEL SULLIVAN | ADDRESS REDACTED | | | BTC 0.00386645814030702 | | |
| 3.1.128152 | DANIEL SULLIVAN | ADDRESS REDACTED | | | BTC 0.221773246704041<br>COMP 0.00187117039910991<br>DASH 0.62370556947498<br>LINK 181.412818245695<br>SNX 69.8629822224051<br>USDC 228.713748932535 | | |
| 3.1.128153 | DANIEL SULLIVAN | ADDRESS REDACTED | | | LINK 0.00599882574351653<br>MATIC 0.298747287550503 | | |
| 3.1.128154 | DANIEL SULTANOWSKY | ADDRESS REDACTED | | | ADA 428.344302870472<br>BTC 0.161001977033513<br>DOT 5.48841516346254<br>ETH 0.501891852109039<br>MATIC 483.723765431253 | | |
| 3.1.128155 | DANIEL SUMMERS | ADDRESS REDACTED | | | CEL 1.08563783177226 | | |
| 3.1.128156 | DANIEL SUN | ADDRESS REDACTED | | | DOT 5.35437625056842<br>ETH 0.00019427358453323<br>LTC 0.000435684703496556<br>USDC 108.828001292379 | | |
| 3.1.128157 | DANIEL SUNARYA | ADDRESS REDACTED | | | BUSD 5.17186179571168 | | |
| 3.1.128158 | DANIEL SUNARYA | ADDRESS REDACTED | | | CEL 1.07913243178549<br>ETH 0.000109497705984371<br>SGB 0.0163969064619876<br>XRP 0.110578132941791 | | |
| 3.1.128159 | DANIEL SUNDAY | ADDRESS REDACTED | | | CEL 1.06422598973589 | | |
| 3.1.128160 | DANIEL SUNDBERG VIKLUND | ADDRESS REDACTED | | | CEL 0.839606126875142 | | |
| 3.1.128161 | DANIEL SUNG | ADDRESS REDACTED | | | BTC 1.86336231381345<br>ETH 7.38583380814553<br>LINK 18.6397612216355<br>SNX 140.749985098879 | | |
| 3.1.128162 | DANIEL SUNTINGER | ADDRESS REDACTED | | | BCH 0.344453384817656<br>BSV 0.34406982415341<br>BTC 0.207966416454278<br>CEL 8.22634128157663<br>ETH 0.273945527901516<br>SGB 306.392164262764<br>XAUT 0.0091262338270555<br>XRP 2062.1129733001 | | |
| 3.1.128163 | DANIEL SURICH | ADDRESS REDACTED | | | ADA 73.4092418446755<br>BTC 0.00669375629217717<br>DOT 6.65519538014958<br>ETH 0.18391918082312<br>LINK 5.62261129211259 | | |
| 3.1.128164 | DANIEL SURJAN | ADDRESS REDACTED | | | ADA 170.465462828179<br>BTC 0.00991661262787118 | | |
| 3.1.128165 | DANIEL SURUGA | ADDRESS REDACTED | | | ADA 693.45977028592<br>DOT 9.38274928748405 | | |
| 3.1.128166 | DANIEL SURYADI | ADDRESS REDACTED | | | BTC 0.0196005860256969<br>CEL 2.71840668579536<br>LTC 1.22495092183316<br>USDT ERC20 241.915975657964 | | |
| 3.1.128167 | DANIEL SUSKI | ADDRESS REDACTED | | | BTC 0.000001399498727107<br>USDC 4.10241350472125 | BTC 0.000000002712527311<br>USDC 0.00390948974741683 | |
| 3.1.128168 | DANIEL SUTTER | ADDRESS REDACTED | | | ADA 1599.05746129424<br>BTC 0.00124265006913948 | | |
| 3.1.128169 | DANIEL SUTTO | ADDRESS REDACTED | | | BTC 0.00123327013251797<br>ETH 0.133416104440959 | | |
| 3.1.128170 | DANIEL SUTTON | ADDRESS REDACTED | | | ADA 0.000551723192848483<br>AVAX 11.7904646782288<br>BNB 0.00143984336165953<br>BTC 0.000142462874967023<br>DOT 0.407770606182725<br>ETH 0.0223415325316999<br>LUNC 43.6084431739972<br>MATIC 0.48767259148034<br>SOL 0.0711736287678053 | | |
| 3.1.128171 | DANIEL SUTTON | ADDRESS REDACTED | | | BTC 0.000000095474815478<br>USDC 21.3022073379502 | USDC 0.000000687684028693 | |
| 3.1.128172 | DANIEL SUTTON PREECE | ADDRESS REDACTED | | | BTC 0.000522333234824004 | | |
| 3.1.128173 | DANIEL SUZOR | ADDRESS REDACTED | | | CEL 0.0149909540198918<br>MATIC 0.0987000595642805<br>USDC 3.05717497005527 | | |
| 3.1.128174 | DANIEL SVARC | ADDRESS REDACTED | | | BTC 0.000004687724797026<br>CEL 0.151117239957451<br>LTC 0.000452110849647051 | | |
| 3.1.128175 | DANIEL ŠVEC | ADDRESS REDACTED | | | BTC 0.3195745692753<br>CEL 0.292175198003602<br>DOT 49.3838901312702 | | |
| 3.1.128176 | DANIEL SVENSSON | ADDRESS REDACTED | | | ADA 38.9089092472728<br>AVAX 10.0206667704904<br>BNB 0.000000341570991212<br>BTC 0.100042211962268<br>CEL 3040.88347325541<br>DOT 12.5668017054944<br>ETH 2.59070086365182<br>LINK 0.000068291984650261<br>MATIC 264.62418050493<br>PAXG 1.16574295832191<br>SNX 0.000000630123659723<br>USDC 383.319231467744<br>USDT ERC20 99.1565239181268<br>XLM 49.0419634053744 | | |
| 3.1.128177 | DANIEL SVITÁK | ADDRESS REDACTED | | | BTC 0.0599568297580336<br>CEL 0.376022483753661<br>ETH 0.281067319445111 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.128178 | DANIEL SWAN | ADDRESS REDACTED | | | BTC 0.000176133370080736 | | |
| 3.1.128179 | DANIEL SWARBRICK | ADDRESS REDACTED | | | BTC 0.00827096132304299<br>CEL 19.8754403686851<br>USDT ERC20 206.480047 | | |
| 3.1.128180 | DANIEL SWARTZ | ADDRESS REDACTED | | | BTC 0.252709150989491<br>DOT 0.000017984527455237<br>ETH 1.01685146338105<br>MATIC 713.989041301734<br>SOL 14.4470579877695 | DOT 0.0168839502025496 | |
| 3.1.128181 | DANIEL SWEHOSKY | ADDRESS REDACTED | | | BSV 0.143546880705105<br>BTC 0.000036408191097857<br>CEL 676.586069265397<br>EOS 2.52716641179679<br>ETH 4.6144305309435<br>MATIC 15.8027227967834<br>SNX 0.0789690991123874<br>USDC 213.372749365046<br>XLM 78.2011887876632 | USDC 573.48 | |
| 3.1.128182 | DANIEL SWERDLOVE | ADDRESS REDACTED | | | BTC 0.000538860290818322<br>ETH 6.58836443201711 | | |
| 3.1.128183 | DANIEL SWIFT | ADDRESS REDACTED | | | BTC 0.00000108921427326999<br>DOT 0.070369337476709<br>EOS 0.032059144025217<br>LINK 0.00289755603498551<br>LTC 0.000267402985959187<br>MATIC 0.732505834234388<br>USDC 0.00316733091592102<br>XLM 0.131858155104906 | BTC 0.0349199454609482<br>DOT 0.260012820139521<br>LINK 0.000049908429157943<br>MATIC 0.00048886084413529 | |
| 3.1.128184 | DANIEL SWIFT | ADDRESS REDACTED | | | BTC 0.0107938715185145<br>ETH 0.000347336555095398<br>USDC 1.86475911430541 | | |
| 3.1.128185 | DANIEL SWITZER | ADDRESS REDACTED | | | BTC 0.000575041224090085<br>MANA 10127.8117705128 | | |
| 3.1.128186 | DANIEL SYKES | ADDRESS REDACTED | | | CEL 0.0164170116687292 | | |
| 3.1.128187 | DANIEL SYMONS | ADDRESS REDACTED | | | BTC 0.000000008196942111<br>CEL 364.626826765214<br>LTC 0.000000009759617952 | | |
| 3.1.128188 | DANIEL SZABO | ADDRESS REDACTED | | | ADA 341.223719<br>BTC 0.0011765813253012<br>CEL 4.39453142388412 | | |
| 3.1.128189 | DANIEL SZAFRANIEC | ADDRESS REDACTED | | | BTC 0.0065389520621441<br>CEL 9.03609735660341<br>ETH 0.0222714563868236 | | |
| 3.1.128190 | DANIEL SZCZUREK | ADDRESS REDACTED | | | DOT 30.0779130631033<br>ETH 1.28108116106489<br>LTC 1.62549465488417 | | |
| 3.1.128191 | DANIEL SZIRMAI | ADDRESS REDACTED | | | CEL 0.0098780856573694 | | |
| 3.1.128192 | DANIEL SZPUNAR | ADDRESS REDACTED | | | BTC 0.00000027595731432<br>ETH 0.000001964715279903<br>MCDAI 0.173226257812905<br>SNX 0.212033108803616 | | |
| 3.1.128193 | DANIEL T JORDAN | ADDRESS REDACTED | | | BTC 1.51808218873768<br>CEL 272.073017209496<br>ETH 23.7670484775926<br>USDC 404551.239070162 | | |
| 3.1.128194 | DANIEL T SCOTTO | ADDRESS REDACTED | | | | BTC 0.98273958754114 | |
| 3.1.128195 | DANIEL T VAN BENTHEM | ADDRESS REDACTED | | | BTC 0.00123373471798153<br>CEL 4.61240833856184<br>USDT ERC20 456.338781748275 | | |
| 3.1.128196 | DANIEL T ZAMECNIK | ADDRESS REDACTED | | | BTC 0.100707757007776<br>CEL 1.14056750183175<br>DOGE 2005.60275116<br>LINK 27.863<br>MATIC 261.478427455387 | | |
| 3.1.128197 | DANIEL TA | ADDRESS REDACTED | | | ADA 25185.6521101422<br>BTC 0.000015780588023196<br>CEL 118.546913992694<br>USDC 0.57983898265681 | | |
| 3.1.128198 | DANIEL TABARRINI | ADDRESS REDACTED | | | BAT 76.7576310714524<br>BCH 0.0529442028707159<br>BTC 0.0333247410470488<br>EOS 19.4734106583529<br>ETC 2.08143195190092<br>ETH 0.141978806587667<br>LINK 2.06563896494995<br>LTC 1.57050562675576<br>MATIC 323.119540521369<br>USDC 1.94413195045146 | | |
| 3.1.128199 | DANIEL TABORDA | ADDRESS REDACTED | | | BTC 0.000438783519198432<br>CEL 0.000007949551704596<br>ETH 0.000012398484474628<br>GUSD 3031.48923869981<br>LUNC 41.3551590949568 | | |
| 3.1.128200 | DANIEL TAESOON PARK | ADDRESS REDACTED | | | ETH 0.00168488415338538 | | |
| 3.1.128201 | DANIEL TAHANY | ADDRESS REDACTED | | | BTC 1.52775446551897<br>ETH 12.8060545029508<br>USDC 79721.8941384218 | | |
| 3.1.128202 | DANIEL TAI SEN CHOY | ADDRESS REDACTED | | | BTC 0.000000000595322298<br>CEL 476.552061971539 | | |
| 3.1.128203 | DANIEL TAITANO | ADDRESS REDACTED | | | BTC 0.106367020264487<br>MATIC 369.528812406625 | | |
| 3.1.128204 | DANIEL TAL | ADDRESS REDACTED | | | BTC 0.0135047873684683 | | |
| 3.1.128205 | DANIEL TAL | ADDRESS REDACTED | | | BTC 0.021304142129014 | | |
| 3.1.128206 | DANIEL TALONE | ADDRESS REDACTED | | | BTC 0.000004538738385372<br>EOS 0.72197499341497<br>LINK 0.0600847395515371<br>MATIC 1.05263509819276<br>UNI 0.0920402360930718<br>USDC 0.030741492048926<br>XLM 1.01151199805782 | | |
| 3.1.128207 | DANIEL TALSON | ADDRESS REDACTED | | | MATIC 0.0182184604054949<br>USDC 9352.39033654672 | | |
| 3.1.128208 | DANIEL TAMA | ADDRESS REDACTED | | | BNB 38.4392275750766<br>BTC 0.00117097645896612<br>ETH 10.1174866694251 | | |
| 3.1.128209 | DANIEL TAMARGO | ADDRESS REDACTED | | | BCH 0.0000139<br>CEL 0.0725110267657825 | | |
| 3.1.128210 | DANIEL TAMARJAN | ADDRESS REDACTED | | | ETH 0.0103827489158978 | | |
| 3.1.128211 | DANIEL TAMAS | ADDRESS REDACTED | | | BTC 1.00176588120406<br>ETH 51.429443046554<br>USDC 48744.8589195215<br>USDT ERC20 26858.7285524646 | | |
| 3.1.128212 | DANIEL TAN | ADDRESS REDACTED | | | ADA 0.0341893164267784 | | |
| 3.1.128213 | DANIEL TAN | ADDRESS REDACTED | | | CEL 122.775677199133<br>SOL 0.000000000968867648 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.128214 | DANIEL TAN | ADDRESS REDACTED | | | AAVE 5.24403652118687<br>BAT 0.378659344350124<br>BTC 0.000088099394984457<br>ETH 0.000908880263017509<br>LINK 148.174947447217<br>OMG 0.050599216179909<br>USDC 0.0000833243957418884<br>XLM 1.37063397776639 | | |
| 3.1.128215 | DANIEL TAN | ADDRESS REDACTED | | | ADA 289.528062195461<br>BTC 0.00153525742339291<br>XRP 79.6468987195566 | | |
| 3.1.128216 | DANIEL TAN | ADDRESS REDACTED | | | LTC 0.658250226323131 | | |
| 3.1.128217 | DANIEL TAN | ADDRESS REDACTED | | | BTC 0.0627990947325539<br>ETH 1.15788673993412 | | |
| 3.1.128218 | DANIEL TAN YAK NEE | ADDRESS REDACTED | | | AVAX 0.0783073801639687<br>BNB 0.00188704951613637<br>BTC 0.000004179231644355<br>CEL 4.28399170405153<br>ETH 0.13078819398665<br>GUSD 18.8321648431726<br>MATIC 3.03705950514464<br>SNX 0.561360213634468<br>USDC 0.327095218907935 | | |
| 3.1.128219 | DANIEL TANCHEV | ADDRESS REDACTED | | | BTC 0.00000000703816134<br>CEL 0.802996171665745 | | |
| 3.1.128220 | DANIEL TANCIO | ADDRESS REDACTED | | | ADA 142.865578581654<br>BTC 0.00264437250280261<br>CEL 0.0047373039715202<br>ETH 0.108175995981895<br>USDC 340.535780375583 | | |
| 3.1.128221 | DANIEL TANELLI | ADDRESS REDACTED | | | ETH 1.56806908240134<br>MATIC 1057.03274305454<br>SNX 36.9726022087026 | | |
| 3.1.128222 | DANIEL TANG | ADDRESS REDACTED | | | BTC 0.0531239449988736<br>LTC 27.1599439566893 | | |
| 3.1.128223 | DANIEL TANG | ADDRESS REDACTED | | | BTC 0.000002818468887269<br>ETH 0.000000727945222338999<br>USDC 0.00376766521895486<br>USDT ERC20 0.0112798692523178 | | |
| 3.1.128224 | DANIEL TANG | ADDRESS REDACTED | | | BTC 0.00208771661738904<br>CEL 0.817736183477306<br>ETH 0.000165469137833229 | | |
| 3.1.128225 | DANIEL TANNER | ADDRESS REDACTED | | | BTC 0.000206425894755572<br>CEL 1.07568654971086 | | |
| 3.1.128226 | DANIEL TANNER BENSON | ADDRESS REDACTED | | | BTC 0.136519676404097<br>ETH 0.667455778838551 | BTC 0.0074617252246687 | |
| 3.1.128227 | DANIEL TANNOUS | ADDRESS REDACTED | | | BTC 0.00174940780058332<br>CEL 56.2933935669096 | | |
| 3.1.128228 | DANIEL TANUWIDJAJA | ADDRESS REDACTED | | | BTC 0.00851709737276474<br>ETH 0.000016622094301392<br>SUSHI 0.00856255529309249<br>USDC 0.00756699398122708 | | |
| 3.1.128229 | DANIEL TAO | ADDRESS REDACTED | | | ADA 3625.86754790386<br>BTC 0.318468770416897<br>ETC 0.0138430882143874<br>ETH 15.6156078410384<br>GUSD 5351.85568348085<br>MATIC 13100.2070706945<br>USDC 10863.7431937814 | ETH 0.119681815538228 | |
| 3.1.128230 | DANIEL TAR | ADDRESS REDACTED | | | CEL 0.058457656639786<br>LTC 0.000000002967856071 | | |
| 3.1.128231 | DANIEL TARAS | ADDRESS REDACTED | | | BTC 0.000000517163247411<br>ETH 0.0000049076531328299 | | |
| 3.1.128232 | DANIEL TARCZ | ADDRESS REDACTED | | | BUSD 0.464768200865751<br>MCDAI 0.0903385848359054 | | |
| 3.1.128233 | DANIEL TARVER | ADDRESS REDACTED | | | BTC 0.148096148899068<br>ETH 2.2780192398773<br>USDC 1.37100161504037 | BTC 0.1000009<br>USDC 5849.51470246552 | |
| 3.1.128234 | DANIEL TATANGELO | ADDRESS REDACTED | | | AVAX 8.74517289124216<br>BTC 0.00756275055775648<br>DOT 0.114856070778298 | | |
| 3.1.128235 | DANIEL TAVERAS | ADDRESS REDACTED | | | CEL 1.06477023176059 | | |
| 3.1.128236 | DANIEL TAY | ADDRESS REDACTED | | | BNB 0.782715194299161<br>BTC 0.000187976646597873<br>CEL 1.43051544542047<br>DOT 0.130480285953433<br>ETH 0.000360504248398287<br>LINK 0.0164641182813461 | | |
| 3.1.128237 | DANIEL TAYLOR | ADDRESS REDACTED | | | BTC 0.00595853097346564<br>CEL 0.209780908043726<br>ETH 0.0949156622631864<br>XRP 30.3668987032263 | | |
| 3.1.128238 | DANIEL TAYLOR | ADDRESS REDACTED | | | ADA 598.158809423996<br>ETH 0.157706879190973<br>MATIC 0.0757771555032985<br>PAXG 4.91679924696118<br>SNX 262.026511194748<br>SOL 21.5853268981135<br>USDC 155.694649103641 | | |
| 3.1.128239 | DANIEL TAYLOR | ADDRESS REDACTED | | | CEL 3.34725146384302 | | |
| 3.1.128240 | DANIEL TCHIPROUT | ADDRESS REDACTED | | | ADA 0.624383395983213<br>BTC 0.000005665934151515<br>DOT 0.0337057413486472<br>ETH 0.000424260677865128<br>LINK 0.0295986276727483<br>MATIC 1.09620826329286 | ETH 0.000001324145537434<br>MATIC 3.70604746588916<br>USDC 1066.444 | |
| 3.1.128241 | DANIEL TEDD | ADDRESS REDACTED | | | BTC 0.0286893126858759<br>CEL 192.678486514877 | | |
| 3.1.128242 | DANIEL TEDESCO | ADDRESS REDACTED | | | ADA 226.280339<br>BNB 3.1850181<br>BTC 0.00119300422323495<br>CEL 173.027293390593<br>DASH 2.07338574<br>DOT 2.888573<br>EOS 106.8708<br>ETH 0.09999998<br>MATIC 19.5 | | |
| 3.1.128243 | DANIEL TEEBOOM | ADDRESS REDACTED | | | BTC 0.000000007817398188<br>CEL 140.364321314463<br>XLM 2230.9037878 | | |
| 3.1.128244 | DANIEL TEETER | ADDRESS REDACTED | | | ADA 0.219026045691927<br>BTC 0.000575508237736547<br>DOT 0.0935391163637235<br>ETH 0.339417916516708<br>USDT ERC20 0.977135013068884 | | |
| 3.1.128245 | DANIEL TEICH | ADDRESS REDACTED | | | BTC 0.0825308651350649 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.128246 | DANIEL TEILGÅRD | ADDRESS REDACTED | | | ADA 0.00318215721375398<br>BNB 0.000786110363761105<br>BTC 0.000000004486725614<br>CEL 0.216487507194914<br>ETH 0.000005414727899781<br>MCDAI 0.727995241095919<br>PAXG 0.0011000836887533<br>TGBP 0.456024787087912<br>USDC 1.99507414369602 | | |
| 3.1.128247 | DANIEL TEIXEIRA | ADDRESS REDACTED | | | BTC 0.000182459942162406<br>ETH 0.00674425753574195<br>MCDAI 0.106961251071934<br>USDC 0.00302255485680212 | | |
| 3.1.128248 | DANIEL TEJLAND | ADDRESS REDACTED | | | CEL 0.0629507558142731<br>ETH 0.385876628139316<br>USDT ERC20 0.835958310475171 | | |
| 3.1.128249 | DANIEL TELES TRIUNFO | ADDRESS REDACTED | | | BTC 0.00117916198566354<br>CEL 1.48266245335782 | | |
| 3.1.128250 | DANIEL TELFORD | ADDRESS REDACTED | | | BTC 0.000082834074170127<br>LINK 0.258690769501187<br>MATIC 0.0483710727411013 | | |
| 3.1.128251 | DANIEL TELLEZ | ADDRESS REDACTED | | | ADA 0.881950830896819<br>BNB 0.000001119119697955<br>BTC 0.000000052351964708<br>ETH 0.000000561742745372<br>SOL 0.000005795132583342<br>USDC 0.49073336559204 | | |
| 3.1.128252 | DANIEL TEN CATE | ADDRESS REDACTED | | | CEL 0.262052565724073<br>ETH 0.0209317754666295 | | |
| 3.1.128253 | DANIEL TENNENT | ADDRESS REDACTED | | | BTC 0.0020267834151292<br>USDC 790.294143475296 | | |
| 3.1.128254 | DANIEL TEOTÓNIO | ADDRESS REDACTED | | | BTC 0.0138297298377564<br>USDC 520.83752695239 | | |
| 3.1.128255 | DANIEL TEPPER | ADDRESS REDACTED | | | BTC 0.000537155765171266<br>ETH 1.54602875210531<br>USDC 965.995097089081 | | |
| 3.1.128256 | DANIEL TERRANOVA | ADDRESS REDACTED | | | BNB 0.000793767452202945<br>BTC 0.000006330985564319<br>CEL 0.929252852676409<br>MATIC 5.23230849522472 | | |
| 3.1.128257 | DANIEL TERRELL | ADDRESS REDACTED | | | ADA 0.0793954414216049<br>BTC 0.000011886275621695<br>DOT 0.00467085034330095<br>ETH 0.000203692945995406<br>LINK 0.00113149875989142<br>MATIC 0.14471716055611 | | |
| 3.1.128258 | DANIEL TERRY | ADDRESS REDACTED | | | ADA 462.318641571296<br>AVAX 4.37967306613191<br>BTC 0.00125462718333171<br>ETH 0.931873129308165<br>SOL 18.6936007797029 | | |
| 3.1.128259 | DANIEL TERWASE GIRGI | ADDRESS REDACTED | | | ETH 0.622591710660385 | | |
| 3.1.128260 | DANIEL TERYILA ASHIEKAA | ADDRESS REDACTED | | | ETH 0.00161372136775644 | | |
| 3.1.128261 | DANIEL TESTE | ADDRESS REDACTED | | | CEL 0.281140660320207<br>XLM 309.999051 | | |
| 3.1.128262 | DANIEL TEVEZ | ADDRESS REDACTED | | | BTC 0.000005706608585998 | | |
| 3.1.128263 | DANIEL THALABER | ADDRESS REDACTED | | | BTC 0.00000350740901941<br>XLM 0.0531938532878585 | | |
| 3.1.128264 | DANIEL THALÉN | ADDRESS REDACTED | | | ETH 0.00294081535777464 | | |
| 3.1.128265 | DANIEL THANS | ADDRESS REDACTED | | | BTC 0.00229323558276363<br>CEL 0.00247399182752701<br>LINK 0.00199019302792511<br>MATIC 0.0498997318811256<br>UNI 0.0200355767867401<br>USDT ERC20 0.125588043097329 | | |
| 3.1.128266 | DANIEL THANS | ADDRESS REDACTED | | | BTC 0.000942381326090813<br>CEL 2.6545163870775<br>ETH 0.000381132553594407<br>LINK 0.232084989402205<br>MATIC 0.0166060381711609<br>UNI 0.0873431753356776<br>USDC 0.0168535074610846<br>USDT ERC20 0.115585953437612 | | |
| 3.1.128267 | DANIEL THARP | ADDRESS REDACTED | | | BTC 0.142251258061187<br>ETH 0.324526428194445<br>MATIC 404.447873877184 | | |
| 3.1.128268 | DANIEL THEANDER | ADDRESS REDACTED | | | ETH 0.00560564491389715 | | |
| 3.1.128269 | DANIEL THEISEN | ADDRESS REDACTED | | | BTC 0.106632201301458<br>CEL 2564.45202275526<br>ETH 0.7<br>MATIC 11003.57888<br>UNI 426.6282941 | | |
| 3.1.128270 | DANIEL THEODORE CLARKE | ADDRESS REDACTED | | | CEL 48.5271274754109<br>USDC 5031.35952986795 | | |
| 3.1.128271 | DANIEL THEOPHANOUS | ADDRESS REDACTED | | | CEL 1.92214699815131<br>SGB 128.37405494133<br>XLM 502.108065449049<br>XRP 1267.93573037714 | | |
| 3.1.128272 | DANIEL THERRIEN | ADDRESS REDACTED | | | ETH 0.00149346792195534 | | |
| 3.1.128273 | DANIEL THIBAULT | ADDRESS REDACTED | | | BTC 0.00126813471239212<br>USDT ERC20 39.9836149101977 | | |
| 3.1.128274 | DANIEL THIYAGU | ADDRESS REDACTED | | | BTC 0.000887912487183283<br>USDC 1077.61029824973 | | |
| 3.1.128275 | DANIEL THOMA | ADDRESS REDACTED | | | BTC 0.00858175732547585 | | |
| 3.1.128276 | DANIEL THOMA | ADDRESS REDACTED | | | CEL 6.95093868048702<br>ETH 0.00111569603807843<br>LTC 0.00348066212622888<br>USDT ERC20 0.0974873324860458<br>XLM 0.0000000972993904<br>XRP 0.000000981526981077<br>ZRX 46.4970091574921 | | |
| 3.1.128277 | DANIEL THOMAS | ADDRESS REDACTED | | | AAVE 2.09682839721559<br>ADA 257.99077481544<br>BTC 0.0707088536331385<br>ETH 0.150103412557732<br>LINK 71.9862589881575<br>MATIC 1114.08936896607<br>SNX 116.218353500888 | DOT 15 | |
| 3.1.128278 | DANIEL THOMAS | ADDRESS REDACTED | | | BTC 0.000512761831041874<br>ETH 0.000276751633960149 | BTC 0.825211508466634<br>ETH 0.225427423009085 | |
| 3.1.128279 | DANIEL THOMAS | ADDRESS REDACTED | | | BTC 0.000042958836673667<br>ETH 0.000193314090260589 | BTC 0.000000558187771233 | |
| 3.1.128280 | DANIEL THOMAS | ADDRESS REDACTED | | | CEL 1.15116892753898<br>COMP 0.0628926578867406<br>MATIC 15.797591135386<br>SGB 41.303800290129<br>XLM 296.590691066794<br>XRP 278.76375871438 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.128281 | DANIEL THOMAS | ADDRESS REDACTED | | | BTC 0.0409248500141729<br>CEL 8.63155773049171<br>MATIC 176.72213163987 | | |
| 3.1.128282 | DANIEL THOMAS | ADDRESS REDACTED | | | AVAX 67.2619749075966<br>BTC 0.0284630194496429<br>GUSD 7405.57272734231 | | AVAX 6.17030028794734 |
| 3.1.128283 | DANIEL THOMAS | ADDRESS REDACTED | | | BTC 0.013<br>CEL 13.4512165991054 | | |
| 3.1.128284 | DANIEL THOMAS | ADDRESS REDACTED | | | BTC 0.000001897238722711<br>USDT ERC20 1.08380254791608 | BTC 0.000000008744351433<br>USDT ERC20 0.000000976469048237 | |
| 3.1.128285 | DANIEL THOMAS BREGANTE | ADDRESS REDACTED | | | USDC 0.943803371845981 | BTC 0.000000560373086421<br>USDC 0.00465494737118259 | |
| 3.1.128286 | DANIEL THOMAS BRUNZEL | ADDRESS REDACTED | | | BTC 0.000009540644119536 | | |
| 3.1.128287 | DANIEL THOMAS HARPER | ADDRESS REDACTED | | | ETH 0.00164026400821471 | | |
| 3.1.128288 | DANIEL THOMAS LITTLER | ADDRESS REDACTED | | | BTC 0.00110435985376544<br>ETH 0.0100573391212628<br>LUNC 0.00222777349787826 | | |
| 3.1.128289 | DANIEL THOMAS LLOYD | ADDRESS REDACTED | | | AAVE 0.00117414461613365<br>BTC 0.191877449904211<br>CEL 0.00304490236670717<br>ETH 0.000718710702225564 | | |
| 3.1.128290 | DANIEL THOMAS REILLY | ADDRESS REDACTED | | | AAVE 0.000001587801946518<br>BTC 2.06847581093103<br>DASH 10.6370240708469<br>ETH 0.000001374037736812<br>MATIC 7.31830029333369<br>PAXG 0.000000322110215652<br>SNX 0.142326521295824<br>UNI 0.0205098255551577<br>USDC 12253.7102865991<br>ZEC 10.2706673412182 | AAVE 0.00003069795898528<br>ETH 0.00121584416692101<br>PAXG 0.00031026224811325<br>SNX 0.000804143333507673<br>SOL 26.92607<br>UNI 0.000359790889425626<br>USDC 0.001 | |
| 3.1.128291 | DANIEL THOMPSON | ADDRESS REDACTED | | | CEL 0.811807847397247<br>LTC 1<br>MANA 14.25830975 | | |
| 3.1.128292 | DANIEL THOMPSON | ADDRESS REDACTED | | | BTC 0.000844423177623682<br>EOS 104.063659164269<br>ETH 0.417074789469939<br>LTC 3.93480175351174<br>MATIC 1.74792382749194 | | |
| 3.1.128293 | DANIEL THOMPSON | ADDRESS REDACTED | | | BTC 0.000004946262259077<br>USDC 11.5632988749668 | | |
| 3.1.128294 | DANIEL THOMSEN | ADDRESS REDACTED | | | AAVE 0.475970744636777<br>ADA 3446.21373097576<br>BTC 0.361658649444701<br>COMP 0.0190122235129393<br>DOT 11.8365396296261<br>ETH 1.15654889906987<br>LINK 8.43296398134474<br>MATIC 468.386128944234<br>SNX 56.0060600694134<br>SOL 3.94738202190034<br>UNI 2.94030593444227<br>USDC 937.593874582815<br>XLM 2521.62107676293 | BTC 0.000478552185342188 | |
| 3.1.128295 | DANIEL THOMSON | ADDRESS REDACTED | | | CEL 766.735658984074<br>SNX 417.4 | | |
| 3.1.128296 | DANIEL THOMSON | ADDRESS REDACTED | | | BTC 0.309323743256753<br>ETH 2.55392540150206<br>USDC 3.04257188223126 | | |
| 3.1.128297 | DANIEL THON | ADDRESS REDACTED | | | BTC 0.000304715761994516<br>CEL 155.172459282782<br>ETH 0.00019694<br>SNX 0.00991469<br>USDT ERC20 49.8942897689635 | | |
| 3.1.128298 | DANIEL THORNOCK | ADDRESS REDACTED | | | USDC 20907.9097541016 | | |
| 3.1.128299 | DANIEL THORNTON | ADDRESS REDACTED | | | BTC 0.00176988309275131<br>CEL 1.95240128072345 | | |
| 3.1.128300 | DANIEL THORNTON | ADDRESS REDACTED | | | BTC 0.0063337014300308<br>CEL 1337.30376858798<br>DOT 63.98487<br>ETH 0.700519745871144<br>MATIC 3912.10348640419<br>SNX 160.056390340517 | | |
| 3.1.128301 | DANIEL THORNTON | ADDRESS REDACTED | | | BTC 0.00029772373666921<br>CEL 16821.979652005<br>DOT 101.70825008<br>ETH 3.001226551<br>USDC 58.668095<br>XRP 2269.820285 | | |
| 3.1.128302 | DANIEL THORP | ADDRESS REDACTED | | | BTC 0.000036539669357817<br>CEL 0.382546649397932<br>MCDAI 2.77299756682287 | | |
| 3.1.128303 | DANIEL THORP | ADDRESS REDACTED | | | BTC 0.0077566827324233 | | |
| 3.1.128304 | DANIEL THORSTENSEN | ADDRESS REDACTED | | | CEL 0.0559315371188847<br>XRP 0.637085384623772 | | |
| 3.1.128305 | DANIEL THOUILLEZ | ADDRESS REDACTED | | | BTC 0.00119176080287039<br>DOT 0.0339304599700123<br>ETH 0.00269791915075827 | | |
| 3.1.128306 | DANIEL THYGESEN | ADDRESS REDACTED | | | CEL 1.06801154875926<br>DOT 1.996<br>XRP 60.908934 | | |
| 3.1.128307 | DANIEL TIA | ADDRESS REDACTED | | | ADA 179.543978<br>BTC 0.000002651702650232<br>CEL 3.50892708647075<br>XRP 0.180728529136605 | | |
| 3.1.128308 | DANIEL TIBBITTS | ADDRESS REDACTED | | | BTC 0.0115958079427107<br>CEL 1.12661210251983<br>ETH 2.26921636437937<br>SGB 22.6063989019393<br>USDC 0.0202484958991038<br>XLM 0.403071493467726<br>XRP 147.877255115643 | | |
| 3.1.128309 | DANIEL TIBI | ADDRESS REDACTED | | | BTC 0.100205386779856 | | |
| 3.1.128310 | DANIEL TIHOMIROV PETROV | ADDRESS REDACTED | | | BTC 0.000001836272389085 | | |
| 3.1.128311 | DANIEL TILLMAN | ADDRESS REDACTED | | | BTC 0.00184709834739489<br>ETH 0.00431417527555082<br>MATIC 93.5866095454024 | | |
| 3.1.128312 | DANIEL TIM WEIDLER | ADDRESS REDACTED | | | BTC 0.0263259217133819 | | |
| 3.1.128313 | DANIEL TIMO FEICHT | ADDRESS REDACTED | | | BTC 0.000002704601870373 | | |
| 3.1.128314 | DANIEL TIMON FISCHER | ADDRESS REDACTED | | | BTC 0.0515574097558711 | | |
| 3.1.128315 | DANIEL TINDALL | ADDRESS REDACTED | | | AAVE 0.00488825613705224<br>BTC 1.01501053558008<br>CEL 0.28347125896752<br>DOT 0.0938360540504886<br>ETH 0.0100945991566707<br>LINK 0.000101644890341246<br>LTC 0.000017603776457902<br>MATIC 214.327301962737<br>XLM 1.73524587416385 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.128316 | DANIEL TIOTIO BURFIELD TAWHAI | ADDRESS REDACTED | | | CEL 2.38569351101036<br>ETH 0.0984 | | |
| 3.1.128317 | DANIEL TIROL | ADDRESS REDACTED | | | BTC 0.012848854509238<br>GUSD 40110.9016568746 | | |
| 3.1.128318 | DANIEL TISANO | ADDRESS REDACTED | | | ADA 0.110808214704379<br>BNB 0.00105701090424159<br>BTC 0.000001025826136952<br>UNI 0.00596450054329425<br>USDT ERC20 0.266293758764237 | | |
| 3.1.128319 | DANIEL TISMAL | ADDRESS REDACTED | | | ADA 513.44895078207<br>BTC 0.00090496120959846<br>ETH 5.45633399112735<br>USDT ERC20 35628.819183662 | | |
| 3.1.128320 | DANIEL TITCHENER | ADDRESS REDACTED | | | BTC 0.0722087477322317<br>ETH 0.447299791601318<br>USDC 13207.0042599016 | | |
| 3.1.128321 | DANIEL TKACH | ADDRESS REDACTED | | | BTC 0.00117046541975697<br>USDC 97585.7382679073 | | |
| 3.1.128322 | DANIEL TLACHI XICOHTENCATL | ADDRESS REDACTED | | | ADA 0.498325618607725<br>LTC 0.0853502377483222<br>MATIC 0.968446627292333<br>USDC 5.36388161184713 | | |
| 3.1.128323 | DANIEL TOAL | ADDRESS REDACTED | | | BTC 0.296723046656125<br>CEL 8.1709380203298<br>ETH 10.4537627111953 | | |
| 3.1.128324 | DANIEL TOBIAS AKYÜZ | ADDRESS REDACTED | | | BTC 0.000000252008218319 | | |
| 3.1.128325 | DANIEL TOBIAS THEISEN | ADDRESS REDACTED | | | BTC 0.0342689404680729 | | |
| 3.1.128326 | DANIEL TOBIAS THOLEN | ADDRESS REDACTED | | | BTC 0.00000017981124634 | | |
| 3.1.128327 | DANIEL TOBIAS WASSMER | ADDRESS REDACTED | | | BTC 0.0203189519367027 | | |
| 3.1.128328 | DANIEL TOBIE | ADDRESS REDACTED | | | BTC 0.634003490015752<br>ETH 5.8237851564089<br>MANA 0.000017327779890009<br>MATIC 17651.2182878828<br>SOL 41.9058091316869<br>USDC 0.00681489798529139 | MANA 0.318074173816214<br>MATIC 3129.66314695 | |
| 3.1.128329 | DANIEL TOBIN | ADDRESS REDACTED | | | BTC 0.00101464216625075<br>ETC 3.12716591521458<br>ETH 0.240511397804164 | | |
| 3.1.128330 | DANIEL TOBIN | ADDRESS REDACTED | | | XRP 42.9974603689826 | | |
| 3.1.128331 | DANIEL TODD | ADDRESS REDACTED | | | BTC 0.00121673006523438<br>ETH 0.00138156989723841 | | |
| 3.1.128332 | DANIEL TOENNIES | ADDRESS REDACTED | | | USDC 0.00313105921740863 | | |
| 3.1.128333 | DANIEL TOFAN | ADDRESS REDACTED | | | BTC 0.000000354537671774<br>CEL 0.000960496308649166<br>USDC 0.254058214139544<br>USDT ERC20 0.411916459455614 | | |
| 3.1.128334 | DANIEL TOFFLING | ADDRESS REDACTED | | | ADA 1.5996111036038<br>BTC 0.000381612795096646<br>DOT 0.167293395200064<br>MATIC 2.88096003921684<br>SOL 0.0588893753241067 | ADA 0.000000803104863266<br>BTC 0.000000341193342684<br>DOT 0.000000593811895831<br>MATIC 0.000000947121880617<br>SOL 0.000000192704416038 | |
| 3.1.128335 | DANIEL TOFT | ADDRESS REDACTED | | | ADA 642.432975568933<br>BTC 0.00877333446142157<br>ETH 0.0000771482158975469<br>USDC 0.406168608114313 | | |
| 3.1.128336 | DANIEL TOMPKINS | ADDRESS REDACTED | | | BTC 0.000010992522379391<br>USDC 1.08268117220292 | USDC 0.000000718871874542 | |
| 3.1.128337 | DANIEL TONG | ADDRESS REDACTED | | | ADA 428.549018327982<br>BNB 1.99150358977609<br>BTC 0.00365306443970217<br>CEL 31.4682616485217 | | |
| 3.1.128338 | DANIEL TONGE | ADDRESS REDACTED | | | 1INCH 31.4150611509896<br>AAVE 1.17510361251564<br>ADA 30.4543119978174<br>BAT 202.320652609233<br>BCH 0.547647282888537<br>BNT 31.731358488166<br>BTC 0.0101160388433004<br>CEL 327.255663481175<br>COMP 1.42133150145712<br>DASH 1.11413438447425<br>EOS 11.002242211378<br>ETC 0.165445297144558<br>ETH 0.261607765130584<br>KNC 31.8142072111948<br>LINK 21.8338403669676<br>LTC 2.24272812844924<br>MANA 101.868634593795<br>MATIC 206.151619625078<br>OMG 10.4367021885604<br>SGB 62.5438807509639<br>SNX 58.7001962225904<br>UMA 21.1958184569839<br>UNI 20.3066118547708<br>USDC 102.696601196006<br>XLM 528.067039205596<br>XRP 0.000000186118829271<br>ZEC 1.09695465999555<br>ZRX 318.908701645825 | | |
| 3.1.128339 | DANIEL TOODLE | ADDRESS REDACTED | | | BTC 0.0109535658983164<br>DOT 1.25750348324426<br>MATIC 81.0486195934048<br>XLM 0.016370240470058 | | |
| 3.1.128340 | DANIEL TOOMER | ADDRESS REDACTED | | | ADA 2864.07591023696<br>BTC 0.0495635271552016<br>ETH 0.000594995407849082<br>MATIC 3.49801758524087<br>USDC 7.07191711206577 | BTC 0.33<br>ETH 0.000000858691178875 | |
| 3.1.128341 | DÁNIEL TOPERCZER | ADDRESS REDACTED | | | CEL 0.122643126804193 | | |
| 3.1.128342 | DANIEL TORGERSON | ADDRESS REDACTED | | | BTC 1.04029296969098 | | |
| 3.1.128343 | DANIEL TORIAN | ADDRESS REDACTED | | | BTC 0.553441770561137<br>ETH 5.15655822786412<br>LINK 209.943767386494<br>MATIC 3156.62882019478 | | |
| 3.1.128344 | DANIEL TORRE | ADDRESS REDACTED | | | BTC 0.000000766149570637<br>MANA 0.129194208691244<br>USDC 0.00435267902906017<br>ZRX 121.733768174141 | | |
| 3.1.128345 | DANIEL TORRES | ADDRESS REDACTED | | | BTC 0.259108065832972 | | |
| 3.1.128346 | DANIEL TORRES GÓMEZ | ADDRESS REDACTED | | | BTC 0.000145350694348013 | | |
| 3.1.128347 | DANIEL TORRES TOVAR | ADDRESS REDACTED | | | BTC 0.000027746066550618 | | |
| 3.1.128348 | DANIEL TOSCHER | ADDRESS REDACTED | | | BTC 0.00812149446431408 | | |
| 3.1.128349 | DANIEL TOSHIO KATO | ADDRESS REDACTED | | | ADA 5.04005887951375<br>AVAX 0.0978136396556108<br>CEL 1202.98130102927<br>DOT 0.551339329487821<br>LINK 0.447534222394466<br>SOL 335.636778210808<br>UNI 0.000188334622291703 | AVAX 0.436294121234095<br>BTC 8.10569301031916<br>CEL 48.1487451798733<br>SOL 0.230518835<br>USDC 586.16418872572 | |
| 3.1.128350 | DANIEL TOUMA | ADDRESS REDACTED | | | ETH 0.00288374259359672 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.128351 | DANIEL TOYE | ADDRESS REDACTED | | | BTC 0.00438460488937867<br>CEL 813.656222690881<br>LTC 7.89127678<br>USDC 2800.03<br>USDT ERC20 433.328581546095 | | |
| 3.1.128352 | DANIEL TRABET | ADDRESS REDACTED | | | BTC 0.00929336<br>CEL 16.14240927494<br>ETH 0.10853895 | | |
| 3.1.128353 | DANIEL TRACEY | ADDRESS REDACTED | | | BAT 10089.5058401053<br>BTC 0.00128015399007514 | | |
| 3.1.128354 | DANIEL TRAINOR | ADDRESS REDACTED | | | ADA 0.00891834180983812<br>BTC 0.00075375699708927<br>CEL 42.2191119999324<br>ETH 0.0186876351505203<br>MATIC 2.54234131767129<br>SGB 2880.83912080921<br>USDC 0.566071641747692<br>XLM 2.78625135744686 | BTC 0.965187770328952<br>XRP 0.000000165574515534 | |
| 3.1.128355 | DANIEL TRAN | ADDRESS REDACTED | | | BTC 0.260861141488076<br>MATIC 273.925200521714<br>XLM 0.136209659045291 | | |
| 3.1.128356 | DANIEL TRAN | ADDRESS REDACTED | | | ADA 0.0066143071835253<br>BAT 0.000261817878342077<br>BTC 0.0000000591729599549999<br>COMP 0.000002966884176159<br>ETH 0.000000562009427236<br>LINK 0.00405395041993535<br>MATIC 3.61123845348162<br>MCDAI 0.0189211672136879<br>USDC 0.0365997558129543<br>XLM 0.0171133488973028<br>XRP 0.000000550205986934 | | BTC 0.000000008373728734<br>USDC 0.000000780787616438 |
| 3.1.128357 | DANIEL TRAN | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.128358 | DANIEL TRAN | ADDRESS REDACTED | | | BTC 0.0000609024295350<br>ETH 0.0042153569710606 | BTC 0.0100004961106068<br>ETH 0.000000838945889849 | |
| 3.1.128359 | DANIEL TRAN | ADDRESS REDACTED | | | CEL 2.77652499519074<br>ETH 0.03957441 | | |
| 3.1.128360 | DANIEL TRANG | ADDRESS REDACTED | | | BTC 0.101020214266092<br>ETH 2.02100682781063 | | |
| 3.1.128361 | DANIEL TRAUGOTT | ADDRESS REDACTED | | | BTC 0.323130486050252<br>USDC 23153.0835006155 | | |
| 3.1.128362 | DANIEL TREACY | ADDRESS REDACTED | | | BTC 0.00000008297600814<br>CEL 0.399020352341404<br>ETH 0.000010298457360426<br>LINK 0.00003169014504095<br>MATIC 0.000447906213532817<br>XRP 0.099991063301129 | | |
| 3.1.128363 | DANIEL TREDWELL | ADDRESS REDACTED | | | CEL 250.750410048111 | | |
| 3.1.128364 | DANIEL TREEN | ADDRESS REDACTED | | | CEL 0.0149272882345776 | | |
| 3.1.128365 | DANIEL TREVINO | ADDRESS REDACTED | | | BTC 0.000012660864394645 | | |
| 3.1.128366 | DANIEL TRIGIANI | ADDRESS REDACTED | | | BTC 0.0485730359170395 | | |
| 3.1.128367 | DANIEL TROLIE | ADDRESS REDACTED | | | BTC 0.0004446664592334<br>CEL 29.0107246284477<br>ETH 0.00292349378641283<br>USDT ERC20 0.000000962831136319 | | |
| 3.1.128368 | DANIEL TROMBA | ADDRESS REDACTED | | | BTC 0.000005942483798144 | | |
| 3.1.128369 | DANIEL TROSMAN | ADDRESS REDACTED | | | AAVE 15.3116679946143<br>ADA 10238.7069273225<br>BTC 0.742119721279564<br>CEL 3851.73984484816<br>DOT 562.329723419105<br>ETH 6.16414398660103<br>LINK 133.957653214432<br>MANA 322.028755135357<br>MATIC 1971.45997074719<br>SNX 3648.93614299101<br>SOL 27.5459178336709<br>USDC 42570.5854230774 | | |
| 3.1.128370 | DANIEL TROUP | ADDRESS REDACTED | | | ADA 0.280232293690825<br>BTC 0.317672264978761<br>DOT 32.1800441009487<br>MATIC 1153.16770327244<br>MCDAI 0.0283644683946524<br>USDC 557.067650784712 | | |
| 3.1.128371 | DANIEL TROUTMAN | ADDRESS REDACTED | | | BAT 0.0942173976012508<br>BTC 0.000247732443925422<br>CEL 231.542741077293<br>COMP 0.0550744780152243<br>EOS 3.7866595234961<br>ETH 8.06366675295955<br>LINK 0.150479530301445<br>LTC 1.11120702206131<br>MATIC 6302.32951172425<br>SGB 408.264448589007<br>SNX 0.13440350131513<br>UNI 0.0305113060234429<br>USDT ERC20 5.49401851689869<br>XLM 1.01287658579649<br>XRP 1.9676676235472<br>ZEC 0.00123342271534314<br>ZRX 0.255498140958124 | | |
| 3.1.128372 | DANIEL TROY BREDELL | ADDRESS REDACTED | | | ETH 0.0034890115761256 | | |
| 3.1.128373 | DANIEL TROYSE | ADDRESS REDACTED | | | AVAX 1.15454465112379<br>BTC 0.00483210623443606<br>CEL 4.52885402868891<br>DOT 25.2711973716551<br>ETH 0.000110464797411089<br>USDC 132.747 | | |
| 3.1.128374 | DANIEL TRUICĂ | ADDRESS REDACTED | | | BTC 0.000000004174211871<br>CEL 0.289409402259817 | | |
| 3.1.128375 | DANIEL TRULEAR | ADDRESS REDACTED | | | COMP 0.000087283270578078<br>ETC 0.00115175734220679<br>GUSD 0.0101431117044495<br>MATIC 0.767371599774792<br>USDC 0.918576239230695<br>XLM 0.00590747261633666 | | |
| 3.1.128376 | DANIEL TRUONG | ADDRESS REDACTED | | | ADA 419.082598037131<br>BTC 0.112652784601919<br>DOT 54.8747782276289<br>EOS 156.086360373217<br>ETH 2.27306318057376<br>SOL 12.8635465141258 | | |
| 3.1.128377 | DANIEL TRUONG | ADDRESS REDACTED | | | ADA 0.109233140620008<br>BTC 0.253452150232701<br>ETH 0.0034974397768378<br>GUSD 6.13459737745765<br>LINK 0.0447707806484287<br>MATIC 1.48606109637468<br>USDC 8245.80678118971 | ADA 0.00000008699407695<br>GUSD 2500 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.128378 | DANIEL TRYFON | ADDRESS REDACTED | | | BNB 0.000673417017227726<br>BTC 0.00000458243699321599<br>CEL 4.72649683026736<br>MCDAI 72.5790574613415<br>USDC 431.206358999098<br>USDT ERC20 320.476824836367 | | |
| 3.1.128379 | DANIEL TSAI | ADDRESS REDACTED | | | BTC 0.5184080824764<br>ETH 8.07714840597808<br>MATIC 7883.94061989478 | | |
| 3.1.128380 | DANIEL TSEMA | ADDRESS REDACTED | | | BTC 0.000057472572932868<br>ETH 0.000111893858266644<br>LTC 0.000618190880318806 | | |
| 3.1.128381 | DANIEL TSUE | ADDRESS REDACTED | | | MATIC 1.2726402374288 | | |
| 3.1.128382 | DANIEL TU | ADDRESS REDACTED | | | AAVE 0.623964038787714<br>BTC 0.018602817605375<br>DOT 25.4653621829099<br>ETH 0.486009647316793<br>LINK 24.7458672883045<br>MCDAI 74.1994476530124<br>SNX 18.1759554806495 | | |
| 3.1.128383 | DANIEL TUCCI | ADDRESS REDACTED | | | BTC 0.000006482019614946 | | |
| 3.1.128384 | DANIEL TUGENDER | ADDRESS REDACTED | | | BTC 2.45003872359614<br>USDC 978.014900556041 | BTC 0.491391345960864 | |
| 3.1.128385 | DANIEL TUKKERS | ADDRESS REDACTED | | | BTC 0.000180597370252164 | | |
| 3.1.128386 | DANIEL TUR GOMEZ | ADDRESS REDACTED | | | BTC 0.000000005000496592<br>CEL 0.681871730473298 | | |
| 3.1.128387 | DANIEL TURBA | ADDRESS REDACTED | | | CEL 6.25454274401108<br>USDC 111.584603 | | |
| 3.1.128388 | DANIEL TURNER | ADDRESS REDACTED | | | BTC 0.000001239425681676 | BTC 0.00130289574269443 | |
| 3.1.128389 | DANIEL TURNER | ADDRESS REDACTED | | | BTC 0.0191221946920574<br>ETH 2.32289980799342<br>MATIC 431.439062707184 | | |
| 3.1.128390 | DANIEL TUTOLO | ADDRESS REDACTED | | | CEL 1.0768671505753 | | |
| 3.1.128391 | DANIEL TUTTLE | ADDRESS REDACTED | | | XRP 172.295429632686 | | |
| 3.1.128392 | DANIEL TWINING | ADDRESS REDACTED | | | BTC 0.698465052821507<br>ETH 4.84299382831756 | | |
| 3.1.128393 | DANIEL TYERS | ADDRESS REDACTED | | | BTC 0.0196468294661183<br>CEL 62.4710723227808<br>XLM 10031.405346931<br>XRP 2337.97113424551 | | |
| 3.1.128394 | DANIEL TYSZKA JUNIOR | ADDRESS REDACTED | | | BTC 0.237205806506463 | | |
| 3.1.128395 | DANIEL UCHIDA | ADDRESS REDACTED | | | BTC 0.00700606917530208<br>MATIC 10.81865909973 | | |
| 3.1.128396 | DANIEL UFER | ADDRESS REDACTED | | | BTC 0.00000183286960603899<br>DOT 0.0103295943571888<br>XRP 0.687004369484246 | | |
| 3.1.128397 | DANIEL UFFLEMAN | ADDRESS REDACTED | | | BTC 0.00119133195911588<br>ETH 0.00632034618439907<br>LINK 0.346869387397573<br>LUNC 342.46517069263<br>USDC 8.67983456467203 | BTC 0.00000000021742323<br>ETH 0.000000695689006413 | |
| 3.1.128398 | DANIEL UGBAJAH | ADDRESS REDACTED | | | LINK 0.00100630124552366<br>XLM 0.0444415417496768 | | |
| 3.1.128399 | DANIEL UHLIG | ADDRESS REDACTED | | | BTC 0.0214744691164587 | | |
| 3.1.128400 | DANIEL ULLMANN | ADDRESS REDACTED | | | BTC 0.00451720278382193<br>CEL 0.464192902700622<br>ETH 0.0503833950444738 | | |
| 3.1.128401 | DANIEL ULLOA | ADDRESS REDACTED | | | BAT 0.00816243406256902<br>BSV 0.0179895202499268<br>BTC 0.000112690306211242<br>ETC 4.09494452234952<br>ETH 0.00139581125774944<br>LTC 0.00153917139562229 | BTC 0.000000009156573242<br>ETH 1.02661487631381 | |
| 3.1.128402 | DANIEL ULLOA SANTIZO | ADDRESS REDACTED | | | BTC 0.00564752616605346<br>BUSD 0.372463104694702<br>ETH 0.0208808846358604<br>USDC 0.193226184129623 | | |
| 3.1.128403 | DANIEL ULLRICH | ADDRESS REDACTED | | | XRP 25.7271080225128 | | |
| 3.1.128404 | DANIEL ULMER | ADDRESS REDACTED | | | AAVE 0.933963609876891<br>BTC 0.0553425721587877<br>CEL 498.809097192369<br>ETH 0.769431293110736<br>LINK 19.0433479340379<br>SUSHI 37.8071169488369<br>UNI 17.1809107098693 | | |
| 3.1.128405 | DANIEL UNDERWOOD | ADDRESS REDACTED | | | BCH 0.000846602430657919<br>BTC 0.116495892001238<br>ETH 2.26906618257497 | | |
| 3.1.128406 | DANIEL UNDERWOOD | ADDRESS REDACTED | | | ADA 707.039978445052<br>BTC 0.00116731461815016 | | |
| 3.1.128407 | DANIEL UNOGWU | ADDRESS REDACTED | | | CEL 0.44145072161543<br>MATIC 1.12903435458138 | | |
| 3.1.128408 | DANIEL URBAN | ADDRESS REDACTED | | | BTC 0.000000442641716264 | | |
| 3.1.128409 | DANIEL URBAN HILLE FROKJAER | ADDRESS REDACTED | | | BTC 0.0170771293727896 | | |
| 3.1.128410 | DÁNIEL URBÁNEK | ADDRESS REDACTED | | | BTC 0.503305490531882<br>CEL 804.374989671283<br>ETH 5.49877757690608<br>PAXG 15.0471992267427 | | |
| 3.1.128411 | DANIEL URGENT | ADDRESS REDACTED | | | ADA 399.697142281957<br>BTC 0.0251901366402821<br>ETH 0.290280248113831<br>MATIC 39.9604768798598 | | |
| 3.1.128412 | DANIEL URMAN | ADDRESS REDACTED | | | BTC 0.0317726364531675<br>COMP 0.628812942259626<br>DOT 7.28208265963216<br>ETC 4.44399480729033<br>ETH 0.159148199702317<br>LTC 1.31007604192917<br>OMG 16.8868202492229<br>USDC 31969.4145553357<br>XLM 171.796271522627 | | BTC 0.00192374283405794 |
| 3.1.128413 | DANIEL URRIBARRI | ADDRESS REDACTED | | | BTC 1.17613700987348<br>CEL 352.742409112848<br>ETH 10.7020701375056<br>USDC 8447.56296256574 | | BTC 0.0004641663572 |
| 3.1.128414 | DANIEL URSU | ADDRESS REDACTED | | | CEL 0.24516534774343 | | |
| 3.1.128415 | DANIEL USHER | ADDRESS REDACTED | | | BTC 1.00141217276246<br>CEL 1399.01036091818<br>LINK 3000.5275<br>MCDAI 6.03656589549631<br>SGB 326.229798520377<br>XLM 3490.6998483<br>XRP 2123.735048 | | |
| 3.1.128416 | DANIEL UTLEY | ADDRESS REDACTED | | | DOT 0.0205240467851557 | | |
| 3.1.128417 | DANIEL UWAGBAE | ADDRESS REDACTED | | | ADA 53.6414970420431<br>BAT 18.851806<br>BUSD 51.2272483422982<br>CEL 10.5248377549483<br>MATIC 126.2 | | |
| 3.1.128418 | DANIEL UWE KILLET | ADDRESS REDACTED | | | BTC 0.0267814794992052 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.128419 | DANIEL V SONSINI | ADDRESS REDACTED | | | BTC 1.28422013674529<br>CEL 52.065480258352<br>ETH 3.58697987535398<br>USDC 413.256090022464<br>XRP 7957.27088845258 | | |
| 3.1.128420 | DANIEL VACCARO | ADDRESS REDACTED | | | CEL 1.0144459733236<br>XRP 0.0132698147586468 | | |
| 3.1.128421 | DANIEL VACCARO | ADDRESS REDACTED | | | BTC 0.0000480180320073449<br>USDC 0.432676440738213<br>XRP 0.00000025258506423 | | |
| 3.1.128422 | DANIEL VACULA | ADDRESS REDACTED | | | CEL 0.016289569526292 | | |
| 3.1.128423 | DANIEL VADER | ADDRESS REDACTED | | | ADA 192.592091739961<br>BTC 0.017106614086035<br>CEL 0.0154602577316415<br>USDT ERC20 0.455783235626663 | | |
| 3.1.128424 | DANIEL VAGIANOS | ADDRESS REDACTED | | | BTC 0.011679251290483<br>CEL 9.45175026379853<br>MCDAI 30 | | |
| 3.1.128425 | DANIEL VAI | ADDRESS REDACTED | | | BTC 0.00241032408643699<br>ETH 0.0549111030694181<br>USDC 10575.105812317<br>USDT ERC20 13.6862110086818 | | |
| 3.1.128426 | DANIEL VALA | ADDRESS REDACTED | | | BTC 0.000013127462293637 | | |
| 3.1.128427 | DANIEL VALENCIA | ADDRESS REDACTED | | | BTC 0.00980322015800203<br>ETH 0.000072104307470983<br>MATIC 358.707551243586<br>MCDAI 0.347611394013521 | | |
| 3.1.128428 | DANIEL VALENCIA | ADDRESS REDACTED | | | BTC 0.000021100914937793<br>GUSD 0.0117521328179423<br>USDC 1.04300864227723 | | |
| 3.1.128429 | DANIEL VALENTE | ADDRESS REDACTED | | | BAT 69.7506143425469<br>BTC 0.576162777820713<br>CEL 1.47173732525625<br>EOS 2.37155879468537<br>ETH 2.96613800518169<br>MATIC 304.269980581783 | | |
| 3.1.128430 | DANIEL VALERA | ADDRESS REDACTED | | | BTC 0.000000820478983311<br>CEL 1.22571658082846<br>USDT ERC20 0.157166232564028 | | |
| 3.1.128431 | DANIEL VALIENTE FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.00161082213370478<br>CEL 1.57422467483974<br>USDC 0.519030957326848 | | |
| 3.1.128432 | DANIEL VALLDAURA | ADDRESS REDACTED | | | CEL 1.26651736069921 | | |
| 3.1.128433 | DANIEL VALLE | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.128434 | DANIEL VALLECILLO TRUJILLO | ADDRESS REDACTED | | | BTC 1.04288312499024<br>ETH 6.32920703674984<br>MCDAI 0.0413880512638503<br>USDT ERC20 6.62928789266605 | | |
| 3.1.128435 | DANIËL VAN ALFEN | ADDRESS REDACTED | | | BTC 0.261006804388177<br>CEL 0.0282643229602743 | | |
| 3.1.128436 | DANIEL VAN BOOMA | ADDRESS REDACTED | | | AAVE 0.00168861859579499<br>ADA 758.081086539978<br>BCH 0.069933867471929<br>BNB 0.995314606373794<br>BTC 0.659130915252458<br>ETH 5.31146549196259<br>LINK 12.9014248081053<br>MANA 170.627801332811<br>SOL 1.70799183115372<br>USDC 20654.5012409631<br>XRP 448.971172579708 | | |
| 3.1.128437 | DANIEL VAN BOOMA | ADDRESS REDACTED | | | ADA 514.332684902846<br>BTC 3.47556033378776<br>DOT 115.355075570656<br>ETH 26.5537768845229<br>MANA 1647.63613820818<br>SOL 24.1994748852426<br>USDC 70132.7539142237 | | |
| 3.1.128438 | DANIEL VAN DEN BROECK | ADDRESS REDACTED | | | AAVE 0.00820817733016532<br>ADA 7.16079116397924<br>BTC 0.000007554523939854<br>CEL 14.3184402037631<br>COMP 0.00517509101573483<br>DASH 0.0933054260334071<br>DOT 0.735002462339764<br>ETH 0.0268937860155528<br>MATIC 1817.88160561646<br>SNX 0.810253143836475<br>UNI 1.04146943388433 | | |
| 3.1.128439 | DANIEL VAN DER KAAP | ADDRESS REDACTED | | | ADA 400.417770957114<br>BTC 0.0390186653265172<br>CEL 133.293498511021<br>DOT 124.43792024<br>ETH 0.344960667905533<br>LINK 60.269616<br>MATIC 1261.51312 | | |
| 3.1.128440 | DANIEL VAN DER VORM | ADDRESS REDACTED | | | AAVE 1.86436238347781<br>BTC 0.000251388852959564<br>CEL 0.0555439898748507<br>DOT 89.4737303417881<br>ETH 2.05427936995909<br>XRP 306.393467724169 | | |
| 3.1.128441 | DANIEL VAN HEIDEN | ADDRESS REDACTED | | | BTC 0.00844591650810839 | | |
| 3.1.128442 | DANIEL VAN NIEUWMEGEN | ADDRESS REDACTED | | | BTC 0.000033281502215204 | | |
| 3.1.128443 | DANIEL VAN REE | ADDRESS REDACTED | | | BTC 0.00166738547251542<br>CEL 55.7400609548177<br>ETH 0.0105184205014445<br>LTC 0.000614568515218065<br>USDC 13.1783077797623 | | |
| 3.1.128444 | DANIEL VAN RENSBURG | ADDRESS REDACTED | | | BTC 0.00179057441627274<br>CEL 7.70249409855476<br>ETH 0.000000581687194966<br>MATIC 694.468299950422 | | |
| 3.1.128445 | DANIEL VAN VELUWEN | ADDRESS REDACTED | | | BTC 0.0728602764658449<br>CEL 35.2287151177224<br>ETH 0.189648220195145<br>SNX 72.0684448688453 | | |
| 3.1.128446 | DANIEL VAN WYK | ADDRESS REDACTED | | | ADA 57.7950809177032<br>AVAX 1.11331354146709<br>BTC 0.00501648859092809<br>DOT 2.25185092081639<br>MATIC 16.5192798674269<br>SNX 7.08604837784051<br>XLM 34.4873494868803 | | |
| 3.1.128447 | DANIEL VANCAMP | ADDRESS REDACTED | | | CEL 1.09158838407425 | | |
| 3.1.128448 | DANIEL VANCL | ADDRESS REDACTED | | | BTC 2.27797338176359<br>CEL 1.15116892753898<br>ETH 15.7305858507332 | | |
| 3.1.128449 | DANIEL VANDER HORSTD | ADDRESS REDACTED | | | AVAX 2.24251759853892 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.128450 | DANIEL VANDERMEER | ADDRESS REDACTED | | | ADA 355.687866021706<br>BTC 0.0547837114799424<br>ETH 0.0285707582600688<br>XRP 650.953172498681 | | |
| 3.1.128451 | DANIEL VANEGAS ORDOÑEZ | ADDRESS REDACTED | | | ADA 0.124453147143138<br>ETH 0.22264305822205<br>LUNC 0.00140317838161612 | | |
| 3.1.128452 | DANIEL VANGBERG | ADDRESS REDACTED | | | 1INCH 160.279873835944<br>ADA 1043.742173<br>BTC 0.23240448<br>CEL 12566.4922549127<br>ETH 10<br>LINK 15.26<br>LTC 1.099<br>LUNC 100.05<br>MATIC 10120<br>SGB 1377.531095348<br>SNX 200.52626<br>USDC 0.00387292726774626<br>USDT ERC20 0.00696764434983466<br>XLM 692.477<br>XRP 328.26668 | | |
| 3.1.128453 | DANIEL VANÍČEK | ADDRESS REDACTED | | | BTC 0.00000093664612575<br>ETH 0.000003177686388661<br>LTC 0.00384977884146383<br>USDC 15.6941336851032 | | |
| 3.1.128454 | DANIEL VANSTEENKISTE | ADDRESS REDACTED | | | ADA 69.7623938762247<br>BTC 0.00202879748185868<br>ETH 0.09574662272509 | ADA 0.000000632107552218<br>BTC 0.000000005292842981 | |
| 3.1.128455 | DANIEL VARELA | ADDRESS REDACTED | | | MATIC 137.790543827406<br>XLM 237.292371153583 | | |
| 3.1.128456 | DANIEL VARGA | ADDRESS REDACTED | | | BTC 0.000084996003486028 | | |
| 3.1.128457 | DANIEL VARGAS | ADDRESS REDACTED | | | CEL 0.169404858961572 | | |
| 3.1.128458 | DANIEL VARGAS | ADDRESS REDACTED | | | BTC 0.00123075804927252<br>XRP 1209.89 | | |
| 3.1.128459 | DANIEL VARGAS ARRIBAS | ADDRESS REDACTED | | | ADA 81.0958370525346<br>BTC 0.0155014646567217 | | |
| 3.1.128460 | DANIEL VARNELL | ADDRESS REDACTED | | | ADA 170.870390300715<br>BTC 0.059512182868565<br>BUSD 0.435380902310979<br>ETH 0.000013676803862686<br>LTC 0.0010815277232825<br>USDC 4255.14360175914 | | |
| 3.1.128461 | DANIEL VARNER | ADDRESS REDACTED | | | ADA 312.305037829397<br>BTC 0.00250592528371811<br>ETH 0.0209098104621415<br>LTC 1.00943043550125<br>USDC 0.518633261613749<br>XLM 271.877754941727 | | |
| 3.1.128462 | DANIEL VARSHAVSKY | ADDRESS REDACTED | | | BTC 0.00113211819313936<br>CEL 0.677130794663071<br>ETH 0.256786741549335 | | |
| 3.1.128463 | DANIEL VASILAS | ADDRESS REDACTED | | | ADA 303.433688386269<br>BTC 0.00504191137402977<br>ETH 0.104596081342875<br>USDC 1150.41715367398<br>XLM 386.176956071041<br>XRP 124.000055388373 | | |
| 3.1.128464 | DANIEL VAŠKO | ADDRESS REDACTED | | | BTC 0.000001155396239994 | | |
| 3.1.128465 | DANIEL VASQUEZ ARANEDA | ADDRESS REDACTED | | | BTC 0.000050753726470392<br>USDC 0.279479747120832 | | |
| 3.1.128466 | DANIEL VASQUEZ SEVERINO | ADDRESS REDACTED | | | BTC 0.000000260593270397<br>XRP 0.152227042143533 | | |
| 3.1.128467 | DANIEL VATANEN | ADDRESS REDACTED | | | BTC 0.000031664098452236<br>ETH 0.00402974038454724 | | |
| 3.1.128468 | DANIEL VAUDREUIL | ADDRESS REDACTED | | | AAVE 9.82790375035612<br>BTC 1.15219392850119<br>DOT 87.815632787654<br>ETH 23.5647753123393<br>LINK 175.519843153529<br>LTC 65.1928299721483<br>MATIC 21772.1682957615<br>PAXG 1.03387865032483<br>SNX 95.3026868818086<br>UMA 20.7926985862423<br>UNI 300.815001982965<br>USDC 528.66308536779<br>XLM 3652.00806693344<br>XRP 2000 | LTC 2 | |
| 3.1.128469 | DANIEL VAUGHN | ADDRESS REDACTED | | | ADA 0.255485707618971<br>BTC 0.0529615373682787<br>ETH 0.000435886740259314<br>USDC 0.659234849084946 | | |
| 3.1.128470 | DANIEL VAXTER | ADDRESS REDACTED | | | BTC 0.000003516067942611<br>CEL 0.218114971131277<br>DASH 0.000880730080949494<br>ETH 0.000153201952596643<br>LINK 0.00205649101124881<br>MATIC 37.2585562675992<br>SGB 0.124425241484409<br>XLM 14.2562940922586<br>XRP 0.814752896483264 | MATIC 5.92 | |
| 3.1.128471 | DANIEL VAZ | ADDRESS REDACTED | | | BTC 0.0960362725819987<br>USDC 0.373930090450512 | | |
| 3.1.128472 | DANIEL VAZQUEZ | ADDRESS REDACTED | | | CEL 0.030652745980852<br>MATIC 1.21425158402002 | | |
| 3.1.128473 | DANIEL VAZQUEZ | ADDRESS REDACTED | | | AAVE 0.829796180411718<br>ADA 1608.82355802182<br>BNT 76.2077322994123<br>BTC 0.158159443111593<br>DOT 4.80436742409901<br>ETH 1.43909841866935<br>LTC 0.741108224587476<br>SNX 230.470403041373<br>SOL 25.3324963761582<br>ZEC 0.965446555676603 | | |
| 3.1.128474 | DANIEL VAZQUEZ | ADDRESS REDACTED | | | BCH 0.0000000194652018589999<br>BSV 0.0000253209267639489<br>BTC 0.127350747260783<br>COMP 0.000000929251234196<br>ETH 0.000002610954029834<br>GUSD 0.823819348060768<br>LTC 0.000001473915625636<br>MANA 0.000003517442581591<br>OMG 0.000807520385474055<br>USDC 0.000601864430075352<br>XRP 853.37064733849<br>ZRX 0.000013905181423663 | BCH 0.000090745855496167<br>BSV 0.0731322404078638<br>BTC 0.00012187376025361<br>COMP 0.003085212553424<br>ETH 0.00257226685713346<br>GUSD 688.739666685999<br>LTC 0.00489371827257096<br>MANA 0.0814612132009977<br>USDC 0.502996514165112<br>ZRX 0.160950342039519 | |
| 3.1.128475 | DANIEL VEASEY | ADDRESS REDACTED | | | BTC 0.000095979881259993<br>MATIC 1.64927655180498 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.128476 | DANIEL VECCHIO LÓPEZ | ADDRESS REDACTED | | | ADA 264.82746262247<br>AVAX 3.01862115823618<br>BNB 1.01972323891553<br>BSV 0.03063203<br>BTC 0.526943581319447<br>CEL 923.482145181504<br>COMP 3.70185093107596<br>DASH 0.000000005778287389<br>DOT 112.786138581206<br>ETH 4.21113572185443<br>LINK 22.0507075383404<br>LTC 10.126845808831<br>MANA 301.581600332601<br>MATIC 1102.03836146274<br>MCDAI 40<br>SNX 63.5<br>UNI 60.534170992549<br>XLM 0.0000000216488739 | | |
| 3.1.128477 | DANIEL VEČI | ADDRESS REDACTED | | | CEL 1.17304632330896 | | |
| 3.1.128478 | DANIEL VEENHUIS | ADDRESS REDACTED | | | BTC 0.000003650126329193<br>USDC 0.795743116052851<br>USDT ERC20 1.12435047500137 | | |
| 3.1.128479 | DANIEL VEGA | ADDRESS REDACTED | | | BCH 0.0000257056645013559<br>MCDAI 0.181184326921764 | | |
| 3.1.128480 | DANIEL VEGA | ADDRESS REDACTED | | | BTC 0.00238441313860974<br>ETH 0.000019255565945033<br>USDC 0.0386056788063949 | ETH 0.293321111693093<br>USDC 17.4674936566901 | |
| 3.1.128481 | DANIEL VEGA | ADDRESS REDACTED | | | USDC 6486.21548676532 | | |
| 3.1.128482 | DANIEL VEGA | ADDRESS REDACTED | | | MATIC 30.0983938778826 | | |
| 3.1.128483 | DANIEL VEGA | ADDRESS REDACTED | | | ETH 0.030534605037791 | | |
| 3.1.128484 | DANIEL VEGA AGUILERA | ADDRESS REDACTED | | | BTC 0.00112592350757759<br>BUSD 3.19966974133311 | | |
| 3.1.128485 | DANIEL VEGERANO | ADDRESS REDACTED | | | SNX 11.290016811183 | | |
| 3.1.128486 | DANIEL VEHANN MOK | ADDRESS REDACTED | | | CEL 2.29059410821576<br>LUNC 0.0363608059153788 | | |
| 3.1.128487 | DANIEL VELANDIA | ADDRESS REDACTED | | | BTC 0.031036133880777<br>CEL 120.241652384593<br>ETH 6.57187234529572<br>SOL 8.98973602830372 | | |
| 3.1.128488 | DANIEL VELARDE RUIZ | ADDRESS REDACTED | | | ADA 134.478144899435<br>AVAX 0.803938084122345<br>CEL 9.38335357337013<br>DOT 2.13427616898984<br>ETH 1.38715581561226<br>LTC 0.00774117178975043<br>LUNC 1.42561813895201<br>XLM 68.6981927656939<br>XRP 1834.14610353304 | | |
| 3.1.128489 | DANIEL VELASCO | ADDRESS REDACTED | | | BTC 0.000006513004028088<br>ETH 0.000020432091981716<br>USDC 0.00414313897604178 | BTC 0.000000645255126696<br>ETH 0.000001151226460061<br>USDC 0.000000973366362926 | |
| 3.1.128490 | DANIEL VELASQUEZ | ADDRESS REDACTED | | | BTC 0.29562121908757<br>CEL 530.519610256008<br>ETH 1<br>SNX 115.118056<br>USDT ERC20 243.051686 | | |
| 3.1.128491 | DANIEL VELAZQUEZ | ADDRESS REDACTED | | | USDC 1.01569264718958 | | |
| 3.1.128492 | DANIEL VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.00000351898616601<br>MATIC 1.38395781901439 | | |
| 3.1.128493 | DANIEL VELIZ | ADDRESS REDACTED | | | BTC 0.000133174680503871<br>ETH 0.000562435625409213<br>MATIC 0.962605471847604<br>USDC 1.92687730791548 | BTC 0.000000007798840107<br>USDC 0.000000575142450142 | |
| 3.1.128494 | DANIEL VELIZ | ADDRESS REDACTED | | | BTC 0.000000004846933616<br>CEL 0.780679183970445 | | |
| 3.1.128495 | DANIEL VELTOM | ADDRESS REDACTED | | | ADA 233.73<br>BTC 0.0419825336838162<br>CEL 3.98677212500684<br>ETH 0.528887417637651 | | |
| 3.1.128496 | DANIEL VERASTEGUI | ADDRESS REDACTED | | | ADA 2738.38524785297<br>BCH 1.07317397886572<br>BTC 0.3126847079407<br>ETH 3.52877836069431<br>SGB 150.199540466569<br>XRP 0.668558086662364 | | |
| 3.1.128497 | DANIEL VERDUGO | ADDRESS REDACTED | | | CEL 18.9972355754737 | | |
| 3.1.128498 | DANIEL VEREB | ADDRESS REDACTED | | | AAVE 0.00059369509803298<br>CEL 0.0665924517626695<br>DOT 0.0611787714811983<br>ETH 0.000133737994438402<br>MATIC 0.00162372211603092<br>XLM 1.18809361394834<br>XRP 0.000714616809569115 | | |
| 3.1.128499 | DANIEL VERMEULEN | ADDRESS REDACTED | | | BTC 0.0144556796297497<br>ETH 2.02433848360448<br>USDC 0.379046362056036 | | |
| 3.1.128500 | DANIEL VERN VAN FLEET | ADDRESS REDACTED | | | BTC 0.0158492651085177<br>GUSD 132160.325077162<br>USDC 125592.996487948 | CEL 131.550848059619 | |
| 3.1.128501 | DANIEL VESELINOV KOLEV | ADDRESS REDACTED | | | CEL 0.0221879266411645<br>ETH 0.00159887144888365 | | |
| 3.1.128502 | DÁNIEL VETESI | ADDRESS REDACTED | | | CEL 2.10523431764842<br>DOT 0.181549340357499<br>EOS 0.000031247226552189<br>MATIC 2.80647349894882<br>SGB 326.81405139685<br>USDT ERC20 8.80370694772045<br>XRP 0.000000437794516501 | | |
| 3.1.128503 | DANIEL VICH | ADDRESS REDACTED | | | BTC 0.429978086064385 | USDC 100 | |
| 3.1.128504 | DANIEL VICKNAIR | ADDRESS REDACTED | | | CEL 1.12170664611743 | | |
| 3.1.128505 | DANIEL VICTOR SAFAROV | ADDRESS REDACTED | | | BTC 0.00136433307226848 | BTC 0.0082604<br>ETH 0.090712 | |
| 3.1.128506 | DANIEL VICTORY | ADDRESS REDACTED | | | BTC 0.00001876697601723<br>ETH 0.00655534014417277<br>USDT ERC20 1.93412731423562<br>ZRX 1.55819890534837 | | |
| 3.1.128507 | DANIEL VIDAL | ADDRESS REDACTED | | | ADA 0.0208200825112266<br>BAT 0.0218619393465332<br>BTC 0.000018357711401483<br>DOT 0.0252774394243497<br>LINK 0.00553497750071644<br>XLM 0.256923084729928 | | |
| 3.1.128508 | DANIEL VIDAL VARELA | ADDRESS REDACTED | | | BTC 0.000000016946950069 | | |
| 3.1.128509 | DANIEL VIDBERG | ADDRESS REDACTED | | | BTC 0.0176388101410525 | | |
| 3.1.128510 | DANIEL VIDELA | ADDRESS REDACTED | | | BTC 0.000000006019476045<br>CEL 0.146212041405961 | | |
| 3.1.128511 | DANIEL VIEGAS | ADDRESS REDACTED | | | BTC 0.0000000067987118<br>CEL 20.6028300928058<br>USDC 0.000000506775824936 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.128512 | DANIEL VIEIRA | ADDRESS REDACTED | | | BTC 0.00126497398897662<br>ETH 0.0036491977922845<br>LINK 27.0454550220663<br>MATIC 0.597240009426591 | | |
| 3.1.128513 | DANIEL VIEIRA | ADDRESS REDACTED | | | AVAX 0.000123595207121769 | | |
| 3.1.128514 | DANIEL VIGIL | ADDRESS REDACTED | | | ADA 929.962533387675<br>AVAX 0.621177613097875<br>BAT 0.0231911377295755<br>BTC 0.0943335418383166<br>CEL 301.890715022278<br>DOT 14.6926045832456<br>ETH 1.51098136517836<br>LINK 11.2656445734054<br>MATIC 1579.48662139178<br>PAXG 0.237296337893686<br>SNX 38.1747723501575<br>UNI 0.000255714371889398<br>USDC 2.48590164319908<br>XLM 0.0825924190261082<br>ZRX 0.0144191429600707 | BTC 0.000460791773210723 | |
| 3.1.128515 | DANIEL VIGIL | ADDRESS REDACTED | | | ADA 63.7490891753748<br>AVAX 2.06099022909231<br>BTC 0.00701079934689853<br>ETH 0.0186432210714837<br>MATIC 67.9044831355089<br>USDC 212.153460757746 | | |
| 3.1.128516 | DANIEL VIIRLO | ADDRESS REDACTED | | | BTC 0.0000117409252467139 | | |
| 3.1.128517 | DANIEL VIKLUND | ADDRESS REDACTED | | | BTC 0.0000230925331945969 | | |
| 3.1.128518 | DANIEL VILÀ | ADDRESS REDACTED | | | BTC 0.245733341856379<br>CEL 189.942887605705<br>ETH 7.24147170256993<br>LINK 0.124137040295703<br>MCDAI 8.29405461425447<br>USDC 9.94749341239336<br>USDT ERC20 2.3341819703613 | | |
| 3.1.128519 | DANIEL VILA AMILL | ADDRESS REDACTED | | | BTC 0.000114094219550789 | | |
| 3.1.128520 | DANIEL VILHELMSSON | ADDRESS REDACTED | | | BTC 0.000000009667393593<br>CEL 73.1170416254402 | | |
| 3.1.128521 | DANIEL VILLA | ADDRESS REDACTED | | | ADA 30.7189316039865<br>BTC 0.109976174330406<br>CEL 1.11384639709289<br>COMP 0.0561148803183648<br>USDC 2916.21740675273<br>XLM 117.857138816596 | | |
| 3.1.128522 | DANIEL VILLAFAÑE | ADDRESS REDACTED | | | BCH 0.00051433<br>CEL 1.14745228553091<br>ETH 0.00005<br>LTC 0.00457051 | | |
| 3.1.128523 | DANIEL VILLAGGIO | ADDRESS REDACTED | | | BSV 0.09092114<br>BTC 0.00113841<br>CEL 15.9615581012199<br>DASH 0.78012633<br>ETC 4.43504165416183<br>USDC 9.879718 | | |
| 3.1.128524 | DANIEL VILLAMIL | ADDRESS REDACTED | | | BTC 0.000001342632566453<br>USDT ERC20 0.612450489259664 | | |
| 3.1.128525 | DANIEL VILLAMIL | ADDRESS REDACTED | | | ADA 0.0856269454908315<br>BNB 0.00203070341660752<br>BTC 0.000288183867948812<br>BUSD 0.00648496353048583<br>CEL 342.739939783375<br>ETH 0.00000309997285207<br>LINK 0.0773516183361403<br>MCDAI 0.0182101459551807<br>TCAD 0.00581193063447095<br>USDC 0.00787822845846717<br>USDT ERC20 0.000000667125393467999 | | |
| 3.1.128526 | DANIEL VILLANUEVA | ADDRESS REDACTED | | | ETH 0.00993241560618609 | | |
| 3.1.128527 | DANIEL VILLARES REXACH | ADDRESS REDACTED | | | BTC 0.0135054121997609<br>USDC 31574.0953499206 | | |
| 3.1.128528 | DANIEL VILLARREAL | ADDRESS REDACTED | | | ADA 99.680394<br>BTC 0.00108814529076753<br>CEL 1.83226407547358<br>DOT 73.3150255840036<br>ETH 0.00129126932716538<br>LTC 0.655867315188213<br>MATIC 228.934972451421<br>XRP 0.997416632788303 | | |
| 3.1.128529 | DANIEL VILLARREAL | ADDRESS REDACTED | | | BTC 0.0295209143255389 | | |
| 3.1.128530 | DANIEL VILLATORO | ADDRESS REDACTED | | | ADA 0.000230766795434084<br>AVAX 0.000006386406905028<br>BTC 0.000000080985214034<br>DOT 0.000062707694720574<br>ETH 0.000000723379430885<br>LUNC 0.000008055230992424<br>MATIC 0.000529574147431355<br>SOL 0.000003589970857894<br>USDC 0.000008895034707783<br>XLM 0.0033027804990784 | ADA 0.239049376114534<br>AVAX 0.00470398642219867<br>BTC 0.000062926152697933<br>DOT 0.0296634964952231<br>ETH 0.000603980640825855<br>LUNC 0.00567749808105292<br>MATIC 0.310121106274688<br>SOL 0.00275767964108954<br>USDC 7.57149031289961 | |
| 3.1.128531 | DANIEL VILLEGAS | ADDRESS REDACTED | | | USDC 0.0457469290085084 | | |
| 3.1.128532 | DANIEL VILLEROT | ADDRESS REDACTED | | | BAT 1005.71246705091<br>BTC 0.000860967338014398<br>DASH 9.82398877454156<br>ETC 20.6580843519462 | | |
| 3.1.128533 | DANIEL VINAL | ADDRESS REDACTED | | | CEL 0.178357772522882<br>ETH 0.0635367015596083 | ETH 4.5878026749788 | |
| 3.1.128534 | DANIEL VINCENT | ADDRESS REDACTED | | | BTC 0.000937652915960379<br>ETH 0.106946141895761<br>LINK 7.59277267746736 | | |
| 3.1.128535 | DANIEL VINCENT | ADDRESS REDACTED | | | BTC 3.22729254154721<br>CEL 615.59489049671<br>ETH 74.430754600115<br>LINK 871.710379602943<br>MCDAI 30<br>SGB 131.700585021549<br>USDC 0.476080188249163<br>USDT ERC20 22.837184<br>XRP 0.191069833187073 | | |
| 3.1.128536 | DANIEL VINCENT CARR | ADDRESS REDACTED | | | BTC 0.00485633959561757<br>CEL 132.164204738064<br>LINK 0.00292139093424082<br>MATIC 0.369329544866569<br>SNX 0.115150378980481<br>USDT ERC20 2.81068996739312 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.128537 | DANIEL VINCENT GEIGER | ADDRESS REDACTED | | | AVAX 28.1739953346137<br>BTC 0.21384834259285<br>CEL 398.621077407737<br>DOT 131.274325482832<br>ETH 1.28867012202155<br>MATIC 26706.9122749536<br>SNX 268.27864299246<br>USDC 14.6556018126024 | | |
| 3.1.128538 | DANIEL VINCENT MACGINLEY SELF | ADDRESS REDACTED | | | BTC 0.00694377257395549 | | |
| 3.1.128539 | DANIEL VINCENZ | ADDRESS REDACTED | | | AVAX 4.11059664012739<br>BTC 0.000872297144181614<br>DOT 24.5917990801569<br>ETH 0.0039703396927455<br>LUNC 2.05478038417021<br>MATIC 106.699603284417<br>SOL 2.81487935909764<br>USDC 5.51193456355131<br>USDT ERC20 1.74393226761432 | | |
| 3.1.128540 | DANIEL VINCI | ADDRESS REDACTED | | | BTC 0.424550047600945<br>ETH 3.56894972175633 | | |
| 3.1.128541 | DANIEL VIPPERMAN | ADDRESS REDACTED | | | ADA 22217.4603054711<br>BTC 0.00117533348246744<br>MANA 728.848908108053 | | |
| 3.1.128542 | DANIEL VISEL | ADDRESS REDACTED | | | BTC 0.0577535805834152<br>ETH 0.00220242082638632<br>MATIC 5.33487037803228<br>UNI 253.694106522572 | | |
| 3.1.128543 | DANIEL VISONE | ADDRESS REDACTED | | | CEL 6.56722247209255<br>LINK 0.0010570784916099<br>MANA 0.00101424203928817<br>MATIC 10.7083324968175 | | |
| 3.1.128544 | DANIEL VIT | ADDRESS REDACTED | | | BTC 0.0115647560349284<br>CEL 0.182560204255035 | | |
| 3.1.128545 | DANIEL VITALE | ADDRESS REDACTED | | | BCH 0.0100505080760999<br>BSV 0.00978539416716917<br>BTC 0.112325204625194<br>ETH 0.145024049836056<br>LTC 1.19534773173909 | ADA 34.3<br>BTC 0.00722139 | |
| 3.1.128546 | DANIEL VÍTORES MACÓN | ADDRESS REDACTED | | | BTC 0.0991202292483793<br>CEL 119.369779377548 | | |
| 3.1.128547 | DANIEL VLADO MANFRED HÖRRMANN | ADDRESS REDACTED | | | BTC 0.000000318431321183 | | |
| 3.1.128548 | DANIEL VLIEGENTHART | ADDRESS REDACTED | | | BTC 0.000005324560422714<br>USDC 0.015986668325787 | | |
| 3.1.128549 | DANIEL VOEGL | ADDRESS REDACTED | | | AVAX 0.084812518383641<br>BAT 585.655927355568<br>BNT 0.0156389211379651<br>BTC 0.2714452217<br>CEL 1.50929031669527<br>ETH 13.5444263680936<br>LINK 0.0124195963686891<br>LUNC 27.3639352711243<br>SNX 39.6926900666562<br>USDC 0.00816852474184886 | | |
| 3.1.128550 | DANIEL VOGEL FERNANDEZ DE CASTRO | ADDRESS REDACTED | | | BTC 0.000006675918954818<br>CEL 1.15090594782928<br>MCDAI 0.000000500826080678<br>TUSD 18.5078175660509<br>USDC 12.1686110902423 | | |
| 3.1.128551 | DANIEL VOGEL JR | ADDRESS REDACTED | | | MATIC 0.226565903241247<br>USDT ERC20 3.77361238342793 | | |
| 3.1.128552 | DANIEL VOGELNEST | ADDRESS REDACTED | | | ADA 268.47799625992<br>BAT 1167.49668216339<br>BNB 1.00440532190953<br>BTC 0.00438388677522814<br>CEL 510.513347492721<br>LINK 32.1509085262326<br>USDT ERC20 285.905460611035<br>XLM 2142.04285318137<br>XRP 1727.81891359539 | | |
| 3.1.128553 | DANIEL VOGLER | ADDRESS REDACTED | | | BAT 102.794366899837<br>BCH 1.04501997327238<br>BSV 2.04381321272664<br>BTC 0.0984065943618638<br>MANA 0.0582133819376231<br>MATIC 1933.49809267426<br>XLM 218.431811617745 | | |
| 3.1.128554 | DANIEL VOJAK | ADDRESS REDACTED | | | BTC 0.000000764161845959<br>CEL 0.00029680409922589<br>ETH 0.000001031349439013<br>MCDAI 0.00692909362070879<br>USDC 0.00354025936385234 | | |
| 3.1.128555 | DANIEL VOLODARSKY | ADDRESS REDACTED | | | BTC 0.000965452934191626<br>CEL 1.14625550663974<br>LTC 0.0021031876374727 | | |
| 3.1.128556 | DANIEL VONDRA | ADDRESS REDACTED | | | ADA 0.248332885801974<br>BTC 0.000192131920566319<br>DOT 43.0096795362521 | | |
| 3.1.128557 | DANIEL VONG | ADDRESS REDACTED | | | BTC 0.0000572013509210109<br>EOS 108.981379132959<br>UNI 41.1957228665654<br>XLM 2056.10566235904 | | |
| 3.1.128558 | DANIEL VOSE | ADDRESS REDACTED | | | BTC 0.478261267919917<br>CEL 66.1889064095186<br>USDC 154360.762302539 | | |
| 3.1.128559 | DANIEL VOTH | ADDRESS REDACTED | | | BTC 0.000252914627700568<br>DOT 0.0509106666920936<br>SOL 0.00847715504504351 | | |
| 3.1.128560 | DANIEL VROMAN | ADDRESS REDACTED | | | BTC 0.00561647947552279<br>ETH 0.0873698839141835<br>LINK 2.14864947614972<br>PAXG 0.432511010083244<br>USDC 1063.83560893633 | | |
| 3.1.128561 | DANIEL VU | ADDRESS REDACTED | | | BTC 0.00119965947429553 | | |
| 3.1.128562 | DANIEL VU NGUYEN | ADDRESS REDACTED | | | BTC 0.0000127638232611579<br>ETH 0.00515046876263446 | | |
| 3.1.128563 | DANIEL VUONG | ADDRESS REDACTED | | | SNX 14.516130136149 | | |
| 3.1.128564 | DANIEL VÝBERČI | ADDRESS REDACTED | | | BTC 0.000000878677872191<br>USDC 0.771447838505779 | | |
| 3.1.128565 | DANIEL VYHNÁLEK | ADDRESS REDACTED | | | CEL 12.1698780964089<br>USDC 196.763753249304 | | |
| 3.1.128566 | DANIEL W SMITH | ADDRESS REDACTED | | | BTC 3.56560023131107<br>ETC 794.180437299735<br>ETH 869.129023390149 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.128567 | DANIEL WADDELL | ADDRESS REDACTED | | | BTC 0.000000005235823596<br>CEL 3361.32100896487<br>DOT 32.1580645<br>LINK 0.00000000000000535<br>LTC 0.00000000065250385<br>MATIC 0.516009495867202<br>SGB 10210.8171879162<br>SNX 817.164534269999<br>XRP 0.000000404153846154 | | |
| 3.1.128568 | DANIEL WADDINGTON | ADDRESS REDACTED | | | BTC 0.419201050429548<br>ETH 1.23453353155324 | | |
| 3.1.128569 | DANIEL WADE | ADDRESS REDACTED | | | ADA 411.425463320267<br>BTC 0.00138350362134865<br>DOT 3.59555459600934<br>MATIC 118.80614643106 | BTC 0.00282431<br>LINK 13<br>SOL 3.006369013<br>UNI 11.59458681 | |
| 3.1.128570 | DANIEL WADSWORTH | ADDRESS REDACTED | | | BSV 0.0163200001113252<br>BTC 0.000000515851201614<br>USDC 0.27351099621545<br>XLM 0.0794542726483928 | | |
| 3.1.128571 | DANIEL WÅGLUND | ADDRESS REDACTED | | | BTC 0.02210848<br>CEL 18.0978381535736 | | |
| 3.1.128572 | DANIEL WAGNER | ADDRESS REDACTED | | | BTC 0.000000000815941578<br>CEL 29.230873152084 | | |
| 3.1.128573 | DANIEL WAGNER | ADDRESS REDACTED | | | ADA 523.232634349393<br>ETH 0.0935173227313893<br>USDC 549.292515102026 | | |
| 3.1.128574 | DANIEL WAGNER | ADDRESS REDACTED | | | BCH 0.000029006582443396<br>BTC 0.000011556160659288<br>CEL 1.09945500998105 | | |
| 3.1.128575 | DANIEL WAGNER | ADDRESS REDACTED | | | BTC 0.000137524054602027<br>ETH 0.00231141976610117 | | |
| 3.1.128576 | DANIEL WAJDA | ADDRESS REDACTED | | | BTC 0.00476897797525183<br>CEL 0.798124112485378<br>ETH 4.25812634575286<br>USDC 2862.78644906794 | | |
| 3.1.128577 | DANIEL WALDNER | ADDRESS REDACTED | | | BTC 0.0000872896324182I6<br>DOT 0.103589543584152 | BTC 0.000000008274103267<br>DOT 0.00000000002255143 | |
| 3.1.128578 | DANIEL WALKER | ADDRESS REDACTED | | | BTC 0.000574624048518011 | | |
| 3.1.128579 | DANIEL WALKER | ADDRESS REDACTED | | | CEL 0.594460391067506 | | |
| 3.1.128580 | DANIEL WALKER | ADDRESS REDACTED | | | BNB 0.00218217671639564<br>BTC 0.00000138247257201<br>XRP 0.17213375059336 | | |
| 3.1.128581 | DANIEL WALKER | ADDRESS REDACTED | | | ADA 371.898883352418<br>BTC 0.00979179904207992<br>DOT 10.7615158158708<br>ETH 0.0733663394170653<br>MANA 180.335305831769<br>MATIC 205.443625762972<br>SNX 28.1372052265389<br>USDC 0.524761234556071 | | |
| 3.1.128582 | DANIEL WALL | ADDRESS REDACTED | | | BTC 0.00018530332572248 | | |
| 3.1.128583 | DANIEL WALLACE | ADDRESS REDACTED | | | BTC 0.000000313525538675<br>DOT 0.0175794383408465<br>ETH 0.000272691359515226 | | |
| 3.1.128584 | DANIEL WALLMAN | ADDRESS REDACTED | | | ETH 0.0980698890951561 | | |
| 3.1.128585 | DANIEL WALLS | ADDRESS REDACTED | | | BTC 0.00110557485148462<br>CEL 3.15511301805581<br>DOT 0.471650928606359<br>MATIC 22.2989414565243<br>SOL 0.0500089192659808<br>USDC 7.34082533420337 | | |
| 3.1.128586 | DANIEL WALSH | ADDRESS REDACTED | | | CEL 1.11839414780454<br>ETH 0.00354710822954517<br>USDC 13.1139668228827 | | |
| 3.1.128587 | DANIEL WALSH | ADDRESS REDACTED | | | BTC 0.00000015726175141<br>COMP 0.000026731273305499<br>ETH 0.000002654685958834<br>USDC 0.00732411817994712<br>WBTC 0.000010007948020503 | | |
| 3.1.128588 | DANIEL WALSH | ADDRESS REDACTED | | | BTC 0.0011000934727803 | | |
| 3.1.128589 | DANIEL WALSH | ADDRESS REDACTED | | | BTC 0.159212440693678<br>ETH 0.0012446190117487 | | |
| 3.1.128590 | DANIEL WALTER | ADDRESS REDACTED | | | BTC 0.000000792501999906<br>ETH 15.720592243499<br>USDC 2.17161759607247 | | |
| 3.1.128591 | DANIEL WALTER | ADDRESS REDACTED | | | AAVE 7.20762837504349<br>BTC 0.997680312390878<br>CEL 105.689639400355<br>DASH 0.000000004787790743<br>ETH 12.6080111216002<br>MATIC 2015.93982843452<br>SNX 0.000000000000011535<br>UNI 102.674457860465<br>USDC 1.67021655567081 | BAT 0.116251070008229<br>BTC 0.00048544<br>DASH 0.295018720659403<br>MANA 0.0326314024376889<br>SNX 2.56149792018437 | |
| 3.1.128592 | DANIEL WALTER | ADDRESS REDACTED | | | BTC 0.0050600172378922<br>CEL 0.864720734371719<br>MCDAI 22.3714079082428 | | |
| 3.1.128593 | DANIEL WALTER BECKER | ADDRESS REDACTED | | | BTC 0.000007366189203456<br>CEL 1.13338307682354<br>LTC 0.0731153750926901<br>OMG 0.0544695505507186 | | |
| 3.1.128594 | DANIEL WALTER PURKERT | ADDRESS REDACTED | | | BTC 0.000003903330218522 | | |
| 3.1.128595 | DANIEL WALTHER | ADDRESS REDACTED | | | BTC 0.0968632056689546 | | |
| 3.1.128596 | DANIEL WAMBUGU MUNYI | ADDRESS REDACTED | | | LTC 0.0310185424369143 | | |
| 3.1.128597 | DANIEL WANG | ADDRESS REDACTED | | | BTC 0.000000001028861225<br>CEL 0.0488139308309946<br>ETH 0.00185304432796999<br>XLM 0.000000095271661322<br>XRP 0.000000937273031202 | | |
| 3.1.128598 | DANIEL WANG | ADDRESS REDACTED | | | ADA 223.312949902395<br>BTC 0.00116054909107228<br>SNX 59.198229691176 | | |
| 3.1.128599 | DANIEL WANG | ADDRESS REDACTED | | | BTC 0.133784492709668<br>ETH 4.96330368354322 | | |
| 3.1.128600 | DANIEL WANG | ADDRESS REDACTED | | | BTC 0.0307007097648549<br>ETH 1.5505149625368<br>USDC 56.3237069438024 | BTC 0.00973331072643473<br>ETH 0.155397<br>USDC 5158.89681996539 | |
| 3.1.128601 | DANIEL WARBURON | ADDRESS REDACTED | | | BTC 0.0155148192846351<br>BUSD 45<br>CEL 221.216963698959<br>TGBP 1030.75225436624<br>USDC 29289.5582893878 | | |
| 3.1.128602 | DANIEL WARBURTON | ADDRESS REDACTED | | | BTC 0.000013932345255476 | | |
| 3.1.128603 | DANIEL WARD | ADDRESS REDACTED | | | ADA 0.0898132671107653<br>LTC 0.0291024941682071<br>USDC 21.78473950578 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.128604 | DANIEL WARD | ADDRESS REDACTED | | | ADA 453.134317304752<br>BTC 0.0169352184374101<br>CEL 1020.53347913164<br>COMP 1.0478800482547<br>DOT 69.2118052153562<br>ETH 0.456409500689954<br>LINK 50.8015533039444<br>LTC 2.89477409776995<br>UNI 228.865536428108<br>USDC 3249.7582754423 | | |
| 3.1.128605 | DANIEL WARD ONEIL | ADDRESS REDACTED | | | BTC 0.0107329542695799<br>LINK 63.024677946379 | | |
| 3.1.128606 | DANIEL WARE | ADDRESS REDACTED | | | ADA 3.10044723416263<br>BTC 0.045834525666427<br>ETH 1.04635770484379 | | |
| 3.1.128607 | DANIEL WARE | ADDRESS REDACTED | | | ADA 0.153717345632049<br>BNB 0.549402714567187<br>BTC 0.00108795950401209<br>CEL 60.0028702680463<br>DOT 8.66125391848583<br>XLM 0.000000005920646985 | | |
| 3.1.128608 | DANIEL WARE | ADDRESS REDACTED | | | BTC 0.000000899704440638<br>CEL 0.00257255466095685 | | |
| 3.1.128609 | DANIEL WARNER | ADDRESS REDACTED | | | BTC 0.000012767858033699 | | |
| 3.1.128610 | DANIEL WARNER COLLINS | ADDRESS REDACTED | | | BTC 2.66122565760795<br>DOT 208.661885189583<br>ETH 21.3044171980282<br>USDC 1.21991117531278<br>USDT ERC20 5049.1545302899 | | |
| 3.1.128611 | DANIEL WARREN | ADDRESS REDACTED | | | BTC 0.000016864166226521<br>SNX 0.101426084100107<br>USDC 0.484823560454453 | | SNX 28.1254143996328 |
| 3.1.128612 | DANIEL WARREN | ADDRESS REDACTED | | | BTC 0.000002834993632013<br>ETH 0.000103302277587298<br>MATIC 5.80668445181778<br>SGB 0.820104337975542<br>USDT ERC20 2.50024773063299<br>XLM 0.287490161872451<br>XRP 4.87316372273824 | | |
| 3.1.128613 | DANIEL WARREN GROTENHUIS | ADDRESS REDACTED | | | ETH 0.00150471675916612<br>USDC 973.349525731099 | | |
| 3.1.128614 | DANIEL WARRINGTON | ADDRESS REDACTED | | | ADA 0.133873892173559<br>BCH 0.000271421151913364<br>BTC 0.0718803036556946<br>CEL 0.00539560787871981<br>DASH 0.00138005608190566<br>EOS 0.0214286588360975<br>ETH 0.000070207120870325<br>LINK 0.0063542695795459<br>LTC 0.00129486893224633<br>MATIC 0.0888623389199799<br>PAX 0.1059599584311<br>TUSD 0.444173467470725<br>USDT ERC20 0.467725284035092<br>XLM 0.0968464102115597 | | |
| 3.1.128615 | DANIEL WASHINGTON | ADDRESS REDACTED | | | USDC 132.727188639043 | | |
| 3.1.128616 | DANIEL WASHUSEN | ADDRESS REDACTED | | | BTC 0.153460080570172<br>CEL 98.8412936027685<br>USDT ERC20 0.793766083331189 | | |
| 3.1.128617 | DANIEL WASSMAN | ADDRESS REDACTED | | | BSV 0.282532291176205<br>BTC 0.000078104300040942 | BTC 0.000000008070917704 | |
| 3.1.128618 | DANIEL WATASHI | ADDRESS REDACTED | | | BNB 1.6145019393223<br>BTC 0.128139304049333<br>CEL 0.0468122008159198<br>LTC 0.00168928867543086<br>USDC 509.916433058579<br>XRP 12.8120210787762 | | |
| 3.1.128619 | DANIEL WATKINS | ADDRESS REDACTED | | | USDC 0.0675229628665368 | USDC 108.376907089052 | |
| 3.1.128620 | DANIEL WATKINS | ADDRESS REDACTED | | | BTC 0.0237660523603662<br>CEL 77.2435989942048 | | |
| 3.1.128621 | DANIEL WATKINS | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.128622 | DANIEL WATSON | ADDRESS REDACTED | | | ADA 5552.02437093049<br>BTC 0.0639737316098701<br>ETH 0.518370850634514<br>SNX 223.401952061182<br>USDC 2100.83368417792 | | |
| 3.1.128623 | DANIEL WATSON | ADDRESS REDACTED | | | ADA 257.630946904408<br>BTC 0.00227965571594617<br>CEL 2.5395506199604<br>DOT 4.42032700438923<br>ETH 0.346692246621554<br>LTC 0.00304277179894471<br>MATIC 248.983888524818<br>USDC 286.607833063941 | | |
| 3.1.128624 | DANIEL WATSON | ADDRESS REDACTED | | | BTC 0.000000006334075355<br>CEL 0.0160958566088094 | | |
| 3.1.128625 | DANIEL WAUGH | ADDRESS REDACTED | | | ADA 4250.30274721299<br>AVAX 10.1866300933162<br>BTC 0.202153813218156<br>CEL 1.13232908366916<br>ETH 5.29453526370222<br>LINK 75.0240048194389<br>MATIC 1660.08386428268 | | |
| 3.1.128626 | DANIEL WAX | ADDRESS REDACTED | | | BTC 0.000159146447881952<br>CEL 3.4624706653918<br>DASH 0.000574616803795453<br>DOT 0.0369527592336084<br>ETH 0.000425652282707342<br>KNC 0.00836611714569894<br>LINK 0.0135740512819437<br>LTC 0.000545642874855848<br>MATIC 0.0169509992241128<br>MCDAI 0.0114997102641344<br>PAXG 0.000196132992265463<br>XLM 0.849197977090761<br>XRP 0.551453417593345 | | |
| 3.1.128627 | DANIEL WAYLETT | ADDRESS REDACTED | | | BTC 0.199181478469343<br>CEL 2721.36567223574<br>ETH 2.447636152686<br>USDC 0.000499<br>XRP 1711.763014 | | |
| 3.1.128628 | DANIEL WAYNE BIGGS II | ADDRESS REDACTED | | | USDC 0.317434093976032 | | |
| 3.1.128629 | DANIEL WAYNE LUNYOU | ADDRESS REDACTED | | | USDC 102.232159128187 | | |
| 3.1.128630 | DANIEL WAYNE NELSON | ADDRESS REDACTED | | | BCH 0.00399201348774573<br>BTC 0.931306075876947<br>DOT 105.42306858336<br>ETH 2.87097123839796 | | |
| 3.1.128631 | DANIEL WEATHERILL | ADDRESS REDACTED | | | BTC 0.00113120677668881<br>LINK 40.786690441754<br>SNX 161.434054567036 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.128632 | DANIEL WEBB | ADDRESS REDACTED | | | BAT 9.12280891960171<br>BTC 0.000184993368315118<br>ETH 0.00335061619513556<br>LINK 0.485608305147558<br>MATIC 6.67585093888557<br>USDC 1.56465953077406 | BTC 0.000000006355067334 | |
| 3.1.128633 | DANIEL WEBB | ADDRESS REDACTED | | | BTC 0.000012769601718813<br>GUSD 0.681232032695656<br>LINK 0.00216248257295805<br>MANA 0.0269272954365904<br>MATIC 89.1772789791435<br>USDC 1.49431829732109<br>USDT ERC20 0.259471264257877 | | |
| 3.1.128634 | DANIEL WEBER | ADDRESS REDACTED | | | BTC 0.000002813622405567<br>CEL 0.00211728359638062<br>ETH 0.000468936495713172<br>MCDAI 0.163183066011621<br>USDT ERC20 0.109149482894738 | | |
| 3.1.128635 | DANIEL WEBER | ADDRESS REDACTED | | | BCH 0.000000007032846154<br>BTC 0.0115714546438806<br>CEL 117.36126381934<br>USDC 0.000000651866170163<br>USDT ERC20 131.007869709434 | | |
| 3.1.128636 | DANIEL WEBSTER | ADDRESS REDACTED | | | BTC 0.0100389308454047 | | |
| 3.1.128637 | DANIEL WEBSTER | ADDRESS REDACTED | | | BTC 0.000000002907420913<br>CEL 0.224780574851838 | | |
| 3.1.128638 | DANIEL WEBSTER | ADDRESS REDACTED | | | XRP 2.90645331279723 | | |
| 3.1.128639 | DANIEL WEBSTER | ADDRESS REDACTED | | | ADA 0.360596026779105<br>BTC 0.0898681755684568<br>XLM 16106.2486442519 | | |
| 3.1.128640 | DANIEL WEDMAN | ADDRESS REDACTED | | | BTC 0.0174094163878056<br>CEL 3.24381863105185<br>ETH 6.41496437284439<br>GUSD 0.888710143080951 | | |
| 3.1.128641 | DANIEL WĘDZIŃSKI | ADDRESS REDACTED | | | LTC 0.000026286426121629 | | |
| 3.1.128642 | DANIEL WEI | ADDRESS REDACTED | | | ADA 6306.44527368025<br>AVAX 51.9478862791735<br>BTC 1.33225204226409<br>ETH 18.1167155395142<br>MANA 1129.88144057671<br>MATIC 3482.32536378733<br>SOL 22.5947834748155<br>USDC 101844.707849117 | BTC 0.00733888597242251 | |
| 3.1.128643 | DANIEL WEINBERG | ADDRESS REDACTED | | | BTC 0.00965994205005481 | | |
| 3.1.128644 | DANIEL WEINREB | ADDRESS REDACTED | | | BTC 0.0776090330276142 | | |
| 3.1.128645 | DANIEL WEINSTEIN | ADDRESS REDACTED | | | ADA 4286.18382423383<br>AVAX 12.0838279876573<br>BTC 0.916831682822903<br>CEL 1997.58851353001<br>DOT 55.3229848920713<br>ETH 1.65565283178358<br>LINK 26.9489<br>LUNC 4.46972734089108<br>MATIC 3883.2605227<br>SOL 19.3198050995766<br>USDC 152.688797081106 | | |
| 3.1.128646 | DANIEL WEIR | ADDRESS REDACTED | | | AAVE 1.50972060476768<br>AVAX 1.90250468274821<br>BAT 0.0044685871173848<br>BNB 1.00114404334577<br>BTC 1.00508686452264<br>CEL 23181.1876983478<br>COMP 0.226757820161666<br>DOT 100.259816147004<br>EOS 0.000085452902246176<br>ETH 33.4431234638011<br>LINK 9.94507720567477<br>LTC 1.20912936062497<br>LUNC 20.1163267623707<br>MANA 0.0809315134140751<br>MATIC 506.166669231654<br>MCDAI 306.294767142832<br>OMG 0.0276583018930885<br>SGB 1029.29044185013<br>SNX 36.5841600947568<br>SOL 4.99297738301358<br>UNI 10.011238751237<br>USDC 1.53163780410736<br>USDT ERC20 49.927230402591<br>XAUT 0.373212032264658<br>XLM 0.000000064074013613<br>XRP 50.2828306333188<br>ZRX 12.0090185107967 | | |
| 3.1.128647 | DANIEL WEISE | ADDRESS REDACTED | | | BTC 0.000000853984821288<br>CEL 1.15653938624662<br>USDC 0.00154044847287684<br>XLM 0.0958654308159318<br>XRP 0.000000526339684272<br>ZRX 0.00636867365945969 | | |
| 3.1.128648 | DANIEL WEISENBURG | ADDRESS REDACTED | | | BTC 0.0283722266603791 | | |
| 3.1.128649 | DANIEL WEIß | ADDRESS REDACTED | | | BTC 0.000000091724403517 | | |
| 3.1.128650 | DANIEL WEISS | ADDRESS REDACTED | | | BTC 0.0536065332607331<br>USDC 548.391330495403 | | |
| 3.1.128651 | DANIEL WEISS | ADDRESS REDACTED | | | BTC 0.000000005118708683<br>CEL 0.649669601421509 | | |
| 3.1.128652 | DANIEL WEIßHART | ADDRESS REDACTED | | | BTC 0.00650368010816053 | | |
| 3.1.128653 | DANIEL WELBY | ADDRESS REDACTED | | | BTC 0.000150289771336102<br>ETH 0.00145563636732384<br>LUNC 1.02501353277119<br>MATIC 214.092525258049<br>USDC 45.5675026146575 | BTC 0.000000008468338967<br>MATIC 8.28710622324287<br>USDC 0.000000284877560317 | |
| 3.1.128654 | DANIEL WELFARE | ADDRESS REDACTED | | | AAVE 0.000224873086388244<br>BTC 0.000196775009799594<br>CEL 2.57606914364383<br>ETH 0.000550643020140722<br>LINK 0.00317971962676955<br>SOL 0.0174390494174144<br>UNI 0.00278212170997077<br>USDC 53.652 | | |
| 3.1.128655 | DANIEL WELLBORN | ADDRESS REDACTED | | | BTC 0.000000095323784558<br>ETH 0.000000588104395699<br>USDT ERC20 0.812626697170354 | | |
| 3.1.128656 | DANIEL WELLER | ADDRESS REDACTED | | | BTC 0.156254622131575<br>CEL 384.445104247468<br>USDC 0.31562182317036 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.128657 | DANIEL WELLS | ADDRESS REDACTED | | | BTC 0.056604929487755<br>EOS 199.625344288979<br>ETH 0.744404608251476<br>LINK 0.983268369108338<br>MATIC 59.9240292962617<br>XLM 365.59653032296 | | |
| 3.1.128658 | DANIEL WELLS | ADDRESS REDACTED | | | ADA 37.8995118454478<br>BTC 0.00137449429151455<br>LINK 1.74130874455106<br>MATIC 30.1464960378746<br>XLM 1490.08946571367 | | |
| 3.1.128659 | DANIEL WENDALL | ADDRESS REDACTED | | | BTC 0.0000000140001983<br>ETH 0.00000214048289779 | | |
| 3.1.128660 | DANIEL WERNER | ADDRESS REDACTED | | | BTC 0.027839601379357<br>CEL 1.11628084935407<br>USDC 1924.49385896356 | | |
| 3.1.128661 | DANIEL WERNER LUDWIG EBNET | ADDRESS REDACTED | | | BTC 0.00966618257894584 | | |
| 3.1.128662 | DANIEL WERNER MARQUARDT | ADDRESS REDACTED | | | BTC 0.00926106459215763 | | |
| 3.1.128663 | DANIEL WERNET | ADDRESS REDACTED | | | BTC 0.0177240899243223<br>USDC 0.870954594167302 | | |
| 3.1.128664 | DANIEL WESTERN | ADDRESS REDACTED | | | BTC 0.000039877484629017<br>CEL 0.0394161262701117<br>ETH 0.000865895950780621<br>MATIC 11.3026278983164<br>SNX 0.0814145530102669<br>USDC 0.007<br>USDT ERC20 0.000000885963573463 | | |
| 3.1.128665 | DANIEL WESTWOOD | ADDRESS REDACTED | | | ETH 0.00100526533639441<br>MATIC 1.88695233088762<br>USDC 5.39746118978575 | USDC 0.00000021107402269 | |
| 3.1.128666 | DANIEL WEVERTON SALES SE OLIVEIRA | ADDRESS REDACTED | | | CEL 0.000006594705517682<br>ETH 0.000000221411173824 | | |
| 3.1.128667 | DANIEL WEYER | ADDRESS REDACTED | | | BAT 103.578618265789<br>BCH 5.43115047315679<br>BSV 10.4605990030131<br>BTC 0.0020898135493799<br>CEL 5495.23164362355<br>COMP 10.7550722153699<br>DASH 52.481078458004<br>EOS 758.136036025779<br>ETH 0.432387329555897<br>GUSD 124.522828759383<br>LINK 1.63077631614506<br>LTC 1.0213499419656<br>MATIC 1413.36089757362<br>PAXG 0.0223771913913832<br>UNI 2.07826488562864<br>USDC 783.17768197941<br>ZEC 0.767304362173574<br>ZRX 2145.39666621753 | | |
| 3.1.128668 | DANIEL WHEELESS | ADDRESS REDACTED | | | BTC 0.000000106122191945<br>ETH 0.000021786003337368<br>LINK 0.000899414062587032<br>SGB 0.000884112045213621<br>USDC 464673.698113479<br>XRP 0.00578332104232895 | | |
| 3.1.128669 | DANIEL WHELAN | ADDRESS REDACTED | | | BTC 0.526354406123959<br>USDC 23.6689452512937 | | |
| 3.1.128670 | DANIEL WHELAN | ADDRESS REDACTED | | | BTC 3.9994<br>CEL 2043.44399471446 | | |
| 3.1.128671 | DANIEL WHISNER | ADDRESS REDACTED | | | BTC 0.000000015200936445<br>ETH 0.00000020429576677<br>GUSD 0.0578806312039413<br>USDC 0.319695316974581<br>USDT ERC20 0.000067209210171077 | | |
| 3.1.128672 | DANIEL WHITE | ADDRESS REDACTED | | | BTC 0.0822225145773151<br>ETH 3.52863295567231<br>USDC 2.86201205356022 | BTC 0.003311<br>ETH 2 | |
| 3.1.128673 | DANIEL WHITE | ADDRESS REDACTED | | | ETH 0.000076341670219192<br>MATIC 1.79190257650198<br>SOL 0.00158954953852953<br>USDC 0.746855227054669<br>USDT ERC20 0.0924731845418647 | | |
| 3.1.128674 | DANIEL WHITE | ADDRESS REDACTED | | | BAT 1.73515024282809<br>BTC 0.173052389022304<br>CEL 1.11077267322083<br>EOS 0.171098972945503<br>ETH 0.821966755161581<br>LINK 105.989601730334<br>MATIC 0.473576183608573<br>ZRX 1.36740185792772 | | |
| 3.1.128675 | DANIEL WHITE | ADDRESS REDACTED | | | CEL 0.254079643427362<br>MATIC 0.0655902131059951<br>XLM 199.997046843025 | | |
| 3.1.128676 | DANIEL WHITE | ADDRESS REDACTED | | | BAT 0.00250685604560541<br>BTC 0.000000153366329879<br>MCDAI 0.0014612493343816<br>USDC 0.23918466694944 | | |
| 3.1.128677 | DANIEL WHITE | ADDRESS REDACTED | | | BTC 0.0000179363975735849 | | |
| 3.1.128678 | DANIEL WHITE | ADDRESS REDACTED | | | ADA 11048.9823373589<br>BAT 169.331064334349<br>BTC 0.0101388780245295<br>CEL 896.132877465069<br>DOT 319.897683142323<br>ETH 0.0662814582221967<br>MATIC 396.102920971893<br>MCDAI 40.2979052163291<br>USDC 11818.0090819062 | | |
| 3.1.128679 | DANIEL WHITE | ADDRESS REDACTED | | | ADA 278.19708029197<br>BTC 0.000001332618206939999<br>CEL 3.50645216872746 | | |
| 3.1.128680 | DANIEL WHITE | ADDRESS REDACTED | | | BTC 0.0001088338341529 39<br>DOT 0.1237563565295 45<br>ETH 0.00121577486172723<br>USDC 0.00230574897038188 | BTC 0.000000925194725142<br>DOT 0.000000483013184453<br>ETH 0.000000941944903713<br>USDC 0.000000028400645745 | |
| 3.1.128681 | DANIEL WHITEHEAD | ADDRESS REDACTED | | | ADA 1386.43831077781<br>BTC 1.01599614185228<br>ETH 20.7576027002298<br>GUSD 1.03900816464186<br>MATIC 1223.32019134289<br>SOL 31.5334741356247<br>USDC 20.2919206794948 | | |
| 3.1.128682 | DANIEL WHITEHOUSE | ADDRESS REDACTED | | | CEL 1.09403207776156 | | |
| 3.1.128683 | DANIEL WHITTAKER | ADDRESS REDACTED | | | BTC 0.000458151063518567<br>ETH 0.00325582203096365<br>LTC 2.58563542143214<br>SNX 6.07258982197223 | | |
| 3.1.128684 | DANIEL WHITTINGSLOW | ADDRESS REDACTED | | | BTC 0.0107355314503971 | | |
| 3.1.128685 | DANIEL WICHMANN | ADDRESS REDACTED | | | CEL 15.111509387782<br>ETH 0.205950708825774 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.128686 | DANIEL WICHT | ADDRESS REDACTED | | | BTC 0.000010481165336591 | | |
| 3.1.128687 | DANIEL WICK | ADDRESS REDACTED | | | BTC 0.000002095853014411<br>SNX 0.246401226084551 | | |
| 3.1.128688 | DANIEL WICKHAM | ADDRESS REDACTED | | | BNB 2.34021494264482<br>BTC 0.000003116409985226<br>CEL 120.810467208103<br>DOT 10.4355129731572<br>ETH 0.00124371442759288<br>LINK 0.0696509199279383<br>USDC 2684.48925601689<br>XLM 0.257127675636878 | | |
| 3.1.128689 | DANIEL WIDLIŃSKI | ADDRESS REDACTED | | | BTC 0.00000035524684517<br>CEL 1.07027440245966 | | |
| 3.1.128690 | DANIEL WIELOSIK | ADDRESS REDACTED | | | BNB 2.0946904999881<br>BTC 0.00352852314637901<br>CEL 109.21363285671<br>ETH 0.72869473<br>USDT ERC20 1.11084987408424 | | |
| 3.1.128691 | DANIEL WIENER | ADDRESS REDACTED | | | ADA 0.112169183514347<br>BTC 0.000002697896922619<br>DOT 0.0330344196331308<br>ETH 0.000378772216548746<br>LINK 0.00666172896836729<br>MATIC 0.260614194395956<br>USDC 0.00931313705379577 | | BTC 0.000000009405930526<br>USDC 11.81717916601 |
| 3.1.128692 | DANIEL WIEROMIEJ | ADDRESS REDACTED | | | ADA 22330.6352404066<br>BTC 0.575274546535551<br>ETH 13.6630930065109 | | |
| 3.1.128693 | DANIEL WIESER | ADDRESS REDACTED | | | ADA 405.756948143447<br>CEL 0.0181927236461071 | | |
| 3.1.128694 | DANIEL WILCZYNSKI | ADDRESS REDACTED | | | BTC 0.000001152825997962<br>MATIC 0.628798929387243<br>XLM 0.174422045970758 | | |
| 3.1.128695 | DANIEL WILEY | ADDRESS REDACTED | | | BTC 0.000000512717031717<br>ETH 0.000014443947664141 | | |
| 3.1.128696 | DANIEL WILHELM | ADDRESS REDACTED | | | BTC 0.000000003064229096 | | |
| 3.1.128697 | DANIEL WILKINSON | ADDRESS REDACTED | | | ADA 270.457143097728<br>BTC 0.0200665189569074<br>ETH 0.716802969361593<br>GUSD 38.0716115873951<br>LTC 1.43483055706757<br>MATIC 46.9377302549834<br>USDC 281.540426301705 | AVAX 0.9874<br>XLM 30.5544426 | |
| 3.1.128698 | DANIEL WILKINSON | ADDRESS REDACTED | | | BTC 0.000498<br>CEL 0.530051171383663<br>XLM 0.000000033625177207<br>XRP 0.000000744771357474 | | |
| 3.1.128699 | DANIEL WILKINSON | ADDRESS REDACTED | | | ADA 0.0970648894020116<br>BCH 0.00433605629343873<br>BTC 0.000001765023909787<br>CEL 0.14643984462856<br>DOT 0.000318982841597576<br>ETH 0.000159679473153454<br>LTC 0.000235100136847136<br>USDC 0.0103266019453158<br>XLM 0.175129508360317<br>XRP 0.000000751760245381999<br>XTZ 0.039094563193407 | | |
| 3.1.128700 | DANIEL WILKISON | ADDRESS REDACTED | | | ADA 282.236067424555<br>BAT 1051.07910524169<br>BTC 0.00271571192656097<br>CEL 0.0395464377977189<br>DOT 19.6714541394068<br>ETH 0.270670349003902<br>LINK 661.878880830904<br>MATIC 819.969379122387<br>USDC 0.427471298602898<br>ZRX 0.355686742543775 | CEL 10.0417529439923 | |
| 3.1.128701 | DANIEL WILLERS | ADDRESS REDACTED | | | BTC 0.000000831226949535<br>MCDAI 0.590567095865306 | | |
| 3.1.128702 | DANIEL WILLIAM ROLF | ADDRESS REDACTED | | | BTC 0.0543913609985454<br>ETH 3.03393663069286<br>SNX 13.7010669742182<br>USDC 1145.56717671783<br>USDT ERC20 102.272628399045 | | ETH 0.0196050224828142 |
| 3.1.128703 | DANIEL WILLIAM VESSELLS | ADDRESS REDACTED | | | BTC 0.000004038141861829<br>USDC 0.424302931298698 | USDC 0.000000783125495575 | |
| 3.1.128704 | DANIEL WILLIAMS | ADDRESS REDACTED | | | BTC 0.000502443101759008<br>CEL 67.0225421036437 | | |
| 3.1.128705 | DANIEL WILLIAMS | ADDRESS REDACTED | | | ADA 0.163188935201402<br>BNB 0.000913872244366577<br>BTC 0.0199245920892013<br>LTC 0.00326698320255527<br>MCDAI 0.384539552364862<br>USDT ERC20 0.372859866751602 | | |
| 3.1.128706 | DANIEL WILLIAMS | ADDRESS REDACTED | | | ADA 654.721189<br>CEL 83.3856444557368<br>ETH 1.37882456 | | |
| 3.1.128707 | DANIEL WILLIAMS | ADDRESS REDACTED | | | BTC 0.0124997047021316<br>ETH 0.0518609824745331 | ETH 0.000000432471858738 | |
| 3.1.128708 | DANIEL WILLIAMS | ADDRESS REDACTED | | | CEL 0.0663541429342942 | | |
| 3.1.128709 | DANIEL WILLIAMS | ADDRESS REDACTED | | | ADA 1476.68464261254<br>BNB 1.80705784066523<br>BTC 0.00438735631173054<br>CRV 41.0716727049695<br>DOGE 1644.00477691983<br>ETH 0.849891327713052<br>LTC 4.49805973582858<br>MATIC 209.483803274683<br>XRP 2484.07200205932 | | |
| 3.1.128710 | DANIEL WILLIAMSON | ADDRESS REDACTED | | | BTC 0.0106340385176124 | | |
| 3.1.128711 | DANIEL WILLIS | ADDRESS REDACTED | | | ADA 29.636357<br>BNB 1.19337344429656<br>BTC 0.112562070556543<br>CEL 4.59608422456172<br>COMP 0.81289846<br>DOGE 1205.2722<br>ETC 2.96201439<br>ETH 1.03753489892909<br>LTC 1.00181285<br>XLM 113.2428398<br>XRP 2017.19098282725 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.128712 | DANIEL WILSON | ADDRESS REDACTED | | | AAVE 5.30083398377734<br>BTC 0.000000005137806572<br>CEL 224.332133659251<br>EOS 0.0501709363752586<br>ETH 0.00176566159337905<br>LINK 0.309289513963276<br>MATIC 0.018730262233323<br>SGB 845.314037826905<br>XRP 0.000000875709949577 | | |
| 3.1.128713 | DANIEL WILSON | ADDRESS REDACTED | | | BTC 0.197597771167563<br>ETH 0.252658580376251<br>SOL 10.1420672084251 | BTC 0.00524992 | |
| 3.1.128714 | DANIEL WILSON | ADDRESS REDACTED | | | BTC 9.49486271177586<br>CEL 34337.2765027284<br>SNX 2570.86120003749<br>USDC 2215.4880596775<br>USDT ERC20 0.000000064446617235 | | |
| 3.1.128715 | DANIEL WILSON CRUZ | ADDRESS REDACTED | | | AAVE 0.00387871987692411<br>ADA 0.897235269239858<br>AVAX 62.7700419986474<br>BCH 0.00108006783691231<br>BTC 0.00081881563711422<br>CEL 0.657515754575974<br>COMP 0.00494967387006772<br>DOT 0.343976632096781<br>ETH 0.000004942686849831<br>LINK 0.0553892933076084<br>LTC 0.000552373022177384<br>LUNC 50.3498348324801<br>MATIC 0.0123506794791173<br>SNX 0.00178061166632432<br>SOL 0.0337283716978643<br>SUSHI 0.0642013038426972<br>UNI 0.0237409849572308<br>XLM 0.48706567251612<br>XTZ 0.343165978404196 | ADA 0.000000924211078508<br>SOL 0.000000000413011923 | |
| 3.1.128716 | DANIEL WILSON LAPANNE | ADDRESS REDACTED | | | DOT 0.0081615277237956<br>EOS 0.00151357873131142<br>MATIC 86.4696232835469 | | |
| 3.1.128717 | DANIEL WIMMER | ADDRESS REDACTED | | | BTC 0.00447796818961718 | | |
| 3.1.128718 | DANIEL WINCHELL | ADDRESS REDACTED | | | BTC 0.000000777987060037<br>ETH 14.0462005055994<br>MATIC 1.69915866003943<br>UNI 253.715340969365 | | |
| 3.1.128719 | DANIEL WINES | ADDRESS REDACTED | | | ADA 102.366496708879<br>BTC 0.000000709397459904<br>MATIC 109.655350210568<br>SOL 28.0629541668002<br>USDC 0.537125720120029 | | |
| 3.1.128720 | DANIEL WINFIELD | ADDRESS REDACTED | | | BTC 0.00090337084212678 | BTC 0.000000007128612129 | |
| 3.1.128721 | DANIEL WINGET | ADDRESS REDACTED | | | BTC 0.000000589804571032<br>XRP 1.79377093075666 | | |
| 3.1.128722 | DANIEL WINKLER | ADDRESS REDACTED | | | BTC 0.000221527048712765 | | |
| 3.1.128723 | DANIEL WINKLHAMMER | ADDRESS REDACTED | | | BTC 0.000000672113196026 | | |
| 3.1.128724 | DANIEL WINKWORTH | ADDRESS REDACTED | | | BTC 0.00109291751106659<br>CEL 1.95626355406132<br>ETH 0.00113892372787482 | | |
| 3.1.128725 | DANIEL WINN | ADDRESS REDACTED | | | CEL 0.0012473560094823 | | |
| 3.1.128726 | DANIEL WINN | ADDRESS REDACTED | | | ADA 0.000506395589299955<br>BTC 0.000000166024948528999<br>USDC 0.00413815282181521 | ADA 0.000000760948255915<br>BTC 0.000269790760916895<br>USDC 6.16869505673463 | |
| 3.1.128727 | DANIEL WINSOR | ADDRESS REDACTED | | | ADA 1621.13679711526<br>BTC 0.0833622975059165<br>ETH 1.86539769869465 | | |
| 3.1.128728 | DANIEL WINSTON | ADDRESS REDACTED | | | BAT 0.0259053676514621<br>BCH 0.000006850206460991<br>BTC 0.000026975291542434<br>ETH 0.000161023963391105<br>MATIC 0.183594066373221<br>MCDAI 0.157905474647764<br>PAX 0.0938057673419162<br>SUSHI 0.0335888485072476<br>USDC 0.000392235062517216<br>USDT ERC20 0.166372984420409 | BAT 0.0103559776705839<br>BCH 0.000000009543298768<br>BTC 0.000000003298100716<br>USDC 0.000000448809392948<br>USDT ERC20 0.000000143451154822 | |
| 3.1.128729 | DANIEL WINTERS | ADDRESS REDACTED | | | BTC 0.639182690934231<br>CEL 1.14317087476787<br>EOS 2.3509485812065<br>SNX 17.1481558703448 | | |
| 3.1.128730 | DANIEL WIREMU BUTZBACH | ADDRESS REDACTED | | | BTC 0.0402251556080927<br>CEL 9.64727078603465<br>ETH 0.250139024229737 | | |
| 3.1.128731 | DANIEL WIRJOPRAWIRO | ADDRESS REDACTED | | | BTC 0.361675428853749<br>CEL 7.53149567666707<br>ETH 0.0116344100933547<br>LUNC 0.0963561704301397<br>MATIC 1.65297466272262<br>SOL 213.85729452908<br>USDC 33.1892071767866<br>USDT ERC20 0.00377444624164518 | | |
| 3.1.128732 | DANIEL WIRLEY | ADDRESS REDACTED | | | ADA 318.968568808274<br>BTC 0.0263812467178182<br>COMP 0.98626601780984<br>ETH 0.106249892834878<br>USDC 245.064834390701<br>XLM 1609.91168396283<br>ZRX 496.586558361239 | | |
| 3.1.128733 | DANIEL WISE | ADDRESS REDACTED | | | BTC 0.000068652735394286 | | BTC 0.0675686344776928 |
| 3.1.128734 | DANIEL WISE | ADDRESS REDACTED | | | BTC 0.0065910543218492<br>ETH 0.100763954752155 | | |
| 3.1.128735 | DANIEL WISE | ADDRESS REDACTED | | | BTC 0.00986731039768941 | | |
| 3.1.128736 | DANIEL WISSINK | ADDRESS REDACTED | | | BTC 0.000830097933712106<br>ETH 0.000008941604883721 | | |
| 3.1.128737 | DANIEL WITKIN | ADDRESS REDACTED | | | BTC 0.00288393264635699<br>CEL 20.043378686172<br>DOT 105.345931900718<br>ETH 410.204729628386<br>GUSD 15.6828520674488<br>LINK 329.756767777728<br>MATIC 1040.80269719251<br>OMG 39.6971083947283<br>XLM 67168.9061492995 | GUSD 0.000818295473260246 | |
| 3.1.128738 | DANIEL WITKOWSKI | ADDRESS REDACTED | | | BTC 0.00278300586481972<br>USDC 781.559824853592 | | |
| 3.1.128739 | DANIEL WITTMANN | ADDRESS REDACTED | | | BTC 0.00305207910595996 | | |
| 3.1.128740 | DANIEL WITUCKI | ADDRESS REDACTED | | | BTC 0.00117051313850355<br>ETH 1.14276097395342<br>MATIC 1040.25973497882<br>SNX 231.068371849012 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.128741 | DANIEL WIWENES | ADDRESS REDACTED | | | AAVE 0.00000043542718822<br>BTC 0.203588092740292<br>CEL 199.25719761288<br>MATIC 0.000000348122281712 | | |
| 3.1.128742 | DANIEL WIZA | ADDRESS REDACTED | | | CEL 1.06023467360764<br>LTC 0.0101650537365971 | | |
| 3.1.128743 | DANIEL WŁODARSKI | ADDRESS REDACTED | | | ADA 126<br>BTC 0.000551138133883775<br>CEL 10.4853194737108<br>LTC 0.00000000269303353<br>USDT ERC20 0.000000907862802707 | | |
| 3.1.128744 | DANIEL WÓJCIK | ADDRESS REDACTED | | | BTC 0.110805139422313<br>ETH 1.74318187934641 | | |
| 3.1.128745 | DANIEL WOLDEMICAEL | ADDRESS REDACTED | | | BCH 0.00229578590023879<br>BTC 0.000008474361009695<br>CEL 1.11335304406981<br>ETH 0.010032534501777 | | |
| 3.1.128746 | DANIEL WOLF | ADDRESS REDACTED | | | AAVE 0.000133019795528226<br>BTC 0.0344300574991299<br>CEL 0.50920931234306<br>ETH 0.000158979299923709<br>MATIC 0.871104370232134<br>MCDAI 0.081129420097323<br>SGB 0.0320007431868408<br>USDC 26.4194537769894<br>USDT ERC20 0.110629542042918<br>XLM 0.0477468775487021<br>XRP 0.000000171807226122 | | |
| 3.1.128747 | DANIEL WOLFE | ADDRESS REDACTED | | | AVAX 30.0711043300995<br>BNB 0.327992518264449<br>BTC 0.0404298267570948<br>CEL 332.256445518091<br>DOT 50.2618666368395<br>ETH 0.383111357880952<br>LTC 5.00588968<br>LUNC 2.025524<br>SGB 60.435<br>USDC 675.338104333402<br>XRP 599.838776 | | |
| 3.1.128748 | DANIEL WOLFF | ADDRESS REDACTED | | | CEL 0.259164027987196<br>XLM 200.51151 | | |
| 3.1.128749 | DANIEL WOLFFORD | ADDRESS REDACTED | | | BTC 0.218138429004164 | BTC 0.00499673280401364 | |
| 3.1.128750 | DANIEL WOLLIN | ADDRESS REDACTED | | | BTC 0.00000000189001821<br>USDC 6119.35178261936 | BTC 0.00125212324907718<br>USDC 499.00000062984 | |
| 3.1.128751 | DANIEL WOLMAN | ADDRESS REDACTED | | | BTC 0.000318966468964444<br>CEL 414.854509970063<br>ETH 0.000727035946211962<br>TGBP 0.000045109803938079<br>TUSD 0.271729304221681<br>USDT ERC20 0.008896<br>XRP 229.72002 | | |
| 3.1.128752 | DANIEL WOMACK | ADDRESS REDACTED | | | BTC 0.000002178127419637<br>EOS 0.0918864452781673<br>MATIC 3.48652212329342<br>SNX 0.0142343721114528 | | |
| 3.1.128753 | DANIEL WON | ADDRESS REDACTED | | | BTC 0.00334464145302899<br>DOT 506.289250756573<br>ETH 0.00294254405811742 | | |
| 3.1.128754 | DANIEL WONG | ADDRESS REDACTED | | | BTC 0.00108043456553762<br>CEL 2.75144850930134<br>DOT 0.000000000097754942 | | |
| 3.1.128755 | DANIEL WONG | ADDRESS REDACTED | | | BTC 0.000016526757995786<br>COMP 0.00130751140535543<br>GUSD 0.0597407010219028<br>SNX 0.472203278436351<br>USDC 0.0374272563512384<br>ZRX 0.12120601603106 | BTC 0.000000009956969307<br>GUSD 0.00897251795648715<br>USDC 0.00968446934707056 | |
| 3.1.128756 | DANIEL WONG | ADDRESS REDACTED | | | BTC 0.000004588021840059<br>USDT ERC20 0.0123034489647406 | | |
| 3.1.128757 | DANIEL WONG | ADDRESS REDACTED | | | BTC 0.0000896664617441 | | |
| 3.1.128758 | DANIEL WONG | ADDRESS REDACTED | | | BCH 11.7384813441631<br>BTC 1.37185667779041<br>ETH 16.4323658711804<br>LINK 358.414327963734<br>USDC 25.2229139741734<br>USDT ERC20 11107.3845614343 | | |
| 3.1.128759 | DANIEL WONG | ADDRESS REDACTED | | | ADA 127.802778055594<br>BTC 0.0245530194539894<br>CEL 0.126679220925051<br>ETH 1.512062560325<br>XRP 1105.70561872998 | | |
| 3.1.128760 | DANIEL WONG | ADDRESS REDACTED | | | BTC 0.000000006191968021<br>USDC 0.000000340622183835 | | |
| 3.1.128761 | DANIEL WONGANYA MWAMBO ESOSE | ADDRESS REDACTED | | | BTC 0.00016569<br>CEL 0.144019670483963 | | |
| 3.1.128762 | DANIEL WOO | ADDRESS REDACTED | | | ADA 0.552779557066624<br>AVAX 0.029091022812951<br>BTC 0.000004520880661178<br>EOS 0.237524027875415<br>ETH 0.000280972047405728<br>MATIC 2.37587801379388<br>SNX 0.473520562155786<br>USDC 0.486419136769313<br>XLM 1.6949521580013 | AVAX 0.000000189182281323 | |
| 3.1.128763 | DANIEL WOO | ADDRESS REDACTED | | | BTC 0.220580082087449<br>ETH 6.17530666992885 | | |
| 3.1.128764 | DANIEL WOO | ADDRESS REDACTED | | | BTC 0.000043407230454458<br>CEL 830.333436179396<br>MATIC 8.35634839377389<br>SNX 1044.62845775841<br>USDC 4.93350352265218 | | |
| 3.1.128765 | DANIEL WOOD | ADDRESS REDACTED | | | AVAX 2.88046325137705<br>BTC 0.000168438261097815<br>BUSD 1.66622006920517<br>USDC 0.261118360032053<br>XRP 1.04173971313131 | | |
| 3.1.128766 | DANIEL WOOD | ADDRESS REDACTED | | | BTC 0.000329512936566889<br>ETH 0.00434684559713056 | | BTC 0.000000009622172505 |
| 3.1.128767 | DANIEL WOOD | ADDRESS REDACTED | | | ADA 14973.9333998318<br>BAT 207.85172750393<br>BTC 1.87695593332918<br>CEL 27.3173727238083<br>ETH 32.2790814029961<br>MANA 330.525913429977<br>MATIC 11994.4689248372<br>USDC 657.09117454031 | | |
| 3.1.128768 | DANIEL WOOD | ADDRESS REDACTED | | | BCH 0.0791635887638447<br>BSV 0.0782300955975575<br>BTC 0.000297389039134254<br>USDC 0.00732783684052622 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.128769 | DANIEL WOODMAN | ADDRESS REDACTED | | | ADA 525.636246540394<br>BTC 0.000072462528840995<br>CEL 12.2276492511617<br>ETC 3.14328608489889<br>ETH 0.263393794100242<br>LINK 30.1606564913062<br>LTC 1.9999958<br>MATIC 2658.45124667907<br>MCDAI 0.0465916273670218<br>XLM 228.78074704481<br>XRP 547.766729 | | |
| 3.1.128770 | DANIEL WOODSMALL | ADDRESS REDACTED | | | BCH 0.000254413503683909<br>BTC 0.000001026457820982<br>LTC 0.00153385995245828 | | |
| 3.1.128771 | DANIEL WOODSMALL | ADDRESS REDACTED | | | BCH 0.000291262679627411<br>BTC 0.000044774051617405<br>CEL 1.07701992749475<br>ETH 0.00742486672988495<br>LTC 0.000444487315356421 | | |
| 3.1.128772 | DANIEL WOOLLER | ADDRESS REDACTED | | | AVAX 14.8767509404765<br>BNB 15.3964352689487<br>BTC 0.00454257337286956<br>MCDAI 437.922986641777 | | |
| 3.1.128773 | DANIEL WOOLLEY | ADDRESS REDACTED | | | BTC 0.000537428747526915<br>CEL 1.14508875295527<br>TGBP 18.3865316874687 | | |
| 3.1.128774 | DANIEL WORLEY | ADDRESS REDACTED | | | AVAX 34.7491512938565<br>BTC 0.00120866480906072<br>DOT 236.769212568722<br>ETH 3.55474372676048<br>MATIC 2756.63880642153<br>XTZ 764.024963333125 | | |
| 3.1.128775 | DANIEL WORMS | ADDRESS REDACTED | | | ADA 155.273645890175<br>BTC 0.00589345290244004<br>DOT 3.92673686361946<br>ETH 0.1111957436248<br>MATIC 54.7053902832904<br>SOL 1.35477131466613 | | |
| 3.1.128776 | DANIEL WORSLEY | ADDRESS REDACTED | | | BTC 0.000731136549662745<br>USDC 33.1941099142005 | | |
| 3.1.128777 | DANIEL WORTMAN | ADDRESS REDACTED | | | ADA 2717.72733564873<br>BTC 0.0142911083121554<br>ETC 46.5568589790485<br>ETH 10.0281520245733<br>USDC 2137.58873454434 | | |
| 3.1.128778 | DANIEL WRANA | ADDRESS REDACTED | | | BTC 0.0193845149364406<br>CEL 3.48622224979436 | | |
| 3.1.128779 | DANIEL WRASE | ADDRESS REDACTED | | | BTC 0.000010904038579321 | | |
| 3.1.128780 | DANIEL WREN | ADDRESS REDACTED | | | BTC 0.000009741115713888<br>CEL 0.286322444250928<br>DOT 0.0467318607359361<br>XRP 0.161954594835246 | | |
| 3.1.128781 | DANIEL WRIGHT | ADDRESS REDACTED | | | ADA 178.147195505222<br>AVAX 3.50727241357957<br>BTC 0.000127036365115018<br>ETH 0.00756956577828288 | | |
| 3.1.128782 | DANIEL WRIGHT | ADDRESS REDACTED | | | AAVE 6.81938158654454<br>ADA 3902.81167183172<br>BTC 0.0124973300650226<br>COMP 2.2348387431107<br>LTC 13.3767053304318<br>MATIC 4786.54713767368<br>USDC 3299.01071431075<br>XLM 5374.37482426759 | | |
| 3.1.128783 | DANIEL WRIGHT | ADDRESS REDACTED | | | ADA 0.226821108203974<br>BNB 2.21748104870967<br>BTC 0.000545543891218189 | | |
| 3.1.128784 | DANIEL WRIGHT | ADDRESS REDACTED | | | ADA 0.298278836967429<br>AVAX 3.68674065526677<br>BTC 0.0197435553824943<br>ETH 0.432260372487048<br>MATIC 422.840295111817<br>USDC 5101.30580723391 | | |
| 3.1.128785 | DANIEL WRIGHT | ADDRESS REDACTED | | | CEL 2.34584325633405<br>XLM 697.74178329608<br>XRP 1157.82775875127 | | |
| 3.1.128786 | DANIEL WRIGHT | ADDRESS REDACTED | | | BTC 0.104767149368885<br>ETH 2.16205717200774<br>LTC 10.5694862328406<br>XRP 1339.55277546545 | | |
| 3.1.128787 | DANIEL WU | ADDRESS REDACTED | | | BTC 0.000001205842386634<br>GUSD 0.369191622657069 | | |
| 3.1.128788 | DANIEL WU | ADDRESS REDACTED | | | BTC 0.0021590884332406<br>CEL 265.673002083118 | | |
| 3.1.128789 | DANIEL WUJKOWSKI | ADDRESS REDACTED | | | BTC 0.000000778646950017 | | |
| 3.1.128790 | DANIEL WURPS | ADDRESS REDACTED | | | BTC 0.000052364714320586 | | |
| 3.1.128791 | DANIEL WYATT | ADDRESS REDACTED | | | SNX 19.5451309334994 | | |
| 3.1.128792 | DANIEL WYMAN WEINBECK | ADDRESS REDACTED | | | BTC 0.00113133893895452<br>MATIC 3.17216184934906 | | |
| 3.1.128793 | DANIEL WYNN | ADDRESS REDACTED | | | DOT 104.284035848067<br>LINK 101.432685476367<br>MATIC 1171.83907267961 | | |
| 3.1.128794 | DANIEL XIAODONG WANG | ADDRESS REDACTED | | | ADA 35784.6788548446<br>BSV 0.00428867831925923<br>BTC 3.82827345661434<br>DASH 0.0183349898740147<br>ETH 102.58499527907<br>LTC 2.05368631747436<br>OMG 0.630217545330148<br>USDC 80406.5129376064<br>USDT ERC20 0.00440496853826761<br>ZEC 0.0165238995889141 | USDT ERC20 3.01040800969034 | |
| 3.1.128795 | DANIEL XICOHTENCATL GALICIA | ADDRESS REDACTED | | | ADA 0.0444237038056423<br>BCH 0.000032941995048558<br>BTC 0.000000528992333286999<br>CEL 1.12844462238891<br>ETH 0.0428324411807079<br>MATIC 0.00484061021039536<br>MCDAI 0.00557533894964437<br>SGB 1870.59294570577<br>SNX 0.0217140039720797<br>UNI 0.00212572355152839<br>USDC 0.0801516466868811<br>XRP 6.84524881781073<br>ZEC 0.000038693132991164 | | |
| 3.1.128796 | DANIEL YAKOUBI | ADDRESS REDACTED | | | BTC 0.00111866053458856<br>CEL 20.0776272120328<br>TAUD 164.132973404912 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.128797 | DANIEL YAKOVLEV | ADDRESS REDACTED | | | ADA 5.38237064766296<br>BTC 0.00004028962731882<br>DOT 0.00595125062883497<br>ETH 0.000005744066367389<br>LINK 0.00921779550758322<br>MATIC 0.0998259771673538<br>SNX 0.0213577343952795<br>USDC 0.860104540196631 | | |
| 3.1.128798 | DANIEL YAMANAKA | ADDRESS REDACTED | | | | BTC 0.023391771085322 | |
| 3.1.128799 | DANIEL YAN | ADDRESS REDACTED | | | BTC 0.000001555872051923<br>DOT 0.0152681423358792<br>MATIC 2.4595703627869<br>SNX 0.496578018780979<br>UNI 0.0909191906423789<br>USDC 1.1282088527767<br>USDT ERC20 7.73584029462509 | | |
| 3.1.128800 | DANIEL YANG | ADDRESS REDACTED | | | CEL 0.626154234455777<br>DASH 0.00109809732846116<br>MCDAI 0.000000472488126736<br>OMG 0.0169141293189427<br>SGB 0.0202687515778226<br>XLM 0.53592140721019<br>XRP 0.135461461319358<br>ZRX 0.0582975457065485 | | |
| 3.1.128801 | DANIEL YANG | ADDRESS REDACTED | | | BTC 0.000001288785431289<br>ETH 0.0000309344809235159 | | |
| 3.1.128802 | DANIEL YANG | ADDRESS REDACTED | | | BTC 0.00107044265741964<br>ETC 0.0321403947638849<br>ETH 0.0062160802460992<br>LTC 0.0563736717195401<br>XRP 35096.156696<br>ZRX 3.35941370962649 | | |
| 3.1.128803 | DANIEL YANG | ADDRESS REDACTED | | | ETH 2.4577312560659 | | |
| 3.1.128804 | DANIEL YANG | ADDRESS REDACTED | | | BTC 0.000000331758651764<br>XRP 0.247060584473601 | | |
| 3.1.128805 | DANIEL YANG | ADDRESS REDACTED | | | BTC 0.000000228118651321<br>CEL 0.000008772554363051<br>ETH 0.000007607478210638<br>GUSD 0.00270919887629106<br>USDC 0.0146544375377036 | BTC 0.000402327698693245<br>CEL 30.8684991465228<br>ETH 0.0145007692660863<br>GUSD 4.78910015512626<br>LUNC 20.2843264927775<br>USDC 47.2599123109793 | |
| 3.1.128806 | DANIEL YANG PARK | ADDRESS REDACTED | | | BTC 0.0520425708818262<br>ETH 4.38184368817836 | | |
| 3.1.128807 | DANIEL YANIZESKI | ADDRESS REDACTED | | | BSV 0.000698920755373718 | | |
| 3.1.128808 | DANIEL YAO | ADDRESS REDACTED | | | BTC 0.00432872808404575<br>CEL 67.2088537210385<br>USDT ERC20 11.6045252182934 | | |
| 3.1.128809 | DANIEL YAO | ADDRESS REDACTED | | | BTC 0.000916053116580082<br>CEL 38.7360305236253<br>ETH 0.62208877 | | |
| 3.1.128810 | DANIEL YEE | ADDRESS REDACTED | | | ADA 475.390177051945<br>BTC 0.243305732621256<br>CEL 0.00168769817631979<br>ETH 1.62958571682755<br>MATIC 370.183795489192 | | |
| 3.1.128811 | DANIEL YEE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.128812 | DANIEL YEOMANS | ADDRESS REDACTED | | | BTC 0.0285354339704669 | | |
| 3.1.128813 | DANIEL YERGAW | ADDRESS REDACTED | | | USDC 3.18943605591459 | | |
| 3.1.128814 | DANIEL YERINA | ADDRESS REDACTED | | | BTC 0.000127996812506026<br>USDC 2.61557209338481 | | |
| 3.1.128815 | DANIEL YESENOSKY | ADDRESS REDACTED | | | USDC 1.13651372369019 | | |
| 3.1.128816 | DANIEL YEW | ADDRESS REDACTED | | | ADA 0.0954964326294452<br>AVAX 6.413857815<br>BCH 0.00630132586927555<br>BNB 0.00119381657679386<br>BTC 0.007554580738<br>ETH 0.000268844495298962<br>GUSD 0.325680704729338<br>LUNC 5.43586172295533<br>USDC 0.361124687960694 | | |
| 3.1.128817 | DANIEL YOO | ADDRESS REDACTED | | | BTC 0.0610506309670713<br>CEL 0.0596625415003333 | | |
| 3.1.128818 | DANIEL YOO | ADDRESS REDACTED | | | BTC 0.106615698093856<br>ETH 1.26163408804777<br>LINK 0.0279926622389753<br>USDC 4203.1077277917 | BTC 0.00000109<br>ETH 0.000000628729240772<br>USDC 1000 | |
| 3.1.128819 | DANIEL YOON | ADDRESS REDACTED | | | XLM 0.217753942595449 | | |
| 3.1.128820 | DANIEL YOSHIZAKI | ADDRESS REDACTED | | | BTC 0.000004124132690145 | | |
| 3.1.128821 | DANIEL YOSUA | ADDRESS REDACTED | | | BTC 0.000006868030890451 | | |
| 3.1.128822 | DANIEL YOUNG | ADDRESS REDACTED | | | BTC 0.0101695905453788 | | |
| 3.1.128823 | DANIEL YOUNG | ADDRESS REDACTED | | | AAVE 1.8414585818819<br>BAT 715.71030435489<br>BNB 0.0428606965852644<br>BNT 79.2945544396331<br>BTC 0.00052192607389805<br>CEL 64.5722262974203<br>COMP 0.852356424401399<br>DASH 3.29197891340046<br>ETH 0.00283676245513741<br>MCDAI 42.6391539102487<br>PAXG 0.100618672907132<br>UNI 33.4555877581113<br>ZEC 2.95392334291102<br>ZRX 1110.38748508384 | | |
| 3.1.128824 | DANIEL YOUNG | ADDRESS REDACTED | | | BTC 0.790381840522106<br>ETH 0.974126218755974<br>LINK 0.00411304629325668 | | |
| 3.1.128825 | DANIEL YOUNG | ADDRESS REDACTED | | | BTC 0.0696102841299558<br>LINK 53.0404549679434<br>XLM 0.00447134923613365 | | |
| 3.1.128826 | DANIEL YOUNG | ADDRESS REDACTED | | | BTC 0.0226589174262344<br>ETH 106.891808494029<br>MATIC 34417.26962141<br>USDC 370.391720968594 | | |
| 3.1.128827 | DANIEL YOUNGJOO KIM | ADDRESS REDACTED | | | ADA 0.880466176952992<br>BTC 0.00311079627658946<br>ETH 0.131261853085114<br>MATIC 1.31282231890777<br>USDC 2108.97386180943 | ADA 0.000000236135691328<br>USDC 0.01 | |
| 3.1.128828 | DANIEL YOUSAF | ADDRESS REDACTED | | | ETH 0.00113218850254955<br>KNC 6.45508702995147<br>LTC 0.000867610877456157<br>MATIC 0.470170615668565<br>SNX 0.078959572960583<br>USDC 0.00319830706343507 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.128829 | DANIEL YOUSSEF | ADDRESS REDACTED | | | AVAX 4.23340782587729<br>BTC 0.000888172985488293<br>CEL 2.8306881038546<br>DOT 2.12581891887554<br>EOS 20.5464591056287<br>LINK 2.10960410485407<br>MATIC 204.842353388216<br>XLM 161.143353147493<br>XRP 133.711994311658<br>XTZ 41.8780410723107 | | |
| 3.1.128830 | DANIEL YTZEN | ADDRESS REDACTED | | | ADA 15.5815313728514<br>BTC 0.0103307637389425<br>CEL 0.591088162254918 | | |
| 3.1.128831 | DANIEL YUEN | ADDRESS REDACTED | | | BTC 0.0702416088315585<br>CEL 6.53592229100164<br>ETH 1.761539503356<br>LINK 45.81562529<br>MATIC 373.055222011568<br>SOL 72.9649046424586 | | |
| 3.1.128832 | DANIEL YURKOVICH | ADDRESS REDACTED | | | SNX 0.0309695127641562<br>USDC 3024.55689061033 | | |
| 3.1.128833 | DANIEL YUSUF ALTÜRK | ADDRESS REDACTED | | | BTC 0.0063528543275906 | | |
| 3.1.128834 | DANIEL YUTER | ADDRESS REDACTED | | | AVAX 0.00945111303364028<br>BTC 0.000111750617347864<br>DOGE 0.000205470541162097<br>DOT 0.000032734168744981<br>ETH 0.000001117320683053<br>GUSD 0.000287028702983456<br>LUNC 0.00840798104425132<br>MATIC 0.000157055872591908 | BTC 0.0719362148185802<br>DOGE 4.00567308716725<br>DOT 0.0366001746247007<br>GUSD 0.404841875642369<br>LUNC 11.2256515175638<br>MATIC 0.217085869295757 | |
| 3.1.128835 | DANIEL ZABLOCKI | ADDRESS REDACTED | | | BTC 0.0775848808535427<br>ETH 0.226281217205073<br>MATIC 748.953708245699<br>USDC 109.527022523531 | BTC 0.000478119397887507 | |
| 3.1.128836 | DANIEL ZACHARIAS | ADDRESS REDACTED | | | BTC 0.158912837980985<br>ETH 0.513457767880834<br>SOL 15.1988666355164 | | |
| 3.1.128837 | DANIEL ZALES | ADDRESS REDACTED | | | BTC 0.000042220665951792 | | |
| 3.1.128838 | DANIEL ZALIVCHII | ADDRESS REDACTED | | | BAT 0.0966480757278194<br>BTC 0.0631203327246767<br>CEL 1.15116892753898<br>LTC 1.23212606142281<br>MCDAI 0.0521746163614702<br>USDC 5.38523862925279<br>XLM 0.0448427176511411 | | |
| 3.1.128839 | DANIEL ZAMINI | ADDRESS REDACTED | | | BTC 0.0217106022264464<br>CEL 0.0828561724542506<br>ETH 0.0490894174831541 | | |
| 3.1.128840 | DANIEL ZAMMIT | ADDRESS REDACTED | | | CEL 0.0583320956766555<br>LTC 0.000677805121083181<br>XLM 69.7697642957068 | | |
| 3.1.128841 | DANIEL ZAMORA | ADDRESS REDACTED | | | XLM 34.1182711519815 | | |
| 3.1.128842 | DANIEL ZAMORA | ADDRESS REDACTED | | | BTC 0.000855868233690936<br>LINK 70.4069616369346<br>LTC 3.81033634785168 | | |
| 3.1.128843 | DANIEL ZAMORANO BURGOA | ADDRESS REDACTED | | | CEL 0.60303025904102 | | |
| 3.1.128844 | DANIEL ZANAVRE | ADDRESS REDACTED | | | BTC 0.00109760791244517<br>USDC 428.042224984631 | | |
| 3.1.128845 | DANIEL ZANGARI | ADDRESS REDACTED | | | BTC 0.000001913579299859<br>CEL 0.00684276477591903<br>ETH 0.000136610438322418 | | |
| 3.1.128846 | DANIEL ZAVODNICK | ADDRESS REDACTED | | | BTC 0.00115557134755101<br>ETH 2.88050654115286<br>MATIC 4201.41486733822 | | |
| 3.1.128847 | DANIEL ZAZUETA | ADDRESS REDACTED | | | ADA 1055.24910768915<br>BTC 0.00115695992974062<br>MATIC 534.23136205701<br>SNX 51.2455564914551 | | |
| 3.1.128848 | DANIEL ZEBEDIES | ADDRESS REDACTED | | | BTC 0.255076478926923 | | |
| 3.1.128849 | DANIEL ZECHUT | ADDRESS REDACTED | | | BTC 5.01230595719317<br>CEL 1.14352821139578<br>ETH 0.00370898959290747<br>LINK 0.384562071756064<br>SGB 6.67016148794582<br>USDT ERC20 163.513869027996<br>XLM 7.76654886626703<br>XRP 59.6684125423231 | | |
| 3.1.128850 | DANIEL ZEDER | ADDRESS REDACTED | | | CEL 1.085083809374 | | |
| 3.1.128851 | DANIEL ZEDER | ADDRESS REDACTED | | | BTC 0.00114688631246496 | | |
| 3.1.128852 | DANIËL ZEE | ADDRESS REDACTED | | | CEL 0.117672732095266<br>ETH 0.0000542990454980279<br>LINK 0.00382633717944014 | | |
| 3.1.128853 | DANIEL ZEFF | ADDRESS REDACTED | | | BTC 0.129056780001521<br>ETH 3.41222903810727<br>LINK 31.6717335396622<br>MCDAI 0.134890741657511<br>USDC 1.6131956561455 | | |
| 3.1.128854 | DANIEL ZELESKO | ADDRESS REDACTED | | | BTC 0.00000404498040271799<br>ETH 0.000086770233367538<br>SNX 4.08980657039579<br>USDT ERC20 0.359270665153431 | | |
| 3.1.128855 | DANIEL ZELIGMAN | ADDRESS REDACTED | | | BTC 0.00166630276261827<br>ETH 0.753377590072844<br>USDC 2083.24162643235 | | |
| 3.1.128856 | DANIEL ZENI | ADDRESS REDACTED | | | ADA 0.000000978678401595<br>BTC 0.000004724060128917<br>CEL 0.0459174283691145<br>DOT 0.00000000005778526<br>LUNC 0.00602570170499771<br>USDC 0.000000923709891746<br>XLM 0.0359305 | | |
| 3.1.128857 | DANIEL ZERMENO | ADDRESS REDACTED | | | BTC 0.0696942533371569<br>ETH 5.26572730120395<br>UNI 4.14399101701591<br>XLM 0.321830246563649<br>XRP 0.000000541871073752 | | |
| 3.1.128858 | DANIEL ZERTUCHE | ADDRESS REDACTED | | | BTC 0.000000004148619471<br>CEL 0.074879624455081 | | |
| 3.1.128859 | DANIEL ZETTLER | ADDRESS REDACTED | | | ADA 2473.98269144206<br>BTC 0.00340265222411394<br>ETH 5.95708190061243<br>GUSD 59013.4481387954<br>MATIC 16472.4161559208 | | |
| 3.1.128860 | DANIEL ZHANG | ADDRESS REDACTED | | | ETH 0.00604145308067392 | | |
| 3.1.128861 | DANIEL ZHAO | ADDRESS REDACTED | | | CEL 0.026296852338781 | | |
| 3.1.128862 | DANIEL ZHIBO | ADDRESS REDACTED | | | BTC 0.0520901291656286 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.128863 | DANIEL ZHONGHAO | ADDRESS REDACTED | | | BTC 0.000009192795196148<br>CEL 0.228749696497665<br>ETH 0.0000997225335954<br>LINK 0.0012673056811386<br>LTC 0.000315008669144801<br>XLM 0.145830419645473 | | |
| 3.1.128864 | DANIEL ZHOU | ADDRESS REDACTED | | | AVAX 0.0979154529888507<br>BTC 0.00132039256863874<br>CEL 1.15116892753898<br>ETH 0.0219911166984101 | AVAX 0.0714896618667867<br>BTC 0.000000473294311635<br>ETH 0.000000785867281271<br>USDC 0.003 | |
| 3.1.128865 | DANIEL ZHUKOVSKIY | ADDRESS REDACTED | | | BTC 0.0000285284105967799<br>ETH 0.000256822570426194<br>ZEC 0.000413337884954412 | | |
| 3.1.128866 | DANIEL ZIELICHOWSKI | ADDRESS REDACTED | | | BTC 0.961757751723146<br>CEL 67.4660707790807<br>ETH 28.8178242227255<br>LINK 103.968623955296<br>XRP 3160.02153997995 | | |
| 3.1.128867 | DANIEL ZILIOTTO | ADDRESS REDACTED | | | BTC 0.000894888790040317<br>CEL 118.839619998799<br>USDC 9.62122391127588 | | |
| 3.1.128868 | DANIEL ZILONIS | ADDRESS REDACTED | | | ADA 0.189472814064568<br>BCH 0.000017388176771634<br>BTC 0.000009810692819258<br>CEL 1.13541111015442<br>ETH 0.000314539504851016<br>MATIC 0.0976095065111846<br>SGB 0.0804502854491717<br>XRP 0.526256633668128 | | |
| 3.1.128869 | DANIEL ZIMAREV | ADDRESS REDACTED | | | ETH 1.11573839920063 | | |
| 3.1.128870 | DANIEL ZIMMER | ADDRESS REDACTED | | | ADA 0.000000512820512821<br>BTC 0.000010422727335265<br>CEL 0.403775646067022<br>DASH 0.00290719978954202<br>ETH 0.0010638004724675<br>PAXG 0.000004575054<br>SGB 463.265870380839<br>XRP 0.000000823010320187 | | |
| 3.1.128871 | DANIEL ZIMMERMAN | ADDRESS REDACTED | | | AAVE 31.4723637987405<br>ADA 1202.34174417192<br>BNT 1.27218003674395<br>CEL 419.133238305093<br>COMP 0.0144014577231698<br>DASH 35.7803832099911<br>ETC 0.103121590627391<br>KNC 0.319888229097767<br>PAXG 3.15626968587717<br>SNX 514.086370115703<br>SUSHI 1223.65395686333<br>UNI 0.138897203979387<br>ZEC 66.0412340579877<br>ZRX 13262.1845771454 | COMP 31.0512650431986 | |
| 3.1.128872 | DANIEL ZIMMERMAN | ADDRESS REDACTED | | | BTC 0.0012465150794921<br>USDC 1084.16577580475 | | |
| 3.1.128873 | DANIEL ZIMMERMAN | ADDRESS REDACTED | | | ADA 220.61142166815<br>BTC 3.95859478924727<br>ETH 13.1014457379823<br>LINK 302.777518854213<br>SOL 82.137468842674<br>USDC 13.2526724878584<br>USDT ERC20 1.83787061849216<br>XRP 2100.728828<br>XTZ 1541.3579199725 | USDT ERC20 0.000000948026359255<br>XRP 8752.5 | |
| 3.1.128874 | DANIEL ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.00372172028529749<br>ETH 0.00624114299349672<br>XLM 0.00498470574314189 | BTC 0.00023736 | |
| 3.1.128875 | DANIEL ZIMMERMANN | ADDRESS REDACTED | | | CEL 2.76423148566507<br>LTC 0.000730597373871327 | | |
| 3.1.128876 | DANIEL ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.000034263810727213 | | |
| 3.1.128877 | DANIEL ZINK | ADDRESS REDACTED | | | BTC 0.193024135745679<br>ETH 0.000000583926257234<br>GUSD 0.00243424573229743<br>USDC 750.954786372513 | | GUSD 0.00936459855650306 |
| 3.1.128878 | DANIEL ZIPAY | ADDRESS REDACTED | | | BTC 0.00258778706435933<br>ETH 0.010685725097078<br>USDC 0.112767186725174 | | |
| 3.1.128879 | DANIEL ZLOTEK | ADDRESS REDACTED | | | BCH 0.00284649731865031<br>BTC 1.0130039933625<br>DOT 0.000125171223294119<br>ETH 0.000237961662281946<br>LINK 0.000002975536387727<br>MATIC 3.51149874034757 | | DOT 0.078824806390457<br>LINK 0.0093771727057905<br>MATIC 0.567266774831213 |
| 3.1.128880 | DANIEL ZOCH | ADDRESS REDACTED | | | MATIC 2.51082494329504 | | |
| 3.1.128881 | DANIEL ZOKA | ADDRESS REDACTED | | | BTC 0.00127394944772643<br>CEL 380.269638392209<br>USDT ERC20 2174.79427343701 | | |
| 3.1.128882 | DANIEL ZOLTAN ZSIGUS | ADDRESS REDACTED | | | BTC 0.00243986920298266<br>USDC 297.608504520191 | | |
| 3.1.128883 | DANIEL ZOMMER | ADDRESS REDACTED | | | BNB 0.0006523875091046<br>BTC 0.000009770325007976<br>BUSD 0.575955005710137<br>CEL 2.41429367521646<br>LTC 0.000014590318386024<br>MCDAI 0.010188130803597 | | |
| 3.1.128884 | DANIEL ZOMMER | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.128885 | DANIEL ZRUBEK | ADDRESS REDACTED | | | ADA 22.6041859580179<br>BTC 0.0136072380381407<br>DOT 13.8330758545167<br>ETH 0.178591413454116<br>SOL 6.03104279263214<br>UNI 1.86286404654982<br>XLM 238.250375162389 | ETH 0.407094937 | |
| 3.1.128886 | DANIEL ZUCCALA | ADDRESS REDACTED | | | ADA 168.708698215348<br>BTC 0.0620158553075834<br>CEL 108.765402079478<br>DOT 7.6713875344345<br>LTC 1.4479<br>SGB 253.326381682292<br>XLM 3239.69393455257<br>XRP 1670.31178088953 | | |
| 3.1.128887 | DANIEL ZUCCON | ADDRESS REDACTED | | | ADA 268.144254237653<br>BNB 0.885882422338074<br>BTC 0.0230928875745099<br>CEL 217.485896067817<br>ETH 0.0380956892823381<br>UNI 456.718038269907<br>USDC 28409.8731172579 | | |
| 3.1.128888 | DANIEL ZUCHEGNA | ADDRESS REDACTED | | | BTC 0.139123171769492<br>SNX 335.097700997245 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.128889 | DANIEL ZULETA MADRIGAL | ADDRESS REDACTED | | | BTC 0.00191188449521912<br>ETH 1.2926552510457<br>GUSD 7426.44566250294<br>USDC 215.90338791227 | | |
| 3.1.128890 | DANIEL ZUÑIGA DIEZ | ADDRESS REDACTED | | | ADA 0.0888076702487887<br>BNB 0.291845012326636<br>BTC 0.115548938724582<br>ETH 2.62752380260761<br>LINK 92.5727570409166<br>SOL 17.5643865452214<br>USDC 53.1469553871611 | | |
| 3.1.128891 | DANIEL ZYGUTIS | ADDRESS REDACTED | | | BTC 0.0042734490005217<br>ETC 0.0032427771467523<br>ETH 0.00054917978363701<br>LTC 0.00063084709537642 | | |
| 3.1.128892 | DANIELA ADAMESCU | ADDRESS REDACTED | | | CEL 35.3886180215744<br>LUNC 2.05565168539217 | | |
| 3.1.128893 | DANIELA ALBARADO | ADDRESS REDACTED | | | BTC 0.000002699980241238<br>CEL 0.0742150291353342 | | |
| 3.1.128894 | DANIELA ALIBERTO | ADDRESS REDACTED | | | CEL 0.00954670500282362 | | |
| 3.1.128895 | DANIELA ALONGI | ADDRESS REDACTED | | | BTC 0.00170458853966807<br>CEL 0.665218473196265<br>USDT ERC20 409.879813322173 | | |
| 3.1.128896 | DANIELA ALVAREZ CABREJA | ADDRESS REDACTED | | | BTC 0.000002787382436597<br>USDT ERC20 0.568954866326024 | | |
| 3.1.128897 | DANIELA ALVES COELHO | ADDRESS REDACTED | | | BTC 0.000000000690757331<br>CEL 204.744255271972<br>ETH 0.548466731718553<br>USDC 69.978086<br>XLM 583.071532 | | |
| 3.1.128898 | DANIELA ANAHI ASAR ARROYO | ADDRESS REDACTED | | | | BTC 0.00235604561304306<br>USDC 4000 | |
| 3.1.128899 | DANIELA ANALIA BARROS | ADDRESS REDACTED | | | BTC 0.000000971105142663<br>CEL 2.10750858016777 | | |
| 3.1.128900 | DANIELA ANAVITARTE BOLZMANN | ADDRESS REDACTED | | | BTC 0.118778380723786 | BTC 0.22077099 | |
| 3.1.128901 | DANIELA ANDRADA | ADDRESS REDACTED | | | BTC 0.000000006812386157<br>CEL 0.748984255189871 | | |
| 3.1.128902 | DANIELA ANDRADE DA SILVA | ADDRESS REDACTED | | | BTC 0.0100945549832827 | | |
| 3.1.128903 | DANIELA ANDREA DE FELICE | ADDRESS REDACTED | | | BTC 0.000000006331276769<br>CEL 0.64559360853614 | | |
| 3.1.128904 | DANIELA ANGELCZYK | ADDRESS REDACTED | | | BTC 0.00190463913483031 | | |
| 3.1.128905 | DANIELA ANNA MARIA RUVOLO | ADDRESS REDACTED | | | BTC 0.000000001924993456<br>CEL 0.000068685975238479 | | |
| 3.1.128906 | DANIELA ANTONINI | ADDRESS REDACTED | | | BCH 0.0144517599974557<br>CEL 0.0537622174802045 | | |
| 3.1.128907 | DANIELA ANTUNES | ADDRESS REDACTED | | | BTC 0.00379077971774163<br>CEL 0.109985108334393<br>DASH 0.0175687277294172<br>USDC 3.146094 | | |
| 3.1.128908 | DANIELA APELLIDO | ADDRESS REDACTED | | | BTC 0.0000005361217682589999<br>CEL 0.102080768466168<br>XRP 0.126415740977158 | | |
| 3.1.128909 | DANIELA ARAYA CABELLO | ADDRESS REDACTED | | | BTC 0.000134689201510396<br>ETH 0.00290814218838244 | | |
| 3.1.128910 | DANIELA ARRIETA | ADDRESS REDACTED | | | BTC 0.00000644443099827 | | |
| 3.1.128911 | DANIELA AVILES | ADDRESS REDACTED | | | BNB 0.0410935794221182 | | |
| 3.1.128912 | DANIELA BACH | ADDRESS REDACTED | | | BTC 0.128114814605083 | | |
| 3.1.128913 | DANIELA BALDACCI | ADDRESS REDACTED | | | BTC 0.00348039121833173<br>ETH 0.000026928534027885 | BTC 0.00167019594900582 | |
| 3.1.128914 | DANIELA BASTIANELLI | ADDRESS REDACTED | | | BTC 0.00100367000463718<br>BUSD 0.923295145864441 | | |
| 3.1.128915 | DANIELA BATTIPIEDE | ADDRESS REDACTED | | | BTC 0.00228216477088857<br>LTC 2.09747963900503 | | |
| 3.1.128916 | DANIELA BECERRA | ADDRESS REDACTED | | | BTC 0.000000000775285321<br>CEL 0.0111173558745362<br>USDC 0.35801666523131 | | |
| 3.1.128917 | DANIELA BEDOYA PERDOMO | ADDRESS REDACTED | | | BTC 0.000000225963908889<br>USDT ERC20 0.307151131253062 | | |
| 3.1.128918 | DANIELA BENTO | ADDRESS REDACTED | | | BAT 0.0413721036358593<br>XLM 0.575447271787532<br>ZRX 0.182505164220701 | | |
| 3.1.128919 | DANIELA BERTO | ADDRESS REDACTED | | | BTC 0.00103066111751379<br>CEL 6.23815578512571<br>ETH 0.10805466 | | |
| 3.1.128920 | DANIELA BETANCOURT MARIN | ADDRESS REDACTED | | | BTC 0.00182290705166833 | | |
| 3.1.128921 | DANIELA BIANCHI | ADDRESS REDACTED | | | BTC 0.000000252582938879<br>ETH 0.000436620702741327 | | |
| 3.1.128922 | DANIELA BONGIOANNI | ADDRESS REDACTED | | | BTC 0.000004924866741405<br>USDC 0.69598430838008 | | |
| 3.1.128923 | DANIELA BOTEZATU | ADDRESS REDACTED | | | BTC 0.0000008349700674549999<br>UST 407.507097332609 | | |
| 3.1.128924 | DANIELA BRANDT | ADDRESS REDACTED | | | BTC 0.000695636056787044 | | |
| 3.1.128925 | DANIELA BRIGHI | ADDRESS REDACTED | | | BTC 0.00642709845024957<br>CEL 7.49516650270709 | | |
| 3.1.128926 | DANIELA CADAVID HENAO | ADDRESS REDACTED | | | BNB 0.228290476466999<br>BTC 0.0055577387474315<br>ETH 0.01375845180536<br>LUNC 1.18111937150012<br>SOL 0.799613200855014 | | |
| 3.1.128927 | DANIELA CANDIANO | ADDRESS REDACTED | | | ADA 0.00971371878955584<br>BTC 0.000001325605848809 | | |
| 3.1.128928 | DANIELA CANNIZZARO | ADDRESS REDACTED | | | BTC 0.0327566041101316<br>CEL 67.1177703486471<br>ETH 0.0333445078348344 | | |
| 3.1.128929 | DANIELA CAPPELLETTI | ADDRESS REDACTED | | | BTC 0.000000000493705476<br>CEL 0.130154423079669<br>ZEC 0.0166905383159709 | | |
| 3.1.128930 | DANIELA CAPRATISCAL | ADDRESS REDACTED | | | BTC 0.000000888621001546<br>USDT ERC20 0.242775523308599<br>XRP 0.112622288386774 | | |
| 3.1.128931 | DANIELA CARDENES | ADDRESS REDACTED | | | ADA 0.000000644304274089<br>BNB 0.000000006499808167<br>BTC 0.00739731659<br>CEL 6.22400911860573<br>DASH 0.0000000099272689<br>EOS 0.000083980236945854<br>USDC 0.000000689814564683<br>USDT ERC20 0.000000702538443618 | | |
| 3.1.128932 | DANIELA CARDONA | ADDRESS REDACTED | | | CEL 4.52029077501649<br>SGB 11.6427136095055<br>USDT ERC20 479.09813054435<br>XRP 77.4296054589254 | | |
| 3.1.128933 | DANIELA CARDULLO | ADDRESS REDACTED | | | BTC 0.000960833735564546<br>MCDAI 6.42711192402461 | | |
| 3.1.128934 | DANIELA CARREA | ADDRESS REDACTED | | | BTC 0.000005345559362391<br>CEL 0.578556911902582 | | |
| 3.1.128935 | DANIELA CARTWRIGHT | ADDRESS REDACTED | | | BTC 0.000000789704141971<br>XLM 0.150782043811887 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.128936 | DANIELA CASANOVA | ADDRESS REDACTED | | | BTC 0.000002484479140845<br>GUSD 0.812551610533911<br>USDC 0.495161753035103 | | |
| 3.1.128937 | DANIELA CASTILLO DE JONGH | ADDRESS REDACTED | | | CEL 0.00264345284169122 | | |
| 3.1.128938 | DANIELA CASTRO | ADDRESS REDACTED | | | BTC 0.000001529217926911<br>USDT ERC20 0.00396405938791263 | | |
| 3.1.128939 | DANIELA CEBADERA | ADDRESS REDACTED | | | CEL 0.318012588778269 | | |
| 3.1.128940 | DANIELA CECILIA RIVERO | ADDRESS REDACTED | | | AAVE 0.00627950787785317<br>AVAX 40.5509369035821<br>BTC 0.255388221887763<br>ETH 2.65111775099911<br>LINK 0.105920177401904<br>MANA 597.862124605063<br>MATIC 2932.45093034114 | AVAX 1.23704722541602 | |
| 3.1.128941 | DANIELA CHESKO | ADDRESS REDACTED | | | BTC 0.00000082255449504<br>USDT ERC20 0.347379573386155 | | |
| 3.1.128942 | DANIELA CIOBANU | ADDRESS REDACTED | | | CEL 0.00767537724757932<br>LTC 0.00900204288461538 | | |
| 3.1.128943 | DANIELA CIRRI | ADDRESS REDACTED | | | BTC 0.000361585105429384<br>CEL 24.5973119785722 | | |
| 3.1.128944 | DANIELA COCA | ADDRESS REDACTED | | | BTC 0.000000008944017213<br>USDT ERC20 0.000000150922054856 | | |
| 3.1.128945 | DANIELA COIMBRA | ADDRESS REDACTED | | | BTC 0.0176841761883898 | | |
| 3.1.128946 | DANIELA COLAGIACOMO | ADDRESS REDACTED | | | BTC 0.0122665871944948 | | |
| 3.1.128947 | DANIELA COLOSSO | ADDRESS REDACTED | | | CEL 1.5656495498063 | | |
| 3.1.128948 | DANIELA CONTRERAS | ADDRESS REDACTED | | | ADA 0.248864865169638<br>BTC 0.000001039096026936 | | |
| 3.1.128949 | DANIELA CONTU | ADDRESS REDACTED | | | BTC 0.000002437757631654<br>BUSD 0.00689676769248026<br>USDC 0.13464081238837<br>USDT ERC20 0.337264429853639 | | |
| 3.1.128950 | DANIELA CORDA | ADDRESS REDACTED | | | BTC 0.000001313924673258<br>USDC 0.130936838310901<br>USDT ERC20 0.338364948442856 | | |
| 3.1.128951 | DANIELA CORDNER | ADDRESS REDACTED | | | 1INCH 15.3510260327456<br>ETH 0.00616071102676016 | | |
| 3.1.128952 | DANIELA COSTA | ADDRESS REDACTED | | | BNB 1.08151052754303<br>BTC 0.00106396362701994<br>DOT 8.70236838837581<br>ETH 1.28684208125952<br>LUNC 18.8620351757675 | | |
| 3.1.128953 | DANIELA CREȚU | ADDRESS REDACTED | | | BTC 0.00101721091060662<br>CEL 248.758065849449 | | |
| 3.1.128954 | DANIELA CRUM | ADDRESS REDACTED | | | BTC 0.0126364665444649<br>ETH 0.149070392885899<br>MATIC 141.939378003543 | | |
| 3.1.128955 | DANIELA CUCU | ADDRESS REDACTED | | | BTC 0.000000300849897224<br>ETH 0.000620434558508274 | | |
| 3.1.128956 | DANIELA DA SILVA FERREIRA | ADDRESS REDACTED | | | BTC 0.00060883930024788<br>CEL 0.627287135898341<br>MCDAI 0.374746405984676 | | |
| 3.1.128957 | DANIELA DAVIDE | ADDRESS REDACTED | | | ADA 233.228692908017<br>BTC 0.0343204798016091<br>ETH 5.38629079240121 | | |
| 3.1.128958 | DANIELA DAVINO | ADDRESS REDACTED | | | BTC 0.00239301380611534<br>USDT ERC20 414.382115073182 | | |
| 3.1.128959 | DANIELA DE CASSIA LOPES CRAWFORD | ADDRESS REDACTED | | | BTC 0.000627019635117206<br>CEL 57.5377044210553<br>DOT 0.00000000003285374<br>USDC 27.3003296285436 | | |
| 3.1.128960 | DANIELA DE GIORGI | ADDRESS REDACTED | | | BTC 1.49526129609194<br>CEL 6201.30845376222<br>LTC 0.000000350565725681999<br>USDC 222.132926130052<br>USDT ERC20 0.632547978431341 | | |
| 3.1.128961 | DANIELA DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.000000692787032748<br>USDT ERC20 0.378909013518017 | | |
| 3.1.128962 | DANIELA DE SALVO | ADDRESS REDACTED | | | BTC 0.000001269292037927<br>MCDAI 0.485735749332627<br>USDC 0.41622549567263 | | |
| 3.1.128963 | DANIELA DELGADO | ADDRESS REDACTED | | | ADA 1.77411952050782 | | |
| 3.1.128964 | DANIELA DENGLER | ADDRESS REDACTED | | | ADA 4.53547385126606<br>BTC 0.000229607194117816<br>DOT 0.0534812257193148<br>ETH 0.00230578207028097 | ADA 0.000000387516818536<br>BTC 0.000000003066091678<br>DOT 0.000000000039127144 | |
| 3.1.128965 | DANIELA DI LISIO | ADDRESS REDACTED | | | BTC 0.00120053330949172<br>CEL 0.0742881293401505<br>USDC 105.487072650953 | | |
| 3.1.128966 | DANIELA DI SILVESTRO | ADDRESS REDACTED | | | BTC 0.00556082465661101<br>CEL 47.5655520362081<br>SNX 613.904556004838 | | |
| 3.1.128967 | DANIELA DIAZ | ADDRESS REDACTED | | | XRP 0.000000292562685866 | | |
| 3.1.128968 | DANIELA DIMASI | ADDRESS REDACTED | | | BTC 0.0009475562786<br>CEL 3.32572933942533<br>USDC 0.000882345582698376 | | |
| 3.1.128969 | DANIELA DOLGOVA | ADDRESS REDACTED | | | BTC 0.0305200891170127<br>EOS 24.392984804228<br>ETH 0.61250330629423<br>MATIC 117.271595439207<br>USDC 1849.84775606477 | | |
| 3.1.128970 | DANIELA DOMANESCHI | ADDRESS REDACTED | | | BTC 0.000000000362715557<br>CEL 2.07460882158133 | | |
| 3.1.128971 | DANIELA DOS SANTOS FRANÇA | ADDRESS REDACTED | | | BTC 0.000003438483088402<br>LTC 6.75113701545597 | | |
| 3.1.128972 | DANIELA DSOUZA | ADDRESS REDACTED | | | BTC 0.0111167476510749<br>USDT ERC20 0.786089119962915 | | |
| 3.1.128973 | DANIELA DUSAK | ADDRESS REDACTED | | | BTC 0.000001047200694911<br>USDT ERC20 0.561705703594828 | | |
| 3.1.128974 | DANIELA ELEUTERI | ADDRESS REDACTED | | | CEL 2.76704136717904<br>ETH 0.235733170115455 | | |
| 3.1.128975 | DANIELA FERREIRA | ADDRESS REDACTED | | | BTC 0.00790657680709608<br>CEL 31.3447555121195<br>ETH 0.121482591494012 | | |
| 3.1.128976 | DANIELA FIGUEIREDO | ADDRESS REDACTED | | | BTC 0.000984258618155227 | | |
| 3.1.128977 | DANIELA FIGUEROA | ADDRESS REDACTED | | | ADA 0.175841870248425<br>BTC 0.00110103305818734 | | |
| 3.1.128978 | DANIELA FLOR | ADDRESS REDACTED | | | BTC 0.00195718860222102<br>CEL 1.06138104986877<br>USDC 0.166892721259625<br>USDT ERC20 0.350410326242756 | | |
| 3.1.128979 | DANIELA FORLONI | ADDRESS REDACTED | | | BTC 0.000213903130686198<br>CEL 0.287632380999462<br>USDT ERC20 0.729347236714688 | | |
| 3.1.128980 | DANIELA FUENTEALBA | ADDRESS REDACTED | | | BTC 0.100195484576893<br>CEL 0.00490788312420795<br>ETH 2.37833770118646<br>USDC 0.000000893208501704 | | |
| 3.1.128981 | DANIELA GAJARDO | ADDRESS REDACTED | | | BTC 0.000411078947178627<br>CEL 617.92790392465<br>ETH 1.8553 | | |

## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.128982 | DANIELA GARCÍA | ADDRESS REDACTED | | | ETH 0.00248480129956435 | | |
| 3.1.128983 | DANIELA GILIBERTI | ADDRESS REDACTED | | | BTC 0.000613443024939765<br>CEL 0.20020268377502 | | |
| 3.1.128984 | DANIELA GIROTTI | ADDRESS REDACTED | | | BTC 0.0113686651638078 | | |
| 3.1.128985 | DANIELA GIUDICI | ADDRESS REDACTED | | | USDC 5129.97580767147 | | |
| 3.1.128986 | DANIELA GOETTEN | ADDRESS REDACTED | | | BTC 0.000914100528949165<br>GUSD 9405.9227013588 | | |
| 3.1.128987 | DANIELA GOMES | ADDRESS REDACTED | | | ADA 0.000000949517261495<br>BTC 0.000000009553877956<br>USDT ERC20 0.00000033129285902 | | |
| 3.1.128988 | DANIELA GOMEZ | ADDRESS REDACTED | | | BNB 0.000564847875395225<br>BTC 0.000000302241612864 | | |
| 3.1.128989 | DANIELA GOMEZ NARVAEZ | ADDRESS REDACTED | | | BTC 0.00848418403525842 | | |
| 3.1.128990 | DANIELA GOMMERT | ADDRESS REDACTED | | | BTC 0.0026543164808414 | | |
| 3.1.128991 | DANIELA GREBE | ADDRESS REDACTED | | | BTC 0.0176977137016984 | | |
| 3.1.128992 | DANIELA GRIJALVA | ADDRESS REDACTED | | | BTC 0.000837016877231833<br>USDT ERC20 1.74995333924325 | | |
| 3.1.128993 | DANIELA GROSSHANS | ADDRESS REDACTED | | | BTC 0.0144087097120702 | | |
| 3.1.128994 | DANIELA HEEB | ADDRESS REDACTED | | | BTC 0.0162578480474672 | | |
| 3.1.128995 | DANIELA HEIKE SCHREIBER | ADDRESS REDACTED | | | BTC 0.000969394228974278 | | |
| 3.1.128996 | DANIELA HENRIQUES | ADDRESS REDACTED | | | BTC 0.00767661240923393<br>ETH 0.000773460674847718 | | |
| 3.1.128997 | DANIELA HERMA BÄUMLER | ADDRESS REDACTED | | | BTC 0.0708155780792195 | | |
| 3.1.128998 | DANIELA HERVITZ | ADDRESS REDACTED | | | BTC 0.00197257467121552<br>CEL 42.5249885115849 | | |
| 3.1.128999 | DANIELA HLUBUČKOVÁ | ADDRESS REDACTED | | | BTC 0.0205248656712352<br>USDC 237.138077906601 | | |
| 3.1.129000 | DANIELA HUNZIKER FROEHLICH | ADDRESS REDACTED | | | ETH 0.000029817509788291 | | |
| 3.1.129001 | DANIELA ISABEL TORRES | ADDRESS REDACTED | | | SNX 3.5954602582457 | | |
| 3.1.129002 | DANIELA ISTRATE | ADDRESS REDACTED | | | BTC 0.000672262476733729<br>CEL 20.2609933228878<br>ETH 0.279167819351 | | |
| 3.1.129003 | DANIELA IVANOVA | ADDRESS REDACTED | | | USDC 0.914162635007978 | | |
| 3.1.129004 | DANIELA JARAMILLO | ADDRESS REDACTED | | | ETH 0.00149683156787648 | | |
| 3.1.129005 | DANIELA JARAMILLO | ADDRESS REDACTED | | | BTC 0.00116736324864441<br>USDC 1092.43765757381 | | |
| 3.1.129006 | DANIELA JOHANNESOVA | ADDRESS REDACTED | | | BTC 0.000656978843114917 | | |
| 3.1.129007 | DANIELA KAINZ | ADDRESS REDACTED | | | BTC 0.000002195894291489<br>USDT ERC20 1.06031508813074 | | |
| 3.1.129008 | DANIELA KALAICA | ADDRESS REDACTED | | | BTC 0.000001456897660004<br>CEL 0.0569354903992844<br>USDC 0.786077795555347 | | |
| 3.1.129009 | DANIELA KRAJICKOVA | ADDRESS REDACTED | | | BTC 0.0123158627924424 | | |
| 3.1.129010 | DANIELA KUFFERATH | ADDRESS REDACTED | | | BTC 0.000030362024349213<br>CEL 4217.82132461413<br>USDT ERC20 94.9121762693325 | | |
| 3.1.129011 | DANIELA KURDALIEVA | ADDRESS REDACTED | | | ADA 3729.00970497896<br>BNB 1.68731308407673<br>BTC 1.12499355306932<br>CEL 6227.27545229153<br>ETH 9.36598013689909 | | |
| 3.1.129012 | DANIELA LABOUEF | ADDRESS REDACTED | | | USDC 1086.21591655779 | | |
| 3.1.129013 | DANIELA LAMAS | ADDRESS REDACTED | | | BTC 0.000002514013674563<br>CEL 0.157174163214412<br>MCDAI 26.3974926476638 | | |
| 3.1.129014 | DANIELA LAMUS | ADDRESS REDACTED | | | BTC 0.00441718690929081 | | |
| 3.1.129015 | DANIELA LANZOLLA | ADDRESS REDACTED | | | CEL 0.0248198711606524 | | |
| 3.1.129016 | DANIELA LAZAROVA DAVIDOVA | ADDRESS REDACTED | | | BTC 0.000347191791302062 | | |
| 3.1.129017 | DANIELA LEITE | ADDRESS REDACTED | | | BTC 0.000000004735459808<br>CEL 1.0295014026831 | | |
| 3.1.129018 | DANIELA LERCHENMUELLER | ADDRESS REDACTED | | | BTC 0.0591867100449837 | | |
| 3.1.129019 | DANIELA LOHMANN | ADDRESS REDACTED | | | BTC 0.000000059410601488 | | |
| 3.1.129020 | DANIELA LOPEZ TESTA | ADDRESS REDACTED | | | BTC 0.000000162159983886<br>USDT ERC20 0.000511133660536589 | | |
| 3.1.129021 | DANIELA LORENZUTTI | ADDRESS REDACTED | | | BTC 0.000419520667465948<br>USDC 27182.5955008649 | | |
| 3.1.129022 | DANIELA LOVECCHIO | ADDRESS REDACTED | | | BTC 0.000028312401709136 | | |
| 3.1.129023 | DANIELA LUISE KLEIN | ADDRESS REDACTED | | | BTC 0.00778037868227142 | | |
| 3.1.129024 | DANIELA MAGGIONI | ADDRESS REDACTED | | | BTC 0.000000004150127439<br>CEL 0.280810401177481 | | |
| 3.1.129025 | DANIELA MAMPEL | ADDRESS REDACTED | | | BTC 0.000001652417711863<br>USDT ERC20 1.29652954323033 | | |
| 3.1.129026 | DANIELA MARCANTONI | ADDRESS REDACTED | | | BUSD 0.193191730645186<br>MCDAI 0.122353000575109 | | |
| 3.1.129027 | DANIELA MARCIANO | ADDRESS REDACTED | | | ADA 0.000000561093122664<br>BTC 0.000000003641682857<br>CEL 0.00492666124718996 | | |
| 3.1.129028 | DANIELA MARIA HENRIKSSON | ADDRESS REDACTED | | | BTC 0.0118406423005834 | | |
| 3.1.129029 | DANIELA MARIA WACHTER | ADDRESS REDACTED | | | BTC 0.0305390837661936 | | |
| 3.1.129030 | DANIELA MARINHO DA SILVA | ADDRESS REDACTED | | | CEL 0.000377951185543836<br>ETH 0.000000292159728443 | | |
| 3.1.129031 | DANIELA MARKERT | ADDRESS REDACTED | | | BTC 0.000496219013597766<br>XRP 1.41324781919807 | | |
| 3.1.129032 | DANIELA MARTIN | ADDRESS REDACTED | | | BTC 0.00115556135386779<br>USDC 367.992593664075 | | |
| 3.1.129033 | DANIELA MARTINATO | ADDRESS REDACTED | | | BNB 0.000000009261775608<br>BTC 0.000013349109659575<br>CEL 0.112760515006576<br>USDT ERC20 0.0617405373644388 | | |
| 3.1.129034 | DANIELA MARTINCOVA | ADDRESS REDACTED | | | BTC 0.00435931419948708<br>MCDAI 0.0285183766905583 | | |
| 3.1.129035 | DANIELA MARTÍNEZ BERRÍOS | ADDRESS REDACTED | | | BTC 0.0295433356289097 | | |
| 3.1.129036 | DANIELA MARTÍNEZ MARISCAL | ADDRESS REDACTED | | | BTC 0.00954308716514838<br>CEL 1.19131170564338<br>ETC 3.15670730546047 | | |
| 3.1.129037 | DANIELA MASCHI | ADDRESS REDACTED | | | BNB 0.000000008165073053<br>BTC 0.000000007324999242<br>CEL 0.187753192925294 | | |
| 3.1.129038 | DANIELA MASCHI | ADDRESS REDACTED | | | BTC 0.0000262313350691 | | |
| 3.1.129039 | DANIELA MASSEY MEZZADRA | ADDRESS REDACTED | | | ADA 0.000694967493457376<br>BNB 0.000016819175320041<br>BTC 0.000000393160205053<br>BUSD 0.00606428153762448<br>MCDAI 0.00827340012364234<br>USDT ERC20 0.00132723596307533 | | |
| 3.1.129040 | DANIELA MASSEY MEZZADRA | ADDRESS REDACTED | | | ADA 0.000707830470130555<br>BNB 0.000014066248355595<br>BTC 0.000000934450558226<br>BUSD 0.00807608832199626<br>MCDAI 0.00229791428099733<br>USDT ERC20 0.00161428571749053 | | |
| 3.1.129041 | DANIELA MEIRA | ADDRESS REDACTED | | | BTC 0.0000020903301376489<br>USDC 0.228883044853333<br>ZEC 0.000144813501566739 | | |
| 3.1.129042 | DANIELA MEJIA | ADDRESS REDACTED | | | BNB 0.10748022170699<br>BTC 0.0517131696619328<br>ETH 1.8474100562105<br>SNX 61.6022654291145<br>USDC 0.478688977531042<br>USDT ERC20 8.61142770580313 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.129043 | DANIELA MENEGON | ADDRESS REDACTED | | | BTC 0.000000007372273643<br>CEL 0.119736471509745<br>USDT ERC20 0.457653053808202 | | |
| 3.1.129044 | DANIELA MERCURI | ADDRESS REDACTED | | | BTC 0.000004686720990161<br>MCDAI 1.34496089836892 | | |
| 3.1.129045 | DANIELA MONIKA RUCKSTUHL-SCHUDEL | ADDRESS REDACTED | | | BTC 0.000000580686722251 | | |
| 3.1.129046 | DANIELA MORENO | ADDRESS REDACTED | | | BTC 0.000003267608910296<br>USDC 0.00425266002460834 | | |
| 3.1.129047 | DANIELA MORICONI | ADDRESS REDACTED | | | ADA 205.883972729729<br>CEL 17.2928322901238<br>DOT 26.8321793239905 | | |
| 3.1.129048 | DANIELA MORRIS | ADDRESS REDACTED | | | BTC 0.00109822<br>CEL 3.18101994997403<br>ETH 0.03017515 | | |
| 3.1.129049 | DANIELA MUÑOZ OROZCO | ADDRESS REDACTED | | | BTC 0.000000253824398588<br>USDT ERC20 0.83657952315927 | | |
| 3.1.129050 | DANIELA MURIEL ROBLEDO | ADDRESS REDACTED | | | GUSD 387.15849585321 | | |
| 3.1.129051 | DANIELA NATOLI | ADDRESS REDACTED | | | BTC 0.0114991808544683<br>USDC 426.706255250033 | | |
| 3.1.129052 | DANIELA NEAGU | ADDRESS REDACTED | | | BTC 0.000001864440022206<br>CEL 0.501577604295984 | | |
| 3.1.129053 | DANIELA NEDESCU | ADDRESS REDACTED | | | BTC 0.000000000416665985<br>CEL 0.000497527263188399 | | |
| 3.1.129054 | DANIELA NICOLETA COTONARU | ADDRESS REDACTED | | | CEL 29.0230628506114 | | |
| 3.1.129055 | DANIELA NOVAES | ADDRESS REDACTED | | | BTC 0.000000032957293676<br>CEL 1.00023012222704<br>USDC 0.0523737355324074 | | |
| 3.1.129056 | DANIELA NOVAES | ADDRESS REDACTED | | | BTC 0.000000028526764965<br>CEL 1.00071058234278<br>USDC 0.0403753515625 | | |
| 3.1.129057 | DANIELA NOVAES | ADDRESS REDACTED | | | BTC 0.000000018056242915<br>CEL 1.00185328614197<br>USDC 0.032814296875 | | |
| 3.1.129058 | DANIELA NOVAES | ADDRESS REDACTED | | | BTC 0.00058997826119167<br>CEL 0.000060802056227271<br>USDC 0.0166792530189494<br>USDT ERC20 0.356434231896545 | | |
| 3.1.129059 | DANIELA NYAMAREBVU | ADDRESS REDACTED | | | XRP 1267.00328730084 | | |
| 3.1.129060 | DANIELA O'RYAN SANCHEZ | ADDRESS REDACTED | | | BNB 0.00000000432436904<br>BTC 0.100195148179667<br>CEL 0.00546062072477605<br>ETH 0.110794872883747<br>USDC 0.000000653307018502 | | |
| 3.1.129061 | DANIELA OLIVEIRA MARTINS | ADDRESS REDACTED | | | BTC 0.0162500585514593<br>ETH 0.00160092297811639 | | |
| 3.1.129062 | DANIELA ORIGGI | ADDRESS REDACTED | | | BTC 0.000001302908221<br>USDC 0.611590963923915 | | |
| 3.1.129063 | DANIELA ORTIZ GUTIERREZ | ADDRESS REDACTED | | | USDT ERC20 0.385399853770398 | | |
| 3.1.129064 | DANIELA ÖYÜNC | ADDRESS REDACTED | | | BTC 0.0233923071524189 | | |
| 3.1.129065 | DANIELA PAGANI | ADDRESS REDACTED | | | BTC 0.0814979772258037<br>CEL 33.8554394673203<br>ETH 0.52238086341 | | |
| 3.1.129066 | DANIELA PALACIO | ADDRESS REDACTED | | | BTC 0.000009064760820767 | | |
| 3.1.129067 | DANIELA PALACIO GALLEGO | ADDRESS REDACTED | | | BTC 0.000000768053193528<br>USDC 0.805001797730884 | | |
| 3.1.129068 | DANIELA PEREZ | ADDRESS REDACTED | | | BAT 0.380074452402895<br>BTC 0.000001189605203296 | | |
| 3.1.129069 | DANIELA PERJAR | ADDRESS REDACTED | | | BTC 0.318511818162851 | | |
| 3.1.129070 | DANIELA PETRUSCHKE | ADDRESS REDACTED | | | BTC 0.0185868023787261 | | |
| 3.1.129071 | DANIELA PIMPONI | ADDRESS REDACTED | | | BTC 0.000000722744048426<br>USDC 0.76839011361247 | | |
| 3.1.129072 | DANIELA POLYANA DE LIMA CORREA | ADDRESS REDACTED | | | CEL 0.0438393870086518<br>ETH 0.00147186693010057 | | |
| 3.1.129073 | DANIELA POP | ADDRESS REDACTED | | | ADA 0.0968946093587941<br>BNB 0.00193201460653114<br>BTC 0.00214876062988139<br>MATIC 0.741987139795919<br>USDC 0.31956900768635 | | |
| 3.1.129074 | DANIELA POPESCU | ADDRESS REDACTED | | | ADA 0.309181980938371<br>BNB 0.00181411598737719<br>BTC 0.00184199345136154<br>DOT 0.0353174680669982 | | |
| 3.1.129075 | DANIELA POSTIGO | ADDRESS REDACTED | | | CEL 1.09348228072141<br>TUSD 11.2885700946118<br>USDC 599.417527957813<br>USDT ERC20 1171.08269834489 | | |
| 3.1.129076 | DANIELA PRADO | ADDRESS REDACTED | | | BTC 0.136424154585649<br>ETH 4.19082647583228<br>TAUD 10853.7729832692 | | |
| 3.1.129077 | DANIELA PRENCIPE | ADDRESS REDACTED | | | CEL 0.0630204269877589 | | |
| 3.1.129078 | DANIELA PREȚIVATÎI | ADDRESS REDACTED | | | BTC 0.000000982149708309<br>CEL 0.0729726618330284 | | |
| 3.1.129079 | DANIELA PUDMENSKY | ADDRESS REDACTED | | | BTC 0.00257091417037586 | | |
| 3.1.129080 | DANIELA QUERZOLO HOREANGA | ADDRESS REDACTED | | | ADA 0.0452492565389698<br>BTC 0.000072814371144997<br>CEL 4.18305843503865<br>COMP 0.131549818974777<br>ETH 0.149513933101285<br>MANA 0.00327621354428765<br>UMA 0.141020497924411<br>UNI 0.00253824454409545<br>USDT ERC20 0.85664563900883<br>ZEC 3.62763725458674 | | |
| 3.1.129081 | DANIELA QUINTANA | ADDRESS REDACTED | | | BTC 0.157477590384821<br>CEL 0.559380825763671<br>ETH 0.405155445388169<br>LTC 0.000904925814613519<br>USDC 0.145602936845631<br>ZEC 0.00109733537435341 | | |
| 3.1.129082 | DANIELA RADEVA | ADDRESS REDACTED | | | BNB 0.000498556490822691<br>BTC 0.000000651450784015999<br>USDT ERC20 0.218555507124662 | | |
| 3.1.129083 | DANIELA RAIRAN | ADDRESS REDACTED | | | BTC 0.0000110001162396<br>MCDAI 70 | | |
| 3.1.129084 | DANIELA RAIRAN | ADDRESS REDACTED | | | BTC 0.000015686985531823<br>MCDAI 70 | | |
| 3.1.129085 | DANIELA RAIRAN | ADDRESS REDACTED | | | CEL 0.121426291135626<br>MCDAI 70 | | |
| 3.1.129086 | DANIELA RAIRAN | ADDRESS REDACTED | | | CEL 0.142490492431658<br>MCDAI 70 | | |
| 3.1.129087 | DANIELA RAMÍREZ GÓMEZ | ADDRESS REDACTED | | | BTC 0.000000001693531798<br>CEL 0.0105905095028335<br>MCDAI 0.459645528026881 | | |
| 3.1.129088 | DANIELA REBIC | ADDRESS REDACTED | | | ADA 334.232768698468<br>BTC 0.0226334597354154<br>ETH 0.227700702880369<br>USDC 5118.64399392093 | | |
| 3.1.129089 | DANIELA REITER | ADDRESS REDACTED | | | BTC 0.0025752974761098 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.129090 | DANIELA REYES | ADDRESS REDACTED | | | ADA 2663.22806738262<br>BTC 0.00109477338901051<br>ETH 31.9899776255798<br>LINK 725.415548933746<br>USDC 104702.465666401 | | |
| 3.1.129091 | DANIELA RIBEIRO | ADDRESS REDACTED | | | BTC 0.000000010018362274<br>CEL 1.00002012685185<br>USDC 0.0171802334104938 | | |
| 3.1.129092 | DANIELA RINCON | ADDRESS REDACTED | | | BCH 0.000199334711922197<br>BTC 0.0179399677612971<br>CEL 1.14279101399291<br>DASH 0.447960643216854<br>EOS 0.0213073582275639<br>ETH 1.04436712715632<br>OMG 0.00552697056794043<br>SGB 76.8389191312473<br>XLM 1485.49233130075<br>XRP 502.633280801169<br>ZRX 617.385802119089 | | |
| 3.1.129093 | DANIELA RODAS | ADDRESS REDACTED | | | ADA 2545.78448308554<br>BTC 0.001183399711526<br>ETH 0.00351860797574471 | | |
| 3.1.129094 | DANIELA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000122086564829799<br>ETH 0.00254351108635171<br>SGB 179.835571940039<br>UNI 0.0324613875226948<br>XRP 1397.13303146973 | | |
| 3.1.129095 | DANIELA RODRÍGUEZ | ADDRESS REDACTED | | | MCDAI 220.772268545358 | | |
| 3.1.129096 | DANIELA RODRIGUEZ LEON | ADDRESS REDACTED | | | BTC 0.00000093734645463<br>USDC 1.00000074095457 | | |
| 3.1.129097 | DANIELA ROSSI | ADDRESS REDACTED | | | BTC 0.000840893993533828<br>USDC 441.794320810063 | | |
| 3.1.129098 | DANIELA ROSSI | ADDRESS REDACTED | | | BTC 0.0161409463379198 | | |
| 3.1.129099 | DANIELA ROTA | ADDRESS REDACTED | | | ADA 179.669657976848<br>BNB 1.22015265224477<br>BTC 0.0017645081942366<br>CEL 316.451525590685<br>USDC 10062.0073902183 | | |
| 3.1.129100 | DANIELA RUCCI | ADDRESS REDACTED | | | BTC 0.000013143416204569 | | |
| 3.1.129101 | DANIELA RUGAMA | ADDRESS REDACTED | | | BTC 0.00100583893766252<br>CEL 0.0237126651280274<br>ETH 0.00161951585820006<br>MCDAI 6.87866618264106 | | |
| 3.1.129102 | DANIELA S PIERRE-TOUSSAINT | ADDRESS REDACTED | | | ADA 44.6068473604681<br>BTC 0.120898625352095<br>ETH 1.92749531877955 | | |
| 3.1.129103 | DANIELA SAGHINI | ADDRESS REDACTED | | | ADA 0.111483866121641<br>BTC 0.000002038916251359<br>USDC 0.0106976642532359<br>USDT ERC20 0.00715439118411589<br>XLM 1.49888097418983 | | |
| 3.1.129104 | DANIELA SANCHEZ | ADDRESS REDACTED | | | ADA 144.1<br>BNB 0.84305814<br>CEL 10.3583107396507<br>DOT 11.2927863031533<br>USDC 2.94700634350288 | | |
| 3.1.129105 | DANIELA SANTILLAN | ADDRESS REDACTED | | | BTC 0.00000000487471351<br>CEL 0.254986226468745 | | |
| 3.1.129106 | DANIELA SCALIZZI | ADDRESS REDACTED | | | BNB 0.0016837521399778<br>BTC 0.000000007608871674<br>CEL 0.0767363242927248<br>USDC 0.483821252308246 | | |
| 3.1.129107 | DANIELA SCHENONE | ADDRESS REDACTED | | | BNB 0.000003141231095584<br>BTC 0.000000005766048247<br>CEL 0.409994547753852 | | |
| 3.1.129108 | DANIELA SCHMID | ADDRESS REDACTED | | | BSV 18.3706510174307<br>BTC 0.23266803<br>CEL 302.61527353267<br>ETH 1.45150202494<br>LINK 15.0873814681148<br>LTC 6.77513911<br>USDC 62.2314891426214 | | |
| 3.1.129109 | DANIELA SCHWARZ | ADDRESS REDACTED | | | BTC 0.224677090066108 | | |
| 3.1.129110 | DANIELA SCHWARZ | ADDRESS REDACTED | | | BTC 0.000000008972838572<br>CEL 0.0963996198933727 | | |
| 3.1.129111 | DANIELA SCIMECA | ADDRESS REDACTED | | | BTC 0.00146634807573783<br>CEL 1.39302295474197<br>DOT 3.5403441421647<br>ETH 0.0285153851121798 | | |
| 3.1.129112 | DANIELA SEGATO | ADDRESS REDACTED | | | BTC 0.000001245406724925<br>USDC 11660.4748094188 | | |
| 3.1.129113 | DANIELA SERBAN | ADDRESS REDACTED | | | BTC 0.000094033062340854<br>CEL 1.15239799130092<br>ETH 0.000927916612408027<br>LTC 0.000959612379279328 | | |
| 3.1.129114 | DANIELA SERRANO | ADDRESS REDACTED | | | BTC 0.000000000327272061<br>CEL 10.2766482033464<br>LTC 0.05 | | |
| 3.1.129115 | DANIELA SIDA | ADDRESS REDACTED | | | BTC 0.000000003414449472<br>CEL 1.52052495407529 | | |
| 3.1.129116 | DANIELA SILVA | ADDRESS REDACTED | | | BTC 0.000000393038983298<br>USDT ERC20 0.399192182544374 | | |
| 3.1.129117 | DANIELA SOL | ADDRESS REDACTED | | | BTC 0.00169699153377481<br>CEL 0.0208883144057106 | | |
| 3.1.129118 | DANIELA SOLEDAD LENCINA | ADDRESS REDACTED | | | BTC 0.000001581662242865<br>USDC 0.502265303003678 | | |
| 3.1.129119 | DANIELA SPILLERE | ADDRESS REDACTED | | | BTC 0.0524030182871215<br>USDC 4254.71062580719 | | |
| 3.1.129120 | DANIELA SPRINGER | ADDRESS REDACTED | | | BTC 0.000003046843303043<br>BUSD 0.6454002541535<br>USDT ERC20 0.407538421538453 | | |
| 3.1.129121 | DANIELA SPRINGER | ADDRESS REDACTED | | | BTC 0.000005576973016956<br>BUSD 0.896646365612802<br>MCDAI 0.190746292678684 | | |
| 3.1.129122 | DANIELA STACCHI | ADDRESS REDACTED | | | BTC 0.000000358967901559<br>CEL 0.152794063437976<br>USDT ERC20 0.349853507559504<br>XRP 0.189932002256197 | | |
| 3.1.129123 | DANIELA TANJA SCHETTER | ADDRESS REDACTED | | | BTC 1.5522477864178 | | |
| 3.1.129124 | DANIELA TEDONE | ADDRESS REDACTED | | | ADA 0.167463533929241<br>BNB 0.00150453459520765<br>BTC 0.000001247084683345<br>USDC 0.400827161139055 | | |
| 3.1.129125 | DANIELA TELEMAN | ADDRESS REDACTED | | | BNB 0.00129642093758382<br>BTC 0.000005587980966096<br>USDC 0.530174811895584 | | |
| 3.1.129126 | DANIELA TERAN GAMBOA | ADDRESS REDACTED | | | BTC 0.000013498761947523 | | |
| 3.1.129127 | DANIELA TOLMOS | ADDRESS REDACTED | | | ADA 1021.33622063426<br>BTC 0.00117908310521428<br>MATIC 1625.07939595476 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.129128 | DANIELA TORRES | ADDRESS REDACTED | | | BTC 0.00000074301553646 | | |
| 3.1.129129 | DANIELA TREFFNER | ADDRESS REDACTED | | | BTC 0.0998347274420613 | | |
| 3.1.129130 | DANIELA TUDOR | ADDRESS REDACTED | | | BTC 0.066481159350949 | BTC 0.00032246 | |
| 3.1.129131 | DANIELA ULISSI | ADDRESS REDACTED | | | BTC 0.000150075402411886<br>CEL 0.18367880002788<br>USDT ERC20 0.000000450404081374 | | |
| 3.1.129132 | DANIELA VAIRA | ADDRESS REDACTED | | | CEL 1.08321657522243 | | |
| 3.1.129133 | DANIELA VALENCIA | ADDRESS REDACTED | | | ADA 212.38883692029<br>BTC 0.0497356054261719<br>CEL 148.898427907872<br>ETH 0.686057484609102<br>USDC 213.938578743127<br>USDT ERC20 217.819361871932 | | |
| 3.1.129134 | DANIELA VALERIA DUARTE | ADDRESS REDACTED | | | BTC 0.00000060556513649<br>USDC 0.467461106193921 | | |
| 3.1.129135 | DANIELA VALIŠOVÁ | ADDRESS REDACTED | | | BTC 0.00832655238296727 | | |
| 3.1.129136 | DANIELA VARGAS | ADDRESS REDACTED | | | BTC 0.000000277195128935<br>USDC 0.194536002752566 | | |
| 3.1.129137 | DANIELA VENTURA | ADDRESS REDACTED | | | BTC 0.000562878119222546<br>BUSD 0.234211134617324 | | |
| 3.1.129138 | DANIELA VILLAVERDE | ADDRESS REDACTED | | | BTC 0.000103129078403581<br>LINK 3920.74298815575 | | |
| 3.1.129139 | DANIELA WECHSLER | ADDRESS REDACTED | | | ADA 510.452947407421<br>BTC 0.012985000338663<br>CEL 10.5888279823504 | | |
| 3.1.129140 | DANIELA WEDEL | ADDRESS REDACTED | | | BTC 0.518332683477572<br>CEL 36.7707367578757<br>ETH 3.76009219549288<br>LUNC 0.000000589134622541<br>USDC 202.479 | | |
| 3.1.129141 | DANIELA WOO | ADDRESS REDACTED | | | ETH 110.272738942598 | | |
| 3.1.129142 | DANIELA YACAMAN | ADDRESS REDACTED | | | BTC 0.102050872584511<br>CEL 137.860750891437<br>USDC 1040.97975035528 | | |
| 3.1.129143 | DANIELA YASAR | ADDRESS REDACTED | | | BTC 0.00000045<br>CEL 14.2995154888756 | | |
| 3.1.129144 | DANIELA ZAFRA RESTREPO | ADDRESS REDACTED | | | BTC 0.000000001958382577<br>CEL 0.000296415816205367<br>XLM 0.000000014502774172 | | |
| 3.1.129145 | DANIELA ZEA | ADDRESS REDACTED | | | ADA 0.000000920497651086<br>BNB 0.00000000372288761<br>BTC 0.000000023576734018<br>CEL 0.000287464262315893 | | |
| 3.1.129146 | DANIELA ZEČEVIĆ | ADDRESS REDACTED | | | BTC 0.000792575130277106<br>CEL 10.8332849475019<br>DOT 16.14 | | |
| 3.1.129147 | DANIELA ZEDDA | ADDRESS REDACTED | | | BTC 0.000001961754499834<br>CEL 0.000239483300808422<br>USDT ERC20 0.246826432253888 | | |
| 3.1.129148 | DANIEL-ADRIAN CARATA | ADDRESS REDACTED | | | BTC 0.000000386699794874 | | |
| 3.1.129149 | DANIEL-ALEXANDER JÖRG LINKE | ADDRESS REDACTED | | | BTC 0.0612340193635952 | | |
| 3.1.129150 | DANIEL-ALEXANDRU NITESCU | ADDRESS REDACTED | | | ETH 0.00161959193535027 | | |
| 3.1.129151 | DANIEL-ANDREI TULVAN | ADDRESS REDACTED | | | BTC 0.024022609061331 | | |
| 3.1.129152 | DANIEL-DAMASCHIN CIONTOŞ | ADDRESS REDACTED | | | BTC 0.00000000359184688<br>CEL 0.124919481765806<br>SOL 0.000000000364694585 | | |
| 3.1.129153 | DANIELE ACCOGLI | ADDRESS REDACTED | | | BTC 0.000001005429525776 | | |
| 3.1.129154 | DANIELE ACHILLI | ADDRESS REDACTED | | | BTC 0.00128504753648092<br>USDT ERC20 0.245765220403761 | | |
| 3.1.129155 | DANIELE ADENÈ | ADDRESS REDACTED | | | BTC 0.000000433648934692 | | |
| 3.1.129156 | DANIELE AGAZZI | ADDRESS REDACTED | | | BTC 0.00133134831921055<br>USDT ERC20 237.310215904593 | | |
| 3.1.129157 | DANIELE ALBANESE | ADDRESS REDACTED | | | BTC 0.000000007305215056<br>CEL 0.0565825478121279 | | |
| 3.1.129158 | DANIELE ALBERTI | ADDRESS REDACTED | | | BNB 0.2954584<br>BTC 0.000091829570504204<br>CEL 83.5528837256196<br>DOT 20.9171809894229<br>LINK 25.2421262<br>MATIC 941.478338417583<br>USDT ERC20 495.025997463886 | | |
| 3.1.129159 | DANIELE ALBORGHETTI | ADDRESS REDACTED | | | ADA 0.0612117191041033<br>BNB 0.00145683209126166<br>BTC 0.000056560404524317<br>ETH 0.000342598966727277<br>LUNC 0.000019080051157117<br>USDT ERC20 0.929498637070113 | | |
| 3.1.129160 | DANIELE ALIOTO | ADDRESS REDACTED | | | BTC 0.000001252823823549<br>CEL 4.6732766998378 | | |
| 3.1.129161 | DANIELE ALIPRANDI | ADDRESS REDACTED | | | BTC 0.00143882031354352<br>USDT ERC20 0.336431744271715 | | |
| 3.1.129162 | DANIELE AMBIAMONTE | ADDRESS REDACTED | | | BTC 0.000118600816639394 | | |
| 3.1.129163 | DANIELE AMBROSIO | ADDRESS REDACTED | | | BTC 0.121780130220702<br>ETH 1.05335135571008 | | |
| 3.1.129164 | DANIELE ARANGIO | ADDRESS REDACTED | | | BTC 0.0577727805632503 | | |
| 3.1.129165 | DANIELE ARDIZZI | ADDRESS REDACTED | | | BTC 0.00001020326182229<br>CEL 0.624607658712818 | | |
| 3.1.129166 | DANIELE ARIU | ADDRESS REDACTED | | | BTC 0.00001023890816441<br>CEL 0.00709074020965093<br>LTC 0.00454808 | | |
| 3.1.129167 | DANIELE ARMINIO | ADDRESS REDACTED | | | ADA 0.00802258842545947<br>BTC 0.000033797648162348<br>COMP 0.000002368675016829<br>ETH 0.000000407234226756999<br>USDT ERC20 0.28334123478195 | | |
| 3.1.129168 | DANIELE ARMINIO | ADDRESS REDACTED | | | COMP 0.000000716989211686 | | |
| 3.1.129169 | DANIELE BAGNATO | ADDRESS REDACTED | | | BTC 0.000000003022732394<br>CEL 2.52312718674523<br>USDC 0.000000778220108723 | | |
| 3.1.129170 | DANIELE BALCONI | ADDRESS REDACTED | | | AAVE 0.00881696309101535<br>ADA 0.00668605830564018<br>BTC 0.182466483162839<br>DOT 0.128777891786269<br>ETH 28.7304604825792<br>LINK 0.0461254204241551<br>LTC 0.00574016036689839<br>MATIC 0.00381578625093541 | | |
| 3.1.129171 | DANIELE BALESTRERI | ADDRESS REDACTED | | | BTC 0.000022361143301109 | | |
| 3.1.129172 | DANIELE BALLARIO | ADDRESS REDACTED | | | BTC 0.00183906<br>CEL 5.06156035790388<br>ETH 0.0259777793868061 | | |
| 3.1.129173 | DANIELE BARALDO | ADDRESS REDACTED | | | BTC 0.0000332681227468979<br>CEL 8.15765509848007 | | |
| 3.1.129174 | DANIELE BARDI | ADDRESS REDACTED | | | BTC 0.00011252715601002 | | |
| 3.1.129175 | DANIELE BARDIN | ADDRESS REDACTED | | | BTC 0.0013100169863884<br>USDT ERC20 0.488368604344759 | | |
| 3.1.129176 | DANIELE BARISON | ADDRESS REDACTED | | | BTC 0.039504437058663<br>ETH 0.230209041069727 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.129177 | DANIELE BATTETA | ADDRESS REDACTED | | | CEL 0.970532961516631<br>ETH 0.000035849321606265<br>MCDAI 0.0210385880648101 | | |
| 3.1.129178 | DANIELE BATTIGAGLIA | ADDRESS REDACTED | | | ADA 0.167787667642617<br>BTC 0.000000905874367616 | | |
| 3.1.129179 | DANIELE BENUZZI | ADDRESS REDACTED | | | ADA 0.0662113049813034<br>BNB 0.00242273742946125<br>BTC 0.00346338005880681 | | |
| 3.1.129180 | DANIELE BERTIN | ADDRESS REDACTED | | | BTC 0.000000003186042168<br>CEL 0.00356119692550423 | | |
| 3.1.129181 | DANIELE BERTO | ADDRESS REDACTED | | | BTC 0.00120182457020062<br>CEL 142.96539663525<br>XLM 711.017909321581 | | |
| 3.1.129182 | DANIELE BERTOLDO | ADDRESS REDACTED | | | BUSD 352.673159738786<br>CEL 10.3350243786807 | | |
| 3.1.129183 | DANIELE BERTOLLO | ADDRESS REDACTED | | | BAT 727.77981552185<br>BNB 2.09896150461926<br>BTC 0.00213387038566684<br>CEL 235.238138459971<br>DASH 0.51279345<br>DOT 0.208033588158848<br>ETH 0.00180812347255157<br>LTC 1.499<br>USDT ERC20 0.000000486957610209<br>XLM 0.000000045066103144 | | |
| 3.1.129184 | DANIELE BESOZZI | ADDRESS REDACTED | | | ADA 0.302534401419378<br>BTC 0.000951383855473227<br>CEL 9.70807933132778<br>USDC 307.417908077501 | | |
| 3.1.129185 | DANIELE BETTINI | ADDRESS REDACTED | | | CEL 22.1167087786522<br>LUNC 2001660.60658595<br>SGB 2748.33748921<br>XRP 5541.5 | | |
| 3.1.129186 | DANIELE BOLOGNINI | ADDRESS REDACTED | | | BTC 0.000115102544856979<br>BUSD 3.13630807351957<br>COMP 0.0670189102634279<br>ETH 0.00218763793508753<br>USDC 8.88516948808305 | | |
| 3.1.129187 | DANIELE BONANNO | ADDRESS REDACTED | | | BTC 0.0227660420736256 | | |
| 3.1.129188 | DANIELE BORTOLOTTI | ADDRESS REDACTED | | | BTC 0.000000005771347564<br>CEL 30.6462487001006 | | |
| 3.1.129189 | DANIELE BOUTREAU | ADDRESS REDACTED | | | CEL 7.23851538596747<br>ETH 0.00123438429866859<br>XLM 23.4136756 | | |
| 3.1.129190 | DANIELE BRAGA | ADDRESS REDACTED | | | BTC 0.000992934769847679<br>CEL 9.7657334682053<br>ETH 0.12964395<br>XLM 12.5274037 | | |
| 3.1.129191 | DANIELE BRAMBILLA | ADDRESS REDACTED | | | BCH 0.000016621034957397<br>BSV 0.00276503000826717<br>BTC 0.0153847245846403<br>CEL 27.9540544387585<br>DASH 0.37059011095658<br>ETH 0.000168289818205744<br>LTC 0.000000004114143496<br>USDC 0.000000535645917125<br>ZRX 35.598025482925 | | |
| 3.1.129192 | DANIELE BRENNA | ADDRESS REDACTED | | | BNB 0.82812420255577<br>BTC 0.00652175807568644<br>CEL 77.0686484344286<br>DOT 11.3817669219636<br>ETH 0.0585741598038076<br>MATIC 3279.62602553186<br>USDT ERC20 0.000000408077354436 | | |
| 3.1.129193 | DANIELE BUCCHI | ADDRESS REDACTED | | | BTC 0.0000145416028194059 | | |
| 3.1.129194 | DANIELE BUCCIONI | ADDRESS REDACTED | | | BTC 0.00115394775373615<br>CEL 2583.44133525019<br>PAXG 0.000000652204<br>USDT ERC20 0.007602 | | |
| 3.1.129195 | DANIELE BUONGIORNO | ADDRESS REDACTED | | | BTC 0.00000122701477704<br>USDC 6.00900934468496 | | |
| 3.1.129196 | DANIELE BURATTINI | ADDRESS REDACTED | | | BTC 0.000005069922746714<br>CEL 0.00732015647592093<br>USDC 1.80177857203995 | | |
| 3.1.129197 | DANIELE CALABRESE | ADDRESS REDACTED | | | ADA 399<br>BNB 0.0857803625440053<br>BTC 0.00195940827699716<br>CEL 21.8549770962215<br>USDC 283.980078 | | |
| 3.1.129198 | DANIELE CAMMALLERI | ADDRESS REDACTED | | | BTC 0.000001833549493044<br>CEL 0.00324628825893105<br>PAXG 0.000291115377781568 | | |
| 3.1.129199 | DANIELE CAMPANA | ADDRESS REDACTED | | | BTC 0.000187835006559782<br>ETH 0.00275442224444708 | | |
| 3.1.129200 | DANIELE CANGI | ADDRESS REDACTED | | | BTC 0.0371271625628798<br>CEL 1.7788438294889<br>ETH 1.43673817209663<br>MCDAI 70 | | |
| 3.1.129201 | DANIELE CANNAVACCIUOLO | ADDRESS REDACTED | | | ADA 0.126154961835725<br>BNB 0.00148753016050851<br>BTC 0.000000775851108058<br>USDT ERC20 1.45802849701668 | | |
| 3.1.129202 | DANIELE CANTISANI | ADDRESS REDACTED | | | BSV 0.000176891690803817<br>BTC 0.000138992997830253<br>CEL 1.15106014610611<br>DASH 0.0267173794679584<br>LTC 0.0479633072140272<br>MATIC 0.97558767968981<br>ZEC 0.0179278730659514 | | |
| 3.1.129203 | DANIELE CAPOCEFALO | ADDRESS REDACTED | | | BTC 0.0748450707565575<br>CEL 10.102529103865<br>LUNC 20.7819576980244<br>USDC 1.22547135015179 | | |
| 3.1.129204 | DANIELE CAPPETTI | ADDRESS REDACTED | | | BTC 0.000000000098550729<br>CEL 1.8534774509936<br>USDT ERC20 67.416264 | | |
| 3.1.129205 | DANIELE CAPPUCCINI | ADDRESS REDACTED | | | BTC 0.0494410076242655<br>EOS 3772.08315475071<br>ETH 0.354562450125372<br>UNI 49.8412593738103<br>XRP 1739.7426725932<br>ZEC 4.86617388778794 | | |
| 3.1.129206 | DANIELE CARATI | ADDRESS REDACTED | | | BTC 0.000000008548464063<br>CEL 34.0264023847365 | | |
| 3.1.129207 | DANIELE CARDONE | ADDRESS REDACTED | | | BTC 0.000000400427096276 | | |
| 3.1.129208 | DANIELE CAROZZI | ADDRESS REDACTED | | | ADA 24.8559719733466<br>BTC 0.00889770512342974<br>USDC 0.28484501093473 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.129209 | DANIELE CARREA | ADDRESS REDACTED | | | BTC 0.0136345393882558<br>CEL 0.451443118406258<br>ETH 0.00476475<br>LTC 0.468936 | | |
| 3.1.129210 | DANIELE CARTA | ADDRESS REDACTED | | | BTC 0.000000001625141482<br>CEL 0.0713059041868538 | | |
| 3.1.129211 | DANIELE CASADEI | ADDRESS REDACTED | | | ADA 0.290238145417554<br>BTC 0.0191089657864289<br>ETH 0.526605739414292<br>SOL 0.00258679582409869<br>UNI 6.14666141160663<br>USDT ERC20 382.427001883558 | | |
| 3.1.129212 | DANIELE CASARINI | ADDRESS REDACTED | | | BNB 0.000146437136939635<br>BTC 0.000001522050505905899 | | |
| 3.1.129213 | DANIELE CASARTELLI | ADDRESS REDACTED | | | BTC 0.000002468066946273<br>USDC 0.463676933775057 | | |
| 3.1.129214 | DANIELE CATTANEO | ADDRESS REDACTED | | | BTC 0.000029157285376491<br>CEL 10.4630450201602<br>USDC 0.249707342837789<br>XLM 0.000000102076079978 | | |
| 3.1.129215 | DANIELE CATTANEO | ADDRESS REDACTED | | | BUSD 0.000000126931889475<br>CEL 20.3795950358037<br>SNX 673.95043878639 | | |
| 3.1.129216 | DANIELE CATTANEO | ADDRESS REDACTED | | | BTC 0.111617316428716 | | |
| 3.1.129217 | DANIELE CAVENATI | ADDRESS REDACTED | | | BTC 0.0475119913723424<br>ETH 0.227975254923643 | | |
| 3.1.129218 | DANIELE CAZZATO | ADDRESS REDACTED | | | CEL 1.08464374707974 | | |
| 3.1.129219 | DANIELE CECCHERINI | ADDRESS REDACTED | | | CEL 31.972904271441 | | |
| 3.1.129220 | DANIELE CEOLARI | ADDRESS REDACTED | | | DASH 10.3784514283202<br>LTC 13.1964794439416 | | |
| 3.1.129221 | DANIELE CERETTI | ADDRESS REDACTED | | | BNB 0.13105052<br>BTC 0.000008931998800405<br>CEL 0.807236506425105<br>USDT ERC20 3.46632086967668 | | |
| 3.1.129222 | DANIELE CESA | ADDRESS REDACTED | | | CEL 1.12054765872128<br>ETH 0.00424126349146672<br>SGB 0.533799990687229<br>XRP 3.56861784949375<br>ZRX 0.743744044963675 | | |
| 3.1.129223 | DANIELE CHECCHIA | ADDRESS REDACTED | | | BTC 0.00447170274123103<br>CEL 0.120680124044502<br>USDT ERC20 0.221245516964046 | | |
| 3.1.129224 | DANIELE CHELO | ADDRESS REDACTED | | | BTC 0.000002204644435716<br>DOT 0.0127662718037759<br>EOS 159.117758873509<br>TGBP 0.190327150361832 | | |
| 3.1.129225 | DANIELE CHIRIVÌ | ADDRESS REDACTED | | | BTC 0.000069554446026316<br>CEL 1.12228779220113<br>ETH 0.000748027922143598<br>USDT ERC20 0.853788643465785 | | |
| 3.1.129226 | DANIELE CICIRIELLO | ADDRESS REDACTED | | | ADA 0.0808539621131398<br>BTC 0.0365663973044072<br>BUSD 2963.37881059783<br>CEL 24.3191030610407<br>LTC 0.000000003715789334<br>USDC 0.0458970070574511<br>XLM 0.000000046231737254 | | |
| 3.1.129227 | DANIELE CINELLI | ADDRESS REDACTED | | | USDT ERC20 0.000000870270203044 | | |
| 3.1.129228 | DANIELE CINOCCA | ADDRESS REDACTED | | | BTC 0.00235845030910727<br>CEL 7.1732695974913 | | |
| 3.1.129229 | DANIELE COMINU | ADDRESS REDACTED | | | ADA 246.568158585728<br>BNB 0.575548387129956<br>BTC 0.000850803158181323<br>CEL 9.75884651606751<br>USDC 247.021508860537 | | |
| 3.1.129230 | DANIELE CORDANI | ADDRESS REDACTED | | | BTC 0.000018671727110474<br>CEL 1.06337249418249 | | |
| 3.1.129231 | DANIELE CORDELLA | ADDRESS REDACTED | | | CEL 3.8908754983214 | | |
| 3.1.129232 | DANIELE CORNO | ADDRESS REDACTED | | | CEL 1.07290494423441 | | |
| 3.1.129233 | DANIELE CORTESI | ADDRESS REDACTED | | | BTC 0.197936970795438<br>DOT 27.8027167335724<br>ETH 0.349353188053338<br>LTC 3.93525973233201<br>MANA 963.988167814368 | | |
| 3.1.129234 | DANIELE COSTANZO | ADDRESS REDACTED | | | BTC 0.000000007207395938<br>CEL 7.76538658018324<br>DOT 0.000000000043419893 | | |
| 3.1.129235 | DANIELE CRIVELLARO | ADDRESS REDACTED | | | CEL 31.5149972543638 | | |
| 3.1.129236 | DANIELE CROTTI | ADDRESS REDACTED | | | BTC 0.000138786385788992 | | |
| 3.1.129237 | DANIELE CUCINOTTA | ADDRESS REDACTED | | | BTC 0.000031545827331974<br>BUSD 0.00242590588765787<br>CEL 0.0123734415466379<br>ETH 0.000000507518785420999 | | |
| 3.1.129238 | DANIELE D' ANNA | ADDRESS REDACTED | | | BTC 0.0000025523327315919<br>USDC 430.930231896043 | | |
| 3.1.129239 | DANIELE D'AGOSTIN | ADDRESS REDACTED | | | BTC 0.000000004423966863<br>CEL 0.136688965556003 | | |
| 3.1.129240 | DANIELE DA SILVA | ADDRESS REDACTED | | | CEL 0.0640447268555087<br>DASH 0.03841076 | | |
| 3.1.129241 | DANIELE DAL MONTE | ADDRESS REDACTED | | | BTC 0.000001849542305589<br>USDC 0.00149651189708914 | | |
| 3.1.129242 | DANIELE DALBOSCO | ADDRESS REDACTED | | | ADA 1054.742277<br>BUSD 0.00324812<br>CEL 600.276392977182<br>DOT 0.0874598856875221<br>MATIC 3967.35384813<br>SNX 33.5521723<br>SOL 17.87904505 | | |
| 3.1.129243 | DANIELE DALLA ROSA ROSSI | ADDRESS REDACTED | | | BTC 0.000016990885420873 | | |
| 3.1.129244 | DANIELE D'ANGELO | ADDRESS REDACTED | | | BTC 0.00887097140928108 | | |
| 3.1.129245 | DANIELE DARIO | ADDRESS REDACTED | | | ADA 3192.62966142707<br>BTC 0.0149657042422947<br>ETH 2.95181340019892<br>USDC 37.9618814950879 | ETH 2.21845160106966 | |
| 3.1.129246 | DANIELE DATTOLA | ADDRESS REDACTED | | | BTC 0.000025673762570071<br>CEL 0.80161083848059 | | |
| 3.1.129247 | DANIELE DE ANGELIS | ADDRESS REDACTED | | | BTC 0.000005420265635189<br>CEL 2.80468934317555<br>USDT ERC20 29.4169299242454 | | |
| 3.1.129248 | DANIELE DE FELICI | ADDRESS REDACTED | | | BTC 0.00234137712440795<br>CEL 0.0232056627356506 | | |
| 3.1.129249 | DANIELE DE LUCIA | ADDRESS REDACTED | | | ETH 0.126310588796402 | | |
| 3.1.129250 | DANIELE DE MENNA | ADDRESS REDACTED | | | ADA 47.7558255684342<br>BTC 0.00171717941941093<br>ETH 0.0000434221320802339 | | |
| 3.1.129251 | DANIELE DE PADUANIS | ADDRESS REDACTED | | | CEL 0.763342414178476<br>USDT ERC20 0.000000005519844026 | | |
| 3.1.129252 | DANIELE DE QUATTRO | ADDRESS REDACTED | | | BTC 0.000004144856565936 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.129253 | DANIELE DE SANTIS | ADDRESS REDACTED | | | BTC 0.000000858692248453<br>CEL 26.3572689042998<br>ETH 0.391420377845293<br>LTC 2.35426201737622<br>SNX 4.5943935125057 | | |
| 3.1.129254 | DANIELE DE STEFANO | ADDRESS REDACTED | | | BTC 0.000006494211652695 | | |
| 3.1.129255 | DANIELE DE VIVO | ADDRESS REDACTED | | | BNB 0.000000008683743997<br>BTC 0.000361809111947885<br>CEL 3.99464203698745<br>DASH 0.000014646154435625<br>DOT 0.386362163902621<br>ETH 0.00610831011016871<br>LTC 0.00344707110169005<br>PAX 0.00133874245300151<br>PAXG 0.000000679638296568<br>TUSD 0.00132490496201847<br>USDC 0.000000667045555177<br>XLM 0.00214154126453376 | | |
| 3.1.129256 | DANIELE DEL FIACCO | ADDRESS REDACTED | | | USDC 0.123475688389484 | | |
| 3.1.129257 | DANIELE DELLA MEA | ADDRESS REDACTED | | | ADA 115.472571390563<br>BTC 0.000000006759695542<br>CEL 0.823314192323195 | | |
| 3.1.129258 | DANIELE DELTODESCO | ADDRESS REDACTED | | | ADA 0.249958031434545<br>BCH 0.00254168946529418<br>BTC 0.10103593140015<br>BUSD 28412.4768473576<br>CEL 260.991231256016<br>DOT 24.7707560920289<br>ETH 8.29918192486882 | | |
| 3.1.129259 | DANIELE DENES | ADDRESS REDACTED | | | ADA 114.215474907744 | | |
| 3.1.129260 | DANIELE DI NUNNO | ADDRESS REDACTED | | | ADA 484.064284645124<br>BTC 0.000000636047165808<br>CEL 1.08352033659536<br>MATIC 20.5077467285101<br>USDT ERC20 0.000832374426416942<br>XLM 382.823103986535<br>XRP 130.617810585727 | | |
| 3.1.129261 | DANIELE DI PERNA | ADDRESS REDACTED | | | BNB 0.000710042979193088<br>BTC 0.000007440067036476<br>CEL 3.31605949160687<br>USDC 0.296043383396053 | | |
| 3.1.129262 | DANIELE DI PUORTO | ADDRESS REDACTED | | | BTC 0.000035946800610994<br>CEL 3.1312441311721<br>ETH 0.000000794042695649 | | |
| 3.1.129263 | DANIELE DI SANTE | ADDRESS REDACTED | | | ADA 0.0791731563106923<br>LUNC 0.000996848573614142 | | |
| 3.1.129264 | DANIELE DI TUCCIO | ADDRESS REDACTED | | | BTC 0.000000513049865335<br>USDT ERC20 0.524487346147435 | | |
| 3.1.129265 | DANIELE DINACCI | ADDRESS REDACTED | | | CEL 0.0032481134596608 | | |
| 3.1.129266 | DANIELE DIOGUARDI | ADDRESS REDACTED | | | CEL 0.278194710143288<br>SNX 1.57547637 | | |
| 3.1.129267 | DANIELE DOMENICONI | ADDRESS REDACTED | | | BNB 0.000000000188617784<br>BTC 0.000002092077348564<br>CEL 212.61188664779<br>ETH 0.0000583548077855379<br>LTC 0.000402874281391168<br>XLM 0.0187588878283992<br>XRP 57.7292225045546<br>ZEC 0.000006020957621992 | | |
| 3.1.129268 | DANIELE DUCE | ADDRESS REDACTED | | | CEL 0.362430475308065<br>ETH 0.0204325903301092 | | |
| 3.1.129269 | DANIELE ECCHER | ADDRESS REDACTED | | | BNB 0.0013127639136863<br>BTC 0.000000009642041 45<br>CEL 42.2566815622139 | | |
| 3.1.129270 | DANIELE ERIC GECCHELIN | ADDRESS REDACTED | | | AAVE 2.92012551824205<br>CEL 0.069779406818923<br>DOT 29.4585690881337<br>EOS 497.160252562577<br>LINK 34.6943112744993<br>XLM 2611.36077170724 | | |
| 3.1.129271 | DANIELE FACCHINI | ADDRESS REDACTED | | | BTC 0.000009024812479 11<br>CEL 1.35337412287013 | | |
| 3.1.129272 | DANIELE FAILONI | ADDRESS REDACTED | | | BTC 0.0172996341307576<br>ETH 0.00166940114784759 | | |
| 3.1.129273 | DANIELE FALASCO | ADDRESS REDACTED | | | BTC 0.000001922493495<br>ETH 0.000011558463894057<br>LINK 0.0602094844870648<br>MATIC 0.0782753917164817<br>SNX 0.638423483358238<br>USDT ERC20 0.497305473437992<br>ZRX 0.412625388446985 | | |
| 3.1.129274 | DANIELE FALENI | ADDRESS REDACTED | | | CEL 0.00326464070866993<br>ETH 0.000286185621480506<br>USDT ERC20 19.6713963426401 | | |
| 3.1.129275 | DANIELE FANTUZZI | ADDRESS REDACTED | | | CEL 10.2449047901987<br>USDC 0.0749065069777311 | | |
| 3.1.129276 | DANIELE FARAGLIA | ADDRESS REDACTED | | | BTC 0.0114733280445927<br>CEL 12.2480153441339<br>MCDAI 100.331626555517 | | |
| 3.1.129277 | DANIELE FARANDA | ADDRESS REDACTED | | | CEL 263.079672819237 | | |
| 3.1.129278 | DANIELE FENU | ADDRESS REDACTED | | | BTC 0.000005898327664471<br>CEL 0.348163340745387 | | |
| 3.1.129279 | DANIELE FERRARO | ADDRESS REDACTED | | | CEL 0.048099481570299 | | |
| 3.1.129280 | DANIELE FERRI | ADDRESS REDACTED | | | BTC 0.0255243685183325 | | |
| 3.1.129281 | DANIELE FIORENTINI | ADDRESS REDACTED | | | BTC 0.000000389531056664<br>CEL 1.26721077169794<br>USDC 0.000000401431216523 | | |
| 3.1.129282 | DANIELE FIORI | ADDRESS REDACTED | | | BTC 0.00153211082632879<br>CEL 0.122575578546237 | | |
| 3.1.129283 | DANIELE FLORI | ADDRESS REDACTED | | | BTC 0.0270023605391688 | | |
| 3.1.129284 | DANIELE FOFFA | ADDRESS REDACTED | | | BTC 0.501806684892873<br>BUSD 0.295078088233555<br>CEL 0.0964469513244575<br>ETH 0.000007390253408086<br>USDC 0.039341543293936<br>USDT ERC20 0.765601999842203<br>UST 0.000000707589810488 | | |
| 3.1.129285 | DANIELE FORLANI | ADDRESS REDACTED | | | AAVE 0.00512359990308346<br>BTC 0.000076051894392968<br>ETH 0.00336913393719536<br>TGBP 1.94582939138334<br>UNI 0.00891663459826783 | | |
| 3.1.129286 | DANIELE FOROTTI | ADDRESS REDACTED | | | BTC 0.000006695884233552 | | |
| 3.1.129287 | DANIELE FORTINI | ADDRESS REDACTED | | | BNB 0.00115042360933923<br>BTC 0.0566240855531641 | | |
| 3.1.129288 | DANIELE FORZA | ADDRESS REDACTED | | | ADA 0.0167337760137674<br>BTC 0.002898345218<br>CEL 1.5695067332849<br>ETH 0.000267125812596193 | | |
| 3.1.129289 | DANIELE FRANCESCA | ADDRESS REDACTED | | | USDC 10.3612534030694 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.129290 | DANIELE FRANCH | ADDRESS REDACTED | | | CEL 0.635767349306802 | | |
| 3.1.129291 | DANIELE FRESCURATO | ADDRESS REDACTED | | | ETH 0.105069352026549 | | |
| 3.1.129292 | DANIELE FRIGGI | ADDRESS REDACTED | | | CEL 40.2582348711757<br>DOT 1314.25978709278<br>ETC 363.51093261504<br>ETH 10.9785212102989 | | |
| 3.1.129293 | DANIELE GAIO | ADDRESS REDACTED | | | CEL 81.792771780127<br>USDC 2307.88 | | |
| 3.1.129294 | DANIELE GARDELLA | ADDRESS REDACTED | | | ADA 0.0191845012860698<br>BTC 0.00000501484278932899<br>CEL 71.1786927792377<br>ETH 0.0138577729037225<br>USDC 1.0187537669561<br>XAUT 0.051066 | | |
| 3.1.129295 | DANIELE GARDINO | ADDRESS REDACTED | | | BTC 0.000045068844132901<br>CEL 0.0303196991025204<br>USDC 0.493843293587716 | | |
| 3.1.129296 | DANIELE GARGANO | ADDRESS REDACTED | | | BTC 0.000000952589288518<br>CEL 0.524796549115102 | | |
| 3.1.129297 | DANIELE GENOVESE | ADDRESS REDACTED | | | BTC 0.000037162704561731<br>CEL 0.908080127284307 | | |
| 3.1.129298 | DANIELE GENTILI | ADDRESS REDACTED | | | ADA 0.355543121491863<br>BTC 0.000070372887820771<br>CEL 1.87343036723807 | | |
| 3.1.129299 | DANIELE GIARE' | ADDRESS REDACTED | | | BTC 0.00112837433514257<br>USDT ERC20 435.837320993886 | | |
| 3.1.129300 | DANIELE GIAROLO | ADDRESS REDACTED | | | BNB 0.00173009171814874<br>BTC 0.000001887186983565 | | |
| 3.1.129301 | DANIELE GIOVANNI NOVELLI | ADDRESS REDACTED | | | BTC 0.000000765380959676<br>USDT ERC20 0.180067518389689 | | |
| 3.1.129302 | DANIELE GIOVINETTI | ADDRESS REDACTED | | | BTC 0.163693283046585<br>ETH 0.477954523226556 | | |
| 3.1.129303 | DANIELE GIRONI | ADDRESS REDACTED | | | BTC 0.000022180416399649 | | |
| 3.1.129304 | DANIELE GRANATA | ADDRESS REDACTED | | | CEL 0.0357481104191088<br>DASH 0.00234141<br>USDT ERC20 0.42101 | | |
| 3.1.129305 | DANIELE GRANDE | ADDRESS REDACTED | | | BNB 0.00211386415624787<br>BTC 0.00000327525424107<br>USDT ERC20 1.00917852385991 | | |
| 3.1.129306 | DANIELE GRATTIERI | ADDRESS REDACTED | | | ADA 0.000000065656904522<br>BTC 0.000000002260964507<br>CEL 48.8115547402911 | | |
| 3.1.129307 | DANIELE GRAZIADEI | ADDRESS REDACTED | | | BTC 0.000047914883956408 | | |
| 3.1.129308 | DANIELE GRECO | ADDRESS REDACTED | | | BTC 0.0192082004866916<br>ETH 0.38754136537691 | | |
| 3.1.129309 | DANIELE GRILLO | ADDRESS REDACTED | | | ADA 0.0150350589026056<br>BTC 0.000000544662123844<br>DOT 0.00761650370846996<br>ETH 0.00000989508820135<br>MATIC 0.00687685500013571 | | |
| 3.1.129310 | DANIELE GUARNIERI | ADDRESS REDACTED | | | BTC 0.000757244277883922<br>CEL 0.670598391753908<br>XRP 0.000000405147452033 | | |
| 3.1.129311 | DANIELE GUELI | ADDRESS REDACTED | | | BTC 0.0116777053670284 | | |
| 3.1.129312 | DANIELE GULTI | ADDRESS REDACTED | | | BTC 0.000187161515055043<br>ETH 0.00126000033605842<br>LUNC 28.6192632429862 | | |
| 3.1.129313 | DANIELE GUSSONI | ADDRESS REDACTED | | | BTC 0.000000007911149932<br>CEL 0.00267404174268334 | | |
| 3.1.129314 | DANIELE IACHETTA | ADDRESS REDACTED | | | CEL 0.0336979789209704 | | |
| 3.1.129315 | DANIELE IERARDI | ADDRESS REDACTED | | | CEL 1.13555955806812<br>ETH 0.014603018758625 | | |
| 3.1.129316 | DANIELE INTRONA | ADDRESS REDACTED | | | BTC 0.000000315891627234 | | |
| 3.1.129317 | DANIELE IORIO | ADDRESS REDACTED | | | BTC 0.061251678467507<br>ETH 1.06971288744853<br>XLM 0.00581308254498347 | | |
| 3.1.129318 | DANIELE IUSSA | ADDRESS REDACTED | | | CEL 42.3325562934084 | | |
| 3.1.129319 | DANIELE IZZO | ADDRESS REDACTED | | | ADA 29627.6331589286<br>BNB 93.5344296776823<br>BTC 2.9404860100675<br>BUSD 152191.027748536<br>CEL 19224.0891728591<br>DASH 0.000000002528398575<br>DOT 1385.54097435293<br>ETH 59.39602388<br>MATIC 11102.4915636911<br>USDC 113719.73846616<br>USDT ERC20 39591.483805456<br>XRP 6.98529983457636 | | |
| 3.1.129320 | DANIELE LA BARBA | ADDRESS REDACTED | | | BTC 0.000263262932239008 | | |
| 3.1.129321 | DANIELE LANDI | ADDRESS REDACTED | | | AVAX 3.12256822951502<br>BTC 0.0379656524888071<br>CEL 66.0797542510603<br>DOT 0.0238481727132926<br>ETH 0.27689794649679<br>LUNC 4.90467634944909<br>MATIC 0.105486068140121<br>SNX 141.555534655318 | | |
| 3.1.129322 | DANIELE LANDRO | ADDRESS REDACTED | | | BTC 0.00000865352740512999<br>CEL 0.974878922934984<br>DOT 0.00000000002466321<br>EOS 0.00001658279685703<br>ETH 0.000054635537391594<br>LUNC 0.0052950364553083<br>MCDAI 0.0263777796779562<br>SNX 0.11247069652009<br>UNI 0.17698441708406<br>USDC 0.208162562531054<br>USDT ERC20 0.0278233777665943<br>XAUT 0.000002469002100738<br>XRP 0.370769550455272<br>ZEC 0.000158237137212388 | | |
| 3.1.129323 | DANIELE LANZI | ADDRESS REDACTED | | | BTC 0.174305138835949 | | |
| 3.1.129324 | DANIELE LAZZARI | ADDRESS REDACTED | | | BTC 0.0868970510239815<br>CEL 92.4109481979999 | | |
| 3.1.129325 | DANIELE LAZZARI | ADDRESS REDACTED | | | AAVE 44.1737187027228<br>BTC 2.04388449307928<br>CEL 83.1606791832098<br>DOT 501.746740215344<br>EOS 372.759013394155<br>ETH 15.6037529278187<br>LINK 549.513874511127<br>SNX 215.574185085116<br>XLM 36871.2301487594<br>XRP 0.000000857241313728<br>ZRX 6145.55044865928 | | |
| 3.1.129326 | DANIELE LEONI | ADDRESS REDACTED | | | CEL 35.2907826422953 | | |
| 3.1.129327 | DANIELE LEPRO | ADDRESS REDACTED | | | BTC 0.000000001145736984<br>CEL 0.000547095541132261<br>ETH 0.000000086204649647 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.129328 | DANIELE LIBERATI | ADDRESS REDACTED | | | BTC 0.00889002640126632<br>XRP 557.050959719444 | | |
| 3.1.129329 | DANIELE LIBRONE | ADDRESS REDACTED | | | BTC 0.002487204274076<br>CEL 1.11052244352532<br>USDT ERC20 267.034459751556 | | |
| 3.1.129330 | DANIELE LISI | ADDRESS REDACTED | | | BCH 0.000314323385720396<br>BTC 0.0104668896822377<br>CEL 139.162820787519<br>EOS 125.829944018545<br>ETH 0.00153339858418657<br>LTC 0.00126218159322467<br>MATIC 11.3224203023326<br>USDT ERC20 0.985242970702653<br>ZRX 0.0272640515673691 | | |
| 3.1.129331 | DANIELE LOBRACE | ADDRESS REDACTED | | | BTC 0.109471685756516<br>LTC 12.9887749529225<br>USDC 5464.55609896994 | | |
| 3.1.129332 | DANIELE LOCATI | ADDRESS REDACTED | | | ADA 230.736062992126<br>BTC 0.000000128656116378<br>CEL 1.66113389745584<br>DOT 0.0000007<br>LTC 0.00000008 | | |
| 3.1.129333 | DANIELE LONGHIN | ADDRESS REDACTED | | | BTC 0.000001184114635422<br>USDC 0.775319416594419 | | |
| 3.1.129334 | DANIELE LONGO | ADDRESS REDACTED | | | BTC 0.00338481933133127<br>CEL 14.2615055011697<br>USDC 432.198106921822 | | |
| 3.1.129335 | DANIELE LUCIANI | ADDRESS REDACTED | | | BTC 0.0200582206452331<br>BUSD 0.609511768894494<br>MCDAI 0.685830872566973<br>USDT ERC20 0.365952764304223 | | |
| 3.1.129336 | DANIELE MAGNI` | ADDRESS REDACTED | | | BTC 0.000137591755289619 | | |
| 3.1.129337 | DANIELE MAINO | ADDRESS REDACTED | | | BTC 0.000017078497921861<br>CEL 0.571386967685171<br>DOT 0.000000000025247299<br>ETH 0.000118964995325095<br>USDC 0.000000867155367703<br>USDT ERC20 0.000000653329274694<br>UST 0.122594715231213 | | |
| 3.1.129338 | DANIELE MALIZIA | ADDRESS REDACTED | | | ADA 0.000302748376619213<br>BTC 0.000000430863644122 | | |
| 3.1.129339 | DANIELE MALTANA | ADDRESS REDACTED | | | BTC 0.000001457634291584<br>CEL 0.496245860539438<br>USDC 0.264203205127318 | | |
| 3.1.129340 | DANIELE MANCUSO | ADDRESS REDACTED | | | BTC 0.000018701213051657 | | |
| 3.1.129341 | DANIELE MANDATO | ADDRESS REDACTED | | | ADA 0.122975077103474<br>CEL 4.45498721079791<br>DOT 0.129721311155894<br>ETH 0.0113550024646676<br>USDC 11.2700323923998 | | |
| 3.1.129342 | DANIELE MANGIARACINA | ADDRESS REDACTED | | | AVAX 5.25681724926674<br>BTC 0.000028685797565759<br>DOT 10.2485813277543<br>ETH 0.000377669498432316<br>MATIC 0.950182487046974<br>XLM 3.69224137391915 | | |
| 3.1.129343 | DANIELE MARCHESE | ADDRESS REDACTED | | | MATIC 0.0661490250849615 | | |
| 3.1.129344 | DANIELE MARCHESE | ADDRESS REDACTED | | | ADA 9<br>BTC 0.00486272344537235<br>CEL 7.67364552333011<br>ETH 0.06 | | |
| 3.1.129345 | DANIELE MARIANI | ADDRESS REDACTED | | | CEL 2.19671292261457<br>DOT 7.43009791432024<br>MCDAI 40 | | |
| 3.1.129346 | DANIELE MARIN | ADDRESS REDACTED | | | AVAX 1.04228752883409<br>BTC 0.1917147677<br>DOT 2.34240974205861<br>ETH 0.734701369520006<br>LUNC 6.10685563213439<br>MATIC 189.71616336045<br>SOL 1.01890815428836<br>XTZ 28.8849763357486 | | |
| 3.1.129347 | DANIELE MARTINELLI | ADDRESS REDACTED | | | BNB 0.0104890211535865<br>BTC 0.000000103143183342<br>CEL 0.00256654623771077<br>USDC 1.51194979806901 | | |
| 3.1.129348 | DANIELE MASONE | ADDRESS REDACTED | | | BTC 0.000000208824764493<br>CEL 1.13429416132392<br>DOT 0.00545825908025245<br>ETH 0.000121199133264128<br>PAXG 0.241267780084609<br>USDC 0.00098377090968229 | | |
| 3.1.129349 | DANIELE MASSA | ADDRESS REDACTED | | | ADA 0.253816581577218<br>BTC 0.000004586183679103<br>CEL 3.99168692010477<br>LUNC 0.0211425748475678<br>SNX 141.68059090042<br>USDC 0.00604627384489838<br>XLM 0.205923348244182 | | |
| 3.1.129350 | DANIELE MATTALIA | ADDRESS REDACTED | | | AAVE 0.119246284065675<br>BSV 0.0404626324634121<br>BTC 0.0128315791866923<br>CEL 122.868671293374<br>DOT 4.58709748053086<br>ETH 0.212125328727231<br>LINK 7.00582420489518<br>MCDAI 5.24966636801178<br>USDT ERC20 1.20019530773417<br>XLM 0.037781764351584 | | |
| 3.1.129351 | DANIELE MAZZAGLIA | ADDRESS REDACTED | | | BTC 0.000000401983078371<br>CEL 0.0381846930287902 | | |
| 3.1.129352 | DANIELE MAZZITELLI | ADDRESS REDACTED | | | DOT 0.00988113178062432 | | |
| 3.1.129353 | DANIELE MELLONE | ADDRESS REDACTED | | | MATIC 5.09758242053771 | | |
| 3.1.129354 | DANIELE MELONI | ADDRESS REDACTED | | | BTC 0.000103695691111795 | | |
| 3.1.129355 | DANIELE MEONI | ADDRESS REDACTED | | | BTC 0.0176093394539008 | | |
| 3.1.129356 | DANIELE MEROLA | ADDRESS REDACTED | | | BTC 0.00680262438445361 | | |
| 3.1.129357 | DANIELE MESCHINI | ADDRESS REDACTED | | | BTC 0.000000006248613254<br>CEL 0.129964661615861 | | |
| 3.1.129358 | DANIELE MICHELINI | ADDRESS REDACTED | | | BTC 0.000000002114883052<br>CEL 0.171087386615872 | | |
| 3.1.129359 | DANIELE MINNITI | ADDRESS REDACTED | | | BCH 0.000212450247044061<br>BTC 0.000003087408100707 | | |
| 3.1.129360 | DANIELE MISURACA | ADDRESS REDACTED | | | BNB 0.00188988196648574<br>BTC 0.000002188283973791 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.129361 | DANIELE MOCHI | ADDRESS REDACTED | | | ADA 173.307989545412<br>BNB 0.000757139073709989<br>BTC 0.000000006333483101<br>BUSD 1.20378571135016<br>CEL 109.417015613752<br>MATIC 650.5<br>USDC 0.585801006382538<br>USDT ERC20 0.417519303579308<br>UST 1.46077088760924 | | |
| 3.1.129362 | DANIELE MOIOLI | ADDRESS REDACTED | | | ADA 48.3847209925084<br>BTC 0.00615180502976262<br>CEL 0.0830484697274511 | | |
| 3.1.129363 | DANIELE MONTÀ | ADDRESS REDACTED | | | ETH 0.254132737529134 | | |
| 3.1.129364 | DANIELE MORELLI | ADDRESS REDACTED | | | BTC 0.000000907969297253<br>CEL 1.46542712773969<br>USDT ERC20 2.28240856808168 | | |
| 3.1.129365 | DANIELE MORETTI | ADDRESS REDACTED | | | BTC 0.000008025633445677<br>CEL 0.0472524145331426<br>XLM 0.000000095407580682 | | |
| 3.1.129366 | DANIELE MORETTI | ADDRESS REDACTED | | | BTC 0.00763749366448428 | | |
| 3.1.129367 | DANIELE MORETTI | ADDRESS REDACTED | | | BTC 0.000005565814528696<br>CEL 4.63646890252749<br>ETH 0.00165464287687036<br>USDT ERC20 0.0140478327669571<br>ZEC 0.0506970355906524 | | |
| 3.1.129368 | DANIELE MORGIA | ADDRESS REDACTED | | | BTC 0.000000004112176661<br>CEL 0.277487462423033<br>DOT 0.00888059230371988 | | |
| 3.1.129369 | DANIELE MORNINI | ADDRESS REDACTED | | | BTC 0.000023524588743865<br>CEL 0.0235384983735999<br>ETH 0.000147162789912823<br>SNX 0.0068229864854554 | | |
| 3.1.129370 | DANIELE MORTATO | ADDRESS REDACTED | | | BTC 0.000767345549373139<br>CEL 1.01829849865551<br>XRP 0.000000726089137757 | | |
| 3.1.129371 | DANIELE MULAS | ADDRESS REDACTED | | | BTC 0.0326473090917583<br>LTC 52.5973692511647 | | |
| 3.1.129372 | DANIELE MUSCILLO | ADDRESS REDACTED | | | BTC 0.000000138668175071<br>BUSD 0.00237222310050218<br>CEL 4.14297158372885<br>USDT ERC20 0.006524 | | |
| 3.1.129373 | DANIELE NATALI | ADDRESS REDACTED | | | BTC 0.0129297309683262<br>USDC 1.75516902112434 | | |
| 3.1.129374 | DANIELE NAVA | ADDRESS REDACTED | | | BTC 0.0018142792469132<br>USDC 256.838657287043 | | |
| 3.1.129375 | DANIELE NENCINI | ADDRESS REDACTED | | | BTC 0.000256617187371251<br>ETH 0.300540331643558 | | |
| 3.1.129376 | DANIELE NERI | ADDRESS REDACTED | | | BTC 0.0131204527885138<br>LTC 0.000066265979936588<br>USDC 67.9940579574175<br>USDT ERC20 364.353984398632 | | |
| 3.1.129377 | DANIELE NICOLO | ADDRESS REDACTED | | | BNB 1.08052048<br>BTC 0.00167848213321336<br>CEL 4.44074573759444 | | |
| 3.1.129378 | DANIELE NIGRO | ADDRESS REDACTED | | | CEL 1.13176961434973 | | |
| 3.1.129379 | DANIELE ONORI | ADDRESS REDACTED | | | ADA 0.300044593660952<br>BTC 0.000000457857497654999 | | |
| 3.1.129380 | DANIELE ORFEI | ADDRESS REDACTED | | | TUSD 0.894530779198329 | | |
| 3.1.129381 | DANIELE ORRICO | ADDRESS REDACTED | | | BTC 0.0374198587437568<br>ETH 0.16231684262375<br>USDT ERC20 968.293164564261 | | |
| 3.1.129382 | DANIELE PACIOTTI | ADDRESS REDACTED | | | ADA 0.187684666664796<br>BTC 0.0000007230514904<br>DOT 0.0554553221977288 | | |
| 3.1.129383 | DANIELE PALUMBO | ADDRESS REDACTED | | | ETH 0.000001832551236805<br>MATIC 0.00442616748116443<br>XRP 0.874012360576736 | | |
| 3.1.129384 | DANIELE PANARO | ADDRESS REDACTED | | | BTC 0.000002340664921726<br>USDC 0.729310240092771 | | |
| 3.1.129385 | DANIELE PAOLUCCI | ADDRESS REDACTED | | | BTC 0.000000656489699540999<br>CEL 0.00114628080663488<br>ETH 0.0150783586828586<br>USDT ERC20 2959.98915522419 | | |
| 3.1.129386 | DANIELE PARIS | ADDRESS REDACTED | | | BTC 0.0223747219295006<br>MATIC 2020.54531545904 | | |
| 3.1.129387 | DANIELE PASINETTI | ADDRESS REDACTED | | | BTC 0.000218390908753291<br>DOT 0.0414274424843585<br>EOS 0.0562960787105239<br>ETH 0.00111651863528722 | | |
| 3.1.129388 | DANIELE PELLEGRINI | ADDRESS REDACTED | | | BTC 0.000135551051932058<br>PAXG 2.84384282308952<br>USDC 9.08705508714775 | | |
| 3.1.129389 | DANIELE PELLEGRINO | ADDRESS REDACTED | | | ETH 0.638913466575622 | | |
| 3.1.129390 | DANIELE PENNA | ADDRESS REDACTED | | | BCH 0.000000790155866099999<br>BTC 0.00638789066952242<br>CEL 18543.9110347533<br>DASH 0.136608927036244<br>DOT 0.901237254792978<br>EOS 509.04284944893<br>ETH 0.00202920068786647<br>GUSD 9390.78950027009<br>LTC 350.325179492801<br>MCDAI 4.1881889739233<br>SNX 243.050486175323<br>USDC 0.000000815130693852<br>USDT ERC20 0.000000496889339558<br>ZRX 0.00000020095566599 | | |
| 3.1.129391 | DANIELE PERAZZOLO | ADDRESS REDACTED | | | BTC 0.000001049491218858<br>CEL 0.193554955484115<br>USDC 3.30274385464346 | | |
| 3.1.129392 | DANIELE PERSONALI | ADDRESS REDACTED | | | CEL 1.08060963906277 | | |
| 3.1.129393 | DANIELE PETRACCA | ADDRESS REDACTED | | | BTC 0.000002594591296554<br>CEL 0.0904003340507639 | | |
| 3.1.129394 | DANIELE PIAGGESI | ADDRESS REDACTED | | | ADA 0.134771915332696<br>BNB 0.00107137870048149<br>BTC 0.00000117589000688<br>CEL 0.000907881301517942<br>COMP 0.000012514897593765<br>DOT 0.00565561476173799<br>MATIC 0.338188333365674<br>USDT ERC20 0.261004028516443<br>XLM 0.00288228482406534<br>XRP 0.691897218671735 | | |
| 3.1.129395 | DANIELE PIAZZA | ADDRESS REDACTED | | | BTC 0.00549404879779889<br>USDC 0.241967774079544 | | |
| 3.1.129396 | DANIELE PICCINATO | ADDRESS REDACTED | | | CEL 10.7132555308273<br>USDT ERC20 334.72 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.129397 | DANIELE PIETROPAOLI | ADDRESS REDACTED | | | BTC 0.000002294244363357<br>CEL 1.11385981031899<br>COMP 0.039101454521433<br>ETH 0.0037619813953101 | | |
| 3.1.129398 | DANIELE PINTORE | ADDRESS REDACTED | | | BTC 0.00105382886948032<br>CEL 1.15423301890294<br>USDC 314.889938664474<br>USDT ERC20 31.159073 | | |
| 3.1.129399 | DANIELE PIRIA | ADDRESS REDACTED | | | BTC 0.000000078502905617<br>CEL 0.108840919782927<br>LUNC 0.000021680968500169<br>MATIC 0.0281563130786658<br>USDC 0.000000711109654823 | | |
| 3.1.129400 | DANIELE PISCAGLIA | ADDRESS REDACTED | | | ADA 9429.298748<br>BTC 0.000000340089209767<br>CEL 153.984215849128 | | |
| 3.1.129401 | DANIELE PITINGOLO | ADDRESS REDACTED | | | BTC 0.000459651308230028<br>CEL 37.0167219439015<br>ETH 0.32374866<br>USDT ERC20 289.328499 | | |
| 3.1.129402 | DANIELE POLISCIANO | ADDRESS REDACTED | | | BTC 0.0021251008399939<br>ETH 0.112220613720315 | | |
| 3.1.129403 | DANIELE POLLACCHI | ADDRESS REDACTED | | | BSV 1.05588505935102<br>CEL 0.00152431756834576<br>DASH 0.000862085354196143<br>ETC 6.55645809613514<br>ZEC 1.0413523213661 | | |
| 3.1.129404 | DANIELE POZZATI | ADDRESS REDACTED | | | PAXG 0.309320545452086 | | |
| 3.1.129405 | DANIELE PRIANO | ADDRESS REDACTED | | | BTC 0.000000004979774924<br>CEL 0.0356722300176941<br>EOS 0.00006789073609329<br>SGB 22.3108868014273<br>XRP 0.00000037013521386 | | |
| 3.1.129406 | DANIELE PRISCO | ADDRESS REDACTED | | | BTC 0.00016667643057412<br>BUSD 3.21873209285916<br>LUNC 0.0151132168543996<br>MCDAI 0.48201758883116 | | |
| 3.1.129407 | DANIELE PRONE | ADDRESS REDACTED | | | BTC 0.000003846958395765 | | |
| 3.1.129408 | DANIELE PROSERPIO | ADDRESS REDACTED | | | BTC 0.000001713116088877<br>ETH 0.0147172601739196 | | |
| 3.1.129409 | DANIELE PROTA | ADDRESS REDACTED | | | BTC 0.00267304710267046 | | |
| 3.1.129410 | DANIELE PULLARA | ADDRESS REDACTED | | | BTC 0.000007179227143467<br>CEL 0.000655876783155778 | | |
| 3.1.129411 | DANIELE QUARTA | ADDRESS REDACTED | | | ADA 270.135798353993<br>BTC 0.0314805950103198<br>CEL 50.4286832428477<br>DOT 10.42996807<br>EOS 11.62<br>ETH 0.175533393805865<br>LUNC 6.92788370824492<br>XLM 166.0165992 | | |
| 3.1.129412 | DANIELE RAPISARDA | ADDRESS REDACTED | | | BTC 0.000000005583375354<br>CEL 1.08408431961123 | | |
| 3.1.129413 | DANIELE RAPISARDA | ADDRESS REDACTED | | | CEL 2.4634010437003<br>USDT ERC20 14.2901285401802 | | |
| 3.1.129414 | DANIELE RAVIOLA | ADDRESS REDACTED | | | BTC 0.0607487248964695 | | |
| 3.1.129415 | DANIELE REMIGI | ADDRESS REDACTED | | | BTC 0.000011945139759036<br>USDC 1.85004872027105 | | |
| 3.1.129416 | DANIELE RENZETTI | ADDRESS REDACTED | | | BTC 0.0484784396595533<br>ETH 0.212138946712884<br>USDT ERC20 0.95747563208649 | | |
| 3.1.129417 | DANIELE RESTORI | ADDRESS REDACTED | | | BCH 0.000240485302685269<br>BNB 1.9843330642951<br>BTC 0.000000009861000371<br>CEL 86.0434471755278<br>DOT 0.0541354710268406<br>ETH 0.000179695388113505<br>USDT ERC20 0.310931474940956 | | |
| 3.1.129418 | DANIELE RETTO | ADDRESS REDACTED | | | COMP 0.0228232899512418<br>XLM 25.0602958595082 | | |
| 3.1.129419 | DANIELE REVELLO | ADDRESS REDACTED | | | BTC 0.000001603623952249<br>CEL 0.0272841148144252 | | |
| 3.1.129420 | DANIELE RICCI | ADDRESS REDACTED | | | BTC 0.00371053881564916<br>CEL 59.2856524229711<br>EOS 0.00949846934631142<br>ETH 0.000509299096118485<br>USDC 20<br>USDT ERC20 0.000000173752023423 | | |
| 3.1.129421 | DANIELE RICCO | ADDRESS REDACTED | | | BTC 0.000014539715731814 | | |
| 3.1.129422 | DANIELE RIGANTE | ADDRESS REDACTED | | | BTC 0.000000993645052605999<br>MCDAI 0.455786092799879<br>USDC 0.399821344177531 | | |
| 3.1.129423 | DANIELE RIZZI | ADDRESS REDACTED | | | BTC 0.003526266263207<br>CEL 8.4496794872972<br>USDT ERC20 85.131032 | | |
| 3.1.129424 | DANIELE RIZZO | ADDRESS REDACTED | | | BNB 0.00214638422201575<br>BTC 0.000004845919259648<br>USDC 0.490465697168893 | | |
| 3.1.129425 | DANIELE ROCCABRUNA | ADDRESS REDACTED | | | BTC 0.000014894407106138 | | |
| 3.1.129426 | DANIELE ROMANO | ADDRESS REDACTED | | | ADA 38.0290846153846<br>CEL 0.154218109070387 | | |
| 3.1.129427 | DANIELE ROMANO | ADDRESS REDACTED | | | BTC 0.000000941254930691<br>CEL 0.770777711440909 | | |
| 3.1.129428 | DANIELE RONCHI | ADDRESS REDACTED | | | BTC 0.672425495477863 | | |
| 3.1.129429 | DANIELE RONZONI | ADDRESS REDACTED | | | BNB 0.000120642418886366 | | |
| 3.1.129430 | DANIELE ROSBOCH | ADDRESS REDACTED | | | BTC 0.000000005768448738<br>CEL 0.317266715235259<br>COMP 0.000226326827885521<br>LINK 0.00412031174244247<br>UNI 0.00780854314758506 | | |
| 3.1.129431 | DANIELE ROSSI | ADDRESS REDACTED | | | BNB 1.32522427142414<br>BTC 0.000200787181355878<br>CEL 228.685805095673<br>ETH 0.00307607657672604<br>MATIC 9.88578540121942<br>USDC 0.000000470687045434<br>USDT ERC20 559.492600763894 | | |
| 3.1.129432 | DANIELE ROSSI | ADDRESS REDACTED | | | BTC 0.0253639152107943<br>BUSD 0.880089253153528<br>DOT 0.0345108557155112<br>MCDAI 0.0188202434031892<br>USDT ERC20 1.49107327062919 | | |
| 3.1.129433 | DANIELE RUBINO | ADDRESS REDACTED | | | BTC 0.00923065654623681 | | |
| 3.1.129434 | DANIELE RUSSO | ADDRESS REDACTED | | | BTC 0.0287081268750349<br>LUNC 0.00994129296949694<br>USDC 1.10012379107215 | | |
| 3.1.129435 | DANIELE SACCO | ADDRESS REDACTED | | | BTC 0.00404471105035353<br>CEL 0.626534687454903<br>USDT ERC20 0.0832930702480772 | | |
| 3.1.129436 | DANIELE SACCO | ADDRESS REDACTED | | | CEL 0.0135068455148941 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.129437 | DANIELE SACCO | ADDRESS REDACTED | | | BTC 0.000045693144613545<br>CEL 0.397368812297014 | | |
| 3.1.129438 | DANIELE SALVADORI | ADDRESS REDACTED | | | BTC 0.000000963576156184<br>USDC 0.612114097066189 | | |
| 3.1.129439 | DANIELE SALVATI | ADDRESS REDACTED | | | BTC 0.000000461250112179<br>CEL 1.1221455785713 | | |
| 3.1.129440 | DANIELE SANTELLI | ADDRESS REDACTED | | | BTC 0.277926448542518<br>ETH 3.0891562566292<br>SOL 7.00253449893773<br>USDC 1395.72745519775 | | |
| 3.1.129441 | DANIELE SARTORI | ADDRESS REDACTED | | | BTC 0.000013381163011984<br>CEL 0.300368225214311 | | |
| 3.1.129442 | DANIELE SBORDONE | ADDRESS REDACTED | | | USDC 0.423347337314962 | | |
| 3.1.129443 | DANIELE SCAFFIDI SAGGIO | ADDRESS REDACTED | | | BTC 0.00001820845215329<br>CEL 1.06633147989802 | | |
| 3.1.129444 | DANIELE SCAPELLATO | ADDRESS REDACTED | | | AVAX 0.000376030640014045 | | |
| 3.1.129445 | DANIELE SCARDICCHIO | ADDRESS REDACTED | | | BAT 82.6490964506353<br>ETH 1.00230720419525<br>ZRX 45.2272364984409 | | |
| 3.1.129446 | DANIELE SCHIBUOLA | ADDRESS REDACTED | | | BTC 0.000119596190206959<br>CEL 0.0320533866538813<br>DOT 10.3780266523943<br>ETH 0.000852815951645509<br>XRP 0.249653662439628 | | |
| 3.1.129447 | DANIELE SCHIRRU | ADDRESS REDACTED | | | BTC 0.0130163785386932 | | |
| 3.1.129448 | DANIELE SCHITTONE | ADDRESS REDACTED | | | USDT ERC20 24.3126258154127 | | |
| 3.1.129449 | DANIELE SCIRE' | ADDRESS REDACTED | | | BTC 0.00207442100530344 | | |
| 3.1.129450 | DANIELE SCOTTI | ADDRESS REDACTED | | | BTC 0.0617413368939259<br>USDT ERC20 289.109032899517<br>XRP 615.610357146637 | | |
| 3.1.129451 | DANIELE SCRIBANO MEMORIA | ADDRESS REDACTED | | | ADA 0.201451944103473<br>BTC 0.000126445512725687<br>CEL 16.8431616585786 | | |
| 3.1.129452 | DANIELE SCUCCATO | ADDRESS REDACTED | | | BTC 0.000909802436360385<br>CEL 0.21461635123977<br>USDC 1039.78825596785 | | |
| 3.1.129453 | DANIELE SCUPILLITI | ADDRESS REDACTED | | | BTC 0.000000226867932469<br>DOT 881.092914310213<br>ETH 3.14562752185599 | | |
| 3.1.129454 | DANIELE SEBASTIANO | ADDRESS REDACTED | | | AAVE 0.164034686203404<br>BTC 0.0149502348176222<br>CEL 0.236681772298165<br>COMP 0.036814123117846<br>ETH 0.156239696186844<br>MCDAI 31.8968224446109<br>XLM 118.275637121037 | | |
| 3.1.129455 | DANIELE SILECCHIA | ADDRESS REDACTED | | | CEL 24.0643643821683<br>ETH 0.0847354882037729<br>XRP 99.128114 | | |
| 3.1.129456 | DANIELE SOBRINHO | ADDRESS REDACTED | | | BTC 0.000018089843554098 | | |
| 3.1.129457 | DANIELE SOFIA | ADDRESS REDACTED | | | BTC 0.0108598722768489<br>USDT ERC20 10.7141916661052 | | |
| 3.1.129458 | DANIELE SOMMARUGA | ADDRESS REDACTED | | | BTC 0.000000948609791421<br>CEL 1.75304091317914<br>ETH 0.000025846999910995 | | |
| 3.1.129459 | DANIELE SPADONI | ADDRESS REDACTED | | | BTC 0.0139749089160782<br>CEL 4.01577124870427<br>USDC 1244.38697938325 | | |
| 3.1.129460 | DANIELE STEFANUTTI | ADDRESS REDACTED | | | BAT 70.3<br>CEL 0.824441506476881<br>UNI 1.907<br>USDT ERC20 40.5223525009372<br>XLM 0.000000060384615385 | | |
| 3.1.129461 | DANIELE TAGLIABUE | ADDRESS REDACTED | | | BTC 0.00184145674569981 | | |
| 3.1.129462 | DANIELE TANZI | ADDRESS REDACTED | | | BNB 0.898683263633011<br>BTC 0.00222240411584273<br>CEL 0.463647837349881<br>ETH 0.871333363950467<br>MATIC 1546.78106232515 | | |
| 3.1.129463 | DANIELE TAURASI | ADDRESS REDACTED | | | BNB 0.000430648429376459<br>BTC 0.0414893882998647 | | |
| 3.1.129464 | DANIELE TAVASCI | ADDRESS REDACTED | | | USDT ERC20 0.69150446444269 | | |
| 3.1.129465 | DANIELE TEDESCO | ADDRESS REDACTED | | | ADA 0.000000346156845247<br>BNB 0.000000291888693935<br>BTC 0.000000660625069402<br>CEL 0.0482032339550703<br>DOT 0.000000414868426547<br>ETH 0.000000425407170076<br>LINK 0.000000841808545108<br>LUNC 0.000000056330747558<br>XLM 0.0000005<br>XRP 0.482280897897648 | | |
| 3.1.129466 | DANIELE TEMPERILLI | ADDRESS REDACTED | | | BTC 0.0184685101670421<br>CEL 71.688754904234<br>DOT 6.68860914<br>ETH 0.737813340504594<br>MATIC 191.791<br>USDT ERC20 2.11570575068603 | | |
| 3.1.129467 | DANIELE TIBALDI | ADDRESS REDACTED | | | BTC 0.0012745901186659<br>CEL 1.11100138161891<br>DOT 25.4957396131952 | | |
| 3.1.129468 | DANIELE TIRABOSCHI | ADDRESS REDACTED | | | BTC 0.000000000869671415<br>CEL 0.117955997633338 | | |
| 3.1.129469 | DANIELE TORCOLACCI | ADDRESS REDACTED | | | BTC 0.00241014462283172<br>CEL 0.015076381175967<br>USDC 78.0485635807814<br>USDT ERC20 0.135673451589042 | | |
| 3.1.129470 | DANIELE TOSELLI | ADDRESS REDACTED | | | BTC 0.00277984034039886<br>USDC 0.562679235739154 | | |
| 3.1.129471 | DANIELE TRUNFIO | ADDRESS REDACTED | | | BNB 0.00179236659149704<br>BTC 0.000000960395401156 | | |
| 3.1.129472 | DANIELE TRUOCCHIO | ADDRESS REDACTED | | | BTC 0.00163849924299411<br>GUSD 631.252695798678<br>USDC 2538.49795502923 | | |
| 3.1.129473 | DANIELE TUCCI | ADDRESS REDACTED | | | CEL 1.05992192036602 | | |
| 3.1.129474 | DANIELE TUCCIO | ADDRESS REDACTED | | | BTC 0.00000080167067309<br>BUSD 0.11669784766326<br>ETH 0.000091295913809262 | | |
| 3.1.129475 | DANIELE UBALDI | ADDRESS REDACTED | | | BTC 0.0212761391089431<br>CEL 2.93211966235327<br>PAXG 0.027638637441275<br>USDT ERC20 0.0701816779818688 | | |
| 3.1.129476 | DANIELE USAI | ADDRESS REDACTED | | | BTC 0.000005474319294783<br>CEL 1.12569568488495<br>USDT ERC20 1.20302295978804 | | |
| 3.1.129477 | DANIELE VACCA | ADDRESS REDACTED | | | BTC 0.000000962356249561<br>CEL 0.0116038822040721<br>USDT ERC20 0.44507567962296 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.129478 | DANIELE VALENTE | ADDRESS REDACTED | | | BTC 0.000001670580840515<br>CEL 8.5055827257727<br>USDC 858.288946610596 | | |
| 3.1.129479 | DANIELE VALENTINO | ADDRESS REDACTED | | | BTC 0.000118600816412467 | | |
| 3.1.129480 | DANIELE VALERIO | ADDRESS REDACTED | | | CEL 2.0951420516406 | | |
| 3.1.129481 | DANIELE VERONESI | ADDRESS REDACTED | | | ETH 0.00164302673935088 | | |
| 3.1.129482 | DANIELE VILLANI | ADDRESS REDACTED | | | AAVE 0.944902402969064<br>BTC 0.00733603168127377<br>SGB 5034.17349553801<br>XRP 6.01513002949565 | | |
| 3.1.129483 | DANIELE VINCI | ADDRESS REDACTED | | | BTC 0.0133127618878891<br>DOT 0.0179732202592685<br>ETH 0.000055302101463386<br>MCDAI 0.182825062056329 | | |
| 3.1.129484 | DANIELE VIOLA | ADDRESS REDACTED | | | BUSD 0.000006<br>CEL 0.0395292342914796<br>MANA 0.00000069<br>USDC 0.933629847098372<br>USDT ERC20 0.000002 | | |
| 3.1.129485 | DANIELE VIRGILLITO | ADDRESS REDACTED | | | BTC 2.17418239882252 | | |
| 3.1.129486 | DANIELE VITALE | ADDRESS REDACTED | | | BTC 0.00489216308686611<br>CEL 5.19753429005046 | | |
| 3.1.129487 | DANIELE VOLPE | ADDRESS REDACTED | | | ADA 0.000000868322208293<br>BTC 0.000000007220980874<br>CEL 193.847698581824<br>ETH 0.000247324070762286<br>LTC 0.00000000694425<br>SGB 146.813676062937<br>USDT ERC20 13.322301<br>XLM 0.000004444079547801<br>XRP 0.000000524461538462 | | |
| 3.1.129488 | DANIELE VOLPIN | ADDRESS REDACTED | | | BTC 0.00629672964941314<br>CEL 7.5945120200409<br>ETH 0.069566602175 | | |
| 3.1.129489 | DANIELE VOLPIN | ADDRESS REDACTED | | | BTC 0.000019578210599955<br>USDC 2.0216653795372 | | |
| 3.1.129490 | DANIÈLE WIJNS | ADDRESS REDACTED | | | BTC 0.000000475949480103<br>USDC 0.964715888000467 | | |
| 3.1.129491 | DANIELE ZAGANELLA | ADDRESS REDACTED | | | BTC 0.0474435586387551<br>CEL 0.504840728223782<br>ETH 1.67138127424216<br>USDC 1.67756216280822 | | |
| 3.1.129492 | DANIELE ZANDONA' | ADDRESS REDACTED | | | CEL 1.09569798678079 | | |
| 3.1.129493 | DANIELE ZECCA | ADDRESS REDACTED | | | ADA 0.035269442955006 | | |
| 3.1.129494 | DANIELE ZEZZA | ADDRESS REDACTED | | | BTC 0.000254599380311338<br>CEL 0.325817813072718<br>USDC 2482.99670582998 | | |
| 3.1.129495 | DANIELE ZHANG | ADDRESS REDACTED | | | LTC 1.81201858694835 | | |
| 3.1.129496 | DANIELE ZHANG | ADDRESS REDACTED | | | CEL 0.0572661059789071 | | |
| 3.1.129497 | DANIELE ZIGHETTI | ADDRESS REDACTED | | | BTC 0.00153758781968125<br>CEL 63.1825306769847<br>USDC 1488.811383 | | |
| 3.1.129498 | DANIELE ZITIELLO | ADDRESS REDACTED | | | BTC 0.000000076804915515<br>CEL 0.181018033048269<br>XRP 0.000000253213502191 | | |
| 3.1.129499 | DANIEL-EMANUEL BALIN | ADDRESS REDACTED | | | CEL 0.000488041072222413<br>ETH 0.000000399459705142 | | |
| 3.1.129500 | DANIELEN ARPON | ADDRESS REDACTED | | | ETH 0.015222123504944 | | |
| 3.1.129501 | DANIEL-FELIX CRISAN | ADDRESS REDACTED | | | BTC 0.302848153142869 | | |
| 3.1.129502 | DANIEL-FLORIN ONEA | ADDRESS REDACTED | | | ETH 0.00152232947831307 | | |
| 3.1.129503 | DANIEL-GABRIEL URDAŞ | ADDRESS REDACTED | | | BTC 0.027723074272192<br>ETH 0.461250310613985 | | |
| 3.1.129504 | DANIEL-GEORGIAN STANCIU | ADDRESS REDACTED | | | BTC 0.000029723211005208<br>CEL 1.04514802955134 | | |
| 3.1.129505 | DANIELIUS BUZINSKAS | ADDRESS REDACTED | | | BTC 0.000000002307243657<br>LTC 0.000912234164401286<br>MCDAI 0.00657170069047887 | | |
| 3.1.129506 | DANIELIUS MATIUKAS | ADDRESS REDACTED | | | BTC 0.000001999536996071<br>USDT ERC20 1.44781298948637 | | |
| 3.1.129507 | DANIELIUS SISKAUSKAS | ADDRESS REDACTED | | | ADA 0.665944303997506<br>BTC 0.0000117024207640319<br>USDT ERC20 0.0278581039451265 | | |
| 3.1.129508 | DANIEL-JAMES POP | ADDRESS REDACTED | | | BTC 0.000000397557976309<br>BUSD 0.00836824155996332<br>USDC 0.568239649386948 | | |
| 3.1.129509 | DANIEL-JENO TAKACS | ADDRESS REDACTED | | | SOL 0.00443421258201281 | | |
| 3.1.129510 | DANIELL MITCHELL | ADDRESS REDACTED | | | BTC 0.000000135913177911 | | |
| 3.1.129511 | DANIELL VILLAZON | ADDRESS REDACTED | | | USDC 3.3890798168496 | | |
| 3.1.129512 | DANIELL WILSON | ADDRESS REDACTED | | | ETH 0.0000624019824655479<br>MCDAI 0.0312076134782129<br>SNX 0.00516709907362531 | ETH 0.000000774458684875<br>MCDAI 42.1846639944697<br>SNX 2.36912563427376 | |
| 3.1.129513 | DANIELL WOOLSEY | ADDRESS REDACTED | | | CEL 1.09079218951009 | | |
| 3.1.129514 | DANIELLA ABURTO VALLE | ADDRESS REDACTED | | | BTC 0.148552263986377<br>CEL 12.063079929157<br>ETH 0.16806817 | | |
| 3.1.129515 | DANIELLA ALVAREZ | ADDRESS REDACTED | | | CEL 2.48874661844555 | | |
| 3.1.129516 | DANIELLA ATTFIELD | ADDRESS REDACTED | | | ETH 0.000813869951889907 | | |
| 3.1.129517 | DANIELLA BRANDT | ADDRESS REDACTED | | | BTC 0.000000933638055112999 | | |
| 3.1.129518 | DANIELLA CAMARA | ADDRESS REDACTED | | | BTC 0.00175797955193349<br>CEL 2.27251307748252<br>ETH 0.03118641 | | |
| 3.1.129519 | DANIELLA CARTER | ADDRESS REDACTED | | | AAVE 0.00153885433209832<br>ADA 0.328000190276181<br>BTC 0.00000568646812787599<br>ETH 0.000143198811038316<br>TGBP 2.15756065057365<br>USDC 0.233042867553966<br>XLM 0.0968476036596047 | | |
| 3.1.129520 | DANIELLA DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000070809655098<br>CEL 1.00168192500675<br>USDC 0.161590390625 | | |
| 3.1.129521 | DANIELLA ESTRADA | ADDRESS REDACTED | | | BTC 0.900721480717409 | | |
| 3.1.129522 | DANIELLA GOROTYÁK | ADDRESS REDACTED | | | BAT 3583.42907103<br>BCH 2.77858178<br>CEL 113.571023636519<br>COMP 1.0559<br>KNC 69.982081<br>PAXG 0.18616276<br>USDT ERC20 249.391954<br>XLM 5034.8817224<br>XRP 2027.593475<br>ZEC 2.76577517<br>ZRX 2401.311 | | |
| 3.1.129523 | DANIELLA GUFFANTI | ADDRESS REDACTED | | | SNX 12.8075816963163 | | |
| 3.1.129524 | DANIELLA KANJ | ADDRESS REDACTED | | | BTC 0.0717825194463875<br>CEL 208.440809047412 | | |
| 3.1.129525 | DANIELLA KAPLAN | ADDRESS REDACTED | | | ETH 0.115168150143162 | ETH 0.10103988 | |
| 3.1.129526 | DANIELLA KOOH | ADDRESS REDACTED | | | ADA 0.162414974059292<br>SNX 0.0903410003493833 | | |
| 3.1.129527 | DANIELLA NUNES PEREIRA | ADDRESS REDACTED | | | CEL 0.000244041198639869 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.129528 | DANIELLA PASSOS DA SILVA | ADDRESS REDACTED | | | ADA 0.0660728588888947<br>BTC 0.00000000336336283<br>CEL 0.0215839128151253<br>EOS 0.000023706737478259<br>USDC 0.182627374149088 | | |
| 3.1.129529 | DANIELLA PITSILOU | ADDRESS REDACTED | | | BTC 0.00216730503212756<br>CEL 87.0184837543097<br>ETH 0.00386564091097226 | | |
| 3.1.129530 | DANIELLA RAPAGLIA | ADDRESS REDACTED | | | BTC 0.000919166417766197<br>ETH 2.12356465173746<br>MATIC 1089.3041860812 | | |
| 3.1.129531 | DANIELLA RIVAS | ADDRESS REDACTED | | | BTC 0.000023203770381715 | | |
| 3.1.129532 | DANIELLA ROMERO | ADDRESS REDACTED | | | CEL 1.07560955257482 | | |
| 3.1.129533 | DANIELLA STOLTZ | ADDRESS REDACTED | | | CEL 0.190263029103698 | | |
| 3.1.129534 | DANIELLA URRUTIA | ADDRESS REDACTED | | | ADA 75.4499055219316<br>BNB 0.0289660902382932<br>BTC 0.0111186290857011<br>CEL 22.2958767935606<br>ETH 0.0432833013134279<br>LTC 0.135750469352345<br>MANA 17.116167307422<br>XLM 146.296182491961<br>XRP 82.6552720931649 | | |
| 3.1.129535 | DANIELLA VITTORIA JORGE | ADDRESS REDACTED | | | BTC 1.19482718054843 | BTC 0.0306055632207745 | |
| 3.1.129536 | DANIELLE ALEXANDER | ADDRESS REDACTED | | | BTC 0.000002034893833286<br>USDC 0.276186269879408 | | |
| 3.1.129537 | DANIELLE ALSANDER | ADDRESS REDACTED | | | BTC 0.0271506165313497<br>ETH 0.176612424031745 | | |
| 3.1.129538 | DANIELLE ANDAL | ADDRESS REDACTED | | | BTC 0.00111437924434119<br>USDC 523.163783908284 | | |
| 3.1.129539 | DANIELLE AVILA | ADDRESS REDACTED | | | USDC 0.281344841245452 | | |
| 3.1.129540 | DANIELLE BAJEMA | ADDRESS REDACTED | | | LINK 50.9458003560031 | | |
| 3.1.129541 | DANIELLE BARNETT | ADDRESS REDACTED | | | AAVE 0.00690330222078241<br>ADA 2022.73506450313<br>AVAX 7.21826106696538<br>BAT 244.403996370657<br>BCH 6.55179261773495<br>BNB 1.35958554495278<br>BTC 0.0862420584027926<br>CEL 583.855627237735<br>COMP 2.33802902190633<br>DOT 100.462825416322<br>EOS 222.775126236262<br>ETC 32.8314856717132<br>ETH 1.00649602640922<br>KNC 111.985487817493<br>LINK 275.667752085253<br>LTC 12.4875733676912<br>LUNC 30.4752588366365<br>MANA 131.627500618963<br>MATIC 683.823327641164<br>OMG 23.2544503056583<br>SNX 36.9755079636896<br>UNI 314.580550816347<br>USDC 0.00778884618863228<br>XRP 0.0493950844472033<br>XTZ 45.0802256671387<br>ZRX 114.302876019922 | | |
| 3.1.129542 | DANIELLE BARONE | ADDRESS REDACTED | | | ADA 375.790631867391<br>BTC 0.00489285581473819<br>DOT 12.3875421096445 | | |
| 3.1.129543 | DANIELLE BATTAGLIA | ADDRESS REDACTED | | | ADA 2600.78529895086<br>AVAX 8.13203916012513<br>BTC 0.206654621574559<br>ETH 1.81472161384153<br>GUSD 446.550759485512<br>MANA 208.21158183008<br>MATIC 365.082755657582<br>SOL 5.82457910572042<br>USDC 27926.637348739<br>USDT ERC20 2.00285058434301<br>XLM 19.2004295478999 | | |
| 3.1.129544 | DANIELLE BECK | ADDRESS REDACTED | | | BTC 0.000000084573169767<br>ETC 0.00300970099638348<br>ETH 0.000019944920086147<br>LINK 0.00204279548893797<br>LTC 0.00052258564694601<br>UNI 0.000683152574215987 | | |
| 3.1.129545 | DANIELLE BELUE | ADDRESS REDACTED | | | GUSD 0.784673679651037<br>XLM 0.0272670869001565 | GUSD 0.00695792314179395 | |
| 3.1.129546 | DANIELLE BERTELSEN | ADDRESS REDACTED | | | BTC 0.03259<br>CEL 30.6101788346102<br>ETH 0.00327 | | |
| 3.1.129547 | DANIELLE BIBEAULT | ADDRESS REDACTED | | | BTC 0.000115459246618168<br>ETH 0.000844654781501806 | | |
| 3.1.129548 | DANIELLE BILLETZ-REPPERT | ADDRESS REDACTED | | | BTC 0.0534669230017727<br>ETH 0.0227245857904963<br>MATIC 1.27737443397061 | | |
| 3.1.129549 | DANIELLE BLAQUERA | ADDRESS REDACTED | | | BSV 0.205279208869893<br>BTC 0.000585662078361281<br>ETH 0.307928194656098 | | |
| 3.1.129550 | DANIELLE BLIAH GIL | ADDRESS REDACTED | | | BTC 0.0104650740408848<br>CEL 53.2493765253359<br>ETH 0.497274375584275 | | |
| 3.1.129551 | DANIELLE BLOCK | ADDRESS REDACTED | | | CEL 0.00108808006338597 | | |
| 3.1.129552 | DANIELLE BOWEN | ADDRESS REDACTED | | | BTC 0.000000777654733705<br>ETH 0.000210619802955269<br>USDC 1.01631734775677<br>USDT ERC20 0.0237763502332794 | | |
| 3.1.129553 | DANIELLE BRODER | ADDRESS REDACTED | | | BTC 0.00230964042790898 | | |
| 3.1.129554 | DANIELLE BROOKS | ADDRESS REDACTED | | | BTC 0.0290205460664845<br>EOS 1.29018098165222<br>LINK 4.53335620888796<br>LTC 1.14567142787769<br>MATIC 54.6102912856986<br>SNX 2.63637442529046<br>USDC 105.039811310335<br>ZEC 1.01885608064715 | | |
| 3.1.129555 | DANIELLE BROWN WOLF | ADDRESS REDACTED | | | BTC 0.297696040586143<br>CEL 226.626671258992<br>ETH 0.424503806483106 | | |
| 3.1.129556 | DANIELLE BUCCO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.129557 | DANIELLE BUCK | ADDRESS REDACTED | | | BTC 0.000000324823658399<br>CEL 0.000380639745273442<br>USDT ERC20 1.08896794800163 | | |
| 3.1.129558 | DANIELLE BUCUR | ADDRESS REDACTED | | | LINK 0.412987837188703<br>XLM 72.0281792452134 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.129559 | DANIELLE BUYLE | ADDRESS REDACTED | | | BTC 0.00110789143243037<br>CEL 1.61978000811951<br>LTC 17.6106473923762<br>MATIC 549.760290906184<br>USDC 196.345416632128 | | |
| 3.1.129560 | DANIELLE CALLAHAN | ADDRESS REDACTED | | | BTC 0.0357806657283087 | | |
| 3.1.129561 | DANIELLE CAMBESES | ADDRESS REDACTED | | | BTC 0.212344378441143<br>CEL 1.14416074191487 | | |
| 3.1.129562 | DANIELLE CANFORA | ADDRESS REDACTED | | | BTC 0.000465134750628973<br>ETH 0.681573551199355 | | |
| 3.1.129563 | DANIELLE CANONIGO | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>ETH 0.000056561204233135<br>LTC 0.00231879176304624<br>MATIC 1.04654107921514<br>MCDAI 3.15635752195619<br>USDC 0.0141272024153898 | | |
| 3.1.129564 | DANIELLE CARSON | ADDRESS REDACTED | | | BTC 0.00100748450073147<br>CEL 177.806365009824<br>ETH 1.78831046680364 | | |
| 3.1.129565 | DANIELLE CATHARINA WILLEMIJIN MARIA VAN POPPEL | ADDRESS REDACTED | | | BTC 0.787559124566959<br>CEL 0.39058470437566<br>XRP 711.042214169438 | | |
| 3.1.129566 | DANIELLE CHENEY | ADDRESS REDACTED | | | BTC 0.000179583754136943 | | |
| 3.1.129567 | DANIELLE CHINNICI | ADDRESS REDACTED | | | ETH 0.0566130855897092 | | |
| 3.1.129568 | DANIELLE CHRISTENSEN | ADDRESS REDACTED | | | ADA 139.901194282799<br>BTC 0.0251339294918918<br>ETH 0.409305968897319<br>XTZ 176.562538703093 | | |
| 3.1.129569 | DANIELLE CICHOWSKI | ADDRESS REDACTED | | | USDC 0.00498083886957671 | | |
| 3.1.129570 | DANIELLE CLARK | ADDRESS REDACTED | | | USDC 108052.85366688 | USDC 25000 | |
| 3.1.129571 | DANIELLE CONTRERAS | ADDRESS REDACTED | | | ETH 0.000024700815344155 | | |
| 3.1.129572 | DANIELLE CROWLEY | ADDRESS REDACTED | | | MATIC 7039.02538882059 | | |
| 3.1.129573 | DANIËLLE DABEKAUSSEN | ADDRESS REDACTED | | | BTC 0.410347968201961<br>CEL 1210.804557086<br>DOT 99.95834773<br>LTC 0.00004728<br>MATIC 8000<br>USDC 10535.4461870411<br>XRP 560 | | |
| 3.1.129574 | DANIELLE DAVIAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.129575 | DANIELLE DAVIS | ADDRESS REDACTED | | | BTC 0.0849584958270307<br>USDC 4084.6133803202 | | |
| 3.1.129576 | DANIELLE DE THIERRY | ADDRESS REDACTED | | | CEL 3.60718291520149<br>MATIC 13.7765026663244 | | |
| 3.1.129577 | DANIELLE DELEMOS | ADDRESS REDACTED | | | ADA 831.306686197322<br>BTC 0.108482646433189<br>CEL 509.280909207199<br>ETH 1.43848773764612<br>LINK 36.8520268078453<br>MATIC 978.728376553154<br>SNX 61.7104157109243<br>UNI 33.7387058615581 | | |
| 3.1.129578 | DANIËLLE DELGIUDICE | ADDRESS REDACTED | | | BTC 0.000406619953220363<br>CEL 0.82804831874155 | | |
| 3.1.129579 | DANIELLE DENISE JONES | ADDRESS REDACTED | | | ADA 659.611113971148<br>BTC 0.00133060074784246 | | |
| 3.1.129580 | DANIELLE DOO | ADDRESS REDACTED | | | 1INCH 100.774260626228<br>AAVE 1.45473892316168<br>BTC 0.1473130962365<br>COMP 3.40665791319642<br>ETH 0.687583051464245<br>KNC 167.471955997966<br>MATIC 702.812209091182<br>ZRX 773.410442541911 | | |
| 3.1.129581 | DANIELLE DREIER | ADDRESS REDACTED | | | AAVE 3.29188703527383<br>ETH 0.305111533366527<br>LINK 30.4048422968751<br>UNI 12.4963015661903 | | |
| 3.1.129582 | DANIELLE DUANE | ADDRESS REDACTED | | | ETH 0.000269983507452546 | | |
| 3.1.129583 | DANIELLE DUBIQUE | ADDRESS REDACTED | | | CEL 0.410291538176591<br>XRP 0.122806408026797 | | |
| 3.1.129584 | DANIELLE DUDAI | ADDRESS REDACTED | | | SNX 9.55127861052703 | | |
| 3.1.129585 | DANIELLE DYKES | ADDRESS REDACTED | | | BTC 0.000065086694501439 | | |
| 3.1.129586 | DANIELLE EARL | ADDRESS REDACTED | | | BCH 0.184625015526852<br>BTC 0.0811357058882062<br>CEL 1.15011833867826<br>DASH 1.87490487323618<br>ETH 0.462924763085237<br>LTC 1.96970066705609<br>OMG 19.7948905629038<br>SGB 25.9966959293776<br>XLM 1143.40669762831<br>XRP 170.054507698817<br>ZRX 0.08884121751984 | | |
| 3.1.129587 | DANIELLE EGAN | ADDRESS REDACTED | | | BTC 0.00310709903956454<br>CEL 0.673813839387264<br>DOT 5.24462567207857<br>ETH 0.19838290287243<br>KNC 70.3023594412178 | | |
| 3.1.129588 | DANIELLE EIKELENBOOM | ADDRESS REDACTED | | | BTC 0.00120131944444655<br>CEL 5.64384410410774<br>USDC 7925.26285182548 | | |
| 3.1.129589 | DANIELLE ELIZABETH CHANDLER | ADDRESS REDACTED | | | AAVE 0.000001454421452308999<br>AVAX 0.00000936074270509899<br>BTC 0.000000014805939774<br>CEL 0.0000303808365605809<br>ETH 0.000000193272183114999<br>MATIC 0.000312348269842856<br>UNI 0.000002471847720439<br>USDC 0.000830006994778996 | AAVE 0.00312055950801841<br>AVAX 0.0163800067134098<br>BTC 0.0000307736446514<br>CEL 0.062078850174775<br>ETH 0.000376730844442806<br>MATIC 0.434405730473493<br>UNI 0.010241181960837<br>USDC 1.22580251822727 | |
| 3.1.129590 | DANIELLE ENGLE | ADDRESS REDACTED | | | ADA 328.326767724867<br>BTC 0.173150780240374<br>DOT 15.2403355375944<br>ETH 1.92149573272263 | | |
| 3.1.129591 | DANIELLE ESCUADRO | ADDRESS REDACTED | | | BTC 0.00107219217338328<br>ETH 0.266397333958853<br>XRP 569.565390302264 | | |
| 3.1.129592 | DANIELLE FAUL | ADDRESS REDACTED | | | BNB 0.05<br>CEL 0.300955017067171 | | |
| 3.1.129593 | DANIELLE FINK | ADDRESS REDACTED | | | BTC 0.0346784324891261<br>ETH 0.403657586754026<br>LINK 18.553209026278<br>MATIC 3149.87369800147 | | |
| 3.1.129594 | DANIELLE FISHEL KARP | ADDRESS REDACTED | | | ADA 1132.78132367097<br>BTC 0.161279042454493<br>ETH 4.00612955982524<br>XTZ 248.822403401802 | | |
| 3.1.129595 | DANIELLE FLYNN | ADDRESS REDACTED | | | BTC 0.0506783<br>CEL 76.8823170568872 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.129596 | DANIELLE FORREST | ADDRESS REDACTED | | | SGB 31.8123170337<br>XRP 0.0199347725024415 | | |
| 3.1.129597 | DANIELLE FRANCA | ADDRESS REDACTED | | | BTC 0.000006311739518486 | | |
| 3.1.129598 | DANIELLE FRANCIS | ADDRESS REDACTED | | | BTC 0.000000000397013307<br>CEL 20.2349070888371 | | |
| 3.1.129599 | DANIELLE FREDERICKS | ADDRESS REDACTED | | | AVAX 0.1<br>BTC 0.000189335977835182<br>DOT 0.0201745870966417<br>ETH 0.00713887190509116<br>MATIC 0.00135641491149514<br>USDC 6.69279470826548 | | |
| 3.1.129600 | DANIELLE FURO | ADDRESS REDACTED | | | BTC 0.00112989641629039<br>MATIC 490.025749443299 | | |
| 3.1.129601 | DANIELLE GALLEGOS | ADDRESS REDACTED | | | BTC 0.114608433977259 | | |
| 3.1.129602 | DANIELLE GHESQUIÈRE | ADDRESS REDACTED | | | BTC 0.0103127412733198<br>USDC 3138.12454960804 | | |
| 3.1.129603 | DANIELLE GIATTINI | ADDRESS REDACTED | | | BTC 0.000554873078381371<br>ETH 0.299271568517141<br>MATIC 4547.71024696009<br>XLM 271.344545618999 | | |
| 3.1.129604 | DANIELLE GIBSON | ADDRESS REDACTED | | | ADA 126.702248113875<br>BTC 0.0151153791586274<br>ETH 0.00834007725958863<br>MANA 16.403435402635<br>MATIC 311.179392385253<br>USDC 141.252323714015 | | |
| 3.1.129605 | DANIELLE GILLEY | ADDRESS REDACTED | | | ETH 0.000055796828819144 | ETH 0.0696001466402924 | |
| 3.1.129606 | DANIELLE GLEESON | ADDRESS REDACTED | | | ETH 0.012747257027393<br>USDC 101.683064545297 | | |
| 3.1.129607 | DANIELLE GOLDMAN | ADDRESS REDACTED | | | BTC 0.0162126664110914 | | |
| 3.1.129608 | DANIELLE GREEN | ADDRESS REDACTED | | | SNX 6.90177735941591 | | |
| 3.1.129609 | DANIELLE GREEN | ADDRESS REDACTED | | | BTC 0.0047060030235607 | BTC 0.00325599 | |
| 3.1.129610 | DANIELLE GREEN | ADDRESS REDACTED | | | BTC 0.000676242616070725 | | |
| 3.1.129611 | DANIELLE GREENSTEIN | ADDRESS REDACTED | | | ADA 0.103375625890228<br>BTC 0.0981159599553919<br>DOT 0.0110602574319918<br>ETH 0.670186690090217<br>MATIC 456.271595722157<br>SNX 8.7613578015718 | | |
| 3.1.129612 | DANIELLE GUERRA | ADDRESS REDACTED | | | ADA 0.0589911229759286<br>AVAX 0.02202687655104<br>BTC 0.000000114855471623<br>MATIC 0.162308647016243 | | |
| 3.1.129613 | DANIELLE HABERMAN | ADDRESS REDACTED | | | ADA 0.263472690125683<br>BTC 0.129777349787176 | | |
| 3.1.129614 | DANIËLLE HAK | ADDRESS REDACTED | | | ADA 0.000000965234168903<br>BNB 0.000000000855489088<br>BTC 0.100486884287463<br>CEL 0.000484923661164669<br>ETH 47.0336563595469<br>USDC 15479.6254692593<br>USDT ERC20 0.000007692307692308 | | |
| 3.1.129615 | DANIELLE HAMPTON | ADDRESS REDACTED | | | BTC 0.0021488216758543<br>ETH 0.000000905274038413<br>USDC 0.0799370003676269 | | |
| 3.1.129616 | DANIELLE HARRIS | ADDRESS REDACTED | | | ADA 13648.0883136827<br>AVAX 5.94920674565585<br>BCH 37.6200750683254<br>BTC 2.48326643867354<br>DOT 204.283680053578<br>ETH 10.1540399742876<br>LINK 402.96232075979<br>LTC 41.710321048846<br>MATIC 6009.33487492966<br>SNX 89.159219470312<br>USDC 107408.429334603<br>XLM 37472.4305382872<br>XRP 0.000000471350438155 | | |
| 3.1.129617 | DANIELLE HARRIS | ADDRESS REDACTED | | | BTC 0.991140193419339 | | |
| 3.1.129618 | DANIELLE HAYGOOD | ADDRESS REDACTED | | | BTC 0.00227358567963196<br>USDC 2933.33409193322 | | |
| 3.1.129619 | DANIELLE HERNANDEZ | ADDRESS REDACTED | | | AVAX 4.06595815157296<br>BTC 0.000036499447552671<br>ETH 0.000022187780134778<br>MANA 113.720400155484<br>SOL 7.30322209227527<br>XLM 401.895236927636 | BTC 0.00000000916949854 | |
| 3.1.129620 | DANIELLE HESKETT | ADDRESS REDACTED | | | ADA 2365.69094179933<br>BCH 4.07934488548711<br>BTC 0.000126677608799623<br>GUSD 27078.6182116333 | BTC 0.80125517091153 | |
| 3.1.129621 | DANIELLE HINKLE | ADDRESS REDACTED | | | MATIC 591.803373214264 | | |
| 3.1.129622 | DANIELLE HO | ADDRESS REDACTED | | | BTC 0.00133680816832546<br>CEL 0.00639760054240235<br>ETH 3.70432471411562<br>MATIC 28359.3442584328<br>SNX 377.877260455599<br>USDC 0.052662278978433 | | |
| 3.1.129623 | DANIELLE HODGE | ADDRESS REDACTED | | | BTC 0.000117447928473358<br>ETH 0.000795304406324544 | | |
| 3.1.129624 | DANIELLE HOLLAND | ADDRESS REDACTED | | | BTC 0.0000921801479811929<br>MATIC 0.0537812323847459<br>SOL 0.000633959277866538 | | |
| 3.1.129625 | DANIELLE HOWARD | ADDRESS REDACTED | | | BTC 0.000000051590313902 | | |
| 3.1.129626 | DANIELLE HRIN KUEK | ADDRESS REDACTED | | | BTC 0.00107185731435431 | | |
| 3.1.129627 | DANIELLE HUG | ADDRESS REDACTED | | | BTC 0.00130789353044432<br>CEL 0.247460899628085<br>ETH 0.000973304608667153<br>USDC 308.051563962025 | | |
| 3.1.129628 | DANIELLE HYMAN | ADDRESS REDACTED | | | BTC 0.0116889590279603 | | |
| 3.1.129629 | DANIELLE INGRAM | ADDRESS REDACTED | | | ETH 0.000892929604729064<br>MATIC 30.161545993636<br>USDC 21.6207551910525 | | |
| 3.1.129630 | DANIELLE JACKSON | ADDRESS REDACTED | | | ADA 1607.10620851884<br>BTC 0.239590467940618<br>ETH 1.06393509913511 | | |
| 3.1.129631 | DANIELLE JURGENSEN | ADDRESS REDACTED | | | BTC 0.00192499557340511<br>USDC 1021.93718582432 | | |
| 3.1.129632 | DANIELLE KARALUS | ADDRESS REDACTED | | | BTC 0.009121669544<br>CEL 454.091576480987<br>ETH 1.82147263553635<br>USDC 2.24682480015807 | | |
| 3.1.129633 | DANIELLE KEESLING | ADDRESS REDACTED | | | BTC 0.0395935930201762<br>ETH 0.110481917786098<br>LINK 12.4653290614934<br>MATIC 750.271249293081 | | |
| 3.1.129634 | DANIELLE KIRBY | ADDRESS REDACTED | | | BTC 0.00122116114885354<br>ETH 1.07125767163588<br>SNX 23.2395101748023<br>XLM 588.005523828123 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.129635 | DANIELLE KOEHLER | ADDRESS REDACTED | | | BTC 0.0720891788048817 | BTC 0.00498413 | |
| 3.1.129636 | DANIELLE KOH | ADDRESS REDACTED | | | ADA 0.0748928825004212<br>BTC 0.000018483030253021<br>ETH 0.000920785291952818<br>USDC 0.591885666761134 | | |
| 3.1.129637 | DANIELLE KRISTEN YAP | ADDRESS REDACTED | | | BTC 0.0455548442152423<br>DOT 0.00473545089418372<br>ETH 2.12928506165093<br>USDT ERC20 620.322626449331 | | |
| 3.1.129638 | DANIELLE KURPERSHOEK | ADDRESS REDACTED | | | BTC 0.014196541176663<br>CEL 17.1085835873904 | | |
| 3.1.129639 | DANIELLE KWINT | ADDRESS REDACTED | | | ADA 20.8051850863665<br>BNB 0.0659704326360172<br>BTC 0.0023914576376276<br>USDT ERC20 266.482583035148 | | |
| 3.1.129640 | DANIELLE L RUSSO | ADDRESS REDACTED | | | BTC 0.00277096669848079<br>DOGE 192.121685592713<br>ETH 1.05630754177602<br>LTC 0.803052755479586 | BTC 0.00035916<br>DOGE 151.38344818<br>ETH 0.0067688369376873<br>LTC 0.2007118 | |
| 3.1.129641 | DANIELLE LABBÉ | ADDRESS REDACTED | | | BTC 0.0117520794148833 | | |
| 3.1.129642 | DANIELLE LAJOIE | ADDRESS REDACTED | | | AAVE 4.46985887910937<br>ADA 388.555018767541<br>BAT 8.47952193196711<br>BTC 0.813311424773115<br>COMP 0.797812136333761<br>EOS 1.59506936527477<br>ETH 17.8251497934722<br>GUSD 4.70603575257228<br>LTC 3.76529059230403<br>MATIC 1786.01507195626<br>SNX 31.4438324684845<br>USDC 49.3182218871082<br>XLM 85.6665523888286<br>XRP 675.83192 | BTC 0.000514376037053853 | |
| 3.1.129643 | DANIELLE LAMBRECHTS | ADDRESS REDACTED | | | BTC 0.000012598326594813 | | |
| 3.1.129644 | DANIELLE LAURIOUT | ADDRESS REDACTED | | | USDC 2.13931524759721<br>USDT ERC20 2114.15905377788 | | |
| 3.1.129645 | DANIELLE LEE | ADDRESS REDACTED | | | BTC 0.00712867597563663 | | |
| 3.1.129646 | DANIELLE LEONETTI | ADDRESS REDACTED | | | BAT 0.37454845917866<br>BCH 0.000483161430826845<br>BSV 0.021130813446333<br>BTC 0.628387823310945<br>COMP 0.000054750865445783<br>DASH 0.000302909676246062<br>DOT 7.34374487644521<br>EOS 0.00569708874534921<br>ETC 0.00240575051776439<br>ETH 1.19578546021144<br>KNC 0.00222030970736799<br>LINK 3.33870048033955<br>LTC 28.0159918894672<br>MANA 0.0251310945956818<br>OMG 0.00175687062919449<br>SNX 0.0149387770892568<br>UMA 0.00159139424226409<br>UNI 0.00076582523625589<br>USDC 223.857142727437<br>XLM 0.771004492190076<br>ZEC 0.00176952434595345<br>ZRX 0.0943953949193397 | | |
| 3.1.129647 | DANIELLE LEYES | ADDRESS REDACTED | | | BTC 0.0101690974167476 | | |
| 3.1.129648 | DANIELLE LOBO | ADDRESS REDACTED | | | BTC 0.000016680483230151 | | |
| 3.1.129649 | DANIELLE LOPEZ | ADDRESS REDACTED | | | ADA 688.125867635675<br>AVAX 8.64336994034469<br>BCH 0.840179625285824<br>BTC 0.0423185761766807<br>DOGE 40487.0737515643<br>ETC 13.9377736467495<br>ETH 0.42263105859356<br>LINK 35.2176772498075<br>LTC 4.40998804373765<br>LUNC 5.9435126208606<br>MANA 276.579763123664<br>MATIC 825.350110157977<br>SNX 291.102500779938<br>SOL 4.25021597651835<br>UNI 22.1714288100731<br>USDC 7555.84129927194<br>XLM 1697.43106359547 | | |
| 3.1.129650 | DANIELLE LOUISE GOUGH | ADDRESS REDACTED | | | BTC 0.00140247279703651<br>USDC 409.441890602267 | | |
| 3.1.129651 | DANIELLE LOUISE MENDIAS | ADDRESS REDACTED | | | | BTC 0.000000009604966989 | |
| 3.1.129652 | DANIELLE LOURENCO | ADDRESS REDACTED | | | BTC 0.0312392940156657<br>CEL 3.43252989048369<br>ETH 0.286649305134055 | | |
| 3.1.129653 | DANIELLE LU | ADDRESS REDACTED | | | BTC 0.00414896771350084<br>USDC 2842.36083105603 | | |
| 3.1.129654 | DANIELLE M DOYON | ADDRESS REDACTED | | | MATIC 2337.02392597244 | | |
| 3.1.129655 | DANIELLE MABANGLO | ADDRESS REDACTED | | | BTC 0.00128833483106956 | | |
| 3.1.129656 | DANIELLE MAGNUSON | ADDRESS REDACTED | | | USDC 0.0241427528601305 | | |
| 3.1.129657 | DANIELLE MARIE ANAYA | ADDRESS REDACTED | | | | AVAX 0.58554796<br>BTC 0.00165185503320228<br>DOT 3.98<br>ETH 0.334293587792014<br>LINK 3.32798619 | |
| 3.1.129658 | DANIELLE MARKLE | ADDRESS REDACTED | | | BTC 0.0013749436704982<br>CEL 244.085219796919<br>ETH 2 | | |
| 3.1.129659 | DANIELLE MARSHALL | ADDRESS REDACTED | | | ETH 0.255025145224162 | | |
| 3.1.129660 | DANIELLE MASCIO | ADDRESS REDACTED | | | ADA 299.980479384338<br>BTC 0.040868757258636<br>DOT 7.45876296405466<br>ETH 0.769974369590501<br>MATIC 35.0949735252467 | | |
| 3.1.129661 | DANIELLE MASON | ADDRESS REDACTED | | | LINK 0.00358492378853496 | | |
| 3.1.129662 | DANIELLE MATTON | ADDRESS REDACTED | | | BTC 0.13122030362484<br>ETH 0.306087762046292 | | |
| 3.1.129663 | DANIELLE MAURO | ADDRESS REDACTED | | | AVAX 0.0288989443892166<br>BTC 0.000178776958302116<br>DOT 0.0014536253621675<br>MANA 0.00506406030347511<br>MATIC 1.09152379945712<br>USDC 0.367044694848988<br>XLM 0.0302406734918058 | BTC 0.0161418053701477<br>USDC 2.40843146412577<br>XLM 0.01 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.129664 | DANIELLE MAZZELLA | ADDRESS REDACTED | | | AAVE 3.90397136886962<br>ADA 1640.3404633022<br>BTC 0.0407294235615455<br>ETH 1.38324323712496<br>MANA 956.666109437363<br>UNI 20.2726541318183<br>USDC 13875.8577677167<br>XLM 5904.86093991632 | | |
| 3.1.129665 | DANIELLE MAZZOCCA | ADDRESS REDACTED | | | BTC 0.000005703972835006<br>COMP 0.000119977097972943<br>ETH 0.000005866583964997<br>LINK 0.00336300304652413<br>MATIC 0.0779366654306697 | | |
| 3.1.129666 | DANIELLE MCLEOD | ADDRESS REDACTED | | | CEL 3.43761662775441 | | |
| 3.1.129667 | DANIELLE MEAH | ADDRESS REDACTED | | | BTC 0.000157400550912203 | | |
| 3.1.129668 | DANIELLE MELCHERS | ADDRESS REDACTED | | | BTC 0.0150597186749737<br>SNX 2293.89558368128<br>USDC 693.52803524706<br>USDT ERC20 1.24239227814921 | | |
| 3.1.129669 | DANIELLE MEYERS | ADDRESS REDACTED | | | ADA 0.0241106339183945<br>BTC 0.000000872687198232<br>DOT 0.00256094780136848<br>EOS 0.0102868454456505<br>ETC 0.00158795404559757<br>ETH 0.000355031552855184<br>LINK 0.00731533697051518<br>MATIC 0.362889215767553<br>USDC 0.639665943642823<br>XLM 0.246835279370042 | BTC 0.000000000704051322 | |
| 3.1.129670 | DANIELLE MIKUNDA | ADDRESS REDACTED | | | BTC 0.00000129050468545 | | |
| 3.1.129671 | DANIELLE MONTGOMERY | ADDRESS REDACTED | | | ADA 300.880697583892<br>AVAX 23.05539418<br>BTC 0.120423477762457<br>CEL 2143.79179782545<br>DOT 17.6836<br>ETH 1.73728741236614<br>USDC 2089.52386584825 | | |
| 3.1.129672 | DANIELLE MOSS | ADDRESS REDACTED | | | BTC 0.000352898927351378<br>MATIC 10.5625665814076 | | |
| 3.1.129673 | DANIELLE MOUNTAIN | ADDRESS REDACTED | | | CEL 1.05971612671215 | | |
| 3.1.129674 | DANIELLE MURRAY | ADDRESS REDACTED | | | BTC 0.00888155025405882<br>GUSD 5103.26956264724<br>USDT ERC20 0.179596741449186 | | |
| 3.1.129675 | DANIELLE NANNETTE WALKER | ADDRESS REDACTED | | | BTC 0.0618461333027742<br>ETH 0.862701446485678 | | |
| 3.1.129676 | DANIELLE NEGUS | ADDRESS REDACTED | | | ADA 0.144948043404082<br>BNB 0.764309225192103<br>BTC 0.00020264462399282<br>DOT 0.121093952493961<br>ETH 0.00877690674257901<br>LINK 0.110342213668788<br>MATIC 0.677566172913408<br>USDC 21.4585905413765 | | |
| 3.1.129677 | DANIELLE NICOLE HARTMAN | ADDRESS REDACTED | | | ETH 0.00150412575392479 | | |
| 3.1.129678 | DANIELLE OATES | ADDRESS REDACTED | | | BCH 0.2127828101239<br>BTC 0.00385124331094937<br>DOT 2.55687984596773<br>ETH 0.0391863567943712<br>USDC 44.6371519559535 | | |
| 3.1.129679 | DANIELLE OBRIEN | ADDRESS REDACTED | | | BTC 0.0106079773925546 | | |
| 3.1.129680 | DANIELLE OLGIN | ADDRESS REDACTED | | | BTC 0.000548699638442382<br>CEL 1.15271176704385<br>ETH 0.000021449076784455 | | |
| 3.1.129681 | DANIELLE OOSTING | ADDRESS REDACTED | | | BTC 0.000013698084704954<br>MATIC 0.444659088302065<br>TUSD 0.413492666611015 | | |
| 3.1.129682 | DANIELLE OOSTWAL | ADDRESS REDACTED | | | BTC 0.220054108110641<br>CEL 217.362621856277<br>USDC 1131.23226704299 | | |
| 3.1.129683 | DANIELLE OTERO | ADDRESS REDACTED | | | ADA 12.3379796537921 | ADA 0.000000708450712751 | |
| 3.1.129684 | DANIELLE PACHECO | ADDRESS REDACTED | | | BTC 0.00641174994536942<br>SNX 5.05634224993019<br>XLM 3435.44382017212<br>XRP 1844.52711310581 | | |
| 3.1.129685 | DANIELLE PARKER | ADDRESS REDACTED | | | CEL 24.373915413017 | | |
| 3.1.129686 | DANIELLE PARKER | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDC 2.58711166388686<br>XLM 168.428713571327<br>ZRX 9.88445685087531 | | |
| 3.1.129687 | DANIELLE PESENTE | ADDRESS REDACTED | | | ADA 196.549855081049<br>BTC 0.114592461370871<br>ETH 0.0108854610703733<br>USDC 46.7974237708985 | ADA 2.137971<br>BTC 0.00003436<br>USDC 0.000000339508275955 | |
| 3.1.129688 | DANIELLE PETERSEN | ADDRESS REDACTED | | | ETH 4.12020628607776 | | |
| 3.1.129689 | DANIELLE PETERSEN | ADDRESS REDACTED | | | BTC 0.0119332896330657<br>USDC 336.162286494342 | | |
| 3.1.129690 | DANIELLE PITTMAN | ADDRESS REDACTED | | | USDC 52.2392204453868 | | |
| 3.1.129691 | DANIELLE POLK | ADDRESS REDACTED | | | BTC 0.000005509840155329 | | |
| 3.1.129692 | DANIELLE POYZER | ADDRESS REDACTED | | | ADA 0.830464966070803<br>BTC 0.000079814513849743<br>LUNC 0.00655499272394067 | | |
| 3.1.129693 | DANIELLE PRADENAS | ADDRESS REDACTED | | | BTC 0.0130942107594828 | | |
| 3.1.129694 | DANIELLE QUINN | ADDRESS REDACTED | | | BTC 0.000005413736183478<br>CEL 0.0127670432583029 | | |
| 3.1.129695 | DANIELLE QUIROGA | ADDRESS REDACTED | | | BTC 0.00286410288344152 | | |
| 3.1.129696 | DANIELLE RAABE | ADDRESS REDACTED | | | AAVE 18.4170462759891<br>ADA 12876.6993938457<br>AVAX 26.0380802466598<br>BTC 0.173649733873585<br>COMP 1.75143396602262<br>DOT 110.970666854677<br>ETH 0.000493030957553559<br>LINK 173.454283003631<br>LPT 15.6<br>LUNC 3.16806371084581<br>MANA 48.463411787211<br>MATIC 1487.16535239601<br>SOL 0.00534073573012346<br>XLM 7960.09780994886 | AAVE 1.42339275210317<br>AVAX 5.75043128234617<br>BTC 0.00371768<br>DOT 13.4537077206<br>ETH 0.312798001847787<br>LINK 15.9744408945686<br>MATIC 200.576054428318<br>SOL 4.03708715902868<br>XLM 840.3008276 | |
| 3.1.129697 | DANIELLE REGAN | ADDRESS REDACTED | | | BTC 0.0239098956938966<br>ETH 0.000560699131351763<br>USDC 2.35595594191142 | USDC 1706.91445832685 | |
| 3.1.129698 | DANIELLE REIS DE MENEZES | ADDRESS REDACTED | | | BTC 0.000133935802651021<br>CEL 209.580462358111<br>ETH 0.00570498949977819<br>LUNC 1.39851093585994<br>MCDAI 620.620291725754<br>SGB 858.765218822115<br>USDC 12494.219913<br>XRP 5562.77148391824 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.129699 | DANIELLE RICHETTA | ADDRESS REDACTED | | | BTC 0.0548955949164235<br>BUSD 202.326254326054<br>CEL 0.238530958481133 | | |
| 3.1.129700 | DANIELLE RIDGWAY | ADDRESS REDACTED | | | BTC 0.088696378132968<br>CEL 39.2822526000706<br>USDC 0.002663 | | |
| 3.1.129701 | DANIELLE ROBINSON | ADDRESS REDACTED | | | BTC 0.00374076537470819<br>ETH 0.103801787790205<br>USDC 2.04971015511825 | | |
| 3.1.129702 | DANIELLE ROND | ADDRESS REDACTED | | | BTC 0.379508151976343<br>ETH 3.00053163595699 | | |
| 3.1.129703 | DANIELLE ROSE | ADDRESS REDACTED | | | BTC 0.0134587055394845 | | |
| 3.1.129704 | DANIELLE ROSSI | ADDRESS REDACTED | | | BTC 1.12945007696419<br>CEL 1.13127526306818 | | |
| 3.1.129705 | DANIELLE SCOTT | ADDRESS REDACTED | | | ETH 0.000140398020114244 | ADA 606.046<br>ETH 0.00082492842598213 | |
| 3.1.129706 | DANIELLE SEDDON | ADDRESS REDACTED | | | BTC 0.0158832367266731<br>CEL 32.2703456002365<br>ETH 0.2464 | | |
| 3.1.129707 | DANIELLE SHANI | ADDRESS REDACTED | | | CEL 0.000026775439272362 | | |
| 3.1.129708 | DANIELLE SHEELEY | ADDRESS REDACTED | | | BTC 0.000000878225595413 | | |
| 3.1.129709 | DANIELLE SIDHU | ADDRESS REDACTED | | | ADA 106.78333009036<br>BTC 0.0150677043937099<br>ETH 0.0877340584027829<br>LINK 20.4401544029278<br>MANA 67.1334734339564<br>MATIC 107.218692074089<br>USDC 14774.0649827048 | | |
| 3.1.129710 | DANIELLE SIVAGNANAM | ADDRESS REDACTED | | | BTC 0.0602127540179458<br>DOT 55.5848113192463<br>ETH 0.457261850964409<br>LINK 92.9371713030326 | | |
| 3.1.129711 | DANIELLE SOWELL | ADDRESS REDACTED | | | ETH 0.000044774875308761<br>UNI 0.000055304712677723 | | |
| 3.1.129712 | DANIELLE SPRING | ADDRESS REDACTED | | | MATIC 6.22441486521213<br>USDC 0.0926119402994263 | | |
| 3.1.129713 | DANIELLE STATZ | ADDRESS REDACTED | | | ADA 233.257635832214<br>BTC 0.000900460402027608<br>CEL 0.519412135252134<br>ETH 0.111401343179194<br>LTC 0.206210380180816<br>MATIC 96.6689872407406 | | |
| 3.1.129714 | DANIELLE STONE | ADDRESS REDACTED | | | ADA 126.290437725525<br>BTC 0.000050739715469239<br>DOT 13.220363820441<br>ETH 0.00224564424449873<br>LINK 8.10837125563733<br>LUNC 62.1610229212661<br>MATIC 551.417285730119<br>MCDAI 84.7743542315432<br>SNX 212.033692868273<br>SOL 0.0127797121092103<br>UNI 1.4740373244259<br>XLM 122.082576773191<br>XRP 146.940080182155 | BTC 0.0450298730611851<br>ETH 0.00000075552609255<br>LINK 0.000008045007032348<br>MATIC 0.000000035620289052<br>SOL 0.000000046306777404<br>XLM 0.0000001 | |
| 3.1.129715 | DANIELLE TEBOUL | ADDRESS REDACTED | | | CEL 0.563054727861212<br>XRP 95.424376 | | |
| 3.1.129716 | DANIELLE THEODORE | ADDRESS REDACTED | | | BTC 0.00161153931796869<br>CEL 0.000786332085282991 | | |
| 3.1.129717 | DANIELLE THOMSEN | ADDRESS REDACTED | | | BTC 0.0000008913150777553999<br>ETH 0.000001387902930367<br>GUSD 1.56019518669535<br>USDC 0.418060819093069 | | |
| 3.1.129718 | DANIELLE TREJO | ADDRESS REDACTED | | | USDC 104.182714157889 | | |
| 3.1.129719 | DANIELLE VALUNAS | ADDRESS REDACTED | | | BTC 0.000004663550036511 | | BTC 0.00481597656313115 |
| 3.1.129720 | DANIELLE VAN KEKEM | ADDRESS REDACTED | | | BTC 0.0201742000829734<br>ETH 0.158064492506625 | | |
| 3.1.129721 | DANIELLE VAN NIEKERK | ADDRESS REDACTED | | | BTC 0.00153705953744331<br>CEL 52.9721372593109<br>XRP 5553.344047 | | |
| 3.1.129722 | DANIELLE WALL | ADDRESS REDACTED | | | BTC 0.0514851526585632 | | |
| 3.1.129723 | DANIELLE WALLER | ADDRESS REDACTED | | | BTC 0.00535667577357757 | | |
| 3.1.129724 | DANIELLE WANNEMACHER | ADDRESS REDACTED | | | BTC 0.0197997732897864 | | |
| 3.1.129725 | DANIELLE WARRICK | ADDRESS REDACTED | | | BTC 0.195520339391529<br>ETH 0.108213821038751<br>USDC 11.7900405940577 | | |
| 3.1.129726 | DANIELLE WARU | ADDRESS REDACTED | | | CEL 0.000513279727043989 | | |
| 3.1.129727 | DANIELLE WHYTE | ADDRESS REDACTED | | | BTC 0.184353224174277<br>ETH 0.111526073537647<br>USDC 215.98700792397 | | |
| 3.1.129728 | DANIELLE WICKS | ADDRESS REDACTED | | | USDC 263479.313029047 | | |
| 3.1.129729 | DANIELLE WILLIAMS | ADDRESS REDACTED | | | BTC 0.267104546259759<br>ETH 3.17182472458358<br>GUSD 10558.9000500345<br>SNX 157.049162577871 | | |
| 3.1.129730 | DANIELLE WILLIAMS | ADDRESS REDACTED | | | ADA 0.135907763620022<br>BTC 0.000891452313958583<br>ETH 0.557871526773301 | | |
| 3.1.129731 | DANIELLE WILLIAMSON | ADDRESS REDACTED | | | BTC 0.000267074879498388 | | |
| 3.1.129732 | DANIELLE WOODARD | ADDRESS REDACTED | | | BTC 0.0390783665267329<br>MATIC 1435.96692258803<br>XLM 1179.38089788418 | BTC 0.00058619 | |
| 3.1.129733 | DANIELLE WRIGHT | ADDRESS REDACTED | | | BTC 0.0145902140349301 | | |
| 3.1.129734 | DANIELLE YOOS | ADDRESS REDACTED | | | ETH 0.0345481462017901<br>LINK 9.55552637585523<br>XLM 61.0424148961791 | | |
| 3.1.129735 | DANIELLE YOUMANS | ADDRESS REDACTED | | | BTC 0.0012999187833819<br>ETH 1.03772612419953 | | |
| 3.1.129736 | DANIELLE ZIGHELBOIM | ADDRESS REDACTED | | | BTC 0.43382618593411<br>ETH 4.29198585753676 | BTC 0.05415111 | |
| 3.1.129737 | DANIELLO DALE HUXLEY | ADDRESS REDACTED | | | CEL 0.0210333640531798<br>ETH 0.00162495958821235 | | |
| 3.1.129738 | DANIELLY NASCIMENTO | ADDRESS REDACTED | | | BTC 0.000000020462628108 | | |
| 3.1.129739 | DANIELMIRCEA DUDAS | ADDRESS REDACTED | | | BTC 0.0781926818616206<br>CEL 34.9882383762271 | | |
| 3.1.129740 | DANIEL-PAUL PIRLEA | ADDRESS REDACTED | | | BTC 0.0797777260071644<br>CEL 23.3507267126493<br>DOT 6.28402118153037<br>SNX 244.985<br>XRP 1026.4 | | |
| 3.1.129741 | DANIELS ANDY | ADDRESS REDACTED | | | CEL 0.251696360406734 | | |
| 3.1.129742 | DANIELS BABKINS | ADDRESS REDACTED | | | BTC 0.000017821340230438<br>CEL 0.189592721683722<br>DOT 0.0419618823286238<br>ETH 0.000698446577170822<br>LINK 0.00573428762441658<br>LTC 0.00160876649878026<br>MATIC 0.426144836876279 | | |
| 3.1.129743 | DANIELS DAVIDOVS | ADDRESS REDACTED | | | ETH 0.000000000987648497 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.129744 | DANIELS GOLDSMITS | ADDRESS REDACTED | | | BTC 0.0361142750706071<br>ETH 1.91061807679333 | | |
| 3.1.129745 | DANIELS PRINCS | ADDRESS REDACTED | | | ETH 0.00000297808558481 | | |
| 3.1.129746 | DANIELS PRINCS | ADDRESS REDACTED | | | ETH 0.000005635836351666 | | |
| 3.1.129747 | DANIELS PRINCS | ADDRESS REDACTED | | | ETH 0.000027976924980981 | | |
| 3.1.129748 | DANIELS VARFOLOMEJEVS | ADDRESS REDACTED | | | BTC 0.000000215247557959<br>LTC 0.000258667852238766 | | |
| 3.1.129749 | DANIELSON AZUMAH | ADDRESS REDACTED | | | MANA 0.0241577670243194<br>MATIC 0.110373362564296 | | |
| 3.1.129750 | DANIELY LORRANY SILVA DE SILVA | ADDRESS REDACTED | | | CEL 0.00121236096376385<br>ETH 0.000000080121629002 | | |
| 3.1.129751 | DANIELY SAMARA DOS SANTOS MOURA | ADDRESS REDACTED | | | BTC 0.00172997271762855<br>LTC 4.08677694 | | |
| 3.1.129752 | DANIEN FEIER | ADDRESS REDACTED | | | BTC 0.000948795941251577<br>ETH 0.00001222821131629<br>USDT ERC20 0.755176767416609 | | |
| 3.1.129753 | DANIEN SCIPIO | ADDRESS REDACTED | | | BTC 0.272548021476402 | | |
| 3.1.129754 | DANIERKY MOSQUEDA TAMAYO | ADDRESS REDACTED | | | BTC 0.00028003<br>CEL 0.307826748948885<br>ETH 0.01020547 | | |
| 3.1.129755 | DANIHESCKY GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000116640967986<br>CEL 0.0604246238938855<br>ETH 0.000002460864178102<br>LINK 0.00200938178546426<br>MATIC 0.0106960330328863<br>SNX 0.00963041095186305<br>UNI 0.0135933481681407 | | |
| 3.1.129756 | DANII GONZALEZ | ADDRESS REDACTED | | | ADA 0.000000084683169028<br>BNB 0.000000007155373427<br>BTC 0.000000009547740363<br>CEL 0.311688565051039 | | |
| 3.1.129757 | DANIIL ALPATOV | ADDRESS REDACTED | | | BTC 0.00000012614343979<br>CEL 1.03260539970202 | | |
| 3.1.129758 | DANIIL ANDREEVICH KARPECHENKOV | ADDRESS REDACTED | | | BTC 0.00750317536478107<br>ETH 0.230049845684246 | | |
| 3.1.129759 | DANIIL AVDJIAN | ADDRESS REDACTED | | | BTC 0.000448282361867379 | | |
| 3.1.129760 | DANIIL BELETSKII | ADDRESS REDACTED | | | BTC 0.000001093046678774<br>USDT ERC20 0.266609854682748 | | |
| 3.1.129761 | DANIIL BIELYI | ADDRESS REDACTED | | | CEL 0.00047486893332758 | | |
| 3.1.129762 | DANIIL BOITSOV | ADDRESS REDACTED | | | BTC 0.000000552743169563<br>BUSD 0.344769344272243 | | |
| 3.1.129763 | DANIIL DEREBENSKIY | ADDRESS REDACTED | | | CEL 1.06805881978158 | | |
| 3.1.129764 | DANIIL DICHESKUL | ADDRESS REDACTED | | | CEL 0.0642182058463158 | | |
| 3.1.129765 | DANIIL DOBRYI | ADDRESS REDACTED | | | BTC 0.000000012191500315<br>ETH 0.00843400726674066 | | |
| 3.1.129766 | DANIIL ELISEEV | ADDRESS REDACTED | | | BTC 0.00123715339158593<br>CEL 0.0734071127569386 | | |
| 3.1.129767 | DANIIL GALAYSHA | ADDRESS REDACTED | | | BTC 0.000000228805341843<br>BUSD 0.526231708374445<br>CEL 0.0234256392974162 | | |
| 3.1.129768 | DANIIL GALKA | ADDRESS REDACTED | | | XRP 0.128412393988071 | | |
| 3.1.129769 | DANIIL GEORGITSA | ADDRESS REDACTED | | | BTC 0.0000001890139884<br>CEL 1.3231832146597<br>USDC 0.001159 | | |
| 3.1.129770 | DANIIL GOLOBURDIN | ADDRESS REDACTED | | | BNB 0.000617970877399572<br>BTC 0.000002946004530631 | | |
| 3.1.129771 | DANIIL ILASH | ADDRESS REDACTED | | | BTC 0.0303086236118493<br>DOGE 469.987380985341<br>DOT 10.209807973287<br>ETC 7.05126164107201<br>ETH 0.826069579421968<br>LINK 63.8836237185572<br>MATIC 1.13080454210431<br>SOL 81.8242737929518 | | |
| 3.1.129772 | DANIIL IVAKH | ADDRESS REDACTED | | | BNB 0.14715955531237<br>BTC 0.00131074294328714<br>CEL 2.94529331755175<br>ETH 0.112735188166479<br>USDT ERC20 0.00580787336471474 | | |
| 3.1.129773 | DANIIL IVANOV | ADDRESS REDACTED | | | BTC 0.000001025851519982<br>USDC 0.781117783496779 | | |
| 3.1.129774 | DANIIL KALUGIN | ADDRESS REDACTED | | | BTC 0.000000912861111941<br>USDT ERC20 0.680091631882012 | | |
| 3.1.129775 | DANIIL KARYPIDIS | ADDRESS REDACTED | | | BTC 0.000004781609305156 | | |
| 3.1.129776 | DANIIL KHOROSHKO | ADDRESS REDACTED | | | CEL 1.39236683062268<br>USDT ERC20 10.058006 | | |
| 3.1.129777 | DANIIL KHUTORNYI | ADDRESS REDACTED | | | BTC 0.000010394944363544<br>CEL 0.281265434411392<br>ETH 0.00843927435743365 | | |
| 3.1.129778 | DANIIL KONDRATYUK | ADDRESS REDACTED | | | BTC 0.000008374662374454 | | |
| 3.1.129779 | DANIIL KOVALEN | ADDRESS REDACTED | | | BTC 0.000000148093239896<br>EOS 0.0507378458335388 | | |
| 3.1.129780 | DANIIL KOVALEV | ADDRESS REDACTED | | | ADA 173<br>BTC 0.000000007764451684<br>CEL 696.060056605963<br>DASH 0.000000004165302517<br>DOT 104.94 | | |
| 3.1.129781 | DANIIL KRIVONOSENKO | ADDRESS REDACTED | | | BTC 0.000000000448725809<br>CEL 0.00187406957015746<br>XLM 0.514939098669733 | | |
| 3.1.129782 | DANIIL LISIN | ADDRESS REDACTED | | | BTC 0.000004173065247209<br>USDC 0.613857685770926 | | |
| 3.1.129783 | DANIIL LOBURENKO | ADDRESS REDACTED | | | BTC 0.0126215763884376<br>CEL 1.00020563042824<br>XLM 0.00341154547472851 | | |
| 3.1.129784 | DANIIL MACHULNYY | ADDRESS REDACTED | | | BTC 0.101903<br>CEL 91.7504489891355<br>ETH 0.0315172723130634 | | |
| 3.1.129785 | DANIIL MAIKHRICH | ADDRESS REDACTED | | | BTC 0.146652060964768<br>SNX 199.132919759606 | | |
| 3.1.129786 | DANIIL MAKSIMOVIC | ADDRESS REDACTED | | | BTC 0.00000537464617222 | | |
| 3.1.129787 | DANIIL MARTYNOV | ADDRESS REDACTED | | | BTC 0.000000640703434607<br>BUSD 0.4897985689694 | | |
| 3.1.129788 | DANIIL MEZHENIN | ADDRESS REDACTED | | | BTC 0.000000782087742738<br>USDC 0.373278022079712 | | |
| 3.1.129789 | DANIIL MIASNYKOV | ADDRESS REDACTED | | | BTC 0.00000000042242414<br>CEL 0.552997989779961<br>ETH 0.00843850523693635 | | |
| 3.1.129790 | DANIIL MIKHAILOVICH LENKO | ADDRESS REDACTED | | | BTC 0.00969464822299787<br>USDC 404.324264320403 | | |
| 3.1.129791 | DANIIL MINKO | ADDRESS REDACTED | | | BTC 1.16011380932201<br>ETH 4.10523810692266 | | |
| 3.1.129792 | DANIIL MYSKIV | ADDRESS REDACTED | | | BTC 0.000000935980404015<br>USDT ERC20 0.252876408035537 | | |
| 3.1.129793 | DANIIL NEDOREZOV | ADDRESS REDACTED | | | BTC 0.000001256879623111<br>USDC 0.90396986793758 | | |
| 3.1.129794 | DANIIL NOVIKOV | ADDRESS REDACTED | | | CEL 0.369437183051711 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.129795 | DANIIL PAVLOVICH PEMBERTON | ADDRESS REDACTED | | | BTC 0.00803288489500978<br>CEL 33.6183073422856<br>COMP 0.0158121576194035<br>EOS 3.02941545012079<br>ETH 0.0846972840838942<br>LINK 0.000579998532068931<br>LTC 0.128428161633446<br>SGB 0.00682695158583548<br>USDC 0.990242918735061<br>USDT ERC20 0.0161429994268757<br>XLM 0.0765660432632085<br>XRP 0.0446657524907884 | | |
| 3.1.129796 | DANIIL PLASUNKOV | ADDRESS REDACTED | | | BTC 0.000000008825496754<br>CEL 0.762912044266021 | | |
| 3.1.129797 | DANIIL RAKOV | ADDRESS REDACTED | | | ETH 0.00010757970677038 | | |
| 3.1.129798 | DANIIL ROG | ADDRESS REDACTED | | | LUNC 0.00755181392780119 | | |
| 3.1.129799 | DANIIL ROGACHOV | ADDRESS REDACTED | | | BTC 0.0204749421925956<br>CEL 3.3113387052818<br>DOT 0.000000000075961538<br>EOS 0.000053912307692308 | | |
| 3.1.129800 | DANIIL SERGEEVICH ZEMSKOV | ADDRESS REDACTED | | | BTC 0.00483885540593247<br>ETH 0.244411755273995 | | |
| 3.1.129801 | DANIIL SHUVAEV | ADDRESS REDACTED | | | ETH 0.0211128807307563<br>MATIC 26.2872376479664 | | |
| 3.1.129802 | DANIIL TARASOV | ADDRESS REDACTED | | | BNB 0.000420992015707563<br>BTC 0.000000837974528984<br>CEL 1.20955831593498 | | |
| 3.1.129803 | DANIIL TIMOFEEVICH MOROZOV | ADDRESS REDACTED | | | BTC 0.000000762438774748<br>USDC 0.706424663184027 | | |
| 3.1.129804 | DANIIL TIWENKO | ADDRESS REDACTED | | | ZEC 0.000153019116347966 | | |
| 3.1.129805 | DANIIL TREFILOV | ADDRESS REDACTED | | | BTC 0.000001157124824094<br>CEL 0.0112843752250479 | | |
| 3.1.129806 | DANIIL TSEVILJEV | ADDRESS REDACTED | | | BTC 0.015640019106323<br>USDC 0.255471531674344 | | |
| 3.1.129807 | DANIIL VALEREVICH KHUKHLAEV | ADDRESS REDACTED | | | BTC 0.000000009879372313<br>CEL 0.0279120639919118 | | |
| 3.1.129808 | DANIIL VINOGRADOV | ADDRESS REDACTED | | | BNB 0.00118658186305729<br>BTC 0.00000046979536299 | | |
| 3.1.129809 | DANIIL VITUNOU | ADDRESS REDACTED | | | BTC 0.000000005943616597<br>CEL 0.034351502586152 | | |
| 3.1.129810 | DANIIL VOLKAU | ADDRESS REDACTED | | | ADA 0.593744670577893<br>BTC 0.0409568900927598<br>CEL 4.36648634925945<br>ETH 0.475965005704595<br>XRP 0.181362175204022 | | |
| 3.1.129811 | DANIIL VOROTILICHEV | ADDRESS REDACTED | | | BTC 0.000001451542295632<br>BUSD 0.00192618606986641<br>CEL 0.0530660351483025 | | |
| 3.1.129812 | DANIIL YATSENKO | ADDRESS REDACTED | | | BTC 0.000002835267535853<br>CEL 0.12782149371116<br>ETH 0.00843850523693635 | | |
| 3.1.129813 | DANIIL YEREMIN | ADDRESS REDACTED | | | BNB 0.000861162763672259<br>BTC 0.000006022391537278<br>ETH 0.000799219248747818 | | |
| 3.1.129814 | DANIIL YUDIN | ADDRESS REDACTED | | | BTC 0.000056180138631569<br>BUSD 2.87599051516198<br>ETH 0.00843927435743365 | | |
| 3.1.129815 | DANIIL YURKIN | ADDRESS REDACTED | | | BTC 0.00170339819773257<br>USDT ERC20 408.74738237904 | | |
| 3.1.129816 | DANIIL ZHUIKOV | ADDRESS REDACTED | | | BTC 0.000000009915247365<br>CEL 0.197718834239754 | | |
| 3.1.129817 | DANIIL ZUBYK | ADDRESS REDACTED | | | BTC 0.00519149771583186<br>USDT ERC20 0.523216745722978 | | |
| 3.1.129818 | DANIILS BORTASCJONOKS | ADDRESS REDACTED | | | BTC 0.000000008867227148<br>CEL 0.013122744150716 | | |
| 3.1.129819 | DANIJEL ANJOŠ | ADDRESS REDACTED | | | BTC 0.000021860524764278 | | |
| 3.1.129820 | DANIJEL ANTOLOVIĆ | ADDRESS REDACTED | | | CEL 0.314775135472461<br>ETH 0.00000601750161212299<br>USDC 0.000000103437523336 | | |
| 3.1.129821 | DANIJEL ARIH | ADDRESS REDACTED | | | CEL 102.684450861271<br>ETH 0.00147529112807803 | | |
| 3.1.129822 | DANIJEL B. | ADDRESS REDACTED | | | ETH 0.000054880649304559 | | |
| 3.1.129823 | DANIJEL BACANI | ADDRESS REDACTED | | | BTC 0.0017845330541193<br>CEL 92.8695973016045<br>USDT ERC20 3047.63613892543 | | |
| 3.1.129824 | DANIJEL BERIĆ JUG | ADDRESS REDACTED | | | BTC 0.0011756383205856<br>XRP 572.699338639398 | | |
| 3.1.129825 | DANIJEL CRNKOVIC | ADDRESS REDACTED | | | ADA 6250.46110114653<br>BTC 3.02421602188311<br>CEL 35145.7984525565<br>DOT 0.337026599092503<br>ETH 22.5966111968878<br>MATIC 248.672889987342<br>SOL 0.000912724507014398<br>USDC 0.00860243217540647<br>USDT ERC20 0.21469485573731<br>XRP 0.000000742112116056 | | |
| 3.1.129826 | DANIJEL CUKAC | ADDRESS REDACTED | | | BTC 0.00125555128415935<br>CEL 20.5647664929676<br>ETH 0.0791149911679462<br>MATIC 0.260755815972169<br>SNX 37.9863152724304<br>USDC 0.805292488901596 | | |
| 3.1.129827 | DANIJEL DJORDJEVIC | ADDRESS REDACTED | | | BTC 0.00000568875876752299<br>CEL 2.72757965553091<br>USDC 3.18647851635728<br>USDT ERC20 3.91817667936755 | | |
| 3.1.129828 | DANIJEL DOBRIC | ADDRESS REDACTED | | | ADA 0.000000528484327128<br>CEL 0.00591659822737397<br>DOT 0.000000000008889045<br>XRP 0.000000278781547981 | | |
| 3.1.129829 | DANIJEL DOLENAC | ADDRESS REDACTED | | | BTC 0.000000006139622694<br>CEL 0.0461321014624084<br>USDC 1.33344255323497 | | |
| 3.1.129830 | DANIJEL DOLINAR | ADDRESS REDACTED | | | CEL 907.474299034689<br>ETH 1.08643723561531<br>USDC 62797.6908324553<br>USDT ERC20 21211.9313131572 | | |
| 3.1.129831 | DANIJEL FINDRIK | ADDRESS REDACTED | | | AVAX 8<br>BTC 0.000000449496690376<br>CEL 293.288954452168<br>LUNC 246482.186058489<br>SNX 49.13<br>SOL 2.4995 | | |
| 3.1.129832 | DANIJEL GAKOVIC | ADDRESS REDACTED | | | BTC 0.0000000137405751899999<br>CEL 0.122993211751012<br>ETH 1.96889482859757 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.129833 | DANIJEL GARASEVIC | ADDRESS REDACTED | | | ADA 0.00000051256281407<br>BAT 5<br>BNB 0.000000003690261035<br>BTC 0.00420716513585561<br>CEL 64.3773555143224<br>MCDAI 30.0519455435647 | | |
| 3.1.129834 | DANIJEL GOLUB | ADDRESS REDACTED | | | BTC 0.000000005969839371<br>CEL 0.866462170336434 | | |
| 3.1.129835 | DANIJEL GRUBA | ADDRESS REDACTED | | | ADA 1127.00574469868<br>BTC 0.107621736793917<br>COMP 0.000906556190060831<br>DOT 51.0168232619962<br>ETH 1.11138362111868<br>LINK 0.0089361628676067<br>MATIC 756.144915652474<br>MCDAI 0.182649156687283<br>SNX 199.243575988544<br>USDC 2.21110262094064<br>XLM 0.00457926089413436 | ETH 0.006902 | |
| 3.1.129836 | DANIJEL GUBINA | ADDRESS REDACTED | | | ADA 0.0571790517836943<br>BAT 0.0112263993633194<br>BTC 0.00001805182168627<br>CEL 0.258591749790393<br>ETH 0.000007721798637923<br>SNX 0.0197903176476714<br>XLM 0.0626943530547307<br>XRP 0.137280040310834 | | |
| 3.1.129837 | DANIJEL GULIN | ADDRESS REDACTED | | | BTC 0.00124672734073058<br>CEL 145.123974580305<br>ETH 2.99375<br>MATIC 1090.28 | | |
| 3.1.129838 | DANIJEL HAMANDZIC | ADDRESS REDACTED | | | BTC 0.0129052246821106 | | |
| 3.1.129839 | DANIJEL HRVAT | ADDRESS REDACTED | | | ADA 73.437704<br>BTC 0.01311374<br>CEL 21.1281339658897<br>DOT 4.2268527314<br>ETH 0.1675495<br>LINK 3.97461917<br>LTC 1.0534733<br>XTZ 26.800146 | | |
| 3.1.129840 | DANIJEL IGRIC | ADDRESS REDACTED | | | ADA 2004.45681823799<br>BTC 0.598989910432441<br>CEL 44.0762990238057<br>ETH 2.67800978995484<br>MATIC 1004.07338281583 | | |
| 3.1.129841 | DANIJEL IVANCOV | ADDRESS REDACTED | | | BTC 0.0073999047068323<br>CEL 0.463895982930209<br>ETH 0.000002714121264188 | | |
| 3.1.129842 | DANIJEL JAGAR | ADDRESS REDACTED | | | ADA 0.194892798565534<br>BNB 0.000005324907970905<br>BTC 0.000000820314741052<br>USDC 0.46192321019498 | | |
| 3.1.129843 | DANIJEL JAKUSIC | ADDRESS REDACTED | | | PAX 1017.72391340007<br>SNX 24.5319606096992<br>USDC 1022.76437356455 | | |
| 3.1.129844 | DANIJEL JANKOVIC | ADDRESS REDACTED | | | BTC 0.011614814442445<br>CEL 0.778596737468493<br>ETH 1.50336534701114 | | |
| 3.1.129845 | DANIJEL JOVANOVIC | ADDRESS REDACTED | | | BTC 0.000003461922877788 | | |
| 3.1.129846 | DANIJEL JURKOVIC | ADDRESS REDACTED | | | ADA 119.8<br>AVAX 2.487<br>BTC 0.00174154992768165<br>CEL 1121.10359307247<br>DOT 10.08<br>ETH 4.0108154<br>MATIC 151.5997363 | | |
| 3.1.129847 | DANIJEL KAVRAN | ADDRESS REDACTED | | | ADA 70.0121348896011<br>BTC 0.00126099954318163<br>CEL 40.8857561102647<br>LUNC 5.37862031932372 | | |
| 3.1.129848 | DANIJEL KNEZ | ADDRESS REDACTED | | | CEL 36.058943141093 | | |
| 3.1.129849 | DANIJEL KOZAR | ADDRESS REDACTED | | | BTC 0.000014198596665737 | | |
| 3.1.129850 | DANIJEL LADESIC | ADDRESS REDACTED | | | CEL 0.205973670235921<br>LTC 0.000042412723939274<br>SOL 0.00278655312168501 | | |
| 3.1.129851 | DANIJEL LEBAN | ADDRESS REDACTED | | | BTC 0.00125978139046735<br>DOT 104.624469176831<br>MATIC 1121.49624502806 | | |
| 3.1.129852 | DANIJEL MANJA | ADDRESS REDACTED | | | ADA 0.0411548195512683<br>BNB 0.00277872579784005<br>BTC 0.000007982329797738<br>CEL 65.3918628085058<br>DOT 0.0104915423773695<br>USDC 0.199206927740748 | | |
| 3.1.129853 | DANIJEL MATOKOVIC | ADDRESS REDACTED | | | BTC 0.00248153317328669<br>ETH 0.295662103243117 | | |
| 3.1.129854 | DANIJEL MIKIC | ADDRESS REDACTED | | | CEL 1.0902198563478<br>LINK 18.39021987 | | |
| 3.1.129855 | DANIJEL MILANKOVIC | ADDRESS REDACTED | | | BTC 0.0000000217930452119999 | | |
| 3.1.129856 | DANIJEL MILICIC | ADDRESS REDACTED | | | BTC 0.00121996500850165<br>CEL 7.02452431681783<br>USDC 33.1558557209592<br>USDT ERC20 26.0497034047645 | | |
| 3.1.129857 | DANIJEL ORSOLIC | ADDRESS REDACTED | | | CEL 1.0681761567878 | | |
| 3.1.129858 | DANIJEL PAVIC | ADDRESS REDACTED | | | AVAX 5.61402827755913<br>BTC 0.0013310180080737<br>DOT 5.12490716268045<br>ETH 0.00147841795734878 | | |
| 3.1.129859 | DANIJEL PAVLOVIC | ADDRESS REDACTED | | | CEL 1.00011822089947 | | |
| 3.1.129860 | DANIJEL PEPELJNJAK | ADDRESS REDACTED | | | BTC 0.000399141625367701 | | |
| 3.1.129861 | DANIJEL PETANOVIĆ | ADDRESS REDACTED | | | BTC 0.288532644781697<br>CEL 0.140631047135526<br>ETH 0.31160610478089<br>LTC 2.52360700849873<br>SNX 58.6485995719557 | | |
| 3.1.129862 | DANIJEL PETKOVIC | ADDRESS REDACTED | | | CEL 0.606571501536722 | | |
| 3.1.129863 | DANIJEL POTOCNJAK | ADDRESS REDACTED | | | BNB 0.1002832<br>CEL 0.827305172881034<br>ETH 0.0108045451934354 | | |
| 3.1.129864 | DANIJEL PRIBAC | ADDRESS REDACTED | | | CEL 0.00575372574629842<br>LTC 0.00049632211983897 | | |
| 3.1.129865 | DANIJEL RAJAK | ADDRESS REDACTED | | | SOL 0.000008953816921626 | | |
| 3.1.129866 | DANIJEL REŠETAR | ADDRESS REDACTED | | | BNB 0.000000008066621214<br>BTC 0.000000001600429448<br>CEL 48.8731862616054<br>DOT 0.000000000058756881<br>SNX 20.4185599216293 | | |
| 3.1.129867 | DANIJEL ŠAMEC | ADDRESS REDACTED | | | ADA 257.351076426576<br>BTC 0.000000003013529624<br>CEL 0.00926004339556789 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.129868 | DANIJEL SILJEG | ADDRESS REDACTED | | | CEL 0.0445322661453395<br>ETH 0.00147149277055601 | | |
| 3.1.129869 | DANIJEL ŠIMEG | ADDRESS REDACTED | | | USDC 0.0323192868282192 | | |
| 3.1.129870 | DANIJEL SIMON | ADDRESS REDACTED | | | BTC 0.00000000455814037<br>CEL 0.110793692928871 | | |
| 3.1.129871 | DANIJEL STEVIC | ADDRESS REDACTED | | | BTC 0.000000001449043351<br>CEL 0.24226991567827 | | |
| 3.1.129872 | DANIJEL SUBU | ADDRESS REDACTED | | | ADA 99<br>BTC 0.00169764148928255<br>CEL 70.0631110538984<br>ETH 0.08553667 | | |
| 3.1.129873 | DANIJEL SUDAR | ADDRESS REDACTED | | | ADA 199.429025514518<br>BTC 0.000906958862044016 | | |
| 3.1.129874 | DANIJEL SUSEC | ADDRESS REDACTED | | | CEL 0.0809722173921189<br>XRP 29.8830300400537 | | |
| 3.1.129875 | DANIJEL TOS | ADDRESS REDACTED | | | CEL 129.782414382375<br>DOT 50.1687128371998 | | |
| 3.1.129876 | DANIJEL TURCIC | ADDRESS REDACTED | | | BTC 0.000698224809869187<br>SNX 2.270479374679 | | |
| 3.1.129877 | DANIJEL TURNISKI | ADDRESS REDACTED | | | BTC 0.000113170820035762<br>CEL 104.376640029589<br>ETH 0.00000094 | | |
| 3.1.129878 | DANIJEL VACULA | ADDRESS REDACTED | | | ADA 39.0441748651832<br>CEL 0.356095253012459 | | |
| 3.1.129879 | DANIJEL VASILJ | ADDRESS REDACTED | | | ADA 0.20721485469243<br>BTC 0.00644172243 | | |
| 3.1.129880 | DANIJEL VUKOJA | ADDRESS REDACTED | | | BTC 0.00382224709763822<br>CEL 138.100089949271<br>SOL 0.00118121878030709 | | |
| 3.1.129881 | DANIJEL VUKOVIC | ADDRESS REDACTED | | | BTC 0.00224539770875068<br>CEL 4.44178477751995<br>USDT ERC20 0.00744 | | |
| 3.1.129882 | DANIJELA BILIĆ | ADDRESS REDACTED | | | BTC 0.00130812516141544<br>CEL 122.965028476245 | | |
| 3.1.129883 | DANIJELA CORLUKA | ADDRESS REDACTED | | | BTC 0.000000003645949005<br>CEL 0.167880687063176 | | |
| 3.1.129884 | DANIJELA CVETKOVIC | ADDRESS REDACTED | | | BTC 0.000000277151393929<br>DASH 0.00143516808750474 | | |
| 3.1.129885 | DANIJELA IVANCOV | ADDRESS REDACTED | | | BTC 0.000004499755053778<br>CEL 0.119454786869779<br>ETH 0.000000773894361218999 | | |
| 3.1.129886 | DANIJELA JANKOVIC | ADDRESS REDACTED | | | BTC 0.000000001479725078<br>CEL 2.97276834914959 | | |
| 3.1.129887 | DANIJELA JANKOVIC | ADDRESS REDACTED | | | BTC 0.000000009343848899<br>CEL 2.08342048873507 | | |
| 3.1.129888 | DANIJELA JANKOVIC | ADDRESS REDACTED | | | BTC 0.000000002410595259<br>CEL 3.25494521574283 | | |
| 3.1.129889 | DANIJELA KOFLER | ADDRESS REDACTED | | | BTC 0.000010430487263751 | | |
| 3.1.129890 | DANIJELA KRSTANOV | ADDRESS REDACTED | | | BTC 0.000990397879066687<br>CEL 1.87893619293199<br>USDT ERC20 0.000000804258799296 | | |
| 3.1.129891 | DANIJELA KUČALO | ADDRESS REDACTED | | | CEL 0.0141287198617185<br>XRP 1.75719201722177 | | |
| 3.1.129892 | DANIJELA LASCIK | ADDRESS REDACTED | | | CEL 0.000795421701114131 | | |
| 3.1.129893 | DANIJELA MARINKOVIC | ADDRESS REDACTED | | | BTC 0.00450092276104105<br>CEL 0.50763948608221 | | |
| 3.1.129894 | DANIJELA MATIC | ADDRESS REDACTED | | | BTC 0.000001651884216092<br>LUNC 0.00792885557637018 | | |
| 3.1.129895 | DANIJELA NIKOLIĆ | ADDRESS REDACTED | | | ADA 0.218235978809231<br>BNB 0.026411811836078<br>BTC 0.000000833701161074 | | |
| 3.1.129896 | DANIJELA RADISAVLJEVIC | ADDRESS REDACTED | | | BTC 0.000937618304595777<br>CEL 6.97760237303234<br>ETH 0.181267159891409 | | |
| 3.1.129897 | DANIJELA RADULOVAC-TIŠMA | ADDRESS REDACTED | | | BTC 0.000814683372676546<br>CEL 1.39803133484694 | | |
| 3.1.129898 | DANIJELA RASKOVIC | ADDRESS REDACTED | | | BTC 0.000000901061590532<br>CEL 0.10485976328551<br>USDT ERC20 0.40083155744329 | | |
| 3.1.129899 | DANIJELA RAUZAN POKAS | ADDRESS REDACTED | | | CEL 0.261175849305858<br>XRP 0.934285 | | |
| 3.1.129900 | DANIJELA SEKULIC | ADDRESS REDACTED | | | BTC 0.000003638438469421 | | |
| 3.1.129901 | DANIJELA STANISIC | ADDRESS REDACTED | | | BNB 0.00126964838559477<br>BTC 0.000001038046736577<br>LTC 0.00151530302079264 | | |
| 3.1.129902 | DANIJELA STEVANOVIĆ | ADDRESS REDACTED | | | CEL 0.00393895900320122 | | |
| 3.1.129903 | DANIJELA SUBIC | ADDRESS REDACTED | | | BTC 0.000000083985843023<br>CEL 0.313673930569395 | | |
| 3.1.129904 | DANIK LUCAS | ADDRESS REDACTED | | | BTC 0.00101725342025813<br>BUSD 410.0996804<br>CEL 77.0709302092464 | | |
| 3.1.129905 | DANIK ROLIN | ADDRESS REDACTED | | | BTC 0.000001218524761448<br>DOT 0.0241237267400767 | | |
| 3.1.129906 | DANIK ROSA | ADDRESS REDACTED | | | LUNC 0.00761499880597127 | | |
| 3.1.129907 | DANIKA HORNICK | ADDRESS REDACTED | | | ADA 251.952602833906<br>BTC 0.00534950814925004<br>CEL 38.2879941718861<br>ETH 0.139637854835377<br>LINK 27.8452945309752<br>USDC 5664.25760053896 | | |
| 3.1.129908 | DANIKA TANZINI | ADDRESS REDACTED | | | BTC 0.00158692618557879<br>DOT 11.8830802900629<br>ETH 0.214111294908581<br>XLM 29.1554283796547<br>XRP 927.68838 | | |
| 3.1.129909 | DANIL ALEKSANDROVICH KIRILLOV | ADDRESS REDACTED | | | BTC 0.00243514968830331<br>USDC 404.322967912929 | | |
| 3.1.129910 | DANIL ALEKSANDROVICH MIRONOV | ADDRESS REDACTED | | | BTC 0.000000219033646921<br>USDT ERC20 0.469752181016247 | | |
| 3.1.129911 | DANIL ANATOLEVICH KOLEVATOV | ADDRESS REDACTED | | | BTC 0.000002680725798662<br>USDC 0.515400442506811 | | |
| 3.1.129912 | DANIL ANDREEVICH IURPALOV | ADDRESS REDACTED | | | BTC 0.00486333568582689<br>USDC 404.323320535938 | | |
| 3.1.129913 | DANIL ANTIPOV | ADDRESS REDACTED | | | BTC 0.000000000374438248<br>CEL 4.2873109427267 | | |
| 3.1.129914 | DANIL BADRTDINOV | ADDRESS REDACTED | | | BTC 0.000000000133206463<br>CEL 0.172984116616166 | | |
| 3.1.129915 | DANIL BLINOV | ADDRESS REDACTED | | | BTC 0.000000003838121808<br>CEL 0.158213046452496 | | |
| 3.1.129916 | DANIL BURLUCKIY | ADDRESS REDACTED | | | BTC 0.00002818353080674<br>CEL 69.3775823507519 | | |
| 3.1.129917 | DANIL CHARUSHIN | ADDRESS REDACTED | | | BNB 0.0016261273054504<br>BTC 0.000000440329762656<br>ETH 0.000111643083240056<br>MCDAI 0.0650581168611453<br>USDT ERC20 0.228752296274447 | | |
| 3.1.129918 | DANIL CHIZHOV | ADDRESS REDACTED | | | CEL 0.424015621882961 | | |
| 3.1.129919 | DANIL DANIL | ADDRESS REDACTED | | | BTC 0.00106786023413197<br>CEL 0.201087801242118<br>USDC 46.080640127785 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.129920 | DANIL DEMIN | ADDRESS REDACTED | | | BTC 0.00119328894298465<br>CEL 0.208684859584859<br>USDT ERC20 400 | | |
| 3.1.129921 | DANIL DEPRELOV | ADDRESS REDACTED | | | BTC 0.00000004697546254<br>CEL 2.18768856094999 | | |
| 3.1.129922 | DANIL DOLBIN | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.129923 | DANIL DOLBIN | ADDRESS REDACTED | | | BTC 0.000449374365664084 | | |
| 3.1.129924 | DANIL DOPOV | ADDRESS REDACTED | | | AVAX 0.00800300461651846<br>BTC 0.000000009136534881<br>CEL 0.0499732495405874 | | |
| 3.1.129925 | DANIL DOROGOV | ADDRESS REDACTED | | | BNB 0.00073169433757793<br>BTC 0.000000292911826320999 | | |
| 3.1.129926 | DANIL DOVANOV | ADDRESS REDACTED | | | BTC 0.0024168600154679<br>CEL 6.20997027724449<br>USDT ERC20 402.597402 | | |
| 3.1.129927 | DANIL GORELOV | ADDRESS REDACTED | | | BTC 0.000000891733906085<br>BUSD 0.444781598978258<br>CEL 0.490337063910845 | | |
| 3.1.129928 | DANIL GRIGORIEV | ADDRESS REDACTED | | | USDT ERC20 0.832990038866991 | | |
| 3.1.129929 | DANIL HOHRIN | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.129930 | DANIL KARPENKO | ADDRESS REDACTED | | | BTC 0.00130190853781851<br>USDT ERC20 415.917883232101 | | |
| 3.1.129931 | DANIL KARPENKO | ADDRESS REDACTED | | | BTC 0.00130023456999918<br>USDT ERC20 418.464896002771 | | |
| 3.1.129932 | DANIL KASIMOV | ADDRESS REDACTED | | | BTC 0.000000006706696621<br>CEL 1.17032568950351 | | |
| 3.1.129933 | DANIL KAZAKOV | ADDRESS REDACTED | | | BTC 0.000007540877332549 | | |
| 3.1.129934 | DANIL KLEYMAN | ADDRESS REDACTED | | | BTC 2.07660956323778<br>ETH 0.0638341682574405 | | |
| 3.1.129935 | DANIL KOVALEV | ADDRESS REDACTED | | | BTC 0.00000014444674122 | | |
| 3.1.129936 | DANIL KUDRYAVTSEV | ADDRESS REDACTED | | | BTC 0.000003120933153483<br>USDC 0.953602798506104 | | |
| 3.1.129937 | DANIL MELNYCHENKO | ADDRESS REDACTED | | | BTC 0.00200515937593912<br>CEL 0.00567535725124505<br>ETH 0.00843400726674066<br>XRP 0.210056225571297 | | |
| 3.1.129938 | DANIL MUHAMAD | ADDRESS REDACTED | | | BTC 0.000000209046383792<br>BUSD 0.674937092531745 | | |
| 3.1.129939 | DANIL ORLOV | ADDRESS REDACTED | | | BTC 0.000000009429116773<br>CEL 1.9093895457346 | | |
| 3.1.129940 | DANIL OSHITKOV | ADDRESS REDACTED | | | BTC 0.000002527983510341<br>USDC 0.833148400086264 | | |
| 3.1.129941 | DANIL PAVLENKO | ADDRESS REDACTED | | | ETH 0.000011997825461648<br>XRP 0.128351948845211 | | |
| 3.1.129942 | DANIL PAVLOV | ADDRESS REDACTED | | | CEL 0.173863561840083<br>DOT 0.000000000033779762 | | |
| 3.1.129943 | DANIL SERGEEVICH TASKAEV | ADDRESS REDACTED | | | BTC 0.00486090170435665<br>USDT ERC20 403.430105282456 | | |
| 3.1.129944 | DANIL SERGEEVICH TASKAEV | ADDRESS REDACTED | | | USDT ERC20 401.56 | | |
| 3.1.129945 | DANIL SERGEEVICH TASKAEV | ADDRESS REDACTED | | | BTC 0.000000151402033641<br>USDT ERC20 0.305047465838494 | | |
| 3.1.129946 | DANIL SERGEEVICH VILMS | ADDRESS REDACTED | | | BTC 0.000000866485367088<br>USDC 0.269785911170127 | | |
| 3.1.129947 | DANIL SHABALIN | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.129948 | DANIL SHERGIN | ADDRESS REDACTED | | | BTC 0.000449841068225543 | | |
| 3.1.129949 | DANIL SHETKA | ADDRESS REDACTED | | | BTC 0.00119320351279114<br>USDT ERC20 400.626275641025 | | |
| 3.1.129950 | DANIL SHMATKO | ADDRESS REDACTED | | | ADA 0.284851<br>BTC 0.000000008694203327<br>CEL 0.509137227222851 | | |
| 3.1.129951 | DANIL SHUNIN | ADDRESS REDACTED | | | BTC 0.000035541350236912<br>CEL 0.0489989015951776 | | |
| 3.1.129952 | DANIL SKYBA | ADDRESS REDACTED | | | BTC 0.000000005238431289<br>CEL 0.0210656556217999<br>USDT ERC20 0.000000109795228931 | | |
| 3.1.129953 | DANIL SMIRNOV | ADDRESS REDACTED | | | USDT ERC20 5.33162446343301 | | |
| 3.1.129954 | DANIL STAFIENKO | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.129955 | DANIL STUPIN | ADDRESS REDACTED | | | ETH 0.00168324846462984 | | |
| 3.1.129956 | DANIL TANG | ADDRESS REDACTED | | | BTC 0.000001482211592249<br>ETH 0.000230821716451836 | | |
| 3.1.129957 | DANIL TASKAEV | ADDRESS REDACTED | | | BTC 0.000000182441851458<br>BUSD 0.740342365827886 | | |
| 3.1.129958 | DANIL TASKAEV | ADDRESS REDACTED | | | BTC 0.000000007993483509<br>BUSD 0.662851522501317 | | |
| 3.1.129959 | DANIL TASKAEV | ADDRESS REDACTED | | | BTC 0.000000189423686124<br>BUSD 1.06037126855754 | | |
| 3.1.129960 | DANIL TASKAEV | ADDRESS REDACTED | | | BTC 0.00000020425192336<br>BUSD 0.522872339050567 | | |
| 3.1.129961 | DANIL TASKAEV | ADDRESS REDACTED | | | BTC 0.000000206782306009<br>BUSD 0.50625048658753 | | |
| 3.1.129962 | DANIL TASKAEV | ADDRESS REDACTED | | | BTC 0.000000008637937014<br>MCDAI 0.071250828238787<br>ZEC 0.000493699008052758 | | |
| 3.1.129963 | DANIL TASKAEV | ADDRESS REDACTED | | | BTC 0.000000005444522155<br>BUSD 0.662850044743111 | | |
| 3.1.129964 | DANIL TASKAEV | ADDRESS REDACTED | | | BTC 0.000000202566529528<br>USDT ERC20 0.96125188062141 | | |
| 3.1.129965 | DANIL TASKAEV | ADDRESS REDACTED | | | BTC 0.000000461893781795<br>CEL 0.401516351870609 | | |
| 3.1.129966 | DANIL TASKARV | ADDRESS REDACTED | | | BTC 0.00223764951893224<br>USDT ERC20 0.631722987416793 | | |
| 3.1.129967 | DANIL TEPLYAKOV | ADDRESS REDACTED | | | BTC 0.000000373067785714<br>USDC 1.11429926878909 | | |
| 3.1.129968 | DANIL VORONCHIKHIN | ADDRESS REDACTED | | | BTC 0.00000137134715211999<br>USDC 0.441548059914648 | | |
| 3.1.129969 | DANILA ARLOUSKI | ADDRESS REDACTED | | | BTC 0.00209585567402513 | | |
| 3.1.129970 | DANILA BERDONDINI | ADDRESS REDACTED | | | BTC 0.0016705114951662<br>USDC 410.794691482429 | | |
| 3.1.129971 | DANILA FRIMAN | ADDRESS REDACTED | | | BTC 0.000445617987467683 | | |
| 3.1.129972 | DANILA HRISTENKO | ADDRESS REDACTED | | | BTC 0.000000005601646686<br>CEL 0.000476157302110004 | | |
| 3.1.129973 | DANILA KOLDUNOV | ADDRESS REDACTED | | | BTC 0.000001446178838211<br>USDC 1.5452595958674 | | |
| 3.1.129974 | DANILA LAVRETSKI | ADDRESS REDACTED | | | BTC 0.0033144453118867<br>CEL 2.40940970489223 | | |
| 3.1.129975 | DANILA MIKHNEVICH | ADDRESS REDACTED | | | CEL 0.000013233508869383<br>ETH 0.000000444302838263 | | |
| 3.1.129976 | DANILA NOVIKOV | ADDRESS REDACTED | | | AVAX 2.1415194732124<br>DOT 11.3088717452204<br>ETH 1.1917553566394<br>MATIC 144.494065409042<br>SOL 1.42237251731627<br>USDC 2374.84612596217 | | |
| 3.1.129977 | DANILA PAUKOV | ADDRESS REDACTED | | | BTC 0.000021366166570695<br>ETH 0.00147260175023577 | | |
| 3.1.129978 | DANILA PCHELIAKOV | ADDRESS REDACTED | | | BTC 0.00000084530455588<br>CEL 0.000010694364412962 | | |
| 3.1.129979 | DANILA RUDAKOV | ADDRESS REDACTED | | | BTC 0.000000847302978282299<br>USDC 0.862841438576589 | | |
| 3.1.129980 | DANILA RYZHOV-SOCHNOV | ADDRESS REDACTED | | | CEL 0.455082758164341 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.129981 | DANILA SIZYKH | ADDRESS REDACTED | | | BTC 0.00622462111676609<br>CEL 8.31615064352407<br>MATIC 1142.14109977082<br>XAUT 0.110078418638929 | | |
| 3.1.129982 | DANILA UCHAEV | ADDRESS REDACTED | | | CEL 0.294124205846149<br>MCDAI 0.0181377332692224 | | |
| 3.1.129983 | DANILLO PEREIRA SANTOS | ADDRESS REDACTED | | | CEL 0.000622775673567424 | | |
| 3.1.129984 | DANILLO SOUZA | ADDRESS REDACTED | | | BTC 0.0183378404027861<br>CEL 12.2069077053791 | | |
| 3.1.129985 | DANILO ACEVEDO | ADDRESS REDACTED | | | CEL 8.146976316008<br>MATIC 202.668458444263 | | |
| 3.1.129986 | DANILO AGOSTINO | ADDRESS REDACTED | | | BTC 0.000009612325057765 | | |
| 3.1.129987 | DANILO AKSENTIJEVIC | ADDRESS REDACTED | | | ADA 11<br>BTC 0.00107406575234001<br>CEL 5.37295499987747<br>ETC 28.18 | | |
| 3.1.129988 | DANILO ANGELINI | ADDRESS REDACTED | | | CEL 1.07426726430426 | | |
| 3.1.129989 | DANILO ANTONIO MEJIA CHACON | ADDRESS REDACTED | | | BTC 0.00103492065958645<br>CEL 39.6027023659727<br>EOS 3.51281730479721<br>ETH 0.116739791858642<br>LINK 29.8330965240585<br>SGB 160.162062996009<br>SNX 24.6588538260796<br>UNI 38.4931042547436<br>USDC 6104.9762294567<br>XLM 97.3595755108865<br>ZEC 0.0763337417919005 | USDC 100<br>XRP 369.198557879649 | |
| 3.1.129990 | DANILO AVATO | ADDRESS REDACTED | | | BTC 0.0142742650803505<br>ETH 0.124808337233878<br>MATIC 0.00915533627951941<br>XLM 24.9468020531247 | | |
| 3.1.129991 | DANILO BABIN | ADDRESS REDACTED | | | ADA 24.1348981757165<br>BTC 0.0890661970387883<br>CEL 5.76873352627342<br>DOGE 295.276824623356<br>DOT 2.03127273096411 | | |
| 3.1.129992 | DANILO BALAUITAN | ADDRESS REDACTED | | | BTC 0.000000284062055262<br>CEL 1.07208212682781<br>ETH 2.16733441527381 | | |
| 3.1.129993 | DANILO BARDISA | ADDRESS REDACTED | | | MATIC 56.6961130813l2<br>USDT ERC20 57.0901973899746 | | |
| 3.1.129994 | DANILO BARTOLUCCI | ADDRESS REDACTED | | | BTC 0.000011444054427742 | | |
| 3.1.129995 | DANILO BASABILBASO | ADDRESS REDACTED | | | BNB 0.869405987877274<br>BTC 0.0452124553726789 | | |
| 3.1.129996 | DANILO BASSI | ADDRESS REDACTED | | | BTC 0.00000000569631241<br>CEL 0.0385521935982144 | | |
| 3.1.129997 | DANILO BASSO | ADDRESS REDACTED | | | BTC 0.00199892429257515<br>CEL 1.48158028758309 | | |
| 3.1.129998 | DANILO BELLANCINI | ADDRESS REDACTED | | | BTC 0.00105229939379181<br>BUSD 0.534033095387008<br>ETH 0.000313922576068663<br>LINK 0.247265642302425<br>USDC 81.9741667888966 | | |
| 3.1.129999 | DANILO BEVONI | ADDRESS REDACTED | | | BTC 0.000650189391346712<br>ETH 0.00135414583735414<br>USDC 0.882899320527992<br>USDT ERC20 2.25517639105914 | | |
| 3.1.130000 | DANILO BORGES MOLOGNI | ADDRESS REDACTED | | | BCH 0.00010237<br>CEL 0.0747200429007984 | | |
| 3.1.130001 | DANILO BUONSIGNORE | ADDRESS REDACTED | | | BTC 0.000039038547492923<br>BUSD 692.013158396127<br>ETH 0.000567181624698193 | | |
| 3.1.130002 | DANILO CAOAGDAN | ADDRESS REDACTED | | | BTC 0.000972499087105825 | | |
| 3.1.130003 | DANILO CAPPIELLO | ADDRESS REDACTED | | | BTC 0.00402093136155349<br>CEL 2.85781818610486 | | |
| 3.1.130004 | DANILO CARLUCCIO | ADDRESS REDACTED | | | BTC 0.00123476354610942<br>ETH 2.40880024372447 | | |
| 3.1.130005 | DANILO CARNEIRO | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.130006 | DANILO CARNEIRO | ADDRESS REDACTED | | | BTC 0.000000003957960444<br>CEL 37.1845540718851<br>ETH 0.000360735195896995<br>XLM 3.58479481581794 | | |
| 3.1.130007 | DANILO CATALANO | ADDRESS REDACTED | | | CEL 6.9705804937509<br>ETH 0.000145473751380764<br>USDC 0.226819573875459 | | |
| 3.1.130008 | DANILO CATALANO | ADDRESS REDACTED | | | BTC 0.000001122415356875<br>ETH 0.000176641666028624<br>USDC 0.620924462281402 | | |
| 3.1.130009 | DANILO CERASINO | ADDRESS REDACTED | | | BTC 0.000000007328593471<br>CEL 0.0786146818840355 | | |
| 3.1.130010 | DANILO CICALESE | ADDRESS REDACTED | | | BTC 0.0112666281785873 | | |
| 3.1.130011 | DANILO CIULLA | ADDRESS REDACTED | | | BTC 0.000000005133276631<br>CEL 1.31398929076554 | | |
| 3.1.130012 | DANILO CIULLA | ADDRESS REDACTED | | | CEL 0.00699172732484517<br>ETH 0.0000442021725698929 | | |
| 3.1.130013 | DANILO COMBA | ADDRESS REDACTED | | | BTC 0.000000004233562801<br>CEL 0.000244624394325279 | | |
| 3.1.130014 | DANILO CONVERTINO | ADDRESS REDACTED | | | BAT 0.527117811180109<br>BTC 0.0332709563061987<br>CEL 0.00491715954866666<br>UNI 0.0122941982152371<br>USDC 0.00515454901695311<br>USDT ERC20 1.65234465438626 | | |
| 3.1.130015 | DANILO CORRONS | ADDRESS REDACTED | | | BTC 0.000345017125653546<br>ETH 0.00151020730310146 | | |
| 3.1.130016 | DANILO COSANNI | ADDRESS REDACTED | | | AAVE 0.944887641386227<br>BSV 1.00832669<br>CEL 130.218263386111 | | |
| 3.1.130017 | DANILO D'ACHILLE | ADDRESS REDACTED | | | ADA 0.00344915119738564<br>BNB 0.000822142783118721<br>BTC 0.000000911629929814 | | |
| 3.1.130018 | DANILO DANILO | ADDRESS REDACTED | | | CEL 1.0651415390571 | | |
| 3.1.130019 | DANILO DE CAMARGOS RETUCCI | ADDRESS REDACTED | | | LTC 0.0123139602717413 | | |
| 3.1.130020 | DANILO DE CICCO | ADDRESS REDACTED | | | BUSD 1478.00259150464<br>LTC 0.000192100845192434 | | |
| 3.1.130021 | DANILO DE RANGO | ADDRESS REDACTED | | | CEL 1.0786692350492 | | |
| 3.1.130022 | DANILO DE VITA | ADDRESS REDACTED | | | BTC 0.0118777535274651 | | |
| 3.1.130023 | DANILO DEL GROSSO | ADDRESS REDACTED | | | BTC 0.0419809578065742<br>CEL 61.6778632716499<br>MCDAI 30 | | |
| 3.1.130024 | DANILO DELIC | ADDRESS REDACTED | | | BTC 0.00002407744249054<br>CEL 0.0993304154329047<br>ETH 0.000061458692157227<br>USDC 0.000019924736051534 | | |
| 3.1.130025 | DANILO DELLO MONACO | ADDRESS REDACTED | | | BTC 0.00238513847075477<br>CEL 24.7128993857918<br>ETH 0.00796044802995772<br>LINK 0.00936113687976481 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.130026 | DANILO DENSA | ADDRESS REDACTED | | | BAT 42.3853243401036<br>BTC 0.00208438993506966<br>CEL 376.150330937926<br>DASH 0.537<br>EOS 2.9<br>ETH 4.47038036<br>MCDAI 1049.74617572<br>PAXG 0.185955611438<br>SGB 6.044<br>TUSD 116.3047654<br>XLM 120.99<br>XRP 40 | | |
| 3.1.130027 | DANILO DISCIORIO | ADDRESS REDACTED | | | BTC 0.00887419754424539<br>CEL 52.6628069153637 | | |
| 3.1.130028 | DANILO DJURASKOVIC | ADDRESS REDACTED | | | BTC 0.000012863882493076 | | |
| 3.1.130029 | DANILO DO CARMO OLIVEIRA | ADDRESS REDACTED | | | ETH 0.000000219341082238 | | |
| 3.1.130030 | DANILO ELIETTO | ADDRESS REDACTED | | | BTC 0.0016996616444242<br>CEL 0.212177336075308 | | |
| 3.1.130031 | DANILO ELIETTO | ADDRESS REDACTED | | | BTC 0.0174573946784752<br>CEL 2.97462237499949 | | |
| 3.1.130032 | DANILO ELIETTO | ADDRESS REDACTED | | | BTC 0.00241509381843482<br>CEL 2.47068881701642 | | |
| 3.1.130033 | DANILO ELIETTO | ADDRESS REDACTED | | | BTC 0.0174756193597609<br>CEL 2.23512234436424 | | |
| 3.1.130034 | DANILO ELIETTO | ADDRESS REDACTED | | | BTC 0.000000009751675347 | | |
| 3.1.130035 | DANILO ENGELS | ADDRESS REDACTED | | | BTC 0.00000077696627433 | | |
| 3.1.130036 | DANILO ENRIQUE PENA ECHEVERRIA | ADDRESS REDACTED | | | CEL 0.00383753000118295<br>DOGE 35 | | |
| 3.1.130037 | DANILO FALCONI | ADDRESS REDACTED | | | MCDAI 0.000258895344238558 | | |
| 3.1.130038 | DANILO FAVARETTO | ADDRESS REDACTED | | | ADA 0.189923744883599<br>BNB 0.000713045005673744<br>BTC 0.100943345000083<br>ETH 2.0134000269271<br>LUNC 37.3445061266291<br>USDC 0.38243744915873 | | |
| 3.1.130039 | DANILO FERNANDES CAMPOS DE FREITAS | ADDRESS REDACTED | | | CEL 0.000217689453692504 | | |
| 3.1.130040 | DANILO FERRARI | ADDRESS REDACTED | | | BTC 0.0713540930825737<br>CEL 23.0236120471705<br>DASH 0.94065202<br>ETH 0.21544883<br>LTC 0.74133477 | | |
| 3.1.130041 | DANILO FERREIRA DA SILVA | ADDRESS REDACTED | | | CEL 0.000416774172625873 | | |
| 3.1.130042 | DANILO FILOTIĆ | ADDRESS REDACTED | | | BNB 0.000010383580220839<br>BTC 0.00239580239354632<br>MATIC 402.014889101845 | | |
| 3.1.130043 | DANILO FIORE | ADDRESS REDACTED | | | ADA 16.099822<br>CEL 0.243986677321944 | | |
| 3.1.130044 | DANILO FIORILLO | ADDRESS REDACTED | | | CEL 0.227773656097686<br>USDT ERC20 0.163836276202384 | | |
| 3.1.130045 | DANILO FRAGA | ADDRESS REDACTED | | | ADA 0.000000954452433921<br>BCH 0.199<br>BNB 0.418313573441242<br>BTC 0.00652578781416279<br>CEL 17.0683238229932<br>LTC 2.05128992<br>XRP 129.758195 | | |
| 3.1.130046 | DANILO FREITAS | ADDRESS REDACTED | | | BNB 1.62165435<br>BTC 0.0190587824659012<br>CEL 21.843058883987<br>ETH 0.04519666 | | |
| 3.1.130047 | DANILO GALGANI | ADDRESS REDACTED | | | BTC 0.100000535455943<br>CEL 2622.95580111548<br>GUSD 1002.88282404969<br>SGB 286.445672036994<br>USDT ERC20 4672.55027034506<br>XLM 2.74709393848698<br>XRP 1938.75431316082 | | |
| 3.1.130048 | DANILO GIAMPICCOLO | ADDRESS REDACTED | | | BTC 0.00242064261262219<br>CEL 0.162294708468172<br>ETH 0.188991809550332<br>MCDAI 0.115406775315451 | | |
| 3.1.130049 | DANILO GIUDICE | ADDRESS REDACTED | | | BTC 0.000000056794258243<br>CEL 0.000055825038294949 | | |
| 3.1.130050 | DANILO GONZALES | ADDRESS REDACTED | | | BCH 0.00098504<br>BTC 0.00000136<br>CEL 0.179742120689539<br>XRP 0.000003 | | |
| 3.1.130051 | DANILO HADZI-PESIC | ADDRESS REDACTED | | | BTC 0.0796638722476607<br>CEL 12638.7426924181<br>ETH 12.4253710820935<br>XLM 1.49924 | | |
| 3.1.130052 | DANILO HAUSEN | ADDRESS REDACTED | | | BTC 0.0182013217305584 | | |
| 3.1.130053 | DANILO HERNANDEZ | ADDRESS REDACTED | | | ADA 0.00288885049020603<br>BTC 0.000003266304095073<br>CEL 0.0194078249986039<br>USDC 0.767528613156559 | | |
| 3.1.130054 | DANILO IOFFREDO | ADDRESS REDACTED | | | BTC 0.000000006500290383<br>CEL 0.306230352743183 | | |
| 3.1.130055 | DANILO ISTENIC | ADDRESS REDACTED | | | ADA 579.519866842805<br>BNB 0.0117079713662362<br>BTC 0.0642264479667332<br>CEL 33.0542262518674<br>USDC 23.0543972762417<br>USDT ERC20 3488.47986385502 | | |
| 3.1.130056 | DANILO JESUS LAWCOCK | ADDRESS REDACTED | | | BTC 0.325112769155797<br>CEL 266.628930186616<br>ETH 12.8073237298727<br>SGB 1773.66661663183<br>SNX 242.472411631004 | | |
| 3.1.130057 | DANILO JR HERNANDEZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.102949322357182<br>CEL 15.4798994603923<br>ETH 0.233831775001612 | | |
| 3.1.130058 | DANILO KALIČANIN | ADDRESS REDACTED | | | BTC 0.000021060021114449 | | |
| 3.1.130059 | DANILO KILIBARDA | ADDRESS REDACTED | | | BTC 0.000000002181587255<br>CEL 2.9419219658231 | | |
| 3.1.130060 | DANILO KIMIO HIRABAE DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00000014058566897<br>ETH 0.000001482926076114 | | |
| 3.1.130061 | DANILO KLOSE | ADDRESS REDACTED | | | BTC 0.0243467197144224 | | |
| 3.1.130062 | DANILO LAGANA | ADDRESS REDACTED | | | BTC 0.000000009762807549<br>CEL 74.1182584910448<br>ETH 0.00340131149790213<br>XLM 19.0215198 | | |
| 3.1.130063 | DANILO LIVRAMENTO LEITE | ADDRESS REDACTED | | | ETH 0.00000351500791385999 | | |
| 3.1.130064 | DANILO LOPEZ | ADDRESS REDACTED | | | BTC 0.0215666686612302 | | |
| 3.1.130065 | DANILO MACEDO | ADDRESS REDACTED | | | CEL 1.06137843311028<br>TUSD 0.0793575152797397 | | |
| 3.1.130066 | DANILO MACEDO | ADDRESS REDACTED | | | BTC 0.000000033443059997<br>CEL 1.0637905138068<br>USDC 0.275347490464003 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.130067 | DANILO MAJHENIČ | ADDRESS REDACTED | | | BTC 0.000000006428955441<br>CEL 0.000567439562475142<br>LTC 0.000000007226387843 | | |
| 3.1.130068 | DANILO MALAGISI | ADDRESS REDACTED | | | BNB 2.22997681214265<br>BTC 0.000050227876326142<br>CEL 0.000036595644697022<br>ETH 1.63084147224561<br>USDC 271.548281072075 | | |
| 3.1.130069 | DANILO MANDIC | ADDRESS REDACTED | | | CEL 2.20506100698772 | | |
| 3.1.130070 | DANILO MANDIC | ADDRESS REDACTED | | | 1INCH 85.9609767999321<br>ADA 6680.68437115897<br>BTC 0.591871457387797<br>COMP 0.783819210703723<br>DASH 1.21654143115816<br>DOT 37.2566109439863<br>ETH 6.04117797336499<br>MATIC 1907.45999154523<br>SOL 6.6048577669913<br>SUSHI 35.4658747185655 | | |
| 3.1.130071 | DANILO MANZO | ADDRESS REDACTED | | | ADA 0.00904358394503579 | | |
| 3.1.130072 | DANILO MARTINELLI | ADDRESS REDACTED | | | ADA 0.159259617873191<br>BNB 0.000000004503782354<br>BTC 0.00154184757060613<br>CEL 4972.10931900193<br>DOT 0.0624517032092336<br>LUNC 0.00005<br>MATIC 11.3335776144396<br>USDC 0.000000956272893775<br>XRP 0.000000761961465553 | | |
| 3.1.130073 | DANILO MARUCCIA | ADDRESS REDACTED | | | ADA 257.630302675387<br>BTC 0.0429471928818221<br>ETH 0.282126723883767<br>USDC 754.979755659893<br>USDT ERC20 270.264046960758 | | |
| 3.1.130074 | DANILO MASTROGIUSEPPE | ADDRESS REDACTED | | | BTC 0.000000005108409136<br>CEL 0.744565188084255<br>LTC 0.000703896554732481<br>SNX 0.370168708278758 | | |
| 3.1.130075 | DANILO MENA GARITA | ADDRESS REDACTED | | | CEL 0.00127731635127977<br>ETH 0.0251003370191108 | | |
| 3.1.130076 | DANILO MERENGHINI | ADDRESS REDACTED | | | BTC 0.00799501490675673<br>CEL 4.82409403819305<br>DASH 0.000188094095083055<br>LTC 0.000308063352387659 | | |
| 3.1.130077 | DANILO MIRANDA NOBRE | ADDRESS REDACTED | | | BTC 0.0367649209556662<br>ETH 0.0902738613960078 | | |
| 3.1.130078 | DANILO MONTILLANO | ADDRESS REDACTED | | | ADA 13.7631686109544<br>BTC 0.00240898847835412<br>ETH 0.0399544627325141<br>MATIC 471.129145521328<br>USDC 0.0224329120055331 | | |
| 3.1.130079 | DANILO MOREIRA | ADDRESS REDACTED | | | BNB 0.906322<br>BTC 0.00154109325155265<br>CEL 11.961690911969 | | |
| 3.1.130080 | DANILO MOREIRA | ADDRESS REDACTED | | | CEL 0.00263047703569156 | | |
| 3.1.130081 | DANILO MURARO | ADDRESS REDACTED | | | BNB 1.79645517655211<br>BTC 0.0609023424433552<br>CEL 0.00025133749586633<br>ETH 0.246496372557368<br>MCDAI 0.0612890942558137<br>USDC 0.228818644886966 | | |
| 3.1.130082 | DANILO MUZZUPAPA | ADDRESS REDACTED | | | ADA 3127.02322497123<br>AVAX 9.08678521721079<br>BTC 0.440313414218192<br>DOT 119.6328587254<br>ETH 4.68372373647624<br>SOL 17.2733627022119<br>USDC 6301.12490316975 | | |
| 3.1.130083 | DANILO NATALINI | ADDRESS REDACTED | | | BTC 0.0206422302574578<br>CEL 16.126523778265<br>DOT 2.90461296326503<br>ETH 0.19738<br>USDT ERC20 1.25672596571709 | | |
| 3.1.130084 | DANILO NODARI | ADDRESS REDACTED | | | CEL 0.0524841051880965<br>GUSD 0.00924326017480059<br>USDC 0.136376240459624 | | |
| 3.1.130085 | DANILO OLIVEIRA BRITO | ADDRESS REDACTED | | | CEL 0.0280834041331306 | | |
| 3.1.130086 | DANILO PETROVIC | ADDRESS REDACTED | | | USDC 0.134807533574979 | | |
| 3.1.130087 | DANILO PETTINARI | ADDRESS REDACTED | | | CEL 0.1758174413952 | | |
| 3.1.130088 | DANILO PIETRO CONTINISIO | ADDRESS REDACTED | | | BTC 0.00779216449430507<br>CEL 4.20914352773863<br>DOT 10.5843597975258<br>ETH 0.21072891603722 | | |
| 3.1.130089 | DANILO PINARELLO | ADDRESS REDACTED | | | BTC 0.000000347289798162<br>MCDAI 0.417544777111625 | | |
| 3.1.130090 | DANILO PINEDA | ADDRESS REDACTED | | | ADA 25707.2353663367<br>BTC 1.54334607107852<br>DOT 229.7416781451<br>ETH 43.5301837300213<br>LINK 249.551114168746<br>MANA 2012.05215617311<br>MATIC 8121.41424479708<br>SNX 110.953775592081<br>SOL 142.981953701387<br>USDC 0.0485574580113423 | BTC 0.5947551<br>ETH 3.295896<br>USDC 26145.391489 | |
| 3.1.130091 | DANILO POJANES | ADDRESS REDACTED | | | BAT 333.613411416687<br>BTC 0.000086558564907506<br>CEL 74.8550742193826<br>DOT 8.94696494506247<br>ETH 0.00121827647742343<br>SGB 85.8622853608009<br>USDC 14.2403255778353<br>XRP 575.022300004865 | | |
| 3.1.130092 | DANILO POLONE | ADDRESS REDACTED | | | CEL 0.00522428484427732<br>SGB 151.286591867785<br>USDC 0.0134496191025723 | | |
| 3.1.130093 | DANILO PROTIC | ADDRESS REDACTED | | | BTC 0.000000005351579108<br>CEL 9.69840197894774<br>USDT ERC20 0.000000903148516135 | | |
| 3.1.130094 | DANILO PULIGA | ADDRESS REDACTED | | | BTC 0.960008659316778 | | |
| 3.1.130095 | DANILO PURA | ADDRESS REDACTED | | | BTC 0.000000042875251675<br>USDC 0.429679046487774 | | |
| 3.1.130096 | DANILO RABITTI | ADDRESS REDACTED | | | BTC 0.00446125<br>CEL 9.21142053287937<br>ETH 0.16370121826008 | | |
| 3.1.130097 | DANILO RAMONDETTA | ADDRESS REDACTED | | | CEL 0.555264547216507<br>MCDAI 0.0597738827278323<br>USDC 0.421087917380962 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.130098 | DANILO RANIERI | ADDRESS REDACTED | | | BTC 0.00542122342303816<br>CEL 37.5828588020773<br>DASH 0.484<br>DOT 6.99543187420175<br>ETH 0.0735073219711448 | | |
| 3.1.130099 | DANILO RIBEIRO DE LIMA | ADDRESS REDACTED | | | BTC 0.0000000001831077415<br>CEL 0.100683692983675 | | |
| 3.1.130100 | DANILO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00119561567313757<br>LTC 3.14039805850676 | | |
| 3.1.130101 | DANILO RUEDA VILLAFRADE | ADDRESS REDACTED | | | BNB 0.260583013685466 | | |
| 3.1.130102 | DANILO RUIZ | ADDRESS REDACTED | | | BTC 5.05624655453466<br>ETH 29.5556207342987 | BTC 0.05475747 | |
| 3.1.130103 | DANILO RUSSO | ADDRESS REDACTED | | | BTC 0.000000345172976881999<br>USDT ERC20 0.343252541186524 | | |
| 3.1.130104 | DANILO SALOMAO DO CARMO | ADDRESS REDACTED | | | BTC 0.000000009520650577<br>CEL 0.794868747531604 | | |
| 3.1.130105 | DANILO SANTANA | ADDRESS REDACTED | | | BTC 0.000000480884480046<br>MCDAI 0.123212898964697 | | |
| 3.1.130106 | DANILO SAREGO | ADDRESS REDACTED | | | BTC 0.000006640427340261 | | |
| 3.1.130107 | DANILO SAROTTO | ADDRESS REDACTED | | | BTC 0.000000523311052566<br>CEL 0.771235269324794<br>DOT 0.0371417492031533<br>LUNC 0.000227703148329953<br>MATIC 0.243898785778088<br>USDT ERC20 3.15960234678243 | | |
| 3.1.130108 | DANILO SIJACIC | ADDRESS REDACTED | | | BTC 0.000230091346264467<br>CEL 457.126597437804<br>DOT 9.9643999988<br>ETH 1.02347950130249<br>SNX 28.77472791<br>UNI 9.73044745<br>USDT ERC20 0.245252444158927 | | |
| 3.1.130109 | DANILO SULFARO | ADDRESS REDACTED | | | BTC 0.00003112339398238<br>CEL 5.00731638345291<br>COMP 0.000067768530056453<br>EOS 0.218973996652874<br>ETH 0.000020998251403306<br>SGB 92.974629429299<br>USDC 0.706525038381254 | | |
| 3.1.130110 | DANILO TARANTINO | ADDRESS REDACTED | | | BTC 0.000393232845475998<br>CEL 53.938442139894 | | |
| 3.1.130111 | DANILO THOME GONCALVES | ADDRESS REDACTED | | | BTC 0.000042096909917048<br>MCDAI 0.0307543179826647 | | |
| 3.1.130112 | DANILO TORREGOZA | ADDRESS REDACTED | | | ADA 1.18338418766801<br>BTC 0.000338598789736152<br>CEL 12.5817344869819<br>ETH 0.00570920802896803 | | |
| 3.1.130113 | DANILO VAN EIS | ADDRESS REDACTED | | | AAVE 0.00409900392056474<br>ETH 5.05507560659459 | | |
| 3.1.130114 | DANILO VARGAS | ADDRESS REDACTED | | | BTC 0.00126874<br>CEL 1.1584578612272 | | |
| 3.1.130115 | DANILO VILARDO | ADDRESS REDACTED | | | BTC 0.000023033575645938<br>CEL 0.0242085077957862 | | |
| 3.1.130116 | DANILO VLADUSIC | ADDRESS REDACTED | | | CEL 14.986466659608<br>ETH 0.236<br>MATIC 81 | | |
| 3.1.130117 | DANILO VLAMING | ADDRESS REDACTED | | | BTC 0.00122918539265177<br>CEL 0.26486010542916<br>ETH 0.000133862830372357 | | |
| 3.1.130118 | DANILO VUJMILOVIC | ADDRESS REDACTED | | | BAT 53.3861108697253<br>BTC 0.00000731838886070899<br>DOT 0.0129037670497321<br>ETH 0.000128063776440367<br>MATIC 0.714861659181517 | | |
| 3.1.130119 | DANILO ZARA | ADDRESS REDACTED | | | BTC 0.00166813530622442 | | |
| 3.1.130120 | DANILO ZARA | ADDRESS REDACTED | | | BTC 0.00247441976623287<br>USDT ERC20 1.30692923391084 | | |
| 3.1.130121 | DANILO ZELAYA | ADDRESS REDACTED | | | ADA 10<br>CEL 0.14730120548058 | | |
| 3.1.130122 | DANILO ZIVANOVIC | ADDRESS REDACTED | | | BTC 0.00109054530284603<br>ETH 1.42594580595631<br>XRP 936.98552371217 | | |
| 3.1.130123 | DANILOV DANILOV | ADDRESS REDACTED | | | BTC 0.000000004000793749<br>USDT ERC20 0.000000564174930207 | | |
| 3.1.130124 | DANIN WARREN | ADDRESS REDACTED | | | BTC 0.000003635179391354<br>USDC 1.40476535528244 | | |
| 3.1.130125 | DANING LUO | ADDRESS REDACTED | | | BTC 0.00000203366927516<br>MATIC 0.00157535914064726<br>UNI 0.011112103806921 | | |
| 3.1.130126 | DANIO FAJARDO | ADDRESS REDACTED | | | CEL 0.642657371747882<br>ETH 0.000622658128800961 | | |
| 3.1.130127 | DANIO FIORE | ADDRESS REDACTED | | | BTC 0.000013010186675764<br>CEL 0.543538135796249 | | |
| 3.1.130128 | DANIO JACOB | ADDRESS REDACTED | | | ETH 0.000454193231939862<br>XRP 2222.46199164836 | | |
| 3.1.130129 | DANIQUE MULDER | ADDRESS REDACTED | | | BTC 0.102721159225275 | | |
| 3.1.130130 | DANIQUE POS | ADDRESS REDACTED | | | BTC 0.0699813059708511<br>CEL 42.8411172219027<br>ETH 1.1077438699128<br>LINK 50.8324429062663 | | |
| 3.1.130131 | DANIRA MURANOVIC | ADDRESS REDACTED | | | BTC 0.000000009123321041<br>CEL 0.386745383718692 | | |
| 3.1.130132 | DANIRUTH CHHIV | ADDRESS REDACTED | | | BTC 0.0916346475717275<br>CEL 38.8162158497849<br>ETH 0.283906479228825 | | |
| 3.1.130133 | DANIS ESTHER ROMERO BARRAZA | ADDRESS REDACTED | | | BTC 0.000017086799417334 | | |
| 3.1.130134 | DANIS IRSANDI | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.130135 | DANIS SE | ADDRESS REDACTED | | | AVAX 222.616189766241<br>BTC 0.000494178633452226<br>ETH 0.0011333916716827 | | |
| 3.1.130136 | DANIS TEVENTIRAAN KARUPPIAH | ADDRESS REDACTED | | | BTC 0.000000002337795333<br>CEL 1.09917619388047 | | |
| 3.1.130137 | DANISA GIMENEZ | ADDRESS REDACTED | | | BTC 0.000003435246724636 | | |
| 3.1.130138 | DANISA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00566169204372635<br>CEL 0.397005158583122 | | |
| 3.1.130139 | DANISA SANTANDREA | ADDRESS REDACTED | | | BTC 0.00001683121603515 | | |
| 3.1.130140 | DANISA VALDIVIEZO | ADDRESS REDACTED | | | BTC 0.00000137465016362799<br>BUSD 0.63512733248826 | | |
| 3.1.130141 | DANISH AKHTAR | ADDRESS REDACTED | | | BTC 0.000789375264464004<br>MATIC 301.090066877382 | | |
| 3.1.130142 | DANISH ALI | ADDRESS REDACTED | | | ETH 0.00016806717612259 | | |
| 3.1.130143 | DANISH ALVI | ADDRESS REDACTED | | | ADA 6.21373051142739<br>BTC 0.0020471378746137<br>ETH 0.0210385193540656 | | |
| 3.1.130144 | DANISH DHAMANI | ADDRESS REDACTED | | | BTC 0.00286309365624999<br>ETH 1.08852403980717<br>USDC 281.257947919586 | | |
| 3.1.130145 | DANISH FALAH | ADDRESS REDACTED | | | BTC 0.00106249337414297<br>BUSD 46.60930448<br>CEL 2.89967886020773 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.130146 | DANISH FIKRI | ADDRESS REDACTED | | | DOT 0.00358837767048495 | | |
| 3.1.130147 | DANISH FITRI | ADDRESS REDACTED | | | ADA 0.0253821789916494<br>BTC 0.000012728142413119<br>CEL 0.000077201708342183 | | |
| 3.1.130148 | DANISH FUADI | ADDRESS REDACTED | | | CEL 0.25208160240252<br>MATIC 7.8 | | |
| 3.1.130149 | DANISH HAIDER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.130150 | DANISH HAIDER | ADDRESS REDACTED | | | CEL 0.0452135979879605<br>ETH 0.00149193163372481 | | |
| 3.1.130151 | DANISH IRFAN | ADDRESS REDACTED | | | BTC 0.000190471072340948<br>CEL 0.121648205123108<br>ETH 0.000083883861706518<br>ZEC 0.07963578 | | |
| 3.1.130152 | DANISH KANA | ADDRESS REDACTED | | | CEL 0.500677895145707<br>XRP 76.1671300446293 | | |
| 3.1.130153 | DANISH KAZI | ADDRESS REDACTED | | | CEL 1.07279239318611 | | |
| 3.1.130154 | DANISH KHAN | ADDRESS REDACTED | | | BTC 0.000010805705546322<br>CEL 1.14904318660399<br>EOS 0.00138766943685951<br>MATIC 0.208110019172709<br>OMG 0.389309527590264<br>USDC 0.00483943698442916<br>XLM 1.53771357799085<br>ZRX 0.0218949490229069 | USDC 0.000000608546452558 | |
| 3.1.130155 | DANISH KHAN | ADDRESS REDACTED | | | AVAX 0.0201257943627337<br>BTC 0.000147381533171466<br>DOT 0.00810412449726968<br>ETH 0.130542492242889<br>LINK 0.0158249012125879<br>USDC 0.051018250579976 | BTC 0.000000002654666565<br>ETH 0.020684<br>USDC 0.00881353137130652 | |
| 3.1.130156 | DANISH KOORMATH | ADDRESS REDACTED | | | BTC 0.00000000685966909<br>CEL 0.143510310936795<br>LTC 0.0066478018322453<br>USDC 6.99198370997154<br>USDT ERC20 0.045119454521724<br>ZEC 0.00318850853777647 | | |
| 3.1.130157 | DANISH MIRALY | ADDRESS REDACTED | | | BTC 0.000491398498704119<br>CEL 47.716659022139 | | |
| 3.1.130158 | DANISH MIRZA | ADDRESS REDACTED | | | BTC 1.29102362358953<br>CEL 377.311599899731 | | |
| 3.1.130159 | DANISH RAHMAN | ADDRESS REDACTED | | | DOT 4.14014499372514 | | |
| 3.1.130160 | DANISH RUSYDI | ADDRESS REDACTED | | | ADA 0.0216999318921364<br>CEL 0.000420953145388705<br>LTC 0.0000648338401737719 | | |
| 3.1.130161 | DANISH TAN | ADDRESS REDACTED | | | ADA 0.0998760637084916<br>BTC 0.000000004498078129<br>CEL 0.316688357819302<br>XRP 0.189967267929537 | | |
| 3.1.130162 | DANITH DASUN HIRUNAKA | ADDRESS REDACTED | | | CEL 0.0705839822232976<br>DOT 0.00938874983586032<br>LTC 0.000000004671080077 | | |
| 3.1.130163 | DANITH RANDULA | ADDRESS REDACTED | | | CEL 0.00359436606514249<br>LTC 0.000090832186177677<br>MCDAI 0.0387300601869899 | | |
| 3.1.130164 | DANITH YONG | ADDRESS REDACTED | | | AAVE 0.95<br>BTC 0.0707727226761243<br>CEL 5.77014161194792<br>ETH 0.559276572556402 | | |
| 3.1.130165 | DANITSIA GABRIEL | ADDRESS REDACTED | | | BTC 0.00115435058738407<br>CEL 1.84314341236571 | | |
| 3.1.130166 | DANITZA MARTINEZ VILLANUEVA | ADDRESS REDACTED | | | BTC 0.00403286178305388<br>ETH 0.162902818773108<br>MCDAI 42.500001231104 | | |
| 3.1.130167 | DANIUS KALVAITIS | ADDRESS REDACTED | | | ADA 0.20423123877169<br>BTC 0.000000005670349095<br>CEL 100.666018576322<br>DOGE 76.30744991 | | |
| 3.1.130168 | DANIUS KALVAITIS | ADDRESS REDACTED | | | AAVE 0.00238356363338074<br>ETH 0.000022270814936646 | | |
| 3.1.130169 | DANIVEEN CAMPBELL | ADDRESS REDACTED | | | CEL 2567.11085762541<br>MATIC 512.439950861239<br>MCDAI 40<br>USDC 210 | | |
| 3.1.130170 | DANIYAL AKHTAR | ADDRESS REDACTED | | | BTC 0.0104092472523252 | BTC 0.00144787117203136 | |
| 3.1.130171 | DANIYAL ANSARI | ADDRESS REDACTED | | | BTC 0.000000119585250895999<br>CEL 1.11692026888845<br>ETH 0.000279820309070241<br>LTC 0.00161759182401892<br>SGB 0.000616228497511625<br>XRP 0.00403099047890545 | | |
| 3.1.130172 | DANIYAL KHAWAJA | ADDRESS REDACTED | | | ADA 117.775777238492<br>BTC 0.00153448496708667<br>DASH 0.00323148650464838<br>ETH 3.15354032976348 | | |
| 3.1.130173 | DANIYAR DANAKEEV | ADDRESS REDACTED | | | BNB 0.000000141143571006<br>BTC 0.000000507424031646<br>CEL 0.260482910675466 | | |
| 3.1.130174 | DANIYAR ITEGULOV | ADDRESS REDACTED | | | ADA 314.45665783906<br>BNB 0.868520061089217<br>BTC 0.00363644900634409<br>USDT ERC20 2579.92988780517 | | |
| 3.1.130175 | DANIYAR NURGALIEV | ADDRESS REDACTED | | | BTC 0.000892161148714525<br>ETH 14.0989004103171 | | |
| 3.1.130176 | DANIYAR OTEGEN | ADDRESS REDACTED | | | CEL 0.00147058132747603 | | |
| 3.1.130177 | DANIYAR SAGATOV | ADDRESS REDACTED | | | ADA 607<br>BTC 0.360216637355267<br>CEL 2800.18560117913<br>DOT 18.933<br>ETH 9.22708152<br>MATIC 8250.28 | | |
| 3.1.130178 | DANIYEL THOMAS | ADDRESS REDACTED | | | BTC 0.00170702161752035<br>CEL 10.4439578839638<br>DOT 5.83248945722853<br>ETC 1.16675078043684<br>ETH 0.18802285260549<br>LINK 13.7196051028903<br>LTC 0.000178557652745054<br>XLM 231.605287211342 | | |
| 3.1.130179 | DANJA GROVES | ADDRESS REDACTED | | | ADA 447.295705073528<br>BTC 0.000000239977889879<br>ETH 0.000002187624054507<br>LTC 0.00235962990077083<br>USDC 23.1274621432075 | BTC 0.000000003812279789<br>USDC 13507.0168664981 | |
| 3.1.130180 | DANJEL PIPAN | ADDRESS REDACTED | | | BTC 0.000092365815871413 | | |
| 3.1.130181 | DANJEL ŠVAB | ADDRESS REDACTED | | | BTC 0.000005523902975966<br>CEL 1.34334880204613 | | |
| 3.1.130182 | DANJELA JOVANOVIC | ADDRESS REDACTED | | | BTC 0.000005119736751243 | | |
| 3.1.130183 | DANJELA SATELLARI | ADDRESS REDACTED | | | CEL 2.62585764375619<br>LINK 2.03480005659161<br>USDC 67.9314662921491 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.130184 | DANJO SAWAMUKAI | ADDRESS REDACTED | | | BTC 0.000622315228463264<br>ETH 0.00105932587102936<br>USDC 23.5228583895402 | | |
| 3.1.130185 | DANJUMA COOPER | ADDRESS REDACTED | | | | BSV 1.22241515 | |
| 3.1.130186 | DANJUMA IDOKO BABA MALLUM | ADDRESS REDACTED | | | AAVE 0.896110487639353<br>DOGE 1582.55150567334<br>ETH 0.126294842773182<br>LTC 4.94452003822867<br>SOL 1.06928397572551<br>SUSHI 15.4366383675701<br>UNI 15.8054735612463<br>XLM 3074.25830072196<br>XTZ 47.6575716087108 | | |
| 3.1.130187 | DANK ROGAC | ADDRESS REDACTED | | | CEL 0.245162788420864 | | |
| 3.1.130188 | DANK ROS | ADDRESS REDACTED | | | LUNC 0.0075791283372965 | | |
| 3.1.130189 | DANKA BRASNJOVIC | ADDRESS REDACTED | | | BTC 0.224602670605439 | | |
| 3.1.130190 | DANKA MILESIC | ADDRESS REDACTED | | | BTC 0.180719794838143<br>ETH 1.02701027512137<br>MATIC 719.971230880962<br>SOL 125.617642571768<br>USDC 0.0888335781642147 | SOL 0.0000503<br>USDC 64.7278571454529 | |
| 3.1.130191 | DANKA PAVLOVIC | ADDRESS REDACTED | | | BTC 0.000000002346872153<br>CEL 2.58563057396705 | | |
| 3.1.130192 | DANKA PAVLOVIC | ADDRESS REDACTED | | | BTC 0.000000009640699639<br>CEL 2.64712472081411 | | |
| 3.1.130193 | DANKO DODOVSKI | ADDRESS REDACTED | | | BTC 0.0734616112139922<br>USDC 3.05052414710027 | | |
| 3.1.130194 | DANKO ULYANITSKY | ADDRESS REDACTED | | | ETH 0.00000100475437191 | | |
| 3.1.130195 | DANLING JIANG | ADDRESS REDACTED | | | BTC 1.79081644228875<br>CEL 842.537202973356<br>ETH 6.05217525297896<br>USDC 1573.90294940541 | | |
| 3.1.130196 | DAN-MARCUS KONSTAD | ADDRESS REDACTED | | | BTC 0.000718477129397247<br>CEL 0.0896968956410719 | | |
| 3.1.130197 | DAN-MARIUS GRECEANU | ADDRESS REDACTED | | | BTC 0.000000915859219273 | | |
| 3.1.130198 | DANN BARKLA | ADDRESS REDACTED | | | BTC 0.00111835331991014<br>USDC 4.32508833266986 | | |
| 3.1.130199 | DANN COLLINS | ADDRESS REDACTED | | | ADA 0.0847454855647061<br>BTC 0.00000000443209479<br>USDC 0.00000011614583964 | | |
| 3.1.130200 | DANN KHARSA | ADDRESS REDACTED | | | BTC 0.251760509801186<br>CEL 71.5914003841306<br>ETH 0.61659347<br>XRP 362.005128 | | |
| 3.1.130201 | DANN MOESTA | ADDRESS REDACTED | | | BTC 0.00267511105894662<br>MATIC 0.239501457009364<br>SUSHI 61.6531391196506 | | |
| 3.1.130202 | DANN PEDERSEN | ADDRESS REDACTED | | | BTC 0.04663859733028<br>ETH 0.138441080110305 | | |
| 3.1.130203 | DANN VINTHER | ADDRESS REDACTED | | | BTC 0.000170321276455864<br>CEL 1.97585315866135<br>ETH 0.000011073309417755<br>LINK 0.0224427791569701<br>USDC 4.002178 | | |
| 3.1.130204 | DANNA ADKINS | ADDRESS REDACTED | | | ADA 0.00563872623187049<br>ETH 0.0000478012277048499 | | |
| 3.1.130205 | DANNA CARUSO | ADDRESS REDACTED | | | BTC 0.000000809364755603<br>CEL 0.41300955282871<br>USDT ERC20 0.702524445535751 | | |
| 3.1.130206 | DANNA LA FONTAINE | ADDRESS REDACTED | | | ADA 1433.92421961239<br>BTC 0.0996230406861985<br>ETH 2.27625850126018<br>LINK 138.425438113236<br>USDT ERC20 2031.75799226391 | | |
| 3.1.130207 | DANNA RAHL | ADDRESS REDACTED | | | BTC 0.0156707602156819<br>LINK 0.0210028170804592<br>LTC 0.0346428533459469<br>MATIC 33.3789457621242<br>SNX 0.325442648519578<br>USDT ERC20 3.47014254761712<br>XLM 0.582713845157583 | LINK 0.000007212817450651<br>MATIC 0.000306841009586564<br>USDC 23607.418 | |
| 3.1.130208 | DANNA TROTTA | ADDRESS REDACTED | | | BTC 0.000000005029186292<br>CEL 0.453781364572902 | | |
| 3.1.130209 | DANNBER SANTOS | ADDRESS REDACTED | | | BCH 0.00740054<br>CEL 0.505485664016464<br>USDT ERC20 10.0042874154202 | | |
| 3.1.130210 | DANNECA MUNDLE | ADDRESS REDACTED | | | BTC 0.170294922942319<br>LTC 31.0488638696873<br>USDT ERC20 2035.12188730793 | | |
| 3.1.130211 | DANNELLE-MIMI PHAN | ADDRESS REDACTED | | | AAVE 7.41774632879557<br>BTC 0.536655234746457<br>USDC 8878.34875171641<br>XRP 0.000000893628673651 | | |
| 3.1.130212 | DANNET TAYLOR-MITCHELL | ADDRESS REDACTED | | | BTC 0.0562378143755294 | | |
| 3.1.130213 | DANNETTE DUNHAM | ADDRESS REDACTED | | | BTC 0.000047255510961304<br>ETH 0.00101434930619396 | | |
| 3.1.130214 | DANNETTE FARMER | ADDRESS REDACTED | | | ETH 0.567904799209726<br>USDC 248.028220272093 | | |
| 3.1.130215 | DANNETTE IRISH | ADDRESS REDACTED | | | BTC 0.00244715892603733<br>ETH 0.00505656552995677<br>MANA 791.249117926843<br>MATIC 2172.46884987152 | | |
| 3.1.130216 | DANNI ELLIOT | ADDRESS REDACTED | | | BTC 1.88701852149877<br>CEL 34765.4774264476<br>DASH 2.02767049120486 | | |
| 3.1.130217 | DANNI HAYES | ADDRESS REDACTED | | | BTC 0.00051724491062946<br>CEL 300.907151649287<br>DOT 23.1452324155982<br>MATIC 1720.64265232974<br>XRP 1967.717164 | | |
| 3.1.130218 | DANNI LIU | ADDRESS REDACTED | | | AAVE 10.9106411875312<br>BTC 0.142179831395655 | | |
| 3.1.130219 | DANNI MALEK DAOUK | ADDRESS REDACTED | | | ADA 1347.722454<br>BTC 0.0013308136594714<br>CEL 118.517868017757<br>DOT 17.99944901<br>ETH 2.48312536552048 | | |
| 3.1.130220 | DANNI ØSTERGAARD | ADDRESS REDACTED | | | CEL 1.0624080197485 | | |
| 3.1.130221 | DANNI PAN | ADDRESS REDACTED | | | ADA 184.711805509917<br>BTC 0.00229906268685384<br>ETH 2.0879878184037<br>SOL 4.08013259722774 | | |
| 3.1.130222 | DANNI WANG | ADDRESS REDACTED | | | BTC 0.000738114303393141<br>USDC 21986.2536249819 | | |
| 3.1.130223 | DANNI WU | ADDRESS REDACTED | | | BTC 0.00118214696954663<br>CEL 15.0999815538879<br>USDT ERC20 304 | | |
| 3.1.130224 | DANNI YE | ADDRESS REDACTED | | | BTC 0.00125179959806147<br>GUSD 15.1046438608379<br>TAUD 3.73602781309486 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.130225 | DANNICK ALARIE | ADDRESS REDACTED | | | BTC 0.00707955215637932<br>CEL 22.6281901575217<br>DASH 0.09184948<br>DOT 1.69584156<br>ETH 0.11989822834395<br>LTC 0.40784077 | | |
| 3.1.130226 | DANNIE ARNOLD | ADDRESS REDACTED | | | BTC 0.00118177739434541<br>ETH 0.135931608711262<br>MCDAI 74.3123076838533 | | |
| 3.1.130227 | DANNIE CHANG | ADDRESS REDACTED | | | BTC 0.309508378046655<br>CEL 303.817692544571<br>ETH 9.66022490425474<br>USDC 31563.4371694755 | CEL 101.81251753815 | |
| 3.1.130228 | DANNIE LARSEN | ADDRESS REDACTED | | | ADA 0.12570355523537<br>BTC 0.000005161086740951<br>CEL 64.7726889202502<br>COMP 0.01919818<br>ETH 0.00047682536742007<br>LTC 0.00115163070165357<br>LUNC 11.0971421594517<br>MATIC 19.1827947265184<br>XRP 64.2786928150793 | | |
| 3.1.130229 | DANNIE LYNN BOWLING | ADDRESS REDACTED | | | ETH 0.00152118213927472 | | |
| 3.1.130230 | DANNIE O'FARRELL | ADDRESS REDACTED | | | CEL 0.000946393612033786<br>XLM 0.0000026 | | |
| 3.1.130231 | DANNIE RASMUSSON | ADDRESS REDACTED | | | CEL 0.0170594111548523 | | |
| 3.1.130232 | DANNIE RISTER | ADDRESS REDACTED | | | ADA 0.118979706520884<br>BTC 0.51013171662877<br>CEL 21.9964002974812<br>ETH 8.88761589936216<br>LINK 160.179069924704 | | |
| 3.1.130233 | DANNIE STRABLE | ADDRESS REDACTED | | | ETH 0.000180644602509498<br>MATIC 0.924774571938992 | | |
| 3.1.130234 | DANNIE TRAN | ADDRESS REDACTED | | | LTC 0.000215473848329541 | | |
| 3.1.130235 | DANNIE VO | ADDRESS REDACTED | | | BTC 0.000003759101650834<br>ETH 0.000000313903777526<br>LINK 0.00827015072451855<br>MATIC 0.304003724043826<br>SOL 0.00554880967721698 | BTC 0.000000078201157899<br>ETH 0.000224917457483863<br>LINK 19.8673628870488<br>MATIC 180.675467216974<br>SOL 0.000000035192620437 | |
| 3.1.130236 | DANNIE WRIGHT | ADDRESS REDACTED | | | BTC 0.0000119822763261299<br>ETH 0.00009662317884167 | | |
| 3.1.130237 | DANNIEL EYAR | ADDRESS REDACTED | | | CEL 0.822372036229747<br>DOT 17.8860667093488<br>ETH 0.0000190890972549609 | | |
| 3.1.130238 | DANNIEL ROUMAIN | ADDRESS REDACTED | | | BTC 0.00106078596356927<br>ETH 0.206437499861471 | ETH 0.0991694987410654 | |
| 3.1.130239 | DANNIEL STITES | ADDRESS REDACTED | | | BTC 0.00105406299261228<br>SNX 916.04504643158 | | |
| 3.1.130240 | DANNIELLA DANG | ADDRESS REDACTED | | | BTC 0.000001183271291913<br>CEL 0.00690408708027986 | | |
| 3.1.130241 | DANNIELLE CHEN | ADDRESS REDACTED | | | BTC 0.319128489698189<br>ETH 0.595300387015622 | | |
| 3.1.130242 | DANNIELLE DAVIDSON | ADDRESS REDACTED | | | BTC 0.00390735317488113<br>COMP 0.079962717768747<br>DOT 20.7585868729599<br>MATIC 389.977901053113 | | |
| 3.1.130243 | DANNIELLE GRAHAM | ADDRESS REDACTED | | | CEL 0.00402496365314929<br>ETH 0.000149585369314247<br>UNI 0.0119925254240317 | | |
| 3.1.130244 | DANNIELLE JONES | ADDRESS REDACTED | | | BTC 0.0148384096693999<br>USDC 46.8542990881892 | | |
| 3.1.130245 | DANNIELLE SHOLSON | ADDRESS REDACTED | | | BTC 0.01171943<br>CEL 9.66477391282518 | | |
| 3.1.130246 | DANNIELLE TAYLOR | ADDRESS REDACTED | | | BTC 0.00804166471530207<br>ETH 0.1903776929647<br>MATIC 77.4188635283817<br>USDC 112.436786051623 | | |
| 3.1.130247 | DANNIELLE WYATT | ADDRESS REDACTED | | | ADA 161.683934992743<br>BTC 0.00185865423794012<br>CEL 15.3844079682904<br>USDT ERC20 255 | | |
| 3.1.130248 | DANNII DORIEAN | ADDRESS REDACTED | | | BAT 49.8660756864979<br>BTC 0.0110356119631409<br>CEL 13.2724609435827<br>DOT 4.42821746270089<br>ETH 0.104025422313102<br>XLM 110.312783760456<br>XRP 98.6257152433618 | | |
| 3.1.130249 | DANNIKA THOMPSON | ADDRESS REDACTED | | | ADA 1197.00932778645<br>BTC 0.0183605988259581<br>ETH 0.228697138783974<br>MATIC 1529.19535837652<br>USDC 10857.4126271255 | | |
| 3.1.130250 | DANNITA COLEMAN | ADDRESS REDACTED | | | ETH 0.000196440673061443 | ETH 0.000374281240856453 | |
| 3.1.130251 | DANNON ANDREW NEMETH | ADDRESS REDACTED | | | ETH 0.0016149142656333 | | |
| 3.1.130252 | DANNON SUTHERLAND | ADDRESS REDACTED | | | ADA 0.831177659145534<br>BTC 0.000173314147020405<br>CEL 156.506664283945<br>ETH 0.00160700511079042<br>LINK 0.00233087193821867<br>LTC 0.00101680114624034<br>MATIC 1.23343346493039 | | BTC 0.303061688552157<br>ETH 1.80061372210356<br>LTC 0.00000080919737479 |
| 3.1.130253 | DANNY ABAJIAN | ADDRESS REDACTED | | | BTC 0.000001850800009045 | | |
| 3.1.130254 | DANNY ABOU-CHAKRA | ADDRESS REDACTED | | | BTC 0.00132202565428032<br>MATIC 243.229108799165 | | |
| 3.1.130255 | DANNY ACERO | ADDRESS REDACTED | | | BTC 0.00552063543297179<br>CEL 1.50914484107343 | | |
| 3.1.130256 | DANNY AGLE | ADDRESS REDACTED | | | ADA 187.487038696513<br>BTC 1.45243600005846<br>CEL 8365.27339501688<br>ETH 20.9176039983431<br>MATIC 8393.1921060413<br>USDC 54037.7716602887 | | |
| 3.1.130257 | DANNY ALCALDE | ADDRESS REDACTED | | | 1INCH 2474.664021192<br>AVAX 10.179373255954<br>BAT 3730.75706621517<br>BTC 0.381515531499885<br>DASH 78.0483228169549<br>DOT 498.412491911134<br>EOS 313.202269639156<br>ETC 102.864115840126<br>ETH 1.4006778028856<br>LTC 62.8768131951932<br>MATIC 20953.3791853795<br>USDT ERC20 2988.28022214339 | BTC 0.0312043461798483<br>USDC 217.708134<br>USDT ERC20 216.12257 | |
| 3.1.130258 | DANNY ALCHAMAA | ADDRESS REDACTED | | | BTC 0.0107864710756714<br>DOGE 350.458417494654 | BTC 0.00063518<br>DOGE 590<br>ETH 0.0476250763424454<br>LUNC 129591.518558<br>XLM 677.1534182 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.130259 | DANNY ALDACA | ADDRESS REDACTED | | | ADA 0.000990586214374299<br>BTC 0.000000308399983508<br>ETH 0.0250230183209918<br>MATIC 0.00956717490472493<br>SOL 0.000049090797502121<br>USDC 0.127466020070969 | | ADA 0.000000582950068949<br>BTC 0.000000007347751333<br>SOL 0.000000000994701498 |
| 3.1.130260 | DANNY ALONSO | ADDRESS REDACTED | | | ADA 92.2555628446482<br>AVAX 2.20784428366454<br>BTC 0.0123124436247365<br>DOT 22.0380710077917<br>ETH 0.291811215001148<br>USDC 0.399427165449477 | | |
| 3.1.130261 | DANNY ALTIG | ADDRESS REDACTED | | | LINK 0.000100108009607437<br>USDT ERC20 0.0142597512195615 | | |
| 3.1.130262 | DANNY ALVIN | ADDRESS REDACTED | | | BTC 0.00089715679618 6081<br>ETH 0.102726386131143 | | |
| 3.1.130263 | DANNY AN | ADDRESS REDACTED | | | CEL 1.08967451095527 | | |
| 3.1.130264 | DANNY ANDERSON | ADDRESS REDACTED | | | BTC 0.00346603391087049<br>ETH 0.0762352159703344<br>USDC 521.67971686456 | | |
| 3.1.130265 | DANNY ANDRAWES | ADDRESS REDACTED | | | BTC 0.102207352336764<br>CEL 3051.8213194731<br>ETH 4.0028 | | |
| 3.1.130266 | DANNY ANGULO | ADDRESS REDACTED | | | ADA 1.14060173554392<br>BTC 0.0711410826058045<br>ETH 0.000542810530814003<br>LINK 0.047886696170519<br>MATIC 0.984565337502565 | | |
| 3.1.130267 | DANNY ANSORGE | ADDRESS REDACTED | | | BTC 0.00743101305952376 | | |
| 3.1.130268 | DANNY ARNST | ADDRESS REDACTED | | | BTC 0.0190770155744362<br>CEL 0.094606672672784 | | |
| 3.1.130269 | DANNY ASTUDILLO | ADDRESS REDACTED | | | BTC 0.000001279546487378<br>USDC 0.859294982540537 | | |
| 3.1.130270 | DANNY AYBAR | ADDRESS REDACTED | | | BTC 0.000003237954281797<br>ETH 0.0000374287980392359 | BTC 0.0019565400114032<br>ETH 0.0244405539779539 | |
| 3.1.130271 | DANNY BACCHIN | ADDRESS REDACTED | | | CEL 1.47664071034566<br>LINK 11.6455321322917 | | |
| 3.1.130272 | DANNY BADA | ADDRESS REDACTED | | | TGBP 0.0187464881813453 | | |
| 3.1.130273 | DANNY BAILEY | ADDRESS REDACTED | | | ADA 1226.44299873222<br>BTC 0.301425127815872<br>CEL 54.472683552627<br>DOGE 2404.35690580514<br>ETH 0.469528657117625<br>LINK 16.6068518085647<br>PAXG 0.305681873597005<br>SOL 18.6679874802436<br>UNI 0.14723416196537<br>USDC 0.00345894405541222<br>XLM 1940.59873688662<br>XRP 0.13156667809615 | | |
| 3.1.130274 | DANNY BALDURSSON | ADDRESS REDACTED | | | BTC 0.511978048864918<br>CEL 2077.11478926869<br>DOT 13.4115201151917<br>ETH 2.53808320958325<br>LINK 65.3894261489414<br>PAXG 2.14692053911792<br>USDC 0.000000751472946551<br>USDT ERC20 0.000000017858094663 | | |
| 3.1.130275 | DANNY BALDURSSON | ADDRESS REDACTED | | | CEL 1.06224599913912 | | |
| 3.1.130276 | DANNY BALL | ADDRESS REDACTED | | | BTC 1.07466083698119<br>DOT 78.9281766556113<br>LUNC 20.0879196472765<br>UNI 94.2383123981782<br>USDC 33.1573628986576<br>USDT ERC20 3.8407213912833 | | |
| 3.1.130277 | DANNY BALLEZ | ADDRESS REDACTED | | | ADA 6292.79806041773<br>BTC 0.297489022933317<br>DOT 37.3784139954062<br>MATIC 1056.92823775077<br>USDC 8.78010033237808 | | |
| 3.1.130278 | DANNY BARAZI | ADDRESS REDACTED | | | BTC 0.000196182856998298<br>ETH 0.00077482213700953<br>LINK 0.021871111660898 | | |
| 3.1.130279 | DANNY BARRERA | ADDRESS REDACTED | | | BTC 0.0727276219373846 | | |
| 3.1.130280 | DANNY BAUMANN | ADDRESS REDACTED | | | BAT 0.00288330455319522<br>BTC 0.251896067083498<br>DOT 0.0199269613254915<br>ETH 0.00101166448135489<br>LUNC 0.00225462284360887<br>MATIC 0.0630199066794018<br>SOL 0.00357610195519682<br>USDC 0.00492090769307399 | AVAX 0.000049448092280372<br>ETH 0.00003366888143447<br>LUNC 0.0000000162333699<br>SOL 0.000000000633009353<br>USDC 0.004 | |
| 3.1.130281 | DANNY BAXTER | ADDRESS REDACTED | | | BTC 0.000467393340528451 | | |
| 3.1.130282 | DANNY BEER | ADDRESS REDACTED | | | ADA 3.69560173147729<br>AVAX 0.0101049446582473<br>BTC 0.00159219434818352<br>CEL 647.391513655728<br>DOT 0.923747411309896<br>ETH 0.00828493733483849<br>MATIC 5.33212799753568<br>SOL 0.112059449748546<br>USDC 124388.856066676<br>XRP 4.96438441307075 | | |
| 3.1.130283 | DANNY BENAVIDES | ADDRESS REDACTED | | | DOT 0.784393898020044 | | |
| 3.1.130284 | DANNY BERRY | ADDRESS REDACTED | | | CEL 1.08819289305548 | | |
| 3.1.130285 | DANNY BERUMEN | ADDRESS REDACTED | | | BTC 0.000093539491252658 | | |
| 3.1.130286 | DANNY BIANCO | ADDRESS REDACTED | | | MATIC 4.01914660438333 | | |
| 3.1.130287 | DANNY BIAS | ADDRESS REDACTED | | | BTC 0.00226145858261271<br>ETH 0.177499906384761 | | |
| 3.1.130288 | DANNY BISHOP | ADDRESS REDACTED | | | ADA 14.5069200119187<br>BCH 0.00311698294048591<br>BTC 0.00590975456503391<br>ETH 0.00740806026763358<br>LTC 0.0691243420669829<br>MATIC 58.1340827060362<br>USDC 11.3956696141747 | | |
| 3.1.130289 | DANNY BISSONNETTE | ADDRESS REDACTED | | | BTC 0.00140980569677044<br>CEL 0.48455186602842<br>MATIC 247.381762618807<br>USDC 2473.24827948445 | | |
| 3.1.130290 | DANNY BÖNISCH | ADDRESS REDACTED | | | BTC 0.0152663756182211 | | |
| 3.1.130291 | DANNY BONNER | ADDRESS REDACTED | | | ETH 0.00163751231762137<br>MATIC 10.2138811392257 | | |
| 3.1.130292 | DANNY BOYCHUK | ADDRESS REDACTED | | | DOT 0.0689603918616755<br>EOS 0.0396511970214482<br>MATIC 0.175840927634389<br>XLM 0.770658713946854<br>XRP 0.384757428700823 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.130293 | DANNY BREDAL | ADDRESS REDACTED | | | BTC 0.00283176883236916<br>CEL 0.575830711851622<br>XRP 504.416138497203 | | |
| 3.1.130294 | DANNY BRETON | ADDRESS REDACTED | | | BTC 0.00804759031477904<br>CEL 107.840536184129 | | |
| 3.1.130295 | DANNY BROOKS | ADDRESS REDACTED | | | BTC 0.000000430509449475<br>CEL 1.15303542232715<br>ETH 0.000003700759646438<br>GUSD 0.189314521410794 | BTC 0.000000008765393574 | |
| 3.1.130296 | DANNY BUDD-DOYLE | ADDRESS REDACTED | | | BNB 0.000274409802168969<br>BTC 0.000727288027589512<br>CEL 0.16824512910006<br>ETH 0.0125330680816557<br>XRP 0.0298661922539031 | | |
| 3.1.130297 | DANNY BUI | ADDRESS REDACTED | | | ADA 10403.7429190073<br>BTC 3.18187549282508<br>ETH 11.9747075244658<br>LINK 1.11594133831013<br>MATIC 16759.6178776736 | | |
| 3.1.130298 | DANNY BUN | ADDRESS REDACTED | | | BTC 0.00000196900366235<br>MATIC 0.491736854270065 | | |
| 3.1.130299 | DANNY BUSH | ADDRESS REDACTED | | | BTC 0.000000818754479221<br>ETH 0.000001236344762955 | | |
| 3.1.130300 | DANNY CAMMAROTA | ADDRESS REDACTED | | | CEL 0.00201117589802409<br>ETH 0.00024636695123275 | | |
| 3.1.130301 | DANNY CAO | ADDRESS REDACTED | | | BTC 0.157219009785575<br>CEL 0.0854725109330361<br>ETH 2.08257503092821<br>OMG 28.0160813816226<br>USDC 1.54271159035675<br>USDT ERC20 0.000000413807780561999 | | |
| 3.1.130302 | DANNY CARR | ADDRESS REDACTED | | | BTC 0.000012067639255781<br>CEL 1.07245508926729 | | |
| 3.1.130303 | DANNY CARRILLO | ADDRESS REDACTED | | | ETH 0.000000765413734563<br>LTC 0.000397061544422611<br>USDC 0.0370351164563539 | | |
| 3.1.130304 | DANNY CASILLAS | ADDRESS REDACTED | | | ETH 0.000605419132844806 | | |
| 3.1.130305 | DANNY CASTRO | ADDRESS REDACTED | | | BTC 0.000064867929141626<br>CEL 298.33670278046<br>DASH 0.15660362 | | |
| 3.1.130306 | DANNY CELIS | ADDRESS REDACTED | | | BTC 0.674079563293143<br>ETH 1.92380219421067<br>GUSD 6616.59628265229<br>MATIC 3273.27385487353 | ETH 0.000001544224289169 | |
| 3.1.130307 | DANNY CHALAK | ADDRESS REDACTED | | | ADA 0.525212292765467<br>BTC 0.000864039722358069<br>CEL 19.9174532102076<br>ETH 1.04183478208281 | | |
| 3.1.130308 | DANNY CHAN | ADDRESS REDACTED | | | BTC 0.00143725304295311<br>USDC 10950.2721121308 | | |
| 3.1.130309 | DANNY CHANDER | ADDRESS REDACTED | | | CEL 0.0513721270745991<br>XRP 86.3299487487999 | | |
| 3.1.130310 | DANNY CHANG | ADDRESS REDACTED | | | BTC 0.000000872678948209<br>USDC 0.0292845286336062 | | |
| 3.1.130311 | DANNY CHARLES GUILLLAUME | ADDRESS REDACTED | | | SGB 112.643803579481<br>XRP 0.000000594472336408 | | |
| 3.1.130312 | DANNY CHAVARRIA | ADDRESS REDACTED | | | AAVE 0.00759396524005818<br>BNT 0.5371824672719<br>BTC 0.000292999940298782<br>CEL 1.15160954982387<br>COMP 0.00247760732135036<br>DASH 0.0108973046950171<br>ETH 0.000538537781895199<br>KNC 0.0834326476107039<br>LINK 0.00137243490257763<br>LTC 0.0139786758132526<br>MATIC 6.22060237558259<br>SNX 0.489652115450952<br>UNI 0.376498575624991<br>USDC 0.464429642935795<br>XLM 0.00573132246070467<br>ZEC 0.00854334139415578<br>ZRX 3.26962798350059 | | |
| 3.1.130313 | DANNY CHEN | ADDRESS REDACTED | | | ADA 0.223038269486402<br>BTC 0.115035448412656<br>LINK 17.8251897542976<br>MATIC 358.021737482522<br>USDT ERC20 219.086855099547 | | |
| 3.1.130314 | DANNY CHERRY | ADDRESS REDACTED | | | BTC 0.00163412331365598<br>ETH 0.47121287162619 | | |
| 3.1.130315 | DANNY CHEUNG | ADDRESS REDACTED | | | ADA 13479.9751586224<br>AVAX 163.383340622016<br>BTC 1.08929925881309<br>COMP 12.6192515764637<br>DOT 328.669495602286<br>MATIC 39993.0461373481 | | |
| 3.1.130316 | DANNY CHEUNG | ADDRESS REDACTED | | | BTC 0.000056073297411451<br>CEL 62.164128297221<br>LTC 21.08792108<br>MATIC 27.5129256304903<br>SGB 81.6269571318718<br>USDT ERC20 13.4139526203655<br>XRP 6355.154 | | |
| 3.1.130317 | DANNY CHEUNG | ADDRESS REDACTED | | | BTC 0.102381974539068 | | |
| 3.1.130318 | DANNY CHEUNG | ADDRESS REDACTED | | | BTC 0.000061077672250895<br>CEL 24.2053193488163<br>ETH 0.00781912447004111 | | |
| 3.1.130319 | DANNY CHEW | ADDRESS REDACTED | | | BTC 0.000335830396462386<br>CEL 2.19110552973119<br>LINK 0.0756589634982069<br>LTC 0.00976587457692287<br>USDC 3.12981730975529<br>XLM 0.0000000156488893<br>XRP 0.000000052111111 | | |
| 3.1.130320 | DANNY CHHOEUN | ADDRESS REDACTED | | | USDC 0.0988482975876509 | | |
| 3.1.130321 | DANNY CHILDS | ADDRESS REDACTED | | | BTC 0.000000380598171172<br>CEL 1.0740035577898 | | |
| 3.1.130322 | DANNY CHIRKU | ADDRESS REDACTED | | | BTC 0.00119920309698223<br>DOT 564.810617391786<br>MATIC 3841.20488351834<br>USDC 7.03171015578762 | | |
| 3.1.130323 | DANNY CHRISTOFFEL | ADDRESS REDACTED | | | CEL 0.80286804011748<br>ETH 0.0122719594412299<br>LINK 0.0149417088136099<br>MATIC 3269.1415814574<br>SGB 278.804892181518<br>XLM 4315.35092257189<br>XRP 4885.75968464112 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.130324 | DANNY CHUN | ADDRESS REDACTED | | | BTC 0.000019007490613331<br>ETH 0.000082461370003293<br>LINK 0.0151169712588289 | | |
| 3.1.130325 | DANNY CIOFFARI | ADDRESS REDACTED | | | AVAX 0.0200311811219138<br>BTC 0.000013429885067301<br>ETH 0.00270943495372334<br>MCDAI 0.0783027864211021<br>USDC 0.574956014677757 | | BTC 0.000505008864987125<br>MCDAI 27.2129081684989 |
| 3.1.130326 | DANNY COATES | ADDRESS REDACTED | | | BTC 0.00165580970814861<br>CEL 9125.71823608816<br>USDC 101652.347808173 | | |
| 3.1.130327 | DANNY COLE HOUSE | ADDRESS REDACTED | | | ETH 0.00164399671272975 | | |
| 3.1.130328 | DANNY COSTELLO | ADDRESS REDACTED | | | BTC 0.000516360481522167 | | |
| 3.1.130329 | DANNY CRAIG | ADDRESS REDACTED | | | BNB 1.40808811517737<br>BTC 0.184676684138272<br>CEL 0.273166306400794<br>COMP 4.52044457355295<br>ETH 4.2026691007767<br>SOL 0.332291703073785<br>USDC 0.00205854491901922<br>USDT ERC20 1949.30473959616 | | |
| 3.1.130330 | DANNY CRANITCH | ADDRESS REDACTED | | | BTC 0.256274440359931 | | |
| 3.1.130331 | DANNY CRANMER | ADDRESS REDACTED | | | AVAX 0.00000113206844446<br>BCH 0.000000008526728285<br>BTC 2.01982520999573<br>CEL 1022.64057642636<br>ETH 14.0919432936555<br>LTC 0.0000000069138621<br>MANA 0.176699576370233<br>MATIC 2.99851507681278<br>USDC 181583.597342126 | | |
| 3.1.130332 | DANNY CROSTHWAITE | ADDRESS REDACTED | | | AAVE 6.2243376119661<br>ADA 224.031849922233<br>BAT 635.15914412<br>BCH 0.818979571970111<br>BTC 0.00236906460550961<br>CEL 316.891946116418<br>DASH 1.70068670148611<br>ETH 3.78855330083061<br>LINK 14.75040789<br>LTC 7.7788724749397<br>MATIC 11975.8452951756<br>SGB 199.8924327858<br>SNX 15.3922863089753<br>UNI 63.25858976<br>XRP 1294.831114<br>ZRX 159.42638876766 | | |
| 3.1.130333 | DANNY CRUZ | ADDRESS REDACTED | | | ADA 7.85010015322275<br>BTC 0.000506050463023309 | | |
| 3.1.130334 | DANNY CSEREPY | ADDRESS REDACTED | | | BTC 0.000232261061433051<br>CEL 5.93915884531895<br>USDC 174.9992 | | |
| 3.1.130335 | DANNY CUI | ADDRESS REDACTED | | | BTC 0.185454159550254<br>BUSD 2126.20160862322<br>DOT 58.6235305931928<br>ETH 1.66425376294608<br>LUNC 29.8217321273123<br>MATIC 911.101724746861 | | |
| 3.1.130336 | DANNY CUIJPERS | ADDRESS REDACTED | | | BNB 0.00154267123298413<br>BTC 0.00192302983967835<br>CEL 414.532154478132<br>USDC 12258.233492 | | |
| 3.1.130337 | DANNY CUNHA | ADDRESS REDACTED | | | ADA 0.000000574860957959<br>BTC 0.00780369486139635<br>CEL 218.33380936748<br>DOT 11.2766982714213<br>ETH 0.679748342984762<br>MATIC 159.606780334966 | | |
| 3.1.130338 | DANNY D G RORIJE | ADDRESS REDACTED | | | ADA 100.600667642737<br>AVAX 5.00441672776861<br>BTC 0.266724775006114<br>CEL 711.491266153375<br>DOGE 1000<br>ETH 1.25386857377799<br>SOL 10.35992758 | | |
| 3.1.130339 | DANNY DALTON | ADDRESS REDACTED | | | BTC 0.000300701142724607<br>DOT 2.12777063748136<br>ETH 5.23424258111141<br>USDC 13.5228276494024 | BTC 0.993521055830709<br>DOT 0.000098879041257248<br>USDC 7394.102 | |
| 3.1.130340 | DANNY DANIELLES | ADDRESS REDACTED | | | CEL 2.60400342778745 | | |
| 3.1.130341 | DANNY DANIELS | ADDRESS REDACTED | | | BTC 0.000000967558328372<br>DOT 0.0211738272937708<br>SNX 0.12604074481571 | | |
| 3.1.130342 | DANNY DANIELS | ADDRESS REDACTED | | | BTC 0.00001054542702389<br>ETH 0.000308112040360435<br>MATIC 0.0957040267873778 | | |
| 3.1.130343 | DANNY DAVIS | ADDRESS REDACTED | | | BTC 0.00142028053959783<br>ETH 0.112688491282712 | ETH 0.000000574910739598<br>USDT ERC20 39.845851 | |
| 3.1.130344 | DANNY DE LA ROSA | ADDRESS REDACTED | | | 1INCH 47.3775203758549<br>AAVE 0.465902543588985<br>ADA 239.106085945844<br>BTC 0.0107130276570072<br>DOT 0.00551718822501228<br>ETH 0.14151895148556<br>MATIC 77.1048088641156<br>PAXG 0.0529181540777992<br>SNX 14.6428553592555<br>SUSHI 12.0147725130069<br>USDC 579.286823879097<br>XLM 20.771803701041 | | |
| 3.1.130345 | DANNY DE MAYER | ADDRESS REDACTED | | | ADA 112.095003826152<br>BTC 0.136795355848362<br>ETH 0.987683467658343<br>MATIC 455.824264673846 | | |
| 3.1.130346 | DANNY DEAN | ADDRESS REDACTED | | | BTC 0.395427311379883<br>ETH 7.94169342563062<br>MATIC 3244.34749232357 | | |
| 3.1.130347 | DANNY DECENA | ADDRESS REDACTED | | | AVAX 7.30225029536278<br>BTC 0.248639747897529<br>ETH 1.02949217593962<br>LINK 0.00489340472622826<br>LUNC 0.00764751121946874<br>MATIC 1315.43088985308<br>SOL 65.80259677427 | BTC 0.0078151<br>LINK 0.0004302211316383<br>LUNC 11.287706008532 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.130348 | DANNY DEGANIS | ADDRESS REDACTED | | | 1INCH 0.00233826618429145<br>ADA 0.000000106210744799<br>AVAX 0.00384403198388959<br>BNB 0.0496661734427049<br>CEL 37.5992112455539<br>DOT 21.1502011411989<br>ETH 0.000396187028403397<br>GUSD 0.00172703744275908<br>LUNC 0.996900737032516<br>MATIC 110.700609950242<br>SNX 49.6404056396707<br>SOL 2.01475614950763<br>USDC 0.0152927262653514 | | |
| 3.1.130349 | DANNY DEIßING | ADDRESS REDACTED | | | BTC 0.000018391545470234 | | |
| 3.1.130350 | DANNY DEKKER | ADDRESS REDACTED | | | ADA 0.126830959356823<br>BTC 0.000002779375488155<br>CEL 98.6307147821101<br>DOT 0.0129476684248705<br>ETH 0.785876658308681<br>LINK 5.1578267940125<br>MATIC 0.41673819478237<br>XRP 128.415795396892 | | |
| 3.1.130351 | DANNY DEMARCO | ADDRESS REDACTED | | | BTC 0.000165757140608636<br>ETH 0.000544765047695549<br>MATIC 1.80142271730478<br>USDC 24.0497250151921 | | |
| 3.1.130352 | DANNY DESCHAMBRES | ADDRESS REDACTED | | | BNB 0.000389084364001269 | | |
| 3.1.130353 | DANNY DETHVONGSA | ADDRESS REDACTED | | | BCH 0.000040925456792421<br>BTC 0.000009316250234624<br>ETH 0.000000033077243841<br>USDC 0.443849947656664 | BTC 0.000000202296465397<br>ETH 0.000061090136097121<br>USDC 0.000000050983708021 | |
| 3.1.130354 | DANNY DI BLASIO | ADDRESS REDACTED | | | BTC 0.0146746952164133<br>ETH 0.11954667221371 | | |
| 3.1.130355 | DANNY DI BOSCIO | ADDRESS REDACTED | | | BTC 0.000564188218955545<br>CEL 22.3318701055046<br>ETH 0.000739415625184347<br>MATIC 1.91342869114798<br>USDT ERC20 2.16946890450627 | | |
| 3.1.130356 | DANNY DIAZ | ADDRESS REDACTED | | | BTC 0.00003653145957425<br>ETH 0.000157984554345917<br>MATIC 142.586112394977<br>USDC 1.27420465793658<br>USDT ERC20 13.1218633226646<br>XRP 0.000000283991868839 | BTC 0.000000004658137781 | |
| 3.1.130357 | DANNY DIAZ | ADDRESS REDACTED | | | BTC 0.000001295468549334<br>DOT 11.2999699363551<br>SOL 0.000863198522078838<br>XRP 134 | BTC 0.0000009176903041<br>ETH 0.020837<br>SOL 0.0009146453298288 | |
| 3.1.130358 | DANNY DIJOUX | ADDRESS REDACTED | | | BCH 9.07774281069828<br>BSV 9.08227263876923<br>BTC 0.0546782797032582<br>CEL 1158.90498355422<br>XRP 1980.9405 | | |
| 3.1.130359 | DANNY DINH | ADDRESS REDACTED | | | AAVE 14.5873416962756<br>ADA 0.127203859425579<br>BNB 1.370202411113<br>BTC 0.100939095058241<br>DOT 152.52401328762<br>ETH 3.93437388172202<br>LINK 0.000044042769369547<br>LUNC 25.873532057948<br>MATIC 4032.60936888869<br>USDC 274.233430230082<br>XLM 0.00482496267643723 | | |
| 3.1.130360 | DANNY DJAJAKUSLI | ADDRESS REDACTED | | | ADA 1542.940466<br>BTC 0.0046115594290014<br>CEL 338.542178472836<br>ETH 4.09162139<br>LUNC 9.317928<br>MATIC 354.74<br>USDC 2671.889048<br>XLM 5064.5890118 | | |
| 3.1.130361 | DANNY DO | ADDRESS REDACTED | | | BTC 0.00109504485212573<br>USDC 1.65541316705139 | USDC 0.000000688360875851 | |
| 3.1.130362 | DANNY DOLE | ADDRESS REDACTED | | | BTC 0.000000002372770985<br>CEL 164.643839965166<br>SGB 3354.4230488958<br>XLM 319.9<br>XRP 1183.74 | | |
| 3.1.130363 | DANNY DUFFHUES | ADDRESS REDACTED | | | BCH 0.00000054<br>BTC 0.000001164757026906<br>CEL 0.642564153308051 | | |
| 3.1.130364 | DANNY DUGGAN | ADDRESS REDACTED | | | ADA 102.149043044901<br>AVAX 7.64986151555386<br>BNB 0.150526481308337<br>BTC 0.00188041942964667<br>CEL 77.7451602518673<br>DOT 0.00829832263230543<br>LUNC 8.5568460183888<br>SNX 39.0551090826296<br>USDC 1677.95167497068<br>XRP 49.8990500507147 | | |
| 3.1.130365 | DANNY EERENS | ADDRESS REDACTED | | | BTC 0.000000030474574047<br>ETH 0.000001662393330641 | | |
| 3.1.130366 | DANNY ELLIOTT | ADDRESS REDACTED | | | BTC 0.0154528067409468<br>USDC 0.00817339356433271<br>XLM 0.0171159191956273 | | |
| 3.1.130367 | DANNY ERLANDA JR | ADDRESS REDACTED | | | CEL 0.346614537603372 | | |
| 3.1.130368 | DANNY ESCHER | ADDRESS REDACTED | | | BTC 0.0119686206814329 | | |
| 3.1.130369 | DANNY FAINOZZI | ADDRESS REDACTED | | | BTC 0.101244302090162<br>ETH 0.00153867590948275 | | |
| 3.1.130370 | DANNY FALK | ADDRESS REDACTED | | | CEL 74.6250186913064 | | |
| 3.1.130371 | DANNY FELTMAN | ADDRESS REDACTED | | | BTC 0.00117241694762456<br>ETH 0.0746906033975066 | | |
| 3.1.130372 | DANNY FERREIRA | ADDRESS REDACTED | | | ADA 344.696985125583<br>BTC 0.0500636821587937<br>DOT 79.7665358374639<br>ETH 0.484470764676477<br>LINK 145.079735209341<br>MATIC 5815.98711146885<br>SNX 56.7247108296383 | | |
| 3.1.130373 | DANNY FINN | ADDRESS REDACTED | | | BTC 0.000000671355439571<br>CEL 0.0141481117494283<br>LINK 0.00902088245194259<br>USDC 1.87381338621824 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.130374 | DANNY FLOYD | ADDRESS REDACTED | | | ADA 7849.77390908968<br>BCH 14.637007650518<br>BTC 0.00242725113565853<br>CEL 8638.5512921847<br>EOS 525.367783659401<br>ETH 0.0743450263591415<br>LINK 1135.06331441269<br>USDC 114.469973822069<br>USDT ERC20 62.7355603985464<br>XLM 6436.61820524039 | BTC 0.000000005213150143 | |
| 3.1.130375 | DANNY FRANCISCO | ADDRESS REDACTED | | | ADA 1846.39927282374<br>BTC 0.101707509852702<br>CEL 16.6544876359976<br>EOS 0.00774417953871911<br>ETH 4.27119951691673<br>LINK 3.27113544609143<br>LTC 1.09580603858325<br>MCDAI 15.612261169376<br>SGB 15.6315331366407<br>USDC 1746.67000106783<br>XLM 16.6563127958612<br>XRP 102.25194306809<br>ZRX 0.0308387324842557 | ADA 305.265 | |
| 3.1.130376 | DANNY FRANK SHANE LACHEVRE | ADDRESS REDACTED | | | ADA 2350.833774<br>BTC 0.432661286481791<br>CEL 244.253155469873<br>ETH 1.83345934<br>MATIC 709.48961102<br>SOL 12.88967071<br>USDC 367.370517 | | |
| 3.1.130377 | DANNY FROELING | ADDRESS REDACTED | | | BNB 23.6941200478012<br>BTC 0.961258697944751<br>CEL 6.67338179373102<br>LINK 285.203750962203<br>MATIC 1455.52426113261 | | |
| 3.1.130378 | DANNY FUNG | ADDRESS REDACTED | | | BTC 0.00718151979599712<br>MCDAI 42.6391539102487 | | |
| 3.1.130379 | DANNY GAN | ADDRESS REDACTED | | | CEL 0.0950412355960586<br>ETH 0.000245392460130547<br>XRP 265.814013718994 | | |
| 3.1.130380 | DANNY GARZA | ADDRESS REDACTED | | | BTC 0.00143651342629446<br>ETH 0.0478097769636158<br>SNX 1.7422090016465<br>USDC 33.1386154015133 | | |
| 3.1.130381 | DANNY GAY | ADDRESS REDACTED | | | CEL 0.0147046514806589 | | |
| 3.1.130382 | DANNY GAZIT | ADDRESS REDACTED | | | BTC 0.000037581532120205<br>CEL 0.136766951516007<br>MATIC 1.16029745521036<br>USDC 0.07567781926211<br>USDT ERC20 0.000000129658947741 | | |
| 3.1.130383 | DANNY GELOVEN | ADDRESS REDACTED | | | BTC 0.000027600073602652 | | |
| 3.1.130384 | DANNY GHISAIDOOBÉ | ADDRESS REDACTED | | | ADA 0.000000548890872827<br>BTC 0.000000003692786943<br>CEL 6.11427068154263<br>LTC 0.000000008916814002<br>XRP 0.000000240836304119 | | |
| 3.1.130385 | DANNY GIELKENS | ADDRESS REDACTED | | | CEL 0.0638408628526233 | | |
| 3.1.130386 | DANNY GIFFORD | ADDRESS REDACTED | | | BTC 0.000011028427799032 | | |
| 3.1.130387 | DANNY GLAVIN | ADDRESS REDACTED | | | BTC 0.01165296587691<br>CEL 0.0176154443121855<br>ETH 0.86005876201589 | | |
| 3.1.130388 | DANNY GONZALEZ | ADDRESS REDACTED | | | BTC 0.00480773426890728 | BTC 0.00076318 | |
| 3.1.130389 | DANNY GROENEVELD | ADDRESS REDACTED | | | BTC 0.16882098481623 | | |
| 3.1.130390 | DANNY GROOTERS | ADDRESS REDACTED | | | BTC 0.230242586956515<br>CEL 470.843435918238<br>ETH 3.48122371332737<br>USDC 0.007615<br>USDT ERC20 161.31 | | |
| 3.1.130391 | DANNY GRUENDER | ADDRESS REDACTED | | | CEL 1.0995188153987<br>USDC 0.000598821438443069 | | |
| 3.1.130392 | DANNY GUAN | ADDRESS REDACTED | | | BTC 0.00367110228414004<br>USDC 661.696055768576 | | |
| 3.1.130393 | DANNY GUTIERREZ III | ADDRESS REDACTED | | | SNX 4.09052429298866 | | |
| 3.1.130394 | DANNY HAIDAR | ADDRESS REDACTED | | | BNB 0.0216020144235284<br>BTC 0.000518128384014084<br>ETH 0.0136208905712323<br>USDC 256.097016465275 | | |
| 3.1.130395 | DANNY HÅKANSSON | ADDRESS REDACTED | | | ADA 0.402035345697914<br>BTC 0.000001473394203888<br>DOT 0.00590982070650736<br>ETH 0.00040367388240505<br>MATIC 0.264342128014286<br>USDC 0.103636524904708<br>XLM 0.154712608102186 | | |
| 3.1.130396 | DANNY HALL | ADDRESS REDACTED | | | BTC 0.183280942255815<br>ETH 0.724213253461504<br>USDC 862.921647380959 | | |
| 3.1.130397 | DANNY HAMILTON TAYLOR | ADDRESS REDACTED | | | BTC 0.021391286702705<br>CEL 10.8525619513442 | | |
| 3.1.130398 | DANNY HART | ADDRESS REDACTED | | | BCH 0.00378691590539547<br>BTC 0.496173223491874<br>ETH 1.63441482039086<br>USDC 3.53528306569198<br>XLM 128.342959354743 | | |
| 3.1.130399 | DANNY HAWKER | ADDRESS REDACTED | | | BTC 0.000040079464716344<br>ETH 0.000837064126854837 | | |
| 3.1.130400 | DANNY HAYDON | ADDRESS REDACTED | | | BTC 0.00141411340129938<br>CEL 1.09945500998105 | | |
| 3.1.130401 | DANNY HAZEBROEK | ADDRESS REDACTED | | | BTC 0.0000344707172028999<br>ETH 0.00212215524526939 | | |
| 3.1.130402 | DANNY HEARNE | ADDRESS REDACTED | | | BTC 3.18237364876769<br>EOS 7437.23136522025<br>ETH 30.708598731428<br>MATIC 3314.66306023875<br>SNX 1225.43201051882<br>USDC 92767.8662647001 | ETH 0.080770351889236<br>USDC 140.315 | |
| 3.1.130403 | DANNY HERAGHTY | ADDRESS REDACTED | | | BTC 0.00023156422211351<br>ETH 0.00634795643878653<br>USDC 0.116186599928538 | | |
| 3.1.130404 | DANNY HERMINGHAUS | ADDRESS REDACTED | | | BTC 0.000004573409430945 | | |
| 3.1.130405 | DANNY HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000719679672484099<br>CEL 51.8098227314611<br>ETH 0.000137703680877346<br>LTC 4.98706274303451<br>MATIC 0.288824513585084<br>XLM 8.42761502637891 | BTC 0.000000534377948604<br>DOGE 0.000000008780453403<br>ETH 0.000004728926142027<br>LTC 0.10029916<br>MATIC 0.0154325041337217<br>XRP 0.000000552847525134 | |
| 3.1.130406 | DANNY HESS | ADDRESS REDACTED | | | BTC 0.00000118754056374<br>MATIC 0.00291997168419172 | | |
| 3.1.130407 | DANNY HEYES | ADDRESS REDACTED | | | XRP 401.095492567872 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.130408 | DANNY HILL | ADDRESS REDACTED | | | ADA 0.257309931286692<br>BTC 0.0000015401131229187<br>CEL 8.58763044557673<br>DOT 0.000181917368797437<br>ETH 0.000027231238093452<br>LINK 0.00003812197401257<br>MATIC 0.00222827914280872<br>USDC 0.401705427071176<br>USDT ERC20 0.170947028486292<br>XLM 16.4226044621937 | ADA 3253.37693281831<br>BTC 0.000000361683701923<br>DOT 0.00027311558691423<br>MATIC 0.00592013<br>USDC 0.44600055769494 | |
| 3.1.130409 | DANNY HINDS | ADDRESS REDACTED | | | CEL 0.0141033665773442 | | |
| 3.1.130410 | DANNY HO | ADDRESS REDACTED | | | BTC 0.0729380618667834<br>CEL 0.664835112163021 | | |
| 3.1.130411 | DANNY HO | ADDRESS REDACTED | | | BTC 0.000549254070690347 | | |
| 3.1.130412 | DANNY HO | ADDRESS REDACTED | | | BTC 0.000000268760641276<br>CEL 1.9138783624274<br>ETH 0.0114651850686021 | | |
| 3.1.130413 | DANNY HO | ADDRESS REDACTED | | | BTC 0.000169688091063144<br>ETH 0.000284295555455018<br>USDC 0.342134737895332 | | |
| 3.1.130414 | DANNY HO | ADDRESS REDACTED | | | BTC 2.59253014706789<br>CEL 419.802184014638<br>DOGE 16642.9566302629<br>DOT 27.22906831<br>ETH 86.4365976832939<br>LUNC 295.790564797212<br>MATIC 11136.7088605909<br>SOL 1164.57407286137<br>USDC 998.158789748992 | | |
| 3.1.130415 | DANNY HOANG | ADDRESS REDACTED | | | CEL 1.09167357794673 | | |
| 3.1.130416 | DANNY HUGHES | ADDRESS REDACTED | | | CEL 1.32270509125126 | | |
| 3.1.130417 | DANNY HUSSEY | ADDRESS REDACTED | | | AAVE 0.00179830700914222<br>ADA 0.225598571414733<br>BAT 0.0105685542701097<br>BNT 0.0608864196013023<br>BTC 0.215817531051725<br>DOT 42.2858372319914<br>ETH 1.0287987260653<br>LINK 160.45737411368<br>MANA 0.0145742425374561<br>MATIC 725.358587846327<br>MCDAI 0.0131877820556986<br>OMG 0.00692723471299303<br>SNX 0.0780348195617443<br>SUSHI 0.0225994634953567<br>UMA 0.00204772825985515<br>UNI 0.00532891448799402<br>USDC 508.399607696866<br>ZRX 0.111544173623014 | | |
| 3.1.130418 | DANNY HUYNH | ADDRESS REDACTED | | | BNB 0.322798289245728<br>BTC 0.0207574668237547<br>ETH 0.190282623003423<br>MANA 261.412395558588<br>SNX 76.234373312106 | | |
| 3.1.130419 | DANNY IGNAZIO CONCORSO | ADDRESS REDACTED | | | BTC 0.0232824560118812<br>CEL 15.1635360950398<br>LUNC 0.000000126879721049 | | |
| 3.1.130420 | DANNY INVINCIBILE | ADDRESS REDACTED | | | BTC 0.211029106430761<br>CEL 159.671604768811<br>DOT 57.368659815382<br>ETH 0.00000098 | | |
| 3.1.130421 | DANNY ISKANDAR | ADDRESS REDACTED | | | AAVE 4.06522108849658<br>BTC 0.911139127365708<br>CEL 484.770515000338<br>COMP 22.6233864448863<br>MANA 332.849002295019<br>MATIC 25266.3377755972<br>SNX 305.084095992926<br>ZRX 2.12987527818273 | | |
| 3.1.130422 | DANNY IVANCIC | ADDRESS REDACTED | | | ADA 74.2966937425194<br>BTC 0.000569205454146232<br>CEL 0.0791021769884576<br>ETH 0.00236532871373043<br>XLM 185.865900032028<br>XRP 70.0580523122314 | | |
| 3.1.130423 | DANNY JAMES | ADDRESS REDACTED | | | ETH 0.0000244243972076139<br>MATIC 0.00227218117700047<br>USDC 0.0359009930230158 | | |
| 3.1.130424 | DANNY JAMES RICHARD MCGUINNESS | ADDRESS REDACTED | | | BTC 0.000546167625470654<br>CEL 0.00100385914103991<br>ETH 0.00422247929609836 | | |
| 3.1.130425 | DANNY JENKINS | ADDRESS REDACTED | | | BTC 0.0000787969188839576 | | |
| 3.1.130426 | DANNY JENNINGS | ADDRESS REDACTED | | | AAVE 1.85913429878557<br>BTC 0.0168650941845067<br>ETC 0.00461408594890643<br>ETH 13.8195295405828<br>GUSD 0.0379473703962067<br>KNC 379.247036309581<br>LINK 34.1022883343808<br>SNX 34.121211311432<br>UNI 52.2162130347867 | GUSD 4500 | |
| 3.1.130427 | DANNY JIA JUN LIU | ADDRESS REDACTED | | | ADA 595.428517964295<br>BTC 0.00229089085023242<br>ETH 0.137157614668128<br>MATIC 446.991865066252<br>USDC 1675.06251672699 | | |
| 3.1.130428 | DANNY JIMÉNEZ | ADDRESS REDACTED | | | BTC 0.000940829905169163<br>USDC 8.71002725412499 | BTC 0.000183991028258443 | |
| 3.1.130429 | DANNY JOHANNES AGNES JOSEPHUS EERENS | ADDRESS REDACTED | | | BTC 0.0416516965159595<br>CEL 7.66224726910495<br>ETH 0.00935180243150521<br>MATIC 3488.04760164359<br>XRP 4751.67246889202 | | |
| 3.1.130430 | DANNY JONES | ADDRESS REDACTED | | | BTC 0.000030811634529833<br>CEL 0.0325602204452403 | | |
| 3.1.130431 | DANNY JONES | ADDRESS REDACTED | | | BCH 2.67532964046814<br>BSV 2.99203118962617<br>BTC 0.310611166277595<br>ETH 4.97583887854231<br>MATIC 23125.100769943 | | |
| 3.1.130432 | DANNY JOSEF VENCEKMARTINEZ | ADDRESS REDACTED | | | BTC 0.000068968804818803<br>ETH 0.000366855863434774 | BTC 0.000000260956190047<br>ETH 0.000000112187212684 | |
| 3.1.130433 | DANNY KEEGAN | ADDRESS REDACTED | | | BTC 0.00108807249953851<br>CEL 19.5734131603468 | | |
| 3.1.130434 | DANNY KELLY | ADDRESS REDACTED | | | BTC 0.000000174349939964<br>CEL 0.322124680536258<br>SGB 151.4022101237<br>XRP 0.010067 | | |
| 3.1.130435 | DANNY KHAJO | ADDRESS REDACTED | | | BTC 0.0116134292307692<br>CEL 76.2912241776519 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.130436 | DANNY KHAW | ADDRESS REDACTED | | | BTC 0.000000004792345109<br>CEL 0.524092502622164<br>USDC 0.328717592473411 | | |
| 3.1.130437 | DANNY KIN | ADDRESS REDACTED | | | ADA 141.404320931308<br>BTC 0.00236041764979494<br>ETH 0.517275847089042<br>USDC 10493.1164385114 | | |
| 3.1.130438 | DANNY KJÆR THOMSEN | ADDRESS REDACTED | | | BCH 0.0644459164056125<br>BTC 0.58086363792576<br>CEL 25.9608225263238<br>COMP 0.0578246644000058<br>USDC 265.712451113925<br>XLM 0.252426312227959 | | |
| 3.1.130439 | DANNY KO | ADDRESS REDACTED | | | BTC 0.000001567751019009 | | |
| 3.1.130440 | DANNY KOCH | ADDRESS REDACTED | | | CEL 172.299731270519 | | |
| 3.1.130441 | DANNY KOELEWIJN | ADDRESS REDACTED | | | ADA 568.094353696594<br>BSV 0.02879774<br>BTC 0.00007776597473358<br>CEL 24.2338992405906<br>DOT 3.0234<br>ETH 0.00146064152922335<br>LTC 0.63999639<br>USDC 299.543584865081 | | |
| 3.1.130442 | DANNY KONINGS | ADDRESS REDACTED | | | BTC 0.00099378720823242<br>CEL 214.557901098438 | | |
| 3.1.130443 | DANNY KOON | ADDRESS REDACTED | | | BTC 0.000168264493811627 | | |
| 3.1.130444 | DANNY KOON | ADDRESS REDACTED | | | BTC 0.000103145580101801 | | |
| 3.1.130445 | DANNY KOPALA | ADDRESS REDACTED | | | 1INCH 0.0288440394585611<br>ADA 0.0986370729057781<br>BTC 0.000006980056388741<br>ETC 0.000933801862200403<br>ETH 0.000013445430326599<br>MANA 0.00261237208266855 | | |
| 3.1.130446 | DANNY KUIPERS | ADDRESS REDACTED | | | ADA 0.617846883585416<br>BNB 5.04390040192041<br>BTC 0.000007031166874259<br>CEL 102.167435153684<br>DASH 0.00261383329545617<br>DOT 0.0402668719347513<br>ETH 7.04090886612043<br>LINK 0.0465873860259282<br>LTC 0.00498773677458011<br>SNX 0.135224750842274<br>UNI 0.00001655840506358<br>XRP 3.29177252246671 | | |
| 3.1.130447 | DANNY KWONG | ADDRESS REDACTED | | | ADA 0.414133423797311<br>BTC 2.05065108347447<br>ETH 5.63017720445754<br>LTC 0.0029792490372283<br>MATIC 2638.19071352816<br>MCDAI 63.7526920209856<br>USDC 53.0506136430639 | ETC 0.579388594 | |
| 3.1.130448 | DANNY L EVANS | ADDRESS REDACTED | | | BTC 0.00110582055489961<br>ETH 0.108132042111366 | | |
| 3.1.130449 | DANNY LAM | ADDRESS REDACTED | | | BTC 0.107624841350296 | | |
| 3.1.130450 | DANNY LAM | ADDRESS REDACTED | | | BTC 0.00497046410866132<br>ETH 1.38971016099707<br>LINK 97.1883348040063<br>MATIC 4813.26865686766<br>SNX 36.7950372419346<br>XLM 2782.40656583865 | | |
| 3.1.130451 | DANNY LAMONTAGNE | ADDRESS REDACTED | | | ADA 10634.1040151233<br>BTC 0.000000001611212234<br>CEL 526.11187981733<br>DOT 36.9502060496076<br>ETH 1.39618193114329<br>LTC 23.0426508872833 | | |
| 3.1.130452 | DANNY LAYTON | ADDRESS REDACTED | | | ADA 579.978263206672<br>AVAX 4.05850693665724<br>BTC 0.949280294587413<br>CEL 20.77960333066<br>COMP 0.0423755387002064<br>DOT 132.098920606857<br>ETH 4.12837800843778<br>LTC 6.02868547960811<br>MATIC 2190.61031628522<br>SNX 43.821959772998<br>SOL 4.82708539898388<br>USDC 1652.59859212058 | | |
| 3.1.130453 | DANNY LAZEGA | ADDRESS REDACTED | | | ETH 0.000102259843380813 | | |
| 3.1.130454 | DANNY LAZEGA | ADDRESS REDACTED | | | ETH 0.000183402203097358 | | |
| 3.1.130455 | DANNY LE | ADDRESS REDACTED | | | ADA 259.240611188211<br>BAT 54.2925561706387<br>BTC 0.0058383464279478<br>COMP 0.0134239215055154<br>ETH 55.7563457822869<br>USDC 32.7849425048362 | | |
| 3.1.130456 | DANNY LE | ADDRESS REDACTED | | | BTC 0.043687442660496<br>ETH 0.202636154636999 | | |
| 3.1.130457 | DANNY LE | ADDRESS REDACTED | | | ADA 0.000000757446746836<br>BNB 0.000000002714520862<br>BTC 0.0407624495785968<br>CEL 71.541110632219<br>ETH 0.1314815912 | | |
| 3.1.130458 | DANNY LE | ADDRESS REDACTED | | | ETH 0.000114622927956478 | | |
| 3.1.130459 | DANNY LEDOUX | ADDRESS REDACTED | | | MATIC 0.0341134959962942 | | |
| 3.1.130460 | DANNY LEE | ADDRESS REDACTED | | | BTC 0.00124996890631347<br>ETH 0.081478127453575<br>MATIC 166.769266224954 | | |
| 3.1.130461 | DANNY LEE | ADDRESS REDACTED | | | BTC 1.86321561737627<br>ETH 30.2294861656469<br>USDC 306749.578266326 | | |
| 3.1.130462 | DANNY LEE | ADDRESS REDACTED | | | BTC 0.000010614718210211<br>USDC 0.743514441773138 | | |
| 3.1.130463 | DANNY LEE HARRIS | ADDRESS REDACTED | | | BTC 0.0373377654366284<br>ETH 12.2388312380254<br>PAXG 0.525192235828113<br>SOL 4.09273570554558 | BTC 0.238949571602002 | |
| 3.1.130464 | DANNY LEEDS | ADDRESS REDACTED | | | BTC 0.0012578599526027<br>LINK 17.3538223154783 | | |
| 3.1.130465 | DANNY LEI | ADDRESS REDACTED | | | ADA 274.132080665492<br>BTC 0.0519688367979227<br>ETH 0.51885588347167<br>MANA 179.919286379712 | | |
| 3.1.130466 | DANNY LEROY WATSON | ADDRESS REDACTED | | | BSV 0.0800655590533967<br>BTC 0.00003671270265164<br>ETH 0.00225991432482537<br>XLM 0.209085963973698 | BTC 0.000000004902186189<br>LTC 0.0000008<br>XLM 0.000000020567468544 | |
| 3.1.130467 | DANNY LEUNG | ADDRESS REDACTED | | | BTC 0.000887714808305679<br>USDT ERC20 5225.17232703851 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.130468 | DANNY LEUNG | ADDRESS REDACTED | | | BTC 1.0394377375353 | | |
| 3.1.130469 | DANNY LI | ADDRESS REDACTED | | | ADA 0.096855010483243<br>BTC 0.995443331850791<br>DASH 0.114062897521645<br>ETH 9.70796580213841<br>GUSD 2.74024393999122<br>USDC 0.000889164781122011<br>XLM 137.354964041802 | BTC 0.00003575<br>ETH 0.100466964486214<br>GUSD 0.00614290052331668<br>USDC 0.48980264713881 | |
| 3.1.130470 | DANNY LI | ADDRESS REDACTED | | | ADA 7.64353399205216<br>BNB 0.00905752313586093<br>BTC 1.52435934327187<br>ETH 19.3570317482667<br>USDC 53244.2106477344<br>USDT ERC20 3.67594567351356 | | |
| 3.1.130471 | DANNY LIFINO | ADDRESS REDACTED | | | BTC 0.110846721276441<br>ETH 0.0593890922769133<br>XRP 162.266158945167 | | |
| 3.1.130472 | DANNY LIM | ADDRESS REDACTED | | | BTC 0.000001847968381116<br>ETH 0.00000114682432488 | | |
| 3.1.130473 | DANNY LIM | ADDRESS REDACTED | | | ADA 0.0707866714636445<br>BTC 0.000000491065423898<br>ETH 0.000012780077899161<br>USDC 0.0515220678898813<br>XLM 0.160058378441372 | ADA 0.171782094794126<br>BTC 0.000000006982217137<br>USDC 0.000001944860907530<br>XLM 0.390343759917941 | |
| 3.1.130474 | DANNY LIM | ADDRESS REDACTED | | | BTC 0.00181843930100171<br>CEL 34.0757450477811<br>USDC 918.445337 | | |
| 3.1.130475 | DANNY LIM SEOK WU | ADDRESS REDACTED | | | BTC 0.0155064809269594<br>CEL 28.0185258571048<br>ETH 0.12384243<br>USDC 500.004872 | | |
| 3.1.130476 | DANNY LINDHOLM | ADDRESS REDACTED | | | BTC 0.01898604<br>CEL 19.5024195404565<br>EOS 70.2<br>LTC 0.000000004671878996<br>SGB 15.1719986151929<br>XLM 0.000000019374429479<br>XRP 100.410315123712 | | |
| 3.1.130477 | DANNY LITTLE | ADDRESS REDACTED | | | BTC 0.000004511936733062<br>CEL 0.00340168579340092<br>ETH 0.000154189766901099 | | |
| 3.1.130478 | DANNY LIU | ADDRESS REDACTED | | | BTC 0.0000037612960726699 | | |
| 3.1.130479 | DANNY LIU | ADDRESS REDACTED | | | BCH 0.00684393<br>BTC 0.00119346185032724<br>CEL 13.5341646305335<br>EOS 2.86817922685517<br>ETH 0.026578750388301<br>LTC 3.43070128076147<br>MCDAI 0.0128955957073117<br>USDC 0.000000430767905855 | | |
| 3.1.130480 | DANNY LOGARAKIS | ADDRESS REDACTED | | | MATIC 110.095731398623 | | |
| 3.1.130481 | DANNY LOUIE | ADDRESS REDACTED | | | BTC 0.0135797241899324 | | |
| 3.1.130482 | DANNY LUA | ADDRESS REDACTED | | | BTC 0.000835993242399386<br>BUSD 84.7442814381836 | | |
| 3.1.130483 | DANNY LY | ADDRESS REDACTED | | | BTC 0.000045577659662268<br>ETH 0.000157500397947919 | | |
| 3.1.130484 | DANNY MA | ADDRESS REDACTED | | | ADA 341.323940641634<br>BTC 0.0130038416749007<br>CEL 162.893124807027<br>ETH 0.397170149324337<br>LINK 21.0964064701824<br>LTC 3.01168081939199 | | |
| 3.1.130485 | DANNY MAARSE | ADDRESS REDACTED | | | BTC 0.000002240529842411<br>USDC 0.723164528387952 | | |
| 3.1.130486 | DANNY MAI | ADDRESS REDACTED | | | BTC 0.578268982071622<br>ETH 0.000295378287718698<br>MATIC 3955.15522664812<br>USDC 1.63727464607325<br>XLM 0.0164187567505945 | BTC 0.0075525<br>LUNC 92.97752<br>USDC 0.00479364122178201 | |
| 3.1.130487 | DANNY MALLINSON | ADDRESS REDACTED | | | CEL 272.03191698135<br>DOT 399.58234537<br>ETH 1.73538329353583<br>LTC 25.43910436 | | |
| 3.1.130488 | DANNY MARCELINO | ADDRESS REDACTED | | | BTC 0.000000009984176373<br>CEL 0.493765528863208 | | |
| 3.1.130489 | DANNY MARTIN | ADDRESS REDACTED | | | BTC 0.210000627654363<br>ETH 0.245892291758332 | | |
| 3.1.130490 | DANNY MARTIN | ADDRESS REDACTED | | | AAVE 0.000103108763143338<br>ADA 13.0670012258402<br>AVAX 347.994368634105<br>BTC 0.000003204342519624<br>COMP 0.000023033042357282<br>ETH 5.66156840350041<br>GUSD 1.56725431118056<br>KNC 1.26023645183147<br>LINK 0.000436644661748699<br>LTC 0.000102054336308789<br>LUNC 269.61509969986<br>MATIC 1595.5891828318<br>SGB 11.7656805604968<br>SNX 0.0169600216950178<br>UNI 0.000185057933989568<br>USDC 3.31800562873833<br>XRP 4.38658896923033<br>ZEC 0.0124463809013879<br>ZRX 3.89984756154572 | MATIC 0.00714944488821669 | |
| 3.1.130491 | DANNY MARTIN | ADDRESS REDACTED | | | BTC 0.0431809727823812<br>CEL 0.146032359294581<br>DOT 24.9629704001562<br>USDC 5 | | |
| 3.1.130492 | DANNY MARTINEZ | ADDRESS REDACTED | | | BTC 0.000012337157244146<br>LINK 0.0315457942095825 | | |
| 3.1.130493 | DANNY MARTINEZ | ADDRESS REDACTED | | | CEL 1.63224027657976<br>DASH 0.000130503670640812<br>ETH 0.000000059742912994<br>LTC 0.000454253668099051<br>USDC 0.0163113619173864 | | |
| 3.1.130494 | DANNY MATA | ADDRESS REDACTED | | | BTC 0.00000088822869627<br>LINK 0.0383037152494272<br>MCDAI 0.0258986104454029<br>USDC 1.10052862960979 | | |
| 3.1.130495 | DANNY MATHARU | ADDRESS REDACTED | | | BTC 0.000617745411840819 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.130496 | DANNY MATHEW | ADDRESS REDACTED | | | AAVE 2.7229623024822<br>BCH 1.43602370508872<br>BTC 0.171195669675366<br>CEL 822.469093553509<br>COMP 3.32346267121635<br>DASH 0.00337013087258479<br>ETH 3.55170158761231<br>LINK 219.971162162355<br>LTC 0.00111874484150436<br>MATIC 348.278400217747<br>SGB 0.031964081716194<br>SNX 63.8641834054841<br>UNI 75.8688095442642<br>XLM 5612.57357371766<br>XRP 0.209089501029613<br>ZRX 1037.23447463659 | | |
| 3.1.130497 | DANNY MATTHEWS | ADDRESS REDACTED | | | ETH 0.0728222113527434<br>LUNC 0.000972599126100859 | | |
| 3.1.130498 | DANNY MAUPIN | ADDRESS REDACTED | | | BTC 0.00113088111185808<br>ETH 0.435072180317076<br>LINK 244.841597673351<br>MATIC 196.754155991569 | | |
| 3.1.130499 | DANNY MCCANN | ADDRESS REDACTED | | | CEL 1.12482645604664<br>XRP 22.8148440600012 | | |
| 3.1.130500 | DANNY MEDINA | ADDRESS REDACTED | | | ADA 2800.12429768871<br>DOT 39.3712051883662<br>ETH 0.110670725591366<br>MANA 339.824039821753<br>MATIC 737.409241543843<br>XLM 3573.91485248784 | | |
| 3.1.130501 | DANNY MEHANNA | ADDRESS REDACTED | | | BTC 0.00963546613353087<br>ETH 0.069376376555597<br>XLM 25.3486672286671 | | |
| 3.1.130502 | DANNY MELO | ADDRESS REDACTED | | | BTC 0.0241563175616441<br>ETH 0.498089977396576<br>USDC 333.652353013985 | | |
| 3.1.130503 | DANNY MERRITT | ADDRESS REDACTED | | | AAVE 0.000103606265309526<br>BCH 0.000033890299437624<br>BNT 0.00397817458839526<br>BTC 0.00000137994744457799<br>COMP 0.000052120244980053<br>DASH 0.000136002760400298<br>EOS 0.00727674976597962<br>ETC 0.000407719436640442<br>ETH 0.0000288291798293409<br>GUSD 0.0571871992993431<br>MATIC 0.0695879580512111<br>PAXG 0.000024629033194466<br>SNX 0.0155878151617513<br>UMA 0.00013992837194049<br>USDC 0.388629819729425<br>XLM 0.0152251932952457<br>ZEC 0.000023233896028709 | | |
| 3.1.130504 | DANNY MEYER | ADDRESS REDACTED | | | BTC 0.000000009780912243<br>CEL 5.70613784230037 | | |
| 3.1.130505 | DANNY MICHAEL CHAGOLLA | ADDRESS REDACTED | | | BTC 0.00212226962381435 | | |
| 3.1.130506 | DANNY MICHLEWICZ | ADDRESS REDACTED | | | BTC 0.0105494699185895<br>ETH 0.104841816753231<br>USDC 33.6441769925393 | | |
| 3.1.130507 | DANNY MILLER | ADDRESS REDACTED | | | CEL 1.07505118285745 | | |
| 3.1.130508 | DANNY MIRANDA | ADDRESS REDACTED | | | BTC 0.000009710080662356<br>LTC 0.0261820202972683 | BTC 0.000000006621574963<br>LTC 0.000000007020907908 | |
| 3.1.130509 | DANNY MODAB | ADDRESS REDACTED | | | CEL 936.382089242321<br>USDC 77857.8418635616 | | |
| 3.1.130510 | DANNY MOHAN | ADDRESS REDACTED | | | AAVE 0.000004105553608878<br>ADA 3836.64899301637<br>BNB 0.00008341618512838<br>BNT 0.000734804064903059<br>BTC 1.07252728551231<br>CEL 0.00159538110526574<br>COMP 0.000006117503551591<br>DOT 0.00249837099863983<br>ETH 190.948909027588<br>LINK 0.000136707897607522<br>LUNC 0.01144738100041<br>MATIC 0.0535184799077202<br>SGB 0.753913808606602<br>SNX 0.00606146781526599<br>UNI 0.000067928077481582<br>XLM 0.852887351593911<br>XRP 0.00361055701420237<br>ZRX 0.134289740177764 | | |
| 3.1.130511 | DANNY MONTE | ADDRESS REDACTED | | | AAVE 0.79623241<br>ADA 207.631814<br>CEL 83.4470583235665<br>DOT 42.70600034<br>ETC 3.41882235<br>MATIC 102.24762607 | | |
| 3.1.130512 | DANNY MOORE | ADDRESS REDACTED | | | ADA 0.352344602560721<br>XRP 0.46190760992632 | | |
| 3.1.130513 | DANNY MORELLI | ADDRESS REDACTED | | | BTC 0.000000008595527809<br>CEL 3.05969436437484 | | |
| 3.1.130514 | DANNY MORENO | ADDRESS REDACTED | | | BTC 0.00109965711182532<br>ETH 1.10178816560223 | | |
| 3.1.130515 | DANNY MURPHREE | ADDRESS REDACTED | | | ADA 10.8143517194311<br>AVAX 127.264360341503<br>BTC 0.000273873184762693<br>DOT 303.590607924162<br>ETH 0.00413105993655256<br>LINK 201.971111265505<br>LUNC 72.040482532168<br>MATIC 5173.7927183305<br>SOL 0.0985223838939047 | ADA 0.000003742512711117<br>BTC 0.000000985867941553<br>ETH 0.000000408640050007<br>SOL 76.0262613615249 | |
| 3.1.130516 | DANNY NEABORS | ADDRESS REDACTED | | | BTC 0.000000769403034347<br>CEL 1.12611635922976<br>EOS 0.00227705898880055<br>ETH 0.000029544659587763<br>USDC 0.0514637389780906 | | |
| 3.1.130517 | DANNY NG | ADDRESS REDACTED | | | BTC 0.000000819794869981<br>ETH 2.07720789710848 | | |
| 3.1.130518 | DANNY NGO | ADDRESS REDACTED | | | ADA 8.4901664323893<br>BTC 0.00248749143992827<br>ETH 0.000001159737367615<br>SNX 3.17315613696979<br>XLM 26.1087543423143 | | |
| 3.1.130519 | DANNY NGO | ADDRESS REDACTED | | | BTC 0.099340673680156<br>ETH 0.883402217287647<br>MATIC 5610.94416709708<br>MCDAI 74.3091771391589<br>USDC 11.9548888461716 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.130520 | DANNY NGUYEN | ADDRESS REDACTED | | | BTC 0.0127780080080143<br>COMP 4.18419414138069<br>EOS 209.223232033686<br>ETH 14.5297379052639<br>MATIC 15779.7730393909<br>MCDAI 2.65862712892872<br>SNX 284.841005091665<br>XLM 9044.82171666106 | | |
| 3.1.130521 | DANNY NGUYEN | ADDRESS REDACTED | | | BTC 0.0173953623126245<br>ETH 0.236925065339547 | | |
| 3.1.130522 | DANNY NGUYEN | ADDRESS REDACTED | | | BTC 0.000104637006694765<br>ETH 0.000002186608890085<br>MATIC 0.0184499617918628<br>USDC 0.0141971598437536<br>USDT ERC20 5.14774090112723 | BTC 0.000000004278994034<br>ETH 0.000002308965365446<br>MATIC 0.00933251180638108<br>USDC 0.00276445389774356 | |
| 3.1.130523 | DANNY NGUYEN | ADDRESS REDACTED | | | BTC 0.0160521464909871<br>ETH 0.203581634625626 | | |
| 3.1.130524 | DANNY NOBBS | ADDRESS REDACTED | | | CEL 0.108546916788787<br>XRP 21.6941 | | |
| 3.1.130525 | DANNY NOBLE | ADDRESS REDACTED | | | CEL 70.0753038994879 | | |
| 3.1.130526 | DANNY OCHOA | ADDRESS REDACTED | | | BTC 0.00170653796922418<br>CEL 1869.73782608782<br>SGB 156.950603488188<br>XLM 0.320273281833667<br>XRP 0.000000121028412474 | CEL 111.6012 | |
| 3.1.130527 | DANNY ODALEN | ADDRESS REDACTED | | | BCH 0.000000040890737272<br>BTC 0.000000003847325704<br>DASH 0.000000583243950728<br>EOS 0.00000500729607311599<br>ETC 0.000000067261722901<br>ETH 0.000000027196299317<br>MCDAI 0.000884954494191536<br>ZEC 0.000000826800506995 | | BCH 0.00014948271278845<br>BTC 0.000003408505160379<br>DASH 0.00151764898134509<br>EOS 0.00517432424678278<br>ETC 0.000136401653982927<br>ETH 0.00002341791570405<br>MCDAI 0.884766094743347<br>ZEC 0.00000000098755458 |
| 3.1.130528 | DANNY ODELL | ADDRESS REDACTED | | | ADA 0.250193084013817<br>BTC 0.000021867738618806<br>ETH 0.0203126961491272 | | |
| 3.1.130529 | DANNY OH | ADDRESS REDACTED | | | AAVE 105.384870370824<br>BTC 0.0151008183858261<br>DOT 840.75775022677<br>ETH 102.386370922245<br>SNX 2271.42388981562 | | |
| 3.1.130530 | DANNY ON | ADDRESS REDACTED | | | ETH 0.000038247267061923 | | |
| 3.1.130531 | DANNY OOSTERVEER | ADDRESS REDACTED | | | CEL 0.428415910822922<br>ETH 0.00747545677483278<br>MCDAI 42.4756290229027 | | |
| 3.1.130532 | DANNY OROZCO | ADDRESS REDACTED | | | BTC 0.00117535756875149<br>DOT 0.0458157169008384<br>MATIC 4.19033508303371<br>SNX 24.1921832862734 | | |
| 3.1.130533 | DANNY PACHECO | ADDRESS REDACTED | | | ADA 102.517719396288<br>AVAX 10.5640729133047<br>BTC 0.17090674242867<br>MATIC 103.088904226582<br>SOL 1.70421780056216 | AVAX 1.43575017946877<br>BTC 0.00820963 | |
| 3.1.130534 | DANNY PADILLA | ADDRESS REDACTED | | | ADA 2555.81942532873 | ETH 10.11292922 | |
| 3.1.130535 | DANNY PALMER | ADDRESS REDACTED | | | BTC 0.001996010208435<br>ETH 0.161955319656619<br>MATIC 106.741241606944<br>XLM 200.426302637204<br>XRP 100.803805242779 | | |
| 3.1.130536 | DANNY PALMIERI | ADDRESS REDACTED | | | CEL 0.00668445805610722 | | |
| 3.1.130537 | DANNY PANELLA | ADDRESS REDACTED | | | BTC 0.000002247712207773<br>MCDAI 0.102080943270954 | | |
| 3.1.130538 | DANNY PARK | ADDRESS REDACTED | | | BTC 0.00578807165171501<br>ETH 0.000000691598539345<br>USDC 0.363298408446664 | | |
| 3.1.130539 | DANNY PARRA | ADDRESS REDACTED | | | AAVE 0.000917953038551251<br>ADA 0.0866078157763466<br>BTC 0.126388415652002<br>DOT 0.0331369538076054<br>ETH 0.433986062268929<br>GUSD 1.33809707929766<br>LTC 1.04827076028812<br>MATIC 283.6538958058<br>SOL 1.53854135557771<br>USDC 6.89390111331223<br>XLM 0.0102411326173958 | | |
| 3.1.130540 | DANNY PAUL SULLIVAN | ADDRESS REDACTED | | | | BTC 0.001613<br>ETH 0.0001146 | |
| 3.1.130541 | DANNY PEARSON | ADDRESS REDACTED | | | BAT 2998.95950683158<br>BCH 0.584218880057259<br>COMP 0.226327941533819<br>DASH 1.55302514750503<br>MATIC 3483.81085783373<br>PAXG 0.428032256595097 | | |
| 3.1.130542 | DANNY PELED | ADDRESS REDACTED | | | USDT ERC20 4.87631468139234 | | |
| 3.1.130543 | DANNY PEREZ | ADDRESS REDACTED | | | BTC 0.0097764273149222<br>ETH 0.298612875229057<br>LINK 4.35315708720916 | | |
| 3.1.130544 | DANNY PERRY | ADDRESS REDACTED | | | ADA 0.000000007015594999<br>BNB 0.000000004712229384<br>BTC 0.101167171637039<br>CEL 142.032261473825<br>COMP 1.27740860840181<br>DOT 0.000000990437342325<br>ETC 0.000000616938172761 | | |
| 3.1.130545 | DANNY PHAM | ADDRESS REDACTED | | | ADA 224.237233220883<br>BNB 1.90102777444929<br>BTC 0.119838689136857<br>DOT 3.08428200132275<br>ETH 0.000375326494152124<br>LUNC 2.72950802470275<br>MANA 32.9669949361652<br>MATIC 0.119827979339166<br>XLM 0.030484992386174 | | |
| 3.1.130546 | DANNY PHILIPPO | ADDRESS REDACTED | | | BTC 0.484056493345813<br>ETH 9.1241715917414<br>USDC 5.30339083195952 | | |
| 3.1.130547 | DANNY PHILIPPS | ADDRESS REDACTED | | | BTC 0.000000225674661756 | | |
| 3.1.130548 | DANNY PHILLIPS | ADDRESS REDACTED | | | BTC 7.15561204506021 | | |
| 3.1.130549 | DANNY PHIPPS | ADDRESS REDACTED | | | CEL 1.09186157068809 | | |
| 3.1.130550 | DANNY PINEDA | ADDRESS REDACTED | | | BTC 0.00111890894535437<br>USDC 0.48229335178467 | USDC 0.00000068553205849 | |
| 3.1.130551 | DANNY PIZA | ADDRESS REDACTED | | | BTC 0.00212823730304601<br>CEL 59.2598865080477<br>PAX 101.54974579<br>XRP 127.142019 | | |
| 3.1.130552 | DANNY PORKAT | ADDRESS REDACTED | | | | ADA 708.216 | |
| 3.1.130553 | DANNY PORTILLA | ADDRESS REDACTED | | | CEL 1.06701905085614 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.130554 | DANNY POTVIN | ADDRESS REDACTED | | | CEL 0.884210813153773<br>XRP 134.146551 | | |
| 3.1.130555 | DANNY POUL RASMUSSEN | ADDRESS REDACTED | | | BTC 0.000000007948560931<br>CEL 0.160885870047137 | | |
| 3.1.130556 | DANNY PUTT | ADDRESS REDACTED | | | BTC 0.000000009907938739<br>CEL 0.508645249072007 | | |
| 3.1.130557 | DANNY QUACH | ADDRESS REDACTED | | | ADA 147.45398881133<br>BTC 0.0218243131746439<br>DOT 6.05922822316387<br>MATIC 391.665741918404<br>USDC 1730.44561181209<br>USDT ERC20 0.675446214159415 | | |
| 3.1.130558 | DANNY QUIROS | ADDRESS REDACTED | | | ADA 173.366797353701<br>BNB 2.22119167783632<br>BTC 0.0202920712701574<br>BUSD 26.9649355476824<br>CEL 67.5509915944514<br>ETH 0.0378846374552361<br>MATIC 1260.1681113747<br>SOL 0.0917124953764327<br>USDC 74.039354450032 | | |
| 3.1.130559 | DANNY RAMIREZ | ADDRESS REDACTED | | | ADA 76.0276834016069<br>BTC 0.0265767984787744<br>DOT 3.43768805750122<br>ETC 2.00891841859813<br>ETH 0.228095443190979<br>LINK 6.00996572219296<br>LTC 2.00507662020144<br>MATIC 59.3346169873973<br>XLM 176.359386327674 | | |
| 3.1.130560 | DANNY REA | ADDRESS REDACTED | | | USDT ERC20 0.325496653682235 | | |
| 3.1.130561 | DANNY REASER | ADDRESS REDACTED | | | AVAX 2.0345002066173<br>BAT 26.6736719219206<br>BCH 0.0222831299926099<br>BTC 0.252768771350064<br>CEL 114.573142896939<br>DASH 0.571133975830851<br>DOT 99.5267924835012<br>EOS 0.115942926885197<br>ETC 0.000772189227029434<br>ETH 1.664901373525<br>LTC 0.00108856633641213<br>MATIC 6427.07709528538<br>MCDAI 0.0190527487551335<br>OMG 0.82679081167122<br>SGB 279.179750970466<br>SNX 51.9130075534007<br>SOL 10.5032194708548<br>UNI 8.89334724004029<br>USDC 4.37293726455379<br>XLM 12.322126873797<br>XRP 0.00000082324648352 | BCH 0.00014254 | |
| 3.1.130562 | DANNY RECINOS | ADDRESS REDACTED | | | ETC 0.000436034423054429 | | |
| 3.1.130563 | DANNY REN | ADDRESS REDACTED | | | BTC 0.0293760728150263<br>CEL 29.5535568368235 | | |
| 3.1.130564 | DANNY RENTERIA | ADDRESS REDACTED | | | ADA 516.093515115437<br>BTC 0.000059690731379708<br>CEL 328.318710497366<br>ETH 0.00007543611066751<br>GUSD 0.156450832065179<br>KNC 96.3928775902667<br>LINK 0.0216862552805121<br>SNX 0.0205600946108505<br>UNI 24.5977872063399 | | |
| 3.1.130565 | DANNY REZNIKOV | ADDRESS REDACTED | | | AAVE 0.665804337925487<br>ADA 534.65820732525<br>BTC 0.0169867153745073<br>ETH 0.110611183602048<br>LTC 0.000030708186336234<br>USDC 0.0977620353915703 | | |
| 3.1.130566 | DANNY RHODA | ADDRESS REDACTED | | | ADA 0.00532750761034406<br>BTC 0.000003157143050784<br>DOT 0.0246549131580118<br>LINK 0.00312432374585615<br>MATIC 0.410232152152766 | ADA 5.5706455904992<br>BTC 0.000000826363800714<br>DOT 0.000313962363669387<br>MATIC 0.00155680501798716 | |
| 3.1.130567 | DANNY RIESKE | ADDRESS REDACTED | | | ADA 258.126922<br>BTC 0.01474367<br>CEL 142.257032893938<br>EOS 48.57<br>ETH 2.1987788<br>XRP 417.121054837547 | | |
| 3.1.130568 | DANNY RILEY | ADDRESS REDACTED | | | BTC 0.000001249026320072<br>DASH 0.00585695887339253<br>ETH 0.000049092282434063<br>LTC 0.00712026950068429<br>MATIC 262.715377414753<br>SGB 202.257493809243<br>SNX 0.221744024758284<br>UNI 0.0713918618548897<br>XRP 0.882588541288712<br>ZEC 0.00312710593681261<br>ZRX 8.35647331488033 | | |
| 3.1.130569 | DANNY RISING | ADDRESS REDACTED | | | BTC 0.473696120553926<br>ETH 12.9494670500899 | | |
| 3.1.130570 | DANNY ROBERT MASTROIANNI RUIZ | ADDRESS REDACTED | | | ADA 6.7592716358912<br>BNB 1.19797515219049<br>BTC 3.96574540778543<br>CEL 692.694581584466<br>ETH 0.0682122573812291<br>LINK 16.7727848045617<br>LUNC 0.17675511327505<br>USDC 13241.6448093336<br>USDT ERC20 1919.89924730362 | | |
| 3.1.130571 | DANNY ROCHAT | ADDRESS REDACTED | | | CEL 62.4988723304579<br>ETH 0.216401682585579 | | |
| 3.1.130572 | DANNY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0459653387283179<br>ETH 3.94604036076324<br>MATIC 1.18874161172604<br>USDC 1306.61933117198 | | |
| 3.1.130573 | DANNY ROSADO | ADDRESS REDACTED | | | ETH 0.000374100991150041 | | |
| 3.1.130574 | DANNY S REYES | ADDRESS REDACTED | | | BTC 0.00226455468848096 | | |
| 3.1.130575 | DANNY SALDANA | ADDRESS REDACTED | | | BTC 0.00120781700071999<br>LTC 1.30708701904374<br>XLM 1635.96931272541<br>XRP 466.448205 | | |
| 3.1.130576 | DANNY SAM ARITI | ADDRESS REDACTED | | | BTC 1.04385696276702<br>CEL 7982.23082421534<br>ETH 0.753859702213751<br>USDC 111.556237453307 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.130577 | DANNY SANDERS | ADDRESS REDACTED | | | BTC 0.000436227269885954<br>CEL 1.15243607960342<br>ETH 0.000006688623556816<br>MATIC 0.69058683782458<br>PAXG 0.000019623104749247<br>SNX 0.00160766649744233 | | |
| 3.1.130578 | DANNY SANOR | ADDRESS REDACTED | | | BTC 0.00867918327716167 | | |
| 3.1.130579 | DANNY SANTOS | ADDRESS REDACTED | | | BTC 0.0372003991767681<br>ETH 0.00029301259885692 | | |
| 3.1.130580 | DANNY SAPIO | ADDRESS REDACTED | | | BTC 0.116857047568561<br>ETH 2.76337229850426 | BTC 0.06585468<br>ETH 0.717121074662974 | |
| 3.1.130581 | DANNY SAVARD-LANDRY | ADDRESS REDACTED | | | CEL 1.73711973436823<br>ETH 0.0590123479380009<br>LTC 1.42600957<br>USDC 40.0067977029914<br>ZEC 0.000000000548336386 | | |
| 3.1.130582 | DANNY SAWAYA | ADDRESS REDACTED | | | BTC 0.0401038042755912 | | |
| 3.1.130583 | DANNY SCHROOTEN | ADDRESS REDACTED | | | ADA 69.2929148551725<br>AVAX 0.0023628212114151<br>BNB 0.000140267322190544<br>BTC 0.000000538769974438<br>CEL 495.421567359234<br>DOT 0.0142451781871809<br>EOS 0.000062769834289314<br>ETH 0.00005106703204978<br>LTC 0.00000000230451139<br>LUNC 10.1059505240324<br>SGB 275.577754607038<br>USDC 0.64534607671199<br>XLM 0.000000065651905104<br>XRP 0.000000289717170077<br>XTZ 0.000000367388185348 | | |
| 3.1.130584 | DANNY SCHUTTE | ADDRESS REDACTED | | | CEL 0.231803603401905<br>XRP 0.0422937969612274 | | |
| 3.1.130585 | DANNY SEAFLER | ADDRESS REDACTED | | | USDC 5.95555804898904 | | |
| 3.1.130586 | DANNY SEGAL | ADDRESS REDACTED | | | ADA 106.025683190614<br>CEL 210.590433065595<br>DOT 74.74117733<br>USDC 844.69 | | |
| 3.1.130587 | DANNY SHEARMAN | ADDRESS REDACTED | | | CEL 38.5249117298055 | | |
| 3.1.130588 | DANNY SILVA | ADDRESS REDACTED | | | BCH 0.408848996753091<br>BTC 0.00131352546948021<br>ETC 1.7608230512889<br>ETH 0.0243725162092559<br>LINK 1.74648576059447<br>MATIC 102.528951466393 | | |
| 3.1.130589 | DANNY SIMPSON | ADDRESS REDACTED | | | BCH 0.000031475481439179<br>BTC 0.000000390910565259<br>ETH 0.0101114660900266<br>GUSD 0.275438990202823 | | BTC 0.000000007094902378 |
| 3.1.130590 | DANNY SKJODT | ADDRESS REDACTED | | | BCH 2.02419559076408<br>CEL 48.2216039973189<br>DASH 3.03901674857652<br>ETC 31.2169814744417<br>ETH 3.57931744724607<br>USDC 11.7944384618662<br>XLM 2463.70352003518<br>XRP 2031.16148180612<br>ZEC 7.11080901517415 | | |
| 3.1.130591 | DANNY SMITH | ADDRESS REDACTED | | | 1INCH 4.31790881991154<br>AVAX 0.178319772600493<br>DOT 309.256966671468<br>ETH 0.000003332660013008<br>SNX 3157.01695423025<br>SOL 50.9137415999639<br>SUSHI 2.43432175896592<br>USDC 10.4169650847166 | USDC 0.000000927116843895 | |
| 3.1.130592 | DANNY SMITS | ADDRESS REDACTED | | | CEL 48.5214287965505 | | |
| 3.1.130593 | DANNY SMULLEN | ADDRESS REDACTED | | | BTC 0.000000895643323368<br>USDC 0.899740361389162 | | |
| 3.1.130594 | DANNY SO | ADDRESS REDACTED | | | BTC 0.232984400141496<br>CEL 10.1539977464329<br>DOT 28.0894974427952<br>ETH 0.118015711333592<br>LINK 24.2703455520821 | | |
| 3.1.130595 | DANNY SOBECK | ADDRESS REDACTED | | | BTC 0.000016297569763556 | | |
| 3.1.130596 | DANNY SOLANO | ADDRESS REDACTED | | | BTC 0.00377801<br>CEL 3.77843871012414 | | |
| 3.1.130597 | DANNY SORDELLO | ADDRESS REDACTED | | | AVAX 11.7639222983238<br>BNB 0.0601795700590477<br>CEL 4.48817202107022<br>DOT 28.2668216315458<br>MATIC 521.33450582137 | | |
| 3.1.130598 | DANNY SOTO | ADDRESS REDACTED | | | BTC 0.0000207736998632089 | | |
| 3.1.130599 | DANNY SPITZBERG | ADDRESS REDACTED | | | BTC 0.000469303171859873<br>ETH 0.000003088478316621 | | |
| 3.1.130600 | DANNY STEPHENS | ADDRESS REDACTED | | | BTC 0.000015511677240986 | BTC 0.0115838189531634 | |
| 3.1.130601 | DANNY STEVEN WILL | ADDRESS REDACTED | | | BTC 0.0261161955821984 | | |
| 3.1.130602 | DANNY STIFLE | ADDRESS REDACTED | | | ADA 0.00144379984805988<br>BTC 0.000000158964205686<br>DOT 0.256507340399762<br>ETH 0.000002995408198607<br>LINK 0.000034756467555505<br>MANA 0.0232290384682151<br>MATIC 0.00265734954695276<br>XLM 1.74398538232115 | | |
| 3.1.130603 | DANNY STOK | ADDRESS REDACTED | | | BTC 0.00159108989657915<br>CEL 0.624061019636592<br>XRP 1006.41067935189 | | |
| 3.1.130604 | DANNY STOUT | ADDRESS REDACTED | | | BTC 0.0144695691373176 | | |
| 3.1.130605 | DANNY STUCKI | ADDRESS REDACTED | | | BTC 0.000000292027896302<br>CEL 517.70656914643 | | |
| 3.1.130606 | DANNY SUISSE | ADDRESS REDACTED | | | BTC 0.00000000737922407<br>CEL 1.1468735593212 | | |
| 3.1.130607 | DANNY SUMMERHILL | ADDRESS REDACTED | | | ADA 289.136954932946<br>BTC 0.0000778357967207449<br>COMP 5.76463306690492<br>DOT 27.2229650666841<br>ETH 1.06017881172922<br>LINK 47.2209522139637<br>LTC 0.68880963783575<br>MATIC 187.706169181178<br>SOL 13.4737822650845 | | |
| 3.1.130608 | DANNY SUNG | ADDRESS REDACTED | | | BTC 0.514699764597759<br>CEL 1.57248398809839<br>ETH 0.425619502229846<br>LINK 10.43704 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.130609 | DANNY SWEENEY | ADDRESS REDACTED | | | BTC 0.0015741181111027<br>DOT 28.1865669736899<br>ETH 1.38816685882506<br>LUNC 16.3635858065016<br>MATIC 249.172014566889<br>USDC 0.437971340399246 | | |
| 3.1.130610 | DANNY SYLVESTER ONG | ADDRESS REDACTED | | | SNX 3.27460308054751 | | |
| 3.1.130611 | DANNY TA | ADDRESS REDACTED | | | BTC 0.000183750307980041<br>ETH 0.00708058252726266 | BTC 0.122563040770788<br>ETH 5.76709463257332 | |
| 3.1.130612 | DANNY THAI | ADDRESS REDACTED | | | BTC 0.00356974689044034<br>USDC 1143.03445079449 | | |
| 3.1.130613 | DANNY THOMAS | ADDRESS REDACTED | | | BTC 0.000000625335439911<br>LINK 0.0108658396693735 | | |
| 3.1.130614 | DANNY THUERING | ADDRESS REDACTED | | | CEL 2.3295890733706<br>XLM 1047.6021587 | | |
| 3.1.130615 | DANNY TIEMAN | ADDRESS REDACTED | | | BTC 0.0014591804400698<br>CEL 2.12415490055881 | | |
| 3.1.130616 | DANNY TOLLENAAR | ADDRESS REDACTED | | | CEL 1.59747342522478<br>DOT 3.42104470922136 | | |
| 3.1.130617 | DANNY TONG | ADDRESS REDACTED | | | AVAX 0.000034433424251957<br>BTC 0.000197894246629798<br>BUSD 0.000004623963778644<br>CEL 0.361706240762016<br>ETH 0.000049639746232154 | | |
| 3.1.130618 | DANNY TORRES | ADDRESS REDACTED | | | BTC 0.000029182897746288<br>CEL 1.07752012921033 | | |
| 3.1.130619 | DANNY TOWNSEND | ADDRESS REDACTED | | | BTC 0.000151572466897776<br>CEL 12.6932479874918<br>ETH 1.18008950465924<br>LTC 0.000837312882371368<br>SGB 53.2161101527655<br>USDT ERC20 2970.47321288722<br>XLM 147.758281932064<br>XRP 0.111168418892008 | | |
| 3.1.130620 | DANNY TRAN | ADDRESS REDACTED | | | ADA 0.628588956614949<br>AVAX 5.33551751127501<br>BTC 0.0988562272853607<br>DOT 55.3723686600546<br>ETH 5.99850625710395<br>MANA 0.0612695265199154<br>MATIC 1575.44208979892<br>SOL 4.91717248775868<br>USDC 53.7127666221847<br>XLM 928.97933059045 | | |
| 3.1.130621 | DANNY TRAN | ADDRESS REDACTED | | | BTC 0.000011925215308774 | | |
| 3.1.130622 | DANNY TRAN | ADDRESS REDACTED | | | BTC 2.79388804760653<br>DOT 98.7009232078135<br>ETH 10.9597735595951<br>MATIC 1.09211947240155 | MATIC 0.000000108209888627 | |
| 3.1.130623 | DANNY TRAN | ADDRESS REDACTED | | | BTC 0.0110559246536892 | | |
| 3.1.130624 | DANNY TRAN | ADDRESS REDACTED | | | BTC 0.000002313894162<br>MATIC 8.57077119151653 | | |
| 3.1.130625 | DANNY TRAN | ADDRESS REDACTED | | | ADA 309.190636679519<br>BNB 0.00111229689742145<br>BTC 0.178024247600783<br>USDC 305.335255705712 | | |
| 3.1.130626 | DANNY TRENH | ADDRESS REDACTED | | | BTC 0.891222498037109<br>ETH 0.00214056979791303<br>LUNC 26.3029195824083<br>SOL 153.393179126256 | | |
| 3.1.130627 | DANNY TRIEPELS | ADDRESS REDACTED | | | BTC 0.00212223761970838<br>CEL 1.30128251957869<br>DOT 19.4414477731786<br>ETH 0.304092284959627<br>USDC 0.556 | | |
| 3.1.130628 | DANNY TRIEU DUONG | ADDRESS REDACTED | | | BTC 0.00251779350583772<br>CEL 0.506328395542502<br>ETH 0.000072683008994684 | | |
| 3.1.130629 | DANNY VALVERDE | ADDRESS REDACTED | | | BTC 0.137705396055128<br>ETH 0.734416685631875 | | |
| 3.1.130630 | DANNY VAN DELFT | ADDRESS REDACTED | | | BTC 0.0216566321644997<br>CEL 21.8522034164213<br>ETH 0.180131193156472 | | |
| 3.1.130631 | DANNY VAN DEN BERGHE | ADDRESS REDACTED | | | BTC 0.152335402193477<br>CEL 960.951890535192<br>LTC 0.193341250627812<br>USDC 20000 | | |
| 3.1.130632 | DANNY VAN DEN BOSCH | ADDRESS REDACTED | | | CEL 0.0691299012179298 | | |
| 3.1.130633 | DANNY VAN DEN NIEUWENDIJK | ADDRESS REDACTED | | | ADA 527.169014084507<br>BTC 0.000852064552410491<br>CEL 7.96807949479344 | | |
| 3.1.130634 | DANNY VAN DER LINDEN | ADDRESS REDACTED | | | ADA 216.61174455918<br>BTC 1.10531339782468<br>CEL 8.95337921450459<br>ETH 5.31243194624937<br>USDT ERC20 246.560733 | | |
| 3.1.130635 | DANNY VAN DER VLIES | ADDRESS REDACTED | | | ADA 182.498036250254<br>BTC 0.170776831641038<br>ETH 0.418309059438478<br>LINK 12.0677097910621<br>MCDAI 0.0346445317963696<br>USDT ERC20 259.484850679793 | | |
| 3.1.130636 | DANNY VAN DOORN | ADDRESS REDACTED | | | BTC 0.0509491052433452 | | |
| 3.1.130637 | DANNY VAN HEUSDEN | ADDRESS REDACTED | | | CEL 32.3424251106544 | | |
| 3.1.130638 | DANNY VAN KEER | ADDRESS REDACTED | | | BTC 0.000001323234420453<br>USDC 0.0333287327523618<br>USDT ERC20 0.904251570448314 | | |
| 3.1.130639 | DANNY VAN ROMPAEY | ADDRESS REDACTED | | | CEL 2427.67361985286<br>ETH 9<br>USDC 1.01441611965565 | | |
| 3.1.130640 | DANNY VAN ROOIJEN | ADDRESS REDACTED | | | BTC 0.000000001848910079<br>CEL 24.3116517843382 | | |
| 3.1.130641 | DANNY VEGA | ADDRESS REDACTED | | | BCH 0.00142180753093383 | | |
| 3.1.130642 | DANNY VERMEYLEN | ADDRESS REDACTED | | | CEL 1.12383841788482 | | |
| 3.1.130643 | DANNY VIOLANTE | ADDRESS REDACTED | | | BTC 0.0165504102109983<br>ETH 0.00149273700087856 | | |
| 3.1.130644 | DANNY VO | ADDRESS REDACTED | | | AAVE 0.00000371935624722<br>ADA 0.269911233752009<br>BTC 0.000003073868919742<br>ETH 25.9245862441861<br>LINK 5834.51276380092<br>MATIC 18299.5772281875<br>SOL 9.10296394523253<br>UNI 1866.7373790615<br>USDC 0.552065206116404 | | |
| 3.1.130645 | DANNY VO | ADDRESS REDACTED | | | BTC 0.000942053568708945<br>DOT 94.2592806402627<br>ETH 1.06857324090615 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.130646 | DANNY VRIJHOF | ADDRESS REDACTED | | | BTC 0.000001131700737735<br>CEL 0.012585855005341<br>ETH 0.000000146405547987<br>XRP 0.496943666363134 | | |
| 3.1.130647 | DANNY WALSH | ADDRESS REDACTED | | | BTC 0.00663440643134491<br>ETH 0.0183002441602178<br>USDC 54.5986353809649 | | |
| 3.1.130648 | DANNY WAYNE WILSON | ADDRESS REDACTED | | | BTC 0.00472299701346614<br>ETH 0.0410204857840823 | | |
| 3.1.130649 | DANNY WENZEL | ADDRESS REDACTED | | | ADA 0.324000206894751<br>BTC 0.000040701501575405<br>CEL 36.1858103429711<br>DOT 0.0102091652189049<br>ETH 0.000331850746538132<br>LTC 0.125858091205082<br>SNX 0.0421302493122649<br>USDC 0.463773818677966<br>XLM 0.044630511875653 | ADA 502.369958488842<br>BTC 0.00000000906851109<br>DOT 7.22717886541378<br>ETH 0.000030388811976155<br>SNX 19.4115211778921<br>USDC 414.786130439731<br>XLM 276.914805293774 | |
| 3.1.130650 | DANNY WICAKSONO | ADDRESS REDACTED | | | CEL 0.0288478408883701 | | |
| 3.1.130651 | DANNY WIJNSMA | ADDRESS REDACTED | | | CEL 4.98740283923329 | | |
| 3.1.130652 | DANNY WILEY | ADDRESS REDACTED | | | BTC 0.000002646260117807 | | |
| 3.1.130653 | DANNY WILLANS | ADDRESS REDACTED | | | CEL 32.8540954025783<br>DOT 7.6153428794<br>ETH 0.000000760280383565<br>LINK 0.312961962382264<br>LUNC 26.014937<br>MATIC 170.86134984 | | |
| 3.1.130654 | DANNY WILLEMS | ADDRESS REDACTED | | | BCH 0.262835489287137<br>BSV 0.251395622149881<br>BTC 0.497456530709957<br>CEL 135.989328098587<br>DASH 0.19039699<br>SGB 41.0807395513833<br>USDC 228.42155118757<br>USDT ERC20 2355.90048634612<br>XRP 0.000000310308112084<br>ZEC 22.1431992244911 | | |
| 3.1.130655 | DANNY WILLIAMS | ADDRESS REDACTED | | | BTC 0.00117256491294235<br>EOS 3.6409662908805<br>ETH 0.586487843070644<br>LINK 11.8653021289387<br>USDC 379.890374033808 | | |
| 3.1.130656 | DANNY WON | ADDRESS REDACTED | | | LTC 0.00586659600028391 | | |
| 3.1.130657 | DANNY WONG | ADDRESS REDACTED | | | AVAX 76.8761507612103<br>BCH 2.11823236<br>BTC 2.2371554266733<br>CEL 3738.24180991031<br>COMP 2.84641966<br>DASH 1.83354227<br>DOT 4673<br>ETH 18.1329080235299<br>KNC 19.43131893<br>LINK 505.27856540894<br>LTC 37.72097534<br>MATIC 1461.57278772<br>OMG 19.43441688<br>UNI 157.06583855323<br>USDT ERC20 968.495968707518<br>XLM 3873.0637932<br>XRP 1883.3<br>ZEC 0.03448484<br>ZRX 95.3399 | | |
| 3.1.130658 | DANNY WORRELL | ADDRESS REDACTED | | | BTC 0.00132736138411396<br>SNX 32.5331297059654 | | |
| 3.1.130659 | DANNY WRETHMAN | ADDRESS REDACTED | | | CEL 0.401763685598178<br>ETH 0.00004469<br>XRP 86.034019 | | |
| 3.1.130660 | DANNY YANG | ADDRESS REDACTED | | | BCH 6.16283705778329<br>BSV 5.996415408724<br>BTC 0.167978491292045<br>ETH 1.69803694306284<br>USDC 4984.25559909645<br>XLM 7428.26070900184<br>XRP 7459.36443787155 | | |
| 3.1.130661 | DANNY YBARRA | ADDRESS REDACTED | | | BTC 0.000002482610380544 | | |
| 3.1.130662 | DANNY YEUNG | ADDRESS REDACTED | | | BTC 0.0237623547678958<br>ETH 0.0392171847538845 | | |
| 3.1.130663 | DANNY YEUNG | ADDRESS REDACTED | | | ADA 0.698308341421142<br>BTC 0.000154579825479895<br>ETH 0.0227294871696471<br>USDT ERC20 0.0221697078605897 | | |
| 3.1.130664 | DANNY ZAPOROZAN | ADDRESS REDACTED | | | BTC 0.0617809493072672<br>ETH 6.13400170995638 | | |
| 3.1.130665 | DANNY ZWAAN | ADDRESS REDACTED | | | ADA 507.918596382653<br>BTC 0.000001920248038768<br>DOT 53.1595805560777<br>MATIC 318.883126137641 | | |
| 3.1.130666 | DANNYBOY KUNENE | ADDRESS REDACTED | | | CEL 23.8251691784941 | | |
| 3.1.130667 | DANNYS DANIELA USECHE | ADDRESS REDACTED | | | BTC 0.000507254396046193<br>CEL 350.318484402236<br>ETH 6.23649856314708<br>USDT ERC20 18.452331094831 | | |
| 3.1.130668 | DANO MASON | ADDRESS REDACTED | | | USDC 27605.5127434573 | BTC 0.00024720613600687 | |
| 3.1.130669 | DANON BUTTKE | ADDRESS REDACTED | | | LINK 2.33424387384017<br>SOL 2.07111187316351 | | |
| 3.1.130670 | DANOR DOKIC | ADDRESS REDACTED | | | USDC 0.0838047798998252 | | |
| 3.1.130671 | DANOUSH KHAIRKHAH | ADDRESS REDACTED | | | BTC 3.45669274796501<br>ETH 136.165937180299<br>LINK 740.974705459449<br>MATIC 58755.7744820679<br>SGB 68135.5616573811<br>XLM 3.18954200263302<br>XRP 0.000004700869474244 | | |
| 3.1.130672 | DANREY BORJA | ADDRESS REDACTED | | | BTC 0.00159858659654551<br>CEL 0.339996283009669<br>ETH 0.000168718945862294<br>XRP 439.391677824991 | | |
| 3.1.130673 | DANRIB MONDARES PETEROS | ADDRESS REDACTED | | | BTC 0.000001078490925762<br>DOT 0.0494028383409369<br>ETH 0.000003209450315849<br>MATIC 4.46723095024501<br>USDC 0.140172896277357 | | |
| 3.1.130674 | DANRIEL RENDAL | ADDRESS REDACTED | | | BTC 0.000459307876357922<br>CEL 0.330391017837673 | | |
| 3.1.130675 | DANRIEVE LAO | ADDRESS REDACTED | | | BTC 0.0127028094119892 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.130676 | DANS VASILJEVS | ADDRESS REDACTED | | | AVAX 0.00000027<br>BTC 0.000004492981785985<br>CEL 262.354417144113<br>ETH 0.00005568861870317<br>MANA 0.00000044<br>UNI 0.00000087 | | |
| 3.1.130677 | DAN-SILVIU-IOAN SABAU | ADDRESS REDACTED | | | BTC 0.000000492738143825<br>ETH 0.00808293242258252<br>LUNC 0.0593262731169094 | | |
| 3.1.130678 | DANSK KRYPTO NYT DKN | ADDRESS REDACTED | | | ADA 0.245815577018919<br>BTC 0.000025762415662083<br>CEL 0.421471737863421 | | |
| 3.1.130679 | DANSON HUSSAIN | ADDRESS REDACTED | | | BTC 0.108428393559984<br>USDT ERC20 79.8229369947845 | | |
| 3.1.130680 | DANSON TAN | ADDRESS REDACTED | | | BTC 0.00118569659249419<br>CEL 9.24935458987182<br>USDT ERC20 0.788549156953541 | | |
| 3.1.130681 | DANSON WANGO | ADDRESS REDACTED | | | BTC 0.000000001713504793<br>CEL 0.697990136537293 | | |
| 3.1.130682 | DANSTYCS NULL | ADDRESS REDACTED | | | BTC 0.000000000870623464<br>CEL 0.0101385524522259<br>ETH 0.000167677411939224<br>LUNC 0.0193686927808694 | | |
| 3.1.130683 | DANTE ACOSTA | ADDRESS REDACTED | | | BTC 0.00192687220712553<br>MCDAI 0.384680017902932 | | |
| 3.1.130684 | DANTE AMSELLEM | ADDRESS REDACTED | | | BTC 0.00104752099551451<br>CEL 12.0300975503175<br>ETH 0.000002170681149565 | | |
| 3.1.130685 | DANTE ARAYA | ADDRESS REDACTED | | | ETH 0.00236568739662364 | | |
| 3.1.130686 | DANTE AUGUSTO CANALI | ADDRESS REDACTED | | | BTC 0.000001464201489045<br>USDT ERC20 0.352609597929637 | | |
| 3.1.130687 | DANTE BOLLA | ADDRESS REDACTED | | | ADA 620.740853404808<br>BTC 0.0390496309498552<br>ETH 0.310129750909469 | | |
| 3.1.130688 | DANTE BOUZAS-SUAREZ | ADDRESS REDACTED | | | BTC 0.000006186311807808 | BTC 0.000000000785801268 | |
| 3.1.130689 | DANTE CABRERA | ADDRESS REDACTED | | | 1INCH 162.361459851721<br>AAVE 6.09691597277328<br>ADA 3701.91449337711<br>AVAX 9.96728508153088<br>BTC 0.567588982644322<br>BUSD 3706.67767699239<br>CEL 3379.6702899289<br>COMP 3.9325208056329<br>DASH 2.5358395812467<br>DOT 127.30389448746<br>ETH 4.39081936366632<br>LINK 90.6420460817674<br>LUNC 0.667821313594121<br>OMG 91.2663061616008<br>PAXG 0.723552079395894<br>SNX 297.644128879004<br>SOL 5.6685409247612<br>UNI 82.7092448207974<br>USDC 1998.54240416459<br>USDT ERC20 0.000123033955737108<br>XLM 1305.24935441165<br>ZEC 3.16400866037473<br>ZRX 1162.34127514934 | LUNC 0.00549845051872072<br>USDC 4238.092<br>USDT ERC20 0.130480968245123 | |
| 3.1.130690 | DANTE CABRERA | ADDRESS REDACTED | | | BTC 0.000000247432076058999<br>PAX 0.343168252543266<br>USDC 0.375767462409413 | | |
| 3.1.130691 | DANTE CALZETTA | ADDRESS REDACTED | | | BTC 0.000016692360365063<br>MCDAI 1.46981149766829<br>UNI 0.0116648533697317 | | |
| 3.1.130692 | DANTE CAPOTOSTO | ADDRESS REDACTED | | | ADA 4145.6533311222<br>BCH 0.0148489352732075<br>BTC 2.63202239945074<br>CEL 4253.96970780815<br>DASH 0.000000003246153846<br>EOS 0.0000570625<br>ETH 3.3377686028905<br>LINK 201.370439082159<br>LTC 0.000000000202788462<br>SGB 2153.37118412867<br>USDC 655.800000205891<br>XLM 0.000000041730769231<br>XRP 0.000000131572119597 | | |
| 3.1.130693 | DANTE CASTILLO | ADDRESS REDACTED | | | AAVE 0.00647276238394179<br>ADA 0.693014246273092<br>AVAX 0.0223827078219482<br>BTC 0.0172984691988858<br>DOT 0.000528528080252767<br>ETH 0.000013814161413759<br>LINK 0.034210307926595<br>MATIC 0.717981088329307<br>UNI 0.0155885941499874<br>USDC 16.1117303970946 | AVAX 0.000074<br>BTC 0.247322583279187<br>USDC 0.00229281130489951 | |
| 3.1.130694 | DANTE CHU | ADDRESS REDACTED | | | BSV 0.0967993152442421<br>BTC 0.000836183642693571<br>XLM 2238.65691648873 | | |
| 3.1.130695 | DANTE CLOPHIA | ADDRESS REDACTED | | | MATIC 0.031728382332937 | MATIC 1.34359158700669<br>USDC 0.013 | |
| 3.1.130696 | DANTE COLLINS | ADDRESS REDACTED | | | BTC 0.0343549886928695<br>CEL 11.7458563728992<br>ETH 0.0451851769743345 | | |
| 3.1.130697 | DANTE CORBALAN | ADDRESS REDACTED | | | BTC 0.000000599589226552<br>CEL 0.0311408247235058<br>USDT ERC20 0.402874746812897 | | |
| 3.1.130698 | DANTE COVIELLO | ADDRESS REDACTED | | | MATIC 2.83302425073753<br>SNX 0.0508801713600352 | | |
| 3.1.130699 | DANTE COX | ADDRESS REDACTED | | | BTC 0.000349574407320394<br>CEL 24.6902543169389<br>DOT 0.0301166967114968<br>ETH 0.0000002345618037<br>LTC 0.48822286<br>MATIC 0.564902590570976 | | |
| 3.1.130700 | DANTE CREIGHTON | ADDRESS REDACTED | | | CEL 0.0303018217357216<br>PAX 0.0615484292723299<br>USDC 0.0127087917052766<br>USDT ERC20 0.123972351642065<br>ZRX 0.0965221730633935 | | |
| 3.1.130701 | DANTE CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.000001624887991823<br>CEL 0.804672086362922<br>ETH 0.00026459808834958<br>MATIC 0.0397777575370464<br>SOL 0.0204052191925072 | | |
| 3.1.130702 | DANTE DANDRIDGE | ADDRESS REDACTED | | | CEL 0.0163396387790086<br>ETH 0.0104726371977597 | | |
| 3.1.130703 | DANTE DANEFF | ADDRESS REDACTED | | | BTC 0.000013789455290719 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.130704 | DANTE DANZY | ADDRESS REDACTED | | | BAT 0.000000612859048595<br>BTC 0.000009294922962164<br>ETH 0.0000109458717219799<br>TAUD 0.00281507157342953<br>TCAD 0.0026276074057424<br>TGBP 0.00191279907549445<br>THKD 0.0153390290869686<br>USDC 0.0214529290749482<br>XRP 0.000000136884473221<br>XTZ 0.00541162974720399 | BAT 0.00347197096075037<br>BTC 0.00000000082852173<br>TCAD 5.94341087714359<br>USDC 0.000000580321714476<br>XTZ 0.000000746283884811 | |
| 3.1.130705 | DANTE DAUZ | ADDRESS REDACTED | | | BTC 0.000023938882727178<br>ETH 0.000712748687630105<br>LTC 0.00562190204792881 | | |
| 3.1.130706 | DANTE DAVILL GLAS | ADDRESS REDACTED | | | BTC 0.0221300248567037<br>ETH 0.32603842035491<br>LUNC 6.10708313431087<br>MATIC 309.643737057818 | | |
| 3.1.130707 | DANTE DELL'AGNESE | ADDRESS REDACTED | | | USDT ERC20 13275.4415634922 | | |
| 3.1.130708 | DANTE DICICCO | ADDRESS REDACTED | | | BCH 0.00104181447814495<br>DASH 0.888079509399423<br>ETH 0.335007128473668<br>LTC 0.0326608698644994<br>OMG 0.745243631291853<br>PAX 111.851594597778<br>SNX 13.9841190465344<br>UMA 0.0123247762219378<br>USDC 0.307977240377578<br>ZEC 0.686238298667626 | | |
| 3.1.130709 | DANTE DIMAGGIO | ADDRESS REDACTED | | | BTC 0.00110715197883998<br>ETH 9.26835834796071 | | |
| 3.1.130710 | DANTE E NUNEZ | ADDRESS REDACTED | | | AVAX 5.21339408822336<br>BTC 0.00359395295352421<br>ETH 0.0969574741705374<br>UNI 13.5885507539739<br>USDC 0.398511551625009<br>XLM 71.6241662621447 | | |
| 3.1.130711 | DANTE EGISTO CARMELO MALPELI | ADDRESS REDACTED | | | BTC 0.00242738292935927<br>USDC 406.10790106889 | | |
| 3.1.130712 | DANTE ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.00245399411241341<br>ETH 0.323401356655977<br>MATIC 134.528648915498 | | |
| 3.1.130713 | DANTE FIORINI | ADDRESS REDACTED | | | BTC 0.00107214454336846<br>CEL 24.4047043628117<br>MATIC 512.717160676243<br>SNX 31.9858697915061<br>SUSHI 25.4563620168497<br>XRP 648.926288113547 | | |
| 3.1.130714 | DANTE FRANCO | ADDRESS REDACTED | | | BTC 0.000128368757354739<br>ETC 3.12575374926201<br>ETH 2.64677462826467<br>MATIC 256.591277313619<br>SNX 42.825077384609<br>XLM 571.726051656853 | | |
| 3.1.130715 | DANTE FRESSONE | ADDRESS REDACTED | | | BTC 0.000000122479805434<br>USDC 0.0269837248850916 | | |
| 3.1.130716 | DANTE GAVRILITA | ADDRESS REDACTED | | | CEL 0.0543429853741807<br>MCDAI 31.429868902685<br>USDC 0.860629744424659 | | |
| 3.1.130717 | DANTE GIAMBRONE | ADDRESS REDACTED | | | BTC 0.000001657166294253<br>ETH 0.000001434956716404<br>SNX 0.0461140208631282 | | |
| 3.1.130718 | DANTE GOMEZ VILLANUEVA | ADDRESS REDACTED | | | BTC 0.000001778642142033<br>CEL 0.204844190555754 | | |
| 3.1.130719 | DANTE GRAZIOLI | ADDRESS REDACTED | | | BTC 0.00291241452176114<br>ETH 25.5591765998433<br>USDC 1020.69001684833 | BTC 0.000022428277292873<br>ETH 0.133761623255924 | |
| 3.1.130720 | DANTE GUERRIER | ADDRESS REDACTED | | | BTC 0.00084503514433854<br>ETC 0.000709502984261044<br>ETH 0.000111081530234393<br>LTC 0.00152921609785684<br>XLM 0.105699268130309<br>XRP 8.77864388627358 | | |
| 3.1.130721 | DANTE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000512125662324337<br>XLM 3.07814632666582<br>XRP 0.00000083818722892 | | |
| 3.1.130722 | DANTE IRAOLA | ADDRESS REDACTED | | | BTC 1.27886221283099<br>ETH 10.2890689548281 | | |
| 3.1.130723 | DANTE JACKSON | ADDRESS REDACTED | | | MATIC 33.9934146286104<br>SGB 150.587424025101<br>XRP 985.050959082966 | | |
| 3.1.130724 | DANTE JOSE CRUZ | ADDRESS REDACTED | | | BTC 0.000001387361663754<br>CEL 0.00732413325464045<br>USDT ERC20 0.287150518448315 | | |
| 3.1.130725 | DANTE JR VILLEGAS | ADDRESS REDACTED | | | CEL 0.0234816079300332 | | |
| 3.1.130726 | DANTE KETCHUM | ADDRESS REDACTED | | | ADA 0.3870861785371 22<br>BTC 0.000442683916498023<br>DOT 5.23689407483905<br>ETH 0.00007097492509086<br>LINK 3.65770424977791<br>LTC 0.000159948068781006<br>UNI 6.7720086114373<br>USDC 0.000212284927751833 | | |
| 3.1.130727 | DANTE KORPORAAL | ADDRESS REDACTED | | | AVAX 0.0138724038802772<br>BNB 0.000768919675523026<br>BTC 0.000000454268136893<br>CEL 0.128381577138581<br>ETH 0.000601369257577711<br>MATIC 0.00510679785948323<br>USDC 0.363179300857925 | | |
| 3.1.130728 | DANTE LEGASPI | ADDRESS REDACTED | | | BTC 0.00131995521066669<br>CEL 53.7438883452528<br>DOT 5.48749946369726<br>ETH 1.01082186242742 | | |
| 3.1.130729 | DANTE LENELL | ADDRESS REDACTED | | | BTC 0.000095944769554565<br>CEL 0.347392595703437<br>ETH 0.000173466980683136<br>PAX 15.1689614034601<br>PAXG 0.00286895456269421<br>TUSD 20.2624314251456<br>USDC 0.0528547210373458 | | |
| 3.1.130730 | DANTE LUCIANO | ADDRESS REDACTED | | | ADA 735.92921284719<br>ETH 3.35475159628222<br>MATIC 157.990334531892 | | |
| 3.1.130731 | DANTE MAYORGA | ADDRESS REDACTED | | | BTC 0.300990698813252<br>ETH 1.97891853280299<br>LUNC 221.759294567208 | | |
| 3.1.130732 | DANTE MCCLEOD | ADDRESS REDACTED | | | ETH 0.0000067306579O3964 | | |
| 3.1.130733 | DANTE MELEVO | ADDRESS REDACTED | | | BTC 0.000000003960871347<br>CEL 0.775394756886734<br>USDT ERC20 0.000000875743117053 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.130734 | DANTE MEYER | ADDRESS REDACTED | | | BTC 0.00178782680061663<br>CEL 91.9020052895732<br>TUSD 213.974742276042 | | |
| 3.1.130735 | DANTE MORNING | ADDRESS REDACTED | | | BTC 0.137391023253788<br>ETH 0.00120487616686704 | | |
| 3.1.130736 | DANTE MURGA | ADDRESS REDACTED | | | BTC 0.000000021020768519<br>CEL 3585.67764691505<br>USDC 2.34<br>USDT ERC20 29.928 | | |
| 3.1.130737 | DANTE NARVAEZ | ADDRESS REDACTED | | | BTC 0.000305046370298753<br>CEL 0.0233118221796215<br>ETH 0.00691226356230897<br>SNX 0.00514787202416124<br>USDC 0.192882727214631<br>USDT ERC20 76.3792644936635 | | |
| 3.1.130738 | DANTE PADOR | ADDRESS REDACTED | | | BTC 3.06422949565725<br>USDC 0.135847104325706 | | |
| 3.1.130739 | DANTE PAGANO | ADDRESS REDACTED | | | BTC 0.0310384516460638<br>CEL 1.10116907881457 | | |
| 3.1.130740 | DANTE PALMA | ADDRESS REDACTED | | | BTC 0.000000002259461332<br>CEL 0.889350747497358 | | |
| 3.1.130741 | DANTE PEREZ | ADDRESS REDACTED | | | BTC 0.000015338317925753 | | |
| 3.1.130742 | DANTE PIAZZA QUIROGA | ADDRESS REDACTED | | | BTC 0.000002301201103231<br>CEL 0.100071373442976<br>MCDAI 0.0605519915777528 | | |
| 3.1.130743 | DANTE PIRTLE | ADDRESS REDACTED | | | CEL 1.08087748692444 | | |
| 3.1.130744 | DANTE REID | ADDRESS REDACTED | | | ADA 0.0228754657366205<br>XRP 100.970545061515 | | |
| 3.1.130745 | DANTE RICHMANN | ADDRESS REDACTED | | | BTC 0.0174034186572974<br>ETH 0.593194924211549<br>USDC 505.481389625445 | | |
| 3.1.130746 | DANTE ROMEO | ADDRESS REDACTED | | | BTC 0.000316126376439071<br>CEL 1101.06716366256<br>ETH 0.00393624319156757<br>LINK 0.0231470758702074<br>PAXG 0.00252892420721005<br>SGB 951.429906565036<br>UNI 0.0697293235380062<br>USDC 38.3532690902432<br>USDT ERC20 0.0616640084125842<br>XLM 0.83292599985436<br>XRP 0.000000258256365022 | | BTC 0.000003347884308936<br>CEL 0.0038<br>ETH 0.000355427039720316<br>LINK 1.01150182910506<br>USDT ERC20 1.56898583879778 |
| 3.1.130747 | DANTE ROTONDARO | ADDRESS REDACTED | | | ADA 299.340070337216<br>BNB 0.00232500879832372<br>BTC 0.100618123661498<br>DOT 0.054710343855914<br>ETH 0.000002364587527833<br>LINK 0.0103231540499848<br>MANA 0.489845034819524<br>MATIC 0.0564720963013744<br>MCDAI 0.0276435766818621<br>TUSD 1.15028600607203<br>USDT ERC20 0.416504913892186 | | |
| 3.1.130748 | DANTE SANCHEZ | ADDRESS REDACTED | | | CEL 13.2650769303994<br>MCDAI 1.64119639313047 | CEL 48.5762877717314 | |
| 3.1.130749 | DANTE SANTOSO | ADDRESS REDACTED | | | BTC 0.0437603968218305 | | |
| 3.1.130750 | DANTE SPANIOL | ADDRESS REDACTED | | | BTC 0.000045088457358079<br>XLM 0.00879412150343845 | | |
| 3.1.130751 | DANTE STONE | ADDRESS REDACTED | | | ETH 0.0015154318129972 | | |
| 3.1.130752 | DANTE SUTERA | ADDRESS REDACTED | | | USDC 272.150812937958 | | |
| 3.1.130753 | DANTE THOMAS | ADDRESS REDACTED | | | BTC 0.000485122290721345<br>ETH 0.00226942358561978 | BTC 0.658453912076668<br>ETH 1.61540334969938 | |
| 3.1.130754 | DANTE THOMAS | ADDRESS REDACTED | | | BTC 0.00191875299102138<br>DOT 7.22430004917308<br>ETH 0.0218572840871431 | | |
| 3.1.130755 | DANTE TREVISAN | ADDRESS REDACTED | | | CEL 84.1019242492633<br>ETH 5.1652179765778 | | |
| 3.1.130756 | DANTE YATES | ADDRESS REDACTED | | | BTC 0.00162396533764878 | | |
| 3.1.130757 | DANTE ZELAYA | ADDRESS REDACTED | | | ETH 0.000002563513944115 | | |
| 3.1.130758 | DANTEJR MIRANDA | ADDRESS REDACTED | | | CEL 0.00056828081052217<br>XRP 21.2087347125925 | | |
| 3.1.130759 | DANTES MEDINA | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.130760 | DANTHANARAYANA SANTHA DHARMAPPRIYA | ADDRESS REDACTED | | | BTC 0.000000651123884008<br>CEL 2.78537119044973 | | |
| 3.1.130761 | DANTHANH TRAN | ADDRESS REDACTED | | | BSV 0.0698617639024048<br>BTC 0.0423098576304275 | | |
| 3.1.130762 | DANTHONY BOK | ADDRESS REDACTED | | | ETH 0.000188615394865612<br>XRP 0.311238418041351 | | |
| 3.1.130763 | DANTOIN COOPER | ADDRESS REDACTED | | | BTC 0.000000760614961967 | | |
| 3.1.130764 | DANTON BROWN | ADDRESS REDACTED | | | ADA 414.958663885172<br>BTC 0.0366680668329218<br>ETH 0.000007236839123278<br>MATIC 377.351134255843 | | |
| 3.1.130765 | DANTON FREIRE | ADDRESS REDACTED | | | BTC 0.0767960417589906 | | |
| 3.1.130766 | DANTON WHITTIER | ADDRESS REDACTED | | | ADA 0.0513532690403002<br>BTC 0.000002923838296411<br>MATIC 109.69009137025<br>USDC 2.06162523811743 | | |
| 3.1.130767 | DANTONIO WILSON | ADDRESS REDACTED | | | BTC 0.000000030392056966 | | |
| 3.1.130768 | DANTRELL M GREEN | ADDRESS REDACTED | | | ETH 0.00149341587272396 | | |
| 3.1.130769 | DANTTE PAVÓN | ADDRESS REDACTED | | | BTC 0.0010293653776307 | | |
| 3.1.130770 | DANU BALATHOV | ADDRESS REDACTED | | | BTC 0.000000697216748305<br>LTC 0.00301411509173709 | | |
| 3.1.130771 | DANU DJAJA | ADDRESS REDACTED | | | CEL 0.00413084468617197 | | |
| 3.1.130772 | DANU DJAJA | ADDRESS REDACTED | | | ETH 0.000112043524831963<br>SNX 0.0130809570763707<br>USDC 0.125768011308649<br>USDT ERC20 0.016372655596586 | | |
| 3.1.130773 | DANU SILIN | ADDRESS REDACTED | | | BTC 0.0011056592732377<br>ETH 0.00032810383973898<br>USDT ERC20 0.382903922590792 | | |
| 3.1.130774 | DANUBIA DE FATIMA NEVES DA CUNHA | ADDRESS REDACTED | | | CEL 0.000590749367953095 | | |
| 3.1.130775 | DANUE WILLIAMS | ADDRESS REDACTED | | | MATIC 0.120495717627972 | | |
| 3.1.130776 | DANUEL EUGENE-ADOLPH | ADDRESS REDACTED | | | BTC 0.000035729090414925<br>CEL 0.67320120780761<br>ETH 0.000013488104602953<br>USDC 2.02020244514095 | | |
| 3.1.130777 | DANULA RUPASINGHE | ADDRESS REDACTED | | | BTC 0.000000611919694814<br>CEL 0.121458144580305<br>LTC 0.113004291976376<br>USDC 9.20465756875911<br>USDT ERC20 0.503614056505888 | | |
| 3.1.130778 | DANUŠA SIVEKOVÁ | ADDRESS REDACTED | | | BCH 0.524210805760158<br>BTC 0.00545998451242383<br>CEL 23.976104297839<br>ETH 0.165214875026815<br>USDC 65.2089528417094 | | |
| 3.1.130779 | DANUSHI MADHUSHIKA SENARATH | ADDRESS REDACTED | | | BTC 0.00262441281766675<br>CEL 0.16367893128815<br>USDC 404.092635300708 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.130780 | DANUSHKA HORAWALA VITHANAGE | ADDRESS REDACTED | | | BTC 0.000000003217353877<br>CEL 0.656105316535197 | | |
| 3.1.130781 | DANUSHKA MARAPANA | ADDRESS REDACTED | | | ETH 8.52182992773944<br>USDC 5854.75810197903 | | |
| 3.1.130782 | DANUSHKA WIJAYANTHI | ADDRESS REDACTED | | | BTC 0.000000021971027683<br>CEL 0.00191423915436939 | | |
| 3.1.130783 | DANUŠKA HAUPTMAN | ADDRESS REDACTED | | | BTC 0.00643014674955235<br>ETH 0.252149415271326 | | |
| 3.1.130784 | DANUT ALEXANDRU MIROSLAV | ADDRESS REDACTED | | | BTC 0.000106857819010982<br>CEL 0.147594452999072<br>ETH 0.000133803710167897<br>SNX 0.0084728371646705<br>USDC 0.944255182652216 | | |
| 3.1.130785 | DANUT AVRAMESCU | ADDRESS REDACTED | | | BCH 0.00404368102877916<br>BTC 0.00244384016061752<br>CEL 25.745646497911<br>USDC 690.561756904254 | | |
| 3.1.130786 | DĂNUȚ GĂVRUȘ | ADDRESS REDACTED | | | BTC 0.00515277633286539<br>CEL 0.845536871042758 | | |
| 3.1.130787 | DANUT NEGREA | ADDRESS REDACTED | | | BTC 0.0228471968559267 | | |
| 3.1.130788 | DANUT POP | ADDRESS REDACTED | | | ETH 0.000024370821620521<br>KNC 6.19446163108627 | | |
| 3.1.130789 | DANUTA CHOJNOWSKA | ADDRESS REDACTED | | | BTC 0.00565833<br>CEL 4.07467273078926 | | |
| 3.1.130790 | DANUTA GRUDZINSKA | ADDRESS REDACTED | | | BTC 0.000000076788747838<br>USDC 0.404966881381641 | | |
| 3.1.130791 | DANUTA HOLESZ | ADDRESS REDACTED | | | BTC 0.000017772725080268 | | |
| 3.1.130792 | DANUTA KRYM - LEMANSKA | ADDRESS REDACTED | | | CEL 13.4401475272186<br>USDC 357.1 | | |
| 3.1.130793 | DANUTA KRZEMINSKA | ADDRESS REDACTED | | | BTC 0.00161291610537633 | | |
| 3.1.130794 | DANUTA KUCZERA | ADDRESS REDACTED | | | USDT ERC20 8.36239636625523 | | |
| 3.1.130795 | DANUTA MAJ | ADDRESS REDACTED | | | BTC 0.000000591903922437<br>BUSD 0.386366665201709<br>CEL 0.0392761503464391 | | |
| 3.1.130796 | DANUTA MARIA BOGDAL | ADDRESS REDACTED | | | BTC 0.000012509182099485<br>CEL 0.0496576781444483<br>ETH 0.000001784743546165 | | |
| 3.1.130797 | DANUTA MICHALIK | ADDRESS REDACTED | | | BTC 0.000000034516291704<br>CEL 0.289389464746171 | | |
| 3.1.130798 | DANUTA STANICI | ADDRESS REDACTED | | | USDC 16.4811866694955 | | |
| 3.1.130799 | DANUTA WOLNIEWICZ | ADDRESS REDACTED | | | BNB 0.000011993155746911<br>BTC 0.000001130271532221<br>USDC 0.453156085636631 | | |
| 3.1.130800 | DANUT-ANDREI MACES | ADDRESS REDACTED | | | BTC 0.000002792929359509<br>CEL 0.35135753729941<br>USDT ERC20 407.585784824541 | | |
| 3.1.130801 | DANUTĖ PAULIKIENĖ | ADDRESS REDACTED | | | BTC 0.000004201904599996<br>CEL 0.0511459763575003<br>DASH 0.00106255766777013<br>USDC 1.02531391496857 | | |
| 3.1.130802 | DANVER DAQUIOAG | ADDRESS REDACTED | | | BTC 0.0997051648845146<br>ETH 0.264988653368388 | | |
| 3.1.130803 | DANVIEJOY MARTINEZ | ADDRESS REDACTED | | | BTC 0.015546071298864<br>CEL 1.72614460896002<br>ETH 0.189332622002549 | | |
| 3.1.130804 | DANVILLE DAWKINS | ADDRESS REDACTED | | | BCH 0.000000007132547029<br>CEL 0.561048337520871 | | |
| 3.1.130805 | DANVON SINDEN | ADDRESS REDACTED | | | BNB 0.000145914299000513<br>BTC 0.000000005655350165<br>CEL 7.93677149749744 | | |
| 3.1.130806 | DANXIANG LI | ADDRESS REDACTED | | | CEL 1.14611308573946<br>USDC 1280.67649373285<br>USDT ERC20 3.82244495238688<br>XLM 3.15929270375533 | | |
| 3.1.130807 | DANY ALEXANDRE | ADDRESS REDACTED | | | CEL 0.0258957004666657<br>ETH 0.000000897016581164<br>MATIC 0.578343494328949 | | |
| 3.1.130808 | DANY AREVALO PINZON | ADDRESS REDACTED | | | ADA 146.077189272085<br>CEL 0.118660989975994<br>DOT 0.00604567307692307<br>ETH 0.0916331390278328<br>XTZ 43.7141781020472 | | |
| 3.1.130809 | DANY BASHOUR | ADDRESS REDACTED | | | BTC 0.00000060937781734<br>CEL 0.442300142896716<br>LTC 0.000955848684163419<br>MCDAI 0.262842817042147<br>XLM 0.0126669909980013 | | |
| 3.1.130810 | DANY BATISTA PAIS | ADDRESS REDACTED | | | BTC 0.00000000703377746<br>CEL 5.21365954284476 | | |
| 3.1.130811 | DANY BATRES-ARRIVILLAGA | ADDRESS REDACTED | | | BTC 0.00002785285511427<br>CEL 0.0142471418106207 | | |
| 3.1.130812 | DANY BOILARD | ADDRESS REDACTED | | | BTC 0.000042531296950691<br>ETH 0.000156548156104315 | | |
| 3.1.130813 | DANY BOUTEILLER | ADDRESS REDACTED | | | BAT 111.273230154919<br>BTC 0.00357972038445492<br>CEL 7.92569152048822<br>MATIC 66.8868875326424<br>SNX 13.78225975<br>USDC 0.359064256261316<br>USDT ERC20 183.61859394558 | | |
| 3.1.130814 | DANY BOUTIN | ADDRESS REDACTED | | | BTC 0.000045693460826079<br>COMP 6.88556592497934 | | |
| 3.1.130815 | DANY BRODEUR | ADDRESS REDACTED | | | CEL 0.609461954395126<br>XLM 0.241396498911338<br>XRP 0.000000518174254724 | | |
| 3.1.130816 | DANY CARON | ADDRESS REDACTED | | | BTC 0.000000001449862883<br>CEL 0.824102189360164 | | |
| 3.1.130817 | DANY CATROUX | ADDRESS REDACTED | | | BTC 0.000000008363156944<br>CEL 6268.08476948396<br>ETH 1.61921930989027 | | |
| 3.1.130818 | DANY CHAMPAGNE | ADDRESS REDACTED | | | BTC 0.0000010496434153249<br>DOT 0.0297742922552498<br>ETH 0.000300500613529089<br>SOL 0.00255754481961755<br>USDC 0.409623922665093 | | |
| 3.1.130819 | DANY CHAREST | ADDRESS REDACTED | | | BTC 0.001<br>CEL 0.694752610112031 | | |
| 3.1.130820 | DANY COMA | ADDRESS REDACTED | | | BTC 0.00578627391330445<br>CEL 8.46662319981501<br>ETH 0.0280319927882342<br>USDC 1.85124810790397 | | |
| 3.1.130821 | DANY CONSUEGRA | ADDRESS REDACTED | | | USDC 5.835116811485 | | |
| 3.1.130822 | DANY CORBEIL | ADDRESS REDACTED | | | BTC 0.100862372429488<br>ETH 2.2622018806884<br>USDC 7.96921555557037 | | |
| 3.1.130823 | DANY DANIAL | ADDRESS REDACTED | | | BTC 0.000000018729122882 | | |
| 3.1.130824 | DANY DE ALMEIDA VASCONCELOS | ADDRESS REDACTED | | | BTC 0.00003004541121060<br>ETH 0.000403943799758608<br>XLM 0.0810837281828385 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.130825 | DANY ELOY | ADDRESS REDACTED | | | BNB 0.000110217815392685<br>BTC 0.0212608960553<br>CEL 447.211475689612<br>ETH 0.252837631245194<br>LTC 0.000000003198560342<br>SNX 33.1444843337995<br>USDC 0.047<br>USDT ERC20 0.000000307537857223<br>XRP 0.00000091930859492 | | |
| 3.1.130826 | DANY FERNANDES SALGUEIRO | ADDRESS REDACTED | | | ADA 152.950901001261<br>BTC 0.0314927541333428<br>CEL 74.9716157111692<br>DOGE 1175.14000137939<br>ETH 0.825470814317195<br>LTC 3.83086319718012<br>SGB 137.602598298014<br>SOL 11.2948903597905<br>XRP 893.810102899396 | | |
| 3.1.130827 | DANY FORTIER | ADDRESS REDACTED | | | BTC 0.00113895429056014<br>MCDAI 42.3202039872959<br>USDC 157.371992611148 | | |
| 3.1.130828 | DANY FRANCOIS SCULATI | ADDRESS REDACTED | | | BCH 0.99789281<br>BTC 0.00169181836638018<br>CEL 2.6673424450131<br>DOT 11.9<br>LTC 1.99899867 | | |
| 3.1.130829 | DANY GADBOIS | ADDRESS REDACTED | | | BTC 0.00000517573697869299<br>CEL 0.020235879826847 | | |
| 3.1.130830 | DANY GIRARD | ADDRESS REDACTED | | | ADA 12071.5824042859<br>AVAX 102.780921046289<br>BNB 0.0131530797474317<br>BTC 0.000131525582647791<br>CEL 54.6720018979463<br>DOT 0.544426474154315<br>ETH 0.000336052896063526<br>MATIC 25.0278544063186<br>XLM 2.20313822232281<br>XRP 6.57010158028297 | | |
| 3.1.130831 | DANY JEAN-CHARLES | ADDRESS REDACTED | | | CEL 0.0894527584047936 | | |
| 3.1.130832 | DANY KHALED | ADDRESS REDACTED | | | CEL 1.27107837778889 | | |
| 3.1.130833 | DANY LARA | ADDRESS REDACTED | | | ADA 683.996163139558<br>AVAX 6.13944097202665<br>BTC 0.101354913487892<br>CEL 10.9329969124053<br>ETH 6.54906484973759<br>MATIC 769.445843993693<br>SOL 0.0807585183521918 | | |
| 3.1.130834 | DANY LAVALLÉE | ADDRESS REDACTED | | | ADA 788.578669182054<br>BTC 0.0213304825919086<br>CEL 1.06164281577754<br>ETH 0.440655721470467<br>LINK 0.0114215164583573<br>MATIC 1174.52110877262 | | |
| 3.1.130835 | DANY LEBRUN | ADDRESS REDACTED | | | BTC 0.0486048309658965<br>CEL 119.139151253904<br>ETH 0.154111308208587<br>MCDAI 30.4864443522415<br>XRP 451.546471235283 | | |
| 3.1.130836 | DANY LEONG | ADDRESS REDACTED | | | BTC 0.000677625979758935<br>CEL 60.9780548022413<br>ETH 1.36686357959353<br>SNX 2.61616590827493 | | |
| 3.1.130837 | DANY MADELMONT | ADDRESS REDACTED | | | BTC 0.000000001641762969<br>CEL 1.23893558688697<br>LINK 0.0310590892726455 | | |
| 3.1.130838 | DANY MARCIL | ADDRESS REDACTED | | | BNB 1.05212042658352<br>BTC 0.0544778903469975 | | |
| 3.1.130839 | DANY MBONIMPA | ADDRESS REDACTED | | | CEL 0.580742740680065<br>DOT 1 | | |
| 3.1.130840 | DANY NAKHOUL | ADDRESS REDACTED | | | BTC 0.000048256563803029<br>PAXG 0.00000768825629879599<br>USDC 43.2313942170911 | | |
| 3.1.130841 | DANY PARENT-SAVARD | ADDRESS REDACTED | | | CEL 0.0339620385884021 | | |
| 3.1.130842 | DANY PIERRE CHASSARD | ADDRESS REDACTED | | | BTC 0.000001253368374473<br>ETH 0.000255213167936538 | | |
| 3.1.130843 | DANY PRIETO | ADDRESS REDACTED | | | CEL 3.61944147779141<br>ETH 0.00108301370892871 | | |
| 3.1.130844 | DANY PRIETO | ADDRESS REDACTED | | | CEL 1.79908295669377<br>ETH 0.491593566291071 | | |
| 3.1.130845 | DANY RAOUL | ADDRESS REDACTED | | | BTC 0.233827443757964<br>CEL 2.0526575188379<br>ETH 1.03267801885508 | | |
| 3.1.130846 | DANY RICKENBACHER | ADDRESS REDACTED | | | BTC 0.00859288338118339<br>ETH 9.41565599467876 | | |
| 3.1.130847 | DANY ROBICHAUD | ADDRESS REDACTED | | | BTC 0.000449841092723769 | | |
| 3.1.130848 | DANY ROBLES REINA | ADDRESS REDACTED | | | CEL 0.965269765082896 | | |
| 3.1.130849 | DANY SERPAS | ADDRESS REDACTED | | | BTC 0.0494661758716736<br>ETH 0.0244874869577228 | | |
| 3.1.130850 | DANY TELLO | ADDRESS REDACTED | | | BCH 0.000427016107578669<br>BTC 0.000423956648474421<br>CEL 0.114492259833669<br>ETH 0.00219360592593193 | | |
| 3.1.130851 | DANY TRAN | ADDRESS REDACTED | | | BCH 0.000000215725206313<br>BTC 0.00000051106247795 | BCH 0.000000585657377781<br>BTC 0.000000658063321945 | |
| 3.1.130852 | DANY TREMBLAY | ADDRESS REDACTED | | | BTC 2.27510534642155 | | |
| 3.1.130853 | DANY VAN SPIJKER | ADDRESS REDACTED | | | BTC 0.0239361616185688<br>ETH 0.000123721759599905<br>USDT ERC20 0.293709900255602 | | |
| 3.1.130854 | DANY WIEKEN | ADDRESS REDACTED | | | BTC 0.000412374915917488 | | |
| 3.1.130855 | DANY WILLEMS | ADDRESS REDACTED | | | ADA 1074.2515865944<br>BTC 0.182076984229806<br>CEL 137.884104192872<br>ETH 0.155660483195688<br>LTC 6.01706887141817 | | |
| 3.1.130856 | DANY XIONG | ADDRESS REDACTED | | | BTC 0.000000274668856964<br>CEL 61.2305003488842 | | |
| 3.1.130857 | DANYA GASS | ADDRESS REDACTED | | | ADA 3630.05494495454<br>BTC 0.45013168749637<br>ETH 2.47204898769451<br>USDC 262.760962711446 | | |
| 3.1.130858 | DANYA KITCHENS | ADDRESS REDACTED | | | CEL 1.06149985114156 | | |
| 3.1.130859 | DANYAAL SHEIKH | ADDRESS REDACTED | | | BTC 0.00657690692981815<br>ETH 0.0207310625914398 | | |
| 3.1.130860 | DANYAL BENNETT | ADDRESS REDACTED | | | CEL 45919.4854042871<br>USDC 2005107.30875639 | | |
| 3.1.130861 | DANYAL DANNY | ADDRESS REDACTED | | | CEL 0.000205513613023261 | | |
| 3.1.130862 | DANYAL KEYVANI | ADDRESS REDACTED | | | CEL 1.05527264380477<br>MCDAI 0.374 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.130863 | DANYAL MAZHAR | ADDRESS REDACTED | | | BTC 0.000026677322980738<br>CEL 6.09951465561109<br>USDC 1.39709004821926 | | |
| 3.1.130864 | DANYCO TSYMBALA | ADDRESS REDACTED | | | BCH 1.06189970830033<br>BTC 1.18338035954021<br>ETH 3.57010063842587<br>USDC 10717.2470377134 | | |
| 3.1.130865 | DANYEALAH GREEN-LEMONS | ADDRESS REDACTED | | | BTC 0.105086401055041 | | |
| 3.1.130866 | DANYEKE SWANSON | ADDRESS REDACTED | | | BTC 0.000001735985644756<br>ETH 0.00080368885341747 | | |
| 3.1.130867 | DANYEL DUVAL | ADDRESS REDACTED | | | ADA 0.208538785617999<br>BTC 0.00880198738056614<br>DOT 21.0325456783517<br>OMG 0.00184287244664219 | | |
| 3.1.130868 | DANYELE JANYORA MADUKA | ADDRESS REDACTED | | | ADA 2945.09650566601<br>AVAX 36.3442812347978<br>BTC 0.000002047712111238<br>ETH 0.000004614911562131<br>SOL 22.6454814205046<br>USDC 264.40393532271 | | |
| 3.1.130869 | DANYELL POOLE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.130870 | DANYELLA DE PAULA OLIVERIA | ADDRESS REDACTED | | | CEL 0.000379411848235196 | | |
| 3.1.130871 | DANYELLA FERREIRA MARTINS SOUZA | ADDRESS REDACTED | | | CEL 0.000157389130396668<br>ETH 0.000000264704784124 | | |
| 3.1.130872 | DANYIEL WALKER | ADDRESS REDACTED | | | BTC 1.01095447888437 | | |
| 3.1.130873 | DANYIL HERASYMOVYCH | ADDRESS REDACTED | | | BTC 0.00000512580872025699<br>ETH 0.00859451786562852<br>USDC 0.848671102061739 | | |
| 3.1.130874 | DANYIL TRYVAILO | ADDRESS REDACTED | | | BTC 0.000000473056710814<br>USDC 0.444880419701214 | | |
| 3.1.130875 | DANYIL TULNOV | ADDRESS REDACTED | | | CEL 0.128938263775346 | | |
| 3.1.130876 | DANYIL VOVCHOK | ADDRESS REDACTED | | | BTC 0.000000006547582229<br>CEL 0.0397512112718344 | | |
| 3.1.130877 | DANYILA HUREU | ADDRESS REDACTED | | | CEL 1.09418404069471<br>LTC 7.199 | | |
| 3.1.130878 | DANYKO MILLER | ADDRESS REDACTED | | | BTC 0.000010790009507588 | | |
| 3.1.130879 | DANYL CHEPEL | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.130880 | DANYL IVANOV | ADDRESS REDACTED | | | BTC 0.145028798679886 | | |
| 3.1.130881 | DANYLO CHENAKAL | ADDRESS REDACTED | | | BTC 0.000000146675568306<br>ETH 0.000010793788306507<br>USDC 0.678824744401276 | | |
| 3.1.130882 | DANYLO CHERNIEV | ADDRESS REDACTED | | | BTC 0.00238209166492778<br>CEL 7.11250553743631<br>USDC 407.5 | | |
| 3.1.130883 | DANYLO DMITRIIEV | ADDRESS REDACTED | | | CEL 0.0076423265312558 | | |
| 3.1.130884 | DANYLO GLUSHKO | ADDRESS REDACTED | | | MATIC 3.82202986623347<br>SNX 0.0282668299907108 | | |
| 3.1.130885 | DANYLO HALAI | ADDRESS REDACTED | | | BTC 0.000000153590874598<br>BUSD 0.230116763032155<br>ETH 0.00843850523693635 | | |
| 3.1.130886 | DANYLO HIRNYAK | ADDRESS REDACTED | | | BCH 6.919147984757<br>BTC 0.00128985976317418 | | |
| 3.1.130887 | DANYLO IVANCHUK | ADDRESS REDACTED | | | CEL 0.285290712466462<br>ETH 0.00843927435743365 | | |
| 3.1.130888 | DANYLO IVASHCHENKO | ADDRESS REDACTED | | | ETH 0.00859451815028976 | | |
| 3.1.130889 | DANYLO KLIMOV | ADDRESS REDACTED | | | BTC 0.00242034882535959<br>BUSD 404.830521912239 | | |
| 3.1.130890 | DANYLO KOSTELNYI | ADDRESS REDACTED | | | BTC 0.00237868696479543<br>CEL 5.48652472956243<br>USDT ERC20 403 | | |
| 3.1.130891 | DANYLO KREKHOVETS | ADDRESS REDACTED | | | ETH 0.00859451790832771 | | |
| 3.1.130892 | DANYLO KRYVUSHKO | ADDRESS REDACTED | | | BTC 0.00275682966650481<br>DOT 12.9883789268511<br>XRP 457.190133908721 | | |
| 3.1.130893 | DANYLO KUDYNTSEV | ADDRESS REDACTED | | | BTC 0.000000843050052224<br>USDC 0.445249315071731 | | |
| 3.1.130894 | DANYLO KVITKOVSKYI | ADDRESS REDACTED | | | BTC 0.000001124106917716 | | |
| 3.1.130895 | DANYLO LABENSKYI | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.130896 | DANYLO LOSKUTOV | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.130897 | DANYLO LOZYTSKYI | ADDRESS REDACTED | | | ETH 0.00859451735323828 | | |
| 3.1.130898 | DANYLO MURRELL | ADDRESS REDACTED | | | BTC 0.000029673956529408<br>DOT 6.54201146517688<br>ETH 0.0016346152836362<br>LINK 1.39597879817308 | | |
| 3.1.130899 | DANYLO PASICHNYK | ADDRESS REDACTED | | | BNB 0.000477829780706931<br>BTC 0.000001161894443031 | | |
| 3.1.130900 | DANYLO PECHERSKYKH | ADDRESS REDACTED | | | CEL 0.00175244256399526 | | |
| 3.1.130901 | DANYLO S RAKOWSKY | ADDRESS REDACTED | | | BAT 1.46854904940292<br>BSV 0.540743056194013<br>BTC 0.00000015151230322<br>COMP 3.37452699248161<br>ETH 0.000013367949324077<br>KNC 0.493460031308426<br>MANA 0.000047622083842131<br>MCDAI 0.323278394812823<br>OMG 0.000048860508984752<br>UNI 0.0566714204691763<br>USDC 15958.4612259657 | BTC 0.000000007413242584<br>CEL 46.9483568075117 | |
| 3.1.130902 | DANYLO SKRYBKA | ADDRESS REDACTED | | | CEL 0.241178371562475<br>ETH 0.0084763772177971 | | |
| 3.1.130903 | DANYLO SPICHAKOV | ADDRESS REDACTED | | | BTC 0.017167003460924<br>ETH 0.000160244472442828 | | |
| 3.1.130904 | DANYLO SUKHORUCHENKO | ADDRESS REDACTED | | | ETH 0.00859451787986158 | | |
| 3.1.130905 | DANYLO YAKYBIUK | ADDRESS REDACTED | | | BTC 0.0000004244462312<br>BUSD 0.218003934833735<br>ETH 0.00843400726674066 | | |
| 3.1.130906 | DANYLO ZHUKOVSKYI | ADDRESS REDACTED | | | ETH 0.00860851372135485 | | |
| 3.1.130907 | DANYU LAI | ADDRESS REDACTED | | | ADA 226.890692813184<br>BTC 0.00185728162423377<br>USDC 1064.23164870329 | | |
| 3.1.130908 | DANYU ZHANG | ADDRESS REDACTED | | | BTC 0.00589540133957912<br>CEL 496.469604637902<br>ETH 0.25350406<br>MATIC 467.413379<br>MCDAI 40 | | |
| 3.1.130909 | DANYUN CHEN | ADDRESS REDACTED | | | BTC 0.00161187861576113<br>USDC 1066.71616707626 | | |
| 3.1.130910 | DANZEL ONG | ADDRESS REDACTED | | | BTC 0.0147509467102967<br>ETH 0.0985479942160811 | | |
| 3.1.130911 | DANZELL BATES | ADDRESS REDACTED | | | ADA 328.05256690766<br>ETH 0.114204606398666 | | |
| 3.1.130912 | DANZELL CROWELL | ADDRESS REDACTED | | | BTC 0.00012673973119202 | | |
| 3.1.130913 | DANZER BERMOY | ADDRESS REDACTED | | | CEL 0.000148061397720586<br>XRP 0.00689648898014633 | | |
| 3.1.130914 | DANZEY MOISE | ADDRESS REDACTED | | | ETH 2.09552285460327 | ETH 0.586128548310259 | |
| 3.1.130915 | DAO CHUAN ISAAC SU | ADDRESS REDACTED | | | BTC 0.000007272710829813<br>USDT ERC20 0.00960721032830148 | | |
| 3.1.130916 | DAO CHUAN ISAAC SU | ADDRESS REDACTED | | | BTC 0.000007355329170502<br>USDT ERC20 0.00959589748354695 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.130917 | DAO CHUAN SU | ADDRESS REDACTED | | | ADA 0.00197366116737866<br>BTC 0.000016749819481244<br>USDT ERC20 0.0424961323683473 | | |
| 3.1.130918 | DAO CHUAN SU | ADDRESS REDACTED | | | ADA 0.00197377076562482<br>USDT ERC20 0.0544111672318342 | | |
| 3.1.130919 | DAO DUNG | ADDRESS REDACTED | | | BTC 0.000000510709472525<br>ETH 0.0000541782471824<br>USDT ERC20 0.331243619605019 | | |
| 3.1.130920 | DAO MA | ADDRESS REDACTED | | | BTC 0.0245004014873645 | | |
| 3.1.130921 | DAO MAKIR | ADDRESS REDACTED | | | BTC 0.0000008494115844<br>ETH 0.000147005399082343<br>XRP 0.0158018536413062 | | |
| 3.1.130922 | DAO NGUYEN | ADDRESS REDACTED | | | BTC 0.000010066715401465<br>CEL 3.9067256536645 | | |
| 3.1.130923 | DAO NGUYEN | ADDRESS REDACTED | | | BTC 0.000919946275137532<br>CEL 0.714679089609219<br>LINK 14.2200612646464 | | |
| 3.1.130924 | DAO NGUYEN | ADDRESS REDACTED | | | ETH 1.03674046385427 | ETH 0.000057711942063112 | |
| 3.1.130925 | DAO PHAM | ADDRESS REDACTED | | | BTC 0.00000930093597749299<br>ETH 0.012675654990723<br>LINK 0.0187233635822652<br>MATIC 0.683035967336047<br>USDC 0.371869476061163 | | |
| 3.1.130926 | DAO ROBINSON | ADDRESS REDACTED | | | BTC 0.0168440402777822<br>USDC 27793.5208361815 | | |
| 3.1.130927 | DAO TRAN | ADDRESS REDACTED | | | ETH 1.08080557529183<br>MCDAI 31.9017612615555 | | |
| 3.1.130928 | DAO WEI LIM | ADDRESS REDACTED | | | BAT 0.00817667133657752<br>BTC 0.000001212749180648<br>CEL 0.0121751504848626<br>ETH 0.000004108355552029<br>LINK 0.09940939916099 | | |
| 3.1.130929 | DAO YANG | ADDRESS REDACTED | | | ADA 3933.71363064156<br>BTC 0.00114555583530825<br>MATIC 2448.06511119244 | | |
| 3.1.130930 | DAODAO CHANG | ADDRESS REDACTED | | | BTC 0.252118043473057<br>CEL 2.09628344025743<br>ETH 14.5910807297289<br>GUSD 11.8451889294348<br>MATIC 0.011323<br>SUSHI 60.7536751323913 | | |
| 3.1.130931 | DAON JUANG | ADDRESS REDACTED | | | ADA 0.0012897069822718<br>AVAX 0.000045863101360391<br>BTC 0.0000001735834701<br>ETH 0.000008386736642208<br>GUSD 0.0086780123234602<br>LINK 0.000057377877178916<br>MATIC 0.0027710684110851<br>USDC 0.0281832486825664<br>XLM 0.00962394188684048 | AVAX 0.0375619749261142<br>BTC 0.000000000526456517<br>GUSD 0.00513718132584699<br>MATIC 1.80386288294142<br>USDC 0.00000001256140509<br>XLM 0.0051932 | |
| 3.1.130932 | DAOPRASIT CHANTHAPANYA | ADDRESS REDACTED | | | ADA 0.163442593393789<br>BTC 0.000099155184254868<br>DOT 0.0155819788901935<br>ETH 0.00020594611368647<br>MATIC 0.410163495729157<br>SNX 0.0136120296766838 | | |
| 3.1.130933 | DAOQI WANG | ADDRESS REDACTED | | | USDC 1038.21874313214 | | |
| 3.1.130934 | DAOUAIRI CHAHIDE | ADDRESS REDACTED | | | CEL 0.0267485181151021 | | |
| 3.1.130935 | DAOUD TAHA | ADDRESS REDACTED | | | CEL 0.00597097351504145<br>XRP 0.000183464482976632 | | |
| 3.1.130936 | DAOUD ZAZAI | ADDRESS REDACTED | | | BTC 0.00251585<br>ETH 0.200609727353842<br>SGB 0.0000007555<br>XRP 0.000005 | | |
| 3.1.130937 | DAOUDA KEITA | ADDRESS REDACTED | | | CEL 52.1280861999906<br>MCDAI 40<br>XRP 2203.42843597729 | | |
| 3.1.130938 | DAOUDA OUATTARA | ADDRESS REDACTED | | | BTC 0.000064264094521303<br>CEL 71.7812086345574<br>ETH 0.0011056513164979<br>USDT ERC20 0.567857322622318 | | |
| 3.1.130939 | DAOUDA SYLLA | ADDRESS REDACTED | | | CEL 1.06516475773605 | | |
| 3.1.130940 | DAP HOLDINGS, INC | TRINITY WOODS DR, RALEIGH, NORTH CAROLINA 27607 | | | BTC 0.00128383128363653 | | BTC 0.00000052864716297 |
| 3.1.130941 | DAPANA DURAGE CHANDRIKA SHIRANI | ADDRESS REDACTED | | | BTC 0.000000006692032289<br>CEL 0.23975912130677<br>USDC 0.906008270985194 | | |
| 3.1.130942 | DAPANADURAGE INDIKA SHIRANI | ADDRESS REDACTED | | | BTC 0.000000007215767377<br>CEL 0.362790933577155<br>USDC 0.467621785947441 | | |
| 3.1.130943 | DAPENG CHEN | ADDRESS REDACTED | | | BTC 0.00133961956838559<br>CEL 13.1154941028627<br>ETH 0.0000624115304996009 | | |
| 3.1.130944 | DAPENG LI | ADDRESS REDACTED | | | BAT 11.049090092556<br>BTC 0.000062735404901525<br>CEL 2.60030958005026<br>ETH 2.01899860889199<br>USDC 0.407583287214019 | | |
| 3.1.130945 | DAPENG LI | ADDRESS REDACTED | | | BTC 0.000277214153883484<br>CEL 3.01721119398958<br>ETH 0.0110125526045078<br>USDC 267.824832195263 | | |
| 3.1.130946 | DAPENG ZHENG | ADDRESS REDACTED | | | | BTC 0.0026384912864987<br>GUSD 400 | |
| 3.1.130947 | DAPERNG CHEN | ADDRESS REDACTED | | | ADA 0.880753992014887<br>BTC 0.00010461670262621<br>DOT 0.000081783649910047<br>ETH 0.000005426705988073<br>LINK 0.0263789517880565<br>MANA 0.00000247255386259399<br>MATIC 1.12341907759057<br>USDC 0.0075007067014342 | ADA 0.000998946521994329<br>BTC 0.000000938212349988<br>DOT 0.0390933552550374<br>ETH 0.000000596066011934<br>LINK 0.000066165627276804<br>MANA 0.0411512356053356<br>MATIC 0.000490353568773643<br>USDC 0.00871564602064154 | |
| 3.1.130948 | DAPHENE WILLIAMS | ADDRESS REDACTED | | | XLM 34.6381688695491 | | |
| 3.1.130949 | DAPHNA KRYGIER | ADDRESS REDACTED | | | BTC 0.01567088<br>CEL 34.5136738036626<br>ETH 0.1597476<br>MATIC 162<br>OMG 88.38170916<br>XLM 1492 | | |
| 3.1.130950 | DAPHNE BAKER | ADDRESS REDACTED | | | ADA 0.122764375581985<br>BTC 0.1289159709<br>USDC 0.735716384401036<br>USDT ERC20 0.227233390215203 | | |
| 3.1.130951 | DAPHNE BARTELS | ADDRESS REDACTED | | | BNT 1268.84078523438<br>CEL 80.1785351696974<br>ETH 0.0123959242514612<br>LINK 0.574414299597238<br>USDT ERC20 8.48043063024186 | | |
| 3.1.130952 | DAPHNE BENICHOU | ADDRESS REDACTED | | | BTC 0.00134075933858847<br>ETH 3.1375530490618 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.130953 | DAPHNE CHUA | ADDRESS REDACTED | | | AVAX 0.0121567960547602<br>BNB 2.93970238654527<br>BTC 0.000055515816855726<br>CEL 2.60189181386569<br>ETH 0.0000007339654758<br>LUNC 69.5909265668391<br>MATIC 3.1417440242734 | | |
| 3.1.130954 | DAPHNE CHUA | ADDRESS REDACTED | | | BTC 0.000863042974486366<br>CEL 0.155092040771727<br>SNX 81.0385842848979 | | |
| 3.1.130955 | DAPHNE DAMBRINE | ADDRESS REDACTED | | | ADA 0.177956444759418<br>BTC 0.000025327769730167<br>CEL 0.0131543912272792<br>DOT 9.95465879434898<br>ETH 0.000183453482160124<br>LTC 0.492206842638259<br>XRP 1.39003766443086 | | |
| 3.1.130956 | DAPHNE DEEM | ADDRESS REDACTED | | | ETH 0.000020731387745562<br>USDC 52.2179097603409 | | |
| 3.1.130957 | DAPHNE EPPINK | ADDRESS REDACTED | | | BTC 0.000025621609697173<br>ETH 0.00326456479453038<br>LINK 0.0146802073626406 | | |
| 3.1.130958 | DAPHNÉ JACQUEMIN | ADDRESS REDACTED | | | CEL 0.184791452234352<br>COMP 0.02745531<br>XLM 36.3213214 | | |
| 3.1.130959 | DAPHNE LANGLOIS | ADDRESS REDACTED | | | CEL 2.45426036886615<br>MCDAI 70<br>XRP 37.305393 | | |
| 3.1.130960 | DAPHNE LIM | ADDRESS REDACTED | | | BTC 0.000000416934522213<br>UNI 0.0110036053549297 | | |
| 3.1.130961 | DAPHNÉ MAREK | ADDRESS REDACTED | | | ETH 0.00039151051600613 | | |
| 3.1.130962 | DAPHNE MARTINEZ | ADDRESS REDACTED | | | BTC 0.000747336850324083<br>CEL 37.8855212962617<br>ETH 0.50041449<br>XLM 275.484178108211 | | |
| 3.1.130963 | DAPHNE MAZARAKIS | ADDRESS REDACTED | | | BTC 1.1604376675228<br>CEL 51.2655571331871<br>ETH 25.5807022026415<br>USDC 225258.184203179 | | |
| 3.1.130964 | DAPHNE MERLOS | ADDRESS REDACTED | | | BTC 0.00175946885102899<br>MCDAI 42.5573129243752<br>XLM 0.397459643157136 | | |
| 3.1.130965 | DAPHNE MOSKO | ADDRESS REDACTED | | | ADA 3602.65564516982<br>BTC 0.000175061728827278<br>DOT 71.3688898598941<br>ETH 5.43071464568726<br>MATIC 2780.06249003373 | BTC 0.000000003943853244 | |
| 3.1.130966 | DAPHNE MPANTIGIORGIS | ADDRESS REDACTED | | | BTC 0.000954182183651321<br>ETH 5.04437202232351 | | |
| 3.1.130967 | DAPHNE POPATA | ADDRESS REDACTED | | | CEL 0.00589487570947212<br>ETH 0.0902713635743019<br>MATIC 29.5505970390656 | | |
| 3.1.130968 | DAPHNE PRATT | ADDRESS REDACTED | | | BTC 0.000000003800807099<br>CEL 1.0978173512214 | | |
| 3.1.130969 | DAPHNE QUIROGA | ADDRESS REDACTED | | | BTC 0.00112958725092027<br>ETH 0.098306130502818<br>MATIC 52.6926160804921<br>XLM 168.537926885957<br>XRP 1400 | | |
| 3.1.130970 | DAPHNE ROBINSON | ADDRESS REDACTED | | | BTC 0.00154093731188689 | | |
| 3.1.130971 | DAPHNE SAWYER | ADDRESS REDACTED | | | BTC 0.000002705420564062<br>GUSD 3.52202892736876 | BTC 0.00000000498854451 | |
| 3.1.130972 | DAPHNE TAY | ADDRESS REDACTED | | | CEL 0.0123122541832548<br>LINK 0.0297097371296185<br>MCDAI 42.3978452846111 | | |
| 3.1.130973 | DAPHNE VAN DIJK | ADDRESS REDACTED | | | BTC 0.005254451462642<br>USDT ERC20 853.513021830939 | | |
| 3.1.130974 | DAPHNÉ VELIA | ADDRESS REDACTED | | | CEL 3.93053144932284 | | |
| 3.1.130975 | DAPHNE VOIGT | ADDRESS REDACTED | | | BTC 0.000951887985463668<br>USDC 1027.32072068767 | | |
| 3.1.130976 | DAPHNE YATCO | ADDRESS REDACTED | | | BTC 0.0033<br>CEL 150.720532629465<br>ETH 0.665<br>USDC 696.214802 | | |
| 3.1.130977 | DAPHNE YIXUAN LOW | ADDRESS REDACTED | | | ADA 0.175728223183236<br>BTC 0.000000179739808176 | | |
| 3.1.130978 | DAPHNE ZENTENO RODRIGUEZ | ADDRESS REDACTED | | | BTC 1.41540731321338<br>USDT ERC20 148.134743685385 | | |
| 3.1.130979 | DAPHNÉE BOIZARD | ADDRESS REDACTED | | | BTC 0.0212824257440098 | | |
| 3.1.130980 | DAPHNEE LAROCHE | ADDRESS REDACTED | | | ADA 483.525008080917<br>BTC 0.0646283767983246<br>ETH 1.0374795296663 | | |
| 3.1.130981 | DAPHNELORRAINE CORREA LESLIE GERALD CORREA | ADDRESS REDACTED | | | ADA 173.900689648194<br>BTC 0.00167178212072622<br>DOT 17.6630018730914 | | |
| 3.1.130982 | DAPHNI CHUA YI LING | ADDRESS REDACTED | | | CEL 2.31305846623933<br>EOS 449.918252409569 | | |
| 3.1.130983 | DAPPA RIEDEWALD | ADDRESS REDACTED | | | ADA 523.785008191452<br>BTC 0.00113850362036565 | | |
| 3.1.130984 | DAPRI HONG | ADDRESS REDACTED | | | ADA 1321.58413058809<br>AVAX 4.51850569753384<br>BTC 0.119054677044911<br>DOT 20.967608731535<br>ETH 0.0364068680890767<br>MANA 273.629589778009<br>MATIC 402.940320797208<br>SOL 5.1164192821114<br>USDC 0.641173093561288 | | |
| 3.1.130985 | DAQIANG MEI | ADDRESS REDACTED | | | BTC 0.026736065120612<br>ETH 0.269687082742191 | | |
| 3.1.130986 | DAQUAN BROWN | ADDRESS REDACTED | | | ADA 0.223495167603946<br>BTC 0.000000147317433213<br>ETH 0.000000584424994997999 | | |
| 3.1.130987 | DAQUAN CARTWRIGHT | ADDRESS REDACTED | | | ETH 0.000093220352843039 | | |
| 3.1.130988 | DAQUAN WONG | ADDRESS REDACTED | | | BTC 0.099914400296462<br>ETH 0.373643664582222 | | |
| 3.1.130989 | DAR DUALBA | ADDRESS REDACTED | | | BTC 0.736198540906045<br>ETH 2.95987520234569 | | |
| 3.1.130990 | DAR INVESTMENTS FZC | UAQ FREE TRADE ZONE , AL QUWAIN, 7073 UNITED ARAB EMIRATES | | | BTC 0.00060845387637956 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.130991 | DAR SERNOFF | ADDRESS REDACTED | | | AAVE 2.59718509669387<br>ADA 1360.26592033287<br>BCH 3.58224953228143<br>BTC 0.592944412768879<br>COMP 3.14239943147161<br>DOT 208.14408776137<br>ETH 5.36246171370339<br>LINK 53.129167974455<br>LTC 10.3797301476363<br>MATIC 2077.54720140387<br>SNX 191.360002846668<br>UMA 51.0688719914721<br>USDC 40019.5638845727<br>XRP 300.439931677923 | | |
| 3.1.130992 | DAR WIN LIEW | ADDRESS REDACTED | | | BTC 0.00533199993911026<br>CEL 1.27442288478623<br>ETH 0.00488149411544753 | | |
| 3.1.130993 | DARA BARGFREDE | ADDRESS REDACTED | | | BTC 0.00234554372832519 | | |
| 3.1.130994 | DARA CHAN | ADDRESS REDACTED | | | BTC 0.000006189466437493 | | |
| 3.1.130995 | DARA DRAKULIC | ADDRESS REDACTED | | | BTC 0.00253266335112456<br>USDC 0.825246165075905 | | |
| 3.1.130996 | DARA ETEFAGHI | ADDRESS REDACTED | | | ADA 1790.43800966574<br>BTC 0.000818292077326146<br>CEL 27.2152882031692<br>DOT 9.9<br>PAX 8.00622711075291<br>XRP 2527.373259 | | |
| 3.1.130997 | DARA FINCH | ADDRESS REDACTED | | | BTC 0.00018050096674566 | | |
| 3.1.130998 | DARA JARVIS | ADDRESS REDACTED | | | ADA 0.0665732004465553<br>BTC 0.00472462205126302<br>LTC 0.00459859045226541 | | |
| 3.1.130999 | DARA KUN | ADDRESS REDACTED | | | BTC 0.000010517290331592<br>ETH 0.000118438688261118 | | |
| 3.1.131000 | DARA LOMONACO | ADDRESS REDACTED | | | BTC 0.0000073672148583659<br>DASH 0.000012147267569456<br>ETC 0.618752466537426<br>ETH 0.000105499526032039<br>XLM 51.8190431768871 | BTC 0.000000003373662379<br>DASH 0.03984065105967 | |
| 3.1.131001 | DARA LOWERY | ADDRESS REDACTED | | | AAVE 2.68326730076941<br>AVAX 15.4096398463339<br>DOT 3.48722986326214<br>EOS 5.27193270484728<br>ETH 1.26072673554962<br>LINK 27.0076945959104<br>MANA 0.0136037195952125<br>MATIC 1234.53409729188<br>SNX 11.8151746947225<br>USDC 33858.495112288 | | |
| 3.1.131002 | DARA LYNCH | ADDRESS REDACTED | | | ADA 0.257772831623267<br>BNB 0.00111156220058321<br>BTC 0.000003441119153502<br>CEL 0.00666592487429978<br>MATIC 0.353188573341841<br>USDT ERC20 0.580921204171163 | | |
| 3.1.131003 | DARA MASON | ADDRESS REDACTED | | | BTC 0.000906287417428842<br>ETH 0.295052199187241 | | |
| 3.1.131004 | DARA METZNER | ADDRESS REDACTED | | | CEL 0.00772275672600094<br>XTZ 40.4604870704819 | | |
| 3.1.131005 | DARA MULGANNON | ADDRESS REDACTED | | | BTC 0.00116491750012023<br>CEL 154.783155161933<br>DOT 37.6509499857331<br>ETH 13.1171280755775<br>LINK 141.340373884399<br>MATIC 809.31362398071<br>UNI 16.3837821951694 | | |
| 3.1.131006 | DARA PATRICK FAGAN | ADDRESS REDACTED | | | MATIC 0.67131566150789 | | |
| 3.1.131007 | DARA PRING | ADDRESS REDACTED | | | BNB 0.773455007719299<br>BTC 0.000433706979507675<br>CEL 1.02560897033149<br>ETH 0.000703892194097583 | | |
| 3.1.131008 | DARA ROEUN | ADDRESS REDACTED | | | AAVE 0.00369985475044326<br>BTC 0.000673286924684822<br>COMP 0.0102080377976649<br>DASH 0.00299377621865071<br>SNX 0.169113129855834<br>ZEC 0.00159386638230428 | | |
| 3.1.131009 | DARA SOCKHAK | ADDRESS REDACTED | | | BTC 0.0384742666436776<br>CEL 2481.53781461639 | | |
| 3.1.131010 | DARA STEPHANE LY | ADDRESS REDACTED | | | CEL 1.08851779133659 | | |
| 3.1.131011 | DARA SUON | ADDRESS REDACTED | | | BTC 0.00139860818063695<br>MATIC 2607.37774282166 | | |
| 3.1.131012 | DARA VERNEY | ADDRESS REDACTED | | | BTC 0.00000000045112025<br>CEL 8.06392489482134<br>ETH 0.214150976795055<br>USDT ERC20 4.92218178036127 | | |
| 3.1.131013 | DARADE ARTI SHIVAJIRAO | ADDRESS REDACTED | | | BCH 0.000292337151551947<br>BTC 0.00000103988404597 | | |
| 3.1.131014 | DARAGH BLAND | ADDRESS REDACTED | | | MATIC 13812.0183097265 | | |
| 3.1.131015 | DARAGH FLEMING | ADDRESS REDACTED | | | ADA 396.606157609891<br>BTC 0.011991136291428<br>CEL 0.0706098117349909<br>ETH 0.000071024045347384<br>XRP 197.420849094369 | | |
| 3.1.131016 | DARAGH FOGARTY | ADDRESS REDACTED | | | GUSD 26252.9531427368 | BTC 0.0155274826541675 | |
| 3.1.131017 | DARAGH JOYCE | ADDRESS REDACTED | | | BTC 0.00000299111524335<br>CEL 0.0292137863321264<br>EOS 0.0044703299323672 | | |
| 3.1.131018 | DARAGH KAN | ADDRESS REDACTED | | | BTC 0.00052422752371391<br>CEL 192.158616397892<br>SNX 319.809076870974 | | |
| 3.1.131019 | DARAGH TEEVAN | ADDRESS REDACTED | | | BTC 0.369511480476523<br>CEL 356.230129480511<br>ETH 2.49037594 | | |
| 3.1.131020 | DARAGH WALSH | ADDRESS REDACTED | | | BTC 0.132500351722868<br>ETH 0.000482407234717651<br>USDC 22.0333812799398 | | |
| 3.1.131021 | DARAH HARRISON | ADDRESS REDACTED | | | CEL 1.09706946027881<br>USDC 0.0172669662880466 | | |
| 3.1.131022 | DARALD NATHAN | ADDRESS REDACTED | | | CEL 1.07548721152228 | | |
| 3.1.131023 | DARAM BAE | ADDRESS REDACTED | | | BTC 0.000535334758826019<br>BUSD 4517.9950443179<br>CEL 4.88527966380153 | | |
| 3.1.131024 | DARAMOLA LUKMAN NASIRU | ADDRESS REDACTED | | | BTC 0.000000006181196085 | | |
| 3.1.131025 | DARAMOLA OPEYEMI | ADDRESS REDACTED | | | BNB 0.000705803136086909 | | |
| 3.1.131026 | DARAMOLA SOBUR ADEYEMO | ADDRESS REDACTED | | | BTC 0.00383777366780352 | | |
| 3.1.131027 | DARANY LIEU | ADDRESS REDACTED | | | BTC 0.000000511494501137999<br>LINK 0.00847350919095815 | | BTC 0.000844230737587514 |
| 3.1.131028 | DARARAT WEALE | ADDRESS REDACTED | | | BTC 0.0000203206874597749 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.131029 | DARARATH NHIM | ADDRESS REDACTED | | | ADA 0.268023488757856<br>BTC 0.000004959664935912<br>COMP 0.000528053250211106<br>MATIC 0.823795563105355<br>USDC 0.459299108967842 | | |
| 3.1.131030 | DARARITH KIM | ADDRESS REDACTED | | | ADA 1941.72536244307<br>BTC 0.00274135376977878<br>USDC 631.274492483775 | | |
| 3.1.131031 | DARBERTH CARBAJAL | ADDRESS REDACTED | | | ADA 206.809923507314<br>BTC 0.00883465059728634<br>CEL 2.93537594406151<br>USDC 0.422704541659287 | | |
| 3.1.131032 | DARBY ANDERSON | ADDRESS REDACTED | | | ADA 31822.4241164689<br>BTC 0.00536495090137465 | SOL 200.482082117 | |
| 3.1.131033 | DARBY DAVIS | ADDRESS REDACTED | | | AVAX 6.82181041424599<br>BTC 0.155319064984046<br>ETH 27.8097099907431<br>LINK 22.9004471306239<br>MATIC 332.772771318219 | | |
| 3.1.131034 | DARBY ISRAEL | ADDRESS REDACTED | | | BTC 0.0905639156254985<br>USDC 0.436009762254346 | | |
| 3.1.131035 | DARBY KAMERHE | ADDRESS REDACTED | | | BTC 0.00006518<br>CEL 0.0521581457656222<br>USDT ERC20 0.201383797155374 | | |
| 3.1.131036 | DARBY MORRIS O'CONNOR | ADDRESS REDACTED | | | BTC 0.00429892502322757<br>ETH 0.00016867707104347 | | |
| 3.1.131037 | DARBY PARKS | ADDRESS REDACTED | | | ETH 0.000351474127651894 | | |
| 3.1.131038 | DARCEL HICKS | ADDRESS REDACTED | | | BTC 0.000000223962041772 | | |
| 3.1.131039 | DARCELLE JANIE BELL | ADDRESS REDACTED | | | BTC 0.5072634107<br>CEL 1172.06544304137 | | |
| 3.1.131040 | DARCELLE TAYLOR | ADDRESS REDACTED | | | BTC 0.00000000046505389<br>CEL 0.120898304927065<br>MATIC 12.055535573852 | | |
| 3.1.131041 | DARCEY PETTERSON | ADDRESS REDACTED | | | BNB 0.260792426897118<br>ETH 0.00932944132280195 | | |
| 3.1.131042 | DARCEY PICKARD | ADDRESS REDACTED | | | BTC 0.000478455786028887<br>CEL 55.6412896855337 | | |
| 3.1.131043 | DARCHELE TODD | ADDRESS REDACTED | | | ADA 443.807419231347<br>BTC 0.000851621149154457<br>USDT ERC20 46.6089498415217 | | |
| 3.1.131044 | DARCI MEEUWSEN | ADDRESS REDACTED | | | AAVE 5.29789733770461<br>BTC 1.06185115182128<br>USDC 1054.5956537312 | | |
| 3.1.131045 | DARCI SIMPSON | ADDRESS REDACTED | | | BTC 0.000000036857835049<br>ETH 0.000000190303788787 | BTC 0.000065159168868857<br>ETH 0.000363495570239606 | |
| 3.1.131046 | DARCI TELICKI | ADDRESS REDACTED | | | BTC 0.0219014726406868<br>ETH 0.309503948428633<br>USDC 809.118619185384 | | |
| 3.1.131047 | DARCIE GILL | ADDRESS REDACTED | | | ADA 0.000000739930266563<br>BTC 0.101901669278205<br>CEL 1117.46644003659<br>ETH 0.790204127904327 | | |
| 3.1.131048 | DARCY ANDERSON | ADDRESS REDACTED | | | BTC 0.000000536782178669<br>SGB 0.000172083509684424<br>XRP 0.00116050385554127 | | |
| 3.1.131049 | DARCY ANN WAKEFIELD DOWER | ADDRESS REDACTED | | | BTC 0.00107847891762634<br>ETH 0.361949602700504 | | |
| 3.1.131050 | DARCY BARTLETT | ADDRESS REDACTED | | | ADA 0.0192499388711188<br>BTC 0.00000565993708159<br>ETH 0.000058675503610889 | ADA 49.2021246005865<br>ETH 0.102090769613497 | |
| 3.1.131051 | DARCY CLISSOLD | ADDRESS REDACTED | | | BTC 0.00271106246179294<br>ETH 1.03368038786961 | | |
| 3.1.131052 | DARCY COGDALE | ADDRESS REDACTED | | | BTC 0.00782015729354652<br>CEL 660.56545922462<br>ETH 1.86984292243645<br>USDC 97.967558 | | |
| 3.1.131053 | DARCY COTCHETT | ADDRESS REDACTED | | | BTC 0.000000004082329141<br>CEL 12.0950809837069<br>USDC 16.877348 | | |
| 3.1.131054 | D'ARCY DUNN | ADDRESS REDACTED | | | BTC 0.0218971981983518<br>CEL 20.4665246127378<br>EOS 11.7521<br>USDC 704.244691605429 | | |
| 3.1.131055 | DARCY ENYART | ADDRESS REDACTED | | | ADA 1.96145398305607<br>BTC 0.000037209564095987<br>ETH 0.000741139358749437<br>USDC 2.15574041402477 | | |
| 3.1.131056 | DARCY FORRESTER | ADDRESS REDACTED | | | ADA 499<br>BTC 0.259257451039697<br>CEL 50.0704401531351<br>DOT 9.9<br>ETH 1.22746040255225<br>LUNC 2.98<br>MANA 491.113964638835<br>SNX 9.46580319218415 | | |
| 3.1.131057 | DARCY GOAKES | ADDRESS REDACTED | | | BTC 0.00000667662083693499<br>CEL 291.227890391768<br>SGB 4220.16159772976 | | |
| 3.1.131058 | DARCY GRIBBLE | ADDRESS REDACTED | | | BTC 0.000061516187662081<br>ETH 0.000115733559174193<br>LINK 0.0882712075674417<br>XRP 0.138626078543008 | | |
| 3.1.131059 | D'ARCY HIPGRAVE | ADDRESS REDACTED | | | ADA 0.211599069293159<br>BNB 1.31887017635624<br>BTC 0.240652311358847<br>CEL 134.504312636272<br>DOT 0.0931128213989206<br>ETH 1.81339629486953<br>USDT ERC20 0.000000615384615385 | | |
| 3.1.131060 | DARCY HOPE | ADDRESS REDACTED | | | AAVE 2.92<br>ADA 892.210838245807<br>BTC 0.110240269098613<br>CEL 3443.03591096994<br>DOT 34.047<br>ETH 1.80053057216264<br>LINK 21.21<br>MATIC 25367.5873282406<br>MCDAI 30<br>TCAD 314.695525004506<br>TUSD 18158.4547200827<br>USDC 18399.2788228704<br>USDT ERC20 18460.4786737849 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.131061 | DARCY JOHN O'SHEA | ADDRESS REDACTED | | | ADA 467.77921789975<br>BCH 1.98837392992636<br>BSV 0.0149094268401835<br>BTC 0.939634126191475<br>DOGE 873.323166941523<br>ETH 1.28794419509565<br>LTC 5.96578389178734<br>USDC 502.989349359617<br>XRP 877.523902242486 | | |
| 3.1.131062 | DARCY KASNER | ADDRESS REDACTED | | | BTC 0.0797504134085848<br>ETC 0.0027766675890169<br>ETH 1.06233449732567<br>LINK 25.6504272203719<br>MATIC 2296.55545496905<br>SNX 0.0672660667220026<br>USDC 0.106821763875572<br>XLM 2434.0588017361<br>XRP 443.560211554259 | | |
| 3.1.131063 | DARCY KELLY | ADDRESS REDACTED | | | BTC 0.0740056915176509<br>LINK 66.4419473241161<br>USDT ERC20 0.250671129256424 | | |
| 3.1.131064 | DARCY KENT | ADDRESS REDACTED | | | BTC 0.0615796435332673<br>CEL 0.197846251246612<br>ETH 0.635757170968567 | | |
| 3.1.131065 | DARCY LOPEZ | ADDRESS REDACTED | | | ADA 0.823272972057967<br>ETH 0.000004253893446917<br>MATIC 0.369776073813641 | | |
| 3.1.131066 | DARCY LYNCH | ADDRESS REDACTED | | | ETH 0.498448612178135<br>USDC 1401.80464673971 | | |
| 3.1.131067 | DARCY NOLAN | ADDRESS REDACTED | | | BTC 0.000010778517920271<br>USDC 5.39785697869334 | | |
| 3.1.131068 | DARCY POTTS | ADDRESS REDACTED | | | BTC 0.117457351700731 | | |
| 3.1.131069 | DARCY PROKOPEC | ADDRESS REDACTED | | | BTC 0.0421040207169242<br>DOT 26.5235836375921 | | |
| 3.1.131070 | DARCY ROBINSON | ADDRESS REDACTED | | | BTC 0.000000117570106932<br>CEL 2.27869254722872<br>DOT 0.0667592538913779<br>ETH 0.000030433512684109<br>LINK 0.0160140324456047<br>OMG 0.000233084381861957 | | |
| 3.1.131071 | DARCY ROWEN | ADDRESS REDACTED | | | BTC 0.00109488698687128<br>CEL 17.5524855495893<br>ETH 0.229759337574468<br>LTC 2.01006793624714 | | |
| 3.1.131072 | DARCY SCHILLER | ADDRESS REDACTED | | | BCH 0.276398629691552<br>BTC 0.000014052933078865<br>CEL 16.6295337914959<br>ETH 1.12192083953006<br>MCDAI 70.6643754448932 | | |
| 3.1.131073 | DARCY SETO | ADDRESS REDACTED | | | BTC 0.00139475932765531<br>CEL 0.415676804495955<br>ETH 0.00148933135386441<br>LUNC 7.25078789963842 | | |
| 3.1.131074 | DARCY TUPPEN | ADDRESS REDACTED | | | BTC 0.000000005962631905<br>CEL 0.00647027725318184<br>ETH 0.000602517985105587 | | |
| 3.1.131075 | DARCY TURK | ADDRESS REDACTED | | | XLM 218.224817489972 | | |
| 3.1.131076 | DARCY UNGARO | ADDRESS REDACTED | | | AAVE 1.35514310672193<br>BTC 0.355669386316141<br>CEL 21.290499590989<br>EOS 40.2637603037174<br>ETH 2.65330151534249<br>LINK 13.8243873475937<br>MCDAI 33.1070936588061<br>SNX 201.632849874897<br>UNI 35.9643497025724 | | |
| 3.1.131077 | DARCY VAN POLEN | ADDRESS REDACTED | | | BTC 0.00596462226275527<br>CEL 16.9191729624233<br>ETH 0.176116966839645<br>MCDAI 30<br>XRP 61.1886078906515 | | |
| 3.1.131078 | DARCY WALKER FITCH | ADDRESS REDACTED | | | ETH 0.00533684011271938<br>LTC 0.0202396747587102<br>SGB 14.0012656282095<br>XLM 0.608842810270892<br>XRP 0.0627186743235057 | | |
| 3.1.131079 | DARCY WEBB | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.131080 | DARDAN MESHI | ADDRESS REDACTED | | | ETH 0.000494168006097152 | | |
| 3.1.131081 | DARDANO MARVAO | ADDRESS REDACTED | | | BTC 0.000198244708050389<br>CEL 0.0754261916465874 | | |
| 3.1.131082 | DARDENNE PHILIPPE | ADDRESS REDACTED | | | BAT 243.99003<br>BCH 0.00299734<br>BTC 0.0036437799803511<br>CEL 24.9696619741018<br>LTC 0.01610499<br>USDC 99.028502 | | |
| 3.1.131083 | DARDO CAÑUETO | ADDRESS REDACTED | | | BTC 0.000008497415917906<br>ETH 0.000164297841118975 | | |
| 3.1.131084 | DARDO SORDI BOGADO | ADDRESS REDACTED | | | BTC 0.000553203905907721<br>CEL 1.11196997395299<br>ETH 1.10547821526872<br>MCDAI 262.991954173035<br>USDC 0.0840465075740969 | | |
| 3.1.131085 | DARE HOLDINGS LLC | 2897 MACAW STREET, ATLANTA, GEORGIA 30318 | | | DASH 78.9202789636954 | | |
| 3.1.131086 | DARE LEKAN BALOGUN | ADDRESS REDACTED | | | BTC 0.000002875301752498 | | |
| 3.1.131087 | DARE MULERO | ADDRESS REDACTED | | | BTC 0.000000597703071701 | | |
| 3.1.131088 | DARE OLADAPO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.131089 | DAREEK ANDERSON | ADDRESS REDACTED | | | BTC 0.000117991717035514 | | |
| 3.1.131090 | DAREEN SALIH | ADDRESS REDACTED | | | BTC 0.00270649<br>CEL 2.9395638375215 | | |
| 3.1.131091 | DAREINY NORMAN | ADDRESS REDACTED | | | BTC 0.000942538854524308<br>DOT 21.259533440907 | | |
| 3.1.131092 | DAREIOS MOORE | ADDRESS REDACTED | | | BAT 0.500287959101753<br>BTC 0.000001335550909921<br>ETH 0.00533394351586088<br>KNC 207.983668133079<br>LINK 20.8320494864267<br>LTC 6.43043540039484<br>MATIC 546.909735329558<br>OMG 26.726441705347<br>SGB 1286.12188818022<br>UNI 0.226049175577326<br>USDC 10918.5297792946<br>USDT ERC20 139.880281836434<br>XLM 1954.96975447926<br>XRP 9262.43653921206 | MATIC 7041.13111444388 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.131093 | DAREK DAVIS | ADDRESS REDACTED | | | BTC 0.00258760303191785<br>MATIC 2.38770368710514<br>USDT ERC20 211.356817752156<br>XLM 420.880888205043 | | |
| 3.1.131094 | DAREK DOMINIAK | ADDRESS REDACTED | | | BTC 0.000000102758186346<br>CEL 3.99347398121888<br>DOT 0.0443000624804129<br>ETH 0.00127671744360865<br>LTC 0.00145171089134111<br>USDT ERC20 0.906232 | | |
| 3.1.131095 | DAREK DZIAMALEK | ADDRESS REDACTED | | | BTC 0.699640251173597<br>ETH 0.0150791256351471<br>MATIC 7012.84933419601<br>SNX 233.241277754827<br>USDC 0.0716922362186519 | | |
| 3.1.131096 | DAREK GRABARA | ADDRESS REDACTED | | | ADA 15.318107<br>CEL 17.668648955387<br>EOS 1.9102<br>LTC 20 | | |
| 3.1.131097 | DAREK JÓRSKI | ADDRESS REDACTED | | | BTC 0.000000728930778474<br>USDT ERC20 0.304160994073883 | | |
| 3.1.131098 | DAREK LUCZAK | ADDRESS REDACTED | | | BTC 0.00015248118628336<br>ETH 0.000440190052698115 | | |
| 3.1.131099 | DAREK ŁYSEK | ADDRESS REDACTED | | | BNB 0.000000002416373352<br>BTC 0.000009612573313862<br>CEL 0.0727816342710574<br>ETH 0.000641208105951136<br>USDC 0.000000437559525299<br>USDT ERC20 0.273799471845521 | | |
| 3.1.131100 | DAREK MENDOZA | ADDRESS REDACTED | | | MATIC 587.594456659331 | | |
| 3.1.131101 | DAREK PANWICZ | ADDRESS REDACTED | | | CEL 0.557846090422734 | | |
| 3.1.131102 | DAREK PENC | ADDRESS REDACTED | | | CEL 0.00970875102762079 | | |
| 3.1.131103 | DAREK PENC | ADDRESS REDACTED | | | BTC 0.000013087287193645<br>CEL 0.104183971610783 | | |
| 3.1.131104 | DAREK SAKOWSKI | ADDRESS REDACTED | | | BTC 0.000388267272428933<br>CEL 674.909412400121<br>USDT ERC20 975 | | |
| 3.1.131105 | DAREK SMITH | ADDRESS REDACTED | | | BTC 0.000550339690672327<br>LINK 0.27269768147706<br>SNX 0.114908558387267<br>XRP 772.847254282377 | | |
| 3.1.131106 | DAREK SOBIERAJ | ADDRESS REDACTED | | | BTC 0.00000148333813759099<br>CEL 59.8157782774294<br>LTC 0.00029888190781308<br>XRP 20047.549999 | | |
| 3.1.131107 | DAREK WILK | ADDRESS REDACTED | | | CEL 0.00583991024329659 | | |
| 3.1.131108 | DAREL ELVYS GAYB BITSY | ADDRESS REDACTED | | | ETH 0.00861615538520119 | | |
| 3.1.131109 | DAREL HOUATCHESSI | ADDRESS REDACTED | | | XRP 0.415412542366168 | | |
| 3.1.131110 | DAREL MAYS | ADDRESS REDACTED | | | CEL 1.07184993823645 | | |
| 3.1.131111 | DARELL ANN ARTATES | ADDRESS REDACTED | | | BTC 0.00105222798079829<br>CEL 31.6939094545922<br>USDC 1214.4822 | | |
| 3.1.131112 | DARELL BYSTRY | ADDRESS REDACTED | | | ADA 4815.73361479811<br>BTC 0.862020779307712<br>CEL 10.171201313527<br>ETH 2.75829647688099<br>MATIC 721.922340440144<br>SOL 17.3505957052216<br>USDC 185.73863954587 | USDC 48.095747 | |
| 3.1.131113 | DARELL JAKE MANIPOL | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001561 | | |
| 3.1.131114 | DARELL LEE WARDLE | ADDRESS REDACTED | | | ADA 0.286315706870564<br>BNB 4.1965836545112<br>BTC 0.423866723702441<br>CEL 49.417134580871<br>DOT 225.407769557477<br>ETH 5.45531211190729<br>LINK 204.508353208786<br>USDC 23.2425234338839 | | |
| 3.1.131115 | DARELLE WILSON | ADDRESS REDACTED | | | BTC 0.09874757<br>CEL 142.416460223686<br>ETH 0.5431503<br>XRP 767.099658 | | |
| 3.1.131116 | DAREN ANG | ADDRESS REDACTED | | | BTC 5.07142000698413<br>ETH 80.907818534727<br>GUSD 103363.585894117<br>MATIC 1792.16273905801<br>SNX 100.982097796697<br>UNI 70.1899330504477<br>ZEC 36.0169897453828<br>ZRX 12305.8656733533 | | |
| 3.1.131117 | DAREN BRUBAKER | ADDRESS REDACTED | | | BTC 0.0488503766220206<br>ETH 1.52647102136669<br>LINK 10.7787712364441 | | |
| 3.1.131118 | DAREN COOK | ADDRESS REDACTED | | | ETH 0.000118442850648545 | | |
| 3.1.131119 | DAREN DEAN | ADDRESS REDACTED | | | BTC 0.0401286478842681 | BTC 0.00512821 | |
| 3.1.131120 | DAREN ELLIS | ADDRESS REDACTED | | | BTC 0.349418796408124<br>CEL 710.016995966437<br>ETH 0.00000775752208367699<br>MCDAI 160.252780184142<br>USDC 1013.67785202984 | | |
| 3.1.131121 | DAREN HAMPTON | ADDRESS REDACTED | | | BTC 0.000001530384357947<br>DOT 0.00866367204833839<br>ETH 0.000017430882528192<br>MATIC 0.0275489581741376<br>XLM 0.0568129487614138 | | |
| 3.1.131122 | DAREN HAPPOLD | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.131123 | DAREN HEBOLD | ADDRESS REDACTED | | | BAT 16535.7662139773<br>BTC 1.01460484975221<br>CEL 5528.65983693527<br>LTC 0.0000249902347072139<br>MATIC 23.8759647594846<br>PAXG 0.286359066407977<br>USDC 34338.4845075314<br>ZRX 0.00188456864918571 | CEL 2640.9957<br>PAXG 0.7580493598 | |
| 3.1.131124 | DAREN HOCKADAY | ADDRESS REDACTED | | | CEL 0.55610949813342<br>LINK 0.03662251286703355<br>XRP 0.58439178184187 | | |
| 3.1.131125 | DAREN HOLM | ADDRESS REDACTED | | | BTC 0.0283387295951732<br>DOGE 14.9989147586354<br>ETH 0.504070379571202<br>SOL 0.0505940726747598 | | |
| 3.1.131126 | DAREN LAM | ADDRESS REDACTED | | | BTC 0.000018693138565213<br>ETH 0.00475600641159823<br>MCDAI 31.9008274273694<br>USDC 0.178155004651169 | BTC 0.00167886642938687 | |
| 3.1.131127 | DAREN LAMBERT | ADDRESS REDACTED | | | BTC 0.00112079371999215<br>GUSD 529.18439137998 | | |
| 3.1.131128 | DAREN LE | ADDRESS REDACTED | | | BTC 0.000853339250580737<br>USDC 533.124895066588 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.131129 | DAREN LEONG | ADDRESS REDACTED | | | ADA 685.794886398366<br>BTC 0.0943780542782285<br>CEL 0.609567062005159<br>DOT 8.39779617790803<br>ETH 0.050764286782696<br>GUSD 4405.32846745313<br>MATIC 526.432107646037 | | |
| 3.1.131130 | DAREN LIVINGSTON | ADDRESS REDACTED | | | BAT 0.236128819054894<br>BTC 0.0000548400863426780<br>CEL 0.212922039373901<br>ETH 0.000939698535451117 | | |
| 3.1.131131 | DAREN LUA | ADDRESS REDACTED | | | BAT 0.0514248655724229<br>BTC 0.000000807475027835 | | |
| 3.1.131132 | DAREN MABANZA | ADDRESS REDACTED | | | BTC 0.0038688505139855<br>USDC 0.310550948334046 | | |
| 3.1.131133 | DAREN MARTIN | ADDRESS REDACTED | | | ADA 0.250015726104823<br>BTC 0.0047221868196211<br>USDC 1.54231210654873 | | |
| 3.1.131134 | DAREN MCKELVEY | ADDRESS REDACTED | | | CEL 16.0437633990458 | | |
| 3.1.131135 | DAREN NG | ADDRESS REDACTED | | | BTC 0.000022810239998055<br>CEL 0.0746478506441374 | | |
| 3.1.131136 | DAREN OSULLIVAN | ADDRESS REDACTED | | | BTC 0.000309272230867022<br>ETH 0.00643430491012486 | | |
| 3.1.131137 | DAREN OWEN | ADDRESS REDACTED | | | BTC 0.000143343842556361<br>LINK 137.344273585035 | | |
| 3.1.131138 | DAREN REAVIS | ADDRESS REDACTED | | | ADA 0.0984527919227723<br>BTC 0.101945691147664<br>DOT 0.0101295606654973<br>ETH 0.509818890336342<br>PAXG 0.105587195728146<br>USDC 117.222213152279 | BTC 0.004235<br>ETH 0.000000838051122434<br>USDC 15 | |
| 3.1.131139 | DAREN RUMBLE | ADDRESS REDACTED | | | BTC 0.0000179685702546749 | | |
| 3.1.131140 | DAREN SHECHTMAN | ADDRESS REDACTED | | | ETH 0.000684878115103303<br>USDC 33.724385350181<br>XRP 0.562972 | USDC 0.000000726421393479 | |
| 3.1.131141 | DAREN SINGER | ADDRESS REDACTED | | | LINK 0.441392348039331 | | |
| 3.1.131142 | DAREN SMITH | ADDRESS REDACTED | | | BTC 0.0168560832509023<br>DOT 181.306453212191<br>ETH 0.00459556236537847<br>MATIC 5444.44753351352<br>SNX 85.9847986350838 | | |
| 3.1.131143 | DAREN STONE CARLSTROM | ADDRESS REDACTED | | | BTC 0.000027390475267936<br>ETH 0.000449489191765869<br>USDC 22.5522928678991 | | |
| 3.1.131144 | DAREN THOMPSON | ADDRESS REDACTED | | | BTC 0.013993622542818<br>ETH 0.240522878972655 | | |
| 3.1.131145 | DAREN TOBERT | ADDRESS REDACTED | | | BTC 0.00000119043121412<br>CEL 1.15653938624662 | | |
| 3.1.131146 | DAREN VATANEN | ADDRESS REDACTED | | | BTC 0.000040192897102841 | | |
| 3.1.131147 | DAREN WAUGH | ADDRESS REDACTED | | | ADA 1258.23884799098<br>BTC 0.200349273065899<br>ETH 7.31174822842679 | | |
| 3.1.131148 | DAREN WICKS | ADDRESS REDACTED | | | BTC 0.216357658532403<br>USDC 305809.896677934 | | |
| 3.1.131149 | DAREN WICKUM | ADDRESS REDACTED | | | ADA 1.32594426327608<br>BTC 0.000833162277941012<br>ETH 0.0192946021597713<br>SOL 0.0240106743244516 | BTC 0.000000006747977752<br>SOL 0.000000000177111654 | |
| 3.1.131150 | DAREN WISDOM | ADDRESS REDACTED | | | BCH 1.05312213284891<br>BTC 0.000574534607925671<br>LTC 2.08770794464966 | | |
| 3.1.131151 | DAREN WONG | ADDRESS REDACTED | | | ADA 2.46844140729139<br>BTC 0.000449207521546608 | | |
| 3.1.131152 | DARESH YADAV | ADDRESS REDACTED | | | BTC 0.000000005859412144<br>CEL 1 | | |
| 3.1.131153 | DAREUS DENTON | ADDRESS REDACTED | | | BTC 0.0332443576024948 | | |
| 3.1.131154 | DARGENTIO SALVATORE | ADDRESS REDACTED | | | BTC 0.00513994394524125<br>CEL 5.98941258341213<br>LUNC 4.31170121632213<br>MATIC 36.8238406915604 | | |
| 3.1.131155 | DARGO PULK | ADDRESS REDACTED | | | BTC 0.000000095909796094<br>XRP 0.0144640924036175 | | |
| 3.1.131156 | DARI MAHLER | ADDRESS REDACTED | | | ADA 0.000000408003452448<br>BNB 0.00122960315813818<br>BTC 0.000000408757862771<br>CEL 8424.93058395796<br>ETH 0.000000818337123213<br>USDT ERC20 30.3873678042124 | | |
| 3.1.131157 | DARIA BALASHOVA | ADDRESS REDACTED | | | BTC 0.0124045821795142<br>CEL 9.00118553020553 | | |
| 3.1.131158 | DARIA BARADYN | ADDRESS REDACTED | | | ADA 0.0185014275999196<br>BTC 0.000001<br>CEL 0.3124453830126<br>MCDAI 6.49524569185337<br>USDT ERC20 1.0684 | | |
| 3.1.131159 | DARIA BEKTURSUNOVA | ADDRESS REDACTED | | | ETH 0.0136888407998468 | | |
| 3.1.131160 | DARIA BILOKON | ADDRESS REDACTED | | | CEL 0.137318178544644<br>MCDAI 2.47553307900808 | | |
| 3.1.131161 | DARIA BLANCARTE | ADDRESS REDACTED | | | BTC 0.0232063310211154<br>ETH 0.543965667353884 | | |
| 3.1.131162 | DARIA BOCHUCINSKA | ADDRESS REDACTED | | | BUSD 215.885442821064<br>CEL 4.72508287448166<br>MCDAI 70.9035948348219 | | |
| 3.1.131163 | DARIA BUTEIKO | ADDRESS REDACTED | | | BTC 0.00291796397255071<br>CEL 25.0317306327901<br>ETH 0.00861389348709995<br>MCDAI 300<br>USDC 215.014490990718 | | |
| 3.1.131164 | DARIA CHEIFOT | ADDRESS REDACTED | | | AAVE 0.0599835099178077<br>ADA 1.93772694483145<br>BTC 0.000412757276211086<br>BUSD 0.0162780645819495<br>CEL 1583.08858183859<br>DOT 0.842572737962324<br>ETH 0.00533047654883756<br>MATIC 10.2764989815974<br>SUSHI 0.37905267611172<br>UNI 0.340243233987092<br>USDC 0.32278823908891<br>USDT ERC20 5.06904125515049 | | |
| 3.1.131165 | DARIA COP | ADDRESS REDACTED | | | BTC 0.00180467496774188 | | |
| 3.1.131166 | DARIA CZEREPOW | ADDRESS REDACTED | | | ADA 390.800670390412<br>BTC 0.00336634117464789<br>DOT 24.8493485386812<br>ETH 0.0505892584412665<br>LINK 17.6884539990532<br>XTZ 85.7063607451805 | | |
| 3.1.131167 | DARIA DERMENZHI | ADDRESS REDACTED | | | BTC 0.000000783204841337<br>USDT ERC20 0.489823078507167 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.131168 | DARIA DEULINA | ADDRESS REDACTED | | | BTC 0.00170783542224901<br>CEL 1.8869263386973<br>LTC 4.02090691 | | |
| 3.1.131169 | DARIA DHALIWAL | ADDRESS REDACTED | | | CEL 30.7733718027568 | | |
| 3.1.131170 | DARIA DIAMANTE | ADDRESS REDACTED | | | BTC 0.00118507745557467<br>USDT ERC20 526.761669095624 | | |
| 3.1.131171 | DARIA DUBOIS-ILINA | ADDRESS REDACTED | | | BTC 0.00648575066423877<br>CEL 2.12222226525681<br>ETH 0.0785477899030067 | | |
| 3.1.131172 | DARIA EKIMOVA | ADDRESS REDACTED | | | CEL 0.4616289841302<br>ETH 0.01 | | |
| 3.1.131173 | DARIA ENIKEEVA | ADDRESS REDACTED | | | BTC 0.000002647276923769<br>USDC 0.848157519749158 | | |
| 3.1.131174 | DARIA GUBELLINI | ADDRESS REDACTED | | | BTC 0.00137366036114233<br>USDC 561.041009422716 | | |
| 3.1.131175 | DARIA HAGGE | ADDRESS REDACTED | | | BTC 0.00144525631017872 | | |
| 3.1.131176 | DARIA IVANOVA | ADDRESS REDACTED | | | BTC 0.000000001883575024<br>CEL 0.0696299464677715<br>USDT ERC20 0.632292352629994 | | |
| 3.1.131177 | DARIA IVANUSHENKO | ADDRESS REDACTED | | | CEL 0.0399406593503062<br>ETH 0.00146492203532239 | | |
| 3.1.131178 | DARIA KALINCHUK | ADDRESS REDACTED | | | BTC 0.00128096356433839<br>CEL 1.9476481089221<br>ETH 0.00003468407833726 | | |
| 3.1.131179 | DARIA KISIELOWSKA | ADDRESS REDACTED | | | LTC 0.000000743503917711 | | |
| 3.1.131180 | DARIA KOROLKEVICH | ADDRESS REDACTED | | | BNB 0.00124804290712778<br>BTC 0.000001382451746161 | | |
| 3.1.131181 | DARIA KOROLOVA | ADDRESS REDACTED | | | BTC 0.000001079006622639<br>USDT ERC20 0.413944691080236 | | |
| 3.1.131182 | DARIA KRYLOSOVA | ADDRESS REDACTED | | | BTC 0.00000220100802178299<br>USDC 0.504535618711733 | | |
| 3.1.131183 | DARIA KRYUCHKOVA | ADDRESS REDACTED | | | ADA 0.00652273650759533<br>BTC 0.000000315404749708<br>DOT 0.765998855618737<br>ETH 0.000025092817523906<br>USDC 0.0165264223490446 | | |
| 3.1.131184 | DARIA LABONINA | ADDRESS REDACTED | | | CEL 0.00123882563493014 | | |
| 3.1.131185 | DARIA LAKINE | ADDRESS REDACTED | | | BTC 0.00984410718555792 | | |
| 3.1.131186 | DARIA LISOVTSOVA | ADDRESS REDACTED | | | BTC 0.00127458076944396<br>CEL 7.02865070299154<br>DOT 21.952956<br>ETH 0.117138040685888 | | |
| 3.1.131187 | DARIA LUCZKOWSKI | ADDRESS REDACTED | | | BTC 1.00852499220177<br>USDC 106694.853036038<br>XLM 4.74861459593434 | | |
| 3.1.131188 | DARIA MARIA DEGENER | ADDRESS REDACTED | | | ADA 226.079950592989<br>BTC 0.100800313022549<br>EOS 137.591237100109<br>ETH 0.00208233365411178<br>USDC 2501.03501765522 | | |
| 3.1.131189 | DARIA MATKOVSKAYA | ADDRESS REDACTED | | | BTC 0.000000956446715262<br>ZEC 0.00107327340726413 | | |
| 3.1.131190 | DARIA MAZAI | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.131191 | DARIA MICHALCZUK | ADDRESS REDACTED | | | BTC 0.000000008680766769<br>CEL 0.249237637912493<br>ETH 0.000445293824686734 | | |
| 3.1.131192 | DARIA MILER | ADDRESS REDACTED | | | CEL 207.36608701146 | | |
| 3.1.131193 | DARIA NIKOLAEVNA NOKHRINA | ADDRESS REDACTED | | | BUSD 403.381104913418 | | |
| 3.1.131194 | DARIA NOWAKOWSKA | ADDRESS REDACTED | | | BTC 0.000000004705695952<br>CEL 0.291705864860553 | | |
| 3.1.131195 | DARIA OKHRIMENKO | ADDRESS REDACTED | | | BTC 0.00011712250721166 | | |
| 3.1.131196 | DARIA OPAKHOVA | ADDRESS REDACTED | | | BTC 0.000023481854314999 | | |
| 3.1.131197 | DARIA PAHOMOVICH | ADDRESS REDACTED | | | BTC 0.000001448247833198<br>USDC 1.16428834674875 | | |
| 3.1.131198 | DARIA PESTRYAKOVA | ADDRESS REDACTED | | | USDT ERC20 21525.8379344008 | | |
| 3.1.131199 | DARIA PLUTECKA | ADDRESS REDACTED | | | BTC 0.0771081331845635<br>CEL 52.7647828430458<br>ETH 1.06912225<br>USDT ERC20 13362.3920293936 | | |
| 3.1.131200 | DARIA POIDENKO | ADDRESS REDACTED | | | CEL 0.0136584405094137<br>ETH 0.000098055445663665 | | |
| 3.1.131201 | DARIA ROSA BEGLERBEGOVIC | ADDRESS REDACTED | | | BTC 0.00134411<br>CEL 0.422370249046008<br>DOT 0.00423191018964089<br>ETH 0.000003 | | |
| 3.1.131202 | DARIA RYAZANOVA | ADDRESS REDACTED | | | ETH 0.00160081807597698 | | |
| 3.1.131203 | DARIA SERDIUK | ADDRESS REDACTED | | | BTC 0.000001093088443128<br>USDC 0.672493206521584 | | |
| 3.1.131204 | DARIA SHUVALIUK | ADDRESS REDACTED | | | BTC 0.000000294189634248<br>ETH 0.00843927435743365<br>XRP 0.0668322797103153 | | |
| 3.1.131205 | DARIA SOTNIKOVA | ADDRESS REDACTED | | | BTC 0.000001637418476836<br>USDC 0.448299975074137 | | |
| 3.1.131206 | DARIA SPIELER | ADDRESS REDACTED | | | BTC 0.000003663085024718<br>CEL 1.00942781763518<br>ETH 0.000018685802322175<br>LINK 0.00499034766086783<br>SNX 0.00233533107480524<br>USDC 54.2304582631408 | | |
| 3.1.131207 | DARIA SUHANOVA | ADDRESS REDACTED | | | BTC 0.000000909815331892<br>CEL 0.0254013997112172<br>USDT ERC20 0.561458526956481 | | |
| 3.1.131208 | DARIA TURCAN | ADDRESS REDACTED | | | AVAX 0.00816819280540869<br>BTC 0.000000436966719233<br>ETH 0.00167159138801674<br>LTC 0.000146822885468432 | | |
| 3.1.131209 | DARIA VASHNEVA | ADDRESS REDACTED | | | BNB 0.00118057112397042<br>BTC 0.000001152584809191 | | |
| 3.1.131210 | DARIA VASILE | ADDRESS REDACTED | | | ADA 640.649182029525<br>BTC 0.00118843992632042 | | |
| 3.1.131211 | DARIA WIECZOREK | ADDRESS REDACTED | | | BTC 0.00116616473072174<br>CEL 2.16591849203534 | | |
| 3.1.131212 | DARIA ZAKHAROVA | ADDRESS REDACTED | | | CEL 0.00745372107327643<br>ETH 0.00000026788370511 | | |
| 3.1.131213 | DARIA ZAKHAROVA | ADDRESS REDACTED | | | CEL 0.285364761348459<br>ETH 0.00844149269544798 | | |
| 3.1.131214 | DARIA ZINCHENKO | ADDRESS REDACTED | | | BTC 0.00120537113377208<br>CEL 2.37762837303743<br>ETH 0.00842488373660443<br>UNI 17.81183109 | | |
| 3.1.131215 | DARIAN ABRAM | ADDRESS REDACTED | | | ADA 75.5760096455358<br>BSV 0.0181665662049161<br>ETH 0.187592822809634<br>MCDAI 40.3801724259588<br>USDC 0.14179935881513<br>XRP 113.005994043197 | MCDAI 0.45 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.131216 | DARIAN ARMAN | ADDRESS REDACTED | | | ADA 923.291898308428<br>BTC 0.784585146336672<br>CEL 6170.50906729313<br>ETH 7.47032288567067<br>MATIC 244.129123121453<br>XLM 1610.75084490721 | | |
| 3.1.131217 | DARIAN ARMANDO FONTICIELLA | ADDRESS REDACTED | | | ADA 140.74185067587<br>AVAX 3.37456836571418<br>BTC 0.00212596399992468<br>DOT 2.99251500076527<br>MANA 8.58681242219487<br>MATIC 4.0123583110862<br>SOL 0.00219510929123615 | SOL 2.68903190922071 | |
| 3.1.131218 | DARIAN BAUGHMAN | ADDRESS REDACTED | | | ADA 1724.82493405507<br>BTC 0.00114520507105145<br>ETH 0.149747693822604 | | |
| 3.1.131219 | DARIAN BUROW | ADDRESS REDACTED | | | BTC 0.00389816833329486 | | |
| 3.1.131220 | DARIAN DEERING | ADDRESS REDACTED | | | BTC 0.000013821929233805<br>CEL 0.000048718791005262 | | |
| 3.1.131221 | DARIAN DOTSON | ADDRESS REDACTED | | | MATIC 304.549152501224 | | |
| 3.1.131222 | DARIAN FAULKNER | ADDRESS REDACTED | | | CEL 2442.46742825949 | | |
| 3.1.131223 | DARIAN FORBES | ADDRESS REDACTED | | | BTC 0.000010366628791647<br>CEL 0.0797272943855979<br>EOS 0.400797044941978<br>ETH 0.00322351809291836<br>MCDAI 6.27685872241922<br>SGB 114.55487315811<br>UNI 0.0162525496708347<br>USDC 0.0969270978138506<br>XLM 1.07141096117888<br>XRP 1.97081488473509 | | |
| 3.1.131224 | DARIAN FOSTER | ADDRESS REDACTED | | | BTC 0.24720448812724<br>CEL 19.7844672376057<br>MATIC 529.5248 | | |
| 3.1.131225 | DARIAN FREITAG | ADDRESS REDACTED | | | BTC 0.00134033047984829 | | |
| 3.1.131226 | DARIAN GENEREAUX | ADDRESS REDACTED | | | CEL 2.27971826111928 | | |
| 3.1.131227 | DARIAN GUTIERREZ | ADDRESS REDACTED | | | AVAX 4.76936329995765 | | |
| 3.1.131228 | DARIAN KELLEY | ADDRESS REDACTED | | | DASH 0.000108747860357631<br>XRP 0.0356092682161369 | | |
| 3.1.131229 | DARIAN LENNIX | ADDRESS REDACTED | | | BTC 0.00800690257074579<br>ETH 0.000790952282524463 | | |
| 3.1.131230 | DARIAN LIM | ADDRESS REDACTED | | | AAVE 0.576371792381773<br>BTC 0.00000112263841829199<br>CEL 1.17319403833956<br>ETH 0.000194493624194526<br>LINK 11.3632029245267 | | |
| 3.1.131231 | DARIAN MARCEL ISAC | ADDRESS REDACTED | | | ADA 0.0288648109970705<br>BTC 0.000031013882770496<br>CEL 0.579781361526794<br>DOT 0.0226032512754681<br>ETH 0.000141178467811974<br>MATIC 0.136704645161913<br>MCDAI 1138.40514978141<br>PAXG 0.000056737301277643<br>TUSD 1.1185128671585<br>USDC 2.0544465786161 | | |
| 3.1.131232 | DARIAN MCKNIGHT | ADDRESS REDACTED | | | BTC 0.00180180432990642 | | |
| 3.1.131233 | DARIAN MERITENS | ADDRESS REDACTED | | | BTC 0.000000007556468172<br>USDC 0.632394429933363 | | |
| 3.1.131234 | DARIAN MORALES | ADDRESS REDACTED | | | ADA 0.456641423127652<br>BTC 0.000001085571180594<br>DOT 0.00937490380034229 | | |
| 3.1.131235 | DARIAN NAUMANN | ADDRESS REDACTED | | | BTC 0.00000034970586575499 | | |
| 3.1.131236 | DARIAN REID | ADDRESS REDACTED | | | CEL 1.07822037979733 | | |
| 3.1.131237 | DARIAN RICHARD | ADDRESS REDACTED | | | XLM 0.00546255844534983 | | |
| 3.1.131238 | DARIAN SARGENT | ADDRESS REDACTED | | | ETH 0.00234866125925385 | | |
| 3.1.131239 | DARIAN SCOTT | ADDRESS REDACTED | | | BTC 0.00000061125128429<br>CEL 0.491480194491104 | | |
| 3.1.131240 | DARIAN SHIRAZI | ADDRESS REDACTED | | | AAVE 0.000220084176590717<br>ADA 1.23837986391942<br>AVAX 0.0264642384754361<br>CEL 121.51155013169<br>LUNC 0.000039681317212681<br>SOL 0.0436346372808163<br>UNI 0.233235358107742<br>USDC 0.00114897373303087 | BTC 0.000000479682942237<br>ETH 0.00000056930753653<br>LUNC 0.0659026164486402<br>SOL 0.000000000849880761<br>UNI 0.000639800619755861<br>USDC 0.00000032398161611 | |
| 3.1.131241 | DARIAN YSTROM | ADDRESS REDACTED | | | SNX 16.6748490143194 | | |
| 3.1.131242 | DARIANA DEMORIZI | ADDRESS REDACTED | | | CEL 0.055922810225393 | | |
| 3.1.131243 | DARIANA PALIZA | ADDRESS REDACTED | | | BTC 0.000000338402726841 | | |
| 3.1.131244 | DARIANN MARTINEZ | ADDRESS REDACTED | | | EOS 0.00146772735204018<br>ETH 0.00000048703006042<br>XRP 0.00000058432516 | | |
| 3.1.131245 | DARIAUS PHILSON | ADDRESS REDACTED | | | ADA 1.15189089073738 | | |
| 3.1.131246 | DARIBOR MATOSEVIC | ADDRESS REDACTED | | | ADA 0.000005516129032258<br>BTC 0.00000066044999639<br>CEL 191.758382317745<br>ETH 0.000003414145998733<br>LUNC 0.000000652609652722<br>USDC 6.99536167602972 | | |
| 3.1.131247 | DARICK RAMOS | ADDRESS REDACTED | | | MATIC 4.00591991899289<br>SNX 1.25855577281218 | MATIC 0.000000194684777609<br>SNX 1.00000005600872 | |
| 3.1.131248 | DARICK STE-MARIE | ADDRESS REDACTED | | | CEL 4.95636487535579<br>SNX 0.261486510037219<br>ZRX 64.358132508301 | | |
| 3.1.131249 | DARIEAN MENCHINI | ADDRESS REDACTED | | | ADA 26341.1922768888<br>DOT 1363.68427975931<br>ETH 3.1735030068<br>USDC 21.3470264120331<br>USDT ERC20 11.1908671743959 | | |
| 3.1.131250 | DARIEL ADATO FELHANDLER | ADDRESS REDACTED | | | BTC 0.108516627666105<br>ETH 1.46789108902852<br>USDC 6275.71161977979 | | |
| 3.1.131251 | DARIEL ASHTON-BEAUCAGE | ADDRESS REDACTED | | | BTC 0.0150731694840866<br>CEL 1.33164456862703 | | |
| 3.1.131252 | DARIEL CANDELARIO | ADDRESS REDACTED | | | ETH 0.000015504363143044 | | |
| 3.1.131253 | DARIEL CARDOSO | ADDRESS REDACTED | | | USDC 0.0729312231326175 | | |
| 3.1.131254 | DARIEL CRUZ LEON | ADDRESS REDACTED | | | BTC 0.00168466801997853<br>ETC 0.724583949377964<br>ETH 0.0907470328205714<br>USDC 0.456467582131774 | | |
| 3.1.131255 | DARIEL DAVILA | ADDRESS REDACTED | | | BTC 0.000000003269937084<br>CEL 0.225714551963208 | | |
| 3.1.131256 | DARIEL MERCADO | ADDRESS REDACTED | | | BTC 0.00281321790033428<br>USDC 9.86594637981239 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.131257 | DARIEL OLIVA | ADDRESS REDACTED | | | AAVE 0.00179814138234241<br>BAT 0.701282510921583<br>BTC 2.09680692541536<br>COMP 0.00108550478056902<br>DASH 0.00273508235180312<br>ETH 30.8375132193336<br>GUSD 0.0209010052660048<br>LINK 0.0205397123816494<br>LUNC 0.136405469318144<br>MATIC 1.01863138588396<br>PAX 0.0230832260155467<br>SNX 0.0396244655046603<br>USDC 0.0122967525963127<br>XLM 1.18124250938018<br>ZRX 0.236279889587194 | USDC 3.82378317759261<br>XLM 0.000000089561254848 | |
| 3.1.131258 | DARIEL POLANCO | ADDRESS REDACTED | | | ADA 233.935697104094<br>BTC 0.00196124863574377<br>ETH 10.3189353231586<br>USDT ERC20 209.28536087305 | | |
| 3.1.131259 | DARIEL RIERA CARRILLO | ADDRESS REDACTED | | | BTC 0.0000114363353705224 | | |
| 3.1.131260 | DARIEL RODRIGUEZ | ADDRESS REDACTED | | | ADA 297.868643479976<br>BTC 0.00979834477623843<br>DOT 46.6575776101656<br>MATIC 135.799664240491 | | |
| 3.1.131261 | DARIEL VASQUEZ | ADDRESS REDACTED | | | BTC 0.000001777991153407<br>ETH 0.000349322608882309<br>USDC 0.00505610816405618 | | |
| 3.1.131262 | DARIELL ZORRILLA | ADDRESS REDACTED | | | BTC 0.000014129558787728<br>DOT 9.54767855478315<br>ETC 1.02374019470595<br>ETH 0.986756495999685<br>MATIC 513.724059641634<br>MCDAI 0.00730355294209329 | BTC 0.000000001768266616<br>ETH 0.018345<br>MCDAI 26.0067073030768 | |
| 3.1.131263 | DARIELVY TAVAREZ | ADDRESS REDACTED | | | USDC 0.0677356469482005 | | |
| 3.1.131264 | DARIEN ATTAWAY | ADDRESS REDACTED | | | CEL 1.1200450679846<br>COMP 0.081704283072877<br>MCDAI 5.92395997961406 | | |
| 3.1.131265 | DARIEN AYBAR | ADDRESS REDACTED | | | BTC 0.00798957376288449<br>LTC 0.00015490193449048<br>USDC 0.189721560017931 | | |
| 3.1.131266 | DARIEN BRITO | ADDRESS REDACTED | | | ETH 0.0456348112434214 | | |
| 3.1.131267 | DARIEN BROCCO | ADDRESS REDACTED | | | AAVE 0.00103436535086006<br>BTC 0.00267465914990404<br>COMP 0.000042365797813766<br>ETH 0.000142570205346179<br>LINK 0.00190387295947927<br>MATIC 0.120235695759528<br>USDC 1.96007300208022 | COMP 0.00377357404077894<br>USDC 0.000000635550213675 | |
| 3.1.131268 | DARIEN CAC | ADDRESS REDACTED | | | BTC 0.00108322931091011<br>DOT 35.285836920265 | | |
| 3.1.131269 | DARIEN GRABLE | ADDRESS REDACTED | | | ETH 0.0000404453167722219<br>SGB 29.4210570994666<br>XRP 0.000000241251373678 | | |
| 3.1.131270 | DARIEN HEATH | ADDRESS REDACTED | | | ADA 20.8240604388514<br>BTC 0.0136211833937983<br>DOT 2.26154799345178<br>MATIC 14.5500981928347<br>USDC 3755.3613673417 | | |
| 3.1.131271 | DARIEN MENENDEZ GARRIDO | ADDRESS REDACTED | | | BTC 0.000014171739287283<br>DOT 0.0232546541145628<br>ETH 0.0000886690269147989<br>MATIC 0.395327691865524<br>SNX 31.4184875601253 | | |
| 3.1.131272 | DARIEN OJEDA | ADDRESS REDACTED | | | AAVE 0.000649564553741268<br>ADA 0.109971589055699<br>BCH 0.000286378084245752<br>BTC 0.000029551432034713<br>EOS 0.0234690902251477<br>ETC 1.20349655872851<br>ETH 1.22158427803633<br>LINK 37.1918823427055<br>MANA 296.826699203893<br>MATIC 448.468297269132<br>OMG 0.00196797111169981<br>UNI 20.909940120409<br>USDC 0.376034176528652<br>XLM 0.286270211193166 | | |
| 3.1.131273 | DARIEN ROEURTH | ADDRESS REDACTED | | | ETH 0.494556080103533<br>USDC 105.504210103412 | | |
| 3.1.131274 | DARIEN SILVA | ADDRESS REDACTED | | | BCH 0.00122756013594461<br>BTC 0.00000738669109254<br>CEL 1.11671801570833<br>LINK 0.00329979291341892<br>LTC 0.0000838342000586159<br>MANA 0.475781044554737<br>MATIC 0.425723987510298<br>PAX 0.154966923774847<br>PAXG 0.000140896825963277<br>USDT ERC20 0.223692140764597 | | |
| 3.1.131275 | DARIIA BAKHNOVSKA | ADDRESS REDACTED | | | CEL 0.31284165151342 | | |
| 3.1.131276 | DARIIA BORYS | ADDRESS REDACTED | | | BTC 0.000005913712387409<br>ETH 0.00860851487611008<br>USDC 0.695336821536916 | | |
| 3.1.131277 | DARIIA HOLENSKYKH | ADDRESS REDACTED | | | BTC 0.00257414797188249<br>USDC 405.281988932887 | | |
| 3.1.131278 | DARIIA POPOVA | ADDRESS REDACTED | | | BNB 0.000000000743536516<br>BTC 0.000001037921693618<br>CEL 0.767391257001162<br>DOT 0.0357616676777507<br>ETH 0.000004498410628774 | | |
| 3.1.131279 | DARIIA POZHARKO | ADDRESS REDACTED | | | BTC 0.00130206200384211<br>USDT ERC20 0.551709534008269 | | |
| 3.1.131280 | DARIIA S TUZOVA | ADDRESS REDACTED | | | BTC 0.000321213811880825<br>DOGE 6258.22112901125<br>DOT 14.3280867780869<br>ETH 1.01116564341053<br>MATIC 478.617682451887 | | |
| 3.1.131281 | DARIIA SHYKUTA | ADDRESS REDACTED | | | BTC 0.000004177737083065<br>ETH 0.00860851432011682 | | |
| 3.1.131282 | DARIIA TAMLIANI | ADDRESS REDACTED | | | BTC 0.00235808518896723<br>CEL 6.46876015007663<br>USDT ERC20 405 | | |
| 3.1.131283 | DARIJA ANDREJEVIC | ADDRESS REDACTED | | | CEL 0.221138155700417 | | |
| 3.1.131284 | DARIJA MEOLIC | ADDRESS REDACTED | | | DOT 3.81478022863737<br>ETH 0.0963839085156256 | | |
| 3.1.131285 | DARIJA SAVIC | ADDRESS REDACTED | | | BTC 0.000000578739913539<br>CEL 0.126636811414348<br>ETH 0.000358700454681701<br>USDT ERC20 0.488392538052331 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.131286 | DARIJAN CHUPEVSKI | ADDRESS REDACTED | | | BTC 0.0000010409197038619<br>CEL 3.57007278980501<br>MCDAI 0.0158624964713021<br>PAX 0.00181812836653342 | | |
| 3.1.131287 | DARIJO KOLAČKO | ADDRESS REDACTED | | | ADA 0.009644360423318<br>MATIC 0.000881155901649066 | | |
| 3.1.131288 | DARIJO SOBOL | ADDRESS REDACTED | | | BTC 0.105466893338854<br>ETH 1.72131477755114 | | |
| 3.1.131289 | DARIMIN DARIMIN | ADDRESS REDACTED | | | BTC 0.000013190925335166<br>CEL 0.312299516304482 | | |
| 3.1.131290 | DARIN ANDERSON | ADDRESS REDACTED | | | BTC 0.00156754023348507<br>ETH 0.00451533447362798<br>MATIC 1577.65763649756<br>USDC 0.0794323357103132 | | |
| 3.1.131291 | DARIN COLLINS | ADDRESS REDACTED | | | ADA 14537.2266455693<br>BTC 0.00000033965424004<br>DOT 1239.2411188348<br>ETH 0.0000137795365283<br>LINK 0.000036926153694424<br>MATIC 7647.43699464617<br>SNX 2.97631314032265<br>USDC 13.8945543357415 | BTC 0.000353019753380707<br>ETH 0.0292697585882411<br>LINK 0.139917708924798<br>SNX 0.00296938383064063<br>USDC 0.016756453576715 | |
| 3.1.131292 | DARIN COX | ADDRESS REDACTED | | | BTC 0.0179745695539031<br>ETH 0.00241444294055658<br>MATIC 125.728552654815<br>SOL 4.8277771568399 | | |
| 3.1.131293 | DARIN DARNELL | ADDRESS REDACTED | | | BCH 0.148238811863899<br>BTC 0.00388125261773458<br>ETH 0.0869280324303621 | | |
| 3.1.131294 | DARIN DAVIS | ADDRESS REDACTED | | | USDC 0.146327136037828 | | |
| 3.1.131295 | DARIN DINGLER | ADDRESS REDACTED | | | BTC 0.00141223477006142<br>USDC 16.6530674653762 | USDC 0.0051589449297688 | |
| 3.1.131296 | DARIN DURST | ADDRESS REDACTED | | | BSV 0.00202224080433755<br>BTC 0.00003276156571618<br>CEL 40.0074272404929 | | |
| 3.1.131297 | DARIN EARDLY | ADDRESS REDACTED | | | ADA 44.5218174616853<br>USDC 0.039508849015998 | | |
| 3.1.131298 | DARIN EIDE | ADDRESS REDACTED | | | BTC 0.000000168791159509<br>DOT 0.0699081005230946<br>ETH 0.00146382630074398<br>MATIC 0.562652150743127<br>USDC 1.09163636532755 | | |
| 3.1.131299 | DARIN ELEZOVIC | ADDRESS REDACTED | | | ADA 342.777268127419<br>BTC 0.00121457187463378<br>DOT 10.4464946840588<br>MATIC 567.264320894111 | | |
| 3.1.131300 | DARIN EUGENE SCHMEECKLE | ADDRESS REDACTED | | | BTC 0.681726648595961<br>CEL 3069.84771895385<br>MATIC 6161 | BTC 0.0563757680511545 | |
| 3.1.131301 | DARIN FRANK | ADDRESS REDACTED | | | BTC 0.378800537729642<br>ETH 10.403882431885<br>LTC 11.3476804777514<br>MANA 0.098111126827982<br>MATIC 2073.34856421715<br>MCDAI 0.95943927943769 | | |
| 3.1.131302 | DARIN GILLIS | ADDRESS REDACTED | | | BAT 0.000001649867068291<br>BTC 0.107967501220102<br>CEL 0.000319655134783352<br>COMP 0.000000043085155165<br>EOS 0.00000993437380898399<br>ETH 0.000000140482270729<br>KNC 0.000302872765078353<br>MATIC 0.00238466390214009<br>MCDAI 0.000000399144571624999<br>XLM 0.0000423728588892609<br>ZRX 0.00666796515165857 | | |
| 3.1.131303 | DARIN GYLTEN | ADDRESS REDACTED | | | BTC 0.244921672792756<br>USDC 2.09243791901522 | USDC 9.96 | |
| 3.1.131304 | DARIN HAHN | ADDRESS REDACTED | | | USDC 5.15337693630369 | | |
| 3.1.131305 | DARIN HARDY | ADDRESS REDACTED | | | ADA 1290.38846086461<br>BTC 0.0128517253059182<br>ETH 0.786638331328072 | | |
| 3.1.131306 | DARIN HASAN | ADDRESS REDACTED | | | AAVE 6.64161477<br>BAT 15566.59690157<br>BCH 19.57278457<br>BTC 0.612528803239418<br>CEL 2805.6677895602<br>DASH 17.05318233<br>EOS 11000.9096<br>ETH 14.2353500037777<br>LTC 45.08558476<br>MCDAI 30<br>SNX 618.098<br>XLM 49998<br>ZEC 13.67725969<br>ZRX 2529.32132821999 | | |
| 3.1.131307 | DARIN HASCHER | ADDRESS REDACTED | | | ADA 0.000000126614587651<br>AVAX 0.000000000006216969<br>BTC 0.0000711570195702239<br>CEL 0.0000000638763278809999<br>DOGE 0.0459982452085919<br>DOT 0.000000000076944435<br>ETH 0.000398972669752747<br>LTC 0.000000000804130668<br>MATIC 0.399823718397739<br>SNX 0.000000001945113165<br>USDC 0.0000000766896175569999 | ADA 0.453929631946377<br>AVAX 0.022385748419508<br>BTC 0.000000003568772933<br>CEL 0.306749875140955<br>DOGE 0.000000005787025882<br>DOT 0.0746811501122924<br>LTC 0.000000006224079305<br>LUNC 3.02037202217974<br>MATIC 1.38093824385941<br>SNX 0.000001611281880625<br>USDC 0.092194244283432 | |
| 3.1.131308 | DARIN HELMUTH | ADDRESS REDACTED | | | BTC 0.0174573838088295<br>ETH 12.3344850053156 | | |
| 3.1.131309 | DARIN HOLLIS | ADDRESS REDACTED | | | BTC 0.0135465389911821<br>ETH 0.0195761789943757<br>USDC 325.827600542925 | BTC 0.0016079 | |
| 3.1.131310 | DARIN HUAMANI MUNIVE | ADDRESS REDACTED | | | BTC 0.000093189971324807<br>CEL 5.31976633987536 | | |
| 3.1.131311 | DARIN KIGHT | ADDRESS REDACTED | | | BTC 0.00125772337976753<br>ETH 0.18073778927582<br>GUSD 1.50362191878051 | ETH 0.285<br>GUSD 0.00583516864546972 | |
| 3.1.131312 | DARIN KRUPP | ADDRESS REDACTED | | | BTC 0.50840949326834<br>USDC 154342.891620652 | USDC 1000 | |
| 3.1.131313 | DARIN KWILINSKI | ADDRESS REDACTED | | | BTC 0.000319806245747955 | | |
| 3.1.131314 | DARIN LA DICK | ADDRESS REDACTED | | | BTC 0.000193374182533735 | | |
| 3.1.131315 | DARIN MADIGAN | ADDRESS REDACTED | | | ETH 0.000006789997310916 | | |
| 3.1.131316 | DARIN MADORE | ADDRESS REDACTED | | | BTC 0.000000004711920967<br>CEL 1114.86275633184<br>COMP 1.179<br>KNC 205<br>LINK 8.70593102<br>MCDAI 11275.1985<br>UNI 25.96428577 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.131317 | DARIN MAKI | ADDRESS REDACTED | | | AAVE 1.38068895511371<br>BTC 0.283133788479621<br>ETH 6.13218619179904<br>MATIC 91.2914421486589<br>XRP 105.9 | | |
| 3.1.131318 | DARIN MARTINEAU | ADDRESS REDACTED | | | BAT 1.61790591759329<br>BTC 0.00570355332495191<br>CEL 0.339888296639728<br>ETH 0.000475006762969919<br>USDC 0.0156195999651888 | | |
| 3.1.131319 | DARIN MARTINEZ | ADDRESS REDACTED | | | ADA 112.132459125087<br>DOT 1.62905525896471<br>MATIC 59.435625588775<br>XLM 35.2374106476242 | | |
| 3.1.131320 | DARIN MESINA | ADDRESS REDACTED | | | BTC 0.257593401872764<br>USDC 1.578999655247 | BTC 0.00000026 | |
| 3.1.131321 | DARIN MORRIS | ADDRESS REDACTED | | | ADA 2431.55568753459<br>AVAX 7.31291975842765<br>BTC 0.540853642756843<br>ETH 0.0548159753738775<br>MATIC 483.74908896431<br>SOL 52.9512693281154 | | |
| 3.1.131322 | DARIN NOSBUSH | ADDRESS REDACTED | | | BTC 0.00695899695703872<br>COMP 0.439157715540265<br>DOT 2.10942732351085<br>ETH 0.0001653589517041153<br>MATIC 84.0445088776302<br>SNX 10.1513533019681<br>USDC 0.290002892810576 | BTC 0.00046439299634278 | |
| 3.1.131323 | DARIN PEACOCK | ADDRESS REDACTED | | | BTC 0.000031564136398552 | | |
| 3.1.131324 | DARIN RAKICH | ADDRESS REDACTED | | | BTC 0.00131436434253286<br>CEL 1.21709243505198<br>USDC 104486.363836029 | | |
| 3.1.131325 | DARIN RALPH | ADDRESS REDACTED | | | BTC 4.3603144195897<br>DOT 216.530320394356<br>ETH 23.1229520204754<br>LTC 15.4878490756258 | | |
| 3.1.131326 | DARIN SCHWICKER | ADDRESS REDACTED | | | BTC 0.000396809823033986 | BTC 0.000000004523582335 | |
| 3.1.131327 | DARIN SCOTT STETTLER | ADDRESS REDACTED | | | BTC 0.00131143238380436<br>SNX 2944.21048234555 | | |
| 3.1.131328 | DARIN SHOUP | ADDRESS REDACTED | | | ADA 4181.71096117775<br>BTC 0.0208151597389761<br>DOT 33.9746861657749<br>ETH 3.00690124223142<br>LINK 13.2447420570561<br>LTC 6.48920450267769<br>MATIC 628.090466649657 | | |
| 3.1.131329 | DARIN SINCLAIR | ADDRESS REDACTED | | | ADA 0.741258914554579<br>BTC 0.264703834834715<br>ETH 3.08031642223636<br>LTC 0.00347086209113431<br>MATIC 1046.10234587457<br>USDC 11449.5310600193<br>XLM 0.333028033094503 | | |
| 3.1.131330 | DARIN STACEY | ADDRESS REDACTED | | | DASH 0.548995885657037<br>DOT 24.9307042275213<br>MATIC 19.2137355588403<br>USDC 0.242862070322648<br>USDT ERC20 52.5544451105968 | | |
| 3.1.131331 | DARIN STARKEY | ADDRESS REDACTED | | | BCH 0.50822316886518<br>BTC 0.000512811383681244<br>DOT 1.2166861520272<br>ETH 0.00160383383240984<br>LTC 2.70444849808628<br>USDC 222.147703647074 | | |
| 3.1.131332 | DARIN STRAWN | ADDRESS REDACTED | | | CEL 1.11783115456826<br>SGB 8.39102380843554<br>XRP 0.00000022397397295 | | |
| 3.1.131333 | DARIN SUGANO | ADDRESS REDACTED | | | BTC 0.000003951736090331 | | |
| 3.1.131334 | DARIN SUTHERLIN | ADDRESS REDACTED | | | BTC 0.000032746922326498<br>DOT 0.0620994890426149<br>ETH 0.0000897077330932069<br>USDT ERC20 0.158957865081594 | BTC 0.000000886729908081<br>DOT 0.000000224085498324<br>ETH 0.00000096478338566<br>USDT ERC20 0.00280742432474959 | |
| 3.1.131335 | DARIN TAYLOR | ADDRESS REDACTED | | | BTC 0.000006170755147664<br>CEL 1.10402386128548<br>SGB 3.26777075006904<br>XRP 21.3757605076119 | | |
| 3.1.131336 | DARIN TOONDER | ADDRESS REDACTED | | | BTC 0.0470993833522369 | BTC 0.0173684 | |
| 3.1.131337 | DARIN TOSHIO FUJIMORI | ADDRESS REDACTED | | | BTC 0.00107632698419418 | | |
| 3.1.131338 | DARIN WAYNE EMBRY | ADDRESS REDACTED | | | DOGE 643.561864779372<br>ETH 4.98429049763378<br>SOL 9.87333426540721 | | |
| 3.1.131339 | DARIN WILBORNE | ADDRESS REDACTED | | | BTC 0.00000693743136585499<br>ETH 0.000525414926187999<br>MCDAI 1.52006130402079<br>USDC 15.3080402242205<br>ZRX 0.113588635667179 | | BTC 0.000000003466862428<br>USDC 0.000000154089406485<br>ZRX 2386.78406107354 |
| 3.1.131340 | DARIN WILLIAM OTTE | ADDRESS REDACTED | | | ADA 1.71229840566563<br>BTC 0.107179340640657<br>CEL 0.0392612304586143<br>SOL 0.0129949728376724<br>USDC 144305.002536085 | CEL 47.6629812484555<br>SOL 0.000007300888462254 | |
| 3.1.131341 | DARIN WILMERT | ADDRESS REDACTED | | | BTC 0.00000166226099322999<br>CEL 1.11619814100841<br>SGB 0.480312334977893<br>XLM 4.58876281514641<br>XRP 3.14190995225793 | | |
| 3.1.131342 | DARINA CICKOVA | ADDRESS REDACTED | | | BNB 0.000000233604426078<br>BTC 0.000000877343486433<br>CEL 0.332991419763179 | | |
| 3.1.131343 | DARINA DZURKOVA | ADDRESS REDACTED | | | BTC 0.000007049958273779 | | |
| 3.1.131344 | DARINA WILLIAMSON | ADDRESS REDACTED | | | BTC 0.415367306673642<br>CEL 0.418663367737259<br>DOT 107.280168491224<br>ETH 0.043362089217609<br>LUNC 17.6251419458636<br>USDC 523.752450240539 | | |
| 3.1.131345 | DARING CRYPTO VENTURES LLC | BALCONES DRIVE, AUSTIN, TEXAS 78731 | | | BAT 96.8815042382932<br>BTC 0.246113659790803<br>CEL 1659.76475284955<br>COMP 0.125137083419235<br>EOS 3.37176361664931<br>ETH 0.101735640027806<br>KNC 3.25242806232639<br>XLM 2489.99425604531<br>ZRX 20.4760549371082 | BTC 0.331958656887715<br>ETH 0.080615162 | |
| 3.1.131346 | DARINKA KNAPIC | ADDRESS REDACTED | | | BTC 0.00566935602787426 | | |
| 3.1.131347 | DARINKA VIRANT | ADDRESS REDACTED | | | BTC 0.000733198094277661 | | |
| 3.1.131348 | DARINKO SKERLOVNIK | ADDRESS REDACTED | | | CEL 1.055765244175 | | |
| 3.1.131349 | DARIO ABOY HIDALGO | ADDRESS REDACTED | | | BTC 0.000000476574067986 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.131350 | DARIO ACUNA | ADDRESS REDACTED | | | BTC 0.000065255658846985<br>DOT 0.177843474166072<br>ETH 0.000486852827090805<br>LTC 0.832249434501837<br>USDT ERC20 0.611187253849493 | | |
| 3.1.131351 | DARIO AGORIO | ADDRESS REDACTED | | | BTC 0.000000618911867852<br>XLM 0.171106893652683 | | |
| 3.1.131352 | DARIO AGOSTA | ADDRESS REDACTED | | | BTC 0.000002667402803587<br>BUSD 0.46071528912342 | | |
| 3.1.131353 | DARIO AGOSTINI | ADDRESS REDACTED | | | BTC 0.00121144366516044<br>LTC 0.000546646607821699<br>LUNC 6.4116181269883 | | |
| 3.1.131354 | DARIO AGRIA | ADDRESS REDACTED | | | BTC 0.000000007615404849<br>CEL 9.41222404676195<br>LUNC 14.965 | | |
| 3.1.131355 | DARIO AGUILAR | ADDRESS REDACTED | | | ADA 43.4456397407648<br>BTC 0.030341280965608<br>MATIC 57.467266810479<br>SOL 4.63148227553078 | SOL 0.464984541 | |
| 3.1.131356 | DARIO ALCARAZ | ADDRESS REDACTED | | | BTC 0.00000075867706558<br>USDC 0.216192115588316<br>USDT ERC20 0.491596077150194 | | |
| 3.1.131357 | DARIO ALECCI | ADDRESS REDACTED | | | ADA 213.510297925153<br>BNB 1.27478635592819<br>BTC 0.0172343372444184<br>CEL 67.203084847763<br>ETH 0.069269268859548 | | |
| 3.1.131358 | DARÍO ALEJANDRO GARAY GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000000591511638049999<br>ETH 0.000001683315254048<br>USDC 0.723324828168741 | | |
| 3.1.131359 | DARIO ALENCAR | ADDRESS REDACTED | | | BTC 0.000000006581018786<br>CEL 0.0406172946055525 | | |
| 3.1.131360 | DARIO ALFREDO GAYTAN | ADDRESS REDACTED | | | BTC 0.00129683150850653<br>CEL 11.4936959670155<br>ETH 0.407003029 | | |
| 3.1.131361 | DARIO ALFREDO SCUDERI | ADDRESS REDACTED | | | BTC 0.0012794915397317<br>XRP 2008.0039408668 | | |
| 3.1.131362 | DARIO ALIKER | ADDRESS REDACTED | | | CEL 7.83689854069094<br>UNI 10.84787587 | | |
| 3.1.131363 | DARIO ALILOVIC | ADDRESS REDACTED | | | ADA 265.875116555446<br>BTC 0.00106683870740524 | | |
| 3.1.131364 | DARIO ALIOTO | ADDRESS REDACTED | | | BAT 0.909738097438997<br>BCH 0.000000001235<br>BNB 0.000000003567558374<br>BTC 0.000000004958517053<br>CEL 0.408708248029329<br>EOS 0.0000891339579127<br>ZRX 0.00051530730618115 | | |
| 3.1.131365 | DARIO ANDRES LEDESMA | ADDRESS REDACTED | | | BTC 0.000002724045096436<br>ETH 0.000073519088915526 | | |
| 3.1.131366 | DARIO ANTONIO GARAY JEREZ | ADDRESS REDACTED | | | BTC 0.000000340883739318<br>USDC 0.537914059700437 | | |
| 3.1.131367 | DARIO ARAGONES | ADDRESS REDACTED | | | BTC 0.0014647695556703<br>USDC 226.585489045366<br>XLM 565.49236322639<br>XRP 259.8 | | |
| 3.1.131368 | DARIO ARCHILA HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000002527378092658<br>ETH 0.000168106228616767 | | |
| 3.1.131369 | DARIO ASTORINA | ADDRESS REDACTED | | | BTC 0.000000003335370821<br>CEL 0.924540376936002<br>XLM 2151.3287093 | | |
| 3.1.131370 | DARIO AUBRY | ADDRESS REDACTED | | | BTC 0.0448282066870834<br>CEL 279.464106486777<br>ETH 1.66762492<br>MCDAI 30<br>SNX 25.93629755 | | |
| 3.1.131371 | DARIO BALAČ | ADDRESS REDACTED | | | SNX 5.34372024863266 | | |
| 3.1.131372 | DARIO BALUCI | ADDRESS REDACTED | | | BTC 0.0114715750806876<br>USDT ERC20 218.860239865172 | | |
| 3.1.131373 | DARÍO BARBEITO FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000003365719537757<br>ETH 0.000098478930927079 | | |
| 3.1.131374 | DARIO BARRON MONDRAGON | ADDRESS REDACTED | | | BTC 0.12704770934633<br>CEL 0.150163105517214<br>ETH 2.20335276312605<br>USDC 209.790792652561 | | |
| 3.1.131375 | DARIO BASTIANELLI | ADDRESS REDACTED | | | BTC 0.00000051490135301<br>BUSD 0.00257154660121185 | | |
| 3.1.131376 | DARIO BELIC | ADDRESS REDACTED | | | ADA 0.18260783862403<br>BAT 396.514949958248<br>BTC 0.0393760382775338<br>CEL 2.17262315558219<br>ETH 1.53374657250989<br>LINK 32.9328536533503<br>UNI 12.47667598<br>USDC 0.223242743044797 | | |
| 3.1.131377 | DARIO BERNHARD REICHOLD | ADDRESS REDACTED | | | BTC 0.110033720985813 | | |
| 3.1.131378 | DARIO BERSIGA | ADDRESS REDACTED | | | ADA 0.224381420908623<br>BTC 0.0309062549475364<br>DOT 0.00137743540827713<br>UNI 0.00126166766827733<br>USDC 218.619416932657 | | |
| 3.1.131379 | DARIO BIČANIĆ | ADDRESS REDACTED | | | BTC 0.000000009033352068<br>CEL 0.290711932534878 | | |
| 3.1.131380 | DARIO BINETTI | ADDRESS REDACTED | | | BTC 0.000000018347730697<br>CEL 0.912251051150768<br>LINK 52.05036995378 | | |
| 3.1.131381 | DARIO BLANCO | ADDRESS REDACTED | | | BAT 0.00694124997136942<br>CEL 0.002524241062197 | | |
| 3.1.131382 | DARIO BLASKOVIC | ADDRESS REDACTED | | | CEL 7.95954513953673 | | |
| 3.1.131383 | DARIO BOGADO | ADDRESS REDACTED | | | ADA 0.000000265306122449<br>BTC 0.000000979411174833999<br>CEL 0.280047428665946<br>USDT ERC20 0.350657325461023 | | |
| 3.1.131384 | DARIO BONI | ADDRESS REDACTED | | | BNB 0.000752184538891298<br>BTC 0.000031083503592133<br>CEL 9.95280026960447 | | |
| 3.1.131385 | DARIO BRINKMANN | ADDRESS REDACTED | | | BTC 0.00123359109623546 | | |
| 3.1.131386 | DARIO BRUNETTO | ADDRESS REDACTED | | | AVAX 12.3155268560665<br>BTC 0.001188402625376<br>CEL 0.110443233493959<br>DOT 39.2589578733276<br>MATIC 0.0796352438955233<br>USDC 0.00519077038572016<br>XLM 0.0537098165316288 | | |
| 3.1.131387 | DARIO BULLEGAS | ADDRESS REDACTED | | | BTC 0.00000032601656204<br>ETH 0.000041001824216409<br>USDC 0.162467966218087 | | |
| 3.1.131388 | DARIO CABRERA | ADDRESS REDACTED | | | ADA 0.753238001814529<br>BTC 0.000811730614178948 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.131389 | DARIO ČAĆKO | ADDRESS REDACTED | | | ADA 135.273374947875<br>BTC 0.0101331933608667<br>CEL 49.1621060388337 | | |
| 3.1.131390 | DARIO CALÌ | ADDRESS REDACTED | | | ADA 541.976162752936<br>BSV 0.02489608<br>BTC 0.00289400084892597<br>CEL 12.4079105565729<br>XLM 768.0758365 | | |
| 3.1.131391 | DARIO CALIFANO | ADDRESS REDACTED | | | BNB 0.00189419553529954<br>BTC 0.000000008817422448<br>CEL 53.7189722634422<br>USDC 10.2477326953419 | | |
| 3.1.131392 | DARIO CALOIARO | ADDRESS REDACTED | | | CEL 0.0568883323551091<br>USDT ERC20 1.57796747457774 | | |
| 3.1.131393 | DARIO CALVO | ADDRESS REDACTED | | | BTC 0.000181652377728031<br>ETH 0.0027550940274394<br>LINK 0.0061512518890583<br>MATIC 0.844963285998343<br>MCDAI 0.0420075595980425 | | |
| 3.1.131394 | DARIO CAMARGO | ADDRESS REDACTED | | | BTC 0.00259495163953762<br>USDT ERC20 0.619241495427698 | | |
| 3.1.131395 | DARIO CAMPAGNA | ADDRESS REDACTED | | | BTC 0.00119048<br>CEL 86.2761905598298<br>DASH 1.07724366258976<br>ETH 0.02273312 | | |
| 3.1.131396 | DÁRIO CANNATÀ | ADDRESS REDACTED | | | BTC 0.00109773535109543<br>ETH 14.4856508033082 | | |
| 3.1.131397 | DARIO CAPALDO | ADDRESS REDACTED | | | BTC 0.0024907315360292 | | |
| 3.1.131398 | DARIO CAPOZZA | ADDRESS REDACTED | | | BTC 0.000000008030822976<br>CEL 0.251752236072931 | | |
| 3.1.131399 | DARIO CAPPARELLI | ADDRESS REDACTED | | | BTC 0.000001936407713249<br>ETH 0.134881880185822 | | |
| 3.1.131400 | DARIO CARSILLO | ADDRESS REDACTED | | | ADA 792.764502409857<br>BTC 0.00129838938059713 | | |
| 3.1.131401 | DARIO CASABELLA | ADDRESS REDACTED | | | BTC 0.00424692186145249<br>CEL 0.029295258208969<br>XLM 17.8793125 | | |
| 3.1.131402 | DARIO CASARETTA | ADDRESS REDACTED | | | BTC 0.0148687470937641<br>CEL 19.3047127966526<br>ETH 0.183786530392591<br>SOL 2.00441769398162 | | |
| 3.1.131403 | DARIO CASAZZA | ADDRESS REDACTED | | | BTC 0.000023205765506426<br>CEL 0.00553619964391678<br>ETH 0.0000179835037558789<br>LTC 0.000626488996578298 | | |
| 3.1.131404 | DARIO CASSANO | ADDRESS REDACTED | | | BTC 0.00378052387595726<br>MCDAI 31.8518510120724<br>USDC 55.7616448984564 | | |
| 3.1.131405 | DARIO CASSANO | ADDRESS REDACTED | | | ETH 0.00163215797773737 | | |
| 3.1.131406 | DARIO CASSIANO | ADDRESS REDACTED | | | BNB 0.00182564025939198<br>BTC 0.000001888678270782<br>CEL 0.682070130304303 | | |
| 3.1.131407 | DARIO CASSIANO | ADDRESS REDACTED | | | BTC 0.000000201161505472<br>CEL 0.143943884753714 | | |
| 3.1.131408 | DARIO CATALDO | ADDRESS REDACTED | | | BTC 0.000784929356357928<br>CEL 641.574406915199<br>ETH 2.41002992788712<br>MATIC 0.861395282030762 | | |
| 3.1.131409 | DARIO CATOZZI | ADDRESS REDACTED | | | BTC 0.0605572102275214<br>CEL 46.2554947499554<br>ETH 2.05298372616496<br>USDT ERC20 4.08393492185571<br>XLM 64.8345507362249 | | |
| 3.1.131410 | DARIO CAZZANI | ADDRESS REDACTED | | | BCH 0.0171682084198996<br>BTC 0.0433015118283776<br>ETC 1.02666165004868<br>ETH 0.104673085804242<br>LPT 8.698<br>MATIC 355.663661608243<br>PAXG 0.464646818806145<br>SOL 3.44840365665296<br>XLM 442.995928985379<br>XTZ 227.607911327311 | | |
| 3.1.131411 | DARIO CELENTANO | ADDRESS REDACTED | | | BTC 0.000101339814913692<br>CEL 3.60531363532024<br>ETH 0.000219623770654166<br>MATIC 0.125457610159846<br>ZRX 0.129886315062265 | | |
| 3.1.131412 | DARIO CERCHIARO | ADDRESS REDACTED | | | ADA 371.179979<br>BTC 0.0536527091330992<br>CEL 215.655072835279<br>ETH 0.52478924<br>LTC 1.10405850928979<br>MATIC 81.85085931<br>SGB 56.2444215474213<br>SOL 0.555419089782462<br>XRP 366.147574 | | |
| 3.1.131413 | DARIO CESARANO | ADDRESS REDACTED | | | BNB 0.000707211370372369<br>BTC 0.000000001051551914<br>CEL 1.04592315537428<br>MCDAI 105.601618969694<br>USDC 0.418932479032957 | | |
| 3.1.131414 | DARIO CICI | ADDRESS REDACTED | | | ADA 0.522159587753006<br>BTC 0.000000554114640568<br>CEL 0.0290015778088629<br>EOS 0.000279366516264662<br>ETC 0.00241891036961546<br>ETH 0.000044352216352821<br>LTC 0.000000000688483336<br>LUNC 0.00313777767546674<br>MATIC 0.089945007195335<br>SGB 203.847073515147<br>USDC 0.324899608205242<br>USDT ERC20 0.0248218148455771<br>XLM 0.843525099780953<br>XRP 0.485074447747184<br>XTZ 0.000218767152530274 | | |
| 3.1.131415 | DARIO CIRILLO | ADDRESS REDACTED | | | BTC 0.00148721696573359<br>CEL 2.49466911843568<br>USDC 0.000000156060089573 | | |
| 3.1.131416 | DÁRIO COELHO | ADDRESS REDACTED | | | BTC 0.000325802313071323<br>CEL 0.234357308834001 | | |
| 3.1.131417 | DARIO CONSORTE | ADDRESS REDACTED | | | ADA 0.0341384784621643<br>BTC 0.000004332521637407<br>CEL 0.0731379168987136 | | |
| 3.1.131418 | DARIO COSMA | ADDRESS REDACTED | | | ADA 0.000000632778258098<br>BTC 0.00299797715339464<br>CEL 2.4929892808779 | | |
| 3.1.131419 | DARIO COTERO | ADDRESS REDACTED | | | USDC 0.194944942456357 | USDC 0.000000723934716245 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.131420 | DARIO CRNKOVIĆ | ADDRESS REDACTED | | | BTC 0.000000004215277476<br>CEL 1.64292927676255 | | |
| 3.1.131421 | DARIO DAMBRA | ADDRESS REDACTED | | | BTC 0.000000209193415458<br>XLM 0.440456587612916 | | |
| 3.1.131422 | DARIO DE GIORGI | ADDRESS REDACTED | | | CEL 0.000191222143350581<br>USDT ERC20 3.72785495394639<br>XRP 0.391494954615769 | | |
| 3.1.131423 | DARÍO DE LA CRUZ GARCÍA | ADDRESS REDACTED | | | BTC 0.00678015099020994 | | |
| 3.1.131424 | DARIO DE RONZIS | ADDRESS REDACTED | | | CEL 0.174682297918175 | | |
| 3.1.131425 | DARIO DE SANCTIS | ADDRESS REDACTED | | | 1INCH 99.7112<br>ADA 529.207353<br>BCH 0.000000007303538347<br>BNT 0.0112311159807581<br>BTC 0.000000009097701458<br>CEL 3185.01138590344<br>DASH 0.000000004116238379<br>DOT 25.0197066119168<br>EOS 0.000062353453464076<br>LINK 12.0224148757854<br>LTC 0.000000008107098213<br>LUNC 604.345008547142<br>MATIC 2266.96778384036<br>MCDAI 0.00431831613261963<br>SGB 0.0188056777366309<br>SUSHI 20<br>USDC 0.00783633268989646<br>XLM 0.0142849177348148<br>XRP 0.123671626957702<br>XTZ 49.706953 | | |
| 3.1.131426 | DARIO DEL GIUDICE | ADDRESS REDACTED | | | AAVE 0.840773296188132<br>ADA 3.57523372583896<br>BTC 0.208267177352719<br>DOT 3.07156089048217<br>ETH 0.0478018174864875<br>LTC 0.000493218073957323<br>MATIC 129.265888084884<br>MCDAI 0.0397449089259799<br>PAXG 0.164147985928055 | | |
| 3.1.131427 | DARIO DELLA VECCHIA | ADDRESS REDACTED | | | BTC 0.000014958972921131<br>BUSD 1.57723292699285<br>CEL 1.21396758882636<br>DOT 0.0109290988153929<br>ETH 0.00460192478146891<br>MCDAI 3.00129229412179<br>USDC 0.000000028948127871<br>USDT ERC20 0.422141090234979 | | |
| 3.1.131428 | DARIO DELLAQUILA | ADDRESS REDACTED | | | USDC 8.19602168520673<br>USDT ERC20 0.532765615734626 | | |
| 3.1.131429 | DARIO DELNEVO | ADDRESS REDACTED | | | BTC 0.000000381791916523<br>CEL 0.00540412705542469<br>LINK 0.000634054558505771 | | |
| 3.1.131430 | DARIO DI LIBERTO | ADDRESS REDACTED | | | BTC 0.15190464599878<br>ETH 0.7699649217551 | | |
| 3.1.131431 | DARIO DI LIETO | ADDRESS REDACTED | | | BTC 0.000000006393974703<br>CEL 0.0977305787898228 | | |
| 3.1.131432 | DARIO DI MAURO | ADDRESS REDACTED | | | CEL 1.06876186719422 | | |
| 3.1.131433 | DARIO DI TIERI | ADDRESS REDACTED | | | BTC 0.00242699201984368<br>USDT ERC20 0.467311196878191 | | |
| 3.1.131434 | DARIO DIEZ DE LA FUENTE | ADDRESS REDACTED | | | BTC 0.0921107013180964 | | |
| 3.1.131435 | DARIO DIRAIMO | ADDRESS REDACTED | | | BNB 0.64584764<br>CEL 17.5895935351664 | | |
| 3.1.131436 | DARIO DOBLER | ADDRESS REDACTED | | | BTC 0.0193812024263706<br>DOT 0.0186552708716708 | | |
| 3.1.131437 | DARIO DRMAC | ADDRESS REDACTED | | | BTC 0.000000001224091531<br>CEL 47.2709088407505<br>ETH 1.07217950834522<br>LINK 128.753371881328<br>UNI 0.0379783100034039 | | |
| 3.1.131438 | DARIO DUNKEL | ADDRESS REDACTED | | | 1INCH 8117.68015652228<br>BCH 0.000000007954583333<br>BNT 4130.15<br>BTC 0.0984740218314202<br>CEL 11217.6594731021<br>ETC 35.784779022004<br>ETH 19.9999903578337<br>LTC 0.000956485590438694<br>OMG 0.000019094862625506<br>SGB 120.127431722522<br>TUSD 0.000000005<br>UNI 2547.549<br>USDC 0.000000929805889649<br>USDT ERC20 0.000000222674109164<br>XLM 0.000000052516359<br>XRP 0.000000531583333<br>ZEC 0.000000001920864766 | | |
| 3.1.131439 | DARIO FACCHINI | ADDRESS REDACTED | | | BAT 369.89942378<br>BTC 0.00119755362436448<br>CEL 3.78229113236054 | | |
| 3.1.131440 | DARIO FALLACARA | ADDRESS REDACTED | | | CEL 23.8256562949301<br>EOS 1.00204079269512<br>ETH 2.05193379777028 | | |
| 3.1.131441 | DARIO FERIOZZI | ADDRESS REDACTED | | | BTC 0.0016908162033113<br>CEL 0.126324120872646<br>LTC 4.01317304865836 | | |
| 3.1.131442 | DARIO FERRECCHIA | ADDRESS REDACTED | | | AAVE 0.00107469873435999<br>XLM 0.266613470665774 | | |
| 3.1.131443 | DARIO FERRER TORRES | ADDRESS REDACTED | | | BTC 0.775434248239825 | | |
| 3.1.131444 | DARIO FERRO | ADDRESS REDACTED | | | BTC 0.000003323972520788<br>CEL 0.0404419383247625<br>ETC 0.00609288865221656 | | |
| 3.1.131445 | DARIO FIGUEROA | ADDRESS REDACTED | | | USDC 0.368710464655856 | | |
| 3.1.131446 | DARIO FIORDI | ADDRESS REDACTED | | | BTC 0.000115686053842216 | | |
| 3.1.131447 | DARIO FIORIN | ADDRESS REDACTED | | | BTC 0.0011463917563001<br>CEL 0.197945612248565<br>USDC 5.67211030909281 | | |
| 3.1.131448 | DARIO FIUMARELLA | ADDRESS REDACTED | | | BTC 0.000000393762796306<br>CEL 15.9621166951834 | | |
| 3.1.131449 | DARIO FONTANELLA | ADDRESS REDACTED | | | BTC 0.00440774356343356<br>MCDAI 42.6391539102487 | | |
| 3.1.131450 | DARIO FRANCESCHETTI | ADDRESS REDACTED | | | BTC 0.0135904282571492 | | |
| 3.1.131451 | DARIO FRANZONI | ADDRESS REDACTED | | | BTC 0.0021256864195014<br>CEL 20.5162341279804<br>DASH 2.04798563<br>OMG 44.18183265<br>ZEC 2.08310583 | | |
| 3.1.131452 | DARIO FRENDA | ADDRESS REDACTED | | | CEL 0.908945494179001<br>DASH 0.423883501019383<br>USDC 22.05 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.131453 | DARIO FURMAN | ADDRESS REDACTED | | | BTC 0.000114336698956071<br>ETH 0.00134091926036073<br>MATIC 350.527834680447<br>XRP 138.611 | | |
| 3.1.131454 | DARIO GALASSO | ADDRESS REDACTED | | | BTC 0.000979506454735971<br>ETH 0.000181892797919848 | | |
| 3.1.131455 | DARIO GARAFFO | ADDRESS REDACTED | | | BTC 0.00652607642877684<br>CEL 1.10997459675631<br>USDC 0.000000591346153846 | | |
| 3.1.131456 | DARIO GASTON | ADDRESS REDACTED | | | LTC 0.000185625154717072 | | |
| 3.1.131457 | DARIO GIANFRANCO DE LAURO | ADDRESS REDACTED | | | BTC 0.000000001097377232 | | |
| 3.1.131458 | DARIO GILIBERTO | ADDRESS REDACTED | | | CEL 0.242380072678115<br>MCDAI 0.224051786637491 | | |
| 3.1.131459 | DARIO GIORDANO | ADDRESS REDACTED | | | BTC 0.000680584196991683<br>CEL 0.687613753419276<br>MATIC 2.90024474156196 | | |
| 3.1.131460 | DARIO GIUFFRIDA | ADDRESS REDACTED | | | BTC 0.000005466259986523<br>ETH 0.000047589478576793 | | |
| 3.1.131461 | DARIO GOLINO | ADDRESS REDACTED | | | LTC 1.22872149923028 | | |
| 3.1.131462 | DARIO GRACCOGNA | ADDRESS REDACTED | | | BTC 0.00000000943889068<br>CEL 0.448164599562631 | | |
| 3.1.131463 | DARIO GRANDE | ADDRESS REDACTED | | | ADA 0.378132102946413<br>BTC 0.000001104256089461 | | |
| 3.1.131464 | DARIO GUADAGNA | ADDRESS REDACTED | | | ADA 3466.00559805194<br>BTC 0.0159669461850999<br>CEL 0.00152851902792196<br>ETH 1.04428070981784<br>MATIC 0.0186908324611511<br>SOL 11.1184554119348<br>USDC 1.06658456278139 | | |
| 3.1.131465 | DARÍO GUSTAVO ALCARAZ | ADDRESS REDACTED | | | BTC 0.000000775839588874999<br>USDC 0.229310273839543<br>USDT ERC20 0.000467170021338798 | | |
| 3.1.131466 | DARIO HERNAN BURGOS | ADDRESS REDACTED | | | BTC 0.00953642888143077<br>CEL 0.536084229793852<br>USDC 401 | | |
| 3.1.131467 | DARIO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00121032833021048<br>DOGE 308.003260631307<br>ETH 0.13059749790169 | ETH 0.03034269 | |
| 3.1.131468 | DARIO HUNSKI | ADDRESS REDACTED | | | CEL 0.00787116725672633<br>XLM 12.3640083 | | |
| 3.1.131469 | DARIO JANKOVIC | ADDRESS REDACTED | | | ADA 199.5<br>AVAX 3.148<br>BTC 0.0154706<br>CEL 1146.53280793563<br>DOT 24.8492<br>ETH 0.132544<br>MATIC 1376.47<br>SNX 213.539<br>SOL 7.52268555<br>XRP 199.75 | | |
| 3.1.131470 | DARIO KAPŠA | ADDRESS REDACTED | | | BTC 0.0015570596394213<br>CEL 11.4873884761084<br>XRP 1025 | | |
| 3.1.131471 | DARIO KARACIC | ADDRESS REDACTED | | | ADA 0.296177491212527<br>BTC 0.000001207902445668<br>CEL 0.00577038106721757<br>ETH 0.00192790427809475 | | |
| 3.1.131472 | DARIO KOPROWSKI | ADDRESS REDACTED | | | BTC 0.000392445725274074<br>MATIC 3763.52839221528 | | |
| 3.1.131473 | DARIO KRAMAROVSKY | ADDRESS REDACTED | | | BTC 0.000000025780071144<br>CEL 0.388618128786386<br>MCDAI 0.491862616084788 | | |
| 3.1.131474 | DARIO KRISTO | ADDRESS REDACTED | | | BTC 0.010481418555713<br>CEL 75.585876150407<br>LUNC 0.46951 | | |
| 3.1.131475 | DARIO KUČINIĆ | ADDRESS REDACTED | | | BTC 0.0011402316126027<br>CEL 1.06033437235886 | | |
| 3.1.131476 | DARIO KUČINIĆ | ADDRESS REDACTED | | | BTC 0.00118220243222052 | | |
| 3.1.131477 | DARIO LABRADA | ADDRESS REDACTED | | | BTC 0.00437434069076988<br>USDC 162.899248206249<br>XLM 0.0126627464175205 | XLM 0.000000726265053074 | |
| 3.1.131478 | DARIO LANDI | ADDRESS REDACTED | | | BTC 0.00000305065646347<br>CEL 24.437631981177<br>ETH 0.000178923698806372<br>MATIC 54.92<br>SNX 15 | | |
| 3.1.131479 | DARIO LEEKAM | ADDRESS REDACTED | | | BTC 0.000014916740429915<br>ETH 0.00000713943132614999 | BTC 0.000000006867377394 | |
| 3.1.131480 | DARIO LENGUITO | ADDRESS REDACTED | | | ADA 0.000000865959808809<br>BTC 0.000000114709832901<br>CEL 0.339888207892077<br>ETH 0.000001557927694929<br>LUNC 0.000000286185265763 | | |
| 3.1.131481 | DARIO LEONARDO DINOI | ADDRESS REDACTED | | | BTC 0.0173427648912365 | | |
| 3.1.131482 | DARIO LEONE | ADDRESS REDACTED | | | BTC 0.00000320787750370399<br>CEL 0.00135864780848731<br>ETH 0.0524122132703669<br>LTC 0.0011205705219857<br>USDC 601.286310558754 | | |
| 3.1.131483 | DARIO LIPICAR | ADDRESS REDACTED | | | BTC 0.0123834337943994<br>USDC 3.29841945932409 | | |
| 3.1.131484 | DARIO LIPINSKI | ADDRESS REDACTED | | | BTC 0.000561995618861924<br>DASH 1.7914183889918<br>LTC 1.04508795889121 | | |
| 3.1.131485 | DARIO LUCANTONI | ADDRESS REDACTED | | | ADA 72.4<br>CEL 0.819581635924241 | | |
| 3.1.131486 | DARIO LUCINI | ADDRESS REDACTED | | | BTC 0.000000111233434598<br>CEL 0.00112805328267559<br>ETH 0.000001363436589331 | | |
| 3.1.131487 | DARIO MAFFEO | ADDRESS REDACTED | | | BTC 0.0142488732673271<br>CEL 5.45501789868025<br>LUNC 0.050065071265439 | | |
| 3.1.131488 | DARIO MALPENSI | ADDRESS REDACTED | | | BTC 0.00290642235527673<br>ETH 0.314215465431663 | | |
| 3.1.131489 | DARIO MAMANI | ADDRESS REDACTED | | | CEL 1.09408054845848 | | |
| 3.1.131490 | DARIO MANDIC | ADDRESS REDACTED | | | BTC 0.0126926027306344<br>CEL 0.00555847822506864<br>USDT ERC20 0.275947885493736 | | |
| 3.1.131491 | DARIO MANIERO | ADDRESS REDACTED | | | BTC 0.000000139645032350999<br>ETH 0.000585177900561234 | | |
| 3.1.131492 | DARIO MARINO | ADDRESS REDACTED | | | ADA 0.275458895519957<br>BTC 0.0013471755415745<br>CEL 5.10166578034673 | | |
| 3.1.131493 | DARIO MARINO | ADDRESS REDACTED | | | CEL 3.48764924298319 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.131494 | DARIO MARQUES | ADDRESS REDACTED | | | AAVE 3.68493183461555<br>BCH 0.00000000647611405<br>BTC 0.681251647749886<br>CEL 224.376851954884<br>EOS 0.000053107106556897<br>ETH 0.00102923677018569<br>LTC 18.5017951614563<br>UNI 433.385317886398<br>USDC 0.000000473350462984<br>XLM 3541.16300249767<br>ZEC 13.2239662255642<br>ZRX 0.772508415851751 | | |
| 3.1.131495 | DARIO MARQUEZ | ADDRESS REDACTED | | | CEL 1.07522774640471<br>MCDAI 0.0727270710394844 | | |
| 3.1.131496 | DARIO MARSILI | ADDRESS REDACTED | | | ADA 244.020630436457<br>BTC 0.00414838255384112<br>ETH 0.0958884964325434<br>LINK 23.6932898619268<br>MATIC 276.755399619419<br>SNX 15.1592753655477<br>SUSHI 34.4714443663034<br>UNI 22.6131104123322<br>USDC 240.048942216497<br>USDT ERC20 43.7484161200618<br>XLM 0.000076091621615531 | | |
| 3.1.131497 | DARIO MARTINEZ | ADDRESS REDACTED | | | ADA 0.000000689414258614<br>BNB 0.000000930702484251<br>BTC 0.383816942548826<br>CEL 5233.0819444768<br>ETH 29.2893203374902<br>USDC 8000 | | |
| 3.1.131498 | DARIO MARTINEZ FLORES | ADDRESS REDACTED | | | ADA 0.00189699269186826<br>BTC 0.000000073396755303<br>DOT 0.0684477216101691 | | |
| 3.1.131499 | DARIO MARTINI | ADDRESS REDACTED | | | BTC 0.000003027492351728<br>MATIC 1.08940348503588 | | |
| 3.1.131500 | DÁRIO MARTINS | ADDRESS REDACTED | | | BTC 0.000000283123764456 | | |
| 3.1.131501 | DARIO MARTY | ADDRESS REDACTED | | | BTC 0.750792775136052<br>ETH 0.20383977629128<br>USDC 254.196724358291 | | |
| 3.1.131502 | DARIO MASTRIPPOLITO | ADDRESS REDACTED | | | ADA 0.000000648666841655<br>BTC 0.00000000885509107<br>CEL 2.00636678659023<br>LUNC 0.000000408633442757<br>USDC 0.000000457519393903<br>USDT ERC20 0.00000016051970079 | | |
| 3.1.131503 | DARIO MATIJAŠEVIĆ | ADDRESS REDACTED | | | ADA 80.539406<br>BTC 0.00497453390322439<br>CEL 7.24716408148634<br>DOT 2.325545<br>ETH 0.0285810878421517<br>SOL 1.11254076<br>XRP 64.930836 | | |
| 3.1.131504 | DARIO MAZI | ADDRESS REDACTED | | | BTC 0.000013087671046218 | | |
| 3.1.131505 | DARIO MAZZA | ADDRESS REDACTED | | | CEL 1.09047024695108<br>USDT ERC20 0.0022373483702999 | | |
| 3.1.131506 | DARIO MAZZINI | ADDRESS REDACTED | | | BTC 0.000002175747924305<br>ETH 0.00156341104341448 | | |
| 3.1.131507 | DARIO MEME | ADDRESS REDACTED | | | AAVE 0.0924205908829081<br>ADA 381.705100549496<br>BTC 0.000450054792049123<br>CEL 119.477736313079<br>ETH 0.0111713289390977<br>USDC 318.551408391773 | | |
| 3.1.131508 | DARIO MENDOZA | ADDRESS REDACTED | | | BTC 0.000233078591192485<br>LINK 0.0136031808609375<br>MATIC 808.647617722142 | | |
| 3.1.131509 | DARIO MESSINA | ADDRESS REDACTED | | | AAVE 0.00746638251690515<br>ADA 323.33240174562<br>BNB 1.34170089644057<br>BNT 0.0287131478729497<br>BTC 0.521867324016821<br>CEL 1649.01378713975<br>COMP 0.00228844017519816<br>DOT 0.061518771017741<br>EOS 0.000020196489508619<br>ETH 5.05604132834821<br>LINK 0.0142810850260776<br>LTC 0.000000003264933007<br>LUNC 40.849006868473<br>MANA 0.00838456355354505<br>MATIC 1.23039738178757<br>SGB 308.520464594024<br>SNX 0.167540045167167<br>UNI 0.0174935279212208<br>USDC 3.27788717143906<br>USDT ERC20 0.289135324455636<br>XLM 0.00883553868644566<br>XRP 0.000000276453694946 | | |
| 3.1.131510 | DARIO MICHELETTI | ADDRESS REDACTED | | | BTC 0.0000294250242325719<br>BUSD 0.031735958500878<br>CEL 0.000422494882651181<br>ETH 0.00000124624245974099<br>USDC 0.0768212530442281<br>USDT ERC20 0.0083544864246683 | | |
| 3.1.131511 | DARIO MILANI | ADDRESS REDACTED | | | BTC 0.0199616512722403<br>ETH 0.0385271813265234<br>USDC 0.598366751156405 | | |
| 3.1.131512 | DARIO MINUZZO | ADDRESS REDACTED | | | BTC 0.00045760445849566<br>CEL 0.162881821526852 | | |
| 3.1.131513 | DARIO MIRANDA | ADDRESS REDACTED | | | BTC 0.000000928240094443<br>CEL 0.633000277551206 | | |
| 3.1.131514 | DARIO MOLINA | ADDRESS REDACTED | | | ADA 4.31133111116544<br>AVAX 0.0131304822217157<br>BTC 1.42017128840537<br>ETH 0.00186060375420613<br>MATIC 0.697044964558433 | | |
| 3.1.131515 | DARIO MOLNAR | ADDRESS REDACTED | | | ADA 27.3832214238313<br>BTC 0.00348767914620409<br>CEL 1.69127136301731<br>LINK 9.57897501819964<br>SNX 4.61153402523719<br>XRP 76.3467316766849 | | |
| 3.1.131516 | DARIO MONALDI | ADDRESS REDACTED | | | CEL 0.0562019844918372 | | |
| 3.1.131517 | DARIO MONICI | ADDRESS REDACTED | | | BTC 0.00118702394240705<br>CEL 0.0433798956983344<br>USDC 1.12908933736927 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.131518 | DARIO MORETTI | ADDRESS REDACTED | | | BTC 0.00000000382237955<br>CEL 0.161323806776758<br>DASH 0.000000000138250033<br>LTC 0.00000000337096514<br>USDC 0.664551516587906<br>USDT ERC20 0.000000659218393875<br>XLM 0.000000037815529699 | | |
| 3.1.131519 | DARIO MOSCA | ADDRESS REDACTED | | | CEL 0.00521423250246023<br>DOT 0.0211880771263315<br>ETH 2.01324078546433<br>XRP 0.000000349371695186 | | |
| 3.1.131520 | DARIO MUFFOLINI | ADDRESS REDACTED | | | BTC 0.000858924059812604 | | |
| 3.1.131521 | DARIO MUNEROTTO | ADDRESS REDACTED | | | ADA 10159.7096562112<br>BTC 0.00024483816935912<br>CEL 0.136363310800762<br>DOT 122.876040722114<br>ETH 0.00225390878867063<br>LINK 544.279844429964<br>USDC 0.159312410942452 | | |
| 3.1.131522 | DARIO MUSTONE | ADDRESS REDACTED | | | BTC 0.000138484991924182 | | |
| 3.1.131523 | DARIO MUSUMECI | ADDRESS REDACTED | | | BTC 0.000018081474204846<br>ETH 0.000451921300960721<br>USDC 0.340349550949555 | | |
| 3.1.131524 | DARIO NANNI | ADDRESS REDACTED | | | CEL 30.9882257262189<br>TUSD 2.67705274700681 | | |
| 3.1.131525 | DARIO NASKOVSKI | ADDRESS REDACTED | | | CEL 3.56244986537111<br>DOT 8.88448259 | | |
| 3.1.131526 | DARIO NAVARRO | ADDRESS REDACTED | | | BCH 0.492316484615049<br>BTC 0.00319339423644407<br>CEL 0.0521572635929857<br>LTC 0.00113690306705489 | | |
| 3.1.131527 | DARIO NECEFOR | ADDRESS REDACTED | | | BTC 0.00119428636398876 | | |
| 3.1.131528 | DARIO NEDIC | ADDRESS REDACTED | | | BTC 0.000009906267570904 | | |
| 3.1.131529 | DARIO NIEVA PASTORIZA | ADDRESS REDACTED | | | ETH 0.000081348622062164 | | |
| 3.1.131530 | DARIO NUÑEZ | ADDRESS REDACTED | | | ADA 0.406178248728272<br>BNB 0.000759271319038629<br>BTC 0.000002222078966297<br>CEL 0.000731661355250688<br>USDT ERC20 1.22577829961604 | | |
| 3.1.131531 | DARIO OREŠIĆ | ADDRESS REDACTED | | | ADA 211.843475490333<br>BTC 0.0174192946355189<br>CEL 323.639450920686<br>ETH 0.157607607948944<br>USDC 175.701057891821<br>USDT ERC20 493.427471669835 | | |
| 3.1.131532 | DARIO ORTIZ | ADDRESS REDACTED | | | BTC 0.000003610662576629<br>USDT ERC20 0.495655362043151 | | |
| 3.1.131533 | DARIO OTTELLI | ADDRESS REDACTED | | | BTC 0.000000002812634845<br>CEL 2.00127177358822<br>SGB 25.2208582552566<br>XRP 168.559385767684 | | |
| 3.1.131534 | DARIO PALAZZOROSSI | ADDRESS REDACTED | | | BTC 0.000000280280711504<br>USDT ERC20 0.669607884432476 | | |
| 3.1.131535 | DARIO PANIZZO | ADDRESS REDACTED | | | BTC 0.000000776630658205<br>USDT ERC20 0.239844932590728<br>XLM 1.17813200901253 | | |
| 3.1.131536 | DARIO PAPACCI | ADDRESS REDACTED | | | ADA 1056.12218770711<br>BTC 0.0494221582064547<br>CEL 0.371006774010708<br>COMP 0.000053431993499499<br>DOT 108.830740059175<br>ETH 5.24408729480644<br>MATIC 1205.2329355164<br>SOL 23.1450486284664<br>XLM 10332.8652687696 | | |
| 3.1.131537 | DARIO PATIÑO HERRERA | ADDRESS REDACTED | | | CEL 0.0157185454676893 | | |
| 3.1.131538 | DARIO PAVAN | ADDRESS REDACTED | | | ADA 9257.99504519624<br>BTC 0.000000000454641776<br>CEL 1622.48205462333<br>EOS 6805.3884<br>XRP 58391.077492<br>ZEC 169.999 | | |
| 3.1.131539 | DARIO PELELLA | ADDRESS REDACTED | | | BTC 2.52105414581638 | | |
| 3.1.131540 | DARIO PEREIRA | ADDRESS REDACTED | | | BNB 0.000085300633993826<br>BTC 0.000308850559701492<br>CEL 0.462178668565727<br>DOT 0.602126900929501<br>ETH 0.00553061350357174 | | |
| 3.1.131541 | DARIO PEREZ | ADDRESS REDACTED | | | BTC 0.000000004988612218<br>CEL 0.364678465755763 | | |
| 3.1.131542 | DARIO PETRONE | ADDRESS REDACTED | | | BTC 0.246984269578112<br>CEL 905.468258677998<br>USDC 322.94 | | |
| 3.1.131543 | DARIO PIETRANGELO | ADDRESS REDACTED | | | ADA 0.0747189764328467<br>CEL 0.00674682149707944 | | |
| 3.1.131544 | DARIO PIETRAROIA | ADDRESS REDACTED | | | BTC 0.000011588870290562<br>CEL 1.09284648245709<br>DASH 0.000150636408486113 | | |
| 3.1.131545 | DARIO PIMENTEL | ADDRESS REDACTED | | | ADA 3.28139701101921<br>BNB 0.00263154087790956<br>BTC 0.000000004588661783<br>BUSD 28.5294078023362<br>CEL 1079.46273736298<br>DOT 0.0974085944718808<br>USDC 4462.75343636236<br>XRP 1828.7579661882 | | |
| 3.1.131546 | DARIO PIPERNI | ADDRESS REDACTED | | | BTC 0.000000665532097694<br>CEL 0.0662008083924785<br>SNX 0.112283590481195 | | |
| 3.1.131547 | DARIO PISTIS | ADDRESS REDACTED | | | BTC 0.000000001972113767<br>CEL 21.7939881937178 | | |
| 3.1.131548 | DARIO PITOZZI | ADDRESS REDACTED | | | BTC 0.000109803600083654<br>CEL 0.902614970994108 | | |
| 3.1.131549 | DARIO PONZO | ADDRESS REDACTED | | | BCH 0.00001882<br>BTC 0.000000009966556806<br>CEL 3.11889663465026 | | |
| 3.1.131550 | DARIO PUCAK | ADDRESS REDACTED | | | BTC 0.000000001332195761<br>CEL 1.36429613203852 | | |
| 3.1.131551 | DARIO PUCCI | ADDRESS REDACTED | | | AVAX 0.548271472722165<br>BTC 0.00119976781762537<br>CEL 34.657200642059<br>DOT 173.107212347903<br>ETH 0.000006629557372992<br>LINK 0.000608194181604674<br>LUNC 16.589506521966<br>MANA 0.00723687878719735<br>SNX 0.0165278398404639<br>SOL 2.02497787879097<br>USDC 567.776528306385<br>XLM 0.0186762426037961 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.131552 | DARIO PURIĆ | ADDRESS REDACTED | | | ADA 0.00000027234852353<br>BNB 0.000000009771454133<br>BTC 0.00133391444146994<br>CEL 6.09072931797184<br>ETH 0.107425097294668<br>LINK 0.000379345244015006<br>MATIC 0.00244992140076085<br>USDC 0.008 | | |
| 3.1.131553 | DARIO RAVAGLIOLI | ADDRESS REDACTED | | | BAT 97.360778882821<br>CEL 0.694341260178715<br>LTC 0.7691449 | | |
| 3.1.131554 | DARIO RENZETTI | ADDRESS REDACTED | | | BTC 0.000000536274976238<br>CEL 0.370170482097859<br>USDC 0.000000547898860399 | | |
| 3.1.131555 | DARIO REŠKOV | ADDRESS REDACTED | | | BTC 0.00009986<br>CEL 0.266664926655591<br>COMP 0.0224198595960795 | | |
| 3.1.131556 | DARIO RIZZO | ADDRESS REDACTED | | | CEL 0.89899314909854<br>LINK 3.346264 | | |
| 3.1.131557 | DARIO ROBERT WAYNE | ADDRESS REDACTED | | | BTC 0.0126548008878294<br>DOT 36.8570295874455<br>ETH 0.142614086668605<br>MATIC 404.067312766479<br>SOL 5.40454911707739 | | |
| 3.1.131558 | DARIO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000584804577780383<br>CEL 14.902127719388 | | |
| 3.1.131559 | DARIO RODRIGUEZ | ADDRESS REDACTED | | | ADA 209.330594087694<br>BTC 0.00212979496662232<br>CEL 47.1170559752101<br>DOT 18.18367988<br>EOS 30.7538<br>LTC 0.56794148<br>USDC 0.182011317749058<br>XRP 144.263607 | | |
| 3.1.131560 | DARIO ROJOS | ADDRESS REDACTED | | | BTC 0.000000283863363431<br>USDT ERC20 0.00684239770856322 | | |
| 3.1.131561 | DARIO ROMAO BIANCHI | ADDRESS REDACTED | | | BTC 0.00167098033879659<br>USDT ERC20 425.107992996102 | | |
| 3.1.131562 | DARIO ROSSETTI BARTOLI | ADDRESS REDACTED | | | BTC 0.0350517149916642<br>CEL 374.182319679318<br>ETH 2.80924005383679 | | |
| 3.1.131563 | DARIO ROSSI | ADDRESS REDACTED | | | BTC 0.0111993182823506<br>CEL 6.2339236598756<br>ETH 0.0015067682537287 | | |
| 3.1.131564 | DARIO ROVERI | ADDRESS REDACTED | | | BCH 0.00207328265455893<br>BTC 0.000000366563817868<br>CEL 1.15199521487576<br>ETH 0.0024615468235618<br>GUSD 25.0946331194638<br>LTC 0.00228124933467752<br>SGB 0.0656435055521009<br>XLM 0.550095988745786<br>XRP 0.44303502860153 | | |
| 3.1.131565 | DARIO RUCKLI | ADDRESS REDACTED | | | BTC 0.07686764<br>CEL 197.614770649858<br>DOT 222.931<br>ETH 1.995<br>SOL 19.9995<br>XRP 3799.75 | | |
| 3.1.131566 | DARIO RUGGERONI | ADDRESS REDACTED | | | BNB 0.000002391500322123 99<br>BTC 0.000004849618467873<br>CEL 0.0254451887189342<br>LUNC 0.00485803791816301<br>USDC 0.533183397776734 | | |
| 3.1.131567 | DARIO SACCHETTO | ADDRESS REDACTED | | | BNB 0.000007025176296408<br>MATIC 0.999886994307217<br>USDT ERC20 0.745933907724075 | | |
| 3.1.131568 | DARIO SALVATO | ADDRESS REDACTED | | | BTC 0.000697141563102274<br>DOT 0.266385898049562<br>ETH 0.0282486284268329<br>SOL 0.245392056438714 | | |
| 3.1.131569 | DARIO SALVO | ADDRESS REDACTED | | | ETH 0.000153058466993098 | | |
| 3.1.131570 | DARIO SAPENE | ADDRESS REDACTED | | | BTC 0.0015446505978394<br>CEL 14.3391044458772<br>ETH 0.328700043003882 | | |
| 3.1.131571 | DARIO SAVIC | ADDRESS REDACTED | | | ADA 386.163055040186<br>BTC 0.605911686130908<br>CEL 124.979594365278<br>ETH 9.82342089002567<br>LINK 86.5332533421256<br>MATIC 244.889108082901<br>USDC 0.155221019789952 | | |
| 3.1.131572 | DARIO SAVIC | ADDRESS REDACTED | | | ADA 1056.03923366095<br>BTC 0.000216301476080282<br>ETH 0.0018681419328474<br>USDC 0.440313073688155 | BTC 0.000000003392657078 | |
| 3.1.131573 | DARIO SAVIORI | ADDRESS REDACTED | | | BTC 0.00822104953620003 | | |
| 3.1.131574 | DARIO SCAFFIDI SAGGIO | ADDRESS REDACTED | | | ADA 328.504458104757<br>BCH 0.000000002834809005<br>BNB 10.4981245038074<br>BTC 0.0047569461886983<br>CEL 78.5434217110933<br>ETH 0.00455958391970752<br>MATIC 2683.51080405692<br>SNX 0.0545169827067379<br>USDC 0.445083442459081<br>USDT ERC20 205 | | |
| 3.1.131575 | DARIO SCALABRINO | ADDRESS REDACTED | | | BTC 0.000006641977484972 | | |
| 3.1.131576 | DARIO SCHANZ | ADDRESS REDACTED | | | BTC 0.756357851809342<br>ETH 3.22316501082252 | | |
| 3.1.131577 | DARIO SCHEMBER | ADDRESS REDACTED | | | BTC 0.000000117771643792<br>CEL 0.00540227837738099<br>USDC 0.0029600666266165 | | |
| 3.1.131578 | DARIO SCHIAVI | ADDRESS REDACTED | | | CEL 0.000252397120704195 | | |
| 3.1.131579 | DARIO SCOTTO | ADDRESS REDACTED | | | BTC 0.00111691168574633<br>USDC 2.51190420485354 | | |
| 3.1.131580 | DARIO SEBASTIAN VEGA | ADDRESS REDACTED | | | BTC 0.00223611406085362 | | |
| 3.1.131581 | DARIO SERRANO PEREZ | ADDRESS REDACTED | | | MCDAI 0.0374571109380054<br>XRP 0.26132390553457 | | |
| 3.1.131582 | DARIO SEYDELL ARQUIZA | ADDRESS REDACTED | | | BTC 0.000000000088897207<br>CEL 1.08630696911936 | | |
| 3.1.131583 | DARIO ŠIMATIĆ | ADDRESS REDACTED | | | BTC 0.000000396951809926<br>CEL 0.166773666292632 | | |
| 3.1.131584 | DARIO SIMONE | ADDRESS REDACTED | | | BTC 0.0026798337700471<br>CEL 1.05500746372026<br>ETH 0.0648609577295323 | | |
| 3.1.131585 | DARIO SLOBODA | ADDRESS REDACTED | | | CEL 0.297983595629313 | | |
| 3.1.131586 | DARIO SOLINAS | ADDRESS REDACTED | | | DOT 5.7791587457651 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.131587 | DARIO SPINELLI | ADDRESS REDACTED | | | BTC 0.00124335687140188<br>CEL 6.26763535118399<br>ETH 1.04922508855375 | | |
| 3.1.131588 | DARIO SQUILLACE | ADDRESS REDACTED | | | BTC 0.000997669914<br>CEL 0.0112426878020295<br>LUNC 10.2604851256576<br>USDC 0.802945735975908 | | |
| 3.1.131589 | DARIO SRNEC | ADDRESS REDACTED | | | BTC 0.000013646272148539 | | |
| 3.1.131590 | DARIO ŠUKER | ADDRESS REDACTED | | | ADA 0.153930866358282<br>BNB 0.000765406716470853<br>BTC 0.0638463022228187<br>CEL 6.93998717909497<br>ETH 1.54071934460065<br>USDC 0.529889048675494<br>ZEC 2.02412244508055 | | |
| 3.1.131591 | DARIO SUVELJAK | ADDRESS REDACTED | | | MATIC 1.34797382461269<br>SGB 1.38939501501058<br>XRP 1.31561878109421 | | |
| 3.1.131592 | DARIO TACCONELLI | ADDRESS REDACTED | | | CEL 1.77338482059711<br>LTC 1.00542201968231<br>MCDAI 0.371836372759048 | | |
| 3.1.131593 | DARIO TAPIA CARVAJAL | ADDRESS REDACTED | | | BTC 0.00112014681304536<br>USDT ERC20 0.433490026833705 | | |
| 3.1.131594 | DARIO TOFFETTI | ADDRESS REDACTED | | | BTC 0.00173230459846688<br>CEL 1.73310120866933<br>ETH 0.230891677923403<br>SNX 18.8809407392998 | | |
| 3.1.131595 | DARIO TOMEI | ADDRESS REDACTED | | | ADA 999.27471<br>CEL 11.0400205497428<br>DOT 20.00969014 | | |
| 3.1.131596 | DARIO TORRES | ADDRESS REDACTED | | | BTC 0.100655358933843<br>ETH 1.90110960368899<br>USDC 4841.47008946966 | | |
| 3.1.131597 | DARIO TORRO | ADDRESS REDACTED | | | BTC 0.00000077749045552<br>MCDAI 0.326540782823173 | | |
| 3.1.131598 | DARIO TREDICI | ADDRESS REDACTED | | | BTC 0.000452752495159419<br>CEL 1.05103465426114 | | |
| 3.1.131599 | DARIO TRICE | ADDRESS REDACTED | | | BTC 0.00234530959162057<br>CEL 18.7431452804423<br>ETH 0.000118109402964887<br>LTC 0.147511321219106<br>UNI 11.0339369235306<br>USDC 42.3745699672851 | | |
| 3.1.131600 | DARIO TURCHI | ADDRESS REDACTED | | | CEL 0.000335997430887008<br>ETH 0.00000091340240296<br>MCDAI 0.0333337292818606 | | |
| 3.1.131601 | DARIO UTZ | ADDRESS REDACTED | | | ADA 285.706261604746<br>CEL 17.6783676527251<br>USDC 742.194324024882 | | |
| 3.1.131602 | DARIO V TAGLIAFERRI | ADDRESS REDACTED | | | AVAX 2.025432149928<br>BTC 0.0203342863803867<br>SOL 6.59641369919037 | | |
| 3.1.131603 | DARIO VALADAS | ADDRESS REDACTED | | | CEL 1.06341462797344 | | |
| 3.1.131604 | DARIO VALENTIN ZANOTTI | ADDRESS REDACTED | | | BTC 0.415284479566083<br>ETH 0.00150333969843983<br>PAXG 2.00273087272883<br>USDC 11810.3370112713 | | |
| 3.1.131605 | DARIO VANICEK | ADDRESS REDACTED | | | BTC 0.00510867151811434 | | |
| 3.1.131606 | DARIO VANICEK | ADDRESS REDACTED | | | ADA 0.114183258717272<br>BNB 2.70017917399207<br>BTC 0.0603207727571573<br>CEL 4.30734982073508<br>USDT ERC20 0.000001015150069222<br>ZEC 10.4010794917077 | | |
| 3.1.131607 | DARIO VASSENA | ADDRESS REDACTED | | | BTC 0.000005485348837573<br>CEL 0.396514834828215<br>DOT 0.000000000008925336<br>ETH 0.00001089959540694 | | |
| 3.1.131608 | DARIO VEGH | ADDRESS REDACTED | | | BTC 0.000003005791066827<br>CEL 0.0191499184413732 | | |
| 3.1.131609 | DARIO VEMAGI | ADDRESS REDACTED | | | ADA 50000<br>BCH 0.00000000350838302<br>BNB 19.5485<br>BTC 0.971430588385039<br>CEL 43846.5124954552<br>DOT 50.520357<br>ETH 23.8164225734431<br>LTC 0.00000000982544083<br>MATIC 131990.34015857<br>USDT ERC20 0.000000322716909125 | | |
| 3.1.131610 | DARIO VIKTOR HOFF | ADDRESS REDACTED | | | BTC 0.00999798620022794 | | |
| 3.1.131611 | DARIO VILLELLA | ADDRESS REDACTED | | | BTC 0.00591033315095536 | | |
| 3.1.131612 | DARIO VILLELLA GANDINO | ADDRESS REDACTED | | | BTC 0.00081716448937385<br>CEL 0.0247894841044001<br>EOS 7.60799095177791<br>SGB 41.3410736039705<br>XRP 127.775139133972 | | |
| 3.1.131613 | DARIO VILLELLA GANDINO | ADDRESS REDACTED | | | BTC 0.00000088<br>CEL 0.00272892941519097 | | |
| 3.1.131614 | DARIO VIOLA | ADDRESS REDACTED | | | CEL 2.12363771323555<br>USDC 0.004311 | | |
| 3.1.131615 | DARIO VIVAS | ADDRESS REDACTED | | | BTC 0.000000002905701535<br>CEL 9.75743311147305<br>SGB 0.0306262575333333<br>XLM 0.000000049963889<br>XRP 0.202688666666666 | | |
| 3.1.131616 | DARIO WUTTE | ADDRESS REDACTED | | | BTC 0.0178767520416317 | | |
| 3.1.131617 | DARIO ZADRO | ADDRESS REDACTED | | | BTC 0.000000600104174663 | | |
| 3.1.131618 | DARIO ZAFFARANO | ADDRESS REDACTED | | | USDC 219.262456464807 | | |
| 3.1.131619 | DARIO ZANOIA | ADDRESS REDACTED | | | CEL 17.0109997854838<br>SNX 50 | | |
| 3.1.131620 | DARIO ZBINDEN | ADDRESS REDACTED | | | BTC 0.0125466953854359<br>CEL 3.73167511487729<br>USDC 0.482238503309364 | | |
| 3.1.131621 | DARIO ZILINSKI | ADDRESS REDACTED | | | BAT 1890.4691521109<br>BNB 0.000000007325320063<br>BTC 0.0435107979126017<br>DOT 74.3757640513581<br>ETH 1.04175938744387<br>LINK 68.8690038266507<br>USDC 12285.8457669213<br>XLM 2.51998983197166 | BAT 249.67967294<br>BTC 0.00000069<br>DOT 0.0280590207<br>LINK 22.5219<br>XLM 7.48137805055395 | |
| 3.1.131622 | DARIO ZILOCCHI | ADDRESS REDACTED | | | ADA 0.368328519489793<br>BNB 0.000923864840264826<br>BTC 0.0000158746088864099<br>USDC 9.43051280987717 | | |
| 3.1.131623 | DARIO ZIVIC | ADDRESS REDACTED | | | BTC 0.000000665749455293<br>CEL 1.06184288890953<br>ETH 0.000657196766381401 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.131624 | DARION DOUGLAS | ADDRESS REDACTED | | | BTC 0.174303147464257<br>CEL 8.27189148122239<br>ETH 0.000834617204509327<br>USDC 65.3772930190434 | | ETH 0.000000365037418617 |
| 3.1.131625 | DARION EDMONDS | ADDRESS REDACTED | | | CEL 0.148870407348845<br>ETH 0.0107510748078973<br>LTC 0.103639054195017<br>MATIC 1.19454595610291<br>SOL 5.03724081957039<br>USDC 0.190215233888705<br>USDT ERC20 1.43760756580168 | | |
| 3.1.131626 | DARION FOUNDS | ADDRESS REDACTED | | | BTC 0.482136713657383<br>ETH 0.787855600659653<br>USDC 16471.6180923487 | | |
| 3.1.131627 | DARION ISOM | ADDRESS REDACTED | | | ADA 0.0232919251203785<br>BTC 0.0000027345044471223<br>DOT 0.00794441172965006<br>ETH 0.000588832522720149<br>LTC 0.0011358165586789<br>MATIC 0.569351217663193<br>USDC 0.00698398382563357<br>XLM 14.8001399833866 | DOT 0.007417028204314<br>USDC 4.79933762834036 | |
| 3.1.131628 | DARION MARK HENDY | ADDRESS REDACTED | | | ADA 21.8901946003524<br>AVAX 6.68562708239445<br>BTC 0.00046636857822349<br>SOL 1.09803309635135 | | |
| 3.1.131629 | DARION SCHAKEL | ADDRESS REDACTED | | | BTC 0.000017134889799689<br>USDC 40.3186548533947 | | |
| 3.1.131630 | DARION ZENO | ADDRESS REDACTED | | | ADA 0.0754362187116032<br>BTC 0.0181395204015786<br>DOT 0.0084963721246318<br>MATIC 100.689644088054<br>SNX 0.0365592980484056 | ADA 0.000000292647481045<br>DOT 0.000000000030660181 | |
| 3.1.131631 | DARIONTE YOUNG | ADDRESS REDACTED | | | BTC 0.000000737693179227 | | |
| 3.1.131632 | DARIOUSH HESSAM | ADDRESS REDACTED | | | 1INCH 145.176654263671<br>BTC 0.0620428758756679<br>DOGE 4268.33982261378<br>ETH 0.388107138331127<br>MATIC 325.11354185552<br>USDC 22.5624852279925 | | |
| 3.1.131633 | DARIS KAJEVIĆ | ADDRESS REDACTED | | | BTC 0.00143775595610563<br>CEL 1.44342258059565 | | |
| 3.1.131634 | DARIS MATTISON | ADDRESS REDACTED | | | BTC 0.000540049741121648<br>ETH 0.00520607603315918<br>MATIC 11.2125239761878<br>SOL 158.209032470389<br>XRP 1382.366 | BTC 0.933581071809501<br>ETH 5.64045522983904 | |
| 3.1.131635 | DARIS NIGHTENGALE | ADDRESS REDACTED | | | BTC 0.00901432263668824 | | |
| 3.1.131636 | DARIS PARSONS | ADDRESS REDACTED | | | AAVE 0.00223339643462321<br>CEL 14.1069650545646<br>DASH 0.00496485126571366<br>ETH 1.41051951581373<br>KNC 0.0254218474858786<br>LINK 0.0267484138603336<br>LTC 0.560989087231559<br>SGB 24.423209118365<br>SNX 18.3265318246373<br>UNI 0.035616353535873<br>XLM 477.292849771186<br>XRP 0.000000411835731532<br>ZEC 0.0022898632277474 | DASH 0.000000007347694153<br>UNI 10.9821752556933 | |
| 3.1.131637 | DARIS PRICE | ADDRESS REDACTED | | | BTC 0.601961767146311<br>DOT 72.6072667084757<br>ETH 12.3389379977515<br>LINK 11.6320793786878<br>SOL 11.8383950037014<br>USDC 408.5974778489 | | |
| 3.1.131638 | DARISH HUYNH | ADDRESS REDACTED | | | BTC 0.000000032186076918<br>ETH 0.000120329654242811<br>GUSD 0.00189653430444959<br>USDC 0.000358412990884019 | BTC 0.000000002804084476<br>GUSD 0.00614141618266127<br>USDC 0.475484648124503 | |
| 3.1.131639 | DARISH RAJANAYAGAM | ADDRESS REDACTED | | | ADA 1528.60435039831<br>BTC 0.00117760876437823<br>ETH 4.14999864263156<br>XRP 18284.8170280096 | | |
| 3.1.131640 | DARISLAV POZNIK | ADDRESS REDACTED | | | BAT 0.000492233326223772<br>BTC 0.000000703322051024 | | |
| 3.1.131641 | DARITSETSEG BURENJARGAL | ADDRESS REDACTED | | | BTC 0.000000006816568734<br>CEL 11.7733658297459<br>ETH 0.16 | | |
| 3.1.131642 | DARIUS ADOMAVICIUS | ADDRESS REDACTED | | | BTC 0.000000843008382102<br>CEL 0.0235038587191426<br>EOS 0.28982861912726<br>ETH 0.00186790268946195<br>MCDAI 0.656932215177761<br>OMG 0.0689307280046188<br>USDC 0.00912245243851532<br>XLM 0.000000047030481309<br>ZRX 1.2451375807144 | | |
| 3.1.131643 | DARIUS AHMAD RANDALL | ADDRESS REDACTED | | | MATIC 18.2936651754628 | | BTC 0.00166302358311582<br>ETH 1.1517 |
| 3.1.131644 | DARIUS AHRAR | ADDRESS REDACTED | | | BTC 0.00557516913759645<br>ETH 0.00309567549534455 | BTC 0.0193945 | |
| 3.1.131645 | DARIUS ALEXANDER | ADDRESS REDACTED | | | CEL 0.323085675041114 | | |
| 3.1.131646 | DARIUS ALIŠAUSKAS | ADDRESS REDACTED | | | ADA 224.278132555076<br>BNB 1.67727100817631<br>BTC 0.0798712761047124<br>CEL 0.0265366413117063<br>ETH 0.182518338606012<br>TUSD 438.432639507479<br>USDC 52.3402659698151 | | |
| 3.1.131647 | DARIUS ANDREAS MARKOWSKI | ADDRESS REDACTED | | | BTC 0.000003078649204009 | | |
| 3.1.131648 | DARIUS ANTALAN | ADDRESS REDACTED | | | ADA 264.277541852276<br>BTC 0.0579962032671186<br>DOGE 653.778090868472<br>ETH 0.223246921841943<br>GUSD 59407.3176016314<br>LINK 2.03060883437241 | | |
| 3.1.131649 | DARIUS AUGUSTINAVICIUS | ADDRESS REDACTED | | | BCH 0.112517187090877<br>BTC 0.0886487690068076<br>CEL 728.551750933534<br>DASH 0.155370921164001<br>ETH 0.0892449811660325<br>LTC 0.0614503945510704<br>MATIC 3080<br>MCDAI 36.0025941700373<br>SGB 3.22284823764646<br>USDC 27.4118446758694<br>XLM 98.7682609873366<br>XRP 20.8764489763173 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.131650 | DARIUS BALARASHTI | ADDRESS REDACTED | | | BCH 0.00530858725356048<br>BTC 1.02826378978363<br>CEL 1.11220406717643<br>COMP 5.34985659879727<br>ETH 14.802945905962<br>MATIC 1783.76528378134<br>MCDAI 5.66790182584388<br>USDC 1641.29578199284 | | |
| 3.1.131651 | DARIUS BALCIUNAS | ADDRESS REDACTED | | | BTC 0.000003197525451384<br>CEL 5.48580224030811<br>EOS 0.0529698066856197<br>KNC 0.262777700903959<br>LINK 0.00456979814453922<br>LTC 0.00223366267124451<br>MATIC 15.2646399576987<br>OMG 0.0136374943991319<br>UNI 0.0796903240042264 | | |
| 3.1.131652 | DARIUS BALTAKIS | ADDRESS REDACTED | | | BTC 0.000000585683346180999<br>CEL 0.0955061276938878 | | |
| 3.1.131653 | DARIUS BARASA | ADDRESS REDACTED | | | BTC 0.0603862414486228 | | |
| 3.1.131654 | DARIUS BARZART | ADDRESS REDACTED | | | BAT 65.5798719062692<br>BTC 0.0061762777020094<br>ETH 0.0310588253485208<br>LTC 0.487761666406316 | | |
| 3.1.131655 | DARIUS BELL | ADDRESS REDACTED | | | BTC 0.0000125063092576409<br>DOT 0.0134273745269622<br>ETH 0.000353094541038584<br>USDC 0.132525073156608 | | |
| 3.1.131656 | DARIUS BILLING-BUTLER | ADDRESS REDACTED | | | ADA 2850.43031155548<br>BCH 5.38588706909973<br>BSV 0.000285045419678397<br>BTC 0.549038411721683<br>DOT 175.974545512422<br>ETC 21.921031778966<br>ETH 22.441743468931<br>LINK 240.221230123751<br>LTC 10.6432031475286 | | |
| 3.1.131657 | DARIUS BIRBALAS | ADDRESS REDACTED | | | BTC 0.000000646065189236<br>USDC 0.281423344255936 | | |
| 3.1.131658 | DARIUS BOODOOSINGH | ADDRESS REDACTED | | | BTC 0.000884195612612497<br>ETH 83.4846100554287<br>MATIC 2977.04623124407<br>USDC 8.92650335881799<br>XLM 97984.09443228 | | |
| 3.1.131659 | DARIUS BRADFORD | ADDRESS REDACTED | | | BTC 0.000007829265277957<br>ETH 0.000009085930289786 | | |
| 3.1.131660 | DARIUS BRANDENBURG | ADDRESS REDACTED | | | ADA 0.0206268527726275<br>BTC 0.000006950872485303<br>MATIC 0.0214717150248145 | | |
| 3.1.131661 | DARIUS CAMARA | ADDRESS REDACTED | | | ETH 0.000010915350698388<br>PAX 0.176757056104906<br>USDC 0.860784282000466<br>XLM 1.04148175370533 | | |
| 3.1.131662 | DARIUS CHRISTOPH HULLIN | ADDRESS REDACTED | | | BTC 0.00738788762139442 | | |
| 3.1.131663 | DARIUS COAXUM | ADDRESS REDACTED | | | BTC 0.0000532924416736849<br>ETH 0.000545041979998086 | | |
| 3.1.131664 | DARIUS COLES | ADDRESS REDACTED | | | ADA 0.0887143329293796<br>BTC 0.00248961178109576 | | |
| 3.1.131665 | DARIUS CORCINO | ADDRESS REDACTED | | | ETH 0.00769469132807836 | | |
| 3.1.131666 | DARIUS COROIU | ADDRESS REDACTED | | | ADA 486<br>BTC 0.407878423124971<br>CEL 7.70708352985861 | | |
| 3.1.131667 | DARIUS DAVIS | ADDRESS REDACTED | | | DOT 42.3668856811018 | | |
| 3.1.131668 | DARIUS DE JESUS | ADDRESS REDACTED | | | BTC 0.0252583765569506<br>ETH 0.296384941898014 | | |
| 3.1.131669 | DARIUS DENNIS | ADDRESS REDACTED | | | ADA 0.20172042556069<br>BTC 0.000003206133697688<br>ETH 0.00002381832229544<br>USDC 0.162830236860499 | | |
| 3.1.131670 | DARIUS DILTZ | ADDRESS REDACTED | | | BTC 0.00035213424587026 | | |
| 3.1.131671 | DARIUS ENGLISH | ADDRESS REDACTED | | | ETH 0.000148951174986768 | | |
| 3.1.131672 | DARIUS FILIȘ | ADDRESS REDACTED | | | MCDAI 0.0601998213075842<br>USDC 0.405130573263222 | | |
| 3.1.131673 | DARIUS FRANZ | ADDRESS REDACTED | | | BTC 0.015836383532462<br>CEL 632.393390802706<br>XRP 19.8 | | |
| 3.1.131674 | DARIUS GAFAI THAI | ADDRESS REDACTED | | | ETH 0.202822414244348<br>LINK 55.1122533529547<br>MATIC 1001.34567425316 | BTC 0.00120500141454564 | |
| 3.1.131675 | DARIUS GAN | ADDRESS REDACTED | | | CEL 0.0126044307283897<br>MATIC 0.491947153893974<br>XRP 0.0000706588585652479 | | |
| 3.1.131676 | DARIUS GARVIN | ADDRESS REDACTED | | | BTC 0.0402257502505232<br>ETH 0.179926486149017<br>USDC 67.3278324448888 | USDC 297.985575 | |
| 3.1.131677 | DARIUS GEIGALAS | ADDRESS REDACTED | | | BTC 0.01049158<br>CEL 9.76403152050154<br>LUNC 2.30425385073021<br>XRP 30.5582803723827 | | |
| 3.1.131678 | DARIUS GHEORGHE | ADDRESS REDACTED | | | BTC 1.06986377112742<br>CEL 65.0279256621719<br>USDC 0.0999648353650935 | | |
| 3.1.131679 | DARIUS GILCHRIST | ADDRESS REDACTED | | | BTC 0.000001541701378161<br>MATIC 0.118238553366124 | | |
| 3.1.131680 | DARIUS GOODWIN | ADDRESS REDACTED | | | CEL 1.0682680143191 | | |
| 3.1.131681 | DARIUS GRICE | ADDRESS REDACTED | | | MATIC 0.234932501377357 | | |
| 3.1.131682 | DARIUS GRIGALIUS | ADDRESS REDACTED | | | BTC 0.000000319711482896<br>LTC 0.000649564103550865 | | |
| 3.1.131683 | DARIUŠ GUDALEVIČ | ADDRESS REDACTED | | | BTC 0.000087001396610716<br>ETH 0.0000811790428811659 | | |
| 3.1.131684 | DARIUS GUICE | ADDRESS REDACTED | | | SGB 44.1477511102323<br>XRP 79.0466895860644 | | |
| 3.1.131685 | DARIUS GUZAUSKAS | ADDRESS REDACTED | | | ADA 1027.83751688174<br>BTC 0.00204452909559823<br>ETH 1.1368916271357 | | |
| 3.1.131686 | DARIUS HAWKINS | ADDRESS REDACTED | | | BTC 0.000889300584394438<br>CEL 116.41628085911 | | |
| 3.1.131687 | DARIUS HORTON | ADDRESS REDACTED | | | BTC 0.000000390988105976 | | |
| 3.1.131688 | DARIUS HUNTER | ADDRESS REDACTED | | | BTC 1.69678889088044<br>COMP 0.0551481563276843<br>EOS 13.8768396918576<br>ETH 0.00581650183718204<br>LINK 0.00567953976952261<br>UNI 5.35196565434297<br>XLM 65.6254459673167 | | |
| 3.1.131689 | DARIUS IRANI | ADDRESS REDACTED | | | ADA 0.0958545097797585<br>BTC 0.000004586580458401<br>ETH 0.0000585290287774449<br>USDC 0.000357664870484601 | ADA 0.000000394159110325<br>BTC 0.000000001965965312 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.131690 | DARIUS J GWYN | ADDRESS REDACTED | | | | BTC 0.00157046830503912<br>COMP 3.85152376<br>ZRX 775 | |
| 3.1.131691 | DARIUS JACKSON | ADDRESS REDACTED | | | BTC 0.000000037057740108 | | |
| 3.1.131692 | DARIUS JANKOWICZ | ADDRESS REDACTED | | | MATIC 46437.5860963268 | MATIC 1.22095625830114<br>USDC 71.648 | |
| 3.1.131693 | DARIUS JENNINGS | ADDRESS REDACTED | | | ADA 224.864023686206<br>BTC 1.49135691928679<br>ETH 2.23767745223355<br>MATIC 21442.9158730961 | ETH 39.7481067583931 | |
| 3.1.131694 | DARIUS JENNINGS | ADDRESS REDACTED | | | BTC 0.000000877673390871<br>DOT 0.0189092040889647<br>ETH 0.000036824016484403<br>MATIC 0.228484831055396<br>USDC 0.206298200569035<br>USDT ERC20 0.0615213349815251 | | |
| 3.1.131695 | DARIUS JEREAL-DAVIS INGRAM | ADDRESS REDACTED | | | BTC 0.000000215515098101 | BTC 0.00001466 | |
| 3.1.131696 | DARIUS JESSUP | ADDRESS REDACTED | | | AVAX 0.00114395926789843<br>BTC 0.000072205393907208<br>DOT 0.0961615615441984<br>ETH 0.407080641733773<br>SNX 133.560560616661<br>USDC 0.115542459739226 | | |
| 3.1.131697 | DARIUS JOHNSON | ADDRESS REDACTED | | | CEL 1.07192383704063 | | |
| 3.1.131698 | DARIUS JOVON BRIGHT | ADDRESS REDACTED | | | ETH 0.00198146635006365 | | |
| 3.1.131699 | DARIUS JULIAN HALM | ADDRESS REDACTED | | | BTC 0.000002149154421134 | | |
| 3.1.131700 | DARIUS JURKĖNAS | ADDRESS REDACTED | | | BTC 0.000001163119531458<br>CEL 0.00127196086396978<br>ETH 0.00000864274993100099<br>USDC 0.314078432755913 | | |
| 3.1.131701 | DARIUS KALVAITIS | ADDRESS REDACTED | | | BTC 0.0020350343304519<br>CEL 78.4506581768403<br>LTC 26.06779155<br>USDT ERC20 223.595336 | | |
| 3.1.131702 | DARIUS KARREMANS | ADDRESS REDACTED | | | CEL 1.11904960102324 | | |
| 3.1.131703 | DARIUS KAUFMANN | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.131704 | DARIUS KAUNAS | ADDRESS REDACTED | | | BTC 0.000000238947339164<br>USDC 1.00516644421816 | | |
| 3.1.131705 | DARIUS KAZILAS | ADDRESS REDACTED | | | MATIC 0.0334253694136339 | | |
| 3.1.131706 | DARIUS KENLEY | ADDRESS REDACTED | | | ZRX 179.899653633875 | | |
| 3.1.131707 | DARIUS KEVIN AMOUYE KODJO | ADDRESS REDACTED | | | | BTC 0.009 | |
| 3.1.131708 | DÁRIUS KINČI | ADDRESS REDACTED | | | ADA 24.2<br>BCH 0.000006760516269399<br>BTC 0.000652927855063336<br>CEL 4.1085363190456<br>EOS 0.000720528055173993<br>LTC 0.000000006940077813<br>XLM 0.000000090525721497<br>XRP 46.8122860912922 | | |
| 3.1.131709 | DARIUS KRIŠTAPAVIČIUS | ADDRESS REDACTED | | | BCH 0.0971184010309309<br>BTC 0.012847295976859<br>CEL 0.224867016285898<br>DASH 0.307195202850858<br>ETH 1.05566422608494 | | |
| 3.1.131710 | DARIUS KROGERTAS | ADDRESS REDACTED | | | BTC 0.000009222712154549 | | |
| 3.1.131711 | DARIUS KRUGER | ADDRESS REDACTED | | | ETH 0.00105267042609925 | | |
| 3.1.131712 | DARIUS KRUGER | ADDRESS REDACTED | | | BTC 0.296278414729225<br>CEL 296.35004540617<br>COMP 1.858<br>ETH 5.84591881<br>USDC 9.45459898548971 | | |
| 3.1.131713 | DARIUS KUVSINCIKOVAS | ADDRESS REDACTED | | | BTC 0.00124283642607915<br>CEL 0.0268195213710278<br>ETH 0.0571624316501043<br>USDC 3.01368400077038 | | |
| 3.1.131714 | DARIUS LAMAR LEE | ADDRESS REDACTED | | | ETH 0.0506197826945583 | | |
| 3.1.131715 | DARIUS LAZEA | ADDRESS REDACTED | | | BTC 0.000280965598228537<br>CEL 0.0353608758762588<br>ETH 0.00777369804699515<br>USDT ERC20 3.92898985721008 | | |
| 3.1.131716 | DARIUS LIM HUNG YIT | ADDRESS REDACTED | | | BCH 0.00041763<br>BTC 0.00004338<br>CEL 1.25079936717467<br>LTC 0.00062508<br>SGB 0.021768977<br>XRP 0.14407 | | |
| 3.1.131717 | DARIUS LUKOSIUS | ADDRESS REDACTED | | | BTC 0.00110455810710775<br>CEL 0.012776330628274<br>USDT ERC20 0.410184526712545 | | |
| 3.1.131718 | DARIUS LYLES | ADDRESS REDACTED | | | AVAX 2.0546100034126<br>BTC 0.00014690770045113<br>DOT 10.4173851486213<br>ETH 0.000056921251790588<br>MANA 0.00345946139908977<br>XLM 1056.66689644049 | BTC 0.00099169<br>LUNC 5.0096 | |
| 3.1.131719 | DARIUS MARTI | ADDRESS REDACTED | | | USDC 123.558727630427 | | |
| 3.1.131720 | DARIUS MCDONALD | ADDRESS REDACTED | | | BTC 0.000670986564431109<br>CEL 24.9992878390356<br>COMP 0.00077647095682142<br>ETH 0.00272664317749169<br>LINK 0.0834613610787611<br>MANA 0.4807755033372459<br>MATIC 813.068910585732<br>PAXG 0.145521183381111<br>SGB 1062.60479313592<br>UNI 20.2994792300044<br>XRP 0.000000305163438569 | | |
| 3.1.131721 | DARIUS MERCA | ADDRESS REDACTED | | | BTC 0.000950557194322495<br>USDC 266.851658926558 | | |
| 3.1.131722 | DARIUS MOBARAKEH | ADDRESS REDACTED | | | ADA 228.853471402482<br>ETH 1.37967054723163<br>GUSD 547.991487830032<br>PAXG 2.89929801804175<br>USDC 4.81044270390627<br>USDT ERC20 775.370271137501 | | |
| 3.1.131723 | DARIUS NIKELIS | ADDRESS REDACTED | | | AAVE 1.09650125157621<br>BTC 0.0147408423339768<br>CEL 58.3446194521849<br>DOT 90.0072497193045<br>EOS 0.000088120796886447<br>LTC 0.000000006829324471<br>MATIC 256.269461153246<br>MCDAI 37.0864259123742<br>OMG 0.202819727903052<br>SGB 169.741777341282<br>SNX 21.1009566292069<br>USDT ERC20 326.449353 | | |
| 3.1.131724 | DARIUS NWOKIKE | ADDRESS REDACTED | | | USDC 11575.9472838094 | | |
| 3.1.131725 | DARIUS OSKOUIYAN | ADDRESS REDACTED | | | CEL 1488.61356458139<br>USDC 3100.75769710526 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.131726 | DARIUS OWENS | ADDRESS REDACTED | | | ETH 0.000100966685937821 | | |
| 3.1.131727 | DARIUS PAULAUSKAS | ADDRESS REDACTED | | | BTC 0.000000002247234469<br>CEL 0.000080512430924484<br>LTC 0.000000005018332951 | | |
| 3.1.131728 | DARIUS PETRAUSKIS | ADDRESS REDACTED | | | ADA 0.764052280061531<br>BNB 0.00288871478174233<br>BTC 0.000010793544251812<br>USDT ERC20 2.71104072210176 | | |
| 3.1.131729 | DARIUS PETTIFORD | ADDRESS REDACTED | | | MATIC 5.6954002351871 | | |
| 3.1.131730 | DARIUS PIANZIN | ADDRESS REDACTED | | | CEL 0.134579727468927<br>ETH 0.000014100539676951<br>SNX 0.202153476821962<br>UNI 0.0428380382538214<br>ZRX 3.79867075696549 | | |
| 3.1.131731 | DARIUS POLOCOSER | ADDRESS REDACTED | | | | BTC 0.00175548197943085<br>ETH 0.37875 | |
| 3.1.131732 | DARIUS RADFAR | ADDRESS REDACTED | | | BTC 0.000000432043774847<br>ETH 0.0000288664632182669 | BTC 0.000000596697312556<br>ETH 0.000000740730367556 | |
| 3.1.131733 | DARIUS REINIKOVAS | ADDRESS REDACTED | | | BTC 0.21181681848965<br>DOT 211.990790107776<br>LINK 433.062716829955<br>MATIC 2566.31093674265<br>SNX 848.596036307663<br>SOL 26.080957524203<br>USDC 2019.44345123525 | | |
| 3.1.131734 | DARIUS RIVERA | ADDRESS REDACTED | | | ETH 0.000829247798657568<br>MATIC 0.138507178723922 | | |
| 3.1.131735 | DARIUS ROKAS | ADDRESS REDACTED | | | BTC 0.000000039373447444<br>USDC 0.160484825522473 | | |
| 3.1.131736 | DARIUS ROMAN BUBA | ADDRESS REDACTED | | | CEL 0.024268242433719<br>DASH 0.00000779891534531499<br>ETC 0.00036243684816155<br>USDC 0.000000994097430587 | | |
| 3.1.131737 | DARIUS SAKHAPOUR | ADDRESS REDACTED | | | BTC 0.000571393600626091<br>ETH 0.00206154640206593 | | |
| 3.1.131738 | DARIUS SANDERS | ADDRESS REDACTED | | | BTC 0.0166382467035908<br>SNX 0.192386212697297 | | |
| 3.1.131739 | DARIUS SAXA | ADDRESS REDACTED | | | BTC 0.000000264012903442 | | |
| 3.1.131740 | DARIUS SBERA | ADDRESS REDACTED | | | ADA 0.0268625442968387<br>BNB 1.97280600127037<br>BTC 0.00728247540668201<br>CEL 4.61521565915729<br>DOT 25.0554190057258<br>ETH 0.0157115813256787 | | |
| 3.1.131741 | DARIUS SCOTLAND | ADDRESS REDACTED | | | BCH 0.000068449456280713<br>BTC 0.00113104507497887<br>CEL 1.10308510536804 | | |
| 3.1.131742 | DARIUS SENULIS | ADDRESS REDACTED | | | BTC 0.0124434839672101<br>CEL 38.9483263620659<br>ETH 0.368227255391352<br>MATIC 1904.5284770955 | | |
| 3.1.131743 | DARIUS SIM | ADDRESS REDACTED | | | CEL 0.351920766791057<br>ETH 0.0877471397626739 | | |
| 3.1.131744 | DARIUS TARASKEVICIUS | ADDRESS REDACTED | | | BNB 0.000000000432620536<br>BTC 0.000000008423813761<br>CEL 11.4078037734486<br>LUNC 187.908264<br>USDT ERC20 0.453161102093598 | | |
| 3.1.131745 | DARIUS TAY | ADDRESS REDACTED | | | BTC 0.000000004904573079<br>CEL 2.53984043379694<br>DOT 0.143799853191681 | | |
| 3.1.131746 | DARIUS THEVATHASAN | ADDRESS REDACTED | | | BTC 0.000001436265262558<br>GUSD 0.303953052375118<br>USDC 0.290504933669187 | BTC 0.000031643852401746 | |
| 3.1.131747 | DARIUS THOMAS | ADDRESS REDACTED | | | USDC 0.281386408783808 | | |
| 3.1.131748 | DARIUS TYUS | ADDRESS REDACTED | | | XLM 1.05044928105366 | | |
| 3.1.131749 | DARIUS UPSHAW | ADDRESS REDACTED | | | BTC 0.000912179389217893<br>USDC 1010.2385574567 | | |
| 3.1.131750 | DARIUS VALLEJO | ADDRESS REDACTED | | | BTC 0.000058020231745358<br>COMP 0.0428117993839522<br>ETH 0.000151261593270972<br>LTC 0.000889782645332617<br>MATIC 1.57565257299919<br>UMA 0.209715170009547<br>XLM 22.5887860315497 | BTC 0.000000006438418293 | |
| 3.1.131751 | DARIUS VARANAVICIUS | ADDRESS REDACTED | | | CEL 1172.53283644588<br>ETH 32.2061957143752<br>MCDAI 40 | | |
| 3.1.131752 | DARIUS VASILIAUSKAS | ADDRESS REDACTED | | | BTC 0.00234199107205972<br>ETH 0.563994416709448 | | |
| 3.1.131753 | DARIUS VICIULIS | ADDRESS REDACTED | | | ADA 476.647872916298<br>BTC 0.577952422231579 | | |
| 3.1.131754 | DARIUS VILKEVICIUS | ADDRESS REDACTED | | | BTC 0.000000003265697263<br>CEL 0.501738754434173 | | |
| 3.1.131755 | DARIUS WAJDA | ADDRESS REDACTED | | | BTC 0.0000523865989153689<br>CEL 1.14162408960489 | | |
| 3.1.131756 | DARIUS WALLAT | ADDRESS REDACTED | | | BTC 0.572994971748823 | | |
| 3.1.131757 | DARIUS WEKWERTH | ADDRESS REDACTED | | | BTC 0.0162308966792429<br>CEL 104.488191562178<br>ETH 0.184447736700606<br>USDC 10892.1514858498 | | |
| 3.1.131758 | DARIUS WHELAN | ADDRESS REDACTED | | | BTC 0.00119132713843221<br>CEL 8.10383691877236 | | |
| 3.1.131759 | DARIUS WINGO | ADDRESS REDACTED | | | ADA 4.24036273674291<br>BTC 0.0105483943683564<br>DOT 0.452134765829087<br>ETC 2.06389769107782<br>ETH 0.00740343598026788<br>LTC 0.000019758428873272<br>MANA 0.485282937624509<br>MATIC 219.218827350345<br>USDC 0.208836106935785<br>XLM 0.224222676417085<br>XTZ 0.0446621567685197 | ADA 0.0817719520195785<br>USDC 0.000000088720834081 | |
| 3.1.131760 | DARIUS ZARE | ADDRESS REDACTED | | | CEL 0.108852904493288<br>XRP 0.00000004364761396 | | |
| 3.1.131761 | DARIUS ZBIGNIEW OLEJNICZAK | ADDRESS REDACTED | | | BTC 0.0530934572478025 | | |
| 3.1.131762 | DARIUSH HASSANPOUR FARD KHORASHAD | ADDRESS REDACTED | | | BTC 0.000002129954479794 | | |
| 3.1.131763 | DARIUSH MOHKAMI | ADDRESS REDACTED | | | AAVE 6.19<br>ADA 208.254840182648<br>BTC 0.00049959683438812<br>CEL 44.2648247870231<br>COMP 5.8935<br>ETH 1.05074882323094<br>KNC 615.4<br>MATIC 19.4678615227378<br>SNX 324<br>SOL 2.79075<br>USDC 0.657026<br>USDT ERC20 23.95 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.131764 | DARIUSZ ANDREJCZUK | ADDRESS REDACTED | | | BTC 0.00683348342080979 | | |
| 3.1.131765 | DARIUSZ ANDRZEJ SLIWA | ADDRESS REDACTED | | | BTC 0.000000001948736952<br>CEL 0.000078831866809314 | | |
| 3.1.131766 | DARIUSZ BĄK | ADDRESS REDACTED | | | BTC 0.000500969205490047<br>CEL 87.1013646314277<br>ETH 1.48670789409289 | | |
| 3.1.131767 | DARIUSZ BEREDA | ADDRESS REDACTED | | | BTC 0.000001027150614897<br>CEL 0.483367325104452<br>USDT ERC20 0.221865388183331 | | |
| 3.1.131768 | DARIUSZ BILSKI | ADDRESS REDACTED | | | BTC 0.000000038037909984 | | |
| 3.1.131769 | DARIUSZ BOGUŃ | ADDRESS REDACTED | | | BTC 0.0020359726370518<br>CEL 14.2923790776361<br>LTC 12.4110018528467 | | |
| 3.1.131770 | DARIUSZ BRENER | ADDRESS REDACTED | | | ADA 0.215651681131873<br>BNB 0.00177542808744116<br>BTC 0.0000112198225651299<br>BUSD 0.728028077290746<br>CEL 1.06759437036993 | | |
| 3.1.131771 | DARIUSZ BRUNN | ADDRESS REDACTED | | | ADA 1.00015384615384<br>BTC 0.000000709180273757<br>CEL 466.647091784738<br>ETH 0.537085116333308<br>USDC 0.003 | | |
| 3.1.131772 | DARIUSZ BUCZEK | ADDRESS REDACTED | | | BTC 0.00107840849996387<br>CEL 32.804804558807<br>KNC 998.68782735<br>SGB 156.062395785906<br>XRP 1010.915936<br>ZRX 1012.91643373 | | |
| 3.1.131773 | DARIUSZ BUDA | ADDRESS REDACTED | | | BTC 0.00000163412346813<br>CEL 0.0193607911855293<br>ETH 0.000011811347646664<br>USDC 0.656726370101647<br>USDT ERC20 18.8460516500539 | | |
| 3.1.131774 | DARIUSZ CEBERNIK | ADDRESS REDACTED | | | BNB 5.36128057<br>BTC 0.526881784294722<br>CEL 637.370822195975<br>LINK 77.15765 | | |
| 3.1.131775 | DARIUSZ CEGLINSKI | ADDRESS REDACTED | | | BCH 7.2533949298589<br>BTC 0.0041195034933699<br>CEL 434.163471754264<br>LTC 29.1867551978402<br>PAXG 4.24773284504291 | | |
| 3.1.131776 | DARIUSZ CHŁOND | ADDRESS REDACTED | | | ADA 0.424294826052456<br>BTC 0.00143842090984059 | | |
| 3.1.131777 | DARIUSZ CHROMINSKI | ADDRESS REDACTED | | | AAVE 0.00607074281008834<br>BTC 0.000585498772492554<br>CEL 107.368930054704<br>COMP 0.00730622753058149<br>DOT 1.06941574193699<br>EOS 0.0329359915137178<br>ETH 0.006564161286378<br>LINK 0.187702397702314<br>MATIC 1.23526053851474<br>SNX 0.188161358504095<br>USDC 61.1004786015621<br>XLM 151.740666444738 | | |
| 3.1.131778 | DARIUSZ CHROSTOWSKI | ADDRESS REDACTED | | | BTC 0.000000697916582318<br>CEL 1.85906344529513<br>USDC 3.50914287837835 | | |
| 3.1.131779 | DARIUSZ CZEKALA | ADDRESS REDACTED | | | CEL 0.036410036684066 | | |
| 3.1.131780 | DARIUSZ CZOPIK | ADDRESS REDACTED | | | ADA 0.000000853211009174<br>AVAX 0.00992500178697809<br>BAT 0.000004224767293921<br>BTC 0.000745383443288188<br>CEL 1571.09865983674<br>DOT 0.0011263844701984<br>ETH 2.02744042553579<br>LINK 0.0794749218924562<br>LTC 0.000000578335829223<br>LUNC 0.0341052413692319<br>MATIC 2.97054421926911<br>SOL 0.016950184276848<br>USDC 39202.8990584568 | | |
| 3.1.131781 | DARIUSZ DĄBROWSKI | ADDRESS REDACTED | | | BTC 0.000000006701199854<br>CEL 0.975996435888866<br>USDC 0.000000283744306504 | | |
| 3.1.131782 | DARIUSZ DRAZKIEWICZ | ADDRESS REDACTED | | | BTC 0.00120246058608889<br>BUSD 409.336401092988<br>CEL 20.0534752951084<br>ETH 0.177882824867684 | | |
| 3.1.131783 | DARIUSZ DROŚ | ADDRESS REDACTED | | | BNB 0.000022182663026912<br>BTC 0.000688192225189972<br>CEL 0.655062259893371<br>ETH 0.00000073299888748<br>MCDAI 0.329217351893768 | | |
| 3.1.131784 | DARIUSZ DUKIEWICZ | ADDRESS REDACTED | | | ADA 284.220305737974<br>BTC 0.000000009907223113<br>CEL 129.795798829441<br>DASH 4.18941612582221 | | |
| 3.1.131785 | DARIUSZ DYNIA | ADDRESS REDACTED | | | BTC 0.00133325824015218<br>CEL 142.778888633833<br>USDC 1381.44109396876 | | |
| 3.1.131786 | DARIUSZ DZWIGON | ADDRESS REDACTED | | | ADA 0.156442358544945<br>BTC 0.100850252394183 | | |
| 3.1.131787 | DARIUSZ FIEDORUK | ADDRESS REDACTED | | | BTC 0.000045240060472844<br>CEL 0.423131265430326<br>ETH 0.000075841555343587 | | |
| 3.1.131788 | DARIUSZ FILIPCZAK | ADDRESS REDACTED | | | BAT 4979.21048621<br>BTC 0.14990947<br>CEL 335.093277885224<br>ETH 1.22099134<br>LINK 266.80899866 | | |
| 3.1.131789 | DARIUSZ FRANEK | ADDRESS REDACTED | | | CEL 1.07685319005556 | | |
| 3.1.131790 | DARIUSZ GARBATY | ADDRESS REDACTED | | | BTC 0.000000525374037328<br>BUSD 0.233797604293507 | | |
| 3.1.131791 | DARIUSZ GĘBSKI | ADDRESS REDACTED | | | BNB 0.470361266249592<br>BTC 0.0334700078456604 | | |
| 3.1.131792 | DARIUSZ GIDLEWICZ | ADDRESS REDACTED | | | CEL 14.0526687027662<br>USDC 591.99799433716 | | |
| 3.1.131793 | DARIUSZ GONDEK | ADDRESS REDACTED | | | BCH 2.58565320007008<br>BTC 0.018975523395354<br>ETH 2.30036117594287<br>LINK 283.731595999625<br>USDC 17988.6384533776 | | |
| 3.1.131794 | DARIUSZ GORECKI | ADDRESS REDACTED | | | BTC 0.00508052344651892<br>DASH 6.30344468874212 | | |
| 3.1.131795 | DARIUSZ GRADZIK | ADDRESS REDACTED | | | DOT 0.133773490138361<br>USDC 0.104016549576946 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.131796 | DARIUSZ GRUDZIŃSKI | ADDRESS REDACTED | | | BNB 0.00000000089991189<br>BTC 0.01079548631<br>CEL 182.509919008706<br>DOT 0.000000000012507653<br>SNX 31.9515854130292 | | |
| 3.1.131797 | DARIUSZ GRZYB | ADDRESS REDACTED | | | BTC 0.00137939366659912<br>CEL 0.0100118371328889<br>USDC 0.519256719945551 | | |
| 3.1.131798 | DARIUSZ HALOCHA | ADDRESS REDACTED | | | BTC 0.000348613087326863<br>CEL 109.635298054578<br>ETH 0.00109489511982086<br>XRP 0.410506871531119 | | |
| 3.1.131799 | DARIUSZ HECIAK | ADDRESS REDACTED | | | ETH 0.00170410411422717 | | |
| 3.1.131800 | DARIUSZ HENRYK GRZELEWSKI | ADDRESS REDACTED | | | BTC 0.1042575501648<br>CEL 3246.90986611815<br>COMP 8.9638<br>ETH 3.39185248971123<br>MATIC 1452.37717 | | |
| 3.1.131801 | DARIUSZ JAN KAPITAN | ADDRESS REDACTED | | | BTC 0.000625422211784143<br>MCDAI 0.242256103887794 | | |
| 3.1.131802 | DARIUSZ JAN POCHOCKI | ADDRESS REDACTED | | | ADA 0.130567842845138<br>BTC 0.000000002899163115<br>CEL 2.61415632826959 | | |
| 3.1.131803 | DARIUSZ JANUSZEK | ADDRESS REDACTED | | | BAT 44.7895328330545<br>BCH 0.000000005984513143<br>BTC 0.987456707423945<br>CEL 605.887550979962<br>EOS 7.28936575653758<br>ZRX 10.7063990946646 | | |
| 3.1.131804 | DARIUSZ JOACHIMIAK | ADDRESS REDACTED | | | BTC 0.000515865228910901<br>CEL 166.507839163506<br>COMP 0.0224292070071525<br>XLM 28.2506568410784 | | |
| 3.1.131805 | DARIUSZ JOZEF RYBACK | ADDRESS REDACTED | | | BTC 0.000087790663136687 | | |
| 3.1.131806 | DARIUSZ KACZMARSKI | ADDRESS REDACTED | | | BTC 0.000521729106348983 | | |
| 3.1.131807 | DARIUSZ KALISZ | ADDRESS REDACTED | | | CEL 1.03764518680465 | | |
| 3.1.131808 | DARIUSZ KAMIŃSKI | ADDRESS REDACTED | | | BTC 0.000000001356542049<br>CEL 0.111756463665211 | | |
| 3.1.131809 | DARIUSZ KARPIUK | ADDRESS REDACTED | | | BTC 0.000111322924425911<br>ETH 0.00142754565880456<br>USDC 40.7970099623815<br>USDT ERC20 1.78600470727822 | BTC 0.000000006004286274 | |
| 3.1.131810 | DARIUSZ KAZMIERCZAK | ADDRESS REDACTED | | | CEL 1.55094667193986<br>ETH 0.00371493201749501<br>XLM 230.785039756027 | | |
| 3.1.131811 | DARIUSZ KIELISZEK | ADDRESS REDACTED | | | BTC 0.0266674645369058<br>CEL 169.287910033512<br>ETH 0.000033899317584812<br>MATIC 0.421540789936902<br>SOL 0.00666544574408014<br>USDC 811.268843548756<br>USDT ERC20 0.439987489589068<br>UST 0.000084932915075204<br>XTZ 0.00003496813074024 | | |
| 3.1.131812 | DARIUSZ KISZKIEL | ADDRESS REDACTED | | | BTC 0.000171494562632105 | | |
| 3.1.131813 | DARIUSZ KLUJSZA | ADDRESS REDACTED | | | LUNC 0.999927402295066 | | |
| 3.1.131814 | DARIUSZ KOCHANEK | ADDRESS REDACTED | | | BTC 0.000636592905543879<br>CEL 24.7167064761157<br>ETH 0.387300574254356 | | |
| 3.1.131815 | DARIUSZ KOCHANSKI | ADDRESS REDACTED | | | BTC 0.326426497934798<br>CEL 69.5397381528635<br>ETH 1.0206904221924<br>USDC 158.37<br>USDT ERC20 271.649732 | | |
| 3.1.131816 | DARIUSZ KOGUT | ADDRESS REDACTED | | | BTC 1.49477740456789<br>ETH 2.99442296085274 | | |
| 3.1.131817 | DARIUSZ KORZENIEWSKI | ADDRESS REDACTED | | | BTC 0.00184951714989211<br>CEL 0.642095183003953 | | |
| 3.1.131818 | DARIUSZ KOTKOWSKI | ADDRESS REDACTED | | | BTC 0.000470502614885478<br>CEL 1.41643830210551<br>ETH 0.0106398121207896<br>UMA 1.10671284923695 | | |
| 3.1.131819 | DARIUSZ KOWALCZYK | ADDRESS REDACTED | | | BTC 0.000001580664891562<br>CEL 0.568904095236122<br>XRP 0.231818302055235 | | |
| 3.1.131820 | DARIUSZ KRUĆ | ADDRESS REDACTED | | | BTC 0.00353694597838287<br>BUSD 0.00423363753618465<br>XLM 0.618998362668769 | | |
| 3.1.131821 | DARIUSZ KRZEMIŃSKI | ADDRESS REDACTED | | | BTC 0.00113508220316472<br>CEL 68.7199166098407 | | |
| 3.1.131822 | DARIUSZ LATEK | ADDRESS REDACTED | | | CEL 0.555772190718408<br>MCDAI 40 | | |
| 3.1.131823 | DARIUSZ LIPIEC | ADDRESS REDACTED | | | BTC 0.00120223861676292<br>CEL 14.4168916356395<br>MATIC 330.00166125 | | |
| 3.1.131824 | DARIUSZ LISZEWSKI | ADDRESS REDACTED | | | CEL 3.14810756617552<br>ETH 0.405410757963422<br>UST 10<br>XLM 1072.79425196088 | | |
| 3.1.131825 | DARIUSZ ŁOZOWSKI | ADDRESS REDACTED | | | ADA 0.000000145404694842<br>CEL 4.33664477683954<br>DOT 1089.26886983894<br>LTC 0.000000355798905254 | | |
| 3.1.131826 | DARIUSZ MALACHA | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.131827 | DARIUSZ MARCINIAK | ADDRESS REDACTED | | | EOS 157.019357749747<br>ETH 2.0224944138519<br>LINK 21.209141654891<br>LUNC 8.43265848089323<br>MATIC 306.226387889704<br>SOL 7.75894586854121 | | |
| 3.1.131828 | DARIUSZ MATEUSZ JAKUBCZYK | ADDRESS REDACTED | | | BTC 0.000756065815459893 | | |
| 3.1.131829 | DARIUSZ MATUSZYK | ADDRESS REDACTED | | | BTC 0.000001092731298441<br>CEL 1.1675067370418<br>DOT 0.000040435212385035<br>LUNC 0.00813859215769993 | | |
| 3.1.131830 | DARIUSZ MAZANEK | ADDRESS REDACTED | | | BTC 0.102249314352732<br>PAX 16952.0948187184 | | |
| 3.1.131831 | DARIUSZ MĘDRYK | ADDRESS REDACTED | | | CEL 0.207260229233285<br>XRP 26.63 | | |
| 3.1.131832 | DARIUSZ MEJSZUTOWICZ | ADDRESS REDACTED | | | BTC 0.000001999524076606<br>CEL 0.00928724543122992<br>USDT ERC20 0.285788477110315 | | |
| 3.1.131833 | DARIUSZ MROWIEC | ADDRESS REDACTED | | | BSV 0.000018067278457713<br>BTC 0.0066833189639333<br>CEL 3.8477304817226<br>USDC 0.946050753347688 | | |
| 3.1.131834 | DARIUSZ MURTAŚ | ADDRESS REDACTED | | | BTC 0.000679396101676826<br>CEL 9.44281339268194 | | |
| 3.1.131835 | DARIUSZ MURZYN | ADDRESS REDACTED | | | CEL 0.0788277716007411 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.131836 | DARIUSZ MUSIALOWSKI | ADDRESS REDACTED | | | ADA 520.459931231069<br>BTC 0.00171145598762124<br>USDC 255.457889688992 | | |
| 3.1.131837 | DARIUSZ MYSLIWIEC | ADDRESS REDACTED | | | BTC 0.00000049371274265<br>CEL 0.000667629879391463<br>DASH 0.00000588293831801399<br>ETH 0.000183622053732069<br>MCDAI 0.885133111222406<br>USDC 0.0237591869611487 | | |
| 3.1.131838 | DARIUSZ NAGLER | ADDRESS REDACTED | | | BTC 0.00167215640697806<br>CEL 0.259143153977331 | | |
| 3.1.131839 | DARIUSZ NOGAL | ADDRESS REDACTED | | | BTC 0.199531176355378<br>BUSD 291.476232692307<br>CEL 588.37448123395<br>ETH 1.81202677850496<br>LINK 55.6061822457222<br>USDC 0.00733423076923076<br>XRP 2582.19504705708 | | |
| 3.1.131840 | DARIUSZ NOWACKI | ADDRESS REDACTED | | | BTC 0.00110164318752894<br>MATIC 468.845500564842 | | |
| 3.1.131841 | DARIUSZ NOWOSIELECKI | ADDRESS REDACTED | | | BTC 0.00200277281051327<br>CEL 0.273136044256122 | | |
| 3.1.131842 | DARIUSZ PAKUŁA | ADDRESS REDACTED | | | BTC 0.0000008<br>CEL 1.02583951505326<br>LTC 0.00169 | | |
| 3.1.131843 | DARIUSZ PASTERNAK | ADDRESS REDACTED | | | CEL 5.25814588680545<br>ETH 0.07919 | | |
| 3.1.131844 | DARIUSZ PERNACZYNSKI | ADDRESS REDACTED | | | CEL 190.990472154422<br>DASH 0.0254736977408661<br>LINK 2<br>LTC 0.01143958 | | |
| 3.1.131845 | DARIUSZ PIASKOWSKI | ADDRESS REDACTED | | | BTC 0.00106994254649081<br>CEL 0.293925875114708 | | |
| 3.1.131846 | DARIUSZ PODSIADŁO | ADDRESS REDACTED | | | BTC 0.000587740047032972<br>CEL 1216.37394482371 | | |
| 3.1.131847 | DARIUSZ POPIACKI | ADDRESS REDACTED | | | BCH 0.00017476<br>CEL 0.0128230610033439 | | |
| 3.1.131848 | DARIUSZ POTOCKI | ADDRESS REDACTED | | | BTC 0.000768015424528464 | | |
| 3.1.131849 | DARIUSZ PRZADKA | ADDRESS REDACTED | | | BTC 0.000006997947295772<br>CEL 11.6532762521714 | | |
| 3.1.131850 | DARIUSZ PRZESNIAK | ADDRESS REDACTED | | | BTC 0.000946729135508622<br>CEL 193.78778760989<br>ETH 1.27749177414575<br>TUSD 21.0155568932303<br>XLM 503.652163001763<br>XRP 557.138789371249 | | |
| 3.1.131851 | DARIUSZ PUDLOWSKI | ADDRESS REDACTED | | | BNB 0.00942526882601383<br>BTC 0.00000057853732266<br>CEL 0.566362981137154<br>USDC 6.1810320243176 | | |
| 3.1.131852 | DARIUSZ PUSTELNIK | ADDRESS REDACTED | | | CEL 1.09132023282426 | | |
| 3.1.131853 | DARIUSZ RAFALKO | ADDRESS REDACTED | | | ETH 3.08253129375094<br>USDC 4614.23581552076<br>USDT ERC20 3.56277098690119 | | |
| 3.1.131854 | DARIUSZ RANK | ADDRESS REDACTED | | | BTC 0.000513058751181031<br>CEL 57.833247265768<br>PAXG 0.9998 | | |
| 3.1.131855 | DARIUSZ RAS | ADDRESS REDACTED | | | BTC 0.013604594739953<br>DOGE 3468.78605842571<br>ETH 3.04073880379355 | | |
| 3.1.131856 | DARIUSZ ROKOSZ | ADDRESS REDACTED | | | CEL 0.578876486182554 | | |
| 3.1.131857 | DARIUSZ RUTKIEWICZ | ADDRESS REDACTED | | | ADA 0.000000038635178874<br>BNB 0.000000001864782014<br>BTC 0.00203056929779221<br>CEL 8.97843758053423 | | |
| 3.1.131858 | DARIUSZ SADOWSKI | ADDRESS REDACTED | | | BTC 0.000000008133883775<br>CEL 3.89257654987963<br>USDC 0.000000156439882504 | | |
| 3.1.131859 | DARIUSZ SALWA | ADDRESS REDACTED | | | BTC 0.00119632244916076<br>CEL 332.656979839451<br>PAXG 3.67795052456165 | | |
| 3.1.131860 | DARIUSZ SIATKA | ADDRESS REDACTED | | | ADA 0.1105906642139<br>BTC 0.00324395698869965<br>CEL 10.8348383018217<br>XRP 1215.45124957006 | | |
| 3.1.131861 | DARIUSZ SIWAK | ADDRESS REDACTED | | | BTC 0.00086133350459104<br>ETH 1.39813363938909 | | |
| 3.1.131862 | DARIUSZ SKRZYPCZAK | ADDRESS REDACTED | | | CEL 11.0311834789154<br>USDC 270<br>USDT ERC20 30 | | |
| 3.1.131863 | DARIUSZ SOBCZYK | ADDRESS REDACTED | | | BTC 0.00122089524093516<br>CEL 1.93098340171886<br>LTC 4.00145735456692 | | |
| 3.1.131864 | DARIUSZ SOBCZYK | ADDRESS REDACTED | | | CEL 1.06815062128044 | | |
| 3.1.131865 | DARIUSZ STANISLAW BOGUSZEWSKI | ADDRESS REDACTED | | | BTC 0.177921113663158<br>ETH 0.00149752993146433 | | |
| 3.1.131866 | DARIUSZ STAROSTA | ADDRESS REDACTED | | | BTC 0.0125990631471876<br>CEL 336.649686945404<br>DOGE 1082.32580896<br>ETH 0.24380542058018 | | |
| 3.1.131867 | DARIUSZ STARZEC | ADDRESS REDACTED | | | CEL 17.6792264800706<br>SGB 0.000117331365203061<br>XRP 0.00077651466051 | | |
| 3.1.131868 | DARIUSZ STĘPCZYŃSKI | ADDRESS REDACTED | | | ADA 0.000000227849928236<br>BTC 0.00000472447856597<br>CEL 0.213793763096264<br>XRP 0.0598075137936834 | | |
| 3.1.131869 | DARIUSZ SUCHANEK | ADDRESS REDACTED | | | CEL 0.000996383644801854<br>DASH 0.00121562092931759<br>XLM 0.00235123391765973<br>ZEC 0.000666664593611387 | | |
| 3.1.131870 | DARIUSZ SWIDEREK | ADDRESS REDACTED | | | AVAX 0.0191449352990178<br>BCH 0.00703077408237818<br>DASH 0.00975663099403815<br>ETH 9.4151928260906<br>LTC 0.00943394562504691<br>LUNC 12.1181802534992<br>MATIC 315.579859071567<br>USDC 2.19378524216141 | BTC 0.3 | |
| 3.1.131871 | DARIUSZ SZUSTAKOWSKI | ADDRESS REDACTED | | | BTC 0.000000372008041756<br>USDT ERC20 0.27427441444081 | | |
| 3.1.131872 | DARIUSZ SZYLMAN | ADDRESS REDACTED | | | BTC 0.000004825234948546<br>CEL 0.0153901915825157 | | |
| 3.1.131873 | DARIUSZ SZYMULA | ADDRESS REDACTED | | | BTC 0.000001028324139613<br>CEL 216.347445114545<br>ETH 0.0267549365635171 | | |
| 3.1.131874 | DARIUSZ SZYSZKA | ADDRESS REDACTED | | | ADA 161.365648963791<br>BTC 0.00090952193252818<br>CEL 0.773752566265802 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.131875 | DARIUSZ TARCZYNSKI | ADDRESS REDACTED | | | BTC 0.0085858489513116<br>CEL 21.7941756653513<br>DOT 78.2670299216748<br>MATIC 93.68562 | | |
| 3.1.131876 | DARIUSZ TOMASZEWSKI | ADDRESS REDACTED | | | BTC 0.00000173370483301699<br>CEL 0.00108765017920228<br>USDC 0.791885736355232 | | |
| 3.1.131877 | DARIUSZ TOMASZUK | ADDRESS REDACTED | | | BCH 2.33627135929421<br>BTC 0.00000056331868236<br>DASH 8.33634858320626<br>ETH 3.17637563988639 | | |
| 3.1.131878 | DARIUSZ TUCZYNSKI | ADDRESS REDACTED | | | USDC 0.31974173970303 | | |
| 3.1.131879 | DARIUSZ TYMA | ADDRESS REDACTED | | | CEL 0.106399950590959<br>ETH 0.00003993444894008 | | |
| 3.1.131880 | DARIUSZ WIERZBICKI | ADDRESS REDACTED | | | BSV 0.0000774489366497109<br>CEL 0.3328904409981<br>LTC 0.000730444152137768<br>USDC 5.9005120266813 | | |
| 3.1.131881 | DARIUSZ WIETRZYKOWSKI | ADDRESS REDACTED | | | BTC 0.000000091985742577 | | |
| 3.1.131882 | DARIUSZ WISNIEWSKI | ADDRESS REDACTED | | | BTC 0.000000351059823147<br>XRP 0.251002423839348 | | |
| 3.1.131883 | DARIUSZ WISNIEWSKI | ADDRESS REDACTED | | | BTC 0.00260912902874905<br>CEL 1206.91495454874 | | |
| 3.1.131884 | DARIUSZ WOJDA | ADDRESS REDACTED | | | XLM 1.02888463494866 | | |
| 3.1.131885 | DARIUSZ WYSOCKI | ADDRESS REDACTED | | | BTC 0.00122154249570187<br>CEL 2.24740739314194<br>USDT ERC20 0.1873032876779 | | |
| 3.1.131886 | DARIUSZ ZALESKI | ADDRESS REDACTED | | | CEL 7.09340912555718<br>ETH 0.0974232099794012 | | |
| 3.1.131887 | DARIUSZ ZDUN | ADDRESS REDACTED | | | BTC 0.000000001764099398<br>CEL 1.53766195390845 | | |
| 3.1.131888 | DARIUSZ ZNAMIROWSKI | ADDRESS REDACTED | | | BTC 0.00000529422321356099<br>DASH 6.9866941291903 | | |
| 3.1.131889 | DARIYA MANCCO | ADDRESS REDACTED | | | ADA 0.118806466955086<br>BTC 0.000905492183961225 | | |
| 3.1.131890 | DARIYA TERESHCHENKO | ADDRESS REDACTED | | | DOT 1.19362827300634 | | |
| 3.1.131891 | DARJA BAROVIC | ADDRESS REDACTED | | | BTC 0.00214261359505261<br>CEL 4.61572413132948<br>ETH 0.0454846788458988<br>USDT ERC20 69.1259258159477 | | |
| 3.1.131892 | DARJA KARTININA | ADDRESS REDACTED | | | AVAX 0.00746702950129494<br>BNB 0.000351010493785392<br>BTC 0.00124582110264966<br>CEL 0.0172571209718664<br>XTZ 6.41965417820831 | | |
| 3.1.131893 | DARJA PAVLOVEC | ADDRESS REDACTED | | | BTC 0.00114963575779647<br>CEL 7.12885244345928<br>XRP 710 | | |
| 3.1.131894 | DARJA PROVAZNÍKOVÁ | ADDRESS REDACTED | | | BTC 0.000003132166304746<br>MCDAI 0.125108096993456 | | |
| 3.1.131895 | DARJA RUSAVSKAJA | ADDRESS REDACTED | | | BCH 0.030823160504011<br>BTC 0.0133811472418266<br>ETH 1.06568590829483<br>LTC 0.438173798385392 | | |
| 3.1.131896 | DARJA TUMAKOVA | ADDRESS REDACTED | | | ETH 0.000002321895074872 | | |
| 3.1.131897 | DARJAN KOCMUT | ADDRESS REDACTED | | | BTC 0.00124393540110801<br>CEL 3.87671557482566<br>ETH 0.00159251625203833<br>XTZ 122.885489 | | |
| 3.1.131898 | DARJANA MILOVIC | ADDRESS REDACTED | | | BTC 0.000000456209132645999<br>ETH 0.000100955268540676<br>LTC 0.000246741448400658<br>XLM 0.297922768810951 | | |
| 3.1.131899 | DARK EYE | ADDRESS REDACTED | | | CEL 10.3742733788499<br>ETH 0.00139018691552383 | | |
| 3.1.131900 | DARKASX GG | ADDRESS REDACTED | | | BTC 0.000000751571546922<br>BUSD 0.332747854516848 | | |
| 3.1.131901 | DARKEYAH REUVEN | ADDRESS REDACTED | | | USDC 5.48894184111323 | | |
| 3.1.131902 | DARKI DEVI | ADDRESS REDACTED | | | BTC 0.000001775138308113<br>USDT ERC20 0.622585268305841 | | |
| 3.1.131903 | DARKO ALIC | ADDRESS REDACTED | | | ADA 389.070264384307<br>BTC 0.520751783697209<br>CEL 1.35138176582269<br>DOT 85.0673899940134<br>ETH 4.50663596573687<br>LINK 98.3537293627204<br>MATIC 436.724943005733<br>USDT ERC20 2.86943993109517 | | |
| 3.1.131904 | DARKO ANCHESKI | ADDRESS REDACTED | | | CEL 0.00289302208538026 | | |
| 3.1.131905 | DARKO ANGELOVSKI | ADDRESS REDACTED | | | BTC 0.000000003644189103<br>CEL 0.282343044465271 | | |
| 3.1.131906 | DARKO ARSOVIC | ADDRESS REDACTED | | | BTC 0.00149234892613428<br>CEL 2.03624200568272 | | |
| 3.1.131907 | DARKO BARBIC | ADDRESS REDACTED | | | CEL 15.1214437112148<br>DOT 1.48456057 | | |
| 3.1.131908 | DARKO BARČOT | ADDRESS REDACTED | | | ADA 348.659479829527<br>BTC 0.00111014891609532<br>MATIC 27.7252354265105<br>SOL 1.12332025743173 | | |
| 3.1.131909 | DARKO BAŠL | ADDRESS REDACTED | | | AVAX 0.00329762521527155<br>BTC 0.000000008184009043<br>CEL 13.780359222007<br>ETH 0.00103581331563262<br>MATIC 0.70384730928734<br>USDC 0.000000480279209955 | | |
| 3.1.131910 | DARKO BUDINSKI | ADDRESS REDACTED | | | BTC 0.000122114371916845<br>CEL 0.0671356748229006<br>LTC 0.000120945148978412 | | |
| 3.1.131911 | DARKO CAREK | ADDRESS REDACTED | | | BTC 0.0000129302223703619 | | |
| 3.1.131912 | DARKO CIRKOVIC | ADDRESS REDACTED | | | ADA 0.000000655487011044<br>BNB 0.00000000000758256<br>BTC 0.00000000474685443<br>CEL 0.00157997402347179 | | |
| 3.1.131913 | DARKO COLAK | ADDRESS REDACTED | | | BTC 0.000000317398268631<br>CEL 83.1417874961825<br>ETH 0.55589764<br>USDC 275 | | |
| 3.1.131914 | DARKO ĆORAŠ | ADDRESS REDACTED | | | CEL 10.8625012011093 | | |
| 3.1.131915 | DARKO CULJAK | ADDRESS REDACTED | | | MCDAI 0.0901248574685741<br>XLM 0.28677899493342 | | |
| 3.1.131916 | DARKO DEBRIC | ADDRESS REDACTED | | | CEL 0.46844215962631<br>DOGE 440.287247158744<br>ETH 0.0133118236922783 | | |
| 3.1.131917 | DARKO ĐEKANOVIĆ | ADDRESS REDACTED | | | ADA 10.66308122612<br>BNB 0.000912655569093356<br>CEL 0.049729372500454<br>DASH 0.151370586068653<br>ETH 0.0398728593886171<br>USDT ERC20 0.224462139989587 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.131918 | DARKO DRAZIC | ADDRESS REDACTED | | | CEL 0.153196326779115<br>XRP 0.000000677646534428 | | |
| 3.1.131919 | DARKO FRAS | ADDRESS REDACTED | | | BTC 0.00123322832048202<br>USDT ERC20 1044.41167198643 | | |
| 3.1.131920 | DARKO GALETIC | ADDRESS REDACTED | | | ADA 0.267859705077922<br>CEL 0.11821833176702 | | |
| 3.1.131921 | DARKO GAVROVSKI | ADDRESS REDACTED | | | BTC 0.206632156022248 | | |
| 3.1.131922 | DARKO GLAVONJIC | ADDRESS REDACTED | | | BTC 0.000005106764757016<br>USDT ERC20 0.22143197989804 | | |
| 3.1.131923 | DARKO GLUHOVIC | ADDRESS REDACTED | | | BTC 0.000000003254103458<br>CEL 57.4795640039166<br>XLM 1.50328921465882 | | |
| 3.1.131924 | DARKO HARTMAN | ADDRESS REDACTED | | | BTC 0.000000467436574849<br>CEL 0.0570351865413154<br>XRP 0.994265128053432 | | |
| 3.1.131925 | DARKO HERAK | ADDRESS REDACTED | | | BTC 0.000000009355844183<br>CEL 5.37243628920481 | | |
| 3.1.131926 | DARKO HOPP | ADDRESS REDACTED | | | BTC 0.000735802687151413<br>DOT 11.4310419220213 | | |
| 3.1.131927 | DARKO IVANOVSKI | ADDRESS REDACTED | | | BTC 0.0277221211759589<br>LTC 4.95502708255997 | | |
| 3.1.131928 | DARKO JANJIĆ | ADDRESS REDACTED | | | CEL 0.195764729174901<br>XRP 24.902314 | | |
| 3.1.131929 | DARKO JANKOVIĆ | ADDRESS REDACTED | | | ADA 0.184169159885302<br>BTC 0.000000117819878204<br>CEL 0.00959250802670829 | | |
| 3.1.131930 | DARKO JONOVIĆ | ADDRESS REDACTED | | | BTC 0.000004408689210397<br>CEL 9.31259700830045<br>DOT 0.0140289916623294<br>USDT ERC20 20181.3790228861 | | |
| 3.1.131931 | DARKO JOVANOVIĆ | ADDRESS REDACTED | | | BTC 0.0298903960961231<br>ETH 0.377144733982634 | | |
| 3.1.131932 | DARKO KARACIC | ADDRESS REDACTED | | | BTC 0.00007515622374968<br>CEL 1.89841936822231<br>LINK 0.000603281300352434<br>UNI 0.000577264306712998 | | |
| 3.1.131933 | DARKO KATRAŠNIK | ADDRESS REDACTED | | | BTC 0.00116883477304905<br>CEL 7.33911762926275<br>DOT 0.0213235700435506 | | |
| 3.1.131934 | DARKO KAURIN | ADDRESS REDACTED | | | BTC 0.000000002595547842<br>CEL 0.0074179368126136 | | |
| 3.1.131935 | DARKO KNEŽEVIĆ | ADDRESS REDACTED | | | AVAX 6.16707616160884<br>BTC 0.000039116975298105<br>CEL 2.66454245812944<br>ETH 0.413348569869983<br>LTC 2.03372525526554<br>USDC 0.392967467467589 | | |
| 3.1.131936 | DARKO KUJUNDZIC | ADDRESS REDACTED | | | BTC 0.00131476413552949<br>CEL 31.6280976817324<br>ETH 1.24479412473082 | | |
| 3.1.131937 | DARKO KULFA | ADDRESS REDACTED | | | ADA 0.000000020213370557<br>BNB 0.000488254984801656<br>BTC 0.000000477573199726<br>CEL 21.422948159731<br>DOT 4<br>MATIC 84.9<br>XRP 0.000000339658113154 | | |
| 3.1.131938 | DARKO LAZAROVSKI | ADDRESS REDACTED | | | BTC 0.00102080398521875<br>CEL 0.98135528636961 | | |
| 3.1.131939 | DARKO LEONTIC | ADDRESS REDACTED | | | BTC 0.000008505514229981<br>CEL 0.0992985191866546<br>PAXG 0.00144101529005868<br>USDC 14.5927712529447 | | |
| 3.1.131940 | DARKO LUČIĆ | ADDRESS REDACTED | | | ADA 236.879666641482<br>BTC 0.000850606053689688 | | |
| 3.1.131941 | DARKO MAJCEN | ADDRESS REDACTED | | | BTC 0.000884689562432542<br>CEL 17.6260827848478<br>USDT ERC20 502 | | |
| 3.1.131942 | DARKO MAZAR | ADDRESS REDACTED | | | BTC 0.00121640784047899 | | |
| 3.1.131943 | DARKO MEDENICA | ADDRESS REDACTED | | | BTC 0.00562244549892544<br>CEL 0.184036978306714<br>ETH 0.257512000484748<br>XRP 0.000000756846116667 | | |
| 3.1.131944 | DARKO MIJIĆ | ADDRESS REDACTED | | | CEL 25.5628328010501<br>USDC 0.000000964871952843<br>USDT ERC20 0.00000008655485628 | | |
| 3.1.131945 | DARKO MIKAS | ADDRESS REDACTED | | | CEL 14.7990005445221<br>ETH 0.0133439946793118 | | |
| 3.1.131946 | DARKO MIKULAN | ADDRESS REDACTED | | | BTC 0.00125553193908358<br>LUNC 6.21408209026276 | | |
| 3.1.131947 | DARKO MITROVIC | ADDRESS REDACTED | | | BTC 0.000000007957697187<br>CEL 0.474258166744921 | | |
| 3.1.131948 | DARKO MRKALJ | ADDRESS REDACTED | | | CEL 0.284238230168284<br>XRP 20.75 | | |
| 3.1.131949 | DARKO MRSNIK | ADDRESS REDACTED | | | CEL 1.44042714473315<br>SOL 0.704354061257269 | | |
| 3.1.131950 | DARKO NASTIC | ADDRESS REDACTED | | | BTC 0.00590041834779266 | | |
| 3.1.131951 | DARKO NEDELJKOVIC | ADDRESS REDACTED | | | ADA 4447.89908481092<br>BNB 0.801074468267831<br>BTC 0.0206573795435862<br>LTC 0.293909576347854 | | |
| 3.1.131952 | DARKO NOVAK | ADDRESS REDACTED | | | BTC 0.00006910912848878<br>CEL 13.5751977907198<br>USDC 736.18<br>XRP 29.005961 | | |
| 3.1.131953 | DARKO OBRADOVIC | ADDRESS REDACTED | | | BTC 0.000000006159028611<br>CEL 65.923346330326<br>USDC 1.38930738937025<br>XLM 488.995407297653 | | |
| 3.1.131954 | DARKO OBRADOVIC | ADDRESS REDACTED | | | CEL 5.39394180893719<br>USDC 911.570055262145<br>USDT ERC20 0.311039 | | |
| 3.1.131955 | DARKO OREŠIĆ | ADDRESS REDACTED | | | BTC 0.000000007008719952<br>CEL 0.0713129308000785<br>ETH 0.000254932177499447<br>MCDAI 0.0486257768880154<br>USDC 0.431971465255562 | | |
| 3.1.131956 | DARKO PANOROV | ADDRESS REDACTED | | | CEL 0.192966774110613<br>DOT 5.22784913046832 | | |
| 3.1.131957 | DARKO PEJKOVIĆ | ADDRESS REDACTED | | | BTC 0.000547492545015727<br>MCDAI 31.8099454201096<br>USDT ERC20 68.7283303708801 | | |
| 3.1.131958 | DARKO PESIC | ADDRESS REDACTED | | | BTC 0.000000004278860858<br>CEL 0.224650773133187 | | |
| 3.1.131959 | DARKO PETROVIC | ADDRESS REDACTED | | | BTC 0.000011510793639704<br>CEL 1.31883040742492<br>USDT ERC20 0.707381741931476 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.131960 | DARKO PETRUSEVSKI | ADDRESS REDACTED | | | BTC 0.00248856622566545<br>CEL 0.288227911174362<br>ETH 0.000279889142024788<br>USDT ERC20 3.84325467148164 | | |
| 3.1.131961 | DARKO PISKAC | ADDRESS REDACTED | | | BNB 0.00113674804407378<br>BTC 0.000000304136768597<br>CEL 14840.6663539868<br>ETH 0.0515797811203226<br>MATIC 0.00785818670100088<br>USDC 39997.0087799225 | | |
| 3.1.131962 | DARKO POKORNI | ADDRESS REDACTED | | | ADA 274.255271345424<br>BTC 0.131093204889862<br>CEL 4.08194956370365 | | |
| 3.1.131963 | DARKO PRANJIĆ | ADDRESS REDACTED | | | ADA 1022.614<br>AVAX 5.22838482374369<br>BNB 0.104384199418775<br>BTC 0.0179830001727071<br>CEL 15.7895247255253<br>DOGE 1702.5701449<br>DOT 56.5035495525025<br>LTC 2.6129<br>LUNC 0.45<br>MATIC 278.1816<br>XRP 253.10222402796<br>XTZ 0.0914952178974824 | | |
| 3.1.131964 | DARKO RADULOVIC | ADDRESS REDACTED | | | CEL 18.4596901659918<br>ETH 2.95997208391199<br>MATIC 2.85567959317825<br>USDT ERC20 0.860211465982558 | | |
| 3.1.131965 | DARKO RAJIC | ADDRESS REDACTED | | | BTC 0.000004466662868038<br>MATIC 0.338863634715257 | | |
| 3.1.131966 | DARKO RAKIC | ADDRESS REDACTED | | | BCH 0.00000277<br>CEL 0.368879023380808<br>ETH 0.000002058290987642 | | |
| 3.1.131967 | DARKO RANDJELOVIC | ADDRESS REDACTED | | | ADA 0.715587922602979<br>BTC 0.00113546042920404<br>CEL 0.755716007412899 | | |
| 3.1.131968 | DARKO RISTOVSKI | ADDRESS REDACTED | | | ADA 430.814028351501<br>BTC 0.00175600090643773 | | |
| 3.1.131969 | DARKO SAJIC | ADDRESS REDACTED | | | ADA 280.636267<br>CEL 57.06526906259<br>DOT 10.93046723<br>MATIC 91.56198151<br>XRP 283.7526 | | |
| 3.1.131970 | DARKO SENTE | ADDRESS REDACTED | | | BTC 0.000439078721517489<br>LTC 0.00110937572160285 | | |
| 3.1.131971 | DARKO SMIGIC | ADDRESS REDACTED | | | BCH 0.000020755573108756<br>BTC 0.247107755054562<br>CEL 551.580156761479<br>DOT 0.000043208<br>KNC 0.0171289430421654<br>LTC 0.00779746912705004<br>SGB 333.364648589601<br>USDC 5157.943<br>XLM 0.000000048165094406<br>XRP 0.000002372023556889 | | |
| 3.1.131972 | DARKO SPASIC | ADDRESS REDACTED | | | ADA 0.000000112572856802<br>CEL 40.8749072672736<br>ETH 0.000030340011494626 | | |
| 3.1.131973 | DARKO SPASOJEVIC | ADDRESS REDACTED | | | ADA 100.018499220208<br>BNB 1.02635251953095<br>BTC 0.306330291418283<br>CEL 10.4355367349497 | | |
| 3.1.131974 | DARKO STEFANOSKI | ADDRESS REDACTED | | | BTC 0.125633413167108 | | |
| 3.1.131975 | DARKO STOJILJKOVIC | ADDRESS REDACTED | | | BTC 0.00000124232966759<br>CEL 0.477880137143392 | | |
| 3.1.131976 | DARKO TESIC | ADDRESS REDACTED | | | BTC 0.000009627044205468<br>CEL 0.38858245838068 | | |
| 3.1.131977 | DARKO TODOROVIC | ADDRESS REDACTED | | | BTC 0.000000687314610097<br>ETH 0.00171509226552243<br>LINK 0.00379968611428497<br>USDT ERC20 0.188304235202512 | | |
| 3.1.131978 | DARKO TOKANOVIC | ADDRESS REDACTED | | | BTC 0.00000038105297248<br>CEL 0.00992098123723596<br>DOT 0.0136717871568624<br>LINK 0.00490386123479701<br>MATIC 0.234008307676638 | | |
| 3.1.131979 | DARKO UZELAC | ADDRESS REDACTED | | | CEL 2.77385161284243<br>DOT 19.944190438643<br>ETH 2.04790160380161<br>MATIC 3475.43021581207<br>SNX 111.939733397131<br>TUSD 19.5689774898117 | | |
| 3.1.131980 | DARKO VELICKOVIC | ADDRESS REDACTED | | | CEL 0.493158644241977 | | |
| 3.1.131981 | DARKO VIDMAR | ADDRESS REDACTED | | | BTC 0.000637078819508736<br>USDC 0.0425736621238243 | | |
| 3.1.131982 | DARKO VINCEK | ADDRESS REDACTED | | | BTC 0.000000217411797973<br>USDC 0.0690236851022747<br>USDT ERC20 0.939537672575262<br>XRP 0.000103233772917721 | | |
| 3.1.131983 | DARKO VUKOVIC | ADDRESS REDACTED | | | BNB 0.000275657100499292<br>BTC 0.0225023900748922<br>CEL 2.07608648187437<br>DASH 0.000079618207334249<br>DOT 0.00850170975556533<br>EOS 0.003591505284201<br>ETH 0.000166698883059983<br>LTC 0.000235164641047212<br>MATIC 197.967093484593<br>USDC 0.003<br>XLM 18.6960624570106<br>XRP 0.169157135290032 | | |
| 3.1.131984 | DARKO ZDRAVKOVIC | ADDRESS REDACTED | | | BTC 0.000000000381796489<br>CEL 0.0196134433764864<br>LTC 0.00120847037483084 | | |
| 3.1.131985 | DARKO ZELJKOVIC | ADDRESS REDACTED | | | CEL 20.6860999321145 | | |
| 3.1.131986 | DARKO ZGELA | ADDRESS REDACTED | | | BTC 0.0271851678615271<br>ETH 0.652012723317845 | | |
| 3.1.131987 | DARKRIM SAMY | ADDRESS REDACTED | | | CEL 0.115919125722508 | | |
| 3.1.131988 | DARL HORA | ADDRESS REDACTED | | | 1INCH 0.00370741624187667<br>AAVE 0.000052073934355206<br>BTC 0.000000091393111807<br>MANA 0.0123460755553727<br>MATIC 0.0809174925876786<br>SNX 0.00873260467409797<br>UMA 0.000516161964809595<br>UNI 0.00303633886034094<br>USDC 0.15677944015428<br>ZRX 0.00621122862982503 | BTC 0.000000002694898826<br>USDC 0.000000218798433805 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.131989 | DARL WATERHOUSE | ADDRESS REDACTED | | | ADA 0.0944280079018304<br>BTC 0.000105142767339711<br>ETH 0.00060130325231442<br>MANA 0.0332033076640356<br>MATIC 0.968635850978584 | | |
| 3.1.131990 | DARLA ALLEN | ADDRESS REDACTED | | | BTC 0.000261189685513492 | | |
| 3.1.131991 | DARLA DAWN DAKE | ADDRESS REDACTED | | | BTC 0.00618099687800133<br>ETH 0.0811579502136148 | | |
| 3.1.131992 | DARLA DEANNE GILLS | ADDRESS REDACTED | | | ETH 0.00163252714337263<br>USDC 999.776005873711 | USDC 5185.903335 | |
| 3.1.131993 | DARLA KUHENS | ADDRESS REDACTED | | | BTC 0.00710166842521718<br>MATIC 503.989552599795<br>USDC 756.436287142249 | | |
| 3.1.131994 | DARLA SUMMERS | ADDRESS REDACTED | | | DOT 0.000056387163724239<br>LUNC 0.0131369878053164<br>MANA 0.00364305283272537<br>MATIC 0.000653882374220637<br>USDC 2.53391107326812 | LUNC 4.44224372886472<br>USDC 25.02 | |
| 3.1.131995 | DARLAN DE QUEIROZ | ADDRESS REDACTED | | | MATIC 0.291698527272614 | | |
| 3.1.131996 | DARLAN FERREIRA | ADDRESS REDACTED | | | BTC 0.000605884056037274<br>ETH 0.000469900715989227 | | |
| 3.1.131997 | DARLANDE LEVREAU | ADDRESS REDACTED | | | BTC 0.00051300717932786<br>CEL 0.00365469308204986<br>ETH 0.000124051387973357 | | |
| 3.1.131998 | DARLEEN JOOS | ADDRESS REDACTED | | | BTC 0.137234467733657<br>ETH 0.0300460425272583<br>USDC 66344.6477633669 | | |
| 3.1.131999 | DARLEEN MAN | ADDRESS REDACTED | | | BTC 0.000000163589905364<br>USDC 5.77234495058256 | | |
| 3.1.132000 | DARLENA AGRONT | ADDRESS REDACTED | | | CEL 1.08955442219843 | | |
| 3.1.132001 | DARLENE BAILEY | ADDRESS REDACTED | | | BTC 0.01864663<br>CEL 23.7489142057347<br>MATIC 50<br>SGB 1.54377223890064<br>XRP 10 | | |
| 3.1.132002 | DARLENE BELL | ADDRESS REDACTED | | | ADA 1483.62822757419<br>BTC 0.00107848149952577<br>CEL 220.073355965052<br>MATIC 3015.80115054094<br>SGB 6158.91040408653<br>XLM 24047.422791823<br>XRP 15048.9052810602<br>ZRX 1462.32852681 | | |
| 3.1.132003 | DARLENE BURNETT | ADDRESS REDACTED | | | ADA 197.879163769675<br>BTC 0.155651641796726<br>ETH 0.260473290012147<br>MATIC 134.051661228241 | | |
| 3.1.132004 | DARLENE CANARES | ADDRESS REDACTED | | | CEL 0.102590192833296 | | |
| 3.1.132005 | DARLENE CHAN | ADDRESS REDACTED | | | ADA 0.000000387365943783<br>BNB 0.000000007892001554<br>BTC 0.000000001311297511<br>CEL 0.986015579373386 | | |
| 3.1.132006 | DARLENE CLARK | ADDRESS REDACTED | | | USDC 0.64060807164432 | | |
| 3.1.132007 | DARLENE CONRAD | ADDRESS REDACTED | | | BTC 0.986744868550244<br>DOT 8.29939714804335<br>ETH 2.68996036787859<br>MATIC 1674.53454731018<br>SOL 142.948973239913<br>USDC 5257.27659200135 | | |
| 3.1.132008 | DARLENE GADZIALA | ADDRESS REDACTED | | | BTC 0.0117413754304493 | | |
| 3.1.132009 | DARLENE GAIL KEITH | ADDRESS REDACTED | | | BTC 0.00128471581940461<br>GUSD 21.219174055018<br>USDC 15285.3973147783 | GUSD 25338.7967404469 | |
| 3.1.132010 | DARLENE KITCHEN | ADDRESS REDACTED | | | USDC 0.00462881966111855 | | |
| 3.1.132011 | DARLENE KITTLER | ADDRESS REDACTED | | | BTC 0.000004129417702238<br>DASH 0.000321705026584824<br>ETH 0.000049129763391758<br>MATIC 0.130252299501859<br>SNX 0.00735506920327628<br>ZEC 0.000123103164373161 | | |
| 3.1.132012 | DARLENE LOBATO | ADDRESS REDACTED | | | USDC 26.8319152992102 | | |
| 3.1.132013 | DARLENE MAPACPAC | ADDRESS REDACTED | | | AVAX 0.931227790400842<br>BTC 0.00124124919318802<br>CEL 0.75629946363548<br>ETH 0.141554997395042 | | |
| 3.1.132014 | DARLENE MCDONALD | ADDRESS REDACTED | | | MATIC 251.096295898778<br>USDC 995.835404489457 | | |
| 3.1.132015 | DARLENE MEEKINS | ADDRESS REDACTED | | | BTC 0.020143305271052 | | |
| 3.1.132016 | DARLENE MENJIVAR | ADDRESS REDACTED | | | ETH 0.0587364266460683 | | |
| 3.1.132017 | DARLENE MIEVRE | ADDRESS REDACTED | | | BTC 0.117652772214503<br>CEL 40.2805510022842<br>ETH 1.1911339713442 | | |
| 3.1.132018 | DARLENE NEPOMUCENO | ADDRESS REDACTED | | | ADA 204.925133160506<br>BTC 0.00213102112933856<br>ETH 0.0917489012266154<br>MATIC 74.6389867599532<br>SNX 10.1472228351691<br>SOL 0.526547384508209<br>USDC 0.00512233875189823<br>XLM 0.236889007032471 | | |
| 3.1.132019 | DARLENE NGUYEN | ADDRESS REDACTED | | | BTC 0.406311330219479<br>USDC 393.391787491908 | | |
| 3.1.132020 | DARLENE R-M FONTAINE | ADDRESS REDACTED | | | XRP 572.766411634788 | | |
| 3.1.132021 | DARLENE ROTH | ADDRESS REDACTED | | | BTC 0.00507018728386406 | | |
| 3.1.132022 | DARLENE SUDA | ADDRESS REDACTED | | | ADA 0.887243720090543<br>BTC 0.0000375503860841136<br>ETH 0.000923856831991447 | | |
| 3.1.132023 | DARLENE TANNER | ADDRESS REDACTED | | | BTC 0.0287271415361763<br>ETH 0.883221490594988 | | |
| 3.1.132024 | DARLENE WALLACE | ADDRESS REDACTED | | | BTC 0.0128537487156494 | | |
| 3.1.132025 | DARLENE WALLACE | ADDRESS REDACTED | | | BTC 0.155132767932039<br>DOT 11.9185989517974<br>ETH 0.0631512274871418 | | |
| 3.1.132026 | DARLENE WALLACE | ADDRESS REDACTED | | | BTC 0.0128534923744771 | | |
| 3.1.132027 | DARLENE WEGERNOSKI | ADDRESS REDACTED | | | ADA 13.7757203191126<br>AVAX 59.3296205741431<br>BTC 0.000097861988613044<br>CEL 1.02586458962783<br>DOT 107.158664957758<br>MANA 679.26636866653<br>SOL 1.75125646235801<br>USDC 370.764094720316 | | |
| 3.1.132028 | DARLENE ZEH | ADDRESS REDACTED | | | ETH 0.000176349320402631 | | |
| 3.1.132029 | DARLIE LOUICIUS | ADDRESS REDACTED | | | BTC 0.000006813858211105<br>ETH 0.0000012803900257 | | |
| 3.1.132030 | DARLIN RIVERA | ADDRESS REDACTED | | | CEL 0.0007768132074551<br>LTC 0.00070756 | | |
| 3.1.132031 | DARLIN ROCIO RINCON GRASS | ADDRESS REDACTED | | | BTC 0.000000004789704085<br>CEL 0.283539356158802 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.132032 | DARLINE MEJIA | ADDRESS REDACTED | | | BTC 0.00122057869621473<br>MATIC 237.915341095416 | | |
| 3.1.132033 | DARLING CALEHUFF | ADDRESS REDACTED | | | MATIC 32.8436827519415 | | |
| 3.1.132034 | DARLINGTON CHIABI MALAYENA | ADDRESS REDACTED | | | CEL 0.0754468900359049 | | |
| 3.1.132035 | DARLINGTON ERONMOSELE | ADDRESS REDACTED | | | ADA 214.245568717926<br>BTC 0.0799737424662056<br>ETH 0.716369082474482<br>USDC 3903.28440404751 | | |
| 3.1.132036 | DARLINGTON MOSES AKUNNE | ADDRESS REDACTED | | | BTC 0.000001808710854954 | | |
| 3.1.132037 | DARLINGTON OKORO | ADDRESS REDACTED | | | CEL 0.0227200875144279<br>MANA 0.00285094948551729 | | |
| 3.1.132038 | DARLINGTON TSHIAMO SELEKA | ADDRESS REDACTED | | | BTC 0.000114589540266764<br>CEL 0.0700691736409722 | | |
| 3.1.132039 | DARLINGTON WLEH | ADDRESS REDACTED | | | LPT 2.32483463424979<br>MCDAI 13.2884490612761<br>USDC 0.0174785875300956<br>XRP 0.000000385524115655 | | |
| 3.1.132040 | DARLOS FELIFE NASCIMENTO DE SA | ADDRESS REDACTED | | | ETH 0.000000218316931649 | | |
| 3.1.132041 | DARLYN BALANOY | ADDRESS REDACTED | | | BTC 0.0104448509224855<br>CEL 15.7635422732055<br>ETH 0.129331951724953 | | |
| 3.1.132042 | DARLYNNE DE JONGE | ADDRESS REDACTED | | | BTC 0.210875216701568 | | |
| 3.1.132043 | DARLYNTON OKPARA | ADDRESS REDACTED | | | ADA 457.066497263419<br>BTC 0.0234130698172043<br>CEL 0.959768572268507<br>DOT 15.7311320664672<br>ETH 0.00646871545150285<br>XRP 199.55 | | |
| 3.1.132044 | DARM SUKKHAPHAT | ADDRESS REDACTED | | | BUSD 0.364029147588522<br>USDC 0.227484393283221 | | |
| 3.1.132045 | DARMA CAPITAL MASTER FUND LP | 27 HOSPITAL ROAD, GEORGETOWN, GRAND CAYMAN, KY1-9008 CAYMAN ISLANDS | | | BTC 0.000000000787413639<br>CEL 0.000099045902724325<br>ETH 0.0001<br>USDC 0.000000675422721593 | | |
| 3.1.132046 | DARMA KANGINAN | ADDRESS REDACTED | | | BTC 0.571581809024048<br>CEL 156.726011416626<br>ETH 15.3262929387246<br>LTC 13.4233478732003<br>MATIC 2560.98698121744 | | |
| 3.1.132047 | DARMANITA CAPISTRANO | ADDRESS REDACTED | | | CEL 1.0750733633994 | | |
| 3.1.132048 | DARMAWAN BUDIYANTO | ADDRESS REDACTED | | | BTC 0.00000436444856434<br>CEL 0.000112030526801947 | | |
| 3.1.132049 | DARMAWAN DARMAWAN | ADDRESS REDACTED | | | ADA 0.498422755163771<br>BTC 0.000002617669450319<br>CEL 0.444571266817551<br>DOT 0.0132344715314497<br>LUNC 0.00592003662605248<br>XRP 0.0570782654196388 | | |
| 3.1.132050 | DARNELL BAKER | ADDRESS REDACTED | | | BTC 0.0065207480032049 | | |
| 3.1.132051 | DARNELL BATES | ADDRESS REDACTED | | | BTC 0.0000253447826682539<br>MATIC 0.147805395328169<br>XLM 0.13387881883854 | | |
| 3.1.132052 | DARNELL BULLOCK | ADDRESS REDACTED | | | 1INCH 124.295056285776<br>ADA 645.093888304447<br>BTC 0.0217851975430727<br>COMP 0.148395688177292<br>DOT 17.1940636884898<br>EOS 36.1004976080572<br>ETH 0.942862077370065<br>LINK 31.3599936626597<br>LTC 0.000244297218727324<br>MATIC 429.293002304457<br>UNI 10.2277135466582<br>XLM 635.200177453313<br>XRP 463.66446379491<br>ZRX 55.3330971317336 | BTC 0.00104537<br>ETH 0.0125886785736773<br>LTC 0.000036970744421335 | |
| 3.1.132053 | DARNELL BURNS | ADDRESS REDACTED | | | DOT 0.0101309160496884 | DOT 0.000000000088752797 | |
| 3.1.132054 | DARNELL CALHOUN | ADDRESS REDACTED | | | BTC 0.000016713866749154<br>CEL 15.0983016776339<br>SGB 117.588955140233<br>UNI 0.00437621318270787<br>XLM 0.58212370078277<br>XRP 769.195128931586 | | |
| 3.1.132055 | DARNELL CARTER | ADDRESS REDACTED | | | AAVE 0.000845579534122984<br>BTC 0.00000986811487025499<br>COMP 0.000594231520766021<br>MANA 131.655358405997<br>SNX 7.83436196579614<br>UNI 0.00137839105324909<br>XLM 89.6213100474385<br>ZRX 43.2399249859196 | | |
| 3.1.132056 | DARNELL CRAWFORD | ADDRESS REDACTED | | | AAVE 0.310001338950612<br>BAT 62.6730396219938<br>COMP 0.128677171455426<br>DOT 0.0613721503447923<br>EOS 0.0550801142429302<br>MATIC 0.376476071458781<br>XLM 0.151631145403445<br>ZRX 126.067906136728 | | |
| 3.1.132057 | DARNELL EVANS | ADDRESS REDACTED | | | ADA 315.178973940564<br>BTC 0.0029049833952275<br>DOT 8.01282384375119<br>ETH 0.270134809622<br>MATIC 2.04281545064075<br>USDC 3.09524026291249 | USDC 1.25 | |
| 3.1.132058 | DARNELL GRANT | ADDRESS REDACTED | | | SGB 0.259362642341408<br>XLM 0.408828290946936<br>XRP 1.7491004666917 | | |
| 3.1.132059 | DARNELL HENDERSON | ADDRESS REDACTED | | | CEL 0.112809982661148<br>DOT 0.000163204526848161<br>ETH 0.000184984266535588<br>TUSD 0.0469485021255868<br>USDC 0.130362813819069 | | |
| 3.1.132060 | DARNELL HOWARD | ADDRESS REDACTED | | | BTC 0.000051758527532474<br>ETH 0.0577673616849545<br>GUSD 2.57340603584372<br>MATIC 1.28350619891034<br>PAX 0.950149366064128<br>USDC 0.514395656661816<br>USDT ERC20 28.5786972840719 | XRP 1202.72120715974 | |
| 3.1.132061 | DARNELL JACKSON JR | ADDRESS REDACTED | | | ADA 205.839562654842<br>BTC 0.0895382268928554<br>ETH 0.558832216348115<br>LTC 0.00217045206841048<br>SGB 80.3642447559047<br>USDC 1.08032296721788<br>XRP 525.54229469939<br>ZRX 20.3183882328331 | USDC 48.855263<br>XLM 18.4395061 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.132062 | DARNELL MOORE | ADDRESS REDACTED | | | AAVE 0.0174232057811865<br>BTC 0.0000764076799248799<br>COMP 0.000588686970727981<br>ETH 0.0000133570910839309<br>LINK 0.104617516378705<br>MATIC 11.9755480523721<br>SNX 0.71728970035616<br>UNI 0.0421536295504424<br>USDC 0.820733081538795<br>USDT ERC20 0.250175758862486 | AVAX 25.81414 | |
| 3.1.132063 | DARNELL MOORE | ADDRESS REDACTED | | | ETH 0.00538911150718861<br>LINK 0.268395864235554<br>SNX 0.583503956261966 | | |
| 3.1.132064 | DARNELL PARKER | ADDRESS REDACTED | | | BTC 0.00109730519261196<br>USDC 653.254398473139 | | |
| 3.1.132065 | DARNELL PORTER | ADDRESS REDACTED | | | BTC 0.000000077721521739<br>CEL 1.1166789026411<br>OMG 1.08088516871697<br>ZRX 10.2998703624556 | | |
| 3.1.132066 | DARNELL PRICE | ADDRESS REDACTED | | | ADA 1.49508829088284<br>BTC 0.00127591403976563<br>MATIC 0.204088484039873<br>SNX 0.224291927809754<br>USDC 0.655960598455757 | | |
| 3.1.132067 | DARNELL TILLMAN | ADDRESS REDACTED | | | BTC 0.00125470533055541<br>MATIC 3306.77603117163<br>XLM 510.828592657523 | | |
| 3.1.132068 | DARNELL TROY MCLAUGHLIN | ADDRESS REDACTED | | | ETH 0.00162343271606887 | | |
| 3.1.132069 | DARNELL VERNON CLOUD | ADDRESS REDACTED | | | | ETH 0.0096137156615611 | |
| 3.1.132070 | DARNELL WATKINS | ADDRESS REDACTED | | | ETH 0.00149971651834354 | | |
| 3.1.132071 | DARNIS KERR | ADDRESS REDACTED | | | BTC 0.0219880568345203<br>CEL 490.208813920728<br>ETH 0.0127721602827993<br>MATIC 53.4044766409353<br>USDC 412.506637 | | |
| 3.1.132072 | DARNITA LEE | ADDRESS REDACTED | | | ADA 335.637429744937<br>BTC 0.000152206394726986<br>ETH 0.536012461242268<br>MATIC 203.045054399461 | BTC 0.000000004533377771 | |
| 3.1.132073 | DARNLEY RICHMOND HODGE | ADDRESS REDACTED | | | BTC 0.000328117613030523<br>LTC 0.00358079899133873<br>MATIC 1.63821106371435<br>USDC 0.013396941871624 | BTC 0.000000009591091261<br>LTC 0.000000006494462665<br>USDC 0.00000032785989023 | |
| 3.1.132074 | DARNTE WILSON | ADDRESS REDACTED | | | CEL 0.401424665678306 | | |
| 3.1.132075 | DARO ABULADZE | ADDRESS REDACTED | | | BTC 0.000000003594220596<br>CEL 0.0891211682105212 | | |
| 3.1.132076 | DARO ACOSTA | ADDRESS REDACTED | | | BTC 0.0653466627912776<br>DOGE 405.400853404849<br>ETH 0.0934226071855061<br>MATIC 57.4071353332845 | MATIC 177.7 | |
| 3.1.132077 | DARO BARYCKI | ADDRESS REDACTED | | | BTC 0.107552154441987<br>CEL 22.2254429493544 | | |
| 3.1.132078 | DARON ARRON | ADDRESS REDACTED | | | BTC 0.00079689146382335<br>CEL 0.0721937307271337 | | |
| 3.1.132079 | DARON BURGESS | ADDRESS REDACTED | | | ADA 1611.17617779749<br>DOT 16.7499413051987<br>ETH 1.42722724537447<br>MATIC 671.605386662468<br>USDC 230.591440503154 | | |
| 3.1.132080 | DARON CHRISTOPHER | ADDRESS REDACTED | | | USDC 428.250937499183 | | |
| 3.1.132081 | DARON EARL STAMPS | ADDRESS REDACTED | | | BTC 0.000701832461163642<br>ETH 0.00149571473761659 | | |
| 3.1.132082 | DARON EDWARDS | ADDRESS REDACTED | | | MATIC 3203.17225964086<br>USDC 0.446407093135384 | | |
| 3.1.132083 | DARON HARMON | ADDRESS REDACTED | | | BTC 0.000889253880726607<br>ETH 1.53733871533114 | | |
| 3.1.132084 | DARON HO | ADDRESS REDACTED | | | BTC 0.00000009119137008<br>CEL 4.14075726515783<br>ETH 0.00265483583732531<br>LUNC 0.0257917346716421 | | |
| 3.1.132085 | DARON HONGSANANDA | ADDRESS REDACTED | | | BTC 0.00117388370354719 | | |
| 3.1.132086 | DARON JACKSON | ADDRESS REDACTED | | | XLM 1517.08030547104 | | |
| 3.1.132087 | DARON JOHNSON | ADDRESS REDACTED | | | BTC 0.389980530988996<br>DOGE 957.636231051641<br>ETH 1.00947143401248<br>XRP 949.11 | | |
| 3.1.132088 | DARON JONES | ADDRESS REDACTED | | | BTC 0.0154071019501076<br>ETH 0.0370075770638301<br>MATIC 0.502479996388255<br>USDC 260.87374623973<br>USDT ERC20 426.049734899645 | | |
| 3.1.132089 | DARON LEBLANC | ADDRESS REDACTED | | | ADA 3.12996223099469<br>BTC 0.00278329833202617<br>ETH 0.0000393303212778099<br>LINK 0.0162060538270574<br>LTC 0.00239891894452015<br>MATIC 2.53372823978223<br>USDC 0.0253109206354673 | BTC 0.000000000409444173<br>USDC 0.000000674240734547 | |
| 3.1.132090 | DARON LUNDEEN | ADDRESS REDACTED | | | ETH 5.18434225733462<br>USDC 10751.9819424534 | | |
| 3.1.132091 | DARON ROBERT STEVENS | ADDRESS REDACTED | | | AVAX 0.0328754159963819<br>BTC 11.7180567895457<br>CEL 48.4387377220336<br>ETH 63.9298794647945<br>LINK 2843.91505977738<br>MATIC 24.3085636968993<br>USDC 1879339.77325845 | USDC 2500 | |
| 3.1.132092 | DAROUNY AROUNRASY | ADDRESS REDACTED | | | BTC 0.000647150262246017<br>CEL 0.19824067840394 | | |
| 3.1.132093 | DARPAN DADHANIYA | ADDRESS REDACTED | | | BTC 0.0297213451911811<br>CEL 192.643820058394<br>USDC 0.000000998273809524 | | |
| 3.1.132094 | DARPAN KESWANI | ADDRESS REDACTED | | | BTC 0.00171331353905173<br>CEL 0.0360858400160291<br>USDC 423.092722682682<br>USDT ERC20 10.6604158241471 | | |
| 3.1.132095 | DARPAN PATEL | ADDRESS REDACTED | | | BTC 0.00126715546938702<br>USDC 9.42824730894449 | USDC 10 | |
| 3.1.132096 | DARPAN SATISHCHAND CHAUHAN | ADDRESS REDACTED | | | BTC 0.00000000721346262<br>CEL 3.77038567270375 | | |
| 3.1.132097 | DARPAN SHAH | ADDRESS REDACTED | | | ADA 130.210582863522<br>BTC 0.000005146543939763<br>ETH 0.0000207723955351529<br>MATIC 0.357876913783533 | | |
| 3.1.132098 | DARPAN TAMANG | ADDRESS REDACTED | | | CEL 0.0692242228260434 | | |
| 3.1.132099 | DARPAN VORA | ADDRESS REDACTED | | | ADA 378.834132407331<br>SOL 9.99553226731698 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.132100 | DARPANKUMAR PATEL | ADDRESS REDACTED | | | ADA 348.143059456299<br>BTC 0.00685633399905134<br>COMP 0.0241139587893694<br>ETH 1.23569394788203<br>USDC 10579.582926004 | | |
| 3.1.132101 | DARRAGH CAFFREY | ADDRESS REDACTED | | | BTC 0.000031066270374647<br>ETH 0.000363076025891215<br>LINK 0.0107678964154822<br>MATIC 0.439477564720324<br>USDT ERC20 0.55249960226385 | | |
| 3.1.132102 | DARRAGH CARROLL O'MAHONY | ADDRESS REDACTED | | | BTC 0.00100013192589751<br>CEL 77.4678704017898<br>ETH 1.015758<br>XRP 1038.676598 | | |
| 3.1.132103 | DARRAGH HOARE | ADDRESS REDACTED | | | BTC 0.0000021094278035519 9<br>CEL 24.3101113843575<br>ETH 0.000291352592577277 | | |
| 3.1.132104 | DARRAGH KELLY | ADDRESS REDACTED | | | ADA 7.70156772050772<br>BTC 1.95108637344928<br>DOT 0.295129643681292<br>ETH 0.000584718471849691<br>LINK 0.724947118037691<br>SNX 0.479781286769208<br>TGBP 1.52789053593131<br>USDC 1.74821678524065 | | |
| 3.1.132105 | DARRAGH MCKERNAN | ADDRESS REDACTED | | | 1INCH 305.484156094885<br>BTC 0.0138458288915369<br>CEL 25.878300049943<br>ETH 0.23494864080375<br>LINK 7.59605647701183<br>MATIC 121.69539<br>PAXG 1.78884105860071<br>USDC 0.704235476998361<br>XRP 216.782864595936 | | |
| 3.1.132106 | DARRAGH MULLIGAN | ADDRESS REDACTED | | | BNB 0.120621154030306<br>BTC 0.000581765672499156<br>CEL 124.954230575489<br>ETH 0.067235980929708<br>SGB 25.2804326926581<br>XLM 2<br>XRP 902.94352249867 | | |
| 3.1.132107 | DARRAGH O’BRIEN | ADDRESS REDACTED | | | BTC 0.00241864056153345<br>ETH 0.0259644353515181<br>LTC 0.0308150276778376 | | |
| 3.1.132108 | DARRAGH O'DONOGHUE | ADDRESS REDACTED | | | CEL 1.02122347403868 | | |
| 3.1.132109 | DARRAGH SALLY | ADDRESS REDACTED | | | BTC 0.000709168909423497<br>CEL 200.881279596928<br>ETH 0.0055529785258986<br>LINK 20.1966830966284<br>SGB 46.3131671670194<br>UNI 276.418421595685 | | |
| 3.1.132110 | DARRAGH SATELLE | ADDRESS REDACTED | | | BTC 0.001172<br>CEL 0.799335506181707 | | |
| 3.1.132111 | DARRAGH SHEVLIN | ADDRESS REDACTED | | | ADA 0.13461934271398<br>BTC 0.000001802690130196<br>ETH 0.000290049373208216 | | |
| 3.1.132112 | DARRAGH SHIEL | ADDRESS REDACTED | | | BTC 0.00123726145790375<br>USDC 2542.89579996804 | | |
| 3.1.132113 | DARRAGH TAHENY | ADDRESS REDACTED | | | BTC 0.00374402993233067<br>CEL 4.84749768058165<br>MCDAI 40 | | |
| 3.1.132114 | DARRAL DUPONT | ADDRESS REDACTED | | | BTC 0.00000124971045500699<br>XRP 0.000000581105913295 | | |
| 3.1.132115 | DARRAN HUMPHRIES | ADDRESS REDACTED | | | BTC 0.00000158445128612999<br>BUSD 1.30020887253502<br>USDT ERC20 1.32669436353881 | | |
| 3.1.132116 | DARRAN JONES | ADDRESS REDACTED | | | BTC 0.00274176540863536<br>CEL 3.80667375546968<br>LPT 0.000164561422686293<br>MCDAI 7.88184057086699<br>USDC 60.393 | | |
| 3.1.132117 | DARRAN PRICE | ADDRESS REDACTED | | | CEL 1.11651816515505<br>LTC 11.937277148966 | | |
| 3.1.132118 | DARRAN S OXLEY | ADDRESS REDACTED | | | BTC 0.000012966249490983<br>CEL 0.0060120813574223<br>DOGE 94.0725096307535<br>ETH 0.000132028421446175<br>LINK 0.00136138298795709<br>XRP 0.040319843905762 | | |
| 3.1.132119 | DARRAN SEHO | ADDRESS REDACTED | | | CEL 5.26110839129829<br>USDC 0.477007952537008 | | |
| 3.1.132120 | DARRAN TRUTE | ADDRESS REDACTED | | | BTC 0.000757898447109838<br>CEL 0.0186690063525052<br>ETH 0.0000412184054860269<br>MATIC 3.57151889769269<br>USDT ERC20 5.93697770590339 | | |
| 3.1.132121 | DARREL A COURSER | ADDRESS REDACTED | | | BTC 0.000012434671513631<br>CEL 0.0281324640523561<br>ETH 0.0000242766794719749 | | |
| 3.1.132122 | DARREL ABBEY | ADDRESS REDACTED | | | BTC 1.03151684140639<br>ETH 4.70220967394901 | BTC 0.684895 | |
| 3.1.132123 | DARREL BETTS | ADDRESS REDACTED | | | BTC 0.000004471061365259<br>MATIC 1.80831296628772 | BTC 0.00000000387057661 | |
| 3.1.132124 | DARREL BUETTNER | ADDRESS REDACTED | | | CEL 34.5119617516589<br>DOT 69.1959411626513<br>MATIC 744.291435758541 | | |
| 3.1.132125 | DARREL CAC | ADDRESS REDACTED | | | BTC 0.00108983691489907<br>DOT 0.0372252602737853 | | |
| 3.1.132126 | DARREL CARTWRIGHT | ADDRESS REDACTED | | | BCH 0.000255064059985091<br>BTC 0.000724267835849046<br>COMP 0.00352995952356587<br>DOT 0.407890349676157<br>ETC 0.00936272610485425<br>ETH 0.00344282535874163<br>LINK 0.129370182275664<br>MATIC 0.290683051649317<br>USDC 4.87764919716563<br>USDT ERC20 0.090584312469276 | | |
| 3.1.132127 | DARREL CHANG | ADDRESS REDACTED | | | BNB 0.0152772741471986<br>BTC 0.0169303983087549 | | |
| 3.1.132128 | DARREL CHEE | ADDRESS REDACTED | | | BTC 0.000001959776222799<br>ETH 0.000304710119701138<br>MATIC 1.4393078423738 | | |
| 3.1.132129 | DARREL CORCORAN | ADDRESS REDACTED | | | ETH 0.000475788289902434 | | |
| 3.1.132130 | DARREL GIRARDIER | ADDRESS REDACTED | | | CEL 0.00510271002904018<br>ETH 0.000000706863778029 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.132131 | DARREL HOLMES | ADDRESS REDACTED | | | ADA 0.17923969631123<br>BTC 0.0676637785153728<br>CEL 1.77956437189267<br>DOT 0.00497366087985152<br>LUNC 0.0000292371365549 | | |
| 3.1.132132 | DARREL KESSINGER | ADDRESS REDACTED | | | XLM 1.97427857630657 | | |
| 3.1.132133 | DARREL LEE | ADDRESS REDACTED | | | LTC 1.03820102787463 | | |
| 3.1.132134 | DARREL NG | ADDRESS REDACTED | | | BTC 0.00000516251476785299<br>CEL 0.0657001993988497<br>ETH 0.000000503312036533<br>GUSD 0.00698909062356574<br>MATIC 1.27894981346274<br>SNX 0.0258658463374476 | | |
| 3.1.132135 | DARREL PERKINS | ADDRESS REDACTED | | | ETH 0.000186084242347946 | | |
| 3.1.132136 | DARREL REED | ADDRESS REDACTED | | | BTC 0.026525492687849<br>MCDAI 1023.25245739604 | | |
| 3.1.132137 | DARREL SCOLLEY | ADDRESS REDACTED | | | BTC 0.000000084013781318 | | |
| 3.1.132138 | DARREL SERIEUX | ADDRESS REDACTED | | | ETH 0.0137104564494024 | | |
| 3.1.132139 | DARREL SOLON | ADDRESS REDACTED | | | ADA 15117.4422578248<br>AVAX 102.188568768484<br>BAT 2210.63408132352<br>BCH 7.20660232094945<br>BTC 0.000170502962693093<br>BUSD 1.11931092924815<br>COMP 5.43624302257942<br>DASH 3.21916327935706<br>EOS 547.364066544523<br>ETC 256.140108347337<br>ETH 0.179781093623444<br>LINK 119.63392053231<br>LTC 13.0191868984232<br>MATIC 261.986028159645<br>OMG 55.5309839700302<br>USDC 0.0644739064687361<br>USDT ERC20 130.79658254922<br>XLM 1885.36158495487<br>ZEC 6.72950287480233<br>ZRX 2020.44685631829 | BTC 0.02238686<br>ETH 0.173239962282008<br>LTC 0.000000000000010967<br>USDC 0.00000071767331724<br>USDT ERC20 8.94 | |
| 3.1.132140 | DARREL SOUTHERLAND | ADDRESS REDACTED | | | BTC 0.000000907245304086 | LTC 0.00022941 | |
| 3.1.132141 | DARREL ST CROIX | ADDRESS REDACTED | | | BTC 0.000000002848191423<br>CEL 0.0464188028333425<br>DASH 0.000000006860818243<br>EOS 0.000064065774478422<br>KNC 0.00641665586488924<br>LUNC 137.677273388626<br>SGB 0.040967229520411<br>USDC 0.00930519986998459<br>XLM 0.025370050658484<br>XRP 0.271308143996683<br>ZEC 0.000000005510210444 | | |
| 3.1.132142 | DARREL THERON SARMIENTO | ADDRESS REDACTED | | | ADA 9434.7<br>BTC 0.0011570324431897<br>CEL 99.1034801053738 | | |
| 3.1.132143 | DARREL WOODS | ADDRESS REDACTED | | | BTC 0.0451824252500301<br>LTC 0.00120807146301705 | | |
| 3.1.132144 | DARRELL ANDERSON | ADDRESS REDACTED | | | ADA 46.8699243350335<br>BTC 0.00102534006685581<br>DOT 0.0220795616067673 | | |
| 3.1.132145 | DARRELL BELL | ADDRESS REDACTED | | | ADA 0.941543169761444<br>BTC 0.000001659657323023<br>DOT 0.171665489165388<br>ETH 0.00104411292021044<br>MATIC 1.72055865300866 | ADA 0.125158579942018<br>BTC 0.0010856985622725<br>DOT 0.0392974697264076<br>ETH 0.000004757351541766<br>MATIC 0.00177749013009937 | |
| 3.1.132146 | DARRELL BIRCH | ADDRESS REDACTED | | | CEL 5.38382440740491 | | |
| 3.1.132147 | DARRELL BIRCH | ADDRESS REDACTED | | | CEL 0.754276907640866<br>USDC 26.48 | | |
| 3.1.132148 | DARRELL BOLDEN | ADDRESS REDACTED | | | DOT 0.00819834259713022 | | |
| 3.1.132149 | DARRELL BONTRAGER | ADDRESS REDACTED | | | BTC 0.31315351302413<br>CEL 1.14401745126845<br>SNX 1.92377351680732 | | |
| 3.1.132150 | DARRELL BORG | ADDRESS REDACTED | | | BTC 0.000009205638120084<br>CEL 0.00605501305420374<br>ETH 0.000000718015153686<br>LTC 0.000865795927984683<br>XRP 3.637631080789 | | |
| 3.1.132151 | DARRELL BOWEN | ADDRESS REDACTED | | | CEL 1.11713111500768 | | |
| 3.1.132152 | DARRELL BRANCH | ADDRESS REDACTED | | | USDC 0.662743905014668<br>USDT ERC20 0.579040560463824 | | |
| 3.1.132153 | DARRELL BRIEDERLOW | ADDRESS REDACTED | | | USDC 0.0448488506734389 | | |
| 3.1.132154 | DARRELL BROOD | ADDRESS REDACTED | | | AAVE 2.43341624887368<br>ADA 2054.02879815816<br>AVAX 20.7837616610908<br>BSV 0.362092045318241<br>BTC 0.309797712483014<br>DOT 150.665990177501<br>ETH 6.67949332925276<br>LINK 36.0248710902717<br>MATIC 1383.26737856279<br>SOL 95.874851928946<br>UNI 34.5234533339299<br>USDC 29.7156901670625 | BTC 0.07540191<br>ETH 0.0875940175941156 | |
| 3.1.132155 | DARRELL BURNS | ADDRESS REDACTED | | | BTC 0.000000006178909569<br>CEL 0.260037579842815 | | |
| 3.1.132156 | DARRELL BURSTON | ADDRESS REDACTED | | | ADA 109.774375584214<br>BTC 0.00120082194527048<br>ETH 0.0247098609287174<br>MANA 174.171970630307<br>MATIC 130.432222360534 | | |
| 3.1.132157 | DARRELL BUSH | ADDRESS REDACTED | | | BTC 4.39131557974108<br>CEL 654.828454481939<br>MATIC 2902.84230991013<br>SGB 3819.24078164767<br>SNX 57.2806222099708<br>XLM 32243.049188733<br>XRP 24983.1406525933 | | |
| 3.1.132158 | DARRELL CARDEN | ADDRESS REDACTED | | | MCDAI 42.3583248627206<br>XRP 0.0145001401281481 | | |
| 3.1.132159 | DARRELL CARTER | ADDRESS REDACTED | | | AVAX 11.1273843734992<br>BTC 0.109695057583176<br>ETH 2.2363669502431<br>SOL 106.239520173935 | AVAX 1.14025085518814 | |
| 3.1.132160 | DARRELL CHAN | ADDRESS REDACTED | | | ADA 1064.86072928632<br>BTC 0.000003898767592209<br>ETH 0.000000604925557514<br>SNX 6669.55807741612<br>USDC 0.963213923935469 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.132161 | DARRELL CHANDLER | ADDRESS REDACTED | | | ADA 220.05072688566<br>BTC 0.104304212375197<br>COMP 3.88757501234416<br>DASH 5.16152458214353<br>ETH 0.223017007455903<br>MATIC 283.218894145814<br>XLM 867.995980829824<br>XRP 104.154207 | BTC 0.01093728<br>ETH 0.198403712<br>MATIC 50 | |
| 3.1.132162 | DARRELL CHEN | ADDRESS REDACTED | | | BTC 0.000037606803964379<br>ETH 0.000548499205172161 | ETH 0.405682018232053 | |
| 3.1.132163 | DARRELL CHEUNG | ADDRESS REDACTED | | | BTC 0.000906891343233824<br>USDC 426.836176543311 | | |
| 3.1.132164 | DARRELL DRAGOO | ADDRESS REDACTED | | | BTC 0.000000013396697593<br>CEL 40.9080164452457 | | |
| 3.1.132165 | DARRELL DUANE | ADDRESS REDACTED | | | BTC 0.000710968112945504 | | |
| 3.1.132166 | DARRELL DURHAM | ADDRESS REDACTED | | | ADA 1533.58461667177<br>AVAX 13.9914777140715<br>BTC 0.000005670743037209<br>DOT 185.077277841079<br>ETC 0.00605447487881811<br>LINK 50.0809604510245<br>LTC 0.0300319040084711<br>MATIC 1672.62833015017<br>USDC 0.250692895359294 | | |
| 3.1.132167 | DARRELL DWAYNE MCCLINTON | ADDRESS REDACTED | | | ADA 9031.29569897506<br>BTC 0.452994236017197<br>CEL 10677.9191941531<br>DOT 58.3721745662577<br>ETH 23.419504700345<br>LINK 1489.18506708102<br>MCDAI 514.651197601002<br>SGB 733.565879998369<br>UNI 14.3906991829318<br>XLM 5560.26964101187<br>XRP 8375.81667960514 | CEL 3293.67472065937<br>MCDAI 2.05 | |
| 3.1.132168 | DARRELL ERSKINE | ADDRESS REDACTED | | | AAVE 1.0278023031984<br>MATIC 157.521160026593<br>USDC 0.217401012487257 | | |
| 3.1.132169 | DARRELL EUGENE STRANG | ADDRESS REDACTED | | | | BTC 0.00000995 | |
| 3.1.132170 | DARRELL FADER | ADDRESS REDACTED | | | BTC 2.03656920752003 | | |
| 3.1.132171 | DARRELL FERNANDEZ | ADDRESS REDACTED | | | DOT 0.01447984637408<br>LINK 0.00608716054635797<br>MATIC 0.928161009488333 | | |
| 3.1.132172 | DARRELL GARN | ADDRESS REDACTED | | | BTC 0.000748404250236523<br>XLM 1018.69581586631 | | |
| 3.1.132173 | DARRELL GEOFFROY | ADDRESS REDACTED | | | BTC 0.61036629235703<br>ETH 0.378744568694171 | | |
| 3.1.132174 | DARRELL GLENN SNEED | ADDRESS REDACTED | | | ETH 0.000000701387096173 | ETH 0.00148134698220104 | |
| 3.1.132175 | DARRELL HAINES | ADDRESS REDACTED | | | AVAX 2.00423558742626<br>CEL 570.154014131097<br>DASH 5.09698348504138<br>ETH 2.46876762320106<br>LINK 791.558997007886<br>MATIC 4214.51404708672<br>SGB 12306.9971642694<br>USDC 3275.91230073531<br>XRP 0.000000610617043528 | | |
| 3.1.132176 | DARRELL HARRISON | ADDRESS REDACTED | | | ADA 0.000000608365372087<br>BTC 0.000090099156698103<br>CEL 699.030672557632<br>DOT 0.00489393319551392<br>ETH 0.000420824795100991<br>MATIC 0.890207147087322<br>SUSHI 0.157615367345078 | | |
| 3.1.132177 | DARRELL HASS | ADDRESS REDACTED | | | BTC 0.619589802945651<br>EOS 98.4924994157688<br>ETH 8.36028766358748<br>LTC 1.54002389846816<br>MATIC 696.465898199171 | | |
| 3.1.132178 | DARRELL HEE | ADDRESS REDACTED | | | BTC 0.000025929808483281<br>ETH 0.000207822795767254<br>MATIC 0.704040786569147 | | |
| 3.1.132179 | DARRELL HENLEY | ADDRESS REDACTED | | | AAVE 52.4699750209927<br>BCH 0.00380552698448786<br>BTC 0.82855749424881<br>COMP 21.7909159108346<br>DOT 0.768151917510092<br>ETH 12.5239662284242<br>MATIC 21987.4106646047<br>USDC 15.1332151107899<br>XLM 0.0732041217334283 | | |
| 3.1.132180 | DARRELL HENRY | ADDRESS REDACTED | | | BTC 0.00179352637803305<br>USDC 840.358239932202 | | |
| 3.1.132181 | DARRELL HIGHTOWER | ADDRESS REDACTED | | | BTC 0.0153582277519965<br>ETH 0.034592952823244 | | |
| 3.1.132182 | DARRELL HOLTZ | ADDRESS REDACTED | | | BTC 0.0457945381855379<br>CEL 0.0522689513711947<br>MATIC 0.00594088301249741<br>SNX 0.00010057803565322 | | |
| 3.1.132183 | DARRELL HOOKS | ADDRESS REDACTED | | | USDC 0.00689380397123938 | | |
| 3.1.132184 | DARRELL HOUSTON | ADDRESS REDACTED | | | BCH 1.01839348705377<br>BTC 0.00121242004953114<br>DASH 3.75350523529262<br>XLM 2680.44175363597 | | |
| 3.1.132185 | DARRELL HUBBARD | ADDRESS REDACTED | | | ADA 623.704534350563<br>BTC 0.00131853673497365<br>ETH 0.160053546327954<br>XLM 0.0930990588233969 | XLM 533.174238159067 | |
| 3.1.132186 | DARRELL INGRAM | ADDRESS REDACTED | | | BTC 0.00115094211330592<br>USDC 2.24583012406335 | | |
| 3.1.132187 | DARRELL JAMIESON | ADDRESS REDACTED | | | BTC 0.0115667851281958 | | |
| 3.1.132188 | DARRELL JOHN KOHLI | ADDRESS REDACTED | | | BTC 0.00130462619480805<br>CEL 117.937162952423<br>PAX 22417.626771331<br>PAXG 10.9593009116165 | | |
| 3.1.132189 | DARRELL JOHNSON | ADDRESS REDACTED | | | CEL 1.07572082688094 | | |
| 3.1.132190 | DARRELL JOHNSTON | ADDRESS REDACTED | | | BTC 1.00296467879176<br>CEL 0.0200887486213585<br>USDC 15.9447593588994<br>USDT ERC20 58.1300964994886 | | |
| 3.1.132191 | DARRELL JONES | ADDRESS REDACTED | | | BTC 0.475084011315057<br>ETH 0.0134025110421356 | | |
| 3.1.132192 | DARRELL JOYCE | ADDRESS REDACTED | | | BTC 0.107018174227934 | | |
| 3.1.132193 | DARRELL KINGMA | ADDRESS REDACTED | | | BTC 0.000003596420921148 | | |
| 3.1.132194 | DARRELL KOHLI | ADDRESS REDACTED | | | BTC 0.0280030864419065<br>CEL 64.0650908748332<br>ETH 1.3212994289952<br>USDT ERC20 0.000000785051019558 | ETH 0.055094<br>USDC 0.001<br>USDT ERC20 0.756489869126467 | |
| 3.1.132195 | DARRELL KONG HAW YEU | ADDRESS REDACTED | | | BTC 0.00170203567942266<br>CEL 0.476300276021693 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.132196 | DARRELL KRESS | ADDRESS REDACTED | | | BTC 1.29404701106295<br>CEL 11184.5345714781<br>USDC 6.76100063407132 | | |
| 3.1.132197 | DARRELL LAM | ADDRESS REDACTED | | | BTC 0.0181330268449016 | | |
| 3.1.132198 | DARRELL LEE SYMES | ADDRESS REDACTED | | | BTC 1.03279458411695<br>ETH 9.77152609528576 | | |
| 3.1.132199 | DARRELL LEE, JR. STOCK | ADDRESS REDACTED | | | BTC 4.8606683523406<br>CEL 47.9182985750447<br>ETH 52.1177465293774<br>USDC 842890.735381817 | | |
| 3.1.132200 | DARRELL LEWIS | ADDRESS REDACTED | | | CEL 0.106524098513894<br>OMG 0.00152819665967725<br>USDC 0.000000807414146254<br>XLM 0.186881600825356 | | |
| 3.1.132201 | DARRELL MARSH | ADDRESS REDACTED | | | BTC 0.000441316877210904<br>CEL 46.4843074693053<br>COMP 0.0766065974743102<br>EOS 2.57569657804831<br>ZEC 9.29523847295855 | | |
| 3.1.132202 | DARRELL MAY | ADDRESS REDACTED | | | ADA 0.338128378842504<br>CEL 0.463416387284347<br>DOT 0.0934591200406878<br>ETH 0.00140340072229535<br>LINK 0.0200574369506231<br>MATIC 2.08181539746889 | | |
| 3.1.132203 | DARRELL MCAVOY | ADDRESS REDACTED | | | BCH 0.000053949497471627<br>BTC 0.000002649790219475<br>CEL 0.0252856943805357<br>ETH 0.000498072813021545<br>GUSD 0.0248374519490755<br>LTC 0.000897737860290326<br>MATIC 8.83900806885937<br>MCDAI 0.0102248239606415<br>OMG 2.24285221935497<br>SNX 0.0271096594069763<br>USDC 0.0754937019353508<br>XLM 99.3595437963641<br>ZRX 0.0184811691135329 | | |
| 3.1.132204 | DARRELL MCCREADY | ADDRESS REDACTED | | | ADA 0.260022497587632<br>BTC 0.000002144668847883<br>ETH 0.026725319066977<br>MATIC 542.117936438562 | ADA 108.694245 | |
| 3.1.132205 | DARRELL MCCULLY | ADDRESS REDACTED | | | BTC 0.361209416214091 | | |
| 3.1.132206 | DARRELL MCCULLY | ADDRESS REDACTED | | | BTC 0.0000091598125649<br>CEL 1.1446802714625<br>EOS 0.317935630741904<br>ETH 0.0000292697132613769<br>LINK 0.0670721552906929<br>MATIC 1.23017097203203<br>ZEC 0.000429273889330852 | BTC 0.000000623043668254<br>ETH 0.13944587811599 | |
| 3.1.132207 | DARRELL MCKINNY | ADDRESS REDACTED | | | CEL 1.06514864484648 | | |
| 3.1.132208 | DARRELL MCMICHEN | ADDRESS REDACTED | | | BTC 0.00931661313017379<br>ETH 1.13891395291149 | | |
| 3.1.132209 | DARRELL MONTI | ADDRESS REDACTED | | | BTC 0.000702033209609348 | | |
| 3.1.132210 | DARRELL NEIL CHIN-FATT | ADDRESS REDACTED | | | ADA 101.245848171195<br>BTC 0.307395193389038<br>ETH 0.641785255057622<br>MANA 168.312448059887<br>MATIC 568.750036570107 | | |
| 3.1.132211 | DARRELL NICHOLAS | ADDRESS REDACTED | | | BTC 0.00001967392123461<br>ETH 0.000106194385086988<br>USDT ERC20 0.0427327350308091 | | |
| 3.1.132212 | DARRELL O'KAIN | ADDRESS REDACTED | | | BTC 0.00545587534676906 | | |
| 3.1.132213 | DARRELL PATRICK SULLIVAN | ADDRESS REDACTED | | | BCH 0.0524388611251384<br>BTC 0.0000119745877411899<br>ETH 0.534269801958001<br>SGB 6206.31069413115<br>XRP 0.000000837902505432 | | |
| 3.1.132214 | DARRELL PAYNE | ADDRESS REDACTED | | | BTC 0.0104004804257932 | | |
| 3.1.132215 | DARRELL POWE | ADDRESS REDACTED | | | ADA 0.190643351410933<br>BTC 0.000000880236089251999<br>ETH 0.000873993578139498<br>LINK 0.00322911036411961<br>USDC 33.2067605665064<br>XLM 0.00842884402113404 | | |
| 3.1.132216 | DARRELL R POLEON | ADDRESS REDACTED | | | BTC 0.000138780669952375<br>USDC 5.49228079250361 | | |
| 3.1.132217 | DARRELL REED | ADDRESS REDACTED | | | ETH 0.000029144809332715 | | |
| 3.1.132218 | DARRELL REGENOLD | ADDRESS REDACTED | | | ADA 415.248028316146<br>BTC 0.0139818296757286<br>COMP 0.014079522714557<br>DOT 60.0211226706646<br>ETH 0.0396359978756068<br>MATIC 1897.2469145173<br>SNX 203.648174420119<br>XRP 297.1495 | | |
| 3.1.132219 | DARRELL RICHARD SMITH | ADDRESS REDACTED | | | AAVE 3.79459370327476<br>ADA 208.589992895733<br>AVAX 15.6457817820343<br>BCH 0.275176541011938<br>BTC 0.00133936391773188<br>COMP 3.25297225311709<br>DOT 42.3156507183364<br>EOS 106.413406072858<br>ETC 9.45570402927339<br>ETH 0.513474285904921<br>KNC 188.734918941084<br>LTC 2.81602824794353<br>LUNC 13.2671851900583<br>MANA 422.764991788263<br>MATIC 3972.77813964041<br>SUSHI 55.2388247513983<br>ZRX 491.683089637163 | AVAX 0.951474785918173 | |
| 3.1.132220 | DARRELL ROBERT THELEN | ADDRESS REDACTED | | | BTC 0.00148424394321729<br>SOL 92.6667381062092 | BTC 0.00168953168118695 | |
| 3.1.132221 | DARRELL SCHULER | ADDRESS REDACTED | | | ADA 3608.94735374976<br>BTC 0.243618367391805<br>DOT 55.7767781008546<br>EOS 518.386802562168<br>ETH 26.8400653150258 | | |
| 3.1.132222 | DARRELL SCHWABE | ADDRESS REDACTED | | | BTC 0.000547731112802235<br>CEL 1786.21870126379 | | |
| 3.1.132223 | DARRELL SMITH | ADDRESS REDACTED | | | ETH 0.277273746995074 | | |
| 3.1.132224 | DARRELL STEIDLEY | ADDRESS REDACTED | | | BTC 0.000021840026843171<br>ETC 0.00384026552952976<br>ETH 0.00467094867340261<br>LINK 0.0102128325449356<br>SNX 0.0210687550557955<br>UNI 0.00914194140462225 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.132225 | DARRELL SU | ADDRESS REDACTED | | | | BTC 0.0202<br>ETH 4.399779<br>LINK 341 | |
| 3.1.132226 | DARRELL TAN | ADDRESS REDACTED | | | BTC 0.00138717519152895<br>USDC 0.276848801331545 | | |
| 3.1.132227 | DARRELL TANAP | ADDRESS REDACTED | | | BTC 0.00125268942223212<br>MATIC 332.774457292663<br>SNX 5.88016948564832 | | |
| 3.1.132228 | DARRELL THOMAS JORDY | ADDRESS REDACTED | | | BTC 0.00493924490101268<br>CEL 15.1799627948549 | | |
| 3.1.132229 | DARRELL THORLEY | ADDRESS REDACTED | | | ETH 0.764697248170645 | | |
| 3.1.132230 | DARRELL TUFTO | ADDRESS REDACTED | | | ADA 309.955958245062<br>BTC 0.00321425546919501<br>BUSD 0.309172275345025<br>CEL 106.213006709789<br>ETH 0.000136305188264042<br>LINK 0.00586537394596919<br>LUNC 0.00583375319644123<br>MATIC 0.134790145036222<br>USDC 0.0631634656609193<br>USDT ERC20 0.77785875271744<br>XLM 0.0142170793125034 | | |
| 3.1.132231 | DARRELL VALENTINE | ADDRESS REDACTED | | | ADA 1674.31234091039<br>BTC 0.0775341352802357<br>ETH 0.792919661080577 | | |
| 3.1.132232 | DARRELL VAUGHN HOPP, JR. | ADDRESS REDACTED | | | BTC 0.106269773146905<br>USDC 1.26690473180805 | BTC 0.00000035 | |
| 3.1.132233 | DARRELL WALKER | ADDRESS REDACTED | | | ADA 0.0817947111028763<br>BAT 6.46088860535662<br>BNB 0.000603365301895358<br>BTC 0.000030458213827652<br>CEL 507.804940751184<br>COMP 0.13825063944917<br>DOT 0.436423254938796<br>ETH 0.0000990983763412809<br>LUNC 5.72841836121428<br>MATIC 0.197263190139615<br>SGB 15.4377225083012<br>USDC 0.0184659929511008<br>USDT ERC20 1.60436179703455<br>XRP 0.000000785262042068999 | | |
| 3.1.132234 | DARRELL WALTERS | ADDRESS REDACTED | | | ADA 446.338536300146<br>BTC 0.0960647018183868<br>LINK 112.752905842302 | | |
| 3.1.132235 | DARRELL WESLEY | ADDRESS REDACTED | | | BTC 0.0422649332773165<br>CEL 0.185544400444706<br>ETH 0.0152238676522201<br>KNC 0.296798888136176<br>LINK 0.0021114217528171<br>MATIC 3.50281834254695<br>MCDAI 0.00857423927517887<br>SGB 0.00927891777719046<br>SNX 0.231635519364836<br>USDC 1.04034920568773<br>XRP 0.0606970131459973 | | |
| 3.1.132236 | DARRELL WHOLAVER IV | ADDRESS REDACTED | | | BTC 0.000000264306089379<br>MATIC 0.210190328136935<br>SNX 0.00789204262934755<br>USDC 0.594307704177451 | | |
| 3.1.132237 | DARRELL WILLIAMS | ADDRESS REDACTED | | | BTC 0.000098855086862489<br>ETH 0.0030414750228882<br>LINK 0.0650614053764977<br>MATIC 1.8411079720514 | | BTC 0.000000007453677624<br>MATIC 2039.26225763153 |
| 3.1.132238 | DARRELL WILSON | ADDRESS REDACTED | | | AAVE 1.68455017250293<br>ADA 529.914013260799<br>BCH 0.000117161020653302<br>BTC 0.362074042721055<br>COMP 0.000441574223314358<br>DASH 0.00369833448545799<br>DOGE 767.470576251908<br>EOS 53.6943550551503<br>ETH 2.13515528233046<br>KNC 0.0531936209728796<br>LTC 0.00193287485949911<br>MATIC 404.673442908239<br>SNX 18.4151264322463<br>USDC 6344.78738760495<br>XLM 0.0260514539709393<br>ZEC 0.00132857244179871 | | |
| 3.1.132239 | DARRELL YOUNG | ADDRESS REDACTED | | | BTC 0.000078887061498012<br>CEL 0.353696418959105<br>LUNC 0.0196619714413908<br>MATIC 0.446610464052289<br>USDC 0.229505586118655 | | |
| 3.1.132240 | DARRELLE LEWIS | ADDRESS REDACTED | | | CEL 1.00171335874464<br>MCDAI 5.99748376633879 | | |
| 3.1.132241 | DARREN A JACOTINE | ADDRESS REDACTED | | | BTC 0.00001028950643163 | | |
| 3.1.132242 | DARREN ADAMS | ADDRESS REDACTED | | | ADA 6.22910492340133<br>BTC 0.0171023444715913<br>LTC 3.27783640009158<br>USDC 40.3915950836314 | | |
| 3.1.132243 | DARREN ADAMS | ADDRESS REDACTED | | | ADA 212.579155015253<br>BTC 0.0008610534256721 | | |
| 3.1.132244 | DARREN ADEKEN | ADDRESS REDACTED | | | MATIC 180.900473001595<br>XLM 44.8778757102298 | | |
| 3.1.132245 | DARREN ALLIE | ADDRESS REDACTED | | | BTC 0.0408423342157018<br>CEL 28.4569531409298<br>ETH 0.217577577375389 | | |
| 3.1.132246 | DARREN ALMLI | ADDRESS REDACTED | | | AAVE 0.000167672338017948<br>BAT 0.0538588397650058<br>BCH 0.0000563683353940289<br>CEL 0.0295920304540628<br>COMP 0.000589610486962135<br>DASH 0.000692550833023228<br>EOS 0.0116993924633669<br>ETC 0.000719526993445348<br>ETH 0.0000774459059039370<br>KNC 0.0283512476262546<br>MANA 0.0519341816077261<br>MATIC 0.0147345500303544<br>MCDAI 0.0986476085027548<br>OMG 0.0124354619598722<br>PAXG 0.0000591526702924З<br>SNX 0.0517372806527456<br>UMA 0.00575627511972969<br>UNI 0.00459130427494283<br>USDC 0.00473101506798158<br>XLM 0.266765130260977<br>XRP 0.00000052120907606<br>ZRX 0.070891601244766 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.132247 | DARREN ANDERSON | ADDRESS REDACTED | | | BTC 0.00000047102252363<br>CEL 0.0000799824068144639<br>ETH 0.00462072169723489 | | |
| 3.1.132248 | DARREN ANDERSON | ADDRESS REDACTED | | | BTC 0.000001476178707932<br>XRP 1438.5652692716 | | |
| 3.1.132249 | DARREN ANDREWS | ADDRESS REDACTED | | | BTC 0.000000002215236627<br>CEL 6.00163863199594 | | |
| 3.1.132250 | DARREN ANG | ADDRESS REDACTED | | | CEL 1.07311156110992 | | |
| 3.1.132251 | DARREN ARKLESS | ADDRESS REDACTED | | | BTC 0.000003232425129968<br>CEL 0.952590254118449<br>ETH 0.000003728914793733 | | |
| 3.1.132252 | DARREN ASHLEY | ADDRESS REDACTED | | | AAVE 6.12111163305597<br>ADA 803.176615144629<br>BCH 0.00132451530009313<br>BTC 0.837819530482562<br>CEL 85.5965790942419<br>COMP 2.16010072311885<br>DASH 2.55000858055916<br>DOT 23.4330057106013<br>EOS 0.00913120016435715<br>ETH 18.7957330411673<br>KNC 429.848366767524<br>LTC 0.00269772899127731<br>MATIC 680.373989291595<br>MCDAI 31.8441172132597<br>OMG 0.00237469991100543<br>SGB 224.123576287565<br>SNX 34.0418968263362<br>UNI 0.0551148424516492<br>USDC 281.419589008346<br>XLM 1.314078232129<br>XRP 0.000000301116628074<br>ZEC 4.16408607869517<br>ZRX 1799.08178075916 | | |
| 3.1.132253 | DARREN AUSTIN | ADDRESS REDACTED | | | ADA 1006.190294346<br>BTC 0.000000003038343215<br>CEL 2.69328808704596<br>DOT 51.3780821056337<br>MATIC 811.145667624403<br>USDC 0.000000376864299256<br>XRP 1011.76514552509 | | |
| 3.1.132254 | DARREN AUSTIN | ADDRESS REDACTED | | | ADA 0.000000102613268745<br>AVAX 10.0939951061434<br>BTC 0.0112144181779713<br>CEL 0.177112196310093<br>DOT 0.000000000003554467<br>ETH 0.146972862496765<br>LUNC 0.000000400560503344<br>USDC 0.00000092701421832<br>XRP 0.000000685622696645 | | |
| 3.1.132255 | DARREN BAKER | ADDRESS REDACTED | | | CEL 351.292240564941<br>EOS 59.072235077528<br>XLM 10683.0874006576<br>XRP 0.000000266339065568 | | |
| 3.1.132256 | DARREN BALAURO | ADDRESS REDACTED | | | ADA 0.206918317481437<br>BTC 0.000009002278419579<br>LINK 0.0775752595858989<br>LTC 0.00652281710338209<br>USDC 0.349541899909521<br>XLM 0.298181843223914 | ADA 0.00457708337150268<br>BTC 0.000000506439461341<br>LINK 0.000182787516434967<br>LTC 0.000020279787881053<br>USDC 0.000000153047465725 | |
| 3.1.132257 | DARREN BALL | ADDRESS REDACTED | | | BTC 0.00036400587506079<br>CEL 580.372536663147<br>XLM 0.000000076957283878 | | |
| 3.1.132258 | DARREN BALLARD | ADDRESS REDACTED | | | BTC 0.000608353935131006<br>CEL 3.52157839899964<br>DASH 0.273812636554939<br>SNX 0.102382532404647<br>USDT ERC20 0.83934 | | |
| 3.1.132259 | DARREN BANDOO | ADDRESS REDACTED | | | BTC 0.000000313341184793<br>CEL 0.00171853026618554<br>ETH 1.01693508910062<br>MATIC 0.0588046508534324<br>SNX 0.0307280184497313<br>USDC 0.364127220090049 | | |
| 3.1.132260 | DARREN BARKER | ADDRESS REDACTED | | | ADA 62960.5371638832<br>CEL 40.3316184169694<br>ETH 3.16584874442354<br>LINK 257.597511501179<br>MATIC 30121.665753812 | | |
| 3.1.132261 | DARREN BARNARD | ADDRESS REDACTED | | | CEL 9.77038033488035 | | |
| 3.1.132262 | DARREN BARNARD | ADDRESS REDACTED | | | BTC 0.0123951341411792<br>CEL 68.6914532120017<br>ETH 1.89314341120655<br>LINK 4.48412458489203 | | |
| 3.1.132263 | DARREN BARNES | ADDRESS REDACTED | | | BTC 0.000000051561049336<br>CEL 24.9903455712501<br>ETH 0.00000062<br>LINK 0.00000008<br>USDC 0.006635<br>USDT ERC20 847.227654 | | |
| 3.1.132264 | DARREN BARNFIELD | ADDRESS REDACTED | | | ADA 0.000000500044220326<br>BTC 0.000127652226327632<br>CEL 90.8760148726818<br>MATIC 0.613354162399839<br>USDC 0.474344369769992 | | |
| 3.1.132265 | DARREN BARRINGTON | ADDRESS REDACTED | | | BTC 0.000427730563677091<br>CEL 154.841063099065<br>XLM 5.26752362976974 | XLM 28115.9795527233 | |
| 3.1.132266 | DARREN BATES | ADDRESS REDACTED | | | BTC 0.000000084349888928<br>CEL 0.0430052247859477<br>MCDAI 0.202245536644169<br>UNI 0.0020777717813981 | | |
| 3.1.132267 | DARREN BAYTON | ADDRESS REDACTED | | | BAT 0.0158071814374068<br>BCH 0.00492280243218931<br>BTC 0.000001414550848614<br>CEL 6.69070621089089<br>DASH 0.000118921601239288<br>LTC 0.000099691383794121 | | |
| 3.1.132268 | DARREN BEECH | ADDRESS REDACTED | | | BTC 0.000000478709852169<br>CEL 20.1464417375683<br>MATIC 0.165572592908614<br>SGB 46.1836426983462<br>TGBP 0.60609975059535<br>USDC 2010.97238371728<br>XLM 0.000000098925542717<br>XRP 0.000000405750979267 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.132269 | DARREN BERG | ADDRESS REDACTED | | | ADA 0.849793403792696<br>BTC 0.000145264879659051<br>CEL 0.243289917810604<br>ETH 0.000592730278127714<br>LTC 0.00166940001416804<br>MATIC 2404.35628844161<br>PAX 11.3743117847957<br>USDT ERC20 0.00295169789295199<br>XLM 0.107272447006328 | | |
| 3.1.132270 | DARREN BERGEN | ADDRESS REDACTED | | | BTC 0.00725765<br>CEL 6.71288538633559 | | |
| 3.1.132271 | DARREN BIDDLECOMBE | ADDRESS REDACTED | | | CEL 0.0309204801900961<br>SGB 1.82159275289135 | | |
| 3.1.132272 | DARREN BLAKE KLASSEN | ADDRESS REDACTED | | | BTC 0.000115649720127677<br>CEL 0.0765888306574472<br>XRP 0.00000006123656994 | | |
| 3.1.132273 | DARREN BLOOM | ADDRESS REDACTED | | | BTC 0.00256944465107212<br>CEL 7.85733385373904<br>ETH 0.0458492238789242<br>GUSD 88115.3673224407<br>LINK 358.454154694798<br>MCDAI 42.3663875930275<br>USDC 102015.802427888 | | |
| 3.1.132274 | DARREN BLOUNT | ADDRESS REDACTED | | | ADA 0.284367947990703<br>BTC 0.000890794666372326<br>CEL 0.430200592825884<br>LUNC 0.00282724612370615 | | |
| 3.1.132275 | DARREN BOLDUC | ADDRESS REDACTED | | | BTC 0.000308358858583457 | BTC 0.000000299430095777 | |
| 3.1.132276 | DARREN BOON YATE TAN | ADDRESS REDACTED | | | BTC 0.731772943045755<br>ETH 5.5344524648921<br>SOL 200.383297615559 | | |
| 3.1.132277 | DARREN BOWENS | ADDRESS REDACTED | | | BTC 0.000178574115457459<br>ETH 0.0435315284238039 | | |
| 3.1.132278 | DARREN BOWLES | ADDRESS REDACTED | | | ADA 335.494229180847<br>BNB 1.88733638629005<br>BTC 0.0805764354824702<br>CEL 5914.24214638058<br>DOGE 442.050929970844<br>DOT 8.2232<br>LUNC 0.04352<br>MATIC 173.56<br>USDC 0.00266003335893071 | | |
| 3.1.132279 | DARREN BOYLAN | ADDRESS REDACTED | | | BTC 0.000069268293866791<br>CEL 0.00598689203471941 | | |
| 3.1.132280 | DARREN BRADFORD | ADDRESS REDACTED | | | BTC 0.000000022241664977<br>CEL 0.630171485251294<br>ETH 0.000000732363870987<br>MATIC 2.1220124620459<br>SNX 0.0146002189554715<br>USDC 0.006<br>XRP 0.088050992190553 | | |
| 3.1.132281 | DARREN BRAR | ADDRESS REDACTED | | | BCH 0.209437220161414<br>BTC 0.00591642899179797<br>EOS 27.3672654774701<br>LINK 3.50131211673114<br>LTC 1.04664122826741 | | |
| 3.1.132282 | DARREN BRIDGER | ADDRESS REDACTED | | | BTC 0.000179593332616846<br>ETH 0.000151827400486081 | | |
| 3.1.132283 | DARREN BROWER | ADDRESS REDACTED | | | BTC 0.0131312625906896 | | |
| 3.1.132284 | DARREN BROWN | ADDRESS REDACTED | | | CEL 5.54943055385037<br>USDC 5.90723540406679<br>USDT ERC20 14.65<br>XRP 0.000000039017256842 | | |
| 3.1.132285 | DARREN BROWN | ADDRESS REDACTED | | | CEL 1.06063242908793 | | |
| 3.1.132286 | DARREN BROWN-JOHN | ADDRESS REDACTED | | | BTC 0.00128066494407544<br>CEL 2.05739005448325<br>XLM 0.000000080995800727 | | |
| 3.1.132287 | DARREN BRUNO | ADDRESS REDACTED | | | BAT 0.0148387524645584<br>BTC 0.000104694438787276<br>CEL 8.15515501467998<br>ETH 0.000030795330849508<br>LINK 0.0748550408274855<br>MATIC 3011.06233010223<br>USDC 1.41483987187316<br>USDT ERC20 0.304586779422021 | | |
| 3.1.132288 | DARREN BRYAN | ADDRESS REDACTED | | | BTC 0.000008163047693388 | | |
| 3.1.132289 | DARREN BRYCE | ADDRESS REDACTED | | | CEL 0.0332180987836255 | | |
| 3.1.132290 | DARREN BRYDIE | ADDRESS REDACTED | | | ADA 37.6219902158325<br>BTC 0.0767206656815398<br>ETH 1.25022786460239<br>LTC 0.429612158728415 | | |
| 3.1.132291 | DARREN BUI | ADDRESS REDACTED | | | BTC 0.000190958816719758<br>USDC 49.9191479875438 | BTC 0.305789324667443 | |
| 3.1.132292 | DARREN BUKSH | ADDRESS REDACTED | | | BTC 0.00126963528577341<br>CEL 154.799879755616<br>DOT 1537.79105861732<br>ETH 0.0631091500937043<br>MATIC 4209.13433329489 | | |
| 3.1.132293 | DARREN BULL | ADDRESS REDACTED | | | AAVE 0.00224382708411806<br>AVAX 0.116739466048522<br>BAT 0.0385864597540706<br>BCH 0.261228974629073<br>BSV 0.0196899909455427<br>BTC 0.000145786606918512<br>CEL 1.13394256843154<br>DASH 1.00517480823815<br>ETC 1.14754120563324<br>ETH 0.000177610358165601<br>KNC 0.0433276777795949<br>LINK 0.0457383391378184<br>MATIC 0.00161271110727962<br>SGB 105.832897941777<br>UNI 7.80889868171947<br>USDC 0.000000105665784076<br>XLM 0.155364607529045<br>XRP 0.185831018749968<br>ZEC 0.799876122689485 | | |
| 3.1.132294 | DARREN BUONAGUIDI | ADDRESS REDACTED | | | ADA 4088.99491044543<br>AVAX 5.78181776464478<br>BTC 0.0599815167033718<br>CEL 1.14526298806985<br>DOT 19.5197379283788<br>ETH 4.41181794697019<br>LTC 8.26466755372751<br>MATIC 3089.73807802283<br>SNX 1958.89279047645<br>USDC 5043.20567660266<br>XLM 4.29048338484927<br>XRP 2916.739264 | | |
| 3.1.132295 | DARREN BUTCHER | ADDRESS REDACTED | | | CEL 1.0605365741015 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.132296 | DARREN BUTLER | ADDRESS REDACTED | | | BTC 0.000932612167143514<br>MATIC 8027.86399945007 | | |
| 3.1.132297 | DARREN BYRNE | ADDRESS REDACTED | | | AAVE 1.78158067<br>BTC 0.00103925461459079<br>CEL 444.680978072344 | | |
| 3.1.132298 | DARREN CALLARD | ADDRESS REDACTED | | | BTC 0.004258<br>CEL 8.18447647802259<br>EOS 39.17<br>MCDAI 30<br>ZEC 1.13985 | | |
| 3.1.132299 | DARREN CAMPBELL | ADDRESS REDACTED | | | ADA 0.001417<br>BCH 0.00000153<br>BTC 2.26085682901132<br>CEL 54.2994464635434<br>ETH 0.000003814307219424<br>LINK 0.00034153<br>MATIC 0.00361404843149308<br>SGB 617.228170460452<br>USDC 0.0713566171200749 | | |
| 3.1.132300 | DARREN CAMPBELL | ADDRESS REDACTED | | | BTC 0.000239012946287423<br>ETH 0.00616604009558342<br>MATIC 3219.22268492248<br>USDC 11.9152411543592 | BTC 0.296077100956671<br>ETH 0.000000920172862396<br>USDC 0.000000143640200711 | |
| 3.1.132301 | DARREN CAMPOS | ADDRESS REDACTED | | | AAVE 0.192647758442031<br>ADA 181.246025970705<br>BTC 0.020966022016714<br>ETH 0.000213181656409803<br>LINK 3.95882288749598<br>LTC 0.0588941833385825<br>MATIC 205.686192393931<br>SOL 4.39369048145452 | | |
| 3.1.132302 | DARREN CARR | ADDRESS REDACTED | | | BUSD 1.01974196702016<br>CEL 0.0437268329648577<br>USDT ERC20 0.449266590030612 | | |
| 3.1.132303 | DARREN CARTER | ADDRESS REDACTED | | | BTC 0.000937566680012049<br>CEL 455.808884092688<br>ETH 3.11153809899026<br>MANA 120<br>MATIC 3064.16540432518<br>USDC 1000.69692583922 | | |
| 3.1.132304 | DARREN CHAI | ADDRESS REDACTED | | | ADA 1.34529948802127<br>BTC 0.000114099915321832<br>ETH 0.0127204635990421<br>MATIC 6.77648703428129<br>USDC 42.3372478244574 | | |
| 3.1.132305 | DARREN CHAMBERS | ADDRESS REDACTED | | | BAT 0.0238240290476407<br>CEL 0.000197653215464256<br>MATIC 0.200899916595046<br>MCDAI 0.000598098565043706<br>SNX 0.0168360971655379 | | |
| 3.1.132306 | DARREN CHAN | ADDRESS REDACTED | | | ADA 562.957126179517<br>BTC 0.00192767338241026<br>ETH 0.0880044498126511 | | |
| 3.1.132307 | DARREN CHAN | ADDRESS REDACTED | | | BTC 0.000870000090294728<br>CEL 0.185709916504718<br>USDC 0.00314402707243245<br>USDT ERC20 0.00296062899486044 | | |
| 3.1.132308 | DARREN CHANEY | ADDRESS REDACTED | | | BTC 0.000005778807948116<br>CEL 0.0245254709946144<br>ETH 0.00009845586328574<br>USDC 0.541429449185945 | | |
| 3.1.132309 | DARREN CHEN | ADDRESS REDACTED | | | BTC 0.00286029630940857<br>ETH 1.03973979137011 | | |
| 3.1.132310 | DARREN CHEUNG | ADDRESS REDACTED | | | BTC 0.0000483940879688239<br>CEL 10.0386609649626<br>DASH 4.64281890921021<br>DOT 7.94514767672195<br>ETH 0.000813482928206268<br>USDC 0.000000180384221166<br>USDT ERC20 7.2396953462083 | | |
| 3.1.132311 | DARREN CHEW | ADDRESS REDACTED | | | BTC 0.0000482357916151<br>CEL 1.11086682632088<br>ETH 0.000015269892372289<br>USDT ERC20 0.174090759369058 | | |
| 3.1.132312 | DARREN CHIA | ADDRESS REDACTED | | | ADA 160.182008711534<br>BTC 0.00324319662825204<br>BUSD 0.525146180232726<br>CEL 14.9520623334182<br>ETH 0.132<br>USDT ERC20 0.000000867106139644 | | |
| 3.1.132313 | DARREN CHIA | ADDRESS REDACTED | | | ADA 152.422560166056<br>ETH 0.0049734151825753<br>MATIC 788.458159189671 | | |
| 3.1.132314 | DARREN CHILDS | ADDRESS REDACTED | | | BAT 188.205055058085<br>BTC 0.0163089033094349<br>ETH 0.182197507147356<br>MATIC 1307.33820803765 | MATIC 345.94828187 | |
| 3.1.132315 | DARREN CHIN | ADDRESS REDACTED | | | ADA 0.064733325784263<br>BTC 0.00426211335077689<br>ETH 0.000202135472098532<br>LTC 0.00001029721655903<br>USDC 0.00254191671611613<br>USDT ERC20 26.1130200694785 | | |
| 3.1.132316 | DARREN CHISHING WANG | ADDRESS REDACTED | | | BTC 0.0897252562976579<br>ETH 2.84998705369974<br>GUSD 5495.25959014268<br>USDC 41838.1297645993 | USDC 7000 | |
| 3.1.132317 | DARREN CHOONG | ADDRESS REDACTED | | | BTC 0.00120819641995329<br>CEL 1.09770449891578<br>XRP 7.07179277617006 | | |
| 3.1.132318 | DARREN CHRISTIAN BYNG | ADDRESS REDACTED | | | BTC 0.00022508423992237 | | |
| 3.1.132319 | DARREN CHUA | ADDRESS REDACTED | | | CEL 0.00852590301201877<br>LUNC 0.015 | | |
| 3.1.132320 | DARREN CHUNG | ADDRESS REDACTED | | | BTC 0.0111901840015808<br>ETH 0.257490316075047 | | |
| 3.1.132321 | DARREN CHYE | ADDRESS REDACTED | | | BNB 0.002067232785348<br>BTC 0.000001208000315225<br>CEL 0.361699403505773 | | |
| 3.1.132322 | DARREN CLAPICH | ADDRESS REDACTED | | | BTC 0.000099813753819615 | | |
| 3.1.132323 | DARREN CLIFF | ADDRESS REDACTED | | | DOT 0.00196481846460346 | | |
| 3.1.132324 | DARREN COLEMAN | ADDRESS REDACTED | | | BTC 0.000000118699608597<br>CEL 2.34642010887292<br>XLM 0.169580385645589<br>XRP 3018.94115757303 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.132325 | DARREN COLLINS | ADDRESS REDACTED | | | ADA 1.20161488724751<br>BNB 0.00243245028146275<br>BTC 0.00159660692471128<br>CEL 0.407012825498659<br>ETH 0.000031735109734412<br>MATIC 0.0819277737731553<br>UNI 0.058637914312558<br>USDC 2553.68091817808 | | |
| 3.1.132326 | DARREN CONLEY | ADDRESS REDACTED | | | USDC 0.261706324085286 | | |
| 3.1.132327 | DARREN COOK | ADDRESS REDACTED | | | BTC 0.000119080191347842 | | |
| 3.1.132328 | DARREN COOMBER | ADDRESS REDACTED | | | CEL 13.6543393052003 | | |
| 3.1.132329 | DARREN COWAN | ADDRESS REDACTED | | | BTC 0.00359819799449014<br>CEL 2.67388029686697<br>USDC 56.2399739075819 | | |
| 3.1.132330 | DARREN CRAWFORD | ADDRESS REDACTED | | | CEL 1.13549739178327<br>USDC 7967.08942639757 | | |
| 3.1.132331 | DARREN CRISP | ADDRESS REDACTED | | | BTC 0.000000006891103634<br>CEL 115.179810194605<br>ETH 0.00000741788505717<br>SGB 39152.7200165815<br>XRP 47.786931 | | |
| 3.1.132332 | DARREN CRISP | ADDRESS REDACTED | | | BTC 0.00166273230686896<br>CEL 171.702610335087<br>ETH 0.168295653984857<br>SGB 21433.5989213316<br>USDC 21.2102352951998 | | |
| 3.1.132333 | DARREN CROESE | ADDRESS REDACTED | | | BTC 0.489312551576873<br>DOT 0.903510635028982<br>ETH 5.55051060698265<br>LINK 207.311679920442 | | |
| 3.1.132334 | DARREN CROESE | ADDRESS REDACTED | | | BNB 0.0000000048007851<br>BTC 0.000019504559001496<br>CEL 5731.13476765773<br>SGB 1550.29219226224<br>SNX 116.78484828<br>USDC 49346.2904112688<br>XRP 2011.09983446047 | | |
| 3.1.132335 | DARREN CROOK | ADDRESS REDACTED | | | BTC 0.000067658314406573<br>CEL 4.95462856037787<br>ETH 0.000979341959105657 | | |
| 3.1.132336 | DARREN CROSS | ADDRESS REDACTED | | | BTC 0.000000670730743429 | | |
| 3.1.132337 | DARREN CRUMBLEHOLME | ADDRESS REDACTED | | | BTC 0.00129000479011463<br>DOT 0.30912043785939<br>LINK 0.0434423873943605<br>MATIC 372.540615819504<br>SOL 0.386135274106417 | BTC 0.000000000234768279<br>SOL 314.183202324265 | |
| 3.1.132338 | DARREN D FREIDINGER | ADDRESS REDACTED | | | BTC 0.00797909407536434 | BTC 0.0047695 | |
| 3.1.132339 | DARREN DAIGLE | ADDRESS REDACTED | | | AAVE 0.00123173504091303<br>BTC 0.396248500506119<br>COMP 0.00347852293981153<br>DOT 47.225524270442<br>ETH 0.000504371152571863<br>LINK 0.029376501205007<br>MATIC 0.766483210693906<br>SNX 0.3296112280626 | | |
| 3.1.132340 | DARREN DAVID WATTS | ADDRESS REDACTED | | | AAVE 3.14127473247953<br>ADA 146756.89322173<br>AVAX 61.667866807566<br>BCH 0.00153309895417484<br>BTC 0.00128306700490725<br>CEL 212.150458247581<br>DOT 825.295399535104<br>ETH 24.4378047982883<br>LINK 2399.70828850581<br>LTC 0.0034401940028345<br>MATIC 4348.17413343053<br>MCDAI 31.8683958593903<br>SGB 4035.87882380338<br>SOL 5.17008641023534<br>TUSD 0.737610956076455<br>USDC 586.063452396055<br>XLM 47925.5791384606<br>XRP 32337.1376663479 | ADA 158.520184<br>BTC 0.000000003822590968 | |
| 3.1.132341 | DARREN DAVIS | ADDRESS REDACTED | | | BCH 0.000000005693734188<br>CEL 13.8416111756738<br>ETH 0.00227111704429973<br>MATIC 2101.43394592747 | | |
| 3.1.132342 | DARREN DAVIS | ADDRESS REDACTED | | | CEL 0.236154315204364<br>USDC 0.001<br>XRP 0.000000583927359809 | | |
| 3.1.132343 | DARREN DE SOTO | ADDRESS REDACTED | | | BTC 0.000017372804044289 | | |
| 3.1.132344 | DARREN DEFEVER | ADDRESS REDACTED | | | ADA 762.834208004315<br>BTC 0.350624167312496<br>DOT 34.1488200121848<br>EOS 6.09824837533438<br>ETH 1.06728260595641<br>LINK 150.532725021688<br>LTC 5.69753393335175<br>MANA 401.005181078972<br>MATIC 510.888141027957<br>SOL 25.5132732773723<br>UNI 25.2459539471589<br>USDC 250.918997006412<br>USDT ERC20 1029.14925561791<br>XLM 1243.79056410597<br>XTZ 11.1828256970313 | | |
| 3.1.132345 | DARREN DEVERY | ADDRESS REDACTED | | | BTC 0.000000000968522828<br>CEL 0.00616433500822847<br>USDT ERC20 0.00000053010380729 | | |
| 3.1.132346 | DARREN DEVINE | ADDRESS REDACTED | | | CEL 0.0969597979438417<br>ETH 0.0015 | | |
| 3.1.132347 | DARREN DILLON | ADDRESS REDACTED | | | BTC 0.00000002294288008<br>ETH 0.000007310082931234<br>SNX 0.0125810507651241 | | |
| 3.1.132348 | DARREN DINH | ADDRESS REDACTED | | | CEL 0.00143332665621291<br>ETH 0.000117824320148392<br>LTC 0.00023098499895246 | | |
| 3.1.132349 | DARREN DINKEY | ADDRESS REDACTED | | | ADA 51.3286261936004<br>BTC 0.000141839320648359 | | |
| 3.1.132350 | DARREN DONALDSON | ADDRESS REDACTED | | | BTC 0.000001636748025104<br>ETH 0.000000165996389827<br>LTC 0.000312219847128942<br>XRP 0.000431229733892469 | | |
| 3.1.132351 | DARREN DORAY | ADDRESS REDACTED | | | ADA 537.808331101327<br>BTC 1.02417724071937<br>ETH 5.56457413479455<br>MATIC 2229.6884010881<br>SNX 0.114310971880281 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.132352 | DARREN DOWNES | ADDRESS REDACTED | | | BTC 0.000225489379677952<br>CEL 14.9839966924479<br>ETH 0.00000282 | | |
| 3.1.132353 | DARREN DSOUZA | ADDRESS REDACTED | | | BTC 0.0045605653625706 | | |
| 3.1.132354 | DARREN DUNNETT | ADDRESS REDACTED | | | BTC 1.11427703799548<br>CEL 276199.429269014<br>ETH 7.68659466096439<br>LUNC 576.8115<br>MATIC 233933.73657948<br>USDC 90299.227185<br>UST 199308.76001<br>XRP 1.729346 | | |
| 3.1.132355 | DARREN DURLACH | ADDRESS REDACTED | | | AAVE 3.46655049662898<br>ADA 0.12687507654272<br>AVAX 2.28235038219432<br>BAT 1237.11562322408<br>BTC 0.0647596461184452<br>COMP 3.48423359481005<br>DASH 0.814320105787045<br>DOT 38.5030728782807<br>ETH 1.30866294641356<br>KNC 0.00960105651955541<br>LINK 59.5979157939007<br>MANA 292.631527532818<br>MATIC 607.019721184241<br>SUSHI 212.806462805927<br>USDC 4551.90063546274<br>USDT ERC20 2358.45561293851<br>ZEC 0.000494233650471864 | | |
| 3.1.132356 | DARREN EASTON | ADDRESS REDACTED | | | ADA 1.46111383713032<br>BTC 0.000075760465673417<br>CEL 0.152805567623819<br>ETH 0.000157686015306094<br>LTC 0.00926391057963397<br>MCDAI 0.0173493307374368 | | |
| 3.1.132357 | DARREN EEDY | ADDRESS REDACTED | | | BTC 0.000929245630455812<br>DOT 20.8303385040076 | | |
| 3.1.132358 | DARREN ELLAM | ADDRESS REDACTED | | | AVAX 10.1191690822562<br>BTC 0.0422191332418523<br>DOT 24.8065136629823 | | |
| 3.1.132359 | DARREN ENDERSBY | ADDRESS REDACTED | | | ADA 0.130160313281517<br>BTC 0.000048436739405705<br>CEL 0.0271193317249571<br>USDT ERC20 0.41175102274534 | | |
| 3.1.132360 | DARREN EWING | ADDRESS REDACTED | | | CEL 0.0734694591371022 | | |
| 3.1.132361 | DARREN EYNON | ADDRESS REDACTED | | | ADA 1225.39268595899<br>BTC 0.267363581018685<br>DOT 44.1253978903057<br>ETH 2.57322636346953<br>USDC 1011.0871482426<br>USDT ERC20 1050.57106606808<br>XLM 3530.04116911352 | | |
| 3.1.132362 | DARREN FAGUNDES | ADDRESS REDACTED | | | BTC 0.00000632768869726399<br>CEL 1.1549357120051 | | |
| 3.1.132363 | DARREN FECICH | ADDRESS REDACTED | | | BTC 0.00620480465829103<br>SNX 28.8751613864485<br>USDC 9299.61963136458 | | |
| 3.1.132364 | DARREN FENG | ADDRESS REDACTED | | | BNB 0.000112405537878823<br>BTC 0.00205918289532405<br>USDC 0.43733622535888 | | |
| 3.1.132365 | DARREN FENNESSEY | ADDRESS REDACTED | | | AAVE 5.44210956377616<br>AVAX 101.528540791044<br>BAT 0.519465747117249<br>BNT 72.2228720893563<br>BTC 1.2786079709723<br>CEL 114.143706819154<br>COMP 0.0761256358645364<br>DOT 104.52250053102<br>ETH 24.7090606451081<br>KNC 1780.91860995933<br>LINK 602.222834667305<br>LTC 0.0054852195708302<br>MANA 0.0555069166969369<br>MATIC 54005.9272333843<br>SGB 722.747072567979<br>SNX 1033.54759419158<br>SOL 102.574088062808<br>UNI 418.600837286735<br>XLM 2.37548956097167<br>XRP 2.70696157714244<br>XTZ 132.906913834294 | | |
| 3.1.132366 | DARREN FERGUSON | ADDRESS REDACTED | | | CEL 1.08122578146984 | | |
| 3.1.132367 | DARREN FERNANDES | ADDRESS REDACTED | | | BTC 0.00104167882089806<br>CEL 0.0481079087622845<br>ETH 0.000405330984335674 | | |
| 3.1.132368 | DARREN FITZPATRICK | ADDRESS REDACTED | | | BTC 0.00134134873920381 | | |
| 3.1.132369 | DARREN FLETCHER | ADDRESS REDACTED | | | ADA 67.5427293762013<br>BTC 0.00253281060356882<br>CEL 1.89319739803069<br>ETH 0.836973469152244<br>XRP 94.6963672388129 | | |
| 3.1.132370 | DARREN FOONG KENG KOK | ADDRESS REDACTED | | | LTC 0.000004827097950304<br>USDT ERC20 0.000394211856658786 | | |
| 3.1.132371 | DARREN G YARWOOD | ADDRESS REDACTED | | | CEL 656853.015654477<br>ETH 33.777229083472 | | |
| 3.1.132372 | DARREN GAINES | ADDRESS REDACTED | | | ETH 0.0000006952254705369999<br>MATIC 5.75667570424201 | | |
| 3.1.132373 | DARREN GALLIE | ADDRESS REDACTED | | | BTC 0.00081579<br>CEL 0.356377197022713 | | |
| 3.1.132374 | DARREN GALTRESS | ADDRESS REDACTED | | | BTC 0.0038357<br>CEL 6.32895478242232<br>SGB 29.4188895029419<br>XLM 0.00000007967239386<br>XRP 1.16539819062617 | | |
| 3.1.132375 | DARREN GAUDRY | ADDRESS REDACTED | | | CEL 1.0965765148239 | | |
| 3.1.132376 | DARREN GEORGE | ADDRESS REDACTED | | | CEL 1.19096824298081<br>MATIC 1232.39974262212 | | |
| 3.1.132377 | DARREN GERLACH | ADDRESS REDACTED | | | BTC 0.00173645047911233<br>CEL 64.1397544761479 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.132378 | DARREN GILFORD | ADDRESS REDACTED | | | ADA 10075.3748654404<br>BCH 0.000039637373891797<br>BTC 0.00764953523830692<br>CEL 28.1859673889988<br>COMP 0.111621723706587<br>DOT 0.00680457035900447<br>EOS 0.00982689411981275<br>ETH 1.91237652123829<br>PAXG 0.527608968593075<br>TUSD 1.19432007059604<br>USDC 0.00511093058339543<br>USDT ERC20 0.482800967894865<br>XLM 0.144790728650606<br>XRP 0.000000141008403422<br>ZEC 0.0823927526004495 | | |
| 3.1.132379 | DARREN GLAHN | ADDRESS REDACTED | | | BAT 0.240819852382056<br>BCH 0.0050682181633602<br>BTC 0.000001457406931365<br>CEL 0.48167090576901<br>ETH 0.0000368379744621<br>LINK 0.000122226945125222<br>LTC 0.058993321313041<br>MANA 1.1038497082025<br>MATIC 10.3790967194637<br>XLM 0.00285935172004412 | | |
| 3.1.132380 | DARREN GLASTONBURY | ADDRESS REDACTED | | | ADA 101.426143932595 | | |
| 3.1.132381 | DARREN GLICK | ADDRESS REDACTED | | | BCH 0.00384632890592426<br>BTC 0.0000069185341488l699<br>CEL 3101.01572657363<br>COMP 0.00282911789123946<br>DASH 0.0101394189430028<br>DOT 1.03326953812049<br>EOS 0.0482971762170344<br>ETC 0.00687812121523224<br>LTC 0.000009229723790668<br>MATIC 0.0260666450732945<br>MCDAI 1.26635965010826<br>PAX 0.593879776029671<br>SGB 335.573106334852<br>SNX 0.122197820966653<br>USDC 50718.9249093589<br>USDT ERC20 1.08251135482269<br>XLM 0.792749553836422<br>XRP 0.000000803457356682<br>ZEC 0.00422346819016943<br>ZRX 0.179251241904339 | | |
| 3.1.132382 | DARREN GONZALEZ | ADDRESS REDACTED | | | AAVE 0.00321278121789128<br>ETH 0.00357012878326138<br>LINK 0.00199246209224604<br>LTC 0.00350093975828239<br>MCDAI 1.6548394822046<br>UNI 0.0131002076470155<br>XRP 15.0367801015309 | | |
| 3.1.132383 | DARREN GORE | ADDRESS REDACTED | | | BTC 0.0745603292299384<br>ETH 1.66678594640866<br>USDC 4281.23117617048 | | |
| 3.1.132384 | DARREN GOSNELL | ADDRESS REDACTED | | | BTC 0.000000009218240428<br>CEL 0.190794885147935 | | |
| 3.1.132385 | DARREN GOUGH | ADDRESS REDACTED | | | ADA 180.829192369905<br>BTC 0.0810676944971488<br>CEL 1.61863822923296<br>ETH 1.02415438962233<br>PAXG 4.09865386206291<br>TUSD 5340.97389452004<br>USDC 49624.8198319175<br>ZRX 0.780504546163494 | | |
| 3.1.132386 | DARREN GRANT | ADDRESS REDACTED | | | BTC 0.0018285822416228<br>LINK 25.8726291570189 | | |
| 3.1.132387 | DARREN GRAY | ADDRESS REDACTED | | | MCDAI 0.0621193474675002<br>USDC 0.710055936704775 | | |
| 3.1.132388 | DARREN GRAYSHON | ADDRESS REDACTED | | | BTC 0.000022809739806413<br>CEL 11.1436203493375<br>DOT 0.0440697861238229<br>ETH 0.000450667222995453<br>MCDAI 40.1673808005306<br>USDT ERC20 25.2192209173524 | | |
| 3.1.132389 | DARREN GREEN | ADDRESS REDACTED | | | CEL 0.528069669603517<br>XRP 0.000000336082175926 | | |
| 3.1.132390 | DARREN GREEN | ADDRESS REDACTED | | | MATIC 132.976880837902 | | |
| 3.1.132391 | DARREN GUMBS | ADDRESS REDACTED | | | ADA 11.0609302249146<br>AVAX 2.60014820296356<br>BSV 0.0346744024317589<br>BTC 0.00283220633407535<br>CEL 4.89627135447728<br>DOT 1.88907328681102<br>ETH 0.00617762786542857<br>LINK 1.2160934<br>LTC 0.00999572<br>LUNC 12.7934662756756<br>MATIC 1141.17868697693<br>SGB 128.169267942205<br>SNX 0.24227964<br>SOL 2.25704516405876<br>USDC 10 | | |
| 3.1.132392 | DARREN HA | ADDRESS REDACTED | | | BTC 0.0314407906462157<br>ETH 1.03289110304973 | | |
| 3.1.132393 | DARREN HAGUE | ADDRESS REDACTED | | | BTC 0.000001<br>CEL 98.4769465225919<br>ETH 0.000440600972003696<br>MCDAI 40<br>USDC 0.500864 | | |
| 3.1.132394 | DARREN HAND | ADDRESS REDACTED | | | BTC 0.00805795<br>CEL 33.0591141630764 | | |
| 3.1.132395 | DARREN HANENBERG | ADDRESS REDACTED | | | BTC 0.000177609327607202<br>CEL 25.2745997983952<br>DOT 45.8591935485 | | |
| 3.1.132396 | DARREN HANN | ADDRESS REDACTED | | | CEL 0.00460748427035181<br>ETH 0.000070999761643615 | | |
| 3.1.132397 | DARREN HANSEN | ADDRESS REDACTED | | | BTC 0.00113571031150606<br>ETH 0.924517664221013 | | |
| 3.1.132398 | DARREN HARDING | ADDRESS REDACTED | | | BTC 0.0000002<br>CEL 28.8834450518936<br>ETH 0.04698829 | | |
| 3.1.132399 | DARREN HARDING | ADDRESS REDACTED | | | BTC 0.000000140245408535<br>CEL 0.168443138225112<br>DOT 0.0531939351042637<br>ETH 0.000000881216205136<br>MATIC 0.820739363478957 | | |
| 3.1.132400 | DARREN HARYOTT | ADDRESS REDACTED | | | BTC 0.000912879845100039<br>ETH 0.000041083175269918 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.132401 | DARREN HAWKINS | ADDRESS REDACTED | | | 1INCH 0.00459186<br>ADA 0.000844<br>CEL 0.0742368075354571<br>MATIC 0.00095377<br>USDC 0.009<br>ZRX 0.00413735 | | |
| 3.1.132402 | DARREN HENDRICK | ADDRESS REDACTED | | | BTC 0.00112780154113368<br>CEL 24.9242043688107<br>MATIC 39.3832797557188 | | |
| 3.1.132403 | DARREN HENG | ADDRESS REDACTED | | | BAT 431.20145505<br>BTC 0.00800305466525755<br>CEL 2.15155707049691<br>EOS 16.8283<br>ETH 0.0377400002515087 | | |
| 3.1.132404 | DARREN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000676766562194306<br>SGB 562.262475515482<br>USDC 0.149734214095341<br>XRP 0.000000148949527017 | | |
| 3.1.132405 | DARREN HEWISON | ADDRESS REDACTED | | | BTC 0.000000077681418838 | | |
| 3.1.132406 | DARREN HICKS | ADDRESS REDACTED | | | AAVE 14.05910655249<br>ADA 8.18718217328752<br>BAT 294.57208625546<br>BTC 0.000334839932349821<br>ETH 0.00277104679877499<br>MATIC 1978.95031555235<br>SNX 116.436975209856<br>USDC 6.74722771140391<br>XLM 1.47087725316249 | ADA 18179.6350130674<br>BTC 0.000000319709270941<br>ETH 0.000000638065877984 | |
| 3.1.132407 | DARREN HILLIS | ADDRESS REDACTED | | | BTC 0.000853632572869014 | BTC 0.00000091<br>USDC 920.694 | |
| 3.1.132408 | DARREN HO | ADDRESS REDACTED | | | BTC 0.0116893956328434<br>ETH 0.187593763923692 | | |
| 3.1.132409 | DARREN HOLBROOK | ADDRESS REDACTED | | | BAT 30.7456816748465<br>DOT 1.26134660069793<br>MANA 8.36030077816437<br>MATIC 3.26395661808959 | | |
| 3.1.132410 | DARREN HOLMES | ADDRESS REDACTED | | | ADA 1261.95667708889<br>BTC 0.00119459370293616<br>CEL 73.6384453212648<br>ETH 1.87721582120727<br>XLM 1022.15663818117<br>XRP 1003.49319346101 | | |
| 3.1.132411 | DARREN HOLNESS | ADDRESS REDACTED | | | CEL 25.5687388535812 | | |
| 3.1.132412 | DARREN HOSEY | ADDRESS REDACTED | | | BCH 0.000593922328490688<br>BTC 0.000136944516402582<br>CEL 0.340820866518964<br>XRP 0.00000034033096627 | | |
| 3.1.132413 | DARREN HOU HAN CHOW | ADDRESS REDACTED | | | CEL 4.11676178215638<br>USDC 169.000998 | | |
| 3.1.132414 | DARREN HOWLETT | ADDRESS REDACTED | | | BTC 0.00325546615128112<br>CEL 1285.98075134464 | | |
| 3.1.132415 | DARREN HUTTON | ADDRESS REDACTED | | | BTC 0.0102538422685014<br>ETH 0.024110788361064 | | |
| 3.1.132416 | DARREN HUTTON | ADDRESS REDACTED | | | AAVE 1.41328891756919<br>BTC 0.000011593469162392<br>CEL 36.5975766021241<br>MATIC 888.078289585306<br>SNX 28.9573934420174 | | |
| 3.1.132417 | DARREN HUXSTEP | ADDRESS REDACTED | | | ADA 0.549671907818936<br>BTC 1.05527708727015<br>CEL 0.449268480978483<br>DOT 213.071675660687<br>ETH 15.7623227006734<br>MATIC 1187.07121697076 | | |
| 3.1.132418 | DARREN HUYNH | ADDRESS REDACTED | | | ADA 32534.5125019632<br>AVAX 187.198825517069<br>BTC 0.186489889601682<br>DOT 604.60063979245<br>ETH 10.3050923486279<br>LUNC 27.7014467113521<br>MATIC 7615.80362771914<br>USDC 698.309481045623 | AVAX 6.24022561623457 | |
| 3.1.132419 | DARREN INGRAM | ADDRESS REDACTED | | | ADA 27.9854417320573<br>BTC 0.000000002806871524<br>CEL 2.22877723128654 | | |
| 3.1.132420 | DARREN IRISH | ADDRESS REDACTED | | | BTC 0.00457747642819023<br>MCDAI 30.5381817399511 | | |
| 3.1.132421 | DARREN J HOFFMAN | ADDRESS REDACTED | | | AAVE 0.000134692359764385<br>ADA 0.229963093492737<br>AVAX 0.0076396645318096<br>BTC 0.000007648241443153399<br>BUSD 0.0392075876699605<br>DOT 0.00198091374024118<br>ETH 0.000267523333640211<br>MANA 0.0202894249115384<br>MATIC 0.779077640051704<br>UNI 0.000868970453898568<br>USDC 0.0925182017936342 | CEL 45.7548146447519 | |
| 3.1.132422 | DARREN JACKSON | ADDRESS REDACTED | | | CEL 1.11884559174126 | | |
| 3.1.132423 | DARREN JACOB | ADDRESS REDACTED | | | ADA 4.14161880944085<br>BCH 0.001<br>CEL 0.00390961062389822 | | |
| 3.1.132424 | DARREN JAMES YULE | ADDRESS REDACTED | | | BTC 0.000271900504423041<br>ETH 0.943234020501134 | | |
| 3.1.132425 | DARREN JIMÉNEZ | ADDRESS REDACTED | | | BTC 0.00320549729643015 | | |
| 3.1.132426 | DARREN JOHN | ADDRESS REDACTED | | | CEL 0.134213596917618 | | |
| 3.1.132427 | DARREN JOHN NASH | ADDRESS REDACTED | | | BTC 0.00144212382112391<br>ETH 0.00049042517460242 | | |
| 3.1.132428 | DARREN JOHN SARGO | ADDRESS REDACTED | | | AVAX 0.00227559801409136<br>BTC 0.000006611865739656<br>CEL 7198.72559246113<br>DOT 0.00108072189797008<br>ETH 0.000006021896722598899<br>SGB 1386.50332849552<br>USDC 0.703248319056994<br>XLM 0.0214703014502258<br>ZRX 0.000520645623506883 | AVAX 0.00001 | |
| 3.1.132429 | DARREN JOHNSON-IRAZOQUE | ADDRESS REDACTED | | | CEL 0.0432304560969022 | | |
| 3.1.132430 | DARREN JOHNSTON | ADDRESS REDACTED | | | BTC 0.000003938971255469<br>ETH 0.000045308908065723 | | |
| 3.1.132431 | DARREN JOHNSTON | ADDRESS REDACTED | | | CEL 0.000375638324738997 | | |
| 3.1.132432 | DARREN JONES | ADDRESS REDACTED | | | CEL 0.000216252187257643<br>XLM 10.1238982250053 | | |
| 3.1.132433 | DARREN JONES | ADDRESS REDACTED | | | AAVE 2.75921724540987<br>ADA 505.856476402161<br>BTC 0.000010210420488426<br>CEL 63.4085753032754<br>SNX 0.0229490239889754 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.132434 | DARREN KAI JUN CHEAH | ADDRESS REDACTED | | | BTC 0.000227350983579751<br>CEL 0.0963007732781959<br>ETH 0.00000379236207201 | | |
| 3.1.132435 | DARREN KAMEMATSU TOME | ADDRESS REDACTED | | | BTC 1.12875332661323<br>ETH 0.0157940870636763<br>GUSD 119.110945947364<br>LINK 0.0444186165185513<br>MATIC 15815.2472736427<br>SNX 2.17653559878314 | CEL 47.9188006933387<br>ETH 0.000002314002230319 | |
| 3.1.132436 | DARREN KANDEKORE | ADDRESS REDACTED | | | AAVE 0.00571375603171<br>BTC 0.000637609939314072<br>USDT ERC20 0.277524590990258 | | |
| 3.1.132437 | DARREN KEE | ADDRESS REDACTED | | | BTC 0.0000259<br>CEL 0.0249548929370231 | | |
| 3.1.132438 | DARREN KEECH | ADDRESS REDACTED | | | ADA 53.1844404201346<br>BTC 0.00497075148181998<br>CEL 66.6240202594564<br>ETH 0.313639788891882<br>MATIC 8.11653627091153<br>USDC 50.0784615384615<br>XRP 48.977638332875 | | |
| 3.1.132439 | DARREN KEENAN | ADDRESS REDACTED | | | CEL 0.0177766669290536<br>ETH 0.002 | | |
| 3.1.132440 | DARREN KELLY | ADDRESS REDACTED | | | BTC 0.000017259378513632<br>CEL 1.1154033423352<br>ETH 0.000030033696590662<br>USDC 0.103628296266277<br>USDT ERC20 0.442612798314087 | | |
| 3.1.132441 | DARREN KELLY | ADDRESS REDACTED | | | BTC 0.0353038544311102 | | |
| 3.1.132442 | DARREN KELLY | ADDRESS REDACTED | | | ADA 3320.057022<br>BTC 0.823107094661702<br>CEL 446.68885099592<br>DOT 55.9<br>ETH 11.2165414830287<br>SGB 755.49<br>SOL 5.1<br>XRP 2999.370557 | | |
| 3.1.132443 | DARREN KELLY | ADDRESS REDACTED | | | AVAX 195.338225211<br>BTC 0.15880185870825<br>ETH 2.62866183376509<br>SOL 302.364488220882 | | |
| 3.1.132444 | DARREN KENDALL | ADDRESS REDACTED | | | CEL 64.526268926396<br>ETH 1.19086140517562<br>LTC 4.79764057572274<br>SUSHI 70.4682384555846 | | |
| 3.1.132445 | DARREN KENNEL | ADDRESS REDACTED | | | BTC 0.000000475432450623 | | |
| 3.1.132446 | DARREN KEONG | ADDRESS REDACTED | | | BTC 0.000000005545544067<br>CEL 0.00529094300751377<br>MATIC 0.38672315372314 | | |
| 3.1.132447 | DARREN KEYES | ADDRESS REDACTED | | | BTC 0.00109356799378484<br>ETH 0.130368503235796<br>XLM 36.2126507942873 | | |
| 3.1.132448 | DARREN KHOO | ADDRESS REDACTED | | | ADA 242.49029817691<br>BNB 0.00535333243402529<br>BTC 0.257046856921832<br>COMP 1.9523747790978<br>ETH 14.2077300744955<br>MATIC 1.43755947178004<br>SNX 45.9369606106991<br>SUSHI 0.0385674953504571<br>USDC 5058.8507829155<br>USDT ERC20 1.65512695686161<br>XLM 0.217444623107888 | | |
| 3.1.132449 | DARREN KIRKHAM | ADDRESS REDACTED | | | BTC 0.000035219058050132 | | |
| 3.1.132450 | DARREN KIS | ADDRESS REDACTED | | | BTC 0.000005611086964763<br>CEL 0.280664394279039<br>USDC 0.808252978508931 | | |
| 3.1.132451 | DARREN KNIGHT | ADDRESS REDACTED | | | BAT 565.867905009613<br>BTC 0.00132959866856486<br>CEL 3.50213030276986<br>MATIC 6439.48517430534 | | |
| 3.1.132452 | DARREN KNOERR | ADDRESS REDACTED | | | BCH 0.000003009662915557<br>BTC 0.000000733228568677<br>CEL 0.000725820456968411<br>ETH 0.000005894134821478<br>LTC 0.00002541305698706<br>MANA 0.000080448258861159<br>SGB 0.375652667920339<br>SNX 0.0116369104014277<br>UNI 0.00687864739895131<br>USDC 0.00470588591857389<br>XRP 0.657906765623979 | | |
| 3.1.132453 | DARREN KNOX | ADDRESS REDACTED | | | BTC 0.000192666068266629<br>ETH 0.00289307664083069 | | |
| 3.1.132454 | DARREN KRAMER | ADDRESS REDACTED | | | BTC 0.00101687734116986<br>ETH 0.00659985873853246<br>LINK 236.819719256037<br>USDC 136.882844411596<br>XRP 1.16226043448418 | | |
| 3.1.132455 | DARREN KUBO | ADDRESS REDACTED | | | BTC 0.16628335153354<br>BUSD 9521.94932818024<br>ETH 0.83327157373991<br>LINK 21.5532749937097<br>LTC 0.858545857493131<br>MATIC 14570.2410771647<br>USDC 6.87500920854578<br>XLM 16.2128111078552 | | |
| 3.1.132456 | DARREN LAM | ADDRESS REDACTED | | | ETH 0.000133746256522654 | | |
| 3.1.132457 | DARREN LAM | ADDRESS REDACTED | | | BTC 0.0263278390036116<br>USDC 7.65390519713827 | USDC 0.000000210754587594 | |
| 3.1.132458 | DARREN LANCE HUNTER | ADDRESS REDACTED | | | BTC 0.00307555570777188 | | |
| 3.1.132459 | DARREN LARSEN | ADDRESS REDACTED | | | BTC 0.01426169218093<br>CEL 120.929761329226<br>DOT 4.40519625931058<br>USDC 377.964826946409 | | |
| 3.1.132460 | DARREN LAWHORN | ADDRESS REDACTED | | | ETH 0.000161970043662039 | | |
| 3.1.132461 | DARREN LAWHORN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.132462 | DARREN LE BROCQUE | ADDRESS REDACTED | | | ADA 4328.11579726691<br>BTC 3.41808677522698<br>CEL 8276.19901481479<br>ETH 27.5488063051954<br>LTC 154.702021282628<br>MATIC 50750.6848585449<br>SGB 5305.76553412<br>SNX 11516.6253911904<br>XLM 23.9335634017303<br>XRP 58829.8391911729 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.132463 | DARREN LEE | ADDRESS REDACTED | | | BCH 0.03278033<br>BTC 0.0148124781435576<br>CEL 171.050860078724<br>ETH 4.500715893<br>LINK 218.53747<br>USDC 5<br>ZRX 2553 | | |
| 3.1.132464 | DARREN LEE | ADDRESS REDACTED | | | BTC 0.000955106922576824<br>USDC 15646.0700196291 | | |
| 3.1.132465 | DARREN LEE | ADDRESS REDACTED | | | BTC 0.000000006391226393<br>CEL 1.9804224706849<br>USDC 0.00000073868153415 | | |
| 3.1.132466 | DARREN LESTER | ADDRESS REDACTED | | | BTC 0.0626131536523006<br>CEL 5.3674320279786<br>DOT 6.9528347244732<br>ETH 0.442235423687941 | | |
| 3.1.132467 | DARREN LIM | ADDRESS REDACTED | | | ADA 0.0000317586266277919<br>BAT 0.000000236151586412<br>BTC 0.000000015606743909<br>ETH 0.000000369470970888<br>USDC 0.000151783604425427 | ADA 0.077953145563533<br>BAT 0.00232236026523682<br>BTC 0.000031075335394275<br>ETH 0.000689916247497299<br>USDC 0.214704757174284 | |
| 3.1.132468 | DARREN LIM | ADDRESS REDACTED | | | BTC 0.000005463342117965 | | |
| 3.1.132469 | DARREN LIM | ADDRESS REDACTED | | | BTC 0.0157591332424238 | | |
| 3.1.132470 | DARREN LIM | ADDRESS REDACTED | | | BTC 0.0024438245553768<br>ETH 0.0835541696547668<br>XRP 1006.5908461854 | | |
| 3.1.132471 | DARREN LIM | ADDRESS REDACTED | | | CEL 3.50341754500037<br>ETH 0.07 | | |
| 3.1.132472 | DARREN LIM ZIJIE | ADDRESS REDACTED | | | BTC 0.000000811975738961<br>USDC 0.54106211733332 | | |
| 3.1.132473 | DARREN LIN | ADDRESS REDACTED | | | BTC 0.00226597588589323<br>CEL 0.00555708248161769<br>USDC 6.28307048763728 | | |
| 3.1.132474 | DARREN LINCOLN | ADDRESS REDACTED | | | AAVE 1.36136<br>ADA 2334.0949169251<br>AVAX 13.88368243<br>BNB 1.48963348859826<br>BTC 0.612662992351927<br>CEL 5958.35116870556<br>DOT 102.98934718<br>EOS 33.0768<br>ETC 18.7274345009437<br>ETH 13.3560051091883<br>LINK 68.3191986<br>LUNC 14.333187<br>MATIC 1798.326<br>SGB 81.254025<br>SNX 196.57049<br>USDC 0.00437<br>XRP 537.75 | | |
| 3.1.132475 | DARREN LIU | ADDRESS REDACTED | | | BTC 0.00124119630209895<br>ETH 0.139066692580726<br>MCDAI 0.0457389260381878 | | |
| 3.1.132476 | DARREN LOH | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.132477 | DARREN LOH | ADDRESS REDACTED | | | BTC 0.000207353466091563<br>USDC 78.9338354357423 | | |
| 3.1.132478 | DARREN LOU | ADDRESS REDACTED | | | BTC 1.3491937002049<br>ETH 16.9642201011549<br>GUSD 2.2590087122352<br>LINK 0.184660611007829<br>SGB 112.727995801714<br>USDC 252.34696410577<br>XLM 3.27164705211469<br>XRP 0.000000050385449466 | BTC 0.0372888 | |
| 3.1.132479 | DARREN LOUREIRO | ADDRESS REDACTED | | | BTC 0.297593972581119<br>ETH 5.59073081166083<br>USDC 32.3826733791502 | BTC 0.00921082<br>ETH 0.12716306<br>MATIC 35.77561534<br>USDC 0.000000087756146246 | |
| 3.1.132480 | DARREN LOW | ADDRESS REDACTED | | | BTC 0.000000011045615429<br>CEL 1.1394135151831<br>ETH 0.00000031681323252 | | |
| 3.1.132481 | DARREN LOW JUN JIE | ADDRESS REDACTED | | | ETH 0.00000299311413021799<br>USDC 185.39822984108 | | |
| 3.1.132482 | DARREN LOWSON | ADDRESS REDACTED | | | BTC 0.000000235400391737<br>CEL 0.605208865170386<br>LTC 0.000000000467883888<br>MATIC 1.36812017038138<br>PAX 1.15065949236318<br>SOL 0.00139667436520054<br>USDC 0.290931390350452 | | |
| 3.1.132483 | DARREN LUONG | ADDRESS REDACTED | | | BTC 0.00000178852502721099<br>CEL 4.14306380140944<br>DOT 0.114091693474038<br>ETH 0.00884196023766183<br>MATIC 0.64882117621453<br>USDC 0.162019850749761 | | |
| 3.1.132484 | DARREN LYNCH | ADDRESS REDACTED | | | AVAX 0.000126251019508047<br>CEL 0.205441071145251<br>USDC 0.0332214873733394 | | |
| 3.1.132485 | DARREN LYNCH | ADDRESS REDACTED | | | BTC 0.000432088872386993 | | |
| 3.1.132486 | DARREN M TANCREDI | ADDRESS REDACTED | | | BTC 0.000397704017856421 | BTC 0.00023722 | |
| 3.1.132487 | DARREN MA | ADDRESS REDACTED | | | BTC 0.00904157295226132 | | |
| 3.1.132488 | DARREN MAC | ADDRESS REDACTED | | | CEL 0.0389728326886255 | | |
| 3.1.132489 | DARREN MACHIKICHO | ADDRESS REDACTED | | | CEL 0.923498890592354<br>SOL 2.0336 | | |
| 3.1.132490 | DARREN MADDOX | ADDRESS REDACTED | | | BTC 0.000360823510732479<br>COMP 6.64421670042712<br>DASH 0.0165292721932158<br>ETC 0.00516434222696586<br>ETH 0.00489520748790353<br>MATIC 674.130429076581<br>SGB 1776.63868690258<br>TGBP 0.0299757306484773<br>USDC 97.9288413538511<br>USDT ERC20 11.321073893161<br>XRP 5.78269356919882 | | |
| 3.1.132491 | DARREN MADLANSACAY | ADDRESS REDACTED | | | ADA 0.11478482712616<br>BNB 0.0013495384445952<br>BTC 0.000006216285973353<br>CEL 3.75811979469894<br>ETH 0.00399915252887382<br>USDC 0.346449484880434 | | |
| 3.1.132492 | DARREN MAGUIRE | ADDRESS REDACTED | | | AAVE 0.0221541239032049<br>ADA 1.49062390160632<br>AVAX 0.815675297452626<br>BTC 1.00392717136687<br>COMP 0.0320785727916939<br>DOT 0.569513503007872<br>MATIC 3103.82855110282<br>SNX 43.601761789479 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.132493 | DARREN MANNING | ADDRESS REDACTED | | | ADA 1.00063326569908 | | |
| 3.1.132494 | DARREN MARK ALLEY JR | ADDRESS REDACTED | | | BTC 0.0515011033162465<br>DASH 0.0022950191267369<br>ETH 5.40890771457365<br>MANA 0.308710943399017<br>SGB 160.827521566116<br>USDC 301.364236674417<br>XRP 0.000000012597479978 | | |
| 3.1.132495 | DARREN MARKOWICH | ADDRESS REDACTED | | | BTC 0.00158978433401481<br>ETH 37.2500723316444 | | |
| 3.1.132496 | DARREN MAROTTA | ADDRESS REDACTED | | | ADA 487.614391405824<br>AVAX 1.11298262352275<br>BTC 0.0136708251120692<br>ETH 0.134035144803524<br>LINK 0.00430176468967771<br>MATIC 22.6098563096194<br>SNX 33.6991170945137<br>USDT ERC20 220.484348027479 | | |
| 3.1.132497 | DARREN MARTIN | ADDRESS REDACTED | | | BTC 0.000002175311234586<br>CEL 1.06296843291854<br>ETH 0.000916606305614039 | | |
| 3.1.132498 | DARREN MATTHEWS | ADDRESS REDACTED | | | CEL 42.6409481056307 | | |
| 3.1.132499 | DARREN MAXION | ADDRESS REDACTED | | | ADA 2.01465335872817<br>BTC 0.000023707567207822<br>DOT 0.104065963460131<br>LINK 0.0171202582772037<br>MATIC 34.6458281458576 | BTC 0.000000458542233591 | |
| 3.1.132500 | DARREN MAY | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.132501 | DARREN MAYER | ADDRESS REDACTED | | | BTC 0.038382971376812 | BTC 0.000457264832960787 | |
| 3.1.132502 | DARREN MC KIBBIN | ADDRESS REDACTED | | | AAVE 0.00125113403212609<br>BTC 0.0011102484380697<br>CEL 0.337024998838277<br>DOT 0.00395709567914677<br>ETH 0.0682081184650884<br>MATIC 1.88910103875775<br>USDC 147.866670830843 | | |
| 3.1.132503 | DARREN MCBURNIE | ADDRESS REDACTED | | | ADA 307.522970070803<br>CEL 2.96499171506433<br>USDC 0.000000248074069423<br>XLM 1391.83080528399<br>XRP 7236.30799031923 | | |
| 3.1.132504 | DARREN MCCANN | ADDRESS REDACTED | | | BTC 0.00352422968505667<br>CEL 585.134548445946 | | |
| 3.1.132505 | DARREN MCDONALD | ADDRESS REDACTED | | | BTC 0.000864401784706719<br>DOT 0.0109791106177868<br>ETH 0.00126591012073085 | | |
| 3.1.132506 | DARREN MCFARLANE | ADDRESS REDACTED | | | AVAX 10.9177813426725<br>BTC 0.000016715341399536<br>CEL 2.68012877561064<br>DOT 32.1167555505069<br>ETH 0.413450531731744<br>LINK 93.8375369878072<br>MATIC 226.546364186296 | | |
| 3.1.132507 | DARREN MCGRORY | ADDRESS REDACTED | | | BTC 0.00643227776001165<br>CEL 31.204321071907<br>ETH 0.14280291<br>XLM 621.172579<br>XRP 354.891665 | | |
| 3.1.132508 | DARREN MCKEEVER | ADDRESS REDACTED | | | CEL 0.000623024539768696 | | |
| 3.1.132509 | DARREN MCPHEE | ADDRESS REDACTED | | | CEL 0.528589108110426<br>SGB 54.5581720036 | | |
| 3.1.132510 | DARREN MEERWALD | ADDRESS REDACTED | | | BTC 0.00843016772017787<br>CEL 0.809093447799005<br>MATIC 137 | | |
| 3.1.132511 | DARREN MEHEUX | ADDRESS REDACTED | | | BTC 0.000000005246243271<br>CEL 1.66457361360374<br>EOS 0.000094881162464395<br>ETH 0.000159426660048749<br>LINK 2.07821540965943<br>LTC 0.000426606794351308<br>SGB 42.7645022440208<br>SNX 0.054863448672541<br>XLM 0.291214326635541<br>XRP 286.254250946183 | | |
| 3.1.132512 | DARREN MEINTJES | ADDRESS REDACTED | | | CEL 0.0213336352866574<br>LTC 0.042 | | |
| 3.1.132513 | DARREN MENASIAN | ADDRESS REDACTED | | | ADA 1994.67779495542<br>BTC 0.00623871561542634<br>DOT 17.4697839124293<br>ETH 1.54089579667769<br>LINK 1.68052320771607<br>MATIC 912.59629206014<br>SOL 25.6251366584662<br>USDC 5836.02362096103<br>XLM 26.6940820899965 | | |
| 3.1.132514 | DARREN MERRITT | ADDRESS REDACTED | | | SNX 164.618713513259 | | |
| 3.1.132515 | DARREN MICHAEL MOLLENDOR | ADDRESS REDACTED | | | BTC 0.0721330577531099<br>ETH 1.02501223528524 | | |
| 3.1.132516 | DARREN MILLHOUSE | ADDRESS REDACTED | | | CEL 7.19582774769431<br>MCDAI 315.38116248 | | |
| 3.1.132517 | DARREN MILLS | ADDRESS REDACTED | | | BTC 0.0127824092893236 | | |
| 3.1.132518 | DARREN MIMS | ADDRESS REDACTED | | | BTC 0.000010868789226161<br>ETH 0.000019033343505916<br>LINK 0.0172819537697241<br>MATIC 0.348256011014104<br>UNI 0.00353664324520333<br>USDC 0.298021022527999 | BTC 0.00000066968529305<br>UNI 6.06544969205127 | |
| 3.1.132519 | DARREN MOLLOY | ADDRESS REDACTED | | | CEL 0.0141620630141977<br>ETH 0.000002769823630434 | | |
| 3.1.132520 | DARREN MONTANO | ADDRESS REDACTED | | | ADA 0.212903198464774<br>BTC 0.00595773101678508<br>ETH 0.000690161398322022<br>USDC 635.4604888456 | | |
| 3.1.132521 | DARREN MORONEY | ADDRESS REDACTED | | | AVAX 0.585740390280323<br>BTC 0.00132439330521377<br>EOS 0.108065358781497<br>ETH 1.2559500981906<br>LTC 0.0334869902178029<br>XLM 0.262123071533256<br>XRP 39.2503644972686 | | |
| 3.1.132522 | DARREN MORRIS | ADDRESS REDACTED | | | ADA 349.652244634742<br>BTC 0.00299904592584974<br>COMP 0.0275974693114683<br>DOT 3.70725394409379<br>EOS 1.22606568171378<br>ETH 0.00764925606816719<br>XLM 35.8710614380919 | ADA 21.5 | |
| 3.1.132523 | DARREN MORRISSEY | ADDRESS REDACTED | | | BTC 0.000156268653540603<br>USDC 110.261425742271 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.132524 | DARREN MORTON | ADDRESS REDACTED | | | ADA 310.832943268709<br>BTC 0.00146635005365818 | | |
| 3.1.132525 | DARREN MOWAT | ADDRESS REDACTED | | | BTC 0.0618676927899384<br>CEL 0.0374596982603822<br>ETH 2.26680219040134<br>USDC 6352.16706260079<br>USDT ERC20 24.7673029128688<br>XLM 0.0106844299598896 | | |
| 3.1.132526 | DARREN MUIRHEAD | ADDRESS REDACTED | | | BTC 0.0151133328788828<br>ETH 0.00583466035413597 | | |
| 3.1.132527 | DARREN MULLIS | ADDRESS REDACTED | | | ETH 0.000015793835239809 | | |
| 3.1.132528 | DARREN MUNDY | ADDRESS REDACTED | | | BCH 0.150594326814185<br>BTC 0.00115715303232721<br>CEL 0.328923864414046<br>DOT 9.14096155114278<br>ETC 0.000731989580963909<br>ETH 0.00000831502518143<br>LTC 0.000484499381612847 | | |
| 3.1.132529 | DARREN MYLER | ADDRESS REDACTED | | | BTC 0.00109904692231258 | XRP 1120.45 | |
| 3.1.132530 | DARREN NAIDU | ADDRESS REDACTED | | | ADA 627.85867921168<br>BTC 0.000904861307041423<br>EOS 74.368056240023<br>MATIC 50.7531953260632<br>XRP 413.316055889475 | | |
| 3.1.132531 | DARREN NEALE | ADDRESS REDACTED | | | BAT 318.651<br>BTC 0.0221954<br>CEL 145.050490734235<br>DASH 0.0319642<br>EOS 6.0865<br>ETC 2.8221472631912<br>KNC 23.19031267<br>LTC 0.58419998<br>MATIC 513.371254142983<br>MCDAI 13.89585657<br>SGB 49.1814930656<br>SNX 5.29395<br>UNI 18.39<br>XLM 182.0684753<br>XRP 325.489696<br>ZRX 50.27791438 | | |
| 3.1.132532 | DARREN NELSEN | ADDRESS REDACTED | | | CEL 1.13528517932082<br>DASH 0.00429157152889427<br>ETC 0.0125833569797888 | | |
| 3.1.132533 | DARREN NELSON | ADDRESS REDACTED | | | BTC 0.00352649554141921<br>CEL 26.132275197335<br>DASH 0.243389806008103<br>ETH 0.13992416<br>XLM 342.538202760501 | | |
| 3.1.132534 | DARREN NESS | ADDRESS REDACTED | | | MATIC 0.269384228231584 | | |
| 3.1.132535 | DARREN NG | ADDRESS REDACTED | | | BTC 0.00123265957299393<br>DOT 89.3187822552085<br>MATIC 1261.63417335154 | | |
| 3.1.132536 | DARREN NG KOK CHERNG | ADDRESS REDACTED | | | LTC 0.000277109862126103 | | |
| 3.1.132537 | DARREN NOEL WOOD | ADDRESS REDACTED | | | ETH 0.00162916205990845 | | |
| 3.1.132538 | DARREN NZOUNGOU | ADDRESS REDACTED | | | CEL 1.0807882606131 | | |
| 3.1.132539 | DARREN O ROURKE | ADDRESS REDACTED | | | ADA 1074.02449797117<br>BNB 1.11195658125681<br>BTC 0.264225568609925<br>CEL 1271.91834172581<br>ETH 2.5113311471006<br>MCDAI 42.4756290229027<br>SOL 29.4085711226984<br>USDT ERC20 0.199661453391364 | | |
| 3.1.132540 | DARREN OELKE | ADDRESS REDACTED | | | ETH 0.0243002627799502 | | |
| 3.1.132541 | DARREN OHARA | ADDRESS REDACTED | | | 1INCH 0.0247909389668219<br>AAVE 0.000000503985309921<br>ADA 82.1275157618614<br>AVAX 4.68489048916604<br>BCH 0.000042759311462206<br>BNT 0.000002341939955004<br>BTC 0.581642164736496<br>CEL 212.914979954672<br>COMP 2.09322365999486<br>DASH 0.000164179752007933<br>ETC 0.000310177386542973<br>ETH 1.10540322166676<br>GUSD 0.003842001736896<br>LUNC 277.538155983306<br>MATIC 1598.16688342591<br>PAXG 0.00000055291626251<br>SNX 74.8425045066979<br>SUSHI 21.4553590979901<br>UNI 388.178111280862<br>USDC 0.000582785494539819<br>USDT ERC20 0.00356056407584914<br>ZEC 4.09055702936464<br>ZRX 793.391258264891 | 1INCH 0.162308234932359<br>AAVE 0.00362217228389901<br>BCH 0.000284586766537513<br>BNT 26.8246933018891<br>DASH 0.00108588508511796<br>ETC 0.00205818721091979<br>GUSD 2.49353152416324<br>PAXG 0.000460814296103406<br>USDC 95.4651332609036<br>USDT ERC20 2.31072053796871 | |
| 3.1.132542 | DARREN OLIVER | ADDRESS REDACTED | | | BTC 0.00104478782483558<br>CEL 14.1002999427527<br>DOT 20 | | |
| 3.1.132543 | DARREN OLSEN | ADDRESS REDACTED | | | BNB 0.000007427124551415<br>BTC 0.0275103965690194<br>CEL 1.96840668288591<br>ETH 0.000529899970963544<br>MATIC 0.0242314614433914<br>USDC 133.279191883164 | | |
| 3.1.132544 | DARREN OLSON | ADDRESS REDACTED | | | BTC 0.00000022715051568 | BTC 0.33580148018153 | |
| 3.1.132545 | DARREN ORLANDO | ADDRESS REDACTED | | | BCH 0.000137510140203291<br>BTC 0.00279026712416324<br>ETH 0.000115484189884802<br>LINK 0.00401434869860516<br>MANA 0.0128533904634005<br>SGB 14.2859441335804<br>XRP 0.433313571290672<br>ZEC 0.000195506183217125 | BTC 0.000000001226299883<br>SGB 20196.1148738277 | |
| 3.1.132546 | DARREN ORR | ADDRESS REDACTED | | | ADA 118.900814030436<br>BCH 0.320328753134079<br>BSV 0.320361205245068<br>BTC 0.396988233412954<br>ETH 0.79093347262642<br>XRP 292.566783 | | |
| 3.1.132547 | DARREN P MCMAHON | ADDRESS REDACTED | | | ADA 103.08286710267<br>MATIC 107.945124670604 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.132548 | DARREN PAINE | ADDRESS REDACTED | | | BTC 0.000000000822130167<br>CEL 0.370280821224295<br>ETH 0.000465726550719771<br>LTC 0.000817035188780221<br>MCDAI 0.00836665724135487<br>SGB 0.0155262528084686<br>USDC 0.0148027450831557<br>XRP 0.102143688861438<br>ZRX 0.00763745567416624 | | |
| 3.1.132549 | DARREN PARKER | ADDRESS REDACTED | | | BCH 0.000888846243211881<br>BTC 0.000003116638444801 | | |
| 3.1.132550 | DARREN PARKER | ADDRESS REDACTED | | | BNB 52.5108266432581<br>BTC 1.03133950977487<br>CEL 263.029150496416<br>XRP 151738.407444754 | | |
| 3.1.132551 | DARREN PARKS | ADDRESS REDACTED | | | CEL 3.57225116032621 | | |
| 3.1.132552 | DARREN PARNELL | ADDRESS REDACTED | | | BTC 0.185842091603913<br>CEL 6.5558102561956<br>DOT 607.889671209476<br>ETH 0.0356900140701283<br>LINK 102.233035910712<br>USDT ERC20 8.60397440476435 | | |
| 3.1.132553 | DARREN PATRICK LUKAS | ADDRESS REDACTED | | | BTC 0.000008193838905454<br>CEL 2.98031576744211<br>DOT 1.4856420585998<br>ETH 0.648113265219797<br>MATIC 1.57566484040046<br>USDC 55.2573279711437<br>USDT ERC20 1.93214071099872 | | |
| 3.1.132554 | DARREN PATRICK O' GORMAN | ADDRESS REDACTED | | | BTC 0.000000853797562071<br>BUSD 4.45755101882308<br>ETH 0.00163226373056716<br>LUNC 101.430789340909 | | |
| 3.1.132555 | DARREN PATTERSON | ADDRESS REDACTED | | | BTC 0.00329892171098349<br>CEL 2.73478148081363<br>ETH 0.0000445002546330429<br>LINK 0.807223816477614<br>SOL 2.66103540053755 | | |
| 3.1.132556 | DARREN PAUL | ADDRESS REDACTED | | | BTC 0.000000027085292306<br>DOT 0.0104828315587704<br>ETH 0.000000000209893805<br>MATIC 0.286402217873394<br>PAXG 0.0000695400037770639<br>SNX 0.000854691126837482<br>SOL 0.00420534829303624<br>USDC 0.000001192514196325 | | BTC 0.000000006311135084<br>DOT 0.000000000091597312<br>ETH 0.000398207562857741<br>SOL 0.000000000504113533<br>USDC 0.00190194948767506 |
| 3.1.132557 | DARREN PAUL PORTER | ADDRESS REDACTED | | | CEL 0.044189828801113<br>ETH 0.00147114640554798 | | |
| 3.1.132558 | DARREN PENH | ADDRESS REDACTED | | | BTC 0.000382276063730955<br>CEL 157.488273663986 | | |
| 3.1.132559 | DARREN PENROSE | ADDRESS REDACTED | | | BTC 0.000102611883927051<br>DOT 0.0240515948186942<br>ETH 0.00167891402948643<br>LINK 0.00412431905376115<br>LTC 0.000869132744290783<br>LUNC 0.0160432650966564<br>MATIC 0.10312693366039<br>XRP 0.14494564750466 | | |
| 3.1.132560 | DARREN PERUCCI | ADDRESS REDACTED | | | BTC 0.0011582131732704<br>USDC 55.2053520696378 | | |
| 3.1.132561 | DARREN PETER CRUPI | ADDRESS REDACTED | | | BTC 0.000000090979122851<br>UNI 0.000000000106305752 | | BTC 0.000000006857775029<br>UNI 0.0012098753803887 |
| 3.1.132562 | DARREN PHILLIPS | ADDRESS REDACTED | | | BTC 0.000001234938804751<br>DOT 0.0207303897418651<br>MATIC 0.0548831792297216 | | BTC 0.00000000985314161<br>DOT 0.000000000012166523 |
| 3.1.132563 | DARREN PHILLIPS | ADDRESS REDACTED | | | ADA 0.146568803398573<br>BTC 0.00003641800955634<br>CEL 0.911535093407664<br>DOT 0.00260004421535769<br>ETH 0.126227867046143<br>LINK 8.50259694621121<br>LUNC 0.00004<br>MANA 0.00709883225448078<br>MATIC 0.00100787021563904<br>SOL 0.000000000197906355<br>UNI 0.00682532358818044<br>USDC 1.17050233068747<br>UST 93.34<br>XLM 0.0251051260930281<br>XRP 441.023593350541 | | |
| 3.1.132564 | DARREN PIERRE | ADDRESS REDACTED | | | ADA 0.182797270734071<br>BTC 0.0303855310212156<br>CEL 0.127956511067004<br>ETH 2.64647188402386<br>USDC 1330.54201948553 | | |
| 3.1.132565 | DARREN PINE | ADDRESS REDACTED | | | BTC 0.000000007982140593<br>CEL 6.7307628757852<br>MATIC 614.552<br>USDT ERC20 19.194583 | | |
| 3.1.132566 | DARREN POLISH | ADDRESS REDACTED | | | BTC 0.0023867869412251<br>EOS 279.792258593219<br>LINK 244.513985365729<br>MCDAI 1062.98075875783<br>SNX 320.80076210226 | SNX 166 | |
| 3.1.132567 | DARREN POON | ADDRESS REDACTED | | | ADA 0.000000723454799077<br>BTC 0.000218737488704095<br>CEL 2.64935548419259<br>ETH 0.00000148379833007<br>USDC 0.000000334586787174 | | |
| 3.1.132568 | DARREN POPE | ADDRESS REDACTED | | | CEL 1.04875709303342 | | |
| 3.1.132569 | DARREN PORTERFIELD | ADDRESS REDACTED | | | AVAX 14.8159867672647<br>BTC 0.214219840706012<br>ETH 2.70552309587793<br>MATIC 612.485391540618 | | |
| 3.1.132570 | DARREN PORTFLEET | ADDRESS REDACTED | | | BTC 0.000000026255736445<br>CEL 1.39138434266399<br>DASH 0.00134320522246438<br>ETH 0.000205541863398839<br>LTC 0.000244362497052426<br>TUSD 61.62238503 | | |
| 3.1.132571 | DARREN POWELL | ADDRESS REDACTED | | | BTC 0.000005169561601282<br>BUSD 32287.3765057566<br>USDT ERC20 21530.3827723404 | | |
| 3.1.132572 | DARREN POWELL | ADDRESS REDACTED | | | CEL 0.0553635515354909<br>USDC 0.0508607944704972<br>XRP 0.000000311840472935 | | |
| 3.1.132573 | DARREN POWNER | ADDRESS REDACTED | | | CEL 0.128111429974617 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.132574 | DARREN QUAH | ADDRESS REDACTED | | | ADA 277.265128416846<br>BTC 0.0388405400333231<br>BUSD 69.4551069391566<br>CEL 1127.33824924728<br>ETH 0.00885897676902252<br>SNX 81.6898645322166<br>USDC 15580.6130836364<br>USDT ERC20 262.124477523978 | | |
| 3.1.132575 | DARREN QUINN | ADDRESS REDACTED | | | BTC 0.0264231172394539 | | |
| 3.1.132576 | DARREN RAMOS | ADDRESS REDACTED | | | BTC 0.00909051118913904<br>CEL 48.6659144923663<br>DASH 0.177819375988286<br>ETC 0.00981998779892307<br>LTC 0.0251930026472625<br>OMG 27.2317697918286<br>PAX 262.280388422427<br>SGB 133.273999321534<br>USDC 4.4474<br>XLM 5.05036313067733<br>XRP 224.453457319063<br>ZEC 1.94119368545875 | | |
| 3.1.132577 | DARREN RANDALL | ADDRESS REDACTED | | | BTC 0.000007742309252366 | | |
| 3.1.132578 | DARREN RAPP | ADDRESS REDACTED | | | BTC 0.000012612630309344 | | |
| 3.1.132579 | DARREN RAVEN | ADDRESS REDACTED | | | BTC 0.0201851797169486<br>CEL 59.1561890030965<br>DOT 98.3641349277<br>SOL 23.48854466 | | |
| 3.1.132580 | DARREN REA | ADDRESS REDACTED | | | BTC 0.000080674155474539 | | |
| 3.1.132581 | DARREN REED | ADDRESS REDACTED | | | CEL 0.742104035932167<br>XRP 2.46859635348471 | | |
| 3.1.132582 | DARREN RICE | ADDRESS REDACTED | | | BTC 3.17803638463367<br>USDC 46.0157639589164 | | |
| 3.1.132583 | DARREN RIDENHOUR | ADDRESS REDACTED | | | BAT 2510.44575712719<br>BTC 1.45935685816965<br>LINK 90.8685612772579 | | |
| 3.1.132584 | DARREN RITTENHOUSE | ADDRESS REDACTED | | | BTC 0.00130256890308833<br>CEL 0.592550842749941<br>USDC 0.400724817130281 | | |
| 3.1.132585 | DARREN RITTENHOUSE | ADDRESS REDACTED | | | LTC 0.00919877 | | |
| 3.1.132586 | DARREN ROBINSEN | ADDRESS REDACTED | | | CEL 16.5230712538703 | | |
| 3.1.132587 | DARREN RODGERS | ADDRESS REDACTED | | | BTC 0.00647456300053353<br>ETH 0.114675504649926 | | |
| 3.1.132588 | DARREN ROSEBORO | ADDRESS REDACTED | | | ETH 2.34588509373785<br>USDT ERC20 161.424685675749 | | |
| 3.1.132589 | DARREN ROSENTHAL | ADDRESS REDACTED | | | BTC 0.000002411287395759<br>MATIC 598.256676504757<br>MCDAI 31.8677784692868 | | |
| 3.1.132590 | DARREN RUFFLES | ADDRESS REDACTED | | | ADA 0.00206757567080844<br>BTC 0.000000156512682606<br>CEL 8.16649090356365<br>MANA 0.00000027<br>MATIC 0.18179090168312 | | |
| 3.1.132591 | DARREN RUTTER | ADDRESS REDACTED | | | BCH 0.0493083719903596<br>BSV 0.0465993374899558<br>BTC 0.0770551248117046<br>CEL 0.735487724834606<br>ETH 0.19680087454698<br>LTC 2.54133988622448<br>TUSD 4.08072523415041<br>XLM 17.5497580272491 | | |
| 3.1.132592 | DARREN SABADINA | ADDRESS REDACTED | | | ADA 2443.60856823944<br>BTC 0.0265676913738229<br>CEL 218.825869963248<br>DOT 27.6510264774864<br>ETH 0.521348588239996<br>LTC 0.000524131505768516<br>UNI 26.4922490234955<br>XLM 2799.18283213002<br>XRP 1750.5873721321 | | |
| 3.1.132593 | DARREN SADDINGTON | ADDRESS REDACTED | | | BTC 0.0347566964411196<br>CEL 264.067432744775 | | |
| 3.1.132594 | DARREN SAMUEL JR HALES | ADDRESS REDACTED | | | ETH 0.00161761144387194<br>USDC 499.900489061009 | | |
| 3.1.132595 | DARREN SANCHEZ | ADDRESS REDACTED | | | BTC 0.000005967757174971 | | |
| 3.1.132596 | DARREN SANDFORD | ADDRESS REDACTED | | | ADA 5278.47755095267<br>BNB 0.00450272345358315<br>BTC 0.00109447074488888<br>CEL 17.8544213698378<br>DOT 81.6762264257396<br>ETH 10.1576749961837<br>LINK 96.728837098751<br>MATIC 1640.99427332002<br>PAXG 0.00980306972301685 | | |
| 3.1.132597 | DARREN SARGENT | ADDRESS REDACTED | | | BTC 0.0186636044799692 | | |
| 3.1.132598 | DARREN SAXBY | ADDRESS REDACTED | | | CEL 2.18075680744645 | | |
| 3.1.132599 | DARREN SCHROEDER | ADDRESS REDACTED | | | BTC 0.00140718518806083<br>USDT ERC20 1019.53370632774 | | |
| 3.1.132600 | DARREN SCHULER | ADDRESS REDACTED | | | ADA 2.01122505814517<br>BTC 1.02194375422119<br>CEL 21.4930156051913<br>ETH 0.722885852163563 | | |
| 3.1.132601 | DARREN SCHUMAKER | ADDRESS REDACTED | | | BTC 0.000001067475878998 | | |
| 3.1.132602 | DARREN SCOTT | ADDRESS REDACTED | | | ADA 1569.03985976433<br>BTC 0.897260566950937<br>CEL 0.0838203951945102<br>COMP 0.000071448217506863<br>DASH 0.0017847029485673<br>DOT 33.1073427556027<br>ETH 1.43085493967809<br>GUSD 0.580623715995627<br>LTC 0.0000751960422900629<br>MATIC 669.305684848182<br>SGB 4.10249099831415<br>SOL 41.4302352858595<br>USDC 28.0960970402855<br>XRP 27.6881498251651 | | |
| 3.1.132603 | DARREN SCOTT FARNSWORTH | ADDRESS REDACTED | | | BTC 0.000006834438231218<br>CEL 42.0509823478343<br>USDC 737195.956638364 | | |
| 3.1.132604 | DARREN SCOTT HAUSER | ADDRESS REDACTED | | | ETH 0.0305440541433654 | | |
| 3.1.132605 | DARREN SCOTT MCKINNEY | ADDRESS REDACTED | | | | SOL 0.089636399 | |
| 3.1.132606 | DARREN SEAH | ADDRESS REDACTED | | | ADA 91.985185<br>BCH 0.000388815142689802<br>BTC 0.00120749773312<br>CEL 0.875726313169261<br>DOT 5.76201017700222<br>LTC 0.00144629880095768<br>USDC 339.80749678034 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.132607 | DARREN SENEKER | ADDRESS REDACTED | | | BTC 1.12188419706913<br>DOT 55.4295687941555<br>ETH 11.03969396435<br>LINK 286.91947773338<br>LUNC 176.801114709771<br>MATIC 8.20676081791928 | | |
| 3.1.132608 | DARREN SEYS | ADDRESS REDACTED | | | BTC 0.00100540022430706<br>USDC 1049.3113282478 | | |
| 3.1.132609 | DARREN SHAO - LUEN LIU | ADDRESS REDACTED | | | ADA 369.802599585293<br>BTC 0.0450020292995135<br>ETH 0.705265114156047<br>MATIC 435.693146024002<br>USDC 45.4631167944624 | | |
| 3.1.132610 | DARREN SHEA | ADDRESS REDACTED | | | AVAX 10.1510626446664<br>BTC 0.00131514436613174<br>CEL 3.07422224861799<br>COMP 0.0444522438400564<br>DOT 0.0288034075882415<br>ETH 0.000925744938510663<br>LINK 0.0336442435433779<br>LTC 0.00786730627948313<br>MATIC 2294.58137389041<br>XLM 2107.40268397676<br>XRP 949.645287264645 | | |
| 3.1.132611 | DARREN SHIRLEY | ADDRESS REDACTED | | | BCH 0.00856938613253087<br>BTC 0.274957737245283<br>CEL 43.7821483329147<br>DASH 0.00000000001075774<br>EOS 0.000033279502497014<br>LTC 0.000000001371358836<br>OMG 5.73174533903025<br>SGB 32.7789973586109<br>USDC 0.000000377844049469<br>XLM 0.000000050837276772<br>XRP 0.000000610472113178 | | |
| 3.1.132612 | DARREN SIN | ADDRESS REDACTED | | | BTC 0.0200358650456761<br>USDC 0.0319516356062217 | | |
| 3.1.132613 | DARREN SKINNER | ADDRESS REDACTED | | | BTC 0.00186531542390874<br>CEL 376.475404209935<br>SGB 64.4223139346<br>XRP 426.355486 | | |
| 3.1.132614 | DARREN SNOW | ADDRESS REDACTED | | | BTC 0.00119678601594061<br>USDC 107.228311140964 | | |
| 3.1.132615 | DARREN SOAR | ADDRESS REDACTED | | | AVAX 0.221144855850448<br>BCH 0.00839268981746367<br>BTC 0.182396595747738<br>CEL 1.02200361457952<br>DOT 10.5106846935866<br>ETH 3.58550918971884<br>LINK 156.524018196976<br>MATIC 5.63220493449763<br>USDC 0.0123855874830691 | | |
| 3.1.132616 | DARREN SOOHOO | ADDRESS REDACTED | | | BTC 0.000004606599619428<br>MATIC 9.01172387434044 | | |
| 3.1.132617 | DARREN SORIANO | ADDRESS REDACTED | | | ETH 0.000031020117184508 | | |
| 3.1.132618 | DARREN SPADEMAN | ADDRESS REDACTED | | | BTC 0.5719189392<br>CEL 285.087191562286<br>DASH 5.71579102<br>ETH 2.02798775874798 | | |
| 3.1.132619 | DARREN STARKS | ADDRESS REDACTED | | | ADA 7054.14669282704<br>BTC 0.000000586451214052<br>ETH 0.000005274791681603999<br>MATIC 0.883791798382342<br>USDT ERC20 0.0123163369957273<br>XRP 8921.773955 | ADA 118.922448<br>XRP 147.006514 | |
| 3.1.132620 | DARREN STEED | ADDRESS REDACTED | | | AAVE 0.000078819899360826<br>BTC 0.0012297413584095<br>CEL 0.302119038896435<br>DOT 0.000528082006880918<br>ETH 0.00405213517838399<br>MATIC 0.664323021442693<br>SNX 0.000898155287477169<br>USDC 1.08018137827361<br>XRP 430.656310140372 | | |
| 3.1.132621 | DARREN STEELE | ADDRESS REDACTED | | | ADA 0.236344634046343<br>BTC 0.000026959946856945<br>CEL 0.907245356868902<br>ETH 0.00041325011040064<br>MATIC 0.0522985827723861<br>USDC 0.119295629074959<br>XLM 0.644395537678491 | | |
| 3.1.132622 | DARREN STEEN | ADDRESS REDACTED | | | DOT 9.53089533537683 | | |
| 3.1.132623 | DARREN STEER | ADDRESS REDACTED | | | BTC 0.423496627858103<br>ETH 2.15856172078468<br>USDT ERC20 17.6839341663087 | | |
| 3.1.132624 | DARREN STEPHENS | ADDRESS REDACTED | | | BTC 0.000883584369616105<br>ETH 0.0531610664542813 | | |
| 3.1.132625 | DARREN STEVENS | ADDRESS REDACTED | | | BTC 0.00120596425931547<br>ETH 5.3980724492631 | | |
| 3.1.132626 | DARREN STUART | ADDRESS REDACTED | | | BTC 2.06672848084727<br>CEL 2431.17295823524<br>ETH 0.4498922212473<br>LTC 43.2537229840309<br>SGB 639.280186394729<br>XLM 1193.00978306696<br>XRP 4190.13915385476 | | |
| 3.1.132627 | DARREN SUN | ADDRESS REDACTED | | | BTC 0.000001382206558322<br>MATIC 1.75302728234775 | | |
| 3.1.132628 | DARREN SUN | ADDRESS REDACTED | | | CEL 1.15653938624662<br>ETH 0.000018682532917378 | | |
| 3.1.132629 | DARREN SWIFT | ADDRESS REDACTED | | | BTC 0.0640977807090159<br>CEL 0.151655729448118<br>LTC 2.07529876523608 | | |
| 3.1.132630 | DARREN TAN | ADDRESS REDACTED | | | BTC 0.0236435096230034 | | |
| 3.1.132631 | DARREN TAN | ADDRESS REDACTED | | | BTC 0.00219336530705198<br>USDT ERC20 0.259732016318922 | | |
| 3.1.132632 | DARREN TAN | ADDRESS REDACTED | | | BAT 0.0717620929566404<br>BTC 0.0000439876695444089<br>CEL 0.463623204876177<br>ETH 0.000981613299438305<br>LTC 0.00391080077873687<br>OMG 0.00731629781619425<br>USDC 0.0000008180175333 | | |
| 3.1.132633 | DARREN TAPPEN | ADDRESS REDACTED | | | BTC 0.00129518908314299<br>ETH 0.00116740722520398<br>USDC 10.8650245196504 | | |
| 3.1.132634 | DARREN TAY | ADDRESS REDACTED | | | AVAX 0.000465285067519712<br>BTC 0.000002539364408353<br>DOT 0.00568602804934746<br>UST 0.393259761328656 | | |

**Schedule F-1**
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.132635 | DARREN TAY | ADDRESS REDACTED | | | ADA 25.9736786577405<br>MATIC 57.4814556548279 | | |
| 3.1.132636 | DARREN TAYLOR | ADDRESS REDACTED | | | 1INCH 134.53658427<br>ADA 0.000000853211009174<br>BTC 0.00014596110698355<br>CEL 6433.32106758953<br>COMP 0.0639532996250297<br>DOT 13.18857046<br>LUNC 22.15<br>MANA 120.03482<br>MATIC 2.38038598974602<br>SGB 553.476051744534<br>SNX 72.6723046446639<br>USDC 0.0000002017917748 | | |
| 3.1.132637 | DARREN TEE | ADDRESS REDACTED | | | ADA 0.000000835607901263<br>BTC 0.00474723264210061<br>CEL 0.550708012851703<br>XRP 3343.19358507368 | | |
| 3.1.132638 | DARREN TEO | ADDRESS REDACTED | | | BTC 0.000004209867539415<br>BUSD 1.71167025377006<br>ETH 0.000140035049659678<br>MCDAI 0.192743963833464<br>USDC 0.00622002966514623 | | |
| 3.1.132639 | DARREN THOMPSON | ADDRESS REDACTED | | | BTC 0.000549254070690347<br>CEL 2.25786043410429 | | |
| 3.1.132640 | DARREN THOMPSON | ADDRESS REDACTED | | | ADA 40.4310044076123<br>CEL 1.09462387118911<br>ETH 0.000003732432283269<br>USDC 162.091817434608<br>USDT ERC20 0.500642326561923 | | |
| 3.1.132641 | DARREN THORNE | ADDRESS REDACTED | | | BTC 0.0814577276614475<br>CEL 0.366734225509465<br>USDC 11.293866 | | |
| 3.1.132642 | DARREN TIERNAN | ADDRESS REDACTED | | | CEL 1.0755431230363 | | |
| 3.1.132643 | DARREN TIESTE | ADDRESS REDACTED | | | USDT ERC20 5148.13747666301 | | |
| 3.1.132644 | DARREN TJAHJONO | ADDRESS REDACTED | | | BTC 0.0178983653723662 | | |
| 3.1.132645 | DARREN TJUNG | ADDRESS REDACTED | | | BTC 0.00105692136245885<br>DOT 57.1821400897837<br>MATIC 747.183795581219 | | |
| 3.1.132646 | DARREN T'NG WEIZHI | ADDRESS REDACTED | | | LINK 1.02092281566283 | | |
| 3.1.132647 | DARREN TONG | ADDRESS REDACTED | | | ETH 0.0164341431171036 | | |
| 3.1.132648 | DARREN TOPPS | ADDRESS REDACTED | | | BTC 0.00000055174902343<br>ETH 0.0047070338359652<br>USDT ERC20 43.6559469665494 | | |
| 3.1.132649 | DARREN TREVOR STANDISH | ADDRESS REDACTED | | | BTC 0.000024180174131125<br>USDC 0.0406590963199114 | | |
| 3.1.132650 | DARREN TROTTIER | ADDRESS REDACTED | | | BTC 0.00468875042633334<br>ETH 0.0613499481568828 | | |
| 3.1.132651 | DARREN TSUCHIYA | ADDRESS REDACTED | | | ADA 11.7196674729777<br>BTC 0.00193217369985944<br>CEL 3717.56202879341<br>DOT 0.910704997360478<br>ETH 0.000000056557873764<br>LINK 0.624272255797967<br>MATIC 0.0514573090698611<br>USDC 0.250639824982898<br>USDT ERC20 3.65942184129644<br>ZRX 4.49974790691538 | USDC 55.2386586935744 | |
| 3.1.132652 | DARREN UDEMANS | ADDRESS REDACTED | | | ADA 401.361921422628<br>BCH 0.000000212674305652<br>BSV 0.447704896220273<br>BTC 0.00000048444495347<br>COMP 0.000233057493314029<br>LTC 0.00101991811165063<br>UNI 2.75727343756096<br>USDC 0.28376986242327 | | |
| 3.1.132653 | DARREN UNDERWOOD | ADDRESS REDACTED | | | MATIC 106.321784500688 | | |
| 3.1.132654 | DARREN VAN RIESSEN | ADDRESS REDACTED | | | CEL 137.399123197562<br>ZEC 50.021492478688 | | |
| 3.1.132655 | DARREN VAUGHAN | ADDRESS REDACTED | | | BTC 0.000979357204038579<br>ETH 0.000116823872667706 | ETH 0.137638596240274 | |
| 3.1.132656 | DARREN VONGSOUVANH | ADDRESS REDACTED | | | ADA 134.135918873338<br>BNB 0.00498082041429812<br>BTC 0.794810104332719<br>DOT 4.39346262048336<br>ETH 9.08134519915954<br>LINK 9.63213284150998<br>MATIC 103.463744929686<br>XLM 23.5432626760547<br>XRP 111.753499971515 | | |
| 3.1.132657 | DARREN VOS | ADDRESS REDACTED | | | ADA 1002.00086966476<br>AVAX 48.1647348646111<br>BTC 0.815224930874903<br>ETH 0.53377230768205<br>MATIC 2015.20233492426 | | |
| 3.1.132658 | DARREN VUKASINOVIC | ADDRESS REDACTED | | | BTC 0.0194549933487978<br>CEL 115.721231373355<br>ETH 1.1939033<br>USDT ERC20 92.188126 | | |
| 3.1.132659 | DARREN WANG | ADDRESS REDACTED | | | BTC 0.957216709565289<br>ETH 20.8393190776419<br>USDC 804.992593090114 | | |
| 3.1.132660 | DARREN WATT | ADDRESS REDACTED | | | BTC 0.000732821958693063<br>CEL 1009.84885220281<br>LTC 0.0223078179483693<br>OMG 0.00259779760324588<br>SNX 1.98886134647455<br>USDC 412253.989711895<br>USDT ERC20 59.5738874827777 | | |
| 3.1.132661 | DARREN WEAVER | ADDRESS REDACTED | | | BTC 3.88684092539392<br>ETH 0.110664012641816 | | BTC 0.72921419<br>ETH 115.584358452415 |
| 3.1.132662 | DARREN WEHRER | ADDRESS REDACTED | | | ADA 1335.28453229936<br>BTC 2.91924128600407<br>DOT 587.742085784646<br>ETH 13.3789992405646<br>LINK 1013.53281865309<br>LUNC 101.081577527348<br>MATIC 6423.56514895529<br>SOL 13.8244195887267<br>USDC 141851.269175004 | | BTC 0.00052 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.132663 | DARREN WEST | ADDRESS REDACTED | | | AAVE 2.42389373256199<br>ADA 8090.99040537797<br>AVAX 14.5084809250332<br>BCH 0.213308111005077<br>BSV 0.208289655147813<br>BTC 0.100828160198349<br>COMP 0.98291103831862<br>DASH 11.7346515123913<br>DOT 178.045102948999<br>ETC 14.0675350948536<br>ETH 2.03885390337887<br>LINK 1211.11512508107<br>LTC 27.612108843205<br>MATIC 5101.78597107228<br>SNX 53.8772716039479<br>SOL 33.9093489897862<br>UNI 252.66307493485<br>ZEC 16.0788547051994<br>ZRX 1990.49668263432 | AVAX 4<br>BTC 4.1596085<br>ETH 24.4020957738 | |
| 3.1.132664 | DARREN WEST | ADDRESS REDACTED | | | BTC 1.03411784489203<br>CEL 1.10116907881457<br>ETH 29.6551453954444<br>USDC 440963.311654132 | | |
| 3.1.132665 | DARREN WHATLEY | ADDRESS REDACTED | | | ADA 2703.23281779293<br>BTC 0.0908648997410367<br>CEL 15.1546685406125<br>DOT 12.0332785127343<br>ETH 1.05185303094471<br>LTC 1.41807295279235<br>MATIC 1296.6548668753<br>XRP 5160.94520305765 | | |
| 3.1.132666 | DARREN WHITE | ADDRESS REDACTED | | | BTC 0.00122168965604163<br>CEL 0.908910660047116<br>ETH 0.0158873 | | |
| 3.1.132667 | DARREN WHITE | ADDRESS REDACTED | | | BTC 0.125227101708531<br>DOT 117.349298970228<br>ETH 0.0303580681718095<br>LINK 113.56016237766<br>MATIC 2106.10288884388<br>USDC 5.98072261570187 | DOT 29.8<br>LINK 36.6<br>MATIC 116 | |
| 3.1.132668 | DARREN WHITE | ADDRESS REDACTED | | | CEL 0.314764971482637 | | |
| 3.1.132669 | DARREN WHITE | ADDRESS REDACTED | | | BTC 0.000589032093294559<br>ETH 0.000000530342170068 | | |
| 3.1.132670 | DARREN WIDDOWSON | ADDRESS REDACTED | | | BTC 0.000069315684628214<br>CEL 100.204259921133 | | |
| 3.1.132671 | DARREN WILD | ADDRESS REDACTED | | | BTC 0.000000006956801746<br>CEL 59.4224263571725<br>ETH 1.37704013346067<br>LINK 55.4751155561951<br>LTC 0.000771049552873512<br>SGB 108.050544670403<br>XRP 0.202362233829353 | | |
| 3.1.132672 | DARREN WILLIAM SWIMMER | ADDRESS REDACTED | | | ADA 0.000278422564360468<br>AVAX 0.000002038838942528<br>BTC 0.0000001347376752<br>DOT 0.000005743147693377<br>ETH 0.00000149348456620499<br>LTC 0.000005077878261308<br>USDC 0.00418969620996128 | ADA 0.290390146804854<br>AVAX 0.00380118542914608<br>BTC 0.000000000220206993<br>CEL 47.759247757587<br>DOT 0.0068872398290622<br>LTC 0.0121575871723475<br>USDC 0.000000395689733711 | |
| 3.1.132673 | DARREN WILLIAMS | ADDRESS REDACTED | | | CEL 1.06191294298852 | | |
| 3.1.132674 | DARREN WILSON | ADDRESS REDACTED | | | BNB 0.025 | | |
| 3.1.132675 | DARREN WILSON | ADDRESS REDACTED | | | ADA 247.120623812985<br>BNB 1.67736777878613<br>BTC 0.00841343298295142<br>LINK 39.6844673723586<br>SNX 26.3327790477075<br>UNI 0.0458785757473758<br>USDC 1041.41447819381<br>ZRX 548.018460922698 | | |
| 3.1.132676 | DARREN WINKLEY | ADDRESS REDACTED | | | ADA 191.046574912288<br>BTC 0.00239584218698317<br>LTC 0.246884828167988<br>USDC 1050.73425604353 | | |
| 3.1.132677 | DARREN WITHEY | ADDRESS REDACTED | | | AAVE 5.17520659744314<br>ADA 5450.76090385837<br>BTC 1.03291914472378<br>CEL 92.4811802677685<br>DOT 138.543480083476<br>ETH 3.69724030596923<br>LINK 39.7301315000793<br>MANA 2131.1427778498<br>OMG 124.985958210534<br>USDC 14867.6976121935 | | |
| 3.1.132678 | DARREN WONG | ADDRESS REDACTED | | | BTC 0.000016689542228339<br>ETH 0.000075181842714156 | | |
| 3.1.132679 | DARREN WOOD | ADDRESS REDACTED | | | AAVE 1.25043715<br>BNB 0.000533643750568446<br>BTC 0.0586071718848943<br>CEL 143.989120901088<br>DOT 0.0000305<br>ETH 0.01138032114443<br>MATIC 0.3129493<br>USDT ERC20 5 | | |
| 3.1.132680 | DARREN WOODRICH | ADDRESS REDACTED | | | BTC 0.000024237972180774<br>CEL 1.0692349838965 | | |
| 3.1.132681 | DARREN WOODWARD | ADDRESS REDACTED | | | CEL 49.8756604732312 | | |
| 3.1.132682 | DARREN WYNNE-JONES | ADDRESS REDACTED | | | CEL 6.78818423920918<br>USDT ERC20 0.000000274560899684 | | |
| 3.1.132683 | DARREN YAP MUN SENG | ADDRESS REDACTED | | | ADA 0.000150849931849411<br>BTC 0.000000004033763022<br>CEL 29.4621400349531<br>MATIC 0.0443713638527725<br>SOL 1.68383463568568 | | |
| 3.1.132684 | DARREN YEO | ADDRESS REDACTED | | | ETH 0.00178496750425885 | | |
| 3.1.132685 | DARREN YEOW | ADDRESS REDACTED | | | ADA 70.4853420903203<br>BTC 0.259897991821385<br>CEL 0.099243244718107<br>ETH 1.06127382988563 | | |
| 3.1.132686 | DARREN YOUNG | ADDRESS REDACTED | | | BTC 0.438303876017226<br>ETH 7.61102260327169 | | |
| 3.1.132687 | DARREN ZHU | ADDRESS REDACTED | | | BTC 0.000010420802339461 | | |
| 3.1.132688 | DARRGH FLYNN | ADDRESS REDACTED | | | ADA 0.0440271395869399<br>BTC 0.000000004058475072<br>CEL 5.82872170072787<br>ETH 0.00001427938060215 | | |
| 3.1.132689 | DARRIA MILLS | ADDRESS REDACTED | | | MCDAI 7.49284433<br>XLM 9.785567 | | |
| 3.1.132690 | DARRIALL PORTILLO | ADDRESS REDACTED | | | AVAX 0.0281600506532698 | | |
| 3.1.132691 | DARRIAN HALL | ADDRESS REDACTED | | | CEL 1.07252460207503 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.132692 | DARRIAN KE XUN | ADDRESS REDACTED | | | BTC 0.000874968608277499<br>CEL 0.000887487677114424<br>ETH 4.56640269042441<br>MATIC 583.999128980519 | | |
| 3.1.132693 | DARRIAN NEWELL | ADDRESS REDACTED | | | CEL 0.63664629804617<br>XLM 0.208295393422713 | | |
| 3.1.132694 | DARRICK ALBIS | ADDRESS REDACTED | | | BCH 0.000000004040611232<br>BTC 0.000000002773218644<br>CEL 0.0225124160444053<br>ETC 0.00437577999999999<br>LTC 0.000000001387112278<br>SGB 0.0513818061944204<br>XRP 0.332832816264467 | | |
| 3.1.132695 | DARRICK ANGELONE | ADDRESS REDACTED | | | ADA 0.385645120276602<br>BSV 9.17588783370589<br>BTC 0.341928898690125<br>ETH 10.1921243871667<br>LTC 0.00260004474526093<br>MATIC 2.67398702151451<br>USDC 130.471157118547<br>XLM 0.000451091151704596 | ADA 0.000000391615330429<br>LTC 0.000000002943480899<br>MATIC 0.000000299079160707<br>XLM 4.56612758484944 | |
| 3.1.132696 | DARRICK CLAYTON | ADDRESS REDACTED | | | BSV 7.95037592866741<br>BTC 0.00109178875402721 | | |
| 3.1.132697 | DARRICK HATZENBUHLER | ADDRESS REDACTED | | | BTC 0.110254899336629<br>DOT 18.8076045182937<br>ETH 3.89798380378579<br>LINK 10.8235139800913<br>MANA 35.961127965558<br>XRP 722.58373 | BTC 0.00335316<br>ETH 0.05243425 | |
| 3.1.132698 | DARRICK HOUSTON | ADDRESS REDACTED | | | ADA 0.092509690218128<br>BTC 0.000003170205356243<br>USDC 0.0965210412802437<br>USDT ERC20 0.00572626256657999<br>XLM 0.000903952503820768 | ADA 0.000000774193523076<br>BTC 0.0029577<br>USDC 0.527130389496415<br>XLM 9.47375922696031 | |
| 3.1.132699 | DARRICK JONATHAN CHAN | ADDRESS REDACTED | | | AAVE 9.94263180160344<br>BTC 0.319464849988573<br>ETH 0.027071594961719<br>LINK 271.27548294361<br>UNI 375.610387119828<br>USDC 20346.5885032984 | BTC 0.0012600180251825<br>ETH 48.4788774457833 | |
| 3.1.132700 | DARRICK LANDRUM | ADDRESS REDACTED | | | ADA 140.660817071456<br>BTC 0.000034351458379374<br>DOT 27.871694773218<br>MATIC 0.545817644431298 | | |
| 3.1.132701 | DARRICK MENDOZA | ADDRESS REDACTED | | | ADA 0.230408789808753<br>CEL 1.11875384000205<br>MANA 0.174905458664138<br>MATIC 0.272031555636001<br>SNX 0.0893569743846204 | | |
| 3.1.132702 | DARRICK NGUYEN | ADDRESS REDACTED | | | USDC 0.136159320996723 | | |
| 3.1.132703 | DARRICKSON COOK | ADDRESS REDACTED | | | BTC 0.000036373136524397<br>ETH 0.00299467020554112<br>USDC 0.582823470071634<br>USDT ERC20 0.72605652247822 | BTC 0.000000000535795222<br>USDC 0.000000765809059809<br>USDT ERC20 0.000000433807381933 | |
| 3.1.132704 | DARRIEL RUPERTO | ADDRESS REDACTED | | | BTC 0.000002831414438267<br>CEL 0.0189250827464192 | | |
| 3.1.132705 | DARRIEN CLYNE | ADDRESS REDACTED | | | CEL 1.06211959257511 | | |
| 3.1.132706 | DARRIEN GALID | ADDRESS REDACTED | | | BTC 0.0451402008928357<br>CEL 4.76688030349203 | | |
| 3.1.132707 | DARRIEN JOHNSON | ADDRESS REDACTED | | | BTC 0.0273389169699405 | | |
| 3.1.132708 | DARRIK MULLINS | ADDRESS REDACTED | | | BTC 0.000000342313703524<br>ETH 0.000010588807692742 | | |
| 3.1.132709 | DARRILL RUIZ | ADDRESS REDACTED | | | BTC 0.000006578522229019<br>DASH 0.000462989788920613<br>ETH 0.000096754866143877<br>LINK 0.000517243707324732<br>SNX 0.0037950411581539<br>USDC 0.0728042347982852 | | |
| 3.1.132710 | DARRIN ARTHUR KIRBY | ADDRESS REDACTED | | | AAVE 6.33975305139628<br>AVAX 6.22682344948284<br>BAT 4080.85127303126<br>BTC 2.0969452548298<br>CEL 380.298542818533<br>MATIC 5.27110959474736<br>XRP 1482 | CEL 120.419686692059 | |
| 3.1.132711 | DARRIN AUSTIN | ADDRESS REDACTED | | | BTC 1.04931489458606<br>ETH 26.0283644886361<br>USDC 36.7195918734633 | | |
| 3.1.132712 | DARRIN BARNETT | ADDRESS REDACTED | | | BTC 0.201213009937481<br>CEL 109.781816703264<br>ETH 3.09014745078319<br>SOL 5.07961727145667<br>USDC 24578.6479568007 | BTC 0.0000001<br>SOL 0.000017003 | |
| 3.1.132713 | DARRIN BOSQUET | ADDRESS REDACTED | | | DOT 2.37345940413655<br>ETH 0.0676220118071121 | | |
| 3.1.132714 | DARRIN CARTER | ADDRESS REDACTED | | | BTC 0.000004940463007738 | | |
| 3.1.132715 | DARRIN CHISM | ADDRESS REDACTED | | | BTC 0.0259915227814449<br>COMP 0.707847520912394<br>EOS 59.5683201204307<br>ETH 0.0514521162133818<br>MANA 0.118611334260799<br>UMA 9.18050962548418<br>UNI 20.7204105058454<br>XLM 0.284141144537303<br>XRP 0.000000442346439688<br>ZRX 179.989583152099 | | |
| 3.1.132716 | DARRIN DAVENPORT | ADDRESS REDACTED | | | BTC 0.00131315420924688<br>COMP 0.0180771379400304<br>MATIC 114.993426468715<br>XLM 1084.32414847664 | | |
| 3.1.132717 | DARRIN ENLOE | ADDRESS REDACTED | | | ADA 0.347522653479412<br>BTC 0.00120948664797032<br>DOT 0.215440550419846<br>ETH 1.80115116453847<br>LINK 162.611913167023<br>LUNC 115.943454928969<br>MATIC 10.9715923237506<br>SOL 612.094945133203<br>USDC 0.877592162490577 | BTC 0.000000005708249877 | |
| 3.1.132718 | DARRIN EVANS | ADDRESS REDACTED | | | ADA 2111.41630735888<br>BTC 2.04308935928703<br>CEL 100.543761635246<br>DOT 54.0433951380179<br>ETH 0.00875542841776339<br>SOL 11.1544439230189<br>USDC 280.466377650176 | | |
| 3.1.132719 | DARRIN FIELDSTED | ADDRESS REDACTED | | | BTC 0.047954052755081<br>DOT 105.809623903364<br>MATIC 4307.00473003581 | | |
| 3.1.132720 | DARRIN GRELLA | ADDRESS REDACTED | | | BTC 0.00057951860925339 | | BTC 0.000000478258165507 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.132721 | DARRIN HIGGINS | ADDRESS REDACTED | | | BTC 0.244184161067907<br>CEL 281.255784105145<br>USDC 3.42547189965978 | | |
| 3.1.132722 | DARRIN JOHN KINSEY | ADDRESS REDACTED | | | BTC 0.000605012296079047<br>ETH 6.11091746484597 | | |
| 3.1.132723 | DARRIN JONES | ADDRESS REDACTED | | | ADA 320.253617047674<br>BTC 0.00110174799481711<br>ETH 2.07850865312679 | | |
| 3.1.132724 | DARRIN LANGEN | ADDRESS REDACTED | | | CEL 1.14889569100105 | | |
| 3.1.132725 | DARRIN LEES | ADDRESS REDACTED | | | AAVE 0.000439725863256406<br>BTC 0.000102475527000066<br>CEL 1.23430571289947<br>COMP 0.00041245289267491<br>DOT 0.000000226992585854<br>ETH 0.000000670563845874<br>LINK 0.000000407430075885<br>LTC 0.00043978797340201<br>USDC 1.00786914064239<br>USDT ERC20 0.446059691733393 | | |
| 3.1.132726 | DARRIN LOZEWSKI | ADDRESS REDACTED | | | BTC 0.00407228749251259<br>ETH 2.09798535896028<br>USDC 15248.8895504187 | ADA 460.338596<br>BTC 0.12534805<br>DOGE 600.6006006<br>DOT 25<br>ETH 0.19020209<br>XTZ 115.942029 | |
| 3.1.132727 | DARRIN LUND | ADDRESS REDACTED | | | BTC 0.000996562812715502<br>ETH 0.291791968393917 | | |
| 3.1.132728 | DARRIN MCCORMACK | ADDRESS REDACTED | | | BNB 0.1190056<br>BTC 0.00752062246285583<br>CEL 38.8748801820563<br>ETH 0.03544782 | | |
| 3.1.132729 | DARRIN MILLER | ADDRESS REDACTED | | | BTC 0.00002996712346335 | | |
| 3.1.132730 | DARRIN MILLER EL | ADDRESS REDACTED | | | BTC 0.0000127736833007999<br>USDC 51.8368129633512 | | |
| 3.1.132731 | DARRIN MOE | ADDRESS REDACTED | | | BTC 0.000395361105015218<br>DOT 52.7478314912748<br>ETH 0.00499940470361913<br>LTC 0.000028518004601882<br>MATIC 1932.06159793302<br>MCDAI 0.0337352854113437<br>SOL 6.85599378525687 | BTC 0.000000009923943473<br>DOT 1.0936786465<br>MATIC 15.9654125302943<br>SOL 0.252504194 | |
| 3.1.132732 | DARRIN MORRISON | ADDRESS REDACTED | | | BTC 0.0078918277848357 | | |
| 3.1.132733 | DARRIN P STEIN | ADDRESS REDACTED | | | BCH 0.00626885608576948<br>BSV 0.00608574555678537<br>BTC 0.00000005861758368<br>CEL 384.450652387482<br>ETC 0.0243990105849555<br>LTC 0.000000690165207811<br>USDC 0.000000690280463901<br>XLM 0.000000010466201975<br>ZEC 0.00144128466495917 | | CEL 0.00007546503103758<br>ETH 0.000000822214406842 |
| 3.1.132734 | DARRIN PAUL SHORKEY | ADDRESS REDACTED | | | BTC 2.14042178955642<br>CEL 48.5534399817877<br>ETH 25.8923442761748<br>USDC 15501.224530362 | | |
| 3.1.132735 | DARRIN RUDDERHAM | ADDRESS REDACTED | | | BTC 0.00105686115712095<br>CEL 759.58020236908<br>ETH 0.141428140351143<br>USDC 133.035360656425 | | |
| 3.1.132736 | DARRIN SHERRY | ADDRESS REDACTED | | | BCH 0.000009779919959414<br>BTC 0.00000000135078476<br>DOT 0.00427786242046182<br>LINK 0.000193478501219575<br>SNX 0.0126340301977562<br>USDC 0.035361219076712<br>XLM 0.000000416785032568 | BCH 0.0869594366515206<br>BTC 0.0000008452942903<br>DOT 5.41352194890893<br>LINK 1.2251303630768<br>SNX 10.442711433238<br>USDC 115.493223290578<br>XLM 0.00460016510921968<br>XRP 0.113248421680048 | |
| 3.1.132737 | DARRIN SIMONS | ADDRESS REDACTED | | | BTC 0.16310299<br>CEL 93.5559730861992 | | |
| 3.1.132738 | DARRIN SPENCER | ADDRESS REDACTED | | | 1INCH 0.327313384259158<br>ADA 0.675956474835295<br>BTC 0.000057555317459935<br>ETH 0.000628410911948071<br>GUSD 0.877313369583438<br>SNX 0.0539663144848426<br>USDC 1.52805181358313 | | |
| 3.1.132739 | DARRIN VIGGIANO | ADDRESS REDACTED | | | BTC 0.0000412996618266949<br>ETH 0.00472557540646224<br>LINK 46.9882347903685<br>MANA 150.536747475965 | | |
| 3.1.132740 | DARRIN VINE | ADDRESS REDACTED | | | BCH 0.00012102154143129<br>BTC 0.705770876762827<br>CEL 10041.4426595615<br>ETH 5.08448806<br>LUNC 75.29348<br>MATIC 15022.64182<br>SGB 892.305839287963 | | |
| 3.1.132741 | DARRIN WILLIAMS | ADDRESS REDACTED | | | ADA 2.08781838980031<br>BTC 0.00133357825420525<br>DOT 0.000307350916936662<br>ETH 0.00207768153164118<br>LINK 0.0363418793913356<br>SOL 0.628128146085053 | BTC 0.000068<br>ETH 0.00261071929445328<br>SOL 0.00622971 | |
| 3.1.132742 | DARRION AW WEI TING | ADDRESS REDACTED | | | BTC 0.00431424462197479<br>CEL 8.60187204158018<br>ETH 0.104072931594405<br>MANA 164.998863202673<br>SNX 19.7766846330918<br>SOL 4.12947695040163 | | |
| 3.1.132743 | DARRION LEIGH | ADDRESS REDACTED | | | BTC 0.0000003076402108<br>USDC 2.6588830478279 | | |
| 3.1.132744 | DARRION SIAS | ADDRESS REDACTED | | | BTC 0.00132424580479009<br>XRP 638.135996 | | |
| 3.1.132745 | DARRION TERREL RANDOLPH | ADDRESS REDACTED | | | ADA 1059.06604824555<br>BTC 0.0012492936483565 | | |
| 3.1.132746 | DARRIONE SORIANO | ADDRESS REDACTED | | | BTC 0.00000062710164341<br>USDC 48.0416240415379 | | |
| 3.1.132747 | DARRIS MCFARLAND | ADDRESS REDACTED | | | ADA 566.011037945977<br>BTC 0.245385022328205<br>DOT 139.799006376144<br>ETH 2.71013829683113<br>MATIC 2949.04118932008<br>SNX 129.883040167033 | | |
| 3.1.132748 | DARRIS ROBINS | ADDRESS REDACTED | | | MATIC 0.079139554541401 | | |
| 3.1.132749 | DARRIUS GARRETT | ADDRESS REDACTED | | | USDC 0.0014718785144951 | | |
| 3.1.132750 | DARRIUS HARDMON | ADDRESS REDACTED | | | USDT ERC20 0.137746439269802 | | |
| 3.1.132751 | DARRIUS LOPEZ | ADDRESS REDACTED | | | ADA 120.530328876989<br>BTC 0.00102681654899302<br>DOT 0.000000000040074337<br>USDC 0.000000934415081106 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.132752 | DARRIUS MCLEAN | ADDRESS REDACTED | | | BTC 0.000001859378059483 | | |
| 3.1.132753 | DARRIUS SMALL | ADDRESS REDACTED | | | ETH 0.000117463488116156<br>USDC 0.279782928072988 | | |
| 3.1.132754 | DARRON BERROTH | ADDRESS REDACTED | | | LINK 21.2164393668115 | | |
| 3.1.132755 | DARRON COLLETT | ADDRESS REDACTED | | | BTC 0.000000162141912954<br>CEL 2.44164375984659 | | |
| 3.1.132756 | DARRON CRAIGO | ADDRESS REDACTED | | | BTC 0.000004281297018101<br>CEL 1.79666930304452<br>ETH 0.000006635009194169 | | |
| 3.1.132757 | DARRON FEE | ADDRESS REDACTED | | | CEL 0.0492636134801755 | | |
| 3.1.132758 | DARRON HENLEY | ADDRESS REDACTED | | | AAVE 2.04103<br>ADA 727.173842823503<br>BTC 0.00177083321570292<br>BUSD 1074.41079322811<br>CEL 18.564674948822<br>COMP 0.77347542<br>DOT 21.6742450697318<br>ETH 0.228886671503172<br>LINK 16.19714374<br>USDC 85<br>XLM 269.6705347 | | |
| 3.1.132759 | DARRON HUNTZINGER | ADDRESS REDACTED | | | BCH 1.01967036617493<br>BTC 0.00103781973089327 | | |
| 3.1.132760 | DARRON IKARI MIYA | ADDRESS REDACTED | | | ETH 0.00149855333704254 | BTC 0.01017003 | |
| 3.1.132761 | DARRON JAY MILLER | ADDRESS REDACTED | | | BTC 0.0314868850509732<br>ETH 0.220067168266035<br>SOL 6.05416933762787 | | |
| 3.1.132762 | DARRON KELSHALL | ADDRESS REDACTED | | | BTC 0.00878230932293286<br>CEL 0.180757615875649 | | |
| 3.1.132763 | DARRON MOULD | ADDRESS REDACTED | | | CEL 0.000082236160993253 | | |
| 3.1.132764 | DARRON NICHOLSON | ADDRESS REDACTED | | | BTC 0.0641558890306337<br>CEL 117.421328664093 | | |
| 3.1.132765 | DARRON POWELL | ADDRESS REDACTED | | | BTC 0.625105214643076 | | |
| 3.1.132766 | DARRON POWELL | ADDRESS REDACTED | | | SGB 1773.90918678494<br>XRP 0.000000316223814966 | | |
| 3.1.132767 | DARRY LIM | ADDRESS REDACTED | | | ADA 0.0765141822136807<br>BCH 0.000321279047498578<br>BNB 0.000025968737607301<br>BTC 0.000004466900496216 99<br>BUSD 0.0460586249716018<br>CEL 0.143863615828611<br>DASH 0.000000007043420704<br>EOS 0.000688473923705725<br>ETC 0.00330692642083299<br>LTC 0.00701391861997245<br>PAXG 0.000006795625474245<br>USDC 0.38427327950913<br>ZEC 0.00605263060396914 | | |
| 3.1.132768 | DARRY MA | ADDRESS REDACTED | | | CEL 0.0271511932240666<br>ETC 0.00331448669246496<br>ETH 0.0224147785000427<br>USDT ERC20 1.24041586602069<br>XRP 398.033649444966 | | |
| 3.1.132769 | DARRY MCGAW | ADDRESS REDACTED | | | CEL 6.66235062534011<br>SGB 7.73865911169654<br>XRP 0.000000153181282196 | | |
| 3.1.132770 | DARRY PERKINSON | ADDRESS REDACTED | | | BCH 1.90469900945515<br>BTC 2.19953648304372<br>CEL 62.7499753048812<br>COMP 0.0185978816170579<br>ETH 0.0122320817135041<br>LINK 0.261613030952438<br>SNX 1.7173862142662<br>TUSD 8.97134928983879<br>USDC 10.0425482869689<br>USDT ERC20 729.122248890545 | | |
| 3.1.132771 | DARRYAL ROGERS | ADDRESS REDACTED | | | ETH 0.372216173553069<br>USDC 1.98717117528379<br>USDT ERC20 0.568567429823106 | | |
| 3.1.132772 | DARRYL ADAMS | ADDRESS REDACTED | | | ETH 0.000049279087389328 | | |
| 3.1.132773 | DARRYL ALBRIGHT | ADDRESS REDACTED | | | BTC 0.000870846472734788<br>ETH 0.00111042130771717<br>MATIC 147.637376253336<br>USDC 1.52146652591343<br>XRP 658.0195 | | ETH 1.03498485557719 |
| 3.1.132774 | DARRYL ANDERSON | ADDRESS REDACTED | | | AVAX 6.77130585891326<br>BTC 0.000387886219002323<br>ETH 0.0758597061429105<br>LINK 0.000942503121871737<br>MATIC 0.241559826774486<br>SNX 0.11152456922988<br>SOL 12.6914799836202<br>USDC 0.794566179251967<br>USDT ERC20 37.8262153616953<br>WBTC 0.000726133228132343 | | BTC 0.00000000842216708 |
| 3.1.132775 | DARRYL ANG | ADDRESS REDACTED | | | BTC 0.000001556371940009<br>ETH 0.000118896104087622 | | |
| 3.1.132776 | DARRYL BARR | ADDRESS REDACTED | | | LINK 4.94055076629044 | BTC 0.00062873 | |
| 3.1.132777 | DARRYL BLACK | ADDRESS REDACTED | | | ADA 102.376950444102<br>PAXG 22.4456210632962 | | |
| 3.1.132778 | DARRYL BOEY | ADDRESS REDACTED | | | ADA 0.897139020178493<br>BNB 0.942313204587255<br>BTC 0.000119683719527116<br>DOT 0.093528868039376<br>ETH 0.000948428745841273<br>MATIC 5.09820507859738 | | |
| 3.1.132779 | DARRYL BROWN | ADDRESS REDACTED | | | ADA 731.119500787758<br>BAT 584.056333634185<br>BTC 0.0144603609909434<br>ETH 0.000453385979210887<br>LINK 0.0684651138832365<br>USDC 2.89389499095754<br>XLM 817.960831484904<br>XRP 1495.417789 | | |
| 3.1.132780 | DARRYL BRUEMMER | ADDRESS REDACTED | | | ETH 0.61341380512791 | | |
| 3.1.132781 | DARRYL BYE | ADDRESS REDACTED | | | CEL 348.201449242808 | | |
| 3.1.132782 | DARRYL CASALE | ADDRESS REDACTED | | | ETH 0.000530221923838656 | | |
| 3.1.132783 | DARRYL CHAN | ADDRESS REDACTED | | | BTC 0.000015290844368937<br>USDC 26321.3452683302 | | |
| 3.1.132784 | DARRYL CHAN | ADDRESS REDACTED | | | ADA 0.300621655335623<br>BTC 0.000006859785809459 99<br>USDC 0.0763532445576704 | | |
| 3.1.132785 | DARRYL CHEE | ADDRESS REDACTED | | | BTC 0.00241509415629063<br>CEL 0.0123819382685619<br>ETH 4.88283697298983<br>XRP 2922.5998508301 | | |
| 3.1.132786 | DARRYL CHUA | ADDRESS REDACTED | | | BTC 0.207732894850502<br>ETH 3.46277968362063<br>MATIC 854.103528562629 | | |
| 3.1.132787 | DARRYL CLANCY | ADDRESS REDACTED | | | BTC 0.000000004979448172 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.132788 | DARRYL COLLETTI | ADDRESS REDACTED | | | BSV 0.511410359872733<br>BTC 0.0915505122939928<br>SGB 53.8568920750391<br>XRP 352.298895709258 | | |
| 3.1.132789 | DARRYL CRANE | ADDRESS REDACTED | | | CEL 1.08779765832758 | | |
| 3.1.132790 | DARRYL DAIL | ADDRESS REDACTED | | | ETH 0.000043383207358015 | | |
| 3.1.132791 | DARRYL DAMON | ADDRESS REDACTED | | | AAVE 0.000058314002131499<br>BTC 0.000000449322037738<br>LINK 0.000024030028826523<br>LTC 0.00207659771434427<br>MATIC 0.167839662014061<br>SNX 0.0150089866769472 | AAVE 0.0466082548854948<br>BTC 0.000000094968777195<br>LTC 0.000000003546970862<br>SNX 0.00243738755070446 | |
| 3.1.132792 | DARRYL DE KLERK | ADDRESS REDACTED | | | AAVE 0.9888<br>ADA 998.2082<br>AVAX 4.83824098122403<br>CEL 198.435242424908<br>COMP 0.60036<br>DOT 14.9<br>ETH 2.55836888726558<br>MATIC 1117.36<br>SNX 22.789362<br>SOL 1.99<br>UNI 8.76<br>ZRX 356.611 | | |
| 3.1.132793 | DARRYL DIAMOND | ADDRESS REDACTED | | | BTC 0.00123414173711534<br>DOT 517.66558794669<br>MATIC 37443.9239766109<br>USDT ERC20 0.00165627904891454 | DOT 0.000000741756583359<br>MATIC 12921.76599082<br>USDT ERC20 0.00329220331089177 | |
| 3.1.132794 | DARRYL DILLON-SHALLARD | ADDRESS REDACTED | | | BTC 0.00109826687995009<br>CEL 11.6654347294974<br>ETH 0.811540825716736<br>LTC 10.69830513 | | |
| 3.1.132795 | DARRYL DUKES | ADDRESS REDACTED | | | USDC 0.08192090703675 | | |
| 3.1.132796 | DARRYL DURAN | ADDRESS REDACTED | | | BTC 1.18455241960025<br>LINK 0.0465945895059919<br>SNX 5.15932160756276<br>UNI 4.58155231675322<br>XLM 261.560979712622 | | |
| 3.1.132797 | DARRYL ENGLE | ADDRESS REDACTED | | | USDT ERC20 105.223628859151 | | |
| 3.1.132798 | DARRYL FERGUSON | ADDRESS REDACTED | | | BTC 0.00326268472507062<br>CEL 1.09230818510223 | | |
| 3.1.132799 | DARRYL FLEMING | ADDRESS REDACTED | | | AAVE 4.31355974524229<br>AVAX 0.0395319909797222<br>BAT 0.206400510475506<br>BTC 0.000000468086519993<br>EOS 0.0259981221192213<br>ETH 1.25376374201448<br>GUSD 90.8469620019366<br>LINK 11.5120116868989<br>LTC 0.00236778355356292<br>MANA 0.00094718197854085<br>MATIC 604.608008653222<br>SNX 0.0317953304024814<br>SOL 0.0163283822976543<br>USDC 0.00253043954259415 | AVAX 0.000071297996158544<br>BTC 0.00000000551075292<br>ETH 0.000000516253373825<br>GUSD 226.69<br>MANA 0.0135292657368592<br>SNX 0.0279721311414382<br>SOL 0.0462013849148881<br>USDC 6.1210000369112 | |
| 3.1.132800 | DARRYL GENE BROWN JR | ADDRESS REDACTED | | | ETH 0.0015229184548223 | | |
| 3.1.132801 | DARRYL GLEN STEVENS | ADDRESS REDACTED | | | | CEL 131.887922826279 | |
| 3.1.132802 | DARRYL GOH | ADDRESS REDACTED | | | ADA 0.141492715493935<br>BTC 0.000000120671135588<br>LUNC 0.000016418924209638<br>USDC 0.298245794397385 | | |
| 3.1.132803 | DARRYL GOLDFAIN | ADDRESS REDACTED | | | ADA 256.711053774242<br>BTC 0.000921690345539612 | | |
| 3.1.132804 | DARRYL GREEN | ADDRESS REDACTED | | | BTC 0.000001685553687135<br>CEL 0.00752566085067896<br>LTC 0.00001090951027397 | | |
| 3.1.132805 | DARRYL GRIFFIN | ADDRESS REDACTED | | | USDC 19.1085531494816 | | |
| 3.1.132806 | DARRYL HELLER | ADDRESS REDACTED | | | ETH 0.00005912866774977 | | |
| 3.1.132807 | DARRYL HOCKING | ADDRESS REDACTED | | | BTC 0.0193154280077827<br>CEL 12.1992156069254 | | |
| 3.1.132808 | DARRYL HODGINS | ADDRESS REDACTED | | | BTC 0.0164239840706903<br>CEL 54.105224612121 | | |
| 3.1.132809 | DARRYL HOWSE | ADDRESS REDACTED | | | 1INCH 245.1006244795<br>AAVE 43.1856492190721<br>BTC 0.601717062684932<br>CEL 68.5725353589851<br>DOT 527.9908300913471<br>ETH 37.5003153794445<br>LINK 94.7382099009138<br>MATIC 63872.3391199143<br>SNX 234.587829176542<br>UNI 201.275663011637 | | |
| 3.1.132810 | DARRYL JAMES HODGE | ADDRESS REDACTED | | | BTC 0.00523096457668397<br>ETH 6.17219131364481<br>USDC 2526.83095401494 | | |
| 3.1.132811 | DARRYL JAMESON | ADDRESS REDACTED | | | BTC 0.00469824936767191<br>CEL 0.00197306398225692<br>ETH 0.015222725915749<br>XRP 1796.26528517952 | | |
| 3.1.132812 | DARRYL JONES | ADDRESS REDACTED | | | BTC 0.000009695173757571 | | |
| 3.1.132813 | DARRYL JOSEPH GRACE | ADDRESS REDACTED | | | BTC 1.64181523398121<br>CEL 126035.413019885<br>ETH 7.93387322235323<br>GUSD 238.721438302052<br>MCDAI 0.00505139064583508<br>USDC 90557.3558671844<br>USDT ERC20 13.6340146772389 | BTC 0.000780152909970354<br>LUNC 3.37176808596083<br>USDT ERC20 0.00138189278423196 | |
| 3.1.132814 | DARRYL KITSON | ADDRESS REDACTED | | | BTC 0.000854575733415635<br>CEL 15.5086230078295<br>ETH 0.10252713943382<br>USDC 414.182300197199 | | |
| 3.1.132815 | DARRYL LECOURS | ADDRESS REDACTED | | | BTC 0.000000628464829996999<br>CEL 202.56004227617<br>ETH 0.000001396535582027<br>SNX 671.675011466222 | | |
| 3.1.132816 | DARRYL LEE | ADDRESS REDACTED | | | BTC 0.0044177041745875<br>CEL 10.8406673514288<br>USDT ERC20 1074.83457408064 | | |
| 3.1.132817 | DARRYL LIDEL | ADDRESS REDACTED | | | BTC 0.000029252785059507 | | |
| 3.1.132818 | DARRYL LISTER | ADDRESS REDACTED | | | SGB 0.534562029217658<br>XRP 4.61593637699292 | | |
| 3.1.132819 | DARRYL LO | ADDRESS REDACTED | | | BTC 0.00001301196575273<br>CEL 0.103714904904019<br>ETH 0.000020194085588221<br>GUSD 0.0985152800960822<br>USDC 0.316669272985242 | | |
| 3.1.132820 | DARRYL LOPES | ADDRESS REDACTED | | | CEL 0.148068913500814 | | |
| 3.1.132821 | DARRYL LUCIER | ADDRESS REDACTED | | | ADA 108.546262<br>CEL 1.35395686861763 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.132822 | DARRYL MABRA | ADDRESS REDACTED | | | CEL 1.12803716825614<br>ETH 0.119447493335634 | | |
| 3.1.132823 | DARRYL MAGNUSON | ADDRESS REDACTED | | | BTC 0.0246130392585072 | | |
| 3.1.132824 | DARRYL MARSH | ADDRESS REDACTED | | | BTC 0.000088639940749534<br>CEL 1.14659599474552<br>USDC 17448.0462260528 | | BTC 0.000000006351525918<br>XRP 0.000000032343486365 |
| 3.1.132825 | DARRYL MASCARENHAS | ADDRESS REDACTED | | | ADA 967.221398376892<br>BTC 0.119953321628349<br>ETH 2.20484156221364<br>LTC 2.02261541618829 | SOL 18.428142127 | |
| 3.1.132826 | DARRYL MCCLELLAN | ADDRESS REDACTED | | | BCH 0.00000163306305466 | | |
| 3.1.132827 | DARRYL MCINTOSH | ADDRESS REDACTED | | | BCH 0.0573336615272813<br>BTC 0.000988907482830142<br>ETC 0.806798776134899<br>LTC 0.0431006662118498<br>USDT ERC20 41.8446442624998<br>XLM 83.8954522585381 | BCH 0.00999544<br>LTC 0.02342132 | |
| 3.1.132828 | DARRYL MELTON | ADDRESS REDACTED | | | DASH 6.77716123132246<br>ETH 2.06402101610433<br>UNI 226.489639121697 | | |
| 3.1.132829 | DARRYL MERCER | ADDRESS REDACTED | | | BTC 0.00135370532346592<br>USDC 415.826674522609 | | |
| 3.1.132830 | DARRYL MOASE | ADDRESS REDACTED | | | ADA 395.189534351937<br>BTC 0.01953396073<br>CEL 72.0389131756332<br>DOT 23.654<br>ETH 0.154076068346112<br>TUSD 24.89 | | |
| 3.1.132831 | DARRYL MURTHY | ADDRESS REDACTED | | | BTC 0.0573919638112683 | | |
| 3.1.132832 | DARRYL NATALE | ADDRESS REDACTED | | | BTC 0.05720513068<br>CEL 6.35269392847439<br>ETH 0.000020715622655274<br>PAX 1.1815913758558<br>USDC 64.8910958906272<br>USDT ERC20 0.0349496487052792<br>XRP 77.504359 | | |
| 3.1.132833 | DARRYL NG | ADDRESS REDACTED | | | BTC 0.00132601410177487<br>USDC 0.876680412574196 | | |
| 3.1.132834 | DARRYL NOSLIN | ADDRESS REDACTED | | | CEL 7.39108933987533 | | |
| 3.1.132835 | DARRYL PARKER | ADDRESS REDACTED | | | BCH 24.8222875127872<br>BSV 83.989555483282<br>BTC 0.00429718730174445<br>CEL 1.15116892753898<br>DASH 26.0095031093362<br>LTC 0.0888793553709333<br>SGB 1.74161653802772<br>XLM 17.7462438920462<br>XRP 11.3925917270023 | | |
| 3.1.132836 | DARRYL PARKER | ADDRESS REDACTED | | | BTC 0.0167217434908108<br>ETH 0.121488957923314<br>LUNC 14.591807063341 | | |
| 3.1.132837 | DARRYL PARRAN | ADDRESS REDACTED | | | BTC 0.0000976354879085099<br>ETH 0.00129141239942303<br>GUSD 2.64996066548176<br>MATIC 128.782711438164<br>SNX 78.9191778274593<br>USDC 1.15730495557436 | | |
| 3.1.132838 | DARRYL PAULK | ADDRESS REDACTED | | | BTC 0.162707642637508<br>ETH 0.206033537887761<br>USDC 12.6398440072561 | BTC 0.00565447458367666 | |
| 3.1.132839 | DARRYL PEREIRA | ADDRESS REDACTED | | | CEL 0.105936460473897 | | |
| 3.1.132840 | DARRYL PORTER | ADDRESS REDACTED | | | ADA 2893.87027619257<br>BTC 0.000113086442778228<br>LINK 57.3866829587045<br>MATIC 2043.23816654567<br>SOL 26.0914808727704 | BTC 0.000000978704183914<br>USDC 0.004 | |
| 3.1.132841 | DARRYL PRUDHOMME | ADDRESS REDACTED | | | BCH 0.00189311850994875<br>ETH 0.0555349532353667<br>MATIC 704.932620298126<br>USDC 0.00984596817138283<br>XLM 3366.75568687059 | | |
| 3.1.132842 | DARRYL REID | ADDRESS REDACTED | | | BTC 2.05928522562008 | | |
| 3.1.132843 | DARRYL RICHARD | ADDRESS REDACTED | | | BSV 0.00051399974552788<br>BTC 0.000000374181418276<br>EOS 0.0449002550496206<br>ETC 0.00139299377726676<br>MANA 0.0108429788635622<br>MATIC 0.236131654777922<br>SNX 0.00462689461269496<br>XLM 0.0684147690207185<br>XRP 0.649900202359311 | BSV 0.000000006577227339<br>EOS 0.000031004372518265 | |
| 3.1.132844 | DARRYL RODGERS | ADDRESS REDACTED | | | AAVE 0.0145658819971471<br>BAT 0.178292847886721<br>BTC 0.000000278976632335<br>CEL 0.000301770690529948<br>EOS 0.168273641674321<br>ETH 0.000015317141059178<br>KNC 0.00131150167330654<br>LINK 0.0468395596865265<br>MATIC 5.87979178193577<br>SNX 0.133143234788579<br>UNI 0.038096108965436<br>ZRX 0.232524106706277 | BTC 0.000288988289579239<br>CEL 0.307217460432104 | |
| 3.1.132845 | DARRYL SANTA | ADDRESS REDACTED | | | BCH 0.00219586838134648<br>BTC 0.000369958127314162<br>CEL 0.000000714983036363<br>DASH 0.000647971715636043<br>DOT 0.0491772723170933<br>EOS 0.000063677557920106<br>ETH 0.00675274115027389<br>KNC 0.000001737011046707<br>MATIC 0.177338175802984<br>SNX 0.274753371634293<br>USDC 0.0000047749250967399 | BCH 0.000000002171294173<br>BTC 0.000000007537455142<br>CEL 1.11004415658577<br>DASH 0.000000008107642472<br>DOT 0.000000000055118733<br>EOS 0.173021662276552<br>KNC 0.036189226459182<br>USDC 0.0110836448148149 | |
| 3.1.132846 | DARRYL SCOTT | ADDRESS REDACTED | | | BTC 0.000016650281242976<br>CEL 0.001690961179182<br>DOT 0.0493966127052855<br>ETH 0.000171826194112583<br>LINK 0.00634299912399684<br>MATIC 0.699064456073346 | | |
| 3.1.132847 | DARRYL SHANK | ADDRESS REDACTED | | | ADA 4149.86294235984<br>BTC 0.118411788675508<br>CEL 86.0522478083941<br>DOT 20.1417449548198<br>ETH 3.40599063903757<br>SOL 0.304071939525785<br>USDC 420.507288968968<br>XRP 147.135296509665 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.132848 | DARRYL SHAW-ROCKLEY | ADDRESS REDACTED | | | ADA 77.9933746529696<br>BTC 0.00328427264630228<br>DOT 13.222210655898<br>LTC 2.10470177473464<br>MCDAI 102.03880239323<br>SNX 25.03443060957 | | |
| 3.1.132849 | DARRYL SHELL | ADDRESS REDACTED | | | BTC 0.000001312375440448<br>ETH 0.000008778889485073<br>MATIC 4.16681481420233<br>USDC 68.5883053088135<br>XRP 0.000000561380986468 | | |
| 3.1.132850 | DARRYL SIBANGAN | ADDRESS REDACTED | | | CEL 5.77411668543867<br>ETH 0.00129406<br>SNX 17.0589998 | | |
| 3.1.132851 | DARRYL SPENCE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.132852 | DARRYL STACER | ADDRESS REDACTED | | | AAVE 5.39454962181521<br>BTC 0.000856076620420738<br>COMP 3.22709873545858<br>UMA 35.152703523494 | | |
| 3.1.132853 | DARRYL STEPHEN RAMGOOLAM | ADDRESS REDACTED | | | BTC 0.00454495809742894<br>USDC 76.2683939266792 | | |
| 3.1.132854 | DARRYL STOCKI | ADDRESS REDACTED | | | BTC 0.0587425<br>CEL 34.2376722164355<br>LTC 8.31643565 | | |
| 3.1.132855 | DARRYL STONE | ADDRESS REDACTED | | | BCH 0.000048352496533196<br>BTC 0.000000452682065499<br>CEL 0.807036716024752<br>COMP 0.000035794361345792<br>DOT 0.336608528717521<br>ETH 0.0010583015549509<br>LINK 0.189496337554738<br>LTC 0.0000388566884999549<br>MATIC 0.0399160203972155<br>MCDAI 0.0666923982416664<br>OMG 0.0001233770142469<br>PAX 2.93815921403823<br>PAXG 0.00254333510763231<br>SGB 158.799760236426<br>SNX 0.633981543075869<br>UNI 0.0196530348317532<br>USDT ERC20 0.00945015712049316<br>XLM 10.2806918533584<br>XRP 0.0954231156490097 | | |
| 3.1.132856 | DARRYL SUDJA | ADDRESS REDACTED | | | AVAX 298.644222752625<br>BTC 0.000821373405898233<br>CEL 6.8005378212881<br>MATIC 7714.30580218069 | | |
| 3.1.132857 | DARRYL THOMAS ADAMS | ADDRESS REDACTED | | | BTC 12.7621927220917<br>CEL 25613.1009364378<br>ETH 415.396159255756<br>GUSD 1047422.50373911 | | |
| 3.1.132858 | DARRYL TIMKO | ADDRESS REDACTED | | | ADA 453.198733720931<br>BTC 0.0802482633573834<br>CEL 219.858874312947<br>DOT 22.0234569703637<br>ETH 5.31881602211454<br>LINK 17.3400213611414<br>MATIC 360.064475669871<br>USDC 319.151535<br>XLM 122.070472509991<br>XRP 488.061529937437 | | |
| 3.1.132859 | DARRYL TIO | ADDRESS REDACTED | | | AAVE 3.96157603<br>BTC 0.0007778223149472<br>CEL 120.216417451228<br>ETH 0.00660775352024068<br>LINK 0.0003557275401<br>MATIC 0.00000413099368933<br>SNX 0.000290311026651399<br>USDC 0.008659 | | |
| 3.1.132860 | DARRYL TORNOPOLSKI | ADDRESS REDACTED | | | BTC 0.000933842319054586<br>ETH 0.218051023957586 | | |
| 3.1.132861 | DARRYL TUCKER | ADDRESS REDACTED | | | BTC 0.00121237250217888<br>CEL 89.6123468968261<br>ETH 1.29671648 | | |
| 3.1.132862 | DARRYL VANSPALL | ADDRESS REDACTED | | | BTC 0.00000241245059922<br>USDC 3.02579039829086 | | |
| 3.1.132863 | DARRYL WAID | ADDRESS REDACTED | | | BTC 0.000952684827983567<br>MATIC 1.52436859750816 | | |
| 3.1.132864 | DARRYL WALKER | ADDRESS REDACTED | | | CEL 1.07364752398952 | | |
| 3.1.132865 | DARRYL WALTON | ADDRESS REDACTED | | | ADA 1157.3838765865<br>AVAX 10.2542791474743<br>BAT 427.604146652175<br>BTC 1.18954564705764<br>CEL 1304.31405497739<br>COMP 1.16100145656948<br>DASH 1.091253307596<br>DOT 43.503016967461<br>EOS 105.855336895639<br>ETC 0.00594921725215925<br>ETH 3.32266168929122<br>KNC 204.929475010073<br>LINK 32.388613571915<br>LTC 0.00136002149305637<br>MANA 1042.70864682519<br>MATIC 6431.62023338193<br>OMG 102.76102248836<br>SGB 78.0737955879193<br>SNX 33.1768660343409<br>SOL 10.1221582217056<br>UMA 15.3415526401231<br>USDC 0.00641187809702404<br>XLM 1957.58449805559<br>XRP 510.711088399438<br>ZEC 4.26080815458243<br>ZRX 314.511979357945 | | |
| 3.1.132866 | DARRYL WARD | ADDRESS REDACTED | | | ADA 0.000000478367842397<br>BTC 0.0143027579394072<br>CEL 0.410194355417862<br>DOT 0.000000000041573292<br>ETH 0.0173736748786231<br>USDC 356.177235573634 | | |
| 3.1.132867 | DARRYL WAYNE DELANEY | ADDRESS REDACTED | | | DOT 20.49642672292<br>SNX 145.198083421135 | | |
| 3.1.132868 | DARRYL WOODS | ADDRESS REDACTED | | | BTC 0.000001050202501718<br>ETH 0.2525770149686<br>USDC 0.00273413867566993 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.132869 | DARRYL YEO | ADDRESS REDACTED | | | ADA 294.061559994403<br>AVAX 6.60806780321998<br>BAT 28.7258758171345<br>BTC 0.00000416118564289<br>CEL 461.825470093379<br>EOS 2.10760093344658<br>ETH 0.53238464674783<br>MATIC 568.508680617717<br>SNX 69.1753321006798<br>USDC 1988.38622443239<br>XLM 0.357002193372446 | AVAX 1.23458577517617<br>EOS 8.8942<br>XRP 33.066108 | |
| 3.1.132870 | DARRYL ZEMING PHOON | ADDRESS REDACTED | | | BTC 0.000000708941813924<br>CEL 0.0103650266085266 | | |
| 3.1.132871 | DARRYL ZYLKA | ADDRESS REDACTED | | | ETH 0.270821777630945<br>XLM 19.5931102507704 | XRP 0.000000183994282922 | |
| 3.1.132872 | DARRYLE LOVILOTTE | ADDRESS REDACTED | | | AAVE 0.00180779527413501<br>BTC 0.000792249676224864<br>CEL 0.035432764470878<br>DASH 0.00469218710837266<br>OMG 0.0402561308051623<br>ZEC 0.00287711837404581 | | |
| 3.1.132873 | DARRYLL INGRAM | ADDRESS REDACTED | | | SNX 154.659652456337 | | |
| 3.1.132874 | DARRYLL WILSON | ADDRESS REDACTED | | | CEL 10.6879573493978<br>MCDAI 40<br>USDC 223.015608514442 | | |
| 3.1.132875 | DARRYN AH YUI | ADDRESS REDACTED | | | BTC 0.0000042427936109<br>CEL 0.0259859244269818<br>LTC 0.000509926847984217<br>USDT ERC20 0.0906460464600258 | | |
| 3.1.132876 | DARRYN GUTZMORE | ADDRESS REDACTED | | | BTC 0.000000003562073789<br>CEL 0.956331848991736 | | |
| 3.1.132877 | DARRYN LEWIS BROWN | ADDRESS REDACTED | | | CEL 0.000161370140720626<br>ETH 0.00166964933069303 | | |
| 3.1.132878 | DARRYN LONG | ADDRESS REDACTED | | | BTC 0.00040742<br>CEL 3.31531904983014<br>DOT 2.0045653461<br>SNX 3.41597176203462 | | |
| 3.1.132879 | DARRYN LONG | ADDRESS REDACTED | | | BTC 0.00040742<br>CEL 3.31653079743232<br>DOT 2.0045653462<br>SNX 3.41597176203462 | | |
| 3.1.132880 | DARRYN LOWE | ADDRESS REDACTED | | | BCH 0.000433540829231963<br>BTC 0.000002782094829692<br>CEL 0.001637869910341<br>ETH 0.000003231898008308 | | |
| 3.1.132881 | DARRYN LOWE | ADDRESS REDACTED | | | BCH 0.00494406226246282 | | |
| 3.1.132882 | DARRYN MARK HAMILTON | ADDRESS REDACTED | | | BTC 0.00127892111423067 | | |
| 3.1.132883 | DARRYN MCCLELLAND | ADDRESS REDACTED | | | ADA 12211.4566980002<br>BNT 2285.22915666618<br>BTC 1.00969717445074<br>DOT 80.0779639089762<br>ETH 6.3369139868837<br>MATIC 1012.84127036214<br>TAUD 10130.3579351521 | | |
| 3.1.132884 | DARRYN PATTERSON | ADDRESS REDACTED | | | AVAX 35.7657231238068<br>BTC 0.0000772748312010749<br>ETH 0.00786648170092607<br>MATIC 10.1852746217571<br>SOL 0.0727644399797724 | | |
| 3.1.132885 | DARRYN RAE | ADDRESS REDACTED | | | ADA 0.00313246095444178<br>BTC 0.355500920309869<br>CEL 85.6952073874478<br>ETH 1.19304648894891<br>XLM 2.93311560094293<br>XRP 217.793994092523 | | |
| 3.1.132886 | DARRYN TAN | ADDRESS REDACTED | | | ADA 177.726788384294<br>BNB 0.023587961092723<br>BTC 0.0010580465542043<br>CEL 0.859170949120623<br>ETH 0.0381924109350416 | | |
| 3.1.132887 | DARSHA RANAWEERA | ADDRESS REDACTED | | | BTC 0.00103801234022985<br>CEL 1.50992887445471 | | |
| 3.1.132888 | DARSHAK CHANDRAKANT PATEL | ADDRESS REDACTED | | | ADA 0.144902283706714<br>BTC 0.00114756959140034<br>ETH 0.000075851948103615 | ADA 0.00000042814381113<br>ETH 0.100073126 | |
| 3.1.132889 | DARSHAK NANDA | ADDRESS REDACTED | | | XRP 0.0441150301692772 | | |
| 3.1.132890 | DARSHAK SHAH | ADDRESS REDACTED | | | BTC 0.489566039903946<br>ETH 10.4776377128595<br>MATIC 1500.33362687284<br>USDC 18.951409483985 | BTC 0.14571423<br>USDC 0.000000297755800956 | |
| 3.1.132891 | DARSHAK SHAH | ADDRESS REDACTED | | | ETH 0.000002187567650501 | | |
| 3.1.132892 | DARSHAN ADVANI | ADDRESS REDACTED | | | ETH 0.122682359503371 | | |
| 3.1.132893 | DARSHAN ARNEY | ADDRESS REDACTED | | | BTC 0.000851930279783795<br>ETH 0.0464250276376135<br>TUSD 0.716668850064285<br>USDC 207.642935009101 | TUSD 30.8824379992275<br>USDC 1<br>UST 10 | |
| 3.1.132894 | DARSHAN ASHOK LATHIA | ADDRESS REDACTED | | | ADA 5594.50117964454<br>AVAX 8.11308640592329<br>BTC 0.00124698350094274<br>DOT 54.7057775549597<br>ETH 3.12475163995431<br>PAXG 1.56024122296052<br>SOL 29.920658967442 | | |
| 3.1.132895 | DARSHAN AVAIYA | ADDRESS REDACTED | | | DOT 10.551760529141 | | |
| 3.1.132896 | DARSHAN BATHIJA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.132897 | DARSHAN BEHARIE | ADDRESS REDACTED | | | BCH 0.511017937590374<br>BTC 0.207505109949403<br>CEL 2960.38057957822<br>DASH 1.02802670406808<br>DOT 15.7552999150035<br>ETH 0.00119370054658421<br>LTC 0.286810761476144<br>LUNC 974.596886794022<br>SGB 0.280366453304228<br>SNX 15.0676363570959<br>UMA 19.8160752041417<br>UNI 26.988966059614<br>USDC 0.000000901440098931<br>USDT ERC20 0.000000000000001136<br>XLM 6865.05197194383<br>XRP 0.000000304646718426<br>ZEC 1.00962387505426 | | |
| 3.1.132898 | DARSHAN BHIMANI | ADDRESS REDACTED | | | BTC 0.000000350102582603<br>LTC 0.000943260108199813 | | |
| 3.1.132899 | DARSHAN BUGEAUD | ADDRESS REDACTED | | | BTC 1.0644640916772<br>CEL 319.214002501635 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.132900 | DARSHAN DAVE | ADDRESS REDACTED | | | ADA 180.411875240013<br>BTC 0.0046007143230099<br>ETH 0.200995566178299<br>LINK 6.48134978839853<br>LTC 1.02256673220463<br>MANA 196.045426801547<br>MATIC 594.739364110882<br>UNI 6.32969511054258<br>USDC 3311.29432743394 | | |
| 3.1.132901 | DARSHAN DESAI | ADDRESS REDACTED | | | BTC 0.0158005892360416<br>CEL 73.6180370249945<br>PAX 7.45462513539733<br>TUSD 2.85248984886704<br>USDC 1003.74227470096 | | |
| 3.1.132902 | DARSHAN DESAI | ADDRESS REDACTED | | | AAVE 0.00311364233971462<br>BAT 0.166407502598804<br>BTC 0.10147627412263<br>CEL 1.18559430364507<br>DOT 0.0823647966090868<br>ETH 0.564016875814775<br>LINK 0.0702166827438772<br>LTC 0.00461857741784344<br>MATIC 0.454264648596634<br>SNX 0.22272257453584<br>UMA 0.0607598877927237<br>UNI 0.0118287623329418<br>USDC 8754.02681017662<br>USDT ERC20 41283.6137463673 | | |
| 3.1.132903 | DARSHAN DORKA | ADDRESS REDACTED | | | CEL 7.20156590336324<br>XLM 0.00999916236036727 | | |
| 3.1.132904 | DARSHAN GANDHI | ADDRESS REDACTED | | | AVAX 10.1989208232968<br>BTC 0.00119510183819859<br>MATIC 4.41725994037231 | | |
| 3.1.132905 | DARSHAN GHARIB | ADDRESS REDACTED | | | USDC 0.0018789691359026 | | |
| 3.1.132906 | DARSHAN GUSANI | ADDRESS REDACTED | | | BTC 0.000012793004646083 | | |
| 3.1.132907 | DARSHAN KARIAPPA | ADDRESS REDACTED | | | ADA 9640.69054099536<br>BTC 9.06234614314619<br>ETH 3.04404068855797<br>GUSD 0.00003010528455885<br>LTC 0.00000000000422338799999999<br>MATIC 4785.6669457146<br>MCDAI 0.000000109350031649<br>USDC 0.00000003548754878 | GUSD 0.0350934849692029<br>LTC 0.000161370043381509<br>MCDAI 0.620846686485179<br>USDC 0.0646687825399254 | |
| 3.1.132908 | DARSHAN KONKATI | ADDRESS REDACTED | | | BNB 0.000031723545051282 | | |
| 3.1.132909 | DARSHAN MANGE | ADDRESS REDACTED | | | BTC 0.0012453040155262<br>USDT ERC20 5.41349341540866 | USDT ERC20 0.000000618325995228 | |
| 3.1.132910 | DARSHAN N D | ADDRESS REDACTED | | | BTC 0.00131872<br>CEL 3.7929201843421<br>ETH 0.07802885 | | |
| 3.1.132911 | DARSHAN N D | ADDRESS REDACTED | | | CEL 0.200261581452566 | | |
| 3.1.132912 | DARSHAN PATEL | ADDRESS REDACTED | | | AAVE 1.58550805902931<br>BTC 0.0453098432898944<br>ETH 0.3463256636431<br>GUSD 546.422569250778<br>LINK 19.484230370094<br>LTC 1.4150631521859<br>MATIC 300.574796098502<br>SNX 74.185968906311<br>USDC 267.511736106348 | | |
| 3.1.132913 | DARSHAN PATEL | ADDRESS REDACTED | | | BTC 0.0000038253322499899<br>ETH 0.00775582579464303 | BTC 0.00232288774790131<br>ETH 6.59825167403736 | |
| 3.1.132914 | DARSHAN PLAHE | ADDRESS REDACTED | | | BTC 0.000883642585830398<br>ETH 0.000529512941203226<br>LTC 0.474193036631599<br>XRP 0.0598188615481936 | | |
| 3.1.132915 | DARSHAN SINGH | ADDRESS REDACTED | | | BTC 0.000467657255567886<br>CEL 1.44396800444523<br>USDT ERC20 20 | | |
| 3.1.132916 | DARSHAN SOKHEY | ADDRESS REDACTED | | | AAVE 16.6544047010618<br>BTC 0.0000744012945155<br>ETH 0.933144286784378<br>LINK 287.659094534644<br>MATIC 9901.62761820817<br>USDC 0.0313666415189016<br>USDT ERC20 14.3768632445519<br>XLM 3542.8185292275<br>XRP 757.936131 | | |
| 3.1.132917 | DARSHAN TRIVEDI | ADDRESS REDACTED | | | BTC 0.0126454116057273<br>ETH 0.098967665233495 | | |
| 3.1.132918 | DARSHAN VENGATASS | ADDRESS REDACTED | | | BTC 0.0001144741059557232<br>CEL 0.0701841120050397 | | |
| 3.1.132919 | DARSHANA BHATT | ADDRESS REDACTED | | | BTC 0.000001934057235584<br>ETH 2.15513671904401<br>USDC 0.541045018645482 | | |
| 3.1.132920 | DARSHANA HASHENDRA | ADDRESS REDACTED | | | BTC 0.0012720197777059<br>CEL 10.2976941874749<br>USDT ERC20 251 | | |
| 3.1.132921 | DARSHANA KUMARA | ADDRESS REDACTED | | | BTC 0.000470860373287718<br>CEL 0.0079700445732781 | | |
| 3.1.132922 | DARSHANA LANKAGE | ADDRESS REDACTED | | | BTC 0.00259259564501961<br>CEL 0.220143594567287<br>MATIC 0.118754997495777 | | |
| 3.1.132923 | DARSHANA NAYANAJITH | ADDRESS REDACTED | | | ADA 30.4<br>BNB 0.17996672<br>BTC 0.00264079998618386<br>CEL 4.1628458189296<br>ETC 1.38682539<br>ETH 0.0270333994859255<br>LTC 0.50990106 | | |
| 3.1.132924 | DARSHANA SANJEEWA HENAGE | ADDRESS REDACTED | | | USDT ERC20 382 | | |
| 3.1.132925 | DARSHIL KUMAR SHAH | ADDRESS REDACTED | | | BTC 0.000000031649486232 | | |
| 3.1.132926 | DARSHIL LOTIA | ADDRESS REDACTED | | | BTC 0.000000000585956391<br>CEL 0.862502735209147<br>USDC 25.3360192440719<br>XRP 6.21994943670366 | | |
| 3.1.132927 | DARSHIL PATEL | ADDRESS REDACTED | | | ADA 0.585528790783101<br>BNB 0.000003871013692611<br>BTC 0.000010847050125838<br>CEL 1.4273286338805<br>ETH 0.000182901083847572<br>USDC 0.000000553884417952 | | |
| 3.1.132928 | DARSHIN DESAI | ADDRESS REDACTED | | | ADA 415.920638715304<br>BTC 0.00129800914053907 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.132929 | DARSHIT SHAH | ADDRESS REDACTED | | | BCH 0.0307778623974899<br>BTC 0.021201344738803<br>CEL 5.58290055404907<br>DOGE 81.0166549645705<br>DOT 4.89159438338249<br>ETH 0.207008544402316<br>LTC 0.0859752621793135<br>LUNC 3555.21005400677<br>SOL 1.92567573276842 | | |
| 3.1.132930 | DARSHIT SHETH | ADDRESS REDACTED | | | ADA 34.9800295916814<br>CEL 0.371672172704799<br>ETH 0.00763874241528851 | | |
| 3.1.132931 | DARSHITA MAHESHWARY | ADDRESS REDACTED | | | BTC 0.000000009234919606<br>CEL 0.0141858511529354<br>XLM 0.000000006053745591 | | |
| 3.1.132932 | DARSHKUMAR MAKANI | ADDRESS REDACTED | | | BTC 0.00136776452565926<br>ETH 0.0991 | | |
| 3.1.132933 | DARSHON HOLDEN | ADDRESS REDACTED | | | BTC 0.000000240245459914999 | | |
| 3.1.132934 | DARSIAH TITO REYES PERSON | ADDRESS REDACTED | | | ADA 831.060221143535<br>BTC 0.00142193107989589<br>MANA 215.589736712239<br>XRP 120.999 | | |
| 3.1.132935 | DARSIM HESSEN | ADDRESS REDACTED | | | BTC 0.288863472762793 | | |
| 3.1.132936 | DARSON GRANTHAM | ADDRESS REDACTED | | | ADA 13.5097500059813<br>BTC 0.00574033273532143<br>DOT 0.38288450352684<br>ETC 0.00956236830624293<br>ETH 0.0554500519377576<br>LINK 27.1418781508654<br>MANA 113.575146584115<br>MATIC 320.358725019975<br>UNI 3.12846134299642 | | |
| 3.1.132937 | DARSSO GACHE | ADDRESS REDACTED | | | BTC 0.0627076745663623 | | |
| 3.1.132938 | DARTAGNAN RIBEIRO | ADDRESS REDACTED | | | ADA 0.264298963629916<br>BTC 0.00015664435054877 | | |
| 3.1.132939 | DARTANYAN TERRY | ADDRESS REDACTED | | | CEL 1.09295675072283 | | |
| 3.1.132940 | DARTANYON BURROWS | ADDRESS REDACTED | | | BTC 0.00207759394506112 | | |
| 3.1.132941 | DARTHMUPPET GONZALES | ADDRESS REDACTED | | | BTC 0.000000058337314495<br>COMP 0.00252231964524819<br>DOT 0.0307316033341895<br>ETH 0.000113215686132682<br>MATIC 0.598113078724143<br>ZRX 0.0394625535369282 | | BTC 0.000000002531112669 |
| 3.1.132942 | DARUNEE RITHA | ADDRESS REDACTED | | | SNX 0.017203342781301 | | |
| 3.1.132943 | DARUNG MANN | ADDRESS REDACTED | | | CEL 1.09502973991218 | MATIC 7.32600733 | |
| 3.1.132944 | DARVIN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000002917075064642<br>CEL 0.073771641759196<br>XLM 0.312104078057568 | | |
| 3.1.132945 | DARVIN KURNIAWAN | ADDRESS REDACTED | | | BTC 0.000411228433455669<br>ETH 0.0022805880079973<br>SNX 301.030110462169 | | |
| 3.1.132946 | DARVIN LIMANTO | ADDRESS REDACTED | | | BNB 0.000142742378562261<br>CEL 0.0124475120309948<br>ETH 0.000026515395786791 | | |
| 3.1.132947 | DARVIN LIMANTO | ADDRESS REDACTED | | | BTC 0.000842273045600858<br>CEL 0.474192791170441<br>ETH 0.118331675651028 | | |
| 3.1.132948 | DARVIN MAST | ADDRESS REDACTED | | | ADA 254.648689464267<br>BTC 0.0560338616741782<br>ETH 0.288259798798993<br>LINK 3.57648551202177 | BTC 0.00472339<br>ETH 0.04648344 | |
| 3.1.132949 | DARVIN RAJ P | ADDRESS REDACTED | | | BTC 0.00844182211821339 | | |
| 3.1.132950 | DARVIN SAINTE-LUCE | ADDRESS REDACTED | | | CEL 1.12848824885621<br>ETH 0.00587394491114495<br>USDC 602.082854557914 | | |
| 3.1.132951 | DARVIS JEROME SHAW | ADDRESS REDACTED | | | ADA 0.40245520433558<br>DOT 6.81130582563805<br>EOS 7.7540372932257<br>ETH 0.000063352027437205<br>LTC 1.30976976253552<br>MATIC 76.1880137694334<br>SNX 10.0600923680802<br>SOL 0.539147566272873 | ADA 0.000000573418530001 | |
| 3.1.132952 | DARWIN ABOC | ADDRESS REDACTED | | | BTC 0.000000002486004053<br>CEL 0.0135088508571597 | | |
| 3.1.132953 | DARWIN ANGGIAT | ADDRESS REDACTED | | | BTC 0.3019462217<br>CEL 1.22627590620587<br>ETH 1.04625380907631 | | |
| 3.1.132954 | DARWIN ANTONIO LAU | ADDRESS REDACTED | | | BTC 0.101270241699078<br>BUSD 321.456596250727<br>ETH 1.11311348541145<br>MCDAI 42.3664583277407<br>USDC 3064.48559118023<br>XLM 397.515871355182 | | |
| 3.1.132955 | DARWIN ARNULFO MANZANAREZ BONILLA | ADDRESS REDACTED | | | ADA 3515.2147155878<br>BNT 34.6456121766438<br>BTC 0.0532466378473747<br>CEL 40.9881660771668<br>COMP 1.98959738836707<br>EOS 45.1547894694797<br>MATIC 614.646932090712<br>SNX 225.014243026324<br>SUSHI 69.9495987284803<br>USDC 1.24755496486762 | | |
| 3.1.132956 | DARWIN CAMPBELL | ADDRESS REDACTED | | | BCH 0.215780964329712<br>ETH 0.356558136990074<br>LTC 2.17977340460578<br>XLM 670.827260700463 | | |
| 3.1.132957 | DARWIN CEDILLO | ADDRESS REDACTED | | | ADA 21.0123077951028<br>BTC 0.0770048625268834<br>DOT 5.6368642133606<br>ETH 1.02272862974097<br>MATIC 266.422273211447<br>SOL 1.02642318062831 | ETH 1.50579504 | |
| 3.1.132958 | DARWIN CHAN | ADDRESS REDACTED | | | BTC 0.0000123328105526 88<br>CEL 0.421756239033433 | | |
| 3.1.132959 | DARWIN CHING | ADDRESS REDACTED | | | BTC 1.86738993705926 | | |
| 3.1.132960 | DARWIN CHIRINOS | ADDRESS REDACTED | | | BTC 0.000009666085306978 99<br>MATIC 1.13533700108007<br>SNX 0.0661794581742756<br>USDC 2.32600573365695 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.132961 | DARWIN CLAEYS | ADDRESS REDACTED | | | 1INCH 0.409720292286266<br>ADA 151.595312644028<br>AVAX 0.0163923765022215<br>BNB 9.80258803313359<br>BTC 0.0606910794039026<br>CEL 14031.9491374317<br>DOT 137.111663864186<br>ETH 0.454272801645048<br>LINK 0.0472535333326459<br>MATIC 7.20103713073807 | | |
| 3.1.132962 | DARWIN DATO | ADDRESS REDACTED | | | BTC 0.02172675<br>CEL 24.2602400632032 | | |
| 3.1.132963 | DARWIN ESPINEDA | ADDRESS REDACTED | | | BTC 0.000000759504194131<br>USDC 0.234576262906454<br>USDT ERC20 0.322816256947196 | | |
| 3.1.132964 | DARWIN GOEI | ADDRESS REDACTED | | | BTC 0.201491693357444<br>USDC 15137.0536235644<br>USDT ERC20 17.8375651792602 | | |
| 3.1.132965 | DARWIN HALL | ADDRESS REDACTED | | | CEL 1.00030797530016 | | |
| 3.1.132966 | DARWIN HERNANDEZ | ADDRESS REDACTED | | | ADA 0.0705140266631529<br>BTC 0.00000340403211254899<br>ETH 0.0000914571334243309 | | |
| 3.1.132967 | DARWIN JACKSON | ADDRESS REDACTED | | | BTC 0.000000194594061957<br>CEL 0.249549500361128<br>COMP 0.00331835917013674<br>DASH 0.00314285507121696<br>ETH 0.0000127207218107899<br>KNC 0.0283677292935738<br>MANA 1.08873570680722<br>MATIC 0.0165305664007464<br>MCDAI 0.000088081853553166<br>SNX 0.0481278533583788<br>UNI 0.10276064832325<br>USDC 0.0155590105816465<br>ZEC 0.00283924738759404 | | |
| 3.1.132968 | DARWIN JULIANI | ADDRESS REDACTED | | | ADA 0.000000154711859737<br>BNB 0.000000003104547675<br>BTC 0.000000003687324956<br>CEL 70.9608780199015<br>DOT 0.000000000078032605<br>ETH 0.532984837429307<br>MCDAI 602.672727984834<br>USDT ERC20 0.000000062363548876 | | |
| 3.1.132969 | DARWIN JURADO | ADDRESS REDACTED | | | BTC 0.0186451710874625<br>CEL 6.28404802476595<br>MATIC 450.453360882007<br>XRP 498.056121 | | |
| 3.1.132970 | DARWIN KILLPACK | ADDRESS REDACTED | | | BTC 0.000155971413707535<br>CEL 1.15159051882789<br>ETH 0.00186435421021325 | BTC 0.000000848582971999 | |
| 3.1.132971 | DARWIN LAU | ADDRESS REDACTED | | | BTC 0.000443043615427766<br>ETC 0.00142499255229405<br>MCDAI 0.0877016953313804<br>SNX 0.363003581075231<br>UMA 0.00798054976280878<br>UNI 0.000599226203303578<br>USDC 25.8841001720921 | | |
| 3.1.132972 | DARWIN LAU | ADDRESS REDACTED | | | BTC 0.107925622032376<br>ETH 2.22811993039718<br>LTC 22.2181562592451<br>SNX 62.6452545755749<br>USDC 30743.690793834 | | |
| 3.1.132973 | DARWIN LIM | ADDRESS REDACTED | | | BTC 0.000000006519216045<br>CEL 3.90239656694423<br>MATIC 1.4654287366296<br>USDT ERC20 0.21613489867963<br>XLM 978.4648661<br>XRP 281.489135 | | |
| 3.1.132974 | DARWIN MAGLINAO | ADDRESS REDACTED | | | BTC 0.000001780663738913<br>USDT ERC20 1.115267044961 | | |
| 3.1.132975 | DARWIN MESIAS | ADDRESS REDACTED | | | BTC 0.00106656696863446<br>ETH 0.00061452468847991 | | |
| 3.1.132976 | DARWIN MOLINA | ADDRESS REDACTED | | | BTC 0.00722076396662124<br>CEL 184.111457823007<br>USDC 143.62625<br>XRP 0.0200570348458082 | | |
| 3.1.132977 | DARWIN MOSCOSA | ADDRESS REDACTED | | | BTC 0.000000005559135489<br>CEL 0.00130822847799694<br>ETH 0.0000470686097014829<br>SGB 0.000011973719543179<br>XRP 0.000080811911790243 | | |
| 3.1.132978 | DARWIN NAVAL | ADDRESS REDACTED | | | ETH 0.000114684925537102<br>USDC 0.0959500705998575 | | |
| 3.1.132979 | DARWIN ROBERT BAIRD | ADDRESS REDACTED | | | | ETH 0.00082 | |
| 3.1.132980 | DARWIN SMITH | ADDRESS REDACTED | | | ADA 0.661826564131835 | | |
| 3.1.132981 | DARWIN WEIAND | ADDRESS REDACTED | | | BTC 0.000015431612014477<br>CEL 1.08026874125881<br>ETH 0.000319704468262865<br>LTC 0.00062075715910648<br>XLM 0.463724694745684 | | |
| 3.1.132982 | DARWISH AZAD | ADDRESS REDACTED | | | CEL 4.59848679432797<br>ETH 0.0127916146177881<br>SNX 0.328999366455864<br>XRP 388.807756862175 | | |
| 3.1.132983 | DARWISH NEZAR | ADDRESS REDACTED | | | BTC 0.0145157507909159<br>CEL 108.83476978517<br>DOT 50<br>ETH 0.5<br>SOL 5 | | |
| 3.1.132984 | DARYA AL EKSANDROVNA PACERKEVICH | ADDRESS REDACTED | | | ETH 0.232390824397496 | | |
| 3.1.132985 | DARYA KALAUSAVA | ADDRESS REDACTED | | | BTC 0.00100928454229886<br>DASH 2.29617494063263 | | |
| 3.1.132986 | DARYA KAROTKAYA | ADDRESS REDACTED | | | BTC 0.0152124644017747<br>CEL 16.1741494226286 | | |
| 3.1.132987 | DARYA KLIMKENE | ADDRESS REDACTED | | | BNB 0.00131080051489203<br>BTC 0.000394385331730067<br>CEL 1.06132759915038<br>ETH 0.000107461343690395<br>USDC 0.0507979199027167<br>USDT ERC20 0.00817059037584704 | | |
| 3.1.132988 | DARYA KUKHARCHUK | ADDRESS REDACTED | | | BTC 0.00000027255449278<br>OMG 0.0028829042521688 | | |
| 3.1.132989 | DARYA LISOVICH | ADDRESS REDACTED | | | BTC 0.000000345280290684<br>MATIC 0.497146359951876 | | |
| 3.1.132990 | DARYA MILIAK | ADDRESS REDACTED | | | BTC 0.000001223857894504<br>USDC 0.262972029239845 | | |
| 3.1.132991 | DARYA SADCHIKOVA | ADDRESS REDACTED | | | BTC 0.0022770304720368<br>USDT ERC20 0.0036439087886994 | | |
| 3.1.132992 | DARYA SHEVYREVA | ADDRESS REDACTED | | | BTC 0.000000745218244572<br>OMG 0.00935434125871549 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.132993 | DARYA SHIROBOKOVA | ADDRESS REDACTED | | | BTC 0.0123533179595007<br>CEL 35.9043272937802<br>ETH 0.369921500170782 | | |
| 3.1.132994 | DARYA STRALCHENIA | ADDRESS REDACTED | | | BTC 0.000000373931449113<br>ETH 0.000188499420675871 | | |
| 3.1.132995 | DARYA VOITEHOVICH | ADDRESS REDACTED | | | BTC 0.00700556254849123<br>CEL 111.408250262433<br>ETH 0.127253406708302<br>USDT ERC20 0.170164155861724 | | |
| 3.1.132996 | DARYA ZAGATSKAIA | ADDRESS REDACTED | | | USDC 0.152952663615203 | | |
| 3.1.132997 | DARYAN CHAY | ADDRESS REDACTED | | | ETH 0.000139849942673203 | | |
| 3.1.132998 | DARYANA RUDYKH | ADDRESS REDACTED | | | BTC 0.000000000699523052<br>CEL 0.0534382730066394<br>LTC 0.000000006048278474 | | |
| 3.1.132999 | DARYK MCCOY | ADDRESS REDACTED | | | ETH 0.0609274972718442 | | |
| 3.1.133000 | DARYL AGUDO DE CASTRO | ADDRESS REDACTED | | | BTC 0.00132649387481284<br>ETH 0.0014996688229713<br>MATIC 282.921039655376 | | |
| 3.1.133001 | DARYL ALLISON | ADDRESS REDACTED | | | BTC 0.000000090539401419 | | |
| 3.1.133002 | DARYL ANG CHEN KAI | ADDRESS REDACTED | | | LINK 0.00129953324519949<br>MATIC 0.00721845209339947<br>SNX 75.9962727470079 | | |
| 3.1.133003 | DARYL ANTON BOFFMAN | ADDRESS REDACTED | | | AAVE 0.00102336386179139<br>BTC 0.000118665741125341<br>DOT 0.214218727702745<br>MATIC 1.80860896198748<br>SNX 0.354518538390423 | | |
| 3.1.133004 | DARYL AUSTIN | ADDRESS REDACTED | | | ADA 0.162258225565509<br>BTC 0.000039303305283705<br>ETH 0.000002422695247705<br>MCDAI 0.0298437632863078<br>USDC 0.0550984497759467<br>XLM 0.416287318499113 | ADA 0.000000389819257564 | |
| 3.1.133005 | DARYL AYERS | ADDRESS REDACTED | | | BTC 0.000001044636475006<br>ETH 0.00000488373097967099<br>KNC 5.36357136351434<br>OMG 1.67908135188649<br>XLM 120.611632905536<br>XRP 0.000000695039393422<br>ZRX 22.5427256144394 | | |
| 3.1.133006 | DARYL BAKER | ADDRESS REDACTED | | | CEL 0.0146469464507357<br>LINK 0.0373833083359494<br>LTC 0.000000001589272197 | | |
| 3.1.133007 | DARYL BESTER | ADDRESS REDACTED | | | BTC 0.000257452196115709<br>CEL 0.0515832266682495 | | |
| 3.1.133008 | DARYL BIRBECK | ADDRESS REDACTED | | | CEL 144.534489490753 | | |
| 3.1.133009 | DARYL BLANCHARD | ADDRESS REDACTED | | | BTC 0.0808740708112512<br>ETH 1.06393309875681<br>USDC 20865.6109641276<br>USDT ERC20 1255.92140358946 | | |
| 3.1.133010 | DARYL BLOOD | ADDRESS REDACTED | | | AAVE 0.000950376340451204<br>AVAX 12.5659219748858<br>BTC 0.000001503905493202<br>MATIC 1.77446523807583<br>MCDAI 0.0164737187171338 | | |
| 3.1.133011 | DARYL BORG CARDONA | ADDRESS REDACTED | | | ADA 98.98<br>BTC 0.000000008323384046<br>CEL 4.425398161761<br>XLM 0.000000056147278514 | | |
| 3.1.133012 | DARYL BRITO | ADDRESS REDACTED | | | BTC 2.57988924971438<br>CEL 568.167021059604<br>LTC 477.244439150627<br>MCDAI 31.8097490316025<br>USDC 6350.05424512245 | | |
| 3.1.133013 | DARYL BUSTAMANTE | ADDRESS REDACTED | | | ADA 1804.32186452322<br>COMP 0.0210496537110237<br>ETH 0.988503349083666<br>LINK 11.2825012480008<br>UNI 7.79852132779221<br>XLM 26.7418724554243<br>XRP 1046 | | |
| 3.1.133014 | DARYL CHENG | ADDRESS REDACTED | | | ADA 2.49579003494072<br>BTC 0.000007821171717875<br>ETH 0.00169509921935602<br>USDT ERC20 15.6358734758225 | | |
| 3.1.133015 | DARYL CHONG | ADDRESS REDACTED | | | BTC 0.164539071502293<br>ETH 0.417234055088351 | | |
| 3.1.133016 | DARYL CICHORZ | ADDRESS REDACTED | | | BTC 0.00075187418108736<br>CEL 62.0797849874621<br>ETH 1.44089367884514<br>KNC 506.39<br>LUNC 445.008553698889<br>MATIC 1050 | | |
| 3.1.133017 | DARYL CORTEZ | ADDRESS REDACTED | | | ADA 0.010159569681285<br>BTC 0.000000032850712504<br>MATIC 0.0756172074356449 | | |
| 3.1.133018 | DARYL COWLEY | ADDRESS REDACTED | | | BTC 0.00284085817244439 | | |
| 3.1.133019 | DARYL CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.00934595130778056 | | |
| 3.1.133020 | DARYL CURA | ADDRESS REDACTED | | | ADA 0.13041092895473<br>BSV 0.0498947878934693<br>BTC 0.000004438389502329<br>COMP 0.000326010222170472<br>DOT 0.0197702439232773<br>ETH 0.000033174805855873<br>MATIC 2.84426094349642<br>USDC 0.66979428132819 | | |
| 3.1.133021 | DARYL DAVIES | ADDRESS REDACTED | | | AAVE 0.000407555008147026<br>BTC 1.00268196611114<br>CEL 0.0113824598283905<br>ETH 0.00000830448032393999<br>LUNC 0.341461120292382<br>MATIC 0.0203135877897573<br>PAXG 15.6434175083838<br>USDC 107.697694242525<br>USDT ERC20 0.000000577676773819<br>XLM 0.000000046295172692 | | |
| 3.1.133022 | DARYL DAVIS | ADDRESS REDACTED | | | BCH 0.000000014809172986<br>BTC 0.000005053838464182<br>ETH 0.000354794781220173<br>LINK 0.000001238455699816<br>LTC 0.000000368589097875<br>MCDAI 0.00209409284829646<br>SGB 0.0189132533033954 | BCH 0.000077231077201027<br>BTC 0.000001189660910006<br>LINK 0.00459602101484784<br>LTC 0.00136818875243573<br>XRP 0.520800323425972 | |
| 3.1.133023 | DARYL DE LAUTOUR | ADDRESS REDACTED | | | ETH 0.0017032818838412 | | |
| 3.1.133024 | DARYL DEENARAINE | ADDRESS REDACTED | | | BTC 0.000007733321485484 | | |
| 3.1.133025 | DARYL DREISBACH | ADDRESS REDACTED | | | BTC 0.00213803352863561<br>SNX 23.2159884724443<br>XRP 2.38339406984649 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.133026 | DARYL DUDIAK | ADDRESS REDACTED | | | ADA 0.140982329136982<br>CEL 19.3085397610791<br>COMP 0.000020100172455672<br>EOS 0.0003<br>ETH 0.754326875196664<br>KNC 0.00275802121694<br>LUNC 0.00578963966190314<br>SUSHI 0.0030807041096309<br>XRP 78.9129048112138 | | |
| 3.1.133027 | DARYL DYKE | ADDRESS REDACTED | | | BTC 0.0013670222293294<br>CEL 12748.9762257339<br>USDC 0.708231<br>USDT ERC20 713.250511<br>XLM 585.075601334926<br>XTZ 2372 | | |
| 3.1.133028 | DARYL EBINUM | ADDRESS REDACTED | | | CEL 0.129319542828748<br>ZEC 0.0021955 | | |
| 3.1.133029 | DARYL EDWARDS | ADDRESS REDACTED | | | ADA 0.215782814742758<br>BTC 0.000080947568637704<br>CEL 1.01621841910141<br>ETH 0.000312624842555091<br>TCAD 6.874344771363<br>USDC 214.003233739893 | | |
| 3.1.133030 | DARYL EDWARDS | ADDRESS REDACTED | | | BTC 0.00711532001108012<br>CEL 7.63441813928883<br>DOT 0.0277429710524247<br>ETH 0.182791019453519<br>LINK 10.4871938041628<br>LUNC 0.00234723495046203<br>XRP 425.78930419673 | | |
| 3.1.133031 | DARYL EYJOLFSON | ADDRESS REDACTED | | | CEL 3.018540307207<br>USDC 0.000000353596300479 | | |
| 3.1.133032 | DARYL FELTON | ADDRESS REDACTED | | | BTC 0.000016372802092239<br>ETH 0.00143346588430327 | | |
| 3.1.133033 | DARYL FIGUEROA | ADDRESS REDACTED | | | ETH 0.102968836631239 | | |
| 3.1.133034 | DARYL FUCHS | ADDRESS REDACTED | | | USDC 0.208872860671821 | | |
| 3.1.133035 | DARYL GAVIN CHOO JUN YAN | ADDRESS REDACTED | | | BTC 0.00084168775772325 9<br>ETH 0.152456691631836 | | |
| 3.1.133036 | DARYL GEIST | ADDRESS REDACTED | | | BTC 0.000003764978588917<br>ETH 0.000015183714807823 | | |
| 3.1.133037 | DARYL GOCHNAUER | ADDRESS REDACTED | | | ETH 0.000016199268279252 | | |
| 3.1.133038 | DARYL GRIFFITHS | ADDRESS REDACTED | | | BTC 0.00109433456158888<br>CEL 0.690175857952875 | | |
| 3.1.133039 | DARYL GRIMES | ADDRESS REDACTED | | | BTC 0.0123867927775762 | | |
| 3.1.133040 | DARYL HACKWORTH | ADDRESS REDACTED | | | BTC 0.000000021805187799<br>MATIC 1754.70940872558<br>PAX 0.827022996036237<br>SNX 9.23729369540739<br>UNI 3.9221320533285<br>USDC 11.6965664418037 | MATIC 1577.81233509 | |
| 3.1.133041 | DARYL HALL | ADDRESS REDACTED | | | CEL 0.00932748145285903<br>XLM 24.8010982566626 | | |
| 3.1.133042 | DARYL HAMMETT | ADDRESS REDACTED | | | USDC 0.00574820946870189 | | |
| 3.1.133043 | DARYL HARRIS | ADDRESS REDACTED | | | AAVE 0.00121433118218703<br>ADA 10752.526285844<br>AVAX 23.4783211146223<br>BTC 0.53903186166936<br>DOT 118.462426420902<br>ETH 1.98573860746681<br>LINK 114.772701701358<br>MATIC 1047.99639874616<br>SOL 53.1169934963593<br>USDC 567.474605280182 | AAVE 0.00623834830471341 | |
| 3.1.133044 | DARYL HERMAN | ADDRESS REDACTED | | | ETH 0.209067571445152 | | |
| 3.1.133045 | DARYL HO | ADDRESS REDACTED | | | BTC 0.000000680615843058<br>USDC 0.00123545413426669 | | |
| 3.1.133046 | DARYL HONG | ADDRESS REDACTED | | | ADA 0.822528857125093<br>BNB 1.12742805297729<br>BTC 0.000008928118728202<br>CEL 0.515655366334514<br>ETH 0.00059871937062215<br>LTC 0.0031199581025226<br>MATIC 0.485049519029447<br>USDT ERC20 304.752519046188<br>XRP 13.5826431142816 | | |
| 3.1.133047 | DARYL HUNTER | ADDRESS REDACTED | | | BTC 0.000408026815222143<br>CEL 1.07980995945341<br>SGB 0.000620168554483408<br>XRP 0.00414475150736744 | | |
| 3.1.133048 | DARYL JACE | ADDRESS REDACTED | | | BTC 0.011705792372999 | | |
| 3.1.133049 | DARYL JACKSON | ADDRESS REDACTED | | | BTC 0.00135227566437459<br>CEL 3.56526628313694<br>ETH 0.0369724377991894 | | |
| 3.1.133050 | DARYL JAMES MCDONALD | ADDRESS REDACTED | | | BTC 0.0266228503265185<br>CEL 7.76919358160477 | | |
| 3.1.133051 | DARYL JARVIS | ADDRESS REDACTED | | | 1INCH 7.53012465491173<br>ADA 142.255451882548<br>BTC 0.174849042763574<br>ETH 2.28434022691104<br>MANA 19.7615171562395 | BTC 0.25410375<br>ETH 1.66802348 | |
| 3.1.133052 | DARYL JASPER B. DE LEON | ADDRESS REDACTED | | | BCH 0.000008851405912254<br>BTC 0.000000112450944555 | | |
| 3.1.133053 | DARYL JENNINGS | ADDRESS REDACTED | | | ADA 406.324545530066<br>BTC 0.10061322219529<br>ETH 0.95348532960214<br>LINK 2.67053926676762<br>LTC 2.7981557074872<br>XLM 26.4315866677849 | | |
| 3.1.133054 | DARYL JOSEPH DUNAGAN | ADDRESS REDACTED | | | BTC 0.00209057750460547<br>ETH 8.10869383313823<br>XLM 10099.3115689821 | | |
| 3.1.133055 | DARYL KELSCH | ADDRESS REDACTED | | | AAVE 2.11070494224797<br>ADA 430.257990756175<br>AVAX 10.2108330210134<br>BAT 2026.69568901098<br>BNT 126.678852254229<br>BTC 0.130939369831486<br>EOS 104.784959170124<br>ETH 0.530398003929583<br>LINK 18.2278015391878<br>LTC 5.61991595754052<br>MATIC 12824.6971850191<br>MCDAI 42.3978452841409<br>SNX 69.5033874295426<br>SOL 2.56156510844391<br>UNI 15.3394224230781<br>USDC 0.34122694546394<br>XLM 1129.50758455847 | AVAX 0.730728352644533 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.133056 | DARYL KHOR | ADDRESS REDACTED | | | BTC 0.000403355043900609<br>ETH 0.0032606679384403<br>USDC 0.612647042522359 | | |
| 3.1.133057 | DARYL KING | ADDRESS REDACTED | | | BTC 0.0278450203688767<br>ETH 0.00105128763290484 | | |
| 3.1.133058 | DARYL KITE | ADDRESS REDACTED | | | BTC 0.00000076519232428<br>MATIC 0.253884786507139 | | |
| 3.1.133059 | DARYL KOW | ADDRESS REDACTED | | | BTC 0.000002490063552742<br>USDC 5.82271661082747 | | |
| 3.1.133060 | DARYL LAM | ADDRESS REDACTED | | | BTC 0.000612828628156121<br>ETH 0.0390764608552344 | | |
| 3.1.133061 | DARYL LAMBERT | ADDRESS REDACTED | | | ADA 4.79864108160419<br>BTC 1.32835254546955<br>ETH 6.38953764362704<br>MATIC 6704.67770900984<br>SOL 270.682112616579<br>USDC 124.764997387382 | | |
| 3.1.133062 | DARYL LEE | ADDRESS REDACTED | | | BTC 0.00285982319227189<br>ETH 0.317292791782326<br>USDC 442.121525566922 | | |
| 3.1.133063 | DARYL LEE MCKENZIE | ADDRESS REDACTED | | | BTC 0.00117803200483347<br>USDC 551.548091943956 | | |
| 3.1.133064 | DARYL LI | ADDRESS REDACTED | | | AAVE 0.00187019318055339<br>BTC 0.000057822249268201<br>CEL 1.43715735555174<br>DOT 0.0512579761932739<br>ETH 0.000003631082408586<br>LINK 0.00890604091877426<br>LTC 0.00378154107217883<br>LUNC 37.7235553016227<br>MATIC 4387.30502075766<br>SOL 0.0857897982473953<br>USDC 0.138611216325415 | | |
| 3.1.133065 | DARYL LILLY | ADDRESS REDACTED | | | ADA 226.393189872907<br>BTC 0.00484697421538396<br>CEL 1.11543329829156<br>DOT 0.000000000099776587<br>ETH 0.0726934536260741<br>LUNC 4.75530946032002<br>MATIC 25.4986281270404<br>SOL 2.75377367251182<br>XRP 50.3087647163337<br>XTZ 8.61092094244233 | | |
| 3.1.133066 | DARYL LIM | ADDRESS REDACTED | | | BNB 0.0016430557814257<br>BTC 0.00109168337750133 | | |
| 3.1.133067 | DARYL LIM | ADDRESS REDACTED | | | BTC 0.00238921828948905<br>CEL 0.945922975855964<br>ETH 0.114965670426626 | | |
| 3.1.133068 | DARYL LIM KOK KEONG | ADDRESS REDACTED | | | BTC 0.000000648367555858<br>CEL 0.290284045232609<br>ETH 0.000001081452237361<br>USDC 0.335310959283422 | | |
| 3.1.133069 | DARYL LINEHAN | ADDRESS REDACTED | | | ADA 562.067502508486<br>BTC 0.00159121764205553<br>CEL 16.792770212365<br>COMP 0.177085901604577<br>EOS 3.17735435816971<br>ETH 1.26956186757783<br>SNX 9.2186426388773<br>UNI 3.86971618843434<br>USDC 235.233614681359<br>XLM 490.219226297834 | | |
| 3.1.133070 | DARYL LOGAN | ADDRESS REDACTED | | | MANA 0.855085408355903<br>MATIC 0.0376662994229082 | | |
| 3.1.133071 | DARYL LOH | ADDRESS REDACTED | | | BTC 0.000006973039161785<br>USDC 0.000818450417090871 | | |
| 3.1.133072 | DARYL LOPES | ADDRESS REDACTED | | | BTC 0.00220268253169932<br>GUSD 2.58528372237393 | BTC 0.0663501 | |
| 3.1.133073 | DARYL MANOO | ADDRESS REDACTED | | | ADA 83.9804354289627<br>BTC 0.0027715730919531<br>CEL 0.569206900222483<br>ETH 0.0177850342544892 | | |
| 3.1.133074 | DARYL MATYSUK | ADDRESS REDACTED | | | ADA 203.516533401601<br>BTC 0.00819754802836021 | | |
| 3.1.133075 | DARYL MCFARLANE | ADDRESS REDACTED | | | BTC 0.00115214844609292<br>CEL 0.995980240642956<br>ETH 0.284359624655159<br>USDT ERC20 1206.14725272164<br>XRP 247.933940165937 | | |
| 3.1.133076 | DARYL MCWILLIAMS | ADDRESS REDACTED | | | ADA 35.7310678031531<br>AVAX 1.05824613382471<br>BNB 0.147735653129975<br>BTC 0.00364540074164965<br>CEL 39.1229333486964<br>DOT 0.000000000070668425<br>KNC 0.502273981152143<br>LTC 6.23740401409936<br>LUNC 11.7807322978824<br>MATIC 172.54997572897<br>OMG 23.0339588341975<br>SNX 126.129474637687<br>SUSHI 19.2230416072593<br>UST 1000 | | |
| 3.1.133077 | DARYL MELVIN | ADDRESS REDACTED | | | ETH 0.118052690297614<br>KNC 118.186679064881 | | |
| 3.1.133078 | DARYL MERCHANT | ADDRESS REDACTED | | | BTC 0.0000799591815624289<br>ETH 0.0033863217300132<br>USDT ERC20 20.4173802958153 | | |
| 3.1.133079 | DARYL MOROCHO | ADDRESS REDACTED | | | DOT 0.00166396694057956 | | |
| 3.1.133080 | DARYL MOULDER | ADDRESS REDACTED | | | BTC 0.00701972094612734 | | |
| 3.1.133081 | DARYL NAPP | ADDRESS REDACTED | | | ADA 679.693924223069<br>BTC 0.0400732854671659<br>ETH 0.307463405045079<br>LINK 20.7364035980645<br>MATIC 793.267604268545<br>UNI 0.736317341186605<br>USDC 224.581268051485 | | |
| 3.1.133082 | DARYL NARRAINEN | ADDRESS REDACTED | | | BTC 0.00121745049243924<br>ETH 0.142533519766068<br>MATIC 49.0866121193189 | | |
| 3.1.133083 | DARYL NELSON | ADDRESS REDACTED | | | BTC 0.00110660214352565<br>CEL 538.613635057966<br>ETH 0.00267578752855692 | | |
| 3.1.133084 | DARYL NEW | ADDRESS REDACTED | | | CEL 2.37823969794192<br>ETH 0.000604009471703078<br>USDC 73.283755 | | |
| 3.1.133085 | DARYL NICOL | ADDRESS REDACTED | | | ADA 5668.407083<br>BTC 0.195451482944544<br>CEL 228.749742144092<br>ETH 0.382860879999999 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.133086 | DARYL NONAILLADA | ADDRESS REDACTED | | | LTC 0.237339110108 | | |
| 3.1.133087 | DARYL OBERT | ADDRESS REDACTED | | | BTC 0.238655400849476<br>ETH 6.26368605663012<br>MATIC 478.879943313397 | | |
| 3.1.133088 | DARYL OLANDER | ADDRESS REDACTED | | | BTC 0.0000502581840295219<br>CEL 0.0286627914160578<br>PAXG 0.000259560040445014<br>USDC 0.741473351536279 | | |
| 3.1.133089 | DARYL OLSEN | ADDRESS REDACTED | | | BTC 0.0044494335691651<br>CEL 100.877743036252<br>DASH 0.000006945061446938<br>ETH 0.0022880111443768<br>LTC 0.00537539898786363 | | |
| 3.1.133090 | DARYL ONG | ADDRESS REDACTED | | | ETH 0.000108012041784328 | | |
| 3.1.133091 | DARYL ONG | ADDRESS REDACTED | | | ADA 7096.8297861217<br>BNB 6.06338156096496<br>BTC 0.14573952353592<br>CEL 1.24025659809252<br>DOT 26.6294975647362<br>ETH 30.2720376813219 | | |
| 3.1.133092 | DARYL ONG | ADDRESS REDACTED | | | BTC 0.00120324426049252<br>CEL 5.81063881699215<br>ETH 1.7138748115958<br>LINK 250.565833812399<br>LTC 9.65502 | | |
| 3.1.133093 | DARYL POLLOCK | ADDRESS REDACTED | | | BTC 0.00130894247019364<br>LUNC 9.74893054579718 | | |
| 3.1.133094 | DARYL POPPE | ADDRESS REDACTED | | | ADA 411.179988117948<br>BCH 0.27455646501877<br>BSV 0.26964546299374<br>BTC 0.200948028945617<br>COMP 0.000093628173188555<br>ETH 0.052722349176823<br>LTC 0.000215714911648827<br>MATIC 508.559583994444<br>UNI 0.000772333763594897<br>USDC 766.076846009738<br>XLM 0.0310892149991643 | | BTC 0.0004599181346 |
| 3.1.133095 | DARYL QUEK | ADDRESS REDACTED | | | CEL 8.4199880238979<br>MATIC 156.346296401669<br>MCDAI 40<br>USDT ERC20 225.325259133893 | | |
| 3.1.133096 | DARYL QUIMADO | ADDRESS REDACTED | | | BNB 0.0503216927142398<br>BTC 0.000023465801009021<br>XRP 1.72459671227263 | | |
| 3.1.133097 | DARYL REID ALLISON | ADDRESS REDACTED | | | BAT 0.000000383110892112999<br>BCH 0.000000548913436882<br>BTC 1.78816335389031<br>CEL 25484.0107592371<br>COMP 0.000000360715636036<br>ETH 21.5628339054415<br>LINK 0.0779912232724772<br>LTC 0.000077964384673727<br>MCDAI 366.777440252921<br>OMG 0.000000174681151298<br>UNI 466.94239386823<br>XLM 0.000000571151957314 | | |
| 3.1.133098 | DARYL RUIZ | ADDRESS REDACTED | | | CEL 1.11167872854092<br>TUSD 117.784407887783 | | |
| 3.1.133099 | DARYL RUTHER SANTOS | ADDRESS REDACTED | | | BAT 200.13493493<br>BTC 0.00000000515245003<br>CEL 10.2149537649769 | | |
| 3.1.133100 | DARYL SCHROCK | ADDRESS REDACTED | | | CEL 131.623844386194 | | |
| 3.1.133101 | DARYL SCOTT | ADDRESS REDACTED | | | ADA 316.835631153496<br>BTC 0.000016569979172319<br>LUNC 10138.6983620843<br>XRP 0.6431508024709 | | |
| 3.1.133102 | DARYL SMITH | ADDRESS REDACTED | | | ETH 0.000230182039379394 | | |
| 3.1.133103 | DARYL SPEAKS | ADDRESS REDACTED | | | BTC 0.000031719316318326<br>CEL 1.09945500998105 | | |
| 3.1.133104 | DARYL SPINDLER | ADDRESS REDACTED | | | ADA 0.151186201962942<br>BTC 0.0202852540027883<br>ETH 0.51079586369454<br>MCDAI 31.7904198570155<br>USDC 1103.64827330889 | | |
| 3.1.133105 | DARYL STANFORD | ADDRESS REDACTED | | | BTC 0.000005264315631177<br>ETH 0.000070034325260583<br>LINK 1.17615070400151<br>MANA 24.107751339133<br>XLM 25.8933872738376<br>XRP 0.000000615909005867 | | |
| 3.1.133106 | DARYL TAN | ADDRESS REDACTED | | | ADA 198.088401781374<br>BTC 0.277451482063123<br>ETH 4.45294568258946<br>GUSD 11333.1958228422<br>MATIC 3820.42156551377<br>SNX 682.393278165581<br>USDT ERC20 314.810792653976 | | |
| 3.1.133107 | DARYL TAN | ADDRESS REDACTED | | | BTC 0.000000669139473392<br>BUSD 0.00179533474946301<br>CEL 2.47522176805729<br>MCDAI 0.00176456318930004<br>USDT ERC20 0.00146040593515582 | | |
| 3.1.133108 | DARYL TAN | ADDRESS REDACTED | | | BTC 0.00672357633529599<br>ETH 0.0324500258326823 | | |
| 3.1.133109 | DARYL TEO | ADDRESS REDACTED | | | ADA 146.20145990103<br>BTC 0.0381318296771073<br>CEL 0.943370664694177<br>DOT 4.21524690392016<br>ETH 0.65030369174854<br>GUSD 0.00815085493513256<br>LINK 6.67243797760284<br>MATIC 299.525872945287<br>USDT ERC20 0.000000579349522581<br>XRP 74.7016506076841 | | |
| 3.1.133110 | DARYL THOMPSON | ADDRESS REDACTED | | | BCH 0.246588080537342<br>BTC 0.00876009402023735<br>CEL 0.613122343692269<br>ETH 0.000102116008425591<br>LTC 1.18654015619455 | | |
| 3.1.133111 | DARYL TITSWORTH | ADDRESS REDACTED | | | ADA 122.523546110647<br>BTC 0.0012067113527242<br>SNX 1.17697628571181 | | |
| 3.1.133112 | DARYL TJAHJONO | ADDRESS REDACTED | | | BTC 0.00982485786020127<br>ETH 2.98168414340396<br>MATIC 0.0009516305422411<br>USDT ERC20 0.233646791086545 | | |
| 3.1.133113 | DARYL VERMACE | ADDRESS REDACTED | | | CEL 0.124903055654478<br>ETH 0.000569091822574985<br>MCDAI 0.0131354188736719 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.133114 | DARYL VETTER | ADDRESS REDACTED | | | BTC 0.00569525589094294<br>ETH 1.10122209484634<br>USDC 3.5377375978863 | | |
| 3.1.133115 | DARYL WARD | ADDRESS REDACTED | | | BTC 0.936594091993135<br>CEL 35.8513993730297<br>DOT 0.000000000042201408<br>LTC 0.000000007203241579<br>MCDAI 7.13950950640054 | ADA 0.000000868561255871<br>BTC 0.0656442343054793<br>USDC 0.000000772149929785 | |
| 3.1.133116 | DARYL WATSON | ADDRESS REDACTED | | | CEL 27.8044662283405 | | |
| 3.1.133117 | DARYL WAYNE DOLLAR | ADDRESS REDACTED | | | BSV 11.07855319<br>BTC 0.920829845663403<br>CEL 10800.1494243216<br>DASH 19.2460628645718<br>ETC 201.811658937715<br>ETH 2.18228619997444<br>LTC 164.533815774455<br>LUNC 39.07<br>MATIC 999.92<br>SNX 21<br>SOL 102.428589<br>ZEC 11.5148135237363 | BTC 0.00767705737150824<br>CEL 16400 | |
| 3.1.133118 | DARYL WILLETTS | ADDRESS REDACTED | | | MATIC 166.104173322551 | | |
| 3.1.133119 | DARYL WILLIAM DREISBACH | ADDRESS REDACTED | | | CEL 22.9569905673124<br>MCDAI 70<br>XRP 2435.268831 | | |
| 3.1.133120 | DARYL WILLIAMS | ADDRESS REDACTED | | | AVAX 6.61802217307541<br>BAT 0.0673729733777492<br>BTC 0.0234718771679889<br>DOT 44.5635873605114<br>EOS 0.0344931908039577<br>ETH 0.429122783872563<br>MANA 0.00958166561875802<br>MATIC 1131.47685502938<br>SNX 46.0656431119637<br>USDC 615.361119308856<br>XLM 0.0290446075642765 | BTC 0.0253987<br>ETH 0.69055<br>MATIC 859.34366121<br>USDC 0.966<br>XLM 0.0069378 | |
| 3.1.133121 | DARYL WILLIAMSON | ADDRESS REDACTED | | | BTC 1.06081143107021<br>MATIC 1.63179037846981 | | |
| 3.1.133122 | DARYL WOOD | ADDRESS REDACTED | | | AAVE 0.000006559534942766<br>BTC 0.000000103869205682<br>CEL 116.153130727756<br>DOT 53.9792227613763<br>ETH 0.298899838731716<br>LINK 47.6870039062734<br>MATIC 1360.21964977766 | | |
| 3.1.133123 | DARYL YANN | ADDRESS REDACTED | | | ADA 67423.9904455857<br>BTC 0.00087103919859952<br>LINK 1017.66460467164 | | |
| 3.1.133124 | DARYL YAP | ADDRESS REDACTED | | | BAT 5.37184<br>CEL 0.037180126356296 | | |
| 3.1.133125 | DARYL YAU | ADDRESS REDACTED | | | ADA 694.184908047551<br>BTC 0.114015893798653<br>DOGE 334.670026892028<br>ETH 3.18530815163216<br>MATIC 439.357094015535<br>SOL 4.85263582999397<br>USDT ERC20 93.5737023918835 | | |
| 3.1.133126 | DARYL ZHENG WEI HENG | ADDRESS REDACTED | | | ADA 0.00000029754568573<br>BTC 0.00000052943047775<br>CEL 1.16959874712077<br>DOT 0.0204162196752512<br>LUNC 0.000000801990675709<br>MATIC 0.000707488405980086<br>SOL 0.00188477502079393<br>USDC 0.000000850975660157 | | |
| 3.1.133127 | DARYLE CARRICO | ADDRESS REDACTED | | | BTC 0.0427337498683308<br>DOT 16.189855243122<br>ETH 12.8472756997044<br>USDC 493.82719769547 | | |
| 3.1.133128 | DARYLE JASPER | ADDRESS REDACTED | | | CEL 1.07529074514928 | | |
| 3.1.133129 | DARYLE MOBLEY | ADDRESS REDACTED | | | BTC 0.00000096687526573 | | |
| 3.1.133130 | DARYLE TAN | ADDRESS REDACTED | | | BTC 0.293699004299537<br>LTC 0.00092666907580584<br>SNX 0.0328659857960967 | | |
| 3.1.133131 | DARYLE TODOS | ADDRESS REDACTED | | | BTC 0.000000128785609878999<br>CEL 0.0961269251529038<br>DOT 0.000153656053052302<br>MCDAI 0.102052815514684<br>ZEC 0.00125713794589592 | | |
| 3.1.133132 | DARYLJANE MAGAWAY | ADDRESS REDACTED | | | CEL 0.183879360342176<br>ETH 0.0025 | | |
| 3.1.133133 | DARYLL FALLE | ADDRESS REDACTED | | | BTC 0.00123636648424777 | | |
| 3.1.133134 | DARYLL GAN | ADDRESS REDACTED | | | BTC 0.000000748664463849<br>ETH 0.000001807107594162<br>USDT ERC20 0.263059684575296 | | |
| 3.1.133135 | DARYLL MAGAT | ADDRESS REDACTED | | | BTC 0.0177331344368677<br>SNX 28.8801091219711 | | |
| 3.1.133136 | DARYLL NAVAL | ADDRESS REDACTED | | | CEL 0.185691155741793<br>USDT ERC20 0.0614275905588657 | | |
| 3.1.133137 | DARYLL SUTCLIFFE | ADDRESS REDACTED | | | CEL 1.73642934979752<br>SNX 0.002<br>USDC 78.272399 | | |
| 3.1.133138 | DARYN BUNGEY | ADDRESS REDACTED | | | BTC 0.316103744481868<br>CEL 190.067202443969 | | |
| 3.1.133139 | DARYN CARROLL | ADDRESS REDACTED | | | ADA 0.953069422549936<br>BTC 0.132213820179194<br>ETH 0.000231549904026657<br>GUSD 1.56423373486827<br>MATIC 1.96831003438327<br>SOL 57.8709222819381<br>USDC 1022.53253224791 | | |
| 3.1.133140 | DARYN JOEL TREGANOWAN | ADDRESS REDACTED | | | ADA 2.43565572869544<br>BTC 0.0409860421820124<br>CEL 12.0993725875557<br>MATIC 1066.63566823332<br>USDT ERC20 266.13778<br>XRP 0.000000476618732529 | | |
| 3.1.133141 | DARYN LARSON | ADDRESS REDACTED | | | CEL 4.34414864339837<br>XRP 1.57709894987207 | | |
| 3.1.133142 | DARYN PAGE | ADDRESS REDACTED | | | ADA 1089.54860308415<br>BTC 0.0206006017422711<br>SNX 527.362714089664 | | |
| 3.1.133143 | DARYN PETERS | ADDRESS REDACTED | | | BTC 0.000000229368805368<br>CEL 0.000383098742909254 | | |
| 3.1.133144 | DARYN RODY | ADDRESS REDACTED | | | ADA 1071.22251467852<br>BTC 0.000952175880573587<br>ETH 0.648716955772482 | | |
| 3.1.133145 | DARYN VELLOS | ADDRESS REDACTED | | | BTC 0.00112768343253739<br>ETH 0.00625630550559726 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.133146 | DARYN WAKASA | ADDRESS REDACTED | | | ADA 258.433013113087<br>AVAX 6.3569846063172<br>BTC 0.133526725203207<br>ETH 2.61259717901039<br>MATIC 388.897484422941<br>SOL 17.0903259572724<br>USDC 73928.4845504425 | AVAX 0.726781233202087 | |
| 3.1.133147 | DARYNA DARCHUK | ADDRESS REDACTED | | | BTC 0.00107956618874196<br>ETH 0.169260224539405<br>LINK 10.4210363789138 | | |
| 3.1.133148 | DARYNA KOVAL | ADDRESS REDACTED | | | CEL 4.10864842387713<br>USDT ERC20 402 | | |
| 3.1.133149 | DARYNA KUBAR | ADDRESS REDACTED | | | BTC 0.000226525635853413 | | |
| 3.1.133150 | DARYNA PADALYTSYA | ADDRESS REDACTED | | | ADA 1003.5993575785<br>BNB 1511.5<br>BTC 108.251411520941<br>CEL 749437.225012686<br>DOT 18.9<br>ETH 702.127321<br>MATIC 1539073.5906007<br>MCDAI 60<br>USDT ERC20 10000 | | |
| 3.1.133151 | DARYNA SLOBODIANIUK | ADDRESS REDACTED | | | USDT ERC20 0.277863588714726 | | |
| 3.1.133152 | DARYNA SOROKA | ADDRESS REDACTED | | | BTC 0.00000121941375818<br>ETH 0.000003975675603805<br>USDC 0.000738482258683613 | | |
| 3.1.133153 | DARYNA VLASIUK | ADDRESS REDACTED | | | ETH 0.00860851426309187 | | |
| 3.1.133154 | DARYNNE JESSLER | ADDRESS REDACTED | | | BAT 1.18966818467809<br>BCH 0.00046512750129594<br>BTC 0.000000120906001404<br>CEL 1.11915809145371<br>DASH 0.00300065880144401<br>ETC 0.00539315301292937<br>ETH 0.000029600950217303<br>GUSD 0.571154449730981<br>LINK 0.0759578646382247<br>LTC 0.000974534039018095<br>MATIC 0.0174703226882<br>OMG 0.0105421903931264<br>SGB 99.1287643957092<br>SNX 0.054480958428829<br>UNI 0.0523487505216912<br>USDC 0.0881180714336783<br>XLM 0.465307099568003<br>XRP 0.251496685741198<br>ZEC 0.00449158987917073<br>ZRX 0.249348767022882 | | |
| 3.1.133155 | DARYOUSH BIJARCHI | ADDRESS REDACTED | | | BTC 0.0167800806737706 | | |
| 3.1.133156 | DARYOUSH HASHEMI | ADDRESS REDACTED | | | CEL 0.000436236499784173<br>XLM 27.3935808142043 | | |
| 3.1.133157 | DARYUS BEALE | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.133158 | DARYUS BEALE | ADDRESS REDACTED | | | BAT 5.72147642622297<br>BTC 0.0002180667276006<br>CEL 109.986446771495<br>DASH 0.00500583359202193<br>ETH 0.00993623195063288<br>LTC 0.0110666147494065<br>MATIC 125.959986251137<br>MCDAI 109.204220257413<br>USDC 53.1942213312824 | BTC 0.000000002139793123<br>USDC 0.000000206250515858 | |
| 3.1.133159 | DARZELL PRYOR | ADDRESS REDACTED | | | BCH 0.000106250933782016<br>LTC 0.112511260628223<br>OMG 0.0022285999981737<br>SNX 2.16314420350901 | | |
| 3.1.133160 | DAS NA SONGKHLA | ADDRESS REDACTED | | | BTC 0.000221904238587448 | | |
| 3.1.133161 | DAŠA LIPTÁKOVÁ | ADDRESS REDACTED | | | BTC 0.0144187309679169<br>CEL 0.218772115988831 | | |
| 3.1.133162 | DASANAYAKA ARUNASIRI | ADDRESS REDACTED | | | CEL 0.0128612333093069<br>LTC 0.000129059360217447<br>MCDAI 0.0412398841008392 | | |
| 3.1.133163 | DASARADHA NAIDU | ADDRESS REDACTED | | | BTC 0.000001665102378152<br>CEL 0.119618456732257 | | |
| 3.1.133164 | DASARATHI GEDELA | ADDRESS REDACTED | | | ADA 238.388113389158<br>BSV 0.0615589860172325<br>BTC 0.073441010741613<br>LINK 0.00440448277147189<br>USDC 278.099883367614 | | |
| 3.1.133165 | DASARI KEERTHANA | ADDRESS REDACTED | | | BTC 0.00000000359184688<br>CEL 0.28723121649479<br>DOT 0.000000000001306333 | | |
| 3.1.133166 | DASH KINCHIK | ADDRESS REDACTED | | | BTC 0.00000000055366049<br>CEL 0.00183900335502517<br>MATIC 0.484988087061215 | | |
| 3.1.133167 | DASH KOKOLLARI | ADDRESS REDACTED | | | BTC 0.000000007002235814<br>CEL 0.0272821999392133 | | |
| 3.1.133168 | DASH LOVE | ADDRESS REDACTED | | | BCH 0.000000496122402677<br>BTC 0.000000006013941314<br>DASH 0.000000358565033814999<br>ETH 0.000000171858292296999<br>LTC 0.000000386817212817 | DASH 0.00133303783502467<br>LTC 0.00143795250989127 | |
| 3.1.133169 | DASHA GARIEPY | ADDRESS REDACTED | | | BTC 0.000899169039868023<br>USDC 2136.77651135171 | | |
| 3.1.133170 | DASHA KAZANTSEVA | ADDRESS REDACTED | | | BTC 0.0000000069180784<br>CEL 1.19752385181159 | | |
| 3.1.133171 | DASHA LEONTIEVA | ADDRESS REDACTED | | | BNB 1.0995<br>BTC 0.000758201538081656<br>CEL 10.5269921978572 | | |
| 3.1.133172 | DASHA MAY | ADDRESS REDACTED | | | BTC 0.000000004064061086<br>CEL 0.0828073483671776 | | |
| 3.1.133173 | DASHA MISHKINA | ADDRESS REDACTED | | | BTC 0.000000001808973751<br>CEL 0.000194651097657245<br>MATIC 0.616509457387228 | | |
| 3.1.133174 | DASHA MUSHKINA | ADDRESS REDACTED | | | BTC 0.000000008296158188<br>CEL 0.000987555276365432<br>MATIC 0.860685175248719 | | |
| 3.1.133175 | DASHA MUSHKINA | ADDRESS REDACTED | | | BTC 0.000000299400240914<br>MATIC 0.860647367606723 | | |
| 3.1.133176 | DASHA R SCOTT | ADDRESS REDACTED | | | BTC 0.00356677294869444 | BTC 0.00165028942468101<br>USDC 488.145543 | |
| 3.1.133177 | DASHAMIR QOKU | ADDRESS REDACTED | | | BTC 0.00326827325660838<br>CEL 4087.41904156209<br>ETH 1.60308863460084<br>USDC 12.0499926596046 | | |
| 3.1.133178 | DASHAN GIBSON | ADDRESS REDACTED | | | ADA 104.72445015759<br>BTC 0.00129336017706481<br>ETH 0.0302818497960873<br>MATIC 104.64573752776 | | |
| 3.1.133179 | DASHANNE MATHIS | ADDRESS REDACTED | | | CEL 1.08354634355507 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.133180 | DASHAWN CROWDER | ADDRESS REDACTED | | | ADA 0.0516711682513621<br>BCH 0.00000205415723322599<br>BTC 0.000022750988513359<br>CEL 91.463951274263<br>EOS 64.8823924565077<br>LTC 0.000030279591849848<br>OMG 0.160263573330124<br>SNX 1.61285384192882<br>ZEC 0.00019861195466052 3 | ADA 0.00000020225887174<br>BCH 0.000000000727708877<br>BTC 0.000000003157067857<br>LTC 0.000000007155270932<br>ZEC 0.000000001960835814 | |
| 3.1.133181 | DASHAWN JOHNSON | ADDRESS REDACTED | | | BCH 0.000000522053209893<br>BTC 0.000072176057258732<br>LTC 0.00597224935905062 | | |
| 3.1.133182 | DASHAWN JOHNSON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.133183 | DASHAWN MARTINEZ | ADDRESS REDACTED | | | BTC 0.000520670653976629 | | |
| 3.1.133184 | DASHAWN MARTINEZ | ADDRESS REDACTED | | | MATIC 1.9579468230608 | | |
| 3.1.133185 | DASHAWN NICHOLSON | ADDRESS REDACTED | | | BTC 0.00000000503893228199999<br>ETH 0.00000120669126356899<br>LTC 0.000030899826062311<br>MANA 0.000788399226659329<br>MATIC 0.0337370356122288<br>SOL 0.000065470114087362<br>USDC 0.0149853222899851<br>XLM 0.422422572749113 | | |
| 3.1.133186 | DASHAWN SANDERS | ADDRESS REDACTED | | | ADA 143.170896533724<br>BTC 0.0106664774018784<br>DOT 86.1741084386386<br>ETH 5.5291640905895 | | |
| 3.1.133187 | DASHAWN SMITH | ADDRESS REDACTED | | | ETH 0.0229323624068584 | | |
| 3.1.133188 | DASHAWN SUMRALL | ADDRESS REDACTED | | | LINK 0.015667008310544 | | |
| 3.1.133189 | DASHELTO INVESTMENT TRUST | E. 8TH ST., SIOUX FALLS, SOUTH DAKOTA 57103 | | | BTC 0.000147649787630878 | | |
| 3.1.133190 | DASHER LOVE | ADDRESS REDACTED | | | BCH 0.00059786275013282<br>BTC 0.00000815927483257999<br>CEL 0.0634388735625349<br>DASH 0.000001756342681837<br>ETH 0.000178240673038061<br>LTC 0.00000141094645395899<br>MCDAI 0.0286282619669096<br>USDC 0.487797327261201<br>USDT ERC20 0.0342697897741049<br>XLM 0.038740483648338 | | |
| 3.1.133191 | DASHI GONCHIKOV | ADDRESS REDACTED | | | BTC 0.000003414019170801<br>MCDAI 0.0208045779632738 | | |
| 3.1.133192 | DASHIEL NEIMARK | ADDRESS REDACTED | | | ADA 0.47290237124869<br>BCH 0.000029469910643702<br>BTC 0.000239391556039454<br>DASH 0.00115284669977024<br>ETC 0.00075227590037843<br>ETH 0.0016831692812637<br>XLM 0.205793899979994 | | |
| 3.1.133193 | DASHIELL REES | ADDRESS REDACTED | | | BTC 0.005882446955655 | | |
| 3.1.133194 | DASHNIM KOKOLLARI | ADDRESS REDACTED | | | CEL 1.14917115351283 | | |
| 3.1.133195 | DASHO JINGJIT | ADDRESS REDACTED | | | BTC 0.000008939311660562<br>CEL 0.683447434263577<br>DOT 0.0548516404355851 | | |
| 3.1.133196 | DASHON BOWEN | ADDRESS REDACTED | | | ETH 0.000789816991198493 | | |
| 3.1.133197 | DASHRATH VAISH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.133198 | DASHUR BUNTIN | ADDRESS REDACTED | | | ETH 0.0175884829037706 | | |
| 3.1.133199 | DASHYLL WAALRING | ADDRESS REDACTED | | | ADA 0.0993616794469944<br>BNB 0.00271681581187944<br>BTC 0.000029248539074 07<br>CEL 0.0303836246781667<br>DASH 0.0172651783861305<br>DOT 0.562123229202818<br>ETH 0.000832706788358694<br>LTC 0.00125769116205545<br>LUNC 0.00461788462948351 | | |
| 3.1.133200 | DASIE BRUAN FABRIGAR | ADDRESS REDACTED | | | | BTC 0.00258188<br>ETH 0.03507738 | |
| 3.1.133201 | DASILVA ABEL | ADDRESS REDACTED | | | CEL 0.0294158053367494 | | |
| 3.1.133202 | DASITH GAMAGE | ADDRESS REDACTED | | | BTC 0.000000007465923319<br>CEL 1.13066273177812 | | |
| 3.1.133203 | DASMAN BARLIA | ADDRESS REDACTED | | | ETH 0.495470888168531 | | |
| 3.1.133204 | DASMONE GODDARD | ADDRESS REDACTED | | | BTC 0.000010974736138086<br>ETH 0.000033281209236741 | BTC 0.000000008227108376 | |
| 3.1.133205 | DASOL KIM | ADDRESS REDACTED | | | BNB 0.000000348082194525<br>BTC 0.000000006756258873<br>CEL 0.62004837676842<br>USDC 0.000000187917222593<br>USDT ERC20 0.000000519872457517 | | |
| 3.1.133206 | DASOM BAN | ADDRESS REDACTED | | | BTC 0.000002743099542506<br>USDC 1.42502548693758 | | |
| 3.1.133207 | DASOM SHARON LEE | ADDRESS REDACTED | | | BTC 0.0522321947853516<br>CEL 36.7288567450576 | | |
| 3.1.133208 | DASRENE KOH | ADDRESS REDACTED | | | BTC 0.0153644085006051<br>ETH 0.0602094343365441 | | |
| 3.1.133209 | DASSY DIDIER | ADDRESS REDACTED | | | BTC 0.000868290595157615<br>CEL 18.5137442446818<br>DOT 23.0921819973 | | |
| 3.1.133210 | DASTIN ADAMOWSKI | ADDRESS REDACTED | | | BTC 0.000589838017024447<br>CEL 0.639358485954549 | | |
| 3.1.133211 | DASTIN KARTOUM-PRATER | ADDRESS REDACTED | | | BTC 0.000001360767254228<br>ETH 0.000819635081190056 | | |
| 3.1.133212 | DASTUGUE FABIEN | ADDRESS REDACTED | | | ADA 0.0174233215940305<br>CEL 0.0228488385788815<br>ETH 0.000319671305842062<br>MCDAI 0.0140978318648125<br>USDC 0.562396069047744 | | |
| 3.1.133213 | DASUL LEE | ADDRESS REDACTED | | | BTC 0.0516773126414039 | | |
| 3.1.133214 | DASUN FERNANDO | ADDRESS REDACTED | | | BTC 0.00123730192983629<br>USDT ERC20 411.703558137071 | | |
| 3.1.133215 | DAT DANG | ADDRESS REDACTED | | | USDC 0.106736793347916 | | |
| 3.1.133216 | DAT DO | ADDRESS REDACTED | | | BTC 0.0388212091926253<br>CEL 2.73023435099451<br>ETH 0.0325742499453654<br>OMG 0.000375656558824 | | |
| 3.1.133217 | DAT DUONG | ADDRESS REDACTED | | | BTC 0.000001805674847975<br>USDC 0.0013641050193537 | | |
| 3.1.133218 | DAT HO | ADDRESS REDACTED | | | AAVE 0.000006993142786609<br>AVAX 0.0855222295353413<br>BSV 0.00172820817544669<br>BTC 0.00024905743089850 3<br>CEL 1616.69533893567<br>COMP 4.92459261992181<br>ETH 0.00673967638666499<br>MATIC 27.700962678822<br>SNX 0.432267068795581<br>SOL 0.00072950196937572<br>USDC 0.0114850383204818 | BTC 0.000000006180850004 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.133219 | DAT LE | ADDRESS REDACTED | | | ETC 0.0116853470188151<br>MATIC 0.237189648222206<br>USDT ERC20 0.00905718284753914 | | |
| 3.1.133220 | DAT LY | ADDRESS REDACTED | | | BTC 0.00109434988201839<br>USDC 512.687936803864 | | |
| 3.1.133221 | DAT NGUYEN | ADDRESS REDACTED | | | BNB 0.00155382374183727<br>BTC 0.000000618574727453 | | |
| 3.1.133222 | DAT NGUYEN | ADDRESS REDACTED | | | BTC 0.000194257912712392<br>ETH 0.000002700099832681<br>USDC 6.39013137663329 | | BTC 0.000000006210139544 |
| 3.1.133223 | DAT NGUYEN | ADDRESS REDACTED | | | LINK 0.0131360149518897 | | |
| 3.1.133224 | DAT NGUYEN | ADDRESS REDACTED | | | AVAX 7.16373728174079<br>BTC 0.000612151631443894<br>DOT 10.4319676054292<br>ETH 0.253912736965459<br>LUNC 13.1154085414017<br>MATIC 0.376562196011136<br>SOL 19.3628000960378<br>USDC 0.908920287899205 | AVAX 1.003547183102<br>BTC 0.00092537662478878 | |
| 3.1.133225 | DAT NGUYEN | ADDRESS REDACTED | | | BTC 0.236632654815168<br>ETH 2.49791891929382<br>USDC 12517.1704958268 | | |
| 3.1.133226 | DAT NGUYEN | ADDRESS REDACTED | | | BTC 0.298725103588427<br>ETH 7.13598974517525<br>GUSD 44.6393912266429 | | BTC 0.00174574575954512<br>ETH 0.440075906651339 |
| 3.1.133227 | DAT NGUYEN | ADDRESS REDACTED | | | CEL 161.259906601056<br>ETH 1.1983631281945 | | |
| 3.1.133228 | ĐẠT NGUYỄN TIẾN | ADDRESS REDACTED | | | BTC 0.0000016530266542<br>CEL 4.63662966530351<br>ETH 0.0505711751753647<br>PAXG 0.0924876558998592<br>USDT ERC20 0.000689854250142794 | | |
| 3.1.133229 | DAT PHAM | ADDRESS REDACTED | | | BTC 0.0152760291122613<br>USDC 46.4419809266175 | SOL 0.000000365<br>USDC 0.00582489257990542 | |
| 3.1.133230 | DAT PHAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.133231 | DAT PHAN | ADDRESS REDACTED | | | BNB 0.00972597304534867 | | |
| 3.1.133232 | DAT PHUNG | ADDRESS REDACTED | | | BCH 0.000147446676028401<br>ETH 0.000002048568171351<br>LTC 0.00115326818213399<br>USDC 0.05048111166961<br>XRP 0.656321910474439 | | |
| 3.1.133233 | ĐẠT PHÙNG BÁ | ADDRESS REDACTED | | | BNB 0.000000004198079464<br>BTC 0.00107765247619465<br>CEL 1.75698117740469 | | |
| 3.1.133234 | DAT T DUONG | ADDRESS REDACTED | | | ADA 6.80954845450515 | | |
| 3.1.133235 | DAT TIEN LE | ADDRESS REDACTED | | | BTC 0.000000525911378417<br>ETH 0.00149499513683056 | BTC 0.00000045 | |
| 3.1.133236 | DAT TIEN NGUYEN | ADDRESS REDACTED | | | BTC 0.0134702934456865 | | |
| 3.1.133237 | DAT TRAN | ADDRESS REDACTED | | | CEL 0.183583115171722<br>DOT 83.5604369870849 | | |
| 3.1.133238 | DAT VU | ADDRESS REDACTED | | | 1INCH 0.0555730568962033<br>ADA 11574.6885458721<br>BTC 0.0052542497376914<br>DOT 171.645867301394<br>ETH 0.010381978526081<br>LINK 547.448693505156<br>MATIC 8948.55393612932<br>SNX 710.314720816117<br>UNI 693.173192763847<br>USDC 0.874190188214412<br>XLM 22.0364594362216 | USDC 20 | |
| 3.1.133239 | DAT VUONG | ADDRESS REDACTED | | | BNB 0.00101670560282681<br>BTC 0.000001907394020785<br>CEL 0.00571226461982032 | | |
| 3.1.133240 | DATA TRADER | ADDRESS REDACTED | | | BTC 0.000899073044088209<br>SNX 0.04266539446897 | | |
| 3.1.133241 | DATE OF BIRTH | ADDRESS REDACTED | | | CEL 13.3588279656385 | | |
| 3.1.133242 | DATHAN DEDMAN | ADDRESS REDACTED | | | OMG 0.00458827204720923<br>XLM 0.358467093758215 | | |
| 3.1.133243 | DATHAN ELLIS | ADDRESS REDACTED | | | BTC 0.0244280075010973<br>ETH 0.391090483011376 | | |
| 3.1.133244 | DATIN DAMEIN DEVEZIN | ADDRESS REDACTED | | | ETH 0.00149071432024057 | | |
| 3.1.133245 | DATO MAGRADZE | ADDRESS REDACTED | | | BTC 0.000000189558507603<br>LTC 0.000686641164502222 | | |
| 3.1.133246 | DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | | | BTC 0.000301057789393405<br>ETH 8.52952569837366<br>LINK 0.0217469435692586<br>MATIC 1.67863137510467<br>USDC 8.10590240455799<br>USDT ERC20 5.66129261853367 | BTC 0.0173850051303465<br>ETH 1.288115<br>LINK 0.0024188306316624<br>MATIC 0.0100523255080721<br>USDC 2037.659<br>USDT ERC20 0.000000401238853342 | |
| 3.1.133247 | DATTATRAY DAGALE | ADDRESS REDACTED | | | CEL 1.13312559689544 | | |
| 3.1.133248 | DATTATRAY GALIYAL | ADDRESS REDACTED | | | BTC 0.00124510377099786<br>ETH 0.000182284182712623<br>USDT ERC20 0.032441 | | |
| 3.1.133249 | DATTATRAY SHELAR | ADDRESS REDACTED | | | BTC 0.00093904986203724 | | |
| 3.1.133250 | DATTATRAYA SHELAR | ADDRESS REDACTED | | | BTC 0.00323334918429865 | | |
| 3.1.133251 | DATU AKMAD SEAN CAMSA | ADDRESS REDACTED | | | XRP 0.0019315588830149 | | |
| 3.1.133252 | DAU JESSE XIONG | ADDRESS REDACTED | | | BTC 0.000297941737885157<br>ETH 0.00528536269845756 | BTC 0.00175635 | |
| 3.1.133253 | DAUD ALI | ADDRESS REDACTED | | | AAVE 21.301808858527<br>BTC 0.000553264219087545<br>SNX 0.357428474762655 | | |
| 3.1.133254 | DAUD GEAZAN | ADDRESS REDACTED | | | BTC 0.000005901781563528<br>KNC 0.0268397908373433<br>LINK 0.0138683456788363<br>MATIC 1.05762500462177<br>SNX 0.0164870269609097 | | |
| 3.1.133255 | DAUDI FLETCHER | ADDRESS REDACTED | | | ADA 173.474101478026<br>AVAX 2.51938329395181<br>BTC 0.273335520782734<br>ETH 0.623102186030533<br>LINK 8.929294277771<br>LTC 0.00057778525830161<br>MATIC 332.008439864091<br>USDC 1.40949426080152 | | |
| 3.1.133256 | DAUDI LONG | ADDRESS REDACTED | | | BTC 0.816911246749703<br>CEL 3598.74199065805<br>ETH 0.00473386292264677<br>USDC 90.1239311354722 | BTC 0.0734499529485194 | |
| 3.1.133257 | DAUGLAS BALEWA | ADDRESS REDACTED | | | CEL 0.116404279234528<br>ETH 0.00000041 | | |
| 3.1.133258 | DAULET SAKUILOVICH ABDULOV | ADDRESS REDACTED | | | BNB 0.000881472958440418<br>BTC 0.000000403197275443 | | |
| 3.1.133259 | DAUMINH HOA | ADDRESS REDACTED | | | CEL 0.0381667915280584<br>LUNC 0.000036729099409339 | | |
| 3.1.133260 | DA-UN CHUNG | ADDRESS REDACTED | | | ADA 214.554740946419<br>BTC 0.000000008826390501<br>MATIC 0.000000349701470307 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.133261 | DAUN RYOO | ADDRESS REDACTED | | | BTC 0.00114886227437182<br>ETH 1.05234594924465<br>USDT ERC20 605.345759908188 | | |
| 3.1.133262 | DAUNAY ALEXANDRE | ADDRESS REDACTED | | | AAVE 0.791837860040199<br>CEL 6.24484401672629<br>XLM 0.000000024651952958<br>ZEC 0.000000000554766763 | | |
| 3.1.133263 | DAUNGPORN PRAMOONMAK | ADDRESS REDACTED | | | BTC 0.0519913951751604<br>DOT 3.33845560230783<br>ETH 0.752916198047173 | | |
| 3.1.133264 | DAUNOIS HUGO | ADDRESS REDACTED | | | CEL 8.79981141354173<br>ETH 0.0317562733797326<br>LTC 0.00101315176836463<br>USDT ERC20 55.4465135130553 | | |
| 3.1.133265 | DAUNTE BILLUPS | ADDRESS REDACTED | | | BTC 0.000010444701098845<br>ETH 0.000259595881463389 | | |
| 3.1.133266 | DAUNTE DELANEY | ADDRESS REDACTED | | | ADA 0.0363254113044604<br>BTC 0.00000218862601687<br>CEL 0.0112455874605168<br>DOT 0.00733821038561207<br>ETH 0.000023477834848055<br>KNC 0.00213498264004627<br>LINK 0.00900386938117693<br>MATIC 0.0830032650798246<br>OMG 0.00129635151814075<br>SGB 0.121171605454107<br>XLM 0.0999136137635122 | | ADA 0.000000020556602955<br>BTC 0.000000007147004313<br>CEL 9.73443163432039<br>DOT 4.00075605117563<br>SGB 107.258344578815<br>XLM 0.000000083949422407<br>XRP 60.9522478213344 |
| 3.1.133267 | DAUNTE LAWRENCE | ADDRESS REDACTED | | | BTC 0.000110464685222171 | | |
| 3.1.133268 | DAUREN SALIYEV | ADDRESS REDACTED | | | BNB 1.61280319371141<br>BTC 0.001725506436139<br>CEL 0.279247257277021 | | |
| 3.1.133269 | DAURIA ANTONIO | ADDRESS REDACTED | | | BTC 0.000000008756388416<br>CEL 0.792162619302096 | | |
| 3.1.133270 | DAURIAC ELIAN | ADDRESS REDACTED | | | ADA 0.0296598728984855<br>BTC 0.000010355236467583<br>CEL 9.64939116891757<br>DOT 0.00265832189520494<br>ETH 0.00012243874302669 | | |
| 3.1.133271 | DAURYS PEREZ | ADDRESS REDACTED | | | BTC 0.0000010932698190409<br>CEL 1.15653938624662<br>SGB 0.0801631642797843<br>USDC 0.21999241378257<br>XLM 0.0606328328307587<br>XRP 0.524378462332712 | | |
| 3.1.133272 | DAUSE JOHAN | ADDRESS REDACTED | | | CEL 13.3871402826672<br>USDC 4.29120095833276 | | |
| 3.1.133273 | DAV CLEM | ADDRESS REDACTED | | | CEL 28.3486122579814<br>ETH 0.387305618786478 | | |
| 3.1.133274 | DAV GOH | ADDRESS REDACTED | | | BTC 0.011631610658508 | | |
| 3.1.133275 | DAV JIGGY | ADDRESS REDACTED | | | BTC 0.000959458099058149<br>CEL 0.143049308872218<br>SNX 0.223387905636224<br>USDC 0.820819388686163 | | |
| 3.1.133276 | DAVABALAN ANDAVAR | ADDRESS REDACTED | | | BCH 0.000087637538434419<br>BTC 0.100586927787704<br>ETH 0.000118657494507433<br>LTC 0.000004537159069343<br>TGBP 0.0208880233034655 | | |
| 3.1.133277 | DAVALOIS FEARON | ADDRESS REDACTED | | | BTC 0.000180481034106<br>CEL 13.6308656782454<br>ETH 0.00106976767168003<br>USDC 16.3577238265726 | | |
| 3.1.133278 | DAVALYN BLACK | ADDRESS REDACTED | | | BTC 0.0011933141004381<br>ETH 0.0244093177421231 | | |
| 3.1.133279 | DAVAN HEPBURN | ADDRESS REDACTED | | | BTC 0.00309893998809263<br>CEL 0.313736935189417<br>XRP 128.145474068857 | | |
| 3.1.133280 | DAVANTE PAYNE | ADDRESS REDACTED | | | ADA 0.258920368965372<br>BTC 0.0161455949992279<br>USDC 217.432696373438 | | |
| 3.1.133281 | DAVAREND JULIA | ADDRESS REDACTED | | | BTC 0.00144706622569718<br>CEL 4.00232231662641<br>USDC 0.0504604812624729 | | |
| 3.1.133282 | DAVAUN PATRYK-CORNELIUS WILLIAMS | ADDRESS REDACTED | | | ADA 133.082885753464<br>DOT 7.11497335224665<br>SOL 1.02289510273113<br>XLM 65.2872215274422 | | |
| 3.1.133283 | DAVE ABLE | ADDRESS REDACTED | | | ADA 94.2734156682161<br>SNX 0.0177894025153817 | | |
| 3.1.133284 | DAVE ALEXIS | ADDRESS REDACTED | | | BTC 0.00709217915884832<br>DOT 5.43822901716702<br>ETH 0.0595086852874302<br>MATIC 38.2576040837816<br>SNX 12.6257709439131 | | |
| 3.1.133285 | DAVE ALLERE | ADDRESS REDACTED | | | ADA 172.2007422634 | | |
| 3.1.133286 | DAVE ALORO PERALTA | ADDRESS REDACTED | | | CEL 6.33718839606105<br>USDC 333.033982 | | |
| 3.1.133287 | DAVE ANAND | ADDRESS REDACTED | | | ADA 1265.77397744536<br>AVAX 42.1286268980046<br>BNB 0.00111072496235954<br>BTC 0.0674735210438148<br>CEL 0.636423289125152<br>DOT 0.0937423576138926<br>ETH 1.11599407459927<br>LINK 0.00493079370851004<br>LUNC 8.45623157125638<br>MATIC 1441.35642308193<br>SOL 6.66955532434464 | | |
| 3.1.133288 | DAVE ANDERSON | ADDRESS REDACTED | | | AVAX 7.61564152858756 | AVAX 1.18013872269739 | |
| 3.1.133289 | DAVE ANDERSON | ADDRESS REDACTED | | | BTC 0.000007218594677565 | BTC 0.000000006965268114 | |
| 3.1.133290 | DAVE ANDREWS | ADDRESS REDACTED | | | BTC 0.012276566167217 | | |
| 3.1.133291 | DAVE ARMIJO | ADDRESS REDACTED | | | BTC 0.000131232907891874<br>ETH 0.00277910783752279<br>MATIC 3.02348904108234<br>USDT ERC20 4.92219137667554 | BTC 0.00000000707006104 | |
| 3.1.133292 | DAVE ASSINI | ADDRESS REDACTED | | | BTC 0.000000152475379845 | BTC 0.000000018144360514 | |
| 3.1.133293 | DAVE AUDELO | ADDRESS REDACTED | | | ADA 92.5916917435794<br>BTC 0.15189906889219<br>CEL 853.303057843358<br>DOT 21.1545938384229<br>ETH 0.93571478986213<br>LINK 7.24713199283831<br>MANA 114.242413368785<br>MATIC 2031.89953679808<br>MCDAI 12.2289928627451<br>SGB 529.349552114466<br>UNI 4.46359812564829<br>XLM 51.2219577805689<br>XRP 4200.56954049546 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.133294 | DAVE AW | ADDRESS REDACTED | | | ADA 388.136994943133<br>BTC 0.000951192894979118<br>CEL 6.06245219149194 | | |
| 3.1.133295 | DAVE BABBITT | ADDRESS REDACTED | | | BTC 0.0117070163101201 | | |
| 3.1.133296 | DAVE BAK | ADDRESS REDACTED | | | BTC 0.000005331816690948<br>USDC 0.41645429411328 | | |
| 3.1.133297 | DAVE BAKER | ADDRESS REDACTED | | | LINK 0.0437702963895287<br>MATIC 15.7038499085415<br>SNX 1.71753322295298 | | |
| 3.1.133298 | DAVE BALL | ADDRESS REDACTED | | | BTC 0.000168160586334649<br>CEL 303.898129600207<br>COMP 0.07061043<br>ETH 0.000000250770799434<br>USDC 1020.55514647071 | | |
| 3.1.133299 | DAVE BALLINGER | ADDRESS REDACTED | | | SGB 409.428693056996<br>XRP 849.822130493425 | | |
| 3.1.133300 | DAVE BERGER | ADDRESS REDACTED | | | BTC 0.00736349835112453<br>CEL 286.565953309873<br>ETH 0.586457011875974<br>LINK 85.6101992778852<br>MATIC 2807.10325543027 | | |
| 3.1.133301 | DAVE BIENIADA | ADDRESS REDACTED | | | BNB 1.08256405973002<br>BTC 0.3593705065<br>CEL 347.008172042085<br>DOT 72.1557693318614<br>ETH 1.32771691376816<br>USDC 1.69<br>USDT ERC20 1.60675920758111 | | |
| 3.1.133302 | DAVE BKK | ADDRESS REDACTED | | | CEL 0.266717064818868<br>SGB 797.771613782816 | | |
| 3.1.133303 | DAVE BOPAROY | ADDRESS REDACTED | | | CEL 0.361996753580488 | | |
| 3.1.133304 | DAVE BOUWMAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.133305 | DAVE BOVE | ADDRESS REDACTED | | | BTC 0.000730916502225471<br>USDC 281.160431537712 | | |
| 3.1.133306 | DAVE BOYAL | ADDRESS REDACTED | | | CEL 287.124636142461<br>DOT 0.333690293321994<br>LINK 0.00514008702081 47<br>SNX 224.396595850704 | | |
| 3.1.133307 | DAVE BRAS | ADDRESS REDACTED | | | CEL 1.23368117672241 | | |
| 3.1.133308 | DAVE BREWER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.133309 | DAVE BROOKS | ADDRESS REDACTED | | | BTC 0.0913972687970816<br>CEL 105.297839354933<br>ETH 0.841349<br>XRP 9.175995 | | |
| 3.1.133310 | DAVE BROOKS | ADDRESS REDACTED | | | BNB 0.000263835532244799<br>BTC 0.03313178<br>CEL 31.2521335613722<br>MATIC 286.72587855<br>USDT ERC20 9.626075 | | |
| 3.1.133311 | DAVE BROWNING | ADDRESS REDACTED | | | BTC 0.000004018094442469<br>CEL 0.682432640410199<br>USDC 78.8699729063473 | | |
| 3.1.133312 | DAVE BUCHERT | ADDRESS REDACTED | | | CEL 1.12968323304598 | | |
| 3.1.133313 | DAVE BURNS | ADDRESS REDACTED | | | ADA 11608.9133428137<br>AVAX 0.0077801749551078<br>BTC 0.000079264016371043<br>COMP 0.00190480740887521<br>DOT 105.088793850104<br>LINK 0.053600741380559<br>LTC 0.028767827832007<br>MATIC 1466.10858936795<br>SOL 0.00663260176793608<br>UNI 0.0293536148785673<br>USDC 0.611599733858747<br>XLM 0.411788175312259<br>XTZ 0.0325606093064825 | SOL 0.000000000824277685 | |
| 3.1.133314 | DAVE CADDELL | ADDRESS REDACTED | | | BTC 0.0264604617592426<br>CEL 1.15116892753898<br>MATIC 148.675942575068<br>SNX 179.69693322532<br>USDC 8851.57572383622 | | |
| 3.1.133315 | DAVE CALEY | ADDRESS REDACTED | | | BCH 5.07707577075055<br>BNB 2.75491428048006<br>BTC 0.160343612483851<br>CEL 25.4551180015416<br>LTC 129.280348949005<br>MATIC 517.543439704355<br>USDC 0.557339829642758<br>XRP 3241.13877690459 | | |
| 3.1.133316 | DAVE CANOVAS | ADDRESS REDACTED | | | BTC 0.00228089<br>CEL 1.40020702052683 | | |
| 3.1.133317 | DAVE CARAS | ADDRESS REDACTED | | | AAVE 3.10296631286584<br>BTC 0.000602301438659781<br>SNX 112.56801001123<br>USDC 8610.04856759572 | BTC 0.739809457122418 | |
| 3.1.133318 | DAVE CARLISLE | ADDRESS REDACTED | | | AAVE 32.3157051619309<br>BTC 1.5197034622568<br>ETH 110.535703163509<br>MATIC 44223.0086599859<br>MCDAI 42.3437989566018<br>ZRX 30629.133020335 | | |
| 3.1.133319 | DAVE CARLSON | ADDRESS REDACTED | | | BTC 0.00113629718821644<br>COMP 100.877050044259<br>MATIC 10087.7154874576<br>MCDAI 5135.85014149188<br>SNX 1569.12661679188 | | |
| 3.1.133320 | DAVE CASTILLO | ADDRESS REDACTED | | | ETH 0.000011429530958763<br>USDC 0.109934326898393 | | |
| 3.1.133321 | DAVE CASTLEMAN | ADDRESS REDACTED | | | AAVE 0.000160578014565464<br>BTC 0.000181506992224397<br>DOT 0.009360004492736<br>ETH 0.00129754586867649<br>LINK 0.0464031109283359<br>MANA 0.0417192655833965<br>SNX 0.10776085209285<br>USDC 0.0376620477445749<br>XLM 3.09609663173115<br>XRP 0.000009953052421078 | | |
| 3.1.133322 | DAVE CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.00000105605970049<br>ETH 0.013467765496122<br>MATIC 31.6840621709045<br>SNX 1.42435300439576<br>USDC 19.7802258865666 | | |
| 3.1.133323 | DAVE CLANCY | ADDRESS REDACTED | | | BTC 0.000709881922186862<br>CEL 0.778632907884009 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.133324 | DAVE CLARK | ADDRESS REDACTED | | | AAVE 0.0019693669070165<br>BSV 1.02377734899536<br>BTC 0.000002712941354441<br>COMP 0.000597228975555898<br>DASH 6.39945479671006<br>MATIC 0.684196043236471<br>MCDAI 0.102191995800709<br>OMG 0.00676281419589445<br>SGB 2538.66176278646<br>SNX 0.299759443296912<br>UNI 0.0239250941939503<br>ZEC 1.03588160839552 | COMP 3.19541440241631<br>MCDAI 210.497904726501 | |
| 3.1.133325 | DAVE COCHRAN | ADDRESS REDACTED | | | BTC 0.00120840652710908 | | |
| 3.1.133326 | DAVE COLEMAN | ADDRESS REDACTED | | | BTC 0.0700841769472377<br>ETH 0.425312143091637<br>LTC 1.0489861888927<br>SGB 0.0299352493978448<br>XRP 0.195818119080246 | | |
| 3.1.133327 | DAVE CONTENCIN | ADDRESS REDACTED | | | BTC 0.00115240046943147<br>CEL 74.6296591455402<br>ETH 1.13338562047974 | | |
| 3.1.133328 | DAVE COOPER | ADDRESS REDACTED | | | EOS 26.2872351634065<br>ETC 10.122781979622<br>MATIC 195.598114941364<br>SNX 3.75774939520084 | | |
| 3.1.133329 | DAVE COSTA | ADDRESS REDACTED | | | BTC 0.000414394059228159<br>ETH 0.00295954023840435 | | |
| 3.1.133330 | DAVE CROWELL | ADDRESS REDACTED | | | BTC 0.000474135550472622<br>CEL 1.12477326058838<br>USDC 1016.08762608895 | | |
| 3.1.133331 | DAVE CRUST | ADDRESS REDACTED | | | AVAX 20.1250514033325<br>BTC 0.2306888504253<br>CEL 326.029574725354<br>DOT 181.321478592108<br>ETH 0.00448534198794576<br>LUNC 0.0312784035453339<br>MATIC 2.84112323702008<br>SOL 0.00301317545698968 | | |
| 3.1.133332 | DAVE DALY | ADDRESS REDACTED | | | BTC 0.00909915522902278 | | |
| 3.1.133333 | DAVE DAVE | ADDRESS REDACTED | | | BTC 0.00114668815399942<br>GUSD 0.00343196192301613<br>USDT ERC20 1.1250925935057 | | |
| 3.1.133334 | DAVE DAWN | ADDRESS REDACTED | | | ETH 0.00643048231264369<br>MATIC 749.99328968275 | | |
| 3.1.133335 | DAVE DAWSON | ADDRESS REDACTED | | | BAT 261<br>BCH 0.0520382158447881<br>BTC 0.00748618067905353<br>CEL 215.411164293908<br>DASH 1.46435403391842<br>ETH 0.645628973171716<br>LTC 32.0540732062046<br>SGB 38.1680459528388<br>XRP 256.260224264896 | | |
| 3.1.133336 | DAVE DEBOUTER | ADDRESS REDACTED | | | ADA 0.179784156055397<br>BTC 0.000125024629212326<br>ETH 0.000526155216501731<br>USDC 0.671596624085071 | | |
| 3.1.133337 | DAVE DEMATTEO | ADDRESS REDACTED | | | BTC 0.269726215184643<br>ETH 3.86066903216055<br>LINK 31.5442976032469<br>MCDAI 32.164216798634<br>SNX 49.8839289344614 | | |
| 3.1.133338 | DAVE DEMPSTER | ADDRESS REDACTED | | | CEL 338.394585757365<br>ETH 6.0014531065132 | | |
| 3.1.133339 | DAVE DERHAM | ADDRESS REDACTED | | | BTC 0.00127979573303064<br>DOT 0.266998815703863 | | |
| 3.1.133340 | DAVE DESCHENES | ADDRESS REDACTED | | | CEL 0.575013829504226<br>KNC 99.3941420880867 | | |
| 3.1.133341 | DAVE DEVINE | ADDRESS REDACTED | | | AAVE 19.2513249582149<br>BTC 0.425299800640761<br>ETH 32.6507348328089<br>USDC 1123.06411954999 | | |
| 3.1.133342 | DAVE DOCKERY | ADDRESS REDACTED | | | LTC 10.2957676108776 | | |
| 3.1.133343 | DAVE DODD | ADDRESS REDACTED | | | BTC 0.00328596259147996<br>CEL 15.5508120842724<br>DASH 0.00258770627383955<br>ETH 0.0719942085276442<br>LTC 0.0287205042017694<br>USDT ERC20 0.0696553288588144<br>XLM 109.938775352411<br>XRP 0.0567993638653144 | | |
| 3.1.133344 | DAVE DOESCHER | ADDRESS REDACTED | | | BTC 0.000224670122319241<br>CEL 1117.03011396673<br>ETH 5.42966283703402<br>LTC 0.0100498278837801<br>MATIC 31.1302454344604<br>MCDAI 42.7211522826326<br>SNX 207.374010850673<br>USDC 55.9181357101441 | | |
| 3.1.133345 | DAVE DONARSKI | ADDRESS REDACTED | | | BTC 0.000087411379142586<br>ETH 0.000000094823476301<br>MATIC 0.897773938348293<br>USDC 0.000264052898208073 | BTC 0.0934624605678111<br>ETH 0.000091873855206948<br>MATIC 0.000337068596611331<br>USDC 0.217127389957268 | |
| 3.1.133346 | DAVE DOORN | ADDRESS REDACTED | | | CEL 11.6196118702379<br>XLM 171.8713623 | | |
| 3.1.133347 | DAVE DORAN | ADDRESS REDACTED | | | BTC 0.00159802<br>CEL 1.13129877216654 | | |
| 3.1.133348 | DAVE DOSS | ADDRESS REDACTED | | | BTC 0.017532987405821<br>MATIC 585.531204187698 | | |
| 3.1.133349 | DAVE DOUBLE | ADDRESS REDACTED | | | BTC 0.000387875191387343<br>CEL 27.715901540419<br>USDC 4.95389927565928 | | |
| 3.1.133350 | DAVE DOUGHERTY | ADDRESS REDACTED | | | MATIC 128.235058855768 | | |
| 3.1.133351 | DAVE DROST | ADDRESS REDACTED | | | BTC 0.00517864076834739<br>CEL 11.1330156259641<br>DOT 14.9<br>LTC 1.03644953119408 | | |
| 3.1.133352 | DAVE DUBOIS | ADDRESS REDACTED | | | ADA 0.00000091998979642<br>BTC 0.00000007195042412<br>CEL 0.000078739970534768<br>ETH 0.000001936679830672<br>LTC 0.00004517953607293<br>USDC 18.4649481240534<br>XRP 0.000000066404648625 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.133353 | DAVE DUNCAN | ADDRESS REDACTED | | | ADA 7432.3994892299<br>BTC 0.00608977344600833<br>COMP 0.00126752489577127<br>DOT 76.2039051489299<br>ETH 9.4464147018884<br>LINK 58.6270472591799<br>MANA 1368.82634391539<br>MATIC 1562.58625829918<br>SNX 108.37043972771<br>UNI 38.4039291430114<br>USDC 235.00789466009<br>XLM 4188.33322937312 | | |
| 3.1.133354 | DAVE DURRANT | ADDRESS REDACTED | | | ADA 0.837423671180672<br>AVAX 6.95826082537941<br>BTC 0.00000072842419596<br>MANA 0.0370182045072817<br>MATIC 1015.65277398417<br>SNX 68.6383650591375 | | |
| 3.1.133355 | DAVE EARTH | ADDRESS REDACTED | | | BTC 0.000001332879884697<br>SGB 30.8754447780129<br>XRP 50.6591309699338 | | |
| 3.1.133356 | DAVE EDGAR BANCALE RINO | ADDRESS REDACTED | | | BTC 0.000002442637170279 | | |
| 3.1.133357 | DAVE EGAN | ADDRESS REDACTED | | | BTC 0.000650550992239556<br>ETH 0.125058394166283<br>OMG 12.0281368776593<br>USDT ERC20 0.717892245409289 | BTC 0.341413454589298<br>USDT ERC20 0.00000060492193794 | |
| 3.1.133358 | DAVE ELSER | ADDRESS REDACTED | | | BTC 0.000142532114917734<br>ETC 10.2434869981219<br>USDC 275.966416836388 | BTC 0.000000000274900564 | |
| 3.1.133359 | DAVE FANCIULLACCI | ADDRESS REDACTED | | | BTC 0.0124625631981097<br>ETH 1.59775870455637<br>MATIC 203.065208224395 | ETH 0.000197686208614648 | |
| 3.1.133360 | DAVE FANTOM | ADDRESS REDACTED | | | BTC 0.528229345022087<br>COMP 17.0101415957058<br>MATIC 1010.21242333587 | | |
| 3.1.133361 | DAVE FISKE | ADDRESS REDACTED | | | ETH 0.000155472093523442<br>USDC 0.176744407531102 | | |
| 3.1.133362 | DAVE FLEISCHER | ADDRESS REDACTED | | | BTC 0.0576858714884313<br>ETH 0.362970891124456<br>LTC 6.2404307699974 | | |
| 3.1.133363 | DAVE FLETCHER | ADDRESS REDACTED | | | ADA 3.48798352622658<br>ETH 0.00142690682556331 | | |
| 3.1.133364 | DAVE FRANZ | ADDRESS REDACTED | | | BTC 0.00006283640950616<br>CEL 1.15116892753898<br>LTC 0.0845458406883133<br>USDC 49.7074013894149<br>ZRX 1.22424691549092 | BTC 0.000000717707795484<br>LTC 0.00000017382032712<br>USDC 0.000000375674129775<br>ZRX 0.000000146861343345 | |
| 3.1.133365 | DAVE FRIZELLE | ADDRESS REDACTED | | | BTC 0.0271206873859001<br>CEL 27.0984714447162<br>ETH 0.000193465230373539 | | |
| 3.1.133366 | DAVE GARDNER | ADDRESS REDACTED | | | BTC 0.0830541035969446 | | |
| 3.1.133367 | DAVE GAUD | ADDRESS REDACTED | | | BTC 0.000925158968948955<br>ETC 0.106687441580448<br>ETH 3.92427471241662 | | |
| 3.1.133368 | DAVE GEERTS | ADDRESS REDACTED | | | BTC 0.00000353910317121599 | | |
| 3.1.133369 | DAVE GIELIS | ADDRESS REDACTED | | | CEL 29.3360523638002<br>MATIC 621.22738703 | | |
| 3.1.133370 | DAVE GOLDSTEIN | ADDRESS REDACTED | | | BTC 0.00523842147675279<br>ETH 0.158189128245045 | | |
| 3.1.133371 | DAVE GOLOKHOV | ADDRESS REDACTED | | | ADA 0.295308849971<br>BTC 0.00061442865992251<br>BUSD 0.00824516<br>CEL 0.267841277211437<br>ETH 0.00315064200827805<br>MATIC 0.958825065442555<br>MCDAI 0.00570103930497036<br>USDT ERC20 0.004393<br>XRP 43.763563 | | |
| 3.1.133372 | DAVE GOWDA | ADDRESS REDACTED | | | ADA 2606.77179785031<br>BTC 0.301856882690991<br>MATIC 169.063677299012 | | |
| 3.1.133373 | DAVE GREENFIELD | ADDRESS REDACTED | | | BNT 198.711501133511<br>BTC 0.241592748849075<br>ETH 2.66685646631265<br>LINK 107.430227686259<br>MATIC 3323.62845927987 | | |
| 3.1.133374 | DAVE GREVE | ADDRESS REDACTED | | | BTC 0.00213623868428591<br>USDC 724.207839049694 | | |
| 3.1.133375 | DAVE GUDEK | ADDRESS REDACTED | | | BTC 0.00005165697788004<br>DOT 0.333814053397973<br>ETH 0.00682336381710682<br>MATIC 0.0113770341125214<br>USDC 0.0233234459563365 | BTC 0.00453765185624031<br>DOT 0.361885151669858<br>ETH 0.000000598686087938<br>MATIC 149.610230919059<br>USDC 0.00129515780428736 | |
| 3.1.133376 | DAVE GURR | ADDRESS REDACTED | | | CEL 5.11793499118096 | | |
| 3.1.133377 | DAVE GUY | ADDRESS REDACTED | | | BTC 0.00000167233868689199<br>MATIC 0.577228111333769<br>USDT ERC20 0.545625462826295 | | |
| 3.1.133378 | DAVE HALVERSON | ADDRESS REDACTED | | | ADA 2651.00765763719<br>BTC 0.00107578905280681<br>DOT 35.1743121456766<br>ETH 1.13808557956294<br>MATIC 991.490586912346<br>SOL 12.0425356524159 | | |
| 3.1.133379 | DAVE HAMELINK | ADDRESS REDACTED | | | ADA 5082.929221<br>BTC 0.0195678591606226<br>CEL 342.286481742614<br>DOT 122.2288804<br>ETH 1.8693203479133<br>LINK 286.27438866 | | |
| 3.1.133380 | DAVE HANFORD | ADDRESS REDACTED | | | ADA 108598.621793674<br>BTC 0.508850740243072<br>ETH 10.7143811996177<br>USDC 0.267223768146626 | | |
| 3.1.133381 | DAVE HANYCH | ADDRESS REDACTED | | | BCH 0.83981901899229<br>BTC 0.342049725005332<br>EOS 1041.52623035199<br>ETH 1.71502941870215<br>LTC 1.44956567071363 | BTC 0.000000009060557171 | |
| 3.1.133382 | DAVE HAR | ADDRESS REDACTED | | | ADA 440.056392738706<br>BTC 0.00139975716896546<br>CEL 1.88765288552669<br>XRP 7162.45101974161 | | |
| 3.1.133383 | DAVE HARPER | ADDRESS REDACTED | | | ADA 176.588625893628<br>BTC 0.000047380709234237<br>CEL 46.4017296392369<br>ETH 2.92651382492403 | | |
| 3.1.133384 | DAVE HAYDEN | ADDRESS REDACTED | | | BTC 0.000000006527391919<br>CEL 0.052548263859991 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.133385 | DAVE HILTON | ADDRESS REDACTED | | | ADA 301.537322202411<br>BTC 0.00122006299265133<br>ETH 0.110587626864447<br>MATIC 480.110014332942<br>UNI 16.8138407564663 | | |
| 3.1.133386 | DAVE HOFER | ADDRESS REDACTED | | | BTC 0.000000662606597894999<br>LTC 1.01300585111456<br>XRP 796.136940972764 | | |
| 3.1.133387 | DAVE HORNER | ADDRESS REDACTED | | | BTC 0.0152238068454932<br>ETC 1.44370260021076<br>ETH 4.27959855640808<br>LTC 1.01687521925339<br>MATIC 2094.5571920434<br>MCDAI 31.79384179319<br>SNX 302.918551772366<br>USDC 220.49712738673 | | |
| 3.1.133388 | DAVE HOWELL | ADDRESS REDACTED | | | BTC 0.00239574213361829<br>CEL 1.25928611264984<br>ETH 0.109946384751445 | | |
| 3.1.133389 | DAVE HUNT | ADDRESS REDACTED | | | BTC 0.000001265895418181<br>CEL 0.0642193193303078<br>MATIC 0.527982390945656 | | |
| 3.1.133390 | DAVE HUTTON | ADDRESS REDACTED | | | BTC 0.000007914090363786<br>CEL 1.72255105936332 | | |
| 3.1.133391 | DAVE HYDE | ADDRESS REDACTED | | | BTC 0.000003008794324268<br>ETH 0.00002815260370836<br>LINK 0.00561121381365772<br>MATIC 0.0622910653187119<br>USDC 0.859582044484831 | BTC 0.000000001536598136 | |
| 3.1.133392 | DAVE I | ADDRESS REDACTED | | | USDC 62.7945266060552 | | |
| 3.1.133393 | DAVE JACKSON | ADDRESS REDACTED | | | 1INCH 0.046284372590353<br>BSV 0.0310858650332673<br>BTC 0.00967107943245537<br>ETH 1.01830247387281<br>KNC 0.00434751796197987<br>MATIC 820.255547371209<br>UNI 0.0251246097691349<br>USDC 2.90469929747231<br>USDT ERC20 0.888607140938936 | | |
| 3.1.133394 | DAVE JOHANNES ARNOLD GRAUS | ADDRESS REDACTED | | | BTC 0.0841828590612026 | | |
| 3.1.133395 | DAVE JOHN CRUZ | ADDRESS REDACTED | | | BCH 0.000201478755504826<br>BSV 0.0242964626792944<br>CEL 3.72517073426201<br>DASH 0.0343880939025793<br>ETC 0.000347198907007375<br>MATIC 0.0318816998002066 | | |
| 3.1.133396 | DAVE JOHNSON | ADDRESS REDACTED | | | BTC 0.000125436080661072 | BTC 0.000000473195678396 | |
| 3.1.133397 | DAVE JOOSSEN | ADDRESS REDACTED | | | ETH 0.000511063195364458<br>PAXG 0.12162663117802 | | |
| 3.1.133398 | DAVE JOOSSEN | ADDRESS REDACTED | | | BTC 0.0000832821103394699<br>CEL 1.21574120667896<br>ETH 0.00016485531688009 | | |
| 3.1.133399 | DAVE KELLEHER | ADDRESS REDACTED | | | BTC 0.000031681242681937<br>ETH 0.00108636628400392 | | |
| 3.1.133400 | DAVE KEMPTON | ADDRESS REDACTED | | | BTC 0.0465589484738897<br>CEL 0.703487181346517<br>ETH 1.0207546617899 | | |
| 3.1.133401 | DAVE KESSLER | ADDRESS REDACTED | | | BTC 0.123455422199533<br>ETH 8.25371529967485<br>MATIC 231.215497205539 | | |
| 3.1.133402 | DAVE KHUU | ADDRESS REDACTED | | | BTC 0.00484085026260247<br>USDC 6313.17052121687 | MANA 340.752 | |
| 3.1.133403 | DAVE KINDER | ADDRESS REDACTED | | | BTC 1.04921911366022<br>DOT 78.9632588394728<br>ETH 8.52386220567856 | | |
| 3.1.133404 | DAVE KLOREN | ADDRESS REDACTED | | | ETH 0.0725993267685954<br>USDC 0.809893252428205 | | |
| 3.1.133405 | DAVE KNUDSEN | ADDRESS REDACTED | | | ETH 0.00103149915654056 | | |
| 3.1.133406 | DAVE KRAUSE | ADDRESS REDACTED | | | ETH 0.889923938232831<br>KNC 118.559947031057 | | |
| 3.1.133407 | DAVE KUMAR MALHOTRA | ADDRESS REDACTED | | | BAT 0.139796999017557<br>BCH 0.00786085593303739<br>BSV 13.678363330895<br>BTC 0.0188508214494886<br>CEL 806.368878418264<br>EOS 0.000291406803104765<br>ETH 0.231902027700164<br>KNC 0.855188883942735<br>MANA 0.429491795497255<br>MCDAI 77.4912360422014<br>OMG 0.0078555703672433<br>USDC 19.3327001049722<br>XLM 2.34781507899185<br>ZEC 0.0136986222130657<br>ZRX 0.000868928802953792 | BTC 0.0596247<br>EOS 0.000026376038381634<br>USDC 252.831832627219<br>XLM 0.000000085662838517 | |
| 3.1.133408 | DAVE KUMPE | ADDRESS REDACTED | | | ADA 182.669747623254<br>BCH 0.359290212689816<br>BNB 1.83136429349075<br>BSV 0.984143585094504<br>BTC 0.149707601984579<br>BUSD 492<br>CEL 1853.35556893883<br>COMP 0.343<br>DASH 0.942415013644968<br>ETH 2.56396133368082<br>LTC 4.90780301625905<br>LUNC 10.849377<br>MANA 0.15410195<br>MATIC 0.204428650739986<br>SNX 180.337494007925<br>UMA 4.05624012283716<br>USDC 3866.49142836503<br>USDT ERC20 0.000000911652405678<br>XLM 3080.98288958461<br>XRP 1559.87968582418<br>ZRX 173.953406359972 | | |
| 3.1.133409 | DAVE KYLE | ADDRESS REDACTED | | | CEL 1.09116516990075 | | |
| 3.1.133410 | DAVE LACEY | ADDRESS REDACTED | | | CEL 1.39084527688947<br>DOT 0.00999999 | | |
| 3.1.133411 | DAVE LADEN | ADDRESS REDACTED | | | XRP 44.966 | | |
| 3.1.133412 | DAVE LANCASTER | ADDRESS REDACTED | | | CEL 6.46584028841596<br>ETH 0.104806049049388<br>MATIC 13.530245146588 | | |
| 3.1.133413 | DAVE LANDIS | ADDRESS REDACTED | | | ETH 12.9980197721309<br>MATIC 733.265675293368 | | |
| 3.1.133414 | DAVE LAWRENCE | ADDRESS REDACTED | | | CEL 0.00707824370320785<br>ETH 0.0848469749712257<br>XRP 20.553910523305 | | |
| 3.1.133415 | DAVE LEMBI | ADDRESS REDACTED | | | ADA 2093.2228235844<br>BTC 0.00103048567384552 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.133416 | DAVE LIZOTTE | ADDRESS REDACTED | | | ADA 190.858275659568<br>BTC 0.000190023255430262<br>ETH 0.204122798605713<br>MATIC 478.219520584372<br>SOL 2.23069256957491<br>USDC 1809.17854304603 | | |
| 3.1.133417 | DAVE LOUKOLA | ADDRESS REDACTED | | | ADA 1796.11853054582<br>BTC 1.76688868513016<br>CEL 796.808688307844<br>ETH 1.56548379797008<br>SGB 151.615290794097<br>USDC 1929.28596188863<br>USDT ERC20 4698.69932888745<br>XRP 0.000000305847896942 | | |
| 3.1.133418 | DAVE LOWIESSE | ADDRESS REDACTED | | | BTC 0.302353235613873<br>CEL 0.0652971517284849<br>ETH 4.81509584711934 | | |
| 3.1.133419 | DAVE LY | ADDRESS REDACTED | | | ADA 1145.05155826585<br>AVAX 0.00794447473053154<br>BCH 1.02373712285022<br>BTC 0.000000006316388402<br>CEL 0.937428569703426 | | |
| 3.1.133420 | DAVE LYSECKI | ADDRESS REDACTED | | | BTC 0.000986080040110329 | | |
| 3.1.133421 | DAVE MACDONALD | ADDRESS REDACTED | | | ADA 0.000000617957940669<br>CEL 0.674452789491443<br>USDC 33.6424715737555 | | |
| 3.1.133422 | DAVE MANS | ADDRESS REDACTED | | | BCH 0.00105397920764279<br>BTC 0.000013361433604881<br>ETH 0.000364637349331147<br>LINK 0.0163791546710121<br>LTC 0.00326511476992515<br>UNI 0.0138323838565726<br>XLM 1.32703583439136<br>XRP 0.458732802605916 | | |
| 3.1.133423 | DAVE MARK | ADDRESS REDACTED | | | CEL 0.585336943794737<br>LINK 28.8276981209923 | | |
| 3.1.133424 | DAVE MARTIAL | ADDRESS REDACTED | | | ETH 0.00269241758326477 | | |
| 3.1.133425 | DAVE MARTIROSIAN | ADDRESS REDACTED | | | ETH 0.00158671777747267<br>MATIC 3.34129332624864 | | |
| 3.1.133426 | DAVE MASSAMBA | ADDRESS REDACTED | | | AVAX 0.921301984072922<br>BTC 0.00285493202396597<br>ETH 0.217922783670164 | | |
| 3.1.133427 | DAVE MATTHEWS | ADDRESS REDACTED | | | CEL 0.615673797319832<br>DASH 0.00534184451710178<br>EOS 47.7662537885414<br>SGB 219.886875217452<br>SNX 14.8783300863871<br>XRP 0.840682977037189 | | |
| 3.1.133428 | DAVE MCCOLM | ADDRESS REDACTED | | | BTC 0.000918807331774398<br>CEL 34.3156561473351<br>ETH 0.114934506765547<br>MATIC 14.4946674379315 | | |
| 3.1.133429 | DAVE MEACHAM | ADDRESS REDACTED | | | BTC 0.185193096478622<br>ETH 1.71532238663624<br>SOL 13.4908426661349 | | |
| 3.1.133430 | DAVE MELUSKANS | ADDRESS REDACTED | | | CEL 0.809175959658801<br>XRP 0.000000384357224397 | | |
| 3.1.133431 | DAVE MENEY | ADDRESS REDACTED | | | BTC 0.000000694218791403<br>CEL 25.8805255301061<br>ETH 0.0000008 | | |
| 3.1.133432 | DAVE MILO HOUSE | ADDRESS REDACTED | | | ADA 1.48246517534216<br>BTC 0.00456762073109327<br>CEL 53467.2154086941<br>ETH 0.000021579022568485<br>LINK 0.0000962148736526549<br>MATIC 16529.9980313564<br>OMG 0.000013555361913076<br>SNX 0.405796690033783<br>USDC 0.0903798744002333<br>ZRX 0.00011608268244665 | ADA 5.36896677655284<br>DOT 1002.9185<br>OMG 0.105523626199392<br>USDC 0.000005564692912983<br>ZRX 0.90372245329468 | |
| 3.1.133433 | DAVE MINER | ADDRESS REDACTED | | | BTC 0.000275985006450771<br>CEL 0.903565989977836<br>MCDAI 0.682345431768447<br>USDC 0.0133368353751065 | BTC 0.255003586531074<br>CEL 605.599584539652 | |
| 3.1.133434 | DAVE MOLINEAUX | ADDRESS REDACTED | | | BAT 3389.05832131<br>BTC 0.55<br>CEL 2301.78498415583<br>ETH 5<br>LTC 19.99999667<br>TUSD 20000 | | |
| 3.1.133435 | DAVE MONROY | ADDRESS REDACTED | | | ETH 0.00001198 | | |
| 3.1.133436 | DAVE MORIN | ADDRESS REDACTED | | | CEL 462.209199266261 | | |
| 3.1.133437 | DAVE MORIN | ADDRESS REDACTED | | | BTC 0.000000148811006338<br>USDC 0.0649369241869644 | | |
| 3.1.133438 | DAVE MULVEY | ADDRESS REDACTED | | | CEL 1.13874382944847 | | |
| 3.1.133439 | DAVE MURPHY | ADDRESS REDACTED | | | CEL 7.78199192363487<br>DOT 4.4844999985<br>EOS 27.8108<br>MATIC 93.8457594013708 | | |
| 3.1.133440 | DAVE MURPHY | ADDRESS REDACTED | | | BTC 0.000077767789721814<br>CEL 327.924620448244<br>DOT 0.00225117770220812<br>ETH 0.000333930777102035<br>LINK 0.0022226915767526<br>PAX 20.5151131295454<br>PAXG 0.00243337565607838<br>USDC 466.604663633741<br>USDT ERC20 20.9532522892513 | | |
| 3.1.133441 | DAVE NG PENG KWAI | ADDRESS REDACTED | | | ADA 640.45171098563<br>BTC 0.000913426278692678<br>ETH 0.00448795338487043 | | |
| 3.1.133442 | DAVE NGUYEN | ADDRESS REDACTED | | | BTC 0.00107559954500893<br>CEL 473.659728021021<br>ETH 1.10120432880678 | | |
| 3.1.133443 | DAVE NGUYEN | ADDRESS REDACTED | | | BTC 0.000204712055470883<br>EOS 1.28054385191619<br>ETC 0.122806430180743<br>ETH 0.00245228804166496<br>MCDAI 0.0523879699561015<br>SNX 0.219611403136114 | MCDAI 12.7056737125685 | |
| 3.1.133444 | DAVE NGUYEN | ADDRESS REDACTED | | | MATIC 3.82174973777299 | | |
| 3.1.133445 | DAVE NGUYEN | ADDRESS REDACTED | | | ADA 0.617512939819647<br>BTC 0.422411330214007<br>ETH 11.3254158565697 | | |
| 3.1.133446 | DAVE NICHOLL | ADDRESS REDACTED | | | ADA 0.228831328019083<br>BTC 0.000006699370911946<br>USDC 0.491928531903538 | | |
| 3.1.133447 | DAVE NICHOLL | ADDRESS REDACTED | | | ADA 226.987394075765<br>BTC 0.0449266907915778<br>USDC 227.821890781887 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.133448 | DAVE NORTH | ADDRESS REDACTED | | | BTC 0.000003127503519611<br>CEL 2.88886918398125<br>DOT 0.00516172830079657<br>MCDAI 9.20649370297774<br>SNX 0.577492449080063<br>USDC 0.0826328521960373<br>USDT ERC20 0.0049484377420025 | | |
| 3.1.133449 | DAVE NOVOSEL | ADDRESS REDACTED | | | BSV 0.0404353584076099 | | |
| 3.1.133450 | DAVE O'BRIEN | ADDRESS REDACTED | | | CEL 33.5187034440292<br>ETH 0.000004066528063179<br>USDC 3.07826804043245<br>USDT ERC20 0.00000025517574401 | | |
| 3.1.133451 | DAVE OLSON | ADDRESS REDACTED | | | ADA 1298.64838783998<br>CEL 6.82178869561216<br>ETH 1.03266985024834 | | |
| 3.1.133452 | DAVE ONEIL REID | ADDRESS REDACTED | | | AVAX 47.5149953820394<br>BTC 0.0131461047527931<br>CEL 317.747422155319<br>DOT 51.9899597981332<br>ETH 1.18481336382401<br>LINK 445.038187624999<br>MATIC 1112.68234020159<br>TUSD 5.68375112198941<br>USDT ERC20 0.000000806772724187<br>XLM 1207.44983136888 | | |
| 3.1.133453 | DAVE OTERO | ADDRESS REDACTED | | | BTC 0.000001685450138807<br>MCDAI 42.3978452841409<br>USDC 6.56407752995817 | USDC 0.000000206446635972 | |
| 3.1.133454 | DAVE PANG | ADDRESS REDACTED | | | CEL 3.38234659694887<br>DOT 0.01084179 | | |
| 3.1.133455 | DAVE PARRIS | ADDRESS REDACTED | | | BTC 0.000070609982267613<br>DOT 0.724028887721292<br>ETH 0.0117361298401885<br>LTC 0.0468327198884635<br>MATIC 4936.90049644452<br>SNX 0.807099322743296<br>UNI 0.0738251648043293 | | |
| 3.1.133456 | DAVE PAULS | ADDRESS REDACTED | | | BTC 0.0517672579305659<br>CEL 31.8191950701071<br>ETH 2.90875616494507 | | |
| 3.1.133457 | DAVE PESAPANE | ADDRESS REDACTED | | | BTC 0.000000952074363915<br>USDC 37.245740938221 | | |
| 3.1.133458 | DAVE POGUE | ADDRESS REDACTED | | | BTC 0.000001870012474915 | | |
| 3.1.133459 | DAVE PRITCHETT | ADDRESS REDACTED | | | CEL 1.06960579088181 | | |
| 3.1.133460 | DAVE RANDAG | ADDRESS REDACTED | | | BTC 1.00953826551833<br>ETH 0.0125213429140389<br>USDC 1.06217651891483 | | BTC 0.00000091 |
| 3.1.133461 | DAVE RAVEN | ADDRESS REDACTED | | | ADA 17050.2552834054<br>BTC 0.01988946<br>CEL 387.919576512924<br>ETH 0.404494478734197<br>XRP 1008.594392 | | |
| 3.1.133462 | DAVE RICCI | ADDRESS REDACTED | | | COMP 1.5591726049175<br>ETH 3.28168835351336<br>ZRX 673.159822853029 | | |
| 3.1.133463 | DAVE RIMMER | ADDRESS REDACTED | | | ADA 202.51686185942<br>BTC 0.786874817633572<br>CEL 626.351434616833<br>DOT 8<br>ETH 1.13264402376733<br>LINK 3.41142303<br>USDT ERC20 0.386783629538154<br>XRP 407.09509 | | |
| 3.1.133464 | DAVE ROBERTS | ADDRESS REDACTED | | | USDC 1042.25263175039 | | |
| 3.1.133465 | DAVE ROBICHAUX | ADDRESS REDACTED | | | ADA 480.202589538806<br>BTC 0.000021129266488557<br>ETH 0.000251964995466746<br>USDC 18258.433205789 | | |
| 3.1.133466 | DAVE ROLFE | ADDRESS REDACTED | | | BTC 0.000001013843779223<br>CEL 1.00054968145334 | | |
| 3.1.133467 | DAVE RONEY | ADDRESS REDACTED | | | BTC 0.00236305894960883 | BTC 0.00834696 | |
| 3.1.133468 | DAVE ROUSSEAU | ADDRESS REDACTED | | | ADA 0.343469326432527<br>BNB 0.000964959313345572<br>BTC 0.000119305775577347<br>DOT 0.025023029829456<br>ETH 0.00299990127283128 | | |
| 3.1.133469 | DAVE RUNNALS | ADDRESS REDACTED | | | BTC 2.10185817547343<br>ETH 0.00282542007203336<br>LINK 1009.66230190603<br>MATIC 2752.90961780832 | MATIC 36.4244600287769 | |
| 3.1.133470 | DAVE SAMUELS | ADDRESS REDACTED | | | BTC 0.0330584440173602<br>COMP 0.000262629507530201<br>DOT 23.0182354495682<br>EOS 0.280005945215614<br>MATIC 209.306448182379<br>SNX 45.214701192312<br>USDC 135.556252238452<br>XLM 0.0454613449526308 | | |
| 3.1.133471 | DAVE SANDERS | ADDRESS REDACTED | | | BAT 0.205600215387342<br>BTC 0.000217235697392895<br>DASH 0.00626849099255252<br>ETH 0.00096142606685248<br>LINK 0.00743019216715981<br>LTC 0.00864869716050278<br>MATIC 2.65009798345546<br>SNX 0.190532224930156 | | |
| 3.1.133472 | DAVE SANDERS | ADDRESS REDACTED | | | BTC 0.0010677180532183<br>CEL 1.08597045075519 | | |
| 3.1.133473 | DAVE SANDOVAL | ADDRESS REDACTED | | | ADA 0.00207520539999933 | | |
| 3.1.133474 | DAVE SAW | ADDRESS REDACTED | | | BTC 0.0113788487750906<br>CEL 9.60062626959623 | | |
| 3.1.133475 | DAVE SCHLEIGH | ADDRESS REDACTED | | | ADA 5.34137103867493<br>AVAX 0.126675548133868<br>BTC 0.000199741914703472<br>DOT 0.839905350938654<br>ETH 0.00388963857691436<br>LINK 0.222281230874082<br>LUNC 61.1148485356147<br>MATIC 14.5131041012794<br>SOL 0.0832905161580092<br>USDC 8.29075150287919 | ADA 0.000000353751589014<br>AVAX 0.000000561254297429<br>DOT 0.00000004248772716<br>ETH 3.19985196551021<br>LINK 0.000000219149086255<br>SOL 69.3681237076195 | |
| 3.1.133476 | DAVE SCHOONJANS | ADDRESS REDACTED | | | BCH 0.000315024382373026<br>BTC 0.00981495801459138<br>CEL 0.00487837637304522<br>EOS 51.9713853063422<br>LTC 0.000561116951249174<br>USDC 0.17681928560683<br>XRP 0.232092286992738 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.133477 | DAVE SCHRADER | ADDRESS REDACTED | | | ADA 0.00422821897051012<br>AVAX 0.00370752537393511<br>BTC 0.353336925656539<br>CEL 5330.7743569524<br>DOT 0.000000000021742211<br>ETH 3.02652654617974<br>LINK 31.116896945034<br>LUNC 25.0282696705639<br>MATIC 1008.03283159237<br>USDC 1391.60741686616<br>USDT ERC20 2529.8565894222<br>UST 3006.54807692307<br>XRP 194.37521267786 | | |
| 3.1.133478 | DAVE SCHREINER | ADDRESS REDACTED | | | BCH 0.557198231778541<br>BSV 0.309951683948652<br>BTC 0.000533019622707227<br>CEL 1.15116892753898<br>ETH 0.0443640621487133<br>LINK 0.936225348800893<br>SNX 1858.35710845268<br>USDC 6.83222221514339<br>XLM 3.31013171320793<br>ZEC 1.00028543950832<br>ZRX 1.97566954910278 | BTC 0.000000005483500243<br>USDC 1666.01600026947<br>XLM 0.000634251897465733 | |
| 3.1.133479 | DAVE SCHULZE | ADDRESS REDACTED | | | AAVE 0.00316696149527051<br>BTC 1.12504930430497<br>BUSD 3895.75892030607<br>CEL 0.948674361457277<br>ETH 23.8638364751654<br>LINK 201.693000020881<br>MATIC 2174.94253002432<br>PAXG 1.79505155422388<br>SNX 359.474470745657<br>USDT ERC20 16.6091999417441<br>XLM 1.68118459135186 | | |
| 3.1.133480 | DAVE SCHWENT | ADDRESS REDACTED | | | AAVE 0.000426247193037374<br>ADA 42.1529930050359<br>BTC 0.70859247317285<br>EOS 20.21881057281<br>ETH 2.43952540369606<br>MATIC 44.5613515498137<br>MCDAI 0.130820792156644<br>USDC 25822.1861369007<br>USDT ERC20 1.27691666167571 | BTC 0.127370820665804<br>USDC 3000 | |
| 3.1.133481 | DAVE SEILER | ADDRESS REDACTED | | | BTC 0.0545203078927644<br>ETH 0.438600673856527 | | |
| 3.1.133482 | DAVE SENNETT | ADDRESS REDACTED | | | BTC 0.000587625454702206<br>CEL 0.675642059101357 | | |
| 3.1.133483 | DAVE SHARPLES | ADDRESS REDACTED | | | ADA 0.00025088148991223<br>BTC 0.100593619622065<br>CEL 0.00174689644293879<br>ETH 0.00443186618794273 | | |
| 3.1.133484 | DAVE SHICHMAN | ADDRESS REDACTED | | | BTC 4.59705263641121<br>ETH 58.2275280081584 | | |
| 3.1.133485 | DAVE SHIROMA | ADDRESS REDACTED | | | BTC 0.0303997222788858<br>ETH 0.514491392977107<br>SNX 18.7579139508421 | | |
| 3.1.133486 | DAVE SI | ADDRESS REDACTED | | | ADA 1650.71694289183<br>BTC 0.635377667655428<br>CEL 30089.0160207089<br>DOT 21.95769788<br>ETH 6.99642272<br>LINK 337.92392674<br>MATIC 1040.55080748<br>PAX 29.2302888988191<br>PAXG 0.0202369518<br>SGB 68.0603984330944<br>XRP 445.822159355837<br>XTZ 0.000000641087587302 | | |
| 3.1.133487 | DAVE SIEGEL | ADDRESS REDACTED | | | ADA 884.017991535378<br>BTC 1.23237015865522<br>COMP 0.000019146092960577<br>DOT 183.465261541197<br>ETH 7.05681083147235<br>LINK 282.138937760557<br>SNX 0.938430412254281<br>SOL 123.515790707436<br>XLM 9783.50401136162 | BTC 0.08771609 | |
| 3.1.133488 | DAVE SILVERMAN | ADDRESS REDACTED | | | BTC 0.000471186306966309 | | BTC 0.00001059 |
| 3.1.133489 | DAVE SINGH | ADDRESS REDACTED | | | BTC 0.000847561929877329<br>CEL 0.671698596256987<br>ETH 1.03990358090083 | | |
| 3.1.133490 | DAVE SLOCOMBE | ADDRESS REDACTED | | | BTC 0.00992232823676396<br>CEL 10.9934937903261 | | |
| 3.1.133491 | DAVE SLUGGETT | ADDRESS REDACTED | | | BTC 0.000000008850040223<br>CEL 13.2298929938845 | | |
| 3.1.133492 | DAVE SMEULDERS | ADDRESS REDACTED | | | BTC 0.254699923787254<br>CEL 0.405923697402067<br>ETH 0.000075409485431615<br>MATIC 2568.38197033648 | | |
| 3.1.133493 | DAVE SMITH | ADDRESS REDACTED | | | BTC 0.000764497247868099<br>CEL 58.4901760193295<br>ETH 47.1741572822695<br>USDC 2.47781510073249 | | |
| 3.1.133494 | DAVE SMITH | ADDRESS REDACTED | | | ADA 0.229941703034157<br>BTC 0.000000254358466236 | | |
| 3.1.133495 | DAVE SMITH | ADDRESS REDACTED | | | ADA 0.000539<br>CEL 0.0149021310276282 | | |
| 3.1.133496 | DAVE SMITH JR | ADDRESS REDACTED | | | XLM 265.83060599302<br>XRP 55.718561 | | |
| 3.1.133497 | DAVE SNOW | ADDRESS REDACTED | | | ETH 6.19458182275502 | | |
| 3.1.133498 | DAVE SPADAFORA | ADDRESS REDACTED | | | BTC 0.000149914361600522<br>DOT 0.00342612651024317<br>SOL 0.000943575172296393<br>USDC 0.397352986640446 | | |
| 3.1.133499 | DAVE SPALA | ADDRESS REDACTED | | | BTC 0.000000860950712767<br>COMP 0.00685759125394221<br>ETH 0.000806736762392291<br>UNI 0.0201511950173922 | | |
| 3.1.133500 | DAVE STANLEY YLAGAN | ADDRESS REDACTED | | | BAT 3376.3604449576<br>BCH 10.3637769836783<br>BTC 0.000000008768031448<br>CEL 462.736222747931<br>ETH 5.66504711677192<br>SGB 5748.23638089644<br>UNI 884.164668759237<br>USDC 2.33899406781987<br>USDT ERC20 0.00000062697955804<br>XLM 4493.53393692552<br>XRP 3.89752401069994 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.133501 | DAVE STANN | ADDRESS REDACTED | | | CEL 1.04641134854511<br>ETH 0.00121060717238598 | | |
| 3.1.133502 | DAVE STEWART | ADDRESS REDACTED | | | USDC 1.84768141921367 | | |
| 3.1.133503 | DAVE SUTTON | ADDRESS REDACTED | | | BTC 0.00132558287982979<br>ETH 0.00343901551840726<br>LTC 0.111244418744868<br>MATIC 5.03835671780465 | | |
| 3.1.133504 | DAVE THAKKAR | ADDRESS REDACTED | | | ETH 0.175623634736665 | | |
| 3.1.133505 | DAVE THERIAULT | ADDRESS REDACTED | | | BTC 0.000160061418268237<br>GUSD 0.46344936681983 | BTC 0.000000004035822261<br>GUSD 0.00874819908008765 | |
| 3.1.133506 | DAVE THRASHER | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.133507 | DAVE TIMMER | ADDRESS REDACTED | | | BTC 0.000001891058394955<br>USDC 0.48041033883219 | | |
| 3.1.133508 | DAVE TREMAIN | ADDRESS REDACTED | | | XRP 0.00328941935344164 | | |
| 3.1.133509 | DAVE VAN ELLESWIJK | ADDRESS REDACTED | | | ADA 1054.07986176243<br>BTC 0.000854268221975638<br>ETH 1.72360138809917<br>USDT ERC20 1374.60972827121 | | |
| 3.1.133510 | DAVE VAN VEEN | ADDRESS REDACTED | | | BTC 0.000602319971210599<br>CEL 29.4484929631078<br>ETH 0.07671617 | | |
| 3.1.133511 | DAVE VANGROV | ADDRESS REDACTED | | | AAVE 0.000011201273145422<br>DOT 0.0802332894833987<br>UNI 0.0212091885604175 | | |
| 3.1.133512 | DAVE VONTOM | ADDRESS REDACTED | | | BTC 0.00624023725351937<br>CEL 114.488432411463<br>LTC 0.102017403844391<br>MATIC 8.57588942689105<br>USDC 52.1202669301222 | | |
| 3.1.133513 | DAVE VORSSELMANS | ADDRESS REDACTED | | | BTC 0.000000831741790488<br>CEL 368.477130445135<br>XRP 0.0188663505627839 | | |
| 3.1.133514 | DAVE WAI HONG CHENG | ADDRESS REDACTED | | | ADA 317.149552981747<br>BCH 0.88494<br>BTC 0.000000001438058672<br>CEL 57.0503651972047<br>ETH 0.248905243<br>LTC 3.517211<br>XLM 2170.209458 | | |
| 3.1.133515 | DAVE WALLIS | ADDRESS REDACTED | | | BTC 0.0773833203491456<br>CEL 281.576563029817<br>DOT 0.0131845906043849<br>SNX 42.2738611856185<br>USDT ERC20 0.000000063461538462 | | |
| 3.1.133516 | DAVE WEALE | ADDRESS REDACTED | | | CEL 1.68769603973158<br>ETH 0.02835393 | | |
| 3.1.133517 | DAVE WERNER KAMILINDI | ADDRESS REDACTED | | | BTC 0.182970552226576<br>CEL 369.541447318436<br>ETH 21.6386778689332<br>LUNC 0.000000024689699736<br>MCDAI 30<br>SNX 84.632229<br>USDC 4469.053652 | | |
| 3.1.133518 | DAVE WESSELHOFT | ADDRESS REDACTED | | | BTC 0.271072847392104<br>ETH 17.7935277523021<br>LINK 14.3518636928991<br>LTC 0.538204644217276<br>XRP 1432.857764 | | |
| 3.1.133519 | DAVE WESTERVELD | ADDRESS REDACTED | | | BTC 0.00104179383676233<br>CEL 10.2692201039242<br>ETH 29.4539876046135 | | |
| 3.1.133520 | DAVE WIEGEL | ADDRESS REDACTED | | | LTC 0.11802195 | | |
| 3.1.133521 | DAVE WILKINSON | ADDRESS REDACTED | | | ADA 2.08282395741684<br>BTC 0.000118858762729946<br>DOT 0.0999954832159553<br>ETH 0.000362641905969998<br>LINK 0.0261455853610493<br>MATIC 2.49397313694241<br>SNX 0.220084351716333<br>USDC 2.74483654548078 | | |
| 3.1.133522 | DAVE WILLIAMS | ADDRESS REDACTED | | | BTC 0.00112588326174674<br>CEL 3.64610749704624<br>ETH 0.00007981 | | |
| 3.1.133523 | DAVE WILLIAMS | ADDRESS REDACTED | | | CEL 1.07157538520061 | | |
| 3.1.133524 | DAVE WILLIAMS | ADDRESS REDACTED | | | BTC 0.00922480643676549<br>ETH 0.114400181455828 | | |
| 3.1.133525 | DAVE WILLIAMS KEMADJOU NOUMEN | ADDRESS REDACTED | | | BCH 0.583212844166<br>XLM 59.0870591892485 | | |
| 3.1.133526 | DAVE WILLIAMSON | ADDRESS REDACTED | | | BTC 0.00226418835931236<br>CEL 0.149256324371617<br>ETH 0.0194086924751743<br>USDC 0.121141843747353 | | |
| 3.1.133527 | DAVE WILSON | ADDRESS REDACTED | | | ADA 0.238815604849466<br>BAT 0.0202425064135308<br>BTC 0.000001571943926143<br>CEL 31.7198522424542<br>ETH 0.000114384397201516<br>LTC 0.000559739727600509<br>MATIC 939.049856524831<br>MCDAI 2.19292596416247<br>SNX 22.4343587336509<br>UMA 0.00353594822613326<br>UNI 36.9811015950921<br>USDC 4.69044900761581 | | |
| 3.1.133528 | DAVE WINGET | ADDRESS REDACTED | | | AAVE 0.00110849034301953<br>ADA 0.0936686904853087<br>BTC 0.243133639609712<br>USDC 0.330088560743901 | | |
| 3.1.133529 | DAVE WOENSEL | ADDRESS REDACTED | | | BTC 0.0404453839776985 | | |
| 3.1.133530 | DAVE WONFOR | ADDRESS REDACTED | | | BTC 0.00103575842381376<br>CEL 2.06468077215113 | | |
| 3.1.133531 | DAVE YIP | ADDRESS REDACTED | | | ADA 9<br>BTC 0.0210092331645472<br>CEL 19.2574090438352 | | |
| 3.1.133532 | DAVE ZIETSMA | ADDRESS REDACTED | | | BTC 0.0974038823620506<br>MATIC 1.94257115967846<br>SGB 904.591817323574<br>SNX 54.5447955757908<br>USDC 0.223832010736397 | | |
| 3.1.133533 | DAVE ZWART | ADDRESS REDACTED | | | BTC 0.000000110057228522<br>CEL 0.00176833617999143<br>MCDAI 0.0010723<br>USDT ERC20 0.008023 | | |
| 3.1.133534 | DAVEN LEGGETT | ADDRESS REDACTED | | | BTC 0.00107969787482446 | | |
| 3.1.133535 | DAVEN NEO | ADDRESS REDACTED | | | ADA 1.06804201951477<br>BNB 0.0227947784944286<br>BTC 0.0240148185065033<br>ETH 0.000014926683608678<br>MATIC 908.705634338317<br>USDT ERC20 314.129775892513 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.133536 | DAVEN PATEL | ADDRESS REDACTED | | | BTC 0.00110297654009383<br>ETH 12.5004211945073<br>USDC 10471.5434246772 | | |
| 3.1.133537 | DAVEN PEIPER | ADDRESS REDACTED | | | BCH 0.000000135328985318<br>BTC 0.000000858332177452<br>LTC 0.00205993689490466<br>MATIC 0.439532674234951<br>XLM 0.102340462113007 | | BCH 0.000679352082881884<br>BTC 0.000000005564709394<br>LTC 0.000000000238004688<br>XLM 0.000000015436982635 |
| 3.1.133538 | DAVENA VILLALBA | ADDRESS REDACTED | | | CEL 1.11927988620502 | | |
| 3.1.133539 | DAVE-RHODNEY MADRID | ADDRESS REDACTED | | | BTC 0.00156357036437656<br>ETH 0.00416939681173114<br>LINK 0.0473941958495365<br>LTC 0.00276679352384251<br>MATIC 8.85947645673009<br>SNX 1.224166374647 | | |
| 3.1.133540 | DAVESHA COOK | ADDRESS REDACTED | | | ADA 602.290565291252<br>BTC 0.00105361674018362<br>MATIC 523.160681008406 | | |
| 3.1.133541 | DAVESON JUANICO | ADDRESS REDACTED | | | CEL 3.18387807983414<br>XRP 0.0000000152541014 | | |
| 3.1.133542 | DAVETTE-GAIL PALMER-VIDAL | ADDRESS REDACTED | | | BTC 1.37829063626055<br>ETH 0.591427064664702<br>USDC 17638.3125134077 | | |
| 3.1.133543 | DAVEY ALAN HAUSER | ADDRESS REDACTED | | | LTC 0.000010641577128506<br>SNX 0.0299911561060197<br>USDC 0.0223896670145823 | | |
| 3.1.133544 | DAVEY BORHEM | ADDRESS REDACTED | | | BTC 0.000167866763152782<br>ETH 0.000749157565582288 | | |
| 3.1.133545 | DAVEY HUDSON | ADDRESS REDACTED | | | BTC 0.000002882687068886 | | |
| 3.1.133546 | DAVEY KROM | ADDRESS REDACTED | | | BTC 0.00167446993153141<br>ETH 1.07636066758223<br>USDC 1.6296993538246 | | |
| 3.1.133547 | DAVEY MELVIN | ADDRESS REDACTED | | | ADA 0.38874700098473<br>BTC 0.0153562455751374<br>CEL 108.317892827695<br>DOT 0.00835562594171509<br>ETH 0.000045920715128015<br>GUSD 1.12184964279712<br>KNC 0.00100149316058778<br>LTC 0.0000796316141138579<br>MCDAI 0.0232985584739142<br>SNX 0.0253707049847905<br>USDC 0.30400559037706<br>USDT ERC20 0.00709552138630902<br>XLM 0.0740515097947311 | | ADA 0.000000405808663078<br>BTC 0.000000006764517082<br>DOT 0.000000000037713885<br>GUSD 0.00301112011486377<br>LTC 0.000000000473045919<br>USDC 0.000000019504756523<br>USDT ERC20 0.000000661192322672<br>XLM 0.000000062587079148 |
| 3.1.133548 | DAVEY MINORU HAYASHI | ADDRESS REDACTED | | | ADA 1940.06574331831<br>BTC 0.643054614954905<br>DOT 51.3555151502885<br>ETH 0.79806857940746<br>MATIC 886.82124153474<br>USDC 2041.06610182812 | USDC 50 | |
| 3.1.133549 | DAVEY ORTIZ | ADDRESS REDACTED | | | BAT 2.6953126347075<br>LINK 0.113243072541212<br>MANA 2.42406974224851<br>SNX 116.117618641<br>XLM 1.00910527393494 | | |
| 3.1.133550 | DAVEY SIGGER | ADDRESS REDACTED | | | BTC 0.000000487565562713<br>DOT 24.1296033563541<br>ETH 0.0024435420139265<br>MATIC 1358.25146022165<br>USDC 1.53822952347568 | | |
| 3.1.133551 | DAVI ALEXANDRE NEVES DA SILVEIRA | ADDRESS REDACTED | | | ETH 0.000000419751109181 | | |
| 3.1.133552 | DAVI BRITO DA SILVA | ADDRESS REDACTED | | | BTC 0.00261414002900356<br>CEL 0.149833619219326 | | |
| 3.1.133553 | DAVI CAVALCANTI FERREIRA | ADDRESS REDACTED | | | BTC 0.0168707701440484 | | |
| 3.1.133554 | DAVI DANTAS FERREIRA | ADDRESS REDACTED | | | CEL 0.00000655450871594<br>ETH 0.000000220061603167 | | |
| 3.1.133555 | DAVI FERNANDO DA SILVA | ADDRESS REDACTED | | | CEL 0.499747785819358<br>EOS 13.7062 | | |
| 3.1.133556 | DAVI LEMOS DE LEMOS DA SILVA | ADDRESS REDACTED | | | ADA 0.699037080682182<br>BNB 0.0143268051971166<br>BTC 0.000310765918464769<br>CEL 13.4636569578543<br>DOT 0.321455566823735<br>ETH 0.00593988696485104<br>MATIC 4.93321337061934<br>SNX 0.70289102666959<br>USDC 37.4632708375861<br>USDT ERC20 8.03418955639145 | | |
| 3.1.133557 | DAVI MATHESON | ADDRESS REDACTED | | | CEL 5.38896895671116 | | |
| 3.1.133558 | DAVI OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000002180583331408<br>LTC 0.00113332850278935<br>LUNC 5.99462430675202 | | |
| 3.1.133559 | DAVI OZORIO SAID | ADDRESS REDACTED | | | ETH 0.000000997616410452 | | |
| 3.1.133560 | DAVI PERILO | ADDRESS REDACTED | | | ETH 0.00149634736396302 | | |
| 3.1.133561 | DAVI RAMOS | ADDRESS REDACTED | | | BTC 0.00135275500166752<br>CEL 7.14018089896075<br>XRP 1216.03979062273 | | |
| 3.1.133562 | DAVI SOUZA | ADDRESS REDACTED | | | BTC 0.000013358738812135 | | |
| 3.1.133563 | DAVIA MAYES-HILL | ADDRESS REDACTED | | | BTC 0.162630053653159<br>ETH 2.39994005835218 | | |
| 3.1.133564 | DAVIAN DAVIAN | ADDRESS REDACTED | | | BTC 0.00162439301437729 | | |
| 3.1.133565 | DAVIAN GUZMÁN MORA | ADDRESS REDACTED | | | CEL 0.113406921697731 | | |
| 3.1.133566 | DAVIAN WATSON | ADDRESS REDACTED | | | CEL 1.0835912791152<br>XLM 0.00903912514732249 | | |
| 3.1.133567 | DAVIANA ESCAR | ADDRESS REDACTED | | | BTC 0.000555336999240702<br>CEL 1.41894053737723 | | |
| 3.1.133568 | DAVIANA WALL | ADDRESS REDACTED | | | BTC 0.000006026925427698 | | |
| 3.1.133569 | DAVIANNA CHIEN | ADDRESS REDACTED | | | BTC 0.0148711357775523 | | |
| 3.1.133570 | DAVID A ANI | ADDRESS REDACTED | | | ADA 4.06096483052655<br>AVAX 0.00815773244377043<br>BTC 0.000000702744853911<br>DOT 0.0643670517542499<br>MATIC 0.791637790077491<br>SOL 0.0115278420416354 | ADA 4172.45454149908<br>AVAX 6.41026709048829<br>BTC 0.000000868071956125<br>DOT 0.000000361112461129<br>MATIC 0.00000091497004959<br>SOL 0.000000362697016353 | |
| 3.1.133571 | DAVID A BARNHART | ADDRESS REDACTED | | | CEL 1.04405433999817<br>DOT 2.02853914<br>ETH 0.00160264547522214<br>XRP 141.474162 | | |
| 3.1.133572 | DAVID A CUPSCHALK | ADDRESS REDACTED | | | ADA 0.651437297048903<br>BTC 0.000014238018734979<br>ETH 0.000137826557718119<br>MATIC 0.518821362818509 | | |
| 3.1.133573 | DAVID A DARBY | ADDRESS REDACTED | | | BTC 0.000116419096815843<br>CEL 1.15116892753898<br>ETH 0.455206074292841<br>GUSD 30.4595826348404<br>MCDAI 42.3486417811425<br>USDC 4.5761860145655 | BTC 0.00000000858180642 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.133574 | DAVID A DIVIERO | ADDRESS REDACTED | | | AVAX 0.0000380343853351339<br>BTC 0.000207485776115663<br>DOT 0.000759533679508653<br>ETH 2.55800058843411<br>LINK 0.0137740005645115<br>MATIC 2.58587818226558<br>SOL 0.0856700243251836<br>USDC 0.367821587519143 | AVAX 0.0302790179776217<br>BTC 0.000000009053398979<br>SOL 0.000000000581054522 | |
| 3.1.133575 | DAVID A ILIZAROV | ADDRESS REDACTED | | | USDT ERC20 0.401300795744823 | | |
| 3.1.133576 | DAVID A IRWIN | ADDRESS REDACTED | | | BTC 1.619140603<br>ETH 5.059280578238 | | |
| 3.1.133577 | DAVID A KUIJK | ADDRESS REDACTED | | | BTC 0.50469348549289<br>ETH 19.7494761563577 | | |
| 3.1.133578 | DAVID A LAING | ADDRESS REDACTED | | | BTC 0.982055739373344<br>CEL 4.04506505805807<br>ETH 0.000005503251172781<br>LINK 0.000130559979179293<br>MATIC 0.0246994799264379<br>MCDAI 1.8905245727002<br>SGB 1546.84305449511<br>SNX 0.00226125352982087<br>UNI 0.000086317485649735<br>USDC 27905.3863083177<br>XRP 8.65619280556059 | BTC 0.0130417273781887<br>CEL 5911.67083093553 | |
| 3.1.133579 | DAVID A LIEBERMAN | ADDRESS REDACTED | | | ADA 102083.632011307<br>AVAX 0.0586921827622951<br>ETH 30.4157374683119<br>LINK 0.415934095398298<br>LUNC 85.8658313690407<br>MATIC 35816.5378033865<br>SUSHI 847.540634518003<br>USDC 20345.4419972581 | AVAX 0.000000368429987848<br>BTC 0.0262511563634378<br>LINK 0.000000657056521816 | |
| 3.1.133580 | DAVID A LUCKENBACH | ADDRESS REDACTED | | | BTC 0.588302804031111<br>DOT 93.9001973659951 | | |
| 3.1.133581 | DAVID A RICKS | ADDRESS REDACTED | | | BTC 0.000119057763251096<br>USDC 237.877379145576<br>XLM 212.659523496033 | | BTC 0.000000009228799459 |
| 3.1.133582 | DAVID A ROSEMILL | ADDRESS REDACTED | | | BTC 0.00000111358227213 | BTC 0.0431163719180166<br>ETH 0.000024<br>USDC 167.176171 | |
| 3.1.133583 | DAVID A RUBIN | ADDRESS REDACTED | | | ADA 352.44732442211<br>AVAX 27.9202603669668<br>BTC 0.0733234598286387<br>DOT 130.534377294656<br>LUNC 11.7355206325324<br>MATIC 677.349481419831<br>SOL 22.8421373822583<br>USDC 1605.47249672769 | AVAX 1.22895511351901<br>BTC 0.000964134207481681 | |
| 3.1.133584 | DAVID A WOLFE | ADDRESS REDACTED | | | BTC 0.00255735135633546<br>CEL 1.73274194013899<br>DOT 0.143134113784513<br>LINK 0.0178523916622408<br>MATIC 0.521633685974583<br>MCDAI 0.0443981930540463<br>SNX 0.0583101572984973<br>USDC 5.79013842726444 | | |
| 3.1.133585 | DAVID AAKHUS | ADDRESS REDACTED | | | BTC 0.325940201676963<br>ETH 10.25056128121<br>GUSD 17.8339404737667<br>LTC 6.68998641455221<br>LUNC 9.14217990868069<br>SNX 79.5739019374468<br>USDC 42.0443649342477<br>XLM 8333.65758515236 | | |
| 3.1.133586 | DAVID AALFS | ADDRESS REDACTED | | | BTC 0.000643509609623704<br>ETH 0.00104058262722308<br>LINK 0.0123178342982874<br>USDC 0.596593576097525 | BTC 0.000455338020869966 | |
| 3.1.133587 | DAVID AARON BERNHEIMER | ADDRESS REDACTED | | | AAVE 7.32632053719618<br>BTC 0.000000542702251325<br>DASH 3.76851739788605<br>GUSD 60463.0742448323<br>LTC 5.12652487618919<br>MATIC 21137.0607048356<br>SNX 0.289081960044898<br>USDT ERC20 0.249335113104512<br>ZEC 0.180192935259491 | BTC 0.000000008371001039<br>CEL 48.0028645100154 | |
| 3.1.133588 | DAVID AARON COX | ADDRESS REDACTED | | | BTC 0.00355539737443635 | BTC 0.00185749 | |
| 3.1.133589 | DAVID AARON GEREAU | ADDRESS REDACTED | | | AVAX 6.00563288429088<br>BTC 0.135975067455155<br>DOT 51.9756493569704<br>ETH 2.86915596361782<br>LINK 0.016375579783932<br>MATIC 872.390521101771<br>USDC 5473.35745003123 | | |
| 3.1.133590 | DAVID ABAD TOMAS | ADDRESS REDACTED | | | BTC 0.0000118096911119229 | | |
| 3.1.133591 | DAVID ABAYEV | ADDRESS REDACTED | | | BTC 0.00260255809901861<br>LTC 1.60122111772485<br>USDC 11.3390713544389 | | |
| 3.1.133592 | DAVID ABBASOV | ADDRESS REDACTED | | | BTC 0.000000627448567073<br>MCDAI 1.55049290534048 | | |
| 3.1.133593 | DAVID ABBEY | ADDRESS REDACTED | | | BTC 0.251943842726959<br>CEL 0.0348008879190023<br>DOT 62.5490089259925<br>ETH 0.317583920125169<br>LINK 0.00641610823828235<br>MATIC 0.541664499783215<br>PAX 0.292006654697993<br>SOL 1.32515394802369<br>USDC 210.656904969849<br>USDT ERC20 0.0849357650149875 | | |
| 3.1.133594 | DAVID ABBOTT | ADDRESS REDACTED | | | BTC 0.0276498475891291 | | |
| 3.1.133595 | DAVID ABBOTT | ADDRESS REDACTED | | | AAVE 0.0306880419681197<br>CEL 1.55755313437853<br>ETH 38.2502499381886<br>LINK 0.373197956020434<br>USDC 35.9426078079396<br>USDT ERC20 9.34816987957511 | | |
| 3.1.133596 | DAVID ABDELMASEH | ADDRESS REDACTED | | | BTC 0.00103779988641663<br>BUSD 0.0222980446343725<br>CEL 3.99646581944772<br>DOT 0.169623027840858<br>USDT ERC20 0.0519622956487414 | | |
| 3.1.133597 | DAVID ABEJON | ADDRESS REDACTED | | | USDT ERC20 1.00979570244031 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.133598 | DAVID ABEL | ADDRESS REDACTED | | | BTC 0.000000003603777843<br>CEL 87.0191727063997<br>ETH 0.000103017198349622<br>LINK 7.47195121986188<br>MCDAI 899.545796755602<br>SNX 7.23221532414991<br>USDC 72.1268873966231 | | |
| 3.1.133599 | DAVID ABEL | ADDRESS REDACTED | | | BTC 0.0968361212712854<br>CEL 41.1059386871964<br>ETH 0.995211676703545 | | |
| 3.1.133600 | DAVID ABELLARD JR | ADDRESS REDACTED | | | ADA 1265.49951933578<br>BTC 0.222557412863355<br>DOT 35.8029673672454<br>ETH 2.73972460849111<br>MATIC 3388.00145885923<br>SNX 148.140860047762 | | |
| 3.1.133601 | DAVID ABIA | ADDRESS REDACTED | | | CEL 1.07394649257567<br>EOS 1.54578229452543<br>SGB 1.81695240139183<br>XRP 12.0208517002953 | | |
| 3.1.133602 | DAVID ABNER FACUNDO | ADDRESS REDACTED | | | BTC 0.00232172629985406<br>LTC 0.00032309739405526 | | |
| 3.1.133603 | DAVID ABONCE | ADDRESS REDACTED | | | BTC 0.000906644879077102<br>ETH 0.133815571081203<br>XLM 23.7095010082698 | | |
| 3.1.133604 | DAVID ABRAAO RODRIGUES | ADDRESS REDACTED | | | BAT 2779.05283789475<br>BTC 0.00116562416706088<br>LINK 0.15212221791128<br>UNI 0.0191268018167257 | | |
| 3.1.133605 | DAVID ABRAHAM | ADDRESS REDACTED | | | BTC 0.198051595262879<br>CEL 87.9652086744922<br>ETH 0.210545551610593<br>USDC 10101.862432669 | | |
| 3.1.133606 | DAVID ABRAHAM | ADDRESS REDACTED | | | BTC 0.000003121267728224<br>USDC 0.556224241253932 | | |
| 3.1.133607 | DAVID ABRAHAMS | ADDRESS REDACTED | | | CEL 2.40167004038165<br>MCDAI 30 | | |
| 3.1.133608 | DAVID ABRAMOV | ADDRESS REDACTED | | | BTC 0.000074765378007693<br>USDC 54.8388351723985 | | |
| 3.1.133609 | DAVID ABREU | ADDRESS REDACTED | | | BCH 0.000000027623675573<br>BTC 0.000000002001993492<br>CEL 0.000017609691043462<br>DASH 0.000000006119159164<br>EOS 0.000043154080913079<br>ETH 0.000000006598069201<br>LTC 0.000000159220120316<br>MATIC 0.000000544358936129<br>PAX 0.000247794384646875<br>PAXG 0.000000000110624707<br>SGB 12088.0502458099<br>SNX 424.263514942397<br>USDC 0.000013504860211058<br>XLM 0.000029594320623411<br>ZRX 0.000000010308502818 | BCH 0.000584165232298354<br>BTC 0.000001369862647772<br>CEL 0.0152648691813129<br>DASH 0.000015234836920729<br>EOS 0.0497427627335125<br>ETH 0.00002950026054335<br>LTC 0.00239661213799243<br>MATIC 0.00202382731232707<br>PAX 0.940118063008124<br>PAXG 0.000000538041796249<br>SNX 30.9525669144957<br>USDC 21.691164106053<br>XLM 0.774987907052905<br>XRP 0.00617769678823084<br>ZRX 0.000540035707606742 | |
| 3.1.133610 | DAVID ABREU SANTANA | ADDRESS REDACTED | | | BTC 0.1319330168 | | |
| 3.1.133611 | DAVID ABUKHATER | ADDRESS REDACTED | | | AAVE 0.017201242016684<br>BTC 0.0899499139299997<br>ETH 0.0016944055122954<br>USDC 15.6380214602752 | | |
| 3.1.133612 | DAVID ACEITON PALOMO | ADDRESS REDACTED | | | ETH 0.00161047507834985 | | |
| 3.1.133613 | DAVID ACEVEDO JR | ADDRESS REDACTED | | | AVAX 5.09868393190459<br>BTC 0.267599544163846<br>ETH 6.20510494638867<br>MANA 619.376738731424<br>MATIC 528.981243804616<br>USDC 0.00294447089480403 | | |
| 3.1.133614 | DAVID ACHER | ADDRESS REDACTED | | | BTC 0.000126259105535453 | | |
| 3.1.133615 | DAVID ACLAND | ADDRESS REDACTED | | | BTC 0.0000000015585702089999<br>CEL 18.6657465789258 | | |
| 3.1.133616 | DAVID ACOSTA | ADDRESS REDACTED | | | BTC 0.0266957339378433 | | |
| 3.1.133617 | DAVID ACOSTA SANCHEZ | ADDRESS REDACTED | | | ADA 11194.8127682362<br>BTC 0.0581445899200336<br>CEL 0.00464749164404376<br>DOT 359.602114749406<br>ETH 7.49130086316812<br>LUNC 68.6515536938676<br>MCDAI 31.8013221339605<br>UNI 0.00589277120362069<br>USDC 2156.43105097208 | | |
| 3.1.133618 | DAVID ACOSTA SANCHEZ | ADDRESS REDACTED | | | BTC 0.00108023028328835<br>CEL 0.529917912381272<br>ETH 0.992468993599832<br>XRP 507.759390816376 | | |
| 3.1.133619 | DAVID ADALAT | ADDRESS REDACTED | | | BAT 44.9129282443947<br>BTC 0.0480518645418798<br>CEL 1.15116892753898<br>ETC 3.90461623591215<br>LTC 0.326468765515352<br>ZEC 0.0567288591948022 | | |
| 3.1.133620 | DAVID ADAM FINGERHUT | ADDRESS REDACTED | | | | LUNC 1 | |
| 3.1.133621 | DAVID ADAMEK | ADDRESS REDACTED | | | BTC 0.00000496306911358<br>CEL 1063.71758380913<br>DOT 0.0573038603699821<br>ETH 0.749371835209909<br>USDC 3.09 | | |
| 3.1.133622 | DAVID ADAMIC | ADDRESS REDACTED | | | BTC 0.000906121723409074<br>USDC 422.338132980806 | | |
| 3.1.133623 | DAVID ADAMS | ADDRESS REDACTED | | | AAVE 0.00114705662274067<br>BTC 0.000075187637783713<br>COMP 0.00016233397054598<br>ETH 0.27209324000485<br>GUSD 4.34857232963387<br>LINK 0.00182952122749423<br>USDC 2.88555361584944<br>ZRX 0.0778053824741373 | | |
| 3.1.133624 | DAVID ADAMS | ADDRESS REDACTED | | | BTC 0.000641467867918998<br>ETH 0.759465052699923<br>MATIC 0.523188062914423 | | |
| 3.1.133625 | DAVID ADAMS | ADDRESS REDACTED | | | BTC 1.21416746599212<br>CEL 130.185827756403<br>SOL 0.0772456229917805<br>SUSHI 0.269053623250246 | | |
| 3.1.133626 | DAVID ADAMS | ADDRESS REDACTED | | | USDT ERC20 26.70074917967 | | |
| 3.1.133627 | DAVID ADAMS | ADDRESS REDACTED | | | BTC 0.0357111803159781<br>ETH 0.00033515634081458<br>USDC 6.2491089147068 | BTC 0.12077982<br>USDC 8.187 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.133628 | DAVID ADDAI | ADDRESS REDACTED | | | AAVE 0.00871751374478014<br>BTC 0.000059435757572683<br>BUSD 1.07729782116043<br>ETH 0.00635548215407134<br>LINK 0.0845948728375346<br>SNX 0.231985072429733<br>TUSD 2.33218698781004<br>USDC 33.3907106875895 | | |
| 3.1.133629 | DAVID ADEAYO SHOMOYE | ADDRESS REDACTED | | | BTC 0.00001913698175647 7 | | |
| 3.1.133630 | DAVID ADEBOWALE ADESOKAN | ADDRESS REDACTED | | | 1INCH 9.3289622906617<br>ADA 43403.8967873575<br>BAT 0.157809262957058<br>BNT 9.38111084045884<br>BTC 0.93462216204048<br>DOT 107.872602913842<br>EOS 10.3324454021882<br>ETH 0.00109406691669098<br>LINK 56.2470573089914<br>LTC 1.0072286904917<br>MANA 28.1252590452854<br>MATIC 104.069480452599<br>SNX 21.8249316536773<br>SUSHI 10.3183695977141<br>UMA 2.02058280703329<br>UNI 34.9825428200224<br>XLM 455.01196042955 | | |
| 3.1.133631 | DAVID ADEDAMOLA JOSEPH | ADDRESS REDACTED | | | | PAXG 0.0400500263518131 | |
| 3.1.133632 | DAVID ADEDAYO ADEOYE | ADDRESS REDACTED | | | 1INCH 8265.08428837917<br>AAVE 10.629105103272<br>ADA 3.97743819036153<br>BAT 4318.85200635746<br>BCH 4.2401444375902<br>BNT 5118.7048528665<br>BTC 0.000994641936459925<br>CEL 1.15116892753898<br>COMP 3.16702808892647<br>DASH 0.00588999467026538<br>DOT 0.0345869259318019<br>EOS 802.666425663607<br>ETH 10.9551932090195<br>KNC 0.138029869578841<br>LINK 835.91148244963<br>LTC 75.7678101395733<br>MANA 0.000121812688203242<br>MATIC 28749.1899645942<br>MCDAI 1.12400874918089<br>OMG 0.042531721968572<br>SGB 5380.64334773083<br>SNX 1179.69920483016<br>UMA 55.5548809174233<br>UNI 0.148070517262037<br>USDC 9.46068454036225<br>XLM 9564.52506824622<br>XRP 6.32345685089976<br>ZEC 0.0180019020583561 | BTC 0.000000003887730446<br>USDC 1.89 | |
| 3.1.133633 | DAVID ADEGOKE | ADDRESS REDACTED | | | ADA 0.22510675775739<br>AVAX 8.35773372574544<br>BCH 0.000473605294729835<br>BNB 0.000013753799090962<br>BTC 0.000000397936241175<br>CEL 22.6563447702348<br>DOT 0.0731345450738475<br>ETC 0.00391756424454687<br>ETH 0.000515271189359503<br>LUNC 0.00477246801872409<br>MATIC 0.669817964411648<br>XRP 0.0797469993832664 | | |
| 3.1.133634 | DAVID ADELSKOV | ADDRESS REDACTED | | | BTC 0.00944196934228246<br>CEL 7.63374213100259 | | |
| 3.1.133635 | DAVID ADEWALE | ADDRESS REDACTED | | | ADA 99.7417360458375<br>BAT 81.39567341<br>BTC 0.00668251<br>CEL 249.140849754335<br>ETH 0.02718187<br>SOL 1.25309576136535<br>USDC 6880.93795 | | |
| 3.1.133636 | DAVID ADLER | ADDRESS REDACTED | | | BTC 0.694289618246748<br>ETH 0.00667201899626257<br>USDC 1.1789129516627 | | BTC 0.000000006204484514<br>USDC 0.000000517247658456 |
| 3.1.133637 | DAVID ADNUM | ADDRESS REDACTED | | | BTC 0.000002619601568583<br>CEL 0.458168468200585<br>ETH 0.00046284216632535 | | |
| 3.1.133638 | DAVID ADOLPHSON | ADDRESS REDACTED | | | BTC 0.00122783667717342<br>USDC 30.2071662661531 | | |
| 3.1.133639 | DAVID ADRIAN AGUERO | ADDRESS REDACTED | | | BTC 0.174875642453816 | | |
| 3.1.133640 | DAVID AGANA | ADDRESS REDACTED | | | BTC 0.000124390632054309<br>CEL 121.14621626731<br>COMP 1.05531542<br>ETH 0.0580679455808938<br>USDC 0.000000469653411982 | | |
| 3.1.133641 | DAVID AGBABA | ADDRESS REDACTED | | | BTC 0.000918814698003568<br>DOT 0.012473790738588<br>XRP 884.721781351259 | | |
| 3.1.133642 | DAVID AGGELER | ADDRESS REDACTED | | | ADA 10021.1286774944<br>BTC 0.00125507351299184<br>CEL 220.446320151595<br>ETH 3.0070635690735<br>XLM 45810.2335449<br>XRP 2741.01328466995 | | |
| 3.1.133643 | DAVID AGNINO | ADDRESS REDACTED | | | BTC 0.000012276300384326 | | |
| 3.1.133644 | DAVID AGUDELO-FRANKEL | ADDRESS REDACTED | | | ADA 1177.47031474952<br>BTC 0.0142173145204271<br>DOT 36.5762501135079<br>ETH 1.14190206694504<br>MATIC 926.406834901015 | | |
| 3.1.133645 | DAVID AGUILAR | ADDRESS REDACTED | | | ADA 210.932481118437<br>AVAX 6.926770946<br>BTC 0.006022179104<br>CEL 0.0575908354817649<br>ETH 0.308759315519962<br>LINK 8.20100981903709<br>LUNC 11.0597870012406<br>MATIC 0.119610904983816<br>XRP 0.0651326486356301 | | |
| 3.1.133646 | DAVID AGUILERA | ADDRESS REDACTED | | | BTC 0.000309291282559461 | | |
| 3.1.133647 | DAVID AGUILERA | ADDRESS REDACTED | | | BTC 0.000000009819102426<br>CEL 0.288312439814322 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.133648 | DAVID AGUIRRE | ADDRESS REDACTED | | | ADA 0.00278973478379899<br>BTC 0.000047952045198155<br>COMP 2.90290832677989<br>DASH 0.000229119221968267<br>DOT 0.0524230434130573<br>ETH 0.000721133579483376<br>LINK 0.0280768247888412<br>PAXG 1.0043081964537<br>USDC 0.00555293174528065<br>XRP 0.527623725729478<br>XTZ 0.0441124678553297<br>ZRX 1166.2677901013 | | |
| 3.1.133649 | DAVID AGUSTIN | ADDRESS REDACTED | | | USDC 21.4337001843652<br>XLM 64.1990034404351 | | |
| 3.1.133650 | DAVID AHLZADEH JR | ADDRESS REDACTED | | | BTC 0.00171343913866265<br>ETH 0.0252409775542563<br>MATIC 350.448154790996 | | |
| 3.1.133651 | DAVID AHN | ADDRESS REDACTED | | | ADA 17518.4548078637<br>BCH 0.000406213464654941<br>BTC 9.12878943134233<br>CEL 1.15116892753898<br>ETH 0.000762930369597718<br>LINK 571.198937324736<br>LTC 16.6636675724225<br>MATIC 4475.22771516768<br>SGB 16910.9250648134<br>UNI 323.541302221035<br>XRP 110620.943693797 | | |
| 3.1.133652 | DAVID AIGEN | ADDRESS REDACTED | | | BTC 0.269360545595208<br>ETH 4.72585681717497<br>USDC 1036.38785666495 | | |
| 3.1.133653 | DAVID AITKENHEAD | ADDRESS REDACTED | | | BTC 0.0209248622169157<br>CEL 1.19261870816469<br>DOT 1.00635956323937<br>ETH 0.118159916095619<br>USDT ERC20 292.152086523729 | | |
| 3.1.133654 | DAVID AJANJAN | ADDRESS REDACTED | | | BTC 0.00164314353193179<br>CEL 0.758231641964243<br>ETH 1.67591524424703<br>USDC 5576.78694948988<br>USDT ERC20 21198.1574726457<br>XRP 3118.00798423604 | | |
| 3.1.133655 | DAVID AJIBOLA | ADDRESS REDACTED | | | ADA 0.0860572214208608<br>CEL 0.0992082570294958<br>ETC 0.00155248520387345 | | |
| 3.1.133656 | DAVID AKERS | ADDRESS REDACTED | | | CEL 0.50074356000515<br>MATIC 0.0463781243849864<br>XLM 0.255283303327299 | | |
| 3.1.133657 | DAVID AKHAVAN | ADDRESS REDACTED | | | AAVE 1.3580832540467<br>ADA 543.914504900493<br>AVAX 20.2695276237692<br>BCH 0.421387385208618<br>BTC 0.0815826500808068<br>CEL 21.6678361439964<br>COMP 0.594805501766734<br>DOT 74.646297368737<br>ETH 1.05556653551537<br>LINK 11.4845470803952<br>MATIC 751.475105903696<br>SNX 18.1721568527998<br>SOL 11.1145024722979<br>USDC 0.694801925625876 | | |
| 3.1.133658 | DAVID AKIF | ADDRESS REDACTED | | | BTC 0.000000001913743513<br>CEL 63.1417323766947<br>COMP 0.0411561807532746<br>ZRX 28.59644013 | | |
| 3.1.133659 | DAVID AKINYEMI | ADDRESS REDACTED | | | BTC 0.00768415781827633<br>ETH 0.0322110455255466 | | |
| 3.1.133660 | DAVID AKUAK | ADDRESS REDACTED | | | XRP 122.390890332076 | | |
| 3.1.133661 | DAVID ALAGOZ | ADDRESS REDACTED | | | BTC 0.00748678676735487<br>ETH 0.61988213781589<br>LINK 3.80288374527675<br>USDC 48.8551138509991 | | |
| 3.1.133662 | DAVID ALAN HUGHES | ADDRESS REDACTED | | | BTC 0.000035243338611424<br>ETH 0.000496720746565821<br>GUSD 0.525400904502575<br>USDT ERC20 0.171631788716911 | CEL 48.4717320537234 | |
| 3.1.133663 | DAVID ALAN JOHNSON | ADDRESS REDACTED | | | 1INCH 3776.75958874694<br>AAVE 9.21975559651827<br>AVAX 247.259684382017<br>BTC 7.57533480678792<br>ETH 39.2412272558043<br>MATIC 16987.4039520555<br>SUSHI 1816.04530400754<br>UNI 715.861321091883 | AVAX 164.799<br>BTC 0.44941173<br>CEL 47.3100018423412<br>ETH 6.667363<br>LUNC 1042513.24384<br>MATIC 7779.52289 | |
| 3.1.133664 | DAVID ALAN LYON | ADDRESS REDACTED | | | BTC 0.00385256449641989 | | |
| 3.1.133665 | DAVID ALAN NEWBERRY | ADDRESS REDACTED | | | | BTC 0.0000001<br>USDC 0.007 | |
| 3.1.133666 | DAVID ALAN ROSALER | ADDRESS REDACTED | | | SOL 0.000040434233407036 | | |
| 3.1.133667 | DAVID ALAN VOSS | ADDRESS REDACTED | | | ADA 439.931407256609<br>BTC 0.0136510119836175<br>ETH 0.00160094540770621<br>MATIC 300.574050709508<br>XRP 800 | BTC 0.00981254<br>XRP 221.57459 | |
| 3.1.133668 | DAVID ALBEROLA | ADDRESS REDACTED | | | MATIC 822.419283970067 | | |
| 3.1.133669 | DAVID ALBERT OKONAH | ADDRESS REDACTED | | | ETH 0.0437360278382964 | | |
| 3.1.133670 | DAVID ALBERT WILSON | ADDRESS REDACTED | | | AVAX 13.8150797851121<br>BTC 1.08460522907688<br>ETH 104.134206278466<br>LINK 550.484828981799 | AVAX 0.854306603158922 | |
| 3.1.133671 | DAVID ALBERTS | ADDRESS REDACTED | | | BTC 0.000011082367688346 | | |
| 3.1.133672 | DAVID ALBORNOZ | ADDRESS REDACTED | | | BTC 0.00476326487487508<br>USDT ERC20 32.1131838299468 | | |
| 3.1.133673 | DAVID ALBRIGHT | ADDRESS REDACTED | | | BTC 0.117968015640959<br>ETH 0.321232006579271<br>USDC 9.673303313937 | USDC 0.00000030336074276 | |
| 3.1.133674 | DAVID ALCANTAR | ADDRESS REDACTED | | | BTC 0.0321767530597063<br>ETH 0.575513502221625<br>MATIC 415.375303636598 | | |
| 3.1.133675 | DAVID ALCORN | ADDRESS REDACTED | | | BTC 0.155503113290976<br>BUSD 231.589755297977<br>DOT 16.1460580364288<br>ETH 0.152465922354904<br>MATIC 519.306562560573 | BTC 0.01072702 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.133676 | DAVID ALCORN | ADDRESS REDACTED | | | AAVE 2.91460339548632<br>ADA 0.186610661441362<br>AVAX 13.8020477123883<br>BAT 1712.45438193789<br>BCH 0.000927463656449542<br>BTC 0.150035354366204<br>CEL 45.9033444770437<br>COMP 1.94691144285316<br>DASH 7.35075850101421<br>EOS 0.0743906353075326<br>ETC 0.0160174972306549<br>ETH 6.41371322727244<br>LINK 178.14013959121<br>LTC 0.00134115481990611<br>MATIC 1108.39674303829<br>MCDAI 0.00780775294099972<br>OMG 0.0430187565590115<br>SGB 0.0942105071829075<br>SNX 90.9585695272443<br>UNI 0.0361249847758108<br>USDC 1.10060726471167<br>XLM 3650.62144405849<br>XRP 0.616267599022905<br>ZEC 5.60270371060722<br>ZRX 0.586485078056755 | USDC 0.000000318119312253 | |
| 3.1.133677 | DAVID ALCOTT | ADDRESS REDACTED | | | BTC 0.00356925687267602<br>COMP 0.132127619656753<br>ETH 0.400260167799049<br>LINK 16.2457313293916<br>MATIC 94.0706924088875<br>SNX 8.29799945285555<br>XLM 763.636765146335<br>XRP 154.864830860038<br>ZRX 346.705290138868 | BTC 0.00035536 | |
| 3.1.133678 | DAVID ALDAZ | ADDRESS REDACTED | | | BTC 0.112663696648644<br>ETH 0.207899129999079 | | |
| 3.1.133679 | DAVID ALDERMAN | ADDRESS REDACTED | | | AAVE 0.00250413720385684<br>BTC 0.00172338599077577<br>DOT 0.858396014041065<br>ETH 0.00827127070129148<br>MANA 0.362346730423485<br>MCDAI 31.8122413136488<br>UNI 0.04033841045245 | | |
| 3.1.133680 | DAVID ALDOUS | ADDRESS REDACTED | | | ADA 133.837558595362<br>BTC 0.00104863846374546<br>CEL 2.64926507853009<br>DOT 6.01655945043826<br>ETH 0.0160867632726543<br>XRP 121.304081956875 | | |
| 3.1.133681 | DAVID ALEGRE | ADDRESS REDACTED | | | BTC 0.113445830204538<br>CEL 87.4189721520829 | | |
| 3.1.133682 | DAVID ALEJANDRO CASTANO ECHEVERRI | ADDRESS REDACTED | | | ADA 0.0770113503836127<br>BTC 0.000006538702309255<br>ETH 0.000038865803725357 | | |
| 3.1.133683 | DAVID ALEJANDRO CASTRO SHIMIZU | ADDRESS REDACTED | | | BTC 0.000001879303859 01<br>SOL 0.000318328004416737<br>USDC 0.256878827883517 | | |
| 3.1.133684 | DAVID ALEJANDRO CESPEDES PALCIOS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.133685 | DAVID ALESSANDRO INDRICCHIO | ADDRESS REDACTED | | | AVAX 0.000666309617397841<br>BTC 0.0000067531514538 0899<br>ETH 0.0000302618827057469<br>SOL 0.000516479736206713 | | |
| 3.1.133686 | DAVID ALEXANDER | ADDRESS REDACTED | | | BTC 0.00023360331904853<br>ETH 0.00528227569361375<br>USDC 4.32773139765897 | | |
| 3.1.133687 | DAVID ALEXANDER FLORES | ADDRESS REDACTED | | | ETH 0.00149893883932619 | | |
| 3.1.133688 | DAVID ALEXANDER HERON | ADDRESS REDACTED | | | BTC 0.693604280394639<br>ETH 3.79874344749067<br>SGB 555.679832096705<br>USDC 4073.45644374828 | XRP 17780.2825479409 | |
| 3.1.133689 | DAVID ALEXANDER LURIE | ADDRESS REDACTED | | | | MATIC 450.6039121 | |
| 3.1.133690 | DAVID ALEXANDER MALLETT | ADDRESS REDACTED | | | BTC 0.00752668053641182<br>CEL 0.189775033543716<br>LUNC 121623 | | |
| 3.1.133691 | DAVID ALEXANDER PHIPPS | ADDRESS REDACTED | | | BTC 0.000590628583766719<br>CEL 1.86388617984102 | | |
| 3.1.133692 | DAVID ALEXANDER QUINONEZ | ADDRESS REDACTED | | | BTC 0.000085630571159079<br>ETH 0.26878096349226<br>LINK 0.0369449373522016<br>MATIC 619.937069148834 | BTC 0.000000008114145423 | |
| 3.1.133693 | DAVID ALEXANDER ROTH | ADDRESS REDACTED | | | | BTC 0.00166712414836736<br>LINK 33.29652756<br>MATIC 740.1961122792 | |
| 3.1.133694 | DAVID ALEXANDER SCHNITZLER | ADDRESS REDACTED | | | | BTC 0.00026542940810581 | |
| 3.1.133695 | DAVID ALEXANDER TE BOEKHORST | ADDRESS REDACTED | | | BTC 0.00993335253124724 | | |
| 3.1.133696 | DAVID ALEXANDER THEIS | ADDRESS REDACTED | | | BTC 0.0829099968633787 | | |
| 3.1.133697 | DAVID ALEXANDRE DUARTE TORRES | ADDRESS REDACTED | | | BTC 0.00106468724012544<br>USDT ERC20 3.20033965807515 | | |
| 3.1.133698 | DAVID ALEXANDRE GUY DE FARIA | ADDRESS REDACTED | | | AAVE 0.0000730003120270839<br>BTC 0.000003076970818838<br>BUSD 0.405317393681484<br>ETH 0.000068346783035221<br>LINK 0.000093875674416448<br>MATIC 0.00150645924603136<br>UNI 0.00182655911887735<br>ZEC 0.000424816509068148 | | |
| 3.1.133699 | DAVID ALFRED MAINKA | ADDRESS REDACTED | | | BTC 0.0430715213020457 | | |
| 3.1.133700 | DAVID ALFRED POOLE | ADDRESS REDACTED | | | AAVE 9.15454212665402<br>BCH 0.00331648681063905<br>BTC 0.963070497703276<br>DASH 5.33892041975447<br>ETH 8.43903102638026<br>MATIC 23.7025988082673<br>OMG 306.45101789572<br>UNI 54.6040970188391<br>USDC 157.197396622878<br>XLM 5.91118384291676<br>XRP 1.47254700442026 | ETH 0.33736894 | |
| 3.1.133701 | DAVID ALKHOUTOFF | ADDRESS REDACTED | | | BTC 0.000005131292516917 | | |
| 3.1.133702 | DAVID ALLAN | ADDRESS REDACTED | | | AVAX 73.6346225027244<br>BTC 0.184075221118614<br>CEL 2.97268179230805<br>LINK 0.0209296310015156 | | |
| 3.1.133703 | DAVID ALLAN | ADDRESS REDACTED | | | BTC 0.000317357561761212 | | BTC 0.000000104395292624 |
| 3.1.133704 | DAVID ALLAN LILLEMO | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.133705 | DAVID ALLAN SUPER FUND PTY LTD | JAVEA CLOSE, DUBBO, 2830 AUSTRALIA | | | ADA 0.000000264652810288<br>BNB 0.000000718613691418<br>BTC 0.000898876404494382<br>CEL 273.405764788693<br>DOT 0.00000008<br>EOS 3.5517 | | |
| 3.1.133706 | DAVID ALLAN WAHLSTEDT | ADDRESS REDACTED | | | CEL 10235.8530099906 | | |
| 3.1.133707 | DAVID ALLEN | ADDRESS REDACTED | | | BTC 0.000000265505045946999<br>ETH 0.000015564121123626 | | |
| 3.1.133708 | DAVID ALLEN | ADDRESS REDACTED | | | CEL 31.5452533992315 | | |
| 3.1.133709 | DAVID ALLEN | ADDRESS REDACTED | | | BNB 0.0208607433316683<br>BTC 0.0000376364646079499<br>CEL 6.8456971469293<br>DOT 0.0158493698089733<br>ETH 0.000686067003953688<br>USDC 187.460684173319 | | |
| 3.1.133710 | DAVID ALLEN | ADDRESS REDACTED | | | ADA 0.00407956129545988<br>BTC 0.000000000966235559<br>CEL 17.7995722630215<br>DOT 0.00003478461004643<br>ETH 0.000223050778354267<br>LINK 0.000448706107006964<br>LTC 0.000017240863000658<br>MANA 0.000748501944146602<br>SGB 3097.35260238509<br>USDC 0.00139997484859158<br>XRP 0.000000522326397944 | | |
| 3.1.133711 | DAVID ALLEN CAFFERTY | ADDRESS REDACTED | | | BCH 0.000997117104705979<br>BSV 0.000970072208255191<br>BTC 0.00326769981663157<br>ETH 0.119473142218269<br>USDC 2165.96697341541 | BCH 0.09315495<br>BTC 0.00252316<br>ETH 0.04621549 | |
| 3.1.133712 | DAVID ALLEN EALY | ADDRESS REDACTED | | | BAT 0.954725015826787<br>CEL 0.891001783061529<br>DOT 0.24027644364537<br>ETH 0.000996406766900121<br>MATIC 2.35316918722982<br>SNX 0.188246764038039<br>USDC 2.69665699049717<br>USDT ERC20 0.00362170626580307 | ADA 88.0336071179852<br>ETH 1.65332508124791<br>USDC 9.35100095467596 | |
| 3.1.133713 | DAVID ALLEN JR FREY | ADDRESS REDACTED | | | AAVE 4.16265658439818<br>MATIC 7521.08637039237<br>SUSHI 130.850251541822<br>USDC 0.123683310760069 | MATIC 183.690976672486<br>USDC 42.2045797846025 | |
| 3.1.133714 | DAVID ALLEN KNOWLES | ADDRESS REDACTED | | | BTC 0.000120819619452086 | BTC 0.00000000347082385 | |
| 3.1.133715 | DAVID ALLEN RAY | ADDRESS REDACTED | | | BTC 0.0205467443380162<br>ETH 0.0203546269720713 | | |
| 3.1.133716 | DAVID ALLEN SCHROEDER | ADDRESS REDACTED | | | BTC 0.251544949361129<br>CEL 45.8623403657425<br>DOT 285.155244852197<br>ETH 30.547765973617<br>MATIC 2078.55686542367<br>SOL 1.79867721409943 | BTC 1.15153589040767<br>DOT 0.3147766434<br>SOL 1343.407995706<br>USDC 89.979 | |
| 3.1.133717 | DAVID ALLEN SPADELL | ADDRESS REDACTED | | | BTC 0.000002325277051584<br>ETH 0.00149028627088649 | | |
| 3.1.133718 | DAVID ALLERUP | ADDRESS REDACTED | | | LINK 0.00218612746519023 | | |
| 3.1.133719 | DAVID ALLISON | ADDRESS REDACTED | | | BTC 0.256379469744966<br>ETH 4.50104730318061<br>MATIC 238.482019397351<br>SOL 10.4271704606269 | BTC 0.15057012<br>ETH 2.76474184<br>MATIC 859.41698627 | |
| 3.1.133720 | DAVID ALLISON | ADDRESS REDACTED | | | ADA 0.181499925042817<br>BTC 0.000001343797365126<br>ETH 0.000152130857881311<br>MATIC 0.0011587628964135<br>SNX 0.0453188756252448 | | |
| 3.1.133721 | DAVID ALLISON | ADDRESS REDACTED | | | BTC 0.000449841134436965 | | |
| 3.1.133722 | DAVID ALLON JR MCHENRY | ADDRESS REDACTED | | | ADA 1377.76187600033<br>BCH 0.68729038547123<br>BTC 0.0497237598513276<br>DASH 2.45724254386487<br>DOT 28.0283259761282<br>ETC 9.29766184571486<br>ETH 1.17247921117701<br>LINK 19.7358668069951<br>LTC 2.55748925369704<br>MATIC 81.5248171186521<br>UNI 23.563382875785<br>USDT ERC20 1070.19720420036<br>XLM 1356.7350960142 | | |
| 3.1.133723 | DAVID ALMEIDA | ADDRESS REDACTED | | | BTC 0.0070224806794902<br>ETH 1.12423906099853<br>LINK 3.55976051633591<br>XLM 20.6314058433943 | | |
| 3.1.133724 | DAVID ALMENDAREZ JR. | ADDRESS REDACTED | | | ADA 65.331828101275<br>MATIC 98.185508229054 | | |
| 3.1.133725 | DAVID ALMUNIA CONEJERO | ADDRESS REDACTED | | | BTC 0.255525848600205 | | |
| 3.1.133726 | DAVID ALOIS JOSEF ZIPFEL | ADDRESS REDACTED | | | BTC 0.000039373674390 79 | | |
| 3.1.133727 | DAVID ALONSO | ADDRESS REDACTED | | | BTC 0.0018143862375322 | | |
| 3.1.133728 | DAVID ALONSO | ADDRESS REDACTED | | | BTC 0.000161106546003244<br>USDC 3.168195595671193 | | |
| 3.1.133729 | DAVID ALONSO | ADDRESS REDACTED | | | ADA 0.498532840196123<br>BAT 0.132150602659237<br>BTC 0.000008649396201127<br>MATIC 0.691479674985119<br>USDC 0.0882436055677952<br>XLM 0.277303797141955<br>ZRX 0.0210079418279589 | ADA 545.866746813521<br>BAT 529.871182330665<br>BTC 0.00547993056001837<br>MATIC 394.012464921657<br>USDC 51.3602824753791<br>ZRX 168.558854884468 | |
| 3.1.133730 | DAVID ALONSO MOLINA | ADDRESS REDACTED | | | ADA 2106.94977381012<br>BTC 0.0894298053918605<br>DOT 171.729440939288<br>ETH 3.1813128585697<br>MATIC 1045.92370004524 | | |
| 3.1.133731 | DAVID ALONZO | ADDRESS REDACTED | | | BTC 1.37165919816666 | | |
| 3.1.133732 | DAVID ALSINA | ADDRESS REDACTED | | | ADA 7665.61826281163<br>BNB 29.6098967250956<br>BTC 0.000851570328217093<br>LTC 1.54968703489285 | | |
| 3.1.133733 | DAVID ALTMAN | ADDRESS REDACTED | | | BTC 0.00988084336360897<br>CEL 296.878491501206<br>MATIC 15452.4576681316<br>USDC 1411.11310798827<br>XRP 146.896189 | | |
| 3.1.133734 | DAVID ALVANEZ | ADDRESS REDACTED | | | CEL 1.07495198863215 | | |
| 3.1.133735 | DAVID ALVARADO | ADDRESS REDACTED | | | USDC 101.753343117733 | | |
| 3.1.133736 | DAVID ALVARADO | ADDRESS REDACTED | | | ADA 0.641420461648412<br>BTC 0.0000515091477050559<br>ETH 0.00156713827134484<br>MATIC 0.41013057856529<br>USDC 0.0118320462562184<br>XLM 0.802801329207493 | ADA 0.000000832080618153<br>BTC 0.000000001551675187<br>MATIC 297.482599060666<br>USDC 8.75864145913259<br>XLM 4122.30850932541<br>XRP 9.999 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.133737 | DAVID ALVARADO | ADDRESS REDACTED | | | BTC 0.0286125615937552 | | |
| 3.1.133738 | DAVID ALVARADO | ADDRESS REDACTED | | | BTC 0.00612605965473563<br>USDC 8316.27800312962 | | |
| 3.1.133739 | DAVID ALVARADO | ADDRESS REDACTED | | | AAVE 0.462958372286506<br>ADA 0.000000162942799986<br>AVAX 8.36459497898892<br>BCH 0.000063561770423571<br>BTC 0.000000067563508338<br>CEL 55.1131764591634<br>DOT 24.045468550183<br>ETH 0.402383827276539<br>LTC 0.000465392467390365<br>LUNC 0.000000761978807777<br>MATIC 0.000000106950620714<br>SOL 1.00898132<br>USDT ERC20 0.000000257020152298<br>XLM 81.2544230633873<br>XRP 204.284700630234<br>XTZ 11.4358915522245 | | |
| 3.1.133740 | DAVID ALVAREZ | ADDRESS REDACTED | | | BTC 0.102730155102755<br>ETH 0.20621991115102<br>SOL 20.1698695568491 | | |
| 3.1.133741 | DAVID ALVAREZ | ADDRESS REDACTED | | | ADA 9256.91312466653<br>BTC 0.271646626461291<br>DOGE 10854.6449627518<br>XRP 2980 | ETH 0.005519 | |
| 3.1.133742 | DAVID ALVAREZ | ADDRESS REDACTED | | | BTC 0.0372301585101506<br>DOT 8.1556283500926<br>ETH 0.465817207105471<br>SOL 3.74920819276336<br>USDC 1847.95597936023 | | |
| 3.1.133743 | DAVID ALVAREZ | ADDRESS REDACTED | | | BTC 0.269548356884046<br>ETH 2.13278334413655 | | |
| 3.1.133744 | DAVID ALVAREZ | ADDRESS REDACTED | | | CEL 136.581260771697<br>DASH 3.18984411<br>OMG 6.73225028580477 | | |
| 3.1.133745 | DAVID ALVAREZ | ADDRESS REDACTED | | | BTC 0.000063388238789924<br>ETH 0.000656843654729273<br>MATIC 0.293222790628221 | | |
| 3.1.133746 | DAVID ALVAREZ DE LUCAS | ADDRESS REDACTED | | | BTC 0.0249347696922352<br>ETH 0.00159965855084415 | | |
| 3.1.133747 | DAVID ÁLVAREZ FERNANDÉZ | ADDRESS REDACTED | | | BTC 0.00114385065885798<br>CEL 658.253101194247<br>DOT 220.272174761336<br>ETH 1.04298453987285<br>SNX 617.414322049404 | | |
| 3.1.133748 | DAVID ALVAREZ MACINEIRAS | ADDRESS REDACTED | | | BTC 0.000249527440427355<br>DOT 120.804417164142 | | |
| 3.1.133749 | DAVID ALVAREZ-MORALES | ADDRESS REDACTED | | | BTC 0.000275887851718162<br>USDC 3.61843030693545 | | |
| 3.1.133750 | DAVID ALVIOLA | ADDRESS REDACTED | | | BTC 0.340398418756285<br>ETH 1.41948047301528 | | |
| 3.1.133751 | DAVID AMARO | ADDRESS REDACTED | | | AAVE 0.00222407740790926<br>BTC 0.000129730354909492<br>ETH 0.00321998452467547<br>SNX 0.807442198874593<br>USDC 2.32441181455759 | | |
| 3.1.133752 | DAVID AMAYA VELAZQUEZ | ADDRESS REDACTED | | | ETH 0.001111707017799 | | |
| 3.1.133753 | DAVID AMBRIZ | ADDRESS REDACTED | | | ADA 0.0378923917578868<br>USDC 0.0203591858161647 | ADA 0.000000588485041716<br>USDC 6.42 | |
| 3.1.133754 | DAVID AMBROSIO HERNANDEZ | ADDRESS REDACTED | | | BAT 136.830278824298<br>ETH 0.0651519192470471<br>MATIC 915.968534270789<br>USDC 0.102455314482745 | ETH 0.444673129028093 | |
| 3.1.133755 | DAVID AMBUSH | ADDRESS REDACTED | | | BTC 0.0356106758987165<br>ETH 0.236861342399254 | | |
| 3.1.133756 | DAVID AMICCUCI | ADDRESS REDACTED | | | ETH 0.0201174827037038 | | |
| 3.1.133757 | DAVID AMIGO SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.000011140548521492<br>CEL 0.0176950775707912 | | |
| 3.1.133758 | DAVID AMIONE | ADDRESS REDACTED | | | BNB 0.00128882741466091<br>BTC 0.000000325262944404 | | |
| 3.1.133759 | DAVID AMMONS | ADDRESS REDACTED | | | BTC 0.0364925815160817<br>ETH 0.142122503041319<br>LINK 1552.82265650695<br>USDT ERC20 1167.09278947438 | | |
| 3.1.133760 | DAVID AMOFA BAAH | ADDRESS REDACTED | | | USDC 0.412498472453525 | | |
| 3.1.133761 | DAVID AMOROSO | ADDRESS REDACTED | | | BAT 87.0750505883213<br>BCH 0.0356630083628378<br>BSV 0.0128693773289501<br>BTC 0.0140007702237038<br>CEL 1.15116892753898<br>DASH 0.0541380637820912<br>EOS 1.57276856437325<br>ETC 0.0160210095559073<br>ETH 0.0996262693949037<br>LTC 0.176378873546895<br>USDC 0.0830136818965624<br>XLM 1538.21566389331<br>ZEC 0.0602050352126023 | | |
| 3.1.133762 | DAVID AMUNEKE | ADDRESS REDACTED | | | BTC 0.0125446252172276 | | |
| 3.1.133763 | DAVID ANACLERIO | ADDRESS REDACTED | | | BTC 0.000003830726327161<br>SOL 0.0045985796764528 | | |
| 3.1.133764 | DAVID ANAMELECHI | ADDRESS REDACTED | | | BTC 0.0229824257122006<br>ETH 0.102967666912743 | | |
| 3.1.133765 | DAVID ANAS BRAHMANA | ADDRESS REDACTED | | | BNB 1.40553874328643<br>BTC 0.00237347015011778<br>CEL 2.20884320406311 | | |
| 3.1.133766 | DAVID ANCHEL SENIS | ADDRESS REDACTED | | | CEL 7.46475085820951<br>USDT ERC20 14.5143782638145 | | |
| 3.1.133767 | DAVID ANCRUM | ADDRESS REDACTED | | | ADA 2163.30786901825<br>BTC 0.000070497153644618<br>LINK 169.378668832708<br>MATIC 1382.91022137121 | | |
| 3.1.133768 | DAVID ANDAHUR | ADDRESS REDACTED | | | BTC 0.0870191760685157<br>CEL 0.000483644930541971<br>LUNC 6060.94088 | | |
| 3.1.133769 | DAVID ANDERS GREGORICS | ADDRESS REDACTED | | | BTC 0.086368726695692<br>CEL 4.35961475606939<br>ETH 0.734381075352504<br>XRP 0.128730532885937 | | |
| 3.1.133770 | DAVID ANDERSEN | ADDRESS REDACTED | | | CEL 0.218927842206862 | | |
| 3.1.133771 | DAVID ANDERSON | ADDRESS REDACTED | | | CEL 782.437377829545<br>ETH 33.0490384088128 | | |
| 3.1.133772 | DAVID ANDERSON | ADDRESS REDACTED | | | BTC 0.000019173059955225<br>ETH 0.000388186620053169<br>LTC 0.000268325393129801<br>USDC 0.394344792451275<br>XLM 0.263654732556652 | | |
| 3.1.133773 | DAVID ANDERSON | ADDRESS REDACTED | | | BTC 0.000859692564478681<br>MCDAI 42.3684720205025 | BTC 0.00000000428301998 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.133774 | DAVID ANDERSON | ADDRESS REDACTED | | | BAT 164.273907388201<br>BCH 0.20415057023413<br>BTC 0.00214369127992213<br>CEL 63.7360163662296<br>DASH 0.256315867237539<br>DOT 34.9228161974605<br>EOS 26.764131577857<br>LTC 1.0708277980621<br>MATIC 2712.14062636881<br>SNX 5.06545527283592<br>UMA 0.98244580109827<br>ZEC 1.06259872083449 | | |
| 3.1.133775 | DAVID ANDERSON | ADDRESS REDACTED | | | BTC 0.000345151156624837<br>DOT 0.0354436111144874<br>MATIC 9.54554988584678<br>SOL 0.0427091922704251 | BTC 1.0821196098758<br>LUNC 0.00226<br>MATIC 0.0031668071635018<br>SOL 0.000021706751012393<br>USDC 2.343 | |
| 3.1.133776 | DAVID ANDERSON | ADDRESS REDACTED | | | CEL 1.08308819676702 | | |
| 3.1.133777 | DAVID ANDERSON | ADDRESS REDACTED | | | BSV 0.0186951602495611<br>BTC 0.00671308342125031<br>CEL 20.9586346410863<br>DOGE 1092.35099383863<br>DOT 0.958500329610289<br>ETC 1.39185722046276<br>ETH 0.852278693534285<br>LTC 0.695789141271026<br>MATIC 270.328014901336<br>XLM 121.550810524891<br>XTZ 56.2493955382048 | DOGE 674.979984<br>ETC 1.2066430486394<br>ETH 0.1962037<br>LTC 0.41632408 | |
| 3.1.133778 | DAVID ANDERSON | ADDRESS REDACTED | | | ADA 142.821679526888<br>AVAX 1.65163156849745<br>BAT 0.0122789907463317<br>BTC 0.0214066573312206<br>CEL 73.2805371385066<br>DASH 0.000498869057235738<br>DOT 6.43209895877321<br>ETH 0.543608152687183<br>GUSD 0.761472279905195<br>LTC 0.00537875934906661<br>LUNC 0.000928742916528865<br>MATIC 69.5151054833168<br>SNX 0.0156079860532284<br>SOL 0.00172601735362015<br>USDC 0.0862818411579646<br>XLM 0.119686610862029<br>ZEC 0.000274348067030405 | LUNC 1.05904716298177 | |
| 3.1.133779 | DAVID ANDERSON | ADDRESS REDACTED | | | ADA 743.401388072559<br>BTC 0.218681628602775<br>CEL 160.664816102125<br>DOT 1.73696033167879<br>ETH 0.0829049721805371<br>LINK 10.9071068503652<br>SOL 34.2667645348726 | | |
| 3.1.133780 | DAVID ANDERSON | ADDRESS REDACTED | | | BTC 0.000000664681165754<br>ETH 0.000019068471596947<br>SGB 275.547499476886<br>XLM 3040.39528668446<br>XRP 0.00000029151468488 | | |
| 3.1.133781 | DAVID ANDERSON | ADDRESS REDACTED | | | CEL 1.45687709058708<br>MCDAI 0.0195768239290966 | | |
| 3.1.133782 | DAVID ANDERSON | ADDRESS REDACTED | | | ETH 0.00346517713102451 | | |
| 3.1.133783 | DÁVID ANDÓ | ADDRESS REDACTED | | | CEL 48.2858543220714<br>DOT 23.94944852<br>LTC 0.00180318<br>MCDAI 30<br>XRP 109.5 | | |
| 3.1.133784 | DAVID ANDONIE | ADDRESS REDACTED | | | BTC 0.000450576333235487<br>ETH 0.000007126476637884<br>TGBP 0.0158951936766424<br>USDC 32.4623078716865 | BTC 0.000000009533054288 | |
| 3.1.133785 | DAVID ANDRE CHEVALIER | ADDRESS REDACTED | | | BTC 0.00689892713383691<br>ETH 0.150476183975251 | BTC 0.02986695<br>ETH 0.09950149 | |
| 3.1.133786 | DAVID ANDRE MCCLOUD | ADDRESS REDACTED | | | | BTC 0.00164203612479474<br>ETH 0.150011897885017 | |
| 3.1.133787 | DAVID ANDREANI | ADDRESS REDACTED | | | BTC 0.100845808975408<br>ETH 0.0005340658181488 | | |
| 3.1.133788 | DAVID ANDREAS IMMANUEL LESEMAN | ADDRESS REDACTED | | | BTC 0.355652536712647<br>XRP 1011.47493046863 | | |
| 3.1.133789 | DAVID ANDREAS WIRTH | ADDRESS REDACTED | | | BTC 0.00122799132789783<br>CEL 1.785456897686<br>SNX 669.17340779586<br>UNI 264.017984821112<br>ZEC 10.3117397200263 | | |
| 3.1.133790 | DAVID ANDREW | ADDRESS REDACTED | | | BTC 0.424626458657542<br>MATIC 1396.66396316289<br>USDC 5482.48482152418 | | |
| 3.1.133791 | DAVID ANDREW | ADDRESS REDACTED | | | BTC 0.534422353350851<br>CEL 10.7190666822212 | | |
| 3.1.133792 | DAVID ANDREW BAYER | ADDRESS REDACTED | | | BCH 0.000185348925503769<br>BTC 0.00002917460338015<br>CEL 0.184040386194375<br>DASH 0.0000689680679757149<br>EOS 4.53077674578972<br>ETH 0.000001335182052131<br>LTC 0.000335638042045323<br>MCDAI 0.147911592252596<br>SGB 0.00198463453143338<br>UNI 0.139096455678445<br>USDC 0.0125563500371875<br>XLM 544.71961032004<br>XRP 0.0129822670204634<br>ZRX 4.08876007256465 | CEL 0.000089451484891343<br>USDC 12.253505690544 | |
| 3.1.133793 | DAVID ANDREW CHRISTINZIO | ADDRESS REDACTED | | | BTC 0.000851878159008369<br>CEL 6507.00936269829<br>USDC 7149.25555614299 | | |
| 3.1.133794 | DAVID ANDREW CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.400924979787833<br>CEL 648.815562004059<br>ETH 14.99375001<br>LUNC 20<br>SGB 2877.31443915 | | |
| 3.1.133795 | DAVID ANDREW DOMALAKES | ADDRESS REDACTED | | | | BTC 0.013641848828687 | |
| 3.1.133796 | DAVID ANDREW GAUCI | ADDRESS REDACTED | | | BTC 0.633048832133621<br>CEL 2234.941933618<br>ETH 8.79630628715619<br>LTC 38.3185374<br>USDC 58976.68 | | |
| 3.1.133797 | DAVID ANDREW KINNEY | ADDRESS REDACTED | | | ADA 0.00049640225714712<br>BTC 0.000000235603482269<br>ETH 0.00000910572409467599<br>USDC 0.00200687586111759 | BTC 0.000000009274693739<br>USDC 0.00000099823434897 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.133798 | DAVID ANDREW MAPLE | ADDRESS REDACTED | | | BTC 0.0183937272248263<br>CEL 485.683524726289<br>GUSD 27041.459551249<br>USDC 1732.19376099986 | | |
| 3.1.133799 | DAVID ANDREW MYERS | ADDRESS REDACTED | | | | BTC 0.00000044 | |
| 3.1.133800 | DAVID ANDREW ODEN | ADDRESS REDACTED | | | | BTC 0.00158907 | |
| 3.1.133801 | DAVID ANDREW ORVEDAHL | ADDRESS REDACTED | | | ADA 269.500401598136<br>AVAX 0.0105046498191299<br>BTC 0.105467333682531<br>DOT 15.3456728746588<br>ETH 0.51173166556618<br>MATIC 0.389699205006773<br>SOL 5.31627479899151 | AVAX 0.000202219952881859<br>BTC 0.0101287<br>MATIC 0.00219302749307282<br>USDC 0.007 | |
| 3.1.133802 | DAVID ANDREW ROBERTSON | ADDRESS REDACTED | | | BTC 0.000000007184756077<br>CEL 4.73517683509399<br>USDT ERC20 0.000000981735880932 | | |
| 3.1.133803 | DAVID ANDREW SMALL | ADDRESS REDACTED | | | | BTC 0.00171051322468176<br>ETH 1.01680596<br>LUNC 5 | |
| 3.1.133804 | DAVID ANDREW STILL | ADDRESS REDACTED | | | USDC 0.261095461784074 | | |
| 3.1.133805 | DAVID ANDREWS | ADDRESS REDACTED | | | ADA 0.159632738776301<br>BTC 0.000001472104529504<br>USDC 1.16184867651531 | | |
| 3.1.133806 | DAVID ANDREWS | ADDRESS REDACTED | | | ADA 2.01201489988707<br>AVAX 65.7639700186556<br>BTC 0.497891859221568<br>DOT 76.2149490796101<br>MATIC 0.25295283943026<br>OMG 58.3005462385694<br>SOL 4.56677160924881<br>USDC 3.06352151268557 | | |
| 3.1.133807 | DAVID ANDREWS | ADDRESS REDACTED | | | BTC 0.00152775927921914 | BTC 0.00241844 | |
| 3.1.133808 | DAVID ANDREWS | ADDRESS REDACTED | | | AAVE 0.00927499067257857<br>BTC 0.000988068167085524<br>COMP 0.0047827313309972<br>ETH 0.0167665464390441<br>UNI 0.0474563405071071<br>XLM 0.147505629883369 | | |
| 3.1.133809 | DAVID ANDREWS | ADDRESS REDACTED | | | AVAX 0.503793214606725<br>BCH 0.00307012160385674<br>BTC 0.00333663908046979<br>LINK 0.833846059097474<br>LUNC 232.188206212898 | BCH 0.000000003893086815<br>BTC 0.000000007384308305<br>XRP 0.000000276513623778 | |
| 3.1.133810 | DAVID ANDREWS | ADDRESS REDACTED | | | ADA 109.893871301874<br>BTC 0.00123132019292367<br>XRP 266.615 | | |
| 3.1.133811 | DAVID ANDREWS | ADDRESS REDACTED | | | BTC 0.0463000623885164<br>CEL 5.8501384646866 | | |
| 3.1.133812 | DAVID ANG | ADDRESS REDACTED | | | BTC 2.30212977915723<br>ETH 9.07103603957322 | | |
| 3.1.133813 | DAVID ANGGAKUSUMA | ADDRESS REDACTED | | | BTC 0.00000213605517509999<br>USDC 0.681273919899623 | | |
| 3.1.133814 | DAVID ANGLÈS | ADDRESS REDACTED | | | BTC 0.000000006653846154<br>CEL 0.052153104967152<br>DOT 0.000000000038461538 | | |
| 3.1.133815 | DAVID ANGOVE | ADDRESS REDACTED | | | BTC 0.00012238993489773<br>CEL 30.6969125548251<br>SGB 254.583032223156<br>UMA 78.297 | | |
| 3.1.133816 | DAVID ANGST | ADDRESS REDACTED | | | BTC 0.000032360380128685<br>ETH 0.000441152279739179<br>USDC 1.35183241141889 | | |
| 3.1.133817 | DAVID ANKENEY | ADDRESS REDACTED | | | BTC 1.0163398793834<br>USDC 26970.7706199284 | | |
| 3.1.133818 | DAVID ANNANDALE | ADDRESS REDACTED | | | ADA 1907.84136161785<br>AVAX 1.01326174833053<br>BTC 0.0725424510851228<br>CEL 0.408966894561143<br>DOT 0.023812297368586<br>MATIC 265.844033014822<br>SOL 0.00142648433465446<br>USDC 0.401292911647523<br>XRP 6.87336649381329 | | |
| 3.1.133819 | DAVID ANSONG | ADDRESS REDACTED | | | DOT 0.0201975093216113<br>ETH 0.000104417588414307<br>LINK 0.0103286421263636<br>LTC 0.00375060389120588<br>MATIC 2.43391676449611<br>MCDAI 0.135957604378887<br>SNX 12.3234626377357 | | |
| 3.1.133820 | DAVID ANTHONY | ADDRESS REDACTED | | | AAVE 1.04979537065093<br>BTC 0.012409012207501<br>ETH 0.183026796232527<br>LTC 2.29945000519764<br>MATIC 287.666305534436<br>MCDAI 0.0166120154074646<br>SNX 1142.96847945139<br>SUSHI 29.5900880192487<br>USDC 8.17950396864578 | | |
| 3.1.133821 | DAVID ANTHONY | ADDRESS REDACTED | | | BTC 0.243581301693428 | | |
| 3.1.133822 | DAVID ANTHONY | ADDRESS REDACTED | | | AAVE 0.000008425539090143<br>BTC 0.00022424007517052<br>ETH 0.0172153934107086<br>LINK 0.207860584757695<br>LTC 0.0154448390026383 | | |
| 3.1.133823 | DAVID ANTHONY BATT | ADDRESS REDACTED | | | BCH 1.33238339796347<br>BNB 15.3082884763988<br>BTC 0.206272521387496<br>ETH 4.65450938758582<br>MATIC 811.417412147634<br>SOL 4.13342348187081<br>XRP 8186.1574909047 | | |
| 3.1.133824 | DAVID ANTHONY DRAKE | ADDRESS REDACTED | | | BAT 1.18476337333558<br>BNT 0.171678027102471<br>BTC 0.000149351978009084<br>CEL 40.4131479228847<br>DASH 0.0206651692860121<br>EOS 0.0815559223372376<br>ETH 0.00130582933716059<br>KNC 0.0498196970152954<br>MANA 0.104150875057216<br>MATIC 0.00481912891352667<br>SNX 0.00490912601506439<br>UNI 0.0268730146114297<br>USDC 102689.954127391<br>XLM 2.80640477831114<br>ZEC 0.00370931111080805 | BTC 0.10057255729171<br>ETH 1.00022506938228<br>MATIC 0.000631561363167952<br>USDC 830 | |
| 3.1.133825 | DAVID ANTHONY JARRELL | ADDRESS REDACTED | | | USDC 0.224154551924309 | | |
| 3.1.133826 | DAVID ANTHONY NICOLETTA | ADDRESS REDACTED | | | BTC 0.018828565537798 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.133827 | DAVID ANTHONY SIMS | ADDRESS REDACTED | | | ADA 1399.46845552491<br>BTC 0.206097138583544<br>ETH 0.00205074124077797 | ADA 134419.947740756<br>CEL 970.29482327809<br>ETH 1.20346416226723<br>MCDAI 675.87<br>TUSD 982.79 | |
| 3.1.133828 | DAVID ANTHONY VENNARD JR | ADDRESS REDACTED | | | BTC 0.183009814622544<br>ETH 4.92382325108151<br>SOL 0.427488814131624<br>USDC 20.3505389761929 | ETH 0.229591225003812 | |
| 3.1.133829 | DAVID ANTHONY VILLARREAL SALAS | ADDRESS REDACTED | | | ETH 0.00164667939439297 | | |
| 3.1.133830 | DAVID ANTHONY WEBER | ADDRESS REDACTED | | | ETH 0.000132588791252808<br>USDC 0.0643091001502149 | | |
| 3.1.133831 | DAVID ANTON HOPKINS | ADDRESS REDACTED | | | BTC 0.000000648531044867 | | |
| 3.1.133832 | DAVID ANTONIO CHAGUI GARCIA | ADDRESS REDACTED | | | CEL 0.00517378534425421<br>DOT 2.29709607131849 | | |
| 3.1.133833 | DAVID ANTONIO PEREZ | ADDRESS REDACTED | | | ADA 3.9975483087285<br>BTC 0.000034329970551568<br>CEL 57.6495601904308<br>ETH 0.000543006923837764<br>MATIC 446.341262990578 | | |
| 3.1.133834 | DAVID ANTONIO PIRES SACRAS | ADDRESS REDACTED | | | BTC 0.19852109855669<br>CEL 595.046607039603<br>DOT 57.595486301405<br>ETH 1.0245192448358<br>LINK 29.8283627691664<br>TUSD 4.7900602<br>USDC 2.42157753031277<br>USDT ERC20 0.000000749573819758 | | |
| 3.1.133835 | DAVID ANTOSZEK | ADDRESS REDACTED | | | BTC 0.0000035360875635 77<br>ETH 0.000962723705871826<br>MATIC 1.39981119873132<br>SNX 1.84266944594402 | BTC 0.000090259414864053 | |
| 3.1.133836 | DAVID ANTUNES | ADDRESS REDACTED | | | BTC 0.000012673935712657<br>CEL 4.98699199173367<br>XRP 0.0758284808227085 | | |
| 3.1.133837 | DAVID ANTWI | ADDRESS REDACTED | | | XLM 33.9769881151876 | | |
| 3.1.133838 | DAVID ANVAR | ADDRESS REDACTED | | | BTC 0.254526808796705<br>ETH 0.003515221061579 | ETH 2.36939272350571 | |
| 3.1.133839 | DAVID A-P | ADDRESS REDACTED | | | BTC 0.000004146725967305 | | |
| 3.1.133840 | DAVID APARICIO | ADDRESS REDACTED | | | AVAX 0.0461365522304403<br>BTC 0.0132129533597248<br>CEL 3.80799557166476<br>DOGE 1702.16256952442<br>DOT 0.000365678502974796<br>ETH 1.52419053816412<br>SNX 26.2800526612994<br>USDT ERC20 0.180330469178596<br>XRP 80.353955847986 | | |
| 3.1.133841 | DAVID APEL | ADDRESS REDACTED | | | BTC 0.000042662487515503 | | |
| 3.1.133842 | DAVID APODACA | ADDRESS REDACTED | | | 1INCH 688.858906575446<br>AAVE 89.9916602538414<br>BCH 13.9246968614059<br>BTC 0.244140558567805<br>ETH 14.9166344195055<br>LTC 0.0328577899401097<br>SNX 223.918648537654<br>USDC 18453.2484555837 | | |
| 3.1.133843 | DAVID APPELGATE | ADDRESS REDACTED | | | LINK 0.0407609041728993<br>XLM 2764.9459340498 | | |
| 3.1.133844 | DAVID APPELSON | ADDRESS REDACTED | | | ADA 90.1660341929275<br>BTC 0.00315055538208896<br>CEL 48.7918080419309<br>DOT 2.43350587535889<br>LTC 1.2636074432755<br>MATIC 0.585898155039825<br>XLM 71.3228930504523 | LTC 0.52420829 | |
| 3.1.133845 | DAVID APPLEBY | ADDRESS REDACTED | | | BTC 0.00009842227969633<br>CEL 8.15122728372261<br>COMP 0.0728670169205784<br>DOT 0.209316610380125<br>ETH 0.00240610045591242<br>MATIC 0.373943927680094<br>SGB 181.563053017105 | | |
| 3.1.133846 | DAVID APPLEGATE | ADDRESS REDACTED | | | BTC 0.00850631477096012<br>COMP 0.000183228704052285<br>ETH 55.5174687927215<br>KNC 0.0110666583864707<br>LINK 525.013365543354<br>MANA 0.268318141843116<br>MATIC 1536.39980917131<br>SNX 181.030112769983<br>UNI 0.0906514688369818<br>XLM 1.54809484224008<br>XRP 1.51403137124889 | | |
| 3.1.133847 | DAVID APRIL | ADDRESS REDACTED | | | USDC 181471.633297546 | | |
| 3.1.133848 | DAVID AQUILA | ADDRESS REDACTED | | | ADA 4.61135541135091<br>BTC 0.000001746461046372<br>ETH 0.00279473355521929 | ADA 4967.56429192351<br>BTC 0.000001641550583663<br>ETH 2.08272567322555 | |
| 3.1.133849 | DAVID ARANAS | ADDRESS REDACTED | | | BTC 0.0197867757598962<br>CEL 717.251804632738<br>DOT 240.759058407249<br>LINK 199.907629575681<br>SGB 306.554572339696<br>SNX 198.159115431016 | | |
| 3.1.133850 | DAVID ARANGO POSADA | ADDRESS REDACTED | | | USDT ERC20 0.0442104821927486 | | |
| 3.1.133851 | DÁVID ARANYOS | ADDRESS REDACTED | | | CEL 0.0211412281544666 | | |
| 3.1.133852 | DAVID ARAQUE | ADDRESS REDACTED | | | BTC 0.799272880142026 | | |
| 3.1.133853 | DAVID ARAÚJO | ADDRESS REDACTED | | | BCH 0.00143134689781578<br>CEL 0.505443180022171<br>ETH 0.00271808144968317<br>LINK 0.0593694539206551<br>SGB 190.156115568554<br>XLM 1.84085191914344<br>XRP 1.71256241295162 | | |
| 3.1.133854 | DAVID ARCHER | ADDRESS REDACTED | | | BTC 0.0383748730095823<br>CEL 0.332207473384701<br>USDC 184.201792578108 | | |
| 3.1.133855 | DAVID ARCILESI | ADDRESS REDACTED | | | AAVE 0.0175732101138193<br>BTC 0.00000047878321875099 9<br>CEL 0.0021262424733962<br>ETH 0.0000134946494257919<br>LINK 0.0204756822594766<br>LTC 0.00356795030018644<br>MANA 0.0845408629634461<br>MATIC 0.524871686733509<br>SNX 0.00456971940682964<br>UNI 0.0741245822210579<br>USDC 7.89275673256821 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.133856 | DAVID ARDLEY | ADDRESS REDACTED | | | BTC 0.000025147947082946<br>CEL 2.6214225563197<br>ETH 0.000001620941934408<br>XRP 0.000000925624361359 | | |
| 3.1.133857 | DAVID ARELLANO | ADDRESS REDACTED | | | BTC 0.0157602490510476<br>ETH 0.431681001601266 | | |
| 3.1.133858 | DAVID ARENA | ADDRESS REDACTED | | | BTC 0.000847008575561157<br>USDC 8.1606593399257 | | |
| 3.1.133859 | DAVID ARES | ADDRESS REDACTED | | | BTC 0.000072679220511221<br>CEL 0.0199705012251106<br>ETH 0.000939357207968509<br>LINK 0.0200142640709576<br>LTC 0.000978423115320813<br>USDC 9.26588173731795<br>USDT ERC20 0.013566127948336<br>XRP 0.700339671627188 | | |
| 3.1.133860 | DAVID AREVALO | ADDRESS REDACTED | | | CEL 42.6461922641653 | | |
| 3.1.133861 | DAVID ARGIER | ADDRESS REDACTED | | | ADA 9633.68076106864<br>BTC 0.00181756138546439<br>ETH 153.588299938761<br>MCDAI 42.3440481327877<br>USDC 77402.9428140838 | | BTC 0.000000002270211899 |
| 3.1.133862 | DAVID ARIAS | ADDRESS REDACTED | | | BTC 0.000019507450676396<br>DOT 0.070846087750077<br>ETH 0.000182346191902419<br>MATIC 2.51967508604951<br>USDC 9.1226756356528<br>XTZ 0.0243318741387836 | ETH 0.000000217433580469 | |
| 3.1.133863 | DAVID ARIAS | ADDRESS REDACTED | | | BNB 0.0000006<br>BTC 0.00245674652509122<br>CEL 0.472160718350147<br>USDC 0.160957955375522 | | |
| 3.1.133864 | DAVID ARIE LEVENSON | ADDRESS REDACTED | | | BTC 0.00140443392897543<br>ETH 25.0833175437658 | | |
| 3.1.133865 | DAVID ARIE SCHNEIDER | ADDRESS REDACTED | | | BCH 20.4863792054337<br>BSV 36.7281770900304<br>BTC 17.1913043149469<br>CEL 1.14911859143168<br>ETH 8.130760779697<br>USDC 15243.6261333236 | USDC 81.79 | |
| 3.1.133866 | DAVID ARIMURA | ADDRESS REDACTED | | | BTC 0.00311012248111832 | | |
| 3.1.133867 | DAVID ARISTIZABAL | ADDRESS REDACTED | | | ADA 0.209276931480261<br>BTC 0.000051857749478 | | |
| 3.1.133868 | DAVID ARISTIZABAL CARDONA | ADDRESS REDACTED | | | BTC 0.0229049061639718<br>ETH 51.8760553713713<br>LINK 168.243008263267<br>MATIC 1164.47208501089<br>XRP 1087.470088557 | | |
| 3.1.133869 | DAVID ARLEN RUSSELL | ADDRESS REDACTED | | | BTC 0.0180661827195928<br>CEL 11005.7809629845<br>ETH 0.312059906647424<br>MATIC 1212.54914272358 | USDC 0.000000813838327871 | |
| 3.1.133870 | DAVID ARMENTA | ADDRESS REDACTED | | | ADA 109.13394017917<br>AVAX 0.00623212135401842<br>BTC 0.000010492037461927<br>DOT 13.2222018861653<br>ETH 0.000131809625933839<br>MATIC 0.188224837905214<br>UNI 13.450893877573<br>USDT ERC20 0.383041467425182<br>XTZ 47.6321410670754 | BTC 0.000000659265464211<br>USDT ERC20 0.000000211741799229 | |
| 3.1.133871 | DAVID ARMINGAU | ADDRESS REDACTED | | | CEL 21.0261789884277<br>MATIC 1967.91606285737 | | |
| 3.1.133872 | DAVID ARMOUR | ADDRESS REDACTED | | | AVAX 16.5352615410422<br>BNB 1.88679995086538<br>BTC 0.00185946880712568<br>BUSD 3962.38739472676<br>CEL 60.6030144365758<br>USDC 1082.21077090172 | | |
| 3.1.133873 | DAVID ARMSDEN | ADDRESS REDACTED | | | BTC 0.0092831194007213<br>CEL 13.3312035173528<br>ETH 0.0069387960382868 | | |
| 3.1.133874 | DAVID ARMSDEN | ADDRESS REDACTED | | | BTC 0.00000015852118213<br>CEL 0.0413459583559174 | | |
| 3.1.133875 | DAVID ARMSTRONG | ADDRESS REDACTED | | | BTC 0.000012067443618698<br>CEL 0.00248433749085615<br>DOT 0.0273522218437413<br>ETH 0.000206391259023486<br>LINK 0.00410380185213894<br>SNX 0.00630461415723727 | | |
| 3.1.133876 | DAVID ARMSTRONG | ADDRESS REDACTED | | | AAVE 0.00235918251158853<br>BCH 0.000000001773033237<br>BTC 0.000000001191528125<br>CEL 17.1338770416912<br>DOT 0.000000000045268813<br>EOS 0.000036548554639897<br>ETH 0.000247140594730637<br>LTC 0.000000005704117394<br>SGB 1322.12163520165<br>XLM 0.143765133710929<br>XRP 1.73163897117117 | | |
| 3.1.133877 | DAVID ARMSTRONG | ADDRESS REDACTED | | | BTC 0.00517054837125641<br>MATIC 43.3950216276369<br>USDC 199.978503130072 | | |
| 3.1.133878 | DAVID ARNOLD | ADDRESS REDACTED | | | BTC 0.0152296921253973 | | |
| 3.1.133879 | DAVID ARNOLD | ADDRESS REDACTED | | | BTC 0.000231618142381305<br>CEL 1.01600862974526 | BTC 0.00000035000973265 | |
| 3.1.133880 | DAVID ARNULFO RAYGOZA | ADDRESS REDACTED | | | ADA 196.833943576193<br>BTC 0.0200112439472524<br>ETH 0.672615153794524<br>USDC 0.114704941642352 | | |
| 3.1.133881 | DAVID AROK | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.133882 | DAVID ARP | ADDRESS REDACTED | | | BTC 0.000009778029525924<br>CEL 1.09945500998105<br>ETH 0.000404720595756945<br>LTC 0.00148944892227586<br>SGB 0.0428683914501515<br>USDC 0.0408352719988371<br>XLM 0.225027459881166<br>XRP 0.286500869476423 | | |
| 3.1.133883 | DAVID ARQUIAGA SANCHEZ | ADDRESS REDACTED | | | BTC 0.0373142863877438<br>USDC 27058.8235602741 | | |
| 3.1.133884 | DAVID ARRAÏS | ADDRESS REDACTED | | | BTC 0.0299639567941924<br>CEL 38.5181526273969<br>USDC 928.469082 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.133885 | DAVID ARROUY | ADDRESS REDACTED | | | ADA 0.00281221283091556<br>BCH 0.00002434895991989<br>BNB 0.0156806602607032<br>BTC 0.106896999473622<br>CEL 2.34967979264116<br>DASH 0.00015241485669597<br>DOGE 0.00409345762279534<br>DOT 0.00162374547074161<br>ETH 1.29299354023548<br>LTC 0.000004768116750614<br>SGB 0.001192743199923<br>SOL 0.00005156690275837<br>USDC 2.86931228512486<br>USDT ERC20 0.182087959039833<br>XLM 0.0232611952904069<br>XRP 0.00796714034999078 | | |
| 3.1.133886 | DAVID ARROYO | ADDRESS REDACTED | | | BAT 135.481407969934<br>BCH 0.243281127875542<br>BTC 0.000013247402733413<br>ETH 0.0678860883853642<br>LTC 0.6741051348579<br>MANA 153.992908715047<br>MCDAI 103.335377538109<br>XRP 101.765172932202 | | |
| 3.1.133887 | DAVID ARROYO | ADDRESS REDACTED | | | BTC 0.000000916618322545<br>USDC 0.498159204053211 | | |
| 3.1.133888 | DAVID ARROYO | ADDRESS REDACTED | | | BSV 0.261223162970023<br>BTC 0.000001940455210775<br>DOT 0.00204061624256163<br>ETH 0.000442503108096871<br>MATIC 0.04157426334722<br>USDC 0.135441792637564<br>USDT ERC20 0.0464907458256151 | BTC 0.000000001459044304<br>DOT 0.0247<br>MATIC 0.266<br>USDC 5.56695481694572 | |
| 3.1.133889 | DAVID ARSENAULT | ADDRESS REDACTED | | | BTC 0.0000007569180577129999<br>ETC 13.4321068043092<br>ETH 0.741793531595773<br>USDC 2307.87072122714 | | |
| 3.1.133890 | DAVID ARTHUR | ADDRESS REDACTED | | | BTC 0.0664551517603223<br>ETH 0.174136152457095 | | |
| 3.1.133891 | DAVID ARTHUR | ADDRESS REDACTED | | | BTC 0.000012580108201114<br>LINK 0.0330369646048932 | BTC 0.00817672531870769 | |
| 3.1.133892 | DAVID ARTHUR ALLEN | ADDRESS REDACTED | | | BTC 0.0149019696021267<br>ETH 0.402615873576946 | | |
| 3.1.133893 | DAVID ARTHUR BRUNAL | ADDRESS REDACTED | | | BTC 0.0298203478381263<br>CEL 0.0180990728307859<br>COMP 0.000007694831339775<br>DOGE 1014.20186330201<br>DOT 13.2234287465797<br>ETH 0.342986573727003<br>LINK 0.000760634547364847<br>MANA 0.000789095188384111<br>MATIC 636.909122746198<br>USDC 0.0486484201741572<br>XLM 0.0135745432326834<br>XRP 0.000000707115725094<br>ZRX 0.00451723412478979 | USDC 33.0629229845709 | |
| 3.1.133894 | DAVID ARTHUR PLUMLEY | ADDRESS REDACTED | | | BAT 59.8742172915574<br>BTC 0.915682827202074<br>COMP 0.0128380891458026<br>ETH 32.0934611325092<br>LINK 320.682639792509<br>MATIC 26191.0906252778<br>UNI 0.325487089147572<br>USDC 151041.542177272<br>USDT ERC20 33.9502150603761<br>ZRX 15217.9251393375 | CEL 111.118395539263<br>ETH 0.000002135172540754<br>MATIC 217.098976562639<br>USDC 90.223475<br>USDT ERC20 19005 | |
| 3.1.133895 | DAVID ARTHURS | ADDRESS REDACTED | | | CEL 28.1129511875009<br>ETH 0.000096189899298541<br>MATIC 6.548951206154<br>SNX 0.05112457<br>TUSD 0.0053116951584 | | |
| 3.1.133896 | DAVID ARTOLA | ADDRESS REDACTED | | | AVAX 641.673805377795<br>BTC 0.0100249622209195<br>DOT 0.779674927582334<br>ETH 0.0158416044561121<br>MATIC 7.62256705851515 | | |
| 3.1.133897 | DAVID ASCOLI | ADDRESS REDACTED | | | CEL 31.3162611904185<br>LINK 1<br>MATIC 22.63481458878<br>SNX 0.250377122005471<br>XRP 0.867265371571866 | | |
| 3.1.133898 | DAVID ASH | ADDRESS REDACTED | | | BTC 0.0000344269788865<br>CEL 1.09945500998105<br>DASH 0.00511996567653335<br>LTC 0.00769521959816319 | | |
| 3.1.133899 | DAVID ASHLEY | ADDRESS REDACTED | | | BTC 0.000002795819496924<br>DOT 14.1794883890241<br>SGB 0.816980139874224<br>SNX 21.1378809052776<br>XLM 1.59821299746147<br>XRP 0.000000069234743888 | | |
| 3.1.133900 | DAVID ASIAKPOR | ADDRESS REDACTED | | | BTC 0.0000693<br>CEL 1.82289173418499 | | |
| 3.1.133901 | DAVID ASLAN | ADDRESS REDACTED | | | BTC 0.0122681969469408<br>ETH 43.7570438292127 | | |
| 3.1.133902 | DAVID ASSELIN | ADDRESS REDACTED | | | ETH 0.000179816608245891 | | |
| 3.1.133903 | DAVID ASSEN | ADDRESS REDACTED | | | BTC 0.000001604483396352<br>CEL 0.00689841788805657 | | |
| 3.1.133904 | DAVID ASTORGA | ADDRESS REDACTED | | | BTC 0.000012372252324605 | BTC 0.000000009169130677 | |
| 3.1.133905 | DAVID ATADGY | ADDRESS REDACTED | | | ADA 3.52422035042011<br>BTC 0.000210051641074793<br>ETH 0.00288353496101818<br>LINK 0.382761646704045<br>MATIC 1.14369632934443 | ADA 0.000000712749979612<br>BTC 0.000000003512276943 | |
| 3.1.133906 | DAVID ATCHISON | ADDRESS REDACTED | | | AAVE 0.000485273816273488 | | |
| 3.1.133907 | DAVID ATKINS | ADDRESS REDACTED | | | ADA 16.137382966766<br>BTC 0.000340485623239029<br>CEL 0.0215840883673107<br>DOT 1.22013139904862<br>LINK 2.2493924543282<br>MANA 15.586196981612<br>XLM 29.9221311010756 | | |
| 3.1.133908 | DAVID ATKINS | ADDRESS REDACTED | | | ADA 0.17258456124141<br>BTC 0.000011542934793698<br>DOT 0.0323723815207001<br>ETH 0.000110991565052234<br>MATIC 0.0949516607605783<br>USDC 0.255050599593189 | | |
| 3.1.133909 | DAVID ATKINSON | ADDRESS REDACTED | | | BAT 1.92036349544568<br>BTC 0.000002265078826343 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.133910 | DAVID ATKINSON | ADDRESS REDACTED | | | BTC 0.0995429425619919<br>CEL 0.0987325361979459<br>DASH 0.000851624585566023<br>EOS 0.000219772576977034<br>PAXG 0.000223412710062278<br>SNX 178.15367724703<br>USDT ERC20 0.00228972130045425<br>ZEC 18.3429513758914 | | |
| 3.1.133911 | DAVID ATTENBOROUGH | ADDRESS REDACTED | | | BTC 0.000000029107941974<br>ETH 1.96430733248732<br>USDT ERC20 0.00891355457020559<br>XLM 0.000534189006956821<br>XRP 0.000574165730585878 | | |
| 3.1.133912 | DAVID ATTREED | ADDRESS REDACTED | | | ADA 0.610730941560473<br>BTC 0.000074147308286252<br>ETH 0.00629241811466778<br>LINK 0.0265542727962778<br>MATIC 0.758287615364916<br>SOL 0.720100384799865<br>USDC 46.1082664870857 | ADA 0.000968237314462209<br>BTC 0.00000000306136095<br>LINK 0.000653523572076922<br>MATIC 0.00683282786533652<br>SOL 0.000000000417709103<br>USDC 10034.1665180049 | |
| 3.1.133913 | DAVID AU | ADDRESS REDACTED | | | BTC 5.63484600339569<br>CEL 3654.27881481665<br>ETH 50.9394594350834<br>LTC 0.0320370663604688<br>PAX 18.3007234464031<br>TGBP 1100.00745053538<br>USDC 102191.944813355<br>USDT ERC20 3.27656590830509 | | |
| 3.1.133914 | DAVID AUGUST | ADDRESS REDACTED | | | ADA 112.45<br>CEL 375.240402722335<br>DOT 3.798<br>ETH 0.06904929<br>MATIC 692.005<br>XLM 619.67<br>XRP 102.85 | | |
| 3.1.133915 | DAVID AUGUSTINOVIC | ADDRESS REDACTED | | | ADA 104.2047<br>BTC 0.00107714513453542<br>CEL 2.86597784296531<br>ETH 0.404744558008231<br>LTC 1.069927<br>LUNC 4.03364846090498<br>SOL 1.099 | | |
| 3.1.133916 | DAVID AUGUSTO | ADDRESS REDACTED | | | USDC 52.3599069314337 | | |
| 3.1.133917 | DAVID AUGUSTUS GARCIA | ADDRESS REDACTED | | | AVAX 153.971500179357<br>CEL 1473.5712016082<br>ETH 0.000002845745013939<br>MATIC 1.73115141396129<br>USDC 46232.7561380503 | USDC 25000 | |
| 3.1.133918 | DAVID AUNG | ADDRESS REDACTED | | | BCH 0.0146838702730967<br>BTC 0.00733737739295011<br>CEL 1.14385112244405<br>LTC 0.713160791501326<br>SGB 1.61377939067425<br>XRP 10.5563591835332 | | |
| 3.1.133919 | DAVID AURAND | ADDRESS REDACTED | | | BTC 0.000934946771228557 | | |
| 3.1.133920 | DAVID AURELIO MARTIN SR. | ADDRESS REDACTED | | | BTC 0.000010202270626959<br>USDC 6.31228396530421 | | |
| 3.1.133921 | DAVID AUSTIN | ADDRESS REDACTED | | | CEL 1.06893407353489 | | |
| 3.1.133922 | DAVID AUSTRIA | ADDRESS REDACTED | | | AVAX 0.00462155001305746<br>BTC 0.000185579989535974<br>DOT 0.059764722843219<br>EOS 0.16671892670005<br>ETH 0.00245793616427987<br>MATIC 0.310191518374153<br>USDC 0.44137302306965 | BTC 0.000000007149417137<br>DOT 0.000000000033658949<br>MATIC 0.00183113343391065 | |
| 3.1.133923 | DÁVID AVAGJAN | ADDRESS REDACTED | | | CEL 0.978039845623095<br>ETH 0.0330322983214805<br>MCDAI 0.052028579059829<br>XLM 25.6205138596033<br>XRP 12.0278188764447 | | |
| 3.1.133924 | DAVID AVERY FAHEY | ADDRESS REDACTED | | | AAVE 2.08908632307623<br>ADA 389.217323807251<br>BTC 1.00521558168509<br>CEL 110.532375450548<br>COMP 1.03687106761539<br>DASH 2.07501670596527<br>ETH 28.3604066551729<br>MANA 300.830068295568<br>MATIC 206.814466058828<br>SNX 40.3676549456611<br>USDC 23.9563833474476<br>XRP 1078.739988<br>ZRX 762.215214631108 | BTC 0.00000000002184472<br>ETH 5.375329996808<br>USDC 0.000000331307836161 | |
| 3.1.133925 | DAVID AVILA | ADDRESS REDACTED | | | CEL 0.038539062256485 | | |
| 3.1.133926 | DAVID AVILA | ADDRESS REDACTED | | | BTC 0.00216319<br>CEL 2.7773949757648<br>ETH 0.012855639105 | | |
| 3.1.133927 | DAVID AVILE | ADDRESS REDACTED | | | ADA 0.000000772867936018<br>BNB 0.000000009847924496<br>BTC 0.000003191927073868<br>CEL 100.070283530111<br>USDC 0.000000253131845429<br>USDT ERC20 1.48821689520095 | | |
| 3.1.133928 | DAVID AWAD | ADDRESS REDACTED | | | BTC 0.0300607012393009<br>ETH 1.05870142497254<br>MATIC 2325.12242046005 | | |
| 3.1.133929 | DAVID AWAD | ADDRESS REDACTED | | | BCH 0.000023468358432505<br>BSV 0.0422354291753675<br>MCDAI 0.346378558056487 | | |
| 3.1.133930 | DAVID AWAD | ADDRESS REDACTED | | | ETH 0.541345173814408 | | |
| 3.1.133931 | DAVID AWCOCK | ADDRESS REDACTED | | | BTC 0.0230893121281379 | | |
| 3.1.133932 | DAVID AXLINE | ADDRESS REDACTED | | | AAVE 0.00319803622683301<br>BTC 0.00106086686672936<br>XLM 24.9280907366236 | | |
| 3.1.133933 | DAVID AXMAN | ADDRESS REDACTED | | | BTC 0.000008048896594586 | | |
| 3.1.133934 | DAVID AYENI | ADDRESS REDACTED | | | CEL 1.06671959992976 | | |
| 3.1.133935 | DAVID AYERS | ADDRESS REDACTED | | | BTC 0.000003958370152061<br>LTC 0.0122648450753546<br>MATIC 0.086765986764879<br>SNX 0.124492669455492<br>USDC 0.000076234190588929 | BTC 0.0000008<br>DOGE 0.11929307<br>USDC 15.491 | |
| 3.1.133936 | DAVID AYERS | ADDRESS REDACTED | | | AAVE 0.000030802461992635<br>ADA 133.048576249315<br>BTC 0.0135144134971615<br>ETH 0.171019990389528<br>LINK 0.0016899903326482<br>MATIC 99.7062946063715 | ETH 0.000140133908739961 | |
| 3.1.133937 | DAVID AYO TOLU | ADDRESS REDACTED | | | BTC 0.00236466581062446<br>USDT ERC20 403.664831244212 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.133938 | DAVID AYO TOLU | ADDRESS REDACTED | | | BTC 0.000000232934152258<br>USDT ERC20 0.484402493720156 | | |
| 3.1.133939 | DAVID AYOVUNEFE | ADDRESS REDACTED | | | LTC 0.0818505264957401 | | |
| 3.1.133940 | DAVID AZZARELLO | ADDRESS REDACTED | | | COMP 0.0566646866454208<br>EOS 4.20354170371987<br>SGB 293.652931897463<br>XLM 1851.17755595149<br>XRP 2848.77357075085 | | |
| 3.1.133941 | DAVID B FONTAINE | ADDRESS REDACTED | | | ETH 0.00163067389319974 | | |
| 3.1.133942 | DAVID BAAB | ADDRESS REDACTED | | | USDC 0.00219221428906772 | | |
| 3.1.133943 | DAVID BABULA | ADDRESS REDACTED | | | BTC 0.000039269086265633<br>ETH 0.000071851368976591<br>LTC 0.000826500532903221<br>USDC 0.942469736177582 | BTC 0.000000622135791694<br>ETH 0.000002<br>USDC 706.179 | |
| 3.1.133944 | DAVID BACK | ADDRESS REDACTED | | | BTC 0.00122116085902154<br>USDC 30.130326305191 | | |
| 3.1.133945 | DAVID BACKO | ADDRESS REDACTED | | | BTC 0.00173248<br>CEL 1.48180522810406 | | |
| 3.1.133946 | DAVID BACON | ADDRESS REDACTED | | | BTC 0.06680421<br>CEL 56.3659470543432 | | |
| 3.1.133947 | DAVID BADASHIAN | ADDRESS REDACTED | | | BTC 0.323490637506206<br>ETH 4.60856812529118 | | |
| 3.1.133948 | DAVID BADEN | ADDRESS REDACTED | | | COMP 0.00116175224141962<br>DASH 0.00211436226346653<br>ETH 0.000353691405773864<br>MATIC 1.48963174636216 | | |
| 3.1.133949 | DAVID BADILLO | ADDRESS REDACTED | | | BTC 0.431054935374953<br>ETH 0.246960144864986 | | |
| 3.1.133950 | DAVID BAETENS | ADDRESS REDACTED | | | BTC 0.00117497710549728<br>CEL 14.2230921786849<br>USDC 291 | | |
| 3.1.133951 | DAVID BAEZ | ADDRESS REDACTED | | | BTC 0.0000539653223654159<br>DOT 1.01395041114394<br>ETH 0.284123588212028<br>USDC 0.616076293798666 | USDC 0.000000434990057546 | |
| 3.1.133952 | DAVID BÁEZ | ADDRESS REDACTED | | | DOT 0.0272159813343842 | | |
| 3.1.133953 | DAVID BAEZA | ADDRESS REDACTED | | | BTC 0.000017574842399104<br>CEL 1.06147287448985<br>EOS 0.0147911530336949<br>LTC 0.00172111499985179<br>SGB 0.0158151814949733<br>XLM 0.532375389132293<br>XRP 0.106655072156686 | | |
| 3.1.133954 | DAVID BAGGETT | ADDRESS REDACTED | | | BTC 0.233747512514118<br>ETH 12.9892996556911 | | |
| 3.1.133955 | DAVID BAGGETT | ADDRESS REDACTED | | | ADA 0.000000813607317905<br>DOT 0.000000132160520779 | | |
| 3.1.133956 | DAVID BAIER | ADDRESS REDACTED | | | ETC 0.0111478203012297 | | |
| 3.1.133957 | DAVID BAIJENS | ADDRESS REDACTED | | | BTC 0.000084283673463126<br>SNX 0.0277855751236297 | | |
| 3.1.133958 | DAVID BAILEY | ADDRESS REDACTED | | | BSV 10.4137401443814 | | |
| 3.1.133959 | DAVID BAILEY | ADDRESS REDACTED | | | BTC 0.000000002947575089<br>ETH 0.0324614858133935<br>MATIC 109.301469113922<br>MCDAI 0.000016000234172994 | BTC 0.000004796023292904<br>MCDAI 0.0365322373740011 | |
| 3.1.133960 | DAVID BAILEY | ADDRESS REDACTED | | | BTC 0.000074445233905179<br>DOT 0.0176406270004609<br>ETH 0.000000812045551846<br>USDC 0.274324527329521 | | |
| 3.1.133961 | DAVID BAINBRIDGE | ADDRESS REDACTED | | | ADA 0.0771181452328286<br>BNB 0.322969945203973<br>BTC 0.000818279977719162<br>CEL 35.1118455761647<br>DOT 5.03359759666584 | | |
| 3.1.133962 | DAVID BAIR | ADDRESS REDACTED | | | ETH 0.373362238775355 | | |
| 3.1.133963 | DAVID BAKER | ADDRESS REDACTED | | | BTC 0.000036686325894052<br>DASH 0.0500025025764265<br>ETH 0.403412613877471<br>LTC 0.553541164537389<br>MCDAI 0.01700399655029<br>SNX 13.0817975156849<br>XLM 0.108811668147431 | | |
| 3.1.133964 | DAVID BAKER | ADDRESS REDACTED | | | BAT 0.00265841140568064<br>BTC 0.000003035095083873<br>CEL 65.3287134958175<br>ETH 0.000015148836609975<br>USDC 0.0822522419063304<br>XLM 0.0727492360134896 | | |
| 3.1.133965 | DAVID BAKER | ADDRESS REDACTED | | | BTC 0.526149299551636<br>CEL 100.054032491962<br>ETH 9.70769712959531<br>USDT ERC20 27150.060390537 | | BTC 0.11496068 |
| 3.1.133966 | DAVID BAKER | ADDRESS REDACTED | | | ADA 957.138268052123<br>BTC 0.0276576911386674<br>DOT 0.00624016020896523<br>ETH 0.375511025817177<br>MATIC 359.479618568627<br>SNX 0.234992864871678<br>USDC 539.834268718168<br>USDT ERC20 1.15655476336698 | | |
| 3.1.133967 | DAVID BAKER | ADDRESS REDACTED | | | MATIC 8.74871210736 | | |
| 3.1.133968 | DAVID BAKER | ADDRESS REDACTED | | | BTC 0.000000001916221946 | | |
| 3.1.133969 | DAVID BAKLARZ | ADDRESS REDACTED | | | ADA 136.550386064916<br>MATIC 112.087535884528 | | |
| 3.1.133970 | DAVID BAL | ADDRESS REDACTED | | | ADA 0.0551746506695434<br>AVAX 0.00661869453072071<br>BNB 0.000806814641231769<br>DOT 0.016262579375101<br>ETC 0.00457501055217427<br>LTC 0.000377135254003346<br>LUNC 0.00146088043597785<br>USDT ERC20 1.59279792506525<br>XRP 0.0544440781492107 | | |
| 3.1.133971 | DAVID BALASSI | ADDRESS REDACTED | | | BAT 235.837025682888<br>BTC 0.00570306537995683<br>ETH 3.95940319291797<br>MATIC 213.294765803835<br>SOL 9.92676260329799<br>USDC 9195.39496325083 | | |
| 3.1.133972 | DAVID BALAZ | ADDRESS REDACTED | | | BNB 0.00433392172678515<br>BTC 0.000129619684438615<br>ETH 0.000630407611591589<br>LINK 0.862432842443885 | | |
| 3.1.133973 | DAVID BALAZS | ADDRESS REDACTED | | | ADA 1115.2<br>BTC 0.00171495900549221<br>CEL 217.854429338467<br>DOT 103.2975761<br>ETH 1.68385528<br>LINK 13.92 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.133974 | DAVID BALBOA | ADDRESS REDACTED | | | BTC 0.00442121767776602<br>CEL 1.06147583272974 | | |
| 3.1.133975 | DAVID BALCAK | ADDRESS REDACTED | | | BTC 0.00000173972103655699<br>CEL 31.1933308007827 | | |
| 3.1.133976 | DAVID BALDWIN | ADDRESS REDACTED | | | ADA 2102.77345451047<br>AVAX 52.2200271563283<br>BTC 0.195253277140553<br>DOT 148.705204834832<br>ETH 0.86538692012879<br>MATIC 1178.51174474493<br>SOL 74.5773216519215<br>USDC 5.19334917422918<br>USDT ERC20 1.88500113330868 | | |
| 3.1.133977 | DAVID BALDWIN | ADDRESS REDACTED | | | ADA 618.266042996757<br>BTC 0.340649160833386<br>DOT 49.0437542121441<br>ETH 1.934101275492<br>LINK 9.42209418077774<br>MATIC 893.152901758233<br>USDC 1346.43827024214 | | |
| 3.1.133978 | DAVID BALESTRI | ADDRESS REDACTED | | | BTC 0.0116238341681925<br>CEL 10.5757463104826<br>ETH 0.01000496 | | |
| 3.1.133979 | DAVID BALETSA | ADDRESS REDACTED | | | ADA 1.77781157573933<br>BTC 0.475904522318336<br>ETH 4.52377779963675<br>USDC 0.000267049168581344 | | ADA 0.000000982554716938<br>USDC 0.206058094788758 |
| 3.1.133980 | DAVID BALLANTINE | ADDRESS REDACTED | | | MATIC 1217.61917076971 | | |
| 3.1.133981 | DAVID BALLARD | ADDRESS REDACTED | | | BTC 5.56506884509706<br>CEL 1.14357427086104<br>GUSD 7.62708736631854<br>USDC 0.115322855788045<br>XLM 1.57047012329392 | | |
| 3.1.133982 | DAVID BALLARD | ADDRESS REDACTED | | | ADA 881.570268244341 | | |
| 3.1.133983 | DAVID BALSHER | ADDRESS REDACTED | | | CEL 0.0198483785941636<br>USDC 4.94486135257756<br>XRP 0.0150898024893526 | | |
| 3.1.133984 | DAVID BANDS | ADDRESS REDACTED | | | BTC 0.0201397363123902<br>CEL 113.615580685718<br>LINK 0.10338 | | |
| 3.1.133985 | DAVID BANGAY | ADDRESS REDACTED | | | BAT 44.8706770475729<br>BTC 0.125453012584614<br>CEL 354.365482749374<br>DOT 6.94597288139981<br>ETH 0.298842877064375<br>SGB 7.6805672823359<br>SNX 50.5080785246922<br>USDC 4239.53190077387<br>XRP 50 | | |
| 3.1.133986 | DAVID BANKS | ADDRESS REDACTED | | | ETH 8.54013030453836 | | |
| 3.1.133987 | DAVID BANNER | ADDRESS REDACTED | | | BTC 0.000000009909449294<br>CEL 12.3352104081927 | | |
| 3.1.133988 | DAVID BANWAT | ADDRESS REDACTED | | | BTC 0.00115171309179554<br>CEL 18.3293152794473<br>LUNC 8<br>USDC 572.542855 | | |
| 3.1.133989 | DAVID BAO HOAN LE | ADDRESS REDACTED | | | BTC 0.00618624035742726<br>USDC 5907.91021100107 | | |
| 3.1.133990 | DAVID BARANYAI | ADDRESS REDACTED | | | BTC 0.00000001672880844<br>CEL 0.025095315814736 | | |
| 3.1.133991 | DAVID BARASA OMUSE | ADDRESS REDACTED | | | CEL 0.0508439343100598<br>ETH 0.00165086000873552 | | |
| 3.1.133992 | DAVID BARAZA OTIENO | ADDRESS REDACTED | | | ETH 0.000000245096590997 | | |
| 3.1.133993 | DAVID BARBARINO CHANG | ADDRESS REDACTED | | | BTC 14.3770220881176 | | |
| 3.1.133994 | DAVID BARBARO | ADDRESS REDACTED | | | 1INCH 0.0334761061379369<br>AAVE 0.00126507990880214<br>ADA 2198.42650935938<br>BAT 0.794601838913708<br>BCH 0.000352436090088304<br>BNT 0.0335361474886029<br>BTC 0.1259388395495<br>COMP 0.00105819942408165<br>DASH 0.371541288541256<br>DOT 0.0355731301737487<br>EOS 0.13614800036063<br>ETC 1.38165969327377<br>ETH 1.01960035239896<br>KNC 0.0102747531740525<br>LINK 0.00855328434079701<br>LTC 0.00100124761040719<br>MANA 0.0352184443934655<br>MATIC 0.36564094153553<br>OMG 0.0556658071441623<br>PAXG 0.0115650743877192<br>SNX 552.328597814996<br>SUSHI 0.0200179085394077<br>UMA 0.028616242755875<br>UNI 0.00573963545547597<br>USDC 0.0109339187907308<br>XLM 2.9752470805986<br>XRP 32.353569<br>ZEC 0.400571194617187 | | |
| 3.1.133995 | DAVID BARBENA | ADDRESS REDACTED | | | BTC 0.000155320995405821<br>CEL 79.5502021251971<br>ETH 0.00122860571045041<br>LINK 3.01578159<br>USDC 1485 | | |
| 3.1.133996 | DAVID BARBER | ADDRESS REDACTED | | | ADA 164.927612487172<br>BTC 0.168777221766065<br>DOGE 743.587213735234<br>ETH 2.03757592423392<br>USDC 8625.14113937286 | USDC 100 | |
| 3.1.133997 | DAVID BARBIAN | ADDRESS REDACTED | | | BTC 0.000369828913706527 | | |
| 3.1.133998 | DAVID BARBIER | ADDRESS REDACTED | | | CEL 1.18302101574766<br>ETH 0.0650725741999783 | | |
| 3.1.133999 | DAVID BARBIERI | ADDRESS REDACTED | | | BSV 2.38761005<br>BTC 0.06850803<br>CEL 160.65735861172<br>LINK 30.16910847<br>MCDAI 40<br>XRP 7981.534558<br>ZRX 1020.50284097 | | |
| 3.1.134000 | DAVID BARBORA | ADDRESS REDACTED | | | BTC 0.000559872315805078<br>ETH 0.000197939374389517<br>MCDAI 0.0798424656495473 | | |
| 3.1.134001 | DAVID BARCAL | ADDRESS REDACTED | | | BTC 0.000005468537724768 | | |
| 3.1.134002 | DAVID BARKER | ADDRESS REDACTED | | | BTC 0.000000668861595261<br>CEL 0.0017855842485135<br>ETH 0.00000045472398453<br>TGBP 0.0965278215951612 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.134003 | DAVID BARKER | ADDRESS REDACTED | | | BTC 0.000681199213966027<br>CEL 42.1339577985987<br>COMP 0.00902621602945593<br>DOT 0.392190717634412<br>ETH 0.000713506631638229<br>PAX 71.9875144442485<br>UNI 0.0578179646836878<br>USDC 0.009889 | | |
| 3.1.134004 | DAVID BARKER | ADDRESS REDACTED | | | AAVE 0.0317480539994519<br>BTC 0.000682236155885659<br>CEL 622.181082257894<br>ETH 0.0415842697285755<br>MATIC 3.93638556242155<br>PAX 22.6207998972156<br>SGB 385.106335171678<br>USDC 0.00443741207642497<br>USDT ERC20 0.000000442109917151 | | |
| 3.1.134005 | DAVID BARLOW | ADDRESS REDACTED | | | BTC 0.0878816382935395<br>ETH 1.05953689675287 | | |
| 3.1.134006 | DAVID BARNETT | ADDRESS REDACTED | | | BTC 0.0687910103856132<br>CEL 18.4134366018114<br>ETH 0.16793812639317 | | |
| 3.1.134007 | DAVID BARNEY | ADDRESS REDACTED | | | BTC 0.000182108449946756<br>ETH 0.00149260570806767<br>MATIC 515.823135204281 | BTC 0.000000757185899885<br>ETH 0.00000012684899415 | |
| 3.1.134008 | DAVID BARNHILL JR | ADDRESS REDACTED | | | BSV 20.2158055519452<br>BTC 0.00126939782543804<br>ETH 1.04472275808266<br>MANA 220.222248227756<br>SUSHI 9.28456493674946<br>UNI 4.88787167721939<br>XLM 1174.28809751233<br>XTZ 30.3703024185205<br>ZEC 3.11472617517165 | | |
| 3.1.134009 | DAVID BARON | ADDRESS REDACTED | | | ADA 0.116208472334659<br>BTC 0.243186498197957<br>CEL 0.247913552699603<br>ETH 0.00141864067908132<br>GUSD 0.0140444266648349<br>USDC 15.8438382145903<br>USDT ERC20 0.431507146749351 | | |
| 3.1.134010 | DAVID BARRAZA | ADDRESS REDACTED | | | BTC 3.54085604153688<br>CEL 1384.55351338038<br>ETH 10.8639258980737<br>LINK 696.71325997068<br>LTC 5.32220874178672<br>MATIC 30321.5318530369<br>SGB 149.281128772914<br>UNI 114.067304941289<br>USDC 235.828028775629<br>XRP 0.583647339040424 | | |
| 3.1.134011 | DAVID BARRERA | ADDRESS REDACTED | | | MATIC 0.00774560963411293 | | |
| 3.1.134012 | DAVID BARRERA | ADDRESS REDACTED | | | ETH 0.263688722912347 | | |
| 3.1.134013 | DAVID BARRETO LLANO | ADDRESS REDACTED | | | BTC 0.00231800898674819 | | |
| 3.1.134014 | DAVID BARRETT | ADDRESS REDACTED | | | | BTC 0.00024193 | |
| 3.1.134015 | DAVID BARRICK | ADDRESS REDACTED | | | BTC 0.000001815507640586<br>USDC 550.828981915449 | | |
| 3.1.134016 | DAVID BARRIENTOS | ADDRESS REDACTED | | | BTC 0.000148257770527365<br>CEL 243.277099756815<br>ETH 2.05247294977213<br>MATIC 478.701518857165<br>USDC 224.05314089921 | | BTC 0.000000004464654053<br>USDC 20 |
| 3.1.134017 | DAVID BARRIOS | ADDRESS REDACTED | | | BTC 0.00151880534969093<br>ETH 0.00245853111825967 | | |
| 3.1.134018 | DAVID BARRIOS | ADDRESS REDACTED | | | BTC 0.296060307999509<br>ETH 1.1838181912949<br>SOL 58.4898932667175 | | |
| 3.1.134019 | DAVID BARRIOS ROMERO | ADDRESS REDACTED | | | CEL 0.0866550803988532<br>USDC 0.433425700934888<br>USDT ERC20 1.723255 | | |
| 3.1.134020 | DAVID BARROS BARRIOS | ADDRESS REDACTED | | | BTC 1.38797145387895<br>ETH 48.9012884822273<br>LINK 38.5617014147318<br>MATIC 12290.5116895859<br>SOL 7.64952526534655 | | |
| 3.1.134021 | DAVID BARRY | ADDRESS REDACTED | | | BTC 0.000202304662704341<br>CEL 119.615319999931<br>ETH 0.0398861711321407<br>TGBP 13.151905592547<br>USDC 90.4221222512588 | | |
| 3.1.134022 | DAVID BARSKI | ADDRESS REDACTED | | | ETH 0.00000128370373126 | | |
| 3.1.134023 | DAVID BARSKI | ADDRESS REDACTED | | | BTC 0.000978278090763708 | | |
| 3.1.134024 | DAVID BÁRTA | ADDRESS REDACTED | | | CEL 157.215452764334<br>MCDAI 30<br>USDC 1353.81981 | | |
| 3.1.134025 | DAVID BARTELS | ADDRESS REDACTED | | | BTC 0.0331271119827489 | | |
| 3.1.134026 | DAVID BARTHELEMY | ADDRESS REDACTED | | | BTC 0.210670352199437<br>USDC 16732.2717864977 | | |
| 3.1.134027 | DAVID BARTHOLOMEW | ADDRESS REDACTED | | | BTC 0.0823108385585714<br>COMP 1.08791738325685<br>DASH 1.09910529992007<br>EOS 38.0182423654332<br>MANA 0.00255642070655516<br>MATIC 0.127571282942547<br>SNX 25.6068317845932<br>UNI 27.3128922450464<br>XLM 0.214360793599969<br>ZEC 1.19590886783784 | BTC 0.037031 | |
| 3.1.134028 | DAVID BARTLETT | ADDRESS REDACTED | | | BTC 0.000000827763799157<br>ETH 0.000006555649599351<br>XLM 60.2821908477847 | | |
| 3.1.134029 | DAVID BARTLETT | ADDRESS REDACTED | | | BTC 0.00108923012136496<br>CEL 1.10116907881457<br>ETH 6.22898397327801<br>USDC 711.493290257763 | | |
| 3.1.134030 | DAVID BARTOLOME GOMEZ DE SALAZAR | ADDRESS REDACTED | | | BTC 0.000001488651168939<br>USDC 0.0114655792662438 | | |
| 3.1.134031 | DAVID BARTON | ADDRESS REDACTED | | | BTC 1.07239249683272<br>BUSD 6.17480188643943<br>ETH 0.013034525529311<br>MATIC 3633.85258734091 | | |
| 3.1.134032 | DAVID BARTOS | ADDRESS REDACTED | | | BTC 0.000000000989357524<br>CEL 0.587385587249486 | | |
| 3.1.134033 | DAVID BARTOSEK | ADDRESS REDACTED | | | BTC 0.00103994101802971<br>CEL 121.760676410547<br>SGB 120.269587411526<br>USDT ERC20 28501.5218517221<br>XRP 0.786946884424399 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.134034 | DAVID BAS | ADDRESS REDACTED | | | AAVE 4.71798832293522<br>BAT 8597.14127291644<br>BCH 12.4412705591454<br>BTC 3.09450831689607<br>CEL 1811.18217298461<br>COMP 11.2621810690334<br>EOS 0.590609286688317<br>ETH 126.841232611368<br>KNC 0.240411990404593<br>LINK 0.376844563148695<br>LTC 44.6489348578612<br>OMG 235.008352946837<br>SGB 572.813750676006<br>SNX 610.869046648481<br>SUSHI 1208.5751463999<br>UMA 0.131854513831175<br>UNI 427.94063161529<br>USDC 7736.57839960105<br>XRP 3789.0289463639<br>ZRX 0.354674146691317 | USDC 0.83 | |
| 3.1.134035 | DAVID BASEHOAR | ADDRESS REDACTED | | | BTC 0.000817084543304903<br>XLM 0.137145369071538<br>ZRX 633.413692274881 | | |
| 3.1.134036 | DAVID BASS | ADDRESS REDACTED | | | BTC 0.0000035398533785309<br>ETH 0.000015717471499323<br>LINK 0.00299291840804992<br>SNX 0.00897351871446691 | BTC 0.000000008862280567<br>SNX 3.09715179525489 | |
| 3.1.134037 | DAVID BASSETT | ADDRESS REDACTED | | | ADA 0.000000602020262978<br>BTC 0.00018330087018394<br>CEL 0.209037512894602 | | |
| 3.1.134038 | DAVID BASTIDAS | ADDRESS REDACTED | | | ADA 417.859292336565<br>BTC 0.0483162216509403<br>ETH 2.58616405019287 | | |
| 3.1.134039 | DAVID BATES | ADDRESS REDACTED | | | BAT 0.0105539957678859<br>BTC 0.000003888524369409<br>DASH 0.0000202921575302439<br>LTC 0.0058295829417068<br>SGB 5.80811970402965<br>XRP 0.0228468794981494 | | |
| 3.1.134040 | DAVID BATISTA | ADDRESS REDACTED | | | ADA 2.05487415889274<br>BCH 0.05622516<br>CEL 47.5280500347999<br>LINK 12.1968292522513<br>SNX 24.252<br>USDC 63.74<br>XRP 64.022146 | | |
| 3.1.134041 | DAVID BATTEN | ADDRESS REDACTED | | | BTC 1.04744510972308<br>ETH 1.03935060866442<br>MATIC 4209.49156405145 | | |
| 3.1.134042 | DAVID BATTIPAGLIA | ADDRESS REDACTED | | | BNB 0.00138067265430462<br>BTC 0.00123820995750907<br>CEL 0.144374026264552 | | |
| 3.1.134043 | DAVID BAUM | ADDRESS REDACTED | | | BTC 0.0541078767663075<br>SNX 102.488561730518 | | |
| 3.1.134044 | DAVID BAUM | ADDRESS REDACTED | | | BTC 0.324933114109889<br>ETH 1.32118295336168 | | |
| 3.1.134045 | DAVID BAUMAN | ADDRESS REDACTED | | | ETH 0.770988244796676<br>SNX 47.8984530780822<br>USDT ERC20 1828.74597904536<br>XRP 484.210845173551 | | |
| 3.1.134046 | DAVID BAUMGARTEN | ADDRESS REDACTED | | | BTC 0.0228949766180114<br>MATIC 10512.9054828487<br>MCDAI 42.6391539102487 | | |
| 3.1.134047 | DAVID BAUMLEY | ADDRESS REDACTED | | | BTC 0.000251094676239523<br>CEL 21.154056935461<br>XRP 0.00879614321709699 | | |
| 3.1.134048 | DAVID BAUNACH | ADDRESS REDACTED | | | BTC 0.00666976799985882<br>MCDAI 31.8607745609492 | | |
| 3.1.134049 | DAVID BAUTISTA | ADDRESS REDACTED | | | AAVE 4.36992459465991<br>BTC 0.638959795599171<br>DOT 158.331965642665<br>ETH 15.3829765119525<br>LINK 0.0283487841928003<br>LTC 11.532899000643<br>UNI 19.2492668769237<br>USDC 1.15149517474864 | BTC 0.000220372333567356 | |
| 3.1.134050 | DAVID BAX | ADDRESS REDACTED | | | BTC 0.00000000043895819<br>CEL 4.56967902803476<br>ETH 0.000000529530162896<br>USDC 0.000000857080675861 | | |
| 3.1.134051 | DAVID BAX | ADDRESS REDACTED | | | AAVE 0.000039573640561541<br>BTC 0.000001287329321357<br>CEL 1505.80690788982<br>DASH 0.000000000598701459<br>ETH 0.000002951592299695<br>LINK 0.000369194145334536<br>LTC 0.000000001307953463<br>SNX 0.000892640497841711<br>UMA 0.00435096754418618<br>USDC 39063.9349793061<br>XLM 0.143101171527613 | | |
| 3.1.134052 | DAVID BAXLEY | ADDRESS REDACTED | | | BAT 0.627355092792354<br>BCH 0.00803660221028459<br>BTC 0.000525442497001439<br>CEL 1.15116892753898<br>DASH 0.0244021836268265<br>DOT 70.2595475543973<br>EOS 0.725211026023609<br>ETH 0.0159389960103195<br>GUSD 0.81153419968939<br>LINK 513.385166841749<br>LTC 3.72963166650026<br>MATIC 23.3947042563277<br>MCDAI 0.270806089601341<br>OMG 0.016151319339969<br>SNX 85.9964498749827<br>UNI 833.121807071785<br>USDC 4.24233409314201<br>XLM 27467.1733205669<br>XRP 0.599695132681018<br>ZRX 6521.99227258639 | BAT 0.00197269041650239<br>BTC 0.000000601223362318<br>ETH 16.2173410538254<br>GUSD 560.341498370963<br>MATIC 13673.7784180025<br>USDC 196.513126768271 | |
| 3.1.134053 | DAVID BAYARDO | ADDRESS REDACTED | | | BTC 0.00124989176577203<br>DOT 137.374208541345<br>LINK 105.828847483477 | | |
| 3.1.134054 | DAVID BAYLE | ADDRESS REDACTED | | | BTC 0.000220932694215674 | | |
| 3.1.134055 | DAVID BAYLEY JR. | ADDRESS REDACTED | | | ADA 0.364210911282775<br>BTC 0.250696986434771<br>ETH 0.472932049524636 | | |
| 3.1.134056 | DAVID BAYNE | ADDRESS REDACTED | | | BAT 0.699474808386006<br>LINK 0.00107424747901752 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.134057 | DAVID BAZJAK | ADDRESS REDACTED | | | ADA 0.259623636948431<br>BNB 0.00168753954207671<br>BTC 0.0000086066410337919<br>CEL 1.02937623791716 | | |
| 3.1.134058 | DAVID BEACHY | ADDRESS REDACTED | | | AAVE 0.00437432261637219<br>BTC 0.596210357639472<br>ETH 1.22510252984952<br>MATIC 2.44900631357521<br>USDC 0.217451898814881 | AAVE 0.000387211955366202<br>BTC 0.2363757<br>MATIC 0.00775540179337532<br>USDC 0.000559917282799194 | |
| 3.1.134059 | DAVID BEAN | ADDRESS REDACTED | | | BTC 0.00112662555202776<br>LINK 108.330635656006 | | |
| 3.1.134060 | DAVID BEARDEN | ADDRESS REDACTED | | | BTC 0.00135591334255454<br>ETH 0.00153652749098917 | ETH 0.000000295329930657 | |
| 3.1.134061 | DAVID BEARDSALL | ADDRESS REDACTED | | | BTC 0.123100228827016 | | |
| 3.1.134062 | DAVID BEARTH | ADDRESS REDACTED | | | BTC 0.0413176989915797<br>ETH 0.0000272737727738709<br>MCDAI 0.0308115847751543<br>USDC 18.7421644967433 | USDC 2.85 | |
| 3.1.134063 | DAVID BEATON | ADDRESS REDACTED | | | BTC 0.00146903273636459<br>DOT 35.7857377985481<br>SOL 24.3151588192213 | | |
| 3.1.134064 | DAVID BEATTY HOOD | ADDRESS REDACTED | | | BTC 1.00650610978604 | BTC 0.0391714649688287 | |
| 3.1.134065 | DAVID BECK | ADDRESS REDACTED | | | XLM 8.2031800811508 | | |
| 3.1.134066 | DAVID BECK | ADDRESS REDACTED | | | AAVE 0.00385071932780192<br>BTC 0.000761452550673442<br>DOT 0.143400899645449<br>ETH 0.00711011492770518<br>LINK 0.0269242147674646<br>MATIC 1.2461901544668<br>USDC 1.12970554478809<br>XLM 0.835999512394421<br>XRP 189.507235378015 | | |
| 3.1.134067 | DAVID BECKER | ADDRESS REDACTED | | | BTC 0.00000648555261784899 | | |
| 3.1.134068 | DAVID BECKER | ADDRESS REDACTED | | | LINK 103.141027290378<br>LTC 0.000133866051185128 | | |
| 3.1.134069 | DAVID BECKER JR | ADDRESS REDACTED | | | ADA 180.426685576121<br>BTC 0.00781480422715654<br>ETH 0.0437627539492045 | | |
| 3.1.134070 | DAVID BEER | ADDRESS REDACTED | | | BTC 0.0217977436754641<br>ETH 0.291240481787827<br>USDC 1030.00083832947 | | |
| 3.1.134071 | DAVID BEERS | ADDRESS REDACTED | | | USDC 9.87103593886377 | | |
| 3.1.134072 | DAVID BEHNKE | ADDRESS REDACTED | | | BTC 0.000000122760569568 | | |
| 3.1.134073 | DAVID BEIHL | ADDRESS REDACTED | | | BTC 0.00924723644460733<br>ETH 0.435720406595193<br>MANA 25.1748749900244<br>MATIC 227.681915075338<br>USDC 104.675713609367 | MATIC 350.34859685<br>SNX 92.67651297 | |
| 3.1.134074 | DAVID BEKES | ADDRESS REDACTED | | | BTC 0.000059542429253764 | | |
| 3.1.134075 | DAVID BELARDO | ADDRESS REDACTED | | | BTC 0.000162105363894108<br>ETH 0.000120611616284631<br>LINK 0.0110434852550141<br>LTC 0.000392488587916136<br>MANA 0.0562745700279199<br>SNX 235.547121609758<br>UNI 0.025096381286352 | | |
| 3.1.134076 | DAVID BELHU | ADDRESS REDACTED | | | BTC 0.000006976063462656 | | |
| 3.1.134077 | DAVID BELL | ADDRESS REDACTED | | | BTC 0.0549706856805958<br>MATIC 275.307460657364 | | |
| 3.1.134078 | DAVID BELL | ADDRESS REDACTED | | | BCH 0.265019775542636<br>CEL 1.09850276533718 | | |
| 3.1.134079 | DAVID BELL | ADDRESS REDACTED | | | BTC 0.00000000971850119<br>CEL 1.19893345360115<br>SGB 1593.3495 | | |
| 3.1.134080 | DAVID BELL-GAM | ADDRESS REDACTED | | | CEL 0.779236594287291<br>XLM 855.974250940204 | | |
| 3.1.134081 | DAVID BELLIDO LUNA | ADDRESS REDACTED | | | CEL 36.6670486721823<br>DASH 0.563434<br>XLM 0.000000000888518456 | | |
| 3.1.134082 | DAVID BELLO | ADDRESS REDACTED | | | CEL 0.00332304353692507 | | |
| 3.1.134083 | DAVID BELOTE | ADDRESS REDACTED | | | BCH 0.00192219025088339<br>BSV 0.008098401980104<br>BTC 0.55968145228149<br>CEL 1.11016494058952<br>DASH 0.00514010581735656<br>EOS 0.30099245729631<br>ETH 70.3326157020885<br>KNC 0.0130130229914983<br>LINK 364.424438143847<br>LTC 0.0195375738747566<br>MATIC 3.22266508090823<br>PAXG 6.58540478268635<br>SGB 1.55873940411831<br>SNX 0.13054021596916<br>UNI 0.173297387767917<br>XLM 4.67769077049434<br>XRP 0.000000661177853607<br>ZEC 0.00600455023523888<br>ZRX 0.1131073297576 | | |
| 3.1.134084 | DAVID BELSHAW | ADDRESS REDACTED | | | BTC 0.00123091706351257<br>SGB 775.128041152016<br>XRP 0.616725842650299 | | |
| 3.1.134085 | DAVID BELUCHE | ADDRESS REDACTED | | | CEL 0.141063719321383 | | |
| 3.1.134086 | DAVID BELYEA | ADDRESS REDACTED | | | ADA 169.922613771124<br>BTC 0.00120156278314466 | | |
| 3.1.134087 | DAVID BELZECKY | ADDRESS REDACTED | | | BTC 0.000000467092610685<br>DOT 0.000796832496679922<br>LINK 0.000035020937970214 | | |
| 3.1.134088 | DAVID BENAVIDES | ADDRESS REDACTED | | | ADA 380.920407310863<br>BTC 0.0375128887162863<br>CEL 0.83693570205853<br>ETH 2.17329186341175<br>XRP 2646.1300672728 | | |
| 3.1.134089 | DAVID BENDIT | ADDRESS REDACTED | | | BTC 0.000007222570450889<br>COMP 0.0199278407976992<br>MATIC 1003.11684942506<br>SOL 5.07799587699038<br>XLM 0.00394765981404361 | BTC 0.0048634118532886<br>XLM 0.000000074773526175 | |
| 3.1.134090 | DAVID BENIGNO | ADDRESS REDACTED | | | CEL 0.152558492844624<br>ETH 0.022 | | |
| 3.1.134091 | DAVID BENJAMIN | ADDRESS REDACTED | | | ADA 5176.92718285377<br>BTC 0.0010264205547327<br>CEL 37.7590108520169<br>DOT 71.9255694503516<br>ETH 2.1687235767712<br>LINK 36.1609554152473<br>MATIC 2191.94631468275<br>SNX 53.3318409649054 | | |
| 3.1.134092 | DAVID BENJAMIN GARBACK | ADDRESS REDACTED | | | | BTC 0.00237122375048499<br>ETH 0.531169 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.134093 | DAVID BENJAMIN GREER | ADDRESS REDACTED | | | BCH 0.0000000014224416<br>BTC 0.000000000159686513<br>ETC 1246.89591350375<br>ETH 0.00000000000051773<br>LTC 0.0000000003235626<br>USDC 0.000000155509874188<br>ZEC 0.0099401474745065 | BCH 0.000001255480690655<br>BTC 0.000000275543574092<br>ETC 19.50313416<br>ETH 0.000001840392020483<br>LTC 0.000000203326600056<br>USDC 0.0199661915271127<br>ZEC 217.818606806557 | |
| 3.1.134094 | DAVID BENJAMIN LUFT PARADA | ADDRESS REDACTED | | | BTC 0.0018116603713688 | | |
| 3.1.134095 | DAVID BENJAMIN SCHOLZ | ADDRESS REDACTED | | | BTC 0.00440664907109291 | | |
| 3.1.134096 | DAVID BENJAMIN VAN BALEN | ADDRESS REDACTED | | | AAVE 0.600259500104913<br>ADA 241.63613879559<br>AVAX 3.830634851003<br>BTC 0.0013279036390196<br>DOT 13.6348157446721<br>GUSD 625.367570569144<br>MATIC 140.347188186488<br>SOL 3.7558346213393<br>XLM 246.620573769115 | BTC 0.00049912 | |
| 3.1.134097 | DAVID BENJAMIN WILLIAMS | ADDRESS REDACTED | | | ADA 497.325209925787<br>BTC 1.68203564555141<br>ETH 2.44828223341091 | ETH 3.67526900646657<br>USDC 5 | |
| 3.1.134098 | DAVID BENKE | ADDRESS REDACTED | | | ADA 0.018374310719737<br>BTC 0.000296565412705994<br>DOT 0.011513683032989<br>MATIC 17.6272697361955<br>USDC 0.0965204834546383 | | |
| 3.1.134099 | DAVID BENKO AMADEE | ADDRESS REDACTED | | | ETH 0.00163001087044407 | | |
| 3.1.134100 | DAVID BENLOLO | ADDRESS REDACTED | | | BTC 0.00215721<br>CEL 330.120979343166<br>ETH 0.1683691 | | |
| 3.1.134101 | DAVID BENNER | ADDRESS REDACTED | | | BTC 0.000000116732721596<br>ETH 0.00327301802123146<br>USDC 6.20901620507712 | | |
| 3.1.134102 | DAVID BENNETT | ADDRESS REDACTED | | | ADA 183.624910171678<br>BTC 0.318624330209817<br>ETH 6.54063119853365<br>LTC 26.7449137203114<br>MATIC 0.263276504907565<br>XLM 31.4204446036133 | | |
| 3.1.134103 | DAVID BENNETT | ADDRESS REDACTED | | | BTC 0.00121855854639667<br>ETH 2.20837886373949<br>MATIC 3096.94369505161 | | |
| 3.1.134104 | DAVID BENNETTO | ADDRESS REDACTED | | | BTC 0.101652455786938<br>CEL 745.010576302902<br>COMP 0.493633275719078<br>DOT 22.4865689296786<br>ETH 1.07300256632915<br>LINK 23.1049752531024<br>LTC 2.40948550477652<br>XLM 77.2406073671505<br>XRP 977.649852536012 | | |
| 3.1.134105 | DAVID BENNINGTON | ADDRESS REDACTED | | | ADA 0.000000439545979634<br>BTC 0.000000007831213265<br>CEL 0.000002063309317934<br>DOT 0.000000000083610221<br>LTC 0.000000008522577068<br>OMG 0.000048560197274731<br>USDC 0.0636773565829481<br>USDT ERC20 0.000000295529673531 | | |
| 3.1.134106 | DAVID BENSCH | ADDRESS REDACTED | | | AAVE 5.9432362723075<br>ADA 1.80654941481453<br>BCH 6.74972814388784<br>BTC 1.20821365875803<br>COMP 6.40744450264149<br>DOT 69.1432678245913<br>ETH 84.7754038164295<br>LINK 0.360283503241711<br>LTC 10.6021309735455<br>MATIC 11964.9447449421<br>SNX 230.878107656577<br>UNI 554.220704754815 | | |
| 3.1.134107 | DAVID BENSIMHON | ADDRESS REDACTED | | | BTC 0.00569898992417946<br>MCDAI 42.4756290229027 | | |
| 3.1.134108 | DAVID BENSIMON | ADDRESS REDACTED | | | USDT ERC20 1.21902016165998 | | |
| 3.1.134109 | DAVID BENSON | ADDRESS REDACTED | | | BTC 0.000000002594198049<br>CEL 22.828512482402<br>ETH 0.000342420215188481<br>SNX 0.0174301790420302<br>TUSD 0.789627941207143 | | |
| 3.1.134110 | DAVID BENSON | ADDRESS REDACTED | | | BTC 0.0001169055276176 | | |
| 3.1.134111 | DAVID BENSON | ADDRESS REDACTED | | | BTC 0.000035906823367309<br>BUSD 5.64804481914316<br>CEL 87.8402170574235<br>ETH 2.32899947307249<br>LINK 0.0116433230570804<br>LTC 0.773658535873617 | | |
| 3.1.134112 | DAVID BENSOUSSAN | ADDRESS REDACTED | | | AAVE 0.144176780834776<br>BCH 0.0095087448418522<br>BTC 2.2162648065743<br>CEL 1321.44986110382<br>ETH 116.179239031937<br>LINK 0.00177363573110242<br>MATIC 0.750286638152266<br>MCDAI 31.6913063753376<br>OMG 329.545515326567<br>SGB 1157.4140882925<br>USDC 598.125479344932<br>XRP 0.000000426061168462<br>ZRX 0.0228309950191956 | CEL 25171.7371 | |
| 3.1.134113 | DAVID BEREGSZASZI | ADDRESS REDACTED | | | BTC 0.400543796155219<br>ETH 2.2152781690546<br>SOL 286.590151089828<br>USDC 20.7830650292433 | BTC 0.00248459550785132 | |
| 3.1.134114 | DAVID BERG | ADDRESS REDACTED | | | AAVE 1.55334815714227<br>ADA 1909.81348968198<br>AVAX 2.05730261580901<br>BAT 804.548816401055<br>BCH 0.000905759997041369<br>BTC 0.648917024476151<br>DOT 3.560075170154<br>ETH 0.00158689508630668<br>GUSD 0.856967973538942<br>LTC 0.00202317362170991<br>MANA 113.45289559665<br>MATIC 1096.89140236427<br>SOL 7.14156458342365<br>USDC 1060.94032827328<br>XLM 1806.70480903069<br>XRP 1000.664254 | BTC 0.00058406 | |
| 3.1.134115 | DAVID BERGEDIECK | ADDRESS REDACTED | | | BTC 0.010246056740969 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.134116 | DAVID BERGER | ADDRESS REDACTED | | | USDC 40.3301263447038 | | |
| 3.1.134117 | DAVID BERGERON | ADDRESS REDACTED | | | BCH 0.010005518786021<br>BSV 0.00186795036959354<br>BTC 0.000013940434814193<br>CEL 0.304027936830588<br>EOS 0.0216905945101413<br>ETH 0.0000071749482579 22<br>KNC 0.0159228827769243<br>LINK 0.0630062009977766<br>ZRX 0.105552012768446 | BSV 3.6168702522984<br>BTC 0.000000006705024824<br>CEL 209.371900047259<br>EOS 0.00183281878343395<br>ETH 0.000002723852111247<br>KNC 0.00234390567996497<br>USDC 254.323<br>XRP 520.144854128033 | |
| 3.1.134118 | DAVID BERGIDA | ADDRESS REDACTED | | | AVAX 1.64794482935252<br>BTC 0.0289335063427393<br>DOT 10.117055638175<br>ETH 0.000318260702382322<br>LINK 27.0255832070953<br>LTC 1.43828093221987 | | |
| 3.1.134119 | DAVID BERGLUND | ADDRESS REDACTED | | | BAT 9.43766352548425<br>BTC 0.0000364887690448129<br>CEL 0.0763691976114024<br>DASH 0.000800933614625802<br>LTC 0.000343460822022907 | | |
| 3.1.134120 | DAVID BERK | ADDRESS REDACTED | | | BTC 1.82475707224054<br>ETH 5.79645663243565<br>USDC 2663.86334041962 | | |
| 3.1.134121 | DAVID BERKOWITZ | ADDRESS REDACTED | | | BTC 0.629332892137062<br>GUSD 5229.14944306926<br>USDC 26719.6827200669 | | |
| 3.1.134122 | DAVID BERKSHIRE | ADDRESS REDACTED | | | BTC 0.0201688266022584 | | |
| 3.1.134123 | DAVID BERMAN | ADDRESS REDACTED | | | MATIC 0.272842313189279 | | |
| 3.1.134124 | DAVID BERMEO | ADDRESS REDACTED | | | BTC 0.0492171747860471 | | |
| 3.1.134125 | DAVID BERNAL | ADDRESS REDACTED | | | BTC 0.000015249010893417<br>USDC 2.18188504360754 | | |
| 3.1.134126 | DAVID BERNARDO | ADDRESS REDACTED | | | BTC 0.51784742475822<br>ETH 2.12903351124213 | | |
| 3.1.134127 | DAVID BERNARDO | ADDRESS REDACTED | | | BTC 0.031584290432277<br>XRP 283.145424569408 | | |
| 3.1.134128 | DAVID BERNARDO | ADDRESS REDACTED | | | BTC 1.25013289553451<br>CEL 2421.4977233351<br>ETH 17.8824132723666 | | |
| 3.1.134129 | DAVID BERNAVICH | ADDRESS REDACTED | | | BTC 0.00000009982555456<br>ETH 0.000002580315871656<br>USDC 0.0239998068051764 | | |
| 3.1.134130 | DAVID BERNAVICH | ADDRESS REDACTED | | | BTC 0.000000102082385356<br>ETH 0.00001154902073396<br>USDC 0.0225746182119332 | | |
| 3.1.134131 | DAVID BERNSTEIN | ADDRESS REDACTED | | | AVAX 0.00466260160789038<br>BTC 0.00845093067353116<br>DOT 0.0186423423107248<br>ETH 0.615291372701103 | | |
| 3.1.134132 | DAVID BERRIS | ADDRESS REDACTED | | | ADA 0.917033666135214<br>ETH 0.430402609853086 | ADA 0.000000910790773283<br>ETH 0.428379 | |
| 3.1.134133 | DAVID BERRY | ADDRESS REDACTED | | | BTC 0.000015366047836862 | | |
| 3.1.134134 | DAVID BERTI | ADDRESS REDACTED | | | ADA 98.9101325533942<br>CEL 1.2922668393165 | | |
| 3.1.134135 | DAVID BERTONE | ADDRESS REDACTED | | | BTC 0.000000491184550108<br>LINK 0.0086044057500605<br>UNI 0.00929793247560934 | | |
| 3.1.134136 | DAVID BERTRAND | ADDRESS REDACTED | | | ADA 9.58349349330825<br>BAT 4.25907064392444<br>BTC 0.000071577472445186<br>CEL 1.15116892753898<br>DOT 7.45487208813401<br>ETH 75.5065976822103<br>LINK 0.215108341288729<br>MATIC 90.8958827904524<br>SNX 1.40763547953479<br>UNI 0.475973541015713<br>USDC 11.6677756078016<br>USDT ERC20 63430.1836675939 | DOT 0.000000000088131244<br>SNX 641.844002479798<br>USDT ERC20 37042.791314 | |
| 3.1.134137 | DAVID BERTSCHY | ADDRESS REDACTED | | | USDC 0.211928951411524 | | |
| 3.1.134138 | DAVID BESTONE | ADDRESS REDACTED | | | ADA 674.712942143525<br>BCH 0.164565002429861<br>MATIC 1358.96736965572 | | |
| 3.1.134139 | DAVID BETANCOURT | ADDRESS REDACTED | | | BTC 0.0012174245775316<br>ETH 0.528861568307189 | | |
| 3.1.134140 | DAVID BETIK | ADDRESS REDACTED | | | MCDAI 31.8273369921164<br>XRP 4677.50992806958 | | |
| 3.1.134141 | DAVID BETTS | ADDRESS REDACTED | | | ETH 1.71679188914596<br>MCDAI 42.3568312177325 | | |
| 3.1.134142 | DAVID BIALKOWSKI | ADDRESS REDACTED | | | CEL 5.40478546538824 | | |
| 3.1.134143 | DAVID BIANGA | ADDRESS REDACTED | | | ADA 0.108765918741433<br>BCH 0.000315492630534796<br>BTC 0.000029699425281544<br>COMP 0.000023234608176438<br>DASH 0.00111301443948261<br>ETH 0.000358353593742182<br>LINK 0.00408600793722837<br>LTC 0.000582354916041133<br>MATIC 0.128619758055938<br>XLM 0.0986957777002114<br>ZRX 0.0614515425221057 | | |
| 3.1.134144 | DAVID BIERANOWSKI | ADDRESS REDACTED | | | BTC 0.00000723057094236399<br>CEL 0.00834573640022728<br>DOT 0.00599205501904574<br>ETH 0.00191913468512491<br>MATIC 0.854416079475454<br>USDC 0.000006376820340203<br>XLM 0.0366732700360247 | BTC 0.000000630469798063<br>CEL 5.45659827753242<br>DOT 0.000050345835734154<br>ETH 0.000000943792145988<br>MATIC 0.000378306806046215<br>USDC 0.008<br>XLM 0.00943232800073506 | |
| 3.1.134145 | DAVID BIERI | ADDRESS REDACTED | | | ADA 0.207315964705404<br>BTC 0.0055588482127366<br>CEL 38.4891400352036<br>DOT 0.00456449688039231<br>ETH 0.000183452627668193 | | |
| 3.1.134146 | DAVID BIGAS ORTEGA | ADDRESS REDACTED | | | ADA 0.176603669086763<br>BAT 18.7867899828199<br>BTC 0.0254238765538205<br>ETH 0.614553798544253<br>USDC 0.232297678470415 | | |
| 3.1.134147 | DAVID BIGELOW | ADDRESS REDACTED | | | USDC 212.267245401742 | | |
| 3.1.134148 | DAVID BIGGS | ADDRESS REDACTED | | | CEL 1.08654589904611 | | |
| 3.1.134149 | DAVID BIGGS | ADDRESS REDACTED | | | BTC 0.00236236521540823<br>USDC 32.4418792738157 | | |
| 3.1.134150 | DAVID BIJL | ADDRESS REDACTED | | | CEL 0.33051754979592 | | |
| 3.1.134151 | DAVID BIKAAKO | ADDRESS REDACTED | | | BNB 0.0295<br>BTC 0.000006570331579945<br>CEL 1.03584842846237<br>ETH 0.000030755226244395<br>LUNC 0.0015989390543262 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.134152 | DAVID BILLAY | ADDRESS REDACTED | | | BTC 0.00122834421086776<br>CEL 0.291185800137642<br>MCDAI 0.138285048600706 | | |
| 3.1.134153 | DAVID BILLINGS | ADDRESS REDACTED | | | BTC 0.000004141826040863<br>CEL 56.0722055090338<br>ZRX 0.0841017845615087 | | |
| 3.1.134154 | DAVID BILODEAU | ADDRESS REDACTED | | | ETH 0.0630547012042057 | | |
| 3.1.134155 | DAVID BINDEL | ADDRESS REDACTED | | | BCH 0.000000117388772725<br>BTC 0.0769813566650818<br>CEL 1.15116892753898<br>EOS 0.000596414873192552<br>ETH 6.05748103483672<br>LTC 0.000049409489036966<br>SGB 0.18926309645768<br>XLM 0.000034196124245953<br>XRP 0.000000161915263746<br>ZRX 0.000039346304042462 | BCH 0.000968997800315959<br>EOS 0.000064093829847848<br>XLM 0.350168381717417<br>ZRX 0.80654930040611 | |
| 3.1.134156 | DAVID BINGHAM | ADDRESS REDACTED | | | BTC 0.000000006848616459<br>USDC 0.000417154011163223<br>USDT ERC20 0.00246357755168936 | BTC 0.000010976744092792<br>USDC 0.613132059671916<br>USDT ERC20 0.000000251661533967 | |
| 3.1.134157 | DAVID BINNION | ADDRESS REDACTED | | | BTC 0.000000491080621858<br>ETH 0.000003287712943936 | BTC 0.000000003717136229 | |
| 3.1.134158 | DAVID BIRCH | ADDRESS REDACTED | | | BTC 0.00487975118717716<br>USDC 195.705399909492<br>USDT ERC20 0.114733314769533 | USDT ERC20 92.4384039591136 | |
| 3.1.134159 | DAVID BIRCHMIER | ADDRESS REDACTED | | | BTC 0.0140242846148179<br>ETH 0.000036602293393423<br>USDC 0.00921993470648911 | | |
| 3.1.134160 | DAVID BIRD | ADDRESS REDACTED | | | BTC 0.0023088430913277<br>LINK 308.254534473798<br>SGB 454.059459599355<br>XRP 3062.10487956698 | | |
| 3.1.134161 | DAVID BISSCHOFF | ADDRESS REDACTED | | | BTC 0.000004531213285044<br>CEL 2.80866294421104<br>LTC 0.0940088946142222 | | |
| 3.1.134162 | DAVID BISSONNETTE | ADDRESS REDACTED | | | AAVE 0.000000877547499514<br>ADA 0.000007803365330237<br>BTC 0.000000066795849995<br>DOT 0.000008724756479507<br>ETH 0.000001121777975543<br>LINK 0.000001306729372222999<br>MATIC 0.000751647431716691<br>SOL 0.000031074382651446<br>USDC 0.000003816305096923 | AAVE 0.00181533567466633<br>ADA 0.027484<br>BTC 0.000104300719520521<br>DOT 0.013231<br>ETH 0.0018873998848566<br>LINK 0.00787403<br>MATIC 1.05106123089192<br>SOL 0.0569507538119937<br>USDC 0.0054471954785987 | |
| 3.1.134163 | DAVID BISSONNETTE | ADDRESS REDACTED | | | BTC 0.000460922894221797<br>CEL 0.00766551918899124 | | |
| 3.1.134164 | DAVID BITEL | ADDRESS REDACTED | | | BTC 0.00112705727040504<br>CEL 1.15116892753898<br>ETH 0.000001197195776994<br>MCDAI 585.702823866914<br>USDC 8.88066970335539<br>XLM 0.119813045962601 | USDC 0.000000263810679428 | |
| 3.1.134165 | DAVID BITTON | ADDRESS REDACTED | | | BTC 0.000000978330317587<br>LUNC 0.0225256917456202<br>XLM 1.73135091693 | | |
| 3.1.134166 | DAVID BLACK | ADDRESS REDACTED | | | BTC 1.07625112772074<br>CEL 1.11849243455011<br>ETH 0.453799223074381<br>LINK 67.9922895021373 | | |
| 3.1.134167 | DAVID BLACK | ADDRESS REDACTED | | | BTC 0.576628086788513<br>DOT 54.2644709749136<br>ETH 5.9753382191271<br>USDC 305.087444521219 | | |
| 3.1.134168 | DAVID BLACK | ADDRESS REDACTED | | | CEL 341.053721505577<br>SNX 949.79981 | | |
| 3.1.134169 | DAVID BLACK | ADDRESS REDACTED | | | BTC 0.000773853665535266<br>ETH 0.00270954397059903 | | |
| 3.1.134170 | DAVID BLACK | ADDRESS REDACTED | | | BTC 0.00386323967571654<br>ETH 0.0945738121287755<br>LINK 3.3897187359697<br>USDC 1.60381074549546 | | |
| 3.1.134171 | DAVID BLACK | ADDRESS REDACTED | | | BTC 0.000014531656275093<br>USDT ERC20 0.277462832896486 | | |
| 3.1.134172 | DAVID BLACKFORD | ADDRESS REDACTED | | | BAT 194.400840655949<br>BTC 0.667943159892548<br>ETH 5.34853300560531<br>SGB 72.3098001330255<br>XLM 160.433703208592<br>XRP 6483.04195902844 | | |
| 3.1.134173 | DAVID BLACKMAN | ADDRESS REDACTED | | | AAVE 0.000355200137287859<br>BAT 0.0763363688354849<br>BTC 0.000103576632598091<br>COMP 0.00206903071095 82<br>DASH 0.00170405771439505<br>ETH 0.0038014914427153<br>LINK 0.0169248545623036<br>LTC 0.00322647866062596<br>MATIC 1.34626179851845<br>SGB 46.3131671670194<br>SNX 36.3100190838871<br>UNI 0.0265522096449331<br>USDT ERC20 0.152812636779384<br>XRP 403.600205685872 | | |
| 3.1.134174 | DAVID BLACKSTOCK | ADDRESS REDACTED | | | BTC 0.0481744510491803 | | |
| 3.1.134175 | DAVID BLAIR | ADDRESS REDACTED | | | MCDAI 0.0841400168645227<br>XLM 0.338759399157166 | | |
| 3.1.134176 | DAVID BLAIR | ADDRESS REDACTED | | | ETH 0.000120483380870255 | | |
| 3.1.134177 | DAVID BLAIR | ADDRESS REDACTED | | | BTC 0.00107441386760974<br>LUNC 27.9192862851906 | | |
| 3.1.134178 | DAVID BLAIR HARMON | ADDRESS REDACTED | | | BTC 0.000000798403217226<br>ETH 0.0043519169420227 | BTC 0.000000755512511007<br>CEL 45.2488687782805<br>ETH 0.000000471870174993 | |
| 3.1.134179 | DAVID BLAISDELL | ADDRESS REDACTED | | | BTC 0.575305089166548<br>ETH 13.0360546403207<br>LINK 0.17380653516678<br>USDC 20.3475139090355 | | |
| 3.1.134180 | DAVID BLAKE | ADDRESS REDACTED | | | BTC 0.000576480418959073<br>USDT ERC20 61.3563362167722 | | |
| 3.1.134181 | DAVID BLAKEMAN | ADDRESS REDACTED | | | BTC 0.00148015340583049<br>ETH 24.3950257878919 | | |
| 3.1.134182 | DAVID BLANC | ADDRESS REDACTED | | | BTC 0.000000189686542164<br>USDC 0.051679570050046 | | |
| 3.1.134183 | DAVID BLANCHARD | ADDRESS REDACTED | | | AVAX 0.00725127662613036<br>BAT 0.105298060395232<br>BTC 0.000384511691382999<br>ETH 0.000536771091653018<br>LINK 10.0640946361641<br>LTC 0.00587213859971377<br>USDC 9.56341995924259<br>USDT ERC20 4.64969358433177 | BTC 0.0000008<br>ETH 0.00562051337277896<br>LUNC 0.0011<br>USDC 99.9999160566637<br>UST 13010.94 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.134184 | DAVID BLANCHET | ADDRESS REDACTED | | | BTC 0.00105317122530879<br>CEL 266.746850083015<br>DASH 6.2815803<br>DOT 29.12160886<br>ETH 1.00715142870497<br>LINK 39.66<br>MATIC 469.217809185889<br>ZEC 9.57245056<br>ZRX 405.26 | | |
| 3.1.134185 | DAVID BLANCO | ADDRESS REDACTED | | | ETH 0.00163242668033322 | | |
| 3.1.134186 | DAVID BLANCO | ADDRESS REDACTED | | | BTC 0.000000467056540378<br>USDT ERC20 0.475507624480842 | | |
| 3.1.134187 | DAVID BLANCO SEDANO | ADDRESS REDACTED | | | BTC 0.0539250222094892 | | |
| 3.1.134188 | DAVID BLANE | ADDRESS REDACTED | | | BTC 0.0950709378533681 | | |
| 3.1.134189 | DAVID BLAS LUNA | ADDRESS REDACTED | | | 1INCH 0.274179213610498<br>AAVE 0.000157392207095914<br>ADA 24800.927381674<br>AVAX 28.3985609167875<br>BAT 0.299628579967523<br>BCH 0.000305034651541028<br>BNT 0.0562315891950566<br>BTC 0.142206552686125<br>CEL 15651.8090277672<br>COMP 0.0011345920303464<br>DASH 0.000898378198280071<br>DOT 134.413268772088<br>EOS 0.0131364951056121<br>ETC 0.00326142330868435<br>ETH 1.70519494783282<br>KNC 0.0279688026073843<br>LINK 0.100169559543735<br>LTC 0.00060716378301524<br>MANA 0.0199672449220807<br>MATIC 9618.94270459349<br>OMG 0.000846919425185883<br>PAXG 0.762127770779938<br>SGB 31407.4266046275<br>SNX 555.04517275477<br>SUSHI 0.0500382319762747<br>UMA 0.00402530829047805<br>UNI 0.00365973845098842<br>XTZ 1248.75559043366 | MCDAI 148.696207186409<br>XLM 2385.40381425251<br>XRP 0.00000096001113892 | |
| 3.1.134190 | DAVID BLASKO | ADDRESS REDACTED | | | ADA 0.80099529300457<br>BTC 0.00000063471425356 | | |
| 3.1.134191 | DAVID BLAU | ADDRESS REDACTED | | | ADA 1201.39749561398<br>BTC 1.0047552866968<br>DOT 5.444616790154<br>ETH 5.75988977692329<br>LUNC 44.5723464016642<br>MANA 710.282096317721<br>MATIC 513.884783466448<br>SOL 41.8109699571938 | | |
| 3.1.134192 | DAVID BLEND | ADDRESS REDACTED | | | BTC 0.000000815318408741<br>CEL 0.0125805475901094 | | |
| 3.1.134193 | DAVID BLEZNAK | ADDRESS REDACTED | | | BTC 0.00685186582054107<br>CEL 1.15116892753898 | | |
| 3.1.134194 | DAVID BLICQ | ADDRESS REDACTED | | | CEL 0.257406861999731<br>XRP 49.75 | | |
| 3.1.134195 | DAVID BLIZZARD | ADDRESS REDACTED | | | ADA 2944.04508478203<br>BTC 0.00341360167469321<br>ETH 5.18836041996468 | | |
| 3.1.134196 | DAVID BLOCKER | ADDRESS REDACTED | | | MATIC 37438.5169773097<br>SNX 636.149804647147 | | |
| 3.1.134197 | DAVID BLOMBERG | ADDRESS REDACTED | | | BTC 0.000000143296291379<br>CEL 57.6921341459175<br>ETH 0.00226450379085965<br>TGBP 0.00173760632385312<br>USDC 0.00960752792011435<br>USDT ERC20 0.00420311610469835 | | |
| 3.1.134198 | DAVID BLUMENTHAL | ADDRESS REDACTED | | | AAVE 0.00227428762713549<br>BAT 0.0486290845635641<br>BCH 0.000431048728434929<br>BSV 0.000675281407375173<br>BTC 0.000432082851163766<br>COMP 0.000383412185508574<br>DOT 0.0288193148081132<br>ETH 0.000654172144857215<br>LINK 0.100905961026841<br>LTC 0.0212239675375737<br>MANA 0.0325619918256481<br>MATIC 0.596090517745938<br>OMG 0.00186481793055931<br>SNX 0.450164217681525<br>UNI 0.00446853441424856<br>XLM 0.137069089851124<br>ZRX 0.0672064454241711 | BCH 0.000000003029313741<br>BSV 1.56337017754761<br>BTC 0.000000000485775923<br>DOT 15.3315817930807<br>ETH 0.517336095165528<br>LTC 0.000000007093699838<br>OMG 17.2950545479001<br>SNX 156.431494056119<br>XLM 635.238778142655<br>ZRX 623.263136381623 | |
| 3.1.134199 | DAVID BLUNT | ADDRESS REDACTED | | | ADA 0.0663258786311426<br>BTC 0.00000200095798488<br>USDC 0.4509312943998 | | |
| 3.1.134200 | DAVID BOAKYE | ADDRESS REDACTED | | | CEL 0.0126909762854619<br>ETH 0.00175142635112583 | | |
| 3.1.134201 | DAVID BOALS | ADDRESS REDACTED | | | BTC 0.00113713193730182<br>CEL 4244.18517215256<br>USDC 40.0111666473291 | | |
| 3.1.134202 | DAVID BOARD | ADDRESS REDACTED | | | BTC 0.000000793718558850999<br>ETH 0.000732744658391299<br>USDC 0.211407937386737 | | |
| 3.1.134203 | DAVID BOCEK | ADDRESS REDACTED | | | BTC 0.0123515345647614<br>CEL 33.4690498716391<br>ETH 0.00167238100143403 | | |
| 3.1.134204 | DAVID BOCK | ADDRESS REDACTED | | | BTC 0.00106054139541331<br>USDC 1057.42357406236<br>XRP 1005.52389604903 | | |
| 3.1.134205 | DAVID BOERO | ADDRESS REDACTED | | | BTC 0.000007923164139848 | | |
| 3.1.134206 | DAVID BOGARDUS | ADDRESS REDACTED | | | ADA 727.579406745657<br>BTC 0.00373347219164237<br>DOT 9.26428719040164<br>ETH 0.240015643116971<br>GUSD 110.731085166604<br>MATIC 531.800887517949<br>SNX 72.0106156373197<br>USDC 771.161964822027<br>USDT ERC20 5542.43108367711 | BTC 0.00420498 | |
| 3.1.134207 | DAVID BOGART | ADDRESS REDACTED | | | BTC 0.000862668525897683<br>MATIC 723.307018965248 | | |
| 3.1.134208 | DAVID BOGATAJ | ADDRESS REDACTED | | | BTC 0.000211793753665024<br>CEL 0.0119142677296214<br>USDC 111.842278370939 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.134209 | DAVID BOILLAT | ADDRESS REDACTED | | | BTC 0.00107223283928162<br>CEL 0.912999688513055<br>USDC 0.99947918574014 | | |
| 3.1.134210 | DAVID BOISVERT | ADDRESS REDACTED | | | ADA 102606.144882138<br>BTC 1.02629239525038<br>DOT 1334.83601782029<br>ETH 15.8792633746653<br>LUNC 0.0576445844394246<br>MATIC 0.747062465390995<br>SNX 138.910483033487<br>USDT ERC20 35.6631615908798 | | |
| 3.1.134211 | DAVID BOISVERT | ADDRESS REDACTED | | | ADA 0.273155636538761<br>BNB 0.00141794462142323<br>BTC 0.135845205897108<br>CEL 5.03325032030195<br>LTC 0.00003224065686436<br>USDC 0.689916702145013 | | |
| 3.1.134212 | DAVID BOIVIN | ADDRESS REDACTED | | | BSV 0.02978405<br>BTC 0.00002298443611996<br>CEL 0.202565785588072<br>ETH 0.000183829612217154 | | |
| 3.1.134213 | DAVID BOLLENBACH | ADDRESS REDACTED | | | BTC 0.0628147572680734<br>ETH 4.19873869075308<br>USDC 16.2958990339645 | | |
| 3.1.134214 | DAVID BOLLT | ADDRESS REDACTED | | | BTC 0.000000132795663445<br>ETH 0.000000411737166803<br>USDC 0.129297545305626 | | BTC 0.000000000012495485<br>USDC 0.000000591961073816 |
| 3.1.134215 | DAVID BOLLT | ADDRESS REDACTED | | | BTC 0.00002343846600536 8<br>ETH 0.000100424434540243 | | |
| 3.1.134216 | DAVID BOLT | ADDRESS REDACTED | | | BTC 0.000290015283820377<br>ETH 1.26585577588235<br>MATIC 578.829233205885<br>USDT ERC20 2.18051205697717 | ETH 1.49655134377437 | |
| 3.1.134217 | DAVID BOLTON | ADDRESS REDACTED | | | BTC 0.00157396412761096<br>CEL 8.22762682479948<br>USDC 202.471989460442 | | |
| 3.1.134218 | DAVID BONANNO | ADDRESS REDACTED | | | BCH 0.16271365<br>BSV 0.16271365<br>BTC 0.0415342529158192<br>CEL 24.2155147367125<br>ETH 0.897021093887557<br>LTC 4.35749449<br>LUNC 39.4971075170345<br>XRP 784.471015981565 | | |
| 3.1.134219 | DAVID BONAVENTURA | ADDRESS REDACTED | | | BTC 0.00958679675002564<br>DOT 1.39427756293338<br>ETH 0.0583325619953814<br>LINK 0.838876378345082<br>MATIC 29.8132465028989 | | |
| 3.1.134220 | DAVID BOND | ADDRESS REDACTED | | | CEL 1.07599358440199 | | |
| 3.1.134221 | DAVID BONFRER | ADDRESS REDACTED | | | CEL 0.00210251379314642 | | |
| 3.1.134222 | DAVID BONGERS | ADDRESS REDACTED | | | ADA 389.309645763426<br>BTC 0.0841715467620314<br>CEL 3.36584724174346<br>DOT 26.2815521643317<br>ETH 0.840654756810417<br>LTC 1.25379685655079<br>LUNC 9.99560294114146<br>MATIC 219.556278055424 | | |
| 3.1.134223 | DAVID BONGILAJ | ADDRESS REDACTED | | | ADA 0.121788782968236<br>BNB 0.000735734794604635<br>BTC 0.000000526696542977999<br>CEL 0.0133591136755115<br>SNX 0.0688354710613621 | | |
| 3.1.134224 | DAVID BONGIOVANNI | ADDRESS REDACTED | | | BTC 0.0484946713803343<br>CEL 13.7422619017262<br>USDC 111.991 | | |
| 3.1.134225 | DAVID BONGO | ADDRESS REDACTED | | | BTC 0.0208516193003267<br>CEL 7.34331189296269<br>USDC 1.401161 | | |
| 3.1.134226 | DAVID BONILLA | ADDRESS REDACTED | | | BTC 0.0803896684894178<br>ETH 0.463204355841973<br>MATIC 1198.10881305977 | BTC 0.0047405 | |
| 3.1.134227 | DAVID BONIN | ADDRESS REDACTED | | | ADA 4964.30959962671<br>BTC 0.216015743269897<br>ETH 0.000250474077886755<br>LINK 0.0370611388289214<br>MATIC 506.716451956832<br>USDC 0.00167951937473594 | | |
| 3.1.134228 | DAVID BONNAMOUR | ADDRESS REDACTED | | | BTC 0.290617077662968<br>CEL 104.823891850483 | | |
| 3.1.134229 | DAVID BOOHER | ADDRESS REDACTED | | | ADA 336.560616004296<br>BTC 0.0136284295024122<br>COMP 3.85679975884626<br>DASH 0.920563650057064<br>DOT 0.198683895144008<br>LINK 0.0406323125070424<br>MATIC 617.968466849087<br>SNX 104.124230910955 | | DOT 0.000000553046012781<br>LINK 0.000000277503128381 |
| 3.1.134230 | DAVID BOOSE | ADDRESS REDACTED | | | CEL 299.624378547099<br>SNX 106.926046066851 | | |
| 3.1.134231 | DAVID BOOTH | ADDRESS REDACTED | | | BTC 1.00804917286606<br>CEL 2244.65033005247<br>USDC 33.5490057511755 | | |
| 3.1.134232 | DAVID BORGENVIK | ADDRESS REDACTED | | | CEL 50.1789548470825 | | |
| 3.1.134233 | DAVID BORNHAUSER | ADDRESS REDACTED | | | ADA 4748.64420628799<br>BTC 0.0000215069726185969<br>DOT 39.3291657193904<br>ETH 0.000574312320793038<br>MATIC 4.8170906172106 | | |
| 3.1.134234 | DAVID BORNOWSKI | ADDRESS REDACTED | | | BTC 0.00144192802672873<br>MATIC 986.338722202868 | | |
| 3.1.134235 | DAVID BORNSTEIN | ADDRESS REDACTED | | | BTC 0.00086073243592522<br>CEL 6.00997910080105<br>MATIC 5.01298827963641<br>SNX 4.34585248367928<br>ZRX 0.192227896695309 | | |
| 3.1.134236 | DAVID BOROS | ADDRESS REDACTED | | | ADA 235.354668999628<br>BTC 0.000000006020111639<br>CEL 13.720483021078<br>DOT 18.738966 | | |
| 3.1.134237 | DAVID BORREGO NAVAS | ADDRESS REDACTED | | | BCH 0.0645909928123975<br>BTC 0.000025707119939396<br>CEL 1.05341802205847<br>LTC 0.000840152026005947 | | |
| 3.1.134238 | DAVID BORSACK | ADDRESS REDACTED | | | BTC 0.00002332255749510 7<br>ETH 0.000261049223002376<br>USDC 0.305717025711474 | | BTC 0.0000000064430667 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.134239 | DAVID BORSANI | ADDRESS REDACTED | | | BTC 0.000021325563290626<br>CEL 2.37875490182446<br>ETH 0.0048285428538497<br>LINK 0.000023452113953712<br>USDC 0.00900066381427887<br>USDT ERC20 0.00353481590894368 | | |
| 3.1.134240 | DAVID BOSELY | ADDRESS REDACTED | | | BTC 0.218704795586419<br>ETH 2.05478521067217<br>GUSD 18432.8538783271<br>MATIC 815.32975021423<br>SNX 104.721657836775<br>USDC 11312.4760108666 | | |
| 3.1.134241 | DAVID BOSMAN | ADDRESS REDACTED | | | ADA 0.204764740063321<br>BTC 0.00000042614076511<br>CEL 2.88223091940066 | | |
| 3.1.134242 | DAVID BOSTIK | ADDRESS REDACTED | | | BTC 0.182970373293029<br>ETH 1.5844959457024<br>USDT ERC20 0.160452501218788 | | |
| 3.1.134243 | DAVID BOTHA | ADDRESS REDACTED | | | ADA 1145.04527472201<br>AVAX 27.2023946249916<br>BTC 2.29467076118198<br>CEL 580.019203320623<br>ETH 3.37815581583231<br>LUNC 0.000000692484098846<br>USDC 0.0374977049447057<br>USDT ERC20 27449.6831104286 | | |
| 3.1.134244 | DAVID BOTOS | ADDRESS REDACTED | | | BTC 0.00146035601060984<br>ETH 0.114370684511178<br>LTC 2.82120298976634 | | AVAX 93 |
| 3.1.134245 | DAVID BOUCARD PLANEL | ADDRESS REDACTED | | | BTC 0.0126364568989392 | | |
| 3.1.134246 | DAVID BOUCHARD | ADDRESS REDACTED | | | CEL 3.32894398048067<br>ETH 0.000003187987959468 | | |
| 3.1.134247 | DAVID BOUDREAULT | ADDRESS REDACTED | | | BAT 157.833766078725<br>BCH 4.93772380555067<br>BTC 0.000925275807325784<br>CEL 791.084635101019<br>LTC 34.3643587844933<br>USDT ERC20 13598.6119480775<br>XRP 2.78225929770189 | | |
| 3.1.134248 | DAVID BOUDWIN | ADDRESS REDACTED | | | BTC 0.0022914084539736<br>XLM 3146.02586731966 | | |
| 3.1.134249 | DAVID BOUDWIN | ADDRESS REDACTED | | | BTC 0.00115579173719376<br>ETH 0.0255895047524229<br>LTC 6.92603657576703 | | |
| 3.1.134250 | DAVID BOURDESS | ADDRESS REDACTED | | | ADA 1136.90192076335<br>BTC 0.0236417717570289<br>COMP 0.0825165869954151<br>UNI 10.7969351043005<br>XLM 126.193133727769 | BTC 0.000478119397887507 | |
| 3.1.134251 | DAVID BOURE | ADDRESS REDACTED | | | BTC 0.0000360168577424319<br>CEL 1.15653938624662<br>USDC 0.0116372223112793 | | |
| 3.1.134252 | DAVID BOURET | ADDRESS REDACTED | | | ADA 288.884328297704<br>BTC 0.0861591807564363<br>DOT 2.11817952755274<br>ETH 0.146700388682945<br>USDT ERC20 0.218834903515462 | | |
| 3.1.134253 | DAVID BOURNE | ADDRESS REDACTED | | | BTC 0.000000001175259068<br>CEL 21.8277946039825<br>ETH 0.00771743926160246 | | |
| 3.1.134254 | DAVID BOUTHIER | ADDRESS REDACTED | | | AAVE 0.00103804712988422<br>BTC 0.000038568350092256<br>CEL 0.524244929850279<br>DOT 0.000000670778360904<br>ETH 0.00263575786667996<br>MATIC 2.66782950795714<br>SNX 0.286119800989652<br>USDC 0.0193647797247845 | | |
| 3.1.134255 | DAVID BOUYON | ADDRESS REDACTED | | | BTC 0.00680265876389565<br>BUSD 282.35369301649<br>CEL 2.11659228574763<br>ETH 0.0542300489367244 | | |
| 3.1.134256 | DAVID BOWEN | ADDRESS REDACTED | | | BTC 0.00113104788878014<br>USDC 0.758076991186985 | | |
| 3.1.134257 | DAVID BOWER | ADDRESS REDACTED | | | ADA 2124.8254828139<br>BCH 0.00492569260200533<br>BTC 1.28863448275031<br>DASH 31.0481930041156<br>DOGE 1324.55251190184<br>ETH 8.80248947738855<br>MANA 4523.90057197359<br>MATIC 5191.36279825655<br>SGB 751.863180989009<br>SOL 60.1042884349571<br>USDC 10395.2342072848<br>USDT ERC20 0.305417947422344<br>XLM 22218.0674058119<br>XRP 2.65859653341263 | | |
| 3.1.134258 | DAVID BOWERS | ADDRESS REDACTED | | | ADA 50.3780493339089<br>BTC 0.0119031867895687<br>ETH 0.19521126514901 | | |
| 3.1.134259 | DAVID BOWERS | ADDRESS REDACTED | | | XLM 115.643895685601 | | |
| 3.1.134260 | DAVID BOWIE | ADDRESS REDACTED | | | BTC 0.0000107821954167149<br>CEL 1.85121650740067<br>ETH 0.000262161144506782 | | |
| 3.1.134261 | DAVID BOWLES | ADDRESS REDACTED | | | BTC 0.0669631011683763<br>LINK 159.057102402216<br>MATIC 15538.6017913602 | | |
| 3.1.134262 | DAVID BOWMAN | ADDRESS REDACTED | | | BTC 0.000000068350861926<br>ETH 0.000146888926580017 | | |
| 3.1.134263 | DAVID BOYD | ADDRESS REDACTED | | | ADA 0.000049066104558544<br>BTC 0.000000004394166852<br>DOT 0.000360585023839496<br>ETH 0.000139027796667085<br>UNI 0.000006944156256234<br>USDC 0.00744840123186284 | ADA 0.0935570890411488<br>BTC 0.00000527429259796<br>DOT 0.00564220923999594<br>ETH 0.000230660144421965<br>UNI 0.0213807505945175<br>USDC 0.000000595327959389 | |
| 3.1.134264 | DAVID BOYD | ADDRESS REDACTED | | | BTC 0.0179456361944643<br>DOT 4.15053446274608<br>ETH 0.0493206392498101<br>MATIC 46.9662789830714<br>USDC 62.1231815562371 | | |
| 3.1.134265 | DAVID BOYD | ADDRESS REDACTED | | | ADA 3645.86560270517<br>AVAX 14.3045368003868<br>BTC 0.00329426040474819<br>ETH 0.000651750791755265<br>LINK 0.023523418274575<br>LTC 0.00552578992056517 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.134266 | DAVID BOYD | ADDRESS REDACTED | | | BAT 1642.02293742806<br>BCH 2.87586836975273<br>BTC 2.12058866047622<br>CEL 10780.4300162705<br>DASH 8.66823880714968<br>EOS 249.535761026241<br>ETH 0.800905433310169<br>KNC 1142.91355925306<br>LINK 0.293282717389053<br>LTC 53.125174573549<br>MATIC 71735.359115413<br>MCDAI 0.329427755943384<br>SGB 323.417781680892<br>SNX 34.4414798565368<br>USDC 983.602150676223<br>XLM 613.526914894999<br>XRP 1.35164028254747<br>ZEC 15.5402951531944<br>ZRX 2064.09692811748 | | |
| 3.1.134267 | DAVID BOYE | ADDRESS REDACTED | | | ADA 1.17797286903905<br>BSV 0.0243159585244531<br>BTC 0.00000244993395027899<br>CEL 1.10687212301899<br>COMP 0.0130131420875693<br>ETH 0.03635951134954 | | |
| 3.1.134268 | DAVID BOYLE | ADDRESS REDACTED | | | LINK 0.307920638947031 | | |
| 3.1.134269 | DAVID BOYLE | ADDRESS REDACTED | | | BTC 0.20934719496032<br>ETH 17.9377002445568<br>LINK 671.075005192709<br>XRP 4467.08328179165 | | |
| 3.1.134270 | DAVID BOYLE | ADDRESS REDACTED | | | BTC 0.0867214691687563<br>CEL 13.2084911396322<br>TUSD 251.68785567852 | | |
| 3.1.134271 | DAVID BOZIER | ADDRESS REDACTED | | | BTC 0.153450131775696<br>CEL 9805.35499780438<br>DOT 224.301371706301<br>ETH 12.9406309080922<br>LINK 128.163669551582<br>SNX 9.25<br>USDC 2500<br>XRP 5912.912003 | | |
| 3.1.134272 | DAVID BOZZI | ADDRESS REDACTED | | | BTC 0.0538657363145967<br>CEL 13.3455761710898<br>DASH 0.986<br>EOS 413.7562<br>ETH 14.6781456991315<br>ZEC 2.03978087 | | |
| 3.1.134273 | DAVID BRADDY | ADDRESS REDACTED | | | BSV 4.33702009659199<br>BTC 0.000852950523726044<br>ETH 39.6133755838414 | | |
| 3.1.134274 | DAVID BRADEN | ADDRESS REDACTED | | | BTC 0.000000018368533544 | BTC 0.000031875327628028 | |
| 3.1.134275 | DAVID BRADEN | ADDRESS REDACTED | | | BTC 0.0011059332520158<br>USDC 194535.071092776 | | |
| 3.1.134276 | DAVID BRADING | ADDRESS REDACTED | | | BTC 0.259374057427275<br>CEL 602.495597827798<br>DOT 18.9466778111593<br>ETH 3.49863205778294<br>LTC 0.00223367386121336<br>MATIC 353.770386602266 | | |
| 3.1.134277 | DAVID BRADLEY GARGAC | ADDRESS REDACTED | | | BTC 0.00136021644071149<br>USDC 527.317607600861 | | |
| 3.1.134278 | DAVID BRADSHAW | ADDRESS REDACTED | | | ADA 837.600884911132<br>BTC 0.31152767205399<br>DOT 53.7469523687528<br>ETH 1.19594756435937<br>LINK 95.8893606590615<br>MATIC 3455.45652114371<br>SOL 119.202658789742<br>USDC 12956.1549181766 | AVAX 29.45918<br>BTC 0.09916607<br>SOL 29.96113 | |
| 3.1.134279 | DAVID BRADWAY | ADDRESS REDACTED | | | BCH 0.00373648633980528<br>BTC 0.0072333017946087<br>ETC 0.0783426953140274 | | |
| 3.1.134280 | DAVID BRADY | ADDRESS REDACTED | | | AAVE 0.37572395867636<br>CEL 3.35277867492215<br>DOT 0.136983872342757<br>LINK 0.0044304832018022<br>SNX 11.0171443545385<br>USDC 5.739049 | | |
| 3.1.134281 | DAVID BRADY | ADDRESS REDACTED | | | ADA 439.034312446253<br>BTC 0.0241892043688099<br>CEL 51.5330326434479<br>DOT 25.5036208644704<br>ETH 2.05722402465146<br>LINK 0.00147985534806605<br>MATIC 241.458750722982<br>UNI 0.00184456848131017<br>XRP 1238.11923078947 | | |
| 3.1.134282 | DAVID BRADY | ADDRESS REDACTED | | | BTC 0.000571065215439554 | | |
| 3.1.134283 | DAVID BRAEM | ADDRESS REDACTED | | | BTC 0.0020527564068517<br>CEL 5.42516349809277<br>USDC 1.17025678676924 | | |
| 3.1.134284 | DAVID BRAGDON | ADDRESS REDACTED | | | BTC 0.00176701272572305<br>DOT 1.08966360810933<br>ETH 0.00161928835037179<br>SOL 0.362305790697786 | | |
| 3.1.134285 | DAVID BRAILSFORD | ADDRESS REDACTED | | | ADA 0.679743639475048<br>BTC 0.000000108863213889<br>ETH 0.000000293900209235<br>USDC 0.00168115350163972<br>USDT ERC20 0.257188431643845 | | |
| 3.1.134286 | DAVID BRAILSFORD | ADDRESS REDACTED | | | BCH 4.76127401997753<br>BTC 11.8474046991027<br>PAX 6463.57062662256<br>USDT ERC20 5421.87492857402 | | |
| 3.1.134287 | DAVID BRAINERD | ADDRESS REDACTED | | | CEL 1.09264927232398<br>ETH 0.000414090017927285<br>USDC 0.110365748300121 | | |
| 3.1.134288 | DAVID BRAMHOFF | ADDRESS REDACTED | | | BTC 0.0175628572573644 | | |
| 3.1.134289 | DAVID BRANCATISANO | ADDRESS REDACTED | | | ADA 734.076858974677<br>AVAX 108.382905407418<br>BTC 1.10366228725535<br>CEL 2515.62797550009<br>ETH 0.282401955719827<br>LTC 0.00005829<br>MANA 5165.16128723<br>MATIC 14001.61056641<br>USDT ERC20 735.37 | | |
| 3.1.134290 | DAVID BRAND | ADDRESS REDACTED | | | BTC 0.00882205514726387 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.134291 | DAVID BRANSKY | ADDRESS REDACTED | | | BTC 0.0129807821640173<br>ETH 0.243133296708796<br>USDC 2147.36027304136 | | |
| 3.1.134292 | DAVID BRANT | ADDRESS REDACTED | | | BTC 0.0137464572423076<br>USDC 283.085925272308 | | |
| 3.1.134293 | DAVID BRASSARD | ADDRESS REDACTED | | | BTC 0.00000116944494184<br>CEL 0.665330575248692<br>ETH 0.000179103235302772<br>XLM 0.0798533358561775 | | |
| 3.1.134294 | DAVID BRAUMAN | ADDRESS REDACTED | | | BTC 0.000000004949593547<br>CEL 76.7714339348128<br>LUNC 80.949572<br>USDC 0.000000655626780628 | | |
| 3.1.134295 | DAVID BRAUN | ADDRESS REDACTED | | | BTC 0.000072126517816927<br>CEL 0.475471073418722<br>ETH 0.000762328461794489 | CEL 459.041140927142 | |
| 3.1.134296 | DAVID BRAUN | ADDRESS REDACTED | | | BTC 0.0207706150525465 | | |
| 3.1.134297 | DAVID BRAUN | ADDRESS REDACTED | | | 1INCH 200.430200716351<br>ADA 219.636386795278<br>BTC 0.0650861003339618<br>ETH 7.3535457800681<br>LINK 293.022964803696<br>MATIC 3683.74480342598<br>SNX 1027.17223348631<br>XRP 309.44 | ETH 0.048394<br>LINK 10.375694<br>MATIC 105.271826 | |
| 3.1.134298 | DAVID BRAYBROOKE | ADDRESS REDACTED | | | ADA 0.000000220108328977<br>BTC 0.000000009880800149<br>CEL 0.770307624529649 | | |
| 3.1.134299 | DAVID BREARLEY | ADDRESS REDACTED | | | BTC 0.402830939918117<br>CEL 21.9927645796053<br>DOT 0.51824399548635<br>ETH 0.00368240918731759<br>MATIC 3.47822458738548 | | |
| 3.1.134300 | DAVID BRECHT | ADDRESS REDACTED | | | ETH 0.00113066687827264<br>MATIC 1112.31838458355<br>SGB 15563.0578702428<br>XRP 0.000000498897678289 | | |
| 3.1.134301 | DAVID BRENT | ADDRESS REDACTED | | | ADA 0.346888134166154<br>BTC 0.000000199207615691<br>USDC 0.726212327956088 | | BTC 0.007386980266 |
| 3.1.134302 | DAVID BRENT WYNN | ADDRESS REDACTED | | | ADA 2506.97504516794<br>CEL 167.200319814494<br>SNX 141.377600943835<br>XLM 0.329764838970186<br>XTZ 288.46047973522 | XLM 0.000000051619098494 | |
| 3.1.134303 | DAVID BRENTON | ADDRESS REDACTED | | | BTC 0.000690551429623586<br>CEL 418.662226466438<br>DASH 0.00321908393741523<br>ETH 0.00646844260046<br>USDC 0.58073112930503<br>XLM 0.514089542432205 | BTC 0.000000009913762436<br>USDC 0.000000930813753869 | |
| 3.1.134304 | DAVID BRESKVAR | ADDRESS REDACTED | | | BNB 0.00128126818241931<br>BTC 0.00702702439522001<br>CEL 0.000932014635194383<br>ETH 10.0599657938951<br>USDT ERC20 0.686437877498349 | | |
| 3.1.134305 | DAVID BRESSLER | ADDRESS REDACTED | | | BTC 0.730794851561946<br>ETH 0.132164357556574<br>USDC 212.357681329845 | | |
| 3.1.134306 | DAVID BRESSLER | ADDRESS REDACTED | | | ETH 0.000072782052422581 | | |
| 3.1.134307 | DAVID BRET BAACK | ADDRESS REDACTED | | | BAT 0.00320592702541165<br>BTC 0.100343513385529<br>CEL 26403.0677653639<br>EOS 0.000821037615071076<br>ETH 2.0063443496645<br>GUSD 99.3599490823369<br>LTC 0.000019644742368541<br>MATIC 11796.9477609869<br>PAXG 12.0378547025732<br>SGB 2.13112192019722<br>SOL 175.05645064505<br>USDC 27.8557375352122<br>USDT ERC20 19927.0688647365<br>WBTC 0.00129177098838449<br>XLM 0.0128506444352807<br>XRP 0.00339745762979734 | BTC 0.00000005<br>UNI 0.000000866641829347 | |
| 3.1.134308 | DAVID BRETT | ADDRESS REDACTED | | | BTC 0.27561099696345<br>CEL 422.9247783712<br>ETH 4.31253245 | | |
| 3.1.134309 | DAVID BREUER | ADDRESS REDACTED | | | ADA 0.223119735633397<br>BAT 11<br>BTC 0.000169652268635545<br>CEL 0.948899742763562<br>USDC 0.000000530722011297 | | |
| 3.1.134310 | DAVID BREWTON | ADDRESS REDACTED | | | USDC 0.0419668544784388 | | |
| 3.1.134311 | DAVID BRIAN GRAVES II | ADDRESS REDACTED | | | BTC 0.00215887737015295<br>ETH 0.0176936716216917 | BTC 1.00325938703327<br>CEL 45.2178395228005<br>ETH 29.8731577489616 | |
| 3.1.134312 | DAVID BRIAN RICHARDSON | ADDRESS REDACTED | | | DOGE 9809.11890070043 | BTC 0.00138404473232574 | |
| 3.1.134313 | DAVID BRIAN WESTBROOKS | ADDRESS REDACTED | | | BTC 0.391800360135381<br>ETH 5.41098937512791 | ADA 2185.92075<br>AVAX 27.97099044<br>BTC 0.06631873<br>DASH 8.13937993<br>DOT 116.2123766957<br>ETH 1.25538606<br>LTC 5.25395039<br>MANA 1726.87846265<br>MATIC 740.13945468<br>SOL 23.076003708 | |
| 3.1.134314 | DAVID BRICIO BLAZQUEZ | ADDRESS REDACTED | | | BTC 0.0295532379952651<br>CEL 0.00416992134913229<br>ETH 0.204940418213512 | | |
| 3.1.134315 | DAVID BRIDGE | ADDRESS REDACTED | | | BTC 0.000103880444940731<br>ETH 0.00277414292458537<br>USDC 0.117578857495861 | | |
| 3.1.134316 | DAVID BRIGGS | ADDRESS REDACTED | | | AAVE 20.5125822231763<br>BTC 0.000357070260441469<br>CEL 285.650841186023<br>DOT 0.000000000019539783<br>LINK 138.783535177825<br>SNX 352.029879630307 | | |
| 3.1.134317 | DAVID BRIGHT | ADDRESS REDACTED | | | BTC 0.0516305490124722<br>EOS 219.270694444701<br>ETH 1.96442152808121<br>LINK 72.5947137154591<br>LTC 10.2919938040246<br>MANA 1838.39536390514<br>MATIC 1888.79063826347<br>UNI 63.9395624246764 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.134318 | DAVID BRIGHT BRANNING | ADDRESS REDACTED | | | ETH 0.000000921119191528999<br>USDC 0.719000998441806 | USDC 0.000000009834477602 | |
| 3.1.134319 | DAVID BRIGHTMAN | ADDRESS REDACTED | | | BTC 0.152770927100659<br>ETH 2.10568797805953 | ADA 764.725134<br>BTC 0.03356582<br>DOGE 6008.03422696<br>ETH 2.92607465825616 | |
| 3.1.134320 | DAVID BRINDLE | ADDRESS REDACTED | | | ETH 0.000720786644193321 | | |
| 3.1.134321 | DAVID BRINEGAR | ADDRESS REDACTED | | | BTC 0.000003381670837925<br>MATIC 0.974446693538143<br>USDC 0.143960208077956<br>USDT ERC20 4.7840374367637 | | |
| 3.1.134322 | DAVID BRININGER | ADDRESS REDACTED | | | BCH 0.0409537197384967<br>BSV 0.039814425231478<br>BTC 0.0778161467435724<br>CEL 1.14216585328236<br>ETH 1.24766282292375<br>MATIC 1418.98789853843<br>SNX 26.151859310399<br>SOL 1.11819145204886<br>XLM 671.781671318167<br>ZRX 94.9448900077808 | | |
| 3.1.134323 | DAVID BRINKHUYZEN | ADDRESS REDACTED | | | CEL 0.0013336747070979 | | |
| 3.1.134324 | DAVID BRINKMAN | ADDRESS REDACTED | | | BTC 0.000977371930210277<br>CEL 0.883240644051701<br>MCDAI 0.750496524784196<br>USDC 1.41315869781266 | | |
| 3.1.134325 | DAVID BRINTON | ADDRESS REDACTED | | | BTC 0.0889239782542083<br>CEL 1.12438365880828<br>ETH 0.563191004722461<br>GUSD 9638.02563512827<br>PAXG 0.288533893536945<br>USDC 10061.0134056677 | | |
| 3.1.134326 | DAVID BRISBOIS | ADDRESS REDACTED | | | BTC 0.0415361309873533<br>CEL 1.10954444195816<br>MCDAI 127.424508927036<br>USDC 252.818097502891 | | |
| 3.1.134327 | DÁVID BRIXI | ADDRESS REDACTED | | | BTC 0.000546649533742063<br>CEL 1.54404432295383 | | |
| 3.1.134328 | DAVID BROADBENT | ADDRESS REDACTED | | | ADA 1779.49992807774<br>BTC 0.076095827518706<br>ETH 1.19168394413049<br>MATIC 1157.22810055625 | | |
| 3.1.134329 | DAVID BROADWAY | ADDRESS REDACTED | | | ETH 0.68804375719315 | | |
| 3.1.134330 | DAVID BROCK | ADDRESS REDACTED | | | CEL 1.12948586625364<br>USDC 1.19341161444564 | | |
| 3.1.134331 | DAVID BROCK | ADDRESS REDACTED | | | USDC 0.123580980016317 | | |
| 3.1.134332 | DAVID BROOKS | ADDRESS REDACTED | | | BTC 0.0590935738012779<br>ETH 0.863654745969162<br>USDC 10803.3065718847 | | |
| 3.1.134333 | DAVID BROOKS | ADDRESS REDACTED | | | BTC 0.00119801657904069<br>USDC 1856.91970959036 | | |
| 3.1.134334 | DAVID BROOKS | ADDRESS REDACTED | | | ETH 0.00132581072363228 | | |
| 3.1.134335 | DAVID BROOKS-DANDRIDGE | ADDRESS REDACTED | | | BTC 0.000000670210362769 | | |
| 3.1.134336 | DAVID BROOKS-SMITH | ADDRESS REDACTED | | | BTC 0.000002358831044395<br>USDC 0.106566371350139 | | |
| 3.1.134337 | DAVID BROOMES | ADDRESS REDACTED | | | BTC 0.000002228875520241<br>TUSD 0.414210254795299<br>USDC 0.144934820083965 | | |
| 3.1.134338 | DAVID BROTHERS | ADDRESS REDACTED | | | ADA 513.217965800162<br>BTC 0.147166848564075<br>ETH 0.77911519188715<br>LINK 252.193041787639<br>MATIC 2089.35272637434<br>SOL 116.582601638796 | BTC 0.1<br>SOL 40.7<br>USDC 1003.090499 | |
| 3.1.134339 | DAVID BROUSSARD | ADDRESS REDACTED | | | ADA 101.543910880459<br>BAT 118.517786729206<br>BTC 0.0005753113008165<br>DASH 0.00297429298386489<br>ETH 0.00445780098048691<br>LTC 0.00414866691623438<br>MATIC 5051.31634791763 | | |
| 3.1.134340 | DAVID BROUWER | ADDRESS REDACTED | | | BTC 0.000000187441998005<br>CEL 0.0185630238957351<br>USDC 0.913 | | |
| 3.1.134341 | DAVID BROWN | ADDRESS REDACTED | | | BTC 0.000000593374557901<br>CEL 1.08332402383685<br>XLM 4045.00050333614<br>XRP 0.000000238274570396 | SGB 5113.05 | |
| 3.1.134342 | DAVID BROWN | ADDRESS REDACTED | | | BTC 0.580693764403878<br>USDT ERC20 267.352287678935 | | |
| 3.1.134343 | DAVID BROWN | ADDRESS REDACTED | | | BTC 0.000650429812678023<br>DOT 0.195637600371637<br>ETH 0.00561515568645305<br>LINK 0.0826777134307795<br>LUNC 218.339204425893<br>MATIC 20.6817277612961 | BTC 0.000000002216547499 | |
| 3.1.134344 | DAVID BROWN | ADDRESS REDACTED | | | BTC 0.00124386958683991<br>ETH 0.00000368903091787<br>LINK 0.1397148071189<br>LTC 0.007181981368652<br>XRP 1733.75493315961 | | |
| 3.1.134345 | DAVID BROWN | ADDRESS REDACTED | | | AAVE 26.5856421099226<br>BTC 0.000842189862236447<br>CEL 6.50452920560936<br>DOT 0.021160148099832<br>MATIC 6743.44615888485<br>USDC 5.38946571217988<br>XRP 16422.7481390461 | | |
| 3.1.134346 | DAVID BROWN | ADDRESS REDACTED | | | SNX 2001.59593995728 | | |
| 3.1.134347 | DAVID BROWN | ADDRESS REDACTED | | | BTC 0.0357532351948012<br>ETH 2.11023579641901<br>MATIC 1519.01562308971 | | |
| 3.1.134348 | DAVID BROWN | ADDRESS REDACTED | | | BTC 0.196673502511958<br>ETH 2.74991257236313<br>XRP 7580 | | |
| 3.1.134349 | DAVID BROWN | ADDRESS REDACTED | | | BTC 0.000024764993110133<br>MATIC 240.403794796795<br>XLM 239.0703236821 | | |
| 3.1.134350 | DAVID BROWN | ADDRESS REDACTED | | | ADA 204.176698440649<br>BTC 0.24947969208653<br>ETH 1.30559672388027<br>GUSD 2.18882255199263<br>USDC 5192.75117958842 | | |
| 3.1.134351 | DAVID BROWN | ADDRESS REDACTED | | | BCH 0.00666244180062105<br>BTC 0.0137303024041201<br>CEL 12.7304464319962<br>ETH 0.146725607064921<br>LTC 0.0188510903987555 | | |
| 3.1.134352 | DAVID BROWN | ADDRESS REDACTED | | | BTC 0.000106250612923883 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.134353 | DAVID BROWN | ADDRESS REDACTED | | | ADA 120.548045456276<br>BTC 0.00520799607587256<br>LINK 24.4414236970824<br>MATIC 480.596115038346<br>MCDAI 2.42537346607505<br>USDC 2.79758620164958<br>XLM 16450.1290598653 | | |
| 3.1.134354 | DAVID BROWN | ADDRESS REDACTED | | | BCH 0.0277252510806642<br>BTC 0.00185047562817907<br>XLM 16.0692255638199 | | |
| 3.1.134355 | DAVID BROWN | ADDRESS REDACTED | | | CEL 1.09184061077415 | | |
| 3.1.134356 | DAVID BROWN | ADDRESS REDACTED | | | BTC 0.0010789814415192<br>MATIC 302.768324884477 | | |
| 3.1.134357 | DAVID BROWN | ADDRESS REDACTED | | | BTC 0.00212105785848957 | | |
| 3.1.134358 | DAVID BROWN | ADDRESS REDACTED | | | BTC 0.000067177014614552<br>DOT 32.1355962237112<br>ETH 0.000440908374663656<br>USDC 0.959443224835261 | BTC 0.000000053719561841<br>ETH 0.000000708995556429<br>USDC 0.000000051764407622 | |
| 3.1.134359 | DAVID BROWNE | ADDRESS REDACTED | | | BCH 0.000707116968893535<br>BTC 0.000001035869400048<br>ETC 0.0211340185366933<br>SGB 460.092133392031<br>XRP 3009.64174265177<br>ZEC 8.15202751004345 | | |
| 3.1.134360 | DAVID BROWNE | ADDRESS REDACTED | | | BTC 0.0179878162232521<br>CEL 176.263378142932 | | |
| 3.1.134361 | DAVID BROWNE | ADDRESS REDACTED | | | BTC 0.000128330557331714<br>CEL 1.15598637624442<br>LTC 0.00366587880696529 | | |
| 3.1.134362 | DAVID BROWNLEE | ADDRESS REDACTED | | | BTC 0.0852518402374578<br>ETH 0.321229358807215<br>MATIC 265.052090244044 | | |
| 3.1.134363 | DAVID BRUCE | ADDRESS REDACTED | | | ADA 63.5851291475003<br>BAT 107308<br>BTC 0.000000929494404973<br>CEL 397953.14759322<br>DASH 0.000000005069880721<br>DOT 807.03474095<br>LTC 0.000000000764153667<br>MATIC 74966.49105175<br>OMG 0.659787810446471<br>SGB 2.65462652137427<br>SNX 7.3781189579621<br>UNI 0.000000652307012297<br>USDC 0.000000050096751678<br>XLM 0.367343553468411<br>XRP 17.1957135546412 | | |
| 3.1.134364 | DAVID BRUCE BURLINGTON | ADDRESS REDACTED | | | BTC 0.000000944445674342<br>CEL 1.11620332837964<br>TUSD 1.41895902843251<br>USDC 0.0588885911234346 | | |
| 3.1.134365 | DAVID BRUCE HEBERT LOWE | ADDRESS REDACTED | | | BTC 0.000244613659145652<br>CEL 105.473388521909<br>DOT 60.5621157432<br>ETH 2.20980344947247<br>PAX 5271.30391402047<br>SNX 0.32275603562025<br>USDC 5159.08415336916<br>XAUT 0.0039200529893781 | | |
| 3.1.134366 | DAVID BRUCE KANE | ADDRESS REDACTED | | | AAVE 0.00130455698314941<br>ADA 5.45824177928549<br>BTC 0.000896412270862008<br>CEL 385.253696609003<br>DASH 0.0378340967442737<br>DOT 1.18625081480662<br>ETH 0.0277170222789486<br>KNC 0.603510041808094<br>LINK 1.98066668915027<br>LTC 0.412323986205828<br>LUNC 0.000525364396879247<br>MATIC 68.2391237897412<br>MCDAI 2.7873554003497<br>SGB 1553.29870088419<br>SNX 1.2784103459958<br>UNI 0.224559645921515<br>USDC 33.9879950644101<br>XRP 12.6290790291835<br>XTZ 1.64209103372192<br>ZRX 1.26881199525226 | ADA 23.5947616147937<br>BTC 0.000000162071079496<br>DOT 0.000007165639079192<br>SNX 0.270278749438427<br>UNI 0.000636923918429812<br>XTZ 3.8268331852263<br>ZRX 0.00634072379892041 | |
| 3.1.134367 | DAVID BRUCE MORRISON | ADDRESS REDACTED | | | ADA 1781.92694262196<br>AVAX 21.6614906566664<br>BTC 0.77091045946595<br>DOT 518.720241918888<br>ETH 9.13998975318904<br>KNC 798.914402696315<br>LINK 115.63662839202<br>LTC 0.0103717605244892<br>MATIC 1121.03719208063<br>SOL 84.6431292813399<br>USDC 122957.429533171<br>USDT ERC20 91.2937704081712<br>XTZ 0.022703287935419<br>ZEC 30.9159070308836 | | |
| 3.1.134368 | DAVID BRUCE SHORT | ADDRESS REDACTED | | | | CEL 120.237262914896 | |
| 3.1.134369 | DAVID BRUEHL | ADDRESS REDACTED | | | ADA 1247.13385777796<br>BTC 0.137864562088036<br>DOT 39.0399565172928<br>ETH 1.14058261336985<br>MATIC 530.949133777524<br>SNX 286.171411340097<br>USDC 43272.5081419045 | | |
| 3.1.134370 | DAVID BRUEHLMANN | ADDRESS REDACTED | | | BTC 0.00235039857308483<br>CEL 16.6872615165223<br>ETH 0.1106669<br>USDC 309.761 | | |
| 3.1.134371 | DAVID BRUHN | ADDRESS REDACTED | | | BTC 0.000000007658138253 | BTC 0.00423552391492751 | |
| 3.1.134372 | DAVID BRUMBACH | ADDRESS REDACTED | | | BTC 1.03653266390015<br>ETH 10.6760633508062<br>PAXG 0.00324904067767452<br>USDC 33.7014381749044 | USDC 0.000000592626959469 | |
| 3.1.134373 | DAVID BRUNFELD | ADDRESS REDACTED | | | BTC 0.138477902782384<br>ETH 2.00830315411488 | | |
| 3.1.134374 | DAVID BRUNO | ADDRESS REDACTED | | | BTC 0.00150651578398572<br>ETH 0.000292897742213084<br>LINK 26.2098228555641<br>MANA 577.456542332225<br>MCDAI 31.8354568273457<br>UNI 112.746031366942<br>USDC 5.01101690089654 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.134375 | DAVID BRUNO | ADDRESS REDACTED | | | BTC 0.000108083605588538<br>ETH 0.000069360319288848<br>MATIC 0.306886094741069 | | |
| 3.1.134376 | DAVID BRUNS | ADDRESS REDACTED | | | ADA 323.899515686732<br>BTC 0.651612730722732<br>ETH 0.00113596690339189 | | |
| 3.1.134377 | DAVID BRUZZESE | ADDRESS REDACTED | | | BTC 0.000081004027289883<br>CEL 111.95353199335<br>ETH 0.00632226640564064<br>LINK 156.48771684643<br>MATIC 4030.5131211382<br>XRP 13663.8108305257 | | |
| 3.1.134378 | DAVID BRYANT | ADDRESS REDACTED | | | BTC 0.0000104806651526819 | | |
| 3.1.134379 | DAVID BRYANT | ADDRESS REDACTED | | | BTC 0.00101559961000975<br>CEL 0.949311651101619 | | |
| 3.1.134380 | DAVID BRYDIE | ADDRESS REDACTED | | | BTC 0.00122677369402484<br>XRP 500 | | |
| 3.1.134381 | DAVID BRYSON | ADDRESS REDACTED | | | BTC 0.00138223298224752<br>ETH 1.33889119463969 | ETH 0.5985 | |
| 3.1.134382 | DAVID BUBLA | ADDRESS REDACTED | | | BTC 0.000000009542726022<br>CEL 0.516404523146823 | | |
| 3.1.134383 | DAVID BUCCI | ADDRESS REDACTED | | | ADA 183.408500493996<br>BTC 0.000014604391238164<br>CEL 124.534439446539<br>ETH 0.110322224177796<br>LINK 12.1097923912831<br>SOL 13.2674966329657 | BTC 0.000000001713147453 | |
| 3.1.134384 | DAVID BUCHANAN | ADDRESS REDACTED | | | ADA 10<br>BTC 0.000189481652497765<br>CEL 177.492418460903<br>ETH 0.919835934797336<br>LINK 217.50421578601<br>LUNC 0.0103535230888351<br>SOL 0.0415011050135998<br>USDT ERC20 1.68<br>XLM 0.000000023018269231 | | |
| 3.1.134385 | DAVID BUCHANAN | ADDRESS REDACTED | | | BNB 0.000027283464898335<br>BTC 0.000000567852796802<br>ETH 0.000020590126008119<br>LTC 0.00337174642429232<br>UNI 0.0149130484149262<br>USDC 117.16297549372 | | |
| 3.1.134386 | DAVID BUCK | ADDRESS REDACTED | | | BTC 0.00178260283796223 | | |
| 3.1.134387 | DAVID BUCK | ADDRESS REDACTED | | | BTC 0.0011011233915087<br>ETH 0.39720628621526 | | |
| 3.1.134388 | DAVID BUDENBENDER | ADDRESS REDACTED | | | CEL 1.08104167688039<br>ETH 0.000002954706424142 | | |
| 3.1.134389 | DAVID BUDWAY | ADDRESS REDACTED | | | BTC 0.0108693802538926<br>ETH 14.248247399473<br>USDT ERC20 1.61554265659513 | | |
| 3.1.134390 | DAVID BUDZIK | ADDRESS REDACTED | | | BTC 0.214657240464478<br>ETH 1.73643509154559<br>USDC 4760.70658776272 | | |
| 3.1.134391 | DAVID BUGDEN | ADDRESS REDACTED | | | MATIC 1357.08473071881<br>MCDAI 0.0634309985676251 | | |
| 3.1.134392 | DAVID BUGLASS | ADDRESS REDACTED | | | BNB 2.18053225657417<br>BTC 0.539294584013076<br>CEL 7923.24332350695<br>DOT 94.48<br>ETH 26.0246538897903<br>LINK 279.352441418651<br>LTC 17.8689958<br>UNI 181.34000448343<br>USDC 68099.5931320499<br>USDT ERC20 5149.99618663885 | | |
| 3.1.134393 | DAVID BUI | ADDRESS REDACTED | | | ADA 0.137890527104023 | | |
| 3.1.134394 | DAVID BUI | ADDRESS REDACTED | | | XLM 0.272693111022437 | | |
| 3.1.134395 | DAVID BUI | ADDRESS REDACTED | | | BTC 0.0168129673260052<br>ETH 0.253488915463331 | | |
| 3.1.134396 | DAVID BUJAN | ADDRESS REDACTED | | | BTC 0.0117859753895076<br>MATIC 232.464690854141 | BTC 0.00657976 | |
| 3.1.134397 | DAVID BUKOVIC | ADDRESS REDACTED | | | BTC 0.000000254684558727<br>ETH 0.000088737875273068 | | |
| 3.1.134398 | DAVID BULL | ADDRESS REDACTED | | | BTC 1.12778611653921<br>ETH 1.56250271447054<br>LTC 1.48213315350815 | | |
| 3.1.134399 | DAVID BULLA | ADDRESS REDACTED | | | BTC 0.287701574347535<br>ETH 1.50523005886386<br>GUSD 48.9759484643881<br>MCDAI 25.853913112698 | | |
| 3.1.134400 | DAVID BÜLLESBACH | ADDRESS REDACTED | | | BTC 0.00323230423883708 | | |
| 3.1.134401 | DAVID BULNES | ADDRESS REDACTED | | | BTC 0.00724435736873056<br>ETH 11.4237204153632<br>MCDAI 0.00269336146152919<br>SNX 15.0067273876206<br>UNI 0.031751485255346<br>USDC 0.00897349431720533<br>USDT ERC20 1.89206169105005<br>XLM 0.000289553853602129 | | |
| 3.1.134402 | DAVID BÜNNING | ADDRESS REDACTED | | | BTC 0.000000009813692773<br>CEL 1.56529520074269<br>SNX 0.0200986844029926 | | |
| 3.1.134403 | DAVID BUNTIN | ADDRESS REDACTED | | | ADA 1092.84285145745<br>BTC 0.00208381568843375<br>USDC 223.540717445341 | | |
| 3.1.134404 | DAVID BUNYAN | ADDRESS REDACTED | | | BTC 0.000001666128576641<br>BUSD 1250.449433<br>CEL 35.8208248195637 | | |
| 3.1.134405 | DÁVID BURAI | ADDRESS REDACTED | | | BTC 0.00442832042074817<br>CEL 0.0721056293292952<br>USDC 1.44601907462575 | | |
| 3.1.134406 | DAVID BURBIDGE | ADDRESS REDACTED | | | BTC 0.0143278279261099 | | |
| 3.1.134407 | DAVID BUREŠ | ADDRESS REDACTED | | | BTC 0.000014756523678087 | | |
| 3.1.134408 | DAVID BURG | ADDRESS REDACTED | | | ETH 0.203798880487092 | | |
| 3.1.134409 | DAVID BURGESS | ADDRESS REDACTED | | | AVAX 0.0311482334514817<br>BTC 0.000990828517702019<br>CEL 0.634573611705207<br>ETH 0.0053431625181254<br>MATIC 441.845564405822<br>SGB 547.975162519991 | | |
| 3.1.134410 | DAVID BURGOS | ADDRESS REDACTED | | | BTC 0.000135161053262879 | | |
| 3.1.134411 | DAVID BURGUM | ADDRESS REDACTED | | | CEL 0.194498171478032<br>XRP 0.000000029185535456 | | |
| 3.1.134412 | DAVID BURKE | ADDRESS REDACTED | | | ADA 442.677561180934<br>BNB 0.999014583086593<br>BTC 0.00513934311826021<br>CEL 236.79976932275<br>COMP 2.30015873<br>ETC 0.992075<br>LINK 144.22566648 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.134413 | DAVID BURKE | ADDRESS REDACTED | | | BTC 0.000123895728447494<br>USDC 0.576888610694112 | | |
| 3.1.134414 | DAVID BURKE | ADDRESS REDACTED | | | ADA 741.216607677013<br>BTC 0.00350252713782716<br>CEL 8.29525944458935<br>DOT 6.93522531958569<br>ETH 0.0337776394258629<br>LINK 4.00249872874221<br>MATIC 281.587468442085<br>SOL 2.2777720463457<br>USDT ERC20 0.264818594720001<br>XRP 262.144393 | | |
| 3.1.134415 | DAVID BURKE | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.134416 | DAVID BURKHAM | ADDRESS REDACTED | | | BTC 0.00002880486556253<br>CEL 1.1189218414769<br>SGB 4.87605209148968<br>XRP 0.107479863154548 | | |
| 3.1.134417 | DAVID BURKHARD HARTMUT WITTCHEN | ADDRESS REDACTED | | | BTC 0.000000202345354587 | | |
| 3.1.134418 | DAVID BURLEIGH | ADDRESS REDACTED | | | BTC 0.0616811632662176<br>CEL 1027.91316825073<br>ETH 5.457024215<br>LINK 5.42007074<br>MATIC 273.77217639<br>SNX 227.01682907<br>USDC 3823.748873<br>USDT ERC20 267.369588 | | |
| 3.1.134419 | DAVID BURNETT | ADDRESS REDACTED | | | ETH 0.291486210738296<br>MCDAI 31.7896655887622 | | |
| 3.1.134420 | DAVID BURNETT | ADDRESS REDACTED | | | ADA 3916.03980746663<br>BTC 0.000908944011190368<br>DOT 201.241808586757<br>ETH 0.275112609005431 | | |
| 3.1.134421 | DAVID BURNHAM | ADDRESS REDACTED | | | BTC 0.000000020908942885 | | |
| 3.1.134422 | DAVID BURNHAM | ADDRESS REDACTED | | | DASH 3.70572373100414<br>DOT 52.3664987737405<br>ETC 20.7627046817166<br>LTC 1.37316057219263<br>SOL 1.2508240167491<br>USDC 199.970620827622<br>ZEC 6.56599812761551 | | |
| 3.1.134423 | DAVID BURNS | ADDRESS REDACTED | | | BTC 0.118504700936681<br>CEL 48.7015997827371<br>ETH 2.76658568923139<br>LINK 20.0653997138549<br>PAX 19.3371877069268 | | |
| 3.1.134424 | DAVID BURNS | ADDRESS REDACTED | | | BTC 0.0914488718277752<br>ETH 0.865915319171891 | | |
| 3.1.134425 | DAVID BURNS | ADDRESS REDACTED | | | BAT 1124.72388385603<br>BTC 0.0954152706462737<br>COMP 5.20293247873618<br>DASH 4.14179910606623<br>DOT 0.0346649288995489<br>ETC 47.9189693207428<br>ETH 2.12448037369778<br>MANA 502.395140058662<br>MATIC 1097.42435799291<br>SNX 140.953979084329<br>UMA 76.0834803356435<br>UNI 55.4087338200802<br>USDC 262.496027119489<br>ZRX 1373.09068755691 | | |
| 3.1.134426 | DAVID BURR | ADDRESS REDACTED | | | BTC 0.00378594957223811<br>ETH 0.00368039279546477<br>USDC 5.97846505573966 | ETH 5.26311241328251 | |
| 3.1.134427 | DAVID BURRIER | ADDRESS REDACTED | | | 1INCH 124.432475033864<br>AAVE 3.24627186409275<br>ADA 1194.32367744399<br>AVAX 12.3136299057033<br>BTC 0.531498188722911<br>COMP 4.12090737886319<br>DOT 146.101405057661<br>ETH 0.421536405799275<br>LUNC 15.9956173777907<br>MATIC 2467.78511563046<br>SNX 83.0522807477567<br>SOL 35.1601054351247<br>USDC 306.096048866031<br>ZRX 948.37971946322 | | BTC 0.0009380423057 |
| 3.1.134428 | DAVID BURRILL | ADDRESS REDACTED | | | BTC 0.000000430953231395<br>USDC 0.0232706180924273 | | BTC 0.000000002232760858<br>USDC 0.000000020662516393 |
| 3.1.134429 | DAVID BURRIS | ADDRESS REDACTED | | | LINK 0.000029641342067956<br>SNX 0.000960722149316367<br>USDC 0.00488455691571945<br>ZRX 0.00717346376221558 | | |
| 3.1.134430 | DAVID BURRIS | ADDRESS REDACTED | | | AVAX 349.380071277196<br>BAT 28699.9520186954<br>BTC 0.497842135522883<br>CEL 480.5247359924<br>ETH 23.2409704237027<br>LUNC 358.689163715181<br>MATIC 4739.95592508459<br>SNX 371.792748122275<br>USDC 20401.4991447071 | BTC 0.0242161392997905 | |
| 3.1.134431 | DAVID BURRIS-DEBOSKEY | ADDRESS REDACTED | | | ADA 0.0138172668243602<br>BTC 0.000001676565148875<br>USDC 0.00229020971174932<br>XLM 0.0149375423305048 | | |
| 3.1.134432 | DAVID BURT | ADDRESS REDACTED | | | BTC 0.00135455945790023<br>USDC 519.783460316639 | | |
| 3.1.134433 | DAVID BURTON | ADDRESS REDACTED | | | XRP 20.2 | | |
| 3.1.134434 | DAVID BURTON | ADDRESS REDACTED | | | AAVE 4.93717<br>BTC 0.000437690131040724<br>CEL 75.3741814494132<br>SNX 84.5107061852812 | | |
| 3.1.134435 | DAVID BURTON | ADDRESS REDACTED | | | CEL 1.20912596420831 | | |
| 3.1.134436 | DAVID BURZYNSKI | ADDRESS REDACTED | | | BNB 0.00334708014367044<br>BTC 0.000188529874096058<br>DOT 21.7208374816504<br>ETH 0.000596823098499932<br>LTC 0.00682952275337571<br>LUNC 0.0399175947026165<br>MATIC 0.809667509965092<br>USDC 0.419955758330658 | | |
| 3.1.134437 | DAVID BUSBY | ADDRESS REDACTED | | | ADA 0.00883446257562623<br>BTC 0.000000005180385814<br>CEL 0.0324486609395609<br>ETH 0.000001175902128971 | | |
| 3.1.134438 | DAVID BUSH | ADDRESS REDACTED | | | CEL 1.07174418241846<br>SGB 0.20370446408335<br>XRP 1.36141114937734 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.134439 | DAVID BUSHEL | ADDRESS REDACTED | | | ADA 4508.65497061494<br>BTC 1.02435259246625<br>DOT 316.329763324298<br>LINK 303.918926359427<br>MATIC 6814.94326673332<br>SUSHI 122.268583774883<br>UNI 53.6253307975953 | | |
| 3.1.134440 | DAVID BUSIN | ADDRESS REDACTED | | | BTC 0.000016705499627936 | | |
| 3.1.134441 | DAVID BUSTOS | ADDRESS REDACTED | | | ADA 330.825486150992<br>BTC 0.00120335532253257<br>COMP 3.00390709414865<br>DOT 59.114940670355<br>MATIC 687.978000582822<br>XLM 1538.95293181895<br>ZRX 1087.65430634921 | | |
| 3.1.134442 | DAVID BUT NGER | ADDRESS REDACTED | | | CEL 1.06092164848113 | | |
| 3.1.134443 | DAVID BUTINAR | ADDRESS REDACTED | | | ADA 320.646902146168<br>BTC 0.114457383093458<br>CEL 5.97364720867182<br>TAUD 492.715883152536<br>USDC 299.004976608112<br>USDT ERC20 456.951761838525 | | |
| 3.1.134444 | DAVID BUTLER | ADDRESS REDACTED | | | BCH 1.00084307268269<br>BTC 0.000000007050769231<br>CEL 40.7859199481809<br>DOT 35.1974403846153<br>USDC 18.8633076923076 | | |
| 3.1.134445 | DAVID BUTLER | ADDRESS REDACTED | | | ADA 0.00663077581708857 | ADA 0.0751920376415436 | |
| 3.1.134446 | DAVID BUTLER | ADDRESS REDACTED | | | USDC 51.5998032844867 | | |
| 3.1.134447 | DAVID BUTLER | ADDRESS REDACTED | | | BTC 0.000000018608605703<br>CEL 8.05110516016373<br>SGB 0.0576435101845051<br>XRP 0.37706863876422 | | |
| 3.1.134448 | DAVID BUTLER | ADDRESS REDACTED | | | BTC 1.03515358600404<br>CEL 219.266639060115<br>ETH 9.29556966767761<br>LTC 0.000000009853917095 | | |
| 3.1.134449 | DAVID BUTLER | ADDRESS REDACTED | | | AVAX 0.0198398114276898<br>BAT 0.0186481880840427<br>BTC 1.10308876609037<br>LINK 0.104102207419265<br>USDC 1.49001710263945<br>ZEC 0.00375043754299541 | | |
| 3.1.134450 | DAVID BUTLER | ADDRESS REDACTED | | | BAT 73.779543794632 | | |
| 3.1.134451 | DAVID BUTRYN | ADDRESS REDACTED | | | BTC 0.071348252363958<br>CEL 1.1241539659456<br>ETH 431.592151958182<br>USDC 2451.06713774809 | | |
| 3.1.134452 | DAVID BUTT | ADDRESS REDACTED | | | BTC 0.000145749029772556<br>DOT 0.10798913786681<br>ETH 0.00216060857802005 | | |
| 3.1.134453 | DAVID BUTZ | ADDRESS REDACTED | | | BTC 0.0106592491175847<br>ETH 0.342543962417822<br>LINK 1.90413219158491<br>UMA 2.01052662171987 | | |
| 3.1.134454 | DAVID BYBEE | ADDRESS REDACTED | | | BTC 1.65696967281219 | BTC 0.07438783 | |
| 3.1.134455 | DAVID BYLOOS | ADDRESS REDACTED | | | AAVE 4.03341449344916<br>BTC 0.00000955129273108<br>CEL 12.7711043410585<br>COMP 1.01421348679332<br>EOS 0.0162648213581069<br>ETC 30.291857341675<br>ETH 0.000719981954899114<br>LINK 0.00724689710655623<br>LUNC 1.49007479720078<br>MATIC 2.57074427903928<br>SGB 154.255443803162<br>UNI 13.8397906947747<br>USDC 550.356307815203 | | |
| 3.1.134456 | DAVID BYRNE | ADDRESS REDACTED | | | USDC 214.568642597636 | | |
| 3.1.134457 | DAVID BYRNE | ADDRESS REDACTED | | | BTC 0.0600934736170958<br>CEL 49.4053292282292<br>ETH 0.03841<br>SOL 3.02710462766716<br>USDC 115.0106 | | |
| 3.1.134458 | DAVID BYRON ENSLEY | ADDRESS REDACTED | | | ADA 3556.35629923415<br>AVAX 6.81277382345838<br>BTC 0.277271721361219<br>CEL 46.7984668822953<br>ETH 2.90484764926076<br>USDC 29005.5032177988 | BTC 0.0256383569272463 | |
| 3.1.134459 | DAVID BYRON IRVING | ADDRESS REDACTED | | | AVAX 0.170764331975987<br>BTC 0.00258703534660906<br>ETH 0.00775842204292073<br>SOL 44.1421617723305<br>USDC 151.557960753084<br>XTZ 7.05581581709762 | AVAX 0.000131002127344192<br>CEL 117.08765533141<br>ETH 0.00000017883009798<br>USDC 0.000000858466354578 | |
| 3.1.134460 | DAVID BYUS | ADDRESS REDACTED | | | BTC 0.0104710257452866<br>USDC 0.617471997891338 | | |
| 3.1.134461 | DAVID C | ADDRESS REDACTED | | | BTC 0.0567154368480294<br>ETH 0.570895564032766<br>LINK 6.67206183273897<br>SOL 8.04726020188779 | | |
| 3.1.134462 | DAVID C BORTMAN | ADDRESS REDACTED | | | ETH 0.00155374708656831 | | |
| 3.1.134463 | DAVID C DEZONNO | ADDRESS REDACTED | | | | XLM 119.17 | |
| 3.1.134464 | DAVID C FERMO | ADDRESS REDACTED | | | AVAX 0.00377736388525833<br>BTC 0.00123284592080027<br>DOT 0.13706401424947<br>LINK 0.016242006635464 | | |
| 3.1.134465 | DAVID C HARTKE | ADDRESS REDACTED | | | BTC 0.0119239045422118<br>CEL 34.7021327904648<br>ETH 0.215756950796932<br>USDC 604.629995331077 | | |
| 3.1.134466 | DAVID C YOUNG | ADDRESS REDACTED | | | BTC 0.00122668045485779<br>ETH 0.175491427237364<br>USDC 598.698937334915 | | |
| 3.1.134467 | DAVID CABANA PERMUY | ADDRESS REDACTED | | | BTC 0.0076262<br>CEL 20.7248821962071<br>DASH 1.71147299<br>LTC 0.81405781<br>SNX 14.05131728<br>UNI 6.09152126 | | |
| 3.1.134468 | DAVID CABEZON DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.000207849753459342<br>CEL 324.340006102501<br>USDC 3121.138781 | | |
| 3.1.134469 | DAVID CABINGAS | ADDRESS REDACTED | | | BTC 0.00139070091813325<br>USDC 5202.19128585635 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.134470 | DAVID CABLE | ADDRESS REDACTED | | | AAVE 1.23882009788094<br>BTC 0.0218028304723938<br>COMP 5.55967312542407<br>DOT 42.6391865042542<br>ETH 1.3659797610812<br>KNC 0.0526930075894467<br>MATIC 1882.87091982443<br>SOL 14.1556690734593<br>ZRX 0.106532128796466 | | |
| 3.1.134471 | DAVID CABON | ADDRESS REDACTED | | | CEL 16.91531416072 | | |
| 3.1.134472 | DAVID CABRAL | ADDRESS REDACTED | | | AVAX 24.995<br>BTC 0.000000002583765994<br>CEL 32.3711363037736<br>ETH 3.34193841324339<br>LUNC 225.336361 | | |
| 3.1.134473 | DAVID CABRERA | ADDRESS REDACTED | | | ADA 955.226228972412<br>BTC 0.000818656937774177<br>ETH 0.00222301022995802<br>LTC 0.333615658654199<br>MATIC 226.465266781224<br>XLM 791.206734677593<br>XRP 521.874682559377 | | |
| 3.1.134474 | DAVID CABRERA | ADDRESS REDACTED | | | USDC 0.338031875998793 | | |
| 3.1.134475 | DAVID CABRERA | ADDRESS REDACTED | | | BTC 0.000000009177880355<br>CEL 0.0155435920745161 | | |
| 3.1.134476 | DAVID CABRERA | ADDRESS REDACTED | | | ADA 0.0172589001556681<br>BTC 0.000016566565598741<br>CEL 0.0889383491318891<br>DOT 0.0156346341975383<br>ETH 0.000244501602277617<br>LTC 0.000303156061568927<br>UNI 0.000664219893420765<br>USDT ERC20 0.0995037947373544 | | |
| 3.1.134477 | DAVID CADU | ADDRESS REDACTED | | | BTC 0.000020638533358017<br>USDT ERC20 0.0993955068447138 | | |
| 3.1.134478 | DAVID CAHALANE | ADDRESS REDACTED | | | BTC 0.000000903739814114 | | |
| 3.1.134479 | DAVID CAHOY | ADDRESS REDACTED | | | BTC 0.000203124977450079 | BTC 0.000000573492438797 | |
| 3.1.134480 | DAVID CAI | ADDRESS REDACTED | | | ADA 0.679820859245905<br>BTC 0.000699090171586486<br>ETH 0.00202556782328347<br>USDT ERC20 0.0863283018856763 | ADA 724.515433311578<br>BTC 1.04259864344462<br>ETH 1.93615588474592<br>USDT ERC20 53.191993047909 | |
| 3.1.134481 | DAVID CALAVIA OMS | ADDRESS REDACTED | | | CEL 0.116490427418817<br>XLM 63.0912533 | | |
| 3.1.134482 | DAVID CALDARALO | ADDRESS REDACTED | | | BTC 0.000323944808019482<br>DOT 0.000250769482632976<br>ETH 0.00653681870757582<br>MATIC 0.000627516356386743<br>USDC 0.1151276192613 | | |
| 3.1.134483 | DAVID CALEB COURTNEY | ADDRESS REDACTED | | | ADA 0.000000794644340385<br>BNB 0.000000005554040375<br>BTC 0.0341967505444481<br>CEL 21.3874256184627<br>ETH 1.13390359612471<br>USDC 112.067064 | | |
| 3.1.134484 | DAVID CALENBERG | ADDRESS REDACTED | | | BTC 0.00514726117192061<br>USDC 104.50210988252 | | |
| 3.1.134485 | DAVID CALHOUN | ADDRESS REDACTED | | | AVAX 1.02127887347571<br>BTC 0.000572585826198825<br>DOT 1.23977683835498<br>ETH 0.00814034008880401<br>MATIC 15.915258501806<br>PAXG 0.114668948273613<br>SNX 18.1759272701212<br>SOL 1.01955420715079<br>USDC 205.721852692729 | PAXG 0.066273932562 | |
| 3.1.134486 | DAVID CALI | ADDRESS REDACTED | | | BTC 0.000000388422551052<br>CEL 0.000313635337577958 | | |
| 3.1.134487 | DAVID CALLAHAN | ADDRESS REDACTED | | | CEL 0.550811659428294<br>USDT ERC20 47.1070250740766<br>XLM 1142.19416728436<br>XRP 5.13572173799615 | | |
| 3.1.134488 | DAVID CALLAWAY | ADDRESS REDACTED | | | AVAX 21.3844030011222<br>BCH 1.47375245258007<br>DOT 35.8923407747329<br>MATIC 72.0533620910952 | | |
| 3.1.134489 | DAVID CALLEMYN | ADDRESS REDACTED | | | BSV 0.0998<br>BTC 0.000046537612408428<br>CEL 36.9316810861167<br>ETC 0.0259841860206319<br>ETH 0.000734983023474969<br>MCDAI 201.59103713741<br>USDC 13.0688812956362<br>USDT ERC20 107.779078474699 | | |
| 3.1.134490 | DAVID CALLES | ADDRESS REDACTED | | | BTC 0.0463258757900326<br>CEL 0.236579770448102<br>ETH 0.10100520903333 | | |
| 3.1.134491 | DAVID CALTENCO RIVERA | ADDRESS REDACTED | | | AAVE 2.38289196251155<br>AVAX 10.3672402120906<br>CEL 4.9585695091598<br>DASH 1.72780137221491<br>DOT 0.0326274693099826<br>ETC 7.22793909287342<br>ETH 0.11018000547797<br>LUNC 27.5293410328273<br>MATIC 0.14475601323469<br>SOL 5.34680570953822<br>UNI 6.85544827743787 | | |
| 3.1.134492 | DAVID CAMACHO JR | ADDRESS REDACTED | | | ETH 0.000407311261876588<br>MATIC 88.6674550629077 | | |
| 3.1.134493 | DAVID CAMACHO-FERNANDEZ | ADDRESS REDACTED | | | DOT 7.13125749618922<br>ETH 0.0122233252981617 | | |
| 3.1.134494 | DAVID CAMAJ | ADDRESS REDACTED | | | ETH 0.00168814989811907<br>XLM 23.6349471332395 | | |
| 3.1.134495 | DAVID CAMARATA | ADDRESS REDACTED | | | ADA 0.157285439817445<br>BTC 0.000027445036421768 | | |
| 3.1.134496 | DAVID CAMERA | ADDRESS REDACTED | | | BCH 0.0543126844146277<br>BSV 0.0531743491871515<br>BTC 0.00259030156686408<br>EOS 12.8712035493767<br>ETC 4.03970701896873<br>USDT ERC20 0.231178545377593 | | |
| 3.1.134497 | DAVID CAMERON | ADDRESS REDACTED | | | BTC 0.0139239142238705<br>CEL 1.34603009305706 | | |
| 3.1.134498 | DAVID CAMERON | ADDRESS REDACTED | | | CEL 132.964688009741<br>DOT 1.22287509680399<br>ETH 0.0131739808012177<br>LINK 0.00016417 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.134499 | DAVID CAMERON | ADDRESS REDACTED | | | BTC 0.00265299902746923<br>CEL 255.927431561051<br>USDT ERC20 25.65112<br>XLM 2185.758412<br>XRP 36323.0150010305 | | |
| 3.1.134500 | DAVID CAMILLERI | ADDRESS REDACTED | | | BTC 0.000000005289786826<br>CEL 1.51728794357584<br>MCDAI 0.000003 | | |
| 3.1.134501 | DAVID CAMPAÑA | ADDRESS REDACTED | | | ADA 1141.30085200932<br>BTC 0.0013563987115422<br>DOT 12.9351176658174<br>EOS 3.89057054978336<br>LTC 3.83715140529686<br>MATIC 140.319841322255<br>XLM 2273.81151825634 | | |
| 3.1.134502 | DAVID CAMPANO | ADDRESS REDACTED | | | ADA 0.000000037292936301<br>BTC 0.000000000020459664<br>ETH 0.000000000000080825<br>LINK 909.366986482584<br>USDC 0.000000095233128032 | ADA 0.000666247101774098<br>BTC 0.000064357940503109<br>ETH 0.000570260460759764<br>MCDAI 42.2546851072339<br>USDC 280.496345643394 | |
| 3.1.134503 | DAVID CAMPATELLI | ADDRESS REDACTED | | | BTC 0.00187621430905806<br>USDC 104518.902546533 | | |
| 3.1.134504 | DAVID CAMPBELL | ADDRESS REDACTED | | | BTC 0.000000006853734585<br>CEL 17.5232811594124 | | |
| 3.1.134505 | DAVID CAMPBELL | ADDRESS REDACTED | | | BTC 0.000000003901675764<br>CEL 0.165667433064858 | | |
| 3.1.134506 | DAVID CAMPBELL | ADDRESS REDACTED | | | BTC 0.0235289682588232<br>ETH 5.01220520868793<br>MATIC 867.791687766661 | | |
| 3.1.134507 | DAVID CAMPBELL | ADDRESS REDACTED | | | BTC 0.954811370274636<br>CEL 1.15116892753898<br>ETH 5.17960114186493<br>SGB 979.685117022575<br>XRP 0.00171491116518914 | | |
| 3.1.134508 | DAVID CAMPION | ADDRESS REDACTED | | | CEL 2.02401219081353<br>SGB 240.836811968057 | | |
| 3.1.134509 | DAVID CAMPOS | ADDRESS REDACTED | | | BTC 0.000001131199767245<br>XLM 1.86928124487762 | | |
| 3.1.134510 | DAVID CANALES | ADDRESS REDACTED | | | BTC 0.0107534868727215<br>COMP 0.000079064839347294<br>ETH 0.000009551090861867<br>XLM 508.404126502418<br>XRP 0.000000482964938011 | XLM 145.0263222 | |
| 3.1.134511 | DAVID CANAR | ADDRESS REDACTED | | | BTC 0.0000554017968805469<br>USDC 0.940523517357501 | BTC 0.00032412<br>USDC 2.353 | |
| 3.1.134512 | DAVID CANDELORA | ADDRESS REDACTED | | | AAVE 0.00657025645362335<br>BTC 0.00109234296115117<br>COMP 0.00375796316910125<br>GUSD 0.756413525633668 | | |
| 3.1.134513 | DAVID CANE | ADDRESS REDACTED | | | BTC 0.000000629449676075<br>BUSD 0.378647633455756<br>DOT 0.005769001109684<br>LTC 0.00145732201223083<br>MCDAI 0.033270496603361<br>USDC 0.321923405482652 | | |
| 3.1.134514 | DAVID CANEJO LAGE | ADDRESS REDACTED | | | BTC 0.000010764128416107<br>CEL 2.86176259172924<br>ETH 0.000478030699552118<br>LTC 0.0444353399366321 | | |
| 3.1.134515 | DAVID CANIZARES | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.134516 | DAVID CANNAFOGLIA | ADDRESS REDACTED | | | ADA 50.4016176099445<br>BTC 0.00133124035175755<br>USDC 2159.26586268694 | | |
| 3.1.134517 | DAVID CANNEK | ADDRESS REDACTED | | | BTC 0.000001116734217309<br>USDC 0.0596775531420505 | | |
| 3.1.134518 | DAVID CANNON | ADDRESS REDACTED | | | MATIC 2.4771314903471 | | |
| 3.1.134519 | DAVID CANNON | ADDRESS REDACTED | | | BTC 0.00001007<br>CEL 52.0489742444272<br>ETH 0.19733221 | | |
| 3.1.134520 | DAVID CANNY | ADDRESS REDACTED | | | BTC 0.000094463651155577<br>CEL 3.24116028035241<br>ETH 0.105229359980867<br>MATIC 477.52221939558<br>SOL 0.0110678622943288<br>USDC 0.879143767906769 | | |
| 3.1.134521 | DAVID CANO MARIN | ADDRESS REDACTED | | | BTC 0.000003533710029259<br>CEL 0.878353992356618<br>USDC 0.0136358691982642<br>USDT ERC20 0.0414301321788366 | | |
| 3.1.134522 | DAVID CANTO | ADDRESS REDACTED | | | BTC 0.000000100054642606<br>CEL 0.418675736861767<br>ETH 2.51212202540471<br>SOL 0.000011605096561508<br>USDC 0.00087030849150325 | | |
| 3.1.134523 | DAVID CANTRELL | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.134524 | DAVID CANTU | ADDRESS REDACTED | | | XRP 458.185835778868 | | |
| 3.1.134525 | DAVID CAO | ADDRESS REDACTED | | | BTC 0.0456193044544227<br>MATIC 1105.03794213958<br>MCDAI 2.89715123204103 | | |
| 3.1.134526 | DAVID CAO | ADDRESS REDACTED | | | BTC 0.015775569710121<br>USDC 16.050218643362 | | |
| 3.1.134527 | DAVID CAPELLA | ADDRESS REDACTED | | | AVAX 3.5492241272211<br>BTC 0.0595184697572045<br>DOT 14.9831194499726 | | |
| 3.1.134528 | DAVID CAPON | ADDRESS REDACTED | | | ETH 0.000024516994087733 | | |
| 3.1.134529 | DAVID CAPPA | ADDRESS REDACTED | | | BTC 0.0611725255206527<br>ETH 1.3374796935549<br>GUSD 5791.42174166709<br>LINK 3.36190410456069<br>LTC 7.09824711904619<br>PAXG 0.291577222425916<br>SNX 6.76580730401592 | | |
| 3.1.134530 | DAVID CAPPELLO | ADDRESS REDACTED | | | BTC 0.0235979549435137<br>ETH 0.000152419324997514<br>LTC 3.71643429531936 | | |
| 3.1.134531 | DAVID CARCHEDI | ADDRESS REDACTED | | | BTC 0.0888724499606877 | | |
| 3.1.134532 | DAVID CARDENAS | ADDRESS REDACTED | | | ADA 516.368336165867<br>BTC 0.00101107689152333<br>MATIC 574.701500782029 | | |
| 3.1.134533 | DAVID CARDENAS | ADDRESS REDACTED | | | BCH 0.00003600033185382<br>BTC 0.000000445020256729<br>CEL 0.00110958249169731 | CEL 1.13964432241877 | |
| 3.1.134534 | DAVID CARDENAS | ADDRESS REDACTED | | | BTC 0.0650514973285373<br>DOT 46.2297337683831<br>MATIC 144.145328405185 | | |
| 3.1.134535 | DAVID CARDON | ADDRESS REDACTED | | | BAT 0.0116643408208494<br>BTC 0.00205001149004741 | | |
| 3.1.134536 | DAVID CARDONA CORTIELLA | ADDRESS REDACTED | | | BTC 0.000000931127780556 | | |
| 3.1.134537 | DAVID CARDONICK | ADDRESS REDACTED | | | AAVE 0.0000390834281446249<br>SNX 0.856611534117575 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.134538 | DAVID CARDOZA | ADDRESS REDACTED | | | ETH 4.31075822859693<br>LINK 433.544908029091 | | |
| 3.1.134539 | DAVID CAREY | ADDRESS REDACTED | | | BTC 0.0680591627487951 | | |
| 3.1.134540 | DAVID CARL LINDAHL | ADDRESS REDACTED | | | | BTC 0.0089231 | |
| 3.1.134541 | DAVID CARL LINDAHL | ADDRESS REDACTED | | | ETH 0.00141807748594049<br>SOL 6.0689353173921 | BTC 2.07962892707189 | |
| 3.1.134542 | DAVID CARL PIEL | ADDRESS REDACTED | | | BTC 0.000003738467507664 | | |
| 3.1.134543 | DAVID CARLBOM | ADDRESS REDACTED | | | AAVE 0.000181350771479993<br>LINK 0.0044329971921644<br>USDC 1.58120960603851 | | |
| 3.1.134544 | DAVID CARLISLE | ADDRESS REDACTED | | | AAVE 3.3510569430938<br>BTC 0.0323179356744604<br>ETH 0.779603146432162<br>MATIC 809.077262420998<br>MCDAI 42.3437989566018<br>ZRX 994.53162645879 | | |
| 3.1.134545 | DAVID CARLOS | ADDRESS REDACTED | | | BTC 0.000000579770486994<br>CEL 1.14589869658909<br>LTC 0.00572491859776177 | | |
| 3.1.134546 | DAVID CARLSON | ADDRESS REDACTED | | | BAT 2504.73442712218<br>BTC 0.181224069652146<br>USDC 10.9267045138883 | | |
| 3.1.134547 | DAVID CARLSON | ADDRESS REDACTED | | | BTC 0.000987165396228412<br>MATIC 4.61941387161622 | | |
| 3.1.134548 | DAVID CARLTON | ADDRESS REDACTED | | | ADA 101.482373373374<br>BTC 0.0609065702867513<br>DOT 3.23687529712766<br>ETH 4.09756526835471<br>LUNC 7.04237243224395<br>MANA 42.0717599725407<br>MATIC 27.2525097633844<br>SOL 6.0309175859975<br>XRP 239.000758374827 | | |
| 3.1.134549 | DAVID CARMAIN COLAS | ADDRESS REDACTED | | | BTC 0.000230588424280641 | | |
| 3.1.134550 | DAVID CARON | ADDRESS REDACTED | | | ETH 0.0777565588236593<br>LINK 1.65130775007421 | | |
| 3.1.134551 | DAVID CARON | ADDRESS REDACTED | | | BAT 0.0335665019045484<br>BCH 0.00318586024720352<br>BTC 0.000098085523503344<br>CEL 39.5813912166537<br>ETH 0.00288011158961015<br>MATIC 2.76993656092104<br>SNX 5.18920201400651 | | |
| 3.1.134552 | DAVID CAROVILLANO | ADDRESS REDACTED | | | ADA 315.231082458859<br>BTC 0.063136919907779<br>CEL 20.8473024736052<br>DOT 31.1494231712787<br>ETH 1.16218786086119<br>LINK 1.02285913717749<br>MATIC 1513.80469122188<br>SNX 15.8872020559938<br>XLM 1007.35666538019<br>XRP 2285.61722877991 | | |
| 3.1.134553 | DAVID CARPINTEYRO | ADDRESS REDACTED | | | BTC 0.000001179254044004<br>ETH 0.00236995903148476<br>LTC 0.0189386279826705<br>MATIC 2.13275958401365 | | |
| 3.1.134554 | DAVID CARR | ADDRESS REDACTED | | | USDC 0.0195450313317565 | | |
| 3.1.134555 | DAVID CARR | ADDRESS REDACTED | | | ADA 563.557787789224<br>BAT 2.17263919821873<br>BTC 0.359766690869406<br>CEL 630.314071750181<br>DASH 0.0141620052246183<br>DOT 128.303128329084<br>ETH 3.75611929003345<br>LINK 77.9983570828648<br>MATIC 35972.3798804615<br>SNX 151.579752946817<br>UNI 0.142689037829272<br>XLM 11819.47622957<br>XRP 1.92494247952862 | | |
| 3.1.134556 | DAVID CARRALON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.134557 | DAVID CARRANZA | ADDRESS REDACTED | | | BTC 0.000038508908941703<br>CEL 0.000775333377243685 | | |
| 3.1.134558 | DAVID CARRASCO | ADDRESS REDACTED | | | BTC 0.000006715610485177 | | |
| 3.1.134559 | DAVID CARRASCO PAMIES | ADDRESS REDACTED | | | BAT 369.02274191242<br>CEL 15.8685078024396<br>EOS 84.7322817336508<br>ETH 2.0142050542246<br>LTC 1.3303015558108<br>ZEC 0.469956036253915 | | |
| 3.1.134560 | DAVID CARRENO | ADDRESS REDACTED | | | USDT ERC20 327.652989291868 | | |
| 3.1.134561 | DAVID CARRERA | ADDRESS REDACTED | | | BTC 0.0013955303444842<br>ETH 10.3107602574307 | | |
| 3.1.134562 | DAVID CARRIERE | ADDRESS REDACTED | | | BTC 0.000135251794716242<br>CEL 1.15543356458343<br>ETH 0.000000376421756104<br>USDC 0.116276852154978 | | |
| 3.1.134563 | DAVID CARRIERE | ADDRESS REDACTED | | | CEL 1.00316780158275 | | |
| 3.1.134564 | DAVID CARRIERE | ADDRESS REDACTED | | | CEL 1.00028640605709 | | |
| 3.1.134565 | DAVID CARRIERE | ADDRESS REDACTED | | | BTC 0.000931335370837724<br>CEL 1.15182986886515<br>ETH 0.000000775922741811<br>PAX 0.190156576136058<br>USDC 0.120056809399056 | | |
| 3.1.134566 | DAVID CARRIÓN LAGIOIA | ADDRESS REDACTED | | | BNB 0.00261076331419413<br>BTC 0.0560491250002365 | | |
| 3.1.134567 | DAVID CARRIZALES | ADDRESS REDACTED | | | SGB 3.3680496127211<br>XRP 22.5095719676441 | | |
| 3.1.134568 | DAVID CARRODEGUAS | ADDRESS REDACTED | | | BTC 0.00000128289382545<br>CEL 483.177595123022<br>DASH 0.000393779452017245<br>EOS 0.000182719079880321<br>ETH 0.000001453791738083<br>LINK 0.0025520641616157<br>LTC 0.00160105824515734<br>MATIC 0.011594520571741<br>OMG 0.0264976276125368<br>SGB 20.6996974856088<br>SNX 0.0223871633629153<br>UNI 0.00010216385423897<br>USDC 0.0229724614083519<br>XLM 1.74873905380386<br>XRP 0.000000251956625949<br>ZRX 0.000871504264998221 | BTC 0.000757128447196727<br>XLM 6544.09584328684 | |
| 3.1.134569 | DAVID CARROLL | ADDRESS REDACTED | | | BTC 0.00000000914080257<br>CEL 68.7969608149108 | | |
| 3.1.134570 | DAVID CARROLL | ADDRESS REDACTED | | | CEL 5862.80920017063<br>ETH 0.000420683954328687 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.134571 | DAVID CARRUA | ADDRESS REDACTED | | | ETH 3.14916438157115<br>USDC 1358.4098855992 | | |
| 3.1.134572 | DAVID CARSON | ADDRESS REDACTED | | | BTC 0.000448282381002158 | | |
| 3.1.134573 | DAVID CARTER | ADDRESS REDACTED | | | BTC 0.000000026419368603 | | |
| 3.1.134574 | DAVID CARTER | ADDRESS REDACTED | | | BAT 837.708112859684<br>BTC 0.00474793096954052<br>CEL 11.9389693273045<br>LTC 8.61916411365726<br>MATIC 79.2524734343973<br>MCDAI 127.424910008835<br>SGB 1234.49326508922<br>XLM 7775.80491604644<br>XRP 2.09653054869539 | | |
| 3.1.134575 | DAVID CARTIER | ADDRESS REDACTED | | | BTC 0.0001013315602779 | | BTC 0.000000323063754267 |
| 3.1.134576 | DAVID CARTMILL | ADDRESS REDACTED | | | BTC 0.000255436772828365<br>CEL 1.0608792221452<br>PAXG 0.000872233792342274<br>USDC 0.422306018520054 | | |
| 3.1.134577 | DAVID CARTON | ADDRESS REDACTED | | | ADA 0.111722945968123<br>BTC 0.000004800986073888<br>USDT ERC20 2.25209494803408 | | |
| 3.1.134578 | DAVID CARUANA | ADDRESS REDACTED | | | BTC 0.0000199059410859809<br>DOT 7.99311102200551<br>ETH 0.0000279723187831949<br>MATIC 87.3132464223183<br>USDC 11.0517453138876 | BTC 0.000000004519465737<br>ETH 0.000000282559069199<br>USDC 0.000000548931177475 | |
| 3.1.134579 | DAVID CARVALHO | ADDRESS REDACTED | | | BTC 0.00215153431206662<br>CEL 0.184645124802983 | | |
| 3.1.134580 | DAVID CARVALHO | ADDRESS REDACTED | | | BTC 0.0110018344869528<br>CEL 0.0187193943100165 | | |
| 3.1.134581 | DAVID CARVALHO | ADDRESS REDACTED | | | BTC 0.00211290935017828<br>CEL 0.190647084593023 | | |
| 3.1.134582 | DAVID CARVALHO | ADDRESS REDACTED | | | BTC 0.00212244162469561<br>CEL 0.187874654229966 | | |
| 3.1.134583 | DAVID CARVALHO | ADDRESS REDACTED | | | BTC 0.000003268247575792<br>CEL 0.0310536959829039<br>MCDAI 0.0547198056184568 | | |
| 3.1.134584 | DAVID CARVALHO | ADDRESS REDACTED | | | BTC 0.000003285090741792<br>CEL 0.0310516691062464<br>MCDAI 0.0547133152551274 | | |
| 3.1.134585 | DAVID CARVALHO | ADDRESS REDACTED | | | BTC 0.000003276574044443<br>CEL 0.0310540693549198<br>MCDAI 0.0546533673179721 | | |
| 3.1.134586 | DAVID CARVALHO | ADDRESS REDACTED | | | BTC 0.000003268192092421<br>CEL 0.0310547094212327<br>MCDAI 0.0545367965559091 | | |
| 3.1.134587 | DAVID CARVALHO | ADDRESS REDACTED | | | BTC 0.00210961416328907<br>CEL 0.187950454744682 | | |
| 3.1.134588 | DAVID CARVALHO | ADDRESS REDACTED | | | BTC 0.000003276657269499<br>CEL 0.0310516691062464<br>MCDAI 0.0547383814859166 | | |
| 3.1.134589 | DAVID CARVALHO | ADDRESS REDACTED | | | CEL 0.125534824284933 | | |
| 3.1.134590 | DAVID CARVALHO | ADDRESS REDACTED | | | BTC 0.00211977963688653<br>CEL 0.18781923125622 | | |
| 3.1.134591 | DAVID CARVALHO | ADDRESS REDACTED | | | BTC 0.00210644899709743<br>CEL 0.185104853031616 | | |
| 3.1.134592 | DAVID CARVALHO | ADDRESS REDACTED | | | BTC 0.00211358252039068<br>CEL 0.190576115319905 | | |
| 3.1.134593 | DAVID CARVALHO | ADDRESS REDACTED | | | BTC 0.000002772823603545<br>CEL 0.0786169213645014 | | |
| 3.1.134594 | DAVID CARVALHO | ADDRESS REDACTED | | | LTC 0.0000449315185221619<br>USDC 1359.30081710155 | | |
| 3.1.134595 | DAVID CARVALHO | ADDRESS REDACTED | | | BTC 0.000003276554228953<br>CEL 0.0310539093383415<br>MCDAI 0.0546882809965714 | | |
| 3.1.134596 | DAVID CARVALHO | ADDRESS REDACTED | | | BTC 0.000003276677084988<br>CEL 0.0310540693549198<br>MCDAI 0.0546000696053119 | | |
| 3.1.134597 | DAVID CARVALHO | ADDRESS REDACTED | | | BTC 0.00214799710501969<br>CEL 0.184574367559277 | | |
| 3.1.134598 | DAVID CARVALHO | ADDRESS REDACTED | | | BTC 0.000003276550265856<br>CEL 0.031018332319116<br>MCDAI 0.0547101819762788 | | |
| 3.1.134599 | DAVID CARVALHO | ADDRESS REDACTED | | | BTC 0.00212189446965755<br>CEL 0.187635045849683 | | |
| 3.1.134600 | DAVID CARVALHO | ADDRESS REDACTED | | | BTC 0.000003276661232596<br>CEL 0.0310537493217633<br>MCDAI 0.0546898156637625 | | |
| 3.1.134601 | DAVID CARVALHO PINTO | ADDRESS REDACTED | | | ADA 0.3206796613517784<br>BTC 0.0000213497857597699<br>USDT ERC20 0.231812443518405 | | |
| 3.1.134602 | DAVID CASADEMONT | ADDRESS REDACTED | | | ADA 0.357586207095456<br>BTC 1.64816692197675<br>CEL 2.20056699203232<br>ETH 0.647002535128401<br>USDT ERC20 1571.47658977171 | | |
| 3.1.134603 | DAVID CASADO VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00890900180201481<br>CEL 54.0579932195134<br>ETH 1.62336373014106<br>USDC 12.2389691922855 | | |
| 3.1.134604 | DAVID CASANA LUCERNA | ADDRESS REDACTED | | | BNB 0.91330009117651<br>BTC 0.00113265675969554<br>CEL 0.676307687231769<br>DOT 10.1715814592154 | | |
| 3.1.134605 | DAVID CASAR | ADDRESS REDACTED | | | BTC 0.0000597970156433879<br>CEL 0.500203763895327<br>DOT 0.0617811279247662<br>EOS 0.0807551790234017<br>USDT ERC20 0.840629154335253<br>XLM 0.000000009632628513 | | |
| 3.1.134606 | DAVID CASARU | ADDRESS REDACTED | | | CEL 0.461113619894037 | | |
| 3.1.134607 | DAVID CASAS | ADDRESS REDACTED | | | ETH 0.0261167001484837<br>SNX 16.0482885570284<br>USDT ERC20 87.8131749002404 | | |
| 3.1.134608 | DAVID CASAUBON | ADDRESS REDACTED | | | BTC 0.00698449465519401<br>CEL 177.109743398623<br>ETH 0.0727515556116834<br>LINK 47.347473664955<br>TUSD 106.084076571298 | | |
| 3.1.134609 | DAVID CASE | ADDRESS REDACTED | | | USDC 255.582975894789 | | |
| 3.1.134610 | DAVID CASEY | ADDRESS REDACTED | | | BAT 0.245719357520131<br>BTC 0.00058453194486169<br>CEL 0.13773870991649<br>DASH 0.00288437392748924<br>EOS 0.0192743312939287<br>ETH 0.00640479499708957<br>LINK 0.0144627180827781<br>USDC 1.44963087849292<br>USDT ERC20 0.0742352786953275<br>XLM 0.296472297179886 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.134611 | DAVID CASON | ADDRESS REDACTED | | | BAT 538.024402958708<br>BTC 0.0364851899920204<br>CEL 174.558829557224<br>COMP 0.45224254944474<br>ETH 0.000346072131105656<br>GUSD 4.48346992984793<br>LINK 0.00313797625688973<br>MCDAI 25.853913112698<br>SGB 157.466277945472<br>UNI 103.330801210397<br>USDC 136.6169007657<br>XLM 0.485504202429972<br>XRP 0.000000629322452955 | ETH 0.291323896863261<br>LINK 8.88751799045708<br>USDC 30<br>XLM 0.000000022334036522 | |
| 3.1.134612 | DAVID CASSEL | ADDRESS REDACTED | | | ADA 452.682653763098<br>BTC 0.0183174256671394<br>ETH 0.802492550032966 | | |
| 3.1.134613 | DAVID CASSELL | ADDRESS REDACTED | | | USDC 0.475604372712264 | | |
| 3.1.134614 | DAVID CASSIDY | ADDRESS REDACTED | | | AAVE 0.214206207327808<br>AVAX 10.8151852430951<br>BAT 89.8627996986635<br>BNT 52.0209470450839<br>BTC 0.214980057616258<br>CEL 205.004013314831<br>COMP 0.21695633249496<br>ETH 0.135584019480425<br>LINK 5.96241023986914<br>LTC 0.00157724316636916<br>MANA 152.676364593356<br>MATIC 3845.09864203325<br>SNX 49.268761382534<br>UNI 9.69225598562058<br>USDC 0.889519060211272<br>XLM 133.227262655937<br>ZRX 26.4222695496721 | | |
| 3.1.134615 | DAVID CASSIDY | ADDRESS REDACTED | | | BTC 0.0307580947580824<br>ETH 0.00483461997022915 | | |
| 3.1.134616 | DAVID CASTAINGS | ADDRESS REDACTED | | | USDT ERC20 35.6087147364636 | | |
| 3.1.134617 | DAVID CASTALDO | ADDRESS REDACTED | | | BTC 0.000013021520329243<br>CEL 42.4922260776759 | | |
| 3.1.134618 | DAVID CASTANEDA | ADDRESS REDACTED | | | BUSD 524.16220233935<br>GUSD 994.625402473571<br>MCDAI 1473.83179993895 | | |
| 3.1.134619 | DAVID CASTANEDA ZAJAC | ADDRESS REDACTED | | | BSV 1.77680942<br>BTC 0.000000009539395552<br>CEL 43.2292490217255<br>DOT 12.9327190273206<br>LUNC 5.73418093292491<br>USDC 0.000000153846153846<br>USDT ERC20 0.000000795403846154 | | |
| 3.1.134620 | DAVID CASTELAS | ADDRESS REDACTED | | | CEL 1.06499904063705 | | |
| 3.1.134621 | DAVID CASTELINO | ADDRESS REDACTED | | | ADA 0.173910940425451<br>BTC 1.04815999603759<br>CEL 0.00003918813409337<br>SOL 24.4663911663852<br>TCAD 7442.87030270107<br>USDC 2.6027031085766 | | |
| 3.1.134622 | DAVID CASTELLA | ADDRESS REDACTED | | | BTC 0.000001190221482145<br>BUSD 0.0620534133940763<br>CEL 2.62310087968058<br>ETH 0.000008858015595097<br>SNX 0.00377770355519915<br>USDC 0.23612875698428<br>USDT ERC20 0.113980786136997 | | |
| 3.1.134623 | DAVID CASTELLA SITJES | ADDRESS REDACTED | | | BTC 0.000001667339338501<br>USDC 0.176169454814154 | | |
| 3.1.134624 | DAVID CASTELLANOS-SABOU | ADDRESS REDACTED | | | BTC 0.213855289309657<br>CEL 1628.58863657044<br>LINK 120.951409041054 | | |
| 3.1.134625 | DAVID CASTELLI | ADDRESS REDACTED | | | BTC 0.00390499806179273<br>ETH 0.118512719782199 | | |
| 3.1.134626 | DAVID CASTILLO | ADDRESS REDACTED | | | SNX 0.00540427567634759 | | |
| 3.1.134627 | DAVID CASTILLO | ADDRESS REDACTED | | | BAT 3.52240981127609<br>BTC 0.000052989775692551<br>CEL 61.8588794088901<br>COMP 0.0483792091102691<br>EOS 4.15684612844403<br>ETC 0.00836655930969049<br>ETH 0.00140302303183821<br>MATIC 0.338648751350541<br>SGB 41.2405858661411<br>UNI 5.31912797413109<br>USDC 28.1789666722521<br>XLM 9.28871919719582<br>XRP 0.183417964983406<br>ZRX 0.196937493423748 | | |
| 3.1.134628 | DAVID CASTILLO | ADDRESS REDACTED | | | BTC 0.000027120785341449 | | |
| 3.1.134629 | DAVID CASTILLO NAVARRO | ADDRESS REDACTED | | | BNB 0.436005280723917 | | |
| 3.1.134630 | DAVID CASTILLO SIFUENTES | ADDRESS REDACTED | | | BTC 0.00107415677115301<br>CEL 0.796725842709837<br>ETH 0.0928070171907263<br>MCDAI 0.0310022692056299<br>TUSD 0.145734415806055<br>XRP 45.0956883621893 | | |
| 3.1.134631 | DAVID CASTLE | ADDRESS REDACTED | | | BTC 0.000010827968702148<br>USDT ERC20 1.36775769312426 | | |
| 3.1.134632 | DAVID CASTRO | ADDRESS REDACTED | | | AVAX 0.000002438602717464<br>BTC 0.0000352243435965899<br>ETH 0.00009757426380121<br>USDC 4.73476696869558<br>USDT ERC20 2.69530186661995 | ETH 0.00000048252921991 | |
| 3.1.134633 | DAVID CASTRO | ADDRESS REDACTED | | | BTC 0.000000007182233216<br>CEL 0.866742967624953 | | |
| 3.1.134634 | DAVID CASTRO | ADDRESS REDACTED | | | BTC 0.348417092604741<br>USDT ERC20 1.40428397894517 | | |
| 3.1.134635 | DAVID CASTRO | ADDRESS REDACTED | | | BCH 0.395887287564063<br>BTC 0.0353578847828803<br>LTC 8.03858769486871<br>MATIC 1052.717162502<br>USDT ERC20 926.133150342397<br>XLM 277.298385417913 | | |
| 3.1.134636 | DAVID CASTRO | ADDRESS REDACTED | | | BTC 0.00432765824001723<br>DOT 24.6777436227435<br>ETH 0.551894333778406<br>SNX 0.0472456343583205<br>UNI 0.00122665468568543 | | |
| 3.1.134637 | DAVID CASTRO | ADDRESS REDACTED | | | BTC 0.000001045315363284<br>USDC 0.453619391545986 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.134638 | DAVID CASTRO CISNEROS | ADDRESS REDACTED | | | AAVE 0.0062779156418567<br>ADA 0.105639165724546<br>BNB 0.000034429914626097<br>BTC 0.00010448533733986 5<br>CEL 0.591764730140886<br>DOT 0.000000000023962408<br>ETH 0.00129233668022499<br>LINK 0.000457060576878909<br>SNX 0.0370124643453618 | | |
| 3.1.134639 | DAVID CATANEO | ADDRESS REDACTED | | | BTC 0.000000159946663197999<br>XRP 0.000000405298220686 | | |
| 3.1.134640 | DAVID CATHERS | ADDRESS REDACTED | | | AAVE 5.63052187051082<br>ADA 2878.97736814845<br>BTC 0.0037423522956436<br>ETH 1.13558976931701<br>LINK 166.923191492549<br>MATIC 742.931246514958<br>SNX 317.815637659267<br>USDC 321.007329459938 | ADA 0.000342<br>ETH 0.000000126757444528 | |
| 3.1.134641 | DAVID CAUDALES HERNANDEZ | ADDRESS REDACTED | | | USDC 21.8913982152051 | | |
| 3.1.134642 | DAVID CAUDLE | ADDRESS REDACTED | | | ADA 0.0636971554768548<br>BAT 0.00789229693398001<br>BTC 0.00556495983548356<br>USDC 824.986228274248<br>XLM 1.07700893167806 | | |
| 3.1.134643 | DAVID CAUGHILL | ADDRESS REDACTED | | | BTC 0.282906943704191<br>DOT 0.00862292743664758<br>ETH 1.03824324522239<br>LINK 8.83378038984157<br>LUNC 14.6008078441037<br>MATIC 370.377236674373<br>UNI 0.00193380803571625<br>USDC 1.4507788090366 | | |
| 3.1.134644 | DAVID CAULDER | ADDRESS REDACTED | | | BTC 0.000000006705597467 | | |
| 3.1.134645 | DAVID CAVALLO | ADDRESS REDACTED | | | ETH 0.000232678480944948<br>SGB 3.76773435681744<br>XLM 0.000026263072281303<br>XRP 24.6462170780888 | | |
| 3.1.134646 | DAVID CAVANAUGH | ADDRESS REDACTED | | | BTC 0.529920893564082<br>ETH 10.6157046331165<br>MATIC 4425.93641445512 | | |
| 3.1.134647 | DAVID CAVAZOS | ADDRESS REDACTED | | | SNX 0.187920074227387 | | |
| 3.1.134648 | DAVID CAVEY | ADDRESS REDACTED | | | CEL 102.257298291964 | | |
| 3.1.134649 | DAVID CEBALLOS | ADDRESS REDACTED | | | BTC 0.000754431145683265<br>MATIC 1.38906898015065<br>SNX 17.4217295241188 | | |
| 3.1.134650 | DAVID ČECH | ADDRESS REDACTED | | | ADA 187.919302355988<br>BTC 0.000000617050602069<br>CEL 1.46785520738735 | | |
| 3.1.134651 | DAVID CELINI | ADDRESS REDACTED | | | CEL 1.12489977146694 | | |
| 3.1.134652 | DAVID CELLI | ADDRESS REDACTED | | | BTC 0.000002055114801697<br>CEL 0.417408516831023<br>USDT ERC20 0.000000074299093633 | | |
| 3.1.134653 | DAVID CENTOFANTE | ADDRESS REDACTED | | | BTC 0.00126246264975336<br>ETH 1.2508235269999 | | |
| 3.1.134654 | DAVID CERMAK | ADDRESS REDACTED | | | ADA 1166.09292437004<br>BTC 0.518151594412002<br>DASH 0.00853325112676307<br>ETH 25.2437541006761<br>LTC 0.0322524946735208<br>MATIC 13.0375126826673<br>PAX 4.24723659465108 | | |
| 3.1.134655 | DAVID CERNY | ADDRESS REDACTED | | | BTC 0.000632558917141899<br>CEL 32.8076694409972<br>ETH 0.447192530456752 | | |
| 3.1.134656 | DAVID ČERNÝ | ADDRESS REDACTED | | | BTC 0.00213721289603483<br>ETH 0.0257671425898466 | | |
| 3.1.134657 | DAVID CERQUEIRA | ADDRESS REDACTED | | | BNB 0.979145615376067<br>CEL 0.141671672806913<br>DOT 10.8081969780465<br>PAXG 0.0112606743980571 | | |
| 3.1.134658 | DAVID CESAR HERVIER H | ADDRESS REDACTED | | | BNB 0.000005789012714696<br>CEL 0.178418436809308 | | |
| 3.1.134659 | DAVID CHACHANKO | ADDRESS REDACTED | | | ETH 0.00124483525978708<br>LINK 0.0455809131724321<br>SOL 0.0247826082366275<br>USDC 0.0185107810297326 | SOL 0.000000000238834135<br>USDC 0.00000073759667098 | |
| 3.1.134660 | DAVID CHAGARIS | ADDRESS REDACTED | | | BTC 0.000310582944947553<br>DOT 9.3734564481385<br>ETH 0.00380953735704673<br>LINK 10.2185291349295<br>MATIC 629.005734383016<br>USDC 0.0521809144447956 | | BTC 0.0177840525555787<br>ETH 3.28592990683423 |
| 3.1.134661 | DAVID CHAGUI | ADDRESS REDACTED | | | ADA 0.150139148794731<br>BTC 0.000001387105074778<br>ETH 0.000686941829626127<br>MATIC 0.0918846521377406<br>SNX 0.0158604479942097<br>USDC 0.171914605039462 | | |
| 3.1.134662 | DAVID CHAINHO | ADDRESS REDACTED | | | BTC 0.000643573275162561<br>CEL 0.565659710137567 | | |
| 3.1.134663 | DAVID CHAIREZ ALFARO | ADDRESS REDACTED | | | BTC 0.302057467784349<br>USDT ERC20 10.0368350886168 | | |
| 3.1.134664 | DAVID CHAKROUN | ADDRESS REDACTED | | | CEL 0.498661762897167<br>XRP 48.65316 | | |
| 3.1.134665 | DAVID CHAKRYAN | ADDRESS REDACTED | | | BTC 0.00163559284125372<br>USDC 3.04680759015941 | | |
| 3.1.134666 | DAVID CHALK | ADDRESS REDACTED | | | CEL 15.8129253620577<br>DOT 8.24649381255427 | | |
| 3.1.134667 | DAVID CHAMBERS | ADDRESS REDACTED | | | BTC 0.00261367660748793<br>USDC 438.375578710616 | BTC 0.01027885 | |
| 3.1.134668 | DAVID CHAMPEAU | ADDRESS REDACTED | | | ADA 3284.6863230278<br>BTC 0.25321795367412<br>DOT 397.521965595663<br>ETH 3.12522424660424<br>MATIC 2286.48762371078<br>SOL 66.8881497159398<br>USDC 242.082812657986<br>XLM 19455.1969761328 | USDC 0.00885046834776536 | |
| 3.1.134669 | DAVID CHAN | ADDRESS REDACTED | | | ADA 6001.8184685275<br>AVAX 7.11299591002045<br>BTC 0.0665702412<br>CEL 16299.3337943439<br>ETC 464.367540581556<br>ETH 6.44819033310215<br>LINK 109.96392331434<br>SNX 59.417<br>SOL 27.684409863<br>USDC 0.00169163605983154<br>ZEC 0.389996230333857 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.134670 | DAVID CHAN | ADDRESS REDACTED | | | BTC 1.23166200415872<br>ETH 46.453482365898<br>LINK 218.391679466226 | | |
| 3.1.134671 | DAVID CHAN | ADDRESS REDACTED | | | CEL 0.0556490206272502<br>USDC 0.794177056583504 | | |
| 3.1.134672 | DAVID CHANDLER | ADDRESS REDACTED | | | BTC 0.0011988335407744<br>MATIC 2050.43854188584 | | |
| 3.1.134673 | DAVID CHANDLER | ADDRESS REDACTED | | | BTC 0.00664557765286767<br>ETH 1.15451287598723<br>LINK 1174.68982369592 | | |
| 3.1.134674 | DAVID CHANDLER | ADDRESS REDACTED | | | BTC 0.0189688157929577<br>CEL 780.448532324991<br>ETH 3.10774217875575<br>LINK 89.46<br>USDC 9386.59804055967 | | |
| 3.1.134675 | DAVID CHANDLER RIBERON | ADDRESS REDACTED | | | BTC 1.05990592265609<br>CEL 33.6530838186266<br>ETH 8.54069824876634<br>LINK 84.1156265909065<br>UNI 44.0790666053568<br>USDC 664.264964478391 | | |
| 3.1.134676 | DAVID CHANG | ADDRESS REDACTED | | | BTC 3.1816258165229<br>GUSD 104.582580716732<br>USDC 304.003531850823 | | |
| 3.1.134677 | DAVID CHANG | ADDRESS REDACTED | | | BTC 0.000000028242028335<br>DOT 0.000161035280616943<br>ETH 0.000000394523685096<br>MATIC 0.181504595887868<br>SNX 0.0237169291069828<br>USDC 0.735460092239871 | BTC 0.000000003377551229<br>DOT 0.00100928750468449<br>USDC 0.000000171792273436 | |
| 3.1.134678 | DAVID CHANG | ADDRESS REDACTED | | | BTC 0.0266342153374232<br>USDC 1027.0112533797 | | |
| 3.1.134679 | DAVID CHAPA | ADDRESS REDACTED | | | MATIC 24.0311227385212<br>MCDAI 42.346909743482<br>XRP 50809.1193923289 | | |
| 3.1.134680 | DAVID CHAPMAN | ADDRESS REDACTED | | | BTC 0.00000085<br>CEL 144.723612646291 | | |
| 3.1.134681 | DAVID CHAPMAN | ADDRESS REDACTED | | | BCH 0.00182114025134831<br>BTC 0.000148511294020186<br>MATIC 3948.76951857953<br>USDC 2.79288050099062 | | |
| 3.1.134682 | DAVID CHAPMAN | ADDRESS REDACTED | | | BTC 0.00004678666821272<br>CEL 0.247228784427662<br>DOT 0.146196011868234<br>ETH 0.00226072869268062<br>MATIC 0.0135860137928209<br>MCDAI 0.0679557803411594<br>SNX 0.631899303760073 | | |
| 3.1.134683 | DAVID CHAPPELL | ADDRESS REDACTED | | | AAVE 0.0194437475601891<br>BAT 0.359306885868374<br>BTC 0.000001837862078563<br>CEL 0.516609521884491<br>COMP 0.000016864476368562<br>DASH 0.0521946843021338<br>DOT 0.0962033834458178<br>ETH 0.00193163047627419<br>LINK 0.178543793964358<br>LTC 0.0199012236820919<br>MATIC 1.97238623641692<br>MCDAI 8.90686445640895<br>SGB 772.173105644697<br>SNX 0.329492132290666<br>UMA 0.0435252418703209<br>UNI 0.134769439059961<br>USDC 0.0350873002269538<br>XLM 1.54146541167127<br>XRP 2.33860229544334<br>ZEC 0.0192785961983729 | | |
| 3.1.134684 | DAVID CHAPPER | ADDRESS REDACTED | | | ETH 0.000100568707218736<br>LINK 0.00381386056175097<br>MCDAI 1.62797048510004<br>USDC 10.526087156586 | | |
| 3.1.134685 | DAVID CHAPRACKI | ADDRESS REDACTED | | | BTC 0.00134540833369796<br>ETH 0.000097798862444839<br>SNX 3.07706194887813 | | |
| 3.1.134686 | DAVID CHARBONNEAU | ADDRESS REDACTED | | | ADA 30887.8346305283<br>BTC 0.51732944097661<br>ETH 6.80111628555029<br>MATIC 751.083596690354<br>SNX 46.5342182207703<br>USDC 43553.3814458903 | | |
| 3.1.134687 | DAVID CHARLEBOIS | ADDRESS REDACTED | | | BTC 0.0306228258872194<br>ETH 15.0805329562176<br>LUNC 16.7070405361489<br>SOL 5.67402954820936<br>TCAD 11724.0175461582<br>USDC 5.89549170111517 | | |
| 3.1.134688 | DAVID CHARLEBOIS | ADDRESS REDACTED | | | BTC 0.000000006521604819<br>CEL 22.0731183435564<br>LUNC 0.000000287779633201<br>SOL 0.00000000024738592<br>USDC 0.000000367122026438 | | |
| 3.1.134689 | DAVID CHARLES | ADDRESS REDACTED | | | BTC 0.847350597258437<br>ETH 0.250831167827898 | | |
| 3.1.134690 | DAVID CHARLES BOHNETT | ADDRESS REDACTED | | | BTC 5.14000271755407<br>CEL 1.14655476141873<br>ETH 612.116850775064<br>USDC 177601.875528113 | | |
| 3.1.134691 | DAVID CHARLES BRONKHORST | ADDRESS REDACTED | | | BTC 0.0125610500728109 | BTC 0.00349417 | |
| 3.1.134692 | DAVID CHARLES BROWN | ADDRESS REDACTED | | | BTC 0.0338820702692356<br>CEL 33.5005450976834 | | |
| 3.1.134693 | DAVID CHARLES CHAMPLIN | ADDRESS REDACTED | | | BTC 0.000012665125909177<br>ETH 0.000100641303000447 | BTC 0.000000000750163374 | |
| 3.1.134694 | DAVID CHARLES EDGERSON | ADDRESS REDACTED | | | ETH 0.00150807606346754<br>XTZ 26.459718177517 | | |
| 3.1.134695 | DAVID CHARLES FRANCIS | ADDRESS REDACTED | | | BTC 0.00125894360441322<br>USDC 10199.085694451 | | |
| 3.1.134696 | DAVID CHARLES HARREN | ADDRESS REDACTED | | | BTC 0.0744349105616109<br>ETH 1.09472340612116<br>LUNC 2.97535092913932<br>MANA 32.0581433059905<br>MATIC 48.8277023772557<br>SOL 8.3435361077914 | | |
| 3.1.134697 | DAVID CHARLES MORGAN | ADDRESS REDACTED | | | ETH 0.00158554285054492 | | |
| 3.1.134698 | DAVID CHARLES MORGAN | ADDRESS REDACTED | | | ETH 0.00151627435807092 | USDC 200 | |
| 3.1.134699 | DAVID CHARLES O'BRIEN | ADDRESS REDACTED | | | BTC 0.00001075220441682<br>ETH 0.000419837891900422 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.134700 | DAVID CHARLES RALPH | ADDRESS REDACTED | | | ADA 243.732307897232<br>BTC 0.0286399707241117<br>ETH 1.92349086195776<br>LTC 1.149064263854<br>MANA 294.92968715195<br>MATIC 318.169266716648<br>PAX 86.1476126448237<br>SNX 10.1202304120147<br>SOL 10.4067962626022<br>USDC 90.0580417775034 | CEL 131.649888794567 | |
| 3.1.134701 | DAVID CHARLTON | ADDRESS REDACTED | | | BAT 1.69836883979035<br>CEL 0.105288941891742 | | |
| 3.1.134702 | DAVID CHARNIAK | ADDRESS REDACTED | | | ADA 189.983636346106<br>BTC 0.0205177316681717<br>DOT 6.94607721016492<br>MATIC 17.6277891925969 | BTC 0.00553979 | |
| 3.1.134703 | DAVID CHATELUS | ADDRESS REDACTED | | | ADA 0.000000543282769013<br>BNB 0.0011278318947095<br>BTC 0.000084012058231113<br>CEL 0.78607777528278<br>DOT 0.000000000074518538<br>ETH 0.00747460501907594 | | |
| 3.1.134704 | DAVID CHAU | ADDRESS REDACTED | | | ADA 0.0959162293531006<br>BTC 0.000210323192825818<br>ETH 0.00616704194539064<br>MCDAI 31.886083604707<br>USDC 5.43410848120805 | BTC 0.000000326414462022<br>ETH 0.000000986600438017<br>USDC 0.00745137941088264 | |
| 3.1.134705 | DAVID CHAUVIN | ADDRESS REDACTED | | | AVAX 3.57758508239019<br>BTC 0.0161420306630883<br>DASH 5.43979342013792<br>ETH 0.138318782160977<br>MATIC 560.496185989834<br>ZEC 7.13612233263137 | | |
| 3.1.134706 | DAVID CHAVARRIA | ADDRESS REDACTED | | | BTC 0.00000072958286603<br>ETH 0.00812216192606448<br>MCDAI 0.115680767650711<br>SNX 2.12934165943948 | | |
| 3.1.134707 | DAVID CHAVES | ADDRESS REDACTED | | | BTC 0.000002479462314196<br>USDC 2163.14139712108 | | |
| 3.1.134708 | DAVID CHAVES | ADDRESS REDACTED | | | CEL 0.0328682585052706<br>XRP 0.210262471428847 | | |
| 3.1.134709 | DAVID CHEE | ADDRESS REDACTED | | | ADA 72.676<br>BTC 0.000001128928904969<br>CEL 2.71424894920721<br>DOT 5.0437<br>ETH 0.0283111611803167<br>SOL 4.68996 | | |
| 3.1.134710 | DAVID CHEN | ADDRESS REDACTED | | | ADA 0.0094530397741678<br>BTC 0.255325992232605<br>CEL 45.1867943657037<br>DOGE 1113.11931967<br>DOT 49.5485988938837<br>ETH 0.352064171988928<br>LINK 0.00011832<br>UNI 0.0001146<br>USDC 0.001<br>XRP 0.00000065627983569 | | |
| 3.1.134711 | DAVID CHEN | ADDRESS REDACTED | | | AAVE 0.647762391093322<br>BCH 0.696750827957807<br>BTC 0.233069384896749<br>ETH 0.751358594483598<br>LTC 4.30234496213358<br>USDC 7348.30225518922 | | |
| 3.1.134712 | DAVID CHEN | ADDRESS REDACTED | | | BTC 0.000002994186506899<br>ETH 0.000055309704154059<br>USDC 2.15044372967561 | | BTC 0.0029839566604627<br>ETH 0.000360324568712067 |
| 3.1.134713 | DAVID CHEN | ADDRESS REDACTED | | | BTC 0.000576979061395393<br>BUSD 0.0462074506954867<br>ETH 0.00210675416781985<br>MATIC 4.98851993003314<br>USDC 0.0114924246562143 | BTC 1.10832291845669<br>BUSD 36.4071320242532<br>MATIC 3851.48885715367<br>USDC 9.05474783466628 | |
| 3.1.134714 | DAVID CHEN | ADDRESS REDACTED | | | BTC 0.706545131775335<br>ETH 2.04589995782656 | | BTC 0.0004788738191 |
| 3.1.134715 | DAVID CHEN | ADDRESS REDACTED | | | BTC 0.00574311800830765<br>CEL 1.09945500998105<br>DASH 0.00684435691400243<br>GUSD 0.149947467670839<br>MCDAI 31.5853285777744 | | |
| 3.1.134716 | DAVID CHEN | ADDRESS REDACTED | | | BTC 0.571431630523777<br>ETH 3.99472267543344<br>LINK 190.267758329041<br>MATIC 1027.99224961027<br>SOL 73.7858194737985<br>USDC 15444.9258048336<br>USDT ERC20 5140.75469769199 | | |
| 3.1.134717 | DAVID CHENG | ADDRESS REDACTED | | | AAVE 0.000086325362201774<br>BTC 0.000015618830727686<br>DOT 0.00378053199805578<br>LINK 0.136418469505733<br>MATIC 0.887581341235144<br>SNX 0.0241078280133215<br>USDC 0.692174903398948 | | |
| 3.1.134718 | DAVID CHENG | ADDRESS REDACTED | | | BNB 0.000115414317367375<br>CEL 0.475483051004214 | | |
| 3.1.134719 | DAVID CHENG SIONG PUI | ADDRESS REDACTED | | | ADA 1054.44376034781<br>CEL 8.64040047702555 | | |
| 3.1.134720 | DAVID CHERNG HSIAO TSAI | ADDRESS REDACTED | | | BSV 0.920570976895939<br>BTC 0.000253064843419849<br>CEL 0.445397221254387<br>ETH 15.7069419435938<br>USDC 1.97092131291122 | | |
| 3.1.134721 | DAVID CHERTES | ADDRESS REDACTED | | | ADA 436.247431277769<br>BTC 0.000729312838515699<br>BUSD 1.72490971150709<br>CEL 0.0903353987012116<br>MCDAI 42.3611478324918<br>UST 1775.04572877803<br>XLM 1020.13306742595 | | |
| 3.1.134722 | DAVID CHESSA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.134723 | DAVID CHEUNG | ADDRESS REDACTED | | | BTC 0.00112852977895332<br>CEL 15.9432434536374<br>USDT ERC20 2054.49207202326 | | |
| 3.1.134724 | DAVID CHEUNG | ADDRESS REDACTED | | | CEL 0.333752127348957 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.134725 | DAVID CHEVIRON | ADDRESS REDACTED | | | ADA 0.0882067798764486<br>BTC 0.143880745868826<br>ETH 0.465747692527351<br>GUSD 8049.6988359717<br>LINK 0.00259755198480975<br>LTC 0.000187808420660864<br>MCDAI 0.12197323068806<br>XLM 0.004235535346977 | ADA 0.000000661767578433<br>LTC 0.000000009808620404<br>XLM 0.0116632555484577 | |
| 3.1.134726 | DAVID CHEWTER | ADDRESS REDACTED | | | BAT 0.11491164851258<br>BTC 0.000042839804425469<br>CEL 0.706345115302113<br>MATIC 9.63501880735383<br>SOL 0.000184485570637209<br>USDC 1.42057665680158<br>USDT ERC20 2.03122837010411 | | |
| 3.1.134727 | DAVID CHHOUN | ADDRESS REDACTED | | | ADA 5.61368045250835<br>BTC 0.129674562235865<br>ETH 2.03385284798904<br>USDC 1271.00439394823 | BTC 0.03520801 | |
| 3.1.134728 | DAVID CHI | ADDRESS REDACTED | | | BTC 0.246381309630225<br>LTC 50.7072470053745<br>USDC 0.000000009926848275<br>XLM 25.1676438351602 | USDC 0.301803137620746 | |
| 3.1.134729 | DAVID CHIARA | ADDRESS REDACTED | | | BTC 0.352913487809715 | | |
| 3.1.134730 | DAVID CHIDESTER | ADDRESS REDACTED | | | AAVE 0.000011647761505927<br>ADA 0.00468958598663046<br>BTC 0.0000008182789826<br>DOT 0.0446606462260424<br>MANA 0.106722517517776<br>MATIC 0.00608877248681887<br>ZRX 0.00020883564742979 | BTC 0.000000006496995647<br>DOT 0.000022866404739696<br>MATIC 0.000357738942396477 | |
| 3.1.134731 | DAVID CHIDESTER | ADDRESS REDACTED | | | BTC 0.0197311965047348<br>ETH 0.206929465639414 | | |
| 3.1.134732 | DAVID CHILDS | ADDRESS REDACTED | | | BTC 1.85023533576908<br>ETH 25.0898633608523 | | |
| 3.1.134733 | DAVID CHIN | ADDRESS REDACTED | | | BTC 0.00680622748253891<br>USDC 0.305534118232788 | | |
| 3.1.134734 | DAVID CHIN | ADDRESS REDACTED | | | BTC 0.00195307717750295 | | |
| 3.1.134735 | DAVID CHIN | ADDRESS REDACTED | | | BTC 0.00113176347266958<br>CEL 4.92818007823133<br>LTC 0.28381<br>XRP 506.43079<br>ZEC 0.00064578 | | |
| 3.1.134736 | DAVID CHING | ADDRESS REDACTED | | | AVAX 0.0200929269924026<br>BTC 0.000077631348203119<br>DOT 0.0786254548888381<br>ETH 0.00054030730181065<br>LINK 0.00595375937148219<br>MATIC 1.39680670767527<br>SOL 0.0236071498556146<br>USDC 0.104581802728169<br>XLM 1.02899010277574 | SOL 0.000000877054675748 | |
| 3.1.134737 | DAVID CHIORDI | ADDRESS REDACTED | | | ETH 4.21635220096584 | | |
| 3.1.134738 | DAVID CHITWOOD | ADDRESS REDACTED | | | BTC 0.000111557497118069<br>ETH 2.12540144567046<br>MATIC 516.468364866588 | | |
| 3.1.134739 | DAVID CHIU | ADDRESS REDACTED | | | BTC 0.109756378862702<br>ETH 0.0128596392041158<br>UNI 203.22970743742<br>USDC 69682.2493864492 | | |
| 3.1.134740 | DAVID CHMURA | ADDRESS REDACTED | | | BTC 0.0051952696976014 | | |
| 3.1.134741 | DAVID CHO | ADDRESS REDACTED | | | BTC 0.722119127012828<br>ETH 1.31704135571373<br>USDC 0.104168650618375 | ETH 0.000000938297260849<br>USDC 9.978 | |
| 3.1.134742 | DAVID CHOI | ADDRESS REDACTED | | | CEL 6908.81226265643 | | |
| 3.1.134743 | DAVID CHOI | ADDRESS REDACTED | | | BTC 0.00019790983235285<br>DOT 0.000000792438663888<br>ETH 0.00746953754347707<br>GUSD 0.000513730842066134<br>LINK 0.0446140544964226<br>MATIC 0.165582079243722<br>SOL 0.10898657048485<br>USDC 0.000507356105084356<br>XLM 0.00536826683416201 | BTC 0.000000006602253911<br>DOT 0.000370319533051374<br>GUSD 0.302848253513281<br>SOL 88.2627713719358<br>USDC 0.299096282352137<br>XLM 0.00000009507405292 | |
| 3.1.134744 | DAVID CHOI | ADDRESS REDACTED | | | BTC 0.10036627378235<br>ETH 1.32556138188778<br>MATIC 0.415950576377914 | | |
| 3.1.134745 | DAVID CHOI | ADDRESS REDACTED | | | BTC 0.00106242683695461<br>ETH 0.0884525251537523 | | |
| 3.1.134746 | DAVID CHOI | ADDRESS REDACTED | | | ADA 0.00000024133693762<br>BTC 0.000889518837195601<br>CEL 213.22010999821<br>XRP 1289.378806 | | |
| 3.1.134747 | DAVID CHOI | ADDRESS REDACTED | | | BTC 0.0455007426159397<br>ETH 0.177796816763478 | ADA 244.961077<br>BTC 0.000466285529988633<br>SOL 2.33428556 | |
| 3.1.134748 | DAVID CHON | ADDRESS REDACTED | | | BTC 0.00109654290867965<br>ETH 0.191262482865127 | | |
| 3.1.134749 | DAVID CHON | ADDRESS REDACTED | | | BTC 0.000506228695673163<br>ETH 0.00933124047939168<br>XLM 6.01873769962957 | | |
| 3.1.134750 | DAVID CHONG | ADDRESS REDACTED | | | BTC 0.313942709138977<br>ETH 0.00924640139821106 | ETH 0.000000142605210483 | |
| 3.1.134751 | DAVID CHONG | ADDRESS REDACTED | | | BTC 0.000013945627752229<br>ETH 0.000566328104492738 | | |
| 3.1.134752 | DAVID CHOO | ADDRESS REDACTED | | | ADA 172.872318187337<br>BNB 0.000189284154246607<br>BTC 0.00148521361151591<br>CEL 0.216567469774841<br>DOT 0.00414799403901574<br>ETH 0.215178757377718<br>USDC 1074.32460937689 | | |
| 3.1.134753 | DAVID CHOU | ADDRESS REDACTED | | | BTC 0.000002728824333373 | | |
| 3.1.134754 | DAVID CHOWDHURY | ADDRESS REDACTED | | | BTC 0.253965458250015 | | |
| 3.1.134755 | DAVID CHOY | ADDRESS REDACTED | | | BCH 0.863490264518808<br>MCDAI 74.1846230094885 | | |
| 3.1.134756 | DAVID CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.000085247043761466<br>GUSD 5.23850181764297<br>MATIC 6060.85304325137 | MATIC 2.26726260533023 | |
| 3.1.134757 | DAVID CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.913886712883396<br>ETH 0.319412327564565 | | |
| 3.1.134758 | DAVID CHRISTENSEN | ADDRESS REDACTED | | | ETH 0.24306122409884<br>LTC 5.38599498362116 | | |
| 3.1.134759 | DAVID CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.0454807665162834<br>CEL 298.381013064389<br>DOT 206.268635056613<br>EOS 613.34<br>ETH 5.10395125863522<br>XRP 3807.9400260307 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.134760 | DAVID CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.0128566749134591<br>ETH 1.09052522200939 | | |
| 3.1.134761 | DAVID CHRISTIAN | ADDRESS REDACTED | | | SGB 0.00710212768476286<br>XRP 0.0464577818014815 | | |
| 3.1.134762 | DAVID CHRISTIAN | ADDRESS REDACTED | | | BTC 0.000000890684440127<br>CEL 1.15306226730314<br>ETH 0.0000162393092321259<br>SGB 0.0155924363122156<br>USDC 0.0646299283287194<br>XLM 0.00255012877791329<br>XRP 0.101996195520469 | | |
| 3.1.134763 | DAVID CHRISTOFF | ADDRESS REDACTED | | | BTC 0.0000101778208680939<br>ETH 0.00412378153456979 | | |
| 3.1.134764 | DAVID CHRISTOPH JASCHKEWITZ | ADDRESS REDACTED | | | BTC 0.000005833387057052 | | |
| 3.1.134765 | DAVID CHRISTOPH KREUZIGER | ADDRESS REDACTED | | | BTC 0.0103766968139193 | | |
| 3.1.134766 | DAVID CHRISTOPHER | ADDRESS REDACTED | | | BTC 0.0000200865544770399<br>CEL 0.160752986329131<br>EOS 0.162610763266094<br>MATIC 9.10835930211397<br>UNI 0.0575775073328731<br>USDC 8038.1012794994<br>USDT ERC20 14.2692712385693 | BTC 0.0000009<br>CEL 0.374516606836042<br>MATIC 0.000807949753067806 | |
| 3.1.134767 | DAVID CHRISTOPHER ANDREWS | ADDRESS REDACTED | | | BTC 0.509561099666622<br>ETH 3.07564243494562<br>LUNC 40.0541457124409 | | |
| 3.1.134768 | DAVID CHRISTOPHER MCFARLAND | ADDRESS REDACTED | | | ETH 0.00154883894280457 | | |
| 3.1.134769 | DAVID CHRISTOPHER MENZEL | ADDRESS REDACTED | | | BTC 0.515780882889667 | | |
| 3.1.134770 | DAVID CHRISTOPHER MOONEY | ADDRESS REDACTED | | | AAVE 0.0000701745237846869<br>ADA 0.513772077868788<br>BTC 0.0782929349037233<br>EOS 0.132080148745105<br>ETH 0.000409138318908756<br>GUSD 0.259622855726548<br>MATIC 1.47586531175168<br>SNX 0.00340881328603408<br>USDC 0.0807100235920249 | | ADA 1001.65563252047<br>ETH 0.522063680868747<br>USDC 2.67286951349613 |
| 3.1.134771 | DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | | | AAVE 0.000036701103409221<br>AVAX 0.000011310373242584<br>BTC 0.000000276828928739999<br>CEL 2.18753967503678<br>ETH 0.00000685760692261899<br>GUSD 0.000078229128538887<br>LINK 0.000000510481950887<br>MATIC 0.00807587769622659<br>UNI 0.000009588227009586<br>USDC 0.0257158869082064<br>USDT ERC20 0.026879246733435 | AAVE 0.000021240878511116<br>ADA 0.000875656375590959<br>AVAX 0.0223078499020877<br>BTC 0.000000003661808807<br>COMP 0.000005137159935473<br>ETH 0.000001622490785973<br>GUSD 0.134772328418249<br>LINK 0.00386310073492644<br>LTC 0.000008433866859569<br>MATIC 0.0110228435242324<br>SNX 0.249434554854804<br>UNI 0.0428381343486103<br>USDC 0.0035795270665645<br>USDT ERC20 0.000000673754775096 | |
| 3.1.134772 | DAVID CHRISTOPHERSEN | ADDRESS REDACTED | | | BTC 0.0460549216833875 | | |
| 3.1.134773 | DAVID CHU | ADDRESS REDACTED | | | AAVE 0.625565969531896<br>ADA 253.642950010015<br>AVAX 1.33780035937539<br>BAT 0.0311648644829615<br>BTC 0.000000958556720933999<br>ETH 0.169147811284043<br>GUSD 13.6011650850989<br>MANA 0.00451925801399121<br>MATIC 105.733995140376<br>SOL 3.81324120210172<br>USDC 0.954939179313024 | BTC 0.00000081<br>ETH 0.000002<br>SOL 36.43462<br>USDC 62.637 | |
| 3.1.134774 | DAVID CHUA KANG LIM | ADDRESS REDACTED | | | ADA 4.14392744820164<br>BTC 0.000000008034319161<br>CEL 143.346541736441<br>ETH 5.02705514412524<br>USDC 0.38850712933259 | | |
| 3.1.134775 | DAVID CHUI | ADDRESS REDACTED | | | BTC 0.0907848675004371<br>ETH 1.92934031603118<br>LINK 65.3165087091155 | | |
| 3.1.134776 | DAVID CHUN | ADDRESS REDACTED | | | BTC 0.798404603766358<br>ETH 9.99002681855664<br>MATIC 11675.0935097999<br>USDC 28800.4935816589 | | |
| 3.1.134777 | DAVID CHUN | ADDRESS REDACTED | | | ADA 4729.16393263062<br>BTC 0.691583580776104<br>DOT 237.646903784646<br>ETH 9.77727317289248<br>MATIC 1844.93974484525<br>UNI 177.678135801837 | | |
| 3.1.134778 | DAVID CHUNG | ADDRESS REDACTED | | | BTC 0.000502563709479085<br>USDC 91.1228834820585 | BTC 0.000000006606677484<br>CEL 131.257539104902<br>USDC 0.000000014902855408 | |
| 3.1.134779 | DAVID CHUNG | ADDRESS REDACTED | | | AAVE 0.00278991001530811<br>BTC 0.113110242926727<br>COMP 0.0211855334964444<br>DOT 37.7000082748604<br>ETC 0.00553401897224004<br>ETH 1.35358566115661<br>MATIC 3.29345055247786<br>SNX 235.342940317649<br>USDC 1.51333157044836<br>XLM 0.532413016593299 | BTC 0.01747474 | |
| 3.1.134780 | DAVID CHUNG | ADDRESS REDACTED | | | BTC 0.000016227793836342 | | BTC 0.000000002995764187 |
| 3.1.134781 | DAVID CHUNG | ADDRESS REDACTED | | | BTC 0.000000001799515279<br>CEL 199.293961959153 | | |
| 3.1.134782 | DAVID CHUNG | ADDRESS REDACTED | | | AAVE 0.00982372776750639<br>BAT 2.03997997847573<br>BTC 0.000051200235576738<br>CEL 58.4277526526712<br>DOT 0.118460426132507<br>ETH 0.00362987471133938<br>LINK 0.055149156339652<br>MANA 923.099123253939<br>MATIC 1.9352214813797<br>MCDAI 6.81907746634702<br>OMG 0.122413673849148<br>SGB 0.267631420180552<br>SNX 52.4678540542758<br>USDC 8.6246246064766<br>XRP 1.7506812991611 | BTC 0.00000057<br>MANA 230.261194452854 | |
| 3.1.134783 | DAVID CHUNG | ADDRESS REDACTED | | | BTC 0.0518351816927226 | | |
| 3.1.134784 | DAVID CHUNG | ADDRESS REDACTED | | | BTC 1.05404821344114<br>ETH 6.2019705426834<br>USDC 78.2963760565876 | | |
| 3.1.134785 | DAVID CHUNGUE | ADDRESS REDACTED | | | BTC 0.000448730260026254<br>BUSD 7.93037315869097<br>ETH 0.00851930076585183<br>USDT ERC20 4.64713317460249 | | |
| 3.1.134786 | DAVID CHURCH | ADDRESS REDACTED | | | BTC 0.000000527383198296 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.134787 | DAVID CIAFFONI | ADDRESS REDACTED | | | AAVE 1.55250962741913<br>BTC 0.0234902091826644<br>ETH 1.1295124074189<br>GUSD 3.47140025785849<br>USDC 177.049639222694 | | |
| 3.1.134788 | DAVID CICCIA | ADDRESS REDACTED | | | BCH 0.000210762935084153<br>CEL 0.0146748287082938<br>SNX 7.71044071348841 | | |
| 3.1.134789 | DAVID CICHON | ADDRESS REDACTED | | | BTC 0.000880963286028294<br>BUSD 8.98121873714075<br>CEL 0.793657319091672 | | |
| 3.1.134790 | DAVID CIFUENTES | ADDRESS REDACTED | | | ADA 477.807956571374<br>BTC 0.124914425443451<br>MCDAI 0.0851246841151376<br>USDC 2.09015730699007 | | |
| 3.1.134791 | DAVID CIKANEK | ADDRESS REDACTED | | | BTC 0.000000938892457828<br>CEL 0.000554487586156426<br>ETH 0.00028992592836033 | | |
| 3.1.134792 | DAVID CIMBOL | ADDRESS REDACTED | | | BTC 0.000930528304634585 | | |
| 3.1.134793 | DAVID CINCO | ADDRESS REDACTED | | | ADA 363.028329567155<br>BCH 1.75831568130027<br>BSV 1.72298284745584<br>BTC 1.31193364155463<br>LTC 12.1615140348425<br>MATIC 1022.44801535589<br>USDC 27506.3550370422<br>XLM 16530.8387375257<br>XRP 3032.385113 | | |
| 3.1.134794 | DAVID CINNEY | ADDRESS REDACTED | | | ETH 0.505895763282751 | | |
| 3.1.134795 | DAVID CIPOLLONI | ADDRESS REDACTED | | | BTC 1.12133320894105<br>ETH 1.17964563157361<br>USDC 31149.494204901 | | |
| 3.1.134796 | DAVID CISNEROS | ADDRESS REDACTED | | | BTC 0.0196153995059757 | | |
| 3.1.134797 | DAVID CITRIN | ADDRESS REDACTED | | | | BTC 0.00250970062956686 | |
| 3.1.134798 | DAVID CIUP | ADDRESS REDACTED | | | BTC 0.00000085055526186<br>OMG 0.000018948672059561 | | |
| 3.1.134799 | DAVID CLAIBORNE GOLD | ADDRESS REDACTED | | | BTC 0.0989705651836912<br>CEL 4610.65444472601<br>COMP 0.150405003042159<br>ETC 4.36340996246224<br>ETH 1.81331335242874<br>OMG 118.524526900992<br>SNX 226.224924505836<br>USDC 127517.633375255 | BTC 0.000000003 | |
| 3.1.134800 | DAVID CLAMY | ADDRESS REDACTED | | | ETH 0.000672299665872087 | | |
| 3.1.134801 | DAVID CLAPPER | ADDRESS REDACTED | | | ADA 154.917263<br>BTC 0.00395653207687781<br>CEL 54.6503581402284<br>MCDAI 30<br>USDC 239.702648<br>XLM 273.742701 | | |
| 3.1.134802 | DAVID CLARIFY SIAHAAN | ADDRESS REDACTED | | | BTC 0.000000005153185766<br>CEL 0.326707580467236<br>LUNC 25012.9584740496<br>USDC 0.000000255940285711 | | |
| 3.1.134803 | DAVID CLARK | ADDRESS REDACTED | | | ADA 0.00272720708322583<br>BTC 0.000782639812284666<br>CEL 31.6107687798049<br>LTC 0.000000000984003151 | | |
| 3.1.134804 | DAVID CLARK | ADDRESS REDACTED | | | BTC 0.00115300953806342<br>DOT 83.3803872455266<br>ETH 0.000014682594005511<br>MATIC 861.941169227248<br>USDC 0.023754405386758<br>USDT ERC20 48.7526304408456 | | |
| 3.1.134805 | DAVID CLARK | ADDRESS REDACTED | | | USDC 0.954835089096176 | | |
| 3.1.134806 | DAVID CLARK | ADDRESS REDACTED | | | BTC 0.000023993493961754<br>ETH 0.000172181548656369 | | |
| 3.1.134807 | DAVID CLARK | ADDRESS REDACTED | | | BTC 0.0000030473311775379<br>ETH 0.000016795065190291<br>USDC 0.535322668194977<br>XLM 4.10681666697279 | | |
| 3.1.134808 | DAVID CLARK | ADDRESS REDACTED | | | AAVE 56.1939503288752<br>BNT 2627.91311924192<br>BTC 7.02256327529822<br>CEL 2999.84609431436<br>ETH 3.86728757629329<br>MATIC 145091.866441131<br>MCDAI 26030.8974910456<br>SNX 258.708453738911 | BTC 0.00035144<br>ETH 0.00655715289633995<br>MCDAI 12.25 | |
| 3.1.134809 | DAVID CLARK | ADDRESS REDACTED | | | BTC 0.0388324698482362<br>GUSD 72421.0069024147<br>USDC 31820.549705831 | | |
| 3.1.134810 | DAVID CLARK | ADDRESS REDACTED | | | BTC 0.0694443507196651<br>ETH 1.53458727027852 | BTC 0.02393069 | |
| 3.1.134811 | DAVID CLARK | ADDRESS REDACTED | | | BTC 0.00000270389939352<br>EOS 0.068688916797561<br>ETC 0.00585807839411746<br>LTC 0.00297117429726935<br>USDC 0.371030193775173 | BTC 0.000000869192891927<br>ETC 0.0001732113803155863<br>USDC 0.000000812485514048 | |
| 3.1.134812 | DAVID CLARK | ADDRESS REDACTED | | | BCH 0.00001972<br>BTC 0.000003335943616597<br>CEL 184.687166824311<br>DASH 0.00099174<br>ETH 1.58422515809872<br>LTC 0.00002072<br>UNI 0.00117274009901788<br>USDC 0.001<br>ZEC 0.02401497 | | |
| 3.1.134813 | DAVID CLARK | ADDRESS REDACTED | | | CEL 1.53041496064074<br>USDC 50 | | |
| 3.1.134814 | DAVID CLARK | ADDRESS REDACTED | | | AAVE 1.04308676024754<br>BTC 0.517831540562411<br>CEL 1.15116892753898<br>LTC 0.00842517216800378<br>MCDAI 31.8541205840381<br>SNX 5.42755155396263<br>UNI 4.84818500353576 | | |
| 3.1.134815 | DAVID CLARK | ADDRESS REDACTED | | | BTC 0.000006376620820926<br>ETH 0.00007524290600716<br>LINK 0.000526801545462173<br>MATIC 0.0333122967667521 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.134816 | DAVID CLARK | ADDRESS REDACTED | | | ADA 5140.69853591517<br>BTC 0.373480979875267<br>CEL 465.426456886957<br>ETH 6.58699649737398<br>LINK 187.28529474016<br>LTC 0.000748614987578726<br>PAXG 2.08805907297543<br>SNX 0.629969304446998<br>USDC 386.562357771172 | | |
| 3.1.134817 | DAVID CLARKE | ADDRESS REDACTED | | | BNT 0.611570218712372<br>BTC 0.000465525624340789<br>CEL 0.712802014054118<br>MCDAI 31.5778580663007 | | |
| 3.1.134818 | DAVID CLARKE | ADDRESS REDACTED | | | BTC 2.07240111006661<br>ETH 0.124165387241176 | | |
| 3.1.134819 | DAVID CLARKSON | ADDRESS REDACTED | | | BTC 0.00872145322173319<br>ETH 0.107078492635108<br>MATIC 588.355706500876 | | |
| 3.1.134820 | DAVID CLARY | ADDRESS REDACTED | | | BTC 0.00122208115163513<br>ETH 0.235211189440406 | | |
| 3.1.134821 | DAVID CLAUDE LUCIEN ROQUELIN | ADDRESS REDACTED | | | ADA 0.59860880279611<br>BTC 0.000001482835003699<br>EOS 0.181011214339048 | | |
| 3.1.134822 | DAVID CLAUDE SYLVAIN BERTRAND | ADDRESS REDACTED | | | BAT 1.09596838419781<br>BTC 1.39901608559513<br>CEL 4373.48045844385<br>COMP 2.1638593127403<br>DOT 6.16741051269665<br>ETH 28.2171243521695<br>GUSD 1299.88569391397<br>KNC 0.123219570752529<br>LINK 0.230126868176195<br>LTC 0.112188899875936<br>MATIC 226.266896634255<br>OMG 35.9869963838804<br>SGB 0.213983076316488<br>SNX 44.7768076558996<br>USDC 875.759434068694<br>USDT ERC20 311.023097827482<br>XRP 1.39974659848052 | BTC 2.96415863446936<br>DOT 0.000000000075582755<br>GUSD 6.35<br>KNC 1518.33121074475<br>LTC 396.934964318577<br>USDT ERC20 16.476086 | |
| 3.1.134823 | DAVID CLAUDE YOHANN TAILLOIS | ADDRESS REDACTED | | | BTC 0.05109614343309 | | |
| 3.1.134824 | DAVID CLAYDEN | ADDRESS REDACTED | | | USDC 5533.26056574157 | | |
| 3.1.134825 | DAVID CLAYTON | ADDRESS REDACTED | | | AAVE 0.340909200293862<br>ADA 124.504184045242<br>AVAX 1.30652178447675<br>BTC 0.0263055793322775<br>COMP 0.629078203723204<br>DOT 21.6190916664567<br>EOS 52.5369018226959<br>KNC 96.057744444947<br>LTC 0.34633518253533<br>MATIC 294.057056419631<br>SNX 20.2723423439578<br>SOL 4.86892758096173<br>SUSHI 25.723532743602<br>XLM 203.251338457891<br>ZRX 426.38419612611 | | |
| 3.1.134826 | DAVID CLEARFIELD NASH | ADDRESS REDACTED | | | ADA 0.00271956126317454<br>BTC 0.000001179709400949999<br>CEL 46.0952684627375<br>DOT 0.000170320865340818<br>ETH 0.000010385094401723<br>LINK 0.000025717632042088<br>MATIC 0.00514873408963249<br>UNI 0.000011475631782074<br>USDC 5.91480109555012<br>USDT ERC20 0.901423091058564 | | ADA 0.000000524564898864<br>DOT 0.205831598638556<br>LINK 0.000000715554716265<br>MATIC 0.000000734894212342<br>UNI 0.0487430365892358 |
| 3.1.134827 | DAVID CLEARY | ADDRESS REDACTED | | | BTC 0.000000287479714373<br>CEL 0.0822124237974993<br>DOT 0.0414491920107004<br>SGB 11.0191837999922<br>TGBP 0.00352278871234442 | | |
| 3.1.134828 | DAVID CLEMENT | ADDRESS REDACTED | | | ADA 0.163150468135869<br>ETH 0.000086747901500086 | | |
| 3.1.134829 | DAVID CLEMENTINA | ADDRESS REDACTED | | | CEL 5.16960215135112 | | |
| 3.1.134830 | DAVID CLEMENTS | ADDRESS REDACTED | | | USDC 314.739016194747 | | |
| 3.1.134831 | DAVID CLEVELAND | ADDRESS REDACTED | | | BTC 0.000005859122216541<br>LTC 0.353081795762909 | | |
| 3.1.134832 | DAVID CLIMENT NAVARRO | ADDRESS REDACTED | | | CEL 0.0698733253947431 | | |
| 3.1.134833 | DAVID CLINGER | ADDRESS REDACTED | | | MATIC 1767.22554199668<br>XLM 0.0610517509623102 | | |
| 3.1.134834 | DAVID CLOHERTY | ADDRESS REDACTED | | | ADA 4.402729<br>BTC 0.00015093<br>CEL 0.179131906622534 | | |
| 3.1.134835 | DAVID CLOPTON | ADDRESS REDACTED | | | ADA 0.647282894158976<br>AVAX 0.0485838697315226<br>BTC 0.106648596498743<br>DOT 0.00192562230768182<br>ETH 9.9343331950091<br>LINK 0.0327359352836222<br>MATIC 0.0075400261696998<br>SOL 0.00398297576695228<br>USDC 0.607506406724726<br>USDT ERC20 0.303691653209632 | ETH 0.226448733708936<br>USDC 161.586936698941 | |
| 3.1.134836 | DAVID CLOTWORTHY | ADDRESS REDACTED | | | ADA 0.775321003787536<br>BTC 0.000002953199150592<br>CEL 16.5227054944291<br>DOT 0.0170695256984235<br>ETH 0.000036655878763333<br>LINK 0.00523679829783912<br>USDC 0.021254918198125<br>USDT ERC20 0.000000359353175141 | | |
| 3.1.134837 | DAVID CLOUTIER | ADDRESS REDACTED | | | LINK 0.000107120034102565<br>USDT ERC20 0.0175270461503842<br>XLM 1.01680014662646<br>XRP 0.00000043234845403 | | |
| 3.1.134838 | DAVID COATES | ADDRESS REDACTED | | | AAVE 2.26408375615506<br>ADA 0.00737094477197133<br>BNB 0.1535<br>BNT 411.199879056429<br>BTC 0.985227101635394<br>BUSD 10.1120534262876<br>CEL 1.16932276435458<br>DOT 0.00517027073299346<br>ETH 11.0252320345589<br>MATIC 0.00647224909523978<br>SNX 0.00463276632583844<br>USDC 2184.85364194539 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.134839 | DAVID COBB | ADDRESS REDACTED | | | BSV 0.25306717<br>BTC 0.000658294306896208<br>CEL 7.64919329097374<br>ETH 0.000687099246362945 | | |
| 3.1.134840 | DAVID COBBINS | ADDRESS REDACTED | | | BTC 0.000019961302776379<br>ETH 0.00254946670613464<br>MANA 0.0123409538788419<br>MATIC 0.0289076053152364<br>SOL 0.0268411176909936<br>USDC 0.000188666205840095 | BTC 0.000000006519550014<br>ETH 0.000000211008235428<br>MANA 1.53296044791941<br>MATIC 0.41582096254587<br>SOL 0.0268090317007226<br>USDC 0.858 | |
| 3.1.134841 | DAVID COBILLA | ADDRESS REDACTED | | | MCDAI 0.0571694668395208<br>USDT ERC20 67.1643333630784 | | |
| 3.1.134842 | DAVID COBOS | ADDRESS REDACTED | | | BTC 0.000690312736214039<br>CEL 32.1388338476974<br>USDT ERC20 250 | | |
| 3.1.134843 | DAVID COCCIOLONE | ADDRESS REDACTED | | | BTC 1.56904491125193<br>USDC 26547.4309709193 | | |
| 3.1.134844 | DAVID COCKREL | ADDRESS REDACTED | | | CEL 0.750206053363064 | | |
| 3.1.134845 | DAVID CODLING | ADDRESS REDACTED | | | BTC 0.00625217795247021<br>CEL 98.0950320213051<br>DOT 3.1<br>ETH 0.0519229951625696<br>LINK 20<br>MCDAI 30<br>SGB 608.945870353141<br>USDT ERC20 33.68242<br>XRP 29.8351777176816 | | |
| 3.1.134846 | DAVID CODY BURRIER | ADDRESS REDACTED | | | BTC 0.00214228249064544<br>DOT 17.6026577005987<br>MATIC 2248.85364198827 | | |
| 3.1.134847 | DAVID COE | ADDRESS REDACTED | | | ADA 0.000000039464478181<br>AVAX 0.0101179437606692<br>BNB 0.000005668673261341<br>BNT 0.000013964955609564<br>BTC 0.00022704962881509<br>BUSD 0.0258910785062075<br>CEL 0.115489282707397<br>DOT 0.413117085832321<br>ETH 0.000001630280174202<br>LINK 0.0337580797603142<br>MATIC 3.94295377600262<br>USDC 0.00874530698688193<br>USDT ERC20 0.0017100884943039 | | |
| 3.1.134848 | DAVID COELHO | ADDRESS REDACTED | | | BTC 0.000129579600961055<br>ETH 0.00209249469018745 | | |
| 3.1.134849 | DAVID COENEN | ADDRESS REDACTED | | | BTC 0.214208677497332<br>CEL 3.68350062173497<br>ETH 2.15421146057204 | | |
| 3.1.134850 | DAVID COFFMAN | ADDRESS REDACTED | | | BTC 0.00109661208920769<br>ETH 0.000039942364183204<br>USDC 20.3035432824441 | | |
| 3.1.134851 | DAVID COGHLAN | ADDRESS REDACTED | | | ADA 15766.9810589753<br>BTC 0.170167281820833<br>ETH 22.693510238172<br>MATIC 1694.63957771791<br>USDC 566.926908778891<br>USDT ERC20 515.896289755265 | CEL 18.7935377569281<br>USDC 100 | |
| 3.1.134852 | DAVID COHEN | ADDRESS REDACTED | | | BTC 0.000017119736642193<br>CEL 14.85102102207<br>ETH 0.000233651908273596<br>MATIC 0.296107762024914<br>MCDAI 0.0533115535629701<br>USDC 9.08019460296899<br>XLM 0.200563721879368 | SNX 15.43105638 | |
| 3.1.134853 | DAVID COHEN | ADDRESS REDACTED | | | BTC 0.00493170664471436 | | |
| 3.1.134854 | DAVID COHEN | ADDRESS REDACTED | | | ADA 0.000545446380460602<br>BSV 0.00000000570680532<br>BTC 0.000000006243142526299999<br>CEL 0.0152150162919882<br>ETH 0.000006963023287283<br>USDC 32561.9646788857<br>USDT ERC20 0.000324770243764051 | | |
| 3.1.134855 | DAVID COHEN NELKIN | ADDRESS REDACTED | | | ADA 4.45996203107191<br>CEL 1.11610775886647<br>MATIC 0.0255389593077798 | | |
| 3.1.134856 | DAVID COIGNET | ADDRESS REDACTED | | | BTC 0.000266028831169163<br>CEL 7.88009929660783<br>USDC 6.73951894296869<br>USDT ERC20 13.5109031451317 | | |
| 3.1.134857 | DAVID COLE | ADDRESS REDACTED | | | BTC 0.000216448876350265<br>DOT 0.17018256725523<br>LINK 0.0895350738407910<br>MATIC 3.2781808979785 | | |
| 3.1.134858 | DAVID COLE | ADDRESS REDACTED | | | BTC 0.375471597276151<br>ETH 0.370264224049726<br>LINK 377.145254211815<br>USDC 1075.61666011249 | | |
| 3.1.134859 | DAVID COLE | ADDRESS REDACTED | | | CEL 433.996541875742 | | |
| 3.1.134860 | DAVID COLE | ADDRESS REDACTED | | | ADA 1439.74372266893<br>BTC 0.000000367494633896<br>ETH 0.513158211041561<br>LINK 131.523681831833<br>LTC 0.221462157654155<br>MATIC 841.037347565039<br>USDC 13.8565248541526<br>XLM 0.576715062946519 | ADA 403.414605<br>ETH 0.0158875784793467 | |
| 3.1.134861 | DAVID COLELLA | ADDRESS REDACTED | | | AVAX 0.00753161357871458<br>BNB 0.00162825139972216<br>BTC 0.00627820178701871<br>CEL 12.9374537966363<br>ETC 25.0975429924425<br>XLM 176.144524149988 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.134862 | DAVID COLEMAN | ADDRESS REDACTED | | | AAVE 3.96352074980802<br>BAT 2143.01925226457<br>BTC 0.245549823144469<br>CEL 67.1962959930345<br>DASH 12.1403169882911<br>DOT 55.7136050340239<br>EOS 108.727135493621<br>ETC 14.9056449675969<br>ETH 5.32832762679615<br>KNC 0.0442832085149815<br>LINK 539.552526673404<br>LTC 22.3104823684687<br>MATIC 10556.4153525774<br>OMG 36.8219316722882<br>SGB 322.795375936098<br>SNX 500.109379455701<br>UMA 18.7217780433794<br>UNI 105.248627339732<br>USDC 35.5058934765083<br>USDT ERC20 2.53947743210773<br>XLM 4534.8665065395<br>XRP 2111.53020719975<br>ZEC 2.05415272288433<br>ZRX 1440.8259609351 | CEL 126.8252<br>XLM 4231.9843165 | |
| 3.1.134863 | DAVID COLEMAN | ADDRESS REDACTED | | | BAT 12114.0398499755<br>BTC 0.254455715831723<br>CEL 3186.26264585818<br>ETH 5.34520927800617<br>LINK 215.37528038264<br>MATIC 121270.305335158<br>SGB 2057.1163780615<br>SNX 525.765408287413<br>UNI 680.842682681286<br>XLM 19592.9487810261<br>XRP 4526.44101696239 | | |
| 3.1.134864 | DAVID COLEMAN | ADDRESS REDACTED | | | BAT 0.155537115665857<br>BTC 0.0000037138330862227<br>CEL 0.0825680236900077<br>ETH 0.0000142184785637554<br>LTC 0.00122151057547467<br>OMG 0.00710393902123477<br>SGB 0.0191554017883226<br>XLM 0.548218274994557<br>XRP 0.000000357741750244<br>ZRX 0.0852026031774211 | | |
| 3.1.134865 | DAVID COLEMAN | ADDRESS REDACTED | | | BTC 0.00298225321155926<br>ETH 0.033041887279968<br>XRP 57.5776 | ETH 0.0252210069927778 | |
| 3.1.134866 | DAVID COLES | ADDRESS REDACTED | | | CEL 0.695663710646113 | | |
| 3.1.134867 | DAVID COLFER | ADDRESS REDACTED | | | ADA 0.025356376789147<br>BTC 0.00326349643590636<br>EOS 0.0143841358333677<br>ETH 0.0253590169204944<br>USDC 0.0173883490660739<br>XLM 8.60476908452677<br>XTZ 0.00264328827463362 | | |
| 3.1.134868 | DAVID COLGAN | ADDRESS REDACTED | | | BTC 0.00000783780500895799<br>CEL 0.392093814518122<br>ETH 0.00133638070153295<br>XLM 0.229411837155199 | | |
| 3.1.134869 | DAVID COLIN | ADDRESS REDACTED | | | BTC 0.000000005123306401<br>CEL 0.00515233090900002<br>SGB 2.25413353068846<br>USDC 0.00000038006505396<br>XRP 0.000000590210728918 | | |
| 3.1.134870 | DAVID COLLETTE | ADDRESS REDACTED | | | BTC 0.00114609605777501<br>ETC 0.159407844622634<br>ETH 0.0248421669421191<br>LTC 0.017949025688486<br>XLM 5.64046402564895 | | |
| 3.1.134871 | DAVID COLLETTE | ADDRESS REDACTED | | | BTC 0.00127857391344224<br>XRP 16119.6112693643 | | |
| 3.1.134872 | DAVID COLLIER | ADDRESS REDACTED | | | BTC 0.000000000698620329<br>DASH 0.00019924994654643<br>ETH 0.108757267736542<br>LTC 0.00027236593419344<br>USDC 0.0222993460309725<br>USDT ERC20 11.9230422988182 | ETH 0.0932925097968592 | |
| 3.1.134873 | DAVID COLLINS | ADDRESS REDACTED | | | AAVE 0.0118652236395747<br>BTC 0.000133189778097067<br>ETH 0.00552707109549746<br>LINK 0.155226364841025<br>LTC 0.00724313820528805<br>MANA 6520.85564259782<br>MATIC 11089.4659937478<br>SNX 0.510165662561299<br>UNI 50.927518878097<br>USDC 230.26119955912 | | |
| 3.1.134874 | DAVID COLLINS | ADDRESS REDACTED | | | ADA 0.000000024312418871<br>AVAX 14.9612729613908<br>BCH 0.000000003548593426<br>BNB 4.58581170289337<br>BTC 0.0958684574710949<br>CEL 25390.1310721362<br>DASH 0.000000000685228643<br>ETH 8.08778207612822<br>LPT 0.000228538565728189<br>LTC 0.000000006325399562<br>MATIC 3.76711960418804<br>PAXG 2.81052835340686<br>SGB 971.630942866675<br>USDC 3968.12943063135<br>XRP 11.1796931966467<br>ZRX 0.950616577636887 | | |
| 3.1.134875 | DAVID COLLINS | ADDRESS REDACTED | | | BTC 0.0117660123714282<br>ETH 0.150534794745675 | | |
| 3.1.134876 | DAVID COLLINS JR | ADDRESS REDACTED | | | BTC 0.000160909894193836<br>ETH 0.000001075801730042 | LUNC 17399.921714<br>UST 7378.764976 | |
| 3.1.134877 | DAVID COLLINSON | ADDRESS REDACTED | | | ETH 0.00175451547056505<br>SNX 0.20780435575297 | | |
| 3.1.134878 | DAVID COLLVER | ADDRESS REDACTED | | | BTC 0.000796512240144425 | | |
| 3.1.134879 | DAVID COLMENARES | ADDRESS REDACTED | | | BTC 0.00000256339657281l<br>ETH 0.195789145808691<br>USDC 0.0859288008205903 | | |
| 3.1.134880 | DAVID COLON | ADDRESS REDACTED | | | ADA 136.992152233112<br>BTC 0.00404772263193112<br>ETH 0.358002903103192<br>USDC 665.12504920296 | | |
| 3.1.134881 | DAVID COLON | ADDRESS REDACTED | | | ETH 0.000038145466901331 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.134882 | DAVID COMAN | ADDRESS REDACTED | | | LUNC 50.7864624890223<br>MATIC 1077.90221533121<br>SOL 125.345369828864<br>XRP 33330.9213215752 | | |
| 3.1.134883 | DAVID COMBET | ADDRESS REDACTED | | | ETH 0.0439907752657504 | | |
| 3.1.134884 | DAVID COMEAU | ADDRESS REDACTED | | | CEL 2.2646781401479<br>ETH 0.000244763667609431<br>SNX 1.89580817952806<br>TUSD 0.187901619560687<br>USDC 21.6305782307867 | | |
| 3.1.134885 | DAVID COMODROMOS | ADDRESS REDACTED | | | BTC 0.000432731014860659<br>LTC 0.000720482797717473 | | |
| 3.1.134886 | DAVID CONDES | ADDRESS REDACTED | | | CEL 0.0410474889486794<br>MATIC 1.02562729936368 | | |
| 3.1.134887 | DAVID CONDON | ADDRESS REDACTED | | | BTC 0.0148987493013496<br>CEL 0.895949921044098<br>ETH 0.02292804<br>USDC 0.128644376554581<br>XRP 0.01651955887875 | | |
| 3.1.134888 | DAVID CONNAUGHTON | ADDRESS REDACTED | | | BTC 0.00102231514509637<br>CEL 46.4686827259475<br>USDT ERC20 0.5 | | |
| 3.1.134889 | DAVID CONNELL | ADDRESS REDACTED | | | CEL 123.107013761183<br>ETH 0.127318055112741 | | |
| 3.1.134890 | DAVID CONNER | ADDRESS REDACTED | | | BTC 0.000002625261173732<br>ETH 0.020417792267157<br>USDC 0.396122022967024 | | |
| 3.1.134891 | DAVID CONNOLLY | ADDRESS REDACTED | | | BTC 0.0000300260324141099<br>CEL 2.73472988680924<br>DOT 0.0270996664662745<br>ETH 0.000257297053180801<br>USDC 0.225147055790494 | | |
| 3.1.134892 | DAVID CONRAD MARBLE | ADDRESS REDACTED | | | USDT ERC20 0.675811298066254 | BTC 0.000000708764600061<br>USDT ERC20 0.000000932397515667 | |
| 3.1.134893 | DAVID CONROY | ADDRESS REDACTED | | | CEL 1.81721485379536<br>LINK 0.0849152475778159 | | |
| 3.1.134894 | DAVID CONSALVO | ADDRESS REDACTED | | | BCH 0.12878706657262<br>BSV 0.176499008240461<br>BTC 0.000000000688754298<br>CEL 57.0409314560963<br>DOT 5.94255621388288<br>ETC 0.0627651748528514<br>ETH 0.0157105288360666<br>LTC 0.677537769610781<br>SGB 152.368153247332<br>USDT ERC20 0.127934548965599<br>XLM 418.638468918946<br>XRP 203.795398761839 | | |
| 3.1.134895 | DAVID CONSIDINE | ADDRESS REDACTED | | | BAT 905<br>BTC 0.0631354879489745<br>CEL 27.4981895925846<br>SGB 751.685866431663 | | |
| 3.1.134896 | DAVID CONSTANTIN | ADDRESS REDACTED | | | ADA 1136.15383652612<br>BTC 0.00131638841769055<br>ETH 0.550603750079028<br>SOL 12.1457638563464<br>USDC 5196.93371157139 | | |
| 3.1.134897 | DAVID- CONSTANTIN IONITA | ADDRESS REDACTED | | | BTC 0.000000000465692682<br>CEL 0.0225679418021709 | | |
| 3.1.134898 | DAVID CONVERY | ADDRESS REDACTED | | | BTC 0.00104849881626069<br>CEL 648.146176144513 | | |
| 3.1.134899 | DAVID COOK | ADDRESS REDACTED | | | 1INCH 65.2320998312537<br>AAVE 10.6428380638925<br>ADA 13741.0831911142<br>BTC 5.07734322927984<br>CEL 1.11863120741289<br>DOT 903.669730932975<br>ETH 5.66750733309475<br>KNC 0.0170864730353436<br>LINK 48.2682976308123<br>MANA 2713.68006578604<br>MATIC 1615.75902562663<br>OMG 286.516956437638<br>SOL 17.3445179777091<br>UMA 25.3728838845804<br>UNI 399.027301169424<br>USDC 25.6113802007233 | ADA 6201.25<br>BTC 0.00000025 | |
| 3.1.134900 | DAVID COOK | ADDRESS REDACTED | | | BTC 0.000005085813917247 | | |
| 3.1.134901 | DAVID COOK | ADDRESS REDACTED | | | BTC 0.580562487945935 | | |
| 3.1.134902 | DAVID COON | ADDRESS REDACTED | | | BTC 0.337079499166596<br>ETH 0.00366991594953218 | | |
| 3.1.134903 | DAVID COOPER | ADDRESS REDACTED | | | CEL 0.0125683127211604 | | |
| 3.1.134904 | DAVID COOPER | ADDRESS REDACTED | | | ADA 2039.54473129168<br>BTC 0.0504090475079653<br>DOGE 257.988634558324<br>ETH 0.156345497634896 | ADA 173 | |
| 3.1.134905 | DAVID COOPER | ADDRESS REDACTED | | | BCH 0.000000009208158586<br>BTC 2.19252270964364<br>CEL 64.6370169604336<br>DASH 0.000000005439853672<br>ETH 0.00355785001718445<br>LTC 0.000000009648408715<br>UNI 0.216708644622717<br>USDC 202.470336299643<br>XRP 2486.42152824307<br>ZEC 10.9123810837872 | | |
| 3.1.134906 | DAVID COOPER | ADDRESS REDACTED | | | BTC 0.000432698855632823<br>ETH 0.000049356542868282 | | |
| 3.1.134907 | DAVID COPE | ADDRESS REDACTED | | | BTC 0.00481134257804421<br>ETH 0.0698726562484952<br>LINK 3.11800007124862<br>SNX 10.5458500699871 | | |
| 3.1.134908 | DAVID COPE | ADDRESS REDACTED | | | ADA 3899.71827131615<br>AVAX 2.90212462797374<br>BTC 3.36009365046604<br>CEL 8099.82415806599<br>DOT 32.9006277342517<br>ETH 28.1113287147704<br>LINK 66.7823212287204<br>MANA 0.120895934773061<br>MATIC 17386.3397801652<br>MCDAI 1.47540254570027<br>PAXG 1.0516916411861<br>USDC 449.233936160381<br>XLM 3983.63497124681 | | |
| 3.1.134909 | DAVID COPELAND JR | ADDRESS REDACTED | | | CEL 1 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.134910 | DAVID COPPAGE | ADDRESS REDACTED | | | BTC 0.000008615391387904<br>DOT 0.0394198920926812<br>ETH 0.00013116562330508<br>GUSD 0.675079200374967<br>USDC 0.58399027927195 | | |
| 3.1.134911 | DAVID CORBIN | ADDRESS REDACTED | | | ADA 146.608090031636<br>BTC 0.000908116868589927<br>ETH 83.0050106252152<br>USDC 349.864385397245 | | |
| 3.1.134912 | DAVID CORDELIER | ADDRESS REDACTED | | | ADA 207.069433772403<br>BTC 0.00163170670579108<br>DOT 0.00904505981653733<br>LUNC 7.06710809732044<br>USDT ERC20 5857.89052638551 | | |
| 3.1.134913 | DAVID CORDNER | ADDRESS REDACTED | | | BNB 0.00450114232370054<br>BTC 0.000378853912498989<br>CEL 83.4326604551678<br>ETH 0.00285813230964811 | | |
| 3.1.134914 | DAVID CORLEY | ADDRESS REDACTED | | | BTC 0.000000007863206168<br>CEL 8.89314814313416 | | |
| 3.1.134915 | DAVID CORNELL | ADDRESS REDACTED | | | BTC 0.0455580944542817<br>CEL 1.15116892753898<br>ETH 0.000157345185203598<br>SGB 0.00674404809002365<br>USDC 0.289037716154297<br>XLM 0.0904292543132937<br>XRP 0.0441154437841508<br>ZRX 0.243831601775059 | | |
| 3.1.134916 | DAVID CORONADO MARQUEZ | ADDRESS REDACTED | | | BTC 0.000000848978005226<br>CEL 0.321688746462285<br>LINK 0.00169715821392257<br>LTC 0.000363500711953985<br>SGB 37.198103754451<br>XRP 0.0566333230576158<br>ZRX 0.00464186226507001 | | |
| 3.1.134917 | DAVID CORRAL | ADDRESS REDACTED | | | BTC 0.0095556457004841<br>ETH 0.031684904876781 | | |
| 3.1.134918 | DAVID CORRENTE | ADDRESS REDACTED | | | ETH 0.0617097714210041 | | |
| 3.1.134919 | DAVID CORRIE | ADDRESS REDACTED | | | BTC 0.000913692824905015<br>ETH 0.149824146170088 | | |
| 3.1.134920 | DAVID CORRIE | ADDRESS REDACTED | | | ADA 156.480458455939<br>BTC 0.000913692824905015<br>DOT 0.0352177818427905<br>ETH 0.0372510207277318<br>LINK 6.18187319019776 | | |
| 3.1.134921 | DAVID CORTS | ADDRESS REDACTED | | | BTC 0.000216617667765338 | | |
| 3.1.134922 | DAVID COSER | ADDRESS REDACTED | | | BTC 0.000000631427286854<br>CEL 1.60343705743276<br>ETH 0.000000190137459479<br>USDC 0.090652495405095 | | |
| 3.1.134923 | DAVID COSME CAPDEVILA | ADDRESS REDACTED | | | BTC 0.000001004529449676<br>CEL 3.73078861748716<br>DOT 0.13799914740427 | | |
| 3.1.134924 | DAVID COSS | ADDRESS REDACTED | | | BTC 0.000012668534389423<br>CEL 0.42078992044636<br>TAUD 0.0885072943624648<br>USDC 4.03492388541711<br>USDT ERC20 1.31876827127955 | | |
| 3.1.134925 | DAVID COSSIGNY | ADDRESS REDACTED | | | BTC 0.000180644943106394<br>CEL 0.049838179384216<br>ETH 0.000609849458863735 | | |
| 3.1.134926 | DAVID COSTA | ADDRESS REDACTED | | | BTC 0.0304221760483313<br>CEL 0.0190973461375854<br>ETH 0.308736685301432<br>SOL 2.01525996449875 | | |
| 3.1.134927 | DAVID COSTA | ADDRESS REDACTED | | | CEL 22.2294653348276 | | |
| 3.1.134928 | DAVID COSTELLO | ADDRESS REDACTED | | | CEL 0.225227761646806<br>ETH 0.000087534317649698<br>LTC 0.001454888669893 | | |
| 3.1.134929 | DAVID COSTLEY | ADDRESS REDACTED | | | ETH 0.208422952493085 | | |
| 3.1.134930 | DAVID COTA | ADDRESS REDACTED | | | ADA 719.072411360036<br>BTC 0.254469753004527<br>ETH 1.81193766534435<br>SOL 10.1802949464112<br>USDC 0.445909424122512 | | |
| 3.1.134931 | DAVID COTE | ADDRESS REDACTED | | | ETH 0.0132075457875526 | | |
| 3.1.134932 | DAVID COUCH | ADDRESS REDACTED | | | AAVE 1.02156723650788<br>ADA 308.857171807498<br>BTC 0.0474854809154158<br>ETH 0.527924607546028 | ADA 194 | |
| 3.1.134933 | DAVID COUGHLAN | ADDRESS REDACTED | | | BNB 5.09566937081423<br>BTC 0.000000388765199 52<br>CEL 824.318295021227 | | |
| 3.1.134934 | DAVID COUGHLIN | ADDRESS REDACTED | | | BTC 0.000517097122168016 | BTC 8.08319367315519<br>USDC 0.005 | |
| 3.1.134935 | DAVID COUILLAUD | ADDRESS REDACTED | | | BTC 0.0405559886940598<br>DOT 38.8081745219508<br>ETH 0.578879829930981 | | |
| 3.1.134936 | DAVID COUNCIL | ADDRESS REDACTED | | | AVAX 1.6579873732281<br>BTC 0.00217472967103918<br>DOT 5.07268214182726<br>ETH 0.0305202584005427<br>GUSD 205.61146745636<br>LTC 0.422010560485295<br>PAX 205.978368130156<br>USDC 205.622349801281<br>XLM 161.696095063906 | | |
| 3.1.134937 | DAVID COUPPE DE KER MARTIN | ADDRESS REDACTED | | | AAVE 4.26990683489231<br>BTC 0.000014843144988607<br>OMG 0.0059043370899579<br>USDT ERC20 1.34375204756559 | | |
| 3.1.134938 | DAVID COURTINE | ADDRESS REDACTED | | | CEL 0.580376783957462 | | |
| 3.1.134939 | DAVID COURTRIGHT | ADDRESS REDACTED | | | BTC 0.00082415064623092<br>ETH 0.0461684686339523<br>USDC 112.333800249388 | | BTC 1.10685929617001<br>ETH 46.0558943268291<br>USDC 61885.6900253961 |
| 3.1.134940 | DAVID COUSINEAU | ADDRESS REDACTED | | | BTC 0.000584677798224712<br>SGB 145.18595357051<br>XLM 368.361227340473<br>XRP 0.000000271287822365 | | |
| 3.1.134941 | DAVID COVEY | ADDRESS REDACTED | | | BTC 0.000803849620835207<br>CEL 968.182593616615<br>DOT 0.000000000079803344<br>ETH 0.0285706167921065<br>MANA 0.0608016642220485<br>MATIC 0.133522667419678<br>MCDAI 0.0205649655551477<br>UNI 0.00368190207244751<br>USDC 0.124877790766621<br>USDT ERC20 14.0925749382526 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.134942 | DAVID COWLEY | ADDRESS REDACTED | | | BTC 0.0064258<br>CEL 47.60635713757<br>ETH 0.589006246236495<br>MCDAI 40 | | |
| 3.1.134943 | DAVID COX | ADDRESS REDACTED | | | BTC 0.000000873226991909<br>USDC 11.5012578831016 | | |
| 3.1.134944 | DAVID COX | ADDRESS REDACTED | | | BTC 0.00001221668298935<br>ETH 0.000259033352702085<br>MATIC 0.0921021079119887<br>USDC 0.00914343338910918 | BTC 0.000000008826031243<br>ETH 0.000001917660146682 | |
| 3.1.134945 | DAVID COYT NEILL | ADDRESS REDACTED | | | AVAX 51.6125968033395<br>BAT 167.047827840182<br>BTC 0.11393524734725<br>ETH 1.17381909832053<br>LINK 34.5166772482868<br>MATIC 0.774143659889718 | AVAX 0.740209212895857 | |
| 3.1.134946 | DAVID CRADDOCK | ADDRESS REDACTED | | | BTC 0.00044776790305307 | | |
| 3.1.134947 | DAVID CRADDOCK | ADDRESS REDACTED | | | ETH 0.0328158248153349 | | |
| 3.1.134948 | DAVID CRAIG | ADDRESS REDACTED | | | ADA 96.3133834489814<br>AVAX 1.95284306097972<br>BTC 0.0000075191028974<br>DOT 0.01698867100985<br>ETH 0.000073484745247588<br>LINK 1.14915185981053<br>MATIC 0.0746034184171431 | DOT 0.000000000012556692 | |
| 3.1.134949 | DAVID CRAIG | ADDRESS REDACTED | | | ADA 825.244953515681<br>BTC 0.026531677754207<br>DOT 10.8976013102581<br>ETH 0.300474129880065<br>MCDAI 31.8418308690634<br>PAXG 0.121837060170466<br>SOL 6.31274598853116<br>USDC 0.471656334385671<br>XRP 227.999 | | |
| 3.1.134950 | DAVID CRAIGIE | ADDRESS REDACTED | | | CEL 19.9929776230511<br>MATIC 427.414 | | |
| 3.1.134951 | DAVID CRAIGMILE | ADDRESS REDACTED | | | BTC 0.15346529484661<br>ETH 0.951609449175158<br>LINK 129.995378556056<br>USDC 3128.32302547432<br>USDT ERC20 10516.2201399163 | | |
| 3.1.134952 | DAVID CRANE | ADDRESS REDACTED | | | BTC 0.000703743983289027<br>MATIC 81.3496016583267<br>SNX 0.0828620355422717 | | |
| 3.1.134953 | DAVID CRAVEN | ADDRESS REDACTED | | | BTC 0.0150278514923396<br>CEL 14.3313921204412 | | |
| 3.1.134954 | DAVID CRAWFORD | ADDRESS REDACTED | | | BTC 0.151893544946901<br>DASH 2.90008167759973<br>ETH 0.0528037869988957<br>USDC 1019.31302720146 | BTC 0.518074974227756<br>USDC 0.004 | |
| 3.1.134955 | DAVID CRAWFORD | ADDRESS REDACTED | | | ETH 0.0212214430526214<br>USDC 65.4357974296485 | | |
| 3.1.134956 | DAVID CRAWFORD | ADDRESS REDACTED | | | BTC 0.000003741788895116<br>CEL 1.08179558200587<br>ETH 0.000367770139765997 | | |
| 3.1.134957 | DAVID CRAWFORD | ADDRESS REDACTED | | | BTC 0.000003094453000856<br>DOT 0.030012201160904<br>ETH 0.000002577901639421<br>LINK 0.00345558802652577<br>UNI 0.00190929741135909<br>USDC 16.6334769705829 | | |
| 3.1.134958 | DAVID CRAWFORD | ADDRESS REDACTED | | | DOT 48.0511965221884<br>ETH 1.75912163359134<br>LTC 9.34958548668419<br>SOL 12.1476432431285<br>USDC 1.13530139103588 | | |
| 3.1.134959 | DAVID CRAWLEY | ADDRESS REDACTED | | | ADA 513.084767936579<br>BTC 0.000000080760766425<br>DOT 3.64869244297477<br>SOL 9.07799596503151<br>USDC 0.000560898915825379 | BTC 0.00000000097088648<br>USDC 0.49830436312914 | |
| 3.1.134960 | DAVID CREAMER | ADDRESS REDACTED | | | AAVE 8.42150221415586<br>AVAX 27.258849229258<br>BAT 0.00899534149937437<br>BTC 0.000260610669954446<br>DOT 91.7324023304996<br>ETH 8.20043181206617<br>MATIC 1959.40596047584<br>SNX 78.2212684115435 | | |
| 3.1.134961 | DAVID CREEKMORE | ADDRESS REDACTED | | | BTC 0.000003124267681555<br>GUSD 0.00376901427926832<br>USDC 0.000468484012624213 | BTC 0.00000000400847482<br>GUSD 4.08836118483954<br>USDC 0.508143226226593 | |
| 3.1.134962 | DAVID CRESSMAN | ADDRESS REDACTED | | | CEL 117.204947969291<br>DASH 0.991450221994735<br>LTC 1.98222506106032 | | |
| 3.1.134963 | DAVID CRESSWELL | ADDRESS REDACTED | | | BAT 0.43041544<br>BTC 0.000325661923675794<br>CEL 1.54053548718154<br>ETH 0.000189385067298614<br>LINK 0.00005<br>LTC 0.00000913<br>XLM 0.0035664 | | |
| 3.1.134964 | DAVID CREWDSON | ADDRESS REDACTED | | | BTC 0.0821207786265077<br>ETH 0.163446216202048<br>LTC 1.14475706253175<br>MATIC 178.997141517716<br>XLM 342.168527558298 | | |
| 3.1.134965 | DAVID CRISTIAN NAGY | ADDRESS REDACTED | | | BTC 0.000000002837212967<br>CEL 0.0545264319011828 | | |
| 3.1.134966 | DAVID CRITCHLEY | ADDRESS REDACTED | | | CEL 0.33354204307134<br>EOS 0.000025384615384615<br>ETH 0.000000003631019231<br>MATIC 0.000000000769230769<br>XLM 0.532710147805286<br>XRP 0.000000198950065931 | | |
| 3.1.134967 | DAVID CRONIN | ADDRESS REDACTED | | | BTC 0.000464271969601214<br>CEL 69.749376068297<br>ETH 0.00111562031011234<br>LUNC 6.33006420677034<br>MATIC 319.026521164796<br>UST 622.850252347606 | | UST 0.000000340720275446 |
| 3.1.134968 | DAVID CROS | ADDRESS REDACTED | | | BTC 0.00100469818959887<br>CEL 1.32675119600259<br>SNX 1 | | |
| 3.1.134969 | DAVID CROSS | ADDRESS REDACTED | | | BTC 0.000001333987426734<br>USDC 1.07850377671465 | | |
| 3.1.134970 | DAVID CROSS | ADDRESS REDACTED | | | BTC 0.000967075126707832<br>ETH 1.90098630258261 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.134971 | DAVID CROSS | ADDRESS REDACTED | | | BTC 0.021869785407418<br>ETH 0.210483266421033<br>MATIC 0.570270749265419 | | |
| 3.1.134972 | DAVID CROSS | ADDRESS REDACTED | | | BTC 0.000029560843350583<br>CEL 110.216101332334<br>ETH 0.00114310377126587<br>SGB 0.402436474812404<br>XRP 0.000000808579639042 | | BTC 0.000000715727634092<br>ETH 0.000000411919325239 |
| 3.1.134973 | DAVID CROSSMAN | ADDRESS REDACTED | | | ADA 2317.54082538869<br>MATIC 2209.02547501984<br>SNX 23.5325408786342 | | |
| 3.1.134974 | DAVID CROTHERS | ADDRESS REDACTED | | | BTC 0.000296093924520017<br>ETH 0.000278499686102836<br>MATIC 526.37202334703 | | |
| 3.1.134975 | DAVID CROUCH | ADDRESS REDACTED | | | AAVE 2.94<br>ADA 0.000000769230769231<br>BTC 0.114770324727284<br>CEL 22.2526251676434<br>DOT 0.000000000067317867<br>ETH 1.01016391241212<br>LTC 3.00175424<br>USDT ERC20 53.7945852023024<br>XRP 373.229359 | | |
| 3.1.134976 | DAVID CROW | ADDRESS REDACTED | | | BTC 0.000006379918472613<br>ETH 0.000202231497161112 | | |
| 3.1.134977 | DAVID CROWDER | ADDRESS REDACTED | | | ADA 0.27683182191813<br>AVAX 0.00148341614097975<br>BNB 0.03<br>BTC 0.000000570543829994<br>DOT 0.0183417112926227<br>ETH 0.000366824435503354<br>LUNC 10.1395879336014<br>MATIC 0.247012541480809<br>SOL 0.00225047523759889 | ADA 1009.88997230677<br>AVAX 1.0099483141982<br>BTC 0.000000000172680465<br>DOT 30.5330738100163<br>SOL 6.07803038993346 | |
| 3.1.134978 | DAVID CROWE | ADDRESS REDACTED | | | CEL 0.547295899495584 | | |
| 3.1.134979 | DAVID CROWFIELD | ADDRESS REDACTED | | | BTC 0.00005791324778291 | | |
| 3.1.134980 | DAVID CROWTHER | ADDRESS REDACTED | | | BTC 0.0018504774642067<br>CEL 1.14665720701128<br>MCDAI 14.9434703451693 | | |
| 3.1.134981 | DAVID CROZIER | ADDRESS REDACTED | | | BTC 0.00877778886520162<br>ETH 0.0518410923533086 | | |
| 3.1.134982 | DAVID CRUSH | ADDRESS REDACTED | | | AVAX 0.0157940341577953<br>BTC 0.000000118126990536<br>DOT 52.6766974001318<br>ETH 0.5737439225874<br>LINK 0.0125859570188514<br>MATIC 1950.27826715812<br>USDT ERC20 0.00282365557739517 | BTC 0.000000004376767671<br>USDT ERC20 0.000000619774946992 | |
| 3.1.134983 | DAVID CRUTCHER | ADDRESS REDACTED | | | BTC 0.00234592728940397 | BTC 0.000000008404748797 | |
| 3.1.134984 | DAVID CRUZ | ADDRESS REDACTED | | | BCH 0.149589578420955<br>BTC 0.0497079029675345<br>ETH 1.72451469259042<br>LTC 0.297566853771288<br>MATIC 743.946212510759 | | |
| 3.1.134985 | DAVID CRUZ | ADDRESS REDACTED | | | KNC 556.169735187447<br>MATIC 0.916727117581683<br>SNX 0.262696365578611 | | |
| 3.1.134986 | DAVID CRUZ | ADDRESS REDACTED | | | ADA 0.281388062797758<br>BTC 0.000000241165146269<br>USDC 0.0302053504809342 | | |
| 3.1.134987 | DAVID CRUZ | ADDRESS REDACTED | | | ADA 0.130326027738735<br>BNB 0.000698368091975574<br>BTC 0.00207242477798137<br>CEL 0.0593574621160592<br>ETH 0.00387874878344698<br>USDC 0.223407768563136 | | |
| 3.1.134988 | DAVID CRUZ | ADDRESS REDACTED | | | XRP 30.2636885274701 | | |
| 3.1.134989 | DAVID CRUZ | ADDRESS REDACTED | | | BTC 0.000941541052668087<br>SNX 44.8334761962447 | | |
| 3.1.134990 | DAVID CRUZ | ADDRESS REDACTED | | | BTC 0.00420587764054105<br>ETH 0.230930027999233<br>LINK 1.76884785901929<br>MATIC 90.6129983814302<br>UNI 4.0627152166166<br>XLM 25.2986422842687 | | |
| 3.1.134991 | DAVID CRUZ | ADDRESS REDACTED | | | BNB 0.000000003131348207<br>BTC 0.000000005191993223<br>CEL 0.0203086510679421 | | |
| 3.1.134992 | DAVID CRUZ | ADDRESS REDACTED | | | BTC 0.0021989001504141<br>ETH 0.525601939438545<br>MATIC 390.344645343233<br>USDC 617.986623972844 | | |
| 3.1.134993 | DAVID CRUZ | ADDRESS REDACTED | | | BTC 0.000157678567992651<br>ETH 2.38834839308249<br>USDC 5.81024191629924 | | |
| 3.1.134994 | DAVID CRUZ | ADDRESS REDACTED | | | ADA 0.0964283792101847<br>BTC 0.000032757469738197<br>DOT 0.0205612710828816<br>ETH 0.000200337402057597 | | |
| 3.1.134995 | DAVID CUBILLO | ADDRESS REDACTED | | | BTC 0.159234171003909 | | |
| 3.1.134996 | DAVID CUDDY | ADDRESS REDACTED | | | BTC 0.00336343514573858<br>CEL 11.3580621862325<br>DOT 48.4653212774591<br>MATIC 1101.04314448628 | | |
| 3.1.134997 | DAVID CULOTTA | ADDRESS REDACTED | | | BTC 0.0116078046331174<br>USDC 52.072920053062 | | |
| 3.1.134998 | DAVID CUMMINS | ADDRESS REDACTED | | | BTC 0.000000371771937779<br>CEL 31.8748545886297 | | |
| 3.1.134999 | DAVID CUNG | ADDRESS REDACTED | | | ETH 0.000063163880555474 | | |
| 3.1.135000 | DAVID CUNIO | ADDRESS REDACTED | | | ADA 284.308769625901<br>BTC 0.366224307355815<br>ETH 2.18383450682737<br>XLM 381.504947572495 | | |
| 3.1.135001 | DAVID CUNNEEN | ADDRESS REDACTED | | | XRP 73.8085902966619 | | |
| 3.1.135002 | DAVID CUNNINGHAM | ADDRESS REDACTED | | | USDC 2.05086924812395 | USDC 19.655<br>XTZ 0.00097 | |
| 3.1.135003 | DAVID CUNNINGHAM | ADDRESS REDACTED | | | ADA 31998.9227384588<br>BTC 1.03136387386428<br>ETH 1.04394951076367<br>USDC 32479.726515172 | ADA 7222.769 | |
| 3.1.135004 | DAVID CUNY | ADDRESS REDACTED | | | BTC 1.27828261953854<br>CEL 122.547939647765<br>ETH 23.5650104576858 | | |
| 3.1.135005 | DAVID CURCURU | ADDRESS REDACTED | | | AVAX 0.00447447077779322<br>BTC 0.0000105021406102899<br>DOT 0.0873689677806607<br>ETH 0.000000876790395917<br>MATIC 0.00186577702286033 | | |
| 3.1.135006 | DAVID CURRAN | ADDRESS REDACTED | | | BTC 0.000000002454818559<br>CEL 1221.30300528936 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.135007 | DAVID CURRAN | ADDRESS REDACTED | | | ADA 866.866070532112<br>BTC 0.000273729676806226<br>ETH 0.00507713292711224<br>USDC 1.20171641616954 | | |
| 3.1.135008 | DAVID CURRIE | ADDRESS REDACTED | | | ADA 11752.7576756908<br>BCH 15.634478277988<br>BTC 1.17489830869601<br>ETH 4.8348002770055<br>GUSD 471.288285179495<br>LTC 0.0219261247238193<br>OMG 17.1475114627449<br>USDC 199.103034614548 | GUSD 191.55<br>LTC 0.000000004178147655 | |
| 3.1.135009 | DAVID CURTIS | ADDRESS REDACTED | | | CEL 0.409210836047153 | | |
| 3.1.135010 | DAVID CURTIS | ADDRESS REDACTED | | | BTC 0.0565739148143769<br>ETH 0.085452891055469<br>MATIC 176.269700725752<br>XLM 1130.56795343675 | | |
| 3.1.135011 | DAVID CURTNER | ADDRESS REDACTED | | | BTC 1.34597203352044<br>DOT 188.06188931813<br>ETH 5.64236167051077<br>SOL 121.423465964262 | BTC 0.00737658571546588 | |
| 3.1.135012 | DAVID CURTOLO | ADDRESS REDACTED | | | BTC 0.0104365970623657<br>CEL 10.7764060121597 | | |
| 3.1.135013 | DAVID CUTHERS | ADDRESS REDACTED | | | BTC 0.132543374027385<br>ETH 1.1253644983852 | | |
| 3.1.135014 | DAVID CUVELIER | ADDRESS REDACTED | | | BNB 2.09952961458733<br>CEL 424.957443083278<br>USDC 638.777285380304 | | |
| 3.1.135015 | DAVID CUZZUPE | ADDRESS REDACTED | | | MATIC 1.3582889252985 | | |
| 3.1.135016 | DAVID CYR | ADDRESS REDACTED | | | BTC 0.00105458938098561<br>CEL 19.2578824363397<br>DOT 0.000000000040244826<br>ETH 0.22496864421321<br>KNC 0.00000044 | | |
| 3.1.135017 | DAVID D JEJELAVA | ADDRESS REDACTED | | | AVAX 0.0329467651739713<br>BTC 0.000091421669547611<br>DOT 0.0942803761566031<br>ETH 0.012301677488747 | | |
| 3.1.135018 | DAVID D TUDISCO | ADDRESS REDACTED | | | DOT 44.3624111125857<br>SNX 145.368753809327<br>USDT ERC20 984.697687710274 | USDT ERC20 1864.632184 | |
| 3.1.135019 | DAVID D. EDMAN | ADDRESS REDACTED | | | USDC 0.214743035544231 | | |
| 3.1.135020 | DAVID DA SILVA FERREIRA | ADDRESS REDACTED | | | BTC 0.00146607274396443 | | |
| 3.1.135021 | DAVID DA SILVA ROCHA | ADDRESS REDACTED | | | BTC 0.000000053147185413<br>BUSD 0.424977828663869 | | |
| 3.1.135022 | DAVID DABIC | ADDRESS REDACTED | | | BTC 0.000000004727619718<br>CEL 0.644657832158926 | | |
| 3.1.135023 | DAVID DAGLOW | ADDRESS REDACTED | | | BTC 0.000000021430255234 | | |
| 3.1.135024 | DAVID DAHDAH | ADDRESS REDACTED | | | CEL 0.567734970561088<br>ETH 0.541233237958227 | | |
| 3.1.135025 | DAVID DAHER | ADDRESS REDACTED | | | ADA 0.00368363247164694<br>BTC 0.000005333743657118<br>CEL 0.30776722296189<br>DOGE 0.0814703029726351<br>DOT 0.0361018422161452<br>ETH 0.000258223164010378<br>SNX 0.128685215161231<br>USDC 9658.22187316633<br>USDT ERC20 150.728840510345 | | |
| 3.1.135026 | DAVID DAILEY | ADDRESS REDACTED | | | ADA 0.730777237596643<br>BTC 0.000013771091240043<br>USDC 0.485506490851525<br>USDT ERC20 0.121201589978712 | | |
| 3.1.135027 | DAVID DAKOTA SINKS | ADDRESS REDACTED | | | BTC 0.00134112019850674<br>ETH 0.0263183792672515<br>MATIC 18.3247237553179<br>SOL 2.56896200678567 | | |
| 3.1.135028 | DAVID DALDALYAN | ADDRESS REDACTED | | | ADA 1.66059515071905<br>BTC 0.000003539251780593<br>LINK 0.00292127953159297<br>USDC 0.00158868004564978 | | |
| 3.1.135029 | DAVID DALEY | ADDRESS REDACTED | | | BTC 0.031926133343973<br>DOT 38.1000119859427<br>USDC 5261.72315560619 | | |
| 3.1.135030 | DAVID DALHART | ADDRESS REDACTED | | | BAT 4443.84931959063<br>BTC 1.2046418006669<br>CEL 578.563227368302<br>EOS 139.201941094411<br>ETH 18.4871111414157<br>MATIC 846.659845077765<br>OMG 0.0108378242138857<br>PAXG 0.168500168504096<br>ZRX 942.419968795217 | | CEL 1432.52020116471 |
| 3.1.135031 | DAVID D'ALISO | ADDRESS REDACTED | | | BTC 0.186329117086814<br>ETH 0.0358835674943933 | BTC 0.12619275 | |
| 3.1.135032 | DAVID DALLAS POULSON | ADDRESS REDACTED | | | BAT 0.241361311891194<br>BTC 0.637554124948156<br>DOT 254.798987891886<br>ETH 4.48143593617679<br>LINK 50.7258167761416<br>MANA 2858.05389989631<br>MATIC 10057.9046623144<br>OMG 0.00290819128272549<br>SGB 193.891813200737<br>SNX 0.151995610553628<br>USDC 4.15534629788368<br>XLM 0.120707766169908<br>XRP 0.853480453624839<br>ZRX 0.0424445114967096 | | |
| 3.1.135033 | DAVID DALTON | ADDRESS REDACTED | | | ADA 2070.73756127933<br>BTC 1.1502363265086<br>DOT 21.7107559862372<br>ETH 10.6378152469952<br>LINK 45.6811605652417<br>MATIC 2662.59350145477<br>XLM 33.5210139096669 | | |
| 3.1.135034 | DAVID DALVAREZ | ADDRESS REDACTED | | | ETH 0.215074692233681<br>LTC 0.236465893813439<br>XLM 417.039817792859 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.135035 | DAVID DALY | ADDRESS REDACTED | | | BAT 39.7000516165089<br>BTC 0.000510749545177665<br>CEL 3.22471218655356<br>COMP 0.0369964946834632<br>DASH 0.751959257455117<br>EOS 105.607316886278<br>ETH 0.000021255164261992<br>LINK 0.0026440654005912<br>LTC 1.99889025946651<br>OMG 49.282555111647<br>SGB 527.040003506342<br>USDC 1.00714663757908<br>XLM 1233.0839988321<br>XRP 3446.50077734064<br>ZEC 1.89618272316375<br>ZRX 0.080772260493232 | BTC 0.000000283415868132<br>ETH 0.0187567786562429<br>USDC 0.002 | |
| 3.1.135036 | DAVID DAM | ADDRESS REDACTED | | | BTC 0.024453995609003<br>ETH 1.13532156805237 | | |
| 3.1.135037 | DAVID DAMASKINOS | ADDRESS REDACTED | | | BTC 0.000001742693766544<br>CEL 8.71111003253648<br>USDC 10.445733223025<br>USDT ERC20 1.38881973168917 | | |
| 3.1.135038 | DAVID DAMBRO | ADDRESS REDACTED | | | BTC 0.000582030688483536<br>CEL 1.15116892753898<br>SNX 821.512957783957<br>USDC 0.000084666197274518 | | USDC 0.0991477805069668 |
| 3.1.135039 | DAVID DAMJANAC | ADDRESS REDACTED | | | BTC 0.00105367657345975<br>XLM 1391.55561719602 | | |
| 3.1.135040 | DAVID DAMON | ADDRESS REDACTED | | | BTC 0.0435991510654293<br>CEL 36.5398142233157<br>ETH 3.15746223218495<br>USDC 7836.91083756246 | | |
| 3.1.135041 | DAVID DAN SHAO | ADDRESS REDACTED | | | BTC 0.000000137340793181<br>CEL 0.00467472866397845<br>DOT 0.000000000064029291<br>ETH 0.00357323375671887<br>LTC 0.0134113220727469 | | |
| 3.1.135042 | DAVID DANCIS | ADDRESS REDACTED | | | AVAX 14.4568489342063<br>BTC 0.00006290921264577<br>ETH 0.0478153128370422<br>LINK 0.00694794766172151<br>LTC 0.00708216472959986<br>MCDAI 0.0704324600792023<br>SUSHI 55.5202586270309<br>UNI 18.9737329169042<br>USDC 0.330205896785466 | BTC 0.000000000165589306<br>ETH 0.000000130061246402<br>LINK 0.000000521764197688<br>LTC 0.000000066967523354<br>MCDAI 0.000000635844777921<br>USDC 0.000000732117772658 | |
| 3.1.135043 | DAVID DANDANEAU | ADDRESS REDACTED | | | SNX 9.54599867189418 | | |
| 3.1.135044 | DAVID DANIEL | ADDRESS REDACTED | | | CEL 0.0284961011473788 | | |
| 3.1.135045 | DAVID DANIEL GIMENEZ | ADDRESS REDACTED | | | BTC 0.000001512469379915<br>USDC 0.400539345851359 | | |
| 3.1.135046 | DAVID DANIEL LOPEZ | ADDRESS REDACTED | | | MATIC 0.917275348905291<br>SNX 0.186006642732592<br>XLM 0.505622829879733 | | |
| 3.1.135047 | DAVID DANIEL MOORE | ADDRESS REDACTED | | | ETH 0.00150573441920379 | | |
| 3.1.135048 | DAVID DANIELS | ADDRESS REDACTED | | | ETH 0.00130785077184861<br>USDC 0.231472856516369 | | |
| 3.1.135049 | DAVID DANIELSON | ADDRESS REDACTED | | | AAVE 2.44209865554066<br>BTC 0.000000003013534572<br>CEL 1.11893840357539<br>COMP 2.09516950128928<br>DASH 6.31878039806033<br>ETC 0.00690022606391302<br>ETH 2.57867430779534<br>KNC 0.0161645498649571<br>OMG 0.00657156053834633<br>SGB 102.908892199985<br>SNX 37.9735748564221<br>UNI 0.0128535729439003<br>USDC 2989.12587890782<br>XLM 6120.83620891565<br>XRP 0.000000792831306557<br>ZRX 2190.60247636815 | BTC 0.000000007978118129 | |
| 3.1.135050 | DAVID DANILO GUIO SOLANO | ADDRESS REDACTED | | | BTC 0.00212435368122946 | | |
| 3.1.135051 | DAVID DANNY MARTINEZ | ADDRESS REDACTED | | | ETH 0.00150602640733607 | | |
| 3.1.135052 | DAVID DANSKY | ADDRESS REDACTED | | | BCH 1.14<br>BTC 0.19337903447018<br>CEL 237.806682513252<br>ETH 0.62986175<br>LTC 10 | | |
| 3.1.135053 | DAVID D'ANTUONO | ADDRESS REDACTED | | | CEL 0.388214400553584<br>LTC 0.048 | | |
| 3.1.135054 | DAVID DARE | ADDRESS REDACTED | | | CEL 4.42123602269787<br>MATIC 105.818263365825<br>ZRX 304.519607578368 | | |
| 3.1.135055 | DAVID DARIAS | ADDRESS REDACTED | | | USDC 17.0661782406834<br>USDT ERC20 3.44751026595141 | | |
| 3.1.135056 | DAVID DARKIN | ADDRESS REDACTED | | | BTC 0.0405953146136863<br>CEL 77.5685558618168<br>USDC 0.003507 | | |
| 3.1.135057 | DAVID DAS NEVES | ADDRESS REDACTED | | | BNB 0.000466524194288504<br>BTC 0.000014914708724977<br>CEL 0.636232079517075<br>ETH 0.000046039838616401<br>XRP 0.0253830934515338 | | |
| 3.1.135058 | DAVID DASZKIEWICZ | ADDRESS REDACTED | | | BTC 0.42815803<br>CEL 502.5633998455<br>ETH 6 | | |
| 3.1.135059 | DÁVID DAUBNER | ADDRESS REDACTED | | | AAVE 0.000261716582650704<br>BTC 0.000000855852860478<br>ETH 0.000117273571985683 | | |
| 3.1.135060 | DAVID DAUDIN | ADDRESS REDACTED | | | BTC 0.000011291140374138<br>ETH 0.0135765895429457<br>MANA 0.00771628327628527<br>MATIC 0.208803526316217<br>SOL 0.00376845183759587<br>XRP 313.950409 | | |
| 3.1.135061 | DAVID DAVALOS FLORES | ADDRESS REDACTED | | | BTC 0.000000210205793162<br>USDC 0.956517912735273 | | |
| 3.1.135062 | DAVID DAVEY | ADDRESS REDACTED | | | BTC 0.000007454594670655<br>CEL 0.115930900198604<br>EOS 4.01299501550953<br>MATIC 4.48385279332013<br>XRP 0.879735973520834<br>ZRX 0.0689912923178608 | | |
| 3.1.135063 | DAVID DAVIDOV | ADDRESS REDACTED | | | ETH 0.000005210635897658 | | |
| 3.1.135064 | DAVID DAVIES | ADDRESS REDACTED | | | BTC 0.000030767571114228<br>ETH 0.000841513792848888 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.135065 | DAVID DAVIS | ADDRESS REDACTED | | | BTC 0.212675818964084<br>DOT 0.00353667010383069<br>ETH 0.000000627613789192<br>LINK 0.0176729448711173<br>LTC 0.00533303303127204<br>LUNC 32.6013145897359<br>MATIC 4.72306738968552<br>SOL 49.2718494592834<br>XLM 1580.13786110469 | ETH 0.000600583875913406 | |
| 3.1.135066 | DAVID DAVIS | ADDRESS REDACTED | | | ADA 0.0627877818450609<br>BTC 0.000008247094151564<br>DOT 0.0395781903157402<br>MANA 13.0308610648405<br>MATIC 0.070742717202673<br>USDT ERC20 0.644671986849011 | | |
| 3.1.135067 | DAVID DAVIS | ADDRESS REDACTED | | | BTC 0.000512359843915345<br>ETH 0.000024095856822337<br>LTC 0.000297358628761356<br>MATIC 0.882167843904461 | BTC 0.00063073 | |
| 3.1.135068 | DAVID DAVTYAN | ADDRESS REDACTED | | | BTC 0.00158788139248773<br>USDC 2.76376948281743 | | |
| 3.1.135069 | DAVID DAWD | ADDRESS REDACTED | | | BAT 0.184284228615254<br>BTC 0.000000971438903072<br>ETH 0.00000687515235718 | | |
| 3.1.135070 | DAVID DAWKINS | ADDRESS REDACTED | | | BTC 0.000000004424020784<br>CEL 1 | | |
| 3.1.135071 | DAVID DAWSON | ADDRESS REDACTED | | | CEL 1.0774648774134 | | |
| 3.1.135072 | DAVID DAZA OTALORA | ADDRESS REDACTED | | | BTC 0.00250785709457125<br>ETH 0.113421434739561<br>USDC 242.818844044144 | | |
| 3.1.135073 | DAVID DE ALBA | ADDRESS REDACTED | | | BTC 0.00000020850020092 | | |
| 3.1.135074 | DAVID DE ARCO | ADDRESS REDACTED | | | ADA 0.117736659826626<br>BTC 0.0000151007862360719<br>DOT 31.9069183838358 | | |
| 3.1.135075 | DAVID DE BAERDEMAEKER | ADDRESS REDACTED | | | ADA 3250.08052972933<br>AVAX 26.6573954110888<br>BTC 0.000136934797840929<br>CEL 1.37641352250125<br>DOT 101.576619187674<br>ETH 0.00122735502737484<br>LINK 126.910040767254<br>LUNC 0.326603814734754<br>MATIC 13874.5095049949 | | |
| 3.1.135076 | DAVID DE BAERDEMAEKER | ADDRESS REDACTED | | | ETH 0.00499060882014331<br>KNC 0.130186555507069<br>LINK 0.282425945984851 | | |
| 3.1.135077 | DAVID DE BEL | ADDRESS REDACTED | | | CEL 39.144123714959<br>ETH 0.86250671 | | |
| 3.1.135078 | DAVID DE BIASI | ADDRESS REDACTED | | | BAT 0.00821551301267672<br>BTC 0.000001368502164177<br>CEL 167.55056131062<br>DASH 0.00689848677777326<br>DOT 453.028907132732<br>EOS 0.189297620618723<br>ETH 0.000039710357229143<br>LINK 421.56<br>XLM 0.0640247941859888<br>ZRX 0.0077005813156586 | | |
| 3.1.135079 | DAVID DE ESTEBAN CORTES | ADDRESS REDACTED | | | ETH 0.000302961108877184 | | |
| 3.1.135080 | DAVID DE GENDT | ADDRESS REDACTED | | | BTC 0.00105941126414229<br>SNX 70.8975145072853 | | |
| 3.1.135081 | DAVID DE GROOT | ADDRESS REDACTED | | | CEL 2.29995977382757<br>ETH 0.000000004804 | | |
| 3.1.135082 | DAVID DE GROOTE | ADDRESS REDACTED | | | BTC 0.00000000356883423<br>CEL 0.720663112510573<br>ETH 0.252806062823408 | | |
| 3.1.135083 | DAVID DE HAAN | ADDRESS REDACTED | | | BTC 0.213288646875163<br>CEL 288.767076590445<br>LINK 4.82 | | |
| 3.1.135084 | DAVID DE INNOCENTIS | ADDRESS REDACTED | | | BTC 0.0486411593393119<br>CEL 173.425923187381<br>ETH 2.87691952973416 | | |
| 3.1.135085 | DAVID DE JONGE | ADDRESS REDACTED | | | BTC 0.000045221267131894<br>ETH 0.388405588375934 | | |
| 3.1.135086 | DAVID DE LA CRUZ | ADDRESS REDACTED | | | ADA 132.935903786465<br>BTC 0.024117839386921<br>ETH 0.108972393583597<br>MATIC 43.2872071973063 | | |
| 3.1.135087 | DAVID DE LA MARTA NÚÑEZ | ADDRESS REDACTED | | | USDC 0.101639177367123 | | |
| 3.1.135088 | DAVID DE LA ROCHA | ADDRESS REDACTED | | | BTC 0.972615981621077<br>CEL 305.417882767215<br>ETH 1.53699936110588<br>LTC 2.39887216115384<br>MATIC 6265.24577246794<br>SNX 43.2949553578889<br>UNI 0.000695134651594669<br>USDC 32.0911583165928 | | |
| 3.1.135089 | DAVID DE LA VEGA | ADDRESS REDACTED | | | ADA 0.209950180406888<br>BTC 0.000854463192903343<br>GUSD 23.3849514642645<br>USDC 0.390808063646347 | | |
| 3.1.135090 | DAVID DE LEON | ADDRESS REDACTED | | | BTC 0.0113339490415487<br>CEL 0.796304170991113<br>ETH 0.0505320316211758 | | |
| 3.1.135091 | DAVID DE LOS ANGELES | ADDRESS REDACTED | | | LINK 20.6126631874617<br>XLM 502.941461054998 | | |
| 3.1.135092 | DAVID DE LOS SANTOS | ADDRESS REDACTED | | | BTC 1.24019187013596<br>CEL 9571.84900886099<br>ETH 6.25401147143312<br>LINK 55.3463712961445<br>LTC 11.7125103872495 | | |
| 3.1.135093 | DAVID DE MAGISTRIS | ADDRESS REDACTED | | | BTC 0.000009070890875768 | | |
| 3.1.135094 | DAVID DE MEIJ | ADDRESS REDACTED | | | BTC 0.000000002435896972<br>CEL 1.09068911819218 | | |
| 3.1.135095 | DAVID DE SOMERVILLE | ADDRESS REDACTED | | | BTC 0.017041215212914 | | |
| 3.1.135096 | DAVID DE SOUZA | ADDRESS REDACTED | | | AAVE 0.000000800791090374<br>BTC 0.000168658425367064<br>CEL 0.00991186214324817<br>ETH 0.0112676326519498<br>LUNC 0.246630367553172<br>USDC 0.10222659726335 | | |
| 3.1.135097 | DAVID DE SOUZA | ADDRESS REDACTED | | | BTC 0.000247224276581625<br>ETH 0.0143724366180701<br>LINK 303.945587507277<br>MANA 2.35208029698149<br>USDC 424.596188657113 | | |
| 3.1.135098 | DAVID DE VRIESERE | ADDRESS REDACTED | | | BTC 0.0017247326664367<br>CEL 98.5896829367731<br>ETH 0.000147113531820385 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.135099 | DAVID DE WALQUE | ADDRESS REDACTED | | | BTC 0.0138507149734729<br>ETH 0.123190676169326 | | |
| 3.1.135100 | DAVID DEAN | ADDRESS REDACTED | | | CEL 1.0688571899177 | | |
| 3.1.135101 | DAVID DEAN | ADDRESS REDACTED | | | GUSD 220.347980870925 | | |
| 3.1.135102 | DAVID DEAN DICKEY | ADDRESS REDACTED | | | BTC 0.000026582085823087 | | |
| 3.1.135103 | DAVID DEAN HADDEN | ADDRESS REDACTED | | | AAVE 0.587322596419628<br>AVAX 25.5646491544868<br>BTC 0.000000004854544472<br>CEL 4061.51956785469<br>DOT 2530.41864039585<br>ETH 0.00933462253636829<br>LINK 1862.27893818901<br>MATIC 8606.93270090995<br>SOL 475.527221629026<br>UNI 0.206384248604395<br>USDC 0.0442430991127669<br>XLM 2.16181354624151<br>ZRX 1055.24872135412 | | |
| 3.1.135104 | DAVID DEAN ROWLEY | ADDRESS REDACTED | | | BTC 0.000000008249139929<br>ETH 0.00173373497591666<br>USDC 0.0210262571471775 | BTC 0.000008649806245022<br>ETH 0.000003626114369805<br>USDC 0.000000581853606891 | |
| 3.1.135105 | DAVID DEARNLEY | ADDRESS REDACTED | | | ADA 272.846612209984<br>BNB 0.00441071260935982<br>BTC 0.655426413070532<br>CEL 38.7765233950184<br>DOT 0.0488353003033235<br>ETH 3.86257114004829<br>LUNC 0.121131911455824<br>USDC 5.57746816522076 | | |
| 3.1.135106 | DAVID DEAULMERIE | ADDRESS REDACTED | | | BTC 0.000279793413328717<br>CEL 41.7452602320855<br>ETH 0.00361315944926378 | | |
| 3.1.135107 | DAVID DEBISSCHOP | ADDRESS REDACTED | | | ADA 0.0919894154659689<br>BTC 0.000021399741880537<br>DOT 0.0104208334674643<br>ETH 0.000528240053138944<br>LUNC 0.0126099710548981<br>XRP 0.0953579420953552 | | |
| 3.1.135108 | DAVID DECENT | ADDRESS REDACTED | | | BTC 0.0000323469263283799<br>CEL 0.828680265946943 | | |
| 3.1.135109 | DAVID DECKER | ADDRESS REDACTED | | | ADA 366.202854506256<br>BTC 0.00115636185289752 | | |
| 3.1.135110 | DAVID DECKER | ADDRESS REDACTED | | | AAVE 47.918652195283<br>BTC 1.06088586060057<br>CEL 6.49144652107908<br>ETH 69.5631411277702<br>MATIC 5698.12664174865<br>USDC 7.81319085136909 | | |
| 3.1.135111 | DAVID DECOLONGON | ADDRESS REDACTED | | | ADA 5500.76163941963<br>AVAX 120.05470796<br>BTC 1.35336020579929<br>CEL 397.180512535508<br>DOT 150.75136819<br>ETH 14.3927648628591<br>LINK 150.705578513539<br>MANA 66.52532334<br>MATIC 2250.60816191<br>SOL 52.10398695<br>USDC 255.246113 | | |
| 3.1.135112 | DAVID DECORPO | ADDRESS REDACTED | | | BTC 0.000002285419456959 | | |
| 3.1.135113 | DAVID DEGANICH | ADDRESS REDACTED | | | BTC 0.000587734712537944<br>ETH 0.00646965498064376<br>MATIC 1683.71218869685<br>SNX 0.0806926768131521 | | |
| 3.1.135114 | DAVID DEGEIMBRE | ADDRESS REDACTED | | | ADA 255.843026935775<br>BNB 1.21886627924115<br>BTC 0.000000565594506755<br>CEL 592.425474329391<br>DOT 0.00131853<br>USDC 48.245 | | |
| 3.1.135115 | DAVID DEGRAUWE | ADDRESS REDACTED | | | ADA 0.407072842891956<br>BNB 0.00153643672235744<br>BTC 0.000090674418423085<br>BUSD 0.00570616936468672<br>CEL 4.10960371492766<br>DOT 0.0701834275277573<br>ETH 0.00150497495448151<br>LUNC 0.0284966350017902<br>MATIC 518.565195157963<br>USDT ERC20 0.418482278504358 | | |
| 3.1.135116 | DAVID DEGREE | ADDRESS REDACTED | | | BTC 0.00032220217699158<br>ETH 1.54621477115191<br>LINK 0.0756206029905045<br>LTC 21.6184659310817<br>MATIC 1.29361394613201<br>USDC 13.5854647100484<br>USDT ERC20 14.0719367069598<br>ZEC 9.07820808310527<br>ZRX 1586.47102784035 | | |
| 3.1.135117 | DAVID DEGROFF | ADDRESS REDACTED | | | BTC 0.000752685114155941<br>MCDAI 0.403798240289304<br>SNX 620.182872575162<br>USDC 619.353061090457 | | |
| 3.1.135118 | DAVID DEILY | ADDRESS REDACTED | | | BTC 1.47549732801649<br>ETH 9.45535953906039 | | |
| 3.1.135119 | DAVID DEISENBERGER | ADDRESS REDACTED | | | BTC 0.00084262308856564<br>ETH 0.000127787469556005 | | |
| 3.1.135120 | DAVID DEITZ | ADDRESS REDACTED | | | AAVE 15.6314956698594<br>ADA 0.000000906747873469<br>AVAX 6.1891634042255<br>BCH 0.000000007533591458<br>BNB 3.85439100129505<br>BSV 0.000000007388026536<br>BTC 0.000000006843453367<br>CEL 1318.87252320565<br>DASH 0.000000005716527275<br>EOS 0.000010491608830032<br>LTC 0.000000000244128797<br>MATIC 0.884744624995712<br>OMG 0.0447377605512892<br>SGB 0.821031087534877<br>SNX 320.192404978485<br>SUSHI 44.9047529<br>UMA 0.0206206329146519<br>USDC 0.000000834137607756<br>XLM 0.528476943363<br>XRP 0.705989051301379<br>ZEC 0.000000002974646243 | | |
| 3.1.135121 | DAVID DEJARNETTE | ADDRESS REDACTED | | | SNX 41.7221054158892 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.135122 | DAVID DEJESUS | ADDRESS REDACTED | | | BTC 0.0319056972337768<br>ETH 1.07899447756106<br>MATIC 304.900158055648 | | |
| 3.1.135123 | DAVID DEKANY | ADDRESS REDACTED | | | BTC 0.000000002343317781<br>CEL 0.031283341688171 | | |
| 3.1.135124 | DAVID DEKKER | ADDRESS REDACTED | | | ADA 188.424630709733<br>BAT 255.7303095169<br>BTC 0.115875173728602<br>CEL 1.14829716557832<br>COMP 1.09269721651158<br>DOT 30.9903106200348<br>ETH 2.98591160639662<br>LINK 20.304832470937<br>MANA 93.4913250533002<br>MATIC 2462.9908993914<br>SGB 1706.86392580915<br>UNI 4.02668907564969<br>USDC 1.75726313507898<br>XLM 3147.7679528963<br>XRP 12623.8524793593 | | BTC 0.00130216 |
| 3.1.135125 | DAVID DEKOLD | ADDRESS REDACTED | | | BTC 0.00088435666636461<br>CEL 0.0586516327874273<br>USDT ERC20 1.0035806771872 | | |
| 3.1.135126 | DAVID DEL CAMPO | ADDRESS REDACTED | | | BTC 0.000011327513002275 | | |
| 3.1.135127 | DAVID DEL CARMEN COFRE ESPINOZA | ADDRESS REDACTED | | | 1INCH 0.659290650742074<br>BTC 0.0011686884977678 | | |
| 3.1.135128 | DAVID DEL EGIDO | ADDRESS REDACTED | | | ADA 294.751182407892<br>BNB 0.00091102111249661<br>BTC 0.00001052389261852<br>USDT ERC20 0.222449797200058 | | |
| 3.1.135129 | DAVID DEL RIO CASTRO | ADDRESS REDACTED | | | ETH 0.000097998340034292 | | |
| 3.1.135130 | DAVID DEL VALLE | ADDRESS REDACTED | | | BTC 0.000683053323494659<br>DOT 0.0238811091698713<br>LINK 9.87439746038255 | | |
| 3.1.135131 | DAVID DELA RUE | ADDRESS REDACTED | | | BTC 0.000207175024225229<br>DOT 97.2153442225554<br>ETH 0.00915145352719852<br>MCDAI 31.8077602603652 | BTC 0.000000213320293852 | |
| 3.1.135132 | DAVID DELAHAYE | ADDRESS REDACTED | | | BTC 0.000002174138360339<br>CEL 4.6572994400314<br>USDC 465.335391547643 | | |
| 3.1.135133 | DAVID DELAO | ADDRESS REDACTED | | | XRP 0.367526065743425 | | |
| 3.1.135134 | DAVID DELAP | ADDRESS REDACTED | | | ETH 0.00000609864912815499 | | |
| 3.1.135135 | DAVID DELAROQUE | ADDRESS REDACTED | | | BAT 0.415940631206695<br>BCH 0.00113517134422438<br>BSV 0.000200694875838345<br>BTC 0.000000258191967748<br>CEL 0.00211700281671984<br>EOS 0.000855799909358059<br>ETH 0.000001337038447766<br>LTC 0.00001803515855895<br>LUNC 0.000468801398318109<br>MCDAI 0.0365216404390827<br>SGB 0.237539279427132<br>USDC 0.770998157835912<br>XLM 0.457761177989456<br>XRP 0.000604547986254388 | | |
| 3.1.135136 | DAVID DELARSO | ADDRESS REDACTED | | | BTC 0.022613008441704<br>ETH 0.993166866787839 | | |
| 3.1.135137 | DAVID DELAURENTIS | ADDRESS REDACTED | | | ETH 0.00041288979424139 | | |
| 3.1.135138 | DAVID DELCHEV | ADDRESS REDACTED | | | BTC 0.000109810341341182 | | |
| 3.1.135139 | DAVID DELGADILLO | ADDRESS REDACTED | | | BTC 0.000033434952895541 | | |
| 3.1.135140 | DAVID DELGADO | ADDRESS REDACTED | | | BTC 0.227646017279062<br>ETH 2.09355651317951<br>LINK 6.0823264270785<br>MATIC 1163.23687694556<br>XLM 74.8588392734917 | | |
| 3.1.135141 | DAVID DELGADO | ADDRESS REDACTED | | | GUSD 0.0395642277033317 | | |
| 3.1.135142 | DAVID DELGADO | ADDRESS REDACTED | | | BNB 1.80389209537976<br>BTC 0.0171662771187161<br>CEL 0.0292054992139297<br>ETH 0.0110422169233496<br>USDT ERC20 233.039187935434 | | |
| 3.1.135143 | DAVID DELGADO | ADDRESS REDACTED | | | CEL 1.06789682932941 | | |
| 3.1.135144 | DAVID DELGADO | ADDRESS REDACTED | | | BTC 0.0933680780227389<br>CEL 1289.13400032052<br>LINK 7.7<br>MATIC 1000<br>SGB 80.5398327212379<br>SNX 0.000698700947530816<br>UNI 50.8431679427801<br>USDC 0.001 | | |
| 3.1.135145 | DAVID DELGADO | ADDRESS REDACTED | | | BTC 0.679100043755255<br>MATIC 5549.72157850517 | | |
| 3.1.135146 | DAVID DELGADO TORRES | ADDRESS REDACTED | | | ADA 30.4883869776036<br>BTC 0.0121025235974839<br>CEL 0.373611877473077<br>LTC 0.110280945699361 | | |
| 3.1.135147 | DAVID DELLA | ADDRESS REDACTED | | | BTC 0.0022323886769188<br>ETH 0.000940423309808659<br>MATIC 2763.52836690007 | | |
| 3.1.135148 | DAVID DELLA ROCCA | ADDRESS REDACTED | | | BTC 0.000001255064368434<br>DASH 0.00123343488339619<br>LTC 0.000659680251765228 | | |
| 3.1.135149 | DAVID DELVALLE | ADDRESS REDACTED | | | ADA 683.024566292964<br>BCH 0.000227804319912273<br>BNB 0.00590774857018442<br>BTC 0.000000177396407782<br>DOT 0.0904476815816532<br>ETH 0.00293801339329858<br>MATIC 2.28874153671999<br>UNI 0.010183800941245<br>USDT ERC20 11.1945871738255<br>XLM 0.259982488624337<br>XRP 0.733072557095746 | | |
| 3.1.135150 | DAVID DELVIN | ADDRESS REDACTED | | | ADA 42.261854<br>CEL 0.961364003746021<br>ETH 0.01087553 | | |
| 3.1.135151 | DAVID DEMAERSCHALK | ADDRESS REDACTED | | | BTC 0.00344880431412084<br>CEL 26.3612107472836<br>ETH 0.453126691691873<br>USDC 0.000367 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.135152 | DAVID DEMAISON | ADDRESS REDACTED | | | BTC 4.01245394952076<br>CEL 8.78505552588832<br>COMP 0.02038238345492<br>DOT 3.98920070736294<br>ETH 55.1572829283419<br>MATIC 7.64719854032713<br>SGB 925.099181743916<br>SNX 0.572002867662325<br>USDC 57270.2357624458 | | |
| 3.1.135153 | DAVID DEMARIE | ADDRESS REDACTED | | | BTC 0.00107933188535009<br>COMP 1.01793303049303<br>DOT 209.145216485558<br>ETH 8.26747300966148<br>LINK 752.939864901232<br>LTC 53.0315130101424<br>MATIC 513.133142923975<br>SNX 266.162247885341 | LINK 0.690408556266494 | |
| 3.1.135154 | DAVID DEMATO | ADDRESS REDACTED | | | BTC 0.000000592937537739<br>PAX 0.917213104895861<br>USDC 0.892898521477429 | | |
| 3.1.135155 | DAVID DEMENY | ADDRESS REDACTED | | | ADA 0.381953974063717<br>BTC 0.0140245668832425<br>USDC 292.490649260796 | | |
| 3.1.135156 | DÀVID DEMETER | ADDRESS REDACTED | | | BTC 0.000007737527683471<br>CEL 1.03852289972427<br>ETH 0.00000215039729258 | | |
| 3.1.135157 | DAVID DEMIC | ADDRESS REDACTED | | | BTC 0.000000005264481538<br>CEL 0.0781905347205549 | | |
| 3.1.135158 | DAVID DEMOVIČ | ADDRESS REDACTED | | | BTC 0.00434975357596027<br>CEL 0.0264767798339551 | | |
| 3.1.135159 | DAVID DEN DEKKER | ADDRESS REDACTED | | | BTC 0.0000102310086452719<br>CEL 0.425281115833759 | | |
| 3.1.135160 | DAVID DENG | ADDRESS REDACTED | | | CEL 6.01206925452918<br>LINK 0.635801623878616 | | |
| 3.1.135161 | DAVID DENHOLLANDER | ADDRESS REDACTED | | | BTC 0.000148160002047574<br>CEL 0.803355509406869<br>ETH 0.00107625237635489<br>MCDAI 4.65<br>USDT ERC20 0.000000660561660561 | | |
| 3.1.135162 | DAVID DENIS | ADDRESS REDACTED | | | BAT 0.00493934628288996<br>BCH 0.000343316172334955<br>BTC 0.000003931860218825 | | |
| 3.1.135163 | DAVID DENNEY | ADDRESS REDACTED | | | BTC 0.00888154164414408<br>ETH 0.0691799573444933<br>LTC 2.09473894259443 | | |
| 3.1.135164 | DAVID DENNIS | ADDRESS REDACTED | | | BTC 15.2447230369426<br>CEL 8.95529926999199<br>DOT 2.88228962239303<br>ETH 52.0417189596413<br>LINK 1145.21673573101<br>MATIC 16396.3042865615<br>USDT ERC20 52.8853986076077 | | |
| 3.1.135165 | DAVID DENUCCI | ADDRESS REDACTED | | | BTC 0.00626012419641841<br>ETH 0.051047152448115<br>USDT ERC20 61.635534454882 | | |
| 3.1.135166 | DAVID DEOLIVEIRA | ADDRESS REDACTED | | | USDC 0.101634503427206 | | |
| 3.1.135167 | DAVID DEPINGRE | ADDRESS REDACTED | | | XLM 0.00813047885477417 | | |
| 3.1.135168 | DAVID DEPRISTO | ADDRESS REDACTED | | | USDC 71.7723895925585 | | |
| 3.1.135169 | DAVID DERMOTT | ADDRESS REDACTED | | | ETH 2.0362287830801 | | |
| 3.1.135170 | DAVID DEROSE | ADDRESS REDACTED | | | BTC 0.000802236047875269<br>CEL 52944.5117535723<br>COMP 155.299075334768<br>DASH 347.73562769594<br>ETH 96.9087055600458<br>MATIC 26354.5088005868<br>ZEC 593.368836632561 | | |
| 3.1.135171 | DAVID DERYK PARKER | ADDRESS REDACTED | | | | BTC 0.000038799534378826 | |
| 3.1.135172 | DAVID DERZSI | ADDRESS REDACTED | | | BTC 0.0116678217522609 | | |
| 3.1.135173 | DAVID DESCHAVANNE | ADDRESS REDACTED | | | BTC 0.000009411216630037<br>CEL 0.0493880049069752<br>XLM 0.0160206167956026 | | |
| 3.1.135174 | DAVID DESHAZO | ADDRESS REDACTED | | | ADA 869.078018471038<br>BCH 1.18409810944338<br>BTC 0.0622943269061139<br>DOT 13.0127336891147<br>ETH 5.28557791669052<br>LINK 5.00605603321 28<br>LTC 11.0661375352657<br>MATIC 917.46873762083<br>UNI 4.99687341452186 | | |
| 3.1.135175 | DAVID DESMOULIN | ADDRESS REDACTED | | | BTC 0.000000004520545<br>CEL 0.00786841694768544<br>USDC 1.25862912450525 | | |
| 3.1.135176 | DAVID DESPINOS | ADDRESS REDACTED | | | BTC 0.000049353261591747 | | |
| 3.1.135177 | DAVID DESSOURCES | ADDRESS REDACTED | | | BTC 0.000090324816323601<br>CEL 34.7934982801121<br>ETH 0.0178100898763577<br>MATIC 5.47974802112901<br>USDC 65.2058354555494<br>USDT ERC20 0.00403359874870742<br>XRP 12.9032256896625 | | |
| 3.1.135178 | DAVID DETHERAGE | ADDRESS REDACTED | | | BTC 0.000783260842002576<br>DOT 1.16984937305522<br>MATIC 23.9010670101318<br>SNX 23.1085331216791<br>USDC 1.84076480289872 | | |
| 3.1.135179 | DAVID DETTMANN | ADDRESS REDACTED | | | AVAX 8.59017114888727<br>BTC 0.017692280425918<br>ETH 0.141981488319261 | AVAX 0.4555751<br>BTC 0.00331787<br>DOT 5.0459671214<br>ETH 0.03283273<br>MATIC 63.44881862 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.135180 | DAVID DEVAI | ADDRESS REDACTED | | | AAVE 0.000002539535832109<br>BAT 0.0374918690398348<br>BCH 0.00011170459248536<br>BSV 0.0000321406025647189<br>BTC 0.00116685293135725<br>CEL 1.15144428024076<br>COMP 0.000657723643874953<br>DASH 0.00730460722187547<br>DOT 0.0118765077700689<br>EOS 0.0509289207613211<br>ETC 0.00116986419292242<br>ETH 0.000125358431004559<br>GUSD 1.30892426792554<br>KNC 0.00283577700331052<br>LINK 0.0311323534901954<br>LTC 0.0185428122893751<br>MANA 0.000332483601619903<br>MATIC 0.113572475258405<br>MCDAI 0.136919975470989<br>OMG 0.022057766390508<br>PAXG 0.000855491345417584<br>SGB 654.636316889657<br>SNX 0.000456087821734803<br>TUSD 0.447881788777251<br>UMA 0.00249187413742666<br>UNI 0.000068706188619756<br>USDC 0.00299373546423107<br>USDT ERC20 0.0114286380634305 | | |
| 3.1.135181 | DAVID DEVINE | ADDRESS REDACTED | | | BTC 0.000541614695762052<br>ETH 0.443069002165819 | | |
| 3.1.135182 | DAVID DEVISSER | ADDRESS REDACTED | | | ETH 0.0166429430345596 | | |
| 3.1.135183 | DAVID DEVITO | ADDRESS REDACTED | | | BTC 0.247364764525895<br>ETH 1.14130578619488<br>SOL 10.6790168948293 | | |
| 3.1.135184 | DAVID DEVROY III | ADDRESS REDACTED | | | BTC 0.0201440041931772<br>DOT 3.06678235646373<br>ETH 0.571341534559813 | | |
| 3.1.135185 | DAVID DEWAIK | ADDRESS REDACTED | | | ADA 2055.39274164267<br>AVAX 34.8282157554227<br>BTC 0.0151012959606306<br>DOT 76.8557500157627<br>LINK 152.050641799021<br>MATIC 3509.46253303369 | | |
| 3.1.135186 | DAVID DEWAYNE DAVIS | ADDRESS REDACTED | | | 1INCH 35.6582656245445<br>BTC 0.0294622099385648<br>COMP 3.46322080730808<br>DASH 2.27206515101184<br>DOT 38.5116296336902<br>KNC 149.323590068683<br>MATIC 332.582936350591<br>PAXG 0.113622709951275<br>SUSHI 4.8488223134498<br>XLM 67.8976501038723<br>ZEC 3.73659201800921<br>ZRX 179.443090162383 | | |
| 3.1.135187 | DAVID DEWESE | ADDRESS REDACTED | | | BTC 0.000041704417699347<br>CEL 469.481867923509<br>ETH 0.000856350321017888<br>SOL 0.0126356831184094 | BTC 0.0818823021269214<br>CEL 80.0349208555516<br>ETH 0.000000312451925075<br>SOL 0.000082505844535236 | |
| 3.1.135188 | DAVID DEWOLFE | ADDRESS REDACTED | | | AAVE 0.0325442379748522<br>BAT 0.547238133087453<br>BTC 0.00224584824864916<br>ETH 0.0380418309204158<br>LINK 0.767524381536973<br>SNX 1.14546147360881<br>USDC 6.78096433928001<br>USDT ERC20 6.49291013684427 | BTC 0.000000857120237004<br>ETH 0.000000664006205256<br>LINK 0.000000251815118641<br>USDC 0.000000479346325165 | |
| 3.1.135189 | DAVID DEWSNAP | ADDRESS REDACTED | | | BUSD 0.00000012<br>CEL 0.522770512356119 | | |
| 3.1.135190 | DAVID DI PAOLO | ADDRESS REDACTED | | | AAVE 0.00503941631702366<br>ADA 0.944186742703827<br>AVAX 0.0280955416608486<br>BTC 0.000168419530630437<br>COMP 0.0046459272927191<br>DOGE 0.505762070225563<br>DOT 0.177907837093781<br>LINK 0.0590595536781291<br>LUNC 101.280595538433<br>MANA 0.102429587505108<br>MATIC 12.1663264913719<br>SOL 0.0271343087501931<br>SUSHI 0.0828917732724423<br>UNI 0.0250674408623838<br>USDC 1.00493025149784 | AVAX 0.0268548110120393<br>BTC 0.00493332713913628<br>DOGE 8.00016803<br>DOT 0.0879065512742901<br>MANA 0.00156103<br>MATIC 1.03412387519752<br>SOL 0.000071240632106317<br>USDC 24154.284 | |
| 3.1.135191 | DAVID DIAMOND | ADDRESS REDACTED | | | BTC 0.000216474241599928 | | |
| 3.1.135192 | DAVID DIAZ | ADDRESS REDACTED | | | BTC 0.0082567584590202<br>ETH 0.0457801506084753 | | |
| 3.1.135193 | DAVID DIAZ | ADDRESS REDACTED | | | BTC 0.0401369476930326<br>ETH 0.616553575071139 | | BTC 0.00000013 |
| 3.1.135194 | DAVID DIAZ | ADDRESS REDACTED | | | BTC 0.000027362801367291<br>CEL 0.00299894908854566<br>PAXG 2.86268596792131<br>USDC 45.0590976901989 | | |
| 3.1.135195 | DAVID DIAZ | ADDRESS REDACTED | | | ADA 0.192902905896192<br>BTC 0.000001017016740023<br>MATIC 3.35871300990242 | | |
| 3.1.135196 | DAVID DIAZ VILLA | ADDRESS REDACTED | | | AAVE 0.00326919813066505<br>BNB 0.0027762334350633<br>BTC 0.000000031615376569<br>ETH 0.000001931066799831<br>LINK 0.000022647904854236<br>LTC 0.00342318431690289<br>MATIC 0.00116946714681179<br>UNI 0.0263075645512596 | | |
| 3.1.135197 | DAVID DICARLO | ADDRESS REDACTED | | | ADA 1.06024973254752<br>BTC 0.000000385036255704<br>ETH 0.000000986496238053<br>USDC 0.391702029432547 | | |
| 3.1.135198 | DAVID DICKINSON | ADDRESS REDACTED | | | BTC 0.000341543071954819<br>XRP 289.443026942089 | | |
| 3.1.135199 | DAVID DICKSON PILLAR | ADDRESS REDACTED | | | BTC 2.71066086940329<br>ETH 76.9543567042841<br>LTC 3.07589079857831<br>MATIC 9447.88362729414<br>USDC 794.51335215994 | CEL 46.532195182508 | |
| 3.1.135200 | DAVID DIEMERT | ADDRESS REDACTED | | | ETH 2.14954920003647<br>MATIC 601.582389117021 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.135201 | DAVID DIETZ | ADDRESS REDACTED | | | BTC 0.000000497198561183<br>ETH 0.00008556862610072<br>LINK 0.00225536078953254<br>LTC 0.000295680411848277<br>UNI 0.00641172952112201<br>XLM 0.00203575860744965 | BTC 0.000000007043291317 | |
| 3.1.135202 | DAVID DIGIROLAMO | ADDRESS REDACTED | | | USDC 6.82645461206917 | | |
| 3.1.135203 | DAVID DIGO | ADDRESS REDACTED | | | BTC 0.000000008396501458<br>CEL 0.869756048826685 | | |
| 3.1.135204 | DAVID DILLER | ADDRESS REDACTED | | | ADA 929.667137076519<br>AVAX 16.0371036924404<br>BTC 1.06039409362012<br>CEL 73.0073685206141<br>DOT 23.9711801016517<br>ETH 8.21580019958553<br>LTC 11.7164152720015<br>LUNC 23.3602522400165<br>MATIC 1663.42972706033<br>SGB 5827.28764885598<br>SOL 12.288680004047<br>SUSHI 57.1019856981243<br>USDC 9.99812577669407<br>XRP 6133.59334937782<br>ZRX 2092.27514676055 | | |
| 3.1.135205 | DAVID DILLON | ADDRESS REDACTED | | | BTC 0.173931123373911<br>CEL 1.12262088206897<br>ETH 2.58528419883416 | | |
| 3.1.135206 | DAVID DIMATTEO | ADDRESS REDACTED | | | CEL 1.07674796171839 | | |
| 3.1.135207 | DAVID DIMSDALE | ADDRESS REDACTED | | | BTC 0.000014413992918814<br>CEL 1.09945500998105 | | |
| 3.1.135208 | DAVID DINAN | ADDRESS REDACTED | | | USDC 50.1720645419685 | | |
| 3.1.135209 | DAVID DINESCU | ADDRESS REDACTED | | | CEL 0.416030729777108<br>XLM 123.88995 | | |
| 3.1.135210 | DAVID DINH | ADDRESS REDACTED | | | AAVE 4.52528265063838<br>ADA 0.163475893280285<br>BTC 0.00023624791103566<br>ETH 0.00191792271672606<br>SUSHI 125.044657906656<br>USDC 0.534354036627909 | ADA 0.00000259063586239<br>ETH 0.00197249305131593 | |
| 3.1.135211 | DAVID DINNING | ADDRESS REDACTED | | | ADA 1550.98425493079<br>COMP 2.05179198162016<br>KNC 610.946144105932<br>ZEC 5.11601056611394 | | |
| 3.1.135212 | DAVID DIOMEDE | ADDRESS REDACTED | | | BTC 0.0000200634950304329<br>ETH 0.000317156511955812<br>USDC 0.836382923866815 | | |
| 3.1.135213 | DAVID DIONISIO | ADDRESS REDACTED | | | AAVE 0.00309081497700928<br>ADA 0.413628369371143<br>AVAX 0.159271811625043<br>BTC 0.000259504736419567<br>DOT 0.155418825289033<br>ETH 0.000730835678530565<br>SOL 0.0158772541216084<br>USDC 1.34028215062438 | AVAX 0.085591938<br>BTC 0.000000054966064262<br>USDC 0.000000375449499302 | |
| 3.1.135214 | DAVID DIONNE | ADDRESS REDACTED | | | BTC 0.00206202884720369<br>CEL 14.1020084855669<br>ETH 0.115614646116676 | | |
| 3.1.135215 | DAVID DIONYS ZUR NEDDEN | ADDRESS REDACTED | | | ADA 0.000000125413863033<br>BTC 0.161448968496918<br>CEL 78.7403561795606 | | |
| 3.1.135216 | DAVID DIRE | ADDRESS REDACTED | | | BTC 0.000000095873650546<br>ETH 0.00000209291208962099<br>USDC 0.00950850454201842 | | |
| 3.1.135217 | DAVID DISTEFANO | ADDRESS REDACTED | | | BTC 0.0012205358945667<br>ETH 1.4018417402995 | | |
| 3.1.135218 | DAVID DITRANA | ADDRESS REDACTED | | | BTC 0.000000992638112106<br>CEL 1.12153356420448 | | |
| 3.1.135219 | DAVID DIXON | ADDRESS REDACTED | | | CEL 633.130168010227<br>MCDAI 70<br>TGBP 15000 | | |
| 3.1.135220 | DAVID DJAMOUSSIAN | ADDRESS REDACTED | | | BTC 0.000002696272177247<br>CEL 1.86915908029757<br>LTC 3.12840337<br>PAXG 0.072200816948<br>USDC 1.51820153483221 | | |
| 3.1.135221 | DAVID DKH | ADDRESS REDACTED | | | CEL 68.8230801552587 | | |
| 3.1.135222 | DAVID DO | ADDRESS REDACTED | | | BTC 0.0004527439708995<br>ETH 0.0107550545499115<br>LINK 0.178769785057923<br>MANA 0.0789676406633924 | | |
| 3.1.135223 | DAVID DO | ADDRESS REDACTED | | | AAVE 0.0158405502981629<br>BTC 0.000000899736096305<br>COMP 0.0153513836926946<br>ETH 0.000005818360209242<br>MATIC 4981.2152451535<br>SNX 0.783025103568813 | | |
| 3.1.135224 | DAVID DOAN | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 0.00221023428763651<br>USDC 113.403475840449 | | |
| 3.1.135225 | DAVID DOBSON | ADDRESS REDACTED | | | BTC 0.00000000290799018<br>CEL 7.79923032198579<br>XRP 1421.60134807741 | | |
| 3.1.135226 | DAVID DODGE | ADDRESS REDACTED | | | ETH 2.19010443757578 | | |
| 3.1.135227 | DAVID DODGE | ADDRESS REDACTED | | | BTC 0.0125934394996803<br>ETC 57.2529508959575<br>ETH 3.12009364334295<br>MATIC 1077.00430385762 | ETH 8.349 | |
| 3.1.135228 | DAVID DODSON | ADDRESS REDACTED | | | XRP 9.99274 | | |
| 3.1.135229 | DAVID DOELLSTEDT | ADDRESS REDACTED | | | BTC 0.000003298187433765<br>USDC 0.000758054745934332 | | |
| 3.1.135230 | DAVID DOIRIN | ADDRESS REDACTED | | | ADA 342.368237107108<br>BTC 0.0970924402995582<br>ETH 5.29529629744966<br>MATIC 1265.74552144811 | | |
| 3.1.135231 | DAVID DOKTER | ADDRESS REDACTED | | | ADA 251.739746492985<br>LTC 0.000002239144975181 | | |
| 3.1.135232 | DAVID DOLAK | ADDRESS REDACTED | | | BTC 0.00000064515453212<br>CEL 0.484862128294436<br>DOT 0.342990413110732<br>ETH 0.000009668378513123<br>LTC 0.00318156325748576<br>MATIC 0.0339858559844487<br>USDC 0.00375613373430068<br>XLM 0.915380885255578 | | |
| 3.1.135233 | DAVID DOLFE | ADDRESS REDACTED | | | ADA 215.53659477534<br>BUSD 0.1<br>CEL 139.829240169506<br>ETH 3.94912834600974<br>USDT ERC20 77.1670985659904 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.135234 | DAVID DOLHA | ADDRESS REDACTED | | | BTC 0.000002920480493218<br>USDC 0.207060723980796<br>XLM 0.801200895673551 | | |
| 3.1.135235 | DAVID DOLLAR | ADDRESS REDACTED | | | USDC 22.8381562704615 | USDC 5.33749946372407 | |
| 3.1.135236 | DAVID DOMAGAT | ADDRESS REDACTED | | | USDC 0.0400782901983117 | | |
| 3.1.135237 | DAVID DOMENICO CICCIARELLI | ADDRESS REDACTED | | | BTC 0.00126006716326627<br>ETH 0.00897459794209944<br>MATIC 16.3624956508138 | | |
| 3.1.135238 | DAVID DOMES | ADDRESS REDACTED | | | BTC 0.000301547468953612 | | |
| 3.1.135239 | DAVID DOMINGOS | ADDRESS REDACTED | | | BTC 0.0499176378108794<br>CEL 0.842500519662308<br>ETH 1.56533573690188 | | |
| 3.1.135240 | DAVID DOMINGUES DINIS | ADDRESS REDACTED | | | ADA 196.140580493861<br>BTC 0.0140600617279339<br>CEL 2.26021003329652<br>ETH 0.0908413785271474<br>USDC 0.385201145149448<br>USDT ERC20 162.281724715421 | | |
| 3.1.135241 | DAVID DOMINGUEZ | ADDRESS REDACTED | | | ADA 10.7604409236871<br>BTC 0.0107754539796386<br>ETH 0.00255062419258007 | | |
| 3.1.135242 | DAVID DOMINJJANNI | ADDRESS REDACTED | | | BTC 0.000002080881287739999<br>ETH 0.000004050326914697<br>LINK 0.0387942945948532<br>MATIC 3.52979601700044 | BTC 0.000000342727287766<br>ETH 0.000003306552593891<br>LINK 0.000086766588758379<br>MATIC 0.000000919268724024 | |
| 3.1.135243 | DAVID DOMINONI | ADDRESS REDACTED | | | BTC 0.0047948350253383<br>CEL 1.75039976054241 | | |
| 3.1.135244 | DAVID DONAHUE | ADDRESS REDACTED | | | BTC 0.00598507871270052<br>DOT 6.49874772370736<br>ETH 0.0227863158910295<br>LINK 3.11062674395651<br>MATIC 175.254757602188 | | |
| 3.1.135245 | DAVID DONALDSON | ADDRESS REDACTED | | | USDC 0.00883225839977967 | | |
| 3.1.135246 | DAVID DOÑATE GONZALEZ | ADDRESS REDACTED | | | BTC 0.000117363104491565 | | |
| 3.1.135247 | DAVID DONNELLY | ADDRESS REDACTED | | | BTC 0.00177378591750767<br>USDC 0.499993380003627 | BTC 0.00495007 | |
| 3.1.135248 | DAVID D'ONOFRIO | ADDRESS REDACTED | | | BCH 0.945245802188823<br>BSV 0.925826017071089<br>BTC 0.957356562511225<br>COMP 0.082923923567269<br>ETH 0.327934941827233<br>LTC 5.45473313165725<br>USDC 125.5065212522<br>XLM 34.0949270329688 | | |
| 3.1.135249 | DAVID DOOLEY | ADDRESS REDACTED | | | BTC 0.000117839528412481<br>ETH 0.000756700799101163<br>USDC 2.44833626068095 | | |
| 3.1.135250 | DAVID DORAN | ADDRESS REDACTED | | | CEL 1.08759800847592<br>DASH 0.0207593594200518<br>LTC 0.00581086003868567 | | |
| 3.1.135251 | DAVID DORI | ADDRESS REDACTED | | | AAVE 0.00142831377556363<br>ADA 870.187196043588<br>BTC 0.16460380070486<br>CEL 520.402784267787<br>DOT 0.0248257126721873<br>ETH 5.59034286723928<br>LINK 20.1844687382683<br>MATIC 719.605916445387<br>USDC 89.9150626926333 | | |
| 3.1.135252 | DAVID DORMAN | ADDRESS REDACTED | | | ADA 6.12003554840402<br>AVAX 0.321896661048231<br>BSV 0.0407401695879243<br>BTC 0.000163464367537844<br>CEL 180.993426693968<br>DOT 0.000223496966678472<br>ETH 0.00201923998859067<br>LUNC 0.0132559706353157<br>MANA 0.049<br>MATIC 0.001<br>SOL 0.0931150665456444<br>USDC 5519.33434155069<br>UST 76.4118210648106 | | |
| 3.1.135253 | DAVID DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000070154811115385<br>CEL 2.10033787423779<br>ETH 0.01652675 | | |
| 3.1.135254 | DAVID DOŠKÁŘ | ADDRESS REDACTED | | | BTC 0.0375989693137 | | |
| 3.1.135255 | DAVID DOSS | ADDRESS REDACTED | | | AAVE 1.34459823816592<br>BCH 1.17030243289416<br>BTC 2.40641684478738<br>CEL 7516.21242630386<br>DASH 7.61206835083908<br>ETC 10.7559815864011<br>ETH 43.8041456720655<br>KNC 198.405922084016<br>LTC 82.9619720718282<br>OMG 69.0819767772763<br>SGB 850.530900013021<br>USDC 2321.32615313244<br>XLM 3348.5134248387<br>XRP 5563.65369958031<br>ZEC 1.0162971817819 | | |
| 3.1.135256 | DAVID DOTY | ADDRESS REDACTED | | | BTC 0.0376963984139282<br>CEL 1785.59175406661<br>ETH 5.00980271338228 | | |
| 3.1.135257 | DAVID DOUBLE | ADDRESS REDACTED | | | BTC 0.000000229866037004 | | |
| 3.1.135258 | DAVID DOUCET | ADDRESS REDACTED | | | BCH 0.000000008207447673<br>CEL 0.0547894318399316 | | |
| 3.1.135259 | DAVID DOUGAL | ADDRESS REDACTED | | | AVAX 0.0596259464571178<br>BTC 0.077475493049707<br>ETH 0.000000164467218184<br>LTC 0.0458391236345193<br>MATIC 300.117757619831<br>USDC 0.16914983528108<br>XLM 12.7895995152137 | AVAX 0.0130022103757638<br>BTC 0.0002652<br>ETH 0.000001343023412606<br>USDC 17.4913057092011 | |
| 3.1.135260 | DAVID DOUGHTEN | ADDRESS REDACTED | | | BTC 0.0526082052853992 | BTC 0.000461933711965426 | |
| 3.1.135261 | DAVID DOUGLAS | ADDRESS REDACTED | | | MATIC 0.87147227289184 | | |
| 3.1.135262 | DAVID DOUGLAS | ADDRESS REDACTED | | | ADA 257.286673501241<br>MANA 690.479907747014<br>MATIC 0.594294010896074<br>ZRX 2175.68137133121 | | |
| 3.1.135263 | DAVID DOUGLAS | ADDRESS REDACTED | | | BTC 1.10918075651137<br>CEL 0.0110538834961391 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.135264 | DAVID DOUGLAS ABRAMS | ADDRESS REDACTED | | | AAVE 0.00200977377431237<br>BAT 0.45899899761467<br>BTC 0.000001333661551079<br>LINK 0.0329351705592609<br>LTC 3.7846666866938<br>MATIC 7178.87354284655<br>SNX 109.04905803026<br>UNI 0.0394265715507154<br>XLM 0.36347788385085<br>ZEC 15.1812811488765 | BTC 0.000000000669940076 | |
| 3.1.135265 | DAVID DOUGLAS JOHNSON | ADDRESS REDACTED | | | | BTC 0.00021483<br>DOGE 0.06315349 | |
| 3.1.135266 | DAVID DOWE | ADDRESS REDACTED | | | BAT 0.00222451027727692<br>BCH 0.000046924942147387<br>BTC 0.0948171768874261<br>DOT 0.0278124347210535<br>MATIC 0.322308458682422<br>UNI 0.00771324045744952 | BTC 0.000477908007171761 | |
| 3.1.135267 | DAVID DOWNHAM | ADDRESS REDACTED | | | BTC 0.28025115026962<br>ETH 4.52668897839164<br>SUSHI 357.185450523145 | | |
| 3.1.135268 | DAVID DOWNS | ADDRESS REDACTED | | | BTC 0.000007481300653312 | | |
| 3.1.135269 | DAVID DOYLE | ADDRESS REDACTED | | | BTC 0.390510452358969<br>CEL 0.0210406684801088<br>ETH 3.45723299317734<br>LINK 2.01660770400168<br>LUNC 12.1297951884278 | | |
| 3.1.135270 | DAVID DRAKE | ADDRESS REDACTED | | | USDC 0.101808400603358 | | |
| 3.1.135271 | DAVID DRAPELA | ADDRESS REDACTED | | | COMP 7.32015647284943<br>MATIC 22598.6632038485<br>SNX 474.528240641647<br>USDC 4.85384523098287 | | |
| 3.1.135272 | DAVID DRÁPELA | ADDRESS REDACTED | | | BTC 0.000000003238983132<br>CEL 2.8977118482957 | | |
| 3.1.135273 | DÁVID DRDÁK | ADDRESS REDACTED | | | BTC 0.000000003613777489<br>CEL 3.46162810914569 | | |
| 3.1.135274 | DAVID DREHER | ADDRESS REDACTED | | | ADA 200.654349444833<br>AVAX 1.02020529485898<br>BNB 0.216393626600523<br>BTC 0.0581696456583322<br>CEL 11.2515155237422<br>DOT 13.0384989285412<br>EOS 36.3<br>ETC 1.70872908736426<br>ETH 0.115121587264695<br>LTC 1.01235218698077<br>LUNC 5.35175249410887<br>SOL 1.01846638899586<br>XLM 100.237807269179<br>XRP 100.982554263844 | | |
| 3.1.135275 | DAVID DRIGGERS | ADDRESS REDACTED | | | CEL 1.06354277492283 | | |
| 3.1.135276 | DAVID DRINIĆ | ADDRESS REDACTED | | | ADA 0.0480402915080338<br>ETH 0.0000370807171168749 | | |
| 3.1.135277 | DAVID DROEN | ADDRESS REDACTED | | | BTC 0.0982932405094495<br>LINK 162.007750432083<br>XLM 0.362247161803474 | | |
| 3.1.135278 | DAVID DROLET | ADDRESS REDACTED | | | BTC 0.000002261350545148<br>CEL 0.000469829769913007<br>DOT 0.00580623061291561<br>LTC 0.000067981798830469 | | |
| 3.1.135279 | DAVID DROOGMANS | ADDRESS REDACTED | | | ADA 264.088825355998<br>BNB 0.957713660559935<br>BTC 0.00929116952648307<br>CEL 0.323612109387441<br>ETH 0.212111002052015<br>LTC 0.000000002385930568<br>SNX 0.0659728274477966<br>USDC 236.605916533595 | | |
| 3.1.135280 | DAVID DROST | ADDRESS REDACTED | | | ADA 6205.90531704996<br>BTC 0.123935775272551<br>DOT 0.000059184710211218<br>LTC 0.0205931305489916<br>USDC 0.172219099685607 | | DOT 0.0286205236803707 |
| 3.1.135281 | DAVID DROUIN | ADDRESS REDACTED | | | AAVE 5.12985894<br>BNB 0.380309141079602<br>BTC 0.000007571476137103<br>CEL 13.291297017622<br>ETH 0.10045<br>LTC 0.000000009833234813<br>SNX 1004.65754813594<br>SOL 0.633367088190376 | | |
| 3.1.135282 | DAVID DU KES | ADDRESS REDACTED | | | BTC 0.00123885835737916<br>USDC 561.957754579059 | | |
| 3.1.135283 | DAVID DUARTE | ADDRESS REDACTED | | | ADA 94.1571177098045<br>LTC 1.01874974031133 | | |
| 3.1.135284 | DAVID DUBIED | ADDRESS REDACTED | | | CEL 1.10137635418226 | | |
| 3.1.135285 | DAVID DUBIJ | ADDRESS REDACTED | | | ADA 35.5951776504039<br>BTC 0.0286816838584127<br>ETH 0.919180457225726 | | |
| 3.1.135286 | DAVID DUBIN | ADDRESS REDACTED | | | BTC 0.000901574727365272<br>ETH 1.88870266171995 | | |
| 3.1.135287 | DAVID DUBIN | ADDRESS REDACTED | | | BTC 0.0326346352584057<br>ETH 0.522328635964268 | | |
| 3.1.135288 | DAVID DUBOSE | ADDRESS REDACTED | | | USDC 3.72365383551085 | | |
| 3.1.135289 | DAVID DUBOSE | ADDRESS REDACTED | | | BTC 0.000000004219325607<br>DOT 0.00587196463942131<br>ETH 0.000000018164032658<br>MATIC 0.180318436610031<br>MCDAI 0.000662660782673677<br>SNX 0.0116734093018352<br>USDT ERC20 0.0916156726663276 | BTC 0.000005850407829583<br>DOT 0.000096778631785037<br>ETH 0.000027231843203389<br>MATIC 0.00456834004200889<br>SNX 0.000000668590035209 | |
| 3.1.135290 | DAVID DUBOV | ADDRESS REDACTED | | | BCH 6.87338776560315<br>BSV 6.73381327286443<br>BTC 0.000679302651943421<br>ETH 0.00383723814602765<br>MATIC 1098.60967995098 | | |
| 3.1.135291 | DAVID DUBSKÝ | ADDRESS REDACTED | | | BTC 0.06200723724<br>CEL 1.07088335843091<br>ETH 0.122768649644173<br>LTC 0.000351380269544902<br>MCDAI 0.0290482843590634<br>USDT ERC20 0.451856915109198 | | |
| 3.1.135292 | DAVID DUCKWORTH | ADDRESS REDACTED | | | ETH 0.787001058429375 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.135293 | DAVID DUCU | ADDRESS REDACTED | | | BAT 0.217866183535571<br>BTC 0.640357281122427<br>KNC 0.215308136440148<br>LINK 153.033475993014<br>LTC 30.6056654320121<br>MANA 6069.76129727135<br>MATIC 330.655879463393<br>UNI 227.75634190781<br>XTZ 1690.59205258837<br>ZEC 80.1085201377475 | | |
| 3.1.135294 | DAVID DUDY | ADDRESS REDACTED | | | BTC 0.000000068824978623<br>CEL 2.86605629392861 | | |
| 3.1.135295 | DAVID DUESING | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDC 0.000920610702438405 | | |
| 3.1.135296 | DAVID DUESING | ADDRESS REDACTED | | | BTC 0.629859301790714<br>CEL 1.15116892753898<br>MCDAI 0.0190476343088773<br>USDC 0.0077027324422225 | BTC 0.00734217639020404 | |
| 3.1.135297 | DAVID DUESSEL | ADDRESS REDACTED | | | BTC 0.00122075392074586<br>ETH 2.30501077347453<br>USDC 1013.37264186011 | | |
| 3.1.135298 | DAVID DUFF | ADDRESS REDACTED | | | BTC 0.0014087337436076<br>CEL 2.13290709432684<br>DOT 28.448576431072<br>MATIC 978.586593967434<br>MCDAI 30 | | |
| 3.1.135299 | DAVID DUFFY | ADDRESS REDACTED | | | ADA 0.221666754871592<br>BTC 0.0000123031961862869 | | |
| 3.1.135300 | DAVID DUGAN | ADDRESS REDACTED | | | BTC 0.00422952334631655<br>USDC 437.036907157991 | | |
| 3.1.135301 | DAVID DUGGER | ADDRESS REDACTED | | | BTC 0.000001739736529545<br>ETH 0.000011482268341129<br>GUSD 175.232631772652<br>MATIC 0.0173710755100613 | BTC 0.00111190022846551<br>GUSD 103189.085719105<br>MATIC 9.97512007095703 | |
| 3.1.135302 | DAVID DUKA | ADDRESS REDACTED | | | BTC 0.000048045863872683<br>ETH 0.000687858782772807 | | |
| 3.1.135303 | DAVID DUKE | ADDRESS REDACTED | | | BTC 0.00172510423301925<br>ETH 0.0452219624525848<br>XLM 179.690385381674 | | |
| 3.1.135304 | DAVID ĐUKIĆ | ADDRESS REDACTED | | | ADA 0.0961816904396298<br>BTC 0.000008847467183419<br>CEL 1.87504267092111<br>ETH 0.000047594732047004<br>MATIC 0.0358331648451511 | | |
| 3.1.135305 | DAVID DULAK | ADDRESS REDACTED | | | BTC 0.000013259812996297 | | |
| 3.1.135306 | DAVID DUMBRUCH | ADDRESS REDACTED | | | CEL 0.919064235043077<br>LUNC 0.988296728920589<br>XRP 48.77122 | | |
| 3.1.135307 | DAVID DUMONT | ADDRESS REDACTED | | | BTC 0.000868635990649454<br>CEL 20.1354980510655<br>USDC 540.043177 | | |
| 3.1.135308 | DAVID DUN HE | ADDRESS REDACTED | | | BTC 0.000002096636682644<br>ETH 0.00238968918617991<br>MATIC 0.321383609201824<br>USDC 43.1671582219035 | BTC 0.000003065837377743<br>CEL 125.830463313283<br>ETH 0.000009814133597234<br>MATIC 1.31357110513466<br>USDC 0.000003677015950 61 | |
| 3.1.135309 | DAVID DUNCAN | ADDRESS REDACTED | | | BTC 0.000009141255364445<br>CEL 0.391746511695593<br>ETH 0.0250957936804431<br>USDC 0.00393453889229016 | | |
| 3.1.135310 | DAVID DUNCAN | ADDRESS REDACTED | | | CEL 3.66794369912304<br>USDC 13.064827 | | |
| 3.1.135311 | DAVID DUNCAN | ADDRESS REDACTED | | | BTC 0.269960034465567<br>ETH 5.87268727206403<br>USDC 7849.18899731232 | | |
| 3.1.135312 | DAVID DUNCAN | ADDRESS REDACTED | | | CEL 1.04171064583273<br>MATIC 0.159581417343073<br>USDC 0.378 | | |
| 3.1.135313 | DAVID DUNDAS | ADDRESS REDACTED | | | BTC 0.000001905546560897<br>ETH 0.000147093947379644 | | |
| 3.1.135314 | DAVID DUNGTRONG TRAN | ADDRESS REDACTED | | | ETH 0.00168105080821276 | | |
| 3.1.135315 | DAVID DUNKEL | ADDRESS REDACTED | | | ADA 0.083491414374344<br>BTC 0.772725463252006<br>ETH 16.2471984487175<br>MATIC 3742.14658258<br>MCDAI 31.3886010682874<br>XLM 0.210196409426768 | MCDAI 875.34 | |
| 3.1.135316 | DAVID DUNKLEY | ADDRESS REDACTED | | | BTC 0.000139887245426596<br>CEL 180.349495755663<br>DASH 0.00232153388476558<br>ETH 0.00103361048093872<br>XLM 2.98007283605157<br>XRP 0.00000023958387585 | | |
| 3.1.135317 | DAVID DUNN | ADDRESS REDACTED | | | ADA 1381.89940385699<br>AVAX 13.7916109883948<br>BTC 0.0994275042045504<br>DOT 0.0244467446198612<br>ETH 0.000244959579211361<br>MATIC 0.7095044389620 88<br>MCDAI 0.0370256727999848<br>USDT ERC20 3.83462141666439 | | |
| 3.1.135318 | DAVID DUNNET | ADDRESS REDACTED | | | BTC 0.0231713324232309<br>CEL 22.9083544422321 | | |
| 3.1.135319 | DAVID DUONG | ADDRESS REDACTED | | | ADA 45.7218415272192<br>BTC 0.00123111182367502<br>ETH 0.633786087869831<br>LTC 0.776953231974687<br>MATIC 62.5213542647835 | | |
| 3.1.135320 | DAVID DUONG | ADDRESS REDACTED | | | ADA 3017.8051475055<br>SNX 79.4160477260479 | | |
| 3.1.135321 | DAVID DUPRE | ADDRESS REDACTED | | | BTC 0.0855974575805731<br>CEL 1.13905171016199<br>EOS 45.8689644012773<br>ETH 1.66184936861323<br>USDC 70.0443561738117 | BTC 0.0116575237569665<br>ETH 0.261988782534554 | |
| 3.1.135322 | DAVID DUPUIS | ADDRESS REDACTED | | | BTC 0.000014242073646831<br>ETH 0.000182523733036244 | | |
| 3.1.135323 | DÁVID ĎURÁK | ADDRESS REDACTED | | | BTC 0.000001113074511347<br>CEL 0.0815870305410614 | | |
| 3.1.135324 | DAVID DURAN | ADDRESS REDACTED | | | BTC 1.07689117677374<br>ETH 16.1745343735383<br>SOL 222.989672173743<br>USDC 12716.1435889886 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.135325 | DAVID DURAN | ADDRESS REDACTED | | | ADA 1.00926427174417<br>BTC 0.0111492021627657<br>DOT 17.0807259102059<br>ETC 0.00149429968370078<br>ETH 0.000563430220976566<br>LINK 0.0183323100279205<br>SNX 5.26424946910357<br>SOL 0.00190448939687993<br>USDC 0.00648703408038891 | ADA 2.7603105723681<br>ETH 0.18711162266317<br>SOL 0.000000000239146856 | |
| 3.1.135326 | DAVID DURDEN | ADDRESS REDACTED | | | BTC 0.0177816450196535<br>CEL 66.2542275241532<br>COMP 0.03814484<br>ETH 0.104456912724665<br>MCDAI 92.97544101<br>USDC 35<br>XLM 45.6573805 | | |
| 3.1.135327 | DAVID DURHAM | ADDRESS REDACTED | | | BTC 0.00295788866472725<br>CEL 340.025651791913<br>DOT 4.15848983133442<br>ETH 0.00113619022100368<br>LINK 0.0272247410610812<br>LTC 0.00455872082951623<br>SNX 0.239855198816649<br>UNI 0.344220780610575 | CEL 22<br>ETH 0.0499998305551289 | |
| 3.1.135328 | DAVID DURKEE | ADDRESS REDACTED | | | BTC 0.0175498554567485 | | |
| 3.1.135329 | DAVID DURKIN | ADDRESS REDACTED | | | BTC 0.000785972024815215<br>GUSD 8.36066375823036<br>LINK 0.100853995370437 | | |
| 3.1.135330 | DAVID DURO | ADDRESS REDACTED | | | ADA 1657.90766078013<br>BTC 0.0292535504516795<br>XLM 2472.93068016395 | | |
| 3.1.135331 | DAVID DURO | ADDRESS REDACTED | | | XLM 136.258653963495 | | |
| 3.1.135332 | DAVID DURR | ADDRESS REDACTED | | | ETH 3.24608689281062 | | |
| 3.1.135333 | DAVID DUTHIL | ADDRESS REDACTED | | | CEL 0.30870175453643<br>XLM 229.847965 | | |
| 3.1.135334 | DAVID DUY NGUYEN | ADDRESS REDACTED | | | ADA 1636.51089081973<br>BTC 1.028216639236<br>COMP 2.26536172580623<br>LTC 58.9619076713791 | | |
| 3.1.135335 | DAVID DWYER | ADDRESS REDACTED | | | BTC 0.000000025210158775<br>CEL 73.0910312323504<br>ETH 0.00000071249390449<br>LINK 0.000000593806921402 | | |
| 3.1.135336 | DAVID DYCK | ADDRESS REDACTED | | | CEL 160.137122197451 | | |
| 3.1.135337 | DAVID DYE | ADDRESS REDACTED | | | BTC 0.000032002444711564 | | |
| 3.1.135338 | DAVID DYJUR | ADDRESS REDACTED | | | CEL 1.02941171066066 | | |
| 3.1.135339 | DAVID DYLAG | ADDRESS REDACTED | | | CEL 0.214011997089724<br>DASH 0.00183379894212818<br>LINK 0.000028098794802647 | | |
| 3.1.135340 | DAVID DZURYACHKO | ADDRESS REDACTED | | | BTC 0.662305779675547 | | |
| 3.1.135341 | DAVID E MENDOZA | ADDRESS REDACTED | | | ETH 0.00163742034799038 | | |
| 3.1.135342 | DAVID E NORD | ADDRESS REDACTED | | | BTC 0.00001289793318325<br>ETH 0.000527719024241857<br>LINK 0.0591021389181774<br>MATIC 0.00409994708519956<br>USDC 0.153097290305313 | | |
| 3.1.135343 | DAVID E SLJUKA | ADDRESS REDACTED | | | | BTC 0.0127798063785122 | |
| 3.1.135344 | DAVID E TORRES | ADDRESS REDACTED | | | BTC 0.000366806528407631 | | |
| 3.1.135345 | DAVID EARLEY | ADDRESS REDACTED | | | ADA 0.145575756133146<br>BTC 0.000002330588302091<br>CEL 0.0289567449445387<br>DOT 0.0707869217873613<br>ETH 0.000093211517269998<br>MATIC 0.275946498790359<br>USDC 0.453350053419411 | | |
| 3.1.135346 | DAVID EARLEY | ADDRESS REDACTED | | | BTC 0.00638579240225788<br>ETH 0.426290915966493<br>USDC 7237.74701212779<br>XLM 0.0264144495507711 | | |
| 3.1.135347 | DAVID EASTES | ADDRESS REDACTED | | | BTC 0.000163060361917728 | | |
| 3.1.135348 | DAVID EASTMAN | ADDRESS REDACTED | | | BTC 0.000000009668747999<br>CEL 0.00261095884687467<br>LTC 0.00121762820641677<br>XRP 0.363951251462392 | | |
| 3.1.135349 | DAVID ECCLESTON | ADDRESS REDACTED | | | CEL 20.501555744339<br>USDC 970.825168759923 | | |
| 3.1.135350 | DAVID ECHEVARRIA | ADDRESS REDACTED | | | ADA 0.176594783705217<br>AVAX 0.00842955056926212<br>BTC 0.000051391180626911<br>ETH 0.000315770052362513<br>MATIC 1.89595890073367<br>SOL 0.00643303333819853<br>UNI 0.000015031176091395 | ADA 0.000000226834072343<br>AVAX 11.0983440517174<br>BTC 0.000000000797799578<br>SOL 0.000000000475234567<br>UNI 0.0406232943188803 | |
| 3.1.135351 | DAVID ECKERLE | ADDRESS REDACTED | | | ADA 246.172399486353<br>BTC 0.0467451333329729<br>DOT 28.7923888787779<br>ETH 0.852866361976692<br>LINK 19.5903196201823<br>MATIC 695.303280815861<br>SNX 79.6248839093044<br>SOL 1.27642910780885<br>USDC 2129.05059211792<br>XLM 901.773444933811 | ADA 152.438<br>BTC 0.005838<br>DOT 8.6839<br>ETH 0.161962<br>MATIC 82.355<br>USDC 0.701857 | |
| 3.1.135352 | DAVID ECKSTROM II | ADDRESS REDACTED | | | USDC 31107.3012763557 | | |
| 3.1.135353 | DAVID EDDINGTON | ADDRESS REDACTED | | | ETH 0.000159216222315666<br>GUSD 5.21761755814144<br>XLM 0.00903923017973505 | | |
| 3.1.135354 | DAVID EDDY | ADDRESS REDACTED | | | BCH 8.24520444243154<br>BTC 0.0527712980912991<br>CEL 95.6282640139167<br>EOS 347.664247429039<br>ETH 2.18344179471937<br>LTC 23.5996411232238<br>LUNC 290.073442042161<br>XRP 4445.19538926047 | | |
| 3.1.135355 | DAVID EDER | ADDRESS REDACTED | | | BTC 0.000323860878522642<br>CEL 213.689521726927 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.135356 | DAVID EDGAR | ADDRESS REDACTED | | | AAVE 1.87339124867278<br>ADA 287.050573862033<br>AVAX 1.00953471619729<br>BCH 0.000203153079141367<br>BTC 0.838656270456606<br>CEL 181.8608105013<br>DOT 0.131641803598929<br>ETH 0.00359975158785844<br>LINK 7.49747538294274<br>MATIC 281.644831032026<br>SNX 73.3772376270102<br>UMA 10.9917461556425<br>UNI 0.0207144238530208<br>USDC 504033.142724732<br>XLM 607.96573473019 | | AAVE 0.00682755888176434<br>CEL 31.1291<br>USDC 100 |
| 3.1.135357 | DAVID EDISON | ADDRESS REDACTED | | | ADA 25<br>AVAX 0.25898166959182<br>BTC 0.00463931251786294<br>CEL 7.97169673191051<br>DOT 10<br>ETH 0.012699<br>SNX 1.83517233811836 | | |
| 3.1.135358 | DAVID EDMUND WILSON | ADDRESS REDACTED | | | | BTC 0.08963996 | |
| 3.1.135359 | DAVID EDUARDO BOGEAT GIL | ADDRESS REDACTED | | | BTC 0.000007216545008779 | | |
| 3.1.135360 | DAVID EDUARDO GUERRA FELIX | ADDRESS REDACTED | | | ADA 1771.45595819224<br>BTC 0.00164505364189934<br>CEL 7.92101652664726<br>ETH 0.445245015390303<br>LUNC 240.938457261545<br>MATIC 407.014531018764<br>XRP 2029.01265715268 | | |
| 3.1.135361 | DAVID EDWARD BARGER | ADDRESS REDACTED | | | AAVE 35.1726317025698<br>ADA 2366.74812663548<br>BTC 0.100961152293876<br>CEL 44.969780167222<br>COMP 18.0113595907695<br>ETH 11.676977793986<br>GUSD 6.99327991704035<br>LINK 0.18418428028404<br>MATIC 2291.39685318093<br>SOL 0.0609326923517861<br>USDC 0.621146142197894<br>USDT ERC20 0.777646219962725<br>ZRX 6484.70794537869 | SOL 0.000000000260692827<br>USDC 0.000000601397562683 | |
| 3.1.135362 | DAVID EDWARD BELCHER | ADDRESS REDACTED | | | | BTC 0.01261586 | |
| 3.1.135363 | DAVID EDWARD GALATAS | ADDRESS REDACTED | | | AAVE 0.0124509616760717<br>ADA 2.75439711259323<br>AVAX 0.00616322074782567<br>BTC 0.0958155693624855<br>LTC 0.000733533700969984<br>SNX 0.00180188371743811<br>SOL 0.0346381962600495<br>WBTC 0.000002296966513004 | | ADA 3282.25634523992<br>BTC 0.00000000253<br>LTC 0.000000004433345035<br>LUNC 1.56619142649792<br>SOL 0.000000000879167035<br>WBTC 0.0036242526296018 |
| 3.1.135364 | DAVID EDWARD MC CABE | ADDRESS REDACTED | | | DOT 0.0526263154046149<br>GUSD 0.82485432948431<br>SNX 0.325451438820494<br>SOL 0.00345241691086603 | DOT 0.000000000045600968<br>GUSD 0.00977277356594779<br>SOL 0.000000000063441757 | |
| 3.1.135365 | DAVID EDWARD MESSIER | ADDRESS REDACTED | | | AVAX 0.760136757009713<br>BTC 0.992372222904037<br>CEL 48.5403067729757<br>DOT 27.1639036857855<br>ETH 0.343552034849356<br>LINK 0.470392719179949<br>USDC 1040.21412125595 | BTC 0.0367283266072166<br>ETH 0.225756122810196 | |
| 3.1.135366 | DAVID EDWARD MULLIN | ADDRESS REDACTED | | | BTC 0.000503919276741265<br>CEL 0.0421137694345363<br>DASH 4.05100926420547<br>OMG 0.0167079528110483<br>USDC 0.000000533241564889<br>ZRX 0.0646302973066229 | | |
| 3.1.135367 | DAVID EDWARD NYLEN | ADDRESS REDACTED | | | BTC 0.531781788311861<br>CEL 46.9229336758917<br>MATIC 670.91725695056<br>USDC 30710.9441411759 | | |
| 3.1.135368 | DAVID EDWARD SCHLEINKOFER | ADDRESS REDACTED | | | ADA 1658.11475181776<br>AVAX 69.99<br>BCH 0.196905948662211<br>BTC 0.0834905255203035<br>CEL 627.864569943677<br>ETH 6.22723088493264<br>LINK 80.7164726863887<br>LTC 0.00759487332582899<br>SOL 106.749995 | | |
| 3.1.135369 | DAVID EDWARDS | ADDRESS REDACTED | | | BTC 0.00000157774302364599<br>MCDAI 0.108080472428215<br>XLM 0.366367885328124 | | |
| 3.1.135370 | DAVID EDWARDS | ADDRESS REDACTED | | | BTC 0.00000000079413644<br>CEL 0.249371435573285 | | |
| 3.1.135371 | DAVID EDWARDS | ADDRESS REDACTED | | | BTC 0.00052583562050356<br>CEL 47.8201412941962<br>XRP 15.8010827510709 | | |
| 3.1.135372 | DAVID EDWARDS | ADDRESS REDACTED | | | BCH 0.00000418791384286<br>BSV 37.4998241500024<br>BTC 0.000093878788672571<br>CEL 3.36092931366435<br>USDC 345.151536444862 | CEL 47.0375027983376 | |
| 3.1.135373 | DAVID EDWARDS | ADDRESS REDACTED | | | BTC 0.0117792663900074<br>MATIC 1.12633422054749<br>SOL 3.98355419903746 | | |
| 3.1.135374 | DAVID EDWARDS | ADDRESS REDACTED | | | BTC 0.000000256781714633999<br>ETH 0.000226592651915445 | ETH 0.160923513698877 | |
| 3.1.135375 | DAVID EDWARDS | ADDRESS REDACTED | | | BTC 0.00777025426811658 | | |
| 3.1.135376 | DAVID EDWARDS-SCHOFIELD | ADDRESS REDACTED | | | BTC 0.00225122588822007<br>GUSD 2.45447640114809<br>USDC 468.312535225242 | | |
| 3.1.135377 | DAVID EDWIN ALCANTARA ZEVALLOS | ADDRESS REDACTED | | | BTC 0.00122140425044066<br>USDC 402.848809201667 | | |
| 3.1.135378 | DAVID EDWIN JOHNSON | ADDRESS REDACTED | | | | BTC 0.0362028157375457 | |
| 3.1.135379 | DAVID EECKHOUT | ADDRESS REDACTED | | | BTC 0.000000271232306842<br>CEL 182.12328010451<br>DOT 135.203835973601<br>USDC 0.00909419123730762 | | |
| 3.1.135380 | DAVID EGGLESTON | ADDRESS REDACTED | | | ADA 1.13536925147318<br>BCH 0.000072763019549333<br>BTC 0.0000107563234802639<br>ETH 0.000089978790730344<br>MATIC 3676.30984205032<br>UNI 0.0153143019406801<br>USDC 23.8016858741616<br>XLM 15.4499607941955 | ETH 0.000000259793372421<br>USDC 0.000302086344338308 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.135381 | DAVID EGHELSHI | ADDRESS REDACTED | | | BTC 1.57562842932686<br>ETH 0.339624023177765<br>USDC 4102.35848270581 | | |
| 3.1.135382 | DAVID EGLOH | ADDRESS REDACTED | | | BTC 0.321478975186236<br>MCDAI 31.8604450498735<br>USDC 71.6520749078616 | | |
| 3.1.135383 | DÁVID EGRI | ADDRESS REDACTED | | | BNB 0.41455726<br>BTC 0.00021324340817162<br>CEL 4.24720927252708 | | |
| 3.1.135384 | DAVID EGYED | ADDRESS REDACTED | | | BNB 0.000741245631820437<br>BTC 0.000005565993173702<br>CEL 37.4781161322288<br>DOT 0.023031523211822<br>XRP 0.75 | | |
| 3.1.135385 | DAVID EHN | ADDRESS REDACTED | | | ADA 0.2841891176194<br>BTC 0.00261075263573683<br>CEL 35.9677446198662<br>USDC 0.000000862676641661 | | |
| 3.1.135386 | DAVID EHRENTREU | ADDRESS REDACTED | | | BTC 0.000000111796284526<br>CEL 0.376681942795594<br>ETH 0.000001831294625805<br>USDC 0.675285052102753<br>XLM 0.22554672954169 | | |
| 3.1.135387 | DAVID EICHEL | ADDRESS REDACTED | | | BTC 0.000005334751014922 | | |
| 3.1.135388 | DAVID EISELE | ADDRESS REDACTED | | | BCH 4.44052858179944<br>LTC 11.1248034889845<br>SUSHI 97.4025943599874<br>XLM 7336.36973203674 | | |
| 3.1.135389 | DAVID EISNER | ADDRESS REDACTED | | | BTC 0.0275873746651837<br>ETH 0.995853110246462<br>USDC 0.0189348501023991 | | |
| 3.1.135390 | DAVID EISNER | ADDRESS REDACTED | | | BTC 0.000161276442833574<br>ETH 6.01079670996513<br>GUSD 0.00063224158597559<br>LINK 0.0329103062471134<br>USDC 0.000013735655950329 | BTC 0.000000008943290085<br>ETH 0.000000449287530486<br>GUSD 0.42727650732112<br>USDC 0.000000319296936786 | |
| 3.1.135391 | DAVID EK | ADDRESS REDACTED | | | BTC 0.00114384251253623<br>USDC 1037.00080096923 | | |
| 3.1.135392 | DAVID EKE | ADDRESS REDACTED | | | BNT 0.10929246200885<br>BTC 0.00239847208341185<br>CEL 15.757688550747<br>LINK 0.0380494264508433<br>MATIC 17.3184751880387<br>SNX 0.0255702027435389<br>USDC 9.236417 | | |
| 3.1.135393 | DÁVID EKE | ADDRESS REDACTED | | | BTC 0.000000006413910142<br>CEL 0.0741528075806924<br>USDC 0.000000748709173813<br>XLM 0.156357777612456 | | |
| 3.1.135394 | DAVID EL ACHKAR | ADDRESS REDACTED | | | BTC 8.96623694574746<br>CEL 6844.87626618443<br>ETH 221.031963672226<br>USDC 150996.17125067 | | |
| 3.1.135395 | DAVID EL DIB | ADDRESS REDACTED | | | BTC 0.00100081131772171<br>CEL 0.0737864896368249<br>LINK 0.162527556376906<br>UNI 0.193203806068248<br>ZEC 0.0182247564795308 | | |
| 3.1.135396 | DAVID EL DIB | ADDRESS REDACTED | | | BTC 0.0454807438044186 | | |
| 3.1.135397 | DAVID ELAM | ADDRESS REDACTED | | | CEL 1.06281071371532 | | |
| 3.1.135398 | DAVID ELDON MACKLEY | ADDRESS REDACTED | | | BTC 12.4380702217938<br>USDC 590.418747535826<br>USDT ERC20 145.429401550499 | CEL 139.740464130113 | |
| 3.1.135399 | DAVID ELDRED | ADDRESS REDACTED | | | BTC 0.00231446758760033<br>ETH 0.127672614129406<br>MATIC 262.561705679242<br>SOL 1.5769199495632<br>USDC 0.159100355739141 | | |
| 3.1.135400 | DAVID ELDRIDGE | ADDRESS REDACTED | | | BTC 0.000005463115631822 | | |
| 3.1.135401 | DAVID ELFNER | ADDRESS REDACTED | | | BTC 0.00618153080984996 | | |
| 3.1.135402 | DAVID ELIA QUEZADA | ADDRESS REDACTED | | | CEL 122.934111157341 | USDC 0.269344 | |
| 3.1.135403 | DAVID ELIMELECH | ADDRESS REDACTED | | | AAVE 6.99835839656708<br>ADA 828.856591267754<br>BTC 0.786689372864224<br>DOT 65.0647026563208<br>ETH 0.00134500218000718<br>LINK 69.0593328606319<br>LTC 0.00490384525814818<br>SNX 60.6521520589736<br>UNI 103.347635084994<br>USDC 3.36842067800144<br>XLM 469.871338155364<br>XRP 226.477238624541 | | |
| 3.1.135404 | DAVID ELKINS | ADDRESS REDACTED | | | BTC 0.00128915939629634<br>ETH 0.0400206324563709<br>LINK 0.190371297920043<br>LTC 0.00107611672728666<br>MATIC 1.13063818708312 | MATIC 782.08287905597 | |
| 3.1.135405 | DAVID ELLEFSON | ADDRESS REDACTED | | | ADA 1.97327909225696 | | |
| 3.1.135406 | DAVID ELLICOTT | ADDRESS REDACTED | | | ADA 0.251055505053316<br>BAT 0.068273311864098<br>BNB 0.000000007931265238<br>BTC 0.000137302666794715<br>CEL 789.932037487565<br>TGBP 0.265468924610017 | | |
| 3.1.135407 | DAVID ELLIOT | ADDRESS REDACTED | | | BTC 0.0156816198965048<br>ETH 2.00720217357304<br>SOL 1.01276728446986<br>XLM 526.461119024994 | | |
| 3.1.135408 | DAVID ELLIOTT | ADDRESS REDACTED | | | BCH 8.18205295034727<br>BTC 0.0364838047322327<br>CEL 326.02867188538<br>DOT 6.2797111550826<br>EOS 19.9<br>ETH 14.2121423426432<br>LINK 176.77125422482<br>LTC 17.5088689574204<br>SGB 2980.20097113385<br>USDC 42.45172<br>XLM 10389.0396304037<br>XRP 9.72886947220869 | | |
| 3.1.135409 | DAVID ELLIOTT | ADDRESS REDACTED | | | BTC 0.00123331829844093<br>CEL 268.689937158469<br>MATIC 2299.75161933207<br>USDC 0.502715013726255<br>XLM 0.227389854047965<br>XRP 0.000000656514191952 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.135410 | DAVID ELLIOTT | ADDRESS REDACTED | | | BAT 0.0288681025104186<br>BTC 0.0982421346324381<br>CEL 2.19646829214381<br>ETH 1.79274704492553<br>GUSD 0.279604305578747<br>LINK 0.00276277791325396<br>LTC 0.00127105835183262<br>MATIC 375.012013319411<br>SNX 17.9689214789095<br>USDT ERC20 9.56788757625337<br>ZRX 15.1504778479827 | | |
| 3.1.135411 | DAVID ELLIS | ADDRESS REDACTED | | | BTC 0.96675354377864<br>XLM 7361.73156447773 | | |
| 3.1.135412 | DAVID ELLIS | ADDRESS REDACTED | | | BNB 0.001471771489776<br>BTC 0.00180045673850994<br>CEL 12.4914013168176<br>DOT 0.0743945886518099<br>LINK 0.00171926874802165<br>LTC 0.00448239966182265<br>SNX 0.0384731197684603<br>XLM 0.0650193643065916<br>ZEC 0.000558182587755428 | | |
| 3.1.135413 | DAVID ELLIS | ADDRESS REDACTED | | | BTC 0.000758805737232686 | | |
| 3.1.135414 | DAVID ELLIS | ADDRESS REDACTED | | | BAT 83.9998640340328<br>BTC 0.000639736841053898<br>CEL 0.107915759916337<br>COMP 0.116896443497295<br>ETC 2.6020703040515<br>KNC 13.0846702309814<br>SGB 1531.64424927543 | | |
| 3.1.135415 | DAVID ELLIS | ADDRESS REDACTED | | | AAVE 0.289069001066317<br>ADA 2.78059861979657<br>AVAX 74.7192688265669<br>BTC 0.00000191119865799<br>DOT 267.610792443073<br>ETH 0.000284429446661675<br>LINK 43.0368333737209<br>MATIC 4684.31436643209<br>USDC 0.872869226046147 | | |
| 3.1.135416 | DAVID ELLIS | ADDRESS REDACTED | | | BTC 0.000000006763674649<br>CEL 1.62097545542787<br>LTC 0.000137855633920705 | | |
| 3.1.135417 | DAVID ELMO | ADDRESS REDACTED | | | ETH 0.000964573626955746 | | |
| 3.1.135418 | DAVID ELMORE | ADDRESS REDACTED | | | ETH 0.00308564643425888 | | |
| 3.1.135419 | DAVID ELMQUIST | ADDRESS REDACTED | | | BTC 0.0100299969461088 | | |
| 3.1.135420 | DAVID ELOFER | ADDRESS REDACTED | | | CEL 0.0267145211217795<br>EOS 0.00461822682377182<br>ETH 0.000016411325517015<br>USDC 0.0223222819085704<br>XLM 0.0384840417661472 | | |
| 3.1.135421 | DAVID ELOISA | ADDRESS REDACTED | | | LINK 38.1457557984525<br>MATIC 1.02337168277329 | MATIC 1156.21632161945 | |
| 3.1.135422 | DAVID ELRICK | ADDRESS REDACTED | | | BTC 1.1263699815666<br>CEL 1098.63146262305<br>DASH 9.53887870545405<br>SNX 186.447394412617 | | |
| 3.1.135423 | DAVID ELTON | ADDRESS REDACTED | | | BTC 1.0331822869339<br>DOT 148.507881899083<br>MATIC 6765.92949714944<br>USDC 13.2787250377098 | | |
| 3.1.135424 | DAVID EMANUEL | ADDRESS REDACTED | | | CEL 1.09294697822102 | | |
| 3.1.135425 | DAVID EMANUEL EIBL | ADDRESS REDACTED | | | BTC 0.000008119632418202 | | |
| 3.1.135426 | DAVID EMANUEL KLOTZ | ADDRESS REDACTED | | | BTC 0.000001558343587297 | | |
| 3.1.135427 | DAVID EMANUEL MCCALL | ADDRESS REDACTED | | | ADA 10.3562425207098<br>BTC 0.342428561002422<br>CEL 12677.2932687841<br>ETH 0.00114176729344467<br>LINK 59.0347266590909<br>MATIC 27368.0263464062<br>SGB 0.152423836239235<br>TUSD 1.31622662406762<br>UNI 1.61969955805898<br>USDC 4.54830586548591<br>XLM 66092.9744710822<br>XRP 100.000000008533 | ADA 9.745086<br>MATIC 0.00124579932789246<br>USDC 4973.012 | |
| 3.1.135428 | DAVID EMERSON | ADDRESS REDACTED | | | BTC 0.000540156673199715<br>ETH 0.379953332973287 | | |
| 3.1.135429 | DAVID EMILI | ADDRESS REDACTED | | | BTC 1.20360944728022<br>LINK 103.478052339524<br>MATIC 74065.6566664236<br>USDC 15235.56096058 | | |
| 3.1.135430 | DAVID EMMANUEL PIERRE-LOUIS | ADDRESS REDACTED | | | BTC 0.00003<br>CEL 0.0170264065136747 | | |
| 3.1.135431 | DAVID EMMANUEL REIGENBORN PELOFF | ADDRESS REDACTED | | | BTC 0.0358135586648763<br>MCDAI 0.0865931770282912 | | |
| 3.1.135432 | DAVID EMOND | ADDRESS REDACTED | | | ADA 0.120451401630596<br>BTC 0.167308468082013<br>CEL 65.259237237061<br>ETH 5.11998425536362 | | |
| 3.1.135433 | DAVID ENABNIT | ADDRESS REDACTED | | | BTC 0.000036776125652319<br>USDC 21.5954770070629 | | |
| 3.1.135434 | DAVID ENC | ADDRESS REDACTED | | | BTC 0.000000009018981644 | | |
| 3.1.135435 | DAVID ENC | ADDRESS REDACTED | | | BTC 0.000070658939581186 | | |
| 3.1.135436 | DAVID ENCRAPERA | ADDRESS REDACTED | | | BTC 0.000001431228056647<br>ETH 0.0149986378996692<br>SNX 0.0364353751698623<br>USDC 0.137299905546336 | BTC 0.000000004927838711 | |
| 3.1.135437 | DAVID ENDARA | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.135438 | DAVID ENG | ADDRESS REDACTED | | | BTC 0.0105181245838706<br>ETH 0.27386890600254<br>LTC 2.5822412124309 | | |
| 3.1.135439 | DAVID ENGELEN | ADDRESS REDACTED | | | BTC 0.000000002965844911<br>CEL 81.6809167349605<br>DOT 23.1454050948 | | |
| 3.1.135440 | DAVID ENGER | ADDRESS REDACTED | | | AVAX 4.81469109527219<br>BTC 0.00181526001507562<br>LINK 518.009939398788<br>LUNC 0.0900703667073894<br>MATIC 25138.9315869142<br>USDC 11.6653220763757 | USDC 0.00848057096380892 | |
| 3.1.135441 | DAVID ENGLAND | ADDRESS REDACTED | | | MATIC 8033.38568154262 | | |
| 3.1.135442 | DAVID ENGSTROM | ADDRESS REDACTED | | | AVAX 0.193103914090015<br>BTC 0.00106366534042599<br>ETH 0.0240709562411438<br>USDC 0.0110415002883927 | AVAX 0.000008903044622203<br>BTC 0.000000189587007626<br>ETH 0.000590561308063664 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.135443 | DAVID ENRIQUE BAUSA MCCORMACK | ADDRESS REDACTED | | | BAT 235.17210991<br>CEL 46.1394209684592<br>DOT 19.899<br>MANA 101.97273564<br>MATIC 104.97456534<br>MCDAI 30<br>XLM 25.0993948 | | |
| 3.1.135444 | DAVID ENRIQUE GALLARDO ZAMBRANA | ADDRESS REDACTED | | | CEL 0.0830150403196661<br>USDC 0.207809177872129 | | |
| 3.1.135445 | DAVID ENSLIN | ADDRESS REDACTED | | | BTC 0.18218547300823<br>LINK 0.056124177534518<br>LUNC 68.7130412535008<br>SOL 281.115999908809 | | |
| 3.1.135446 | DAVID ENSOR | ADDRESS REDACTED | | | BTC 0.00414771841314736<br>ETH 0.00238871444071508 | | |
| 3.1.135447 | DAVID ENZ | ADDRESS REDACTED | | | BTC 0.107628556555553<br>ETH 3.53336036937549 | | |
| 3.1.135448 | DAVID EPITER | ADDRESS REDACTED | | | CEL 48.0195411220724 | | |
| 3.1.135449 | DAVID EPPERSON | ADDRESS REDACTED | | | AAVE 5.48447467105456<br>BCH 1.50894892092714<br>BTC 0.000900494074402514<br>CEL 1.15116892753898<br>COMP 2.72416295283564<br>DASH 2.30817995439393<br>ETH 40.2344325745152<br>LINK 1164.58974306993<br>LTC 6.29309451377909<br>OMG 0.032813018304391<br>SGB 40.4822693058164<br>SNX 481.411554698406<br>SUSHI 241.853893915393<br>UNI 36.7004330585824<br>USDC 196663.553766861<br>USDT ERC20 818.737710605691<br>XLM 3237.79842567744<br>XRP 264.810281892478<br>ZRX 4427.05169395521 | | |
| 3.1.135450 | DAVID EPSTEIN | ADDRESS REDACTED | | | CEL 75.2937514548838<br>USDC 5.82991544512872<br>XLM 0.161497018930856 | | |
| 3.1.135451 | DAVID ERBE | ADDRESS REDACTED | | | BTC 0.125166316440934<br>USDC 306.721930810482 | | |
| 3.1.135452 | DAVID ERIC BESTE | ADDRESS REDACTED | | | ADA 201.986372108505<br>LTC 1.0036975686471 | | |
| 3.1.135453 | DAVID ERICKSON | ADDRESS REDACTED | | | EOS 5.45175204035343<br>ETH 0.0433208407870777<br>LTC 1.28903891903137 | | |
| 3.1.135454 | DAVID ERICKSON | ADDRESS REDACTED | | | CEL 1.09440963164329<br>ETH 0.024009026383484 | | |
| 3.1.135455 | DAVID ERICKSON | ADDRESS REDACTED | | | ADA 0.150182959376054<br>BTC 0.0374065031835716<br>DOT 21.9430870474899<br>ETH 0.255180518806317<br>MATIC 1155.98839537063<br>MCDAI 0.0842628594733244<br>SNX 0.0628135917474917 | ETH 0.368538335695016 | |
| 3.1.135456 | DAVID ERICKSON | ADDRESS REDACTED | | | ADA 1.04905257278423<br>BTC 0.106531396804157<br>DOT 7.37944111447598<br>ETH 0.000651460957583004<br>LINK 0.0155629998158958<br>PAXG 0.249326509955559<br>SNX 0.152549418834259<br>USDC 2.62626860715092<br>USDT ERC20 0.426681373446379 | USDC 0.00159855192701929 | |
| 3.1.135457 | DAVID ERIKSSON | ADDRESS REDACTED | | | CEL 0.00965862835592354 | | |
| 3.1.135458 | DAVID ERKES | ADDRESS REDACTED | | | ADA 840.968172765424<br>BTC 0.715132084542574<br>ETH 1.1257951793422<br>LINK 22.5551665373976 | | |
| 3.1.135459 | DAVID ERLEBACH | ADDRESS REDACTED | | | BTC 0.000000012666222574<br>CEL 1.01676869147306 | | |
| 3.1.135460 | DAVID ERNEST LLL CLINTON | ADDRESS REDACTED | | | SNX 0.0307883418681994<br>USDC 0.0572440094171926 | SNX 0.000000690822078319<br>USDC 0.676565427840974 | |
| 3.1.135461 | DAVID ERNST IWAN KRAUS | ADDRESS REDACTED | | | BTC 0.000546930988177875 | | |
| 3.1.135462 | DAVID ERREGGER | ADDRESS REDACTED | | | ADA 0.351900764610086<br>DOT 0.0781699244762821 | | |
| 3.1.135463 | DAVID ESCALONA | ADDRESS REDACTED | | | BTC 0.00117587981598183 | | |
| 3.1.135464 | DAVID ESCOBAR GOMEZ | ADDRESS REDACTED | | | BUSD 0.269809310965413 | | |
| 3.1.135465 | DAVID ESCUADRO | ADDRESS REDACTED | | | ADA 1373.52479391166<br>BTC 0.000000328362806297<br>CEL 0.392009772242504<br>DOT 99.2138722918851<br>ETH 0.00580962729092677<br>LUNC 0.00216464968903344<br>MATIC 538.766960682972<br>SOL 4.31829181458345<br>USDT ERC20 0.0113300845356327<br>XRP 2121.36178651867 | | |
| 3.1.135466 | DAVID ESCUDERO BALLESTEROS | ADDRESS REDACTED | | | BTC 0.000118845097127024 | | |
| 3.1.135467 | DAVID ESPINASSE | ADDRESS REDACTED | | | CEL 0.00752863741861359<br>ETH 0.000039436087449141<br>USDC 0.0575619125202323 | | |
| 3.1.135468 | DAVID ESPINOSA | ADDRESS REDACTED | | | CEL 0.0128168736980004 | | |
| 3.1.135469 | DAVID ESPINOSA | ADDRESS REDACTED | | | AVAX 0.00140128478545004<br>BTC 0.000000001818015582<br>CEL 0.000715061223931585<br>DASH 0.000000532300047608<br>EOS 0.000001799503494405<br>ETH 0.000000036824173559<br>LTC 0.000000061008954185<br>MATIC 0.000599868294419539<br>USDC 0.000001159852137458<br>ZRX 0.000000687546136035 | BTC 0.000002907734182012<br>CEL 1.11269751952401<br>DASH 0.00309529048111383<br>EOS 0.00484607604241452<br>ETH 0.000063662575645034<br>LTC 0.000354729988366727<br>MATIC 0.862728779815184<br>USDC 0.00170231022263911<br>ZRX 0.0139265859985842 | |
| 3.1.135470 | DAVID ESSES | ADDRESS REDACTED | | | BTC 0.00122556615404638<br>ETH 0.242538618726852 | | |
| 3.1.135471 | DAVID ESTEBAN GUZMAN | ADDRESS REDACTED | | | BAT 1461.99580896895<br>BTC 0.0514369467737044<br>CEL 2781.70711820036<br>ETH 1.31852492411083<br>SGB 1756.1993284622<br>USDC 0.0990910871434428<br>XLM 1187.45250820986<br>XRP 4.0215834546695 | | |
| 3.1.135472 | DAVID ESTEBAN MELO GONZALEZ | ADDRESS REDACTED | | | BTC 0.00483583<br>CEL 2.47559640447869 | | |
| 3.1.135473 | DAVID ESTEBAN SALAS | ADDRESS REDACTED | | | ETH 0.0163755620858732 | DOGE 301.3 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.135474 | DAVID ESTERSON | ADDRESS REDACTED | | | AAVE 20.43<br>BTC 0.00069086592918319<br>CEL 199.673120605822<br>ETH 1<br>XLM 7399.999383<br>ZEC 3.48278362 | | |
| 3.1.135475 | DAVID ESTEVAO | ADDRESS REDACTED | | | ADA 584.217349435896<br>BTC 0.0610064595019394<br>CEL 271.233230957818<br>MATIC 508.702947283354<br>USDC 4230.30243085659 | | |
| 3.1.135476 | DAVID ESTEVEN | ADDRESS REDACTED | | | BTC 0.00120848596973614<br>ETH 0.0047457176569952 | | |
| 3.1.135477 | DAVID ESTRADA | ADDRESS REDACTED | | | ADA 154.230048400981<br>BTC 0.0504135440019738<br>DOT 12.04876817062<br>ETH 0.580993409906121<br>LINK 10.169891516072<br>MANA 3.66305194549226<br>MATIC 796.079261295685 | | |
| 3.1.135478 | DAVID ESTRADA | ADDRESS REDACTED | | | BTC 0.000000039486567213<br>ETH 0.000002387101843367 | BTC 0.000024052616858151<br>ETH 0.00157151871544093 | |
| 3.1.135479 | DAVID ETHRIDGE | ADDRESS REDACTED | | | ADA 1031.56590195711<br>BTC 0.0191127339499173<br>DOT 8.73182308059084<br>ETH 0.280019607578483 | ETH 0.0420331869667358 | |
| 3.1.135480 | DAVID EUCEDA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.135481 | DAVID EUGENE WARD JR | ADDRESS REDACTED | | | ADA 0.196604981482569<br>AVAX 0.0186891738226366<br>BTC 0.000078546924414117<br>CEL 520.305405128241<br>DOT 0.0545760031134623<br>ETH 0.00104656883870371<br>MATIC 9.3079810983878<br>MCDAI 2.6362294359473<br>SGB 242.008152827117<br>SNX 0.109002362787302<br>XRP 0.000000364004489571<br>XTZ 0.385152257930865 | ADA 0.000000836065679192<br>AVAX 0.00000078469699301<br>BTC 0.000000003538447837<br>DOT 0.000000032734665025<br>ETH 0.000000533249747357<br>MATIC 0.000000463489595594<br>XTZ 0.000000753730138095 | |
| 3.1.135482 | DAVID EUNSUK KIM | ADDRESS REDACTED | | | BTC 0.00118843210929289<br>MATIC 431.314647124236 | | |
| 3.1.135483 | DAVID EUNWOO CHOI | ADDRESS REDACTED | | | AAVE 0.000130092545955157<br>ADA 0.00314012228412664<br>BTC 0.0000000801435215649999<br>CEL 1.04112385074098<br>COMP 0.00412916178950486<br>DOT 0.00198472781285245<br>ETH 0.000000746303473733<br>LINK 0.00341683515302199<br>MATIC 0.00867780546205986<br>SNX 0.00344857387283309<br>UNI 0.000393758436603772<br>USDC 0.428393495779403 | BTC 0.0000000001377083 | |
| 3.1.135484 | DAVID EVANS | ADDRESS REDACTED | | | AVAX 407.458081702711<br>ETH 15.5735048160041<br>MANA 5.00539920408214<br>MATIC 13984.207487356 | | |
| 3.1.135485 | DAVID EVANS | ADDRESS REDACTED | | | LTC 0.000619736768206378 | LTC 0.000000008136292743 | |
| 3.1.135486 | DAVID EVANS | ADDRESS REDACTED | | | BTC 0.0195503840287519<br>ETH 0.0155239152649141<br>USDC 21.5045387153392 | | |
| 3.1.135487 | DAVID EVANS | ADDRESS REDACTED | | | ETH 0.0213599641924385 | | |
| 3.1.135488 | DAVID EVANS | ADDRESS REDACTED | | | BTC 1.98429190165471<br>ETH 0.00320051410358984<br>MCDAI 0.0283702527539269<br>USDC 0.881870527217505 | BTC 0.201462<br>ETH 0.000000288147971118<br>USDC 0.000000109692581011 | |
| 3.1.135489 | DAVID EVANS | ADDRESS REDACTED | | | ADA 2572.89929686324<br>BAT 3.89261789005171<br>BTC 0.000286704783287508<br>ETH 2.31769902332307<br>LTC 0.0120889785734915 | | |
| 3.1.135490 | DAVID EVANS | ADDRESS REDACTED | | | BTC 0.000355252209367263<br>CEL 0.00180545284544899<br>ETH 0.00607812387960169 | | |
| 3.1.135491 | DAVID EVANS | ADDRESS REDACTED | | | BTC 0.00612881549131413<br>ETH 0.00744941114669305 | | |
| 3.1.135492 | DAVID EVANS | ADDRESS REDACTED | | | CEL 1.0931051508288 | | |
| 3.1.135493 | DAVID EVANS | ADDRESS REDACTED | | | UNI 49.6987786351684 | | |
| 3.1.135494 | DAVID EVANS | ADDRESS REDACTED | | | BTC 0.135775920669885 | | |
| 3.1.135495 | DAVID EVANS | ADDRESS REDACTED | | | BTC 0.06671787<br>CEL 90.9028604120249<br>ETH 0.28028 | | |
| 3.1.135496 | DAVID EVERLING | ADDRESS REDACTED | | | MATIC 5617.92619407045<br>SNX 0.664488483734191 | | |
| 3.1.135497 | DAVID EVERSLEY | ADDRESS REDACTED | | | BTC 0.000009670941416686<br>DOT 0.014445408436547<br>EOS 2.58676292449054<br>ETH 0.000345340572101169<br>LINK 0.00519261930647668<br>SGB 348.001153301177<br>USDC 2.21284872173632<br>XLM 0.181083904051768<br>XRP 0.496695011055592 | | |
| 3.1.135498 | DAVID EWING | ADDRESS REDACTED | | | BNB 0.0000754730841951<br>BTC 0.000153373750697376<br>ETH 0.000004422591259853<br>SGB 308.027120553016<br>USDT ERC20 0.417721433656874<br>XRP 0.000896724285468742 | | |
| 3.1.135499 | DAVID EXLEY | ADDRESS REDACTED | | | BTC 0.16912304991922<br>CEL 82.258013429007<br>ETH 0.507762875251782<br>UNI 1.8430419841112<br>XLM 24.6663505398862 | | |
| 3.1.135500 | DAVID EXNER | ADDRESS REDACTED | | | CEL 1.87345548737605<br>COMP 0.97847064344238<br>MCDAI 70 | | |
| 3.1.135501 | DAVID EZEKWESILI | ADDRESS REDACTED | | | BTC 0.00172706831821679 | | |
| 3.1.135502 | DAVID EZELLE | ADDRESS REDACTED | | | BTC 0.000022450515215782<br>CEL 0.106315702235203<br>ETH 0.000196960683610862<br>LINK 0.00120965799585991<br>MCDAI 1.47285050699281<br>SNX 0.364147309137644<br>UNI 0.00420271511932038<br>USDC 3.12770015591814<br>USDT ERC20 0.916852365348204 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.135503 | DAVID EZEQUIEL MATEO | ADDRESS REDACTED | | | ADA 4800.5122394883<br>BTC 0.194855745434486<br>CEL 47.6735519719103<br>ETH 1.55590420380173<br>GUSD 9935.51666953632<br>LINK 100.750753124484 | | |
| 3.1.135504 | DAVID FAATOALIA | ADDRESS REDACTED | | | ETC 8.33153585478485<br>ETH 3.30220674089327<br>LTC 8.40623788044543<br>ZRX 105.153978394133 | | |
| 3.1.135505 | DAVID FABER | ADDRESS REDACTED | | | ADA 0.578718049654301 | | |
| 3.1.135506 | DAVID FABICH | ADDRESS REDACTED | | | ADA 1243.9400570914<br>BTC 0.067248389720643<br>DOT 6.57011641588437<br>ETH 0.00224849246982533<br>MATIC 1520.21410189435<br>USDC 0.446912644877508<br>USDT ERC20 215.352058891353 | ETH 1.5688183172001 | |
| 3.1.135507 | DAVID FACEY | ADDRESS REDACTED | | | CEL 0.259668862534592<br>USDT ERC20 49 | | |
| 3.1.135508 | DAVID FACIANE | ADDRESS REDACTED | | | BTC 2.12918072950807<br>COMP 0.000598983170316005<br>ETH 10.2232076777956<br>GUSD 42.2863595467426<br>LTC 0.00000444556051389<br>MCDAI 77.5617393380942<br>SNX 45.6719137549539<br>UMA 0.00943274735563083<br>USDC 267.293967212249 | | |
| 3.1.135509 | DAVID FAGAN | ADDRESS REDACTED | | | ADA 3300.22609364198<br>AVAX 419.057684363669<br>BTC 2.43240173753511<br>CEL 134.358862112941<br>ETH 29.7050582645115 | | |
| 3.1.135510 | DAVID FAGAN | ADDRESS REDACTED | | | BTC 1.01076414031365 | BTC 0.00006 | |
| 3.1.135511 | DAVID FAHLEN | ADDRESS REDACTED | | | USDT ERC20 3.93865785566922<br>XAUT 0.000856558146225114 | | |
| 3.1.135512 | DAVID FAHR | ADDRESS REDACTED | | | USDC 0.0817919033977157 | | |
| 3.1.135513 | DAVID FAHRNEY | ADDRESS REDACTED | | | BTC 0.000690024413333249<br>ETH 0.00143499756072495<br>LTC 0.0233059612059635 | BTC 5.12804355244434<br>ETH 1.01062203206708<br>LTC 55.1927442138644 | |
| 3.1.135514 | DAVID FAIBISCH | ADDRESS REDACTED | | | BTC 0.00116744396243058 | BTC 0.000000619783129195 | |
| 3.1.135515 | DAVID FAIRALL | ADDRESS REDACTED | | | BTC 0.00204086108107332<br>ETH 0.136361141974328<br>USDC 303.863909724052 | | |
| 3.1.135516 | DAVID FAIRS | ADDRESS REDACTED | | | BTC 0.0133554882295615<br>CEL 10.8711251192748<br>ETH 0.000283080722175757 | | |
| 3.1.135517 | DAVID FAJNZYLBER | ADDRESS REDACTED | | | BTC 0.000528315626218771 | | |
| 3.1.135518 | DAVID FALCON | ADDRESS REDACTED | | | CEL 1.06140861288412 | | |
| 3.1.135519 | DAVID FALCONER | ADDRESS REDACTED | | | MATIC 1222.57909511667 | | |
| 3.1.135520 | DAVID FALK | ADDRESS REDACTED | | | BTC 0.000000000271778021<br>CEL 1.78880837900703 | | |
| 3.1.135521 | DAVID FALLARME | ADDRESS REDACTED | | | BTC 0.360724851261722<br>USDC 7285.18115590906 | | |
| 3.1.135522 | DAVID FALZON | ADDRESS REDACTED | | | CEL 86.3970793350722<br>ETH 0.0518997414777177<br>XLM 21 | | |
| 3.1.135523 | DAVID FARABAUGH | ADDRESS REDACTED | | | BTC 0.26718561366161<br>ETH 1.25786227540731 | | |
| 3.1.135524 | DAVID FARELO | ADDRESS REDACTED | | | BTC 0.000000007407374001<br>CEL 219.817588864134<br>MCDAI 30<br>USDT ERC20 2 | | |
| 3.1.135525 | DAVID FARMER | ADDRESS REDACTED | | | MATIC 0.616148589833545<br>XRP 0.117409916907804<br>XTZ 0.145463459075571 | | |
| 3.1.135526 | DAVID FARMER | ADDRESS REDACTED | | | ADA 7093.8548323001<br>BTC 0.00111224320631596<br>LTC 8.35113921142532 | | |
| 3.1.135527 | DAVID FARRINGTON | ADDRESS REDACTED | | | BTC 0.000006768143892256 | | |
| 3.1.135528 | DAVID FASANO | ADDRESS REDACTED | | | BTC 0.000000543534872298<br>LTC 0.000682439790235731<br>USDC 0.148898613742194 | | |
| 3.1.135529 | DAVID FAULKNER | ADDRESS REDACTED | | | AAVE 1.18731475187712<br>ADA 250.081729808002<br>BTC 0.359583035480401<br>DOT 14.6291790024266<br>EOS 1.09824357399994<br>LINK 8.07724452950934<br>LTC 2.49651077718694<br>MATIC 235.076399272343<br>SOL 3.41294076580747<br>UNI 2.30577454363477<br>USDT ERC20 30.5220528787337<br>XLM 50.8285962199755 | | |
| 3.1.135530 | DAVID FAURSKOV-QVISTORFF | ADDRESS REDACTED | | | BTC 0.00213766328585352<br>CEL 0.136280891860657<br>ETH 0.000746190913603879<br>KNC 0.0811598878292342<br>MATIC 0.018911568283396<br>SNX 0.00514526107368701<br>USDC 1.31267534427676 | | |
| 3.1.135531 | DAVID FAUSSETT | ADDRESS REDACTED | | | ADA 1134.16447203692<br>BTC 0.000927497245214044<br>ETH 3.29413554882277<br>USDC 8434.62316861172 | | |
| 3.1.135532 | DAVID FAUSTINA | ADDRESS REDACTED | | | BTC 0.000001880697686561<br>CEL 1.15442936933097<br>ETH 0.000089662682142103<br>KNC 0.390846535801161<br>SGB 0.136888714278081<br>XLM 0.233562203716042<br>XRP 0.895442366188436 | | |
| 3.1.135533 | DAVID FAYAD | ADDRESS REDACTED | | | USDC 0.00289491113906907 | | |
| 3.1.135534 | DAVID FEDE | ADDRESS REDACTED | | | BTC 0.0000007166832771109999<br>ETH 0.000121632779426232<br>UNI 0.0936603314567107 | | |
| 3.1.135535 | DAVID FEDER | ADDRESS REDACTED | | | BAT 5554.95025808374<br>BTC 0.853855750034027<br>ETH 0.0104340880422822<br>LINK 862.014750494364 | | |
| 3.1.135536 | DAVID FEDYK | ADDRESS REDACTED | | | BTC 0.000837966476272806<br>ETH 1.08396004653377 | | |
| 3.1.135537 | DAVID FEHN | ADDRESS REDACTED | | | BTC 0.000863502180355802 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.135538 | DAVID FEINSTEIN | ADDRESS REDACTED | | | ADA 11.2357331161664<br>AVAX 0.0839694809505575<br>BTC 0.000210489665993678<br>ETH 0.00516099340660768<br>GUSD 6.19716699433676<br>LINK 0.682000858046989<br>MATIC 4.98273204408894<br>SNX 2.12485531799234<br>SOL 0.0580357138066294<br>USDC 0.142967691352571<br>USDT ERC20 1.65891078586549 | AVAX 0.0010800976502032<br>BTC 0.000000005742642561<br>MATIC 0.364826792490255<br>SNX 0.000649492685898291<br>SOL 0.000042909580881015<br>USDC 207.801 | |
| 3.1.135539 | DAVID FELAU | ADDRESS REDACTED | | | CEL 0.444988457734012<br>DASH 10.5198048258046 | | |
| 3.1.135540 | DAVID FELD | ADDRESS REDACTED | | | ADA 0.034360978965179<br>BTC 0.000021330669569166<br>MATIC 6.78493723402272<br>USDC 0.203785540555048 | BTC 0.0124748442798893 | |
| 3.1.135541 | DAVID FELDMAN | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.135542 | DAVID FELINTIN | ADDRESS REDACTED | | | BTC 0.000000412356662555<br>ETH 26.2111133744844 | | |
| 3.1.135543 | DAVID FELIPE LENIS | ADDRESS REDACTED | | | ETH 0.0821189441329604 | | |
| 3.1.135544 | DAVID FELIZ RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.0038543480365109 | | |
| 3.1.135545 | DAVID FELL | ADDRESS REDACTED | | | BTC 0.000000829538338909<br>CEL 165.8853201965 | | |
| 3.1.135546 | DAVID FELLOWS | ADDRESS REDACTED | | | CEL 0.134136390755342 | | |
| 3.1.135547 | DAVID FELTON | ADDRESS REDACTED | | | ADA 0.139333297057753<br>BTC 0.101507594444941<br>CEL 0.529343364498494 | | |
| 3.1.135548 | DAVID FELTON | ADDRESS REDACTED | | | BTC 0.000051539576271735<br>COMP 1.04338548045571 | | |
| 3.1.135549 | DAVID FELTS | ADDRESS REDACTED | | | BTC 0.000002618465863022<br>CEL 1.0939918811383<br>DASH 0.00022152227197501<br>ETH 0.000011139836732611<br>MCDAI 0.0125915334324492<br>USDC 0.019459603165107<br>XLM 0.311110448417782<br>ZRX 0.0356399078007191 | | |
| 3.1.135550 | DAVID FENDICK | ADDRESS REDACTED | | | CEL 0.0531497675803004<br>COMP 0.01960631 | | |
| 3.1.135551 | DAVID FENELON | ADDRESS REDACTED | | | ETH 0.000918109097693914 | | |
| 3.1.135552 | DAVID FENNING | ADDRESS REDACTED | | | BTC 0.0000000922891885630999<br>CEL 3.35832172734209<br>USDC 1.69289671344083 | | |
| 3.1.135553 | DAVID FENWICK | ADDRESS REDACTED | | | BTC 0.0122467837998204<br>LTC 2.23579026952392<br>ZRX 88.2731162220527 | | |
| 3.1.135554 | DAVID FERGUSON | ADDRESS REDACTED | | | CEL 1.97660278402616 | | |
| 3.1.135555 | DAVID FERGUSON | ADDRESS REDACTED | | | BTC 0.00000911401190487 | | |
| 3.1.135556 | DAVID FERGUSON | ADDRESS REDACTED | | | BTC 0.0335756857885587<br>CEL 38.706360420313<br>XLM 3747.45311043184 | | |
| 3.1.135557 | DAVID FERLAND | ADDRESS REDACTED | | | BTC 0.000214808974782517<br>CEL 6.44895639606618 | | |
| 3.1.135558 | DAVID FERNANDES | ADDRESS REDACTED | | | BTC 0.360830478406205<br>CEL 22.2199104729348<br>DASH 0.00346487425632101<br>DOT 0.0577440587188057<br>ETH 3.44620809079383<br>LINK 60.795152694426 | | |
| 3.1.135559 | DAVID FERNANDES | ADDRESS REDACTED | | | BNB 1.22932156972325<br>BTC 0.00110414833101129<br>USDT ERC20 235.812737554966 | | |
| 3.1.135560 | DAVID FERNANDES | ADDRESS REDACTED | | | BSV 5.42292014022783<br>BTC 0.000140472602424686<br>ETH 0.00442067895525913<br>USDT ERC20 1.02638869125182 | | |
| 3.1.135561 | DAVID FERNANDES | ADDRESS REDACTED | | | BCH 0.000660968396906967<br>BTC 2.10861664911168<br>ETH 10.2022178636744 | | |
| 3.1.135562 | DAVID FERNANDES | ADDRESS REDACTED | | | ADA 240.737318552527<br>BTC 0.00138852814396965<br>DASH 0.000288065385695301<br>DOT 3.69164974146808<br>ETH 0.0101353142552485<br>LTC 0.247123539463402<br>MATIC 427.562361200168<br>SNX 0.0499037784791483<br>XLM 305.434227126715 | | |
| 3.1.135563 | DAVID FERNANDEZ | ADDRESS REDACTED | | | CEL 0.0892533510363585<br>LTC 0.000524515826007855<br>MCDAI 0.0410281141216772 | | |
| 3.1.135564 | DAVID FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000001312015131555999<br>MCDAI 0.249909217920985 | | |
| 3.1.135565 | DAVID FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000470763445974<br>USDC 2.72184349103808 | | |
| 3.1.135566 | DAVID FERNÁNDEZ | ADDRESS REDACTED | | | BCH 0.00077376<br>BTC 0.000010166318022804<br>CEL 0.00243719092700832<br>ETC 0.00205763<br>XLM 0.00404185720850205<br>XRP 0.00548319895472002<br>ZEC 0.00390322 | | |
| 3.1.135567 | DAVID FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.00000000877766718<br>CEL 0.229041202293523 | | |
| 3.1.135568 | DAVID FERNANDEZ CARRETERO | ADDRESS REDACTED | | | ADA 0.000000878316812174<br>BAT 0.0250543920493798<br>BTC 0.000000007818211667<br>DOT 0.000000000011246418<br>MATIC 0.372958829004927<br>XLM 0.000000092406263997<br>XRP 0.000000900272753092 | | |
| 3.1.135569 | DAVID FERNANDEZ GAGO | ADDRESS REDACTED | | | CEL 1.17893038825852<br>USDC 109.07140043109<br>USDT ERC20 6.03802882876101 | | |
| 3.1.135570 | DAVID FERNÁNDEZ MARTÍN | ADDRESS REDACTED | | | BTC 0.000022198972303374 | | |
| 3.1.135571 | DAVID FERNANDEZ URKIZA | ADDRESS REDACTED | | | CEL 51.7521060356602<br>SGB 30.22<br>XRP 200 | | |
| 3.1.135572 | DAVID FERNANDEZ VILANOVA | ADDRESS REDACTED | | | BTC 0.000003436298891955 | | |
| 3.1.135573 | DAVID FERNANDEZ ZAPATA | ADDRESS REDACTED | | | BTC 0.388422505499347<br>ETH 6.91865297957067 | | |
| 3.1.135574 | DAVID FERNANDO AGUDELO GOMEZ | ADDRESS REDACTED | | | ETH 0.00149477400137739 | | |
| 3.1.135575 | DAVID FERRARI | ADDRESS REDACTED | | | BTC 0.000016214090269329 | | |
| 3.1.135576 | DAVID FERRE | ADDRESS REDACTED | | | USDC 2114.8861141346 | | |
| 3.1.135577 | DAVID FERREIRA | ADDRESS REDACTED | | | BTC 0.000001125228952993<br>CEL 1.08824473917251<br>SGB 0.0519946729718113<br>XRP 0.350643816470549 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.135578 | DAVID FERREIRA | ADDRESS REDACTED | | | ETH 0.000006847486889503<br>USDC 3.06753239215221 | | ETH 0.248301022721473 |
| 3.1.135579 | DAVID FERREIRA | ADDRESS REDACTED | | | BTC 0.000022677900837185<br>CEL 0.111947550837421<br>ETH 0.00014358041864263<br>LUNC 0.00657040978708238<br>USDC 8.215 | | |
| 3.1.135580 | DAVID FERREIRA DA SILVA | ADDRESS REDACTED | | | BTC 0.000023703785141781 | | |
| 3.1.135581 | DAVID FESER | ADDRESS REDACTED | | | BCH 15.3359675082012<br>BSV 30.3506238020775<br>BTC 0.000434866667543056<br>CEL 41.618768125564<br>DASH 1.24763805532537<br>EOS 1303.45707078421<br>ETH 0.000076333341200515<br>LINK 0.178673625477679<br>LTC 41.7422369815228<br>MATIC 7214.25558285807<br>OMG 0.0795715777751598<br>SNX 377.532382901243<br>USDT ERC20 47.5551601256009 | | |
| 3.1.135582 | DAVID FESLIYAN | ADDRESS REDACTED | | | MATIC 0.0369196053960106<br>SNX 0.39462471347706<br>UNI 0.540874198051765<br>USDC 0.0375626266085185 | | |
| 3.1.135583 | DAVID FESTA | ADDRESS REDACTED | | | ADA 0.123959848415108<br>BTC 0.000019309949540749 | | |
| 3.1.135584 | DAVID FETTER | ADDRESS REDACTED | | | BTC 0.0012169521142362<br>ETH 0.00352912989616159 | | |
| 3.1.135585 | DAVID FEUILLARD | ADDRESS REDACTED | | | BTC 1.04035348034369<br>ETH 20.5943435629819<br>USDC 8526.87753793866 | | |
| 3.1.135586 | DAVID FEWTRELL | ADDRESS REDACTED | | | BTC 0.000000001103124318<br>CEL 0.106937455593859 | | |
| 3.1.135587 | DAVID FIALA | ADDRESS REDACTED | | | BTC 0.138504681935681<br>CEL 51.2355590347484 | | |
| 3.1.135588 | DAVID FICKO | ADDRESS REDACTED | | | CEL 0.19610238730638<br>ETH 0.000027178578360273<br>MATIC 0.297138297465501<br>XRP 0.179722621333014 | | |
| 3.1.135589 | DAVID FIDECKI | ADDRESS REDACTED | | | BTC 0.000009133969716172 | | |
| 3.1.135590 | DAVID FIDOWICZ | ADDRESS REDACTED | | | BTC 0.000000025054488723<br>ETH 0.000631114123517609<br>MATIC 0.141011206156499<br>USDC 0.694179066083875 | BTC 0.00003732892574808<br>USDC 0.000000736608772629 | |
| 3.1.135591 | DAVID FIELDS | ADDRESS REDACTED | | | BTC 0.000159485102870254<br>CEL 1.14017958235821 | | BTC 0.00000000053957834 |
| 3.1.135592 | DAVID FIERRO | ADDRESS REDACTED | | | BTC 0.000002877828838168<br>ETH 0.000046429022648991<br>USDC 0.0665278580715313<br>XLM 0.211334202983457 | | |
| 3.1.135593 | DAVID FIGUEROA | ADDRESS REDACTED | | | CEL 1.13287849478772<br>USDC 0.318876486300117<br>XLM 2.07289500509976<br>XRP 0.000000784262046479 | | |
| 3.1.135594 | DAVID FIGUEROA | ADDRESS REDACTED | | | ADA 1326.02545598457<br>AVAX 7.0854310145492<br>BTC 0.0701154296738816<br>CEL 379.884956528379<br>COMP 0.00141215403776494<br>DOT 85.257657409357<br>ETH 1.95034936032268<br>KNC 0.00416843972184916<br>LINK 17.3386794551976<br>LTC 0.00162870630089<br>LUNC 11.9257587311338<br>MATIC 1328.99714932702<br>OMG 0.00393103498357557<br>PAXG 0.000044931625508722<br>SGB 343.420681817934<br>SNX 1.01832563263117<br>TUSD 0.00238002658888511<br>UNI 0.00723602182212508<br>USDC 39672.1711793217<br>XLM 0.0485404275546825<br>XRP 0.0000005324588842194<br>ZEC 1.03888820293955 | AVAX 0.757381296057471<br>BTC 0.000802205690700219<br>ETH 0.00426601693802456<br>MATIC 0.25719074<br>ZEC 0.00159319 | |
| 3.1.135595 | DAVID FIGUEROA | ADDRESS REDACTED | | | BTC 0.00000381441965035499<br>MCDAI 0.0204101232606046<br>USDT ERC20 0.00351430275152415 | | |
| 3.1.135596 | DAVID FIGUINHA | ADDRESS REDACTED | | | ADA 819.910029974026<br>BTC 0.00097137676466779<br>CEL 382.247381338465 | | |
| 3.1.135597 | DÁVID FILIČKO | ADDRESS REDACTED | | | BTC 0.000000002799167912<br>CEL 0.162750990701207 | | |
| 3.1.135598 | DAVID FILIMONCHUK | ADDRESS REDACTED | | | ADA 0.32670309857675<br>MATIC 0.0909440549070004 | | |
| 3.1.135599 | DAVID FILION | ADDRESS REDACTED | | | AAVE 6.36003095495882<br>AVAX 104.437802363277<br>BTC 0.144604750905872<br>CEL 1631.04219324487<br>COMP 4.45214480824715<br>ETH 1.02484182764902<br>LUNC 3.073<br>SOL 16.1238<br>USDT ERC20 36.52 | | |
| 3.1.135600 | DAVID FILION | ADDRESS REDACTED | | | XLM 0.0177812900551227 | | |
| 3.1.135601 | DAVID FILIP | ADDRESS REDACTED | | | ADA 0.000000954569462254<br>BTC 0.00113161068256022<br>CEL 71.4483692799746<br>ETH 0.1794074618008<br>LTC 0.000000003187750837<br>MATIC 6.60643770652055<br>SNX 13.7765579166937<br>UNI 0.00192120989479034<br>USDC 0.000000667701551978<br>XLM 52.054914374439 | | |
| 3.1.135602 | DAVID FILIP | ADDRESS REDACTED | | | BTC 0.00208097072424851 | | |
| 3.1.135603 | DAVID FILLION | ADDRESS REDACTED | | | BTC 0.0104461734066619<br>CEL 0.0979875563927416 | | |
| 3.1.135604 | DAVID FILOUŠ | ADDRESS REDACTED | | | BTC 0.00514903914136443 | | |
| 3.1.135605 | DAVID FINK | ADDRESS REDACTED | | | BTC 0.138695159755652<br>ETH 3.784041107247 | | |
| 3.1.135606 | DAVID FINLEY | ADDRESS REDACTED | | | BTC 0.0000000156819173<br>CEL 5046.15848251777 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.135607 | DAVID FINLEY | ADDRESS REDACTED | | | ADA 2760.22254756225<br>AVAX 4.6243578438389<br>BTC 0.085792168719278<br>ETH 0.000182236721711724<br>LINK 0.210471508714828<br>LUNC 4.22434927781988<br>MATIC 844.997197861833<br>SNX 2882.80687759239<br>USDC 5.74627119141658<br>XLM 2.53263145841773<br>XTZ 1063.68809325977 | AVAX 7.79778031<br>LUNC 6.018132<br>SNX 53.9028101676653 | |
| 3.1.135608 | DAVÍÐ FINNBOGASON | ADDRESS REDACTED | | | BTC 0.000016247125527199<br>DOT 0.0447306654745677 | | |
| 3.1.135609 | DAVID FISCHER | ADDRESS REDACTED | | | CEL 539.912082410904 | | |
| 3.1.135610 | DAVID FISHER | ADDRESS REDACTED | | | BTC 0.000002189016916213<br>ETH 0.001105464194084<br>USDC 68.9390947718341 | | |
| 3.1.135611 | DAVID FISHER | ADDRESS REDACTED | | | BTC 0.0013378771181505<br>MATIC 594.179698776343 | | |
| 3.1.135612 | DAVID FISHER | ADDRESS REDACTED | | | BTC 0.00302667523199009<br>ETH 0.107035060879329 | | |
| 3.1.135613 | DAVID FISHER | ADDRESS REDACTED | | | ADA 5113.32687350963<br>BTC 0.0156405236609983 | | |
| 3.1.135614 | DAVID FISHMAN | ADDRESS REDACTED | | | BTC 0.000047506613367718 | BTC 0.0103117258295776 | |
| 3.1.135615 | DAVID FISK | ADDRESS REDACTED | | | BTC 0.0114304772415361<br>LINK 0.930790442907468 | | |
| 3.1.135616 | DAVID FITOUSSI | ADDRESS REDACTED | | | ADA 537.335633671617<br>BTC 0.00202761039922655<br>CEL 12.1240492327142 | | |
| 3.1.135617 | DAVID FITZGERALD | ADDRESS REDACTED | | | ETH 0.155150967348201 | | |
| 3.1.135618 | DAVID FITZGERALD | ADDRESS REDACTED | | | BTC 0.610408941825237 | | |
| 3.1.135619 | DAVID FITZGERALD | ADDRESS REDACTED | | | DOT 0.00342667027890253<br>ETH 0.0519035631009622<br>MCDAI 9.79344538302353 | | |
| 3.1.135620 | DAVID FITZGERALD | ADDRESS REDACTED | | | ADA 331.343431728179<br>AVAX 14.8006763187358<br>ETH 8.09990308495885 | | |
| 3.1.135621 | DAVID FITZSIMMONS | ADDRESS REDACTED | | | BTC 0.000000007676084831<br>CEL 0.657052085361741 | | |
| 3.1.135622 | DAVID FIUME | ADDRESS REDACTED | | | BTC 0.00202361854218443 | | |
| 3.1.135623 | DAVID FLAHERTY | ADDRESS REDACTED | | | AAVE 3.01851035730626<br>BTC 0.527584625340265<br>ETH 8.25181968781089<br>LINK 0.00854611717177896<br>UNI 109.479167828259 | BTC 0.00742390497401633 | |
| 3.1.135624 | DAVID FLANAGAN | ADDRESS REDACTED | | | BTC 0.00842567371516071 | | |
| 3.1.135625 | DAVID FLECK | ADDRESS REDACTED | | | BTC 0.0183533014461866 | | |
| 3.1.135626 | DAVID FLEMING | ADDRESS REDACTED | | | ADA 94.039776971382<br>BTC 0.000841319919614407<br>DOT 9.77294220673759<br>ETH 0.0555859855324264 | | |
| 3.1.135627 | DAVID FLEMING | ADDRESS REDACTED | | | BTC 0.776208155652915<br>ETH 6.33568138727823<br>MATIC 1.70038128198713<br>SOL 23.849958072688<br>USDC 3.46867166526764 | BTC 0.0346359989508982<br>MATIC 21.5792694265131 | |
| 3.1.135628 | DAVID FLEURY | ADDRESS REDACTED | | | BTC 0.0312164527305043<br>CEL 269.718906887596<br>DOT 0.000000000003284061<br>USDC 481.338073444877 | | |
| 3.1.135629 | DAVID FLICKINGER | ADDRESS REDACTED | | | AAVE 0.000770996698539279<br>BTC 0.000301372072732432<br>CEL 0.146054877992668<br>COMP 0.000145455212808225<br>DASH 0.00318527919769717<br>DOT 0.0110177963597817<br>ETH 0.000952874451752975<br>LINK 0.0262833315762596<br>LTC 0.000043983920924013<br>MATIC 6496.06688487396<br>OMG 0.0192190565960283<br>SGB 1247.90478386378<br>UNI 0.0251556881304464<br>USDC 0.527029735229357<br>XRP 0.000000912763146317 | | BTC 0.000000000361939058<br>CEL 92.3758873090246<br>USDC 0.000000680680572475 |
| 3.1.135630 | DAVID FLOHR | ADDRESS REDACTED | | | CEL 0.0157400466820373<br>ETH 0.00150273862978239 | | |
| 3.1.135631 | DAVID FLOREA | ADDRESS REDACTED | | | ADA 110.209210983689<br>BTC 0.0371184358050704<br>DOT 4.69702664287889<br>ETH 0.11823227520467<br>MATIC 143.367208136254<br>SOL 2.01179302842794<br>USDC 1303.33623543753 | | |
| 3.1.135632 | DAVID FLORES | ADDRESS REDACTED | | | CEL 1.08714342034519 | | |
| 3.1.135633 | DAVID FLORES | ADDRESS REDACTED | | | BTC 0.000000477007257886<br>USDC 0.0498644558770064 | | |
| 3.1.135634 | DAVID FLORES | ADDRESS REDACTED | | | CEL 1.12582594606151<br>ETH 0.000000048654923869 | | |
| 3.1.135635 | DAVID FLORES | ADDRESS REDACTED | | | BTC 0.000120174834089574<br>ETH 0.0013891445563073<br>SOL 0.0153552622805883<br>USDC 1.37279651572142 | BTC 0.000000009005483543 | |
| 3.1.135636 | DAVID FLORES AMADOR | ADDRESS REDACTED | | | CEL 1.06337525195689 | | |
| 3.1.135637 | DAVID FLORIAN | ADDRESS REDACTED | | | ETH 0.0153315039183307 | | |
| 3.1.135638 | DAVID FLORIAN STANGL | ADDRESS REDACTED | | | BTC 0.00166709414857632 | | |
| 3.1.135639 | DAVID FLOWERS | ADDRESS REDACTED | | | AAVE 0.000123183285062256<br>ADA 122.445925701025<br>BTC 0.000001917004867854<br>ETH 0.000182416212351166<br>GUSD 0.976413336265544<br>SNX 2.69068345754728 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.135640 | DAVID FLOYD | ADDRESS REDACTED | | | AAVE 0.000000493671203567<br>ADA 1009.98694452489<br>AVAX 101.115021056363<br>BAT 0.000015984390869333<br>BCH 0.000000119115005269<br>BNT 0.000011268750084404<br>BTC 1.00745047988809<br>COMP 0.0000001778476208309999<br>DASH 0.000000150517997908<br>DOGE 0.000005624082786857<br>DOT 102.193161534898<br>EOS 0.000042207110629958<br>ETH 10.1101507891966<br>LUNC 10.117139597663<br>MATIC 1017.46924832956<br>SNX 0.000000748372222158<br>SOL 101.180444802486<br>UMA 0.000000240904521613<br>UNI 0.000005013207121864<br>USDC 0.00525462974040633<br>XLM 0.000085122600178808<br>ZEC 0.00000002513920081<br>ZRX 0.000002762925655639 | AAVE 0.000001534932510316<br>ADA 0.005<br>AVAX 0.10006<br>BAT 0.147449335921545<br>BCH 0.000885558946700517<br>BNT 0.0191848261124159<br>COMP 0.000941049854403738<br>DASH 0.000796498420069746<br>DOGE 0.103840746610748<br>DOT 0.0003<br>EOS 0.0886719887575371<br>LPT 0.0002<br>SNX 0.000510021314500123<br>UMA 0.0022204550946285<br>UNI 0.0186464997375106<br>USDC 0.000000136047793932<br>XLM 0.784374197850668<br>ZEC 0.000463847684518162<br>ZRX 0.0509816083465511 | |
| 3.1.135641 | DAVID FLYNN | ADDRESS REDACTED | | | ADA 0.0000647479123208119<br>BTC 0.00255980398582876<br>CEL 0.0409606171476549 | | |
| 3.1.135642 | DAVID FLYNN | ADDRESS REDACTED | | | BTC 0.0172983230740423<br>CEL 2.2914423878563 | | |
| 3.1.135643 | DAVID FODORA | ADDRESS REDACTED | | | ADA 182.128620391626<br>BTC 0.00217498741113861<br>CEL 17.5387609296052<br>ETH 0.212221906242746 | | |
| 3.1.135644 | DAVID FOFIU | ADDRESS REDACTED | | | ADA 292.330468002791<br>BTC 0.116527465922378<br>ETH 0.730319684270565<br>USDC 0.84515490302373 | | |
| 3.1.135645 | DAVID FOGARTY | ADDRESS REDACTED | | | MATIC 23.8306028649787<br>USDC 211.269349303055<br>XLM 204.236126473165 | | |
| 3.1.135646 | DAVID FOGOROSIU | ADDRESS REDACTED | | | CEL 1.01701105461224 | | |
| 3.1.135647 | DAVID FOLEY | ADDRESS REDACTED | | | ADA 0.000000370483470547<br>BNB 0.0301483297387606<br>BTC 0.0196805035736991<br>CEL 139.411573974545<br>DOT 0.000023078482878693<br>MATIC 0.184609954724366<br>USDC 0.276185303917789 | | |
| 3.1.135648 | DAVID FOLEY | ADDRESS REDACTED | | | CEL 58.09762414255<br>MCDAI 30 | | |
| 3.1.135649 | DAVID FOLEY | ADDRESS REDACTED | | | BTC 0.000000985594259969 | | |
| 3.1.135650 | DAVID FOLEY | ADDRESS REDACTED | | | BTC 0.0931107530442695 | BTC 0.00000061 | |
| 3.1.135651 | DAVID FOLLINGSTAD | ADDRESS REDACTED | | | AAVE 4.22112517270533<br>ADA 1.10337068766278<br>BTC 0.000000225512296443<br>ETH 0.00373979426421264<br>MCDAI 134.915774713186<br>UNI 0.0192575617658328 | BTC 0.000000004761561358 | |
| 3.1.135652 | DAVID FOLSTER | ADDRESS REDACTED | | | ADA 883.841488846118<br>BTC 0.0796646960519553<br>ETH 0.614363688352153 | ETH 0.0574551524293337 | |
| 3.1.135653 | DAVID FONG | ADDRESS REDACTED | | | BAT 0.0405843076807278<br>BNT 0.150204078576391<br>BTC 0.00034467610969566<br>CEL 88.76871417405<br>DASH 0.000582576773506159<br>ETH 0.00158253719916301<br>KNC 0.00913299207327744<br>MANA 0.169226072329195<br>MCDAI 0.101018417773138<br>OMG 0.00607732272784849<br>ZRX 0.068662328380048 | BNT 109.332350122312<br>BTC 0.389109226547682<br>DASH 1.3105608681728<br>ETH 1.05883909337713<br>ZRX 538.085457416865 | |
| 3.1.135654 | DAVID FONG | ADDRESS REDACTED | | | ADA 1032.0956837067<br>BTC 0.042463759887222<br>COMP 2.02854422920194<br>SNX 67.889074362805<br>XRP 1778.37830611167 | | |
| 3.1.135655 | DAVID FONTAINE | ADDRESS REDACTED | | | ADA 92.0111355308473<br>BTC 0.0408325719091937<br>ETH 0.82274145560711<br>LINK 3.86456131455849<br>SOL 1.11201474721107<br>XLM 423.050372344762 | | |
| 3.1.135656 | DAVID FOONG | ADDRESS REDACTED | | | BTC 0.00832664668836762<br>CEL 18.0074978918766<br>ETH 0.24293909<br>XRP 1111.727515 | | |
| 3.1.135657 | DAVID FORBES | ADDRESS REDACTED | | | BTC 0.545135115764247<br>ETH 1.95878293810642<br>MATIC 231.556923290269<br>USDC 0.967242482037485 | | |
| 3.1.135658 | DAVID FORCHHAMMER | ADDRESS REDACTED | | | CEL 0.313229588071889<br>ETH 0.0118374600376871 | | |
| 3.1.135659 | DAVID FORD | ADDRESS REDACTED | | | USDC 0.0926833163516487 | | |
| 3.1.135660 | DAVID FORD | ADDRESS REDACTED | | | BAT 22.0076001447841<br>BTC 0.000012122284916698<br>CEL 84.7610036736091<br>COMP 0.0324739049339909<br>EOS 1.70973942993356<br>ETH 0.10045905455138<br>LTC 0.000000008621846472<br>MCDAI 5.33819705124612<br>XLM 77.8139649324996<br>XRP 25.1452127070488 | | |
| 3.1.135661 | DAVID FOREST | ADDRESS REDACTED | | | BNB 0.112257029561774<br>BTC 0.00104199242981995<br>CEL 1.68826225365545<br>USDC 438.752589517503 | | |
| 3.1.135662 | DAVID FORESTER | ADDRESS REDACTED | | | CEL 13.9613652646736<br>MATIC 0.69593843753827<br>SGB 0.890015847855469<br>SNX 0.045173565111436<br>USDC 0.17812826275954<br>XLM 0.162539067002335<br>XRP 20.2239173356243 | | |
| 3.1.135663 | DAVID FORIAN | ADDRESS REDACTED | | | BTC 0.000536119845388693<br>CEL 68.1414051184441<br>USDC 45.9129954711896 | | |
| 3.1.135664 | DAVID FORMAN | ADDRESS REDACTED | | | GUSD 0.720352076611045 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.135665 | DAVID FORNILI | ADDRESS REDACTED | | | BAT 1.00325601176472<br>CEL 179.183009653374<br>KNC 0.144390005789246<br>XLM 0.000000098129640216<br>XRP 3990.87822268825 | | |
| 3.1.135666 | DAVID FORREST | ADDRESS REDACTED | | | CEL 1.2145338516382<br>ETH 1.62880067678175<br>LUNC 115.081315772303<br>MATIC 4465.23189665515<br>SOL 26.3526527015312<br>USDC 0.00995028073391756 | | |
| 3.1.135667 | DAVID FORREST ADELL | ADDRESS REDACTED | | | BTC 0.0129526731405342 | | |
| 3.1.135668 | DAVID FORT | ADDRESS REDACTED | | | BTC 0.000739075397854577 | | |
| 3.1.135669 | DAVID FORTIN | ADDRESS REDACTED | | | BTC 0.51878541<br>CEL 188.998079229799<br>ETH 3.12228917431655 | | |
| 3.1.135670 | DAVID FORTUNE | ADDRESS REDACTED | | | ADA 0.000000644080658368<br>BTC 0.00122665445300518<br>CEL 78.8140149964787<br>DOT 0.000000000072964954<br>EOS 0.000096782414256489<br>ETH 1.02204136115424<br>LTC 0.000000000053475889<br>USDC 10.0505874946635<br>USDT ERC20 9.55253982867666<br>XRP 0.000000449810506615 | | |
| 3.1.135671 | DAVID FORTUNE | ADDRESS REDACTED | | | ADA 46.3505034442766<br>MATIC 10650.1490426395 | | |
| 3.1.135672 | DAVID FOSTER | ADDRESS REDACTED | | | ADA 0.000000175116215242<br>BTC 0.000000006064784702<br>DASH 0.000000009940998492<br>EOS 0.000085527354866965<br>LTC 0.000000006516444861 | | |
| 3.1.135673 | DAVID FOSTER | ADDRESS REDACTED | | | ADA 0.0261789332127637<br>BTC 0.000001087792323743 99<br>DOT 0.00861496988580355<br>LINK 0.000613977094883509 | | |
| 3.1.135674 | DAVID FOUQUET | ADDRESS REDACTED | | | BTC 0.0044080612778419<br>CEL 104.83349182115<br>DOT 0.0369497503679048<br>ETH 0.380286804172931 | | |
| 3.1.135675 | DAVID FOURNIER | ADDRESS REDACTED | | | BTC 0.000000005519292211<br>CEL 21.5188151363685<br>ETH 0.000000037696047962 | | |
| 3.1.135676 | DAVID FOUSEK | ADDRESS REDACTED | | | CEL 1<br>USDC 10.010227 | | |
| 3.1.135677 | DAVID FOUST | ADDRESS REDACTED | | | BTC 0.0000242381472152 12<br>ETH 0.00104271705187202<br>LINK 0.000257594701184733<br>UNI 0.000343957562977307 | | |
| 3.1.135678 | DAVID FOUX | ADDRESS REDACTED | | | CEL 0.0818613920779593<br>ETH 0.00995084493465784 | | |
| 3.1.135679 | DAVID FOWLER | ADDRESS REDACTED | | | ADA 0.0185684244377899<br>BTC 0.000027427278922654<br>ETH 0.000197704884486932<br>MATIC 1.19254093065966 | | |
| 3.1.135680 | DAVID FOX | ADDRESS REDACTED | | | ADA 0.16216835724218<br>AVAX 2.00982988799538<br>BTC 0.107211827215512<br>DOT 0.0181947823968813<br>ETH 1.02969360295<br>LINK 0.00789361693544912<br>MATIC 101.949184328613<br>USDC 3.327525619066 | | |
| 3.1.135681 | DAVID FOX | ADDRESS REDACTED | | | BTC 0.00690167809610862<br>PAXG 0.415886786416591<br>USDC 5871.8805729041 | BTC 0.000454630877338466 | |
| 3.1.135682 | DAVID FOX | ADDRESS REDACTED | | | BTC 0.109156443279081 | | |
| 3.1.135683 | DAVID FRADEL | ADDRESS REDACTED | | | BTC 0.000000486323751743<br>CEL 0.935281351818375 | | |
| 3.1.135684 | DAVID FRADET | ADDRESS REDACTED | | | BCH 0.00000357<br>BTC 0.000008981267915898<br>CEL 291.237642235093<br>COMP 3.10700399<br>ETH 0.000790973629043012<br>KNC 0.00073431<br>MATIC 0.879147308265891<br>SNX 43.0115325886719<br>UNI 0.00004459<br>USDC 163.465<br>USDT ERC20 0.000000375094010744<br>XLM 0.0018884<br>ZEC 0.08060315 | | |
| 3.1.135685 | DAVID FRAGA | ADDRESS REDACTED | | | BTC 0.00227836271526489<br>ETH 0.00706455507711305 | | |
| 3.1.135686 | DAVID FRAILE | ADDRESS REDACTED | | | BTC 0.0218501307275269<br>BUSD 1045.19934974751<br>ETH 0.939770647470342 | | |
| 3.1.135687 | DAVID FRAILE GONZÁLEZ | ADDRESS REDACTED | | | ADA 210.2<br>BTC 0.00106064784370293<br>CEL 101.007517723949<br>LUNC 10.126785 | | |
| 3.1.135688 | DAVID FRANCIC | ADDRESS REDACTED | | | BTC 0.00000132956788881<br>CEL 0.00219259417471231<br>LUNC 0.00242275826133469<br>MATIC 962.055912289792 | | |
| 3.1.135689 | DAVID FRANCIS | ADDRESS REDACTED | | | AAVE 0.0671318204822306<br>BAT 11.13<br>BTC 0.000235644791562583<br>CEL 5.34325347203717<br>ETH 0.000023624888696277<br>MATIC 1.20163066604423<br>OMG 3.02518961941174<br>PAX 79.3136559612882<br>SNX 3.65515168096669<br>USDC 0.0787281220282033<br>XLM 72.6752366135515<br>ZRX 12.5449878667436 | | |
| 3.1.135690 | DAVID FRANCIS | ADDRESS REDACTED | | | BTC 0.00242543412107916<br>CEL 36.9751146812209 | | |
| 3.1.135691 | DAVID FRANCIS | ADDRESS REDACTED | | | BTC 0.000040452921854949 | | |
| 3.1.135692 | DAVID FRANCIS | ADDRESS REDACTED | | | AVAX 4.13860867270461<br>BTC 0.227355821048613<br>CEL 25.1418344603648<br>DOT 10.2067928802569<br>ETH 3.11808040157392<br>MATIC 286.7<br>SNX 77.033<br>SOL 7.60920467187954 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.135693 | DAVID FRANCIS ARRIGG | ADDRESS REDACTED | | | AAVE 0.00228771315700574<br>ADA 10048.4982301071<br>BCH 0.000003494373713591<br>BTC 3.00872896266862<br>CEL 409.76128624395<br>COMP 0.000043631856195771<br>DASH 0.000585835419004128<br>EOS 0.158316295179619<br>ETH 26.2401197842555<br>LINK 491.207695420369<br>LTC 0.000011280731367408<br>MATIC 9315.3466389897<br>SNX 0.00373700224157469<br>SOL 117.431616847725<br>UNI 0.0144606992967731<br>XLM 0.530183949514405<br>ZEC 0.000291370284389446 | BTC 0.02689508<br>SOL 14.268342 | |
| 3.1.135694 | DAVID FRANCIS CLARK JR | ADDRESS REDACTED | | | BTC 0.014551687917341<br>ETH 0.000248553530925288<br>MATIC 233.385572781453<br>USDC 3.5745363893733 | | |
| 3.1.135695 | DAVID FRANCIS REYNTENS | ADDRESS REDACTED | | | | BTC 0.0145807847193149 | |
| 3.1.135696 | DAVID FRANCISCUS | ADDRESS REDACTED | | | BTC 0.000001446591595104<br>CEL 230.40782664101<br>USDC 5.39771990044408 | | |
| 3.1.135697 | DAVID FRANCOIS | ADDRESS REDACTED | | | BTC 0.000221297565033355<br>ETH 0.0000278168063423799 | | |
| 3.1.135698 | DAVID FRANK | ADDRESS REDACTED | | | BTC 0.00106323019297553<br>ETH 0.00631105511490627 | ETH 0.0451128169055151 | |
| 3.1.135699 | DAVID FRANKLIN COX JR | ADDRESS REDACTED | | | BTC 0.0772958895204952<br>ETH 4.15995296326814 | | ETH 0.993269 |
| 3.1.135700 | DAVID FRANKLIN GORDON | ADDRESS REDACTED | | | AAVE 0.000000316089599668<br>BAT 607.290338726818<br>BTC 0.00464719298845877<br>CEL 40.6238765059105<br>ETH 1.63393977862803<br>GUSD 1214.08525662303<br>SNX 0.000299639013836833<br>UNI 420.887268027254<br>USDC 137781.753296424 | AAVE 0.00036649979785504<br>ETH 0.186784819155422<br>GUSD 0.00522400690430817<br>SNX 0.124307687478086 | |
| 3.1.135701 | DAVID FRANSHAM | ADDRESS REDACTED | | | ADA 0.00000095461639624<br>BTC 0.01651101862<br>CEL 11.8582369135873<br>DOT 0.000000020984390781<br>ETH 0.175460707664809<br>LUNC 6.02313015682781<br>SOL 0.000000000927720378<br>XRP 0.000000123194343219 | | |
| 3.1.135702 | DAVID FRASER | ADDRESS REDACTED | | | BTC 0.104716510522188<br>CEL 1.19365439726827<br>ETH 1.02597262722214<br>LUNC 17.0265241675063<br>SOL 7.3442994600392 | | |
| 3.1.135703 | DAVID FRASER | ADDRESS REDACTED | | | ETH 0.000003075286485017<br>XRP 0.000503433054370424 | | |
| 3.1.135704 | DAVID FRASER | ADDRESS REDACTED | | | CEL 12.475484749496 | | |
| 3.1.135705 | DAVID FRASSETTO | ADDRESS REDACTED | | | BTC 0.00640788<br>CEL 4.7781630910242 | | |
| 3.1.135706 | DAVID FRAWLEY | ADDRESS REDACTED | | | BTC 0.000009241805369596<br>CEL 0.0212953702144141<br>ETH 0.000209298218907227 | | |
| 3.1.135707 | DAVID FRAZIER | ADDRESS REDACTED | | | BTC 0.0000320534888275559<br>CEL 5.83903299598232<br>ETH 0.000155860817444785<br>LINK 0.00228868623910807<br>LTC 0.000363805919930121<br>USDT ERC20 0.579895140954172<br>XLM 129.986671524784 | | |
| 3.1.135708 | DAVID FRAZIER | ADDRESS REDACTED | | | BTC 0.00450907866402349<br>ETH 1.07821494558368<br>SOL 4.54188076764485 | | |
| 3.1.135709 | DAVID FREDERIC MARIA WÄLTERMANN | ADDRESS REDACTED | | | BTC 0.0130820557458473 | | |
| 3.1.135710 | DAVID FREEMAN | ADDRESS REDACTED | | | ADA 27772.5768025475<br>ETH 2.13793263448115<br>LINK 1013.22783035338<br>USDC 68.3613471106202<br>XRP 0.000000859344817831 | | |
| 3.1.135711 | DAVID FREITAG | ADDRESS REDACTED | | | BTC 0.00004164003103896<br>ETH 0.000347918714744696<br>PAX 0.0967243745205383 | | |
| 3.1.135712 | DAVID FRENCH | ADDRESS REDACTED | | | BTC 0.000608347906536212<br>ETH 0.0449999515847225<br>MATIC 0.0412955480010043<br>SNX 0.00868080306456322 | BTC 0.00000000374093716<br>SNX 3.16949985851881 | |
| 3.1.135713 | DAVID FRIED | ADDRESS REDACTED | | | ADA 695.970292436629<br>BTC 0.00329700750227422<br>DOT 47.3797434151679<br>ETH 1.0611602844236<br>USDC 215.757380856338 | ADA 3.865887<br>ETH 0.477698 | |
| 3.1.135714 | DAVID FRIED | ADDRESS REDACTED | | | BTC 0.000000719797815291<br>CEL 0.117053084829752<br>ETH 0.00298081409178886 | | |
| 3.1.135715 | DAVID FRIEDLANDER | ADDRESS REDACTED | | | BTC 1.01039177067914<br>UNI 52.7427973552479<br>USDC 1.56599793802932 | | |
| 3.1.135716 | DAVID FRIEDMAN | ADDRESS REDACTED | | | COMP 0.0144405391185953<br>ETH 0.192416210095481<br>MATIC 315.500781022957<br>XLM 58.0391820934265 | | |
| 3.1.135717 | DAVID FRIIS HALD | ADDRESS REDACTED | | | BTC 52.639392232312<br>DOT 111.82394676889<br>EOS 3533.93482171452<br>ETH 5.38147417404542<br>LINK 192.682067231068<br>SNX 123.77006045621<br>UNI 20.8004071610028<br>ZRX 258.700813347483 | | |
| 3.1.135718 | DAVID FRILEY | ADDRESS REDACTED | | | BTC 0.000013862796800795<br>EOS 0.227661371842309<br>ETH 0.00466535595777449<br>USDC 56.4028416597222 | | |
| 3.1.135719 | DAVID FRISCH | ADDRESS REDACTED | | | AAVE 4.33987156835502<br>BTC 0.56441282517119<br>ETH 3.60619315236861<br>SNX 69.8413189829157<br>SUSHI 78.502062220716<br>UNI 31.0478724506559<br>ZRX 339.828624322211 | | |
| 3.1.135720 | DAVID FRISCH | ADDRESS REDACTED | | | CEL 1.06245450742233 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.135721 | DAVID FRITZ | ADDRESS REDACTED | | | ADA 0.207927160866498<br>BTC 0.0151931696655461<br>LTC 12.2703174683276<br>USDC 0.321233936964312 | | |
| 3.1.135722 | DAVID FRÖHLICH | ADDRESS REDACTED | | | BTC 0.000007569755330055 | | |
| 3.1.135723 | DAVID FROST | ADDRESS REDACTED | | | BTC 0.000000969716864231<br>CEL 1.6330977786474<br>LUNC 0.00397067625396752<br>USDC 0.25824166020483 | | |
| 3.1.135724 | DAVID FROSTICK | ADDRESS REDACTED | | | BTC 0.299587752286004 | | |
| 3.1.135725 | DAVID FRY | ADDRESS REDACTED | | | ADA 0.225844049109497<br>BTC 0.000034098476661753<br>ETH 0.000098872623906466<br>USDC 1.34352797294326 | | |
| 3.1.135726 | DAVID FRYDL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.135727 | DAVID FRYE | ADDRESS REDACTED | | | BTC 0.000155065996572388<br>CEL 1.11490681622677<br>ETH 0.000503915793724749 | BTC 0.000000006446810231<br>ETH 0.325221903206286 | |
| 3.1.135728 | DAVID FUCHS | ADDRESS REDACTED | | | BTC 0.00137932291407799<br>ETH 0.00473985674373734<br>USDC 24.6621808887399 | | |
| 3.1.135729 | DAVID FUDGE | ADDRESS REDACTED | | | BTC 0.3348337418<br>ETH 6.53992203585484<br>LUNC 10.1369852324545<br>USDC 169.109449306417 | | |
| 3.1.135730 | DAVID FUENTES | ADDRESS REDACTED | | | ADA 0.041018014072045<br>DOT 0.219672273815905<br>LTC 0.000999480154525728 | | |
| 3.1.135731 | DAVID FUENTES | ADDRESS REDACTED | | | BTC 0.000767781504395788<br>CEL 210.428792450332<br>LTC 0.85050014 | | |
| 3.1.135732 | DAVID FULKA | ADDRESS REDACTED | | | BTC 0.07497154332<br>CEL 18.7908003167632 | | |
| 3.1.135733 | DAVID FULLER | ADDRESS REDACTED | | | BTC 0.00117480577643548<br>SNX 1191.00931828495 | | |
| 3.1.135734 | DAVID FUMERO | ADDRESS REDACTED | | | BTC 0.0338837171506843<br>CEL 369.06583262516<br>ETH 0.109925433432474<br>LTC 1.38651044621214<br>USDC 775.902326848773<br>XLM 109.41740123377 | | |
| 3.1.135735 | DAVID FUNG | ADDRESS REDACTED | | | CEL 3.15834367571822<br>ETH 0.04493623 | | |
| 3.1.135736 | DAVID FUREY | ADDRESS REDACTED | | | ADA 0.0028005671506443<br>AVAX 0.00196504640041639<br>BTC 0.282714029494758<br>CEL 0.167501183189496<br>DOT 0.0845910848040934<br>ETH 0.362564725034042<br>LINK 0.000237371955274829<br>LUNC 2.02733676272272<br>SOL 15.0162800326284<br>USDC 0.857625437908178 | | |
| 3.1.135737 | DAVID FÜRTNER | ADDRESS REDACTED | | | BTC 0.0250733308646339<br>ETH 0.840563692635888<br>LINK 28.4056822769454 | | |
| 3.1.135738 | DAVID FURY | ADDRESS REDACTED | | | BTC 0.00123319506447346<br>DASH 1.11969792834273<br>MATIC 6907.23390715182 | | |
| 3.1.135739 | DAVID FUSCALDO MONGE | ADDRESS REDACTED | | | ADA 615.435284234491<br>BTC 0.0616473942068973<br>DOT 62.5540883417762<br>ETH 1.61566946832395<br>LTC 6.98717693011938<br>MATIC 1179.47582833712<br>SNX 120.582071012302<br>SOL 5.20164149422677<br>UNI 36.9544186569328 | | |
| 3.1.135740 | DAVID FUTERMAN | ADDRESS REDACTED | | | AAVE 1.25110190434991<br>ADA 15664.9267802192<br>AVAX 6.85484827187584<br>BTC 0.0410918519318191<br>ETC 5.03198714082134<br>ETH 0.597924355393379<br>MATIC 354.05155525494<br>SNX 235.287614085587<br>SUSHI 13.7893526314183<br>USDC 32742.1842988356<br>XRP 43.389505 | AVAX 0.797903581186694<br>BTC 0.00049100898353728 | |
| 3.1.135741 | DAVID FUTSI | ADDRESS REDACTED | | | BNB 0.000589251962484534<br>BTC 0.00119362284635708<br>CEL 0.31517658977838 | | |
| 3.1.135742 | DAVID G ERAZO | ADDRESS REDACTED | | | ETH 8.38826024910144<br>LUNC 304.481466096043<br>MATIC 6391.12931973188 | CEL 47.7082290052438 | |
| 3.1.135743 | DAVID G PERKEL | ADDRESS REDACTED | | | ADA 0.926689422319959<br>BTC 0.000810386903567709<br>CEL 18.8142626747017<br>DOT 17.8729334000817<br>ETH 0.446688<br>LINK 72.7699695516519<br>LTC 5.42225085072216<br>MATIC 403.146372116892<br>SNX 54.1330348529247 | ADA 0.00252707693541958<br>CEL 127.320983551811 | |
| 3.1.135744 | DAVID G WHITE | ADDRESS REDACTED | | | DOT 0.0488352013112281<br>ETH 2.0323303088992<br>MATIC 0.902983277112068 | | |
| 3.1.135745 | DAVID GABALDON | ADDRESS REDACTED | | | BTC 0.585352729070177<br>BUSD 43.5084249170604<br>ETH 5.03535833992427<br>USDT ERC20 14.7387915997581 | | |
| 3.1.135746 | DAVID GABOURY | ADDRESS REDACTED | | | BTC 0.000001711391391109<br>ETH 1.03398714273711<br>USDC 7.89822838388271 | USDC 0.000000822641530335 | |
| 3.1.135747 | DAVID GAGNE | ADDRESS REDACTED | | | ADA 1695.77787623661<br>BTC 0.151900682959262<br>CEL 3.925713931196<br>DOT 33.7818036606121<br>ETH 1.91227855163407<br>USDT ERC20 304.365936722134 | | |
| 3.1.135748 | DAVID GAGNON | ADDRESS REDACTED | | | BTC 0.249707760117699 | | |
| 3.1.135749 | DAVID GAILLARD | ADDRESS REDACTED | | | AAVE 0.0021143370417981 8<br>BTC 0.000220497018556331<br>CEL 0.0189429661151236<br>DOT 0.049256524816031<br>LTC 0.0067724886512234<br>OMG 0.0528292913866227<br>UNI 0.0144627844325743<br>USDT ERC20 42.5882823702813 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.135750 | DAVID GALANTE | ADDRESS REDACTED | | | ADA 4339.19782557058<br>BTC 0.240622823438839<br>ETH 5.11063743510605<br>USDC 3063.03060826877 | | |
| 3.1.135751 | DAVID GALANTE | ADDRESS REDACTED | | | BTC 0.0263580961424219<br>CEL 155.923471283635<br>DASH 0.14480206<br>SGB 15.0069733469511 | | |
| 3.1.135752 | DAVID GALDAMEZ | ADDRESS REDACTED | | | DOT 3.1688835411663<br>MATIC 21.0040260777283<br>USDC 0.497886828697661 | | |
| 3.1.135753 | DAVID GALDAMEZ | ADDRESS REDACTED | | | CEL 1.07922469444527 | | |
| 3.1.135754 | DAVID GALEANO | ADDRESS REDACTED | | | BTC 0.000000003813394396<br>CEL 0.193632642337614 | | |
| 3.1.135755 | DAVID GALEMIRI | ADDRESS REDACTED | | | BTC 0.756972882467182<br>ETH 2.31130041160297<br>LTC 2.01980197695916 | | |
| 3.1.135756 | DAVID GALEUCIA | ADDRESS REDACTED | | | BCH 0.000001596503830069<br>LINK 0.035237502414562<br>MATIC 0.0352517999271164<br>SGB 307.748269869872<br>USDC 1.02626956694516<br>XLM 0.105905892697411<br>XRP 1.06546027797393 | | |
| 3.1.135757 | DAVID GALINDO VAL | ADDRESS REDACTED | | | ADA 3339.1866840404<br>BAT 488.339191512483<br>BNB 3.61592456720239<br>BTC 0.554308965843981<br>CEL 12.342715598046<br>DOT 81.9589212152148<br>ETH 6.06596423411449<br>UNI 29.6557528445276<br>USDT ERC20 19.1108521221209 | | |
| 3.1.135758 | DAVID GALL | ADDRESS REDACTED | | | USDC 214.138740158656 | ETH 0.112756526164693<br>USDC 120 | |
| 3.1.135759 | DAVID GALLAGHER | ADDRESS REDACTED | | | ADA 4.18871701301707 | | |
| 3.1.135760 | DAVID GALLEGOS | ADDRESS REDACTED | | | BTC 0.0151038973048522 | | |
| 3.1.135761 | DAVID GALLEGOS | ADDRESS REDACTED | | | ADA 196.637533741602<br>AVAX 11.4304244874026<br>BTC 0.0289962577149001<br>ETH 1.1753364915946<br>LTC 0.000529586547840073<br>MATIC 468.022951025397 | | |
| 3.1.135762 | DAVID GALLETTI | ADDRESS REDACTED | | | BTC 0.0011618303237917<br>MATIC 2848.09635132707 | | |
| 3.1.135763 | DAVID GALLEY | ADDRESS REDACTED | | | BNB 0.0102495400473886<br>BTC 0.00119926477570516<br>CEL 23.2253858973525 | | |
| 3.1.135764 | DAVID GALLO | ADDRESS REDACTED | | | ADA 172.497684966818<br>BTC 0.1281575745<br>CEL 14.2163600775973<br>USDC 258.816927 | | |
| 3.1.135765 | DAVID GALLUP | ADDRESS REDACTED | | | AAVE 4.03004324223853<br>BTC 1.02381798642044<br>DOT 159.393917993175<br>ETH 13.3929656138457<br>MATIC 1057.04970745722<br>SNX 109.712571697807<br>USDC 55.8380963935162 | | |
| 3.1.135766 | DAVID GALTES MARGARIT | ADDRESS REDACTED | | | AVAX 0.00846739934784594<br>BTC 0.000000001061940603<br>CEL 35.3548682370256<br>DOT 0.0411000863581457<br>EOS 0.000042496818990385<br>SGB 108.519354787684<br>XLM 0.000000066256577587<br>XRP 0.000000584541803587 | | |
| 3.1.135767 | DAVID GALVAN | ADDRESS REDACTED | | | BTC 0.000491585472289768<br>ETH 1.85063137698592 | BTC 0.000000090520901766<br>USDC 0.004 | |
| 3.1.135768 | DAVID GALVAN CAMARENA | ADDRESS REDACTED | | | BTC 0.0000141100965190533<br>CEL 53.1724845285247<br>DOT 0.000051539315462652<br>ETH 0.0707856838216452<br>USDT ERC20 0.155727023991451 | | |
| 3.1.135769 | DAVID GAMBOA ORTUZAR | ADDRESS REDACTED | | | BNB 2.02791042555947<br>BTC 0.00168075137679348 | | |
| 3.1.135770 | DAVID GAMEZ | ADDRESS REDACTED | | | ADA 340.941230329442<br>BTC 0.00114155107170363<br>ETH 8.49302884015897<br>MATIC 364.607091376452 | ETH 0.000000001444232722 | |
| 3.1.135771 | DAVID GAN | ADDRESS REDACTED | | | ADA 51.1<br>CEL 0.675573000115717 | | |
| 3.1.135772 | DAVID GANA | ADDRESS REDACTED | | | CEL 30.8240071415965 | | |
| 3.1.135773 | DAVID GANIM | ADDRESS REDACTED | | | BTC 0.00123594698405464<br>ETH 2.62218457987644<br>MATIC 1900.92368752226 | | |
| 3.1.135774 | DAVID GANNON | ADDRESS REDACTED | | | AAVE 0.00231864799704793<br>AVAX 0.0329202216092385<br>BTC 0.000115202890098914<br>DOT 0.00917163306020488<br>MATIC 1.06958333452402 | | |
| 3.1.135775 | DAVID GANTCHER | ADDRESS REDACTED | | | BCH 0.00354418209527357<br>BTC 0.00439225502210393<br>CEL 1.12133980020053<br>DASH 0.00982538721730562<br>EOS 303.120477701999<br>ETH 0.154714730988419<br>LTC 0.0163509960063563<br>OMG 51.0701964537332<br>SGB 3267.64977357233<br>XLM 1.43680278126222<br>XRP 0.000000254915099961<br>ZRX 3.09392557601151 | | |
| 3.1.135776 | DAVID GAPP | ADDRESS REDACTED | | | BTC 0.364405202661657<br>COMP 1.02895615040608<br>DASH 1.05308988004312<br>ETH 5.75627595999998<br>LINK 96.7087363724745<br>UNI 12.2131985184994 | | |
| 3.1.135777 | DAVID GARACI | ADDRESS REDACTED | | | BTC 0.000000002332074481<br>CEL 240.25745325946<br>EOS 0.00008069626778304<br>LTC 0.000000006636207932<br>XLM 0.000000095696429615 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.135778 | DAVID GARAT | ADDRESS REDACTED | | | ADA 4.36369426165305<br>BTC 0.00244826682390057<br>CEL 54.7356732384832<br>MATIC 106.883420207025<br>SGB 0.303143759828288<br>XLM 2729.72572849918<br>XRP 21356.7024522407 | | |
| 3.1.135779 | DAVID GARBER | ADDRESS REDACTED | | | BTC 0.00157955998143765<br>USDC 0.56217604954512 | | |
| 3.1.135780 | DAVID GARBUS | ADDRESS REDACTED | | | BTC 0.000075388785761899<br>USDC 0.0306394033457556 | | |
| 3.1.135781 | DAVID GARCET | ADDRESS REDACTED | | | BNB 0.00064312<br>BUSD 0.498721426816593<br>CEL 54.2950817568313<br>USDT ERC20 0.00331731799737238 | | |
| 3.1.135782 | DAVID GARCIA | ADDRESS REDACTED | | | ADA 5.03445334412118<br>BTC 0.000437996708537687<br>DOT 0.0387207002782591<br>LTC 0.00114640794917425<br>MANA 0.0491074953742602<br>MATIC 8.5258563126795<br>USDC 9.67099780335793 | | |
| 3.1.135783 | DAVID GARCIA | ADDRESS REDACTED | | | BAT 2013.01681078664<br>XRP 7720.73268200252 | | |
| 3.1.135784 | DAVID GARCIA | ADDRESS REDACTED | | | ADA 0.153573225119831<br>BTC 0.000015259199681835<br>ETC 0.00882901919787178<br>MATIC 1.62041812099134<br>XLM 0.307243536370197 | | |
| 3.1.135785 | DAVID GARCIA | ADDRESS REDACTED | | | BTC 0.000004575926555341<br>COMP 0.000253632455166887<br>MATIC 0.22820152841206 | | |
| 3.1.135786 | DAVID GARCIA | ADDRESS REDACTED | | | BTC 0.000000561562620928<br>CEL 0.00729609307350203<br>USDT ERC20 0.22297586408387 | | |
| 3.1.135787 | DAVID GARCIA | ADDRESS REDACTED | | | BTC 0.000000431692353024<br>SNX 0.147581842823749<br>USDC 1.81289467546805 | | |
| 3.1.135788 | DAVID GARCIA | ADDRESS REDACTED | | | ADA 1158.56887722875<br>BTC 0.682721123365132<br>LTC 0.358005419792068<br>USDC 316.526890237323<br>XLM 1007.05524647097 | | |
| 3.1.135789 | DAVID GARCÍA | ADDRESS REDACTED | | | BTC 0.017308859645297<br>CEL 2.27882332921451<br>EOS 34.0007205639753<br>ETH 0.0620063694015094 | | |
| 3.1.135790 | DAVID GARCÍA ALEMAÑ | ADDRESS REDACTED | | | BTC 0.830800159680413<br>CEL 1.81134631737797<br>ETH 2.93473587378475<br>XRP 411.181905530207 | | |
| 3.1.135791 | DAVID GARCIA BUJAN GALLEGO | ADDRESS REDACTED | | | BTC 0.0110471141467489<br>CEL 0.00172359966251457<br>ETH 0.00160867209470683 | | |
| 3.1.135792 | DAVID GARCIA ESCOBAR | ADDRESS REDACTED | | | CEL 0.0559942547251816 | | |
| 3.1.135793 | DAVID GARCIA HURTADO | ADDRESS REDACTED | | | ADA 31.9487386756322<br>BNB 0.0262882429168625<br>BTC 0.0136946572928122<br>DOT 19.5068018539442<br>SOL 0.923126817956407 | | |
| 3.1.135794 | DAVID GARCÍA LÓPEZ | ADDRESS REDACTED | | | CEL 0.704033941672106<br>USDC 0.134710905749704 | | |
| 3.1.135795 | DAVID GARCIA PINAN | ADDRESS REDACTED | | | BTC 0.5297209127<br>CEL 52.0949066685632<br>ETH 1.49096924351807 | | |
| 3.1.135796 | DAVID GARCÍA RÍOS | ADDRESS REDACTED | | | ETH 0.0467164342686107<br>LUNC 0.0173095989014526<br>USDC 0.128362324982283 | | |
| 3.1.135797 | DAVID GARCÍA SUÁREZ | ADDRESS REDACTED | | | BTC 0.137452906141641<br>ETH 1.06058335129675<br>MCDAI 0.0222732394064887 | | |
| 3.1.135798 | DAVID GARDNER | ADDRESS REDACTED | | | USDC 8.78028131208643 | | |
| 3.1.135799 | DAVID GARDNER | ADDRESS REDACTED | | | ADA 1112.7378158826<br>BTC 0.0665098514004736<br>ETH 2.22855185677108<br>MATIC 247.159794736297<br>SOL 5.11136787232313 | | |
| 3.1.135800 | DAVID GARDUNO | ADDRESS REDACTED | | | BTC 0.00009200590105525<br>CEL 1.14861977740492<br>ETH 0.0913303608246492<br>SGB 61.807508355627<br>XLM 265.210433472753<br>XRP 404.306971703627 | | |
| 3.1.135801 | DAVID GARFIN | ADDRESS REDACTED | | | BTC 0.0184576074102185<br>CEL 1726.25641098134<br>DASH 3.37455655<br>LTC 3.27505784<br>MATIC 15709.1884354953<br>MCDAI 93.9997424027997<br>PAXG 0.200919808<br>SNX 66.1043352<br>USDC 14.06662 | | |
| 3.1.135802 | DAVID GARIANO | ADDRESS REDACTED | | | BTC 0.000033731820024838 | | |
| 3.1.135803 | DAVID GARIBAY | ADDRESS REDACTED | | | AVAX 3.51048334908138<br>BTC 0.240435300091539<br>DOT 17.2145504422836<br>ETH 0.553698634152692<br>LINK 18.8859636296452<br>MATIC 161.05825694847<br>SOL 6.23173226063612 | | |
| 3.1.135804 | DAVID GARLETT | ADDRESS REDACTED | | | BTC 0.00421191717069099<br>ETH 0.387576854144368<br>MCDAI 74.2833927557563 | | |
| 3.1.135805 | DAVID GARNHAM | ADDRESS REDACTED | | | DOT 519.682949055582<br>LUNC 60.623486688717<br>MATIC 517.587906814238<br>SNX 327.935506929594 | | |
| 3.1.135806 | DAVID GARRETT | ADDRESS REDACTED | | | ETH 0.388217900857944 | | |
| 3.1.135807 | DAVID GARRETT | ADDRESS REDACTED | | | BTC 0.000156339887144229<br>USDC 1.31407509943219 | | |
| 3.1.135808 | DAVID GARRICK TYLER | ADDRESS REDACTED | | | BTC 0.000000062601848198<br>DOT 0.000050275371783856<br>ETH 0.000000155334476192<br>LTC 0.000001886792399854<br>PAXG 0.000001836813683529<br>SOL 0.000001365612985564<br>USDC 0.000402427704390938 | BTC 0.000000002505447951<br>DOT 0.0362463137406656<br>ETH 0.000146003716561529<br>LTC 0.00840317187088025<br>PAXG 0.00161220443330749<br>SOL 0.00160014065254691<br>USDC 0.28808390009225 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.135809 | DAVID GARTNER | ADDRESS REDACTED | | | BCH 10.2755737000192<br>BTC 0.0148788830668309<br>CEL 522.854643262215<br>DOT 0.394525168130418<br>EOS 207.9981<br>ETH 0.0995943678881362<br>LTC 10.2696721202077<br>MATIC 12.4161817649667<br>SGB 20087.4962453845<br>XLM 20656.8908405117<br>XRP 10180.7937796305 | | |
| 3.1.135810 | DAVID GARVIE | ADDRESS REDACTED | | | BTC 0.000000320950695163<br>CEL 0.515012594960427<br>ETH 0.000062504524090307 | | |
| 3.1.135811 | DAVID GARVIN | ADDRESS REDACTED | | | AAVE 0.739657327856497<br>BTC 0.216411349529044<br>DOT 96.3573799524881<br>ETH 5.67741554358376<br>LINK 3.06388333906523<br>MATIC 2056.45919109466<br>SOL 120.775878081775 | BTC 0.0137770971556065 | |
| 3.1.135812 | DAVID GARY | ADDRESS REDACTED | | | BTC 0.000000006074348606<br>CEL 48.7568735933714<br>USDC 0.000000146886190258 | | |
| 3.1.135813 | DAVID GARY GROSS | ADDRESS REDACTED | | | ETH 0.0777673627548424 | | |
| 3.1.135814 | DAVID GARY, 3RD SMITH | ADDRESS REDACTED | | | DOT 0.0120087670480678<br>ETH 0.000001839262349249<br>LINK 0.00437627844630018 | DOT 0.000000000092165374 | |
| 3.1.135815 | DAVID GARZA | ADDRESS REDACTED | | | DOT 304.581952253943<br>MATIC 4095.28121934611 | BTC 0.00621451119456336<br>ETH 1.84697235017901 | |
| 3.1.135816 | DAVID GARZA | ADDRESS REDACTED | | | BTC 0.0212787326327897 | BTC 0.00132955 | |
| 3.1.135817 | DAVID GASCON | ADDRESS REDACTED | | | BNB 0.000008355714988072<br>BTC 0.000000044724349571<br>CEL 0.00918682173045362<br>ETH 0.000269453444073314 | | |
| 3.1.135818 | DAVID GASPAR | ADDRESS REDACTED | | | BTC 0.000009509776359261<br>MATIC 0.102031315994708<br>SNX 0.0138177095223591 | | |
| 3.1.135819 | DÁVID GÁSPÁR | ADDRESS REDACTED | | | BTC 0.000000008525456447<br>CEL 0.198096582625042<br>LTC 0.000000009562771927 | | |
| 3.1.135820 | DAVID GASPER | ADDRESS REDACTED | | | ADA 99.2<br>BTC 0.0213635578800624<br>CEL 18.3486313986366 | | |
| 3.1.135821 | DAVID GASSMANN | ADDRESS REDACTED | | | BTC 0.5255048870878<br>CEL 0.0307237577831381<br>ETH 6.86307168922213<br>MCDAI 10036.4482199651<br>USDC 10836.447166596<br>USDT ERC20 10080.3267084727 | | |
| 3.1.135822 | DAVID GATTI | ADDRESS REDACTED | | | DOT 0.020090115643652 | | |
| 3.1.135823 | DAVID GAUCH | ADDRESS REDACTED | | | EOS 5.57321850510841 | BTC 0.00103679<br>EOS 0.5 | |
| 3.1.135824 | DAVID GAUTHERON | ADDRESS REDACTED | | | CEL 0.349489578828605<br>MATIC 16.4339020692439 | | |
| 3.1.135825 | DAVID GAUTIER | ADDRESS REDACTED | | | CEL 0.00524125489066408<br>DOT 0.010172905098313<br>LTC 0.000509495892683244 | | |
| 3.1.135826 | DAVID GAVEL | ADDRESS REDACTED | | | BTC 0.30667938681581<br>USDC 5600.03220755612 | | |
| 3.1.135827 | DAVID GAVIA | ADDRESS REDACTED | | | ETH 4.58646571195459 | | |
| 3.1.135828 | DAVID GAYNES | ADDRESS REDACTED | | | BTC 1.30420583130346<br>ETH 37.391472391523<br>USDC 1070.73620394823 | | |
| 3.1.135829 | DAVID GAZAROV | ADDRESS REDACTED | | | 1INCH 955.439220745523<br>AAVE 12.377360320471<br>AVAX 99.4178271035367<br>BTC 0.722162989281662<br>DOT 452.086601758052<br>ETH 29.9216799141868<br>GUSD 2.87476920528823<br>MATIC 10785.726816885<br>SNX 372.264735026711<br>SOL 43.8265572417884<br>USDC 5.47187172528603 | BTC 0.016803935837734 | |
| 3.1.135830 | DAVID GBADEBO | ADDRESS REDACTED | | | AAVE 0.000137896755759802<br>BAT 0.0598702973009083<br>COMP 0.000118463073619185<br>DASH 0.000810774123957333<br>ETC 0.00098641708648284<br>MANA 0.04236630879405<br>MATIC 0.296534819585946<br>SNX 0.00522636681037584<br>XLM 0.0567621496912308<br>ZEC 0.000032098505921802 | | |
| 3.1.135831 | DAVID GEBER | ADDRESS REDACTED | | | BTC 0.00357571842459752 | | |
| 3.1.135832 | DAVID GEERE | ADDRESS REDACTED | | | BTC 0.000000002479419294 | | |
| 3.1.135833 | DAVID GEHART | ADDRESS REDACTED | | | BCH 0.000195395301808317<br>BSV 0.228740243561489<br>CEL 1.08090491847823<br>EOS 0.00137614863401096<br>MCDAI 0.0123823249426886<br>USDC 0.000000008276146967<br>XLM 0.312934791928729<br>ZRX 0.142100169440899 | | |
| 3.1.135834 | DAVID GEHIN | ADDRESS REDACTED | | | CEL 1.062710203978<br>ETH 0.000028021794506884 | | |
| 3.1.135835 | DAVID GELLE | ADDRESS REDACTED | | | BTC 0.00942755732572341<br>CEL 104.092539036253<br>DOT 3.22391695542776<br>ETH 0.000028843765488485<br>SOL 1.02854745738696<br>USDC 2026.99236579801 | AAVE 1.19847<br>BTC 0.05774<br>DOT 5.4756<br>ETH 0.067906<br>MATIC 148.681<br>SOL 8.54925 | |
| 3.1.135836 | DAVID GENTILUCCI | ADDRESS REDACTED | | | BTC 0.000016643722200224<br>USDC 0.319851850007698 | | |
| 3.1.135837 | DAVID GEORGE | ADDRESS REDACTED | | | BTC 0.000000000722079283<br>CEL 1.82440357926395 | | |
| 3.1.135838 | DAVID GEORGE | ADDRESS REDACTED | | | BTC 0.308793449454737<br>ETH 0.000423261742519396 | | |
| 3.1.135839 | DAVID GEORGE | ADDRESS REDACTED | | | MATIC 706.059374409726 | | |
| 3.1.135840 | DAVID GEORGE | ADDRESS REDACTED | | | BAT 0.0106587971313778<br>CEL 0.0213894122058489<br>ETH 0.000038039784169118<br>MANA 0.00734039088312819<br>OMG 0.000290877371281434<br>UNI 0.000094443015783303<br>USDT ERC20 0.0289198451599431<br>ZRX 0.00210304922398122 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.135841 | DAVID GEORGE | ADDRESS REDACTED | | | ADA 553.437991048078<br>ETH 0.260002191167781<br>MATIC 544.57566529203 | BTC 0.11894 | |
| 3.1.135842 | DAVID GEORGE BEVAN | ADDRESS REDACTED | | | | USDC 450 | |
| 3.1.135843 | DAVID GEORGE BRADLEY | ADDRESS REDACTED | | | ADA 7943.89121713244<br>BTC 0.631560188343293<br>COMP 0.00315949177871855<br>DASH 3.89417691238858<br>ETH 18.6505210410703<br>GUSD 0.700784334715473<br>MATIC 538.056296445874<br>SNX 42.2810491978643 | BTC 0.00742303909959681<br>GUSD 273.996857886434 | |
| 3.1.135844 | DAVID GEORGE JR HOYT | ADDRESS REDACTED | | | BTC 0.000000133043520796<br>USDC 49.8168039035932 | BTC 0.00117713426644597<br>USDC 0.000000043215876566 | |
| 3.1.135845 | DAVID GEORGE MAYLUM | ADDRESS REDACTED | | | CEL 16.5625328416338<br>USDC 900 | BTC 0.00167932873779965<br>CEL 93.3706816059757<br>USDC 81.439194 | |
| 3.1.135846 | DAVID GEORGE MCCREADY | ADDRESS REDACTED | | | ADA 0.00300043420374157<br>BNB 0.00646901708550448<br>BTC 0.000000239749739918<br>CEL 1256.673585287<br>DOT 0.000193<br>ETH 0.000151<br>LINK 0.0163<br>LTC 0.000163<br>LUNC 0.000000613307303361<br>MATIC 0.008<br>PAXG 25.450250411704<br>USDC 64196.304347<br>XLM 0.00000004779881771<br>XRP 1.12198884935112 | | |
| 3.1.135847 | DAVID GEORGIYEV | ADDRESS REDACTED | | | ADA 0.299000549490065<br>BTC 0.000828921918177542 | | |
| 3.1.135848 | DAVID GERALD DRANGEID | ADDRESS REDACTED | | | AVAX 12.4447245945747<br>BTC 0.0509157977961343<br>DOT 25.6595371512753<br>ETH 1.16124779716619<br>LINK 60.7334621003476<br>MATIC 677.595483693576<br>SOL 8.76611158098241<br>XLM 0.276080329119954 | AVAX 0.748783227255709<br>ETH 0.0110048147443188<br>XLM 1579.66681648295 | |
| 3.1.135849 | DAVID GERARD BOREL | ADDRESS REDACTED | | | BTC 0.0167004631610107<br>USDC 212.799011466375 | | |
| 3.1.135850 | DAVID GERARD MARMION | ADDRESS REDACTED | | | BTC 0.224416629625055<br>ETH 2.03673199788631 | | |
| 3.1.135851 | DAVID GERAULT | ADDRESS REDACTED | | | BTC 0.000024613915152556<br>CEL 0.0897575009810617<br>XLM 1734.08319211429 | | |
| 3.1.135852 | DAVID GERBER | ADDRESS REDACTED | | | BAT 369.0327<br>CEL 92.6571605515331<br>COMP 0.000050458443639966<br>DOT 16.8978<br>ETH 0.00757845174285975<br>SNX 58.584851067051<br>USDC 0.008 | | |
| 3.1.135853 | DAVID GERDES | ADDRESS REDACTED | | | CEL 1.09622441455675 | | |
| 3.1.135854 | DAVID GERIG | ADDRESS REDACTED | | | ADA 107.796928176549<br>BTC 0.000855308873160159<br>MATIC 72.4711546439737<br>XLM 332.409642680033 | | |
| 3.1.135855 | DAVID GERNAL | ADDRESS REDACTED | | | BTC 0.0105015002055984<br>CEL 1.13654420533367<br>DASH 0.598346956717264<br>ETH 0.0105771341962291<br>USDC 0.0301071481085864<br>ZEC 0.919460615547748 | | |
| 3.1.135856 | DAVID GERNEZ | ADDRESS REDACTED | | | BCH 0.000181914421270723<br>BTC 0.00130800001029084<br>CEL 33.9279568992269<br>DOT 0.0042875401718676<br>ETC 0.141282261616945<br>ETH 0.0693119074446068<br>MCDAI 0.0494464784275022 | | |
| 3.1.135857 | DAVID GERRELLS | ADDRESS REDACTED | | | BTC 0.24398890481777<br>USDC 10706.1663350271 | | |
| 3.1.135858 | DAVID GERRISH | ADDRESS REDACTED | | | BTC 0.0308511411536979<br>CEL 4.50443767731862<br>ETH 0.10170069077388<br>XLM 78.4893696014298 | | |
| 3.1.135859 | DAVID GERSTING | ADDRESS REDACTED | | | BTC 0.00842021432525894 | | |
| 3.1.135860 | DAVID GERTING | ADDRESS REDACTED | | | BTC 0.00706702592987447 | | |
| 3.1.135861 | DAVID GERTNER | ADDRESS REDACTED | | | ETH 0.00185856450682061<br>USDC 11.0628845492276 | | |
| 3.1.135862 | DAVID GÉTAZ | ADDRESS REDACTED | | | ADA 0.000241<br>BTC 0.000000768380511618<br>CEL 61.1021765803759<br>DOT 0.0051320185<br>MATIC 0.000119 | | |
| 3.1.135863 | DAVID GFELLER | ADDRESS REDACTED | | | CEL 0.354649457378471<br>MATIC 0.025105 | | |
| 3.1.135864 | DAVID GHOBRIAL | ADDRESS REDACTED | | | BTC 0.000026146667970713<br>CEL 1.09945500998105 | | |
| 3.1.135865 | DAVID GIANNELLI | ADDRESS REDACTED | | | CEL 62.8591693521852<br>LINK 24.46<br>LUNC 67.4032920465676<br>MCDAI 30<br>SGB 150.953911089704<br>SNX 49.25 | | |
| 3.1.135866 | DAVID GIBBONS | ADDRESS REDACTED | | | AVAX 0.000000602756781821<br>BTC 0.000000693587940241<br>CEL 54.7028359023886<br>DOT 0.000000252257905331<br>ETH 0.000000360612125596<br>LUNC 30.000000754878<br>MATIC 0.000000649260739598<br>SGB 907.51849779<br>XRP 1721.36292540141 | | |
| 3.1.135867 | DAVID GIBOIRE | ADDRESS REDACTED | | | BTC 0.0014292047634614<br>CEL 87.891638353774<br>SNX 16.03 | | |
| 3.1.135868 | DAVID GIBSON | ADDRESS REDACTED | | | CEL 1.00380312545996 | | |
| 3.1.135869 | DAVID GIBSON | ADDRESS REDACTED | | | BTC 0.000000009956356233<br>CEL 81.5437125499478<br>GUSD 537.502780567586<br>USDC 1076.19356818677 | BTC 0.000011321273430095 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.135870 | DAVID GIBSON | ADDRESS REDACTED | | | BTC 0.0559748562303194<br>CEL 147.039419319431<br>ETH 2.18209814292644<br>LINK 32.2795194588981<br>MATIC 575.476896714474<br>OMG 5.82935322729316<br>UNI 17.4635099983093 | | |
| 3.1.135871 | DAVID GIEG | ADDRESS REDACTED | | | BTC 0.0495483011054969<br>CEL 51.5811155626548 | | |
| 3.1.135872 | DAVID GIESBRECHT | ADDRESS REDACTED | | | BTC 0.000007822717164574<br>CEL 0.12562468186089<br>ETH 0.000074553982900137 | | |
| 3.1.135873 | DAVID GIESELMAN | ADDRESS REDACTED | | | BTC 0.700755213045651<br>ETH 5.75781700358991<br>USDC 41445.6441250174 | | |
| 3.1.135874 | DAVID GIFFIN | ADDRESS REDACTED | | | ETH 0.000034770750807122 | | |
| 3.1.135875 | DAVID GIKANDI | ADDRESS REDACTED | | | CEL 0.180042714079627 | | |
| 3.1.135876 | DAVID GIL | ADDRESS REDACTED | | | BTC 0.000002820407914363 | | |
| 3.1.135877 | DAVID GIL | ADDRESS REDACTED | | | AAVE 0.000000756453013233999<br>ADA 0.000547316640074799<br>AVAX 0.000010998070186664<br>BTC 0.000000025095869247<br>ETH 0.000000340451619792<br>LINK 0.000080592470948242<br>LTC 0.00405284748616253<br>SOL 0.0133162373281601<br>SUSHI 0.088062478977289<br>UMA 0.000001678190235858<br>UNI 0.0489993049145467<br>USDT ERC20 0.00229887015845886<br>WBTC 0.000000002156211242<br>XLM 0.000064648716591284 | AAVE 0.000694976879446968<br>ADA 0.575753144391787<br>AVAX 0.0087942008011173<br>BTC 0.000016645538527752<br>ETH 0.000244127960343279<br>LINK 0.194320066442873<br>LTC 9.77330502049475<br>SOL 11.039522941839<br>SUSHI 91.0299539648318<br>UMA 0.0070451958483112<br>UNI 83.1705446467191<br>USDT ERC20 1.3995595715913<br>WBTC 0.00000300171751451<br>XLM 0.271416443389064 | |
| 3.1.135878 | DAVID GILBERT | ADDRESS REDACTED | | | BTC 0.000034017311806357<br>ETH 0.000118839227644353<br>LINK 0.0580283612913166 | | |
| 3.1.135879 | DAVID GILBERT | ADDRESS REDACTED | | | BTC 0.000001625383315296<br>CEL 1.14738228497013<br>ETH 0.000007514005015478<br>LTC 0.156785561538517 | | |
| 3.1.135880 | DAVID GILL | ADDRESS REDACTED | | | BTC 0.00022080471972367<br>ETH 16.7383441823769<br>LTC 210.814455245441 | BTC 0.292635587405601 | |
| 3.1.135881 | DAVID GILL | ADDRESS REDACTED | | | BTC 0.00793433464933826 | | |
| 3.1.135882 | DAVID GILLES SEBASTIEN BACHELIER | ADDRESS REDACTED | | | BTC 0.00000000735835012<br>CEL 13.354351265303<br>ETH 0.000004905419677885<br>USDT ERC20 0.006103 | | |
| 3.1.135883 | DAVID GILLESPIE | ADDRESS REDACTED | | | BTC 0.000154384113346345<br>DOT 0.009192034509518<br>MATIC 1.24763481868877 | | |
| 3.1.135884 | DAVID GILLESPIE | ADDRESS REDACTED | | | MATIC 43.3514462265112 | | |
| 3.1.135885 | DAVID GIMENEZ | ADDRESS REDACTED | | | BTC 0.000004294196547594 | | |
| 3.1.135886 | DAVID GIMENO | ADDRESS REDACTED | | | BTC 0.000000007232390398<br>CEL 0.000762083454984389 | | |
| 3.1.135887 | DAVID GIRAUDO | ADDRESS REDACTED | | | BTC 0.00138443909582304<br>CEL 860.660199308784 | | |
| 3.1.135888 | DAVID GIRDHARRY | ADDRESS REDACTED | | | AAVE 2.89444153360102<br>BAT 192.5293561743<br>BCH 0.0780375046790056<br>BTC 1.01034556883603<br>CEL 403.849543686914<br>COMP 0.00168450905139945<br>DASH 2.38754935921437<br>EOS 230.161134028908<br>ETC 22.5161016744004<br>ETH 0.586916937388124<br>LINK 0.049939931316773<br>LTC 0.794809099945079<br>MANA 1.95384495369401<br>MATIC 5507.27711349364<br>MCDAI 345.748714746718<br>SGB 12.7813276963061<br>SNX 225.736030246283<br>UNI 0.0803354804461806<br>USDC 42.3881357910771<br>XLM 1.00110677125941<br>XRP 83.6076397953481<br>ZEC 3.30432182904256<br>ZRX 45.795706177727 | | |
| 3.1.135889 | DAVID GIRELLI PANDINI | ADDRESS REDACTED | | | BTC 0.00108899217712319<br>USDC 487.217969287011 | | |
| 3.1.135890 | DAVID GIRJIS | ADDRESS REDACTED | | | ADA 3589.84451564227<br>BTC 0.421567489402918<br>ETH 2.53599232036099<br>USDC 2607.37046924013 | | |
| 3.1.135891 | DAVID GIROL GARCIA | ADDRESS REDACTED | | | AAVE 0.00518495679490432<br>BTC 0.000136028089392962<br>COMP 0.00497300689703997<br>DASH 0.00394185840184609<br>ETH 0.00256320486779643<br>LINK 0.0624791702641494<br>SNX 0.327973562206512<br>USDT ERC20 0.624238714062541 | | |
| 3.1.135892 | DAVID GIUSTI | ADDRESS REDACTED | | | USDC 1.22818601143191 | | |
| 3.1.135893 | DAVID GJERPEN WESTON | ADDRESS REDACTED | | | | BTC 0.0203400960876091 | |
| 3.1.135894 | DAVID GLADES | ADDRESS REDACTED | | | BTC 0.178569656638888 | | |
| 3.1.135895 | DAVID GLADMAN | ADDRESS REDACTED | | | BTC 0.0183561165891544<br>ETH 0.298667168620796<br>MATIC 171.318407456119 | | |
| 3.1.135896 | DAVID GLADWIN | ADDRESS REDACTED | | | BTC 0.000037726556932323<br>CEL 0.141259075478812<br>ETH 0.000462226115928868 | | |
| 3.1.135897 | DAVID GLASHEEN | ADDRESS REDACTED | | | ADA 15000<br>BTC 0.999999901292439<br>CEL 1219.58517106515<br>DASH 40.24118874<br>DOT 110<br>ETH 9.993<br>LINK 180<br>MANA 6000<br>XTZ 2500<br>ZEC 50 | | |
| 3.1.135898 | DAVID GLASS | ADDRESS REDACTED | | | 1INCH 2302.30292143912<br>BTC 0.0678281287765277<br>CEL 0.000904540174216308<br>ETH 1.05702573808078<br>LTC 0.00001823333560662<br>MCDAI 0.0396924089471532<br>SNX 0.00139792047061588<br>USDC 0.0204925151450752 | BTC 0.0000008 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.135899 | DAVID GLATFELTER | ADDRESS REDACTED | | | USDC 0.00375476383032096 | | |
| 3.1.135900 | DAVID GLEASON | ADDRESS REDACTED | | | BTC 0.280829947974918<br>USDC 426.601485865485 | | |
| 3.1.135901 | DAVID GLEDHILL | ADDRESS REDACTED | | | BNB 0.01109<br>CEL 0.0503789686996829 | | |
| 3.1.135902 | DAVID GLEN | ADDRESS REDACTED | | | BTC 0.00187269986398848<br>USDT ERC20 215.790740954471 | | |
| 3.1.135903 | DAVID GLEN JOYCE | ADDRESS REDACTED | | | BTC 0.000027925679691844<br>CEL 5.69015641078743<br>USDC 16.195057 | | |
| 3.1.135904 | DAVID GLENN | ADDRESS REDACTED | | | BTC 0.033696182435894<br>ETH 0.389938601454256 | | |
| 3.1.135905 | DAVID GLENN BUSBY | ADDRESS REDACTED | | | ETH 0.00160122743263418 | | |
| 3.1.135906 | DAVID GLENN THOMPSON | ADDRESS REDACTED | | | ETH 0.00152223436873647 | | |
| 3.1.135907 | DAVID GLOTFELTY | ADDRESS REDACTED | | | AAVE 0.0118281568279099<br>AVAX 67.3134866992033<br>BTC 1.38376131052552<br>DOT 0.0182502365491159<br>ETH 1.64479574005855<br>LINK 0.0904964421620205<br>MANA 0.224129547872614<br>MATIC 1.62604549820442<br>SNX 0.365647461741709<br>UNI 0.0134273588250041<br>USDC 0.0485427047731653 | ETH 1.39915791617807 | |
| 3.1.135908 | DAVID GNANAPRAGASAM | ADDRESS REDACTED | | | BTC 0.12929482185928<br>ETH 7.94573970043147 | | |
| 3.1.135909 | DAVID GODFREY | ADDRESS REDACTED | | | BTC 0.000001631247458123<br>USDC 1.30561488162039 | | |
| 3.1.135910 | DAVID GODIN | ADDRESS REDACTED | | | BTC 0.000118563106399849<br>ETH 0.000495616872312492<br>MCDAI 0.101284426199273 | | |
| 3.1.135911 | DAVID GODOY SOLSONA | ADDRESS REDACTED | | | BTC 0.0011869530733437<br>ETH 0.157531022555245 | | |
| 3.1.135912 | DAVID GODWIN | ADDRESS REDACTED | | | ETH 0.000529899601389133<br>MCDAI 0.0648862939664228 | | |
| 3.1.135913 | DAVID GOEBEL | ADDRESS REDACTED | | | CEL 112.717560578085 | | |
| 3.1.135914 | DAVID GOETTSCH | ADDRESS REDACTED | | | ADA 0.0839128438444259<br>AVAX 0.00506803014006422<br>BTC 0.117386384712266<br>DOT 22.7595740941222<br>ETH 0.161415350311924<br>MATIC 471.08414769259<br>SOL 2.48116283506783 | | |
| 3.1.135915 | DAVID GOFF | ADDRESS REDACTED | | | BTC 0.00005106488670843<br>ETH 0.00062740807176673<br>MATIC 1.16995858250044 | | |
| 3.1.135916 | DAVID GOGAN | ADDRESS REDACTED | | | CEL 1.06374627738171 | | |
| 3.1.135917 | DAVID GOH | ADDRESS REDACTED | | | BTC 0.000001700309539342<br>CEL 2.16230743480509<br>ETH 0.00409228965756356<br>GUSD 0.00493001298718319 | | |
| 3.1.135918 | DAVID GOIKOETXEA | ADDRESS REDACTED | | | BTC 0.000000008489727005<br>CEL 30.304221059542<br>USDT ERC20 47.047 | | |
| 3.1.135919 | DAVID GOLANDZIA | ADDRESS REDACTED | | | BTC 0.00271494230371743<br>CEL 4.54120906013935<br>USDC 4.446386354513 | | |
| 3.1.135920 | DAVID GOLDEN | ADDRESS REDACTED | | | ETH 0.105649238468537 | | |
| 3.1.135921 | DAVID GOLDENZWEIG | ADDRESS REDACTED | | | AAVE 0.0116256580073842<br>BTC 0.000119933028705075<br>COMP 0.000965334071325721<br>DOT 0.08295374906826<br>ETH 0.004744661366609<br>SNX 1.14462509517894 | | BTC 0.000000007284379855<br>DOT 0.00000000003716679 |
| 3.1.135922 | DAVID GOLDMAN | ADDRESS REDACTED | | | BTC 1.07334954354599<br>ETH 2.76928309763731<br>GUSD 18681.4405135336 | | |
| 3.1.135923 | DAVID GOLDRICH | ADDRESS REDACTED | | | BTC 0.00266817088913003<br>ETH 28.2556951519729<br>LINK 188.742324553675<br>LTC 5.05448760247442<br>SGB 488.220643405348<br>XRP 3193.64127611596<br>ZRX 1714.31017965224 | | |
| 3.1.135924 | DAVID GOLDSTEIN | ADDRESS REDACTED | | | BTC 0.000086241107599307<br>DASH 0.00146351632612141<br>USDC 0.0251778880207605 | BTC 0.15984268788314<br>DASH 7.59789313138757<br>USDC 0.00297837569296957 | |
| 3.1.135925 | DAVID GOLDSTEIN | ADDRESS REDACTED | | | AVAX 10.1698896905915<br>BTC 0.00290885244042083<br>ETH 5.22543968184663<br>LTC 0.00885002092377845<br>MATIC 1049.47339006404<br>USDC 3099.23346469002 | | |
| 3.1.135926 | DAVID GOLDSTEIN | ADDRESS REDACTED | | | 1INCH 94.457290885404<br>ADA 102.754592714448<br>BAT 0.0932322449052181<br>BTC 0.004701163645224<br>MATIC 104.981211819868<br>SGB 652.71668351223<br>SOL 3.18953162276323 | | |
| 3.1.135927 | DAVID GOLDSTICK | ADDRESS REDACTED | | | BTC 0.000000862067731225<br>ETH 0.000000004725588778499999<br>GUSD 0.386389421957912<br>MATIC 5.45603703028233<br>USDC 4.34220742469037 | | |
| 3.1.135928 | DAVID GOLDSTONE | ADDRESS REDACTED | | | CEL 1.07972457233592 | | |
| 3.1.135929 | DAVID GOLIČNIK | ADDRESS REDACTED | | | BTC 0.000000001742375027<br>CEL 1.54666870321087 | | |
| 3.1.135930 | DAVID GOLLINER | ADDRESS REDACTED | | | AAVE 0.00968468048037982<br>ADA 1.88297160899521<br>BTC 0.0000867304810062519<br>DOT 0.0886069450577001<br>ETH 0.00433512375530527<br>LINK 0.047402956233339<br>MATIC 2.12691509469397<br>XLM 1.33702128345854 | BTC 0.00000000106865677<br>XRP 21670.038087 | |
| 3.1.135931 | DAVID GOLLINGER | ADDRESS REDACTED | | | CEL 0.0431801611327545<br>COMP 0.000162831243085131 | | |
| 3.1.135932 | DAVID GOLLY | ADDRESS REDACTED | | | BTC 0.000004146744097029 | | |
| 3.1.135933 | DAVID GOMES | ADDRESS REDACTED | | | CEL 3.75834246803283<br>USDC 0.553310024496524 | | |
| 3.1.135934 | DAVID GOMES DOS SANTOS | ADDRESS REDACTED | | | CEL 0.109858229458962<br>ETH 0.01810401 | | |
| 3.1.135935 | DAVID GOMEZ | ADDRESS REDACTED | | | BTC 0.000008503410310011<br>CEL 2.56785324426606<br>ETH 0.0001361874847438<br>SGB 50.7752644812722<br>XRP 0.104491378194396 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.135936 | DAVID GOMEZ | ADDRESS REDACTED | | | ADA 1646.72418018205<br>BTC 0.215587242479156<br>DOT 69.8650343434119<br>ETH 0.803406499525274<br>MATIC 993.499702500093 | | |
| 3.1.135937 | DAVID GOMEZ | ADDRESS REDACTED | | | BTC 0.000001331661941172<br>CEL 1.07602769404949<br>ETH 0.000002946184259637 | | |
| 3.1.135938 | DAVID GOMEZ | ADDRESS REDACTED | | | BTC 0.105116454726114<br>CEL 44.3839862488359 | | |
| 3.1.135939 | DAVID GONÇALVES | ADDRESS REDACTED | | | ADA 0.104150577599161<br>BTC 0.000105223035255247<br>BUSD 0.899078390634901<br>DOT 0.0210672044802915<br>ETH 2.17697886403939<br>LTC 0.00145280730189125<br>USDC 20.0674951630597 | | |
| 3.1.135940 | DAVID GONÇALVES | ADDRESS REDACTED | | | BTC 0.0466226099<br>CEL 5.0737578098449<br>ETH 0.670587993509005 | | |
| 3.1.135941 | DAVID GONÇALVES | ADDRESS REDACTED | | | BNB 0.00009761343645597<br>BTC 0.016428601032052 | | |
| 3.1.135942 | DAVID GONÇALVES | ADDRESS REDACTED | | | CEL 76.9103659041908 | | |
| 3.1.135943 | DAVID GONÇALVES | ADDRESS REDACTED | | | ADA 786.432092003589<br>BTC 0.000081918391210414<br>CEL 7.16753497076995<br>ETH 0.391680307900981 | | |
| 3.1.135944 | DAVID GONÇALVES | ADDRESS REDACTED | | | BTC 0.000024335645095471<br>CEL 0.258779958659939<br>ETC 0.0744555435440975<br>OMG 0.012876472355499<br>USDC 0.00375309868719898<br>USDT ERC20 0.000000184502762644 | | |
| 3.1.135945 | DAVID GONÇALVES | ADDRESS REDACTED | | | ADA 0.000000702339259346<br>BNB 0.158155180999031<br>BTC 0.0293402353432723<br>CEL 0.00377627571443972<br>DOT 0.0000000000376797029999999<br>ETH 1.06622825674604 | | |
| 3.1.135946 | DAVID GONÇALVES | ADDRESS REDACTED | | | ADA 0.0163420084507687<br>BNB 0.000642467136195303<br>BTC 0.000000135463907788<br>USDC 0.00495600301097608 | | |
| 3.1.135947 | DAVID GONCALVES NARCISO | ADDRESS REDACTED | | | BTC 0.000110487387355423 | | |
| 3.1.135948 | DAVID GONSER | ADDRESS REDACTED | | | BTC 0.000151052204337601<br>ETH 0.0164947489306318<br>USDC 0.449737820559241 | | |
| 3.1.135949 | DAVID GONZAGA | ADDRESS REDACTED | | | ADA 0.835363576556357<br>BTC 0.0000577088549328309 | | |
| 3.1.135950 | DAVID GONZALEZ | ADDRESS REDACTED | | | BNB 0.00207020707958792<br>BTC 0.00158458647819591 | | |
| 3.1.135951 | DAVID GONZALEZ | ADDRESS REDACTED | | | BTC 0.353987505670523<br>CEL 123.557524176443<br>ETH 1.84359098566749<br>UST 0.834021 | | |
| 3.1.135952 | DAVID GONZALEZ | ADDRESS REDACTED | | | BTC 0.000106962662312029 | | |
| 3.1.135953 | DAVID GONZALEZ | ADDRESS REDACTED | | | BTC 0.000160161584567403<br>ETH 0.00183310366666377<br>LTC 0.00232006729498683<br>MANA 0.182609769126055<br>MCDAI 32.0419623100445<br>XRP 0.000000107694369129 | | |
| 3.1.135954 | DAVID GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000070328299414<br>ETH 0.000000263196735028999<br>GUSD 0.0788536352571767<br>USDC 0.631750959789052<br>XLM 0.0228746304618059 | | |
| 3.1.135955 | DAVID GONZALEZ | ADDRESS REDACTED | | | BTC 0.0149593214281176 | | |
| 3.1.135956 | DAVID GONZALEZ | ADDRESS REDACTED | | | BTC 0.000002343622615449<br>ETH 0.000142192582687797<br>LTC 0.000326852790188463<br>UNI 0.00127608737408786<br>USDC 285.608363320289 | | |
| 3.1.135957 | DAVID GONZALEZ | ADDRESS REDACTED | | | CEL 0.00776981017139154 | | |
| 3.1.135958 | DAVID GONZALEZ | ADDRESS REDACTED | | | BTC 0.0116695351021723<br>USDC 315.937227831987 | | |
| 3.1.135959 | DAVID GONZALEZ | ADDRESS REDACTED | | | ADA 0.277311668668419<br>BTC 0.000000100477804856 | | |
| 3.1.135960 | DAVID GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000216803328839<br>USDC 0.604128532444234 | | |
| 3.1.135961 | DAVID GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00108094085091663<br>USDC 401 | | |
| 3.1.135962 | DAVID GONZÁLEZ AGUIRRE | ADDRESS REDACTED | | | BCH 2.07755112213928<br>BNB 0.00129184749182469<br>BTC 0.000962803819844828<br>CEL 0.012929083130771<br>ETH 0.000000826471226476<br>LTC 554.257288071504<br>TUSD 2084.64299165209 | | |
| 3.1.135963 | DAVID GONZÁLEZ MORÁN | ADDRESS REDACTED | | | BTC 0.000011374034716334<br>CEL 0.039409175282625<br>DOT 0.0570696075563849<br>ETH 0.000075014288954377 | | |
| 3.1.135964 | DAVID GONZALEZ PRIETO | ADDRESS REDACTED | | | BTC 0.00371625817104646 | | |
| 3.1.135965 | DAVID GOODE | ADDRESS REDACTED | | | BTC 0.000014433655734745<br>CEL 1.09945500998105<br>LTC 0.388581787274742 | | |
| 3.1.135966 | DAVID GOODE | ADDRESS REDACTED | | | BCH 0.746240872831932<br>BTC 0.0022107007396088<br>TGBP 54.2181879442435<br>USDC 160.440555538344 | | |
| 3.1.135967 | DAVID GOODEN | ADDRESS REDACTED | | | ADA 553.121038945747<br>BCH 0.639815529709641<br>BTC 0.059781167014547<br>CEL 1.11404473967502<br>EOS 236.574931951969<br>ETC 0.0165357941465077<br>MATIC 12739.577802397<br>USDC 1.73222628649895 | USDC 0.000000024021760445 | |
| 3.1.135968 | DAVID GOODLET | ADDRESS REDACTED | | | BTC 0.0390224728163705<br>CEL 104.420274926563<br>ETH 1.00235191961106<br>USDT ERC20 0.0287075519027373 | | |
| 3.1.135969 | DAVID GOODMAN | ADDRESS REDACTED | | | BCH 1.4622037295814<br>BSV 4.6341147746832<br>BTC 4.87244022423965<br>CEL 1.15116892753898<br>ETH 117.370763228622<br>USDC 74327.5494381133 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.135970 | DAVID GOODRICH | ADDRESS REDACTED | | | BTC 0.00120947286821597<br>CEL 100.929623254891<br>ETH 0.275822873788155 | | |
| 3.1.135971 | DAVID GOODRICH | ADDRESS REDACTED | | | BTC 0.344411928248687<br>MATIC 688.161873759472<br>SGB 662.217006134534<br>XRP 0.000215561712307752 | | |
| 3.1.135972 | DAVID GOODWIN | ADDRESS REDACTED | | | BTC 0.000053617926105814 | | |
| 3.1.135973 | DAVID GOOSSELINK | ADDRESS REDACTED | | | BTC 0.313100813490589<br>CEL 0.200007880359537<br>ETH 2.37942850317921<br>XRP 1011.24490438771 | | |
| 3.1.135974 | DAVID GORDON | ADDRESS REDACTED | | | BTC 4.82711564228284<br>CEL 205.941452989382<br>ETH 0.000012578100368076 | | |
| 3.1.135975 | DAVID GORDON | ADDRESS REDACTED | | | BTC 0.000862548480770007 | | |
| 3.1.135976 | DAVID GORGA | ADDRESS REDACTED | | | CEL 0.0483870992094036<br>ETH 2.09879991124377 | | |
| 3.1.135977 | DAVID GORHAM | ADDRESS REDACTED | | | BTC 0.000015652403520657<br>CEL 1.09276985433286<br>EOS 0.0991390972315767<br>ETH 0.000002484927387815<br>LTC 0.000060092332572947<br>USDC 0.126361892743338<br>USDT ERC20 0.0445548247522288 | | |
| 3.1.135978 | DAVID GORMALLY | ADDRESS REDACTED | | | BTC 0.000000007701116644<br>CEL 1.36389482294883<br>USDC 10.27028556876 | | |
| 3.1.135979 | DAVID GORMAN | ADDRESS REDACTED | | | 1INCH 343.919692191566<br>AAVE 67.6447234687584<br>BCH 12.6464591938612<br>BTC 0.942863368353436<br>LINK 214.726930587948<br>SNX 232.863422738162 | | |
| 3.1.135980 | DAVID GORMAN | ADDRESS REDACTED | | | ADA 2109.25935599269<br>BTC 0.00110440253451668<br>CEL 0.000437843982139246<br>LUNC 0.000000861363427653<br>MATIC 3.44067362836903 | | |
| 3.1.135981 | DAVID GOSPEL MOMOH | ADDRESS REDACTED | | | BTC 0.00000830324324427 | | |
| 3.1.135982 | DAVID GOSPODINOV | ADDRESS REDACTED | | | BTC 0.00158089352461894<br>CEL 1.06519068701038<br>USDC 0.101951065444339 | | |
| 3.1.135983 | DAVID GOSS | ADDRESS REDACTED | | | ADA 4903.74416351233<br>BSV 1.50621307642161<br>BTC 0.160140860170155<br>DASH 1.67910357646418<br>ETH 0.323519249818283<br>LTC 3.42282362254002<br>XLM 4051.05284259914 | | |
| 3.1.135984 | DAVID GOTTLIEB | ADDRESS REDACTED | | | BTC 1.20294405350125<br>ETH 14.8312089457143<br>USDC 46925.836817397 | | |
| 3.1.135985 | DAVID GOULD | ADDRESS REDACTED | | | BTC 0.0161451742365818<br>USDC 25494.6292278735 | | |
| 3.1.135986 | DAVID GOULD | ADDRESS REDACTED | | | BTC 0.00000287<br>CEL 0.0312913840575705<br>ETH 0.00000165905661599<br>USDC 0.836109 | | |
| 3.1.135987 | DAVID GRACE | ADDRESS REDACTED | | | BTC 0.0167221933225931<br>CEL 34.690121789996<br>ETH 0.267278956586883 | | |
| 3.1.135988 | DAVID GRADMAN | ADDRESS REDACTED | | | AVAX 0.0218410558042609<br>BTC 0.000011955109163079<br>ETH 0.0020893276501132<br>USDC 2.43604399176988 | AVAX 0.000157400505226519<br>BTC 0.00000066770999592<br>USDC 0.009 | |
| 3.1.135989 | DAVID GRAF | ADDRESS REDACTED | | | AAVE 1.37127<br>BTC 0.22902261<br>CEL 246.842925538061<br>ETH 0.438992351534462<br>LINK 34.40425<br>MATIC 1600.27324<br>USDC 1.081208 | | |
| 3.1.135990 | DAVID GRAF | ADDRESS REDACTED | | | BTC 0.000715754969569965 | | |
| 3.1.135991 | DAVID GRAHAM | ADDRESS REDACTED | | | BTC 0.000007386413821163<br>ETH 0.000224522845160381<br>MATIC 0.184995401120091 | | |
| 3.1.135992 | DAVID GRAHAM | ADDRESS REDACTED | | | BSV 0.00000374613489761299 | | |
| 3.1.135993 | DAVID GRAHAM | ADDRESS REDACTED | | | BTC 0.0226322775653631 | | |
| 3.1.135994 | DAVID GRANDIS | ADDRESS REDACTED | | | BTC 0.000000467223319053 | | |
| 3.1.135995 | DAVID GRANDJEAN | ADDRESS REDACTED | | | BTC 0.00272307669871213<br>CEL 3531.92702913644 | | |
| 3.1.135996 | DAVID GRANZ | ADDRESS REDACTED | | | BTC 0.960156680994877<br>ETH 0.00913186373571388<br>SOL 0.112252947860297<br>USDC 15.1101758696146 | BTC 0.139632226004768<br>SOL 0.251620738722235<br>USDC 883.367334586353 | |
| 3.1.135997 | DAVID GRASEVSKI | ADDRESS REDACTED | | | BTC 0.5943550234<br>CEL 2.73746083170434<br>ETH 3.84889178686368<br>MANA 106.583092691839 | | |
| 3.1.135998 | DAVID GRASSI | ADDRESS REDACTED | | | ADA 0.786378205877174<br>BTC 0.0375069766412257<br>CEL 10.8776375541495<br>DOT 9.36238545525901<br>LINK 6.20095931213942<br>LTC 0.000000000896418396<br>USDC 5.75896095625257<br>USDT ERC20 0.0664853412602708 | | |
| 3.1.135999 | DAVID GRATTAGE | ADDRESS REDACTED | | | BTC 0.0000442985338009869 | | |
| 3.1.136000 | DAVID GRATZ | ADDRESS REDACTED | | | ADA 333.414292063028<br>BTC 0.0788052918326795<br>DOT 74.1708541347007<br>ETH 0.755833220037673<br>MANA 195.006896783568 | | |
| 3.1.136001 | DAVID GRAUWELS | ADDRESS REDACTED | | | BTC 0.00106330059765594<br>CEL 107.396162860076<br>ETH 0.240522060390189<br>USDC 4230.62147692193 | | |
| 3.1.136002 | DAVID GRAVELY | ADDRESS REDACTED | | | BTC 0.021641421571081 | | |
| 3.1.136003 | DAVID GRAY | ADDRESS REDACTED | | | BTC 0.0014287959624993<br>ETH 0.000915453628971384<br>USDC 531.596188670437 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.136004 | DAVID GRAY | ADDRESS REDACTED | | | AAVE 0.00093829663568683<br>ADA 0.000570605444313117<br>AVAX 80.64460178941<br>BTC 1.5128563859186<br>COMP 0.00111599238491843<br>DOT 364.42073519314<br>ETH 10.1843258060503<br>LINK 0.104117218665556<br>LUNC 83.8971256867064<br>MATIC 0.462347972326889<br>SNX 0.0447436208478269<br>SOL 60.864849732413<br>USDC 0.00318974842154731 | AVAX 0.000000596600954479<br>ETH 0.000001<br>LINK 0.000106624957834629<br>USDC 0.000000037139239357 | |
| 3.1.136005 | DAVID GRAY | ADDRESS REDACTED | | | AAVE 0.000972742842438713<br>BTC 0.000000095419414653<br>ETH 0.000000450529643953<br>GUSD 0.0130181682669524<br>UNI 0.0360364819077535<br>USDC 0.0199421901886451 | | |
| 3.1.136006 | DAVID GRAY | ADDRESS REDACTED | | | XRP 0.119417256383016 | | |
| 3.1.136007 | DAVID GRBIC | ADDRESS REDACTED | | | ETH 0.00162987613198862<br>ZRX 4.48551022833359 | | |
| 3.1.136008 | DAVID GRECH | ADDRESS REDACTED | | | ADA 90.17914<br>BTC 1.00000000197961<br>CEL 13389.7460042299<br>ETH 10.075<br>SGB 89.394199006677<br>USDC 9011<br>XRP 591.622759805937 | | |
| 3.1.136009 | DAVID GREEN | ADDRESS REDACTED | | | BTC 0.000133957164842235<br>CEL 1.09456686799377<br>LTC 0.0339045982753018<br>USDC 2.10160470874961 | | |
| 3.1.136010 | DAVID GREEN | ADDRESS REDACTED | | | BUSD 1.09744984641629 | | |
| 3.1.136011 | DAVID GREEN | ADDRESS REDACTED | | | CEL 0.000264198314686705<br>XRP 0.0206959768314985 | | |
| 3.1.136012 | DAVID GREEN | ADDRESS REDACTED | | | BTC 0.00158829013156465<br>CEL 1.18174983848739 | | |
| 3.1.136013 | DAVID GREEN | ADDRESS REDACTED | | | BTC 0.149537091149523<br>ETH 0.558097457361404 | BTC 0.00070037 | |
| 3.1.136014 | DAVID GREEN | ADDRESS REDACTED | | | BTC 0.00740066829408225<br>CEL 0.442150297954838<br>DOT 0.00538332954496281<br>USDT ERC20 0.000000731735004579<br>XRP 0.000000614087301587 | | |
| 3.1.136015 | DAVID GREEN | ADDRESS REDACTED | | | BAT 1.17281335147902<br>BTC 0.000001135161706748<br>CEL 1.06030196704659<br>KNC 0.187123145411055<br>LINK 0.00030787277217957<br>MATIC 6.10956741774833<br>ZRX 0.000565064878857943 | | |
| 3.1.136016 | DAVID GREENBAUM | ADDRESS REDACTED | | | BTC 0.00030637338318521<br>ETH 0.00268648705815862<br>MATIC 0.640117503980553<br>UNI 0.0110153000409066 | | |
| 3.1.136017 | DAVID GREENBERG | ADDRESS REDACTED | | | BTC 0.000340677153257745<br>MATIC 22654.3262346775<br>MCDAI 74.6182199612781<br>USDC 0.00143936784708627 | | |
| 3.1.136018 | DAVID GREENBERG | ADDRESS REDACTED | | | ADA 1164.65190871676<br>DOT 453.88663062626<br>ETH 24.5952689925982<br>MATIC 2689.42259945028 | | |
| 3.1.136019 | DAVID GREENBERG | ADDRESS REDACTED | | | BTC 0.0160613732835078<br>KNC 1042.18082020077<br>LINK 0.000010934428978279<br>MATIC 2804.74004911153<br>USDC 33032.8478758679 | | |
| 3.1.136020 | DAVID GREENBROWN | ADDRESS REDACTED | | | BTC 0.553515648072819<br>CEL 5.05011306245188<br>ETH 0.00260502404505143 | | |
| 3.1.136021 | DAVID GREENE | ADDRESS REDACTED | | | ADA 230.262384036045<br>BTC 0.00295208378946932<br>COMP 14.3566336103588<br>DOT 0.0654584074532296<br>ETH 0.029827238761634<br>MATIC 4.66238703593564<br>USDC 376.014193853566<br>ZRX 5021.30568168919 | BTC 0.000000621937415343<br>MATIC 3.2307113850576 | |
| 3.1.136022 | DAVID GREENHALGH | ADDRESS REDACTED | | | BTC 0.0289905113134493<br>DOGE 51.3990114467881<br>USDC 1539.45411891999 | | |
| 3.1.136023 | DAVID GREGORY | ADDRESS REDACTED | | | BTC 0.00457284954028792<br>CEL 112.699566039356<br>ETH 0.333280313636932<br>MCDAI 42.3705894403936<br>SNX 17.0978668622576 | | |
| 3.1.136024 | DAVID GREGORY | ADDRESS REDACTED | | | ADA 32.8496070732741<br>BCH 0.0400654129225771<br>BTC 0.00834252939583243<br>CEL 7.57494407805927<br>ETH 0.000213382656942896<br>MATIC 0.21902108329341<br>MCDAI 0.0466965184062538<br>XLM 0.0316485652357522<br>XRP 25.3174168712132 | | |
| 3.1.136025 | DAVID GREGORY | ADDRESS REDACTED | | | BTC 0.000116606640838304<br>ETH 0.308341256153295 | | |
| 3.1.136026 | DAVID GREGORY FAMILY TRUST | WAMBO RD, BULGA, 2330 AUSTRALIA | | | BNB 17.00510746<br>BTC 0.47771864<br>CEL 935.831072963749<br>DOT 152.87331129<br>ETH 1.83318489<br>MATIC 1070.8479579<br>SNX 666.93903876 | | |
| 3.1.136027 | DAVID GREGOV | ADDRESS REDACTED | | | BAT 0.000004308489749531<br>BTC 0.000001314068448348<br>CEL 0.212160596279532<br>ETH 0.000019228798699869<br>LINK 0.00015009958253005 | | |
| 3.1.136028 | DAVID GREIS | ADDRESS REDACTED | | | MATIC 349.749361893282 | | |
| 3.1.136029 | DAVID GREMAUD | ADDRESS REDACTED | | | BTC 0.0873264542414463<br>CEL 49.141078840704<br>ETH 1.02330531666876 | | |
| 3.1.136030 | DAVID GRENWAY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.136031 | DAVID GREY | ADDRESS REDACTED | | | CEL 1.06607023128007 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.136032 | DAVID GREYSHOCK | ADDRESS REDACTED | | | BTC 0.000002102370170486<br>ETH 0.000018264516653409<br>LINK 0.000350492417216233<br>MATIC 31.0666266590162<br>UNI 0.000130323156728052<br>USDC 0.00875222785654417 | BTC 0.000007378510019 18<br>ETH 0.000265926360963749<br>LINK 0.00006541172276407<br>MATIC 0.000115359170712247<br>UNI 0.29588784108784<br>USDC 7.10230139355411 | |
| 3.1.136033 | DAVID GRGAS | ADDRESS REDACTED | | | BTC 0.0012493651039656<br>ETH 0.104893857356062 | | |
| 3.1.136034 | DAVID GRIFFIN | ADDRESS REDACTED | | | DOT 2.80077179044382<br>MATIC 8.43777859479471<br>MCDAI 0.0658392548738376<br>XLM 622.20765685521 | | |
| 3.1.136035 | DAVID GRIFFIN | ADDRESS REDACTED | | | ADA 377.767757511687<br>BTC 0.253912883519946 | | |
| 3.1.136036 | DAVID GRIFFITH | ADDRESS REDACTED | | | ADA 645.101314373042<br>BNT 51.3554553174132<br>BTC 0.10237665458762<br>ETH 0.183263893543478<br>GUSD 177.227931512515<br>LINK 5.2092175566698<br>MATIC 63.8873745759586<br>SNX 33.8304692317567<br>USDC 2538.4791441866<br>XLM 606.197070604263<br>XRP 540.813277769391 | | |
| 3.1.136037 | DAVID GRIFFITH | ADDRESS REDACTED | | | BTC 0.579702516272508<br>GUSD 102386.571019165 | | BTC 0.0165447730501933 |
| 3.1.136038 | DAVID GRIFFITH | ADDRESS REDACTED | | | ADA 10907.7767749688<br>AVAX 58.8536772110348<br>BTC 3.38710762443222<br>DOT 216.204782653964<br>ETH 26.1396948029774<br>GUSD 6365.81601837178<br>MANA 782.686027624406<br>MATIC 2938.48414762497<br>USDC 4.82643152752244<br>USDT ERC20 2014.39107930035 | | |
| 3.1.136039 | DAVID GRIFFITH | ADDRESS REDACTED | | | CEL 0.0430909150542091<br>ETH 0.000254098495009631<br>LINK 0.00944287563016357<br>SNX 0.0848608390873478<br>UNI 0.0162462343369441 | | |
| 3.1.136040 | DAVID GRIGGS | ADDRESS REDACTED | | | CEL 0.000148854581985044<br>MATIC 0.01 | | |
| 3.1.136041 | DAVID GRILL | ADDRESS REDACTED | | | BTC 0.000042666189427242<br>DOT 0.0386533377517449<br>ETH 0.00128440123083622<br>GUSD 2.58217959492541<br>LINK 0.00641608282899015<br>LTC 0.00161820646987607<br>MATIC 0.153150705216597 | | |
| 3.1.136042 | DAVID GRILLE RIAL | ADDRESS REDACTED | | | BTC 0.0456579337389992 | | |
| 3.1.136043 | DAVID GRIM | ADDRESS REDACTED | | | MATIC 89.324788898852 | | |
| 3.1.136044 | DAVID GRIMA | ADDRESS REDACTED | | | MATIC 0.012563205605354<br>SNX 180.240520448965 | | |
| 3.1.136045 | DAVID GRIME | ADDRESS REDACTED | | | BTC 0.0235407165080035<br>CEL 0.338496096498659 | | |
| 3.1.136046 | DAVID GROE | ADDRESS REDACTED | | | BTC 0.00119229717408098<br>CEL 16.9842469915438 | | |
| 3.1.136047 | DAVID GROISS | ADDRESS REDACTED | | | BTC 0.26605386045694<br>ETH 0.00140510411027854<br>LUNC 10.1556649501855<br>SOL 157.500876061597<br>USDC 0.856434830941667 | | |
| 3.1.136048 | DAVID GRONDIN | ADDRESS REDACTED | | | CEL 0.702559562851787<br>LTC 0.194369847058472<br>XRP 97.9 | | |
| 3.1.136049 | DAVID GRONDIN | ADDRESS REDACTED | | | BTC 0.000001483840514411 | | |
| 3.1.136050 | DAVID GROOVER | ADDRESS REDACTED | | | BTC 0.00107262564203217 | | |
| 3.1.136051 | DAVID GROSIAK | ADDRESS REDACTED | | | ADA 3684.53998770533<br>BNT 337.042760013965<br>BTC 1.10935137269374<br>DOT 340.118368901751<br>ETH 1.13165095101407<br>LINK 431.664017420467<br>MATIC 26579.512386167<br>USDT ERC20 51.8867897997259 | LINK 99<br>MATIC 985 | |
| 3.1.136052 | DAVID GROSSBLATT | ADDRESS REDACTED | | | CEL 29.5802813196827<br>USDC 608.538385415335 | | |
| 3.1.136053 | DAVID GROSSE | ADDRESS REDACTED | | | BTC 0.110605045681179<br>USDC 1560.13148033849 | | |
| 3.1.136054 | DAVID GROSSE | ADDRESS REDACTED | | | BTC 0.000854861802874352<br>CEL 10.8406543082592<br>ETH 0.134<br>XRP 199 | | |
| 3.1.136055 | DAVID GROSSHANS | ADDRESS REDACTED | | | AAVE 0.00181065819187005<br>BTC 0.000000056887217597<br>DOT 0.930255880910166<br>ETH 0.0002899895023289<br>LINK 0.0188513212296769<br>MATIC 0.000413381355519138<br>USDC 0.0193058714168513<br>XTZ 0.160397330622911 | | |
| 3.1.136056 | DAVID GROSSO | ADDRESS REDACTED | | | ETH 0.00000560922309963 | | |
| 3.1.136057 | DAVID GROTTENTHALER | ADDRESS REDACTED | | | BTC 0.00127954345203765<br>USDC 547.756312995543 | | |
| 3.1.136058 | DAVID GROVES | ADDRESS REDACTED | | | BTC 0.000096871837137132<br>DOT 0.00131996871077789<br>ETH 0.00051681907462439<br>MANA 0.000223820369575517<br>USDC 1.89255729432128 | BTC 0.000000001399812116<br>DOT 0.000075215633744703<br>USDC 0.000000096090928902 | |
| 3.1.136059 | DAVID GRUHN | ADDRESS REDACTED | | | ADA 633.321131638362<br>BTC 0.354161929323584<br>DOT 14.5322148936534<br>ETH 2.71063719894157<br>KNC 0.176778886485392<br>MATIC 551.612566315028<br>SNX 183.068470638942<br>USDC 0.348839739749802 | | |
| 3.1.136060 | DAVID GRULICH | ADDRESS REDACTED | | | BTC 0.0193521052053639<br>ETH 0.057312409393412 | | |
| 3.1.136061 | DAVID GRUPPER | ADDRESS REDACTED | | | BTC 0.000001099208176732<br>CEL 1.10336314700972<br>LTC 0.0369358422945534 | | |
| 3.1.136062 | DAVID GRUŠÁK | ADDRESS REDACTED | | | BTC 0.0120987423688858<br>CEL 0.328535979833267 | | |
| 3.1.136063 | DAVID GSELL | ADDRESS REDACTED | | | BTC 0.000182459195763964<br>ETH 0.000250768715934918<br>MATIC 2.39775577924779<br>USDC 0.0757897359428442 | USDC 0.000000912143588957 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.136064 | DAVID GUAJARDO | ADDRESS REDACTED | | | BTC 0.00342227413953743 | | |
| 3.1.136065 | DAVID GUAN | ADDRESS REDACTED | | | BTC 0.000089602407124023<br>CEL 0.285399818730875<br>USDC 0.0000000314357421 | | |
| 3.1.136066 | DAVID GUAN | ADDRESS REDACTED | | | BTC 0.000000003148334369<br>CEL 401.316352366573<br>ETC 49.99<br>USDC 10<br>XLM 6595.65299<br>ZRX 8299.35820545645 | | |
| 3.1.136067 | DAVID GUBA | ADDRESS REDACTED | | | AAVE 88.2490567404991<br>ADA 4837.3705760937<br>BAT 1540.86832206<br>BNB 0.000792264537535823<br>BNT 83.6022341664655<br>BTC 0.000526141856766073<br>CEL 3837.68148165374<br>COMP 0.0589761019998252<br>ETH 0.00152182876189421<br>LINK 7.27965504102236<br>LTC 7.35404085<br>MANA 479.036453247004<br>MATIC 0.163710536673884<br>SGB 38.2492250660328<br>SNX 19.25<br>UNI 20.1053748981318<br>USDC 11.3940001022871 | | |
| 3.1.136068 | DAVID GUEDES | ADDRESS REDACTED | | | BTC 0.0880705271536295<br>ETH 1.14251947234612<br>SNX 24.7719623344998 | | |
| 3.1.136069 | DAVID GUEDON--THOMANN | ADDRESS REDACTED | | | BTC 0.0788782820824961<br>DOT 0.0381222697827831<br>ETH 0.865741323957402<br>LUNC 0.00483114667791026 | | |
| 3.1.136070 | DAVID GUENZEL | ADDRESS REDACTED | | | COMP 4.07363676387188 | | |
| 3.1.136071 | DAVID GUERIN | ADDRESS REDACTED | | | BTC 0.408581048561287<br>CEL 62.2960564270664<br>ETH 10.0555033383677<br>MATIC 789.49461200614<br>XLM 287.849388038768 | | |
| 3.1.136072 | DAVID GUERRA | ADDRESS REDACTED | | | BTC 0.00090185752176141<br>USDC 219.986092287818 | | |
| 3.1.136073 | DAVID GUERRERO | ADDRESS REDACTED | | | BTC 0.00376999719164173<br>DOT 8.17081421493903<br>ETH 0.45794055778826<br>MATIC 99.4040738822444<br>SNX 66.4398931400345<br>UNI 2.7783840882039 | | |
| 3.1.136074 | DAVID GUERRERO | ADDRESS REDACTED | | | BNB 1.65463301833457<br>BTC 0.0134583085445396<br>CEL 15.3705242210584<br>DASH 0.404621889270276<br>LTC 2.69572034997978<br>MCDAI 0.139669875768099<br>USDC 258.740239539895 | | |
| 3.1.136075 | DAVID GUEST | ADDRESS REDACTED | | | BTC 0.00152485401589085<br>ETH 0.596617032251468<br>USDC 0.00240491364786633 | | |
| 3.1.136076 | DAVID GUIDRY | ADDRESS REDACTED | | | BTC 0.000016533757037728<br>MATIC 134.049137508665 | | |
| 3.1.136077 | DAVID GUILHAUMOU | ADDRESS REDACTED | | | ADA 0.0962395270444999<br>BTC 0.000941148155484054<br>CEL 22.2928161711025<br>USDC 3262.74739102289<br>USDT ERC20 4.57025989161479 | | |
| 3.1.136078 | DAVID GUILLAUME | ADDRESS REDACTED | | | BTC 0.00301040185784803<br>CEL 0.0698007140477586<br>ETC 0.121290903974541<br>ZEC 0.031832002394308 | | |
| 3.1.136079 | DAVID GUILLERM | ADDRESS REDACTED | | | BTC 0.00421008222479139<br>CEL 13.0416026971721<br>COMP 0.0885783279685139<br>ETH 0.367681396941457<br>LTC 0.0911323429407339<br>MCDAI 57.467749873629<br>XLM 666.9964528 | | |
| 3.1.136080 | DAVID GUILLO | ADDRESS REDACTED | | | BTC 0.0000347346410717<br>CEL 1.67789789776985<br>ETH 0.000221922711470783<br>LINK 0.0405619859936011 | | |
| 3.1.136081 | DAVID GUIMARAES | ADDRESS REDACTED | | | BTC 0.0000767911108388<br>ETH 0.00074038213220015<br>USDC 2.44257418329204 | | |
| 3.1.136082 | DAVID GUINEA | ADDRESS REDACTED | | | BTC 0.000212586522122724<br>CEL 2.92815480948917<br>ETH 0.00806150644000241<br>PAXG 0.000356842125393319 | | |
| 3.1.136083 | DAVID GULL | ADDRESS REDACTED | | | GUSD 2.03229793921256 | | |
| 3.1.136084 | DAVID GUMBAU | ADDRESS REDACTED | | | BTC 0.077457124080714<br>DOT 20.5942257938069 | | |
| 3.1.136085 | DAVID GÜNTHER | ADDRESS REDACTED | | | BTC 0.000007418897128695 | | |
| 3.1.136086 | DAVID GUO | ADDRESS REDACTED | | | BTC 0.000000386895654217<br>BUSD 2.01572027520984<br>CEL 0.0159845538091522<br>ETH 0.000017070406648704<br>LTC 0.00036139774741242<br>USDC 5.83346205778271 | | |
| 3.1.136087 | DAVID GUO | ADDRESS REDACTED | | | BTC 0.000002415291633791<br>GUSD 0.647266743634525<br>LTC 0.000261990958369391<br>USDC 0.28760069663816 | | |
| 3.1.136088 | DAVID GURGEL | ADDRESS REDACTED | | | USDC 10.1494104825406 | | |
| 3.1.136089 | DAVID GURIAN | ADDRESS REDACTED | | | BTC 0.0634329875299951<br>CEL 10.2524946117882<br>MATIC 20966.204688543 | | |
| 3.1.136090 | DAVID GURSULTUR | ADDRESS REDACTED | | | ADA 0.0970723275581198<br>BTC 0.000001519940456953<br>CEL 0.120321758108678<br>DOT 0.0140166808660417<br>USDT ERC20 0.428656317976778<br>XLM 0.00945328869253476<br>XRP 0.288036574091173 | | |
| 3.1.136091 | DAVID GUSHEE | ADDRESS REDACTED | | | BTC 0.000000000017182642<br>COMP 0.000000003658448231<br>ETH 0.0000000000155511<br>USDC 0.0000000087688615529999 | BTC 0.000000037924828272<br>COMP 0.000023409423337973<br>ETH 0.000002784562241093<br>USDC 0.0101109143059824 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.136092 | DAVID GUSHUE | ADDRESS REDACTED | | | BTC 0.00130930514330021<br>DOT 0.0622420492878878<br>LINK 0.0188419103405558<br>MATIC 4.04577626744015<br>USDC 88.3309402133273 | | |
| 3.1.136093 | DAVID GUSTAV FORSSTROM | ADDRESS REDACTED | | | BTC 0.0329086890857758<br>CEL 249.165930998079<br>ETH 0.54389577<br>SOL 10.30951942 | | |
| 3.1.136094 | DAVID GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000001288807710878<br>MATIC 0.0277695385676364 | | |
| 3.1.136095 | DAVID GUTIERREZ | ADDRESS REDACTED | | | BTC 0.102474669144674<br>ETH 0.0840705027104498 | | |
| 3.1.136096 | DAVID GUTIERREZ MAGALLANES | ADDRESS REDACTED | | | BTC 0.000001601357062449<br>DOT 0.108139327111353 | | |
| 3.1.136097 | DAVID GUTOW | ADDRESS REDACTED | | | AAVE 0.025637781804544<br>BAT 0.269078322304425<br>BCH 0.0135821116767257<br>BTC 0.000021656331468692<br>CEL 0.265874230724199<br>DASH 0.0284242668652324<br>ETH 0.000173634174756996<br>MATIC 0.053131867026476<br>SNX 1.42076888789174<br>XLM 11.9342467197503 | | |
| 3.1.136098 | DAVID GUYLER | ADDRESS REDACTED | | | BTC 0.00054593007399584<br>CEL 0.00349382277690347<br>ETH 0.00159676442524512<br>LINK 0.00649540296495273<br>MATIC 0.850374573726734<br>SOL 0.0247760559238156 | | |
| 3.1.136099 | DAVID GUZMAN | ADDRESS REDACTED | | | BCH 0.000380140110663523<br>BSV 0.000370821463149055<br>BTC 0.000008210410605212<br>LTC 0.00164584658695727<br>USDC 0.00529071016878277<br>XLM 953.948511992899 | | |
| 3.1.136100 | DAVID GUZMÁN | ADDRESS REDACTED | | | BTC 0.00105581392092097<br>CEL 0.955558130313474 | | |
| 3.1.136101 | DAVID GWYNNE | ADDRESS REDACTED | | | AAVE 0.000128258907265671<br>CEL 0.00363284087586791<br>COMP 0.000161865249254617<br>DASH 0.000171900541238141<br>DOT 0.00396203027128604<br>ETH 0.000025047579152213<br>SNX 0.00845793903836401 | | |
| 3.1.136102 | DAVID GYGER | ADDRESS REDACTED | | | MATIC 143.155987291453 | | |
| 3.1.136103 | DAVID GYIMESI | ADDRESS REDACTED | | | BTC 0.013065670226421<br>USDC 165.468447524275 | | |
| 3.1.136104 | DAVID GYOPOS | ADDRESS REDACTED | | | BTC 0.000016615741724032<br>CEL 0.14852653568555<br>LTC 3.233985801193<br>USDC 0.560301759100493 | | |
| 3.1.136105 | DAVID GYORI | ADDRESS REDACTED | | | BTC 0.000063960263105725<br>CEL 1.12043948757572 | | |
| 3.1.136106 | DAVID H JOHNSON | ADDRESS REDACTED | | | BCH 0.00323996645924933<br>BTC 0.000000004506139676<br>CEL 5587.92993172911<br>ETH 0.00863830197443994<br>MCDAI 31.0895398526555<br>USDC 0.000000488964606139 | | |
| 3.1.136107 | DAVID H LAW | ADDRESS REDACTED | | | BTC 2.35995857951678<br>ETH 4.10241353584439 | | |
| 3.1.136108 | DAVID H MILLIGAN | ADDRESS REDACTED | | | BTC 0.000000354285830831<br>CEL 36.265807552959<br>USDC 0.023622491250982 | | |
| 3.1.136109 | DAVID HAAB | ADDRESS REDACTED | | | BTC 0.00118015537456336<br>CEL 46.0058851656073<br>OMG 33.23549382<br>UMA 13.28727364 | | |
| 3.1.136110 | DAVID HAARHAUS | ADDRESS REDACTED | | | BTC 0.00918302077022654 | | |
| 3.1.136111 | DAVID HABLÜTZEL | ADDRESS REDACTED | | | BTC 0.00000124361311312<br>CEL 1.13863792448104 | | |
| 3.1.136112 | DÁVID HÄCH | ADDRESS REDACTED | | | BTC 0.00289660865416683<br>CEL 0.0167045672304854 | | |
| 3.1.136113 | DAVID HACKENBERGER | ADDRESS REDACTED | | | LINK 0.0175850732417498 | | |
| 3.1.136114 | DAVID HADA | ADDRESS REDACTED | | | BTC 0.0260632690608914<br>ETH 1.27130404558751<br>MATIC 869.262402820904<br>SNX 187.5809204877 | | |
| 3.1.136115 | DAVID HAFNER | ADDRESS REDACTED | | | ADA 0.000000265526312725<br>BTC 0.000000003372200941<br>CEL 127.991408946252<br>COMP 0.0775128706552457<br>DOT 128.327852371324<br>EOS 3.73977600007715<br>LUNC 24.294261592274<br>SNX 18.0765855418197<br>USDT ERC20 0.000000202797817074 | | |
| 3.1.136116 | DAVID HAGAN | ADDRESS REDACTED | | | BNT 0.00008161<br>CEL 71.5629144382586<br>DOT 0.00049622<br>ETC 0.000115896622615<br>ETH 4.92605167697295<br>LINK 0.00064966<br>MANA 0.00000003<br>MATIC 0.005487844313276<br>SNX 0.00000037<br>UMA 0.00183305<br>UNI 0.000000299999998<br>XLM 0.0013932<br>ZEC 0.00009295 | | |
| 3.1.136117 | DAVID HAGEN | ADDRESS REDACTED | | | ADA 94.8613266695087<br>AVAX 10.8249903026725<br>BTC 0.258170566210848<br>DOT 74.7943745416269<br>ETH 6.65063541963803<br>MATIC 428.225495458846<br>SOL 8.58054188241731 | ETH 0.102132677522896 | |
| 3.1.136118 | DAVID HAGEN | ADDRESS REDACTED | | | BTC 0.000052742944882398 | | |
| 3.1.136119 | DAVID HAGMANN | ADDRESS REDACTED | | | BTC 0.000001614161501836<br>CEL 4.21548700774946 | | |
| 3.1.136120 | DAVID HAHN | ADDRESS REDACTED | | | BCH 0.00033777015905092<br>BTC 0.000212976578414969<br>DOT 4.66032446526902<br>MATIC 205.326562662156<br>USDC 57.8272941121276 | BCH 0.000000124791940422<br>BTC 0.000000880806895973 | |
| 3.1.136121 | DAVID HAHN | ADDRESS REDACTED | | | ETH 0.0153674338766866<br>USDC 4075.49858536891 | | |
| 3.1.136122 | DAVID HAIDAR | ADDRESS REDACTED | | | CEL 0.0140928206860976 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.136123 | DAVID HAINES | ADDRESS REDACTED | | | BTC 0.000000339481672842<br>CEL 1.14838402301225 | | |
| 3.1.136124 | DAVID HAIRSTON | ADDRESS REDACTED | | | BTC 0.000913478713848552 | | |
| 3.1.136125 | DAVID HÁK | ADDRESS REDACTED | | | BTC 0.000015982740504287 | | |
| 3.1.136126 | DAVID HAKAKIAN | ADDRESS REDACTED | | | ADA 3251.53785199961<br>BTC 0.00214114200124803<br>ETH 0.386029654126075<br>MANA 613.623232484167<br>USDC 10.7353544100941 | | |
| 3.1.136127 | DÁVID HAKUCSÁK | ADDRESS REDACTED | | | AAVE 0.000189238863897492<br>BTC 0.000000009953739988<br>CEL 0.151857127742755<br>ETH 0.000001787534455648<br>UNI 0.000968454612231398 | | |
| 3.1.136128 | DAVID HALADJIAN | ADDRESS REDACTED | | | AAVE 0.0237079619864197<br>ADA 0.596259548409652<br>BTC 0.000000735718590548<br>MATIC 8.9447885617453 | | |
| 3.1.136129 | DÁVID HALÁSZ | ADDRESS REDACTED | | | ADA 0.21913766481513<br>AVAX 11.202318585695<br>BTC 0.00000000753345978<br>CEL 0.184549504953547 | | |
| 3.1.136130 | DAVID HALE | ADDRESS REDACTED | | | BTC 0.000552815172867937<br>ETH 1.05962349413445<br>USDT ERC20 352.260609243872<br>XLM 1017.38197006414 | | |
| 3.1.136131 | DAVID HALE | ADDRESS REDACTED | | | AAVE 0.00164923572966974<br>ADA 4307.87989676021<br>AVAX 63.0168070072477<br>BCH 0.000941654718061448<br>BTC 1.13142431704199<br>COMP 0.00367750403984281<br>DOT 0.0299477622055572<br>ETC 0.00399634686858056<br>ETH 24.3191519813001<br>LINK 103.356687497355<br>LTC 0.00297420214846466<br>MATIC 2188.25854361736<br>SNX 0.200803147939905<br>UNI 0.00817321497324634<br>USDC 14070.9792490272<br>USDT ERC20 21843.5990286232 | AVAX 9.59767918096366 | |
| 3.1.136132 | DAVID HALL | ADDRESS REDACTED | | | BTC 0.00819137009975498<br>ETH 0.00103733554656682<br>MATIC 12.4001461911068 | | |
| 3.1.136133 | DAVID HALL | ADDRESS REDACTED | | | BTC 0.0562163245584975<br>ETH 0.141659633694214 | | |
| 3.1.136134 | DAVID HALL | ADDRESS REDACTED | | | ADA 0.172182979078484<br>AVAX 0.00190622418788099<br>DOT 0.0100873483850742 | ADA 0.000000514495536014<br>DOT 0.000000000072919335 | |
| 3.1.136135 | DAVID HALLARAN | ADDRESS REDACTED | | | AAVE 0.00193747596292178<br>ADA 0.0329596821889323<br>BTC 0.000078908398308735<br>COMP 0.000299693659452346<br>DASH 0.00035047910677175<br>DOT 0.0220555183369284<br>ETH 0.000215456377526735<br>LINK 0.0014354627071085<br>MATIC 1.28822160587597<br>OMG 0.0010094952242093<br>PAXG 0.000207248542422445<br>SNX 0.0699294031594899<br>SUSHI 0.0462973019400685<br>UNI 0.00126976689366866<br>XLM 0.0394913009460768<br>ZRX 0.369808880693728 | | |
| 3.1.136136 | DAVID HALLETT | ADDRESS REDACTED | | | USDC 2940.11925379493 | | |
| 3.1.136137 | DAVID HALLS | ADDRESS REDACTED | | | XLM 820.618553315943 | | |
| 3.1.136138 | DAVID HALSEY | ADDRESS REDACTED | | | ETH 2.17996916524827 | | |
| 3.1.136139 | DAVID HAMALAINEN | ADDRESS REDACTED | | | BTC 0.141577444982128 | | |
| 3.1.136140 | DAVID HAMEL | ADDRESS REDACTED | | | MATIC 0.619246572034029 | | |
| 3.1.136141 | DAVID HAMELIN | ADDRESS REDACTED | | | BTC 0.00006290010749685<br>ETH 0.000207987411647972 | | |
| 3.1.136142 | DAVID HAMILTON | ADDRESS REDACTED | | | AAVE 0.932939310427096<br>ADA 176.446297240156<br>AVAX 7.13774982321179<br>BCH 0.115163825165197<br>BNB 2.24513422929012<br>BSV 0.102550707890583<br>BTC 0.475662736169803<br>CEL 193.380926299107<br>COMP 0.21582114008529<br>DOT 0.0390631115084094<br>EOS 6.00502526330883<br>ETH 2.955514274927<br>LINK 26.1259866336709<br>LTC 0.458071891690007<br>LUNC 6.02748669143267<br>MANA 804.487642547012<br>MATIC 2263.25111058652<br>SNX 99.9310455356392<br>UNI 2.30748015960893<br>USDT ERC20 516.600728341786<br>XLM 269.2337560797<br>XRP 237.601655326332 | | |
| 3.1.136143 | DAVID HAMILTON | ADDRESS REDACTED | | | BTC 0.000129146414986592 | | |
| 3.1.136144 | DAVID HAMILTON | ADDRESS REDACTED | | | BTC 0.00156953759620787<br>ETH 0.0188016154165164 | | |
| 3.1.136145 | DAVID HAMMOND | ADDRESS REDACTED | | | BTC 0.229767368204522<br>CEL 142.670328604988<br>COMP 0.0209358104072605<br>DOGE 916.878229294741<br>EOS 3.37206517361943<br>ETH 0.0228991674324403<br>LUNC 83.3747652871925<br>MATIC 3887.03371893108<br>XLM 106.066378114489 | | |
| 3.1.136146 | DAVID HAN | ADDRESS REDACTED | | | CEL 10.6421785790038<br>DASH 3.23953453007629<br>ETH 0.00726124927854965<br>LTC 0.000000005383267178<br>USDC 17.8031426956488 | | |
| 3.1.136147 | DAVID HAN | ADDRESS REDACTED | | | BTC 0.000076053315110828 | | |
| 3.1.136148 | DAVID HANCOCK | ADDRESS REDACTED | | | BTC 0.275803389401621<br>DOT 108.08017350306<br>ETH 2.09839172696893<br>MATIC 1075.25841241914<br>UNI 102.160739445024 | | |
| 3.1.136149 | DAVID HAND | ADDRESS REDACTED | | | CEL 6.01125437838984 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.136150 | DAVID HANDJA | ADDRESS REDACTED | | | ADA 0.0789552594586176<br>BTC 0.000006193559663353 | | |
| 3.1.136151 | DAVID HANDMAN | ADDRESS REDACTED | | | BCH 0.485170526987892<br>BTC 0.475426541906199<br>DOT 82.3467981259638<br>EOS 502.570735472992<br>ETH 2.0361402330595<br>MATIC 2034.64782202843 | BTC 0.00000071<br>EOS 4647.2692<br>MATIC 0.00000096<br>SOL 0.000000748 | |
| 3.1.136152 | DAVID HANDS | ADDRESS REDACTED | | | BTC 0.00154150442168718<br>CEL 103.620322657253<br>DOT 0.228915072938125<br>ETH 0.00210913003284894<br>LINK 0.0461780733812867<br>MCDAI 0.0316112969448188<br>SNX 0.28613765732287<br>USDC 0.0121184497766698 | | |
| 3.1.136153 | DAVID HANFT | ADDRESS REDACTED | | | AVAX 6.58407419256759<br>BTC 0.000015402394126896 | AVAX 0.778669346306996 | |
| 3.1.136154 | DAVID HANLON | ADDRESS REDACTED | | | CEL 1.31619355644793<br>XRP 0.344612163001687 | | |
| 3.1.136155 | DAVID HANN | ADDRESS REDACTED | | | BTC 0.00105930991128595<br>ETH 0.112528442756067 | | |
| 3.1.136156 | DAVID HANNA | ADDRESS REDACTED | | | ETH 0.533561675869892 | | |
| 3.1.136157 | DAVID HANNERT | ADDRESS REDACTED | | | BTC 0.000008275954729496<br>ETH 0.000346225975693259<br>LTC 0.000789838282590422<br>MATIC 1.24872218012226<br>XLM 0.248953009594883 | | |
| 3.1.136158 | DAVID HANSEN | ADDRESS REDACTED | | | BTC 0.136930733113023 | | |
| 3.1.136159 | DAVID HANSEN | ADDRESS REDACTED | | | BTC 0.0400383914924733<br>ETH 0.189118849090692<br>MATIC 194.287886119873 | | |
| 3.1.136160 | DAVID HANSEN | ADDRESS REDACTED | | | BCH 0.0000000379193169199999<br>BTC 3.0323905179974<br>CEL 935.916174585134<br>DOT 10.2286025242652<br>ETH 4.76057620358442<br>LTC 0.000000008909818689 | | |
| 3.1.136161 | DAVID HANSON | ADDRESS REDACTED | | | BTC 0.0000026797747093<br>USDC 1.06708488546249 | | |
| 3.1.136162 | DAVID HANSON | ADDRESS REDACTED | | | ADA 2295.20418373868<br>AVAX 73.808889680019<br>BNB 0.0441435768940627<br>BTC 0.00157108142714838<br>DOT 89.1751176837053<br>ETH 5.43583463544425<br>LINK 149.284202087361<br>MATIC 2578.15387319141<br>SOL 109.050472707414<br>USDC 3.25214144574777 | | |
| 3.1.136163 | DAVID HANSON | ADDRESS REDACTED | | | BTC 0.0000333062702550309<br>BUSD 0.691343084160934<br>CEL 0.00134948132928954<br>ETH 0.25336159491518<br>USDC 1.12929920566065 | | |
| 3.1.136164 | DAVID HANSTKE | ADDRESS REDACTED | | | BTC 0.000000956972560477<br>CEL 2.20587514125768<br>DOT 0.0122077758645872<br>ETH 0.0116974003785733<br>USDC 1.39987461061249<br>USDT ERC20 3.27463035277209 | | |
| 3.1.136165 | DAVID HANTOS | ADDRESS REDACTED | | | CEL 35.005969995424 | | |
| 3.1.136166 | DAVID HANY MEKHAEIL | ADDRESS REDACTED | | | CEL 20.7585424770869<br>ETH 2.03289760039861 | | |
| 3.1.136167 | DAVID HARAN | ADDRESS REDACTED | | | BTC 0.015036797577805<br>USDT ERC20 254.948206589597 | | |
| 3.1.136168 | DAVID HARDEN | ADDRESS REDACTED | | | BTC 0.00002114059885061<br>XLM 0.0351417848507354 | | |
| 3.1.136169 | DAVID HARDY | ADDRESS REDACTED | | | BTC 0.000032352679812981<br>CEL 0.185880499848476<br>DOT 0.000003181605726448<br>ETH 0.000184226345405604 | | |
| 3.1.136170 | DAVID HARDY | ADDRESS REDACTED | | | BCH 0.291053303982541<br>BTC 0.0335613527012803<br>CEL 6.04062199921103<br>DASH 0.618516738791088<br>EOS 62.1407237308652<br>ETH 1.14755414502682<br>LTC 3.7376256818672<br>SNX 3.79737771895189<br>USDT ERC20 938.542002979044 | | |
| 3.1.136171 | DAVID HARDY | ADDRESS REDACTED | | | BTC 0.000010663379230354<br>CEL 15.8726196585982<br>DOT 0.0105902806546796<br>MATIC 1.21842122697628 | | |
| 3.1.136172 | DAVID HARDY PATON | ADDRESS REDACTED | | | BTC 0.000009593991258859 | | |
| 3.1.136173 | DAVID HARGADON | ADDRESS REDACTED | | | ADA 0.275199250671874<br>BTC 0.0924169094094102<br>CEL 0.0918490909747882<br>DOT 16.3726761739618<br>ETH 0.510688091180621<br>LUNC 0.00806263991393311<br>SOL 7.73315117270181 | | |
| 3.1.136174 | DAVID HARGETT | ADDRESS REDACTED | | | BTC 0.00115002513009525<br>ETH 6.80366862600161 | | |
| 3.1.136175 | DAVID HARINIRINA TATIAN RAKOTONINDRINA | ADDRESS REDACTED | | | BCH 0.00022318<br>CEL 0.000215587851495473<br>ETH 0.000033657849054916<br>LTC 0.00042046 | | |
| 3.1.136176 | DAVID HARJU | ADDRESS REDACTED | | | BTC 0.101997482192596<br>MATIC 1389.15058801736<br>USDC 1.06324642495418 | | |
| 3.1.136177 | DAVID HARKINS | ADDRESS REDACTED | | | SGB 309.48526737425<br>XRP 2170.66195992861 | | |
| 3.1.136178 | DAVID HARKNESS ROGERS | ADDRESS REDACTED | | | AVAX 73.6381042461112<br>BTC 0.0575908644512743<br>USDC 553.805768852552 | BTC 0.006 | |
| 3.1.136179 | DAVID HARLAND | ADDRESS REDACTED | | | ADA 4197.74500058346<br>CEL 27.0771226784798<br>ETH 5.63741775961302<br>MATIC 5530.80834112211 | | |
| 3.1.136180 | DAVID HARLAND | ADDRESS REDACTED | | | CEL 0.0989199212097668<br>USDC 0.118626435806018<br>USDT ERC20 0.000000874900730057 | | |
| 3.1.136181 | DAVID HARMER | ADDRESS REDACTED | | | BTC 0.000000939029922031 | | |
| 3.1.136182 | DAVID HARMON | ADDRESS REDACTED | | | BTC 1.0429393521846 | | |
| 3.1.136183 | DAVID HARNEY | ADDRESS REDACTED | | | CEL 88.5591844065345<br>ETH 1.99832526366681<br>MATIC 142.091803795081<br>XRP 10.1589482597896 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.136184 | DAVID HARO LOPEZ | ADDRESS REDACTED | | | BNB 0.0149464659729925<br>CEL 0.0411631019064715<br>XRP 22.184439655209 | | |
| 3.1.136185 | DAVID HAROLD VER EECKE | ADDRESS REDACTED | | | BTC 0.00555919046918177<br>USDC 512.212687819343<br>XLM 265.984655425155 | XLM 37.7179904 | |
| 3.1.136186 | DAVID HARPER | ADDRESS REDACTED | | | BCH 0.000213837240479452<br>BTC 0.00000654500093021<br>CEL 8.68784571883608<br>ETH 1.56218168375957<br>KNC 0.0493570249423888<br>LINK 0.00878856681632854<br>LTC 0.00109910975603417<br>PAXG 2.56786967620793<br>SNX 35.5164106351321<br>UNI 0.00825957043942985<br>USDC 1019.36487018163 | | |
| 3.1.136187 | DAVID HARPER | ADDRESS REDACTED | | | BTC 0.000017187460521557<br>ETH 0.000204475847980758<br>LINK 0.0021572962120462 | | |
| 3.1.136188 | DAVID HARPER | ADDRESS REDACTED | | | ADA 0.000000220678008689<br>BNB 0.000096281194720449<br>BTC 0.000717290014054241<br>CEL 1.17386485768682<br>DASH 0.000994373994741696<br>ETH 0.00032557137936104<br>LUNC 5.76146416409013<br>MATIC 0.423041384142565<br>SOL 0.0160677258178129<br>USDC 13.7286788165273<br>XRP 0.000000122241424812 | | |
| 3.1.136189 | DAVID HARPER | ADDRESS REDACTED | | | BTC 0.000018247100019478<br>BUSD 0.679976754144276<br>CEL 48.7198661739846 | | |
| 3.1.136190 | DAVID HARPER | ADDRESS REDACTED | | | SNX 0.158712809444601<br>USDC 1.08524317476825 | | |
| 3.1.136191 | DAVID HARPER II | ADDRESS REDACTED | | | BTC 0.00000011630705228<br>ETH 0.000000372421319867<br>USDC 0.445299202184842 | | |
| 3.1.136192 | DAVID HARRINGTON | ADDRESS REDACTED | | | ADA 1.93266973556934<br>BTC 0.000275135523371566<br>LINK 20.612443166468<br>USDC 1.89675009021406 | ADA 2176.10916291099<br>BTC 0.343185452463757<br>USDC 1235.8042408058 | |
| 3.1.136193 | DAVID HARRIS | ADDRESS REDACTED | | | BTC 0.000000727196110616<br>XLM 0.00269476779604456 | | |
| 3.1.136194 | DAVID HARRIS | ADDRESS REDACTED | | | ETH 0.683602489454909 | | |
| 3.1.136195 | DAVID HARRIS | ADDRESS REDACTED | | | ADA 245.544124257814<br>BTC 0.104441077259772<br>DOT 4.23413777828169<br>ETH 0.132227110858772<br>SUSHI 1.52027114907746<br>USDC 498.299385913197 | | |
| 3.1.136196 | DAVID HARRIS | ADDRESS REDACTED | | | BTC 0.000318720626770752<br>CEL 1.15149938503115<br>DASH 0.00371927839852235<br>ETH 0.00179300349055086<br>LTC 0.0144317109144057<br>SGB 0.084474158497688<br>XLM 1.31642518095362<br>XRP 0.552578353634654<br>ZRX 74.1818777560029 | | |
| 3.1.136197 | DAVID HARRISON | ADDRESS REDACTED | | | BTC 0.0000288087909365779<br>MCDAI 0.421928353721641 | | |
| 3.1.136198 | DAVID HART | ADDRESS REDACTED | | | AAVE 0.00173340229550705<br>ADA 879.439544870307<br>BTC 0.237235781422441<br>CEL 105.742577499519<br>COMP 0.0014164157405994<br>DOT 68.9455066773415<br>ETH 3.7354408460187<br>LUNC 17.1974658023398<br>MATIC 1383.1534193015<br>SOL 33.5210131938424<br>USDC 29.507198051989<br>ZRX 0.162111376987353 | | |
| 3.1.136199 | DAVID HART | ADDRESS REDACTED | | | BTC 0.000021734441138223<br>CEL 2.53196510101912<br>OMG 0.0731596509880642<br>USDT ERC20 0.938619 | | |
| 3.1.136200 | DAVID HART | ADDRESS REDACTED | | | ADA 225.070274957163<br>BNB 0.00292617979688139<br>BTC 0.000145541308549936<br>MATIC 1101.181943707<br>USDT ERC20 244.402035905776 | | |
| 3.1.136201 | DÁVID HART | ADDRESS REDACTED | | | BTC 0.000000002319221693<br>CEL 103.959190646801<br>LINK 0.0183030152719677 | | |
| 3.1.136202 | DAVID HARTE | ADDRESS REDACTED | | | ADA 398.268518483616<br>BCH 6.26263831473334<br>CEL 69.1534573231406<br>DOT 4.55597099271756<br>ETC 4.38715997619911<br>LINK 16.48501<br>MATIC 335.4112581<br>USDT ERC20 1145.547953 | | |
| 3.1.136203 | DAVID HARVELL | ADDRESS REDACTED | | | BAT 0.826803625065331<br>BTC 0.000005653155507105<br>XLM 0.00295217893856786<br>XRP 0.000000555355049404 | | |
| 3.1.136204 | DAVID HASKIN | ADDRESS REDACTED | | | BTC 1.05740941996262<br>ETH 2.8902279111459<br>XRP 1188.69963022512 | | |
| 3.1.136205 | DAVID HASLAM | ADDRESS REDACTED | | | BTC 0.000014758050480183 | | |
| 3.1.136206 | DAVID HASTINGS | ADDRESS REDACTED | | | LINK 1.02745994639169 | | |
| 3.1.136207 | DAVID HATCHER | ADDRESS REDACTED | | | BTC 0.0000115373991915669<br>CEL 91.270017430691<br>ETH 0.000191445077256737<br>MATIC 2391.23936245485<br>USDC 0.379054520990898<br>XLM 0.261602951765111 | | |
| 3.1.136208 | DAVID HAU | ADDRESS REDACTED | | | BTC 0.000487154630578097<br>CEL 0.00397684629560383<br>DOT 0.0276218559558562 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.136209 | DAVID HAURY | ADDRESS REDACTED | | | AAVE 1.76836492765289<br>ADA 256.479726256262<br>AVAX 2.74561470534489<br>COMP 0.833506809419365<br>DOT 24.3590461490449<br>ETH 3.51033338935329<br>SNX 9.3619248922464<br>UNI 21.8039435626146<br>ZRX 372.969387139892 | | |
| 3.1.136210 | DAVID HAVEL | ADDRESS REDACTED | | | BTC 0.0687675153734718<br>CEL 68.0571620144296 | | |
| 3.1.136211 | DAVID HAVERA | ADDRESS REDACTED | | | BUSD 1.03266875460925<br>ETH 0.000000179554486761999<br>MATIC 2161.9476314977<br>USDC 0.809373245571806 | | |
| 3.1.136212 | DAVID HAWKINS | ADDRESS REDACTED | | | BTC 0.000025835379694648<br>CEL 0.0970619477877954 | | |
| 3.1.136213 | DAVID HAWKINS | ADDRESS REDACTED | | | BAT 0.000133075257631832<br>BTC 0.000039644989451939<br>CEL 29.7594560451427<br>EOS 0.0138191828900238<br>ETH 0.209206639417011<br>LTC 0.00319711142146937<br>SGB 964.482193631264<br>XLM 0.0156979482271876<br>XRP 6247.56793345429 | | |
| 3.1.136214 | DAVID HAWKINS | ADDRESS REDACTED | | | AAVE 0.00228109745490983<br>BTC 0.000117257274654152<br>ETH 0.00140229478233638<br>LINK 0.0140292896016645<br>MATIC 1.49251637189166<br>PAXG 0.00039569682809827<br>USDC 2.39008662318001<br>XLM 0.308229275895777 | AAVE 0.000000002795680701<br>ETH 0.000000162041283017 | |
| 3.1.136215 | DAVID HAY | ADDRESS REDACTED | | | BUSD 5726.27011494443<br>DASH 26.6327680036342<br>EOS 779.542186543797<br>LTC 27.854771746407<br>USDC 38774.8953138698<br>USDT ERC20 5827.87501302094 | | |
| 3.1.136216 | DAVID HAY | ADDRESS REDACTED | | | BTC 0.0438716435388699<br>ETH 2.14440840863757<br>MCDAI 41.857842295093<br>USDC 35318.7822358129<br>USDT ERC20 3.82708553681213 | | |
| 3.1.136217 | DAVID HAYES | ADDRESS REDACTED | | | BTC 0.0402404776775974<br>USDC 434.50140104009 | | |
| 3.1.136218 | DAVID HAYNES | ADDRESS REDACTED | | | AAVE 0.842080461006129<br>BAT 92.3353898704883<br>BSV 0.0814531363464013<br>COMP 0.763527875772936<br>KNC 16.250073797296<br>LINK 7.32098819296124<br>LTC 1.96073828348804<br>MANA 259.656265039349<br>MATIC 5091.92348685854<br>UNI 3.19629357224092<br>ZEC 0.000449196554825111<br>ZRX 3.11151526564795 | | |
| 3.1.136219 | DAVID HAYNES | ADDRESS REDACTED | | | BTC 0.00187631109164511<br>ETH 0.261118800977653<br>USDC 3924.87777315735 | | |
| 3.1.136220 | DAVID HAYON | ADDRESS REDACTED | | | ADA 0.000000162136859828<br>BTC 0.0924823390990548<br>CEL 26.2292581959898 | | |
| 3.1.136221 | DAVID HAYS | ADDRESS REDACTED | | | BTC 0.0213657042139356<br>ETH 0.526152477664634 | | |
| 3.1.136222 | DAVID HAYTER | ADDRESS REDACTED | | | ADA 0.027158180460327<br>BTC 0.135807146362915<br>DOT 0.00292514641768502<br>ETH 1.9280161457434<br>MATIC 0.188460117726798<br>SNX 4.97069031302094<br>SOL 1.61049661595284<br>USDC 0.328419999138773 | | |
| 3.1.136223 | DAVID HAYWARD | ADDRESS REDACTED | | | ADA 748.606095281526<br>BTC 0.00227926316981431<br>ETH 1.03464675446162<br>SOL 4.80141323319814 | | |
| 3.1.136224 | DAVID HAZLITT | ADDRESS REDACTED | | | BTC 0.111604083391024<br>ETH 3.06030462104379<br>SGB 180.224040397068<br>USDC 4945.83597765175<br>USDT ERC20 2299.83399417411<br>XLM 148.803356385541<br>XRP 0.527449370311712 | | |
| 3.1.136225 | DAVID HE | ADDRESS REDACTED | | | AAVE 32.9012823027392<br>ADA 4081.03395139996<br>BCH 10.455377256091<br>BTC 1.92397446875389<br>DOT 105.603449842684<br>ETH 28.6890809499255<br>LINK 404.106326940218<br>SNX 348.176455884093<br>UNI 113.651625071596<br>USDC 215.526815383515 | | |
| 3.1.136226 | DAVID HEALY | ADDRESS REDACTED | | | AAVE 0.000087698640018925<br>BTC 0.0120260196193642<br>DOT 16.3627255367347 | BTC 0.00333189<br>DOT 24.98<br>MATIC 82.004202 | |
| 3.1.136227 | DAVID HEANEY | ADDRESS REDACTED | | | ADA 8.60673689344945<br>CEL 0.158698870987409<br>DOT 0.0956760180279012<br>ETH 0.0181045984012989<br>MATIC 3.41914891370694<br>SNX 0.259897215953687<br>XLM 0.429796463840735<br>XRP 2.34660103515578 | | |
| 3.1.136228 | DAVID HEANG | ADDRESS REDACTED | | | BTC 0.000032133712048376<br>CEL 1.09142676253894 | | |
| 3.1.136229 | DAVID HEASLIP | ADDRESS REDACTED | | | BTC 0.00023864742417986<br>ETH 0.00178700945480084 | BTC 0.000529856828046841<br>ETH 0.000000524063749818 | |
| 3.1.136230 | DAVID HEASLIP | ADDRESS REDACTED | | | BTC 0.000000038593169367<br>DOT 105.854956827474<br>ETH 0.00200177484929109<br>MATIC 2041.89306204053<br>SOL 63.93697306731 | BTC 0.000000002840403978<br>ETH 0.000000220165368035 | |
| 3.1.136231 | DAVID HECQUET | ADDRESS REDACTED | | | BTC 0.00000958742150935<br>USDT ERC20 127.834472090006 | | |
| 3.1.136232 | DAVID HECTOR GARCIA MARTINEZ | ADDRESS REDACTED | | | ADA 0.138799522223453<br>BTC 0.000000649476610953 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.136233 | DAVID HEDGES | ADDRESS REDACTED | | | USDC 193.945826454596 | | |
| 3.1.136234 | DAVID HEEFNER | ADDRESS REDACTED | | | BTC 0.00241628147054345<br>USDC 26.1440532914767 | USDC 0.000000578088319081 | |
| 3.1.136235 | DAVID HEFFERNAN | ADDRESS REDACTED | | | AAVE 0.00323205563210999<br>BTC 0.000073089005028062<br>CEL 0.0048868551068158<br>ETH 0.000007620746130545<br>MANA 0.000110096398682562<br>SNX 0.128471015649959 | | |
| 3.1.136236 | DAVID HEGGOOD | ADDRESS REDACTED | | | ADA 451.389017387916<br>BTC 0.0449686566345968<br>DOT 7.25801579276807<br>EOS 126.470609872483<br>ETH 0.168756972712556<br>LTC 0.677733938647797<br>MATIC 452.650756754375<br>SNX 11.3930001783986<br>UNI 1.93419764872136<br>USDC 3506.27138633949<br>XLM 626.64428717947 | | |
| 3.1.136237 | DAVID HEILIGER | ADDRESS REDACTED | | | BCH 4.09297194379968<br>BTC 0.000908201023376186<br>CEL 2.89135545231077<br>COMP 4.67411177596431<br>ETH 0.0125823230554278<br>LINK 0.0179290298719822<br>LTC 0.0171129993395092<br>SGB 1.16705497748134<br>UNI 0.00154774689114534<br>USDC 1.56483547426146<br>XLM 27.493917838464<br>XRP 7.63416090230031 | BTC 0.24317489890215<br>CEL 4431.77793045041<br>ETH 4.08156646028683<br>USDC 0.000000769301558192 | |
| 3.1.136238 | DAVID HEILIGER | ADDRESS REDACTED | | | CEL 27.9419769600702<br>ETH 0.000013406316076836 | | |
| 3.1.136239 | DAVID HEINRICH SCHWERDT | ADDRESS REDACTED | | | BTC 0.000001456403911801 | | |
| 3.1.136240 | DAVID HEINZ WERNER GRAU | ADDRESS REDACTED | | | BTC 0.00000027720922462 | | |
| 3.1.136241 | DAVID HEJL | ADDRESS REDACTED | | | AAVE 0.0315091025890594<br>BTC 0.523421336528906<br>CEL 0.145936284511214<br>DOT 218.643375360832<br>ETH 10.8905266245209<br>MATIC 2033.65803834685 | | |
| 3.1.136242 | DAVID HELENIAK | ADDRESS REDACTED | | | BTC 0.175279436901567<br>CEL 83.6989397299314<br>DOT 16.1088279454371<br>MATIC 1.69474629994371<br>USDT ERC20 0.394702112156045 | | |
| 3.1.136243 | DAVID HENDERSON | ADDRESS REDACTED | | | BTC 0.00107609189593528<br>COMP 0.00178968410890156<br>SOL 0.0162174197345897 | | |
| 3.1.136244 | DAVID HENDERSON | ADDRESS REDACTED | | | USDC 331.896381057306 | | |
| 3.1.136245 | DAVID HENDERSON | ADDRESS REDACTED | | | ADA 33.7974246105902<br>BTC 0.0619497383478689<br>CEL 37.4392681514699<br>DOT 1.89634163927867 | | |
| 3.1.136246 | DAVID HENDERSON | ADDRESS REDACTED | | | BTC 0.000055179249982748<br>DASH 2.47382589550974<br>DOT 0.050316879722569<br>EOS 0.00212151466262059<br>ETH 0.00000134811314207899<br>LTC 0.00989101529457857<br>MATIC 0.00486784452513972<br>USDC 0.00636703383167347<br>USDT ERC20 0.756004084664315<br>XLM 0.557031719693529 | | |
| 3.1.136247 | DAVID HENDRIKS | ADDRESS REDACTED | | | CEL 97.2165042352324 | | |
| 3.1.136248 | DAVID HENDRIX | ADDRESS REDACTED | | | BTC 0.000202588381614612<br>MCDAI 42.3576087860774 | BTC 0.000000002214242781 | |
| 3.1.136249 | DÁVID HENDZSEL | ADDRESS REDACTED | | | BTC 0.0191336882693092<br>CEL 13.0816365786965 | | |
| 3.1.136250 | DAVID HENEBRY | ADDRESS REDACTED | | | ADA 9.13458196617342<br>BTC 0.309463818245551<br>ETH 34.6419152705961<br>LINK 1.61602749261855<br>MATIC 2472.29422203086<br>SGB 2260.41520092844<br>SOL 258.423340553554<br>UNI 333.920942631481<br>XRP 14741.6128746148 | | |
| 3.1.136251 | DAVID HENGST | ADDRESS REDACTED | | | ADA 368.220442508695<br>BCH 0.000439785726106284<br>BSV 0.0794553256356417<br>BTC 0.306819044924546<br>DOT 42.7155982468921<br>EOS 0.0731856188252246<br>LTC 0.00296314743982707<br>USDC 0.0058075164457183 | | |
| 3.1.136252 | DAVID HENKE | ADDRESS REDACTED | | | BSV 1.01633167607388<br>BTC 1.33592343043285<br>ETH 0.00399742464774004<br>USDC 71.8233639577798 | ETH 0.000000141608268896<br>USDC 9 | |
| 3.1.136253 | DAVID HENNEBERRY | ADDRESS REDACTED | | | BTC 0.00000000271810732<br>CEL 4.17858594021382<br>SOL 0.00083473070025234<br>USDC 0.002 | | |
| 3.1.136254 | DAVID HENNEN | ADDRESS REDACTED | | | BTC 0.0331606742862983<br>ETH 1.29348332648772 | | |
| 3.1.136255 | DAVID HENNEY | ADDRESS REDACTED | | | BTC 0.00153578307048666 | | |
| 3.1.136256 | DAVID HENRIQUEZ | ADDRESS REDACTED | | | CEL 118.261496685308<br>ETH 2.07885826002692 | | |
| 3.1.136257 | DAVID HENRY | ADDRESS REDACTED | | | ETH 0.000849550138006513<br>XRP 334.340988788863 | | |
| 3.1.136258 | DAVID HENRY | ADDRESS REDACTED | | | BTC 0.00125785293973539<br>ETH 0.537651356655358 | | |
| 3.1.136259 | DAVID HENRY ENRIQUEZ GALDOS | ADDRESS REDACTED | | | AAVE 7.76079421733855<br>BTC 0.100770998177463<br>COMP 2.01164934473106<br>ETH 3.01749297714147<br>LUNC 100.340276036172<br>ZRX 0.332058802952128 | | |
| 3.1.136260 | DAVID HENSLER | ADDRESS REDACTED | | | ADA 2545.94217708512<br>BTC 0.00228310311625327<br>MCDAI 42.6391539102487<br>USDC 5310.1206397091 | | |
| 3.1.136261 | DAVID HENSON II | ADDRESS REDACTED | | | BTC 0.0402046777435571<br>ETH 0.423540657317816<br>LTC 0.00621992839773679<br>MATIC 104.630676732924 | | |
| 3.1.136262 | DAVID HEPPS | ADDRESS REDACTED | | | MATIC 418.24131534148<br>USDT ERC20 211.479980424358 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.136263 | DAVID HERACLIDE | ADDRESS REDACTED | | | CEL 290.125179174594<br>MATIC 0.003<br>SNX 0.00177<br>USDC 10058.3373568802 | | |
| 3.1.136264 | DAVID HERBERT | ADDRESS REDACTED | | | ADA 0.198808130444169<br>BTC 0.00043610179665847<br>DOT 1.46739424004291<br>ETH 0.00290011366168055<br>LINK 0.214755356628037<br>MATIC 2.78262877579915<br>SNX 1.62134830650149<br>UNI 0.000001420503277453<br>USDC 0.628420762108352 | ADA 0.0010861091443717<br>BTC 0.000000009583208436<br>CEL 1<br>DOT 0.000221880240157188<br>LINK 0.000032334566433517<br>MATIC 0.00585805905254958<br>SNX 0.000941377319133778<br>UNI 0.00238206515601879<br>USDC 0.00958726974381337 | |
| 3.1.136265 | DAVID HERBERT | ADDRESS REDACTED | | | ADA 1606.00691554373<br>BTC 2.09508743759962<br>CEL 0.0794053997065907<br>ETH 5.71716175043683<br>MATIC 1972.76854191128 | | |
| 3.1.136266 | DAVID HEREJT | ADDRESS REDACTED | | | BTC 0.000011510262927895<br>CEL 0.120970701746358<br>USDC 0.286830320593975 | | |
| 3.1.136267 | DAVID HERFENDAL | ADDRESS REDACTED | | | BTC 0.315571299163604<br>MCDAI 31.8966180322682 | | |
| 3.1.136268 | DAVID HERGUEDAS | ADDRESS REDACTED | | | BTC 0.000000004908605463<br>CEL 36.3328837315647<br>ETH 0.5265 | | |
| 3.1.136269 | DAVID HERMAN | ADDRESS REDACTED | | | BTC 0.000028687180033654<br>ETH 0.00162494657426572<br>LINK 0.0511505949229099<br>UNI 0.180312063956325<br>USDC 0.659331025627552 | BTC 0.000000004007334591<br>ETH 1.19841037987024 | |
| 3.1.136270 | DAVID HERNAN LIFSZYC | ADDRESS REDACTED | | | BTC 0.00171683924770107<br>USDC 411.643742871325 | | |
| 3.1.136271 | DAVID HERNANDEZ | ADDRESS REDACTED | | | ADA 621.507473285001<br>BTC 0.0774594542286115<br>LINK 101.932119454292<br>MANA 703.985066273949<br>MATIC 1112.70466473207<br>SGB 776.0616666348<br>XLM 1520.86192863732<br>XRP 2000.04473772731 | | |
| 3.1.136272 | DAVID HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000047861164009061<br>USDC 0.261071295460732 | | |
| 3.1.136273 | DAVID HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00180486764197753 | | |
| 3.1.136274 | DAVID HERNANDEZ | ADDRESS REDACTED | | | BSV 0.000442209574937593<br>BTC 0.000598287565015073 | | |
| 3.1.136275 | DAVID HERNANDEZ | ADDRESS REDACTED | | | CEL 1.06941381424367<br>MCDAI 0.201015049557715 | | |
| 3.1.136276 | DAVID HERNANDEZ | ADDRESS REDACTED | | | USDC 0.863781471723779 | | |
| 3.1.136277 | DAVID HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000000160887192<br>CEL 0.123938716349123 | | |
| 3.1.136278 | DAVID HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00135319001968693<br>USDC 415.827115164646 | | |
| 3.1.136279 | DAVID HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000000004502694997<br>CEL 0.27227880720391 | | |
| 3.1.136280 | DAVID HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000000002565540269<br>CEL 0.755656830258382 | | |
| 3.1.136281 | DAVID HERNÁNDEZ BERMEJO | ADDRESS REDACTED | | | BNB 1.33927449630893<br>BTC 0.00708357524083599 | | |
| 3.1.136282 | DAVID HEROUT | ADDRESS REDACTED | | | BTC 0.000013786479445779 | | |
| 3.1.136283 | DAVID HERREN | ADDRESS REDACTED | | | ADA 166.106957968083<br>AVAX 2.28077730464889<br>BTC 0.20634368928289<br>COMP 0.000829362760381176 | | |
| 3.1.136284 | DAVID HERRERA | ADDRESS REDACTED | | | ETH 0.000002442018843277<br>SGB 12.544025940253<br>XRP 123.843319921816 | | |
| 3.1.136285 | DAVID HERRERA | ADDRESS REDACTED | | | ADA 1.31159252982925<br>BTC 0.000435787076213615<br>ETH 0.00862378338845064<br>USDC 0.0158055810436911 | | ADA 0.000000916497807224<br>BTC 0.000000658913810025<br>USDC 0.00000092712373933 |
| 3.1.136286 | DAVID HERRERA | ADDRESS REDACTED | | | ADA 0.000427858067709391<br>BTC 0.000000245791427482<br>ETH 0.000000515096227662<br>USDC 0.01009899276623 | | BTC 0.000000031130859371<br>ETH 0.000424944594335202<br>USDC 0.000000115386368343 |
| 3.1.136287 | DAVID HERRERA | ADDRESS REDACTED | | | ADA 768.969953243347<br>AVAX 9.83589016229994<br>BAT 0.0669909134982842<br>BTC 0.0289894224056011<br>CEL 2.32503391548606<br>ETC 27.750791926854<br>LTC 2.83848257001701<br>MANA 0.413281189412701<br>MATIC 4331.75673854625<br>MCDAI 2705.07204654508<br>XLM 1.2878783427168<br>ZRX 1118.76227863563 | | |
| 3.1.136288 | DAVID HERRON | ADDRESS REDACTED | | | BTC 0.000000030242774975<br>ETH 0.000001996596598731 | | |
| 3.1.136289 | DAVID HERRON | ADDRESS REDACTED | | | ADA 0.111106647245321<br>BTC 0.000000004508352811<br>CEL 0.847047010119027<br>USDC 0.000000761693650912<br>XRP 0.000412416392234466 | | |
| 3.1.136290 | DAVID HERTING | ADDRESS REDACTED | | | AVAX 6.9996842836595<br>BTC 0.263299485965348<br>CEL 106.579711678698<br>DASH 11.2553724439501<br>MATIC 978.721089392234<br>SGB 409.755165704955<br>XLM 3634.5664421292<br>XRP 2.02516679921295<br>ZRX 1019.8200301742 | | |
| 3.1.136291 | DAVID HERZKA | ADDRESS REDACTED | | | BTC 0.109788561954129<br>ETH 1.73411653339782<br>MATIC 359.086387054499<br>USDC 0.396502013440616 | | |
| 3.1.136292 | DAVID HESS | ADDRESS REDACTED | | | ETH 0.743774730614287<br>GUSD 4255.07411011379 | | |
| 3.1.136293 | DAVID HESS | ADDRESS REDACTED | | | SGB 500.081594216325<br>XRP 1514.35541772435 | | |
| 3.1.136294 | DAVID HESSEL | ADDRESS REDACTED | | | BTC 1.02856915834675<br>ETH 8.16996055715503 | | |
| 3.1.136295 | DAVID HETRICK | ADDRESS REDACTED | | | CEL 1.11756087393329<br>ETH 0.00000039144871529<br>SGB 0.000114685326242614<br>XRP 0.000750201362028738 | | |
| 3.1.136296 | DAVID HEWISH | ADDRESS REDACTED | | | BTC 0.00000028304936941<br>BUSD 0.324023193941067 | | |
| 3.1.136297 | DAVID HEWITT | ADDRESS REDACTED | | | ETH 0.876540818852524 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.136298 | DAVID HEYDEN | ADDRESS REDACTED | | | ETH 2.1162108507717<br>ZRX 1040.17943204792 | | |
| 3.1.136299 | DAVID HEYL | ADDRESS REDACTED | | | BTC 0.000446523449293426 | | |
| 3.1.136300 | DAVID HICKMAN | ADDRESS REDACTED | | | BTC 0.0818205255977272<br>ETH 1.34219177004951<br>LINK 193.386411139551 | | |
| 3.1.136301 | DAVID HICKS | ADDRESS REDACTED | | | BTC 0.000027800570758797<br>UNI 0.0012244870349317 | | |
| 3.1.136302 | DAVID HICKS | ADDRESS REDACTED | | | ADA 0.205424700285985<br>BTC 0.000001408111898625<br>ETH 0.000000086982769594<br>UNI 0.00449360606789842<br>USDT ERC20 0.342213891187507 | | |
| 3.1.136303 | DAVID HIDALGO JIMENEZ | ADDRESS REDACTED | | | CEL 0.00946995564795544<br>ETH 0.000186747872440503 | | |
| 3.1.136304 | DAVID HIEGGELKE | ADDRESS REDACTED | | | BTC 0.613808663062358<br>ETH 2.93124816430806 | | |
| 3.1.136305 | DAVID HIGGINS | ADDRESS REDACTED | | | BTC 0.00146235718943111<br>SNX 11.6914825109527 | | |
| 3.1.136306 | DAVID HIGGINS | ADDRESS REDACTED | | | BTC 0.32036823503518<br>ETH 14.6185036207378<br>MATIC 2601.714739999 | USDC 500 | |
| 3.1.136307 | DAVID HILARY WHEELER | ADDRESS REDACTED | | | BTC 0.00324203509010637<br>ETH 0.000021105741435356<br>MATIC 0.907467673200762<br>XLM 198.758711872914 | | |
| 3.1.136308 | DAVID HILDEBRAND | ADDRESS REDACTED | | | BCH 4.39685660048194<br>BTC 0.157351430991689<br>CEL 1.12231900608228<br>USDC 209.662802967923<br>XLM 0.0811291807779795<br>ZEC 0.0659559250479382 | | |
| 3.1.136309 | DAVID HILKES | ADDRESS REDACTED | | | BTC 0.000005578648917892<br>USDC 3273.50690468093 | | |
| 3.1.136310 | DAVID HILL | ADDRESS REDACTED | | | ADA 1.4084656626209<br>BTC 0.112213505379442<br>ETH 0.000912510734639485<br>MATIC 1747.72060833541<br>USDC 5.36546781145382 | | |
| 3.1.136311 | DAVID HILL | ADDRESS REDACTED | | | BTC 0.000025616938138455 | | |
| 3.1.136312 | DAVID HILLE | ADDRESS REDACTED | | | ADA 192.172770267462<br>BTC 0.0315570852558917<br>ETH 0.78803867342191<br>LINK 7.16391502089625<br>MANA 236.414067324642<br>MATIC 555.74022535323<br>XLM 1209.19993175859<br>XRP 96.89282 | | |
| 3.1.136313 | DAVID HILLIER | ADDRESS REDACTED | | | CEL 2.3353919887746 | | |
| 3.1.136314 | DAVID HINES | ADDRESS REDACTED | | | BTC 0.00239324917703806<br>ETH 0.0664042914268858<br>XLM 24.0511774206513<br>XRP 51.506622 | DOGE 246.4 | |
| 3.1.136315 | DAVID HINKLE | ADDRESS REDACTED | | | BTC 0.000017027515802233 | | |
| 3.1.136316 | DAVID HINOJOS VILLA | ADDRESS REDACTED | | | DOT 0.0514685528627713<br>ETH 0.0000334975504410269<br>USDT ERC20 1.50301246253162 | | |
| 3.1.136317 | DAVID HINTON | ADDRESS REDACTED | | | ADA 2086.10832042644<br>AVAX 13.0382531801217<br>BCH 0.00393074993204627<br>BTC 0.0938849642954194<br>DOT 0.0145501710723163<br>ETH 4.6342971942508<br>LUNC 11.0811075321841<br>MATIC 1094.7356576057<br>USDC 0.0052331342796717 | | |
| 3.1.136318 | DAVID HINTZ | ADDRESS REDACTED | | | BTC 0.952963457384563<br>USDC 8481.02121161065 | | |
| 3.1.136319 | DAVID HIPPERT | ADDRESS REDACTED | | | BTC 5.70201030681881<br>ETH 80.7534955118936<br>LINK 1664.45135513704<br>SNX 178.668367567164 | | |
| 3.1.136320 | DAVID HIRD | ADDRESS REDACTED | | | BTC 0.000472816320316546 | | |
| 3.1.136321 | DAVID HIRMIZ | ADDRESS REDACTED | | | BTC 0.00126316691869603<br>ETH 0.0219312490473682 | | |
| 3.1.136322 | DAVID HIRSCH | ADDRESS REDACTED | | | BTC 0.0107855252428936 | | |
| 3.1.136323 | DAVID HIRSCH | ADDRESS REDACTED | | | BTC 0.000268379703489432<br>CEL 51.0742294801253<br>COMP 0.69101720971462<br>DASH 2.72545809073964<br>DOT 10.3366178129163<br>ETH 1.26242212488236<br>UNI 50.0150104332033<br>ZEC 3.96678281492014<br>ZRX 675.298992936025 | BTC 0.248892910785065 | |
| 3.1.136324 | DAVID HLADKY | ADDRESS REDACTED | | | ADA 3228.52627321344<br>BTC 0.25824157156735<br>ETH 4.39431346758361<br>GUSD 0.00627560841420294<br>LINK 205.328270030174<br>MATIC 1971.06929188614<br>SNX 567.577401039981<br>USDC 0.185161314678778 | USDC 139.820279806781 | |
| 3.1.136325 | DAVID HLAVAC | ADDRESS REDACTED | | | BTC 0.000000000358938332<br>CEL 0.725717382568178 | | |
| 3.1.136326 | DAVID HLAVACS | ADDRESS REDACTED | | | BTC 0.00708086742839195 | | |
| 3.1.136327 | DAVID HO | ADDRESS REDACTED | | | BTC 0.0067425072485907 | | |
| 3.1.136328 | DAVID HOAGEY | ADDRESS REDACTED | | | BTC 0.000941305871377718<br>USDC 0.573245101462117 | | |
| 3.1.136329 | DAVID HOANG | ADDRESS REDACTED | | | BTC 0.864173254821749<br>ETH 2.30384518826963<br>LUNC 3.29752268004863<br>USDC 342.05049563181<br>XRP 3255.37023 | USDC 35.76 | |
| 3.1.136330 | DAVID HOBART | ADDRESS REDACTED | | | BTC 0.000003570239652251<br>ETH 0.000004390892106712<br>XLM 0.00347600827524576 | | |
| 3.1.136331 | DAVID HOBBS | ADDRESS REDACTED | | | BTC 0.000000007669283299<br>CEL 0.00458925277389771 | | |
| 3.1.136332 | DAVID HOBBS | ADDRESS REDACTED | | | EOS 0.0192382966623819<br>MATIC 77.6507958763717 | | |
| 3.1.136333 | DAVID HOCH | ADDRESS REDACTED | | | ADA 383.918421418005<br>AVAX 8.74918345179486<br>BTC 0.100815903045852<br>DOT 58.1679501128766<br>LTC 2.07974713295769<br>MATIC 1224.43709015999<br>USDC 255.495303030145<br>ZEC 2.27619708709754 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.136334 | DAVID HOCKENBURY | ADDRESS REDACTED | | | BTC 0.492084638504127<br>LINK 479.271341038499<br>MATIC 1038.32921310146<br>PAXG 4.18552153008546<br>USDC 43.7862404273127 | | |
| 3.1.136335 | DAVID HODGE | ADDRESS REDACTED | | | ADA 0.18657321713336<br>BTC 0.000283443239832344<br>ETH 5.69174777493379<br>GUSD 0.00436058359110496<br>LTC 4.32185324153453<br>MATIC 4810.74135385001<br>USDC 23.3703389201497 | BTC 0.000000238248410885<br>GUSD 0.00343890108834332<br>USDC 0.0046160596686533 | |
| 3.1.136336 | DAVID HODGE | ADDRESS REDACTED | | | BTC 0.000055188376918855 | | |
| 3.1.136337 | DAVID HODGE | ADDRESS REDACTED | | | ADA 262.815243054238<br>BTC 0.0485862355957735<br>ETH 0.199574266259938<br>GUSD 1018.48717310008<br>MATIC 106.00641763828<br>USDC 634.074329037957 | | |
| 3.1.136338 | DAVID HODGINS | ADDRESS REDACTED | | | ADA 1037.47440182165<br>CEL 31.9192355601858<br>USDC 1250 | | |
| 3.1.136339 | DAVID HODGSON | ADDRESS REDACTED | | | CEL 1.32013463008978<br>SNX 3.12128111 | | |
| 3.1.136340 | DAVID HODGSON | ADDRESS REDACTED | | | BNB 0.00313119346557824<br>BTC 0.000003740940404177<br>CEL 108.575903700391<br>ETH 0.000014354137565846<br>LUNC 0.054654253564946<br>USDC 0.0100439619927661 | | |
| 3.1.136341 | DAVID HODGSON | ADDRESS REDACTED | | | BTC 0.000000550948494104<br>ETH 0.00196163661030467 | | |
| 3.1.136342 | DAVID HODOVANEC | ADDRESS REDACTED | | | BTC 0.000001726296480452<br>DOT 0.0244046087542858<br>ETH 0.00237180569625052<br>MATIC 0.0395318497892699<br>SNX 0.538773541726696<br>XLM 0.401881566759499 | | |
| 3.1.136343 | DAVID HODSON | ADDRESS REDACTED | | | ETH 1.05739668314514 | | |
| 3.1.136344 | DAVID HOEFFEL | ADDRESS REDACTED | | | CEL 0.530900854046398<br>MCDAI 18.01601988 | | |
| 3.1.136345 | DAVID HOERNMARK | ADDRESS REDACTED | | | BTC 0.205819277496304<br>CEL 133.2408158761 | | |
| 3.1.136346 | DAVID HOFER | ADDRESS REDACTED | | | BTC 0.000002431713162131<br>XRP 0.000000134604733837 | | |
| 3.1.136347 | DAVID HOFER | ADDRESS REDACTED | | | BTC 0.000001457393116623 | | |
| 3.1.136348 | DAVID HOFF | ADDRESS REDACTED | | | BTC 0.00261402878716826<br>ETH 0.100765283010133 | | |
| 3.1.136349 | DAVID HOFFMAN | ADDRESS REDACTED | | | BTC 0.000004198701340422<br>MATIC 0.0736146778697532<br>USDC 0.195318285155154 | | |
| 3.1.136350 | DAVID HOFFMAN | ADDRESS REDACTED | | | BTC 0.7419570704359<br>CEL 1410.42575523145<br>ETH 0.0235506357198821<br>TUSD 1063.7118982184<br>USDC 0.322759182295341 | | |
| 3.1.136351 | DAVID HOFFMAN | ADDRESS REDACTED | | | BTC 0.000000325188688078<br>ETH 0.00000416995046152<br>MATIC 2.43063277761167<br>USDC 0.00261352182039504<br>XLM 7.16540841391911 | | |
| 3.1.136352 | DAVID HOFFMAN | ADDRESS REDACTED | | | ETH 0.0269203685005091<br>USDC 49.3317744272624 | | USDC 0.000000463778800823 |
| 3.1.136353 | DAVID HOFFMAN | ADDRESS REDACTED | | | BTC 0.000000179163819561<br>MATIC 1.52959679427868 | | |
| 3.1.136354 | DAVID HOFFMANN | ADDRESS REDACTED | | | BTC 0.999877073679932<br>CEL 3063.63637172011<br>DOT 1678.05253817189<br>ETH 12.281224043 | | |
| 3.1.136355 | DAVID HOFFMANN | ADDRESS REDACTED | | | 1INCH 3158.082<br>AAVE 5.10671737188836<br>BAT 3618.678<br>BTC 0.00317260216682658<br>CEL 164954.429025827<br>DOGE 8136.844750771<br>DOT 857.921138286807<br>ETH 63.7679376190597<br>SOL 192.293459794508<br>UNI 247.744176357917<br>USDC 464823.731590936 | | |
| 3.1.136356 | DAVID HOFFMANN | ADDRESS REDACTED | | | BTC 1.46395<br>CEL 4207.20226877645<br>DOT 1013.054782<br>ETH 38.5843743514979<br>GUSD 87.02<br>USDC 1320<br>USDT ERC20 239.57 | | |
| 3.1.136357 | DAVID HOGAN | ADDRESS REDACTED | | | BTC 0.000000350866651306<br>CEL 0.0295534786966332<br>LTC 0.00000091 | | |
| 3.1.136358 | DAVID HOGAN | ADDRESS REDACTED | | | BTC 0.000000005447047049<br>CEL 1.82534356515776 | | |
| 3.1.136359 | DAVID HOGAN | ADDRESS REDACTED | | | BTC 0.00112919416395433<br>ETH 1.03808220568589 | | |
| 3.1.136360 | DAVID HÖGBERG | ADDRESS REDACTED | | | BTC 0.000001784493546105<br>ETH 0.000427839606628084<br>LTC 0.00745197087298062 | | |
| 3.1.136361 | DAVID HOGGATT | ADDRESS REDACTED | | | BTC 0.0000292689384972179<br>ETH 0.000004398829405064<br>XLM 0.221352116862909 | BTC 0.0215150157312315<br>ETH 0.00349608822736664<br>XLM 1032.04587486698<br>XRP 1902.44566254919 | |
| 3.1.136362 | DAVID HÖGLINGER | ADDRESS REDACTED | | | ADA 0.002<br>BTC 0.0009767122892<br>CEL 235.540591318138<br>LUNC 0.00059<br>SOL 9.79126470538432<br>USDC 0.007 | | |
| 3.1.136363 | DAVID HOH | ADDRESS REDACTED | | | BTC 0.002816822677403<br>CEL 8.10448032133033<br>ETH 0.0977219561282937 | | |
| 3.1.136364 | DAVID HOLBORN | ADDRESS REDACTED | | | BTC 0.114751735153073<br>DOT 100.797202065411<br>MATIC 1372.7575872354 | | |
| 3.1.136365 | DAVID HOLBROOK | ADDRESS REDACTED | | | BSV 1.05839367636877<br>BTC 0.000001494718284234 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.136366 | DAVID HOLCOMB | ADDRESS REDACTED | | | ADA 0.00112013855650337<br>BTC 0.000000072697753444<br>ETH 0.000000686578809096<br>MATIC 0.000090850629665994<br>SNX 0.000525129113173053<br>SOL 0.00000133748418585<br>USDC 0.000626604041526173 | ADA 1.3294408549141<br>BTC 0.000000572015348406<br>ETH 0.000000621483039905<br>MATIC 0.988505872522817<br>SNX 0.185614839812386<br>SOL 0.0191578402940253<br>USDC 0.00499197840835528 | |
| 3.1.136367 | DAVID HOLCOMB | ADDRESS REDACTED | | | ADA 2231.42158068371<br>BTC 0.220274394983035<br>DOT 0.305351536925389<br>USDC 232.80788111291 | | |
| 3.1.136368 | DAVID HOLDEN | ADDRESS REDACTED | | | BTC 0.124054659814551<br>ETH 1.07212821231282<br>MATIC 4501.37201407321<br>SOL 50.9813704690437 | | |
| 3.1.136369 | DAVID HOLDEN | ADDRESS REDACTED | | | BTC 0.00128175494607609<br>CEL 1.11706257516858<br>ETH 1.61704009911051 | | |
| 3.1.136370 | DAVID HOLDER | ADDRESS REDACTED | | | CEL 0.00171730752400215<br>ETH 0.00372462226410689 | | |
| 3.1.136371 | DAVID HOLDER | ADDRESS REDACTED | | | CEL 1.13724192354834 | | |
| 3.1.136372 | DAVID HOLDING | ADDRESS REDACTED | | | AAVE 0.244507360234003<br>BAT 352.273674047008<br>COMP 0.207799406133583<br>EOS 54.4848945057794<br>ETC 5.11841144858157<br>LTC 0.00525236745705276<br>XLM 352.729843554085<br>XRP 155.901239<br>ZEC 0.891558606179221 | | |
| 3.1.136373 | DAVID HOLDING | ADDRESS REDACTED | | | BAT 6.0984056634025 | | |
| 3.1.136374 | DAVID HOLEC | ADDRESS REDACTED | | | BTC 0.000002293198472493<br>CEL 0.181866604532586 | | |
| 3.1.136375 | DAVID HOLESAPPLE | ADDRESS REDACTED | | | BTC 0.014511915854504 | | |
| 3.1.136376 | DAVID HOLÍK | ADDRESS REDACTED | | | BTC 0.0795741380259206<br>ETH 0.404695817000505 | | |
| 3.1.136377 | DAVID HOLKUP | ADDRESS REDACTED | | | ADA 155.208636538106<br>CEL 1.00180101197445<br>MATIC 56.4157872876121<br>SOL 1.9885859728418 | | |
| 3.1.136378 | DAVID HOLLENSTEIN | ADDRESS REDACTED | | | ADA 401.804909212366<br>BCH 2.35489771889227<br>CEL 1.43861060106643<br>LINK 50.9032584158162<br>LTC 0.00490423340565088<br>SOL 0.00344687282880358<br>USDC 235.985549682434<br>XTZ 0.436850670856647 | | |
| 3.1.136379 | DAVID HOLLIGAN | ADDRESS REDACTED | | | AAVE 0.11931796264059<br>BAT 39.8960856416892<br>BTC 0.00403509748785447<br>EOS 11.4283318777285<br>ETH 3.43646644368781<br>LINK 7.17955235536342<br>MANA 97.8081206227613<br>MATIC 691.177286959228<br>XLM 145.977410269439<br>ZRX 48.2276130373948 | | |
| 3.1.136380 | DAVID HOLLON | ADDRESS REDACTED | | | ADA 238.93753450269<br>BTC 0.00347584651505081<br>XLM 176.927672168642 | ADA 148.763501 | |
| 3.1.136381 | DAVID HOLLOWAY | ADDRESS REDACTED | | | ADA 362.516161467512<br>BTC 0.00080429398034241<br>ETH 1.05341221716746<br>MATIC 711.488031846501 | | |
| 3.1.136382 | DAVID HOLM | ADDRESS REDACTED | | | ADA 1491.09619177119<br>BTC 0.129734119821<br>DOGE 4.98628808239351<br>ETH 2.14643765091684<br>SOL 5.28618097526794<br>USDC 17.7024867555683 | | |
| 3.1.136383 | DAVID HOLMES | ADDRESS REDACTED | | | BTC 0.00020488434516331<br>ETH 0.0036045174410989<br>SGB 38.6077545059881<br>SNX 0.0340140317840792<br>XRP 0.16242290772353 | | |
| 3.1.136384 | DAVID HOLMES | ADDRESS REDACTED | | | AAVE 7.56420807383793<br>MATIC 9.7082037963142<br>SGB 369.119003172751<br>SNX 58.1919381548258 | | |
| 3.1.136385 | DAVID HOLMES | ADDRESS REDACTED | | | BNB 0.00151298563828979<br>BTC 0.00233491846491302<br>BUSD 5294.29955622112<br>USDT ERC20 256.548080188927 | | |
| 3.1.136386 | DAVID HOLMES | ADDRESS REDACTED | | | BTC 0.000000144872268715<br>CEL 0.444687356499716<br>ETH 0.000059671140688749<br>XRP 0.00000043843516846 | | |
| 3.1.136387 | DAVID HOLMES | ADDRESS REDACTED | | | BCH 0.417803890300444<br>BTC 0.514785171916049<br>ETH 0.00002636038571056<br>LTC 4.71027238937397<br>MATIC 501.726290456821<br>SNX 8.81166316862516 | | |
| 3.1.136388 | DAVID HOLT | ADDRESS REDACTED | | | BTC 0.00825265903185245 | | |
| 3.1.136389 | DAVID HOLT | ADDRESS REDACTED | | | AAVE 3.19356922635441<br>CEL 69.2239060167894<br>COMP 8.34549488647139<br>ETH 0.167897346365779<br>LINK 16.6728013895102<br>MATIC 282.37879245471<br>PAXG 0.738179244225325<br>SNX 40.6233265417249<br>UNI 25.8497890488114 | | |
| 3.1.136390 | DAVID HOLTHAUS | ADDRESS REDACTED | | | ETH 0.158878655899293 | | |
| 3.1.136391 | DAVID HOLTZCLAW | ADDRESS REDACTED | | | BTC 0.00874042469418569<br>XLM 125.420605640943<br>ZEC 0.000042408735900779 | | |
| 3.1.136392 | DAVID HOLTZE | ADDRESS REDACTED | | | BTC 1.06502248534312<br>ETH 19.7589629599504<br>USDC 21356.9515299361<br>USDT ERC20 1.68605945387474 | USDC 10774.998694<br>USDT ERC20 0.000000344931890813 | |
| 3.1.136393 | DAVID HOLUBEC | ADDRESS REDACTED | | | CEL 0.474450893360278 | | |
| 3.1.136394 | DAVID HONAN | ADDRESS REDACTED | | | AVAX 128.041898174615<br>BTC 1.46099852625161<br>DOT 253.705185815348<br>MATIC 2323.49977877751<br>SOL 176.234582187037 | | |
| 3.1.136395 | DAVID HONEK | ADDRESS REDACTED | | | BTC 0.000000992870310355<br>ETH 0.0183987828491546 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.136396 | DAVID HONG | ADDRESS REDACTED | | | BTC 0.000022968317762796<br>CEL 13.463217982129<br>MATIC 248.834560968246<br>UNI 0.00242410638549651 | | |
| 3.1.136397 | DAVID HONG | ADDRESS REDACTED | | | BTC 0.211683941933379<br>MATIC 2115.38439986937 | | |
| 3.1.136398 | DAVID HONGISTO | ADDRESS REDACTED | | | BSV 20.3290960018471<br>BTC 0.045667307583754<br>ZEC 11.8971854675517 | | |
| 3.1.136399 | DAVID HOOVER | ADDRESS REDACTED | | | ETH 0.0734188071457751 | | |
| 3.1.136400 | DAVID HOOVER | ADDRESS REDACTED | | | BTC 0.0100188153006169<br>ETH 0.0312945875047843<br>USDC 1.48171330360863 | | |
| 3.1.136401 | DAVID HOPKINS | ADDRESS REDACTED | | | BAT 10.3953236930865 | | |
| 3.1.136402 | DAVID HORAK | ADDRESS REDACTED | | | BTC 0.000527009206841549<br>CEL 195.955766150382<br>DOT 20.2848144581657<br>ETH 2.07143851732802<br>LINK 24.5014366804231<br>MCDAI 31.3484131496431<br>SGB 139.781819141364<br>UNI 23.6614587226639<br>XLM 991.354818078029 | | |
| 3.1.136403 | DAVID HOROWITZ | ADDRESS REDACTED | | | ADA 1081.83502566991<br>BTC 0.000831020513938262<br>ETH 2.33997079577645<br>LTC 6.0648307804517 | | |
| 3.1.136404 | DAVID HOROWITZ | ADDRESS REDACTED | | | AVAX 150.730059156957<br>BTC 0.000177796031596974<br>ETH 0.0204400396506402<br>USDC 98.4622415312113 | USDC 0.000000738128378938 | |
| 3.1.136405 | DAVID HORSEY | ADDRESS REDACTED | | | BTC 0.000056531258874445 | BTC 0.000000329981942561 | |
| 3.1.136406 | DAVID HORTH | ADDRESS REDACTED | | | BAT 16.16296<br>BTC 0.000000000150981131<br>CEL 9.38896755740471<br>ETH 0.0625379 | | |
| 3.1.136407 | DAVID HORTON | ADDRESS REDACTED | | | BTC 0.000125228661943619<br>ETH 0.00183669032016115<br>MATIC 0.00216412511081699 | | |
| 3.1.136408 | DAVID HORVAT | ADDRESS REDACTED | | | BTC 0.000720885882283853<br>CEL 1282.87733782917<br>SNX 910.2562505 | | |
| 3.1.136409 | DAVID HORVATH | ADDRESS REDACTED | | | BTC 0.00101217184224802<br>ETH 2.35134388743956 | | |
| 3.1.136410 | DAVID HORWITZ | ADDRESS REDACTED | | | BTC 0.000836372152152822 | | |
| 3.1.136411 | DAVID HORWITZ | ADDRESS REDACTED | | | CEL 37.444794756893<br>ETH 0.0210358924117335 | | |
| 3.1.136412 | DAVID HORWITZ | ADDRESS REDACTED | | | BTC 1.22165007179417<br>CEL 0.738701174221942<br>ETH 2.49379331678183 | | |
| 3.1.136413 | DAVID HOSEA | ADDRESS REDACTED | | | AVAX 0.302750404832549<br>BTC 0.000904507365883863<br>ETH 10.9331215409144<br>USDC 586.579965182365 | AVAX 0.025657588608371<br>BTC 0.151020909971642<br>USDC 0.004 | |
| 3.1.136414 | DAVID HOSTETTER | ADDRESS REDACTED | | | BTC 0.000000152167892008<br>ETH 0.000000971594869604<br>GUSD 32.0425338404001<br>USDC 0.00411092027506276 | | |
| 3.1.136415 | DAVID HOSTIĆ | ADDRESS REDACTED | | | ETH 0.000006809220251039 | | |
| 3.1.136416 | DAVID HOTEL | ADDRESS REDACTED | | | BTC 0.00985704870815256 | | |
| 3.1.136417 | DAVID HOTZ | ADDRESS REDACTED | | | BTC 0.000575804306819667<br>XRP 0.000000349413938138 | | |
| 3.1.136418 | DAVID HOTZ | ADDRESS REDACTED | | | BTC 0.000014679544486623 | | |
| 3.1.136419 | DAVID HOUBAER | ADDRESS REDACTED | | | DOT 28.7080303573208<br>LINK 22.4238828389999 | | |
| 3.1.136420 | DAVID HOUGHTON | ADDRESS REDACTED | | | ADA 18359.2530803093<br>BTC 0.772649217874463<br>CEL 0.0417352198415063<br>DOT 0.000000000078301978<br>ETH 2.6348874735925<br>LINK 70.8841625282299<br>MATIC 77534.9485607688<br>SNX 1052.19524027765<br>UNI 0.183486381867516<br>USDC 0.000000498700254427 | | |
| 3.1.136421 | DAVID HOULE | ADDRESS REDACTED | | | ADA 67.1831398910128<br>BTC 0.155975816237547<br>ETH 0.864863365988107<br>SNX 10.894992149426 | | |
| 3.1.136422 | DAVID HOUSE | ADDRESS REDACTED | | | CEL 0.022167988980303<br>USDC 5.30058020109141 | | |
| 3.1.136423 | DAVID HOUSER | ADDRESS REDACTED | | | BCH 0.0000298743888344329<br>CEL 10.9350716304654<br>ETH 0.000101257691408626 | | |
| 3.1.136424 | DAVID HOVNIK | ADDRESS REDACTED | | | ADA 0.320647524501319<br>BTC 0.000029252258679752<br>CEL 0.459111650452316<br>DOT 0.00423150186051793<br>ETH 0.00062104135646871<br>MCDAI 0.0493359416179573<br>XLM 0.000000048599151356 | | |
| 3.1.136425 | DAVID HOW'R | ADDRESS REDACTED | | | BTC 0.000000330249493421<br>EOS 1.97005602004857<br>ETH 0.000011682303138073<br>LTC 0.0302096397150998 | | |
| 3.1.136426 | DAVID HOWARD | ADDRESS REDACTED | | | ADA 0.311355889616951<br>BTC 0.000160866943283772<br>SOL 0.030141851534275 | | |
| 3.1.136427 | DAVID HOWARD | ADDRESS REDACTED | | | PAXG 0.000123686798141944<br>XLM 0.0400068350494593 | | |
| 3.1.136428 | DAVID HOWARD | ADDRESS REDACTED | | | BTC 0.000000838017024447<br>CEL 3.84522083999907<br>ETC 0.000001257066610176<br>PAXG 0.063027392<br>USDC 25.962 | | |
| 3.1.136429 | DAVID HOWARD | ADDRESS REDACTED | | | BTC 0.000012392550396285 | BTC 0.000000005705162509 | |
| 3.1.136430 | DAVID HOWARD | ADDRESS REDACTED | | | BTC 0.000000155766608041<br>DOT 0.00105723181519987<br>MATIC 0.0775887575992713 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.136431 | DAVID HOWARD KAYE | ADDRESS REDACTED | | | ADA 0.489533111627068<br>BAT 0.224858698045099<br>BCH 0.000916745389347967<br>BTC 0.000000982484287873<br>CEL 44.1316342881284<br>ETH 0.0367939915134015<br>GUSD 0.0154403043647965<br>LTC 0.000006136068484983<br>MATIC 0.234893069409877<br>PAXG 0.00173701839363653<br>SGB 109.265928711678<br>USDC 0.481447274563749<br>XLM 193.515179144358<br>XRP 0.166407706147411 | | |
| 3.1.136432 | DAVID HOWE | ADDRESS REDACTED | | | BTC 0.0010561560613638<br>ETH 0.101926562229436 | | |
| 3.1.136433 | DAVID HOWELL | ADDRESS REDACTED | | | BTC 0.000633742460070428 | | |
| 3.1.136434 | DAVID HOWELLS | ADDRESS REDACTED | | | ADA 1500.0182<br>AVAX 14.8196959341572<br>BCH 0.00000691014780931<br>BNB 1.25<br>BSV 0.000000285031718133<br>BTC 0.127976605150215<br>CEL 653.752130298382<br>DASH 0.000001033874089713<br>DOT 35.0613115<br>EOS 0.000077519271147764<br>ETH 0.500000890733558<br>LTC 0.000003078370277216<br>LUNC 6<br>MATIC 1500.343205<br>PAXG 0.00000076883771489<br>SGB 68.2757824631241<br>SOL 22.00526<br>USDC 1500.0090000709<br>USDT ERC20 0.000001892293139426<br>XLM 0.0102028670113232<br>XRP 0.000000595106106763<br>ZRX 0.0102413079762328 | | |
| 3.1.136435 | DAVID HOWK | ADDRESS REDACTED | | | BTC 0.000110501238213087 | | |
| 3.1.136436 | DAVID HRBÁČ | ADDRESS REDACTED | | | BTC 0.00136879917269755<br>CEL 0.384973007158839<br>USDC 20.6034655667422 | | |
| 3.1.136437 | DAVID HROMADKA | ADDRESS REDACTED | | | BTC 0.000001656638328816<br>CEL 0.374235551086046 | | |
| 3.1.136438 | DAVID HSIA | ADDRESS REDACTED | | | BTC 0.000000029233600573<br>USDC 100771.730463331 | | |
| 3.1.136439 | DAVID HSIN | ADDRESS REDACTED | | | BTC 0.000029836511901915<br>ETH 0.000345536561034248<br>USDC 49.6497864672625 | BTC 0.000000853958375385<br>ETH 0.000000793545862341<br>USDC 0.000000822851015999 | |
| 3.1.136440 | DAVID HSU | ADDRESS REDACTED | | | BTC 0.000001143077979215<br>ETH 0.000558975767600956 | | |
| 3.1.136441 | DAVID HU | ADDRESS REDACTED | | | BTC 0.00124818568014802<br>CEL 1.12376100322314<br>ETH 0.259434553386593 | | |
| 3.1.136442 | DAVID HU | ADDRESS REDACTED | | | ADA 237.352933853704<br>BNB 0.768073357607101<br>BTC 0.0494643003435445<br>USDT ERC20 0.72561026253744 | | |
| 3.1.136443 | DAVID HU | ADDRESS REDACTED | | | LINK 101.448757006267 | | |
| 3.1.136444 | DAVID HUA | ADDRESS REDACTED | | | AVAX 51.8880341360472<br>BTC 1.52038422524261<br>ETH 11.3343084938704<br>MATIC 3259.5856979633<br>USDC 0.00801051600439931 | | |
| 3.1.136445 | DAVID HUANCA YUJRA | ADDRESS REDACTED | | | BTC 0.00096199409977542<br>CEL 5.89407025356159<br>USDT ERC20 0.726104<br>XRP 403.308749 | | |
| 3.1.136446 | DAVID HUANTE | ADDRESS REDACTED | | | AAVE 6.65897037166303<br>ADA 3125.18694568346<br>BTC 0.000675429897095845<br>ETH 0.627784953305831<br>LINK 356.66258576736<br>SNX 200.826624367177<br>USDC 0.100812261565285 | USDC 0.000000622635245747 | |
| 3.1.136447 | DAVID HUBBARD | ADDRESS REDACTED | | | USDC 10.9119115545226<br>XLM 523.100889619042<br>ZRX 1126.27458639303 | | |
| 3.1.136448 | DAVID HUBER | ADDRESS REDACTED | | | CEL 2.43921700660004<br>ETH 0.03638362 | | |
| 3.1.136449 | DAVID HUBER | ADDRESS REDACTED | | | AVAX 0.0557793523898454<br>BCH 0.000009872863255996<br>BTC 0.000001262814648491<br>LTC 0.000446535646810061<br>USDC 0.000000213846763503 | AVAX 0.00000019426331353 | |
| 3.1.136450 | DAVID HUCAULT | ADDRESS REDACTED | | | BTC 0.0121113894342244 | | |
| 3.1.136451 | DAVID HUDEC | ADDRESS REDACTED | | | BTC 0.318015129917172<br>CEL 2.39515433830038<br>ETH 0.054299<br>LTC 1.01612576064317<br>USDC 0.25563012542584 | | |
| 3.1.136452 | DAVID HUDMON | ADDRESS REDACTED | | | ADA 118.427555733389 | | |
| 3.1.136453 | DAVID HUDOBA | ADDRESS REDACTED | | | BTC 0.0190578758913822<br>DOT 49.2156769777744<br>ETH 0.205481581757511<br>MANA 181.775357515191<br>MATIC 316.063962655063<br>SNX 0.000072151189839431<br>USDC 1118.59811364988 | | SNX 0.0217034772830566 |
| 3.1.136454 | DAVID HUDSON | ADDRESS REDACTED | | | BTC 0.000000483461852885<br>CEL 3.56767698503686 | | |
| 3.1.136455 | DAVID HUDSON | ADDRESS REDACTED | | | BTC 0.000000000655349822<br>CEL 0.00208795935600263 | | |
| 3.1.136456 | DAVID HUDSON | ADDRESS REDACTED | | | BTC 0.00110337463820917<br>COMP 0.000971043583031698<br>ETC 0.0112201162653461<br>MATIC 880.38719338317<br>XLM 1340.51941818443 | | |
| 3.1.136457 | DAVID HUDSON | ADDRESS REDACTED | | | AVAX 0.00461102458900739<br>BTC 0.0000000183977073439999<br>MATIC 0.074624167266537<br>SNX 0.107420963027513<br>USDC 0.0663424233726183 | | |
| 3.1.136458 | DAVID HUERGA HIERRO | ADDRESS REDACTED | | | BTC 0.254669712316087<br>CEL 7.94047756337152<br>ETH 0.838000118373415<br>MCDAI 0.0289617005036412<br>USDC 44069.1274571919 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.136459 | DAVID HUFFMAN | ADDRESS REDACTED | | | BTC 0.000008188057069012<br>CEL 1.11444844245525<br>SGB 296.716536381143<br>XRP 0.000000070336211487 | | |
| 3.1.136460 | DAVID HUFFMAN | ADDRESS REDACTED | | | 1INCH 623.86776549957<br>AVAX 4.0473852003346<br>BAT 0.0136185663132687<br>BCH 1.34949051849441<br>BTC 0.00108097042634438<br>BUSD 23.7151430760696<br>CEL 577.200885013327<br>COMP 0.000032193084481711<br>DASH 2.04595221747392<br>EOS 0.00169441947942345<br>ETC 2.13472957199202<br>ETH 0.000766699879274637<br>MATIC 2857.75768464632<br>MCDAI 198.436320608744<br>OMG 0.000435637492644984<br>PAX 0.140460754920824<br>SGB 989.504144515785<br>SNX 0.0304761064758195<br>SOL 0.504888326991708<br>UMA 0.000693047920915726<br>UNI 786.019320825365<br>USDC 465.704455205221<br>USDT ERC20 4.02261804029823<br>XLM 0.0000347644157524839<br>XRP 0.00001567417252275<br>ZEC 0.144319004592833<br>ZRX 0.0246096332833505 | | |
| 3.1.136461 | DAVID HUGGINS | ADDRESS REDACTED | | | BTC 0.000000300723671989<br>ETH 0.000164505753820452<br>MATIC 0.327862151987176 | ADA 0.007<br>BTC 0.000000601909630209<br>ETH 0.000000280866486409<br>MATIC 0.000339364521094979<br>SOL 0.01608<br>USDC 592.363 | |
| 3.1.136462 | DAVID HUGH ROBERTS | ADDRESS REDACTED | | | MATIC 0.581919551694383<br>USDC 0.00632063717279333<br>XLM 0.219295661213698 | | |
| 3.1.136463 | DAVID HUGHES | ADDRESS REDACTED | | | XLM 184.30829674583<br>XRP 0.733181267385722 | | |
| 3.1.136464 | DAVID HUGHES | ADDRESS REDACTED | | | ADA 5157.6464841648<br>BTC 0.353655413908113<br>ETH 4.23666672798683 | | |
| 3.1.136465 | DAVID HUGHES | ADDRESS REDACTED | | | DASH 0.0781241872699244<br>USDC 19.4958385669173 | | |
| 3.1.136466 | DAVID HUGHES | ADDRESS REDACTED | | | ETH 2.19222459709222 | | |
| 3.1.136467 | DAVID HUGHES SUTTON | ADDRESS REDACTED | | | AAVE 0.00135379502241594<br>ADA 1337.61672069767<br>BTC 1.84384335216281<br>CEL 5086.8889977813<br>DOT 411.100391135329<br>ETH 29.9216690338635<br>LINK 256.370362722677<br>LPT 88.0976<br>LTC 4.30252650501973<br>MANA 1514.77676063287<br>MATIC 6168.40352195208<br>PAX 493.54<br>PAXG 0.58089456527495<br>SOL 265.600754868295<br>USDC 996.006710825373<br>USDT ERC20 0.960466495182935<br>XLM 14105.6361540397<br>ZEC 5.58355738713853 | | |
| 3.1.136468 | DAVID HUGULEY | ADDRESS REDACTED | | | ADA 0.32109667493319<br>USDC 0.34259031088842<br>XLM 0.0702080478131178 | | |
| 3.1.136469 | DAVID HULLAH | ADDRESS REDACTED | | | ADA 3030.0738775594<br>BTC 0.000212335045254004<br>CEL 820.308385115749<br>DOT 116.7<br>MATIC 3387.60761948954<br>USDC 2652.75915 | | |
| 3.1.136470 | DAVID HULLEMAN | ADDRESS REDACTED | | | BTC 0.254352656279297<br>CEL 0.00174683776733955<br>ETH 7.7970616254455 | | |
| 3.1.136471 | DAVID HULSE | ADDRESS REDACTED | | | BTC 0.00199791689641583<br>USDC 705.275510158284 | | |
| 3.1.136472 | DAVID HUNG | ADDRESS REDACTED | | | CEL 1.09182613491688 | | |
| 3.1.136473 | DAVID HUNKAPILLER | ADDRESS REDACTED | | | ADA 113.091093720169<br>SGB 8977.94021703005<br>XRP 0.587331502533107 | | |
| 3.1.136474 | DAVID HUNSBERGER | ADDRESS REDACTED | | | BTC 0.00006528033259895<br>CEL 1.09945500998105<br>DASH 0.0244534897579116<br>MCDAI 1.40781412701736<br>SGB 19.0337538119067<br>XLM 0.31226520707627<br>XRP 127.207642555298 | | |
| 3.1.136475 | DAVID HUNT | ADDRESS REDACTED | | | AAVE 4.87284928675383<br>ADA 3189.63645995394<br>BCH 0.00259455958467889<br>BTC 1.00854560688175<br>DOT 0.0225860967701357<br>ETH 26.8277740742328<br>LINK 0.0446735787637356<br>LTC 0.00439107125923605<br>MATIC 3208.5289609287<br>USDC 490.138976987973 | | |
| 3.1.136476 | DAVID HUNT | ADDRESS REDACTED | | | BTC 0.0000103708853266899<br>LINK 0.00650752728554335<br>MANA 0.0167602593882528 | | |
| 3.1.136477 | DAVID HUNT | ADDRESS REDACTED | | | BTC 0.000000000494288497<br>CEL 8172.26359861048<br>ETH 0.00001319276886858<br>MATIC 1.41747824389595 | | |
| 3.1.136478 | DAVID HUNT | ADDRESS REDACTED | | | BTC 0.00000057018704132<br>CEL 0.0878056914158871<br>EOS 0.00377894431490806<br>LTC 0.000083606045810649<br>USDC 355.255429214773<br>UST 15.0894168015955 | | |
| 3.1.136479 | DAVID HUNT | ADDRESS REDACTED | | | BTC 0.0867753736146163 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.136480 | DAVID HUNTER | ADDRESS REDACTED | | | BTC 0.100898022190816<br>ETH 0.260971042996698<br>PAXG 0.00433844932965537<br>SOL 2.6617156457919<br>USDC 7276.4621964955<br>XTZ 0.702458326339183 | USDC 0.001<br>XTZ 0.000000736435147241 | |
| 3.1.136481 | DAVID HUNTER | ADDRESS REDACTED | | | BTC 0.258150348493294<br>ETH 4.15104820039132<br>MATIC 3734.91417947633<br>USDC 5367.76928780218 | | |
| 3.1.136482 | DAVID HUNZIKER | ADDRESS REDACTED | | | ADA 187.209043562517<br>BNB 0.00840196840356687<br>BTC 0.0192432956241093<br>ETH 0.00183838621052296<br>SNX 88.6506587311968<br>USDC 0.628101526485629<br>XRP 831.354002505745 | | |
| 3.1.136483 | DAVID HURLBERT | ADDRESS REDACTED | | | BTC 0.319166214236007<br>CEL 221.68357245464<br>USDC 8.48402771445828 | BTC 0.00172075804197465 | |
| 3.1.136484 | DAVID HURLBERT | ADDRESS REDACTED | | | ADA 0.0658130169581255<br>BTC 0.000000138200667041<br>CEL 0.529523529900131<br>MATIC 0.00828410737258201 | | |
| 3.1.136485 | DAVID HURLEY | ADDRESS REDACTED | | | LTC 0.000024443538066049 | | |
| 3.1.136486 | DAVID HURST | ADDRESS REDACTED | | | BTC 0.000848068935888006<br>XLM 1310.7798388835 | | |
| 3.1.136487 | DAVID HURT | ADDRESS REDACTED | | | ADA 0.305361765238024<br>BTC 0.000008517015085997<br>MATIC 0.302731698743611<br>SNX 0.110097938090125<br>USDC 0.341702567971595 | | |
| 3.1.136488 | DAVID HURTADO | ADDRESS REDACTED | | | BTC 0.000012515450416568 | | |
| 3.1.136489 | DAVID HUSOEY | ADDRESS REDACTED | | | ADA 3165.42280530342<br>BTC 0.00331329397727659<br>CEL 0.294489538746625<br>XRP 607.576068040715 | | |
| 3.1.136490 | DAVID HUTÁK | ADDRESS REDACTED | | | BTC 0.000000006984395189<br>CEL 0.437656380293427 | | |
| 3.1.136491 | DAVID HUTCHESON | ADDRESS REDACTED | | | CEL 0.0142504309861212 | | |
| 3.1.136492 | DAVID HUTCHINS | ADDRESS REDACTED | | | BCH 15.4792492523595<br>BTC 0.00195205090693159<br>CEL 1.11307608510439<br>EOS 3.19817120084599<br>LTC 0.000005908161107432 | | |
| 3.1.136493 | DAVID HUTCHINS | ADDRESS REDACTED | | | BTC 0.000050508428077537<br>DASH 0.000097630273913204<br>LINK 0.00255858750162603<br>MATIC 0.893149218566126<br>MCDAI 0.0255562424862393<br>ZEC 0.00143172847326787 | DASH 0.313122446238849<br>LINK 0.0206068267751347<br>MCDAI 31.5268171629928 | |
| 3.1.136494 | DAVID HUTCHINS | ADDRESS REDACTED | | | BTC 0.00132096794649855<br>ETH 0.0818203727783912 | | |
| 3.1.136495 | DAVID HUTCHISON | ADDRESS REDACTED | | | CEL 12.613487559315<br>EOS 1149.95<br>XRP 16712.5681952481 | | |
| 3.1.136496 | DAVID HUTCHISON | ADDRESS REDACTED | | | BTC 0.0157638361817067<br>ETH 0.0726379311813753<br>USDT ERC20 82.5181339142271 | | |
| 3.1.136497 | DAVID HUTTON | ADDRESS REDACTED | | | BTC 0.000004843559338133<br>ETH 0.000055862270347646<br>TUSD 0.405739491122238<br>USDC 0.176314736164909<br>XRP 0.01426535811181 | | |
| 3.1.136498 | DAVID HUYNH | ADDRESS REDACTED | | | BTC 0.043407834424579<br>ETH 0.825625040584964<br>XLM 26.1761177834873 | | |
| 3.1.136499 | DAVID HUYNH | ADDRESS REDACTED | | | BTC 0.000496415451852114<br>CEL 0.502080715881688<br>DOT 0.18613817725078<br>ETH 0.000006152102895 93<br>LUNC 0.0194542162691118<br>MATIC 0.0026880222148975<br>USDC 0.608037741139151 | | |
| 3.1.136500 | DAVID HUYNH | ADDRESS REDACTED | | | BTC 0.0145020695722657<br>CEL 0.300850333193434<br>EOS 3.7881725541973<br>ETH 0.534365692709696<br>LTC 0.214332960015256<br>XLM 131.707538635226 | | |
| 3.1.136501 | DAVID HWANG | ADDRESS REDACTED | | | BTC 0.000084989349162832<br>ETH 0.000344706499269339 | | |
| 3.1.136502 | DAVID HWANG | ADDRESS REDACTED | | | BTC 0.00000777836663303<br>CEL 1.09945500998105<br>ETH 0.000179805099046277<br>MCDAI 0.510161272894088<br>SGB 0.00477303402177472<br>USDC 0.0625196072457 55<br>XLM 0.618994057743834<br>XRP 0.0318994567097099 | | |
| 3.1.136503 | DAVID HYDE | ADDRESS REDACTED | | | ETH 0.00147551953076446 | | |
| 3.1.136504 | DAVID HYDE | ADDRESS REDACTED | | | BTC 0.00109238615348486<br>CEL 0.0162649124809385<br>LINK 0.00479593550954036 | | |
| 3.1.136505 | DAVID HYDLING | ADDRESS REDACTED | | | BUSD 811.125154483735<br>CEL 14.4809891411688<br>MCDAI 40.6919546769645 | | |
| 3.1.136506 | DAVID HYLAND | ADDRESS REDACTED | | | CEL 1.06258195391107 | | |
| 3.1.136507 | DAVID HYNES | ADDRESS REDACTED | | | BTC 0.000001897889598971<br>XLM 0.355930783358621 | | |
| 3.1.136508 | DAVID HYUNG KIM | ADDRESS REDACTED | | | BCH 0.000004340144998741<br>BTC 0.0022708540571435<br>CEL 184873.456010694<br>ETH 29.0929695057438<br>LINK 1.39041124627233<br>LTC 0.000896848806014419<br>MATIC 9661.25407490037<br>MCDAI 0.00561977650233168<br>OMG 0.00414717493994727<br>SGB 120.606769830857<br>USDC 0.592507020924981<br>XLM 0.45562412224741<br>XRP 8.34206431794877<br>ZRX 1.33326084411124 | USDC 50 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.136509 | DAVID IAN HAMILTON | ADDRESS REDACTED | | | AAVE 0.000001997619021071<br>BTC 0.00021284999396183<br>BUSD 0.00204349404938217<br>CEL 0.0130735849698479<br>COMP 0.00266479384661368<br>DASH 0.000000007641534726<br>EOS 0.000084199227046161<br>ETH 0.00503043209512728<br>LINK 0.0617199599813514<br>LUNC 0.00038477752074803<br>MATIC 0.00697605693523749<br>SNX 0.000155501984432259<br>USDC 2.90784164510301<br>USDT ERC20 122.310286479811 | | |
| 3.1.136510 | DAVID IAN MCCARTIN | ADDRESS REDACTED | | | BTC 0.0874730868167116<br>CEL 46.3421980102157 | | |
| 3.1.136511 | DAVID IANNONE | ADDRESS REDACTED | | | ADA 0.22232474634893<br>BTC 0.00082444707518571 | | |
| 3.1.136512 | DAVID IBANEZ | ADDRESS REDACTED | | | ADA 45.3482525832582<br>BTC 0.00177834129671607<br>ETH 0.0279704690046662<br>MATIC 90.2418270195615 | | |
| 3.1.136513 | DAVID IBSEN | ADDRESS REDACTED | | | MATIC 0.417097037878675 | | |
| 3.1.136514 | DAVID ICELY | ADDRESS REDACTED | | | BTC 1.15422258966972<br>CEL 0.693606638176591<br>ETH 0.00807222648095889<br>LINK 8.54895298125785<br>MATIC 15.4933677611273<br>SNX 0.910215596956486<br>XLM 116.723961744273 | | |
| 3.1.136515 | DAVID ICHOMALAK | ADDRESS REDACTED | | | BNB 0.00161646185716675<br>BTC 0.000000049221278552 | | |
| 3.1.136516 | DAVID IENI | ADDRESS REDACTED | | | BTC 7.07156026835436 | | |
| 3.1.136517 | DAVID IGLESIAS | ADDRESS REDACTED | | | BTC 0.0000176325671598779<br>CEL 0.0209585167154769<br>XRP 0.0383088570105935 | | |
| 3.1.136518 | DAVID IGLESIAS | ADDRESS REDACTED | | | CEL 0.000372319497436538<br>LTC 0.00014688 | | |
| 3.1.136519 | DAVID IGLESIAS | ADDRESS REDACTED | | | BCH 0.000101947458678413<br>BSV 0.121933016674569<br>BTC 0.000004248375347056<br>CEL 0.256092160853693<br>ETH 0.00352156134719704<br>LTC 0.0601570026259346<br>ZEC 0.00656137792376481 | | |
| 3.1.136520 | DAVID IGLESIAS POSADILLA | ADDRESS REDACTED | | | BTC 0.000204044197449981<br>CEL 0.0973485346761831<br>ETH 0.00376937930130077 | | |
| 3.1.136521 | DAVID IGNJATOVIC | ADDRESS REDACTED | | | USDC 108.300206955741 | | |
| 3.1.136522 | DAVID IHM | ADDRESS REDACTED | | | BTC 0.00119673716728775<br>ETH 0.499154620467262 | | |
| 3.1.136523 | DAVID III PEREZ | ADDRESS REDACTED | | | BTC 0.0000002834789769709999<br>SGB 540.341858522429<br>XRP 0.000000113106469398 | | |
| 3.1.136524 | DAVID IKERS | ADDRESS REDACTED | | | BTC 0.506095560978843<br>CEL 1.14466152111085<br>EOS 78.4263780087197<br>ETH 4.52986278926418<br>LTC 0.0055823983878189<br>OMG 36.8789478617779<br>XLM 1501.37735356425 | | |
| 3.1.136525 | DAVID IKIN | ADDRESS REDACTED | | | BTC 0.00105358334100202<br>CEL 87.7116570666783<br>UNI 260.6 | | |
| 3.1.136526 | DAVID ILISHAH | ADDRESS REDACTED | | | AAVE 7.10843114949532<br>ADA 2563.17282173139<br>AVAX 54.3818129726043<br>BTC 0.286741466188341<br>ETH 13.0443117918676<br>LINK 14.9506957719537<br>MATIC 1652.86634585258<br>PAXG 10.6771583985481<br>USDC 187986.866519603 | | |
| 3.1.136527 | DAVID IMPERI | ADDRESS REDACTED | | | BTC 0.00017191992714531 | BTC 0.0010662151329191 | |
| 3.1.136528 | DAVID IMPROTA | ADDRESS REDACTED | | | BTC 0.0548983632209237<br>BUSD 231.675338826777<br>CEL 0.0137287480989905<br>ETH 0.000060328818902494<br>MCDAI 1.19508988409471<br>USDC 0.00561021911538326 | | |
| 3.1.136529 | DAVID ING | ADDRESS REDACTED | | | BTC 0.000005039868082709<br>CEL 0.259658168219715<br>MATIC 0.00889105520965854<br>MCDAI 0.0766051855187942<br>SNX 0.0346595979654491 | | |
| 3.1.136530 | DAVID INGWERSEN | ADDRESS REDACTED | | | BTC 0.000075152191804102<br>LINK 0.0360229203153175<br>MATIC 19.0365327352377 | | |
| 3.1.136531 | DAVID INMAN | ADDRESS REDACTED | | | BTC 0.00993666922860422 | | |
| 3.1.136532 | DAVID INOSTROZA | ADDRESS REDACTED | | | ADA 0.220863568370675<br>BTC 0.000000238485196550999<br>USDC 0.507088549047033 | | |
| 3.1.136533 | DAVID INSIGNARES | ADDRESS REDACTED | | | BTC 0.0195461507464982 | | |
| 3.1.136534 | DAVID INTIHAR | ADDRESS REDACTED | | | ADA 25.4070858028777<br>BAT 0.00497318547348457<br>BTC 0.000013260097557039<br>CEL 0.242793913232671<br>DASH 0.000683716992290808<br>ETH 0.057640103345253<br>MCDAI 11.0053274469717<br>SNX 30.2801397758285<br>USDC 1.07954551054238<br>USDT ERC20 0.0322991969064069<br>ZEC 0.277706641884955 | | |
| 3.1.136535 | DAVID IORLANO | ADDRESS REDACTED | | | ADA 13.9398599547845<br>AVAX 0.0410688484672425<br>BTC 0.201132807223346<br>CEL 21.859813880718<br>DOT 0.144462466687609<br>ETH 0.0614951533498834 | | |
| 3.1.136536 | DAVID IP | ADDRESS REDACTED | | | BTC 0.000952175833231141<br>ETH 0.342259409913007 | | |
| 3.1.136537 | DAVID IPENBURG | ADDRESS REDACTED | | | CEL 64.8106576821015 | | |
| 3.1.136538 | DAVID IRBY | ADDRESS REDACTED | | | BTC 0.0000633734063708769 | BTC 0.00000000999249424 | |
| 3.1.136539 | DAVID IRIARTE URDIAIN | ADDRESS REDACTED | | | BTC 0.075746808289429<br>ETH 1.41668472244108 | | |
| 3.1.136540 | DAVID IRIZARRY | ADDRESS REDACTED | | | BTC 0.00304001438271372<br>ETH 0.0278943272487627 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.136541 | DAVID IRVINE | ADDRESS REDACTED | | | ADA 0.574584790632171<br>BTC 0.000001368062419657<br>CEL 0.0388324215762708<br>DOT 0.02067859508092 | | |
| 3.1.136542 | DAVID IRVING MICHAELS | ADDRESS REDACTED | | | AAVE 20.3612242968091<br>ADA 5094.55658723026<br>AVAX 44.6586308412449<br>BTC 3.40835894212918<br>CEL 130.405070559925<br>DOT 142.120973823988<br>ETH 93.4333676025631<br>LINK 163.996736721134<br>LTC 24.314100061207<br>MATIC 6804.60089603665<br>SNX 0.99609350821317<br>USDC 10.4315623152255 | XRP 2192.3619179654 | |
| 3.1.136543 | DAVID IRWIN | ADDRESS REDACTED | | | CEL 1.08384372116466 | | |
| 3.1.136544 | DAVID IRWIN MINKOW | ADDRESS REDACTED | | | BTC 0.00479<br>CEL 3.70254397383173<br>SOL 1.787501 | | |
| 3.1.136545 | DAVID ISAAC | ADDRESS REDACTED | | | BTC 0.000520624262621528<br>USDC 549.016614871804 | | |
| 3.1.136546 | DAVID ISEN | ADDRESS REDACTED | | | BTC 0.293646208762327<br>CEL 683.707490029465<br>USDC 47.0084411554251 | | |
| 3.1.136547 | DAVID ISENIA | ADDRESS REDACTED | | | CEL 0.00819072891598934<br>DASH 0.0128076<br>LTC 0.00378002 | | |
| 3.1.136548 | DAVID ISGRIG | ADDRESS REDACTED | | | ADA 2524.78603647861<br>BTC 0.0507718879415623<br>DOT 40.845092793772<br>ETH 2.03465552521884<br>MATIC 3052.49759260424<br>SOL 14.1660327454048 | | |
| 3.1.136549 | DAVID ISHIMITSU | ADDRESS REDACTED | | | BCH 0.358432451810865<br>BTC 0.933848883851816<br>DASH 0.623139741529992<br>ETH 0.000503404083984359<br>GUSD 1.28234841175184<br>LINK 0.603924010649054<br>OMG 47.937641635178<br>XLM 2981.86461000867<br>ZEC 1.33360638089812<br>ZRX 768.755443830013 | GUSD 0.00837003877877307 | |
| 3.1.136550 | DAVID ISIDORE LEVY | ADDRESS REDACTED | | | BTC 1.22822938265567<br>CEL 288.778634438822 | | |
| 3.1.136551 | DÁVID ISKANDER | ADDRESS REDACTED | | | USDT ERC20 3.80661978136532 | | |
| 3.1.136552 | DAVID ISPIRIAN | ADDRESS REDACTED | | | ETH 0.0681152781719366 | | |
| 3.1.136553 | DAVID ISRAEL | ADDRESS REDACTED | | | CEL 1.06429838833791<br>USDC 322.717162296999<br>USDT ERC20 1.14589657405416 | | |
| 3.1.136554 | DAVID ITTZES | ADDRESS REDACTED | | | BTC 0.000000165458148288 | | |
| 3.1.136555 | DAVID IVANAC | ADDRESS REDACTED | | | CEL 14.1909248949967 | | |
| 3.1.136556 | DAVID IVANOV | ADDRESS REDACTED | | | BTC 0.000048826056819561<br>USDC 0.745348750511954 | BTC 0.000000000441848268<br>USDC 0.00428805723592418 | |
| 3.1.136557 | DAVID IVANUSA | ADDRESS REDACTED | | | BNB 0.93720553179925 | | |
| 3.1.136558 | DAVID IVERSON | ADDRESS REDACTED | | | BTC 0.000032300642969835<br>ETH 0.000164479608081562<br>MANA 0.00573850205961247<br>MATIC 0.660633141447047 | | |
| 3.1.136559 | DAVID IVORY | ADDRESS REDACTED | | | BTC 0.0246090531712722 | | |
| 3.1.136560 | DAVID IYA | ADDRESS REDACTED | | | ADA 0.232777815618924<br>BTC 0.000001516420005383 | | |
| 3.1.136561 | DAVID IYERE | ADDRESS REDACTED | | | CEL 1.15074664512028 | | |
| 3.1.136562 | DAVID IYOHA | ADDRESS REDACTED | | | XLM 512.925683175654 | | |
| 3.1.136563 | DAVID IZÁK | ADDRESS REDACTED | | | BTC 0.0248259934418892 | | |
| 3.1.136564 | DAVID IZQUIERDO | ADDRESS REDACTED | | | BTC 0.0191752652464942<br>ETH 0.138530078924009 | | |
| 3.1.136565 | DAVID J BELLIVEAU | ADDRESS REDACTED | | | ADA 9808.71733260835<br>AVAX 14.9080335233715<br>BTC 0.16024913652142<br>DASH 5.41957805387266<br>EOS 0.00189472998654429<br>ETH 4.40598893236482<br>LINK 307.429599011721<br>LTC 12.0381246532055<br>PAXG 1.09315473492029<br>SGB 388.338116990136<br>SNX 252.95946737724<br>USDC 22660.7201640265<br>XLM 3438.16744419204<br>XRP 3546.35696745487<br>ZEC 5.99474164403899 | | |
| 3.1.136566 | DAVID J BOTTON | ADDRESS REDACTED | | | ADA 7.73402248237254<br>BTC 0.000509930700497084<br>CEL 47.5907307163882<br>DOT 0.186163354280437<br>ETH 0.00966414697942191<br>MANA 0.0504912000301197<br>MATIC 2.90515803751543<br>SOL 0.132179801344728<br>SUSHI 0.376687761652104 | ADA 202.261238388381<br>BTC 0.121653617405839<br>DOT 0.000888031078727102<br>ETH 0.04261708190353<br>MANA 0.0987428994684877<br>MATIC 0.882307090096745<br>SOL 0.401653631282963 | |
| 3.1.136567 | DAVID J DOWNES | ADDRESS REDACTED | | | BTC 0.000026007728014716<br>ETH 0.000150389430387814<br>LTC 0.0010873080914665<br>MATIC 0.43572830523283 | BTC 0.00000000449571491<br>LTC 0.000000003406196882 | |
| 3.1.136568 | DAVID J E RUSSELL | ADDRESS REDACTED | | | BTC 0.100574897098031<br>CEL 3113.54597495095<br>ETH 3.56516207652168<br>USDC 150 | | |
| 3.1.136569 | DAVID J FREDRICKSON | ADDRESS REDACTED | | | AAVE 3.15061962538024<br>ADA 308.109926340376<br>BTC 1.14822018461441<br>COMP 1.03132351453192<br>DOT 21.2205824586948<br>ETH 1.04401363079876<br>LINK 35.6974212920297<br>LTC 1.00602007934566<br>MANA 93.7112873914199<br>MATIC 598.78495134654<br>UNI 25.0132509680149<br>XLM 554.835403387916<br>ZEC 1.28516759371466 | BTC 0.00695336388953948 | |
| 3.1.136570 | DAVID J GORMAN | ADDRESS REDACTED | | | CEL 208.528475214564<br>MATIC 8900 | | |
| 3.1.136571 | DAVID J HEIMBERGER | ADDRESS REDACTED | | | BTC 0.00109829628137758<br>GUSD 5127.24791489399 | | |
| 3.1.136572 | DAVID J KIRZHNER | ADDRESS REDACTED | | | BTC 0.00139045522543269<br>ETH 18.4086220641512 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.136573 | DAVID J P GREGORCHUK | ADDRESS REDACTED | | | BTC 0.0185447491664219<br>CEL 8.48579846750416 | | |
| 3.1.136574 | DAVID JACINTO | ADDRESS REDACTED | | | ADA 4.36282722568205<br>AVAX 8.2425540494019<br>BTC 0.000041845354204318<br>ETH 0.00453092936442<br>LINK 0.0528406816157453<br>MATIC 3.03286725930021<br>UNI 0.0371538574640503<br>USDC 0.621010205375693 | ADA 0.000000091862280388<br>BTC 0.000000006716497489<br>ETH 0.017504644851196<br>MATIC 0.0030591358572206<br>USDC 0.000000438781622429 | |
| 3.1.136575 | DAVID JÄCKEL | ADDRESS REDACTED | | | BTC 0.000000303283882302 | | |
| 3.1.136576 | DAVID JACKOWSKI | ADDRESS REDACTED | | | ADA 0.214159229664412<br>BTC 0.102088183013151<br>CEL 1.15263012654705<br>USDC 0.602362966782623<br>USDT ERC20 0.000000565437712762 | | |
| 3.1.136577 | DAVID JACKSON | ADDRESS REDACTED | | | AAVE 3.71746914821675<br>BTC 0.52852061912003<br>CEL 3326.54790720818<br>DOT 131.34836379<br>LINK 536.772181293161<br>LTC 14.70656297<br>MANA 1926.96904242589<br>MATIC 49259.7827173275<br>SGB 710.09222441353<br>SNX 202.578075336695<br>XRP 4599.721426 | | |
| 3.1.136578 | DAVID JACKSON | ADDRESS REDACTED | | | BTC 0.0588387662588688<br>ETH 0.802922573049475 | | |
| 3.1.136579 | DAVID JACKSON | ADDRESS REDACTED | | | BTC 0.000024504087581493 | | |
| 3.1.136580 | DAVID JACKSON | ADDRESS REDACTED | | | AVAX 0.00000863<br>BTC 0.561978250298722<br>CEL 1105.85808581329<br>DOT 0.0001998012<br>ETH 7.32788483<br>LINK 299.999999644595<br>LTC 45.00000015<br>LUNC 29.53582<br>MATIC 4485.3300004<br>SNX 1117.04129573213<br>SOL 36.964337365<br>USDC 0.00514583678967701<br>XRP 6008.91757731986 | | |
| 3.1.136581 | DAVID JACKSON | ADDRESS REDACTED | | | AAVE 0.00399609344396037<br>BAT 0.0608514013495247<br>BTC 0.00112563121974263<br>DOT 0.011271615692799<br>ETH 1.27329593973954<br>LINK 0.00148879151388552<br>MATIC 0.429646592710242<br>SOL 76.6793715114921<br>UNI 0.00302560165891506<br>XRP 0.227828965103377 | | |
| 3.1.136582 | DAVID JACOB | ADDRESS REDACTED | | | BTC 0.598835334819033<br>DOT 26.3324235584199<br>ETH 9.77069424650069<br>MATIC 1937.02711628832<br>SNX 35.2105592784342<br>UNI 16.4746711690896<br>XLM 1.48385254468432 | SNX 39.24350996 | |
| 3.1.136583 | DAVID JACOB | ADDRESS REDACTED | | | CEL 0.012400124454043 | | |
| 3.1.136584 | DAVID JACOBO ALAZRAKI | ADDRESS REDACTED | | | BTC 0.0000119189371759299<br>DOT 0.0357126777816778 | | |
| 3.1.136585 | DAVID JACOBS | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 0.000039365090361732<br>LTC 0.0390324779082229<br>OMG 0.0132960334740053<br>SGB 1096.90223715125<br>USDC 0.0578512326820517<br>XRP 4.7582965370169 | | |
| 3.1.136586 | DAVID JACOBS | ADDRESS REDACTED | | | BTC 0.000052542587379508<br>DOT 89.8703935270288<br>ETH 0.000020698533754093<br>LINK 0.0267716991208125<br>MATIC 3.36959134480196<br>SNX 242.073897962474<br>USDC 34.6018442641186<br>USDT ERC20 6.89809282468301 | | |
| 3.1.136587 | DAVID JACOBS | ADDRESS REDACTED | | | BTC 0.000020794522157567<br>MATIC 1066.21836378494<br>USDC 9074.87060184297<br>XLM 3532.17868670156 | | |
| 3.1.136588 | DAVID JACOBS | ADDRESS REDACTED | | | BTC 0.0100290213544606 | | |
| 3.1.136589 | DAVID JACOBS | ADDRESS REDACTED | | | BTC 0.00216999591023469<br>ETH 4.21916505561928<br>USDC 22030.3776406622 | | |
| 3.1.136590 | DAVID JACOBS | ADDRESS REDACTED | | | USDC 347383.621584382 | | |
| 3.1.136591 | DAVID JACOBS | ADDRESS REDACTED | | | ETH 0.000134878561519619<br>MATIC 83.8276335189024 | | |
| 3.1.136592 | DAVID JACOBS | ADDRESS REDACTED | | | ETH 0.000353564816148325 | | |
| 3.1.136593 | DAVID JACOBSON | ADDRESS REDACTED | | | AAVE 0.000842880936067191<br>ADA 0.000612762199468511<br>BNB 0.000008223222158679<br>BTC 0.000000511722635094<br>CEL 0.0680058362625059<br>DOT 0.227089833387889<br>ETH 0.000008802643979524<br>LINK 0.000031370503645498<br>LUNC 0.000311368535973173<br>MATIC 0.842868857320339<br>UNI 0.0378491249466846<br>USDC 0.0228414610670244<br>ZRX 0.289498534512392 | | |
| 3.1.136594 | DAVID JACOBSON | ADDRESS REDACTED | | | ADA 0.258754991113314<br>BTC 0.000021745002091284<br>DOT 0.0000209677515972099<br>ETH 0.000070518637559987<br>LINK 0.0126018653291459<br>MATIC 0.000105250575967023 | | ADA 0.000000606741158081<br>DOT 0.000000000047896368<br>MATIC 0.125023317026539 |
| 3.1.136595 | DAVID JACQUEMIN | ADDRESS REDACTED | | | BTC 0.000024694325630816<br>CEL 1.0087036496293<br>ETH 0.000010331120150093<br>LINK 0.0324933375928866<br>MCDAI 0.00750572399337385 | | |
| 3.1.136596 | DAVID JAFFE | ADDRESS REDACTED | | | DOT 311.168763460346<br>ETH 1.75629775994414<br>MATIC 1946.49473409142<br>SOL 106.890318392796<br>USDC 15612.1434344552 | | |
| 3.1.136597 | DAVID JÄGER | ADDRESS REDACTED | | | BTC 0.00258960709022972 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.136598 | DAVID JAHLEEL ROBERTSON KELLY | ADDRESS REDACTED | | | ETH 0.00153056879502051 | | |
| 3.1.136599 | DAVID JAKLITSCH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.136600 | DAVID JALOWIEC | ADDRESS REDACTED | | | BTC 0.000004572104164861<br>CEL 0.0297995365874287<br>USDC 1.88502344286097 | | |
| 3.1.136601 | DAVID JAMES | ADDRESS REDACTED | | | AAVE 0.439044321427369<br>ADA 989.536481113336<br>AVAX 8.22939915294044<br>BTC 0.184311110378378<br>DOT 25.5108577385111<br>ETH 0.416393350563923<br>LINK 25.8563124569783<br>LUNC 7.12421244714351<br>MANA 89.1662127031585<br>MATIC 628.747573887136<br>SOL 10.5496421393144<br>SUSHI 15.0784136998587<br>UNI 12.496880513907<br>XLM 488.87596680318<br>XRP 1538.598903 | BTC 0.0240761436941808<br>XLM 575.4081245<br>XRP 457.132356 | |
| 3.1.136602 | DAVID JAMES | ADDRESS REDACTED | | | BTC 0.000000065454959843<br>CEL 26.7903689578341<br>SNX 0.0584588349806536 | | |
| 3.1.136603 | DAVID JAMES | ADDRESS REDACTED | | | ETH 0.00167710758550872 | | |
| 3.1.136604 | DAVID JAMES | ADDRESS REDACTED | | | ETH 0.00563050367120446 | | |
| 3.1.136605 | DAVID JAMES CHITTY | ADDRESS REDACTED | | | CEL 26.1244487791187<br>ETH 2.59349733 | | |
| 3.1.136606 | DAVID JAMES DOOLEY | ADDRESS REDACTED | | | ETH 0.00162314218952985 | | |
| 3.1.136607 | DAVID JAMES JHINKU | ADDRESS REDACTED | | | ADA 0.137076074812675<br>BSV 0.0381282617284364<br>BTC 0.00493018937389098<br>ETH 0.094961823315123<br>USDC 2.80774176295992 | | |
| 3.1.136608 | DAVID JAMES KEETS | ADDRESS REDACTED | | | ADA 807.548990609326<br>BTC 0.16402624408246 | | |
| 3.1.136609 | DAVID JAMES LIU | ADDRESS REDACTED | | | BTC 0.000160305511948085<br>CEL 28.9328655587541<br>USDT ERC20 0.000000387777029776 | | |
| 3.1.136610 | DAVID JAMES MAGNUSON | ADDRESS REDACTED | | | BTC 0.0115021933722902<br>ETH 0.00185588915182689 | | |
| 3.1.136611 | DAVID JAMES MAYBERRY | ADDRESS REDACTED | | | ADA 6186.63812379521<br>BTC 0.654764789013412<br>CEL 125.01493460186<br>ETH 9.56386904112014<br>LTC 0.0106510592645476<br>MATIC 1557.82426622213<br>USDC 32344.7898534359 | BTC 0.010274735165943<br>USDC 1841.2488 | |
| 3.1.136612 | DAVID JAMES PRITTING | ADDRESS REDACTED | | | ADA 19358.1998252028<br>AVAX 364.857797259685<br>BTC 0.00100707698613162<br>DOT 49.9937785955082<br>ETH 0.062009485081531<br>LINK 927.637323578944<br>LUNC 126.91083228519<br>MATIC 3141.54120906503<br>SNX 1.72711453175339<br>SOL 579.308816421139<br>USDC 113471.024549861 | BTC 0.000257899201165052<br>ETH 0.000005376891046305 | |
| 3.1.136613 | DAVID JAMES STEWART | ADDRESS REDACTED | | | BSV 1.40549693586075<br>BTC 0.000053939588768479<br>CEL 798.121864627719<br>COMP 0.0173665786874778<br>DASH 1.13650643212298<br>LINK 2885.8079513569<br>MATIC 7248.17988371453<br>MCDAI 5.59303884550763<br>SNX 124.31113242428<br>USDC 4.11851713818675<br>USDT ERC20 0.84811934812611 | CEL 5.76200886533478<br>LINK 5461.35509475007<br>MATIC 31215.5667058876 | |
| 3.1.136614 | DAVID JAMES WINDER | ADDRESS REDACTED | | | BNB 8.95587570844569<br>CEL 31.7611453734749<br>MATIC 2434.08088254342 | | |
| 3.1.136615 | DAVID JAMES YOUNG | ADDRESS REDACTED | | | ADA 6481.348<br>AVAX 32.13813<br>BTC 1.97519560019129<br>CEL 869.23705796565<br>ETH 2.65109382<br>LUNC 120.558338<br>USDT ERC20 15 | | |
| 3.1.136616 | DAVID JAMISON | ADDRESS REDACTED | | | ADA 0.167333736332313<br>BCH 0.000737521254187112<br>BTC 0.000024062822669094<br>DOT 0.0943873600990189<br>ETC 0.00104304323620937<br>ETH 0.000000458703523519<br>MATIC 1.41224455460595<br>SNX 0.0891142047656597<br>XLM 0.481939702585892 | | |
| 3.1.136617 | DAVID JAMSHIDKA | ADDRESS REDACTED | | | MATIC 1.17317695722042 | | |
| 3.1.136618 | DAVID JAN D VINOELST | ADDRESS REDACTED | | | BTC 0.00672766759559454 | | |
| 3.1.136619 | DAVID JAN HEBERLE | ADDRESS REDACTED | | | CEL 4.25289851328962 | | |
| 3.1.136620 | DAVID JANATA | ADDRESS REDACTED | | | BCH 0.00169548401452487<br>BTC 0.000270099221784813<br>DASH 0.000088395928293256<br>ETH 0.00318753413515849<br>LTC 0.00849557691916979<br>MATIC 0.0482618668288491<br>USDC 3897.05158547174<br>ZEC 0.000020779963155365 | | |
| 3.1.136621 | DAVID JANECEK | ADDRESS REDACTED | | | BTC 0.73657611148141<br>CEL 225.341449986178 | | |
| 3.1.136622 | DAVID JANNATI | ADDRESS REDACTED | | | BTC 0.263499754603492<br>DOT 69.8052690640008<br>ETH 4.2222520479183<br>LINK 119.282045511847<br>MATIC 1690.60735918567 | | |
| 3.1.136623 | DAVID JANNOTTA | ADDRESS REDACTED | | | BTC 0.155807112281322<br>ETH 11.5549969047171 | | |
| 3.1.136624 | DAVID JANOŠKA | ADDRESS REDACTED | | | BTC 0.0327234185039062 | | |
| 3.1.136625 | DAVID JANSEN | ADDRESS REDACTED | | | BTC 0.000350199981977679 | | |
| 3.1.136626 | DAVID JANSSEN | ADDRESS REDACTED | | | ADA 1441.78940583622<br>BTC 0.323143092508672<br>ETH 5.44460393408447<br>MATIC 1693.20822695107 | | |
| 3.1.136627 | DAVID JANUS | ADDRESS REDACTED | | | BTC 0.0000946905160537419 | BTC 0.000007720263522312 | |
| 3.1.136628 | DAVID JARED ADRIANUS WILLCOX | ADDRESS REDACTED | | | BTC 0.00001256511356406 | | |
| 3.1.136629 | DAVID JARONSKY | ADDRESS REDACTED | | | CEL 1 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.136630 | DAVID JARQUIN | ADDRESS REDACTED | | | BTC 0.00125027631665786<br>CEL 1.12637164864851<br>SGB 1459.40031004647<br>XRP 0.00000065441517471 | | |
| 3.1.136631 | DAVID JARVIS | ADDRESS REDACTED | | | CEL 0.00814007997606926 | | |
| 3.1.136632 | DAVID JASMIN | ADDRESS REDACTED | | | BTC 0.0146217649927432<br>CEL 12.279709193463<br>ETH 0.107766634780515<br>USDC 48.996496 | | |
| 3.1.136633 | DAVID JASON BRESSLER | ADDRESS REDACTED | | | BTC 35.0557476327582<br>CEL 177233.142996046<br>ETH 451.216905515292<br>LTC 0.00047740728963056<br>MATIC 82306.7021063957<br>USDC 105.10285368321 | BTC 1.595 | |
| 3.1.136634 | DAVID JASON DEVINE | ADDRESS REDACTED | | | ETH 0.00164119895476701 | | |
| 3.1.136635 | DAVID JAUREGUI FAUSTO | ADDRESS REDACTED | | | 1INCH 0.0280148338322038<br>BTC 0.000008335507707166<br>DOT 0.00804444758918723<br>SOL 0.00125620861074578<br>USDC 0.0541316663626427 | | DOT 0.00000000000410971<br>SOL 0.000000000071826286 |
| 3.1.136636 | DAVID JAVIER FRANCO | ADDRESS REDACTED | | | BTC 0.00000043253242948<br>MCDAI 0.532451250825683<br>USDT ERC20 0.310360925924069 | | |
| 3.1.136637 | DAVID JAVIER GARCIA SOUZA | ADDRESS REDACTED | | | BTC 0.0981154435179356<br>CEL 48.5297513462962<br>ETH 1.93554812679348<br>USDT ERC20 3508.82062399933 | | |
| 3.1.136638 | DAVID JAVIERRE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.105524799943845<br>ETH 1.45270956382005 | | |
| 3.1.136639 | DAVID JAYDEN ANDREW LUND | ADDRESS REDACTED | | | CEL 0.0457166923090479<br>ETH 0.00150588802216667 | | |
| 3.1.136640 | DAVID JEAN | ADDRESS REDACTED | | | BTC 0.00207901923717457<br>CEL 1.35788553689131<br>USDC 750.898459531298 | | |
| 3.1.136641 | DAVID JEAN CLAUDE PASQUINI | ADDRESS REDACTED | | | CEL 0.681343044305277<br>SOL 2.2666535537154 | | |
| 3.1.136642 | DAVID JEAN PIERRE | ADDRESS REDACTED | | | ETH 0.00278263366502361 | | |
| 3.1.136643 | DAVID JEAN-PIERRE | ADDRESS REDACTED | | | ADA 568.016869746455<br>BTC 0.0671387228251472 | | |
| 3.1.136644 | DAVID JEAUNEAU | ADDRESS REDACTED | | | BTC 0.000869390924641716<br>ETH 0.215562383751696 | | |
| 3.1.136645 | DAVID JEDRZEJCZYK | ADDRESS REDACTED | | | BTC 0.0548199222858749<br>ETH 0.273973056659039 | | |
| 3.1.136646 | DAVID JEFFERS | ADDRESS REDACTED | | | BTC 0.00947507246629961<br>CEL 1.14696439928149<br>COMP 0.142721086118941<br>ETH 0.427438526285956<br>LINK 4.20800267406693<br>LTC 2.06251880582917<br>UNI 4.87232018802827 | | |
| 3.1.136647 | DAVID JEFFERSON | ADDRESS REDACTED | | | AAVE 0.00320946138941882<br>BTC 0.000001919512904569<br>CEL 3.53508645934852<br>COMP 0.000036425156072864<br>DASH 0.00252518089418858<br>ETH 0.000018754122953931<br>LINK 0.100008839779692<br>LTC 0.00242001299892632<br>MATIC 0.0148704467546298<br>SNX 0.0768651243482858<br>UNI 0.0707731009936519<br>XLM 0.0337633230474322 | BTC 0.000000017248814278<br>MATIC 0.00000022684407237 | |
| 3.1.136648 | DAVID JEFFERY | ADDRESS REDACTED | | | BTC 0.00124395987623651<br>ETH 10.1890766431901 | | |
| 3.1.136649 | DAVID JEFFERY | ADDRESS REDACTED | | | BTC 0.000002919109605565<br>ETH 0.000007748642658019<br>SNX 0.00497551844592984<br>USDC 0.500027890585363 | | |
| 3.1.136650 | DAVID JEFFREY KEEGAN | ADDRESS REDACTED | | | CEL 120.876956890463<br>USDC 8301.78607502541 | | |
| 3.1.136651 | DAVID JEFFRIES | ADDRESS REDACTED | | | BTC 3.86659663770756<br>USDT 1437.31464901822<br>USDT ERC20 11828.484382242 | | |
| 3.1.136652 | DAVID JELÉNEK | ADDRESS REDACTED | | | BTC 0.00000012<br>CEL 1.35405204548638 | | |
| 3.1.136653 | DAVID JENKIN | ADDRESS REDACTED | | | CEL 101.066589722859<br>ETH 7.58580632860949<br>OMG 0.0113472415009201<br>SGB 76.6651213245264<br>XRP 517.421090374177 | | |
| 3.1.136654 | DAVID JENKINS | ADDRESS REDACTED | | | CEL 0.00245452831954599 | | |
| 3.1.136655 | DAVID JENKINS | ADDRESS REDACTED | | | CEL 1.14871036905167 | | |
| 3.1.136656 | DAVID JENKINS | ADDRESS REDACTED | | | LTC 0.000357627942245952 | | |
| 3.1.136657 | DAVID JENKINS | ADDRESS REDACTED | | | BTC 0.00112280950597825<br>CEL 1.06355816235767<br>DASH 3.8663461636005 | | |
| 3.1.136658 | DAVID JENKINS | ADDRESS REDACTED | | | ADA 2072.89791339276<br>AVAX 15.6779900745941<br>BTC 0.000146797958838466<br>DOT 128.527481449034 | BTC 0.350480228882516<br>USDC 0.077 | |
| 3.1.136659 | DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | | | AAVE 50.2283699528203<br>ADA 10588.3607173025<br>AVAX 100.472984332067<br>BTC 2.3437213106828<br>CEL 1049.88425883966<br>DOGE 10100<br>DOT 202.701617448523<br>ETH 4.07044710373424<br>LINK 317.543844150872<br>LTC 9.99791159<br>LUNC 100020.710483351<br>MANA 204.867961182715<br>MATIC 5125.12066504871<br>SNX 102.309921816532<br>SOL 102.017368477187<br>SUSHI 102.183660107362<br>UNI 496.610793158382<br>USDC 100.003208278808<br>XLM 10023.5678216291<br>ZEC 9.90427747888745 | AVAX 1.17669478399404<br>BTC 0.00147750014939414<br>CEL 155.1472<br>USDC 101.68 | |
| 3.1.136660 | DAVID JENSEN | ADDRESS REDACTED | | | BTC 0.0234595605882476<br>ETH 0.106667522866609 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.136661 | DAVID JENSEN | ADDRESS REDACTED | | | BAT 0.00569159506623979<br>BTC 0.0000318618785168O2<br>ETH 0.000392466040714758<br>GUSD 0.0820221898509873<br>LINK 0.00196347451773764<br>LTC 0.000151126925381725<br>MATIC 0.0982213264896818<br>SUSHI 0.00408182423191686<br>USDC 1.91822796110861<br>USDT ERC20 0.290454137078639 | BTC 0.000000008245381005<br>LTC 0.00000000969876021 | |
| 3.1.136662 | DAVID JEON | ADDRESS REDACTED | | | BAT 0.0840817090749584 | | |
| 3.1.136663 | DAVID JEREMIAS AVALOS | ADDRESS REDACTED | | | USDC 0.663394083001154 | | |
| 3.1.136664 | DAVID JEROMSON | ADDRESS REDACTED | | | BTC 0.00797709143529172 | | |
| 3.1.136665 | DAVID JERONIMO ROBAINA ORTEGA | ADDRESS REDACTED | | | BTC 0.01562452<br>CEL 16.7930353976336 | | |
| 3.1.136666 | DAVID JESENIČNIK | ADDRESS REDACTED | | | BTC 0.00044716746121886 | | |
| 3.1.136667 | DAVID JESSE COMPERE | ADDRESS REDACTED | | | | ETH 0.00164719 | |
| 3.1.136668 | DAVID JESSOP | ADDRESS REDACTED | | | BNB 43.4728226120496<br>BTC 1.20727557783108<br>BUSD 0.0871531179867182<br>CEL 0.434969536817642<br>DASH 0.00130875520374818<br>DOT 0.000696942768842791<br>ETH 1.92234059863837<br>LUNC 164.812344587513<br>MATIC 0.00328550671982951<br>USDC 4077.51599357315<br>USDT ERC20 18.8141242543004<br>XLM 0.00123164357801755 | | |
| 3.1.136669 | DAVID JESÚS FAJARDO GÁLVEZ | ADDRESS REDACTED | | | BTC 0.000008<br>CEL 0.0347287283049788 | | |
| 3.1.136670 | DAVID JESUS MORENO PECINO | ADDRESS REDACTED | | | ADA 0.268630386439994<br>BTC 0.000080576040258074<br>CEL 0.107035988736011<br>DOT 0.0488740884131547<br>ETH 0.000528001943800998<br>LINK 0.0134898347231262<br>MATIC 0.58838199646307<br>SOL 0.0152826324177739<br>USDC 1.41537301614513<br>XLM 0.0187070655958713 | | |
| 3.1.136671 | DAVID JESUS VILLA | ADDRESS REDACTED | | | AAVE 0.000169617024276277<br>ADA 41.9037077397782<br>BTC 0.000766392327915397<br>CEL 1.14606517247845<br>COMP 0.000095609354693178<br>ETH 0.0129104240533642<br>MATIC 0.192372347832484<br>SNX 2.69431284323046<br>UNI 0.00180935454546404<br>USDC 38.8022806589175<br>XLM 0.0077202452909289 | | |
| 3.1.136672 | DAVID JEUNG | ADDRESS REDACTED | | | BAT 5.28776612308089<br>BTC 1.59291197038051<br>CEL 1969.49566484476<br>COMP 0.00607855898680317<br>ETH 42.6417810713309<br>LINK 0.310864277506359<br>SGB 1405.48467392298<br>SNX 1.36344814805772<br>UNI 0.21044086512699<br>USDC 0.0520111360811624<br>XRP 6.41396378069073 | CEL 1906.19 | |
| 3.1.136673 | DAVID JI | ADDRESS REDACTED | | | BTC 0.000001401038654759<br>USDC 0.552442256866829 | | |
| 3.1.136674 | DAVID JIAN | ADDRESS REDACTED | | | BTC 0.00124380712613592<br>BUSD 0.0202050725905321<br>CEL 37.6753287216079<br>ETH 0.0167815981090013<br>LINK 0.290548023877449<br>USDC 22.1823708676129<br>USDT ERC20 5.08405866664804 | | |
| 3.1.136675 | DAVID JIANG | ADDRESS REDACTED | | | BTC 0.000002975482065989<br>CEL 1.15116892753898<br>ETH 0.000003996319493812<br>SGB 0.380481657386078<br>USDC 136.624685510602<br>XRP 0.00000062946084414 | | |
| 3.1.136676 | DAVID JIMENEZ | ADDRESS REDACTED | | | BTC 0.00284502992193524 | | |
| 3.1.136677 | DAVID JIMENEZ | ADDRESS REDACTED | | | BTC 0.000001060294299937<br>ETH 0.00000732250005207<br>USDC 0.0100005917200012 | | BTC 0.000000424464113565<br>USDC 0.000000086989158281 |
| 3.1.136678 | DAVID JO | ADDRESS REDACTED | | | ADA 62.1271825512566<br>BTC 0.015812553979465<br>DOT 17.0801459402743<br>ETH 0.0491142883751095<br>LTC 1.08288281853004<br>MATIC 185.582909771885 | | |
| 3.1.136679 | DAVID JOACHIM ARRUFAT | ADDRESS REDACTED | | | BTC 0.207994995211612<br>CEL 71.4853149216331<br>DOT 27.4026900735619 | | |
| 3.1.136680 | DAVID JOACHIM HANAUER | ADDRESS REDACTED | | | BTC 0.000000076399114867 | | |
| 3.1.136681 | DAVID JOAQUIM MARQUES ANTUNES | ADDRESS REDACTED | | | BTC 0.000022862452391073 | | |
| 3.1.136682 | DAVID JOEL ZAPOTICHNY | ADDRESS REDACTED | | | BTC 0.0763374284529799<br>CEL 0.0452135830251737<br>ETH 0.00149193163372481 | | |
| 3.1.136683 | DAVID JOHAN FRIIS | ADDRESS REDACTED | | | ADA 0.24663966090346<br>BNB 0.00097744896881674<br>BTC 0.000000471637359941<br>CEL 0.0319960071223974<br>DOT 0.00350388076215649<br>ETH 0.000149678141509618<br>USDC 0.853903257790757 | | |
| 3.1.136684 | DAVID JOHANSSON | ADDRESS REDACTED | | | USDT ERC20 0.0407750665286393 | | |
| 3.1.136685 | DAVID JOHANSSON | ADDRESS REDACTED | | | BTC 0.000000007656296569<br>CEL 50.8189238039785<br>MCDAI 0.0592847537805313<br>USDC 0.000000951164156214<br>USDT ERC20 0.00000035345556 | | |
| 3.1.136686 | DAVID JOHN BRUSKY | ADDRESS REDACTED | | | AVAX 124.707372336192<br>BTC 1.54115863801867<br>ETH 13.0813506167651<br>SOL 32.0437564209787<br>USDT ERC20 40.6740741103325<br>XRP 2457.38522 | CEL 147.330362558763<br>USDT ERC20 0.000000131226476928 | |
| 3.1.136687 | DAVID JOHN CHUAN | ADDRESS REDACTED | | | BTC 0.000090314629153047<br>USDC 0.0271066880880776 | | |
| 3.1.136688 | DAVID JOHN FINOCCHIARO | ADDRESS REDACTED | | | CEL 50.8760226022255<br>ETH 1.19814595106813 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.136689 | DAVID JOHN FIORE | ADDRESS REDACTED | | | BAT 0.286906143256791<br>CEL 1053.33428373398<br>DASH 0.00858855457234765<br>EOS 0.213225324570515<br>LTC 0.0196540888877931<br>LUNC 0.00360692991464754<br>USDT ERC20 18.2309650980217<br>XLM 2.62971136355683<br>ZRX 2.11880084495201 | AAVE 0.00525545107315849<br>ADA 23608.7683250846<br>AVAX 167.601003676217<br>BTC 0.000000977256402083<br>COMP 29.951294473295<br>ETH 30.4452963608137<br>LINK 1013.41034054574<br>MATIC 44387.0204435167<br>SNX 1129.9295884056<br>SOL 295.22359771863<br>SUSHI 431.636125683645<br>UNI 418.42643084624<br>USDC 59604.2805212971 | |
| 3.1.136690 | DAVID JOHN HINOG | ADDRESS REDACTED | | | BTC 0.00000902<br>CEL 0.314914689163859 | | |
| 3.1.136691 | DAVID JOHN JR ROBINSON | ADDRESS REDACTED | | | BTC 0.0408503746215378 | | |
| 3.1.136692 | DAVID JOHN LAWSON | ADDRESS REDACTED | | | BTC 3.27298856265129<br>CEL 1.13063675215981<br>ETH 0.0137649617619397<br>OMG 0.0522599853332994<br>USDC 0.000000484476467818<br>USDT ERC20 0.244997469157413 | BTC 0.25435915 | |
| 3.1.136693 | DAVID JOHN LOPRIORE | ADDRESS REDACTED | | | BTC 0.0285820502294755<br>DOT 412.631412652489<br>ETH 3.89922725537987<br>LINK 163.165111968686<br>MATIC 2415.71016168082 | | |
| 3.1.136694 | DAVID JOHN MCCLAIN | ADDRESS REDACTED | | | BTC 0.0277186464838455<br>ETH 0.0433525827273957 | BTC 0.00478815 | |
| 3.1.136695 | DAVID JOHN MEYER | ADDRESS REDACTED | | | ADA 0.000041141316937976<br>AVAX 6<br>BAT 0.00356602277149393<br>BCH 0.000000011867470504<br>BTC 0.126173009949292<br>CEL 201.981130941076<br>DASH 0.000000050990826125<br>DOT 0.000001699957193667<br>EOS 0.000049917711673697<br>ETH 0.213240004171475<br>LTC 0.000000196216963023<br>LUNC 5.65<br>MANA 0.000013060289065907<br>MATIC 0.00143858745155769<br>SNX 0.000009397324662859<br>UMA 0.000001354307893471<br>USDC 506.956103719158<br>XLM 0.00866625604516396<br>XRP 0.000000923593334448 | AVAX 1.21173175765985<br>BTC 0.000478448387466905 | |
| 3.1.136696 | DAVID JOHN PETERSON | ADDRESS REDACTED | | | | ETH 5.60173936 | |
| 3.1.136697 | DAVID JOHN RAYNER | ADDRESS REDACTED | | | ETH 0.00163380181365167 | | |
| 3.1.136698 | DAVID JOHN SPERLING | ADDRESS REDACTED | | | | BTC 0.00157937961968538 | |
| 3.1.136699 | DAVID JOHN TRUMP | ADDRESS REDACTED | | | BTC 0.00129824106254216<br>ETH 8.11563783992467 | ETH 46.5322494245249 | |
| 3.1.136700 | DAVID JOHN VIRDEN | ADDRESS REDACTED | | | AVAX 0.00125469142578844<br>BTC 0.000000033643866081<br>ETH 0.000142131861858398<br>MANA 0.0435002717311853<br>MATIC 0.322161157816775<br>SOL 0.000584908125706291 | BTC 0.000028252875983678<br>SOL 0.000000000892327908 | |
| 3.1.136701 | DAVID JOHNATTHAN PIMENTEL | ADDRESS REDACTED | | | ADA 1721.01137646808<br>BTC 4.01578878018887<br>ETH 10.2927893221922<br>MANA 163.170963528409<br>MATIC 4140.28810388793<br>SOL 20.4738344858107 | CEL 46.6482301268055 | |
| 3.1.136702 | DAVID JOHNS | ADDRESS REDACTED | | | ADA 0.0309034721898246<br>BTC 0.000016264362723632<br>ETH 0.000009983127750701<br>LINK 0.000463392046194852<br>MATIC 0.0620923699535847<br>USDC 0.353399792296306<br>XLM 0.0461979694916682 | | |
| 3.1.136703 | DAVID JOHNSON | ADDRESS REDACTED | | | AAVE 0.930465472387481<br>BTC 0.0740798269209461<br>COMP 0.286531453655409<br>DASH 1.05828238923103<br>EOS 16.0347441537949<br>ETC 12.4718297610203<br>MANA 870.076604986043<br>MCDAI 100.759642370072<br>OMG 7.4091505671707<br>SNX 9.89235365140629<br>XLM 714.869583753522 | | |
| 3.1.136704 | DAVID JOHNSON | ADDRESS REDACTED | | | CEL 1.06618974773104 | | |
| 3.1.136705 | DAVID JOHNSON | ADDRESS REDACTED | | | AAVE 0.00271736945246677<br>ADA 0.160700218350463<br>AVAX 0.0506046760828583<br>BTC 0.00018214767980517<br>COMP 0.000960000310675858<br>DOT 0.289882998728768<br>ETH 0.00734725369476128<br>MCDAI 0.00372660357265604<br>SNX 0.0427430619835679<br>SOL 0.00661552896968182<br>UNI 0.0242375993100734<br>ZEC 0.00129894693817918 | ADA 0.0155525803821471<br>BTC 0.000000002507786752<br>DOT 0.000048934072973517<br>MCDAI 0.856539150862137<br>SOL 0.000000000823419857 | |
| 3.1.136706 | DAVID JOHNSON | ADDRESS REDACTED | | | BTC 3.99726607300435<br>ETH 10.4948045827174<br>USDC 7522.21218850918 | | |
| 3.1.136707 | DAVID JOHNSON | ADDRESS REDACTED | | | AAVE 0.00107699037290101<br>BTC 0.154913771844133<br>DOT 0.0776187787373279<br>ETH 1.05640685037458<br>LTC 3.14117433072898<br>MANA 0.0120792572351618<br>MATIC 1.00393394704528 | | |
| 3.1.136708 | DAVID JOHNSON | ADDRESS REDACTED | | | BTC 0.0107963767216919<br>CEL 0.0115556811651979<br>DOT 2.86074817210103<br>LUNC 9.5964846123703<br>MATIC 949.862859574857<br>USDC 0.004 | | |
| 3.1.136709 | DAVID JOHNSON | ADDRESS REDACTED | | | CEL 1.14386039063478<br>USDC 1174.41001514724<br>USDT ERC20 269.972372309886 | | |
| 3.1.136710 | DAVID JOHNSON | ADDRESS REDACTED | | | ADA 116.348836063032<br>AVAX 1.24001335072239<br>DOT 3.75702148650886 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.136711 | DAVID JOHNSON | ADDRESS REDACTED | | | BTC 0.00117893930171438<br>SGB 507.163222663635<br>XRP 76968.0674213144 | | |
| 3.1.136712 | DAVID JOHNSON | ADDRESS REDACTED | | | CEL 1.12335928400904<br>LTC 0.00267831782167843 | | |
| 3.1.136713 | DAVID JOHNSON | ADDRESS REDACTED | | | BTC 0.0382281278064801<br>LINK 15.6965141909465<br>MATIC 77.4206816509398<br>XLM 72.9563795750719 | | |
| 3.1.136714 | DAVID JOHNSON | ADDRESS REDACTED | | | CEL 0.000252373121856729<br>GUSD 1.37871706333869<br>MATIC 671.604334728898 | | CEL 0.236337433329483 |
| 3.1.136715 | DAVID JOHNSON | ADDRESS REDACTED | | | AAVE 2.10085046977606<br>ADA 516.433322992309<br>BAT 2970.28073376156<br>BTC 0.33918469344074<br>COMP 3.08581165512129<br>DASH 8.69433036755943<br>ETH 0.693585547262617<br>KNC 212.899208053598<br>LINK 103.502572707737<br>MATIC 721.409138000328<br>OMG 203.125216934129<br>PAX 174.586049175437<br>SGB 201.50779684477<br>SNX 192.297679994428<br>UNI 178.450742207988<br>USDC 106.320798243206<br>XLM 0.928227092915869<br>XRP 0.000000750325378031<br>ZRX 1144.00811998972 | | |
| 3.1.136716 | DAVID JOHNSON | ADDRESS REDACTED | | | AVAX 5.68715818782553<br>BNT 106.90710670725<br>BTC 0.0179654050049226<br>COMP 2.62794077688109<br>DASH 7.41195566629571<br>EOS 201.314306300787<br>ETH 0.133039542914253<br>KNC 778.210481468221<br>LINK 2.08792795051499<br>LUNC 206.16745033395<br>XLM 2.05352877594563<br>XRP 17.1018874695883<br>ZEC 7.99236385682397 | | |
| 3.1.136717 | DAVID JOHNSON | ADDRESS REDACTED | | | BTC 0.000000008038214825<br>LTC 0.0025086508165088<br>UNI 0.00475696052059308<br>USDT ERC20 0.823395951957345<br>XLM 0.969431892418009 | | |
| 3.1.136718 | DAVID JOHNSON | ADDRESS REDACTED | | | ADA 810.827161946937<br>BTC 0.165614356994634<br>BUSD 513.750984661111<br>DOT 39.3208243003088<br>ETH 0.628917569354486<br>MATIC 394.159160211257<br>XLM 25.7239750498345 | | |
| 3.1.136719 | DAVID JOHNSON | ADDRESS REDACTED | | | BTC 0.000000007371904297<br>CEL 19.3914189262 | | |
| 3.1.136720 | DAVID JOHNSON | ADDRESS REDACTED | | | BTC 0.000000579925203137<br>ETH 0.00106500788353277<br>XRP 1718.71111817338 | | |
| 3.1.136721 | DAVID JOHNSTON | ADDRESS REDACTED | | | AAVE 0.108630100292897<br>ADA 3247.71782870822<br>MATIC 34.5169225362411 | | |
| 3.1.136722 | DAVID JOHNSTON | ADDRESS REDACTED | | | 1INCH 72.5713004625684<br>AAVE 0.834041914841648<br>AVAX 4.10670592883929<br>BCH 0.000172504935804174<br>BNT 0.0618626536842448<br>BTC 0.0383490781041244<br>COMP 1.44071018510768<br>DASH 0.599107831895936<br>DOT 12.308309005861<br>ETH 2.3528338308224<br>KNC 140.678910832454<br>LINK 106.049906604091<br>LTC 0.00136043871013044<br>MATIC 173.129473568712<br>OMG 0.00196681035428262<br>PAXG 0.000222731031421899<br>SNX 69.6379885293144<br>SUSHI 18.5929538102791<br>UNI 102.459108030491<br>XLM 1318.01539951473<br>ZEC 5.02645043849438 | | |
| 3.1.136723 | DAVID JOHNSTON | ADDRESS REDACTED | | | USDC 30474.0541904364<br>USDT ERC20 10129.3362413808 | | |
| 3.1.136724 | DAVID JOHNSTON | ADDRESS REDACTED | | | ADA 575.282292584698<br>CEL 279.913740235954<br>DOT 28.266605<br>LUNC 0.0969733509674966<br>MATIC 2249.729<br>SNX 0.174637985592407 | | |
| 3.1.136725 | DAVID JON FLOTH | ADDRESS REDACTED | | | ADA 4833.0578402963<br>BTC 0.523589550642791<br>CEL 48.4422687920041<br>ETH 2.27814569091262<br>GUSD 1.80135527038319<br>MATIC 5325.37814165244<br>SOL 35.2620013257984 | | |
| 3.1.136726 | DAVID JON SCHWEIZER | ADDRESS REDACTED | | | BTC 1.04298272993151<br>ETH 0.0154864005169607<br>LINK 1060.57384756938<br>SOL 206.737848163502<br>USDC 54184.8047147106 | CEL 100.589454201621<br>ETH 0.000000884235870274 | |
| 3.1.136727 | DAVID JONATHAN ADAM CHEN ADAMS | ADDRESS REDACTED | | | BTC 0.00130750947564804<br>ETH 1.18561017141325 | | |
| 3.1.136728 | DAVID JONATHAN AMOS | ADDRESS REDACTED | | | LTC 2.00639178046217 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.136729 | DAVID JONATHAN HARPER | ADDRESS REDACTED | | | AAVE 6.84186630658012<br>ADA 9534.80712137868<br>BSV 0.347362856117974<br>BTC 0.000887278787809489<br>CEL 270.274066301705<br>ETC 23.588125037761<br>ETH 2.88056504967146<br>LINK 228.898332901759<br>MATIC 1152.78045640548<br>PAX 457.736776875755<br>SOL 48.7495887626843<br>SUSHI 373.779823574421<br>USDC 2241.20032660071<br>USDT ERC20 172.385735509685<br>XTZ 410.34607731434<br>ZRX 1319.85374241761 | | |
| 3.1.136730 | DAVID JONATHAN LANE | ADDRESS REDACTED | | | BTC 0.000735293290213897<br>ETH 0.00366301639630678<br>USDC 0.0728745524355363<br>XLM 1.16916158096847 | BTC 0.000000007836871282<br>USDC 0.000000817337058132 | |
| 3.1.136731 | DAVID JONEKEN | ADDRESS REDACTED | | | BTC 0.000032624308979852 | | |
| 3.1.136732 | DAVID JONES | ADDRESS REDACTED | | | BTC 0.000000058191603466<br>CEL 209.458253316595<br>EOS 1.308537940128<br>ETH 1.74420362293796<br>XLM 0.000000049722580339 | | |
| 3.1.136733 | DAVID JONES | ADDRESS REDACTED | | | ETH 0.00123057157088126 | BAT 661.6852164<br>DASH 8.27606 | |
| 3.1.136734 | DAVID JONES | ADDRESS REDACTED | | | ADA 103.619652510651<br>BTC 0.0689822493934007<br>ETH 20.7010766103705 | | |
| 3.1.136735 | DAVID JONES | ADDRESS REDACTED | | | AAVE 0.00266113613159929<br>BTC 0.00126892139588648<br>CEL 0.183093370122241<br>MATIC 196.928597887574<br>USDC 7.80859741289775 | | |
| 3.1.136736 | DAVID JONES | ADDRESS REDACTED | | | BTC 1.02762440684582<br>CEL 0.164757069924062<br>ETH 1.14700901094534 | | |
| 3.1.136737 | DAVID JONES | ADDRESS REDACTED | | | BAT 301.473829825252<br>BTC 0.00297026453416429<br>CEL 1078.44207411741<br>ETH 10.2274764755582<br>MATIC 10551.9293730464<br>SGB 922.026508159419<br>SNX 296.477207006702<br>XLM 2017.16605769851 | | |
| 3.1.136738 | DAVID JONES | ADDRESS REDACTED | | | BTC 0.000000463602320587<br>CEL 0.181272540349923<br>DOT 0.00546168584636109<br>MATIC 0.262995102687196<br>SNX 0.00022633 | | |
| 3.1.136739 | DAVID JONES | ADDRESS REDACTED | | | BTC 0.00117660693263722<br>LTC 3.11728701494611<br>USDC 2.14346257019643 | | |
| 3.1.136740 | DAVID JONES | ADDRESS REDACTED | | | BTC 0.0119686578647995<br>BUSD 1440<br>CEL 78.7955411211371<br>XLM 2470.98 | | |
| 3.1.136741 | DAVID JONES | ADDRESS REDACTED | | | BTC 0.0926751232809478<br>CEL 103.331660751912<br>ETH 0.408740564715122<br>XRP 248.622706455912 | | |
| 3.1.136742 | DAVID JONES | ADDRESS REDACTED | | | BCH 0.000000008007840009<br>BSV 0.000000002341761935<br>BTC 0.000000002329357184<br>DASH 0.000000000133296304<br>LTC 0.000000009221846622<br>XLM 0.000000030454669278<br>XRP 0.000000615689958681 | | |
| 3.1.136743 | DAVID JONES | ADDRESS REDACTED | | | AAVE 0.0316366073372959<br>BAT 1.24058979110351<br>BCH 0.00074090646793626<br>BTC 1.01920503549987<br>COMP 0.0106005339993109<br>DASH 12.7383012074837<br>DOT 280.41800438813<br>EOS 798.233999026532<br>ETC 0.0641575243001248<br>ETH 47.5212048700303<br>LINK 303.381048804173<br>MATIC 16236.2928086717<br>SNX 3.01924790507514<br>SOL 252.332272749053<br>UNI 569.927738774896<br>USDC 0.0139718893520255<br>XLM 32401.0867489969<br>XRP 14043.0200071459 | | |
| 3.1.136744 | DAVID JONES | ADDRESS REDACTED | | | BTC 0.00634721414707882 | | |
| 3.1.136745 | DAVID JONES | ADDRESS REDACTED | | | BTC 0.00110048441452233<br>USDC 509.51073513775 | | |
| 3.1.136746 | DAVID JONES | ADDRESS REDACTED | | | XRP 0.0254835661842045 | | |
| 3.1.136747 | DAVID JONES JR | ADDRESS REDACTED | | | MANA 10.027867227555 | | |
| 3.1.136748 | DAVID JONGHYUN KIM | ADDRESS REDACTED | | | AAVE 0.000043229405993063<br>BTC 2.90252057956249<br>CEL 2499.18036539376<br>COMP 0.000029620187878691<br>ETH 103.969210839738<br>OMG 0.0930888068053105<br>USDC 17096.8785579225 | | |
| 3.1.136749 | DAVID JONHSON | ADDRESS REDACTED | | | ETH 0.0693889743891238 | | |
| 3.1.136750 | DAVID JONSSON | ADDRESS REDACTED | | | CEL 0.0873657573548404<br>DOGE 217.9017 | | |
| 3.1.136751 | DAVID JOOSTE | ADDRESS REDACTED | | | BTC 0.000065612102540192<br>ETH 0.000045062850681328 | | |
| 3.1.136752 | DAVID JORDAN | ADDRESS REDACTED | | | ETH 0.000059461453781106 | | |
| 3.1.136753 | DAVID JORGENSON | ADDRESS REDACTED | | | BTC 0.739255558776364<br>LTC 20.4745604716698<br>MATIC 4493.45212720933<br>SNX 288.700966366965<br>SUSHI 0.0156788663815797<br>USDC 16093.9314872306 | SUSHI 0.000770271031435997<br>USDC 1.705<br>XLM 189.31 | |
| 3.1.136754 | DAVID JOSE RIBEIRO MESQUITA | ADDRESS REDACTED | | | BTC 0.00182000071050733<br>CEL 6.21922404094545<br>TGBP 1000.94850471035 | | |
| 3.1.136755 | DAVID JOSE RODRIGUES DOS SANTOS | ADDRESS REDACTED | | | BTC 0.01933881908 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.136756 | DAVID JOSEPH | ADDRESS REDACTED | | | ADA 0.1058946829438<br>BTC 0.0543516156489099<br>DOT 106.439447856814<br>ETH 1.02874983157489<br>LINK 0.0138803838758624<br>MATIC 822.567423026794 | | |
| 3.1.136757 | DAVID JOSEPH | ADDRESS REDACTED | | | LINK 0.000937718121646407<br>MATIC 0.0751248094363777<br>XLM 0.00514077596022482<br>ZRX 0.00469250469550379 | | |
| 3.1.136758 | DAVID JOSEPH BELSTERLING | ADDRESS REDACTED | | | BTC 0.000000278416364926 | BTC 0.000000071601441548 | |
| 3.1.136759 | DAVID JOSEPH DERAN | ADDRESS REDACTED | | | ETH 5.87328517430358 | | BTC 0.000000136097551719 |
| 3.1.136760 | DAVID JOSEPH EHRLICH | ADDRESS REDACTED | | | BTC 0.009499883784424<br>ETH 0.00150599006476863<br>LINK 92.0869984522126<br>USDC 12227.3161843318 | BTC 0.000260009954972158 | |
| 3.1.136761 | DAVID JOSEPH FOSTER PEZZOLA | ADDRESS REDACTED | | | BTC 0.257008662314242<br>ETC 177.790058791864<br>ETH 8.65453164326729<br>PAXG 1.60961476214851<br>USDC 1.66204749471571<br>XLM 13150.2133755898 | PAXG 1.682473428002<br>USDC 0.000000517659308387 | |
| 3.1.136762 | DAVID JOSEPH FOX | ADDRESS REDACTED | | | | BTC 0.03211 | |
| 3.1.136763 | DAVID JOSEPH GARRETSON | ADDRESS REDACTED | | | BTC 0.000000007830851543<br>ETH 0.000000093028737923<br>USDC 1.64918142772186 | BTC 0.000012995142033465<br>ETH 0.000166966990914659<br>USDC 11.3672980310571 | |
| 3.1.136764 | DAVID JOSEPH HILL SEAGAR | ADDRESS REDACTED | | | BTC 0.10716502829135 | | |
| 3.1.136765 | DAVID JOSEPH PONDER | ADDRESS REDACTED | | | AVAX 103.202580994234<br>BTC 0.136624162307827<br>CEL 805.318182193136<br>LINK 2182.81081460709<br>SNX 140.134962364944<br>SOL 41.4455458901165<br>USDC 96334.3666481588 | | |
| 3.1.136766 | DAVID JOSEPH RYDER | ADDRESS REDACTED | | | ADA 405.120403<br>BAT 148.67542916<br>CEL 53.6297747443294<br>DOT 5.82041694431859<br>SNX 17.6 | BTC 0.00168109015361633<br>CEL 70.9466 | |
| 3.1.136767 | DAVID JOSEPH SANNING | ADDRESS REDACTED | | | BTC 0.00172546854759923<br>USDC 1017.28633139612 | | |
| 3.1.136768 | DAVID JOSH BELGA | ADDRESS REDACTED | | | BTC 0.000012463931751619 | | |
| 3.1.136769 | DAVID JOSHUA BENJAMIN STEINER | ADDRESS REDACTED | | | BTC 0.000001649915794374 | | |
| 3.1.136770 | DAVID JOSHUA FLANAGAN | ADDRESS REDACTED | | | BTC 0.0270185937813317<br>CEL 6135.12953974774<br>ETH 0.0134182022160042<br>USDC 54245.9180668938 | | |
| 3.1.136771 | DAVID JOSHUA GOATES | ADDRESS REDACTED | | | ETH 0.000100646418798193<br>USDC 2.55592683645406 | | |
| 3.1.136772 | DAVID JOUBERT-LECLERC | ADDRESS REDACTED | | | BTC 0.1719082697<br>ETH 0.242141867055719 | | |
| 3.1.136773 | DAVID JOURNEAUX | ADDRESS REDACTED | | | BTC 0.000000158642766062 | | |
| 3.1.136774 | DAVID JOYCE | ADDRESS REDACTED | | | BTC 0.000070452420896967<br>ETH 0.000365572273482604<br>LINK 0.000286302876883289 | | |
| 3.1.136775 | DAVID JOYE | ADDRESS REDACTED | | | BTC 0.000045045341995268<br>CEL 0.084343815061387<br>COMP 0.000132622853142694<br>LINK 0.00135389385325216<br>MATIC 0.45050060984263 | | |
| 3.1.136776 | DÁVID JÓZSA | ADDRESS REDACTED | | | BTC 0.000000007712289299<br>CEL 0.0798199970110969 | | |
| 3.1.136777 | DAVID JR VALENCIA | ADDRESS REDACTED | | | AVAX 23.7480178487856<br>LUNC 59.0607731253666 | AVAX 1.24223602484472<br>BTC 0.000966781436611843 | |
| 3.1.136778 | DAVID JUAN ALEJO MARCOS | ADDRESS REDACTED | | | BTC 0.335899287349905<br>ETH 2.19786964337887<br>LINK 3.39177479472974 | | |
| 3.1.136779 | DAVID JUBINSKY | ADDRESS REDACTED | | | BTC 0.0870021435222103<br>CEL 1.15116892753898<br>DASH 0.790799571159498<br>ETH 6.29637420134602<br>LTC 7.26303596093983 | | |
| 3.1.136780 | DAVID JUCKEM | ADDRESS REDACTED | | | AAVE 0.00260692938518519<br>BTC 0.000000406468591618<br>DASH 0.0974414853187469<br>DOT 0.0898058224394108<br>ETH 0.00348690066610847<br>LINK 0.0000162052268044379<br>LTC 0.0271543457112839<br>SNX 0.00143207101896041<br>USDC 26.0354155164948<br>ZEC 0.000003412828889478699 | CEL 4251.6876 | |
| 3.1.136781 | DAVID JUDD | ADDRESS REDACTED | | | BTC 0.203332836547604<br>CEL 43.2726465343018<br>XRP 7520.96406129073 | | |
| 3.1.136782 | DAVID JUDD | ADDRESS REDACTED | | | ADA 10197.3136473578<br>BTC 0.257204892022417<br>DOT 12.1235778416672<br>MATIC 270.263279937987<br>SNX 122.142316719902<br>SOL 10.5107316804765<br>USDC 0.75620515975759 | | |
| 3.1.136783 | DAVID JULIÀ | ADDRESS REDACTED | | | BTC 0.308546003116042<br>CEL 3686.2857291693<br>MATIC 21215.2052116294<br>MCDAI 30<br>USDT ERC20 0.000000654093643162 | | |
| 3.1.136784 | DAVID JULIAN STRUCK | ADDRESS REDACTED | | | BTC 0.000354747460305985 | | |
| 3.1.136785 | DAVID JULIAN WING | ADDRESS REDACTED | | | BTC 0.0201389664429169<br>USDC 208755.968345828 | CEL 103.106345948809 | |
| 3.1.136786 | DAVID JULLIEN | ADDRESS REDACTED | | | BTC 1.04024615204519<br>CEL 4580.71601190661<br>DOT 0.00000065<br>ETH 8.17707664726745<br>LINK 0.00000022<br>SNX 39.85 | | |
| 3.1.136787 | DAVID JUN | ADDRESS REDACTED | | | SNX 0.00164074667829361 | | |
| 3.1.136788 | DAVID JUNG | ADDRESS REDACTED | | | BCH 0.00273364202131382<br>BTC 0.0009157451989931<br>CEL 1.15116892753898<br>ETH 5.82293722220056<br>LINK 1035.26630984048<br>LTC 0.0326783439282192 | | |
| 3.1.136789 | DAVID JUNGMUK YANG | ADDRESS REDACTED | | | BTC 0.00260470892329591<br>ETH 0.00163622355622298<br>XRP 614.04085 | XRP 199.999 | |
| 3.1.136790 | DAVID JUNIOR ELLIS | ADDRESS REDACTED | | | ETH 0.311247605733904 | | |
| 3.1.136791 | DAVID JUNKER | ADDRESS REDACTED | | | DOT 0.00659375306800248 | | |
| 3.1.136792 | DAVID JUPIJN | ADDRESS REDACTED | | | BTC 0.518523148847121<br>ETH 2.11631063349926 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.136793 | DAVID JURIĆ | ADDRESS REDACTED | | | CEL 0.00254714663128549 | | |
| 3.1.136794 | DAVID JUSCAK | ADDRESS REDACTED | | | BTC 0.000717253907636783<br>CEL 16.0783866052012<br>ETH 0.216343230143066 | | |
| 3.1.136795 | DAVID JUSTIN HEITZENRATER | ADDRESS REDACTED | | | BNT 0.65180484270034<br>BTC 0.0416794801426744<br>CEL 1.63612451128539<br>DOT 78.256661376763<br>ETH 0.0000699361605636149<br>LINK 0.35612627394388<br>SNX 21.1535761167078<br>UNI 0.308041908152192<br>USDC 506.707863766085 | USDC 6.71 | |
| 3.1.136796 | DAVID JUSTIN MILLER | ADDRESS REDACTED | | | AVAX 1.62055813442229<br>BAT 5.02426969635078<br>BTC 0.10067768141571<br>CEL 68.0431266460893<br>ETH 0.000213604479378963<br>LINK 5.33136145451837<br>LTC 1.00070776284435<br>MATIC 118.01744838066 | | |
| 3.1.136797 | DAVID JUVAN | ADDRESS REDACTED | | | BTC 0.00393178295513817<br>CEL 102.866135713678 | | |
| 3.1.136798 | DAVID JUVAN | ADDRESS REDACTED | | | BTC 0.0194421385738902<br>CEL 7290.34900873262<br>DASH 0.1578149<br>DOT 13.3684429<br>LTC 52.68211578<br>LUNC 0.590553315248298<br>MATIC 1275.319<br>PAXG 0.482126845342<br>SGB 802.82428119227<br>SNX 80.43495<br>USDC 205<br>XRP 3902.011969<br>ZRX 127.17974914 | | |
| 3.1.136799 | DAVID KABBES | ADDRESS REDACTED | | | MATIC 0.00738457437006052 | | |
| 3.1.136800 | DAVID KABONGO | ADDRESS REDACTED | | | AAVE 0.0000108227318234<br>BTC 0.000008583329961993<br>CEL 0.0961079739085461<br>DOT 0.0002735376<br>ETH 0.0000021416972153<br>MATIC 0.0027189122736<br>SNX 0.00007628141728 | | |
| 3.1.136801 | DAVID KACARAB | ADDRESS REDACTED | | | XLM 0.022368201431905 | | |
| 3.1.136802 | DAVID KACHEL | ADDRESS REDACTED | | | BTC 0.288001643879239<br>ETH 2.07483520630755 | | |
| 3.1.136803 | DAVID KADAVY | ADDRESS REDACTED | | | BTC 0.0235445999387605 | | |
| 3.1.136804 | DAVID KADISH | ADDRESS REDACTED | | | ADA 275.634400862103<br>BTC 0.991634158510956<br>ETH 28.7146066076457<br>USDC 294.309922063751 | | |
| 3.1.136805 | DAVID KAELIN | ADDRESS REDACTED | | | BTC 0.000006822245856293<br>ETH 0.000096079550413617 | | |
| 3.1.136806 | DAVID KAFILINOS | ADDRESS REDACTED | | | BTC 0.000000639837382213<br>USDT ERC20 0.520947819037103 | | |
| 3.1.136807 | DAVID KAFTAN | ADDRESS REDACTED | | | MCDAI 0.580694901265063 | | |
| 3.1.136808 | DAVID KAHLOW | ADDRESS REDACTED | | | BTC 0.000021894523944058 | | |
| 3.1.136809 | DAVID KAHUMBI | ADDRESS REDACTED | | | CEL 0.0299253155522886 | | |
| 3.1.136810 | DAVID KALFA | ADDRESS REDACTED | | | BTC 0.0067972929180601<br>BUSD 495.946824655843<br>CEL 83.4585327890758<br>PAX 231.067218984803<br>PAXG 0.0247018035361021<br>USDC 253.295839197851<br>USDT ERC20 244.752686870399 | | |
| 3.1.136811 | DAVID KALI KRUM | ADDRESS REDACTED | | | BTC 1.63170128919407<br>CEL 6320.38141660636<br>ETH 13.4009644776041<br>USDC 30996.0022115444 | BTC 0.00742057267880265 | |
| 3.1.136812 | DAVID KALK | ADDRESS REDACTED | | | BTC 0.00106428357088893<br>ETH 0.003824806571791 | ETH 0.000001948172401277 | |
| 3.1.136813 | DAVID KALLAUR | ADDRESS REDACTED | | | BTC 4.22269077624564<br>ETH 224.742755377011<br>GUSD 2757.39658845725<br>OMG 1026.21567049734<br>XLM 2024.2703997789 | | |
| 3.1.136814 | DAVID KALUGIN | ADDRESS REDACTED | | | BTC 0.00000266167182039<br>CEL 1.14291559769301<br>LTC 0.000792970562099834<br>SGB 155.619109721193<br>USDC 16.878422383659 | | BTC 0.000000002000442128<br>LTC 0.000000002861133412<br>XRP 0.000000413596126612 |
| 3.1.136815 | DAVID KAMINSKY | ADDRESS REDACTED | | | XLM 0.00374263430277358 | | |
| 3.1.136816 | DAVID KAMM | ADDRESS REDACTED | | | BTC 0.000045931825749944 | BTC 0.000000001400076142 | |
| 3.1.136817 | DAVID KAMPPILA | ADDRESS REDACTED | | | AAVE 0.00312768460469582<br>BAT 0.67778693322278<br>BTC 0.000039084621736216<br>COMP 0.000858944915169008<br>DOT 8.7230536000772<br>ETH 0.000993402340046637<br>KNC 0.0539546152382043<br>LINK 0.431410329319172<br>MANA 0.095272746380938<br>MATIC 5.16323832992502<br>SNX 0.251019372482783<br>UNI 0.0132936019534801<br>XLM 0.855371823382135<br>ZRX 0.275043927018274 | | |
| 3.1.136818 | DAVID KANG | ADDRESS REDACTED | | | BTC 0.0011117760584853 | | |
| 3.1.136819 | DAVID KANG | ADDRESS REDACTED | | | ADA 16.4963701352327<br>BTC 0.162886448692052<br>DOT 0.0383503677651398<br>ETH 0.0219534049986754<br>LINK 0.674910522613743<br>LTC 0.000002977761963368<br>MATIC 0.0733481056703996<br>SNX 2963.76811351176<br>XLM 24.0740761164031<br>XTZ 4.82533956362812 | DOT 29.092786331314<br>XTZ 0.000000421369193204 | |
| 3.1.136820 | DAVID KANG | ADDRESS REDACTED | | | CEL 6.52244593515667<br>ETH 0.000363377080320202 | | |
| 3.1.136821 | DAVID KANG HINES | ADDRESS REDACTED | | | AVAX 15.1729226598684<br>BTC 0.106082834053087<br>DOT 185.429732452273<br>ETH 4.09829594567532<br>MATIC 5700.2066409409 | | |
| 3.1.136822 | DAVID KANIA | ADDRESS REDACTED | | | BTC 0.000831785957755567<br>ETH 0.103578603137678<br>USDC 774.988076298228<br>USDT ERC20 266.228412370221 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.136823 | DAVID KANTOR | ADDRESS REDACTED | | | BTC 0.0103845830717503<br>MANA 89.2878540109237 | | |
| 3.1.136824 | DAVID KANYINDA | ADDRESS REDACTED | | | XRP 1085.29693733863 | | |
| 3.1.136825 | DAVID KAO | ADDRESS REDACTED | | | BTC 0.342971138594589<br>ETH 4.61888535175237<br>MATIC 4245.71602106148<br>SOL 49.6123853673515<br>USDC 2544.68344056654 | BTC 0.01293745 | |
| 3.1.136826 | DAVID KAPELLER | ADDRESS REDACTED | | | CEL 1.82769989579573<br>XLM 2962.6130717 | | |
| 3.1.136827 | DAVID KAPLAN | ADDRESS REDACTED | | | ETH 0.000058739984085843<br>MATIC 820.378691326166 | | |
| 3.1.136828 | DAVID KAPLAN | ADDRESS REDACTED | | | ADA 0.000554475168946471<br>AVAX 0.000002495522855926<br>BTC 0.0000000523425242049999<br>ETH 0.000000603923915428<br>LINK 0.000002234411115193<br>MATIC 0.000119553144889384<br>USDC 0.000003228533542777 | ADA 0.000680306598585732<br>AVAX 0.000008013861815649<br>BTC 0.0000000004166445<br>ETH 0.000005<br>LINK 0.0143259220481492<br>MATIC 0.188441861562487<br>USDC 0.00519387056501421 | |
| 3.1.136829 | DAVID KAPLAN | ADDRESS REDACTED | | | BTC 0.0177932846879867<br>ETH 0.234097347245288<br>XRP 549 | | |
| 3.1.136830 | DAVID KAPLAN | ADDRESS REDACTED | | | CEL 103.840105231124 | | |
| 3.1.136831 | DAVID KARABA | ADDRESS REDACTED | | | BTC 0.00227565641162882 | | |
| 3.1.136832 | DAVID KARASEV | ADDRESS REDACTED | | | DASH 0.00354143254119465 | | |
| 3.1.136833 | DAVID KAREL HONZIK | ADDRESS REDACTED | | | BTC 0.0112271128318742 | | |
| 3.1.136834 | DAVID KARLE | ADDRESS REDACTED | | | BTC 0.000437953402775171<br>CEL 761.426552346046<br>COMP 0.0674696046614383<br>ETH 0.00114841006290186<br>GUSD 0.0248009379651548<br>LTC 0.0163300539080727<br>MATIC 8.39888714060935<br>USDC 10.4866372193345<br>XLM 92.9428317155139 | BTC 0.000000005687831109<br>ETH 0.000000887541561375<br>GUSD 0.00961000233138584<br>MATIC 0.000000316629563382<br>USDC 6.609764 | |
| 3.1.136835 | DAVID KARLSBERG | ADDRESS REDACTED | | | BTC 0.000291936341459891<br>ETH 0.0104404609561513 | BTC 0.000000003078842079 | |
| 3.1.136836 | DAVID KARLSSON | ADDRESS REDACTED | | | BTC 0.000637349114509707<br>USDC 1.45298798326298 | | |
| 3.1.136837 | DAVID KARUNAKARAN | ADDRESS REDACTED | | | ADA 0.52196851168092<br>BTC 0.000000970213993399<br>CEL 0.323258885183214<br>DOT 0.0480231387649636<br>ETH 1.04588296479321<br>USDC 0.748616451093465 | | |
| 3.1.136838 | DAVID KASE | ADDRESS REDACTED | | | BTC 0.257199534494493<br>GUSD 0.766141285967453<br>SNX 0.0813324972348151<br>USDC 0.00285377750147646 | | |
| 3.1.136839 | DAVID KAŠPÁREK | ADDRESS REDACTED | | | BTC 0.000003445777459387<br>SNX 0.310500065041653 | | |
| 3.1.136840 | DAVID KASPER | ADDRESS REDACTED | | | BTC 0.0000001462009506339999<br>ETH 0.000206730658593164<br>USDC 0.00597348919010849 | BTC 0.000000002096176327<br>USDC 0.000000866147587561 | |
| 3.1.136841 | DAVID KASPER | ADDRESS REDACTED | | | BAT 0.00451439258809411<br>BTC 0.000003903390814127<br>USDC 0.0074141153722601 | | |
| 3.1.136842 | DAVID KASPER | ADDRESS REDACTED | | | ADA 18.9590656333295<br>AVAX 0.000022114561684732<br>BAT 0.0216030729810756<br>BTC 0.00891302031839135<br>ETH 0.000000427251273447<br>LTC 0.000105508372071079<br>MATIC 0.189773103745065<br>USDC 0.000244640381623951 | USDC 0.33439514720369 | |
| 3.1.136843 | DAVID KASPER | ADDRESS REDACTED | | | ADA 0.151733540175684<br>BTC 0.000002015289547849<br>USDC 0.0773698442853619 | | |
| 3.1.136844 | DAVID KASSEL | ADDRESS REDACTED | | | BTC 0.0366060489853586 | | |
| 3.1.136845 | DAVID KASSOFF | ADDRESS REDACTED | | | BTC 0.136999965721498<br>MATIC 5960.09681664677 | | |
| 3.1.136846 | DAVID KATALENIC | ADDRESS REDACTED | | | BTC 0.000002094847229937 | | |
| 3.1.136847 | DAVID KATREŇÁK | ADDRESS REDACTED | | | BTC 0.173659318813603<br>CEL 0.191503867289342<br>ETH 0.479365270503355 | | |
| 3.1.136848 | DAVID KATZ | ADDRESS REDACTED | | | SGB 0.0368645286035535<br>XRP 0.246375456145537 | | |
| 3.1.136849 | DAVID KAUFMANN | ADDRESS REDACTED | | | BTC 0.0081084720345485<br>LTC 0.000167983114596311 | | |
| 3.1.136850 | DAVID KAUNELIS | ADDRESS REDACTED | | | BTC 0.017753248344624<br>ETH 2.2278264016218<br>LTC 9.43073463634146<br>OMG 1.59528042398661<br>USDC 38857.8728672653 | | |
| 3.1.136851 | DAVID KAVANAGH | ADDRESS REDACTED | | | CEL 1.68796070280578<br>USDC 1.05565486527055 | | |
| 3.1.136852 | DAVID KAVECKY | ADDRESS REDACTED | | | BTC 0.0434078536860386<br>ETH 0.650221383296783 | | |
| 3.1.136853 | DAVID KAYO | ADDRESS REDACTED | | | BTC 0.0161048667347893 | | |
| 3.1.136854 | DAVID KAZIULIS | ADDRESS REDACTED | | | CEL 0.0251680478785553<br>ETH 0.210575641732302 | | |
| 3.1.136855 | DAVID KEAN | ADDRESS REDACTED | | | BTC 0.000000005185188587<br>CEL 0.0011559330125509<br>ETH 0.00035900746386128 | | |
| 3.1.136856 | DAVID KEARLEY | ADDRESS REDACTED | | | BTC 0.000258593794630634<br>ETH 0.00460923069142065<br>GUSD 0.00791048842707632<br>USDC 0.0097712130894539 | BTC 0.000185521632087808<br>ETH 0.00610127631341051 | |
| 3.1.136857 | DAVID KEARNEY | ADDRESS REDACTED | | | BTC 0.0561693291791678<br>CEL 98.8513851013224<br>ETH 0.75801678187284 | | |
| 3.1.136858 | DAVID KEARNEY | ADDRESS REDACTED | | | BTC 0.00931870204095669<br>USDC 268.588377610598 | | |
| 3.1.136859 | DAVID KEATING | ADDRESS REDACTED | | | BTC 0.000000010263449477 | | |
| 3.1.136860 | DAVID KECK | ADDRESS REDACTED | | | ADA 0.149983948406663<br>AVAX 7.69900312405696<br>BTC 0.000170942866063295<br>ETH 0.00285077470052876<br>LINK 13.606821169501<br>MATIC 382.281569692336<br>SOL 5.29205533430897<br>USDC 0.604512444894011<br>USDT ERC20 1.11350768348511 | BTC 0.000000003916691781<br>USDC 582.011931590751 | |
| 3.1.136861 | DAVID KEE | ADDRESS REDACTED | | | BTC 0.000033545750973436<br>CEL 0.87232673370597<br>COMP 0.000071228377293051<br>ETH 0.000002194173479288<br>LINK 0.0419597782191097<br>SNX 0.00371083575871372 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.136862 | DAVID KEEHAN | ADDRESS REDACTED | | | BTC 0.000001294330286736<br>MCDAI 0.142592291010842 | | |
| 3.1.136863 | DAVID KEENAN | ADDRESS REDACTED | | | ADA 10.9324248619363<br>BTC 0.000811885569872642<br>ETH 0.00532591725313505<br>MATIC 10.2291428292156<br>USDC 22.3597138575213<br>USDT ERC20 0.205277218492035<br>XLM 32.5024747390852<br>XRP 16.736116 | | |
| 3.1.136864 | DAVID KEENE | ADDRESS REDACTED | | | MANA 219.422075939927<br>MATIC 5.28071986564304<br>UNI 9.40898932200987 | | |
| 3.1.136865 | DAVID KEHR | ADDRESS REDACTED | | | ADA 0.049661208505919<br>BTC 0.000686007479512469<br>DOT 0.00565851959276043<br>ETH 1.1956160217143<br>LINK 0.000937819939476907<br>LTC 0.00183852749179191<br>MATIC 0.867205677883105<br>XLM 0.0152367034734338 | | |
| 3.1.136866 | DAVID KEITH | ADDRESS REDACTED | | | BTC 0.188688697645283<br>CEL 974.719817617842<br>USDC 642.848526394261 | | |
| 3.1.136867 | DAVID KEITH | ADDRESS REDACTED | | | BTC 0.189240168103171<br>CEL 0.565080881141655<br>LTC 0.00911163643597379<br>MATIC 8535.67059182901<br>USDC 1575.98149007199<br>XLM 108.29273960858<br>XRP 2027.6514997832 | | |
| 3.1.136868 | DAVID KEITH BENNINGTON | ADDRESS REDACTED | | | BTC 0.000000785078543656<br>USDC 0.355767604846634 | | |
| 3.1.136869 | DAVID KEITH HEIMBURGER | ADDRESS REDACTED | | | BTC 0.457428514443746<br>DOT 96.3443499056935<br>ETH 4.0473790278761<br>SOL 20.6671415884087 | | |
| 3.1.136870 | DÁVID KÉKESI | ADDRESS REDACTED | | | ADA 287.033132271266<br>BNB 1.15268540125447<br>BTC 0.0368028694556972<br>CEL 127.293891365752<br>DOT 15.2663995574106<br>ETH 2.09782379046442 | | |
| 3.1.136871 | DAVID KELD | ADDRESS REDACTED | | | ADA 0.000000593418899239<br>BTC 0.000000004470180473<br>CEL 0.0289021021417357 | | |
| 3.1.136872 | DAVID KELL | ADDRESS REDACTED | | | LINK 0.0283659825009208 | | |
| 3.1.136873 | DAVID KELLER | ADDRESS REDACTED | | | AAVE 0.00001<br>ADA 429.524649<br>BTC 0.141591389435644<br>CEL 268.703662796886<br>ETH 0.00519163885245603<br>MATIC 35<br>SNX 56.138<br>UNI 0.00045<br>USDC 8.3762<br>XRP 214.571481 | | |
| 3.1.136874 | DAVID KELLER | ADDRESS REDACTED | | | MANA 0.0464319408230135<br>XLM 0.014780453022921 | | |
| 3.1.136875 | DAVID KELLERS | ADDRESS REDACTED | | | AAVE 0.780950703900499<br>ADA 46.1593944218473<br>BTC 0.0170491261707562<br>DOT 70.9222676212798<br>LINK 0.0136801353507555<br>MATIC 1724.04163591718<br>SNX 63.8593591070691<br>USDT ERC20 47.2756269504227<br>XLM 152.04870364796 | LUNC 1.44527<br>MATIC 0.00418737986048761<br>USDC 1.074<br>XLM 192.5802 | |
| 3.1.136876 | DAVID KELLEY | ADDRESS REDACTED | | | BTC 0.000003929553322589 | | |
| 3.1.136877 | DAVID KELLEY | ADDRESS REDACTED | | | ADA 0.153964747698341<br>BTC 0.140426640362746<br>USDC 1.46539936839756 | BTC 0.000467704971703849 | |
| 3.1.136878 | DAVID KELLOGG | ADDRESS REDACTED | | | BTC 0.022762853228295<br>COMP 0.0249098404373903<br>ETH 0.000047332487386787<br>MATIC 0.599875297403706 | MATIC 468.268950691166 | |
| 3.1.136879 | DAVID KELLY | ADDRESS REDACTED | | | CEL 2.778485502638<br>ETH 0.08322209 | | |
| 3.1.136880 | DAVID KELLY | ADDRESS REDACTED | | | BTC 0.000104714375729072<br>USDT ERC20 0.000907949391151142 | | |
| 3.1.136881 | DAVID KELLY | ADDRESS REDACTED | | | BTC 0.0657399091736501<br>ETH 0.537536908186792 | | |
| 3.1.136882 | DAVID KELLY | ADDRESS REDACTED | | | BTC 0.000023048202349841<br>EOS 0.00102239335287726<br>ETC 0.000678319358192896<br>ETH 0.000142082213542102<br>LINK 0.000727106690349719<br>XLM 0.006888636838629 | | |
| 3.1.136883 | DAVID KELSEY | ADDRESS REDACTED | | | BTC 0.000967605097184535<br>LINK 0.676510912477003<br>MATIC 12.7686305773059<br>UNI 1.01788590133448<br>XLM 22.9534687946666 | | |
| 3.1.136884 | DAVID KELTGEN | ADDRESS REDACTED | | | ADA 0.112273546404943<br>BTC 0.000131663199717075<br>MATIC 0.672583286080888<br>PAX 2.3487033603585 | ADA 0.000000790315322392<br>BTC 0.000000214749533238<br>MATIC 0.000000594054865147<br>PAX 0.00132927853817559 | |
| 3.1.136885 | DAVID KEMP | ADDRESS REDACTED | | | CEL 1.09166026366714 | | |
| 3.1.136886 | DAVID KEMP | ADDRESS REDACTED | | | SGB 0.0284974103898238<br>XRP 0.192182009569185 | | |
| 3.1.136887 | DAVID KENDALL | ADDRESS REDACTED | | | BTC 0.000000463456422929<br>ETH 0.000036956501905902<br>LTC 0.000174692350284784 | | |
| 3.1.136888 | DAVID KENDALL | ADDRESS REDACTED | | | BCH 0.000118011480861893<br>BTC 0.000001935048253206<br>CEL 1.12370612598566<br>ETH 0.000008737756866366<br>LTC 0.000287077017513645<br>MATIC 0.000704825995381101<br>MCDAI 0.152426009454708<br>SGB 0.0263312915084046<br>TUSD 0.549673308417012<br>UNI 0.00575259584733944<br>USDC 0.0876027444869041<br>USDT ERC20 0.0929420006991935<br>XLM 0.089472107375746<br>XRP 0.17224322762785<br>ZRX 0.0721729307326795 | | |
| 3.1.136889 | DAVID KENJALO | ADDRESS REDACTED | | | MATIC 1.62250508117252 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.136890 | DAVID KENNEDY | ADDRESS REDACTED | | | ADA 0.103586823316209<br>BNB 1.18055307826792<br>BTC 0.0299273780142899<br>ETH 0.288802015690124<br>LUNC 4.93554183515988<br>USDC 22.5797814492578<br>XRP 15164.2474241977 | | |
| 3.1.136891 | DAVID KENNEDY | ADDRESS REDACTED | | | BTC 0.254028782250728<br>ETH 0.0270765419434463 | | |
| 3.1.136892 | DAVID KENNEDY | ADDRESS REDACTED | | | BTC 0.000000021427300876<br>ETH 0.000000405226344511<br>SGB 0.197287316050555<br>USDC 0.000000322176822073<br>XLM 0.19306378080059<br>XRP 1.2905331314925<br>ZRX 0.0291744732038886 | | |
| 3.1.136893 | DAVID KENNEDY | ADDRESS REDACTED | | | AAVE 1.09148433479722<br>BTC 0.000116814757879637<br>DOT 8.29299922790671<br>LUNC 1.98854945298086<br>MATIC 179.914965382781<br>USDC 0.0579636644777075 | | |
| 3.1.136894 | DAVID KENNEDY | ADDRESS REDACTED | | | BTC 0.019717066577183<br>DASH 1.06601386289314<br>ETH 0.346913566679602<br>LINK 9.69600242076355<br>MANA 223.099738486152<br>MATIC 855.341704200276<br>SNX 6.38489174920894<br>XLM 25.8049241903869 | | |
| 3.1.136895 | DAVID KENNEDY | ADDRESS REDACTED | | | ADA 2036.97357972915<br>AVAX 20.5506143321236<br>USDC 1.31756788960566 | | |
| 3.1.136896 | DAVID KENNESON | ADDRESS REDACTED | | | BTC 0.000754850877034765<br>ETH 0.00800409526309518<br>MATIC 92.3404781745981<br>OMG 6.25066619061964<br>UNI 117.109519723421 | | |
| 3.1.136897 | DAVID KENNY | ADDRESS REDACTED | | | EOS 0.334810256604333<br>MATIC 3.2501492411601<br>USDT ERC20 0.81181660943293 | | |
| 3.1.136898 | DAVID KENT | ADDRESS REDACTED | | | AAVE 13.9190191805073<br>BTC 0.0674638346419257<br>DASH 3.13036117377686<br>ETH 0.742021242910272<br>MCDAI 31.8515545116147<br>SNX 111.311893054221 | | |
| 3.1.136899 | DAVID KEPRT | ADDRESS REDACTED | | | BTC 0.00000146279733184699<br>DOT 0.0692409199532085 | | |
| 3.1.136900 | DAVID KERBITCHIAN | ADDRESS REDACTED | | | BTC 0.00107713227652159<br>USDC 2709.815246763 | | |
| 3.1.136901 | DAVID KERMAN | ADDRESS REDACTED | | | BTC 0.00395069087659201<br>ETH 0.185455869831109 | | |
| 3.1.136902 | DAVID KERN | ADDRESS REDACTED | | | ADA 0.723673685530988<br>BTC 0.200257327039759<br>CEL 0.145946799512034 | | |
| 3.1.136903 | DAVID KERN | ADDRESS REDACTED | | | BTC 0.544158679331624<br>MCDAI 11045.3225547452 | | |
| 3.1.136904 | DAVID KERPASH | ADDRESS REDACTED | | | BTC 0.000186460477929265 | | |
| 3.1.136905 | DAVID KERSLEY WILLIAMSON | ADDRESS REDACTED | | | BAT 118.001125937337<br>BTC 0.000032964121779958<br>COMP 0.149591785576178<br>ETH 0.00314488472914187<br>LINK 6.901710229836<br>MCDAI 0.115979894764452<br>UNI 0.0785957291868991 | | |
| 3.1.136906 | DAVID KEVIN HORWITZ | ADDRESS REDACTED | | | AAVE 0.000692987163197874<br>ADA 0.856561218335602<br>BTC 0.00019353737972525<br>ETH 0.00402548947833994<br>MANA 0.0132056123789854<br>MATIC 0.123990044516636<br>USDC 0.671283937443494 | AAVE 0.00792717801327148<br>ADA 0.00351357737846822<br>BTC 0.000000004961128994<br>CEL 48.5806777703736<br>MANA 0.00932075683052391<br>MATIC 1.41336684606185<br>USDC 0.00579182405051393 | |
| 3.1.136907 | DAVID KEWAL | ADDRESS REDACTED | | | MCDAI 11.0637550364792 | | |
| 3.1.136908 | DAVID KEYES | ADDRESS REDACTED | | | BTC 0.0000096326630032804 | | |
| 3.1.136909 | DAVID KEYWORTH | ADDRESS REDACTED | | | BTC 0.120855068362707<br>ETH 0.637977457900404<br>LTC 3.78943741022468 | | |
| 3.1.136910 | DAVID KIBBE | ADDRESS REDACTED | | | BTC 0.000056842544094838<br>CEL 1.04162967206347<br>ETH 0.00130154326290868 | | |
| 3.1.136911 | DAVID KICHUK | ADDRESS REDACTED | | | LTC 0.510597392385876<br>USDC 1.68913924573295 | | |
| 3.1.136912 | DAVID KIDD | ADDRESS REDACTED | | | CEL 1.13995441222755 | | |
| 3.1.136913 | DAVID KIELY | ADDRESS REDACTED | | | BTC 0.246263421121459<br>CEL 15.0451209026014<br>ETH 2.56319938568327 | | |
| 3.1.136914 | DAVID KIFERBAUM | ADDRESS REDACTED | | | ADA 3059.4192556675<br>AVAX 41.605882350392<br>BTC 0.000452381088353823<br>ETH 0.00298529886717748<br>SOL 25.3593636026793<br>USDC 4.2056122362428<br>ZRX 3653.63823731427 | BTC 0.000000005283738497 | |
| 3.1.136915 | DAVID KIGURADZE | ADDRESS REDACTED | | | BCH 59.8193542139441<br>BTC 3.00366419193128<br>CEL 16.5414773269735<br>DOT 20.2037941227392 | | |
| 3.1.136916 | DAVID KILLE | ADDRESS REDACTED | | | BTC 0.264260591306608 | | |
| 3.1.136917 | DAVID KILLIAN | ADDRESS REDACTED | | | BTC 0.0106848016141235<br>DOT 22.0825059796142<br>ETH 0.217348212962592<br>LTC 0.000728630064777302<br>MATIC 0.396329419189832 | | |
| 3.1.136918 | DAVID KIM | ADDRESS REDACTED | | | XLM 570.883331186695<br>XRP 50.754712 | | |
| 3.1.136919 | DAVID KIM | ADDRESS REDACTED | | | BNT 14.5530117301177<br>BTC 0.0179186714665935<br>CEL 177.388142202366<br>ETH 0.124185903997575<br>GUSD 0.138517465887964<br>MATIC 292.12666557623<br>SNX 5.84066302187495<br>UMA 4.28681944623131<br>USDC 0.489248421769296 | USDC 500 | |
| 3.1.136920 | DAVID KIM | ADDRESS REDACTED | | | BTC 0.252453789273433<br>ETH 0.000000066069101726<br>USDC 9616.45298839382 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.136921 | DAVID KIM | ADDRESS REDACTED | | | BTC 5.20228998739308<br>ETH 15.4054623450688<br>MCDAI 74.1847717642053<br>XLM 1532.10584672038 | | |
| 3.1.136922 | DAVID KIM | ADDRESS REDACTED | | | CEL 1.06192105980356 | | |
| 3.1.136923 | DAVID KIM | ADDRESS REDACTED | | | USDC 22176.2184396974 | | |
| 3.1.136924 | DAVID KIM | ADDRESS REDACTED | | | BTC 0.0000891892438254299<br>DOT 0.0308517999336346<br>ETH 0.00138193256700049<br>LINK 0.00280117817361315<br>MATIC 0.488048620798222<br>SNX 0.026176024394944 | | |
| 3.1.136925 | DAVID KIM | ADDRESS REDACTED | | | BTC 0.0125445612570681<br>ETH 0.0178818833011946<br>USDC 0.565370384736052 | | |
| 3.1.136926 | DAVID KIM | ADDRESS REDACTED | | | BTC 0.123272474409251<br>CEL 90611.8813099825<br>ETH 71.7789780315338<br>LINK 643.892714669531<br>MATIC 1350<br>PAXG 0.037802438<br>SGB 1964.3<br>USDC 23.043542<br>XRP 13000 | | |
| 3.1.136927 | DAVID KIM | ADDRESS REDACTED | | | BTC 0.000255446473948109<br>CEL 1.15116892753898<br>DOT 0.0113577241318454<br>ETH 0.00551394361921185<br>LINK 0.0598315964950314<br>LTC 0.010578791117351<br>SNX 10.1036259523744<br>UNI 0.0307179981485832 | BTC 0.000000175935333427<br>DOT 0.000000652466188246<br>ETH 0.00000001528261275<br>LTC 0.00000054652011626 | |
| 3.1.136928 | DAVID KIM | ADDRESS REDACTED | | | BTC 0.0424072383386454<br>CEL 54563.0835781576<br>DOT 151.4163<br>ETH 212.426562593171<br>LINK 719.692183757753<br>MCDAI 6.10438044<br>SGB 0.154376915135617<br>SNX 459.11404011<br>UNI 109.5<br>USDC 5397.379066 | | |
| 3.1.136929 | DAVID KIM | ADDRESS REDACTED | | | ADA 224.865786224675<br>BTC 0.00111073832587347<br>UNI 19.7970704833243<br>USDT ERC20 279.265457591733 | | |
| 3.1.136930 | DAVID KIM | ADDRESS REDACTED | | | BTC 0.0184279338630273<br>ETH 1.15041665013969<br>GUSD 554.975433919455<br>MCDAI 74.4486052959244 | | |
| 3.1.136931 | DAVID KIMES JR | ADDRESS REDACTED | | | MATIC 84.5030672808278 | | |
| 3.1.136932 | DAVID KIMSEY | ADDRESS REDACTED | | | BTC 0.0468821859963618<br>LINK 5.62652684107322 | | |
| 3.1.136933 | DAVID KINCAID | ADDRESS REDACTED | | | BTC 0.0011278925046414<br>ETH 2.18650938362526 | | |
| 3.1.136934 | DAVID KINDRICK | ADDRESS REDACTED | | | AAVE 0.533481474628806<br>ADA 1087.79908066981<br>BNT 33.9121236851318<br>BTC 0.200301027657297<br>COMP 0.429119611410298<br>DASH 1.2437126093654<br>DOT 23.2986997063721<br>EOS 82.896635161413<br>ETH 1.18266033716042<br>LINK 20.8665219382574<br>MATIC 2944.66133606543<br>SNX 90.0219773250544<br>USDC 1018.41807610595 | | |
| 3.1.136935 | DAVID KING | ADDRESS REDACTED | | | BTC 0.00315092591493084<br>USDC 0.210717470585626 | | |
| 3.1.136936 | DAVID KING | ADDRESS REDACTED | | | CEL 21.5413401897312<br>ETH 0.00002897972747628<br>SNX 45.9819216995757<br>ZEC 0.00080255480228172 | | |
| 3.1.136937 | DAVID KING | ADDRESS REDACTED | | | MATIC 24.4088618553674<br>USDC 31.7855074003084 | MATIC 4114.30490716106<br>USDC 0.000000490764240085 | |
| 3.1.136938 | DAVID KING | ADDRESS REDACTED | | | ADA 98.3841870209471<br>BTC 0.00105698434530881<br>ETH 0.258116158481245<br>MATIC 84.4249097627965 | | |
| 3.1.136939 | DAVID KING | ADDRESS REDACTED | | | AVAX 0.0546747744807646<br>BTC 0.000436630124206061<br>ETH 0.00588659488947932<br>MATIC 4.74978010640755<br>USDC 0.0395953635195216<br>USDT ERC20 0.012814116212749 | | BTC 0.000000007734896765<br>ETH 0.000000529576942563<br>MATIC 0.000000714572212903<br>USDC 0.000100291452233019<br>USDT ERC20 0.000000932856675429 |
| 3.1.136940 | DAVID KING | ADDRESS REDACTED | | | BCH 0.000046373787966529<br>BTC 0.000222326019501436<br>MATIC 101.388381588416<br>USDC 4.36963788600527<br>USDT ERC20 53.5175283686331 | | |
| 3.1.136941 | DAVID KING | ADDRESS REDACTED | | | ADA 3002.75362696225<br>BTC 0.192072373385167<br>ETH 1.5849014569896<br>MATIC 45.9524800430762<br>XLM 2740.38148733828 | | |
| 3.1.136942 | DAVID KING | ADDRESS REDACTED | | | BCH 0.00195170920167283<br>BTC 0.000785041396485609<br>ETH 0.0000338721626586759<br>MATIC 47.3778215078185<br>ZEC 0.000642201673607859 | BCH 0.000000009665064163<br>BTC 0.000000009289966152<br>ZEC 0.000000003859287829 | |
| 3.1.136943 | DAVID KINGS | ADDRESS REDACTED | | | ETH 0.0015980792001666 | | |
| 3.1.136944 | DAVID KINGSBURY | ADDRESS REDACTED | | | BTC 0.0132753686403019<br>ETC 3.82675084712282<br>ETH 1.90161581257248<br>MATIC 441.675565162547<br>SNX 23.7564509287573<br>USDC 529.48402374769<br>XLM 0.0136108699033614 | | |
| 3.1.136945 | DAVID KINGSTON | ADDRESS REDACTED | | | BTC 0.000003639131845321<br>ETH 0.00161160017715281<br>MATIC 0.138144428386424 | | |
| 3.1.136946 | DAVID KINNEY | ADDRESS REDACTED | | | AAVE 0.00137429593644884<br>BTC 0.000448052068706044<br>CEL 279.939131975644<br>ETH 1.95396118472591<br>LINK 40.9302898955316<br>SNX 0.100799716370353 | | |
| 3.1.136947 | DAVID KINNEY | ADDRESS REDACTED | | | BTC 0.000061407424559539<br>ETH 0.00097413642137116 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.136948 | DAVID KINYUA | ADDRESS REDACTED | | | BTC 0.000018616791551791 | | |
| 3.1.136949 | DAVID KINYUA WAKAHORA | ADDRESS REDACTED | | | BTC 0.00173580975525082 | | |
| 3.1.136950 | DAVID KIRAN | ADDRESS REDACTED | | | BAT 0.0256849888579763<br>BTC 0.00902294691987504<br>CEL 1.12720535628162<br>ETH 0.149611928573388<br>GUSD 0.392482722877509<br>LINK 503.636701788477<br>LTC 0.000002726454986219<br>SGB 475.544275350663<br>USDC 0.00298673155966211<br>XLM 0.244096819434444 | XRP 1.01223965120823 | |
| 3.1.136951 | DAVID KIRBY | ADDRESS REDACTED | | | BTC 0.00088146130093264<br>ETH 0.109875382139019 | | |
| 3.1.136952 | DAVID KIRBY | ADDRESS REDACTED | | | CEL 1.11278912061452<br>ETH 0.000197091699073486 | | |
| 3.1.136953 | DAVID KIRBY | ADDRESS REDACTED | | | BTC 0.000000001487299296<br>MCDAI 0.000026455706101426<br>USDC 89972.5506654393 | BTC 0.00136525819009528<br>MCDAI 42.340490497105 | |
| 3.1.136954 | DAVID KIRCHNER | ADDRESS REDACTED | | | BTC 0.000053000532344611<br>ETH 0.00476140674020165<br>MATIC 14758.0613408199 | BTC 0.000000850591394187<br>ETH 0.000000568321849553 | |
| 3.1.136955 | DAVID KIRK | ADDRESS REDACTED | | | BTC 0.000001371369395258<br>ETH 0.000117663692496189 | | BTC 0.00000000669180515 |
| 3.1.136956 | DAVID KIRKENDALL | ADDRESS REDACTED | | | ADA 0.121835125702608<br>BTC 0.000009804372835361<br>CEL 17.4322416049776<br>DOT 0.0126068016115154<br>ETH 0.000020990375327462<br>MATIC 0.150898762969394<br>PAX 0.0154191005439208<br>PAXG 0.000011543297149164<br>USDC 0.00027763637671424<br>XLM 0.000007187830178966 | | ADA 0.000000000212839017<br>BTC 0.000000007285183646<br>DOT 0.000000000015190237<br>USDC 0.165534089812411<br>XLM 0.0297517195630988 |
| 3.1.136957 | DAVID KIRYAKOS | ADDRESS REDACTED | | | BTC 0.00308847959191169 | | |
| 3.1.136958 | DAVID KISS | ADDRESS REDACTED | | | BTC 0.000882343446700424<br>CEL 0.013469069169693<br>ETH 0.0721809353865536<br>USDC 1727.35205278774 | | |
| 3.1.136959 | DAVID KISZEWSKI | ADDRESS REDACTED | | | BTC 0.0357298796281777<br>CEL 1 | | |
| 3.1.136960 | DAVID KITCHEN | ADDRESS REDACTED | | | CEL 1.09820899214781 | | |
| 3.1.136961 | DAVID KITCHEN | ADDRESS REDACTED | | | AAVE 0.203003773105958<br>BAT 645.583957065428<br>COMP 0.537651160850619<br>DASH 0.11633964284428<br>ETC 1.49583341900325<br>GUSD 0.253975328411127<br>OMG 1.72935897284341<br>UMA 0.981930240070083<br>UNI 2.287429978846<br>USDC 0.388194118993752<br>ZRX 17.5992546789805 | | |
| 3.1.136962 | DAVID KITE | ADDRESS REDACTED | | | BCH 0.00099824198305593<br>BTC 2.88690855903212<br>CEL 1019.448345515<br>ETH 25.9648857357311<br>LINK 0.0901592916190262<br>LTC 0.0104681666808749<br>MCDAI 31.7983839631057<br>ZRX 313.82391384859 | | |
| 3.1.136963 | DAVID KITSCH | ADDRESS REDACTED | | | CEL 1.08938183551279 | | |
| 3.1.136964 | DAVID KIYOHARA | ADDRESS REDACTED | | | BTC 0.000001844909464717<br>MATIC 0.0390997491222316 | | |
| 3.1.136965 | DAVID KLAHN | ADDRESS REDACTED | | | BTC 0.00975341673333988<br>CEL 0.138270607332893 | | |
| 3.1.136966 | DAVID KLANICA | ADDRESS REDACTED | | | ADA 0.0635276740926257<br>BAT 0.00428563326091442<br>BTC 0.000143754005055839<br>DOT 0.0288546172645627<br>ETH 0.26601494702856<br>LINK 21.1868235952606<br>MATIC 479.771480767396<br>MCDAI 0.00110820057059841<br>SNX 0.000323505946047434<br>SOL 0.00603586201673477<br>XLM 0.295041167908968 | BTC 0.00408638845313333<br>DOT 0.000000000056959449<br>SNX 0.114736821840342<br>SOL 0.000000000831461556 | |
| 3.1.136967 | DAVID KLEFEKER | ADDRESS REDACTED | | | BTC 0.191346955019642<br>CEL 0.929432165215127<br>ETH 0.00279564901556736<br>LINK 0.26004379907518<br>MANA 1.55564160727223<br>PAXG 1.06018106606642<br>SGB 1636.75201621706<br>SNX 1.50322241568938<br>UNI 0.154411837267444<br>USDC 217.66754923604<br>XLM 2.65067339448465<br>XRP 7.26696766987799 | | |
| 3.1.136968 | DAVID KLEIN | ADDRESS REDACTED | | | BTC 0.000125849306155195 | BTC 0.0832620190907727 | |
| 3.1.136969 | DAVID KLEYLA | ADDRESS REDACTED | | | BTC 0.0203057801449915<br>DOT 0.0283356987469798<br>ETH 0.000174272029993489 | | |
| 3.1.136970 | DAVID KLIEWER | ADDRESS REDACTED | | | BTC 0.0527434300947265<br>USDC 2128.68159608779 | | |
| 3.1.136971 | DAVID KLINE | ADDRESS REDACTED | | | MATIC 26897.7485834402<br>UMA 536.229710202182<br>USDC 55411.2750829029 | | |
| 3.1.136972 | DAVID KLINGENBECK | ADDRESS REDACTED | | | BTC 1.00185<br>CEL 715.632451408584 | | |
| 3.1.136973 | DAVID KLINGLER | ADDRESS REDACTED | | | BCH 0.000869652586419499<br>BTC 0.000000698528565079<br>SGB 1.95734298497924<br>XLM 0.065661783427013<br>XRP 0.000000391441206769 | | |
| 3.1.136974 | DAVID KLINGLER | ADDRESS REDACTED | | | ADA 9206.54140611378<br>BCH 0.840266335908322<br>BTC 1.85341675068821<br>CEL 1.14096454909512<br>SGB 10538.0115662333<br>XLM 22364.3198877199<br>XRP 79363.1722743554 | BTC 0.01678039<br>XLM 14610.0081168 | |
| 3.1.136975 | DAVID KLOET | ADDRESS REDACTED | | | BTC 0.00256249362617441<br>XRP 2.93065393935216 | | |
| 3.1.136976 | DAVID KLUTSEY | ADDRESS REDACTED | | | BTC 0.001029184243453<br>ETH 0.0423102592163169<br>XLM 144.140571865959 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.136977 | DAVID KLUVER | ADDRESS REDACTED | | | BTC 0.00585320893506402<br>CEL 12.6218970193853<br>ETH 0.00908071204136487<br>MATIC 0.187465681987435<br>SNX 0.852267712779862 | | |
| 3.1.136978 | DAVID KLUZAK | ADDRESS REDACTED | | | USDT ERC20 402.085925964424 | | |
| 3.1.136979 | DÁVID KMEŤO | ADDRESS REDACTED | | | ADA 0.000000519237327579<br>BNB 0.000010262057204865<br>BTC 0.00132139263209632<br>CEL 38.8462954366192<br>DOT 0.0000001 | | |
| 3.1.136980 | DAVID KNAUER | ADDRESS REDACTED | | | BTC 0.000054187909373003 | | |
| 3.1.136981 | DAVID KNAUER | ADDRESS REDACTED | | | ADA 73.883248404528<br>BTC 0.00775883242019615<br>ETH 0.032344889657987<br>USDC 430.015027911931 | | |
| 3.1.136982 | DAVID KNEISLY | ADDRESS REDACTED | | | BTC 1.20671036659103<br>CEL 1.12825380501251<br>COMP 2.13783502070767<br>ETH 0.795968884394892<br>GUSD 15791.8450732866<br>SNX 157.583787769585<br>UMA 114.531096696971 | | |
| 3.1.136983 | DAVID KNIGHT | ADDRESS REDACTED | | | BTC 0.125555492908278<br>GUSD 3.10236000370088 | BTC 0.00009744 | |
| 3.1.136984 | DAVID KNIGHT | ADDRESS REDACTED | | | AVAX 0.280363986848212<br>BTC 0.00574795663081731<br>ETH 0.0378780540455233<br>LINK 4.06816644107683<br>MATIC 70.1861992275014<br>XLM 266.829310282115<br>XTZ 19.6361879185089<br>ZRX 72.8947586451118 | BCH 0.01979084<br>ZEC 0.10421 | |
| 3.1.136985 | DAVID KNIGHT | ADDRESS REDACTED | | | BTC 0.00256319157930454<br>DOT 0.00963163736712127<br>MATIC 0.0346962662475642<br>USDC 13.9635621004664 | | |
| 3.1.136986 | DAVID KNÖRZER | ADDRESS REDACTED | | | XLM 0.256272039268447 | | |
| 3.1.136987 | DAVID KNOUS | ADDRESS REDACTED | | | BTC 0.000009153275382192<br>USDC 0.418979833764262 | BTC 0.000371652934511778<br>ETH 0.000000682823674189<br>USDC 0.000000084563891094 | |
| 3.1.136988 | DAVID KO | ADDRESS REDACTED | | | BTC 0.00373639608147547<br>ETH 0.347649145169863 | | |
| 3.1.136989 | DAVID KOCH | ADDRESS REDACTED | | | ADA 3738.61372358929<br>BTC 0.00190367134896911<br>DOT 0.0309372544002742<br>ETH 3.06015818323393<br>LINK 0.00151312804468823<br>MANA 2.74174727193462<br>MATIC 1759.02770342362<br>SOL 8.19967145709742<br>UNI 0.00987744244122699 | | |
| 3.1.136990 | DAVID KOCH | ADDRESS REDACTED | | | BTC 0.521320789626293 | | |
| 3.1.136991 | DAVID KOCI | ADDRESS REDACTED | | | CEL 0.00374951540223642 | | |
| 3.1.136992 | DAVID KOČÍ | ADDRESS REDACTED | | | BTC 0.000000004241134753<br>CEL 3.11326586841008<br>LUNC 20.837<br>USDC 65.8755767766847 | | |
| 3.1.136993 | DAVID KOCSIS | ADDRESS REDACTED | | | BTC 0.00105259781056217<br>USDT ERC20 0.868871955934585 | | |
| 3.1.136994 | DAVID KODER | ADDRESS REDACTED | | | CEL 0.00963387807126216<br>USDC 60.1422030025388 | | |
| 3.1.136995 | DAVID KOFFI | ADDRESS REDACTED | | | ADA 0.054230082296968<br>BTC 0.0372395064947782<br>ETH 1.50670610549632<br>MATIC 633.107121120056<br>USDC 2101.93625934929 | | |
| 3.1.136996 | DAVID KOGOK | ADDRESS REDACTED | | | BTC 1.36267499360107<br>ETH 0.000131983663698991 | BTC 0.000000509197000251<br>ETH 0.000145591975472228 | |
| 3.1.136997 | DAVID KOH CHEE WYE | ADDRESS REDACTED | | | SNX 1.41121429807628 | | |
| 3.1.136998 | DAVID KOKANDY | ADDRESS REDACTED | | | BTC 0.00178394283603672<br>COMP 0.184653919109928<br>DASH 0.0205796331151595<br>USDC 1618.7219544626 | | |
| 3.1.136999 | DAVID KOLAKOWSKI | ADDRESS REDACTED | | | CEL 1.1502208771595 | | |
| 3.1.137000 | DAVID KOLAR | ADDRESS REDACTED | | | BTC 0.0034093087589262 | | |
| 3.1.137001 | DÁVID KOLESÁR | ADDRESS REDACTED | | | ADA 0.0766435215614721<br>BTC 0.00000143534646456699<br>DOT 0.0253833955805396<br>XTZ 0.00715392601927113 | | |
| 3.1.137002 | DAVID KOLLAR | ADDRESS REDACTED | | | CEL 1.08787142538426 | | |
| 3.1.137003 | DAVID KOLLIE | ADDRESS REDACTED | | | BTC 0.00112440558827083<br>ETH 0.119323553763599 | | |
| 3.1.137004 | DAVID KOŁODZIEJ | ADDRESS REDACTED | | | BTC 0.000000155076083006999<br>ETH 0.00000175767499965<br>PAXG 0.000001132985221411<br>USDC 0.00525573375199642 | | |
| 3.1.137005 | DAVID KOLOZETSKI | ADDRESS REDACTED | | | ADA 0.00345961787607916<br>BTC 0.000000005051921401<br>DOT 0.000732217832113552<br>EOS 0.00117529796304775<br>ETH 0.000003176087500641<br>PAX 0.0410091162147623<br>USDC 0.0424996591433477 | | |
| 3.1.137006 | DAVID KOMERZAN | ADDRESS REDACTED | | | ADA 236.807168804957<br>SNX 36.7065293539965<br>USDT ERC20 902.577809995142 | | |
| 3.1.137007 | DAVID KOMIE | ADDRESS REDACTED | | | AAVE 1.4936901583408<br>BTC 0.000844059294620669<br>CEL 1.12840276587076<br>COMP 0.00503651984586038<br>EOS 0.124252908450515<br>ETH 0.0341936649768873<br>LINK 0.710261630497103<br>LTC 0.0170280151230007<br>MATIC 16.6918104590851<br>MCDAI 0.000000105498182364<br>PAXG 0.000000823087205392<br>SGB 0.000258757027112856<br>SNX 651.768970145731<br>XLM 0.931934414986286<br>XRP 0.00169263043960755 | | |
| 3.1.137008 | DAVID KONG | ADDRESS REDACTED | | | ETH 4.47032819181012<br>MATIC 4.64644063521384<br>MCDAI 0.0582143510729198<br>SNX 614.464213435091<br>USDC 2464.0110813213 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.137009 | DAVID KONG | ADDRESS REDACTED | | | ADA 0.165575481572188<br>BCH 0.0026757462899281<br>BSV 1.37955795956447<br>BTC 0.00126627928013922<br>DOT 65.6811172042634<br>MCDAI 0.0352155542765362 | | |
| 3.1.137010 | DAVID KONIK | ADDRESS REDACTED | | | USDC 55.750421859421 | | |
| 3.1.137011 | DAVID KONJETIĆ | ADDRESS REDACTED | | | BTC 0.00330464598884295<br>CEL 0.35453578859479 | | |
| 3.1.137012 | DAVID KOONAR | ADDRESS REDACTED | | | AVAX 117.789956583185<br>BTC 0.0109976649525702<br>ETH 0.000542243570932744<br>LUNC 579.080089900394<br>SOL 1033.49994813668<br>USDC 34.0166407606324<br>USDT ERC20 4.83092490551536 | | |
| 3.1.137013 | DAVID KOONG | ADDRESS REDACTED | | | BTC 0.000222227940395244<br>ETH 0.0121226978149337 | | |
| 3.1.137014 | DAVID KOOPMANS | ADDRESS REDACTED | | | BTC 0.118590424045709<br>CEL 4611.98912327732<br>ETH 71.8462640465414<br>LINK 90.6421685636038<br>OMG 315.046899767011 | | |
| 3.1.137015 | DAVID KOPECKÝ | ADDRESS REDACTED | | | BTC 0.00223727900320714<br>BUSD 2194.5225147719<br>CEL 0.524380126206497 | | |
| 3.1.137016 | DAVID KOPP | ADDRESS REDACTED | | | BTC 0.0218606439853766 | | |
| 3.1.137017 | DAVID KORBEL | ADDRESS REDACTED | | | ADA 820.745299174166<br>BAT 0.358561219044421<br>BNT 66.4414991314427<br>BTC 0.000166407920318471<br>COMP 2.4715321687172<br>DASH 1.44218086310342<br>ETH 0.733819177988088<br>MATIC 0.419148137984947<br>SNX 162.049855586316<br>USDC 0.574095906183774 | | |
| 3.1.137018 | DAVID KOŘÍNEK | ADDRESS REDACTED | | | BTC 0.00954458130414042<br>CEL 0.0685473740645828 | | |
| 3.1.137019 | DAVID KORN | ADDRESS REDACTED | | | BTC 0.000041043340893508 | | |
| 3.1.137020 | DAVID KORNFELD | ADDRESS REDACTED | | | BTC 0.665630359344504<br>ETH 10.078032798534<br>USDC 95.8124702601624 | | |
| 3.1.137021 | DAVID KORNFELD | ADDRESS REDACTED | | | BTC 0.0000537417369568829 | | |
| 3.1.137022 | DAVID KOROSEC | ADDRESS REDACTED | | | BTC 0.000000209464015146<br>CEL 38.2112372425057<br>ETH 0.00000059992667283 | | |
| 3.1.137023 | DAVID KORTZ | ADDRESS REDACTED | | | BTC 0.00125135661082692<br>CEL 10.8862700090683<br>USDC 214.233275 | | |
| 3.1.137024 | DAVID KOŠÁREK | ADDRESS REDACTED | | | BTC 0.0000149648311409759<br>USDC 2.21630185940599 | | |
| 3.1.137025 | DAVID KOSINA | ADDRESS REDACTED | | | BTC 0.105285833033052 | | |
| 3.1.137026 | DAVID KOSTELANSKY | ADDRESS REDACTED | | | CEL 0.0135490940580482<br>LTC 0.000000008379068972<br>UNI 0.00326808423336884 | | |
| 3.1.137027 | DAVID KOSTIN | ADDRESS REDACTED | | | BAT 23.2108422679826<br>BTC 0.341797813647941<br>ETH 12.4889666804249<br>LINK 101.593589271363<br>MATIC 2171.16910164138<br>UNI 203.932312926656 | | |
| 3.1.137028 | DAVID KOTAS | ADDRESS REDACTED | | | BCH 1.0414473076908<br>BTC 0.0016164649466064<br>MANA 168.072001304901<br>MATIC 291.370578065387<br>XLM 1035.53177844223 | | |
| 3.1.137029 | DAVID KOVACS | ADDRESS REDACTED | | | ETH 0.000673934220859217<br>USDC 101304.896584052<br>UST 50068.0891282889 | | |
| 3.1.137030 | DAVID KOVÁŘ | ADDRESS REDACTED | | | BTC 0.0238321174820333<br>CEL 0.130873146188702 | | |
| 3.1.137031 | DAVID KOVARIK | ADDRESS REDACTED | | | AAVE 0.000903254423529622<br>BCH 0.00122742778317617<br>BTC 0.551753280346664<br>COMP 0.000532597935977659<br>DASH 0.487883675544872<br>DOT 0.0221779002962197<br>EOS 6.84276705257932<br>ETH 11.9779292856072<br>LINK 0.0190481923110472<br>MATIC 0.706544058189533<br>PAXG 0.801835887905739<br>SNX 0.0676647178632383<br>XLM 44.4136026615416<br>ZEC 6.29674049988133 | | |
| 3.1.137032 | DAVID KOWALSKI | ADDRESS REDACTED | | | ADA 1273.08548957376<br>BTC 0.000951383689912711<br>SNX 825.190551358085 | | |
| 3.1.137033 | DAVID KOZAK | ADDRESS REDACTED | | | BCH 3.018<br>BTC 0.0302469261348033<br>CEL 333.787956908705<br>DOT 13.9<br>ETH 1.21316662638134<br>LTC 1.99820961<br>SGB 488.948204475892<br>XLM 5500.14526494677<br>XRP 6710.30019209156 | | |
| 3.1.137034 | DAVID KOZICKI | ADDRESS REDACTED | | | BTC 0.00113687354716406<br>MATIC 162.773526036396 | MATIC 0.000000003609984893 | |
| 3.1.137035 | DAVID KRAFT | ADDRESS REDACTED | | | ADA 4601.90996539409<br>BTC 0.323862537146117<br>DOT 22.6201429978112<br>ETH 7.11174743729462<br>MATIC 7905.09826540186 | | |
| 3.1.137036 | DAVID KRAJNIK | ADDRESS REDACTED | | | BTC 0.000000725616839445<br>CEL 78.2069647997821<br>ETH 0.0586656267551815<br>LINK 81.3495334583026<br>MATIC 3.17028507073409 | | |
| 3.1.137037 | DAVID KRAL | ADDRESS REDACTED | | | BTC 0.000000106626300341<br>CEL 2.13715456336963<br>USDC 0.515669664204143 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.137038 | DAVID KRALIK | ADDRESS REDACTED | | | AAVE 0.000292092857637033<br>ADA 0.0812476345698635<br>BCH 0.000006952465361242<br>BTC 0.0000356774428166469<br>CEL 0.545890234965259<br>COMP 0.000003955851101335<br>DOT 0.0975178016257268<br>ETH 0.000000839199457841<br>LTC 0.000003125581108376<br>MATIC 0.0881850735590775<br>SNX 0.0041410979842856 | AAVE 0.000001154880331663<br>ADA 0.000474829477244768<br>BCH 0.000007076924959014<br>BTC 0.000000243185672604<br>CEL 0.00649531025430788<br>COMP 0.000008621016957803<br>DOT 0.000000105773546445<br>ETH 0.000000248816118555<br>LTC 0.0136621683746315<br>MATIC 0.00050645223963647<br>SNX 0.000262445888289076<br>USDC 0.001 | |
| 3.1.137039 | DAVID KRAMER | ADDRESS REDACTED | | | BTC 0.000000192558580875 | | |
| 3.1.137040 | DAVID KRANITZ | ADDRESS REDACTED | | | BTC 0.000195715678374991 | | |
| 3.1.137041 | DAVID KRASNY | ADDRESS REDACTED | | | BTC 0.00119529077222191<br>ETH 0.0350672530048789<br>MATIC 3948.37071199255<br>USDC 4.40919332857076 | | |
| 3.1.137042 | DAVID KRAUS | ADDRESS REDACTED | | | BTC 3.67616655354903<br>CEL 664.585472943182<br>ETH 0.00106539829797205 | | |
| 3.1.137043 | DAVID KRAUSE | ADDRESS REDACTED | | | ADA 227.002694215957<br>BTC 0.0186105933649896<br>CEL 4269.62548777973<br>COMP 1.2216891<br>DOGE 701.1<br>DOT 17.126<br>ETH 3.21194009384083<br>LUNC 21.004573<br>MATIC 256.74856504<br>SNX 41.42953864<br>USDC 125.306553<br>XRP 410.373189<br>ZRX 294.79337655 | | |
| 3.1.137044 | DAVID KREAL | ADDRESS REDACTED | | | USDC 10289.6742777067 | | |
| 3.1.137045 | DAVID KREJCI | ADDRESS REDACTED | | | BTC 0.00073949818700829<br>CEL 60.0157648483869<br>MATIC 903<br>SNX 6.36007481131429<br>XRP 1708.91916762144 | | |
| 3.1.137046 | DAVID KREMS | ADDRESS REDACTED | | | BNB 1.11329829884465<br>BTC 0.0991859016310791<br>DOGE 501.018445947527<br>DOT 0.0428171011984446<br>ETH 0.78579704888403<br>XRP 0.202789546370582 | | |
| 3.1.137047 | DAVID KRENZ | ADDRESS REDACTED | | | AAVE 0.449306255041922<br>ADA 0.154645591050028<br>BTC 0.748521534828737<br>COMP 2.90485804820038<br>DASH 5.1794423538009<br>DOT 0.0190529976871324<br>ETH 2.03021632782979<br>MANA 3.0276017685117<br>MATIC 0.0915203697862616<br>MCDAI 0.0171052672387218<br>SNX 7.85115239688298<br>XLM 0.03844497367067<br>ZEC 0.000568019638033797 | | |
| 3.1.137048 | DAVID KRENZ | ADDRESS REDACTED | | | AAVE 14.3205131948987<br>AVAX 84.5782699069967<br>BTC 1.14332558287908<br>DOT 0.689893249547143<br>EOS 0.596542440105756<br>ETH 16.0085395976459<br>LINK 0.209994730434617<br>LTC 0.0183158654089403<br>MATIC 23730.0394469341<br>UNI 328.678344605238<br>USDC 0.000287161338852978<br>XLM 1.30257937947453 | MATIC 10.8102189781021 | |
| 3.1.137049 | DAVID KREPS | ADDRESS REDACTED | | | BTC 0.000108290832183829 | | |
| 3.1.137050 | DAVID KRESSNER | ADDRESS REDACTED | | | BTC 0.0000230442700593469 | | |
| 3.1.137051 | DAVID KRETZ | ADDRESS REDACTED | | | ADA 0.178499299490838<br>BCH 0.000010984811773949<br>BNB 0.00115205696037907<br>BTC 0.100187955254734<br>CEL 128.249768459756<br>ETH 4.69640644308763<br>LTC 0.000000009919332753<br>LUNC 0.000009959254069644<br>UNI 0.00558816854874945<br>USDC 0.00411993436611324<br>UST 2.11742584774362 | | |
| 3.1.137052 | DAVID KRICK | ADDRESS REDACTED | | | BTC 0.000822872231335667 | | |
| 3.1.137053 | DAVID KRISTIAN BAPTISTA BARROSO | ADDRESS REDACTED | | | ADA 12.218236<br>BTC 0.0081209<br>CEL 69.8011546729327<br>ETH 0.0270973 | | |
| 3.1.137054 | DAVID KRISTOF | ADDRESS REDACTED | | | BTC 0.0000371986697527999<br>CEL 0.00769797886238192<br>DOT 0.137261291009982<br>ETH 0.000170065368848192<br>USDC 0.0500978098175649<br>USDT ERC20 0.0262200172094626 | | |
| 3.1.137055 | DAVID KŘIVÁK | ADDRESS REDACTED | | | AAVE 0.000993945685813773<br>BTC 0.00000251794165443<br>CEL 10.7453843606103<br>DOT 0.0103297711468049<br>ETH 0.00290638316602884<br>MATIC 0.115000730086985<br>SNX 0.00688243814247613 | | |
| 3.1.137056 | DAVID KROELL | ADDRESS REDACTED | | | CEL 1.09945500998105<br>SGB 0.19342304567085<br>XRP 1.29269769372885 | | |
| 3.1.137057 | DAVID KRSTIC | ADDRESS REDACTED | | | BTC 0.000012262275295387 | | |
| 3.1.137058 | DAVID KRUEGER | ADDRESS REDACTED | | | BTC 0.00002198971854446<br>ETH 0.00174911238091286<br>MATIC 0.797038559513451<br>XLM 529.400747568601 | | |
| 3.1.137059 | DAVID KRUNERT | ADDRESS REDACTED | | | BTC 0.00000934829455317<br>ETH 0.000085708777645458 | | |
| 3.1.137060 | DAVID KRUPKA | ADDRESS REDACTED | | | BTC 0.0244061285910736 | | |
| 3.1.137061 | DAVID KRZESINSKI | ADDRESS REDACTED | | | BTC 0.000458462264498568<br>ETH 0.0285315521783469<br>USDC 0.69581884610211 | | |
| 3.1.137062 | DAVID KSIR | ADDRESS REDACTED | | | BTC 0.000003984259114977<br>ETH 0.000167145687477056<br>LTC 0.000502053299011989<br>USDC 0.165186450831329 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.137063 | DAVID KUAEA | ADDRESS REDACTED | | | BTC 0.000025917715795838<br>ETH 0.000997905013315677<br>LTC 0.000211865775515515<br>MATIC 1.03569767128525<br>SNX 0.0047245572710749 | | |
| 3.1.137064 | DAVID KUANG | ADDRESS REDACTED | | | BTC 0.000167351492646951<br>ETH 0.0067085389961198<br>MATIC 10.8109648003568 | BTC 0.000000002198145771 | |
| 3.1.137065 | DAVID KUBÁNEK | ADDRESS REDACTED | | | BTC 0.000000002854149234<br>CEL 0.223046030893006 | | |
| 3.1.137066 | DAVID KUBIAK | ADDRESS REDACTED | | | ADA 0.0216211991314841<br>BTC 0.000001493457567602<br>ETH 0.000018052798553073<br>MATIC 0.0531722166848706 | | |
| 3.1.137067 | DAVID KUBIZNA | ADDRESS REDACTED | | | BCH 1.54348479758044<br>BNB 1.41185772378906<br>BTC 0.158920748640716<br>ETH 4.94633687592265<br>LTC 33.2371438087133 | | |
| 3.1.137068 | DAVID KUDNA | ADDRESS REDACTED | | | BTC 0.028706808031381 | | |
| 3.1.137069 | DAVID KUEGEL | ADDRESS REDACTED | | | BTC 0.00000540101813346<br>ETH 0.000224761893582224<br>USDC 0.0310332056105373 | | |
| 3.1.137070 | DAVID KUIJL | ADDRESS REDACTED | | | ADA 0.0544533475835368<br>MATIC 0.0907080442755954<br>SNX 0.449060503672578 | | |
| 3.1.137071 | DAVID KUIPER | ADDRESS REDACTED | | | AAVE 5.04279033798077<br>ADA 2898.76295762297<br>BTC 0.0260308295323602<br>CEL 1.15116892753898<br>ETH 2.08157621629361<br>MANA 415.531486254527<br>MATIC 15464.6307985979<br>SNX 117.797262777329<br>SOL 4.96379419448153<br>USDC 7.90570415697814 | | |
| 3.1.137072 | DAVID KULIYEV | ADDRESS REDACTED | | | BAT 4.23354459375433<br>DASH 5.64826318909381<br>EOS 0.00782914303419997<br>ETH 0.000176365400627364<br>LTC 0.00213791228364509<br>MCDAI 0.0680321253658682<br>OMG 0.104467322625528<br>USDC 0.865826745493249<br>XLM 1.32011308331877<br>ZEC 0.00827860227492349 | | |
| 3.1.137073 | DAVID KULMAN | ADDRESS REDACTED | | | BTC 0.000005<br>CEL 20.3474697823115 | | |
| 3.1.137074 | DAVID KUN | ADDRESS REDACTED | | | BTC 0.00104380486192953<br>CEL 5.92895360355383<br>LINK 32.515 | | |
| 3.1.137075 | DAVID KUNATH | ADDRESS REDACTED | | | BTC 0.000000421228711792 | | |
| 3.1.137076 | DAVID KUNG | ADDRESS REDACTED | | | AAVE 18.4578116240568<br>BTC 0.512566708757531<br>CEL 366.178284273746<br>LINK 102.246710296809<br>USDT ERC20 229.471817 | | |
| 3.1.137077 | DAVID KUNZE | ADDRESS REDACTED | | | BTC 0.00143012925276247 | | |
| 3.1.137078 | DAVID KURAMSHIN | ADDRESS REDACTED | | | BTC 0.00000291653718387<br>CEL 12.3246528386355<br>ETH 0.39665330396247<br>LTC 0.00106232915990025<br>MCDAI 0.076724876516604 | | |
| 3.1.137079 | DAVID KURANO | ADDRESS REDACTED | | | BTC 0.00119245928456959<br>ETH 0.21970389969046 | USDC 711.735 | |
| 3.1.137080 | DAVID KURCZAK | ADDRESS REDACTED | | | BTC 0.00118861323364503<br>ETH 0.215796616297223 | | |
| 3.1.137081 | DAVID KURIN | ADDRESS REDACTED | | | ADA 0.0679174491217559<br>BTC 0.000259491151924839<br>ETH 0.00346601432434317<br>MATIC 5.38024970848382 | ADA 178.0318298333<br>BTC 0.000000229704129937<br>ETH 0.000000106041325498<br>MATIC 0.000000830828032358 | |
| 3.1.137082 | DAVID KURPIERS | ADDRESS REDACTED | | | BTC 0.00652641361587874<br>CEL 7.09130162782199 | | |
| 3.1.137083 | DAVID KUSTERS | ADDRESS REDACTED | | | ADA 3405.23936518317<br>BNB 1.36791789983304<br>BTC 0.418515169825554<br>DOT 27.6421763879316<br>LINK 36.5042070525112<br>USDC 376.541799347955 | | |
| 3.1.137084 | DAVID KUTSCH | ADDRESS REDACTED | | | BTC 0.000094653239499969 | BTC 0.000000162725228792 | |
| 3.1.137085 | DAVID KWAN | ADDRESS REDACTED | | | BTC 0.00789516241999136<br>CEL 0.302675998578097<br>ETH 0.379222276333572 | | |
| 3.1.137086 | DAVID KWIATKOWSKI | ADDRESS REDACTED | | | BNB 1.74784312979109<br>BTC 0.00494953953001291<br>CEL 115.256856230991<br>TAUD 18<br>TUSD 1013.52110811107<br>USDT ERC20 252.018813 | | |
| 3.1.137087 | DAVID KWIECINSKI | ADDRESS REDACTED | | | BTC 0.303630103787601<br>CEL 12.8459843310398<br>ETH 3.05614828329786<br>LTC 21.1624691747167<br>SOL 7.76251452203891 | | |
| 3.1.137088 | DAVID KWONG | ADDRESS REDACTED | | | BTC 0.00289121561256386<br>GUSD 545.643490782358<br>LTC 12.066100303886<br>USDT ERC20 0.00833235112986279 | | |
| 3.1.137089 | DAVID KYAGA | ADDRESS REDACTED | | | ADA 3.32192147489754<br>BTC 0.000036472844695501<br>CEL 1.8247214979813 | | |
| 3.1.137090 | DAVID KYO | ADDRESS REDACTED | | | BTC 0.00107883361242066<br>ETH 0.00773247181570654<br>MATIC 3.3688539703888<br>USDC 0.0285632944737022 | BTC 0.000000984938314267<br>ETH 0.000000336006932691<br>MATIC 0.00000040922925755<br>USDC 0.000000120242373929 | |
| 3.1.137091 | DAVID L COOKE | ADDRESS REDACTED | | | ADA 342.294557767475<br>BTC 1.00816415466351<br>CEL 385.384642831708<br>ETH 10.5164638612681<br>LINK 13.8990808433648<br>SNX 42.0491997831218 | | BTC 0.007833552529<br>ETH 0.000000050147096157<br>USDC 104.668058 |
| 3.1.137092 | DAVID L DREXLER | ADDRESS REDACTED | | | ETH 0.00162117313372281 | | |
| 3.1.137093 | DAVID L EDGAR | ADDRESS REDACTED | | | ETH 1.22800370501487<br>USDC 1113.53434671842 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.137094 | DAVID L HAIDUKE | ADDRESS REDACTED | | | ADA 830.188731886857<br>AVAX 15.4975201460487<br>BTC 0.0826516955314945<br>DOT 57.3272581332945<br>ETH 1.69461750096461<br>GUSD 14.9392896621705<br>LINK 67.8532977968172<br>MANA 254.635134819401<br>MATIC 530.16256353856<br>SOL 11.3405608942635<br>UNI 0.0236698985791823<br>USDC 3.63218050016605<br>ZRX 715.359599596891 | | |
| 3.1.137095 | DAVID L PETERSON | ADDRESS REDACTED | | | ADA 0.0746373385113104<br>BTC 0.0000131740649113 27<br>MATIC 0.360260292200423 | ADA 73.7361308779919<br>MATIC 201.222829277161 | |
| 3.1.137096 | DAVID L SIMMONS | ADDRESS REDACTED | | | BTC 0.000001742708696539<br>ETH 0.00122379163202852<br>LINK 0.00256534308584796<br>MATIC 0.296641871050392<br>XRP 0.248844 | | |
| 3.1.137097 | DAVID L SLOMAN | ADDRESS REDACTED | | | ADA 0.637135258465769<br>AVAX 31.6148153130184<br>BTC 1.02364461810277<br>DOGE 0.0933088715607146<br>DOT 131.416930597445<br>ETH 1.77966433895056<br>LINK 149.080480415391<br>LUNC 11.3940511030188<br>MANA 0.020326549246413<br>MATIC 2355.94179334443<br>SOL 35.1348638375729<br>USDC 3072.57958072488<br>XLM 0.58024092864039 | AVAX 1.32890365448504<br>BTC 0.000932618325950105 | |
| 3.1.137098 | DAVID LAB HERE | ADDRESS REDACTED | | | BTC 0.000000587373570326<br>CEL 0.0331633382601461<br>XLM 0.146957488820346 | | |
| 3.1.137099 | DAVID LABADZE | ADDRESS REDACTED | | | CEL 1.05984975911333<br>PAXG 0.0119005206943365<br>XLM 2.23488616276183 | | |
| 3.1.137100 | DAVID LABARRE | ADDRESS REDACTED | | | BTC 0.000438490481874266<br>ETC 0.0110703335115872 | BTC 0.000000672845486199<br>GUSD 0.08 | |
| 3.1.137101 | DAVID LABARRE | ADDRESS REDACTED | | | BTC 0.000518212189796514<br>LTC 0.964670074069959 | | |
| 3.1.137102 | DAVID LABARRE | ADDRESS REDACTED | | | BTC 0.000000115749601527 | BTC 0.00000000357397948 | |
| 3.1.137103 | DAVID LABEL | ADDRESS REDACTED | | | BTC 0.280775636133714<br>ETH 4.01379660036201<br>LINK 184.29290967312<br>SOL 25.3571276361411 | | |
| 3.1.137104 | DAVID LACH | ADDRESS REDACTED | | | BTC 0.0011622447563229<br>ETH 0.0244918664218547 | | |
| 3.1.137105 | DAVID LACKNER | ADDRESS REDACTED | | | BTC 0.00647638820838728<br>BUSD 0.837582919877694<br>CEL 15.5545863233657<br>COMP 0.0161152740632559<br>DOT 4.85971158224724<br>ETH 0.0625237158935662<br>USDC 0.654436418345471<br>XLM 39.2046696158076 | | |
| 3.1.137106 | DAVID LACKNER | ADDRESS REDACTED | | | BTC 0.0425112077334786<br>ETH 1.23549519321876 | | |
| 3.1.137107 | DAVID LACOSTE | ADDRESS REDACTED | | | CEL 0.543622672632949 | | |
| 3.1.137108 | DAVID LACOX | ADDRESS REDACTED | | | BTC 3.62027944732625<br>USDC 6.18551257264849 | | |
| 3.1.137109 | DAVID LADD | ADDRESS REDACTED | | | AAVE 0.00624700829993703<br>BAT 1.25911850397542<br>BTC 0.000358614446795368<br>BUSD 4.89354443396407<br>COMP 0.00340357548934314<br>ETH 0.00354818092930074<br>KNC 0.0397298664009211<br>LINK 1.66670072038668<br>MANA 0.188098459692572<br>MATIC 0.839770242751923<br>MCDAI 0.384229449887624<br>SGB 146.921748610407<br>SNX 0.301262793583515<br>UMA 0.00890710459250985<br>UNI 0.010941236093828<br>USDC 10.407089754275<br>USDT ERC20 5.13211770066042<br>XLM 1.77292706453949<br>XRP 0.463148613292151 | | |
| 3.1.137110 | DAVID LADISH | ADDRESS REDACTED | | | BTC 0.0000495504630079 32<br>ETH 0.000373787033767774<br>LINK 0.00369571275075389 | | |
| 3.1.137111 | DAVID LADNER | ADDRESS REDACTED | | | ADA 0.808820983751918<br>MANA 0.45697118313287<br>MATIC 4.60311868397579 | | |
| 3.1.137112 | DAVID LADSON | ADDRESS REDACTED | | | BTC 0.101646682885017<br>USDC 266.990529360677 | | |
| 3.1.137113 | DAVID LAFOREST | ADDRESS REDACTED | | | BTC 0.000005280414172255<br>MATIC 26.3723495815972<br>OMG 0.0111629885109923<br>XLM 4.7545564368774 | OMG 94.5590708011493<br>XLM 19968.8746355816 | |
| 3.1.137114 | DAVID LAFRAMBOISE | ADDRESS REDACTED | | | BNB 0.653501756219042<br>BTC 0.00182998745402929<br>CEL 0.0464211880639898<br>DOT 0.0113122019280008<br>ETH 0.0490728192248141<br>XLM 39.3355694517035<br>XRP 177.762905358157 | | |
| 3.1.137115 | DAVID LAFRANCE | ADDRESS REDACTED | | | BTC 0.000000577988231207<br>CEL 10.2751250784992<br>XLM 246.7359391 | | |
| 3.1.137116 | DAVID LAGUNA SÁNCHEZ-BEATO | ADDRESS REDACTED | | | ADA 657.056639039578<br>BTC 0.0362878292101299<br>CEL 0.183001634538837<br>USDT ERC20 0.307822397819955 | | |
| 3.1.137117 | DAVID LAITA | ADDRESS REDACTED | | | CEL 33.0768713772708<br>LTC 0.99550875<br>SGB 454.5797409967<br>XLM 479.3139385<br>XRP 3008.469497 | | |
| 3.1.137118 | DAVID LAJOURNADE | ADDRESS REDACTED | | | BUSD 2.17071119034712<br>CEL 6.57820866236934<br>USDT ERC20 1.69231079036496 | | |
| 3.1.137119 | DAVID LAJUD | ADDRESS REDACTED | | | BTC 0.00000000724939363<br>CEL 1.00453765287696 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.137120 | DÁVID LAKATOS | ADDRESS REDACTED | | | MCDAI 0.0143998589493248<br>XRP 0.699926024182747 | | |
| 3.1.137121 | DAVID LAKOMÝ | ADDRESS REDACTED | | | ADA 222.59529580278<br>BNB 1.14161296953898<br>BTC 0.152286361280373<br>CEL 117.888718945884<br>DOT 39.0108012051672<br>ETH 0.783272856492811<br>USDT ERC20 0.000000504092899709 | | |
| 3.1.137122 | DAVID LAM | ADDRESS REDACTED | | | BTC 0.000368116965661546<br>USDC 2.97553085660159<br>USDT ERC20 10.8112620035795 | | |
| 3.1.137123 | DAVID LAM | ADDRESS REDACTED | | | BTC 0.0405961319061228 | | |
| 3.1.137124 | DAVID LAMBERT | ADDRESS REDACTED | | | BTC 0.00508824625670184 | | |
| 3.1.137125 | DAVID LAMBERT | ADDRESS REDACTED | | | BTC 0.64471567384264<br>CEL 3.62737484987847<br>ETH 5.8338336493439<br>MATIC 6948.3729641169<br>SOL 17.5532218479078<br>USDC 1.9983033320701 | | |
| 3.1.137126 | DAVID LAMBRECHT | ADDRESS REDACTED | | | BTC 0.000000004021242863<br>CEL 18.3071082421423<br>ETH 0.000060807486486933<br>LTC 1.20680226739995<br>OMG 0.00215207805665166<br>SGB 847.874693002592<br>UNI 0.000958048959660331<br>USDC 94.054<br>XLM 0.0248008568945123<br>XRP 515.515724739246 | | |
| 3.1.137127 | DAVID LAMBROU | ADDRESS REDACTED | | | AVAX 18.8643269167931<br>BTC 0.0883036479447776<br>CEL 275.967678287287<br>ETH 2.09251841532519<br>USDC 5530.791233 | | |
| 3.1.137128 | DAVID LAMMERS | ADDRESS REDACTED | | | AAVE 1.09706741952852<br>BCH 0.522418478690071<br>BTC 0.218601511986497<br>CEL 101.787715991898<br>DOT 49.8142633929067<br>ETH 1.39879441689643<br>LINK 16.9554767026738<br>MATIC 920.239569120273<br>SNX 43.1567236352243<br>USDC 5.85002691922153<br>XLM 811.487646646303 | | |
| 3.1.137129 | DAVID LAMSON | ADDRESS REDACTED | | | ADA 4.34958045450982<br>BCH 5.20555786381078<br>BTC 0.108296605038246<br>COMP 5.00937396956015<br>LINK 25.4442008351285<br>USDC 8985.99535774614 | | |
| 3.1.137130 | DAVID LANAGHEN | ADDRESS REDACTED | | | BTC 1.03366648463477 | | |
| 3.1.137131 | DAVID LANCE ONEAL | ADDRESS REDACTED | | | AAVE 0.00134510089829995<br>BAT 0.225522202169745<br>BTC 0.000034363908640152<br>ETH 0.000763880484460613<br>UMA 0.0149024783580213<br>UNI 0.0144423503989695<br>XLM 0.14347664142448<br>ZRX 0.0977508482598438 | | |
| 3.1.137132 | DAVID LANCHOS | ADDRESS REDACTED | | | BTC 0.00816946409325438<br>CEL 7.45641628827876<br>LUNC 0.00475142601512475<br>SNX 7.3830878837909 | | |
| 3.1.137133 | DAVID LAND | ADDRESS REDACTED | | | BTC 0.000000656328806079<br>DOT 0.450288710906375<br>SNX 2.16589001537863 | | |
| 3.1.137134 | DAVID LAND | ADDRESS REDACTED | | | ADA 197.624294272298<br>BTC 0.0792147884955531<br>CEL 77.3126590876757<br>DOT 23.1689907719259<br>ETH 0.0187847421706082<br>LINK 4.70502178967342<br>MATIC 91.5384645928398<br>MCDAI 67.3648870964291<br>SOL 1.27250182798341 | | |
| 3.1.137135 | DAVID LANDIS | ADDRESS REDACTED | | | BTC 0.00374839297856643<br>ETH 0.366036537590321<br>MATIC 138.874010489285<br>USDC 0.89711315920346 | | |
| 3.1.137136 | DAVID LANE | ADDRESS REDACTED | | | BTC 0.000005260173203967<br>MATIC 0.2914357093634 | | |
| 3.1.137137 | DAVID LANE | ADDRESS REDACTED | | | AAVE 0.016865653698875<br>BTC 0.00027082031892728<br>DOT 0.724194201361064<br>ETH 0.0255728779107487<br>MATIC 17.5381760094215 | BTC 0.000000002301841307<br>DOT 0.0000000000498532 | |
| 3.1.137138 | DAVID LANGELIERS | ADDRESS REDACTED | | | BTC 0.000000275096775296 | BTC 0.000590729061360401 | |
| 3.1.137139 | DAVID LANGLEY | ADDRESS REDACTED | | | USDC 96.0835778623235 | | |
| 3.1.137140 | DAVID LANIGAN | ADDRESS REDACTED | | | ADA 1410.634961<br>BTC 0.101023480948059<br>CEL 496.360922523178<br>DOT 51.94847053<br>ETH 0.67300112<br>LUNC 21.5992<br>MATIC 2094.94809331<br>SGB 51.7294585192<br>XRP 0.0312635179492066 | | |
| 3.1.137141 | DAVID LANKESTER | ADDRESS REDACTED | | | BTC 0.462618545251936<br>ETH 9.83748100495644 | | |
| 3.1.137142 | DAVID LANKOW | ADDRESS REDACTED | | | BTC 0.0213309781728923<br>DOT 46.9848805955251<br>GUSD 1405.24174655538<br>MATIC 2012.15299861577 | | |
| 3.1.137143 | DAVID LANNOM | ADDRESS REDACTED | | | BTC 0.646418720909201<br>LTC 3.12230199523755<br>MATIC 1603.33074946099<br>UNI 20.0802286121528<br>USDC 22.4640130604702 | USDC 1.37 | |
| 3.1.137144 | DAVID LANS | ADDRESS REDACTED | | | BTC 1.45466385503179<br>ETH 1.51960704732352 | | |
| 3.1.137145 | DAVID LANSING | ADDRESS REDACTED | | | BTC 0.000006971523442456<br>GUSD 0.0159221787743461 | | |
| 3.1.137146 | DAVID LAPOINTE | ADDRESS REDACTED | | | MCDAI 0.226848026607518 | | |
| 3.1.137147 | DAVID LARAMEE | ADDRESS REDACTED | | | AVAX 1.50119561617864<br>BTC 0.00758522427198388<br>ETH 0.0278707451945396 | | |
| 3.1.137148 | DAVID LARIMER | ADDRESS REDACTED | | | CEL 1.08435775034036 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.137149 | DAVID LARMAT | ADDRESS REDACTED | | | MCDAI 41.7379349674379<br>PAX 446.358034154993 | | |
| 3.1.137150 | DAVID LAROCHE | ADDRESS REDACTED | | | BTC 0.00327365512251043<br>CEL 6.43942317128413<br>XRP 439.414747 | | |
| 3.1.137151 | DAVID LAROSE | ADDRESS REDACTED | | | CEL 0.460468021327149<br>MATIC 9.85516782053668<br>XRP 9.4977817526803 | | |
| 3.1.137152 | DAVID LARS | ADDRESS REDACTED | | | CEL 1.05947215173195 | | |
| 3.1.137153 | DAVID LARSEN | ADDRESS REDACTED | | | ADA 12038.8618530872<br>BTC 0.227401057563741<br>DOT 264.675061851648<br>ETH 17.7372735999718<br>LINK 221.366598923257<br>USDC 24756.0994329482 | | |
| 3.1.137154 | DAVID LARSON | ADDRESS REDACTED | | | BCH 4.62631834288035<br>BTC 1.5191157541203<br>CEL 16560.2864136214<br>DASH 0.0298508418491768<br>EOS 398.269152018464<br>ETH 1.25405693941832<br>LTC 30.5024099538443<br>MCDAI 568.2431916319<br>SGB 8401.34948269313<br>USDC 0.000000039889668967<br>XLM 26481.0577395537<br>XRP 390756.47707313 | | |
| 3.1.137155 | DAVID LARSON | ADDRESS REDACTED | | | BTC 2.09309446918706 | | |
| 3.1.137156 | DAVID LARSON | ADDRESS REDACTED | | | SNX 0.595104723502057<br>XLM 1103.80606522012<br>XRP 2.17960505943665<br>ZRX 0.958941927415114 | | |
| 3.1.137157 | DAVID LARSON BALINSKY | ADDRESS REDACTED | | | AAVE 2.13596638154178<br>ADA 759.431079881258<br>AVAX 0.0253780945263186<br>BAT 328.049423381917<br>BTC 0.321869050719666<br>DOT 29.8203993242431<br>ETH 0.253415553245566<br>LINK 100.219068624307<br>MANA 0.0108007081565141<br>MATIC 630.084185152942<br>SNX 20.036862619505<br>SOL 3.35010298648444<br>USDC 512.669264540932 | AVAX 0.000159630856377117<br>BTC 0.1217975<br>ETH 0.000000969679922777<br>MANA 0.00326590986219809<br>USDC 137.434 | |
| 3.1.137158 | DAVID LASSITER | ADDRESS REDACTED | | | BTC 0.000000979273522724<br>LUNC 5.14097982880004<br>USDC 4.86302994079009 | | |
| 3.1.137159 | DAVID LATI | ADDRESS REDACTED | | | BTC 0.00094376296811716<br>ETH 390.095166618398 | | |
| 3.1.137160 | DAVID LATOLA | ADDRESS REDACTED | | | CEL 0.105534396868292<br>ETH 0.000036714479215345<br>LTC 0.00000735 | | |
| 3.1.137161 | DAVID LATREILLE | ADDRESS REDACTED | | | ADA 220.255587149467<br>BTC 0.0223657051678053<br>ETH 0.247636991963924<br>LINK 7.19004554497035<br>MATIC 143.344883844384 | | |
| 3.1.137162 | DAVID LATSHAW | ADDRESS REDACTED | | | BTC 0.0000000780124431479999<br>USDC 0.350039092586229 | BTC 0.000000467254583172<br>USDC 0.000000070842942772 | |
| 3.1.137163 | DAVID LAU | ADDRESS REDACTED | | | BTC 0.311327999949005<br>GUSD 39344.6463129617<br>USDC 10122.8365300955 | | |
| 3.1.137164 | DAVID LAU | ADDRESS REDACTED | | | ADA 6520.17191283764<br>BTC 0.00168541479049011<br>CEL 107.458489619505 | | |
| 3.1.137165 | DAVID LAU | ADDRESS REDACTED | | | ADA 9710.81802384497<br>BTC 0.00000001686076574<br>GUSD 0.000614451533952917<br>USDC 0.01561748607599 | BTC 0.000000022241643339<br>GUSD 0.000671713768729524<br>USDC 0.000000434566386219 | |
| 3.1.137166 | DAVID LAUER | ADDRESS REDACTED | | | BTC 0.763208464615942<br>CEL 115.565420373863<br>ETH 1.73489055406229<br>SGB 45.3654642889669<br>SNX 37.7934425035774 | | |
| 3.1.137167 | DAVID LAUGHLIN | ADDRESS REDACTED | | | BCH 0.000525627535024535<br>BTC 0.0000383833412512209<br>ETH 0.0930557291522154<br>SGB 2.01469518925545<br>XLM 2125.26838324099<br>XRP 0.000000996297590362 | | |
| 3.1.137168 | DAVID LAUGHMAN | ADDRESS REDACTED | | | BTC 0.000001633817672323<br>MATIC 1582.18250398266<br>SNX 204.417289277054 | | |
| 3.1.137169 | DAVID LAURENT | ADDRESS REDACTED | | | USDC 172.192105369024 | | |
| 3.1.137170 | DAVID LAURENT TAN | ADDRESS REDACTED | | | ADA 49.7150107854522<br>BTC 0.0260227635438347<br>ETH 1.14025113903975<br>LUNC 1.52558376682772<br>SOL 5.36945704788758 | | |
| 3.1.137171 | DAVID LAURETTI | ADDRESS REDACTED | | | ADA 154.657124266293<br>BTC 0.00124854866398499<br>ETH 0.145989709587915 | | |
| 3.1.137172 | DAVID LAURI PLA | ADDRESS REDACTED | | | BTC 0.157624964302296<br>DASH 54.2343738974127<br>USDC 76505.172120918 | BTC 0.00734573947110675 | |
| 3.1.137173 | DAVID LAURIDSEN | ADDRESS REDACTED | | | BTC 0.0156352211782508 | | |
| 3.1.137174 | DAVID LAURINYECZ | ADDRESS REDACTED | | | CEL 10.6172144280477<br>ETH 0.02936489 | | |
| 3.1.137175 | DAVID LAUT | ADDRESS REDACTED | | | BSV 2.24307671626237<br>BTC 0.488318693333792<br>CEL 1.15116892753898<br>ETH 7.23621929632245<br>LTC 35.0096278713705 | | |
| 3.1.137176 | DAVID LAUZON | ADDRESS REDACTED | | | BTC 0.0178560716252006<br>CEL 92.5615362736179<br>ETH 1.54830921232302 | | |
| 3.1.137177 | DAVID LAVECKY | ADDRESS REDACTED | | | BTC 0.00100915146425206 | | |
| 3.1.137178 | DAVID LAW | ADDRESS REDACTED | | | BTC 0.0118375588671896<br>ETH 1.9781575309856 | | |
| 3.1.137179 | DAVID LAW | ADDRESS REDACTED | | | BTC 0.722644920053374<br>ETH 2.67697783029489 | | |
| 3.1.137180 | DAVID LAWLOR | ADDRESS REDACTED | | | BTC 0.291662402060987<br>CEL 46.595683391324<br>ETH 0.000004 | | |
| 3.1.137181 | DAVID LAWNE | ADDRESS REDACTED | | | BTC 0.0578392288527011<br>CEL 0.0650439364370756<br>ETH 0.612839799240033 | | |
| 3.1.137182 | DAVID LAWRENCE | ADDRESS REDACTED | | | BTC 0.00105192968854583<br>ETH 1.2938890678292 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.137183 | DAVID LAWRENCE ANDERSON | ADDRESS REDACTED | | | | BTC 0.00121059<br>ETH 0.00809119 | |
| 3.1.137184 | DAVID LAWRENCE SKROBECKI | ADDRESS REDACTED | | | ETH 0.00162845505356519 | | |
| 3.1.137185 | DAVID LAWRENCE SMITH | ADDRESS REDACTED | | | AAVE 6.11475900421593<br>BCH 1.87615048691914<br>BTC 0.000393355048824856<br>CEL 266.81699982811<br>COMP 10.3063661953291<br>DASH 19.7891424111187<br>ETH 2.68569089170258<br>MATIC 798.721556358071<br>SNX 153.583490913637<br>SUSHI 254.007546833559 | | |
| 3.1.137186 | DAVID LAWSON | ADDRESS REDACTED | | | BTC 0.000299334796264609<br>ETH 0.00455295229102301<br>MATIC 4.43303037361512<br>MCDAI 0.572238121028043 | | |
| 3.1.137187 | DAVID LAWSON | ADDRESS REDACTED | | | BTC 0.00138522728145924<br>ETH 0.000081438819554399<br>MATIC 0.211185951187699<br>USDC 106.617433998243 | | |
| 3.1.137188 | DAVID LAWSON | ADDRESS REDACTED | | | 1INCH 20.804332790444<br>BCH 0.458511958613563<br>BTC 0.11247970329442<br>ETH 1.89059431457115<br>MATIC 326.279922223382 | | |
| 3.1.137189 | DAVID LAXTON | ADDRESS REDACTED | | | CEL 16.6546012340968<br>USDC 101.0051 | | |
| 3.1.137190 | DAVID LAYCOCK | ADDRESS REDACTED | | | BTC 0.000012274540643676<br>GUSD 0.582636083087933<br>LINK 0.0545628739271849<br>MATIC 0.00597553801062961<br>SNX 0.00266975180720746<br>USDC 0.0576217666256417<br>USDT ERC20 0.217867111339791 | BTC 0.000000005313316341 | |
| 3.1.137191 | DAVID LAYNG | ADDRESS REDACTED | | | ETH 0.0104072852721597 | | |
| 3.1.137192 | DAVID LAZARESCU | ADDRESS REDACTED | | | BTC 0.05891536<br>CEL 56.4488455362442 | | |
| 3.1.137193 | DAVID LAZARO | ADDRESS REDACTED | | | BTC 0.00000559462159266899<br>ETH 0.000014396870979532 | | |
| 3.1.137194 | DAVID LAZENBY | ADDRESS REDACTED | | | BTC 0.246504506857047<br>ETH 3.256479238516 | | |
| 3.1.137195 | DAVID LAZIĆ | ADDRESS REDACTED | | | BTC 0.000000001474282276<br>CEL 0.0315601784476993<br>ETH 0.000223569481649659<br>XRP 0.273408397171385 | | |
| 3.1.137196 | DAVID LE | ADDRESS REDACTED | | | AAVE 10.7100886068248<br>ADA 16104.6004927262<br>BAT 1318.4015917594<br>BNB 11.3037230004131<br>BTC 0.0205845836860731<br>CEL 966.821598838434<br>COMP 1.1099<br>DOT 559.599253232267<br>ETC 14.02399031<br>ETH 0.000451409831286193<br>LINK 100.973323584804<br>LUNC 64.175974031062<br>MATIC 32701.9280951545<br>OMG 65.0400238520868<br>PAXG 0.000000099130401489<br>SGB 891.413012172544<br>SNX 321.19864252635<br>TAUD 38<br>UNI 95.6898379161935<br>USDC 20<br>XRP 459.278583979142 | | |
| 3.1.137197 | DAVID LE | ADDRESS REDACTED | | | BTC 0.036761145626273 | | |
| 3.1.137198 | DAVID LE | ADDRESS REDACTED | | | ADA 4378.60923989786<br>AVAX 76.0339900158922<br>BTC 0.000835155551594394<br>USDC 2.79105002161689<br>USDT ERC20 0.754879731424852 | | |
| 3.1.137199 | DAVID LE | ADDRESS REDACTED | | | ADA 179.43894907041<br>BTC 0.0149539984668304<br>DOT 3.08039371337516<br>ETH 0.182828797686283<br>MATIC 10.472776826895<br>USDC 313.54469065016<br>XLM 5.41919322729024 | | |
| 3.1.137200 | DAVID LE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.137201 | DAVID LE | ADDRESS REDACTED | | | BTC 0.00097855321684825<br>ETH 0.260555687925651 | | |
| 3.1.137202 | DAVID LE | ADDRESS REDACTED | | | MATIC 228.395629511873 | | |
| 3.1.137203 | DAVID LE | ADDRESS REDACTED | | | BTC 0.000853958728708813<br>USDC 0.0927337938111417 | | |
| 3.1.137204 | DAVID LE | ADDRESS REDACTED | | | ADA 1244.83758822693<br>BTC 0.225392082819253<br>CEL 472.045788352719<br>DOGE 2599.22233385307<br>DOT 6.28485782537367<br>ETH 1.20207970577851<br>LINK 28.4672249715236<br>MATIC 11670.5578820197<br>SNX 64.7651308873909<br>USDC 202.02903700045<br>USDT ERC20 178.370886343505<br>XLM 6404.37753746837<br>XRP 280.786827151164 | | |
| 3.1.137205 | DAVID LE | ADDRESS REDACTED | | | ADA 275.530629014798<br>BNB 0.735381173733138<br>BTC 0.00239986013146021<br>CEL 5.19309498353175<br>DOT 105.659453727548<br>ETH 4.27923919797114<br>MANA 491.29325549978<br>USDT ERC20 1101.93396781712 | | |
| 3.1.137206 | DAVID LE KIM | ADDRESS REDACTED | | | BTC 0.000089651080165476<br>EOS 1.05215450102756<br>ETH 0.000364064057726729<br>MATIC 0.568811470585022<br>USDC 4.1116900696908 | | |
| 3.1.137207 | DAVID LEADERS | ADDRESS REDACTED | | | BTC 0.229489202700683<br>ETH 2.92085521742962 | | |
| 3.1.137208 | DAVID LEBEL | ADDRESS REDACTED | | | ADA 0.768244162835537<br>BTC 0.000000040489975468<br>DOT 0.00673303519751897<br>ETH 0.000000799392723744<br>LUNC 36.1444775966677 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.137209 | DÁVID LEBO | ADDRESS REDACTED | | | CEL 0.00469107343916729<br>EOS 0.0398433982377477<br>MATIC 30.0031743872396 | | |
| 3.1.137210 | DAVID LECCE | ADDRESS REDACTED | | | ADA 0.0991445223204871<br>BNB 0.00103584316774229<br>BTC 0.000000003121527908<br>CEL 0.306562197094548<br>SNX 44.298674123923<br>USDC 0.566253495868326<br>XLM 0.000000005511108505 | | |
| 3.1.137211 | DAVID LECHUGA | ADDRESS REDACTED | | | ADA 310.561637626321<br>BTC 0.00120990861759122<br>ETH 0.0529461330043917 | | |
| 3.1.137212 | DAVID LECLERCQ | ADDRESS REDACTED | | | ETH 0.000294052179017979 | | |
| 3.1.137213 | DAVID LEDERGERBER | ADDRESS REDACTED | | | AAVE 0.000007181184827241<br>AVAX 0.0212269086910211<br>BTC 0.00133016390956156<br>CEL 22.6868400819039<br>ETH 0.0263396570361725<br>LINK 0.000052368429726299<br>LUNC 0.000000685880788147<br>MATIC 0.0921775796450795<br>SNX 0.0039744014305649<br>UNI 0.000035095361088412<br>USDC 0.00516430833355986<br>XLM 0.00540585586215251 | | |
| 3.1.137214 | DAVID LEDUC | ADDRESS REDACTED | | | BTC 0.00108595396642541<br>CEL 107.209987897684<br>DOT 153.63152 | | |
| 3.1.137215 | DAVID LEE | ADDRESS REDACTED | | | ETH 0.145683553920121 | | |
| 3.1.137216 | DAVID LEE | ADDRESS REDACTED | | | MATIC 59.8952642721947<br>SNX 4.85640875958307<br>USDC 4.75625764045744 | | |
| 3.1.137217 | DAVID LEE | ADDRESS REDACTED | | | BTC 0.000000962991886101<br>ETH 0.000000762896731148<br>USDT ERC20 0.0313335280396692 | | |
| 3.1.137218 | DAVID LEE | ADDRESS REDACTED | | | BTC 0.0968812538740294<br>ETH 2.71927353286898 | | |
| 3.1.137219 | DAVID LEE | ADDRESS REDACTED | | | BTC 0.000005968337842054<br>CEL 1.15116892753898<br>GUSD 1892.29333807652<br>USDC 0.002664744442943<br>XRP 0.43954161525796 | | |
| 3.1.137220 | DAVID LEE | ADDRESS REDACTED | | | ADA 0.222270388515467<br>BNB 0.00100613501795684<br>BTC 0.000064676896691903<br>ETH 0.00577273123754866<br>USDC 0.0156859310083572 | | |
| 3.1.137221 | DAVID LEE | ADDRESS REDACTED | | | BTC 0.00305605033946938<br>CEL 0.0450487597260886<br>DOT 10.7614888101378 | | |
| 3.1.137222 | DAVID LEE | ADDRESS REDACTED | | | BTC 0.000134996510561861<br>ETH 0.00276592114145779<br>USDC 0.135053689352496 | | |
| 3.1.137223 | DAVID LEE | ADDRESS REDACTED | | | AAVE 6.12502590478095<br>CEL 34.3631558313883<br>COMP 0.651720641989072<br>DASH 6.75392296357767<br>MATIC 425.239451104196<br>SNX 107.005333853663<br>USDT ERC20 2.18196818413733 | | |
| 3.1.137224 | DAVID LEE | ADDRESS REDACTED | | | ADA 2854.42014492219<br>BCH 6.26279462574354<br>BTC 0.328340674231001<br>ETC 0.00853140899503121<br>ETH 6.88798177162174<br>MATIC 4177.32677088266 | | |
| 3.1.137225 | DAVID LEE | ADDRESS REDACTED | | | AAVE 0.000963818849742622<br>BTC 0.000090374032767147<br>ETH 0.000624896439066752<br>MATIC 0.926689708232976<br>USDC 0.706046329543702 | | |
| 3.1.137226 | DAVID LEE | ADDRESS REDACTED | | | BTC 0.000016596385663402<br>ETH 0.000041836326431515 | | |
| 3.1.137227 | DAVID LEE | ADDRESS REDACTED | | | BTC 0.180018194483725<br>ETH 2.08974345034623 | | |
| 3.1.137228 | DAVID LEE | ADDRESS REDACTED | | | CEL 1.12128235602262 | | |
| 3.1.137229 | DAVID LEE | ADDRESS REDACTED | | | BTC 0.000324532781295532 | | |
| 3.1.137230 | DAVID LEE | ADDRESS REDACTED | | | CEL 148.378443743189<br>MATIC 100 | | |
| 3.1.137231 | DAVID LEE | ADDRESS REDACTED | | | ADA 419.925477578083<br>BTC 0.0798786841685682<br>MATIC 5256.1279746716 | | |
| 3.1.137232 | DAVID LEE | ADDRESS REDACTED | | | ADA 0.100790071068186<br>BTC 0.00297025210174088<br>MATIC 784.067768960169<br>MCDAI 0.192493851502501<br>USDC 9055.28942229997 | | |
| 3.1.137233 | DAVID LEE | ADDRESS REDACTED | | | BTC 0.00235108112231911<br>EOS 102.706596965752<br>USDC 419.409398493579 | | |
| 3.1.137234 | DAVID LEE | ADDRESS REDACTED | | | BTC 0.00000998143275145 | | |
| 3.1.137235 | DAVID LEE | ADDRESS REDACTED | | | ADA 0.196792559775117<br>BNB 0.00241807579501677<br>BTC 0.000037921787471221<br>CEL 1.28127531729183<br>ETH 0.000407061852923498<br>LINK 0.0173372825230893<br>USDT ERC20 0.288175722320429 | | |
| 3.1.137236 | DAVID LEE | ADDRESS REDACTED | | | ETH 0.588338839173933 | ETH 0.196192338120856 | |
| 3.1.137237 | DAVID LEE | ADDRESS REDACTED | | | BTC 0.00117433412189531<br>XRP 780.30654514971 | | |
| 3.1.137238 | DAVID LEE | ADDRESS REDACTED | | | BTC 0.099307562895935<br>ETH 2.38954079667071<br>LINK 0.00400158367211223 | | |
| 3.1.137239 | DAVID LEE | ADDRESS REDACTED | | | BTC 0.00013138166947041<br>CEL 0.0802271890377133<br>COMP 0.000273160251493479<br>ETH 0.000661161437809344<br>LTC 0.000026242195318447<br>MATIC 0.00883369869242456<br>SNX 0.000595087500099232<br>XLM 0.0000003<br>XRP 0.00919147360088107<br>ZRX 0.00339166 | | |
| 3.1.137240 | DAVID LEE | ADDRESS REDACTED | | | BTC 0.00137929938990891<br>ETH 0.000002081104494847<br>USDC 0.200623552977549 | | BTC 0.168149241103977<br>USDC 0.00608292500678264 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.137241 | DAVID LEE BEAUMONT | ADDRESS REDACTED | | | BSV 0.186666589489336<br>BTC 0.0937364444601697<br>ETH 0.134300051399612 | BTC 0.00332407 | |
| 3.1.137242 | DAVID LEE CASEBEER | ADDRESS REDACTED | | | BTC 0.256385182647731 | | |
| 3.1.137243 | DAVID LEE CRANFORD | ADDRESS REDACTED | | | ETH 0.00154575176890611 | | |
| 3.1.137244 | DAVID LEE ELLIOT WARTH | ADDRESS REDACTED | | | ADA 27.9575075270389<br>BTC 0.00134939582679797<br>ETH 0.00416035467216615 | | |
| 3.1.137245 | DAVID LEE HARGITT | ADDRESS REDACTED | | | ETH 0.00158016534389551 | | |
| 3.1.137246 | DAVID LEE MARTINSON | ADDRESS REDACTED | | | USDC 0.000385726507001657 | BTC 0.000000006940329268<br>USDC 0.626511141424919 | |
| 3.1.137247 | DAVID LEE MOG | ADDRESS REDACTED | | | ADA 411.063619251539<br>BTC 0.00120439187797013<br>ETH 0.0134511793596723<br>LTC 0.596669486386606<br>MATIC 243.825217807973<br>USDC 1555.15218210717 | | |
| 3.1.137248 | DAVID LEE MOZINGO | ADDRESS REDACTED | | | BCH 0.000101728941451868<br>DOT 0.0204326426098949<br>ETH 0.00150794427913261 | | |
| 3.1.137249 | DAVID LEEK | ADDRESS REDACTED | | | CEL 0.0392415595659674 | | |
| 3.1.137250 | DAVID LEESON | ADDRESS REDACTED | | | ADA 4008.741174<br>BTC 0.272763834618538<br>CEL 1131.49999625731<br>ETH 10.36991331<br>MATIC 6100.47374361 | | |
| 3.1.137251 | DAVID LEESTMA | ADDRESS REDACTED | | | BTC 0.00179173456403819<br>USDC 2377.24253411795 | | |
| 3.1.137252 | DAVID LEFEBVRE | ADDRESS REDACTED | | | BAT 0.0301824850418301<br>BCH 0.00000985624488211999<br>BTC 0.00000151597071761199<br>CEL 1.15691826177297<br>COMP 0.000117949316825289<br>DASH 0.00200946489604896<br>ETC 0.0059268558056008<br>ETH 0.000029054833829918<br>LTC 0.000007219638374356<br>MATIC 0.0101152039335424<br>MCDAI 0.00178479583889169<br>SGB 0.0218578864541011<br>SOL 0.00133949561186865<br>USDC 0.00241859549853802<br>XLM 0.00655513952097258<br>XRP 0.166725556190148<br>ZEC 0.00168437703953309 | | |
| 3.1.137253 | DAVID LEGG | ADDRESS REDACTED | | | BTC 0.000025607036580899<br>CEL 0.10804722544399<br>DOT 0.032957621448044<br>ETH 0.000003883153251799<br>SOL 0.00401124358689084<br>USDC 0.229240191829801 | | |
| 3.1.137254 | DAVID LEGG | ADDRESS REDACTED | | | USDT ERC20 2.87761372482148 | | |
| 3.1.137255 | DAVID LEGLER | ADDRESS REDACTED | | | MATIC 0.33571974072379 | | |
| 3.1.137256 | DAVID LEHOUX | ADDRESS REDACTED | | | BTC 0.0000436003963604939<br>BUSD 5.93913152184329<br>CEL 0.39572476977975 | | |
| 3.1.137257 | DAVID LEIJNSE | ADDRESS REDACTED | | | BTC 0.0179173<br>CEL 13.1906389835152 | | |
| 3.1.137258 | DAVID LEISER | ADDRESS REDACTED | | | BCH 0.149249692483566<br>BTC 0.000128163933641606<br>CEL 15.9402091566717<br>USDC 888.795621039389 | CEL 0.000069601445151827 | |
| 3.1.137259 | DAVID LEISER | ADDRESS REDACTED | | | BTC 0.348750393776438<br>CEL 28.7472135863698<br>SNX 112.352115468506<br>XRP 923.249442 | | |
| 3.1.137260 | DAVID LELAND FINN | ADDRESS REDACTED | | | ETH 0.00173096350326657 | | |
| 3.1.137261 | DAVID LELEU | ADDRESS REDACTED | | | BTC 0.000413856208371338<br>CEL 10.8369291090902 | | |
| 3.1.137262 | DAVID LELOUX | ADDRESS REDACTED | | | AVAX 13.7534503242056<br>BTC 0.000001396696578495<br>CEL 0.00525159285986478<br>EOS 0.0173382673859453<br>SUSHI 0.0611056663812965<br>USDC 0.0048494996673119<br>XRP 5.16388098674872 | | |
| 3.1.137263 | DAVID LEMASTER | ADDRESS REDACTED | | | ADA 10709.9085526489<br>BTC 0.0126084305200131<br>CEL 11509.3058179732<br>MATIC 16910.2105897094<br>USDC 104209.578838482 | | |
| 3.1.137264 | DAVID LEMIRE | ADDRESS REDACTED | | | ADA 221.351770810189<br>BTC 0.0116802396147084 | | |
| 3.1.137265 | DAVID LEMMON | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.137266 | DAVID LEMON | ADDRESS REDACTED | | | ADA 788.982176920811<br>BCH 1.03817338771395<br>BTC 0.176638371214774<br>DOT 162.620800571778<br>EOS 473.883053295584<br>ETC 0.00971481370666854<br>ETH 1.65501884155428<br>LINK 4.78284956803109<br>LTC 3.08527154903263<br>MATIC 1566.84087694671<br>OMG 0.0137554918249771<br>SNX 127.73292028791<br>USDC 8585.89694280653<br>ZRX 262.902269899224 | | |
| 3.1.137267 | DAVID LENNON | ADDRESS REDACTED | | | BTC 0.000000631643614624<br>CEL 0.0891414800271208 | | |
| 3.1.137268 | DÁVID LENTI | ADDRESS REDACTED | | | ADA 0.341905860853337<br>BTC 0.000000494787819934 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.137269 | DAVID LEO VEKSLER | ADDRESS REDACTED | | | AVAX 1.67263999549214<br>BAT 0.641158710197303<br>BCH 9.14045396599238<br>BSV 0.000776008936434924<br>BTC 3.00038784669083<br>CEL 6898.22219678399<br>COMP 0.000026606350938317<br>DOGE 11.7221052270445<br>EOS 91.5897087469843<br>ETH 51.7142857798894<br>GUSD 513.530529404287<br>LTC 0.00000000083866463<br>MATIC 276.1<br>OMG 0.0179382757845936<br>SGB 471.029660791936<br>TUSD 1430.0260581783<br>USDC 8686.33475780906<br>USDT ERC20 4783.939258042<br>XLM 4047.37042008757<br>XRP 0.000000552323939274 | ADA 0.422680444026016<br>DASH 0.201660322147536<br>ZEC 0.37803535836242 | |
| 3.1.137270 | DAVID LEON | ADDRESS REDACTED | | | BTC 0.00100937167856971<br>ETH 2.44910651520576<br>MATIC 317.25228890133 | | |
| 3.1.137271 | DAVID LEON | ADDRESS REDACTED | | | BTC 0.00127310365172316<br>ETH 0.849641248639843<br>MATIC 337.572790551787<br>USDC 3029.90416449449 | | |
| 3.1.137272 | DAVID LEON | ADDRESS REDACTED | | | BTC 0.000000005356672665<br>CEL 0.545068182412307 | | |
| 3.1.137273 | DAVID LEON JACKSON | ADDRESS REDACTED | | | AVAX 5.06092529153994<br>BAT 558.737344157139<br>BCH 0.236242986020719<br>BSV 0.0228113133383193<br>BTC 0.321489916307238<br>CEL 419.676850455028<br>COMP 0.15378356055418<br>DOT 32.1431650224001<br>EOS 0.0100636942430283<br>ETH 2.45931617912213<br>LTC 1.05325134611275<br>MATIC 1363.70821145593<br>MCDAI 0.101531326274542<br>OMG 0.00280256847208883<br>SNX 47.8967196066782<br>USDC 37.2665193744389<br>XLM 145.068607650864<br>ZEC 0.0800007065365399<br>ZRX 191.41033411622 | BTC 0.02528771<br>USDC 70.24 | |
| 3.1.137274 | DAVID LEONARD | ADDRESS REDACTED | | | CEL 0.0269304049330606 | | |
| 3.1.137275 | DAVID LEONARDO MOLANO | ADDRESS REDACTED | | | BTC 0.000003743761462321<br>CEL 0.0875519427792505<br>LINK 0.00270501005672597 | | |
| 3.1.137276 | DAVID LEONEL LAMBERMONT | ADDRESS REDACTED | | | BNB 0.000589776583694264<br>BTC 0.000001582533815991<br>CEL 0.0856797681665649<br>MCDAI 0.631683387876332<br>USDT ERC20 0.42264398303834 | | |
| 3.1.137277 | DAVID LEONG | ADDRESS REDACTED | | | BTC 0.000009244303118665<br>CEL 0.125324401983814<br>ETH 0.000139377631593493<br>USDC 0.341294964477928 | | |
| 3.1.137278 | DAVID LEONG | ADDRESS REDACTED | | | CEL 5.33309331230717<br>ETH 0.0146411321804492 | | |
| 3.1.137279 | DAVID LEONHARDT | ADDRESS REDACTED | | | BTC 0.000008366376642592 | BTC 0.000000005597592621 | |
| 3.1.137280 | DAVID LEONOR | ADDRESS REDACTED | | | BNB 0.000370469800029742<br>BTC 0.000004272289521944<br>BUSD 0.172776495779535<br>ETH 0.000049237238631703<br>USDC 0.172761661252571<br>USDT ERC20 0.175267877546498 | | |
| 3.1.137281 | DAVID LEPPARD | ADDRESS REDACTED | | | BTC 0.000862378921409496<br>ETH 0.00126808183776475 | | |
| 3.1.137282 | DAVID LEREW | ADDRESS REDACTED | | | BTC 0.000000090233387141<br>COMP 0.000006837842705317<br>ETH 0.000038068743412026<br>XLM 0.00446466479537225 | | |
| 3.1.137283 | DAVID LEROUX | ADDRESS REDACTED | | | BTC 0.000000000047032972<br>CEL 0.552393344720951<br>XLM 0.4599958 | | |
| 3.1.137284 | DAVID LEROY | ADDRESS REDACTED | | | CEL 320.168200174254<br>PAXG 0.000000886474134925<br>USDC 0.00000076182314536 | | |
| 3.1.137285 | DAVID LESTER | ADDRESS REDACTED | | | BTC 3.6573722334461<br>USDC 0.104189870551899 | USDC 0.0284910095465255 | |
| 3.1.137286 | DAVID LESTER | ADDRESS REDACTED | | | ADA 102.70383138295<br>ETH 0.153144172341667 | | |
| 3.1.137287 | DAVID LÉTINAUD | ADDRESS REDACTED | | | BNB 1.02090457026811<br>BTC 0.00253135847311561<br>CEL 16.1639830587819<br>ETH 0.883995180697507<br>USDC 500 | | |
| 3.1.137288 | DAVID LETIZIA | ADDRESS REDACTED | | | BTC 0.0207389421828847 | | |
| 3.1.137289 | DAVID LETT | ADDRESS REDACTED | | | ADA 0.201702330456803 | | |
| 3.1.137290 | DAVID LEULIETTE | ADDRESS REDACTED | | | CEL 3.36645601247433<br>USDC 100 | | |
| 3.1.137291 | DAVID LEUNG | ADDRESS REDACTED | | | BTC 0.000001068197185882<br>BUSD 0.178683464172379<br>CEL 1.11726333290317<br>SGB 15.6321537685151<br>XRP 18.1369957036011 | | |
| 3.1.137292 | DAVID LEUNG | ADDRESS REDACTED | | | BTC 0.000000001445188223<br>USDC 0.000000703342257499 | | BTC 0.000043018233013997<br>USDC 0.000000475766304883 |
| 3.1.137293 | DAVID LEVESQUE-LAVOIE | ADDRESS REDACTED | | | BNB 0.00134513654478735<br>BTC 0.000000000204451902<br>CEL 35.1273851689787<br>ETH 0.488785743270493 | | |
| 3.1.137294 | DAVID LEVIEDDIN | ADDRESS REDACTED | | | USDC 2.10185668407439 | | |
| 3.1.137295 | DAVID LEVIN | ADDRESS REDACTED | | | ADA 19.5737669606502<br>BTC 0.00165635270161238<br>DOT 1.44388016392995<br>USDC 584.029563951821<br>XLM 5.0470892311515 | | |
| 3.1.137296 | DAVID LEVY | ADDRESS REDACTED | | | BTC 0.0010691476951125<br>DOT 321.548212522219<br>ETH 14.2888404854007 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.137297 | DAVID LEWIS | ADDRESS REDACTED | | | AAVE 4.0611490051792<br>ADA 996.435929712585<br>BTC 0.726343956346982<br>DOT 464.581310139506<br>EOS 412.321042818734<br>ETH 6.69911368081177<br>LINK 409.673934428424<br>LTC 23.1409763133539<br>MATIC 14002.109105902<br>SNX 136.757002936777<br>SUSHI 901.868531485533 | | |
| 3.1.137298 | DAVID LEWIS | ADDRESS REDACTED | | | BTC 0.0000005490264534 | | |
| 3.1.137299 | DAVID LEWIS | ADDRESS REDACTED | | | ADA 84.8806932016544<br>BTC 0.0104573744069687<br>DOT 2.88577466823787<br>ETH 0.0475940229098124<br>KNC 57.5777414918828<br>LTC 2.177233337028<br>MANA 33.4168125426267<br>MATIC 111.755689244753<br>SNX 6.7293269867618<br>USDC 341.00061161601<br>USDT ERC20 660.519164072536 | LTC 0.71503175 | |
| 3.1.137300 | DAVID LEWIS | ADDRESS REDACTED | | | BTC 0.104060268371336<br>ETH 1.03211883502119 | | |
| 3.1.137301 | DAVID LEWIS | ADDRESS REDACTED | | | BTC 0.000015687152095327<br>EOS 0.00606921966910723 | | BTC 0.000000000092228549<br>EOS 0.00006408312098043 |
| 3.1.137302 | DAVID LEWIS KIDD | ADDRESS REDACTED | | | ADA 0.66172020713848<br>BTC 0.0268701790395985<br>ETH 3.05833945495592<br>SOL 17.2615609557725<br>UNI 33.6279258352797<br>USDC 8.14240960293693 | ADA 5.52255989422435<br>BTC 0.051078176958576<br>ETH 0.184285444213459<br>USDC 132.388593 | |
| 3.1.137303 | DAVID LEZAMA | ADDRESS REDACTED | | | BTC 0.0000441965646125409<br>ETH 0.000321070491248444 | | |
| 3.1.137304 | DAVID LI | ADDRESS REDACTED | | | BTC 0.000000050082496886<br>ETC 0.0228756878125613<br>LTC 0.000004715199249091<br>OMG 0.0307870141218418<br>SUSHI 0.0240551878839336<br>USDC 37.9312271835399<br>XLM 0.1235730707459<br>ZRX 0.2023525933088 | | |
| 3.1.137305 | DAVID LI | ADDRESS REDACTED | | | BTC 0.0000536869688721919<br>DOGE 9506.29614290779<br>ETH 0.000277818338487407<br>LINK 0.0158650612660216<br>UNI 0.0361314735005434<br>XLM 10281.9759482385 | | |
| 3.1.137306 | DAVID LI ATF | ADDRESS REDACTED | | | BTC 0.000946464349307982<br>TAUD 9.43841135556385 | | |
| 3.1.137307 | DAVID LIAN | ADDRESS REDACTED | | | BTC 0.000000008574418885<br>CEL 33.8253347944684<br>DOT 7.01756429370616<br>ETH 0.0789100026923431<br>MATIC 501.358951573388<br>USDC 0.418062705686769<br>XLM 0.0180077906856103 | | |
| 3.1.137308 | DAVID LIANG | ADDRESS REDACTED | | | AVAX 87.4822194526538<br>BTC 0.000338675001431443<br>ETH 0.00312157694906667<br>MATIC 2229.13976610508 | BTC 0.000000004664364897 | |
| 3.1.137309 | DAVID LIBERMAN | ADDRESS REDACTED | | | ADA 4.53476335570938<br>BTC 0.000008897114731936<br>DOT 0.36711935481728<br>GUSD 0.0371395065864178<br>MATIC 2.74247023310887 | ADA 0.000000851845225472<br>BTC 0.000000974250529545<br>DOT 0.000000000051397176<br>GUSD 0.00188683215180144 | |
| 3.1.137310 | DAVID LIBERT | ADDRESS REDACTED | | | BTC 0.00863435703742371<br>XLM 4.99714234311601 | | |
| 3.1.137311 | DAVID LIBERT | ADDRESS REDACTED | | | ADA 19029.3113041664<br>BTC 1.27173260324672<br>DOT 199.595008425428<br>ETH 0.00968974940968824<br>LINK 94.5585758011816<br>MATIC 2688.45659936622 | | |
| 3.1.137312 | DAVID LIBIBE | ADDRESS REDACTED | | | BTC 0.00166429933532431<br>XLM 257.668053769908 | | |
| 3.1.137313 | DAVID LIBONATE | ADDRESS REDACTED | | | BTC 0.053532505063681<br>GUSD 1023.70513854155<br>LINK 5.08502905637652 | | |
| 3.1.137314 | DAVID LIBRALESSO | ADDRESS REDACTED | | | CEL 0.651493920647323 | | |
| 3.1.137315 | DAVID LIBRALESSO | ADDRESS REDACTED | | | BTC 0.00533797097450349 | | |
| 3.1.137316 | DAVID LICHLITER | ADDRESS REDACTED | | | BTC 0.00292212296894084<br>ETH 0.170299750833992 | | |
| 3.1.137317 | DAVID LIDDLE | ADDRESS REDACTED | | | CEL 8.76090863793692<br>DASH 2.31696772175436<br>DOT 10.4525643037022<br>ETH 0.632705308112483<br>KNC 0.0133382237651518<br>MATIC 145.180822842029 | | |
| 3.1.137318 | DAVID LIE | ADDRESS REDACTED | | | BTC 0.000001360006221935<br>CEL 0.0830776688174536<br>USDC 0.138682840825241<br>USDT ERC20 0.555622301945528 | | |
| 3.1.137319 | DAVID LIEBETREU | ADDRESS REDACTED | | | ADA 240.081622482994<br>BTC 0.0123682048598032 | | |
| 3.1.137320 | DAVID LIEBOWTZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.137321 | DAVID LIEU | ADDRESS REDACTED | | | ADA 0.0130179410498476<br>AVAX 0.000007243420490214<br>BTC 0.000000004823689232<br>DOT 0.000024717886881421<br>ETH 0.000000051551452091<br>LINK 0.000023837983403684<br>MATIC 0.022354992282988<br>USDC 0.00271039434337037 | | ADA 0.000005756010970 88<br>AVAX 0.00489186440525906<br>BTC 0.000002881427804387<br>DOT 0.0107151623374692<br>ETH 0.000036124094674968<br>USDC 0.000000833410329667 |
| 3.1.137322 | DAVID LIEU | ADDRESS REDACTED | | | BTC 0.000000000595322298<br>CEL 1.14415155548592 | | |
| 3.1.137323 | DAVID LIFSICS | ADDRESS REDACTED | | | BTC 0.45033031426425<br>ETH 1.08983602060575 | | |
| 3.1.137324 | DAVID LIGHT | ADDRESS REDACTED | | | BTC 0.000544824184580918<br>SNX 5.28052186654481<br>USDC 928.176615198951 | | |
| 3.1.137325 | DAVID LIGHTNER | ADDRESS REDACTED | | | USDC 0.438160029642633 | | |
| 3.1.137326 | DAVID LIM | ADDRESS REDACTED | | | CEL 2.78890910460478 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.137327 | DAVID LIM | ADDRESS REDACTED | | | BTC 0.0015071613774956<br>CEL 171.330100589361<br>DOT 2.09861463727503<br>ETH 0.020226594171351<br>LUNC 50024.9003659922<br>MATIC 30.2502173519857<br>SNX 10.016<br>SOL 3.0184554548589<br>USDC 0.175774109975816<br>USDT ERC20 0.000000245289223456 | | |
| 3.1.137328 | DAVID LIM | ADDRESS REDACTED | | | CEL 0.0168663111537506 | | |
| 3.1.137329 | DAVID LIM | ADDRESS REDACTED | | | USDC 383.224474662324 | | |
| 3.1.137330 | DAVID LIN | ADDRESS REDACTED | | | BNB 1.40938544362649<br>BTC 0.00161350292505789<br>BUSD 13.8742545968439<br>CEL 10.5036558478584<br>USDT ERC20 0.00000042523169601 | | |
| 3.1.137331 | DAVID LIN | ADDRESS REDACTED | | | BTC 13.0882831751299<br>USDT ERC20 202176.578496781<br>XRP 225677.281511754 | | |
| 3.1.137332 | DAVID LIN | ADDRESS REDACTED | | | BTC 0.000077462294968727 | | |
| 3.1.137333 | DAVID LIN | ADDRESS REDACTED | | | ADA 399.738236179856<br>BTC 0.0962924692566805<br>COMP 0.0174427805353715<br>USDC 231.720174134638 | | |
| 3.1.137334 | DAVID LIN | ADDRESS REDACTED | | | BTC 0.000000006399896706 | | |
| 3.1.137335 | DAVID LIN | ADDRESS REDACTED | | | BTC 0.00476222892081867<br>ETH 0.101065670391519 | | |
| 3.1.137336 | DAVID LINARES SALES | ADDRESS REDACTED | | | BSV 0.0228656666333945<br>BTC 0.000171704538787885 | | |
| 3.1.137337 | DAVID LIND | ADDRESS REDACTED | | | ADA 0.000000986621082458<br>BTC 0.014389855156953<br>CEL 135.021420236483<br>DOT 16.0935363 | | |
| 3.1.137338 | DAVID LINDELL | ADDRESS REDACTED | | | ETH 0.47968896294276<br>USDC 12110.2512786222 | | |
| 3.1.137339 | DAVID LINDELL | ADDRESS REDACTED | | | BTC 0.00574495968633744<br>MATIC 0.00103793469735634 | | |
| 3.1.137340 | DAVID LINDEN | ADDRESS REDACTED | | | ETH 0.0102875272024351 | | |
| 3.1.137341 | DAVID LINDENBAUM | ADDRESS REDACTED | | | AAVE 106.895081942443<br>BAT 15804.6557124957<br>BTC 10.2613199473857<br>CEL 1529.45856619697<br>ETH 83.7712246951172<br>LINK 306.663767312587<br>SNX 720.240937739045 | | |
| 3.1.137342 | DAVID LINDQUIST | ADDRESS REDACTED | | | AAVE 0.00000268054637550299<br>ADA 10255.0251470087<br>AVAX 0.00002350460683991<br>BTC 0.000000297113063575<br>DOT 75.3627473769266<br>ETH 0.000003635512278997<br>GUSD 0.0560176264758913<br>LINK 0.0426757117902607<br>MATIC 0.000699540109013389<br>SOL 13.6450419114243 | | |
| 3.1.137343 | DAVID LINDSAY | ADDRESS REDACTED | | | BTC 0.423870471384069<br>CEL 77.3149670729962<br>DOT 45.4501475832461<br>ETH 0.000670583117306234<br>MATIC 1118.63917361456<br>SNX 68.0755522924308 | | |
| 3.1.137344 | DAVID LINDSAY | ADDRESS REDACTED | | | CEL 4.76560127383974<br>ETH 0.0188042109523076 | | |
| 3.1.137345 | DAVID LINDSTROM | ADDRESS REDACTED | | | BTC 0.0404440163274175 | | |
| 3.1.137346 | DAVID LING | ADDRESS REDACTED | | | BTC 0.033385263599658 | | |
| 3.1.137347 | DAVID LINN | ADDRESS REDACTED | | | BTC 0.0637036470110369<br>ETH 0.401324909732916 | | |
| 3.1.137348 | DAVID LINN NELSON | ADDRESS REDACTED | | | ADA 0.163191367682177<br>BAT 33.6138213207093<br>BTC 0.0335511816340902<br>ETH 3.3873897942647<br>LINK 28.6862558406087<br>MATIC 87.7708132773693<br>SNX 0.139510652080568<br>USDC 2709.0678670023<br>XLM 25.3315250509028 | BAT 4 | |
| 3.1.137349 | DAVID LIPNIK | ADDRESS REDACTED | | | BTC 0.0990392937103518<br>ETH 2.21695548549429 | | |
| 3.1.137350 | DAVID LIPPE | ADDRESS REDACTED | | | BTC 0.00435204694682227 | | |
| 3.1.137351 | DAVID LIPPER | ADDRESS REDACTED | | | USDC 0.136971504508112 | | |
| 3.1.137352 | DAVID LIPPS | ADDRESS REDACTED | | | BTC 0.000006602449117695<br>MCDAI 0.0225604953840453 | | |
| 3.1.137353 | DAVID LIPS | ADDRESS REDACTED | | | BTC 0.00651883230421934<br>CEL 134.259070032695 | | |
| 3.1.137354 | DAVID LIPSKI | ADDRESS REDACTED | | | USDT ERC20 39.5663221318226 | | |
| 3.1.137355 | DAVID LISTER | ADDRESS REDACTED | | | BTC 0.000494333884526569<br>CEL 1.2850825585123 | | |
| 3.1.137356 | DAVID LITCHFIELD | ADDRESS REDACTED | | | BTC 0.0389276872613858<br>CEL 29.0893043229415<br>ETH 0.132809553706523 | | |
| 3.1.137357 | DAVID LITMAN | ADDRESS REDACTED | | | ADA 1.23602651725574<br>BTC 0.00007499946267675<br>ETH 0.00197074567000104<br>MATIC 9.22282979942774<br>USDC 0.0331566618775446 | BTC 0.000065656267357242<br>ETH 0.000000314486826487<br>USDC 0.127648307433162 | |
| 3.1.137358 | DAVID LITTLE | ADDRESS REDACTED | | | CEL 0.0882975432441448 | | |
| 3.1.137359 | DAVID LITTLE | ADDRESS REDACTED | | | BTC 0.0192067163455745<br>ETH 0.382790026452014<br>MCDAI 83.4451017078785 | BTC 75.1354355727981 | |
| 3.1.137360 | DAVID LITTLECHILD | ADDRESS REDACTED | | | ADA 821.437935347698<br>AVAX 1.7544805919658<br>BTC 0.00002250198889241<br>CEL 0.502672452770622<br>DOT 4.4930748080216<br>ETH 0.352177605569865<br>LINK 1.19977253413055<br>MATIC 2.67520924701359<br>SOL 0.0158840672054603<br>TGBP 0.656019397166535<br>USDC 0.058487452016106<br>XLM 7896.39279359483<br>XRP 20634.4755619234 | | |
| 3.1.137361 | DAVID LITTLECHILD | ADDRESS REDACTED | | | BTC 0.00002475082938679<br>ZRX 3.21507727787034 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.137362 | DAVID LIU | ADDRESS REDACTED | | | ADA 3.52633663799899<br>BCH 0.000158436440698204<br>BSV 0.000251011879196103<br>BTC 0.000600466867754448<br>CEL 1.05797449185057<br>ETH 0.00924005513315117<br>LTC 0.0177798163692305<br>USDT ERC20 0.527817213084295<br>XRP 0.0324296133090557 | | |
| 3.1.137363 | DAVID LIU | ADDRESS REDACTED | | | BTC 0.000717947312238855 | | |
| 3.1.137364 | DAVID LIU | ADDRESS REDACTED | | | BTC 0.172523016932749<br>ETH 0.000102257496761327 | | |
| 3.1.137365 | DAVID LIU | ADDRESS REDACTED | | | CEL 23286.1891231857<br>ETH 1.65638470005493<br>SNX 23.2229738140338 | BTC 0.00238209166492778 | |
| 3.1.137366 | DAVID LIU DING | ADDRESS REDACTED | | | BTC 0.00133944111232903<br>USDC 0.176403771708912 | BTC 2.12893176359861 | |
| 3.1.137367 | DAVID LIVINGSTON | ADDRESS REDACTED | | | BTC 0.000111865336437351 | BTC 0.0658474547296813 | |
| 3.1.137368 | DAVID LLAMAS | ADDRESS REDACTED | | | BTC 0.000000000209005583<br>CEL 85.1824665530493 | | |
| 3.1.137369 | DAVID LLEIXA PAGES | ADDRESS REDACTED | | | AAVE 0.924393352386102<br>AVAX 3.94044<br>BTC 0.107628177928341<br>CEL 15.3015973155901<br>ETH 1.17834090552202<br>LINK 5.37350364922378<br>MATIC 10<br>SUSHI 59.83872<br>XRP 0.017679 | | |
| 3.1.137370 | DAVID LLEWELLYN LLOYD | ADDRESS REDACTED | | | CEL 0.0350212908363139<br>XRP 0.00000048685515873 | | |
| 3.1.137371 | DAVID LLOYD | ADDRESS REDACTED | | | BTC 0.000000472971872015<br>SGB 469.162478<br>XRP 1.03897670089283 | | |
| 3.1.137372 | DAVID LLOYD | ADDRESS REDACTED | | | CEL 0.114205109661259 | | |
| 3.1.137373 | DAVID LLOYD WESTMAN JR | ADDRESS REDACTED | | | ADA 3208.60520220757<br>BTC 0.427470954249701<br>CEL 63.1172775014181<br>LINK 32.2466579234637 | | |
| 3.1.137374 | DAVID LO | ADDRESS REDACTED | | | ADA 802.86267181567<br>BTC 0.00124283658491337<br>ETH 0.251444357924328 | ADA 1888.597759<br>ETH 0.52557074 | |
| 3.1.137375 | DAVID LO | ADDRESS REDACTED | | | BTC 0.226369179779798<br>CEL 7179.45539074047<br>DOT 436.20832612321<br>ETH 0.168978256077205<br>MCDAI 41.0161033915175<br>SNX 749.209949709653<br>USDT ERC20 225.727465798539 | | |
| 3.1.137376 | DAVID LO | ADDRESS REDACTED | | | 1INCH 25.8446161452733<br>ADA 292.915665538252<br>BNB 2.33104778224289<br>BTC 0.217834778431955<br>BUSD 5245.47042383191<br>CEL 696.702107412301<br>MCDAI 2.0012951972324<br>PAXG 0.233627721036738<br>USDT ERC20 816.927173053965 | | |
| 3.1.137377 | DAVID LO | ADDRESS REDACTED | | | ADA 923.79272458941<br>BSV 0.00427230715686686<br>BTC 0.00268671395288717<br>DOGE 420.092917815204<br>MATIC 1104.36786764481<br>USDC 840.706326190101 | | |
| 3.1.137378 | DAVID LO PUN | ADDRESS REDACTED | | | BTC 0.000000774492987373<br>BUSD 0.48848311559356 | | |
| 3.1.137379 | DAVID LOAYZA | ADDRESS REDACTED | | | ADA 0.00000050483685278<br>BTC 0.000000007614185071<br>CEL 0.0528737667092756 | | |
| 3.1.137380 | DAVID LOBSTEIN | ADDRESS REDACTED | | | BTC 0.369018094742516<br>ETH 6.91539856742389 | | |
| 3.1.137381 | DAVID LOCKE | ADDRESS REDACTED | | | AVAX 8.12994892899452<br>BTC 0.113164278165196<br>DOT 35.6329213533951<br>MATIC 527.048615057993 | | |
| 3.1.137382 | DAVID LOEBRICK | ADDRESS REDACTED | | | AAVE 0.138046585424076<br>AVAX 2.94233162206875<br>BAT 86.2706695257289<br>BCH 0.0141540040379671<br>BTC 0.0344958234091333<br>COMP 0.0437768154924438<br>DASH 0.0772008668807449<br>DOT 22.6189594461412<br>ETH 0.471621430488846<br>LINK 4.6842300868327<br>LTC 17.2040032426309<br>MATIC 115.42814632949<br>SNX 16.6514797887231<br>USDC 264.529005067763<br>ZEC 0.0544286300402882 | | |
| 3.1.137383 | DAVID LOELKES | ADDRESS REDACTED | | | BTC 0.12548399942058<br>ETH 0.399011481060066 | | |
| 3.1.137384 | DAVID LOFGREN | ADDRESS REDACTED | | | USDC 0.0132384429322414 | | |
| 3.1.137385 | DAVID LOFGREN | ADDRESS REDACTED | | | ETH 0.0148280708632876 | | |
| 3.1.137386 | DAVID LOGELIN | ADDRESS REDACTED | | | BTC 0.0231413964182524<br>USDC 1056.82108831252<br>ZEC 1.45085659595801 | | |
| 3.1.137387 | DAVID LOGEMAN | ADDRESS REDACTED | | | BTC 0.000024829163374145<br>ETH 0.000697902992177669 | | |
| 3.1.137388 | DAVID LOGIE | ADDRESS REDACTED | | | BTC 2.04075040727498<br>ETH 15.2732221712169 | | |
| 3.1.137389 | DAVID LOGOFATU | ADDRESS REDACTED | | | ETH 1.58029136908207 | DOGE 2118.69231549<br>ETH 0.306516548<br>LTC 1.1740292 | |
| 3.1.137390 | DAVID LOGSDON | ADDRESS REDACTED | | | BTC 1.06107716508089<br>ETH 5.1807654645299<br>USDC 126628.571441913 | | |
| 3.1.137391 | DAVID LOJEN | ADDRESS REDACTED | | | BAT 0.00704655192413011<br>BTC 0.000001957948801063<br>CEL 22.4632113368974<br>ETH 1.39321216514881<br>LINK 0.0106181575207585<br>MATIC 4.11816453857974<br>OMG 0.000312687390788512<br>SGB 110.819013931488<br>UNI 0.0410740259828393<br>USDC 0.205482972879202<br>XRP 0.00000059145335272 | | |
| 3.1.137392 | DAVID LOMAN | ADDRESS REDACTED | | | BTC 0.000001779411447215<br>USDC 3.01348224994907 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.137393 | DAVID LONG | ADDRESS REDACTED | | | ADA 117.503444097922<br>BTC 0.00682395624767517<br>ETH 0.0586424545050968<br>XLM 507.384065094007<br>XRP 147.260001 | | |
| 3.1.137394 | DAVID LONG | ADDRESS REDACTED | | | ADA 283.073442443<br>BTC 0.268372007048313<br>CEL 28.4057802163395<br>MATIC 529.704531110919 | | |
| 3.1.137395 | DAVID LONG | ADDRESS REDACTED | | | ADA 8228.01665180515<br>BTC 0.829676078501624<br>CEL 582.465928878819<br>DOT 120.114075631919<br>MATIC 29857.9718177517<br>SOL 18.8261435472565 | | |
| 3.1.137396 | DAVID LONGCHAMPS | ADDRESS REDACTED | | | BTC 0.000082610376860926<br>CEL 5.44129730924792<br>ETH 0.214990932170536<br>USDC 0.00358542538782389 | | |
| 3.1.137397 | DAVID LONGORIA | ADDRESS REDACTED | | | BCH 0.00964999655671707<br>BTC 0.000000107703417239<br>ETC 0.0000775875085040609 | | |
| 3.1.137398 | DAVID LONGSHORE | ADDRESS REDACTED | | | BAT 1032.14627147191<br>BCH 0.000500875561962105<br>BNT 0.0309705715532788<br>BTC 0.000000946891269422<br>CEL 0.0828280220941421<br>COMP 3.29692992960697<br>DASH 0.981823001739308<br>ETC 0.00488069958777248<br>ETH 0.000342829641623326<br>KNC 0.0412330811231203<br>LINK 0.0847569142669152<br>LTC 0.00208534463656928<br>MATIC 0.747020571707143<br>OMG 0.00202730558986775<br>SNX 248.827859430062<br>UNI 84.4139815563368<br>XLM 0.337938070227768<br>XRP 0.00000032997347857<br>ZEC 8.35961631618266<br>ZRX 483.034836447169 | CEL 0.000087026289739014 | |
| 3.1.137399 | DAVID LONGSTAFF | ADDRESS REDACTED | | | BTC 0.0331504786088765<br>CEL 88.5423584695411<br>USDT ERC20 251.57 | | |
| 3.1.137400 | DAVID LONGUEIRA | ADDRESS REDACTED | | | CEL 0.0140536849329245<br>XRP 0.000000417129450767 | | |
| 3.1.137401 | DAVID LÖNNMAR | ADDRESS REDACTED | | | CEL 99.1890235420185 | | |
| 3.1.137402 | DAVID LOOBY | ADDRESS REDACTED | | | BTC 0.499712588982326<br>ETH 4.05061840301472<br>MATIC 482.606415666326 | | |
| 3.1.137403 | DAVID LOOMIS | ADDRESS REDACTED | | | AVAX 0.000460927622384551<br>BTC 0.00000387069544038<br>USDC 0.245859233776098 | AVAX 0.0005294952211172<br>BTC 0.0032411465480958<br>USDC 135.591418490181 | |
| 3.1.137404 | DAVID LOPERA | ADDRESS REDACTED | | | BTC 0.0011278769744658<br>ETH 4.23240337286512<br>XRP 10000 | | |
| 3.1.137405 | DAVID LOPES | ADDRESS REDACTED | | | ETH 0.000012891955423818 | | |
| 3.1.137406 | DAVID LOPEZ | ADDRESS REDACTED | | | BTC 0.000001114165834061<br>ETH 0.000044640701578404<br>LINK 0.00556499165364109 | | |
| 3.1.137407 | DAVID LOPEZ | ADDRESS REDACTED | | | ADA 35.2353542866118<br>BTC 0.000004439757028852<br>ETH 0.10554511198688 | | |
| 3.1.137408 | DAVID LOPEZ | ADDRESS REDACTED | | | BTC 0.000015584831894602 | | |
| 3.1.137409 | DAVID LOPEZ | ADDRESS REDACTED | | | AAVE 7.42957879162386<br>AVAX 17.4209812003051<br>BAT 0.101679671633874<br>BCH 0.00233377126442677<br>BTC 0.109795169788105<br>CEL 110.477328202943<br>DOT 143.655501285525<br>ETH 0.815507539035272<br>LINK 82.9878181106207<br>LTC 0.000780577726099114<br>LUNC 56.0198683785114<br>MANA 95.4705250118741<br>MATIC 4367.85882272157<br>OMG 28.7240978848087<br>PAXG 0.00211088728389539<br>SGB 169.726166540598<br>SNX 122.409192607505<br>SOL 23.3219359304177<br>UMA 0.00774726020877209<br>USDC 0.00425467509212168<br>XLM 0.554342553958996<br>XRP 0.534304913820176<br>ZRX 83.1268732233772 | | |
| 3.1.137410 | DAVID LOPEZ | ADDRESS REDACTED | | | BTC 0.00111633393256853<br>ETC 0.00804678576873613 | | |
| 3.1.137411 | DAVID LOPEZ | ADDRESS REDACTED | | | ADA 0.0258647847367586<br>ETH 0.000031177330873107<br>MANA 0.00163103215207726<br>SOL 0.000067839537138574<br>ZEC 0.000087198200569606 | ZEC 0.00001839 | |
| 3.1.137412 | DAVID LÓPEZ | ADDRESS REDACTED | | | BTC 0.266614692918567<br>ZEC 9.1968223500537 | | |
| 3.1.137413 | DAVID LOPEZ CAMPOS | ADDRESS REDACTED | | | BTC 0.000231939863137169<br>GUSD 0.0337595272698221 | BTC 0.23885666829022 | |
| 3.1.137414 | DAVID LÓPEZ DEL HOYO | ADDRESS REDACTED | | | CEL 0.224984425133772<br>XLM 149.01 | | |
| 3.1.137415 | DAVID LOPEZ LUCERO | ADDRESS REDACTED | | | BTC 0.032317687130315 | | |
| 3.1.137416 | DAVID LOPEZ MARTIN | ADDRESS REDACTED | | | BTC 0.00144540533087747<br>CEL 0.191525229657858<br>EOS 0.0819780236658271 | | |
| 3.1.137417 | DAVID LOPEZ RAMOS | ADDRESS REDACTED | | | BTC 0.0000139815352974269<br>ETH 0.000184590697737474<br>XRP 0.0155216820817991 | | |
| 3.1.137418 | DAVID LORD | ADDRESS REDACTED | | | BTC 0.00110256930147898 | | |
| 3.1.137419 | DAVID LORDLY | ADDRESS REDACTED | | | ETH 1.31539400207334<br>SGB 941.800355809471<br>XRP 6356.31116991171 | | |
| 3.1.137420 | DAVID LOREN LIPFORD | ADDRESS REDACTED | | | BTC 0.00131826159850737<br>XLM 1803.15066504136 | | |
| 3.1.137421 | DAVID LORENZO | ADDRESS REDACTED | | | BTC 0.000000024595986835<br>ETH 0.00154597646886615<br>USDC 0.00736113561751126<br>USDT ERC20 0.167428386836472 | BTC 0.00105742000141013<br>ETH 0.000002044355824534<br>USDC 3.05276737252767<br>USDT ERC20 60.096294598233 | |
| 3.1.137422 | DAVID LORENZO ALVAREZ | ADDRESS REDACTED | | | BTC 0.000732020497697192 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.137423 | DAVID LORETTO | ADDRESS REDACTED | | | ADA 399<br>AVAX 14.5377881245062<br>BTC 0.313992620787671<br>CEL 10.4724501744688<br>DOT 98.6053781374327<br>ETH 1.74481172343345<br>LINK 58.836994945012<br>MATIC 318.709024690016 | | |
| 3.1.137424 | DAVID LOS ARCOS CARCAMO | ADDRESS REDACTED | | | BAT 257.017566136918<br>BTC 3.5526697791245<br>CEL 51803.4412207141<br>DASH 7.12557751102216<br>ETC 74.989937<br>ETH 26.6567360479463<br>LTC 0.00000000335578223<br>MATIC 6273.3598101<br>MCDAI 2074.57702406678<br>USDC 14428.2727815887 | | |
| 3.1.137425 | DAVID LOSAVIO | ADDRESS REDACTED | | | BTC 0.00130877041954309<br>ETH 11.7245429178424<br>LINK 113.713495290868<br>MATIC 793.4828810012 | | |
| 3.1.137426 | DAVID LOU | ADDRESS REDACTED | | | BTC 0.000821451789572682<br>USDC 0.00600125293095708 | | |
| 3.1.137427 | DAVID LOUDEN | ADDRESS REDACTED | | | ADA 0.351540955443658<br>BTC 0.000174462882627224<br>DOT 0.0949133028008565<br>ETH 0.000000505027485897<br>MANA 0.140136485247378<br>USDC 2.34186002600247<br>XLM 0.293590090791936 | BTC 0.000773677920909708<br>USDC 0.000000569663884274 | |
| 3.1.137428 | DAVID LOUIS CHRISTOPH SIMON | ADDRESS REDACTED | | | BTC 0.0000000057821901889999<br>ETH 0.000189437557344654<br>USDC 3.38110756988963 | BTC 0.000004778950597507<br>USDC 5.736 | |
| 3.1.137429 | DAVID LOUIS DANSBY | ADDRESS REDACTED | | | ADA 230.352130620302<br>BTC 0.0618675756568568<br>ETH 0.836024273023105<br>SOL 5.11460301058099<br>USDC 0.00723946543378547 | BTC 0.000000009251162206<br>USDC 0.000000486208174064 | |
| 3.1.137430 | DAVID LOUIS DELGIUDICE | ADDRESS REDACTED | | | BTC 0.375358090186801<br>ETH 0.00623391704823111<br>GUSD 2.73681574802469 | | |
| 3.1.137431 | DAVID LOUKS | ADDRESS REDACTED | | | BTC 0.101229072895139<br>MCDAI 42.4756290229027 | | |
| 3.1.137432 | DAVID LOUTREL | ADDRESS REDACTED | | | BTC 0.207634823998835 | | |
| 3.1.137433 | DAVID LOVEJOY | ADDRESS REDACTED | | | BTC 0.0200746562977291<br>CEL 0.00336489479950344<br>ETH 0.300591481214219<br>USDT ERC20 0.00840709303553399 | | |
| 3.1.137434 | DAVID LOVITCH | ADDRESS REDACTED | | | BAT 293.618770412701<br>BTC 0.00130719109106378<br>SNX 204.072877654862 | | |
| 3.1.137435 | DAVID LOVVORN | ADDRESS REDACTED | | | BTC 0.000844775410054975<br>USDC 520.19746904984 | | |
| 3.1.137436 | DAVID LOW | ADDRESS REDACTED | | | BTC 0.00352980314543463 | | |
| 3.1.137437 | DAVID LÖWE | ADDRESS REDACTED | | | BTC 0.768644074381812 | | |
| 3.1.137438 | DAVID LÖWENBRAND | ADDRESS REDACTED | | | BTC 0.000000008111520297<br>CEL 1.51183767945799<br>USDC 0.000000256079568575<br>USDT ERC20 5.89 | | |
| 3.1.137439 | DAVID LOYOLA | ADDRESS REDACTED | | | BTC 0.000589738521567253<br>ETH 0.00347218823153409 | | |
| 3.1.137440 | DAVID LOZANO | ADDRESS REDACTED | | | ADA 30.2280382195842<br>AVAX 10.5645463504739<br>BTC 0.0127902241864288<br>DOT 14.5652502993244<br>ETC 5.63118030502304<br>GUSD 448.931397242815<br>USDC 278.346356736647<br>XLM 2877.96158825303<br>ZRX 109.304406117397 | | |
| 3.1.137441 | DAVID LOZANO | ADDRESS REDACTED | | | ETH 1.07602279651145<br>LINK 509.065046463671<br>MATIC 1204.52542118554<br>SNX 36.3833845573813 | | |
| 3.1.137442 | DAVID LOZANO | ADDRESS REDACTED | | | BTC 0.000850509955500539<br>ETH 0.148964689247223 | | |
| 3.1.137443 | DAVID LUANG | ADDRESS REDACTED | | | ADA 368.858117269637<br>AVAX 15.0203076773602<br>BSV 2<br>BTC 1.12636744856847<br>CEL 91545.868856889<br>DOT 74.2748264387<br>ETC 110.10035885<br>ETH 1.58097455749484<br>LINK 359.425<br>LTC 8.9999874<br>OMG 397.288472252042<br>SGB 59977.1748555564<br>SNX 158.80459487<br>USDC 0.00000073865230393<br>XLM 25000.1 | | |
| 3.1.137444 | DAVID LUBERIS | ADDRESS REDACTED | | | BTC 0.0000126794155O2033<br>MANA 45.1826351017668<br>USDT ERC20 0.779139307771252<br>XRP 41.4542427510973 | USDT ERC20 0.000000550715959357 | |
| 3.1.137445 | DAVID LUCA HALTENBERGER | ADDRESS REDACTED | | | BTC 0.00000539858976815 | | |
| 3.1.137446 | DAVID LUCAS | ADDRESS REDACTED | | | CEL 205.523763258086 | | |
| 3.1.137447 | DAVID LUCAS TERTULIANO | ADDRESS REDACTED | | | BTC 0.000611600835376897 | | |
| 3.1.137448 | DAVID LUCENTE | ADDRESS REDACTED | | | BTC 0.00114868469919227<br>USDC 537.784170473608 | | |
| 3.1.137449 | DAVID LUCERO KRAHN | ADDRESS REDACTED | | | AVAX 0.00242890135576239<br>BTC 0.0241799586651223<br>DOT 0.001440916642341<br>ETH 0.0222078791203918<br>LINK 0.00102724066570008<br>USDC 164.651649093513<br>USDT ERC20 0.158487562086449 | AVAX 0.000000658919766823<br>BTC 0.0042253<br>USDC 0.003<br>USDT ERC20 0.000000473567336894 | |
| 3.1.137450 | DAVID LUCKETT | ADDRESS REDACTED | | | CEL 7.56454602423931<br>XLM 4.5542772716296<br>XRP 8739.02098905599 | | |
| 3.1.137451 | DAVID LUCKY | ADDRESS REDACTED | | | BTC 0.00626402231161565<br>DOT 9.12234315885052 | | |
| 3.1.137452 | DAVID LUDMAN | ADDRESS REDACTED | | | BTC 0.0276361616306763<br>ETH 0.226220232675933<br>MATIC 121.238942923667<br>USDT ERC20 0.49869376879318 | | USDT ERC20 0.0000007948812959 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.137453 | DAVID LUDOLPH | ADDRESS REDACTED | | | BTC 0.000099405593783976<br>CEL 1.14245829644515<br>ETH 0.00107885102292719<br>LTC 0.00196708563072109<br>USDC 0.107472277058387<br>XLM 101.189583478161<br>ZRX 9.33558556077824 | | |
| 3.1.137454 | DAVID LUDWIG | ADDRESS REDACTED | | | BTC 0.000008144877026921 | | |
| 3.1.137455 | DAVID LUDWIG | ADDRESS REDACTED | | | AVAX 30.5734984109845<br>BTC 0.0562013259307925<br>DOT 10.2906574592452<br>LUNC 10.0284209852218<br>MATIC 562.802542404716<br>SOL 34.2527195250394 | | |
| 3.1.137456 | DAVID LUEDTKE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.137457 | DAVID LUGO CUABRO | ADDRESS REDACTED | | | CEL 0.361125347276139 | | |
| 3.1.137458 | DAVID LUIS GORDON | ADDRESS REDACTED | | | ADA 508.385520731215<br>AVAX 18.0127405711634<br>DOT 453.691973468927<br>USDC 8920.96002428399 | | |
| 3.1.137459 | DAVID LUIZ | ADDRESS REDACTED | | | BTC 0.10769033<br>CEL 103.20881241574 | | |
| 3.1.137460 | DAVID LUKAS HAAB | ADDRESS REDACTED | | | BTC 0.0139660784894252 | | |
| 3.1.137461 | DAVID LUKE RICHARDSON | ADDRESS REDACTED | | | AVAX 7.58228099841719<br>BCH 0.000001697129034958<br>BSV 0.918775880622539<br>BTC 0.000003632312905291<br>GUSD 0.00545747862548685<br>USDC 0.000022917493791742 | BCH 0.000000288112638243<br>BTC 0.000000827227496515<br>GUSD 0.0014878756370786<br>USDC 2550.03196973413 | |
| 3.1.137462 | DAVID LUM | ADDRESS REDACTED | | | BTC 0.0124510490556977<br>CEL 18.5934466844791<br>DOT 0.0206499034811992<br>ETC 3.28636219211272<br>ETH 0.277227939627986<br>LINK 3.95674032059359<br>LUNC 10.2055052653842<br>SOL 3.95260803118243<br>UNI 2.15762984<br>XRP 0.45902370630575 | | |
| 3.1.137463 | DAVID LUM | ADDRESS REDACTED | | | BTC 0.000462687884952626 | BTC 0.000000000691119538 | |
| 3.1.137464 | DAVID LUNA | ADDRESS REDACTED | | | BTC 0.0128779456335538 | | |
| 3.1.137465 | DAVID LUNA II | ADDRESS REDACTED | | | ADA 25.8421553952667 | | |
| 3.1.137466 | DAVID LUND | ADDRESS REDACTED | | | BTC 0.00136523309365262<br>CEL 1.49616065601162<br>ETH 0.000009469864568832<br>LTC 0.000003<br>OMG 0.00430815357805967 | | |
| 3.1.137467 | DAVID LUND | ADDRESS REDACTED | | | ADA 515.667662325243<br>BTC 0.000957808162599459<br>MATIC 308.594014921125 | | |
| 3.1.137468 | DAVID LUNDAHL | ADDRESS REDACTED | | | BCH 0.480786066987214<br>BTC 0.605688172026993<br>CEL 1.15116892753898<br>DASH 6.86544927693686<br>ETH 1.28439139841033<br>LTC 4.6131486172499<br>OMG 0.00438560857218759<br>USDC 50.7718695189382<br>XLM 336.552666899767<br>ZRX 339.55422978028 | | |
| 3.1.137469 | DAVID LUNDY | ADDRESS REDACTED | | | ADA 616.130378540995<br>BTC 0.19037892771666<br>CEL 0.00268592398564682<br>DOT 103.200777650236<br>ETH 1.55406527001441<br>PAXG 0.818964680544045<br>TGBP 25.3133876702492<br>USDC 12158.2672475958 | | |
| 3.1.137470 | DAVID LUO | ADDRESS REDACTED | | | BTC 0.000459323960394047<br>ETH 5.404120212711 | | |
| 3.1.137471 | DAVID LUONG | ADDRESS REDACTED | | | BTC 0.00323967908019262<br>ETH 0.00467328338378153<br>MATIC 112.642592225659 | | |
| 3.1.137472 | DAVID LUONG | ADDRESS REDACTED | | | ADA 0.129254098079735<br>BTC 0.000110688810845499<br>ETH 0.000260659197745564<br>GUSD 2.84455455933441<br>USDC 1.72372742225821 | BTC 0.0796628734160594<br>ETH 0.201571193226285<br>GUSD 1868.03124999778 | |
| 3.1.137473 | DAVID LUONG | ADDRESS REDACTED | | | BTC 0.00230228695039946<br>USDC 198.641515374655 | | |
| 3.1.137474 | DAVID LUPO | ADDRESS REDACTED | | | CEL 1.06939216152914 | | |
| 3.1.137475 | DAVID LUSSKY | ADDRESS REDACTED | | | 1INCH 0.138143290778328<br>AAVE 15.9195479786631<br>ADA 228.2124672418<br>AVAX 6.04893866570155<br>BCH 1.41155674545887<br>BSV 1.0255471291147<br>BTC 1.53330490228499<br>COMP 1.53835582402224<br>DASH 2.37213439406461<br>DOT 16.8368603208341<br>EOS 0.0157075894141197<br>ETH 17.3381798894003<br>MATIC 4340.49528852107<br>OMG 0.00322282312600357<br>SNX 179.634188269765<br>UMA 0.0027399512823484<br>UNI 150.046522042096<br>USDC 230.919693897098<br>XLM 332.2503895495<br>ZEC 5.21516168476069<br>ZRX 0.178146672208393 | BTC 0.00310509790285659<br>USDC 600 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.137476 | DAVID LUTHI | ADDRESS REDACTED | | | BCH 0.000008629894218473<br>BNB 24.7886754184772<br>BSV 0.000000006114017799<br>BTC 5.97858282350099<br>BUSD 4186.93840040534<br>CEL 90966.1141678479<br>DASH 41.0752255675226<br>DOGE 6600.24078542157<br>DOT 0.0714196574287943<br>EOS 0.00354125023331519<br>ETH 39.1256496321983<br>LINK 0.000058628717389981<br>LTC 77.0705349709986<br>LUNC 0.000517739277841622<br>MATIC 10236.3015706222<br>MCDAI 20.0285924916358<br>SGB 773.948145662021<br>SNX 551.22508546739<br>USDC 5527.5388427837<br>USDT ERC20 2709.53871651005<br>UST 10.3684302059972<br>XLM 2.11314199207613<br>XRP 0.000000635684505144<br>ZEC 0.000000009829089311<br>ZRX 0.00000000000986939 | | |
| 3.1.137477 | DAVID LUU | ADDRESS REDACTED | | | BTC 0.00484770785728392<br>ETH 0.094254655279016 | | |
| 3.1.137478 | DAVID LUX | ADDRESS REDACTED | | | AAVE 1.04358536122983<br>AVAX 10.9531682167623<br>BTC 0.169038318709598<br>COMP 1.04416798614309<br>ETH 2.03578329194522<br>MATIC 436.520410338507 | | |
| 3.1.137479 | DAVID LUZZI | ADDRESS REDACTED | | | CEL 0.504859248238652<br>ETH 0.00354797621565832<br>MATIC 5.71099532682416<br>USDC 6.69992975707321 | | |
| 3.1.137480 | DAVID LY | ADDRESS REDACTED | | | BTC 0.0645836885888457<br>USDC 270.44565609258 | | |
| 3.1.137481 | DAVID LY | ADDRESS REDACTED | | | ADA 0.0640565881099779<br>BTC 0.00329072420170118<br>DOT 1.96357144674101<br>ETH 0.00126425799063643<br>USDC 269.886833369978 | | |
| 3.1.137482 | DAVID LY | ADDRESS REDACTED | | | BAT 0.0715000510211552<br>BTC 0.000001660739233434<br>ETH 0.0000392578509517429<br>LINK 0.0116699664960485<br>MATIC 0.919895071929471 | | |
| 3.1.137483 | DAVID LYNCH | ADDRESS REDACTED | | | BTC 0.000363626976331552 | BTC 0.000515442868456939 | |
| 3.1.137484 | DAVID LYNCH | ADDRESS REDACTED | | | BTC 0.0724224843444797 | | |
| 3.1.137485 | DAVID LYNCH | ADDRESS REDACTED | | | BTC 0.000000009558987922<br>CEL 19.231313920322 | | |
| 3.1.137486 | DAVID LYNCH | ADDRESS REDACTED | | | BTC 0.000000591002409371<br>MATIC 0.00243032245885152 | BTC 0.000000794575302628<br>MATIC 0.000000871369611229 | |
| 3.1.137487 | DAVID LYNCH | ADDRESS REDACTED | | | BTC 0.000083501439344656<br>DOT 0.0357638677127376<br>ETH 0.000010958979968874<br>LINK 0.00277455113258753<br>MATIC 0.190371563151033 | | |
| 3.1.137488 | DAVID LYNCH CAPITAL TRUST | 2740 PENINSULA RD, OXNARD, CALIFORNIA 93035 | | | BTC 0.553779195316162<br>USDT ERC20 0.00408412418529878 | BTC 0.000000000197308426<br>USDT ERC20 0.000000390737450269 | |
| 3.1.137489 | DAVID LYON | ADDRESS REDACTED | | | BTC 0.208380962842179<br>ETH 7.3424774950876<br>USDC 267.435005744202 | | |
| 3.1.137490 | DAVID LYON GLENN | ADDRESS REDACTED | | | BTC 0.00611407078089455 | | |
| 3.1.137491 | DAVID LYONS | ADDRESS REDACTED | | | ADA 5.13010877192588<br>BCH 0.000165005212529847<br>BTC 0.000766994139696286<br>ETH 0.0104336353774242<br>LINK 0.0103655157089653<br>LTC 0.000804000590907641<br>MATIC 3.034754492376<br>SNX 0.443673649230485<br>XLM 0.427054865433552<br>ZRX 0.038320854570353 | ADA 0.000000339764888001<br>BCH 0.490531904987715<br>BTC 0.000000004776244545<br>LINK 21.9336997069418<br>LTC 1.70154189462783<br>MATIC 1579.68156020883<br>SNX 121.303583115927<br>XLM 1574.89996889888<br>ZRX 282.907775472295 | |
| 3.1.137492 | DAVID LYONS | ADDRESS REDACTED | | | BTC 0.000000000605588604<br>CEL 127.778097406629<br>USDT ERC20 10.1978401513532 | | |
| 3.1.137493 | DAVID LYONS | ADDRESS REDACTED | | | BTC 0.00313814299111447 | | |
| 3.1.137494 | DAVID LYSEN | ADDRESS REDACTED | | | MATIC 110.347615931125 | | |
| 3.1.137495 | DAVID M BEREI | ADDRESS REDACTED | | | ADA 540.908466124685<br>AVAX 0.568224383275097<br>BAT 1.59467873963536<br>BTC 0.0101604291593389<br>CEL 3049.3139293871<br>LINK 0.0253537730022837<br>MATIC 2575.93107851708<br>SNX 20.2638520429051<br>SOL 8.40727947812374<br>UNI 0.00549742604978884<br>USDC 219.552807833064 | | |
| 3.1.137496 | DAVID M BUTCHART | ADDRESS REDACTED | | | BTC 0.00130150204796229<br>ETH 0.0605747170727264 | | |
| 3.1.137497 | DAVID M FERREIRA | ADDRESS REDACTED | | | BTC 0.000000181447220937<br>ETH 0.0000000016228525<br>GUSD 70.9062703507695<br>MATIC 0.000005435761559595<br>SOL 0.017526502224713<br>USDC 104.72597517065 | BTC 0.000000000991598811<br>ETH 0.000004107362344711<br>GUSD 13.48<br>MATIC 0.00797518389818033<br>SOL 0.000000000427247145 | |
| 3.1.137498 | DAVID M JARAS | ADDRESS REDACTED | | | AVAX 6.63972479296387<br>BTC 0.0363540460376499<br>ETH 0.107026814509595<br>USDC 6149.05601102161 | AVAX 1.17319235903825<br>ETH 0.093189423846421 | |
| 3.1.137499 | DAVID M MCNULTY | ADDRESS REDACTED | | | BTC 0.00243331553339431 | | |
| 3.1.137500 | DAVID M MORAN | ADDRESS REDACTED | | | BTC 0.000214221146457303<br>SOL 101.027939343554<br>USDC 1.57813660164292 | SOL 22.7964550755588<br>USDC 19.2500006934703 | |
| 3.1.137501 | DAVID M O'DONNELL | ADDRESS REDACTED | | | XRP 115.995479694855 | | |
| 3.1.137502 | DAVID M V DE COCK | ADDRESS REDACTED | | | BTC 0.00123438502937836<br>CEL 9.39847068742291<br>EOS 0.1955<br>ETH 0.00158882989033896<br>SGB 6477.15054<br>XRP 0.98 | | |
| 3.1.137503 | DAVID MA | ADDRESS REDACTED | | | BTC 0.000002510146119808<br>MATIC 0.432910530172304<br>SNX 12.0222174382909<br>USDC 0.00919257046406147 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.137504 | DAVID MA | ADDRESS REDACTED | | | BTC 0.0157931872243711<br>DOT 21.5605699095669<br>EOS 125.23141283299<br>ETH 1.07142116471873<br>LTC 6.62824051423962 | | |
| 3.1.137505 | DAVID MAACK | ADDRESS REDACTED | | | ETH 0.0149575162831878<br>SNX 30.328915355725<br>USDC 655.899549241766 | | |
| 3.1.137506 | DAVID MACARIO-JONES | ADDRESS REDACTED | | | CEL 1.07448263996236<br>SGB 0.0149578127572334<br>XLM 68.7786962843164<br>XRP 0.100873113560915 | | |
| 3.1.137507 | DAVID MACAT | ADDRESS REDACTED | | | BTC 0.000005430986193316<br>MCDAI 0.093653728349264 | | |
| 3.1.137508 | DAVID MACEK | ADDRESS REDACTED | | | BTC 0.000000002803943415<br>CEL 0.28208623478113 | | |
| 3.1.137509 | DAVID MACEWEN | ADDRESS REDACTED | | | BTC 0.000886114169693976<br>CEL 4.55673338876673 | | |
| 3.1.137510 | DAVID MACGREGOR | ADDRESS REDACTED | | | BTC 0.0408188896360182<br>CEL 68.251031871238<br>DOT 32.5841202946356<br>ETH 0.820976577790427<br>SNX 100.857885736262<br>XRP 349.483574 | | |
| 3.1.137511 | DAVID MACH | ADDRESS REDACTED | | | ADA 591.277926740947<br>BTC 0.0345969687461723<br>ETH 1.50204573486301 | | |
| 3.1.137512 | DAVID MACHLUF | ADDRESS REDACTED | | | BTC 0.00115887710953493<br>USDC 4798.43520707201 | | |
| 3.1.137513 | DAVID MACINNIS | ADDRESS REDACTED | | | BTC 0.000000002337000439<br>CEL 0.0712432990862707<br>ZEC 0.00147823 | | |
| 3.1.137514 | DAVID MACINTYRE NEWCOMB | ADDRESS REDACTED | | | BTC 0.000001067044527466<br>CEL 0.701479632596512<br>LINK 0.287648166709811 | | |
| 3.1.137515 | DAVID MACIULIS | ADDRESS REDACTED | | | ADA 0.000000310505887386<br>BTC 0.2504784229<br>CEL 1003.5590332699<br>ETC 29.7051284440705<br>ETH 3.00059331023617<br>LUNC 100.09624338141<br>MATIC 2062.36116824201<br>XRP 0.000000070884055326 | | |
| 3.1.137516 | DAVID MACK | ADDRESS REDACTED | | | USDT ERC20 10.7258636537451 | | |
| 3.1.137517 | DAVID MACKENZIE | ADDRESS REDACTED | | | ADA 1946.05616065565<br>BTC 1.07262018767415<br>CEL 985.098315498551<br>DOT 109.979664344706<br>ETH 11.6522947389853<br>LINK 45.2592520994448<br>MATIC 1198.96264914476 | | |
| 3.1.137518 | DAVID MACKENZIE SOMERVILLE | ADDRESS REDACTED | | | BTC 0.000283077157407599<br>ETH 17.6503973668984<br>LTC 0.0763766326175901<br>USDC 0.114023982661534 | BTC 0.000000004489451415<br>ETH 0.242561429967422<br>LTC 0.000000005794581577<br>USDC 19.81 | |
| 3.1.137519 | DAVID MACKINNON | ADDRESS REDACTED | | | BTC 0.000059605444969353<br>ETH 0.00368299754300002 | BTC 0.000000004101652884 | |
| 3.1.137520 | DAVID MACKRELL | ADDRESS REDACTED | | | BTC 0.000595466720136926<br>CEL 17.0693448064158<br>SNX 0.851999229134918 | | |
| 3.1.137521 | DAVID MACLEAN | ADDRESS REDACTED | | | BTC 0.00156393546823408<br>CEL 0.2012375028762<br>KNC 212.02162448101 | | |
| 3.1.137522 | DAVID MACMILLAN | ADDRESS REDACTED | | | ADA 0.341638318724873<br>BTC 0.0054550643678833<br>ETH 0.000481415645945855<br>MATIC 1.05082526484638 | | |
| 3.1.137523 | DAVID MACMOYLE | ADDRESS REDACTED | | | BTC 0.161902357927235<br>XRP 385.255182 | BTC 0.01794459 | |
| 3.1.137524 | DAVID MACPHERSON | ADDRESS REDACTED | | | BTC 0.6903087<br>CEL 163.100984224297<br>ETH 26.7351459898131<br>MATIC 37084.1903663256<br>SOL 101.011023562247<br>USDC 6.75968628491718 | | |
| 3.1.137525 | DAVID MACRELLE | ADDRESS REDACTED | | | CEL 0.888427965541091<br>SGB 18.2538033079447<br>XRP 122.808802225604 | | |
| 3.1.137526 | DAVID MADDOX | ADDRESS REDACTED | | | AAVE 0.00129415727924401<br>CEL 1.11412566356379<br>LINK 0.00979100243301723<br>SGB 16.1905730376127<br>UMA 0.00217146341369091<br>XRP 105.908840675465 | | |
| 3.1.137527 | DAVID MADDUX | ADDRESS REDACTED | | | BTC 0.000042599994618995 | BTC 0.000000073913393849 | |
| 3.1.137528 | DAVID MADERAK | ADDRESS REDACTED | | | BTC 0.00184507672963179<br>ETH 0.0246285538915376 | | |
| 3.1.137529 | DAVID MADRA | ADDRESS REDACTED | | | BTC 0.203474935500602<br>ETH 1.08781699331178 | | |
| 3.1.137530 | DAVID MADRIGALE | ADDRESS REDACTED | | | BTC 0.107692566832765<br>CEL 666.578554880064<br>SNX 155.940568595028 | | |
| 3.1.137531 | DAVID MADRIGALE | ADDRESS REDACTED | | | BTC 0.00413576035046401 | | |
| 3.1.137532 | DAVID MAGDEN | ADDRESS REDACTED | | | BTC 0.000146013271448512<br>ETH 0.00477296204132627 | BTC 0.000000008468654811 | |
| 3.1.137533 | DAVID MAGED | ADDRESS REDACTED | | | ADA 355.284130512579<br>ETH 0.106771918982361 | ETH 0.5 | |
| 3.1.137534 | DAVID MAGNON | ADDRESS REDACTED | | | BTC 0.000589633098147301<br>USDC 1.31574811363705 | | |
| 3.1.137535 | DAVID MAGRO | ADDRESS REDACTED | | | BTC 0.000000178056854823<br>CEL 0.0186333197773685<br>ETH 0.000004044331051033 | | |
| 3.1.137536 | DAVID MAGUIRE | ADDRESS REDACTED | | | ADA 6856.77688705909<br>BTC 0.015497381882186<br>PAX 0.895946505292604<br>USDC 0.218445779608434<br>XRP 2614.644627 | BTC 0.00000004<br>USDC 0.108181866103111 | |
| 3.1.137537 | DAVID MAHER | ADDRESS REDACTED | | | ADA 944.593524493672<br>BTC 0.0523171966937752<br>DOT 14.0496896066364<br>ETH 1.0772575532962<br>USDC 210.243214648571 | | |
| 3.1.137538 | DAVID MAHLER | ADDRESS REDACTED | | | BTC 0.000100338240089057<br>ETH 0.00683927606358538<br>USDC 0.0159758755449118 | | BTC 0.000000001415028468 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.137539 | DAVID MAIER | ADDRESS REDACTED | | | AVAX 61.3653563320641<br>BCH 0.0075063959668077<br>BTC 0.000422107190233222<br>ETH 0.000010374253686976<br>LTC 0.0213398878457759<br>MATIC 17781.8067534783<br>SNX 1.57938260035643<br>USDC 2.85207248567631 | AVAX 5.39511273407497 | |
| 3.1.137540 | DAVID MAIER | ADDRESS REDACTED | | | BTC 0.000004872470345918<br>COMP 0.00835724358306694<br>DOT 0.00772316434337888<br>MATIC 0.000966368683160144<br>SNX 0.225988912764654<br>UMA 0.0536035950424943<br>USDC 0.540855297210128 | MATIC 1.03502935895446<br>SNX 0.000708722711914916<br>USDC 0.000000378603652311 | |
| 3.1.137541 | DAVID MAIER | ADDRESS REDACTED | | | BTC 0.0223555420105889 | | |
| 3.1.137542 | DAVID MAIJ | ADDRESS REDACTED | | | AAVE 2.2092689696933<br>BTC 0.350787925220582<br>CEL 305.104797765486<br>ETH 2.99216835807034<br>LINK 36.6229757568322 | | |
| 3.1.137543 | DAVID MAIL | ADDRESS REDACTED | | | BTC 0.135703096584514 | | |
| 3.1.137544 | DAVID MAILING | ADDRESS REDACTED | | | BTC 0.00004175238221193<br>ETH 0.00284041424399717<br>LINK 57.5804809429118 | | |
| 3.1.137545 | DAVID MAILLOT | ADDRESS REDACTED | | | BTC 0.0014740136625598<br>CEL 37.7928141999998 | | |
| 3.1.137546 | DAVID MAIN | ADDRESS REDACTED | | | BTC 0.00113140078384231<br>LTC 0.00483261797078788<br>XLM 1.08135398673722 | | |
| 3.1.137547 | DAVID MAINVILLE | ADDRESS REDACTED | | | USDC 22262.9347759588 | | |
| 3.1.137548 | DAVID MAIZIL | ADDRESS REDACTED | | | ADA 397.133366258437<br>BTC 0.00612033865255893<br>CEL 0.282833388648367<br>DOT 0.0403686453697077<br>ETH 0.00379523210258018<br>MATIC 2.05203824261032 | | |
| 3.1.137549 | DAVID MAKAY | ADDRESS REDACTED | | | CEL 0.111477789141437 | | |
| 3.1.137550 | DAVID MAKI | ADDRESS REDACTED | | | SNX 0.00335365301536539<br>USDC 0.789321547252934 | | |
| 3.1.137551 | DAVID MAKOVSKÝ | ADDRESS REDACTED | | | ADA 0.304973974108369<br>BNB 0.000984244756764035<br>BTC 0.000119576422512957<br>ETH 0.000364990039355129<br>MCDAI 0.853810700448895<br>USDT ERC20 0.424983258174574 | | |
| 3.1.137552 | DAVID MAKOWSK | ADDRESS REDACTED | | | ADA 15.8673080350248<br>BTC 0.0009471585846048<br>MATIC 1.98934922700392<br>XLM 286.099722659974 | | |
| 3.1.137553 | DAVID MALAFRONTE | ADDRESS REDACTED | | | BTC 0.00003331055361103<br>DOT 0.0692892353108337<br>ETH 0.000336482028715949 | | |
| 3.1.137554 | DAVID MALAMUD | ADDRESS REDACTED | | | BTC 0.000465753319842968<br>ETH 0.640127010535673<br>MATIC 6.27076785095758<br>MCDAI 0.0712699190931714<br>SOL 41.2784366231165 | BTC 0.000000004263932076 | |
| 3.1.137555 | DAVID MALAN | ADDRESS REDACTED | | | CEL 127.224392117606<br>MATIC 0.8463 | | |
| 3.1.137556 | DAVID MALBROUGH | ADDRESS REDACTED | | | ADA 177.864630817334<br>BCH 0.139666177860162<br>BTC 0.300836564546583<br>CEL 514.147753032665<br>GUSD 638.950245317463<br>USDC 606.78335125375<br>USDT ERC20 231.755297077464 | | |
| 3.1.137557 | DAVID MALDONADO | ADDRESS REDACTED | | | BTC 0.00122394068811119<br>MATIC 2119.49803699164 | | |
| 3.1.137558 | DAVID MALDONADO | ADDRESS REDACTED | | | XLM 0.0995813464609722 | | |
| 3.1.137559 | DAVID MALEK | ADDRESS REDACTED | | | BTC 0.00000433290793937<br>BUSD 0.0274690228577289<br>DOT 0.0659281612261829<br>MCDAI 0.0100180474232374 | | |
| 3.1.137560 | DAVID MALIVERT | ADDRESS REDACTED | | | ADA 0.0754519121453655<br>CEL 0.0421155334700432<br>DOT 0.0165564483309542<br>MATIC 0.257349792455108<br>SNX 0.0207402728094497 | | |
| 3.1.137561 | DAVID MALKO | ADDRESS REDACTED | | | ETH 0.0000197379520488029 | | |
| 3.1.137562 | DAVID MALLAMS | ADDRESS REDACTED | | | BTC 0.00326629452747019<br>ETH 0.451055759825176<br>USDC 31295.5026270299 | | |
| 3.1.137563 | DAVID MALLOL | ADDRESS REDACTED | | | BTC 0.000000672773284605<br>USDC 0.726795300110074 | | |
| 3.1.137564 | DAVID MALONE | ADDRESS REDACTED | | | ADA 970.4<br>BTC 0.00150850466479201<br>CEL 10.1223239203433<br>XRP 1851.65278073061 | | |
| 3.1.137565 | DAVID MALONEY | ADDRESS REDACTED | | | BTC 0.0081764289486697<br>USDT ERC20 0.425706717460198 | | |
| 3.1.137566 | DAVID MALOTT | ADDRESS REDACTED | | | XLM 0.0247265348262044 | | |
| 3.1.137567 | DAVID MALTAR | ADDRESS REDACTED | | | BTC 0.001207<br>CEL 2.08966088595223<br>USDC 208.199257632383 | | |
| 3.1.137568 | DAVID MALÝ | ADDRESS REDACTED | | | BTC 0.000000007103859002<br>CEL 0.0401844656850801 | | |
| 3.1.137569 | DAVID MAMAN | ADDRESS REDACTED | | | BCH 0.000049048438502725<br>BTC 0.000056145396671266<br>CEL 1.15144426443404<br>ETH 0.000858370311347132<br>LINK 0.378088545205521<br>LTC 0.00318104935163677<br>MATIC 8.40511116111368 | | |
| 3.1.137570 | DAVID MAN | ADDRESS REDACTED | | | ETH 0.14574536526942 | | |
| 3.1.137571 | DAVID MAN CHEOK | ADDRESS REDACTED | | | CEL 0.00401246660182439<br>ETH 0.00003186515294607 | | |
| 3.1.137572 | DAVID MANBAUHAR | ADDRESS REDACTED | | | BUSD 2.30937391721029<br>CEL 205.752030431545<br>SGB 574.337511147374<br>USDC 30421.3394428507<br>XRP 14 | | |
| 3.1.137573 | DAVID MANDELL | ADDRESS REDACTED | | | ADA 445.530047135741<br>BTC 0.232905771965767<br>ETH 0.166556477387775<br>MATIC 189.225482492649 | MATIC 395.354325 | |
| 3.1.137574 | DAVID MANDRUP | ADDRESS REDACTED | | | CEL 1.08155992364137 | | |
| 3.1.137575 | DAVID MANEVAL | ADDRESS REDACTED | | | BTC 0.563868798957193<br>CEL 28739.2344585198<br>SNX 100.000000226431 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.137576 | DAVID MANGRUM | ADDRESS REDACTED | | | BSV 0.15850676517345<br>BTC 0.00129852909741255<br>LINK 30.6963893707523<br>SGB 1203.21598370795<br>XLM 3534.55271925469<br>XRP 7823.69064696655 | | |
| 3.1.137577 | DAVID MANI | ADDRESS REDACTED | | | ADA 0.148731440118787<br>BTC 0.00149225908619449<br>ETH 0.00505081841378286<br>LINK 0.0303860557287604 | | |
| 3.1.137578 | DAVID MANJÓN | ADDRESS REDACTED | | | ADA 0.627491240578722<br>BTC 0.00001569050429381<br>CEL 0.0175194544384793 | | |
| 3.1.137579 | DAVID MANKOFF | ADDRESS REDACTED | | | BTC 2.1392075550048<br>ETH 169.092693894247<br>USDC 555.062780315222 | CEL 47.3933649289099 | |
| 3.1.137580 | DAVID MANN | ADDRESS REDACTED | | | BTC 0.249668988127598<br>CEL 83.6161054105089<br>USDC 513.940200258678 | | |
| 3.1.137581 | DAVID MANN | ADDRESS REDACTED | | | BTC 0.000019531696872268<br>ETH 0.00035748486140998<br>SGB 19.6848147240827<br>XRP 0.000000657805290671 | | |
| 3.1.137582 | DAVID MANNHART | ADDRESS REDACTED | | | ADA 711.386820170914<br>BTC 0.00175618035293808<br>CEL 80.1609260246052<br>DOT 13.7919143560859<br>ETH 0.534823785387572<br>SOL 0.509551914942383<br>XRP 253.745870800762 | | |
| 3.1.137583 | DAVID MANNING | ADDRESS REDACTED | | | BTC 0.0065390970396976<br>ETH 0.803128200996111<br>LINK 148.472638084385<br>LTC 0.00107441550488037<br>MATIC 605.756644792793<br>USDC 0.212963855224116 | | |
| 3.1.137584 | DAVID MANSELL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.137585 | DAVID MANSKE | ADDRESS REDACTED | | | USDC 0.198844140980201 | | |
| 3.1.137586 | DAVID MANSO | ADDRESS REDACTED | | | BTC 0.000000001884516783<br>CEL 0.416635382407108 | | |
| 3.1.137587 | DAVID MANSON | ADDRESS REDACTED | | | CEL 25.2911636275965<br>ETH 0.34659402<br>MCDAI 30 | | |
| 3.1.137588 | DAVID MANTA | ADDRESS REDACTED | | | BTC 0.00160912512732553<br>CEL 1.87619313060483<br>USDT ERC20 539.572371478738 | | |
| 3.1.137589 | DAVID MANTHE | ADDRESS REDACTED | | | AVAX 0.00905605440624256<br>BTC 0.000075249773936244<br>ETH 0.00281095925263789<br>GUSD 55.7190655794435<br>LINK 0.0158319652502256<br>MATIC 10.5611338971514 | AVAX 6.51649511733238<br>BTC 0.000000008887162603<br>LINK 36.7750563097965 | |
| 3.1.137590 | DAVID MANTZ | ADDRESS REDACTED | | | BTC 0.000000846488682603 | | |
| 3.1.137591 | DAVID MANUEL | ADDRESS REDACTED | | | BTC 0.000015282399811381<br>CEL 1.0925536091126<br>LTC 0.00249151195556928 | | |
| 3.1.137592 | DAVID MANUEL CARVALHO PEREIRA | ADDRESS REDACTED | | | BTC 0.00243262645989401<br>USDC 454.791132398657 | | |
| 3.1.137593 | DAVID MANUEL DREHER | ADDRESS REDACTED | | | BTC 0.00470421950434864 | | |
| 3.1.137594 | DAVID MANUEL IRMER | ADDRESS REDACTED | | | BTC 0.0423353874657635 | | |
| 3.1.137595 | DAVID MANUEL MARQUES PEREIRA | ADDRESS REDACTED | | | BTC 0.000003250212785295<br>ETH 0.213279416974273 | | |
| 3.1.137596 | DAVID MANUKAN | ADDRESS REDACTED | | | BTC 0.000000299531304855<br>MATIC 0.86072887364028 | | |
| 3.1.137597 | DAVID MANZO LOPEZ | ADDRESS REDACTED | | | CEL 1.06728563115729 | | |
| 3.1.137598 | DAVID MAPLE | ADDRESS REDACTED | | | BTC 0.00333464907145111 | | |
| 3.1.137599 | DAVID MARCELO CARREIRA LIMEDE | ADDRESS REDACTED | | | BTC 0.0177053601361329<br>ETH 0.228747032578859 | | |
| 3.1.137600 | DAVID MARCELO MAUAS | ADDRESS REDACTED | | | BTC 0.0198573911803412<br>CEL 103.879394095992<br>ETH 0.00166418702799495 | | |
| 3.1.137601 | DAVID MARCH | ADDRESS REDACTED | | | BTC 0.000000006647842212<br>CEL 1.11880977179695<br>USDC 9208.21513350716 | | |
| 3.1.137602 | DAVID MARCHALAND | ADDRESS REDACTED | | | BTC 0.255484008632063 | | |
| 3.1.137603 | DAVID MARCHAND | ADDRESS REDACTED | | | AVAX 5.10709412036885<br>BTC 0.00726070096321359<br>DOT 8.27090679216363<br>MATIC 141.516206266285<br>SOL 0.00784296586560851 | SOL 6.08812549179816 | |
| 3.1.137604 | DAVID MARCHAND | ADDRESS REDACTED | | | CEL 0.844609574564793<br>ETH 0.013369073862385 | | |
| 3.1.137605 | DAVID MARCHIS | ADDRESS REDACTED | | | CEL 0.00104930380511273<br>USDC 0.223792835361469 | | |
| 3.1.137606 | DAVID MARDEN | ADDRESS REDACTED | | | BTC 0.0128491385279482 | | |
| 3.1.137607 | DAVID MARDONES MUSOLL | ADDRESS REDACTED | | | AVAX 0.00899392259852894<br>BTC 0.000057252726228568<br>CEL 0.0171528137222072<br>DOT 0.0206604329766259<br>ETH 0.000268571756553325<br>LUNC 2.76430147140045<br>MATIC 0.343682415223194 | | |
| 3.1.137608 | DAVID MAREK | ADDRESS REDACTED | | | BTC 0.000009112998040926 | | |
| 3.1.137609 | DAVID MAREK | ADDRESS REDACTED | | | BTC 0.000000005575112567<br>CEL 1.18233591729912 | | |
| 3.1.137610 | DAVID MAREK | ADDRESS REDACTED | | | BTC 0.000002587126019466<br>CEL 0.0325913920838682 | | |
| 3.1.137611 | DAVID MAREŠ | ADDRESS REDACTED | | | BTC 0.000895692430359801 | | |
| 3.1.137612 | DAVID MAREZ | ADDRESS REDACTED | | | BCH 0.000109330731359231<br>BTC 0.00000060202394327<br>CEL 1.12484362041649<br>ETH 0.000411631328645058<br>SGB 0.014816205272118<br>SNX 8.82949607106721<br>USDC 0.166679157129232<br>USDT ERC20 0.0203688552048938<br>XLM 0.33879824666697<br>XRP 0.0969185661269909<br>ZEC 2.15946493381366<br>ZRX 278.260708252158 | ZEC 1.30531513 | |
| 3.1.137613 | DAVID MARGUERITAT | ADDRESS REDACTED | | | ADA 1.00139411957394<br>BNB 0.00380016768455277<br>BTC 0.000029177449824147<br>CEL 509.170674690784<br>DOT 0.130403957873792<br>ETH 0.000320978229771896<br>LINK 0.0257627143388903<br>LUNC 35.5958458620186<br>MATIC 1.37519013659488 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.137614 | DAVID MARINELLI | ADDRESS REDACTED | | | BSV 0.00738359030036122<br>BTC 0.000000691121255871<br>CEL 0.573572474411548<br>LTC 0.000626616134557194<br>XLM 0.170685039618119 | | |
| 3.1.137615 | DAVID MARINO | ADDRESS REDACTED | | | BTC 0.00105822417127944 | | |
| 3.1.137616 | DAVID MARION | ADDRESS REDACTED | | | BTC 0.0671197352181053<br>ETH 3.19189894698909<br>LINK 0.00859952703158219<br>LTC 0.00121259342779688<br>MATIC 2134.30156333281<br>SNX 0.10725963398028<br>UNI 0.00602732385628854 | | |
| 3.1.137617 | DAVID MARIUSZ SIBISTOWICZ | ADDRESS REDACTED | | | BTC 0.0660817309621217<br>LUNC 469673.811557591<br>SGB 2600.21140209262 | | |
| 3.1.137618 | DAVID MARK BANAWA | ADDRESS REDACTED | | | BTC 0.0225935448033852<br>CEL 126.495484828131<br>COMP 0.00067529<br>DOT 440.2770081085<br>ETH 2.00206102<br>LINK 0.0929435910313901<br>LUNC 0.01534<br>MATIC 2118.384<br>SGB 489.73311636155<br>USDC 1818.431686<br>XLM 1.62<br>XRP 3196.75 | | |
| 3.1.137619 | DAVID MARK BONIFACIC JR | ADDRESS REDACTED | | | | BTC 0.0229231853186662 | |
| 3.1.137620 | DAVID MARK FRYER | ADDRESS REDACTED | | | BTC 0.000267587069919064<br>MATIC 1204.02920125662 | | |
| 3.1.137621 | DAVID MARKS | ADDRESS REDACTED | | | BTC 1.43959586834278<br>DOT 95.6907607937502<br>ETH 20.7031094432999<br>LTC 0.00621318207081758<br>MATIC 975.308928129765<br>USDC 1.94507906531972 | USDC 0.000000887115573615 | |
| 3.1.137622 | DÁVID MÁRKUS | ADDRESS REDACTED | | | BTC 0.00664786485503035 | | |
| 3.1.137623 | DAVID MARQUES PATRICIO | ADDRESS REDACTED | | | LINK 0.0406864903431046 | | |
| 3.1.137624 | DAVID MARQUESS | ADDRESS REDACTED | | | BTC 0.00000124127993607<br>ETH 0.00826121280771567<br>USDC 0.00330263926189553 | | |
| 3.1.137625 | DAVID MARQUEZ | ADDRESS REDACTED | | | BTC 0.000018079725274706<br>ETH 0.000352270910458738<br>USDC 0.351778242267452 | | |
| 3.1.137626 | DAVID MARRIOTT | ADDRESS REDACTED | | | BTC 0.000119121156083765 | | |
| 3.1.137627 | DAVID MARSCHNER | ADDRESS REDACTED | | | BTC 0.000000882142794215 | | |
| 3.1.137628 | DAVID MARSH | ADDRESS REDACTED | | | BTC 0.0444731105528592<br>ETH 3.34502178432797<br>LINK 4.80323307369218<br>MCDAI 345.891435543967 | | |
| 3.1.137629 | DAVID MARSH | ADDRESS REDACTED | | | ADA 105.430432361727<br>BTC 0.000000819311604324<br>MATIC 0.291028294929803<br>PAX 0.174188401473416<br>XLM 0.0134088151387021 | | |
| 3.1.137630 | DAVID MARSHALL | ADDRESS REDACTED | | | CEL 0.181491628578904<br>LTC 0.1 | | |
| 3.1.137631 | DAVID MARSHALL MCCAIG | ADDRESS REDACTED | | | BTC 0.000000273613394527<br>ETH 0.000002101338515727<br>XLM 0.413446233190497 | BTC 0.000000004884228053<br>ETH 0.00169715736858465<br>XLM 0.000000081991612158 | |
| 3.1.137632 | DAVID MARSICO | ADDRESS REDACTED | | | BTC 0.0533750834015068<br>ETH 0.1873046033163 | | |
| 3.1.137633 | DAVID MARTIJN | ADDRESS REDACTED | | | ADA 112.301170031506<br>AVAX 1.35549475794328<br>BNB 0.312155456564223<br>BTC 0.11756383989506<br>CEL 1006.85092907186<br>DOT 4.45916236596785<br>ETH 0.0150156338714493<br>LINK 10.6852535916378<br>LUNC 0.223881031905131<br>MATIC 2.20424282604015<br>UNI 0.00256118755466847<br>USDC 114.643365249136<br>USDT ERC20 0.000000331361510894<br>XLM 0.0863340274546204 | | |
| 3.1.137634 | DAVID MARTIN | ADDRESS REDACTED | | | BTC 0.00042922692527436<br>CEL 3.36806409280938<br>SNX 21.4077323799333 | | |
| 3.1.137635 | DAVID MARTIN | ADDRESS REDACTED | | | ADA 23615.0006160979<br>AVAX 36.8815468998046<br>BTC 1.08341742442984<br>DOT 53.0564433699518<br>MATIC 6197.48485721568<br>SOL 10.3927697265942<br>USDC 26179.8321309289 | | |
| 3.1.137636 | DAVID MARTIN | ADDRESS REDACTED | | | ADA 9074.05208800249<br>BTC 2.36475073836817<br>ETH 5.56389432776504<br>SGB 3180.06097611084<br>USDC 10580.3205244074<br>XRP 0.000000740825766901 | BTC 0.00343267<br>USDC 18.1 | |
| 3.1.137637 | DAVID MARTIN | ADDRESS REDACTED | | | BTC 0.431386041220491<br>ETH 1.13008503127081<br>UNI 0.00464073373199522<br>USDC 0.0104066523155933 | | |
| 3.1.137638 | DAVID MARTIN | ADDRESS REDACTED | | | BCH 0.223206893728967<br>MATIC 46.8229584356098 | | |
| 3.1.137639 | DAVID MARTIN | ADDRESS REDACTED | | | USDC 47.0478394785996 | | |
| 3.1.137640 | DAVID MARTIN | ADDRESS REDACTED | | | BTC 0.000002832242725521<br>MATIC 1.09594829520891 | | |
| 3.1.137641 | DAVID MARTIN | ADDRESS REDACTED | | | BTC 0.000286791769004406<br>CEL 1.15116892753898<br>COMP 1.94185887415092<br>ETH 0.00573557997680633<br>LINK 104.794112211094<br>MCDAI 31.858323638727<br>SNX 7.17326311908731<br>USDC 3.42708941430806 | | |
| 3.1.137642 | DAVID MARTIN | ADDRESS REDACTED | | | CEL 9.63955122572397<br>LINK 6.85660020880277<br>SNX 13.1757905847845 | | |
| 3.1.137643 | DAVID MARTIN | ADDRESS REDACTED | | | BTC 0.000001731572446825 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.137644 | DAVID MARTIN | ADDRESS REDACTED | | | BTC 0.000000066874374761<br>CEL 0.0626788478140399<br>COMP 0.0402758329192989<br>ETH 0.000000447855219436<br>LINK 0.00826985904370922<br>MANA 0.0958415581934891<br>MATIC 4.51507087927551<br>SNX 0.0121788738718138 | | |
| 3.1.137645 | DAVID MARTIN | ADDRESS REDACTED | | | ADA 9.375756<br>BNB 4.00000000208201<br>BTC 0.533957063737947<br>CEL 2265.64157902608<br>DOT 24.9000292<br>ETH 4.99777613709973<br>USDC 1.0006 | | |
| 3.1.137646 | DAVID MARTIN | ADDRESS REDACTED | | | BTC 0.000862796313783015<br>USDC 77.0653274697063 | | |
| 3.1.137647 | DAVID MARTIN SCHEETZ | ADDRESS REDACTED | | | BTC 0.0000000156050633399999<br>GUSD 0.00153734427920811<br>PAXG 0.000000103839353738 | BTC 0.000000001871039774<br>GUSD 0.00376707080387378 | |
| 3.1.137648 | DAVID MARTIN THOMSON | ADDRESS REDACTED | | | BAT 191.638718133754<br>BTC 0.000120268391641255<br>ETH 0.00549479515481332<br>GUSD 111.678881335042<br>LINK 36.3223712577993<br>LTC 11.9171036381238<br>MCDAI 221.947585023186<br>SGB 361.729115550253<br>USDT ERC20 1.05834806553082<br>XRP 0.000000589425563799<br>ZRX 0.731528701329528 | BTC 0.000000004065835151 | |
| 3.1.137649 | DAVID MARTINEC | ADDRESS REDACTED | | | BCH 0.89278<br>BTC 0.000002059057404038<br>CEL 15.0239483910066<br>DOT 0.145971326591703<br>ETH 0.000012000863185795<br>LTC 0.00769708182219319<br>SGB 6.78951030668505<br>XRP 43.98 | | |
| 3.1.137650 | DAVID MARTINEK | ADDRESS REDACTED | | | BTC 0.000000509765484340999<br>CEL 0.361559268273042 | | |
| 3.1.137651 | DAVID MARTINET | ADDRESS REDACTED | | | BTC 0.000002404320304742<br>CEL 0.553888568457618<br>USDC 0.00000015682374399 | | |
| 3.1.137652 | DAVID MARTINEZ | ADDRESS REDACTED | | | BTC 0.00259410253159427<br>ETH 0.0413256986559544<br>PAXG 0.0311316266057723 | | |
| 3.1.137653 | DAVID MARTINEZ | ADDRESS REDACTED | | | BTC 0.000001220442057354<br>UNI 0.000904422580453651<br>USDC 0.124525627162608 | | |
| 3.1.137654 | DAVID MARTINEZ | ADDRESS REDACTED | | | BTC 0.00129825174971209<br>DOT 7.28199066308607<br>ETH 0.556270346650162 | | |
| 3.1.137655 | DAVID MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000263750186247<br>CEL 1.15254626339044 | | |
| 3.1.137656 | DAVID MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.000000528783197908<br>USDT ERC20 0.282195076950282 | | |
| 3.1.137657 | DAVID MARTÍNEZ DE LECEA | ADDRESS REDACTED | | | BTC 0.105922380671797<br>CEL 0.0392333302061418 | | |
| 3.1.137658 | DAVID MARTÍNEZ DÍAZ | ADDRESS REDACTED | | | BTC 0.000000002555438072<br>CEL 0.665294118836012<br>DOT 0.726336939103879<br>GUSD 0.00537152617526278<br>USDC 0.000000068387861171<br>USDT ERC20 0.0108739033394783 | | |
| 3.1.137659 | DAVID MARTINEZ MEJIA | ADDRESS REDACTED | | | BTC 0.000000315588256698 | | |
| 3.1.137660 | DAVID MARTÍNEZ-SEARA MONNÉ | ADDRESS REDACTED | | | BTC 0.00074718623659909<br>CEL 231.642211602112<br>ETH 2.10076114075854<br>USDC 1459.65453133334 | | |
| 3.1.137661 | DAVID MARTINS | ADDRESS REDACTED | | | CEL 1.29041298150061<br>XLM 11.7953461581801 | | |
| 3.1.137662 | DAVID MARTINS | ADDRESS REDACTED | | | BTC 0.000012316312326923<br>ETH 0.000276597118180521<br>LINK 0.000019194237372859<br>LTC 0.000088285440781402<br>OMG 0.00132195209352758<br>USDC 1.34979617575895<br>USDT ERC20 0.00298265455819386 | | |
| 3.1.137663 | DAVID MARTINS | ADDRESS REDACTED | | | BTC 0.00001799447456439<br>COMP 0.00118060662458287<br>EOS 0.0515593602202137<br>ETH 0.000126681689009343<br>LINK 0.0104850823188078<br>LTC 0.00169987952729328<br>XLM 0.243148945764524<br>XRP 0.079408486030653 | | |
| 3.1.137664 | DAVID MARTINS ALVES | ADDRESS REDACTED | | | LTC 0.000160281546281713 | BTC 0.0180513854246896<br>LTC 0.487969459511194 | |
| 3.1.137665 | DAVID MARTON | ADDRESS REDACTED | | | BTC 0.000109670000169288<br>CEL 148.394970987266<br>ETH 0.00121402904112393<br>USDC 575 | | |
| 3.1.137666 | DAVID MARTYNIUK | ADDRESS REDACTED | | | BTC 0.000000794130803642<br>USDC 0.400714075690205 | BTC 0.000000003678510602<br>USDC 0.00000028429444441 | |
| 3.1.137667 | DAVID MARULLI | ADDRESS REDACTED | | | ADA 2.00285541797424<br>BTC 0.254524448583851<br>ETH 26.3538633409865<br>USDC 1031.5807104997 | | |
| 3.1.137668 | DAVID MARWOOD | ADDRESS REDACTED | | | CEL 0.00166548164254456<br>ETH 0.000037949443148944 | | |
| 3.1.137669 | DAVID MARZULLO | ADDRESS REDACTED | | | BTC 0.176955061213131 | | |
| 3.1.137670 | DAVID MAS | ADDRESS REDACTED | | | ADA 204.010554706099<br>ETH 1.08160784968282<br>USDC 0.431306947033925 | ETH 0.000000709 | |
| 3.1.137671 | DAVID MASCLE | ADDRESS REDACTED | | | ADA 0.512094709359715<br>BTC 0.0000501034164537169<br>CEL 2.35376521976782<br>USDT ERC20 3.09597722495644 | | |
| 3.1.137672 | DAVID MASH | ADDRESS REDACTED | | | BTC 0.00107739814108576<br>CEL 1394.42270656587<br>ETH 1.44045206590671<br>LTC 0.000236491710090804<br>SOL 0.00683196102962368 | LTC 0.000000004668296093<br>SOL 0.000000000861416214 | |
| 3.1.137673 | DAVID MASHBURN | ADDRESS REDACTED | | | BTC 0.200049309856475<br>ETH 2.57830809703706<br>USDC 10407.0829235747 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.137674 | DAVID MASON | ADDRESS REDACTED | | | ADA 124.091060768238<br>BTC 0.0124991883610989<br>ETH 0.0941586338592095<br>LTC 0.419433464362857<br>MATIC 439.622605320916<br>XLM 171.43845142407 | | |
| 3.1.137675 | DAVID MASON | ADDRESS REDACTED | | | BTC 0.000000004826893157<br>CEL 0.285775280630123<br>MATIC 4.82788416894356 | | |
| 3.1.137676 | DAVID MASSEY | ADDRESS REDACTED | | | AAVE 10.1552472859609<br>ADA 0.086632608278796<br>BTC 0.211983687688076<br>CEL 1.97670123861588<br>ETH 1.880949424283<br>LINK 11.9991803510913<br>LTC 10.1763490900438<br>XRP 851.606126171811 | | |
| 3.1.137677 | DAVID MASSEY | ADDRESS REDACTED | | | BTC 0.000481272699311044<br>GUSD 10.7614499569424 | | |
| 3.1.137678 | DAVID MASTERS | ADDRESS REDACTED | | | BTC 0.000273952390493247<br>CEL 358.702227346831<br>TGBP 5.11448138355618<br>USDT ERC20 10.8491827445384 | | |
| 3.1.137679 | DAVID MASTNY | ADDRESS REDACTED | | | BTC 0.0000037982449312649 9<br>USDC 1.06716258883558 | | |
| 3.1.137680 | DAVID MASTROLORITO | ADDRESS REDACTED | | | CEL 8.52013216812914<br>ETH 0.131132685141259<br>LTC 0.912907009664877 | | |
| 3.1.137681 | DAVID MATAMOROS CARRILLO | ADDRESS REDACTED | | | BTC 0.00790292262606238 | | |
| 3.1.137682 | DAVID MATCHETT | ADDRESS REDACTED | | | USDC 0.674277490247534 | | |
| 3.1.137683 | DAVID MATEAU | ADDRESS REDACTED | | | BTC 0.0037272747192792<br>ETH 0.0525993129482124 | | |
| 3.1.137684 | DAVID MATHIEU FRANCOIS JONQUIERES | ADDRESS REDACTED | | | BNB 0.000530409730350223<br>BTC 0.00226672145522383<br>ETC 1.55032845466502<br>ETH 0.00149251021293201 | | |
| 3.1.137685 | DAVID MATHISON | ADDRESS REDACTED | | | ADA 6645.00425358545<br>AVAX 22.8028037035401<br>BTC 0.0013190320118704<br>ETH 10.6690565235812<br>LINK 109.116434005541<br>MANA 2791.13488619402<br>MATIC 4507.92973567918<br>SOL 140.113491323508 | | |
| 3.1.137686 | DAVID MATIAS | ADDRESS REDACTED | | | BTC 0.000002637674624235<br>GUSD 0.019787585268023<br>XLM 0.0273498233367602 | | |
| 3.1.137687 | DAVID MATISOFF | ADDRESS REDACTED | | | ETH 0.39417496679982 | | |
| 3.1.137688 | DAVID MATLAK | ADDRESS REDACTED | | | ETH 0.509055446049303 | | |
| 3.1.137689 | DAVID MATSUKIYO | ADDRESS REDACTED | | | XRP 2.92184999722532 | | |
| 3.1.137690 | DAVID MATTHEW CICCARELLI | ADDRESS REDACTED | | | BTC 0.57991351518589 | | |
| 3.1.137691 | DAVID MATTHEW JAMES HOWELLS | ADDRESS REDACTED | | | BCH 0.000000008858995405<br>BTC 0.000000038669600947<br>CEL 0.00512969561391921<br>EOS 0.000039004429683749<br>ETH 0.000000437041227232<br>LTC 0.000000005632726872<br>SGB 929.394084822853<br>USDC 0.00554910004672326<br>USDT ERC20 0.0100176617403846<br>XLM 0.000000030472306745<br>XRP 0.000000333064756463 | | |
| 3.1.137692 | DAVID MATTHEW KURZ | ADDRESS REDACTED | | | ADA 1272.46591867796<br>AVAX 64.190019690538<br>BTC 0.000976406503238336<br>ETH 31.5337257368751<br>MATIC 603.999654130352<br>MCDAI 42.3563664996528<br>SOL 13.6788256704334<br>USDC 263.038867672423 | BTC 1.56858235882094<br>ETH 0.000001225491986747<br>USDC 20789.681 | |
| 3.1.137693 | DAVID MATTHEW PUTZOLU | ADDRESS REDACTED | | | BTC 0.000443267826109028<br>CEL 40.5837676615732<br>ETH 0.00721631174435351<br>WBTC 0.000516279389337839 | BTC 0.000000433916607716<br>ETH 0.000000582683646652<br>WBTC 0.00000043 | |
| 3.1.137694 | DAVID MATTHEW WHITTAKER | ADDRESS REDACTED | | | BTC 0.00954711992128463<br>ETH 0.060412145629215 | BTC 0.0017025913440256 | |
| 3.1.137695 | DAVID MATTHEWS | ADDRESS REDACTED | | | BTC 0.101597146168982<br>ETH 3.66139209523197<br>GUSD 0.024002190093646<br>LINK 688.613206957778<br>USDC 0.0141832912472808 | | |
| 3.1.137696 | DAVID MATTHEWS | ADDRESS REDACTED | | | BTC 0.100984812139912 | | |
| 3.1.137697 | DAVID MATTHEWS | ADDRESS REDACTED | | | BTC 0.000546738263736439<br>CEL 0.1114634050019<br>ETH 0.000127172157424651<br>USDC 5.11087165591631 | | |
| 3.1.137698 | DAVID MATTHIEU | ADDRESS REDACTED | | | BTC 0.000004045926072458 | | |
| 3.1.137699 | DAVID MATTO | ADDRESS REDACTED | | | BTC 0.406385870834399<br>ETH 3.01086529916199<br>USDC 20.1669459773003 | | |
| 3.1.137700 | DAVID MATTSON JR | ADDRESS REDACTED | | | BTC 0.000000328902110338<br>CEL 1.12028035444608<br>ETH 0.000013959531293544<br>LINK 0.00563071148444183<br>MATIC 0.572990069675431<br>SNX 0.0207919832470809<br>UNI 0.00414123157160924<br>XRP 0.024212512432106<br>ZRX 0.00842126028908193 | | |
| 3.1.137701 | DAVID MAUD | ADDRESS REDACTED | | | BTC 0.0271807106092215<br>CEL 32.2326918473366<br>DOT 7.9<br>MATIC 106.894062812789 | | |
| 3.1.137702 | DAVID MAUGE | ADDRESS REDACTED | | | AAVE 0.109709297475269<br>BCH 0.161148713124881<br>BTC 0.0226563081958607<br>CEL 28.2806939326895<br>COMP 0.0590504284922699<br>DASH 0.395446585359552<br>EOS 1.97320109337348<br>ETC 0.78325058581183<br>ETH 0.513985628323513<br>LTC 0.888790642896555<br>OMG 0.000662005056919846<br>SNX 1.99583777161481<br>USDC 3.44940065460376<br>USDT ERC20 2.15745747207462<br>XLM 191.815037392581<br>XRP 176.078461166136<br>ZEC 0.211531462856181 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.137703 | DAVID MAUGHAN | ADDRESS REDACTED | | | BCH 4.22107941311318<br>BTC 4.15438391051952<br>CEL 112.470466720079<br>DOT 0.237993701283551<br>ETH 4.27563971354393<br>LTC 45.0066857306224<br>XLM 12332.8076384058 | | |
| 3.1.137704 | DAVID MAURESMO | ADDRESS REDACTED | | | BTC 0.00093287777242111<br>CEL 32.2634292592487<br>USDT ERC20 810.042421 | | |
| 3.1.137705 | DAVID MAUTZ | ADDRESS REDACTED | | | BTC 0.0000063246391032733<br>ETH 3.19744376157893<br>USDC 2.08411683266689 | BTC 0.00197618297490571<br>ETH 8.61203675545934<br>USDC 0.000000831428257904 | |
| 3.1.137706 | DAVID MAXFIELD | ADDRESS REDACTED | | | PAX 107.103656117209 | | |
| 3.1.137707 | DAVID MAXFIELD | ADDRESS REDACTED | | | BUSD 0.2862603921843 21 | | |
| 3.1.137708 | DAVID MAXFIELD | ADDRESS REDACTED | | | BTC 0.000770534405442357<br>ETH 14.7845513223304 | | |
| 3.1.137709 | DAVID MAXWELL | ADDRESS REDACTED | | | BTC 0.00001148532632279<br>CEL 0.957698436180744<br>ETH 0.0000003248741495 | | |
| 3.1.137710 | DAVID MAXWELL | ADDRESS REDACTED | | | ADA 206.713787324918<br>BTC 0.000737417039969543<br>DASH 6.20117537468331<br>DOT 108.835285447671<br>EOS 349.451742665389<br>ETH 3.2231536077984<br>KNC 198.392048024469<br>LTC 5.10812052980949<br>UNI 132.800167797035<br>USDC 56899.4088705784<br>XLM 2017.94655755805<br>XRP 1000<br>ZEC 8.11267127775741 | | USDC 10100 |
| 3.1.137711 | DAVID MAXWELL | ADDRESS REDACTED | | | ETH 0.000317861439579793<br>MCDAI 0.0371076488823979 | | |
| 3.1.137712 | DAVID MAY | ADDRESS REDACTED | | | BTC 0.113997741039383 | | |
| 3.1.137713 | DAVID MAY | ADDRESS REDACTED | | | BTC 0.0129007378357397 | | |
| 3.1.137714 | DAVID MAYA | ADDRESS REDACTED | | | BTC 0.00113799633481014<br>USDC 50405.1103310842 | | |
| 3.1.137715 | DAVID MAYER | ADDRESS REDACTED | | | BTC 0.000414996857364297<br>CEL 97.7973251970662<br>DOT 150 | | |
| 3.1.137716 | DAVID MAYNARD | ADDRESS REDACTED | | | BTC 0.00223340394945401<br>CEL 25.4001906525745<br>ETH 0.115865845862 | | |
| 3.1.137717 | DAVID MAYSONET | ADDRESS REDACTED | | | AAVE 10.2327808697998<br>ADA 518.609413887172<br>COMP 5.08457995850039<br>ETH 0.511474482385316<br>LINK 31.9838445119981<br>LTC 16.1518650371604 | AAVE 10.11178621 | |
| 3.1.137718 | DAVID MAZLOOM | ADDRESS REDACTED | | | BTC 0.0131461737752298<br>GUSD 64186.2865130889<br>PAXG 11.2577735816176 | | |
| 3.1.137719 | DAVID MAZUR | ADDRESS REDACTED | | | ADA 0.426393927581002<br>AVAX 0.0158672566317511<br>BTC 0.0507988912382168<br>MATIC 0.377707365347897<br>SOL 8.12351443785721<br>USDC 0.00636403894843041<br>XLM 0.00996510007476736 | | ADA 0.000000914090777124<br>AVAX 0.000000199218874163<br>BTC 0.00003381<br>MATIC 0.000000379901646581<br>SOL 0.019565642<br>USDC 0.000000621292207168 |
| 3.1.137720 | DAVID MAZZOTTA | ADDRESS REDACTED | | | BTC 0.147207758487539 | | |
| 3.1.137721 | DAVID MBURA | ADDRESS REDACTED | | | ETH 13.1380946231525 | ETH 0.478346332758763 | |
| 3.1.137722 | DAVID MC DANIEL NEW | ADDRESS REDACTED | | | AAVE 0.00886187746500732<br>BTC 0.211247239506585<br>ETH 31.3567749287981<br>MANA 339.217224394591<br>MATIC 1.93250080282589<br>SNX 129.726672076293<br>USDC 21331.372397907 | ETH 0.000000845125454202<br>USDC 438 | |
| 3.1.137723 | DAVID MC DONALD | ADDRESS REDACTED | | | ADA 2.5326909180889<br>AVAX 0.0761823694011659<br>BTC 0.000306422625583299<br>DOT 0.246024720070054<br>ETH 0.00585245041840547<br>MATIC 3.30618239779836<br>SOL 0.0490615981910914<br>USDC 1.5271115352419<br>USDT ERC20 5.06009964132257 | | |
| 3.1.137724 | DAVID MCARTHUR | ADDRESS REDACTED | | | BTC 0.131767052844201<br>PAX 3.59242493163031<br>SNX 18.184515763823 | | |
| 3.1.137725 | DAVID MCATEE | ADDRESS REDACTED | | | BSV 334.2952841294<br>BTC 3.12903476374351<br>ETH 0.00714555790409932<br>USDC 2317.0809789155 | | |
| 3.1.137726 | DAVID MCAULEY | ADDRESS REDACTED | | | BTC 0.00163591799611149<br>USDC 31.2713827694955<br>USDT ERC20 6.08671744032859 | | |
| 3.1.137727 | DAVID MCCALL | ADDRESS REDACTED | | | BTC 0.00432342399586531<br>ETC 1.03289034778074<br>ETH 0.000115658954319083<br>MATIC 0.359282356266557<br>USDT ERC20 0.287004648996066 | | |
| 3.1.137728 | DAVID MCCALLEY | ADDRESS REDACTED | | | BTC 0.172402520376944<br>ETH 3.12997178696334<br>USDT ERC20 267.060713923699 | | |
| 3.1.137729 | DAVID MCCALLUM | ADDRESS REDACTED | | | BTC 0.000006612491409616 | | |
| 3.1.137730 | DAVID MCCARTHY | ADDRESS REDACTED | | | ADA 2551.38588515158<br>BTC 0.144707822406473<br>CEL 45.7610600670259<br>DOT 26.71342226<br>LINK 7.111951 | | |
| 3.1.137731 | DAVID MCCARTY | ADDRESS REDACTED | | | BTC 0.00829585961805174<br>ETH 0.131387485269485 | | |
| 3.1.137732 | DAVID MCCLOUD | ADDRESS REDACTED | | | BTC 0.000559908732834575<br>CEL 26.5462594440929<br>EOS 4.98389894634965<br>ETC 1.20114931279062<br>ETH 0.00169274481726438<br>LINK 1.17853694969651<br>LTC 0.271212104988622<br>MANA 884.733924296349<br>OMG 1.72121812540059<br>SNX 8.75004783043344<br>XLM 1574.14891457065<br>XRP 1002.80264240833 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.137733 | DAVID MCCLURE | ADDRESS REDACTED | | | BTC 0.000010939511104359<br>CEL 5082.69358371468<br>DOT 0.0988213746571824<br>ETH 0.00650616973132532<br>LTC 0.011712805752601<br>MATIC 4.79939791927403<br>USDC 22.2839874526806<br>USDT ERC20 67.0190900713435 | | |
| 3.1.137734 | DAVID MCCOMB | ADDRESS REDACTED | | | AAVE 0.0230654932609114<br>ADA 0.225134600244557<br>BTC 0.00005508990440403<br>CEL 5.17857379796665<br>ETH 0.000000447592381204<br>SGB 4.83313693198641<br>USDC 0.0632630088354817<br>XRP 0.000000047059777924 | | |
| 3.1.137735 | DAVID MCCONAGHAY | ADDRESS REDACTED | | | BTC 0.000390959624029832<br>CEL 1.98436482109756<br>ETH 34.7234149732965<br>MATIC 1.95414935978129<br>MCDAI 0.00996436210568862<br>PAXG 0.000758307178889526<br>SGB 0.238047187742558<br>USDC 0.0268822547249286<br>USDT ERC20 0.00694759303318143 | BTC 0.000000998704532261<br>CEL 1128.28483428621<br>ETH 0.000002545470761251<br>MATIC 0.00892098101116326<br>MCDAI 8.23196574522283<br>PAXG 0.525590559411647<br>SGB 164.963038783442<br>USDC 221.46925170308<br>USDT ERC20 3.75697325522299<br>XRP 1083.39262800473 | |
| 3.1.137736 | DAVID MCCORMICK | ADDRESS REDACTED | | | BTC 0.00119030513569326<br>USDC 10999.9187986948 | | |
| 3.1.137737 | DAVID MCCORMICK | ADDRESS REDACTED | | | BTC 0.0000155789333104749<br>ETH 0.000175977743131912<br>USDC 1.35951284727612 | | BTC 0.000000367555988911<br>USDC 0.00000051598267955 |
| 3.1.137738 | DAVID MCCOY | ADDRESS REDACTED | | | XRP 426.514087 | | |
| 3.1.137739 | DAVID MCCOY | ADDRESS REDACTED | | | BTC 0.0155164949885205 | | |
| 3.1.137740 | DAVID MCCOY LEACH | ADDRESS REDACTED | | | ADA 5143.90214651437<br>BTC 1.04668331172879<br>CEL 43.806432659042<br>ETH 2.05072683273819<br>MATIC 1879.66923316167<br>SOL 101.443470716092<br>USDC 24.3999071708427 | MATIC 0.00119377843409449<br>USDC 0.000000179633468387 | |
| 3.1.137741 | DAVID MCCULLAR | ADDRESS REDACTED | | | CEL 1.0757945727115 | | |
| 3.1.137742 | DAVID MCCULLOCH | ADDRESS REDACTED | | | BTC 0.000001541128731549<br>CEL 45.985109538185<br>ETH 4.79338611791265<br>LTC 8.64257212120152<br>MATIC 2920.13972923301<br>SUSHI 94.3801980467998<br>USDT ERC20 1970.869231 | | |
| 3.1.137743 | DAVID MCCULLOUGH | ADDRESS REDACTED | | | CEL 11.7653329832698<br>SGB 766.00145<br>XRP 5069.5 | | |
| 3.1.137744 | DAVID MCDANIEL | ADDRESS REDACTED | | | BTC 0.000000796955769808<br>ETH 0.000283582420969775<br>GUSD 0.0878325199525095<br>LTC 0.00125973383860337<br>MATIC 0.0675831789569666<br>MCDAI 0.0303190145419606<br>PAX 0.0546748563300761<br>PAXG 0.0229087216205208<br>SNX 0.0787469911606615<br>UMA 0.00814517928902465<br>USDC 0.0967480418287542<br>XLM 38.4816500493968<br>XRP 0.000003363465379446 | | |
| 3.1.137745 | DAVID MCDANIEL | ADDRESS REDACTED | | | BTC 0.000298213098288917 | | |
| 3.1.137746 | DAVID MCDANIEL | ADDRESS REDACTED | | | USDT ERC20 13.4765762278082 | | |
| 3.1.137747 | DAVID MCDONALD | ADDRESS REDACTED | | | BTC 0.000000008914766634<br>CEL 0.199261887023441<br>SGB 773.848703717968<br>XRP 0.000000824934497639 | | |
| 3.1.137748 | DAVID MCDONALD | ADDRESS REDACTED | | | BTC 0.0946850720283334 | | |
| 3.1.137749 | DAVID MCDONALD | ADDRESS REDACTED | | | BTC 0.000000000020329369 | BTC 0.000000039830822555 | |
| 3.1.137750 | DAVID MCDONALD | ADDRESS REDACTED | | | BTC 0.0872651000288543<br>CEL 23.025168176681 | | |
| 3.1.137751 | DAVID MCDONALD | ADDRESS REDACTED | | | ADA 0.212650457121893<br>BTC 0.000079355324789944<br>DOT 0.0326363596089288<br>ETH 0.00132744363205041<br>MATIC 0.282314122095364<br>USDC 14.649886021202 | ADA 222.332265020199<br>BTC 0.0523044003338617<br>DOT 15.652263907514<br>ETH 0.945826842562901<br>MATIC 167.354987350431<br>USDC 8862.61663278158 | |
| 3.1.137752 | DAVID MCDONALD | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.137753 | DAVID MCDONNELL | ADDRESS REDACTED | | | ADA 258.660571227451<br>BTC 0.022170835752149<br>DOT 14.0372386113936<br>LINK 20.3430163875076<br>MATIC 232.075609647513<br>PAXG 0.322407872610498<br>SOL 8.72742685753649<br>USDC 4833.42595696314 | | |
| 3.1.137754 | DAVID MCDONNELL | ADDRESS REDACTED | | | ADA 0.997016729853902<br>BTC 0.251159742415913<br>ETH 8.51095614108742<br>USDC 4.09080741514318 | ADA 1021.7 | |
| 3.1.137755 | DAVID MCDONNELL | ADDRESS REDACTED | | | BTC 2.30565725781046<br>CEL 17481.5042937596<br>ETH 0.0410950661998548<br>TGBP 12172.7715032666 | | |
| 3.1.137756 | DAVID MCDONNELL | ADDRESS REDACTED | | | BTC 0.00470243515000507<br>CEL 17.677186003765<br>SGB 963.684382411341<br>TGBP 0.276225107505657 | | |
| 3.1.137757 | DAVID MCEACHERN | ADDRESS REDACTED | | | CEL 0.0625135302461618<br>XRP 11 | | |
| 3.1.137758 | DAVID MCELROY | ADDRESS REDACTED | | | BTC 0.0329920288290992<br>ETH 0.391184628995517<br>LTC 0.165426551862725<br>MATIC 209.371694372433 | | |
| 3.1.137759 | DAVID MCENTEE | ADDRESS REDACTED | | | BTC 0.399385454601069 | BTC 0.1 | |
| 3.1.137760 | DAVID MCENTIRE | ADDRESS REDACTED | | | ETH 0.160279613495816 | | |
| 3.1.137761 | DAVID MCEWEN | ADDRESS REDACTED | | | BTC 0.0506507514755836 | | |
| 3.1.137762 | DAVID MCFADDEN | ADDRESS REDACTED | | | BTC 0.000000005588090868<br>CEL 1.58586804292645 | | |
| 3.1.137763 | DAVID MCFARLAND | ADDRESS REDACTED | | | BTC 0.000002323640221064<br>MATIC 53.6700368876089 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.137764 | DAVID MCGARRAH | ADDRESS REDACTED | | | ADA 6.30067526715279<br>BTC 0.0306661677149869<br>DOGE 3363.15738809432<br>ETH 0.00046425916274703<br>GUSD 0.890946602326928<br>MATIC 140.221347017235<br>USDC 3.71684606966381<br>XLM 15.1740720816857 | | |
| 3.1.137765 | DAVID MCGEARY | ADDRESS REDACTED | | | BTC 0.233570852580585<br>ETH 2.88507790818659<br>USDC 14.5422954964354 | | |
| 3.1.137766 | DAVID MCGEORGE | ADDRESS REDACTED | | | BCH 0.000000003615794025<br>BTC 0.000055426709711812<br>CEL 0.170653261684716<br>DASH 0.00000000641268562 | | |
| 3.1.137767 | DAVID MCGOLDRICK | ADDRESS REDACTED | | | BTC 0.414303036669539<br>CEL 7.22972107836499<br>ETH 0.00202380766980365<br>MATIC 388.557670459685 | | |
| 3.1.137768 | DAVID MCGONIGAL | ADDRESS REDACTED | | | ADA 0.148253206581037 | | |
| 3.1.137769 | DAVID MCGOOHAN | ADDRESS REDACTED | | | CEL 1.0593460535523 | | |
| 3.1.137770 | DAVID MCGOOHAN | ADDRESS REDACTED | | | BTC 0.00121811601381663<br>CEL 9.88027616915109<br>MATIC 79.5085586432963 | | |
| 3.1.137771 | DAVID MCGRATH | ADDRESS REDACTED | | | BTC 0.0211669961804455<br>CEL 1.12580190383832<br>LTC 21.8398645620716<br>XLM 23960.5019203115 | | |
| 3.1.137772 | DAVID MCGREGOR | ADDRESS REDACTED | | | ETH 3.3847863978481<br>MATIC 4300.01002375023 | | |
| 3.1.137773 | DAVID MCGUIRE | ADDRESS REDACTED | | | ADA 86.0741508286914<br>BTC 0.0009858496020841<br>ETH 0.00143160119199947<br>MATIC 283.171304075025 | | |
| 3.1.137774 | DAVID MCGUIRE | ADDRESS REDACTED | | | ADA 1520.42892039715 | | |
| 3.1.137775 | DAVID MCHALE | ADDRESS REDACTED | | | ADA 0.0460738529774987<br>BTC 0.00260827641983186<br>ETH 0.000049693527314356<br>MATIC 112.454196033488 | | |
| 3.1.137776 | DAVID MCHENRY | ADDRESS REDACTED | | | BTC 0.000016599145680664<br>ETH 0.000638749584149777 | | |
| 3.1.137777 | DAVID MCHENRY | ADDRESS REDACTED | | | BTC 0.000509988196487083<br>ETH 0.000265778002838862 | | |
| 3.1.137778 | DAVID MCILRAITH | ADDRESS REDACTED | | | BTC 0.000021719884119584<br>CEL 0.052576838160196<br>ETH 0.000144443203130389<br>PAX 0.000000001800192813<br>USDC 0.283055569654768 | | |
| 3.1.137779 | DAVID MCINERNEY | ADDRESS REDACTED | | | ADA 1048.67020894271<br>BTC 0.314637990678527<br>DOT 45.7051671656627<br>ETH 2.51010935960617<br>LINK 15.1614994267169<br>MATIC 2129.43232991637 | | |
| 3.1.137780 | DAVID MCINTYRE | ADDRESS REDACTED | | | BTC 0.000016829788583059 | | |
| 3.1.137781 | DAVID MCINTYRE | ADDRESS REDACTED | | | BTC 0.000032101610722751 | | |
| 3.1.137782 | DAVID MCKAY | ADDRESS REDACTED | | | CEL 3.97472884033155 | | |
| 3.1.137783 | DAVID MCKEE | ADDRESS REDACTED | | | BTC 0.164500129792104<br>CEL 21.4262930511376<br>ETH 1.83990547470425<br>LTC 7.70884039489401<br>SGB 118.084405285408<br>UNI 0.023308561954942<br>XRP 0.00000071414331693 | | |
| 3.1.137784 | DAVID MCKEE | ADDRESS REDACTED | | | 1INCH 97.7493316477911<br>AAVE 1.47013342227414<br>ADA 357.499923737899<br>BTC 0.0647969857483254<br>CEL 328.058639513115<br>COMP 0.641484783175868<br>DASH 3.50175945789162<br>EOS 25.7939434322907<br>ETH 0.939914727627633<br>LINK 18.0519826881501<br>LTC 3.02872445856846<br>SNX 42.7579864604569<br>SUSHI 64.2399396751734<br>USDC 645.201269557655 | | |
| 3.1.137785 | DAVID MCKEEN | ADDRESS REDACTED | | | BTC 5.10143475999224<br>USDC 26486.79640398<br>USDT ERC20 11.6660400003223 | | |
| 3.1.137786 | DAVID MCKENZIE | ADDRESS REDACTED | | | ADA 50850.602264695<br>BTC 2.06728986812655<br>CEL 365.542406218296<br>ETH 5.51982907464754<br>KNC 104.962177338588<br>SGB 3614.21386960283 | | |
| 3.1.137787 | DAVID MCKNIGHT | ADDRESS REDACTED | | | BTC 0.00105710761384706<br>MANA 0.0166730106967189<br>MATIC 299.741591636834 | | |
| 3.1.137788 | DAVID MCLAUCHLAN | ADDRESS REDACTED | | | CEL 0.160997889503411 | | |
| 3.1.137789 | DAVID MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.0303022583251011<br>ETH 6.08249702645625<br>LINK 0.00000247490828767<br>LUNC 100.389602420893<br>MATIC 507.591742628681<br>USDC 11.6245039627214<br>XLM 0.00751293119837205 | LINK 0.0116035624479587<br>USDC 0.0091934323806764 | |
| 3.1.137790 | DAVID MCLEAN | ADDRESS REDACTED | | | BTC 0.403995923819282<br>DOT 1232.56135036839<br>ETH 2.08895363597072<br>LINK 6.59921820027046<br>MATIC 12232.436604405 | | |
| 3.1.137791 | DAVID MCLERRAN | ADDRESS REDACTED | | | ADA 4302.95401071269<br>BTC 1.03856578454261<br>LTC 12.8598754790268<br>MATIC 760.508415443253 | | |
| 3.1.137792 | DAVID MCLOUGHLIN | ADDRESS REDACTED | | | BTC 0.115561027139814<br>CEL 92.0336190039882 | | |
| 3.1.137793 | DAVID MCMAHON | ADDRESS REDACTED | | | BTC 0.914174070800776 | | |
| 3.1.137794 | DAVID MCMANN | ADDRESS REDACTED | | | BTC 0.000768217490419117<br>MATIC 1943.91008401606 | | |
| 3.1.137795 | DAVID MCMASTER | ADDRESS REDACTED | | | ADA 0.00235882789941121<br>BTC 0.530113139742403<br>ETH 0.00000460618047648299<br>USDT ERC20 2.30488407965743 | ETH 0.000014423946162812 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.137796 | DAVID MCMILLAN | ADDRESS REDACTED | | | AAVE 0.000418909832829186<br>AVAX 0.00500565924486039<br>BTC 0.000017963797783389<br>CEL 0.0227699526137178<br>DOT 0.00301645912511504<br>LINK 0.0168376521846466<br>LTC 0.000004360898708442<br>MATIC 3.11066345585189<br>PAX 0.000491334142979198<br>SNX 0.0206632582196576<br>SOL 0.00539092950757931<br>UMA 0.0175740257887028<br>UNI 0.0027605603064237<br>USDC 0.0023745447335758<br>USDT ERC20 0.302186438154797<br>ZRX 0.030756295205058 | | |
| 3.1.137797 | DAVID MCMILLIAN | ADDRESS REDACTED | | | BTC 0.000001620522246464 | | |
| 3.1.137798 | DAVID MCMULLEN | ADDRESS REDACTED | | | BTC 0.153683718275401<br>CEL 282.901312357614<br>DOT 13.3235458367682<br>ETH 0.98749173<br>SNX 42.60982239<br>USDC 1492.31884599845<br>USDT ERC20 230.84311<br>XRP 969.783336 | | |
| 3.1.137799 | DAVID MCMURDO | ADDRESS REDACTED | | | CEL 0.0671131264033312<br>ETH 0.000000001699934409 | | |
| 3.1.137800 | DAVID MCNAMEE | ADDRESS REDACTED | | | BTC 0.0371178533734595<br>CEL 46.5087708433799<br>ETH 0.32 | | |
| 3.1.137801 | DAVID MCNAUGHT | ADDRESS REDACTED | | | BCH 0.0019317209173899<br>BTC 0.000000558902063788<br>CEL 2.74099440351139<br>USDT ERC20 0.007 | | |
| 3.1.137802 | DAVID MCNEIL | ADDRESS REDACTED | | | XRP 1466.03104709802 | | |
| 3.1.137803 | DAVID MCNICHOL | ADDRESS REDACTED | | | ETH 0.0182952078903988 | | |
| 3.1.137804 | DAVID MCNICKEL | ADDRESS REDACTED | | | BTC 0.03285805149 | | |
| 3.1.137805 | DAVID MCPHERSON | ADDRESS REDACTED | | | ADA 0.0162866491221801<br>BTC 0.00001633352062036<br>ETH 0.000087034562576785<br>MATIC 0.0257406100248332<br>SNX 0.00348291856720584 | | BTC 0.000000003813890013 |
| 3.1.137806 | DAVID MCPIKE | ADDRESS REDACTED | | | BTC 0.00122180433696936<br>SNX 296.537455996347<br>USDC 214.317923788753 | | |
| 3.1.137807 | DAVID MEADOWS | ADDRESS REDACTED | | | BTC 0.000766613178016773<br>ETH 0.0175013448483086 | | |
| 3.1.137808 | DAVID MECH | ADDRESS REDACTED | | | BTC 0.670520487980278 | | |
| 3.1.137809 | DAVID MEDEK | ADDRESS REDACTED | | | ADA 238.592679292311<br>BTC 0.035513243574229<br>CEL 0.483886091337516<br>DOT 2.81329552521861<br>ETH 0.115403417419523<br>USDC 0.000000228400361213<br>XLM 219.770958406433 | | |
| 3.1.137810 | DAVID MEDIAVILLA | ADDRESS REDACTED | | | ADA 0.154030995628761<br>BTC 0.00000207356918162 | | |
| 3.1.137811 | DAVID MEDIAVILLA | ADDRESS REDACTED | | | ADA 0.152069347384966<br>BTC 0.000002780274931228<br>CEL 0.0401890476401649<br>ETH 0.135874955474606 | | |
| 3.1.137812 | DAVID MEDINA | ADDRESS REDACTED | | | BAT 69.0638163906819<br>BTC 0.0167753396569238<br>ETH 0.869715519171191<br>GUSD 3.15498556067916<br>LINK 0.00401649332557617<br>XLM 328.033811072669 | GUSD 0.0017961999928673 | |
| 3.1.137813 | DAVID MEDINA | ADDRESS REDACTED | | | BTC 0.0163683951205769 | | |
| 3.1.137814 | DAVID MEDINA MUÑOZ | ADDRESS REDACTED | | | BTC 0.00113322717237521<br>CEL 1256.87294069673<br>ETH 19.75720818 | | |
| 3.1.137815 | DAVID MEEK | ADDRESS REDACTED | | | BTC 4.87323342606769<br>CEL 336.600306107633<br>DOT 10685.4524598213<br>ETH 42.399775329785<br>LINK 1087.95290620951<br>MATIC 22144.5272799088<br>SNX 0.871767931515974<br>SUSHI 10288.2589533284<br>USDC 1524.36428639051<br>ZRX 472.640340478588 | | |
| 3.1.137816 | DAVID MEEKES | ADDRESS REDACTED | | | BTC 0.515524659059154 | | |
| 3.1.137817 | DAVID MEENAN | ADDRESS REDACTED | | | ADA 63.6<br>CEL 0.588104259963952 | | |
| 3.1.137818 | DAVID MEIER | ADDRESS REDACTED | | | BTC 1.13245299151998<br>ETH 1.47733080002207<br>MATIC 1794.48641159813<br>USDC 1036.30500020636 | | |
| 3.1.137819 | DAVID MEIS | ADDRESS REDACTED | | | CEL 1.11497488299366<br>ETH 0.000425705792972085<br>USDC 11.5337298215322 | | |
| 3.1.137820 | DAVID MEJIA | ADDRESS REDACTED | | | BTC 0.00117254977921852<br>USDC 234.866654144695 | | |
| 3.1.137821 | DAVID MEJIAS | ADDRESS REDACTED | | | ETH 0.000013608777327172 | | |
| 3.1.137822 | DAVID MELANCON | ADDRESS REDACTED | | | DOT 9.38699913128897 | | |
| 3.1.137823 | DAVID MELIÁN RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.0105401249902967<br>CEL 14.5754723783652<br>USDC 105.252982254655 | | |
| 3.1.137824 | DAVID MELICHAR | ADDRESS REDACTED | | | BTC 0.0181661281654125<br>ETH 0.0908517771892563<br>LTC 1.0483145199315 | | |
| 3.1.137825 | DAVID MELICHAR | ADDRESS REDACTED | | | ADA 75.5361257547164<br>AVAX 0.861354807914375<br>BTC 0.00584076925618107<br>DOGE 494.885876986624<br>DOT 10.298085006437<br>ETH 0.0359474058288203<br>LUNC 0.7435433131825<br>MATIC 77.5605520011465<br>SOL 0.76243100099447<br>USDC 51.9783774099019 | | |
| 3.1.137826 | DAVID MELINAND | ADDRESS REDACTED | | | CEL 0.100312531899579<br>MCDAI 30 | | |
| 3.1.137827 | DAVID MELIUS | ADDRESS REDACTED | | | BTC 0.000933090466193088<br>DOT 0.544034626111613<br>ETH 0.00626284069144774<br>LUNC 0.191192089015281<br>MATIC 5.36537345241457 | ETH 0.000000916313242799<br>LUNC 0.00000762803073299<br>MATIC 0.000000044056974288 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.137828 | DAVID MELKERSEN | ADDRESS REDACTED | | | BTC 0.0400800977769218<br>CEL 27.5312341832418<br>ETH 0.08373237 | | |
| 3.1.137829 | DAVÍD MELKONIAN | ADDRESS REDACTED | | | ADA 101.858888900404<br>BCH 0.262962131560689<br>BTC 0.0999994528971852<br>COMP 0.381081056665547<br>EOS 30.6855475537381<br>ETH 2.12631574201476<br>LINK 2.6151229461199<br>LTC 1.32914082757302<br>MATIC 0.114103341668425<br>MCDAI 0.0128298903180219<br>USDT ERC20 0.354254243135605<br>XLM 0.0511321992476691 | ETH 0.0244119810017919 | |
| 3.1.137830 | DAVID MELNICOE | ADDRESS REDACTED | | | BTC 0.000001159209054296<br>CEL 1.08869442175295<br>ETH 0.000034125453830366<br>USDC 247.027959617708 | | |
| 3.1.137831 | DAVID MELNICOFF | ADDRESS REDACTED | | | BAT 0.2127728259721<br>BTC 0.000000203525917036<br>ETH 0.000003598578505961<br>MATIC 0.00836699583248819 | | |
| 3.1.137832 | DAVID MELONSON | ADDRESS REDACTED | | | BTC 0.544526987013554<br>ETH 3.80755842190815 | | BTC 0.000000005486649764 |
| 3.1.137833 | DAVID MELSOM | ADDRESS REDACTED | | | CEL 250.654229999487<br>ETH 17.0249746202889 | | |
| 3.1.137834 | DAVID MELTZER | ADDRESS REDACTED | | | BTC 0.00335151701372107<br>ETH 10.6843545625164<br>USDC 20651.3647830967 | BTC 0.0178<br>ETH 1.494<br>USDC 10000 | |
| 3.1.137835 | DAVID MELVIN | ADDRESS REDACTED | | | CEL 14.2407679922607 | | |
| 3.1.137836 | DAVID MENASHI COHEN | ADDRESS REDACTED | | | BTC 0.100100610058835<br>CEL 3011.99888927595<br>ETH 2.00185524577224<br>MCDAI 0.066534514857626<br>XLM 0.133737428407228<br>XRP 0.000000043096638304 | USDC 0.000000835537733233 | |
| 3.1.137837 | DAVID MENDELSOHN | ADDRESS REDACTED | | | ADA 1.760217611621<br>AVAX 0.152398730621791<br>BTC 0.00110696284324002<br>DOT 0.231474542787839<br>ETH 0.0124639900144298<br>LUNC 0.207773600125217<br>MATIC 2.32402140070488<br>MCDAI 0.0934353666596678<br>SOL 0.0393613788101524<br>USDC 0.00648692562334947 | | |
| 3.1.137838 | DAVID MENDES | ADDRESS REDACTED | | | AAVE 3.87213159354237<br>MATIC 1.63095408067677<br>SNX 72.4155438781209 | | |
| 3.1.137839 | DAVID MENDEZ | ADDRESS REDACTED | | | LINK 0.118523667901515<br>USDC 42323.9545870405 | | |
| 3.1.137840 | DAVID MENDEZ | ADDRESS REDACTED | | | CEL 1.12605718604575 | | |
| 3.1.137841 | DAVID MENDEZ | ADDRESS REDACTED | | | CEL 1.06341399429366 | | |
| 3.1.137842 | DAVID MENDIETA | ADDRESS REDACTED | | | BTC 0.00142038109035173<br>ETH 0.00063519955218381 | | |
| 3.1.137843 | DAVID MENSCHIK | ADDRESS REDACTED | | | ADA 0.369396619186344<br>BTC 0.000101243077698131<br>ETH 0.000640857646874095<br>LINK 0.0156678777158906<br>MATIC 1.21671192948221<br>USDT ERC20 2.06844669970744 | | |
| 3.1.137844 | DAVID MERA ARCEO | ADDRESS REDACTED | | | BTC 0.000002152222803325 | | |
| 3.1.137845 | DAVID MERCER | ADDRESS REDACTED | | | CEL 0.051102314179309 | | |
| 3.1.137846 | DAVID MERCIER | ADDRESS REDACTED | | | AAVE 5.88945621089228<br>BTC 0.00107710602005381<br>CEL 74.7773109241918<br>ETH 0.00259105388700129<br>LUNC 0.160200280417413<br>MANA 0.225602010337098<br>MATIC 3.89168106422445<br>SNX 108.650579028325<br>UNI 151.861226781667<br>ZRX 1494.34113765631 | | |
| 3.1.137847 | DAVID MERCNER | ADDRESS REDACTED | | | BTC 0.000088231898118589<br>USDC 0.00569035484951088 | BTC 0.000000006828877605<br>USDC 0.000000327267910753 | |
| 3.1.137848 | DAVID MERCOLI | ADDRESS REDACTED | | | BTC 0.0174602260832254<br>CEL 151.746873789469<br>ETH 0.300131030524576<br>SNX 14.3756251466307 | | |
| 3.1.137849 | DAVID MERRELL | ADDRESS REDACTED | | | 1INCH 223.319389180526<br>AAVE 11.0155666721217<br>AVAX 1.11539098894165<br>BTC 0.434193559223911<br>COMP 24.146932878333<br>ETH 25.7272807989384<br>MATIC 6880.08705905103<br>SNX 430.604434203496<br>SOL 93.9235005480655<br>SUSHI 2969.75881923963<br>USDC 1045.20373119154 | BTC 0.00717179096831259 | |
| 3.1.137850 | DAVID MERRILL | ADDRESS REDACTED | | | BTC 0.00130683916622203<br>ETH 1.03397224497731 | | |
| 3.1.137851 | DAVID MERRIMAN | ADDRESS REDACTED | | | BTC 0.000339850752544255 | | |
| 3.1.137852 | DAVID MERRIMAN | ADDRESS REDACTED | | | BTC 0.000023174650687591<br>ETH 0.217918366815523<br>GUSD 6.34485594627276<br>MATIC 6.27713621694688<br>SOL 4.8001028110439<br>USDC 36.1712870377479 | BTC 0.0214281614431721<br>GUSD 5380.3200514503<br>USDC 0.000000268975109203 | |
| 3.1.137853 | DAVID MESCON | ADDRESS REDACTED | | | ADA 6357.20824047621<br>AVAX 9.52770312617054<br>BTC 0.717302251225833<br>DOT 0.276524725045344<br>ETH 2.86447217776621<br>MATIC 704.402188532284<br>SOL 14.8691849869871<br>USDC 2.39766735345674<br>USDT ERC20 0.331953118303706<br>XLM 0.0106410661337617 | BTC 0.0081098870462131 | |
| 3.1.137854 | DAVID MESERVEY | ADDRESS REDACTED | | | ADA 0.0685342158345595<br>BTC 0.000000893458652467<br>COMP 0.000096482559129012<br>DOT 0.00896538304993712<br>ETC 0.000106211402737351<br>ETH 0.366593163110821<br>MATIC 0.281093336523685<br>SNX 22.0849266035738<br>USDC 0.000132181235862894 | ETH 0.055642418318961 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.137855 | DAVID MESÍČEK | ADDRESS REDACTED | | | BTC 0.00003775<br>CEL 0.0233621662618088 | | |
| 3.1.137856 | DAVID MESLOH | ADDRESS REDACTED | | | CEL 2.09860257831908 | | |
| 3.1.137857 | DAVID MESSINEO | ADDRESS REDACTED | | | AVAX 0.00525306654759377<br>BTC 0.000000044539261792<br>LTC 0.000071560919932432 | AVAX 6.01286783738283<br>BTC 0.000045117516830517<br>LTC 0.26381498338337 | |
| 3.1.137858 | DAVID MESTON | ADDRESS REDACTED | | | CEL 2.46090835460269<br>MATIC 52.303345175508 | | |
| 3.1.137859 | DAVID METCALF | ADDRESS REDACTED | | | BTC 0.0088610005643652 | | |
| 3.1.137860 | DAVID METCALF JR | ADDRESS REDACTED | | | AAVE 0.00199523008776271<br>BTC 0.0750135272107717<br>ETH 4.88707285465364<br>LINK 115.627169651924<br>MATIC 3004.11301613023 | | |
| 3.1.137861 | DAVID METTER | ADDRESS REDACTED | | | BTC 0.30124254949842 | | |
| 3.1.137862 | DAVID MEYER | ADDRESS REDACTED | | | BTC 0.00000177183403192699 | | |
| 3.1.137863 | DAVID MEYER | ADDRESS REDACTED | | | BTC 0.565640338434462<br>DOGE 50068.6896539651<br>ETH 25.5804357208125<br>USDC 0.410424527996404<br>ZRX 223.044128370424 | USDC 160.677822934708 | |
| 3.1.137864 | DAVID MICHAEL | ADDRESS REDACTED | | | ETH 18.6085711829478 | | |
| 3.1.137865 | DAVID MICHAEL | ADDRESS REDACTED | | | BTC 0.00367309444123546 | | |
| 3.1.137866 | DAVID MICHAEL | ADDRESS REDACTED | | | BTC 0.000020569951523992<br>USDC 20588.4148073945 | | |
| 3.1.137867 | DAVID MICHAEL | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.137868 | DAVID MICHAEL BÖTTGER | ADDRESS REDACTED | | | BTC 0.0158183099628763 | | |
| 3.1.137869 | DAVID MICHAEL BUCHANAN | ADDRESS REDACTED | | | BTC 0.00416628918493425 | | |
| 3.1.137870 | DAVID MICHAEL CAMPBELL | ADDRESS REDACTED | | | USDC 0.173451145315365<br>XRP 0.000000259443642211 | | |
| 3.1.137871 | DAVID MICHAEL ELKINS | ADDRESS REDACTED | | | BTC 0.00010625573531239<br>DOT 0.0306658900809233<br>USDC 0.483100036518595 | BTC 0.000000000913751326<br>DOT 0.000349941080936723 | |
| 3.1.137872 | DAVID MICHAEL FORAKER | ADDRESS REDACTED | | | AAVE 0.00406374174620517<br>ADA 0.254346436337021<br>CEL 123.849628146165<br>ETH 0.00172647780870244<br>MATIC 0.01074236378337<br>PAXG 1.16274426584904<br>USDC 0.0338744090280961<br>USDT ERC20 0.0209886473307394<br>XLM 0.0637425862447895 | | USDC 0.000000817060805784<br>USDT ERC20 0.000000058615829363 |
| 3.1.137873 | DAVID MICHAEL GARRISON HILL | ADDRESS REDACTED | | | AAVE 0.00390260279460478<br>BSV 0.0264395928514044<br>BTC 0.00111553502248922<br>CEL 1.66656769861093<br>ETH 0.047536151177726<br>LINK 0.0445509215466754<br>MANA 0.43835100285392<br>PAXG 0.0424874993244138<br>SNX 0.587722291896503<br>SOL 0.00404926807747079<br>USDC 102.04541679213 | AAVE 0.000003212881544782<br>BTC 0.00105700520787302<br>CEL 1107.68847872139<br>LINK 0.000367422811354129<br>MANA 6732.61733932915<br>SNX 0.000205303890006597<br>SOL 0.000066524459206037<br>USDC 0.00000075521641077 | |
| 3.1.137874 | DAVID MICHAEL HAGUE | ADDRESS REDACTED | | | ADA 725.564913524724<br>DOGE 588.52310868495<br>MATIC 1012.17200325593 | | BTC 0.00165032841535465 |
| 3.1.137875 | DAVID MICHAEL JUNIO DYTIAN | ADDRESS REDACTED | | | CEL 1.20128377181933<br>USDT ERC20 60.0212045405982 | | |
| 3.1.137876 | DAVID MICHAEL KASSA | ADDRESS REDACTED | | | BCH 8.46057861393877<br>BTC 0.259586258136544<br>CEL 44.2194168621836<br>ETH 11.4663898318069<br>SNX 76.2687330886937<br>USDC 379.414177826231 | | |
| 3.1.137877 | DAVID MICHAEL LAIDLAW | ADDRESS REDACTED | | | BTC 0.0127257177767159<br>ETH 0.00836487685249671 | | |
| 3.1.137878 | DAVID MICHAEL LAURIO | ADDRESS REDACTED | | | ADA 0.00188378945496574<br>AVAX 0.00145392704204544<br>BNB 0.000012696467258433<br>BTC 0.000090999861483253<br>DOT 0.358912867463339<br>ETH 0.00100899525416759<br>LINK 0.133823473886291<br>LTC 0.000006304226564341<br>LUNC 0.0657462222083252<br>MATIC 0.010276776669493<br>ZEC 0.00268402594453152 | | |
| 3.1.137879 | DAVID MICHAEL LEASURE | ADDRESS REDACTED | | | | BTC 0.0000007<br>ETH 0.0100746492301257 | |
| 3.1.137880 | DAVID MICHAEL LEFLORE | ADDRESS REDACTED | | | CEL 48.9310201853335<br>ETH 0.00327873422749392<br>USDC 259420.678556615 | | |
| 3.1.137881 | DAVID MICHAEL LEIBRAND | ADDRESS REDACTED | | | GUSD 0.00479010372844064 | GUSD 20000.0091373044<br>USDC 5000 | |
| 3.1.137882 | DAVID MICHAEL LOVIC | ADDRESS REDACTED | | | AVAX 0.0119968130811857<br>BTC 0.000007851016197324<br>CEL 0.658813530319475<br>ETH 0.000002779936128741<br>MATIC 0.0834382129310593<br>USDC 1.20678350969423<br>USDT ERC20 0.00803531034913494<br>XLM 0.304478547437075<br>XRP 10.3358393556201 | AVAX 0.00298108138838108<br>ETH 0.000262<br>MATIC 0.00346575278442962<br>USDC 0.000000711305871376 | |
| 3.1.137883 | DAVID MICHAEL MONSEES | ADDRESS REDACTED | | | BTC 0.0246771133635319 | | |
| 3.1.137884 | DAVID MICHAEL MOYER | ADDRESS REDACTED | | | BTC 0.0182806967630892<br>MATIC 789.178894690968 | | |
| 3.1.137885 | DAVID MICHAEL O'CARROLL | ADDRESS REDACTED | | | BCH 0.115836360511057 | | |
| 3.1.137886 | DAVID MICHAEL PAULSEN | ADDRESS REDACTED | | | BTC 0.0000133301783370379 | | |
| 3.1.137887 | DAVID MICHAEL PRICE | ADDRESS REDACTED | | | ETH 0.00152291841952023 | | |
| 3.1.137888 | DAVID MICHAEL RANDALL | ADDRESS REDACTED | | | BTC 0.0015629428631143<br>MATIC 777.499363590679 | | |
| 3.1.137889 | DAVID MICHAEL SCHWAB | ADDRESS REDACTED | | | BTC 0.0622065005579467<br>CEL 42.850213831558<br>ETH 0.000312093852370192<br>USDC 3.62033039845099 | | |
| 3.1.137890 | DAVID MICHAEL THOMPSON | ADDRESS REDACTED | | | BTC 0.621709890457791<br>ETH 6.68442717950865 | | BTC 0.00135717763714526 |
| 3.1.137891 | DAVID MICHAEL TORRES | ADDRESS REDACTED | | | ADA 505.109996782695<br>ETH 0.00453906917931298<br>MATIC 196.67127856924 | BTC 0.000000002966467914 | |
| 3.1.137892 | DAVID MICHAELDANIELLEE GREENWOOD | ADDRESS REDACTED | | | ETH 0.00162272280725765 | | |
| 3.1.137893 | DAVID MICHAUD | ADDRESS REDACTED | | | BTC 0.0681048625648183<br>CEL 5.01734526624612<br>ETH 1.11694411624711<br>LTC 52.7540871105504<br>MATIC 3278.45036203504<br>ZRX 1.66284873326741 | BTC 0.00572889<br>LTC 1.66845578 | |
| 3.1.137894 | DAVID MICHÑO | ADDRESS REDACTED | | | BTC 0.102030873975407 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.137895 | DAVID MICKELSON | ADDRESS REDACTED | | | BTC 0.000001573466828099<br>CEL 0.0156367026210703<br>ETH 0.000171159227906013 | | |
| 3.1.137896 | DAVID MICZEK | ADDRESS REDACTED | | | ADA 2923.70119200421<br>DOT 111.199160698919 | | |
| 3.1.137897 | DAVID MICZEK | ADDRESS REDACTED | | | ADA 130.283076782338<br>AVAX 0.00741288775869702<br>DOT 14.3533730683444<br>USDC 0.000863768478029367 | | |
| 3.1.137898 | DAVID MIDDLETON | ADDRESS REDACTED | | | BTC 0.086669504133571<br>CEL 281.79165286426<br>ETH 0.704049521170336 | | |
| 3.1.137899 | DAVID MIERA | ADDRESS REDACTED | | | BTC 0.00405567587483151 | | |
| 3.1.137900 | DAVID MIGUEL GAMERO | ADDRESS REDACTED | | | CEL 1.15620754850705<br>LTC 0.00314399670365746<br>USDC 2.65448566681313 | | |
| 3.1.137901 | DAVID MIGUEZ | ADDRESS REDACTED | | | BTC 0.00422096438555924<br>ETH 0.0555911959290749 | | |
| 3.1.137902 | DAVID MIILLE | ADDRESS REDACTED | | | BTC 0.000007148498477773<br>MCDAI 0.0568282940186155 | MCDAI 165.707668372497 | |
| 3.1.137903 | DAVID MIKALSON | ADDRESS REDACTED | | | ADA 0.25516650396395<br>BTC 0.000001024666323743<br>ETH 0.000003383874633727<br>LINK 0.0636749148996849<br>LTC 0.0123579775653744<br>MATIC 0.0120680059074412<br>USDC 0.958405341627565<br>XLM 0.429183876565616 | | |
| 3.1.137904 | DÁVID MIKUŠ | ADDRESS REDACTED | | | BTC 0.00118474142175352<br>CEL 168.7569379092 | | |
| 3.1.137905 | DAVID MILBAUER | ADDRESS REDACTED | | | ADA 453.2332606084<br>BTC 0.000837726233437298 | | |
| 3.1.137906 | DAVID MILES | ADDRESS REDACTED | | | ADA 638.874179467056<br>BTC 0.00204151422829744<br>DOT 34.6767674971293<br>MATIC 466.710569644852<br>SNX 369.870085183514<br>USDC 224.138979967734 | | |
| 3.1.137907 | DAVID MILES | ADDRESS REDACTED | | | BTC 0.0189696281843064<br>USDC 15.3675568408146 | USDC 0.000000482608766488 | |
| 3.1.137908 | DAVID MILLAN PINZON | ADDRESS REDACTED | | | BNB 0.712262816868444<br>BTC 0.0174056263394096<br>DOT 18.6635187082375<br>LUNC 0.00323293770448176<br>SOL 4.8973150312483 | | |
| 3.1.137909 | DAVID MILLER | ADDRESS REDACTED | | | BTC 0.000000474720719911999 | BTC 0.000000001704712308 | |
| 3.1.137910 | DAVID MILLER | ADDRESS REDACTED | | | BTC 0.000266102573879874<br>ETH 0.106962747943782<br>LINK 13.8382228226602 | BTC 0.562033556966848 | |
| 3.1.137911 | DAVID MILLER | ADDRESS REDACTED | | | CEL 1.09451209709239 | | |
| 3.1.137912 | DAVID MILLER | ADDRESS REDACTED | | | BTC 0.00135551886847357<br>SGB 3.55244449391806<br>XRP 23.7419320251806 | | |
| 3.1.137913 | DAVID MILLER | ADDRESS REDACTED | | | ADA 0.107351479627717<br>BTC 0.000000994373010553999 | | |
| 3.1.137914 | DAVID MILLER | ADDRESS REDACTED | | | ADA 25.6387827165925<br>BTC 3.25634833405352<br>BUSD 1189.23461492665<br>ETH 104.238116973084<br>GUSD 18.9754782682818<br>PAX 18.4459158015708<br>PAXG 0.00666245977698783<br>SNX 121.553829739705<br>USDC 203599.74232963<br>USDT ERC20 0.0119724430452452<br>ZEC 22.023570328204<br>ZRX 300.938260935301 | ADA 0.0103186579762048 | |
| 3.1.137915 | DAVID MILLER | ADDRESS REDACTED | | | BTC 0.000768291504084207<br>XLM 686.580363081422 | | |
| 3.1.137916 | DAVID MILLER | ADDRESS REDACTED | | | BTC 0.0780016525496281<br>CEL 211.806996859777<br>MATIC 1.02135842639701 | | |
| 3.1.137917 | DAVID MILLER | ADDRESS REDACTED | | | BAT 0.596251940446645<br>BTC 0.0123369346610232<br>EOS 0.0923527812217272<br>ETH 0.0828639114342266<br>LINK 0.0667561871436546<br>XLM 29.9063491499103 | | |
| 3.1.137918 | DAVID MILLER | ADDRESS REDACTED | | | BTC 0.000034006775796998<br>ETH 0.000363898616091768<br>SUSHI 0.00825427750674903<br>USDT ERC20 5.40544587248038 | USDT ERC20 0.000000371615741714 | |
| 3.1.137919 | DAVID MILLER | ADDRESS REDACTED | | | BTC 0.0088784622336537 | | |
| 3.1.137920 | DAVID MILLER | ADDRESS REDACTED | | | BTC 0.000276917114022353 | | |
| 3.1.137921 | DAVID MILLER | ADDRESS REDACTED | | | BTC 0.468515968296547<br>USDC 1528.45861143173 | USDC 1960.22 | |
| 3.1.137922 | DAVID MILLER | ADDRESS REDACTED | | | BTC 0.0771372690976404<br>CEL 7.33044509952885<br>ETH 2.12616055351856 | | |
| 3.1.137923 | DAVID MILLER | ADDRESS REDACTED | | | BTC 0.0431216657146487 | | |
| 3.1.137924 | DAVID MILLER | ADDRESS REDACTED | | | BTC 0.00596529524861835<br>ETH 0.108190276202413 | | |
| 3.1.137925 | DAVID MILLER-MARTINI | ADDRESS REDACTED | | | CEL 1.10329236012682<br>DASH 2.93714234540297 | | |
| 3.1.137926 | DAVID MILLIERN | ADDRESS REDACTED | | | BTC 0.000051399249246522<br>ETC 0.000522035173292222<br>MATIC 0.456871954256728<br>SNX 0.32949887556764 | | |
| 3.1.137927 | DAVID MILLIGAN | ADDRESS REDACTED | | | ADA 35.1114603235486<br>BTC 0.0249941978660077<br>DOT 2.76663919384527<br>ETH 3.07378339969286<br>LINK 2.88219517295559<br>MANA 27.2182717241418<br>MATIC 1045.35193268178<br>USDC 17.523132247102<br>XLM 0.00207280603256628<br>XRP 0.00258599521580659 | | |
| 3.1.137928 | DAVID MILLS | ADDRESS REDACTED | | | CEL 1.09280958125289 | | |
| 3.1.137929 | DAVID MILLS | ADDRESS REDACTED | | | ADA 646.375734544274<br>DOT 43.9344955915911<br>MATIC 1141.66630715119 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.137930 | DAVID MILLS | ADDRESS REDACTED | | | AAVE 0.0415627435851723<br>BAT 59.790330670157<br>BCH 0.000192661790664405<br>BTC 0.00104452600404264<br>CEL 0.105665744905521<br>ETH 0.00262627710509501<br>KNC 0.0372931668294362<br>LINK 0.0392457505710167<br>MATIC 4.75330166142269<br>MCDAI 0.102270473066033<br>SGB 88.8930547822111<br>SNX 0.418741478941282<br>UNI 0.00450945950430358<br>USDC 0.0349061177662126<br>USDT ERC20 0.146292532045098<br>XLM 0.166642976272658<br>XRP 17.0190599854996 | USDC 0.00268669522400348 | |
| 3.1.137931 | DAVID MILLS | ADDRESS REDACTED | | | BTC 0.000158396192536205<br>CEL 1.13771219502976<br>DOT 266.675791016503<br>LINK 132.143237543316<br>LTC 0.00416026817038433<br>MATIC 231.010389395332 | BTC 0.000000007593049396 | |
| 3.1.137932 | DAVID MILNER | ADDRESS REDACTED | | | ADA 0.000000080918098464<br>BTC 0.000001851324776164<br>CEL 0.273358751256734<br>ETH 0.000153284666860447<br>USDT ERC20 6.68245141291175 | | |
| 3.1.137933 | DAVID MILSTEIN | ADDRESS REDACTED | | | ADA 2613.84457040842<br>BTC 0.369004737474576<br>DOT 47.2558471568025<br>ETH 3.08087990045916<br>MATIC 634.740261736207<br>USDC 6318.14896589762 | ETH 1.94089279229051<br>USDC 100 | |
| 3.1.137934 | DAVID MILTON | ADDRESS REDACTED | | | BTC 0.000007587129341067<br>MATIC 0.199164233367928 | | |
| 3.1.137935 | DAVID MILWARD | ADDRESS REDACTED | | | BTC 0.365605485554382<br>CEL 30.248482649401<br>ETH 0.14272335<br>XRP 1526.22722501039 | | |
| 3.1.137936 | DAVID MIMMS | ADDRESS REDACTED | | | BTC 0.0389737222025978<br>MCDAI 74.3158345745081 | | |
| 3.1.137937 | DAVID MIMMS | ADDRESS REDACTED | | | ADA 0.0525634650232907<br>BTC 0.000346649108610177<br>ETH 0.000058229313410323<br>MCDAI 6.57358409484339<br>USDC 0.774334970915656<br>USDT ERC20 1.45579638760731 | | |
| 3.1.137938 | DAVID MINERS | ADDRESS REDACTED | | | CEL 651.477020585833<br>LTC 0.00111142601648535<br>USDC 9.124536 | | |
| 3.1.137939 | DAVID MING SHEN | ADDRESS REDACTED | | | BCH 4.14270306383615<br>BTC 0.298463477524274<br>CEL 1.45947121529379<br>DOGE 18.9539956279355<br>USDC 3023.55542777607 | | |
| 3.1.137940 | DAVID MINK | ADDRESS REDACTED | | | ADA 0.239975213928461<br>BTC 0.000006910255450912<br>ETH 0.0000417821331706469<br>USDC 1.20980456994327 | | |
| 3.1.137941 | DAVID MINKYU PECK | ADDRESS REDACTED | | | BTC 0.00006938047682232<br>ETH 0.00283679961096257<br>GUSD 0.00472949958297529<br>MATIC 0.00012495002938504<br>SOL 0.000001376300680247<br>USDC 0.000054970782818765 | BTC 0.000000007920953198<br>GUSD 2.66303971154189<br>MATIC 0.0822628478155399<br>SOL 0.00216617239808878<br>USDC 0.122685161258037 | |
| 3.1.137942 | DAVID MINNAR PETURSSON | ADDRESS REDACTED | | | BTC 0.524709693870989<br>ETH 1.0233883124004 | | |
| 3.1.137943 | DAVID MINSKY | ADDRESS REDACTED | | | BTC 0.00617852125078336 | | |
| 3.1.137944 | DAVID MINX | ADDRESS REDACTED | | | BTC 0.000000210960074242<br>ETH 0.000237000205381457 | | |
| 3.1.137945 | DAVID MIRANDA | ADDRESS REDACTED | | | BTC 0.150986566145095<br>DOT 0.0233699115493613<br>ETH 2.38091383977891<br>USDC 3.25154421319355 | DOT 0.000000000006646562 | |
| 3.1.137946 | DAVID MIRANDA TOVAR | ADDRESS REDACTED | | | BTC 0.0183397226776748<br>ETH 0.173891823138745<br>USDC 1347.18268499965 | | |
| 3.1.137947 | DAVID MIRÓ DE JUAN | ADDRESS REDACTED | | | BTC 0.000558454710988102<br>CEL 29.961221931607<br>ETH 0.000077460769359792<br>SGB 23.1644873930569<br>XRP 0.0864590590460295 | | |
| 3.1.137948 | DAVID MIRÓ VIDAL | ADDRESS REDACTED | | | BTC 0.000008030441007213<br>CEL 0.0138507872212084<br>MCDAI 0.0485162658024022 | | |
| 3.1.137949 | DAVID MIRON | ADDRESS REDACTED | | | ADA 0.152078511392187 | | |
| 3.1.137950 | DAVID MISNER | ADDRESS REDACTED | | | BCH 0.000309065303699992<br>BTC 0.000015208385084046<br>ETH 0.000239989913570703<br>LINK 0.00386589160872463 | | |
| 3.1.137951 | DAVID MISTRETTA | ADDRESS REDACTED | | | USDC 100.8206909932 | | |
| 3.1.137952 | DAVID MITCHELL | ADDRESS REDACTED | | | BTC 1.02288597946021<br>ETH 21.2670372433735<br>LINK 315.856884622145<br>LTC 0.00291646677554832<br>MATIC 2353.88927527121 | | |
| 3.1.137953 | DAVID MITCHELL | ADDRESS REDACTED | | | BTC 0.000001502026823855<br>DOT 0.0666866810553438<br>ETH 0.000018728540948102<br>SNX 337.583037035305<br>UNI 0.0661676992653274<br>USDC 0.021878095508199<br>USDT ERC20 1.5288739890868 | BTC 0.00073981 | |
| 3.1.137954 | DAVID MITCHELL | ADDRESS REDACTED | | | USDC 13.0907620396496 | | |
| 3.1.137955 | DAVID MITCHELL | ADDRESS REDACTED | | | BTC 0.0455662638229298<br>ETH 28.8065789804024<br>LINK 0.823853624819899<br>SNX 25.4839977633837<br>USDC 12.9797282547275 | | |
| 3.1.137956 | DAVID MITCHELL | ADDRESS REDACTED | | | BTC 2.39245366870333<br>CEL 2575.30016957027<br>DOT 198.400255090678<br>ETH 29.6255254536991<br>MATIC 65122.7255257127<br>SNX 200.903257573282<br>USDC 82.401178<br>USDT ERC20 16.81 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.137957 | DAVID MITCHELL | ADDRESS REDACTED | | | BTC 0.000013938857549395<br>CEL 8.64698190497242<br>ETH 0.000312923802035336 | | |
| 3.1.137958 | DAVID MITCHELL | ADDRESS REDACTED | | | BTC 0.523948892967196<br>CEL 142.114081604746 | | |
| 3.1.137959 | DAVID MITCHEM | ADDRESS REDACTED | | | ETH 0.000946879349545224 | | |
| 3.1.137960 | DAVID MITKOV | ADDRESS REDACTED | | | CEL 0.289145998792461<br>MATIC 0.4<br>SNX 0.194 | | |
| 3.1.137961 | DAVID MITONGO | ADDRESS REDACTED | | | BTC 0.0030426254177567<br>ETC 1.01089761649288<br>ETH 0.136236322246128<br>LINK 1.76643978956158<br>USDC 94.3763213856796 | | |
| 3.1.137962 | DAVID MITROVIC | ADDRESS REDACTED | | | BTC 0.000000004388285916<br>CEL 0.574854006301795 | | |
| 3.1.137963 | DAVID MITSUO ABE | ADDRESS REDACTED | | | USDC 0.665819246999628 | | |
| 3.1.137964 | DAVID MITTER | ADDRESS REDACTED | | | USDC 613.162610344179 | | |
| 3.1.137965 | DAVID MIXER | ADDRESS REDACTED | | | BTC 0.94684327680192<br>CEL 0.0457726326601662<br>ETH 7.64064361709704 | | CEL 0.000092787432020813 |
| 3.1.137966 | DAVID MOBERLY | ADDRESS REDACTED | | | ADA 0.174422269845811<br>BTC 0.0055733281105627<br>XLM 1409.67002096798 | | |
| 3.1.137967 | DAVID MODNY | ADDRESS REDACTED | | | CEL 64.7633488666968 | | |
| 3.1.137968 | DAVID MOGHADASI | ADDRESS REDACTED | | | BTC 0.000025448983775701<br>CEL 0.737339623208169<br>ETH 1.5760288777802<br>LINK 0.00633259490611499<br>MANA 0.0854951402346092<br>MATIC 4129.9494348212<br>MCDAI 30 | | |
| 3.1.137969 | DÁVID MOHÁCSI | ADDRESS REDACTED | | | CEL 0.0732044593001117<br>COMP 0.0012061350266255<br>ETH 0.000337208772462942<br>SNX 11.0378575512593 | | |
| 3.1.137970 | DAVID MOHAMEDALI NANDJI | ADDRESS REDACTED | | | BTC 0.0120948509652581<br>CEL 5.81069579728931<br>DOGE 244.75 | | |
| 3.1.137971 | DAVID MOHAR | ADDRESS REDACTED | | | CEL 300.092353730188<br>PAX 42435.6606002482 | | |
| 3.1.137972 | DAVID MOIR | ADDRESS REDACTED | | | BTC 0.0796398458962156<br>CEL 5947.23097062057<br>ETH 1.00000026<br>USDC 699.997292 | | |
| 3.1.137973 | DAVID MOL | ADDRESS REDACTED | | | ADA 128.129405<br>BTC 0.000805874839306005<br>CEL 38.0709381354847<br>ETH 0.056634489032 | | |
| 3.1.137974 | DAVID MOLINA | ADDRESS REDACTED | | | BTC 0.000007314232362161<br>USDT ERC20 41.8811813881469 | | |
| 3.1.137975 | DAVID MOLINA | ADDRESS REDACTED | | | ETH 0.000034263913915887<br>LTC 0.000150345106366869 | | |
| 3.1.137976 | DAVID MOLINA MARTINEZ | ADDRESS REDACTED | | | CEL 0.0120845291899762 | | |
| 3.1.137977 | DAVID MOLINARI | ADDRESS REDACTED | | | ETH 0.000382706446464748 | | |
| 3.1.137978 | DAVID MOLITERNO | ADDRESS REDACTED | | | BTC 0.000000482608828427<br>USDC 0.338588295015968 | | |
| 3.1.137979 | DAVID MOLLURA | ADDRESS REDACTED | | | ADA 2074.27452669727<br>BAT 0.0478300586214258<br>BTC 0.169409641937967<br>COMP 0.00164126128399975<br>EOS 0.0936426860254495<br>ETH 0.000460360148168379<br>KNC 0.0414615977144166<br>LTC 0.00626790366028465<br>MATIC 0.630152230509422<br>MCDAI 0.282483218158178<br>PAX 0.00271931073758156<br>SNX 364.028509547807<br>USDC 0.284871126209342<br>XLM 0.495026229758923 | BTC 0.0514329485957795 | |
| 3.1.137980 | DAVID MOLNAR | ADDRESS REDACTED | | | AAVE 0.000474576465364258<br>BTC 0.000008371967160572<br>CEL 2.80970948204901<br>MATIC 8.42141964500419<br>PAXG 0.000068803976400401<br>SNX 0.510064558120943<br>XRP 0.000000357164124462 | | |
| 3.1.137981 | DAVID MOMAH | ADDRESS REDACTED | | | DOT 0.00188623113257042<br>XLM 0.00379180333788367 | | |
| 3.1.137982 | DAVID MONAGHAN | ADDRESS REDACTED | | | BCH 0.000000006344355171<br>BTC 0.0979714804275866<br>CEL 200.355978850975 | | |
| 3.1.137983 | DAVID MONAST | ADDRESS REDACTED | | | AVAX 0.088381348104581<br>BTC 0.000150867729711278<br>CEL 10.3302007702806<br>ETH 0.000485444514793831<br>MATIC 1.26975302320768<br>SOL 0.0122971980756658 | | |
| 3.1.137984 | DAVID MONCHO | ADDRESS REDACTED | | | ADA 292.117985175928<br>BTC 0.254462941342146<br>DOT 33.3547815693153 | | |
| 3.1.137985 | DAVID MONDS | ADDRESS REDACTED | | | BTC 0.0126441<br>CEL 22.5856342750482<br>ETH 0.1<br>THKD 9965.6731326203 | | |
| 3.1.137986 | DAVID MONEY | ADDRESS REDACTED | | | BTC 0.00139036596637232<br>CEL 1.13588738972707<br>ETH 0.00138671182970127 | | |
| 3.1.137987 | DAVID MONJE NAVIDAD | ADDRESS REDACTED | | | CEL 0.0913982236642381 | | |
| 3.1.137988 | DAVID MONK | ADDRESS REDACTED | | | SGB 3862.65992404926<br>XRP 6.47026034316409 | | |
| 3.1.137989 | DAVID MONTALVO | ADDRESS REDACTED | | | BTC 0.00040132504368454 | BTC 0.000000006999056204<br>MCDAI 4.11 | |
| 3.1.137990 | DAVID MONTANDON | ADDRESS REDACTED | | | BAT 6.22180733201088<br>BTC 0.000415144767881967<br>DOT 0.222363489742255<br>EOS 0.0177753375096146<br>ETH 0.00124887260391613<br>LTC 0.0312900072307882<br>USDC 0.0142246917493895<br>USDT ERC20 0.0322724541596351<br>ZEC 0.0788441084261175 | DOT 0.000000000064468225 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.137991 | DAVID MONTAQUE | ADDRESS REDACTED | | | ADA 0.147906902781465<br>BAT 0.898677438905992<br>BCH 0.000641031148783822<br>BTC 0.000000724926802358999<br>CEL 0.480060722735816<br>ETH 0.000000512992016152<br>GUSD 0.0081649961469605<br>MATIC 0.0213665777563648<br>SGB 0.0177973790649103<br>SNX 0.0467452980468938<br>TGBP 0.00749642209223538<br>UNI 0.00001447614282911<br>USDC 0.213471988099057<br>USDT ERC20 0.00327174826641647<br>XLM 0.671910013903386<br>XRP 0.11641958437466<br>ZRX 0.382184160293503 | | |
| 3.1.137992 | DAVID MONTEBELLO | ADDRESS REDACTED | | | CEL 0.549436930254814<br>ETH 0.00023894499650042 | | |
| 3.1.137993 | DAVID MONTEIRO | ADDRESS REDACTED | | | CEL 1.05989035287194 | | |
| 3.1.137994 | DAVID MONTERO | ADDRESS REDACTED | | | ADA 0.0609153655570971<br>BTC 0.0524149898544571<br>CEL 298.494098431255<br>ETH 0.000413022531463424<br>MATIC 2.20305027651426<br>MCDAI 0.03247079417894<br>SGB 0.178476648565636<br>SNX 0.119726312710851<br>TUSD 1.23181831810019<br>UNI 0.279489320862839<br>USDC 0.404369582294705<br>USDT ERC20 0.48337648035794<br>XLM 0.84360025557001<br>XRP 1.16748523312403 | ADA 0.000000264952733166<br>CEL 10.7272727272727 | |
| 3.1.137995 | DAVID MONTERROSO CABELLO | ADDRESS REDACTED | | | BTC 0.00117023392935167<br>ETH 0.149044176560298 | | |
| 3.1.137996 | DAVID MONTESINOS GONZÁLEZ | ADDRESS REDACTED | | | CEL 0.0995481026521807<br>ETH 0.00119398823325675 | | |
| 3.1.137997 | DAVID MONTET | ADDRESS REDACTED | | | BTC 0.00764604184945171<br>CEL 0.055461599855018<br>USDC 1863.1061000581<br>USDT ERC20 1445.47424991074 | | |
| 3.1.137998 | DAVID MONTGOMERY | ADDRESS REDACTED | | | BTC 0.00114886461898647<br>ETH 0.152227149685792 | | |
| 3.1.137999 | DAVID MONTOSA | ADDRESS REDACTED | | | BNB 0.000047728722135977 | | |
| 3.1.138000 | DAVID MONTWE | ADDRESS REDACTED | | | ADA 0.325875810083417<br>BTC 0.1604773836<br>CEL 2.42325080257842<br>DOT 0.0150471977575052<br>ETH 0.207636630748277<br>LUNC 0.00440895126329844<br>SNX 28.5993370120527<br>USDC 0.000000779003357099 | | |
| 3.1.138001 | DAVID MOODY | ADDRESS REDACTED | | | ADA 1.2786489629887<br>BCH 0.000684750008807296<br>BTC 0.000330684459321471<br>ETH 0.00105976166465362<br>GUSD 563.561912083599<br>MATIC 1.09140441096828 | | |
| 3.1.138002 | DAVID MOON | ADDRESS REDACTED | | | BTC 0.00313375532644885<br>ETH 2.14416707848202 | | |
| 3.1.138003 | DAVID MOON | ADDRESS REDACTED | | | BTC 0.00000018990822362 | BTC 0.000000000728526245 | |
| 3.1.138004 | DAVID MOONEY | ADDRESS REDACTED | | | CEL 1.1714077804225<br>ETH 0.0127246516582379 | | |
| 3.1.138005 | DAVID MOORE | ADDRESS REDACTED | | | BTC 0.000000006013130637<br>CEL 0.581913023631768 | | |
| 3.1.138006 | DAVID MOORE | ADDRESS REDACTED | | | BTC 0.00105643756057497<br>SOL 0.255167563881161<br>USDC 433.811924897339 | | |
| 3.1.138007 | DAVID MOORE | ADDRESS REDACTED | | | ADA 1339.0596601993<br>BTC 0.000001165591922317<br>COMP 4.9758069406704<br>ETH 0.000045475677991787 | | |
| 3.1.138008 | DAVID MOORE | ADDRESS REDACTED | | | BTC 0.000929202537031182<br>ETH 0.338882995005772 | ETH 2.00503628892477 | |
| 3.1.138009 | DAVID MOORE | ADDRESS REDACTED | | | BTC 0.000068087617394588<br>ETH 0.00178596081897768 | | |
| 3.1.138010 | DAVID MOORE | ADDRESS REDACTED | | | BTC 0.000008718006355442 | | |
| 3.1.138011 | DAVID MOORE | ADDRESS REDACTED | | | AAVE 7.89749954652175<br>ADA 844.492204886268<br>AVAX 8.79135727298128<br>BTC 1.6263802990923<br>DOT 36.8742568883203<br>EOS 164.523492401699<br>ETH 12.2296201434052<br>LINK 35.2619803357955<br>LTC 1.6186158238825<br>MANA 121.737810066271<br>MATIC 744.531616657166<br>MCDAI 0.0319845594644743<br>SNX 151.506100565916<br>SOL 4.73191138799999<br>USDC 0.670246701231547<br>XLM 2327.99698534091 | | |
| 3.1.138012 | DAVID MOORE | ADDRESS REDACTED | | | ADA 0.469470034247855<br>BTC 0.00118077542577788<br>DOT 42.0807014669692<br>MATIC 6370.66169446564<br>SNX 368.42079705151<br>USDC 22.1413530429785 | ADA 0.00214557952377195<br>BTC 0.0204632<br>USDC 21728.7957214672 | |
| 3.1.138013 | DAVID MOORE | ADDRESS REDACTED | | | BTC 0.0158009805461548 | | |
| 3.1.138014 | DAVID MOORE | ADDRESS REDACTED | | | ADA 15493.9759804475<br>MATIC 2565.91297400741 | | |
| 3.1.138015 | DAVID MOORE | ADDRESS REDACTED | | | BTC 0.641179249082781 | | |
| 3.1.138016 | DAVID MOORE | ADDRESS REDACTED | | | CEL 0.956112801672772<br>ETH 0.0130823037 | | |
| 3.1.138017 | DAVID MOORE | ADDRESS REDACTED | | | CEL 1.25372512783966<br>ETH 0.0209945504389339 | | |
| 3.1.138018 | DAVID MORAIS | ADDRESS REDACTED | | | ADA 162.148924826008<br>BTC 0.254593392395512<br>CEL 221.675656849676<br>DASH 1.57340444074254<br>DOT 5.08402193292692<br>ETH 3.54797119987763 | | |
| 3.1.138019 | DAVID MORALES | ADDRESS REDACTED | | | ETH 0.0462996021109079 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.138020 | DAVID MORALES | ADDRESS REDACTED | | | AAVE 0.000089420431044678<br>BCH 0.000046487459986783<br>BTC 0.00293578507240588<br>COMP 0.000142949403082215<br>ETH 0.00009158469076484<br>LINK 0.00194712426996937<br>UNI 0.000528133011293752<br>XLM 0.257903543706288 | | |
| 3.1.138021 | DAVID MORALES | ADDRESS REDACTED | | | MATIC 16.1372861208069 | | |
| 3.1.138022 | DAVID MORAN | ADDRESS REDACTED | | | ADA 0.188465999714474<br>BTC 0.000002773111813675<br>ETH 0.000402170870303445<br>MATIC 0.271806637553817<br>XLM 0.0320198849918355 | ADA 0.000000810172516475<br>BTC 0.000000005120912447<br>XLM 0.000000067627106917 | |
| 3.1.138023 | DAVID MORAVEC | ADDRESS REDACTED | | | BTC 0.000460107638877831<br>ETH 0.00155788960979646 | | |
| 3.1.138024 | DAVID MORCILLO FERNÁNDEZ | ADDRESS REDACTED | | | ADA 157.393725873544<br>BTC 0.0133150280304392<br>CEL 0.0215673267465198<br>XLM 32.8269231627332 | | |
| 3.1.138025 | DAVID MOREIRA | ADDRESS REDACTED | | | BTC 0.000013005853797044 | | |
| 3.1.138026 | DAVID MOREIRA | ADDRESS REDACTED | | | BCH 0.000121633501906465<br>BTC 0.000003575245066806<br>DASH 0.000022777010209047<br>LTC 0.00133733589000652<br>SOL 0.00014269160473586 | | |
| 3.1.138027 | DAVID MOREL | ADDRESS REDACTED | | | BTC 0.000000002510906451<br>CEL 1.5887889010587<br>DASH 0.00000000349346357<br>EOS 0.000052370656673015<br>ETH 0.000182114338554728<br>LTC 0.000000005438890358<br>OMG 0.0186358365612364<br>PAX 0.262969243185794<br>SGB 0.0282972748850022<br>USDC 0.00000009106576884<br>USDT ERC20 0.0418521032345844<br>XLM 0.000000048261587445<br>XRP 0.187275148146937<br>ZRX 0.223062378608574 | | |
| 3.1.138028 | DAVID MORENO | ADDRESS REDACTED | | | BTC 0.051665990511824<br>ETC 5.158093200909<br>USDT ERC20 0.0957541760191942<br>XLM 436.117113818267 | BTC 0.000548971972279439<br>ETH 0.000726947593308839<br>USDC 200<br>USDT ERC20 23.7087185596986 | |
| 3.1.138029 | DAVID MORENO | ADDRESS REDACTED | | | BTC 0.0264082753660122<br>ETH 0.000317443364115832 | | |
| 3.1.138030 | DAVID MORENO | ADDRESS REDACTED | | | CEL 0.0374174619276946 | | |
| 3.1.138031 | DAVID MORENO CARO | ADDRESS REDACTED | | | ADA 0.0102075180566828<br>BNB 0.718723931919962<br>BUSD 588.481682143522<br>CEL 2.06953106788069 | | |
| 3.1.138032 | DAVID MORESHEAD | ADDRESS REDACTED | | | BTC 0.000022000626962571<br>ETH 0.000485539222991268 | BTC 0.000000008497506856 | |
| 3.1.138033 | DAVID MORGAN | ADDRESS REDACTED | | | BTC 0.0063402848636256 | | |
| 3.1.138034 | DAVID MORGAN | ADDRESS REDACTED | | | BTC 0.000005588739164284<br>CEL 1.06810270506141<br>EOS 3.89726309424761<br>ETH 0.0149996380667288<br>KNC 11.99613888463<br>LTC 0.00689702020954326<br>MATIC 17.3504131625097<br>SGB 98.5130956784049<br>XLM 0.54798720781038<br>XRP 0.312586662364457 | | |
| 3.1.138035 | DAVID MORGAN | ADDRESS REDACTED | | | ADA 709.431578187827<br>BTC 0.0216588900627806<br>DOT 5.28196822475778<br>ETH 0.0585353480931241<br>SNX 78.0667165156794<br>XRP 240.784344428928 | | |
| 3.1.138036 | DAVID MORGIGNO | ADDRESS REDACTED | | | BTC 0.000705868355583177 | BTC 1.06914658675232 | |
| 3.1.138037 | DAVID MORILLE | ADDRESS REDACTED | | | BTC 0.000003490588773334<br>CEL 0.177509002437152<br>ETH 0.000000549459132659<br>UNI 0.0325338979117281<br>USDC 0.000000413420851544999 | | |
| 3.1.138038 | DAVID MORLEY | ADDRESS REDACTED | | | BTC 0.000001413241446317<br>ETH 0.0133991008141204<br>USDT ERC20 5.77152408425988 | | |
| 3.1.138039 | DAVID MORLEY | ADDRESS REDACTED | | | BTC 0.000001129775299434<br>CEL 0.00851357967816229<br>ETH 0.000021177238782014<br>MATIC 0.997635081696858 | | |
| 3.1.138040 | DAVID MORNEAU | ADDRESS REDACTED | | | BTC 0.0323203443865226<br>CEL 0.722037546089823<br>XLM 1930.78017753923 | | |
| 3.1.138041 | DAVID MORRIS | ADDRESS REDACTED | | | BTC 0.000024772169430078<br>LTC 0.00335641006963584 | | |
| 3.1.138042 | DAVID MORRISON | ADDRESS REDACTED | | | BTC 0.000014554456147675<br>ETH 0.000000204718355226<br>LTC 0.000168433210100769<br>MATIC 0.162237627395118<br>UNI 0.00189914974463765<br>USDC 0.00102453021683233<br>XLM 0.0455981474029988 | | |
| 3.1.138043 | DAVID MORRISON | ADDRESS REDACTED | | | BTC 0.000032013713458369<br>CEL 6.32212655708729<br>MCDAI 2.36330455195735<br>SGB 0.0633781485587381<br>USDC 0.229241335907373<br>XLM 0.0169711765304949<br>XRP 0.430086786472013 | | |
| 3.1.138044 | DAVID MORTON | ADDRESS REDACTED | | | BTC 0.00015511105157733<br>MATIC 458.35053023797 | | |
| 3.1.138045 | DAVID MORTON | ADDRESS REDACTED | | | BTC 0.000447615018933925<br>ETH 2.69516040741668<br>USDC 18.6449922772024<br>XLM 51.3768403400117 | ETH 1.74343878993411 | |
| 3.1.138046 | DAVID MOSELEY | ADDRESS REDACTED | | | ETH 0.000107867678549153 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.138047 | DAVID MOSER | ADDRESS REDACTED | | | AAVE 5.98511495604023<br>ADA 1139.34348482963<br>AVAX 19.8058414158728<br>BTC 0.202367392280264<br>CEL 828.545744801852<br>DOT 24.0146873132569<br>ETH 0.671608162430475<br>LINK 0.0484539649650051<br>LTC 9.15476821518753<br>LUNC 23.6716283596081<br>MATIC 666.527238100728<br>SNX 183.902131217307<br>USDC 62.7341964822195<br>XLM 0.763784868842722 | | |
| 3.1.138048 | DAVID MOSES | ADDRESS REDACTED | | | BAT 0.704229431821441<br>ETH 0.00448713004400572<br>LINK 0.153297528163295<br>UNI 0.161934746831773<br>XLM 2.44257686288921<br>ZRX 0.730364240464058 | | |
| 3.1.138049 | DAVID MOSES | ADDRESS REDACTED | | | USDC 0.0172843408405561 | | |
| 3.1.138050 | DAVID MOSES JR | ADDRESS REDACTED | | | DOT 0.00406330781761323<br>ETH 0.000962188148230913<br>LINK 0.00307543904583297<br>MATIC 0.419532002749656<br>SNX 0.0048087636516959<br>UNI 0.00111145022333071<br>USDC 7.45795527053539 | | |
| 3.1.138051 | DAVID MOSS | ADDRESS REDACTED | | | BTC 0.0121558085649885 | | |
| 3.1.138052 | DAVID MOSSO | ADDRESS REDACTED | | | ADA 1406.95978548283<br>BTC 1.0304082610438<br>ETH 1.0405614213307<br>MATIC 599.696832474502 | | |
| 3.1.138053 | DAVID MOTINSI | ADDRESS REDACTED | | | ADA 0.137023456931916<br>BTC 0.00109425106814547<br>XRP 0.125716598401517 | | |
| 3.1.138054 | DAVID MOUCADEL | ADDRESS REDACTED | | | BTC 0.00100731517041721<br>CEL 69.8470940937953<br>USDC 0.406089456885833 | | |
| 3.1.138055 | DAVID MOUCHNINO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.138056 | DAVID MOUNTS | ADDRESS REDACTED | | | BTC 0.000003696022442864 | | |
| 3.1.138057 | DAVID MOUZON | ADDRESS REDACTED | | | AVAX 0.00267915838409698<br>DOT 0.0241924908219865 | | |
| 3.1.138058 | DAVID MPAMUGO | ADDRESS REDACTED | | | ADA 0.000000448903418204<br>BTC 0.000820547880641972<br>CEL 62.6043085434356<br>ETH 1.004<br>MATIC 2495.14765528977 | | |
| 3.1.138059 | DAVID MUDRICK | ADDRESS REDACTED | | | CEL 1.14852065618012 | | |
| 3.1.138060 | DAVID MUELAS ORTEGA | ADDRESS REDACTED | | | BTC 0.000000849250684565<br>USDT ERC20 0.751969208673501<br>XRP 0.149448299949715 | | |
| 3.1.138061 | DAVID MUELLER | ADDRESS REDACTED | | | BTC 0.00266774385639262<br>CEL 24.0184214309845 | | |
| 3.1.138062 | DAVID MUHAMMAD | ADDRESS REDACTED | | | MATIC 104999.95033851 | | |
| 3.1.138063 | DAVID MUHIC | ADDRESS REDACTED | | | BTC 0.0012907276458356<br>CEL 146.185424903162<br>MATIC 105.32692748 | | |
| 3.1.138064 | DAVID MÜHLBACH | ADDRESS REDACTED | | | BTC 0.000000104211671055<br>CEL 0.150444148635353<br>USDC 0.001596 | | |
| 3.1.138065 | DAVID MULCAHY | ADDRESS REDACTED | | | ADA 0.0518158400029071<br>BTC 0.000002036009651377<br>USDC 0.0211089809327372 | | |
| 3.1.138066 | DAVID MULDER | ADDRESS REDACTED | | | ADA 924.235980092302<br>BTC 0.000909147096410946 | | |
| 3.1.138067 | DAVID MULDER | ADDRESS REDACTED | | | MATIC 1836.50297598136 | | |
| 3.1.138068 | DAVID MULLANEY | ADDRESS REDACTED | | | BCH 0.363303674983915<br>BTC 0.00000129205208252499<br>ETH 0.000301063488414768<br>LTC 1.16561191278973<br>SGB 90.9283866027741<br>XRP 0.00106616312665776 | | |
| 3.1.138069 | DAVID MULLEK | ADDRESS REDACTED | | | BTC 3.22060135662827 | | |
| 3.1.138070 | DAVID MULLOKAND | ADDRESS REDACTED | | | BTC 1.01698418422356 | | |
| 3.1.138071 | DAVID MULNIX | ADDRESS REDACTED | | | BTC 0.00770054369333878<br>CEL 1.14533824941215<br>ETH 0.476771023994639<br>MCDAI 4.52790813256376 | | |
| 3.1.138072 | DAVID MULVANEY | ADDRESS REDACTED | | | CEL 1.07404877539104 | | |
| 3.1.138073 | DAVID MUNNE | ADDRESS REDACTED | | | ADA 0.765387255894037<br>BTC 0.248690364136484<br>ETH 1.03467247274926<br>MATIC 5610.84095981492<br>MCDAI 42.4756290229027 | ADA 809.192517336864 | |
| 3.1.138074 | DAVID MUNOZ | ADDRESS REDACTED | | | BTC 0.000001401237068892<br>ETH 0.00103277634669099<br>XLM 19.8462783562982<br>XRP 40 | | |
| 3.1.138075 | DAVID MUNOZ | ADDRESS REDACTED | | | CEL 1.06428617277583 | | |
| 3.1.138076 | DAVID MURIAS | ADDRESS REDACTED | | | ADA 3096.60906895185<br>BTC 0.00112876394409514<br>MATIC 838.60895230524 | | |
| 3.1.138077 | DAVID MURPHY | ADDRESS REDACTED | | | BTC 0.000000037757343231 | | |
| 3.1.138078 | DAVID MURPHY | ADDRESS REDACTED | | | BTC 0.19528642984652<br>CEL 18.526532163326<br>XRP 2.33886696967276 | | |
| 3.1.138079 | DAVID MURPHY | ADDRESS REDACTED | | | BTC 0.000000307126550324<br>USDC 0.00688393068982756 | | BTC 0.000000008443874042 |
| 3.1.138080 | DAVID MURRAY | ADDRESS REDACTED | | | BTC 0.00000178193415679 | | |
| 3.1.138081 | DAVID MURRAY | ADDRESS REDACTED | | | BTC 0.00996239502613469<br>CEL 43.4684009606269<br>DOT 0.000000000081184795<br>SNX 1.49459816631538<br>UNI 0.0705820040789412<br>USDC 0.000000005850005318<br>USDT ERC20 0.156300037283716 | | |
| 3.1.138082 | DAVID MURRAY | ADDRESS REDACTED | | | BTC 0.000000371797538359<br>CEL 388.288775350668<br>MATIC 353.992424242424<br>SNX 70.12 | | |
| 3.1.138083 | DAVID MURRAY | ADDRESS REDACTED | | | BAT 0.0574490355088988<br>BTC 0.000000141941070515<br>ETH 0.000000512356426466<br>XLM 0.0879808940636461 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.138084 | DAVID MUSCATELL | ADDRESS REDACTED | | | ADA 3885.67003216515<br>BTC 0.000000016225168611<br>ETH 0.000043806764983921<br>MANA 0.00315538476852928<br>MATIC 366.834430043258<br>SOL 40.0262902018526<br>USDC 0.00149020362599689<br>XLM 0.0000398327540126 | BTC 0.000012239130226609<br>USDC 0.000000976110219848<br>XLM 0.443605362275038 | |
| 3.1.138085 | DAVID MUSE | ADDRESS REDACTED | | | BTC 0.000059765420074881<br>ETH 0.032635492753103 | BTC 0.000000683538650272<br>ETH 0.000000401204186378 | |
| 3.1.138086 | DAVID MUSICK | ADDRESS REDACTED | | | BTC 0.000929446956911685<br>MATIC 845.185156170483 | | |
| 3.1.138087 | DAVID MUSSIO | ADDRESS REDACTED | | | BTC 0.0306494091972704 | | |
| 3.1.138088 | DAVID MUSYOKA | ADDRESS REDACTED | | | BTC 0.0107601642829638 | | |
| 3.1.138089 | DAVID MUTANGA | ADDRESS REDACTED | | | CEL 52.9882053879648<br>DASH 0.00000008 | | |
| 3.1.138090 | DAVID MUZY | ADDRESS REDACTED | | | BUSD 0.00460284420425145 | | |
| 3.1.138091 | DAVID MYER | ADDRESS REDACTED | | | BTC 0.142655256688921<br>ETH 0.477296554211533 | | |
| 3.1.138092 | DAVID MYERESS | ADDRESS REDACTED | | | AAVE 0.577136611059893<br>BTC 0.0329585179928535<br>COMP 0.585333985583675<br>DOGE 283.494768714516<br>LINK 10.1443510669018<br>UNI 13.2738281075677<br>XLM 27.8515107260618 | | |
| 3.1.138093 | DAVID MYERS | ADDRESS REDACTED | | | AAVE 0.448403007956869<br>BTC 0.00110074077634119<br>LINK 6.46769269246529<br>LPT 5.44333332<br>LTC 2.84222131441549<br>MATIC 95.3926926404613<br>UNI 3.07937788401473<br>XRP 81.52322<br>ZEC 1.25717803710651 | | |
| 3.1.138094 | DAVID MYERS | ADDRESS REDACTED | | | BTC 0.133245213767489<br>MATIC 151.280472996358<br>USDC 519.843956102941 | | |
| 3.1.138095 | DAVID MYERS | ADDRESS REDACTED | | | BTC 0.0115426952920236 | | |
| 3.1.138096 | DAVID MYERS JR | ADDRESS REDACTED | | | ADA 0.00299381305273344<br>BTC 0.000001465490686666599<br>ETH 0.00002608136051225 | | |
| 3.1.138097 | DAVID MYUNGSUP KANG | ADDRESS REDACTED | | | AAVE 16.1415830904277<br>BAT 11962.6913171791<br>BNB 0.02659<br>BTC 3.2378317023068<br>CEL 490.706313364456<br>COMP 11.8037437748629<br>DOT 347.770491735725<br>ETH 65.0984530913415<br>LINK 1156.35332167823<br>MATIC 9698.53947453104<br>UNI 1159.19846835788<br>XLM 21079.0790241455<br>ZEC 21.9647783276323<br>ZRX 9117.18729783127 | CEL 130.528195395487 | |
| 3.1.138098 | DAVID N. FINCH | ADDRESS REDACTED | | | BTC 0.00784824990114894<br>ETH 0.0481391075143848 | | |
| 3.1.138099 | DAVID NACCACHE | ADDRESS REDACTED | | | BCH 0.000770757191767334<br>BTC 0.000000001185548109<br>CEL 0.0212909357910517<br>DASH 0.000000008463372861<br>EOS 0.0172714740182451<br>LTC 0.00258317192145552<br>SGB 0.0961997052451399<br>USDC 0.0762978833339274<br>XLM 0.000000057586633162<br>XRP 0.629578627130307 | | |
| 3.1.138100 | DAVID NACZYCZ | ADDRESS REDACTED | | | BTC 0.0261109728335005<br>MATIC 3079.4160990709 | | |
| 3.1.138101 | DAVID NAGY | ADDRESS REDACTED | | | BTC 0.000001179826333493<br>CEL 0.0882268790616478<br>ETH 0.00002807668613053<br>LINK 11.078289730292 | | |
| 3.1.138102 | DAVID NAGY | ADDRESS REDACTED | | | BTC 0.000000005987368277<br>CEL 25.5071947280779<br>USDC 25.7712117516258 | | |
| 3.1.138103 | DAVID NAGY | ADDRESS REDACTED | | | BTC 0.000274261512003499 | | |
| 3.1.138104 | DÁVID NAGY | ADDRESS REDACTED | | | AVAX 0.0285080304462525<br>BTC 0.00159140868793667<br>CEL 0.114664712511694<br>DOT 0.0305279687395376<br>LTC 0.00254911678394894<br>LUNC 6.94694680747154<br>SOL 0.0084774165268844<br>UST 0.681592432219294<br>XRP 0.266532515981386<br>XTZ 0.0370943595255384 | | |
| 3.1.138105 | DÁVID NAGY | ADDRESS REDACTED | | | ADA 0.400496142060134<br>BTC 0.000000539236676201<br>USDC 0.330052209041245 | | |
| 3.1.138106 | DAVID NAHOL VLR | ADDRESS REDACTED | | | XLM 0.172173426601102<br>ZEC 0.0000364376012329 | | |
| 3.1.138107 | DAVID NAHON | ADDRESS REDACTED | | | CEL 0.108626080078491 | | |
| 3.1.138108 | DAVID NAJERA | ADDRESS REDACTED | | | ETH 0.000006461909988329 | | |
| 3.1.138109 | DAVID NAJJAR | ADDRESS REDACTED | | | AVAX 56.0554693005878<br>BTC 1.01762325242478<br>DOT 38.5800670987805<br>ETH 7.28273610487072<br>MATIC 912.943572567978<br>SOL 45.782374283593<br>XLM 36.6948777979266 | | |
| 3.1.138110 | DAVID NAKABAYASHI | ADDRESS REDACTED | | | BTC 0.00931205226602973<br>ETH 51.4876225382544 | | |
| 3.1.138111 | DAVID NANAN | ADDRESS REDACTED | | | ADA 514.983127344016<br>BTC 0.000322172161761534<br>CEL 46.494017937105<br>DOT 19.3794879514468<br>ETH 0.0031836760981111<br>LINK 105.162161647048<br>USDT ERC20 5.70891956875428 | | |
| 3.1.138112 | DAVID NANTEL | ADDRESS REDACTED | | | BTC 0.0431145220412269 | | |
| 3.1.138113 | DAVID NAPOLI | ADDRESS REDACTED | | | CEL 0.391472471664755<br>MCDAI 0.0285408059600529 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.138114 | DAVID NAQUIN | ADDRESS REDACTED | | | BAT 74.4657839834604<br>BNT 134.118089068597<br>BTC 2.50302802753086<br>CEL 1502.89943111533<br>DOT 143.639509500832<br>EOS 118.280830227335<br>ETH 30.3848696041681<br>LINK 1044.28000116901<br>LTC 0.0105761931420213<br>MATIC 18868.2255397672<br>OMG 115.335047706538<br>SGB 38.5101558839841<br>SNX 354.167895362214<br>SOL 25.3006703134952<br>USDC 2.23635989438305<br>XLM 10517.3067599759<br>XRP 251.429112527818<br>ZRX 420.023845962169 | | |
| 3.1.138115 | DAVID NARTEY | ADDRESS REDACTED | | | CEL 0.0426788511769517<br>USDC 1.9252818807746 | | |
| 3.1.138116 | DAVID NARTKER | ADDRESS REDACTED | | | BTC 0.0012216538878103<br>USDC 3601.22584745387 | | |
| 3.1.138117 | DAVID NARVAEZ | ADDRESS REDACTED | | | ETH 0.000007180792255734<br>MATIC 0.818867514751398<br>USDC 0.119657870747163 | MATIC 0.00256425737736968<br>USDC 1.906 | |
| 3.1.138118 | DAVID NASCHELSKI | ADDRESS REDACTED | | | CEL 0.246584780843449 | | |
| 3.1.138119 | DAVID NASHALOOK | ADDRESS REDACTED | | | BTC 0.000544672711959365 | | |
| 3.1.138120 | DAVID NASSAU | ADDRESS REDACTED | | | BTC 0.152062027666294<br>USDT ERC20 0.125523841161322 | | |
| 3.1.138121 | DAVID NASSEHI | ADDRESS REDACTED | | | BTC 0.000009472905025844<br>CEL 1.15587580597924<br>ETH 0.00170407924391259<br>XLM 5.34801170806907<br>ZRX 1.03552247493478 | | |
| 3.1.138122 | DÁVID NÁSZALI | ADDRESS REDACTED | | | ETH 0.000388682145667669 | | |
| 3.1.138123 | DAVID NATALI | ADDRESS REDACTED | | | ADA 0.234164030512846<br>BTC 0.0502325977200656<br>DOT 0.00980029272005288<br>ETH 0.000766451484156105<br>GUSD 5.74318931038904<br>USDC 0.632683449227032<br>USDT ERC20 270.177915677826 | | |
| 3.1.138124 | DAVID NATHAN | ADDRESS REDACTED | | | ADA 0.212436185006566<br>BNB 0.00144360053817705<br>BTC 0.00232007771427026<br>ETH 0.000336685056745922<br>USDC 0.42771825546064 | | |
| 3.1.138125 | DAVID NATHAN | ADDRESS REDACTED | | | ETH 0.00000431770307912 | | |
| 3.1.138126 | DAVID NATHANIEL YBARRA | ADDRESS REDACTED | | | BTC 0.00697100996820217 | BTC 0.005 | |
| 3.1.138127 | DAVID NAUMANN | ADDRESS REDACTED | | | ADA 1082.73217026923<br>AVAX 2.12864306478983<br>BTC 0.0301099382158071<br>DOT 4.08914142543496<br>ETH 5.22340506202652<br>MATIC 935.701055692017<br>SNX 185.283454010833<br>SOL 20.4732821851128<br>XTZ 12.3132824238682 | | |
| 3.1.138128 | DAVID NAVA | ADDRESS REDACTED | | | BTC 0.0256924443988533<br>ETH 0.600259856006788<br>MCDAI 0.107261929310393 | | |
| 3.1.138129 | DAVID NAVARRO | ADDRESS REDACTED | | | LTC 0.000010200110561401<br>MCDAI 0.0946982022585619 | | |
| 3.1.138130 | DAVID NAVARRO REDONDO | ADDRESS REDACTED | | | BTC 0.107835186072656 | | |
| 3.1.138131 | DAVID NAVARRO SERRANO | ADDRESS REDACTED | | | BTC 0.000094895150449442<br>MATIC 1.18792928644722<br>PAXG 0.000540603179309453<br>SGB 2.79955869174034<br>XLM 0.885373204512784<br>XRP 4.16701240756111 | | |
| 3.1.138132 | DAVID NAYKENE | ADDRESS REDACTED | | | BTC 0.000025118269234463<br>BUSD 47.9199218531023<br>CEL 0.396049108147453<br>DOT 12.0287722986624<br>MCDAI 0.741709771764852<br>PAXG 0.0000339643004299119<br>USDC 2.59372465902986 | | |
| 3.1.138133 | DAVID NAYLOR | ADDRESS REDACTED | | | ADA 466.33911218083<br>BTC 0.000067291202755025<br>CEL 4.35279131864322<br>ETH 0.00185490900172972 | | |
| 3.1.138134 | DAVID NAZARENO | ADDRESS REDACTED | | | AAVE 0.000602557984413664<br>BTC 0.00001289255996369 | | |
| 3.1.138135 | DAVID NAZARIEH | ADDRESS REDACTED | | | BTC 0.000013093351636<br>ETH 0.000281693842629389<br>USDC 1.06743592142815 | | |
| 3.1.138136 | DAVID NAZARYAN | ADDRESS REDACTED | | | XLM 204.668235039191 | | |
| 3.1.138137 | DAVID NDEREBA | ADDRESS REDACTED | | | ADA 199.428677267851<br>AVAX 20.3458759997465<br>BAT 1745.95262267771<br>BTC 0.253637703754615<br>ETH 1.73412025568242<br>MATIC 81.9295014180496<br>SNX 58.241250889003<br>USDC 258.379641502221 | | |
| 3.1.138138 | DAVID NEALE | ADDRESS REDACTED | | | ADA 12909.8360655737<br>BTC 0.100589051457921<br>CEL 508.35795196102<br>ETH 2<br>SNX 92.18674684 | | |
| 3.1.138139 | DAVID NEAVE | ADDRESS REDACTED | | | BTC 0.000000748526634595<br>USDC 0.854483165251264 | | |
| 3.1.138140 | DAVID NEBRA | ADDRESS REDACTED | | | BTC 0.000003386236888224<br>USDT ERC20 1.55419113726984 | | |
| 3.1.138141 | DAVID NECESANY | ADDRESS REDACTED | | | BTC 0.000027467273580921<br>USDC 708.494103833318 | | |
| 3.1.138142 | DAVID NEE | ADDRESS REDACTED | | | LINK 0.11232513788892 | | |
| 3.1.138143 | DAVID NEGUS | ADDRESS REDACTED | | | ADA 902.465230745191<br>BTC 0.00538541359964084<br>CEL 32.5481897997698<br>USDC 512.559574648404 | | |
| 3.1.138144 | DAVID NEHODA | ADDRESS REDACTED | | | BTC 0.000853488287730423<br>ETH 0.0256349313874358<br>LTC 0.0552090304707674<br>UNI 0.864030902104312 | | BTC 0.000000005408922015 |
| 3.1.138145 | DAVID NEIGHBOR | ADDRESS REDACTED | | | ADA 35.7422005017923<br>BTC 0.0292204578528271<br>COMP 1.46667785864137<br>ETH 1.40258131942968 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.138146 | DAVID NEIL | ADDRESS REDACTED | | | ADA 259.818653135161<br>BTC 1.32710478297721<br>CEL 4.59136019640769<br>ETH 5.30152064908286<br>MATIC 595.971816894424<br>MCDAI 70<br>SNX 1156.86863809525 | | |
| 3.1.138147 | DAVID NEILL | ADDRESS REDACTED | | | BTC 0.00277697671531777<br>DASH 0.281480671553335<br>USDC 52.0549913102976<br>USDT ERC20 29.7252394747443 | | |
| 3.1.138148 | DAVID NEILSEN | ADDRESS REDACTED | | | BTC 0.0120588100759392 | | |
| 3.1.138149 | DAVID NEKARDA | ADDRESS REDACTED | | | BTC 0.000000003791464847<br>CEL 1.65425916637068 | | |
| 3.1.138150 | DAVID NEKOLNÝ | ADDRESS REDACTED | | | BTC 0.000015287239935262<br>USDC 0.31724622005054 | | |
| 3.1.138151 | DAVID NELMS | ADDRESS REDACTED | | | BTC 0.000132222842544418<br>CEL 1.13106985499624<br>ETH 0.00213898884933139<br>XRP 0.000000962233306235 | | |
| 3.1.138152 | DAVID NELSON | ADDRESS REDACTED | | | BTC 0.073140552559499<br>ETH 6.14137713374726<br>LINK 20.489880017628<br>LTC 5.20238394110438<br>MATIC 1427.43804923649 | | |
| 3.1.138153 | DAVID NELSON | ADDRESS REDACTED | | | BTC 0.822567799709284 | | |
| 3.1.138154 | DAVID NEMEC | ADDRESS REDACTED | | | BTC 0.00691646738658446<br>CEL 2.79206989913744<br>ETH 110.650948155197<br>SGB 1885.08955751368<br>UNI 765.9414450599 | | |
| 3.1.138155 | DAVID NĚMEC | ADDRESS REDACTED | | | BNB 0.265333285051887<br>BTC 0.00884415931<br>DOT 6.23509406743542 | | |
| 3.1.138156 | DAVID NĚMEC | ADDRESS REDACTED | | | BTC 0.000000004945058879<br>CEL 1.5141178962937 | | |
| 3.1.138157 | DAVID NEMIROFF | ADDRESS REDACTED | | | BTC 0.000000640246109988<br>CEL 475.679005995397<br>ETH 1.75587095917333<br>LINK 53.41268<br>MATIC 2720.35563<br>MCDAI 40<br>PAXG 1.2015436432<br>SNX 34.05269<br>USDC 0.0081 | | |
| 3.1.138158 | DAVID NERIS | ADDRESS REDACTED | | | BTC 0.000931351289625986 | | |
| 3.1.138159 | DAVID NESBITT | ADDRESS REDACTED | | | MANA 0.044717899662707<br>MATIC 1.53780933191959<br>SNX 20.8646487987991 | | |
| 3.1.138160 | DAVID NEVAREZ | ADDRESS REDACTED | | | BTC 0.00000049<br>CEL 1.95268862031533 | | |
| 3.1.138161 | DAVID NEVELS | ADDRESS REDACTED | | | BTC 0.000000652854592474 | | |
| 3.1.138162 | DAVID NEVES | ADDRESS REDACTED | | | CEL 0.0390693383626265 | | |
| 3.1.138163 | DAVID NEVES | ADDRESS REDACTED | | | BTC 0.1462367926 | | |
| 3.1.138164 | DAVID NEW | ADDRESS REDACTED | | | AAVE 0.000991455961406611<br>BNT 0.0536248421406073<br>BTC 0.000000107257859681<br>COMP 0.000193932195889276<br>DOT 0.225484252068757<br>ETH 0.000000786077436795<br>GUSD 5.68546136531719<br>LINK 0.0654760793687321<br>MATIC 3.07628662801207<br>UNI 0.0372220974503624<br>USDC 11.8575211189902 | BTC 0.000000006159111345<br>DOT 0.000000000045031888 | |
| 3.1.138165 | DAVID NEWBERRY | ADDRESS REDACTED | | | BCH 0.00484682433285<br>BSV 0.0108852500207396<br>CEL 1.1192025437642<br>ETC 0.293093380626109 | | |
| 3.1.138166 | DAVID NEWBOLD | ADDRESS REDACTED | | | BTC 0.00133812521730405<br>ETH 0.360874673008532<br>USDC 3197.52812937687 | | |
| 3.1.138167 | DAVID NEWBURY | ADDRESS REDACTED | | | ADA 0.306434125580381<br>BTC 0.000949087432764298 | | |
| 3.1.138168 | DAVID NEWCOMB | ADDRESS REDACTED | | | 1INCH 18.9155055345454<br>AAVE 5.36432803565661<br>BTC 0.00640989427419913<br>SNX 112.100149615878<br>UNI 4.89418817382899<br>USDC 0.0250517978115793 | | |
| 3.1.138169 | DAVID NEWCOMB | ADDRESS REDACTED | | | BTC 0.00166485702200111<br>ETH 0.00491427987643077 | | |
| 3.1.138170 | DAVID NEWELL | ADDRESS REDACTED | | | BTC 0.00160428732561671<br>BUSD 4.11101135198848 | | |
| 3.1.138171 | DAVID NEWELL | ADDRESS REDACTED | | | BTC 0.102142299005745<br>ETH 0.591524480949663 | | |
| 3.1.138172 | DAVID NEWGARD | ADDRESS REDACTED | | | BTC 0.000019628339901891<br>MATIC 0.399248300464262 | | |
| 3.1.138173 | DAVID NEWHOUSE | ADDRESS REDACTED | | | BTC 0.0507579658615774<br>ETH 0.543276931088331 | | |
| 3.1.138174 | DAVID NEWMAN | ADDRESS REDACTED | | | BTC 1.41576716480053 | | |
| 3.1.138175 | DAVID NEWMAN | ADDRESS REDACTED | | | BTC 0.00136934009875443<br>CEL 1.11531323580955<br>ETH 0.0449765978895614<br>USDC 129.961661341909 | | |
| 3.1.138176 | DAVID NEWMAN | ADDRESS REDACTED | | | AAVE 0.725886540210503<br>BAT 153.683663755673<br>BTC 0.839519965695027<br>COMP 0.457954745352184<br>ETH 4.74518733669501<br>LINK 7.55332831819639<br>MATIC 1002.43721078823<br>SNX 8.86191667803429<br>UMA 1.34813832024707<br>UNI 1.9461754467727<br>ZEC 0.313954171356753<br>ZRX 209.81550176852 | | |
| 3.1.138177 | DAVID NEWMAN | ADDRESS REDACTED | | | AVAX 97.0008853919448<br>BTC 3.53830516945183<br>ETH 18.5902550155177<br>LTC 1.02014416331908<br>USDT ERC20 50997.5153649042<br>XRP 13352.756849 | | |
| 3.1.138178 | DAVID NEWMAN | ADDRESS REDACTED | | | BTC 0.000326130873620606<br>ETH 0.000000386842639742999<br>GUSD 0.00547718180568605<br>SOL 0.000025355368801609<br>USDC 10184.6554369359<br>USDT ERC20 0.00132909804652681 | BTC 0.000000961398152326 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.138179 | DAVID NEWSON | ADDRESS REDACTED | | | BTC 0.0110679067264747<br>ETH 1.09270050657758<br>SGB 1006.26889988139<br>USDT ERC20 111.32053696908<br>XLM 2436.28292488604 | XRP 0.000000197179250216 | |
| 3.1.138180 | DAVID NEYMAN | ADDRESS REDACTED | | | BTC 0.0009521995833122<br>USDC 0.687764519055797 | | |
| 3.1.138181 | DAVID NGHIEM | ADDRESS REDACTED | | | ADA 197.042231689291<br>BTC 0.000900546699147815<br>CEL 3.8918692349188 | | |
| 3.1.138182 | DAVID NGHIMWENAVALI | ADDRESS REDACTED | | | BTC 0.00659949529357008<br>CEL 18.4512554279293 | | |
| 3.1.138183 | DAVID NGO | ADDRESS REDACTED | | | ADA 2671.60889709367<br>BTC 8.66540738187565<br>ETH 203.006855427104<br>GUSD 51.0330180768935<br>LINK 519.047413757222<br>LTC 238.629745135505<br>MATIC 37946.6312964409<br>USDC 21.7083571206188 | ETH 6.8362512732518 | |
| 3.1.138184 | DAVID NGO | ADDRESS REDACTED | | | BTC 0.00165791063519051 | | |
| 3.1.138185 | DAVID NGO | ADDRESS REDACTED | | | ADA 437.215162867961<br>BNB 1.2875042976165<br>BTC 0.00250051890739772<br>USDT ERC20 703.770562750072 | | |
| 3.1.138186 | DAVID NGO | ADDRESS REDACTED | | | AAVE 164.383848329565<br>BTC 0.314387736286278<br>USDC 5090.94523014296 | BTC 0.00169181677934463 | |
| 3.1.138187 | DAVID NGUON | ADDRESS REDACTED | | | BAT 96.153049947831<br>BCH 0.00000207<br>BTC 0.0020087801658427<br>CEL 67.4606625197976<br>EOS 60.6791613338454<br>ETH 0.0211172287863394<br>MCDAI 17.44496916<br>USDC 250<br>XLM 1027.33344622927 | | |
| 3.1.138188 | DAVID NGUYEN | ADDRESS REDACTED | | | BTC 0.00113576071112021<br>LTC 6.22445300619877 | | |
| 3.1.138189 | DAVID NGUYEN | ADDRESS REDACTED | | | BTC 0.514911376181631<br>ETH 9.79833264779898 | | |
| 3.1.138190 | DAVID NGUYEN | ADDRESS REDACTED | | | BTC 0.000218767104755411<br>CEL 409.814029784418<br>ETH 12.7279925699407<br>SGB 19.3535630413764<br>SNX 0.0491382051269964 | | |
| 3.1.138191 | DAVID NGUYEN | ADDRESS REDACTED | | | ADA 0.00296029394100709<br>BTC 2.15417383839113<br>DOT 0.34115093428261<br>ETH 29.5124382782124<br>LINK 0.197665558304715<br>MCDAI 0.0664186686414177<br>USDC 0.0189988148362935<br>XLM 2.20471635723253 | | |
| 3.1.138192 | DAVID NGUYEN | ADDRESS REDACTED | | | BTC 0.0000711368472359959<br>ETH 0.000148257470713762<br>LTC 0.00608937247424788<br>MCDAI 1.11886309321626<br>SNX 0.204998475090859<br>USDC 1.86821395098536 | | |
| 3.1.138193 | DAVID NGUYEN | ADDRESS REDACTED | | | BTC 4.55075095974295<br>LINK 1.66680371109302 | | |
| 3.1.138194 | DAVID NGUYEN | ADDRESS REDACTED | | | ADA 1198.0299394336<br>BTC 0.105153197841667<br>DOT 26.7824504033237<br>EOS 0.303082363560152 | | |
| 3.1.138195 | DAVID NGUYEN | ADDRESS REDACTED | | | BTC 0.00870646635789395<br>ETH 0.0047157008359595 | | |
| 3.1.138196 | DAVID NGUYEN | ADDRESS REDACTED | | | BTC 0.00205043079980697<br>USDC 679.349660537398 | | |
| 3.1.138197 | DAVID NGUYEN | ADDRESS REDACTED | | | ADA 0.423399456026086<br>BTC 0.0000156749938307 99<br>CEL 0.275826726034331<br>ETH 0.000138802889979432 | | |
| 3.1.138198 | DAVID NGUYEN | ADDRESS REDACTED | | | BTC 0.000521511918857676<br>CEL 156.160408785385<br>LINK 50.874030136678<br>USDC 250 | | |
| 3.1.138199 | DAVID NGUYEN | ADDRESS REDACTED | | | MATIC 29016.2551816114 | | |
| 3.1.138200 | DAVID NGUYEN | ADDRESS REDACTED | | | BNB 0.000583549563296681<br>BTC 0.0000247595731139119<br>ETH 0.000036057734928673<br>XRP 6.72200787931609 | | |
| 3.1.138201 | DAVID NGUYEN | ADDRESS REDACTED | | | ADA 329.411699996072<br>BTC 0.00501487424182372<br>ETH 0.0198120945772509 | | |
| 3.1.138202 | DAVID NGUYEN | ADDRESS REDACTED | | | ADA 1.56501939767461<br>BAT 40.3991842895253<br>BCH 0.00854941971578053<br>BTC 0.0116754846227707<br>COMP 0.0315149332789477<br>DASH 0.0547511598445863<br>DOGE 179.364400370822<br>EOS 4.78628579598484<br>ETC 0.071101750596171<br>ETH 0.0120385996946115<br>LTC 0.0154104035922882<br>MCDAI 11.7310480042784<br>UMA 0.169870393290428<br>USDC 72.6085412615463<br>XLM 127.033934951547<br>ZEC 0.0815848121833038<br>ZRX 19.0586969799678 | | |
| 3.1.138203 | DAVID NGUYEN | ADDRESS REDACTED | | | BTC 0.00129416493736558<br>XRP 1124.99628362726 | | |
| 3.1.138204 | DAVID NIBBE | ADDRESS REDACTED | | | USDT ERC20 0.247540779378146 | USDT ERC20 0.000000608543889406 | |
| 3.1.138205 | DAVID NIBLICK | ADDRESS REDACTED | | | BTC 0.0051160111488556 | | |
| 3.1.138206 | DAVID NICHOLAS | ADDRESS REDACTED | | | BTC 0.00448862139174509 | | |
| 3.1.138207 | DAVID NICHOLAS CROFT-SHARLAND | ADDRESS REDACTED | | | ADA 0.000000809762766109<br>BTC 0.0298859669506395<br>CEL 565.323477987302<br>DASH 7.12509<br>EOS 0.0009<br>ETH 0.000737979960357499<br>MATIC 0.00000073<br>USDC 5017.846133 | | |
| 3.1.138208 | DAVID NICHOLLS | ADDRESS REDACTED | | | BTC 0.00008615462161447<br>ETH 0.000134728808246082 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.138209 | DAVID NICHOLS | ADDRESS REDACTED | | | ADA 221.289481674609<br>BTC 0.000002065376846157<br>ETH 0.000102474973507929<br>USDT ERC20 265.646932206073 | | |
| 3.1.138210 | DAVID NICHOLS | ADDRESS REDACTED | | | BAT 0.360891898910678<br>BTC 0.000000686598578666<br>CEL 0.0715383997230068<br>SNX 0.0747055403913965<br>UNI 0.0141482259843534<br>USDC 0.686163284845797<br>XRP 0.155421193361088 | | |
| 3.1.138211 | DAVID NICHOLSOLSON | ADDRESS REDACTED | | | BTC 0.000001013566616578<br>ETH 0.000008705975638608<br>LINK 0.00741671236202962<br>SNX 0.10752097789017 | BTC 0.000000006488432385<br>LINK 22.3839430947593<br>SNX 42.1740903010892 | |
| 3.1.138212 | DAVID NICHOLSON | ADDRESS REDACTED | | | ADA 0.105863678653255<br>BTC 0.000004139969350652<br>CEL 7.8009609671379<br>ETH 0.58498869175847<br>USDC 734.075981376598 | | |
| 3.1.138213 | DAVID NICHOLSON | ADDRESS REDACTED | | | BTC 2.57425726824387<br>CEL 1.14660975814261 | | |
| 3.1.138214 | DAVID NICHTER | ADDRESS REDACTED | | | BNT 0.110813168289743<br>BTC 0.000075562407094272<br>CEL 7.66557684076375<br>ETH 0.00211759389105681<br>LINK 0.00535733164460099<br>XLM 0.179935942813267 | | |
| 3.1.138215 | DAVID NICOL | ADDRESS REDACTED | | | BTC 0.000000005958634675<br>CEL 0.178409269506572<br>ETH 0.000094951802523538 | | |
| 3.1.138216 | DAVID NICOLAS SALVATIERRA | ADDRESS REDACTED | | | BTC 0.000005032341534548<br>MCDAI 1.73472951295181 | | |
| 3.1.138217 | DAVID NIEBAUER | ADDRESS REDACTED | | | BTC 0.000560270493719696<br>CEL 0.0438760385984002<br>EOS 27.3510880110102<br>ETH 0.000192020262209631<br>MATIC 3.06895779341739 | CEL 43.0356277175223<br>ETH 0.176928399620674 | |
| 3.1.138218 | DAVID NIELSEN | ADDRESS REDACTED | | | BTC 0.000003181137940602<br>USDC 0.24037877342798 | | |
| 3.1.138219 | DAVID NIELSEN | ADDRESS REDACTED | | | AVAX 1.02656767951006<br>BTC 0.359819622771152<br>ETH 2.02007024423269<br>GUSD 1.97529437562452<br>PAX 0.000007029008310079<br>SOL 13.150172069902<br>USDC 9.02841327658778 | BTC 0.00000046<br>GUSD 0.00244717607476052<br>USDC 0.000000147303605815 | |
| 3.1.138220 | DAVID NIETO | ADDRESS REDACTED | | | BTC 0.000002169782307365 | | |
| 3.1.138221 | DAVID NIJLAND | ADDRESS REDACTED | | | BTC 0.00131696185194046<br>DOT 1024.37812949773<br>ETH 30.3602967535178<br>USDC 25283.923111435 | | |
| 3.1.138222 | DAVID NIKOLAUS WILLKOMM | ADDRESS REDACTED | | | BTC 0.000000324026768906 | | |
| 3.1.138223 | DAVID NING | ADDRESS REDACTED | | | BTC 0.000001327847062759<br>ETH 0.000022781721493696 | | |
| 3.1.138224 | DAVID NIU | ADDRESS REDACTED | | | XRP 0.000000493765546466 | | |
| 3.1.138225 | DAVID NIVEN | ADDRESS REDACTED | | | BTC 0.000399085974419476<br>CEL 2.67867101898288<br>ETH 0.000456 | | |
| 3.1.138226 | DAVID NIX | ADDRESS REDACTED | | | ADA 169.971826435677<br>AVAX 2.20604844557356<br>BTC 0.00551395587390744<br>DOT 19.1209167136169<br>ETH 1.12624937462167<br>MATIC 104.044656499427<br>SOL 5.92069966917263<br>XLM 4.11754441224006 | | |
| 3.1.138227 | DAVID NJENGA | ADDRESS REDACTED | | | BTC 0.00144717563175752<br>SGB 66.6558891334836<br>USDC 0.422229308681072<br>XRP 0.000000680431967475 | | |
| 3.1.138228 | DAVID NJOROGE | ADDRESS REDACTED | | | CEL 0.138846060515104<br>ETH 0.000034425242001062 | | |
| 3.1.138229 | DAVID NKAKA | ADDRESS REDACTED | | | CEL 0.0127786863078732<br>XRP 0.801454229112178 | | |
| 3.1.138230 | DAVID NOAKES | ADDRESS REDACTED | | | BTC 0.00109294206475441<br>ETC 2.33538957020056<br>ETH 0.138099953199517<br>SOL 1.08193662489295 | ETC 0.220009587977123 | |
| 3.1.138231 | DAVID NOBIS | ADDRESS REDACTED | | | BTC 0.00103796890245168<br>CEL 1.76287207942977 | | |
| 3.1.138232 | DAVID NOBLE | ADDRESS REDACTED | | | ADA 85.708609<br>CEL 2.68830371022913<br>ETH 0.021963574317653 | | |
| 3.1.138233 | DAVID NOBLE BARRY | ADDRESS REDACTED | | | BTC 0.307934442289373<br>USDC 19164.9962595104 | BTC 0.10219626<br>USDC 6335.66 | |
| 3.1.138234 | DAVID NOEB | ADDRESS REDACTED | | | BTC 0.100939797420185<br>ETH 1.57460736847545<br>USDT ERC20 53.8853378432136 | | |
| 3.1.138235 | DAVID NOEL FARIAS | ADDRESS REDACTED | | | BTC 0.000004734110481581<br>ETH 0.000028375469037564 | BTC 0.000000005197888535 | |
| 3.1.138236 | DAVID NOLA | ADDRESS REDACTED | | | ETH 3.11515336271154 | | |
| 3.1.138237 | DAVID NOLAN | ADDRESS REDACTED | | | ADA 13.4547908412109<br>BNB 0.0554569325297543<br>BTC 0.00633111384022916<br>COMP 0.0390752458671478<br>DOT 2.05849235572325<br>ETH 0.00294111132377525<br>XLM 1449.15667713088 | | |
| 3.1.138238 | DAVID NOLAN | ADDRESS REDACTED | | | BTC 0.000491225974776052<br>CEL 1.15116892753898<br>ETH 6.41822310118701<br>SGB 0.346065381872927<br>XLM 8.33997660016005<br>XRP 2.33563221626522 | | |
| 3.1.138239 | DAVID NOLASCO | ADDRESS REDACTED | | | BCH 1.06868468801121<br>BSV 1.0377688692561<br>BTC 0.85882027808768<br>ETC 11.5407191675897<br>ETH 1.88678241537346<br>LTC 107.104150794126<br>USDC 18.8071864911625<br>ZRX 138.675882186344 | CEL 128.451257383965 | |
| 3.1.138240 | DAVID NOPANEN | ADDRESS REDACTED | | | BTC 0.000000352122054761<br>ETH 0.00199863157166737 | | |
| 3.1.138241 | DAVID NORDEMAR | ADDRESS REDACTED | | | BTC 0.00072863942608382<br>CEL 81.9455758373639<br>SNX 147.9164 | | |
| 3.1.138242 | DAVID NORMAN | ADDRESS REDACTED | | | CEL 1.0657235585705 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.138243 | DAVID NORMAN | ADDRESS REDACTED | | | BTC 0.00603259396095725<br>CEL 13.8608893298371<br>ETH 0.000009529935349691<br>LUNC 0.000078<br>USDT ERC20 60.1151 | | |
| 3.1.138244 | DAVID NORMAN | ADDRESS REDACTED | | | CEL 9834.91602180785 | | |
| 3.1.138245 | DAVID NORMANT | ADDRESS REDACTED | | | ADA 1008.369737<br>BTC 0.00091030348117625<br>CEL 207.428898790893<br>DOT 82.37533609<br>XRP 22570.2469199535 | | |
| 3.1.138246 | DAVID NORRIS | ADDRESS REDACTED | | | BTC 0.129408430574135<br>ETH 0.0010607015398584<br>LINK 0.0408239832091318<br>LUNC 36.6318402798695<br>MATIC 2395.88518301994<br>SNX 35.4691214925189 | BTC 0.06013831 | |
| 3.1.138247 | DAVID NORRIS | ADDRESS REDACTED | | | USDC 0.427183743437298 | | |
| 3.1.138248 | DAVID NORTON | ADDRESS REDACTED | | | CEL 1.15116892753898<br>SGB 22.0770986329477<br>XRP 149.000696139296 | | |
| 3.1.138249 | DAVID NORTON | ADDRESS REDACTED | | | BTC 0.0322868451744501<br>CEL 10.4249776787427<br>USDC 0.164803188865066 | | |
| 3.1.138250 | DAVID NORWOOD JR | ADDRESS REDACTED | | | BTC 0.00116808794457902<br>LINK 0.0104084951996452 | | |
| 3.1.138251 | DÁVID NOTHOF | ADDRESS REDACTED | | | CEL 0.0542746193789205<br>DOT 0.0158819187451799 | | |
| 3.1.138252 | DAVID NOUR | ADDRESS REDACTED | | | BTC 0.51100707446323 | | |
| 3.1.138253 | DAVID NOURRY | ADDRESS REDACTED | | | CEL 0.00647145170817797 | | |
| 3.1.138254 | DAVID NOVAK | ADDRESS REDACTED | | | BTC 0.00118398372406808<br>CEL 1048.80835502957 | | |
| 3.1.138255 | DAVID NOVIKOV | ADDRESS REDACTED | | | ADA 0.0138472556206807<br>BTC 0.34544304737642<br>ETH 1.04194636266596 | | |
| 3.1.138256 | DAVID NOWAK | ADDRESS REDACTED | | | 1INCH 40.6245216901928<br>AAVE 9.10388368729689<br>BCH 0.0507768170013278<br>BNT 173.671006061548<br>BTC 0.520072566344418<br>COMP 0.105243822137967<br>ETH 2.15878929883075<br>LINK 21.0733474859639<br>MATIC 1161.908419335<br>SNX 34.7540572930237<br>SUSHI 64.9287752927755<br>UMA 20.101588095818<br>XTZ 2.48330455784275<br>ZEC 0.448158388373144<br>ZRX 365.207000794603 | | |
| 3.1.138257 | DAVID NOYA HERVÁS | ADDRESS REDACTED | | | BTC 0.0000778679769017249<br>CEL 1.68421011084364<br>COMP 0.121258468372694<br>DOT 8.03019165803131<br>ETH 0.0000229210221440629<br>UNI 0.638301696960189<br>USDC 14.3146181266411<br>XLM 150.660530734838 | | |
| 3.1.138258 | DAVID NOYER | ADDRESS REDACTED | | | BTC 0.0142900005982876<br>CEL 0.0747938846964609<br>ETH 0.192304739828123<br>MCDAI 0.0279217357965194<br>USDC 5486.57403367533 | | |
| 3.1.138259 | DAVID NOYES | ADDRESS REDACTED | | | BTC 0.00132696937031414<br>LTC 1.01221672197147<br>USDC 626.341238050839<br>XLM 553.834733270698 | | |
| 3.1.138260 | DAVID NOYOLA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.138261 | DAVID NUCKOLLS | ADDRESS REDACTED | | | BAT 3.95048610223004<br>CEL 50.1665974813008<br>KNC 3.58889545663927<br>MCDAI 2.85193595110614<br>USDC 88.5628675809556<br>ZRX 4.86961639006201 | | |
| 3.1.138262 | DAVID NUEVA | ADDRESS REDACTED | | | BNB 0.000257693733538442<br>BTC 2.39008587656197<br>CEL 1.05278857837811<br>XRP 0.0944944779372501 | | |
| 3.1.138263 | DAVID NUGENT JR | ADDRESS REDACTED | | | AVAX 4.49386240288884<br>BTC 0.0440285078503752<br>DOT 36.2063047371644<br>MATIC 410.491660504704<br>SNX 0.000777579649142635<br>USDC 423.328175048046 | SNX 0.381374938858973 | |
| 3.1.138264 | DAVID NULL | ADDRESS REDACTED | | | CEL 32.1154232660736 | | |
| 3.1.138265 | DAVID NULL | ADDRESS REDACTED | | | BCH 0.00204789811713033<br>BNB 0.000000007474275656<br>BTC 0.00937054613987409<br>CEL 74.9310875077229<br>DASH 0.0545845512936465<br>EOS 3.1158<br>ETH 0.0154553484140284<br>LTC 0.0300882050857004<br>SGB 7.58450483289685<br>USDC 0.000000927080879675<br>XLM 180.428733608623<br>XRP 0.0265748630040191 | | |
| 3.1.138266 | DAVID NUNEZ | ADDRESS REDACTED | | | BTC 0.000001014404979788<br>MATIC 0.0479638077702879<br>USDC 0.0556577599301646<br>XLM 0.290125428457345 | | |
| 3.1.138267 | DAVID NUNEZ | ADDRESS REDACTED | | | BTC 0.192407241014251<br>ETH 1.09297235940923<br>USDC 1.91627132791515 | | |
| 3.1.138268 | DAVID NUÑEZ MARAMBIO | ADDRESS REDACTED | | | BTC 0.00479607722460091<br>DOT 5.90890631149466<br>LTC 0.191400490694331 | | |
| 3.1.138269 | DAVID NUNN | ADDRESS REDACTED | | | BTC 0.000026148297532482 | | |
| 3.1.138270 | DAVID NUNN | ADDRESS REDACTED | | | CEL 197.534368175868 | | |
| 3.1.138271 | DAVID NUNO CALHEIROS DUARTE | ADDRESS REDACTED | | | ETH 0.635391852774419 | | |
| 3.1.138272 | DAVID NUSZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.138273 | DAVID NUTA | ADDRESS REDACTED | | | AAVE 0.0162405932791432<br>BAT 0.754606949047092<br>BTC 0.000751516694847079<br>CEL 1066.37779275822<br>ETH 0.00509406133294678<br>LINK 0.109796979995415<br>MANA 0.253617715916407<br>SNX 0.901527122943722<br>USDC 182.017378728767 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.138274 | DAVID O CONNOR | ADDRESS REDACTED | | | BTC 0.00000000377695313<br>CEL 0.169748623663545 | | |
| 3.1.138275 | DAVID O’BRIEN | ADDRESS REDACTED | | | ADA 175.409095510565<br>BTC 0.134017106738743<br>CEL 122.944899229142<br>ETH 0.0636468499472008<br>UNI 4.52876231952435 | | |
| 3.1.138276 | DAVID O’HAGAN | ADDRESS REDACTED | | | ADA 0.146507993916671<br>BTC 0.000045350270594624<br>CEL 0.260960938757929<br>ETH 0.000299768585732871 | | |
| 3.1.138277 | DAVID O’NEAL | ADDRESS REDACTED | | | CEL 30.3144811847104<br>USDC 222.571125020597 | | |
| 3.1.138278 | DAVID O’REAR | ADDRESS REDACTED | | | BTC 3.58096775049744<br>ETH 38.3388485424341<br>LINK 202.802546218081<br>LTC 101.577807025852 | BTC 0.00238242951240195 | |
| 3.1.138279 | DAVID OAKES | ADDRESS REDACTED | | | ADA 5144.98137883787<br>BTC 0.278956263778751<br>DOT 55.2084166020005<br>ETH 7.371186215692<br>MATIC 671.025925116384<br>SOL 20.5941820010554 | BTC 0.02334221 | |
| 3.1.138280 | DAVID OAKES | ADDRESS REDACTED | | | BAT 0.074364447717582<br>BSV 0.435157147858937<br>BTC 0.334700114914536<br>CEL 6.79944762519344<br>COMP 0.608548553602759<br>ETH 0.988975541769087<br>GUSD 728.030948684919<br>MATIC 103.204491877317<br>PAXG 1.00603692680983<br>SNX 10.0111503445153<br>USDC 0.0356589056001293 | USDC 0.000000870672893686 | |
| 3.1.138281 | DAVID OAKLEY | ADDRESS REDACTED | | | CEL 0.095204878454958<br>MCDAI 5 | | |
| 3.1.138282 | DAVID OAKLEY | ADDRESS REDACTED | | | BTC 0.00128932439401753<br>CEL 12.7756422286498<br>DOT 22.19346555<br>LINK 17.79021544<br>MANA 247.64376032<br>XRP 378.699957 | | |
| 3.1.138283 | DAVID OARD | ADDRESS REDACTED | | | BTC 0.000000191751353004<br>ETH 10.7903736377581<br>MATIC 0.00687742518428641<br>USDC 15174.5650342217 | BTC 0.000000005953336739 | |
| 3.1.138284 | DAVID OBERGRIES | ADDRESS REDACTED | | | BTC 0.142865636103458<br>CEL 90.0077731212491 | | |
| 3.1.138285 | DAVID OBERHANSLEY | ADDRESS REDACTED | | | CEL 1.12691573080925 | | |
| 3.1.138286 | DAVID OBISIKE MARTIN | ADDRESS REDACTED | | | BTC 0.000000725230836891<br>LTC 0.000064318491756268<br>USDC 0.740609730670198 | | |
| 3.1.138287 | DAVID OBRADOVIC | ADDRESS REDACTED | | | BTC 0.000009361271104568<br>CEL 0.00697822460800431 | | |
| 3.1.138288 | DAVID OBRIEN | ADDRESS REDACTED | | | BTC 0.000540796926311124<br>ETH 4.16084270977437<br>USDC 353687.776507117 | | |
| 3.1.138289 | DAVID OCALLAGHAN | ADDRESS REDACTED | | | CEL 2.04335364694459<br>ETH 0.000197638306675345 | | |
| 3.1.138290 | DAVID OCAMPO | ADDRESS REDACTED | | | AAVE 3.01669859883435<br>ADA 324.505132911746<br>AVAX 0.887444948884719<br>BTC 0.148730238061427<br>COMP 0.0462302231012424<br>ETH 1.92440256145991<br>USDC 215.180210425571<br>XLM 1762.54569918027<br>XRP 916.098107 | | |
| 3.1.138291 | DAVID OCANAS-HERRERA | ADDRESS REDACTED | | | BTC 0.00107920309349306<br>ETH 0.183654110936089<br>LINK 163.018540645356<br>MATIC 23104.0917678655<br>MCDAI 42.6391539102487<br>SNX 278.060045366354<br>USDC 72.4936405518029<br>XLM 946.876789867222 | | |
| 3.1.138292 | DAVID OCHANDIO | ADDRESS REDACTED | | | BTC 0.000064245598494798 | | |
| 3.1.138293 | DAVID OCHOA | ADDRESS REDACTED | | | BTC 0.000560632409578062 | | |
| 3.1.138294 | DAVID OCHOA ARROBA | ADDRESS REDACTED | | | BCH 0.000002803611665923<br>BTC 0.010000126605767<br>CEL 2357.4545030914<br>ETH 0.200000436023266<br>LTC 0.000013165965045905 | | |
| 3.1.138295 | DAVID OCIOCIOC | ADDRESS REDACTED | | | CEL 0.0502619689410833 | | |
| 3.1.138296 | DAVID OCKEY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.138297 | DAVID OCONNELL | ADDRESS REDACTED | | | BTC 0.00632262664365004<br>CEL 235.200376697134<br>DOT 41.42341452<br>MATIC 1526.974<br>SGB 793.0646997755<br>XLM 9162.95303943827<br>XRP 31003.961678 | | |
| 3.1.138298 | DAVID OCONNOR | ADDRESS REDACTED | | | BTC 0.00152732705601777<br>CEL 1.13892274229726 | BTC 0.00071377 | |
| 3.1.138299 | DAVID O'DEA | ADDRESS REDACTED | | | BTC 0.000406412269308715<br>CEL 0.64934386038883<br>SGB 140.35827419302<br>SNX 0.258619007055744<br>USDC 28.354277603841<br>USDT ERC20 26.0125705630509<br>XRP 0.326802632785164 | | |
| 3.1.138300 | DAVID ODENYO | ADDRESS REDACTED | | | BTC 0.000842831882383014<br>USDC 1059.67727198465 | | |
| 3.1.138301 | DAVID ODOM | ADDRESS REDACTED | | | BTC 0.00138664504312008<br>GUSD 20952.8421683371<br>SOL 17.3153367085978 | | |
| 3.1.138302 | DAVID OEHME | ADDRESS REDACTED | | | BTC 0.802214993699365<br>CEL 15.6084456763062<br>ETH 20.4102088809919<br>MATIC 6453.09602049362<br>SNX 186.223616330729<br>USDC 473.895083<br>USDT ERC20 1.5730418519484 | | |
| 3.1.138303 | DAVID OEI | ADDRESS REDACTED | | | BTC 0.256178052634054 | | |
| 3.1.138304 | DAVID OFFERMANN | ADDRESS REDACTED | | | BTC 0.000000007219583359<br>CEL 2.09305230278525 | | |
| 3.1.138305 | DAVID O'FLYNN | ADDRESS REDACTED | | | BTC 0.0104195360289132 | | |
| 3.1.138306 | DAVID OGOR | ADDRESS REDACTED | | | BTC 1.04690047326896<br>MCDAI 31.832548328989 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.138307 | DAVID OGUNFOWORA | ADDRESS REDACTED | | | AAVE 0.000873515142839641<br>ETH 0.0022827991100126<br>LTC 0.000110522249760486 | | |
| 3.1.138308 | DAVID OGUNLEYE | ADDRESS REDACTED | | | CEL 0.13747219397525 | | |
| 3.1.138309 | DAVID OGUNNAIKE | ADDRESS REDACTED | | | BCH 0.00210750503579932<br>BTC 0.00145822015485867<br>CEL 29.6115426070879<br>DOT 0.0841969213002032<br>ETC 0.0149164867762529<br>ETH 0.00173580151890929<br>LINK 0.110962787411171<br>LTC 0.12720022245617<br>USDC 17.2766343490138<br>USDT ERC20 1.04879106124459 | | |
| 3.1.138310 | DAVID OH | ADDRESS REDACTED | | | ADA 4979.52020249565<br>BTC 2.39150463700358<br>DOT 279.690929916569<br>ETH 25.4654923127668<br>LINK 100.614118718511<br>MATIC 337.652619087134<br>USDC 0.21195004977103 | | |
| 3.1.138311 | DAVID OH | ADDRESS REDACTED | | | BTC 0.000909992700862327<br>GUSD 0.0157019054461618 | BTC 0.000000006357774618<br>GUSD 100.82446232861 | |
| 3.1.138312 | DAVID OH | ADDRESS REDACTED | | | BTC 0.00138123034834884<br>CEL 1.09406143370798<br>DOT 31.3504192237955<br>USDC 41896.1662159218 | | |
| 3.1.138313 | DAVID OH | ADDRESS REDACTED | | | BTC 1.11178553138413<br>CEL 8019.94691806659<br>ETH 8.3302807505135<br>LTC 2.14656942341427<br>SGB 311.810521289692<br>XRP 0.000000413721029121 | | |
| 3.1.138314 | DAVID OHANYAN | ADDRESS REDACTED | | | BTC 0.0000163569406564149<br>CEL 2.51306921996033<br>ETH 0.000202516200715177<br>MATIC 0.190132952468141<br>MCDAI 40.<br>XLM 0.000000053339233694<br>XRP 49.9355827192749 | | |
| 3.1.138315 | DAVID OHLINGER | ADDRESS REDACTED | | | BTC 0.0389924462210202<br>CEL 214.235673644666<br>ETH 0.000897488094462457<br>USDC 334.022897665318<br>XLM 1113.55548218858<br>ZEC 1.36160765479609<br>ZRX 264.456567879891 | | |
| 3.1.138316 | DAVID OKOENE | ADDRESS REDACTED | | | ADA 3851.429486<br>BTC 0.0021101445119307<br>CEL 257.930149743148<br>ETH 1.232569 | | |
| 3.1.138317 | DAVID OKUBADEJO | ADDRESS REDACTED | | | BTC 0.000001127133164949<br>CEL 0.00148267923847288 | | |
| 3.1.138318 | DAVID OLADIPO | ADDRESS REDACTED | | | MATIC 0.239321409601781 | | |
| 3.1.138319 | DAVID OLDHAM | ADDRESS REDACTED | | | ADA 150<br>BAT 0.0805510097827923<br>BNB 0.9995<br>CEL 12.3473069648372<br>ETH 0.00527968901751766<br>LINK 8<br>UNI 8 | | |
| 3.1.138320 | DAVID OLEA | ADDRESS REDACTED | | | AAVE 0.00390511358778296<br>BCH 11.4739298892859<br>BSV 1.02763681334074<br>BTC 0.000736660126693527<br>MATIC 9732.05526740739<br>SNX 0.265388663195869 | | |
| 3.1.138321 | DAVID OLEKSY | ADDRESS REDACTED | | | 1INCH 2053.86601374041<br>ADA 0.000009271176252695<br>BTC 0.300178553815906<br>DASH 13.3614778950528<br>DOT 209.463078615903<br>ETH 3.08615577797833<br>LINK 1135.0807517521<br>MATIC 32994.7367168727<br>SNX 12183.1023592308<br>SOL 45.2250047590953<br>USDC 0.000000019112968848<br>XLM 4023.95148832239 | ADA 0.000000752032033632<br>MATIC 10<br>USDC 116.385105931759 | |
| 3.1.138322 | DAVID OLIN | ADDRESS REDACTED | | | BTC 0.00000503901067938<br>LINK 0.0246113057347338<br>MATIC 0.0228973353936699<br>XLM 0.947021518072745<br>XRP 0.000000018373700387 | | |
| 3.1.138323 | DAVID OLIN | ADDRESS REDACTED | | | BTC 1.06503841258584 | | |
| 3.1.138324 | DAVID OLIVA | ADDRESS REDACTED | | | AVAX 0.00465723615376095<br>BNB 0.00130736891757945<br>BTC 0.000242368239431896<br>CEL 0.0293801798346491<br>ETH 4.66297775785796<br>USDC 1.96346407386629<br>USDT ERC20 0.0255028664144279 | | |
| 3.1.138325 | DAVID OLIVA TIRADO | ADDRESS REDACTED | | | DOT 0.0308747641408755 | | |
| 3.1.138326 | DAVID OLIVARES | ADDRESS REDACTED | | | USDC 78.0190767390258 | | |
| 3.1.138327 | DAVID OLIVEIRA | ADDRESS REDACTED | | | CEL 4.07382151261315<br>ETH 0.00709649915798027<br>PAXG 0.0111251467168794 | | |
| 3.1.138328 | DAVID OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000001556205390196<br>CEL 0.000011010414359166<br>LTC 0.0010872770694591 | | |
| 3.1.138329 | DAVID OLIVER | ADDRESS REDACTED | | | BTC 0.000571362844213151<br>CEL 255.609943986989 | | |
| 3.1.138330 | DAVID OLIVER | ADDRESS REDACTED | | | CEL 0.0344502539805851<br>LTC 0.000328491578727952<br>MATIC 1.22016294691337 | | |
| 3.1.138331 | DAVID OLIVER | ADDRESS REDACTED | | | BTC 0.00596367470873232<br>CEL 232.704639935485<br>COMP 0.0565030149229606<br>ETH 0.279392083504811<br>SGB 67.8390223365703<br>SNX 7.35551456419732<br>USDC 378.820890085495<br>XLM 55.763867094507<br>XRP 0.000000352848667191 | | |
| 3.1.138332 | DAVID OLIVER | ADDRESS REDACTED | | | BTC 0.000518643313160338<br>CEL 0.522781445969639 | | |
| 3.1.138333 | DAVID OLIVER MURAD | ADDRESS REDACTED | | | USDC 63.8813387576037 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.138334 | DAVID OLLERHEAD | ADDRESS REDACTED | | | BCH 0.00450854595479618<br>BSV 0.00191953937445955<br>BTC 2.58605879307302<br>DOT 0.000203945305445018<br>EOS 4.04292348992496<br>ETH 1.03051588291537<br>LINK 229.755528356673<br>MATIC 3167.43116890098<br>SOL 285.23712227602<br>XLM 29.5171930895219 | | |
| 3.1.138335 | DAVID OLMSTED | ADDRESS REDACTED | | | BAT 0.125517861792427<br>BTC 0.000048493437666597<br>DOT 0.00716063370553231<br>ETH 0.000505908201556807<br>LINK 0.00264098020014335<br>MATIC 0.338160468388737<br>MCDAI 0.0391662679784229<br>USDC 0.00566008045345173 | | BTC 0.0334691842585731<br>DOT 3.59211964610819<br>LINK 6.61983090806756<br>MATIC 209.78912235674<br>MCDAI 37.8655213927669<br>USDC 3.58175123532223 |
| 3.1.138336 | DAVID O'LOUGHLIN | ADDRESS REDACTED | | | BTC 0.00258796858697827<br>CEL 0.0735798730334329<br>ETH 0.418320079500364 | | |
| 3.1.138337 | DAVID OLOWOLOBA | ADDRESS REDACTED | | | BTC 0.00188042849517011<br>CEL 0.728012188373678<br>ETH 0.0210335718024057<br>MCDAI 40.6919546769645 | | |
| 3.1.138338 | DAVID OLSON | ADDRESS REDACTED | | | BTC 0.517143517602625<br>CEL 5412.10539314928<br>LUNC 1131.06491627841<br>USDC 3518.98555259456 | | |
| 3.1.138339 | DAVID OLSZOWY | ADDRESS REDACTED | | | CEL 1.07643017723908 | | |
| 3.1.138340 | DAVID OMDAL | ADDRESS REDACTED | | | BTC 0.139079243024662<br>USDC 6138.7098123774 | | |
| 3.1.138341 | DAVID OMOND | ADDRESS REDACTED | | | BTC 0.0517999164233176<br>CEL 91.7893336585665<br>ETH 0.263382415150179<br>MATIC 180<br>TAUD 248.769195595311<br>USDC 244.882623629117 | | |
| 3.1.138342 | DAVID ONCHANU | ADDRESS REDACTED | | | USDC 33914.6830469406 | BTC 0.82287797512454 | |
| 3.1.138343 | DAVID ONDREJEK | ADDRESS REDACTED | | | BTC 0.0320520647461844<br>ETH 0.361439589382622 | | |
| 3.1.138344 | DAVID ONDRUS | ADDRESS REDACTED | | | BTC 0.00001472628297858<br>CEL 0.00122814996316906 | | |
| 3.1.138345 | DAVID ONEAL | ADDRESS REDACTED | | | BCH 0.06982384210524<br>BTC 0.00019888954472353<br>CEL 0.408359235940543<br>ETH 0.00244615802851438<br>LTC 0.0142854211534363<br>USDC 11.3915472133697<br>XRP 0.227301500053999 | | |
| 3.1.138346 | DAVID ONEILL | ADDRESS REDACTED | | | BCH 0.000038369063861917 | | |
| 3.1.138347 | DAVID ONG | ADDRESS REDACTED | | | ETH 0.103398174578836 | | |
| 3.1.138348 | DAVID ONWUKWE | ADDRESS REDACTED | | | BTC 0.535874201366181<br>CEL 107.101131962461<br>ETH 0.00185285261463783<br>USDC 0.671291617621438 | | |
| 3.1.138349 | DAVID OOKA | ADDRESS REDACTED | | | BTC 0.000084085356822639<br>CEL 0.0301361062863975<br>USDC 6.51571471976504 | | |
| 3.1.138350 | DAVID ORAM | ADDRESS REDACTED | | | BTC 0.000697487357943357<br>CEL 44.0703784079929<br>ETH 0.743 | | |
| 3.1.138351 | DAVID ORCHARD | ADDRESS REDACTED | | | CEL 0.19020892522088<br>XRP 0.00000017880593874 | | |
| 3.1.138352 | DAVID ORDAZ | ADDRESS REDACTED | | | BTC 0.0293467716980775 | | |
| 3.1.138353 | DAVID OREDUGBA | ADDRESS REDACTED | | | BTC 0.000265552477232964 | | |
| 3.1.138354 | DAVID ORELLA | ADDRESS REDACTED | | | BTC 0.00356163036823568<br>ETH 0.000000039508269976<br>USDC 1079.42516779398 | | |
| 3.1.138355 | DAVID ORENSTEIN | ADDRESS REDACTED | | | BTC 0.00111372222776585<br>ETH 0.662867777651933 | | |
| 3.1.138356 | DAVID ORLOFF | ADDRESS REDACTED | | | CEL 0.13795639541633 | | |
| 3.1.138357 | DAVID ORNETA | ADDRESS REDACTED | | | ADA 1198.78810950368<br>BTC 0.00096106439283476<br>COMP 0.0199821294046232<br>MATIC 7275.84847329442<br>XLM 24.200068322227 | | |
| 3.1.138358 | DAVID O'ROURKE | ADDRESS REDACTED | | | CEL 95.9973371528463<br>ETH 3.04180848<br>MATIC 10566.5834952025<br>SNX 0.143209153690441<br>XRP 0.000000980678937357 | | |
| 3.1.138359 | DAVID OROVITZ | ADDRESS REDACTED | | | ADA 1823.63533659214<br>BTC 0.439541303141464<br>ETH 6.294378706278 | | |
| 3.1.138360 | DAVID ORQUERA | ADDRESS REDACTED | | | BTC 0.000000412004034216<br>CEL 0.31061610006975<br>ETH 0.000244294807226293<br>USDT ERC20 0.363445888817673 | | |
| 3.1.138361 | DAVID ORR | ADDRESS REDACTED | | | ADA 36.334546591902<br>BTC 0.000554086382948467 | | |
| 3.1.138362 | DAVID ORR | ADDRESS REDACTED | | | 1INCH 0.00050478<br>ADA 0.478814723004694<br>BTC 0.000000654548703109<br>CEL 74.7262881928757<br>DOT 9.98005248753598<br>ETH 0.000005227004604192<br>MATIC 0.000677595682225857<br>SNX 0.000793234757144153<br>UNI 0.00472807266404703<br>USDT ERC20 0.00356167242912599 | | |
| 3.1.138363 | DAVID ORR | ADDRESS REDACTED | | | LINK 0.00239583245436501<br>XLM 0.0530245249666635 | | |
| 3.1.138364 | DAVID ORRICO | ADDRESS REDACTED | | | ETH 0.00150515231581265 | | |
| 3.1.138365 | DAVID ORTA | ADDRESS REDACTED | | | BTC 0.000566866378888516<br>ETH 0.00902067184023036<br>MCDAI 42.7211522826326 | | |
| 3.1.138366 | DAVID ORTEGA-ENDAHL | ADDRESS REDACTED | | | DOT 0.734687608085018<br>ETH 0.00595072516850343 | DOT 0.000000000065494095 | |
| 3.1.138367 | DAVID ORTIZ | ADDRESS REDACTED | | | MATIC 2.36877977221596 | | |
| 3.1.138368 | DAVID ORTIZ | ADDRESS REDACTED | | | BTC 0.00157786243261371<br>GUSD 0.640992282832811<br>USDC 0.351868807780622 | GUSD 1005.38835480821 | |
| 3.1.138369 | DAVID ORTIZ-RIVERA | ADDRESS REDACTED | | | DOT 10.5001479449271 | | |
| 3.1.138370 | DAVID ORTS | ADDRESS REDACTED | | | CEL 1.13581636940954 | | |

**Schedule F-1**
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.138371 | DAVID ORVOSH | ADDRESS REDACTED | | | ADA 2.90521737965706<br>BTC 0.00000196223989236799<br>CEL 1.11245376853611<br>DASH 0.000007985608718597<br>DOT 0.105230359081163<br>EOS 0.0288255542022259<br>SGB 12622.0975445044<br>USDC 1.37870991103771<br>XLM 0.22096076857105<br>XRP 0.000000473258949714 | | |
| 3.1.138372 | DAVID OSAZE UWA | ADDRESS REDACTED | | | BTC 0.000000017404415433 | | |
| 3.1.138373 | DAVID OSBORN | ADDRESS REDACTED | | | BTC 0.000113932314417509 | BTC 0.000000007028040116 | |
| 3.1.138374 | DAVID OSEI-KWAKU | ADDRESS REDACTED | | | CEL 0.0360573331013297<br>DOT 0.000096417719625948<br>ETH 0.001425 | | |
| 3.1.138375 | DAVID OSHA JOSIAH | ADDRESS REDACTED | | | BTC 0.00123285152845017 | | |
| 3.1.138376 | DAVID OSHA JOSIAH | ADDRESS REDACTED | | | BTC 0.000000350131271717<br>USDT ERC20 0.479382547168225 | | |
| 3.1.138377 | DAVID OSIPOV | ADDRESS REDACTED | | | ADA 4357.67663588266<br>BTC 1.0482242820833<br>ETH 3.93764563906798<br>USDC 1058.57009697168 | | |
| 3.1.138378 | DAVID OSKAR NILSSON | ADDRESS REDACTED | | | ETH 0.00150035900315505 | | |
| 3.1.138379 | DAVID OSMANSON | ADDRESS REDACTED | | | BTC 0.0156312775599708<br>DOT 31.192195059125<br>USDT ERC20 2.98234643479449 | | |
| 3.1.138380 | DAVID OSORIO | ADDRESS REDACTED | | | ADA 0.261748252052784<br>LTC 0.00158755586160909<br>MATIC 0.00376551432406056<br>SNX 0.314935792176719<br>XLM 1.23541204915871 | | |
| 3.1.138381 | DAVID OSSIN | ADDRESS REDACTED | | | BTC 0.462778729111468<br>LINK 8.19980154483169<br>LTC 1.24922621080449<br>MATIC 697.283230975037<br>USDC 3.9063146085884 | | |
| 3.1.138382 | DAVID O'SULLIVAN | ADDRESS REDACTED | | | BTC 0.000000001758295526<br>CEL 0.22334900333427 | | |
| 3.1.138383 | DAVID OSUNA | ADDRESS REDACTED | | | BTC 0.00131214812474902<br>CEL 1.98501951334215 | | |
| 3.1.138384 | DAVID OSUNA | ADDRESS REDACTED | | | ADA 5132.52019497704<br>BTC 0.00110173196671937<br>ETH 5.07557399391662<br>MATIC 2620.73034050308<br>USDC 2.74389119279924 | | |
| 3.1.138385 | DAVID OTERO BARREIRO | ADDRESS REDACTED | | | ADA 9.19104226722161<br>BTC 0.106254530261534 | | |
| 3.1.138386 | DAVID OTIS | ADDRESS REDACTED | | | BTC 0.010540394875903<br>CEL 71.1595101879545<br>ETH 0.0249666573463886<br>USDC 0.155775263946163 | | |
| 3.1.138387 | DAVID OTOO MENSAH FRIMPONG | ADDRESS REDACTED | | | LINK 0.755117734884355 | | |
| 3.1.138388 | DAVID OU | ADDRESS REDACTED | | | BNT 0.00472849759250046<br>BTC 0.000001268498483805<br>COMP 0.000040105317417737<br>ETH 0.0210023527521467<br>LINK 1.08135352077101<br>USDC 0.00308587077599087<br>XLM 0.271549959794771 | | |
| 3.1.138389 | DAVID OUSTED | ADDRESS REDACTED | | | ADA 2870.75474779131<br>BTC 0.986695083466918<br>CEL 558.56883478233<br>COMP 0.0774408214585451<br>EOS 305.17105536396<br>ETH 9.67197759904602<br>LTC 64.6971366991569<br>MANA 433.213465938294<br>MATIC 305.814473718813<br>SGB 782.741834248887<br>SNX 305.133171648292<br>SOL 8.71568441652666<br>USDC 720.956064800267<br>XLM 644.344300338139<br>XRP 8363.78948347715<br>ZEC 0.0810758283522228 | | |
| 3.1.138390 | DAVID OUTUMURO | ADDRESS REDACTED | | | BTC 0.0673938159772754<br>DOT 30.8417510047807<br>EOS 0.0223872803414469 | | |
| 3.1.138391 | DAVID OUZHEGOV | ADDRESS REDACTED | | | ADA 0.0108204296299543<br>BTC 0.000000620612133689<br>CEL 0.0409289044413768<br>ETH 0.000001879016610924<br>LINK 0.531406109467363<br>USDC 0.159774716943849<br>XLM 0.00330767471505667 | | |
| 3.1.138392 | DAVID OVERBO | ADDRESS REDACTED | | | BTC 0.00254502222222222<br>ETH 0.900290908334291 | | |
| 3.1.138393 | DAVID OW | ADDRESS REDACTED | | | BTC 0.0183664815306048<br>CEL 0.03069587930333<br>ETH 0.447920680645871<br>MATIC 407.54379915315 | | |
| 3.1.138394 | DAVID OWEN | ADDRESS REDACTED | | | BTC 0.00187340868151706<br>CEL 641.57159790908 | | |
| 3.1.138395 | DAVID OWEN | ADDRESS REDACTED | | | BTC 0.000242626135001842<br>COMP 0.0137763589465529<br>ETH 2.27890956685105<br>MATIC 528.440203448575<br>UNI 32.8756421298017<br>USDC 734.404554761571<br>USDT ERC20 3.50738291012845 | BTC 0.0224698768215326 | |
| 3.1.138396 | DAVID OWEN | ADDRESS REDACTED | | | BTC 0.225081114253949<br>ETH 0.773598354414211<br>USDT ERC20 276.473626104716 | ETH 0.0505319655219829 | |
| 3.1.138397 | DAVID OWEN | ADDRESS REDACTED | | | ADA 206.750208543836<br>BNB 0.459370328644208<br>BTC 0.00125195923782569<br>CEL 0.175628693655303<br>DOT 15.606371538393<br>ETC 0.566<br>ETH 0.314975212172695<br>USDC 89.4519729883831<br>XRP 152.903616390287<br>ZEC 0.307969584163021 | | |
| 3.1.138398 | DAVID OWINGS | ADDRESS REDACTED | | | ADA 1408.27386258466<br>AVAX 9.82729717724715<br>BTC 2.53522095872106<br>MATIC 2799.35819764547<br>SOL 10.5879797712944 | | |
| 3.1.138399 | DAVID OWOS-OAB | ADDRESS REDACTED | | | CEL 0.00010672501071797<br>ZEC 0.000239259921430983 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.138400 | DAVID OYEKAN | ADDRESS REDACTED | | | BNB 0.0079646865205712<br>BTC 0.00262860274952227<br>CEL 0.23906901202515 | | |
| 3.1.138401 | DAVID OZORIA | ADDRESS REDACTED | | | ADA 2048.54513068698<br>BTC 0.528038348275612<br>ETH 4.77738673285542<br>MATIC 626.055407604779<br>SOL 122.293852451432 | | |
| 3.1.138402 | DAVID P C BOERS | ADDRESS REDACTED | | | BTC 0.00126141581310863<br>CEL 25.0269901319626<br>USDC 1081.141213 | | |
| 3.1.138403 | DAVID P FRANCHINI | ADDRESS REDACTED | | | AVAX 6.66101950898229<br>BTC 0.0077497210579164<br>ETH 0.444961889249641 | AVAX 1.14087846903045<br>BTC 0.000458704855854471 | |
| 3.1.138404 | DAVID P GOODWIN | ADDRESS REDACTED | | | 1INCH 355.077268956769<br>ADA 2672.79016882665<br>BTC 0.285523832554558<br>CEL 241.444922224365<br>ETH 2.02534686735799<br>LINK 95.7421566663466<br>MATIC 4043.29014758748<br>SOL 82.9434215047064<br>USDC 1.83810603133668<br>USDT ERC20 0.967178755274142<br>ZEC 3.84231040995062 | ETH 2.48018552092952 | |
| 3.1.138405 | DAVID P J MORGAN | ADDRESS REDACTED | | | ADA 18.5<br>CEL 0.408140015820889 | | |
| 3.1.138406 | DAVID P NECKRITZ | ADDRESS REDACTED | | | ADA 3.3169862402779<br>AVAX 100.71427971744<br>BSV 0.20210136526881<br>BTC 0.337346052188113<br>BUSD 394.250392761318<br>CEL 9.23289748472432<br>ETH 11.7299194529661<br>LINK 0.00690830394251354<br>MANA 4.98380486645204<br>MATIC 4.35217272668801<br>SOL 65.6475337300762<br>UNI 0.0184027863928049<br>USDC 0.00567468535709844<br>XLM 0.048627286756086<br>ZEC 34.9066397588144 | MATIC 0.00421218982310328<br>USDC 0.00400046388122575 | |
| 3.1.138407 | DAVID P TOLLY | ADDRESS REDACTED | | | ETH 0.0016149142656333 | | |
| 3.1.138408 | DAVID PACHECO | ADDRESS REDACTED | | | ADA 339.179847615296<br>AVAX 10.1276853749575<br>BCH 0.000017154998487134<br>BTC 0.00249918394577634<br>CEL 4.7587794528679<br>COMP 0.000092437841066523<br>DOT 4.34972085372912<br>LTC 0.000050753846153846<br>USDC 19.3993877995575 | | |
| 3.1.138409 | DAVID PACK | ADDRESS REDACTED | | | AAVE 5.95019567263025<br>BTC 0.000111122352970025<br>DOT 119.431093679297<br>ETH 0.00225984915788261<br>LTC 0.0208771024220687<br>MATIC 1727.49141538166<br>SNX 40.0034394952143<br>XLM 27654.128853616<br>XRP 0.000000075365960794 | MANA 72.32274855 | |
| 3.1.138410 | DAVID PACKHAM | ADDRESS REDACTED | | | BTC 0.000000525326302685<br>CEL 94.9803372127482<br>DOT 10.3448649<br>ETH 0.000000979721914279<br>MATIC 112.17498283 | | |
| 3.1.138411 | DAVID PACLIK | ADDRESS REDACTED | | | BTC 0.0190095608750401 | | |
| 3.1.138412 | DAVID PADFIELD | ADDRESS REDACTED | | | BTC 0.108448882598217<br>ETH 1.8838517090647<br>PAXG 0.469497231017952<br>USDC 988.352950284857<br>USDT ERC20 1.6794048665761 | | |
| 3.1.138413 | DAVID PADILLA | ADDRESS REDACTED | | | TGBP 3182.58952736886 | | |
| 3.1.138414 | DAVID PADILLA DURAN | ADDRESS REDACTED | | | BTC 0.000038213331964136<br>CEL 0.507217624440726<br>ETH 1.2176933809296<br>TUSD 2.76688328123362 | | |
| 3.1.138415 | DAVID PADOLY | ADDRESS REDACTED | | | CEL 11.1216832334797<br>XLM 124 | | |
| 3.1.138416 | DAVID PAGANO | ADDRESS REDACTED | | | BTC 0.0192263599432662<br>ETH 1.34322914137367<br>XLM 2186.55905813795 | | |
| 3.1.138417 | DAVID PAGE | ADDRESS REDACTED | | | BTC 0.00227407625510029<br>MATIC 573.928608651009<br>USDC 0.400354584544644 | | |
| 3.1.138418 | DAVID PAGE | ADDRESS REDACTED | | | BTC 0.10872919<br>CEL 81.3411337840361 | | |
| 3.1.138419 | DAVID PAGUAGA | ADDRESS REDACTED | | | ADA 867.913786176406<br>BTC 0.12833517299182<br>ETH 1.89569228335778 | | |
| 3.1.138420 | DAVID PALACIOS | ADDRESS REDACTED | | | BTC 0.368008174527905<br>CEL 21.505039692428<br>DOT 49.2149640603425<br>ETH 3.33459509509301<br>MATIC 1736.26368535328<br>USDC 150.599375327777<br>USDT ERC20 2.60688686650637 | | |
| 3.1.138421 | DAVID PALHARTINGER | ADDRESS REDACTED | | | BTC 0.000688375656642535<br>CEL 1.52359593686342<br>USDT ERC20 2536.50470898934 | | |
| 3.1.138422 | DAVID PALIANI | ADDRESS REDACTED | | | CEL 0.00567486597121795<br>XRP 0.0232365443643258 | | |
| 3.1.138423 | DAVID PALJEVIC | ADDRESS REDACTED | | | BTC 0.0000207443627120089<br>CEL 0.00954615121719125<br>ETH 0.000032198613895801<br>USDC 0.12741876292269 | | |
| 3.1.138424 | DAVID PALMAI | ADDRESS REDACTED | | | AAVE 0.00693908954801112<br>BTC 0.00132714676183335<br>CEL 1.70249970702445<br>SNX 344.295043227134<br>UNI 0.000000865865972471<br>USDT ERC20 0.160987662629007 | | |
| 3.1.138425 | DAVID PALMER | ADDRESS REDACTED | | | BTC 0.00495632710381166<br>ETH 0.0110060140716013<br>USDC 201.807850200046 | | |
| 3.1.138426 | DAVID PALMER | ADDRESS REDACTED | | | BTC 0.000002369511794702<br>MATIC 0.0390567338923975<br>SNX 0.00101075653817609<br>XLM 0.0775973335740152<br>XRP 0.000000917411764672 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.138427 | DAVID PALOMBIERI | ADDRESS REDACTED | | | ADA 1024.24356711566<br>CEL 0.0374767971583702<br>DOGE 1273.61546845073<br>DOT 0.0101960237146043<br>ETH 10.5820626790064<br>LUNC 0.00456821119394278<br>SOL 10.6041663070405 | | |
| 3.1.138428 | DAVID PALOMO ROMERO | ADDRESS REDACTED | | | BTC 0.000019618358806578 | | |
| 3.1.138429 | DAVID PANAGIOTIDIS | ADDRESS REDACTED | | | AAVE 0.0022935348064845<br>ADA 5012.48233772113<br>BTC 0.0931214053768337<br>CEL 91.1516585401802<br>DOT 117.604307194114<br>ETH 0.267864310889104<br>LINK 0.000091390949403984<br>LUNC 7.544<br>MATIC 3331.28384825863 | | |
| 3.1.138430 | DAVID PANELLA | ADDRESS REDACTED | | | BTC 0.0100695458017411<br>ETH 0.146891414655127<br>LINK 52.3837064324994 | | |
| 3.1.138431 | DAVID PANKERICAN | ADDRESS REDACTED | | | ADA 8719.58266664456<br>ETH 1.55784218588539<br>MATIC 2925.20906683934<br>SNX 89.819042830441<br>SOL 4.17131060120116 | | |
| 3.1.138432 | DAVID PANNELL | ADDRESS REDACTED | | | ADA 284.415380064133<br>BNB 1.03581556279121<br>BTC 0.000902136714652381<br>DOT 21.7845588352481<br>ETH 0.166979482335691<br>MATIC 286.339812493824<br>XLM 1447.50145431459<br>XRP 584.621152405173 | | |
| 3.1.138433 | DAVID PAPPONE | ADDRESS REDACTED | | | ADA 1133.97341413671<br>CEL 2039.97231242356<br>DOT 38.6037784692736<br>GUSD 6.21365615689051<br>LINK 77.3310549439719<br>UNI 50.7459880643407 | BTC 0.00000000345106468<br>ETH 0.000000790841799794<br>PAXG 0.000000488917546721<br>USDC 0.00538402233379434 | |
| 3.1.138434 | DAVID PAPYAN | ADDRESS REDACTED | | | ADA 2473.90593654521<br>MATIC 3717.78197922323 | | |
| 3.1.138435 | DAVID PARAG | ADDRESS REDACTED | | | ADA 101.397494703701<br>BAT 195.395436040765<br>BTC 0.000174148765785798<br>DOT 36.4093366729208<br>ETH 0.00500457308304601<br>LINK 31.4283330716331<br>LTC 4.11149618909084<br>MANA 208.517223402376<br>MATIC 607.844960535302<br>SUSHI 21.7824406234621<br>UNI 3.88109342534705<br>USDT ERC20 214.011634383953 | BTC 0.135387246867506<br>ETH 4.28792240619189 | |
| 3.1.138436 | DAVID PARDO | ADDRESS REDACTED | | | BTC 0.248819619363244<br>ETH 0.000008160610086047<br>LINK 0.0311229567221816<br>LTC 0.000676583645869488<br>MATIC 1.82990839854132 | BTC 0.12000434<br>ETH 0.000000632219333972<br>LINK 71.7098094359176<br>LTC 1.55837234765901<br>MATIC 1043.97490037592 | |
| 3.1.138437 | DAVID PARECKI | ADDRESS REDACTED | | | CEL 1.14156883629904<br>SGB 4.2998782198247<br>XLM 9.2547136364425<br>XRP 0.000000231428368036 | | |
| 3.1.138438 | DAVID PAREIGIS | ADDRESS REDACTED | | | ETH 0.00360846996515071 | | |
| 3.1.138439 | DAVID PARK | ADDRESS REDACTED | | | BTC 0.000004210739048052<br>MCDAI 0.0662117562893991 | | |
| 3.1.138440 | DAVID PARK | ADDRESS REDACTED | | | ETH 0.123055753511828 | | |
| 3.1.138441 | DAVID PARK | ADDRESS REDACTED | | | BTC 0.083562899033023<br>DOT 54.5145501375523<br>ETH 0.305119098692642<br>LUNC 47.8008375060103<br>MATIC 348.055331742935<br>SOL 10.3271364935145<br>ZRX 1151.11815789628 | | |
| 3.1.138442 | DAVID PARK | ADDRESS REDACTED | | | BTC 0.00123901242805532<br>USDC 0.971456163795989 | | |
| 3.1.138443 | DAVID PARK | ADDRESS REDACTED | | | BTC 0.501679659796927<br>ETH 0.00298258289427855<br>LINK 0.0648337618533294<br>SOL 56.8123186780788<br>USDC 0.00013305581029674 | BTC 0.000000001765792407<br>ETH 0.00000063065528613 | |
| 3.1.138444 | DAVID PARK | ADDRESS REDACTED | | | ADA 3396.33259909914<br>BTC 0.816652626620592<br>DOT 37.760369569506<br>ETH 3.64097592937692 | | |
| 3.1.138445 | DAVID PARK | ADDRESS REDACTED | | | BAT 0.169388260183913<br>BTC 0.000077587348573696<br>CEL 35.5353890700103<br>COMP 0.000055356382507628<br>EOS 0.0634452202311051<br>ETC 0.00323351883101345<br>ETH 0.000976634991134553<br>LINK 0.0680842851494347<br>MCDAI 0.0952997378251878<br>SNX 0.0930592923682761<br>UMA 0.0180790432124425<br>UNI 0.0130763813837451<br>XLM 4.38460108617747<br>XRP 1.45184688711306<br>ZRX 0.185798224805123 | | |
| 3.1.138446 | DAVID PARKER | ADDRESS REDACTED | | | BTC 0.0169633461008607<br>ETH 0.230314496433262 | BTC 0.00698843<br>ETH 0.07966917 | |
| 3.1.138447 | DAVID PARKER | ADDRESS REDACTED | | | USDC 790.774705596358 | | |
| 3.1.138448 | DAVID PARKINSON | ADDRESS REDACTED | | | BTC 0.108247633276446<br>ETH 3.64344582263317<br>USDC 0.0244550566924629 | | |
| 3.1.138449 | DAVID PARKINSON | ADDRESS REDACTED | | | BTC 0.000144178493024926<br>CEL 1.14033967569134 | | |
| 3.1.138450 | DAVID PARKS | ADDRESS REDACTED | | | BTC 0.124545566813653<br>CEL 548.686198930705<br>SNX 193.903537394294 | | |
| 3.1.138451 | DAVID PARKS | ADDRESS REDACTED | | | BTC 0.000547804644875483<br>ETH 40.3200552703758<br>USDC 12913.5370883614 | | |
| 3.1.138452 | DAVID PAROD | ADDRESS REDACTED | | | BTC 0.000000056015774362<br>ETH 0.000000354657636141 | BTC 0.000000598382498755<br>ETH 0.000000036865493716 | |
| 3.1.138453 | DAVID PARRELLA | ADDRESS REDACTED | | | BTC 0.000000384346902417<br>CEL 0.00489390228416571<br>ETH 0.000000245644888727 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.138454 | DAVID PARRY | ADDRESS REDACTED | | | ADA 0.000000669086041881<br>AVAX 0.00172485729847287<br>BTC 0.840791030891656<br>CEL 441.839718998256<br>DASH 1.01959614094535<br>DOT 0.000000000062204196<br>ETH 23.5943779081445<br>LTC 0.00758853674179932<br>PAXG 0.000966224060014511<br>SGB 1540.44945059392<br>USDC 10082.2715442937 | | |
| 3.1.138455 | DAVID PARRY | ADDRESS REDACTED | | | ADA 0.00692845123093881<br>BTC 0.0000038832722971 7299<br>ETH 0.000186749944021182 | | |
| 3.1.138456 | DAVID PARSONS | ADDRESS REDACTED | | | AAVE 0.000015183741257726<br>BTC 3.24772060611946<br>CEL 60999.4321448843<br>DOT 0.000000000000397493<br>ETH 0.00494204817033182<br>LUNC 58119.2665053544<br>MATIC 0.00322163369786702<br>SOL 0.00014309115537911<br>USDC 275097.702241901<br>USDT ERC20 40291.3431130906 | | |
| 3.1.138457 | DAVID PARSONS | ADDRESS REDACTED | | | BTC 0.000000864740198076<br>CEL 0.181252703678143<br>DOT 0.0723670499290798<br>LUNC 0.0189815581903999<br>SNX 0.173982828804101<br>USDT ERC20 1.58335456133583 | | |
| 3.1.138458 | DAVID PARULAVA | ADDRESS REDACTED | | | ADA 224.048046055085<br>BTC 0.000268802137158174 | | |
| 3.1.138459 | DAVID PARULAVA | ADDRESS REDACTED | | | ADA 224.046774259324<br>BTC 0.000509156208996303<br>CEL 5.07966114486378<br>EOS 368.122728636364 | | |
| 3.1.138460 | DAVID PASCHAL | ADDRESS REDACTED | | | BTC 0.000930140482781635<br>ETH 0.046459342376419 | | |
| 3.1.138461 | DAVID PASCOE | ADDRESS REDACTED | | | BTC 0.0141515799674812<br>CEL 0.634692751864401 | | |
| 3.1.138462 | DAVID PASCUAL ANGUIANO | ADDRESS REDACTED | | | BTC 0.0024913365179718<br>ETH 0.268278942348874 | | |
| 3.1.138463 | DAVID PASKAJ | ADDRESS REDACTED | | | ADA 0.749227932796629<br>BTC 0.000012024985202399<br>CEL 0.0479607743534474<br>ETH 0.000981290780311114<br>MATIC 0.00296325973262654<br>USDC 0.289541818616546 | | |
| 3.1.138464 | DAVID PASZKIET | ADDRESS REDACTED | | | BTC 0.000085753823913031<br>CEL 1.12500551831431<br>ETH 0.0016507437091951<br>LINK 0.102427774497137<br>LTC 0.00287549869946554<br>ZRX 0.235288989174003 | | |
| 3.1.138465 | DAVID PATERA | ADDRESS REDACTED | | | ADA 71.4477651281159<br>BTC 0.000000002779578996<br>CEL 13.6747107951414<br>LTC 0.000000001895976654 | | |
| 3.1.138466 | DAVID PATERSON | ADDRESS REDACTED | | | BTC 0.000104880486049007<br>ETH 0.00023948666313114<br>USDC 6.63536103458348<br>XLM 0.00003036071685105 | | BTC 0.0712112978687939<br>ETH 0.175947368381035<br>USDC 4131.37144475521 |
| 3.1.138467 | DAVID PATON | ADDRESS REDACTED | | | CEL 0.231371107748143<br>ETH 0.00142696129583535<br>MANA 0.419485717015449<br>UMA 0.000139795361172475<br>XLM 0.564086548565815 | | |
| 3.1.138468 | DAVID PATRICK | ADDRESS REDACTED | | | BTC 0.00282271933789298<br>ETH 0.0123114112096017<br>XRP 152.096077604455 | | |
| 3.1.138469 | DAVID PATRICK CONROY | ADDRESS REDACTED | | | ADA 5172.02043718552<br>BTC 0.182563545908329<br>CEL 47.6870943181924 | BTC 0.00384113 | |
| 3.1.138470 | DAVID PATRICK GRAJEWSKI | ADDRESS REDACTED | | | AVAX 11.777244814414<br>BTC 0.0658386734193236<br>MATIC 482.187163579154<br>SOL 12.1495088979477 | | |
| 3.1.138471 | DAVID PATRICK MITCHELL | ADDRESS REDACTED | | | BTC 0.0028309681648912<br>ETH 0.00270531794816279<br>MCDAI 1008.39818294911 | | |
| 3.1.138472 | DAVID PATRICK TREACY | ADDRESS REDACTED | | | BTC 0.589472042497815<br>CEL 2.18448063022853<br>ETH 0.230220192050211 | | |
| 3.1.138473 | DAVID PATRICK WIGGENHORN | ADDRESS REDACTED | | | ADA 312.223361070609<br>BTC 0.00123777592402382<br>SNX 63.3776846206392<br>USDC 1.23561259767255 | | USDC 0.000000642987142576 |
| 3.1.138474 | DAVID PATRICK WYLES | ADDRESS REDACTED | | | BTC 0.000000522210877913<br>DOT 0.0253867523579839 | | |
| 3.1.138475 | DAVID PATRIK NYITRAI | ADDRESS REDACTED | | | BTC 0.00117184456998369<br>CEL 15.8620917619514<br>ETH 0.579468757461781<br>XRP 761.926625899707 | | |
| 3.1.138476 | DAVID PATRY | ADDRESS REDACTED | | | BTC 0.244641390232491<br>CEL 139.223146287566<br>ETH 0.819591718675627<br>USDC 231.400110726818<br>USDT ERC20 556.201668862382 | | |
| 3.1.138477 | DAVID PATTERSON | ADDRESS REDACTED | | | ADA 0.156721045411705<br>BTC 0.000000982544217826999<br>LINK 0.00855074970579561<br>MATIC 1464.95243326265 | | |
| 3.1.138478 | DAVID PATTERSON | ADDRESS REDACTED | | | BTC 0.000103822426055348<br>XLM 485.905356446922<br>XRP 0.000000812210680021 | | |
| 3.1.138479 | DAVID PATTERSON | ADDRESS REDACTED | | | ADA 931.775187957238<br>BTC 0.133040054080657<br>DOT 270.760471864029<br>ETH 2.64209720714745<br>MATIC 1168.77202371427<br>SNX 242.90571278224 | ETH 1<br>SOL 100 | |
| 3.1.138480 | DAVID PAUL | ADDRESS REDACTED | | | BTC 0.0000014944093385 5299<br>MATIC 0.00119631228287441 | BTC 0.000000536364413658<br>ETH 0.018352<br>MATIC 0.806552484388021 | |
| 3.1.138481 | DAVID PAUL | ADDRESS REDACTED | | | BNB 0.000983<br>BTC 0.00122445922974641<br>CEL 2.65890552972394 | | |
| 3.1.138482 | DAVID PAUL ALKIRE | ADDRESS REDACTED | | | BTC 0.0126227541751827 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.138483 | DAVID PAUL ANDREW | ADDRESS REDACTED | | | ADA 10060.1220181891<br>BTC 0.000000082272133953<br>CEL 25737.7135185715<br>MATIC 10106.0484255572<br>SGB 15761.2970503824<br>SNX 31623.1803630893<br>USDC 0.0142823117924946<br>XLM 0.0000000750001<br>XRP 201010.881632322 | | |
| 3.1.138484 | DAVID PAUL CARVER | ADDRESS REDACTED | | | BTC 0.0249474646852329<br>DASH 1.01584825884292<br>LTC 0.987045762933113<br>PAXG 0.107281870168903 | BTC 0.01381113 | |
| 3.1.138485 | DAVID PAUL COLES | ADDRESS REDACTED | | | USDC 0.389200503804048 | | |
| 3.1.138486 | DAVID PAUL DI LALLO | ADDRESS REDACTED | | | BTC 0.000006342868016013<br>CEL 0.122630270677561<br>USDT ERC20 0.093912287689442 | | |
| 3.1.138487 | DAVID PAUL GHIO | ADDRESS REDACTED | | | BTC 0.367110683813933<br>CEL 128.962037599548<br>DOT 56.8931952435515<br>ETH 11.6379322320965<br>MATIC 4539.09388898457<br>SNX 21.2960134814605<br>SOL 2.55780873808842<br>USDC 3325.21827651549 | LUNC 151.951640350946 | |
| 3.1.138488 | DAVID PAUL JEFFREY | ADDRESS REDACTED | | | ETH 0.00165776230619213 | | |
| 3.1.138489 | DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | | | AAVE 0.00533322920038945<br>ADA 274.648377392599<br>AVAX 15.5871763268269<br>BTC 0.0310174312255427<br>CEL 283.565323663989<br>DOT 25.7578408525307<br>ETH 0.321242019893569<br>LINK 0.0133312661456997<br>LTC 0.0203453331798174<br>SNX 180.536609949361<br>USDC 18.9499102906645 | BTC 0.0450703<br>USDC 0.000000120783038784 | |
| 3.1.138490 | DAVID PAUL MAURICE ROURE | ADDRESS REDACTED | | | BTC 0.0266327269918873 | | |
| 3.1.138491 | DAVID PAUL MESH | ADDRESS REDACTED | | | | USDC 46.5 | |
| 3.1.138492 | DAVID PAUL MINDELL | ADDRESS REDACTED | | | BTC 22.400864959698<br>CEL 25523.3318489582<br>EOS 0.624148431992853<br>ETH 0.0157082529158432<br>GUSD 1.79913974742076<br>LINK 0.000382736087622325<br>LUNC 1172.45885777655<br>MANA 0.273218986845719<br>MATIC 100.052230529164<br>SOL 0.295728517496145<br>USDC 601673.649337168<br>USDT ERC20 3.45305558576367<br>ZEC 0.0981282928613776 | ETH 0.000000401947086238<br>MANA 0.0088557213732866<br>MATIC 0.000858604588098214<br>SOL 0.000002329199379388 | |
| 3.1.138493 | DAVID PAUL NELSON | ADDRESS REDACTED | | | 1INCH 0.0904784546204616<br>AAVE 0.000965355744173293<br>ADA 0.000132040665880031<br>AVAX 0.00744218740762241<br>BTC 0.000098002385593485<br>COMP 0.000354999026905078<br>DOT 0.0289808273420668<br>ETH 0.000270851375995298<br>LINK 0.00357306454639634<br>MATIC 0.279325664674214<br>PAXG 0.000900033543933253<br>SOL 0.00444778420995701<br>USDC 0.299114431447089 | 1INCH 0.0817673287917014<br>AAVE 0.000007067296263013<br>ADA 0.158676479860111<br>AVAX 0.000002889052600705<br>BTC 0.000479337096993219<br>COMP 0.000009886627587583<br>DOT 0.000046426917230483<br>ETH 0.000000265897199469<br>LINK 0.000068602130163852<br>MATIC 0.00096917542577233<br>PAXG 0.000000686319207916<br>SOL 0.000003353212608759<br>USDC 3575.46719645962 | |
| 3.1.138494 | DAVID PAUL NGO | ADDRESS REDACTED | | | BTC 0.00118143849990394<br>ETH 0.000431896585612119 | | |
| 3.1.138495 | DAVID PAUL SZYMANSKI | ADDRESS REDACTED | | | BTC 0.0292291803522567 | BTC 0.02116692 | |
| 3.1.138496 | DAVID PAULEY | ADDRESS REDACTED | | | BTC 0.000008814120459491<br>ETH 0.000259797229477539<br>LINK 0.00386858100022892 | | |
| 3.1.138497 | DAVID PAUZE | ADDRESS REDACTED | | | CEL 0.109430045221068<br>DOT 0.0337050176542871<br>MATIC 0.799776315625918 | | |
| 3.1.138498 | DAVID PAVENKO | ADDRESS REDACTED | | | BTC 0.000102722576321399<br>ETH 0.00545913063502424 | | BTC 0.232557165794084<br>ETH 12.0233083135279 |
| 3.1.138499 | DAVID PAVITT | ADDRESS REDACTED | | | BTC 0.000000037832428067<br>CEL 0.00135985426900174<br>ETH 0.000000696155033593<br>USDC 0.0115335931060076 | | |
| 3.1.138500 | DAVID PAVLOVSKI | ADDRESS REDACTED | | | ADA 2000<br>CEL 20.0635026151952 | | |
| 3.1.138501 | DAVID PAYET | ADDRESS REDACTED | | | CEL 2.15570168923098<br>DOT 6.45332325065892<br>ETH 0.138718697081915<br>MCDAI 41.7617442286604<br>UNI 2.55002079245623<br>USDC 93.2720617697832 | | |
| 3.1.138502 | DAVID PAYNE | ADDRESS REDACTED | | | CEL 0.00286965289699489 | | |
| 3.1.138503 | DAVID PAYNE | ADDRESS REDACTED | | | AVAX 11.90544<br>BNB 5.00186001984127<br>BTC 0.0614105592418251<br>CEL 10209.4915088806<br>DOT 49.8759<br>ETH 2.81732108<br>MATIC 6030.34745727488<br>SNX 1075.00757029713<br>USDC 92.107481<br>USDT ERC20 0.000000749789855357 | | |
| 3.1.138504 | DAVID PEACOCK | ADDRESS REDACTED | | | CEL 1.87204125162107<br>EOS 0.000059461653111338<br>SGB 172.208899578573<br>XRP 0.000000840285507964 | | |
| 3.1.138505 | DAVID PEAK | ADDRESS REDACTED | | | BTC 0.00133543441681579<br>CEL 63.0000815828652<br>ETH 1.39349869157678<br>XLM 898.038443109082 | | |
| 3.1.138506 | DAVID PEAKS | ADDRESS REDACTED | | | BTC 0.08121147<br>CEL 87.3047647374798<br>ETH 0.00654168986870355<br>SOL 17.9220608588516 | | |
| 3.1.138507 | DAVID PEARCE | ADDRESS REDACTED | | | BTC 0.675202923125817<br>ETH 8.61955875070131 | | |
| 3.1.138508 | DAVID PEARCE | ADDRESS REDACTED | | | CEL 1.25556408507594 | | |
| 3.1.138509 | DAVID PEARL-SCHWARTZ | ADDRESS REDACTED | | | BTC 0.0134747423812455 | BTC 0.0034 | |
| 3.1.138510 | DAVID PEARSON | ADDRESS REDACTED | | | BTC 0.0369815685762449 | | |
| 3.1.138511 | DAVID PEATROSS | ADDRESS REDACTED | | | ADA 1519.94712492847<br>ETH 5.28709445285137<br>MATIC 1.08128383359581<br>USDC 0.741052723761359 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.138512 | DAVID PECHA | ADDRESS REDACTED | | | BTC 0.00364858119889883<br>CEL 3.14028358874656 | | |
| 3.1.138513 | DAVID PEČÍNKA | ADDRESS REDACTED | | | BTC 0.00610394632706157<br>CEL 0.000458375055649474<br>USDT ERC20 0.0665590264489655 | | |
| 3.1.138514 | DAVID PECK | ADDRESS REDACTED | | | BTC 0.00114877844536002<br>USDC 545.181751871549 | | |
| 3.1.138515 | DAVID PECKAJ | ADDRESS REDACTED | | | BCH 1.00000119<br>BTC 0.00000000167002071<br>CEL 1267.26436562958<br>DOT 24.976728<br>ETH 3.0000014<br>LINK 19.17218697<br>SGB 793.1580371164<br>XRP 3450.000004 | | |
| 3.1.138516 | DAVID PEDERSEN | ADDRESS REDACTED | | | BTC 0.000106987616368473 | BTC 0.000000002002390459 | |
| 3.1.138517 | DAVID PEDERSEN RIECK | ADDRESS REDACTED | | | BTC 0.0168713961752497<br>CEL 405.043050830132<br>ETH 0.194731086331574 | | |
| 3.1.138518 | DAVID PEDREIRA MATAMOROS | ADDRESS REDACTED | | | BTC 0.000000008388128046<br>CEL 0.398712809824743<br>DOT 0.000000000102397939<br>LTC 0.000000003294479069<br>LUNC 0.0060288314257899<br>XRP 0.000000787441896144 | | |
| 3.1.138519 | DAVID PEETERS | ADDRESS REDACTED | | | CEL 20.6850531023716<br>USDC 47.3318544843016<br>USDT ERC20 3.62080496727465 | | |
| 3.1.138520 | DAVID PEIFFER | ADDRESS REDACTED | | | BTC 0.000001622782118928<br>SOL 0.00451769313577323 | | |
| 3.1.138521 | DAVID PELIKAN | ADDRESS REDACTED | | | BTC 0.001858029460187<br>ETH 0.00149268231382001<br>UNI 0.27296615266345 | | |
| 3.1.138522 | DAVID PELISSIER | ADDRESS REDACTED | | | MCDAI 74.4277202903571<br>USDC 1.51750770124832 | | |
| 3.1.138523 | DAVID PELITEIRO | ADDRESS REDACTED | | | ADA 0.108570571005003<br>BTC 0.01444447848451<br>CEL 33.4751527886235<br>DOT 5.6486666436<br>ETH 1.00000017593869<br>LUNC 1.00104386939102<br>MATIC 254.74361826<br>SOL 10.1278592421035 | | |
| 3.1.138524 | DAVID PELLEGRINI | ADDRESS REDACTED | | | BTC 0.000004038721678169<br>CEL 0.0119221897948594<br>ETH 0.000281097511318959 | | |
| 3.1.138525 | DAVID PELLERIN | ADDRESS REDACTED | | | BTC 0.000000001913008578<br>CEL 72.1827828250434 | | |
| 3.1.138526 | DAVID PELTOLA | ADDRESS REDACTED | | | BTC 0.0202041039818787<br>ETH 0.0709173777262362 | | |
| 3.1.138527 | DAVID PEMBERTON | ADDRESS REDACTED | | | SNX 0.289546502233395 | | |
| 3.1.138528 | DAVID PENCE | ADDRESS REDACTED | | | BTC 0.0353230474620378<br>ETH 0.481060086513274<br>LINK 5.94176683503252<br>XLM 473.705891618425 | | |
| 3.1.138529 | DAVID PENG | ADDRESS REDACTED | | | CEL 0.00129621898812406<br>ETH 0.000222866132209978 | | |
| 3.1.138530 | DAVID PENGELLY | ADDRESS REDACTED | | | ADA 338.395244285772<br>BTC 0.00271291918708805<br>CEL 42.5389248463494<br>DOT 26.0210425399826<br>ETH 1.02310463645834<br>USDC 23546.7084704081 | | |
| 3.1.138531 | DAVID PENGLIS | ADDRESS REDACTED | | | BCH 0.00000971<br>CEL 1.88130382755787 | | |
| 3.1.138532 | DAVID PENN | ADDRESS REDACTED | | | BTC 0.094828371540126<br>CEL 0.6650876177418<br>DOT 10.8623501392486 | | |
| 3.1.138533 | DAVID PENNEAU | ADDRESS REDACTED | | | CEL 0.438934418408189<br>MATIC 5.38414206117712 | | |
| 3.1.138534 | DAVID PENNINGTON | ADDRESS REDACTED | | | ETH 1.65011152574448 | | |
| 3.1.138535 | DAVID PENTNEY | ADDRESS REDACTED | | | ADA 0.000000347125915093<br>BTC 1.00070248689131<br>CEL 22747.5602844987<br>ETH 0.000000117594448327<br>LINK 0.00000052<br>MATIC 0.00000039<br>SOL 164.687452666254 | | |
| 3.1.138536 | DAVID PENZHORN | ADDRESS REDACTED | | | BTC 0.000074514011931841<br>CEL 0.0614182983466353 | | |
| 3.1.138537 | DAVID PEOT | ADDRESS REDACTED | | | BTC 0.00116764170315632<br>USDC 416.121556906986 | | |
| 3.1.138538 | DAVID PERANDRES VILLEGAS | ADDRESS REDACTED | | | BNB 20.8046410193834<br>BTC 0.00628039663740742<br>BUSD 4052.7915405<br>CEL 17342.3090619571<br>ETH 1.18463049317663<br>SGB 289.210877811219<br>USDT ERC20 272.928642<br>XRP 550.737614351495 | | |
| 3.1.138539 | DAVID PERANICH | ADDRESS REDACTED | | | BTC 0.000025455955026038<br>ETH 0.0276919795866499 | BTC 0.000000580867642051 | |
| 3.1.138540 | DAVID PERCIC | ADDRESS REDACTED | | | XLM 0.662582574794399<br>XRP 0.399794760234503 | | |
| 3.1.138541 | DAVID PERCIVAL | ADDRESS REDACTED | | | GUSD 0.697419359611565<br>MATIC 0.933155420128635 | | |
| 3.1.138542 | DAVID PEREIRA | ADDRESS REDACTED | | | ADA 37.453733<br>BNB 0.00000503<br>BTC 0.000000176442115491<br>CEL 30.158834328536<br>ETH 0.00000229 | | |
| 3.1.138543 | DAVID PEREIRA DE MAGALHÃES | ADDRESS REDACTED | | | BNB 0.000000008315535186<br>BTC 0.00000029642619672<br>CEL 0.353994686427423 | | |
| 3.1.138544 | DAVID PEREIRA RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000602209623913<br>CEL 0.0999072616230111<br>ETH 0.00000001<br>LTC 0.00000088 | | |
| 3.1.138545 | DAVID PEREL | ADDRESS REDACTED | | | BTC 0.000899676279371655<br>USDT ERC20 2.62745653584251 | | |
| 3.1.138546 | DAVID PEREYRA PEREYRA | ADDRESS REDACTED | | | BTC 0.00000000876713073<br>CEL 0.704570268616789<br>LTC 0.000000005921423484 | | |
| 3.1.138547 | DAVID PEREZ | ADDRESS REDACTED | | | BTC 0.000001379902689517<br>CEL 0.0172062062101486<br>ETH 0.000466481998927001<br>LTC 0.00011658<br>USDC 0.218663486274924<br>XRP 0.00792784950305551 | | |
| 3.1.138548 | DAVID PEREZ | ADDRESS REDACTED | | | CEL 1.12479294155516 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.138549 | DAVID PEREZ | ADDRESS REDACTED | | | BTC 0.000000307075875008<br>CEL 0.000141838651474129 | | |
| 3.1.138550 | DAVID PEREZ | ADDRESS REDACTED | | | BTC 0.246160747623239<br>ETH 0.305292631877001<br>SOL 3.5919271299327 | BTC 0.00047846889952153 | |
| 3.1.138551 | DAVID PEREZ | ADDRESS REDACTED | | | BTC 0.000000124237699049<br>ETH 0.000000351154055843<br>USDC 0.00692710360688241 | | |
| 3.1.138552 | DAVID PEREZ | ADDRESS REDACTED | | | ADA 161.343261344332<br>BTC 0.00182726582619526 | | |
| 3.1.138553 | DAVID PEREZ | ADDRESS REDACTED | | | BTC 0.055965886922574<br>ETH 0.420610977679912 | | |
| 3.1.138554 | DAVID PEREZ | ADDRESS REDACTED | | | BTC 0.000001471252394451<br>ETH 0.757740697670675<br>MATIC 4071.74393277485<br>SNX 1.20939518465165<br>USDC 0.0530705250681886 | | |
| 3.1.138555 | DAVID PEREZ | ADDRESS REDACTED | | | ADA 449.987918528582<br>BTC 0.0197147876545851<br>DOGE 526.74815243059<br>ETH 0.220475187413158<br>USDC 222.080215096706<br>XLM 666.871929643628 | AVAX 6.97319907<br>BTC 0.00061172 | |
| 3.1.138556 | DAVID PEREZ | ADDRESS REDACTED | | | ADA 0.0340648951827513 | | |
| 3.1.138557 | DAVID PEREZ | ADDRESS REDACTED | | | BTC 0.000505789782926507<br>CEL 1.1193420985549<br>COMP 0.055578002894669<br>EOS 3.67849831711115<br>SGB 14.1799301790384<br>XLM 2515.71955381217<br>XRP 0.0674097613884231 | | |
| 3.1.138558 | DAVID PEREZ | ADDRESS REDACTED | | | USDC 2190.89706442137 | | |
| 3.1.138559 | DAVID PEREZ | ADDRESS REDACTED | | | UNI 0.00193500912262043 | | |
| 3.1.138560 | DAVID PÉREZ | ADDRESS REDACTED | | | BCH 0.00487841876772205<br>BTC 0.00292232192841893<br>CEL 1.29518614655531<br>DASH 1.00923890625357<br>ETH 0.0106143773582471<br>MCDAI 51.8257800918371<br>USDC 68.8858155686874<br>USDT ERC20 63.3072901240091 | | |
| 3.1.138561 | DAVID PÉREZ | ADDRESS REDACTED | | | BNB 5.01188239445837<br>BTC 0.0857527989526517 | | |
| 3.1.138562 | DAVID PÉREZ JIMÉNEZ | ADDRESS REDACTED | | | BTC 0.00100953578533712<br>CEL 568.190668025983 | | |
| 3.1.138563 | DAVID PEREZ MONTES | ADDRESS REDACTED | | | BTC 0.000000000664510331<br>CEL 49.9240549300057 | | |
| 3.1.138564 | DAVID PÉREZ MORA | ADDRESS REDACTED | | | BTC 0.000006401064664474<br>CEL 1.56016889844768<br>DOT 16.6033695909137<br>LINK 7.81672294365972<br>LTC 0.000235606616841781 | | |
| 3.1.138565 | DAVID PERFETT | ADDRESS REDACTED | | | BTC 0.00113364588663062<br>ETH 0.205579766896587 | | |
| 3.1.138566 | DAVID PERGAMENTER | ADDRESS REDACTED | | | BTC 0.0025612722219014 | | |
| 3.1.138567 | DAVID PERJAR | ADDRESS REDACTED | | | BTC 0.0425597243664838 | | |
| 3.1.138568 | DAVID PERKINS | ADDRESS REDACTED | | | AAVE 0.000903657446006211<br>COMP 0.000478589190995925 | | |
| 3.1.138569 | DAVID PERKINS | ADDRESS REDACTED | | | BTC 0.000594813689752437<br>USDC 2293.23863840076 | | |
| 3.1.138570 | DAVID PERKINS | ADDRESS REDACTED | | | BTC 0.00124547280911898<br>USDC 11992.9598714249 | | |
| 3.1.138571 | DAVID PERKINS | ADDRESS REDACTED | | | ADA 0.000221392127724361<br>BTC 0.0228989530429779<br>DOT 26.0761996861916<br>ETH 0.000047162805313983<br>SOL 0.000907279340015124 | ADA 0.333134162739247<br>SOL 0.00000000051679634 | |
| 3.1.138572 | DAVID PERKOSKI | ADDRESS REDACTED | | | BTC 0.0245176256128911<br>USDC 115.929607286591 | | |
| 3.1.138573 | DAVID PERRINE | ADDRESS REDACTED | | | BTC 5.31140331644446<br>DASH 8.04785828738152<br>ETH 15.1953708751542<br>LTC 9.23040598758044<br>SOL 312.753766032763 | BTC 1.03145073 | |
| 3.1.138574 | DAVID PERRY | ADDRESS REDACTED | | | ADA 506.984667224734<br>BTC 0.0143397954593741<br>DOT 27.8472001303634<br>ETH 0.706209471884493<br>MATIC 1359.89969446469<br>USDC 21490.1590172721 | | |
| 3.1.138575 | DAVID PERRY | ADDRESS REDACTED | | | ADA 0.0672709018669931<br>BTC 0.000000744030695054 | | |
| 3.1.138576 | DAVID PERRY | ADDRESS REDACTED | | | ADA 320.565958335876<br>BTC 0.0346162515177782<br>DOT 27.1014552061698<br>ETH 0.2065447880373<br>LINK 8.25658499741866<br>MATIC 289.884294776803<br>UNI 0.00257742510212144<br>USDC 424.97649856732 | BTC 0.00858699 | |
| 3.1.138577 | DAVID PERSSON ROTHMAN | ADDRESS REDACTED | | | BTC 0.000994688027562083<br>CEL 29.0612435395442<br>LTC 19.18034959 | | |
| 3.1.138578 | DAVID PETER ALBERT GNÄGI | ADDRESS REDACTED | | | BTC 0.0397598400044514 | | |
| 3.1.138579 | DAVID PETER AMOS | ADDRESS REDACTED | | | BTC 1.32242084281454<br>ETH 0.00149615276987064<br>SNX 1577.98422647032 | BTC 0.00129715873096461 | |
| 3.1.138580 | DAVID PETER CORREA MENDONCA | ADDRESS REDACTED | | | ADA 0.175348128572114<br>BCH 0.00224493384063508<br>BNB 0.000872222247915157<br>BTC 0.000078758988188446<br>CEL 0.0115186537268349<br>DASH 0.00110230118768814<br>DOT 0.004343555641866<br>LTC 0.0131521796555202<br>MATIC 0.0835600256124105<br>SNX 0.148572018296721<br>USDT ERC20 0.334493267218137<br>XLM 0.248733187802005<br>ZEC 0.000826746112160403 | | |
| 3.1.138581 | DAVID PETER RANDALL | ADDRESS REDACTED | | | BTC 1.14954599704792<br>CEL 382.850904500582<br>ETH 2.00511592817171<br>MATIC 3206.15893477099<br>USDC 9997.747397 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.138582 | DAVID PETER ROBATEAU | ADDRESS REDACTED | | | BTC 0.0693269779370164<br>CEL 1245.09312002011<br>ETH 5.58099138769306<br>LTC 0.0011744845749259<br>SOL 17.1210558746512<br>USDC 0.919128421370492 | BTC 0.448062287922822 | |
| 3.1.138583 | DAVID PETERMAN | ADDRESS REDACTED | | | USDC 0.665713204442684 | | |
| 3.1.138584 | DAVID PETERS | ADDRESS REDACTED | | | BTC 0.00128634234099136 | | |
| 3.1.138585 | DAVID PETERS | ADDRESS REDACTED | | | BTC 0.074213756524787<br>SOL 14.1955081645403<br>USDC 0.412403889563041 | | |
| 3.1.138586 | DAVID PETERS | ADDRESS REDACTED | | | BTC 0.000029956815969777<br>ETH 0.000405964076745237<br>MATIC 0.00429380468844007 | | |
| 3.1.138587 | DAVID PETERS | ADDRESS REDACTED | | | BTC 0.0000516917941603429 | BTC 0.000000742352886983 | |
| 3.1.138588 | DAVID PETERSEN | ADDRESS REDACTED | | | BTC 0.000791546713763719<br>CEL 4.10350115390437<br>XRP 385.970886 | | |
| 3.1.138589 | DAVID PETERSON | ADDRESS REDACTED | | | USDT ERC20 1066.59211814496 | | |
| 3.1.138590 | DAVID PETERSON | ADDRESS REDACTED | | | AVAX 7.13505659425481<br>BTC 0.060723325456573<br>ETH 2.41030131824172<br>MATIC 4.96799971057964<br>OMG 0.010852367781065<br>USDC 41706.6966920486 | | |
| 3.1.138591 | DAVID PETESICH | ADDRESS REDACTED | | | ADA 0.128615763371293<br>BTC 0.174739250710988<br>ETH 1.47390439842107<br>LINK 4.3160082680728<br>USDC 0.361393902775408<br>XLM 0.00645264896256146 | | |
| 3.1.138592 | DAVID PETIT | ADDRESS REDACTED | | | BTC 3.13497214073355<br>CEL 11.0501801189593<br>ETH 32.3293139766034<br>MCDAI 42.4756290229027 | | |
| 3.1.138593 | DAVID PETRICEVIC | ADDRESS REDACTED | | | BTC 0.00129408889295842<br>ETH 0.162461367147513 | | |
| 3.1.138594 | DAVID PETRYCA | ADDRESS REDACTED | | | CEL 2.03220480492425 | | |
| 3.1.138595 | DAVID PEULDERS | ADDRESS REDACTED | | | BTC 0.00171781618493879 | | |
| 3.1.138596 | DAVID PFEIFER | ADDRESS REDACTED | | | BTC 0.0293300327457014 | | |
| 3.1.138597 | DAVID PFOST | ADDRESS REDACTED | | | ADA 874.978591981295<br>BTC 0.243728266593573<br>DOT 0.0294564025229887<br>ETH 0.632089465629875<br>LINK 0.0243836358691955<br>LUNC 6.16165943009475<br>MATIC 553.345871132091<br>SOL 15.9322354088456<br>USDC 238.616665346282<br>XLM 0.151482948497164<br>XTZ 0.0358893521791685 | | |
| 3.1.138598 | DAVID PHALARIS | ADDRESS REDACTED | | | BTC 0.000798376908037227<br>CEL 73.4428045912734<br>USDC 5244.34478957012<br>USDT ERC20 2066.10875442048 | | |
| 3.1.138599 | DAVID PHAM | ADDRESS REDACTED | | | BTC 0.00186715509339391<br>CEL 3.58456961705678<br>USDC 367.527018027324 | | |
| 3.1.138600 | DAVID PHAM | ADDRESS REDACTED | | | AVAX 10.0684440654048<br>DOGE 3307.85678509528<br>DOT 37.3354401820435<br>ETH 0.753882793887503<br>MANA 359.816704320399<br>MATIC 230.286372564596<br>SOL 10.359210120932 | AVAX 9.926<br>ETH 0.121940394472045 | |
| 3.1.138601 | DAVID PHAM | ADDRESS REDACTED | | | BTC 0.000075824299397587<br>DOT 0.0499412140910234<br>ETH 0.000171328563963768<br>LINK 0.0379748364754968<br>MATIC 0.289191608784175 | BTC 0.000000307864039083 | |
| 3.1.138602 | DAVID PHAM | ADDRESS REDACTED | | | BTC 0.000022713528032049<br>ETH 0.0000185198981838<br>LINK 0.00468047789219609<br>MATIC 0.778242149234685<br>USDC 0.00211671464881699<br>XLM 0.140986015960306 | | ETH 0.161421653284172 |
| 3.1.138603 | DAVID PHAM | ADDRESS REDACTED | | | BTC 0.00284474081995222 | | |
| 3.1.138604 | DAVID PHAM | ADDRESS REDACTED | | | CEL 1.23252284470396<br>SGB 21.6378176760892<br>XRP 140.161982 | | |
| 3.1.138605 | DAVID PHAN | ADDRESS REDACTED | | | BTC 0.0000000041041722<br>CEL 6.14979648904154<br>LTC 0.000686242803371824<br>USDT ERC20 5 | | |
| 3.1.138606 | DAVID PHAN | ADDRESS REDACTED | | | BTC 0.00108791167630282<br>ETH 0.0197745894262735<br>LINK 0.0281644003298833<br>MATIC 0.55001904814307 | BTC 0.000000007044758793<br>ETH 0.000004180645355694 | |
| 3.1.138607 | DAVID PHAN | ADDRESS REDACTED | | | BTC 0.0862625052206715<br>CEL 254.060364048593<br>DOT 79.0901831082611<br>ETH 0.00360702023751124<br>MATIC 1260.19235456029<br>SGB 0.162220656723264<br>UNI 110.497526693257<br>USDC 5733.790299<br>XLM 638.846438735589<br>XRP 1.09484453468299 | | |
| 3.1.138608 | DAVID PHENIX | ADDRESS REDACTED | | | AVAX 129.470193090641<br>DOT 94.8598922354686<br>MATIC 6482.84044581944 | | |
| 3.1.138609 | DAVID PHILIP ROSENTHAL | ADDRESS REDACTED | | | AAVE 0.0593797665535873<br>BTC 0.636595450995227<br>CEL 49.1170967809973<br>ETH 23.3688652520776<br>MATIC 4894.72317846249<br>SOL 227.137010149867<br>SUSHI 0.0782170351896833<br>USDC 2522.84351106802 | ETH 0.000000377354248544 | |
| 3.1.138610 | DAVID PHILIPP SEAN ROSIN | ADDRESS REDACTED | | | BTC 0.045417005673389 | | |
| 3.1.138611 | DAVID PHILIPPE J ROLIN | ADDRESS REDACTED | | | BTC 0.805572449204928<br>CEL 1.16433322320875<br>ETH 0.000003009674222035 | | |
| 3.1.138612 | DAVID PHILIPPE KANDA | ADDRESS REDACTED | | | | BTC 0.000000009746169527 | |
| 3.1.138613 | DAVID PHILLIP MCDANIEL | ADDRESS REDACTED | | | BTC 0.00209996980046617<br>DOT 0.00898758787219073<br>LINK 0.00263741117441685<br>MANA 0.00497587774636338<br>MATIC 0.173833615820347<br>USDC 0.159080546391884 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.138614 | DAVID PHILLIPS | ADDRESS REDACTED | | | BTC 0.0101839254926247 | | |
| 3.1.138615 | DAVID PHILLIPS | ADDRESS REDACTED | | | ADA 250.99314193801<br>BTC 0.0491269555206393<br>CEL 14.4174285427394<br>COMP 0.0329059357551839<br>ETH 0.513094106238855<br>MATIC 613.368421348134 | | |
| 3.1.138616 | DAVID PHILLIPS | ADDRESS REDACTED | | | BTC 0.00275017510395975<br>GUSD 110.696288276909<br>XLM 96.7926564362687 | | |
| 3.1.138617 | DAVID PHILLIPS | ADDRESS REDACTED | | | BTC 2.41048752224029<br>USDC 8339.3173257799 | | |
| 3.1.138618 | DAVID PHILLIPS | ADDRESS REDACTED | | | AAVE 4.9762023964861<br>CEL 200.244412929194<br>DASH 2.974 | | |
| 3.1.138619 | DAVID PHOMMASENG | ADDRESS REDACTED | | | BTC 0.000891486919285119<br>CEL 0.179406067205128<br>ETH 0.405416790765676 | | |
| 3.1.138620 | DAVID PHUNG | ADDRESS REDACTED | | | BTC 0.0461006533590749<br>GUSD 5316.00106415973<br>USDC 267.225226837241 | | |
| 3.1.138621 | DAVID PHUNG | ADDRESS REDACTED | | | BTC 0.174470833291156<br>ETH 1.76236446105444<br>LINK 0.0510972336332727<br>MATIC 3137.0861314131<br>OMG 29.1297831464432<br>USDC 4.15920941178439<br>USDT ERC20 4.93467690674342 | USDC 75.610987 | |
| 3.1.138622 | DAVID PICARELLI | ADDRESS REDACTED | | | BTC 0.0210638276169604<br>CEL 28.6713484212547<br>ETH 0.60229228<br>XRP 176.144177 | | |
| 3.1.138623 | DAVID PICCINATI | ADDRESS REDACTED | | | BTC 0.10677891782961<br>ETH 2.5616548346704 | | |
| 3.1.138624 | DAVID PICCININI | ADDRESS REDACTED | | | BTC 0.211915669921519<br>DOT 80.7130721359614<br>ETH 4.24626692381859<br>MATIC 561.706357946657 | | |
| 3.1.138625 | DAVID PICHOT | ADDRESS REDACTED | | | AAVE 1.1597<br>BTC 0.3875382691<br>CEL 50.8394447035104<br>ETH 1.36013250231027<br>KNC 194.26393118<br>LINK 6.93<br>LUNC 6.08527856528636<br>SNX 16.147 | | |
| 3.1.138626 | DAVID PICKARD | ADDRESS REDACTED | | | ADA 1.57076779229504<br>MATIC 0.10344623223633<br>UNI 0.00459277413987698 | ADA 2217.30767423453<br>MATIC 82.5915499884398<br>UNI 10.4717815629551 | |
| 3.1.138627 | DAVID PICKERING | ADDRESS REDACTED | | | ETC 26.327157954876<br>ETH 1.08595519075723<br>ZRX 455.080281970688 | | |
| 3.1.138628 | DAVID PICKETT | ADDRESS REDACTED | | | ETH 6.35178555925426<br>KNC 134.141601462062 | | |
| 3.1.138629 | DAVID PIERLOT | ADDRESS REDACTED | | | BTC 0.00111187355477314 | | |
| 3.1.138630 | DAVID PIERRE | ADDRESS REDACTED | | | BTC 0.00119556755013805<br>GUSD 5353.56404782761 | | |
| 3.1.138631 | DAVID PIERRE FELIX-FAURE | ADDRESS REDACTED | | | BNB 0.000316798532646463<br>BTC 0.000000470847589415<br>ETH 0.000000373372839591<br>USDC 1.27560476933987<br>USDT ERC20 0.752874199440426 | | |
| 3.1.138632 | DAVID PIERRE JACQUES MALOREY | ADDRESS REDACTED | | | BTC 0.103660652512936 | | |
| 3.1.138633 | DAVID PIERREPONT | ADDRESS REDACTED | | | BSV 0.192145973924199<br>BTC 0.0593437479040856<br>ETH 0.184534805119933<br>MCDAI 0.0358600219413286<br>PAXG 1.46643177849053 | | |
| 3.1.138634 | DAVID PIERRO | ADDRESS REDACTED | | | AAVE 0.00119979484071632<br>BTC 0.000737840238182981<br>COMP 0.000934489074492512<br>ETH 0.000336729311173742<br>LINK 0.0175047203678368<br>MCDAI 7.03090372595266<br>UNI 0.00714254097053811<br>USDC 62.6897940087333<br>XRP 0.000000326608356176 | | |
| 3.1.138635 | DAVID PIERSON | ADDRESS REDACTED | | | BTC 0.970196467954341<br>ETH 14.2028386066245<br>MATIC 354.432007459052<br>SOL 107.538744733994 | BTC 0.00704031736113974 | |
| 3.1.138636 | DAVID PIERSON | ADDRESS REDACTED | | | BTC 0.000942010400301087<br>ETH 0.00373766530083622<br>SNX 3.08774811487636<br>XRP 14.2557863635445 | | |
| 3.1.138637 | DAVID PIGOT | ADDRESS REDACTED | | | LINK 0.114405771618959 | | |
| 3.1.138638 | DAVID PIMENTEL | ADDRESS REDACTED | | | BTC 0.0281426814586712<br>ETH 1.51742146260824 | | |
| 3.1.138639 | DAVID PINES | ADDRESS REDACTED | | | AAVE 0.000055273363912639<br>ADA 0.0556658880637765<br>BAT 0.20568730658453<br>BCH 0.000681189311591328<br>BTC 0.10153903496822<br>CEL 155.032940098483<br>DASH 1.65608984327368<br>DOT 0.00194930085755863<br>ETC 0.00795339484503095<br>ETH 0.000000299637380992<br>LINK 29.7282892204517<br>LTC 0.00170717952709256<br>MANA 0.0126476807383269<br>MATIC 203.599283091205<br>MCDAI 0.412978565720341<br>SGB 227.043197039047<br>SNX 4.15387804275721<br>TUSD 0.0538739399930824<br>UNI 0.00655962701391211<br>USDC 2782.75258469892<br>XLM 0.160456398501898<br>XRP 0.687046447628169<br>XTZ 152.611080253412<br>ZRX 112.541387246541 | | |
| 3.1.138640 | DAVID PING CHOU | ADDRESS REDACTED | | | BTC 0.00381240046946841<br>ETH 3.50002771735775<br>MCDAI 1.30363043209945<br>USDC 57.2883412009184 | USDC 0.000000890318049007 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.138641 | DAVID PINHEIRO | ADDRESS REDACTED | | | AAVE 1.03748416409464<br>ADA 2593.45296024704<br>BTC 0.0128570644810293<br>COMP 3.08889999081716<br>DOT 37.7837732095348<br>ETC 9.95575945713378<br>ETH 0.382342913109204<br>LINK 45.000710986885<br>LTC 1.02227876370838<br>MATIC 870.997949447127<br>SNX 50.9251114862118<br>XLM 277.465557316048 | | |
| 3.1.138642 | DAVID PINHO | ADDRESS REDACTED | | | BTC 0.02554981131325<br>ETH 1.86341843287782<br>MATIC 1079.12840796725<br>USDC 5727.00730717904 | | |
| 3.1.138643 | DAVID PINILLA | ADDRESS REDACTED | | | BTC 0.00120170602033952<br>CEL 0.240069821413563<br>DOT 0.00263218649903383<br>XRP 465.973261692112 | | |
| 3.1.138644 | DAVID PINKAS | ADDRESS REDACTED | | | BTC 0.000066225970534243<br>USDC 9.5854422850289 | | |
| 3.1.138645 | DAVID PIÑON | ADDRESS REDACTED | | | ADA 0.0873581556256949<br>BTC 0.00001287420938207<br>BUSD 0.00229427978790306<br>CEL 0.0262034301464208<br>MCDAI 0.0667904169252945<br>USDC 0.00203866478460293 | | |
| 3.1.138646 | DAVID PINON CASTAN | ADDRESS REDACTED | | | BTC 0.000099065187003892 | | |
| 3.1.138647 | DAVID PINSEL | ADDRESS REDACTED | | | BTC 1.35349095178483<br>ETH 7.13184023069457 | | |
| 3.1.138648 | DAVID PINTER-HAMMERSCHMIDT | ADDRESS REDACTED | | | BNB 0.0172397855185639<br>BTC 0.146886564344788<br>ETH 0.349905447978781<br>LUNC 7.44755050562545 | | |
| 3.1.138649 | DAVID PINTO | ADDRESS REDACTED | | | ADA 17.4034350895129<br>BTC 0.000902378179650476<br>USDT ERC20 1117.52444231668 | | |
| 3.1.138650 | DAVID PIPER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.138651 | DAVID PIPKIN | ADDRESS REDACTED | | | BTC 0.0278987751578869 | | |
| 3.1.138652 | DAVID PIRES | ADDRESS REDACTED | | | ADA 0.164015745852487<br>BTC 0.00109832487639882<br>DOT 7.76378542623187<br>MATIC 1688.00180396946<br>USDC 1166.80527145059 | | |
| 3.1.138653 | DAVID PISANI | ADDRESS REDACTED | | | CEL 1.06847314735428 | | |
| 3.1.138654 | DAVID PITCHER | ADDRESS REDACTED | | | AAVE 1.8489734721309<br>BTC 0.00035507665409246<br>CEL 10.6523228651748<br>ETH 2.20987895297892<br>SNX 22.05634885 | | |
| 3.1.138655 | DAVID PITT | ADDRESS REDACTED | | | USDC 59.3212514411552 | | |
| 3.1.138656 | DAVID PITTIER | ADDRESS REDACTED | | | ADA 214.244776751845<br>AVAX 7.345835928<br>BNB 1.43494784862243<br>BTC 0.010806818433789<br>CEL 255.257714837997<br>ETH 1.08981767744456<br>MCDAI 388.20035663<br>SNX 43.6479459 | | |
| 3.1.138657 | DAVID PITTS | ADDRESS REDACTED | | | ADA 1044.79139537957<br>BTC 0.245195913297637<br>ETH 0.546318228277507 | | |
| 3.1.138658 | DAVID PITZ | ADDRESS REDACTED | | | BTC 0.204066299597067 | | |
| 3.1.138659 | DAVID PIVAC | ADDRESS REDACTED | | | SNX 0.444951679547715 | | |
| 3.1.138660 | DAVID PLA CASACUBERTA | ADDRESS REDACTED | | | BTC 0.114363776411261<br>BUSD 0.701234075629438<br>USDC 230.082970426524<br>USDT ERC20 68.0414770002497 | | |
| 3.1.138661 | DAVID PLAETEVOET | ADDRESS REDACTED | | | CEL 0.0128218410987274 | | |
| 3.1.138662 | DAVID PLANTE | ADDRESS REDACTED | | | BTC 0.000000089403913317<br>CEL 0.0156009561914689<br>LUNC 0.000626243114963034<br>USDT ERC20 0.00697236047754581 | | |
| 3.1.138663 | DAVID PLANTE | ADDRESS REDACTED | | | BTC 0.000003150859780788<br>CEL 0.0528518277959567<br>LUNC 0.00908663477433692<br>PAX 0.35204684 | | |
| 3.1.138664 | DAVID PLANTE | ADDRESS REDACTED | | | BTC 0.000004400767285761<br>ETH 0.000055266534541469<br>XRP 1.07796145942473 | | |
| 3.1.138665 | DAVID PLATFOOT | ADDRESS REDACTED | | | BTC 0.99880102655002<br>COMP 0.144283287177915<br>DASH 72.2956084762858<br>DOGE 2844.44543233641<br>EOS 2901.74025970743<br>ETH 2.18710571833584<br>LTC 181.658997966164<br>USDC 3476.48402076346<br>XLM 4729.05470237062<br>XRP 39571.428150644<br>ZEC 156.488463145686 | | |
| 3.1.138666 | DAVID PLATSCHEK | ADDRESS REDACTED | | | BTC 0.00142302826138795<br>ETH 28.8992384275586 | | |
| 3.1.138667 | DAVID PLUNKETT | ADDRESS REDACTED | | | BTC 0.000081480125025217<br>XLM 0.574182491437161 | | |
| 3.1.138668 | DAVID PLUNKETT | ADDRESS REDACTED | | | BTC 0.0810537429204206<br>DOT 158.97207930717<br>XLM 0.408528553751567 | | |
| 3.1.138669 | DAVID POCS | ADDRESS REDACTED | | | BNB 3.31655127837915<br>CEL 0.101750009989496<br>DOT 22.143190515745 | | |
| 3.1.138670 | DAVID PODLIPNÝ | ADDRESS REDACTED | | | BTC 0.103302374510567<br>CEL 3.98089958559575<br>DOT 0.00239393897290464<br>EOS 0.000085757099693795<br>ETH 0.000047579173995201 | | |
| 3.1.138671 | DAVID PODZIMEK | ADDRESS REDACTED | | | BTC 0.262776054464676 | | |
| 3.1.138672 | DAVID POFFENROTH | ADDRESS REDACTED | | | CEL 2.83688769072039<br>USDC 69.4376718056555<br>XRP 278.978756654721 | | |
| 3.1.138673 | DAVID POGORSKI | ADDRESS REDACTED | | | USDC 0.123837118610211 | | |
| 3.1.138674 | DAVID POH | ADDRESS REDACTED | | | ADA 0.0631902977537643<br>BNB 0.00142543941722589<br>BTC 0.000001171741135672<br>CEL 0.0451828167820424<br>USDC 0.0856749841616162 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.138675 | DAVID POHARAMA | ADDRESS REDACTED | | | BCH 8.03668227873949<br>CEL 761.131384235978<br>LTC 61.55839012<br>XRP 120000.000000444 | | |
| 3.1.138676 | DAVID POHARAMA | ADDRESS REDACTED | | | CEL 9.39257536515569<br>SGB 75.551511<br>XRP 0.004797 | | |
| 3.1.138677 | DAVID POINTER | ADDRESS REDACTED | | | CEL 4.71517893274441<br>USDC 114.779544 | | |
| 3.1.138678 | DAVID POISSON | ADDRESS REDACTED | | | ADA 0.000000657090481136<br>BTC 0.000000002061166973<br>CEL 642.604715290567<br>ETH 2.61242775944515<br>LTC 0.000003921815608815<br>LUNC 0.000000739539798731<br>SUSHI 0.0390021245047352<br>XRP 0.000000036324527666 | | |
| 3.1.138679 | DAVID POKRAKA | ADDRESS REDACTED | | | ETH 0.0161058582799468 | | |
| 3.1.138680 | DAVID POLANCO | ADDRESS REDACTED | | | SGB 1221.25736972239<br>XRP 7988.71984909188 | | |
| 3.1.138681 | DÁVID POLČIC | ADDRESS REDACTED | | | BTC 0.0285041095122012<br>CEL 0.540090321710227 | | |
| 3.1.138682 | DAVID POLEDNAK | ADDRESS REDACTED | | | BTC 0.157302435072023<br>CEL 225.627135895304<br>ETH 3.43267325949729<br>USDT ERC20 0.000000535449365903 | | |
| 3.1.138683 | DAVID POLIMENE | ADDRESS REDACTED | | | ADA 542.231785169085<br>AVAX 6.1538760989206<br>BCH 0.0000018984553061049 9<br>BTC 0.211021755179402<br>ETH 1.56166639531855<br>LTC 0.000000038080274999<br>MATIC 515.941038783006<br>MCDAI 0.0188660737762935<br>USDC 2.4759575882883 | LTC 0.00007977161562245<br>MCDAI 15.1811236808215<br>USDC 0.00667177826786076 | |
| 3.1.138684 | DAVID POLITZER | ADDRESS REDACTED | | | BTC 0.00335569494181832 | BTC 0.02336373<br>USDC 86.355066 | |
| 3.1.138685 | DAVID POLLOCK | ADDRESS REDACTED | | | CEL 6.56001005460183<br>MATIC 1037.96719983278<br>XRP 1010.50228477688 | | |
| 3.1.138686 | DAVID POLMAN | ADDRESS REDACTED | | | ADA 0.360286289499861<br>BTC 0.000001861569662841<br>ETH 0.000052192605347833<br>USDC 0.0485892580248046 | | |
| 3.1.138687 | DAVID POLSKY | ADDRESS REDACTED | | | BTC 0.000002394586571964<br>CEL 0.282733489100219<br>ETH 0.000346668738449407 | | |
| 3.1.138688 | DAVID PONCE | ADDRESS REDACTED | | | BTC 0.0124158459981392 | | |
| 3.1.138689 | DAVID PONCE | ADDRESS REDACTED | | | ADA 0.30590033631899<br>BTC 0.0174208622536002<br>CEL 2.30804180046794<br>DASH 0.000012444520662392<br>DOT 0.00310755764006951<br>ETH 0.344468612666905<br>MCDAI 0.0456893365838821<br>USDC 0.0416716844593009 | | |
| 3.1.138690 | DAVID PONCE PELAYO | ADDRESS REDACTED | | | CEL 2.10058635342627 | | |
| 3.1.138691 | DAVID PONDELJAK | ADDRESS REDACTED | | | CEL 5.66083192118876<br>XRP 581.000608 | | |
| 3.1.138692 | DAVID PONÍŽIL | ADDRESS REDACTED | | | BCH 0.00586277042742481<br>BTC 0.000173556431492154<br>CEL 0.00250938441367569<br>DOT 0.179231125732097<br>ETH 0.106986907578706 | | |
| 3.1.138693 | DAVID PONSA | ADDRESS REDACTED | | | AAVE 1.48956130671812<br>ADA 1294.18967000474<br>AVAX 4.10496656015751<br>BCH 0.000173743173954809<br>BSV 1.02169776845802<br>BTC 0.000215111776171637<br>CEL 101.050862981872<br>DOT 0.26987859694803<br>ETH 0.0042701207651954<br>LINK 25.2998787099112<br>SNX 75.3999242204772<br>USDT ERC20 1.10591352826669 | | |
| 3.1.138694 | DAVID POOLE | ADDRESS REDACTED | | | AVAX 0.0759829880145817<br>BTC 0.000612469777841344<br>DOT 0.407796421775457<br>ETH 0.0370056293279028<br>MATIC 12.0991916373035<br>SOL 0.499083389052713 | AVAX 64.0126209512286<br>BTC 0.00000092<br>ETH 0.000000412055246584<br>MATIC 8112.25874761434<br>SOL 438.557248803098 | |
| 3.1.138695 | DAVID PORQUILLO VAN TEESELING | ADDRESS REDACTED | | | AVAX 0.0132877820206097<br>BNB 0.00230745975136789<br>BTC 0.0174342568691412<br>ETH 0.00854006464364035 | | |
| 3.1.138696 | DAVID PORTA | ADDRESS REDACTED | | | BTC 0.000001162146814525<br>DOT 0.00124079027181502<br>GUSD 0.112783988538744<br>MATIC 0.0346902820094808<br>SNX 0.00694049966466607<br>USDC 0.641855622835055 | | |
| 3.1.138697 | DAVID PORTER | ADDRESS REDACTED | | | BTC 0.000033584608987721 | | |
| 3.1.138698 | DAVID PORTERA | ADDRESS REDACTED | | | BTC 0.0224120432978641<br>ETH 3.22110119942681<br>MATIC 1730.2332466167 | | |
| 3.1.138699 | DAVID PORTMANN | ADDRESS REDACTED | | | BTC 0.00165395217208829<br>ETH 1.44833602940223 | | |
| 3.1.138700 | DAVID POSIADALA | ADDRESS REDACTED | | | AVAX 48.819130915022<br>BTC 0.000234945744288411<br>ETH 0.0257608587218479<br>LINK 0.308395163261954<br>LUNC 62.926877482623 | BTC 0.00100669407863185 | |
| 3.1.138701 | DAVID POST | ADDRESS REDACTED | | | USDC 87.1029944624738 | USDC 51591.4465570653 | |
| 3.1.138702 | DAVID POTOČNIK | ADDRESS REDACTED | | | ADA 0.00000054336772619<br>BNB 0.000000009240714226<br>BTC 0.000031546494313017<br>CEL 24.2406933085185<br>ETH 0.000818584474914372<br>LUNC 0.0220493410407842 | | |
| 3.1.138703 | DAVID POTRATZ | ADDRESS REDACTED | | | BTC 0.257501522006764<br>ETH 6.18638508453176<br>LINK 186.372541980818<br>LTC 28.1918442077247<br>MATIC 5449.18048294435<br>SGB 797.433779779588<br>UNI 127.844183521047<br>XRP 5216.32476724019 | | |
| 3.1.138704 | DAVID POTTEIGER | ADDRESS REDACTED | | | USDC 9387.78308669404 | | |
| 3.1.138705 | DAVID POTTER | ADDRESS REDACTED | | | XLM 14.2641047927652 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.138706 | DAVID POTTER | ADDRESS REDACTED | | | ETH 0.000407176670098465 | | |
| 3.1.138707 | DAVID POTTER HASWELL | ADDRESS REDACTED | | | BTC 0.546028261309058<br>CEL 58.2726011072597<br>ETH 4.30645105517871 | | |
| 3.1.138708 | DAVID POTUCEK | ADDRESS REDACTED | | | BTC 0.00870985783586367<br>SOL 1.05433545285472<br>XLM 24.7212590053433 | | |
| 3.1.138709 | DAVID POUCHIE | ADDRESS REDACTED | | | BCH 0.471706160546791<br>CEL 3.16751250325957 | | |
| 3.1.138710 | DAVID POULIN | ADDRESS REDACTED | | | BTC 0.00129657985366637<br>CEL 322.583929601373<br>SGB 476.9453314584<br>XRP 0.000000648580586081 | | |
| 3.1.138711 | DAVID POULTON | ADDRESS REDACTED | | | BTC 0.00067024480610546<br>CEL 95.1357018279923<br>ETH 0.00000056 | | |
| 3.1.138712 | DAVID POUTOU | ADDRESS REDACTED | | | BTC 0.00429296920770396<br>MCDAI 53.14492858562 | | |
| 3.1.138713 | DAVID POWELL | ADDRESS REDACTED | | | ADA 144.188992307516<br>BTC 0.0462947188505006<br>ETH 1.0027309939182<br>MATIC 453.857721506405 | | |
| 3.1.138714 | DAVID POWELL | ADDRESS REDACTED | | | BAT 698.645027400934<br>ETH 3.62566159024031<br>XLM 3165.5338267561<br>XRP 5658.470736 | ETH 0.28346973 | |
| 3.1.138715 | DAVID POWER | ADDRESS REDACTED | | | BTC 0.00213445<br>CEL 2.21763331713298 | | |
| 3.1.138716 | DAVID POWER | ADDRESS REDACTED | | | BUSD 0.00000028<br>CEL 0.00131036386724063 | | |
| 3.1.138717 | DAVID POWER | ADDRESS REDACTED | | | BUSD 2.17035915367729<br>CEL 163.742533253141<br>DOT 14.2995661451923<br>SGB 77.2497674016359<br>XRP 500.396143 | | |
| 3.1.138718 | DAVID POWERS | ADDRESS REDACTED | | | BCH 0.000111135379952705<br>BTC 0.000000695416521761<br>ETH 0.000013934461905613<br>MCDAI 0.00591230348490072 | | |
| 3.1.138719 | DAVID POZO MARTÍNEZ | ADDRESS REDACTED | | | ADA 0.105647622725117<br>BTC 0.00147775666263186 | | |
| 3.1.138720 | DAVID PRACH | ADDRESS REDACTED | | | BCH 0.0144104617503168<br>BTC 0.000263759433419578<br>CEL 1.14996032981464<br>COMP 0.0173841845565957<br>DASH 0.0383692619334726<br>DOT 0.00366992070705046<br>ETC 0.0291950772504817<br>LTC 0.0134285780372426<br>SNX 2.66022156769655<br>XLM 43.8021120758394 | BTC 0.000000004653636509 | |
| 3.1.138721 | DAVID PRASLICKA | ADDRESS REDACTED | | | CEL 0.00162208953261328<br>XLM 2.6386826 | | |
| 3.1.138722 | DAVID PRAXMARER | ADDRESS REDACTED | | | ETH 0.00228854793743241<br>MATIC 9.04263039895531<br>USDC 0.869177248707002 | ETH 0.000000794297753907<br>MATIC 0.000423725620380348 | |
| 3.1.138723 | DAVID PRECIADO | ADDRESS REDACTED | | | BCH 0.234885086737844<br>BTC 0.0150611437136366<br>COMP 0.845029290215954<br>ETH 0.405125002069576<br>LINK 22.1016279979648<br>LTC 5.43398234449931<br>MATIC 19.9670380626549<br>XLM 672.338037196348 | | |
| 3.1.138724 | DAVID PRENO | ADDRESS REDACTED | | | ETH 0.0108769967300663 | | |
| 3.1.138725 | DAVID PRESSMAN | ADDRESS REDACTED | | | MATIC 0.00667733550573209 | | |
| 3.1.138726 | DAVID PRESTON TURPIN | ADDRESS REDACTED | | | ADA 3070.92631619316<br>BTC 0.000001004973946695<br>EOS 513.375879531138<br>LINK 102.126471957322<br>XLM 4.78625067064572 | | |
| 3.1.138727 | DAVID PRETOTTO | ADDRESS REDACTED | | | BTC 0.000000006246458309<br>CEL 157.481471052546<br>USDC 0.000000530160903257 | | |
| 3.1.138728 | DAVID PREVOT | ADDRESS REDACTED | | | BTC 0.000171008647682101<br>CEL 0.516398252450947<br>ETH 0.000123058703479802 | | |
| 3.1.138729 | DAVID PREZNUK | ADDRESS REDACTED | | | BTC 0.00120835224638483<br>USDC 67.7974798837362 | USDC 40.8702089546033 | |
| 3.1.138730 | DAVID PRICE | ADDRESS REDACTED | | | BTC 0.32050176617514<br>ETH 0.000058357879005563 | BTC 0.00363461<br>ETH 0.0399498555292861 | |
| 3.1.138731 | DAVID PRICE | ADDRESS REDACTED | | | BTC 0.000002147435903971<br>CEL 0.00342256652825381<br>ETH 0.000004053101272576<br>SGB 0.121024352604796<br>USDC 0.0517105487461044<br>XRP 0.791667401029969 | | |
| 3.1.138732 | DAVID PRIEDE | ADDRESS REDACTED | | | BTC 0.000020318928254628 | | |
| 3.1.138733 | DAVID PRIERE | ADDRESS REDACTED | | | ETH 0.0555819525235113 | | |
| 3.1.138734 | DAVID PRIMEAUX | ADDRESS REDACTED | | | ADA 62.8291379098959<br>BTC 0.00109934748379777<br>ETH 0.00362248643518172 | | |
| 3.1.138735 | DAVID PRIMO CUBEL | ADDRESS REDACTED | | | CEL 0.0644940680287766 | | |
| 3.1.138736 | DAVID PRIMUS | ADDRESS REDACTED | | | 1INCH 0.000000030242428246<br>BTC 0.000000000891585273<br>ETH 0.000279357241769374<br>USDC 1.46569193807907 | BTC 0.000000003351017966<br>USDC 0.000000883301801488 | |
| 3.1.138737 | DAVID PRINCE | ADDRESS REDACTED | | | CEL 1.09945500998105<br>MANA 0.679001333307505<br>SGB 1991.49881522536<br>XLM 0.155855576526188<br>XRP 0.000000806547472782<br>ZRX 0.122292863502826 | | |
| 3.1.138738 | DAVID PRISBREY | ADDRESS REDACTED | | | BTC 0.000619097666771106<br>ETH 0.00970078653513256<br>MATIC 29.7454707718352 | BTC 0.000000086214182868<br>ETH 0.000000911225093721 | |
| 3.1.138739 | DAVID PRITCHARD | ADDRESS REDACTED | | | CEL 1.06176558170199 | | |
| 3.1.138740 | DAVID PRIVETT | ADDRESS REDACTED | | | BTC 0.00154785415923842<br>ETH 0.000137172395045323<br>USDC 0.999415312132926 | | |
| 3.1.138741 | DAVID PROCK | ADDRESS REDACTED | | | BTC 0.000000014011137243<br>USDC 0.289206738946277 | | |
| 3.1.138742 | DAVID PROCOPIO | ADDRESS REDACTED | | | CEL 9.60656191727267<br>ETH 1.03781436766807<br>MCDAI 30.0994879666552<br>PAX 251.550576327874 | | |
| 3.1.138743 | DAVID PROKES | ADDRESS REDACTED | | | ADA 0.507561919023115<br>BTC 0.000003936342778427<br>DOT 0.0122561613649876<br>USDT ERC20 1.4098611031654 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.138744 | DAVID PROKOPEC | ADDRESS REDACTED | | | BTC 0.000000004437224901<br>CEL 6.22101321119646<br>LTC 1.4455<br>USDC 60.326548<br>USDT ERC20 15.156946 | | |
| 3.1.138745 | DAVID PROULX | ADDRESS REDACTED | | | BAT 1026.48236237828<br>BTC 0.271815896881408<br>CEL 536.249356773809<br>ETH 3.00179966706565<br>LINK 35.63246409 | | |
| 3.1.138746 | DAVID PROVO | ADDRESS REDACTED | | | CEL 1.06176779110579 | | |
| 3.1.138747 | DAVID PRUTTING | ADDRESS REDACTED | | | AAVE 1.23215874857347<br>BCH 5.11542474633035<br>BTC 0.122249079235853<br>ETH 2.05306595500466<br>PAXG 1.01517118427582 | | |
| 3.1.138748 | DAVID PRYOR | ADDRESS REDACTED | | | CEL 374.767159642087<br>USDC 10965 | | |
| 3.1.138749 | DAVID PRZENIOSLO | ADDRESS REDACTED | | | CEL 31.1106452975563 | | |
| 3.1.138750 | DAVID PUCYK | ADDRESS REDACTED | | | BTC 0.000006068228195563<br>USDC 0.0376934891175257 | | |
| 3.1.138751 | DAVID PUERTA MARTOS | ADDRESS REDACTED | | | ADA 173.133180149526<br>BNB 1.1519586567921<br>BTC 0.163060296821329<br>CEL 0.34377207628753<br>ETH 0.264428747824855<br>MCDAI 74.1320764891133<br>USDC 329.527438245497 | | |
| 3.1.138752 | DAVID PUERTAS GARCIA | ADDRESS REDACTED | | | BTC 0.0000066590560449987<br>USDT ERC20 6.06659971747026 | | |
| 3.1.138753 | DAVID PUGH | ADDRESS REDACTED | | | AAVE 0.00126226818503556<br>ADA 0.0302292479715114<br>BTC 0.173714058771797<br>CEL 0.067719618768132<br>DOT 0.0156869091876148<br>ETH 0.000001463836502599<br>LUNC 0.00878554698578671<br>SOL 62.5547190567876<br>USDC 0.419613353348802 | | |
| 3.1.138754 | DAVID PUGH | ADDRESS REDACTED | | | BTC 0.00181559069984924<br>ETH 0.0167985271962844 | | |
| 3.1.138755 | DAVID PULCIFER | ADDRESS REDACTED | | | BCH 0.418287003105012<br>BSV 0.249249682491668<br>BTC 0.0249206048080619<br>COMP 0.200539515792683<br>ETH 0.271141511542478<br>LTC 0.20850769079972<br>XLM 218.256427004747<br>ZRX 18.6201126481542 | | |
| 3.1.138756 | DAVID PULIDO | ADDRESS REDACTED | | | USDC 350.303288052092 | | |
| 3.1.138757 | DAVID PUSKAS | ADDRESS REDACTED | | | CEL 1.06570536829146 | | |
| 3.1.138758 | DAVID PUSTAI | ADDRESS REDACTED | | | BTC 0.000031984873467766<br>CEL 1.37227919899314<br>ETH 0.0070589838998342<br>USDC 22.5522878824321 | | |
| 3.1.138759 | DAVID PYLE | ADDRESS REDACTED | | | BTC 0.067689863368305<br>ETH 3.86229966977772<br>MCDAI 31.840263619327<br>USDC 2219.98361849689 | | |
| 3.1.138760 | DAVID PYLE | ADDRESS REDACTED | | | BTC 0.329603222159898 | | |
| 3.1.138761 | DAVID QI | ADDRESS REDACTED | | | CEL 0.00326065037822458<br>ETH 0.0221537613218119 | | |
| 3.1.138762 | DAVID QUACH | ADDRESS REDACTED | | | BTC 0.00118083272323642<br>CEL 19.5165888690581 | | |
| 3.1.138763 | DAVID QUACH | ADDRESS REDACTED | | | BTC 0.4114382914861<br>ETH 0.932962758310071<br>USDC 18758.2824879899 | | |
| 3.1.138764 | DAVID QUAKE | ADDRESS REDACTED | | | BTC 0.01707248<br>CEL 49.2196540285268<br>DOGE 73.9370058192719<br>ETH 0.539854136448827<br>XRP 92.188607 | | |
| 3.1.138765 | DAVID QUALLS | ADDRESS REDACTED | | | BTC 0.00117351001124022<br>SNX 80.7777519288479 | | |
| 3.1.138766 | DAVID QUAN | ADDRESS REDACTED | | | BTC 0.255679851702737<br>LINK 0.961221733461223<br>OMG 0.000020016452291985 | BTC 0.285<br>LINK 4295.08980677794<br>OMG 0.266896082309579 | |
| 3.1.138767 | DAVID QUEIROLO | ADDRESS REDACTED | | | BTC 0.532689117669376<br>CEL 1.14159843433039<br>DASH 3.00063589401688<br>LTC 3.00784763738888<br>PAXG 0.115387594913074<br>SGB 66.8454082414596<br>XLM 3445.36700703588<br>XRP 437.261835939011 | | |
| 3.1.138768 | DAVID QUEK | ADDRESS REDACTED | | | ADA 1.86767717554465 | | |
| 3.1.138769 | DAVID QUEK | ADDRESS REDACTED | | | BTC 0.00121092270454981<br>CEL 1.056962618944<br>ETH 52.6316682069491<br>GUSD 415.525496493503 | | |
| 3.1.138770 | DAVID QUESADA ACEDO | ADDRESS REDACTED | | | BTC 0.00934909496419124<br>CEL 40.0176750591055<br>MATIC 626.2 | | |
| 3.1.138771 | DAVID QUESENBERRY | ADDRESS REDACTED | | | BTC 0.00434743202019012<br>DOT 37.268263002126<br>ETH 0.745674163974925<br>MATIC 457.765037075091 | | |
| 3.1.138772 | DAVID QUETGLAS | ADDRESS REDACTED | | | BTC 0.000005442260142514<br>CEL 1.09945500998105 | | |
| 3.1.138773 | DAVID QUIEWEAY JR | ADDRESS REDACTED | | | XLM 3.94598698249577 | | |
| 3.1.138774 | DAVID QUIGLEY | ADDRESS REDACTED | | | ADA 214.237829037043<br>BTC 0.00887438199983938<br>DOT 38.3029665998397<br>LINK 39.6897232692362<br>MATIC 278.551476816354<br>USDC 0.63944330575617 | | |
| 3.1.138775 | DAVID QUINN | ADDRESS REDACTED | | | CEL 0.169727402265493<br>USDC 46.0368355387359<br>USDT ERC20 2.90519329068597 | | |
| 3.1.138776 | DAVID QUINN | ADDRESS REDACTED | | | BTC 0.0127479998610649<br>MATIC 2203.64926338598 | | |
| 3.1.138777 | DAVID QUINTEL | ADDRESS REDACTED | | | BTC 0.214836209397965<br>CEL 0.617719906485644<br>XLM 221.0232141 | | |
| 3.1.138778 | DAVID QUINTERO | ADDRESS REDACTED | | | CEL 1.06341201721275 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.138779 | DAVID QUIROZ MARIN | ADDRESS REDACTED | | | BCH 0.10277734939843<br>BNB 0.0488963862225227<br>BNT 11.8422772776592<br>BTC 0.0000000044017244959999<br>CEL 319.79051753059<br>COMP 0.571430274842352<br>DOT 0.00882348294765698<br>EOS 0.000001423600705871<br>LTC 0.00496209047521998<br>MATIC 97.8059591842268<br>PAX 3.46587794509296<br>PAXG 0.10198614083926<br>SGB 1041.80272047386<br>SNX 13.155084665422<br>UNI 0.00233315852400687<br>USDC 51.7411000840703<br>USDT ERC20 0.00559726478864712<br>XLM 0.000000057225900285<br>XRP 31.3832492785511<br>XTZ 55.738082125364<br>ZRX 9.55133909031206 | | |
| 3.1.138780 | DAVID R FLOWERS JR | ADDRESS REDACTED | | | ADA 0.377698507686855<br>BTC 0.000005677596840054<br>DOT 0.0149141662652312<br>ETH 0.000055758623743472<br>LINK 0.0062762030737319<br>LTC 0.0013462820005315<br>MATIC 0.145724529226335<br>UNI 0.00150308994440376<br>USDC 0.436305874057354 | | |
| 3.1.138781 | DAVID R POIRIER | ADDRESS REDACTED | | | BTC 0.122570426074189<br>CEL 14.3757674618757<br>ETC 23.7896528685328<br>ETH 0.833280798514046<br>MATIC 106.963074371198<br>XRP 1554.6521063625 | | |
| 3.1.138782 | DAVID R STEPIEN | ADDRESS REDACTED | | | ADA 33.6400459201865<br>BCH 0.00514479268432134<br>BTC 0.00134342363731255<br>CEL 47.3218761959977<br>DOT 614.186862469062<br>ETH 1.5232890970409<br>LINK 0.0648935633054035<br>MATIC 50.084887093263<br>UNI 1102.92787159319<br>USDC 118.698509624881 | ADA 53.9991205083351<br>BTC 2.15454936216051<br>DOT 61.3496932515<br>LUNC 473.357116056955<br>MATIC 0.000775163797206369<br>USDC 68.7291977478765<br>UST 25.37 | |
| 3.1.138783 | DAVID RABOTIN | ADDRESS REDACTED | | | BTC 0.00708568<br>CEL 50.5894652208523<br>ETH 0.10873399<br>USDC 497.830931 | | |
| 3.1.138784 | DAVID RACK | ADDRESS REDACTED | | | ETH 0.00880614406550159 | | |
| 3.1.138785 | DAVID RADDIE | ADDRESS REDACTED | | | BTC 0.000012754399370002<br>ETH 0.000838714906403655 | | |
| 3.1.138786 | DAVID RAFF | ADDRESS REDACTED | | | BTC 0.000120726105534914<br>ETH 1.48294360738807<br>USDC 2.49691911964622 | | |
| 3.1.138787 | DAVID RAGUS | ADDRESS REDACTED | | | BTC 0.00144643543469395<br>SGB 424.000897281807<br>XRP 2773.55491817073 | | |
| 3.1.138788 | DAVID RAIN | ADDRESS REDACTED | | | BTC 0.000529452038728247<br>CEL 0.00114451065783245<br>DASH 0.000000008120899932<br>ETH 0.000000805360921825<br>USDC 0.0482300080818909<br>USDT ERC20 0.0181010078387181 | | |
| 3.1.138789 | DAVID RAINES | ADDRESS REDACTED | | | BTC 0.000025927772010194<br>ETH 0.00045473959874595 | | |
| 3.1.138790 | DAVID RAINS | ADDRESS REDACTED | | | ETH 1.51132682171922 | | |
| 3.1.138791 | DAVID RAINTON | ADDRESS REDACTED | | | BTC 0.000070814131958709<br>USDC 14.5919103804609 | BTC 0.000000636201437011<br>USDC 9064.23779898049 | |
| 3.1.138792 | DAVID RAINWATER | ADDRESS REDACTED | | | BTC 1.15901429764822<br>DOT 134.752579320598<br>LINK 2984.12548142376<br>MATIC 841.728559443172<br>USDC 38447.4639941689 | | |
| 3.1.138793 | DAVID RAJ KASIMALA | ADDRESS REDACTED | | | BTC 0.000008971335905932 | | |
| 3.1.138794 | DAVID RAKSANY | ADDRESS REDACTED | | | BTC 0.000000000975402991<br>CEL 0.196328501991771 | | |
| 3.1.138795 | DAVID RAKUŠAN | ADDRESS REDACTED | | | ADA 4096.82294260608<br>BTC 0.573765377786214<br>CEL 118.477329852157<br>DOT 745.355358815991<br>ETH 5.01328872662894<br>LTC 2.75828937<br>MATIC 6382.66064673992 | | |
| 3.1.138796 | DAVID RAMBARRAN | ADDRESS REDACTED | | | ADA 98.9666039379732<br>DOT 0.243803477590747<br>MATIC 9.84173734529869 | ADA 91509.1272675642<br>DOT 103.401268226931<br>MATIC 5158.98808155413 | |
| 3.1.138797 | DAVID RAMIREZ | ADDRESS REDACTED | | | ADA 0.0286497346898815<br>BTC 0.000013423076431952<br>ETH 0.000104049933864891 | | |
| 3.1.138798 | DAVID RAMIREZ | ADDRESS REDACTED | | | BTC 0.00106156085872205<br>USDC 210.467928903475 | | |
| 3.1.138799 | DAVID RAMIREZ | ADDRESS REDACTED | | | BTC 0.00759136543487503<br>ETH 0.0444612466738701<br>XLM 232.85122342067 | | |
| 3.1.138800 | DAVID RAMÍREZ | ADDRESS REDACTED | | | BTC 0.000000455043118484<br>MCDAI 0.450113813677878 | | |
| 3.1.138801 | DAVID RAMÍREZ | ADDRESS REDACTED | | | BTC 0.000013374414513732<br>CEL 1.94977937657835 | | |
| 3.1.138802 | DAVID RAMOS | ADDRESS REDACTED | | | BTC 0.00005097978121209<br>DOT 0.0252609405308916 | | |
| 3.1.138803 | DAVID RAMOS | ADDRESS REDACTED | | | BTC 0.000000895671547055<br>CEL 0.569005914655434<br>ETH 0.000510461760417741<br>LTC 0.00225145750480743<br>MATIC 0.031055359117745<br>UNI 0.0129334551757868<br>USDC 0.0771300769632339<br>XLM 8.39624265682625<br>XRP 0.00000055120296435<br>ZEC 0.00215536319894602 | BTC 0.000000005473059131 | |
| 3.1.138804 | DAVID RAMSBOTTOM | ADDRESS REDACTED | | | ADA 28772.295636888<br>BTC 1.12067653949971<br>CEL 1344.63088633788<br>ETH 26.8462347925123<br>USDC 64312.7851453658 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.138805 | DAVID RAMSEY | ADDRESS REDACTED | | | BTC 0.119453110005163<br>ETH 1.3870414476217<br>GUSD 94.1690737432999<br>MANA 0.0268450927885638 | | GUSD 52241.8850302017<br>MANA 411.597320350935 |
| 3.1.138806 | DAVID RANDALL | ADDRESS REDACTED | | | ADA 13.8922294267298<br>MCDAI 31.8181398173802<br>USDC 100536.870072703 | ADA 0.000543545213318607<br>USDC 13562.447 | |
| 3.1.138807 | DAVID RANDALL | ADDRESS REDACTED | | | BTC 0.000001200571249008<br>USDC 9.59263024043867 | | |
| 3.1.138808 | DAVID RANDALL | ADDRESS REDACTED | | | BTC 0.000000058068919626 | | |
| 3.1.138809 | DAVID RANDEL | ADDRESS REDACTED | | | BTC 0.000114517747038297<br>DOT 0.0310031448485904<br>ETH 0.619421775273191<br>GUSD 326.558193612564<br>LINK 14.5931799197757<br>UNI 7.07393986722407<br>XLM 418.226036893209<br>XRP 28.7495 | | |
| 3.1.138810 | DAVID RANDO | ADDRESS REDACTED | | | BTC 0.0137927536984561<br>LINK 5.03178326793325<br>LUNC 2.76777446588838 | | |
| 3.1.138811 | DAVID RANDULFE | ADDRESS REDACTED | | | BUSD 7.12110157924296<br>ETH 5.44176737227027<br>PAX 7.03208561540201<br>TUSD 7.11924105836901<br>USDT ERC20 1.76082480266032 | | |
| 3.1.138812 | DAVID RANGEL | ADDRESS REDACTED | | | BTC 0.000570423850806918<br>LINK 11.4916300791595 | | |
| 3.1.138813 | DAVID RANKIN | ADDRESS REDACTED | | | BNB 0.00164065597745456<br>BTC 0.5533693234<br>CEL 0.689741750230142<br>DOT 17.7555983888854<br>ETH 2.9873373152301<br>LINK 0.00434440507800447<br>USDC 0.0290117663302833 | | |
| 3.1.138814 | DAVID RANSOM | ADDRESS REDACTED | | | BCH 0.778566509845157<br>BTC 0.0217453875048692<br>ETH 0.810285357215716<br>LTC 1.12870220262789<br>MATIC 931.31337154932<br>TUSD 226.339083935602<br>USDC 1.57119134628706<br>XLM 274.138114240628<br>XRP 605.102747205609 | | |
| 3.1.138815 | DAVID RAPANT | ADDRESS REDACTED | | | BTC 0.00201727102371097<br>ETH 0.16071124780224 | | |
| 3.1.138816 | DAVID RAPER | ADDRESS REDACTED | | | BTC 0.000000214774940674<br>ETH 0.000002720084696758 | | |
| 3.1.138817 | DAVID RAPHAËL FELLOUS | ADDRESS REDACTED | | | CEL 6.33896749417054 | | |
| 3.1.138818 | DAVID RAPHAEL KOPP | ADDRESS REDACTED | | | BTC 0.152524184722004 | | |
| 3.1.138819 | DAVID RASCH | ADDRESS REDACTED | | | ETH 0.000076093350054107 | | |
| 3.1.138820 | DAVID RASINEC | ADDRESS REDACTED | | | ETH 0.000097177571608286<br>USDC 0.114837003897177<br>XRP 0.00989909028178972 | | |
| 3.1.138821 | DAVID RASKAS | ADDRESS REDACTED | | | BTC 0.825961689471662<br>ETH 18.7769135331016 | | |
| 3.1.138822 | DAVID RASKY | ADDRESS REDACTED | | | BTC 0.0971573576318026<br>SOL 7.59942481003941 | BTC 0.01627667 | |
| 3.1.138823 | DAVID RASNER | ADDRESS REDACTED | | | BTC 0.000026890611574359<br>BUSD 0.112651031282534<br>ETH 0.00672499462124873<br>USDC 1.02733037263763<br>USDT ERC20 0.349212346427966 | | |
| 3.1.138824 | DAVID RATCLIFFE | ADDRESS REDACTED | | | BTC 0.000000698250428067<br>CEL 0.0124881118977124<br>SGB 1823.88017422428 | | |
| 3.1.138825 | DAVID RATTIN | ADDRESS REDACTED | | | BTC 0.000000240349717377<br>USDC 0.077163787481557 | | |
| 3.1.138826 | DAVID RAUSE | ADDRESS REDACTED | | | BTC 0.000257569859440464<br>ETH 0.0277622587794767<br>USDC 4.03582883552034 | BTC 0.000000007385301851 | |
| 3.1.138827 | DAVID RAUZI | ADDRESS REDACTED | | | BTC 0.0413187246765583 | | |
| 3.1.138828 | DAVID RAW | ADDRESS REDACTED | | | CEL 55.5958406591405<br>DOT 2.0732065435433<br>USDC 80.4854490159496<br>USDT ERC20 7.88845816200305 | | |
| 3.1.138829 | DAVID RAWLINS | ADDRESS REDACTED | | | BTC 0.000428815676577832<br>CEL 0.688759734227395<br>ETH 2.98164996761253 | | |
| 3.1.138830 | DAVID RAY | ADDRESS REDACTED | | | AAVE 0.000001665112624407<br>AVAX 3.59816055174031<br>BTC 0.0258530029535844<br>ETH 0.38870511904823<br>MATIC 192.236653475021<br>SOL 10.281385934585 | | AAVE 0.00138781677591586 |
| 3.1.138831 | DAVID RAY GERHARDT | ADDRESS REDACTED | | | BTC 0.00131627799160888<br>ETH 0.00169701253700367<br>USDC 407.957217221686 | | |
| 3.1.138832 | DAVID RAYCRAFT | ADDRESS REDACTED | | | CEL 35.7746511119886 | | |
| 3.1.138833 | DAVID RAYGORODSKY | ADDRESS REDACTED | | | BTC 0.159416048549423<br>XRP 7149.099 | | |
| 3.1.138834 | DAVID RB | ADDRESS REDACTED | | | ADA 193.440950539698<br>BNB 1.47685746659252<br>BTC 0.74194254886136<br>CEL 1240.12421778694<br>ETH 4.29051407242979<br>SNX 259.832140412436<br>USDC 20.2847202750777 | | |
| 3.1.138835 | DAVID READ | ADDRESS REDACTED | | | BTC 0.0000166827268956259 | BTC 0.00007589 | |
| 3.1.138836 | DAVID READENCE | ADDRESS REDACTED | | | BNT 178.06073863794 | | |
| 3.1.138837 | DAVID READY | ADDRESS REDACTED | | | CEL 0.129715962983486<br>LTC 0.00100546<br>MCDAI 0.883805484688642 | | |
| 3.1.138838 | DAVID REAL | ADDRESS REDACTED | | | ADA 0.0496644345728005<br>BTC 0.00048726233076087<br>ETH 0.00135422046197342<br>XRP 0.000000396593280101 | | |
| 3.1.138839 | DAVID REAY | ADDRESS REDACTED | | | BTC 0.408843214702266<br>CEL 325.806818995057<br>ETH 1.01594551875728 | | |
| 3.1.138840 | DAVID RECALDE | ADDRESS REDACTED | | | BTC 0.000018187322361162<br>ETH 0.000118165698228893<br>LINK 0.00311062904264947<br>USDC 0.810988111956649 | | |
| 3.1.138841 | DAVID REDDY | ADDRESS REDACTED | | | ETH 0.00000275232992315 | | |
| 3.1.138842 | DAVID REDFERN | ADDRESS REDACTED | | | CEL 1.06992860668186 | | |
| 3.1.138843 | DAVID REDLIN | ADDRESS REDACTED | | | BTC 0.594011207551032<br>EOS 41.6852891392773<br>MATIC 614.014787063877<br>MCDAI 42.7211522826326 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.138844 | DAVID REDONDO | ADDRESS REDACTED | | | ADA 380.821605570171<br>BNB 2.77390974732373<br>BTC 0.321661208701015<br>CEL 397.559690673303<br>DOT 4.12484353891328<br>ETH 0.368221070715445<br>LTC 1.02194386339346<br>LUNC 2.10175697753377<br>MATIC 53.678232104144<br>SNX 8.71377219018954<br>SUSHI 5.10607933188444<br>USDC 9810.78215561199<br>XRP 64.5791243038558 | | |
| 3.1.138845 | DAVID REDONDO | ADDRESS REDACTED | | | BTC 0.000218983356218314<br>CEL 0.073772626506343<br>ZEC 0.08075562 | | |
| 3.1.138846 | DAVID REDONDO | ADDRESS REDACTED | | | CEL 16.1778556051104 | | |
| 3.1.138847 | DAVID REDONDO DÍAZ | ADDRESS REDACTED | | | BTC 0.000591887006988469<br>XRP 941.781958789978 | | |
| 3.1.138848 | DAVID REED | ADDRESS REDACTED | | | BTC 0.000001098203229392 | BTC 0.000000002306915698 | |
| 3.1.138849 | DAVID REED | ADDRESS REDACTED | | | ADA 0.129766592831228<br>BTC 0.00010326214052268<br>ETH 0.00024198401799231<br>SOL 0.00122822595110122 | ADA 0.000000841624279001<br>BTC 0.000000004510184877<br>SOL 1.00561115258629 | |
| 3.1.138850 | DAVID REED | ADDRESS REDACTED | | | BTC 0.0143023901886493<br>CEL 1.14756893246752<br>ETH 2.53644133597621<br>GUSD 0.545828336468081<br>USDC 4.59399716778656 | GUSD 575.53983118404<br>USDC 98.3545800679224 | |
| 3.1.138851 | DAVID REES | ADDRESS REDACTED | | | BCH 1.08363048475262<br>BTC 0.000640595623990755<br>DASH 0.0090946996697008<br>EOS 0.105479335218343<br>ETH 1.17403285149269<br>LINK 0.0409496172341759 | | |
| 3.1.138852 | DAVID REES | ADDRESS REDACTED | | | BTC 0.00105963406727882<br>CEL 89.8754623786388 | | |
| 3.1.138853 | DAVID REES-JONES | ADDRESS REDACTED | | | BTC 0.250728755964768 | | |
| 3.1.138854 | DAVID REEVES | ADDRESS REDACTED | | | BTC 0.00000002542392898<br>DOGE 0.000017966563028839<br>DOT 0.0000597754256518509<br>ETH 0.000065896859655534<br>MATIC 0.0022033977381431<br>SNX 0.000763694248148076<br>USDC 0.00705035406955432<br>XTZ 0.000346649008993283 | BTC 0.000000466715050869<br>DOGE 0.133318905847038<br>DOT 0.0251695728688825<br>ETH 0.000108781508915101<br>MATIC 0.00389470713004817<br>SNX 0.0008570646677702<br>USDC 0.000000334281644237<br>XTZ 0.00145807431383411 | |
| 3.1.138855 | DAVID REEVES | ADDRESS REDACTED | | | USDC 12.7417218724821 | USDC 0.00000034023016786 | |
| 3.1.138856 | DAVID REHAK | ADDRESS REDACTED | | | BTC 0.000164191600552291<br>ETH 0.000002088919730489<br>LINK 0.000085591598692835<br>SNX 0.000950965428324017<br>UNI 0.156944198816705 | | |
| 3.1.138857 | DAVID REHOR | ADDRESS REDACTED | | | BTC 0.00698838957443709 | | |
| 3.1.138858 | DAVID REICH | ADDRESS REDACTED | | | BTC 0.00120371201360739<br>USDC 5522.65120755605 | | |
| 3.1.138859 | DAVID REID | ADDRESS REDACTED | | | BTC 0.00297491409580643<br>MATIC 17.2106522990796<br>USDC 0.346184311741563 | | USDC 0.000000634669023659 |
| 3.1.138860 | DAVID REID | ADDRESS REDACTED | | | BNB 1.87120831<br>CEL 18.2096866653362 | | |
| 3.1.138861 | DAVID REID | ADDRESS REDACTED | | | CEL 1.11585975015134 | | |
| 3.1.138862 | DAVID REID | ADDRESS REDACTED | | | BTC 1.02293647798351 | | |
| 3.1.138863 | DAVID REID | ADDRESS REDACTED | | | BTC 0.00102309171626035<br>ETH 0.103468230007707 | | |
| 3.1.138864 | DAVID REID | ADDRESS REDACTED | | | PAX 12.4717974105827<br>USDC 11.8382577272592 | | |
| 3.1.138865 | DAVID REID | ADDRESS REDACTED | | | ADA 20.8225972910862<br>BNB 0.00208875207670415<br>BTC 0.000420733405374416<br>CEL 19.9111917930878<br>ETH 0.0270222191476302<br>LINK 0.0761834746620481<br>LTC 0.00190243186671463<br>USDT ERC20 0.604918621407067<br>XRP 0.45404503840152 | | |
| 3.1.138866 | DAVID REIHL | ADDRESS REDACTED | | | BTC 0.00286127306542881<br>DOT 1.61671608677493<br>ETH 0.0279516553168112<br>GUSD 0.380545806914048<br>MATIC 414.730394216567<br>USDC 0.0679059848395817<br>XLM 118.473534051945 | | |
| 3.1.138867 | DAVID REILLY | ADDRESS REDACTED | | | BTC 0.000000007757478139<br>CEL 0.406427051859006<br>ETH 0.000119851409030274<br>LTC 0.00068653533951007<br>XLM 938.805113356209 | | |
| 3.1.138868 | DAVID REINA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00112414350586864<br>CEL 0.246064340396148<br>ETH 0.157862382731087 | | |
| 3.1.138869 | DAVID REINARZ | ADDRESS REDACTED | | | ADA 787.071869106219<br>BTC 0.0551764056797723<br>ETH 0.483689877206398<br>XRP 2228.7241 | | |
| 3.1.138870 | DAVID REINHARDT | ADDRESS REDACTED | | | USDC 57431.0479342015 | | |
| 3.1.138871 | DAVID REIS | ADDRESS REDACTED | | | AVAX 1.5195792647487<br>BTC 0.111238310623692<br>USDC 104.502038335553 | | |
| 3.1.138872 | DAVID REISS | ADDRESS REDACTED | | | BTC 0.00026236075753228<br>DOT 0.567271526186583 | | |
| 3.1.138873 | DAVID REITZ JR | ADDRESS REDACTED | | | USDC 0.323833579499041 | | |
| 3.1.138874 | DAVID REJVI | ADDRESS REDACTED | | | ADA 311.055820163718<br>BCH 0.426217434293682<br>BTC 0.0106863582302192<br>CEL 192.872520135382<br>COMP 0.0963698243598516<br>DASH 2.03018165689733<br>DOT 20<br>EOS 8<br>ETH 0.212103993020217<br>LTC 1.01031082827448<br>MANA 0.0242481475594445<br>MATIC 532.25983857357<br>OMG 0.00241107156414405<br>SNX 46.249710844891<br>UNI 1.94130644292323<br>XLM 1355.10867971724<br>XRP 500<br>ZEC 2.01333971327649 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.138875 | DAVID REMEDIOS | ADDRESS REDACTED | | | BTC 0.377732114425258<br>ETH 1.28281792193339<br>MATIC 19.8253300666279<br>USDT ERC20 3.81186007906419 | | |
| 3.1.138876 | DAVID REMESAL | ADDRESS REDACTED | | | BNB 1.02362745225134<br>BTC 0.14742170913017<br>DOT 0.038257336291598 | | |
| 3.1.138877 | DAVID REMINGTON | ADDRESS REDACTED | | | BTC 0.00216316972700285<br>DOT 0.00162247135686831<br>ETH 23.8538007631627 | | |
| 3.1.138878 | DAVID RENDONALBIZURIS | ADDRESS REDACTED | | | BTC 0.000161951745112401<br>DOT 0.00389271044404263<br>GUSD 0.163497426473938<br>USDC 0.567848278920449 | | |
| 3.1.138879 | DAVID RENOLD | ADDRESS REDACTED | | | CEL 0.992710162741059<br>LPT 0.000003137853617678 | | |
| 3.1.138880 | DAVID RENSONNET | ADDRESS REDACTED | | | ETH 0.000030597096763632 | | |
| 3.1.138881 | DAVID RENWICK | ADDRESS REDACTED | | | BTC 0.000000005609847879<br>CEL 0.0149270065554887 | | |
| 3.1.138882 | DAVID REPLOGLE | ADDRESS REDACTED | | | BTC 0.000000009297620763<br>USDC 0.538645500771022 | | |
| 3.1.138883 | DAVID REPO | ADDRESS REDACTED | | | AAVE 0.0024224970572862<br>CEL 157.034823891083<br>DOT 0.0358214347781845<br>ETH 0.00129897678363981<br>SNX 0.22873388327579<br>UNI 0.00397230719295959<br>USDC 0.279282310053816 | | |
| 3.1.138884 | DAVID RESTREPO | ADDRESS REDACTED | | | BTC 0.0102682145356071<br>CEL 3.46357006227551<br>ETH 1.17286892165305 | | |
| 3.1.138885 | DAVID RETI | ADDRESS REDACTED | | | MCDAI 0.0155207123020114<br>USDC 0.000075489434977819 | | |
| 3.1.138886 | DAVID RETONDO | ADDRESS REDACTED | | | USDC 0.00150960305019119 | | |
| 3.1.138887 | DAVID REUBEN DE LA PAZ | ADDRESS REDACTED | | | BTC 0.00112249511888935<br>CEL 0.0413195027397226<br>XRP 0.0910798580575488 | | |
| 3.1.138888 | DAVID REVILL | ADDRESS REDACTED | | | BTC 0.000000114684586261 | | |
| 3.1.138889 | DAVID REY GOITIA | ADDRESS REDACTED | | | BTC 0.0532398615934095<br>ETH 0.57656150317007 | | |
| 3.1.138890 | DAVID REYNAUD | ADDRESS REDACTED | | | BTC 0.00210222327091645<br>CEL 137.503673273233<br>DOT 24.9354318296049<br>LINK 200.681809899323<br>MATIC 3250.63421177946<br>SNX 24.8919614083653<br>USDC 6.11319429625698 | | |
| 3.1.138891 | DAVID REYNOLDS | ADDRESS REDACTED | | | BTC 0.000005834813291991<br>CEL 0.321164182192015 | | |
| 3.1.138892 | DAVID REYNOLDS | ADDRESS REDACTED | | | ETH 1.02562159925848<br>MATIC 1024.97598541156 | | |
| 3.1.138893 | DAVID REYNOLDS | ADDRESS REDACTED | | | BTC 0.000001255044275361<br>CEL 2.63706439624497<br>MATIC 0.00298704197134553<br>SNX 0.0231649861809913 | BTC 0.000000009949180278 | |
| 3.1.138894 | DAVID REYNOLDS TRACEY | ADDRESS REDACTED | | | AVAX 2.15773305873788<br>BTC 0.00131503158392016<br>DOGE 47.6675457747216<br>DOT 33.2233612182139<br>LINK 147.570648809122<br>LTC 1.68803993654327<br>MANA 264.692563180806<br>MATIC 313.78654208033<br>SOL 21.0045279332705<br>USDC 5599.2485811 | | |
| 3.1.138895 | DAVID REZNIKOV | ADDRESS REDACTED | | | BCH 0.31988348<br>BTC 0.00696504<br>CEL 41.0412259414623<br>ETH 0.4085034<br>LTC 0.29395192<br>XLM 379.2367003 | | |
| 3.1.138896 | DAVID RHÉAUME | ADDRESS REDACTED | | | CEL 6.85454499631988 | | |
| 3.1.138897 | DAVID RHODES | ADDRESS REDACTED | | | BTC 0.00105681300157944<br>CEL 33.4071805057948<br>ETH 0.28729496 | | |
| 3.1.138898 | DAVID RHONE | ADDRESS REDACTED | | | SNX 0.00966002962019479 | | |
| 3.1.138899 | DAVID RIACH | ADDRESS REDACTED | | | CEL 0.131465863584858 | | |
| 3.1.138900 | DAVID RIBEIRO | ADDRESS REDACTED | | | ADA 0.31649020960298<br>BTC 0.0295510822702935 | | |
| 3.1.138901 | DAVID RIBIGINI | ADDRESS REDACTED | | | BTC 0.000000004416403785<br>CEL 0.808209291411645<br>ETH 0.000385246198933675 | | |
| 3.1.138902 | DAVID RICH | ADDRESS REDACTED | | | BTC 0.000006284636138006<br>LINK 0.0757810292204541<br>SNX 0.00492585012283383<br>USDC 0.01156732899968 | | BTC 0.00463049730076464 |
| 3.1.138903 | DAVID RICHARD | ADDRESS REDACTED | | | BTC 0.000182590184891133<br>ETH 0.00237381504682492 | | |
| 3.1.138904 | DAVID RICHARD | ADDRESS REDACTED | | | BTC 0.00115172997471075<br>DOT 21.2379892909208<br>ETH 0.00206856302298328<br>LINK 101.103513731169<br>USDC 4161.86679189287 | | |
| 3.1.138905 | DAVID RICHARD | ADDRESS REDACTED | | | BTC 0.000014640841205326<br>CEL 0.0739614909930841<br>ETH 0.000006984597353345<br>MCDAI 0.0233499203981261<br>UNI 0.0396761643824975<br>USDC 0.0115336551782982<br>USDT ERC20 0.0265207620083575 | | |
| 3.1.138906 | DAVID RICHARD BRANDON | ADDRESS REDACTED | | | ADA 10309.8475370508<br>BTC 0.220484362168897<br>DOT 74.518317600293<br>ETH 3.26580309307464<br>MATIC 5938.51575227293<br>SNX 456.727265320728<br>SOL 8.91213223943769<br>USDC 0.000074864057787348<br>XTZ 408.387415408055 | MATIC 84.707<br>USDC 0.0748691813220316 | |
| 3.1.138907 | DAVID RICHARD JOHNSON | ADDRESS REDACTED | | | ETH 0.00161914386473944 | | |
| 3.1.138908 | DAVID RICHARD MILLAR | ADDRESS REDACTED | | | BTC 0.000155210000787182<br>CEL 127.454580998819<br>MATIC 1.21024247760536 | BTC 0.000000701303782407<br>MATIC 1.02221748954327 | |
| 3.1.138909 | DAVID RICHARD ORR | ADDRESS REDACTED | | | BTC 1.00360795680332<br>CEL 32.3324615193568<br>ETH 31.6388206264568 | | |
| 3.1.138910 | DAVID RICHARD SZYMKOWIAK | ADDRESS REDACTED | | | BTC 0.0236842016751284 | BTC 0.00157626131890021 | |
| 3.1.138911 | DAVID RICHARD WISTOCKI | ADDRESS REDACTED | | | USDC 0.437584229611458 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.138912 | DAVID RICHARDS | ADDRESS REDACTED | | | ADA 372.153367043508<br>BTC 0.00208312132574613<br>DOT 33.8832956883109<br>EOS 0.0176843549899587<br>LINK 14.2358640298613<br>MATIC 314.01168113533 | EOS 0.000027026227498599 | |
| 3.1.138913 | DAVID RICHARDS | ADDRESS REDACTED | | | CEL 1.09061677904252 | | |
| 3.1.138914 | DAVID RICHARDSON | ADDRESS REDACTED | | | CEL 4.21026536845597<br>ETH 0.000003653689398881<br>LTC 0.000056742256736127<br>MCDAI 0.00710207591538232<br>USDC 0.236964997724353 | | |
| 3.1.138915 | DAVID RICHARDSON | ADDRESS REDACTED | | | ADA 1020.8103567618<br>BTC 0.0209137795156689<br>ETH 0.0430316450372699<br>SOL 4.05694735047689 | | |
| 3.1.138916 | DAVID RICHARDSON | ADDRESS REDACTED | | | ADA 175.393595405775<br>BTC 0.0422289372134971<br>ETH 2.36505762017991<br>SGB 158.749143216072<br>USDC 0.379977774772099<br>XRP 0.439893849708659 | | |
| 3.1.138917 | DAVID RICHARDSON | ADDRESS REDACTED | | | BTC 0.157<br>CEL 152.621093499213 | | |
| 3.1.138918 | DAVID RICHARDSON | ADDRESS REDACTED | | | ADA 0.2295359301050022<br>BNB 0.00119408279719699<br>BTC 0.000184264211449456 | | |
| 3.1.138919 | DAVID RICHARDSON | ADDRESS REDACTED | | | ADA 1.04662476318685<br>BTC 0.000029015088050309<br>CEL 0.274145348546516<br>ETH 0.0000578212278166629 | | |
| 3.1.138920 | DAVID RICHARDSON | ADDRESS REDACTED | | | ADA 0.750823100172849<br>BTC 0.0000620935189224079<br>ETH 0.0010276592698828<br>LINK 0.0781948016707614<br>MATIC 1.14282145676859<br>USDC 19.3149131740883 | BTC 0.04022709208975<br>ETH 0.719796349542937<br>USDC 11485.3987424669 | |
| 3.1.138921 | DAVID RICHMOND | ADDRESS REDACTED | | | ADA 1829.05103446078<br>BTC 0.412315583528058<br>MATIC 308.800537143345<br>SNX 99.0309477925404 | BTC 0.00738167850416349 | |
| 3.1.138922 | DAVID RICHTER | ADDRESS REDACTED | | | 1INCH 137.267460706763<br>BTC 0.012389514099588<br>COMP 0.87623746285445<br>ETH 0.180230385511394<br>MATIC 352.590862426105<br>ZRX 259.780221263205 | | |
| 3.1.138923 | DAVID RICKERT | ADDRESS REDACTED | | | USDC 27.7272418422563 | | |
| 3.1.138924 | DAVID RICKETTS | ADDRESS REDACTED | | | BTC 0.000004464331733701<br>CEL 0.115529269365092<br>ETH 0.192468886171192<br>SGB 10.5067262318608<br>XLM 1.9804253944363<br>XRP 3842.14726231266 | | |
| 3.1.138925 | DAVID RIDDLE | ADDRESS REDACTED | | | SGB 0.0202397413266884<br>XRP 0.135267578089955 | | |
| 3.1.138926 | DAVID RIDDLE | ADDRESS REDACTED | | | BTC 0.000246750299847068 | | |
| 3.1.138927 | DAVID RIEDEL | ADDRESS REDACTED | | | BTC 0.00216603483719037<br>CEL 2.07859096702259<br>ETH 0.00277745010056624<br>MATIC 27.0598294763839 | | |
| 3.1.138928 | DAVID RIEDERER | ADDRESS REDACTED | | | BTC 0.132587279963291<br>CEL 1.15116892753898<br>XLM 442.42341449192 | | |
| 3.1.138929 | DAVID RIEHN | ADDRESS REDACTED | | | BTC 0.000759297519303317<br>MATIC 839.715996820537 | | |
| 3.1.138930 | DAVID RIERA DA CRUZ | ADDRESS REDACTED | | | CEL 1.06955848462936 | | |
| 3.1.138931 | DAVID RIETH | ADDRESS REDACTED | | | ADA 0.706983943125904<br>BTC 0.000137464606666923<br>DOT 0.139316143619339<br>ETH 0.000539674360076979<br>USDC 0.00943055549786115 | BTC 0.000000001810760502<br>DOT 0.000000000075429887<br>USDC 0.000000437631507945 | |
| 3.1.138932 | DAVID RIETZ | ADDRESS REDACTED | | | BTC 0.00878934190006729 | | |
| 3.1.138933 | DAVID RIFENBERICK | ADDRESS REDACTED | | | BTC 0.000004149597253246<br>CEL 0.201656407275425<br>ETH 0.000720917033627405<br>MATIC 1.42620775752654 | | |
| 3.1.138934 | DAVID RIFENBERICK | ADDRESS REDACTED | | | ADA 486.798366042067<br>BTC 0.00297471593828719<br>CEL 592.950849961188<br>ETH 0.00216857242619302<br>MATIC 615.410632398326<br>MCDAI 31.7129651834445 | | |
| 3.1.138935 | DAVID RIGSBY | ADDRESS REDACTED | | | XRP 1003.66703132998 | | |
| 3.1.138936 | DAVID RING | ADDRESS REDACTED | | | CEL 1.06329654723855<br>USDC 0.262249827927193 | | |
| 3.1.138937 | DAVID RINGTVED-PETERSEN | ADDRESS REDACTED | | | ADA 352.601703269381<br>BTC 0.0667762993113892<br>CEL 167.33883161518<br>MATIC 1733.33621817307<br>XRP 493.664100407093 | | |
| 3.1.138938 | DAVID RIOUX | ADDRESS REDACTED | | | BTC 0.0161926368812951<br>CEL 0.448625328016352<br>ETH 1.08014235542016<br>SNX 29.2126088369082 | | |
| 3.1.138939 | DAVID RIQUELME | ADDRESS REDACTED | | | BTC 1.33583205511365<br>DOT 5.70604168384026<br>ETH 8.30438492160438<br>SOL 0.997881814902659 | | |
| 3.1.138940 | DAVID RISI | ADDRESS REDACTED | | | BTC 0.000000003502253141<br>CEL 144.582825951874<br>DOT 12.0878<br>ETH 0.392634692036358<br>XRP 211.5905 | | |
| 3.1.138941 | DAVID RISLEY | ADDRESS REDACTED | | | AAVE 11.8289133925465<br>BAT 1830.43475207513<br>BTC 1.06173013300212<br>DASH 0.0110298804286106<br>ETH 10.6585127312614<br>LINK 0.179426718707123<br>LTC 0.0152979656595386<br>SGB 89.9983086135246<br>SNX 192.017314547337<br>UNI 0.167759072271586<br>USDC 4499.19517951678<br>XRP 0.257344909431848 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.138942 | DAVID RISSIK | ADDRESS REDACTED | | | AAVE 0.000024005213897792<br>ADA 0.002739<br>AVAX 3.21242905773612<br>BNB 0.0195<br>BTC 0.523827716247471<br>CEL 247.1995320144<br>DOT 40.915842250758<br>ETH 3.52239948313504<br>LINK 20.1446880987138<br>LUNC 0.16064790155133<br>MATIC 340.142166909475<br>SOL 53.3232853536124<br>UNI 0.017956849143975<br>USDC 824.622148886533 | | |
| 3.1.138943 | DAVID RITCHIE | ADDRESS REDACTED | | | BTC 0.000011797621718767<br>CEL 0.146081616244327<br>ETC 0.00627110389141332<br>ETH 0.000153645429076009<br>USDC 0.187087472291595 | | |
| 3.1.138944 | DAVID RITO | ADDRESS REDACTED | | | BTC 0.000000004557694582<br>CEL 123.998487477121<br>MATIC 128.093439001234<br>SGB 320.514508255203<br>XLM 534.107410822112<br>XRP 3085.65048343373 | | |
| 3.1.138945 | DAVID RITSON | ADDRESS REDACTED | | | BTC 0.0620968795363623<br>CEL 54.7689622354779<br>DOT 22.0558617618778<br>ETH 0.104766432542309<br>SNX 49.367741069976<br>SOL 6.30978198265669<br>XLM 1894.36045087866 | USDC 0.000270286668979734 | |
| 3.1.138946 | DAVID RITTER | ADDRESS REDACTED | | | BTC 0.00106067134861301<br>ETC 2.66469518423585<br>ETH 1087.85468691663<br>OMG 1959.47823547798<br>USDC 519263.928820838<br>USDT ERC20 11.5002673675876<br>XLM 54073.9519951573 | ETH 500 | |
| 3.1.138947 | DAVID RITTER | ADDRESS REDACTED | | | BTC 0.0612687036048614<br>ETH 0.666317145119699<br>XLM 368.326311674312<br>XRP 2953.00451636481 | | |
| 3.1.138948 | DAVID RIVERA | ADDRESS REDACTED | | | ADA 853.488381656635<br>AVAX 6.01058372408016<br>BTC 0.261099037571041<br>CEL 9.3394309990135<br>ETC 1.51748775693478<br>ETH 1.4615940443644<br>MATIC 95.7415355875137<br>XLM 141.126141719588 | | |
| 3.1.138949 | DAVID RIVERA | ADDRESS REDACTED | | | BTC 0.0010667126473096<br>ETH 0.0520896969038649<br>MATIC 95.5788209977954<br>USDC 1051.36980096109 | | |
| 3.1.138950 | DAVID RIVERA | ADDRESS REDACTED | | | BTC 0.00121416377940978<br>USDC 11.4456157874492 | | |
| 3.1.138951 | DAVID RIVERO POSADA | ADDRESS REDACTED | | | ETH 0.00686243166335748 | | |
| 3.1.138952 | DAVID RIVERS | ADDRESS REDACTED | | | BTC 0.0199401881610376<br>DOT 0.119380726194264<br>LTC 0.00242441615667888<br>USDC 0.00473687739731974 | BTC 0.00098189390219955<br>DOT 80.5897267056699<br>LTC 8.22169846341977<br>USDC 4.03887094150554 | |
| 3.1.138953 | DAVID RIVERS | ADDRESS REDACTED | | | ADA 279.300367937685<br>BTC 0.00000119470860074<br>ETC 6.00427719821557<br>ETH 0.0000255088842737<br>MATIC 219.90588082735 | | |
| 3.1.138954 | DAVID RIVIECCIO | ADDRESS REDACTED | | | ADA 1.36922237763333<br>BTC 0.000622260891959646<br>DOT 28.6255196111532<br>ETH 0.0167175695995175<br>LINK 0.0298190098572167<br>MATIC 1256.57513184644<br>SOL 0.0217945851217714 | ADA 0.000000565598938955<br>BTC 0.894925180369524<br>ETH 16.8064306455677<br>LINK 0.000000623216516393<br>SOL 0.000000171889654172 | |
| 3.1.138955 | DAVID RIVOALEN | ADDRESS REDACTED | | | AAVE 2.12077396704309<br>BCH 0.166770227587794<br>BTC 0.00153854091530242<br>CEL 12.8236261516642<br>DASH 0.000112126533147894<br>USDC 2.55631510709101 | | |
| 3.1.138956 | DAVID ROA | ADDRESS REDACTED | | | ETH 1.06819963629521<br>XLM 62.2411231457206 | | |
| 3.1.138957 | DAVID ROADHOUSE | ADDRESS REDACTED | | | BTC 0.000026542331296439<br>CEL 0.190961564066932<br>USDC 0.317271938407292<br>XLM 0.00879236889543466<br>XRP 0.197419318333078 | | |
| 3.1.138958 | DAVID ROBAINA SANCHEZ | ADDRESS REDACTED | | | CEL 0.0509408287713787 | | |
| 3.1.138959 | DAVID ROBBINS | ADDRESS REDACTED | | | BTC 0.47244352140653<br>GUSD 2221.109071819<br>USDC 214.82425630905 | | |
| 3.1.138960 | DAVID ROBBINS | ADDRESS REDACTED | | | BTC 0.000000431800626626<br>ETH 0.00010210681484852<br>LTC 0.000502354052349435<br>USDC 429.806060403536<br>XLM 0.0359180076371849 | | |
| 3.1.138961 | DAVID ROBERT | ADDRESS REDACTED | | | BTC 0.000041937754242522<br>CEL 0.0194730927020361<br>DASH 0.0102909527647723<br>PAX 0.0169419685738129<br>USDC 0.000000612720232205 | | |
| 3.1.138962 | DAVID ROBERT CAVANAGH | ADDRESS REDACTED | | | BTC 0.036030587499469<br>USDC 13.2208573903122 | | |
| 3.1.138963 | DAVID ROBERT JENKINS | ADDRESS REDACTED | | | BTC 0.00029119873309158 | | |
| 3.1.138964 | DAVID ROBERT PITTARD | ADDRESS REDACTED | | | BTC 0.0279173642278392 | | |
| 3.1.138965 | DAVID ROBERT SATTLER | ADDRESS REDACTED | | | ADA 226.4045698326<br>BTC 0.031267278234911<br>DOGE 6018.19490515272 | BTC 0.00172277159494194 | |
| 3.1.138966 | DAVID ROBERT SCHMALDIENST | ADDRESS REDACTED | | | ETH 0.0369882249351107 | | |
| 3.1.138967 | DAVID ROBERTPASTOR CITRON | ADDRESS REDACTED | | | BTC 0.00157417596846136<br>SOL 4.0846167163299 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.138968 | DAVID ROBERTS | ADDRESS REDACTED | | | AAVE 0.00018346<br>ADA 165.677256772318<br>BTC 0.00657820789544588<br>CEL 500.39920469986<br>COMP 0.00001488<br>DOT 7.99987699<br>EOS 0.0046<br>ETH 1.13325397<br>LINK 0.00072945<br>MATIC 122.73353875<br>USDC 0.005<br>XLM 0.0232218<br>XRP 206.168921 | | |
| 3.1.138969 | DAVID ROBERTS | ADDRESS REDACTED | | | AAVE 0.000009216109270045<br>BTC 1.07280772214431<br>DOT 0.000356663169749562<br>ETH 3.47458516012927<br>LINK 0.0566183596848904<br>MATIC 5001.14460210116<br>UNI 0.0381814597467917<br>USDC 1.79930432774433 | | DOT 309.165088882633 |
| 3.1.138970 | DAVID ROBERTS | ADDRESS REDACTED | | | BTC 0.00143277065383345<br>ETH 0.304840289254949 | | |
| 3.1.138971 | DAVID ROBERTS | ADDRESS REDACTED | | | BTC 0.00551767725592322<br>EOS 4.07602157774873<br>LTC 1.78489916224414<br>SGB 49.235832863196<br>SNX 2.47442940193425<br>USDC 401.719263119598<br>XLM 141.634716544652<br>XRP 0.000000584260165641 | | |
| 3.1.138972 | DAVID ROBERTS | ADDRESS REDACTED | | | BCH 0.0209374669033525<br>BTC 0.000237825931180378<br>ETH 0.00190758509833963 | BCH 0.01393128<br>BTC 0.00017727<br>ETH 0.000783137572428 | |
| 3.1.138973 | DAVID ROBERTSON | ADDRESS REDACTED | | | BTC 0.000012817077886279<br>CEL 0.0137751370816734<br>ETH 0.000338993952058788<br>MCDAI 0.0204201391055005<br>USDC 0.621979274197513 | | |
| 3.1.138974 | DAVID ROBERTSON | ADDRESS REDACTED | | | ADA 12094.8301536532<br>BTC 0.00106886461016363<br>CEL 203.243875231172<br>DOT 10.0020426587944<br>ETH 0.719942637440193<br>USDC 31.7435932027308 | | |
| 3.1.138975 | DAVID ROBERTSON | ADDRESS REDACTED | | | BTC 0.165703648444304<br>ETH 2.31549221192477<br>USDC 176.166946492407 | | |
| 3.1.138976 | DAVID ROBERTSON | ADDRESS REDACTED | | | BTC 0.000000036964666084<br>ETH 0.000509122015306309 | | |
| 3.1.138977 | DAVID ROBERTY | ADDRESS REDACTED | | | BNB 0.0000005<br>BTC 0.000000176920411425<br>CEL 0.313027169282955<br>DASH 0.0018893394032048<br>DOT 0.0167261141427045<br>EOS 3.7522<br>ETH 0.000741068626932502<br>KNC 3.71453819<br>LTC 0.0170495343705032<br>XLM 0.0000008<br>ZEC 0.00806933828168548 | | |
| 3.1.138978 | DAVID ROBIN | ADDRESS REDACTED | | | LTC 0.981356497973532 | | |
| 3.1.138979 | DAVID ROBIN SMITH | ADDRESS REDACTED | | | BTC 2.167520367684<br>CEL 7669.6413920331<br>ETH 0.00000578<br>LUNC 456.005234<br>SOL 0.0001394<br>USDC 0.000000940876201936 | | |
| 3.1.138980 | DAVID ROBINETT | ADDRESS REDACTED | | | AAVE 6.51736281212682<br>BTC 0.179949975343328<br>ETH 3.38121516288859<br>MCDAI 42.4756290229027<br>SNX 159.673092973561 | | |
| 3.1.138981 | DAVID ROBINS | ADDRESS REDACTED | | | BTC 0.00013335203060712 | | |
| 3.1.138982 | DAVID ROBINSON | ADDRESS REDACTED | | | ADA 0.000267976074424777<br>BTC 0.000000263629432347<br>LINK 0.00265630101009275<br>MATIC 0.427450406569529<br>USDC 1.06736120142867 | | |
| 3.1.138983 | DAVID ROBINSON | ADDRESS REDACTED | | | UNI 0.0394603437409401 | | |
| 3.1.138984 | DAVID ROBINSON | ADDRESS REDACTED | | | ETH 0.126889636084666<br>LTC 5.78531928397716<br>USDC 217.9970800968 | | |
| 3.1.138985 | DAVID ROBINSON | ADDRESS REDACTED | | | BTC 0.00121749084022683<br>ETH 4.60331504700836 | | |
| 3.1.138986 | DAVID ROBINSON | ADDRESS REDACTED | | | BTC 0.000001370145418584<br>USDC 0.543249163337157<br>XLM 0.0146228330749427 | | |
| 3.1.138987 | DAVID ROBINSON | ADDRESS REDACTED | | | BTC 0.026434630038189<br>ETH 1.02560151825641<br>USDC 219.554727189588 | | |
| 3.1.138988 | DAVID ROBINSON | ADDRESS REDACTED | | | BNB 1<br>BTC 0.000774209532067759<br>CEL 9.54927703542436 | | |
| 3.1.138989 | DAVID ROBINSON | ADDRESS REDACTED | | | MATIC 484.899100379676 | | |
| 3.1.138990 | DAVID ROBINSON | ADDRESS REDACTED | | | BCH 0.00113834987943095<br>CEL 1.09945500998105 | | |
| 3.1.138991 | DAVID ROBLEDO | ADDRESS REDACTED | | | ADA 172.410919140031<br>AVAX 6.93333268829793<br>BTC 0.0483258587143087<br>DOT 14.452894669022<br>SOL 8.33999420308146 | AVAX 0.773809329603762 | |
| 3.1.138992 | DAVID ROBLEDO | ADDRESS REDACTED | | | BTC 0.000812680200912185<br>ETH 0.240550880511791 | | |
| 3.1.138993 | DAVID ROBLETO | ADDRESS REDACTED | | | BTC 0.000346723657452688<br>ETH 0.0247532166667921<br>MCDAI 0.106883182163704 | | |
| 3.1.138994 | DAVID ROCHA | ADDRESS REDACTED | | | AVAX 1.41766622078787<br>BTC 0.0011889476813854<br>DOT 8.07364462627749<br>ETH 1.34314797009423<br>MATIC 248.527433312991 | ETH 0.0111534943897923 | |
| 3.1.138995 | DAVID ROCHA | ADDRESS REDACTED | | | BTC 0.000164099773309132 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.138996 | DAVID ROCHE | ADDRESS REDACTED | | | AAVE 0.000773382247145405<br>BTC 0.0730610750797098<br>CEL 1.86311586103908<br>DOT 0.0165302886039719<br>ETH 0.00478232315181712<br>LINK 0.02225090875377<br>LUNC 373.185544116136<br>MATIC 0.445646109380521<br>SOL 86.2030128437772<br>TUSD 0.895264709156282<br>USDC 18.5136211534805<br>USDT ERC20 0.159117615254853 | | |
| 3.1.138997 | DAVID ROCHE | ADDRESS REDACTED | | | BTC 0.0957838355200739<br>DOT 25.0977689105908<br>ETH 1.93132549966938<br>LUNC 29.0877781340777<br>MATIC 710.664044333434 | | |
| 3.1.138998 | DAVID ROCHETTE | ADDRESS REDACTED | | | BTC 0.00138642360211568<br>CEL 18.7425437314396<br>ETH 0.000253415251957122<br>LTC 0.00159216518873815 | | |
| 3.1.138999 | DAVID ROCHON | ADDRESS REDACTED | | | ADA 154.747490397798<br>BTC 0.00596310039439866<br>CEL 6.90309505544509<br>LUNC 290.274319155701<br>XRP 440.002293952327 | | |
| 3.1.139000 | DAVID ROCKWELL | ADDRESS REDACTED | | | AAVE 0.0666866150646873<br>BTC 0.000000955608800488<br>ETH 0.000059164486977127 | | |
| 3.1.139001 | DAVID ROCKWELL | ADDRESS REDACTED | | | BTC 0.000485528980820255<br>USDC 1045.23818375198 | | |
| 3.1.139002 | DAVID RODGERS | ADDRESS REDACTED | | | CEL 202.218125253198<br>SNX 49.25 | | |
| 3.1.139003 | DAVID RODGERS | ADDRESS REDACTED | | | BTC 0.000003246270861897<br>CEL 2.40846736127819<br>USDC 36.7993685140407 | | |
| 3.1.139004 | DAVID RODMAN | ADDRESS REDACTED | | | BTC 0.00155548407241956<br>CEL 43.7893556138074<br>USDT ERC20 1000 | | |
| 3.1.139005 | DAVID RODOLFO DABDOUB | ADDRESS REDACTED | | | BTC 3.05005063891412<br>CEL 4493.59221983389<br>ETH 55.5485744604385<br>MATIC 133047.214112914 | | |
| 3.1.139006 | DAVID RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.583881361106948<br>MATIC 258.335721987487 | | |
| 3.1.139007 | DAVID RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000445618055681594 | | |
| 3.1.139008 | DAVID RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000567257341031341<br>CEL 39.9845948971377 | | |
| 3.1.139009 | DAVID RODRIGUEZ | ADDRESS REDACTED | | | SGB 0.00703525676611545<br>XRP 0.0470184934003359 | | |
| 3.1.139010 | DAVID RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0139719713756921<br>CEL 147.534740889025 | BTC 0.00233590282644242<br>CEL 0.00583857149127298 | |
| 3.1.139011 | DAVID RODRIGUEZ | ADDRESS REDACTED | | | ADA 112.872397059303 | | |
| 3.1.139012 | DAVID RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.110637360659194<br>ETH 4.94372349212283<br>GUSD 2887.86081565419<br>LINK 275.407589085267<br>LTC 11.3721963393261<br>MATIC 272.856480757418<br>USDC 0.577966593126869 | GUSD 2202.03 | |
| 3.1.139013 | DAVID RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000094261332225659 | BTC 0.000000000927769137 | |
| 3.1.139014 | DAVID RODRIGUEZ | ADDRESS REDACTED | | | ADA 1176.38069017349<br>BTC 0.000952354082994079 | | |
| 3.1.139015 | DAVID RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.34078730374612<br>ETH 5.0883720284933<br>USDC 24336.1351788239 | | |
| 3.1.139016 | DAVID RODRIGUEZ | ADDRESS REDACTED | | | OMG 0.000879416072380039 | | |
| 3.1.139017 | DAVID RODRÍGUEZ | ADDRESS REDACTED | | | CEL 0.00112874455583771 | | |
| 3.1.139018 | DAVID RODRÍGUEZ CALVO | ADDRESS REDACTED | | | ADA 1.50536329057698<br>BTC 0.000139338316104878<br>DOT 0.0860767516482293<br>ETH 0.00158380143257087<br>MATIC 0.500329920490688 | | |
| 3.1.139019 | DAVID RODRIGUEZ DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.000000005169511944<br>CEL 1.58328725287952 | | |
| 3.1.139020 | DAVID RODRIGUEZ GARCIA | ADDRESS REDACTED | | | ADA 99.3534700503405<br>BTC 0.0368885232363707 | | |
| 3.1.139021 | DAVID RODRIGUEZ GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00429006778777293 | | |
| 3.1.139022 | DAVID RODRIGUEZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.0333104079106936<br>CEL 23.5671898651738<br>ETH 0.42141364 | | |
| 3.1.139023 | DAVID RODRIGUEZ-GARITA GARZA | ADDRESS REDACTED | | | BTC 0.0281832007081936<br>CEL 0.0425162861496715<br>TUSD 0.390245370092223<br>USDC 0.0137150041217187 | | |
| 3.1.139024 | DAVID ROEGIERS | ADDRESS REDACTED | | | BTC 0.0521616587806779<br>CEL 0.752191034023324 | | |
| 3.1.139025 | DAVID ROGER M VATANSEVER | ADDRESS REDACTED | | | ADA 202.255718324681<br>BTC 0.00610461354587962<br>ETH 0.10598146255578<br>MATIC 103.207159819713<br>SOL 2.74517622765108<br>USDC 0.00309251858715511<br>XRP 101.191667574244<br>XTZ 99.707391035682 | | |
| 3.1.139026 | DAVID ROGERS | ADDRESS REDACTED | | | ADA 0.01232347660755<br>ETH 0.000010525540121503<br>XLM 0.0117600869674813 | | |
| 3.1.139027 | DAVID ROGERS | ADDRESS REDACTED | | | BTC 0.000021739158023338<br>ETH 0.000178292709750891<br>MATIC 0.558396427528037<br>USDC 0.0165220906275067 | BTC 0.000000001515836343 | |
| 3.1.139028 | DAVID ROGERS | ADDRESS REDACTED | | | DOT 0.00287680523013114<br>ETH 0.287645855720475 | | |
| 3.1.139029 | DAVID ROGERS | ADDRESS REDACTED | | | BTC 0.00123972070444706 | | |
| 3.1.139030 | DAVID ROGERS | ADDRESS REDACTED | | | CEL 1.06877189698624 | | |
| 3.1.139031 | DAVID ROGERS | ADDRESS REDACTED | | | CEL 52.2330680784991<br>LTC 72.01560874 | | |
| 3.1.139032 | DAVID ROGERS | ADDRESS REDACTED | | | ADA 217.351445795198<br>BTC 0.000000004276742384<br>CEL 24.62118150172<br>DOT 8.93272969<br>ETH 0.17478498 | | |
| 3.1.139033 | DAVID ROHL | ADDRESS REDACTED | | | BTC 0.00511285157857243 | | |
| 3.1.139034 | DAVID ROHLOFF | ADDRESS REDACTED | | | CEL 1302.03360946261<br>SGB 3469.30715668074<br>SNX 202.148726441605<br>XRP 8019.63889422763 | | |
| 3.1.139035 | DAVID ROHM | ADDRESS REDACTED | | | BTC 0.000793699464953131<br>LINK 0.000041439796150284 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.139036 | DAVID ROJAS | ADDRESS REDACTED | | | BTC 0.0248296821979768<br>CEL 24.1986573088069<br>MATIC 48.1105833577263 | | |
| 3.1.139037 | DAVID ROJAS | ADDRESS REDACTED | | | BTC 0.000001197491664625<br>CEL 1.11691773772113<br>DASH 0.00402445877255822<br>XLM 1479.7769128068 | | |
| 3.1.139038 | DAVID ROJO | ADDRESS REDACTED | | | BTC 0.311911062823632<br>CEL 31.9061205723408 | | |
| 3.1.139039 | DAVID ROKITA | ADDRESS REDACTED | | | BTC 0.0112139327761071<br>ETH 1.77162490841801 | | |
| 3.1.139040 | DAVID ROLAND | ADDRESS REDACTED | | | BTC 0.000857522617159028<br>CEL 3.46007160002667<br>ETH 0.253021589592214 | | |
| 3.1.139041 | DAVID ROM | ADDRESS REDACTED | | | CEL 25.181117123528<br>ETH 0.0194063550683135<br>KNC 101.47583133967<br>MATIC 455 | | |
| 3.1.139042 | DAVID ROMAN | ADDRESS REDACTED | | | BTC 0.00211858223926744<br>USDC 10628.9746647468 | | |
| 3.1.139043 | DAVID ROMAN | ADDRESS REDACTED | | | BTC 0.000150606115681023<br>ETH 0.00489721871999708<br>USDC 8.62567709439877 | | BTC 0.000000004236929888 |
| 3.1.139044 | DAVID ROMAN CASTELLANOS | ADDRESS REDACTED | | | BTC 0.10299985110857 | | |
| 3.1.139045 | DAVID ROMÁN DURÁN | ADDRESS REDACTED | | | USDC 0.179195826712161 | | |
| 3.1.139046 | DAVID ROMANO | ADDRESS REDACTED | | | BCH 0.00068336814609813<br>BTC 0.26342447051066<br>SNX 0.0341335989395219<br>XLM 0.173029056912271 | | |
| 3.1.139047 | DAVID ROMANYCH | ADDRESS REDACTED | | | CEL 1.13859009393911<br>DASH 0.0191726194073492<br>EOS 4.2176273369385<br>LTC 0.0565311325185994<br>MATIC 11.0052064578266 | | |
| 3.1.139048 | DAVID ROMERO | ADDRESS REDACTED | | | ADA 85.7678943807055<br>BTC 0.201611246531123<br>ETH 0.833964556290133<br>MATIC 623.693275153424<br>SNX 78.8216612536861<br>USDT ERC20 5352.26647021509 | | |
| 3.1.139049 | DAVID ROMMES | ADDRESS REDACTED | | | GUSD 8.25280361886061 | | |
| 3.1.139050 | DAVID ROMO | ADDRESS REDACTED | | | XLM 2.13945292505105 | | |
| 3.1.139051 | DAVID RONESS | ADDRESS REDACTED | | | BTC 1.05437658706611 | | |
| 3.1.139052 | DAVID RONSON | ADDRESS REDACTED | | | BTC 0.0022970920678378<br>CEL 7.64756925486963<br>ETH 0.0903090772879332<br>LTC 0.992574689501451<br>XRP 79.4137567383464 | | |
| 3.1.139053 | DAVID ROOKE | ADDRESS REDACTED | | | BTC 0.000146485328735561<br>CEL 0.679947138198187<br>MATIC 0.63035846987938 | | |
| 3.1.139054 | DAVID ROQUES | ADDRESS REDACTED | | | BCH 2.1076220898648<br>BTC 0.000598242255542913<br>CEL 107.119790774243<br>ETH 1.05861089111062<br>LTC 1.04408392407207<br>XRP 207.070893004741 | | |
| 3.1.139055 | DAVID ROSA | ADDRESS REDACTED | | | GUSD 32.5098290684281 | | |
| 3.1.139056 | DAVID ROSADO | ADDRESS REDACTED | | | BTC 0.0250686275804715<br>ETH 0.0465414778156739<br>USDC 303.634155937485 | | |
| 3.1.139057 | DAVID ROSALES PARRAL | ADDRESS REDACTED | | | ADA 0.340227094578973<br>AVAX 0.00218637054828801<br>BNB 0.00147623267720102<br>BTC 0.0333615398160297<br>ETH 2.19280701898727<br>MCDAI 0.0389392776554882<br>USDT ERC20 584.212369623736 | | |
| 3.1.139058 | DAVID ROSAS | ADDRESS REDACTED | | | CEL 2.3638195727245 | | |
| 3.1.139059 | DAVID ROSE | ADDRESS REDACTED | | | BTC 0.000001180740973754<br>ETH 0.000026939699161488<br>MATIC 9599.82472489456 | | |
| 3.1.139060 | DAVID ROSEN | ADDRESS REDACTED | | | BTC 0.215330781362572 | | |
| 3.1.139061 | DAVID ROSENBERG | ADDRESS REDACTED | | | BTC 0.000898302329926576<br>CEL 17.6830573171085<br>ETH 1.27840543394885 | | |
| 3.1.139062 | DAVID ROSENDALE | ADDRESS REDACTED | | | BAT 4286.45128719663<br>BTC 2.59097150587276<br>CEL 671.461796225262<br>COMP 8.22910578993721<br>DASH 14.8926153578889<br>ETH 27.0808181694269<br>MATIC 4180.14675246215<br>OMG 0.025231270330127<br>SNX 419.784748594939 | | |
| 3.1.139063 | DAVID ROSENHAFT | ADDRESS REDACTED | | | ETH 0.000033861324298394 | | |
| 3.1.139064 | DAVID ROSENTHAL | ADDRESS REDACTED | | | BTC 0.000001297404215934<br>SUSHI 0.000070959067068443 | | |
| 3.1.139065 | DAVID ROSHAN | ADDRESS REDACTED | | | CEL 0.0627400144248202 | | |
| 3.1.139066 | DAVID ROSLER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.139067 | DAVID ROSMAN | ADDRESS REDACTED | | | ADA 6179.00169093231<br>BTC 7.54810821116007<br>DOT 42.664893127638<br>ETH 206.44876302319<br>LTC 30.5720010618436<br>MATIC 7904.52093405905 | | |
| 3.1.139068 | DAVID ROSMON | ADDRESS REDACTED | | | BTC 0.0388817868117974<br>CEL 4.56219472256209<br>ETH 0.258875310411736<br>USDC 0.000000810271753858 | | |
| 3.1.139069 | DAVID ROSS | ADDRESS REDACTED | | | BTC 0.00798020970876376 | | |
| 3.1.139070 | DAVID ROSS | ADDRESS REDACTED | | | ADA 0.569398743626631<br>BTC 0.000059530799828801<br>DOT 0.0453785790590883<br>ETH 0.000992545748946783 | | |
| 3.1.139071 | DAVID ROSS | ADDRESS REDACTED | | | CEL 0.373256501621832<br>DOT 0.098379030321148<br>ETH 0.000143686745816436<br>MCDAI 31.8878128034695<br>XRP 144.677200772964 | ADA 4118.805835 | |
| 3.1.139072 | DAVID ROSS-FULLER | ADDRESS REDACTED | | | USDT ERC20 0.3399609348719 | | |
| 3.1.139073 | DAVID ROSSIEN | ADDRESS REDACTED | | | BTC 0.00600073621583671<br>CEL 0.0310422044969034 | | |
| 3.1.139074 | DAVID ROSSO-LLOPART | ADDRESS REDACTED | | | ADA 0.0854157746794647<br>AVAX 8.15355187765736<br>BTC 0.000005683187080947<br>DOT 21.0162007204713 | AVAX 0.761639324633665 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.139075 | DAVID ROSTEK | ADDRESS REDACTED | | | ADA 0.00292187581048514<br>AVAX 0.00000164531688434<br>BTC 0.000000187295747934<br>DOT 0.000368835033707859<br>ETH 0.000004325392088977<br>MATIC 0.000584587475793138<br>SOL 0.000067590199971859 | ADA 0.0363015695800571<br>AVAX 0.00351519294899099<br>BTC 0.000000895627617237<br>DOT 0.000881747362953295<br>ETH 0.000004150704515942<br>MATIC 0.902410201083211<br>SOL 0.000188111837666267 | |
| 3.1.139076 | DAVID ROSTOKER | ADDRESS REDACTED | | | ADA 252.537757383312<br>BNB 0.0660970389224385<br>BTC 0.529130856137639 | | |
| 3.1.139077 | DAVID ROTH | ADDRESS REDACTED | | | ADA 1027.84236089877<br>BTC 0.31685915442119<br>ETH 9.00686317165208<br>USDC 13182.3026567777 | | |
| 3.1.139078 | DAVID ROTH | ADDRESS REDACTED | | | ADA 182.9350994691<br>BTC 0.0112966371700094<br>ETH 0.0431669314303086 | | |
| 3.1.139079 | DAVID ROTHER | ADDRESS REDACTED | | | BTC 0.00119885776629623 | | |
| 3.1.139080 | DAVID ROTHSTEIN | ADDRESS REDACTED | | | BTC 0.000402913393983933<br>LINK 0.369217526541149 | | |
| 3.1.139081 | DAVID ROTHSTEIN | ADDRESS REDACTED | | | BTC 0.0312441289656929<br>ETH 0.262202681446445<br>GUSD 436.929260664513 | | |
| 3.1.139082 | DAVID ROTHSTEIN | ADDRESS REDACTED | | | BTC 0.00114906211873305<br>ETH 0.00146777775032764 | | |
| 3.1.139083 | DAVID ROUBAL | ADDRESS REDACTED | | | BTC 0.0133281531966004<br>CEL 0.834538969587119<br>LTC 0.16565619 | | |
| 3.1.139084 | DAVID ROULEAU | ADDRESS REDACTED | | | ADA 0.0584768842451759<br>BTC 0.00000180758500672599 | | |
| 3.1.139085 | DAVID ROURE | ADDRESS REDACTED | | | ADA 327.823407396723<br>BNB 0.00144266363954303<br>BTC 0.00000217421525507299<br>CEL 0.0224971727869081 | | |
| 3.1.139086 | DAVID ROURE | ADDRESS REDACTED | | | BTC 0.000012037402121819 | | |
| 3.1.139087 | DAVID ROURE | ADDRESS REDACTED | | | ADA 0.193196909159711<br>BNB 0.0022804647063878<br>BTC 0.000000402339483194 | | |
| 3.1.139088 | DAVID ROURKE | ADDRESS REDACTED | | | CEL 1.49604205960472 | | |
| 3.1.139089 | DAVID ROUTH | ADDRESS REDACTED | | | BTC 0.000191235412169427<br>ETH 4.32456505287732<br>MATIC 12535.5465621399<br>MCDAI 8.35037729885815<br>USDC 11175.6694225265 | | |
| 3.1.139090 | DAVID ROUW | ADDRESS REDACTED | | | ADA 0.68774648003532<br>BTC 0.000010114888724382<br>USDC 0.442154530428172 | | |
| 3.1.139091 | DAVID ROVINE | ADDRESS REDACTED | | | ADA 5089.06355125079<br>BNB 0.06836<br>BTC 0.250500198368292<br>DOT 45.3783534850544<br>ETH 0.430061065073589<br>LTC 0.00576910101735617<br>MATIC 5486.93073952922 | ETH 0.000359740939530393 | |
| 3.1.139092 | DAVID ROVSING | ADDRESS REDACTED | | | BTC 0.0111145746461024<br>CEL 10.2784269616713<br>XRP 0.0459343513860029 | | |
| 3.1.139093 | DAVID ROYALTON-KISCH | ADDRESS REDACTED | | | AVAX 32.5256174262093<br>BTC 0.000192822676268693<br>BUSD 7098.29747135265<br>CEL 89.5431888460845<br>DOT 216.007916918404<br>ETH 1.19571189060089<br>MATIC 2570.69759859554<br>USDC 14730.8150004405 | | |
| 3.1.139094 | DAVID ROYCE | ADDRESS REDACTED | | | ADA 516.747006722331<br>BTC 0.096948166634192 | | |
| 3.1.139095 | DAVID ROZEFF | ADDRESS REDACTED | | | ETH 0.00152802172979947<br>LINK 0.0747469756860418<br>MCDAI 4.55984594048229 | ETH 0.794777898609277<br>MCDAI 148.976732364697 | |
| 3.1.139096 | DAVID RUBEN BOSCH PENALVER | ADDRESS REDACTED | | | ADA 0.350784688148<br>BNB 0.000458844496071446<br>BTC 0.000000561673654782<br>ETH 0.000004171855844091 | | |
| 3.1.139097 | DAVID RUBEN CAMPBELL | ADDRESS REDACTED | | | ETH 0.000088224596250694 | | |
| 3.1.139098 | DAVID RUBEŠ | ADDRESS REDACTED | | | ADA 0.237526376111445<br>BNB 0.00242605957629356<br>BTC 0.000855332041406059<br>CEL 0.0131885325917527 | | |
| 3.1.139099 | DAVID RUBIN | ADDRESS REDACTED | | | ADA 821.009069224488<br>BSV 8.06396865524016<br>BTC 0.000751872506769754<br>ETH 0.0162328882249863<br>SOL 17.4001006963954 | BTC 0.00000000653364177 | |
| 3.1.139100 | DAVID RUBIN | ADDRESS REDACTED | | | BTC 0.000001112208969835<br>ETH 13.8871566964771 | | |
| 3.1.139101 | DAVID RUBIO | ADDRESS REDACTED | | | BTC 0.000000549514979953 | | |
| 3.1.139102 | DAVID RUBLE | ADDRESS REDACTED | | | COMP 0.0195846976594004<br>SNX 112.165678167974 | | |
| 3.1.139103 | DAVID RUCKER | ADDRESS REDACTED | | | BTC 0.554739234766204<br>GUSD 5173.15335262595 | | |
| 3.1.139104 | DAVID RUDMAN | ADDRESS REDACTED | | | BTC 0.0902887094295211<br>ETH 2.10870613626588<br>USDC 16.1664378975386 | BTC 0.00131809 | |
| 3.1.139105 | DAVID RUETHEMANN | ADDRESS REDACTED | | | SNX 0.080657856621219 | | |
| 3.1.139106 | DAVID RUGABER | ADDRESS REDACTED | | | AAVE 0.000127172801057768<br>AVAX 3.78362462094005<br>BTC 0.0268006806192942<br>DOT 9.30255635995943<br>LINK 0.00173060871757783<br>MATIC 32.6770981331642<br>UNI 0.0017436234302626 | | |
| 3.1.139107 | DAVID RUHL | ADDRESS REDACTED | | | BTC 0.000001196692099837<br>MATIC 2.06723157084957 | | |
| 3.1.139108 | DAVID RÜHMKORF | ADDRESS REDACTED | | | BTC 0.124369003291416 | | |
| 3.1.139109 | DAVID RUI DE KONG CARDOSO | ADDRESS REDACTED | | | ADA 0.004728<br>AVAX 0.00248682700205217<br>BTC 0.000001089247589892<br>CEL 0.301516509444713<br>DOT 0.00561337215561592<br>ETH 0.00370280658277193<br>LUNC 0.000284014211507447<br>MATIC 0.149293811703553<br>SNX 0.0191979682050388<br>SOL 0.000638002534963723<br>USDC 0.00887875249171038 | | |
| 3.1.139110 | DAVID RUISINGER | ADDRESS REDACTED | | | BTC 0.0198335366307094 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.139111 | DAVID RUIZ | ADDRESS REDACTED | | | BTC 0.119745466675361<br>CEL 3724.68705921712<br>ETH 3.24865607627912<br>LTC 2.525247<br>USDC 317.890544 | | |
| 3.1.139112 | DAVID RUIZ | ADDRESS REDACTED | | | BTC 0.000000735239632909 | | |
| 3.1.139113 | DAVID RUIZ | ADDRESS REDACTED | | | ADA 744.931731958842<br>BTC 0.0381751117752284<br>ETH 0.260625173473174<br>USDC 653.32765630179<br>XLM 1010.50031675221 | BTC 0.01295616 | |
| 3.1.139114 | DAVID RUIZ COLMENAR | ADDRESS REDACTED | | | AAVE 0.00419017557520018<br>BTC 0.251403184614334<br>CEL 417.062278385239<br>COMP 0.00542183875490925<br>ETH 10.0633802984324<br>KNC 0.0530509748603168<br>LINK 0.0278160437020626<br>MATIC 1856.08103140322<br>UNI 1.01735653505903<br>ZRX 1.17973903759915 | | |
| 3.1.139115 | DAVID RUIZ JR | ADDRESS REDACTED | | | ADA 1.04194777023695<br>BTC 0.00178270396101481<br>EOS 0.0515066701328031<br>ETH 0.00544091200369129<br>MATIC 9.40360002401504<br>SOL 0.290144205720555<br>USDC 1.93814796862151 | SOL 0.000000000862360641<br>USDC 0.002 | |
| 3.1.139116 | DAVID RULLI | ADDRESS REDACTED | | | ETH 0.0478216912186072<br>LTC 0.782356878970031 | | |
| 3.1.139117 | DAVID RUMORA | ADDRESS REDACTED | | | ADA 296.196491213577<br>BTC 0.00348436493941364 | | |
| 3.1.139118 | DAVID RUMPH | ADDRESS REDACTED | | | BTC 0.000000005511165107<br>CEL 6.82213429158861<br>LINK 0.000000468349358974 | | |
| 3.1.139119 | DAVID RUPE | ADDRESS REDACTED | | | BTC 0.000313767797032009<br>SOL 1435.32500992177 | BTC 0.00609025736913544 | |
| 3.1.139120 | DAVID RUSLI | ADDRESS REDACTED | | | USDT ERC20 75.878454227983 | | |
| 3.1.139121 | DAVID RUSSELL | ADDRESS REDACTED | | | BTC 0.0330204662664383<br>SOL 9.64318009808258 | BTC 0.000468692295443678 | |
| 3.1.139122 | DAVID RUSSELL | ADDRESS REDACTED | | | CEL 0.340438787213441 | | |
| 3.1.139123 | DAVID RUSSELL | ADDRESS REDACTED | | | BTC 0.0119943013922898<br>DOGE 250.652725395514<br>ETH 0.0293239542126917<br>LTC 0.625963385266865<br>MATIC 62.4641424121565<br>USDC 0.900042952808077<br>XLM 52.312553399468 | | |
| 3.1.139124 | DAVID RUSSELL ACKLIN | ADDRESS REDACTED | | | BTC 0.000000203688627922 | BTC 0.000013922848382975 | |
| 3.1.139125 | DAVID RUSSELL ACKLIN | ADDRESS REDACTED | | | BTC 0.123761422981636<br>DOT 30.0696523049592<br>ETH 0.82943067970614<br>MATIC 143.162189761199<br>SOL 5.63390420540449<br>XLM 0.0800797863062104 | | |
| 3.1.139126 | DAVID RUSSELL VAYHINGER | ADDRESS REDACTED | | | AVAX 29.9385343766548<br>BTC 0.00124103394396564<br>LUNC 60.58400867642<br>SOL 80.5059246630556<br>USDC 1.80522757102012 | | |
| 3.1.139127 | DAVID RUSSO | ADDRESS REDACTED | | | BAT 0.035306209542181<br>BTC 0.00000384895352805999<br>LTC 0.000069234186643393<br>PAX 0.158776132735832<br>USDC 0.00644510827470725 | | USDC 0.000000136204923209 |
| 3.1.139128 | DAVID RUSSO | ADDRESS REDACTED | | | BTC 0.000094606731442338<br>CEL 7.78407208123241 | | |
| 3.1.139129 | DAVID RUTTLEDGE | ADDRESS REDACTED | | | BTC 0.000000756146934449<br>CEL 0.68870062478872<br>DOT 113.283656615343 | | |
| 3.1.139130 | DAVID RUTTUM | ADDRESS REDACTED | | | BTC 0.0293709636973779<br>USDC 52773.3473215984 | | |
| 3.1.139131 | DAVID RUUD | ADDRESS REDACTED | | | BTC 0.000160726866430949<br>MATIC 4.74450795059638<br>XLM 0.571206279028352 | BTC 0.000000001217861009 | |
| 3.1.139132 | DAVID RUZBASKY | ADDRESS REDACTED | | | BTC 0.000000292043693105<br>LTC 0.000620173653972117 | | |
| 3.1.139133 | DAVID RYAN | ADDRESS REDACTED | | | BCH 0.00388385244685741<br>BTC 0.000024628651629366<br>ETH 0.000516823448971863<br>SGB 1407.44157849809<br>XLM 4.5684777368932<br>XRP 0.000000546181373699<br>ZRX 0.442873424649213 | | |
| 3.1.139134 | DAVID RYAN | ADDRESS REDACTED | | | BTC 0.00111965928825584<br>BUSD 0.0713372589908458<br>CEL 0.0673962399987757<br>ETH 0.000035111956659452<br>LINK 0.00219136398895335<br>LTC 0.000297633008926056<br>PAXG 0.000176112268231742<br>SGB 0.0951171986568528<br>SNX 0.0110132698861773<br>USDC 0.231322806152301<br>XLM 0.102864692157459<br>XRP 0.622198622287342 | | |
| 3.1.139135 | DAVID RYAN | ADDRESS REDACTED | | | ADA 0.000000426661202123<br>BTC 0.000015680825152893<br>CEL 900.203467773968<br>DOT 0.1290589908721<br>ETH 0.00157166288645154<br>MATIC 0.329305087777474<br>SOL 0.171591644110298<br>USDC 0.168000801113758 | | |
| 3.1.139136 | DAVID RYAN | ADDRESS REDACTED | | | SGB 1640.24028377326<br>XRP 10729.4501856147 | | |
| 3.1.139137 | DAVID RYAN | ADDRESS REDACTED | | | BAT 39.241662251968<br>BCH 1.25476364342729<br>BTC 0.0251128892088377<br>ETH 14.3203196354437<br>MATIC 3013.15153174496<br>USDC 4.27875817179589<br>ZRX 408.787123384078 | USDC 0.00000007581108222 | |
| 3.1.139138 | DAVID RYAN | ADDRESS REDACTED | | | COMP 0.00052359138306108б | | |
| 3.1.139139 | DAVID RYAN ANGLE | ADDRESS REDACTED | | | USDC 0.0179223878448085 | | |
| 3.1.139140 | DAVID RYAN CASTRO-HARRIS | ADDRESS REDACTED | | | ADA 0.166805047192824<br>BTC 0.000000803488108394 | ADA 0.000591839140609 01<br>BTC 0.000000773960702214 | |
| 3.1.139141 | DAVID RYAN CLEVENGER | ADDRESS REDACTED | | | ETH 0.00162896253763499 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.139142 | DAVID RYAN GILBERT | ADDRESS REDACTED | | | BTC 0.0378269634807541<br>ETH 0.428113545085141<br>SOL 20.2979487927842 | | |
| 3.1.139143 | DAVID RYAN LONG | ADDRESS REDACTED | | | BTC 0.243966045909637<br>ETH 8.97048962742668<br>USDC 0.42489863015925 | ETH 2.57461116317395<br>USDC 0.000000807549739352 | |
| 3.1.139144 | DAVID RYAN NANCE | ADDRESS REDACTED | | | ADA 5.94939607564371<br>ETH 0.000000611799579705 | | |
| 3.1.139145 | DAVID RYAN ROSSBERG | ADDRESS REDACTED | | | ADA 432.611043357386<br>BCH 0.000266751750092701<br>LTC 2.01886120513694<br>MATIC 320.729522057263<br>SOL 2.03675969350352<br>XLM 2702.40639250759<br>XTZ 357.878163346806 | | BCH 1.35309638539597 |
| 3.1.139146 | DAVID RYAN SCHUURMAN | ADDRESS REDACTED | | | BTC 0.08303740173<br>ETH 0.275223975977164 | | |
| 3.1.139147 | DAVID RYAN THALKEN | ADDRESS REDACTED | | | BTC 0.00000089707260634<br>DOT 236.473071201474<br>LINK 351.512909688304<br>MATIC 14907.5851298538 | | |
| 3.1.139148 | DAVID RYAN TOLKAMP | ADDRESS REDACTED | | | BTC 0.01925182<br>CEL 17.7469333516017<br>DOT 24.88891999<br>ETH 0.062954 | | |
| 3.1.139149 | DAVID RYCHLÍK | ADDRESS REDACTED | | | BTC 0.000000007167937632<br>CEL 0.106377117740296 | | |
| 3.1.139150 | DAVID RYERSE | ADDRESS REDACTED | | | ADA 4877.54804311097<br>MATIC 6250.47058133434<br>USDC 6510.92951215294<br>USDT ERC20 10216.5147050677 | USDT ERC20 25 | |
| 3.1.139151 | DAVID RYŠÁNEK | ADDRESS REDACTED | | | BTC 0.0133654420672429<br>CEL 7.55503562941983 | | |
| 3.1.139152 | DAVID S COY | ADDRESS REDACTED | | | BTC 0.000568519446932753 | | |
| 3.1.139153 | DAVID S DENNIS | ADDRESS REDACTED | | | BTC 0.0426439056124206<br>ETH 1.08994017040137<br>LINK 39.5772880287809<br>MANA 35.8875759764926<br>MATIC 237.977393620408 | | |
| 3.1.139154 | DAVID S PIERONOWSKI | ADDRESS REDACTED | | | | BTC 0.00164771791069368<br>LINK 898.468569 | |
| 3.1.139155 | DAVID S PITTS | ADDRESS REDACTED | | | ADA 1228.92812190314<br>BTC 0.60198259752832<br>SOL 161.998945892221<br>USDC 3408.74916775851<br>XRP 2004.083121 | BTC 0.0103083284456639<br>SOL 0.750087<br>USDC 90 | |
| 3.1.139156 | DAVID SAARIPULIDO | ADDRESS REDACTED | | | BTC 0.00213203400264568 | | |
| 3.1.139157 | DAVID SABATINI | ADDRESS REDACTED | | | BTC 0.00163835934635422<br>CEL 46.7683499774868<br>SNX 392.28 | | |
| 3.1.139158 | DAVID SACCON | ADDRESS REDACTED | | | BTC 0.000558866096495895 | BTC 0.000000319448888479 | |
| 3.1.139159 | DAVID SACH | ADDRESS REDACTED | | | BTC 0.000990790701979189<br>CEL 0.685340293337195 | | |
| 3.1.139160 | DAVID SACHSE | ADDRESS REDACTED | | | BTC 0.0221116565406997 | | |
| 3.1.139161 | DAVID SADACCA | ADDRESS REDACTED | | | BTC 0.000806692730563023<br>LTC 2.24779238123871 | | |
| 3.1.139162 | DAVID SADON | ADDRESS REDACTED | | | CEL 0.00464108884175784 | | |
| 3.1.139163 | DAVID SAETHER | ADDRESS REDACTED | | | ADA 836.513564297053<br>MATIC 1175.38597205236 | | |
| 3.1.139164 | DAVID SAEZ PALACIOS | ADDRESS REDACTED | | | BAT 5897.64428177286<br>BTC 1.08906354368064<br>CEL 1423.66888032326<br>ETH 77.8653904864301<br>SNX 465.647217602172<br>UNI 993.080615639788<br>XLM 0.000000017567155072<br>XRP 0.000000759971509973 | | |
| 3.1.139165 | DAVID SAEZ PEDREGOSA | ADDRESS REDACTED | | | AAVE 1.34366164<br>AVAX 17.1842100787355<br>CEL 39.0306310764132<br>LUNC 18.526991<br>MANA 78.66208061<br>MATIC 804.08278473<br>UNI 14.09548534 | | |
| 3.1.139166 | DAVID ŠAFFEK | ADDRESS REDACTED | | | ADA 0.0907084662817412<br>BTC 0.00818987661193906<br>CEL 0.0798937676977121<br>LTC 0.000000004347259979<br>USDC 0.000000722751785563 | | |
| 3.1.139167 | DAVID SAFFRON | ADDRESS REDACTED | | | BTC 0.000007551288813176<br>CEL 1.09867572880082<br>LTC 0.00182956328718854 | | |
| 3.1.139168 | DAVID SAGARA | ADDRESS REDACTED | | | BTC 2.55274834255275<br>ETH 15.2323867571399<br>MATIC 59978.8030366325<br>USDC 3836.54960056725 | | |
| 3.1.139169 | DAVID SAGAZ | ADDRESS REDACTED | | | BTC 0.000335708701713847<br>USDT ERC20 21.3493645717368 | | |
| 3.1.139170 | DAVID SAGINAW | ADDRESS REDACTED | | | BTC 0.000183457808650563<br>ETH 0.00119854476294614<br>LINK 0.0329699002014752<br>XRP 0.000000635859668082 | | |
| 3.1.139171 | DAVID SAHLI | ADDRESS REDACTED | | | BNT 4.35737675705857<br>BTC 0.00196707912621523<br>DOT 2.591853389695<br>ETH 0.000667856640491936<br>LINK 0.692361280998656<br>USDC 7.07796171685599<br>ZRX 0.384407469147844 | | |
| 3.1.139172 | DAVID SAINATO | ADDRESS REDACTED | | | BTC 0.00113860433479918<br>MATIC 56851.7644935545 | MATIC 5.72334889179884 | |
| 3.1.139173 | DAVID SALAJAN | ADDRESS REDACTED | | | BAT 70.4026375933363<br>BTC 0.00000101815056901<br>CEL 192.212740807697<br>SNX 0.025589792079339<br>USDC 99.9057979374019 | | |
| 3.1.139174 | DAVID SALAMA | ADDRESS REDACTED | | | BTC 0.000361190439303225<br>USDC 0.000661872284043761 | | |
| 3.1.139175 | DAVID SALAMA | ADDRESS REDACTED | | | BTC 0.00130330173939189<br>USDC 94.3471437597275 | USDC 208.658353467544 | |
| 3.1.139176 | DAVID SALAMANCA | ADDRESS REDACTED | | | BTC 0.000000871252978487<br>CEL 0.766892959611213 | | |
| 3.1.139177 | DAVID SALAMON | ADDRESS REDACTED | | | BTC 0.000000896063526614<br>CEL 5289.1706237659<br>DOT 0.000000894357749946<br>LUNC 323<br>USDC 0.107577 | | |
| 3.1.139178 | DAVID SALDOU | ADDRESS REDACTED | | | BTC 0.00237368902841609<br>UNI 18.0836437001522 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.139179 | DAVID SALEH | ADDRESS REDACTED | | | BTC 0.000510748703834509<br>USDC 34.2482597205565 | BTC 0.00000000868597247<br>USDC 0.000000518195785942 | |
| 3.1.139180 | DAVID SALHANICK | ADDRESS REDACTED | | | USDC 0.251525929348964 | | |
| 3.1.139181 | DAVID SALHANICK | ADDRESS REDACTED | | | USDC 0.259694726693036 | | |
| 3.1.139182 | DAVID SALHANICK | ADDRESS REDACTED | | | ETH 0.000108186988450377 | | |
| 3.1.139183 | DAVID SALHANICK | ADDRESS REDACTED | | | USDC 0.0784418211996337 | | |
| 3.1.139184 | DAVID SALHANICK | ADDRESS REDACTED | | | USDC 0.0748848951973951 | | |
| 3.1.139185 | DAVID SALHANY | ADDRESS REDACTED | | | ADA 0.000310379611345501<br>AVAX 0.499263393427042<br>BTC 0.0133451015012777<br>CEL 1.14383889975836<br>DASH 1.1093890791807<br>DOT 3.09361003209301<br>ETH 2.60657341389752<br>LTC 0.0546250593353663<br>MCDAI 23.7100630665724<br>USDC 472.474410261826 | | |
| 3.1.139186 | DAVID SALINAS | ADDRESS REDACTED | | | ADA 0.122998945086493<br>BTC 0.00109091960601762<br>ETH 0.0392882059955363 | ADA 0.000000118141163777 | |
| 3.1.139187 | DAVID SALINAS | ADDRESS REDACTED | | | BCH 4.32704513728521<br>BTC 0.246089833351669<br>CEL 15.7793045663236<br>ETH 29.3090686609062<br>LUNC 0.0199020140185712 | | |
| 3.1.139188 | DAVID SALINOVICH | ADDRESS REDACTED | | | BCH 0.0893017674346823<br>BTC 0.00160969976650939<br>ETH 0.000177155097052756 | | |
| 3.1.139189 | DAVID SALISBURY | ADDRESS REDACTED | | | BTC 0.0278323128633179<br>CEL 1.16278523172457<br>USDT ERC20 0.309899518732296 | | |
| 3.1.139190 | DAVID SALOMON | ADDRESS REDACTED | | | BTC 0.476755936890483<br>ETH 1.72606885694951 | | |
| 3.1.139191 | DAVID SALT | ADDRESS REDACTED | | | BTC 0.000000003812522552<br>CEL 0.422652350032658 | | |
| 3.1.139192 | DAVID SALTER | ADDRESS REDACTED | | | BTC 0.000018737998842305<br>CEL 0.464625339901465<br>ETH 0.000387956965428376<br>XRP 0.496417806964662 | | |
| 3.1.139193 | DAVID SALTER | ADDRESS REDACTED | | | BTC 0.000059555848508096<br>CEL 20.6305739083285<br>ETH 0.000183495670495278<br>LTC 0.00000000830125<br>LUNC 0.00197633589522868<br>OMG 0.0103715898248422<br>PAXG 0.0052854795462174<br>USDC 33.3291660329884<br>XLM 0.000000003453327<br>ZRX 0.00896207091952058 | | |
| 3.1.139194 | DAVID SALVADOR | ADDRESS REDACTED | | | CEL 0.0141815606857177<br>DOT 0.00283073536038896<br>USDC 0.0051 | | |
| 3.1.139195 | DAVID SALVATORI | ADDRESS REDACTED | | | BTC 0.00102799244556139 | | |
| 3.1.139196 | DAVID SALVIETTI | ADDRESS REDACTED | | | CEL 0.0856754371911533 | | |
| 3.1.139197 | DAVID SAM | ADDRESS REDACTED | | | ADA 259.556958806799<br>BTC 0.000000000125358301<br>ETH 0.000000000000394647<br>USDC 0.000000004545804735 | | BTC 0.00001855358400095<br>ETH 0.000143078922954634<br>USDC 0.0100550306205507 |
| 3.1.139198 | DAVID SAMAHA | ADDRESS REDACTED | | | BTC 1.06774040472875<br>DOT 169.062011227192<br>ETC 100.142745859614<br>ETH 17.6780410457786<br>MATIC 8492.91234166072<br>SNX 126.946024000961<br>USDC 20.9131370945339<br>XLM 19219.2623742627 | USDC 0.000000280794640641 | |
| 3.1.139199 | DAVID SAMENT | ADDRESS REDACTED | | | USDC 0.0031953753753986 | | |
| 3.1.139200 | DAVID SAMENT | ADDRESS REDACTED | | | AVAX 0.015889756047846<br>BAT 0.0259253489909651<br>BTC 0.152839443914238<br>COMP 0.000207436412179787<br>DOGE 0.0511609505821615<br>ETH 0.610415686711079<br>MANA 0.00750166867071922<br>SNX 0.113747487091929<br>USDC 2333.35247351399 | BTC 0.00003445<br>ETH 0.00050290680131158<br>USDC 1 | |
| 3.1.139201 | DAVID SAMPEDRO GARCIA | ADDRESS REDACTED | | | BTC 0.00120618945151226<br>CEL 3.08241647897946<br>XLM 943.6860713 | | |
| 3.1.139202 | DAVID SAMPLES | ADDRESS REDACTED | | | BAT 0.520744534681986<br>BTC 0.00000018541375474<br>ETH 0.000019700253554154<br>LINK 0.0218696315516944<br>MANA 0.209530857635205<br>MATIC 3.17520697898849<br>USDC 0.0554687780761659<br>XLM 1.21579555401774 | | |
| 3.1.139203 | DAVID SAMPSON | ADDRESS REDACTED | | | ADA 9.90791716648142<br>BAT 2.65030271407337<br>BTC 0.0010510912737968<br>EOS 3.41784478167076<br>ETH 0.00234809945311839<br>KNC 0.474158886281362<br>LINK 0.0796557696186981<br>LTC 0.000050564314344024<br>MANA 2.5920746633103<br>MATIC 38.5748203936821<br>SGB 9220.44387073435<br>SNX 2.22516528004158<br>TUSD 0.410220735995397<br>USDC 21.2126925738075<br>XLM 10.4339658460936<br>XRP 2.00000032155206<br>ZEC 0.0654708512398237 | | |
| 3.1.139204 | DÁVID SAMU | ADDRESS REDACTED | | | BTC 0.00105714404070334<br>CEL 16.736468545062<br>MATIC 2.17639423819368 | | |
| 3.1.139205 | DAVID SAMUEL | ADDRESS REDACTED | | | BTC 0.245438737527683<br>CEL 546.944774828425<br>ETH 5.36077328 | | |
| 3.1.139206 | DAVID SAMUEL CASTILLO | ADDRESS REDACTED | | | BTC 0.000008210084170396 | | |
| 3.1.139207 | DAVID SAMUEL CELESTE | ADDRESS REDACTED | | | BTC 0.000447432917594848 | | |
| 3.1.139208 | DAVID SAMUEL JAMES WHATELEY | ADDRESS REDACTED | | | BTC 0.000000298121391052 | | |
| 3.1.139209 | DAVID SAMUELSON | ADDRESS REDACTED | | | BTC 0.00228369978053786<br>DOT 10.4902783457551<br>USDC 214.149465143729 | | |
| 3.1.139210 | DAVID SANANMAN | ADDRESS REDACTED | | | AVAX 0.00109356875556594<br>BTC 0.000000300425401826<br>LUNC 0.000003857040485134 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.139211 | DAVID SANBORN | ADDRESS REDACTED | | | BTC 0.206200546308111<br>CEL 0.109239586331471<br>DOT 118.737729974494<br>ETH 0.00394105982275452<br>MATIC 13.887526190421<br>USDC 7.25368913164817 | | |
| 3.1.139212 | DAVID SANCHES GOMES FURTADO | ADDRESS REDACTED | | | BTC 0.000377062285748324<br>CEL 33.4094012379494<br>DOT 3.46031129<br>ETH 0.0105527629148401<br>MATIC 106.541666919708<br>UMA 2.1449302 | | |
| 3.1.139213 | DAVID SANCHEZ | ADDRESS REDACTED | | | BTC 0.453509992786693<br>ETH 2.07724176189609<br>SOL 20.3632199808742 | | |
| 3.1.139214 | DAVID SANCHEZ | ADDRESS REDACTED | | | CEL 0.961020614850131<br>DOT 0.0205772292054286<br>ETH 0.00000015<br>LINK 0.0144841241045502<br>MATIC 0.481013085116827 | | |
| 3.1.139215 | DAVID SANCHEZ | ADDRESS REDACTED | | | BTC 0.00000086230984115099<br>MCDAI 0.504117223643327<br>USDC 0.313588899033095 | | |
| 3.1.139216 | DAVID SANCHEZ | ADDRESS REDACTED | | | BTC 0.107683430298659<br>ETH 3.33667117841737<br>LINK 106.573643302701 | | |
| 3.1.139217 | DAVID SANCHEZ | ADDRESS REDACTED | | | AAVE 0.00210960657655884<br>ETH 0.00983121355192366<br>MATIC 0.548186836179791<br>USDC 0.432747047157905 | | |
| 3.1.139218 | DAVID SANCHEZ | ADDRESS REDACTED | | | BTC 0.00112812324246335<br>USDT ERC20 1.4572056125876 | | |
| 3.1.139219 | DAVID SANCHEZ | ADDRESS REDACTED | | | BTC 0.000021069641539515 | | |
| 3.1.139220 | DAVID SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.0180848684895003<br>LTC 1.04605787605019 | | |
| 3.1.139221 | DAVID SÁNCHEZ DÍEZ | ADDRESS REDACTED | | | BTC 0.00097315<br>CEL 1.36785677901996<br>ETH 0.01202403 | | |
| 3.1.139222 | DAVID SANCHEZ SIERRA | ADDRESS REDACTED | | | ADA 81.9169576522893<br>BTC 0.00416284429584933<br>LINK 0.472915949563491<br>USDC 0.705038443205238 | | |
| 3.1.139223 | DAVID SANDERCOTT | ADDRESS REDACTED | | | ADA 397.512079535483<br>AVAX 10.1353994738549<br>BTC 0.223268800658077<br>ETH 2.52945167428789<br>SNX 0.0375218558744401<br>USDC 6080.85667533888 | | |
| 3.1.139224 | DAVID SANDERS | ADDRESS REDACTED | | | BTC 0.000430820333223607 | | |
| 3.1.139225 | DAVID SANDOVAL | ADDRESS REDACTED | | | BCH 0.000031075718111391<br>BTC 0.228324335562828<br>CEL 1.14343525042975<br>DASH 0.00169747406671225<br>DOT 0.000897239464896388<br>EOS 0.0134232457189287<br>ETC 1.05628869706617<br>ETH 0.0014744639625707<br>LINK 101.386572602171<br>LTC 4.45417502350095<br>MATIC 576.215586025578<br>SGB 476.9291058184<br>USDC 0.000000376649194503<br>XLM 0.193686433908047<br>XRP 1.65334335392751<br>ZRX 0.0393099932292758 | | |
| 3.1.139226 | DAVID SANDYK | ADDRESS REDACTED | | | BTC 0.101062673196215<br>ETH 2.52287488211955<br>USDC 0.341063555951123 | | USDC 0.000000510052536888 |
| 3.1.139227 | DAVID SANFILIPPO | ADDRESS REDACTED | | | BTC 0.000000004873036652<br>CEL 0.0300924703102076 | | |
| 3.1.139228 | DAVID SANGÜESA | ADDRESS REDACTED | | | BTC 0.00204381271054356<br>USDT ERC20 3.51434516122072 | | |
| 3.1.139229 | DAVID SANHUEZA | ADDRESS REDACTED | | | BTC 0.00262778434897697<br>CEL 2.63895723204999 | | |
| 3.1.139230 | DAVID SANJURJO | ADDRESS REDACTED | | | BTC 0.00121887797004382<br>CEL 2.9706702468035 | | |
| 3.1.139231 | DAVID SANTANA SALIDO | ADDRESS REDACTED | | | BTC 0.000003889540173698<br>BUSD 0.733829859719934 | | |
| 3.1.139232 | DAVID SANTIAGO | ADDRESS REDACTED | | | BTC 1.13050588684173<br>MATIC 0.11081488460562<br>SOL 127.584013399306<br>USDC 0.280466830461627 | BTC 0.00729113698589713<br>SOL 1.13 | |
| 3.1.139233 | DAVID SANTIAGO | ADDRESS REDACTED | | | AAVE 0.00583129552811598<br>ADA 0.0629338288818061<br>BAT 0.000193018998222735<br>BTC 0.000000580781570056<br>CEL 273.980044603273<br>COMP 0.000789024920085773<br>DASH 0.0036968027497135<br>DOT 65.1442586467209<br>KNC 0.000012451849499991<br>LTC 0.000014762764538433<br>MANA 0.000105571631902362<br>MATIC 6.51999554346084<br>OMG 0.00001085595222655<br>SNX 0.0914664912724916<br>UMA 0.000003462236111575<br>UNI 0.0299022154889121<br>USDC 0.0296306128051664<br>ZRX 0.000267742526736119 | CEL 46.352373688194<br>DOT 0.000000000010480436<br>USDC 41.1913064304692 | |
| 3.1.139234 | DAVID SANTIAGO | ADDRESS REDACTED | | | ETC 1.04155132585313<br>ETH 0.00355853255530338 | | |
| 3.1.139235 | DAVID SANTIAGO MONTAÑO GUERRERO | ADDRESS REDACTED | | | BTC 0.000000006753791853<br>CEL 0.373031129385792 | | |
| 3.1.139236 | DAVID SANTIAGO ZABALA ALFONSO | ADDRESS REDACTED | | | ADA 0.172132457518818<br>BTC 0.000001369070261096 | | |
| 3.1.139237 | DAVID SANTONI | ADDRESS REDACTED | | | AVAX 0.00204189340004895<br>BTC 0.0000117422269458989<br>CEL 0.0050660000527501<br>DOT 0.0410884224810413<br>ETH 0.000358478424116999<br>LTC 0.000801147854842558<br>SGB 114.517176172422<br>USDC 0.00175853304838553 | | |
| 3.1.139238 | DAVID SANTOS | ADDRESS REDACTED | | | BTC 0.00621726506177975<br>DOT 3.39212254747439<br>LINK 4.25995426447981 | | |
| 3.1.139239 | DAVID SANTOS | ADDRESS REDACTED | | | BTC 0.000146686512488919<br>CEL 47.0426791898517<br>ETH 0.00274169902393725 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.139240 | DAVID SANTOS | ADDRESS REDACTED | | | ADA 0.000018672079674699<br>BCH 0.000000252844016221<br>BTC 0.00033478092121972<br>ETH 0.000000001362409211 | ADA 0.0204125172957157<br>BCH 0.000891285140166451<br>BTC 0.000000009407321253<br>ETH 0.000001013585653291 | |
| 3.1.139241 | DAVID SANTOS | ADDRESS REDACTED | | | BTC 0.000202983807892341<br>USDT ERC20 0.0904102422261753 | | |
| 3.1.139242 | DAVID SANTOS | ADDRESS REDACTED | | | BTC 0.000088633171282187<br>TUSD 1.27457508620466 | | |
| 3.1.139243 | DAVID SANVAR | ADDRESS REDACTED | | | BTC 0.119296492074393<br>ETH 0.961887894726682<br>USDC 9354.94903987434 | | |
| 3.1.139244 | DAVID SANZ CANAL | ADDRESS REDACTED | | | BTC 0.00195706687231335<br>ZEC 0.000348814951061906 | | |
| 3.1.139245 | DAVID SANZ OTI | ADDRESS REDACTED | | | ADA 197.018065256553<br>BTC 0.0114563365043406<br>CEL 0.00569388246986344<br>DOT 1.50204963391543<br>ETH 0.020941954124727<br>LINK 1.27428848893586<br>LUNC 0.630528905972748<br>MATIC 66.6533879448322<br>SOL 1.11674308675539 | | |
| 3.1.139246 | DAVID SAPOSNIK | ADDRESS REDACTED | | | ADA 0.0348514623141378<br>BTC 0.000001410955995601<br>DOT 0.00641238289705859<br>ETH 0.0000560454828867399<br>MATIC 0.105148641254887<br>SNX 0.0367367140311066<br>USDC 0.248882596440164 | BTC 0.000000000007912606 | |
| 3.1.139247 | DAVID SARABIA | ADDRESS REDACTED | | | ADA 1576.2324647963<br>BTC 0.00174539870107801 | | |
| 3.1.139248 | DAVID SARFAS | ADDRESS REDACTED | | | LINK 34.7587875325108 | | |
| 3.1.139249 | DAVID SARGENT | ADDRESS REDACTED | | | MATIC 0.0823685073581266 | | |
| 3.1.139250 | DAVID SARINANA | ADDRESS REDACTED | | | MATIC 22.0176822936568 | | |
| 3.1.139251 | DAVID SARMIENTO | ADDRESS REDACTED | | | BTC 0.00144490522935627<br>CEL 2.20046572144005 | | |
| 3.1.139252 | DAVID SARMIENTO | ADDRESS REDACTED | | | BTC 0.000016428793818179 | | |
| 3.1.139253 | DAVID SARRIA JIMÉNEZ | ADDRESS REDACTED | | | ADA 347.104114604038<br>AVAX 6.74781781844608<br>BNB 1.06763471249151<br>BTC 0.228192073392476<br>DOT 0.00235483542094382<br>ETH 0.249312368614803<br>MATIC 0.0555229441725839<br>USDC 0.0614595254418786 | | |
| 3.1.139254 | DAVID SASAANO | ADDRESS REDACTED | | | BTC 0.000116617749088608<br>USDC 103.028992006027 | | |
| 3.1.139255 | DAVID SASSON | ADDRESS REDACTED | | | BTC 0.0315121863820305<br>CEL 572.24994701175<br>MATIC 1845.2144781436<br>SNX 97.3364361854253<br>USDT ERC20 403.028558536007 | | |
| 3.1.139256 | DAVID SATHRUM | ADDRESS REDACTED | | | BTC 0.00001702123839828<br>ETH 0.00000574618413537<br>MATIC 0.422435338744843<br>SNX 0.0213569572922642 | | |
| 3.1.139257 | DAVID SATTLER HAASE | ADDRESS REDACTED | | | ETH 0.165139034301419 | | |
| 3.1.139258 | DAVID SAUAGA | ADDRESS REDACTED | | | BTC 0.00013255<br>CEL 0.120720291534592 | | |
| 3.1.139259 | DAVID SAUDER | ADDRESS REDACTED | | | DOT 18.3635227903217 | | |
| 3.1.139260 | DAVID SAUNDERS | ADDRESS REDACTED | | | BTC 0.0155403261647486 | | |
| 3.1.139261 | DAVID SAUNDERS | ADDRESS REDACTED | | | BTC 0.396780821299256<br>CEL 68.4988963537071<br>ETH 1.27545541483347 | | |
| 3.1.139262 | DAVID SAUNDERS | ADDRESS REDACTED | | | ADA 0.275663589071666<br>BCH 0.000279176035206938<br>BTC 0.0000380101172073709<br>CEL 2.42255582526085<br>EOS 0.0356432079611371<br>ETC 0.00552402058777075<br>ETH 0.000390927002584182<br>LINK 0.00562526394528588<br>LTC 0.000850451414779017<br>MANA 6.13972867914719<br>MATIC 1.53554846850668<br>MCDAI 0.142636180249353<br>SNX 0.767018898249153<br>UNI 0.00350907790371671<br>USDC 0.501753237658437<br>USDT ERC20 0.958705635245309<br>XLM 1.80519263003519<br>XRP 2.55211386978009<br>ZEC 0.0435395481747743 | | |
| 3.1.139263 | DAVID SAUVE | ADDRESS REDACTED | | | BTC 0.000592650197077908<br>DASH 0.00127237169966181<br>ETC 0.741350702486921<br>USDC 3.59757597946913<br>ZEC 0.000144809040863097 | | |
| 3.1.139264 | DAVID SAVINO | ADDRESS REDACTED | | | MATIC 0.528464604086948<br>XRP 0.23102043096377 | | |
| 3.1.139265 | DAVID SAWYER | ADDRESS REDACTED | | | BTC 17.8845317324876<br>MCDAI 0.0206556712649857<br>USDC 6.87487226758327 | | |
| 3.1.139266 | DAVID SAYAGO | ADDRESS REDACTED | | | BTC 0.00274811810560705 | | |
| 3.1.139267 | DAVID SCADDEN | ADDRESS REDACTED | | | BTC 0.0292859911471029<br>LTC 0.000087833513232588<br>USDC 20154.2596009132<br>XLM 0.155444913698689 | BTC 0.01282011<br>USDC 0.005132<br>XLM 0.0564915 | |
| 3.1.139268 | DAVID SCANLAN | ADDRESS REDACTED | | | BTC 0.0265211737855544<br>CEL 30.0095906278432<br>ETH 0.58662339585873 | | |
| 3.1.139269 | DAVID SCEMAMA | ADDRESS REDACTED | | | KNC 541.675498004755 | | |
| 3.1.139270 | DAVID SCERRI | ADDRESS REDACTED | | | ADA 20123.0205984989<br>BTC 0.000005271693412788<br>DOT 0.00118470051448442<br>ETH 10.7785550265097<br>MATIC 0.185625750753034<br>USDC 77106.5004002149<br>USDT ERC20 102058.050313312 | | |
| 3.1.139271 | DAVID SCHAEFER | ADDRESS REDACTED | | | BTC 0.0124892471214364<br>COMP 25.6937143810454<br>ETH 3.01229635419268<br>LTC 607.145116056504<br>SNX 73.4872838751112 | | |
| 3.1.139272 | DAVID SCHAEFER | ADDRESS REDACTED | | | CEL 1.07572237219122 | | |
| 3.1.139273 | DAVID SCHAETZ | ADDRESS REDACTED | | | CEL 1.14537428540139<br>USDC 14482.437132237 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.139274 | DAVID SCHAFER | ADDRESS REDACTED | | | BTC 0.530134102376997<br>CEL 484.010378294413<br>ETH 2.60408902054842<br>LINK 453.458889050609<br>USDC 0.00459894605576786 | | |
| 3.1.139275 | DAVID SCHEER | ADDRESS REDACTED | | | DOT 261.365153371746<br>ETH 0.259535029985562<br>MATIC 2595.50254847192<br>USDC 10898.9655519176 | | |
| 3.1.139276 | DAVID SCHEID | ADDRESS REDACTED | | | BTC 0.000010658783220891 | | |
| 3.1.139277 | DAVID SCHEIFFELE | ADDRESS REDACTED | | | ETH 0.0595096307461755 | | |
| 3.1.139278 | DAVID SCHENKER | ADDRESS REDACTED | | | BTC 0.000000148048643443<br>ETH 0.000119297174720503<br>MATIC 0.103686862073053<br>USDT ERC20 0.0017175840406586 | | |
| 3.1.139279 | DAVID SCHIAVENATO | ADDRESS REDACTED | | | ADA 3.86277207585369<br>BTC 0.000022701488788444<br>ETC 0.247888894588597<br>ETH 0.00113834038245787<br>USDT ERC20 17.3445569408215 | | |
| 3.1.139280 | DAVID SCHIEPERS | ADDRESS REDACTED | | | BTC 0.000000003016530015<br>CEL 1.27544378749298<br>DOT 0.000000000057733008 | | |
| 3.1.139281 | DAVID SCHIERECK | ADDRESS REDACTED | | | BTC 0.00192141115775117<br>COMP 0.0116049243327691 | | |
| 3.1.139282 | DAVID SCHIFFNER | ADDRESS REDACTED | | | BTC 0.000001959281794406 | | |
| 3.1.139283 | DAVID SCHIFFNER | ADDRESS REDACTED | | | ADA 1036.43665127914 | | |
| 3.1.139284 | DAVID SCHIMMEL | ADDRESS REDACTED | | | BTC 0.00000059118009781<br>CEL 64.7099190869306<br>ETH 0.161061 | | |
| 3.1.139285 | DAVID SCHINDEL | ADDRESS REDACTED | | | CEL 4.33958052645916<br>ETH 0.169958036909279 | | |
| 3.1.139286 | DAVID SCHIRMER | ADDRESS REDACTED | | | BTC 0.000285491600294091<br>ETH 0.0494897987301852<br>SNX 2.49416167748295 | | |
| 3.1.139287 | DAVID SCHLOSBERG | ADDRESS REDACTED | | | BTC 0.169630894755557<br>CEL 1.14543202599832<br>LTC 0.0896666422114064<br>SGB 33.5505121476013<br>SNX 53.9733429092374<br>USDC 1.54682609884823<br>XRP 12.6007748138029 | BTC 0.00240425<br>ETH 1.100225 | |
| 3.1.139288 | DAVID SCHMID | ADDRESS REDACTED | | | CEL 36.8990986645429<br>USDC 0.000000322115384615 | | |
| 3.1.139289 | DAVID SCHMID | ADDRESS REDACTED | | | ADA 0.352185868218486<br>BTC 0.000102271828098501<br>DOT 0.028708519292728<br>ETH 0.00046365605043018<br>USDC 0.632252262364927<br>USDT ERC20 1.10087968418035 | ADA 0.000000137251252214<br>BTC 0.000000008001584473 | |
| 3.1.139290 | DAVID SCHMID | ADDRESS REDACTED | | | CEL 0.95686732219026 | | |
| 3.1.139291 | DAVID SCHMIDT | ADDRESS REDACTED | | | BTC 0.515826698560969 | | |
| 3.1.139292 | DAVID SCHMIDT | ADDRESS REDACTED | | | ADA 0.000000033628408627<br>BAT 0.000000395038461538<br>BNB 0.000000557920922102<br>BTC 0.00114588937475165<br>CEL 72870.4010449097<br>ETH 0.00882873327886693<br>LINK 0.0875330652675403<br>OMG 0.000000637627240216<br>SNX 0.000000578828652973 | | |
| 3.1.139293 | DAVID SCHMOLINSKI | ADDRESS REDACTED | | | BTC 0.000000603194181882 | | |
| 3.1.139294 | DAVID SCHNEIDER | ADDRESS REDACTED | | | BTC 0.00442476102751098 | | |
| 3.1.139295 | DAVID SCHNEIDER | ADDRESS REDACTED | | | BTC 0.0977922407996034<br>CEL 0.0941874635077294<br>ETH 0.318418370162538 | | |
| 3.1.139296 | DAVID SCHNEIDER | ADDRESS REDACTED | | | ADA 1.12127786946428<br>BTC 0.000000897380036565<br>ETH 0.00367863645055571<br>MATIC 0.41066187796678 | | ADA 1743.9556253243<br>BTC 0.000879818140606969 |
| 3.1.139297 | DAVID SCHNURER | ADDRESS REDACTED | | | ADA 134.171208217609<br>BTC 0.991814527795408<br>CEL 1.11486594341133<br>DOT 125.821082184891<br>ETH 0.00127552429495287<br>MATIC 171.873209940337<br>MCDAI 77.6771822044762 | | |
| 3.1.139298 | DAVID SCHNURR | ADDRESS REDACTED | | | BTC 0.0277810199570372<br>ETH 0.000006804067530664<br>LINK 0.0159495687463979<br>MATIC 3167.31085576583<br>SNX 0.177402151036838<br>UNI 0.00435858747198272<br>ZRX 0.147190320503248 | | |
| 3.1.139299 | DAVID SCHOENBERG | ADDRESS REDACTED | | | BTC 0.0208374614625163<br>ETH 0.308589453796072<br>LTC 0.177921894935729 | | |
| 3.1.139300 | DAVID SCHOENBERG | ADDRESS REDACTED | | | ETH 0.00813442385052523 | | |
| 3.1.139301 | DAVID SCHOENSTEIN | ADDRESS REDACTED | | | ETH 0.00178964579320963<br>MCDAI 0.093310821312115 | | |
| 3.1.139302 | DAVID SCHOR | ADDRESS REDACTED | | | ADA 2067.87545597796<br>GUSD 220.729655330816<br>MATIC 1827.77043095238<br>MCDAI 523.600900715724<br>USDT ERC20 91.5534060815726 | | |
| 3.1.139303 | DAVID SCHOR | ADDRESS REDACTED | | | BTC 0.0443599562416872<br>CEL 34.1462533541741<br>ETH 2.41176371424007<br>USDC 0.006<br>USDT ERC20 226.83 | | |
| 3.1.139304 | DAVID SCHREINER | ADDRESS REDACTED | | | CEL 0.0323629387950764<br>LTC 0.00052644076285106 | | |
| 3.1.139305 | DAVID SCHROCK | ADDRESS REDACTED | | | BTC 0.229786681085804<br>DASH 5.12218362530066<br>ETH 4.06040204440608<br>SNX 105.297163976467<br>USDT ERC20 1375.41070882841 | ETH 0.5 | |
| 3.1.139306 | DAVID SCHRÖDER | ADDRESS REDACTED | | | BTC 0.00905932152659472 | | |
| 3.1.139307 | DAVID SCHROEDER | ADDRESS REDACTED | | | MATIC 38.9662585620559 | | |
| 3.1.139308 | DAVID SCHROER | ADDRESS REDACTED | | | ADA 0.173166182244582<br>BTC 0.00011882294839338<br>MATIC 0.810491751974994<br>SOL 0.027925047486775 | ADA 0.00499144698525251<br>BTC 0.000000002982512967<br>MATIC 0.231475427649568<br>SOL 0.000000003248006342 | |
| 3.1.139309 | DAVID SCHUL | ADDRESS REDACTED | | | ADA 0.145563916453773<br>BTC 0.000000008664528872<br>DOT 0.0281678268762558<br>ETH 0.000000144517519948<br>GUSD 16.0134861857352 | ADA 139.902089498375<br>BTC 0.000005240507777501<br>DOT 12.3751590257329<br>ETH 0.000094525131158917<br>GUSD 0.00821909393375215 | |
| 3.1.139310 | DAVID SCHULT | ADDRESS REDACTED | | | BTC 0.0405444837028394 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.139311 | DAVID SCHULTZ | ADDRESS REDACTED | | | BTC 0.0000249302899041259<br>DOT 0.0438596444702873<br>MATIC 0.233764313370239<br>USDC 2.28875136004111 | | BTC 0.00000013863559191 |
| 3.1.139312 | DAVID SCHULZ | ADDRESS REDACTED | | | BTC 0.000032739969341002<br>LTC 0.00107294581117513<br>XRP 10220.3267207424 | | |
| 3.1.139313 | DAVID SCHUMACHER | ADDRESS REDACTED | | | BTC 0.000000047657667171<br>ETH 0.000067068886417419 | | |
| 3.1.139314 | DAVID SCHUPPLI | ADDRESS REDACTED | | | BTC 0.000109950471837964<br>ETH 3.36475933079919<br>USDT ERC20 0.286474028890274 | | |
| 3.1.139315 | DAVID SCHUSTER | ADDRESS REDACTED | | | AVAX 6<br>BTC 0.00000042102524748<br>CEL 261.178211810849<br>ETH 0.00000080064796547<br>PAXG 0.000000635308<br>SOL 4<br>USDC 0.000000725379940473 | | |
| 3.1.139316 | DAVID SCHUTTENHELM | ADDRESS REDACTED | | | BTC 0.000003807368093286<br>GUSD 552.273923039825<br>USDC 210.208613674265 | BTC 0.002168311809625 | |
| 3.1.139317 | DAVID SCHWABE | ADDRESS REDACTED | | | KNC 292.690397076304<br>SNX 7.8075920902648 | | |
| 3.1.139318 | DAVID SCHWARK | ADDRESS REDACTED | | | BTC 0.000822435743331841<br>USDC 897.914241592311 | | |
| 3.1.139319 | DAVID SCHWARTZ | ADDRESS REDACTED | | | BCH 0.000594566102345246<br>BTC 0.00000214800375888<br>CEL 1.07701634957921<br>ETH 0.00000323944722506 | | |
| 3.1.139320 | DAVID SCHWARTZ | ADDRESS REDACTED | | | BCH 0.000889025980455555<br>BTC 0.000072951771729024<br>CEL 1.1162983949414<br>ETH 0.000598144873194821<br>GUSD 0.949812788860456 | | |
| 3.1.139321 | DAVID SCHWARTZ | ADDRESS REDACTED | | | BAT 0.978404556483454<br>BTC 0.000000227677612334<br>CEL 0.159658723413824<br>ETH 0.000010007766388731<br>LTC 0.00109501908543587<br>USDC 0.0571902547972066<br>ZRX 0.653014171699111 | | |
| 3.1.139322 | DAVID SCHWARTZ | ADDRESS REDACTED | | | BTC 0.000874909115032578<br>CEL 408.535918267167<br>ETH 1 | | |
| 3.1.139323 | DAVID SCHWENK | ADDRESS REDACTED | | | XRP 10120.193964 | | |
| 3.1.139324 | DAVID SCOBLE | ADDRESS REDACTED | | | BTC 0.000028034107984977<br>CEL 0.565018477207391<br>DOT 0.015274657708596<br>ETH 0.0421972162945065<br>LINK 0.00726337533610301<br>MATIC 0.655390520387944<br>USDC 2.39115020034547 | | |
| 3.1.139325 | DAVID SCOTLAND | ADDRESS REDACTED | | | 1INCH 0.476312687347198<br>BTC 0.103872871845484<br>CEL 114.143634603504<br>DOT 0.0890501299523129<br>ETH 1.03557298644258<br>LUNC 0.0101993999565591<br>MATIC 0.82777827906725 | | |
| 3.1.139326 | DAVID SCOTT | ADDRESS REDACTED | | | BTC 0.0467806071794399<br>CEL 62.5096906078753<br>ETH 0.09803942<br>LTC 0.72600787 | | |
| 3.1.139327 | DAVID SCOTT | ADDRESS REDACTED | | | BTC 1.01139831020338<br>ETH 14.0020403952887<br>LINK 0.000166352161073697<br>MATIC 3189.60673207061<br>USDC 14844.711700059 | | |
| 3.1.139328 | DAVID SCOTT | ADDRESS REDACTED | | | BTC 0.000000004271899827<br>CEL 0.114747564475306<br>ETH 0.000182832900446692<br>SGB 21.8096961835<br>SNX 0.0361947591026915<br>XRP 2 | | |
| 3.1.139329 | DAVID SCOTT BLOOMFIELD | ADDRESS REDACTED | | | ETH 0.0165557918480701 | | |
| 3.1.139330 | DAVID SCOTT LYDICK | ADDRESS REDACTED | | | ETH 0.00146885599727183 | | |
| 3.1.139331 | DAVID SCOTT PENNY | ADDRESS REDACTED | | | AVAX 0.00760263707881989<br>DOT 0.0243181477854334 | | DOT 0.0849738945198024 |
| 3.1.139332 | DAVID SCOTT PLUMMER | ADDRESS REDACTED | | | BTC 0.269010089063062<br>CEL 166.605129620177<br>USDC 22917.0001618733 | | |
| 3.1.139333 | DAVID SCOTT SHIRLING | ADDRESS REDACTED | | | BTC 0.00125250938192376<br>DOT 29.1897568779837<br>ETC 9.35486465888227<br>ETH 0.00153302221323695<br>LINK 0.00617475585649009<br>USDC 0.180402773337668 | BCH 0.0000013<br>BTC 0.00000045<br>CEL 100.066<br>ETC 0.0000002114839394<br>ETH 0.000000699683207<br>MATIC 0.027276770371024<br>USDC 0.008 | |
| 3.1.139334 | DAVID SCOTT SOTIROS | ADDRESS REDACTED | | | BTC 1.623805039767<br>CEL 32.440676705923<br>MATIC 77759.7710209601<br>SNX 2748.6187038996 | | |
| 3.1.139335 | DAVID SCRIMGEOUR | ADDRESS REDACTED | | | BTC 0.000000005621454853<br>CEL 2.06116566310705 | | |
| 3.1.139336 | DAVID SCULLY | ADDRESS REDACTED | | | BSV 0.0984075379042917<br>BTC 0.00138405557538155<br>LUNC 8.14257717015155 | | |
| 3.1.139337 | DAVID SCULLY | ADDRESS REDACTED | | | BTC 0.00600428251937844<br>ETH 0.0484871064103387<br>LTC 0.880025318276668 | | |
| 3.1.139338 | DAVID SEAGLE | ADDRESS REDACTED | | | ADA 1051.38967441023<br>BTC 0.409985860396165<br>ETH 2.14750889436236 | | |
| 3.1.139339 | DAVID SEAMAN | ADDRESS REDACTED | | | BTC 0.000051011631532334<br>CEL 6.91794219732683<br>ETH 0.00537068462287805<br>LINK 0.0385709323995804<br>UNI 0.225032582898022<br>USDC 4.42583191455363<br>USDT ERC20 0.000000493963085953 | | |
| 3.1.139340 | DAVID SEARCY | ADDRESS REDACTED | | | BTC 0.0309397078279845<br>CEL 1.14770723082162<br>ETH 0.204616188599917<br>LTC 3.51062645602892<br>SGB 70.7794823302078<br>USDC 151.373645244256<br>XRP 462.996145954028 | | |
| 3.1.139341 | DAVID SEARLE | ADDRESS REDACTED | | | BTC 0.00136866000888575 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.139342 | DAVID SEBASTIAN | ADDRESS REDACTED | | | BTC 0.104982809673116<br>ETH 3.04871272020212<br>MATIC 100.564248486336<br>SNX 21.796804520557<br>USDC 529.482115611792 | | |
| 3.1.139343 | DAVID SEBBAH | ADDRESS REDACTED | | | ADA 1562.56879951968<br>AVAX 5.01377764917911<br>DOT 37.640646818289<br>ETH 0.424468475032416<br>LINK 78.2507780061972<br>MATIC 559.946895747255<br>SOL 2.77515858394228<br>UNI 0.00320864645183325<br>USDC 1.21928270393309<br>XTZ 45.1832129492128 | | |
| 3.1.139344 | DAVID SEBEL | ADDRESS REDACTED | | | BTC 1.06887578789802<br>CEL 0.00218216252377235<br>ETH 0.000005892411389033<br>LINK 0.0359364400188018<br>SOL 55.4080013640781<br>USDC 423.16889569824 | | |
| 3.1.139345 | DAVID ŠEBESTA | ADDRESS REDACTED | | | ADA 483.763954640681<br>BTC 0.00210585542514699<br>ETH 0.647854512552532<br>USDT ERC20 320.7326430712 | | |
| 3.1.139346 | DAVID ŠEBESTA | ADDRESS REDACTED | | | BTC 0.00005047900788652<br>ETH 0.000381288387439729 | | |
| 3.1.139347 | DAVID SEDACCA | ADDRESS REDACTED | | | AVAX 7.64464367376882<br>BTC 0.0325967421424333<br>ETH 9.57151959220996<br>USDC 2265.63959978075 | | |
| 3.1.139348 | DAVID SEDLÁČEK | ADDRESS REDACTED | | | CEL 1.22598426322197 | | |
| 3.1.139349 | DAVID SEGALL | ADDRESS REDACTED | | | ADA 1767.16145658504<br>BTC 0.735432302637396<br>EOS 33.7957748394862<br>ETH 21.0826618309352<br>USDC 209.373498742492<br>XLM 1449.84057274924 | | |
| 3.1.139350 | DAVID SEGOVIA | ADDRESS REDACTED | | | BTC 0.0000017034292796519 | | |
| 3.1.139351 | DAVID SEGOVIA | ADDRESS REDACTED | | | BTC 0.000000111505536746 | | |
| 3.1.139352 | DAVID SEGOVIA COLLINS | ADDRESS REDACTED | | | BTC 0.000484859179128976<br>CEL 792.509629892296<br>ETH 0.151340347578011<br>USDC 1052.92<br>USDT ERC20 63.332966 | | |
| 3.1.139353 | DAVID SEIBEL | ADDRESS REDACTED | | | BTC 0.000278343316858266<br>DOT 0.0861657850335944<br>ETH 0.000427801870644553<br>MATIC 2.0102290355624<br>SNX 0.00605616404109864<br>USDC 0.000002387966199415 | BTC 0.00000070208668999<br>DOT 0.000295567117950059<br>ETH 0.000002270801722323<br>MATIC 0.000790349871196837<br>SNX 0.000878562698753227<br>USDC 0.00000065178051236 | |
| 3.1.139354 | DAVID SEIDEL | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 0.0290365506994025 | | |
| 3.1.139355 | DAVID SEIDLER | ADDRESS REDACTED | | | BTC 0.000025138271079557<br>CEL 1.06382258594558 | | |
| 3.1.139356 | DAVID SEIJAS | ADDRESS REDACTED | | | BTC 0.000667271211889666<br>LINK 38.9693235276389<br>SNX 27.0535162498473 | | |
| 3.1.139357 | DAVID SEILER | ADDRESS REDACTED | | | BTC 0.258223581612101<br>DOT 29.7154328783589<br>ETH 2.56389499353628<br>MATIC 14783.8388835764<br>SNX 14.4634808083608<br>UNI 7.99910746345181 | | |
| 3.1.139358 | DAVID SEITZ | ADDRESS REDACTED | | | BCH 1.03718814996935<br>BTC 0.0021194221829664 | | |
| 3.1.139359 | DAVID SELF | ADDRESS REDACTED | | | BTC 0.00118442986937239 | | |
| 3.1.139360 | DAVID SELLERS | ADDRESS REDACTED | | | BTC 0.000195691683940221<br>ETH 0.00132376423302323 | BTC 0.000000001270709622 | |
| 3.1.139361 | DÁVID SELLYEI | ADDRESS REDACTED | | | MCDAI 3.39953611211494 | | |
| 3.1.139362 | DAVID SELVAM | ADDRESS REDACTED | | | BTC 0.000002454341296732<br>CEL 0.225657001550789<br>ETH 0.000043621341238449<br>USDT ERC20 0.380266178291724 | | |
| 3.1.139363 | DAVID SEMERDJIAN | ADDRESS REDACTED | | | BTC 0.0275098800755923<br>ETH 0.24946602246007 | | |
| 3.1.139364 | DAVID SEMON | ADDRESS REDACTED | | | BTC 0.00220910283053214<br>KNC 163.705451496245<br>LINK 59.2969588388833<br>MATIC 552.126419446092 | | |
| 3.1.139365 | DAVID SENCI | ADDRESS REDACTED | | | ADA 255.529162640584<br>BTC 0.038420378325731<br>ETH 0.000296260642517602<br>USDC 252.153254197504 | | |
| 3.1.139366 | DAVID SENES | ADDRESS REDACTED | | | AVAX 4.4436121930009<br>BTC 1.00577215237873<br>DOGE 0.687199753522432<br>ETH 0.000793312252268395<br>GUSD 74674.2014798238<br>MANA 0.169542201724473<br>MATIC 194.84949347878<br>USDC 218344.307365714<br>USDT ERC20 13.37876310483 | USDT ERC20 0.00000014132787503 | |
| 3.1.139367 | DAVID SENGVILAY | ADDRESS REDACTED | | | BTC 0.000000240738272829<br>ETH 0.000002322648153025 | | |
| 3.1.139368 | DAVID SENOR | ADDRESS REDACTED | | | BTC 0.000185762525187583<br>ETH 0.00214427625358468<br>USDC 8.19254770245218 | | |
| 3.1.139369 | DAVID SENTENN | ADDRESS REDACTED | | | BTC 0.000000431456891519<br>BUSD 4.08752107523881<br>CEL 1.15116892753898<br>USDC 22.7776041341741 | | BTC 0.000379283003088758<br>BUSD 0.000000895068949672<br>USDC 0.000000044571437027 |
| 3.1.139370 | DAVID SEPULVEDA | ADDRESS REDACTED | | | BTC 0.00116988947224841<br>DOT 63.8408617940125<br>ETH 0.675120589869522 | ETH 1.35 | |
| 3.1.139371 | DAVID SERAFIM | ADDRESS REDACTED | | | USDC 0.664291590340836 | | |
| 3.1.139372 | DAVID SERAFIM | ADDRESS REDACTED | | | ADA 0.0645128713901755<br>BNB 0.000802508856188766<br>BTC 0.000001519234079115<br>CEL 0.700760572354606<br>LTC 0.000287181753963561<br>USDC 0.00000111815788899 | | |
| 3.1.139373 | DAVID SERAFINI | ADDRESS REDACTED | | | BNT 0.06684155836391<br>BTC 0.000025886585201643<br>CEL 0.887855739697275<br>ETH 0.00048449103038738<br>LTC 0.00296976702053636<br>MATIC 9.50881142852474<br>XLM 0.225217845360374 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.139374 | DAVID SEREDA | ADDRESS REDACTED | | | ADA 0.253533094560191<br>BTC 0.000009198199938064<br>BUSD 16.4586056576138<br>CEL 109.465734512484<br>ETH 0.000027938916527565<br>MATIC 2.07118854517002<br>PAXG 0.00099375847108436<br>SNX 0.100656498336814<br>USDT ERC20 0.0405285073428849 | | |
| 3.1.139375 | DAVID SERNA | ADDRESS REDACTED | | | XRP 0.000000030032574451 | | |
| 3.1.139376 | DAVID SERODIO | ADDRESS REDACTED | | | ADA 0.445946313654774<br>BTC 0.00000231009355074<br>CEL 0.250280226947194<br>XLM 0.0683735883086596 | | |
| 3.1.139377 | DAVID SEROY | ADDRESS REDACTED | | | BTC 0.000012044076782435<br>ETH 0.00196806170664404<br>USDC 3.91585456886166 | | |
| 3.1.139378 | DAVID SERRALLES | ADDRESS REDACTED | | | USDC 5192.94981953018 | | |
| 3.1.139379 | DAVID SERRANO | ADDRESS REDACTED | | | BTC 0.000028936512556741 | | |
| 3.1.139380 | DAVID SERRANO | ADDRESS REDACTED | | | USDC 109.803147254126 | | |
| 3.1.139381 | DAVID SERRANO TAVIZON | ADDRESS REDACTED | | | ADA 648.455447813264<br>BTC 0.142534823177705<br>ETH 2.64514979254922<br>LINK 67.1623561266807<br>MATIC 579.871084850537<br>SNX 0.0346226067566125 | | |
| 3.1.139382 | DAVID SEUNG | ADDRESS REDACTED | | | BTC 0.00105336447501285<br>USDC 6639.37184529364<br>XRP 18099.06994 | | |
| 3.1.139383 | DAVID SEVER | ADDRESS REDACTED | | | ETH 0.0351200125272478 | | |
| 3.1.139384 | DAVID SEVERSKY | ADDRESS REDACTED | | | BTC 0.00202055649637253<br>CEL 3.14562109512668<br>ETH 0.129178622866025<br>USDC 220.510105426263 | | |
| 3.1.139385 | DAVID SEWARD | ADDRESS REDACTED | | | ADA 2062.35510330019<br>BTC 0.370594040032109<br>ETH 10.2031950914354<br>LINK 145.724348366885<br>MATIC 4629.77095452009<br>USDC 31676.867699093 | | |
| 3.1.139386 | DAVID SEWELL | ADDRESS REDACTED | | | BTC 1.01339218407748<br>ETH 23.9117011641697<br>SGB 444.88690670455<br>UNI 29.5365550500958<br>USDC 1157.42339285104<br>XRP 2910.17843601655 | | |
| 3.1.139387 | DAVID SEWELL | ADDRESS REDACTED | | | BTC 0.000213566844059511<br>ETH 0.0034955166169389<br>LINK 0.0376006383993644 | BTC 0.000000005985289997 | |
| 3.1.139388 | DAVID SEYB | ADDRESS REDACTED | | | AVAX 502.838179068625<br>BNB 320.92369257533<br>BTC 2.59171539273745<br>USDC 23101.9975074472 | | |
| 3.1.139389 | DAVID SEYFFER | ADDRESS REDACTED | | | BTC 0.00101286336473209<br>CEL 2.35236736209839<br>ETH 0.000579988576877232<br>LINK 0.0714690790338645<br>MATIC 4.25270213703134 | | |
| 3.1.139390 | DAVID SFERRELLA | ADDRESS REDACTED | | | AVAX 0.000299774703538518<br>BTC 0.000007267482518816<br>DOT 0.00717491612073652<br>ETH 0.000141049303845488<br>LUNC 0.00787136670591761<br>MATIC 0.0568662571730383<br>SOL 0.00617526578522542 | BTC 0.000000001379791722<br>DOT 0.000000000035235188<br>LUNC 10.0723156909758<br>SOL 0.000000000216439278 | |
| 3.1.139391 | DAVID SHACKLEFORD | ADDRESS REDACTED | | | AAVE 0.4743225263467<br>ADA 382.945719147584<br>AVAX 7.70468572044987<br>BNB 1.33329058317403<br>BTC 0.237421422574983<br>CEL 1959.93627793239<br>DOT 5.95845715424427<br>ETH 0.521544389727523<br>LINK 5.0319133530596<br>LTC 1.50601615051426<br>MATIC 0.1<br>PAXG 0.139206825436491<br>SGB 530.480960587592<br>TGBP 209.868734279271<br>USDC 2582.82644769683<br>USDT ERC20 10.1415163903347<br>XLM 1170.04258448202<br>XRP 5.11681749119882 | | |
| 3.1.139392 | DAVID SHADE | ADDRESS REDACTED | | | BTC 1.02150660519291<br>ETH 5.62480821037338<br>MATIC 1193.90486378168 | | |
| 3.1.139393 | DAVID SHAFFER | ADDRESS REDACTED | | | BTC 0.000000021399956936 | | |
| 3.1.139394 | DAVID SHAFFER | ADDRESS REDACTED | | | CEL 1.08845044366393 | | |
| 3.1.139395 | DAVID SHAFFER | ADDRESS REDACTED | | | BCH 0.000001243180104692<br>BTC 0.000001464702312843<br>CEL 1.14277517964268<br>DASH 0.00013637272068225<br>ETH 0.00000451090933523<br>LINK 0.000417051853603575<br>LTC 0.0000222815340126329<br>MCDAI 0.00681223997007367<br>USDC 0.0115844712007934<br>ZRX 0.0022612103605363 | | |
| 3.1.139396 | DAVID SHALE | ADDRESS REDACTED | | | CEL 1.1217554970303 | | |
| 3.1.139397 | DAVID SHALTS | ADDRESS REDACTED | | | 1INCH 931.762460029557<br>AAVE 0.0496117265960345<br>ADA 2068.32187471079<br>BCH 2.97572779746519<br>BNT 315.904478069105<br>BTC 0.000321663896271015<br>COMP 0.0179158091261953<br>DASH 0.0126851113747025<br>DOT 150.278551812604<br>ETC 0.0984522297166853<br>ETH 9.85594292076001<br>KNC 0.0929069222933424<br>LINK 0.132227825404084<br>LTC 20.8443313284115<br>MATIC 2052.23381040195<br>PAX 1.69647799618652<br>SNX 464.147061828294<br>SUSHI 0.685823738618672<br>UMA 0.130514438231386<br>UNI 0.38226075663821<br>USDT ERC20 400.824384433174 | AAVE 0.00316699466199446<br>COMP 43.8004326130442<br>DASH 31.0106989284306<br>ETC 0.562026143562512<br>KNC 790.618576648549<br>LINK 323.327813185958<br>SUSHI 718.323437062714<br>UMA 555.465252171353<br>UNI 657.999384443989<br>USDC 906<br>USDT ERC20 1390 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.139398 | DAVID SHAMBLIN | ADDRESS REDACTED | | | BTC 4.05947661422839<br>EOS 3.8246249947192<br>GUSD 1699.23372233823<br>LINK 0.0237855141324817<br>XLM 1218.29327752247 | BTC 0.000557769516823209 | |
| 3.1.139399 | DAVID SHAMSHON | ADDRESS REDACTED | | | CEL 3.51643050081816<br>XLM 0.000000029233394345<br>XRP 0.000000633501608593 | | |
| 3.1.139400 | DAVID SHANG | ADDRESS REDACTED | | | BTC 0.000393787046197568<br>USDC 0.0957780644093906<br>USDT ERC20 0.0539819547112114 | | |
| 3.1.139401 | DAVID SHANNON | ADDRESS REDACTED | | | BTC 0.000000000618102295<br>CEL 0.75760727779126<br>LTC 0.00477755 | | |
| 3.1.139402 | DAVID SHAPIRO | ADDRESS REDACTED | | | BTC 0.000001616780011859<br>ETH 0.00055564737846614<br>USDC 4.32954268252501 | | |
| 3.1.139403 | DAVID SHAPIRO | ADDRESS REDACTED | | | BTC 0.00134314202199019<br>ETH 0.283527194439052 | | |
| 3.1.139404 | DAVID SHARDELL | ADDRESS REDACTED | | | BTC 0.000002321999715803<br>GUSD 0.807171589483939<br>USDC 0.0668371492511469 | | |
| 3.1.139405 | DAVID SHARP | ADDRESS REDACTED | | | BTC 0.000021527104551199 | | |
| 3.1.139406 | DAVID SHARP | ADDRESS REDACTED | | | BTC 0.000000007701101097<br>CEL 1.64384994120759<br>XLM 0.0318551839485611<br>XRP 2.18214847934392 | | |
| 3.1.139407 | DAVID SHARPE | ADDRESS REDACTED | | | BTC 0.151630848752157<br>ETH 0.948424578419724<br>LTC 3.50220144253533 | | |
| 3.1.139408 | DAVID SHARPLES | ADDRESS REDACTED | | | BTC 0.000633032705994211<br>CEL 438.407130777617 | | |
| 3.1.139409 | DAVID SHAW | ADDRESS REDACTED | | | BTC 0.000004167185796831 | BTC 0.000000006611479389 | |
| 3.1.139410 | DAVID SHAW | ADDRESS REDACTED | | | BCH 1.12888452168547<br>CEL 1.15116892753898<br>USDC 341.511329136097<br>ZRX 25.7243351561008 | | |
| 3.1.139411 | DAVID SHAW | ADDRESS REDACTED | | | AVAX 6.33279113994911<br>BTC 0.200269596<br>CEL 0.830152007025881<br>DOT 47.5950636490504<br>ETH 1.07677414437024<br>LINK 99.951311929524<br>LTC 1.59883724990807<br>MATIC 152.280269699979<br>USDC 0.0655296097839283 | | |
| 3.1.139412 | DAVID SHAW | ADDRESS REDACTED | | | BTC 0.000025197047145837<br>BUSD 1.51758336174017<br>CEL 0.00269210948379746<br>ETH 0.00206107125507567<br>PAX 0.025532615534522<br>USDC 0.0365990602996328<br>XRP 0.52799118577673 | | |
| 3.1.139413 | DAVID SHAW | ADDRESS REDACTED | | | BTC 0.000084029638897375<br>ETH 0.0171002246654476<br>SGB 7234.32413498369 | BTC 0.0571890556471436<br>ETH 1.04401865785208<br>XRP 7203.69825639805 | |
| 3.1.139414 | DAVID SHAW | ADDRESS REDACTED | | | ADA 7174.82859284618<br>BTC 0.104166717013379<br>CEL 270.060118997094<br>ETH 0.000000179528813555<br>SNX 327.917248183<br>USDC 6840.59075968134 | | |
| 3.1.139415 | DAVID SHAWULA | ADDRESS REDACTED | | | ADA 0.00135532965153189 | | |
| 3.1.139416 | DAVID SHAY | ADDRESS REDACTED | | | ETH 0.000128885694963555 | | |
| 3.1.139417 | DAVID SHEAFFER | ADDRESS REDACTED | | | BTC 0.0000210348309298409<br>DOT 0.00460380685746513<br>ETH 0.000069731148530532<br>SOL 0.00115428879218523<br>USDC 0.59882310767512<br>XLM 0.000034297826012313 | BTC 0.000000524973197665<br>DOT 0.0155086249937471<br>ETH 0.00000076158276897<br>SOL 0.000000196178561135<br>USDC 0.00881924764649152<br>XLM 0.137963399479514 | |
| 3.1.139418 | DAVID SHEARER | ADDRESS REDACTED | | | ETC 0.00595527624415863 | | |
| 3.1.139419 | DAVID SHELLY | ADDRESS REDACTED | | | CEL 4466.7087657696<br>ETH 0.251484883419181 | | |
| 3.1.139420 | DAVID SHELTON | ADDRESS REDACTED | | | BTC 0.00000914642205772<br>ETH 0.000259346345520273<br>XLM 0.332758453475245 | | |
| 3.1.139421 | DAVID SHELTON | ADDRESS REDACTED | | | ETH 0.000753620827876478 | | |
| 3.1.139422 | DAVID SHELTON | ADDRESS REDACTED | | | DOT 0.522021646951242 | | |
| 3.1.139423 | DAVID SHEN | ADDRESS REDACTED | | | GUSD 26.0278578030803<br>USDC 26.0280855511324 | | |
| 3.1.139424 | DAVID SHEPETINOVSKIY | ADDRESS REDACTED | | | BAT 15.693661595246<br>BTC 0.0212822393072614<br>EOS 3.76301649433382<br>SGB 183.946841643526<br>XLM 150.898322094211<br>XRP 347.160776211208 | | |
| 3.1.139425 | DAVID SHEPHERD | ADDRESS REDACTED | | | CEL 3.96508277789457<br>XRP 1022.54963401308 | | |
| 3.1.139426 | DAVID SHERBECK | ADDRESS REDACTED | | | BTC 4.78509096429983<br>ETH 10.5102134973727<br>SOL 56.5759948178919<br>USDC 28.5208012751935 | | |
| 3.1.139427 | DAVID SHERBO-HUGGINS | ADDRESS REDACTED | | | ADA 89.6884529982377<br>AVAX 2.00145486118649<br>BCH 0.0130843454561818<br>BTC 0.000332047480872147<br>COMP 0.0147463163300331<br>DOT 12.2422768713922<br>ETH 0.000579972799999836<br>LINK 18.1027329901676<br>LUNC 22.2972224768685<br>MATIC 146.040493625371<br>SOL 0.0114947491888793<br>USDC 69.2163554581318<br>ZEC 0.413470826247308 | BTC 0.00100538767775265<br>SOL 10.1218872028356<br>USDC 0.000000399995390525 | |
| 3.1.139428 | DAVID SHERIDAN | ADDRESS REDACTED | | | CEL 28.088528580634<br>XLM 5297.0421975<br>XRP 3765.379385 | | |
| 3.1.139429 | DAVID SHERMAN | ADDRESS REDACTED | | | BTC 0.0000017869954055439 | | |
| 3.1.139430 | DAVID SHERON II | ADDRESS REDACTED | | | ADA 987.994012088478<br>BTC 0.0022679860571598<br>ETH 0.59405675950594<br>MATIC 157.429249455737<br>USDT ERC20 103.249142340342 | | |
| 3.1.139431 | DAVID SHERRY | ADDRESS REDACTED | | | BTC 0.0016702466694774<br>CEL 1.11825211662409 | | |
| 3.1.139432 | DAVID SHEVCHENKO | ADDRESS REDACTED | | | | BTC 0.0135326664625128 | |
| 3.1.139433 | DAVID SHEVCHENKO | ADDRESS REDACTED | | | BTC 0.000002254233015297<br>XLM 0.330683587985428 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.139434 | DAVID SHIH | ADDRESS REDACTED | | | BTC 0.000959069904861871<br>ETH 0.000098587496471521<br>USDC 2.49128020138147 | | |
| 3.1.139435 | DAVID SHIN | ADDRESS REDACTED | | | CEL 2.80976136955819<br>USDT ERC20 90 | | |
| 3.1.139436 | DAVID SHIN | ADDRESS REDACTED | | | BTC 0.690759516238649<br>ETH 41.7049394821021 | | |
| 3.1.139437 | DAVID SHIN | ADDRESS REDACTED | | | BTC 0.0447124558454475<br>CEL 67.2089071468147<br>ETH 0.69399805 | | |
| 3.1.139438 | DAVID SHIN | ADDRESS REDACTED | | | BTC 0.000144534947389333<br>ETH 0.000129719246468957<br>USDC 0.298384494183374 | BTC 0.000000000276194971<br>USDC 0.000000778744334455 | |
| 3.1.139439 | DAVID SHIN MILLER | ADDRESS REDACTED | | | BTC 0.0283069897877315<br>ETH 0.139043915488399<br>USDC 1025.90590175735 | | |
| 3.1.139440 | DAVID SHIRES | ADDRESS REDACTED | | | AAVE 3.56979865638396<br>BAT 1257.72424033288<br>BTC 0.00119554877842512<br>CEL 661.282246858801<br>COMP 3.26985793290417<br>DASH 5.27515406487119<br>MANA 325.322629159917<br>MATIC 2138.97549631255<br>SNX 118.604859791246<br>UMA 13.123204169296<br>UNI 32.4480275380937<br>XRP 0.000000406627129095 | | |
| 3.1.139441 | DAVID SHIRLEY | ADDRESS REDACTED | | | BTC 0.000247019782643598<br>LINK 0.000000813111568418<br>USDC 0.00620788209053093 | BTC 0.000000684730402161<br>LINK 0.00191494144134285<br>USDC 0.000000014139348247 | |
| 3.1.139442 | DAVID SHIRLEY | ADDRESS REDACTED | | | BTC 0.0118975149067738<br>ETH 0.105941993190979 | | |
| 3.1.139443 | DAVID SHLOMO RAFAEL SHAPIRO | ADDRESS REDACTED | | | BTC 0.000000004197325531<br>CEL 0.546339232785752<br>USDT ERC20 4.570477 | | |
| 3.1.139444 | DAVID SHOFFNER | ADDRESS REDACTED | | | BSV 0.22955614209102<br>BTC 0.0116361009079923 | | |
| 3.1.139445 | DAVID SHOOP | ADDRESS REDACTED | | | CEL 1.09073404035141<br>SGB 62.5920174257149<br>XRP 418.319111310797 | | |
| 3.1.139446 | DAVID SHOOP | ADDRESS REDACTED | | | CEL 1.09416130405154<br>SGB 80.3852934615594<br>XRP 537.236310735723 | | |
| 3.1.139447 | DAVID SHORTY | ADDRESS REDACTED | | | ADA 0.271199103666577<br>AVAX 0.0314387215149962<br>BTC 0.186904328006513<br>ETH 1.05883161160742<br>LINK 0.034825769988765<br>USDC 0.0506399488163065<br>USDT ERC20 1.74206780905499 | | |
| 3.1.139448 | DAVID SHRINER | ADDRESS REDACTED | | | BTC 0.57563185299707<br>ETH 10.3295489100333<br>MATIC 594.824297776376<br>USDC 56.1034724031377 | | |
| 3.1.139449 | DAVID SHUGERT BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.00481941576635945<br>ETH 12.7615117769641<br>LINK 285.711418829489<br>MCDAI 0.0335431850266335 | | |
| 3.1.139450 | DAVID SHUGERT PADRÓN | ADDRESS REDACTED | | | ADA 0.32639931457944<br>BTC 0.0952488272543629<br>CEL 0.436801495018252<br>ETH 0.988679045060232<br>LINK 305.351325153674<br>SNX 0.440141052196581<br>TUSD 87.7775465413566<br>USDC 0.63800073051655<br>USDT ERC20 0.0430431628495879 | | |
| 3.1.139451 | DAVID SHULTZ | ADDRESS REDACTED | | | BAT 0.000451503870807195<br>BTC 0.000000244684656863<br>LTC 0.0000131356388707809 | | |
| 3.1.139452 | DAVID SI | ADDRESS REDACTED | | | ADA 77.3861670009291<br>BTC 0.00618890090422846<br>ETC 0.000128483736537515<br>MANA 25.1435108209267<br>MATIC 47.6289241822612<br>XLM 38.4220647775286 | ADA 176.079837 | |
| 3.1.139453 | DAVID SIBI | ADDRESS REDACTED | | | CEL 0.0111523213468683<br>USDC 0.0364429883622046 | | |
| 3.1.139454 | DAVID SIBRIAN | ADDRESS REDACTED | | | ADA 5197.28786367444<br>BTC 0.139992223638835<br>DOT 0.233354161190488<br>ETH 0.000633274201045121<br>LINK 5128.97606598776<br>MATIC 8223.35294395<br>SNX 3199.31634145074<br>UNI 0.000349115883963731<br>USDC 0.0523218883021424 | LINK 0.0107648725212464<br>SNX 0.000000452244422784 | |
| 3.1.139455 | DAVID SIEGEL | ADDRESS REDACTED | | | BTC 0.000000233271072955 | | |
| 3.1.139456 | DAVID SIEOW | ADDRESS REDACTED | | | BTC 0.00863064503744341<br>CEL 8.98329251825159<br>ETH 0.01631463 | | |
| 3.1.139457 | DAVID SIEVERS | ADDRESS REDACTED | | | BTC 0.00149294105677292<br>EOS 80.7667770098291<br>USDT ERC20 92.6795727093689 | | |
| 3.1.139458 | DAVID SIEWPERSAD | ADDRESS REDACTED | | | BTC 0.00643558837632329<br>ETH 1.22138157139433 | | |
| 3.1.139459 | DAVID SIGAFOOSE | ADDRESS REDACTED | | | ETH 0.000000931917476677<br>LTC 0.0000754355825645559<br>MATIC 0.250979027867088 | ETH 0.000607452123768152<br>MATIC 136.107151663192 | |
| 3.1.139460 | DAVID SIKORA | ADDRESS REDACTED | | | CEL 1.08574030847082 | | |
| 3.1.139461 | DAVID SILER | ADDRESS REDACTED | | | BTC 0.000000004523823264<br>ETH 0.000000001991703219<br>GUSD 0.00660681585540599<br>MCDAI 0.000006792592318915<br>USDC 0.0012669323541205<br>ZEC 0.000000031488000133 | | |
| 3.1.139462 | DAVID SILLER | ADDRESS REDACTED | | | BTC 0.00095853268069743<br>MATIC 370.866297720819 | | |
| 3.1.139463 | DAVID SILTAMAKI | ADDRESS REDACTED | | | BTC 0.257398192849184<br>ETH 3.50869872316901<br>MATIC 255.629779278993<br>MCDAI 42.4756290229027<br>SNX 46.2008290099561<br>SOL 4.52543497787581 | | |
| 3.1.139464 | DAVID SILVA | ADDRESS REDACTED | | | BTC 0.000000214711950063999<br>USDC 0.684347330779229 | | |
| 3.1.139465 | DAVID SILVA | ADDRESS REDACTED | | | BTC 0.000001556741831636<br>LTC 0.000000804906253708 | BTC 0.000000171774769132<br>LTC 0.00213977551016451 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.139466 | DAVID SILVA | ADDRESS REDACTED | | | ADA 0.000000431404120556<br>BNB 0.000000003832901374<br>BTC 0.0102900277040778<br>CEL 13382.5595677994<br>GUSD 405<br>USDC 16888.2<br>XLM 0.00000007568427451 | | |
| 3.1.139467 | DAVID SILVA | ADDRESS REDACTED | | | ADA 0.0904164974373879<br>BCH 0.000128611951331905<br>BTC 0.000315586939306297<br>CEL 86.1395746412066<br>ETH 0.000015364219989936<br>GUSD 5241.10707790901<br>MCDAI 0.0383884674669769<br>USDC 30944.6349620844 | | |
| 3.1.139468 | DAVID SILVA | ADDRESS REDACTED | | | BTC 0.000810200367013637<br>USDC 525.274375928465 | | |
| 3.1.139469 | DAVID SILVA SMITH | ADDRESS REDACTED | | | BCH 0.162647271065722<br>BTC 156.24718137436<br>CEL 6.28464753978406<br>ETH 588.129654207029<br>MCDAI 6.86634627563278<br>USDC 803916.819508752<br>XLM 7801.58628786034 | | |
| 3.1.139470 | DAVID SILVAN | ADDRESS REDACTED | | | ETH 0.00950732268300993<br>MATIC 86.5704017334928 | | |
| 3.1.139471 | DAVID SILVEIRA | ADDRESS REDACTED | | | BTC 0.0595134054494095<br>CEL 294.618245133017<br>ETH 0.62063743379538 | | |
| 3.1.139472 | DAVID SILVERBERG | ADDRESS REDACTED | | | BTC 0.00005800876816048<br>ETH 0.000002245565565959<br>MATIC 0.00506949740878568<br>USDC 0.0717685392048751<br>USDT ERC20 0.0203324420869849 | BTC 0.000000851322695061<br>ETH 0.000000291636269789<br>MATIC 0.000000933654977786<br>USDC 0.000000482715148293<br>USDT ERC20 0.000000142172087641 | |
| 3.1.139473 | DAVID SILVERMAN | ADDRESS REDACTED | | | BTC 0.017709876738649<br>MATIC 269.199303460882 | | |
| 3.1.139474 | DAVID SIM | ADDRESS REDACTED | | | BTC 0.000254885843706472<br>CEL 0.0131623078310861<br>ETH 0.0102046361841275 | | |
| 3.1.139475 | DAVID SIM | ADDRESS REDACTED | | | BTC 0.000000009873518093<br>CEL 0.425585246087038<br>USDC 0.000000947115116032 | | |
| 3.1.139476 | DAVID SIM VUN | ADDRESS REDACTED | | | BTC 0.000005397525649282 | | |
| 3.1.139477 | DAVID SIMA | ADDRESS REDACTED | | | BUSD 0.0871292134451938<br>CEL 0.00214611510079384 | | |
| 3.1.139478 | DAVID ŠIMEČEK | ADDRESS REDACTED | | | BTC 0.0241172246490926<br>DOT 33.5182942599682<br>ETH 0.305423274708018 | | |
| 3.1.139479 | DAVID SIMISTER | ADDRESS REDACTED | | | MATIC 74.2686714743558 | | |
| 3.1.139480 | DAVID SIMON | ADDRESS REDACTED | | | AAVE 7.93317919249967<br>ADA 20.1757048720562<br>AVAX 21.9406613252885<br>BAT 1120.65574943575<br>BTC 0.311649870812179<br>COMP 4.4929961713257<br>DASH 3.30067538589789<br>ETH 2.39793308508451<br>LINK 0.323297161081042<br>MATIC 22.9392565497395<br>UNI 102.718869848922<br>USDC 4.3119313801769<br>USDT ERC20 15.0164199724947 | ADA 21724.6034133725<br>BTC 0.405961795653253<br>ETH 6.64919061127604<br>LINK 0.000129654528674946<br>MATIC 0.0968624694442847<br>USDC 33473.1904634307 | |
| 3.1.139481 | DAVID SIMON | ADDRESS REDACTED | | | MATIC 3711.69010148364<br>XLM 1.74708863576906 | | |
| 3.1.139482 | DAVID SIMON | ADDRESS REDACTED | | | BTC 0.229464965481689 | | |
| 3.1.139483 | DAVID SIMON JULIEN STEGER | ADDRESS REDACTED | | | BTC 0.0105988433784022 | | |
| 3.1.139484 | DAVID SIMON RIßEL | ADDRESS REDACTED | | | BTC 0.000097507739928835 | | |
| 3.1.139485 | DAVID SIMONS | ADDRESS REDACTED | | | BTC 0.100463599525717<br>CEL 162.483264261639<br>ETH 2.00793668474695 | | |
| 3.1.139486 | DAVID SIMONS | ADDRESS REDACTED | | | BTC 0.0853654360008159 | | |
| 3.1.139487 | DAVID SIMPSON | ADDRESS REDACTED | | | BTC 0.00205666441890624<br>CEL 360.636080130523<br>ETH 0.000046662086475655<br>SGB 45.3394527362542<br>XRP 296.583009446388<br>ZRX 158.887069694086 | | |
| 3.1.139488 | DAVID SIMPSON | ADDRESS REDACTED | | | BTC 0.0826962877092563<br>DOT 90.4643466308828<br>ETH 3.47159685413094<br>LINK 0.0176892360151367<br>MATIC 893.431825000376<br>SOL 55.6911524718852<br>USDC 32.8366108461923 | | |
| 3.1.139489 | DAVID SIMPSON | ADDRESS REDACTED | | | BTC 0.210449897176871<br>DOT 99.3072800711518<br>ETH 2.98664802248395<br>LINK 49.8811682716989<br>MATIC 1044.89700664406 | | |
| 3.1.139490 | DAVID SIMPSON | ADDRESS REDACTED | | | BTC 0.0263381842447071<br>CEL 0.0117894854760252<br>USDT ERC20 7.90583644193514 | | |
| 3.1.139491 | DAVID SIMPSON | ADDRESS REDACTED | | | ADA 224.365319802968<br>AVAX 15.4400639525609<br>BCH 1.58080877187488<br>BSV 1.86665428638984<br>BTC 0.109947727453978<br>CEL 4910.10839838181<br>COMP 1.24781246384735<br>DASH 2.33196730455042<br>ETH 0.00167882363785086<br>KNC 14.6120875349247<br>LTC 1.50512716722688<br>MATIC 3002.91489383752<br>SGB 456.619117563813<br>SNX 131.857637973543<br>UNI 207.818982211929<br>USDC 10.6599808814434<br>XLM 12822.9655726015<br>XRP 0.000000193101493601<br>ZRX 0.00553544208375163 | | |
| 3.1.139492 | DAVID SIMPSON JR | ADDRESS REDACTED | | | ADA 15184.0747097356<br>BTC 0.260713352414853<br>DOT 104.876557209903<br>ETH 8.10358549594937<br>USDC 617.361387294319 | | |
| 3.1.139493 | DAVID SIMS | ADDRESS REDACTED | | | ADA 16318.7997187492<br>ETH 0.00829016384555694<br>USDC 23129.4814709747<br>XLM 304.407936991209 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.139494 | DAVID SIMS | ADDRESS REDACTED | | | BTC 0.000566035007438726<br>USDT ERC20 0.581744079032796 | | |
| 3.1.139495 | DAVID SIMS | ADDRESS REDACTED | | | USDC 0.478143517428643 | | |
| 3.1.139496 | DAVID SIMUNOVIC | ADDRESS REDACTED | | | BTC 0.00220455227069817<br>CEL 0.139260598848329<br>USDC 1.59974202412886 | | |
| 3.1.139497 | DAVID SINCLAIR | ADDRESS REDACTED | | | AAVE 0.0201054345477741<br>ADA 5.59778356662168<br>BTC 0.000610160648279298<br>CEL 8.19394191543561<br>DOT 0.771321577723074<br>ETH 5.0007784227553<br>MATIC 2658.48106555772 | | |
| 3.1.139498 | DAVID SINGER | ADDRESS REDACTED | | | BTC 0.000232148273260411<br>ETH 0.00134356159827614<br>LTC 0.00193597614953525<br>USDT ERC20 0.00396650125052799 | | |
| 3.1.139499 | DAVID SINGH | ADDRESS REDACTED | | | DOT 20.1869240620857<br>EOS 0.0313384627466748<br>ETH 0.000347247284892552<br>LUNC 102.802453327343 | | |
| 3.1.139500 | DAVID SINITZKI | ADDRESS REDACTED | | | BAT 1.54934414410133<br>BTC 0.000450902484948442<br>DOT 0.000563145254149129<br>ETH 0.0155734912078104<br>MATIC 7045.75583432438<br>USDC 0.0787818031798925 | | |
| 3.1.139501 | DAVID SINJAYA | ADDRESS REDACTED | | | BTC 0.0110447251628762<br>CEL 11.9109093209945 | | |
| 3.1.139502 | DÁVID SINKA | ADDRESS REDACTED | | | BNB 0.0012075529351395<br>BTC 0.000002138408002526<br>COMP 0.00181141546930645<br>ETH 0.000844254256342883<br>LINK 0.0153012660069916<br>USDC 298.231179283851 | | |
| 3.1.139503 | DÁVID SINKA | ADDRESS REDACTED | | | BTC 0.0000008492011737329999<br>USDC 451.421306520426 | | |
| 3.1.139504 | DAVID SIPEKI | ADDRESS REDACTED | | | BTC 0.000011433468891213<br>ETH 0.00124924919250039<br>USDC 0.00995519614683176 | | |
| 3.1.139505 | DAVID SIPOS | ADDRESS REDACTED | | | ETH 0.00163123898613461 | | |
| 3.1.139506 | DAVID SIPURA | ADDRESS REDACTED | | | BTC 0.000000026388915201<br>CEL 0.00204005812474563 | | |
| 3.1.139507 | DAVID SIRKOT JR | ADDRESS REDACTED | | | ADA 0.0134975561980552<br>AVAX 0.000311148537811157<br>BTC 0.000010123764310314<br>DOGE 0.00580722293706418<br>ETH 0.000038995844288733<br>MANA 0.000409137767805562<br>MATIC 0.0121320264820381<br>SOL 0.00133690993609497<br>XLM 0.0115825093619577 | | |
| 3.1.139508 | DAVID SIRTONSKI | ADDRESS REDACTED | | | BTC 0.00252291979413379<br>ETH 0.000892762712438178<br>USDC 0.428348950640214 | | |
| 3.1.139509 | DAVID SISSEL | ADDRESS REDACTED | | | BTC 0.0193043597060989 | | |
| 3.1.139510 | DAVID SKALKA | ADDRESS REDACTED | | | BTC 0.0011178941724407<br>CEL 7.26642758503483<br>MCDAI 0.405272392804356<br>USDC 628.333465932519 | | |
| 3.1.139511 | DAVID SKILBRED | ADDRESS REDACTED | | | ETH 0.809981002379648 | | |
| 3.1.139512 | DAVID SKINGEL | ADDRESS REDACTED | | | BTC 0.000001070313324643 | | |
| 3.1.139513 | DAVID SKINNER | ADDRESS REDACTED | | | BTC 0.000016168612732031<br>CEL 4.88330374120782<br>DOT 0.721980620616089<br>LUNC 0.0810952846780476<br>SOL 314.820767514989<br>USDC 134.104550686542<br>USDT ERC20 2.38646879348192 | | |
| 3.1.139514 | DAVID SKOREPA | ADDRESS REDACTED | | | BTC 0.172140148921366<br>ETH 9.13757261055633 | | |
| 3.1.139515 | DAVID SLAGLE | ADDRESS REDACTED | | | MATIC 563.185017344692 | | |
| 3.1.139516 | DAVID SLAKTER | ADDRESS REDACTED | | | BTC 0.00001425332719192<br>ETH 0.000165107230841625<br>SNX 0.0184361523758905<br>USDC 4.23883380460455<br>XLM 0.132688857912211 | | BTC 0.000000008124129676<br>USDC 0.000000697352881039 |
| 3.1.139517 | DAVID SLATER | ADDRESS REDACTED | | | BTC 0.000312182665341376<br>ETH 0.000003206723718706<br>LINK 0.447967646763567<br>MATIC 2.98443587243907<br>USDT ERC20 0.726453991852622 | | BTC 0.000000451131829846<br>ETH 0.000012770212014586<br>LINK 0.000567669001429341 |
| 3.1.139518 | DAVID SLATER | ADDRESS REDACTED | | | ADA 0.222603370533461<br>BTC 0.000011978658173086<br>ETH 0.0000886654662586539<br>SNX 0.033153761269652 | ADA 0.000000647082218754<br>BTC 0.00000000289759772 | |
| 3.1.139519 | DAVID SLAVIN | ADDRESS REDACTED | | | BTC 0.000470236853127414<br>CEL 0.00841412005188865 | | |
| 3.1.139520 | DAVID SLOAN | ADDRESS REDACTED | | | AAVE 0.281312919127134<br>BTC 0.00311233844077975<br>DOT 1.28320517647294<br>ETH 0.192826356866217<br>LINK 4.4343391288549<br>MATIC 108.280471265726<br>USDC 0.670246041032583<br>XLM 207.14492054762 | | |
| 3.1.139521 | DAVID SLOKAR | ADDRESS REDACTED | | | ADA 1344.46264163989<br>BTC 0.000598376482769861<br>CEL 29.7904154691338<br>EOS 262.904806323896<br>ETH 0.00379921656322327 | | |
| 3.1.139522 | DAVID SLONAKER | ADDRESS REDACTED | | | USDC 8201.18160871404 | | |
| 3.1.139523 | DAVID SLOOP | ADDRESS REDACTED | | | BTC 0.00007178020322768<br>ETH 0.00268549860024467<br>LINK 0.0106178742991973<br>MATIC 2.62961754425336 | BTC 0.000000007583551822<br>ETH 0.000015849427960931<br>LINK 0.0801999744360117<br>MATIC 0.00617855887748455<br>USDC 0.004 | |
| 3.1.139524 | DAVID SLOSS | ADDRESS REDACTED | | | BTC 0.00096439957700016<br>SNX 211.646066165396<br>USDC 26189.6783041404 | | |
| 3.1.139525 | DAVID SLUGA | ADDRESS REDACTED | | | BTC 0.000000006829176836<br>CEL 0.0794845866436007 | | |
| 3.1.139526 | DAVID SLUKA | ADDRESS REDACTED | | | CEL 7.70546048047201 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.139527 | DAVID SLUSAREK | ADDRESS REDACTED | | | BAT 10611.8460047707<br>BTC 0.0762060786018018<br>EOS 530.698284169029<br>ETH 3.20984894257014<br>MATIC 156643.439794107<br>USDC 762.439223898391<br>XLM 42519.4510942586<br>XRP 0.000000893591730322<br>ZRX 10826.3904949698 | | |
| 3.1.139528 | DAVID SMALL | ADDRESS REDACTED | | | BTC 0.00046137<br>CEL 0.354404235312399 | | |
| 3.1.139529 | DAVID SMART | ADDRESS REDACTED | | | AVAX 10.1305316755285<br>BTC 0.000000005768754385<br>CEL 0.221981359558884<br>DASH 0.000606860358856189<br>ETH 0.239762080933433<br>LINK 55.9398273726678<br>LTC 0.748549047715404<br>SNX 107.157402737058<br>UNI 444.180308876653<br>USDC 9.2843917077841<br>USDT ERC20 0.960666029204204<br>XLM 1.09733855072134 | | |
| 3.1.139530 | DAVID SMART | ADDRESS REDACTED | | | BTC 0.00052725518925069<br>USDC 711.393205078675 | | |
| 3.1.139531 | DAVID SMEHLIK | ADDRESS REDACTED | | | BTC 0.00142412727338825<br>USDC 426.750768589941 | | |
| 3.1.139532 | DAVID SMETANA | ADDRESS REDACTED | | | BTC 0.0000221623612747539<br>MCDAI 31.8723294295117 | | |
| 3.1.139533 | DAVID SMIDA | ADDRESS REDACTED | | | CEL 5.93154167412275 | | |
| 3.1.139534 | DAVID SMIT | ADDRESS REDACTED | | | BTC 0.0659756948680691<br>DOT 9.16778663371508<br>ETH 3.21873989723894<br>LINK 31.7023417478677 | | |
| 3.1.139535 | DAVID SMITH | ADDRESS REDACTED | | | AVAX 37.5779520415299<br>BTC 0.338112521182281<br>DOT 53.6844657515601<br>ETH 2.06142706573535<br>LINK 53.1495859580895<br>LTC 1.22892075466575<br>MATIC 1077.82962222689<br>SNX 0.0825378570124754<br>SOL 53.7501735813052<br>UMA 5.12263080066589<br>UNI 2.63110543655936 | AVAX 1.26620030703781<br>BTC 0.01591876 | |
| 3.1.139536 | DAVID SMITH | ADDRESS REDACTED | | | SNX 296.40011132725 | | |
| 3.1.139537 | DAVID SMITH | ADDRESS REDACTED | | | BTC 0.00160113094063633<br>USDC 2.47277302929794 | | |
| 3.1.139538 | DAVID SMITH | ADDRESS REDACTED | | | ADA 10608.4322865059<br>BTC 0.00118257700715269<br>ETH 3.95692497386279<br>MANA 166.526332625525<br>MATIC 505.617225729054<br>SOL 21.0354149340932 | | |
| 3.1.139539 | DAVID SMITH | ADDRESS REDACTED | | | ADA 26.0665973340083<br>BTC 0.0106990125959006<br>COMP 0.0148980423198327<br>ETH 0.160670499306229<br>XLM 21.9283136000954 | | |
| 3.1.139540 | DAVID SMITH | ADDRESS REDACTED | | | BTC 0.000000527078154429<br>MCDAI 0.0164756322388866<br>ZEC 0.00450701556776141 | | |
| 3.1.139541 | DAVID SMITH | ADDRESS REDACTED | | | BTC 0.000588951274660116 | | |
| 3.1.139542 | DAVID SMITH | ADDRESS REDACTED | | | BAT 0.0827943253270736<br>BTC 0.000079602290988159<br>CEL 207.583861853642<br>DOT 0.000801411454336407<br>ETH 0.00543142891664881<br>PAX 0.00136237813586159<br>PAXG 0.00221128680898868<br>USDC 0.00377056349224331 | BAT 5.92318899847436<br>BTC 0.000000000533114397<br>DOT 0.00049728824202105<br>PAX 1.63240739880621<br>USDC 0.00621641831306718 | |
| 3.1.139543 | DAVID SMITH | ADDRESS REDACTED | | | BTC 0.000010424559088105 | | |
| 3.1.139544 | DAVID SMITH | ADDRESS REDACTED | | | USDC 0.0275264314021842 | | |
| 3.1.139545 | DAVID SMITH | ADDRESS REDACTED | | | AAVE 12.3432621862206<br>ADA 2258.86668253458<br>BTC 0.435320349958937<br>CEL 3460.26159117024<br>DOT 417.744683445589<br>ETH 0.00135838029722582<br>LINK 78.06163591<br>MATIC 1822.61978404812<br>SNX 224.527747314484<br>SOL 8.74282253909297<br>USDC 20064.4474459642<br>XRP 0.000000763975073463 | | |
| 3.1.139546 | DAVID SMITH | ADDRESS REDACTED | | | BTC 0.00695191334351145<br>ETH 0.0608239637810132<br>USDC 488.14009858677 | | |
| 3.1.139547 | DAVID SMITH | ADDRESS REDACTED | | | MATIC 46.6997420951667 | | |
| 3.1.139548 | DAVID SMITH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.139549 | DAVID SMITH | ADDRESS REDACTED | | | BTC 0.000544400843676953<br>USDC 32867.8194602133 | | |
| 3.1.139550 | DAVID SMITH | ADDRESS REDACTED | | | BTC 1.56311647330595<br>ETH 17.0272577078461<br>MATIC 10416.8983721542 | | |
| 3.1.139551 | DAVID SMITH | ADDRESS REDACTED | | | ADA 0.999142991703406<br>BTC 0.000001017771048023<br>DOT 0.093832537766927<br>LINK 0.0345770572149 63<br>LTC 0.000341829818632995<br>MATIC 1.51894572672415<br>SNX 0.00350580629767663<br>USDC 0.127583442128146<br>USDT ERC20 3.52379360280173<br>XLM 0.0888680852438325 | | |
| 3.1.139552 | DAVID SMITH | ADDRESS REDACTED | | | BCH 0.634251228072775<br>BTC 0.000001761166250611<br>CEL 0.0401110404944469<br>MANA 0.000460277641985164<br>MATIC 8887.40928799211<br>OMG 258.528410937902<br>XLM 0.57186777515148<br>ZRX 0.344530037210897 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.139553 | DAVID SMITH | ADDRESS REDACTED | | | BTC 1.22253767343794<br>CEL 7132.566415801<br>ETH 39.24287439<br>MATIC 17538.4855332117<br>SGB 1552.05982882931<br>USDC 499.095<br>USDT ERC20 0.00000021657509157<br>XLM 0.00000003333335<br>XRP 0.00000037500001 | | |
| 3.1.139554 | DAVID SMITH | ADDRESS REDACTED | | | ADA 615.352887499453<br>AVAX 17.8787324877232<br>BTC 0.021356586526543<br>ETH 0.431862989188227<br>LUNC 5.07303735794627<br>MATIC 584.569893579999<br>SOL 4.09149009878889 | ADA 148.445686<br>BTC 0.00599717<br>SOL 2.053127315<br>XLM 380.5780635 | |
| 3.1.139555 | DAVID SMITH | ADDRESS REDACTED | | | BTC 0.0511740411416114 | | |
| 3.1.139556 | DAVID SMITH | ADDRESS REDACTED | | | BTC 0.000186060475878543<br>DOT 0.193423457775041<br>LINK 0.0781360614156507<br>MATIC 6.19937933335681<br>USDC 7.19866442775538 | | |
| 3.1.139557 | DAVID SMITH | ADDRESS REDACTED | | | BTC 0.00124125817078095<br>MATIC 1860.07727366116 | | |
| 3.1.139558 | DAVID SMITH | ADDRESS REDACTED | | | BTC 0.000233310852916947<br>CEL 0.0396175609786576<br>ETH 1.78517772800019<br>USDC 754.643873497559 | | |
| 3.1.139559 | DAVID SMITH | ADDRESS REDACTED | | | CEL 1.09058485586912 | | |
| 3.1.139560 | DAVID SMITH | ADDRESS REDACTED | | | ADA 195.956570773831<br>BTC 0.00120903881597916<br>CEL 1.02159397214654<br>ETH 0.0128923780276125<br>MATIC 77.4160333891656<br>XTZ 74.0673155987359 | | |
| 3.1.139561 | DAVID SMITH | ADDRESS REDACTED | | | BTC 0.106501521276307<br>ETH 2.82467916068466<br>LINK 8.05091365341913<br>MATIC 190.355086192115<br>XLM 594.31603523931 | BTC 0.014668<br>ETH 0.19398047 | |
| 3.1.139562 | DAVID SMITH | ADDRESS REDACTED | | | SGB 0.0318503520665662<br>XRP 0.212864379826623 | | |
| 3.1.139563 | DAVID SMITH | ADDRESS REDACTED | | | ADA 445.19158974406<br>BTC 0.010161710097912<br>ETH 0.133990204526602<br>USDC 5.52162699123844<br>XLM 409.232521842809 | USDC 0.000000874393617545 | |
| 3.1.139564 | DAVID SMITH TOVAR | ADDRESS REDACTED | | | CEL 1.07514436914108 | | |
| 3.1.139565 | DAVID SMOLDERS | ADDRESS REDACTED | | | BTC 0.00054925505351149<br>CEL 26.9313012657004 | | |
| 3.1.139566 | DAVID SMURTHWAITE | ADDRESS REDACTED | | | CEL 0.0345099666729296<br>MCDAI 0.443183925644927<br>USDC 1.17808808407355 | | |
| 3.1.139567 | DAVID SMYTH | ADDRESS REDACTED | | | BTC 0.0130566622703969<br>CEL 8.41642615180045<br>ETH 0.332242455139817 | | |
| 3.1.139568 | DAVID SMYTHE | ADDRESS REDACTED | | | BTC 0.000004599204048917<br>ETH 0.000078482162297698<br>USDC 0.0209401232807745<br>XLM 0.0296246897429947 | | |
| 3.1.139569 | DAVID SNELL | ADDRESS REDACTED | | | AAVE 0.000781192430601374<br>ADA 0.0856524369382756<br>BTC 0.000009169504807434<br>COMP 0.00178372060360807<br>SNX 0.0636583666126068<br>USDC 0.486949172318102 | BTC 0.000000003412024909 | |
| 3.1.139570 | DAVID SNOW | ADDRESS REDACTED | | | BTC 0.000117553977102595 | | |
| 3.1.139571 | DAVID SNOWSILL | ADDRESS REDACTED | | | BTC 0.0361059152908729<br>CEL 26.2064287447131<br>DOT 12.0173873528073<br>ETH 0.695428511809758 | | |
| 3.1.139572 | DAVID SNYDER | ADDRESS REDACTED | | | ADA 0.000920686681380803<br>AVAX 0.000009463690217369<br>BAT 0.0243957514196626<br>BTC 0.000000005317901494<br>DOGE 0.0163924650478799<br>DOT 0.0204089361991678<br>ETH 0.000000292668183263999<br>LINK 0.000247037381041767<br>LTC 0.000011955204926059<br>MANA 0.00906286860940532<br>MATIC 0.00166202053691651<br>SGB 0.0465817869435989<br>SNX 0.0441661952828017<br>SOL 0.00426851376454167<br>UNI 0.00204611310288547<br>USDC 0.00243699493381275<br>USDT ERC20 0.413348525512633<br>XLM 0.136782118906009<br>ZRX 0.000000473900571088 | ADA 0.000000242836267713<br>AVAX 0.000000719551765952<br>BTC 0.000007806155972142<br>DOGE 0.0696415540051918<br>DOT 0.000000000016965473<br>ETH 0.000000043782637394<br>LINK 0.0000375960826893999<br>MATIC 2.18857547504228<br>SGB 80.4481980844188<br>SOL 0.00000000068106611<br>ZRX 0.00887047763019785 | |
| 3.1.139573 | DAVID SNYDER | ADDRESS REDACTED | | | BAT 0.139279344230116<br>BCH 0.00169753975518858<br>BSV 0.438683669599855<br>BTC 0.297930068438053<br>CEL 388.669684383355<br>COMP 0.000372942507368611<br>DASH 45.9080415386065<br>EOS 0.16025845932204<br>ETC 1.25366420064961<br>ETH 1.94282712773905<br>KNC 0.00167220785970494<br>LTC 0.00286499864345766<br>MANA 0.36750813609984<br>MATIC 265.084983588189<br>MCDAI 0.0126803618381244<br>PAXG 2.1507101081241<br>UMA 5.01786639617684<br>UNI 0.0101091783667627<br>USDC 2.64315409176974<br>USDT ERC20 0.255594598440871<br>XLM 1.09492547806707<br>ZEC 2.03415859265721<br>ZRX 3133.91567885675 | | USDC 16.78 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.139574 | DAVID SNYDER | ADDRESS REDACTED | | | ADA 0.126050639207795<br>BTC 0.0151537686004367<br>CEL 1.11710431800727<br>ETH 28.2463488495472<br>LINK 0.164889769573847<br>LTC 0.000042557499598046<br>MATIC 7540.40851389851<br>SGB 2224.69973602576<br>SNX 44.6591487559564<br>USDC 159997.191256897<br>XLM 0.0159634360000497<br>XRP 0.000000932488706742 | | |
| 3.1.139575 | DAVID SOARES | ADDRESS REDACTED | | | ADA 2.54257646725609<br>BCH 0.130356613850247<br>BNB 0.0606707782601357<br>BTC 0.0292313838359551<br>CEL 2.94054439043748<br>DOGE 21.8923240427531<br>ETH 1.11990612586779<br>LTC 0.00004614540246765 | | |
| 3.1.139576 | DAVID SOBIE | ADDRESS REDACTED | | | ADA 0.883822328317523<br>BTC 0.00469520396230804<br>DOT 127.082990102821<br>SOL 6.55449768435846<br>USDC 0.763063757009197 | ADA 348.757861944394<br>BTC 0.00221946022727272 | |
| 3.1.139577 | DAVID SOBOTÍK | ADDRESS REDACTED | | | CEL 0.567667732865385 | | |
| 3.1.139578 | DAVID SOLAL | ADDRESS REDACTED | | | ETH 0.00330548576595786<br>USDC 11.5687847483265 | | |
| 3.1.139579 | DAVID SOLANAS | ADDRESS REDACTED | | | BTC 0.00091392351560285<br>CEL 1972.20956010849 | | |
| 3.1.139580 | DAVID SOLANO | ADDRESS REDACTED | | | BAT 0.00226489473156128 | | |
| 3.1.139581 | DAVID SOLAR PINOCHET | ADDRESS REDACTED | | | ADA 0.179049279357765<br>BTC 0.000026694785802176<br>CEL 0.288729529083964<br>EOS 0.0636535587878545<br>ETH 0.000414811808273881<br>MCDAI 0.168225678740178<br>USDC 0.482588052304204<br>XLM 0.00623780098171129 | | |
| 3.1.139582 | DAVID SOLE | ADDRESS REDACTED | | | BTC 0.295762367773838<br>CEL 3.93287083519129<br>ETH 1.12645763720964<br>LTC 0.000140935235640258 | | |
| 3.1.139583 | DAVID SOLIMENA | ADDRESS REDACTED | | | ADA 2.43978038317928<br>AVAX 0.144918076200701<br>BTC 0.000235593061891007<br>CEL 1.80069994002502<br>DOT 0.193483381994644<br>ETH 0.00169656857561564<br>LUNC 0.000000966688142379<br>MATIC 4.32276630888737<br>SOL 0.0765878134691895<br>TAUD 0.0616941806500404 | | |
| 3.1.139584 | DAVID SOLOMON | ADDRESS REDACTED | | | BTC 0.000001273028618735<br>ETH 0.00398675468515212<br>LTC 0.00666762974528436<br>MATIC 2.86836538632577<br>SNX 0.0474357709499602<br>USDC 0.0640063300941452 | | |
| 3.1.139585 | DAVID SOLOMON | ADDRESS REDACTED | | | BTC 0.000000415940255879 | BTC 0.000000000170547594 | |
| 3.1.139586 | DAVID SOMERVILLE | ADDRESS REDACTED | | | BTC 0.00061926884924215<br>ETH 4.13287518446104<br>LTC 0.0000016053945476289<br>USDC 0.0146718382587821 | BTC 0.0142649119096823<br>ETH 0.622103297467998<br>LTC 0.00351156521858643<br>USDC 249.622175000052 | |
| 3.1.139587 | DAVID SOMMER | ADDRESS REDACTED | | | BTC 0.928412368789905<br>CEL 182.410080044354<br>ETH 11.6575192173847 | | |
| 3.1.139588 | DAVID SOMMER | ADDRESS REDACTED | | | BTC 2.0171654639705<br>ETH 0.0118469509103851<br>SOL 0.301961707773187<br>USDC 75789.8720057823 | ETH 10.1396080933353<br>SOL 0.000000000178934565 | |
| 3.1.139589 | DAVID SONG | ADDRESS REDACTED | | | ADA 0.268323155163153<br>BTC 0.53789037311083<br>ETH 6.0970156516393<br>LINK 364.3392938828 | | |
| 3.1.139590 | DAVID SONG | ADDRESS REDACTED | | | BTC 0.00000015492923709<br>MATIC 606.845315172627<br>USDC 0.565271763422855 | | |
| 3.1.139591 | DAVID SONG | ADDRESS REDACTED | | | ADA 0.369466184956916<br>BTC 0.0647942754764797<br>CEL 0.504706083895702<br>DOT 0.0236400099560353<br>LINK 0.0116391167966341<br>USDC 0.511512385888837 | | |
| 3.1.139592 | DAVID SONGHORIAN | ADDRESS REDACTED | | | BTC 0.0138119478242339 | | |
| 3.1.139593 | DAVID SONNENBERG | ADDRESS REDACTED | | | ADA 42.4871858508762<br>BTC 0.000405983392381066<br>CEL 1.15221562087962<br>DOT 10.5639391453459<br>ETH 0.00129290067573473<br>LTC 0.00470821926103303<br>SGB 0.0508042167005368<br>SOL 3.16004737375939<br>XLM 0.0660509875406064<br>XRP 0.332330157782503 | | |
| 3.1.139594 | DAVID SONSHINE | ADDRESS REDACTED | | | BTC 1.48663936258409<br>EOS 115.677417200304<br>ETH 0.00151909902325609<br>MATIC 2473.64781476199<br>SNX 234.84715795153<br>SOL 12.0687980626206<br>USDC 4956.38924425647 | | BTC 0.00003501<br>ETH 1.10334341194519 |
| 3.1.139595 | DAVID SOOC | ADDRESS REDACTED | | | ADA 2199.79632821013<br>BAT 0.0644282672928861<br>BTC 0.0925256925154512<br>EOS 0.0668974932911442<br>ETH 2.93044156390668<br>XLM 0.0243079140756694 | | |
| 3.1.139596 | DAVID SOOMEKH | ADDRESS REDACTED | | | BTC 0.000920732206668596<br>ETH 0.193091310127231 | | |
| 3.1.139597 | DAVID SOOS | ADDRESS REDACTED | | | CEL 12.6429889964569<br>DOT 0.000000000032827414 | | |
| 3.1.139598 | DAVID SOPHER | ADDRESS REDACTED | | | CEL 1.09945500998105<br>LTC 0.000100386492210695<br>SGB 0.00698196520913152<br>USDC 0.00558463961971981<br>XRP 0.0466623317414735 | | |
| 3.1.139599 | DAVID SORENSEN | ADDRESS REDACTED | | | BTC 0.000013490254248255<br>SNX 32.3670452380523 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.139600 | DAVID SOTO | ADDRESS REDACTED | | | BTC 0.000235749560691236<br>CEL 4.45253285965153<br>USDT ERC20 116.116529 | | |
| 3.1.139601 | DAVID SOTO | ADDRESS REDACTED | | | ETH 0.0344986031224009 | | |
| 3.1.139602 | DAVID SOTO | ADDRESS REDACTED | | | BTC 0.000037604142400199<br>CEL 0.00438247426810274<br>COMP 0.000064783978719309<br>EOS 0.0041284743833315<br>LINK 0.0134117869720197<br>SGB 6.6468181886896<br>XLM 1.04819997672078<br>XRP 0.000000587205712842 | | |
| 3.1.139603 | DAVID SOTTIMANO | ADDRESS REDACTED | | | BTC 0.000954182079643317<br>USDC 480.807584222413 | | |
| 3.1.139604 | DAVID SOUCY | ADDRESS REDACTED | | | BTC 0.00006384833450633<br>MATIC 1.2472773324053<br>USDC 19.3568457493404 | | |
| 3.1.139605 | DAVID SOUKSAVANH | ADDRESS REDACTED | | | CEL 0.218407205904998<br>LTC 0.169<br>MCDAI 30 | | |
| 3.1.139606 | DAVID SOUKUP | ADDRESS REDACTED | | | BTC 0.000013763166314378 | | |
| 3.1.139607 | DAVID SOUN | ADDRESS REDACTED | | | CEL 1.06531360853202 | | |
| 3.1.139608 | DAVID SOUSA | ADDRESS REDACTED | | | BTC 0.000911594316013658<br>CEL 28.7930388906789<br>ETH 0.109160176998201 | | |
| 3.1.139609 | DAVID SOVIS | ADDRESS REDACTED | | | BTC 0.00112448713233941<br>CEL 10.6832187543847<br>XLM 649.98<br>XRP 99.75 | | |
| 3.1.139610 | DAVID SOZANSKI | ADDRESS REDACTED | | | BTC 0.00442851747837978 | | |
| 3.1.139611 | DAVID SPACKMAN | ADDRESS REDACTED | | | BTC 0.0806291001121408<br>ETH 1.23733181608056 | | |
| 3.1.139612 | DAVID SPAGNOLA | ADDRESS REDACTED | | | BTC 0.00002855571617351 | | |
| 3.1.139613 | DÁVID ŠPAK | ADDRESS REDACTED | | | ADA 93.7166330119882<br>BTC 0.0416480588451129 | | |
| 3.1.139614 | DAVID SPALEK | ADDRESS REDACTED | | | BTC 0.00000000442685412<br>CEL 6.20041789920848<br>DOGE 0.000505708370170531 | | |
| 3.1.139615 | DAVID SPANGENBERG | ADDRESS REDACTED | | | BTC 0.000022005999426612<br>ETH 0.000843608988971239 | | |
| 3.1.139616 | DAVID SPANGLER | ADDRESS REDACTED | | | BTC 0.00174401477941202<br>USDC 635.267078499653 | | |
| 3.1.139617 | DAVID SPARROCK | ADDRESS REDACTED | | | BTC 1.13002906854913<br>CEL 2281.2642893083<br>DOT 899.186615372858<br>ETH 0.5<br>USDC 1121.70468000229<br>USDT ERC20 1344.75161911487 | | |
| 3.1.139618 | DAVID SPARVELL | ADDRESS REDACTED | | | SNX 4.74561575397657 | | |
| 3.1.139619 | DAVID SPATOLA | ADDRESS REDACTED | | | BTC 0.0227188004537536 | | |
| 3.1.139620 | DAVID SPEARS | ADDRESS REDACTED | | | BTC 0.00940084788076725<br>MATIC 24.0648387259698 | | |
| 3.1.139621 | DAVID SPECK | ADDRESS REDACTED | | | BTC 0.000020353517134177 | | |
| 3.1.139622 | DAVID SPEER | ADDRESS REDACTED | | | BTC 1.34692091561642<br>ETH 4.49175507484229 | | |
| 3.1.139623 | DAVID SPEERS | ADDRESS REDACTED | | | BTC 0.00041117035627978 | | |
| 3.1.139624 | DAVID SPEIGHT | ADDRESS REDACTED | | | ADA 1017.58644115453<br>BTC 0.125087420906861<br>DOT 18.9285730403747<br>ETH 8.43860014425341<br>GUSD 0.0645796167592814<br>LINK 89.2049528237917<br>MATIC 850.454206828404<br>SOL 34.8939360768817<br>USDC 0.731330786894236 | ETH 2.85<br>GUSD 0.00477126109028634 | |
| 3.1.139625 | DAVID SPELLER | ADDRESS REDACTED | | | BTC 0.000043000947173493 | | |
| 3.1.139626 | DAVID SPENCE | ADDRESS REDACTED | | | CEL 0.304086946312723<br>ETH 0.02<br>LTC 0.103873898064735<br>ZRX 10.3227654075371 | | |
| 3.1.139627 | DAVID SPENCE | ADDRESS REDACTED | | | BAT 0.1171815784432<br>BTC 0.000001244660325885<br>DASH 0.00291040844663302<br>ETH 0.000089064544693276<br>MCDAI 0.0133766924962793<br>SNX 0.0522979817406291<br>TUSD 0.0301017860880951<br>ZRX 0.836852723549606 | BTC 0.0006 | |
| 3.1.139628 | DAVID SPENCER | ADDRESS REDACTED | | | BTC 5.30101664968422<br>ETH 0.0283014190323249 | | |
| 3.1.139629 | DAVID SPENCER | ADDRESS REDACTED | | | CEL 1.55905054118541 | | |
| 3.1.139630 | DAVID SPIDEL | ADDRESS REDACTED | | | BTC 0.000034636802788194 | | |
| 3.1.139631 | DAVID SPIGHT | ADDRESS REDACTED | | | BTC 0.00150686553507593<br>CEL 0.38918764842127 | | |
| 3.1.139632 | DAVID SPIL | ADDRESS REDACTED | | | BTC 0.421161306022523<br>CEL 901.795154929543<br>DOT 0.000163178535400944<br>LUNC 0.00000002064380784<br>SOL 0.0394200772180753<br>USDC 1630.16388845936<br>UST 0.01 | | |
| 3.1.139633 | DAVID SPIRO | ADDRESS REDACTED | | | AAVE 4.48185194805636<br>BAT 1967.33654999447<br>BCH 0.00000889984596482<br>BTC 0.213548656160276<br>CEL 0.00871871923059668<br>DASH 6.72456186583782<br>ETC 14.5990890633897<br>ETH 0.00173000199473591<br>KNC 191.362349240117<br>LINK 360.142035512465<br>LTC 0.000000996141628551999<br>PAXG 0.000000504567931561999<br>SGB 348.124959074343<br>SNX 158.31321655588<br>USDC 1.77425804956089<br>XLM 750.861065315114<br>XRP 2292.67043605131<br>ZEC 5.99808869767795<br>ZRX 896.15686615232 | | |
| 3.1.139634 | DAVID SPIVEY | ADDRESS REDACTED | | | ADA 107.746996909859<br>BNT 38.8326730307724<br>BTC 0.00111980706054307<br>DASH 0.487163099263043<br>XRP 184.810183 | | |
| 3.1.139635 | DAVID SPOLC | ADDRESS REDACTED | | | BTC 0.00201085863663784<br>CEL 0.753951264226709<br>DOT 32.32628306045 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.139636 | DAVID SPRANZA | ADDRESS REDACTED | | | BAT 0.237603522258835<br>BTC 0.255791480016166<br>ETH 0.000669281984129564<br>LINK 0.0380741174305498<br>SGB 3087.6212770686<br>SNX 193.104204202218<br>USDC 21.8729234471979<br>XRP 23026.5491999882 | | |
| 3.1.139637 | DAVID SPRINGER | ADDRESS REDACTED | | | BTC 0.0205235852584993 | | |
| 3.1.139638 | DAVID SPRINKLE | ADDRESS REDACTED | | | BTC 47.1893541213268<br>CEL 1.14282246450943 | | |
| 3.1.139639 | DAVID SQUILLER | ADDRESS REDACTED | | | AVAX 5.43405746825857<br>BTC 0.0670851437043877<br>DOT 18.536172980708<br>ETH 2.63300519320397<br>GUSD 0.000344362267091367<br>MATIC 329.499220323677 | GUSD 0.2677984364734 | |
| 3.1.139640 | DAVID SQUIRE | ADDRESS REDACTED | | | BTC 0.000830321561632659<br>MATIC 0.890022322941854 | | |
| 3.1.139641 | DAVID SROUR | ADDRESS REDACTED | | | BTC 0.00129548757042047<br>DOT 230.848918137221<br>ETH 9.16950986756488<br>LINK 204.411254300776<br>MANA 405.133959438275 | | |
| 3.1.139642 | DAVID ST GERMAIN | ADDRESS REDACTED | | | 1INCH 51.0790118729579<br>ADA 358.206374229794<br>BTC 1.11197320138932<br>DOT 161.213990288299<br>ETC 17.0315511291585<br>ETH 12.417197034301<br>LINK 5.39509821951379<br>LPT 32.6169440027186<br>LTC 5.39113385061638<br>MANA 45.2476572865325<br>MATIC 4000.80324398542<br>SNX 3231.89149399878<br>UMA 21.9390928805532<br>WBTC 0.0532461391228443<br>ZRX 295.744513557461 | | |
| 3.1.139643 | DAVID STABEJ | ADDRESS REDACTED | | | CEL 1.06427866279305 | | |
| 3.1.139644 | DAVID STACK | ADDRESS REDACTED | | | ADA 1639.18061648234<br>BTC 0.230133287988839<br>BUSD 2327.48503084598<br>DOT 92.9573747759586<br>ETH 5.3642617825338<br>MATIC 602.876424317339<br>PAX 8365.34907965696<br>USDC 250.706059859234 | | |
| 3.1.139645 | DAVID STAFFORD | ADDRESS REDACTED | | | BTC 0.0550806246954611<br>USDC 1.17843367357087 | | |
| 3.1.139646 | DAVID STAHLER JR | ADDRESS REDACTED | | | AVAX 30.8404844452666<br>BTC 0.000454149827942224<br>DOT 104.096797099008<br>ETH 6.11986910411097<br>MATIC 2055.85840217484<br>SOL 30.5512130177394<br>USDC 10351.095904063 | | BTC 0.000000068086062998 |
| 3.1.139647 | DAVID STAMENKOVIĆ | ADDRESS REDACTED | | | ADA 469.264337573132<br>BTC 0.000823926014743656<br>CEL 7.72537155961844 | | |
| 3.1.139648 | DAVID STANCEL | ADDRESS REDACTED | | | BTC 0.000950092374858407<br>CEL 1.99624095186883<br>DASH 0.000000008301506842<br>OMG 0.652715170717592<br>USDC 0.000000460192361856 | | |
| 3.1.139649 | DAVID STANFORD | ADDRESS REDACTED | | | BTC 1.05920950221647<br>ETH 0.0147746124342058<br>USDC 55.9961001489298 | BTC 0.01026093<br>USDC 87.72 | |
| 3.1.139650 | DAVID STANLEY | ADDRESS REDACTED | | | BTC 0.000447334408200256<br>MATIC 0.0746982735492908 | | |
| 3.1.139651 | DAVID STANLEY | ADDRESS REDACTED | | | BNB 15.2409329389534<br>BTC 0.67665943222218<br>CEL 1205.77350725049<br>LINK 30.0285060871514<br>USDC 91.0587044174125 | | |
| 3.1.139652 | DAVID STANSFIELD | ADDRESS REDACTED | | | 1INCH 225<br>AAVE 7.90087588950354<br>BAT 1500.60378485087<br>BNT 155<br>BSV 0.05828384<br>BTC 0.00597961836044705<br>CEL 7159.64956302377<br>COMP 5.1512182<br>DASH 2.75531616<br>EOS 54.9105<br>ETH 3.21536956327672<br>KNC 128.81<br>LINK 158.4486688<br>LTC 6.11<br>LUNC 156.148886<br>MANA 5498.09915099<br>MATIC 15000.0000004238<br>OMG 99.17194829<br>SNX 249.5919958<br>UMA 11.0245560553073<br>UNI 137.535341556538<br>USDC 65.38594<br>XLM 4055.7<br>XRP 5079.667432<br>ZEC 3.9273198<br>ZRX 674.93792166 | | |
| 3.1.139653 | DAVID STANTON | ADDRESS REDACTED | | | ADA 0.0265310685642073<br>MATIC 1.14175024449435<br>USDC 0.172292126572061 | | |
| 3.1.139654 | DAVID STAPLES | ADDRESS REDACTED | | | BTC 0.109922830269573<br>ETH 15.5797340650225 | | |
| 3.1.139655 | DAVID STARINSKY | ADDRESS REDACTED | | | ADA 0.0285024340209865<br>BTC 0.000001686842108281<br>USDC 1.80769418481846 | | |
| 3.1.139656 | DAVID STARK | ADDRESS REDACTED | | | | USDC 550 | |
| 3.1.139657 | DAVID STARKEY | ADDRESS REDACTED | | | CEL 1.12053988726276<br>XLM 1205.72841949339 | | |
| 3.1.139658 | DAVID STARKS | ADDRESS REDACTED | | | BTC 0.000001879206357045<br>MATIC 0.211424506290226<br>XLM 0.0970083088306815 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.139659 | DAVID STARLYTE | ADDRESS REDACTED | | | AAVE 2.2172351765449<br>BAT 469.345713154219<br>BTC 0.000826030426768168<br>CEL 9.06670415165454<br>DASH 2.40319553408104<br>DOT 34.4664083860728<br>LINK 0.0221334307745193<br>MATIC 13285.7548547552<br>SNX 70.0769840470682<br>UNI 95.6138254872939<br>XLM 2987.76437209523<br>XRP 1843.4329741508<br>ZEC 0.000000000957282816 | | |
| 3.1.139660 | DAVID STARR | ADDRESS REDACTED | | | BTC 0.000014883426832675<br>ETH 0.000192239283776882<br>USDC 2.53397960130179 | | |
| 3.1.139661 | DAVID STARÝ | ADDRESS REDACTED | | | BTC 0.000000007634272586<br>CEL 150.390302099577<br>ETH 2.50583551006833<br>USDT ERC20 17.34 | | |
| 3.1.139662 | DAVID STASIAK | ADDRESS REDACTED | | | ADA 807.31657930092<br>AVAX 4.41652910519219<br>BTC 0.0576951984378873<br>DOT 22.4804485882101<br>ETH 0.836225417460321<br>LINK 33.3766056488553<br>MANA 351.296987070777<br>MATIC 254.661656329702<br>SOL 2.02373239873441<br>XRP 600 | | |
| 3.1.139663 | DAVID STASIUK | ADDRESS REDACTED | | | LINK 0.00791719136487228<br>MCDAI 42.5573129243752<br>SNX 0.154084616994134 | | |
| 3.1.139664 | DAVID ŠŤASTNÝ | ADDRESS REDACTED | | | BTC 0.0021580084082696<br>CEL 65.7192331238796<br>COMP 0.00033169<br>EOS 0.0005<br>ETH 0.00145799650562892<br>LTC 0.000023681596808568<br>USDC 0.00200015384615384<br>XLM 0.000000024340808765 | | |
| 3.1.139665 | DAVID STATON | ADDRESS REDACTED | | | BTC 0.000001217601309761<br>ETH 0.000330077254859834<br>LINK 0.00327248167712772<br>LTC 0.00026299892348903<br>MATIC 0.528483968315392<br>OMG 0.000582372807763956<br>XLM 0.183843678684811 | BTC 0.000000008766598588<br>LTC 0.000000006866943488<br>XLM 0.000000095256953695 | |
| 3.1.139666 | DAVID STAVE | ADDRESS REDACTED | | | BTC 0.000050705627410546<br>KNC 0.0300647139425514<br>LINK 0.0128053304420893<br>SGB 1561.47922891256<br>SNX 10.5171376858287<br>XRP 1.36790737147927 | | |
| 3.1.139667 | DAVID STEELE | ADDRESS REDACTED | | | BTC 0.000001535374278104<br>CEL 3983.95024597427<br>EOS 0.210596237317369<br>ETH 0.262339970084093<br>LINK 103.839737299114<br>LTC 0.0200747838145795<br>SGB 0.237000168917972<br>USDC 0.121500372804912<br>XRP 1.5503103609539 | BTC 0.000000006161361403<br>CEL 3225.85255787162<br>ETH 0.00000080557139208 | |
| 3.1.139668 | DAVID STEEN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.139669 | DAVID STEERS | ADDRESS REDACTED | | | ETH 0.000088198897154899 | | |
| 3.1.139670 | DÁVID ŠTEFÁN | ADDRESS REDACTED | | | BTC 0.000000000526343805<br>CEL 3.55897288797762<br>DOT 0.000000000013164952<br>XRP 0.00000050597102276 | | |
| 3.1.139671 | DAVID STEFAN DIDIO | ADDRESS REDACTED | | | CEL 0.284626558684997<br>USDT ERC20 0.047648 | | |
| 3.1.139672 | DAVID STEFAN VONBERG | ADDRESS REDACTED | | | BTC 0.032349103676103 | | |
| 3.1.139673 | DAVID ŠTEFÁNEK | ADDRESS REDACTED | | | BTC 0.00125365959836445<br>CEL 23.5316659950338<br>ETH 0.717031817579072 | | |
| 3.1.139674 | DAVID STEFANOVIC | ADDRESS REDACTED | | | BTC 0.301399316584939<br>BUSD 0.00598552524277305<br>ETH 0.572750538251378<br>USDC 0.0113242461649747 | | |
| 3.1.139675 | DAVID STEFANOVIC | ADDRESS REDACTED | | | BTC 0.00700896564558394<br>ETH 0.0640615047440982 | | |
| 3.1.139676 | DAVID ŠTEGNER | ADDRESS REDACTED | | | BTC 0.00182344620709342<br>CEL 47.8425774427827<br>LTC 0.39926727<br>MCDAI 60 | | |
| 3.1.139677 | DAVID STEIN | ADDRESS REDACTED | | | BTC 0.102453659063548<br>CEL 207.255156672839<br>USDC 11678.2428104672 | | |
| 3.1.139678 | DAVID STEIN | ADDRESS REDACTED | | | BTC 0.0288700462659492 | | |
| 3.1.139679 | DAVID STEINBERGER | ADDRESS REDACTED | | | BAT 285.959018853881<br>BCH 0.000001234857211097<br>BTC 2.9617306213377<br>CEL 1.15116892753898<br>EOS 0.757607583515945<br>ETH 23.7493706566256<br>LINK 0.0385790225461566<br>LTC 0.000004666399833112<br>MATIC 111814.029196484<br>MCDAI 0.0176509960941739<br>OMG 0.0120721845564002<br>SGB 3554.75791014449<br>SNX 202.951602174393<br>SOL 0.0124975254869219<br>UNI 420.913983915882<br>USDC 3.22469466509759<br>XLM 3.45087192667236<br>XRP 0.000000875312918234<br>XTZ 1041.82197331623<br>ZRX 5230.5541048355 | | USDC 0.000000793475700274 |
| 3.1.139680 | DAVID STEINBRONER | ADDRESS REDACTED | | | BTC 0.130736387121562<br>ETH 0.65564130993508<br>LTC 0.00131578304859716 | BTC 0.00464488 | |
| 3.1.139681 | DAVID STEINER | ADDRESS REDACTED | | | BTC 0.00244798723788675 | | |
| 3.1.139682 | DAVID STEINER | ADDRESS REDACTED | | | BTC 0.000000763428331067<br>BUSD 0.452781940748045 | | |
| 3.1.139683 | DAVID STEINER | ADDRESS REDACTED | | | USDC 0.00687179552027466 | | |
| 3.1.139684 | DAVID STEINHAUER | ADDRESS REDACTED | | | BTC 0.00785703299440673 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.139685 | DAVID STEININGER | ADDRESS REDACTED | | | AAVE 0.334129891328458<br>AVAX 1.03091255674866<br>BCH 0.270938689179051<br>BNT 4.08255168836394<br>BTC 0.0226333253601768<br>COMP 0.0547615569766053<br>DOT 7.16647697090317<br>EOS 10.2277809969706<br>ETC 3.10438678518865<br>ETH 0.1200053682499<br>LINK 3.20561683210486<br>LTC 1.78471404238622<br>LUNC 2.03656351421845<br>MATIC 90.1199432814464<br>SNX 8.7407043599425<br>UNI 2.72259263894554<br>USDC 0.00516540072174212<br>XLM 449.757961606849<br>XRP 0.0229334589797453 | | |
| 3.1.139686 | DAVID STEINKRAUS | ADDRESS REDACTED | | | AAVE 5.2158330798368<br>BTC 0.00112861524162454<br>ETH 2.55093210757292<br>LINK 5217.95614445127<br>SUSHI 155.07204032699 | | |
| 3.1.139687 | DAVID STEINMANN | ADDRESS REDACTED | | | BTC 0.760537445801574 | | |
| 3.1.139688 | DAVID STEINMETZ | ADDRESS REDACTED | | | BTC 0.000066711073884468 | | |
| 3.1.139689 | DAVID STELLA | ADDRESS REDACTED | | | BTC 0.00706120933815969<br>CEL 13.8724279201061<br>XLM 45.2879147<br>XRP 999.966486 | | |
| 3.1.139690 | DAVID STELLOVSKY | ADDRESS REDACTED | | | BTC 0.157249763220963<br>ETH 2.21362779840632<br>SOL 16.910566389575<br>USDC 0.437440844424202 | | |
| 3.1.139691 | DAVID STENCEL | ADDRESS REDACTED | | | BTC 0.00144603815625449<br>USDC 2582.5904468239 | | |
| 3.1.139692 | DAVID ŠTĚPÁNEK | ADDRESS REDACTED | | | CEL 0.0631927036588285 | | |
| 3.1.139693 | DAVID STEPHAN FRANCOIS DECEROI | ADDRESS REDACTED | | | BTC 0.000000328129932458 | | |
| 3.1.139694 | DAVID STEPHANE ALEXANDRE | ADDRESS REDACTED | | | BTC 0.00190471422238795 | | |
| 3.1.139695 | DAVID STEPHEN | ADDRESS REDACTED | | | BTC 0.297782721967807<br>ETH 3.05905891642614<br>LUNC 0.000037907064483013 | | |
| 3.1.139696 | DAVID STEPHEN WONG | ADDRESS REDACTED | | | ADA 0.310694816986454<br>BTC 0.0000424698503322444<br>CEL 0.0861251026352755<br>ETH 0.000001921538672927 | ADA 0.000000244513261224<br>BTC 0.000000003134820405<br>ETH 0.00148342133188758 | |
| 3.1.139697 | DAVID STEPHENS | ADDRESS REDACTED | | | BTC 0.000782661256767233<br>ETH 102.020590838342<br>USDC 1022.25820399026 | | |
| 3.1.139698 | DAVID STEPHENSON | ADDRESS REDACTED | | | CEL 0.12958209065041<br>ETH 2.33269490230161 | | |
| 3.1.139699 | DAVID STEPP | ADDRESS REDACTED | | | BTC 0.491611649665875 | | |
| 3.1.139700 | DAVID STEPP | ADDRESS REDACTED | | | ADA 0.607097539596891<br>BTC 0.00000051362172075<br>DOT 0.0124634970345129<br>ETH 0.000519094544647333<br>LINK 0.00891930089196256<br>SOL 0.00185309257751102<br>USDC 1.22656174285974 | BTC 0.000000004936370705<br>SOL 0.000015859237292049<br>USDC 0.0010258395982933 | |
| 3.1.139701 | DAVID STERLING | ADDRESS REDACTED | | | BTC 0.0133949746607661<br>DOT 19.4972282012695<br>MATIC 345.14296600743<br>USDC 1025.7697447602 | | |
| 3.1.139702 | DAVID STERNBERG PARDO | ADDRESS REDACTED | | | BTC 0.00650282847233339<br>ETH 0.434365593633586<br>USDC 1026.93359097107 | | |
| 3.1.139703 | DAVID STERZ | ADDRESS REDACTED | | | BAT 0.184851540119106<br>BTC 0.000024006162476507<br>DASH 0.0049766016867321<br>ETH 0.000000444067077664<br>GUSD 0.149682573319277<br>LINK 0.0245839157845827<br>MATIC 2.68005403934495<br>PAXG 0.000138329171200342<br>SNX 0.0296484741776485<br>USDC 1.56785829442238<br>XLM 0.26820981191306 | | |
| 3.1.139704 | DAVID STEVEN AVERY | ADDRESS REDACTED | | | BTC 0.000006175743077464699<br>DOT 0.119453351529027<br>ETH 15.0292071084608<br>LINK 0.0160241518116129<br>LTC 6.39171854269679<br>MATIC 1558.89224542452<br>MCDAI 0.0926380509572578<br>XRP 493.02307 | DOT 0.000000000006007451<br>USDC 1600 | |
| 3.1.139705 | DAVID STEVEN WEIGUM | ADDRESS REDACTED | | | BTC 0.00115381772804437<br>ETH 0.159802060963684 | | |
| 3.1.139706 | DAVID STEVENS | ADDRESS REDACTED | | | BTC 0.000000005875829494<br>CEL 343.822338445789<br>ETH 0.0273348679278271<br>LINK 3277.30395018261<br>SGB 15098.5174059555<br>USDC 276.316746369283<br>XRP 101579.782879673 | | |
| 3.1.139707 | DAVID STEVENS | ADDRESS REDACTED | | | ADA 12043.0033605286<br>BTC 0.000810876378115226 | | |
| 3.1.139708 | DAVID STEVENSON | ADDRESS REDACTED | | | BTC 1.78092040487665<br>USDC 10360.4603211945 | | |
| 3.1.139709 | DAVID STEVENSON | ADDRESS REDACTED | | | BAT 0.0913530710790638<br>MATIC 4193.52510754091<br>PAXG 0.00012232382693996<br>SNX 32.7584517294256<br>USDC 0.0416046755437103 | | |
| 3.1.139710 | DAVID STEWART | ADDRESS REDACTED | | | BTC 0.000000661141100345<br>ETH 0.000158350694474175<br>USDC 0.0713724690121412 | | |
| 3.1.139711 | DAVID STEWART | ADDRESS REDACTED | | | USDC 0.28872092236046 | | |
| 3.1.139712 | DAVID STEWART | ADDRESS REDACTED | | | BTC 0.0209953445634784<br>LINK 4633.27397672677<br>MATIC 3781.64076345412<br>MCDAI 63.7861725950208<br>PAXG 0.271414356095656<br>SNX 1316.62873299419<br>XLM 4405.36195940951 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.139713 | DAVID STEWART | ADDRESS REDACTED | | | ADA 0.0570238250218999<br>BTC 0.025133484681754<br>CEL 0.363488674020846<br>ETH 0.544886082699405<br>MATIC 447.113729685554<br>USDC 366.529374513013<br>XLM 0.233611271581665 | | |
| 3.1.139714 | DAVID STEWART | ADDRESS REDACTED | | | ADA 2992.48163459812<br>BTC 0.25411026546704<br>DOGE 375.988498485338<br>ETC 28.7195406346921<br>ETH 0.122001485375913<br>LINK 6.80402938001819<br>SOL 3.04862306633626<br>XLM 690.347202376014<br>ZEC 1.47687647121478 | ETH 0.100722458320963 | |
| 3.1.139715 | DAVID STEWART | ADDRESS REDACTED | | | CEL 1.12233969900638<br>DOT 33.1644280079843 | | |
| 3.1.139716 | DAVID STEWART NORTH | ADDRESS REDACTED | | | AAVE 0.364449878266052<br>CEL 211.025984960962<br>MCDAI 40.5871070990196<br>USDC 1794.45119045414 | | |
| 3.1.139717 | DAVID STIG CRONQVIST PETERSEN | ADDRESS REDACTED | | | BTC 0.000014431010114186<br>CEL 0.188780147680563 | | |
| 3.1.139718 | DAVID STIGGERS | ADDRESS REDACTED | | | BAT 205.976175558514<br>BTC 0.000016842407495665<br>CEL 7.78832142992625<br>EOS 36.1228719140634<br>ETH 0.000103888369383848<br>LINK 0.00403570796961877<br>MATIC 456.277228777692<br>OMG 3.20185502767932<br>XLM 144.995993030376 | | |
| 3.1.139719 | DAVID STILLMAN | ADDRESS REDACTED | | | ADA 0.0229436446542418<br>BTC 0.0300636223014721<br>USDC 4378.13379170808 | | |
| 3.1.139720 | DAVID STINEHART | ADDRESS REDACTED | | | CEL 1.1097560094372<br>DOT 0.0481786096740372 | DOT 52.3285452957368 | |
| 3.1.139721 | DAVID ST-MARTIN | ADDRESS REDACTED | | | ADA 0.101225164398403<br>BTC 0.000001067908326632<br>CEL 0.0091085029211776<br>USDC 0.693620905777719 | | |
| 3.1.139722 | DAVID STOCKER | ADDRESS REDACTED | | | MATIC 0.515319040182689 | | |
| 3.1.139723 | DAVID STÖCKLI | ADDRESS REDACTED | | | BTC 0.0201401755792404<br>CEL 148.025940321411<br>LINK 0.00995243525397792 | | |
| 3.1.139724 | DAVID STOCKTON | ADDRESS REDACTED | | | CEL 1.07810269312733<br>DASH 1.4523195930887<br>EOS 0.0612403472057867<br>ETC 2.23391763048894<br>MCDAI 9.0708630020332 | | |
| 3.1.139725 | DAVID STODOLAK | ADDRESS REDACTED | | | BAT 20.7815971929833<br>BTC 0.000117344948037799<br>ETH 0.00770228402347439<br>MATIC 0.552725812919351<br>UNI 0.189042746895133<br>USDC 47.1803823138181<br>USDT ERC20 1005.41663699494 | | |
| 3.1.139726 | DAVID STOFANIK | ADDRESS REDACTED | | | BTC 0.000000004491690299<br>CEL 0.0217067460900691<br>ETH 0.000730418654824893<br>USDC 0.214400061350994 | | |
| 3.1.139727 | DAVID STOGSDILL | ADDRESS REDACTED | | | BSV 0.182434181155472<br>BTC 0.00168450264059228<br>ETH 0.0512065873919273<br>SNX 0.151614744497773<br>XLM 131.781976593055 | | |
| 3.1.139728 | DAVID STOKER | ADDRESS REDACTED | | | BTC 0.000183766178726138<br>ETH 0.0106275405490051 | | BTC 0.612231506742265<br>ETH 27.2848452016478 |
| 3.1.139729 | DAVID STOLL | ADDRESS REDACTED | | | AAVE 0.000002126739529224<br>AVAX 0.000000037192822428<br>BTC 1.02176729960517<br>DOT 0.000296735448496469<br>ETH 0.0131093156476667<br>LINK 0.000022147846073278<br>MANA 0.0169879750996023<br>SOL 0.410130282011868<br>USDC 0.00701802939268764 | AAVE 0.000002005573526601<br>ADA 0.005<br>AVAX 0.000157947567760513<br>BTC 0.151106088056063<br>DOT 0.0002<br>ETH 11.3237827982159<br>LINK 0.000619715234447811<br>SOL 0.000080495632188075<br>USDC 24.6280123077991 | |
| 3.1.139730 | DAVID STONE | ADDRESS REDACTED | | | BAT 0.21285380422613<br>BTC 0.000053197570189555<br>ETH 0.00149473969986409<br>GUSD 2.69418215056969<br>MANA 0.0440721682784283<br>MCDAI 2.25543058685555<br>PAX 550.061330340266 | | |
| 3.1.139731 | DAVID STONE | ADDRESS REDACTED | | | AAVE 4.43845050807076<br>BAT 0.704171122101884<br>BTC 0.311292601850619<br>COMP 3.12543569478248<br>DASH 0.00134805552847457<br>ETH 9.34393653047162<br>LINK 0.0350487299467881<br>LUNC 28.0834477867512<br>MATIC 0.328333002399386<br>OMG 0.00189616632773472<br>SGB 233.823686559227<br>SNX 44.4064208636305<br>TUSD 0.00437504853677108<br>UNI 102.232882787131<br>USDC 5490.59369683218<br>XLM 1.07282994095275<br>XRP 0.000000349848619827<br>ZEC 7.95088119989181<br>ZRX 963.295879164661 | BTC 0.00092537662478878<br>ETH 0.00675406124539743 | |
| 3.1.139732 | DAVID STONE | ADDRESS REDACTED | | | USDC 10.0586876237587 | | |
| 3.1.139733 | DAVID STONE | ADDRESS REDACTED | | | BTC 0.228788636070801<br>ETH 1.69338646387856<br>LTC 4.51080724507537<br>MANA 0.0250620303329174<br>MATIC 873.870501333491<br>SNX 29.3872455126853<br>USDC 5147.62256731379 | | |
| 3.1.139734 | DAVID STONE LUPO | ADDRESS REDACTED | | | BTC 0.000001930950585963<br>SOL 0.0351238977069797 | BTC 0.00128313101634254<br>SOL 29.2435163065143 | |
| 3.1.139735 | DAVID STOPPELMAN | ADDRESS REDACTED | | | BCH 0.0257933460317337<br>BTC 1.04604477380417 | | |
| 3.1.139736 | DAVID STORM | ADDRESS REDACTED | | | BTC 0.00105698421593652<br>ETH 0.391750142558487 | CEL 4.4696 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.139737 | DAVID STORY | ADDRESS REDACTED | | | BTC 0.000014770855143111<br>ETH 0.000111948173418933<br>XLM 8.25569568514354 | | |
| 3.1.139738 | DAVID STØVLBÆK | ADDRESS REDACTED | | | AAVE 0.291516148942338<br>ADA 0.104130340722589<br>BAT 0.0196884549267181<br>BCH 0.375423312457301<br>BTC 0.0992159661899704<br>COMP 0.20307134041164<br>DOT 79.8880462648777<br>EOS 0.0106382455893871<br>ETH 5.03274095959775<br>MATIC 168.499278819659<br>UNI 0.00102314626218139<br>USDC 0.00301349360122174<br>XLM 0.0220958406055857 | | |
| 3.1.139739 | DAVID STRAETEMANS | ADDRESS REDACTED | | | BTC 0.000020180761652127<br>ETH 0.000518025048263788 | | |
| 3.1.139740 | DAVID STRÁNSKÝ | ADDRESS REDACTED | | | BTC 0.00000027197360137<br>LTC 0.0018968296673039 | | |
| 3.1.139741 | DAVID STRASBAUGH | ADDRESS REDACTED | | | BTC 0.0331493876454666<br>GUSD 2176.96090059821<br>PAX 3.78452980708951<br>USDC 4135.80642894513 | | |
| 3.1.139742 | DAVID STRAUSS | ADDRESS REDACTED | | | ETH 0.000095385014079267 | | |
| 3.1.139743 | DAVID STREET | ADDRESS REDACTED | | | CEL 1.06832527776653 | | |
| 3.1.139744 | DAVID STRETCH | ADDRESS REDACTED | | | BTC 0.00211315102332662<br>DOT 106.306514141045<br>ETH 1.14085730120812 | | |
| 3.1.139745 | DAVID STRID | ADDRESS REDACTED | | | MATIC 0.180990437184199 | | |
| 3.1.139746 | DAVID STRNAD | ADDRESS REDACTED | | | CEL 0.0790557064119916 | | |
| 3.1.139747 | DAVID STROM | ADDRESS REDACTED | | | BCH 0.0949870900326834<br>BTC 0.000678783035919084<br>DASH 0.217674948113531<br>EOS 13.7946869056501<br>LTC 2.17125822412739<br>XLM 184.899411490884<br>ZEC 0.380024533424649 | | |
| 3.1.139748 | DAVID STROMGREN | ADDRESS REDACTED | | | BTC 0.000054534898473872 | | |
| 3.1.139749 | DAVID STROOT | ADDRESS REDACTED | | | | 1INCH 55.544<br>MATIC 71.869 | |
| 3.1.139750 | DAVID STROPES | ADDRESS REDACTED | | | BTC 0.0147487532121369<br>ETH 0.28495443903999<br>MATIC 35.5031242857771<br>SOL 0.640241036085442 | | |
| 3.1.139751 | DAVID STROUZER | ADDRESS REDACTED | | | CEL 0.96058608105251<br>LINK 0.59371574297576<br>MCDAI 40 | | |
| 3.1.139752 | DAVID STUART | ADDRESS REDACTED | | | AAVE 2.07058545166006<br>ADA 824.368376477038<br>AVAX 6.49347638145048<br>BTC 0.187340251114805<br>DOT 20.5596839901141<br>MATIC 7367.73558724029 | AVAX 1.24180359318703<br>SNX 125.35428152 | |
| 3.1.139753 | DAVID STUART MITCHELL | ADDRESS REDACTED | | | BTC 0.00168963718400564<br>CEL 7.22137612053605<br>ETH 0.295734752324035 | | |
| 3.1.139754 | DAVID STUDD | ADDRESS REDACTED | | | ETH 0.000555404061386754 | ETH 0.000000408079233912 | |
| 3.1.139755 | DAVID ŠTUMPF | ADDRESS REDACTED | | | BTC 0.030132291405974<br>ETH 0.256535614521535 | | |
| 3.1.139756 | DAVID STUMPO | ADDRESS REDACTED | | | BTC 0.000002517058914365<br>MCDAI 40 | | |
| 3.1.139757 | DÁVID STUPÁR | ADDRESS REDACTED | | | BTC 0.000790001056746336<br>CEL 2.35914395397407 | | |
| 3.1.139758 | DAVID STURROCK | ADDRESS REDACTED | | | BTC 0.00266507333512319<br>CEL 17.0899055894474 | | |
| 3.1.139759 | DAVID SUAREZ | ADDRESS REDACTED | | | BTC 0.230888635757511<br>ETH 9.57598043605333<br>LINK 162.889464709373<br>LTC 0.0260191733750646<br>USDC 7.75347886234469 | | |
| 3.1.139760 | DAVID SUAREZ | ADDRESS REDACTED | | | BTC 0.00133237070403423<br>XLM 1507.64073859086 | | |
| 3.1.139761 | DAVID SUCHÁNEK | ADDRESS REDACTED | | | BTC 0.00400329<br>CEL 10.5250087742409<br>MATIC 169.610362933017 | | |
| 3.1.139762 | DAVID SUCHOCKI | ADDRESS REDACTED | | | ETH 0.0255499305685912 | | |
| 3.1.139763 | DAVID SUH | ADDRESS REDACTED | | | BCH 0.000033526432984842<br>BTC 0.000208213438043393<br>CEL 0.03057700436247<br>DASH 0.00100116653333217<br>ETH 0.00001619403500421<br>LINK 0.00983483867037282<br>LTC 0.0031431332224802<br>MCDAI 0.162491679427047<br>SNX 0.0112283583986622<br>UNI 0.312971659341913 | | |
| 3.1.139764 | DAVID SUI | ADDRESS REDACTED | | | BTC 0.024844703913025<br>ETH 0.034289641259421 | | |
| 3.1.139765 | DAVID SULLIVAN | ADDRESS REDACTED | | | BTC 1.03506203954934<br>ETH 2.82231015992848 | | |
| 3.1.139766 | DAVID SULOCK | ADDRESS REDACTED | | | BTC 0.186265388762446<br>USDC 107.37699253 | USDC 0.00000039138934046 | |
| 3.1.139767 | DAVID SUMMER | ADDRESS REDACTED | | | ADA 118.282148738587<br>AVAX 0.637801081175827<br>BTC 0.0561635829542003<br>DOT 3.22216917478867<br>ETH 0.670331267283164<br>GUSD 106.702619360913<br>MANA 31.5016849322007<br>MATIC 190.144349698597<br>SOL 1.53080116479149<br>USDC 544.633386346016 | BTC 0.000457264832960787 | |
| 3.1.139768 | DAVID SUMUAL | ADDRESS REDACTED | | | BTC 0.000000004070690347<br>CEL 0.0978543726377319 | | |
| 3.1.139769 | DAVID SUN | ADDRESS REDACTED | | | BTC 0.0108442341751806 | | |
| 3.1.139770 | DAVID SUN | ADDRESS REDACTED | | | BTC 0.706278350285156<br>DASH 0.304926472247435<br>ETH 14.8063967423434<br>LINK 0.154042619247168 | | |
| 3.1.139771 | DAVID SUN | ADDRESS REDACTED | | | BTC 0.0225895704193189<br>CEL 134.809190484937 | | |
| 3.1.139772 | DAVID SUN | ADDRESS REDACTED | | | BNB 8.38939933236065<br>BTC 0.129353533422572<br>CEL 1.06411498442762<br>ETH 2.32019621090514 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.139773 | DAVID SUNDMACHER | ADDRESS REDACTED | | | BTC 0.000002891580433242<br>DASH 0.000574871979165693<br>LTC 0.000744063950595585<br>PAXG 0.00010393365595131<br>SGB 43.6642325862631<br>USDC 2.661160522676<br>XRP 0.000000069258552332 | | |
| 3.1.139774 | DAVID SUPPA | ADDRESS REDACTED | | | ADA 40.846555<br>BNB 2.09487694<br>BTC 0.00113628682512727<br>CEL 25.1954543202131<br>ETH 0.00656119<br>SOL 1.3466439135087 | | |
| 3.1.139775 | DAVID SUSAMI | ADDRESS REDACTED | | | BTC 0.246632241540037 | | |
| 3.1.139776 | DAVID SUTHERLAND | ADDRESS REDACTED | | | BTC 0.00088282773822005<br>ETH 5.83907085657964 | | |
| 3.1.139777 | DAVID SUYDAM | ADDRESS REDACTED | | | AAVE 0.0184521877763536<br>BTC 0.000262824436353558<br>CEL 12.5269814851726<br>DOT 0.642250957447325<br>EOS 0.705899833973397<br>ETH 0.00572038367067803<br>MATIC 23.4400623925819<br>SNX 261.002509888816 | | |
| 3.1.139778 | DAVID SUZUKI | ADDRESS REDACTED | | | ADA 0.621409719117103<br>BCH 0.00350922859654178<br>BTC 0.000479299819638033<br>CEL 1.11378179837405<br>DASH 1.90653882338409<br>ETC 0.089885974620549<br>ETH 0.000594065390216504<br>LTC 0.0000062158413511<br>SGB 262.532741194038<br>XLM 0.121357566317188<br>XRP 0.000000170920003168<br>ZEC 0.373473471318156 | BTC 0.000000456325581887<br>ETH 0.000000467220922903 | |
| 3.1.139779 | DAVID SVAJNCER | ADDRESS REDACTED | | | ADA 124.738906762179<br>BTC 0.00425682312121802<br>CEL 8.67410073059224<br>DOT 10.0450679321938 | | |
| 3.1.139780 | DAVID SWANSON | ADDRESS REDACTED | | | BTC 0.000157556168108427<br>ETH 2.13482167921702<br>USDC 37.9106252652116 | | |
| 3.1.139781 | DAVID SWEENEY | ADDRESS REDACTED | | | ADA 18740.921739928<br>BTC 18.1056747514484<br>ETH 24.6490666715364<br>MATIC 76392.7473147612 | | |
| 3.1.139782 | DAVID SWEET | ADDRESS REDACTED | | | AAVE 2.80655251057458<br>ADA 82.2003529400295<br>AVAX 7.29949797882257<br>BTC 0.0362814627023347<br>DOT 2.09966519151639<br>ETH 0.465117692672287<br>MATIC 157.087826402982<br>SNX 15.0795132719787<br>XTZ 0.0175404217734108 | BTC 0.00000051<br>USDC 49.864 | |
| 3.1.139783 | DAVID SWEET | ADDRESS REDACTED | | | BTC 0.00122057934534462<br>USDC 483.588550981817 | | |
| 3.1.139784 | DAVID SWETS | ADDRESS REDACTED | | | AAVE 0.740445009091624<br>BAT 0.0196565982019237<br>BTC 0.27129133553206<br>ETH 0.153515222335043<br>MANA 0.00984637174750227 | | |
| 3.1.139785 | DAVID SWIERCZYNSKI | ADDRESS REDACTED | | | ADA 1001.49607340402<br>CEL 21.7726109410217<br>DOT 20.0658733712538 | | |
| 3.1.139786 | DAVID SWIFT | ADDRESS REDACTED | | | BTC 0.0263331438399927<br>CEL 5.93884359246644<br>ETH 0.12340043855208 | | |
| 3.1.139787 | DAVID SWIRE II | ADDRESS REDACTED | | | BTC 0.000179077195778868<br>ETH 0.000908252218144478 | | |
| 3.1.139788 | DAVID SYKORA | ADDRESS REDACTED | | | ADA 294.632193654776<br>BTC 0.00768598899933459<br>CEL 2.02500654548208<br>DOT 0.000000000047928203<br>ETC 1.19511089472793<br>ETH 0.0604652262608942<br>LTC 3.62168982115385<br>MATIC 63.2565617893447<br>UNI 3.69956072<br>XLM 0.000000083975400313 | | |
| 3.1.139789 | DAVID SYLVA | ADDRESS REDACTED | | | ADA 0.162903111657628<br>AVAX 0.00719450869099128<br>ETH 0.303585633710062<br>SOL 0.00238350967582649<br>USDT ERC20 0.272026707735086 | | |
| 3.1.139790 | DAVID SYLVIA | ADDRESS REDACTED | | | 1INCH 0.00905613678093827<br>AAVE 0.000380866877774261<br>ADA 0.0588199544885076<br>BAT 0.0475807237319568<br>DOT 0.0201586138384607<br>EOS 22.5438056244885<br>ETH 0.000024104633953395<br>LINK 0.00239765210899836<br>MANA 0.029442333134453<br>MATIC 0.472519594659358<br>SNX 0.137299388138711<br>UNI 0.0192760889552693<br>USDC 0.38258890193281 | | |
| 3.1.139791 | DAVID SYMONS | ADDRESS REDACTED | | | ADA 621.25117844175<br>BTC 0.111853758816617<br>CEL 17.335698817223<br>DOT 7.59483157403664<br>ETH 0.796523168810796<br>MATIC 218.037039864521<br>USDC 1.03931022228756 | | |
| 3.1.139792 | DAVID SZABO | ADDRESS REDACTED | | | BAT 0.296947544002417<br>BTC 0.000007206344128705<br>CEL 0.44508285535541<br>COMP 0.00175800315337575<br>ETH 0.000763960230101511<br>LINK 0.00900924512642103<br>MATIC 0.0248446830719381<br>SNX 613.12877211085<br>USDC 0.0592142660296977 | | |
| 3.1.139793 | DAVID SZABO | ADDRESS REDACTED | | | PAX 1.00620537573294<br>USDC 1.75681503710863 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.139794 | DÁVID SZABÓ | ADDRESS REDACTED | | | BTC 0.000003535848903962<br>CEL 7.46812240629021<br>ETH 0.000163665955946502<br>USDC 0.298448 | | |
| 3.1.139795 | DAVID SZARKA | ADDRESS REDACTED | | | ADA 220.385965812029<br>BTC 0.00136531654453878<br>CEL 43.2446950411832<br>LINK 14.1876423996486 | | |
| 3.1.139796 | DAVID TA | ADDRESS REDACTED | | | ADA 325.69872037659<br>BTC 0.157627598278912<br>DOT 10.6251764344075<br>ETH 1.07024814042538<br>USDC 210.876450561286<br>XRP 400.532824 | | |
| 3.1.139797 | DAVID TA | ADDRESS REDACTED | | | USDC 0.163365665743123 | | |
| 3.1.139798 | DAVID TAI | ADDRESS REDACTED | | | BTC 0.000002252482584828<br>CEL 0.633164026178426<br>ETH 0.0002179758155549<br>TUSD 0.0297525183975314<br>USDT ERC20 9.9971404173861 | | |
| 3.1.139799 | DÁVID TAKÁCS | ADDRESS REDACTED | | | BTC 0.000449243112481655<br>CEL 2.63035424059156<br>ETH 0.000158801852780888 | | |
| 3.1.139800 | DAVID TALBOT | ADDRESS REDACTED | | | BTC 0.001009532141766<br>CEL 13.0012307386947<br>COMP 0.0120256796881681<br>ETH 0.000031630331821159<br>USDT ERC20 0.00371879616968443 | | |
| 3.1.139801 | DAVID TALO RUBIO | ADDRESS REDACTED | | | BTC 0.0000162600963468259 | | |
| 3.1.139802 | DAVID TAMARIT ORTIZ | ADDRESS REDACTED | | | BTC 0.000000004578474728<br>CEL 0.00291750601086498 | | |
| 3.1.139803 | DAVID TAMMEN | ADDRESS REDACTED | | | BTC 0.167486502230556<br>ETH 3.74407657741603 | | |
| 3.1.139804 | DAVID TAMPIN | ADDRESS REDACTED | | | BTC 0.000002946584104621<br>CEL 4.10730318399294<br>LINK 0.0588781978135409<br>USDC 3.85161521589321<br>USDT ERC20 5.73314257597922 | | |
| 3.1.139805 | DAVID TAMPUBOLON | ADDRESS REDACTED | | | ETH 0.00294109831249973<br>LINK 0.480529024107763 | | |
| 3.1.139806 | DAVID TAN | ADDRESS REDACTED | | | BNT 82.7814992074686<br>CEL 401.033611611973<br>ETH 0.00185240770929205<br>UNI 0.130366444422062<br>ZRX 99.6305554300957 | | |
| 3.1.139807 | DAVID TAN | ADDRESS REDACTED | | | CEL 0.00919062803145886<br>MATIC 2.55516069198607<br>USDC 0.462989123516497 | | |
| 3.1.139808 | DAVID TAN | ADDRESS REDACTED | | | BTC 0.187293553280799 | | |
| 3.1.139809 | DAVID TAN | ADDRESS REDACTED | | | BTC 0.00446542642213724<br>MATIC 448.708669397843 | | |
| 3.1.139810 | DAVID TAN | ADDRESS REDACTED | | | BTC 0.0010918580689373<br>ETH 0.140882507915772 | | |
| 3.1.139811 | DAVID TANARO | ADDRESS REDACTED | | | ADA 0.000000516953958912<br>COMP 0.000008659278651461<br>MATIC 0.0169971305552216 | | |
| 3.1.139812 | DAVID TANCABEL | ADDRESS REDACTED | | | 1INCH 0.052481169386691<br>AAVE 0.000773231789235801<br>ADA 4204.63574409407<br>BTC 0.914653316222748<br>DOT 37.1861293729966<br>ETH 7.61840118498903<br>LINK 0.0760323492201371<br>LUNC 17.7109517456278<br>MATIC 1023.70508596541<br>PAX 4.2130418794599<br>SNX 0.26037315995881<br>USDC 0.000810545216765325<br>XRP 0.000000868436589386 | | |
| 3.1.139813 | DAVID TANG | ADDRESS REDACTED | | | BTC 0.00224118085276697<br>BUSD 1806.09818101039<br>CEL 130.154445849496<br>ETH 2.00073888080293 | | |
| 3.1.139814 | DAVID TANGUAY | ADDRESS REDACTED | | | CEL 34.9370496751395 | | |
| 3.1.139815 | DAVID TANKSLEY | ADDRESS REDACTED | | | AVAX 0.126904588839061<br>DOT 0.263624302178345<br>ETH 0.000010744721801057<br>MATIC 6.09389814894167 | AVAX 0.00112804916177198<br>DOT 0.00506698407347051<br>ETH 0.00838417366251861<br>MATIC 0.46660465590706 | |
| 3.1.139816 | DAVID TARIN | ADDRESS REDACTED | | | AAVE 0.00381933651001972<br>BTC 0.000012474207746277<br>DOT 0.0893221322260235<br>ETH 0.00232271754028966<br>GUSD 21.0652440678538<br>LINK 0.261564111879194<br>MATIC 1.54253388859816<br>SNX 0.248102400597799<br>USDC 4.55644391138373 | | DOT 47.6793156772228 |
| 3.1.139817 | DAVID TARKINGTON | ADDRESS REDACTED | | | BTC 0.0594954225287936<br>COMP 0.0154352659492516<br>DOT 0.757728152230621<br>MATIC 819.282339222297<br>USDC 0.591222719855351<br>XLM 4059.17422964496 | USDT ERC20 465 | |
| 3.1.139818 | DAVID TARQUINIO | ADDRESS REDACTED | | | BTC 0.152956737805065<br>ETH 1.66303509345409 | BTC 0.03175821 | |
| 3.1.139819 | DAVID TASAMA | ADDRESS REDACTED | | | ADA 1.04800789832112<br>BTC 0.000915399864080711 | | |
| 3.1.139820 | DAVID TASIĆ | ADDRESS REDACTED | | | XTZ 0.00358464417989418 | | |
| 3.1.139821 | DAVID TASSONI | ADDRESS REDACTED | | | LINK 0.0170080230756652 | | |
| 3.1.139822 | DAVID TAT WAH TONG | ADDRESS REDACTED | | | BTC 0.0266180049848452<br>CEL 0.164489714113477<br>ETH 0.0279843351370305 | | |
| 3.1.139823 | DAVID TATE | ADDRESS REDACTED | | | CEL 1.17808678706366 | | |
| 3.1.139824 | DAVID TATIS | ADDRESS REDACTED | | | BTC 0.000052678538258884<br>ETH 0.00575531082449583 | | |
| 3.1.139825 | DAVID TATTERMUSCH | ADDRESS REDACTED | | | BTC 0.000010038486738246<br>CEL 0.0927838576963342<br>ETH 0.00021665056292178 | | |
| 3.1.139826 | DAVID TAUSCH | ADDRESS REDACTED | | | BTC 0.000001134993359029<br>ETH 0.000001197839010151 | | |
| 3.1.139827 | DAVID TAVAKOLI | ADDRESS REDACTED | | | BTC 0.00086403432713572<br>CEL 0.862409610290887 | | |
| 3.1.139828 | DAVID TAVARES | ADDRESS REDACTED | | | BNB 0.00117335834628959<br>BTC 0.000001038972631295 | | |
| 3.1.139829 | DAVID TAVARES | ADDRESS REDACTED | | | BTC 0.170852694215143 | | |
| 3.1.139830 | DAVID TAVAREZ | ADDRESS REDACTED | | | MATIC 0.609876283718436 | | |
| 3.1.139831 | DAVID TAYLOR | ADDRESS REDACTED | | | USDC 541.063448657684 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.139832 | DAVID TAYLOR | ADDRESS REDACTED | | | BAT 0.0535795679962893<br>BTC 0.24417830257682<br>ETH 0.000014334989682344<br>USDC 0.302966878705866<br>XRP 0.0284233431672755 | | |
| 3.1.139833 | DAVID TAYLOR | ADDRESS REDACTED | | | BTC 0.00219425794382245<br>ETH 0.0118989084514611<br>MATIC 940.471808176701<br>ZEC 5.5740032865356 | BTC 3.29645819543343<br>ETH 10.2163886042175 | |
| 3.1.139834 | DAVID TAYLOR | ADDRESS REDACTED | | | AAVE 0.000601924547790627<br>BTC 0.000002221697644834<br>ETH 0.000200648407174399 | | |
| 3.1.139835 | DAVID TAYLOR | ADDRESS REDACTED | | | BTC 9.72196901238161 | | |
| 3.1.139836 | DAVID TAYLOR JR | ADDRESS REDACTED | | | ADA 682.332314783061<br>AVAX 3.7567658783582<br>BCH 0.000515842985051458<br>BTC 0.016617523625345<br>DOT 4.20766195035665<br>ETH 0.553493829916676<br>LINK 17.1469806227249<br>LUNC 6.01288685724618<br>MANA 121.198359974332<br>MATIC 1.42492020278586<br>PAXG 0.000077085123217417<br>SNX 209.107123324379<br>XLM 0.0463511778193522<br>XRP 2274.346985 | BTC 0.00102789518402039<br>XRP 635.240702 | |
| 3.1.139837 | DAVID TEAGUE | ADDRESS REDACTED | | | BAT 253.73594481723<br>BTC 0.00118120901861877<br>MATIC 673.658355043532 | | |
| 3.1.139838 | DAVID TEDDER | ADDRESS REDACTED | | | BTC 0.000014469509015813<br>DOT 0.1408104097469<br>ETH 0.00053040351960179 | | |
| 3.1.139839 | DAVID TEIXEIRA | ADDRESS REDACTED | | | BTC 0.000000000273540678<br>CEL 4.05936831344145 | | |
| 3.1.139840 | DAVID TEJEDA | ADDRESS REDACTED | | | BTC 0.0000000142031002<br>ETH 3.22949119778241<br>MATIC 0.00152424850392367<br>XLM 0.128765078029013 | BTC 0.000016856660762463<br>MATIC 1.62691292224447 | |
| 3.1.139841 | DAVID TEMPLE | ADDRESS REDACTED | | | CEL 18.5050967973881<br>USDT ERC20 489.85 | | |
| 3.1.139842 | DAVID TEMPLES | ADDRESS REDACTED | | | BTC 0.00278003440463315<br>ETH 0.000169111977178749<br>SNX 0.0566038552953634 | | |
| 3.1.139843 | DAVID TEMPLETON | ADDRESS REDACTED | | | ADA 0.00000041726618705<br>BTC 0.0765690304615552<br>CEL 4.64205286079114<br>DOT 0.0204433580841593<br>EOS 6.74756134107291<br>ETH 0.153817348096506<br>LTC 0.10361632528221<br>PAXG 0.253870393028715<br>TCAD 22.5388964171208<br>USDC 184.791219696573<br>USDT ERC20 330.513144104193<br>XRP 0.000000210318289352<br>ZEC 0.488333585905379 | | |
| 3.1.139844 | DAVID TENNANT | ADDRESS REDACTED | | | ETH 0.0356031133597646 | | |
| 3.1.139845 | DAVID TENSEN | ADDRESS REDACTED | | | BTC 0.00628023982917556<br>USDT ERC20 31.4415982114802 | | |
| 3.1.139846 | DAVID TEO | ADDRESS REDACTED | | | BTC 0.15151627085423<br>ETH 5.63408206957185 | | |
| 3.1.139847 | DAVID TEOFILOVIC | ADDRESS REDACTED | | | BTC 0.000863357461499385<br>CEL 9.74883578631028 | | |
| 3.1.139848 | DAVID TEPLÍK | ADDRESS REDACTED | | | BTC 0.000000008656325854<br>CEL 710.407115367608<br>ETH 0.582511<br>PAXG 1.4008122046 | | |
| 3.1.139849 | DAVID TERAO | ADDRESS REDACTED | | | BTC 0.0340887346222253 | | |
| 3.1.139850 | DAVID TEREI | ADDRESS REDACTED | | | BTC 0.000181627660707777<br>ETH 0.000003293322835646 | BTC 0.000000004041553066 | |
| 3.1.139851 | DAVID TERRELL | ADDRESS REDACTED | | | BTC 0.000011055898751681<br>BUSD 0.0857776965902807<br>ETC 0.00228653116468134<br>ETH 0.0404038188724084<br>MATIC 335.063466368237<br>XLM 205.927474095774<br>XRP 1118.27490367514 | | |
| 3.1.139852 | DAVID TERRY | ADDRESS REDACTED | | | CEL 0.00848162221253688<br>ETH 0.000000807285749509<br>SNX 0.00206312823340339 | CEL 1.5238<br>ETH 0.000008<br>SNX 0.681895970822931 | |
| 3.1.139853 | DAVID TETELBAUM | ADDRESS REDACTED | | | BTC 0.0240365079063371<br>ETH 0.159557827139044<br>MCDAI 31.8696750065974 | | |
| 3.1.139854 | DAVID THACH | ADDRESS REDACTED | | | AVAX 0.00745444048042742<br>BTC 0.0313966061058008<br>CEL 96.8923002638699<br>DOT 0.0242660184016005<br>ETH 0.000302959820829033<br>LUNC 3.26262941066066<br>MATIC 240.253952829703 | DOT 10.6558124338312<br>ETH 0.197599510860311 | |
| 3.1.139855 | DAVID THACH | ADDRESS REDACTED | | | BTC 0.201572924980446<br>ETC 0.0566391590551343<br>ETH 2.15396371488626<br>LTC 9.58686908034467<br>LUNC 4.94044390393513<br>MATIC 5.33899877549862<br>USDC 11526.781603234 | BTC 0.000951760383381024 | |
| 3.1.139856 | DAVID THACKRAY | ADDRESS REDACTED | | | ETH 0.0164120499606796 | | |
| 3.1.139857 | DAVID THACKREY | ADDRESS REDACTED | | | ADA 245.642666572426<br>BTC 0.00719237944481505<br>USDC 2453.81836457649 | | |
| 3.1.139858 | DAVID THAI | ADDRESS REDACTED | | | BTC 0.000230050770229469<br>ETH 3.35668683481392<br>USDC 1.7003733908771 | | |
| 3.1.139859 | DAVID THAI | ADDRESS REDACTED | | | BTC 0.785746773662239<br>ETH 2.84171002270115<br>LINK 18.4260590738008<br>LTC 2.37802023072<br>SNX 134.115303427805 | | |
| 3.1.139860 | DAVID THALLER | ADDRESS REDACTED | | | BTC 0.0018822811739538<br>CEL 1.01882145316993<br>ETH 0.170597183296644<br>USDC 2068.5160604098 | | |
| 3.1.139861 | DAVID THAM | ADDRESS REDACTED | | | ADA 456.942167632571<br>AVAX 15.1227744532015<br>LUNC 18.0613156769607 | | |
| 3.1.139862 | DAVID THANH HUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.0111578238430998<br>ETH 0.13927102008655 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.139863 | DAVID THAO | ADDRESS REDACTED | | | BTC 0.00225888154650966<br>BUSD 1000<br>CEL 123.556511605945 | | |
| 3.1.139864 | DAVID THE NGUYEN | ADDRESS REDACTED | | | ADA 3.3797965111988<br>BTC 0.00169342167500003<br>ETH 0.000022341535698931<br>LINK 0.000388054597237962<br>LUNC 211.362277160765<br>MATIC 9.02791104630055<br>SOL 0.171178082827943<br>UNI 0.104235656519905<br>USDC 8.40735245185826 | ADA 1.48976283922354<br>BTC 0.0000006<br>LUNC 43.44187<br>MATIC 0.25289808466292<br>SOL 0.000002133827873007<br>USDC 6.576<br>UST 0.01 | |
| 3.1.139865 | DAVID THEEKE | ADDRESS REDACTED | | | ADA 2033.51968949207<br>BTC 0.0994091610257607<br>ETH 4.68741878227088<br>MATIC 655.938805516041<br>SOL 11.2037448428017<br>USDC 6.53807809498671 | BTC 0.01098727<br>USDC 0.001 | |
| 3.1.139866 | DAVID THEES | ADDRESS REDACTED | | | BTC 0.000003119102735399 | | |
| 3.1.139867 | DAVID THEODORE CLARK | ADDRESS REDACTED | | | BTC 0.0528748584132962 | | |
| 3.1.139868 | DAVID THEOSAKSOMO | ADDRESS REDACTED | | | BTC 0.000001221473375768<br>ETH 0.000179277024031684 | | |
| 3.1.139869 | DAVID THERIAULT | ADDRESS REDACTED | | | BTC 0.0272696202522431<br>DOT 1.64706985404647<br>ETC 2.74192132254298<br>ETH 1.83926976848797<br>LTC 0.258727167035179<br>MATIC 32.240814293516<br>USDC 2687.15558822988 | | |
| 3.1.139870 | DAVID THETFORD | ADDRESS REDACTED | | | BAT 1.78453704153202<br>BCH 0.199059642849603<br>BTC 0.0253705253247714<br>CEL 1.14497682896218<br>EOS 14.0312976991661<br>ETH 0.143081345520972<br>LINK 9.49928050333327<br>LTC 0.563547690902585<br>MATIC 244.451091471474<br>SGB 277.628473503325<br>SNX 45.2764753118258<br>XLM 326.365282852708<br>XRP 0.000000397558394929<br>ZRX 98.6551632363975 | BTC 0.0007957 | |
| 3.1.139871 | DAVID THIBERVILLE | ADDRESS REDACTED | | | BTC 0.000002316517201207<br>MATIC 0.365221317830891 | | BTC 0.000000003831654871 |
| 3.1.139872 | DAVID THIBODEAU | ADDRESS REDACTED | | | BUSD 0.131323460902769<br>CEL 0.0149900427039122<br>TCAD 3.23683944060513 | | |
| 3.1.139873 | DAVID THIÉCHART | ADDRESS REDACTED | | | AVAX 0.0347927507972725<br>BTC 0.000000042958494261<br>CEL 0.178412939501983<br>DOT 0.150267636179962<br>ETH 0.000000323907938178<br>USDC 0.880603694590218<br>USDT ERC20 0.372889696134007 | | |
| 3.1.139874 | DAVID THOM | ADDRESS REDACTED | | | ADA 0.451804633109556<br>BTC 0.0325280065966337<br>USDT ERC20 227.497068469027 | | |
| 3.1.139875 | DAVID THOMANN | ADDRESS REDACTED | | | BTC 0.0431568144691563<br>CEL 18.904859199487<br>ETH 6.19580412852696 | | |
| 3.1.139876 | DAVID THOMAS | ADDRESS REDACTED | | | BTC 0.128098578288618<br>ETH 1.98597451702516<br>USDC 10408.8700565786 | | |
| 3.1.139877 | DAVID THOMAS | ADDRESS REDACTED | | | ADA 0.0566487613872573<br>BTC 0.000000191625974859<br>USDC 0.429156509929307<br>XRP 0.035846176764239 | | |
| 3.1.139878 | DAVID THOMAS | ADDRESS REDACTED | | | BAT 101.874714215747<br>BTC 0.000001183862994284<br>CEL 4590.30618900274<br>ETH 0.000169186818094358<br>LINK 0.000092727603859033<br>SGB 3920.9211812196<br>TUSD 4.91679431370458<br>USDC 0.0235769098446635<br>XRP 22.0069349037977 | | |
| 3.1.139879 | DAVID THOMAS | ADDRESS REDACTED | | | BCH 0.424503809093686<br>BTC 5.5918332048729<br>CEL 1.15116892753898<br>LTC 11.3566761703454 | | |
| 3.1.139880 | DAVID THOMAS | ADDRESS REDACTED | | | CEL 219.616371960432<br>SGB 3410.014866686<br>XRP 22543.904723 | | |
| 3.1.139881 | DAVID THOMAS | ADDRESS REDACTED | | | ADA 0.000000209406449251<br>BAT 2.63260380790521<br>BTC 0.000000005422389143999999<br>CEL 26.3467942741512<br>LTC 0.000000006047637722999999 | | |
| 3.1.139882 | DAVID THOMAS | ADDRESS REDACTED | | | ADA 126.908394891616<br>BCH 0.00001340801053593<br>BTC 0.122696799964307<br>CEL 1.15116892753898<br>ETH 1.05439220756072<br>GUSD 0.0515412314312381<br>MCDAI 0.000147661106088814<br>USDC 0.0646658460750092<br>XLM 0.0137624289169167 | | |
| 3.1.139883 | DAVID THOMAS | ADDRESS REDACTED | | | ADA 953.521585309675<br>AVAX 20.9237161504445<br>BTC 0.163767037969175<br>ETH 2.19916516494623 | | |
| 3.1.139884 | DAVID THOMAS | ADDRESS REDACTED | | | BTC 0.045973315654647<br>ETH 0.162340913164762 | | |
| 3.1.139885 | DAVID THOMAS | ADDRESS REDACTED | | | BTC 0.00762976430923362<br>CEL 65.5931726223837 | | |
| 3.1.139886 | DAVID THOMAS | ADDRESS REDACTED | | | DOT 0.414057910040604 | | |
| 3.1.139887 | DAVID THOMAS | ADDRESS REDACTED | | | BTC 0.000404482390158563<br>ETH 0.00324940891996337 | | |
| 3.1.139888 | DAVID THOMAS | ADDRESS REDACTED | | | BCH 4.1634537146401<br>BTC 0.387410907022059<br>ETH 2.21075055640366<br>XRP 270.447851803908 | | |
| 3.1.139889 | DAVID THOMAS ARQUILLA | ADDRESS REDACTED | | | ADA 49.952236895041<br>AVAX 2.78239535278924<br>BCH 1.32919207984625<br>BTC 0.00122069888308429<br>ETC 9.65014274772946<br>LINK 1.07276394665025 | | |
| 3.1.139890 | DAVID THOMAS BLUNDEN | ADDRESS REDACTED | | | BTC 5.2795200343561 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.139891 | DAVID THOMAS GRÜBL | ADDRESS REDACTED | | | BTC 0.000024257174717796 | | |
| 3.1.139892 | DAVID THOMAS KENNEDY | ADDRESS REDACTED | | | BTC 0.00174762218147108<br>USDC 934.051203929303 | | |
| 3.1.139893 | DAVID THOMAS PARKINGTON | ADDRESS REDACTED | | | BTC 0.0110407728046641 | | |
| 3.1.139894 | DAVID THOMAS RUSSELL | ADDRESS REDACTED | | | AVAX 6.70010956895559<br>BTC 0.0080715656272957<br>CEL 561.864249252654<br>ETH 0.163237333318078<br>USDC 0.751976006652437<br>XRP 271.508543074298 | | |
| 3.1.139895 | DAVID THOMAS WINTERS | ADDRESS REDACTED | | | AAVE 3.25734987284693<br>ADA 1012.08114094568<br>AVAX 7.53084371300359<br>BTC 0.149818619564359<br>DASH 5.25232441035187<br>DOT 16.7927937593261<br>ETH 1.05611409778649<br>LTC 1.34645099002773<br>OMG 59.7285723999596<br>SNX 17.1986558438034<br>SOL 4.93878087352124<br>SUSHI 16.0277675600689<br>UNI 71.7594954308502<br>USDC 499.123778181942<br>XLM 526.286480473303<br>XRP 11806.199673<br>ZEC 7.42091323802355 | BTC 0.00169050174252818 | |
| 3.1.139896 | DAVID THOMAS WOOLMAN | ADDRESS REDACTED | | | ADA 122.321640131262<br>BTC 0.00143643201037885<br>ETH 0.133011382825943<br>MATIC 88.0261989437234 | | |
| 3.1.139897 | DAVID THOMPSON | ADDRESS REDACTED | | | ADA 11640.8576667229<br>AVAX 103.53435143327<br>BTC 0.000139525376462707<br>DOT 286.406080985449<br>ETC 0.0275677859482122<br>ETH 0.00240462424548364<br>LINK 118.551157140833<br>MCDAI 42.3678681437493<br>USDC 11.3191844155885 | ADA 2570.496<br>MANA 3196.028<br>USDC 0.000631526681278248 | |
| 3.1.139898 | DAVID THOMPSON | ADDRESS REDACTED | | | CEL 1.66729940476297 | | |
| 3.1.139899 | DAVID THOMPSON | ADDRESS REDACTED | | | BTC 0.0453304035966114<br>CEL 4.80671296569412<br>DOT 70.6152671427996<br>ETH 0.717578299787595<br>XLM 0.000000006034326184 | | |
| 3.1.139900 | DAVID THOMPSON | ADDRESS REDACTED | | | CEL 105.230112491497<br>DOT 9.92902860985762<br>XRP 257.399412680064 | | |
| 3.1.139901 | DAVID THOMPSON | ADDRESS REDACTED | | | USDC 5.41705693505779 | | |
| 3.1.139902 | DAVID THOMPSON | ADDRESS REDACTED | | | BTC 0.00711318<br>CEL 27.3133856179047<br>ETH 0.153763618<br>SNX 16.84873637 | | |
| 3.1.139903 | DAVID THOMSON | ADDRESS REDACTED | | | ADA 0.321715827699171<br>BTC 0.000001233729450433 | | |
| 3.1.139904 | DAVID THONAS SANDERSON | ADDRESS REDACTED | | | CEL 1.93152455427633<br>ETH 0.0613858341050965 | | |
| 3.1.139905 | DAVID THOR | ADDRESS REDACTED | | | XRP 3184.05576663972 | | |
| 3.1.139906 | DAVID THORBURN | ADDRESS REDACTED | | | CEL 7.0346193660895 | | |
| 3.1.139907 | DAVID THORNBER | ADDRESS REDACTED | | | BTC 0.112341043386771<br>TGBP 0.584978919911691 | | |
| 3.1.139908 | DAVID THROWER | ADDRESS REDACTED | | | ADA 2205.79303787643<br>BNT 345.173050576065<br>BTC 0.257723462202502<br>DOT 31.8899299373736<br>ETH 4.60004953901876<br>LTC 11.1530825864261<br>LUNC 31.1871947181255<br>MATIC 12537.7645578494<br>SOL 11.225728032427 | | |
| 3.1.139909 | DAVID THUM | ADDRESS REDACTED | | | BTC 0.851867707164239<br>ETH 0.235579585478334<br>TUSD 3.4538515417828 | BTC 0.00000094<br>TUSD 0.00000072634664839 | |
| 3.1.139910 | DAVID THWEATT | ADDRESS REDACTED | | | BTC 0.0225686480624545<br>DOT 9.23102072030774<br>ETH 0.287141861986106 | | |
| 3.1.139911 | DAVID TIBERI | ADDRESS REDACTED | | | BTC 0.00004816959805305<br>XLM 0.250054506112271<br>XRP 1.90759435860249 | | |
| 3.1.139912 | DAVID TICAS | ADDRESS REDACTED | | | ADA 177.411099604612<br>BTC 0.0000178860586014239<br>ETH 0.256609716739088<br>MATIC 114.560221219428 | BTC 0.000000004145894355 | |
| 3.1.139913 | DAVID TICKLE | ADDRESS REDACTED | | | BTC 0.598522104329049<br>MATIC 140.016616001158<br>PAX 31.6173286765359 | | |
| 3.1.139914 | DAVID TIEN | ADDRESS REDACTED | | | ADA 0.000023079396577612<br>BTC 0.000000078732956628<br>USDC 0.000089464402702004 | ADA 0.000000272093583831<br>BTC 0.000000422472190092<br>USDC 0.140280868522809 | |
| 3.1.139915 | DAVID TIMM | ADDRESS REDACTED | | | AAVE 41.3315090381353<br>ADA 3.48245460898406<br>BNB 37.5906220788077<br>BTC 0.676773193924564<br>DOT 197.152641177009 | | |
| 3.1.139916 | DAVID TIMME | ADDRESS REDACTED | | | CEL 1.0055752608359 | | |
| 3.1.139917 | DAVID TIMONER | ADDRESS REDACTED | | | ADA 0.0479322500665728<br>BAT 3.15966053728013<br>BCH 0.00668407302581803<br>BTC 0.15967130684891<br>COMP 0.0651225631380358<br>EOS 4.01920462869604<br>ETH 3.48168515789994<br>LINK 0.00266574262803382<br>LTC 0.0220478807195512<br>MATIC 421.620930074018<br>SNX 17.1034055448589<br>UNI 0.0292544991427707<br>XLM 0.560579903918626<br>ZEC 0.000016533495573106<br>ZRX 3.67451226344789 | | |
| 3.1.139918 | DAVID TINGLE | ADDRESS REDACTED | | | BTC 0.0515458635009205<br>CEL 0.357741294875805<br>SUSHI 11.87100642 | | |
| 3.1.139919 | DAVID TINKA | ADDRESS REDACTED | | | BTC 0.0100848066935322<br>CEL 0.00610494223498702<br>USDC 416.810453190029<br>USDT ERC20 0.154220668986302 | | |
| 3.1.139920 | DAVID TIOMOID MORFINN LEIJNSE | ADDRESS REDACTED | | | BTC 0.000000138250904741 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.139921 | DAVID TIRAPELLE | ADDRESS REDACTED | | | BTC 0.000943340110422036<br>ETH 0.115257101398184 | | |
| 3.1.139922 | DAVID TIRIAKIAN | ADDRESS REDACTED | | | BTC 0.000013046575633068<br>CEL 1.09702213198107 | | |
| 3.1.139923 | DAVID TISOCCO | ADDRESS REDACTED | | | BTC 0.000047053973710835<br>CEL 1.13359187872943<br>MCDAI 0.763846086278992<br>USDC 0.048602342831871 | | |
| 3.1.139924 | DAVID TISSOT | ADDRESS REDACTED | | | BTC 0.000014229273836063<br>CEL 0.0143137411397044<br>ETH 0.000148313450134922<br>USDC 0.563259665584966 | | |
| 3.1.139925 | DAVID TISTINIC | ADDRESS REDACTED | | | BTC 0.000735562915082021<br>USDC 16.3924483601061<br>ZEC 0.00994528987001413 | | |
| 3.1.139926 | DAVID TJAHJADI | ADDRESS REDACTED | | | BTC 0.00111366893666483<br>CEL 6.24124243153557<br>COMP 8.52426071024294<br>DOT 370.131301573104<br>MATIC 24191.2246244516 | | |
| 3.1.139927 | DAVID TJANDRA | ADDRESS REDACTED | | | BTC 0.000915315010376246<br>CEL 0.81983345808185<br>USDC 5.92057214221496 | | |
| 3.1.139928 | DAVID TOBIN | ADDRESS REDACTED | | | BTC 0.0517475683110234<br>ETH 0.321639143003146<br>XLM 30.6515208125362 | | |
| 3.1.139929 | DAVID TODD | ADDRESS REDACTED | | | BTC 0.000000005665004695<br>CEL 0.00124107856108879 | | |
| 3.1.139930 | DAVID TOEPFER | ADDRESS REDACTED | | | MANA 1.34745920581912 | | |
| 3.1.139931 | DAVID TOLE | ADDRESS REDACTED | | | BTC 0.00461796757758189<br>ETH 0.123370976592469 | | |
| 3.1.139932 | DAVID TOLLEMACHE | ADDRESS REDACTED | | | CEL 1.65334516977212<br>LTC 0.99 | | |
| 3.1.139933 | DÁVID TOMANÍCEK | ADDRESS REDACTED | | | BTC 0.000000009004757163<br>CEL 105.188376144217<br>DOT 5.00883947019756<br>LTC 0.000000007403768061<br>USDC 642.988479<br>XRP 0.000000574687215854 | | |
| 3.1.139934 | DAVID TOMAS | ADDRESS REDACTED | | | BTC 0.000854138438172839<br>USDC 0.306738551764467 | | |
| 3.1.139935 | DAVID TOMAS GAITÁN RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.00109920566725352<br>ETH 0.000209739870675977 | | |
| 3.1.139936 | DAVID TOMER | ADDRESS REDACTED | | | BTC 0.00509707722459639<br>SNX 1.9514254601165 | | |
| 3.1.139937 | DAVID TONG | ADDRESS REDACTED | | | ADA 0.175186748100491<br>BNB 0.00109130663161473<br>BTC 0.000127011957668471<br>DOT 0.0382048585401885<br>ETH 0.00186182820939742<br>LUNC 0.000000697949668627<br>MCDAI 0.0510855852490659<br>SOL 0.00403808189456356<br>USDC 0.12514903310883 | | |
| 3.1.139938 | DAVID TONG | ADDRESS REDACTED | | | CEL 0.0103112929252828 | | |
| 3.1.139939 | DAVID TONIC | ADDRESS REDACTED | | | ADA 1515.53737657305<br>BTC 0.251122967032384<br>DOGE 500.638182146351<br>LINK 0.210569554272343<br>MATIC 517.576700870769<br>SOL 25.4868257117661<br>XLM 530.460801237564 | | |
| 3.1.139940 | DAVID TONKES | ADDRESS REDACTED | | | CEL 1425.11974824496 | | |
| 3.1.139941 | DAVID TOOLEY | ADDRESS REDACTED | | | BTC 0.0665318743421985<br>LINK 49.4053867489432<br>USDC 654.536554921505 | ETH 0.0909341564565817<br>USDC 10 | |
| 3.1.139942 | DAVID TOPPER | ADDRESS REDACTED | | | BTC 0.00140954780854407 | | |
| 3.1.139943 | DAVID TOPPS | ADDRESS REDACTED | | | DOT 0.248399630982157<br>LINK 154.664251668903 | | |
| 3.1.139944 | DAVID TORCIVIA | ADDRESS REDACTED | | | BTC 0.0022878009543823<br>CEL 1.05170130254224<br>USDC 17.0525253700678 | | |
| 3.1.139945 | DAVID TORDECILLA | ADDRESS REDACTED | | | BTC 0.0909870150938206<br>CEL 0.72925610618341<br>ETH 2.08387844765635<br>MANA 2006.16518946748<br>MCDAI 30.15553770954 | | |
| 3.1.139946 | DAVID TORGERSON | ADDRESS REDACTED | | | ETH 0.000071145903851958<br>USDC 29.6540162781669<br>USDT ERC20 4.45963992071585 | | |
| 3.1.139947 | DAVID TORK | ADDRESS REDACTED | | | BTC 0.000122168751132533<br>ETH 0.000637408076280396<br>SNX 32.3684824840616 | | |
| 3.1.139948 | DAVID TORMAN | ADDRESS REDACTED | | | BTC 0.000000693580280268<br>LINK 0.0198940120214429<br>MATIC 1.62238642150784<br>SNX 0.0315117244019089 | | |
| 3.1.139949 | DAVID TÖRNER | ADDRESS REDACTED | | | CEL 7.89899253806956<br>ETH 0.12050913 | | |
| 3.1.139950 | DAVID TORRECILLA FUENTES | ADDRESS REDACTED | | | BTC 0.00130275240746054<br>BUSD 235.865787147921<br>CEL 7.76192118787768 | | |
| 3.1.139951 | DAVID TORRES | ADDRESS REDACTED | | | CEL 1.0954791587626 | | |
| 3.1.139952 | DAVID TORRES | ADDRESS REDACTED | | | BTC 0.00782992344313235<br>ETH 0.0270153474690506 | | |
| 3.1.139953 | DAVID TORRES | ADDRESS REDACTED | | | XLM 0.147471485417963<br>XRP 0.326545720796608 | | |
| 3.1.139954 | DAVID TORRES | ADDRESS REDACTED | | | DOT 0.106980414828831 | | |
| 3.1.139955 | DAVID TORRES | ADDRESS REDACTED | | | BTC 0.000013965447018138 | | |
| 3.1.139956 | DAVID TORRES | ADDRESS REDACTED | | | ADA 0.0305751713299418<br>BNB 3.67242797671113<br>BTC 0.00508045319763116<br>DOT 65.796536900429<br>ETH 0.971151629503026<br>USDC 1.12865447797645<br>USDT ERC20 0.203451322813264 | | |
| 3.1.139957 | DAVID TORRES | ADDRESS REDACTED | | | BTC 0.00108725808510611<br>CEL 0.300793287054138 | | |
| 3.1.139958 | DAVID TORRES | ADDRESS REDACTED | | | BTC 0.00181345764930748<br>MATIC 47.5876573527266 | | |
| 3.1.139959 | DAVID TORRES | ADDRESS REDACTED | | | BTC 0.253257182348426<br>MATIC 3646.24589297013 | | |
| 3.1.139960 | DAVID TORTORA | ADDRESS REDACTED | | | BSV 0.117843317083753 | | |
| 3.1.139961 | DAVID TORTORELLA | ADDRESS REDACTED | | | BTC 0.000003397057823291<br>USDC 0.57367951336584 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.139962 | DAVID TORTORICE | ADDRESS REDACTED | | | BTC 0.000150849173841649<br>ETH 0.00172412057251302<br>LINK 0.02212186285144<br>SGB 2344.29803348843<br>USDC 0.0748691202329202<br>USDT ERC20 0.00687527857917356<br>XRP 0.000000977749122649 | | |
| 3.1.139963 | DAVID TOTH | ADDRESS REDACTED | | | ADA 0.0791449989705089<br>BTC 0.000004688893325926<br>COMP 0.0295725463354416<br>DOT 0.00145316774020144<br>ETH 0.000114928680673173<br>MATIC 0.287358373113264 | | |
| 3.1.139964 | DAVID TOTH | ADDRESS REDACTED | | | BTC 0.0000013205067334419 9<br>CEL 0.198762754685431<br>USDC 1.28733948022322 | | |
| 3.1.139965 | DAVID TOTPATI | ADDRESS REDACTED | | | ADA 1.04713102056368<br>BTC 0.05308815<br>CEL 37.0552694014204<br>DOT 115.211971735354<br>ETH 0.99946347<br>LINK 30.6053037873666 | | |
| 3.1.139966 | DAVID TOUFANPOUR | ADDRESS REDACTED | | | CEL 1.08156687397451<br>ETH 0.0003014914262004 | | |
| 3.1.139967 | DAVID TOUTHANG | ADDRESS REDACTED | | | BTC 0.00172013659717919<br>ETH 1.95218013794762<br>USDT ERC20 1.29391082313297 | | |
| 3.1.139968 | DAVID TOVAR | ADDRESS REDACTED | | | BTC 0.00110444380806806<br>GUSD 420.282282218666 | | |
| 3.1.139969 | DAVID TOWES | ADDRESS REDACTED | | | BTC 0.510473198679131<br>CEL 67.6780252431745<br>DOT 0.395266672236135<br>ETH 0.00827080700735303<br>LUNC 0.205153902891199<br>MATIC 3611.78390144151<br>SNX 47.8056051029824<br>USDT ERC20 3.521733 | | |
| 3.1.139970 | DAVID TR | ADDRESS REDACTED | | | CEL 0.0162544942685936<br>LTC 0.700609508209174 | | |
| 3.1.139971 | DAVID TRAMM | ADDRESS REDACTED | | | ADA 803.916422839807<br>BTC 0.00123547469423462<br>ETH 1.33807140705803 | | |
| 3.1.139972 | DAVID TRAN | ADDRESS REDACTED | | | LINK 47.9079733146452 | | |
| 3.1.139973 | DAVID TRAN | ADDRESS REDACTED | | | MATIC 4.10439655203982 | | |
| 3.1.139974 | DAVID TRAN | ADDRESS REDACTED | | | BTC 0.000932855005191144<br>ETH 0.456854580776953 | | |
| 3.1.139975 | DAVID TRAN | ADDRESS REDACTED | | | BTC 0.000000282747982771<br>ETH 0.000003264297239382 | | |
| 3.1.139976 | DAVID TRAN | ADDRESS REDACTED | | | BTC 0.000011080802345594 | | |
| 3.1.139977 | DAVID TRAN | ADDRESS REDACTED | | | ADA 427.376296997101<br>BTC 0.0162812095613843<br>DOT 76.6664546265788<br>ETH 1.75135870560485<br>USDC 511.834079867452 | | |
| 3.1.139978 | DAVID TRAN | ADDRESS REDACTED | | | BTC 0.0012089769009034<br>ETH 0.0115991259332186<br>LINK 0.0296829162813936 | | |
| 3.1.139979 | DAVID TRAN | ADDRESS REDACTED | | | BNB 0.0365136797312086<br>BTC 1.69769037621125<br>DOT 0.365180253364365<br>ETH 0.00766479974498218<br>USDC 279.502523995837<br>USDT ERC20 21.4163230748827 | | |
| 3.1.139980 | DAVID TRAN | ADDRESS REDACTED | | | AAVE 8.96556273500947<br>ADA 962.0123689758<br>BAT 859.833128144785<br>EOS 144.319840148581<br>MATIC 4583.0538146167<br>SNX 44.6075885913238<br>UMA 17.9878598121129<br>UNI 22.0388935266327<br>XLM 763.627729071912<br>ZRX 417.386704905107 | | |
| 3.1.139981 | DAVID TRAN | ADDRESS REDACTED | | | ADA 0.40352637027315<br>BTC 0.000010885581438942<br>USDC 28653.3331854201 | | |
| 3.1.139982 | DAVID TRAN | ADDRESS REDACTED | | | ADA 71.211414<br>BTC 0.00975712382445141<br>CEL 9.43584911747025 | | |
| 3.1.139983 | DAVID TRAN | ADDRESS REDACTED | | | BTC 0.00831172429010277 | | |
| 3.1.139984 | DAVID TRAN | ADDRESS REDACTED | | | BTC 0.000200098089572345<br>ETH 0.0013030346525043<br>LINK 0.0412339570841261 | | |
| 3.1.139985 | DAVID TRAN | ADDRESS REDACTED | | | BTC 0.0298680399687253 | | |
| 3.1.139986 | DAVID TRAN | ADDRESS REDACTED | | | BCH 0.0115109797533991<br>BTC 1.00329680679685<br>CEL 157.867771508121<br>DOT 6.97789635330891<br>ETH 6.25016678414369<br>LTC 30.914757570398<br>LUNC 25.089039447772<br>MATIC 908.876565412067<br>SOL 20.8865503137607<br>USDC 1301.76325502981<br>USDT ERC20 0.465062329167039<br>XLM 0.0534975979134225 | | |
| 3.1.139987 | DAVID TRAN | ADDRESS REDACTED | | | CEL 1.14125042890889 | | |
| 3.1.139988 | DAVID TRAN | ADDRESS REDACTED | | | CEL 77.9138040230889<br>MATIC 4293.58675501359 | | |
| 3.1.139989 | DAVID TRANG | ADDRESS REDACTED | | | ADA 0.064776693911848<br>BTC 0.000118844604177534<br>ETH 0.0012074708378952 3<br>USDC 0.2168374523526 | BTC 0.00000025507027643<br>ETH 0.000000722036240393 | |
| 3.1.139990 | DAVID TRAPPOLINI | ADDRESS REDACTED | | | BTC 0.000002074799830218<br>CEL 0.000497398900369381<br>USDT ERC20 0.581356700467794 | | |
| 3.1.139991 | DAVID TRASOBARES GRACIA | ADDRESS REDACTED | | | BTC 0.000008307688968733<br>ETH 0.000094549674838343<br>USDT ERC20 0.491877884477759 | | |
| 3.1.139992 | DAVID TRAUTMAN | ADDRESS REDACTED | | | BTC 0.000000530662419695<br>ETH 0.000931619407136044<br>GUSD 103.205440798975<br>MATIC 263.230706203433 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.139993 | DAVID TRAVERSO | ADDRESS REDACTED | | | AAVE 0.00124275505924603<br>ADA 3.55073234937498<br>BTC 1.0500967158952<br>ETH 0.0101019249852416<br>LINK 0.0961794161700012<br>MATIC 8.53481916675559<br>SNX 0.0219231830364016<br>SOL 5.61116209776658<br>USDC 38.6364886251057 | | |
| 3.1.139994 | DAVID TRAYLOR | ADDRESS REDACTED | | | BTC 0.00101345551361543 | | |
| 3.1.139995 | DAVID TRELEAVEN | ADDRESS REDACTED | | | BTC 1.19404618193146<br>ETH 22.6938421275087<br>MATIC 10539.1519928777<br>USDC 3.71277040060311 | | |
| 3.1.139996 | DAVID TREMBLAY | ADDRESS REDACTED | | | BTC 0.0117564929587244 | | |
| 3.1.139997 | DAVID TREMBLAY O'NEILL | ADDRESS REDACTED | | | ADA 0.000000501768663324<br>BNB 0.888752560069512<br>BTC 0.00107789151410843<br>CEL 62.2652979839114<br>DOT 55.2589246927424<br>ETH 0.233354283593029<br>MATIC 743.706099975643 | | |
| 3.1.139998 | DAVID TREMMEL | ADDRESS REDACTED | | | BTC 0.0787234946545431<br>CEL 0.0657362609139074<br>MCDAI 0.0591155586139207<br>USDC 1084.69590551569 | | |
| 3.1.139999 | DAVID TREVINO | ADDRESS REDACTED | | | AAVE 8.17972424983466<br>BTC 0.00115142830785318<br>ETH 1.43314576049109<br>LINK 76.6129628662087<br>USDC 513.777634551987 | | |
| 3.1.140000 | DAVID TRIBUS | ADDRESS REDACTED | | | BTC 0.0102568758190734<br>CEL 11.5210831509572<br>ETH 0.219912356764906 | | |
| 3.1.140001 | DAVID TRIGGS | ADDRESS REDACTED | | | BTC 0.00021664650328491<br>USDC 11.4884228999513 | | |
| 3.1.140002 | DAVID TRIMBACH | ADDRESS REDACTED | | | ADA 0.20392218423852<br>BNB 0.0063229260257471<br>BTC 0.00224983044850118<br>CEL 0.313277250385321 | | |
| 3.1.140003 | DAVID TRINIDAD | ADDRESS REDACTED | | | MATIC 0.335040218380982 | | |
| 3.1.140004 | DAVID TRNKA | ADDRESS REDACTED | | | BTC 0.000000004734336867 | | |
| 3.1.140005 | DAVID TROJANOWSKI | ADDRESS REDACTED | | | ADA 0.000077536510820578<br>AVAX 0.0032913254905709<br>BTC 0.000000059521780535<br>DOT 0.000816904697444457<br>ETH 0.000001658441469929<br>LINK 0.000059969811029104<br>MATIC 0.843128886135458<br>SOL 0.00002733648861584 | ADA 0.611854733146286<br>AVAX 0.0122615827534935<br>BTC 0.000098819807868171<br>MATIC 2.19353216035417<br>SOL 0.0546041084387033 | |
| 3.1.140006 | DAVID TROLLÉ | ADDRESS REDACTED | | | AAVE 0.00181724185272619<br>BNB 0.0012309685996885<br>BTC 0.000000366541526328<br>PAXG 0.000335139493130431<br>SNX 0.0798695499145794 | | |
| 3.1.140007 | DAVID TRONCOSO | ADDRESS REDACTED | | | BTC 0.000081548748063857<br>COMP 0.000480142375395193<br>EOS 0.0588128385249349<br>ETH 0.0012380498791088<br>LINK 0.00756439965672391<br>SNX 21.0434656621054<br>XRP 0.000000894509255487 | | |
| 3.1.140008 | DAVID TROTTA | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.140009 | DAVID TROUBLE SANCHEZ | ADDRESS REDACTED | | | | BTC 0.00159031246537547<br>USDT ERC20 25482.05 | |
| 3.1.140010 | DAVID TROUPIN | ADDRESS REDACTED | | | BTC 0.000006437981359526<br>ETH 0.0181572333822888<br>LINK 0.00782075130799014<br>USDC 0.195261092153907 | | |
| 3.1.140011 | DAVID TROUTMAN | ADDRESS REDACTED | | | BTC 0.000000000816927087<br>EOS 0.240938647140481<br>LINK 0.0126194540222983<br>SNX 0.140812004980715<br>XRP 0.000000178103964173 | | |
| 3.1.140012 | DAVID TROY | ADDRESS REDACTED | | | BTC 0.000042235017686735<br>ETH 0.000361181923275996<br>USDC 12.1062742572807 | USDC 0.000000518847275748 | |
| 3.1.140013 | DAVID TRUE | ADDRESS REDACTED | | | BTC 1.02286127126274 | | |
| 3.1.140014 | DAVID TRUJILLO | ADDRESS REDACTED | | | MATIC 0.296978832640742 | | |
| 3.1.140015 | DAVID TRUJILLO | ADDRESS REDACTED | | | XLM 0.160241487133872 | | |
| 3.1.140016 | DAVID TRUNG | ADDRESS REDACTED | | | BTC 0.000446806777307152<br>CEL 0.00129289654484496<br>ETH 0.000000645176173232<br>MANA 0.039770626382668<br>MATIC 0.00604325207017605<br>USDC 0.000000290123076923 | | |
| 3.1.140017 | DAVID TRUONG | ADDRESS REDACTED | | | BTC 0.000000001140530367 | BTC 0.000000945235824473<br>USDC 0.094915573746148 | |
| 3.1.140018 | DAVID TRUONG | ADDRESS REDACTED | | | BTC 0.00610650929544458 | | |
| 3.1.140019 | DAVID TRUONG | ADDRESS REDACTED | | | ADA 2.14959510239352<br>BTC 0.000057953253996785<br>ETH 0.00152446756878291<br>USDT ERC20 0.0114603699203305 | | |
| 3.1.140020 | DAVID TRUY | ADDRESS REDACTED | | | BTC 0.00132171768368876<br>USDC 1307.45353697353 | | |
| 3.1.140021 | DAVID TSAI | ADDRESS REDACTED | | | ADA 0.00209595386014425<br>BTC 0.000000405089854732<br>ETH 0.00343288818656117<br>MATIC 5.06731383571916<br>MCDAI 0.0145321592586385<br>USDC 0.000429695343606146 | | ADA 2.25003770022527<br>BTC 0.000000003464371875<br>ETH 0.00361072914694968<br>MCDAI 13.7904333756121<br>USDC 0.266916926348168 |
| 3.1.140022 | DAVID TSAI | ADDRESS REDACTED | | | BTC 0.262488597634531<br>ETH 0.000266073910254785<br>MATIC 941.214018869434<br>USDC 0.0150987649925521 | | |
| 3.1.140023 | DAVID TSAI | ADDRESS REDACTED | | | BTC 0.00237166056698472<br>ETH 0.174909628743168<br>USDC 571.079906260169 | | |
| 3.1.140024 | DAVID TSENG | ADDRESS REDACTED | | | ADA 0.00771543695814158<br>BAT 0.802326597455601<br>BCH 0.00509220359993528<br>BTC 0.000000157377031248<br>ETH 0.000006799193012743<br>LINK 0.11291360493599<br>UNI 0.00805198883541836<br>USDC 0.0906913743879464 | | |
| 3.1.140025 | DAVID TSYPKIN | ADDRESS REDACTED | | | BTC 0.000541039912942456<br>DOT 1.22972714508503<br>MATIC 22.6857461677634 | | |
| 3.1.140026 | DAVID TU | ADDRESS REDACTED | | | BTC 0.000001942641090196 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.140027 | DAVID TUATY | ADDRESS REDACTED | | | BTC 0.000291550951321921<br>ETH 0.0184840657283078 | | |
| 3.1.140028 | DAVID TUCCI | ADDRESS REDACTED | | | BAT 1413.17301826844<br>BTC 0.000516162989414314<br>CEL 74.9361624250225<br>DASH 19.8348465<br>MATIC 581.97539609<br>USDC 100 | | |
| 3.1.140029 | DAVID TUCH | ADDRESS REDACTED | | | AAVE 0.0114538732724102<br>BTC 0.000000360458558007<br>CEL 0.153555418223654<br>COMP 0.000803168534948602<br>ETH 0.00138732526476385<br>LINK 0.0485971485171362<br>MATIC 10.1447078430983<br>SNX 0.0584254009069451<br>UMA 0.0224767675870847<br>UNI 0.00527527550020973<br>USDC 3.50153145982742<br>USDT ERC20 0.258324810232184<br>XLM 0.604308038209892<br>XRP 0.303105824378705<br>ZRX 0.184501336088592 | BTC 0.000000009094219697<br>CEL 98.6199916749142<br>USDT ERC20 49.250467 | |
| 3.1.140030 | DAVID TUCKER | ADDRESS REDACTED | | | BAT 4138.90575244886<br>BTC 0.2060019525827<br>CEL 1.15116892753898<br>COMP 2.25249328604714<br>DASH 10.6003924030937<br>ETH 13.9531127887029<br>KNC 671.677287167815<br>SNX 70.9310936605437<br>SUSHI 69.0863410917053<br>UNI 418.256460755833<br>ZRX 4215.08569114694 | | |
| 3.1.140031 | DAVID TUCKER | ADDRESS REDACTED | | | CEL 1.09319455052864 | | |
| 3.1.140032 | DAVID TUNG | ADDRESS REDACTED | | | BTC 0.000059952214856035<br>CEL 0.251095868386518<br>ETH 0.000863365152662483<br>USDC 1.92010246327385 | | |
| 3.1.140033 | DAVID TUPÝ | ADDRESS REDACTED | | | BTC 0.00788434912648749<br>CEL 0.209842924077522 | | |
| 3.1.140034 | DAVID TURGEON | ADDRESS REDACTED | | | BTC 0.000236974662540609 | BTC 0.236836017516502 | |
| 3.1.140035 | DAVID TURNER | ADDRESS REDACTED | | | ETH 0.236481503310923 | | |
| 3.1.140036 | DAVID TURNER | ADDRESS REDACTED | | | BTC 0.0178107066349315<br>DOT 11.8936105764429<br>ETH 0.0212358980427058 | BTC 0.00465055 | |
| 3.1.140037 | DAVID TURNER | ADDRESS REDACTED | | | BTC 0.00000170707356960599<br>COMP 0.00635070650202296<br>ETH 0.000003102581724143<br>LINK 0.0000785728232028<br>MATIC 0.00505263413711285<br>SNX 0.246844563435382<br>USDC 0.0070942537462355<br>USDT ERC20 0.0470065557195552 | BTC 0.000000006354422196<br>USDC 0.000000154043032288 | |
| 3.1.140038 | DAVID TURNER | ADDRESS REDACTED | | | BTC 0.000152898271163469<br>DOT 0.0246942243475741<br>ETH 0.00279207160794047<br>MATIC 0.273949741104466<br>MCDAI 0.050816443939726 | BTC 0.000000008557775512 | |
| 3.1.140039 | DAVID TURNER | ADDRESS REDACTED | | | ADA 169.750428772972<br>BTC 0.00119796606096109<br>DASH 2.00790107973331<br>ETH 4.08450346803464<br>LINK 130.490082381369<br>MATIC 58.8987491609954<br>XLM 4243.55771385255 | | |
| 3.1.140040 | DAVID TURNER JR | ADDRESS REDACTED | | | ADA 3.58740028422302<br>BTC 0.000700151107454973<br>ETH 0.00161929096381091<br>MATIC 4.82183578288931 | | |
| 3.1.140041 | DAVID TURPIN SANCHEZ | ADDRESS REDACTED | | | BTC 0.1347862346<br>CEL 6.5540773393625 | | |
| 3.1.140042 | DAVID TUSICK | ADDRESS REDACTED | | | BTC 0.0970897497874313<br>USDC 925.713214406971 | SOL 10.337421378 | |
| 3.1.140043 | DAVID TUTTLE | ADDRESS REDACTED | | | ADA 258.360556738241<br>BTC 0.0748516564064156<br>ETH 0.905720863134744<br>MATIC 258.128726747967 | | |
| 3.1.140044 | DAVID TUTTLE | ADDRESS REDACTED | | | BTC 0.00214804445933978<br>ETH 0.353075577213662<br>GUSD 220.121847367902<br>MCDAI 31.8943602786969<br>UNI 8.67843433557212<br>USDC 11.1831872388587 | | |
| 3.1.140045 | DAVID TUTTLE | ADDRESS REDACTED | | | BCH 0.000000255936494928<br>BTC 0.000001615210135449<br>CEL 1.08371069415824<br>DASH 0.000258249195209074<br>ETH 0.000009062738006747<br>LTC 0.000009849231301336<br>MCDAI 0.00330840837669069<br>PAX 0.353682859971469<br>TUSD 0.200214132586323<br>USDC 0.0765295986107743<br>USDT ERC20 0.229383016799845<br>XLM 0.0788857399699343<br>ZRX 0.00816260889485642 | | |
| 3.1.140046 | DAVID TWIJSEL | ADDRESS REDACTED | | | ADA 0.939839339200805<br>BTC 0.00122228153513495 | | |
| 3.1.140047 | DAVID TYLER | ADDRESS REDACTED | | | BTC 0.00189724772750756<br>ETH 0.00170457093726782<br>MATIC 112278.537049289 | MATIC 0.000000116077459145 | |
| 3.1.140048 | DAVID TYLER BERNAVICH | ADDRESS REDACTED | | | BTC 0.000002665281645679<br>ETH 0.000009158289243413<br>LINK 0.00128295579661927<br>MATIC 0.0141728209295941<br>OMG 0.000452860672119301<br>USDC 0.160081680197016 | USDC 0.000000633548842807 | |
| 3.1.140049 | DAVID TYLER ODOM | ADDRESS REDACTED | | | ADA 250.041819094661<br>BTC 4.80886426660983<br>ETH 0.0285433287801686<br>GUSD 193.472336834084<br>LINK 252.374933171434<br>MANA 0.298872272799609<br>MATIC 21452.9347113095<br>SOL 24.6846608853155<br>USDC 12549.8977757345 | BTC 0.24766<br>ETH 0.000000460008637229<br>SOL 243.17607<br>USDC 42887.089 | |
| 3.1.140050 | DAVID TYLER WATTS | ADDRESS REDACTED | | | BTC 0.107700901540318<br>ETH 1.0478550509561 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.140051 | DAVID TYMON | ADDRESS REDACTED | | | BTC 0.000000178063151526<br>BUSD 547.36604996<br>CEL 64877.1681080158<br>DOT 659.77798171<br>SGB 145.0559484749<br>SNX 3015.59131475<br>USDC 0.688062226773244 | | |
| 3.1.140052 | DAVID TYNAN | ADDRESS REDACTED | | | BTC 0.0262853132915812<br>CEL 0.208882412095518<br>ETH 0.946964867717146<br>XRP 31.2919362298546 | | |
| 3.1.140053 | DAVID TYNNAUER | ADDRESS REDACTED | | | ADA 0.336861031414059<br>BTC 0.000000340775660847<br>USDC 0.528033617863742 | | |
| 3.1.140054 | DAVID UFBERG | ADDRESS REDACTED | | | BTC 0.238421702637211 | | |
| 3.1.140055 | DAVID ULCIGRAI | ADDRESS REDACTED | | | ADA 173.738481043379<br>BAT 1930.59141202685<br>BTC 0.000217414235895205<br>CEL 433.425394688661<br>ETH 1.11625484932812<br>LTC 3.35251663996298<br>SNX 49.7959927443049 | | |
| 3.1.140056 | DAVID ULIČNÝ | ADDRESS REDACTED | | | BTC 0.000000279117287787<br>LINK 0.000932323435580974<br>LTC 0.00139049410601701<br>XRP 0.0617133572147446 | | |
| 3.1.140057 | DAVID ULLOA | ADDRESS REDACTED | | | ETH 0.197216453265737 | | |
| 3.1.140058 | DAVID ULLOA SOBRINO | ADDRESS REDACTED | | | USDT ERC20 0.00443552768132477 | | |
| 3.1.140059 | DAVID ULRICH | ADDRESS REDACTED | | | BTC 0.0386032605842634<br>EOS 48.5295107987325<br>ETH 0.827939857674025<br>USDC 1.37715312497269 | | |
| 3.1.140060 | DAVID ULRICH | ADDRESS REDACTED | | | ADA 0.0937963360314653<br>BTC 0.00135326216302516<br>DOT 2.09472613039089<br>LINK 3.24496710311408<br>XLM 301.967314153521<br>ZEC 1.00939504906105 | | |
| 3.1.140061 | DAVID UMANA | ADDRESS REDACTED | | | BTC 0.00106310187022328<br>USDC 0.480650570974399 | USDC 0.000000517551270286 | |
| 3.1.140062 | DAVID UMO | ADDRESS REDACTED | | | BTC 0.00124909783301403<br>USDC 0.779456828001185 | BTC 0.00243326778888173 | |
| 3.1.140063 | DAVID UMOH | ADDRESS REDACTED | | | BTC 0.0679877928788579<br>CEL 26.2928349230566<br>MATIC 1589.46966704853 | | |
| 3.1.140064 | DAVID UNIC | ADDRESS REDACTED | | | BTC 0.000001154448807458<br>CEL 380.647532640868<br>ETC 0.130546897755807<br>ETH 0.000015279690785913<br>LTC 0.0626172552062737<br>USDT ERC20 0.0159058622659091 | | |
| 3.1.140065 | DAVID URANGA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.251911767781055<br>CEL 0.0176982755641881<br>DASH 0.0000463243936052029<br>ETH 0.000005693311464076<br>USDC 87.0087782277662<br>XRP 0.00523921156695784 | | |
| 3.1.140066 | DAVID URBANO FONSECA | ADDRESS REDACTED | | | BTC 0.0158054233245212<br>ETH 0.0912363426950201 | | |
| 3.1.140067 | DAVID UREDA | ADDRESS REDACTED | | | BNT 0.0646932690635374<br>BTC 0.000152664432148166<br>CEL 1.1205407369132<br>DOT 0.066660428819509<br>ETH 0.00239558052387048<br>LINK 0.169735935501451<br>LTC 0.00125408516306382<br>MATIC 0.642918146507047<br>SGB 4.45672060240905<br>USDC 30.6528377165157<br>XRP 29.1531443092888 | | |
| 3.1.140068 | DAVID UREKAR | ADDRESS REDACTED | | | BTC 0.00187598988762582<br>CEL 0.988056428760072 | | |
| 3.1.140069 | DAVID URIARTE | ADDRESS REDACTED | | | ADA 0.167130597310187<br>BNB 1.34179423970252<br>BTC 0.00164503172685178<br>ETH 2.12158969408853 | | |
| 3.1.140070 | DAVID URIDGE | ADDRESS REDACTED | | | BTC 0.00136098565971005<br>USDC 0.529958202451106 | | |
| 3.1.140071 | DAVID URREGO | ADDRESS REDACTED | | | BTC 0.000002270136892595<br>BUSD 0.214580690374586<br>CEL 0.150232198907479<br>MCDAI 0.0439504769867119 | | |
| 3.1.140072 | DAVID URRY | ADDRESS REDACTED | | | BTC 0.000000318880142316999<br>CEL 83.5997001117205<br>ETH 0.000000109679154113<br>LTC 0.000000103221283586<br>SGB 0.000002350168468471<br>USDC 0.0449082746057946<br>XLM 0.0000126182310515189 | BTC 0.000000004516270061<br>ETH 0.000914015185713338<br>LTC 0.00290684404647564<br>SGB 0.0046407576398275<br>USDC 0.0029254194934302<br>XLM 0.619027215104673<br>XRP 0.0306343396273929 | |
| 3.1.140073 | DAVID USUGA | ADDRESS REDACTED | | | ETH 0.118395050221681 | ETH 0.034843 | |
| 3.1.140074 | DAVID UTYRO | ADDRESS REDACTED | | | BTC 0.00116741338316348<br>ETH 0.00077307371803686 | | |
| 3.1.140075 | DAVID UWE GESCHE | ADDRESS REDACTED | | | BTC 0.00807962193492864 | | |
| 3.1.140076 | DAVID UWINGANJI GATETE | ADDRESS REDACTED | | | BTC 0.00393664552224434<br>LINK 21.5676215459874<br>MATIC 196.866935007176<br>SOL 10.1815171511682<br>USDC 0.034988368866988 | | |
| 3.1.140077 | DAVID VAGNER | ADDRESS REDACTED | | | CEL 49.6999208561329<br>USDC 17.588832<br>XLM 275.9050948 | | |
| 3.1.140078 | DAVID VAILLANCOURT | ADDRESS REDACTED | | | BTC 0.00733651737779324<br>CEL 0.387380632612192<br>ETH 0.0274955806856521 | | |
| 3.1.140079 | DAVID VAIRO | ADDRESS REDACTED | | | BCH 2.15257953874367<br>BSV 1.00863326113491<br>BTC 0.000234832480773358<br>ETH 0.0091204794026966<br>LTC 5.04281181777732<br>MATIC 260.610215276957<br>USDC 0.736670529092506 | BTC 0.000000496641614713<br>ETH 0.00000085333654193<br>USDC 0.000000206890679276 | |
| 3.1.140080 | DAVID VALCIC | ADDRESS REDACTED | | | CEL 3.83062171760568<br>MATIC 431.071086271838 | | |
| 3.1.140081 | DAVID VALDES | ADDRESS REDACTED | | | DOT 0.0041832338864456 | | |
| 3.1.140082 | DAVID VALDIVIA CONTRERAS | ADDRESS REDACTED | | | AAVE 2<br>BTC 0.000143038239463462<br>CEL 2490.07897015044<br>COMP 1.45<br>DOT 100.101512372176<br>SNX 200 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.140083 | DAVID VALE | ADDRESS REDACTED | | | BTC 0.00887715556166572 | | |
| 3.1.140084 | DAVID VALENCIA | ADDRESS REDACTED | | | ETH 0.0709621490856086 | | |
| 3.1.140085 | DAVID VALENCIANO | ADDRESS REDACTED | | | BTC 0.00000297421098854<br>BUSD 0.00275558291639162<br>USDC 0.392720368083056 | | |
| 3.1.140086 | DAVID VALENTINE | ADDRESS REDACTED | | | CEL 23.2374617474584<br>DOT 0.00000057 | | |
| 3.1.140087 | DAVID VALERO | ADDRESS REDACTED | | | BTC 0.000000079651934248<br>ETH 0.000248197753396495<br>MATIC 0.0555068682859679<br>USDT ERC20 2.58311884153052 | | |
| 3.1.140088 | DAVID VALERY | ADDRESS REDACTED | | | BTC 0.000276694152423793<br>CEL 0.0179433886043245<br>DOT 0.163586273952959<br>LUNC 0.674834986759155<br>UNI 0.0652017380178978 | | |
| 3.1.140089 | DAVID VALLEE | ADDRESS REDACTED | | | BAT 110.568914191905<br>BSV 0.0646800152748183<br>BUSD 1.02176433115571<br>CEL 34.6803597029792 | | |
| 3.1.140090 | DAVID VALLÉE | ADDRESS REDACTED | | | BTC 0.000000918592482174<br>CEL 1.59236086536774 | | |
| 3.1.140091 | DAVID VALLENPINT | ADDRESS REDACTED | | | CEL 12.5410734916898 | | |
| 3.1.140092 | DAVID VAN BENTHUYSEN | ADDRESS REDACTED | | | BTC 0.000059460363495837 | BTC 0.000000006633737495 | |
| 3.1.140093 | DAVID VAN BEVEREN | ADDRESS REDACTED | | | BAT 1.2287685279572<br>BTC 0.000555454107527329<br>CEL 123.558297859832<br>COMP 0.023982392978446<br>SNX 127.32188379031 | | |
| 3.1.140094 | DAVID VAN DE CARR | ADDRESS REDACTED | | | AAVE 12.7242438771174<br>ADA 12108.2655543977<br>BTC 0.108565504152652<br>COMP 5.14067807602592<br>DASH 14.4316240614815<br>DOT 365.497573556447<br>ETH 15.3119266346488<br>LINK 741.909697484606<br>LTC 18.8206204007279<br>MATIC 10910.0184698204<br>MCDAI 375.61248096513<br>SNX 373.534393616865<br>SOL 179.884828223983 | ETH 0.779119044704017<br>MCDAI 4686.25882 | |
| 3.1.140095 | DAVID VAN DER POUW KRAAN | ADDRESS REDACTED | | | BTC 1.94973148929913<br>CEL 393.111603890563<br>ETH 0.000028<br>USDC 23292.016944<br>XRP 0.000000929272391382 | | |
| 3.1.140096 | DAVID VAN DER ROEST | ADDRESS REDACTED | | | BTC 0.00125695549428353<br>MATIC 313.022280662491<br>USDC 230.134025291645 | | |
| 3.1.140097 | DAVID VAN DER SCHRAAF | ADDRESS REDACTED | | | BTC 0.000000002441511505<br>CEL 142.168061284493 | | |
| 3.1.140098 | DAVID VAN DIE | ADDRESS REDACTED | | | BNB 0.00159132455494775<br>BTC 0.000000017475333664<br>LUNC 0.0103668004167906 | | |
| 3.1.140099 | DAVID VAN ESPEN | ADDRESS REDACTED | | | BTC 0.00000000550468207<br>CEL 1023.80251674145<br>ETH 47.2509973675558 | | |
| 3.1.140100 | DAVID VAN EYNDE | ADDRESS REDACTED | | | BTC 0.000209380158811562<br>CEL 1.42136620442792<br>SNX 99.1443920252017<br>USDT ERC20 909.682319737373 | | |
| 3.1.140101 | DAVID VAN FLEET | ADDRESS REDACTED | | | BTC 0.0196941270794216<br>ETH 0.166488283752115<br>USDC 1121.22759109416 | | |
| 3.1.140102 | DAVID VAN HOORIK | ADDRESS REDACTED | | | BTC 0.0121443533763648 | | |
| 3.1.140103 | DAVID VAN NESS | ADDRESS REDACTED | | | BTC 0.00000160613029555 | | |
| 3.1.140104 | DAVID VAN OUTRIVE | ADDRESS REDACTED | | | CEL 0.634819110148815<br>LINK 1.83246701<br>MCDAI 42.5573129243752 | | |
| 3.1.140105 | DAVID VAN STORY | ADDRESS REDACTED | | | ETH 0.0152672495031143 | | |
| 3.1.140106 | DAVID VAN VLIET | ADDRESS REDACTED | | | BTC 0.00454750281528083<br>CEL 47.256229826932<br>LUNC 2961060.17937292<br>PAXG 2.46735479927905<br>TCAD 12413.1251819982 | | |
| 3.1.140107 | DAVID VANBRUNT | ADDRESS REDACTED | | | BTC 0.000009437509745878<br>USDC 52.5307761178113 | | |
| 3.1.140108 | DAVID VANCE | ADDRESS REDACTED | | | AAVE 2.26328385322285<br>BCH 1.16168445646829<br>BTC 0.124316495161615<br>CEL 23.5329303555673<br>COMP 0.637538524696871<br>ETH 7.70627882277977<br>MATIC 1673.79807760691<br>SNX 93.9458337521967<br>UMA 13.4531765007724<br>USDC 5551.64783234083 | | |
| 3.1.140109 | DAVID VANCE | ADDRESS REDACTED | | | BTC 0.31267227410141<br>CEL 368.67388044364<br>ETH 0.000815590831631546<br>MATIC 1677.71612855701 | | |
| 3.1.140110 | DAVID VANDEN HEUVEL | ADDRESS REDACTED | | | ADA 213.853073005358<br>BTC 0.00127494374587357<br>XTZ 508.380425543282 | | |
| 3.1.140111 | DAVID VANDERGAAG | ADDRESS REDACTED | | | AAVE 1.98787<br>AVAX 29.48559268683<br>BNB 0.000000008316798942<br>BTC 0.000000003549989383<br>CEL 1819.4560720947<br>ETH 2.01628674484131<br>LINK 40.87794<br>LTC 32.0213526115942<br>SGB 959.812480752258<br>SNX 68.16224918<br>UNI 84.39916835<br>USDT ERC20 0.5<br>XLM 3636.43307999082<br>XRP 7180.12124025262<br>ZEC 4.99 | | |
| 3.1.140112 | DAVID VANDEVEER | ADDRESS REDACTED | | | BTC 0.0589720518844755<br>ETH 2.34389991445309 | | |
| 3.1.140113 | DAVID VANEGAS TOBON | ADDRESS REDACTED | | | BTC 0.00125539423916093<br>ETH 1.15731530437873<br>USDT ERC20 410.333407619606 | | |
| 3.1.140114 | DAVID VANG | ADDRESS REDACTED | | | BTC 0.000829479100665952<br>MATIC 4904.71178394991 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.140115 | DAVID VANHORN | ADDRESS REDACTED | | | ADA 0.0433765872454122<br>BTC 0.0341622143222081<br>DOT 0.0172235181729493<br>LINK 0.0144021509321907<br>MATIC 103.419785112602 | | |
| 3.1.140116 | DAVID VANLANDINGHAM | ADDRESS REDACTED | | | BTC 0.000123705333561866<br>ETH 0.00211456150042926<br>GUSD 0.00224039383043962<br>LINK 0.00959537830223965<br>MCDAI 0.00121366918136079<br>PAXG 0.0008663163944789<br>SUSHI 0.000019023079788888<br>USDC 0.000033273882163086 | | BTC 0.000000007656637424<br>GUSD 0.00194442482474844<br>SUSHI 0.0505284301659789<br>USDC 0.052017385806434 |
| 3.1.140117 | DAVID VANNIENSCHOOT | ADDRESS REDACTED | | | BTC 0.000002000267042056<br>CEL 0.00170191374232358<br>DOT 0.000269720595611038<br>MATIC 7.93290377659938 | | |
| 3.1.140118 | DAVID VANNOY | ADDRESS REDACTED | | | BTC 0.00106124628151068<br>COMP 0.0227221944084535<br>USDC 2.60578825342204<br>XLM 42.4734402385819 | | |
| 3.1.140119 | DAVID VANORE | ADDRESS REDACTED | | | ADA 0.0142433781994581<br>BTC 0.000331522992758099<br>CEL 50.1692578664566<br>ETH 0.00391802671383688<br>LINK 0.0443969463071912<br>MATIC 1.22995602322382<br>SOL 0.0393299162261152<br>USDC 0.245820701152205 | BTC 0.000000009326515605<br>LUNC 49.810142088885<br>MATIC 0.00317464556238952<br>SOL 0.000000000647125364<br>USDC 444.605 | |
| 3.1.140120 | DAVID VANOTTEREN | ADDRESS REDACTED | | | ETH 0.414248210035985<br>MCDAI 25.049724561647 | | |
| 3.1.140121 | DAVID VAQUERO SANTIAGO | ADDRESS REDACTED | | | BTC 0.0938257704139347 | | |
| 3.1.140122 | DAVID VARDZAL | ADDRESS REDACTED | | | ADA 0.170428317240359<br>BTC 0.000015157104178433<br>ETC 0.00278909856973983<br>ETH 0.0000976143803282029<br>LTC 0.00513011969884184<br>USDC 0.341617671740056 | | |
| 3.1.140123 | DAVID VARÉ | ADDRESS REDACTED | | | MATIC 1.43763686361472 | | |
| 3.1.140124 | DAVID VARELA RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.00390303<br>CEL 3.70833910616431 | | |
| 3.1.140125 | DAVID VARELA RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.000000832650963631<br>BUSD 0.474246047252789<br>CEL 0.125721517903143 | | |
| 3.1.140126 | DAVID VARGA | ADDRESS REDACTED | | | BTC 0.00123582996436933<br>DOT 0.671452782225733<br>USDC 55.8594136270926 | | |
| 3.1.140127 | DAVID VARISCO | ADDRESS REDACTED | | | BTC 0.00795728590614966 | | |
| 3.1.140128 | DAVID VARNEY | ADDRESS REDACTED | | | AAVE 0.0228047836490458<br>BTC 0.000006888466888915<br>CEL 0.109512734337923<br>COMP 0.00235619412128496<br>ETH 0.000000333656753805<br>LINK 0.0280115026937321<br>MATIC 3.54730449163094<br>SNX 0.490044781965553<br>UNI 0.288350573742862<br>USDC 14.9101312692004<br>XRP 1.03803694020343 | | |
| 3.1.140129 | DAVID VÁROŠ | ADDRESS REDACTED | | | BTC 0.000014977889802595 | | |
| 3.1.140130 | DAVID VASHEGHANI FARAHANI | ADDRESS REDACTED | | | GUSD 1026.61700887178 | | |
| 3.1.140131 | DAVID VASQUEZ | ADDRESS REDACTED | | | ADA 0.236198759669365<br>BTC 0.0159817304967455<br>ETH 0.069138553839697<br>MATIC 0.114355462513446<br>USDC 0.00658539598482336 | BTC 0.000071598048900733 | |
| 3.1.140132 | DAVID VASQUEZ | ADDRESS REDACTED | | | ETH 0.00168163677040215 | | |
| 3.1.140133 | DAVID VASQUEZ-VALENCIA | ADDRESS REDACTED | | | AAVE 0.00438243744402092<br>ADA 1.67904191402721<br>BAT 0.337753426276631<br>BTC 0.00009103961498191<br>COMP 0.00239308590696954<br>EOS 0.0944021589508475<br>KNC 0.243474515627438<br>LINK 0.010735302993726<br>LTC 0.000575471627410191<br>MANA 0.0901107009151404<br>MATIC 0.253093052556004<br>OMG 0.00139610187252529<br>SNX 0.0974653177396445<br>UNI 0.0412004706630996<br>XLM 0.372265356498843<br>XRP 0.000000465349835937 | MATIC 1.0507278647192 | |
| 3.1.140134 | DAVID VASSOS | ADDRESS REDACTED | | | BTC 0.0000241507541389449 | | |
| 3.1.140135 | DAVID VAZQUEZ | ADDRESS REDACTED | | | ADA 0.0125821468248163<br>BCH 3.19274157334122<br>BTC 0.00393998908755111 | ADA 23.5121182597166 | |
| 3.1.140136 | DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | | | ADA 0.000002210126683468<br>BTC 0.00000000735944493<br>CEL 5051.33050453905<br>USDC 63.9948495778048 | | |
| 3.1.140137 | DAVID VEALE | ADDRESS REDACTED | | | MATIC 4.97459099806048<br>USDC 2.09259249666392 | | |
| 3.1.140138 | DAVID VECCHIO | ADDRESS REDACTED | | | ADA 0.109929640568033<br>BNB 0.000948975535255496<br>BTC 0.00229904520375807<br>CEL 16.1526286858087<br>DASH 0.3877724<br>ETC 3.045<br>MCDAI 40<br>USDT ERC20 202<br>XRP 100<br>ZEC 0.55195243 | | |
| 3.1.140139 | DAVID VEENMAN | ADDRESS REDACTED | | | BTC 0.00001601296991775<br>CEL 0.00704094663396832 | | |
| 3.1.140140 | DAVID VEENSTRA | ADDRESS REDACTED | | | BTC 0.00131405965042074<br>CEL 9.98404142514935<br>USDC 412 | | |
| 3.1.140141 | DAVID VEGA | ADDRESS REDACTED | | | ADA 800.47719851246<br>BTC 0.000000006151114929<br>CEL 914.566439839013<br>DOT 0.000000000070614035<br>MATIC 88.2520150102047<br>XRP 364.08818076383<br>XTZ 86.1127702733224 | | |
| 3.1.140142 | DAVID VEGA SALGADO | ADDRESS REDACTED | | | CEL 1.11647165231433<br>USDC 426.585731774596 | | |
| 3.1.140143 | DAVID VEGA SALGADO | ADDRESS REDACTED | | | BTC 0.000000296507593994 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.140144 | DAVID VEIDT | ADDRESS REDACTED | | | BTC 0.000001726120872516<br>CEL 0.0207777843488376<br>ETC 0.102552303940167<br>ETH 0.000056133916178752<br>LTC 0.00000328777567849<br>USDT ERC20 0.294817684473754 | | |
| 3.1.140145 | DAVID VEIT | ADDRESS REDACTED | | | AVAX 1.52412554468158<br>BTC 0.0296563580363369<br>CEL 272.360885349559<br>DOT 3.89306256207404<br>EOS 5.05665530243593<br>ETH 0.067512287065113<br>MANA 135.8886705624<br>MATIC 115.888934848047<br>MCDAI 23.2238074606795<br>PAX 93.7377368021468<br>SNX 25.8183787166092<br>XLM 2284.5291610421 | | |
| 3.1.140146 | DAVID VELARDO | ADDRESS REDACTED | | | AAVE 0.0018584225268655<br>ADA 0.26220989611811<br>AVAX 0.104317370750391<br>BTC 0.000000551820980046<br>CEL 0.00147640378897776<br>DOT 0.000862209347826319<br>ETH 0.000066223300665703<br>LINK 0.0233214619028238<br>LUNC 67.7819918168804<br>MATIC 0.00389533311788734<br>PAX 0.330703793193016<br>PAXG 0.000061637119137847<br>SNX 0.106741882581145<br>SOL 0.000808962741453964<br>SUSHI 0.000781100793039993<br>USDC 0.000608144229617229<br>USDT ERC20 0.843368179859683 | DOT 0.372865979935189<br>SOL 0.000000000960308655<br>USDC 0.931179791568417 | |
| 3.1.140147 | DAVID VELASQUEZ | ADDRESS REDACTED | | | BTC 0.0597926680561594 | | |
| 3.1.140148 | DAVID VELASQUEZ | ADDRESS REDACTED | | | BTC 0.598642864921318<br>ETH 3.73638786285366 | | |
| 3.1.140149 | DAVID VELAZQUEZ HINOJOSA | ADDRESS REDACTED | | | BTC 0.000003022017971855<br>ETH 0.000001971340603244 | | |
| 3.1.140150 | DAVID VELEZ | ADDRESS REDACTED | | | ADA 0.0387216129965569<br>BTC 0.000000646658204242499<br>CEL 0.15063609632978<br>XRP 0.000000016911010228 | | |
| 3.1.140151 | DAVID VELEZ | ADDRESS REDACTED | | | ADA 0.62106882143359<br>BTC 0.0309058020055855<br>ETH 0.000356725410156891<br>MATIC 0.363452243164408<br>USDC 0.0103103853173388<br>USDT ERC20 10.555290371484 | USDT ERC20 0.00602575909777033 | |
| 3.1.140152 | DAVID VELLANTE | ADDRESS REDACTED | | | BTC 0.00901721343795256 | | |
| 3.1.140153 | DAVID VELLUCCI | ADDRESS REDACTED | | | ADA 0.000000040248856512<br>BTC 0.000000008892425551 | | |
| 3.1.140154 | DAVID VELTMAN | ADDRESS REDACTED | | | BTC 0.084598751011843<br>CEL 1900.00233956181<br>TGBP 5176.81846118842 | | |
| 3.1.140155 | DAVID VENANZI | ADDRESS REDACTED | | | ADA 1189.46776805467<br>BTC 0.510884514335014<br>ETH 2.1079979810302<br>LUNC 7.13445755287892<br>MATIC 711.658809536312<br>USDC 22.9295515475785<br>XLM 2063.09118238392 | | |
| 3.1.140156 | DAVID VENDANGE | ADDRESS REDACTED | | | BTC 0.00108640705280475<br>BUSD 626.463222198257<br>CEL 28.0034791055138<br>XAUT 0.199959 | | |
| 3.1.140157 | DAVID VENDROW | ADDRESS REDACTED | | | BTC 0.259246020204236<br>ETH 5.12992174259541 | | |
| 3.1.140158 | DAVID VENEGAS | ADDRESS REDACTED | | | BTC 0.000000001457083992 | | |
| 3.1.140159 | DAVID VENEGAS | ADDRESS REDACTED | | | ADA 1319.21113402364<br>BTC 0.0864667128350973<br>ETH 0.360365239547314<br>LTC 5.37862998801877<br>MATIC 1.27493939064225<br>SNX 17.2604471856453<br>XLM 0.206577300419843 | BTC 0.0047 | |
| 3.1.140160 | DAVID VENEGAS | ADDRESS REDACTED | | | BTC 0.000002161074549037<br>DOT 0.00209128901805526<br>MATIC 0.0708528225216449 | | |
| 3.1.140161 | DAVID VENTER | ADDRESS REDACTED | | | BTC 0.000092292942669665<br>CEL 1.17082199428818<br>ETH 0.000008233475017808<br>LUNC 59.2982369210198<br>USDC 0.0606618978982668 | | |
| 3.1.140162 | DAVID VENTURA | ADDRESS REDACTED | | | BTC 0.00000099849201128<br>USDT ERC20 0.338543031842813 | | |
| 3.1.140163 | DAVID VENTURA | ADDRESS REDACTED | | | BTC 0.0677264503119921 | | |
| 3.1.140164 | DAVID VERA | ADDRESS REDACTED | | | ADA 1981.82256850988<br>BTC 0.0594270153087466<br>CEL 1.25357871598724<br>ETH 0.354447432794706<br>MATIC 1615.30295991254<br>MCDAI 1484.36033611611<br>PAXG 1.86432732091707 | ETH 0.0514172983498889 | |
| 3.1.140165 | DAVID VERDUGO | ADDRESS REDACTED | | | MATIC 64.2989664498667 | | |
| 3.1.140166 | DAVID VERGEL | ADDRESS REDACTED | | | BTC 0.00318139524461145<br>ETH 0.0146515738259794<br>USDC 58.7699325434362 | | |
| 3.1.140167 | DAVID VERGEL | ADDRESS REDACTED | | | ADA 1387.5464563072<br>AVAX 1.09766614735965<br>BTC 0.30120542521956<br>ETH 4.82241644733696<br>GUSD 0.254440013014566<br>MATIC 222.952482218742 | GUSD 0.00680416279643699 | |
| 3.1.140168 | DAVID VERMEY | ADDRESS REDACTED | | | BCH 1.55524011648946<br>BTC 0.000847897688737164<br>DOT 36.0925479501975<br>PAXG 0.440577226999525<br>USDC 2569.51756469229<br>USDT ERC20 2606.37300799609 | | |
| 3.1.140169 | DAVID VERNA | ADDRESS REDACTED | | | BTC 0.00181276638178492<br>ETH 0.0237563227873678 | | |
| 3.1.140170 | DAVID VERNALD CADET | ADDRESS REDACTED | | | ETH 0.00147855109764288 | | |
| 3.1.140171 | DAVID VERNEYRE | ADDRESS REDACTED | | | BTC 0.00455757404965667<br>CEL 0.174936356113059<br>MCDAI 73.2095970293847 | | |
| 3.1.140172 | DAVID VERNON JONES | ADDRESS REDACTED | | | ETC 0.371663801171827<br>USDC 213.674511072568<br>XTZ 3.20429969028725 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.140173 | DAVID VERNON RICH | ADDRESS REDACTED | | | AVAX 0.00552794614097457<br>BTC 0.0226435280869347<br>DOT 6.07660657499067<br>LUNC 6.70865630632616<br>USDC 10.3099506612621 | | |
| 3.1.140174 | DAVID VERNOUILLET | ADDRESS REDACTED | | | BTC 0.00000412963772764<br>CEL 0.21657003408324<br>DASH 0.000175056130468139 | | |
| 3.1.140175 | DAVID VERSCHUEREN | ADDRESS REDACTED | | | BCH 0.000000002053783641<br>BTC 0.000000002007928989<br>CEL 96.8336811418785<br>ETH 0.000001502<br>LTC 0.00006357821170421<br>SNX 0.001 | | |
| 3.1.140176 | DAVID VERWAYEN | ADDRESS REDACTED | | | ADA 49<br>CEL 0.772725328756633 | | |
| 3.1.140177 | DAVID VERZILLI | ADDRESS REDACTED | | | BTC 0.000000284393866111<br>CEL 1.12075343142358<br>ETH 0.000003970932791493<br>MCDAI 0.00395691375158055<br>TCAD 0.0534646827499204 | | |
| 3.1.140178 | DAVID VEST | ADDRESS REDACTED | | | BCH 0.000358345445245048<br>LTC 0.0283949235467879 | | |
| 3.1.140179 | DAVID VEURINK | ADDRESS REDACTED | | | AAVE 0.00116899486536959<br>ETH 0.000780000917788776<br>MATIC 14.641711471004 | | |
| 3.1.140180 | DAVID VIANELLO | ADDRESS REDACTED | | | BTC 0.000843942871110466<br>ETH 0.11612057305817 | | |
| 3.1.140181 | DAVID VICENCIO CAMEROTTO | ADDRESS REDACTED | | | BTC 0.000000008751362952<br>USDT ERC20 0.200951820731415 | | |
| 3.1.140182 | DAVID VICENTE | ADDRESS REDACTED | | | ADA 4.29562852298901<br>BTC 0.00252977340241528<br>ETH 0.0303922310301984 | | |
| 3.1.140183 | DAVID VICENTE | ADDRESS REDACTED | | | BNB 3.00351758303781<br>BTC 0.242443127527802 | | |
| 3.1.140184 | DAVID VICKERMAN | ADDRESS REDACTED | | | BTC 0.000122427136292075<br>DOT 0.382746983792191<br>ETH 0.00153917215322396 | | |
| 3.1.140185 | DAVID VICKERY | ADDRESS REDACTED | | | SNX 7.46545735375843 | | |
| 3.1.140186 | DAVID VICTORIEN | ADDRESS REDACTED | | | AVAX 0.0174758286415225<br>BTC 0.00000079383670377<br>USDT ERC20 0.0366839300048844 | | |
| 3.1.140187 | DAVID VIDAL GOMEZ AGUIRRE | ADDRESS REDACTED | | | BTC 0.26547828841128<br>GUSD 0.150438083249432<br>USDC 1.14378475839276 | GUSD 0.00372237523473416<br>USDC 0.00000025838231704 | |
| 3.1.140188 | DAVID VIDIECAN | ADDRESS REDACTED | | | CEL 1105.57182292943 | | |
| 3.1.140189 | DAVID VIGO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000078512349436 | | |
| 3.1.140190 | DAVID VILARDO | ADDRESS REDACTED | | | BTC 0.000000727112073518<br>LTC 0.000002851385935918 | | |
| 3.1.140191 | DAVID VILLA | ADDRESS REDACTED | | | BCH 0.0291199079881948<br>BTC 0.00128342751103925<br>LTC 0.0883893798162894<br>USDC 2.49049139017462 | | |
| 3.1.140192 | DAVID VILLACORTA | ADDRESS REDACTED | | | AVAX 9.98348833740295<br>BAT 116.4187859<br>CEL 1519.53020695757<br>DOT 69.0306870521978<br>ETH 0.0209<br>MATIC 1558.0852<br>SNX 28.70576<br>USDC 1390.097688<br>XRP 1 | | |
| 3.1.140193 | DAVID VILLAFAN | ADDRESS REDACTED | | | ADA 1188.58542423968<br>BTC 0.000919096316311142<br>ETH 0.00373490086314662<br>SOL 7.13717524871145 | | |
| 3.1.140194 | DAVID VILLALBA | ADDRESS REDACTED | | | ADA 37.316216521097<br>BTC 0.0254490680014718<br>ETH 0.041080551343127<br>XRP 500.987422278939<br>XTZ 1.46209566712024 | | |
| 3.1.140195 | DAVID VILLALTA | ADDRESS REDACTED | | | ADA 0.0896615383626699<br>BNB 0.000742955821491934<br>BTC 0.000002470034927808<br>USDC 0.536077942191863 | | |
| 3.1.140196 | DAVID VILLALTA AGUILAR | ADDRESS REDACTED | | | BTC 0.000948476075631917<br>ETH 0.149767258023875 | | |
| 3.1.140197 | DAVID VILLAREAL | ADDRESS REDACTED | | | ETH 147.69166876767 | | |
| 3.1.140198 | DAVID VILLARREAL | ADDRESS REDACTED | | | ADA 0.281513741947814<br>BNB 0.941487964666341<br>BTC 0.0162804942364852<br>DOT 0.120478872082904<br>EOS 0.0204302405119716<br>ETH 1.57584490189226<br>LTC 0.00158958350672834<br>MANA 0.00867588665045399<br>MATIC 0.988950734286574<br>TUSD 0.714850997819543<br>USDC 4.22186263654958<br>USDT ERC20 0.205202344443865<br>XRP 78.7939285739511 | | |
| 3.1.140199 | DAVID VILLATORO | ADDRESS REDACTED | | | BTC 0.014136904321126<br>ETH 0.122121924913573<br>LINK 0.000508002022215533<br>MANA 0.00410995067424137<br>MATIC 360.957434045461<br>MCDAI 0.0679174862156224<br>USDC 0.149055713666768 | | |
| 3.1.140200 | DAVID VILLAVERDE CHAMORRO | ADDRESS REDACTED | | | BTC 0.000929165841942375<br>CEL 335.992670187326<br>ETH 0.535104552239672 | | |
| 3.1.140201 | DAVID VILLEGAS | ADDRESS REDACTED | | | ETH 0.00000106298384256199 | | |
| 3.1.140202 | DAVID VILLEMUR | ADDRESS REDACTED | | | BTC 0.000000026914274045 | | |
| 3.1.140203 | DAVID VINALL | ADDRESS REDACTED | | | BTC 0.000008946627790286<br>ETH 0.000084350840780817<br>LINK 2.98009293572572<br>USDC 4.85421681853834 | | |
| 3.1.140204 | DAVID VINCENT | ADDRESS REDACTED | | | BTC 0.000000402632979461<br>USDC 0.214640429879935 | | |
| 3.1.140205 | DAVID VINCENT LESHOCK | ADDRESS REDACTED | | | BTC 4.81429157156313<br>ETH 33.9798672993913<br>GUSD 22.8348380668137<br>USDC 11.0179597417561 | ETH 0.12031154033567 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.140206 | DAVID VINCENT PAUL | ADDRESS REDACTED | | | ADA 92.3372680346064<br>BNB 5.33526878<br>BTC 0.00600798842723941<br>CEL 25586.9028290796<br>ETH 0.0215636827333772<br>MATIC 3919.46587661781<br>USDC 3965.177<br>USDT ERC20 94.20694<br>XRP 5378.890174 | | |
| 3.1.140207 | DAVID VINER | ADDRESS REDACTED | | | ADA 225.56826272265<br>BTC 3.4070233845511<br>CEL 132.849013866724<br>MATIC 737.86269329233<br>SNX 189.184750960668<br>USDC 277.290473232634 | | |
| 3.1.140208 | DAVID VINH | ADDRESS REDACTED | | | USDC 0.811946061977762 | | |
| 3.1.140209 | DAVID VISNOVSKY | ADDRESS REDACTED | | | BTC 0.000070868649438529<br>CEL 0.0764320771301199<br>LTC 0.00000460006425982299 | | |
| 3.1.140210 | DAVID VITORINO | ADDRESS REDACTED | | | BTC 0.0108686830777426 | | |
| 3.1.140211 | DAVID VITOUŠ | ADDRESS REDACTED | | | ETH 0.000015079109358592 | | |
| 3.1.140212 | DAVID VITRO | ADDRESS REDACTED | | | BTC 0.0136672080618384 | | |
| 3.1.140213 | DAVID VITUNAC | ADDRESS REDACTED | | | ADA 3.02952713512271<br>BTC 0.0356963390898658<br>DOT 57.8072390500861<br>ETH 0.00129911298192342<br>LINK 0.0689018795219924<br>USDC 1052.00285403768 | ADA 0.00273958531133112<br>BTC 0.00000046<br>DOT 0.0011<br>ETH 0.00197839955585503<br>LINK 0.00105222483705205<br>LUNC 90.92936 | |
| 3.1.140214 | DAVID VIZCAINO | ADDRESS REDACTED | | | BTC 1.01685754217607 | | |
| 3.1.140215 | DAVID VIZUETE CARRIZOSA | ADDRESS REDACTED | | | BTC 0.000883579018740383<br>CEL 0.288667125877303<br>MCDAI 42.3202039872959<br>USDC 435.681425834272 | | |
| 3.1.140216 | DAVID VLADIC | ADDRESS REDACTED | | | BTC 0.00354778263331062<br>LTC 1.19111286256879<br>USDT ERC20 221.112322191258 | | |
| 3.1.140217 | DAVID VLASÁK | ADDRESS REDACTED | | | BTC 0.000001398344999465<br>CEL 0.173945339778478 | | |
| 3.1.140218 | DAVID VO | ADDRESS REDACTED | | | ADA 0.204362852985214<br>BTC 0.017046484929249<br>MCDAI 0.191627841244438 | | |
| 3.1.140219 | DAVID VO | ADDRESS REDACTED | | | ADA 161.935660152387<br>BTC 0.00207054434900981 | | |
| 3.1.140220 | DAVID VOGEL | ADDRESS REDACTED | | | SNX 343.203054304726<br>UMA 0.00524469536433362 | | |
| 3.1.140221 | DAVID VOGTMANN | ADDRESS REDACTED | | | ADA 0.0183552431864022<br>BTC 0.0173891655863706<br>DOT 25.7461886497172<br>ETH 0.405810820946759<br>MATIC 637.402226812426<br>USDC 0.737538048209763 | | |
| 3.1.140222 | DAVID VOLKMANN | ADDRESS REDACTED | | | BTC 0.0085350271235087 | | |
| 3.1.140223 | DAVID VON HOENE | ADDRESS REDACTED | | | BTC 0.000000009179167853<br>USDC 0.000000230622354419 | | |
| 3.1.140224 | DAVID VONDEBUR | ADDRESS REDACTED | | | CEL 1.06173351836184<br>SGB 48.326103615013<br>XRP 0.000000443353204797 | | |
| 3.1.140225 | DAVID VORBECK | ADDRESS REDACTED | | | BTC 0.0145453590622979 | | |
| 3.1.140226 | DAVID VORDERER | ADDRESS REDACTED | | | BTC 0.158373057180041<br>LINK 103.67664088939<br>MATIC 5953.76625727633<br>SNX 97.2988316563747 | | |
| 3.1.140227 | DAVID VOZMEDIANO VAZQUEZ | ADDRESS REDACTED | | | LTC 0.0286660804388796 | | |
| 3.1.140228 | DAVID VRTARIC | ADDRESS REDACTED | | | USDC 0.0227230035138217 | | |
| 3.1.140229 | DAVID VU | ADDRESS REDACTED | | | BTC 0.000876589869218248<br>CEL 6.87720342954146 | | |
| 3.1.140230 | DAVID VU | ADDRESS REDACTED | | | BTC 2.15558952901725 | | |
| 3.1.140231 | DAVID VU | ADDRESS REDACTED | | | BNB 0.0245<br>BTC 0.0201291843631887 | | |
| 3.1.140232 | DAVID VU | ADDRESS REDACTED | | | ADA 0.125506048671692<br>BTC 0.0587597598474305<br>ETH 0.10466697280947<br>LINK 59.916431330183<br>MATIC 0.0580280273204267<br>USDC 233.376593122254 | ADA 0.000000637283710792<br>MATIC 0.28786699669212 | |
| 3.1.140233 | DAVID VUJIC | ADDRESS REDACTED | | | CEL 331.544136977482<br>ETH 9.64713827008522<br>LINK 309.501185035491<br>MATIC 4834.77840783181<br>SGB 86.5423452912738<br>USDC 0.000000851753331417<br>XLM 5111.52549442067<br>XRP 7965.08143900075<br>ZRX 1757.69339484199 | | |
| 3.1.140234 | DAVID VUKOVC | ADDRESS REDACTED | | | BTC 0.0023406202715012<br>CEL 0.0535122611789909<br>ETH 0.0000216788516674849 | | |
| 3.1.140235 | DAVID VUKOVIC | ADDRESS REDACTED | | | BTC 0.000000009708498076<br>CEL 0.00917037569229532<br>ETH 0.000047628556075624 | | |
| 3.1.140236 | DAVID VUONG | ADDRESS REDACTED | | | BTC 0.122391361450711<br>ETH 8.09560284491987<br>LTC 8.81140255839371<br>SNX 84.0789690903354<br>USDT ERC20 1600.09651289924 | | |
| 3.1.140237 | DAVID VUONG | ADDRESS REDACTED | | | CEL 0.0341124092787352<br>ETH 0.001663616000011 | | |
| 3.1.140238 | DAVID VUONG | ADDRESS REDACTED | | | ADA 0.0919321390953812<br>BCH 0.000431305056685747<br>BTC 0.00022389189191134<br>ETH 5.51844226662461<br>USDC 0.119372907500679 | BTC 0.000000000172924899 | |
| 3.1.140239 | DAVID VYCITAL | ADDRESS REDACTED | | | BTC 0.0587529186123874<br>CEL 0.11511884384338<br>ETH 0.00274072956642692<br>USDT ERC20 0.000649440606822089 | | |
| 3.1.140240 | DAVID VYGODCHIKOV | ADDRESS REDACTED | | | BTC 0.00000046<br>CEL 0.416707371849991 | | |
| 3.1.140241 | DAVID VYHNALEK | ADDRESS REDACTED | | | BTC 0.049080668662<br>ETH 0.00185588913030989 | | |
| 3.1.140242 | DAVID VYSKOČ | ADDRESS REDACTED | | | BUSD 0.0647<br>CEL 0.159477147277201<br>XRP 148.61782095593 | | |
| 3.1.140243 | DAVID W BOLICK | ADDRESS REDACTED | | | 1INCH 0.148033682433343<br>AVAX 0.0158788343219783<br>BTC 0.000000541664060441 | 1INCH 0.000000647100625317<br>AVAX 0.000000173484229893<br>BTC 0.000000325716806474 | |
| 3.1.140244 | DAVID W FREEMAN | ADDRESS REDACTED | | | AVAX 11.4585498764475<br>BTC 0.00131776861837047<br>USDC 3126.5853216109 | AVAX 1.2666244458518 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.140245 | DAVID W MILLER | ADDRESS REDACTED | | | LUNC 1.87460221690092<br>USDC 1103.32094003794 | CEL 47.1698113207547<br>LUNC 1035.99426705017<br>USDC 0.000000836078717 | |
| 3.1.140246 | DAVID W SWIFT | ADDRESS REDACTED | | | ADA 0.00301721317555212<br>BTC 0.344421998255552<br>CEL 131.278540479762<br>ETH 5.15075066179583<br>GUSD 0.775184742793521<br>SNX 1448.29785300341<br>USDC 1.63314752104199<br>USDT ERC20 15.7538547811707<br>XLM 0.113911490297782<br>XRP 6519.26204829356 | ADA 0.000623176545252688<br>USDC 0.00287592080858919 | |
| 3.1.140247 | DAVID W WICKBOLDT | ADDRESS REDACTED | | | BTC 0.0506737319763808<br>DOT 111.839567090434<br>ETH 7.07432121847794<br>LTC 0.0000837544048336329<br>LUNC 167.885201511277<br>USDC 997.174154705673 | | |
| 3.1.140248 | DAVID WADE | ADDRESS REDACTED | | | BTC 0.519458004975978<br>ETH 0.956357397302755 | BTC 0.260855946881528<br>ETH 0.951953447406886 | |
| 3.1.140249 | DAVID WADE II | ADDRESS REDACTED | | | CEL 1.06716915324814 | | |
| 3.1.140250 | DAVID WAECHTER | ADDRESS REDACTED | | | ADA 13.1406810213611<br>BTC 0.000000278951404516<br>CEL 36.5736793957533<br>DASH 0.0376746318769922<br>DOT 0.470432977919432<br>EOS 0.661737503716131<br>ETH 0.000150081998436169<br>LINK 0.0623738055628115<br>MATIC 10.4450131473825<br>SGB 7.69852792313579<br>USDC 1.13161832591223<br>XLM 5.1818626705306<br>XRP 49.7018939857176 | BTC 0.000000005165685749<br>ETH 0.000057558568374441<br>SGB 13684.5143688487 | |
| 3.1.140251 | DAVID WAGNER | ADDRESS REDACTED | | | BTC 0.000358829195406379 | | |
| 3.1.140252 | DAVID WAITE | ADDRESS REDACTED | | | CEL 0.0231650696688417<br>MATIC 0.211129678301698<br>XRP 0.0507853278456593 | | |
| 3.1.140253 | DAVID WAITZER | ADDRESS REDACTED | | | BTC 0.000023169314244288<br>CEL 64.0086208000533<br>DOT 37.4651019857902<br>ETH 0.000423428232161021<br>LUNC 30.1903110681469<br>USDC 18309.7822723762 | | |
| 3.1.140254 | DAVID WAIZER | ADDRESS REDACTED | | | BTC 0.0650030538461077 | | |
| 3.1.140255 | DAVID WAKEFIELD | ADDRESS REDACTED | | | BTC 0.000011825594631509<br>MATIC 0.0687888707965806<br>USDC 0.222836451541931 | | |
| 3.1.140256 | DAVID WAKEMAN | ADDRESS REDACTED | | | 1INCH 0.0627847240966476<br>AAVE 0.00983869403501366<br>BTC 0.00031904789265627<br>CEL 9.92484788450192<br>ETH 0.00736801932085211<br>LTC 0.00159197330222589 | | |
| 3.1.140257 | DAVID WAKERLEY | ADDRESS REDACTED | | | CEL 31.3143732807636 | | |
| 3.1.140258 | DAVID WAKOLBINGER | ADDRESS REDACTED | | | BTC 0.00270083842332707<br>BUSD 4843.37785253855<br>USDC 13578.5180793834 | | |
| 3.1.140259 | DAVID WALDIE | ADDRESS REDACTED | | | BTC 0.154484478278926<br>ETH 2.79794184709311<br>MATIC 0.00273722681662284 | | |
| 3.1.140260 | DAVID WALKER | ADDRESS REDACTED | | | BTC 0.000210302186087479<br>COMP 0.0706319191813589<br>DOT 30.9449922825396<br>ETH 0.00441655878704075<br>LINK 3.41877018174033<br>UNI 7.60986608915095<br>XLM 347.99041670554 | BTC 0.000000008743936743 | |
| 3.1.140261 | DAVID WALKER | ADDRESS REDACTED | | | CEL 1.06030495782866 | | |
| 3.1.140262 | DAVID WALKER | ADDRESS REDACTED | | | AVAX 1077.5245633118<br>BTC 0.0223722801790045<br>ETH 0.00005082081023995<br>TAUD 1.66503864964041<br>USDC 0.0791982127282863 | | |
| 3.1.140263 | DAVID WALKER | ADDRESS REDACTED | | | AAVE 0.000515445028427472<br>BAT 0.55421143429387<br>BCH 0.00115517282099528<br>BNT 0.0113882173424441<br>BSV 3.14740514929879<br>BTC 0.000025807011863274<br>BUSD 0.362807093241143<br>CEL 257.420472995126<br>COMP 0.00135620895236703<br>DASH 0.000957966855604896<br>DOT 0.00449375509930422<br>EOS 0.0563736165908885<br>ETC 0.0216832821070702<br>ETH 0.000225857916400797<br>GUSD 0.937312392835022<br>KNC 0.0202112978939814<br>LINK 0.00704234759067114<br>LTC 0.00165164662035539<br>MANA 1.2632533226017<br>MATIC 0.0798317719436183<br>MCDAI 0.56141379161976<br>OMG 0.00980017629982932<br>PAX 0.231815579258003<br>PAXG 0.000015435066334895<br>SGB 105.647819918632<br>SNX 234.387854404639<br>TAUD 0.39441234297346<br>TCAD 0.395326406366453 | | |
| 3.1.140264 | DAVID WALKUSH | ADDRESS REDACTED | | | BTC 0.000014318335509739 | | BTC 0.00928023904108996 |
| 3.1.140265 | DAVID WALLACE | ADDRESS REDACTED | | | ADA 556.264127054883<br>BTC 0.123968265029409<br>ETH 0.199670347646278<br>MATIC 191.573958664627<br>SOL 31.3961474972116 | ETH 0.0111871193049192 | |
| 3.1.140266 | DAVID WALLACE | ADDRESS REDACTED | | | ETH 0.129887077631001 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.140267 | DAVID WALLACH | ADDRESS REDACTED | | | AAVE 3.24358269230769<br>ADA 305.040441672193<br>AVAX 9.76639384241101<br>BCH 1.99984807692307<br>BTC 0.000000002802404209<br>CEL 443.132090033986<br>COMP 2.97<br>DOT 9.91618269230769<br>EOS 59.7500561538461<br>ETC 9.994<br>ETH 0.0961930111929341<br>LINK 8.46717473076923<br>LTC 9.999<br>PAXG 0.11095560444<br>SNX 40.0194686990006<br>UMA 14.0182538461538<br>UNI 49<br>XLM 4352.58169863946<br>ZRX 239.158567307692 | | |
| 3.1.140268 | DAVID WALLACH | ADDRESS REDACTED | | | ADA 1124.16138244754<br>BTC 0.231611574721878<br>ETH 0.532542602898944 | | |
| 3.1.140269 | DAVID WALLINGTON | ADDRESS REDACTED | | | BTC 0.000254419704374279 | | |
| 3.1.140270 | DAVID WALSH | ADDRESS REDACTED | | | BTC 0.106195312726439<br>CEL 144.292322312662<br>ETH 0.00905632835716184<br>LINK 0.146896699548346 | | |
| 3.1.140271 | DAVID WALSH | ADDRESS REDACTED | | | BTC 0.259173873704882<br>ETH 2.10234133233972<br>USDC 2261.48011627825 | | |
| 3.1.140272 | DAVID WALSH | ADDRESS REDACTED | | | XRP 482.031482214804 | | |
| 3.1.140273 | DAVID WALSH | ADDRESS REDACTED | | | BTC 0.00704924345317152<br>ETH 0.0520769977046941 | | |
| 3.1.140274 | DAVID WALSH | ADDRESS REDACTED | | | CEL 2.83679924689884<br>DOT 0.828778952153216<br>ETH 0.00231929746095097 | | DOT 0.000000000045299044 |
| 3.1.140275 | DAVID WALSH | ADDRESS REDACTED | | | CEL 0.202666285726041<br>XLM 0.000000075331577292 | | |
| 3.1.140276 | DAVID WALSH | ADDRESS REDACTED | | | BAT 0.314152117063166<br>BCH 0.000023433014029921<br>BSV 0.00701637924098259<br>BTC 1.01138294087304<br>CEL 54.706297902857<br>ETC 0.000027165575771193<br>ETH 31.1866223253324<br>LINK 0.00117324547166154<br>MATIC 4.37620073699779<br>SGB 0.002381964954149<br>SNX 1.08446709047783<br>SUSHI 579.731186600083<br>UNI 69.4040390890464<br>USDC 0.0609204642264927<br>XLM 0.0310007732678023<br>XRP 0.015581359982593 | | |
| 3.1.140277 | DAVID WALTEMEYER | ADDRESS REDACTED | | | BTC 0.236874853073821 | | |
| 3.1.140278 | DAVID WALTERS | ADDRESS REDACTED | | | DOT 0.983013738029753<br>ETH 5.49040780063694 | | |
| 3.1.140279 | DAVID WALTON | ADDRESS REDACTED | | | BCH 0.000488729938273927<br>CEL 5.08573864409744<br>XLM 0.406669580758671<br>XRP 1.06613589338217 | | |
| 3.1.140280 | DAVID WANDERSEE | ADDRESS REDACTED | | | BTC 0.000000213651245908<br>ETH 0.000256123095801201<br>LINK 0.00560916802476442<br>LTC 0.00122740586093412<br>XLM 1237.44116072986 | | |
| 3.1.140281 | DAVID WANG | ADDRESS REDACTED | | | BTC 0.00477275956125289 | | |
| 3.1.140282 | DAVID WANG | ADDRESS REDACTED | | | BTC 0.120375076102284<br>ETH 3.36230404568508<br>USDC 12.9254779634065 | | |
| 3.1.140283 | DAVID WANG | ADDRESS REDACTED | | | BTC 0.0990369524920477<br>CEL 19.3497509196024 | | |
| 3.1.140284 | DAVID WANG | ADDRESS REDACTED | | | BTC 0.00121444636289912<br>USDC 417.892520652885 | | |
| 3.1.140285 | DAVID WANG | ADDRESS REDACTED | | | BTC 0.220374389724096 | | |
| 3.1.140286 | DAVID WANG | ADDRESS REDACTED | | | BTC 0.000043859370667474<br>USDC 0.749263705929865 | BTC 0.000463307912998542 | |
| 3.1.140287 | DAVID WANOUS | ADDRESS REDACTED | | | BTC 0.374538859917245<br>ETH 1.10389380713896<br>MATIC 1733.19389875698<br>USDC 42730.8646094327 | | |
| 3.1.140288 | DAVID WANSOO HA | ADDRESS REDACTED | | | BTC 0.00106443241174378<br>CEL 207.631778221628<br>USDC 10113.6652346398 | CEL 47.0628468007414<br>USDC 10000 | |
| 3.1.140289 | DAVID WARD | ADDRESS REDACTED | | | BTC 0.02<br>CEL 95.8045512979562<br>ETH 0.98265671 | | |
| 3.1.140290 | DAVID WARD | ADDRESS REDACTED | | | DOT 0.463716333725932<br>ETH 0.000000432699154859<br>USDT ERC20 0.000818504542777212 | DOT 0.000087899378135715<br>ETH 0.000000905955045678<br>USDT ERC20 25.38 | |
| 3.1.140291 | DAVID WARD | ADDRESS REDACTED | | | ADA 199.882319436302<br>BTC 0.841336275266675<br>ETH 2.89564268553036<br>MCDAI 1.13447821221312 | | |
| 3.1.140292 | DAVID WARD SR | ADDRESS REDACTED | | | BTC 0.657272345826417 | BTC 0.0245440756947216 | |
| 3.1.140293 | DAVID WARDELL | ADDRESS REDACTED | | | CEL 1.46984185046089 | | |
| 3.1.140294 | DAVID WARNOCK | ADDRESS REDACTED | | | BTC 0.844284386268266<br>CEL 699.960020498289 | | |
| 3.1.140295 | DAVID WARNOWIDODO | ADDRESS REDACTED | | | BTC 0.000807926089137069<br>CEL 2553.51220719767<br>ETH 5.1628668835674<br>USDC 19975 | | |
| 3.1.140296 | DAVID WARREN | ADDRESS REDACTED | | | AVAX 45.8931920865523<br>BTC 0.491313345106066<br>CEL 4291.38114094583<br>DOT 2004.43094649087<br>ETH 12.228827627453<br>LINK 1978.32268949799<br>MATIC 8782.45640672882<br>UNI 186.912740053935<br>USDC 54422.6978761395 | | |
| 3.1.140297 | DAVID WARREN | ADDRESS REDACTED | | | BTC 0.000273678042203161<br>ETH 0.0238341728106443 | | |
| 3.1.140298 | DAVID WARREN | ADDRESS REDACTED | | | BNB 0.187417370806226<br>BTC 0.722762778745539<br>CEL 5.05938674976626<br>ETH 2.82290938817027 | | |
| 3.1.140299 | DAVID WARREN | ADDRESS REDACTED | | | BTC 0.00107850263111457<br>ETH 0.0947898165896692 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.140300 | DAVID WARREN | ADDRESS REDACTED | | | USDC 0.346525916723798<br>USDT ERC20 0.0193724366621143 | | |
| 3.1.140301 | DAVID WASHINGTON | ADDRESS REDACTED | | | CEL 0.49680039144691<br>LTC 0.0158232190707509<br>USDC 0.0169074494266301 | | |
| 3.1.140302 | DAVID WASS | ADDRESS REDACTED | | | CEL 1.0784474273326 | | |
| 3.1.140303 | DAVID WASSERMAN | ADDRESS REDACTED | | | BTC 0.000000005576395508<br>CEL 0.555722925455137 | | |
| 3.1.140304 | DAVID WASSERMAN | ADDRESS REDACTED | | | ADA 412.014938584745<br>ETH 0.304401724157356<br>MATIC 714.398344989709<br>SNX 212.069863205148<br>USDC 1.19289240857996 | | |
| 3.1.140305 | DAVID WATERHOUSE | ADDRESS REDACTED | | | ADA 532.604625378527<br>BTC 0.0010316142298903<br>ETH 0.534488293409329<br>MATIC 680.302345555957<br>USDC 68.7145121294604 | | |
| 3.1.140306 | DAVID WATKINS | ADDRESS REDACTED | | | BTC 0.0118599581180774<br>USDC 30020.443052445 | | |
| 3.1.140307 | DAVID WATKINS | ADDRESS REDACTED | | | MATIC 5529.69053161459<br>SNX 179.628807424122 | | |
| 3.1.140308 | DAVID WATLING | ADDRESS REDACTED | | | BNB 0.0010355282997721<br>BTC 0.000016498076192288<br>CEL 202.846123221915<br>DOT 0.0205463764232761<br>ETH 0.355885768541644<br>LINK 0.0122139548128266<br>MATIC 6.45685737193842 | | |
| 3.1.140309 | DAVID WATSON | ADDRESS REDACTED | | | BTC 0.000706379412148233<br>CEL 2.38289689510626<br>DASH 0.0120102669508959<br>ETH 0.0000372382630123<br>LTC 0.0000000008033835492999999<br>MCDAI 0.888819938513571<br>XLM 0.0824531060651926 | | |
| 3.1.140310 | DAVID WATSON | ADDRESS REDACTED | | | BTC 0.000000277708715924<br>CEL 150.357214196144<br>USDT ERC20 3826 | | |
| 3.1.140311 | DAVID WAWERU | ADDRESS REDACTED | | | BTC 0.000000190921651723<br>CEL 0.490282484393375 | | |
| 3.1.140312 | DAVID WAXMAN | ADDRESS REDACTED | | | ADA 497.995875705465<br>BTC 0.000952202135227705<br>DOT 8.84406459724969<br>ETH 0.396620429372366<br>LINK 11.4100641652838<br>MATIC 528.4499861778 | | |
| 3.1.140313 | DAVID WAYNE | ADDRESS REDACTED | | | BTC 0.0284623998164168<br>USDC 437.579130312799 | | |
| 3.1.140314 | DAVID WAYNE BUCKLEY | ADDRESS REDACTED | | | BTC 0.00000093954802411<br>CEL 1.11686505289924 | | |
| 3.1.140315 | DAVID WAYNE JACKSON | ADDRESS REDACTED | | | BTC 0.000080901838806027<br>DASH 7.25953414770903<br>DOT 0.055328974246716<br>LINK 0.0419072923359348 | | |
| 3.1.140316 | DAVID WAYNE JOHNSON | ADDRESS REDACTED | | | BAT 4838.07461658509<br>BCH 26.7252749992681<br>BTC 3.26266320627172<br>DASH 13.2746332299205<br>EOS 816.826863719215<br>ETH 55.1397421580118<br>KNC 753.260083257427<br>LINK 125.017897351957<br>LTC 104.610092221355<br>MCDAI 547.160237554057<br>OMG 153.351831382718<br>PAXG 2.75431017078951<br>SGB 8081.6110563132<br>UNI 328.803194377808<br>USDC 5889.28150737759<br>XLM 7578.91514561399<br>XRP 52864.963814175<br>ZEC 26.9770372682703<br>ZRX 1564.06123806095 | | |
| 3.1.140317 | DAVID WAYNE KELLY | ADDRESS REDACTED | | | ETH 0.00161804820564285 | | |
| 3.1.140318 | DAVID WAYNE LANDRY | ADDRESS REDACTED | | | BTC 0.0011230169457176<br>DOT 5.04481975830824<br>ETH 1.97843547952316<br>LTC 0.538886000338426<br>MATIC 145.230115465737<br>MCDAI 44.7507123070198<br>SNX 414.65174881844<br>SOL 1.03141873656856<br>XTZ 27.2654795107392 | | |
| 3.1.140319 | DAVID WAYNE STEPP | ADDRESS REDACTED | | | ADA 3033.75272470863<br>BTC 0.0395968404252952 | | |
| 3.1.140320 | DAVID WAYNE SWIFT | ADDRESS REDACTED | | | BTC 0.0467721659372371<br>CEL 157.696414936404<br>ETH 1.80467358708271<br>SOL 0.208165835108103<br>USDC 51.3345814295406 | | |
| 3.1.140321 | DAVID WEATHERFORD | ADDRESS REDACTED | | | USDT ERC20 0.932533706166616 | | |
| 3.1.140322 | DAVID WEAVER | ADDRESS REDACTED | | | BTC 0.000000606260852045<br>CEL 5.63005056357586<br>ETH 0.000011001864512483<br>USDC 0.00949736519919026<br>USDT ERC20 0.00563296125813072 | | |
| 3.1.140323 | DAVID WEAVER | ADDRESS REDACTED | | | BTC 0.171110474337984<br>ETH 3.85568586175342<br>USDC 145312.75084396 | | |
| 3.1.140324 | DAVID WEAVIS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.140325 | DAVID WEBB | ADDRESS REDACTED | | | BCH 0.09668<br>BTC 0.0151866828820705<br>CEL 207.230649717832<br>ETH 0.445553228180192<br>LTC 0.902447<br>USDC 397.5 | | |
| 3.1.140326 | DAVID WEBB | ADDRESS REDACTED | | | AVAX 2.57080218491601<br>BTC 0.0317041346419631<br>DOT 17.7072827610576<br>ETH 0.0912431480773722<br>LINK 14.5369116749247<br>MATIC 247.502174553559<br>SOL 2.04127120027671<br>USDC 1.9942411990673<br>XLM 218.156678680409 | | |
| 3.1.140327 | DAVID WEBB | ADDRESS REDACTED | | | BTC 0.187040978679247<br>CEL 1.69934317160527<br>ETH 0.846563671269342<br>USDC 838.370601796375 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.140328 | DAVID WEBB | ADDRESS REDACTED | | | BTC 0.295820226291965<br>ETH 11.3408513258089<br>ZEC 30.0219526995702 | | |
| 3.1.140329 | DAVID WEBBER | ADDRESS REDACTED | | | BTC 0.00230986238173805<br>CEL 2.28074446342621 | | |
| 3.1.140330 | DAVID WEBBER | ADDRESS REDACTED | | | BTC 0.0239866863319295 | | |
| 3.1.140331 | DAVID WEBBER | ADDRESS REDACTED | | | ADA 0.50896781300299<br>BNB 0.78590055579836<br>BTC 0.0584841809096855<br>CEL 0.51586505337322<br>USDT ERC20 214.728745744052 | | |
| 3.1.140332 | DAVID WEBER | ADDRESS REDACTED | | | BTC 0.000445079434957113<br>DOT 52.1213167930624<br>ETH 0.010173167300907<br>MATIC 8.45662859649992 | | |
| 3.1.140333 | DAVID WEBER | ADDRESS REDACTED | | | AVAX 5.08281665669352<br>DOT 29.9231522605081<br>ETH 1.58746607376302<br>MATIC 62.7163240991428<br>SOL 2.34412211402082 | | |
| 3.1.140334 | DAVID WEBER | ADDRESS REDACTED | | | BTC 0.022453077569519<br>USDC 579.017116051396 | | |
| 3.1.140335 | DAVID WEBSTER | ADDRESS REDACTED | | | BTC 0.000912199179167853 | | |
| 3.1.140336 | DAVID WEBSTER | ADDRESS REDACTED | | | BTC 0.556667428004139<br>ETH 5.57545655553096<br>MATIC 242.024874498203<br>SOL 5.6825725010786 | USDT ERC20 481.565862 | |
| 3.1.140337 | DAVID WEEKES | ADDRESS REDACTED | | | ADA 1.21185107111564<br>BTC 0.0134784115528761<br>ETH 1.42609515305671<br>USDC 0.214397228745176 | | |
| 3.1.140338 | DAVID WEEKS | ADDRESS REDACTED | | | BTC 0.0198697144241327<br>USDC 0.494463889962913 | BTC 0.0185434699790296<br>ETH 0.000003 | |
| 3.1.140339 | DAVID WEI | ADDRESS REDACTED | | | BTC 0.00144616999157579 | | |
| 3.1.140340 | DAVID WEIBEL | ADDRESS REDACTED | | | BTC 0.00130954078210703<br>ETH 0.0546715258747067 | BTC 0.000000006078452392 | |
| 3.1.140341 | DAVID WEIDENBORNER | ADDRESS REDACTED | | | BTC 0.0000141917550787799<br>ETH 0.000181256115698772<br>USDC 0.00168555902048851 | | |
| 3.1.140342 | DAVID WEIDNER | ADDRESS REDACTED | | | BTC 0.189197575012658<br>CEL 803.945564356499<br>ETH 0.89582871863532<br>USDC 4.86754398215055 | | |
| 3.1.140343 | DAVID WEIDNER | ADDRESS REDACTED | | | BTC 0.000511986701705279<br>USDC 301.265441706444 | | |
| 3.1.140344 | DAVID WEINBERG | ADDRESS REDACTED | | | AVAX 12.0838178930522<br>BTC 0.133431989633859<br>DOT 230.980561714454<br>ETH 1.0640726653072<br>MATIC 1507.18678088313<br>XRP 1003.98364273711 | | |
| 3.1.140345 | DAVID WEINLING | ADDRESS REDACTED | | | BTC 0.00000000285512302<br>CEL 0.0133896079477464<br>MATIC 0.00327703283810004 | | |
| 3.1.140346 | DAVID WEINREB | ADDRESS REDACTED | | | ADA 317.285086200697<br>BTC 0.110136208780908<br>DOT 5.57560120513895<br>ETH 1.87380261714152<br>LTC 3.17013933860732<br>MATIC 46.8378311540517<br>SOL 2.02429342719644<br>USDC 481.484006220082 | | BTC 0.00000015 |
| 3.1.140347 | DAVID WEINSTEIN | ADDRESS REDACTED | | | BTC 0.00124474919231826<br>MATIC 1732.86771521138<br>SNX 90.099019505628 | | |
| 3.1.140348 | DAVID WEINTHAL | ADDRESS REDACTED | | | AAVE 1.04581527673511<br>BTC 0.10696054489679<br>CEL 156.750529494839<br>DOT 8.52341454925469<br>ETH 3.02705324467183<br>LINK 121.164461652114<br>MATIC 275.427994988779<br>SNX 10.4527808565155<br>SOL 11.2518293622364<br>UNI 23.1633011792252 | ETH 0.828302711368659 | |
| 3.1.140349 | DAVID WEINTRAUB | ADDRESS REDACTED | | | ADA 310.623478278<br>BNB 0.833965877803924<br>BTC 0.00000512548108947899<br>CEL 0.0737867348923135<br>TCAD 0.68386387984243<br>USDT ERC20 5.62114028891668 | | |
| 3.1.140350 | DAVID WEIR | ADDRESS REDACTED | | | ETH 0.0103886189508268 | | |
| 3.1.140351 | DAVID WEISBERG | ADDRESS REDACTED | | | BTC 0.000000003495122837<br>ETH 0.000070243787758235<br>LINK 0.0151236724109525<br>LUNC 0.00450287966878716<br>MANA 0.00439794234069877<br>SOL 0.00126233923252065<br>USDC 3.35388067422666<br>USDT ERC20 0.0890396269403111 | BTC 0.000005293079834201<br>LUNC 11.12839<br>SOL 0.000089941455750133 | |
| 3.1.140352 | DAVID WEISBERGER | ADDRESS REDACTED | | | BTC 0.000656610515969262<br>ETH 0.065292509808727<br>USDC 15.7826871199651 | | |
| 3.1.140353 | DAVID WEISENFLUH | ADDRESS REDACTED | | | AAVE 0.000008024167181771<br>ADA 0.00170728498129267<br>AVAX 0.00572918461664434<br>BAT 0.245844653553366<br>BTC 0.000003217972340104<br>CEL 0.0676738680557068<br>DASH 0.00000628832091365<br>DOT 0.0442556205917169<br>ETH 0.00000749363365179<br>LINK 0.0393033099104346<br>LTC 0.000907667252095528<br>MATIC 0.392783912598754<br>PAXG 0.0060668424745912<br>SNX 0.00110923318628774<br>USDC 0.564034874277977<br>USDT ERC20 0.455421429985336<br>ZEC 0.000406713078085885 | | |
| 3.1.140354 | DAVID WEISS | ADDRESS REDACTED | | | ADA 0.350551740280024<br>BTC 0.000000047048014876<br>DOT 0.00732420019146688<br>ETH 0.00005316907844204<br>MATIC 0.040427568257509<br>USDC 1.86840365485928 | | |
| 3.1.140355 | DAVID WEITZMAN | ADDRESS REDACTED | | | ADA 306.819155220586<br>BTC 0.00110688372998161 | | |
| 3.1.140356 | DAVID WELCH | ADDRESS REDACTED | | | BTC 0.0000108323110389589<br>ETH 0.000117972020305356 | BTC 0.008435328670071<br>ETH 0.0993605883026992 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.140357 | DAVID WELCH | ADDRESS REDACTED | | | BTC 0.00126033599541411<br>DOT 1.05198585886149<br>EOS 0.224085413908924<br>MATIC 4.10817250232537<br>USDT ERC20 0.0482369018642217 | | |
| 3.1.140358 | DAVID WELLS | ADDRESS REDACTED | | | BTC 0.00109271180263526<br>USDC 20.5617119552838 | | |
| 3.1.140359 | DAVID WELLS | ADDRESS REDACTED | | | BTC 0.0423972724296645<br>ETH 0.447097430619233 | | |
| 3.1.140360 | DAVID WELP | ADDRESS REDACTED | | | DOT 220.906099652564<br>MATIC 36.5655636230864 | | |
| 3.1.140361 | DAVID WENDELL BERNADÁS FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000000007361944616<br>CEL 0.531267120647581 | | |
| 3.1.140362 | DAVID WENDT | ADDRESS REDACTED | | | BTC 0.000529979385827225 | | |
| 3.1.140363 | DAVID WENGER | ADDRESS REDACTED | | | BNB 3.77667427437058<br>BTC 1.02058873528643<br>MATIC 71.1629933289953<br>SNX 1.24912459896248 | | |
| 3.1.140364 | DAVID WENRICH | ADDRESS REDACTED | | | BTC 0.00122725432917018<br>USDC 1037.92319618084 | | |
| 3.1.140365 | DAVID WERHO | ADDRESS REDACTED | | | BTC 0.0121335347957271<br>LTC 2.12196914380991<br>USDT ERC20 168.178254605939 | | |
| 3.1.140366 | DAVID WERYNSKI | ADDRESS REDACTED | | | ADA 245.271960608017<br>BTC 0.00121097220452361 | | |
| 3.1.140367 | DAVID WESLEY | ADDRESS REDACTED | | | BTC 0.0035138327557777<br>ETH 11.3393805320288<br>GUSD 26231.6571929191 | | |
| 3.1.140368 | DAVID WESLEY LARSON | ADDRESS REDACTED | | | ADA 1.61980449688398<br>BTC 0.00297516672261116<br>DOT 1.21045374544816<br>ETH 0.00713762681399729<br>MATIC 42.8040683082282<br>SOL 0.617453251711837<br>USDC 11606.8971682648 | BTC 0.00000026<br>CEL 46.7289719626168<br>ETH 0.00753455464907787<br>MATIC 9.89580851310204<br>SOL 0.156574261<br>USDC 10 | |
| 3.1.140369 | DAVID WEST | ADDRESS REDACTED | | | BTC 0.000000004135515832<br>CEL 0.0320296329192671<br>ETH 0.000200583996941073<br>LTC 0.00169653300809603 | | |
| 3.1.140370 | DAVID WEST | ADDRESS REDACTED | | | BTC 0.00091030348117625<br>CEL 58.0858039417972<br>USDC 1634.34956112259 | | |
| 3.1.140371 | DAVID WEST | ADDRESS REDACTED | | | BTC 0.0466428372660703 | | |
| 3.1.140372 | DAVID WEST | ADDRESS REDACTED | | | BTC 0.048107311636135<br>CEL 80.949096308291<br>COMP 0.07217189<br>DOT 17.0311605445752<br>ETH 1.2882262038787<br>LINK 26.0734019497338<br>SNX 8.71707955183813<br>TAUD 27.96 | | |
| 3.1.140373 | DAVID WEST MORGAN | ADDRESS REDACTED | | | ADA 184.313285015134<br>AVAX 3.14663677812435<br>BTC 0.000120400296744536<br>CEL 108.319079320852<br>ETH 0.0507920503894744<br>LUNC 50.1787914350264<br>MATIC 141.387144101989<br>SOL 2.6007768041299<br>USDC 140.326064724496<br>USDT ERC20 0.966954289547753 | | |
| 3.1.140374 | DAVID WESTFALL | ADDRESS REDACTED | | | BTC 0.000872695722444311<br>CEL 1.554458349035 | | |
| 3.1.140375 | DAVID WESTON | ADDRESS REDACTED | | | BTC 0.000006392825743018<br>CEL 0.159844137491419<br>ETH 0.000000506248362819 | | |
| 3.1.140376 | DAVID WESTON | ADDRESS REDACTED | | | BTC 0.0348913248579711<br>CEL 19.5384738051017<br>LTC 4.44663459516176<br>XRP 901.792347053635 | | |
| 3.1.140377 | DAVID WESTON PIERCE | ADDRESS REDACTED | | | BTC 0.0153083434559576<br>CEL 0.474583932663775<br>USDC 259.762950978823 | | |
| 3.1.140378 | DAVID WEVER | ADDRESS REDACTED | | | BTC 0.0000000997731235<br>CEL 0.495010247422505<br>ETH 1.01839098825743 | | |
| 3.1.140379 | DAVID WEYER | ADDRESS REDACTED | | | CEL 33.3262865946892 | | |
| 3.1.140380 | DAVID WEYRAUCH | ADDRESS REDACTED | | | BTC 0.000234570634031736<br>MCDAI 0.0328873804767319<br>USDC 0.417589995565549 | BTC 0.000000009132021437 | |
| 3.1.140381 | DAVID WHALEY | ADDRESS REDACTED | | | BTC 0.00000024670535177<br>ETH 0.000037017193539852<br>LINK 0.00900500065063147<br>MATIC 0.0388387271430553<br>SNX 0.0681108661160745<br>UNI 0.0139133948169136<br>USDC 0.85634652581163 | | |
| 3.1.140382 | DAVID WHEATLEY | ADDRESS REDACTED | | | ETH 0.353735836914395 | | |
| 3.1.140383 | DAVID WHEELER | ADDRESS REDACTED | | | BTC 0.652643014213723<br>ETH 10.8575636308399<br>KNC 623.098216737882<br>LINK 132.478396266503<br>MATIC 1238.1569232562<br>SNX 227.680537421754<br>UNI 139.432169199632<br>XLM 15573.9779040175 | | |
| 3.1.140384 | DAVID WHEELER | ADDRESS REDACTED | | | CEL 1.14692381959384<br>ETH 0.01965875 | | |
| 3.1.140385 | DAVID WHEELER | ADDRESS REDACTED | | | BTC 0.000000961365771215<br>MATIC 0.00162241593435317 | | |
| 3.1.140386 | DAVID WHEELER | ADDRESS REDACTED | | | BTC 0.00001303838559125 | BTC 0.000000000324460468 | |
| 3.1.140387 | DAVID WHEELER JR | ADDRESS REDACTED | | | DOT 0.0336936046517136 | | |
| 3.1.140388 | DAVID WHEELOCK | ADDRESS REDACTED | | | BTC 0.00000092616010499199<br>CEL 1.12997941764483<br>MATIC 0.964530178285561<br>SGB 3473.96851376573<br>XLM 4.24486293482838<br>XRP 0.000000690362944469 | | |
| 3.1.140389 | DAVID WHILES | ADDRESS REDACTED | | | ADA 0.719362511420858<br>BCH 0.000032583068068108<br>BTC 0.000000063819448271<br>ETH 0.169180753294379<br>USDC 0.0256041467873089 | | |
| 3.1.140390 | DAVID WHIPPLE MALLAMS | ADDRESS REDACTED | | | | USDC 35000 | |
| 3.1.140391 | DAVID WHITAKER | ADDRESS REDACTED | | | ADA 0.258386709405964<br>BTC 0.0000137446648471 89<br>USDC 0.598142417438472 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.140392 | DAVID WHITE | ADDRESS REDACTED | | | ADA 7.31<br>BTC 0.00000074<br>CEL 21.2770335651853<br>ETH 0.31119409675458<br>MATIC 0.90090647097118<br>USDC 788.832<br>USDT ERC20 51.5516289933501 | | |
| 3.1.140393 | DAVID WHITE | ADDRESS REDACTED | | | BTC 0.000544038514824754<br>ETH 0.337293516717493 | | |
| 3.1.140394 | DAVID WHITE | ADDRESS REDACTED | | | CEL 1.06133700796226 | | |
| 3.1.140395 | DAVID WHITE | ADDRESS REDACTED | | | ADA 971965.604392655<br>AVAX 299.9874<br>BTC 5.44552135427737<br>CEL 42060.1998027408<br>DOT 1546.27812248706<br>ETH 491.152676272221<br>LINK 13854.4244558401<br>LTC 343.321318105844<br>MATIC 538338.343433954<br>SNX 16126.1347868031<br>SOL 797.989949613356<br>USDC 24050.6092821184<br>XRP 64934.75 | USDC 578.9 | |
| 3.1.140396 | DAVID WHITE | ADDRESS REDACTED | | | BTC 0.000477806294646146<br>SNX 68.6701241771042<br>XLM 3862.82427964531 | BTC 0.000000506822504633 | |
| 3.1.140397 | DAVID WHITEHEAD | ADDRESS REDACTED | | | CEL 1.07569190872383<br>ETH 0.00256607487149695 | | |
| 3.1.140398 | DAVID WHITNEY | ADDRESS REDACTED | | | CEL 1.09376867830319 | | |
| 3.1.140399 | DAVID WHITNEY | ADDRESS REDACTED | | | BTC 0.00000259<br>CEL 6.02749610405065 | | |
| 3.1.140400 | DAVID WHITNEY | ADDRESS REDACTED | | | ADA 96.9275620482752 | | |
| 3.1.140401 | DAVID WHITSED | ADDRESS REDACTED | | | BTC 0.000000808548824498<br>CEL 0.177860682164107<br>DOT 0.00000076<br>MATIC 0.00000002999999 | | |
| 3.1.140402 | DAVID WHITTAKER | ADDRESS REDACTED | | | ADA 1346.45182614952<br>BTC 0.0214485649900648<br>DOT 14.9230863481601<br>MATIC 132.549579049349 | | |
| 3.1.140403 | DAVID WHITTIER | ADDRESS REDACTED | | | BCH 0.00690603139832207<br>BTC 0.000000287557488788<br>CEL 0.501395783721935<br>ETH 0.000765637996314694<br>SGB 33.1468678866304<br>XRP 0.000004 | | |
| 3.1.140404 | DAVID WIANDER | ADDRESS REDACTED | | | BTC 0.00419372720573768<br>CEL 212.233953428794<br>MATIC 2519.5212<br>SNX 18.696447 | | |
| 3.1.140405 | DAVID WICK | ADDRESS REDACTED | | | AVAX 0.00145241622545829<br>BTC 0.00105505447690642<br>USDC 5.44866385277308 | AVAX 4.77700690571654<br>USDC 0.00434574631100808 | |
| 3.1.140406 | DAVID WIDDOWSON | ADDRESS REDACTED | | | BTC 0.000000006975191171<br>CEL 870.575262825819<br>DOT 21.028<br>ETH 3.07212491875145<br>LINK 10.5448999<br>MATIC 1597<br>SGB 142.789939545818<br>SNX 32.73<br>XRP 11382.6936894869 | | |
| 3.1.140407 | DAVID WIDMAN | ADDRESS REDACTED | | | BTC 0.000000981953329172<br>ETH 0.000714674932138291 | | |
| 3.1.140408 | DAVID WIEDENSTRIED | ADDRESS REDACTED | | | BTC 0.0000000617970241769999 | | |
| 3.1.140409 | DAVID WIENER | ADDRESS REDACTED | | | BTC 0.000018560290034625<br>ETH 0.0624306058043227<br>USDC 0.0417450222124681 | | BTC 0.000000001156103157<br>USDC 25.013256547065 |
| 3.1.140410 | DAVID WIESEN | ADDRESS REDACTED | | | BTC 0.19961494718538<br>ETH 1.8368521587175<br>GUSD 3.37318714388498 | BTC 0.005228<br>ETH 0.201222 | |
| 3.1.140411 | DAVID WIEßNER | ADDRESS REDACTED | | | BTC 0.000000064583194643 | | |
| 3.1.140412 | DAVID WIGGINS | ADDRESS REDACTED | | | ADA 22.8327184640061 | | |
| 3.1.140413 | DAVID WIGGINTON | ADDRESS REDACTED | | | USDC 65.3182953372592 | | |
| 3.1.140414 | DAVID WIGLEY | ADDRESS REDACTED | | | ADA 307.757434583152<br>BTC 0.0749539841047774<br>CEL 415.826904437177<br>ETH 0.683689425754831<br>LINK 0.0153307140078947<br>LTC 0.00151445649239108<br>MATIC 288.83985772054<br>SNX 75.4046360746224<br>SOL 5.16919452552526<br>UNI 24.3086215004661<br>USDC 6.28183166853349<br>XLM 19.3946869888576 | | |
| 3.1.140415 | DAVID WIGON | ADDRESS REDACTED | | | AAVE 0.00113180130757277<br>AVAX 0.00386287447813875<br>BAT 0.238977332425932<br>BTC 0.000378312309064913<br>CEL 3.394753027266<br>COMP 0.000110611780672168<br>DASH 0.00209594929793645<br>ETH 0.000002324993461624<br>GUSD 0.108381530539669<br>LINK 0.0704862131001011<br>LPT 0.000081392200271062<br>LTC 0.00086349666212934<br>MATIC 0.881858506119379<br>SNX 0.0710968990228092<br>SOL 0.00121238866101545<br>USDC 0.423339425808098 | AVAX 0.00000080703004182<br>BTC 0.00000016227551647<br>ETH 0.000000207489853448<br>LINK 0.000000081947453979<br>MATIC 0.000157473721952532<br>SOL 0.000000009137052941<br>USDC 0.000000449200415138 | |
| 3.1.140416 | DAVID WIGON | ADDRESS REDACTED | | | BTC 0.00111143011475483<br>CEL 1.09945500998105<br>MCDAI 0.00434697255933529<br>USDC 0.77599859811592 | | |
| 3.1.140417 | DAVID WIGTON | ADDRESS REDACTED | | | BTC 0.000001337850581592<br>ETH 0.144905459302149<br>USDC 0.807692175175215 | BTC 0.0013929104852566<br>ETH 0.000002597215805961 | |
| 3.1.140418 | DAVID WILBERT | ADDRESS REDACTED | | | BTC 0.000000035637154813 | | |
| 3.1.140419 | DAVID WILCOCK | ADDRESS REDACTED | | | BTC 0.0238439043786239<br>CEL 2.1159446995444<br>ETH 0.324836357928012 | | |
| 3.1.140420 | DAVID WILCOCKSON | ADDRESS REDACTED | | | BTC 0.00642970121362326<br>CEL 1.08677708575158<br>ETH 0.03902777<br>XRP 103.939299 | | |
| 3.1.140421 | DAVID WILCOX | ADDRESS REDACTED | | | BTC 0.0388409894101358<br>SNX 68.7199896187244 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.140422 | DAVID WILDE | ADDRESS REDACTED | | | ETH 0.322123577802078<br>MCDAI 31.8678836129992<br>XLM 67986.6399816809<br>XRP 177.10962 | XLM 13399.0314869 | |
| 3.1.140423 | DAVID WILDMAN | ADDRESS REDACTED | | | BTC 0.233445259340323<br>CEL 352.234242347868<br>ETH 5.20395679239221<br>USDC 554.583577<br>XRP 1808.9888169798 | | |
| 3.1.140424 | DAVID WILHELM | ADDRESS REDACTED | | | LINK 0.0302454865124962<br>MANA 0.0588840224418919<br>MATIC 0.00409094633265527 | | |
| 3.1.140425 | DAVID WILHELM | ADDRESS REDACTED | | | BCH 0.0583712838188149<br>BTC 0.0000429464882266909<br>ETH 0.00000137342211211699<br>LTC 1.03644165961319 | | |
| 3.1.140426 | DAVID WILHELMI | ADDRESS REDACTED | | | BTC 0.201528643482816<br>ETH 5.03871180239232 | | |
| 3.1.140427 | DAVID WILIAM ASKIN | ADDRESS REDACTED | | | BTC 0.00118478084353221<br>CEL 8.54840844518715<br>ETH 0.820919786136268 | | |
| 3.1.140428 | DAVID WILKERSON | ADDRESS REDACTED | | | ADA 370.085282539077<br>BTC 0.0219933036723841<br>DOT 11.5971845908641<br>EOS 53.7357519304571<br>ETH 0.0943992239848086<br>MATIC 69.8082985413856<br>USDC 288.415789247548<br>XLM 246.600092695032 | | BTC 0.0004744512556 |
| 3.1.140429 | DAVID WILKIE | ADDRESS REDACTED | | | CEL 34.2518717479658<br>ETH 0.59559822 | | |
| 3.1.140430 | DAVID WILKINS | ADDRESS REDACTED | | | USDC 0.00511018434391473 | | |
| 3.1.140431 | DAVID WILKINSON | ADDRESS REDACTED | | | AVAX 7.16609316994294<br>BTC 0.0155776799167424<br>DASH 0.2089863979773867<br>ETH 22.2625964014821<br>LINK 202.571567502884<br>LTC 1.42606333603082<br>MATIC 359.941088815034<br>XLM 123.569647946359 | AVAX 0.874125874125874 | |
| 3.1.140432 | DAVID WILLBRANT | ADDRESS REDACTED | | | BTC 0.110007180727135<br>MATIC 444.562534093012 | | |
| 3.1.140433 | DAVID WILLEMSEN | ADDRESS REDACTED | | | XRP 0.114409881319723 | | |
| 3.1.140434 | DAVID WILLETT | ADDRESS REDACTED | | | BCH 0.000234824650695792<br>BTC 0.00150241294881192<br>CEL 155.379943067605<br>USDT ERC20 0.302853437630242 | | |
| 3.1.140435 | DAVID WILLETT | ADDRESS REDACTED | | | BTC 0.133404629359647<br>DOT 17.3584844940965<br>MATIC 692.061020906994 | | |
| 3.1.140436 | DAVID WILLIAM DIBBLE | ADDRESS REDACTED | | | BAT 315.489652759628<br>BCH 0.000523285696123097<br>BTC 0.712142832242831<br>CEL 59.3345796937105<br>DASH 1.20429241399752<br>EOS 1.54442683180904<br>ETH 0.911566282917607<br>LTC 0.00257541554752025<br>MATIC 1266.91274670226<br>MCDAI 0.000000229059526655<br>XLM 1.37024582028234<br>ZEC 2.72705403267073<br>ZRX 357.175256095395 | | |
| 3.1.140437 | DAVID WILLIAM DOUGLAS PATTINSON | ADDRESS REDACTED | | | CEL 0.0811990018094159<br>ETH 0.413330853949889<br>USDC 2.19366598360863<br>XTZ 78.9213457652347 | | |
| 3.1.140438 | DAVID WILLIAM DYK | ADDRESS REDACTED | | | XLM 24.0457451250739 | | |
| 3.1.140439 | DAVID WILLIAM FAIR | ADDRESS REDACTED | | | BTC 0.0186563453521644<br>CEL 9.11517254160697 | | |
| 3.1.140440 | DAVID WILLIAM HEDGES | ADDRESS REDACTED | | | BTC 2.38347227535307<br>MATIC 65294.5898160942<br>USDC 45588.4149453524 | CEL 48.3042428501359 | |
| 3.1.140441 | DAVID WILLIAM HOLZRICHTER | ADDRESS REDACTED | | | BTC 0.27818721668434<br>ETH 3.03767284120354 | | |
| 3.1.140442 | DAVID WILLIAM SMITH | ADDRESS REDACTED | | | ADA 0.00262358505219803<br>BTC 0.000162797861313553<br>ETH 0.000807471425682963<br>LINK 0.000016784976602321<br>MATIC 1.33219466516379 | BTC 0.00000049<br>ETH 0.000000912765518761<br>LINK 0.035369<br>MATIC 0.000000912248628884 | |
| 3.1.140443 | DAVID WILLIAMS | ADDRESS REDACTED | | | BTC 0.00293604565778644<br>CEL 0.235051569014383 | | |
| 3.1.140444 | DAVID WILLIAMS | ADDRESS REDACTED | | | ADA 0.2625768655475<br>AVAX 7.12527591911806<br>DOT 16.3790243738868<br>LINK 25.8425105298663<br>LTC 7.0625866129411<br>MANA 95.6782747147493<br>MATIC 579.989189810632<br>XLM 1254.96776209092 | | |
| 3.1.140445 | DAVID WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000557651203723 | | |
| 3.1.140446 | DAVID WILLIAMS | ADDRESS REDACTED | | | ADA 92.3481646479904<br>BTC 0.06900358<br>CEL 571.031926248453<br>ETH 1.423387935 | | |
| 3.1.140447 | DAVID WILLIAMS | ADDRESS REDACTED | | | CEL 0.0077958764622149 | | |
| 3.1.140448 | DAVID WILLIAMS | ADDRESS REDACTED | | | BAT 1.18586742087399<br>BTC 0.0198566680222603<br>ETH 0.00501401384521995 | | |
| 3.1.140449 | DAVID WILLIAMS | ADDRESS REDACTED | | | CEL 0.641966394195782<br>DOT 0.00004 | | |
| 3.1.140450 | DAVID WILLIAMS | ADDRESS REDACTED | | | BTC 0.00267764<br>CEL 2.76249943498038<br>ETH 0.000000426126195952 | | |
| 3.1.140451 | DAVID WILLIS | ADDRESS REDACTED | | | CEL 1.09301193312607 | | |
| 3.1.140452 | DAVID WILLIS | ADDRESS REDACTED | | | MATIC 0.395614706060216 | | |
| 3.1.140453 | DAVID WILLIS | ADDRESS REDACTED | | | BTC 0.00124719234163797<br>ETH 1.06273525059363 | | |
| 3.1.140454 | DAVID WILLMES | ADDRESS REDACTED | | | BAT 1.02968028230085<br>BCH 0.00190792248043584<br>DASH 0.0591026477890118<br>DOT 0.274701821459701<br>ETC 3.99422186543786<br>LINK 0.141767237115857<br>MATIC 349.848541945545<br>SNX 1.34641144797859<br>ZEC 0.0338708737852466 | | |
| 3.1.140455 | DAVID WILLNER | ADDRESS REDACTED | | | ETH 8.49884828284011 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.140456 | DAVID WILLOCK | ADDRESS REDACTED | | | AAVE 1.26086279113795<br>BTC 0.769452359458712<br>CEL 3922.85121285769<br>DASH 10.5475670368723<br>DOGE 516.464961923659<br>ETC 14.3853276206951<br>ETH 6.19342502898829<br>LINK 155.231974867362<br>LTC 11.2996630303634<br>MANA 1536.77656627578<br>MATIC 15977.0294267339<br>MCDAI 784.732363109437<br>OMG 0.0921913687362641<br>SGB 1115.59006005932<br>SNX 271.801021565254<br>UNI 415.67070596242<br>USDC 29.9500879247539<br>XLM 5734.79293036205<br>XRP 3933.18948106711<br>ZEC 7.8295299558714<br>ZRX 2491.11828742122 | CEL 1.790584691276<br>DOGE 722.83657085<br>ETC 5.98711605<br>LTC 0.44541563<br>MCDAI 30.4638051118164 | |
| 3.1.140457 | DAVID WILLOUGHBY II | ADDRESS REDACTED | | | AAVE 0.00370206068805456<br>BTC 0.391300986690486<br>DOT 0.0048584105312515<br>ETH 1.64811441197882<br>LINK 67.6800408357334<br>SOL 70.029756695974<br>USDC 0.054269961668177 | AAVE 0.0000015442238591<br>BTC 0.00936777<br>USDC 0.004 | |
| 3.1.140458 | DAVID WILLS | ADDRESS REDACTED | | | ADA 0.0056545315682969<br>BTC 0.0215511047352496<br>COMP 0.0021406554559439<br>DOT 38.741435262878<br>ETH 1.02642049883447<br>GUSD 1334.39432893973<br>LINK 0.000400467186228766<br>UNI 20.4988974101717<br>USDC 0.00513776133605181 | | |
| 3.1.140459 | DAVID WILLSON | ADDRESS REDACTED | | | BTC 0.000000417950549405<br>ETH 0.00000230248528819999<br>USDC 0.500110009351218 | | |
| 3.1.140460 | DAVID WILLUMSEN | ADDRESS REDACTED | | | CEL 87.6805102024611<br>ETH 0.296612342894 | | |
| 3.1.140461 | DAVID WILSON | ADDRESS REDACTED | | | ADA 0.139070964602519<br>AVAX 1.50744089120343<br>BTC 0.000018171328991418<br>COMP 0.116513328784516<br>DOGE 2331.03189191899<br>DOT 0.0196077236083743<br>ETH 0.000309207245053709<br>LTC 0.000138194158197951<br>LUNC 0.545143605272625<br>MATIC 73.7269340654405<br>SNX 26.2561151084871<br>SOL 1.27104343920234<br>USDC 0.00013739334936549<br>USDT ERC20 0.0633984892800012<br>XLM 0.031154660516388 | ADA 0.000000993994632456<br>BTC 0.00000000542380955<br>DOT 0.000000000073915886<br>LTC 0.000000008476751835<br>XLM 0.000000075203357377 | |
| 3.1.140462 | DAVID WILSON | ADDRESS REDACTED | | | BTC 0.0481794140283283<br>ETH 1.55301587469548<br>USDC 5242.4343106558 | | |
| 3.1.140463 | DAVID WILSON | ADDRESS REDACTED | | | CEL 9.91857121248008<br>MCDAI 30<br>USDT ERC20 285 | | |
| 3.1.140464 | DAVID WILSON | ADDRESS REDACTED | | | BTC 0.000118086706339724 | | |
| 3.1.140465 | DAVID WILSON | ADDRESS REDACTED | | | BTC 0.000000920237791128<br>CEL 13.252646564722<br>USDT ERC20 5824.24978187339 | | |
| 3.1.140466 | DAVID WILSON | ADDRESS REDACTED | | | BTC 0.00110690286461545<br>SNX 540.803129751071 | | |
| 3.1.140467 | DAVID WILSON | ADDRESS REDACTED | | | BTC 0.000104682218772058<br>ETH 0.0066495430335572 | | |
| 3.1.140468 | DAVID WILSON | ADDRESS REDACTED | | | MATIC 0.480605634387188 | | |
| 3.1.140469 | DAVID WILSON | ADDRESS REDACTED | | | BTC 0.0622661418093038 | | |
| 3.1.140470 | DAVID WILSON | ADDRESS REDACTED | | | BTC 0.000257713091648951<br>DOT 360.929329241647<br>MATIC 7649.67305895002 | BTC 0.243628442046491 | |
| 3.1.140471 | DAVID WINDSETH | ADDRESS REDACTED | | | BTC 0.00184822861213089<br>ETH 0.032509665093419<br>GUSD 0.579530865240654<br>USDC 0.637383632497032 | | |
| 3.1.140472 | DAVID WINKLER | ADDRESS REDACTED | | | BTC 0.000698711807298903 | | |
| 3.1.140473 | DAVID WINTER | ADDRESS REDACTED | | | CEL 0.144857725169194 | | |
| 3.1.140474 | DAVID WISTOCKI | ADDRESS REDACTED | | | BTC 0.000000525350772978<br>CEL 1.12030534143919<br>USDC 1.07453325487641 | | |
| 3.1.140475 | DAVID WITKOP | ADDRESS REDACTED | | | BTC 0.319466413461249<br>ETH 20.3349632965976<br>LINK 270.676952806537 | | |
| 3.1.140476 | DAVID WITT | ADDRESS REDACTED | | | ETH 0.00023013848134401<br>SGB 6.82295097937874<br>USDC 0.43086558486067<br>XRP 0.0138387108618463 | | |
| 3.1.140477 | DAVID WITTENBURG | ADDRESS REDACTED | | | ETH 0.0130866787366665<br>GUSD 462.754700326777<br>LINK 1.09126526236042<br>PAX 21.465250309346<br>TUSD 0.0959717046518103<br>USDC 50.58358829287 | | |
| 3.1.140478 | DAVID WITTMEIER | ADDRESS REDACTED | | | BTC 0.608448952436186<br>SOL 45.8973100164258 | | |
| 3.1.140479 | DAVID WODYKA | ADDRESS REDACTED | | | AAVE 0.00457999886793204<br>BTC 0.00000831560280646999<br>DOT 0.0168288610451882<br>ETH 0.000455450083902627<br>LINK 0.00975198811384522<br>MATIC 2.64923800879088<br>XLM 1.25022245164192 | | |
| 3.1.140480 | DAVID WOHLBERG | ADDRESS REDACTED | | | BTC 0.000002232654453697<br>USDC 4209.51075032753 | | |
| 3.1.140481 | DAVID WOISNET | ADDRESS REDACTED | | | BTC 0.00000126492641311<br>CEL 1.06675341072769<br>USDC 0.279114159144028 | | |
| 3.1.140482 | DAVID WOJCIECHOWSKI | ADDRESS REDACTED | | | BTC 0.0021095508852997<br>USDC 19.5457072944689<br>USDT ERC20 52.0526238437394 | | USDC 0.000000215099715102 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.140483 | DAVID WOJCIK | ADDRESS REDACTED | | | ADA 0.107402996319635<br>BTC 0.00201550150410315<br>ETH 2.71063494163396<br>LINK 26.4203612446233<br>LTC 4.65984719497429<br>MATIC 1952.78775125647<br>UNI 39.0099659874944<br>USDC 1.99181008440247<br>XLM 21.2506073761833 | | |
| 3.1.140484 | DAVID WOLBER | ADDRESS REDACTED | | | BTC 0.329216651982559<br>COMP 0.851696961366681<br>ETH 1.10291131357033<br>KNC 93.3385368418034<br>LINK 0.0269595296988581<br>LTC 0.00286121063892606<br>MATIC 2912.99607551092<br>MCDAI 58.204275541249<br>SGB 155.287560272849<br>SNX 93.672610998279<br>UNI 139.321937895313<br>USDC 7085.71787110191<br>XLM 5800.52000795006<br>XRP 1186.10049656294 | USDC 292.98 | |
| 3.1.140485 | DAVID WOLF | ADDRESS REDACTED | | | ADA 512.846178197927<br>BTC 1.1908491101165<br>ETH 10.718577595086<br>USDC 2.87487347053268 | | |
| 3.1.140486 | DAVID WOLFE | ADDRESS REDACTED | | | BTC 0.00233989174800627<br>LINK 0.129982528643781<br>MATIC 2111.57768223283<br>MCDAI 4.44242264704172<br>SNX 0.164915945896516 | | |
| 3.1.140487 | DAVID WOLFEGANG D'AGOSTINO | ADDRESS REDACTED | | | ADA 0.456142616451008<br>BTC 0.000022109419072734<br>CEL 0.496349759022328<br>ETH 0.000291662571396351 | | |
| 3.1.140488 | DAVID WONG | ADDRESS REDACTED | | | BTC 0.000000003889650511<br>CEL 1.79852519212447 | | |
| 3.1.140489 | DAVID WONG | ADDRESS REDACTED | | | ETH 0.0348431240276903 | | |
| 3.1.140490 | DAVID WONG | ADDRESS REDACTED | | | BTC 0.0619453247455636<br>ETH 0.14410450201088 | | |
| 3.1.140491 | DAVID WONG | ADDRESS REDACTED | | | BTC 0.000690633801193583 | BTC 0.903929440388146 | |
| 3.1.140492 | DAVID WONNENBERG | ADDRESS REDACTED | | | DOT 987.733406928651<br>LINK 697.011110476981<br>MATIC 10397.8343249532<br>UNI 4.48986770434588 | | |
| 3.1.140493 | DAVID WOOD | ADDRESS REDACTED | | | BTC 0.000003969583625796<br>ETH 0.0003336081833405 | | |
| 3.1.140494 | DAVID WOOD | ADDRESS REDACTED | | | BTC 0.000001475034180249<br>ETH 0.000000417611436627<br>MATIC 0.580113903702535 | | |
| 3.1.140495 | DAVID WOODBURY | ADDRESS REDACTED | | | BTC 0.000005066089716421<br>ETH 0.000569404803583487 | | |
| 3.1.140496 | DAVID WOODCOCK | ADDRESS REDACTED | | | ADA 104.21185611644<br>BTC 0.000952354082994079<br>XRP 199.1226 | | |
| 3.1.140497 | DAVID WOODLOCK | ADDRESS REDACTED | | | BTC 0.00000775482986924499<br>XLM 0.0500607808936077 | | |
| 3.1.140498 | DAVID WOODRING | ADDRESS REDACTED | | | BTC 0.000008107115264299<br>ETH 0.00573382773622682 | | |
| 3.1.140499 | DAVID WOODRUFF | ADDRESS REDACTED | | | LTC 2.48870983084193<br>MATIC 1109.22783933738<br>USDC 5245.9490091876 | | |
| 3.1.140500 | DAVID WOODS | ADDRESS REDACTED | | | BTC 0.000000006842485589<br>CEL 7029.76451567008<br>DOT 14.9845298762167<br>LTC 5.99967848<br>MANA 1.22367959311739<br>MATIC 247.249716787375<br>OMG 112.318949419262<br>SNX 1.65192232017102<br>UNI 66.4536886920983<br>USDC 25.210412 | | |
| 3.1.140501 | DAVID WOODS | ADDRESS REDACTED | | | BTC 0.000032284226344176<br>CEL 0.0139466591463754<br>ETH 0.000066108774821519<br>LTC 0.000441993989601142<br>XRP 0.00000045619110693 | | |
| 3.1.140502 | DAVID WOOLDRIDGE | ADDRESS REDACTED | | | BTC 0.000001309917327195 | | |
| 3.1.140503 | DAVID WOOLF | ADDRESS REDACTED | | | BTC 0.00283307065243434<br>CEL 0.780699749242783<br>SNX 0.717793212058716 | | |
| 3.1.140504 | DAVID WOOLFORD | ADDRESS REDACTED | | | BTC 0.00566550617019645<br>ETH 2.39601244551013<br>MATIC 354.881654408594<br>XLM 0.886245718522199 | | |
| 3.1.140505 | DAVID WOOLFORK | ADDRESS REDACTED | | | ADA 1130.00547881392<br>DOT 28.5043919898409<br>ETH 1.01668700498899<br>SOL 11.5158983137805 | ADA 452.27<br>BTC 0.0670689<br>DOT 51.592<br>ETH 1.00716<br>SOL 21.83691<br>USDC 0.001747 | |
| 3.1.140506 | DAVID WOOLLEY | ADDRESS REDACTED | | | BTC 0.000001423143446916<br>XLM 0.0179389951389496<br>XRP 0.111293372643383 | | |
| 3.1.140507 | DAVID WOOLSTON | ADDRESS REDACTED | | | BTC 0.937457398785579<br>DOT 0.3538147016625<br>EOS 0.597769189362252<br>ETH 0.00281904153381934<br>LTC 0.00704783028728771<br>LUNC 0.000121451762753838<br>MATIC 2.54700792262081<br>SOL 0.00283379719534245<br>USDC 37432.6166171827<br>USDT ERC20 71.938956870567 | | |
| 3.1.140508 | DAVID WORK | ADDRESS REDACTED | | | AAVE 0.00521036241041168<br>BTC 1.02576064247925<br>ETH 9.87883716273057<br>MATIC 7947.7591109036 | | |
| 3.1.140509 | DAVID WORKMAN | ADDRESS REDACTED | | | BTC 0.000002662901619849<br>ETH 0.000003068715244382 | | |
| 3.1.140510 | DAVID WORKMAN | ADDRESS REDACTED | | | BTC 0.00101233295630429 | | |
| 3.1.140511 | DAVID WORKNEH | ADDRESS REDACTED | | | XTZ 4.88446191267126 | | |
| 3.1.140512 | DAVID WORRALL | ADDRESS REDACTED | | | BTC 0.00001000983979943<br>CEL 4.50679039294561<br>EOS 3.01624629517102<br>TGBP 0.906392842705671<br>USDC 0.40611167512176<br>XLM 88.2337494894192 | | |
| 3.1.140513 | DAVID WOSTYN | ADDRESS REDACTED | | | BTC 0.00237544146965544 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.140514 | DAVID WREN | ADDRESS REDACTED | | | ETH 0.00000129798774755<br>USDC 0.0179510500044279<br>USDT ERC20 0.0442317618149774 | ETH 0.00137057311641373<br>USDC 0.000000326539984085<br>USDT ERC20 0.000000062660977292 | |
| 3.1.140515 | DAVID WRIGHT | ADDRESS REDACTED | | | ADA 227.813278953906<br>BTC 0.00390602802539766<br>MATIC 7447.25549670037 | | |
| 3.1.140516 | DAVID WRIGHT | ADDRESS REDACTED | | | AVAX 74.2804629092826<br>BTC 0.000527176324834716<br>DOT 0.681545384091512<br>ETH 3.50219527457379<br>MCDAI 31.8616985695668<br>USDT ERC20 11947.2322234396 | | |
| 3.1.140517 | DAVID WRIGHT | ADDRESS REDACTED | | | BSV 0.16559785<br>CEL 21.7698772596715<br>GUSD 56.152964460743 | | |
| 3.1.140518 | DAVID WRIGHT | ADDRESS REDACTED | | | BCH 0.00354752362597553<br>BTC 0.588404473489502 | | |
| 3.1.140519 | DAVID WRINN | ADDRESS REDACTED | | | BTC 0.117302458294437<br>USDC 1.51475313518277 | | |
| 3.1.140520 | DAVID WRY | ADDRESS REDACTED | | | BTC 0.148912345175335<br>ETH 0.255358129460798<br>USDC 21473.0949476384 | | |
| 3.1.140521 | DAVID WU | ADDRESS REDACTED | | | ADA 0.405012328140492<br>BTC 0.00108944057820447<br>LUNC 10.0613922322168<br>MATIC 1.61764275515071<br>UNI 204.437538575121 | | |
| 3.1.140522 | DAVID WU | ADDRESS REDACTED | | | ADA 0.000000240903424328<br>AVAX 0.000000000000000001<br>BTC 0.00139368848756838<br>DOT 0.000000000000128793<br>ETH 0.0146528192359187<br>LINK 0.000000000000000072<br>LTC 0.000000000038796834<br>MCDAI 0.000000000000000001 | ADA 0.000663761567480469<br>AVAX 0.000000004187181482<br>BTC 0.000000007273609102<br>DOT 0.000141035646626969<br>LINK 0.0622182464326491<br>LTC 0.00536448145686312<br>MCDAI 0.000000004138322149 | |
| 3.1.140523 | DAVID WU | ADDRESS REDACTED | | | BTC 0.436902226505657<br>ETH 1.18769478529384 | | |
| 3.1.140524 | DAVID WU | ADDRESS REDACTED | | | ADA 647.314105963838<br>AVAX 4.94994748878888<br>BTC 0.0106531970169738<br>DOT 19.253352336459<br>ETH 0.192419812237555<br>MATIC 104.604149848746 | | |
| 3.1.140525 | DAVID WU | ADDRESS REDACTED | | | ADA 574.698042169229<br>BTC 0.000129697466767391<br>ETH 0.00102125962259634<br>USDT ERC20 38.9197727952363 | BTC 0.000001377811187492<br>ETH 0.000002851038777378 | |
| 3.1.140526 | DAVID WU | ADDRESS REDACTED | | | ADA 432.765962475464<br>BTC 0.115914928664945<br>ETH 3.42079695792667<br>MATIC 528.827254674559<br>USDC 1569.62190700464<br>XLM 2513.03550723023 | | |
| 3.1.140527 | DAVID WU | ADDRESS REDACTED | | | BTC 0.000089669469422682<br>CEL 1.19879989595822<br>ETH 0.915214775433775<br>LINK 8.89206382225488<br>MCDAI 40<br>SNX 18.6658202342116<br>UNI 11.4353222191379<br>XLM 92.2574460675152 | | |
| 3.1.140528 | DAVID WU WENJIE | ADDRESS REDACTED | | | BTC 0.000078509422901548<br>CEL 44.113900493532<br>ETH 0.00144034025695493<br>USDC 0.308444403553082 | | |
| 3.1.140529 | DAVID WUCHINA | ADDRESS REDACTED | | | BTC 0.000906121723409074<br>USDC 3167.53798296102 | | |
| 3.1.140530 | DAVID WYANT | ADDRESS REDACTED | | | BTC 0.00122014445401614<br>MATIC 285.602650413306 | | |
| 3.1.140531 | DAVID WYATT | ADDRESS REDACTED | | | BTC 0.00000439607375008<br>ETH 0.000022394426177031<br>LUNC 0.000364856714380074<br>USDC 0.895640157834321 | BTC 0.000000574925000625 | |
| 3.1.140532 | DAVID WYLIE | ADDRESS REDACTED | | | CEL 1.10768121774187<br>SGB 154.798682898956<br>XRP 0.676637674581598 | | |
| 3.1.140533 | DAVID WYMAN | ADDRESS REDACTED | | | ADA 0.00000076532788495<br>BTC 0.000000003108207986 | | |
| 3.1.140534 | DAVID WYNESS | ADDRESS REDACTED | | | BAT 275.54<br>BCH 0.222605050803488<br>BTC 0.000000007991136509<br>CEL 1034.65778821967<br>DASH 1.02548024404222<br>EOS 52.8738222297327<br>ETH 0.0070970756472075<br>LTC 0.000000001104018198<br>OMG 30.1947509835959<br>SGB 45.2091949858624<br>USDC 0.000000427528715708<br>USDT ERC20 0.00326533842370404<br>XRP 292.84886621654 | | |
| 3.1.140535 | DAVID WYPER | ADDRESS REDACTED | | | ADA 275.019979<br>BTC 0.000000000580151456<br>CEL 260.245548592759<br>DOT 20.07841393<br>ETH 2.01870494 | | |
| 3.1.140536 | DAVID WYSS | ADDRESS REDACTED | | | BTC 0.00717223842799709 | | |
| 3.1.140537 | DAVID XAYGNAVONG | ADDRESS REDACTED | | | CEL 1<br>XLM 0.0000043 | | |
| 3.1.140538 | DAVID XIONG | ADDRESS REDACTED | | | BTC 0.000002053492872016<br>COMP 0.000092739780684465<br>ETH 0.000091628668495636<br>LTC 0.0015955494273623<br>MATIC 0.372590133956404<br>SNX 0.00108231834334063<br>USDC 89.4847128803124 | | |
| 3.1.140539 | DAVID YAGLOM | ADDRESS REDACTED | | | BTC 0.000000679868663516<br>ETH 0.00558420544626737<br>MATIC 0.0794857136066741<br>USDC 0.0893250211945631<br>USDT ERC20 0.00629089117741181 | | |
| 3.1.140540 | DAVID YAICHE | ADDRESS REDACTED | | | BTC 0.00682053869380196<br>ETH 0.00432498133643132<br>USDT ERC20 7.54006238711188 | | |
| 3.1.140541 | DAVID YAMA | ADDRESS REDACTED | | | BCH 0.111583913284526<br>BTC 0.0312296868513699<br>ETH 0.055509880102682<br>LTC 5.2050815807108<br>XRP 296.965776566055<br>ZRX 122.314170550489 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.140542 | DAVID YAMAMOTO | ADDRESS REDACTED | | | ETH 12.1206075964245<br>USDC 955.74856249131 | | |
| 3.1.140543 | DAVID YAN SHING LAU | ADDRESS REDACTED | | | BTC 0.000000008434727997<br>CEL 63.2237095471836<br>DOT 0.000000000051938339 | | |
| 3.1.140544 | DAVID YANAGISAWA | ADDRESS REDACTED | | | ADA 0.903249079739722<br>BTC 0.16925071654475<br>ETH 2.60256541030248<br>MATIC 1366.55943056334<br>ZRX 0.341528832496822 | | |
| 3.1.140545 | DAVID YANCEY | ADDRESS REDACTED | | | USDC 0.00183041497612564 | | |
| 3.1.140546 | DAVID YANCEY | ADDRESS REDACTED | | | AAVE 0.00717209336034714<br>ADA 0.345980470176663<br>BTC 0.000200628400967875<br>DOT 0.353118696009491<br>ETH 0.00242542489654004<br>LINK 0.0602083273069252<br>MATIC 3396.23913295656<br>UNI 0.014596827069627 | | |
| 3.1.140547 | DAVID YANEZ REYES | ADDRESS REDACTED | | | | BTC 0.0388921216649277<br>ETH 0.02379954<br>LTC 0.11338099<br>USDC 1022.24 | |
| 3.1.140548 | DAVID YANG | ADDRESS REDACTED | | | BTC 1.10567188535963<br>ETH 2.79251679011913 | | |
| 3.1.140549 | DAVID YANG | ADDRESS REDACTED | | | LINK 136.740273289135 | | |
| 3.1.140550 | DAVID YANG | ADDRESS REDACTED | | | MATIC 894.360805455223 | | |
| 3.1.140551 | DAVID YANG JI | ADDRESS REDACTED | | | BTC 0.0100303644248485<br>ETH 0.00161543132652994 | | |
| 3.1.140552 | DAVID YAO | ADDRESS REDACTED | | | BTC 0.0011349991931202<br>CEL 1.14077231833121 | | |
| 3.1.140553 | DAVID YAP | ADDRESS REDACTED | | | CEL 0.00291977689795079<br>USDT ERC20 0.00762993356007811 | | |
| 3.1.140554 | DAVID YATES | ADDRESS REDACTED | | | BTC 0.00970435118803813 | | |
| 3.1.140555 | DAVID YATES | ADDRESS REDACTED | | | BTC 0.000001130133154371<br>SGB 2.52240109174908<br>XRP 0.000000874484084533 | | |
| 3.1.140556 | DAVID YEATS | ADDRESS REDACTED | | | ADA 568.827858835437<br>BTC 0.00104616268102417<br>CEL 0.910278057220336<br>DOT 19.7375942691227<br>XLM 1010.18800454103 | | |
| 3.1.140557 | DAVID YEE | ADDRESS REDACTED | | | ADA 1029.73342535855<br>BTC 0.258455786314592<br>ETH 5.33986305704563<br>USDC 0.129080789177912 | BTC 0.01171242 | |
| 3.1.140558 | DAVID YEE | ADDRESS REDACTED | | | BTC 0.00118258099152532<br>TUSD 21.6746387109104<br>XRP 11.6512229496165 | | |
| 3.1.140559 | DAVID YEE-ENG | ADDRESS REDACTED | | | BTC 0.00232942543504342<br>MATIC 65.4190717031802 | | |
| 3.1.140560 | DAVID YEN | ADDRESS REDACTED | | | BTC 0.00123673059594567<br>ETH 8.0738416275967 | | |
| 3.1.140561 | DAVID YEOW | ADDRESS REDACTED | | | BTC 1.64972576039276<br>MATIC 320.622404435915<br>MCDAI 31.8068167081175 | | |
| 3.1.140562 | DAVID YERBY | ADDRESS REDACTED | | | BTC 0.0710597618694022<br>SNX 179.561832388811 | | |
| 3.1.140563 | DAVID YEUNG | ADDRESS REDACTED | | | ADA 1038.08561468767<br>BTC 0.857134809038512<br>CEL 0.0916421768973536<br>ETH 0.0107676718929854<br>USDC 124.761765565545 | | |
| 3.1.140564 | DAVID YICK | ADDRESS REDACTED | | | BTC 0.0132927304073339<br>USDC 75008.776264819 | | |
| 3.1.140565 | DAVID YIN | ADDRESS REDACTED | | | BTC 0.0010511822976411<br>MATIC 201.619616180011<br>USDC 955.872324800332 | | |
| 3.1.140566 | DAVID YIN | ADDRESS REDACTED | | | USDC 299.0663036862 | | |
| 3.1.140567 | DAVID YINGWAH CHEON | ADDRESS REDACTED | | | | BTC 0.0995<br>CEL 120.188840706518<br>ETH 1.9986 | |
| 3.1.140568 | DAVID YIP | ADDRESS REDACTED | | | BTC 0.000921872723073618<br>CEL 48.3898773936947<br>ETH 0.892107965740962 | | |
| 3.1.140569 | DAVID YOLO | ADDRESS REDACTED | | | BTC 0.000208648577778179<br>CEL 252.418279478294<br>ETH 0.00444152517519459<br>LINK 0.0159302886341362<br>SNX 72.4657849122307 | | |
| 3.1.140570 | DAVID YOMAR PAT ALEJOS | ADDRESS REDACTED | | | ETH 0.000000267036579463999 | | |
| 3.1.140571 | DAVID YOO | ADDRESS REDACTED | | | ADA 1031.1576142303<br>BTC 0.000846695372322586<br>DOGE 726.447872023912<br>ETH 2.11120093715621<br>USDT ERC20 98.7850460521375 | | |
| 3.1.140572 | DAVID YOO | ADDRESS REDACTED | | | LTC 0.00245834418951277<br>MCDAI 0.0826631314714759<br>SNX 0.310894435511234 | | |
| 3.1.140573 | DAVID YOON | ADDRESS REDACTED | | | BTC 0.119628884853641<br>ETH 1.11179944165431 | | |
| 3.1.140574 | DAVID YOON | ADDRESS REDACTED | | | BTC 0.229529214056687<br>ETH 1.44782638556178 | | |
| 3.1.140575 | DAVID YOU | ADDRESS REDACTED | | | BTC 0.000000746366642291<br>BUSD 0.733508894446281<br>LINK 0.00132249485150339 | | |
| 3.1.140576 | DAVID YOUNAN | ADDRESS REDACTED | | | SGB 18776.2138384935<br>USDC 0.00403779178316567<br>XLM 1.66186879902695<br>XRP 0.000000971304054236 | XLM 0.000000082851993288 | |
| 3.1.140577 | DAVID YOUNG | ADDRESS REDACTED | | | BTC 0.00504646776091366 | | |
| 3.1.140578 | DAVID YOUNG | ADDRESS REDACTED | | | BTC 0.0303223197921285<br>ETH 7.66011221376656 | | |
| 3.1.140579 | DAVID YOUNG | ADDRESS REDACTED | | | BTC 0.00001200594227137<br>CEL 0.386965816938311<br>UMA 0.0650819318513149<br>USDT ERC20 0.0281208182325592 | | |
| 3.1.140580 | DAVID YOUNG | ADDRESS REDACTED | | | BTC 0.000798029172259281<br>CEL 10.0762599660246<br>MATIC 6166.94250223716<br>PAXG 0.0527208383051416<br>SNX 699.051324220399<br>USDC 84.0360668410552 | | |
| 3.1.140581 | DAVID YOUNG | ADDRESS REDACTED | | | BTC 0.00287978542326356<br>ETH 0.00450815374953579<br>GUSD 12.2998566699203 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.140582 | DAVID YOUNG | ADDRESS REDACTED | | | BTC 0.000000700374429379<br>ETH 0.000228570326368383<br>LINK 0.00002397552122281<br>UNI 0.000040728956688101<br>XRP 1.14474868921243<br>ZEC 0.000821014336996748 | | |
| 3.1.140583 | DAVID YOUNG | ADDRESS REDACTED | | | AAVE 2.10282406233426<br>BAT 1.03845569791658<br>BCH 0.000939200592507875<br>BTC 2.52469297944449<br>CEL 445.360922158206<br>COMP 1.28619692860135<br>DASH 8.85428173994513<br>ETH 14.4425989855047<br>LTC 0.00296941695848133<br>MATIC 8.57929511053084<br>OMG 9.86694016367537<br>SGB 0.160602676506723<br>SNX 35.638555324743<br>UNI 226.437986888251<br>USDC 0.000000765284467048<br>XLM 0.00259831042730103<br>XRP 1.06697654631871<br>ZEC 11.5835790831815<br>ZRX 4441.24533127271 | | |
| 3.1.140584 | DAVID YOUNTS | ADDRESS REDACTED | | | BTC 19.8015013053447<br>ETH 53.0337439604913 | | |
| 3.1.140585 | DAVID YOW | ADDRESS REDACTED | | | BTC 0.00237509854782847<br>CEL 11.4362494385385<br>ETH 0.0014190640788488 | | |
| 3.1.140586 | DAVID YU | ADDRESS REDACTED | | | BTC 0.00238370373074302<br>CEL 7.82848900057497<br>USDC 50.7188446969749<br>USDT ERC20 200 | | |
| 3.1.140587 | DAVID YU | ADDRESS REDACTED | | | ADA 2336.94694100537<br>BTC 0.00000392272154073<br>DOT 195.309414988384<br>ETH 4.41119649250978<br>SOL 36.3255534666934 | | |
| 3.1.140588 | DAVID YUEN | ADDRESS REDACTED | | | BTC 0.00952641853998186<br>LTC 0.00336189092463155 | | |
| 3.1.140589 | DAVID YUN | ADDRESS REDACTED | | | ETH 102.869140610728<br>MATIC 20.8927755595318 | ETH 1 | |
| 3.1.140590 | DAVID YUSUPOV | ADDRESS REDACTED | | | BTC 0.000004625668306999 | | |
| 3.1.140591 | DAVID YUTER | ADDRESS REDACTED | | | ADA 0.154280230895885<br>BTC 0.000010569532070427<br>LINK 0.00399499620247885<br>MATIC 1.10797664103388 | | |
| 3.1.140592 | DAVID YUZHE ZHANG | ADDRESS REDACTED | | | CEL 0.0435243346517709<br>ETH 0.00144241675311938 | | |
| 3.1.140593 | DAVID YVAN LUCIEN HOLLARD | ADDRESS REDACTED | | | BTC 0.00116793048302604<br>CEL 14.2289334770153<br>MATIC 0.000000432030932035 | | |
| 3.1.140594 | DAVID ZABINSKI | ADDRESS REDACTED | | | AAVE 0.000715497771505782<br>ADA 6033.3959055863<br>BTC 0.116359855029375<br>ETH 12.640219892442<br>MATIC 0.016206259248204<br>MCDAI 0.000012429050802287<br>SNX 0.312490749964858<br>XRP 24030.748517 | MCDAI 3128.30579884514 | |
| 3.1.140595 | DAVID ZABOLI | ADDRESS REDACTED | | | BTC 1.01152827754694<br>CEL 1.11518460527891<br>ETH 0.00295579052518994<br>LTC 0.000068074728699353<br>USDC 0.0197199589749023<br>XLM 0.0241937150304114 | | |
| 3.1.140596 | DAVID ZACKAY | ADDRESS REDACTED | | | BTC 0.000012350578715631<br>CEL 1.09945500998105<br>EOS 0.119322110529494<br>LTC 0.00043394031892891<br>XLM 1.36709582188205 | | |
| 3.1.140597 | DAVID ZAKHARCHUK | ADDRESS REDACTED | | | BTC 0.00283871611124826<br>ETH 1.75391440744052 | ETH 0.0772858325574977 | |
| 3.1.140598 | DAVID ZAKI | ADDRESS REDACTED | | | BTC 0.00214749577659655<br>CEL 103.762940907943<br>ETH 1.41435615 | | |
| 3.1.140599 | DAVID ZALAZAR | ADDRESS REDACTED | | | ADA 6.03863955312751<br>ETH 0.00339386387104309<br>LINK 0.0424376108657597<br>USDC 5.94959680605658 | ADA 0.000000601308831937 | |
| 3.1.140600 | DAVID ZALIS | ADDRESS REDACTED | | | BTC 0.0131757516579377<br>CEL 7.49043082037718 | | |
| 3.1.140601 | DAVID ZANE FLEMING | ADDRESS REDACTED | | | USDC 0.0156431555445652 | | |
| 3.1.140602 | DAVID ZANONI | ADDRESS REDACTED | | | BTC 0.00804353675534743<br>CEL 4.40226947406072<br>DASH 0.00107365387914633<br>EOS 3.02147966529405<br>SNX 1.53070679445355<br>XLM 194.507400409716 | | |
| 3.1.140603 | DAVID ZANTH | ADDRESS REDACTED | | | BTC 0.000001115064669012<br>ETH 0.000220562895096126 | | |
| 3.1.140604 | DAVID ZANUTTINI | ADDRESS REDACTED | | | DOT 0.00212924191475609<br>LUNC 0.000152054071817606 | | |
| 3.1.140605 | DAVID ZAPLETAL | ADDRESS REDACTED | | | BTC 0.00261806095292801<br>USDC 86594.4671044444 | | |
| 3.1.140606 | DAVID ZAR | ADDRESS REDACTED | | | CEL 0.000357141055010131 | | |
| 3.1.140607 | DAVID ZARAGOZA | ADDRESS REDACTED | | | BTC 0.00929786431466855<br>MATIC 4.2319409676483 | | |
| 3.1.140608 | DAVID ZARWELL | ADDRESS REDACTED | | | | BTC 0.0006 | |
| 3.1.140609 | DAVID ZASTENCHIK | ADDRESS REDACTED | | | BTC 0.000000173338419235<br>ETH 0.00122709665089684<br>USDC 0.0288160449959275 | | |
| 3.1.140610 | DAVID ZAUNREITER | ADDRESS REDACTED | | | BTC 0.694382600167854 | | |
| 3.1.140611 | DAVID ZAVALA | ADDRESS REDACTED | | | BTC 0.0012155100649455<br>COMP 0.0210097741714482<br>DOT 30.6854072107515<br>XLM 42.2949782361646 | | |
| 3.1.140612 | DÁVID ZBORON | ADDRESS REDACTED | | | BTC 0.000151735657339499<br>MATIC 14.3489541679791 | | |
| 3.1.140613 | DAVID ZEHNER | ADDRESS REDACTED | | | ADA 511.02389499448<br>BTC 0.00652406269289085<br>DOT 11.490790118157<br>MATIC 101.329283029474<br>XLM 248.387414512673 | | |
| 3.1.140614 | DAVID ZEILENGA | ADDRESS REDACTED | | | BTC 0.000001077129568725<br>ETH 0.000010455720144016<br>LINK 0.0230010214757445<br>MCDAI 0.721781420677454 | BTC 0.000000003906756957<br>ETH 0.00884804019251316<br>PAX 30.94<br>USDC 139.75 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.140615 | DAVID ZEILER | ADDRESS REDACTED | | | BTC 0.000000000313101921<br>CEL 0.0892630281123274<br>DOT 0.0693086313690153<br>SNX 0.292938305283924<br>USDC 0.00533331382179606 | BTC 0.000000262618336483<br>CEL 0.000090584195501276<br>USDC 0.00461908614211489 | |
| 3.1.140616 | DAVID ZELAYA | ADDRESS REDACTED | | | BTC 0.123995032825247<br>ETH 2.65252301504585<br>USDC 6264.15914732238 | | |
| 3.1.140617 | DAVID ZELEZNIK | ADDRESS REDACTED | | | BTC 0.000000006747320887<br>CEL 1.70173754842106 | | |
| 3.1.140618 | DAVID ZEMAN | ADDRESS REDACTED | | | BTC 0.0234037806133887<br>ETH 0.589600874930665 | | |
| 3.1.140619 | DAVID ZEMAN | ADDRESS REDACTED | | | BTC 0.0225018078835081<br>CEL 0.213220924040426 | | |
| 3.1.140620 | DAVID ZEMIL | ADDRESS REDACTED | | | BTC 0.402987499463724<br>ETH 1.81626128368344 | BTC 0.002125 | |
| 3.1.140621 | DAVID ZENG | ADDRESS REDACTED | | | BTC 0.000827396581018786 | | |
| 3.1.140622 | DAVID ZENREICH | ADDRESS REDACTED | | | AAVE 0.000618739525921403<br>BAT 0.828380954537076<br>BTC 0.000022096671841732<br>COMP 0.200330242752193<br>ETH 0.000806501178984491<br>KNC 0.103005950799961<br>LINK 0.0800088010551303<br>MANA 0.910530695779786<br>SNX 0.0658433882111548<br>UNI 0.0172753388617182<br>XLM 0.176902349000805<br>ZEC 0.000998482782021253 | | |
| 3.1.140623 | DAVID ZEREKIDZE | ADDRESS REDACTED | | | CEL 0.0650680390349045 | | |
| 3.1.140624 | DAVID ZERK | ADDRESS REDACTED | | | BTC 0.000168113577524788 | | |
| 3.1.140625 | DAVID ZHANG | ADDRESS REDACTED | | | ADA 0.00151042546666333<br>BCH 0.000000907028512525<br>BTC 0.000005469514577891<br>COMP 0.00000277825640674<br>EOS 0.000476795524004217<br>LINK 0.000188667567235519<br>LTC 0.0000047502404228869 9<br>MATIC 0.000119268237520661<br>UNI 0.000278800599322247<br>USDC 0.453929309547806<br>XLM 0.00210471518333352 | ADA 0.000000103587962949<br>BCH 0.000000007682821881<br>BTC 0.000000006074103259<br>EOS 0.000034384338581282<br>LTC 0.000000007692569739<br>USDC 0.000000311248395701<br>XLM 0.000000034923047892 | |
| 3.1.140626 | DAVID ZHANG | ADDRESS REDACTED | | | ADA 1191.26268316828<br>BCH 5.88125192754334<br>BTC 1.05058437082353<br>DOT 175.430414043123<br>ETC 62.0945652873842<br>LTC 3.61008032799722<br>MANA 4350.07256563214<br>MATIC 3055.8131170481<br>ZRX 2520.8872842102 | | |
| 3.1.140627 | DAVID ZHAO | ADDRESS REDACTED | | | BTC 0.0000020069296073599 9<br>USDC 0.00263109596088957 | | |
| 3.1.140628 | DAVID ZHEN | ADDRESS REDACTED | | | MATIC 4862.70715746842 | | |
| 3.1.140629 | DAVID ZHENG | ADDRESS REDACTED | | | BTC 0.000013832473978918 | | |
| 3.1.140630 | DAVID ZHOU | ADDRESS REDACTED | | | BTC 0.000043843435986908<br>ETH 0.000190197122720385<br>LINK 0.0597297231845444<br>USDC 0.305402465688344 | | |
| 3.1.140631 | DAVID ZHU | ADDRESS REDACTED | | | XLM 0.304255826077727 | | |
| 3.1.140632 | DAVID ZICH | ADDRESS REDACTED | | | BTC 0.00003011067367848<br>CEL 14.2073042399639<br>ETH 0.0188166432759131<br>USDC 0.390058892197109 | | |
| 3.1.140633 | DAVID ZIESSEN | ADDRESS REDACTED | | | CEL 356.66467543778 | | |
| 3.1.140634 | DAVID ZIMMERMAN | ADDRESS REDACTED | | | BTC 0.0326277269778292<br>MATIC 0.00260202593177398<br>XRP 0.799974364464331 | | |
| 3.1.140635 | DAVID ZIMMERMAN | ADDRESS REDACTED | | | BTC 0.000024544754388909<br>MATIC 2.52795187409268<br>USDC 21050.5323585093 | | |
| 3.1.140636 | DAVID ZIMPELMAN | ADDRESS REDACTED | | | ADA 1305.47046192182<br>BTC 0.000900472254386684<br>ETH 0.301340474300205<br>PAX 1004.5460405043<br>XLM 2014.12448058881<br>XRP 1945.1 | | |
| 3.1.140637 | DAVID ZINK | ADDRESS REDACTED | | | ADA 48.187180325271<br>BTC 0.00160529928881881<br>CEL 240.389045238811<br>ETH 1.17090886518864<br>MATIC 80.9862477175844 | | |
| 3.1.140638 | DAVID ZINLAND | ADDRESS REDACTED | | | BTC 0.00127594492163591<br>COMP 1.32713795041684<br>EOS 167.870189981642<br>UNI 5.19120841149024 | | |
| 3.1.140639 | DAVID ZIRH | ADDRESS REDACTED | | | ADA 0.686007493541875<br>AVAX 0.0260963832826468<br>BAT 78.7048397488694<br>BTC 0.00208950663986496<br>DOT 0.0341916413193424<br>EOS 0.0596170155973454<br>ETH 0.0162788586638976<br>LINK 0.0121946427314748<br>MATIC 35.7139418149067<br>PAXG 0.28316692827094<br>SOL 0.00803347509128824<br>XRP 129.091028 | EOS 0.000053789496927756<br>SOL 0.000000000226935269 | |
| 3.1.140640 | DAVID ŽITNÝ | ADDRESS REDACTED | | | BTC 0.0190330256359007 | | |
| 3.1.140641 | DAVID ZITTA | ADDRESS REDACTED | | | BTC 0.101270808142335<br>CEL 0.0013066998667404 | | |
| 3.1.140642 | DAVID ZOBEL | ADDRESS REDACTED | | | CEL 67.4594916513886<br>DOT 0.75 | | |
| 3.1.140643 | DAVID ZOLLER | ADDRESS REDACTED | | | BSV 0.238249281598585<br>BTC 0.000324364666917084<br>ETH 0.00423493046890077<br>MANA 723.792005698857 | BTC 0.000000009466451994 | |
| 3.1.140644 | DAVID ZOMER | ADDRESS REDACTED | | | BTC 0.000753286092241986<br>ETH 0.141998967561096 | | |
| 3.1.140645 | DAVID ZOPPINA | ADDRESS REDACTED | | | BTC 0.000306336839252745<br>CEL 1.13670074543683<br>EOS 47.8218265965905<br>ETH 0.0170345759266529<br>LTC 0.0064324481872524<br>USDC 766.040004441724<br>XLM 28219.2049200261<br>XRP 7.75672893418953 | | |
| 3.1.140646 | DAVID ZUMBRINK | ADDRESS REDACTED | | | BTC 0.000970657090182473<br>XLM 10.1736101802112<br>XRP 1.87461152310222 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.140647 | DAVID-ALEXANDER JIMENEZ | ADDRESS REDACTED | | | ADA 0.145383209044486<br>BTC 0.1397752251<br>ETH 0.270855638446761<br>USDC 0.0823423504179097<br>XRP 0.387689713821325 | | |
| 3.1.140648 | DAVIDASTUTE ACTIONS INC | CANYON RETREAT, IRVINE, CALIFORNIA 92618 | | | BTC 0.0175296170401768<br>ETH 15.5121980533675 | | |
| 3.1.140649 | DAVID-BLAKE DUMBERRY | ADDRESS REDACTED | | | CEL 0.172448306659559<br>SGB 9.1447319968429 | | |
| 3.1.140650 | DAVIDE ABIS | ADDRESS REDACTED | | | BTC 0.000000349246003032<br>USDC 0.687300211041652 | | |
| 3.1.140651 | DAVIDE ABIUSO | ADDRESS REDACTED | | | BTC 0.000000651721160836<br>CEL 0.0245862497006478 | | |
| 3.1.140652 | DAVIDE ACCORNERO | ADDRESS REDACTED | | | BNB 0.00272432860619211<br>BTC 0.00167617822904441<br>CEL 34.4523988979007<br>DOT 0.0341869309096828<br>ETH 0.000752511641407333 | | |
| 3.1.140653 | DAVIDE AGRATI | ADDRESS REDACTED | | | BTC 0.00000047983461849<br>ETH 0.000191897020882695<br>USDC 0.000734864956472111<br>USDT ERC20 0.173707917657958 | | |
| 3.1.140654 | DAVIDE AIAZZI | ADDRESS REDACTED | | | BTC 0.000100240051251636<br>CEL 0.207110267000848<br>DOT 0.0386725385389743 | | |
| 3.1.140655 | DAVIDE ALDRIGHETTI | ADDRESS REDACTED | | | BTC 0.000000594837108571<br>CEL 3.01326925078188<br>EOS 0.00911058087933059<br>ETH 0.00408012925372076<br>SGB 23.8476570535703<br>USDT ERC20 0.00628037889970198<br>XRP 0.0607015941045735 | | |
| 3.1.140656 | DAVIDE ALESSANDRO JACOBO LEON | ADDRESS REDACTED | | | ADA 0.109292544517171<br>BTC 0.000001069786778644<br>CEL 0.631323200008648<br>DOT 0.000195117454319963<br>ETH 0.000005599603376638<br>LUNC 0.000000600527570667<br>PAXG 0.000139700944207365<br>UNI 0.00408917886518179<br>USDC 0.0615972072362375<br>USDT ERC20 0.0110566979955493 | | |
| 3.1.140657 | DAVIDE ALLASIA | ADDRESS REDACTED | | | CEL 0.000365518628781089 | | |
| 3.1.140658 | DAVIDE ALONCI | ADDRESS REDACTED | | | CEL 0.145979994180995<br>ETH 0.0865663487485908<br>XLM 0.0824723724920986 | | |
| 3.1.140659 | DAVIDE AMBROSI | ADDRESS REDACTED | | | BTC 0.000004260523000501<br>CEL 0.0246610252239559 | | |
| 3.1.140660 | DAVIDE AMBROSIONI | ADDRESS REDACTED | | | BTC 0.000000059790586339<br>CEL 0.0109230694728278 | | |
| 3.1.140661 | DAVIDE ANANIA | ADDRESS REDACTED | | | BTC 0.00261<br>CEL 2.22847078028924 | | |
| 3.1.140662 | DAVIDE ANGELO POLEDDA | ADDRESS REDACTED | | | BTC 0.153742186351247<br>USDT ERC20 1.61552111833755 | | |
| 3.1.140663 | DAVIDE ANGELO VINCENZO CUCCURU | ADDRESS REDACTED | | | BTC 0.000000404270105721<br>CEL 0.00029080104780616 | | |
| 3.1.140664 | DAVIDE ANNIGONI | ADDRESS REDACTED | | | BNB 0.00147712020000896<br>BTC 0.000004305313482888<br>ETH 0.00197666394935942 | | |
| 3.1.140665 | DAVIDE ANTONANTE | ADDRESS REDACTED | | | BTC 0.000373888845878878<br>CEL 0.000796670319794996 | | |
| 3.1.140666 | DAVIDE ANTONGIOVANNI | ADDRESS REDACTED | | | BTC 0.000008118317948922<br>XLM 1.4111988333276 | | |
| 3.1.140667 | DAVIDE ANTONIO UNICO STRINGA | ADDRESS REDACTED | | | AAVE 287.038375831966<br>BTC 0.000000005819570184<br>CEL 7840.61460725191<br>MATIC 42164.0907555422<br>USDT ERC20 49.632586673773 | | |
| 3.1.140668 | DAVIDE ANTONIO ZOLLO | ADDRESS REDACTED | | | BNB 1.133128121992<br>BTC 0.000000681345447746 | | |
| 3.1.140669 | DAVIDE ARIZZI | ADDRESS REDACTED | | | BTC 0.000000827640567551<br>USDT ERC20 0.341252495684495 | | |
| 3.1.140670 | DAVIDE BACCA | ADDRESS REDACTED | | | BTC 0.0103451737263494<br>CEL 9.69514216485595 | | |
| 3.1.140671 | DAVIDE BACCARIN | ADDRESS REDACTED | | | BTC 0.0364833657663665<br>CEL 0.678106441113832<br>USDT ERC20 0.000000153846153846 | | |
| 3.1.140672 | DAVIDE BACCHINI | ADDRESS REDACTED | | | BTC 0.00231605077785714<br>CEL 0.571744139718873<br>USDC 403.873017626529 | | |
| 3.1.140673 | DAVIDE BACCO | ADDRESS REDACTED | | | USDC 0.00568174144634489 | | |
| 3.1.140674 | DAVIDE BAESSO | ADDRESS REDACTED | | | ADA 0.135746666284425<br>BTC 0.00101020871320157<br>CEL 0.772328376580682 | | |
| 3.1.140675 | DAVIDE BALLESTRAZZI | ADDRESS REDACTED | | | BTC 0.000000457466245933<br>ETH 0.000686321285701129<br>PAXG 0.000421616877770904 | | |
| 3.1.140676 | DAVIDE BALLESTRAZZI | ADDRESS REDACTED | | | BTC 0.000000280931853602 | | |
| 3.1.140677 | DAVIDE BALLESTRAZZI | ADDRESS REDACTED | | | BTC 0.000000009965690759 | | |
| 3.1.140678 | DAVIDE BALZANO | ADDRESS REDACTED | | | ADA 0.114874435808504<br>BNB 0.00335402513642987<br>BTC 0.000076585480659984<br>CEL 0.00424818701137202<br>ETH 0.00110029729305698<br>USDC 0.369507933777666 | | |
| 3.1.140679 | DAVIDE BANFI | ADDRESS REDACTED | | | BTC 0.000002401672840416<br>BUSD 0.688751325962637<br>CEL 0.00923863918550429<br>ETH 0.000964418575564695<br>USDC 0.653665320292324 | | |
| 3.1.140680 | DAVIDE BARBIERI | ADDRESS REDACTED | | | BTC 0.000000628668857728<br>ETH 0.000059744644586587 | | |
| 3.1.140681 | DAVIDE BARDI | ADDRESS REDACTED | | | BTC 0.000006223954533104<br>CEL 0.000273256427787624<br>ETH 0.000484895777130813<br>USDC 0.250645557139224 | | |
| 3.1.140682 | DAVIDE BARONE | ADDRESS REDACTED | | | ADA 0.40569859338138<br>BNB 0.00143938212324593<br>BTC 0.132752773883879<br>ETH 0.000002926083359593<br>USDC 0.585971656283055<br>USDT ERC20 0.0123515803646518<br>ZRX 0.00094587306091138 | | |
| 3.1.140683 | DAVIDE BASSI | ADDRESS REDACTED | | | ADA 0.120761029414586<br>BTC 0.0236957317291856 | | |
| 3.1.140684 | DAVIDE BASTONI | ADDRESS REDACTED | | | BTC 0.0751931108398181<br>CEL 0.501650234206791<br>ETH 0.772062340078337 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.140685 | DAVIDE BATTAGLIOLA | ADDRESS REDACTED | | | ADA 0.238018150715616<br>BTC 0.0000158200207822669<br>ETH 0.000413231700842441<br>USDC 0.473981976255973 | | |
| 3.1.140686 | DAVIDE BATTISTA | ADDRESS REDACTED | | | BTC 0.000025332883164923<br>CEL 24.9229850533743<br>ETH 0.00138271480626026 | | |
| 3.1.140687 | DAVIDE BAZZANO | ADDRESS REDACTED | | | ADA 241.607384086225<br>BTC 0.0094013483031203<br>CEL 0.838496266857944 | | |
| 3.1.140688 | DAVIDE BECCALOSSI | ADDRESS REDACTED | | | BTC 0.000000772749928032 | | |
| 3.1.140689 | DAVIDE BELLINI | ADDRESS REDACTED | | | CEL 12.1212715215<br>DOT 2.88069787908473<br>ETH 0.2015<br>LINK 2<br>USDT ERC20 1.94324779211117 | | |
| 3.1.140690 | DAVIDE BELLO | ADDRESS REDACTED | | | BTC 0.00643155956225131<br>USDC 0.403879921033271 | | |
| 3.1.140691 | DAVIDE BENAGLIA | ADDRESS REDACTED | | | BTC 0.000124103264784839 | | |
| 3.1.140692 | DAVIDE BENVENUTI | ADDRESS REDACTED | | | ADA 0.170763782431856<br>BNB 0.000794245833015172<br>BTC 0.0000116188190818599<br>ETH 0.000708188983496928 | | |
| 3.1.140693 | DAVIDE BERARDINELLI | ADDRESS REDACTED | | | ADA 0.204973939448188<br>BNB 0.000979302782527699<br>BTC 0.00178270088285816<br>XRP 0.151317179387318 | | |
| 3.1.140694 | DAVIDE BERGAMIN | ADDRESS REDACTED | | | BTC 0.000737270800275578<br>ETH 0.102524348575733 | | |
| 3.1.140695 | DAVIDE BERNASCONI | ADDRESS REDACTED | | | BNB 0.000921298194701399<br>BTC 0.103425679805368<br>BUSD 0.00221797456968592<br>CEL 0.0387201009394448<br>ETH 1.6170425540672<br>USDC 0.449859850660632<br>USDT ERC20 1.86467670727638 | | |
| 3.1.140696 | DAVIDE BERTIN | ADDRESS REDACTED | | | BTC 0.00640511415567213<br>CEL 6.91347335754367 | | |
| 3.1.140697 | DAVIDE BERTOCCHI | ADDRESS REDACTED | | | BTC 0.000003319646616233<br>CEL 0.0367880236298466<br>ETH 0.000105311007507402<br>LUNC 0.00706776357865279<br>USDC 0.492699004532634 | | |
| 3.1.140698 | DAVIDE BERTONE | ADDRESS REDACTED | | | BTC 0.140725447946493<br>ETH 0.617113378278656 | | |
| 3.1.140699 | DAVIDE BETTIOL | ADDRESS REDACTED | | | BTC 0.000016330935669508<br>USDT ERC20 0.622218925957311 | | |
| 3.1.140700 | DAVIDE BIANCHI | ADDRESS REDACTED | | | BNB 0.0762747823085947<br>BTC 0.0208121732071395<br>CEL 27.8698508791669<br>DOT 0.0635128033647125<br>ETH 0.0001097845090999<br>LUNC 0.0438862595342818<br>XLM 0.000000083830998099999 | | |
| 3.1.140701 | DAVIDE BIANCHIMANO | ADDRESS REDACTED | | | ETH 0.0122164655213082<br>OMG 0.320704925016396 | | |
| 3.1.140702 | DAVIDE BILLO | ADDRESS REDACTED | | | BTC 0.000000277627185261<br>ETH 0.2248920853092 | | |
| 3.1.140703 | DAVIDE BOCHICCHIO | ADDRESS REDACTED | | | ETH 0.000047434167529378 | | |
| 3.1.140704 | DAVIDE BOGGIO | ADDRESS REDACTED | | | BTC 0.000000558829953469<br>CEL 0.00913089226861624<br>USDC 535.018433300478 | | |
| 3.1.140705 | DAVIDE BOGLIOLI | ADDRESS REDACTED | | | BTC 0.0219038462897043<br>CEL 8.91470576532326 | | |
| 3.1.140706 | DAVIDE BOMBACIGNO | ADDRESS REDACTED | | | CEL 0.000688675921909252 | | |
| 3.1.140707 | DAVIDE BONALDO | ADDRESS REDACTED | | | BTC 0.000000630608793912<br>CEL 2.264413030527<br>DASH 0.000006699901033556<br>ETH 0.000033825476729547<br>LTC 0.000894518767603573<br>OMG 0.0312125036166689<br>SGB 0.0420278729425119<br>UNI 0.00573433881303343<br>USDC 0.0271842324168518<br>XRP 0.00000003921912791<br>ZRX 0.090078892451218 | | |
| 3.1.140708 | DAVIDE BONATI | ADDRESS REDACTED | | | BTC 0.000001799722786715<br>USDC 1.5658206430165 | | |
| 3.1.140709 | DAVIDE BONDAVALLI | ADDRESS REDACTED | | | BTC 0.000846760350119565<br>CEL 1.51710969540612<br>LINK 0.181196678085778<br>UMA 21.559352339654<br>UNI 0.000694728042072879<br>USDT ERC20 0.244568653879348<br>ZEC 0.00248148280492589 | | |
| 3.1.140710 | DAVIDE BONETTI | ADDRESS REDACTED | | | BTC 0.000000198764860071<br>CEL 22.8911601992479<br>COMP 0.05062272<br>USDC 540.088142 | | |
| 3.1.140711 | DAVIDE BONUZZI | ADDRESS REDACTED | | | BTC 0.000550066430726028<br>CEL 0.505737418350254 | | |
| 3.1.140712 | DAVIDE BORC | ADDRESS REDACTED | | | ETH 0.000478530161726012 | | |
| 3.1.140713 | DAVIDE BORSOI | ADDRESS REDACTED | | | CEL 0.907160141360271<br>ETH 0.1391690413886 | | |
| 3.1.140714 | DAVIDE BORTOT | ADDRESS REDACTED | | | BTC 0.0631078764620599<br>CEL 9.05870014350674<br>DOT 55.5640962969366<br>XLM 4611.67088979554 | | |
| 3.1.140715 | DAVIDE BOZZONI | ADDRESS REDACTED | | | BTC 0.000000004052055511<br>CEL 5.99616318617102 | | |
| 3.1.140716 | DAVIDE BRANCALE | ADDRESS REDACTED | | | CEL 0.389799291441834 | | |
| 3.1.140717 | DAVIDE BRENNA | ADDRESS REDACTED | | | CEL 42.1578996364207<br>ETH 0.316420297470243 | | |
| 3.1.140718 | DAVIDE BRIOSCHI | ADDRESS REDACTED | | | BTC 0.110059348564984<br>DOT 41.5747839501116<br>ETH 1.01424776813233<br>LUNC 0.0937396461123532<br>MATIC 514.0747898373<br>PAXG 0.000723220240564599<br>USDC 2.55467268345082<br>USDT ERC20 0.265199775151067 | | |
| 3.1.140719 | DAVIDE BRUGNA | ADDRESS REDACTED | | | BTC 0.000001482692238057<br>ETH 0.00034472750523332<br>LUNC 0.00485905103883737<br>USDC 0.159264195248135 | | |
| 3.1.140720 | DAVIDE BRUNAZZO | ADDRESS REDACTED | | | BTC 0.000002959414134921 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.140721 | DAVIDE BRUNELLI | ADDRESS REDACTED | | | AVAX 1.02839<br>BTC 0.00187414<br>CEL 72.8712145629148<br>USDC 39.3382136366964<br>ZRX 61.6648533439447 | | |
| 3.1.140722 | DAVIDE BRUNO | ADDRESS REDACTED | | | BTC 0.000047756244568889<br>CEL 0.040831341227934<br>ETH 0.00001590244469632<br>TUSD 1.16331975485071 | | |
| 3.1.140723 | DAVIDE BUCCIONI | ADDRESS REDACTED | | | BTC 0.0108318248651711<br>CEL 0.43516968030414 | | |
| 3.1.140724 | DAVIDE BUETTLER | ADDRESS REDACTED | | | BTC 0.002118244369116<br>CEL 27.1013747923292<br>MATIC 755.4 | | |
| 3.1.140725 | DAVIDE BUFFA | ADDRESS REDACTED | | | CEL 0.0053471766504906<br>DOT 0.00564898129994859<br>ETH 0.0000236047301537519 | | |
| 3.1.140726 | DAVIDE BUONAMICI | ADDRESS REDACTED | | | ADA 0.165027269377812<br>BNB 0.000984768179096046<br>BTC 0.000035186077725575<br>CEL 0.0189075794435735<br>USDT ERC20 0.508164440888355 | | |
| 3.1.140727 | DAVIDE BUONO | ADDRESS REDACTED | | | BTC 0.000285886422264543 | | |
| 3.1.140728 | DAVIDE BUSOLO | ADDRESS REDACTED | | | ADA 0.000000286669563577<br>BTC 0.00010116897751197<br>CEL 6.84617509613286<br>DOT 0.000000000005466612<br>ETH 0.00003532978127881<br>LINK 0.0133216897959544<br>LUNC 0.0205020210864575<br>MCDAI 1.54755112646352<br>USDC 52.5620004184281 | | |
| 3.1.140729 | DAVIDE CALIBRAN | ADDRESS REDACTED | | | PAX 8.40277928463585 | | |
| 3.1.140730 | DAVIDE CAMAIORA | ADDRESS REDACTED | | | BTC 0.294996513407719<br>ETH 2.16114073373699 | | |
| 3.1.140731 | DAVIDE CAMASSA | ADDRESS REDACTED | | | BTC 0.000000152303110204<br>USDC 0.000000968556157594 | | |
| 3.1.140732 | DAVIDE CAMASSA | ADDRESS REDACTED | | | BTC 0.000000006997895101<br>CEL 0.000629046440208 72<br>USDC 0.00284112488287551 | | |
| 3.1.140733 | DAVIDE CAMPACI | ADDRESS REDACTED | | | BTC 0.0159626065743609<br>BUSD 27.2485581913703<br>CEL 29.1884174909339<br>ETH 0.000544222163147238<br>LINK 3.47002357769989<br>XRP 20.999698 | | |
| 3.1.140734 | DAVIDE CAMPANELLA | ADDRESS REDACTED | | | BTC 0.116140109993249<br>GUSD 284.995743932537<br>MATIC 0.998701413534514<br>USDC 10275.0017523734 | | |
| 3.1.140735 | DAVIDE CAMPANELLA | ADDRESS REDACTED | | | BTC 0.103409777675512 | | |
| 3.1.140736 | DAVIDE CAMPOREALE | ADDRESS REDACTED | | | CEL 0.00985131943775832<br>USDC 97.3523904798269 | | |
| 3.1.140737 | DAVIDE CARBONI | ADDRESS REDACTED | | | BTC 0.000000005061221642<br>CEL 0.0173508811309508 | | |
| 3.1.140738 | DAVIDE CARCONE | ADDRESS REDACTED | | | ADA 17.9804396544501<br>MATIC 108.587278814339<br>XLM 26.3948814777824 | | |
| 3.1.140739 | DAVIDE CARDAIOLI | ADDRESS REDACTED | | | CEL 2.43807559934709 | | |
| 3.1.140740 | DAVIDE CAROSIA | ADDRESS REDACTED | | | BTC 0.0018932689814293<br>CEL 43.9892801852207<br>DOT 7.3568436<br>SNX 93.8354397412094 | | |
| 3.1.140741 | DAVIDE CARUSO | ADDRESS REDACTED | | | BTC 0.00409827938309353<br>USDT ERC20 723.2492707281<br>ZEC 0.00598997814891935 | | |
| 3.1.140742 | DAVIDE CASCARANO | ADDRESS REDACTED | | | BTC 0.000000528592767167<br>BUSD 0.350245170624275 | | |
| 3.1.140743 | DAVIDE CASCIANO | ADDRESS REDACTED | | | CEL 0.0241349608418198 | | |
| 3.1.140744 | DAVIDE CASUCCIO | ADDRESS REDACTED | | | BNB 0.00124453444268071<br>BTC 0.000061547384371179<br>USDC 3.54160604201032 | | |
| 3.1.140745 | DAVIDE CAVALLARO | ADDRESS REDACTED | | | BTC 0.000014917175168196<br>DOT 0.0326053547870675<br>USDC 3.18494787210788<br>USDT ERC20 0.315031046045582 | | |
| 3.1.140746 | DAVIDE CAVALLO | ADDRESS REDACTED | | | BTC 0.000886039283813409<br>CEL 0.678447012373767<br>ETH 0.000001221369823052 | | |
| 3.1.140747 | DAVIDE CAVARZERE | ADDRESS REDACTED | | | BTC 0.189231138949373<br>CEL 1966.13409142485<br>DOT 145.703301029814<br>MATIC 1334.37475991869 | | |
| 3.1.140748 | DAVIDE CAZZAROLLI | ADDRESS REDACTED | | | BTC 0.000002972299293382<br>ETH 0.000629928007028635<br>MATIC 0.00222511825927143<br>USDT ERC20 1.04023184737887 | | |
| 3.1.140749 | DAVIDE CECCARELLI | ADDRESS REDACTED | | | BTC 0.00233788656609694<br>USDC 1154.04788892257 | | |
| 3.1.140750 | DAVIDE CENTINI | ADDRESS REDACTED | | | CEL 0.000574953101500912<br>XLM 0.0178687509622518 | | |
| 3.1.140751 | DAVIDE CERRI | ADDRESS REDACTED | | | BTC 0.0142326236522799 | | |
| 3.1.140752 | DAVIDE CETANI | ADDRESS REDACTED | | | BTC 0.00000119344923759<br>USDC 428.659460924771 | | |
| 3.1.140753 | DAVIDE CETRULO | ADDRESS REDACTED | | | BTC 0.129597781660746<br>ETH 0.000300136322211632 | | |
| 3.1.140754 | DAVIDE CIAGHI | ADDRESS REDACTED | | | BTC 0.00168874282732574<br>CEL 0.279080826246818 | | |
| 3.1.140755 | DAVIDE CILANO | ADDRESS REDACTED | | | CEL 1.06185951010315 | | |
| 3.1.140756 | DAVIDE CIUFFETTI | ADDRESS REDACTED | | | BTC 0.000003036985949787<br>CEL 0.0106264851465106 | | |
| 3.1.140757 | DAVIDE CIUFFETTI | ADDRESS REDACTED | | | BTC 0.000000001540112423<br>CEL 0.268368644890039 | | |
| 3.1.140758 | DAVIDE CIULLA | ADDRESS REDACTED | | | BTC 0.00112953696211638<br>CEL 0.396062819669169<br>SNX 91.412399428975 | | |
| 3.1.140759 | DAVIDE CLARI | ADDRESS REDACTED | | | BTC 0.000000655726445935<br>BUSD 0.854550175168624<br>CEL 0.115155333152213 | | |
| 3.1.140760 | DAVIDE COARO | ADDRESS REDACTED | | | BTC 0.000046069803556702<br>ETH 0.00383900724316702<br>USDT ERC20 0.0949110581429947 | | |
| 3.1.140761 | DAVIDE COCCHIANELLA | ADDRESS REDACTED | | | BTC 0.000084902516992396<br>CEL 179.786343869206<br>MCDAI 31.6154863056237 | | |
| 3.1.140762 | DAVIDE COCCHIS | ADDRESS REDACTED | | | CEL 0.0431644162593023 | | |
| 3.1.140763 | DAVIDE CODECASA | ADDRESS REDACTED | | | BTC 0.0513960758832506<br>CEL 1.11336217651902<br>USDC 0.0960489120488107 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.140764 | DAVIDE CODEGONI | ADDRESS REDACTED | | | BTC 0.000000010543364518<br>LTC 0.000002025619171433 | | |
| 3.1.140765 | DAVIDE COLAPRISCA | ADDRESS REDACTED | | | BTC 0.00118256939355716 | | |
| 3.1.140766 | DAVIDE COLIZZI | ADDRESS REDACTED | | | BTC 0.000000009714908504<br>CEL 6.46933413846515<br>MATIC 142.253621777402<br>USDT ERC20 262.133227320624 | | |
| 3.1.140767 | DAVIDE COLOMBO | ADDRESS REDACTED | | | BNB 0.000000007408399057<br>BTC 0.000000003381235848<br>CEL 5.11959813083125 | | |
| 3.1.140768 | DAVIDE COLTRO | ADDRESS REDACTED | | | BTC 0.000000668898637916<br>CEL 0.128342816329769<br>DASH 0.000000004141585528<br>USDT ERC20 0.454910174127271 | | |
| 3.1.140769 | DAVIDE COMBA | ADDRESS REDACTED | | | BTC 0.0334536124910301<br>CEL 19.7210801406635 | | |
| 3.1.140770 | DAVIDE COMETA | ADDRESS REDACTED | | | ADA 230.841615638381<br>BTC 0.00184361146319147<br>CEL 36.6582966475632 | | |
| 3.1.140771 | DAVIDE COMINOLI | ADDRESS REDACTED | | | BTC 0.0158702139177274 | | |
| 3.1.140772 | DAVIDE CORRIANI | ADDRESS REDACTED | | | CEL 1.06201522461937 | | |
| 3.1.140773 | DAVIDE CORTELLUCCI | ADDRESS REDACTED | | | BTC 0.0197946252479143<br>CEL 0.578967047157003<br>USDC 2.36568294127723 | | |
| 3.1.140774 | DAVIDE CORTINA | ADDRESS REDACTED | | | BTC 0.0418780135858901<br>CEL 29.9458399295365<br>USDC 0.637054823285344 | | |
| 3.1.140775 | DAVIDE CORVAGLIA | ADDRESS REDACTED | | | BTC 0.000000853624847841<br>CEL 0.372196710444864<br>USDT ERC20 0.000000141826923077 | | |
| 3.1.140776 | DAVIDE COSENTINO | ADDRESS REDACTED | | | BTC 0.0534121094239788<br>BUSD 21.5666030683974<br>CEL 0.535176182720702<br>DOT 0.0092872040979298 | | |
| 3.1.140777 | DAVIDE COSTA | ADDRESS REDACTED | | | BTC 0.120915092262702 | | |
| 3.1.140778 | DAVIDE CRISTIANO | ADDRESS REDACTED | | | BTC 0.000000006653057886<br>CEL 0.26777136580641 | | |
| 3.1.140779 | DAVIDE CROCETTI | ADDRESS REDACTED | | | BTC 0.00003450848194149 | | |
| 3.1.140780 | DAVIDE CUZZOLIN | ADDRESS REDACTED | | | USDT ERC20 28333.9740317592 | | |
| 3.1.140781 | DAVIDE D'ADDARIO | ADDRESS REDACTED | | | BTC 0.0177116644542198<br>CEL 0.165863702560539<br>USDC 0.559680324310177 | | |
| 3.1.140782 | DAVIDE DAL LAGO | ADDRESS REDACTED | | | BTC 0.0581780367591702<br>LUNC 23.1701001210758 | | |
| 3.1.140783 | DAVIDE D'ALESSANDRO | ADDRESS REDACTED | | | ADA 0.000000723502304147<br>BNB 0.00000000719585613<br>BTC 0.000004246589289482<br>CEL 5.44337311472534<br>XLM 0.000000073597957864 | | |
| 3.1.140784 | DAVIDE DAMIANO | ADDRESS REDACTED | | | BTC 0.000000001512968878<br>CEL 79.1750058854005 | | |
| 3.1.140785 | DAVIDE D'AMICO | ADDRESS REDACTED | | | BTC 0.00778758<br>CEL 6.82942625287836 | | |
| 3.1.140786 | DAVIDE DE BENEDITTIS | ADDRESS REDACTED | | | BCH 0.00831070476119564<br>BSV 0.00807194781563939<br>BTC 0.00623379373347426<br>CEL 0.000012101270071513<br>EOS 4.41278700472504<br>ETH 0.160572829495057<br>XLM 128.749741000036 | | |
| 3.1.140787 | DAVIDE DE LORENZO | ADDRESS REDACTED | | | BTC 0.0000086342062005<br>CEL 0.00000108827490921<br>LUNC 5.66142389935678 | | |
| 3.1.140788 | DAVIDE DE LUCA | ADDRESS REDACTED | | | BTC 0.0028397919932804<br>CEL 1.5900452543562<br>USDC 0.000000116001060096 | | |
| 3.1.140789 | DAVIDE DE PAIVA | ADDRESS REDACTED | | | CEL 0.949798812519355<br>ETH 0.0156780688432821 | | |
| 3.1.140790 | DAVIDE DECATALDO | ADDRESS REDACTED | | | BTC 0.00404939246432138<br>CEL 0.0642336289644419<br>USDC 1.5530153344946 | | |
| 3.1.140791 | DAVIDE DEFENDI | ADDRESS REDACTED | | | BTC 0.000004191740848369<br>ETH 0.000528277225539981 | | |
| 3.1.140792 | DAVIDE DEGRASSI | ADDRESS REDACTED | | | ADA 54.5774653978825<br>CEL 11.5477707316454<br>DOT 1.293046<br>ETH 0.02690979 | | |
| 3.1.140793 | DAVIDE DEL DUCA | ADDRESS REDACTED | | | BTC 0.00943348<br>CEL 10.2145512238916 | | |
| 3.1.140794 | DAVIDE DEL GAUDIO | ADDRESS REDACTED | | | ADA 206.898919782344<br>BAT 297.187422424282<br>BCH 0.0848538023245643<br>BTC 0.388399300803824<br>CEL 15.1855048194375<br>DASH 0.961964653479361<br>DOT 0.0128870924415763<br>EOS 42.5109894621866<br>ETC 5.25497325453958<br>ETH 3.12807415866421<br>LTC 17.9978252735598<br>MCDAI 12.1462439350254<br>OMG 16.7933317392152<br>SGB 213.862184242939<br>USDC 0.000000119253158727<br>USDT ERC20 366.980358338168<br>XLM 0.429769558468775<br>XRP 89.1276685318392<br>ZEC 0.000000004880645964 | | |
| 3.1.140795 | DAVIDE DEL GRANDE | ADDRESS REDACTED | | | BTC 0.000058753033038634<br>UST 8.4570026219816 | | |
| 3.1.140796 | DAVIDE DEL PERO | ADDRESS REDACTED | | | BTC 0.0177833798093425 | | |
| 3.1.140797 | DAVIDE DEL TUFO | ADDRESS REDACTED | | | MATIC 1.35706547052156<br>SNX 0.0563098415890664 | | |
| 3.1.140798 | DAVIDE D'ELIA | ADDRESS REDACTED | | | AVAX 0.000707294086366376<br>BTC 0.000000039232453267<br>CEL 0.000759459846615484<br>SOL 0.000823504357205915 | | |
| 3.1.140799 | DAVIDE DEMURU | ADDRESS REDACTED | | | BTC 0.000001376056364611 | | |
| 3.1.140800 | DAVIDE DEPAROLIS | ADDRESS REDACTED | | | BTC 0.00620523729980092<br>CEL 10.7694959843738<br>ETH 1.81700480825359<br>LTC 0.90708<br>XLM 590.384792416507 | | |
| 3.1.140801 | DAVIDE DESIDERIO | ADDRESS REDACTED | | | CEL 0.00320807778076127 | | |
| 3.1.140802 | DAVIDE DEVESCOVI | ADDRESS REDACTED | | | BNB 0.0013747032627921<br>BTC 0.00669157673530773<br>CEL 56.3338783516641<br>USDC 1049.22563108795 | | |
| 3.1.140803 | DAVIDE DEVIZZI | ADDRESS REDACTED | | | BTC 0.00822308943866624<br>CEL 3.5922845342682 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.140804 | DAVIDE DI CASTRI | ADDRESS REDACTED | | | CEL 1.06739355112496 | | |
| 3.1.140805 | DAVIDE DI GIOVANNI | ADDRESS REDACTED | | | BAT 42.25250584<br>BUSD 20.4533127650355<br>CEL 56.2088824359522<br>ETH 0.00109046706593998<br>KNC 19.9898429960122<br>ZRX 18 | | |
| 3.1.140806 | DAVIDE DI IANNI | ADDRESS REDACTED | | | BTC 0.0107008958773254<br>CEL 2.97644838886355<br>ETH 0.0625045 | | |
| 3.1.140807 | DAVIDE DI LECCE | ADDRESS REDACTED | | | ADA 59.7975733517798<br>BNB 0.202091563903744<br>BTC 0.00497783014716614<br>CEL 0.010025305170087<br>DOT 5.48080685901766<br>USDC 534.553172782618 | | |
| 3.1.140808 | DAVIDE DI MAGLIE | ADDRESS REDACTED | | | BTC 0.0012792631444288<br>CEL 1.4827342638952 | | |
| 3.1.140809 | DAVIDE DI MARIA | ADDRESS REDACTED | | | BTC 0.02113621<br>CEL 9.83882429000054<br>DOT 11.8832<br>SNX 3.16071281<br>XLM 47.6767931 | | |
| 3.1.140810 | DAVIDE DI MAURO | ADDRESS REDACTED | | | BTC 0.000000633525066838<br>CEL 0.000070054009281509<br>LTC 0.0029851097394827<br>XLM 0.0114678712396995 | | |
| 3.1.140811 | DAVIDE DI MODICA | ADDRESS REDACTED | | | BTC 0.000000005597268678<br>CEL 4.68410456356801 | | |
| 3.1.140812 | DAVIDE DI NUCCI | ADDRESS REDACTED | | | BTC 0.000000005581899909<br>CEL 0.297125117656757 | | |
| 3.1.140813 | DAVIDE DI PUMPO | ADDRESS REDACTED | | | BTC 0.0210745432423319<br>CEL 18.9655713875513 | | |
| 3.1.140814 | DAVIDE DI SABATINO | ADDRESS REDACTED | | | BTC 0.0519395911160695 | | |
| 3.1.140815 | DAVIDE DI SALVO | ADDRESS REDACTED | | | BTC 0.000000002424491643<br>CEL 0.341697878544862<br>XLM 46.2593908065049 | | |
| 3.1.140816 | DAVIDE DIACONU | ADDRESS REDACTED | | | ADA 0.13370646478491<br>BNB 0.00133144927220459<br>BTC 0.000002180163118903<br>CEL 0.00165900200199035<br>USDT ERC20 0.384560443866989 | | |
| 3.1.140817 | DAVIDE DIAN | ADDRESS REDACTED | | | CEL 108.338432952415 | | |
| 3.1.140818 | DAVIDE DOLORERO | ADDRESS REDACTED | | | CEL 1.28604429245145 | | |
| 3.1.140819 | DAVIDE DONATO | ADDRESS REDACTED | | | BTC 0.000002644009408075<br>LTC 0.000830678643255134 | | |
| 3.1.140820 | DAVIDE ERCOLE | ADDRESS REDACTED | | | BTC 0.000000005915396491<br>CEL 0.00580036433859055 | | |
| 3.1.140821 | DAVIDE ERMENEGILDI | ADDRESS REDACTED | | | ADA 0.0570397775984345<br>AVAX 3.20806009453472<br>BTC 0.000005502021927973<br>CEL 0.28525867188047<br>EOS 0.00000406895704056<br>ETH 0.000055540482206135 | | |
| 3.1.140822 | DAVIDE FABRETTI | ADDRESS REDACTED | | | BNB 0.000001950255752447<br>BTC 0.000001263260217534<br>USDT ERC20 0.299907798445808 | | |
| 3.1.140823 | DAVIDE FACCO | ADDRESS REDACTED | | | BTC 0.000006450275286811 | | |
| 3.1.140824 | DAVIDE FAILONI | ADDRESS REDACTED | | | BTC 0.0173249353270201<br>ETH 0.00148105966298513 | | |
| 3.1.140825 | DAVIDE FAITANINI | ADDRESS REDACTED | | | BTC 0.0000000023167879<br>CEL 0.280896148455103 | | |
| 3.1.140826 | DAVIDE FALCONE | ADDRESS REDACTED | | | BTC 0.00130979753842383<br>ETH 0.890520682074221 | | |
| 3.1.140827 | DAVIDE FALLANI | ADDRESS REDACTED | | | BTC 0.000000910458696896999<br>ETH 0.000377398726821257 | | |
| 3.1.140828 | DAVIDE FAMA' | ADDRESS REDACTED | | | BNB 0.000312831074938344<br>BTC 0.00665478820557447<br>CEL 65.1213745314521<br>DOT 9.52794279317192<br>LUNC 3.02511984332614 | | |
| 3.1.140829 | DAVIDE FAVERO | ADDRESS REDACTED | | | BNB 0.00137964709680648<br>BTC 0.000001599305553563999<br>BUSD 0.00379392537344074<br>USDC 7.56172618060975 | | |
| 3.1.140830 | DAVIDE FELIGIONI | ADDRESS REDACTED | | | BTC 0.000634396920169187<br>CEL 5.98064918552756<br>ETH 6.24411725500887 | | |
| 3.1.140831 | DAVIDE FERRANTE | ADDRESS REDACTED | | | BNB 0.116246445409848<br>BTC 0.00201679496430529<br>CEL 3.27889130927654<br>ETH 0.041<br>USDT ERC20 13.9997517079141 | | |
| 3.1.140832 | DAVIDE FERRARI | ADDRESS REDACTED | | | AAVE 0.00143517867462069<br>ADA 0.350735391322121<br>BCH 0.000013595357809004<br>BTC 0.000001692591700259<br>CEL 0.843458885282092<br>DOT 0.0170604981466047<br>EOS 0.000304609249620884<br>ETH 0.000009112043106215<br>LTC 0.00147887182733212<br>USDT ERC20 0.000000592967054903<br>XLM 0.0000000666407498<br>XRP 0.0000009439139663 | | |
| 3.1.140833 | DAVIDE FERRARI | ADDRESS REDACTED | | | CEL 1.07643269762706 | | |
| 3.1.140834 | DAVIDE FERRARO | ADDRESS REDACTED | | | CEL 1.13755490351301<br>ETH 0.000075877515544702 | | |
| 3.1.140835 | DAVIDE FERRETTI | ADDRESS REDACTED | | | BTC 0.0236102090426485<br>USDC 1182.26802467195 | | |
| 3.1.140836 | DAVIDE FERRONE | ADDRESS REDACTED | | | BTC 0.00000000601904889<br>CEL 4.53925332719718<br>DASH 0.0027736255304525<br>DOT 0.0431084050656482<br>SNX 0.0798804210481286 | | |
| 3.1.140837 | DAVIDE FIAMMENGHI | ADDRESS REDACTED | | | BTC 0.000000170204261964<br>ETH 0.000032831439698736<br>PAXG 0.000000729106527757999<br>USDT ERC20 2.10142395892745 | | |
| 3.1.140838 | DAVIDE FICO | ADDRESS REDACTED | | | BTC 0.00120662194121337<br>BUSD 410<br>CEL 10.2426916772544 | | |
| 3.1.140839 | DAVIDE FIOCCHETTA | ADDRESS REDACTED | | | BTC 0.000000853010991926<br>CEL 16.2529503102093<br>ETH 0.0000000044276925299999<br>MATIC 889.619013902526 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.140840 | DAVIDE FLORENO | ADDRESS REDACTED | | | ADA 0.795521390689927<br>BTC 0.0639251405636231<br>CEL 2.57978053541174<br>DOT 5.24200027505241<br>USDC 6.93423290752739 | | |
| 3.1.140841 | DAVIDE FLORIELLO | ADDRESS REDACTED | | | AAVE 0.716994041293997<br>BTC 0.000782856719965105 | | |
| 3.1.140842 | DAVIDE FOGLI | ADDRESS REDACTED | | | BTC 0.0771579949485317<br>DOT 22.7622495321943<br>ETH 1.12945371288597 | | |
| 3.1.140843 | DAVIDE FOGNINI | ADDRESS REDACTED | | | BTC 0.000037812386620699<br>CEL 0.239321446724712 | | |
| 3.1.140844 | DAVIDE FONTANA | ADDRESS REDACTED | | | ADA 997.294990886489<br>BTC 0.00257563201360707<br>DOT 283.318759570922 | | |
| 3.1.140845 | DAVIDE FONTANAZZI | ADDRESS REDACTED | | | BTC 0.00776531589580754<br>CEL 0.304684502909695<br>USDT ERC20 269.82754783151 | | |
| 3.1.140846 | DAVIDE FORMICA | ADDRESS REDACTED | | | BAT 340.478288082214<br>BSV 1.04611966695762<br>BTC 0.0995820360392252<br>CEL 1.15116892753898<br>DASH 2.20418003522088<br>ETH 28.7650523270046<br>LTC 46.5970550789896<br>OMG 405.630348078255<br>USDC 395.616110816667<br>XLM 9672.53928914249 | | |
| 3.1.140847 | DAVIDE FRANCESCHELLI | ADDRESS REDACTED | | | ADA 191.4074<br>BTC 0.000794432616225492<br>CEL 3.67490628005156 | | |
| 3.1.140848 | DAVIDE FRANCO BIZI | ADDRESS REDACTED | | | BCH 1.05593356231949<br>EOS 458.349955215707<br>LINK 69.9734509251973 | | |
| 3.1.140849 | DAVIDE FRATTA | ADDRESS REDACTED | | | BTC 0.00105266519746955<br>CEL 231.787919805081<br>EOS 9.5182<br>MATIC 0.642584486160645<br>SGB 179.95687118608<br>USDT ERC20 0.404628334374503 | | |
| 3.1.140850 | DAVIDE FRENI | ADDRESS REDACTED | | | BTC 0.000011850971540959<br>CEL 0.059839013461822 | | |
| 3.1.140851 | DAVIDE FROIIO | ADDRESS REDACTED | | | BTC 0.0775349869021657<br>CEL 0.0429190796368704<br>DOT 4.4781058221637 | | |
| 3.1.140852 | DAVIDE FUIANO | ADDRESS REDACTED | | | BTC 0.00100459556100448<br>CEL 0.0076175758510648 | | |
| 3.1.140853 | DAVIDE FULVID COCCO | ADDRESS REDACTED | | | BTC 0.00312144738366988<br>CEL 12.8649985937122<br>USDC 417.000315 | | |
| 3.1.140854 | DAVIDE FUSCO | ADDRESS REDACTED | | | BTC 0.000000262711516768<br>CEL 1.1138163661166<br>EOS 0.0312532402692118 | | |
| 3.1.140855 | DAVIDE GABRIELLI | ADDRESS REDACTED | | | BTC 0.000016231480317497<br>CEL 0.00268658812563552<br>ETH 0.000006709259852175<br>LTC 0.000039452726748238<br>USDT ERC20 0.0131680913950202 | | |
| 3.1.140856 | DAVIDE GAGLIARDI | ADDRESS REDACTED | | | CEL 7.23790728332953<br>DOT 3.79772726498953<br>ETH 0.17502649 | | |
| 3.1.140857 | DAVIDE GALASSETTI | ADDRESS REDACTED | | | BTC 0.00100723105847994<br>CEL 1.43490471655306 | | |
| 3.1.140858 | DAVIDE GALBIATI | ADDRESS REDACTED | | | BNB 0.00119393906235874<br>BTC 0.0000134410516453579<br>USDC 0.284338909455072 | | |
| 3.1.140859 | DAVIDE GALERTI | ADDRESS REDACTED | | | BTC 0.000000847844648516<br>BUSD 0.269544746877261<br>USDC 0.264287095452466 | | |
| 3.1.140860 | DAVIDE GALLO | ADDRESS REDACTED | | | ADA 0.261749126404733<br>BNB 0.00178688221040378<br>BTC 0.000810117922383868<br>ETH 1.01112506979775<br>MATIC 593.342821370041<br>USDT ERC20 0.302235917013991 | | |
| 3.1.140861 | DAVIDE GALLO | ADDRESS REDACTED | | | BTC 0.00542462998450042 | | |
| 3.1.140862 | DAVIDE GARLATI | ADDRESS REDACTED | | | BTC 0.000002039871882469<br>CEL 0.204235844846465<br>USDT ERC20 0.578608677846313 | | |
| 3.1.140863 | DAVIDE GAROCCHIO | ADDRESS REDACTED | | | CEL 0.330534458184011 | | |
| 3.1.140864 | DAVIDE GAROFALO | ADDRESS REDACTED | | | ETH 9.84131188079454 | | |
| 3.1.140865 | DAVIDE GARONZI | ADDRESS REDACTED | | | BTC 0.00121187229613754<br>CEL 6.88915653729565<br>MATIC 374.3193055 | | |
| 3.1.140866 | DAVIDE GAUDIANO | ADDRESS REDACTED | | | ADA 0.0733156696598411<br>BNB 0.00148212139193612<br>BTC 0.0193532384361603<br>CEL 112.603407459145<br>EOS 145.608115286722<br>ETH 0.00002014178465113<br>USDC 9.97756910438747<br>USDT ERC20 0.5686034175053<br>XRP 337.306756469407 | | |
| 3.1.140867 | DAVIDE GENEROSO | ADDRESS REDACTED | | | ADA 12.581412<br>CEL 0.1804275407259 | | |
| 3.1.140868 | DAVIDE GENOVESE | ADDRESS REDACTED | | | BTC 0.000000001167806054<br>CEL 4.17713570700442<br>EOS 0.00009539039211998<br>XLM 0.0000000422338516 | | |
| 3.1.140869 | DAVIDE GENTILE | ADDRESS REDACTED | | | BTC 0.000000493945382186<br>CEL 1.93950765326092 | | |
| 3.1.140870 | DAVIDE GENTILE | ADDRESS REDACTED | | | BTC 0.0225784137268039 | | |
| 3.1.140871 | DAVIDE GENTILI | ADDRESS REDACTED | | | BTC 0.128812410195374<br>ETH 0.380960738561251<br>MATIC 0.00136873088274467<br>SNX 38.9368684035037<br>USDT ERC20 0.0362236016662307 | | |
| 3.1.140872 | DAVIDE GHEZZI | ADDRESS REDACTED | | | ADA 0.069878080350801<br>BTC 0.000013209234374836<br>CEL 4.02727424198135<br>DOT 0.00932168660900239<br>ETH 0.000188365320315232<br>USDC 0.0136456634941278 | | |
| 3.1.140873 | DAVIDE GIACOBBE | ADDRESS REDACTED | | | BTC 0.121798099311475<br>USDT ERC20 5768.21712225726 | | |
| 3.1.140874 | DAVIDE GIANGREGORIO | ADDRESS REDACTED | | | CEL 1.07381360394112 | | |
| 3.1.140875 | DAVIDE GILIATI | ADDRESS REDACTED | | | CEL 1.09744913910442 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.140876 | DAVIDE GIOIA | ADDRESS REDACTED | | | BAT 0.00039460331448964<br>BCH 0.000106845387199908<br>BTC 0.0000862127529394189<br>CEL 0.0158510288230277<br>ETH 0.00327650925684941<br>LTC 0.00576122509024303 | | |
| 3.1.140877 | DAVIDE GIOIA | ADDRESS REDACTED | | | ADA 18.383292<br>CEL 95.0571973534268<br>ETH 0.022732<br>USDT ERC20 59.436039 | | |
| 3.1.140878 | DAVIDE GIOIRA | ADDRESS REDACTED | | | ADA 0.296726078586222<br>BTC 0.00724418697820952<br>CEL 13.6801716598869<br>LUNC 296.5094 | | |
| 3.1.140879 | DAVIDE GIORDANINO | ADDRESS REDACTED | | | BTC 0.157065930372534 | | |
| 3.1.140880 | DAVIDE GIUFFRE | ADDRESS REDACTED | | | BAT 0.00588580949192081<br>BCH 0.000023518336511044<br>BTC 0.000001211457068725<br>BUSD 0.0893567519371081<br>CEL 0.0838607290563352<br>DASH 0.000000006460700274<br>DOT 0.110986633243032<br>EOS 0.00565661589868752<br>ETC 0.000785731445826977<br>ETH 0.000013685038833658<br>LTC 0.000004957357502519<br>PAX 0.00000080211266817<br>SNX 0.04995239490716 | | |
| 3.1.140881 | DAVIDE GIUFFRIDA | ADDRESS REDACTED | | | BNB 0.645990612922539<br>BTC 0.00100334510866946<br>LTC 0.000775411678439668 | | |
| 3.1.140882 | DAVIDE GIULIANI | ADDRESS REDACTED | | | BTC 0.000565978017206107<br>CEL 3.58738109299993 | | |
| 3.1.140883 | DAVIDE GIUSEPPE ANCONA | ADDRESS REDACTED | | | BTC 0.000001442817041933<br>USDC 0.535344369893974 | | |
| 3.1.140884 | DAVIDE GRANDI | ADDRESS REDACTED | | | BTC 0.000836980994433123<br>USDC 0.542473908222406 | | |
| 3.1.140885 | DAVIDE GRIBAUDO | ADDRESS REDACTED | | | BTC 0.000000006368780477<br>CEL 3.741147232601<br>USDT ERC20 0.550000053220531 | | |
| 3.1.140886 | DAVIDE GUARNACCI | ADDRESS REDACTED | | | BTC 0.000000024512524592<br>CEL 0.0332963450626222<br>COMP 0.000505483015306292<br>ETH 0.000001606700173258<br>USDC 0.00662537548253061 | | |
| 3.1.140887 | DAVIDE GUERRINI | ADDRESS REDACTED | | | BNB 0.000000072747557176<br>BTC 0.00000099<br>CEL 0.00872565940458478<br>ETH 0.00017212657558421 | | |
| 3.1.140888 | DAVIDE GULLI | ADDRESS REDACTED | | | BTC 0.00264422871280849<br>USDT ERC20 423.429136512367 | | |
| 3.1.140889 | DAVIDE GULLO | ADDRESS REDACTED | | | BTC 0.00243020154128929<br>CEL 0.000079681025174015<br>DOGE 0.694187103868925 | | |
| 3.1.140890 | DAVIDE GURIOLI | ADDRESS REDACTED | | | CEL 1.08858634997124 | | |
| 3.1.140891 | DAVIDE GUSMANO | ADDRESS REDACTED | | | BTC 0.000000008319939589<br>CEL 0.476231284759026<br>USDC 0.000000684367996802 | | |
| 3.1.140892 | DAVIDE ICARDI | ADDRESS REDACTED | | | BTC 0.000000004148670068<br>CEL 2.85284632011202<br>USDC 0.595274536463064 | | |
| 3.1.140893 | DAVIDE IERVOLINO | ADDRESS REDACTED | | | BTC 0.000003443146266128<br>CEL 6.7470502798087<br>ETH 0.000050982929085861<br>LTC 1.03851984<br>XLM 2311.85834152285 | | |
| 3.1.140894 | DAVIDE INCARDONA | ADDRESS REDACTED | | | CEL 0.282907423030927<br>ETH 0.00443180698096677 | | |
| 3.1.140895 | DAVIDE INCORVAIA | ADDRESS REDACTED | | | CEL 1.96001967281982<br>ETH 0.00999703334633794<br>LTC 0.0103345244117385 | | |
| 3.1.140896 | DAVIDE INCORVAIA | ADDRESS REDACTED | | | BTC 0.000239163924731577<br>CEL 0.0557058013728737<br>ETH 0.0065144711844369<br>USDC 11.7444411873627 | | |
| 3.1.140897 | DAVIDE INVERNIZZI | ADDRESS REDACTED | | | BTC 0.000001135386938128<br>CEL 0.504568932955809<br>LUNC 5.34388465613177<br>XLM 0.000000092261904762 | | |
| 3.1.140898 | DAVIDE INVERNIZZI | ADDRESS REDACTED | | | CEL 1.05948121140894 | | |
| 3.1.140899 | DAVIDE INVERNIZZI | ADDRESS REDACTED | | | ADA 0.161982087448473<br>BNB 0.00164810151298824<br>BTC 0.000000002846471335<br>CEL 0.898060101375504 | | |
| 3.1.140900 | DAVIDE JEMMA | ADDRESS REDACTED | | | BTC 0.0115312008112964<br>CEL 0.145307141689316 | | |
| 3.1.140901 | DAVIDE JOAO MARIZ FIGUEIREDO | ADDRESS REDACTED | | | CEL 0.0479551351463168<br>ETH 0.00161004937280613 | | |
| 3.1.140902 | DAVIDE JOHN RUFFO | ADDRESS REDACTED | | | BNB 0.00000317541633949799<br>BTC 0.00000530510314296999<br>USDT ERC20 0.44386621964274 | | |
| 3.1.140903 | DAVIDE LA MONICA | ADDRESS REDACTED | | | BTC 0.03820063241207 | | |
| 3.1.140904 | DAVIDE LAMANNA | ADDRESS REDACTED | | | BTC 0.000000002485867915<br>CEL 0.342864357857376 | | |
| 3.1.140905 | DAVIDE LAMASTRA | ADDRESS REDACTED | | | BTC 0.083851295400724<br>CEL 1353.90248150316<br>ETH 0.001474457351823 | | |
| 3.1.140906 | DAVIDE LANDRISCINA | ADDRESS REDACTED | | | BCH 1.05539642187124<br>BSV 0.0382413073545557<br>BTC 0.00224109731587638<br>CEL 332.411391331933<br>COMP 0.204182854246493<br>EOS 0.0500579966340041<br>ETH 2.00001370009023<br>LTC 0.00732434972916076<br>MATIC 1.69890701665754<br>SGB 15.497040690369<br>SNX 60.8098789541699<br>USDC 16.5573739800874<br>XLM 636.858373403921<br>XRP 100.658649614486<br>ZEC 5.74923542620922 | | |
| 3.1.140907 | DAVIDE LAROCCA | ADDRESS REDACTED | | | BTC 0.000000506096168189<br>CEL 0.00405208573928205<br>USDC 0.42600213467506 | | |
| 3.1.140908 | DAVIDE LAROVERE | ADDRESS REDACTED | | | BTC 0.00063777618009127<br>CEL 0.0930582271825381<br>ETH 0.159098116175325 | | |
| 3.1.140909 | DAVIDE LATELLA | ADDRESS REDACTED | | | CEL 0.170207175206755 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.140910 | DAVIDE LEO | ADDRESS REDACTED | | | BTC 0.000002268504076044<br>CEL 0.101925830046002<br>ETH 0.0000171477875789829 | | |
| 3.1.140911 | DAVIDE LEONE | ADDRESS REDACTED | | | BTC 0.000000730437409981<br>CEL 0.00103336003652669<br>ETH 0.000148350912889784<br>MCDAI 0.0408476037029197<br>USDC 1.99016843816039<br>USDT ERC20 0.412816605157534 | | |
| 3.1.140912 | DAVIDE LETTA | ADDRESS REDACTED | | | AAVE 0.0934694820080087<br>BTC 0.00231646372135426<br>BUSD 99.6207747145335<br>CEL 312.157769777737<br>COMP 0.0134249292860764<br>LINK 300.813050807754<br>MANA 2.52673346769687<br>MATIC 138.170743269661<br>PAXG 0.000873538683246458<br>SNX 3.0753755854672<br>USDC 156.121033312638<br>ZRX 3.83863425471399 | | |
| 3.1.140913 | DAVIDE LO PILATO | ADDRESS REDACTED | | | CEL 0.00426604855314643<br>DOT 0.0889375779447247<br>MATIC 1.03447350469597<br>MCDAI 0.0402909687063048 | | |
| 3.1.140914 | DAVIDE LOIACONO | ADDRESS REDACTED | | | BTC 0.0909306979388243<br>CEL 0.159181966432125<br>ETH 0.00714741692367726 | | |
| 3.1.140915 | DAVIDE LOMBARDI | ADDRESS REDACTED | | | BTC 0.000013210829893441<br>CEL 1.93297411527014<br>COMP 0.0869675543968571<br>SNX 1.73106521398877 | | |
| 3.1.140916 | DAVIDE LOMBARDO | ADDRESS REDACTED | | | BTC 0.0149497398014688 | | |
| 3.1.140917 | DAVIDE LONGO | ADDRESS REDACTED | | | BTC 0.00124852272009072<br>CEL 0.0145260010233072 | | |
| 3.1.140918 | DAVIDE LORENZI | ADDRESS REDACTED | | | BTC 0.000007600249564761<br>CEL 0.992584291349402 | | |
| 3.1.140919 | DAVIDE LOWENSTEIN | ADDRESS REDACTED | | | BTC 0.007149847026<br>CEL 0.000238969897573067<br>TGBP 0.00181264120213855<br>USDC 0.0109739881953167 | | |
| 3.1.140920 | DAVIDE LUCIANO | ADDRESS REDACTED | | | CEL 0.000994443577811651<br>UMA 0.0313283054628665 | | |
| 3.1.140921 | DAVIDE MACCAGNO | ADDRESS REDACTED | | | BTC 0.0191545088697637<br>CEL 43.0131897195947 | | |
| 3.1.140922 | DAVIDE MAGGIORELLI | ADDRESS REDACTED | | | BNT 21.973721<br>BTC 0.000000005817463908<br>CEL 37.0248913864457<br>ETH 0.18769569 | | |
| 3.1.140923 | DAVIDE MAGLIANO | ADDRESS REDACTED | | | BTC 0.00246481402624365<br>USDC 519.245413658342 | | |
| 3.1.140924 | DAVIDE MAIORANO | ADDRESS REDACTED | | | BTC 0.000005188388780992 | | |
| 3.1.140925 | DAVIDE MAISANO | ADDRESS REDACTED | | | BTC 0.0511701436755548<br>CEL 14.0399436478522 | | |
| 3.1.140926 | DAVIDE MALDERA | ADDRESS REDACTED | | | BTC 0.000009669644631905<br>ETH 0.000102337875769675 | | |
| 3.1.140927 | DAVIDE MANA | ADDRESS REDACTED | | | BTC 0.000000007530683256<br>CEL 0.0186536281284821 | | |
| 3.1.140928 | DAVIDE MANCINO | ADDRESS REDACTED | | | BCH 0.000000004676025498<br>BTC 0.00127268611951763<br>CEL 331.451741185707<br>EOS 0.000008092645327672<br>ETH 0.169870289127663<br>LTC 0.000000439680384993<br>USDC 0.000000048330275399<br>XLM 0.0238963449399941 | | |
| 3.1.140929 | DAVIDE MANCUSO | ADDRESS REDACTED | | | BTC 0.000041090106573912<br>CEL 0.00172071806866838<br>ETH 0.00054791316357597 | | |
| 3.1.140930 | DAVIDE MANNI | ADDRESS REDACTED | | | BNB 0.00194616557679123<br>BTC 0.000060837253421659<br>DOT 0.0349326356898419<br>ETH 0.000461341140189141<br>LINK 0.0156914068694064<br>XLM 0.66000843170049 | | |
| 3.1.140931 | DAVIDE MANOLI | ADDRESS REDACTED | | | CEL 0.0763550887459533<br>DOT 0.021911897065157<br>MCDAI 0.29260388599057 | | |
| 3.1.140932 | DAVIDE MARAN | ADDRESS REDACTED | | | BNB 0.00309067932853671<br>BTC 0.000009360378408257<br>CEL 0.0229753778105798<br>USDC 1.67863863525504 | | |
| 3.1.140933 | DAVIDE MARANGIELLO | ADDRESS REDACTED | | | BNB 0.00241833686505155<br>BTC 0.000012618987977776<br>BUSD 0.608162161109431<br>CEL 0.0663565495413201<br>USDC 0.567608965271566<br>USDT ERC20 4.94576306891919 | | |
| 3.1.140934 | DAVIDE MARCATO | ADDRESS REDACTED | | | BTC 0.000004483499729718<br>CEL 1.45003442755977<br>ETH 0.000262689758985541<br>USDC 0.0000000510231051 | | |
| 3.1.140935 | DAVIDE MARCHIORI | ADDRESS REDACTED | | | CEL 10.2648948634945 | | |
| 3.1.140936 | DAVIDE MARCOTTI | ADDRESS REDACTED | | | BTC 0.450805403625274<br>CEL 1937.74367437007<br>COMP 4.70019152986934<br>DOT 58.0514301698047<br>ETH 5.38032756016148<br>MATIC 36394.7609560529<br>SNX 331.011208562436<br>USDT ERC20 206.658133<br>XRP 2805.71730495438 | | |
| 3.1.140937 | DAVIDE MARIA DELL'ANNA | ADDRESS REDACTED | | | BTC 0.000000005118460408<br>CEL 0.890470363985866 | | |
| 3.1.140938 | DAVIDE MAROGNA | ADDRESS REDACTED | | | BTC 0.00000000899956266<br>BUSD 0.000000000000005939<br>CEL 0.185793484632592<br>USDC 0.121065938777902<br>USDT ERC20 0.000000073717047228 | | |
| 3.1.140939 | DAVIDE MARTINI | ADDRESS REDACTED | | | ADA 0.165361335264156<br>BNB 0.000656713456690933<br>BTC 0.00000000184670665<br>CEL 49.1348502887581<br>MCDAI 0.00700109074520963<br>XRP 1.24621586626424 | | |
| 3.1.140940 | DAVIDE MARTINI | ADDRESS REDACTED | | | ADA 0.098776708394666<br>BNB 0.00162832572032006<br>BTC 0.000013303256496247<br>BUSD 4953.4342212406<br>USDT ERC20 0.126138024600079 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.140941 | DAVIDE MARZOCCHI | ADDRESS REDACTED | | | CEL 0.579363666166598<br>UNI 13.8488489333765 | | |
| 3.1.140942 | DAVIDE MARZOLLO | ADDRESS REDACTED | | | BAT 0.0691267079435385<br>BTC 0.000007363667556028<br>COMP 0.000068359382250925<br>DASH 0.00748425433511022<br>EOS 0.106837986185783<br>KNC 0.0355439907423583<br>UMA 0.0279677516817109<br>XRP 0.0980967310518624 | | |
| 3.1.140943 | DAVIDE MASCHERONI | ADDRESS REDACTED | | | BTC 0.0079312814836321<br>ETH 0.154675263215653<br>XRP 58.2466028520997 | | |
| 3.1.140944 | DAVIDE MASPERO | ADDRESS REDACTED | | | ADA 0.29514393666747<br>BNB 0.00137989188326215<br>BTC 0.00001109767884742<br>CEL 62.0736151648735<br>ETH 0.000211538251637601<br>XLM 0.118425635461516 | | |
| 3.1.140945 | DAVIDE MASTROGIUSEPPE | ADDRESS REDACTED | | | BTC 0.000724836295878007<br>CEL 12.0163217005726<br>ETH 0.16505566902664 | | |
| 3.1.140946 | DAVIDE MASUELLO | ADDRESS REDACTED | | | BCH 0.000000004560692308<br>BSV 0.134765<br>BTC 0.000116966172982344<br>CEL 8.02831589077464<br>DASH 3.9203256127094<br>EOS 0.000071349717413817<br>LTC 0.000000001430105746<br>USDT ERC20 5.267896<br>XLM 0.000000014703110922<br>ZEC 10.0665514638941 | | |
| 3.1.140947 | DAVIDE MAZZAMUTO | ADDRESS REDACTED | | | BTC 0.00188877245062954<br>CEL 6.48017437493518<br>ETH 0.0580665438196185 | | |
| 3.1.140948 | DAVIDE MAZZURANA | ADDRESS REDACTED | | | BTC 0.000000008590573805<br>CEL 264.944005970768<br>DOT 0.192613965470047<br>ETH 0.000519677780442656<br>USDT ERC20 0.00000034106634107 | | |
| 3.1.140949 | DAVIDE MELCHIONDA | ADDRESS REDACTED | | | ADA 0.509437958447049<br>BNB 0.000872888371815755<br>BTC 0.000010731507401463<br>CEL 2.56576332282608<br>USDC 5.2874436590725<br>USDT ERC20 0.95516695369906 | | |
| 3.1.140950 | DAVIDE MELONI | ADDRESS REDACTED | | | BTC 0.0000217047513982899<br>CEL 3.85409599130613<br>ETH 0.0307890201739561<br>SNX 22.60211449 | | |
| 3.1.140951 | DAVIDE MENOZZI | ADDRESS REDACTED | | | BTC 0.000124420209179294<br>ETH 0.00150101539025739<br>USDC 0.349572503768163 | | |
| 3.1.140952 | DAVIDE MENTA | ADDRESS REDACTED | | | BTC 0.203505621368035<br>CEL 9.41053183152644<br>USDT ERC20 271.620609156096 | | |
| 3.1.140953 | DAVIDE MERCURI | ADDRESS REDACTED | | | BTC 0.000000185402053878<br>CEL 5.47332989993594<br>ZEC 0.0457575818980969 | | |
| 3.1.140954 | DAVIDE MERIZZI | ADDRESS REDACTED | | | BTC 0.00000198527078513<br>BUSD 2.1315081407062 | | |
| 3.1.140955 | DAVIDE MESSERE | ADDRESS REDACTED | | | BTC 0.00868626695450351<br>CEL 14.2686562185368<br>MATIC 8.57458748188833<br>XLM 412.818991 | | |
| 3.1.140956 | DAVIDE MESSINA | ADDRESS REDACTED | | | CEL 0.000861067035855613<br>MATIC 0.117860975394778 | | |
| 3.1.140957 | DAVIDE MESTRINER | ADDRESS REDACTED | | | ETH 0.326736406628899 | | |
| 3.1.140958 | DAVIDE MICHIELOTTO | ADDRESS REDACTED | | | CEL 306.921710787162<br>ETH 3.06922989315807<br>USDC 4.50205236616213 | | |
| 3.1.140959 | DAVIDE MIGUEL PENICHE GONCALVES | ADDRESS REDACTED | | | BTC 0.000014668513701441<br>ETH 0.000426821669424264 | | |
| 3.1.140960 | DAVIDE MINUTOLI | ADDRESS REDACTED | | | CEL 1.1091954893566 | | |
| 3.1.140961 | DAVIDE MIOTTO | ADDRESS REDACTED | | | BTC 0.000001830009734478<br>USDC 0.97277488294533 | | |
| 3.1.140962 | DAVIDE MISTRI | ADDRESS REDACTED | | | BTC 0.00235715632660758<br>CEL 8.02366342602322<br>ETH 0.530988827146386 | | |
| 3.1.140963 | DAVIDE MOGAVERO | ADDRESS REDACTED | | | BTC 0.000000008400598141<br>CEL 4.70950430829955 | | |
| 3.1.140964 | DAVIDE MOMENTE | ADDRESS REDACTED | | | ADA 209.549762375403<br>BNB 0.00211006763611391<br>BTC 0.00185592429353569<br>DOT 107.308425277495 | | |
| 3.1.140965 | DAVIDE MORETTI | ADDRESS REDACTED | | | BTC 0.000001587428742841<br>ETH 1.86283640758852 | | |
| 3.1.140966 | DAVIDE MUNGIVERA | ADDRESS REDACTED | | | BTC 0.000002862689995715 | | |
| 3.1.140967 | DAVIDE MURRU | ADDRESS REDACTED | | | BNB 0.00206943271268194<br>BTC 0.0516229177139853<br>ETH 0.980094687792909<br>LTC 0.000421585036358825<br>USDC 29.2320690579632 | | |
| 3.1.140968 | DAVIDE NARZISI | ADDRESS REDACTED | | | BTC 0.000000000752641774<br>CEL 3.80615409818575<br>USDC 1.301627 | | |
| 3.1.140969 | DAVIDE OLIVI | ADDRESS REDACTED | | | BNB 0.00146942722895464<br>BTC 0.000013515522823501<br>CEL 0.022143456618094<br>USDC 0.395846225848892 | | |
| 3.1.140970 | DAVIDE ONESTI | ADDRESS REDACTED | | | CEL 1.82827409594745<br>USDC 38.746465 | | |
| 3.1.140971 | DAVIDE ORIOLI | ADDRESS REDACTED | | | BTC 0.000000006888826796<br>CEL 0.414983382597718<br>ETH 0.00150961406636677 | | |
| 3.1.140972 | DAVIDE ORRÙ | ADDRESS REDACTED | | | BTC 0.000001154701550308<br>CEL 0.0184125052133635<br>MCDAI 0.848143021988781<br>USDC 3735.12391420592 | | |
| 3.1.140973 | DAVIDE PAGANELLI | ADDRESS REDACTED | | | BTC 0.000021884546237273 | | |
| 3.1.140974 | DAVIDE PAGANO | ADDRESS REDACTED | | | BTC 0.000207238344777375<br>ETH 0.00480249604898127<br>USDC 9.93975924890135 | | |
| 3.1.140975 | DAVIDE PALADINA | ADDRESS REDACTED | | | BTC 0.000011036662898648<br>CEL 3.26865148746722 | | |
| 3.1.140976 | DAVIDE PALETTI | ADDRESS REDACTED | | | BTC 0.000000002842713689<br>CEL 0.721965784102515 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.140977 | DAVIDE PANFILI | ADDRESS REDACTED | | | BNB 1.29320276686403<br>BTC 0.00065735772803895<br>CEL 5.67726463534104<br>USDC 117.72 | | |
| 3.1.140978 | DAVIDE PAOLINI | ADDRESS REDACTED | | | BTC 0.000000007019146457 | | |
| 3.1.140979 | DAVIDE PAPA | ADDRESS REDACTED | | | BTC 0.00000356994865587<br>USDC 1.49936417445413 | | |
| 3.1.140980 | DAVIDE PASINI | ADDRESS REDACTED | | | BTC 0.00682763350300837<br>CEL 0.00772796511787958<br>ETH 0.0953876215832762 | | |
| 3.1.140981 | DAVIDE PASQUALI | ADDRESS REDACTED | | | BTC 0.000129736368776396<br>CEL 16.7950980650612<br>ETH 0.000000994479923805<br>LUNC 5.72001958410157<br>MATIC 0.517963486558804 | | |
| 3.1.140982 | DAVIDE PASSANITI | ADDRESS REDACTED | | | BTC 0.00000880842167514<br>MCDAI 0.000513817972403678 | | |
| 3.1.140983 | DAVIDE PELÀ | ADDRESS REDACTED | | | BNB 0.000162760033969063<br>BTC 0.000001725039942702<br>CEL 0.0884636033646315 | | |
| 3.1.140984 | DAVIDE PEREGO | ADDRESS REDACTED | | | BTC 0.1009104713027 | | |
| 3.1.140985 | DAVIDE PERGOLA | ADDRESS REDACTED | | | CEL 0.16898338896628 | | |
| 3.1.140986 | DAVIDE PERILLO | ADDRESS REDACTED | | | ADA 0.16981909400234<br>BTC 0.0000003983116591 | | |
| 3.1.140987 | DAVIDE PERINA | ADDRESS REDACTED | | | BTC 0.0160077283816108<br>BUSD 0.00195109195340445<br>CEL 0.00424142797017016<br>USDT ERC20 0.204613993734262 | | |
| 3.1.140988 | DAVIDE PERONI | ADDRESS REDACTED | | | AAVE 0.000513143647193798<br>CEL 0.00659614216908578<br>COMP 0.000513166461653619<br>EOS 0.0181022586954622<br>ETH 0.000106626445740435<br>KNC 0.0483412210221297<br>LINK 0.00455142022492559<br>UMA 0.000450580872451325<br>UNI 0.00202796567357192<br>XLM 0.309537649641552<br>XRP 0.228891329569486 | | |
| 3.1.140989 | DAVIDE PEROZZI | ADDRESS REDACTED | | | BTC 0.00000000254359422<br>CEL 1.59942615417035<br>XLM 0.000000057103020317 | | |
| 3.1.140990 | DAVIDE PEROZZI | ADDRESS REDACTED | | | BTC 0.000081088168894861<br>CEL 0.25039386293423<br>ETH 0.000677699236348997 | | |
| 3.1.140991 | DAVIDE PESENTI | ADDRESS REDACTED | | | BTC 0.000143621355428681<br>CEL 2.55482643185988<br>ETH 0.000812776381842419<br>USDT ERC20 7.16109360493309 | | |
| 3.1.140992 | DAVIDE PETRILLI | ADDRESS REDACTED | | | ADA 0.0838640070817988<br>BTC 0.0000433896968169269<br>USDC 0.00165310659276243 | | |
| 3.1.140993 | DAVIDE PETRILLI | ADDRESS REDACTED | | | ADA 0.11052149757874<br>BNB 0.000002017781141939<br>BTC 0.000000621293592435<br>CEL 0.072938918015961<br>USDC 0.310939452697965 | | |
| 3.1.140994 | DAVIDE PETTENUZZO | ADDRESS REDACTED | | | BNB 0.27730395<br>BTC 0.0100093596383204<br>CEL 2.13169140685219<br>ETH 0.0322593462026936<br>SOL 0.00007444 | | |
| 3.1.140995 | DAVIDE PIACENTINI | ADDRESS REDACTED | | | BTC 0.000000034916008313<br>ETH 0.000171128038679745 | | |
| 3.1.140996 | DAVIDE PIAZZA | ADDRESS REDACTED | | | BTC 0.000000016868935248<br>CEL 67.6467795570369<br>DOT 4.92281399<br>MATIC 2283.04031638 | | |
| 3.1.140997 | DAVIDE PICERNO | ADDRESS REDACTED | | | BTC 0.000006076210520555<br>BUSD 0.00202105535336436<br>CEL 0.35903369606057<br>ETH 0.000000704191213442<br>USDC 0.412984389547607<br>USDT ERC20 0.00124073908906514 | | |
| 3.1.140998 | DAVIDE PIETRANGELO | ADDRESS REDACTED | | | ADA 0.190050425480919<br>BNB 0.00158691849207623<br>BTC 0.000002747586909103<br>CEL 1.23836818333109<br>DOT 0.000000000056711814<br>ETH 0.000317422267736073<br>LUNC 0.0206344087487748<br>PAXG 0.000377944031680528<br>USDT ERC20 0.192695344961068<br>XLM 0.000000097367042168 | | |
| 3.1.140999 | DAVIDE PIRAN | ADDRESS REDACTED | | | BTC 0.000012041169932191<br>CEL 0.588670957077163 | | |
| 3.1.141000 | DAVIDE PIRAS | ADDRESS REDACTED | | | BNB 0.00000000811890154<br>BTC 0.0237583525644574<br>CEL 0.0193077309397511 | | |
| 3.1.141001 | DAVIDE PISTILLO | ADDRESS REDACTED | | | BAT 0.0631186131195026<br>CEL 0.0839937490905836<br>ETH 0.0007904673299555 | | |
| 3.1.141002 | DAVIDE PIZZO | ADDRESS REDACTED | | | BTC 0.0543722678565085<br>CEL 1.2715509930119 | | |
| 3.1.141003 | DAVIDE PIZZOLO | ADDRESS REDACTED | | | BTC 0.000000009730916042<br>CEL 3.71285250848434 | | |
| 3.1.141004 | DAVIDE POLI | ADDRESS REDACTED | | | CEL 22.1726667326926 | | |
| 3.1.141005 | DAVIDE POSTONE CELESTINO | ADDRESS REDACTED | | | CEL 0.000018209318112463 | | |
| 3.1.141006 | DAVIDE POTENZA | ADDRESS REDACTED | | | BTC 0.238578891828725 | | |
| 3.1.141007 | DAVIDE POTENZA | ADDRESS REDACTED | | | BTC 0.000130720836354954 | | |
| 3.1.141008 | DAVIDE PREMOLI | ADDRESS REDACTED | | | BTC 0.000000000051410968<br>CEL 2.75795970728668 | | |
| 3.1.141009 | DAVIDE PREZIOSO | ADDRESS REDACTED | | | BNB 0.00102474733213357<br>BTC 0.000001546698689374<br>ETH 0.000071118139882929<br>USDT ERC20 0.476395469231737 | | |
| 3.1.141010 | DAVIDE PUDDU | ADDRESS REDACTED | | | BTC 0.00102528349088523<br>CEL 0.756657453054157<br>USDC 2938.60891733413 | | |
| 3.1.141011 | DAVIDE PULEO | ADDRESS REDACTED | | | BTC 0.000001741515965158<br>BUSD 0.534919546565551 | | |
| 3.1.141012 | DAVIDE PULEO | ADDRESS REDACTED | | | BTC 0.00000185875490309<br>BUSD 0.540301745780328 | | |
| 3.1.141013 | DAVIDE PULZE | ADDRESS REDACTED | | | BAT 0.00491635625060114<br>BNB 0.000073523848872095<br>BTC 0.000018155639999523<br>CEL 0.00351902057703723<br>ETH 0.000036840841719778<br>USDC 0.25025021044587 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.141014 | DAVIDE QUARANTA | ADDRESS REDACTED | | | BNB 0.000319411561162574<br>BTC 0.00256842601416843<br>CEL 0.00918619136951911 | | |
| 3.1.141015 | DAVIDE RAGAZZI | ADDRESS REDACTED | | | BTC 0.0653782394029281<br>USDC 0.0008200661771299<br>USDT ERC20 0.000533974471431348 | | |
| 3.1.141016 | DAVIDE RASOLI | ADDRESS REDACTED | | | BTC 0.00487820553469494<br>BUSD 0.519747296099131<br>CEL 0.042470787194199<br>USDC 32.5477119723135 | | |
| 3.1.141017 | DAVIDE RAVIOLO | ADDRESS REDACTED | | | BNB 1.80751226872952<br>BTC 0.0320690103617665<br>ETH 0.00288308308007313<br>MCDAI 85.4024473960214 | | |
| 3.1.141018 | DAVIDE REALE | ADDRESS REDACTED | | | BNB 0.926981658226032<br>BTC 0.0097057639592798<br>ETH 0.225364650468565<br>USDC 1130.86655831696<br>XRP 88.0508852230779 | | |
| 3.1.141019 | DAVIDE RENDA | ADDRESS REDACTED | | | BTC 0.121095269871844<br>CEL 17.2443289013507<br>EOS 5.35866048893226 | | |
| 3.1.141020 | DAVIDE RICCI | ADDRESS REDACTED | | | BTC 0.00122239674784399<br>LUNC 1.16384667180786<br>USDT ERC20 0.35035453755581 | | |
| 3.1.141021 | DAVIDE RICCIARDI | ADDRESS REDACTED | | | BTC 0.000186679713052056 | | |
| 3.1.141022 | DAVIDE RIGAMONTI | ADDRESS REDACTED | | | BTC 0.00118188911398689<br>CEL 34.0974117440468<br>USDC 1124 | | |
| 3.1.141023 | DAVIDE RIGNANESE | ADDRESS REDACTED | | | ADA 0.19675696157576<br>BTC 0.000001228841489886<br>CEL 0.0408029177692212<br>USDC 0.189599049580726 | | |
| 3.1.141024 | DAVIDE RINALDINI | ADDRESS REDACTED | | | ADA 175.106402688792<br>BNB 0.00458839350206404<br>BTC 0.000240095421420115<br>CEL 21.9071872250092<br>DASH 0.0000000031088646<br>ETH 0.00553080934808785<br>LTC 0.582370651113918<br>USDC 301.594958488691<br>XLM 0.000000026803957174 | | |
| 3.1.141025 | DAVIDE RISCALDINO | ADDRESS REDACTED | | | CEL 3.75124252380785 | | |
| 3.1.141026 | DAVIDE RIVOLTA | ADDRESS REDACTED | | | BTC 0.0117491631747296<br>CEL 0.00172389476445775<br>USDC 0.03602151251866 | | |
| 3.1.141027 | DAVIDE RIZZI | ADDRESS REDACTED | | | BTC 0.000020486155683052<br>CEL 0.0111177628593368 | | |
| 3.1.141028 | DAVIDE RIZZOLO | ADDRESS REDACTED | | | BTC 0.000052627733590267<br>USDC 0.200916146904483 | | |
| 3.1.141029 | DAVIDE RODOLFO ZINKE | ADDRESS REDACTED | | | BTC 2.00941450328272 | | |
| 3.1.141030 | DAVIDE ROGAZZO | ADDRESS REDACTED | | | CEL 0.00572031619857005<br>ETH 0.000006751763812629 | | |
| 3.1.141031 | DAVIDE ROMAGNOLI | ADDRESS REDACTED | | | SUSHI 0.224851354265321 | | |
| 3.1.141032 | DAVIDE ROMANELLI | ADDRESS REDACTED | | | CEL 1.84831735105821<br>ETH 0.02753129 | | |
| 3.1.141033 | DAVIDE ROMANO | ADDRESS REDACTED | | | BTC 0.0107058847019008<br>DOT 12.9232041108348<br>ETH 0.48677443058106<br>LUNC 4.94093322965401<br>XRP 0.199249359139394 | | |
| 3.1.141034 | DAVIDE ROSSELLA | ADDRESS REDACTED | | | BTC 0.000000008135212732<br>CEL 519.379591804203<br>USDC 248.944246589406<br>USDT ERC20 0.000000458405566239 | | |
| 3.1.141035 | DAVIDE ROSSETTO | ADDRESS REDACTED | | | BTC 0.000000411447<br>CEL 4.76387604314333<br>USDC 0.00439439133632465 | | |
| 3.1.141036 | DAVIDE ROTA | ADDRESS REDACTED | | | BCH 0.000000000095275447<br>BNB 0.00136311069391292<br>BTC 0.0000605378961366<br>CEL 0.0467843452002675<br>LUNC 0.0427333030099029<br>USDC 0.000000563563002801<br>XLM 0.0587637600991994 | | |
| 3.1.141037 | DAVIDE ROTA | ADDRESS REDACTED | | | BTC 0.00000074457180738<br>CEL 0.00211537168433583<br>ETH 5.25104922966025 | | |
| 3.1.141038 | DAVIDE RUSCONI | ADDRESS REDACTED | | | BTC 0.00095433848812113<br>CEL 0.000381648182839116<br>PAXG 0.0029744582308754 | | |
| 3.1.141039 | DAVIDE SABATTINI | ADDRESS REDACTED | | | BTC 0.000257579359483963<br>CEL 40.5961248836755 | | |
| 3.1.141040 | DAVIDE SABBIONEDA | ADDRESS REDACTED | | | CEL 0.0196040420983002<br>USDC 89.7052410600201 | | |
| 3.1.141041 | DAVIDE SALA | ADDRESS REDACTED | | | BTC 0.00008675165852918<br>CEL 5.32549090745207<br>ETH 0.710376803883503<br>XLM 650.1523926 | | |
| 3.1.141042 | DAVIDE SAMBO | ADDRESS REDACTED | | | BNB 0.000004988904012278<br>BTC 0.000006591901128061<br>BUSD 0.415062175930587<br>CEL 0.0358045935522681<br>USDT ERC20 0.00512844668567023 | | |
| 3.1.141043 | DAVIDE SANCILLES | ADDRESS REDACTED | | | BTC 0.0266594788318093 | | |
| 3.1.141044 | DAVIDE SANFRATELLO | ADDRESS REDACTED | | | BTC 0.0138419063724019<br>CEL 7.05193709804155 | | |
| 3.1.141045 | DAVIDE SANGIORGI | ADDRESS REDACTED | | | ETH 0.00151115785791381 | | |
| 3.1.141046 | DAVIDE SANTUS | ADDRESS REDACTED | | | BTC 0.00174762218147108<br>LUNC 42.9349976240149 | | |
| 3.1.141047 | DAVIDE SARRECCHIA | ADDRESS REDACTED | | | CEL 2.42677346351663<br>ETH 0.00000247479433544899<br>SNX 7.20341170674581<br>USDT ERC20 114.547471977803 | | |
| 3.1.141048 | DAVIDE SARTORI | ADDRESS REDACTED | | | ADA 0.0400866186555561<br>BTC 0.000001470528388202<br>CEL 0.718516732580057<br>ETH 0.000905790338527694 | | |
| 3.1.141049 | DAVIDE SARTORI | ADDRESS REDACTED | | | BTC 0.0296990003034463 | | |
| 3.1.141050 | DAVIDE SAVAZZI | ADDRESS REDACTED | | | CEL 1.17258613364462<br>DOT 2.83000630713899 | | |
| 3.1.141051 | DAVIDE SAVI | ADDRESS REDACTED | | | BTC 0.000000376709057251<br>UNI 0.000027229016744729 | | |
| 3.1.141052 | DAVIDE SBOLLI | ADDRESS REDACTED | | | BTC 0.00104622277148143<br>CEL 237.500769116283<br>EOS 223.85<br>SGB 906.504403182267<br>USDC 115.000000307434<br>USDT ERC20 200<br>XRP 0.005692 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.141053 | DAVIDE SBORDONE | ADDRESS REDACTED | | | BTC 0.0177338382968909 | | |
| 3.1.141054 | DAVIDE SBORGI | ADDRESS REDACTED | | | BTC 0.000046714104497991<br>CEL 1.39430760016605<br>ETH 0.000332035471018298 | | |
| 3.1.141055 | DAVIDE SCAGLIONE | ADDRESS REDACTED | | | BTC 0.000934879437633277<br>ETH 0.00900098700495699 | | |
| 3.1.141056 | DAVIDE SCAPIN | ADDRESS REDACTED | | | BNB 0.00000000886585333<br>BTC 0.00000048630475506<br>CEL 0.57342039006324 | | |
| 3.1.141057 | DAVIDE SCAVONE | ADDRESS REDACTED | | | BTC 0.0330878992548539<br>CEL 1.67394180580107<br>MCDAI 15.72 | | |
| 3.1.141058 | DAVIDE SCHIAVON | ADDRESS REDACTED | | | AAVE 0.42002223<br>AVAX 1.5<br>BTC 0.00502107025125128<br>CEL 10.5345095745835<br>DOT 3.00374178593244 | | |
| 3.1.141059 | DAVIDE SCOPPA | ADDRESS REDACTED | | | ADA 8.5219553846549<br>BTC 0.0103579832733466<br>CEL 8.12665990442578<br>ETH 0.00643168419765398<br>LUNC 0.00000094443124291 | | |
| 3.1.141060 | DAVIDE SCORPINITI | ADDRESS REDACTED | | | CEL 0.00275692293472216<br>ETH 0.000096069737150429 | | |
| 3.1.141061 | DAVIDE SCUDIERI | ADDRESS REDACTED | | | BTC 0.000005972700960295<br>CEL 0.0102596772983542 | | |
| 3.1.141062 | DAVIDE SEBASTIANO DI PAOLA | ADDRESS REDACTED | | | BTC 0.0210908020751155<br>ETH 0.00167956173422158 | | |
| 3.1.141063 | DAVIDE SELOM KOMI KOMLA EBRI | ADDRESS REDACTED | | | BAT 0.0885244388240945<br>BTC 0.000000009501396592<br>CEL 4.70037524307765<br>COMP 0.108333699888898<br>USDC 1.16088801334444 | | |
| 3.1.141064 | DAVIDE SENSI | ADDRESS REDACTED | | | ETH 0.00147598242912784 | | |
| 3.1.141065 | DAVIDE SIBONI | ADDRESS REDACTED | | | ETH 0.00161534463751372 | | |
| 3.1.141066 | DAVIDE SICLARI | ADDRESS REDACTED | | | USDT ERC20 0.740826370660925 | | |
| 3.1.141067 | DAVIDE SIDARI | ADDRESS REDACTED | | | BTC 0.000000001521917182<br>CEL 0.531256960020592 | | |
| 3.1.141068 | DAVIDE SIGNORILE | ADDRESS REDACTED | | | ADA 0.0117882141722933<br>BTC 0.126574763643643 | | |
| 3.1.141069 | DAVIDE SILVESTRI | ADDRESS REDACTED | | | CEL 0.0443013343422878<br>ETH 0.00147653781413342 | | |
| 3.1.141070 | DAVIDE SIMONCINI | ADDRESS REDACTED | | | BCH 0.00414098580048836<br>BSV 0.484226071686135<br>CEL 2.27330760187033<br>DOT 74.5592212094949<br>MATIC 530.122524591057 | | |
| 3.1.141071 | DAVIDE SOFIA | ADDRESS REDACTED | | | CEL 74.7168161137027<br>ETH 2.57270256046237<br>XRP 1550.04085801035 | | |
| 3.1.141072 | DAVIDE SOFRONIA | ADDRESS REDACTED | | | BNB 0.000902926199599906<br>BTC 0.000000008201169345<br>CEL 0.33300294645004 | | |
| 3.1.141073 | DAVIDE SOLINAS | ADDRESS REDACTED | | | CEL 1.71615233485628 | | |
| 3.1.141074 | DAVIDE SONCINI | ADDRESS REDACTED | | | BTC 0.000001338873170595<br>USDT ERC20 0.286515327178308 | | |
| 3.1.141075 | DAVIDE SPADACCINI | ADDRESS REDACTED | | | CEL 1.0807652787875 | | |
| 3.1.141076 | DAVIDE SPIEZIO | ADDRESS REDACTED | | | ADA 0.178581186649112<br>AVAX 0.000011166495220636<br>BNB 0.00000215350363555<br>BTC 0.00000803992655618<br>ETH 0.000330868432715057<br>LUNC 0.000016428976933672<br>PAXG 0.0000568173772518769<br>USDC 0.000016767201671553<br>USDT ERC20 0.00283269354338662 | | |
| 3.1.141077 | DAVIDE SPINACI | ADDRESS REDACTED | | | BNB 0.0013020851217312<br>BTC 0.0000159575021860549<br>USDC 0.46099019964204<br>USDT ERC20 0.0772900676432032 | | |
| 3.1.141078 | DAVIDE STELLA | ADDRESS REDACTED | | | BTC 0.000198299851896825<br>DOT 66.4042548888588<br>ETH 0.00246950270841812<br>LUNC 68.6868475976445<br>MATIC 417.035078379499 | | |
| 3.1.141079 | DAVIDE STRAMBI | ADDRESS REDACTED | | | ETH 0.000503751486054629 | | |
| 3.1.141080 | DAVIDE STRATA | ADDRESS REDACTED | | | BTC 0.109378563195265<br>CEL 56.0899265371656<br>SGB 1669.07666666261 | | |
| 3.1.141081 | DAVIDE STUCCHI | ADDRESS REDACTED | | | BTC 0.000000281613944349<br>CEL 2.37905979748502 | | |
| 3.1.141082 | DAVIDE TAFURI | ADDRESS REDACTED | | | AVAX 6.22482<br>BTC 0.423148780677894<br>CEL 663.868434880126<br>DOT 288.8836199984<br>ETH 47.1304033640374<br>LTC 0.000000001609761919<br>SOL 186.3877<br>UMA 4.44454878633197<br>USDT ERC20 95.0290535407509<br>XLM 0.000000004806571949 | | |
| 3.1.141083 | DAVIDE TAGLIAPIETRA | ADDRESS REDACTED | | | BTC 0.000588481411454961<br>CEL 1.66506463960923<br>USDT ERC20 0.825907478160693 | | |
| 3.1.141084 | DAVIDE TAMAGNO | ADDRESS REDACTED | | | BTC 0.000862965137054584<br>ETH 0.734751544940311<br>SNX 142.174228817584 | | |
| 3.1.141085 | DAVIDE TEMIL | ADDRESS REDACTED | | | BTC 0.0138305669569956<br>ETH 0.03633355812308<br>USDC 316.409039535241 | | |
| 3.1.141086 | DAVIDE TIRINDELLI | ADDRESS REDACTED | | | BCH 0.0336845805464544<br>DASH 0.122326798246416<br>EOS 4.58159694445164<br>LTC 0.0963912630870202 | | |
| 3.1.141087 | DAVIDE TODESCHINI | ADDRESS REDACTED | | | BTC 0.00000002063441581<br>CEL 1.32273058864534<br>USDT ERC20 0.005708 | | |
| 3.1.141088 | DAVIDE TOMASELLO | ADDRESS REDACTED | | | ADA 0.0998600167818899<br>BTC 0.000000005303481712<br>CEL 0.0226625789962747<br>ETH 0.00175989208286889<br>MATIC 0.277284528436361<br>USDT ERC20 0.288030093179253<br>XRP 0.359001612725551 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.141089 | DAVIDE TORIELLI | ADDRESS REDACTED | | | BAT 12.4436469921453<br>BSV 0.000817816923098963<br>BTC 0.0033224001362954<br>CEL 1.25879310243941<br>DASH 0.0557567203239679<br>ETC 0.0276649807408479<br>ETH 0.0233226947358919<br>LTC 0.00294348869810893<br>MCDAI 0.00771164267993052<br>USDC 116.227100969376<br>XLM 9.65053335318526 | | |
| 3.1.141090 | DAVIDE TORRE | ADDRESS REDACTED | | | ADA 0.616942122215994<br>BTC 0.000000102832735763<br>CEL 0.00550936411731359<br>LTC 0.00373678684866118<br>USDC 70.0698018764043<br>XRP 0.00715257364212037 | | |
| 3.1.141091 | DAVIDE TORRES | ADDRESS REDACTED | | | BTC 0.000063737907703814 | | |
| 3.1.141092 | DAVIDE TORTI | ADDRESS REDACTED | | | BTC 0.000000422624661124<br>USDT ERC20 0.346492922663748 | | |
| 3.1.141093 | DAVIDE TRAINI | ADDRESS REDACTED | | | CEL 2.98975207986834<br>SGB 0.000775490911683912<br>XRP 0.00511876608185131 | | |
| 3.1.141094 | DAVIDE TRENTI | ADDRESS REDACTED | | | BTC 0.000049872231436629 | | |
| 3.1.141095 | DAVIDE TRIPODINA | ADDRESS REDACTED | | | BTC 0.000009662996961004<br>CEL 0.193175621298107<br>DOT 0.0313638063419829<br>ETH 0.000364792415251034<br>XRP 0.422018357403279 | | |
| 3.1.141096 | DAVIDE TUMBARELLO | ADDRESS REDACTED | | | BTC 0.000005300493200607 | | |
| 3.1.141097 | DAVIDE TURCATEL | ADDRESS REDACTED | | | ADA 227.110056545789<br>BTC 0.0678077504427725<br>CEL 10.2412327936299<br>XRP 943.891112726836 | | |
| 3.1.141098 | DAVIDE VAILATI | ADDRESS REDACTED | | | CEL 20.1805869132854<br>ETH 0.000694519078551274<br>USDT ERC20 243.671475426278 | | |
| 3.1.141099 | DAVIDE VALENTINI | ADDRESS REDACTED | | | BTC 0.000002777768853485<br>USDC 1.40953792452606 | | |
| 3.1.141100 | DAVIDE VALLE | ADDRESS REDACTED | | | BAT 100<br>BCH 1.02281714<br>BTC 0.0229644203610177<br>CEL 195.15961784574<br>ETH 2.58690545049782<br>LTC 5.10997722966136<br>LUNC 6.0271845271782<br>SGB 21.3261022561157<br>USDC 158.062553<br>USDT ERC20 65.7197609232915<br>XLM 500.03535680928<br>XRP 139.548549854447<br>ZRX 50.1624938432355 | | |
| 3.1.141101 | DAVIDE VALLINI | ADDRESS REDACTED | | | ADA 613.782<br>BNB 0.00199825802155572<br>BTC 0.000851630393073738<br>CEL 9.81042984186659<br>DOT 0.345857809612803<br>MATIC 1.16442908605868 | | |
| 3.1.141102 | DAVIDE VARNI | ADDRESS REDACTED | | | BTC 0.000001304600389184<br>CEL 5.6069243717131<br>ETH 0.199901510508675<br>USDC 0.360216729467612 | | |
| 3.1.141103 | DAVIDE VENERUSO | ADDRESS REDACTED | | | ADA 276.811083701403<br>BNB 1.10579073212287<br>BTC 0.257444875759581<br>CEL 0.00856567354918257 | | |
| 3.1.141104 | DAVIDE VERGANI | ADDRESS REDACTED | | | BTC 0.0000472518399002669 | | |
| 3.1.141105 | DAVIDE VERONESE | ADDRESS REDACTED | | | ADA 0.0513164777602731<br>BTC 0.00118320287167196<br>CEL 0.000176803381460599<br>LTC 0.00684533364466537 | | |
| 3.1.141106 | DAVIDE VETTORI | ADDRESS REDACTED | | | BAT 104.052176318053<br>CEL 9.58029649773953<br>COMP 0.05186577<br>DASH 0.000189673333718364<br>EOS 2.86294563719444<br>ETH 0.279711945927959<br>SGB 13.6327028719091<br>USDC 0.000000315567822802<br>USDT ERC20 0.000000586054816593<br>XLM 179.371175925295<br>XRP 0.0289478591706027 | | |
| 3.1.141107 | DAVIDE VIGNATI | ADDRESS REDACTED | | | BTC 0.000000627054296345<br>USDC 2572.15347231744 | | |
| 3.1.141108 | DAVIDE VIRGILIO | ADDRESS REDACTED | | | BTC 0.000440592750585364<br>CEL 0.456307416165511 | | |
| 3.1.141109 | DAVIDE VITABILE | ADDRESS REDACTED | | | BNB 0.00125390696745245<br>BTC 0.00000004186262559<br>DOT 0.0297269407582024<br>LUNC 0.00768541766345623 | | |
| 3.1.141110 | DAVIDE VIVIRITO | ADDRESS REDACTED | | | CEL 72.0663057915922 | | |
| 3.1.141111 | DAVIDE ZABEO | ADDRESS REDACTED | | | BTC 0.000002433533512591<br>CEL 2.40449989594808<br>USDT ERC20 1.1560463604127 | | |
| 3.1.141112 | DAVIDE ZANI | ADDRESS REDACTED | | | ADA 20.9994297609578<br>BNB 0.338356275535582<br>BTC 0.00630132569475913<br>CEL 125.08083070974<br>DOT 12.40903921<br>ETH 0.298051931275393<br>LUNC 3.22000449100759<br>MANA 14.7055984376087<br>MATIC 86.6968980764995<br>SOL 1.04504369491911<br>SUSHI 9.02821622094764<br>USDC 150.698508359486<br>XRP 57.3624 | | |
| 3.1.141113 | DAVIDE ZANI | ADDRESS REDACTED | | | BNB 0.000095105243664477<br>BTC 0.000681919143415196<br>CEL 0.191001948698104<br>LUNC 1.09156391274615 | | |
| 3.1.141114 | DAVIDE ZANIN | ADDRESS REDACTED | | | BTC 0.0519784817230957<br>USDT ERC20 1360.86364081789 | | |
| 3.1.141115 | DAVIDE ZANINI | ADDRESS REDACTED | | | ADA 0.360370396231759<br>BTC 0.00679319636940196<br>CEL 5.03964789478242<br>LUNC 0.0100460636329982<br>USDC 1.88051534585566 | | |
| 3.1.141116 | DAVIDE ZANZOTTERA | ADDRESS REDACTED | | | BTC 0.000060222238922217 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.141117 | DAVIDE ZAVAGNIN | ADDRESS REDACTED | | | ADA 0.0994658573685472<br>BNB 0.000856242084665691<br>BTC 0.0961318082180067<br>MCDAI 0.0334625680114378<br>USDC 0.342380348089538 | | |
| 3.1.141118 | DAVIDE ZERBONE | ADDRESS REDACTED | | | CEL 0.152499834309327 | | |
| 3.1.141119 | DAVIDE ZINI | ADDRESS REDACTED | | | BNB 0.00126039453960099<br>BTC 0.0000474476570303398<br>CEL 0.00508909638271981 | | |
| 3.1.141120 | DAVIDE ZITO VITALE | ADDRESS REDACTED | | | ADA 293.8<br>BTC 0.00102362527126069<br>CEL 12.5579609243657<br>USDT ERC20 258.495595 | | |
| 3.1.141121 | DAVIDE ZOLI | ADDRESS REDACTED | | | BTC 0.0143855562067192 | | |
| 3.1.141122 | DAVIDE ZOLLO | ADDRESS REDACTED | | | BTC 0.01961193<br>CEL 4.43506492745323 | | |
| 3.1.141123 | DAVIDE ZONTA | ADDRESS REDACTED | | | BNB 0.00153153382283606<br>BTC 0.000000689775937764<br>CEL 1.15060596426023<br>LUNC 0.0440634135011554<br>USDC 0.576659 | | |
| 3.1.141124 | DAVIDE ZOTTI | ADDRESS REDACTED | | | BTC 0.000999710670861645<br>CEL 1.52958308488741<br>USDT ERC20 0.000000085546398046 | | |
| 3.1.141125 | DAVIDEE NINGEOK | ADDRESS REDACTED | | | BTC 0.00000000055502291<br>CEL 1.76104970644514<br>XRP 0.00000067327229962 | | |
| 3.1.141126 | DAVID-GABRIEL VULPE | ADDRESS REDACTED | | | BTC 0.000002807940540911 | | |
| 3.1.141127 | DAVID-JOSEPH XAYAVONG | ADDRESS REDACTED | | | BTC 0.0015926326437255<br>GUSD 146.147628501433<br>USDC 11.4573199475675 | | |
| 3.1.141128 | DAVID-JULIEN MINUCCI | ADDRESS REDACTED | | | CEL 0.0020768946639507<br>USDT ERC20 1.77881742431426 | | |
| 3.1.141129 | DAVIDLEE GLINSKI II | ADDRESS REDACTED | | | BTC 0.0094703356415854 | | |
| 3.1.141130 | DAVID-MICHAEL LINDGENS | ADDRESS REDACTED | | | BTC 0.070744412005264 | | |
| 3.1.141131 | DAVIDO . | ADDRESS REDACTED | | | BTC 0.000481715770955285<br>USDC 0.678933239969431 | | |
| 3.1.141132 | DAVIDS ACHONU | ADDRESS REDACTED | | | BTC 0.000228025734197764<br>CEL 0.751270121012643<br>SNX 0.605732138274601 | | |
| 3.1.141133 | DAVIDS TOMASS PAVLOVS | ADDRESS REDACTED | | | BTC 0.000000793809208763<br>CEL 0.017919018016142<br>ETH 0.000033798167525376<br>USDC 0.000032129030439883 | | |
| 3.1.141134 | DAVIDSON DAVIDSON | ADDRESS REDACTED | | | BNB 0.00141003344390659<br>BTC 0.00000108732552051<br>CEL 0.0106219933124303<br>ETH 0.00008885695738042<br>USDC 0.000001053038461S4 | | |
| 3.1.141135 | DAVIDSON INNOCENT | ADDRESS REDACTED | | | PAX 103.303771050072<br>SNX 12.4632310708612 | | |
| 3.1.141136 | DAVIE DAVIS | ADDRESS REDACTED | | | BTC 0.00137724721921665<br>SOL 127.334314702916 | | |
| 3.1.141137 | DAVIE LAM | ADDRESS REDACTED | | | BTC 0.000000005768066743<br>CEL 1.48491874111644<br>ETH 0.000022450369550767<br>MCDAI 0.01904535980141<br>USDC 2.85704420940602 | | |
| 3.1.141138 | DAVIE LEE | ADDRESS REDACTED | | | BTC 0.00946996820663257<br>GUSD 10561.3218658663 | BTC 0.00344222 | |
| 3.1.141139 | DAVIE SWEIS | ADDRESS REDACTED | | | BTC 1.04133562043734<br>USDC 5540.06541296598<br>XRP 0.00000042353114595 | | |
| 3.1.141140 | DAVIEL SALGADO | ADDRESS REDACTED | | | BTC 0.0000000018566813639999<br>ETH 0.000000322367132733<br>USDC 0.00124570401750406 | | BTC 0.000000005638020736<br>USDC 0.000000575843978275 |
| 3.1.141141 | DAVIES GLEN | ADDRESS REDACTED | | | ETH 0.00169877378025176 | | |
| 3.1.141142 | DAVIES IZUCHUKWU ALOZIE | ADDRESS REDACTED | | | BTC 0.000002301830513724 | | |
| 3.1.141143 | DAVIHERLYS PEÑA | ADDRESS REDACTED | | | CEL 0.00355403220281186 | | |
| 3.1.141144 | DAVIIDE BIANCO | ADDRESS REDACTED | | | BTC 0.000001034480163501<br>CEL 0.0235947803619991<br>USDC 0.706902578444093 | | |
| 3.1.141145 | DAVILA MERVEILLE ASSONFACK | ADDRESS REDACTED | | | BTC 0.00490719579685531 | | |
| 3.1.141146 | DAVILA MERVEILLE ASSONFACK | ADDRESS REDACTED | | | BTC 0.000007069904766452 | | |
| 3.1.141147 | DÁVILA PEDRICK RICK | ADDRESS REDACTED | | | USDC 0.118326116497088 | | |
| 3.1.141148 | DAVIN BJERMELAND | ADDRESS REDACTED | | | ADA 3.59496224877909<br>BTC 0.0000325621641294909<br>CEL 27.1754302259961<br>DOT 0.222741995994391<br>MATIC 1.53548144191422<br>USDC 3.27409876422322<br>USDT ERC20 40.6914025148862<br>XLM 0.94584477446359 | | |
| 3.1.141149 | DAVIN BONILLA | ADDRESS REDACTED | | | BTC 0.000019126733174547<br>ETH 0.000000795295355298<br>LINK 0.00536861587777112<br>MATIC 0.00225000559835917<br>SNX 0.0325743739619727<br>USDC 0.359280890543099 | | |
| 3.1.141150 | DAVIN DRAKE | ADDRESS REDACTED | | | BTC 0.259716583880677<br>MATIC 938.92673114178<br>MCDAI 4.38934030673273<br>PAXG 11.537661274867<br>XLM 60995.1978880487 | BTC 0.00000012 | |
| 3.1.141151 | DAVIN GALLOWAY | ADDRESS REDACTED | | | BTC 0.000130531676572422<br>ETH 0.00825606429729388<br>USDC 106.069774795929 | | |
| 3.1.141152 | DAVIN HADLEY | ADDRESS REDACTED | | | BTC 0.148314122644449<br>ETH 1.03344307450595<br>MATIC 276.766071417922 | | |
| 3.1.141153 | DAVIN HARDING | ADDRESS REDACTED | | | BTC 0.000049829798575887<br>CEL 1.14916855271408 | | |
| 3.1.141154 | DAVIN HENRIK | ADDRESS REDACTED | | | BTC 0.00720780611039877<br>SNX 28.3693814972173<br>USDT ERC20 0.479206003607507 | | |
| 3.1.141155 | DAVIN KIM | ADDRESS REDACTED | | | ADA 8.41179506525469<br>BTC 1.1762380629823<br>DOT 0.0222116079595633<br>ETH 0.420848307718206<br>GUSD 17.3964327316404<br>LINK 0.000806705255973915<br>MATIC 5.44296193323178<br>UNI 0.0485334106365761<br>USDC 31.6036742269632 | | |
| 3.1.141156 | DAVIN LAWRENCE WILLETTS | ADDRESS REDACTED | | | CEL 0.460656132133199 | | |
| 3.1.141157 | DAVIN LIU | ADDRESS REDACTED | | | BTC 0.000000001698674451<br>CEL 232.819234832638<br>DOT 0.097892337483616 | | |
| 3.1.141158 | DAVIN MARCUS RAJA | ADDRESS REDACTED | | | BTC 0.0542948486319966 | | |
| 3.1.141159 | DAVIN PAUL BOUDREAUX | ADDRESS REDACTED | | | ETH 0.00149893447779182 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.141160 | DAVIN SMITH | ADDRESS REDACTED | | | BTC 0.000009315603470012<br>CEL 0.0268631142966144<br>ETH 0.000188504122438964<br>MATIC 0.0187905563643158<br>SNX 0.0135983823535423<br>XLM 0.00689935844897632 | BTC 0.0016876281678408 | |
| 3.1.141161 | DAVIN SPAYD | ADDRESS REDACTED | | | ETH 0.90218090211533<br>MATIC 407.185995871009<br>SNX 118.302705672974 | | |
| 3.1.141162 | DAVIN TRUONG | ADDRESS REDACTED | | | ADA 725.77766431569<br>BTC 0.515383053912114<br>CEL 0.0344833759067953<br>EOS 0.043885050221424<br>ETH 0.000546751052484461<br>LINK 0.0182693135425931<br>LTC 0.00234098162079398<br>MATIC 0.243211915637424<br>SGB 0.137704759197555<br>SNX 0.00549671436078378<br>USDC 0.0270090006993152<br>USDT ERC20 0.0391814658439368<br>XLM 0.153767066017514<br>XRP 0.900780433665099 | | |
| 3.1.141163 | DAVIN VINCENT SOEHANDOKO | ADDRESS REDACTED | | | BTC 0.0574482523769982<br>ETH 0.458574470432707<br>XRP 0.0147384429059219 | | |
| 3.1.141164 | DAVIN WHITEHURST | ADDRESS REDACTED | | | ADA 350.150707082384<br>DOT 4.21962986350108<br>USDC 2611.82987890763 | | |
| 3.1.141165 | DAVIN YAP | ADDRESS REDACTED | | | BTC 0.0000021041685711 27<br>USDC 0.0231358896278387<br>USDT ERC20 0.312356324909484 | | |
| 3.1.141166 | DAVINA DANIEL | ADDRESS REDACTED | | | ADA 196.971714435722<br>BCH 0.187953597387753<br>BNB 8.88572532881363<br>BTC 0.0269776069143047<br>CEL 0.389398424260088<br>DOT 12.8431131707757<br>ETH 0.251068483113251<br>LINK 5.49701580569719<br>MATIC 215.646637811998<br>XRP 633.700798509217 | | |
| 3.1.141167 | DAVINA DUFFY | ADDRESS REDACTED | | | BAT 0.00531623205443183<br>BTC 0.0128730017394459<br>EOS 5.48657489917261<br>LTC 2.05975097295057<br>XLM 417.419178659176 | | |
| 3.1.141168 | DAVINA MUIR | ADDRESS REDACTED | | | BTC 0.0081334882733667<br>ETH 0.102984870133904 | | |
| 3.1.141169 | DAVINA PEH | ADDRESS REDACTED | | | CEL 0.0827096652152356<br>ETH 0.000189790161967531 | | |
| 3.1.141170 | DAVINA STERNER | ADDRESS REDACTED | | | USDT ERC20 0.578285258949464 | | |
| 3.1.141171 | DAVINA WALKER | ADDRESS REDACTED | | | ADA 0.470974811463668<br>BTC 0.00105719420657574<br>CEL 0.781918180813517 | | |
| 3.1.141172 | DAVINDAR SINGH | ADDRESS REDACTED | | | AVAX 7.20430544326766<br>BTC 0.162046752659475<br>ETH 7.49000023146478<br>MATIC 1187.0108119364 | ETH 3.695 | |
| 3.1.141173 | DAVINDER GILL | ADDRESS REDACTED | | | AVAX 1.30208132319444<br>BTC 0.000078767794571025<br>CEL 0.00890007193727436<br>ETH 0.00250411596356934 | | |
| 3.1.141174 | DAVINDER LAKHAN | ADDRESS REDACTED | | | BTC 0.255453716690335<br>CEL 269.041707412271<br>ETH 0.881623497345506 | | |
| 3.1.141175 | DAVINDER SEHMI | ADDRESS REDACTED | | | ADA 15764.9363370352<br>BTC 0.184177786701094<br>DOT 163.608395090847<br>ETH 4.36557964848799<br>MATIC 7034.84661721383<br>SNX 5510.23541969057<br>SOL 179.500950480265<br>USDT ERC20 244.626897957358<br>XTZ 510.858049274501 | | |
| 3.1.141176 | DAVINDER SIDHU | ADDRESS REDACTED | | | ADA 327.59516933163<br>BTC 0.726098009343479<br>ETH 3.9381986877942<br>GUSD 2301.91134561632<br>MATIC 375.207429238747<br>USDC 12232.3543433757<br>USDT ERC20 2700.63594762819 | BTC 0.0102575<br>ETH 0.0299061447984098<br>LINK 20.7469<br>USDC 595<br>USDT ERC20 1000 | |
| 3.1.141177 | DAVINDER SINGH | ADDRESS REDACTED | | | BTC 0.00112636515209346<br>DOT 54.0341740829059<br>ETH 0.530156511978921 | | |
| 3.1.141178 | DAVINDER SINGH | ADDRESS REDACTED | | | XRP 1016.52010596658 | | |
| 3.1.141179 | DAVINDER SINGH | ADDRESS REDACTED | | | BTC 0.000000342236660844 | | |
| 3.1.141180 | DAVINDER SINGH | ADDRESS REDACTED | | | CEL 0.499024506375423<br>SOL 7.3113065898296<br>USDC 2 | | |
| 3.1.141181 | DAVINDER UPPAL | ADDRESS REDACTED | | | CEL 4.28875694626638<br>ETH 0.000149642485654369 | | |
| 3.1.141182 | DAVINDRA BISHUNDEO | ADDRESS REDACTED | | | CEL 1.12418845439132<br>SGB 2.77680428365289<br>USDC 1.06894208810639<br>XLM 1.38726530963819<br>XRP 5.91074630179382 | SGB 1902.22362915291 | |
| 3.1.141183 | DAVINDRA JUNIOR SEELAGAN | ADDRESS REDACTED | | | ADA 631.675320915722<br>BTC 1.32074812058132<br>DOT 6.88716778772728<br>ETH 11.0623122663087<br>LTC 6.32326985298303<br>SOL 3.05873209944117 | | |
| 3.1.141184 | DAVINE CACERES | ADDRESS REDACTED | | | BNB 0.000000007621487332<br>BTC 0.000000004747186031<br>CEL 0.191534033675786 | | |
| 3.1.141185 | DAVINIA ALEXANDRA ROCA CAMPOS | ADDRESS REDACTED | | | BTC 0.05899734<br>CEL 71.704154220814<br>LTC 0.000000003003040293<br>MATIC 256.12433255 | | |
| 3.1.141186 | DAVIN-KYLE THOMPSON | ADDRESS REDACTED | | | ADA 209.620671960478<br>MATIC 64.1898455587121<br>USDC 0.000550965709587724 | | |
| 3.1.141187 | DAVINS MANASSE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.141188 | DAVION BELL | ADDRESS REDACTED | | | BTC 0.00122473596166742<br>MANA 0.0500630678111281<br>XLM 0.193814852920546 | | |
| 3.1.141189 | DAVION DAVION | ADDRESS REDACTED | | | BTC 0.000000072857423305<br>GUSD 0.000438756710589795 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.141190 | DAVION DAY | ADDRESS REDACTED | | | AAVE 0.577777339810562<br>BTC 0.00297458603087911<br>LINK 5.02416252982476<br>XLM 2845.37524085544 | | |
| 3.1.141191 | DAVION DIXON | ADDRESS REDACTED | | | XRP 82 | | |
| 3.1.141192 | DAVION NESS | ADDRESS REDACTED | | | BTC 0.000000258850818117999<br>USDC 0.866004762318229 | | |
| 3.1.141193 | DAVION SIMMS | ADDRESS REDACTED | | | BTC 0.00000044952082661<br>SNX 0.0261405664602126 | | BTC 0.000399249565765245 |
| 3.1.141194 | DAVIS ANDERSON | ADDRESS REDACTED | | | ADA 0.00671331035234037<br>BTC 0.0000047812975359893<br>ETH 0.528909766334376 | ADA 0.455449468667355<br>BTC 0.000000008874747488<br>ETH 0.000000880153584099<br>SOL 4.44485<br>USDC 0.697 | |
| 3.1.141195 | DAVIS ANDREW WHITMER | ADDRESS REDACTED | | | | BTC 0.01<br>ETH 0.32664368 | |
| 3.1.141196 | DAVIS BACON | ADDRESS REDACTED | | | ADA 2118.46205775372<br>BTC 0.0116688808657318<br>DOT 53.055582356578<br>ETH 0.102897140744294<br>LINK 50.2018487633989 | | |
| 3.1.141197 | DAVIS BLALOCK | ADDRESS REDACTED | | | BTC 0.00157897956367891<br>CEL 1.07720503656041<br>USDC 1828.69439401351 | | |
| 3.1.141198 | DAVIS BOYD | ADDRESS REDACTED | | | BTC 0.000170136120514237<br>ETH 0.000298377362012062 | | |
| 3.1.141199 | DAVIS CASTILLEJO | ADDRESS REDACTED | | | ADA 615.906737009766<br>BTC 0.0515665714425079<br>ETH 0.793868639114477<br>GUSD 0.000777223298682046<br>USDC 0.000596388983819826 | GUSD 0.000823135863668205<br>USDC 0.000000286871016718 | |
| 3.1.141200 | DAVIS CHAN | ADDRESS REDACTED | | | BTC 5.29121010834404<br>USDC 1385.68140399129 | BTC 7.91124302078501 | |
| 3.1.141201 | DAVIS CHAPPINS | ADDRESS REDACTED | | | ADA 345.987216951001<br>BCH 9.87112200322351<br>BSV 11.8232123656549<br>BTC 0.10595157055508<br>USDC 578.6015788433 | | |
| 3.1.141202 | DAVIS COLE | ADDRESS REDACTED | | | BTC 0.0256127514580663<br>ETH 0.274749732337291 | | |
| 3.1.141203 | DAVIS DAMBURS | ADDRESS REDACTED | | | CEL 1.06809785910503 | | |
| 3.1.141204 | DAVIS DEBRADY | ADDRESS REDACTED | | | BTC 0.000010827688324863 | | |
| 3.1.141205 | DAVIS ENGELER | ADDRESS REDACTED | | | ADA 0.000038730362675729<br>BCH 0.000000375900496789999<br>BTC 0.000000020101470745<br>ETH 0.000000266944449493999<br>LTC 0.000000199161700480999 | | |
| 3.1.141206 | DAVIS ENGELER | ADDRESS REDACTED | | | ADA 1117.30883351634<br>BCH 5.71661296575927<br>BTC 0.106787871733076<br>DOT 25.3205087183909<br>ETH 1.51424571619702<br>LTC 9.74007432994012<br>USDC 36558.4333997855 | | |
| 3.1.141207 | DAVIS ENGLE | ADDRESS REDACTED | | | 1INCH 277.910019089423<br>BTC 0.0128838738031557<br>DOT 10.4303175913972<br>ETH 1.45866704967638<br>LINK 38.558354447627<br>LTC 2.18780351412873<br>MATIC 527.605521694853<br>UNI 38.069565891105 | | |
| 3.1.141208 | DAVIS FAMILY TRUST | CANNING HWY, BICTON, 6157 AUSTRALIA | | | BTC 0.000000815025931713<br>CEL 0.0215718151132821<br>USDT ERC20 0.036777881480925 | | |
| 3.1.141209 | DAVIS FRANCIS | ADDRESS REDACTED | | | MATIC 2.44489140426431 | | |
| 3.1.141210 | DAVIS FRANKLIN | ADDRESS REDACTED | | | ADA 51.7347133000886<br>BTC 0.000015776554825256<br>ETH 0.000167680569504493 | | |
| 3.1.141211 | DAVIS FRIEMPONG | ADDRESS REDACTED | | | XLM 31.2314350251963 | | |
| 3.1.141212 | DAVIS GORDON | ADDRESS REDACTED | | | BTC 0.000436592824144397 | | |
| 3.1.141213 | DAVIS GRASMANIS | ADDRESS REDACTED | | | CEL 1.14894808854475 | | |
| 3.1.141214 | DAVIS GREENE | ADDRESS REDACTED | | | BTC 0.000002686171190974<br>USDT ERC20 0.235491023779509 | | |
| 3.1.141215 | DAVIS GULL | ADDRESS REDACTED | | | BTC 0.0127305848618116 | | |
| 3.1.141216 | DAVIS HANDLER | ADDRESS REDACTED | | | ADA 1.96642268596158<br>ETH 0.00415156104634645 | ADA 1829.66789763166<br>ETH 2.94146699368153 | |
| 3.1.141217 | DAVIS HEIJNDIJK | ADDRESS REDACTED | | | BTC 0.000003134524578355<br>USDT ERC20 21.9691379643223 | | |
| 3.1.141218 | DAVIS HENEGAR | ADDRESS REDACTED | | | BTC 0.118033618869589<br>CEL 0.0439924483594574<br>DASH 0.00386695514551744<br>EOS 0.191811600522781<br>ETH 0.000644005567341788<br>LINK 0.0125151881575555<br>MATIC 0.0137969795719245<br>USDC 2.2373420230283<br>USDT ERC20 0.138065224782958 | | |
| 3.1.141219 | DAVIS HENRY BOOKER | ADDRESS REDACTED | | | USDT ERC20 3.78792611922073 | USDT ERC20 0.0023472106846087 | |
| 3.1.141220 | DAVIS HOFFMAN | ADDRESS REDACTED | | | CEL 1.11704042989512<br>SNX 0.0589006885980194 | | |
| 3.1.141221 | DAVIS JEFFERSON | ADDRESS REDACTED | | | BTC 0.000000009381333015<br>DOT 0.0523886785903301<br>USDC 0.244367222520362 | | |
| 3.1.141222 | DÂVIS KAIRIS | ADDRESS REDACTED | | | CEL 1.07380154671032 | | |
| 3.1.141223 | DAVIS KAMBO | ADDRESS REDACTED | | | BTC 0.00119518584623383<br>MATIC 1797.76411236167<br>USDT ERC20 2.13653776172727 | | |
| 3.1.141224 | DAVIS KOH | ADDRESS REDACTED | | | BTC 0.000030651642689631 | | |
| 3.1.141225 | DAVIS KORACH | ADDRESS REDACTED | | | BTC 0.000003888468136616<br>CEL 1.12210628929422<br>XLM 1.46461579682546 | | |
| 3.1.141226 | DAVIS LIGON | ADDRESS REDACTED | | | ADA 0.0239568628546532<br>BTC 0.404472908542126<br>ETH 18.7357304482549<br>LINK 7.46760589622244 | | BTC 0.246097213693505 |
| 3.1.141227 | DAVIS LIM | ADDRESS REDACTED | | | ADA 0.301262127544595<br>BTC 0.00201837586298611<br>DOT 79.0092542500729<br>ETH 0.414839110780766<br>USDC 206.774716394521 | | |
| 3.1.141228 | DAVIS LOCKWOOD | ADDRESS REDACTED | | | BTC 0.00000191382297842<br>USDC 32.6480164266724 | BTC 0.00000000838593676<br>USDC 0.000000853835560753 | |
| 3.1.141229 | DAVIS LOUIE | ADDRESS REDACTED | | | BTC 0.000450285973149111 | | |
| 3.1.141230 | DAVIS LY | ADDRESS REDACTED | | | BTC 0.00333695<br>CEL 2.49451222246929 | | |
| 3.1.141231 | DAVIS MANGOLD | ADDRESS REDACTED | | | BTC 0.00134875695173785<br>ETH 0.00676899685771518<br>USDC 26.6184261150699 | | BTC 0.000000001326149803<br>USDC 25537.9823337368 |
| 3.1.141232 | DAVIS MARSH | ADDRESS REDACTED | | | ETH 0.0369167944798496 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.141233 | DAVIS MASTEIKO | ADDRESS REDACTED | | | BTC 0.0634156318172936 | | |
| 3.1.141234 | DAVIS MATHEW BORREGO | ADDRESS REDACTED | | | | BTC 0.00000043547687634<br>ETH 0.0282<br>GUSD 7280.61 | |
| 3.1.141235 | DAVIS MATTHEW COFFEY | ADDRESS REDACTED | | | | BTC 0.01567249 | |
| 3.1.141236 | DAVIS NEO | ADDRESS REDACTED | | | BTC 0.000944078192718661<br>ETH 1.05085725292565 | | |
| 3.1.141237 | DAVIS OLIVER | ADDRESS REDACTED | | | AVAX 5.26426132298161<br>BTC 0.0143047383795728<br>ETH 0.309417038650939<br>MATIC 918.319397069807<br>SOL 3.05623367123787<br>USDC 818.623927752517 | | |
| 3.1.141238 | DAVIS PALLIPARAMBIL | ADDRESS REDACTED | | | BTC 0.00789789401572736<br>CEL 56.7816002779611 | | |
| 3.1.141239 | DAVIS POLLEY | ADDRESS REDACTED | | | BTC 0.0200116466007979<br>ETH 1.06079504148376 | | |
| 3.1.141240 | DAVIS R KNIGHT | ADDRESS REDACTED | | | BTC 0.000003243709564856<br>CEL 48.0304435196061<br>ETH 2<br>USDT ERC20 2500 | | |
| 3.1.141241 | DAVIS RHEA | ADDRESS REDACTED | | | ETH 0.0156139224519747 | | |
| 3.1.141242 | DAVIS RICHARDSON | ADDRESS REDACTED | | | AAVE 0.491703975674757<br>AVAX 2.18827738201324<br>BTC 0.000161246211017345<br>ETH 0.000739436750173792<br>MATIC 878.399974331867<br>SNX 133.784034423234<br>SUSHI 47.4508102338468 | BTC 0.00000000947017128 | |
| 3.1.141243 | DAVIS RODERICK | ADDRESS REDACTED | | | BTC 0.00021215236575801 | | |
| 3.1.141244 | DAVIS SCHULTE | ADDRESS REDACTED | | | ADA 465.605059429796<br>BTC 0.00107242086315963<br>ETH 5.30578208610868 | | |
| 3.1.141245 | DAVIS THOMAS | ADDRESS REDACTED | | | BTC 0.0185750130487731<br>USDC 0.0308883401650889 | USDC 2500.005347 | |
| 3.1.141246 | DAVIS TRAN | ADDRESS REDACTED | | | BTC 0.303239099243662<br>ETH 0.0128957756868511<br>LTC 11.6597515440353<br>MCDAI 31.8933262642298 | | |
| 3.1.141247 | DAVIS TRAN | ADDRESS REDACTED | | | ETH 0.0880781776028897 | | |
| 3.1.141248 | DAVIS TURK | ADDRESS REDACTED | | | BTC 0.0161066161021514<br>ETH 0.179828696203886<br>GUSD 2061.25626935022 | | |
| 3.1.141249 | DAVIS UHLIR | ADDRESS REDACTED | | | AAVE 0.00197534554571037<br>AVAX 1.00969715121794<br>BAT 0.020202069836346<br>BTC 0.000135703531942766<br>CEL 79.3890058879313<br>COMP 0.00105551412479007<br>DOT 31.9515965421281<br>ETC 0.0010013123556939<br>ETH 0.000608574212859809<br>MATIC 636.116348507092<br>MCDAI 0.0285582861002697<br>SNX 18.4366478724725<br>UNI 0.00343334941475959 | MATIC 1062.14514696226 | |
| 3.1.141250 | DAVIS VEVERIS | ADDRESS REDACTED | | | BTC 0.000000636473222342<br>ETH 0.000005494681622423 | | |
| 3.1.141251 | DAVIS VITOBELLO | ADDRESS REDACTED | | | BTC 0.0131999012131348<br>CEL 7.93063540172898 | | |
| 3.1.141252 | DAVIS VUONG | ADDRESS REDACTED | | | ADA 0.00133131335916741<br>MATIC 0.00077897524611952<br>MCDAI 0.016319072124791 | ADA 0.000000774573747866<br>MATIC 1.16601460600992 | |
| 3.1.141253 | DAVIS WALKER | ADDRESS REDACTED | | | USDT ERC20 0.107075226228159 | | |
| 3.1.141254 | DAVIS WATKINS | ADDRESS REDACTED | | | ETH 0.00146926597523105 | | |
| 3.1.141255 | DAVIS WINGATE | ADDRESS REDACTED | | | BTC 0.000444182489118427<br>LTC 0.000346721373618473<br>MATIC 321.332585546317 | BTC 0.541218807493085<br>LTC 0.000000001960703858 | |
| 3.1.141256 | DAVIS YOU | ADDRESS REDACTED | | | XRP 27.8461492600576 | | |
| 3.1.141257 | DAVIS ZEPS | ADDRESS REDACTED | | | BTC 0.0171854268394732<br>CEL 18.9079616216587 | | |
| 3.1.141258 | DAVIT ASHOTI EVOYAN | ADDRESS REDACTED | | | BTC 0.0027288202482484<br>DASH 0.00149265720980804 | | |
| 3.1.141259 | DAVIT BATATUNASHVILI | ADDRESS REDACTED | | | BTC 0.0010685519447919<br>CEL 1.00012123039158 | | |
| 3.1.141260 | DAVIT CHIKHRADZE | ADDRESS REDACTED | | | ETC 0.000322782294858561 | | |
| 3.1.141261 | DAVIT DANIELYAN | ADDRESS REDACTED | | | BTC 0.000000619684475886<br>USDC 0.00000015803848336 | | |
| 3.1.141262 | DAVIT GACHECHILADZE | ADDRESS REDACTED | | | BTC 0.00605767454230907<br>CEL 0.408980391566408<br>ETH 0.101969731763155<br>XRP 0.212614290063308 | | |
| 3.1.141263 | DAVIT HAKOBYAN | ADDRESS REDACTED | | | BTC 0.00000113009064071799<br>USDC 0.668809090781291 | | |
| 3.1.141264 | DAVIT KHACHIKYAN | ADDRESS REDACTED | | | ADA 0.429551908525543<br>BTC 0.314254098620778<br>DOT 357.389908227791<br>ETH 0.00196980828933318<br>LUNC 0.018171385313187 | | |
| 3.1.141265 | DAVIT KULIKYAN | ADDRESS REDACTED | | | ETC 23.6809331484758 | | |
| 3.1.141266 | DAVIT MIRIJANYAN | ADDRESS REDACTED | | | BTC 0.000001959868020446<br>USDC 0.488663240993929 | | |
| 3.1.141267 | DAVIT MKRTCHYAN | ADDRESS REDACTED | | | AVAX 17.1898272274653<br>BTC 0.00944285697023516<br>ETH 0.106379672373113<br>SNX 286.100582020861<br>SOL 2.08911154897219<br>USDC 3.70444422221069 | | |
| 3.1.141268 | DAVIT NAZMI KURTULUS | ADDRESS REDACTED | | | BTC 0.00130662644217099<br>ETH 0.929641252142548 | | |
| 3.1.141269 | DAVIT TABUNIDZE | ADDRESS REDACTED | | | BTC 0.000000007896564113<br>LTC 0.00000000857603526 | | |
| 3.1.141270 | DAVITA FORMAN | ADDRESS REDACTED | | | BTC 0.0133678271301315<br>ETH 0.308402992580312<br>XLM 50.5788803679738 | | |
| 3.1.141271 | DAVITI DAMENIA | ADDRESS REDACTED | | | ADA 946.44351698917<br>BTC 0.000000750113754049<br>CEL 18.6469474427134<br>DOT 8.67454662<br>SOL 2.1981<br>USDC 0.481277942687947 | | |
| 3.1.141272 | DAVITI MAISURADZE | ADDRESS REDACTED | | | BTC 0.00000127744439925<br>LTC 0.000606844111445282 | | |
| 3.1.141273 | DAVITI NONIKASHVILI | ADDRESS REDACTED | | | ADA 0.390341162136614<br>BTC 0.000001134534978941 | | |
| 3.1.141274 | DAVITT MEENAGHAN | ADDRESS REDACTED | | | BTC 0.00011768598317861 5 | | |
| 3.1.141275 | DAVIUS CANINI | ADDRESS REDACTED | | | ETH 0.00000405800856849899 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.141276 | DAVLAT AMONOV | ADDRESS REDACTED | | | ADA 19052.5709664825<br>AVAX 59.4112132539723<br>BTC 1.84978155302311<br>DOT 213.459894088186<br>ETH 10.518704425616<br>MATIC 3330.46780836059<br>SNX 362.447617418205<br>SOL 348.208279099514<br>UNI 751.774525490712<br>USDC 31.007468222396 | | |
| 3.1.141277 | DAVLATJON YULCHIBOEV | ADDRESS REDACTED | | | CEL 0.000526683724189936<br>ETH 0.000000192360631725 | | |
| 3.1.141278 | DAVON LARONA A HAREWOOD | ADDRESS REDACTED | | | BTC 0.00125167426668146<br>CEL 0.1746686119901<br>ETH 0.0134755469110395<br>USDT ERC20 9.30310282164567 | | |
| 3.1.141279 | DAVON LEE | ADDRESS REDACTED | | | BTC 0.210256097842984<br>ETH 2.63205507856099 | | |
| 3.1.141280 | DAVON SWINNEY | ADDRESS REDACTED | | | ETH 0.00670346743833721 | | |
| 3.1.141281 | DAVONE CARTER | ADDRESS REDACTED | | | BTC 0.00100305180642421 | | |
| 3.1.141282 | DAVONN WISE | ADDRESS REDACTED | | | 1INCH 13.7846792174616<br>BTC 0.00992357267919256<br>SNX 15.2915732999575<br>USDC 100.452583466199<br>USDT ERC20 0.275649404751592 | | |
| 3.1.141283 | DAVONTAE IVY | ADDRESS REDACTED | | | BTC 0.00131382728806971<br>USDC 488.232477655429 | | |
| 3.1.141284 | DAVONTE LEVY | ADDRESS REDACTED | | | BTC 0.000001353291372193 | | |
| 3.1.141285 | DAVOO LOVE | ADDRESS REDACTED | | | CEL 1.30945554325589<br>COMP 0.43751349<br>ZRX 93.9322693734846 | | |
| 3.1.141286 | DAVOOD AZIMI | ADDRESS REDACTED | | | XRP 0.0137664669867069 | | |
| 3.1.141287 | DAVOR AFRIĆ | ADDRESS REDACTED | | | BTC 0.00625191042625326<br>ETH 0.000408876141252504<br>USDC 2021.64016969074 | | |
| 3.1.141288 | DAVOR BALENOVIĆ | ADDRESS REDACTED | | | ADA 0.703769266441637<br>BTC 0.0276670888049481<br>CEL 27.6720890216209<br>ETC 70.6905256117821<br>MCDAI 31.4110189414241<br>ZEC 0.000327944864965461 | | |
| 3.1.141289 | DAVOR BAROS | ADDRESS REDACTED | | | BTC 0.000000871203133923<br>CEL 0.141772185340959<br>DOT 2113.36292210815<br>ETH 0.00000260354908745<br>MATIC 0.0967030309269427<br>SNX 0.0748519018392286<br>USDC 0.231 | | |
| 3.1.141290 | DAVOR BAZIJANEC | ADDRESS REDACTED | | | CEL 29.8171596067841<br>LTC 0.733265 | | |
| 3.1.141291 | DAVOR BEBEK | ADDRESS REDACTED | | | LTC 0.017625550684976 | | |
| 3.1.141292 | DAVOR BUZOV | ADDRESS REDACTED | | | CEL 1.12280136065328 | | |
| 3.1.141293 | DAVOR CARAPIC | ADDRESS REDACTED | | | BTC 0.00380190520321904<br>CEL 8.19077183343668<br>LTC 0.00111083354635219 | | |
| 3.1.141294 | DAVOR CRNOGACA | ADDRESS REDACTED | | | BTC 0.00817054724745937 | | |
| 3.1.141295 | DAVOR CURIC | ADDRESS REDACTED | | | CEL 111.116793447761<br>ETH 16.96352203 | | |
| 3.1.141296 | DAVOR DAVIDOVIKJ | ADDRESS REDACTED | | | BTC 0.000031786503810456 | | |
| 3.1.141297 | DAVOR DELIC | ADDRESS REDACTED | | | BTC 0.00272109472060358 | | |
| 3.1.141298 | DAVOR DJAKOVIC | ADDRESS REDACTED | | | BTC 0.00898264099877134<br>BUSD 539.679476569044<br>CEL 3.13089338425875<br>ETH 0.781514947459144<br>LTC 0.0302182639880982<br>USDC 8378.17929023866 | | |
| 3.1.141299 | DAVOR DUNATOV | ADDRESS REDACTED | | | ADA 1028.88877814711<br>CEL 720.620901939438<br>DOT 81.5860762643278<br>ETH 0.22100660560289 | | |
| 3.1.141300 | DAVOR FLAM | ADDRESS REDACTED | | | BNB 0.153119036916406<br>BTC 0.0215978430347104<br>CEL 1.31420404061183 | | |
| 3.1.141301 | DAVOR GOGIC | ADDRESS REDACTED | | | BTC 0.000000113048604743<br>CEL 0.213113664618569<br>ETH 0.00000027032739733 | | |
| 3.1.141302 | DAVOR GRABAŠNJAK | ADDRESS REDACTED | | | BTC 0.000000007588581198<br>CEL 0.0205975007712062 | | |
| 3.1.141303 | DAVOR HORAČEK | ADDRESS REDACTED | | | BTC 0.0000200626266407949<br>CEL 5.0574284552238<br>ETH 0.00116541453478059<br>MATIC 2.62605020350862<br>USDC 1.0519482796771 | | |
| 3.1.141304 | DAVOR HRELIC | ADDRESS REDACTED | | | BTC 0.0350538531508066<br>CEL 161.683679486547<br>ETH 0.186241572963758<br>MATIC 214.703725906857<br>USDC 305.853734575611<br>USDT ERC20 209.150946468673 | | |
| 3.1.141305 | DAVOR HREN | ADDRESS REDACTED | | | ADA 0.000000512820512821<br>BTC 0.000662665763279374<br>CEL 1971.62222932803<br>ETH 3.28878209641503<br>SNX 968.753960174097<br>USDT ERC20 27 | | |
| 3.1.141306 | DAVOR IGRIC | ADDRESS REDACTED | | | ADA 950.101348262217<br>AVAX 7.35688694582282<br>BTC 0.111210056427254<br>CEL 0.0608229012031924<br>DOT 3.56422607175188<br>MATIC 276.325262713224<br>SOL 1.61742774296087<br>XLM 134.7711155 | | |
| 3.1.141307 | DAVOR IVELIĆ | ADDRESS REDACTED | | | CEL 2.73202179591621<br>ETH 0.0265690326995716 | | |
| 3.1.141308 | DAVOR JEDVAJ | ADDRESS REDACTED | | | BTC 0.000000000598188285<br>CEL 1.81699466643541 | | |
| 3.1.141309 | DAVOR KANTAR | ADDRESS REDACTED | | | BTC 0.00118980442531068<br>MATIC 346.88836984811<br>SOL 1.28973034592998 | ADA 49.8<br>DOGE 35 | |
| 3.1.141310 | DAVOR KLARIĆ | ADDRESS REDACTED | | | BTC 0.000566375322917267<br>CEL 0.00400915953547729<br>ETH 0.0880436535268546 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.141311 | DAVOR KRALJ | ADDRESS REDACTED | | | AAVE 0.000085646122124698<br>BTC 0.00046419215537960<br>DOT 0.00258490001446751<br>ETH 0.0000266483835622049<br>KNC 1.71638466011347<br>MCDAI 0.0386568837553842<br>UNI 0.23077582515101<br>USDC 0.123511512364062<br>USDT ERC20 0.0668688169826076 | | |
| 3.1.141312 | DAVOR KRESNIK | ADDRESS REDACTED | | | ADA 0.264547562487341<br>BTC 0.000000077738444286<br>ETH 0.00000172981554492999 | | |
| 3.1.141313 | DAVOR KUZMANOVIC | ADDRESS REDACTED | | | BTC 0.00106598443662722<br>CEL 0.779201746556749 | | |
| 3.1.141314 | DAVOR LUKEZIC | ADDRESS REDACTED | | | CEL 0.0350893158545824 | | |
| 3.1.141315 | DAVOR MEDVIDOVIĆ | ADDRESS REDACTED | | | BTC 0.0123127490695343 | | |
| 3.1.141316 | DAVOR MINCHOROV | ADDRESS REDACTED | | | ADA 0.00176075704588061<br>CEL 2.59881777333324<br>DOT 0.0092459398340784<br>ETH 0.000265613456232566 | | |
| 3.1.141317 | DAVOR MIRKOVIC | ADDRESS REDACTED | | | BTC 0.00110242625420659<br>USDC 0.227177442087707<br>USDT ERC20 0.0374277834492552 | | |
| 3.1.141318 | DAVOR MUSTRA | ADDRESS REDACTED | | | USDC 5503.71300713626<br>USDT ERC20 70.6610929212946 | | |
| 3.1.141319 | DAVOR NOVAK | ADDRESS REDACTED | | | BTC 0.00000119723789999<br>CEL 0.860024768339983<br>ETH 0.107856372537525 | | |
| 3.1.141320 | DAVOR OBRANIĆ | ADDRESS REDACTED | | | BTC 0.000001189427617843<br>ETH 0.000035384517143202<br>USDC 0.182878565769754 | | |
| 3.1.141321 | DAVOR PANDUR | ADDRESS REDACTED | | | ADA 230.109255004179<br>BTC 0.00653986883783364<br>CEL 5.59474258543826<br>DASH 0.00315357022323671<br>DOT 10.1676502484018<br>ETH 0.0137901721422825<br>LINK 10.5905214186743<br>MATIC 10.290005398056<br>SOL 2.11597803933855 | | |
| 3.1.141322 | DAVOR PAOLETIC | ADDRESS REDACTED | | | CEL 0.0449800251702902<br>LINK 0.644431836179822<br>PAXG 0.0742974714305898<br>USDC 11.9098595902694 | | |
| 3.1.141323 | DAVOR PLAZONIĆ | ADDRESS REDACTED | | | BTC 0.00235606018669776<br>CEL 4.38288780839598<br>ETH 0.021751730147271<br>XRP 50.5939721596388 | | |
| 3.1.141324 | DAVOR POPOVIC | ADDRESS REDACTED | | | BNB 0.00214429923495212<br>BTC 0.000001986773835021<br>BUSD 8.30556038395036<br>USDC 8.30583398990572<br>USDT ERC20 12.3141406072728 | | |
| 3.1.141325 | DAVOR POZNIK | ADDRESS REDACTED | | | ADA 0.11269390861473<br>BTC 0.018624423523812<br>CEL 91.0644217561579<br>ETH 0.000518367547378428<br>USDC 319.077281779735 | | |
| 3.1.141326 | DAVOR PRSKALO | ADDRESS REDACTED | | | BTC 0.000000003374879119<br>CEL 122.148931166235<br>DOT 0.0568755112336929<br>ETH 0.000234683103293197 | | |
| 3.1.141327 | DAVOR PUSKARIC | ADDRESS REDACTED | | | BNB 0.11853783<br>BTC 0.00112553<br>CEL 18.5591822368272<br>LUNC 0.419997 | | |
| 3.1.141328 | DAVOR RIMAC | ADDRESS REDACTED | | | BTC 0.000055960785397328<br>CEL 0.357077111733266<br>ETH 0.000004742666663206<br>SGB 11.47<br>USDC 0.95955259398372<br>XRP 239.9 | | |
| 3.1.141329 | DAVOR ROSSO | ADDRESS REDACTED | | | BTC 0.000000004775954413<br>CEL 32.3514733041581 | | |
| 3.1.141330 | DAVOR RUŽIĆ | ADDRESS REDACTED | | | BTC 0.00395810601389828<br>CEL 0.41557512810901<br>ETH 0.0949127214455887<br>LTC 1.01195013625437<br>SNX 11.844151891593<br>USDC 242.147381854105 | | |
| 3.1.141331 | DAVOR SARKO | ADDRESS REDACTED | | | ADA 1825.82010613645<br>CEL 0.324189897976802<br>DOGE 1125.03828697432<br>MATIC 1011.83716156039 | | |
| 3.1.141332 | DAVOR SEDLAN | ADDRESS REDACTED | | | BTC 0.000610900005809084<br>CEL 79.9212295779611<br>ETH 0.000000987432827651<br>LTC 0.00002 | | |
| 3.1.141333 | DAVOR SISIC | ADDRESS REDACTED | | | BTC 0.00106860440265013<br>CEL 3.95537865573237<br>XRP 91.254117 | | |
| 3.1.141334 | DAVOR SUSA | ADDRESS REDACTED | | | AAVE 0.75<br>ADA 5017.170257<br>BNT 12.88<br>BTC 0.862983400932309<br>CEL 462.325562593787<br>DOT 99.8<br>ETH 2.03477563567761<br>LINK 250<br>LUNC 4.98931431902565<br>MATIC 400<br>USDT ERC20 25.697763<br>XLM 704.5253949<br>XRP 1000<br>ZRX 122.85 | | |
| 3.1.141335 | DAVOR TRENCHEVSKI | ADDRESS REDACTED | | | BTC 0.360050662004922 | | |
| 3.1.141336 | DAVOR VARGA | ADDRESS REDACTED | | | BTC 0.000013669766056146<br>CEL 1.52298729066635<br>LTC 0.000836823298629435 | | |
| 3.1.141337 | DAVOR ZDILAR | ADDRESS REDACTED | | | ADA 607.305083980096<br>BTC 0.000979790832242961<br>CEL 4.6128441677741 | | |
| 3.1.141338 | DAVOR ŽERDIN | ADDRESS REDACTED | | | ETH 0.00000934159748377599<br>USDC 0.214837393381353 | | |
| 3.1.141339 | DAVOR ŽUNIĆ | ADDRESS REDACTED | | | ADA 132.699502479722<br>BTC 0.011859048284868<br>DOT 7.7096043306977<br>ETH 0.140079610214248 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.141340 | DAVORIN GREGORI | ADDRESS REDACTED | | | BTC 0.000750694922276272<br>ETH 0.534587789577477<br>MCDAI 42.3202039872959 | | |
| 3.1.141341 | DAVORIN MAKEK | ADDRESS REDACTED | | | CEL 0.0145516988605698 | | |
| 3.1.141342 | DAVORIN MEDVED | ADDRESS REDACTED | | | ADA 116.586859527958<br>BTC 0.0299879313507607<br>DOT 0.00456414460132123<br>USDT ERC20 0.602861722991622 | | |
| 3.1.141343 | DAVORIN PIRNAT | ADDRESS REDACTED | | | ADA 893.204885508398<br>BTC 0.0308758755270075<br>CEL 2.08630822572037<br>EOS 29.3032073547251<br>ETC 0.0238854000379037<br>ETH 2.1759508447882<br>MATIC 102.473779711854<br>MCDAI 58.64907061<br>UNI 28.4366396077498<br>ZRX 148.610088980923 | | |
| 3.1.141344 | DAVORIN PUSEC | ADDRESS REDACTED | | | CEL 225.021979516816<br>ETH 0.298865558643837<br>LINK 21.0002739655059<br>UNI 37.3541438476969 | | |
| 3.1.141345 | DAVORIN VANICEK | ADDRESS REDACTED | | | BTC 0.00280860403474491<br>CEL 0.00145159088790827 | | |
| 3.1.141346 | DAVORKA BERTEK | ADDRESS REDACTED | | | BTC 0.000006901547657913 | | |
| 3.1.141347 | DAVORKA DRASCIC | ADDRESS REDACTED | | | BTC 0.000000707641824808<br>ETH 0.000499265241112427 | | |
| 3.1.141348 | DAVRAY JETT | ADDRESS REDACTED | | | BTC 0.000217249599804421 | | |
| 3.1.141349 | DAVRON MURPHY | ADDRESS REDACTED | | | XRP 0.0183393247301558 | | |
| 3.1.141350 | DAVRONIA SCARBROUGH | ADDRESS REDACTED | | | AVAX 0.169389780272472<br>DOGE 96.7383790885402 | | |
| 3.1.141351 | DAVUD JABAROV | ADDRESS REDACTED | | | BTC 0.000000132733439165 | | |
| 3.1.141352 | DAVUD TURKER | ADDRESS REDACTED | | | CEL 0.000414349749188714 | | |
| 3.1.141353 | DAVUTHAN ELITOK | ADDRESS REDACTED | | | BTC 0.000000659711086134<br>CEL 3.08435748247393 | | |
| 3.1.141354 | DAV-VANDY KHAMSAY | ADDRESS REDACTED | | | ADA 0.000000666666666667<br>BTC 0.00485035552726127<br>CEL 0.00496403364358701<br>USDC 527.327914020769 | | |
| 3.1.141355 | DAVY ANDRE C LAPORTE | ADDRESS REDACTED | | | BTC 0.00455145<br>CEL 11.84776970448<br>ETH 0.124620727234308<br>MATIC 135.929003603347<br>PAXG 0.104013355314822 | | |
| 3.1.141356 | DAVY BERVOETS | ADDRESS REDACTED | | | BTC 0.00567704720840006<br>CEL 34.1772643369464<br>ETH 8.0806523180097<br>MATIC 3389.38777482382<br>PAXG 0.00391958027643053<br>USDT ERC20 85508.7723330733 | | |
| 3.1.141357 | DAVY BOUDINET | ADDRESS REDACTED | | | BTC 0.000225<br>BUSD 0.03027182<br>CEL 7.98969306370976<br>MATIC 0.00000094<br>PAX 0.00759638<br>SGB 2.5000000000001<br>USDC 77.763<br>XRP 0.12054 | | |
| 3.1.141358 | DAVY BUNTINX | ADDRESS REDACTED | | | CEL 2.99367996165747 | | |
| 3.1.141359 | DAVY CAJKO | ADDRESS REDACTED | | | CEL 0.0253556009731743 | | |
| 3.1.141360 | DAVY CHHEAV | ADDRESS REDACTED | | | BTC 0.00117430851020913<br>CEL 11.8053793604984<br>USDC 240 | | |
| 3.1.141361 | DAVY CUMMINGS | ADDRESS REDACTED | | | BTC 0.0274209857920803<br>MCDAI 0.0417616938387674 | | |
| 3.1.141362 | DAVY FENG | ADDRESS REDACTED | | | CEL 1.15149938503115<br>TUSD 0.849726934331961<br>USDT ERC20 65.2706627744877 | | |
| 3.1.141363 | DAVY FONDERE | ADDRESS REDACTED | | | CEL 0.727966744824484 | | |
| 3.1.141364 | DAVY GIANNITRAPANI | ADDRESS REDACTED | | | BUSD 16.774125651435<br>CEL 24.4659949819897<br>DOT 0.0593540546491365 | | |
| 3.1.141365 | DAVY GILIS | ADDRESS REDACTED | | | BTC 0.0523914447736932<br>CEL 0.735399553205505 | | |
| 3.1.141366 | DAVY HICKMANN | ADDRESS REDACTED | | | BTC 0.095486190765857<br>CEL 0.0452512899598389<br>ETH 0.234278964217674 | | |
| 3.1.141367 | DAVY HORDIJK | ADDRESS REDACTED | | | BTC 0.000000004144615296<br>CEL 0.0144880755562801<br>LUNC 0.97366<br>USDC 0.00786030964306341 | | |
| 3.1.141368 | DAVY HOSTEN | ADDRESS REDACTED | | | BTC 0.00578117<br>CEL 5.80061295918773 | | |
| 3.1.141369 | DAVY JACOBS | ADDRESS REDACTED | | | BTC 0.0248021630753418<br>BUSD 2526.84991852115<br>CEL 16.8500782840546<br>DOT 30.3866117084416<br>MATIC 254.068496244267<br>XRP 1002.00538961222 | | |
| 3.1.141370 | DAVY JACQUES JEAN CAPELLE | ADDRESS REDACTED | | | BTC 0.00287450101115155<br>CEL 0.0101588579248419 | | |
| 3.1.141371 | DAVY JOHANNES PETRUS VAN ASTEN | ADDRESS REDACTED | | | BTC 0.000000009973401591<br>LUNC 0.00000037647492092 | | |
| 3.1.141372 | DAVY KOMMERS | ADDRESS REDACTED | | | BTC 0.175254061739407<br>ETH 0.570759430053979 | | |
| 3.1.141373 | DAVY KOPS | ADDRESS REDACTED | | | AAVE 1.11949670144791<br>BTC 0.00740917231840636<br>MATIC 642.33334662738 | | |
| 3.1.141374 | DAVY LEGGIERI | ADDRESS REDACTED | | | DOT 0.400000511509103<br>XLM 27.9107488752516 | | |
| 3.1.141375 | DAVY LETICEE | ADDRESS REDACTED | | | BTC 0.00123987722997048<br>CEL 7.6575520629228<br>SNX 13.33492558 | | |
| 3.1.141376 | DAVY LOUIS-JULIEN | ADDRESS REDACTED | | | XRP 0.0419899094657461 | | |
| 3.1.141377 | DAVY LOUW | ADDRESS REDACTED | | | DOT 125.646197442236<br>XRP 1814.12273738371 | | |
| 3.1.141378 | DAVY LUC BEDDELEEM | ADDRESS REDACTED | | | BTC 0.0228295427316755<br>XRP 302.982876810931 | | |
| 3.1.141379 | DAVY MACCHI | ADDRESS REDACTED | | | ADA 195.20202020202<br>BNB 0.82490388<br>BTC 0.00446080348117625<br>CEL 27.0196312948479<br>USDT ERC20 335<br>XLM 262.56 | | |
| 3.1.141380 | DAVY MALARD | ADDRESS REDACTED | | | BTC 0.0116840522531752<br>ETH 0.0666861050286398<br>MCDAI 0.0985996916115153 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.141381 | DAVY MOENS | ADDRESS REDACTED | | | BNB 0.000826749721264106<br>BTC 0.347380057792134<br>ETH 0.957902092546611<br>USDC 1.61045920869935<br>USDT ERC20 0.781436365998647 | | |
| 3.1.141382 | DAVY NORTHCOTT | ADDRESS REDACTED | | | ADA 5821.79232397309<br>BTC 3.01819067060965<br>CEL 231.796128748358<br>ETH 1.15913761843769<br>LTC 17.6465489354328 | | |
| 3.1.141383 | DAVY OOPA | ADDRESS REDACTED | | | CEL 0.483077993899375<br>USDT ERC20 0.000000959279463907 | | |
| 3.1.141384 | DAVY PAESHUYSE | ADDRESS REDACTED | | | CEL 149.920278810701<br>USDT ERC20 0.000003092294871797 | | |
| 3.1.141385 | DAVY PATRICE MARTIN | ADDRESS REDACTED | | | BTC 0.000003553462359293 | | |
| 3.1.141386 | DAVY RAILLARD | ADDRESS REDACTED | | | BTC 0.00112743778645114<br>CEL 5587.94763334153<br>KNC 0.9819<br>USDC 20.0104937208104 | | |
| 3.1.141387 | DAVY RAKOTOPARE | ADDRESS REDACTED | | | AAVE 0.00162963574715652<br>BTC 0.000007064425644457<br>CEL 1.02626988573351<br>ETH 0.000005552798761459<br>LTC 0.0011851667190969<br>MATIC 25.7436263383283<br>SGB 0.380201082473352<br>XLM 0.778516985842835<br>XRP 2.50580691591911 | | |
| 3.1.141388 | DAVY RANDLE | ADDRESS REDACTED | | | BTC 0.00522153575499036<br>CEL 3.12248201362113<br>USDC 0.00111208279543138 | | |
| 3.1.141389 | DAVY ROBEYNS | ADDRESS REDACTED | | | CEL 1.06176193534244 | | |
| 3.1.141390 | DAVY ROBYN | ADDRESS REDACTED | | | BTC 0.00235306120345757<br>CEL 2.69736592312303 | | |
| 3.1.141391 | DAVY RUUTO | ADDRESS REDACTED | | | BTC 0.000000000567911454<br>CEL 0.16668736659304 | | |
| 3.1.141392 | DAVY RUUTO | ADDRESS REDACTED | | | BTC 0.000000093969522718 | | |
| 3.1.141393 | DAVY SANSOUS | ADDRESS REDACTED | | | BTC 0.0150718824334289 | | |
| 3.1.141394 | DAVY SHAW | ADDRESS REDACTED | | | BTC 0.702280776372975<br>ETH 0.00160148892474687 | | |
| 3.1.141395 | DAVY TEMMERMAN | ADDRESS REDACTED | | | BTC 0.00397438355610604<br>CEL 0.0355673425984298<br>DOT 3.43855375964707<br>ETH 0.0615825333091205<br>XRP 36.1053512095863 | | |
| 3.1.141396 | DAVY THACKER | ADDRESS REDACTED | | | BTC 0.00153497063007999 | | |
| 3.1.141397 | DAVY THAING | ADDRESS REDACTED | | | ETH 0.00142508973093127<br>USDC 2.15704464542092 | ETH 4.01210330961882<br>USDC 23.2787608728267 | |
| 3.1.141398 | DAVY TUNICKI | ADDRESS REDACTED | | | BTC 0.000000005278918133<br>CEL 937.333024237611<br>LINK 0.0440839643057463<br>MANA 0.00179310504834122<br>SGB 107.418108741656<br>USDC 0.000000861411696377 | | |
| 3.1.141399 | DAVY VANDE WALLE | ADDRESS REDACTED | | | AAVE 0.00481216770897847<br>BNB 0.00110022520749964<br>BTC 0.000012391964854117<br>CEL 5.43646410185434<br>CRV 552.651422706272<br>ETH 0.000088487813134989<br>MATIC 0.188357999034166<br>OMG 1<br>UMA 2.879396<br>ZRX 2 | | |
| 3.1.141400 | DAVY VEUGEN | ADDRESS REDACTED | | | BTC 0.000037403937837926<br>CEL 0.108640472117444<br>SGB 617.508895560259 | | |
| 3.1.141401 | DAVY WIESCHADLO | ADDRESS REDACTED | | | USDT ERC20 132.261787327467 | | |
| 3.1.141402 | DAVY WONG | ADDRESS REDACTED | | | BTC 0.224891790090055<br>ETH 9.64235814471952<br>LTC 16.3966206790614<br>XRP 2385.91062573067 | | |
| 3.1.141403 | DAVY WONG | ADDRESS REDACTED | | | BTC 0.00242667577973<br>USDC 11085.9888011553 | | |
| 3.1.141404 | DAVY YUHSI MAO | ADDRESS REDACTED | | | ADA 0.00197761026369093<br>BTC 0.000002383284059762<br>CEL 0.0351823361480205<br>ETH 0.00110496790268676<br>LTC 0.000000342380176079999<br>USDC 0.000012311184808337 | ADA 0.00000020778758135<br>CEL 48.0647694616418<br>LTC 0.00210373349987122<br>USDC 0.000000302157367531 | |
| 3.1.141405 | DAVYD KRUMER | ADDRESS REDACTED | | | CEL 0.285111507125397<br>ETH 0.00843400726674066 | | |
| 3.1.141406 | DAVYD OPELAT | ADDRESS REDACTED | | | BTC 0.00259590369155932<br>USDT ERC20 0.654887083621637 | | |
| 3.1.141407 | DAVYD PECHENNYI | ADDRESS REDACTED | | | BTC 0.000001270122198426<br>ETH 0.000002810004178541<br>USDC 0.000706791402346777 | | |
| 3.1.141408 | DAWA DAYAB | ADDRESS REDACTED | | | BTC 0.0398891287421399<br>CEL 41.897984639837<br>COMP 0.959293891849757<br>ETH 0.446103137021941 | | |
| 3.1.141409 | DAWA LAMA | ADDRESS REDACTED | | | BTC 0.00493768189463032<br>CEL 0.121439170753465<br>DOT 1.15658366967439<br>ETH 0.0518933677816627 | | |
| 3.1.141410 | DAWA ROMITO | ADDRESS REDACTED | | | ADA 0.274147065589995<br>BTC 0.5267962173731<br>ETH 0.000842524717942355<br>MATIC 0.199939152859566<br>USDC 0.0731175944212147 | | BTC 0.006925287883<br>USDC 6.17962536716625 |
| 3.1.141411 | DAWAN OWENS | ADDRESS REDACTED | | | ADA 1040.96011451723<br>AVAX 0.0116300530914924<br>BTC 0.0981786435012897<br>CEL 65.989133722425<br>DOT 23.041101278468<br>ETH 2.59741065732625<br>LINK 1.2990341914227<br>MATIC 4.82055081410308<br>SNX 0.0193666256149425<br>USDC 0.00184953467919178<br>USDT ERC20 0.147753973735232 | AVAX 0.000051919529976531<br>DOT 0.000327972<br>ETH 0.000003137858865497<br>LUNC 0.000000015311381571<br>USDC 18.313 | |
| 3.1.141412 | DAWANGA VONVOU | ADDRESS REDACTED | | | USDC 381.292923374188 | | |
| 3.1.141413 | DAWANNA THARPE | ADDRESS REDACTED | | | BTC 0.000261619864259708<br>ZEC 0.000168432667584151 | | |
| 3.1.141414 | DAWEI DAVID WANG | ADDRESS REDACTED | | | BTC 0.00178304904389858<br>ETH 0.33585280681106 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.141415 | DAWEI LIN | ADDRESS REDACTED | | | BTC 0.0439148396132208<br>MCDAI 66.5490746366344<br>SOL 0.123734764864992<br>USDC 8.27590013217809<br>USDT ERC20 0.0337266582797487 | | |
| 3.1.141416 | DAWEI ZENG | ADDRESS REDACTED | | | BTC 0.00000189704349523299<br>ETH 0.000760188680799538 | | |
| 3.1.141417 | DAWEI ZHAO | ADDRESS REDACTED | | | CEL 2194.1274410443<br>ETH 155.78680799 | | |
| 3.1.141418 | DAWER HASEEB | ADDRESS REDACTED | | | BTC 0.0000347339773988l2<br>ETH 0.000240891639997686 | | |
| 3.1.141419 | DAWID ADAMSKI | ADDRESS REDACTED | | | BTC 0.00302878669307976<br>CEL 5.34837701077039<br>ETH 4.32021112514209 | | |
| 3.1.141420 | DAWID ALEKSANDROWICZ | ADDRESS REDACTED | | | EOS 1.01094609888369 | | |
| 3.1.141421 | DAWID BAK | ADDRESS REDACTED | | | BNB 0.000000926916322229<br>BTC 0.000000009538827917<br>CEL 19.9535419920171<br>ETH 0.148062669328 | | |
| 3.1.141422 | DAWID BAMBYNEK | ADDRESS REDACTED | | | BTC 0.000000004070690347<br>CEL 1.0061855525399 | | |
| 3.1.141423 | DAWID BERNACKI | ADDRESS REDACTED | | | BTC 0.000000005154879022<br>CEL 0.329586218159573 | | |
| 3.1.141424 | DAWID BIEDROŃ | ADDRESS REDACTED | | | BNB 1.23759318<br>BTC 0.000874791695275065<br>CEL 12.3240232482004 | | |
| 3.1.141425 | DAWID BŁACHUT | ADDRESS REDACTED | | | BTC 0.000377440042851221<br>USDT ERC20 105.101435453163 | | |
| 3.1.141426 | DAWID BORCUCH | ADDRESS REDACTED | | | BTC 0.000005977693019139<br>LTC 0.000108371321433289 | | |
| 3.1.141427 | DAWID BOTHA | ADDRESS REDACTED | | | BAT 758.36599310914<br>BCH 21.73509845<br>BSV 40.8564676333947<br>BTC 0.4808001<br>CEL 1375.65876511512<br>DASH 2.98983984<br>ETH 2<br>LTC 27.96075028<br>XLM 4408.4104788 | | |
| 3.1.141428 | DAWID BOŻUKOWSKI | ADDRESS REDACTED | | | BNB 0.00000607240062357<br>BTC 0.000000562543264737<br>ETH 0.00269141835010024<br>USDC 0.89824690663036 | | |
| 3.1.141429 | DAWID BRZEZINSKI | ADDRESS REDACTED | | | BTC 0.000000007201793325<br>CEL 1.51246550293633 | | |
| 3.1.141430 | DAWID BRZEZIŃSKI | ADDRESS REDACTED | | | BTC 0.000001274166953692<br>DOT 0.00149347839814473 | | |
| 3.1.141431 | DAWID BUCHCIC | ADDRESS REDACTED | | | DASH 0.028538419318715 | | |
| 3.1.141432 | DAWID BUGARA | ADDRESS REDACTED | | | BNB 0.000000003146350007<br>BTC 0.000000007348476996<br>CEL 0.301135869265192 | | |
| 3.1.141433 | DAWID CHORZĘPA | ADDRESS REDACTED | | | BNB 0.000719640708054115<br>BTC 0.000000693887502191 | | |
| 3.1.141434 | DAWID CHUDZIK | ADDRESS REDACTED | | | BTC 0.000033618407561298 | | |
| 3.1.141435 | DAWID CICHUS | ADDRESS REDACTED | | | ETH 0.0016321185780067 | | |
| 3.1.141436 | DAWID COETSEE | ADDRESS REDACTED | | | CEL 0.00488401411345227<br>LTC 1.29685210065436<br>MCDAI 0.0375473144348783<br>XLM 0.0847257703151394 | | |
| 3.1.141437 | DAWID DATA | ADDRESS REDACTED | | | BTC 0.000548555574130158<br>CEL 0.000145713741889004 | | |
| 3.1.141438 | DAWID DOPIERALA | ADDRESS REDACTED | | | BTC 0.00130891161545046<br>USDC 444.443179780351 | | |
| 3.1.141439 | DAWID DROP | ADDRESS REDACTED | | | BTC 0.000000163324624566 | | |
| 3.1.141440 | DAWID FIC | ADDRESS REDACTED | | | ETH 0.0432619835798862<br>LINK 4.45132141344254 | | |
| 3.1.141441 | DAWID FILON | ADDRESS REDACTED | | | CEL 1.95329159358457<br>MCDAI 40 | | |
| 3.1.141442 | DAWID FORCZMAŃSKI | ADDRESS REDACTED | | | BNB 0.00202372898819644<br>BTC 0.0836577387044672<br>CEL 84.8652003750847 | | |
| 3.1.141443 | DAWID GABOR | ADDRESS REDACTED | | | CEL 1.07777613376997 | | |
| 3.1.141444 | DAWID GASIOR | ADDRESS REDACTED | | | ETH 0.00538477063672531 | | |
| 3.1.141445 | DAWID GIERDAL | ADDRESS REDACTED | | | BTC 0.0014090559860258<br>CEL 2.5075660208085<br>UNI 0.028823095090362<br>XLM 0.462176468823422 | | |
| 3.1.141446 | DAWID GLABIK | ADDRESS REDACTED | | | ADA 0.421445278668187<br>BTC 0.000000346926589668<br>CEL 0.553751713882396<br>XRP 0.516402861153347 | | |
| 3.1.141447 | DAWID GMYREK | ADDRESS REDACTED | | | BTC 0.000001447027330267<br>CEL 0.0291469908132469<br>DOT 0.00571963285711912<br>ETH 0.000004349872901313<br>GUSD 0.00445593794283252<br>LUNC 111017.966238 | | |
| 3.1.141448 | DAWID GOŚCIK | ADDRESS REDACTED | | | ADA 280.529257<br>BTC 0.00144014499566052<br>CEL 31.9203964626059<br>DOT 30.1897<br>SGB 136.5684710889 | | |
| 3.1.141449 | DAWID GRANACKI | ADDRESS REDACTED | | | BTC 0.000356105901368147 | | |
| 3.1.141450 | DAWID HAWRYŚKO | ADDRESS REDACTED | | | BTC 0.0000482649604889359<br>CEL 0.494330710008453 | | |
| 3.1.141451 | DAWID HOLFELD | ADDRESS REDACTED | | | BTC 0.000009737089002036<br>CEL 3.68858308436587<br>SGB 0.0102846481361755<br>XRP 0.069412188499756 | | |
| 3.1.141452 | DAWID IWANICKI | ADDRESS REDACTED | | | BNB 0.000003645278668593 | | |
| 3.1.141453 | DAWID JACOBS | ADDRESS REDACTED | | | CEL 0.00150617900718171 | | |
| 3.1.141454 | DAWID JAKUB WINIARSKI | ADDRESS REDACTED | | | BTC 0.000000027942014771<br>DASH 0.000015037729658031 | | |
| 3.1.141455 | DAWID JANCZAK | ADDRESS REDACTED | | | ETH 0.093076433005702 | | |
| 3.1.141456 | DAWID JANIA | ADDRESS REDACTED | | | BTC 1.62454583535847<br>ETH 15.4942779148139 | | |
| 3.1.141457 | DAWID JANIK | ADDRESS REDACTED | | | BTC 0.000000172129606472<br>CEL 0.0203805299921828<br>DOT 0.0205<br>ETH 0.000000965019861232<br>MATIC 0.007<br>USDC 0.00169458878691188 | | |
| 3.1.141458 | DAWID JAWORSKI | ADDRESS REDACTED | | | BTC 0.000000893073854224<br>XLM 0.253979994927062 | | |
| 3.1.141459 | DAWID JAWORSKI | ADDRESS REDACTED | | | BTC 0.0152569903896613<br>CEL 14.9405681846646 | | |
| 3.1.141460 | DAWID JOZEF LOMIAK | ADDRESS REDACTED | | | BTC 0.00478822010199403<br>DASH 7.34969873782454 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.141461 | DAWID JUZASZEK | ADDRESS REDACTED | | | BTC 0.0389100601896636<br>CEL 42.3907203762689<br>ETH 0.03239397 | | |
| 3.1.141462 | DAWID KACZYŃSKI | ADDRESS REDACTED | | | BTC 0.000000240108941271<br>CEL 1.00032463051994<br>USDT ERC20 0.11229937375992 | | |
| 3.1.141463 | DAWID KAMINSKI | ADDRESS REDACTED | | | BTC 0.000007696683278684<br>CEL 0.0033414537290952<br>MATIC 0.00266817619104508 | | |
| 3.1.141464 | DAWID KASZA | ADDRESS REDACTED | | | BTC 0.000000642889073299<br>CEL 13.474790218678<br>DOT 0.00797531717046329 | | |
| 3.1.141465 | DAWID KEDZIERSKI | ADDRESS REDACTED | | | BTC 0.00000002063107256 | | |
| 3.1.141466 | DAWID KĘSKA | ADDRESS REDACTED | | | BTC 0.000000565813589656<br>CEL 17.3726759586425<br>ETH 0.000001<br>LTC 0.000114 | | |
| 3.1.141467 | DAWID KOŁODZIEJ | ADDRESS REDACTED | | | BTC 0.000728687405267182<br>CEL 3.38903186330243<br>USDT ERC20 26.221986 | | |
| 3.1.141468 | DAWID KONIECZNY | ADDRESS REDACTED | | | BTC 0.00146397296149382 | | |
| 3.1.141469 | DAWID KONOJACKI | ADDRESS REDACTED | | | BTC 0.000000134384423597999<br>CEL 53.7094057428353<br>ETH 0.000001622327664137 | | |
| 3.1.141470 | DAWID KOPYTKO | ADDRESS REDACTED | | | BTC 0.00103275<br>CEL 2.98626608448129 | | |
| 3.1.141471 | DAWID KORBA | ADDRESS REDACTED | | | CEL 36.4679360457061<br>USDC 1.7384328745932 | | |
| 3.1.141472 | DAWID KOWAL | ADDRESS REDACTED | | | CEL 0.00164624370092848 | | |
| 3.1.141473 | DAWID KOWALCZYK | ADDRESS REDACTED | | | ADA 0.00958443624566958<br>BTC 0.00000757124484090499<br>ETH 0.00001071625733228<br>USDC 1.53017224096467<br>USDT ERC20 27.5497062102918 | | |
| 3.1.141474 | DAWID KOWALSKI | ADDRESS REDACTED | | | BTC 0.00125709591817191<br>CEL 2.3905488177942<br>XLM 0.802928566146133 | | |
| 3.1.141475 | DAWID KRUPA | ADDRESS REDACTED | | | BTC 0.00466420087110872<br>DASH 7.3629627137534 | | |
| 3.1.141476 | DAWID KRZEMINSKI | ADDRESS REDACTED | | | CEL 0.951589737180432<br>XRP 119.5 | | |
| 3.1.141477 | DAWID KRZYSZTOF IDZIKOWSKI | ADDRESS REDACTED | | | BTC 0.0017022540614893<br>LTC 7.4052850045327 | | |
| 3.1.141478 | DAWID KUDŁA | ADDRESS REDACTED | | | BNB 0.00141380720533282<br>BTC 0.000000008613439568<br>CEL 0.377813491488568 | | |
| 3.1.141479 | DAWID KULAWIAK | ADDRESS REDACTED | | | BTC 0.000052985126484921<br>CEL 1.12588007987922 | | |
| 3.1.141480 | DAWID KUREK | ADDRESS REDACTED | | | ADA 1027.43900033218<br>CEL 2.49173828234228<br>DOT 0.207157349327207<br>MATIC 0.0529868312858126<br>XRP 3512.82745731829 | | |
| 3.1.141481 | DAWID KUROWSKI | ADDRESS REDACTED | | | ADA 236.527277269707<br>BTC 0.000780476931207778<br>CEL 1.93423917524012 | | |
| 3.1.141482 | DAWID KUSION | ADDRESS REDACTED | | | BTC 0.000000287922468597<br>CEL 0.022873826572268 | | |
| 3.1.141483 | DAWID KWIATKOWSKI | ADDRESS REDACTED | | | CEL 2.00621526393551<br>MCDAI 30<br>SNX 4.84359289228215 | | |
| 3.1.141484 | DAWID LACKI | ADDRESS REDACTED | | | BTC 0.0193526915828783<br>CEL 1.14148523812429<br>ETH 0.247574167606272<br>USDC 125.60375816411 | | |
| 3.1.141485 | DAWID LENKIEWICZ | ADDRESS REDACTED | | | CEL 0.638129033268874 | | |
| 3.1.141486 | DAWID LIGOCKI | ADDRESS REDACTED | | | ADA 200.740052364559<br>BNB 1.00451256824274<br>BTC 0.0411347203859755<br>CEL 3.41008419987159<br>ETH 0.000000296450655205 | | |
| 3.1.141487 | DAWID LONHA | ADDRESS REDACTED | | | BTC 0.0831002746904107<br>CEL 12.3966652516456<br>SGB 184.172028100847<br>USDC 11.5016531979967<br>XRP 1193 | | |
| 3.1.141488 | DAWID LOUW | ADDRESS REDACTED | | | 1INCH 104.388960713429<br>ADA 1289.12167503755<br>AVAX 15.4780748527811<br>BTC 0.826210513430876<br>CEL 3.77049242209874<br>DASH 2.08894793628504<br>DOT 63.8581240194675<br>ETH 3.24200168659178<br>KNC 0.00766344784169632<br>LINK 60.143542000139<br>MATIC 27714.4004606846<br>SUSHI 79.6900004684634<br>XLM 5049.40073810388<br>ZRX 1663.02516191637 | | |
| 3.1.141489 | DAWID MAJKA | ADDRESS REDACTED | | | BTC 0.000000001304101807<br>CEL 26.9053798474671<br>SGB 693.85819312261<br>XRP 0.000000054650031212 | | |
| 3.1.141490 | DAWID MAKOWSKI | ADDRESS REDACTED | | | CEL 19.0718793084488<br>ETC 10.0465309120625<br>ETH 0.753757317338797 | | |
| 3.1.141491 | DAWID MALECHA | ADDRESS REDACTED | | | BTC 0.000448282425210093 | | |
| 3.1.141492 | DAWID MALHERBE | ADDRESS REDACTED | | | BTC 0.000014964949666329<br>CEL 110.308856137396<br>LTC 0.000000003133251972<br>XRP 251.943041906186 | | |
| 3.1.141493 | DAWID MASLOWSKI | ADDRESS REDACTED | | | ETH 0.00002975397916886 | | |
| 3.1.141494 | DAWID MATEUSZ MIKOLAJCZYK | ADDRESS REDACTED | | | BNB 1.06490780792885<br>BTC 0.00169609320775125 | | |
| 3.1.141495 | DAWID MAZUR | ADDRESS REDACTED | | | BTC 0.0551722679870071 | | |
| 3.1.141496 | DAWID MIKOLAJ FABIJANSKI | ADDRESS REDACTED | | | BTC 0.000000405298556714<br>USDT ERC20 0.365703468781879 | | |
| 3.1.141497 | DAWID MORADI | ADDRESS REDACTED | | | BTC 0.00163165498259789<br>CEL 1029.49296110802<br>ETH 25.0886834103642<br>LINK 0.356136402174624<br>USDT ERC20 550.425258208605 | | |
| 3.1.141498 | DAWID MOREK | ADDRESS REDACTED | | | BTC 0.0182123452292284<br>USDC 0.32393472730626 | | |
| 3.1.141499 | DAWID MUSIAL | ADDRESS REDACTED | | | CEL 2.49654376413185 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.141500 | DAWID NIEGREBECKI | ADDRESS REDACTED | | | BNB 0.000102582731289064<br>BUSD 289.833089633043<br>CEL 0.132487226899495<br>DOT 0.0192536774637696<br>ETH 0.000146795218021718<br>TUSD 558.869080016587<br>USDC 1632.20507174204 | | |
| 3.1.141501 | DAWID NOWAK | ADDRESS REDACTED | | | AVAX 5.49111215404737<br>BTC 0.000946601959640786<br>DOT 53.2176632939226<br>ETH 0.00545799778540325<br>LINK 0.0142203719678495<br>USDC 2089.5758945242 | | |
| 3.1.141502 | DAWID OLCZAK | ADDRESS REDACTED | | | BTC 0.00248274418744425<br>CEL 0.0254474261898275 | | |
| 3.1.141503 | DAWID OLIVIER | ADDRESS REDACTED | | | BTC 0.000809881215487997<br>CEL 34.2699982882024<br>DOT 0.0162363515385378<br>ETH 0.00348554338691458<br>MATIC 2.72555802913926 | | |
| 3.1.141504 | DAWID ORZESZEK | ADDRESS REDACTED | | | BTC 0.00584827103540099<br>CEL 265.367498101318<br>MATIC 272.017706350795<br>SGB 128.287473052643<br>SOL 0.000879936932733673<br>USDC 0.00733082177285263<br>XRP 837.29355104307 | | |
| 3.1.141505 | DAWID OSTROWSKI | ADDRESS REDACTED | | | BTC 0.00103204616106759<br>CEL 4.6276247818602 | | |
| 3.1.141506 | DAWID PAWEL KURZYDLO | ADDRESS REDACTED | | | BTC 0.00006277988395152<br>ETH 0.00136669803812139<br>LUNC 7.27993629416067<br>PAXG 0.000313061819430434 | | |
| 3.1.141507 | DAWID PAWEL WAS | ADDRESS REDACTED | | | BTC 0.00131664361157869<br>CEL 230.916184020206<br>ETH 5.00243730537965<br>SNX 2345.73972515646 | | |
| 3.1.141508 | DAWID PERDEK | ADDRESS REDACTED | | | BTC 0.00954623890495249 | | |
| 3.1.141509 | DAWID PILCH | ADDRESS REDACTED | | | BNB 0.000005868565047267<br>BTC 0.000001448751157196<br>CEL 0.375086572559222<br>LTC 1.80085224409056<br>XLM 0.108217344440233 | | |
| 3.1.141510 | DAWID PIOTROWSKI | ADDRESS REDACTED | | | ADA 0.0428768675062987<br>BNB 0.0014297798697045<br>BTC 0.000002406579061522<br>CEL 0.320782985625059<br>DASH 0.0000000002360069351999999<br>ETH 0.000015093340441441<br>LUNC 0.000000756984480965<br>USDT ERC20 0.00106570458984666<br>XLM 0.0195213082612702 | | |
| 3.1.141511 | DAWID PIWOWAR | ADDRESS REDACTED | | | BTC 0.000577315230850305<br>CEL 1.1816559446042 | | |
| 3.1.141512 | DAWID PLANETA | ADDRESS REDACTED | | | ETH 0.00105158107715041 | | |
| 3.1.141513 | DAWID PŁOCH | ADDRESS REDACTED | | | BTC 0.00133819023434396<br>USDT ERC20 0.934484601812198 | | |
| 3.1.141514 | DAWID PLUTA | ADDRESS REDACTED | | | BTC 0.000001294312227845<br>MATIC 1.92870717873759<br>USDC 1607.38558776954 | | |
| 3.1.141515 | DAWID PUSTELNIK | ADDRESS REDACTED | | | BNB 0.000683769970363248<br>BTC 0.000000451700376502999<br>CEL 0.0057915807488917<br>ETH 0.000164088559837672<br>LINK 0.00316549339443458<br>USDT ERC20 0.358551481676271 | | |
| 3.1.141516 | DAWID REIT | ADDRESS REDACTED | | | BTC 0.00118658647666128<br>XLM 1.06184398014845 | | |
| 3.1.141517 | DAWID REMBECKI | ADDRESS REDACTED | | | CEL 3.07154774011627<br>ETH 0.00581727701423008 | | |
| 3.1.141518 | DAWID RYBIŃSKI | ADDRESS REDACTED | | | CEL 231.835788249313<br>XRP 650.8089875 | | |
| 3.1.141519 | DAWID RYCĄBEL | ADDRESS REDACTED | | | BNB 0.000000000865054014<br>BTC 0.000000009532393525<br>CEL 40.4262164507608<br>ETH 0.00008562 | | |
| 3.1.141520 | DAWID SEKUŁA | ADDRESS REDACTED | | | CEL 2472.83222140375<br>DOT 97.7080486105699<br>LINK 0.0364768540982474<br>MATIC 605.271788633767<br>USDC 26561.2645615016 | | |
| 3.1.141521 | DAWID SENDROWICZ | ADDRESS REDACTED | | | CEL 33.832407669917 | | |
| 3.1.141522 | DAWID SKOWRONSKI | ADDRESS REDACTED | | | USDC 5.45963997455169 | | |
| 3.1.141523 | DAWID SKOWRONSKI | ADDRESS REDACTED | | | BTC 0.0016518209070617<br>USDC 2431.75738426988 | | |
| 3.1.141524 | DAWID SKRZYPCZAK | ADDRESS REDACTED | | | BTC 0.00268843184758967<br>BUSD 2.10947267632546 | | |
| 3.1.141525 | DAWID SŁOWIAK | ADDRESS REDACTED | | | CEL 1.06185956798519 | | |
| 3.1.141526 | DAWID STRZELCZYK | ADDRESS REDACTED | | | BTC 0.248678277622735<br>CEL 0.0639346011473845<br>ETH 0.000024168330813811<br>XLM 33.5671816 | | |
| 3.1.141527 | DAWID SUDOŁ | ADDRESS REDACTED | | | BTC 0.000006065876004739<br>BUSD 0.639352461275435 | | |
| 3.1.141528 | DAWID SULIK | ADDRESS REDACTED | | | BTC 0.00154281133678612<br>CEL 6.08067116841794 | | |
| 3.1.141529 | DAWID SWART | ADDRESS REDACTED | | | ADA 0.143978188085895<br>BTC 0.05691196562<br>CEL 54.299548376887<br>COMP 0.018664766386708<br>DOT 0.000000924893893026<br>ETH 1.04907973115546<br>LINK 0.000000237150026471<br>LUNC 8.41036136892394<br>MATIC 87.7789753885668<br>USDT ERC20 0.383010636461411<br>XLM 42.5795357301757 | | |
| 3.1.141530 | DAWID SZATANIAK | ADDRESS REDACTED | | | BTC 0.000000699294695419<br>CEL 0.253186470603042<br>DOT 0.00000045<br>LTC 0.00000088 | | |
| 3.1.141531 | DAWID SZCZĘSNY | ADDRESS REDACTED | | | DASH 0.000002822875652481 | | |
| 3.1.141532 | DAWID SZUKSZTUL | ADDRESS REDACTED | | | ADA 118.212952796915<br>BTC 0.00396848772881606<br>DOT 3.13206706252609<br>ETH 0.0430074519816985<br>XRP 0.0235608650320489 | | |
| 3.1.141533 | DAWID SZYMCZAK | ADDRESS REDACTED | | | CEL 0.0463976917328002<br>XLM 50.2211127825659 | | |
| 3.1.141534 | DAWID TADEUSZ SZOT | ADDRESS REDACTED | | | DASH 0.000000175255563804 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.141535 | DAWID TALAGA | ADDRESS REDACTED | | | BTC 0.501660926043599<br>CEL 32.2207059139426<br>DOT 1.31094610947513<br>ETH 0.0152538149171959<br>LINK 0.235238373868474<br>USDC 25.2225002890523 | | |
| 3.1.141536 | DAWID TUROS | ADDRESS REDACTED | | | BTC 0.000097766476383067<br>CEL 0.0343696883909694<br>ETH 0.000524917104060868<br>LINK 0.015891109467711<br>SNX 0.0228997366528689 | | |
| 3.1.141537 | DAWID TYBURSKI | ADDRESS REDACTED | | | CEL 91.5336167824423 | | |
| 3.1.141538 | DAWID TYSZKA | ADDRESS REDACTED | | | BTC 0.000000735324129463<br>CEL 2.79340350710098<br>USDC 0.008<br>XLM 752.164841222206 | | |
| 3.1.141539 | DAWID ULANECKI | ADDRESS REDACTED | | | CEL 59.790529621189 | | |
| 3.1.141540 | DAWID VAN EEDEN | ADDRESS REDACTED | | | ADA 0.0213253989336679 | | |
| 3.1.141541 | DAWID VAN ROOYEN | ADDRESS REDACTED | | | ADA 1051.93423011617<br>BTC 0.00114848848235223<br>CEL 0.686382421715181<br>ETH 2.60177111211438 | | |
| 3.1.141542 | DAWID WARAWKO | ADDRESS REDACTED | | | BTC 0.00162429703107577 | | |
| 3.1.141543 | DAWID WARSIŃSKI-KOZIOŁ | ADDRESS REDACTED | | | BTC 0.000757512478561487<br>LTC 0.00128365916889907 | | |
| 3.1.141544 | DAWID WASILEWSKI | ADDRESS REDACTED | | | BTC 0.000003421431941029<br>CEL 0.0102053918949643<br>ETH 5.04779543281607 | | |
| 3.1.141545 | DAWID WASZKIEWICZ | ADDRESS REDACTED | | | BTC 0.0580518371222415<br>CEL 22.8245737760375<br>ETH 0.56272632284978<br>USDC 0.00202608091960055 | | |
| 3.1.141546 | DAWID WAWRZYNIAK | ADDRESS REDACTED | | | BTC 0.000000005234638406<br>CEL 0.215129240792877 | | |
| 3.1.141547 | DAWID WIDYNA | ADDRESS REDACTED | | | BTC 0.204257871677802<br>ETH 2.93683276092742<br>PAXG 3.40041737184739 | | |
| 3.1.141548 | DAWID WIKTOR PERKOWSKI | ADDRESS REDACTED | | | BTC 0.443875316841027 | | |
| 3.1.141549 | DAWID WITWICKI | ADDRESS REDACTED | | | BTC 0.00129148908691721<br>USDT ERC20 1.69105584473793 | | |
| 3.1.141550 | DAWID ZALEWSKI | ADDRESS REDACTED | | | CEL 0.0125132393578815 | | |
| 3.1.141551 | DAWID ZAWODNIK | ADDRESS REDACTED | | | ADA 0.937485516060822<br>CEL 0.201629901672578 | | |
| 3.1.141552 | DAWID ZNAMIROWSKI | ADDRESS REDACTED | | | BTC 0.0000094126903678789<br>ETH 0.000063651141388433 | | |
| 3.1.141553 | DAWID ZUBRYD | ADDRESS REDACTED | | | CEL 0.0269749693697442 | | |
| 3.1.141554 | DAWIE BADENHORST | ADDRESS REDACTED | | | BTC 0.00082752113872431<br>CEL 0.986009214524367<br>ETH 0.000049730751596739<br>MCDAI 31.8015094919835<br>TUSD 0.172154910090786<br>USDC 7.89725642838265<br>XRP 0.633894868601682 | | |
| 3.1.141555 | DAWINN LEONARD BOLSTON | ADDRESS REDACTED | | | ETH 0.0187116876141019 | | |
| 3.1.141556 | DAWIT DEEN | ADDRESS REDACTED | | | BTC 0.110417431437713<br>GUSD 491.047487407705 | BTC 0.00051642 | |
| 3.1.141557 | DAWIT FIKRE | ADDRESS REDACTED | | | BTC 0.000052289626620577<br>ETH 0.0003255332829945 | | |
| 3.1.141558 | DAWIT TESFA | ADDRESS REDACTED | | | ETH 0.000144160696700465 | | |
| 3.1.141559 | DAWN AKKERHUIS | ADDRESS REDACTED | | | BTC 0.0237717960149586<br>CEL 103.866515374774<br>ETH 0.900612797721201 | | |
| 3.1.141560 | DAWN ALLENSWORTH | ADDRESS REDACTED | | | BTC 0.0698782331965045<br>CEL 3256.61107384406<br>COMP 0.000010527182964342<br>ETH 10.578684826255<br>MATIC 0.09747923707288<br>SGB 0.0179308394410315<br>SNX 0.0521940522981508<br>USDC 0.000699830597017829<br>XLM 0.0000759277464313299<br>XRP 0.000000657670931752 | COMP 0.0617519841979872<br>SGB 34.0026165698967<br>SNX 0.00112826962360209<br>USDC 0.00000065583338799<br>XLM 0.0775130235734575 | |
| 3.1.141561 | DAWN ANG | ADDRESS REDACTED | | | BTC 0.000000744494345372<br>CEL 0.216977983158182<br>USDT ERC20 1560.4501868063 | | |
| 3.1.141562 | DAWN ARMSTRONG | ADDRESS REDACTED | | | BTC 0.973541453244645<br>CEL 55.6709252108316<br>ETH 0.0109582996705637<br>LINK 479.342659586729<br>SOL 579.836230054288<br>USDC 10306.942944516 | | |
| 3.1.141563 | DAWN AUGUSTINE | ADDRESS REDACTED | | | ETC 0.0311920545799752 | | |
| 3.1.141564 | DAWN BAXTER | ADDRESS REDACTED | | | AVAX 7.02165195857889<br>BTC 0.00812936082017714<br>CEL 815.823735645338<br>ETH 0.598104581687173<br>LUNC 6.05181397757441<br>USDC 2339.35890538582 | | |
| 3.1.141565 | DAWN BAYLOR | ADDRESS REDACTED | | | CEL 6.3337354126777<br>ETH 0.1202302 | | |
| 3.1.141566 | DAWN BEAL | ADDRESS REDACTED | | | BTC 0.000178759971424516<br>DOT 0.0164718106080997<br>ETH 0.0000557838055546759<br>LINK 0.0619205014771731<br>MATIC 2.5736650357928<br>SOL 2.48795164172034<br>USDC 0.000731406160262344 | BTC 0.0000000017656649<br>ETH 0.00000310288383413<br>USDC 0.545172231306327 | |
| 3.1.141567 | DAWN BENEDICK | ADDRESS REDACTED | | | AAVE 0.101830037480759<br>ADA 76.4629491676069<br>BTC 0.00103952684288426<br>ETH 0.0162465665567959<br>MATIC 16.1484401464596 | | |
| 3.1.141568 | DAWN BENFORD | ADDRESS REDACTED | | | BTC 0.000000005800635185<br>CEL 0.0260235222728198<br>XRP 0.249298384651343 | | |
| 3.1.141569 | DAWN BENSON | ADDRESS REDACTED | | | BTC 0.000042361797164925<br>ETH 0.00228171340979001<br>USDC 0.57881160913591 | | |
| 3.1.141570 | DAWN BLACK | ADDRESS REDACTED | | | ADA 0.271167380642641<br>BTC 0.0547879924372491<br>COMP 0.10157785747165<br>DOT 4.26576151801368<br>ETH 0.262076621162243<br>MATIC 72.8072952933373 | | |
| 3.1.141571 | DAWN BOYD | ADDRESS REDACTED | | | CEL 0.0124949617933131 | | |
| 3.1.141572 | DAWN BUCHOLTZ | ADDRESS REDACTED | | | BTC 0.000230991913287194<br>ETH 0.0013437200717805<br>MATIC 3.03058950375937<br>MCDAI 0.0383426313263261<br>USDC 29.1903491346595 | BTC 0.000000635920143861<br>ETH 0.000000502962269163<br>MATIC 0.000000220862310157<br>MCDAI 0.00289354943183474 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.141573 | DAWN BUNSICK | ADDRESS REDACTED | | | XRP 1001.055017 | | |
| 3.1.141574 | DAWN CAVANAGH | ADDRESS REDACTED | | | BTC 0.0445922774481144 | | |
| 3.1.141575 | DAWN CHANG | ADDRESS REDACTED | | | BTC 0.000002484630565343 | | |
| 3.1.141576 | DAWN CHILDS | ADDRESS REDACTED | | | CEL 1.0649747231596 | | |
| 3.1.141577 | DAWN CHILDS | ADDRESS REDACTED | | | CEL 1.0687228415568 | | |
| 3.1.141578 | DAWN CHO | ADDRESS REDACTED | | | BCH 0.07548843<br>BNB 3.03973<br>BTC 0.122491411065577<br>CEL 380.438596339248<br>DASH 0.49625982<br>DOT 3.343339<br>ETH 2.90365295<br>LINK 11.70346182<br>LTC 0.99845069<br>MATIC 133.8551123 | | |
| 3.1.141579 | DAWN CHRISTJAENER | ADDRESS REDACTED | | | BTC 0.000110554327533172 | BTC 0.20350160811536 | |
| 3.1.141580 | DAWN CLAUSEN | ADDRESS REDACTED | | | BTC 0.0452123131188612<br>LINK 19.9548770940029 | | |
| 3.1.141581 | DAWN CRAUN | ADDRESS REDACTED | | | BTC 0.133437990547195<br>ETH 0.282670399779889<br>USDC 4015.45120959856 | ETH 0.013897 | |
| 3.1.141582 | DAWN DE VILLIERS | ADDRESS REDACTED | | | BTC 0.0167292154926985 | | |
| 3.1.141583 | DAWN DOWNS | ADDRESS REDACTED | | | ADA 1071.31671889132<br>BTC 0.166799886472677 | | |
| 3.1.141584 | DAWN E WILLIAMS-JONES | ADDRESS REDACTED | | | BTC 0.00411118176914857<br>DASH 0.012020368418352<br>ETC 1.77078503114282<br>ETH 0.14322070454353<br>MATIC 23.3944971590807<br>MCDAI 35.8674852340954<br>SNX 3.61969101891734<br>UMA 0.676410529234656<br>USDC 12.9188479598861<br>XLM 33.6200914227953 | | |
| 3.1.141585 | DAWN EDDY | ADDRESS REDACTED | | | AAVE 0.718706646338755<br>COMP 0.988512446234203<br>EOS 10.283181437661 | | |
| 3.1.141586 | DAWN EDGERTON | ADDRESS REDACTED | | | BTC 0.000000274883543811999 | | |
| 3.1.141587 | DAWN EMERY | ADDRESS REDACTED | | | BTC 0.00106338608114135<br>ETH 0.186807168006563 | | ETH 0.00399049325122769 |
| 3.1.141588 | DAWN ENGLISH | ADDRESS REDACTED | | | BTC 0.000010173213881089<br>USDT ERC20 0.154894563690521 | | |
| 3.1.141589 | DAWN EVANS | ADDRESS REDACTED | | | BTC 0.00588939848969483 | | |
| 3.1.141590 | DAWN EZOLD | ADDRESS REDACTED | | | BTC 0.00757059798644982 | | |
| 3.1.141591 | DAWN FARMER | ADDRESS REDACTED | | | CEL 2.10933835176606<br>DOT 0.231182371858401<br>ETH 4.19576801187935<br>LINK 0.134728079024018<br>UNI 0.215982129305417 | | |
| 3.1.141592 | DAWN FELLOWS | ADDRESS REDACTED | | | BTC 0.00431174904864967<br>ETH 0.128277364189542 | | |
| 3.1.141593 | DAWN FISHER | ADDRESS REDACTED | | | USDC 0.0252117169221933 | | |
| 3.1.141594 | DAWN FORD | ADDRESS REDACTED | | | CEL 26.7463761988018 | | |
| 3.1.141595 | DAWN FRATUS | ADDRESS REDACTED | | | USDC 0.221364791498673 | | |
| 3.1.141596 | DAWN FULLARD | ADDRESS REDACTED | | | BTC 0.00126939659458492<br>ETH 0.80832657300498<br>USDC 8998.3072048755 | | |
| 3.1.141597 | DAWN GAROFALO | ADDRESS REDACTED | | | BTC 0.0654273701328365 | | |
| 3.1.141598 | DAWN GORDON | ADDRESS REDACTED | | | BTC 0.00258206207534429 | | |
| 3.1.141599 | DAWN GORMLEY | ADDRESS REDACTED | | | BTC 0.000574387443106199<br>ETH 0.000873804002920808 | | |
| 3.1.141600 | DAWN GORMLEY | ADDRESS REDACTED | | | BTC 0.896503508720574<br>ETH 0.000941897645778033 | | |
| 3.1.141601 | DAWN GREEN | ADDRESS REDACTED | | | USDC 50.9918748793185 | | |
| 3.1.141602 | DAWN HACKNEY | ADDRESS REDACTED | | | BTC 0.00119801658133232<br>USDC 521.386298208123 | | |
| 3.1.141603 | DAWN HARRIS | ADDRESS REDACTED | | | ADA 274.830107181991<br>BTC 1.09472771349036<br>ETH 14.4509374189409<br>MATIC 2228.08409608379 | | |
| 3.1.141604 | DAWN HAWTHORNE | ADDRESS REDACTED | | | BTC 0.00517147369995165<br>CEL 14.8642327530618 | | |
| 3.1.141605 | DAWN J BENSON | ADDRESS REDACTED | | | BTC 0.112107472717048<br>BUSD 0.0482222189900129<br>CEL 86905.657324231<br>DASH 0.00266064119514964<br>ETH 1.59251041056471<br>LINK 0.108483046707077<br>LTC 0.00449891728283488<br>MANA 0.0241446576738809<br>MATIC 3.88453623075674<br>MCDAI 0.0640768423544754<br>SGB 0.120472393840836<br>SNX 1584.964<br>UNI 0.0449563003272611<br>USDC 2434.67904874524<br>XRP 0.799363490509044 | DOT 0.000034179333134736<br>LUNC 63.13081<br>SOL 0.000002312667843624<br>UST 40941.73879 | |
| 3.1.141606 | DAWN JOHNSON | ADDRESS REDACTED | | | CEL 1.07980916126051<br>USDT ERC20 11.5915 | | |
| 3.1.141607 | DAWN JOHNSTON | ADDRESS REDACTED | | | BTC 0.000525048339190914<br>CEL 8.89757333051435<br>ETH 0.08386988<br>LINK 3.18294398<br>SNX 3.33982508 | | |
| 3.1.141608 | DAWN KANARSKI | ADDRESS REDACTED | | | BTC 0.000022001923000719<br>ETH 30.5532605915948<br>USDC 1.01249757153065 | | |
| 3.1.141609 | DAWN KELLEY | ADDRESS REDACTED | | | BTC 0.00873374967775863<br>LTC 1.26219360540581<br>MATIC 642.985897395033<br>USDC 3695.52133698005 | | |
| 3.1.141610 | DAWN KILPATRICK | ADDRESS REDACTED | | | BTC 0.000000278292594985 | | |
| 3.1.141611 | DAWN KNASAS | ADDRESS REDACTED | | | BTC 0.00165309025842851<br>ETH 66.0156839314248<br>LINK 12.5341163257305<br>MATIC 6040.70213884496<br>SGB 4380.7970812887<br>XLM 2065.82151589666<br>XRP 29152.3889867975 | | |
| 3.1.141612 | DAWN KNEBEL | ADDRESS REDACTED | | | BTC 0.00448806478311753<br>ETH 0.889849712761904 | | |
| 3.1.141613 | DAWN KOZAK | ADDRESS REDACTED | | | BTC 0.00116419560777739<br>ETH 1.54858503580061 | | |
| 3.1.141614 | DAWN LEE | ADDRESS REDACTED | | | BNB 1.05304637168695 | | |
| 3.1.141615 | DAWN LEFEBVRE | ADDRESS REDACTED | | | BTC 0.00108112280455765<br>ETH 0.233252942341015 | | |
| 3.1.141616 | DAWN LEON | ADDRESS REDACTED | | | USDC 0.0016116696354227 | | |
| 3.1.141617 | DAWN LEONG | ADDRESS REDACTED | | | ADA 1017.20957670927<br>BTC 0.00326307100079697<br>CEL 0.137079884565913 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.141618 | DAWN LINDUP | ADDRESS REDACTED | | | BTC 0.000010277852583205<br>CEL 1.32619691057781<br>MCDAI 0.06444<br>SNX 0.000788307539056477<br>USDC 0.001<br>XLM 0.001 | | |
| 3.1.141619 | DAWN LIPMAN | ADDRESS REDACTED | | | BTC 0.00077817113140564<br>CEL 4.97923807526871<br>USDC 0.000063 | | |
| 3.1.141620 | DAWN LOGAN | ADDRESS REDACTED | | | ADA 582.024247857226<br>AVAX 8.22862415446422<br>BTC 1.10320315816387<br>DOT 29.4655575258092<br>ETH 4.21054548481404<br>LINK 36.3095774039825<br>LTC 8.78305890531263<br>MATIC 519.245381157055<br>SOL 10.5110551844426<br>XLM 379.307605122269<br>ZRX 119.057363161411 | | |
| 3.1.141621 | DAWN LORAINE BOERTMAN | ADDRESS REDACTED | | | USDC 0.00578874282792933 | | |
| 3.1.141622 | DAWN LUCILLE KRAMER | ADDRESS REDACTED | | | ETH 0.0483501543943662 | | |
| 3.1.141623 | DAWN LUMPKINS | ADDRESS REDACTED | | | BTC 0.000414268851388553 | | |
| 3.1.141624 | DAWN MALLINSON | ADDRESS REDACTED | | | BTC 0.000847791130896989<br>CEL 26.5703031132767<br>ETH 0.30180247<br>LTC 0.00000035<br>UNI 0.00000016 | | |
| 3.1.141625 | DAWN MARBURY | ADDRESS REDACTED | | | BTC 0.000256096622812132<br>ETH 0.00112172859670964<br>MATIC 0.34994797423066<br>USDC 0.448134918395838 | | |
| 3.1.141626 | DAWN MARIE BURKE | ADDRESS REDACTED | | | BTC 0.033288136689135<br>CEL 13.8958757026237<br>ETH 0.263226824521738 | CEL 45.1630434350686 | |
| 3.1.141627 | DAWN MARIE MARLEY | ADDRESS REDACTED | | | AVAX 12.4460057276115<br>BTC 0.284394381016343<br>ETH 2.04625747450341<br>MATIC 733.65856592528<br>SOL 1.00507892572417 | BTC 0.47219846 | |
| 3.1.141628 | DAWN MARIE VANACKER | ADDRESS REDACTED | | | BTC 0.491222524932899<br>ETH 2.83124600720291<br>SOL 81.9698184579086 | BTC 0.0252209041052829 | |
| 3.1.141629 | DAWN MAYELL | ADDRESS REDACTED | | | USDC 1051.4905896189 | USDC 2350 | |
| 3.1.141630 | DAWN MAZE | ADDRESS REDACTED | | | BTC 0.000001113086288902<br>USDC 0.623421879173102 | | |
| 3.1.141631 | DAWN MONTGOMERY | ADDRESS REDACTED | | | BCH 0.000016079329048<br>BTC 0.00000338444041103499<br>ETH 0.000025187848614991 | | |
| 3.1.141632 | DAWN O'CONNOR | ADDRESS REDACTED | | | KNC 421.933329671861 | | |
| 3.1.141633 | DAWN OLSON | ADDRESS REDACTED | | | BTC 0.000324657379876814<br>USDC 0.075451768309881 | | |
| 3.1.141634 | DAWN ORNDORFF | ADDRESS REDACTED | | | ADA 314.153569476045<br>BTC 0.0938875449992756<br>DOT 17.0219890188138<br>ETH 1.00127303162893<br>USDC 567.537181397776 | ADA 160.303<br>BTC 0.00817139<br>DOT 6.9101<br>ETH 0.037463<br>USDC 1257.16 | |
| 3.1.141635 | DAWN PARLIN | ADDRESS REDACTED | | | AAVE 0.00798964789850492<br>ADA 0.206668778201781<br>BCH 0.000436255222106337<br>BTC 0.00010142807100766<br>COMP 0.000667716784343723<br>EOS 0.086319923798452<br>ETH 0.00818192440316697<br>GUSD 1.44507182438024<br>LINK 15.629668496979<br>MATIC 292.149889559272<br>SNX 0.0365498079792514<br>XLM 793.825113377159<br>XTZ 0.0318541307009507<br>ZEC 0.000399553741576073 | COMP 1.89077117240997<br>EOS 97.9038720194044<br>ZEC 0.000000008516132219 | |
| 3.1.141636 | DAWN PEPCHINSKI | ADDRESS REDACTED | | | ETH 4.2315730978989 | | |
| 3.1.141637 | DAWN PHUA | ADDRESS REDACTED | | | BTC 0.000138050066486576<br>DOT 42.618856155533<br>ETH 0.000619932339451305<br>LINK 0.0254763102141083<br>LUNC 90.4400512239947<br>MATIC 0.363884721011239<br>USDC 27.5662518148406 | | |
| 3.1.141638 | DAWN ROBINSON | ADDRESS REDACTED | | | BTC 0.00026017999852821<br>CEL 513.613195770133<br>ETH 0.00543301271234996 | | |
| 3.1.141639 | DAWN RODLER | ADDRESS REDACTED | | | BTC 0.000241751397700351<br>CEL 243.99826644046<br>ETH 0.000024589727378566<br>USDC 0.00611924081317936 | | BTC 0.000000001752660518<br>USDC 0.000000561193679715 |
| 3.1.141640 | DAWN SEALS | ADDRESS REDACTED | | | BTC 0.000895721241233551<br>USDC 216.591009832568 | | |
| 3.1.141641 | DAWN SHOFNER | ADDRESS REDACTED | | | BTC 0.000952537550569749<br>XRP 1198.3 | | |
| 3.1.141642 | DAWN SIPE | ADDRESS REDACTED | | | ETH 5.06345465120555 | | |
| 3.1.141643 | DAWN SMITH | ADDRESS REDACTED | | | BTC 0.000000068424127801<br>ETH 0.000002995545504543<br>LTC 0.000019674141488182<br>UNI 0.00105864383955465<br>ZRX 0.00427149425887526 | | |
| 3.1.141644 | DAWN SMITH | ADDRESS REDACTED | | | ADA 558.19980778881<br>BTC 0.502807541589543<br>ETH 1.43194118979259<br>MATIC 1858.79425770816 | BTC 0.0804242262467491 | |
| 3.1.141645 | DAWN SOH | ADDRESS REDACTED | | | ADA 295.381537941966<br>BTC 0.00183359459756791<br>USDC 785.658755517314 | | |
| 3.1.141646 | DAWN SWEETEN | ADDRESS REDACTED | | | BTC 0.0120584225033561 | | |
| 3.1.141647 | DAWN TAYLOR | ADDRESS REDACTED | | | BTC 0.0197884286851358 | | |
| 3.1.141648 | DAWN TAYLOR | ADDRESS REDACTED | | | BTC 0.17272284222952<br>CEL 359.692694484416<br>ETH 2.42172905222003 | BTC 0.41685339<br>ETH 3.027310326<br>MATIC 961.6741 | |
| 3.1.141649 | DAWN TAYLOR SWEETEN | ADDRESS REDACTED | | | BTC 0.0108399350090798 | | |
| 3.1.141650 | DAWN TEOW JINGS | ADDRESS REDACTED | | | BTC 0.000906900170081027<br>ETH 0.172782297213768 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.141651 | DAWN TOM | ADDRESS REDACTED | | | ADA 1275.56198038833<br>AVAX 63.262326363833<br>BAT 33.6408280368569<br>BTC 0.106719700038802<br>DOT 48.7002484508097<br>ETH 1.57128975304467<br>KNC 545.268652176169<br>MANA 206.915222461849<br>MATIC 3212.51817542263<br>SNX 97.0828602188262<br>UNI 9.73379810181529<br>XLM 266.863241132871<br>ZRX 329.387137460251 | | |
| 3.1.141652 | DAWN WEBSTER | ADDRESS REDACTED | | | ADA 380.368645388512<br>BTC 0.0941716515215751<br>COMP 0.125223705893847<br>LTC 0.635478142112919<br>SOL 1.0208201217595<br>USDC 442.430309856033 | | |
| 3.1.141653 | DAWN WILLIAMS | ADDRESS REDACTED | | | USDC 0.00140300726759787 | | |
| 3.1.141654 | DAWN YANG AIHUI | ADDRESS REDACTED | | | AVAX 15.0828801836823<br>BTC 0.00126871271444864<br>DOT 30.3384117823459<br>ETH 2.98801169316775<br>LUNC 55.4364793730276<br>MATIC 739.194119435314<br>XRP 1063.70813225618 | | |
| 3.1.141655 | DAWNEE WONG | ADDRESS REDACTED | | | BTC 0.881935802137853<br>ETH 0.286577674617335<br>USDC 314.13839892852 | | |
| 3.1.141656 | DAWNENE ANNE LAW | ADDRESS REDACTED | | | BTC 0.0191264500263793 | | |
| 3.1.141657 | DAWNIE HONG | ADDRESS REDACTED | | | ADA 0.478673857848009<br>BTC 0.0040508186411792<br>CEL 0.161050653942235<br>ZEC 0.00292313555897125 | | |
| 3.1.141658 | DAWNYEATHA WALCOTT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.141659 | DAWOD NIDHAL DAWOD AL JASSAR | ADDRESS REDACTED | | | BTC 0.000000606532882251<br>CEL 58.9930196741039<br>MATIC 2.08<br>SNX 24.549 | | |
| 3.1.141660 | DAWON CHUNG | ADDRESS REDACTED | | | BTC 0.00279994<br>CEL 107.585552906605 | | |
| 3.1.141661 | DAWON LEE | ADDRESS REDACTED | | | BTC 0.000301893509529105 | | |
| 3.1.141662 | DAWOOD AFSAR | ADDRESS REDACTED | | | BTC 0.000000007366575708<br>CEL 2.85388222838776 | | |
| 3.1.141663 | DAWOOD JOHN | ADDRESS REDACTED | | | BTC 0.00000069127145682<br>USDC 0.00219837708067625<br>XRP 0.000170373394817715 | | |
| 3.1.141664 | DAWROICHUH CHALLAM | ADDRESS REDACTED | | | BTC 0.000069142623212908<br>CEL 0.693249985438305<br>ETH 0.000646121552760625 | | |
| 3.1.141665 | DAWSON ALLEN | ADDRESS REDACTED | | | ETH 0.000314803144096708 | | |
| 3.1.141666 | DAWSON ASH | ADDRESS REDACTED | | | ADA 314.627511090591<br>BTC 0.00153111256078698<br>SNX 17.0329316342606 | | |
| 3.1.141667 | DAWSON CHINDAMO | ADDRESS REDACTED | | | ADA 407.609186447583<br>DOT 5.08656990599603<br>ETH 0.0318929344842059<br>LTC 0.168993960759422<br>MATIC 0.0827058369834137<br>XLM 16.4217409867097 | DOT 13.4763436338 | |
| 3.1.141668 | DAWSON CLARK | ADDRESS REDACTED | | | BTC 1.018820138122<br>ETH 1.49888805332389<br>PAXG 0.52271102066131<br>UNI 426.955889062929 | | |
| 3.1.141669 | DAWSON DASCANI | ADDRESS REDACTED | | | BTC 0.000831218119752901<br>ETH 1.25472734889451<br>USDC 0.411363475918499 | BTC 0.000733268468802625<br>USDT ERC20 3.504661 | |
| 3.1.141670 | DAWSON DICKERSON | ADDRESS REDACTED | | | BSV 45.3150896208215<br>ETH 0.01832590221722<br>USDC 4.32723681084943 | BSV 0.49979007 | |
| 3.1.141671 | DAWSON ENGLER | ADDRESS REDACTED | | | 1INCH 665.222411038987<br>EOS 1494.27060743286<br>MATIC 5214.95447252992<br>SNX 2134.70660594719 | | |
| 3.1.141672 | DAWSON FARRAR | ADDRESS REDACTED | | | ADA 29.804261<br>CEL 5.94134312515825<br>DOT 1.39099596928839<br>MATIC 87.44117948<br>SNX 5.39449316 | | |
| 3.1.141673 | DAWSON GEISER | ADDRESS REDACTED | | | ADA 7.58686339657994<br>BTC 0.000011821634709726 | | |
| 3.1.141674 | DAWSON GRATTIDGE | ADDRESS REDACTED | | | XRP 529.326474508214 | | |
| 3.1.141675 | DAWSON INGLIS | ADDRESS REDACTED | | | BTC 0.00773545701769463<br>CEL 9.30886921912403<br>ETH 0.0227482957939847<br>USDC 100 | | |
| 3.1.141676 | DAWSON JACOB AUGUST | ADDRESS REDACTED | | | BTC 0.00123777592402382<br>USDC 536.903027245863 | | |
| 3.1.141677 | DAWSON LANE | ADDRESS REDACTED | | | AAVE 0.000286872530111763<br>BTC 0.000003318300943735<br>ETH 0.000038010277909833<br>LINK 0.00231714630623733<br>LTC 0.000239563173726694 | | |
| 3.1.141678 | DAWSON LOUIS | ADDRESS REDACTED | | | CEL 0.263848949845582<br>ETH 0.00002339175349122 | | |
| 3.1.141679 | DAWSON MANSEAU | ADDRESS REDACTED | | | BTC 0.000021168056829105<br>ETH 0.00164572263900992 | | |
| 3.1.141680 | DAWSON MCINTYRE | ADDRESS REDACTED | | | BTC 0.00000011<br>CEL 0.0225991335919227 | | |
| 3.1.141681 | DAWSON MONTEFOUR | ADDRESS REDACTED | | | BTC 0.541571622609226<br>ETH 0.822270165397<br>LINK 51.6445367771614 | | |
| 3.1.141682 | DAWSON MUELLER | ADDRESS REDACTED | | | ETH 0.000010639484706508 | | |
| 3.1.141683 | DAWSON NEVES DE ARAUJO | ADDRESS REDACTED | | | BTC 0.000475079965452728 | | |
| 3.1.141684 | DAWSON REED | ADDRESS REDACTED | | | ADA 163.507640883664<br>BTC 0.0243386301311777<br>DOT 11.7115450559197<br>USDC 0.96279118150087 | | |
| 3.1.141685 | DAWSON RIGGS | ADDRESS REDACTED | | | BTC 0.000000338465792621<br>CEL 1.1199375742681<br>ETH 0.00098991192788269<br>LTC 0.00312004627311993<br>USDC 0.00303347351349346<br>XRP 0.00312344431130523 | | |
| 3.1.141686 | DAWSON VARNELL | ADDRESS REDACTED | | | BTC 0.0000146302236930399<br>USDC 958.626824427435 | | |
| 3.1.141687 | DAWSYN MARTONE | ADDRESS REDACTED | | | BTC 0.000127609802255658<br>ETH 0.00120607974982179 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.141688 | DAWUD SABIR | ADDRESS REDACTED | | | BTC 0.000011623130977326<br>MCDAI 0.0239476384491641 | | |
| 3.1.141689 | DAX ANDREAS THUIJS | ADDRESS REDACTED | | | ADA 2888.97441<br>BTC 0.0024090808014876<br>CEL 25.3256180537998<br>ETH 1.00085701710637 | | |
| 3.1.141690 | DAX ARTHUR HERRERA | ADDRESS REDACTED | | | BTC 0.000234847166092769<br>CEL 81.3031987070601<br>ETH 0.00786832714356992<br>MATIC 10.2101960910629<br>USDC 104.902885545785<br>USDT ERC20 23.1805630401873 | BTC 0.256172415142482<br>LUNC 1.0664<br>USDC 0.000000768060508031<br>USDT ERC20 0.000000457241803833 | |
| 3.1.141691 | DAX BALLADARES | ADDRESS REDACTED | | | BAT 875.97686357121<br>BTC 0.0493302023312107<br>CEL 709.625326753432<br>USDT ERC20 0.000000957652692438<br>XTZ 24.9 | | |
| 3.1.141692 | DAX DAX | ADDRESS REDACTED | | | BTC 0.00160890932590013<br>GUSD 0.181663943805326 | | |
| 3.1.141693 | DAX DOBBERT | ADDRESS REDACTED | | | BTC 0.0710489789300187 | | |
| 3.1.141694 | DAX GROVE | ADDRESS REDACTED | | | ADA 1637.7527636641<br>BTC 0.250666766173701<br>DOT 16.6384124904674<br>LINK 7.81785403249499<br>USDC 7.23351400248469 | | |
| 3.1.141695 | DAX GUEST ROSS | ADDRESS REDACTED | | | CEL 1.34376521133754 | | |
| 3.1.141696 | DAX MICHELENA | ADDRESS REDACTED | | | ADA 1195.36582630785<br>BTC 0.0166351137132233<br>COMP 0.531976733694346<br>ETH 0.399431874276467<br>MATIC 285.849740605329<br>SOL 41.1616449996187<br>USDT ERC20 416.90550053195<br>XLM 995.663860901736 | | |
| 3.1.141697 | DAX NAGTEGAAL | ADDRESS REDACTED | | | BTC 0.00373405672233196<br>SGB 1.32294467594071<br>XRP 8.92172877792191 | | |
| 3.1.141698 | DAX NAGTEGAAL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.141699 | DAX NAGTEGAAL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.141700 | DAX NAGTEGAAL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.141701 | DAX PALMER | ADDRESS REDACTED | | | BTC 0.00130224912681023<br>MATIC 0.672329779699343 | | |
| 3.1.141702 | DAX PARRA | ADDRESS REDACTED | | | BTC 0.000388173697504221<br>MATIC 2.40438133085315 | | |
| 3.1.141703 | DAX TARAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.141704 | DAX TARAN NAGTEGAAL | ADDRESS REDACTED | | | AAVE 80.0162959598662<br>BTC 0.000000007685823189<br>CEL 122353.118229013<br>DASH 0.000000004166666666<br>ETH 69.0000000791175<br>GUSD 0.0072888888888888<br>LTC 0.0000000025<br>MCDAI 76.8435523954605<br>TUSD 0.00006643948139312<br>UNI 1061.90978746479<br>USDC 139454.242737517<br>XLM 0.0000000050337<br>XRP 0.000000105371688079 | | |
| 3.1.141705 | DAX TIPTON | ADDRESS REDACTED | | | ADA 168.106551748877<br>BTC 0.00550148113305408<br>MATIC 210.089935715519 | | |
| 3.1.141706 | DAX WAGNER | ADDRESS REDACTED | | | BTC 0.000000878859604298999<br>USDC 0.0825469164174823 | | |
| 3.1.141707 | DAXA PATEL | ADDRESS REDACTED | | | BTC 0.00000103272896214<br>DOT 0.0360886757113099 | | |
| 3.1.141708 | DAXENOS KENT | ADDRESS REDACTED | | | ADA 0.560724990997054<br>BTC 0.194756878523814<br>MATIC 0.217657728562286<br>SNX 0.0578853674949747 | BTC 0.000488695553213603 | |
| 3.1.141709 | DAXESHKUMAR PATEL | ADDRESS REDACTED | | | 1INCH 323.715242148962<br>ADA 3993.71608149005<br>AVAX 3.26592679563883<br>BNB 10.8669530382155<br>BTC 0.11211834771315<br>CEL 5.73582532635082<br>DASH 1.04273874009427<br>DOT 45.6592393124966<br>EOS 19.3595696472683<br>ETC 8.06141353445686<br>ETH 4.10491734556873<br>LINK 12.6085640877507<br>LUNC 3.88599220974864<br>UNI 8.3869488945392<br>USDT ERC20 0.737429994439357<br>XLM 687.585739074618<br>XRP 4663.36225267583<br>XTZ 29.2484217600901 | | |
| 3.1.141710 | DAXUAN JIAO | ADDRESS REDACTED | | | BTC 0.000649539892084161<br>ETH 0.025165643006682<br>LINK 55.0825066008084<br>USDT ERC20 154.640110514593 | | |
| 3.1.141711 | DAXX VEDRIN | ADDRESS REDACTED | | | BTC 0.000038770591967592<br>ETH 0.000123717205354483<br>LINK 0.0341588665580732<br>SGB 89.0330423142436<br>XLM 0.560793001732136<br>XRP 0.322467344326287 | | |
| 3.1.141712 | DAY MONET | ADDRESS REDACTED | | | BTC 0.0132588368663392<br>USDC 254.954405508498 | | |
| 3.1.141713 | DAYA NUNE | ADDRESS REDACTED | | | BTC 0.00129922560751882<br>ETH 0.425956001176034 | | |
| 3.1.141714 | DAYAKARN SANDHU | ADDRESS REDACTED | | | BTC 0.000069109040891293<br>DOT 0.520573586745791<br>XRP 1.04680380993814 | | |
| 3.1.141715 | DAYALAN PILLAY | ADDRESS REDACTED | | | CEL 61.242768397976 | | |
| 3.1.141716 | DAYALLEN KUMARESAN | ADDRESS REDACTED | | | BTC 0.000001517986275788<br>ETH 0.000509103903437369<br>LUNC 0.091562720402334<br>SNX 0.0750622512081747<br>USDT ERC20 8.45496533787133 | | |
| 3.1.141717 | DAYAN CORREA SANABRIA | ADDRESS REDACTED | | | BTC 0.0582310103486361<br>DOGE 2957.39946730789<br>ETH 0.262390698163571 | ETH 0.10769686 | |
| 3.1.141718 | DAYANA AHMADI | ADDRESS REDACTED | | | BTC 0.000000002022503132<br>CEL 0.00386779514639165<br>ETH 0.000221911648251863 | | |
| 3.1.141719 | DAYANA BADILLO OCHOA | ADDRESS REDACTED | | | BTC 0.000008389096837679<br>CEL 0.00271151050041003<br>ETH 0.000141840635535383 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.141720 | DAYANA BAO | ADDRESS REDACTED | | | BTC 0.00205232304256642<br>ETH 0.00694722030659912<br>USDC 46.2560383839658 | | |
| 3.1.141721 | DAYANA BATISTA FESSINA | ADDRESS REDACTED | | | BTC 0.00168149482540454<br>CEL 18.8376577423198<br>USDT ERC20 2005.34749189129 | | |
| 3.1.141722 | DAYANA GIL | ADDRESS REDACTED | | | AAVE 0.00113407578498295<br>ADA 102.701462098295<br>BTC 0.240840042500033<br>DOT 16.5622860094208<br>ETH 0.359559222469238<br>GUSD 0.0227695116672398<br>LINK 24.6059721011942<br>MANA 0.013592339213562<br>MATIC 335.592214205593<br>SOL 57.9869845853369<br>UNI 0.00258527029554673<br>USDT ERC20 0.0421170958241748<br>XLM 0.480237102376806 | BTC 0.000185149007256587<br>ETH 0.00000050576340752<br>SOL 0.082227554 | |
| 3.1.141723 | DAYANA MISHELY MOJICA MURE | ADDRESS REDACTED | | | BTC 0.0144175872845484 | | |
| 3.1.141724 | DAYANA MORENO | ADDRESS REDACTED | | | BTC 0.000000248179032499<br>USDT ERC20 0.21072291993151 | | |
| 3.1.141725 | DAYANA PAREDES ROA | ADDRESS REDACTED | | | CEL 0.0167910742306737 | | |
| 3.1.141726 | DAYANA RENDON VALENCIA | ADDRESS REDACTED | | | BTC 0.00345624921669412 | | |
| 3.1.141727 | DAYANA SALAZAR | ADDRESS REDACTED | | | BTC 0.725866175752524<br>ETH 2.42810601017806<br>LINK 131.246403053841 | | |
| 3.1.141728 | DAYANA SARABIA | ADDRESS REDACTED | | | CEL 1.06510823818236 | | |
| 3.1.141729 | DAYANA TORRES NAVARRO | ADDRESS REDACTED | | | BTC 0.000080308661776959 | | |
| 3.1.141730 | DAYANA VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000000827704886244<br>ETH 0.00004392331287558<br>MANA 0.0277463261983834<br>MATIC 0.319257287083258 | | |
| 3.1.141731 | DAYANAND AKANURKAR | ADDRESS REDACTED | | | CEL 1.07957358798495 | | |
| 3.1.141732 | DAYANAND MANENDRUM SIVARAMAIAH | ADDRESS REDACTED | | | BTC 0.00312876015142251<br>CEL 1.03092920716163<br>ETH 0.129504803066076 | | |
| 3.1.141733 | DAYANANDA BULATHGEI | ADDRESS REDACTED | | | BTC 0.000000490385470737<br>CEL 0.000095640479017739<br>MCDAI 0.0148022162662456 | | |
| 3.1.141734 | DAYANANDA DOWARAH | ADDRESS REDACTED | | | CEL 0.00630414582763609<br>XRP 1.176729 | | |
| 3.1.141735 | DAYANANDA KRISHNAIAH | ADDRESS REDACTED | | | ADA 935.434594748364<br>BAT 184.710720434292<br>BTC 0.000137701321105044<br>COMP 1.49042989230907<br>DOT 15.5291245495168<br>ETC 20.2264372956383<br>ETH 0.240863979086704<br>MATIC 1140.22030282745<br>SNX 105.165024991172<br>UNI 49.9598687131654<br>XLM 2015.35665734934<br>ZRX 3002.2438015118 | | |
| 3.1.141736 | DAYANARA MANGULABNAN | ADDRESS REDACTED | | | CEL 1.15513746739609 | | |
| 3.1.141737 | DAYANE NUNES DIAS | ADDRESS REDACTED | | | ETH 0.00000144175418594 | | |
| 3.1.141738 | DAYANE SILVA RAMALHO VIEIRA | ADDRESS REDACTED | | | CEL 0.000224378872959059 | | |
| 3.1.141739 | DAYANG SYAZANA ABG KAMARUDDIN | ADDRESS REDACTED | | | BTC 0.000000000316967708<br>CEL 1.49802156289892 | | |
| 3.1.141740 | DAYANN THOMPSON | ADDRESS REDACTED | | | BTC 0.000498916784416618 | | |
| 3.1.141741 | DAYANNA STURM | ADDRESS REDACTED | | | BTC 0.0143186681589248 | BTC 1.01966146075629 | |
| 3.1.141742 | DAYANNA VIQUEZ | ADDRESS REDACTED | | | BTC 0.0107824134231021<br>CEL 2.40893865823279 | | |
| 3.1.141743 | DAYANNE SAMPAIO DOS SANTOS | ADDRESS REDACTED | | | CEL 0.000798105794425009 | | |
| 3.1.141744 | DAYARAM UIKEY | ADDRESS REDACTED | | | BTC 0.000000002230852289<br>CEL 1.00000660103785<br>USDT ERC20 0.000812623530982906 | | |
| 3.1.141745 | DAYASIRI SAMARANAYAKA | ADDRESS REDACTED | | | ADA 0.547399657811817<br>BTC 0.000000592689626205<br>CEL 0.00197599753343135<br>LTC 1.45816641745698 | | |
| 3.1.141746 | DAYAWANT PATHARE | ADDRESS REDACTED | | | BTC 0.000000266683757927<br>USDT ERC20 0.520096698530927 | | |
| 3.1.141747 | DAYAWANT PATHARE | ADDRESS REDACTED | | | BTC 0.000000155950123236<br>CEL 3.01721565813873<br>USDT ERC20 0.279937188717023 | | |
| 3.1.141748 | DAYAWANT PATHARE | ADDRESS REDACTED | | | BTC 0.000000191543054282<br>USDC 0.921141267356442 | | |
| 3.1.141749 | DAYAWANT PATHARE | ADDRESS REDACTED | | | BTC 0.000549301583071863<br>CEL 3.11066361358423<br>USDT ERC20 0.00251104747918102<br>XLM 0.000000026751421614 | | |
| 3.1.141750 | DAYAWANT PATHARE | ADDRESS REDACTED | | | BTC 0.001329089828842<br>USDT ERC20 0.419237844384384 | | |
| 3.1.141751 | DAYAWANT PATHARE | ADDRESS REDACTED | | | BTC 0.000000003578878717<br>CEL 0.0924140695598251<br>USDT ERC20 0.540600864182508 | | |
| 3.1.141752 | DAYE KEBE | ADDRESS REDACTED | | | CEL 0.0081147003011102 | | |
| 3.1.141753 | DAYE WANG | ADDRESS REDACTED | | | PAXG 0.0014795741749872 | | |
| 3.1.141754 | DAYEBGADOH GERALD | ADDRESS REDACTED | | | BTC 0.00000349680992451<br>MATIC 0.0106221345550537<br>SGB 76.5957067651524<br>SNX 0.0619348958355517<br>XRP 0.000000284662183453 | | |
| 3.1.141755 | DAYENNE MONIZ | ADDRESS REDACTED | | | BTC 0.000081992448088062<br>USDC 0.672122516895937 | | |
| 3.1.141756 | DAYGORO CASTELLANOS | ADDRESS REDACTED | | | DASH 0.00397238112844472<br>ETC 0.017354092268322<br>KNC 0.0732954418019807<br>PAX 0.0455287052274947<br>PAXG 0.000137772970338671<br>ZRX 0.904789521192245 | | |
| 3.1.141757 | DAYITVA GOEL | ADDRESS REDACTED | | | BAT 106.154395188537<br>BCH 0.00467353645585261<br>BTC 0.0131198235071111<br>CEL 102.920301322126<br>DASH 0.0104331565177381<br>DOT 1.12628446663107<br>ETH 0.0488872199261714<br>LTC 0.00505519003486405<br>UNI 404.359767538259<br>XLM 255.309596963833<br>XTZ 105.876583752498 | | |
| 3.1.141758 | DAYLA CYBELE AVELAR NUNES | ADDRESS REDACTED | | | ETH 0.000000652031701391 | | |
| 3.1.141759 | DAYLAN GREEN | ADDRESS REDACTED | | | USDC 0.003885 | | |
| 3.1.141760 | DAYLAN M COLE | ADDRESS REDACTED | | | BTC 0.0115432408313067<br>ETH 0.080221109862223 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.141761 | DAYLAN RÍOS | ADDRESS REDACTED | | | ADA 0.0788389928477258<br>BTC 0.00884926438380851<br>CEL 0.15775991096394<br>USDT ERC20 0.187666799542969 | | |
| 3.1.141762 | DAYLE HOOPAI | ADDRESS REDACTED | | | BTC 0.0617865191655414 | | |
| 3.1.141763 | DAYLE PEARSON | ADDRESS REDACTED | | | BTC 0.105466898650348<br>CEL 25.160870458437<br>ETH 0.00087716063863621 | | |
| 3.1.141764 | DAYLEMA PEREZ | ADDRESS REDACTED | | | BTC 0.0116559853755843 | | |
| 3.1.141765 | DAYLEN NILSEN | ADDRESS REDACTED | | | BTC 0.000000452987084428 | | |
| 3.1.141766 | DAYLIN GARCIA PUENTES | ADDRESS REDACTED | | | USDC 0.0215775360465067 | | |
| 3.1.141767 | DAYLIN GONZALEZ | ADDRESS REDACTED | | | BTC 0.246941402967423<br>ETH 1.33406695884314<br>SOL 0.00857828200985891<br>XTZ 49.7250526258401 | | |
| 3.1.141768 | DAYLYNN DUTSON | ADDRESS REDACTED | | | BTC 0.0357054960417179<br>ETH 0.0295949119517745<br>GUSD 660.10286157141<br>LTC 0.000918633419303002<br>USDC 259.386854645255 | | |
| 3.1.141769 | DAYMEN REIZIGER | ADDRESS REDACTED | | | BNB 0.03<br>CEL 0.157003479050783 | | |
| 3.1.141770 | DAYMIAN ALLIN | ADDRESS REDACTED | | | BTC 0.0927464339148486<br>CEL 0.0174163492770772<br>ETH 1.79422300940905<br>MCDAI 0.0708034906078676<br>TCAD 4.22642173594082<br>USDC 0.701808892374622 | | |
| 3.1.141771 | DAYMON OLSON | ADDRESS REDACTED | | | ADA 0.042094931077079<br>ETH 0.000217002452125881 | | |
| 3.1.141772 | DAYN BRUWER | ADDRESS REDACTED | | | CEL 1.07061150247521 | | |
| 3.1.141773 | DAYNA BEVILACQUA | ADDRESS REDACTED | | | USDC 423.432685794564 | | |
| 3.1.141774 | DAYNA CASE | ADDRESS REDACTED | | | BTC 0.0543187616432259 | | |
| 3.1.141775 | DAYNA HERLING | ADDRESS REDACTED | | | ADA 1.45993770536053<br>BTC 0.0000598699392106719<br>ETH 0.00232165852041814<br>MANA 0.00227835854741538<br>USDC 0.434191809023991<br>XLM 1.03269799494222 | BTC 0.000000003199626343<br>USDC 259.77736223379 | |
| 3.1.141776 | DAYNA LOVE | ADDRESS REDACTED | | | | BTC 0.0182148688961304<br>ETH 0.12935141 | |
| 3.1.141777 | DAYNA LYNES | ADDRESS REDACTED | | | CEL 1.17791391981362<br>MATIC 75.702660531705 | | |
| 3.1.141778 | DAYNA SHULMAN | ADDRESS REDACTED | | | CEL 0.0890083274519451 | | |
| 3.1.141779 | DAYNA VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000130533172087046 | | |
| 3.1.141780 | DAYNA WONG | ADDRESS REDACTED | | | BTC 0.00504751689725595<br>ETH 0.0549413588197455 | | |
| 3.1.141781 | DAYNA WYMAN | ADDRESS REDACTED | | | ADA 17461.1128035328<br>BCH 15.6058801084349<br>BTC 0.000000681971921381<br>ETH 0.0194748471868164<br>LTC 0.000004229183664428<br>XRP 15001.75 | | |
| 3.1.141782 | DAYNARD TAN | ADDRESS REDACTED | | | BUSD 16.7376130231284 | | |
| 3.1.141783 | DAYNE ALLENBROOK | ADDRESS REDACTED | | | BTC 0.000850500277169945 | | |
| 3.1.141784 | DAYNE ARMSTRONG-ESCORCE | ADDRESS REDACTED | | | BTC 0.000731<br>CEL 0.744057622054648 | | |
| 3.1.141785 | DAYNE CONROY-SOUTHEY | ADDRESS REDACTED | | | BTC 0.00000205162897814399<br>ETH 0.000345373107099834<br>USDT ERC20 0.245068872291333 | | |
| 3.1.141786 | DAYNE GEORGIOU | ADDRESS REDACTED | | | BTC 0.03106766<br>CEL 37.5221755474404<br>DOT 9.74304172411747<br>LTC 1.999424 | | |
| 3.1.141787 | DAYNE GOVENDER | ADDRESS REDACTED | | | BTC 0.000000280750433698<br>CEL 773.13770663892<br>DASH 0.000000003333333334<br>LTC 0.00000000125<br>XRP 0.0000003194444444 | | |
| 3.1.141788 | DAYNE HERREN | ADDRESS REDACTED | | | ETH 0.000008845200307809<br>MATIC 1097.99638993121<br>XLM 0.181726256239676 | | |
| 3.1.141789 | DAYNE MAJEAU | ADDRESS REDACTED | | | BCH 4.38522906<br>CEL 48.249700992058<br>ETH 0.33050241<br>XLM 492.5305756 | | |
| 3.1.141790 | DAYNE MICHAEL COOK | ADDRESS REDACTED | | | ADA 1723.18556108196<br>BTC 0.153041572224324<br>ETH 1.65759562549199<br>USDC 15199.4557745564 | | |
| 3.1.141791 | DAYNE PALMER | ADDRESS REDACTED | | | BTC 0.00117569343955906<br>CEL 49.685064744628<br>ETH 0.000035734655513838<br>MATIC 2265.80913922 | | |
| 3.1.141792 | DAYNE TANIAJURA | ADDRESS REDACTED | | | GUSD 73.8028466690556 | | |
| 3.1.141793 | DAYNE WATANABE | ADDRESS REDACTED | | | ETH 0.758086587627302 | | |
| 3.1.141794 | DAYNE WOOD | ADDRESS REDACTED | | | ADA 20.1415454788904<br>BCH 0.000114417180067504<br>BTC 0.000003600867007536<br>DOT 2.68283038315629<br>ETH 0.533838011558101<br>MATIC 187.013888113648<br>SOL 1.51816394672272<br>USDC 0.46300486200375 | BCH 0.00002393303596022<br>BTC 0.000027441576125048<br>ETH 0.278714625356265<br>USDC 1.228 | |
| 3.1.141795 | DAYNER CARRY | ADDRESS REDACTED | | | BTC 0.00037068578293208 | | |
| 3.1.141796 | DAYNER MICHELLE SEYMOUR | ADDRESS REDACTED | | | BTC 0.00113035297835566<br>USDC 2260.60292392997 | | |
| 3.1.141797 | DAYNISE JOSEPH | ADDRESS REDACTED | | | BAT 140.467497232134<br>BTC 0.0128959766004844<br>COMP 0.243872360747788<br>DOT 8.59165725767251<br>ETH 0.511737436232825<br>MATIC 278.735395449326<br>SOL 1.33089459041513<br>USDC 153.819405875574 | | |
| 3.1.141798 | DAYO JOHN | ADDRESS REDACTED | | | BTC 0.000000818141744963<br>USDT ERC20 0.205461515376428 | | |
| 3.1.141799 | DAYO TOIRKENS | ADDRESS REDACTED | | | BNB 1.58293175001279<br>BTC 0.00562990170681903<br>CEL 9.46708842327764<br>ETH 0.630940073739177<br>USDC 2479.5646911861 | | |
| 3.1.141800 | DAYONN HARRIS | ADDRESS REDACTED | | | ADA 185.215027463393<br>BTC 0.0048350237432689<br>DOT 18.4204245399577<br>ETH 0.249654718064721<br>MATIC 197.062565207999<br>XLM 562.37386205948 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.141801 | DAYRON CASTANEDA | ADDRESS REDACTED | | | BTC 0.0016517294655367<br>ETH 0.000130312631317928<br>UMA 0.000766181823719934 | | |
| 3.1.141802 | DAYRON CRUZ | ADDRESS REDACTED | | | CEL 1.09913419528671<br>DASH 0.146478439012618 | | |
| 3.1.141803 | DAYRON DANIEL ARTOLA | ADDRESS REDACTED | | | BTC 0.000962306212867767<br>ETH 0.015431422821765<br>LINK 0.0165223750343836<br>MATIC 4.83069713566123<br>USDC 0.140004718475072 | BTC 0.000000973200351361<br>CEL 122.37216048609<br>ETH 0.000000653727984668<br>MATIC 0.000000717418487767 | |
| 3.1.141804 | DAYRON DIAZ CRUZ | ADDRESS REDACTED | | | BTC 0.000001315475229346<br>BUSD 221611.404170465<br>CEL 0.00145366697414641<br>KNC 0.183330922641396<br>LTC 0.0000241969968940789<br>ZRX 0.444547887231639 | BTC 0.000001395350035313<br>CEL 1.12964021520006<br>LTC 0.000102968126958626 | |
| 3.1.141805 | DAYRON GUIRALES | ADDRESS REDACTED | | | BTC 0.00151105972461956<br>KNC 0.0276504095489018 | | |
| 3.1.141806 | DAYSHAY RENEE TARVER | ADDRESS REDACTED | | | DOGE 56.6766557370238 | | |
| 3.1.141807 | DAYSI TELLO | ADDRESS REDACTED | | | BTC 0.00166502604842964<br>XRP 940.690071288333 | | |
| 3.1.141808 | DAYTON BEASLEY III | ADDRESS REDACTED | | | BTC 0.000363349090502094<br>LINK 0.0356315059066398 | | |
| 3.1.141809 | DAYTON DONAIS | ADDRESS REDACTED | | | BTC 0.0113065186930882<br>USDC 0.175276952868577 | | |
| 3.1.141810 | DAYTON GAGE DELEON | ADDRESS REDACTED | | | BTC 0.000037534031418476<br>ETH 0.00297123825509515 | BTC 0.0244417792713971 | |
| 3.1.141811 | DAYTON HOLMES | ADDRESS REDACTED | | | BTC 0.0000466304746434239<br>ETH 0.000053038617716681 | | |
| 3.1.141812 | DAYTON HONKANEN | ADDRESS REDACTED | | | SNX 2.55191198634762 | | |
| 3.1.141813 | DAYTON JENSEN | ADDRESS REDACTED | | | CEL 1.06024955001038 | | |
| 3.1.141814 | DAYTON LEONG | ADDRESS REDACTED | | | ADA 2.18486204019039<br>AVAX 0.0306828974755925<br>BAT 0.479246923192116<br>BTC 0.000265521287639655<br>DOT 0.155803512302959<br>ETH 0.00469310197429554<br>MATIC 2.27150295818281<br>SOL 0.114834041856438<br>USDC 4.17514073545074 | AVAX 58.6289086892296<br>BTC 0.000000023888892942<br>DOT 0.000000220300715755<br>ETH 0.000000581138775061<br>MATIC 0.000000651537151675<br>SOL 0.000000417318492708 | |
| 3.1.141815 | DAYTON LERIONKA MALIPE | ADDRESS REDACTED | | | CEL 0.133400084162251 | | |
| 3.1.141816 | DAYTON PERRY | ADDRESS REDACTED | | | AVAX 9.87275128774055<br>BTC 0.00294061187507009<br>CEL 1.12891635388932<br>DOT 21.9905802632754<br>MATIC 492.211596483077<br>MCDAI 3055.88195992554<br>SGB 0.102711263001048<br>SNX 31.6308205145876<br>XRP 0.671874353272289 | AVAX 1.15479663350716 | |
| 3.1.141817 | DAYTON RAY SPRAGUE | ADDRESS REDACTED | | | BTC 0.000096878934436289<br>USDC 0.00218986871050642 | BTC 0.0605180256640965<br>USDC 4.926 | |
| 3.1.141818 | DAYTON STRADER | ADDRESS REDACTED | | | LINK 306.32278561981 | | |
| 3.1.141819 | DAYTON WILLIAM RODMAN | ADDRESS REDACTED | | | BTC 0.000028475685519807<br>ETH 0.0012199163010509<br>MATIC 1.03408809331913 | | |
| 3.1.141820 | DAYTONA CURRY | ADDRESS REDACTED | | | BTC 0.0384554537157439<br>ETH 0.281227477822721<br>USDC 0.477376742465695 | | |
| 3.1.141821 | DAYUANA HOOKER | ADDRESS REDACTED | | | MATIC 276.323253892244 | | |
| 3.1.141822 | DAYVANTEE ROUSE | ADDRESS REDACTED | | | BTC 0.000000776922215468 | | |
| 3.1.141823 | DAYVID ALVES | ADDRESS REDACTED | | | ADA 69.095961<br>CEL 0.781219319126593<br>LTC 0.000056 | | |
| 3.1.141824 | DAYVON BENNING | ADDRESS REDACTED | | | CEL 1.09365234935464 | | |
| 3.1.141825 | DAZHENG ZHANG | ADDRESS REDACTED | | | BTC 0.000449533253977173 | | |
| 3.1.141826 | DAZHI XU | ADDRESS REDACTED | | | ADA 487.428874424685<br>BTC 0.25153163424827<br>ETH 1.8987319508752<br>GUSD 10488.8806938458<br>LINK 38.447779002841<br>MATIC 661.149856790765 | | |
| 3.1.141827 | DAZI DUMANDAN | ADDRESS REDACTED | | | USDC 0.175967919450629 | | |
| 3.1.141828 | DAZMON SHEALEY | ADDRESS REDACTED | | | BTC 0.000005809058305336<br>CEL 1.08982736928405<br>ETH 0.000054683359583023<br>LTC 0.00012957116933263<br>SGB 0.00888695375246511<br>USDC 0.0136170751534195<br>XLM 0.35368664983625<br>XRP 0.0593938771889473 | | |
| 3.1.141829 | DAZZLE DANIELS | ADDRESS REDACTED | | | ETH 0.000176361074932987<br>MCDAI 28.1071528037929 | | |
| 3.1.141830 | DAZZLES INTERNATIONAL PTY LTD | CORONATION DRIVE, MILTON, 4064 AUSTRALIA | | | BCH 5.51894328636123<br>BTC 0.000739412620136835<br>CEL 366.316101846665<br>EOS 345.258856029148<br>ETH 0.00962547603053395<br>LINK 0.831670710486073<br>SUSHI 143.58649648255<br>USDT ERC20 62.3162891051367<br>XRP 1308.41565397638 | | |
| 3.1.141831 | DB AVILA | ADDRESS REDACTED | | | BTC 0.000209190262348054<br>ETH 0.00034905467211164<br>USDC 4.84201043130381 | | |
| 3.1.141832 | DBEEZY KOENIG | ADDRESS REDACTED | | | BTC 0.000077423065990062<br>LINK 19.3332419183054<br>USDC 11.3539131265017 | BTC 0.000000003539556515<br>USDC 0.000000195620522054 | |
| 3.1.141833 | DBLAKE RD LLC | BERESFORD WOODS LN, CHARLESTON, SOUTH CAROLINA 29492 | | | BTC 0.0232091780203135<br>USDC 0.0267240240326747 | | |
| 3.1.141834 | DC BROWN | ADDRESS REDACTED | | | BCH 0.000023981965488909 | | |
| 3.1.141835 | DC SETTLES | ADDRESS REDACTED | | | BTC 0.00757515890520557 | | |
| 3.1.141836 | DCA OÜ | ADDRESS REDACTED | | | ADA 0.205957492503811<br>BNB 2.09008806952833<br>BTC 0.0014215171181141<br>ETH 0.000001947450523476<br>MATIC 0.210879811744885<br>USDC 1.86716443129311 | | |
| 3.1.141837 | DCHODL LIFETIME SUPER FUND | ROCKLEA ST., BIRSBANE, 4108 AUSTRALIA | | | BTC 0.00313701454468954 | | |
| 3.1.141838 | DDMENICO OTTAVIANO GORGOGLIONE | ADDRESS REDACTED | | | ETH 0.00148245742526104 | | |
| 3.1.141839 | DE ANDRE JOVAN CALIXTE | ADDRESS REDACTED | | | | BTC 0.01378966 | |
| 3.1.141840 | DE ASCENTIS DE ASCENTIS | ADDRESS REDACTED | | | ADA 0.0635410540758913<br>BNB 0.000000006574176976<br>BTC 0.000002217621934623<br>CEL 0.0084640405344184<br>ETH 0.000001880424027968<br>USDT ERC20 8.22702193272581 | | |
| 3.1.141841 | DE BATTISTI DE BATTISTI | ADDRESS REDACTED | | | CEL 0.0915440925910577<br>USDT ERC20 0.0000000501126021709999 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.141842 | DE BIE WILLIAM | ADDRESS REDACTED | | | CEL 22.5949949904569<br>ETH 0.300000399491 | | |
| 3.1.141843 | DE BOSSCHER LAURENT | ADDRESS REDACTED | | | BTC 0.325794788821<br>CEL 650.76482224884<br>DASH 0.000000009849830285<br>EOS 0.000036063929329467<br>ETH 9.02182568236743<br>LUNC 140.827821149345<br>MATIC 50.0000003786673<br>SOL 0.000019805567939972<br>USDC 0.005<br>USDT ERC20 0.000000167047872604<br>XLM 0.0227317 | | |
| 3.1.141844 | DE CICCO FABRICE | ADDRESS REDACTED | | | BTC 0.00109328767713211<br>CEL 1.29980649030096<br>LTC 0.000000005152625153<br>XRP 0.000000361302174893 | | |
| 3.1.141845 | DE FALCO LAURENT | ADDRESS REDACTED | | | BNB 0.00866904165106817<br>BTC 0.00125515698868734<br>CEL 0.443847235361665<br>USDC 0.0788424498307104 | | |
| 3.1.141846 | DE FANG | ADDRESS REDACTED | | | BTC 0.00532353684675898 | | |
| 3.1.141847 | DE FEUDIS DE FEUDIS | ADDRESS REDACTED | | | BTC 0.000000491633433958<br>BUSD 0.000800109959936094 | | |
| 3.1.141848 | DE GENE NG | ADDRESS REDACTED | | | ADA 917.128939618968<br>AVAX 4.63800770486512<br>BCH 0.000729545640715844<br>BNB 64.1687743854552<br>BNT 0.0393078595539634<br>BTC 8.94637273551152<br>COMP 0.593969954119834<br>DASH 6.81729687702598<br>EOS 0.56540229489878<br>ETC 0.0748827436693971<br>ETH 1.19165192613824<br>MATIC 169.036944557232<br>OMG 0.0317822628353826<br>XLM 2750.75269158253<br>XRP 5286.3180982979<br>ZEC 2.18939980446896 | | |
| 3.1.141849 | DE JAVON SYVON LOTT | ADDRESS REDACTED | | | | BTC 0.0000901 | |
| 3.1.141850 | DE JESÚS ALBINO ALFONSIN | ADDRESS REDACTED | | | CEL 0.0983583666464342 | | |
| 3.1.141851 | DE KANG LOW | ADDRESS REDACTED | | | BTC 0.000043449968644253<br>USDC 1.11029697673274 | | |
| 3.1.141852 | DE LA CRUZ DE LA CRUZ | ADDRESS REDACTED | | | ADA 206.488240856003<br>BTC 0.0178797506631739<br>DOT 2.5741528216241<br>GUSD 374.802180309364<br>LINK 6.1399552656102<br>XRP 433.681968 | | |
| 3.1.141853 | DE LA TORRE ARNAUD | ADDRESS REDACTED | | | BTC 0.00942899599409018<br>SNX 7.17726319860409 | | |
| 3.1.141854 | DE LEPINE SAMUEL | ADDRESS REDACTED | | | BTC 0.000833933260789167<br>USDT ERC20 532.060388485705 | | |
| 3.1.141855 | DE LUCA DE LUCA | ADDRESS REDACTED | | | BTC 0.0220754463736354<br>CEL 18.1272628864916 | | |
| 3.1.141856 | DE MAERTELAERE MAXIME | ADDRESS REDACTED | | | BTC 0.0000333469131465639 | | |
| 3.1.141857 | DE MARQ JAQUE | ADDRESS REDACTED | | | BTC 0.0297417563354751<br>ETH 0.509298016420727 | | |
| 3.1.141858 | DE MESAS RUIZ | ADDRESS REDACTED | | | CEL 0.693929650484115<br>MCDAI 30 | | |
| 3.1.141859 | DE MIGUEL FRANCISCO JAVIER | ADDRESS REDACTED | | | BTC 0.000014500291265656 | | |
| 3.1.141860 | DE PACE VITO ANTONIO | ADDRESS REDACTED | | | ADA 0.239009503552619<br>BNB 0.00153040569655955<br>BTC 0.000000788103088297<br>CEL 0.0143391445116416<br>USDC 0.233736044346727 | | |
| 3.1.141861 | DE PERCIN JEAN-PHILIPPE | ADDRESS REDACTED | | | BTC 0.000208775117678118<br>CEL 23.1883538245731<br>USDC 166.70552591014 | | |
| 3.1.141862 | DE ROBILLARD JEAN CHRISTIAN RAYMOND | ADDRESS REDACTED | | | BTC 0.000301889220116234<br>CEL 25.0028590761706<br>ETH 0.0342221955222064<br>MCDAI 5.99602298190528<br>USDC 9.02495424193718 | | |
| 3.1.141863 | DE RONG YANG | ADDRESS REDACTED | | | BTC 0.00915965457684332<br>CEL 13.1749742206882<br>ETH 0.14500437 | | |
| 3.1.141864 | DE SHAWN THOMAS | ADDRESS REDACTED | | | BTC 0.00125295388920243<br>CEL 507.212038261875 | | |
| 3.1.141865 | DE SHENG LEE | ADDRESS REDACTED | | | CEL 1.96759390780748<br>USDC 0.000000388021430213<br>USDT ERC20 0.160676316509338 | | |
| 3.1.141866 | DE SOUSA BESSA HUGO | ADDRESS REDACTED | | | CEL 0.00534638925365566<br>USDC 0.106483318717967<br>USDT ERC20 0.652970675379003 | | |
| 3.1.141867 | DE SOUSA BRUNO | ADDRESS REDACTED | | | BTC 0.0403987064976772<br>CEL 205.30168858542<br>USDC 0.0380774495843814 | | |
| 3.1.141868 | DE TRAN | ADDRESS REDACTED | | | CEL 0.348979975680368<br>USDT ERC20 0.908327846503612 | | |
| 3.1.141869 | DE WALQUE ADRIEN | ADDRESS REDACTED | | | BTC 0.0574311108118519<br>CEL 60.5404131586617<br>ETH 1.06522312882216 | | |
| 3.1.141870 | DE WET ERASMUS | ADDRESS REDACTED | | | BTC 0.000854016422908939<br>CEL 1.76628126961627<br>ETH 0.000045054762080232 | | |
| 3.1.141871 | DE WILDE CHRISTOPHE | ADDRESS REDACTED | | | ADA 69.777531<br>CEL 6.82227561258912<br>DASH 1.06044277<br>LUNC 6.948195 | | |
| 3.1.141872 | DE YU YE | ADDRESS REDACTED | | | BNB 9.36104770366532<br>BTC 0.000268370563351759<br>CEL 0.618414606382479<br>USDT ERC20 50.5154148590316 | | |
| 3.1.141873 | DEA GALLINGER | ADDRESS REDACTED | | | BTC 0.0911022310447781 | | |
| 3.1.141874 | DEA LENHART | ADDRESS REDACTED | | | ADA 26.7137696644993<br>AVAX 10.5202683221167<br>BTC 0.237519214581704<br>DOT 13.2046253629753<br>ETH 1.74258959980603<br>LINK 11.2469626953252<br>MATIC 175.598540359197<br>SOL 6.30080887754062<br>XTZ 14.6537367417365 | | |
| 3.1.141875 | DEACON DEACON | ADDRESS REDACTED | | | BTC 0.00163754697796948<br>GUSD 0.0902313842052045 | | |
| 3.1.141876 | DEACU LIVIU TEODOR | ADDRESS REDACTED | | | CEL 0.0645980870670475<br>ETH 0.000099913514071022 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.141877 | DEADLY SMEDLEY SUPER FUND | OCTAL ST, YATALA, 4207 AUSTRALIA | | | BTC 2.99801659049602<br>ETH 10.081794340205 | | |
| 3.1.141878 | DEADRA PHILLIPS-GOODNIGHT | ADDRESS REDACTED | | | AAVE 0.57246538962849<br>ADA 2590.92916703669<br>BTC 0.126948786427413<br>ETH 0.141190607082452<br>LINK 150.858738394908<br>MATIC 5675.49118353204<br>SNX 0.481758611520898<br>USDC 0.234025828224472 | | |
| 3.1.141879 | DEAGLÁN KÄGI | ADDRESS REDACTED | | | BTC 0.00121264890291075<br>ETH 0.261314665176221 | | |
| 3.1.141880 | DEAIREAN WOODS | ADDRESS REDACTED | | | AVAX 3.53280656270163<br>BTC 0.000694326026462552<br>LINK 11.1703744950598<br>USDC 51.2482647824454 | | |
| 3.1.141881 | DEAJENAE CARTER | ADDRESS REDACTED | | | BTC 0.00192793182994397<br>LTC 0.276096097273986<br>SGB 156.672624674089<br>XRP 1024.85662528852 | | |
| 3.1.141882 | DEAKIN PHAN | ADDRESS REDACTED | | | BCH 0.0113902095284337<br>BTC 0.000380785154638895<br>CEL 0.132167113281021<br>ETH 0.0112206699565967<br>LTC 0.0531796633260729<br>SGB 16.3195233157<br>UMA 0.931912910419495<br>USDC 37.0326667140391<br>XLM 10.0411409208976<br>ZEC 0.000129458542402414 | | |
| 3.1.141883 | DEAMES DA SILVA ADRIANO | ADDRESS REDACTED | | | BTC 0.00020718898288615<br>ETH 0.00151988663289507 | BTC 0.0648546340413756<br>USDT ERC20 869.2 | |
| 3.1.141884 | DEAMONTAE SHANNON | ADDRESS REDACTED | | | BTC 0.00001060496713 52<br>COMP 0.000159423460448024<br>ETH 0.000021095686549579<br>MANA 0.851265056506662<br>MATIC 1.1893163949365<br>SNX 0.00658421035653896<br>USDC 6050.31756102875 | BTC 0.000000568592574555 | |
| 3.1.141885 | DEAMPRE WALKER | ADDRESS REDACTED | | | AAVE 0.14875603355498<br>BTC 0.00123069099212244<br>DOT 2.30286078710836<br>ETC 2.09110343616715<br>ETH 0.0517094928237508<br>LINK 0.833490203133618<br>LTC 0.405974717358071 | | |
| 3.1.141886 | DEAN AARON | ADDRESS REDACTED | | | BTC 0.0012780047824424 | | |
| 3.1.141887 | DEAN ACHTERBERG | ADDRESS REDACTED | | | ADA 4373.29340099374<br>BTC 0.170408979881437<br>ETH 5.4443172854491<br>SNX 28.623875711393 | | |
| 3.1.141888 | DEAN ADAMS | ADDRESS REDACTED | | | ETC 236.512668640102 | | |
| 3.1.141889 | DEAN ALBERGO | ADDRESS REDACTED | | | AAVE 2.07219919439104<br>BTC 0.00640627742458633<br>LINK 6.65448077259711<br>MANA 12.5594661399575<br>MATIC 200.187021960008<br>SNX 28.3927007421117 | | |
| 3.1.141890 | DEAN ALVAREZ | ADDRESS REDACTED | | | ADA 0.530771967962149<br>BTC 0.0430981739409708<br>ETH 1.58823074895837<br>MATIC 1706.3623435729<br>SNX 0.112647107510917 | | |
| 3.1.141891 | DEAN ANDERSON | ADDRESS REDACTED | | | BTC 0.000004282269175267<br>MCDAI 0.0631092483943639 | | |
| 3.1.141892 | DEAN ANSON | ADDRESS REDACTED | | | DASH 0.00017225132270353 | | |
| 3.1.141893 | DEAN ANTHONY FORTE | ADDRESS REDACTED | | | CEL 17.8797203666485<br>DOT 97.5272783878916 | | |
| 3.1.141894 | DEAN ARIF | ADDRESS REDACTED | | | BTC 0.000000002922495458<br>CEL 30.3033626010897<br>SGB 604.4 | | |
| 3.1.141895 | DEAN ASSOULIN | ADDRESS REDACTED | | | BTC 0.000000007687450421<br>BUSD 0.494621244257427<br>CEL 28.4251975717887<br>SGB 73.9265355248761<br>USDC 77.7845156046308 | | |
| 3.1.141896 | DEAN AUBIN | ADDRESS REDACTED | | | BTC 0.969393618549343<br>ETH 7.04631320272155 | | |
| 3.1.141897 | DEAN BAJGAR | ADDRESS REDACTED | | | CEL 10.5479062491855 | | |
| 3.1.141898 | DEAN BALLARD | ADDRESS REDACTED | | | ADA 0.147623243719082<br>ETH 0.0814874972501828 | | |
| 3.1.141899 | DEAN BALLIS | ADDRESS REDACTED | | | BTC 1.006558221<br>CEL 0.847143242531452<br>ETH 6.36405754005618<br>USDC 37.6011550889401 | | |
| 3.1.141900 | DEAN BARBER | ADDRESS REDACTED | | | ADA 0.180889043346677<br>BTC 0.000053773521907489<br>CEL 197.50020469158<br>ETH 0.000202739955218322<br>USDT ERC20 0.348632554398991 | | |
| 3.1.141901 | DEAN BARLOW | ADDRESS REDACTED | | | BTC 0.000000892933314588<br>CEL 1.11831162341946<br>DOT 5.73762882560337<br>ETH 0.0000000215734928399999<br>LINK 0.000777422976020859<br>LTC 0.000636950393623535<br>XLM 0.00953498160647414<br>XRP 0.000414146283050388 | | |
| 3.1.141902 | DEAN BARNES | ADDRESS REDACTED | | | BTC 0.096016578906051<br>CEL 3897.4983283215<br>ETH 9.25880995854529<br>TGBP 9.08936059194864<br>UNI 0.000151541263516467<br>USDC 5411.08018454435 | | |
| 3.1.141903 | DEAN BATTELENE | ADDRESS REDACTED | | | USDC 0.694501133966059 | | |
| 3.1.141904 | DEAN BELCAMINO | ADDRESS REDACTED | | | AVAX 6.29288640865144<br>BTC 0.0974670024706508<br>ETH 1.56382201341422<br>LUNC 12.3389530049112 | | |
| 3.1.141905 | DEAN BENINTENDE | ADDRESS REDACTED | | | ETH 33.4510440054566 | | |
| 3.1.141906 | DEAN BENNET | ADDRESS REDACTED | | | BTC 0.0972736250864933<br>CEL 13.524493583073<br>ETH 0.110975291329913 | | |
| 3.1.141907 | DEAN BENNETT | ADDRESS REDACTED | | | BTC 0.000659659010009269<br>CEL 71.4054930664351<br>ETH 0.0107296244135202<br>LINK 375.264239381956<br>USDC 1031.58187012615 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.141908 | DEAN BENSON | ADDRESS REDACTED | | | BTC 0.000300995459065615<br>CEL 455.217477397947<br>MCDAI 40.2748291328761 | | |
| 3.1.141909 | DEAN BERKLEY | ADDRESS REDACTED | | | BTC 0.021798461915463<br>ZRX 272.743579128082 | | |
| 3.1.141910 | DEAN BIGLOW | ADDRESS REDACTED | | | ADA 418.557738888578<br>BTC 0.000000001881780647<br>CEL 38.0851992492241<br>DOT 9.5768353944984<br>SGB 1163.04204341648<br>XLM 100.015911198469<br>XRP 38133.0739719465 | | |
| 3.1.141911 | DEAN BOEVING | ADDRESS REDACTED | | | ETH 0.000052459906322638<br>MATIC 2.61180050382027 | | |
| 3.1.141912 | DEAN BOLE | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.141913 | DEAN BOLJUN | ADDRESS REDACTED | | | ADA 0.000000231498916372<br>BTC 0.000000000482284444<br>CEL 11.2361140647021<br>SGB 9.9535975129<br>USDC 10<br>USDT ERC20 19.195812<br>XLM 212.8029665 | | |
| 3.1.141914 | DEAN BRANDRETH | ADDRESS REDACTED | | | AVAX 0.000004990242615326<br>BTC 0.000693189405346306<br>CEL 203.755891585526<br>LUNC 0.687333340921601<br>SOL 0.000581175976193169<br>USDC 1022.7152227176 | | |
| 3.1.141915 | DEAN BRAUER | ADDRESS REDACTED | | | CEL 0.000980468553773932 | | |
| 3.1.141916 | DEAN BROOKE | ADDRESS REDACTED | | | BTC 0.000531889206565832<br>CEL 0.0521775364355126<br>USDC 12.2297150427482 | | |
| 3.1.141917 | DEAN BRUNET | ADDRESS REDACTED | | | BTC 0.00151605143723985<br>CEL 0.385314803636401<br>ETH 0.00476834916323903<br>XRP 2.61309042488231 | | |
| 3.1.141918 | DEAN BRYK | ADDRESS REDACTED | | | BTC 0.0727759176092094<br>ETH 1.04481539693579<br>USDC 69.2891798230259 | | USDC 0.000000584530132328 |
| 3.1.141919 | DEAN BUCALO | ADDRESS REDACTED | | | CEL 1.15069336431061<br>LTC 0.0104619317309998<br>SGB 0.334783791516727<br>XRP 2.18995110019288 | | |
| 3.1.141920 | DEAN BURGESS | ADDRESS REDACTED | | | BTC 0.0002068314903095<br>CEL 1.30604146462613<br>ETH 0.00574537464756673<br>MATIC 4.51398554203599<br>MCDAI 0.0598530522964666<br>PAXG 0.00305426284369648<br>USDC 6.22616030009983<br>XRP 781.370440262833 | | |
| 3.1.141921 | DEAN BURNETT | ADDRESS REDACTED | | | ADA 0.992145665810415<br>BTC 0.000326013769130456<br>ETH 0.000934820481185003<br>LUNC 12.8745150297525<br>XLM 7617.38673097741 | | |
| 3.1.141922 | DEAN BURRELL | ADDRESS REDACTED | | | ADA 148.928253024866<br>BTC 0.08722865<br>CEL 69.8954866215754<br>ETH 0.000004256149<br>USDT ERC20 12.83 | | |
| 3.1.141923 | DEAN BURTON | ADDRESS REDACTED | | | BAT 32.4943248997841<br>BTC 0.264206282387214<br>ETH 1.18400697205946<br>USDC 0.52060570732302 | | |
| 3.1.141924 | DEAN BURTON SUPER FUND PTY LTD | PARADISE DRIVE, WEYBA DOWNS , 4562 AUSTRALIA | | | BTC 0.0372338770875493<br>DOT 917.394848227057<br>ETH 78.0024976724258<br>MATIC 11904.345698082<br>SOL 114.822679007604 | | |
| 3.1.141925 | DEAN C CHENARIDES | ADDRESS REDACTED | | | AAVE 0.0065133187882865<br>ADA 2022.95113546015<br>AVAX 75.9958532668795<br>BAT 502.026843115078<br>BCH 0.000097747923811<br>BTC 0.503129642557501<br>CEL 0.0123585604835753<br>DOT 0.0376980615241996<br>EOS 0.000989350027754295<br>ETC 0.000436691594441755<br>ETH 2.02271286242058<br>GUSD 0.148543511861218<br>LINK 25.6991717115428<br>LTC 0.000322840735089316<br>LUNC 5.76784444237293<br>MANA 145.424796654653<br>MATIC 1529.62084086194<br>MCDAI 0.00877149958598468<br>OMG 0.046919267221098<br>SNX 207.741200658251<br>SOL 0.00469924531812442<br>UNI 0.00517957886011927<br>USDC 3.65848962282254 | AAVE 0.000021604145348247<br>ADA 1503.152<br>BTC 0.0183774<br>LUNC 20.01653<br>SNX 0.002<br>USDC 0.000000656117586493 | |
| 3.1.141926 | DEAN CALVER | ADDRESS REDACTED | | | CEL 0.84188512012511 | | |
| 3.1.141927 | DEAN CARSON | ADDRESS REDACTED | | | ADA 0.234446634005049<br>BAT 0.00145720351074363<br>BTC 0.000013659463831407<br>CEL 0.0270461655362357<br>DOT 0.00233829635034234<br>EOS 0.0291463585649833<br>ETH 0.00198153489390928<br>MATIC 0.0134551643622329<br>USDC 0.243607272403253<br>XLM 0.353967992056776<br>ZRX 0.00161499717962489 | | |
| 3.1.141928 | DEAN CARSON | ADDRESS REDACTED | | | BTC 0.0111553588758622<br>DASH 1.60657219603326<br>ETH 0.48836913712132<br>USDC 257.758316567471<br>USDT ERC20 0.718287496084045<br>XLM 648.327392147863 | USDT ERC20 0.000000305789597055 | |
| 3.1.141929 | DEAN CASTRO | ADDRESS REDACTED | | | BTC 1.04923922159218<br>DOT 64.1399929319085<br>MATIC 598.066213050182 | | |
| 3.1.141930 | DEAN CHALMERS | ADDRESS REDACTED | | | BTC 0.000617954642170231<br>ETH 0.0207065008945852<br>LINK 0.164680314324399<br>SNX 0.36433049998373<br>UNI 0.0105015056305512 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.141931 | DEAN CHAMBERS | ADDRESS REDACTED | | | BTC 0.00119577554095178<br>ETH 0.145011202634247 | | |
| 3.1.141932 | DEAN CHANG | ADDRESS REDACTED | | | BTC 0.177898280857436<br>CEL 5156.08671105319<br>DASH 0.575553068115898<br>DOT 83.2227643996731<br>ETH 11.3871192119355<br>KNC 66.045649080386<br>LTC 32.4085004052251<br>MATIC 9247.1919518989<br>OMG 63.793130031093<br>USDC 4826.40333459558<br>XLM 11033.6670645886 | | |
| 3.1.141933 | DEAN CHARLES SHAVER | ADDRESS REDACTED | | | BTC 0.000905880954457495<br>MATIC 1906.156309367 | | |
| 3.1.141934 | DEAN CHEESEMAN | ADDRESS REDACTED | | | BSV 0.398687350061718<br>MATIC 376.310946099253<br>USDT ERC20 27.8687675873042<br>XRP 493.244378789418 | | |
| 3.1.141935 | DEAN CHENARIDES | ADDRESS REDACTED | | | BTC 0.0572114667703361<br>USDC 3684.94941233473 | | |
| 3.1.141936 | DEAN CHILDERS | ADDRESS REDACTED | | | BTC 0.0118359596231489 | | |
| 3.1.141937 | DEAN CHRISTENER | ADDRESS REDACTED | | | USDC 0.726985144209026 | | |
| 3.1.141938 | DEAN CHUNG | ADDRESS REDACTED | | | ADA 0.0835030928169883<br>BTC 0.0773947239625929<br>ETH 6.47648469628304<br>LTC 0.00115743447320819<br>MATIC 185.427172938349<br>MCDAI 0.00000068005365367 | | |
| 3.1.141939 | DEAN CLIFFORD LOB | ADDRESS REDACTED | | | BTC 3.17090775517953<br>CEL 47.0416152546079<br>DOT 271.897756918921<br>ETH 101.765626346742<br>LINK 456.935134219919<br>MATIC 27180.0502169301<br>SNX 1426.3273768248<br>SOL 10.8720019948736<br>UNI 94.4387015217099<br>USDT ERC20 415.946187255519<br>XRP 19999.7816 | | |
| 3.1.141940 | DEAN COCKETT | ADDRESS REDACTED | | | USDT ERC20 86.2824024654535 | | |
| 3.1.141941 | DEAN COLLIE | ADDRESS REDACTED | | | BTC 0.0285869645094413<br>CEL 2.80100947761465<br>ETH 1.10338725561932<br>USDC 10<br>USDT ERC20 31.7329723685904 | | |
| 3.1.141942 | DEAN COLLINS | ADDRESS REDACTED | | | BTC 0.000875763246876087<br>USDC 25.9837520592945 | BTC 0.346409920267374 | |
| 3.1.141943 | DEAN COLUCCI | ADDRESS REDACTED | | | BTC 0.124620443359951<br>ETH 2.55915764093282<br>MATIC 2045.34763564682<br>USDT ERC20 64.9279389585951 | USDT ERC20 0.16 | |
| 3.1.141944 | DEAN CONNELL | ADDRESS REDACTED | | | BTC 0.00152025796211647<br>CEL 0.855867100163699<br>ETH 0.0000300888962741<br>USDC 0.000000538704966869<br>USDT ERC20 0.000000368990384616 | | |
| 3.1.141945 | DEAN CONNOLLY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.141946 | DEAN COOK | ADDRESS REDACTED | | | BTC 0.0000010318580449739<br>XLM 52.5485776226888 | | |
| 3.1.141947 | DEAN COOK | ADDRESS REDACTED | | | ADA 41.950635<br>BTC 0.0153192106019205<br>CEL 16.980685242015<br>ETH 0.0635635125783743<br>XRP 59.277 | | |
| 3.1.141948 | DEAN COOK | ADDRESS REDACTED | | | AAVE 0.000270957993153096<br>BCH 0.00120588591079425<br>BTC 0.0195857632212889<br>CEL 1.11417834360921<br>DASH 0.000799865212943721<br>ETH 0.00176751992487538<br>GUSD 2.89301620616965<br>LTC 0.00248761474293483<br>MATIC 537.784659730462<br>PAXG 0.648624938763579<br>SGB 75.7981826728968<br>SNX 389.85822447792<br>USDC 0.0949332713952311<br>USDT ERC20 1.06016190551894<br>XRP 0.000000183817250348<br>ZRX 245.71043574799 | | |
| 3.1.141949 | DEAN COVY AMIEL | ADDRESS REDACTED | | | BTC 0.00109920978178195<br>ETH 0.265260231421534<br>MATIC 796.48255283734 | | |
| 3.1.141950 | DEAN CRADDOCK | ADDRESS REDACTED | | | BNB 0.0291631850776998<br>BTC 0.000000605672742149<br>CEL 78.8188757906432<br>ETH 0.000002019848623156<br>LINK 0.000317151923076923<br>LUNC 45.4604241437627<br>SGB 2727.05812380293<br>USDC 0.222309131998323<br>XLM 1380.14345169456<br>XRP 21694.8326539475 | | |
| 3.1.141951 | DEAN CROSS | ADDRESS REDACTED | | | CEL 6.38295972180514<br>SGB 981.9989 | | |
| 3.1.141952 | DEAN CROWELL | ADDRESS REDACTED | | | CEL 28.4418142198427 | | |
| 3.1.141953 | DEAN CUMMINS | ADDRESS REDACTED | | | ADA 0.56188642449701<br>BTC 0.000079<br>CEL 89.9710973541929<br>ETH 1.00327138169653<br>XRP 43606.6186267289 | | |
| 3.1.141954 | DEAN CUNNINGHAM | ADDRESS REDACTED | | | BNB 0.0275136354585278<br>BTC 0.00000000948930166<br>CEL 0.282714955935614<br>MATIC 0.100671669882293 | | |
| 3.1.141955 | DEAN CUTHBERT | ADDRESS REDACTED | | | ADA 0.138573125285244<br>BTC 0.107225454300294<br>CEL 86.291551693699<br>ETH 0.000409882437911931 | | |
| 3.1.141956 | DEAN DANNER | ADDRESS REDACTED | | | BTC 0.00001237457275922<br>ETH 0.000000353485968795 | | |
| 3.1.141957 | DEAN DANOS | ADDRESS REDACTED | | | ADA 552.461066411479<br>BTC 0.00960314834587398<br>DOT 20.2113046735881 | | |
| 3.1.141958 | DEAN DCRUZ | ADDRESS REDACTED | | | BNB 0.00174476745451809<br>XRP 0.017361889328206 | | |
| 3.1.141959 | DEAN DE LA CRUZ | ADDRESS REDACTED | | | LTC 1.45083425042095 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.141960 | DEAN DE LA GARZA | ADDRESS REDACTED | | | BTC 0.1010486320125<br>ETH 0.00162446764175826<br>MATIC 0.660663094845019 | | |
| 3.1.141961 | DEAN DECOCQ | ADDRESS REDACTED | | | BTC 0.253588690123184<br>CEL 129.260827999513<br>ETH 19.0933002538626 | | |
| 3.1.141962 | DEAN DECOUDRES | ADDRESS REDACTED | | | AAVE 0.0135548152349037<br>BTC 0.000000597326514332<br>DOT 0.143419363979256<br>ETH 0.000017483320877883<br>LINK 0.215241973999968<br>SNX 0.114713944074913 | BTC 0.000000000601555438<br>DOT 67.8868685650413<br>ETH 0.0122947657057607 | |
| 3.1.141963 | DEAN DELGUERCIO | ADDRESS REDACTED | | | BTC 0.00000203185107632999 | | |
| 3.1.141964 | DEAN DELVENTHAL | ADDRESS REDACTED | | | BTC 0.00086912209630748<br>USDC 541.040233032366 | | |
| 3.1.141965 | DEAN DEPALMA | ADDRESS REDACTED | | | BTC 0.000003588007302418<br>CEL 10.4136914115956<br>COMP 0.00204258940783942<br>DASH 0.000010587858345703<br>ETC 0.00773073907444661<br>LTC 0.00193464452191066<br>OMG 0.0173851538572884<br>SGB 0.0423079223750885<br>SNX 0.000853758586051768<br>UNI 0.0215980920251392<br>XLM 0.871506744886469<br>XRP 0.392435045185456<br>ZEC 0.00186334487064318 | | |
| 3.1.141966 | DEAN DEZONNE | ADDRESS REDACTED | | | BTC 0.000000001714742068<br>CEL 0.83559681533871 | | |
| 3.1.141967 | DEAN DIAS MENDES | ADDRESS REDACTED | | | CEL 22.004932083831<br>USDT ERC20 99.2114541588226 | | |
| 3.1.141968 | DEAN DILLON | ADDRESS REDACTED | | | AVAX 0.101234100185647<br>BCH 0.00008227<br>BNB 0.0102308852162245<br>BTC 0.000256210925759493<br>CEL 0.00008401500504807<br>LTC 0.00022604 | | |
| 3.1.141969 | DEAN DIRICO | ADDRESS REDACTED | | | BTC 0.945566618135325<br>ETH 51.7595587446589 | | |
| 3.1.141970 | DEAN DOAN-VANCE | ADDRESS REDACTED | | | CEL 0.00158456523692476<br>ETH 0.0637288855694553<br>MATIC 27.1840786293191 | | |
| 3.1.141971 | DEAN DOOLEY | ADDRESS REDACTED | | | ADA 0.20985555886867<br>BTC 0.000006741839961855 | | |
| 3.1.141972 | DEAN DOWD | ADDRESS REDACTED | | | BTC 0.00129941871034451<br>ETH 0.228720970957715 | | |
| 3.1.141973 | DEAN DOYLE | ADDRESS REDACTED | | | BTC 0.521164671189356 | | |
| 3.1.141974 | DEAN DRIVER | ADDRESS REDACTED | | | BTC 0.0447396173371248<br>CEL 0.00358324454670009<br>DOT 0.00945314704479451<br>EOS 0.0116268660366691<br>ETH 1.74673679575936<br>LUNC 0.0922572316149987<br>SOL 0.00218627206157509<br>USDC 66.3544422155594<br>XRP 0.0562120633682177 | | |
| 3.1.141975 | DEAN DYKHUIZEN | ADDRESS REDACTED | | | AAVE 171.635349542244<br>BTC 0.0160609522948475<br>ETH 12.5377652432799 | | |
| 3.1.141976 | DEAN DYMONT | ADDRESS REDACTED | | | CEL 1.47709243588648<br>USDT ERC20 50 | | |
| 3.1.141977 | DEAN EARL LEE | ADDRESS REDACTED | | | BTC 1.00746993638436<br>SOL 135.861672713555 | BTC 0.00166872476053799 | |
| 3.1.141978 | DEAN EDMONDS | ADDRESS REDACTED | | | LTC 541.276923860782 | | |
| 3.1.141979 | DEAN EDSER | ADDRESS REDACTED | | | BTC 0.00152262681946176<br>CEL 2.26750557140124<br>USDT ERC20 1.15876742235778<br>XRP 10061.197301854 | | |
| 3.1.141980 | DEAN EDWARDS | ADDRESS REDACTED | | | BTC 0.097274392087895<br>CEL 0.140344369410239<br>ETH 0.000908407379643157<br>USDC 673.940353676358 | | |
| 3.1.141981 | DEAN EDWARDS-LEAR | ADDRESS REDACTED | | | BTC 0.000020632175968766<br>ETH 0.000251196076005701<br>MCDAI 31.8405987144516 | | |
| 3.1.141982 | DEAN ENGELBRECHT | ADDRESS REDACTED | | | BTC 0.000000083442278918<br>CEL 0.0306390561102542 | | |
| 3.1.141983 | DEAN EVANS | ADDRESS REDACTED | | | BTC 0.00000000002674049<br>CEL 28.2431816044524<br>ETH 0.000001470019930146<br>LINK 0.0118459802228436 | | |
| 3.1.141984 | DEAN FABRIS | ADDRESS REDACTED | | | BTC 0.0205442443111275<br>USDC 263.152658717759 | | |
| 3.1.141985 | DEAN FANKHAUSER | ADDRESS REDACTED | | | CEL 3.75474112829637<br>TGBP 0.000000002806814215 | | |
| 3.1.141986 | DEAN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000000397148863<br>CEL 2.40415283794124 | | |
| 3.1.141987 | DEAN FERRARI | ADDRESS REDACTED | | | BTC 0.0012139025972943<br>ETH 1.19737946114011 | | |
| 3.1.141988 | DEAN FICKES | ADDRESS REDACTED | | | ETH 0.736703073943585<br>USDC 960.939191408041 | | |
| 3.1.141989 | DEAN FLAGER | ADDRESS REDACTED | | | BTC 0.00127212712628422 | | |
| 3.1.141990 | DEAN FLUSS | ADDRESS REDACTED | | | BAT 0.760974747690202<br>BTC 0.000043654698310829<br>MATIC 0.00796128005611666<br>SNX 0.124772131826872<br>USDC 0.00804385823542092<br>ZRX 0.220079063178952 | | |
| 3.1.141991 | DEAN FLYNN | ADDRESS REDACTED | | | ADA 198.130724889233<br>BTC 0.0175094542182431<br>CEL 2.50560844311558<br>ETH 0.241667179099237<br>USDC 0.262960604813605 | | |
| 3.1.141992 | DEAN FRANCO | ADDRESS REDACTED | | | BTC 0.000003349279343064<br>XRP 0.168003753718992 | | |
| 3.1.141993 | DEAN FRASER | ADDRESS REDACTED | | | BTC 0.00157915544171163<br>ETH 0.0757592198597298<br>USDC 2005.99094931428 | | |
| 3.1.141994 | DEAN FREDERICKS | ADDRESS REDACTED | | | BTC 1.01294227059195 | | |
| 3.1.141995 | DEAN FRIDAY | ADDRESS REDACTED | | | BTC 0.00196995144641774<br>USDT ERC20 1.15887925793556<br>XRP 10 | BTC 0.0629622725214085 | |
| 3.1.141996 | DEAN GABRIELCIG | ADDRESS REDACTED | | | BTC 0.0600522344584898<br>CEL 82.7942225762428<br>ETH 1.19805574 | | |
| 3.1.141997 | DEAN GALURIS | ADDRESS REDACTED | | | ADA 0.401559453981026<br>BTC 0.000951383819086303<br>LINK 0.00205210619390521<br>MATIC 0.453127608726839 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.141998 | DEAN GARRATT | ADDRESS REDACTED | | | AVAX 5.10592903436776<br>BTC 0.0362659131075599<br>CEL 0.685351577224378<br>DOT 13.4591969573993<br>ETH 0.00020713034388702<br>SNX 0.230644798814464 | | |
| 3.1.141999 | DEAN GEHRKE | ADDRESS REDACTED | | | BTC 2.16993289614124<br>DOT 871.342105255674<br>ETH 0.00727138433293136<br>MATIC 9996.36097424497 | | |
| 3.1.142000 | DEAN GEORGE LAMPROS | ADDRESS REDACTED | | | | CEL 47.0514694994212 | |
| 3.1.142001 | DEAN GIOLDASSIS | ADDRESS REDACTED | | | BTC 0.381850195726838<br>LINK 67.5039641193742<br>MATIC 2311.36648780846<br>USDC 0.521336464763156 | | |
| 3.1.142002 | DEAN GLASGOW | ADDRESS REDACTED | | | BAT 0.0529770917667237<br>BTC 0.000061476308104891<br>CEL 0.922298586325906<br>DOT 0.0825944162398597<br>ETH 0.0142326319884482<br>LINK 0.0279392169997163<br>MATIC 21.4942951549382<br>SGB 1561.26486366797<br>XLM 0.994450536384958 | | |
| 3.1.142003 | DEAN GLUYAS | ADDRESS REDACTED | | | CEL 2.4416641960503<br>USDC 0.00619767221298246<br>USDT ERC20 0.569800165004214 | | |
| 3.1.142004 | DEAN GODDARD | ADDRESS REDACTED | | | BTC 0.0255015382067028<br>DASH 0.00332565962645248<br>LINK 36.5690944611905<br>USDC 0.837970940706312<br>XRP 1056.39146328906<br>ZRX 0.165795958766128 | | |
| 3.1.142005 | D.G. | ADDRESS REDACTED | | | ADA 119.516616064154<br>CEL 0.593126549877043 | | |
| 3.1.142006 | D.G. | ADDRESS REDACTED | | | BTC 0.181935127787246<br>CEL 47.1978109122056<br>ETH 4.60614840178662 | | |
| 3.1.142007 | DEAN GOLL | ADDRESS REDACTED | | | BTC 0.00112620703541919<br>USDC 5442.52588261905 | | |
| 3.1.142008 | DEAN GOMEZ | ADDRESS REDACTED | | | BTC 0.0000021716812996526<br>ETH 0.000023223296824867<br>GUSD 0.0992431201651252<br>MATIC 0.0539737796169938 | | |
| 3.1.142009 | DEAN GOODSON | ADDRESS REDACTED | | | AAVE 0.762167857000204<br>ADA 307.812640500128<br>BCH 2.14742649129844<br>BTC 0.259251253495082<br>COMP 2.68575836410105<br>ETH 2.81043957251201<br>MATIC 1058.72326079264<br>SNX 55.4994499931278<br>UNI 45.7182530257371<br>ZEC 1.06086540022357 | ETH 0.2949<br>MATIC 217 | |
| 3.1.142010 | DEAN GOODWELL | ADDRESS REDACTED | | | ADA 235.480717288403<br>BAT 390.105699422731<br>BCH 0.10779902103202<br>BTC 0.124360419116427<br>DOT 18.2217709667459<br>ETH 4.61042715099184<br>GUSD 936.480641489256<br>LINK 0.00248538517387608<br>LTC 0.000686563869838518<br>MATIC 460.380678457908<br>USDC 256.602359731039<br>XLM 714.939812929151 | | |
| 3.1.142011 | DEAN GRAČANIN | ADDRESS REDACTED | | | CEL 0.404243503934689 | | |
| 3.1.142012 | DEAN GRAYSON LUKA | ADDRESS REDACTED | | | BTC 0.00236362626833715<br>USDT ERC20 403.665542604243 | | |
| 3.1.142013 | DEAN GREIG | ADDRESS REDACTED | | | BTC 0.000560187129774075<br>CEL 0.748799109417126<br>ETH 0.00177816606799415 | | |
| 3.1.142014 | DEAN GRGIC | ADDRESS REDACTED | | | BTC 0.0117419740155584<br>CEL 284.963744473834<br>DOT 38.9290162006925<br>ETH 1.02259033542123<br>LINK 115.378411518371<br>LUNC 4.30566<br>MATIC 434.107262196995<br>USDC 216.498078239178<br>UST 1.28933474887921 | | |
| 3.1.142015 | DEAN GROSS | ADDRESS REDACTED | | | BTC 0.630354342699653<br>ETH 8.1164771564833 | | |
| 3.1.142016 | DEAN HALEY | ADDRESS REDACTED | | | CEL 55.9542975445607 | | |
| 3.1.142017 | DEAN HAMRICK | ADDRESS REDACTED | | | BTC 3.28817845147145<br>USDC 992.00380636246 | | |
| 3.1.142018 | DEAN HARDAKER | ADDRESS REDACTED | | | BTC 0.183955163917149<br>CEL 20.1525934128393<br>ETH 0.281783597270135<br>USDC 58.2987328346767<br>USDT ERC20 0.802474811354127 | | |
| 3.1.142019 | DEAN HEALY | ADDRESS REDACTED | | | BTC 0.330564585675565<br>CEL 86.8891108670497 | | |
| 3.1.142020 | DEAN HENDRICKS | ADDRESS REDACTED | | | SGB 15.4458064612894<br>XLM 0.720515038240009<br>XRP 101.03703258761 | | |
| 3.1.142021 | DEAN HERMANN | ADDRESS REDACTED | | | AVAX 0.00764378275054347<br>BTC 0.000090183520262438<br>DOT 0.00589650123753442 | | AVAX 1.28617363344051<br>BTC 0.000000008919754391<br>DOT 0.000000000003787426 |
| 3.1.142022 | DEAN HODGES | ADDRESS REDACTED | | | CEL 114.683473769733 | | |
| 3.1.142023 | DEAN HODGKINSON | ADDRESS REDACTED | | | CEL 4.35988376046815<br>XRP 15.8031914705478 | | |
| 3.1.142024 | DEAN HOFFMANN | ADDRESS REDACTED | | | | ETH 0.133847998087492 | |
| 3.1.142025 | DEAN HUBBARD | ADDRESS REDACTED | | | BTC 0.000077147376802076 | | BTC 0.000000043582556895 |
| 3.1.142026 | DEAN HUDSON | ADDRESS REDACTED | | | ETH 0.000015237757835909 | | |
| 3.1.142027 | DEAN HUFF | ADDRESS REDACTED | | | XRP 341.08513750209 | | |
| 3.1.142028 | DEAN HUGHES | ADDRESS REDACTED | | | BTC 0.000942234320079618<br>CEL 0.0164217997277861<br>ETH 0.000364159599913712<br>LUNC 6.03534713650492 | | |
| 3.1.142029 | DEAN HULL | ADDRESS REDACTED | | | BTC 0.0000121892136298629<br>USDC 5.9140978126647 | | |
| 3.1.142030 | DEAN HUNTLEY | ADDRESS REDACTED | | | BTC 0.00115198203126422<br>ETH 1.05334246017772<br>GUSD 1198.07509350886 | | |
| 3.1.142031 | DEAN INGHAM | ADDRESS REDACTED | | | BTC 0.000000007114359473<br>CEL 0.56005756703607<br>LTC 0.06107063 | | |
| 3.1.142032 | DEAN JACKSON | ADDRESS REDACTED | | | CEL 0.0168627227107964<br>ETH 0.0023 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.142033 | DEAN JACOBSON | ADDRESS REDACTED | | | BTC 0.000000689777205389<br>USDC 0.570907012053131 | | |
| 3.1.142034 | DEAN JAMES ARIOLA | ADDRESS REDACTED | | | BTC 0.0466746389913757<br>ETH 0.204986791817742<br>SOL 1.93723877725079 | BTC 0.00127451848199182 | |
| 3.1.142035 | DEAN JAMES LANGAS | ADDRESS REDACTED | | | ETH 14.81743684257 | | |
| 3.1.142036 | DEAN JANJIĆ | ADDRESS REDACTED | | | CEL 0.0290384748123698<br>ETH 0.000431057996844399 | | |
| 3.1.142037 | DEAN JANOWSKI | ADDRESS REDACTED | | | DOT 115.418634465073<br>MATIC 6892.84102026998<br>UMA 105.38056336479 | | |
| 3.1.142038 | DEAN JARDINE | ADDRESS REDACTED | | | CEL 0.0422670400011745 | | |
| 3.1.142039 | DEAN JARMAN | ADDRESS REDACTED | | | BTC 0.000000256405903502<br>CEL 147.119888245163 | | |
| 3.1.142040 | DEAN JASSO | ADDRESS REDACTED | | | ADA 0.391871207738716<br>BTC 0.000012815375000341<br>ETH 0.00344460834604203<br>LINK 0.00143314955745418<br>MATIC 0.0708784429844143 | | |
| 3.1.142041 | DEAN JENKINS | ADDRESS REDACTED | | | BTC 0.00003234906532411<br>CEL 197.482388120186<br>DOT 0.0602818681234669<br>EOS 9.84882828602432<br>ETH 0.00275798815459952<br>KNC 194.37019203968<br>MATIC 4.80251896812547<br>SGB 633.426121016775<br>SNX 97.6055881835172<br>USDC 16.5639131563478<br>XRP 522.637333939095<br>ZRX 587.46705493 | | |
| 3.1.142042 | DEAN JENSEN | ADDRESS REDACTED | | | ADA 1177.28764305164<br>BTC 0.0013098209384584<br>USDC 13419.3352186986<br>XRP 358.160452 | | |
| 3.1.142043 | DEAN JOE | ADDRESS REDACTED | | | BAT 2.26623951980476<br>BCH 2.35903350282945<br>BSV 2.3096683165564<br>BTC 0.0172894037343036<br>COMP 0.0121883796145973<br>MATIC 71.927721341839<br>MCDAI 42.6391539102487<br>USDC 2245.89057988063<br>XLM 20.9223971846153 | | |
| 3.1.142044 | DEAN JOHNSON | ADDRESS REDACTED | | | BTC 0.000002485498931379<br>MATIC 624.755219402468<br>MCDAI 0.0258851060066993<br>USDC 0.503838413175281 | | |
| 3.1.142045 | DEAN JOHNSTON | ADDRESS REDACTED | | | CEL 137.956959158051<br>ETH 2.00213313 | | |
| 3.1.142046 | DEAN JONES | ADDRESS REDACTED | | | SNX 5.21351112740207 | | |
| 3.1.142047 | DEAN JONES | ADDRESS REDACTED | | | BNB 0.00144005508384311<br>BTC 0.000034365931916419<br>ETH 0.000096523202628038<br>MATIC 3.14442691409921<br>USDT ERC20 0.208632517216293 | | |
| 3.1.142048 | DEAN JONES | ADDRESS REDACTED | | | BTC 0.00000067883111935799<br>CEL 0.0226037445589523<br>MCDAI 0.139058609918632<br>USDC 0.521411479623938<br>XLM 0.145476937863756 | | |
| 3.1.142049 | DEAN JONES | ADDRESS REDACTED | | | ADA 1190.6369039991<br>BTC 0.053299415522623<br>DOT 38.84352979424<br>ETH 1.73555907148603 | | |
| 3.1.142050 | DEAN JONES | ADDRESS REDACTED | | | BTC 0.000001039305856995<br>ETH 0.00000406214190040799<br>MATIC 0.0233361826131874 | | |
| 3.1.142051 | DEAN JUNIOR | ADDRESS REDACTED | | | USDT ERC20 1.30195559660224 | | |
| 3.1.142052 | DEAN KANJANAVAIKOON | ADDRESS REDACTED | | | ADA 22.0828475022569<br>AVAX 6.21138570129805<br>BTC 0.01066893287054<br>DOT 35.4376718108004<br>ETH 0.932145263163987 | | |
| 3.1.142053 | DEAN KAUFMAN | ADDRESS REDACTED | | | AAVE 0.00424312999282441<br>ADA 0.0149179232492392<br>BAT 0.278321063888567<br>BNT 0.0862734144944487<br>BTC 0.0988944968558379<br>CEL 0.00739152009848714<br>DOT 0.0427028860750119<br>ETH 0.000534482732846912<br>LTC 0.000114558078801716<br>LUNC 0.0172778337373581<br>SOL 15.6835717213577<br>USDC 40.5013739862594<br>USDT ERC20 10.746903146017<br>UST 0.000000134053406078 | | |
| 3.1.142054 | DEAN KAZI | ADDRESS REDACTED | | | BTC 0.0256670050273233<br>DOT 88.8071870652343<br>ETH 1.70687900380926<br>XRP 24.98 | | |
| 3.1.142055 | DEAN KEARNEY | ADDRESS REDACTED | | | BTC 0.33099654249205<br>CEL 7.49511026439801<br>LTC 0.422753011772981 | | |
| 3.1.142056 | DEAN KEITH | ADDRESS REDACTED | | | ADA 2.54021306050338<br>MATIC 1.56669123283205<br>SNX 1.72054767002832 | | |
| 3.1.142057 | DEAN KENNEDY | ADDRESS REDACTED | | | CEL 2.30213754238007<br>ETH 0.01244313<br>MATIC 45.01936561 | | |
| 3.1.142058 | DEAN KEOUGH | ADDRESS REDACTED | | | BTC 0.159937706314868<br>ETH 0.650854759885261<br>SOL 16.1075005854381<br>USDC 11.9506446392784 | | |
| 3.1.142059 | DEAN KIM | ADDRESS REDACTED | | | AAVE 0.000003114901371549<br>BTC 0.00000001344370813299999<br>ETH 0.000005494703995832<br>LINK 0.000002086459872842<br>MATIC 0.0047608581900659<br>SNX 0.00115334960997026 | AAVE 0.00291288015462553<br>BTC 0.000009110050560428<br>LINK 0.00514000751560463<br>SNX 0.371823174535661 | |
| 3.1.142060 | DEAN KINANE | ADDRESS REDACTED | | | BTC 0.000855409550187898<br>CEL 2.17703008628789<br>DOT 10.9196888425056<br>LINK 14.3221135582876<br>SUSHI 47.6644249772764<br>USDT ERC20 0.0002 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.142061 | DEAN KLEIN | ADDRESS REDACTED | | | BTC 0.0982800384050863<br>CEL 36.4324166308615<br>ETH 1.4618135722884<br>USDC 0.5146 | | |
| 3.1.142062 | DEAN KOCH | ADDRESS REDACTED | | | ETH 0.51349267182105<br>LUNC 199.697299444631<br>MATIC 3588.57662951207<br>USDC 5374.72857910413 | | |
| 3.1.142063 | DEAN KOENIG | ADDRESS REDACTED | | | ADA 0.185878848141749<br>BTC 0.00129409412078532<br>MATIC 1021.98707584501<br>MCDAI 0.513554711002539 | | |
| 3.1.142064 | DEAN KOPER | ADDRESS REDACTED | | | CEL 0.161992133863374 | | |
| 3.1.142065 | DEAN KOZAK | ADDRESS REDACTED | | | ADA 364.863815162195<br>BTC 0.00137674083857497<br>ETH 1.07002473277852<br>MANA 107.226944777837<br>SNX 44.9953080291033 | | |
| 3.1.142066 | DEAN KURATSU | ADDRESS REDACTED | | | BTC 0.00107924532682373<br>ETH 0.267811359329771<br>GUSD 0.0181609625945403<br>LINK 71.5836064904301<br>LTC 30.9324382371791<br>SNX 227.141858553156<br>SUSHI 593.248007638443<br>ZRX 507.242694091201 | | |
| 3.1.142067 | DEAN KUSKI | ADDRESS REDACTED | | | CEL 0.546296268970059 | | |
| 3.1.142068 | DEAN L ROBERTSON | ADDRESS REDACTED | | | BTC 0.983439429034132<br>DOT 55.4716277179382<br>ETH 18.406411715044<br>LINK 78.5939369224021<br>MATIC 597.483108147973<br>SOL 18.0720966291888 | | |
| 3.1.142069 | DEAN LACKEY | ADDRESS REDACTED | | | BTC 0.860100962263896<br>ETH 14.0198388002656 | | |
| 3.1.142070 | DEAN LAEVENS | ADDRESS REDACTED | | | ADA 53.4857872327199<br>BTC 0.000001931624063029<br>CEL 57.4167430942414<br>DOT 5.27295915576447<br>SOL 1.51927<br>USDC 180.30536632687 | | |
| 3.1.142071 | DEAN LARMAN-MOORE | ADDRESS REDACTED | | | BTC 0.000000003158686905<br>CEL 208802.966815068<br>ETH 0.00000346<br>MATIC 50000.3468<br>USDC 0.000983<br>USDT ERC20 0.005545 | | |
| 3.1.142072 | DEAN LAUTENBACH | ADDRESS REDACTED | | | ADA 0.611223874672042<br>BTC 0.0263975769549514<br>DOT 0.00597635926534882<br>ETH 0.00226283937633203<br>LINK 0.00815348808324299<br>LTC 3.9904444960958<br>MATIC 2.71010873958031<br>XLM 20.5904608536866 | | |
| 3.1.142073 | DEAN LEA | ADDRESS REDACTED | | | BTC 0.0027917667431467 | | |
| 3.1.142074 | DEAN LEE | ADDRESS REDACTED | | | BTC 0.000664160306952727 | BTC 0.00092022 | |
| 3.1.142075 | DEAN LEE CAMPBELL | ADDRESS REDACTED | | | BTC 0.00009331974051442<br>ETH 0.00001660191172116 | | |
| 3.1.142076 | DEAN LEVER | ADDRESS REDACTED | | | BTC 0.543653103589631<br>ETH 4.07433337133243<br>LINK 18.5451596163454<br>LTC 0.472937730271605<br>XLM 32.0758435176854 | | |
| 3.1.142077 | DEAN LEVINSON | ADDRESS REDACTED | | | BTC 0.0021955633385691<br>ETH 3.04806197438615<br>MCDAI 42.3202039872959<br>USDC 3.21114077728155 | | |
| 3.1.142078 | DEAN LICHTINSHTEIN | ADDRESS REDACTED | | | BTC 0.000092540979836108<br>CEL 15.0081056323298<br>USDT ERC20 2 | | |
| 3.1.142079 | DEAN LINDO | ADDRESS REDACTED | | | USDC 221.942019309966 | | |
| 3.1.142080 | DEAN LIVINGSTONE | ADDRESS REDACTED | | | BTC 0.0004270886607152963<br>SNX 2.24816262289177<br>USDC 20.8979639519615 | | |
| 3.1.142081 | DEAN LOISEL | ADDRESS REDACTED | | | AVAX 10.8693138421919<br>BTC 0.549964496455837<br>ETH 18.8413807819144<br>LTC 0.00424705816108519<br>MATIC 218.717678676407<br>USDC 10105.6547466516 | | |
| 3.1.142082 | DEAN LOONEY | ADDRESS REDACTED | | | BTC 0.0193193565658366 | | |
| 3.1.142083 | DEAN LOWACK | ADDRESS REDACTED | | | BAT 47.8149812380665<br>EOS 3.21372662175411<br>KNC 102.8251842034<br>MATIC 2549.08059728693<br>SGB 53.9560659538699<br>SNX 31.3498711315518<br>XLM 2.28696191017308<br>XRP 352.94763065569 | | |
| 3.1.142084 | DEAN LUIS ANTONIO SISON | ADDRESS REDACTED | | | BAT 18.00196<br>BCH 0.00079872<br>BNB 0.656075792132472<br>BSV 0.0325959517496959<br>BTC 0.00369088<br>CEL 17.806759892714<br>ETH 0.0124254179663522<br>LTC 0.04141342<br>MATIC 10<br>SGB 2.784773<br>SNX 2.782274<br>USDT ERC20 20<br>XRP 297.13526 | | |
| 3.1.142085 | DEAN LYNCH | ADDRESS REDACTED | | | ADA 0.21910588479381<br>BNB 0.000599149961325287<br>BTC 0.000001552651874062<br>MATIC 1.10954645280181<br>USDT ERC20 0.709548454087669 | | |
| 3.1.142086 | DEAN LYNCH | ADDRESS REDACTED | | | BCH 0.00871988052459949<br>BTC 0.000001106925660927<br>CEL 2.26650653031612<br>DASH 0.00956327294056409<br>UNI 0.396571991897353<br>XLM 3.64331371451226 | | |
| 3.1.142087 | DEAN LYNEE | ADDRESS REDACTED | | | ADA 1032.75621517367<br>CEL 53.4190342694699<br>ETH 0.850856946893385<br>XRP 2421.40018640844 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.142088 | DEAN MADDEN | ADDRESS REDACTED | | | ADA 0.161365319859571<br>BTC 0.000000005520129395<br>CEL 1.24003104424742<br>XRP 3.21085957687133 | | |
| 3.1.142089 | DEAN MARCHESE | ADDRESS REDACTED | | | ADA 439.375872868437<br>BTC 0.100256351990536<br>CEL 22.8012740339192<br>MATIC 606.414941775296<br>USDT ERC20 314.998217385808 | | |
| 3.1.142090 | DEAN MARCO | ADDRESS REDACTED | | | BNB 1.9305831286768<br>BTC 1.61962883629204<br>ETH 30.0848125678604<br>MATIC 1012.38700830164<br>XRP 21273.0461569125 | | |
| 3.1.142091 | DEAN MARK HEINRICHS | ADDRESS REDACTED | | | | BTC 0.0129012704412834 | |
| 3.1.142092 | DEAN MARSHALL | ADDRESS REDACTED | | | USDC 0.141393802240076 | | |
| 3.1.142093 | DEAN MARTI | ADDRESS REDACTED | | | BTC 0.000657510194172446<br>ETH 12.4108403522721 | | |
| 3.1.142094 | DEAN MARTIN | ADDRESS REDACTED | | | BAT 0.596489669141445<br>BTC 0.0265875232544707<br>CEL 1224.02224269742<br>DOGE 0.00996172765050735<br>ETH 0.000599547529768603<br>LUNC 0.000157893903220763<br>SUSHI 0.0571080201214651<br>TGBP 3.69748436060839<br>TUSD 238.44805431<br>USDC 0.00965795370749822<br>USDT ERC20 2.07497242979243<br>XLM 3.23902714083297<br>XRP 506.462507194491 | | |
| 3.1.142095 | DEAN MARTIN | ADDRESS REDACTED | | | CEL 0.49499697237889 | | |
| 3.1.142096 | DEAN MARTIN - DOUGLAS | ADDRESS REDACTED | | | CEL 0.44216695274503 | | |
| 3.1.142097 | DEAN MASON | ADDRESS REDACTED | | | BTC 0.00001632314891898<br>CEL 0.0854550596846348<br>DOT 0.00112188853052463<br>ETH 0.000003638597975201<br>MCDAI 40.7271688684112<br>USDC 0.135137300275538 | | |
| 3.1.142098 | DEAN MATLESS | ADDRESS REDACTED | | | AAVE 0.0161881831016199<br>BTC 0.00012745848801218<br>CEL 0.147644891825119<br>ETH 42.9422728105121<br>LINK 0.0826124262253459<br>SOL 0.00977878509583192<br>UNI 0.119129790993742<br>USDC 32.1529305997364 | | |
| 3.1.142099 | DEAN MATSUDA | ADDRESS REDACTED | | | BTC 0.00112492513880852<br>ETH 0.169928252046908 | BTC 0.00346236<br>ETH 0.02839223 | |
| 3.1.142100 | DEAN MCALLISTER | ADDRESS REDACTED | | | BTC 0.0005468759249231<br>USDC 3464.19322841355 | | |
| 3.1.142101 | DEAN MCCALL | ADDRESS REDACTED | | | CEL 4.22698265438544<br>XLM 165.99999 | | |
| 3.1.142102 | DEAN MCCANN | ADDRESS REDACTED | | | BTC 0.00176857016700911<br>ETH 0.023125191986212 | | |
| 3.1.142103 | DEAN MCCORMACK | ADDRESS REDACTED | | | CEL 0.3078689735557<br>ETH 0.00462919 | | |
| 3.1.142104 | DEAN MCDONAGH | ADDRESS REDACTED | | | BTC 0.00629855656344984<br>ETH 0.119030411164734<br>SOL 1.00604661783726 | | |
| 3.1.142105 | DEAN MCDONNELL | ADDRESS REDACTED | | | CEL 0.00768364182649823 | | |
| 3.1.142106 | DEAN MCINNES | ADDRESS REDACTED | | | ADA 205.43308732861<br>BTC 0.0677691253693254<br>CEL 135.993546896277<br>DOT 43.3217274391645<br>ETH 0.125434247989362<br>MATIC 840.987391386649<br>SGB 70.0847553761278<br>SNX 0.0849795243043071<br>USDC 556.662255017295 | | |
| 3.1.142107 | DEAN MCLUCKIE | ADDRESS REDACTED | | | BTC 0.000000002340101305<br>CEL 19.2298727970236<br>USDT ERC20 4.01718790891401 | | |
| 3.1.142108 | DEAN MILLER | ADDRESS REDACTED | | | BTC 0.0000408023638941669<br>ETH 0.202920083267361<br>MATIC 17.7921207794373 | | |
| 3.1.142109 | DEAN MILLER | ADDRESS REDACTED | | | CEL 0.00605831908646738<br>MATIC 0.0304956943362083 | | |
| 3.1.142110 | DEAN MILLS | ADDRESS REDACTED | | | BTC 0.0152785425075992<br>CEL 0.0558346424944751<br>ETH 0.000118158372306429<br>USDC 0.885814638354603<br>XRP 6873.39181201123 | | |
| 3.1.142111 | DEAN MINERVINO | ADDRESS REDACTED | | | GUSD 0.0641700796790728<br>USDC 0.0808474617996144 | | |
| 3.1.142112 | DEAN MITCHELL | ADDRESS REDACTED | | | USDC 0.499829195283155 | | |
| 3.1.142113 | DEAN MITZEL | ADDRESS REDACTED | | | BAT 3866.90165705365<br>BCH 1.12646366094768<br>BNT 216.942286248338<br>BTC 11.822092099123<br>CEL 1.15116892753898<br>DASH 9.490551133955176<br>ETC 34.61157951703<br>ETH 8.87239490591403<br>LINK 714.592311078811<br>LTC 33.9988767923789<br>OMG 63.083957290904<br>SGB 1299.08639012168<br>USDC 134253.907360315<br>XLM 2266.18471721491<br>XRP 8767.672767668<br>ZEC 10.5718317298527<br>ZRX 1465.87448054448 | | |
| 3.1.142114 | DEAN MOODY | ADDRESS REDACTED | | | BTC 0.000031584662866469<br>DOT 0.327513381716877 | BTC 0.00000000530437369<br>DOT 0.000000000087991488 | |
| 3.1.142115 | DEAN MORGAN | ADDRESS REDACTED | | | BTC 0.000226648508945055<br>ETH 0.00000083902622876<br>USDC 0.300788872869624 | BTC 0.235498454654246<br>ETH 0.000616595468069124<br>USDC 187.680982199736 | |
| 3.1.142116 | DEAN MORGAN | ADDRESS REDACTED | | | CEL 1.11174075037932<br>ETH 0.430802915747139 | | |
| 3.1.142117 | DEAN MULLALY | ADDRESS REDACTED | | | BTC 0.00105921942154378<br>CEL 0.744164141142122<br>MATIC 3805.33701247573 | | |
| 3.1.142118 | DEAN MURPHY | ADDRESS REDACTED | | | ADA 4.8719832097172 | | |
| 3.1.142119 | DEAN MUTAM | ADDRESS REDACTED | | | AVAX 0.000095217523799234<br>BTC 0.106998896558495<br>CEL 0.00481111805190036<br>USDC 0.244767618567001 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.142120 | DEAN NADEN | ADDRESS REDACTED | | | DOT 13.4766240639586<br>ETH 0.025034629026441<br>MATIC 201.556413776069 | | |
| 3.1.142121 | DEAN NADLER | ADDRESS REDACTED | | | BTC 0.0116516293628044 | | |
| 3.1.142122 | DEAN NEWBY | ADDRESS REDACTED | | | AVAX 61.8315824536753<br>BTC 0.000909197617782135<br>CEL 15.0730963595541<br>COMP 0.0941202028606328<br>EOS 4.4056015709183<br>ETH 0.000736724582616125<br>LINK 0.00743547101949211<br>MATIC 5.41952149575543<br>SNX 18.3592321767449<br>UMA 11.3654188707801<br>UNI 2.42590834208073<br>XLM 131.936445574111 | | |
| 3.1.142123 | DEAN NGUYEN | ADDRESS REDACTED | | | BTC 0.000000008140735408<br>CEL 0.00927838265242098 | | |
| 3.1.142124 | DEAN NICHOLAS READING | ADDRESS REDACTED | | | BTC 0.000224459507650542<br>ETH 0.000708479638025619 | BTC 0.00000060991647485<br>ETH 0.000000252158024598 | |
| 3.1.142125 | DEAN NICOLAIDIS | ADDRESS REDACTED | | | CEL 0.199797856118261 | | |
| 3.1.142126 | DEAN NIEMIEC | ADDRESS REDACTED | | | ADA 3.42154473034821 | | |
| 3.1.142127 | DEAN O'CALLAGHAN | ADDRESS REDACTED | | | BTC 0.03781651<br>CEL 63.2710085850844<br>ETH 1.3843127<br>USDT ERC20 3419.703892 | | |
| 3.1.142128 | DEAN ORR | ADDRESS REDACTED | | | BTC 0.00831073566327293<br>LINK 10.6002296458634<br>ZRX 257.677823890557 | | |
| 3.1.142129 | DEAN OSBORNE | ADDRESS REDACTED | | | ADA 212.75118518094<br>BTC 0.000016652330255522<br>CEL 0.589923100976079<br>DOT 10.4454755921043<br>ETH 0.000622191068742736<br>LINK 1.83949364810834<br>MATIC 0.560273450216962<br>XLM 642.572566253415 | | |
| 3.1.142130 | DEAN PACI | ADDRESS REDACTED | | | BTC 0.0020654419021546 | | |
| 3.1.142131 | DEAN PALMITER | ADDRESS REDACTED | | | BTC 0.000049021923128541<br>CEL 1.05170130254224 | | |
| 3.1.142132 | DEAN PAPINEAU | ADDRESS REDACTED | | | BTC 0.000035758072380851<br>CEL 0.0278243012152822<br>ETH 0.00164607037494892<br>MATIC 2.49296200295474<br>SNX 0.189967666792754 | | |
| 3.1.142133 | DEAN PAREDES | ADDRESS REDACTED | | | ADA 0.0235713063270031<br>AVAX 0.000882273188300831<br>BNB 0.00155194329724432<br>BTC 0.000000395942480926<br>CEL 0.244062083006651<br>DOT 0.00805609443986614<br>LINK 0.000607258401564355<br>LUNC 196.445831125613<br>MATIC 0.0507861764823676<br>SGB 115.70151405006<br>SOL 0.0000142717088123829<br>USDC 0.00000059658369919<br>USDT ERC20 0.0798505380236937<br>UST 2.00196160216806 | | |
| 3.1.142134 | DEAN PARROTT | ADDRESS REDACTED | | | CEL 0.931346014645997<br>USDC 0.000000552503052503 | | |
| 3.1.142135 | DEAN PATIN | ADDRESS REDACTED | | | BTC 0.00107723632137608<br>USDC 1316.18181788739 | | |
| 3.1.142136 | DEAN PATRICK OREILLY | ADDRESS REDACTED | | | BTC 0.0275834898066516<br>CEL 29.6375548255757<br>DOT 0.00000091 | | |
| 3.1.142137 | DEAN PATTERSON | ADDRESS REDACTED | | | BTC 0.000890863435534886<br>CEL 463.417258015576<br>DOT 169.8<br>EOS 383.9<br>ETH 0.00000032<br>MATIC 3254.5<br>XRP 9564.84 | | |
| 3.1.142138 | DEAN PEDLEY | ADDRESS REDACTED | | | BTC 0.0376668434747694<br>CEL 136.965987541236<br>DOT 2.30720328370247<br>ETH 1.12498435819996<br>USDC 125.670471<br>XLM 1045.905212<br>XRP 1372.56380585537 | | |
| 3.1.142139 | DEAN PENG | ADDRESS REDACTED | | | BTC 0.000000929048980881<br>ETH 0.000078685076589713 | | |
| 3.1.142140 | DEAN PERKINS | ADDRESS REDACTED | | | BTC 0.00012336408961893<br>USDC 1.00855194642649 | BTC 0.000000002937595332 | |
| 3.1.142141 | DEAN PHAN | ADDRESS REDACTED | | | BTC 0.00113758539164867<br>ETH 11.3012993623306 | | |
| 3.1.142142 | DEAN PICK | ADDRESS REDACTED | | | AAVE 0.0290157598065399<br>ADA 2.39949714465543<br>BTC 0.939486586292892<br>DOT 404.718736720152<br>ETH 0.708710777107293<br>LINK 0.173025553109604<br>MATIC 5220.39672077867<br>UNI 0.0181921672860728 | | |
| 3.1.142143 | DEAN PIGGOTT | ADDRESS REDACTED | | | ADA 0.000639399834383946<br>BNB 0.00122438111205744<br>BTC 0.279037948080875<br>CEL 38.0055182106994<br>ETH 2.27531557708091<br>USDC 0.758697275056189 | | |
| 3.1.142144 | DEAN PITTOM | ADDRESS REDACTED | | | BTC 0.00223585194873623<br>CEL 8134.12784528461 | | |
| 3.1.142145 | DEAN POGNI | ADDRESS REDACTED | | | BTC 0.000003251056507087<br>ETH 0.000001956994816238<br>MCDAI 0.0423963404197975<br>USDC 0.0209015838396178 | USDC 0.000000674164094817 | |
| 3.1.142146 | DEAN POMPEY | ADDRESS REDACTED | | | BTC 0.00500501202751785 | | |
| 3.1.142147 | DEAN POOLEY | ADDRESS REDACTED | | | BTC 0.0161164840823561<br>CEL 0.305232987558063 | | |
| 3.1.142148 | DEAN PREISER | ADDRESS REDACTED | | | BTC 0.000037598298883036<br>ETH 0.000029386809972947 | | |
| 3.1.142149 | DEAN PROCA | ADDRESS REDACTED | | | BCH 0.00408884972237006<br>BSV 25.5832016136947<br>USDC 22.2000728911131 | BCH 0.000000794729832033 | |
| 3.1.142150 | DEAN PULSFORD | ADDRESS REDACTED | | | BTC 0.000002692093576257<br>CEL 0.0148054375029216<br>USDC 0.0248141956108625 | | |
| 3.1.142151 | DEAN QUATTROMINI | ADDRESS REDACTED | | | CEL 14.4280762833562<br>XLM 0.003 | | |
| 3.1.142152 | DEAN RALPH HARPER | ADDRESS REDACTED | | | ETH 0.00161490704440366 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.142153 | DEAN RANCE | ADDRESS REDACTED | | | BTC 0.000000980625142464<br>DOT 0.469924332199893<br>ETH 0.00245430680300231<br>LUNC 7.79705946588457<br>USDC 0.367252301579211 | | |
| 3.1.142154 | DEAN REGLER | ADDRESS REDACTED | | | BTC 0.0000000006090438017<br>CEL 744.03975659855<br>ETH 0.29837 | | |
| 3.1.142155 | DEAN REYNOLDS | ADDRESS REDACTED | | | BTC 0.000004762715854265<br>CEL 1.3413606958482<br>ETH 0.000000375015370802<br>USDC 0.000000296560128062<br>USDT ERC20 0.19224947394551 | | |
| 3.1.142156 | DEAN REYNOLDS | ADDRESS REDACTED | | | BTC 0.000137730840736374<br>CEL 3.10688685163286<br>ETH 0.000706262365071707<br>LTC 0.000492758709149507<br>SGB 15.4057694937313<br>USDT ERC20 9.49657874479331<br>XRP 100.823003387026 | | |
| 3.1.142157 | DEAN RICHARD RIEKE | ADDRESS REDACTED | | | BTC 0.11091790254846 | BTC 0.05597792 | |
| 3.1.142158 | DEAN RICHARD SCHALLER | ADDRESS REDACTED | | | | BTC 0.07792716<br>COMP 3<br>DOT 13.8590757425<br>ETH 1<br>ZRX 681.98413994 | |
| 3.1.142159 | DEAN RICHARDS | ADDRESS REDACTED | | | BTC 0.000495014138262847<br>USDC 0.358584982727719 | | BTC 0.000000000849983394 |
| 3.1.142160 | DEAN RIGBY | ADDRESS REDACTED | | | ADA 0.00815816616134003<br>BTC 0.0276707881041306<br>CEL 41.6205055709145<br>DASH 0.00000046<br>DOT 9.93407290304886<br>ETH 2.37918043819234<br>LINK 7.69315610815131<br>LTC 3.96897180373333<br>MATIC 462.130177065646<br>SGB 162.606830348907<br>SNX 6.69379817437072<br>USDC 2673.02889824941<br>USDT ERC20 1.42679612390208<br>XLM 192.265675482772<br>XRP 0.000000218270253885 | | |
| 3.1.142161 | DEAN ROBERTS | ADDRESS REDACTED | | | BTC 0.00720814004935125<br>CEL 1.14827671191999<br>ETH 0.000005043290186447<br>LINK 0.000103035317672865<br>USDC 0.164363400004881 | | |
| 3.1.142162 | DEAN ROBERTSON | ADDRESS REDACTED | | | ADA 37196.6813460518<br>BNB 6<br>BTC 2.49672670406244<br>CEL 1798.17662519219<br>DOT 723.462972352736<br>LINK 2206.22 | | |
| 3.1.142163 | DEAN ROBINSON | ADDRESS REDACTED | | | BTC 0.000000001341875428<br>CEL 0.0475639372380149 | | |
| 3.1.142164 | DEAN ROBINSON | ADDRESS REDACTED | | | BTC 0.000081161236665018 | | |
| 3.1.142165 | DEAN ROBINSON | ADDRESS REDACTED | | | 1INCH 415.061376700605<br>BCH 2.5<br>BTC 0.00318066149268382<br>CEL 6743.63854080478<br>EOS 46.1886574400959<br>KNC 2.80066297<br>PAXG 1.0077145290201<br>SGB 7266.7345272394<br>SNX 114.164173874288<br>UNI 0.49259726549336<br>USDC 15.6216063705738<br>XLM 7061.4138275<br>ZRX 4.09500116 | | |
| 3.1.142166 | DEAN ROGERS | ADDRESS REDACTED | | | BTC 0.000001175836444565<br>CEL 1.12399534782182<br>SGB 1264.20756826927<br>XRP 8517.76786562654 | | |
| 3.1.142167 | DEAN ROGULJA | ADDRESS REDACTED | | | BCH 0.000552230344847508<br>BTC 0.000001146147288256<br>DASH 0.000386624399597398 | | |
| 3.1.142168 | DEAN ROOT | ADDRESS REDACTED | | | BTC 0.000000156397765099 | | |
| 3.1.142169 | DEAN ROWLEY | ADDRESS REDACTED | | | MATIC 114.008947360892 | | |
| 3.1.142170 | DEAN RUSLING | ADDRESS REDACTED | | | BTC 1.01982679688195 | | |
| 3.1.142171 | DEAN RUSSELL AMORES MARTINEZ | ADDRESS REDACTED | | | BTC 0.00204375899784992<br>CEL 151.913799076764<br>EOS 104.272704506483<br>ETH 0.503205477132838<br>MATIC 323.024628095044<br>XLM 123.503307257008 | | |
| 3.1.142172 | DEAN RUSSELL HARDER | ADDRESS REDACTED | | | BTC 0.000004398889975584<br>CEL 1.13683987197725<br>DOGE 0.000000006750019077<br>XRP 0.218824197 | | |
| 3.1.142173 | DEAN SAGUROS | ADDRESS REDACTED | | | AAVE 52.9483243500024<br>BAT 5251.65485380268<br>BTC 0.022286108301264<br>COMP 5.29904959186132<br>ETH 6.92587085139088<br>KNC 2010.03818702602<br>LINK 4.80421588434374<br>OMG 0.00348323330215088<br>SNX 0.00220783813356095<br>UNI 219.850913346677<br>USDC 136.620325955943<br>ZRX 0.110639141303629 | | |
| 3.1.142174 | DEAN SAGUROS | ADDRESS REDACTED | | | BTC 0.00092147209374529<br>DOT 0.0610988940369988<br>EOS 0.199745778759818<br>ETC 0.0277758983030663<br>ETH 101.938471866204<br>MATIC 1.93157701085388<br>MCDAI 0.0438002889665208<br>OMG 0.00256440303964862<br>SNX 0.571787473502954<br>UNI 0.0703675411359006<br>XLM 3.85670793517342 | | |
| 3.1.142175 | DEAN SALT | ADDRESS REDACTED | | | CEL 1.12417795048183 | | |
| 3.1.142176 | DEAN SAMED | ADDRESS REDACTED | | | ADA 2.26265669545834<br>BTC 0.000005456232863779<br>CEL 0.0230937325629724<br>DOT 0.0614329371257701<br>ETH 0.00235584457442206<br>USDC 0.0398364151794532 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.142177 | DEAN SAMI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.142178 | DEAN SAWATZKY | ADDRESS REDACTED | | | BTC 0.531125680003725<br>ETH 27.7849507894999<br>LTC 0.000017758345301601 | | |
| 3.1.142179 | DEAN SCARLETT | ADDRESS REDACTED | | | BSV 1.01564288645278<br>BTC 1.17318091166229<br>GUSD 0.53802205651465 | GUSD 0.00223254066328865 | |
| 3.1.142180 | DEAN SCHAFFER | ADDRESS REDACTED | | | BTC 0.00858578425246001<br>MCDAI 30.6044829460374 | | |
| 3.1.142181 | DEAN SHADDY | ADDRESS REDACTED | | | BTC 0.055733425101761<br>ETH 0.11816090795925<br>LINK 43.5174335275399<br>USDC 11116.7402901061 | | |
| 3.1.142182 | DEAN SHARP | ADDRESS REDACTED | | | BTC 0.000000006638521673<br>CEL 16.4362527896414 | | |
| 3.1.142183 | DEAN SHEPPARD | ADDRESS REDACTED | | | BTC 0.0523298759367311 | | |
| 3.1.142184 | DEAN SHINNERS | ADDRESS REDACTED | | | LTC 0.000306463454864727 | | |
| 3.1.142185 | DEAN SHU | ADDRESS REDACTED | | | BTC 0.0129652915732919<br>ETH 0.270415032367021 | | |
| 3.1.142186 | DEAN SIMMONS | ADDRESS REDACTED | | | AAVE 0.000132822287270628<br>BTC 0.304621279336867<br>DASH 0.000119940901074667<br>ETH 1.530627806981<br>LINK 81.5285927839522<br>LTC 3.14733970997226<br>MATIC 728.992068775701<br>PAX 18.5250327992302<br>SNX 101.772944397758<br>SOL 5.10096728422008<br>UNI 17.5382056114235<br>XLM 0.0836851773271674 | | |
| 3.1.142187 | DEAN SMITH | ADDRESS REDACTED | | | ADA 213.999825424764<br>BCH 0.0978892533016791<br>BTC 1.85005810864547<br>CEL 1891.37514134454<br>COMP 0.037244163038013<br>DOT 11.791328227303<br>EOS 2.68386142219438<br>ETH 7.02529992038549<br>LINK 17.0855749255839<br>LTC 0.0525099444802223<br>MANA 31.5212292709037<br>MATIC 44.1180940702567<br>SNX 28.6915238519365<br>SOL 3.18561213350193<br>UNI 2.74545213215978<br>USDC 4353.49371999952<br>XLM 104.569598557476<br>ZRX 3.9160673116993 | BTC 0.33187147 | |
| 3.1.142188 | DEAN SMITH | ADDRESS REDACTED | | | ADA 45.7987476927655<br>BTC 0.00299403932074348<br>CEL 1.18155369783433<br>DOT 3.22697314856681 | | |
| 3.1.142189 | DEAN SMITH | ADDRESS REDACTED | | | BTC 0.336056727793099<br>CEL 1341.93638286184<br>ETH 14.99816291<br>XLM 7664.009809<br>XRP 5475.651602 | | |
| 3.1.142190 | DEAN SMITH | ADDRESS REDACTED | | | CEL 8.50550043336646<br>SGB 1.82834047208992<br>XRP 12.3300377576899 | | |
| 3.1.142191 | DEAN SMITH | ADDRESS REDACTED | | | SGB 725.145491321741<br>XRP 4891.12738589051 | | |
| 3.1.142192 | DEAN SOFO | ADDRESS REDACTED | | | AVAX 0.000392000216343252<br>BTC 0.000005077252006642<br>CEL 0.207370607428383<br>DOT 0.0102834102179266<br>ETH 0.000111341003754596<br>USDC 0.002<br>USDT ERC20 0.000000901149926611 | | |
| 3.1.142193 | DEAN SOMES | ADDRESS REDACTED | | | ETH 0.119128660357327 | | |
| 3.1.142194 | DEAN SPELLER | ADDRESS REDACTED | | | BTC 0.00108521102066728<br>CEL 6.28250777856284<br>LTC 0.00099513<br>USDC 4.56340022680292<br>ZEC 0.000000009119793079 | | |
| 3.1.142195 | DEAN SPOONER | ADDRESS REDACTED | | | ADA 86.746364<br>BTC 0.000655500709246133<br>CEL 9.16577287191349<br>DOT 9<br>MATIC 72.26948782 | | |
| 3.1.142196 | DEAN STARKE | ADDRESS REDACTED | | | BTC 0.000000009728343259<br>DOT 0.000000000019891219<br>ETH 0.000124220278953466<br>OMG 0.00119060680462874 | | |
| 3.1.142197 | DEAN STEINBECK | ADDRESS REDACTED | | | BTC 0.000618901541712828<br>CEL 8.51083771328611<br>ETH 0.0528245226832164<br>USDC 15.2157803130746<br>USDT ERC20 102.203107600316 | | |
| 3.1.142198 | DEAN STILLINGS | ADDRESS REDACTED | | | SGB 113.525885463846<br>XRP 2731.40783357404 | | |
| 3.1.142199 | DEAN STOLFA | ADDRESS REDACTED | | | BTC 0.000000900724819946<br>CEL 0.00699306797821714<br>USDT ERC20 0.000000506343184041 | | |
| 3.1.142200 | DEAN STORY | ADDRESS REDACTED | | | AVAX 91.6263246291567<br>BTC 0.0013531897323805<br>ETH 7.78627696893858<br>LTC 0.999763875284346<br>MATIC 1902.48386061593<br>USDC 102764.17340348 | | |
| 3.1.142201 | DEAN STUCKER | ADDRESS REDACTED | | | ADA 0.871445678082081<br>BTC 0.000000069196702142<br>ETH 0.0000004101752587581<br>MATIC 0.872443407086762<br>SOL 0.00939560363319977<br>USDC 0.00753275126631365 | ADA 0.00732897166362939<br>BTC 0.000000404449957733<br>MATIC 0.0051394179226445<br>SOL 0.000072077717708708<br>USDC 0.00707464144537489 | |
| 3.1.142202 | DEAN SULLIVAN | ADDRESS REDACTED | | | BTC 0.00676093<br>CEL 23.7369158152206<br>ETH 0.069099626575 | | |
| 3.1.142203 | DEAN SULTAN | ADDRESS REDACTED | | | MATIC 2.05423875636221<br>XLM 1.36467333465902 | | |
| 3.1.142204 | DEAN SVAJNCER | ADDRESS REDACTED | | | ADA 439.109587686418<br>BTC 0.00171969229895623<br>CEL 1.94728700818814 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.142205 | DEAN SWANEPOEL | ADDRESS REDACTED | | | ADA 1.17404079438929<br>BCH 0.000025534472345855<br>BSV 1.03519318472436<br>BTC 0.000205696763184854<br>CEL 12967.5379112259<br>DOT 0.00028815092657174<br>ETH 5.25960032222236<br>KNC 0.00411752973336014<br>LTC 0.0183583176390244<br>MATIC 1.79881136147792<br>TUSD 54.8521538383508<br>UNI 0.0983223932043478<br>USDC 624.879622082388<br>XLM 0.0187351181333854<br>XRP 4088.73193921525 | | |
| 3.1.142206 | DEAN SWINFIELD | ADDRESS REDACTED | | | ETH 0.000002543475962215 | | |
| 3.1.142207 | DEAN TAHANA | ADDRESS REDACTED | | | BTC 0.163178143447801<br>CEL 2084.39579248178<br>LTC 18.10253503 | | |
| 3.1.142208 | DEAN TARRANT | ADDRESS REDACTED | | | BTC 0.0691423789392874<br>CEL 65.3503501991111 | | |
| 3.1.142209 | DEAN TAUBI | ADDRESS REDACTED | | | DOT 0.110635802601047<br>ETH 0.00169793361666764<br>MATIC 1.36265677356432<br>SUSHI 0.0881703336072283 | | |
| 3.1.142210 | DEAN TAYLOR | ADDRESS REDACTED | | | ETH 0.000001889758814358<br>USDT ERC20 1.61952937129415 | | |
| 3.1.142211 | DEAN TAYLOR | ADDRESS REDACTED | | | BTC 0.000000494674903663 | | |
| 3.1.142212 | DEAN TAYLOR | ADDRESS REDACTED | | | AAVE 0.415385458925348<br>ADA 0.159234471838782<br>BAT 0.0266357018084442<br>BTC 0.0283529158340617<br>MCDAI 42.6391539102487<br>XLM 96.7150995499579<br>XRP 0.000000237575980835 | ADA 196.072749927637 | |
| 3.1.142213 | DEAN THOMAS SANDIN | ADDRESS REDACTED | | | ADA 432.81732030561<br>BSV 10.0967125581974<br>BTC 4.81820268094717<br>CEL 4816.09977196596<br>ETH 8.74962317448305<br>LTC 99.6234120545906<br>USDC 134318.235392479 | BCH 0.000005820155091443<br>BTC 0.0000001<br>UST 50125.5730674036 | |
| 3.1.142214 | DEAN TRACEY | ADDRESS REDACTED | | | BTC 0.000000007484546372<br>CEL 11.3062144780331 | | |
| 3.1.142215 | DEAN TRAPALIS | ADDRESS REDACTED | | | BTC 0.000001373198331106<br>ETH 0.000098547487592734 | | |
| 3.1.142216 | DEAN TRUONG | ADDRESS REDACTED | | | ADA 0.223530617875464<br>BTC 0.104577538856878<br>XLM 683.919880140308 | BTC 0.0027 | |
| 3.1.142217 | DEAN TUCCILLO | ADDRESS REDACTED | | | BTC 3.2911989444418<br>CEL 382.856943080922<br>ETH 0.000928525693128867<br>USDC 11369.9101365084 | | |
| 3.1.142218 | DEAN TURNER | ADDRESS REDACTED | | | BTC 1.45577845936101<br>CEL 531.417467273445<br>ETH 0.00822736130886805 | | |
| 3.1.142219 | DEAN ULGIATI | ADDRESS REDACTED | | | AAVE 0.000554343413973922<br>BTC 0.00263037619852183<br>CEL 0.500582608003503<br>ETH 1.25722512836791<br>MATIC 882.022255374379<br>USDC 0.00625476970532131<br>XRP 10085.4340138438 | | |
| 3.1.142220 | DEAN UPTON | ADDRESS REDACTED | | | CEL 1389.59437653835<br>ETH 33.8603792018746<br>LUNC 144.1510990379<br>MATIC 5358.6770722853<br>USDC 54942.2926992697<br>XLM 3111.62579260311 | | |
| 3.1.142221 | DEAN VAN DER WESTHUIZEN | ADDRESS REDACTED | | | BTC 0.0537433149665726 | | |
| 3.1.142222 | DEAN VAN NIEKERK | ADDRESS REDACTED | | | CEL 2.30174860925774<br>ETH 0.000133736642289344<br>SGB 21.1268398714188<br>XRP 0.0472440645603659 | | |
| 3.1.142223 | DEAN VAN TOOREN | ADDRESS REDACTED | | | ADA 0.193049762631013<br>BTC 0.000000000711297598<br>CEL 0.00805315530126738<br>EOS 0.000095313624659095<br>USDC 0.000000756966103553 | | |
| 3.1.142224 | DEAN VAN VARENBERGH | ADDRESS REDACTED | | | AAVE 0.776413349392331<br>CEL 2.56704042948265<br>LUNC 2.058 | | |
| 3.1.142225 | DEAN VANETTEN | ADDRESS REDACTED | | | BTC 0.00119135738883937<br>CEL 183.455169321575 | | |
| 3.1.142226 | DEAN VERGARA | ADDRESS REDACTED | | | ADA 0.0776556097935569<br>BTC 0.000788467979017137<br>UNI 0.0435961630671783<br>USDC 8.9394850666586<br>XLM 207.781228173464 | XRP 1138.66810900749 | |
| 3.1.142227 | DEAN VERMAAS | ADDRESS REDACTED | | | CEL 1.09277880033306 | | |
| 3.1.142228 | DEAN VETTESE | ADDRESS REDACTED | | | BTC 0.000715311668598218<br>ETH 23.7858859282931<br>LTC 0.00442859641547463<br>MATIC 12949.7817882083 | ETH 0.36002037337649 | |
| 3.1.142229 | DEAN VINCENT | ADDRESS REDACTED | | | BTC 0.00129405083656973<br>USDT ERC20 2.30711977727566 | | |
| 3.1.142230 | DEAN VINCENT MAURO | ADDRESS REDACTED | | | USDC 0.0553135348489586 | CEL 129.929019776496 | |
| 3.1.142231 | DEAN WALLACE | ADDRESS REDACTED | | | BTC 0.000000000184433844<br>CEL 0.898985646413263 | | |
| 3.1.142232 | DEAN WALTERS | ADDRESS REDACTED | | | BTC 0.00480027057614983<br>CEL 104.447650481232<br>DOT 2.17294231965377 | | |
| 3.1.142233 | DEAN WALTON | ADDRESS REDACTED | | | BTC 0.00128434<br>CEL 1.29372677253637 | | |
| 3.1.142234 | DEAN WAN KWAN WAH | ADDRESS REDACTED | | | ADA 0.080704706316318<br>BNB 0.00000000065284922<br>BTC 0.000000006863597101<br>CEL 2811.68786786518<br>SOL 41.94442092<br>USDT ERC20 0.077812 | | |
| 3.1.142235 | DEAN WARDLE | ADDRESS REDACTED | | | BTC 0.232447074035254<br>ETH 0.282721539867166 | | |
| 3.1.142236 | DEAN WASKOWIAK | ADDRESS REDACTED | | | BTC 0.372241967709887<br>ETH 2.37376276734602<br>LINK 196.064648471126 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.142237 | DEAN WELSH | ADDRESS REDACTED | | | BTC 0.000056085721792071<br>DOT 126.765720228009<br>LUNC 155.146338577612<br>MATIC 4535.10794392143<br>SOL 0.0499614195102468<br>USDC 0.279479296156437 | DOT 0.000000000010058836<br>LUNC 0.503228<br>SOL 0.000000000906527804<br>USDC 0.003 | |
| 3.1.142238 | DEAN WELSH | ADDRESS REDACTED | | | BTC 0.000036992506647703<br>USDC 1.73155126657477 | | |
| 3.1.142239 | DEAN WILEY | ADDRESS REDACTED | | | ADA 0.659939661949314<br>BTC 0.000007596591562203<br>ETC 0.00343398415571617<br>ETH 0.00239595331665573<br>LTC 0.00125626212441121<br>MATIC 1.7977048299913<br>USDC 8.37381739356278 | | |
| 3.1.142240 | DEAN WILSON | ADDRESS REDACTED | | | 1INCH 620.972240652319<br>ADA 657.776795886074<br>BNT 0.0760835533535079<br>BTC 0.00002160745032909<br>DOT 0.0758226945267447<br>ETH 0.000180864932806938<br>KNC 0.0034995302524891<br>LINK 0.0203243070189944<br>LTC 0.00184222395090876<br>MANA 0.0571957670802515<br>MATIC 3.92892795326382<br>MCDAI 0.109506124206186<br>SNX 2.67564119549355<br>USDC 1.29880002392013<br>ZRX 0.0145893952701022 | | |
| 3.1.142241 | DEAN WOAKES | ADDRESS REDACTED | | | LINK 0.00348749264614564 | | |
| 3.1.142242 | DEAN WOLF | ADDRESS REDACTED | | | BTC 0.00134181633670827<br>USDC 656.353624564479 | | |
| 3.1.142243 | DEAN WOLMARANS | ADDRESS REDACTED | | | CEL 3.40101632049502<br>SGB 0.0770915472835157<br>XRP 0.499371250116624 | | |
| 3.1.142244 | DEAN WONG | ADDRESS REDACTED | | | BTC 0.00166686432386972<br>MATIC 332.261197545233 | | |
| 3.1.142245 | DEAN WOODRUFF | ADDRESS REDACTED | | | BTC 0.0680956008330337 | | |
| 3.1.142246 | DEAN WOODS | ADDRESS REDACTED | | | ADA 1208.81158351802<br>BTC 0.0384971365341746<br>DOT 19.7884880832845<br>ETH 4.4755096738269<br>LTC 2.05981730924329<br>USDC 0.380042272767455 | | |
| 3.1.142247 | DEAN WOODS | ADDRESS REDACTED | | | CEL 1.15236854427112 | | |
| 3.1.142248 | DEAN WOOLFENDEN | ADDRESS REDACTED | | | BTC 0.000436438446586997<br>ETH 0.218203557932494 | | |
| 3.1.142249 | DEAN WORTH | ADDRESS REDACTED | | | 1INCH 129.368478348155<br>BTC 0.0279142091320075<br>CEL 98.4987196443067<br>DOT 34.46893356<br>ETH 0.66367 | | |
| 3.1.142250 | DEAN YAMASHITA | ADDRESS REDACTED | | | BTC 0.00808219607911501 | | |
| 3.1.142251 | DEANA BALL | ADDRESS REDACTED | | | ETC 0.000546483527778014<br>ETH 0.000186665900241489 | | |
| 3.1.142252 | DEANA KIRKPATRICK | ADDRESS REDACTED | | | BTC 0.259270427044154<br>ETH 4.12619716575316<br>LINK 17.8831542735951<br>MANA 0.0365043922035215<br>MATIC 3275.73799657485<br>SOL 123.474690820799<br>XLM 135.435848047761<br>XRP 99.95706 | | |
| 3.1.142253 | DEANA MAREKOVA | ADDRESS REDACTED | | | BTC 0.00172505267732547<br>SOL 4.04371833729396 | | |
| 3.1.142254 | DEANA SKINNER | ADDRESS REDACTED | | | ADA 0.113364474785884<br>BTC 0.000002130042188085<br>USDC 462.939721859491 | | |
| 3.1.142255 | DEANDRA JENKENS | ADDRESS REDACTED | | | BTC 0.0135328454070837<br>ETH 0.0658234378726455 | | |
| 3.1.142256 | DEANDRE BROWN | ADDRESS REDACTED | | | BTC 0.00102666297063774<br>ETH 0.00038235854342074 | | |
| 3.1.142257 | DEANDRE DAVENPORT | ADDRESS REDACTED | | | BTC 0.000219627329905719<br>ETH 0.000043017952678456 | | |
| 3.1.142258 | DEANDRE DAVENPORT | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.142259 | DEANDRE DAVIS | ADDRESS REDACTED | | | ADA 0.0720439483096835<br>BTC 0.000000759973843977<br>DOT 0.00623111952729763<br>MATIC 0.0966791547041541<br>USDT ERC20 0.0998529003932282 | | |
| 3.1.142260 | DEANDRE DUBLIN | ADDRESS REDACTED | | | BTC 0.00000068396410624 | | |
| 3.1.142261 | DEANDRE EDMONDSON | ADDRESS REDACTED | | | BTC 0.000913605953679456<br>ETH 0.0752227946593388<br>XLM 98.9457294376884 | | |
| 3.1.142262 | DEANDRE GASSAWAY | ADDRESS REDACTED | | | BTC 0.000000020476278232 | | |
| 3.1.142263 | DEANDRE IAN PURDIE | ADDRESS REDACTED | | | CEL 52.7402956203664<br>ETH 0.00401827597019854 | | |
| 3.1.142264 | DE'ANDRE LASHAWN BUSH | ADDRESS REDACTED | | | BAT 0.0670331038095783<br>MATIC 0.940772993261903<br>XLM 0.0393739063584477 | | |
| 3.1.142265 | DEANDRE LAWSON | ADDRESS REDACTED | | | BTC 0.00109271344883055<br>ETH 0.0407238786085786 | | |
| 3.1.142266 | DEANDRE REID | ADDRESS REDACTED | | | BCH 0.00143017461510444<br>BTC 0.000033267908868376<br>DASH 0.000799707656807469<br>ETH 0.000740540309063658<br>LINK 0.000870314972912334<br>MATIC 1.01813263029769<br>USDC 0.00444763378975105 | USDC 0.00000029126800451 | |
| 3.1.142267 | DEANDRE RIVERS | ADDRESS REDACTED | | | XLM 0.0478541548450814 | | |
| 3.1.142268 | DEANDRE ROBINSON | ADDRESS REDACTED | | | BTC 0.000457258141945171<br>ETH 0.000260529313611781 | | |
| 3.1.142269 | DEANDRE SAVAGE | ADDRESS REDACTED | | | ETH 0.0322048731342699 | | |
| 3.1.142270 | DEANDRE THAGGARD | ADDRESS REDACTED | | | ADA 0.00406500301360009<br>BCH 0.00226643318656718<br>BSV 0.00225186307771154<br>BTC 0.000000091843400276<br>LINK 0.000536405387831998<br>LTC 0.0000166917547710709<br>MCDAI 0.0176791141085457<br>OMG 0.283772557126355<br>USDC 0.0315995467141254 | | |
| 3.1.142271 | DEANDRE WHITE | ADDRESS REDACTED | | | BTC 0.000802374547304324<br>USDC 443.944008586844 | | |
| 3.1.142272 | DEANDRE WHITEHEAD | ADDRESS REDACTED | | | BTC 0.00416922988690984 | | |
| 3.1.142273 | DEANDRE WILSON | ADDRESS REDACTED | | | BTC 0.000124658594937881<br>SOL 4.08389845325738 | BTC 0.000000290326087273 | |
| 3.1.142274 | DEANDREA BENTLEY | ADDRESS REDACTED | | | CEL 1.06864738953997 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.142275 | DEANDREA OLIVER | ADDRESS REDACTED | | | BTC 0.00423034324954418<br>ETH 0.0473677912414899<br>LTC 2.55265882660673<br>SNX 4.42752623998158 | | |
| 3.1.142276 | DEANDREA QUALLS | ADDRESS REDACTED | | | ETH 0.000096697278711786<br>LINK 0.00687390419559953<br>LUNC 0.00802810433456235<br>MATIC 356.644392279761 | LINK 29.5647088673825 | |
| 3.1.142277 | DEANE BARKER | ADDRESS REDACTED | | | BCH 0.000016<br>BSV 4.318596<br>BTC 0.101113234108424<br>CEL 17554.3077689969<br>ETH 73.54313662<br>MCDAI 70<br>SGB 19248.1298659531<br>SOL 19.68867<br>USDC 0.008 | | |
| 3.1.142278 | DEANE FREUDENBERG | ADDRESS REDACTED | | | ADA 0.000082048759622143<br>BTC 0.00000105681428477<br>DOT 0.0387118889288771<br>ETH 0.000359529985512005<br>MATIC 0.377178764438483 | | ADA 0.23550802372662<br>DOT 17.6485171570538<br>ETH 0.243524766782943<br>MATIC 212.533196853974 |
| 3.1.142279 | DEANE GOWER | ADDRESS REDACTED | | | BTC 0.000040934724905689<br>DOT 0.0729425672139314<br>MATIC 1.04805563608174<br>XLM 0.0324881714100231<br>XRP 0.891296227499462 | | |
| 3.1.142280 | DEANELOS JARVIS | ADDRESS REDACTED | | | XRP 0.000000236255244122 | | |
| 3.1.142281 | DEANERIUS WILSON | ADDRESS REDACTED | | | CEL 1.08850984209428 | | |
| 3.1.142282 | DEANGELA SHERICE CUNNINGHAM | ADDRESS REDACTED | | | | DOT 8.41571715<br>SOL 1.98059187<br>XTZ 35.991718 | |
| 3.1.142283 | DEANGELO BENJAMIN | ADDRESS REDACTED | | | BTC 0.00100788334407673 | | |
| 3.1.142284 | DEANGELO HARDY | ADDRESS REDACTED | | | CEL 1.09120488813332 | | |
| 3.1.142285 | DEANGELO JOHNSON | ADDRESS REDACTED | | | USDC 78.2408197163682<br>USDT ERC20 105.434814065334 | USDC 5<br>USDT ERC20 4.994495 | |
| 3.1.142286 | DEANGELO JOHNSON | ADDRESS REDACTED | | | ADA 0.557036272012982<br>BTC 0.00027177442370217<br>ETC 0.00054920587504653<br>ETH 0.000120287889229694<br>LTC 0.00014612350975839<br>USDC 0.00186852831797858<br>XLM 0.0345566579666098 | | |
| 3.1.142287 | DEANGELO WOOLEY | ADDRESS REDACTED | | | BCH 0.00372160305092549<br>BTC 0.0305504365989631<br>CEL 1543.79766926511<br>ETC 2.58469700765612<br>ETH 0.422448203301355<br>LTC 0.00181216037341093<br>USDC 0.536394399877055 | | |
| 3.1.142288 | DEANN BELL | ADDRESS REDACTED | | | BTC 0.00000453511274673<br>CEL 0.177321555490001 | | |
| 3.1.142289 | DEANNA ABRAMS | ADDRESS REDACTED | | | BTC 0.12712950029765<br>CEL 134.568443431254<br>ETH 0.631323094785984<br>LTC 0.00102937453884425<br>USDC 14.1854642355714 | USDC 0.000000339244250451 | |
| 3.1.142290 | DEANNA AMESCUA | ADDRESS REDACTED | | | BTC 0.00547470344518285<br>ETH 0.923759870875734 | | |
| 3.1.142291 | DEANNA ANDERSON | ADDRESS REDACTED | | | BTC 0.000160333618228689 | | |
| 3.1.142292 | DEANNA BOWERS | ADDRESS REDACTED | | | BTC 0.000000386310660123<br>ETH 0.00829253938384582<br>LINK 0.0543606765883273 | | |
| 3.1.142293 | DEANNA DANIELS | ADDRESS REDACTED | | | BTC 0.00108524771360276<br>CEL 39.8226322616138<br>TAUD 1985 | | |
| 3.1.142294 | DEANNA DAVES | ADDRESS REDACTED | | | ETH 0.231707741410115 | | |
| 3.1.142295 | DEANNA FARLEY | ADDRESS REDACTED | | | BTC 0.660406061797208 | | |
| 3.1.142296 | DEANNA FAYE ESPINAS | ADDRESS REDACTED | | | BTC 0.00111624584198423<br>CEL 8.77277515280356 | | |
| 3.1.142297 | DEANNA FIGUEIREDO | ADDRESS REDACTED | | | ADA 3.52422888498143<br>BTC 0.000471963669277154<br>CEL 324.639765671519<br>DOT 1.33422824021674<br>ETH 0.0364342234795707<br>LINK 303.7674437256<br>MATIC 6479.524<br>UNI 153.948263676202<br>USDT ERC20 17.1626552255222<br>XLM 13556.3549225105<br>ZRX 52.8079474553292 | | |
| 3.1.142298 | DEANNA GALLOWAY | ADDRESS REDACTED | | | BTC 0.000961208814276973<br>LINK 13.9019049391284<br>USDT ERC20 1.5888667930514 | | |
| 3.1.142299 | DEANNA GLEN | ADDRESS REDACTED | | | ADA 731.906537766477<br>BTC 0.0215521189697593<br>CEL 101.299559167287<br>DOT 64<br>ETH 0.756164397485931<br>LINK 7.6<br>UNI 3.4<br>USDC 1 | | |
| 3.1.142300 | DEANNA GREAVES | ADDRESS REDACTED | | | BTC 0.00125162564197512<br>XRP 1628.33885 | | |
| 3.1.142301 | DEANNA HSIAO | ADDRESS REDACTED | | | BTC 0.00231497151478002<br>ETH 0.146605411692135<br>USDC 2291.68256953805 | | |
| 3.1.142302 | DEANNA JANE MASSE | ADDRESS REDACTED | | | ETH 0.00149581384826124 | | |
| 3.1.142303 | DEANNA KAREN THOMAS-ROBINSON | ADDRESS REDACTED | | | AAVE 2.01960713924533<br>ADA 7.10356270120009<br>ETH 0.573465199768099<br>KNC 69.2556246067292<br>LINK 2.46990371301794<br>MATIC 98.321427935554<br>SNX 14.6270823817105<br>UNI 4.49158881506644<br>ZRX 57.1490354324243 | | |
| 3.1.142304 | DEANNA KATHLENE GONZALEZ | ADDRESS REDACTED | | | BTC 0.00126787657947928<br>ETH 0.135772797238446 | | |
| 3.1.142305 | DEANNA KLEINMAN | ADDRESS REDACTED | | | ETH 0.282651688044813<br>USDC 552.395875695272 | | |
| 3.1.142306 | DEANNA KOZEL | ADDRESS REDACTED | | | ADA 0.000088238209557197<br>BTC 0.000001023344061736<br>ETH 0.000000535358530127<br>MATIC 0.491978749898915<br>USDC 0.00114838637129875 | ADA 0.827406980592539<br>BTC 0.000000004899891547<br>USDC 0.000000182970893603 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.142307 | DEANNA LELO | ADDRESS REDACTED | | | ADA 53.688394845692<br>BUSD 21.190483528369<br>CEL 0.138854086588159<br>MCDAI 30.7818561992417<br>XRP 51.2713028602527 | | |
| 3.1.142308 | DEANNA MARIE COLTON | ADDRESS REDACTED | | | BTC 1.02279059995681 | | |
| 3.1.142309 | DEANNA MARTINEZ | ADDRESS REDACTED | | | BTC 0.000144327194679302<br>XLM 0.972617703570645 | | |
| 3.1.142310 | DEANNA MCCANTS | ADDRESS REDACTED | | | BTC 0.0130037449494582<br>CEL 1.11022466054965<br>USDC 3169.59667254653 | | |
| 3.1.142311 | DEANNA NORCROSS | ADDRESS REDACTED | | | USDC 211.363833036333 | | |
| 3.1.142312 | DEANNA OVSAK | ADDRESS REDACTED | | | BAT 15.9787384886782<br>BTC 0.00336011206087109<br>ETH 0.0202246818008643<br>LINK 2.28382986597929<br>MCDAI 74.4408948583051 | BAT 1.32706907219939<br>BTC 0.00094083<br>ETH 0.003567239943294 | |
| 3.1.142313 | DEANNA PACE LAMBSON | ADDRESS REDACTED | | | BTC 0.181518012693084 | BTC 0.00000026 | |
| 3.1.142314 | DEANNA PASCH | ADDRESS REDACTED | | | CEL 1.09866165063915 | | |
| 3.1.142315 | DEANNA PIRICS | ADDRESS REDACTED | | | ADA 412.55919499742<br>BTC 1.06400134824609<br>ETH 2.10478234763135<br>MATIC 315.393966397269 | | |
| 3.1.142316 | DEANNA SALAZAR | ADDRESS REDACTED | | | ADA 227.593263739765<br>BAT 28.8029449240767<br>BTC 0.00211763989157941<br>COMP 0.16265716552494<br>EOS 1.7813236834792<br>KNC 33.2421779690376<br>LTC 1.60566705482006<br>MATIC 109.938390979049<br>SNX 5.98953608275936<br>USDT ERC20 243.209329638331<br>ZEC 0.0424771444765053<br>ZRX 11.8364300069859 | | |
| 3.1.142317 | DEANNA SAVIDGE | ADDRESS REDACTED | | | CEL 1.08252320622215 | | |
| 3.1.142318 | DEANNA SEGLER | ADDRESS REDACTED | | | BTC 0.000021082731492895 | BTC 0.00023034 | |
| 3.1.142319 | DEANNA SHEN | ADDRESS REDACTED | | | BTC 0.0136528409088871 | | |
| 3.1.142320 | DEANNA SKURA | ADDRESS REDACTED | | | BTC 0.000003915924458262<br>CEL 0.00316855886255754<br>ETH 0.0329848386203779 | | |
| 3.1.142321 | DEANNA WEMMER | ADDRESS REDACTED | | | BTC 0.0041761172189042<br>ETH 0.236361672649324<br>USDC 467.777891940586 | | |
| 3.1.142322 | DEANNA ZIMMERMAN | ADDRESS REDACTED | | | COMP 1.18880741590197<br>SNX 118.1339386361 | | |
| 3.1.142323 | DEANNE MARIE WENRICH | ADDRESS REDACTED | | | BTC 0.0584474826459999<br>DOT 49.1110871228285 | | |
| 3.1.142324 | DEANNEA JEFFERSON | ADDRESS REDACTED | | | BTC 0.000123173082523961<br>ETH 0.000266967350395655 | BTC 0.00000012<br>ETH 0.000132928331783475 | |
| 3.1.142325 | DEANTE BYRD | ADDRESS REDACTED | | | BTC 0.00557892227212648 | | |
| 3.1.142326 | DEANTE GEORGE | ADDRESS REDACTED | | | ADA 0.0988237522080951<br>ETH 0.000897555349396967 | | |
| 3.1.142327 | DEAR BACI | ADDRESS REDACTED | | | BTC 0.00025851793991292<br>ETH 0.000000754641893398999<br>SOL 0.0465060206326664<br>USDC 0.00843807805887974 | BTC 0.190186363392339<br>ETH 0.000862813158538908<br>SOL 40.3380047385681<br>USDC 0.576 | |
| 3.1.142328 | DEAR DANIA | ADDRESS REDACTED | | | BTC 0.000563908468536749<br>CEL 6.3614326493033<br>ETH 0.000983020698004848<br>USDC 132.249184667059 | | |
| 3.1.142329 | DEARBEAR CHEN | ADDRESS REDACTED | | | BTC 0.000003330496632774<br>CEL 1.08534467747896<br>USDT ERC20 1.27478778504846 | | |
| 3.1.142330 | DEARIK JACKSON | ADDRESS REDACTED | | | BTC 0.000001853381463599<br>XLM 0.00143950389439863 | | |
| 3.1.142331 | DEASHIO MATHIS | ADDRESS REDACTED | | | ADA 0.000685164786381266<br>LUNC 0.00173715811299721<br>USDT ERC20 0.0727375089566784 | LUNC 0.000000493009749359 | |
| 3.1.142332 | DEASY HARSONO | ADDRESS REDACTED | | | BNB 0.000013718780412367<br>BTC 0.00114222018031264<br>CEL 17.6217604546526 | | |
| 3.1.142333 | DEATH CRUISE 10 | ADDRESS REDACTED | | | BTC 0.000003374087635347 | | |
| 3.1.142334 | DEATHDRAGONMARE .KNIGHTSH311 | ADDRESS REDACTED | | | BTC 0.000054252852102464<br>CEL 1.0767460282232 | | |
| 3.1.142335 | DEAUNDRE ANDERSON | ADDRESS REDACTED | | | BTC 0.00114376799393982<br>ETH 0.000007056623088898 | | |
| 3.1.142336 | DEAVALON MADISON | ADDRESS REDACTED | | | ADA 5456.97979310912<br>MATIC 1.570951559196 | | |
| 3.1.142337 | DEAVON MICHAEL MCCAFFERY | ADDRESS REDACTED | | | XLM 0.302315523831486 | XLM 0.000000081726456967 | |
| 3.1.142338 | DEB FONTELA | ADDRESS REDACTED | | | BTC 0.00410495539773807<br>PAXG 0.0284270193846074 | | |
| 3.1.142339 | DEB MILLS | ADDRESS REDACTED | | | ETH 0.835642038429562 | | |
| 3.1.142340 | DEB MONAGHAN | ADDRESS REDACTED | | | BTC 0.00684403806393077<br>CEL 14.1092949315119 | | |
| 3.1.142341 | DEB TRINIDAD | ADDRESS REDACTED | | | CEL 0.00104816276350765 | | |
| 3.1.142342 | DEB WRIGHT | ADDRESS REDACTED | | | ADA 19277.8809640916<br>BTC 0.00041049733899758<br>ETH 4.94265769964033 | | |
| 3.1.142343 | DEB ZIMMER | ADDRESS REDACTED | | | CEL 1.06040800585658 | | |
| 3.1.142344 | DEBA MITRA BARUA | ADDRESS REDACTED | | | ADA 0.462416990623729<br>AVAX 21.7380458460493<br>BTC 0.03789260254<br>CEL 21.7117311080728<br>DOT 0.0198013714679638<br>ETH 0.506835323428398<br>LUNC 10.4098554361111<br>MATIC 0.0857805319884015<br>SNX 0.188229799962197<br>SOL 13.6776657527414<br>USDC 48.801878<br>USDT ERC20 20.19 | | |
| 3.1.142345 | DEBABATTA MOHANTY | ADDRESS REDACTED | | | BTC 0.000000005123905322<br>CEL 0.451666872577581<br>USDT ERC20 0.233296076283559 | | |
| 3.1.142346 | DEBABRATA DAS | ADDRESS REDACTED | | | CEL 1.07969413513808<br>LTC 0.00619278936876061<br>SGB 0.134607521184922<br>XRP 0.899617889847601 | | |
| 3.1.142347 | DEBABRATA DAS | ADDRESS REDACTED | | | CEL 0.19473039696923<br>EOS 0.000030464375144235 | | |
| 3.1.142348 | DEBADRIT SARKAR | ADDRESS REDACTED | | | CEL 1.07434054821371 | | |
| 3.1.142349 | DEBAG GAVIF | ADDRESS REDACTED | | | BTC 0.00105325029347064 | | |
| 3.1.142350 | DEBARGHYA DUTTA | ADDRESS REDACTED | | | BTC 0.00427380343355785<br>CEL 1.59181347045838<br>ETH 0.00905477375655223<br>MATIC 1945.63299226937 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.142351 | DEBARIS EZUMAH | ADDRESS REDACTED | | | BTC 0.000000129906632795<br>DOT 7.94575161244429<br>ETH 0.000456306228051046<br>XLM 32.9286536145925 | | |
| 3.1.142352 | DEBARUN KAR | ADDRESS REDACTED | | | BTC 0.000476423668422895<br>USDC 41.1541813968346 | | USDC 22159.1071895893 |
| 3.1.142353 | DEBAS THOMAS | ADDRESS REDACTED | | | BTC 0.00000000038459598<br>CEL 7.9515528914846<br>COMP 0.000312614558640679<br>KNC 0.000794166041127778<br>SNX 0.000000251053754266 | | |
| 3.1.142354 | DEBASHISH BASU-CHOUDHURI | ADDRESS REDACTED | | | BUSD 13.0118428706394<br>CEL 0.951958474826418<br>ETH 2.13667660872024<br>MCDAI 40 | | |
| 3.1.142355 | DEBASHISH BHATTACHARJEE | ADDRESS REDACTED | | | BTC 0.000032127499742114<br>CEL 0.411067036933002<br>ETH 0.000342747181206 | | |
| 3.1.142356 | DEBASHISH ROY | ADDRESS REDACTED | | | BAT 875.905194746805<br>BTC 0.000681932955035889<br>CEL 1.11924936871056<br>DASH 21.8855551957421<br>EOS 269.038825546758<br>ETH 0.0410921942222399<br>LINK 138.859160618024<br>MCDAI 1.15425236296446<br>SGB 0.369257769563244<br>UNI 572.271022987274<br>XRP 2.41545881013596 | | |
| 3.1.142357 | DEBASISH MOHANTY | ADDRESS REDACTED | | | ADA 292.070086878742<br>CEL 14.5260506439516<br>EOS 53.7693<br>LTC 5.06256<br>MATIC 307.03091229<br>XLM 191.640430773336 | | |
| 3.1.142358 | DEBASISH NANDA | ADDRESS REDACTED | | | BTC 0.000680330927886843<br>CEL 0.0304876350041845<br>DOT 0.0644779988731466<br>ETH 0.00413262128248391<br>MATIC 2.81220412508834<br>USDC 4.26603813494509 | | |
| 3.1.142359 | DEBASISH RANA | ADDRESS REDACTED | | | BTC 0.000000216929756767<br>LTC 0.00173323601008619 | | |
| 3.1.142360 | DEBAYAN ARI | ADDRESS REDACTED | | | BCH 0.000265556991825457<br>BTC 0.00008112<br>CEL 0.498927734594103<br>EOS 0.4892<br>LTC 0.0014991237542175<br>SGB 4.38079649371421<br>XRP 44.4073803163184<br>ZEC 0.00824880374934179 | | |
| 3.1.142361 | DEBBAH SAID | ADDRESS REDACTED | | | USDT ERC20 0.0768313594596976 | | |
| 3.1.142362 | DEBBI HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000096443126437558 | | |
| 3.1.142363 | DEBBIE A CARMICHAEL | ADDRESS REDACTED | | | BTC 5.47099204531826<br>ETH 3.12536283064013<br>LTC 68.9327564301638 | | |
| 3.1.142364 | DEBBIE AGITO | ADDRESS REDACTED | | | BTC 0.0118419732656209<br>CEL 9.07638168913195 | | |
| 3.1.142365 | DEBBIE ANGELLE DIAZ | ADDRESS REDACTED | | | CEL 0.218512925104857<br>ETC 0.000037005453508753<br>SGB 6.17508895560259<br>XRP 0.371222709893297 | | |
| 3.1.142366 | DEBBIE ANN BOADO | ADDRESS REDACTED | | | ADA 209.58078080449<br>BNB 1.12024177464886<br>BTC 0.00327925219732988<br>CEL 1.85333536932451<br>USDT ERC20 0.96290484507175 | | |
| 3.1.142367 | DEBBIE ANN BROWNSTEIN AXELRAD | ADDRESS REDACTED | | | BTC 0.000407340355708789<br>ETH 0.0139019016514708<br>LINK 0.0284736221235742<br>LTC 7.06606824006499<br>MANA 1.77567926505073<br>OMG 0.0314450508188461<br>SNX 75.6276883665552<br>UNI 0.0684353899689575<br>XLM 3919.43816274934 | | |
| 3.1.142368 | DEBBIE AR | ADDRESS REDACTED | | | | BTC 0.00000267 | |
| 3.1.142369 | DEBBIE BARRY | ADDRESS REDACTED | | | ADA 5.10909430934251<br>BTC 0.25644522553281 | | |
| 3.1.142370 | DEBBIE BERNICE ARMENTA | ADDRESS REDACTED | | | ETH 0.00149561435263602 | | |
| 3.1.142371 | DEBBIE BERRY | ADDRESS REDACTED | | | BTC 0.0449721361354867<br>ETH 0.383883008611539 | | |
| 3.1.142372 | DEBBIE BRAWLEY | ADDRESS REDACTED | | | ETH 3.15182048280757 | | |
| 3.1.142373 | DEBBIE BROWN | ADDRESS REDACTED | | | BTC 0.000000888271813395<br>XRP 0.224295799170263 | | |
| 3.1.142374 | DEBBIE BURRIS | ADDRESS REDACTED | | | BTC 0.000013428023739231 | | |
| 3.1.142375 | DEBBIE CAPURSO | ADDRESS REDACTED | | | BTC 0.00106272929614335<br>MATIC 2.79773259605516 | | |
| 3.1.142376 | DEBBIE CAZALAS | ADDRESS REDACTED | | | BTC 0.0123017779900073<br>COMP 0.0656331806504435<br>ETH 0.153038582518849<br>LINK 6.07560792654198<br>LTC 1.28604518608704<br>MATIC 80.9560322601935<br>XLM 25.8474218872492 | | |
| 3.1.142377 | DEBBIE CHANG | ADDRESS REDACTED | | | BTC 0.0024555902445406<br>USDC 10359.3341651334 | USDC 2500 | |
| 3.1.142378 | DEBBIE CHANG | ADDRESS REDACTED | | | ADA 0.242286734375901<br>AVAX 0.000116966292514836<br>BTC 0.000000177845657949999<br>DOT 0.00027435575326857<br>ETH 2.35165712281999<br>LTC 0.00154146053666552<br>MATIC 0.000200254826957501<br>MCDAI 0.0781068555012828<br>SNX 0.0397751763842639<br>UNI 0.00464195016480223 | MCDAI 34.4054926844159 | |
| 3.1.142379 | DEBBIE COOK | ADDRESS REDACTED | | | LTC 0.973175361824926 | | |
| 3.1.142380 | DEBBIE ENTHOVEN | ADDRESS REDACTED | | | BTC 0.03370870701 | | |
| 3.1.142381 | DEBBIE FARBRACE | ADDRESS REDACTED | | | BTC 0.000000572275336633<br>CEL 2.00230850711633<br>USDT ERC20 0.00835 | | |
| 3.1.142382 | DEBBIE FOOTE | ADDRESS REDACTED | | | BTC 0.101227095932516<br>ETH 1.15601903864802<br>LINK 42.6349141678743<br>SOL 0.00579693481526881<br>USDC 0.864255259368559 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.142383 | DEBBIE GARDNER | ADDRESS REDACTED | | | AAVE 0.981182596878361<br>ADA 65.577735244216<br>BTC 0.514277421263125<br>DOT 10.5139973458926<br>ETH 3.42727075464705<br>LINK 4.92193063257588<br>SOL 39.3704425437548<br>UNI 4.24589101533698 | | |
| 3.1.142384 | DEBBIE HAATAJA | ADDRESS REDACTED | | | ADA 1670.22698757544<br>BTC 0.0295945091917097<br>ETH 0.11899976859473<br>USDC 568.202439804543 | | |
| 3.1.142385 | DEBBIE HOECK | ADDRESS REDACTED | | | CEL 1.09365990473508 | | |
| 3.1.142386 | DEBBIE ILLUMINATE | ADDRESS REDACTED | | | ETH 0.318983743935732 | | |
| 3.1.142387 | DEBBIE JESSOP | ADDRESS REDACTED | | | CEL 1.07326672910381 | | |
| 3.1.142388 | DEBBIE JESSOP | ADDRESS REDACTED | | | CEL 1.06789066829008 | | |
| 3.1.142389 | DEBBIE JIANG | ADDRESS REDACTED | | | BTC 0.0172406932404947<br>CEL 17.6317234811127<br>ETH 0.000161003677812571<br>MATIC 2740.19936172461 | | |
| 3.1.142390 | DEBBIE KEEVER | ADDRESS REDACTED | | | ADA 248.215452026218<br>BTC 0.0157340827698717<br>ETH 0.0163408754094747<br>MATIC 99.9811665502687 | XRP 726.403808 | |
| 3.1.142391 | DEBBIE KEYS | ADDRESS REDACTED | | | CEL 0.805059474083089<br>XRP 100 | | |
| 3.1.142392 | DEBBIE KIM | ADDRESS REDACTED | | | BTC 0.0000000944941435799999 | BTC 0.000000000902625388 | |
| 3.1.142393 | DEBBIE KRAUSE | ADDRESS REDACTED | | | BTC 0.155519976466925 | | |
| 3.1.142394 | DEBBIE LANCE | ADDRESS REDACTED | | | BTC 0.00993582196200021<br>CEL 13.1667313027562<br>ETH 0.242399657139031 | | |
| 3.1.142395 | DEBBIE LANDA | ADDRESS REDACTED | | | BTC 0.00148124521452822<br>USDC 26326.2543880677 | BTC 0.015344 | |
| 3.1.142396 | DEBBIE LOCH | ADDRESS REDACTED | | | CEL 1.09400277266116 | | |
| 3.1.142397 | DEBBIE MAREE | ADDRESS REDACTED | | | ADA 5.697<br>BTC 0.0000009<br>CEL 0.0325062274197901<br>ETH 0.0000006 | | |
| 3.1.142398 | DEBBIE MCKENNA | ADDRESS REDACTED | | | AVAX 157.770792514674<br>BTC 1.11154523759001<br>DOT 130.823349815775<br>ETH 5.85145594036138<br>LTC 4.62829785358507 | | |
| 3.1.142399 | DEBBIE MCONIE | ADDRESS REDACTED | | | BTC 0.0432562731385316<br>CEL 0.0160660725971503 | | |
| 3.1.142400 | DEBBIE MONTEMURRO | ADDRESS REDACTED | | | ETH 0.000276562715151442 | | |
| 3.1.142401 | DEBBIE NG | ADDRESS REDACTED | | | BTC 1.01113348428816<br>DOT 66.414888602457<br>ETH 4.75797657434673<br>USDT ERC20 22.1044171666658 | | |
| 3.1.142402 | DEBBIE OOSTHOEK | ADDRESS REDACTED | | | ETH 0.00546275557225644 | | |
| 3.1.142403 | DEBBIE OUNG | ADDRESS REDACTED | | | BTC 3.5701424641555<br>ETH 4.98944935043671<br>USDC 108.611357735411 | | |
| 3.1.142404 | DEBBIE PINE | ADDRESS REDACTED | | | BTC 0.000000008525456447<br>CEL 44.9709786910207<br>MATIC 1204.139 | | |
| 3.1.142405 | DEBBIE PITTOM | ADDRESS REDACTED | | | CEL 325.15071612696 | | |
| 3.1.142406 | DEBBIE PLATTS | ADDRESS REDACTED | | | BTC 0.0000354593118735759<br>DOT 13.5206727197953<br>ETH 2.04356034944546 | | |
| 3.1.142407 | DEBBIE QUIDLAT | ADDRESS REDACTED | | | BTC 0.00130208461416576<br>CEL 9.46241401412122 | | |
| 3.1.142408 | DEBBIE RUSSELL | ADDRESS REDACTED | | | BTC 0.0000140850532205049 | BTC 0.000000008138718167 | |
| 3.1.142409 | DEBBIE SABA | ADDRESS REDACTED | | | CEL 0.0357478640309909 | | |
| 3.1.142410 | DEBBIE SEAH | ADDRESS REDACTED | | | CEL 0.00643361465258205<br>DOT 2.84382032423899<br>ETH 0.0052317162575481 | | |
| 3.1.142411 | DEBBIE SHENOUDA | ADDRESS REDACTED | | | BTC 0.00134952766531713<br>CEL 9.1721820110057<br>ETH 0.183698180610719 | | |
| 3.1.142412 | DEBBIE SHEPHERD | ADDRESS REDACTED | | | CEL 0.174278474601107<br>LINK 2.3382553613418 | | |
| 3.1.142413 | DEBBIE TAYLOR | ADDRESS REDACTED | | | BTC 0.000000872993811735<br>XLM 0.0451579408982164 | | |
| 3.1.142414 | DEBBIE TEO | ADDRESS REDACTED | | | BNB 10.3896364559896<br>BTC 0.00591908261822104<br>CEL 4.39663803882905 | | |
| 3.1.142415 | DEBBIE THORPE | ADDRESS REDACTED | | | BTC 0.000642536007070062<br>CEL 13.0413566051958<br>XLM 630.768026884357<br>XRP 1220.37922297567 | | |
| 3.1.142416 | DEBBIE VAN EEDEN E HULGEN | ADDRESS REDACTED | | | BTC 0.0190056590642131 | | |
| 3.1.142417 | DEBBIE YANG | ADDRESS REDACTED | | | ADA 79.7108061266375<br>BTC 0.00450931541218194<br>ETH 0.210011376763813<br>LTC 0.141150565275743<br>USDC 102.160608761581 | | |
| 3.1.142418 | DEBBIE YEH | ADDRESS REDACTED | | | BTC 0.0441433805392517<br>ETH 8.79177128173047<br>GUSD 10722.926485228<br>MATIC 716.665914075233<br>USDC 26676.0542724492 | | |
| 3.1.142419 | DEBBIE YOUNG-BAKER | ADDRESS REDACTED | | | BTC 0.00120325540687196<br>USDC 10704.4648456927 | | |
| 3.1.142420 | DEBBIE YUI | ADDRESS REDACTED | | | BTC 0.0160600631797655<br>CEL 13.1121086513135 | | |
| 3.1.142421 | DEBBY ALVES | ADDRESS REDACTED | | | BTC 0.000117278179663592 | | |
| 3.1.142422 | DEBBY ANDREW | ADDRESS REDACTED | | | BTC 0.035525741165481<br>CEL 1902.65241069547<br>ETH 0.209659960829189<br>USDC 271.711140450548 | | |
| 3.1.142423 | DEBBY JACOBI | ADDRESS REDACTED | | | BTC 0.0037982425165247<br>BUSD 226.268523730795<br>USDC 0.26623988968849 | | |
| 3.1.142424 | DEBBY LIU | ADDRESS REDACTED | | | ADA 3414.85707068038<br>BTC 0.100565600264316<br>USDC 262.84438726378 | | |
| 3.1.142425 | DEBBY MULLEN | ADDRESS REDACTED | | | BTC 0.00285318129739495<br>ETH 0.189447396505335 | | |
| 3.1.142426 | DEBBY OKHUIJSEN | ADDRESS REDACTED | | | BTC 0.0359058521740074<br>CEL 315.742073123959<br>DOT 50.00000004<br>SNX 3.524<br>SOL 3 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.142427 | DEBBY REYNATA | ADDRESS REDACTED | | | AAVE 0.000146290349849113<br>ADA 1475.80905629355<br>BNB 0.848061481391411<br>BTC 0.0926227495805144<br>COMP 0.000090592205871763<br>DOT 12.8051905505871<br>ETH 13.1705406140075<br>LINK 18.4877212123125<br>MANA 57.7763554361811<br>MATIC 745.811772264207<br>SNX 0.0101655261801157<br>USDT ERC20 218.302666993195<br>XTZ 38.9175513093243<br>ZEC 0.000097845961025839 | | |
| 3.1.142428 | DEBBY TOBECK | ADDRESS REDACTED | | | CEL 0.87030044804976<br>XRP 121 | | |
| 3.1.142429 | DEBBY VAN HOOMISSEN | ADDRESS REDACTED | | | BTC 0.0289325979424638<br>CEL 19.6711495990314 | | |
| 3.1.142430 | DEBBY WIDJAJA | ADDRESS REDACTED | | | ADA 206.416969318134<br>BTC 0.000887030807863199 | | |
| 3.1.142431 | DEBBYLEE RAFTER | ADDRESS REDACTED | | | BTC 0.00000107481567872699<br>USDC 0.0454332952067484 | | |
| 3.1.142432 | DEBDEEP BHATTACHARJEE | ADDRESS REDACTED | | | USDT ERC20 2.65926024818592 | | |
| 3.1.142433 | DEBDEEP PANIGRAHI | ADDRESS REDACTED | | | BTC 0.01279740538171<br>CEL 388.731402091176<br>MCDAI 40.3475049637066<br>USDT ERC20 16816.3583382917 | | |
| 3.1.142434 | DEBERA MARSHALL | ADDRESS REDACTED | | | BTC 0.0216567015136665<br>CEL 2.37523629178951<br>XLM 77.6561930972045 | | |
| 3.1.142435 | DEBESH GHIMIRE | ADDRESS REDACTED | | | BTC 0.000004905430185734<br>ETH 0.0000366134494843019 | | |
| 3.1.142436 | DEBI B WELLS | ADDRESS REDACTED | | | BTC 0.965705332035228<br>CEL 43.9063661134692<br>ETH 2.12110987996125<br>USDC 20633.9873493419<br>USDT ERC20 0.0522586095843954 | | |
| 3.1.142437 | DEBI STARR | ADDRESS REDACTED | | | BTC 0.000000178118607572999 | BTC 0.000000001489268542 | |
| 3.1.142438 | DEBIN REN | ADDRESS REDACTED | | | CEL 148.790835178215 | | |
| 3.1.142439 | DEBINDRA LIMBU | ADDRESS REDACTED | | | BTC 0.000000007745666282<br>CEL 0.00228633892147087 | | |
| 3.1.142440 | DEBLIN GHOSH | ADDRESS REDACTED | | | BTC 0.00127481202943385<br>ETH 0.607262636386359 | | |
| 3.1.142441 | DEBNARAYAN DAS | ADDRESS REDACTED | | | USDT ERC20 0.0112569824805526 | | |
| 3.1.142442 | DEBODIP GHOSH | ADDRESS REDACTED | | | BTC 0.00106594224238524<br>CEL 0.878380262624678<br>LINK 0.194290295435154<br>SGB 2820.1442927065<br>XRP 0.00187418159801923 | | |
| 3.1.142443 | DEBONICO BRANDY-WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000005946261716<br>CEL 0.0660543246175544<br>MATIC 0.180258011936277 | | |
| 3.1.142444 | DEBOPAM SEN | ADDRESS REDACTED | | | BTC 0.000107405049260862 | | |
| 3.1.142445 | DÉBORA BARTOSIAKI | ADDRESS REDACTED | | | BTC 0.00294399092189974<br>CEL 0.0620605631297025<br>ETH 0.0452048759558669 | | |
| 3.1.142446 | DEBORA BONI | ADDRESS REDACTED | | | BTC 0.000040319913127453 | | |
| 3.1.142447 | DEBORA BONONI | ADDRESS REDACTED | | | BTC 0.000007102740425797<br>CEL 0.435191997400655 | | |
| 3.1.142448 | DEBORA BORDERIA CASANOVA | ADDRESS REDACTED | | | BTC 0.0137216578211052 | | |
| 3.1.142449 | DEBORA CALDEI | ADDRESS REDACTED | | | BTC 0.000016347573113135 | | |
| 3.1.142450 | DEBORA CARDOZO | ADDRESS REDACTED | | | BTC 0.000000002110217499<br>CEL 0.0534929515410454 | | |
| 3.1.142451 | DEBORA CORREA | ADDRESS REDACTED | | | USDT ERC20 0.451341743535124 | | |
| 3.1.142452 | DÉBORA DANIELA ALZOGARAY | ADDRESS REDACTED | | | BTC 0.000000661823608035<br>USDT ERC20 0.21424008072574 | | |
| 3.1.142453 | DEBORA DAVANZO | ADDRESS REDACTED | | | CEL 0.0118076830042053<br>ETH 0.000044121248077162 | | |
| 3.1.142454 | DEBORA ELIZABET LOBO | ADDRESS REDACTED | | | BTC 0.000001154519996992<br>MCDAI 0.269377127814265<br>USDT ERC20 0.430058825770045 | | |
| 3.1.142455 | DEBORA EVELYN GELOS | ADDRESS REDACTED | | | BTC 0.000000136198236709<br>MCDAI 0.680255842017322 | | |
| 3.1.142456 | DÉBORA FERREIRO | ADDRESS REDACTED | | | BTC 0.000007450420126751 | | |
| 3.1.142457 | DEBORA GAZZOLA | ADDRESS REDACTED | | | BTC 0.000011831515659712 | | |
| 3.1.142458 | DEBORA GRAZIANO | ADDRESS REDACTED | | | BTC 0.00524473832244343<br>CEL 2.03784883916479<br>USDC 10189.4984736991 | | |
| 3.1.142459 | DEBORA IJPEIJ | ADDRESS REDACTED | | | BTC 0.00110253879530199<br>CEL 77.1057132965687<br>DOT 139.117978502854<br>ETH 0.000390001649892781<br>USDT ERC20 0.297506666748418 | | |
| 3.1.142460 | DEBORA LAWSON | ADDRESS REDACTED | | | BTC 0.0095809934117477<br>ETH 0.161405173650125<br>XRP 1316.9985 | | |
| 3.1.142461 | DEBORA LOPEZ | ADDRESS REDACTED | | | BTC 0.00115922059607557<br>USDC 0.000000121564939433 | | |
| 3.1.142462 | DEBORA LUCHETTA | ADDRESS REDACTED | | | BTC 0.000009982480101237 | | |
| 3.1.142463 | DEBORA LUCIA BAEZ | ADDRESS REDACTED | | | BTC 0.000001255237391975<br>USDC 0.42461012790148 | | |
| 3.1.142464 | DEBORA LYNN STEELE | ADDRESS REDACTED | | | ADA 91.0742102978847<br>BTC 0.272109936312831<br>DOT 5.65473781111486<br>ETH 0.00140815292944212<br>MATIC 521.673762218483<br>MCDAI 13.014034520673<br>UNI 7.29842324661011 | BTC 0.00623584128171802 | |
| 3.1.142465 | DEBORA MANGAN | ADDRESS REDACTED | | | BTC 0.0111412487691665 | | |
| 3.1.142466 | DEBORA MARCOLLA | ADDRESS REDACTED | | | BNB 1.13348410860785<br>BTC 0.00115783663176128<br>CEL 0.377769522295003 | | |
| 3.1.142467 | DÉBORA MARÍA VICTORINA MEDINA VERA | ADDRESS REDACTED | | | BTC 0.000000009827454295<br>CEL 0.0577921152320224<br>USDC 0.848001596004871 | | |
| 3.1.142468 | DÉBORA MARQUES | ADDRESS REDACTED | | | BAT 51.85811116<br>BTC 0.00851992829576443<br>BUSD 25<br>CEL 125.401599061391<br>ETC 10.00884856<br>LTC 0.25108521<br>ZRX 44.23847904 | | |
| 3.1.142469 | DEBORA MATEVA | ADDRESS REDACTED | | | BTC 0.00183127344149094<br>CEL 6.38354736676147<br>ETH 2.92092796267307 | | |
| 3.1.142470 | DEBORA MELCHIONDA | ADDRESS REDACTED | | | BTC 0.000001433393116776<br>USDC 0.0250599829989579 | | |
| 3.1.142471 | DEBORA MENDEZ | ADDRESS REDACTED | | | BTC 0.000004115433368153<br>CEL 4.63931701314012 | | |
| 3.1.142472 | DEBORA ORSAK | ADDRESS REDACTED | | | SNX 11.7940816574817 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.142473 | DEBORA PARRINELLO | ADDRESS REDACTED | | | BTC 0.000000009920336961<br>CEL 0.595626945161744 | | |
| 3.1.142474 | DEBORA PICCOLOTTO | ADDRESS REDACTED | | | BTC 0.000012236268055798 | | |
| 3.1.142475 | DEBORA PIFFARETTII | ADDRESS REDACTED | | | CEL 0.245076657125146 | | |
| 3.1.142476 | DÉBORA RIVERA | ADDRESS REDACTED | | | BTC 0.000000886363033727<br>ETH 0.00009111455522189 | | |
| 3.1.142477 | DEBORA SAUCEDO | ADDRESS REDACTED | | | BTC 0.000000000124479765<br>CEL 0.762640213531031 | | |
| 3.1.142478 | DÉBORA SAUCEDO | ADDRESS REDACTED | | | BTC 0.000001808765369909<br>MCDAI 0.260568003777915<br>USDC 0.0237407224203125<br>USDT ERC20 0.433015752070148 | | |
| 3.1.142479 | DEBORA SORAYA VIDELA | ADDRESS REDACTED | | | ADA 0.276104957097747<br>BTC 0.0000120574707311609<br>USDT ERC20 0.409319524525213 | | |
| 3.1.142480 | DEBORA TECCHIO | ADDRESS REDACTED | | | CEL 0.0436712689873873 | | |
| 3.1.142481 | DEBORA VICENTINI | ADDRESS REDACTED | | | BTC 0.0617646389440464<br>CEL 236.170564995474<br>ETH 0.18283136<br>SGB 120.470811958511<br>XLM 311.49999<br>XRP 797.291938838594<br>ZRX 1168.91779943 | | |
| 3.1.142482 | DEBORAH A STRUMSKY | ADDRESS REDACTED | | | ADA 149.581045144044<br>AVAX 1.33013899047429<br>BTC 0.00877170705855167<br>ETH 0.0777552425936767 | | |
| 3.1.142483 | DEBORAH ACKER | ADDRESS REDACTED | | | BTC 0.000871477109563733<br>ETH 16.7011406763967<br>GUSD 26826.3834478828<br>USDC 127967.46385252 | BTC 0.000000008145857497 | |
| 3.1.142484 | DEBORAH ADESEWA OLAGUNJU | ADDRESS REDACTED | | | BTC 0.0000003146953868439999 | | |
| 3.1.142485 | DEBORAH AGEE | ADDRESS REDACTED | | | BAT 366.093854166352<br>BTC 0.111314357215835<br>ETH 0.00769080006745849<br>LINK 229.650099484141 | BTC 0.000000004852824378 | |
| 3.1.142486 | DEBORAH ALESSANDRA CANCINO | ADDRESS REDACTED | | | BTC 0.00000019905203575<br>SOL 0.0066736695529844 | | |
| 3.1.142487 | DEBORAH ANDERSON SINGLETON | ADDRESS REDACTED | | | BTC 0.00215169893426838<br>ETH 0.588113157604726<br>MANA 0.384008558158255 | | |
| 3.1.142488 | DEBORAH ANN MERSEAL | ADDRESS REDACTED | | | BTC 0.000005561927355775 | BTC 0.00000983247494444 | |
| 3.1.142489 | DEBORAH ANN SLACK | ADDRESS REDACTED | | | BTC 1.26919777651953 | | |
| 3.1.142490 | DEBORAH ANN TURK | ADDRESS REDACTED | | | ADA 0.0565494303429748<br>BTC 0.0000029744342015991<br>DOT 0.00336702750329027<br>ETH 0.00017089788589223<br>XLM 0.0302068821321597<br>XTZ 0.0597482896192302 | ADA 75.3558580166134<br>BTC 0.000000002865179046<br>DOT 0.000000000024752723<br>XLM 0.000000057005410038<br>XTZ 0.000000562483206241 | |
| 3.1.142491 | DEBORAH ANN VAN GAALE | ADDRESS REDACTED | | | BTC 0.018788294177915 | | |
| 3.1.142492 | DEBORAH ARAUJO | ADDRESS REDACTED | | | BSV 0.00398739480288638<br>BTC 0.112212108115818<br>CEL 32.6194688443725<br>DOT 21.4362472154633<br>EOS 3.71365810902307<br>ETH 3.11167325928621<br>LINK 6.46562894779395<br>LTC 0.578881297176054<br>MCDAI 3391.61439992883<br>SGB 203.352574047725<br>USDC 1690.93628954021<br>XRP 0.000000513405771704 | | |
| 3.1.142493 | DEBORAH ARNETT | ADDRESS REDACTED | | | BTC 0.00694037448787699<br>ETH 0.0454348140860804<br>LTC 0.908160776635521 | | |
| 3.1.142494 | DEBORAH ARNSTEIN | ADDRESS REDACTED | | | BTC 0.132765845497988<br>USDT ERC20 34.0897280395861 | | |
| 3.1.142495 | DEBORAH BALIK | ADDRESS REDACTED | | | BTC 0.00110693526148039<br>USDC 0.0856568713326467 | | |
| 3.1.142496 | DEBORAH BALL | ADDRESS REDACTED | | | ADA 428.621381118256<br>BTC 0.0158518195902432 | | |
| 3.1.142497 | DEBORAH BARROS ABRANTES | ADDRESS REDACTED | | | BTC 0.000001271516053693<br>CEL 0.612093118599385 | | |
| 3.1.142498 | DEBORAH BAYLISS | ADDRESS REDACTED | | | XRP 220.315354845676 | | |
| 3.1.142499 | DEBORAH BITTAN | ADDRESS REDACTED | | | BTC 0.0194075829899715<br>MATIC 197.444688563505 | | |
| 3.1.142500 | DEBORAH BOSCARO | ADDRESS REDACTED | | | BTC 0.000000007609392387<br>CEL 0.387678718769206<br>USDC 0.542656755505286 | | |
| 3.1.142501 | DEBORAH BROWN | ADDRESS REDACTED | | | BTC 0.524838628908148 | | |
| 3.1.142502 | DEBORAH BROYTMAN | ADDRESS REDACTED | | | BTC 0.245472193177735<br>USDC 0.0498894736964095 | | USDC 33.4444280069771 |
| 3.1.142503 | DEBORAH BUCKNER | ADDRESS REDACTED | | | BTC 0.00240650820864034<br>USDC 695.506094800047 | | |
| 3.1.142504 | DEBORAH BURKHARDT | ADDRESS REDACTED | | | CEL 1.08654766744623 | | |
| 3.1.142505 | DEBORAH BUTLER | ADDRESS REDACTED | | | BTC 0.000193069586965207 | | |
| 3.1.142506 | DEBORAH CADGE | ADDRESS REDACTED | | | BTC 0.000011466378634469<br>CEL 0.0280867487353795<br>USDC 3525.39259298472 | | |
| 3.1.142507 | DEBORAH CARSE | ADDRESS REDACTED | | | BTC 1.05649806290018 | | |
| 3.1.142508 | DEBORAH CARTER MARTIN | ADDRESS REDACTED | | | ADA 0.240667930953733<br>BTC 0.00013989648567033<br>CEL 0.0589318592829041<br>GUSD 28.2543392649838<br>MATIC 1.6308865688021<br>USDC 0.05086014739348 | ADA 0.000000193439708586<br>BTC 0.000000813372323057<br>CEL 47.5161260371132<br>GUSD 0.0032353906742222<br>MATIC 0.000000632382723621<br>USDC 0.000000748841518725 | |
| 3.1.142509 | DEBORAH CHIARULLI | ADDRESS REDACTED | | | BTC 0.000000080701379556<br>ETH 0.00005749950726734 | | |
| 3.1.142510 | DEBORAH CHUANG | ADDRESS REDACTED | | | BTC 0.228252251341456<br>CEL 19.8511826049692<br>USDC 36522.0794535846 | | |
| 3.1.142511 | DEBORAH CLARK | ADDRESS REDACTED | | | BTC 0.0000014028978341809<br>USDC 0.370779128478905 | USDC 0.0451704517860375 | |
| 3.1.142512 | DEBORAH COLON RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00120731593603679<br>USDC 442.359156508977 | | |
| 3.1.142513 | DEBORAH CONRAD | ADDRESS REDACTED | | | CEL 1.0576956040466 | | |
| 3.1.142514 | DEBORAH COOL | ADDRESS REDACTED | | | BTC 0.00282687875683165<br>CEL 1.12631168157683 | | |
| 3.1.142515 | DEBORAH CORALYNN | ADDRESS REDACTED | | | ADA 749.683972702702<br>BTC 0.0433540091204678<br>ETH 0.355367742974216<br>MATIC 872.77652346686<br>USDC 7.65175978093387<br>USDT ERC20 0.141458332146548 | USDC 38.4 | |
| 3.1.142516 | DEBORAH DAVIDSON | ADDRESS REDACTED | | | USDC 1.56310654126737 | | |
| 3.1.142517 | DEBORAH DAVIE | ADDRESS REDACTED | | | BTC 0.00111142060679602<br>CEL 63.4333403053948<br>LTC 6.28989989975655 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.142518 | DEBORAH DAVIS | ADDRESS REDACTED | | | BTC 1.57211855879858<br>DOT 154.402118778821<br>ETH 10.7708670784599<br>LINK 41.7675760370104<br>LTC 7.13583946308789 | DOT 5.652 | |
| 3.1.142519 | DEBORAH DELON | ADDRESS REDACTED | | | BTC 0.0284686994073455<br>ETH 3.14932758977162 | | |
| 3.1.142520 | DEBORAH DIXON | ADDRESS REDACTED | | | BTC 0.0008732094705403<br>CEL 259.852338487626 | | |
| 3.1.142521 | DEBORAH DONZA | ADDRESS REDACTED | | | ADA 0.0617508763526836<br>DOT 0.0213795024131493 | | |
| 3.1.142522 | DEBORAH DRUDI | ADDRESS REDACTED | | | BTC 0.000121732442396872<br>ETH 0.00168873985909622 | | |
| 3.1.142523 | DEBORAH DUBBELAAR | ADDRESS REDACTED | | | CEL 0.0446554783473641<br>ETH 0.000402451391988936<br>MCDAI 0.0559575750088358 | | |
| 3.1.142524 | DEBORAH EDWARDS | ADDRESS REDACTED | | | 1INCH 0.381131863432383<br>AAVE 0.00443774033342415<br>ADA 0.685102575852329<br>AVAX 0.165101889634281<br>BCH 0.00408736722864984<br>BTC 0.000078110516032077<br>DOT 418.283288959184<br>ETH 0.00148544529999846<br>LINK 0.030323783743162<br>LUNC 778.580074552386<br>MATIC 754.029444278679<br>OMG 0.0257518461060382<br>SNX 0.831845436490818<br>SOL 0.166412912912877<br>SUSHI 0.0269492976373844<br>UNI 0.0407005391230162<br>USDC 4.39238638794089 | ADA 0.000000087424128077<br>AVAX 0.601323<br>BTC 0.000000006377185911<br>SOL 334.538124497059 | |
| 3.1.142525 | DEBORAH ELAINE TAI | ADDRESS REDACTED | | | BTC 0.0182471185826586<br>USDT ERC20 37486.7607055999 | | |
| 3.1.142526 | DEBORAH EMERSON | ADDRESS REDACTED | | | BTC 0.000833647084584921<br>CEL 89.1322228296286<br>SGB 1845.24067309713<br>XLM 15398.5406442063<br>XRP 6.63600788449816 | | |
| 3.1.142527 | DEBORAH EVERETT | ADDRESS REDACTED | | | ADA 102.404962456047<br>BTC 0.779028372231181<br>CEL 0.0213073749866465<br>ETH 8.46221568656493<br>LTC 0.000406850529362019 | | |
| 3.1.142528 | DEBORAH FARINOLA | ADDRESS REDACTED | | | BTC 0.00902919<br>CEL 10.2827251161665 | | |
| 3.1.142529 | DEBORAH FIELDS | ADDRESS REDACTED | | | AAVE 0.923170567929126<br>ADA 393.512513955711<br>BTC 0.14271639742454<br>ETH 3.08766808543328<br>MANA 998.151359335746<br>MATIC 1343.41691661013<br>SNX 139.836917126398<br>ZRX 1006.65020137569 | | |
| 3.1.142530 | DEBORAH FISCHER | ADDRESS REDACTED | | | ADA 694.070536727729<br>BTC 0.0646155417441901<br>ETH 0.343851712422488 | | |
| 3.1.142531 | DEBORAH FOREMAN | ADDRESS REDACTED | | | BCH 2.94446609002653<br>BTC 0.0304750105805066<br>CEL 18.3447388651878<br>DASH 2.30705168463295<br>EOS 21.2748618008146<br>ETC 0.496976234676637<br>USDC 509.506828668576<br>XLM 1595.08636627529<br>XRP 826.673221 | CEL 122.286200603687 | |
| 3.1.142532 | DEBORAH FRANKEL | ADDRESS REDACTED | | | 1INCH 134.176845696513<br>AAVE 2.78128232958788<br>BTC 0.621080065189318<br>COMP 3.861131213561<br>DASH 0.0123858558651016<br>ETH 2.07849931002824<br>GUSD 7132.37025224723<br>LINK 272.280384253717<br>MATIC 1228.46604273293<br>UNI 137.658753601994<br>USDC 12784.9564302239 | | |
| 3.1.142533 | DEBORAH FRASER | ADDRESS REDACTED | | | BTC 0.0011755168529337<br>CEL 3.63040779320738 | | |
| 3.1.142534 | DEBORAH GARDNER | ADDRESS REDACTED | | | BTC 0.0031124828719183<br>CEL 21.3573647992308 | | |
| 3.1.142535 | DEBORAH GASKIN | ADDRESS REDACTED | | | AAVE 0.66455776<br>BTC 0.0751220712928213<br>CEL 566.9360178084<br>DOT 11<br>ETH 5.16708133209449<br>MATIC 2755.70008181222<br>SNX 6.2462142<br>UNI 11.6129770154576<br>USDT ERC20 138.539522 | | |
| 3.1.142536 | DÉBORAH GISELLE GABRIELI | ADDRESS REDACTED | | | BTC 0.000001399218303791<br>USDT ERC20 1.03537945474952 | | |
| 3.1.142537 | DEBORAH GONZÁLEZ | ADDRESS REDACTED | | | ADA 0.12941758982132<br>BTC 0.000001706577849541<br>USDC 0.00146291163105626 | | |
| 3.1.142538 | DEBORAH GORDON | ADDRESS REDACTED | | | ADA 0.138826927755373<br>BTC 0.000016037040367747<br>USDC 8.41285569727187 | | |
| 3.1.142539 | DEBORAH GOWEN | ADDRESS REDACTED | | | BTC 0.0107179467754729 | | |
| 3.1.142540 | DEBORAH GRAVETT | ADDRESS REDACTED | | | ETH 0.000027780356852202 | | |
| 3.1.142541 | DEBORAH HAGEMAN | ADDRESS REDACTED | | | BTC 0.000004136546180963<br>USDC 2.76579571914035 | | BTC 0.000000004322570352<br>USDC 0.000000059760785144 |
| 3.1.142542 | DEBORAH HALL | ADDRESS REDACTED | | | ADA 195.22824243567<br>AVAX 2.14382088490979<br>BTC 0.32585972485778<br>DOT 34.3188697065381<br>ETH 2.75100011173433<br>MANA 89.2750958317222<br>MATIC 253.840832845097<br>USDC 1835.87665322681 | USDC 16.66 | |
| 3.1.142543 | DEBORAH HERBERTSON | ADDRESS REDACTED | | | BTC 0.0184906125591239 | | |
| 3.1.142544 | DEBORAH HOLLAND | ADDRESS REDACTED | | | BTC 0.000000266922575763 | | |
| 3.1.142545 | DEBORAH HOLZHAUER | ADDRESS REDACTED | | | BTC 0.0223895980634256<br>USDC 0.267156609063563 | | |
| 3.1.142546 | DEBORAH HURLEY | ADDRESS REDACTED | | | BTC 0.216707627114539<br>ETH 1.07203631007892<br>SNX 25.6037403097926 | | |
| 3.1.142547 | DEBORAH HYLAND | ADDRESS REDACTED | | | BNB 0.3370019<br>CEL 54.2229866148612 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.142548 | DEBORAH JENSEN-GRUBB | ADDRESS REDACTED | | | BTC 0.0254123172686746<br>ETH 0.267432850976728<br>USDC 2101.90045996679<br>USDT ERC20 1058.78614466899 | | |
| 3.1.142549 | DEBORAH JOHNSON | ADDRESS REDACTED | | | BTC 0.0000346719019253299<br>USDC 0.375146766005926 | BTC 0.000000580435230818<br>USDC 207.66145327775 | |
| 3.1.142550 | DEBORAH JONES | ADDRESS REDACTED | | | BTC 0.00018403700803806 | | |
| 3.1.142551 | DEBORAH JONES | ADDRESS REDACTED | | | SGB 1544.67907418686<br>XRP 9001.9791508198 | | |
| 3.1.142552 | DEBORAH KABYEMELA | ADDRESS REDACTED | | | BTC 0.00117730251410583<br>CEL 1227.43658931157<br>ETH 1.3269355261453<br>MATIC 15725.75<br>USDC 12842.51374 | | |
| 3.1.142553 | DEBORAH KAUFMAN | ADDRESS REDACTED | | | USDC 5.28421351408708 | | |
| 3.1.142554 | DEBORAH KELLEY | ADDRESS REDACTED | | | BTC 0.000011373538323443 | | |
| 3.1.142555 | DEBORAH KRAUBNER | ADDRESS REDACTED | | | BTC 0.00000788484282196999<br>CEL 1.10345276844191<br>USDC 4.31068356670192 | | |
| 3.1.142556 | DEBORAH LANER | ADDRESS REDACTED | | | ETH 0.0036024568164379 | | |
| 3.1.142557 | DEBORAH LANGELIER | ADDRESS REDACTED | | | BTC 0.00165771500563623<br>CEL 12.373739447948 | | |
| 3.1.142558 | DEBORAH LANTZ | ADDRESS REDACTED | | | AAVE 0.178192168408418<br>BAT 0.0352140280367438<br>COMP 0.184665860932853<br>DASH 0.531261705440718<br>ETH 0.166775532891271<br>LINK 0.00635038268027985<br>SNX 4.60161184821127<br>UNI 0.00280474878246571<br>XRP 179.358761373307<br>ZEC 0.600891936596106<br>ZRX 196.718152419858 | | |
| 3.1.142559 | DEBORAH LAWSON | ADDRESS REDACTED | | | BTC 0.00113741578465397<br>CEL 1.06694084873499<br>USDT ERC20 0.289861226040731 | | |
| 3.1.142560 | DEBORAH LEDDA | ADDRESS REDACTED | | | BTC 0.00725118626897993<br>CEL 12.4181311435054<br>ETH 0.181746176579477 | | |
| 3.1.142561 | DEBORAH LEE | ADDRESS REDACTED | | | BTC 1.08112513863333<br>CEL 1.14350312173543<br>GUSD 57.1495385461733<br>XRP 36191.1664776294 | XRP 1028.374434 | |
| 3.1.142562 | DEBORAH LEONARD | ADDRESS REDACTED | | | BTC 1.56056046129548 | | |
| 3.1.142563 | DEBORAH LEVINE | ADDRESS REDACTED | | | ETH 0.204793541474616 | | |
| 3.1.142564 | DEBORAH LEWIS | ADDRESS REDACTED | | | ETH 2.21903840330769 | | |
| 3.1.142565 | DEBORAH LILES | ADDRESS REDACTED | | | BTC 0.00131602900533094<br>ETH 0.000000068842817064<br>MATIC 0.297280925281805 | ETH 0.000114731857496296 | |
| 3.1.142566 | DEBORAH LIM | ADDRESS REDACTED | | | BTC 0.0486222436887473<br>ETH 1.57654497345589 | | |
| 3.1.142567 | DEBORAH LING | ADDRESS REDACTED | | | LTC 0.000083770038799586 | | |
| 3.1.142568 | DEBORAH LLOYD COLGATE | ADDRESS REDACTED | | | | BTC 0.0002625 | |
| 3.1.142569 | DEBORAH LOETSCHER | ADDRESS REDACTED | | | DOT 0.282444076532634<br>ETH 0.00525600336172463 | | |
| 3.1.142570 | DEBORAH LOOI | ADDRESS REDACTED | | | BTC 0.24624821351859<br>CEL 0.630518539520797<br>ETH 2.17080836952057 | | |
| 3.1.142571 | DEBORAH LOSCUITO | ADDRESS REDACTED | | | BTC 1.98285405721284<br>CEL 1.10116907881457 | | |
| 3.1.142572 | DEBORAH LUSBY | ADDRESS REDACTED | | | AAVE 0.560333217935374<br>BTC 0.346714863872816<br>DOT 39.3627086855153<br>ETH 1.57527157513721<br>MATIC 671.484392434974 | | |
| 3.1.142573 | DEBORAH MANNING | ADDRESS REDACTED | | | BTC 0.0470550321706604<br>ETH 0.868017985538342 | | |
| 3.1.142574 | DEBORAH MCARTHUR | ADDRESS REDACTED | | | BTC 0.000535674924168838<br>CEL 10.7516041062332<br>LTC 1.04671855368183 | | |
| 3.1.142575 | DEBORAH MCDONNELL | ADDRESS REDACTED | | | BTC 0.000567296908656268<br>CEL 1.41691106164299<br>TGBP 0.10500954290537 | | |
| 3.1.142576 | DEBORAH MCHENRY | ADDRESS REDACTED | | | AAVE 0.0103248497334906<br>BTC 0.000003214805608739<br>ETH 0.00203043646428803<br>LINK 0.00605571460847847<br>MATIC 3.08271861913898<br>UNI 0.0922967795884808 | | |
| 3.1.142577 | DEBORAH MCKOY | ADDRESS REDACTED | | | ETH 0.000004933433927524 | | |
| 3.1.142578 | DEBORAH MEDIC | ADDRESS REDACTED | | | BCH 0.000107331638892177<br>BTC 0.000072579772362335<br>CEL 1.1480210197713<br>COMP 0.000094106002749413<br>ETH 0.00346380664685166<br>SGB 5.18431047476097<br>XLM 0.630151490483795<br>XRP 0.000000890199848638 | | |
| 3.1.142579 | DEBORAH MEDLICOTT-WILSON | ADDRESS REDACTED | | | BTC 0.000718083086532359 | BTC 0.52812359500535 | |
| 3.1.142580 | DEBORAH MENSAH | ADDRESS REDACTED | | | USDC 0.0877956065736757 | | |
| 3.1.142581 | DÉBORAH MESTRALLET | ADDRESS REDACTED | | | BAT 0.908995597579445<br>BTC 0.00294956706802302<br>CEL 27.8214248746838<br>ETH 0.0012500489952341<br>LINK 0.0253801211737549<br>SGB 59.4135393223279<br>USDC 0.00000002735375996<br>XRP 0.184695788533892 | | |
| 3.1.142582 | DEBORAH METZGER | ADDRESS REDACTED | | | BTC 0.00131512197265556<br>USDC 413.611316271264 | | |
| 3.1.142583 | DEBORAH MEYRICK | ADDRESS REDACTED | | | BTC 0.0610897331542242<br>CEL 0.211986913207268<br>ETH 1.08207031894933<br>LTC 7.29983408265393 | | |
| 3.1.142584 | DEBORAH MOLLICA | ADDRESS REDACTED | | | BTC 0.00270124723364085<br>ETH 0.916535143211904 | | |
| 3.1.142585 | DEBORAH MORKUN | ADDRESS REDACTED | | | EOS 9.74255261900589<br>XLM 145.610772272989 | | |
| 3.1.142586 | DEBORAH MÜLLER | ADDRESS REDACTED | | | BTC 0.0000000387023714919999 | | |
| 3.1.142587 | DEBORAH NERI | ADDRESS REDACTED | | | ETH 1.45854663088387 | | |
| 3.1.142588 | DEBORAH NG | ADDRESS REDACTED | | | BTC 0.000095666132190973 | | |
| 3.1.142589 | DEBORAH OHERON | ADDRESS REDACTED | | | BTC 0.00941246379362806<br>ETH 1.48394699883044<br>MATIC 2104.11024963788<br>SNX 0.174264168180671 | | |
| 3.1.142590 | DEBORAH ONG | ADDRESS REDACTED | | | BTC 0.0047085039169479<br>ETH 2.79026359444961<br>USDC 20.2858522067082 | | |
| 3.1.142591 | DEBORAH OSINOWO | ADDRESS REDACTED | | | CEL 1.07437382414994 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.142592 | DEBORAH OSULLIVAN | ADDRESS REDACTED | | | BTC 2.26768263953497<br>MCDAI 42.3438508201665<br>USDC 30736.4707905338 | ETH 1.46<br>USDC 2501 | |
| 3.1.142593 | DEBORAH OVERMAN-PLANTE | ADDRESS REDACTED | | | BTC 1.53150982225861<br>ETH 2.06974068707946<br>USDC 26159.681744333 | | |
| 3.1.142594 | DEBORAH PALMER | ADDRESS REDACTED | | | BTC 0.307981491018754<br>ETH 13.1119968874431 | | |
| 3.1.142595 | DEBORAH PARKS | ADDRESS REDACTED | | | XLM 20.5394381422 | | |
| 3.1.142596 | DEBORAH PATRICIA BUITRON | ADDRESS REDACTED | | | ADA 10312.0617332122<br>BTC 0.57215087141586<br>CEL 47.4001231212128<br>ETH 2.85999768709794<br>GUSD 276.701702928363<br>USDC 689.680413506018 | BTC 0.00815119744681818 | |
| 3.1.142597 | DEBORAH PAWASARAT | ADDRESS REDACTED | | | AAVE 2.37465517792942<br>BTC 0.781341788395738<br>CEL 506.892004255184<br>COMP 1.09448054718052<br>ETH 9.15017984494469<br>LINK 55.3169392168895<br>LTC 4.59411062795353<br>PAXG 0.117552726067038<br>SNX 122.902465244153<br>USDC 1155.14011806847 | | |
| 3.1.142598 | DEBORAH PEARSE | ADDRESS REDACTED | | | BTC 0.00108082726733003<br>CEL 69.7243035208449<br>ETH 0.995 | | |
| 3.1.142599 | DEBORAH PETERSON | ADDRESS REDACTED | | | BTC 0.0000414481325156665<br>ETH 0.000634716757189215 | BTC 0.000000931852682191<br>ETH 0.000000978931126368 | |
| 3.1.142600 | DEBORAH PIIGGIN | ADDRESS REDACTED | | | BTC 0.209156320089209<br>CEL 575.821476406751<br>ETH 7.64875508073538 | | |
| 3.1.142601 | DEBORAH POULTORAK | ADDRESS REDACTED | | | BTC 0.00103063591778515<br>USDC 321.936384217234<br>USDT ERC20 243.118501768225 | | |
| 3.1.142602 | DEBORAH PRATT | ADDRESS REDACTED | | | BTC 0.0438064423832162<br>USDC 3134.65665623257 | | |
| 3.1.142603 | DEBORAH PURINGTON | ADDRESS REDACTED | | | AAVE 1.25364867531765<br>ADA 214.262420415268<br>MATIC 2.19351139097136<br>SNX 98.6442564208715 | | |
| 3.1.142604 | DEBORAH REIJERSEN VLIEGENDHART | ADDRESS REDACTED | | | ADA 0.365738574782015<br>BNB 1.06385206320169<br>BTC 0.000062289487518598<br>MATIC 1.81715720022208<br>USDC 1.02505004563354 | | |
| 3.1.142605 | DEBORAH REINERTSEN | ADDRESS REDACTED | | | BTC 0.000829930608369601<br>DOT 0.750353447100176<br>ETH 0.00206473328166816<br>LTC 0.000244782622531335<br>MATIC 5.46288942125497 | | |
| 3.1.142606 | DEBORAH REX | ADDRESS REDACTED | | | BTC 0.000535124096436739<br>CEL 59.5409865400876<br>ETH 0.222799297507383<br>XLM 246.967076720849 | | |
| 3.1.142607 | DÉBORAH RIBEIRO-MARTINS | ADDRESS REDACTED | | | BTC 0.00172139125687587<br>CEL 0.182185259374394<br>ETH 0.000076782881998199 | | |
| 3.1.142608 | DEBORAH ROCK | ADDRESS REDACTED | | | USDC 544.873696208649 | | |
| 3.1.142609 | DEBORAH ROLS | ADDRESS REDACTED | | | BTC 0.00107416892529238<br>CEL 0.490626321208301<br>USDT ERC20 408.973041861628 | | |
| 3.1.142610 | DEBORAH RONESS | ADDRESS REDACTED | | | BTC 0.0258494971206774<br>CEL 1.11368492595056 | | |
| 3.1.142611 | DEBORAH RUBIN | ADDRESS REDACTED | | | BTC 0.257660212077131<br>ETH 1.81891369584747<br>USDC 18033.3325260359 | | |
| 3.1.142612 | DEBORAH SARON | ADDRESS REDACTED | | | BTC 0.00131148574783146<br>DASH 0.10472638789331<br>LTC 0.132522966125074<br>USDC 268.575073965683<br>ZEC 0.165006114602043 | | |
| 3.1.142613 | DÉBORAH SAYEGH | ADDRESS REDACTED | | | BTC 0.000952229750984095<br>CEL 8.15495643470883<br>USDC 0.000000140982672895<br>USDT ERC20 0.359210729118382 | | |
| 3.1.142614 | DEBORAH SCHWEBIUS | ADDRESS REDACTED | | | BTC 0.0662010593361264<br>USDC 0.0713038782002807 | | |
| 3.1.142615 | DEBORAH SCOGGINS | ADDRESS REDACTED | | | ADA 181.417199649268<br>BTC 0.000940313574118923<br>ETH 0.0798083440403477 | | |
| 3.1.142616 | DEBORAH SCOTT | ADDRESS REDACTED | | | ADA 67<br>BTC 0.0666245937227631<br>CEL 59.7714566329549 | | |
| 3.1.142617 | DEBORAH SHADWICK | ADDRESS REDACTED | | | USDC 0.297194108187219 | | |
| 3.1.142618 | DEBORAH SHAH | ADDRESS REDACTED | | | CEL 4.82896448827418<br>USDC 115.143925 | | |
| 3.1.142619 | DEBORAH SHARMA | ADDRESS REDACTED | | | BTC 0.0118847043457737 | | |
| 3.1.142620 | DEBORAH SHAW | ADDRESS REDACTED | | | BTC 0.0218771748718737<br>ETH 0.389960963108566<br>LINK 10.5965674843299<br>LTC 1.05083317119665<br>OMG 11.197008197558<br>XLM 331.583282968171<br>XRP 145.99983<br>ZEC 1.65697575457682<br>ZRX 167.81938541151 | | |
| 3.1.142621 | DEBORAH SHAW | ADDRESS REDACTED | | | CEL 1.06160108231312 | | |
| 3.1.142622 | DEBORAH SHAWN LEE | ADDRESS REDACTED | | | BTC 0.000003538504444231<br>ETH 0.000010600946646855<br>USDC 0.32485462876014 | | BTC 0.000000682849008302<br>ETH 0.000005828664154882<br>USDC 0.00780470544908185 |
| 3.1.142623 | DEBORAH SORDELET | ADDRESS REDACTED | | | BTC 0.0177911496256519<br>ETH 0.220482158932597<br>LTC 1.20156188029833 | | |
| 3.1.142624 | DEBORAH STEPHANIE BRUN | ADDRESS REDACTED | | | BTC 0.00140096734921668<br>XRP 1006.69659991511 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.142625 | DEBORAH STRONG | ADDRESS REDACTED | | | 1INCH 18.8174017901093<br>ADA 818.480750117701<br>AVAX 2.01996629915908<br>BAT 0.316866852124032<br>BSV 0.418294858457055<br>BTC 0.939652237519652<br>CEL 1760.76804171712<br>ETH 3.2448495822723<br>LTC 2.0767608130891<br>LUNC 10.8873546687008<br>MANA 1245.25085285809<br>MATIC 1178.67598418498<br>MCDAI 54.1938608425747<br>OMG 0.0182239532796002<br>SGB 173.806525497628<br>SNX 41.8795510304445<br>SUSHI 4.87537243025015<br>TUSD 950.432768059313<br>USDC 246.927205616036<br>XLM 896.209574915037 | | BTC 0.000448768621997901<br>TUSD 3.17 |
| 3.1.142626 | DEBORAH SUE ROSADO | ADDRESS REDACTED | | | BTC 0.000000825090884865<br>ETH 0.0000177810302814079 | | |
| 3.1.142627 | DEBORAH TEDESCO | ADDRESS REDACTED | | | BTC 3.7766512940872<br>ETH 11.9906271008577<br>USDC 0.0174163232396241 | | ETH 0.0488335732563651<br>USDC 3.87910807662348 |
| 3.1.142628 | DEBORAH THOMSON | ADDRESS REDACTED | | | CEL 0.281437449822787<br>DOT 36.7509159017849<br>ETH 1.47224468184706<br>XRP 507.708708268787 | | |
| 3.1.142629 | DEBORAH TRAIN | ADDRESS REDACTED | | | BTC 0.0763836707551678<br>CEL 139.492755702896 | | |
| 3.1.142630 | DEBORAH TU | ADDRESS REDACTED | | | BTC 0.000201507323270466<br>ETH 0.000905548677766107<br>USDC 261.181133032252 | | |
| 3.1.142631 | DEBORAH UWADIAE | ADDRESS REDACTED | | | BCH 1.06016658635475<br>BTC 0.370969706491877<br>CEL 21.6713439425979<br>DASH 3.00777591898648<br>ETC 1015.66203807291<br>LINK 4.87436720906173<br>MATIC 4312.79339398851<br>SNX 281.307235325724<br>UMA 40.5313612425274<br>XLM 10.0736227957695 | | |
| 3.1.142632 | DEBORAH VALLES | ADDRESS REDACTED | | | BTC 0.0010925616728525<br>USDC 512.926759391214 | | |
| 3.1.142633 | DEBORAH VAN DAM | ADDRESS REDACTED | | | BTC 0.000000001686288724 | | |
| 3.1.142634 | DEBORAH VAZQUEZ | ADDRESS REDACTED | | | ETH 0.00157336684021687 | | |
| 3.1.142635 | DEBORAH VICENTE QUINONES | ADDRESS REDACTED | | | BTC 0.0209869277620724<br>ETH 0.523842523608258 | | |
| 3.1.142636 | DEBORAH VOISIN | ADDRESS REDACTED | | | BTC 0.00186836676353074<br>GUSD 326.469359141339 | | |
| 3.1.142637 | DEBORAH VOISIN | ADDRESS REDACTED | | | BTC 0.00105074238295244<br>ETH 0.0225910088150125<br>LINK 0.000670386220321157<br>USDT ERC20 42.5730461578461 | | |
| 3.1.142638 | DEBORAH WALKER | ADDRESS REDACTED | | | ADA 21.3176691023876<br>BCH 0.565561321786695<br>BTC 0.000000794377462701<br>CEL 15.6912873731739<br>XLM 695.340111631375<br>XRP 30 | | |
| 3.1.142639 | DEBORAH WALKER | ADDRESS REDACTED | | | BTC 0.000039720004981133<br>CEL 0.470295206561265<br>DASH 0.00092525748653721<br>MATIC 0.187711564810994<br>SNX 0.0224685269690387<br>XRP 0.0553564419667884<br>ZRX 0.0494084132018671 | | |
| 3.1.142640 | DEBORAH WATT | ADDRESS REDACTED | | | BTC 0.0116438804633884 | | |
| 3.1.142641 | DEBORAH WETZLER | ADDRESS REDACTED | | | ETH 12.6330899997194 | | |
| 3.1.142642 | DEBORAH WHITAKER | ADDRESS REDACTED | | | AAVE 0.507436089276556<br>BTC 0.0182565311953469<br>COMP 1.04955032229604<br>ETH 0.492865854100325<br>KNC 0.592812992546676<br>MATIC 0.0600618095881905<br>MCDAI 0.0312854704190361<br>USDC 0.0469710588249239<br>USDT ERC20 0.685522875927548<br>XLM 0.17243994290394<br>ZRX 273.08541319616 | | |
| 3.1.142643 | DEBORAH WILLIAMS | ADDRESS REDACTED | | | AAVE 17.8513894587472<br>ADA 175.171098703033<br>BAT 25.0099742689201<br>BCH 0.867961657576526<br>BNT 14.5749008399913<br>BTC 0.502889276589189<br>CEL 11.6160417020704<br>COMP 0.568123904990377<br>DASH 2.77431967229844<br>DOT 30.7280471337001<br>EOS 24.507712808417<br>ETH 2.69198462985601<br>KNC 16.1484055326069<br>LINK 0.00310827737408075<br>MANA 505.860859389489<br>MATIC 4948.79026210549<br>OMG 68.2015296508332<br>PAXG 0.0238467417936255<br>SNX 33.7268976234983<br>UMA 4.84137396052062<br>XLM 2928.63138797594<br>XRP 0.000001<br>ZEC 0.992934581534001<br>ZRX 257.338065197388 | | |
| 3.1.142644 | DEBORAH WOOD | ADDRESS REDACTED | | | BTC 0.0754726787555357<br>CEL 0.673041640374161<br>ETH 14.9141963536726<br>MATIC 12.784192985477<br>USDC 15.8073898993755 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.142645 | DEBORAH WUST | ADDRESS REDACTED | | | AVAX 0.0049137344099598<br>BTC 0.000106343085242482<br>DOT 0.0306530664774366<br>ETH 0.000297383693175246<br>LUNC 0.00566416142064953<br>MATIC 0.14997199727578<br>SOL 2.14301088655282<br>USDC 101.9656833828<br>USDT ERC20 0.424975670143271<br>UST 12.7812102678836 | | |
| 3.1.142646 | DEBORAH YU | ADDRESS REDACTED | | | LINK 0.00705241074172731<br>MCDAI 0.0339958623135387 | | |
| 3.1.142647 | DEBORAH ZEOLLA | ADDRESS REDACTED | | | LTC 0.000070406616673732<br>XLM 0.0520262211853397 | | |
| 3.1.142648 | DEBORRAH FLEETWOOD | ADDRESS REDACTED | | | BTC 0.0114999197512687<br>ETH 0.0859755902793776 | BTC 0.33284415<br>LINK 10.5381178424174 | |
| 3.1.142649 | DEBORSHI CHOUDHURY | ADDRESS REDACTED | | | ADA 1082.11580265793<br>BTC 0.000047431350188226<br>DOT 27.4724856274572<br>ETH 2.85996158523357<br>LINK 0.00539786257586455<br>LUNC 12.3612261551436<br>MATIC 1008.32088801465<br>SOL 7.23280959289553<br>UNI 0.000919023784568193 | | |
| 3.1.142650 | DEBOSHRIE MITRA | ADDRESS REDACTED | | | AVAX 0.851098002149238<br>COMP 1.26641945119512<br>LINK 18.6945552707505<br>SUSHI 25.8887635626743<br>USDC 4996.68577024172 | BTC 0.00120892671486254 | |
| 3.1.142651 | DEBOSRUTI DUTTA | ADDRESS REDACTED | | | ADA 450.907845671943<br>BTC 0.0979792311123186<br>CEL 1.15116892753898<br>DOT 48.3133635129674<br>MANA 189.065332664432<br>MATIC 601.156288718803<br>SGB 0.000000758468211611<br>SNX 0.574214091678066<br>USDC 17.3602154603147<br>XLM 243.073069576701<br>XRP 0.000004961435817888 | USDC 0.000000657141791072 | |
| 3.1.142652 | DEBOTOSH DASGUPTA | ADDRESS REDACTED | | | ADA 2047.57555824762<br>BTC 0.181082361946808<br>ETH 2.69990914256652<br>SOL 13.1194411246893 | | |
| 3.1.142653 | DEBPROSAD BAIRAGI | ADDRESS REDACTED | | | BTC 0.00116133815978668<br>CEL 123.286826412385<br>USDT ERC20 3000 | | |
| 3.1.142654 | DEBRA ACHESON | ADDRESS REDACTED | | | BTC 0.0010953706338361<br>ETH 0.0620028288991448<br>MATIC 1154.76194548496 | | |
| 3.1.142655 | DEBRA ANDERSON | ADDRESS REDACTED | | | ADA 214.856206757261<br>AVAX 2.60326224124775<br>BTC 0.003706717350607<br>DOT 12.1069755338604<br>ETH 0.000266647874872848<br>MATIC 133.283537884846<br>USDC 887.061249525712<br>XLM 1090.94164323953 | BTC 0.0000004<br>ETH 0.000000941625035711<br>USDC 307.162 | |
| 3.1.142656 | DEBRA ANN MINOR | ADDRESS REDACTED | | | USDC 0.142009663910151 | | |
| 3.1.142657 | DEBRA ANN RIHN | ADDRESS REDACTED | | | ETH 0.0016406835985708 | | |
| 3.1.142658 | DEBRA ANN STONE FERRARI | ADDRESS REDACTED | | | BTC 0.00136028903674996<br>ETH 0.147466273154437 | | |
| 3.1.142659 | DEBRA BARRY-FLEMING | ADDRESS REDACTED | | | BTC 0.00706155387027733<br>CEL 43.0035918103952 | | |
| 3.1.142660 | DEBRA BELL | ADDRESS REDACTED | | | USDC 0.0114338524765602 | | |
| 3.1.142661 | DEBRA BERRY | ADDRESS REDACTED | | | BTC 0.00785143873634264<br>ETH 5.02925921230974<br>LTC 0.641971204497611 | | |
| 3.1.142662 | DEBRA BERRY | ADDRESS REDACTED | | | USDC 0.329752214196491 | | |
| 3.1.142663 | DEBRA BRANDONISIO | ADDRESS REDACTED | | | ETH 0.000001178972014139<br>MCDAI 0.0811538643692079 | | |
| 3.1.142664 | DEBRA BRUMFIELD | ADDRESS REDACTED | | | BTC 0.00137907249640122<br>ETH 1.13320325938095 | | |
| 3.1.142665 | DEBRA BRUNO | ADDRESS REDACTED | | | CEL 1.06490595609354 | | |
| 3.1.142666 | DEBRA BURKE | ADDRESS REDACTED | | | BTC 0.00000594395381475799<br>USDC 5.54240622074807 | | |
| 3.1.142667 | DEBRA CAPORASO (EYL HOLDINGS) | 106 RAEANNE LN, FOLSOM, CALIFORNIA 95630 | | | BTC 0.00117052637214549<br>MATIC 2916.15688814195 | | |
| 3.1.142668 | DEBRA CAROLYN AUNE | ADDRESS REDACTED | | | ETH 0.00164703063471281 | | |
| 3.1.142669 | DEBRA CARUTHERS | ADDRESS REDACTED | | | BTC 0.0000137881848026739<br>ETH 0.000208688587360945<br>USDC 11.5065313432602 | | |
| 3.1.142670 | DEBRA CLEMENT | ADDRESS REDACTED | | | CEL 10.727315060761<br>ETH 0.129136197633238 | | |
| 3.1.142671 | DEBRA DAUGHERTY | ADDRESS REDACTED | | | BTC 0.0156574130194709<br>ETH 0.265889248650909<br>LINK 8.00127176047215 | | |
| 3.1.142672 | DEBRA DAY | ADDRESS REDACTED | | | BTC 0.000000132762012624<br>ETH 0.000002067354072325<br>MCDAI 0.200030032675509<br>SGB 0.666346595619849<br>USDC 0.077682359441859<br>XLM 0.407856951438277<br>XRP 0.00293774912283523 | | |
| 3.1.142673 | DEBRA DAY | ADDRESS REDACTED | | | ADA 0.000519048551716951<br>BTC 0.000000056031954187<br>CEL 0.000000132122486305<br>DOGE 0.000027964853294942<br>ETH 0.000000000000000846<br>SGB 0.000213201571589008<br>USDC 0.000000036503857811<br>XLM 0.000080330867682816<br>XRP 0.000000900402339533 | ADA 2052.83166527586<br>BTC 0.099617571182141<br>CEL 0.333400350148633<br>DOGE 7024.02884559686<br>ETH 0.000002688039680449<br>LINK 0.0157<br>SGB 464.146339394929<br>USDC 0.044557209838341<br>XLM 5042.02621199655 | |
| 3.1.142674 | DEBRA DE BRUIN | ADDRESS REDACTED | | | ADA 616.220858923161<br>BTC 0.0334321472920948<br>CEL 4.27336422757206<br>DOT 2.69589050860442<br>MATIC 324.366490593285<br>XLM 0.7222725<br>XRP 3080.68188734169 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.142675 | DEBRA DELGLYN | ADDRESS REDACTED | | | AAVE 0.00530408292738021<br>ADA 5.50312590618293<br>BTC 0.877076534297227<br>CEL 80.3878156068565<br>DOT 0.174183749191667<br>ETH 3.95208313080103<br>LINK 0.171926110718736<br>LTC 0.00579788165287555<br>SGB 300.001953500778<br>SNX 0.098664882496972<br>UNI 0.0432264135340204<br>USDC 0.000000318535215321<br>USDT ERC20 0.000000826866386409<br>XLM 4.21062885094403<br>XRP 10.958605209567<br>ZEC 0.000396173567572181 | | |
| 3.1.142676 | DEBRA DELK | ADDRESS REDACTED | | | BTC 0.0117279904804569<br>SNX 1.55608616443624<br>UMA 5.04041084064303 | | |
| 3.1.142677 | DEBRA DELVECCHIO | ADDRESS REDACTED | | | BTC 0.0280300122338437<br>ETH 0.129199175069729<br>USDC 272.845158944011 | | |
| 3.1.142678 | DEBRA DONALDSON | ADDRESS REDACTED | | | USDC 0.0100198087914637 | | |
| 3.1.142679 | DEBRA EGLI | ADDRESS REDACTED | | | ADA 0.605628152912401<br>BTC 0.000315992286350363<br>USDT ERC20 0.446826030680262 | | |
| 3.1.142680 | DEBRA EVANS | ADDRESS REDACTED | | | ADA 0.104584524145074<br>BTC 0.00362240095271849<br>USDC 0.651894833535194 | | |
| 3.1.142681 | DEBRA GARDNER | ADDRESS REDACTED | | | XRP 0.929033499867751 | | |
| 3.1.142682 | DEBRA GERRITS | ADDRESS REDACTED | | | ADA 134.432429486496<br>BTC 0.000051835349743435<br>CEL 152.635751948808<br>ETH 0.00066201900404802<br>MCDAI 31.8183539541611<br>SNX 0.616339734910873<br>UNI 0.0734240802930716 | | |
| 3.1.142683 | DEBRA GREENFIELD | ADDRESS REDACTED | | | BTC 0.0380124941448185<br>ETH 0.441507159573707 | | |
| 3.1.142684 | DEBRA HAMILTON | ADDRESS REDACTED | | | BTC 0.0125698647573917 | | |
| 3.1.142685 | DEBRA HANN | ADDRESS REDACTED | | | BTC 0.000014698745717781 | | |
| 3.1.142686 | DEBRA HAWKINS | ADDRESS REDACTED | | | BCH 0.000375327067323713 | | |
| 3.1.142687 | DEBRA HOFFMAN | ADDRESS REDACTED | | | ETH 0.0270315578732578<br>USDC 161.114499551785 | | |
| 3.1.142688 | DEBRA JOHNSTON | ADDRESS REDACTED | | | BTC 0.0103813256210842<br>CEL 0.586898038901448<br>ETH 0.79077981025927<br>USDC 109.586422522796 | | |
| 3.1.142689 | DEBRA JONES | ADDRESS REDACTED | | | BTC 0.00104957056983532<br>CEL 339.171321130274<br>ETH 2.01521966187631<br>USDT ERC20 4188 | | |
| 3.1.142690 | DEBRA JUSTICE | ADDRESS REDACTED | | | BTC 0.00166668036049152<br>CEL 397.126938085765<br>LINK 206.595340277896<br>MANA 1550.04378312619<br>MATIC 3249.9962748871<br>MCDAI 42.6391539102487<br>SNX 525.112251939113<br>XLM 2656.95739319386 | | |
| 3.1.142691 | DEBRA KUHL | ADDRESS REDACTED | | | BTC 0.121103440948879<br>CEL 1128.84714116536<br>DASH 0.158827281439538<br>ETH 1.95054414592705<br>MATIC 1413.04088152374<br>SNX 24.8230198045393 | | |
| 3.1.142692 | DEBRA LIGHTHART | ADDRESS REDACTED | | | BTC 0.0233828939884204<br>ETH 0.361713630294621<br>LINK 29.6805745334689 | | |
| 3.1.142693 | DEBRA LINTON | ADDRESS REDACTED | | | BTC 0.000910013839969613<br>CEL 16.9359583030052<br>ETH 0.01705899<br>USDC 417.131114 | | |
| 3.1.142694 | DEBRA LIPINSKI | ADDRESS REDACTED | | | BTC 0.000770200699205191<br>ETH 0.531210720103581 | | |
| 3.1.142695 | DEBRA MACK | ADDRESS REDACTED | | | BTC 0.0000002122228904817<br>CEL 1.06808284580919<br>ETH 0.000002791662429606<br>ZRX 0.975390072679306 | | |
| 3.1.142696 | DEBRA MARTINEZ | ADDRESS REDACTED | | | BTC 0.0256217748325278<br>ETH 0.625922797752519<br>MCDAI 2403.16191179797 | | |
| 3.1.142697 | DEBRA MCCULLAGH | ADDRESS REDACTED | | | BTC 0.00276408777313484<br>CEL 1.15116892753898 | | |
| 3.1.142698 | DEBRA MCCULLAGH | ADDRESS REDACTED | | | BTC 4.30946984<br>CEL 1980.63508334684 | | |
| 3.1.142699 | DEBRA MILLER | ADDRESS REDACTED | | | BTC 0.0010667126473096<br>MATIC 9.51062223987281<br>XLM 1540.48416808242<br>XRP 351.862313907933 | | |
| 3.1.142700 | DEBRA MIYAHARA | ADDRESS REDACTED | | | ADA 90.5263771200071<br>BTC 0.0143236625561209<br>ETH 0.10482201170096 | | |
| 3.1.142701 | DEBRA NILI | ADDRESS REDACTED | | | BTC 0.249309507991041<br>USDC 2615.26469059072<br>USDT ERC20 3060.9837291256 | | |
| 3.1.142702 | DEBRA NIPP | ADDRESS REDACTED | | | BTC 0.000000890619589026<br>MATIC 370.821078501739 | | |
| 3.1.142703 | DEBRA PRADO | ADDRESS REDACTED | | | BTC 0.00000864228698595 | | |
| 3.1.142704 | DEBRA RAVINDRAN | ADDRESS REDACTED | | | BTC 0.0531444246782014<br>ETH 0.304890736860813<br>USDC 226.811499906364 | | |
| 3.1.142705 | DEBRA REDMANN | ADDRESS REDACTED | | | ADA 0.0847394917811554 | | |
| 3.1.142706 | DEBRA SCHMITT | ADDRESS REDACTED | | | BTC 0.0410982101408793<br>ETH 2.94183140459183 | | |
| 3.1.142707 | DEBRA SEATON | ADDRESS REDACTED | | | BTC 0.0419505680874148 | | |
| 3.1.142708 | DEBRA SEBOLT | ADDRESS REDACTED | | | AAVE 9.24871583372944<br>BTC 0.517522331388507<br>ETH 5.66793299922029<br>LINK 83.2311102970288<br>LTC 12.3484176404869<br>MATIC 1355.13158397103 | | |
| 3.1.142709 | DEBRA STACK | ADDRESS REDACTED | | | USDC 2.92594153986575 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.142710 | DEBRA STREFF | ADDRESS REDACTED | | | ADA 14535.0404113992<br>BAT 503.089485580863<br>BTC 1.56961388706987<br>ETH 3.59894351968123<br>LINK 322.680650987657<br>MATIC 3397.85368091799<br>SNX 35.650493830248<br>USDC 306269.418074109<br>ZRX 251.296584676093 | USDC 2000 | |
| 3.1.142711 | DEBRA STRODERD BROWN | ADDRESS REDACTED | | | BTC 1.0111292863804<br>ETH 0.00161738601490198 | | |
| 3.1.142712 | DEBRA SUZIANN ROBINSON | ADDRESS REDACTED | | | ADA 55.71612310355<br>BTC 0.331431746502479<br>DOT 1.92061070251466<br>ETH 0.981843803752103<br>MANA 16.7354686520433<br>MATIC 41.8557433718611<br>SOL 12.0358557688957 | BTC 0.03 | |
| 3.1.142713 | DEBRA TAITE | ADDRESS REDACTED | | | ADA 0.000093<br>BTC 0.0168774298617326<br>CEL 0.694128515988648<br>DOT 0.0181263700978719<br>XLM 183.0000008 | | |
| 3.1.142714 | DEBRA TAMIKO SHIMAJI | ADDRESS REDACTED | | | BTC 0.0128129371234343 | | |
| 3.1.142715 | DEBRA TAN | ADDRESS REDACTED | | | BTC 0.0313672756196036<br>CEL 34.0452000770779<br>ETH 0.0320334685904628<br>LTC 5.52530299 | | |
| 3.1.142716 | DEBRA THOMAS | ADDRESS REDACTED | | | BTC 0.000186125265833819<br>ETH 0.000006063578955595 | | BTC 0.000000001200087688 |
| 3.1.142717 | DEBRA THOMAS | ADDRESS REDACTED | | | CEL 1.06466170405221 | | |
| 3.1.142718 | DEBRA THOMAS | ADDRESS REDACTED | | | BTC 0.00668265034543691<br>CEL 1.0662813237968 | | |
| 3.1.142719 | DEBRA TORRES | ADDRESS REDACTED | | | AAVE 1.05630019284702<br>ADA 2493.43542265751<br>BTC 0.140833556085872<br>ETH 0.330028126535806<br>USDC 0.0029939525594183 | | |
| 3.1.142720 | DEBRA VAN DER HOEVEN | ADDRESS REDACTED | | | BCH 0.000023112289331136<br>BTC 0.000016928627588008<br>CEL 0.507512889363377<br>EOS 0.00162678218400194<br>ETH 0.000079287286851915<br>LTC 0.000530013550556608<br>USDC 0.156966074356308<br>XLM 0.249137707394823 | | |
| 3.1.142721 | DEBRA VELTRI PROCACCIO | ADDRESS REDACTED | | | BTC 0.0011830147930539<br>ETH 0.363816048352293 | | |
| 3.1.142722 | DEBRA WHELPLEY | ADDRESS REDACTED | | | BTC 0.241417889147192<br>ETH 1.4858570007667<br>MATIC 367.296507265212 | | |
| 3.1.142723 | DEBRAY CARPENTER | ADDRESS REDACTED | | | BTC 0.000011670292287739 | | |
| 3.1.142724 | DEBRECZI FERENC | ADDRESS REDACTED | | | BTC 0.000000542373100586<br>CEL 0.0712527674290104<br>ETH 0.0018401744492976 | | |
| 3.1.142725 | DEBRIANNA THOMPSON-COLLINS | ADDRESS REDACTED | | | CEL 1.08346731756663 | | |
| 3.1.142726 | DEBRINA JOHNSON | ADDRESS REDACTED | | | ADA 133.402143899699<br>ETC 1.32723215365422 | | |
| 3.1.142727 | DEBTRA DANIEL | ADDRESS REDACTED | | | ADA 639.563239751115<br>BTC 0.0203910666178416<br>ETH 0.092532290804658<br>MANA 91.5771458120502<br>OMG 0.00139734621765654<br>USDC 471.657662636515<br>USDT ERC20 45.7742219768913 | | |
| 3.1.142728 | DEC BLAIR | ADDRESS REDACTED | | | CEL 0.314086446040537<br>SGB 0.0830635915773927<br>XRP 0.050118 | | |
| 3.1.142729 | DEC MEECHAM | ADDRESS REDACTED | | | CEL 0.0135849574239226<br>SGB 21.612811344609 | | |
| 3.1.142730 | DECAILLON MARION | ADDRESS REDACTED | | | ADA 49.890808<br>BTC 0.0735584639488173<br>CEL 81.2865119015189<br>ETH 0.5567945<br>LINK 5.19984776<br>XRP 63.881912 | | |
| 3.1.142731 | DECEBAL BOGDAN | ADDRESS REDACTED | | | BTC 0.0309045024127995 | | |
| 3.1.142732 | DECHAKORN PIBOON | ADDRESS REDACTED | | | AVAX 0.00699425194557697<br>BNB 0.00956072217566237<br>BTC 0.0483944327097017<br>CEL 159.003952138994<br>ETH 0.00195194176973458<br>PAXG 0.527981093019097 | | |
| 3.1.142733 | DECHAO CHEN | ADDRESS REDACTED | | | BTC 0.00587215047753562<br>USDC 0.00507049238703823 | | |
| 3.1.142734 | DECHAWUTHI DISPANURAT | ADDRESS REDACTED | | | BTC 0.000811765136805343<br>ETH 0.00160029607458265<br>USDC 0.0608733800191781 | BTC 1.15609084219096<br>ETH 1.09529010276002<br>USDC 35.3747934024526 | |
| 3.1.142735 | DECHEN CHODEN | ADDRESS REDACTED | | | BTC 0.00303052545154358 | | |
| 3.1.142736 | DECHENG TAN | ADDRESS REDACTED | | | BTC 0.000000854110999672<br>USDC 0.0434742738063221 | | |
| 3.1.142737 | DECHERF MURIELLE | ADDRESS REDACTED | | | BTC 0.00686395254220926<br>CEL 5.93350867713995 | | |
| 3.1.142738 | DECIA CARDOZO | ADDRESS REDACTED | | | BTC 0.00276505615979907<br>CEL 0.734194137707173<br>USDT ERC20 400 | | |
| 3.1.142739 | DECIDERIO MENDOZA | ADDRESS REDACTED | | | BTC 0.00136425777003064<br>CEL 0.0963325018515162 | | |
| 3.1.142740 | DECIO ALVES | ADDRESS REDACTED | | | AAVE 0.979169539410616<br>ADA 0.0893201541706587<br>BTC 0.172671297820324<br>COMP 0.000133818190509444<br>DOT 0.0228481495254326<br>ETH 2.17312827194785<br>GUSD 0.313963760464381<br>LINK 64.1075012550806<br>LTC 0.00180648579321132<br>MATIC 3.91726364569855<br>SNX 895.989822546166<br>USDC 0.476881353082742<br>XLM 106.950351332436 | | |
| 3.1.142741 | DECIO ARNOT-HOPFFER | ADDRESS REDACTED | | | BTC 0.0000453345465664109<br>DOT 0.056337419246856<br>MATIC 1.4990687739721 | | |
| 3.1.142742 | DECIO DOMINGOS | ADDRESS REDACTED | | | MATIC 0.0175743672543121<br>SNX 0.00810050774066121 | | |
| 3.1.142743 | DÉCIO GONÇALVES | ADDRESS REDACTED | | | BTC 0.0150685329183069<br>CEL 0.227837888619568<br>MATIC 64.9841449262588 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.142744 | DECKER BOBIN | ADDRESS REDACTED | | | BTC 0.000138315547263041<br>DOT 57.9700062119032<br>GUSD 4.17080484485425<br>LINK 0.0388525350691455<br>MATIC 438.656476582137<br>USDC 3.51128901226735 | BTC 0.000000003136169611<br>GUSD 0.00936750216611588 | |
| 3.1.142745 | DECKER TOVEY | ADDRESS REDACTED | | | BTC 0.000019637593002737<br>ETH 0.000324358709388863<br>LINK 0.0228733224535443<br>MATIC 1060.1274814946<br>USDC 0.236161640332538 | BTC 0.000000906575197639<br>ETH 0.000002477018317896 | |
| 3.1.142746 | DECLAN ALLEN | ADDRESS REDACTED | | | ADA 241.279580782953<br>BTC 0.0998302480979211<br>CEL 0.86433229233677<br>ETH 4.39715064136052<br>MATIC 1906.38968050644<br>USDC 0.368331063005586 | | |
| 3.1.142747 | DECLAN BYRNE | ADDRESS REDACTED | | | BTC 0.011758452881636<br>CEL 9.26078945536642<br>USDT ERC20 0.007 | | |
| 3.1.142748 | DECLAN BYRNE | ADDRESS REDACTED | | | BTC 0.00200913938913662<br>CEL 0.0679506106835434<br>DOT 44.1523369281674<br>ETH 0.00298401159313365<br>LINK 9.4564455071612 | | |
| 3.1.142749 | DECLAN CAVANAGH | ADDRESS REDACTED | | | ADA 526.79482139017<br>BTC 0.103429804515931<br>CEL 13.7347231013709<br>DOT 6.43491390797431<br>ETH 0.51599811224374<br>LINK 220.595814788866<br>MATIC 2492.35159526504 | | |
| 3.1.142750 | DECLAN CHILD | ADDRESS REDACTED | | | BTC 0.000077724522006857<br>ETH 1.39044592074241<br>LUNC 7.0577977031672<br>MATIC 196.559854696459<br>USDC 1.36849734377121 | | |
| 3.1.142751 | DECLAN CONLEY | ADDRESS REDACTED | | | AAVE 1.00813202978769<br>ADA 335.269656775382<br>CEL 872.098638845276<br>DOT 61.34073381<br>ETH 3.33723763852742<br>LINK 11.9233305698753<br>MATIC 379.554804176274<br>SNX 85.8800940329881<br>XRP 164.230747532923 | | |
| 3.1.142752 | DECLAN COOMBES | ADDRESS REDACTED | | | BTC 1.40360828882025<br>ETH 7.80838046442691 | | |
| 3.1.142753 | DECLAN CRAIG | ADDRESS REDACTED | | | CEL 14.8257730436058<br>ETC 1.07088274321016<br>USDC 68.5127709829592 | | |
| 3.1.142754 | DECLAN CRATCHLEY | ADDRESS REDACTED | | | BTC 0.00109082601880417<br>SOL 1.10168685697273 | | |
| 3.1.142755 | DECLAN CUSCHIERI | ADDRESS REDACTED | | | BTC 0.0240513086381192<br>DOT 30.394365087175<br>ETH 0.42324003038234 | | |
| 3.1.142756 | DECLAN DONNELLY | ADDRESS REDACTED | | | CEL 0.0375332824921457<br>XRP 0.278879430740632 | | |
| 3.1.142757 | DECLAN DUFFY | ADDRESS REDACTED | | | BTC 0.000413856208371338<br>CEL 2.40369149637594 | | |
| 3.1.142758 | DECLAN DUNBAR | ADDRESS REDACTED | | | BCH 0.319436247845497<br>BTC 0.000006513093254191<br>COMP 0.000132154317358085<br>EOS 40.8236406872758<br>ETH 0.000371194996377448<br>LTC 0.532214951645843<br>XLM 51.7003188608248<br>XRP 0.889487618536234 | | |
| 3.1.142759 | DECLAN EDWARDS | ADDRESS REDACTED | | | CEL 1.21291458557953 | | |
| 3.1.142760 | DECLAN EGAN | ADDRESS REDACTED | | | CEL 109.55085563918<br>DOT 27.0365394405484<br>ETH 1.37809605<br>KNC 459.0611<br>SNX 38.97859166 | | |
| 3.1.142761 | DECLAN FANNING | ADDRESS REDACTED | | | ETC 1.34993409650976 | | |
| 3.1.142762 | DECLAN FOSTER | ADDRESS REDACTED | | | CEL 0.0694527140806536<br>ETH 0.00122593 | | |
| 3.1.142763 | DECLAN GAMMA | ADDRESS REDACTED | | | ADA 1.26329484524084<br>BTC 0.0705747794335371<br>CEL 73.2952105628587<br>ETH 1.04722338358769<br>SOL 1.09041734077996<br>USDC 0.00391208616459584<br>USDT ERC20 0.195378666830323 | | |
| 3.1.142764 | DECLAN JACKSON | ADDRESS REDACTED | | | AVAX 0.0106832792349776<br>BTC 0.00012281523192481<br>CEL 0.0701538298124932<br>XRP 0.475555325265215 | | |
| 3.1.142765 | DECLAN JONES | ADDRESS REDACTED | | | BTC 0.0150634240715057<br>DOT 18.1366174725462<br>ETH 0.99882452328006<br>MATIC 479.135531687428<br>SOL 5.68179500321514<br>USDC 0.780594478388533 | | |
| 3.1.142766 | DECLAN KELLY | ADDRESS REDACTED | | | BAT 0.998992793324118<br>BTC 0.0213167428200604<br>LTC 6.16588152005225<br>MCDAI 31.8670436788338<br>XRP 19.9432633179675<br>ZRX 2.02554759129935 | | |
| 3.1.142767 | DECLAN LAWSON | ADDRESS REDACTED | | | BTC 0.000449841022539662 | | |
| 3.1.142768 | DECLAN LESLIE | ADDRESS REDACTED | | | BTC 0.00663313040646796<br>CEL 7.32393003852183 | | |
| 3.1.142769 | DECLAN LEVER | ADDRESS REDACTED | | | AAVE 0.213368256312385<br>BNB 0.80664152<br>BTC 0.0410649600237088<br>CEL 166.124862605662<br>COMP 0.0626918012672361<br>DOT 6.62353353933972<br>ETH 0.718128369983117<br>XLM 55.6296613153258<br>XRP 90.3820215555718 | | |
| 3.1.142770 | DECLAN MASON | ADDRESS REDACTED | | | CEL 3.02759487363835 | | |
| 3.1.142771 | DECLAN MCATEER | ADDRESS REDACTED | | | BTC 0.000000004802785827 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.142772 | DECLAN MCCARTHY | ADDRESS REDACTED | | | BCH 0.000000001893350627<br>BTC 0.17071815058916<br>CEL 1974.95564727848<br>ETH 2.5827624563364<br>LTC 2.50576919868826<br>MCDAI 0.000000593546828642<br>USDC 0.000000258860053536<br>XLM 0.000000049904927 | | |
| 3.1.142773 | DECLAN MCGEENEY | ADDRESS REDACTED | | | CEL 294.170305359992 | | |
| 3.1.142774 | DECLAN MCKEOWN | ADDRESS REDACTED | | | BTC 0.00653150868097761<br>ETH 0.125690035079523<br>XLM 0.016347019299146 | XLM 85.4455852471652 | |
| 3.1.142775 | DECLAN MICHAEL MURPHY | ADDRESS REDACTED | | | BTC 0.130249482267541<br>XRP 1007.54175988504 | | |
| 3.1.142776 | DECLAN O DONOGHUE | ADDRESS REDACTED | | | BTC 0.000009578390562193 | | |
| 3.1.142777 | DECLAN O'CALLAGHAN | ADDRESS REDACTED | | | ADA 3430.38263579286<br>BTC 0.0223493631993154<br>CEL 258.635911881974<br>ETH 2.30384121117482 | | |
| 3.1.142778 | DECLAN ODONNELL | ADDRESS REDACTED | | | CEL 10.2240114422468 | | |
| 3.1.142779 | DECLAN OFFICER | ADDRESS REDACTED | | | BTC 0.0000214417747637129<br>CEL 0.318539818239817<br>ETH 0.000453361078390249<br>LINK 0.0149307745776465<br>SGB 4.63131671670194<br>XRP 30. | | |
| 3.1.142780 | DECLAN PARNELL | ADDRESS REDACTED | | | BTC 0.00165378614945178<br>CEL 679.023949593808<br>PAXG 0.781553183974151<br>TAUD 10321.5746767468<br>USDC 9.22805446609264<br>USDT ERC20 2600.00000078335 | | |
| 3.1.142781 | DECLAN REECE SEARGEANT | ADDRESS REDACTED | | | BTC 0.000347947945509898 | | |
| 3.1.142782 | DECLAN RONAN HARRIS | ADDRESS REDACTED | | | BTC 0.000000905579431241<br>USDC 0.00545722995671001 | | |
| 3.1.142783 | DECLAN RYAN | ADDRESS REDACTED | | | BNB 0.1569901<br>BTC 0.00577582812150713<br>CEL 298.700344482629<br>DOT 0.000000000093461839<br>SNX 208.068156900026 | | |
| 3.1.142784 | DECLAN SMAIL | ADDRESS REDACTED | | | BTC 0.0179754491252494 | | |
| 3.1.142785 | DECLAN SMITH | ADDRESS REDACTED | | | BTC 0.0447744948708234<br>USDC 0.0192630869820469 | | |
| 3.1.142786 | DECLAN SPOONER-KNIGHT | ADDRESS REDACTED | | | BTC 0.000012559340602483<br>CEL 0.00481440051164513<br>DOT 0.0105943811999366<br>ETH 0.000482656533851467<br>LINK 0.00857066939076056<br>XRP 0.00183175338314029 | | |
| 3.1.142787 | DECLAN TISO | ADDRESS REDACTED | | | USDT ERC20 78.8589758647966 | | |
| 3.1.142788 | DECLAN VEALE | ADDRESS REDACTED | | | ADA 0.0383122518217148<br>BNB 0.0013739675044394<br>BTC 0.0135396372145632<br>CEL 1.02944628594231<br>EOS 0.000082571613492855<br>ETH 0.00157951002220998<br>LINK 0.0246988841439433<br>LUNC 0.00983224682761097<br>USDC 0.000000927733055622<br>USDT ERC20 0.000000226635632886 | | |
| 3.1.142789 | DECLAN WADEY | ADDRESS REDACTED | | | BAT 5373.68771889566<br>CEL 1.76521991584853<br>USDC 0.323993204282515<br>XLM 103.798540693764 | | |
| 3.1.142790 | DECLAN WARDE | ADDRESS REDACTED | | | CEL 0.517245260997692<br>ETH 0.000000352933099133 | | |
| 3.1.142791 | DECLAN WATSON | ADDRESS REDACTED | | | AAVE 42.00253682233<br>BTC 1.66953752260762<br>DOT 0.000196825145887027<br>ETH 23.9034331170738<br>LINK 837.455211823664<br>MATIC 5824.7597590504<br>UNI 0.078767415719413<br>USDC 31.4594868897578 | BTC 0.6645807<br>ETH 0.0775094315207683<br>USDC 2500 | |
| 3.1.142792 | DECLAN WILDERS | ADDRESS REDACTED | | | BTC 0.000013129427396763<br>ETH 0.00102182610383962 | | |
| 3.1.142793 | DECLERCQ RAPHAEL | ADDRESS REDACTED | | | BTC 0.000027945035793959<br>CEL 0.409519360567794<br>DOT 0.0167913826638052<br>ETH 0.00008687253851035<br>SOL 0.00315671723680198<br>XLM 0.0989850289949654<br>XRP 0.0860754284133982 | | |
| 3.1.142794 | DECLON GONZALEZ | ADDRESS REDACTED | | | BTC 0.000031688120021295 | | |
| 3.1.142795 | DECOREY AARON JONES | ADDRESS REDACTED | | | ADA 0.165101797910173<br>BTC 0.000061409830660498<br>CEL 8.09867073511142<br>ETH 0.082276546768065<br>PAX 0.542763539790662<br>USDC 0.234760649077165<br>USDT ERC20 1.43574155120797<br>XRP 1.5293196072052 | | |
| 3.1.142796 | DECORSIE HALIBURTON | ADDRESS REDACTED | | | CEL 1.06355184414783 | | |
| 3.1.142797 | DECORTE CEDRIC | ADDRESS REDACTED | | | BTC 0.000000324073170144<br>CEL 0.000174143854788756 | | |
| 3.1.142798 | DECRYPTION CAPITAL PARTNERS LP | N CLARK ST , CHICAGO, ILLINOIS 60657 | | | AAVE 504.933059370413<br>BTC 0.501344595369929<br>CEL 1318.2815995431<br>ETH 51.1029691390358<br>USDC 104435.05748683 | | |
| 3.1.142799 | DED4NKUS NULL | ADDRESS REDACTED | | | BTC 0.000000193677137961<br>CEL 1.06231880568701 | | |
| 3.1.142800 | DEDA MCSORLEY | ADDRESS REDACTED | | | USDC 0.000000047316352822 | | |
| 3.1.142801 | DEDAN RODRIGUEZ | ADDRESS REDACTED | | | GUSD 104.556416897546<br>USDC 95.1302857230755 | | |
| 3.1.142802 | DEDDRICK PERRY | ADDRESS REDACTED | | | AAVE 0.671559375005822<br>BTC 0.0580775514803182<br>ETC 4.12783341035311<br>ETH 1.35804415365059<br>MATIC 1415.69442768713<br>USDC 100.137140395984<br>USDT ERC20 14.9230253827688<br>XLM 1005.4692171828 | ETH 0.402268807069219 | |
| 3.1.142803 | DEDDUWA JAYATHUNGA SUSIL | ADDRESS REDACTED | | | CEL 0.0358581198520853 | | |
| 3.1.142804 | DEDDY OEY | ADDRESS REDACTED | | | BTC 0.214822564278373<br>ETH 2.58463532834734 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.142805 | DEDDY SETIADI | ADDRESS REDACTED | | | BTC 0.000038681746227437<br>CEL 206.85885868304<br>DOT 613.07197472<br>LINK 125.819679362167<br>MATIC 7345.88367883<br>USDT ERC20 45.21 | | |
| 3.1.142806 | DEDDY WIBOWO | ADDRESS REDACTED | | | USDC 232.288981575011 | | |
| 3.1.142807 | DEDE AZIZ | ADDRESS REDACTED | | | CEL 0.0460014573612808<br>ZEC 0.00121996659071945 | | |
| 3.1.142808 | DEDE BARFIELD BLANCHARD | ADDRESS REDACTED | | | BTC 0.0223797494009383 | | |
| 3.1.142809 | DEDE RANA | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001561 | | |
| 3.1.142810 | DEDE SAFITRI | ADDRESS REDACTED | | | BTC 0.000000005070687722<br>CEL 0.0375629445119071 | | |
| 3.1.142811 | DEDIER CHAHIN | ADDRESS REDACTED | | | ADA 0.0400245884392726<br>CEL 0.0243863951938966<br>DOT 0.00391825751483663<br>XRP 0.0163622973712765 | | |
| 3.1.142812 | DEDRA WHITE | ADDRESS REDACTED | | | BTC 0.0497322035446093<br>ETH 0.165446665844779<br>USDC 89.079924214737<br>XRP 1311.828571 | | |
| 3.1.142813 | DEDRIC TAYLOR | ADDRESS REDACTED | | | BTC 0.00900466497898438 | | |
| 3.1.142814 | DEDRICK DEAN | ADDRESS REDACTED | | | CEL 1.11396308592249<br>ETH 0.00787598426444593<br>SGB 7.82664692980707<br>XRP 51.1971442138825 | ETH 0.0104821416330086 | |
| 3.1.142815 | DEDRICK HICKS | ADDRESS REDACTED | | | MATIC 657.946019251071 | | |
| 3.1.142816 | DEDRICK SARZABA | ADDRESS REDACTED | | | BTC 0.0337594173789614<br>USDC 3.20074778433513 | BTC 0.00440187 | |
| 3.1.142817 | DEDRIKSON MICHEL HAIVIN TRIFINO GIJSBERTHA | ADDRESS REDACTED | | | BTC 0.000000032290411049 | | |
| 3.1.142818 | DEDUNU PERERA | ADDRESS REDACTED | | | ADA 0.133743890070194<br>BTC 0.000002669758730574 | | |
| 3.1.142819 | DEDY HARYADY | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.142820 | DEE ALLSOP | ADDRESS REDACTED | | | ADA 13541.7994852666<br>DOT 10.2241917257939<br>ETH 1.03618414005422<br>LINK 1264.49775915762<br>MATIC 198.786775768863<br>XLM 785.030470820968 | | |
| 3.1.142821 | DEE DEVER | ADDRESS REDACTED | | | ADA 0.0217548276736277<br>BTC 0.000001802608419699<br>ETH 0.00705504895425236<br>LINK 0.827706879611514<br>LTC 0.000077888011739558<br>MATIC 0.0344797031428192 | | |
| 3.1.142822 | DEE DSYLVA | ADDRESS REDACTED | | | BTC 0.000286985577910335<br>CEL 266.450901938585<br>COMP 0.0724702777071091<br>ETH 0.337626400502818<br>USDC 0.594740507865717 | | |
| 3.1.142823 | DEE LINDLEY | ADDRESS REDACTED | | | BTC 0.00184851096443056 | | |
| 3.1.142824 | DEE MALKERNEKER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.142825 | DEE MIL | ADDRESS REDACTED | | | USDC 110.169228268594 | | |
| 3.1.142826 | DEE PATEL | ADDRESS REDACTED | | | BCH 0.0143438<br>BSV 0.00101434541636128<br>BTC 0.00362494684054568<br>CEL 0.228169437576188<br>DOT 4.23595832455237<br>ETH 0.042648357667074<br>LTC 0.0221563640179486<br>USDC 2.58163286738123<br>USDT ERC20 5.18475824273349<br>XLM 0.0208417022978806<br>XRP 30.5488749878061 | | |
| 3.1.142827 | DEE PITT | ADDRESS REDACTED | | | ADA 662.359586066324<br>BTC 0.0107380723967631 | | |
| 3.1.142828 | DEE RIVERS | ADDRESS REDACTED | | | BTC 0.000000251970071459 | | |
| 3.1.142829 | DEE SLEETH | ADDRESS REDACTED | | | BTC 0.0862120707021851 | | |
| 3.1.142830 | DEE SOM | ADDRESS REDACTED | | | BTC 0.000017312396529616 | | |
| 3.1.142831 | DEE TEE | ADDRESS REDACTED | | | BTC 0.00122980147439865<br>ETH 11.288763887531 | | |
| 3.1.142832 | DEE WASHINGTON | ADDRESS REDACTED | | | ZRX 183.823529411764 | | |
| 3.1.142833 | DEE YAMOAH | ADDRESS REDACTED | | | BTC 0.025757952334886<br>CEL 0.458216249723081<br>ETH 0.0571748755872989<br>XRP 328.42497657496 | | |
| 3.1.142834 | DEEAN ROSE JANPRASERT | ADDRESS REDACTED | | | ADA 0.0121621224424431<br>BTC 0.000000018889956993<br>ETH 0.000001448219927799999 | | |
| 3.1.142835 | DEEANNA LAURENCE | ADDRESS REDACTED | | | BTC 0.00985551089985813<br>ETH 0.373650361744714 | | |
| 3.1.142836 | DEEANNA MAREK | ADDRESS REDACTED | | | ADA 0.138883646903481<br>BTC 0.000000837772122254<br>ETH 0.000124513671677549<br>MATIC 0.197641193565299<br>SNX 0.161375057122084 | | |
| 3.1.142837 | DEEANNA SERNA | ADDRESS REDACTED | | | BTC 0.00106875545689191<br>USDC 528.645437881654 | | |
| 3.1.142838 | DEEBA ALEEM | ADDRESS REDACTED | | | ADA 0.30322738878496<br>BTC 0.000001312135316130999<br>DOT 0.0628382756399542<br>EOS 0.134097350316513 | | |
| 3.1.142839 | DEEDA LITTLETON OLUGBEJA | ADDRESS REDACTED | | | BTC 0.000953327123829132<br>LINK 0.0352890689199607 | | |
| 3.1.142840 | DEEDEE FLORENCIO ALEMAN | ADDRESS REDACTED | | | AVAX 6.79170349061492<br>BTC 0.16497179364255<br>ETH 0.325725692980758<br>LINK 6.56094483046658<br>MATIC 416.681542830464 | | |
| 3.1.142841 | DEEDEE LU | ADDRESS REDACTED | | | BTC 0.243774249147676 | | |
| 3.1.142842 | DEEDEE MYERS PETTIS | ADDRESS REDACTED | | | ETH 0.000031163910245979<br>LTC 0.00025770384005947 | | |
| 3.1.142843 | DEEGAN MCCORD | ADDRESS REDACTED | | | ADA 564.278470284012<br>BTC 0.0106708854222838<br>ETH 0.167013926846796<br>LTC 0.0010989026482564<br>MANA 0.0374379354540311<br>MATIC 422.832103822824 | | |
| 3.1.142844 | DEEHAN DOMINGUS | ADDRESS REDACTED | | | BTC 0.0110987665564034<br>CEL 4.32193822775347<br>ETH 0.0287797234089982 | | |
| 3.1.142845 | DEEJAY LIM | ADDRESS REDACTED | | | BTC 0.0931157027647429<br>CEL 78.8717148112553 | | |
| 3.1.142846 | DEEKSHA SURESH | ADDRESS REDACTED | | | BTC 0.000000100518115926<br>ETH 0.0025597983033823 | | |
| 3.1.142847 | DEEKSHITH NYAVANANDI | ADDRESS REDACTED | | | BTC 0.00128899234291319<br>DOT 30.1623450425355 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.142848 | DEEKSHITH VANAMALA | ADDRESS REDACTED | | | BTC 0.00100889431626732<br>ETH 0.00137059343466299<br>MATIC 0.430936713459812<br>USDC 1.8007484399073<br>USDT ERC20 0.170848807417035 | | |
| 3.1.142849 | DEELAN TAPIA | ADDRESS REDACTED | | | BTC 0.000379995149468235<br>ETH 0.00115016502091685 | BTC 0.000000002670891731 | |
| 3.1.142850 | DEELL HEINS | ADDRESS REDACTED | | | ADA 232.507702540844<br>BTC 0.0686374375551684<br>ETH 0.375712344083401<br>USDC 3147.83463474697 | | |
| 3.1.142851 | DEEMA HABBOUB | ADDRESS REDACTED | | | BTC 1.29494250265455 | | |
| 3.1.142852 | DEEN KHAN | ADDRESS REDACTED | | | ADA 957.16184141402<br>BNB 5.26090301126303<br>BTC 0.0539091873469047<br>CEL 956.630206581541<br>DOT 82.0180697682392<br>ETH 1.23763804590571<br>LINK 57.8581612022272<br>LUNC 17.9106633288511<br>MATIC 976.86455571765<br>SOL 7.15702568102614<br>UNI 1.01812607539759 | | |
| 3.1.142853 | DEEN PAUL | ADDRESS REDACTED | | | BTC 0.000980187133624825<br>CEL 115.851801749901<br>XTZ 10.9795860354549<br>ZEC 15.0620350786894 | | |
| 3.1.142854 | DEENA AL-MASHHRAWI | ADDRESS REDACTED | | | BTC 0.0208698220264996<br>CEL 33.6541826912107<br>USDC 247.881351 | | |
| 3.1.142855 | DEENA GADDIN | ADDRESS REDACTED | | | BTC 0.01315846<br>CEL 18.2947775740451<br>ETH 0.0652049851450627<br>MATIC 135.135135135135 | | |
| 3.1.142856 | DEENA JOHNSON | ADDRESS REDACTED | | | BTC 0.0000135970779866799 | | |
| 3.1.142857 | DEENA RAI | ADDRESS REDACTED | | | BTC 0.0476933380429511<br>CEL 49.7321112567076 | | |
| 3.1.142858 | DEENA REIMER | ADDRESS REDACTED | | | BTC 0.221217248889045 | | |
| 3.1.142859 | DEENA ST DENNIS | ADDRESS REDACTED | | | BTC 0.104999711367345<br>ETH 2.44614988329458 | | |
| 3.1.142860 | DEENAN VISHNUKUMAR | ADDRESS REDACTED | | | CEL 10.775242401555<br>SGB 137.873371594013<br>XRP 0.000000361354357462 | | |
| 3.1.142861 | DEENANDRAO KISTNAH | ADDRESS REDACTED | | | BTC 0.0105428603565829<br>CEL 44.9694094439875<br>ETH 0.48620052<br>XRP 249.75 | | |
| 3.1.142862 | DEENER VAN DELFT | ADDRESS REDACTED | | | USDC 101.135779221832 | | |
| 3.1.142863 | DEENESH RAJ | ADDRESS REDACTED | | | ADA 1.13474594557508<br>BTC 0.00331369877474999<br>USDC 3.50759461154269 | | |
| 3.1.142864 | DEEP BALA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.142865 | DEEP BHARAT PATEL | ADDRESS REDACTED | | | AVAX 6.06820891681573<br>BTC 0.00350215521462703<br>SOL 7.08245934539588 | BTC 0.00129116 | |
| 3.1.142866 | DEEP BLUE CAPITAL INC SOLO 401K | 3225 MCLEOD DRIVE, SUITE 100, LAS VEGAS,, NEVADA 89121 | | | BTC 0.454039597559769<br>ETH 1.04719251899631<br>MATIC 152.770785844919<br>SNX 18.9293759142595 | | |
| 3.1.142867 | DEEP BLUE INTERNATIONAL FZ-LLC | ACADEMIC ZONE01-BUSINESS CENTER 5, RAKEZ BUSINESS ZONE-FZ, RAK, UNITED ARAB EMIRATES | | | ETH 0.000000593232771833 | | |
| 3.1.142868 | DEEP DALAL | ADDRESS REDACTED | | | BTC 0.0000164319667627 95<br>ETH 0.000212195541070102<br>USDC 18.6420085662017 | BTC 0.000000001137070366<br>USDC 0.000000731131255503 | |
| 3.1.142869 | DEEP DOSHI | ADDRESS REDACTED | | | ADA 0.0975788684955335<br>BTC 0.0000280707748759129 | | |
| 3.1.142870 | DEEP JONEJA | ADDRESS REDACTED | | | BTC 0.000000000472961038<br>CEL 6289.41123388011<br>DOT 0.0003<br>LTC 0.00000000248479387<br>LUNC 176.23984<br>SGB 353.562225747683<br>SNX 0.002386<br>SOL 0.00009<br>SUSHI 0.000105<br>USDC 3993.391<br>USDT ERC20 0.000000552475252<br>XRP 0.000088424115364532 | | |
| 3.1.142871 | DEEP JOSHI | ADDRESS REDACTED | | | ADA 104.889151858681<br>BTC 0.0363841447709854<br>ETH 0.271443201712331<br>MANA 71.6495230670467 | | |
| 3.1.142872 | DEEP KARAN PADDA | ADDRESS REDACTED | | | BTC 0.0942030490841682<br>CEL 1414.04595318021<br>DOT 593.926548863785<br>ETH 23.6967891197235<br>LINK 715.682723847742<br>LTC 0.00424939514166884<br>LUNC 37.9433063710557<br>MATIC 7495.01942702948<br>OMG 0.0273040164970223<br>SNX 298.433438174162<br>USDC 0.00336898747188314<br>USDT ERC20 0.000000522697566035 | | |
| 3.1.142873 | DEEP KOTAK | ADDRESS REDACTED | | | DOT 0.0201423601566083 | | |
| 3.1.142874 | DEEP MAJITHIA | ADDRESS REDACTED | | | BTC 0.0347438960831846<br>CEL 1.56082852090024<br>XRP 1014.59901045226 | | |
| 3.1.142875 | DEEP MIND MUSIC | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.142876 | DEEP PATEL | ADDRESS REDACTED | | | BTC 0.0468504616359408<br>ETH 0.104507674310587<br>LINK 83.2482867293782<br>MATIC 859.868597572721 | | |
| 3.1.142877 | DEEP PATEL | ADDRESS REDACTED | | | ADA 0.000000004663459636<br>BTC 0.000000001108845506<br>ETH 0.000000000218145129999999 | ADA 0.146216699758906<br>BTC 0.0000170683187478 21<br>ETH 0.000809514532594015 | |
| 3.1.142878 | DEEP PATEL | ADDRESS REDACTED | | | BTC 0.000051198499976695<br>ETH 0.000148736287803049<br>MCDAI 31.5368799784442 | | |
| 3.1.142879 | DEEP PATEL | ADDRESS REDACTED | | | BTC 0.00906860128584627<br>ETH 2.23967533687275 | ETH 0.00000068 | |
| 3.1.142880 | DEEP PAUDEL | ADDRESS REDACTED | | | BTC 0.00107819606859605<br>USDC 452.99892986663 | | |
| 3.1.142881 | DEEP SACHDEV | ADDRESS REDACTED | | | CEL 1.81136519160015<br>DASH 1.57325986252164 | | |
| 3.1.142882 | DEEP VASANI | ADDRESS REDACTED | | | BTC 0.000000802046259362<br>LINK 0.00371711596399816 | | |
| 3.1.142883 | DEEP VYAS | ADDRESS REDACTED | | | EOS 0.000701512574972272<br>ETH 0.000000089673403172 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.142884 | DEEPA ASHITH BEREGAI | ADDRESS REDACTED | | | BTC 1.0880839482891 | | |
| 3.1.142885 | DEEPA BASKAR | ADDRESS REDACTED | | | CEL 116.061810369627<br>MCDAI 80 | | |
| 3.1.142886 | DEEPA BHATT | ADDRESS REDACTED | | | ADA 0.0701282510530519<br>BTC 0.000001393851433831<br>USDC 0.626020644554711 | | |
| 3.1.142887 | DEEPA BHUPALI | ADDRESS REDACTED | | | BTC 0.000067425891805739<br>ETH 0.00097720884736154<br>GUSD 4.49295669584043<br>USDC 0.258625261181736 | BTC 0.000000000003215126<br>GUSD 0.00680156650244117<br>USDC 0.000000328570327412 | |
| 3.1.142888 | DEEPA CHABLANI | ADDRESS REDACTED | | | BTC 0.0114420816802334<br>CEL 15.8966018677774<br>ETH 0.622999570282652<br>LINK 5.68929414189912 | | |
| 3.1.142889 | DEEPA DALVI | ADDRESS REDACTED | | | BTC 0.000000008506558034<br>CEL 0.0258716086441117 | | |
| 3.1.142890 | DEEPA EZHUMALAI | ADDRESS REDACTED | | | BTC 0.00135374324090774<br>CEL 93.8004067543719 | | |
| 3.1.142891 | DEEPA GAUNCAR | ADDRESS REDACTED | | | CEL 10.8700725243297<br>SNX 37.5830387193859 | | |
| 3.1.142892 | DEEPA GOPU | ADDRESS REDACTED | | | AVAX 102.929846788728<br>BTC 2.04142510844464<br>ETH 45.2829754868191<br>MATIC 24495.7881754616<br>SNX 761.018786395495<br>SUSHI 511.426116946187 | | |
| 3.1.142893 | DEEPA GRAHAM | ADDRESS REDACTED | | | ADA 223.027599206989<br>AVAX 0.0037488882659397<br>BTC 0.329115741466402<br>DOT 41.7150787668347<br>ETH 1.21087048741998<br>LINK 3.45463719061167<br>MANA 231.74226867914<br>MATIC 556.376391677549<br>USDC 0.0050066420064896 | | |
| 3.1.142894 | DEEPA KALUVILA | ADDRESS REDACTED | | | ADA 0.088302511722009<br>BTC 0.000001707612526765<br>DOT 0.00321221253003067 | | |
| 3.1.142895 | DEEPA PATEL | ADDRESS REDACTED | | | ADA 909.417661264404<br>BTC 0.325426148038414<br>CEL 931.562346197977<br>DOT 66.327574711355<br>ETH 3.05377001128287<br>LTC 8.04052440217608<br>USDC 3719.52842068953 | | |
| 3.1.142896 | DEEPA PEREIRA | ADDRESS REDACTED | | | BTC 0.000001097363598005<br>GUSD 4.18807199303236 | BTC 0.000000004348446025<br>GUSD 0.00642457867079637 | |
| 3.1.142897 | DEEPA QUADIR-ALAM | ADDRESS REDACTED | | | BSV 2.01941959497454<br>BTC 0.00125931845873765<br>ETH 0.274080935307191 | | |
| 3.1.142898 | DEEPA RAJA | ADDRESS REDACTED | | | BTC 0.000005148765639338 | | |
| 3.1.142899 | DEEPA SARUP | ADDRESS REDACTED | | | BTC 0.00123413948681228<br>MATIC 49994.8456493392 | | |
| 3.1.142900 | DEEPAK | ADDRESS REDACTED | | | BTC 0.000000571628162646999<br>USDC 0.506583953874503 | | |
| 3.1.142901 | DEEPAK ACHARYA | ADDRESS REDACTED | | | BTC 0.000000105775191809<br>ETH 0.000189014962197016 | | |
| 3.1.142902 | DEEPAK ACHARYA | ADDRESS REDACTED | | | ETH 0.00200657504333849 | | |
| 3.1.142903 | DEEPAK AGRAWAL | ADDRESS REDACTED | | | ADA 171.009195753456<br>BNB 0.372299617768915<br>BTC 0.0133795387804876<br>USDC 224.867744664908 | | |
| 3.1.142904 | DEEPAK AKKIL | ADDRESS REDACTED | | | BTC 0.0602061338146865<br>CEL 10.3001299621427 | | |
| 3.1.142905 | DEEPAK ANANDAN | ADDRESS REDACTED | | | BTC 0.000003751153964019<br>CEL 0.0038849467465963<br>DOT 0.104841322418475 | | |
| 3.1.142906 | DEEPAK ATYAM | ADDRESS REDACTED | | | AVAX 15.0213934718469<br>BTC 1.01936361882408<br>DOT 56.9623083410628<br>MATIC 562.008441155095<br>SOL 0.107429942778801 | ETH 22.19463124<br>LINK 57.14761187<br>SOL 94.8565403941969<br>USDC 16032.269219 | |
| 3.1.142907 | DEEPAK BAJAJ | ADDRESS REDACTED | | | BTC 0.000561269459903342<br>ETH 0.0108436996087401<br>LINK 224.470883023892 | | |
| 3.1.142908 | DEEPAK BAJAJ | ADDRESS REDACTED | | | XRP 18491.6123369795 | | |
| 3.1.142909 | DEEPAK BAPNA | ADDRESS REDACTED | | | BTC 0.0000000005821767472999999<br>GUSD 0.00196946179224663<br>USDC 0.0105884103426212 | BTC 0.000010473632987785<br>GUSD 0.00917289589169156<br>USDC 0.000000458255034961 | |
| 3.1.142910 | DEEPAK BENNY | ADDRESS REDACTED | | | CEL 0.000028282421545767<br>XRP 0.01938 | | |
| 3.1.142911 | DEEPAK BHARADWAJ NAGADI | ADDRESS REDACTED | | | MATIC 0.664303558317717<br>USDT ERC20 0.313360713237376 | | |
| 3.1.142912 | DEEPAK CHANDRASHEKAR | ADDRESS REDACTED | | | ADA 516.67569589722<br>BCH 0.341034022961916<br>BNB 1.25932787932847<br>BTC 0.00886936591630544<br>CEL 0.0622094680924644<br>DOT 2.16832558684765<br>ETC 2.06554315831665<br>ETH 0.111200682107984<br>MATIC 360.769222709742<br>USDT ERC20 552.137283599471<br>XLM 1010.75172359088<br>XRP 2612.27230067168 | | |
| 3.1.142913 | DEEPAK CHOUDHARY | ADDRESS REDACTED | | | BTC 0.000002090335514053<br>USDC 0.575235627560469 | | |
| 3.1.142914 | DEEPAK DAWAR | ADDRESS REDACTED | | | AVAX 0.0131858316736543<br>BTC 0.130415080275989<br>ETH 0.00156979593955089<br>USDC 1.08126584580087 | | ETH 0.000000336205466612<br>USDC 815.564581226625 |
| 3.1.142915 | DEEPAK GOPALAKRISHNA | ADDRESS REDACTED | | | AAVE 38.1026489941216<br>ETH 58.5945530366328<br>MCDAI 340.19572506862<br>SNX 2291.88637179505 | | |
| 3.1.142916 | DEEPAK GOTTIPATI | ADDRESS REDACTED | | | CEL 0.856963730623419 | | |
| 3.1.142917 | DEEPAK GURSAHANEY | ADDRESS REDACTED | | | BTC 0.000103280153964772<br>MATIC 481.591846829808 | | |
| 3.1.142918 | DEEPAK JHA | ADDRESS REDACTED | | | CEL 1.06531747041088<br>USDT ERC20 24.8847668609147 | | |
| 3.1.142919 | DEEPAK JOSEPH | ADDRESS REDACTED | | | TUSD 10.195454100819 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.142920 | DEEPAK JOSHI | ADDRESS REDACTED | | | AAVE 13.1818175841406<br>ADA 173.874660478909<br>AVAX 1.02974028125599<br>BCH 3.52603298059526<br>BTC 0.435799438799935<br>COMP 8.55695275149122<br>EOS 560.194548911746<br>LINK 182.690037433712<br>MATIC 1839.78199589878<br>OMG 0.00701958924140379<br>SNX 121.72465073876<br>USDC 2198.54656224036<br>XLM 1.20021145453787<br>XRP 0.000003304638352844 | | |
| 3.1.142921 | DEEPAK KANNAN | ADDRESS REDACTED | | | BTC 0.00115708978070144<br>CEL 1.65388248315349<br>LTC 14.8288646587541 | | |
| 3.1.142922 | DEEPAK KANSHETTI | ADDRESS REDACTED | | | CEL 1.06812693314537 | | |
| 3.1.142923 | DEEPAK KAUSHAL | ADDRESS REDACTED | | | BTC 0.00111034620594701 | | |
| 3.1.142924 | DEEPAK KHEMCHANDANI | ADDRESS REDACTED | | | BTC 0.00000153852156596<br>CEL 1.13512074253844<br>USDT ERC20 2.22300177856044 | | |
| 3.1.142925 | DEEPAK KIRAN DESHPANDE | ADDRESS REDACTED | | | BTC 0.000464987497195817 | | |
| 3.1.142926 | DEEPAK KRISHNAN | ADDRESS REDACTED | | | AAVE 0.000815<br>BAT 0.0395247673265694<br>BCH 0.225040145860855<br>BTC 0.0298423312673299<br>CEL 181.944962358457<br>COMP 0.02581784<br>EOS 2.34661968364584<br>ETH 0.365972200867227<br>MATIC 932.674671665295<br>MCDAI 5.83490166865714<br>PAXG 0.016582322872<br>USDC 20.40507<br>USDT ERC20 226.705570891222<br>XLM 121.428128760348 | | |
| 3.1.142927 | DEEPAK KRISHNAN | ADDRESS REDACTED | | | BNB 0.000698661680811819<br>BTC 0.000000000326384097<br>CEL 0.0411532697383866 | | |
| 3.1.142928 | DEEPAK KUMAR | ADDRESS REDACTED | | | CEL 1.09150999422591 | | |
| 3.1.142929 | DEEPAK KUMAR | ADDRESS REDACTED | | | BTC 0.000000361894817622999<br>USDC 0.270903941699064 | | |
| 3.1.142930 | DEEPAK KUMAR | ADDRESS REDACTED | | | BTC 0.000003674377733676<br>USDC 0.668677705319336 | | |
| 3.1.142931 | DEEPAK KUMAR GHOSH | ADDRESS REDACTED | | | BTC 2.48314650567414<br>DOT 0.104819780940245<br>ETH 0.0573101137505907<br>LINK 203.522087420814<br>MATIC 0.121019587448083<br>USDC 2.17286575098518 | ETH 62.3601870769982 | |
| 3.1.142932 | DEEPAK LATHKER | ADDRESS REDACTED | | | BTC 0.0102682657019053<br>USDC 45269.8819420585 | | |
| 3.1.142933 | DEEPAK MADNANI | ADDRESS REDACTED | | | ETH 0.249593056350408<br>LTC 0.226497954979263<br>XRP 227.158424207652 | | |
| 3.1.142934 | DEEPAK MAGANTI | ADDRESS REDACTED | | | BTC 1.03520372544132<br>ETH 8.77903690757176 | SOL 400.25 | |
| 3.1.142935 | DEEPAK MAHUDESWARAN | ADDRESS REDACTED | | | SNX 108.788172641502 | | |
| 3.1.142936 | DEEPAK MASKEY | ADDRESS REDACTED | | | CEL 0.201723550151348 | | |
| 3.1.142937 | DEEPAK NAGPAL | ADDRESS REDACTED | | | BTC 0.000551593817615572<br>CEL 0.52815908412502<br>ETH 12.7320094110744 | | |
| 3.1.142938 | DEEPAK NANDA | ADDRESS REDACTED | | | BCH 4.99893855<br>CEL 22.3148603402979<br>USDC 0.667953222362161 | | |
| 3.1.142939 | DEEPAK NATRAJ | ADDRESS REDACTED | | | BTC 0.000000096779405323<br>USDC 0.263758291886005 | | |
| 3.1.142940 | DEEPAK PANDEY | ADDRESS REDACTED | | | AAVE 1.5333238018051<br>ADA 421.06649646423<br>BTC 0.0876733893173847<br>CEL 3.51010985347974<br>COMP 0.400083538072142<br>DOT 92.1391701439469<br>ETH 1.78191407380724<br>LINK 8.68318264976713<br>LUNC 20.8518530114727<br>MCDAI 70.6530197909427<br>SNX 154.708121932655<br>TUSD 55.6484009948158 | | |
| 3.1.142941 | DEEPAK PATEL | ADDRESS REDACTED | | | BTC 0.00219102267645964<br>LTC 1.9783998512461 | | |
| 3.1.142942 | DEEPAK PAWAR | ADDRESS REDACTED | | | LTC 0.00796559212595223 | | |
| 3.1.142943 | DEEPAK PAYAL | ADDRESS REDACTED | | | BTC 0.000000263852092487 | | |
| 3.1.142944 | DEEPAK PETER PARAPPURAM JARARDU | ADDRESS REDACTED | | | ETH 0.000180704339505873 | | |
| 3.1.142945 | DEEPAK PRABHAKAR | ADDRESS REDACTED | | | USDC 7669.04693831703 | BTC 0.00124480294769338 | |
| 3.1.142946 | DEEPAK PURI | ADDRESS REDACTED | | | BTC 2.66741434807981<br>CEL 1.37449294156523<br>DOT 0.000000000019049937<br>ETH 11.098369577901<br>UNI 0.0000109863866028889<br>USDC 0.000000209384713024 | | |
| 3.1.142947 | DEEPAK PUTI | ADDRESS REDACTED | | | CEL 1.07768284455339 | | |
| 3.1.142948 | DEEPAK RAI | ADDRESS REDACTED | | | BTC 0.00000000858765584<br>CEL 19.0428285686294<br>SGB 500.909451286379<br>SNX 67.40473<br>XRP 872.027399436988 | | |
| 3.1.142949 | DEEPAK RAJENDRA PAI | ADDRESS REDACTED | | | CEL 0.130823685211945 | | |
| 3.1.142950 | DEEPAK RAKESH KUMAR | ADDRESS REDACTED | | | ADA 681.821097972415<br>BTC 0.00231470773828691<br>ETH 0.652679258479435 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.142951 | DEEPAK RALLI | ADDRESS REDACTED | | | AAVE 1.98674537798021<br>ADA 390.631475534586<br>BAT 2027.42543434979<br>BNB 1.14835082241433<br>BNT 250.204333246425<br>BTC 0.884100365781686<br>CEL 71308.4588513185<br>COMP 12.9256271983343<br>DOT 2.098861<br>EOS 45.4411<br>ETH 2.24526419025617<br>KNC 160.756192668395<br>LINK 7.73127020061646<br>LPT 20.8598940621906<br>LUNC 5.18407169281379<br>MANA 1230.41876024329<br>MATIC 10707.3488260666<br>MCDAI 30<br>OMG 28.1656963835877<br>SGB 3610.65315002053<br>SNX 184.774698343484<br>TUSD 47<br>UMA 3.07055416276869<br>UNI 171.305029046762<br>USDC 521.157671<br>USDT ERC20 0.469198<br>XLM 99.98<br>XRP 23691.9006688643 | | |
| 3.1.142952 | DEEPAK RANA | ADDRESS REDACTED | | | BTC 0.00164627783385095<br>ETH 0.0223769111419559<br>MCDAI 293.766852701794<br>XLM 40.6444787241486 | | |
| 3.1.142953 | DEEPAK RELAN | ADDRESS REDACTED | | | BTC 0.00147978511252259<br>USDC 27882.9648759581 | | |
| 3.1.142954 | DEEPAK SAHOO | ADDRESS REDACTED | | | BTC 0.000000609439069439<br>USDT ERC20 0.545021189846526 | | |
| 3.1.142955 | DEEPAK SAIBABA | ADDRESS REDACTED | | | USDC 24.5389635558495 | USDC 0.00662384051630486 | |
| 3.1.142956 | DEEPAK SETHI | ADDRESS REDACTED | | | AAVE 0.0217502782398512<br>BNB 7.32257288942359<br>CEL 0.0904773269175868<br>DOT 0.319429626042001<br>MATIC 4.08596145102598 | | |
| 3.1.142957 | DEEPAK SHARMA | ADDRESS REDACTED | | | ETH 0.0357571273431245 | | |
| 3.1.142958 | DEEPAK SHETTY | ADDRESS REDACTED | | | BTC 0.0901773999437203<br>ETH 0.282054839285967 | | |
| 3.1.142959 | DEEPAK SINGH MEHRA | ADDRESS REDACTED | | | CEL 1.12521829813143 | | |
| 3.1.142960 | DEEPAK SINGH NEGI | ADDRESS REDACTED | | | ADA 1477.95659674864<br>BTC 0.00894797868848718<br>CEL 0.405154347373944<br>LUNC 7.25817328386602<br>USDC 0.000000237654067039<br>USDT ERC20 1.16760449743882<br>XTZ 32.2346508118768 | | |
| 3.1.142961 | DEEPAK SRIDHARA | ADDRESS REDACTED | | | CEL 98.5472126253897<br>COMP 0.000107496265454875<br>EOS 0.0039130871837163<br>SGB 3481.97708328235<br>USDC 4.67774200013756 | BCH 11.088749412623<br>BTC 0.000000000749887311<br>CEL 0.000034080426202051<br>DOT 60.3381594923115<br>XLM 0.000000033809565082<br>XRP 0.000000014416367222 | |
| 3.1.142962 | DEEPAK TALREJA | ADDRESS REDACTED | | | BTC 0.000094776052094649<br>DOT 7.92986101629653<br>ETC 2.10627856540864<br>ETH 2.56330213117965 | | |
| 3.1.142963 | DEEPAK THAKURAL | ADDRESS REDACTED | | | BTC 0.00131927629857242<br>CEL 0.0510205096543199<br>MATIC 0.853779345609541<br>USDT ERC20 0.359186239160666 | | |
| 3.1.142964 | DEEPAK THANI | ADDRESS REDACTED | | | ADA 235.846184398237<br>BTC 0.00683837422071864<br>ETH 0.105082305693916 | | |
| 3.1.142965 | DEEPAK TULSANI | ADDRESS REDACTED | | | BCH 0.000000002867453913<br>BTC 0.000000003176160229<br>CEL 1.66542640067841<br>SGB 472.96063659531<br>XLM 0.00000004772326619<br>XRP 0.000000946464527384 | | |
| 3.1.142966 | DEEPAK UPPAL | ADDRESS REDACTED | | | BTC 0.0543192297793494<br>ETH 1.40390122512974 | | |
| 3.1.142967 | DEEPAK VASANDANI | ADDRESS REDACTED | | | BTC 0.00130597255067862 | | |
| 3.1.142968 | DEEPAK VITTAL | ADDRESS REDACTED | | | BTC 0.000164817364848124<br>DOT 107.545917763432<br>ETH 0.00113370198350054<br>MATIC 12.0198682035659<br>SNX 413.264411889236 | | |
| 3.1.142969 | DEEPAK YADAV | ADDRESS REDACTED | | | CEL 2.76853954205756 | | |
| 3.1.142970 | DEEPAKKUMAR BORANNAVAR | ADDRESS REDACTED | | | BTC 0.000567947330596045<br>USDC 0.471413616501733<br>XRP 0.0157500872785876 | | |
| 3.1.142971 | DEEPAKKUMAR PATNALA | ADDRESS REDACTED | | | BTC 0.00532981611308653<br>LTC 2.04214398133663<br>SNX 131.237602650028<br>UNI 12.0417758124408<br>USDC 17.5187809930402 | | |
| 3.1.142972 | DEEPAL BUDDHIKA | ADDRESS REDACTED | | | BTC 0.000775169762177917<br>CEL 6.48529795317439<br>DOT 9.89 | | |
| 3.1.142973 | DEEPALI MATHUR | ADDRESS REDACTED | | | BTC 0.000000003110291299<br>CEL 0.573386765748631 | | |
| 3.1.142974 | DEEPALI NAUTIYAL | ADDRESS REDACTED | | | ADA 446.521152550688<br>BTC 1.0113172643819<br>ETH 9.16287866635576<br>USDC 40.713522399615 | | BTC 0.007397096214 |
| 3.1.142975 | DEEPALI SAHU | ADDRESS REDACTED | | | BTC 0.000932760940668289 | | |
| 3.1.142976 | DEEPALI SINGH | ADDRESS REDACTED | | | BTC 0.00109864763622453<br>CEL 0.0887650949421088<br>ETH 0.00153617730006488 | | |
| 3.1.142977 | DEEPALI TRIVEDI | ADDRESS REDACTED | | | ADA 0.417622308817776<br>BNB 0.0000070493650494<br>BTC 0.0000179507248999989<br>CEL 47.7486537926028<br>USDC 0.79280423372525<br>XTZ 0.0156520237816894 | | |
| 3.1.142978 | DEEPAMANGALA YAPA | ADDRESS REDACTED | | | BTC 0.00835596528242551 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.142979 | DEEPAN BHALLA | ADDRESS REDACTED | | | ADA 0.210642213076136<br>BCH 0.000136333206338575<br>BNB 0.000920675188674802<br>BTC 0.195025785336349<br>DOT 0.0105059510416136<br>EOS 0.0218156131680819<br>ETH 1.62788091481327<br>LINK 0.00329638941879355<br>LTC 0.00024428135948023<br>XRP 0.309493769064238 | | |
| 3.1.142980 | DEEPAN DAS | ADDRESS REDACTED | | | BTC 0.00375161701675153<br>LTC 3.72804315072225 | | |
| 3.1.142981 | DEEPAN GANGAR | ADDRESS REDACTED | | | ADA 330.218682753939<br>BCH 1.059180785818<br>BTC 0.00518817899760338<br>CEL 58.1364266814828<br>EOS 30.3394046244516<br>LTC 4.32875768501097<br>MATIC 855.333910546694<br>SNX 11.681762777226<br>USDC 2137.31680868621<br>XLM 551.527607097509 | | |
| 3.1.142982 | DEEPANSHU GUPTA | ADDRESS REDACTED | | | ETH 0.0192183085797034 | | |
| 3.1.142983 | DEEPANSHU MAHESHWARI | ADDRESS REDACTED | | | ADA 0.0309245421090506<br>CEL 1.3742654077211<br>DOT 0.00333341536296206<br>ETH 0.000162942163788173<br>MATIC 0.563355936012162<br>XRP 0.0307025020239262 | | |
| 3.1.142984 | DEEPANSHU MALIK | ADDRESS REDACTED | | | CEL 1.07882039612602<br>DASH 0.00445150141026262 | | |
| 3.1.142985 | DEEPANSHU SACHDEVA | ADDRESS REDACTED | | | BTC 0.00000671943956212199 | | |
| 3.1.142986 | DEEPAUL BHARJ | ADDRESS REDACTED | | | ADA 0.137300172610428<br>BTC 0.192446880149942<br>LUNC 57.4807643148142<br>USDC 1.62619437175589 | BTC 0.000732305664384314 | |
| 3.1.142987 | DEEPENDRA CHOUDHARY | ADDRESS REDACTED | | | ETH 0.000162226277385369 | | |
| 3.1.142988 | DEEPENDRA SINGH | ADDRESS REDACTED | | | ETH 0.00150794427913261 | | |
| 3.1.142989 | DEEPENDRAN ANBAZHAKAN | ADDRESS REDACTED | | | BCH 0.0243473428875016<br>BTC 0.000000009964170981<br>CEL 0.0272769265844415 | | |
| 3.1.142990 | DEEPENDU UPASANI | ADDRESS REDACTED | | | BTC 0.000118368837851563<br>CEL 0.107027721519959 | | |
| 3.1.142991 | DEEPESH KUMAR | ADDRESS REDACTED | | | BTC 0.000000602327344125<br>LTC 0.000002121963464239 | | |
| 3.1.142992 | DEEPESH PANDYA | ADDRESS REDACTED | | | BTC 0.00136373497247339<br>BUSD 403.076208<br>CEL 18.519564068785 | | |
| 3.1.142993 | DEEPESH PURBHOO | ADDRESS REDACTED | | | BTC 0.00101410387790772<br>ETH 0.206929255966287<br>USDC 626.056602213328 | | |
| 3.1.142994 | DEEPETCH MONGKONTANAPORN | ADDRESS REDACTED | | | BUSD 1.17532900758159 | | |
| 3.1.142995 | DEEPIKA BABU | ADDRESS REDACTED | | | BTC 0.0373219650085016<br>CEL 109.964035454307<br>ETH 1.39973320057637<br>MCDAI 40 | | |
| 3.1.142996 | DEEPIKA RAO | ADDRESS REDACTED | | | BTC 2.11404968321541<br>ETH 69.7426422578741 | | |
| 3.1.142997 | DEEPIKA THALLA | ADDRESS REDACTED | | | CEL 0.0014288433558299 | | |
| 3.1.142998 | DEEPINDER SINGH | ADDRESS REDACTED | | | BTC 0.000065892167026756<br>CEL 43.7491913130745<br>ETH 0.000447306063231119 | | |
| 3.1.142999 | DEEPINDERJIT SINGH | ADDRESS REDACTED | | | BTC 0.000084115526908073<br>ETH 0.000489877383717595<br>LINK 0.00998681737832197<br>MATIC 2.09959022364091<br>SGB 224.318041301572<br>USDC 1.62852040972965<br>USDT ERC20 10.6758578688512<br>XRP 0.944013154205759 | | |
| 3.1.143000 | DEEPJOY HALDER | ADDRESS REDACTED | | | BTC 0.000000004607390931<br>BUSD 0.942846284706201 | | |
| 3.1.143001 | DEEPMALA DEEPMALA | ADDRESS REDACTED | | | BTC 0.101450269255189 | | |
| 3.1.143002 | DEEPTHA WICKRAMASEKARA | ADDRESS REDACTED | | | BTC 0.474114094524317<br>CEL 129.409279844329<br>EOS 0.00477784786479541<br>ETH 5.15126017637792<br>LTC 0.000657037756260421<br>XLM 0.0133377412108419<br>XRP 99.7326090564002 | | |
| 3.1.143003 | DEEPTHI ANUMALASETTY | ADDRESS REDACTED | | | ADA 175.586091076807<br>BTC 0.0066765580313957<br>USDC 1286.2739844479 | | |
| 3.1.143004 | DEEPTHI K | ADDRESS REDACTED | | | BNB 0.00111679864927208<br>BTC 0.000000006734846115<br>CEL 0.0766769613193735 | | |
| 3.1.143005 | DEEPTHI KOSURI | ADDRESS REDACTED | | | BTC 0.926658325950875<br>ETH 0.0212305439784008<br>USDC 12.7237876693338 | USDC 929.66 | |
| 3.1.143006 | DEEPTHI KULKARNI | ADDRESS REDACTED | | | BTC 0.154430957696024<br>CEL 1.06716362663301<br>ETH 1.11573901856064 | | |
| 3.1.143007 | DEEPTHI PAWAR | ADDRESS REDACTED | | | BTC 0.000972624245192836<br>CEL 0.0364426937332125<br>DOT 4.28547349124365<br>LTC 0.380364993980702<br>USDT ERC20 118.00182196867 | | |
| 3.1.143008 | DEEPTHIKA WEERAKOON | ADDRESS REDACTED | | | ADA 0.152944328607676<br>BNB 0.00150003058421506<br>BTC 0.000800860406146643<br>CEL 0.869286399951743<br>XRP 0.100418138472098 | | |
| 3.1.143009 | DEEPTI RADKE | ADDRESS REDACTED | | | ADA 184.871261580792<br>BTC 0.0163165923512337<br>CEL 3.37292378079546<br>ETH 0.170066727643981 | | |
| 3.1.143010 | DEEPTI UPASANI | ADDRESS REDACTED | | | BTC 0.27690444322925<br>ETH 0.164979386875303<br>USDC 0.0685103507737911 | | |
| 3.1.143011 | DEEPTI VATTIPULUSU | ADDRESS REDACTED | | | MATIC 68883.8638875256 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.143012 | DEEPUL SHARMA | ADDRESS REDACTED | | | AAVE 0.36862397<br>ADA 833.892772<br>BTC 0.02780235<br>CEL 425.783303636589<br>DOT 12.31067067<br>ETH 6.3540967<br>LUNC 10.561738<br>MATIC 204.09051202<br>SNX 105.68018136996<br>SOL 30.83836572<br>UNI 9.72015233<br>USDC 1227.633218<br>XRP 759.294124 | | |
| 3.1.143013 | DEERBERRY PTY LTD AS TRUSTEE FOR DEERBERRY UNIT TRUST | DELLAMARTA ROAD, WANGARA WA, 6065 AUSTRALIA | | | BTC 0.00219725347512459<br>CEL 3390.30228836804<br>LINK 254.13012683 | | |
| 3.1.143014 | DEERENDRA ERUVARAM | ADDRESS REDACTED | | | ADA 70.4764568944501<br>BTC 0.0168278824130186<br>ETH 2.10336691887848<br>MANA 33.6027006880341<br>MATIC 103.563666616358 | | |
| 3.1.143015 | DEERGHAYU SHRESTHA | ADDRESS REDACTED | | | BTC 0.001461705612917<br>ETH 0.0540571142102434 | ETH 2.968 | |
| 3.1.143016 | DEEYA LORAM | ADDRESS REDACTED | | | ADA 45.0910234754563<br>BTC 0.052119112161527<br>DOT 7.43334969917819<br>MANA 57.807918365645<br>XLM 295.698599812972 | | |
| 3.1.143017 | DEFERRED 1031 EXCHANGE, LLC | LAKELAND AVE., DOVER, DELAWARE 19901 | | | ETH 0.00150636025251745<br>GUSD 6700781.56726376 | | |
| 3.1.143018 | DEFFA RIEDEWALD | ADDRESS REDACTED | | | ADA 0.182720395683996<br>BTC 0.000000835530956534 | | |
| 3.1.143019 | DEFI CAPITAL LLC | 2024 WOODHAVEN CIR, RIVERBANK, CALIFORNIA 95367 | | | CEL 0.87761915777613<br>ETH 0.00386795441952607 | | |
| 3.1.143020 | DEFI DASHKINA | ADDRESS REDACTED | | | BTC 0.00105325029347064 | | |
| 3.1.143021 | DEFI MARICHKA | ADDRESS REDACTED | | | BTC 0.00104751830404979 | | |
| 3.1.143022 | DEFI NEIMAR | ADDRESS REDACTED | | | BTC 0.00104751830404979 | | |
| 3.1.143023 | DEFI TAN | ADDRESS REDACTED | | | BTC 0.00000642106158309999<br>LTC 0.0014081059249703 | | |
| 3.1.143024 | DEFI TELON | ADDRESS REDACTED | | | BTC 0.00104617831063126 | | |
| 3.1.143025 | DEFKALION ALEXAKIS | ADDRESS REDACTED | | | BTC 0.070441081244203<br>CEL 89.5782910889443<br>ETH 4.51872730045582<br>LINK 1761.99310498135 | | |
| 3.1.143026 | DEFOREST FLEMING | ADDRESS REDACTED | | | BTC 0.000841319919614407<br>DOT 21.3654370217712<br>ETH 0.108587618113974 | | |
| 3.1.143027 | DEFORGE NICOLAS | ADDRESS REDACTED | | | BTC 0.000000006711266718<br>CEL 0.0368781904708008<br>ETH 0.000111292001625296<br>LINK 0.000213603345547933<br>USDT ERC20 0.000000542744920293 | | |
| 3.1.143028 | DEFU WAN | ADDRESS REDACTED | | | BTC 0.000016081228889209 | | |
| 3.1.143029 | DEFVYEON KOK THAI CHENG | ADDRESS REDACTED | | | ADA 0.00005976960944568<br>BCH 0.0070793<br>BTC 0.000000131906397525<br>CEL 0.182169929418688<br>ETH 0.000003<br>XRP 4.984507 | | |
| 3.1.143030 | DEGATAGA LLC | BAUGHER DR. , TIPPECANOE, INDIANA 46570 | | | BTC 2.01778615814425<br>ETH 7.49600764027812 | | |
| 3.1.143031 | DEGNA JEAN MARCEL SIAN | ADDRESS REDACTED | | | BTC 0.00197604<br>CEL 3.74840110064262 | | |
| 3.1.143032 | DEGO CHAK LAM YEUNG | ADDRESS REDACTED | | | ADA 6410.31028331264<br>AVAX 42.2917664910029<br>BTC 0.0017346814111312<br>CEL 0.260964385117017<br>DOT 192.029353066264<br>LUNC 30197.4872296281<br>MATIC 935.841234222362<br>SOL 65.8810005223658 | | |
| 3.1.143033 | DEGRANDE OLIVIER | ADDRESS REDACTED | | | CEL 24.0719674784791<br>SNX 66.676222971064<br>USDC 944.086914024598 | | |
| 3.1.143034 | DEGREMONT SEBASTIEN | ADDRESS REDACTED | | | CEL 1.08564536510176 | | |
| 3.1.143035 | DEGRI FABIEN | ADDRESS REDACTED | | | ADA 0.000000696156547805<br>BTC 0.000000002339344301<br>CEL 0.0960469106889623<br>XRP 0.00000078117146164 | | |
| 3.1.143036 | DEGUILHEM RICHARD | ADDRESS REDACTED | | | BTC 0.000005796223066527<br>ETH 0.000010493896713763 | | |
| 3.1.143037 | DEHAN ELCIN | ADDRESS REDACTED | | | BTC 0.0107467443720312<br>MATIC 275.891341926528 | | |
| 3.1.143038 | DEHI LEE | ADDRESS REDACTED | | | BTC 0.000000003943078643<br>CEL 1.09624070653137 | | |
| 3.1.143039 | DEHIGAHAWATTAGE THILAKAWARDANA | ADDRESS REDACTED | | | ADA 0.274335909131886<br>BTC 0.000001296977017974<br>USDT ERC20 0.383476952825699 | | |
| 3.1.143040 | DEHIWALAGE PERERA | ADDRESS REDACTED | | | CEL 1.12266565561408 | | |
| 3.1.143041 | DEIAN JIVANELOV | ADDRESS REDACTED | | | BTC 0.000145276809683103<br>CEL 1.48836506031778 | | |
| 3.1.143042 | DEIANIRA ABATE | ADDRESS REDACTED | | | BTC 0.000000125225920373<br>USDC 0.642414173147235 | | |
| 3.1.143043 | DEIANIRA LONDONO | ADDRESS REDACTED | | | BTC 0.00167687387901845 | | |
| 3.1.143044 | DEICY GALLEGO | ADDRESS REDACTED | | | BTC 0.000003268095496373<br>USDC 0.33545838105974 | | |
| 3.1.143045 | DEICY GALLEGO | ADDRESS REDACTED | | | BTC 0.000011397530011232 | | |
| 3.1.143046 | DEICY GALLEGO | ADDRESS REDACTED | | | BTC 0.000012178574964424 | | |
| 3.1.143047 | DEIDER BUGAR | ADDRESS REDACTED | | | CEL 21.4560673980383<br>DOT 141.15751<br>SNX 59.5467 | | |
| 3.1.143048 | DEIDRA JOYNER | ADDRESS REDACTED | | | BTC 0.000044258861320256<br>COMP 2.13107649160368<br>MATIC 71.0582210081065<br>SNX 42.9409343812941<br>USDC 0.385800183936477 | | |
| 3.1.143049 | DEIDRA MCCLOVER | ADDRESS REDACTED | | | ADA 61.2410535422452<br>BTC 0.00995479962304988<br>ETH 0.213603296118781 | | |
| 3.1.143050 | DEIDRA ROBERSON | ADDRESS REDACTED | | | BTC 0.0000084319846915 | | |
| 3.1.143051 | DEIDRE ADAMS | ADDRESS REDACTED | | | BTC 0.000566977028468626<br>CEL 0.244022345254962 | | |
| 3.1.143052 | DEIDRE ALLEN | ADDRESS REDACTED | | | ADA 189.264869078794<br>BTC 0.0224365059932305<br>ETH 0.0125494661829051<br>MCDAI 74.1895235386636 | | |
| 3.1.143053 | DEIDRE DOUGLAS | ADDRESS REDACTED | | | SGB 4.36735477120453<br>XRP 28.5685676203178 | | |
| 3.1.143054 | DEIDRE GERBER | ADDRESS REDACTED | | | BTC 0.00168755776050715<br>CEL 0.302894284418065 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.143055 | DEIDRE HUNTER | ADDRESS REDACTED | | | BTC 0.980868006879433 | | |
| 3.1.143056 | DEIDRE PROZINSKI | ADDRESS REDACTED | | | BTC 0.0873044864933588<br>CEL 2.0453235102504<br>MATIC 12.7208314638343<br>MCDAI 36.8857609239941<br>USDT ERC20 2.54593083067102 | BTC 0.0103689787737305<br>CEL 168.852313822876 | |
| 3.1.143057 | DEIDRE QUIRING | ADDRESS REDACTED | | | BTC 0.0492640209119958<br>USDC 265.958020647676 | | |
| 3.1.143058 | DEIDRE SILVESTRI | ADDRESS REDACTED | | | BTC 0.000301644639836582<br>ETH 0.00104711449211822<br>USDC 33.7697710900486 | | |
| 3.1.143059 | DEIDRE SPEARS | ADDRESS REDACTED | | | BTC 0.000531228489151336<br>LTC 3.52181152088028 | | |
| 3.1.143060 | DEIDRE WIGNALL | ADDRESS REDACTED | | | CEL 0.510976314196505<br>ETH 0.000053396625067598<br>LUNC 1.60254558454073 | | |
| 3.1.143061 | DEIDRE-ANNE ALEXANDER | ADDRESS REDACTED | | | BTC 0.00191606768737479<br>USDC 5454.30622089513 | | |
| 3.1.143062 | DEIDREE LOHR | ADDRESS REDACTED | | | BTC 0.0223501833731671<br>DOT 102.230149863924<br>ETH 0.106215029692804<br>LINK 0.882449429687722<br>LTC 0.751019350122833<br>USDC 10.8108786044331 | | |
| 3.1.143063 | DEIGHTON CARRINGTON | ADDRESS REDACTED | | | BTC 0.0000008<br>CEL 37.5132733146385 | | |
| 3.1.143064 | DEIGHTON CARRINGTON | ADDRESS REDACTED | | | BTC 0.00108348231980118<br>DASH 0.00077444591915915<br>DOT 0.0757268616057708<br>EOS 0.0844065939968479<br>UNI 0.0230793296746618 | | |
| 3.1.143065 | DEIGO DA SILVA RICARTE | ADDRESS REDACTED | | | ETH 0.000000231450867637 | | |
| 3.1.143066 | DEIJON ERKINS | ADDRESS REDACTED | | | BTC 0.000046555369399723<br>ETH 0.000773279735196225<br>LTC 0.00132461302523566<br>USDC 0.902660480239352 | BTC 0.000000004837331891 | |
| 3.1.143067 | DEILLON MATTHIEU | ADDRESS REDACTED | | | BTC 0.000000141023086419<br>CEL 17.9797673649659<br>COMP 0.05<br>EOS 4.942<br>LINK 12.4503514942889<br>SNX 7.02230126<br>USDC 6.954765 | | |
| 3.1.143068 | DEIMA JURKUTE | ADDRESS REDACTED | | | BTC 0.0517202176621054<br>MATIC 6.20377860162506<br>USDC 25.4963179556709 | | |
| 3.1.143069 | DEIMANTAS STANKEVICIUS | ADDRESS REDACTED | | | BTC 0.0145794801090824<br>CEL 15.5088024746752<br>ETH 0.11595024 | | |
| 3.1.143070 | DEIMANTAS UBARTAS | ADDRESS REDACTED | | | CEL 0.234989904687917<br>USDC 0.0129932680629512<br>USDT ERC20 0.000001001113005707 | | |
| 3.1.143071 | DEIMANTĖ GAIDYTĖ | ADDRESS REDACTED | | | BTC 0.000012682428899939 | | |
| 3.1.143072 | DEIMANTĖ KASPARAVIČIŪTĖ | ADDRESS REDACTED | | | BTC 0.000000173198125105<br>CEL 0.00134445147272323<br>USDC 0.0744900182758371 | | |
| 3.1.143073 | DEIMANTĖ VASILIAUSKAITĖ | ADDRESS REDACTED | | | BTC 0.000000292047304999<br>USDC 0.0796194408884983 | | |
| 3.1.143074 | DEIMANTE ZIZYTE | ADDRESS REDACTED | | | BTC 0.000681107217304843<br>CEL 309.513714296761<br>USDT ERC20 0.000000479735973487 | | |
| 3.1.143075 | DEIMAS RASLA | ADDRESS REDACTED | | | BTC 0.000150953640711297<br>CEL 0.0166443987367552<br>ETH 0.00637505843715431<br>LINK 0.0165161406851012<br>PAXG 0.000589091968310351<br>USDC 0.695470561540047 | | |
| 3.1.143076 | DEIMY HOSTOS | ADDRESS REDACTED | | | BTC 0.000057289623197549 | | |
| 3.1.143077 | DEINA CARBONARA | ADDRESS REDACTED | | | BTC 0.000007105477388076 | | |
| 3.1.143078 | DEINIER DOMINGUEZ | ADDRESS REDACTED | | | ADA 12.9286315787575<br>BTC 0.000896927046443567<br>ETC 0.0149993331449481<br>XLM 6155.88883611323 | | |
| 3.1.143079 | DEION DANIELS | ADDRESS REDACTED | | | AVAX 0.0510247099148074<br>BTC 0.000438292174011212 | | |
| 3.1.143080 | DEION GRAHAM-LONG | ADDRESS REDACTED | | | BTC 0.00048685152101381<br>ETH 0.000827323172196506 | | |
| 3.1.143081 | DEION NIRESH FERNANDO | ADDRESS REDACTED | | | AVAX 9.38763503388183<br>BTC 0.02967985093882<br>ETH 2.77196010060831 | AVAX 1 | |
| 3.1.143082 | DEIONTAE NICHOLAS | ADDRESS REDACTED | | | BTC 0.000005913375010286<br>ETH 0.000060546959413075 | ETH 0.0112709291605538 | |
| 3.1.143083 | DEIPAN SHAH | ADDRESS REDACTED | | | BTC 0.264173970665757 | | |
| 3.1.143084 | DEIRDRE APICELLO | ADDRESS REDACTED | | | BTC 0.015467981860662<br>LTC 0.722280712244177 | | |
| 3.1.143085 | DEIRDRE BRYANT | ADDRESS REDACTED | | | ETH 4.78681164547547 | COMP 0.57997515<br>ETH 0.51349551 | |
| 3.1.143086 | DEIRDRE BYRNE | ADDRESS REDACTED | | | ADA 13181.523314<br>BTC 0.00120706464598912<br>CEL 143.930054570885<br>DOT 536.929863042919<br>ETH 0.0246256825534191<br>USDC 32396.2037333948 | | |
| 3.1.143087 | DEIRDRE HENNESSY | ADDRESS REDACTED | | | BTC 0.0434691371846119<br>USDC 4835.9138980284 | | |
| 3.1.143088 | DEIRDRE LOBO | ADDRESS REDACTED | | | BTC 0.00287139539626214<br>ETH 48.9097520842186 | | |
| 3.1.143089 | DEIRDRE LONERGAN | ADDRESS REDACTED | | | BTC 0.000920422266020339<br>ETH 2.22060016450972 | | |
| 3.1.143090 | DEIRDRE MCGINN | ADDRESS REDACTED | | | BTC 1.02630435891912<br>CEL 1.23096137931468<br>ETH 17.8588623422238<br>USDC 1.91539041425242 | | |
| 3.1.143091 | DEIRDRE ODONOGHUE | ADDRESS REDACTED | | | BTC 0.00185723124249804<br>CEL 446.420079480766<br>SGB 15888.5482426417<br>XLM 4.03803142179815<br>XRP 66.0783424127011 | | |
| 3.1.143092 | DEIRDRE RYAN | ADDRESS REDACTED | | | BTC 0.000136814302343004<br>CEL 0.00200312815012303<br>ETH 0.00158532426891224 | | |
| 3.1.143093 | DEIRDRE VENTURELLA | ADDRESS REDACTED | | | BTC 0.00143925533687104<br>SGB 163.600422523565<br>XRP 1070.17404777674 | | |
| 3.1.143094 | DEIRDRE YOUNG | ADDRESS REDACTED | | | BTC 0.618400749424678<br>LUNC 540.892680765075 | | |
| 3.1.143095 | DEIREDRA DAVIS | ADDRESS REDACTED | | | USDC 0.0120628532286565 | | |
| 3.1.143096 | DEISSY SANABRIA SERNA | ADDRESS REDACTED | | | BCH 0.000609518067238321<br>BTC 0.000000755188032986 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.143097 | DEISY GOMEZ BOTERO | ADDRESS REDACTED | | | BTC 0.000000877966256913<br>USDT ERC20 0.302263577601115 | | |
| 3.1.143098 | DEISY ROJAS | ADDRESS REDACTED | | | BNB 0.0261016686891509<br>CEL 0.360285126926834 | | |
| 3.1.143099 | DEISY TEIXEIRA | ADDRESS REDACTED | | | AAVE 0.09<br>ADA 101.845436840918<br>BTC 0.00523227029270292<br>CEL 508.016486667588<br>ETH 0.0059<br>LINK 1.9<br>MATIC 207.19316287<br>SNX 1.75<br>UNI 1.7<br>USDC 95 | | |
| 3.1.143100 | DEIVA MEYYAPPAN | ADDRESS REDACTED | | | BTC 0.000475784289737541 | | |
| 3.1.143101 | DEIVER BARRETO HENRIQUEZ | ADDRESS REDACTED | | | CEL 0.0683542442700592 | | |
| 3.1.143102 | DEIVER FLOREZ | ADDRESS REDACTED | | | BAT 1732.86269809761<br>BCH 0.416303374504926<br>BTC 0.0117048314740565<br>CEL 1.15116892753898<br>DASH 0.000799521921053038<br>EOS 5.83805878425822<br>ETC 14.7934913620297<br>ETH 1.15017228019982<br>LINK 135.169931971378<br>LTC 3.54650966243456<br>MATIC 4473.79934430689<br>MCDAI 63.7248078820359<br>SGB 114.480414529886<br>SNX 30.4350229413984<br>XLM 540.457363685283<br>XRP 0.000000750660131022<br>ZRX 76.5060989360554 | | |
| 3.1.143103 | DEIVI NATHALIE GAITAN RAMIREZ | ADDRESS REDACTED | | | BTC 0.201211872296137<br>CEL 86.1034943610463 | | |
| 3.1.143104 | DEIVID ALVES LOPES | ADDRESS REDACTED | | | ETH 0.000000222735674881 | | |
| 3.1.143105 | DEIVIDAS ANUZIS | ADDRESS REDACTED | | | BTC 0.00210442411859645 | | |
| 3.1.143106 | DEIVIDAS EREMAVIČIUS | ADDRESS REDACTED | | | BTC 0.0244948474028402<br>CEL 28.1624062246849 | | |
| 3.1.143107 | DEIVIDAS KEPALAS | ADDRESS REDACTED | | | BNB 0.000885613288965295<br>BTC 0.00000094079830777 | | |
| 3.1.143108 | DEIVIDAS KROGERTAS | ADDRESS REDACTED | | | BTC 0.000550489691119688<br>USDT ERC20 0.0485134324484301 | | |
| 3.1.143109 | DEIVIDAS LAURINAVIČIUS | ADDRESS REDACTED | | | CEL 0.00286233038295797 | | |
| 3.1.143110 | DEIVIDAS MUSINSKIS | ADDRESS REDACTED | | | XRP 0.00430427284156433 | | |
| 3.1.143111 | DEIVIDAS NADEIKA | ADDRESS REDACTED | | | BTC 0.00122969402456085<br>MANA 0.22835481008064 | | |
| 3.1.143112 | DEIVIDAS PETKUNAS | ADDRESS REDACTED | | | BTC 0.000000032204726805<br>USDC 0.0677888624549139 | | |
| 3.1.143113 | DEIVIDAS PODZIUNAITIS | ADDRESS REDACTED | | | LTC 0.000580933399375009<br>MCDAI 0.0477375377631935 | | |
| 3.1.143114 | DEIVIDAS STANKEVICIUS | ADDRESS REDACTED | | | BTC 0.000512037739554513 | | |
| 3.1.143115 | DEIVIDAS TUMAS | ADDRESS REDACTED | | | BTC 2.20596807784155 | | |
| 3.1.143116 | DEIVIDAS ZAKARAUSKAS | ADDRESS REDACTED | | | BTC 0.00501158701265798<br>CEL 33.3103417556113<br>ETH 0.00519327102204601 | | |
| 3.1.143117 | DEIVIDE DOS SANTOS CANCEICAO | ADDRESS REDACTED | | | CEL 0.000215351405695783 | | |
| 3.1.143118 | DEIVIDS PRIEDINS | ADDRESS REDACTED | | | BNB 0.000377654652128292<br>BTC 0.000000583490742026<br>BUSD 3.34973239481744 | | |
| 3.1.143119 | DEIVIS ESCALANTE | ADDRESS REDACTED | | | AVAX 2.88353869186305<br>BTC 0.00331214438534066<br>DOT 8.7182814508335<br>ETH 0.0409500456353391<br>SOL 2.13170765090417<br>UNI 3.10730956405132 | | |
| 3.1.143120 | DEIVIS PAVON | ADDRESS REDACTED | | | BTC 0.000000082700908333 | | |
| 3.1.143121 | DEIVYDAS ZIZIUNAS | ADDRESS REDACTED | | | CEL 0.12213116835933<br>DOT 0.00559924487146084<br>ETC 0.00118265983820599<br>LTC 0.0572070094534316<br>MANA 9.56172331975789 | | |
| 3.1.143122 | DEIVYDAS ZIZIUNAS | ADDRESS REDACTED | | | BTC 0.000000243782305987<br>XLM 0.231968374096475 | | |
| 3.1.143123 | DEIYELIN GUZMAN | ADDRESS REDACTED | | | CEL 7.09070332744174<br>ETH 0.00000035552842922 | | |
| 3.1.143124 | DEJAN ACIMOV | ADDRESS REDACTED | | | BTC 0.000041182364374571<br>CEL 1000.23366499271<br>ETH 0.000283070271349143<br>LUNC 12.3927475096153<br>MATIC 225.913693404234 | | |
| 3.1.143125 | DEJAN ALEKSANDRIC | ADDRESS REDACTED | | | BTC 0.02633407<br>CEL 27.8118022390117<br>ETH 0.170720719839653 | | |
| 3.1.143126 | DEJAN ARSIC | ADDRESS REDACTED | | | ADA 0.000000264020212658<br>BNB 0.00161471045296103<br>BTC 0.000000004209346709<br>CEL 0.347057925273398 | | |
| 3.1.143127 | DEJAN BAJIC | ADDRESS REDACTED | | | CEL 1.68073563032485 | | |
| 3.1.143128 | DEJAN BALABAN | ADDRESS REDACTED | | | BTC 0.000006642571310926 | | |
| 3.1.143129 | DEJAN BELUŠIĆ | ADDRESS REDACTED | | | ADA 0.0827905014637365<br>BTC 0.00238648596828161<br>BUSD 1.04057231500736 | | |
| 3.1.143130 | DEJAN BIJELIC | ADDRESS REDACTED | | | BTC 0.00110340850283823<br>CEL 0.509665482720149 | | |
| 3.1.143131 | DEJAN BIZJAK | ADDRESS REDACTED | | | CEL 172.813570575361<br>ETH 0.00381556005619507<br>SNX 40.3602479484191<br>UNI 20.0005886095756 | | |
| 3.1.143132 | DEJAN BLAZEKOVIC | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.143133 | DEJAN BOCEV | ADDRESS REDACTED | | | BTC 0.000000001260056566<br>CEL 42.0817184812953<br>USDC 0.000000275539466087 | | |
| 3.1.143134 | DEJAN BOGATAJ | ADDRESS REDACTED | | | BNB 0.000004628296894663<br>BTC 0.00025329754472548<br>ETH 0.0191953401859536<br>LTC 0.00708755125392281 | | |
| 3.1.143135 | DEJAN BOJIC | ADDRESS REDACTED | | | ADA 0.000209340449036062<br>BTC 0.000000289060250186 | | |
| 3.1.143136 | DEJAN BOSKOVIC | ADDRESS REDACTED | | | CEL 0.201032391443069<br>MATIC 0.548241590936743 | | |
| 3.1.143137 | DEJAN BOZIC | ADDRESS REDACTED | | | BTC 0.3722976484<br>CEL 0.0430010999530395<br>DOT 85.0195262466789<br>ETH 3.10744220450209 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.143138 | DEJAN BRDARESKI | ADDRESS REDACTED | | | BTC 0.0214956550987932<br>CEL 2453.81772639881<br>DOT 15.2720402568796<br>ETH 0.387863741249638<br>MATIC 777.686756248785<br>USDC 0.397571777247176<br>UST 501.905739509644<br>XLM 2.0323808 | | |
| 3.1.143139 | DEJAN BUGARIN | ADDRESS REDACTED | | | ADA 225.4<br>BTC 0.0528546727249239<br>CEL 74.4092289162788<br>DOT 83.9735812200033<br>ETH 0.135994351326811<br>LTC 6.65317717638653<br>SOL 0.7495<br>XLM 222.7<br>XRP 147.8 | | |
| 3.1.143140 | DEJAN CADEZ | ADDRESS REDACTED | | | CEL 1.21654032743813<br>COMP 0.00203496477652345 | | |
| 3.1.143141 | DEJAN CAVIC | ADDRESS REDACTED | | | BTC 0.00109834950762025<br>CEL 11.5063278843949<br>SGB 133.348949075367<br>XRP 909.951003876244 | | |
| 3.1.143142 | DEJAN ČEHULIĆ | ADDRESS REDACTED | | | BTC 0.00117278459065718<br>CEL 7.4554839027955<br>ETH 0.182026851134828 | | |
| 3.1.143143 | DEJAN CELANOVIC | ADDRESS REDACTED | | | USDT ERC20 5.27410572883033 | | |
| 3.1.143144 | DEJAN CEROVAC | ADDRESS REDACTED | | | BTC 0.000001678435625413<br>CEL 0.347142261892269<br>LTC 0.000000008232550143 | | |
| 3.1.143145 | DEJAN CEROVIC | ADDRESS REDACTED | | | BTC 0.000001032327128121<br>USDC 0.240910052645899 | | |
| 3.1.143146 | DEJAN CIRIC | ADDRESS REDACTED | | | BTC 0.000017211738335114 | | |
| 3.1.143147 | DEJAN COLNIK | ADDRESS REDACTED | | | BTC 0.00128029465284337<br>CEL 9.83583621958627<br>ETH 0.31 | | |
| 3.1.143148 | DEJAN CUPIC | ADDRESS REDACTED | | | BTC 0.000003110597667972<br>CEL 0.0152093611828184 | | |
| 3.1.143149 | DEJAN CVITICANIN | ADDRESS REDACTED | | | BTC 0.000000761901107371<br>USDT ERC20 0.284155632463281 | | |
| 3.1.143150 | DEJAN DAKIC | ADDRESS REDACTED | | | BTC 0.00108532852894571<br>CEL 1.13389125278926 | | |
| 3.1.143151 | DEJAN DASKALOV | ADDRESS REDACTED | | | ADA 0.421389076195669<br>BTC 0.24499925254394<br>CEL 0.00915515706661763<br>ETH 12.5139784207567<br>MATIC 0.00134308322201651<br>USDC 0.732343943064456<br>XLM 0.0114675821663902 | | |
| 3.1.143152 | DEJAN DEVRNJA | ADDRESS REDACTED | | | BTC 0.000892395794980973<br>CEL 1.49077261257796 | | |
| 3.1.143153 | DEJAN DIMIC | ADDRESS REDACTED | | | CEL 0.19412907051915<br>SOL 0.49 | | |
| 3.1.143154 | DEJAN DJORDJEVIC | ADDRESS REDACTED | | | CEL 0.0961790102084455<br>ETH 0.0625098102330648 | | |
| 3.1.143155 | DEJAN DMITROVIĆ | ADDRESS REDACTED | | | BTC 0.00955710139899648<br>CEL 1.41117511215202<br>USDC 276.137825948066 | | |
| 3.1.143156 | DEJAN DRAGIC | ADDRESS REDACTED | | | BTC 0.000004406450215897<br>CEL 1.62283896837132<br>DOT 0.000000000046833616<br>SNX 0.295423120038312 | | |
| 3.1.143157 | DEJAN ERJAVEC | ADDRESS REDACTED | | | USDC 13.5061429766001 | | |
| 3.1.143158 | DEJAN FICKO | ADDRESS REDACTED | | | BTC 0.147022771799126<br>CEL 0.274379662761902<br>ETH 1.41590555038297<br>USDC 2606.20396575371<br>USDT ERC20 139.417765939572<br>UST 9.05314118686243<br>XRP 1649.76476383247 | | |
| 3.1.143159 | DEJAN FILIPOVIĆ | ADDRESS REDACTED | | | BTC 0.00000344268581966 | | |
| 3.1.143160 | DEJAN FRANGEŽ | ADDRESS REDACTED | | | ADA 59.5<br>BTC 0.00237454957067711<br>CEL 6.54047451512757<br>DOT 4.77075992390109<br>XRP 544.110821024757 | | |
| 3.1.143161 | DEJAN GISIC | ADDRESS REDACTED | | | ADA 54.6730738723995<br>BNB 0.000071031568970964<br>CEL 0.434811729546749 | | |
| 3.1.143162 | DEJAN GLAVONJIC | ADDRESS REDACTED | | | BTC 0.00105638404893099<br>CEL 30.3588040541528 | | |
| 3.1.143163 | DEJAN GRDEN | ADDRESS REDACTED | | | BTC 0.000000859863082448<br>CEL 0.115808108387317<br>XRP 0.469222724128339 | | |
| 3.1.143164 | DEJAN GVOZDIC | ADDRESS REDACTED | | | ETH 2.19164585922417 | | |
| 3.1.143165 | DEJAN HORVAT | ADDRESS REDACTED | | | ADA 1358.3778287714<br>BTC 0.000557001792518733<br>EOS 16.1768778151813<br>ETH 23.4717107300996<br>LINK 109.223374041082<br>USDC 11.3390713544389 | | |
| 3.1.143166 | DEJAN HORVAT | ADDRESS REDACTED | | | CEL 65.9690987533625<br>USDC 2551.3692567327 | | |
| 3.1.143167 | DEJAN IVANOVIC | ADDRESS REDACTED | | | BTC 0.000000009630146537<br>CEL 0.0167604408765093 | | |
| 3.1.143168 | DEJAN IVIC | ADDRESS REDACTED | | | BTC 0.000460600740537998<br>BUSD 8.63441536077727<br>CEL 0.814478344788021<br>ETH 1.294763361686 | | |
| 3.1.143169 | DEJAN JAGODIC | ADDRESS REDACTED | | | ADA 0.0370646215754731<br>BTC 0.000057384662156082<br>MATIC 0.0320678407549655 | | |
| 3.1.143170 | DEJAN JAKOVLJEVIC | ADDRESS REDACTED | | | CEL 0.599998479057982 | | |
| 3.1.143171 | DEJAN JANKOVIC | ADDRESS REDACTED | | | BTC 0.0000449341679552<br>ETH 0.00138348650807949 | | |
| 3.1.143172 | DEJAN JANOSEVIC | ADDRESS REDACTED | | | BCH 0.000734609654926124<br>BTC 0.000000597621211332 | | |
| 3.1.143173 | DEJAN JASKA | ADDRESS REDACTED | | | ETH 0.0014810569143809 | | |
| 3.1.143174 | DEJAN JAUŠOVEC | ADDRESS REDACTED | | | BTC 0.0044481389563421<br>CEL 55.0025728443498 | | |
| 3.1.143175 | DEJAN JENIC | ADDRESS REDACTED | | | BTC 0.00000048967070414<br>ETH 0.000080365995897334 | | |
| 3.1.143176 | DEJAN JEVŠEK | ADDRESS REDACTED | | | BTC 0.304058735463354<br>CEL 810.496380468303 | | |
| 3.1.143177 | DEJAN JOVANCEVIC | ADDRESS REDACTED | | | BTC 0.00179323200945117<br>CEL 3.18271319985057<br>ETH 0.000942042680611592 | | |
| 3.1.143178 | DEJAN JOVANOVIC | ADDRESS REDACTED | | | BTC 0.120999250690404 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.143179 | DEJAN JOVANOVIC | ADDRESS REDACTED | | | BTC 0.000001441719666024<br>MATIC 0.241934915707668<br>ZRX 287.931171631968 | | |
| 3.1.143180 | DEJAN JOVANOVIC | ADDRESS REDACTED | | | ADA 0.00000004481160425<br>BTC 0.0405225242923609<br>CEL 0.0182048142742014<br>DOT 0.0778444293482709<br>USDC 0.000000830766809228 | | |
| 3.1.143181 | DEJAN JURISIC | ADDRESS REDACTED | | | SOL 0.00965170976046093 | | |
| 3.1.143182 | DEJAN KARIN | ADDRESS REDACTED | | | BTC 0.000043069864227559<br>ETH 0.000152699192940405<br>SOL 0.0072152440598028 | | |
| 3.1.143183 | DEJAN KARIN | ADDRESS REDACTED | | | BTC 0.000000945454282166<br>ETH 0.000078573251458954<br>USDC 0.202432523972965 | | |
| 3.1.143184 | DEJAN KATONA | ADDRESS REDACTED | | | BNB 0.000140822701024564 | | |
| 3.1.143185 | DEJAN KIRCANOV | ADDRESS REDACTED | | | BTC 0.000618728691903144<br>USDC 247.064045150452 | | |
| 3.1.143186 | DEJAN KITIC | ADDRESS REDACTED | | | BTC 0.00119432898014962<br>CEL 19.1194394356201 | | |
| 3.1.143187 | DEJAN KOMNENOVIC | ADDRESS REDACTED | | | ADA 453.913355245901<br>BTC 0.0047582840865816<br>CEL 9.56711248486333<br>DOT 3.20804547 | | |
| 3.1.143188 | DEJAN KORZANOVIC | ADDRESS REDACTED | | | BTC 0.0724776728131706 | | |
| 3.1.143189 | DEJAN KORZANOVIC | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.143190 | DEJAN KOSANOVIĆ | ADDRESS REDACTED | | | BTC 0.0292021529311059<br>CEL 28.6933387396457<br>ETC 6.82371396806492<br>ETH 3.13341867403534<br>USDT ERC20 1233.69996799059<br>XRP 5004.227494 | | |
| 3.1.143191 | DEJAN KRAJNC | ADDRESS REDACTED | | | ADA 103.725323<br>AVAX 1.51419748<br>BTC 0.00114479222401928<br>CEL 9.9901260289527<br>MATIC 418.20025885 | | |
| 3.1.143192 | DEJAN KRČMAR | ADDRESS REDACTED | | | BTC 0.000001099009299579<br>CEL 0.0074127727872836<br>LTC 0.00128157774434144 | | |
| 3.1.143193 | DEJAN KRSTIC | ADDRESS REDACTED | | | BTC 0.000123031820752669<br>CEL 0.211376207739396 | | |
| 3.1.143194 | DEJAN KUBAT | ADDRESS REDACTED | | | BTC 0.036159<br>CEL 24.9345060849517<br>ETH 1.3222424 | | |
| 3.1.143195 | DEJAN KUKIĆ | ADDRESS REDACTED | | | ADA 0.152689933537921<br>BTC 0.000000660445773138 | | |
| 3.1.143196 | DEJAN KVRGIC | ADDRESS REDACTED | | | BTC 0.000004703852802996 | | |
| 3.1.143197 | DEJAN LAVBIČ | ADDRESS REDACTED | | | ADA 0.00195508424995692<br>BNB 0.000899096772125269<br>BTC 0.000000459609733586<br>ETH 0.000002415442551609<br>LUNC 122.912413074381<br>MATIC 0.00198747356440513 | | |
| 3.1.143198 | DEJAN LIKAR | ADDRESS REDACTED | | | MATIC 0.000632266928667876 | | |
| 3.1.143199 | DEJAN LJUTOVAC | ADDRESS REDACTED | | | BTC 0.000000651455055868999<br>DOT 0.0634827801651321 | | |
| 3.1.143200 | DEJAN LORENČIČ | ADDRESS REDACTED | | | BTC 0.000000009048445194<br>CEL 0.589919735188664 | | |
| 3.1.143201 | DEJAN MAKSIMOVIC | ADDRESS REDACTED | | | BTC 0.000013592233009709<br>CEL 1.7174500732493<br>ETH 0.00002722 | | |
| 3.1.143202 | DEJAN MANOJLOVIĆ | ADDRESS REDACTED | | | CEL 0.0252373360413076 | | |
| 3.1.143203 | DEJAN MARKOVIĆ | ADDRESS REDACTED | | | BTC 0.000000003287576542<br>CEL 0.0609304993767663<br>EOS 0.0452048322927879 | | |
| 3.1.143204 | DEJAN MARKOVIKJ | ADDRESS REDACTED | | | BTC 0.00160018108728344<br>CEL 105.194701962337<br>ETH 0.201119242564787<br>USDT ERC20 2616.60010010817 | | |
| 3.1.143205 | DEJAN MASTEN | ADDRESS REDACTED | | | BTC 0.00091141<br>CEL 0.431081973259714 | | |
| 3.1.143206 | DEJAN MATIJEVIC | ADDRESS REDACTED | | | ADA 119.369385<br>CEL 156.273465100755<br>ETH 0.297077771754899<br>MATIC 277.922488 | | |
| 3.1.143207 | DEJAN MESARIČ | ADDRESS REDACTED | | | BNB 0.1452289177884<br>BTC 0.00118780404175769<br>CEL 36.9081365981381<br>SOL 0.499675434369162 | | |
| 3.1.143208 | DEJAN MILADINOVIC | ADDRESS REDACTED | | | BTC 0.000000330011022402<br>ETC 0.00690252625115954 | | |
| 3.1.143209 | DEJAN MILADINOVIC | ADDRESS REDACTED | | | ADA 0.504826657912404<br>BTC 0.000000020104836384<br>ETH 0.000001472828550664 | | |
| 3.1.143210 | DEJAN MILANOVIC | ADDRESS REDACTED | | | BTC 0.000000002495096971<br>CEL 0.337154432651321 | | |
| 3.1.143211 | DEJAN MILIVOJEVIC | ADDRESS REDACTED | | | CEL 0.000795961624687377 | | |
| 3.1.143212 | DEJAN MILOJEVIĆ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.143213 | DEJAN MIRKOVIC | ADDRESS REDACTED | | | BTC 0.0753020347570987<br>CEL 0.060967132160021<br>XLM 0.221823836910854<br>XRP 0.000000555009567716 | | |
| 3.1.143214 | DEJAN MISKOVIC | ADDRESS REDACTED | | | BTC 0.00115256914433539<br>USDC 2.2824680460837 | | |
| 3.1.143215 | DEJAN MITIC | ADDRESS REDACTED | | | ADA 63.2505688402468<br>BTC 0.00357293988922952<br>CEL 1.96672533645917 | | |
| 3.1.143216 | DEJAN NAJMAJSTER | ADDRESS REDACTED | | | BTC 0.00105078754447118<br>SNX 104.884086848076 | | |
| 3.1.143217 | DEJAN NEDIC | ADDRESS REDACTED | | | BTC 0.00111765898306423<br>CEL 84.9816451927728 | | |
| 3.1.143218 | DEJAN NEMEC | ADDRESS REDACTED | | | ADA 487.433179723502<br>BTC 0.0331247364343396<br>CEL 457.250919889239<br>ETH 1.10077946875887 | | |
| 3.1.143219 | DEJAN NIKOLIC | ADDRESS REDACTED | | | BTC 0.000000882093918173 | | |
| 3.1.143220 | DEJAN NIKOLOVSKI | ADDRESS REDACTED | | | CEL 0.48006241179193<br>DOT 1.498734844 | | |
| 3.1.143221 | DEJAN NOVAK | ADDRESS REDACTED | | | BTC 0.0503545090603691<br>DOT 15.6031590636251 | | |
| 3.1.143222 | DEJAN PANTELIĆ | ADDRESS REDACTED | | | ADA 0.0000039502786665<br>BTC 0.000882489553713419<br>CEL 0.811474692496028 | | |
| 3.1.143223 | DEJAN PANTIC | ADDRESS REDACTED | | | BTC 0.000000683803030276<br>ETH 0.000175168647854802 | | |
| 3.1.143224 | DEJAN PASALIC | ADDRESS REDACTED | | | BTC 0.00103235464018384<br>CEL 0.256149596040525<br>DOT 11.5185589839893 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.143225 | DEJAN PAUNOV | ADDRESS REDACTED | | | ADA 0.000393449493425978<br>BTC 0.000000004180630776 | | |
| 3.1.143226 | DEJAN PAUNOV | ADDRESS REDACTED | | | CEL 1.51419036564983 | | |
| 3.1.143227 | DEJAN PAVLOVIC | ADDRESS REDACTED | | | BTC 0.0000000981133303<br>CEL 25974.4395784941<br>ETH 6.89160175886578<br>MATIC 40227.53879836<br>SNX 0.072479<br>XRP 0.000000303043516342 | | |
| 3.1.143228 | DEJAN PAVLOVIĆ | ADDRESS REDACTED | | | BTC 0.000000000347941892<br>CEL 14.9821823675272 | | |
| 3.1.143229 | DEJAN PETROVIC | ADDRESS REDACTED | | | BTC 0.000000800388039625999<br>LTC 0.00180983834588208 | | |
| 3.1.143230 | DEJAN PETROVIC | ADDRESS REDACTED | | | CEL 1207.54336710572<br>MATIC 2225.60359600398 | | |
| 3.1.143231 | DEJAN PETROVIĆ | ADDRESS REDACTED | | | BTC 0.00130548120100133<br>ETH 0.000114308858202894 | | |
| 3.1.143232 | DEJAN PEULIC | ADDRESS REDACTED | | | ADA 0.0542772068351234<br>BTC 0.00696966853845415<br>CEL 0.0776653920374124<br>DOT 34.5765597320528<br>XLM 0.00000000956239507 | | |
| 3.1.143233 | DEJAN PLAVSIC | ADDRESS REDACTED | | | CEL 0.210234173960458<br>EOS 0.000018181892238358<br>XRP 0.000000428994498636 | | |
| 3.1.143234 | DEJAN PRANJIĆ | ADDRESS REDACTED | | | ADA 1009.68992136349<br>CEL 17.786314268853<br>ETH 0.25464119603585<br>USDC 19.986 | | |
| 3.1.143235 | DEJAN RADIC | ADDRESS REDACTED | | | ADA 277.236978309263<br>BTC 0.00315772821078035<br>CEL 0.00585797826320819<br>USDT ERC20 6417.65207263765 | | |
| 3.1.143236 | DEJAN RADISAVLJEVIC | ADDRESS REDACTED | | | ADA 0.000000157692307692<br>BTC 0.00225635239341425<br>CEL 119.81942920459<br>ETC 0.99732114884276<br>ETH 0.000000335030968047<br>MATIC 1180.08725490412<br>SOL 0.000000000929561714 | | |
| 3.1.143237 | DEJAN RADOJČIĆ | ADDRESS REDACTED | | | BTC 0.02<br>CEL 25.950493044992 | | |
| 3.1.143238 | DEJAN RADONJIC | ADDRESS REDACTED | | | CEL 0.0591306553206463 | | |
| 3.1.143239 | DEJAN RAJCEVIC | ADDRESS REDACTED | | | USDC 20.4770065662651 | | |
| 3.1.143240 | DEJAN SABANOVIC | ADDRESS REDACTED | | | CEL 1.23000997978191<br>MATIC 259.7140843032 | | |
| 3.1.143241 | DEJAN SALOPEK | ADDRESS REDACTED | | | BTC 0.0217069781477089<br>CEL 2.63152875686166<br>ETH 0.0781872089231202<br>USDC 0.0871446915096511 | | |
| 3.1.143242 | DEJAN SAMARDZIC | ADDRESS REDACTED | | | ETH 0.167370297745438 | | |
| 3.1.143243 | DEJAN SARCEVIC | ADDRESS REDACTED | | | ADA 912.740600435572<br>DOT 48.1209544329076<br>LINK 264.694204210819 | | |
| 3.1.143244 | DEJAN SAVOVIC | ADDRESS REDACTED | | | BTC 0.00112482733254502<br>ETH 100.320147986448 | | |
| 3.1.143245 | DEJAN SINIK | ADDRESS REDACTED | | | CEL 757.389931670175 | | |
| 3.1.143246 | DEJAN SLAVKOVIC | ADDRESS REDACTED | | | ETH 20.6403636049008 | | |
| 3.1.143247 | DEJAN SPASIĆ | ADDRESS REDACTED | | | BTC 0.000904960996181065<br>CEL 0.936566837082043<br>DOT 0.00541147663199257 | | |
| 3.1.143248 | DEJAN STANKOVIĆ | ADDRESS REDACTED | | | BSV 0.00454439<br>BTC 0.000000007193739716<br>CEL 3.06565594876658 | | |
| 3.1.143249 | DEJAN STANOJEVIC | ADDRESS REDACTED | | | BTC 0.000000002654125464<br>CEL 0.0220885004567186 | | |
| 3.1.143250 | DEJAN STEPANOVIC | ADDRESS REDACTED | | | BTC 0.00106000607724236 | | |
| 3.1.143251 | DEJAN STEVANOVIC | ADDRESS REDACTED | | | CEL 139.272239589193 | | |
| 3.1.143252 | DEJAN STOJANOVIĆ | ADDRESS REDACTED | | | ADA 0.00664842744325193<br>BTC 0.0142473907108736<br>CEL 0.00319085256784871<br>LINK 10.8027512353754<br>XLM 18.4326612232136<br>XRP 339.094221569162 | | |
| 3.1.143253 | DEJAN STOKIC | ADDRESS REDACTED | | | BTC 0.666346208947902 | | |
| 3.1.143254 | DEJAN TALEVSKI | ADDRESS REDACTED | | | CEL 0.210087996042751<br>ZEC 0.64904048 | | |
| 3.1.143255 | DEJAN TIMOTIJEVIC | ADDRESS REDACTED | | | BTC 0.074401553028981<br>CEL 0.330811007123594<br>DASH 0.198413152089134<br>ETH 1.96230401782923<br>LTC 0.0243514590670384 | | |
| 3.1.143256 | DEJAN TODOROVIC | ADDRESS REDACTED | | | ADA 0.172374603905442<br>BTC 0.000000213028206806 | | |
| 3.1.143257 | DEJAN TODOROVIC | ADDRESS REDACTED | | | BTC 0.00148303137526513 | | |
| 3.1.143258 | DEJAN TOMIC | ADDRESS REDACTED | | | BTC 0.000001417119825562<br>CEL 0.570512090654499 | | |
| 3.1.143259 | DEJAN TOMKOVIC | ADDRESS REDACTED | | | CEL 0.855591799154648<br>ETH 0.201558380147645<br>SNX 35.2053855204705 | | |
| 3.1.143260 | DEJAN TOPIC | ADDRESS REDACTED | | | BTC 0.00526572302110709<br>CEL 64.8751320614394<br>DOT 3.02756328<br>ETH 0.132774052685055<br>LTC 0.38714172<br>MCDAI 30 | | |
| 3.1.143261 | DEJAN TRAJKOV | ADDRESS REDACTED | | | XRP 61.9982436682843 | | |
| 3.1.143262 | DEJAN TRIFUNOVIC-KIS | ADDRESS REDACTED | | | BTC 0.00648582101031736<br>CEL 7.93502359575232<br>USDT ERC20 0.0802801948152345 | | |
| 3.1.143263 | DEJAN TRIVUNOVIC | ADDRESS REDACTED | | | BTC 0.00127825931632881<br>LTC 0.001049410132432 | | |
| 3.1.143264 | DEJAN UROSEVIC | ADDRESS REDACTED | | | BTC 0.00681320476080623<br>CEL 0.0171212597433007<br>ETH 0.112266916373538 | | |
| 3.1.143265 | DEJAN VASILJEVIĆ | ADDRESS REDACTED | | | CEL 2.85017868400983 | | |
| 3.1.143266 | DEJAN VERELST | ADDRESS REDACTED | | | CEL 0.000566195854400121<br>LTC 0.001 | | |
| 3.1.143267 | DEJAN VERES | ADDRESS REDACTED | | | ADA 0.487977511960824<br>BNB 1.11715634534519<br>BTC 0.00106277592465824 | | |
| 3.1.143268 | DEJAN VRABEC | ADDRESS REDACTED | | | BTC 0.0335822745413731<br>CEL 16.694110519438<br>ETH 0.330479341454167<br>USDC 2753.53677081539 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.143269 | DEJAN VRANJEŠEVIĆ | ADDRESS REDACTED | | | BTC 0.00941947279646644<br>CEL 908.858153197382<br>DOT 42.1654681724745<br>ETH 0.286547005982698<br>LTC 1.16193059158589<br>MATIC 1.01353904509178<br>SNX 71.2899718682087<br>UNI 3.60778738861194<br>USDC 12.8390060759456<br>XLM 45.6135354013918<br>XRP 31.9042254602739 | | |
| 3.1.143270 | DEJAN VUJAKLIJA | ADDRESS REDACTED | | | BTC 0.0000109294033331359<br>CEL 0.620944510145128<br>ETC 0.1 | | |
| 3.1.143271 | DEJAN ZAMUROVIC | ADDRESS REDACTED | | | BTC 0.000001159611271031<br>COMP 0.0024995863885308<br>ETH 0.000164622127028491<br>KNC 0.0752839412385208<br>LINK 0.0931266466929088 | | |
| 3.1.143272 | DEJAN ŽDRNJA | ADDRESS REDACTED | | | ADA 400.409338<br>BTC 0.00115177556904141<br>CEL 7.3625400489504<br>DOT 5.32211576 | | |
| 3.1.143273 | DEJAN ZIVANOVIC | ADDRESS REDACTED | | | BTC 0.000000004703161523<br>CEL 0.315148979394552 | | |
| 3.1.143274 | DEJAN ZIVKOVIC | ADDRESS REDACTED | | | BTC 0.000001010588761815<br>USDT ERC20 0.502548522266594 | | |
| 3.1.143275 | DEJAN ZLATKOVSKI | ADDRESS REDACTED | | | CEL 0.129598165812939 | | |
| 3.1.143276 | DEJAN ZORIC | ADDRESS REDACTED | | | BTC 0.000000002110751142<br>CEL 0.0848616421551605<br>USDC 0.00000012129518644 | | |
| 3.1.143277 | DEJAN ZORZ | ADDRESS REDACTED | | | BTC 0.00108744261201698<br>CEL 34.0719232517855<br>DOT 313.836963344393<br>ETH 1.45110572003477 | | |
| 3.1.143278 | DEJANA CALIC | ADDRESS REDACTED | | | BTC 0.0000041504774463729<br>CEL 1.13813218240195<br>ETH 0.00013990270135657 | | |
| 3.1.143279 | DEJANA HADZIBABIC | ADDRESS REDACTED | | | ADA 409.697136279658<br>BNB 0.0010418329835205<br>BTC 0.000130832918107806<br>CEL 681.119180443582<br>USDC 0.161466533774873 | | |
| 3.1.143280 | DEJANAY ROBINSON | ADDRESS REDACTED | | | CEL 1.07749715672576 | | |
| 3.1.143281 | DEJANCO TRICKOVSKI | ADDRESS REDACTED | | | BTC 0.000004636026923069 | | |
| 3.1.143282 | DEJANIA DENAY HORN | ADDRESS REDACTED | | | ETH 0.00149136625886607 | | |
| 3.1.143283 | DEJASHRAN MOODLEY | ADDRESS REDACTED | | | BTC 0.00106308486858467<br>CEL 1.04866400300799<br>ETH 0.232494905239996 | | |
| 3.1.143284 | DEJAUN HARRIS | ADDRESS REDACTED | | | BTC 0.000000692399757091<br>ETH 0.000955511748129197<br>MATIC 2875.936224752 | | |
| 3.1.143285 | DEJEAN MERCKEL | ADDRESS REDACTED | | | CEL 11.2374345476318<br>SGB 112.212860787741<br>USDC 0.477029691913827<br>XRP 917.018469030049 | | |
| 3.1.143286 | DEJEANNE DENET | ADDRESS REDACTED | | | BCH 7.86440313901718<br>BTC 2.1519136207482<br>EOS 4.24283550562694<br>ETC 684.864253008633<br>ETH 104.065880197385<br>LINK 0.00128683565471443<br>LTC 222.337776451455<br>OMG 0.0499996697989078<br>SGB 5676.23176843301<br>USDC 76.0570420308941<br>XLM 127.938867351705<br>XRP 100769.543154476 | | |
| 3.1.143287 | DEJEREA CALHOUN | ADDRESS REDACTED | | | BTC 0.00117720397337341<br>USDC 6604.7598459438 | | |
| 3.1.143288 | DEJERRELL TRIBBETT | ADDRESS REDACTED | | | ETH 0.0100677893290919 | | |
| 3.1.143289 | DEJI ABRAHAM-AJAYI | ADDRESS REDACTED | | | ADA 491.831604<br>BNB 2.60075053<br>BTC 0.07125274983448<br>CEL 198.890287644734<br>DOT 70.44939256<br>ETH 1.32378119<br>MATIC 409.0383041<br>XRP 692.639119 | | |
| 3.1.143290 | DEJI IBITAYO | ADDRESS REDACTED | | | BTC 0.000001662856687736<br>SGB 29.4025250749003<br>XRP 0.000000132673932284 | | |
| 3.1.143291 | DEJIE HE | ADDRESS REDACTED | | | USDT ERC20 67.5449623513257 | | |
| 3.1.143292 | DEJOIE LEYAO | ADDRESS REDACTED | | | CEL 1.6805150035982<br>DOT 0.00341721546737507<br>ETH 0.122966173244874 | | |
| 3.1.143293 | DEJON SALES | ADDRESS REDACTED | | | BTC 0.000476423683921942 | | |
| 3.1.143294 | DEJON SALES | ADDRESS REDACTED | | | XRP 2061.176846 | | |
| 3.1.143295 | DEJUAN PEART | ADDRESS REDACTED | | | AVAX 10.0489995293708<br>BTC 0.00117298409879534<br>CEL 2.73570425757928<br>DOT 61.2170352613913<br>ETH 1.04330206070289<br>USDT ERC20 0.000000475732600733<br>XLM 0.0141686385494362<br>XRP 3016.38278164132 | | |
| 3.1.143296 | DEJUAN SIMPSON | ADDRESS REDACTED | | | USDC 0.578389514876586 | | |
| 3.1.143297 | DEK CORDINGLEY | ADDRESS REDACTED | | | CEL 23.2757074611151<br>SGB 363.769994282643<br>XRP 2358.76506433344 | | |
| 3.1.143298 | DEK TAI HUI | ADDRESS REDACTED | | | BTC 0.0000010693824647249<br>USDC 517.36533764372 | | |
| 3.1.143299 | DEKA ANDRES EPENDYOUN INTERNATIONAL INCORPORATED | DUBAI SILICON OASIS , DDP, DUBAI, UNITED ARAB EMIRATES | | | ADA 0.000881<br>AVAX 0.596313676001497<br>BTC 0.001338<br>CEL 356.116008570196<br>DOT 0.000034<br>ETH 0.165009<br>LUNC 100000<br>MATIC 0.000326<br>PAX 268.49<br>SNX 0.000363<br>USDC 29767.8908304402<br>USDT ERC20 120.268199 | | |
| 3.1.143300 | DEKE KING | ADDRESS REDACTED | | | BTC 0.00034827<br>CEL 0.762262442867901<br>ETH 0.00475775053996842 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.143301 | DEK-GEI CHEUNG | ADDRESS REDACTED | | | BTC 1.04068417286269<br>CEL 1033.49308592743<br>ETH 0.00192773816903451<br>MATIC 12.6735058704566<br>USDC 12047.075157145 | | |
| 3.1.143302 | DEKI ISEPHEMUGH | ADDRESS REDACTED | | | BTC 0.0032121108236389<br>USDT ERC20 407.094902997493 | | |
| 3.1.143303 | DEKLAN COCHRANE | ADDRESS REDACTED | | | BTC 0.000000845983586588<br>CEL 0.343502457076874<br>TAUD 9.22410299418095<br>USDT ERC20 0.334658378496249 | | |
| 3.1.143304 | DEKN DE | ADDRESS REDACTED | | | BTC 0.000806301684393559 | | |
| 3.1.143305 | DEKUNLE ODUNTAN | ADDRESS REDACTED | | | ADA 1015.25979968548<br>BTC 0.297499328372161<br>ETH 2.06223929191428<br>LINK 30.727704860958<br>LTC 19.1272811228973 | | |
| 3.1.143306 | DEL ALLEN CHERRY | ADDRESS REDACTED | | | ADA 0.0716457454867066<br>AVAX 0.00135895940731695<br>BTC 0.000017322280557997<br>LINK 0.00180261121784594<br>LUNC 0.00273290961828323<br>MATIC 0.0620601740241708<br>SOL 0.000799297378033364 | | |
| 3.1.143307 | DEL BALDERAS | ADDRESS REDACTED | | | BTC 0.000149970509059083<br>SOL 0.0146347811052648 | BTC 0.0887233139086511<br>LUNC 11.2873475714181<br>SOL 11.1366928028611 | |
| 3.1.143308 | DEL CID | ADDRESS REDACTED | | | AAVE 10.338807875044<br>BTC 0.134939617589157<br>XRP 1744.9965 | | |
| 3.1.143309 | DEL DUMASHIE | ADDRESS REDACTED | | | BTC 0.000000039945533201<br>CEL 0.0575801620513083<br>DOT 0.00928816721901067 | | |
| 3.1.143310 | DEL ENDERSBY | ADDRESS REDACTED | | | CEL 1180.84189591243<br>DOT 119.344342379224<br>ETH 2.06079601979592<br>MCDAI 30<br>USDC 2735.300886 | | |
| 3.1.143311 | DEL FRESNO LARA | ADDRESS REDACTED | | | BTC 0.00167384994538833<br>CEL 92.1312760377935 | | |
| 3.1.143312 | DEL HADDER | ADDRESS REDACTED | | | CEL 6.89197967240979<br>XRP 1649.94 | | |
| 3.1.143313 | DEL PAIZ | ADDRESS REDACTED | | | ADA 490.917527518819<br>AVAX 12.7582186796476<br>BTC 0.0481794630861599<br>DOT 21.7914578869623<br>ETH 11.2708953193889<br>MATIC 4570.0820289954<br>SOL 21.4144983133742 | | |
| 3.1.143314 | DEL WOOD | ADDRESS REDACTED | | | USDC 0.0189394350651387 | | |
| 3.1.143315 | DELA TEKPOR | ADDRESS REDACTED | | | BCH 0.302329895271667<br>BTC 0.0341584166655281<br>CEL 191.914490788177<br>DASH 0.498800321439308<br>ETH 0.559488840676454<br>LTC 1.03455734156169<br>PAX 24.7185487147721<br>SGB 46.8918504514419<br>XLM 1021.54376501417<br>XRP 303.74850168853<br>ZRX 1269.81095962083 | | |
| 3.1.143316 | DELADEM YOHUNO | ADDRESS REDACTED | | | CEL 0.0132380143164296 | | |
| 3.1.143317 | DELAINEA PURUCKER | ADDRESS REDACTED | | | CEL 1.06642024785931 | | |
| 3.1.143318 | DELAIRE DIMITRI | ADDRESS REDACTED | | | BTC 0.00478999611603646<br>CEL 58.1161935720884<br>DASH 0.0339586912340817<br>LTC 0.000266598394011593<br>USDT ERC20 180.639352140568<br>XLM 71.922343735415 | | |
| 3.1.143319 | DELAJAH HAMILTON | ADDRESS REDACTED | | | XLM 3.49374660818288 | | |
| 3.1.143320 | DELALANDE CEDRIC | ADDRESS REDACTED | | | BNB 0.000483664493959899<br>BTC 0.00328803541705098<br>CEL 0.216983080940746<br>ETH 0.00137900100760599 | | |
| 3.1.143321 | DELALANDE CEDRIC | ADDRESS REDACTED | | | CEL 0.722017935530478<br>DOT 0.0152686580996395<br>ETH 0.000114803016354164<br>USDT ERC20 0.118080814439226 | | |
| 3.1.143322 | DELALI FOLI | ADDRESS REDACTED | | | CEL 0.085854736208338 | | |
| 3.1.143323 | DELAMAR DICKERSON | ADDRESS REDACTED | | | BTC 0.0230018229039725<br>EOS 17.8774710001456<br>ETC 8.01862536795471<br>LTC 1.27954617181083 | | |
| 3.1.143324 | DELANEE UPCHURCH | ADDRESS REDACTED | | | USDC 0.625887882376335<br>USDT ERC20 0.775917488247817 | | |
| 3.1.143325 | DELANEY BANTOL | ADDRESS REDACTED | | | BTC 0.000114419886697532<br>CEL 1.12438048518849<br>ETH 0.00156644248923154<br>LINK 0.049764592813899<br>ZRX 0.63473368916434 | | |
| 3.1.143326 | DELANEY CREASER | ADDRESS REDACTED | | | ADA 0.000000326241134752<br>BNB 0.000000000760507005<br>BTC 0.000000009454335687<br>CEL 0.302658825179515 | | |
| 3.1.143327 | DELANEY DELANEY | ADDRESS REDACTED | | | BTC 0.000011102589870236 | | |
| 3.1.143328 | DELANEY GRAZIOLI | ADDRESS REDACTED | | | BTC 0.00605594329680669<br>ETH 15.6055926222347<br>USDC 104.688982542599 | BTC 0.000877139876045337<br>ETH 2.17791221783096 | |
| 3.1.143329 | DELANEY KANYANAT K | ADDRESS REDACTED | | | BTC 0.00936153573129773<br>CEL 1.14487975882068<br>ETH 0.000294619993069656<br>OMG 0.037653892337085 | | |
| 3.1.143330 | DELANEY MICHAEL DILLON | ADDRESS REDACTED | | | BTC 0.000000842114518732<br>USDC 0.342068246575836 | BTC 0.00000000185113692<br>USDC 0.000000410659406334 | |
| 3.1.143331 | DELANEY MOBERLY | ADDRESS REDACTED | | | ADA 0.282976324818295<br>BTC 0.00123723012990294 | | |
| 3.1.143332 | DELANEY NAFFZIGER | ADDRESS REDACTED | | | USDC 1088.63905579952 | | |
| 3.1.143333 | DELANEY NALDER | ADDRESS REDACTED | | | ADA 1329.35164548594<br>BTC 0.059599891981121<br>DOT 5.87797079981037<br>ETH 1.12218540906582<br>MATIC 88.7061500959392 | ADA 300<br>BTC 0.01<br>ETH 0.1 | |
| 3.1.143334 | DELANEY SUPER FUND | RIVIERA CRESCENT, NORTH LAKES, 4509 AUSTRALIA | | | BTC 1.00548013131693<br>SOL 103.442537750235 | | |
| 3.1.143335 | DELANNOY LYSIANE | ADDRESS REDACTED | | | BTC 0.00000018<br>CEL 0.0387082399797967 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.143336 | DELANO CASTRO | ADDRESS REDACTED | | | ADA 202.164902421123<br>BNB 1.15123915510477<br>BTC 0.00384488292878915<br>ETH 5.54045787494735<br>USDT ERC20 0.260332681458405 | | |
| 3.1.143337 | DELANO DOUGLAS | ADDRESS REDACTED | | | BTC 0.00107727897298352<br>CEL 0.622399166953352<br>USDC 465.762088524835 | | |
| 3.1.143338 | DELANO GERO DAIBER | ADDRESS REDACTED | | | BTC 0.000000807905213388 | | |
| 3.1.143339 | DELANO KESTO | ADDRESS REDACTED | | | AAVE 2.26558741244964<br>BTC 0.00129995758489877<br>MATIC 0.0914402760045566<br>MCDAI 0.0490911732019159 | | |
| 3.1.143340 | DELANO NATAWIDJAJA | ADDRESS REDACTED | | | ETH 0.000213560479570537 | | |
| 3.1.143341 | DELANO PIKART | ADDRESS REDACTED | | | BTC 0.00456233831975178<br>CEL 4.6655831402282 | | |
| 3.1.143342 | DELANO RENE JOHNSON | ADDRESS REDACTED | | | USDC 0.147486256902218 | USDC 0.000000876075666016 | |
| 3.1.143343 | DELANO THOMPSON | ADDRESS REDACTED | | | BTC 0.00115867734214909<br>MCDAI 107.100719669164 | | |
| 3.1.143344 | DELANO VIJVERBERG | ADDRESS REDACTED | | | CEL 1.1488077752721 | | |
| 3.1.143345 | DELANO WILLEMSE | ADDRESS REDACTED | | | BTC 0.00034<br>CEL 0.233414758506627 | | |
| 3.1.143346 | DELANO WILSON SEEDO | ADDRESS REDACTED | | | CEL 0.494284859240272<br>DOT 0.000000000065098285<br>MCDAI 0.0209936867329213 | | |
| 3.1.143347 | DELANSHIA HAMILTON | ADDRESS REDACTED | | | BTC 0.00114136284507192<br>ETH 0.000233519735811206 | | |
| 3.1.143348 | DELANTE DESOUZA | ADDRESS REDACTED | | | BTC 0.000001359618235277<br>USDC 0.389289299465483<br>USDT ERC20 0.751956603389431 | | |
| 3.1.143349 | DELANY DEMELLO | ADDRESS REDACTED | | | LINK 77.1141100128331 | | |
| 3.1.143350 | DELANY PRECILLA | ADDRESS REDACTED | | | BTC 0.0239043604141448 | | |
| 3.1.143351 | DELARA ABOLHASSANI | ADDRESS REDACTED | | | CEL 261.467935776601 | | |
| 3.1.143352 | DELARAM TAGHIPOUR | ADDRESS REDACTED | | | BTC 1.15109971238635<br>ETH 2.04248682807436 | BTC 0.032777 | |
| 3.1.143353 | DELARAY OLIVIER | ADDRESS REDACTED | | | XRP 0.171604198660786 | | |
| 3.1.143354 | DELATOUR TE WINI | ADDRESS REDACTED | | | BTC 0.02687485<br>CEL 17.3050767759538 | | |
| 3.1.143355 | DELATTE SÉBASTIEN | ADDRESS REDACTED | | | BTC 0.0017935<br>CEL 4.69077997681872<br>ETH 0.03761808 | | |
| 3.1.143356 | DELAUNEY VALENTIN | ADDRESS REDACTED | | | CEL 0.129990918187142 | | |
| 3.1.143357 | DELAUNEY VALENTIN | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 14.2211709829922 | | |
| 3.1.143358 | DELAYNO HERRERA | ADDRESS REDACTED | | | AAVE 0.000433052868788976<br>BAT 0.0279438234771337<br>ETH 0.00000303424073963499<br>LINK 0.00222051306304458<br>MATIC 1.01433800786917<br>UNI 0.00280768913918238 | ETH 0.00207014948324564 | |
| 3.1.143359 | DELBERT GUY | ADDRESS REDACTED | | | BTC 0.0325071388413735<br>LTC 0.000021552483390644<br>USDC 0.0359154890715894<br>XLM 3.65495214873235 | BTC 0.00047757772577487 | |
| 3.1.143360 | DELBERT HODGES TANNER | ADDRESS REDACTED | | | AAVE 5.92894959775458<br>ADA 3794.29224251733<br>AVAX 47.6799824743264<br>BCH 2.86112365594749<br>BSV 2.02531835974071<br>BTC 16.6313164163461<br>CEL 122.753074520061<br>COMP 12.0618637461377<br>DASH 10.2290224304921<br>DOT 43.2199086576687<br>EOS 567.277234329023<br>ETH 109.014534746038<br>GUSD 349.261923152675<br>LTC 8.09281359311504<br>MATIC 3067.96886044358<br>PAX 27.8686137669026<br>PAXG 0.0205817987035981<br>SNX 100.098046294423<br>USDC 46.5869920520114<br>USDT ERC20 34.100275476304<br>ZEC 8.02997246539922 | | |
| 3.1.143361 | DELBERT SHOOPMAN | ADDRESS REDACTED | | | ADA 178.222013313635<br>BTC 0.000028521147431031<br>EOS 108.188698622214<br>ETH 0.000354711328288521<br>MANA 0.015387633538052<br>MATIC 4.12206020257912<br>USDC 0.320099272448805 | | |
| 3.1.143362 | DELCHI GLORIA | ADDRESS REDACTED | | | ADA 0.0764565795382756<br>BNB 1.15796792912892<br>BTC 0.0551307833523578<br>CEL 6.77554368577095<br>ETH 0.0845396123353212 | | |
| 3.1.143363 | DELCHO ZAPRYANOV | ADDRESS REDACTED | | | BTC 0.00322780483454598<br>CEL 2.85490754623621 | | |
| 3.1.143364 | DELCY FANDIÑO | ADDRESS REDACTED | | | BTC 0.000000976782014272<br>XRP 0.15923907105251 | | |
| 3.1.143365 | DELEAN CONLEY | ADDRESS REDACTED | | | USDC 60.5085801634477 | | |
| 3.1.143366 | DELEMARRE DAMIEN | ADDRESS REDACTED | | | ADA 257.971567140994<br>BCH 0.30294124150768<br>BTC 0.0102110346533733<br>CEL 0.204983641618547<br>ETC 3.21131864529452<br>ETH 0.942418686846793<br>KNC 50.2474847015638<br>XRP 358.397279499282 | | |
| 3.1.143367 | DELENATO LAZAR WHITLEY | ADDRESS REDACTED | | | ADA 676.005481674262<br>BTC 0.00245320239603002<br>USDC 4276.76373202735 | USDC 886.353345 | |
| 3.1.143368 | DELETE ALREADY SUBMITTED TICKET LONG TIME AGO | ADDRESS REDACTED | | | BTC 0.00044517703398764 | | |
| 3.1.143369 | DELFIM CASTANHEIRA VALENTE | ADDRESS REDACTED | | | BTC 0.000000008900306112<br>CEL 3032.48037042373<br>DASH 0.00000000540602817<br>USDC 0.000000621671157368<br>USDT ERC20 0.000000347924518612<br>XLM 0.000000026705124286 | | |
| 3.1.143370 | DELFIM SANTOS | ADDRESS REDACTED | | | BTC 0.0104722807778884 | | |
| 3.1.143371 | DELFIM TEIXEIRA | ADDRESS REDACTED | | | BTC 0.000000504862579781<br>ETH 0.000005976052396174<br>PAXG 0.000276579930215315<br>USDC 33103.2298212214 | | |
| 3.1.143372 | DELFÍN BUSSY | ADDRESS REDACTED | | | ADA 0.534822764124436<br>BTC 0.00111061603583906 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.143373 | DELFIN HUERGO | ADDRESS REDACTED | | | ADA 1.04951837908568<br>BTC 0.000000192176317779<br>ETH 0.000001471107532833<br>XRP 0.0539031090054845 | | |
| 3.1.143374 | DELFINA ANDREA | ADDRESS REDACTED | | | BTC 0.000083686676713642<br>ETH 0.00372448709665597 | | |
| 3.1.143375 | DELFINA BAGNATO | ADDRESS REDACTED | | | BTC 0.0000008514828137409999<br>USDC 0.351841232964617 | | |
| 3.1.143376 | DELFINA BRACONI | ADDRESS REDACTED | | | BTC 0.00443929542572075 | | |
| 3.1.143377 | DELFINA BRACONI | ADDRESS REDACTED | | | BTC 0.000648076145923108 | | |
| 3.1.143378 | DELFINA CAPUA | ADDRESS REDACTED | | | BTC 0.000002373790400142 | | |
| 3.1.143379 | DELFINA EZQUERRO | ADDRESS REDACTED | | | BTC 0.00000049507603293<br>USDT ERC20 0.867044222325144 | | |
| 3.1.143380 | DELFINA FALCO | ADDRESS REDACTED | | | ETH 0.0018261551624418<br>PAXG 0.00461792224845561<br>USDC 10.6506078948625 | USDC 0.000000784646916495 | |
| 3.1.143381 | DELFINA FERRER DE FRANKENBERG | ADDRESS REDACTED | | | BTC 0.000520249372762162<br>CEL 1945.09382306551<br>ETH 28.95399646<br>LTC 5.84962913<br>XRP 195.52532 | | |
| 3.1.143382 | DELFINA ITATI MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000051969669892<br>CEL 1.33963892562496<br>ETH 0.000000047380570364<br>USDC 0.00777297899067231 | | |
| 3.1.143383 | DELFINA MARIA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00170008979008211<br>CEL 1.51011020246764 | | |
| 3.1.143384 | DELFINA MARTINEZ ARRAYA | ADDRESS REDACTED | | | BTC 0.00125884460234849<br>CEL 1.62169124672001 | | |
| 3.1.143385 | DELFINA MASSA | ADDRESS REDACTED | | | BTC 0.000004666221905977<br>USDT ERC20 0.961992936001467 | | |
| 3.1.143386 | DELFINA TIONE | ADDRESS REDACTED | | | BTC 0.000005193084990381<br>USDT ERC20 0.868934516452156 | | |
| 3.1.143387 | DELFINE DENISE R VANDE MOORTELE | ADDRESS REDACTED | | | BTC 0.200615552924542<br>ETC 4.44486965923657<br>SOL 26.9887705335634<br>USDC 0.00810017226600153 | | |
| 3.1.143388 | DELGER DAVAA | ADDRESS REDACTED | | | CEL 1.08622913818762<br>USDC 60.0992684180649 | | |
| 3.1.143389 | DELHEURE ERIC | ADDRESS REDACTED | | | AAVE 0.00193667673676821<br>BTC 0.000093025507469688<br>CEL 0.0610106565699796<br>DOT 0.071253016844665<br>ETH 0.0034273452790333<br>LTC 0.00000000929483142<br>SGB 67.9352629122505<br>USDC 11.8881099301827<br>USDT ERC20 4.53217667246023 | | |
| 3.1.143390 | DELHI BOY VIVEK | ADDRESS REDACTED | | | BTC 0.000042305429685331 | | |
| 3.1.143391 | DELI ANDRÁS BARTHA | ADDRESS REDACTED | | | CEL 0.178937527631038 | | |
| 3.1.143392 | DELI MÁTÉ SÓLYOM | ADDRESS REDACTED | | | BTC 0.0085458<br>CEL 27.5054872207759<br>ETH 0.283219700875 | | |
| 3.1.143393 | D'ELIA ALEXANDRO | ADDRESS REDACTED | | | CEL 0.515349768799202<br>XLM 0.000000069628028293<br>XRP 0.000000382223462302 | | |
| 3.1.143394 | DELIA ANGULO | ADDRESS REDACTED | | | BTC 0.000031657237837329 | | |
| 3.1.143395 | DELIA ASTUTO | ADDRESS REDACTED | | | BTC 0.0000283974970644629<br>CEL 0.00424017573534823 | | |
| 3.1.143396 | DELIA BAUMANN | ADDRESS REDACTED | | | BTC 0.000940332775568978<br>ETH 0.480271918766283 | | |
| 3.1.143397 | DELIA CASTINEIRAS | ADDRESS REDACTED | | | BTC 0.0499294529265315 | | |
| 3.1.143398 | DELIA CRUZ MULLICUNDO | ADDRESS REDACTED | | | BNB 0.000015529191555616<br>BTC 0.0956614203624068<br>BUSD 0.00522356725290678<br>CEL 0.00987196102945526<br>MCDAI 0.0116450350133262<br>USDT ERC20 0.00139195130662843 | | |
| 3.1.143399 | DELIA DE LAS MERCEDES CARVAJAL VILLAR | ADDRESS REDACTED | | | BTC 1.02188662209719<br>CEL 316.134300863086<br>ETH 0.115938575585234<br>USDC 5.93149009494315 | | |
| 3.1.143400 | DELIA ELENA SORIA | ADDRESS REDACTED | | | BTC 0.00000901870262354<br>USDC 0.597334645943268 | | |
| 3.1.143401 | DELIA GUTIERREZ | ADDRESS REDACTED | | | COMP 1.06702461561149<br>ZRX 83.3217281219548 | | |
| 3.1.143402 | DELIA LEIPNITZ | ADDRESS REDACTED | | | BTC 0.000000378263542283999 | | |
| 3.1.143403 | DELIA LIM | ADDRESS REDACTED | | | BTC 0.0720671992995238<br>ETH 0.974315295471617 | | |
| 3.1.143404 | DELIA LIMONGE | ADDRESS REDACTED | | | BTC 0.000000118630528451<br>CEL 0.0158315826771772<br>MCDAI 0.242001782364784<br>USDT ERC20 0.381220449798047 | | |
| 3.1.143405 | DELIA MARIA PUCCIO | ADDRESS REDACTED | | | BTC 0.116653354495696<br>CEL 2.0132620542359<br>MCDAI 80 | | |
| 3.1.143406 | DELIA NAN | ADDRESS REDACTED | | | 1INCH 16.9753432457614<br>BTC 0.00084168928907413 8<br>DOT 0.025984652283321<br>MATIC 1.26001797772695 | | |
| 3.1.143407 | DELIA ODEKERKEN-FELDER | ADDRESS REDACTED | | | BTC 0.0066<br>CEL 7.3498885035421 | | |
| 3.1.143408 | DELIA PEREZ | ADDRESS REDACTED | | | BTC 0.000857329911000427<br>ETH 0.19101505761338<br>USDC 107.729606558177 | | |
| 3.1.143409 | DELIA SUSANA SALINAS | ADDRESS REDACTED | | | ADA 0.308233058146051<br>BTC 0.00131093271538453<br>ETH 0.000002097824229135 | | |
| 3.1.143410 | DELIA TOLEDO | ADDRESS REDACTED | | | BTC 4.23526911461157<br>DOGE 1.59922702288724<br>ETH 7.97108874751983<br>LINK 46.1416165581673<br>LTC 3.74977982456519<br>MANA 399.267943235645<br>MATIC 709.597149198582<br>USDC 7860.32863474474 | DOGE 15684.0607541728 | |
| 3.1.143411 | DELIA YOLANDA GOMEZ | ADDRESS REDACTED | | | BTC 0.000000835771217894<br>CEL 0.134220821027659<br>USDT ERC20 0.52052840742358 | | |
| 3.1.143412 | DELIAH HUDSON | ADDRESS REDACTED | | | BTC 0.000004762007894016<br>CEL 1.1205377468432<br>LTC 0.000691932589379931 | | |
| 3.1.143413 | DELIANNE WING | ADDRESS REDACTED | | | ADA 0.243578176701187<br>BTC 0.000152346147955653<br>ETH 0.000881464142699665<br>MATIC 0.845952316635318<br>SNX 0.385052175111643<br>USDC 55283.4728703122 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.143414 | DELICIA HALL | ADDRESS REDACTED | | | BTC 0.00327611178619534<br>ETH 0.112180679556848<br>MATIC 282.142820152536<br>MCDAI 30.5378844937027 | | |
| 3.1.143415 | DELICIA MAKELA GILMORE | ADDRESS REDACTED | | | ADA 100.498949952603<br>DOT 13.7042876117604<br>SNX 349.180576801752<br>USDC 407.825127722857 | BTC 0.0012938912132527 | |
| 3.1.143416 | DELIE WILHITE | ADDRESS REDACTED | | | BTC 0.0248706994302531 | | |
| 3.1.143417 | DELIKANLı SUSUZ | ADDRESS REDACTED | | | BTC 0.0441060939618467<br>CEL 0.9380540593339 | | |
| 3.1.143418 | DELILA KALANGULA | ADDRESS REDACTED | | | ADA 19.514560155149<br>BTC 0.152986478619072<br>CEL 0.765458114579857<br>XLM 789.119966943407<br>XRP 517.145782034502 | | |
| 3.1.143419 | DELIN WU | ADDRESS REDACTED | | | BTC 0.000000938109971497<br>DOT 0.0252053064220132 | | |
| 3.1.143420 | DELINA WILLIAMS | ADDRESS REDACTED | | | ADA 76.598762168591<br>DOT 5.124401658072<br>ETH 0.354505108106809<br>MATIC 108.02324895866<br>XLM 110.736189946007<br>ZRX 47.4356851514044 | | |
| 3.1.143421 | DELIO AGOSTINHO | ADDRESS REDACTED | | | BTC 0.354962375109701<br>SNX 249.998702954466 | | |
| 3.1.143422 | DELIO FERNANDEZ | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.143423 | DELIO PADIGLIONE | ADDRESS REDACTED | | | ADA 78.3807267130735<br>AVAX 6.10190798536428<br>BTC 0.00119970533318992<br>CEL 0.621844725724532<br>ETH 0.0739575373221188<br>MATIC 0.597913118216013<br>SOL 2.03616813225408 | | |
| 3.1.143424 | DELISA CUTRESE OLISEMEKA | ADDRESS REDACTED | | | ETH 0.0016140990209985 | | |
| 3.1.143425 | DELISE BISSONNETTE | ADDRESS REDACTED | | | BTC 0.00348689245913891<br>CEL 14.0535055225728<br>ETH 0.131482337376183 | | |
| 3.1.143426 | DELISILE ZULU | ADDRESS REDACTED | | | CEL 0.306209412178919 | | |
| 3.1.143427 | DELITH WARD | ADDRESS REDACTED | | | ETH 3.07546969819333<br>LUNC 284.326473746951<br>USDC 64716.4953861692 | | |
| 3.1.143428 | DÉLITY BENCE | ADDRESS REDACTED | | | BTC 0.000005247378614467<br>CEL 49.0111634249609 | | |
| 3.1.143429 | DELL HOWARD CHAPPELL | ADDRESS REDACTED | | | ADA 11.4619396473685 | | |
| 3.1.143430 | DELLA CAHYANI | ADDRESS REDACTED | | | BTC 0.000722706274498515<br>CEL 0.499903490364181 | | |
| 3.1.143431 | DELLA JOSLIN | ADDRESS REDACTED | | | BTC 1.77512982531729<br>USDC 10528.675441817 | | |
| 3.1.143432 | DELLA LAIRA | ADDRESS REDACTED | | | BTC 0.0342519499606792<br>ETH 0.21094938011919 | | |
| 3.1.143433 | DELLA POHAN | ADDRESS REDACTED | | | XRP 123.386622351765 | | |
| 3.1.143434 | DELLA RANDAL | ADDRESS REDACTED | | | BTC 0.167131669659672<br>CEL 155.419618879822<br>ETH 0.28005381<br>XRP 1852.83278 | | |
| 3.1.143435 | DELLAN GAVETTE | ADDRESS REDACTED | | | BTC 0.00161768552549898 | | |
| 3.1.143436 | DELLAWR CALEB MAGEE | ADDRESS REDACTED | | | BTC 0.000025415969586943 | | |
| 3.1.143437 | DELLE LABBE | ADDRESS REDACTED | | | ETH 5.22217226291137 | | |
| 3.1.143438 | DELMA BATISTA FERREIRA | ADDRESS REDACTED | | | BTC 0.00002254077881503<br>CEL 1.09741272953475 | | |
| 3.1.143439 | DELMA MARIANELA CARRASCO MOLINA | ADDRESS REDACTED | | | BNB 0.00197876345135929<br>BTC 0.00163157773790556<br>USDT ERC20 0.305551714632527 | | |
| 3.1.143440 | DELMAR GILBERT JR | ADDRESS REDACTED | | | BTC 0.000166113360278948<br>CEL 2389.47265598447<br>ETH 0.000874190823707058<br>MATIC 15.7419143358135<br>USDC 18.9868518700996 | BTC 0.000000005345784968<br>USDC 3150.12739311986 | |
| 3.1.143441 | DELMAR JENSEN | ADDRESS REDACTED | | | BTC 0.00110394360039089<br>ETH 4.23723006990345<br>XRP 89.231884 | | |
| 3.1.143442 | DELMAR RODRIGUES | ADDRESS REDACTED | | | CEL 40.5012167958043 | | |
| 3.1.143443 | DELMAR RODRIGUES | ADDRESS REDACTED | | | BTC 0.0010884182417532<br>CEL 0.0510967615740746 | | |
| 3.1.143444 | DELMAS NOTHSTEIN | ADDRESS REDACTED | | | CEL 1.08487886440894 | | |
| 3.1.143445 | DELMER GUILLEN | ADDRESS REDACTED | | | ADA 621.52670867629<br>BTC 0.571052188841025<br>DOT 60.1819759231834<br>ETH 2.3639305068438<br>SOL 16.7883080180928<br>USDC 13377.3233164502 | | |
| 3.1.143446 | DELMER TEJADA | ADDRESS REDACTED | | | BTC 0.27127326367377<br>ETH 4.92905101883852<br>LTC 1.12872503663296<br>MCDAI 41.7380817432161 | | |
| 3.1.143447 | DELMONTE SAUNDERS | ADDRESS REDACTED | | | CEL 1.06030959985941 | | |
| 3.1.143448 | DELMY GALICIA | ADDRESS REDACTED | | | BTC 0.000060662296853647<br>USDC 0.040366311483341 | | |
| 3.1.143449 | DELOISE MOORE | ADDRESS REDACTED | | | BTC 0.00112697139572036<br>CEL 1.12661372539175<br>XLM 0.143042689923089 | | |
| 3.1.143450 | DELON ADAMS | ADDRESS REDACTED | | | ADA 0.130799612176026<br>BTC 0.000000129161406541<br>CEL 1.11891540303897<br>MANA 8.63324609084161<br>MATIC 4.41356773444731<br>SGB 0.146523599331659<br>XLM 1.29608168870041<br>XRP 0.958467899855173 | | |
| 3.1.143451 | DELON DUNCAN | ADDRESS REDACTED | | | AAVE 0.962579960342031<br>BAT 36.877340578714<br>BTC 0.374850957532511<br>CEL 1.14566885757548<br>COMP 1.24708231028406<br>DOT 57.3330040018558<br>ETH 13.3118148914392<br>KNC 152.486308538844<br>LINK 49.6273109154546<br>LTC 12.040059779171<br>MANA 396.128211129237<br>MATIC 862.293552075749<br>MCDAI 255.09121387556<br>PAX 57.8414471670198<br>SNX 61.3260531274403<br>UMA 2.89390867727859<br>UNI 10.2048899008851<br>USDC 85.2469904548589 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.143452 | DELON GILBERT | ADDRESS REDACTED | | | BTC 0.257879893270148<br>CEL 1045.95981780859<br>DOT 131.325517705237<br>ETH 4.61862262236632<br>USDC 4760.6074230333 | | |
| 3.1.143453 | DELON RAYEN | ADDRESS REDACTED | | | BCH 1.66506033<br>BNB 0.0000004<br>BTC 0.0271979864695514<br>CEL 45.9542872845624<br>DOT 7.9146496<br>ETH 2.11922999977236<br>SNX 54.99860124<br>USDT ERC20 1028.46462091867<br>XLM 238.4240469 | | |
| 3.1.143454 | DELONTE BURCH | ADDRESS REDACTED | | | BTC 0.000000759159042223999<br>ETH 0.000163108359729115<br>MCDAI 2.08014428188978<br>USDC 0.646781906904646 | | |
| 3.1.143455 | DELONTE BURCH | ADDRESS REDACTED | | | BTC 0.00218304537311252<br>ETC 1.02160092792621<br>XLM 49.8539418687553 | | |
| 3.1.143456 | DELORES DEN HOLLANDER | ADDRESS REDACTED | | | BTC 0.0668354707621065<br>CEL 153.142401701632<br>ETH 1.3383990480501<br>MATIC 247.818343429605<br>MCDAI 40 | | |
| 3.1.143457 | DELORES DUNBAR | ADDRESS REDACTED | | | BTC 0.0012349127119541<br>MCDAI 415.426813952528 | | |
| 3.1.143458 | DELORES WILLIAMS | ADDRESS REDACTED | | | BTC 0.00360216716171129<br>CEL 0.0465233015019145<br>ETH 0.0130627705750774 | | |
| 3.1.143459 | DELORIA GILCHRIST | ADDRESS REDACTED | | | ETH 0.0371427726793464 | | |
| 3.1.143460 | DELORIS CAROLYN BRICE | ADDRESS REDACTED | | | | USDT ERC20 100 | |
| 3.1.143461 | DELPHIN IMAN | ADDRESS REDACTED | | | ADA 5.87285790598112<br>AVAX 0.0928083211386672<br>BTC 0.000016030944776665<br>DOT 0.831438056006409<br>ETH 0.00224853191245022<br>MATIC 4.41726462931392<br>SOL 0.015238240097554<br>USDC 0.0571945897743812<br>USDT ERC20 2.45777452127366 | BTC 1.84271052532602<br>ETH 0.00000386460462593<br>SOL 0.000155135179331583<br>USDC 0.003424 | |
| 3.1.143462 | DELPHIN JEANNET | ADDRESS REDACTED | | | BTC 0.00001151921256093<br>CEL 0.00435725590286099 | | |
| 3.1.143463 | DELPHINE BRISEPIERRE | ADDRESS REDACTED | | | BTC 0.00871970378135491<br>ETH 0.0106769192686911<br>USDC 272.411688400587 | | |
| 3.1.143464 | DELPHINE CAIZERGUES | ADDRESS REDACTED | | | BTC 0.00359458027674358<br>CEL 37.6898910957719<br>ETH 0.317084046369998 | | |
| 3.1.143465 | DELPHINE DE WULF | ADDRESS REDACTED | | | BTC 0.00103551827689758<br>CEL 9.66734127358973<br>LINK 84.2703047213131 | | |
| 3.1.143466 | DELPHINE DECOSTER | ADDRESS REDACTED | | | BTC 0.0000001124175940183<br>CEL 0.134390610007619<br>ETH 0.000002005641079762<br>SNX 0.153790806927169 | | |
| 3.1.143467 | DELPHINE DUPONT | ADDRESS REDACTED | | | CEL 7.43434326035395<br>MCDAI 70<br>USDC 81.091279 | | |
| 3.1.143468 | DELPHINE GRIFFE | ADDRESS REDACTED | | | ETH 0.000055753629648333 | | |
| 3.1.143469 | DELPHINE JANSSENS | ADDRESS REDACTED | | | CEL 139.402518123616<br>XLM 0.00000004256185861<br>XRP 0.000000344105030966 | | |
| 3.1.143470 | DELPHINE KURZWEIL | ADDRESS REDACTED | | | CEL 116.377756953221<br>USDC 3439 | | |
| 3.1.143471 | DELPHINE LÉVY | ADDRESS REDACTED | | | BTC 0.000000008295807818<br>CEL 0.0173375657404386 | | |
| 3.1.143472 | DELPHINE MARIE DEGIOANNI | ADDRESS REDACTED | | | BTC 0.0130753984005054<br>ETH 0.000360919988407252 | | |
| 3.1.143473 | DELPHINE MASTROIANNI | ADDRESS REDACTED | | | BTC 0.00000027310765659<br>CEL 0.255130168684764<br>DOT 0.000000000078187849 | | |
| 3.1.143474 | DELPHINE MEILLET | ADDRESS REDACTED | | | BTC 0.0425562196950561<br>CEL 275.245921817254 | | |
| 3.1.143475 | DELPHINE MINOUI | ADDRESS REDACTED | | | USDC 958.633839955379 | | |
| 3.1.143476 | DELPHINE NG | ADDRESS REDACTED | | | BTC 0.0128528303352171 | | |
| 3.1.143477 | DELPHINE PICHAND | ADDRESS REDACTED | | | BTC 0.028441072509208<br>CEL 459.446999452822<br>DOT 50.9762436304311<br>USDC 96.9403342685257 | | |
| 3.1.143478 | DELPHINE RUELLAN | ADDRESS REDACTED | | | BTC 0.000000689745996468<br>USDC 0.536844526750285 | | |
| 3.1.143479 | DELPHINE SEDENO | ADDRESS REDACTED | | | ETH 0.0191853358967221 | | |
| 3.1.143480 | DELPHINE SEHEDIC | ADDRESS REDACTED | | | BTC 0.279090018344084<br>CEL 2.33370033235317<br>ETH 28.6955714293798<br>USDC 602.619840755591 | | |
| 3.1.143481 | DELPHINE SIOW | ADDRESS REDACTED | | | BTC 0.00180446126113228<br>CEL 10.2979139476627<br>LTC 2.03004670733432<br>MCDAI 41.1521236823005<br>USDT ERC20 252 | | |
| 3.1.143482 | DELPHINE TIKUOBEN | ADDRESS REDACTED | | | USDC 1023.64551805339 | USDC 500 | |
| 3.1.143483 | DELPHINE WALDEN | ADDRESS REDACTED | | | USDC 52.6868830695291<br>XLM 0.033836623193977 | | |
| 3.1.143484 | DELPHINE-HUIFANG ROPER | ADDRESS REDACTED | | | BTC 0.001189190964599<br>GUSD 417.152090175634 | | |
| 3.1.143485 | DELPHINO WILLIAMS | ADDRESS REDACTED | | | CEL 87.8831757764429 | | |
| 3.1.143486 | DELPHIS LAMARCHE | ADDRESS REDACTED | | | BTC 0.0000307531848971969<br>DOT 0.0120772404885048 | | |
| 3.1.143487 | DELPHY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00801067520224064<br>CEL 8.8471030534227<br>ETH 0.102926706081853<br>USDC 1116.914630848 | | |
| 3.1.143488 | DELPOUX MATHIAS | ADDRESS REDACTED | | | BTC 0.0101104348244914<br>CEL 15.7147958866839<br>ETH 0.077 | | |
| 3.1.143489 | DELPRIT ARORA | ADDRESS REDACTED | | | CEL 149.478519419267<br>DOT 39.5881853729138<br>ETH 2.18935 | | |
| 3.1.143490 | DELRAYE BARTHULY | ADDRESS REDACTED | | | BTC 0.00000683821622012<br>ETH 0.000303612160976542 | | |
| 3.1.143491 | DELROY GAYLE | ADDRESS REDACTED | | | ETH 0.00149649749295857 | | |
| 3.1.143492 | DELROY GRAYSON | ADDRESS REDACTED | | | USDC 0.00910016727925871 | | |
| 3.1.143493 | DELROY HOWELL | ADDRESS REDACTED | | | ADA 9.106965<br>BTC 0.000604601734438924<br>CEL 0.770072116333905<br>XRP 27.08 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.143494 | DELROY KERR | ADDRESS REDACTED | | | ADA 39.9110620564971<br>CEL 5.28108007033128 | | |
| 3.1.143495 | DELROY VICTOR | ADDRESS REDACTED | | | BTC 0.000000140032872816<br>CEL 1.0830162052281<br>EOS 4.54734091956741<br>SGB 11.9324568455165<br>XLM 186.518027522769<br>XRP 79.7477849199377 | | |
| 3.1.143496 | DELSA TOGLIA | ADDRESS REDACTED | | | BTC 0.0333116054771373<br>ETH 0.456308766678364 | | |
| 3.1.143497 | DELSON DIAS | ADDRESS REDACTED | | | BAT 0.0173122396897666<br>BTC 0.000006028965994741<br>CEL 67.7865691598162<br>COMP 0.000212742736454029<br>DOT 0.0176860909421691<br>KNC 0.0079984596549332<br>LUNC 0.000000085011196404<br>MATIC 0.424413978608374<br>UNI 0.00447327258901661<br>XLM 0.0685558431336183<br>XRP 2.1661571740149<br>ZRX 0.0147979507986774 | | |
| 3.1.143498 | DELTON MINGIA | ADDRESS REDACTED | | | AVAX 3.97304740211488<br>BTC 0.00127732825202329<br>DOT 18.9291676434188<br>ETH 1.49179587831652<br>MATIC 879.871023109136<br>ZRX 1138.6983646402 | | |
| 3.1.143499 | DELTRON MODICAN | ADDRESS REDACTED | | | CEL 1.06856534617402 | | |
| 3.1.143500 | DELVACI LUZ | ADDRESS REDACTED | | | AAVE 9.84213124141748 | | |
| 3.1.143501 | DELVECCHIO OROZCO | ADDRESS REDACTED | | | CEL 1.06515240344844<br>USDC 0.214548720857353 | | |
| 3.1.143502 | DELVIN DEMBY | ADDRESS REDACTED | | | BTC 0.000001116038498390099<br>ETC 0.000388452120166705<br>MATIC 0.0290318174210847<br>SNX 0.0579845823169408<br>XLM 0.556044470808708 | BTC 0.000000004587971414 | |
| 3.1.143503 | DELVIN FERNANDES | ADDRESS REDACTED | | | BTC 0.00308985027308979<br>CEL 3.24773899632608<br>ETH 0.0862979950541947<br>USDC 1126.18170460107 | | |
| 3.1.143504 | DELVIN FRANK BOGAN | ADDRESS REDACTED | | | ETH 0.00171693384839867 | | |
| 3.1.143505 | DELVIN NG | ADDRESS REDACTED | | | BTC 0.0021089066350096<br>CEL 0.125137739860135 | | |
| 3.1.143506 | DELVIN ZULLINGER | ADDRESS REDACTED | | | BTC 1.27393747976882<br>ETH 4.04892947866356<br>MATIC 2263.79159129828<br>SNX 82.7688725796567 | | |
| 3.1.143507 | DELVINDER JOHAL | ADDRESS REDACTED | | | BTC 0.000000002226631208<br>CEL 0.0850093216889499<br>LINK 0.00663842058568517<br>USDC 0.0927246255762846 | | |
| 3.1.143508 | DELVIS FIRTH | ADDRESS REDACTED | | | CEL 91.5510322234043<br>ETH 1.75864410483006<br>LINK 0.0421065459139121<br>USDT ERC20 9.907889 | | |
| 3.1.143509 | DELVIS NDISHU | ADDRESS REDACTED | | | BTC 0.0108112960257534 | | |
| 3.1.143510 | DELVONTE GATHRIGHT | ADDRESS REDACTED | | | BAT 769.16312940814<br>BTC 0.0667011654625858<br>MANA 465.483634286216<br>XLM 2288.43170058451 | | |
| 3.1.143511 | DELWAR HOSSAIN | ADDRESS REDACTED | | | BTC 0.185672984614621<br>CEL 102.704419806329<br>ETH 6.33241709504229<br>USDC 0.27006032284892 | | |
| 3.1.143512 | DELWAR HOSSAIN JALAL AHAMMED | ADDRESS REDACTED | | | BTC 0.000000362207640764<br>UST 0.090488247312901 | | |
| 3.1.143513 | DELWIN FIELDS | ADDRESS REDACTED | | | USDC 0.00159260393631806 | | |
| 3.1.143514 | DELWIN LONG | ADDRESS REDACTED | | | ADA 10275.4336916655<br>BTC 1.02694987636944<br>SNX 17.8909972446497 | DOT 160.7 | |
| 3.1.143515 | DELWIN POR | ADDRESS REDACTED | | | BTC 0.000001512188109398<br>ETH 0.00301431086493746<br>LINK 0.599245565995725<br>MATIC 11.6558952073707<br>USDC 3.76181034390409 | | |
| 3.1.143516 | DELWIN WENGERT | ADDRESS REDACTED | | | BTC 1.04716574248492<br>ETH 8.40236742767996<br>SOL 0.0910630883388677<br>USDC 25716.0723239929 | USDC 480 | |
| 3.1.143517 | DELWYN ADRIEL CHRISTANTO | ADDRESS REDACTED | | | BTC 0.0210940290766871<br>CEL 0.115284461458965<br>USDC 388.536621312697 | | |
| 3.1.143518 | DELWYN CAMPO | ADDRESS REDACTED | | | BTC 0.205021903613548<br>ETH 3.39650539387108<br>MATIC 2839.99891946116<br>USDC 0.00856918629080308 | BTC 0.0322243565534938<br>ETH 0.30728962<br>USDC 37.8018399067128 | |
| 3.1.143519 | DELWYN HENG | ADDRESS REDACTED | | | BTC 0.000505664517645706<br>CEL 17.9569774505012<br>LINK 55.6553458888303<br>SNX 90.0884289756824 | | |
| 3.1.143520 | DELWYN PILLAY | ADDRESS REDACTED | | | BNB 1.57361063894082<br>CEL 22.4334051171436<br>DOT 39.889254484529<br>LUNC 48.9154659337216 | | |
| 3.1.143521 | DELWYN WRIGHT | ADDRESS REDACTED | | | BAT 33.8664134293126<br>BTC 0.000358134328577265<br>DOT 0.205892535709228<br>LINK 0.362129408972623<br>LTC 0.0021486063036214<br>MATIC 7.53964128534861<br>ZEC 0.0435320454750226<br>ZRX 7.9493078193283 | | |
| 3.1.143522 | DELWYN WRIGHT | ADDRESS REDACTED | | | BTC 0.000145216527826748<br>LTC 0.00079356378383321 | | |
| 3.1.143523 | DELYAN ANTOANOV MITEV | ADDRESS REDACTED | | | CEL 0.0455156684349902<br>MCDAI 0.343211176462109<br>USDT ERC20 383.656994159142<br>XLM 0.0142256627663761 | | |
| 3.1.143524 | DELYAN ZLATKOW | ADDRESS REDACTED | | | BTC 0.00124098494698372<br>CEL 1.20718945725119 | | |
| 3.1.143525 | DELYS SANCHEZ FONSECA | ADDRESS REDACTED | | | BTC 0.000000317629608161<br>USDC 0.559661576974266 | | |
| 3.1.143526 | DELYSVELL PEREZ | ADDRESS REDACTED | | | ADA 0.178838741309861<br>BTC 0.000000186043036719 | | |
| 3.1.143527 | DELZAD DUBASH | ADDRESS REDACTED | | | BTC 0.466792748152725<br>EOS 82.1980179943821<br>ETH 1.08214391857677 | | |
| 3.1.143528 | DEM RIEDEWALD | ADDRESS REDACTED | | | ADA 0.192099531964528<br>BTC 0.000000286633417824 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.143529 | DEMAR GREENLAND | ADDRESS REDACTED | | | BTC 0.000000806450295736<br>ETH 0.126927026555526 | | |
| 3.1.143530 | DEMARAT ELIASSAINT | ADDRESS REDACTED | | | BTC 0.0174853143854632<br>ETH 0.269171487826468 | | |
| 3.1.143531 | DEMARCO CARTER | ADDRESS REDACTED | | | BTC 0.00323823203180347<br>DOT 7.36918753837918<br>EOS 104.077868329745<br>ETC 21.5904983759779<br>ETH 9.20895427299189<br>MATIC 13928.275933084<br>SOL 22.7767799043973<br>XLM 2718.81513864679 | | |
| 3.1.143532 | DEMARCUS BURNETTE | ADDRESS REDACTED | | | USDC 0.245405561067404 | | |
| 3.1.143533 | DEMARCUS DAVIS | ADDRESS REDACTED | | | BTC 0.000000569475242233<br>CEL 21.8915324211489<br>LINK 0.000149062614513952<br>SGB 15.0516425416032<br>USDC 0.0163636506119248<br>XRP 98.4586529543713 | | |
| 3.1.143534 | DEMARCUS EDWARDS | ADDRESS REDACTED | | | BTC 0.000002267532626969<br>ETH 0.0346653701966812<br>LTC 0.436963129362252<br>MCDAI 32.678030984452<br>WBTC 0.000037299795379508 | BTC 0.00290281651137514<br>ETH 0.000277256527108394<br>LTC 0.00924175283477632<br>WBTC 0.000000133381602708 | |
| 3.1.143535 | DEMARCUS LAWRENCE | ADDRESS REDACTED | | | BTC 0.127830108361426<br>ETH 1.59100417476253 | | |
| 3.1.143536 | DEMARCUS MOULTRIE | ADDRESS REDACTED | | | BTC 0.000001341222364394<br>ETH 0.000011433733294462 | | |
| 3.1.143537 | DEMARCUS STARKS | ADDRESS REDACTED | | | BTC 0.000010699193644404 | | |
| 3.1.143538 | DEMARCUS THOMPSON | ADDRESS REDACTED | | | BTC 0.0114562448547585<br>ETH 0.132153147901599 | | |
| 3.1.143539 | DEMARCUS WASHINGTON | ADDRESS REDACTED | | | MANA 3.57824516550478<br>MCDAI 3.338739 | | |
| 3.1.143540 | DEMARIO BUTLER | ADDRESS REDACTED | | | AAVE 0.000846098124667547<br>ADA 0.102169237691644<br>BAT 0.00204464301659752<br>BTC 0.000000214825737185399<br>CEL 6.25830267163485<br>DOT 0.0134205806524836<br>ETH 0.000341145634043092<br>LINK 0.00373788018130392<br>LTC 0.0019456690428629<br>MATIC 0.486912498439797<br>MCDAI 0.014830527018434<br>SNX 0.0622691759994979<br>USDC 0.330499087737982<br>XLM 0.0358888133654774 | | |
| 3.1.143541 | DEMARIO CARTER | ADDRESS REDACTED | | | BTC 0.100168969788029<br>ETH 0.554535250992273<br>LINK 113.006905130914<br>MATIC 1338.41692238293<br>USDC 171.545783167332 | | |
| 3.1.143542 | DEMARIO LATRELL MCKINNIE | ADDRESS REDACTED | | | ETH 0.000036255690502482 | | |
| 3.1.143543 | DEMARIO MONQUIZE HOWARD | ADDRESS REDACTED | | | BTC 0.000005900586860205<br>XRP 0.000000532093099082 | | |
| 3.1.143544 | DEMARIO RILEY | ADDRESS REDACTED | | | BTC 0.00003726687827625<br>CEL 0.00167380250779681 | | |
| 3.1.143545 | DEMARIUS ASHTON PARMER | ADDRESS REDACTED | | | ADA 104.316021197737<br>BTC 0.371524354851433<br>ETH 1.63662297273744<br>SOL 5.54935522841734 | | |
| 3.1.143546 | DEMARIUS EDWARDS | ADDRESS REDACTED | | | BTC 0.00570966898992195<br>ETH 0.175742506749804<br>USDC 0.899308746705466 | USDC 518.104172941942 | |
| 3.1.143547 | DEMARKO HILL | ADDRESS REDACTED | | | CEL 1.13028081782501 | | |
| 3.1.143548 | DEMARKUS HUNTER | ADDRESS REDACTED | | | CEL 1.07881612053769<br>LTC 0.00106693569057485<br>SGB 0.00859336759137705<br>XRP 0.0574317627364891 | | |
| 3.1.143549 | DEMARKUS PAYNE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.143550 | DEMARNIO STANLEY | ADDRESS REDACTED | | | BTC 0.000115927120495771 | | |
| 3.1.143551 | DEMARQUELL LANIER | ADDRESS REDACTED | | | CEL 1.07485463880053 | | |
| 3.1.143552 | DEMARRIO POSEY | ADDRESS REDACTED | | | BTC 0.000000710847159385<br>EOS 0.110595528992897<br>MATIC 2.73462703804505<br>USDT ERC20 0.363874735001875<br>XLM 0.648279173467359 | | |
| 3.1.143553 | DEMAS MONTES | ADDRESS REDACTED | | | BTC 0.000005654570472069 | | |
| 3.1.143554 | DEMAURE THIBAUD | ADDRESS REDACTED | | | AAVE 0.76551382<br>ADA 263.568628525487<br>BTC 0.021863941662577<br>CEL 135.699464498849<br>DOT 12.9753914989<br>ETH 0.66888553<br>MATIC 1322.91415241 | | |
| 3.1.143555 | DEMAURIO ARMSTRONG | ADDRESS REDACTED | | | CEL 1.06007269622087<br>SGB 0.0195260716320971<br>XRP 0.130497933577934 | | |
| 3.1.143556 | DEMBE ZOUMA | ADDRESS REDACTED | | | BTC 0.0107629795352397 | | |
| 3.1.143557 | DEMBER ALEXANDER GIRALDEZ | ADDRESS REDACTED | | | ADA 2497.75495276839<br>AVAX 104.409291314795<br>BCH 1.40369885328494<br>BTC 1.08981949083332<br>CEL 48.4059953666303<br>ETH 2.36782957906458<br>PAXG 1.10106474353269<br>SNX 138.345660808035<br>USDC 33205.2374695413 | BTC 0.00825711414892634 | |
| 3.1.143558 | DEMELZA HAYS | ADDRESS REDACTED | | | BTC 2.63684492955367<br>CEL 14.7088844777723<br>DASH 0.034786372845892<br>USDC 17.4465541925436 | | |
| 3.1.143559 | DEMELZA HOWARD | ADDRESS REDACTED | | | BTC 0.00552653<br>CEL 4.64977453662869 | | |
| 3.1.143560 | DEMERICK STRICKLAND | ADDRESS REDACTED | | | EOS 112.453340046861<br>LTC 5.39216364684808 | | |
| 3.1.143561 | DEMESSINOV ALMAS | ADDRESS REDACTED | | | CEL 0.152110219800746<br>LTC 0.00434991 | | |
| 3.1.143562 | DEMET DEVRIM BUYUKYOZGAT | ADDRESS REDACTED | | | CEL 0.000110663364018283<br>ETH 0.000000322155118599 | | |
| 3.1.143563 | DEMET KARA | ADDRESS REDACTED | | | BTC 0.000348007800157793 | | |
| 3.1.143564 | DEMET KURT | ADDRESS REDACTED | | | CEL 0.000447797596990241 | | |
| 3.1.143565 | DEMETER FOGARASI | ADDRESS REDACTED | | | ADA 3766.60078513933<br>BTC 0.00109421162052741<br>CEL 32.5526472504423 | | |
| 3.1.143566 | DEMETER NORBERT | ADDRESS REDACTED | | | ADA 0.2418374780887 | | |
| 3.1.143567 | DEMETRA HAROS | ADDRESS REDACTED | | | ADA 71.4556076503203<br>BTC 0.00125811579142051<br>ETH 0.223628760815582 | | |
| 3.1.143568 | DEMETRA SHAW | ADDRESS REDACTED | | | BTC 0.0118738131488051 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.143569 | DEMETRA SKENDERIS | ADDRESS REDACTED | | | BTC 0.0182121385459899<br>ETH 0.487751987518185 | | |
| 3.1.143570 | DEMETRE GOSTAS | ADDRESS REDACTED | | | BTC 0.000159364712187873<br>ETH 0.00133932438843758<br>LTC 0.063267357813555<br>MATIC 9.0696852063676<br>USDC 45471.3219873585<br>XLM 1.90346225925601 | | |
| 3.1.143571 | DEMETRI ALCOCK | ADDRESS REDACTED | | | DASH 0.00415554684078769<br>ETH 0.000008608897539992 | DASH 0.000000007286550754 | |
| 3.1.143572 | DEMETRI HILIDES | ADDRESS REDACTED | | | BTC 0.000000401186664664<br>CEL 1.49167803803898<br>ETH 0.000000006810597354<br>SGB 0.0125172784792082<br>XRP 0.0828410223640519 | | |
| 3.1.143573 | DEMETRI KIMBROUGH | ADDRESS REDACTED | | | BTC 0.0242677595229934<br>DOT 0.0922326915010085<br>ETH 0.484225347254123<br>GUSD 21.8766581780689<br>MATIC 1.76190852498984<br>USDC 278.667614836861<br>XLM 784.208918747535 | | USDC 92.48 |
| 3.1.143574 | DEMETRI LIRAS | ADDRESS REDACTED | | | MATIC 0.0383835143627702 | | |
| 3.1.143575 | DEMETRI MURPHY | ADDRESS REDACTED | | | MATIC 0.0030988363172008 | | |
| 3.1.143576 | DEMETRI NIKOLAOU | ADDRESS REDACTED | | | BTC 0.327253471543539<br>EOS 135.857166712226<br>ETH 3.05294521902188<br>MATIC 333.582854104125<br>USDC 11.7489693087221 | | |
| 3.1.143577 | DEMETRIA ESCUADRO | ADDRESS REDACTED | | | ADA 1354.31348412864<br>BTC 0.0219265918620737<br>CEL 13.5433818910547<br>DOT 14.8413082057821<br>XRP 2023.79095103262 | | |
| 3.1.143578 | DEMETRIA GAINES | ADDRESS REDACTED | | | USDC 0.00263845115335529 | | |
| 3.1.143579 | DEMETRIA WALTON | ADDRESS REDACTED | | | BTC 0.0158369946508749 | | |
| 3.1.143580 | DEMETRICE GORE | ADDRESS REDACTED | | | BTC 0.00184242462475586 | | |
| 3.1.143581 | DEMETRICE LEDBETTER | ADDRESS REDACTED | | | ADA 18.6785257323343<br>BSV 1.0008789742667<br>BTC 0.00867890311443118 | | |
| 3.1.143582 | DEMETRICE LYNETTE HAMMON | ADDRESS REDACTED | | | | BTC 0.00526989<br>CEL 2026.3743<br>ETH 0.0118789899403845 | |
| 3.1.143583 | DEMETRICE TREMAINE LONGLEY | ADDRESS REDACTED | | | ETH 0.00150311933837641 | | |
| 3.1.143584 | DEMETRIE THOMPSON | ADDRESS REDACTED | | | BCH 3.22692744<br>BTC 0.000550423008690679<br>CEL 30.9912604134668<br>EOS 1312.5153 | | |
| 3.1.143585 | DEMETRIO CONSTANTINO | ADDRESS REDACTED | | | ADA 0.0368959843686676<br>BTC 0.000005206637859037<br>ETH 0.00134878935582581 | | |
| 3.1.143586 | DEMETRIO DIAZ | ADDRESS REDACTED | | | ADA 85.4924056477239<br>AVAX 1.13210685976711<br>DOT 3.73591693285811<br>ETH 0.0236615824332733<br>USDC 89.7162840337189 | | |
| 3.1.143587 | DEMETRIO GIORGIO GINESTRA | ADDRESS REDACTED | | | BTC 0.000014120316701096<br>USDC 0.0411402510651354 | | USDC 0.000000913749976762 |
| 3.1.143588 | DEMETRIO HAKEEM REED | ADDRESS REDACTED | | | BTC 0.173269165066359<br>ETH 3.0467613117197 | ETH 0.138 | |
| 3.1.143589 | DEMETRIO RAMFOS | ADDRESS REDACTED | | | BTC 0.59418885560357<br>ETH 4.8725745845835 | | |
| 3.1.143590 | DEMETRIO VADDA | ADDRESS REDACTED | | | BTC 0.0939734741312492<br>ETH 0.826761969611862 | | |
| 3.1.143591 | DEMETRIO VOULGARIS | ADDRESS REDACTED | | | BTC 0.0196797349065592<br>CEL 17.5765494898425<br>ETH 0.168401011133487<br>MATIC 144.268651495002 | | |
| 3.1.143592 | DEMETRIOS AIVAZIS | ADDRESS REDACTED | | | ADA 0.0700087815876133<br>BTC 0.000011808608622873<br>ETH 0.000046289406501575<br>MATIC 0.425894872549689 | | |
| 3.1.143593 | DEMETRIOS ANTONOPOULOS | ADDRESS REDACTED | | | BTC 0.00020751083550484<br>ETH 0.00314194072576737 | | |
| 3.1.143594 | DEMETRIOS BAIRAKTARIS | ADDRESS REDACTED | | | BTC 0.00149647144645702<br>CEL 10.4239902301359<br>GUSD 0.939186966700245<br>MATIC 1.17416888741584<br>USDC 3.26305989536533 | USDC 0.838288921000464 | |
| 3.1.143595 | DEMETRIOS DIAVATIS | ADDRESS REDACTED | | | AAVE 0.00245556092094856<br>BTC 0.0000721673828142799<br>CEL 408.460865329371<br>COMP 0.00277007230306432<br>ETH 0.00387656304441169<br>GUSD 11.8625066407418<br>PAX 13.6911606474377<br>SNX 0.141971139820195<br>UMA 0.0068183096072954<br>UNI 0.0280327249221703<br>USDC 0.157509801317894<br>XLM 0.928440075134575<br>ZRX 0.440243040189169 | | |
| 3.1.143596 | DEMETRIOS KAREDIS | ADDRESS REDACTED | | | BTC 0.0176114999919725 | | |
| 3.1.143597 | DEMETRIOS N PANAGIOTOU | ADDRESS REDACTED | | | ADA 4656.5805238062<br>AVAX 30.1017571702435<br>BTC 3.540688474955<br>DOT 345.594991667972<br>ETH 12.8933563655434<br>GUSD 1973.50386381823<br>LINK 115.276238916872<br>MANA 0.0103291537222417<br>MATIC 3307.30997649631<br>SNX 3.78553432523978<br>SOL 159.052144635912<br>USDC 627.302793203672 | AVAX 0.753672089302973<br>GUSD 0.71<br>MANA 0.00620789921954779 | |
| 3.1.143598 | DEMETRIOS PAPADOPOULOS | ADDRESS REDACTED | | | ADA 0.0785194553965318<br>BTC 0.14015547277001<br>CEL 15.8659116924778<br>USDC 0.147150368440089 | | |
| 3.1.143599 | DEMETRIOS STATHIS | ADDRESS REDACTED | | | USDC 3.83507287139411 | | |
| 3.1.143600 | DEMETRIOS VAIOPOULOS | ADDRESS REDACTED | | | BTC 1.04935362595896 | | |
| 3.1.143601 | DEMETRIOS YANNIKAKIS | ADDRESS REDACTED | | | CEL 1.06341070760787<br>LTC 0.000002206748875294 | | |
| 3.1.143602 | DEMETRIS DEMETRIOU | ADDRESS REDACTED | | | ADA 0.000061584314962317<br>BCH 0.000000002150838895<br>BTC 0.000000013599965141 | ADA 0.160414853614866<br>BCH 0.000018009184035669<br>BTC 0.000000009917572489 | |
| 3.1.143603 | DEMETRIS DEMETRIOU | ADDRESS REDACTED | | | BTC 0.0320885023585998<br>ETH 0.00167778545578498 | | |
| 3.1.143604 | DEMETRIS GROUTA | ADDRESS REDACTED | | | CEL 0.153846322967436<br>ETH 0.000621620701036266 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.143605 | DEMETRIS MOUZOURIS | ADDRESS REDACTED | | | BTC 0.000241001247808257<br>CEL 1.39696334798902<br>ETH 0.04 | | |
| 3.1.143606 | DEMETRIS PYRKAS | ADDRESS REDACTED | | | BTC 0.00812302949153726<br>CEL 2.24733664335453<br>ETH 0.04036035 | | |
| 3.1.143607 | DEMETRIUS ALECOS | ADDRESS REDACTED | | | ADA 499.867082309335<br>DOT 10.2972383990971<br>ETH 1.10063996861612<br>LTC 0.0344882531037505<br>SOL 17.3241286775568 | | |
| 3.1.143608 | DEMETRIUS ALEXANDER | ADDRESS REDACTED | | | BTC 0.000552965852673635<br>USDT ERC20 16.1353079646426 | | |
| 3.1.143609 | DEMETRIUS ARMSTRONG | ADDRESS REDACTED | | | USDC 106.378013370946 | | |
| 3.1.143610 | DEMETRIUS BAKER | ADDRESS REDACTED | | | BTC 0.000003965355741106<br>CEL 16.1903763129791 | | |
| 3.1.143611 | DEMETRIUS BENSON | ADDRESS REDACTED | | | BCH 0.00494647376368049<br>BTC 0.000678371203800094<br>CEL 1.1291171859848<br>ETH 0.00599269643368373<br>LTC 0.0407635102343718<br>SGB 1.58988629966654<br>USDC 3.66448578334459<br>XRP 10.3929699738493 | | |
| 3.1.143612 | DEMETRIUS BENSON | ADDRESS REDACTED | | | CEL 1.07496603505634 | | |
| 3.1.143613 | DEMETRIUS BODDIE | ADDRESS REDACTED | | | USDC 183.887948232675 | | |
| 3.1.143614 | DEMETRIUS BOLDUC | ADDRESS REDACTED | | | MATIC 0.632426390827158 | | |
| 3.1.143615 | DEMETRIUS BROWN | ADDRESS REDACTED | | | DOT 0.0256218555228818<br>ETH 0.00283517016434524 | | |
| 3.1.143616 | DEMETRIUS BUSH | ADDRESS REDACTED | | | XRP 92.3968028587049 | | |
| 3.1.143617 | DEMETRIUS DAVILLIER | ADDRESS REDACTED | | | ADA 29420.5189836406<br>BAT 7299.43543003112<br>BTC 7.79663932426293<br>CEL 3684.44612277376<br>EOS 111.012997844477<br>ETH 53.2507712889765<br>LINK 406.673083759747<br>MANA 299.721129462333<br>OMG 307.555109557201<br>SGB 4122.43327840108<br>USDC 8837.29002751387<br>XLM 30674.4518360051<br>XRP 26966.4407963285<br>ZEC 0.0610521655662719<br>ZRX 203.368141523674 | | |
| 3.1.143618 | DEMETRIUS DELAUND BRADFORD | ADDRESS REDACTED | | | ADA 342.212881731671<br>AVAX 2.0378179462332<br>BTC 0.00123087140384753<br>DOT 9.13642399128638<br>EOS 192.283589421368<br>LINK 10.9975617091675<br>LUNC 7.01451337664007<br>MATIC 228.29517586308 | | |
| 3.1.143619 | DEMETRIUS EDWARD BRYANT | ADDRESS REDACTED | | | | CEL 20.286 | |
| 3.1.143620 | DEMETRIUS FRANKLIN | ADDRESS REDACTED | | | ADA 16.5067535594504<br>ETH 0.0297536218259092<br>USDC 2.47279878757087<br>USDT ERC20 111.211459104 | | |
| 3.1.143621 | DEMETRIUS GLENN | ADDRESS REDACTED | | | BAT 129.833168752587<br>BCH 0.00326304124747681<br>BSV 0.000580540588072967<br>BTC 0.000084517764571661<br>CEL 1.14213418768626<br>DASH 0.0270751149656335<br>ETC 0.00729748724929929<br>ETH 0.00459057818258546<br>LINK 1.05773800286652<br>LTC 0.024746885623351<br>USDC 11.3328523015619<br>ZEC 0.0215037776659817 | | |
| 3.1.143622 | DEMETRIUS HALL | ADDRESS REDACTED | | | BTC 0.00827243454432676 | | |
| 3.1.143623 | DEMETRIUS HARRIS | ADDRESS REDACTED | | | BTC 0.00135171280503486 | | |
| 3.1.143624 | DEMETRIUS HEGGS | ADDRESS REDACTED | | | AAVE 0.345180517159812<br>ADA 241.53187786721<br>BAT 511.538659046566<br>BCH 1.17886710748127<br>BTC 0.192208888613816<br>CEL 1288.53438124679<br>COMP 0.0000470219624862679<br>DASH 3.20320169734712<br>DOT 194.127260969159<br>ETH 0.00446669316386633<br>KNC 0.21155407920274<br>LINK 55.4989863765613<br>MANA 242.336153458596<br>MATIC 11968.1949547237<br>SGB 4730.0103106353<br>SNX 201.044109466721<br>SOL 1.91318379690551<br>TUSD 292.758374631845<br>UMA 0.00297305051831232<br>UNI 0.00278146033888173<br>USDC 48.0924267372491<br>USDT ERC20 16.1860888632192<br>XLM 1.37164739270716<br>XRP 0.000000359592593206 | DASH 0.20242914<br>DOT 61.1246943765<br>LINK 70.3482848225969<br>USDC 0.000000868259079461<br>USDT ERC20 0.00000024723951019 | |
| 3.1.143625 | DEMETRIUS JAGGER | ADDRESS REDACTED | | | BTC 0.0524956271553027<br>ETH 0.532918918289941<br>LINK 0.242163343918693<br>USDC 10.9939403642943 | | |
| 3.1.143626 | DEMETRIUS LEO PINKETT JR. | ADDRESS REDACTED | | | CEL 1.0661008865617 | | |
| 3.1.143627 | DEMETRIUS MAURICE CHAMPEN | ADDRESS REDACTED | | | ADA 4847.92812342292<br>BTC 1.01267864939719<br>DOT 112.371050282768<br>ETH 30.3102511326049<br>MATIC 1528.60587851301 | BTC 0.0016886187098953 | |
| 3.1.143628 | DEMETRIUS MOORE | ADDRESS REDACTED | | | BTC 0.00128774528192205<br>USDC 4289.71786120031 | | |
| 3.1.143629 | DEMETRIUS MORNING | ADDRESS REDACTED | | | ETH 0.000179354726594141 | | |
| 3.1.143630 | DEMETRIUS PAPADAKIS | ADDRESS REDACTED | | | BSV 1.89550102372629<br>BTC 0.00145844358621055<br>PAXG 3.07967666962411 | | |
| 3.1.143631 | DEMETRIUS RAY JR KING | ADDRESS REDACTED | | | BTC 0.000131983414495444<br>DOT 58.8011007898088<br>ETH 0.49149924684086<br>LINK 40.5546157548714<br>SOL 38.6160358000639<br>UNI 101.904646332049<br>USDC 0.000609781350943199 | | BTC 0.000000000469050727<br>ETH 0.000174156156803078<br>USDC 0.417262643914318 |
| 3.1.143632 | DEMETRIUS SAMUEL SHIRLEY | ADDRESS REDACTED | | | ETH 0.00000068962931409299 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.143633 | DEMETRIUS SMITH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.143634 | DEMETRIUS TAN | ADDRESS REDACTED | | | CEL 70.1070579463505<br>SNX 54 | | |
| 3.1.143635 | DEMETRIUS TUCKER JR | ADDRESS REDACTED | | | BTC 0.000000219880709736<br>USDC 0.0058900645317865 | USDC 3.51926993303719 | |
| 3.1.143636 | DEMI COETZEE | ADDRESS REDACTED | | | XRP 0.139627539555703 | | |
| 3.1.143637 | DEMI MITSIOULIS | ADDRESS REDACTED | | | BTC 0.0762656399329428 | | |
| 3.1.143638 | DEMI THAO NGUYEN | ADDRESS REDACTED | | | | ADA 228.666<br>ETH 0.110181 | |
| 3.1.143639 | DEMI ZHUANG | ADDRESS REDACTED | | | ADA 0.154105657274499<br>BNB 0.00107323701914094<br>BTC 0.000000034222816598<br>DOT 0.048204460692642<br>ETH 0.000458084979036 02<br>GUSD 0.460172730511418<br>LTC 0.000029544888424159<br>LUNC 11.4210376208412<br>MATIC 0.564991973072196<br>SOL 0.0075524271539077<br>USDC 0.186650818821449<br>XRP 0.0374772024394522 | | |
| 3.1.143640 | DEMIAN BECKER | ADDRESS REDACTED | | | BTC 0.000005511946943779 | | |
| 3.1.143641 | DEMIAN BOERGADINE | ADDRESS REDACTED | | | ADA 0.540535211092111<br>BAT 0.182081955652976<br>BTC 0.000010245708774316<br>EOS 4.11660698864509<br>KNC 0.00167674230080257<br>SGB 0.023632111007581<br>XLM 107.002785546698<br>XRP 0.154586837273293<br>ZRX 17.7203395779534 | | |
| 3.1.143642 | DEMIAN CANEZ | ADDRESS REDACTED | | | SGB 225.380729718926<br>USDC 1.93202588823701<br>XLM 1109.18180554948<br>XRP 2143.32557508525 | | |
| 3.1.143643 | DEMIAN COBELO | ADDRESS REDACTED | | | BTC 0.00021762561632459<br>CEL 0.486510137499599<br>ETH 0.00016865779188044<br>USDT ERC20 20208.9451576114 | | |
| 3.1.143644 | DEMIAN DEBAISI | ADDRESS REDACTED | | | BTC 0.0696519415686833<br>CEL 1.2864428677225<br>ETH 0.53548476704579<br>LTC 7.12827556073554<br>LUNC 3.92079878656692<br>MATIC 0.242041718137542<br>MCDAI 62.5048970798828<br>USDT ERC20 2.81738671157208 | | |
| 3.1.143645 | DEMIAN DIDIER POLTORAK | ADDRESS REDACTED | | | USDC 18.9318579286309 | | |
| 3.1.143646 | DEMIAN DONGEN | ADDRESS REDACTED | | | 1INCH 122.238<br>ADA 0.00385849305116444<br>BTC 0.000103922853719364<br>CEL 67.4520038400612<br>ETH 1.53624494939384<br>USDC 0.00513354935233557<br>USDT ERC20 0.00000039031661064 | | |
| 3.1.143647 | DEMIAN FITZGERALD | ADDRESS REDACTED | | | BTC 0.000830404892843628<br>ETH 0.08700194591048 66<br>GUSD 0.504598862096928<br>MATIC 11.7588062448506<br>SGB 1901.94834982803<br>SOL 0.762278511744596<br>USDC 18.9859537953157 | BTC 0.00294454974547305<br>ETH 0.000000938046864875<br>GUSD 0.00485596396232745<br>MATIC 0.000144764355926434<br>SOL 0.0895713333303414<br>USDC 0.000000663016508833 | |
| 3.1.143648 | DEMIAN HEFTEL | ADDRESS REDACTED | | | ZEC 0.217470225749587 | | |
| 3.1.143649 | DEMIAN RUBALCABA | ADDRESS REDACTED | | | ADA 3845.62732077435<br>BTC 0.000114105369069411<br>DOT 221.414783491609<br>ETH 0.0019914782550964<br>MATIC 5115.81028711794<br>PAX 3.15868759431824<br>PAXG 1.02265077205755<br>SOL 52.9837282356911<br>USDC 0.00785639830471031 | | |
| 3.1.143650 | DEMIAN SANTIAGO MONTAÑEZ | ADDRESS REDACTED | | | BNB 0.000960275076989248<br>BTC 0.000001375755352006 | | |
| 3.1.143651 | DEMIAN VILLANUEVA | ADDRESS REDACTED | | | ADA 0.128691930781028<br>BNB 0.00078920358599552<br>BTC 0.000000931462910385<br>CEL 0.000108403671524776<br>MCDAI 0.0614016879098438<br>USDT ERC20 0.326316733289255 | | |
| 3.1.143652 | DEMIAN VON OSTEN | ADDRESS REDACTED | | | BTC 0.000248014805965558<br>ETH 0.273495355277504 | | |
| 3.1.143653 | DEMIAN WANDELOW | ADDRESS REDACTED | | | BTC 0.0518513273661471<br>ETH 0.102562768416644 | | |
| 3.1.143654 | DEMIANA MALAK | ADDRESS REDACTED | | | ADA 0.00274041767812233<br>AVAX 73.1799886461842<br>BTC 0.000001330532948036<br>DOT 0.280587174790071<br>ETH 0.000006744677089463<br>XRP 1.83039128859429 | | |
| 3.1.143655 | DEMID ZHUKOV | ADDRESS REDACTED | | | BTC 0.00131300834938398<br>USDC 25560.0581430208 | | |
| 3.1.143656 | DEMIL CHRISTOPHE | ADDRESS REDACTED | | | BTC 0.000013670678941681<br>ETH 0.000558421436153373 | | |
| 3.1.143657 | DEMILA MASIC | ADDRESS REDACTED | | | USDC 0.755183579833334 | | |
| 3.1.143658 | DEMILADE KASSIM | ADDRESS REDACTED | | | BCH 0.0469049696840066<br>ETH 0.00861389224603273 | | |
| 3.1.143659 | DEMILANI PTY LTD | OGILVIE ROAD, MOUNT PLEASANT WA, 6153 AUSTRALIA | | | BSV 101.04130188049<br>BTC 0.00123831057942696<br>CEL 11435.8576931201<br>ETH 10.0557663656888 | | |
| 3.1.143660 | DEMIN ZOU | ADDRESS REDACTED | | | ADA 178.564755370585<br>BNB 0.00624338503564444<br>BTC 0.000156684781900086<br>CEL 1.27122595584187<br>DOT 0.0477092493179632<br>ETH 0.00491482311374838<br>LINK 20.7518695085178<br>MATIC 501.027811174256 | | |
| 3.1.143661 | DEMION BUCKNOR | ADDRESS REDACTED | | | BTC 0.00623518885912196<br>DOT 13.2968860636894<br>EOS 4.09934344596895<br>MATIC 117.3493020485 | DOT 6.1821076816 | |
| 3.1.143662 | DEMIR ABA | ADDRESS REDACTED | | | BTC 0.000001346927759969<br>CEL 0.000236599636880767<br>ETH 0.000000393109209174<br>LTC 0.000327229497913734<br>MCDAI 0.00306254413302948<br>USDC 0.0405299961006533<br>XLM 0.0297785609198509 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.143663 | DEMIR HADZIOMEROVIC | ADDRESS REDACTED | | | SNX 11.2207777957103 | | |
| 3.1.143664 | DEMIR RADOŠLJEVIČ | ADDRESS REDACTED | | | CEL 0.00259850022738705<br>ETH 0.000001645715277244 | | |
| 3.1.143665 | DEMIR SABANCI | ADDRESS REDACTED | | | BTC 0.000000708707450449<br>CEL 0.00591290296725608<br>ETH 0.000000274430449114 | | |
| 3.1.143666 | DEMIR SOZER | ADDRESS REDACTED | | | BTC 0.00616987573060811<br>CEL 7.76003213453142<br>ETH 0.0675427708701529<br>XRP 299.754713318462 | | |
| 3.1.143667 | DEMIRCAN DEMIR | ADDRESS REDACTED | | | ETH 0.000000420886664069 | | |
| 3.1.143668 | DEMIRCAN DEMIR | ADDRESS REDACTED | | | ETH 0.000000341136416347 | | |
| 3.1.143669 | DEMIRCAN DEMIR | ADDRESS REDACTED | | | CEL 0.000114851798648619<br>ETH 0.000002340314003732 | | |
| 3.1.143670 | DEMIRCAN DEMIR | ADDRESS REDACTED | | | ETH 0.000074346638843799 | | |
| 3.1.143671 | DEMIRCAN DEMIR | ADDRESS REDACTED | | | ETH 0.000002182181421882 | | |
| 3.1.143672 | DEMIRE WALLACE | ADDRESS REDACTED | | | ADA 22.1407988354775 | | |
| 3.1.143673 | DEMIRKA ARSLANOVA | ADDRESS REDACTED | | | BTC 0.000025239869010705 | | |
| 3.1.143674 | DEMIS FRATUS | ADDRESS REDACTED | | | EOS 10.6639431105055 | | |
| 3.1.143675 | DEMIS KOUWEN | ADDRESS REDACTED | | | ADA 676.287193149051<br>BTC 0.000081384562160524 | | |
| 3.1.143676 | DEMIS RASHO | ADDRESS REDACTED | | | BTC 0.000295178877403041<br>CEL 175.654582291915<br>ETH 0.00227069497809933 | | |
| 3.1.143677 | DEMIS TERBORG | ADDRESS REDACTED | | | BTC 0.000000001291231189<br>CEL 2.01308501797162<br>ETH 0.000007657881395259 | | |
| 3.1.143678 | DEMITRI BAQUERA | ADDRESS REDACTED | | | BTC 0.00288353058365799<br>ETH 0.00172699300379388<br>MATIC 88.4596877220715 | | |
| 3.1.143679 | DEMITRI GRAZIOLI | ADDRESS REDACTED | | | BTC 0.0011867544595577<br>ETH 3.136407310344 | ETH 1.03297478747749 | |
| 3.1.143680 | DEMITRI LOIZOU | ADDRESS REDACTED | | | BAT 744.93150046<br>BTC 0.00289724460652982<br>CEL 7.45972211227936<br>ZEC 6.019 | | |
| 3.1.143681 | DEMITRI SAVVAS | ADDRESS REDACTED | | | ADA 201.298488853211<br>BTC 0.00186552881165405<br>CEL 28.5515874987289<br>USDT ERC20 660.96212 | | |
| 3.1.143682 | DEMITRIA VERMETTE | ADDRESS REDACTED | | | MATIC 0.148417744686092 | | |
| 3.1.143683 | DEMITRICE HEDEMANN | ADDRESS REDACTED | | | USDC 1.01839796995246 | | |
| 3.1.143684 | DEMMA RIEDEWALD | ADDRESS REDACTED | | | ADA 0.156548115073284<br>BTC 0.000000349112292971 | | |
| 3.1.143685 | DEMOLA AMOS KAYODE | ADDRESS REDACTED | | | BTC 0.000000388403405574<br>USDT ERC20 0.641376340608643 | | |
| 3.1.143686 | DEMOND HENSON | ADDRESS REDACTED | | | ADA 0.252897190417489 | ADA 502.071012356977 | |
| 3.1.143687 | DEMOND RICHARD | ADDRESS REDACTED | | | ETC 0.0119562305716333 | | |
| 3.1.143688 | DEMONDRE LIVINGSTON | ADDRESS REDACTED | | | BTC 0.0104697577969169<br>ETH 0.0337589267883827 | | |
| 3.1.143689 | DEMONTE LANE | ADDRESS REDACTED | | | ADA 0.109703699565933<br>BTC 0.000442560808348277<br>MATIC 0.416001788923963 | | |
| 3.1.143690 | DEMOS GAITHER | ADDRESS REDACTED | | | BTC 0.00112446486586259<br>MATIC 1177.39293983938 | | |
| 3.1.143691 | DEMOSTENES BALBUENA GARCIA | ADDRESS REDACTED | | | ETH 1.33707480606577 | | |
| 3.1.143692 | DEMOSTENES BALBUENA GARCIA | ADDRESS REDACTED | | | BAT 781.626911649641<br>BTC 0.00195627179850987<br>DOT 43.4008414068475<br>EOS 51.3682593943353<br>LINK 21.8514196810007<br>MATIC 1931.61747064785<br>MCDAI 380.903189751373<br>SNX 124.005726864476<br>XLM 3135.52749755607 | | |
| 3.1.143693 | DEMOSTHENES CLEANTHOUS | ADDRESS REDACTED | | | BTC 0.00356160570635832<br>CEL 369.361647592336<br>ETH 2.34445654004053<br>MATIC 2841.30087269284<br>SNX 124.261214498402<br>UNI 24.8917960329627<br>XLM 400.403211087508 | | |
| 3.1.143694 | DEMOSTHENES URBINA | ADDRESS REDACTED | | | BAT 0.490567602094247<br>MATIC 2.74364659695303 | | |
| 3.1.143695 | DEMOSTHENIS KAVAZIS | ADDRESS REDACTED | | | ADA 0.23374199393856<br>BTC 0.000000010803457757<br>CEL 0.00651161689679848<br>LINK 0.0143592644625186 | | |
| 3.1.143696 | DEMPSEY ALIPIA | ADDRESS REDACTED | | | BTC 0.00592526<br>CEL 3.81118016033741 | | |
| 3.1.143697 | DEMPSEY ANDERSON | ADDRESS REDACTED | | | BTC 0.00136408876160641<br>ETH 0.00115235935095498<br>MATIC 7.4122211425634<br>USDC 1.37720596331734 | | |
| 3.1.143698 | DEMPSEY PIETTE | ADDRESS REDACTED | | | XRP 704.767858868041 | | |
| 3.1.143699 | DEMPSEY SMITH | ADDRESS REDACTED | | | BTC 0.00000448<br>CEL 0.0216454081981818<br>ZEC 0.00000045 | | |
| 3.1.143700 | DEMSAS FALOPPA | ADDRESS REDACTED | | | BTC 0.00112781420096836<br>CEL 1.06038753542767 | | |
| 3.1.143701 | DEMUDU NAIDU MIDATHADA | ADDRESS REDACTED | | | CEL 0.00819938972192557<br>MATIC 1.59563956903748 | | |
| 3.1.143702 | DEMYAN FALCONE | ADDRESS REDACTED | | | ADA 3181.15601186922<br>AVAX 98.1648595854132<br>BTC 0.00125528246420268<br>DOT 188.922207627235<br>LINK 27.9031243079783<br>LUNC 60.8097982671071<br>MATIC 572.754625847355<br>SOL 41.3805924363365<br>XLM 4093.86275880398 | AVAX 21.66672048<br>LUNC 2925988.02303 | |
| 3.1.143703 | DEN CHRISTIAN BOCASSA | ADDRESS REDACTED | | | CEL 1.06430084430525 | | |
| 3.1.143704 | DEN DENI | ADDRESS REDACTED | | | BTC 0.000441800040865645 | | |
| 3.1.143705 | DEN NGO | ADDRESS REDACTED | | | ETH 0.000267657390455799 | | |
| 3.1.143706 | DEN NGO | ADDRESS REDACTED | | | BTC 0.00003048465654407<br>USDC 0.654349117612161 | | |
| 3.1.143707 | DEN NGO | ADDRESS REDACTED | | | BTC 0.000000146395129584<br>ETH 0.0000938730087112709 | | |
| 3.1.143708 | DEN RIEDEWALD | ADDRESS REDACTED | | | ADA 0.291436042240323<br>BTC 0.000000423868299568 | | |
| 3.1.143709 | DEN YANN PHILIPPE POUYEZ | ADDRESS REDACTED | | | BTC 0.00068064606146523<br>CEL 0.620881533671203 | | |
| 3.1.143710 | DENA BENJAMIN | ADDRESS REDACTED | | | BTC 0.000003257573848474 | | |
| 3.1.143711 | DENA DICKINSON | ADDRESS REDACTED | | | BTC 0.0187896953430193<br>CEL 44.6317302923642<br>ETH 0.058191287004063<br>LINK 1.93379890905804<br>SGB 142.92809597526<br>XRP 0.000000580847168218 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.143712 | DENA GREGORY | ADDRESS REDACTED | | | ETH 0.00154494488834773<br>MANA 0.00341624456256784<br>MATIC 1.16251966788179<br>MCDAI 0.0879601203378772<br>SNX 36.2394433028179 | | |
| 3.1.143713 | DENA JACQUES | ADDRESS REDACTED | | | BTC 0.00190317394760554<br>USDC 734.241882879625 | | |
| 3.1.143714 | DENA JONES | ADDRESS REDACTED | | | ADA 1.10392164579841<br>BTC 0.000048722371018201<br>ETH 0.000892940150142651<br>MATIC 0.215173957270896<br>USDC 0.0127453404685217<br>XLM 2.4332897378387 | | |
| 3.1.143715 | DENA KNIGHT | ADDRESS REDACTED | | | ADA 127.940909771218<br>BTC 0.0115573012509186 | | |
| 3.1.143716 | DENA LEVENSON | ADDRESS REDACTED | | | ADA 6701.50523122546<br>AVAX 12.8801249816623<br>BTC 0.49797152541274<br>COMP 1.06779447852228<br>ETH 3.06456218322552<br>SNX 87.6418290043101<br>UNI 122.892695130608<br>WBTC 0.0240540215285112 | | |
| 3.1.143717 | DENA MORRIS | ADDRESS REDACTED | | | USDC 0.00154266456012704 | | |
| 3.1.143718 | DENA PATEL | ADDRESS REDACTED | | | ADA 4312.04490503332<br>BTC 0.00121316305088133<br>LTC 74.5605849125978<br>MANA 356.972194598466<br>MCDAI 1018.44979095469 | | |
| 3.1.143719 | DENA SOTOUDEH | ADDRESS REDACTED | | | BTC 0.265298970481044<br>CEL 0.279316027198595 | | |
| 3.1.143720 | DENA WALDON | ADDRESS REDACTED | | | BTC 0.00180250464321674<br>LINK 1.03373411525085 | | |
| 3.1.143721 | DENAE LAWS | ADDRESS REDACTED | | | BTC 0.0606226694984629<br>CEL 16.0154052014189 | | |
| 3.1.143722 | DENAIRO WHALEY | ADDRESS REDACTED | | | BTC 0.000000840470321626 | | |
| 3.1.143723 | DENAKI INC. | S. CRANBERRY STREET, BOLINGBROOK, ILLINOIS 60490 | | | ADA 23.7237387086361<br>BTC 0.00363135867144527 | | |
| 3.1.143724 | DENANA SELIMOVIC | ADDRESS REDACTED | | | BTC 0.000000005974499754<br>CEL 0.3804493317649 | | |
| 3.1.143725 | DENANY BADJI | ADDRESS REDACTED | | | BTC 0.000000137400585609<br>CEL 0.503962978187169<br>XRP 1.52039611570891 | | |
| 3.1.143726 | DENARD ALEX MONDESIR | ADDRESS REDACTED | | | ETH 0.00150336385997925 | | |
| 3.1.143727 | DENARD RUFUS DEBRUHL | ADDRESS REDACTED | | | BTC 0.000000231128548547<br>ETH 0.000032910578180136 | BTC 0.000000005592354314<br>ETH 0.0337747070106271 | |
| 3.1.143728 | DENAY GOLTRY | ADDRESS REDACTED | | | CEL 1.09456336512585 | | |
| 3.1.143729 | DENCIL FLORES | ADDRESS REDACTED | | | ADA 10.3383232710409 | | |
| 3.1.143730 | DENCIO GACUTAN | ADDRESS REDACTED | | | CEL 0.0139904336337277<br>MANA 10.39 | | |
| 3.1.143731 | DENDLEY ROSALES | ADDRESS REDACTED | | | CEL 0.0957720908027706 | | |
| 3.1.143732 | DENEB YEOH | ADDRESS REDACTED | | | ADA 580.410557806998<br>AVAX 13.45653981<br>BCH 0.00677737747390378<br>BNB 0.0015781470814749<br>BSV 0.01377892<br>BTC 0.0165192185059882<br>CEL 3.21244307051665<br>DASH 0.356347805351044<br>DOT 33.3170566902648<br>ETH 0.174982367900393<br>LTC 2.55588785<br>LUNC 7.56076293411326<br>MATIC 86.7601020439507<br>USDC 0.000000517430348215<br>USDT ERC20 0.000000236166475826<br>UST 2613.063738 | | |
| 3.1.143733 | DENECIA THOMAS | ADDRESS REDACTED | | | BAT 123.088098282088<br>BTC 0.00125965189507364<br>ETH 0.29443497860468<br>MATIC 1.29102695863869<br>MCDAI 94.1644222879874<br>XLM 1679.08613998342 | | |
| 3.1.143734 | DENECK MONTALVO | ADDRESS REDACTED | | | ADA 130.547721052242<br>BTC 0.000833398058940182<br>CEL 0.972580194134291<br>MATIC 153.074423226892 | | |
| 3.1.143735 | DENEE PITCHER | ADDRESS REDACTED | | | CEL 3.38204740017377<br>USDC 1.34142569654499 | | |
| 3.1.143736 | DENEIKO REBEIRO | ADDRESS REDACTED | | | MANA 440.542005664821<br>MATIC 1814.68767787748 | MATIC 842.222222222222 | |
| 3.1.143737 | DENEIL MERRITT | ADDRESS REDACTED | | | BTC 0.0000014823787474 1199<br>MCDAI 0.0929186428680594<br>ZEC 0.0126337505576365 | | |
| 3.1.143738 | DENEIR AHMED | ADDRESS REDACTED | | | BCH 0.40547051228507<br>BTC 0.0112924445248902<br>CEL 11.4734822876284<br>ETH 0.209743158407143<br>LTC 1.01813443242092<br>MATIC 71.0761521676409<br>USDC 0.240896216933876 | | |
| 3.1.143739 | DENEISE ANDRESANO | ADDRESS REDACTED | | | BTC 0.00863887892920967 | | |
| 3.1.143740 | DENEL PUGH | ADDRESS REDACTED | | | BTC 0.0128266648763947<br>USDC 305.165460321711 | | |
| 3.1.143741 | DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | | | BTC 0.310135096843733<br>ETH 4.76502762869325 | BTC 0.06494141<br>ETH 0.4 | |
| 3.1.143742 | DÉNES ASZTALOS | ADDRESS REDACTED | | | BTC 0.0515914909126328<br>CEL 26.4044235025334<br>ETH 0.38804496336262<br>PAXG 0.217684489164864 | | |
| 3.1.143743 | DÉNES BARABÁS | ADDRESS REDACTED | | | CEL 0.495215620305943<br>ETH 0.007525 | | |
| 3.1.143744 | DENES FEJOS | ADDRESS REDACTED | | | ADA 0.113648905086404<br>LUNC 0.00258993033734192 | | |
| 3.1.143745 | DÉNES GELENCSÉR | ADDRESS REDACTED | | | CEL 0.212659696642702<br>COMP 0.000086<br>ETH 0.000078<br>LINK 0.000324707681771049 | | |
| 3.1.143746 | DENES GOLDER | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.143747 | DÉNES KOZÓ | ADDRESS REDACTED | | | CEL 2.14943582470934<br>MATIC 258.630247446181<br>MCDAI 40 | | |
| 3.1.143748 | DÉNES LÁSZLÓ FEKETE | ADDRESS REDACTED | | | CEL 0.0160737974125108<br>LTC 0.019 | | |
| 3.1.143749 | DÉNES RÁCZ | ADDRESS REDACTED | | | BTC 0.000000563488250566<br>USDC 0.0941950441807719<br>USDT ERC20 0.465916380529592 | | |
| 3.1.143750 | DENES YANNICK | ADDRESS REDACTED | | | BTC 0.00019083<br>CEL 0.0152133149455433 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.143751 | DENESE CHAMBERS | ADDRESS REDACTED | | | CEL 6.17162278102062<br>ETH 0.1 | | |
| 3.1.143752 | DENESE PRIDE | ADDRESS REDACTED | | | BTC 0.000015646603422567<br>ETH 0.000154421165016896 | | |
| 3.1.143753 | DENET LEWIS | ADDRESS REDACTED | | | AAVE 0.000805604155932871<br>BSV 3.19487282005582<br>BTC 0.00541748888873063<br>DASH 6.15421844255576<br>DOT 0.00721560657149181<br>MATIC 131.808192108462<br>OMG 0.00704427283593438<br>SNX 6.64446910708453<br>SOL 2.02397581985301<br>UMA 0.00327053095777138<br>ZEC 2.01453994705467 | | |
| 3.1.143754 | DENETH PALANSOORIYA | ADDRESS REDACTED | | | BTC 0.000000008484886943<br>CEL 0.107402336838245<br>DOT 0.000000000042327197 | | |
| 3.1.143755 | DENEY DENTEL | ADDRESS REDACTED | | | BTC 0.0165022039403899<br>USDC 26978.850010145 | | |
| 3.1.143756 | DENEZ DIXON | ADDRESS REDACTED | | | ADA 0.20306057621046<br>DOT 0.00835366206218536<br>ETH 0.00392819994792104<br>MATIC 0.260929901513574<br>USDC 0.691729799687027 | | USDC 0.00000093371465807 |
| 3.1.143757 | DENG JIE HENG | ADDRESS REDACTED | | | BTC 0.00000113752264980199<br>LTC 0.000756798925824059 | | |
| 3.1.143758 | DENG KAILE | ADDRESS REDACTED | | | BTC 0.172606012549649 | | |
| 3.1.143759 | DENG KE FAN | ADDRESS REDACTED | | | BTC 0.000413516347355281<br>DOT 0.178862985344402<br>ETH 0.000061361589023198<br>LTC 0.00157705628108346<br>MCDAI 0.064243641548628<br>UNI 0.0408214669609318 | | |
| 3.1.143760 | DENG KE TEO | ADDRESS REDACTED | | | ADA 471.879707249224<br>BTC 0.0179697576480986<br>ETH 0.00427675399090513<br>USDT ERC20 43.8038897896217 | USDT ERC20 0.000000244288434677 | |
| 3.1.143761 | DENG PAN | ADDRESS REDACTED | | | ADA 0.000000103999461215<br>BTC 0.000000307129020035<br>CEL 2.01164444183424<br>USDC 0.933590224121558 | | |
| 3.1.143762 | DENGIN NIKOLAY | ADDRESS REDACTED | | | BTC 0.000000035825206158<br>EOS 0.0593318338426295 | | |
| 3.1.143763 | DENGJIE TEO | ADDRESS REDACTED | | | USDC 34.601556171869 | | |
| 3.1.143764 | DENGKE PAN | ADDRESS REDACTED | | | CEL 3.96081449693086<br>USDC 400 | | |
| 3.1.143765 | DENHAM BARTLETT | ADDRESS REDACTED | | | CEL 0.673260643646001<br>SGB 16.9671196383273<br>XRP 110.841306854852 | | |
| 3.1.143766 | DENHAM VARAS-CURL | ADDRESS REDACTED | | | BTC 0.0000000908003042889999<br>ETH 0.000056048754469668<br>USDC 1.52434974786212 | | |
| 3.1.143767 | DENI ALLEN | ADDRESS REDACTED | | | BTC 0.000033287220536182 | | |
| 3.1.143768 | DENI BAHIC | ADDRESS REDACTED | | | USDC 0.0211143593719883<br>XLM 0.037227472775541<br>XRP 0.0289207694644877 | | |
| 3.1.143769 | DENI BOGUTOVAC | ADDRESS REDACTED | | | BNB 1.07561579613981<br>CEL 3635.32582911143<br>ETH 6.06920295496617<br>USDC 10000 | | |
| 3.1.143770 | DENI DENIS BASARITSCH | ADDRESS REDACTED | | | BTC 0.00000350801527051499 | | |
| 3.1.143771 | DENI DERI | ADDRESS REDACTED | | | BCH 0.000000002374861767<br>BTC 0.000000006039073317<br>CEL 0.275524634014454<br>LTC 0.000000003182585721 | | |
| 3.1.143772 | DENI GROZIC | ADDRESS REDACTED | | | ADA 0.127371516171875<br>BNB 0.000668553047693186<br>BTC 0.0012323739380474<br>CEL 2.91667182150149<br>MCDAI 0.301636381075305<br>USDC 0.00607388859241891<br>USDT ERC20 0.479063577853298 | | |
| 3.1.143773 | DENI JELINIC | ADDRESS REDACTED | | | ADA 0.127112216839306<br>BTC 0.000000002605182167<br>CEL 0.00222416182262974<br>USDC 0.294122443295261 | | |
| 3.1.143774 | DENI KEROVEC | ADDRESS REDACTED | | | BTC 0.00129588286498061<br>CEL 140.695346776182 | | |
| 3.1.143775 | DENI KURNIAWAN | ADDRESS REDACTED | | | BTC 0.000437105601646686<br>CEL 0.0675128795910768 | | |
| 3.1.143776 | DENI MALONE | ADDRESS REDACTED | | | CEL 0.49113590304868 | | |
| 3.1.143777 | DENI MANCE | ADDRESS REDACTED | | | BTC 0.0147905553751815<br>ETH 0.000561671996828918<br>PAXG 1.50413084082368<br>USDC 0.543354233824131<br>XLM 0.0712099662768516<br>XRP 0.0128102894560709 | | |
| 3.1.143778 | DENI PERMANA PUTRA | ADDRESS REDACTED | | | CEL 4.59897843391464<br>USDT ERC20 432.470723 | | |
| 3.1.143779 | DENI RKMAN | ADDRESS REDACTED | | | BTC 0.000002120635534546<br>CEL 0.00741289906830289<br>LTC 0.00109295351022219 | | |
| 3.1.143780 | DENI VITKO | ADDRESS REDACTED | | | BTC 0.00000000473070215<br>CEL 99.7877656970255 | | |
| 3.1.143781 | DENI ZEBIĆ | ADDRESS REDACTED | | | BNB 0.00811396409781218<br>BTC 0.000000384954180554 | | |
| 3.1.143782 | DENI ZULIC | ADDRESS REDACTED | | | BUSD 26.0333198447545<br>CEL 0.0155700275690438 | | |
| 3.1.143783 | DENIA KRAMER | ADDRESS REDACTED | | | BTC 0.00662166027438543<br>DASH 0.448107277497831<br>ETH 1.4335435826304 | | |
| 3.1.143784 | DENIAN BECK WILDE | ADDRESS REDACTED | | | BTC 0.0266852289559078<br>CEL 13.9474925747672 | | |
| 3.1.143785 | DENIAUD VINCENT | ADDRESS REDACTED | | | BTC 0.000005531276534602<br>CEL 0.0605527275303378<br>ETH 0.000005158685238495 | | |
| 3.1.143786 | DENICE BAKER | ADDRESS REDACTED | | | BAT 27.3046712998123<br>BTC 0.00358443520696701<br>CEL 710.878069033146<br>COMP 0.10922917274416<br>DASH 3.15405956713583<br>ETH 2.58317593354057<br>LINK 51.7040130264134<br>LTC 9.52941645273545<br>MATIC 36679.3532807017<br>SNX 4105.25667427293<br>USDC 380.308703219781<br>XLM 1334.3048968649<br>ZEC 0.303363076969788 | SNX 47.8016927143291 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.143787 | DENICE BERLINSKI | ADDRESS REDACTED | | | BTC 0.0168798369210497<br>CEL 30.6640627591909<br>ETH 0.20904713 | | |
| 3.1.143788 | DENICE KNUTSON | ADDRESS REDACTED | | | BTC 0.137576497448213<br>COMP 0.0557160467944089<br>SNX 0.280846004318072<br>XLM 145.920944300606 | | |
| 3.1.143789 | DENICE MARIEL ORTIZ | ADDRESS REDACTED | | | BTC 0.000000627017046472<br>USDT ERC20 0.799479155262622 | | |
| 3.1.143790 | DENICE OLIVERI | ADDRESS REDACTED | | | BTC 0.00000000668529828<br>CEL 3.73218570976515<br>ETH 3.78555686904297 | | |
| 3.1.143791 | DENICE ORTIZ | ADDRESS REDACTED | | | BTC 0.00000103526791383<br>USDT ERC20 0.605959513964449 | | |
| 3.1.143792 | DENICE ZHU | ADDRESS REDACTED | | | BTC 1.28505953378266<br>MANA 8945.68693217954 | | |
| 3.1.143793 | DENIE LEGER | ADDRESS REDACTED | | | BTC 0.000347414575135549 | | |
| 3.1.143794 | DENIECE TAN | ADDRESS REDACTED | | | BTC 0.0120928219325281<br>CEL 18.4035706491589<br>ETH 0.11678681 | | |
| 3.1.143795 | DENIEL ACOSTA | ADDRESS REDACTED | | | BTC 0.000017202229173877 | | |
| 3.1.143796 | DENIEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.955648915836037<br>ETH 3.70675133103922<br>USDC 84719.5427166456 | | |
| 3.1.143797 | DENIELLE FILETTI | ADDRESS REDACTED | | | BTC 0.000000003646897059<br>CEL 0.243605275290641<br>UNI 0.418861898032903 | | |
| 3.1.143798 | DENIELLEANNE TEODORO DOMINGO | ADDRESS REDACTED | | | BTC 0.000000003397505454<br>CEL 0.00539286432677851<br>USDT ERC20 0.553625128964693 | | |
| 3.1.143799 | DENIER ESCALANTE VARGAS | ADDRESS REDACTED | | | BTC 0.099999780271234<br>CEL 407.301604736808<br>DOT 19.6992000184<br>MATIC 20577.2842301212<br>UNI 7.27941153<br>USDC 247.716283<br>USDT ERC20 333.588834 | | |
| 3.1.143800 | DENIJEL DRAGOMIR | ADDRESS REDACTED | | | BTC 0.000001941860327991<br>CEL 0.000048118563778223<br>ETH 0.000005591211278138 | | |
| 3.1.143801 | DENIL TRIBOVANE | ADDRESS REDACTED | | | BTC 0.0010411351728861<br>CEL 0.400011498290729<br>ETH 0.000409722481434067 | | |
| 3.1.143802 | DENILSON DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000035058953836<br>CEL 1.0000881175868<br>USDC 0.0580915226337449 | | |
| 3.1.143803 | DENILSON DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000081270199845<br>CEL 1.00192853132233<br>USDC 0.1903846875 | | |
| 3.1.143804 | DENILSON DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000035396314103<br>CEL 1.00035297162037<br>USDC 0.071157337962963 | | |
| 3.1.143805 | DENILSON DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000002505067467<br>CEL 1.00286450498263<br>TUSD 0.000673333333333304<br>XLM 1.32486342592593 | | |
| 3.1.143806 | DENILSON DOS SANTOS | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.143807 | DENILSON DOS SANTOS | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.143808 | DENILSON DOS SANTOS | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.143809 | DENILSON DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000002622273092<br>CEL 1 | | |
| 3.1.143810 | DENILSON DOS SANTOS | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.143811 | DENILSON DUPI | ADDRESS REDACTED | | | CEL 0.0477180632722121<br>ETH 0.00160208990355052 | | |
| 3.1.143812 | DENILSON GOMES DO NASCIMENTO | ADDRESS REDACTED | | | BTC 0.0290111689845625<br>LTC 3.76949909 | | |
| 3.1.143813 | DENILYA AKENS | ADDRESS REDACTED | | | BTC 0.0086730743784743 | | |
| 3.1.143814 | DENINE SMULAN | ADDRESS REDACTED | | | CEL 608.274675124279<br>USDC 111.367578230091<br>XRP 904969.80809037 | | |
| 3.1.143815 | DENIO PANCHETTI | ADDRESS REDACTED | | | BNB 0.107564373528802<br>BTC 0.0011801128759712 | | |
| 3.1.143816 | DENIRO MORALES | ADDRESS REDACTED | | | XLM 0.46308407055953<br>XRP 0.00000026515814584 | | |
| 3.1.143817 | DENIRO MORALES | ADDRESS REDACTED | | | ADA 0.444268178644424<br>BTC 0.00127465499808447<br>XLM 2939.13223569246 | XRP 1026.915644 | |
| 3.1.143818 | DENIS ABRAMOV | ADDRESS REDACTED | | | BTC 0.00110585193116226<br>CEL 236.769645393881<br>LUNC 1436.15967342408<br>SGB 2928.26503055959<br>USDC 0.00603359202008919<br>XRP 30140.783070319 | | |
| 3.1.143819 | DENIS AEBERHARDT | ADDRESS REDACTED | | | BTC 0.000000006954503511<br>CEL 2.22898707531102 | | |
| 3.1.143820 | DENIS AGAR | ADDRESS REDACTED | | | BTC 0.000000008421617764<br>CEL 0.398318844165106 | | |
| 3.1.143821 | DENIS ALEKSANDROVICH NEKRASOV | ADDRESS REDACTED | | | BTC 0.00000028134229618<br>ETH 0.000300096245139973 | | |
| 3.1.143822 | DENIS ALEKSOSKI | ADDRESS REDACTED | | | BTC 0.000000005864882735<br>CEL 0.0687561861150639<br>USDC 0.526081007502986 | | |
| 3.1.143823 | DENIS ALEXANDER NEBOJSA MILIC | ADDRESS REDACTED | | | BTC 0.000001907198222563 | | |
| 3.1.143824 | DENIS ALEYNIKOV | ADDRESS REDACTED | | | BTC 0.000000161984233722<br>EOS 0.0873652957020803 | | |
| 3.1.143825 | DENIS ALYMOV | ADDRESS REDACTED | | | BAT 1.10544207526214<br>BTC 0.000599047751479295<br>SGB 545.442104526777<br>XRP 3567.94912766933 | | |
| 3.1.143826 | DENIS AMIN | ADDRESS REDACTED | | | DOT 0.156590283007003 | | |
| 3.1.143827 | DENIS AMOUZOUGAN | ADDRESS REDACTED | | | BTC 0.0348830311299888 | | |
| 3.1.143828 | DENIS ANDREAS FRANK | ADDRESS REDACTED | | | BTC 0.00698269580082566 | | |
| 3.1.143829 | DENIS ANIKEEV | ADDRESS REDACTED | | | BTC 0.000001312637046643<br>USDC 0.952546234756306 | | |
| 3.1.143830 | DENIS ANTSIFEROV | ADDRESS REDACTED | | | BTC 0.000000005884880661<br>CEL 0.00600871449335185<br>DASH 0.00126500310954806 | | |
| 3.1.143831 | DENIS AQUINO | ADDRESS REDACTED | | | ADA 2324.25300308856<br>BTC 0.0501893656146789<br>LUNC 25.6706392622623<br>MATIC 1792.52412537476<br>USDC 5975.14977211317 | | |
| 3.1.143832 | DENIS ARSLAN | ADDRESS REDACTED | | | BTC 0.000019372927519634<br>CEL 1.07382125252831 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.143833 | DENIS ASONGANYI | ADDRESS REDACTED | | | BAT 0.0786978180028042<br>BCH 0.00427919348325948<br>DASH 0.00295384741777744<br>EOS 0.0124031933794451<br>ETH 0.00224348121435362<br>KNC 0.0825549025329825<br>LTC 0.00383224956742099<br>MATIC 9407.69601146202<br>SGB 2695.97088191833<br>SNX 0.0303202577657484<br>UNI 0.0553301977632548<br>XLM 9252.81358138634<br>XRP 13186.3415178748<br>ZEC 0.000562459840742102<br>ZRX 0.0914229208652169 | | |
| 3.1.143834 | DENIS AYBAR | ADDRESS REDACTED | | | ADA 1818.49371204295<br>AVAX 8.43171918604218<br>BTC 0.00831691888580604<br>CEL 41.6673636937361<br>ETH 3.61400654739401<br>LTC 2.07488069062556<br>SOL 1.45127854259787<br>USDC 104.351388922951<br>XLM 0.0715793857071513<br>XRP 6570.541875 | BTC 0.02424<br>ETH 0.34<br>XRP 3079.614438 | |
| 3.1.143835 | DENIS BALDOMIR | ADDRESS REDACTED | | | BTC 0.0013873734390946<br>USDC 0.413297633508753 | | |
| 3.1.143836 | DENIS BARBINI | ADDRESS REDACTED | | | BTC 0.00224228306903266<br>CEL 1.61031699103788<br>USDT ERC20 0.447598018645129 | | |
| 3.1.143837 | DENIS BARDEN | ADDRESS REDACTED | | | BTC 0.185857555011443<br>ETH 1.06175148851139 | | |
| 3.1.143838 | DENIS BARYYEVICH TUKHVATULLIN | ADDRESS REDACTED | | | XRP 1277.97036766619 | | |
| 3.1.143839 | DENIS BASARAN | ADDRESS REDACTED | | | BTC 0.0138470504906794 | | |
| 3.1.143840 | DENIS BASTAS | ADDRESS REDACTED | | | ADA 95.7449371700008<br>BTC 0.000712480713908538<br>DOT 2.02299139082744<br>ETH 2.69230692388128<br>LTC 5.23631262923617<br>USDC 40.2046017215558<br>USDT ERC20 20.5915940873467<br>XRP 304.09546518541 | | |
| 3.1.143841 | DENIS BASTAS | ADDRESS REDACTED | | | BTC 0.351198208677712<br>USDC 105.750668444884 | | |
| 3.1.143842 | DENIS BAUDIN | ADDRESS REDACTED | | | CEL 229.141066289333<br>ETH 4.5811216 | | |
| 3.1.143843 | DENIS BELANGER | ADDRESS REDACTED | | | ADA 765.007765204455<br>BTC 0.00130156230233901<br>CEL 8.78089739584266<br>LUNC 11.4279759912841<br>SOL 4.5904825950153<br>XRP 1603.94754989564 | | |
| 3.1.143844 | DENIS BERG | ADDRESS REDACTED | | | BTC 0.000339923922066199 | | |
| 3.1.143845 | DENIS BERNADI | ADDRESS REDACTED | | | BTC 0.00122579063495954<br>CEL 7.81818554824761<br>ETH 0.179387154746983 | | |
| 3.1.143846 | DENIS BESKOVNIK | ADDRESS REDACTED | | | CEL 1.06746918161472 | | |
| 3.1.143847 | DENIS BEZIEL | ADDRESS REDACTED | | | CEL 18.1099156040319 | | |
| 3.1.143848 | DENIS BILODEAU | ADDRESS REDACTED | | | BTC 0.57521356176716<br>MCDAI 42.6391539102487<br>USDT ERC20 4.90578247052517 | | |
| 3.1.143849 | DENIS BISKER | ADDRESS REDACTED | | | BTC 0.000000377303564195<br>EOS 0.139565456070435 | | |
| 3.1.143850 | DENIS BJELKO | ADDRESS REDACTED | | | BTC 0.000000354552064325<br>CEL 0.1388808909834<br>LTC 0.000000510725315883<br>USDT ERC20 0.331062504150161 | | |
| 3.1.143851 | DENIS BLIG | ADDRESS REDACTED | | | XRP 139.998 | | |
| 3.1.143852 | DENIS BOBKOV | ADDRESS REDACTED | | | AAVE 0.000007580124420528<br>ADA 101.084494217969<br>AVAX 0.0127785954483697<br>BTC 0.00898584768567079<br>ETH 1.67306478786559<br>LUNC 12.8006761727746<br>MATIC 1007.4660188145<br>SNX 0.000192253476136016<br>USDC 0.23196046901543 | | |
| 3.1.143853 | DENIS BOIKOV | ADDRESS REDACTED | | | AVAX 225.980267857713<br>BNT 167.703<br>BTC 0.000185766930989361<br>CEL 913.17398626512<br>ETH 2.01663279712041 | | |
| 3.1.143854 | DENIS BOSIO | ADDRESS REDACTED | | | BTC 0.000002551644340056 | | |
| 3.1.143855 | DENIS BOUTEILLE | ADDRESS REDACTED | | | BTC 0.00755845105177603<br>CEL 279.558746130292<br>MATIC 53.3434577490372 | | |
| 3.1.143856 | DENIS BRIAN CAYO GONZALES | ADDRESS REDACTED | | | BTC 0.000000822863659117<br>ETH 0.000389031826543708 | | |
| 3.1.143857 | DENIS BUSSOLA | ADDRESS REDACTED | | | AAVE 0.000597778817716055<br>BTC 0.000000005815807525<br>CEL 6.51597771296989<br>DASH 0.000000004177747463<br>DOT 0.0198959857876342<br>ETH 0.000006839444557581<br>LUNC 0.0109746223740048<br>MATIC 0.624867590311436<br>SNX 0.0392108770866876<br>USDT ERC20 1.09240590108644<br>XLM 15.6580635190856 | | |
| 3.1.143858 | DENIS BUTKOVIC | ADDRESS REDACTED | | | CEL 16.4859848804013 | | |
| 3.1.143859 | DENIS BYCHKOV | ADDRESS REDACTED | | | BTC 0.00069611796145011 | | |
| 3.1.143860 | DENIS CABERLOTTO | ADDRESS REDACTED | | | ADA 0.0972443513076565<br>BCH 0.000000002748684176<br>BNB 0.000686720187350049<br>CEL 1.15355605815845<br>MCDAI 0.422924442405072<br>USDC 0.179514699727872<br>USDT ERC20 0.192912117477231<br>XRP 0.000000203289577887 | | |
| 3.1.143861 | DENIS CACERES | ADDRESS REDACTED | | | ETH 0.00012109008025025 | | |
| 3.1.143862 | DENIS CADELLI | ADDRESS REDACTED | | | ADA 208.298275651092<br>BTC 0.0119048481217783 | | |
| 3.1.143863 | DENIS CADRIEU | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 18.2531022243929 | | |
| 3.1.143864 | DENIS CAISIN | ADDRESS REDACTED | | | BTC 0.000109275426139671 | | |
| 3.1.143865 | DENIS CAMUFFO | ADDRESS REDACTED | | | BAT 0.000427597584982133<br>BTC 0.0828771441966164<br>CEL 0.00997952426228797<br>ETH 0.00067370207578048<br>USDC 0.0205751305735003 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.143866 | DENIS CASALI | ADDRESS REDACTED | | | BNB 0.00121588174857492<br>BTC 0.000017740695285997<br>USDT ERC20 0.595755571579106 | | |
| 3.1.143867 | DENIS CASTANG | ADDRESS REDACTED | | | ADA 0.000000799753845337<br>BNB 0.000000872985900004<br>BTC 0.00102178444435361<br>CEL 17.4247974791271 | | |
| 3.1.143868 | DENIS CEKOVSKI | ADDRESS REDACTED | | | BTC 0.00000000743084558<br>CEL 0.014756935908524<br>MATIC 0.204725182404428 | | |
| 3.1.143869 | DENIS CERAR | ADDRESS REDACTED | | | ADA 76.6346386420039<br>BTC 0.000353379721862234<br>CEL 3.3196580538624<br>DOT 2.392038485368<br>ETH 0.000303153305250242<br>MATIC 65.8997263950169<br>USDC 48.538474<br>USDT ERC20 76.4629633962276<br>XLM 49.8947753556028<br>XRP 32.815265 | | |
| 3.1.143870 | DENIS CERIMAGIC | ADDRESS REDACTED | | | CEL 0.0115153130450859<br>MATIC 0.45664640823786<br>USDT ERC20 0.281784217942377 | | |
| 3.1.143871 | DENIS CHAMEROY | ADDRESS REDACTED | | | AAVE 0.00238732779685787<br>BTC 0.000000328986086626<br>ETH 0.00136670151526377<br>SNX 0.0718290007464046 | | |
| 3.1.143872 | DENIS CHERNYAK | ADDRESS REDACTED | | | BTC 0.000000738862934175<br>ETH 0.000000993352431231<br>OMG 0.00494696845706487 | | |
| 3.1.143873 | DENIS CHERNYAK | ADDRESS REDACTED | | | BTC 0.000008213008738523<br>CEL 0.388393896014896 | | |
| 3.1.143874 | DENIS CHERNYH | ADDRESS REDACTED | | | BTC 0.000000008014324389<br>CEL 0.180093076871313<br>XLM 0.000000061755010357 | | |
| 3.1.143875 | DENIS CHIARELLO | ADDRESS REDACTED | | | BTC 1.02631067957461<br>CEL 43.5652008582141<br>USDC 10268.4525430459 | | |
| 3.1.143876 | DENIS COLLINS | ADDRESS REDACTED | | | BTC 0.000001578706956795<br>ETH 0.000200756097017095 | | |
| 3.1.143877 | DENIS COMAN | ADDRESS REDACTED | | | ADA 0.000000858202525271<br>BTC 0.00171597949092445<br>CEL 1780.03811960322<br>DOT 0.000000000011982721<br>LINK 0.0210611088578791<br>LUNC 0.0456547272489138<br>MATIC 1.58042615825078<br>PAXG 0.932436860734885<br>SNX 115.192188824744 | | |
| 3.1.143878 | DENIS COMTE | ADDRESS REDACTED | | | BTC 0.000000907854972504 | | |
| 3.1.143879 | DENIS COSTE | ADDRESS REDACTED | | | BTC 0.000001749291553083<br>CEL 0.0433785688340418<br>XLM 0.51762155437358<br>XRP 0.000340517054850432 | | |
| 3.1.143880 | DENIS CUCCHIETTI | ADDRESS REDACTED | | | BTC 0.00123235571850871<br>DOT 20.1861815744604<br>ETC 1.80717807122429<br>LTC 1.01031644138038<br>XRP 100.300855366135 | | |
| 3.1.143881 | DENIS CURTIN | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ZRX 698.173850073873 | | |
| 3.1.143882 | DENIS DAL LAGO | ADDRESS REDACTED | | | BTC 0.099935582705026<br>CEL 24.3363813336772<br>COMP 0.00003977<br>ETH 0.197375861033087<br>USDC 172.418593364019 | | |
| 3.1.143883 | DENIS ĐALAPA | ADDRESS REDACTED | | | CEL 160.490891341053<br>DOT 51.707546895856<br>MATIC 0.0339770134667223 | | |
| 3.1.143884 | DENIS DALL OSTO | ADDRESS REDACTED | | | BTC 0.000005385745406146<br>CEL 0.026230040086142 | | |
| 3.1.143885 | DENIS DANILIN | ADDRESS REDACTED | | | CEL 1.06090517408701 | | |
| 3.1.143886 | DENIS DARKIN | ADDRESS REDACTED | | | BTC 0.000009089719363743<br>CEL 1.12693575090184<br>ETH 0.0117593969119838<br>MCDAI 0.0146197575315735<br>OMG 0.000062416517060593<br>USDC 10812.6147442719<br>USDT ERC20 0.328765173977471 | | |
| 3.1.143887 | DENIS DAVYDOV | ADDRESS REDACTED | | | BTC 0.061084958233508 | | |
| 3.1.143888 | DENIS DE OLIVEIRA | ADDRESS REDACTED | | | ADA 0.452239651518802<br>BTC 0.000000003001218842<br>CEL 0.316817950312703 | | |
| 3.1.143889 | DENIS DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.328823789065377<br>ETH 4.10498275251139<br>USDT ERC20 469.205185661607 | | |
| 3.1.143890 | DENIS DEAN | ADDRESS REDACTED | | | BTC 0.000071086864582421 | | |
| 3.1.143891 | DENIS DEBELIC | ADDRESS REDACTED | | | CEL 0.0289578725434814<br>ETH 0.00056873 | | |
| 3.1.143892 | DENIS DEMARCHI | ADDRESS REDACTED | | | BTC 0.000773465083564447<br>CEL 2229.77855341519 | | |
| 3.1.143893 | DENIS DEMIAN HERRERA ALVAREZ | ADDRESS REDACTED | | | BTC 0.0023493084818654<br>CEL 0.244110983942232<br>MCDAI 0.0506385004589142<br>USDT ERC20 0.000860151117796844 | | |
| 3.1.143894 | DENIS DI FAZIO | ADDRESS REDACTED | | | ADA 0.296356809155915<br>CEL 0.212649501351944 | | |
| 3.1.143895 | DENIS DI FILIPPO | ADDRESS REDACTED | | | AAVE 10.5623985838233<br>ADA 3115.33441908276<br>BTC 0.000006586133559521<br>DOT 57.8026884076252<br>ETH 6.20751229279651<br>LINK 314.143440864928<br>SNX 56.9253412895243 | | |
| 3.1.143896 | DENIS DINU | ADDRESS REDACTED | | | BTC 0.000504478223378472<br>CEL 108.207401272224 | | |
| 3.1.143897 | DENIS DIZ | ADDRESS REDACTED | | | BTC 0.000753879020437587 | | |
| 3.1.143898 | DENIS DIZDAREVIC | ADDRESS REDACTED | | | BTC 0.000007487142358559<br>CEL 0.0803902361770064<br>SOL 0.000312418716359583 | | |
| 3.1.143899 | DENIS DLUJANSCHI | ADDRESS REDACTED | | | BTC 0.000000009364506408<br>CEL 249.926843323169<br>SGB 580.532929094104<br>UMA 9<br>XRP 0.000000748069751763 | | |
| 3.1.143900 | DENIS DOBRAS | ADDRESS REDACTED | | | BTC 0.000000977944544058 | | |
| 3.1.143901 | DENIS DOBROCHASOV | ADDRESS REDACTED | | | ADA 29.6777801156165<br>DASH 0.643070964732721<br>EOS 40.9928750916709<br>LTC 0.29749057871425 | LTC 0.13 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.143902 | DENIS DOLGOV | ADDRESS REDACTED | | | BTC 0.000001008936831778<br>USDT ERC20 0.284479222067231 | | |
| 3.1.143903 | DENIS DOROKHOV | ADDRESS REDACTED | | | BTC 0.000000246462776533<br>OMG 0.0025127827619521 | | |
| 3.1.143904 | DENIS DUBON | ADDRESS REDACTED | | | ADA 499.457668523011<br>BTC 0.295521415360648<br>DOT 26.9670370206809<br>ETH 3.1517921502759<br>MATIC 426.926971977954<br>SOL 31.6345766929899<br>USDC 668.20885100034 | | |
| 3.1.143905 | DENIS DUCA | ADDRESS REDACTED | | | CEL 2.16192474752284<br>ETH 0.000000220931532862<br>PAXG 0.0000006578 | | |
| 3.1.143906 | DENIS DUKA | ADDRESS REDACTED | | | BTC 0.000004464901073863<br>CEL 1.07390989288053 | | |
| 3.1.143907 | DENIS DURIC | ADDRESS REDACTED | | | BTC 0.000000000815921195<br>CEL 225.330815972883<br>MATIC 0.129532475555708 | | |
| 3.1.143908 | DENIS DURIC | ADDRESS REDACTED | | | ADA 207.590140448811<br>BTC 0.000001556864265331<br>CEL 4.3370082902995<br>DASH 9.15091970927233<br>MATIC 61.0816984670475<br>XLM 0.945291198067639 | | |
| 3.1.143909 | DENIS ELIE-LEFEBVRE | ADDRESS REDACTED | | | BTC 0.000019436509467386<br>CEL 56.5029831220809<br>ETH 0.000708850683434174<br>MATIC 0.726119593408227<br>SNX 1.08314588157206<br>USDT ERC20 4.26359673608637 | | |
| 3.1.143910 | DENIS ENS | ADDRESS REDACTED | | | BTC 0.000235337771993895 | | |
| 3.1.143911 | DENIS ERMIZIN | ADDRESS REDACTED | | | BTC 0.000000159662320641<br>LTC 0.00373590402024625 | | |
| 3.1.143912 | DENIS ERNWEIN | ADDRESS REDACTED | | | BTC 0.00205844734703<br>BUSD 640<br>CEL 28.4479036431575 | | |
| 3.1.143913 | DENIS FISHER | ADDRESS REDACTED | | | BTC 0.000001647596901568<br>USDC 0.542316934048777 | | |
| 3.1.143914 | DENIS FORGET | ADDRESS REDACTED | | | BTC 0.000000006192774386<br>CEL 734.058914501124<br>USDT ERC20 0.333036209266328 | | |
| 3.1.143915 | DENIS FREGONESE | ADDRESS REDACTED | | | BTC 0.00100172724739031<br>CEL 235.407449739756<br>ETH 0.00460629449012664 | | |
| 3.1.143916 | DENIS GABDRAKHMANOV | ADDRESS REDACTED | | | BAT 0.225207695327369<br>BUSD 42.0366264005259<br>CEL 790.90557476839<br>USDT ERC20 2608.4076172957<br>XLM 0.00000007032921229 | | |
| 3.1.143917 | DENIS GALEEV | ADDRESS REDACTED | | | SNX 0.106013878874464 | | |
| 3.1.143918 | DENIS GALLAGHER | ADDRESS REDACTED | | | BTC 0.0158195860561168 | | |
| 3.1.143919 | DENIS GALLIEN | ADDRESS REDACTED | | | BTC 0.00105600245431822<br>CEL 16.8783031278914<br>LTC 1.99768<br>XLM 53.821313<br>XRP 38.350028 | | |
| 3.1.143920 | DENIS GARMASHOV | ADDRESS REDACTED | | | BTC 0.000000206776004881<br>USDT ERC20 0.809148853647163 | | |
| 3.1.143921 | DENIS GARNIK | ADDRESS REDACTED | | | BNB 0.00103099499492996<br>BTC 0.000000008955174698<br>CEL 0.237001051497724 | | |
| 3.1.143922 | DENIS GEFTER | ADDRESS REDACTED | | | BTC 0.00156231232529264<br>ETH 16.8937104222666<br>GUSD 19641.2043759907<br>MATIC 9549.55281479072<br>MCDAI 42.5573129243752<br>SNX 157.354875523625 | ETH 2.00470793621024 | |
| 3.1.143923 | DENIS GERARD | ADDRESS REDACTED | | | BTC 0.000002457051974458<br>DOT 0.00463441392030927<br>ETH 0.000027222049592762 | | |
| 3.1.143924 | DENIS GJOKA | ADDRESS REDACTED | | | BTC 0.000017095439898392<br>DOT 0.00518829842878922<br>ETH 0.000149732835158444<br>SOL 0.000679723723777838<br>XRP 0.0301975468620428 | | |
| 3.1.143925 | DENIS GLEHEN | ADDRESS REDACTED | | | CEL 3.44660554595924<br>SUSHI 121.5432408 | | |
| 3.1.143926 | DENIS GOLDBERG | ADDRESS REDACTED | | | BTC 0.000001303898064611 | | |
| 3.1.143927 | DENIS GOLOMAZOV | ADDRESS REDACTED | | | BTC 0.000001671523098554<br>CEL 1.14690271705253<br>EOS 0.0531835890787463<br>LTC 0.00123800539324367<br>SGB 0.0930752857739729<br>USDT ERC20 0.822879079986034<br>XLM 0.405703964478855<br>XRP 0.608841675273563 | | |
| 3.1.143928 | DENIS GOLOMAZOV | ADDRESS REDACTED | | | BSV 0.000000008641923704<br>BTC 0.000000000187032805<br>CEL 0.0381984555256687 | | |
| 3.1.143929 | DENIS GRENIER | ADDRESS REDACTED | | | ADA 0.117191469197226<br>BTC 0.0000019105456279<br>CEL 0.105374567745596<br>ETH 0.00108389965020107 | | |
| 3.1.143930 | DENIS GUIVARC'H | ADDRESS REDACTED | | | ETH 0.174955061611719<br>ZEC 0.00104459860437529 | | |
| 3.1.143931 | DENIS GUIVARC'H | ADDRESS REDACTED | | | CEL 0.0051809137953353<br>ETH 0.0000917357982703049 | | |
| 3.1.143932 | DENIS HARTER | ADDRESS REDACTED | | | BTC 0.0000000108400746789999<br>DOT 0.0630759635989428 | | |
| 3.1.143933 | DENIS HAVEL | ADDRESS REDACTED | | | BTC 0.00112374871896814<br>CEL 0.233145839508234<br>XRP 225.321854678939 | | |
| 3.1.143934 | DENIS HEAMES | ADDRESS REDACTED | | | BTC 0.952054669907815<br>CEL 62.3507016358289<br>USDC 35.083449 | | |
| 3.1.143935 | DENIS HEITMANN | ADDRESS REDACTED | | | BTC 0.000448282413993156 | | |
| 3.1.143936 | DENIS HENIN | ADDRESS REDACTED | | | CEL 1.06146984372754 | | |
| 3.1.143937 | DENIS HENKEL | ADDRESS REDACTED | | | BTC 0.00319569217273047 | | |
| 3.1.143938 | DENIS HENRARD | ADDRESS REDACTED | | | CEL 0.0686351875155982 | | |
| 3.1.143939 | DENIS HERPAIX | ADDRESS REDACTED | | | ADA 26.2<br>CEL 0.357856041533293 | | |
| 3.1.143940 | DENIS HERTZOG | ADDRESS REDACTED | | | ADA 17.8016688191073<br>BTC 5.47507312974568<br>CEL 1931.14594016151<br>COMP 0.00926512115061096<br>ETH 58.8117549627979<br>LINK 0.102139348242535<br>LTC 0.0325449551281429<br>UNI 0.0590819559428967 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.143941 | DENIS HORKÝ | ADDRESS REDACTED | | | BTC 0.0162214658970677<br>CEL 1.09518278038621 | | |
| 3.1.143942 | DENIS HOWELL | ADDRESS REDACTED | | | ADA 1694.01037711705<br>BTC 0.0000745509289933916<br>ETH 0.000536789512104506<br>LTC 0.00019246773654638<br>MANA 875.553846717173<br>SGB 1194.60279587431<br>SNX 134.073161954002<br>XLM 1596.6494847454<br>XRP 1009.86930522393 | BTC 0.000000002438014787<br>USDC 114.25 | |
| 3.1.143943 | DENIS HUBERT | ADDRESS REDACTED | | | BTC 0.00329180915992798 | | |
| 3.1.143944 | DENIS HUDON | ADDRESS REDACTED | | | CEL 0.0065801301480523<br>ETH 0.000003147848718452 | | |
| 3.1.143945 | DENIS HUSIC | ADDRESS REDACTED | | | ADA 30.2293829779581<br>CEL 0.201712640547168<br>MATIC 183.691469240769<br>XLM 200.539135133091 | | |
| 3.1.143946 | DENIS HYSENAJ | ADDRESS REDACTED | | | BTC 0.000002647717287252<br>CEL 1.06479714760653<br>ETH 0.000160616471915923 | | |
| 3.1.143947 | DENIS IGOREVICH KONEV | ADDRESS REDACTED | | | BTC 0.000001103008093027<br>USDC 0.489579033051778 | | |
| 3.1.143948 | DENIS IONKIN | ADDRESS REDACTED | | | BTC 0.000052489317053924<br>ETH 0.000002171295510789<br>LTC 0.00074926148924644<br>MCDAI 0.746021447498179<br>SGB 118.861242215124<br>USDT ERC20 1.16622462663905<br>XLM 0.406719314696583<br>XRP 1.02439251548985 | | |
| 3.1.143949 | DENIS IRGANG | ADDRESS REDACTED | | | BTC 0.205432895623387<br>ETH 3.26090960988806 | | |
| 3.1.143950 | DENIS ISCHENKO | ADDRESS REDACTED | | | BTC 0.00172047177994323<br>ETH 0.00860851343623011 | | |
| 3.1.143951 | DENIS IVAKIN | ADDRESS REDACTED | | | BTC 0.000000007877789365<br>CEL 0.0284320920515482 | | |
| 3.1.143952 | DENIS IVANOV | ADDRESS REDACTED | | | BTC 0.000000932108977878 | | |
| 3.1.143953 | DENIS JAFAROV | ADDRESS REDACTED | | | BTC 0.000002816161224751<br>ETH 0.000042214791260937 | | |
| 3.1.143954 | DENIS JAKOBSEN | ADDRESS REDACTED | | | ADA 0.000000025546819979<br>BNB 0.212978635693801<br>BTC 0.00000000571512037<br>CEL 4.27145560109713<br>SUSHI 3.52546<br>USDC 0.00000077459114859 | | |
| 3.1.143955 | DENIS JOLIVET | ADDRESS REDACTED | | | TGBP 228.474548411281 | | |
| 3.1.143956 | DENIS JONES | ADDRESS REDACTED | | | BTC 0.525261033044057<br>SNX 18.7834455584531 | | |
| 3.1.143957 | DENIS JURSIC | ADDRESS REDACTED | | | CEL 5.71537909213316<br>DOT 7.399829497 | | |
| 3.1.143958 | DENIS KARADZHOV | ADDRESS REDACTED | | | BTC 0.083802825249264<br>CEL 374.953403644698<br>ETH 7.06545389576972 | | |
| 3.1.143959 | DENIS KARIMOV | ADDRESS REDACTED | | | BTC 0.00442854479454151<br>CEL 0.0271240771649731<br>MCDAI 42.6391539102487 | | |
| 3.1.143960 | DENIS KARUNSKII | ADDRESS REDACTED | | | ADA 0.000000144801261796<br>BTC 0.000000006800328941<br>CEL 0.159655052465575 | | |
| 3.1.143961 | DENIS KASPER | ADDRESS REDACTED | | | BTC 0.000000563609318261 | | |
| 3.1.143962 | DENIS KATIRLI | ADDRESS REDACTED | | | BTC 0.00194695723345348 | | |
| 3.1.143963 | DENIS KAZARTCEV | ADDRESS REDACTED | | | BTC 0.000001484973956857<br>CEL 0.0796230407771473<br>XRP 0.338856575419853 | | |
| 3.1.143964 | DENIS KELLENBERGER | ADDRESS REDACTED | | | BCH 0.000000001279015021<br>BNB 82.01249717<br>BTC 3.00000000631313<br>BUSD 624.435123032464<br>CEL 270099.878697357<br>COMP 345.080003501507<br>DASH 367.158575411317<br>ETH 30<br>GUSD 0.00909456214088804<br>LTC 10.3437300981421<br>PAX 3013.01840604185<br>PAXG 29.2089906106472<br>USDC 0.00000089736299997<br>USDT ERC20 3967.82652675487<br>XLM 0.0541337889490178<br>ZEC 131.605364634273 | | |
| 3.1.143965 | DENIS KENDIC | ADDRESS REDACTED | | | BTC 0.00206316403499213<br>CEL 105.891119057886 | | |
| 3.1.143966 | DENIS KENTUK | ADDRESS REDACTED | | | BTC 0.000000002892700975<br>CEL 1.0935664448993 | | |
| 3.1.143967 | DENIS KHOO | ADDRESS REDACTED | | | CEL 4682.74271282548<br>USDC 454735.442217532 | BTC 0.00164870567058439 | |
| 3.1.143968 | DENIS KHUSAINOV | ADDRESS REDACTED | | | BTC 0.000003735401260415<br>XRP 0.222626204351832 | | |
| 3.1.143969 | DENIS KOHL | ADDRESS REDACTED | | | BTC 0.000037058087829524<br>ETH 0.087970896180284<br>USDC 44.8828479742764 | | |
| 3.1.143970 | DENIS KOKSAL-RIVET | ADDRESS REDACTED | | | ADA 492.053325518094<br>BTC 0.0019125390913836<br>ETH 0.179644689425998<br>MATIC 459.399943773383<br>USDC 4.73032587087186<br>USDT ERC20 8.43422250823592 | | |
| 3.1.143971 | DENIS KOLDUNOV | ADDRESS REDACTED | | | BTC 0.0000006018032823479999<br>EOS 0.0742685379196464 | | |
| 3.1.143972 | DENIS KOLETIC | ADDRESS REDACTED | | | BUSD 90.4577739646916<br>USDT ERC20 0.159047845630779 | | |
| 3.1.143973 | DENIS KOLTCOV | ADDRESS REDACTED | | | ADA 0.000000402367018864<br>BTC 0.000000494558331993<br>CEL 0.0012480153784718 | | |
| 3.1.143974 | DENIS KOLTSOV | ADDRESS REDACTED | | | BTC 0.753702673535903<br>ETH 18.9672866927723 | | |
| 3.1.143975 | DENIS KOMOSAR | ADDRESS REDACTED | | | ADA 241.589984694643<br>BAT 27.2238089815052<br>BTC 0.000998208627092232<br>CEL 0.749547563064396<br>COMP 0.0935472570531206<br>ETH 0.134594287761811<br>XLM 126.824273776183<br>XRP 1088.89385752958 | | |
| 3.1.143976 | DENIS KONEV | ADDRESS REDACTED | | | BTC 0.000033490767150917<br>ETH 0.00401676272877631<br>USDC 0.54226611848809<br>USDT ERC20 7.3064707553717 | | |
| 3.1.143977 | DENIS KORN | ADDRESS REDACTED | | | BTC 0.697260233503661 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.143978 | DENIS KORYAGIN | ADDRESS REDACTED | | | BTC 0.000000719275024158<br>CEL 7.94699271882582 | | |
| 3.1.143979 | DENIS KOVALSKIY | ADDRESS REDACTED | | | CEL 0.204102777941622 | | |
| 3.1.143980 | DENIS KRASNIC | ADDRESS REDACTED | | | LTC 0.0052542802919534 | | |
| 3.1.143981 | DENIS KRASNOPJURKA | ADDRESS REDACTED | | | BTC 0.000000005312435976<br>CEL 0.313347452893733 | | |
| 3.1.143982 | DENIS KRAUSS | ADDRESS REDACTED | | | BTC 0.000000960991293692999<br>USDC 2302.36700689594 | | |
| 3.1.143983 | DENIS KRIZAJ | ADDRESS REDACTED | | | LTC 0.243859958157565 | | |
| 3.1.143984 | DENIS KRMAR | ADDRESS REDACTED | | | BTC 0.0622603426842093<br>CEL 63.0222489381774<br>ETH 0.781346442351429<br>USDC 255.526151 | | |
| 3.1.143985 | DENIS KROEGER | ADDRESS REDACTED | | | BTC 0.000000018902154921 | | |
| 3.1.143986 | DENIS KRUPA | ADDRESS REDACTED | | | BTC 0.00000065818911288<br>CEL 0.0371839793356001<br>USDC 0.520753226424021 | | |
| 3.1.143987 | DENIS KÜBLER | ADDRESS REDACTED | | | BTC 0.00133127368979555 | | |
| 3.1.143988 | DENIS KUCHARSKI | ADDRESS REDACTED | | | BTC 0.238525203928683<br>ETH 0.000089261222266212<br>LINK 0.105688255918369<br>XRP 32.663473 | | |
| 3.1.143989 | DENIS KUROVENKO | ADDRESS REDACTED | | | BTC 0.000004753953407217 | | |
| 3.1.143990 | DENIS LABONTE | ADDRESS REDACTED | | | BTC 0.000000668977803082599 | | |
| 3.1.143991 | DENIS LAC | ADDRESS REDACTED | | | CEL 0.0270416308270106<br>ETH 0.00345193053697115<br>LINK 0.113466378182831 | | |
| 3.1.143992 | DENIS LADA | ADDRESS REDACTED | | | BTC 0.000001091581316645<br>ETH 0.00280506232293056<br>XLM 1.65819905527886<br>XRP 0.280893932028433<br>ZEC 0.003192876957664 | | |
| 3.1.143993 | DENIS LARENKO | ADDRESS REDACTED | | | BTC 0.000000000022184388<br>CEL 1.045737288178 | | |
| 3.1.143994 | DENIS LAUZIERE | ADDRESS REDACTED | | | BTC 0.0215389651632753 | | |
| 3.1.143995 | DENIS LAUZON | ADDRESS REDACTED | | | BTC 0.00148348141572311<br>CEL 22.1675439774042<br>SGB 71.3488649889085<br>XRP 25.796469077164 | | |
| 3.1.143996 | DENIS LE BOULAIRE | ADDRESS REDACTED | | | ADA 990.519979<br>BTC 0.0759255345762742<br>CEL 1006.14516733309<br>ETH 0.00127128 | | |
| 3.1.143997 | DENIS LEBLANC | ADDRESS REDACTED | | | BTC 0.000001926993073532 | | |
| 3.1.143998 | DENIS LEE | ADDRESS REDACTED | | | BTC 0.000016406556222245<br>CEL 0.647322817365505<br>LUNC 0.00476088849162258<br>USDC 0.921985376969664 | | |
| 3.1.143999 | DENIS LELKOV | ADDRESS REDACTED | | | CEL 0.276831199071277 | | |
| 3.1.144000 | DENIS LENSKIY-BOGOMOLOV | ADDRESS REDACTED | | | BTC 0.0032778135756021 | | |
| 3.1.144001 | DENIS LES | ADDRESS REDACTED | | | BNB 0.00116261972578595<br>BTC 0.000001272032987406 | | |
| 3.1.144002 | DENIS LIGAS | ADDRESS REDACTED | | | BTC 0.0173240910648053<br>CEL 16.8802000008825<br>ETH 0.0617117961496633<br>XLM 19.2908809702207 | | |
| 3.1.144003 | DENIS LIPATNIKOV | ADDRESS REDACTED | | | AAVE 3.12632080238039<br>ADA 235.249297030526<br>BTC 1.57711153588153<br>CEL 363.949088448897<br>DOT 7.15100064666063<br>ETH 2.06276355229747<br>LINK 0.262874169669887<br>MATIC 1745.32956487384<br>MCDAI 26.6750557727411<br>SGB 61.7589962471914<br>SNX 201.634307226556<br>USDC 4.04123358042937<br>USDT ERC20 1.57867894049688<br>XRP 5.98282949540189 | | BTC 0.0004686922954 |
| 3.1.144004 | DENIS LISSAK | ADDRESS REDACTED | | | BTC 0.00122023620342976 | | |
| 3.1.144005 | DENIS LITVIN | ADDRESS REDACTED | | | BTC 0.000000913960972693<br>CEL 0.870546796236495 | | |
| 3.1.144006 | DENIS LIZOTTE | ADDRESS REDACTED | | | BTC 0.00781429665576126<br>CEL 7.22708646768471<br>ETH 0.109998348459181 | | |
| 3.1.144007 | DENIS LÕOKENE | ADDRESS REDACTED | | | BTC 0.000441852285410947<br>CEL 0.428764053263468 | | |
| 3.1.144008 | DENIS LUCHNIKOV | ADDRESS REDACTED | | | BCH 0.00350894991892458<br>CEL 0.16206769178491<br>ETH 0.000004195123607613<br>KNC 0.180944987061502<br>LINK 0.107343233407343<br>MATIC 25.8768986720229<br>MCDAI 0.972775556160164<br>SNX 0.0712174603528484 | | |
| 3.1.144009 | DENIS LUCIETTO | ADDRESS REDACTED | | | BTC 0.000005681714861095<br>CEL 0.677795488240796<br>USDC 0.578115456025758 | | |
| 3.1.144010 | DENIS MAILLARD | ADDRESS REDACTED | | | BTC 0.0284299365324182<br>CEL 20.1590990298039 | | |
| 3.1.144011 | DENIS MANENTE | ADDRESS REDACTED | | | BTC 0.000000002555350771<br>CEL 41.0085334658989<br>ETH 0.00075643253459582<br>LTC 0.00128670429497065 | | |
| 3.1.144012 | DENIS MARKOV | ADDRESS REDACTED | | | BTC 0.000001888343262239<br>USDC 0.540336091180235<br>USDT ERC20 416.388663871376 | | |
| 3.1.144013 | DENIS MARTOS AZORIN | ADDRESS REDACTED | | | BTC 0.0243715083243381<br>CEL 0.0419462343452607<br>USDT ERC20 663.856334934969 | | |
| 3.1.144014 | DENIS MBALAI | ADDRESS REDACTED | | | CEL 1.11479701743011 | | |
| 3.1.144015 | DENIS MCMILLAN | ADDRESS REDACTED | | | BTC 1.08226000349597<br>ETH 6.31811386509142<br>GUSD 23.8746853677776<br>USDC 11636.4953662213 | | |
| 3.1.144016 | DENIS MEHMEDOVIC | ADDRESS REDACTED | | | CEL 0.250233256588936<br>XRP 117.33270355414 | | |
| 3.1.144017 | DENIS MEIC | ADDRESS REDACTED | | | CEL 251.727342073162 | | |
| 3.1.144018 | DENIS MEJNOV | ADDRESS REDACTED | | | 1INCH 191.900928493447<br>ADA 136.262300678224<br>CEL 52.1197052804523<br>DOT 4.321915<br>SNX 182.62197 | | |
| 3.1.144019 | DENIS MEKUNKO | ADDRESS REDACTED | | | BTC 0.00251595666571125<br>CEL 6.30411096156347<br>USDT ERC20 402.597402 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.144020 | DENIS MENARD | ADDRESS REDACTED | | | AAVE 3.83610703252225<br>BNT 40.1713132834942<br>BTC 0.070712299026387<br>CEL 0.100228904652047<br>COMP 1.07785605684641<br>ETH 0.00151458331669062<br>LUNC 22.6548715744144 | | |
| 3.1.144021 | DENIS MERKULOV | ADDRESS REDACTED | | | BTC 0.000000001874213073<br>CEL 1.70252259441249<br>USDC 0.0649285374104825 | | |
| 3.1.144022 | DENIS MINIC | ADDRESS REDACTED | | | BTC 0.018183095364775<br>CEL 0.329854024672109<br>DOT 29.1455956629503<br>LTC 1.098783196343<br>XRP 177.123832258451 | | |
| 3.1.144023 | DENIS MIRYUGIN | ADDRESS REDACTED | | | BTC 0.000000486115037482<br>CEL 0.0601653619290592<br>ETH 0.000000590885419973<br>SGB 4.16017905770135<br>USDC 0.00380300852302476<br>XRP 0.000000770772445287 | | |
| 3.1.144024 | DENIS MITTAKARIN | ADDRESS REDACTED | | | BTC 0.000017990760953661<br>LINK 0.0298453804587976<br>MATIC 12.9067215066864<br>SNX 0.140026918378748<br>UNI 0.405057101851757<br>USDC 16.8530781512026 | BTC 0.000000821666615223<br>USDC 0.000000005795668041 | |
| 3.1.144025 | DENIS MLADENOV | ADDRESS REDACTED | | | BTC 0.00000000223463341<br>CEL 0.0734127010239291<br>ETH 0.00183194162710661 | | |
| 3.1.144026 | DENIS MOGUSU MOSOMI | ADDRESS REDACTED | | | BTC 0.000000675520520624 | | |
| 3.1.144027 | DENIS MOLINARI | ADDRESS REDACTED | | | BTC 0.0146344752430482 | | |
| 3.1.144028 | DENIS MOLLOV | ADDRESS REDACTED | | | BTC 0.000725749501552142<br>CEL 33.2526118707237<br>ETH 0.00073712601430521<br>ZEC 0.77594551 | | |
| 3.1.144029 | DENIS MORONI | ADDRESS REDACTED | | | BTC 0.0689497012748722<br>ETH 3.6899591316914 | | |
| 3.1.144030 | DENIS MRDALJ | ADDRESS REDACTED | | | BTC 0.000008551281627722<br>USDC 0.208202574997183 | | |
| 3.1.144031 | DENIS MUNTEANU | ADDRESS REDACTED | | | BAT 0.669666420037738<br>BTC 2.13518645834315<br>CEL 1674.72094214727<br>COMP 0.0472644550152359<br>DASH 0.00104325918977259<br>EOS 0.301475324040427<br>ETC 0.0154842470711343<br>ETH 25.1957071174343<br>KNC 63.1216461104865<br>LINK 4.46880268479277<br>LTC 0.00964779803014764<br>OMG 0.0692777173894511<br>PAXG 0.00285652660250291<br>SGB 11690.1930728313<br>SNX 178.338204312377<br>UNI 242.225728679379<br>USDC 1078.81680523883<br>USDT ERC20 1.02867132327081<br>XLM 1.58875420931609<br>XRP 0.533996882081162 | | |
| 3.1.144032 | DENIS MURARO | ADDRESS REDACTED | | | BAT 56.07470675<br>BTC 0.000060324289741777<br>CEL 2.08421800815925<br>COMP 0.05591935<br>EOS 8.9288<br>ETH 0.000698598815228865 | | |
| 3.1.144033 | DENIS MURK | ADDRESS REDACTED | | | CEL 0.00166876744655189 | | |
| 3.1.144034 | DENIS MURRAY | ADDRESS REDACTED | | | CEL 0.595125730284685 | | |
| 3.1.144035 | DENIS MUZAFEROVIC | ADDRESS REDACTED | | | BSV 4.50056543709196<br>BTC 0.00114353999926392<br>CEL 3.04498826563191 | | |
| 3.1.144036 | DENIS MYASISHCHEV | ADDRESS REDACTED | | | AVAX 88.2443785906628<br>BTC 0.000728557591744469<br>ETH 29.7723276301907<br>USDC 7.13153104574654 | USDC 0.000000864002139618 | |
| 3.1.144037 | DENIS NARAG | ADDRESS REDACTED | | | XRP 0.0364335492888536<br>ZEC 0.0269150719551267 | | |
| 3.1.144038 | DENIS NELIDOV | ADDRESS REDACTED | | | BTC 1.32984667743345 | | |
| 3.1.144039 | DENIS NEMCHENKO | ADDRESS REDACTED | | | BAT 0.170264449556546<br>USDC 3.22134194783869 | | |
| 3.1.144040 | DENIS NG | ADDRESS REDACTED | | | ETH 2.29468036895388<br>MATIC 6826.21543402223 | | |
| 3.1.144041 | DENIS NIDENZ | ADDRESS REDACTED | | | BCH 0.000003015013388982<br>BTC 0.000000195306524343<br>BUSD 5.22776955327267<br>CEL 5.52090612813529<br>DASH 0.0116898007651069<br>EOS 0.149131614257648<br>ETH 0.000001593923146653<br>LINK 0.0434789870967479<br>LTC 0.006652412791265<br>OMG 0.0108240166605266<br>SGB 0.175071660057866<br>USDC 0.00000055217606509<br>XLM 0.727095876012714<br>XRP 1.18157732846081 | | |
| 3.1.144042 | DENIS NIKIFOROV | ADDRESS REDACTED | | | BTC 0.000000181912336242<br>CEL 0.707830859938474 | | |
| 3.1.144043 | DENIS NIKOLIC | ADDRESS REDACTED | | | ADA 500.477275990423<br>BTC 0.00117399330351648 | | |
| 3.1.144044 | DENIS NIKOLIN | ADDRESS REDACTED | | | USDT ERC20 332.922566110898 | | |
| 3.1.144045 | DENIS NIKOLOV | ADDRESS REDACTED | | | BTC 0.000001015732908511<br>USDT ERC20 0.357916265698524 | | |
| 3.1.144046 | DENIS NORENKO | ADDRESS REDACTED | | | ETH 298.115502994098 | | |
| 3.1.144047 | DENIS NOVOTNÝ | ADDRESS REDACTED | | | BTC 0.000001123834120622<br>XRP 0.119549886072859 | | |
| 3.1.144048 | DENIS NUHODZIC | ADDRESS REDACTED | | | BTC 0.000406896129598784 | | |
| 3.1.144049 | DENIS NYANGAU MONGARE | ADDRESS REDACTED | | | CEL 0.0490832636452863<br>ETH 0.00159541032358112 | | |
| 3.1.144050 | DENIS O CONNOR | ADDRESS REDACTED | | | BTC 0.0000967533193326589<br>CEL 2799.05954323786<br>DOT 0.355716793226734<br>ETH 0.000076316509267059<br>LINK 0.0567618874701334<br>MATIC 12.1576950153182<br>SOL 0.00283190853454741<br>USDC 3.41220914771279 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.144051 | DENIS O ZUEV | ADDRESS REDACTED | | | AAVE 0.000033132693621001<br>BTC 0.0541456201683772<br>DOT 0.00117716686296933<br>EOS 0.120673774990635<br>ETH 0.00004983196305773<br>LINK 0.0724513443698634<br>LTC 0.000000731763259997<br>MATIC 0.0170088461956867<br>UNI 0.000054680648503088<br>USDC 12969.6142361585 | BTC 0.1492154<br>DOT 0.000047027434413247<br>LINK 0.000036246418013765<br>LTC 0.00320784033113444<br>MATIC 0.000604775711676747<br>USDC 7616.938 | |
| 3.1.144052 | DENIS O'SULLIVAN | ADDRESS REDACTED | | | BTC 0.000265525591220133<br>CEL 709.279085114574<br>DOT 0.000000000056081998<br>ETH 0.000003522632171782<br>SOL 0.0599530980313377<br>USDC 0.5269<br>XRP 0.000000815483391204 | | |
| 3.1.144053 | DENIS OBRIEN | ADDRESS REDACTED | | | BCH 0.0807519236291729<br>BTC 0.00167085782503628 | | |
| 3.1.144054 | DENIS OEVERMANN | ADDRESS REDACTED | | | AAVE 0.0000155145058462539<br>ADA 0.096873600582113<br>AVAX 0.00133637369982963<br>BNB 0.00103391369736974<br>BTC 0.006900371409<br>DOT 0.00108635532165831<br>ETH 0.000668340402846833<br>LINK 0.000703766081490221<br>LUNC 0.000359523702488067<br>MATIC 0.429464653427259<br>SOL 0.000572089289189512<br>USDC 61135.826522906<br>USDT ERC20 1.15191205490993<br>UST 7.97651542307629 | | |
| 3.1.144055 | DENIS OLEGOVICH KOKRIN | ADDRESS REDACTED | | | CEL 0.0485318742586933<br>ETH 0.00159353915485057 | | |
| 3.1.144056 | DENIS OLENNIKOV | ADDRESS REDACTED | | | BTC 0.00298277202878762<br>ETH 8.35551993601465<br>MATIC 0.00722569814305931<br>UMA 0.000019880943070239<br>USDC 0.378370535765963 | | |
| 3.1.144057 | DENIS OMEALLY | ADDRESS REDACTED | | | BTC 0.000504588597927311<br>CEL 0.76172039293658<br>GUSD 8846.91352393181<br>MCDAI 42.6391539102487<br>USDC 24730.6423978012<br>USDT ERC20 7199.60883497492<br>XLM 1166.77272963115 | | |
| 3.1.144058 | DENIS ONSAY | ADDRESS REDACTED | | | AVAX 0.32<br>BTC 0.000003449526314954<br>CEL 0.416470375445523<br>ETH 0.0000011213707574<br>USDC 0.000000468310143369 | | |
| 3.1.144059 | DENIS OSTROUSHKO | ADDRESS REDACTED | | | BTC 0.00112534955971532<br>CEL 1.06369789804287<br>XLM 1.50730334175065 | | |
| 3.1.144060 | DENIS O'SULLIVAN | ADDRESS REDACTED | | | BTC 0.00076604<br>CEL 0.61903454173845 | | |
| 3.1.144061 | DENIS O'SULLIVAN | ADDRESS REDACTED | | | BTC 0.000475245828671337<br>CEL 1.83533976531898<br>ETH 0.000173025519667988<br>USDT ERC20 4.004086227888 | | |
| 3.1.144062 | DENIS OUELLETTE | ADDRESS REDACTED | | | BTC 0.121124677396327<br>CEL 69.6481189752037<br>SOL 70.4597428604538 | | |
| 3.1.144063 | DENIS PABLO | ADDRESS REDACTED | | | LINK 0.0136692352413048<br>MATIC 28695.3377891821 | | |
| 3.1.144064 | DENIS PANDURIC | ADDRESS REDACTED | | | AAVE 0.0078709508304985<br>BTC 0.00355505051561655<br>CEL 3.95237472898376<br>ETH 8.46894234449705<br>LINK 746.574160472358<br>MATIC 16621.9826022889<br>SNX 79.6055650833576 | | |
| 3.1.144065 | DENIS PARAMONOV | ADDRESS REDACTED | | | BTC 0.00102523728394674<br>CEL 21.7979171413551 | | |
| 3.1.144066 | DENIS PARRA | ADDRESS REDACTED | | | BTC 0.000562304788869827<br>ETC 1.38950290583487<br>ETH 0.000573735677496308<br>ZRX 27.7888243683296 | | |
| 3.1.144067 | DENIS PAUL MOLONEY | ADDRESS REDACTED | | | BTC 0.000528462864786605<br>CEL 0.00518918459511803<br>DOT 0.0782590039505769<br>ETH 0.00238064827334131<br>LINK 43.5359774242666 | | |
| 3.1.144068 | DENIS PAULA | ADDRESS REDACTED | | | BCH 0.00054812<br>BSV 0.00154715<br>BTC 0.000000000000000002<br>CEL 0.0183251178474636<br>DASH 0.00141962<br>ETC 0.00329051<br>LTC 0.00240434166066337<br>XRP 0.028801<br>ZEC 0.00000000611200951 | | |
| 3.1.144069 | DENIS PAZ | ADDRESS REDACTED | | | USDC 0.0640186030114201 | | |
| 3.1.144070 | DENIS PEINLICH | ADDRESS REDACTED | | | BCH 0.000120063312921259<br>BTC 0.000000738205786067<br>CEL 7.74226616987783<br>DASH 0.000763813957808957<br>EOS 0.00517339176608384<br>ETC 0.000714435454702197<br>ETH 0.000003648789621915<br>LINK 0.00615349608170637<br>LTC 0.000402654275375926<br>SGB 5.26427959568589<br>XLM 0.16718049127699<br>XRP 0.0130467821581197 | | |
| 3.1.144071 | DENIS PEREIRA | ADDRESS REDACTED | | | BTC 1.01008151578799 | | |
| 3.1.144072 | DENIS PERIC | ADDRESS REDACTED | | | BTC 0.00105451509298907<br>USDC 458.832987454609 | | |
| 3.1.144073 | DENIS PERSANOV | ADDRESS REDACTED | | | BTC 1.07553806076694<br>USDT ERC20 0.954069983048488 | | |
| 3.1.144074 | DENIS PESHCHA | ADDRESS REDACTED | | | CEL 239.368457893058<br>USDT ERC20 0.000000091290906716 | | |
| 3.1.144075 | DENIS PEZZO | ADDRESS REDACTED | | | BTC 0.000000009852911485<br>CEL 1.25486205675253 | | |
| 3.1.144076 | DENIS PHONG | ADDRESS REDACTED | | | CEL 2.72633557211245<br>USDC 86.27558 | | |
| 3.1.144077 | DENIS PILARIK | ADDRESS REDACTED | | | CEL 0.0588988913267996 | | |
| 3.1.144078 | DENIS PODKORYTOV | ADDRESS REDACTED | | | BTC 0.000000383091001375<br>ZEC 0.000672233206482039 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.144079 | DENIS PODUNAVAC | ADDRESS REDACTED | | | BTC 0.000001355527999103<br>DOT 0.0724575580746922<br>ETH 0.0093885962338126 | | |
| 3.1.144080 | DENIS POPOV | ADDRESS REDACTED | | | BTC 0.000001012105081952<br>BUSD 0.0392722893784707<br>USDT ERC20 0.825318860010464 | | |
| 3.1.144081 | DENIS PREMUŠ | ADDRESS REDACTED | | | XRP 207.463653113547 | | |
| 3.1.144082 | DENIS QYRA | ADDRESS REDACTED | | | BNB 0.000070324818866731<br>BTC 0.000011640791775339<br>CEL 1.14397655543799<br>ETH 0.00010011313837365 | | |
| 3.1.144083 | DENIS RABCHINSKII | ADDRESS REDACTED | | | CEL 1.33261477984318<br>EOS 819.843494975542 | | |
| 3.1.144084 | DENIS RADOVANOVIC | ADDRESS REDACTED | | | BTC 2.9732288937662 | | |
| 3.1.144085 | DENIS RALCHENKO | ADDRESS REDACTED | | | ETH 0.000013165992927841<br>MCDAI 0.0580799477206202<br>XRP 0.000000855690780667 | | |
| 3.1.144086 | DENIS RAMIREZ | ADDRESS REDACTED | | | BTC 0.00124413941300706 | | |
| 3.1.144087 | DENIS RASTEGAEV | ADDRESS REDACTED | | | BTC 0.000552623918370791 | | |
| 3.1.144088 | DENIS REIS DE AMOREIRA | ADDRESS REDACTED | | | AVAX 0.0120198247928174<br>BTC 0.000244259357412874<br>CEL 0.177450889438711<br>LTC 0.000286586499482925<br>USDT ERC20 1.44906938373885 | | |
| 3.1.144089 | DENIS REMI JACQUET | ADDRESS REDACTED | | | BTC 0.0219969161954389<br>CEL 21.527341456133<br>ETH 1.38255807927556 | | |
| 3.1.144090 | DENIS RICHARD | ADDRESS REDACTED | | | BTC 0.0216193338057966<br>ETH 1.53794717364175 | | |
| 3.1.144091 | DENIS RITERMAN | ADDRESS REDACTED | | | ADA 0.303248766106459<br>BTC 0.512226116713667<br>ETH 8.63549575183143<br>MATIC 6114.55591940623<br>SNX 0.276661586230602<br>USDC 0.352271183163524<br>XLM 0.674248362076293 | BTC 0.0074893787997013<br>ETH 0.010135110692508 | |
| 3.1.144092 | DENIS RIZAEV | ADDRESS REDACTED | | | BTC 0.000010654055217<br>USDC 1.19434024865321 | | |
| 3.1.144093 | DENIS ROUBINET | ADDRESS REDACTED | | | BTC 0.000323561074856738<br>ETH 0.00152407938478737 | | BTC 0.000000009091317837 |
| 3.1.144094 | DENIS ROUMIER | ADDRESS REDACTED | | | CEL 42.8750835822359<br>DOT 10.218<br>LINK 55.82868762<br>SNX 48<br>USDC 350.371817 | | |
| 3.1.144095 | DENIS ROUX | ADDRESS REDACTED | | | BTC 1.58331080573707<br>GUSD 90241.2109475555 | | |
| 3.1.144096 | DENIS RYABOV | ADDRESS REDACTED | | | BNB 0.00271600236341502<br>BTC 0.000003727491519423<br>CEL 11.759427203783<br>ETH 0.0369033429677158<br>USDT ERC20 0.462608867238849 | | |
| 3.1.144097 | DENIS SABOTIC | ADDRESS REDACTED | | | BTC 0.000438678897478812<br>BUSD 436.009856348886<br>ETH 0.0868324381522524<br>MCDAI 42.4756290229027<br>USDC 368.289915348873<br>USDT ERC20 330.712562344722 | | |
| 3.1.144098 | DENIS SALIMOV | ADDRESS REDACTED | | | BTC 0.00799613545962293<br>CEL 0.215572991107961 | | |
| 3.1.144099 | DENIS SAMEC | ADDRESS REDACTED | | | BTC 0.000025448705948853<br>CEL 89.7915649977758<br>XRP 0.0658895221533768 | | |
| 3.1.144100 | DENIS SANTIAGO OROS | ADDRESS REDACTED | | | BTC 0.000000111364546296999<br>USDC 0.00855715750251238 | | |
| 3.1.144101 | DENIS SANTOS | ADDRESS REDACTED | | | ADA 0.000000696487017586<br>BTC 0.000000009636225969<br>CEL 1205.34132995293<br>USDC 0.058 | | |
| 3.1.144102 | DENIS SANTOS | ADDRESS REDACTED | | | BTC 0.00110786729152009<br>CEL 1.09766755484993<br>TUSD 0.0474725896911979<br>USDC 113.017877447256 | | |
| 3.1.144103 | DENIS SANTOS | ADDRESS REDACTED | | | BTC 0.000589931074209<br>CEL 0.000094820489839146<br>TUSD 0.00088774696745891<br>USDC 0.329554348969887<br>USDT ERC20 0.0826793920468686<br>XLM 0.0525644797823107 | | |
| 3.1.144104 | DENIS SANTOS | ADDRESS REDACTED | | | BTC 0.000000021294520152<br>CEL 1.00055004407021<br>USDC 0.0460628231095677 | | |
| 3.1.144105 | DENIS SANTOS | ADDRESS REDACTED | | | BTC 0.000591001692295443<br>CEL 1.06389060954156<br>USDC 0.218060261327577<br>USDT ERC20 0.608771706170332 | | |
| 3.1.144106 | DENIS SAVKIN | ADDRESS REDACTED | | | BTC 0.00000072975631619<br>ETH 0.000203299904413311 | | |
| 3.1.144107 | DENIS SCARASSATI | ADDRESS REDACTED | | | BTC 0.221946385794582<br>DOT 54.58255893513<br>ETH 3.65459929724611<br>MATIC 527.804328832901<br>USDC 4.40000885817351 | | |
| 3.1.144108 | DENIS SCHMITZ | ADDRESS REDACTED | | | BTC 0.000000463805841949 | | |
| 3.1.144109 | DENIS SECIRI | ADDRESS REDACTED | | | BTC 0.000011753286869879 | | |
| 3.1.144110 | DENIS SEHOVIC | ADDRESS REDACTED | | | BTC 0.0140271484953566<br>CEL 7.54602987881011<br>USDC 4.40037100991414 | | |
| 3.1.144111 | DENIS SERGEEVICH SKRIPOV | ADDRESS REDACTED | | | ETH 0.00163946287386695 | | |
| 3.1.144112 | DENIS SFORZA | ADDRESS REDACTED | | | BTC 0.000000487694153416 | | |
| 3.1.144113 | DENIS SHAPIRO | ADDRESS REDACTED | | | ADA 246.270636864726<br>BTC 0.0728510784110053<br>ETH 10.4933703346829<br>GUSD 349.055966436145<br>LTC 3.18306010073254<br>OMG 124.368907145459<br>USDC 4.11501534533053<br>XLM 1106.11272063688 | | |
| 3.1.144114 | DENIS SHAPISHNIK | ADDRESS REDACTED | | | BTC 0.000000554547005217<br>CEL 0.0414696721898781 | | |
| 3.1.144115 | DENIS SHEBUKHOV | ADDRESS REDACTED | | | ADA 853.961256901672<br>BTC 0.389441971764018<br>DOT 93.0531597850593 | | |
| 3.1.144116 | DENIS SHIENKOV | ADDRESS REDACTED | | | BNB 0.000308051712275869<br>BTC 0.000003441383937052<br>DOT 0.0216565076434381 | | |
| 3.1.144117 | DENIS SHILKIN | ADDRESS REDACTED | | | BTC 0.000001647599694069<br>BUSD 0.203889411129145 | | |
| 3.1.144118 | DENIS SHILOVSKY | ADDRESS REDACTED | | | BNB 0.000801246279982992<br>BTC 0.000025038628886408 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.144119 | DENIS SHISHKOV | ADDRESS REDACTED | | | CEL 69.3021722419551<br>ETC 32.8683343309966<br>ETH 2.12898374571686<br>OMG 113.77<br>USDC 144.848193394165 | | |
| 3.1.144120 | DENIS SHKILEV | ADDRESS REDACTED | | | BTC 0.00113352981183405<br>USDT ERC20 400.17013076923 | | |
| 3.1.144121 | DENIS SINANOVIC | ADDRESS REDACTED | | | ADA 55.380678<br>CEL 5.82109918824167<br>ETH 0.103292493457432<br>LINK 1.29792555432798 | | |
| 3.1.144122 | DENIS ŠIPEK | ADDRESS REDACTED | | | BTC 0.000739079856025432<br>CEL 0.348157460350877<br>LINK 7.8650707438705<br>XLM 451.957343314589 | | |
| 3.1.144123 | DENIS SIVILAY | ADDRESS REDACTED | | | ADA 0.182150428197393<br>BTC 0.000002415736257738<br>USDT ERC20 0.491930460542424 | | |
| 3.1.144124 | DENIS SKIRDOV | ADDRESS REDACTED | | | BTC 0.000000260107768873<br>BUSD 0.0238422420879051 | | |
| 3.1.144125 | DENIS SKOBLAR | ADDRESS REDACTED | | | BTC 0.00978232200970161<br>DOT 18.2520906696455<br>ETH 0.143339813049291 | | |
| 3.1.144126 | DENIS SMAJLOVIĆ | ADDRESS REDACTED | | | CEL 2028.79735511478 | | |
| 3.1.144127 | DENIS ŠMÍD | ADDRESS REDACTED | | | CEL 0.188831107590147<br>USDT ERC20 1.924246 | | |
| 3.1.144128 | DENIS SOKOLOV | ADDRESS REDACTED | | | BTC 0.00141406333061231<br>USDC 0.239862862573207 | | |
| 3.1.144129 | DENIS SONSING | ADDRESS REDACTED | | | ADA 15722.7313129106<br>BTC 1.41424807799593<br>CEL 187.832723691225<br>ETH 9.06478536152555<br>LUNC 130.74394294582<br>USDC 1299.1542760803<br>USDT ERC20 2541.60236498691 | | |
| 3.1.144130 | DENIS SRNEC | ADDRESS REDACTED | | | BTC 0.00000013979433427<br>CEL 0.156260062690563 | | |
| 3.1.144131 | DENIS STELLA | ADDRESS REDACTED | | | BAT 0.0914845482227159<br>BTC 0.000729805544135531<br>CEL 14.306041523476<br>ETH 0.0120153529579751<br>LINK 0.000069247369569162<br>PAXG 0.000345141154257209<br>SNX 0.192962315342117<br>USDC 0.283007972863246 | | |
| 3.1.144132 | DENIS STEPANCIC | ADDRESS REDACTED | | | SNX 31.0655706503874 | | |
| 3.1.144133 | DENIS STESHENKO | ADDRESS REDACTED | | | BTC 0.000000005955305556<br>CEL 0.000341770564638241 | | |
| 3.1.144134 | DENIS STETSENKO | ADDRESS REDACTED | | | ADA 193.809724735118<br>BTC 0.00381824950170254<br>ETH 0.100553453637305<br>MATIC 157.420630339196<br>MCDAI 0.397376573998245 | | |
| 3.1.144135 | DENIS STROK | ADDRESS REDACTED | | | BTC 0.0117265207404498<br>USDC 0.0341263336255099 | | |
| 3.1.144136 | DENIS SULLIVAN | ADDRESS REDACTED | | | BTC 0.000000715393474168<br>CEL 2.04671531302823<br>ETH 0.000776862919065628 | | |
| 3.1.144137 | DENIS ŠUMPELA | ADDRESS REDACTED | | | BNB 0.122966446334858<br>BTC 0.00100983296355386<br>CEL 0.124548562399088<br>DOT 4.56481268866969<br>ETH 0.0116066012147923<br>XRP 44.4415870399905 | | |
| 3.1.144138 | DENIS TAMAS | ADDRESS REDACTED | | | CEL 0.000064183747568593<br>ETH 0.000001916476076007 | | |
| 3.1.144139 | DENIS TARDIEU | ADDRESS REDACTED | | | CEL 182.782235514629 | | |
| 3.1.144140 | DENIS TETUANUI | ADDRESS REDACTED | | | BTC 0.0112407769247227<br>ETH 0.2209068357732774<br>USDC 0.0980868932030101 | | |
| 3.1.144141 | DENIS THIBODEAU | ADDRESS REDACTED | | | BTC 0.00496096696948415<br>XRP 1033.98897386595 | | |
| 3.1.144142 | DENIS TIMOSCHKO | ADDRESS REDACTED | | | BTC 0.0000006224597471149999 | | |
| 3.1.144143 | DENIS TIPIKIN M | ADDRESS REDACTED | | | ADA 0.198456730924036<br>BTC 0.000001460001904771<br>CEL 15.0345435444105<br>DOT 0.000755531812684747<br>ETH 0.000018884926565868 | | |
| 3.1.144144 | DENIS TITOV | ADDRESS REDACTED | | | ADA 0.269716096130357<br>BAT 0.251542815141845<br>BTC 0.0628853229747734<br>ETH 0.466142775303739 | | |
| 3.1.144145 | DENIS TIUNIN | ADDRESS REDACTED | | | LTC 0.00040727328556127 | | |
| 3.1.144146 | DENIS TJU | ADDRESS REDACTED | | | UNI 0.0115577338208759 | | |
| 3.1.144147 | DENIS TOCAREV | ADDRESS REDACTED | | | BCH 0.511604274193101<br>BTC 0.00247994945663981<br>CEL 1.15116892753898<br>ETH 0.00238903404752229<br>LINK 53.6380395947419<br>LTC 4.78346331606765<br>USDC 17.0872341934853<br>XLM 18.8959017635066<br>ZRX 7.66975360459084 | USDC 0.000000530819047615 | |
| 3.1.144148 | DENIS TOLSTOPYATOV | ADDRESS REDACTED | | | BTC 0.000000725666699357<br>USDC 0.473937200348402 | | |
| 3.1.144149 | DENIS TOMLJANOVIC | ADDRESS REDACTED | | | ADA 0.117799751483566<br>BNB 0.682656757371538<br>BTC 0.000002694816858889<br>CEL 1.83879227732165<br>DOT 0.0426454145714217<br>LTC 0.00119986892045106 | | |
| 3.1.144150 | DENIS TONIOLO | ADDRESS REDACTED | | | BTC 0.0000004608769483929999<br>USDT ERC20 0.25418325734599 | | |
| 3.1.144151 | DENIS TREMBLIN | ADDRESS REDACTED | | | BTC 0.002<br>CEL 0.347186789017112 | | |
| 3.1.144152 | DENIS TRUEL | ADDRESS REDACTED | | | BTC 0.00118778442963111<br>ETH 0.40685375128415<br>USDC 3476.3193252716 | | |
| 3.1.144153 | DENIS TUMER | ADDRESS REDACTED | | | CEL 1.82824926485248 | | |
| 3.1.144154 | DENIS TURPIN | ADDRESS REDACTED | | | CEL 0.901868145773552<br>USDC 3.13659319138089 | | |
| 3.1.144155 | DENIS TWERENBOLD | ADDRESS REDACTED | | | BTC 0.00110335105166016<br>MATIC 1216.96492599072 | | |
| 3.1.144156 | DENIS TYLIBTSEV | ADDRESS REDACTED | | | CEL 796.167514715364 | | |
| 3.1.144157 | DENIS UK | ADDRESS REDACTED | | | BTC 0.00000000514084543<br>CEL 11.8352586617251<br>ETH 0.04048607 | | |
| 3.1.144158 | DENIS URSACHER | ADDRESS REDACTED | | | BTC 0.00354819434863246<br>CEL 0.0635821474284414 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.144159 | DENIS VACARU | ADDRESS REDACTED | | | BTC 0.00077330183946707<br>ETH 0.00392934281937738 | | |
| 3.1.144160 | DENIS VACHENKO | ADDRESS REDACTED | | | BTC 0.000000069848763728<br>CEL 0.000014150093643334 | BTC 0.000000004314921029<br>CEL 0.0310819856792698 | |
| 3.1.144161 | DENIS VAJNGERL | ADDRESS REDACTED | | | BTC 0.000000009940412727<br>CEL 14.8583044924003<br>ETH 0.0013609531510871 | | |
| 3.1.144162 | DENIS VALENTAN | ADDRESS REDACTED | | | BTC 0.000705034523620594<br>CEL 3.23921261991986<br>SNX 22.599449 | | |
| 3.1.144163 | DENIS VALERYEVICH GORBUNOV | ADDRESS REDACTED | | | DASH 0.000230421994689974<br>DOT 0.00264109561967738<br>ETH 0.0000131272898018799 | | |
| 3.1.144164 | DENIS VAN | ADDRESS REDACTED | | | BTC 0.0133645868561471<br>CEL 0.0500808394850486<br>ETH 0.0729661252254174 | | |
| 3.1.144165 | DENIS VAN LANCKER | ADDRESS REDACTED | | | BAT 6.27146186344924<br>BTC 0.000000974364275115<br>CEL 0.0737026091234288<br>DASH 0.030186285198023<br>USDC 0.0516764274353598<br>ZEC 0.0052493109757964 | | |
| 3.1.144166 | DENIS VARVANIN | ADDRESS REDACTED | | | BTC 0.000000001389743885<br>CEL 0.131907719165901<br>XRP 15.0000001803534 | | |
| 3.1.144167 | DENIS VASILEVICH ZHARSKIY | ADDRESS REDACTED | | | BTC 0.000000007096336872<br>CEL 0.87692181707765 | | |
| 3.1.144168 | DENIS VASILIEV | ADDRESS REDACTED | | | BTC 0.000500758484709672<br>CEL 0.520377008805795<br>ETH 0.000025580523773331 | | |
| 3.1.144169 | DENIS VASILYEV | ADDRESS REDACTED | | | CEL 0.22540452739449 | | |
| 3.1.144170 | DENIS VEHABOVIC | ADDRESS REDACTED | | | CEL 59.9253421123689<br>DASH 0.000089 | | |
| 3.1.144171 | DENIS VEISLLARI | ADDRESS REDACTED | | | CEL 1.08365182491261 | | |
| 3.1.144172 | DENIS VEĽKÝ | ADDRESS REDACTED | | | BTC 0.00113307449155662<br>CEL 13.8332592096355 | | |
| 3.1.144173 | DENIS VERCHERE | ADDRESS REDACTED | | | CEL 1486.71394700218<br>DOT 0.00255692869728034<br>ETH 0.0047253506170185<br>MATIC 0.0307791374702696<br>USDT ERC20 0.000000129073336392 | | |
| 3.1.144174 | DENIS VINCENT | ADDRESS REDACTED | | | CEL 10.230097325681<br>XRP 22 | | |
| 3.1.144175 | DENIS VITCHENKO | ADDRESS REDACTED | | | BTC 0.000445618037972214 | | |
| 3.1.144176 | DENIS VLEUGELS | ADDRESS REDACTED | | | AAVE 1.6275<br>CEL 4.45415875850143<br>ETH 0.0245159150079964 | | |
| 3.1.144177 | DENIS VOITENKO | ADDRESS REDACTED | | | BTC 1.00753730595573<br>ETH 13.2687312771493<br>GUSD 12452.827520154 | | |
| 3.1.144178 | DENIS VOROBYOV | ADDRESS REDACTED | | | BTC 0.000168483708752876<br>CEL 1.11768078378423<br>DASH 0.00335177009846955<br>EOS 325.236660970875<br>ETH 5.41260502927244<br>LINK 0.000165959445419519<br>LTC 238.512499219072<br>PAXG 0.000001823275084878<br>SGB 4639.27959229584<br>SNX 0.722179077380496<br>USDC 1618.12394712811<br>USDT ERC20 538.066360039878<br>XLM 50995.1611729481<br>XRP 0.0112893436492647 | BTC 0.00009478023103353<br>ETH 1.51508484687117<br>LTC 13.91958296 | |
| 3.1.144179 | DENIS WALLNER | ADDRESS REDACTED | | | BTC 0.000000000613040625<br>CEL 0.0991771330285028<br>DASH 0.000000009219285236<br>LTC 0.000000004494576774 | | |
| 3.1.144180 | DENIS WATTEAU | ADDRESS REDACTED | | | ADA 193.302525811572<br>BTC 0.000000424342065383<br>CEL 16.9506567879392<br>DOT 0.000101935604050553<br>SNX 23.8052751800809<br>ZEC 0.902691321951203 | | |
| 3.1.144181 | DENIS WEGNER | ADDRESS REDACTED | | | BTC 0.0358036740000949 | | |
| 3.1.144182 | DENIS WEIß | ADDRESS REDACTED | | | BTC 0.100143783230782 | | |
| 3.1.144183 | DÊNIS WILLIAM VACHELLI ÁLAMO | ADDRESS REDACTED | | | ADA 1184.8636444103<br>BTC 0.000093476900471461<br>CEL 0.26181323930377 | | |
| 3.1.144184 | DENIS WITTENBERG | ADDRESS REDACTED | | | BTC 0.00000586982764114799 | | |
| 3.1.144185 | DENIS WONG | ADDRESS REDACTED | | | BTC 0.0132715723416669<br>ETH 0.0923303986251997 | | |
| 3.1.144186 | DENIS YEDIN | ADDRESS REDACTED | | | BTC 0.000733366119884966<br>USDC 4.60679560965578 | | |
| 3.1.144187 | DENIS YI | ADDRESS REDACTED | | | AVAX 0.0165708369210667<br>BTC 1.08347480556495<br>DOT 0.000537719949050421<br>ETH 4.88803500896262<br>MATIC 0.000716454896395269 | AVAX 0.000000860940121123<br>DOT 0.351103434385047<br>MATIC 0.579354631701454 | |
| 3.1.144188 | DENIS ZAGOREVSKIY | ADDRESS REDACTED | | | AVAX 4.0597244571775<br>BTC 0.00267433200496566<br>MATIC 830.068994040008<br>SNX 75.2818697134254<br>SOL 3.35137612389829<br>USDC 572.015136598754 | | |
| 3.1.144189 | DENIS ZAKHAROV | ADDRESS REDACTED | | | BTC 0.260205869294127 | | |
| 3.1.144190 | DENIS ZANNINI | ADDRESS REDACTED | | | BTC 0.000000107727558662 | | |
| 3.1.144191 | DENIS ZAPIVOV | ADDRESS REDACTED | | | BTC 0.00237089365218853<br>BUSD 402.51697962<br>CEL 5.6293836485734 | | |
| 3.1.144192 | DENIS ZEPISHTA | ADDRESS REDACTED | | | BSV 0.030302656198181<br>CEL 1.35716672054369<br>ETH 0.0022567678454709<br>LTC 0.00225839997920863<br>SGB 0.809909966880057<br>XRP 5.48225281573606 | | |
| 3.1.144193 | DENIS ZHAROV | ADDRESS REDACTED | | | BTC 0.000000389663641704<br>OMG 0.00309897671277675 | | |
| 3.1.144194 | DENIS ZHEBRAKOV | ADDRESS REDACTED | | | BTC 0.000002023028131467<br>USDC 0.449643847704679 | | |
| 3.1.144195 | DENISA BOANCA | ADDRESS REDACTED | | | ADA 0.000025562223336236<br>BTC 0.000000594297209243<br>ETH 0.000000204100879773<br>USDC 0.188177600299122 | | |
| 3.1.144196 | DENISA BOANCA | ADDRESS REDACTED | | | ADA 0.0562835029721815<br>BTC 0.00723340887090552<br>ETH 0.0235345669761541 | | |
| 3.1.144197 | DENISA CODREA | ADDRESS REDACTED | | | BTC 0.000000009179167853<br>CEL 2.28102204254619 | | |
| 3.1.144198 | DENISA CONSTANTINESCU | ADDRESS REDACTED | | | CEL 10.542762871703 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.144199 | DENISA DRASTÍKOVÁ | ADDRESS REDACTED | | | BTC 0.000011168815399149 | | |
| 3.1.144200 | DENISA KIM | ADDRESS REDACTED | | | BTC 0.000006326038213589<br>ETH 0.000048617938394284 | BTC 0.00786563<br>ETH 0.055914571676255<br>USDC 50 | |
| 3.1.144201 | DENISA KOVÁŘOVÁ | ADDRESS REDACTED | | | ADA 0.000095096270161143<br>BTC 0.00227040226313506<br>ETH 0.0000000222440567739999<br>USDC 1659.85952656358<br>USDT ERC20 0.203948564870724 | | |
| 3.1.144202 | DENISA LANGEROVA | ADDRESS REDACTED | | | BTC 0.0113143701159585 | | |
| 3.1.144203 | DENISA MAĎAROVÁ | ADDRESS REDACTED | | | CEL 2.49803881250112<br>UNI 16.0287950764228 | | |
| 3.1.144204 | DENISA MATICHOVA | ADDRESS REDACTED | | | SNX 314.423997967478 | | |
| 3.1.144205 | DENISA MONEVOVÁ | ADDRESS REDACTED | | | ADA 0.243912475343405<br>BTC 0.00118748312901938 | | |
| 3.1.144206 | DENISA PIRACHA | ADDRESS REDACTED | | | BTC 0.00217756579797399 | | |
| 3.1.144207 | DENISA PODZIMKOVA | ADDRESS REDACTED | | | BTC 0.0706953181498517 | | |
| 3.1.144208 | DENISA PONECHALOVÁ | ADDRESS REDACTED | | | ADA 183.741488397308<br>BTC 0.00736348665502274<br>CEL 0.0500738171671562 | | |
| 3.1.144209 | DENISA ROMANCIKOVA | ADDRESS REDACTED | | | ADA 20.404795<br>BTC 0.000002413459313496<br>CEL 0.0925700110731534<br>XLM 0.000000045704846715 | | |
| 3.1.144210 | DENISA SCHAMONIN | ADDRESS REDACTED | | | BTC 0.0000441721708302774 | | |
| 3.1.144211 | DENISA SOMMEROVÁ | ADDRESS REDACTED | | | BTC 0.00895049502710312 | | |
| 3.1.144212 | DENISA SOROIU | ADDRESS REDACTED | | | BTC 0.00438832<br>CEL 4.61936277548275 | | |
| 3.1.144213 | DENISA STAN | ADDRESS REDACTED | | | ADA 0.0765876408492056<br>BTC 0.0000000207833574449999<br>ETH 0.000000106106943419999 | | |
| 3.1.144214 | DENISA VEHOVSKA | ADDRESS REDACTED | | | BTC 0.00373775260235351<br>CEL 0.0894669742803903<br>MCDAI 30 | | |
| 3.1.144215 | DENISE A D PHAN | ADDRESS REDACTED | | | AAVE 6.21088320181586<br>ADA 650.576305012441<br>BAT 2693.24492256475<br>BTC 2.7967395197818<br>CEL 207.92084035087<br>COMP 5.38514533890174<br>DASH 8.88169155574155<br>DOT 36.4341839258059<br>EOS 285.909952065669<br>ETH 83.3950329561271<br>LTC 13.1020355671213<br>MATIC 424.813124731539<br>OMG 436.62951920634<br>SNX 505.2570566580199<br>UNI 337.008947302921<br>USDC 8.8613706132943<br>XRP 0.000000553881435862<br>ZEC 11.1780361339856 | ETH 2.858024<br>USDC 0.00211108299699528 | |
| 3.1.144216 | DENISE ADAMO | ADDRESS REDACTED | | | BTC 0.000020545674963516<br>SGB 5.37244781309095<br>XRP 35.1432724556486 | | |
| 3.1.144217 | DENISE ADRIENNE ZUNIGA | ADDRESS REDACTED | | | BTC 0.00107240358142491<br>GUSD 6.73770257174955 | | |
| 3.1.144218 | DENISE BARBAROUX | ADDRESS REDACTED | | | BTC 0.00160776860978246<br>USDC 412.276362748407 | | |
| 3.1.144219 | DENISE BARGIACCHI | ADDRESS REDACTED | | | ADA 0.000000902723344696<br>BNB 0.00361868241802105<br>BTC 0.00000131975565198399<br>CEL 0.550114867927433 | | |
| 3.1.144220 | DENISE BASTIANELLI | ADDRESS REDACTED | | | BTC 0.000000357180388591<br>CEL 0.114720290919373 | | |
| 3.1.144221 | DENISE BAUER | ADDRESS REDACTED | | | BTC 0.00133179364716797<br>SNX 34.012438462849 | | |
| 3.1.144222 | DENISE BRUCE | ADDRESS REDACTED | | | ADA 95.7043653738465<br>BTC 0.0103595802918775<br>ETH 0.130770294553714<br>MANA 62.778192757118<br>MATIC 1538.39035302081<br>SNX 75.8196599859901 | | |
| 3.1.144223 | DENISE BÜTHE | ADDRESS REDACTED | | | BTC 0.000511351520131593 | | |
| 3.1.144224 | DENISE CAMILLE ONG | ADDRESS REDACTED | | | BTC 0.168028151460948<br>CEL 21.8956423659958<br>ETH 2.40621584358117 | | |
| 3.1.144225 | DENISE CANAS | ADDRESS REDACTED | | | CEL 0.121426102444488<br>MATIC 146.930095737636 | | |
| 3.1.144226 | DENISE CANTIN | ADDRESS REDACTED | | | AAVE 0.00102219717446252<br>BTC 8.59081768864551<br>ETH 16.8834764034894<br>LINK 0.00000656679797091<br>MATIC 2468.62048535657<br>SNX 231.553208311336<br>UNI 0.0075792899038816 | AAVE 2.16601219333985<br>LINK 0.0381519614701712<br>UNI 30.9659710550854 | |
| 3.1.144227 | DENISE CHAN | ADDRESS REDACTED | | | BTC 0.000038117316650869<br>CEL 36.1071229456611<br>DOT 0.0313406265686463<br>ETH 0.00244876306027465<br>USDT ERC20 0.000000096242740144 | | |
| 3.1.144228 | DENISE CHEOK | ADDRESS REDACTED | | | BTC 0.0280285126070145 | | |
| 3.1.144229 | DENISE CHUA | ADDRESS REDACTED | | | BTC 0.000013684256510441<br>CEL 0.412146578204948<br>USDT ERC20 1.46442721619068 | | |
| 3.1.144230 | DENISE COFFEY | ADDRESS REDACTED | | | ADA 193.180423255055<br>BTC 0.00109955657414862<br>CEL 101.745589150838<br>ETH 1.71664789781542<br>USDC 229.806097867629<br>XLM 547.920496988463 | | |
| 3.1.144231 | DENISE COPHER | ADDRESS REDACTED | | | BTC 0.00423159760553159 | | |
| 3.1.144232 | DENISE CRAMPTON | ADDRESS REDACTED | | | DOT 10.2264631263963 | | |
| 3.1.144233 | DENISE DADAMO | ADDRESS REDACTED | | | AVAX 12.1169835139593<br>BTC 0.00237880789006984<br>COMP 2.26639376536282<br>SNX 98.3610193203849<br>USDC 0.410204125936004 | | |
| 3.1.144234 | DENISE DAPRÀ | ADDRESS REDACTED | | | BTC 0.0233252127322101<br>CEL 1.00412859263539<br>MCDAI 40 | | |
| 3.1.144235 | DENISE DE COEYER | ADDRESS REDACTED | | | BTC 1.01478101233072<br>CEL 26774.3500266801<br>EOS 0.000073109318095069<br>ETH 25.2146062214727<br>USDC 235161.818833058 | | |
| 3.1.144236 | DENISE DELACRUZ | ADDRESS REDACTED | | | | BTC 0.00261613<br>ETH 0.03106749 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.144237 | DENISE DELIA | ADDRESS REDACTED | | | BTC 0.00141035028027457<br>CEL 18.3690957924993<br>ETH 0.24134186 | | |
| 3.1.144238 | DENISE DIETZ | ADDRESS REDACTED | | | BTC 1.04834801442757 | | |
| 3.1.144239 | DENISE DIMICELI | ADDRESS REDACTED | | | ADA 68.4905991392616<br>BTC 0.162247451966059<br>ETH 0.442591774498801<br>MATIC 98.4169845997047 | | |
| 3.1.144240 | DENISE DIPODRONO | ADDRESS REDACTED | | | ADA 21.2919789354922<br>BTC 0.0012020177875028<br>CEL 24.259127141468<br>ETH 0.0626781766876897 | | |
| 3.1.144241 | DENISE DRAKOULIS | ADDRESS REDACTED | | | BCH 0.0273612274652191<br>BTC 0.0531749025368708<br>ETH 0.0495414587806093<br>LINK 140.433763680834<br>MATIC 922.484032726685<br>UNI 17.8760760150161<br>USDC 4865.51011425868 | | |
| 3.1.144242 | DENISE DUNWOODY | ADDRESS REDACTED | | | AAVE 1.01525501605628<br>BTC 0.0177391512584057<br>USDT ERC20 264.981109040925 | | |
| 3.1.144243 | DENISE EIKELENBOOM | ADDRESS REDACTED | | | BTC 0.000000277173152658<br>CEL 0.00260029486146177<br>USDT ERC20 11.0906837846476 | | |
| 3.1.144244 | DENISE ELLIS | ADDRESS REDACTED | | | BTC 0.295795902678289<br>ETH 1.05408656879374<br>SNX 56.170025314141 | | |
| 3.1.144245 | DENISE ELLIS | ADDRESS REDACTED | | | BTC 0.0347773076648188<br>CEL 15.222189933772<br>ETH 0.28860759 | | |
| 3.1.144246 | DENISE EVANGELINA BARTH | ADDRESS REDACTED | | | BTC 0.00258234100105543 | | |
| 3.1.144247 | DENISE EVANS | ADDRESS REDACTED | | | ADA 4.0436916074299<br>BTC 0.00025462027654537<br>SUSHI 1.80305776225249 | | |
| 3.1.144248 | DENISE FAHNDRICH | ADDRESS REDACTED | | | BTC 0.00000057639649823<br>CEL 0.118518096222357<br>MATIC 0.00300163738242206 | | |
| 3.1.144249 | DENISE GEOCOS | ADDRESS REDACTED | | | ADA 1308.99320426259<br>USDC 4233.66083048279 | | |
| 3.1.144250 | DENISE GRAYS | ADDRESS REDACTED | | | ETH 0.00150130874481165<br>LINK 2.93670764182656<br>MATIC 20.284439633879<br>SNX 13.6746289648778<br>XLM 1032.03494590254<br>XTZ 36.4852096623526<br>ZEC 0.348711910628119 | | |
| 3.1.144251 | DENISE GRAZIANO | ADDRESS REDACTED | | | BTC 0.000384147006747091<br>MATIC 0.314317874127913 | | |
| 3.1.144252 | DENISE GREEN | ADDRESS REDACTED | | | MATIC 118.53343744233 | | |
| 3.1.144253 | DENISE GROB | ADDRESS REDACTED | | | ADA 0.094524418571432<br>BNB 0.00151326639995839<br>BTC 0.000013846155346585<br>USDC 0.252369418107972<br>USDT ERC20 0.0629248094293723 | | |
| 3.1.144254 | DENISE GROB | ADDRESS REDACTED | | | ADA 0.147363337294507<br>BNB 0.000000004454115882<br>BTC 0.000002697915256272<br>CEL 0.273811660782793<br>USDC 0.000000859012515263 | | |
| 3.1.144255 | DENISE GROGAN | ADDRESS REDACTED | | | BTC 0.0062047734069266 | | |
| 3.1.144256 | DENISE HARDER | ADDRESS REDACTED | | | BTC 0.00171617687884761<br>ETH 0.0565506990322517<br>LINK 3.46731889545151 | | |
| 3.1.144257 | DENISE HART | ADDRESS REDACTED | | | XLM 668.479940431228 | | |
| 3.1.144258 | DENISE HENDERSON | ADDRESS REDACTED | | | ETH 0.0010376090189764 | | |
| 3.1.144259 | DENISE HILL | ADDRESS REDACTED | | | BTC 0.01219559<br>CEL 14.0460444221626<br>LTC 0.16302117<br>MCDAI 30 | | |
| 3.1.144260 | DENISE HORNBY | ADDRESS REDACTED | | | BTC 0.00116715778745223<br>XRP 0.153713450193739 | | |
| 3.1.144261 | DENISE HUGHES | ADDRESS REDACTED | | | MATIC 1027.70815567178 | | |
| 3.1.144262 | DENISE HUNG | ADDRESS REDACTED | | | BNB 1.46729974308635<br>BTC 0.000000000661163665<br>CEL 61.3533291611404<br>USDT ERC20 0.0079487326430098 | | |
| 3.1.144263 | DENISE JAROWSKI | ADDRESS REDACTED | | | BTC 0.0890908421859658<br>ETH 0.516463276034697<br>USDC 7888.50810095897 | | |
| 3.1.144264 | DENISE JASSO | ADDRESS REDACTED | | | ADA 9.38411898122335 | | |
| 3.1.144265 | DENISE JESSEL LOPEZ | ADDRESS REDACTED | | | ADA 20.2244782332245<br>BTC 0.00146940042246325<br>USDC 51.1217205604274 | ADA 135.846<br>BTC 0.008456<br>ETH 0.011912 | |
| 3.1.144266 | DENISE JOHNSON | ADDRESS REDACTED | | | ADA 158.221901837872<br>BNT 0.0113299093682544<br>BTC 0.00190897447952662<br>BUSD 134.89241178279<br>DOT 7.57020156252868<br>ETH 0.0492593958523746<br>GUSD 0.0647145281612689<br>LINK 3.81110719388797<br>MANA 25.1384953977121<br>MATIC 60.4111984914514<br>SNX 0.941691885433123<br>SOL 1.15754150113674<br>UNI 0.137391018294489<br>USDC 0.000630351564511239<br>USDT ERC20 673.289683428491<br>XLM 394.349948801253<br>XRP 572.118401<br>XTZ 0.00963976928290654 | AVAX 0.95<br>GUSD 43.0102638298857<br>MATIC 69.6569072827625 | |
| 3.1.144267 | DENISE JOINER | ADDRESS REDACTED | | | BTC 0.00471116706908833<br>ETH 0.179722656888939 | | |
| 3.1.144268 | DENISE JOY KREIENHOP | ADDRESS REDACTED | | | BTC 0.0122977533203824 | | |
| 3.1.144269 | DENISE JUDGE | ADDRESS REDACTED | | | BTC 0.018131510994894<br>MATIC 67.7849758856521 | | |
| 3.1.144270 | DENISE KELLER | ADDRESS REDACTED | | | BTC 0.019179579779278<br>CEL 1.04759001788713 | | |
| 3.1.144271 | DENISE KHOO WEI JUAN | ADDRESS REDACTED | | | BTC 0.000011972224326384<br>ETH 0.00162966863683802 | | |
| 3.1.144272 | DENISE KIM WY | ADDRESS REDACTED | | | CEL 1.71387990062201<br>SGB 55.6184175127509<br>TUSD 0.484528269362946<br>USDC 0.000000982579030796<br>XRP 0.33389171638203 | | |
| 3.1.144273 | DENISE KÖHLER | ADDRESS REDACTED | | | BTC 0.000000130793539174 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.144274 | DENISE KUHN | ADDRESS REDACTED | | | ADA 0.612831118581892<br>BTC 0.0253875553436744<br>DOT 0.0482100293318347<br>ETH 0.972604958063439<br>LTC 0.000538775236214207<br>USDC 3782.67357212062<br>XRP 0.627772421044227 | | |
| 3.1.144275 | DENISE LARSSON | ADDRESS REDACTED | | | BTC 0.0614941721476076 | | |
| 3.1.144276 | DENISE LE CUEBA | ADDRESS REDACTED | | | ADA 2136.8655715647<br>AVAX 33.4986113072569<br>BTC 0.166038397985752<br>CEL 110.919721722816<br>ETH 3.27511468532935<br>GUSD 1033.33227306138<br>MATIC 1281.94788582846<br>SOL 18.6073397451205<br>USDC 2030.02027303964<br>XLM 0.218060016423411 | BTC 0.00732851280046902 | |
| 3.1.144277 | DENISE LEFEBVRE | ADDRESS REDACTED | | | BTC 0.0542482308335845<br>CEL 2.49515976185793<br>EOS 0.00114626603051069<br>ETH 0.00201420893081872<br>USDC 0.0106714158404682<br>USDT ERC20 2.93570384148254<br>XLM 0.134413275526208 | | |
| 3.1.144278 | DENISE LEONI | ADDRESS REDACTED | | | CEL 0.0375115847662737 | | |
| 3.1.144279 | DENISE LESSL | ADDRESS REDACTED | | | BTC 0.217249289954236<br>CEL 235.147195148532 | | |
| 3.1.144280 | DENISE LEWIS | ADDRESS REDACTED | | | ETH 0.0725068355655959 | | |
| 3.1.144281 | DENISE LING | ADDRESS REDACTED | | | BTC 0.000000003981700388<br>CEL 0.191341252574997 | | |
| 3.1.144282 | DENISE LOGA | ADDRESS REDACTED | | | BTC 0.00009086287855951 | | |
| 3.1.144283 | DENISE LOGAN | ADDRESS REDACTED | | | XRP 303.685473622921 | | |
| 3.1.144284 | DENISE LOSEO | ADDRESS REDACTED | | | USDC 450.25180772219 | | |
| 3.1.144285 | DENISE LUCERO | ADDRESS REDACTED | | | BTC 0.000008886700673896 | | |
| 3.1.144286 | DENISE MAGUIRE | ADDRESS REDACTED | | | USDC 318.99263859515 | | |
| 3.1.144287 | DENISE MAHABIR | ADDRESS REDACTED | | | BTC 0.00222964099792628<br>ETH 0.000203228470188937<br>LTC 2.30383301346175<br>XLM 1404.87576808008 | | |
| 3.1.144288 | DENISE MARIE CULSHAW | ADDRESS REDACTED | | | ETH 0.00154286529348077 | | |
| 3.1.144289 | DENISE MARIE DUGGAN | ADDRESS REDACTED | | | BTC 0.514594284123343<br>ETH 7.94024762901578<br>MATIC 1982.30713042451 | | |
| 3.1.144290 | DENISE MARIE KUSMIT | ADDRESS REDACTED | | | AVAX 6.14407610299255<br>BTC 0.00116518007696031<br>MATIC 347.274274606065 | | |
| 3.1.144291 | DENISE MARIE LUNA | ADDRESS REDACTED | | | ADA 1790.24465662988<br>BTC 0.306461126559514<br>DOT 44.8810592682595<br>ETH 0.00173041029179468<br>SOL 17.1735736323898 | BTC 0.06401151 | |
| 3.1.144292 | DENISE MARKS | ADDRESS REDACTED | | | BTC 0.148226477595232<br>ETH 0.166576122518053 | | |
| 3.1.144293 | DENISE MARTEL | ADDRESS REDACTED | | | BTC 0.00628<br>CEL 3.40378579838119 | | |
| 3.1.144294 | DENISE MCELVEEN | ADDRESS REDACTED | | | CEL 1.09494937155432<br>SGB 20.0439762665962<br>XRP 131.115451194355 | | |
| 3.1.144295 | DENISE MICHEL | ADDRESS REDACTED | | | BTC 0.00119854104118101<br>CEL 8.39203215215547<br>UNI 2.45365717403795<br>XLM 2.16658238650044 | | |
| 3.1.144296 | DENISE MIETZ | ADDRESS REDACTED | | | ADA 255.880729799136<br>BTC 0.0615464422690085<br>COMP 0.75307038288277<br>ETH 0.980718729926803<br>MATIC 176.497388413217<br>SNX 25.757606199098<br>ZRX 214.728616130832 | | |
| 3.1.144297 | DENISE MILETO | ADDRESS REDACTED | | | BTC 0.000001749497214164<br>USDC 0.465406461981567 | | |
| 3.1.144298 | DENISE MURPHY | ADDRESS REDACTED | | | BTC 0.0175667573026329 | | |
| 3.1.144299 | DENISE NANCE | ADDRESS REDACTED | | | ADA 236.022560965598<br>BTC 0.0627418315537683<br>COMP 0.0446569652980052<br>DASH 0.0902003875146348<br>ETH 0.383780743717076<br>LINK 5.77884758188916<br>LTC 0.861138578416787<br>XLM 268.133879869844<br>ZRX 23.6971052907618 | | |
| 3.1.144300 | DENISE NGUYEN | ADDRESS REDACTED | | | BTC 0.0612400117004775 | | |
| 3.1.144301 | DENISE NYGARD | ADDRESS REDACTED | | | BTC 0.0012304116003246<br>CEL 1.07054719468277<br>SGB 1387.24832060358<br>XRP 13461.9361079428 | | |
| 3.1.144302 | DENISE OUBRE | ADDRESS REDACTED | | | ETH 1.28813447466994 | | |
| 3.1.144303 | DENISE PASQUALE | ADDRESS REDACTED | | | BTC 0.000002121708506978<br>USDC 0.686295561362493 | | |
| 3.1.144304 | DENISE PEREIRA | ADDRESS REDACTED | | | BTC 0.0256039766966497<br>CEL 51.8082842441729<br>ETH 0.437389 | | |
| 3.1.144305 | DENISE PEREZ | ADDRESS REDACTED | | | AAVE 2.82742208197893<br>BTC 0.0294654882893462<br>EOS 17.7054190351163<br>ETH 1.64590186007554<br>LINK 4.55644458637186<br>LTC 1.07457386410636<br>MATIC 199.74548115298<br>UNI 5.13609808995451<br>XRP 30.835339 | | |
| 3.1.144306 | DENISE PIGEAULT | ADDRESS REDACTED | | | BTC 0.000454591717805999<br>CEL 0.291142112954587 | | |
| 3.1.144307 | DENISE PIGORS | ADDRESS REDACTED | | | BTC 0.000017243147316829 | BTC 0.0112841594115229 | |
| 3.1.144308 | DENISE PRENDERGAST | ADDRESS REDACTED | | | ADA 606.453514521297<br>BCH 4.04816372265603<br>CEL 43.1557225023738<br>COMP 9.83492976575349<br>DASH 2.11041182459062<br>DOT 15.4319807433266<br>ETH 6.55871630635296<br>LINK 175.091002645914<br>MATIC 396.954681896297<br>XRP 162.546987609217<br>ZEC 2.04132665174296<br>ZRX 1311.5401607482 | | |
| 3.1.144309 | DENISE QUEK | ADDRESS REDACTED | | | BTC 0.0053517319601147<br>ETH 0.0557729817988549<br>GUSD 435.631378645607 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.144310 | DENISE RIVERA | ADDRESS REDACTED | | | BTC 0.000000060284772431<br>CEL 0.00619156594522064<br>MCDAI 0.497619688494267 | | |
| 3.1.144311 | DENISE ROBERTS | ADDRESS REDACTED | | | DOT 1.48625183746165 | | |
| 3.1.144312 | DENISE SAYEGH | ADDRESS REDACTED | | | BTC 0.000000006247936513<br>BUSD 0.000578671373817694 | | |
| 3.1.144313 | DENISE SCHELLEN | ADDRESS REDACTED | | | CEL 0.0400606471507993<br>ETH 0.000257343439559493 | | |
| 3.1.144314 | DENISE SCOTT | ADDRESS REDACTED | | | BTC 0.000000390650406479<br>ETH 0.00000461837419982699<br>LTC 0.00000165370724395499 | BTC 0.000000007173390964<br>ETH 6.1988660731439<br>LTC 0.000000009318980165 | |
| 3.1.144315 | DENISE SHENNETTE MOORE FORTE | ADDRESS REDACTED | | | ETH 0.00160032058348687<br>MATIC 65.3078313381069 | | |
| 3.1.144316 | DENISE SILAS | ADDRESS REDACTED | | | BTC 0.000025824778348734 | | |
| 3.1.144317 | DENISE SMALLWOOD | ADDRESS REDACTED | | | ADA 16.4052155980217<br>ETH 0.0234721562489766 | | |
| 3.1.144318 | DENISE SMITH | ADDRESS REDACTED | | | ETH 0.0095047287355208 | | |
| 3.1.144319 | DENISE SMITS | ADDRESS REDACTED | | | BTC 0.0306187267858213 | | |
| 3.1.144320 | DENISE SOWELL | ADDRESS REDACTED | | | BTC 0.00119025073640636<br>MCDAI 429.900391469484 | | |
| 3.1.144321 | DENISE STEWART | ADDRESS REDACTED | | | BTC 0.0033690791120381<br>ETH 0.012615346216926 | | |
| 3.1.144322 | DENISE STIGER | ADDRESS REDACTED | | | BTC 0.000181575854409931 | | |
| 3.1.144323 | DENISE STRÄSSLER | ADDRESS REDACTED | | | AAVE 27.3379501905548<br>ADA 218.187405<br>BNT 247.6<br>BTC 0.000179697985541299<br>CEL 19005.9164281515<br>DOT 23.21410081<br>ETH 0.349613076923076<br>MATIC 73578.2849868487<br>SNX 900.74289117<br>USDC 0.00224 | | |
| 3.1.144324 | DENISE STRÄSSLER | ADDRESS REDACTED | | | BTC 0.00789184128299177 | | |
| 3.1.144325 | DENISE STROHL | ADDRESS REDACTED | | | CEL 1.06310171182924 | | |
| 3.1.144326 | DENISE SWANN | ADDRESS REDACTED | | | 1INCH 73.6615101129976<br>AAVE 0.647070848820788<br>ADA 1534.13808103877<br>BTC 0.511543973716168<br>COMP 2.311999206861<br>DASH 2.03713937642319<br>ETH 1.8000409957673<br>LINK 26.9683607864162<br>LTC 3.11093540806269<br>MATIC 228.972192829856<br>SUSHI 14.3340136817724<br>UNI 76.8267839116493<br>USDT ERC20 4283.30149437863<br>XTZ 47.4312386736863 | | |
| 3.1.144327 | DENISE SWETT | ADDRESS REDACTED | | | BTC 0.00133022639081033 | | |
| 3.1.144328 | DENISE SWINDLE | ADDRESS REDACTED | | | BTC 0.000025684415989274 | | |
| 3.1.144329 | DENISE TAKARA | ADDRESS REDACTED | | | BTC 0.107129713168754<br>MATIC 505.985265798419<br>USDC 36216.3591248695<br>XLM 4.00738949527142 | | |
| 3.1.144330 | DENISE TERRY | ADDRESS REDACTED | | | ADA 1065.5224505955<br>BTC 5.4083787348824<br>CEL 430.993148693307<br>DOT 32.2118886721293<br>ETC 17.0510810801723<br>ETH 55.2468080049249<br>LINK 24.1863409897062<br>LTC 3.89560614695577<br>MATIC 4844.79813286736<br>OMG 69.5169088483255<br>USDC 35.1083699189333 | | |
| 3.1.144331 | DENISE TRABUCCO | ADDRESS REDACTED | | | BTC 0.0123620004115301<br>ETH 0.152328434394278 | | |
| 3.1.144332 | DENISE TRASTER | ADDRESS REDACTED | | | BTC 0.345049971298904<br>ETH 0.698180123069909<br>MATIC 3272.75999285522<br>MCDAI 42.6391539102487<br>PAXG 0.418950926138135 | | |
| 3.1.144333 | DENISE TROTMAN | ADDRESS REDACTED | | | USDC 102.610568812279 | | |
| 3.1.144334 | DENISE TURNER | ADDRESS REDACTED | | | BTC 0.000050706604473001<br>CEL 53.4278026587521<br>ETH 0.238772889195066<br>MATIC 325.979214715066<br>XRP 0.000000528948328112 | | |
| 3.1.144335 | DENISE VALOPPI | ADDRESS REDACTED | | | BTC 0.000000003639698678<br>CEL 1.15793282221702 | | |
| 3.1.144336 | DENISE VAN ES | ADDRESS REDACTED | | | BTC 0.00116033100729684<br>USDC 0.801424289926384 | | |
| 3.1.144337 | DENISE VAN ZOEREN | ADDRESS REDACTED | | | ADA 0.053355977821858<br>BTC 0.000004810480469379<br>LTC 0.000612000888858052 | | |
| 3.1.144338 | DENISE VIDALES | ADDRESS REDACTED | | | BTC 0.000116189234978863<br>MATIC 2481.10570598191<br>XLM 140.987474407667 | | |
| 3.1.144339 | DENISE WASHINGTON | ADDRESS REDACTED | | | BTC 0.0272503063021868 | | |
| 3.1.144340 | DENISE WENDT | ADDRESS REDACTED | | | BTC 0.0275878960474376<br>ETH 0.285734299786431<br>USDC 1680.51310780624 | | |
| 3.1.144341 | DENISE WILLIAMS | ADDRESS REDACTED | | | BTC 1.01300296560297<br>BUSD 19929.2888116342<br>CEL 466.235998865597<br>DASH 1.00813080065913<br>DOT 4.01991292177322<br>ETC 10.0796327185182<br>ETH 25.0929948160769<br>MATIC 1306.44850953444<br>SOL 310.155437993414<br>USDT ERC20 3051.19360562489 | | |
| 3.1.144342 | DENISE WOLFE | ADDRESS REDACTED | | | BTC 0.00136358410267036<br>USDC 20720.4952354146 | | |
| 3.1.144343 | DENISE YEO | ADDRESS REDACTED | | | BTC 0.000000005285101938<br>CEL 0.136196696050667 | | |
| 3.1.144344 | DENISE YUEN | ADDRESS REDACTED | | | CEL 15.5827952687384<br>ETH 0.000002018954791225<br>LINK 0.0467916141973783<br>MCDAI 0.00813368648669674<br>USDC 0.0017760059961874 | | |
| 3.1.144345 | DENISE-JANINE HUSCHKA | ADDRESS REDACTED | | | ADA 89.6723562268554<br>DOT 3.111319883202<br>ETH 1.36186092125115 | | |
| 3.1.144346 | DENISH KUMAR RAGUCHANDRAN | ADDRESS REDACTED | | | BTC 0.000000006757994933<br>CEL 625.001355227169<br>MANA 147.06189278<br>USDT ERC20 0.00281616021124687 | | |
| 3.1.144347 | DENISH PAREKH | ADDRESS REDACTED | | | BTC 0.0106371175351207 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.144348 | DENISH SELVAN | ADDRESS REDACTED | | | BTC 0.000008282618998151 | | |
| 3.1.144349 | DENISH SUTHAHARAN | ADDRESS REDACTED | | | MATIC 0.128744054480921 | | |
| 3.1.144350 | DENISLAV DIMOV | ADDRESS REDACTED | | | CEL 0.475720406652016 | | |
| 3.1.144351 | DENISLAV DOBTCHEV | ADDRESS REDACTED | | | CEL 2.51061039857733<br>MATIC 1.84724696808456 | | |
| 3.1.144352 | DENISLAV ENTCHEV | ADDRESS REDACTED | | | CEL 0.407200340067485<br>LTC 0.0111154754438848 | | |
| 3.1.144353 | DENISLAV KRASIMIROV KARAMARINOV | ADDRESS REDACTED | | | BTC 0.000000376352639408<br>BUSD 0.513368903748887 | | |
| 3.1.144354 | DENISON XAVIER | ADDRESS REDACTED | | | BTC 0.000011749677343194<br>CEL 1.51828860699483 | | |
| 3.1.144355 | DENISOV VIACHESLAVOVICH | ADDRESS REDACTED | | | BTC 0.000001282067143767<br>USDC 0.483414346847531 | | |
| 3.1.144356 | DENISOV VIACHESLAVOVICH | ADDRESS REDACTED | | | BTC 0.000001276350991443<br>USDC 0.482706719823151 | | |
| 3.1.144357 | DENISS AFANASJEVS | ADDRESS REDACTED | | | BTC 0.000000005038354375<br>CEL 141.61958172474<br>OMG 100<br>SGB 151.1 | | |
| 3.1.144358 | DENISS ANDREJEVS | ADDRESS REDACTED | | | BTC 0.000007235539064211 | | |
| 3.1.144359 | DENISS CERNAKOVS | ADDRESS REDACTED | | | ETH 0.0107311221171071 | | |
| 3.1.144360 | DENISS CRISTINA CHAIREZ VILLA | ADDRESS REDACTED | | | BTC 0.000003784691406554 | | |
| 3.1.144361 | DENISS GASINS | ADDRESS REDACTED | | | BTC 1.79745796674454<br>CEL 221.751665099363<br>MATIC 940.877670470037 | | |
| 3.1.144362 | DENISS NIKIFOROV | ADDRESS REDACTED | | | BTC 0.0000790068867070699 | | |
| 3.1.144363 | DENISS NIKIFOROV | ADDRESS REDACTED | | | AVAX 93.5016330075513<br>BTC 0.10173847172144<br>CEL 22.179346153484<br>DASH 0.00422879387385619<br>ETH 2.04061647099301<br>LTC 0.0036399151879131<br>PAX 0.335874685315076<br>USDC 6.49606804156849 | | |
| 3.1.144364 | DENISS TENDITS | ADDRESS REDACTED | | | ADA 72.5471908411159<br>BTC 0.019689229209177<br>CEL 49.7193909996603<br>ETH 0.0450451243897155<br>MATIC 33.57376 | | |
| 3.1.144365 | DENISSE BEJARANO | ADDRESS REDACTED | | | ADA 60.1271729575494<br>BTC 0.0276402510282306<br>CEL 5.80924928372871<br>ETH 0.192498780303487<br>USDT ERC20 2821.38440386267 | | |
| 3.1.144366 | DENISSE BURGOS | ADDRESS REDACTED | | | BTC 0.000853639316632806<br>USDC 364.898685023731 | | |
| 3.1.144367 | DENISSE CAMERO TUNXXON | ADDRESS REDACTED | | | BTC 0.000001554398270023<br>USDC 0.465529832256277 | | |
| 3.1.144368 | DENISSE CHICAIZA | ADDRESS REDACTED | | | BTC 0.000000509007125952<br>USDT ERC20 0.181803267404633 | | |
| 3.1.144369 | DENISSE CROSTA | ADDRESS REDACTED | | | MATIC 66585.8651638019 | | |
| 3.1.144370 | DENISSE DIAZ | ADDRESS REDACTED | | | BTC 0.0011586315243918<br>USDT ERC20 0.531111818634849 | USDT ERC20 0.000000793996048331 | |
| 3.1.144371 | DENISSE MENDOZA | ADDRESS REDACTED | | | BTC 0.000000264776524857<br>XRP 0.0729559711008498 | | |
| 3.1.144372 | DENISSE ORTIZ | ADDRESS REDACTED | | | ETH 0.000000020103213011 | ETH 0.000012387958062424 | |
| 3.1.144373 | DENISSE PEREZ VELTRI | ADDRESS REDACTED | | | BTC 0.000003096748231393<br>USDC 1.63136340828579 | | |
| 3.1.144374 | DENITA LATISHA | ADDRESS REDACTED | | | BTC 0.000002191542893347<br>USDC 1.05408974644463 | | |
| 3.1.144375 | DENITH GARCIA | ADDRESS REDACTED | | | BTC 0.0474886173459485 | | |
| 3.1.144376 | DENITSA MATEVA | ADDRESS REDACTED | | | BTC 1.32097610884072 | | |
| 3.1.144377 | DENIZ AKTAS | ADDRESS REDACTED | | | BTC 0.000000195953546052 | | |
| 3.1.144378 | DENIZ ALI | ADDRESS REDACTED | | | BTC 0.000016891883829881 | | |
| 3.1.144379 | DENIZ ALI | ADDRESS REDACTED | | | BTC 0.0106485383692273<br>ETH 0.00160247915632301 | | |
| 3.1.144380 | DENIZ ANIL KESEN | ADDRESS REDACTED | | | ETH 0.00000025878461199 | | |
| 3.1.144381 | DENIZ ASAMA | ADDRESS REDACTED | | | ETH 0.000000220370356269 | | |
| 3.1.144382 | DENIZ ASLAN | ADDRESS REDACTED | | | BTC 0.000000598429778775 | | |
| 3.1.144383 | DENIZ ASLAN | ADDRESS REDACTED | | | BTC 0.00169053186608205<br>USDT ERC20 402 | | |
| 3.1.144384 | DENIZ AY | ADDRESS REDACTED | | | BTC 0.000386345545074281 | | |
| 3.1.144385 | DENIZ AYAYDIN | ADDRESS REDACTED | | | AAVE 0.0107028455911006<br>BAT 0.575725641980975<br>CEL 0.286109625897671<br>COMP 0.00660898063634524<br>DASH 0.00858502358140866<br>EOS 0.0190837709578894<br>KNC 0.199124970563777<br>MANA 0.108072804662971<br>MATIC 10.4754367651442<br>MCDAI 0.018329219679345<br>OMG 0.0187357325995063<br>SNX 0.0754899778596315<br>UMA 0.0100468423679201<br>ZEC 0.00663201316376778<br>ZRX 0.751195404818965 | CEL 0.000009227254479226 | |
| 3.1.144386 | DENIZ BALTA | ADDRESS REDACTED | | | AAVE 0.0727258825556883<br>BAT 39.1717776501507<br>BTC 0.0245919072658413<br>CEL 1186.87012197024<br>ETH 0.574987478792139<br>LTC 0.242285420207246<br>MATIC 3284.10405449606<br>PAXG 0.245630870160346<br>SGB 54.678643194077<br>UNI 2.29085415463242<br>USDC 227.139882969815<br>XLM 455.308049723908<br>XRP 411.741573022437<br>ZEC 1.82931320689138<br>ZRX 0.0414461734004033 | | |
| 3.1.144387 | DENIZ BEHZAD GÜL | ADDRESS REDACTED | | | AAVE 1.14831668265952<br>BNB 6.3341042059299<br>BTC 0.00114973043811728<br>COMP 1.04304427582404<br>DOT 30.194991837963<br>EOS 335.398564790386<br>KNC 221.077064752164<br>LTC 6.78290345281869<br>UNI 31.4447596105976 | | |
| 3.1.144388 | DENIZ BESLI | ADDRESS REDACTED | | | BTC 0.000000684296035139<br>USDC 0.0163189259467239 | | |
| 3.1.144389 | DENIZ BILGIN | ADDRESS REDACTED | | | CEL 5.76678471735476 | | |
| 3.1.144390 | DENIZ BIRDAL | ADDRESS REDACTED | | | CEL 70.9245798820731 | | |
| 3.1.144391 | DENIZ BURUCU | ADDRESS REDACTED | | | BTC 0.00100962342626108 | | |
| 3.1.144392 | DENIZ CAGLAYAN | ADDRESS REDACTED | | | ETH 0.000102752253050511<br>LINK 0.0296688563088004 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.144393 | DENIZ CAN | ADDRESS REDACTED | | | BTC 0.00133011652308226<br>CEL 8.90346509891186<br>USDC 0.000000457862465662 | | |
| 3.1.144394 | DENIZ DEMIROGLU | ADDRESS REDACTED | | | BTC 0.2892412848291<br>CEL 168.09144947524<br>ETH 15.1144459398463<br>LINK 381.504548879134<br>USDT ERC20 13.995618940513 | | |
| 3.1.144395 | DENIZ DUMAN | ADDRESS REDACTED | | | BTC 0.00175257599669905<br>CEL 0.255470475126235<br>USDC 0.793103137405119 | | |
| 3.1.144396 | DENIZ ERBULUT | ADDRESS REDACTED | | | BTC 0.0472034205164664 | | |
| 3.1.144397 | DENIZ GULLER | ADDRESS REDACTED | | | CEL 0.000236651041239298<br>ETH 0.00000032959888172 | | |
| 3.1.144398 | DENIZ GÜZ | ADDRESS REDACTED | | | BTC 0.0143329064436561 | | |
| 3.1.144399 | DENIZ HATUN | ADDRESS REDACTED | | | BTC 0.000006681110593464 | | |
| 3.1.144400 | DENIZ KARAPOLAT | ADDRESS REDACTED | | | BTC 0.000000007366798308<br>CEL 0.5565922479457 | | |
| 3.1.144401 | DENIZ KAZAN | ADDRESS REDACTED | | | BTC 0.000002491424614583 | | |
| 3.1.144402 | DENIZ KUMSAL | ADDRESS REDACTED | | | CEL 0.000432262689567379 | | |
| 3.1.144403 | DENIZ LEVENBERG | ADDRESS REDACTED | | | BTC 0.54324442141476<br>ETH 2.63286170305025<br>PAXG 15.1895805675318 | | |
| 3.1.144404 | DENIZ OMER | ADDRESS REDACTED | | | CEL 0.0823236197973261 | | |
| 3.1.144405 | DENIZ ÖNEY | ADDRESS REDACTED | | | BTC 0.00107940637436865<br>USDT ERC20 3.92768439318225 | | |
| 3.1.144406 | DENIZ OVALIOGLU | ADDRESS REDACTED | | | BTC 0.000000151675956762<br>CEL 0.0463788870566632 | | |
| 3.1.144407 | DENIZ ÖZCELIK | ADDRESS REDACTED | | | ADA 58.2271052963177<br>BTC 0.0114924689770481<br>CEL 0.0267991395346543<br>ETH 0.063715577028897 | | |
| 3.1.144408 | DENIZ OZGOREN | ADDRESS REDACTED | | | BTC 0.647370989984756<br>ETH 50.0434937380532<br>USDC 46.9925118540909 | | |
| 3.1.144409 | DENIZ OZGOREN | ADDRESS REDACTED | | | CEL 0.0149972517401311<br>ETH 0.0210790435553765 | | |
| 3.1.144410 | DENIZ PAULAT | ADDRESS REDACTED | | | BAT 0.000001053605593058<br>BTC 0.0324078252913721<br>CEL 44.8458735622269<br>LTC 0.00002957587516788<br>MATIC 814.693934760957<br>MCDAI 47.17306033238<br>SGB 14.9790708987508<br>SNX 4.85431402857776<br>XRP 0.000001008501950201 | | |
| 3.1.144411 | DENIZ PEHLIVAN | ADDRESS REDACTED | | | ADA 289.233117176079<br>BTC 0.0165219220859589 | | |
| 3.1.144412 | DENIZ SEVIM | ADDRESS REDACTED | | | BTC 0.145345171829588<br>CEL 71.9257234824485<br>ETH 0.734754705493699 | | |
| 3.1.144413 | DENIZ SEZER | ADDRESS REDACTED | | | BTC 0.000000028562784859 | | |
| 3.1.144414 | DENIZ SOYER | ADDRESS REDACTED | | | BTC 0.000000177768512787 | | |
| 3.1.144415 | DENIZ SUN | ADDRESS REDACTED | | | BTC 0.0126735834066948<br>CEL 7.59499751107831 | | |
| 3.1.144416 | DENIZ TICHELAAR | ADDRESS REDACTED | | | ADA 0.000000105284543056<br>BNB 0.000000002637733955<br>BTC 0.000000627196831699<br>CEL 13.0788684375543<br>ETC 0.330916857040441<br>PAXG 0.0563348814247447<br>SNX 4<br>USDC 0.000000994333040805 | | |
| 3.1.144417 | DENIZ TOPRAK | ADDRESS REDACTED | | | BTC 0.000011263687526071<br>CEL 1.00858053980231 | | |
| 3.1.144418 | DENIZ ULUSOY | ADDRESS REDACTED | | | CEL 1.40374507102638 | | |
| 3.1.144419 | DENIZ UNLUYUCU | ADDRESS REDACTED | | | BTC 0.00000140247183139<br>USDT ERC20 0.570293443544111 | | |
| 3.1.144420 | DENIZ YAKISIR | ADDRESS REDACTED | | | CEL 0.000248293254851464<br>ETH 0.000000881040517591 | | |
| 3.1.144421 | DENIZ YILDIZ | ADDRESS REDACTED | | | BTC 0.455697380318069<br>CEL 369.793968103681<br>ETH 1.65599673035905<br>LINK 80.368457579826 | | |
| 3.1.144422 | DENIZCAN AGCA | ADDRESS REDACTED | | | BTC 0.000000417427569325<br>CEL 0.13140758073107 | | |
| 3.1.144423 | DENIZCAN DAGLI | ADDRESS REDACTED | | | ETH 0.00148767624659228 | | |
| 3.1.144424 | DENIZE FERREIRA | ADDRESS REDACTED | | | BTC 0.000000686043389024<br>CEL 1.06239508685637<br>USDC 0.0953566798803389<br>USDT ERC20 0.333299131951024 | | |
| 3.1.144425 | DENKA ATANASOVA | ADDRESS REDACTED | | | BTC 0.000000004718661635<br>CEL 0.641657607782731 | | |
| 3.1.144426 | DENKAR 47 | ADDRESS REDACTED | | | BTC 0.000071856492185175<br>USDC 1.05139014843221 | | |
| 3.1.144427 | DENLEE LIEW | ADDRESS REDACTED | | | BTC 0.000001051281806853<br>CEL 0.0116896432981431<br>USDT ERC20 0.00756780896558436 | | |
| 3.1.144428 | DENMARC PEPITO | ADDRESS REDACTED | | | BAT 1219.37135119649<br>BTC 2.1893580932309<br>DOT 26.892066448567<br>EOS 54.8440540555251<br>ETH 10.9257003057898<br>LINK 1776.74205729954<br>LTC 2.97650485232539<br>MATIC 2360.5825864848<br>MCDAI 2446.07138268966<br>SGB 368.156998602177<br>SOL 61.2341440579753<br>XLM 4530.54146482228<br>XRP 2408.25823878712 | MCDAI 283.88 | |
| 3.1.144429 | DENMARK CLARKE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.144430 | DENNA RIEDEWALD | ADDRESS REDACTED | | | ADA 0.120844436067172<br>BTC 0.000000642143039106 | | |
| 3.1.144431 | DENNES RUFINO | ADDRESS REDACTED | | | XRP 1413.712583733 | | |
| 3.1.144432 | DENNEY CHOI | ADDRESS REDACTED | | | BTC 0.829872987251838<br>MATIC 684.563183890738 | | |
| 3.1.144433 | DENNEY DOMNIK | ADDRESS REDACTED | | | ADA 1.29432131357593<br>BTC 0.231936531895768<br>ETH 0.01029541209013<br>MCDAI 3.53913517072456<br>USDT ERC20 1.6438414837103 | | USDT ERC20 3561.511811 |
| 3.1.144434 | DENNI GIANNOTTI | ADDRESS REDACTED | | | BTC 0.31838443537268<br>ETH 1.05602056612539 | | |
| 3.1.144435 | DENNI HENRIQUEZ | ADDRESS REDACTED | | | BTC 0.0322438901948708 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.144436 | DENNI STEWART | ADDRESS REDACTED | | | AAVE 1.59276671572766<br>ADA 785.099355533327<br>BSV 1.82076391686825<br>DOT 48.2952138594018<br>ETH 1.7073592828338<br>LINK 206.81990285027<br>MANA 0.011884023558936<br>MATIC 3132.37419707011<br>SNX 0.149594672035837<br>USDC 7727.88618397476 | | |
| 3.1.144437 | DENNIE LOI | ADDRESS REDACTED | | | BTC 0.000676303233863596<br>CEL 5.22716885790435<br>MCDAI 74.330038788053 | | |
| 3.1.144438 | DENNIES VANG | ADDRESS REDACTED | | | BCH 0.000002768954783886<br>BTC 0.000001185174473286<br>CEL 0.00143595244017875<br>ETH 0.0000109741034738939<br>LTC 0.00115747348202164<br>USDC 0.199667895188975<br>USDT ERC20 1.29659222083683 | | |
| 3.1.144439 | DENNIS & DENISE LINK | ADDRESS REDACTED | | | DOT 3.63763197258907 | | |
| 3.1.144440 | DENNIS AABLING-THOMSEN | ADDRESS REDACTED | | | BTC 0.0487553451853953<br>ETH 0.274705055600186 | | |
| 3.1.144441 | DENNIS AAEN | ADDRESS REDACTED | | | BTC 0.00995690211922462 | | |
| 3.1.144442 | DENNIS AARTS | ADDRESS REDACTED | | | ADA 0.260983294586501<br>BNB 0.000250237938848643<br>BTC 0.0128429520918263<br>CEL 0.584754909086826<br>DOT 5.69766080914017<br>ETH 0.724131928545845<br>LTC 0.000197831934063628<br>SNX 40.8921610241058<br>USDC 0.00102669224139996<br>XRP 629.997736940944 | | |
| 3.1.144443 | DENNIS ABERSON | ADDRESS REDACTED | | | CEL 1.39387662964219 | | |
| 3.1.144444 | DENNIS ACETO | ADDRESS REDACTED | | | BTC 0.243356014278577<br>ETH 0.0246950006084232 | | |
| 3.1.144445 | DENNIS ALBERS | ADDRESS REDACTED | | | BTC 0.000185180622730789 | | |
| 3.1.144446 | DENNIS ALEXANDER | ADDRESS REDACTED | | | BTC 0.000956379604243195<br>MATIC 531.820813359153 | | |
| 3.1.144447 | DENNIS ALEXANDER ORTIZ | ADDRESS REDACTED | | | ETH 0.0015099672511775 | | |
| 3.1.144448 | DENNIS ALEXANDER VAN SABBEN | ADDRESS REDACTED | | | BTC 0.08024197425<br>CEL 3.9645825562001<br>ETH 0.162912875061389<br>XRP 665 | | |
| 3.1.144449 | DENNIS ALLEN GOLMITZ | ADDRESS REDACTED | | | ADA 6728.88097304447<br>AVAX 49.3390213943693<br>BSV 2.69281340552941<br>BTC 1.00902647548727<br>CEL 48.8804902023687<br>COMP 0.00442650035661539<br>DOT 374.57453195658<br>ETH 12.3876702624704<br>GUSD 4.0606842611962<br>MATIC 8.11201601555231<br>SNX 353.327799656713<br>SOL 118.7584370689 | | |
| 3.1.144450 | DENNIS ALLEN KRAMMES | ADDRESS REDACTED | | | BTC 0.000000086421277265<br>DOT 0.000000265011657069<br>ETH 0.000001220058236432<br>USDC 0.00166833981386037 | BTC 0.0000029580378611<br>DOT 0.0103966754872212<br>ETH 0.000036190829704344<br>USDC 0.0488243810856316 | |
| 3.1.144451 | DENNIS ALLYSON VERGARA | ADDRESS REDACTED | | | BTC 0.000949043552302371<br>SGB 61.4890259620656<br>USDT ERC20 0.0952827840377431<br>XRP 0.0927173572549898<br>ZEC 0.0495239103472475 | | |
| 3.1.144452 | DENNIS ALTENBURG | ADDRESS REDACTED | | | BTC 0.000000080949514838<br>USDC 0.00135573392659634 | | |
| 3.1.144453 | DENNIS AMARE KYLE BROWNLEE | ADDRESS REDACTED | | | ETH 0.00150020396077553 | | |
| 3.1.144454 | DENNIS AMOS-SAM | ADDRESS REDACTED | | | BTC 0.000000783745880712<br>ETH 0.00204327531915506 | | |
| 3.1.144455 | DENNIS ANAU | ADDRESS REDACTED | | | BTC 0.0132995234798296<br>ETH 0.0303337945732189 | | |
| 3.1.144456 | DENNIS ANDERSEN | ADDRESS REDACTED | | | MATIC 427.112706109194 | | |
| 3.1.144457 | DENNIS ANDERSEN | ADDRESS REDACTED | | | CEL 0.0961985360204514<br>DOT 0.0234340974 | | |
| 3.1.144458 | DENNIS ANDERSEN | ADDRESS REDACTED | | | BTC 0.000629615356550036<br>CEL 0.0182164503515205<br>ETH 0.000013829226047817 | | |
| 3.1.144459 | DENNIS ANIM DARKWAH | ADDRESS REDACTED | | | BTC 0.000012918326583263<br>SNX 0.588082877925673<br>USDC 0.457824049544695<br>USDT ERC20 3.09284428166482 | | |
| 3.1.144460 | DENNIS ANTIOHOS | ADDRESS REDACTED | | | BTC 0.0286830930029678<br>CEL 42.8408246987385<br>ETH 0.53426235 | | |
| 3.1.144461 | DENNIS ARENDS | ADDRESS REDACTED | | | CEL 0.00893165268073476 | | |
| 3.1.144462 | DENNIS ARKWRIGHT | ADDRESS REDACTED | | | BTC 0.00121378978077718<br>LINK 67.4701632314524<br>MATIC 2147.45425255649 | | |
| 3.1.144463 | DENNIS ARONA | ADDRESS REDACTED | | | BTC 0.000000026290239036<br>CEL 0.000594507008695958<br>XRP 0.000003507064635 42 | | |
| 3.1.144464 | DENNIS ARVIDSEN | ADDRESS REDACTED | | | BTC 0.350552697565509<br>CEL 0.0511235189301138<br>ETH 1.02219912347655 | | |
| 3.1.144465 | DENNIS ASKEY JR | ADDRESS REDACTED | | | ADA 13462.6786489618<br>ETH 2.13501392287843 | | |
| 3.1.144466 | DENNIS ATAS | ADDRESS REDACTED | | | BTC 0.000001954443413371 | | |
| 3.1.144467 | DENNIS AU | ADDRESS REDACTED | | | BTC 0.000001463776347883<br>LINK 0.0460401455459402 | | |
| 3.1.144468 | DENNIS BAE | ADDRESS REDACTED | | | BTC 0.00536891838728766<br>CEL 1.14713705358025<br>LTC 0.000094637723119213 | | |
| 3.1.144469 | DENNIS BAIN | ADDRESS REDACTED | | | ADA 0.120765525099169<br>BCH 0.000615937373131903<br>BTC 0.0328768959572383<br>CEL 0.143326201130321<br>DOT 0.0199094774012505<br>ETH 0.000856064205268721<br>LTC 0.00214134706725701<br>MATIC 0.191963197147789<br>SNX 0.0182342116319505<br>USDC 0.00713889325709786<br>USDT ERC20 0.415177175964377<br>XLM 0.0549746456640995<br>XRP 0.336254643740788 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.144470 | DENNIS BALUYOT | ADDRESS REDACTED | | | BTC 0.29086673322968<br>ETH 2.70756471185275<br>LINK 63.7200948990223<br>SGB 0.0117976808196459<br>XRP 0.0771732226750208 | | |
| 3.1.144471 | DENNIS BARBOUR | ADDRESS REDACTED | | | AAVE 0.000000775929398906<br>ADA 0.000283431760160812<br>AVAX 0.000005245734062635<br>BTC 0.000000000035125939<br>DOT 0.10869299057062<br>ETH 0.000000078342100959<br>LINK 0.000001925686918532<br>MATIC 0.000214436918224946<br>SOL 0.000000000789368353<br>USDC 2.29062981761138 | AAVE 0.00102616229626728<br>ADA 0.447376743421401<br>AVAX 0.00589271701575502<br>BTC 0.000061392381693828<br>DOT 0.000000000009335569<br>ETH 0.000462084025720034<br>LINK 0.00697209133617432<br>MATIC 1.15075584990064<br>SOL 0.00191063409425276<br>USDC 0.000000398159751702 | |
| 3.1.144472 | DENNIS BARIBAL | ADDRESS REDACTED | | | BTC 0.000000001390503422<br>CEL 0.000600653159264049 | | |
| 3.1.144473 | DENNIS BARIL | ADDRESS REDACTED | | | ADA 41.5714935779288<br>BAT 38.5916657388124<br>BTC 0.0017954842224331<br>ETH 1.06416979841377<br>LTC 0.142743759613917<br>MANA 0.710162678175969 | | |
| 3.1.144474 | DENNIS BARRERO | ADDRESS REDACTED | | | BTC 0.000000043424099874<br>ETH 0.000000891026764882<br>USDC 0.00588851784170782 | | |
| 3.1.144475 | DENNIS BAUFELD | ADDRESS REDACTED | | | BTC 0.000360630532636166 | | |
| 3.1.144476 | DENNIS BAZAN | ADDRESS REDACTED | | | BTC 0.000913086393054316<br>MATIC 3.22485428974542 | | |
| 3.1.144477 | DENNIS BEAR | ADDRESS REDACTED | | | BTC 0.00803021196175314<br>DOT 0.00474783197868009<br>ETH 0.00848020977091657<br>LINK 0.0984730562114239<br>MATIC 13.9943247986522 | | |
| 3.1.144478 | DENNIS BECK | ADDRESS REDACTED | | | MCDAI 0.802071097910918 | BSV 0.0000055 | |
| 3.1.144479 | DENNIS BECKER | ADDRESS REDACTED | | | BTC 0.00000322489210016099 | | |
| 3.1.144480 | DENNIS BECKERMAN | ADDRESS REDACTED | | | BTC 0.000028311904757232<br>CEL 1.06494503648876 | | |
| 3.1.144481 | DENNIS BEDNAREK | ADDRESS REDACTED | | | BTC 0.000163605926827148 | | |
| 3.1.144482 | DENNIS BEEKMANS | ADDRESS REDACTED | | | BTC 0.00380636050841587<br>CEL 0.0287284082512245<br>XRP 0.527249814597858 | | |
| 3.1.144483 | DENNIS BEETS | ADDRESS REDACTED | | | BTC 0.000024196399614257<br>CEL 0.180481497918551<br>USDC 0.002837813023684<br>USDT ERC20 0.000000285756751844 | | |
| 3.1.144484 | DENNIS BEHNKE | ADDRESS REDACTED | | | BTC 0.000114040807023612<br>ETH 0.000682230188708617 | | |
| 3.1.144485 | DENNIS BEHNKE | ADDRESS REDACTED | | | BTC 0.000139651910908138 | | |
| 3.1.144486 | DENNIS BEKKING | ADDRESS REDACTED | | | BCH 0.000029653794135339<br>DASH 0.000091814504480739<br>EOS 0.00223354830074042<br>XRP 0.0170676688711741<br>ZEC 0.000015984340952261 | | |
| 3.1.144487 | DENNIS BELANGER | ADDRESS REDACTED | | | SGB 22.1819260155069<br>XRP 145.100612732887 | | |
| 3.1.144488 | DENNIS BELLA | ADDRESS REDACTED | | | LINK 0.000000661497321244<br>MCDAI 0.0335125277769061 | | |
| 3.1.144489 | DENNIS BELLANCINI | ADDRESS REDACTED | | | BTC 0.000002057840734962<br>BUSD 0.0114842810341102<br>ETH 0.00009425726389249<br>MATIC 0.113448710578592<br>MCDAI 0.420041042509265<br>USDC 0.373435511725561 | | |
| 3.1.144490 | DENNIS BENJAMIN HILL | ADDRESS REDACTED | | | BTC 0.001263574877215<br>ETH 0.331209541579092 | | |
| 3.1.144491 | DENNIS BETTING | ADDRESS REDACTED | | | BTC 0.145676094992714<br>ETH 1.67523445072038 | | |
| 3.1.144492 | DENNIS BEZEMER | ADDRESS REDACTED | | | AAVE 0.000054911497931062<br>BTC 0.0971837475743129<br>CEL 0.00455016004813573<br>DOT 0.000581952170416468<br>MATIC 0.0408544347726083<br>USDC 0.0153281525571812<br>USDT ERC20 0.0407567179581074 | | |
| 3.1.144493 | DENNIS BIALEK | ADDRESS REDACTED | | | BTC 0.000003760551643777 | | |
| 3.1.144494 | DENNIS BILES | ADDRESS REDACTED | | | BAT 0.000563654147146615<br>CEL 1.11631934619097<br>EOS 0.0153824309793983<br>SGB 0.0192250565454797<br>XLM 0.155670892182273<br>XRP 0.125758578521088 | | |
| 3.1.144495 | DENNIS BINEGAS | ADDRESS REDACTED | | | BTC 0.134517956993292<br>ETH 1.65037079393536<br>SNX 412.424325166167 | | |
| 3.1.144496 | DENNIS BISCHOFF | ADDRESS REDACTED | | | ETH 0.000255907067922865<br>XRP 1.5298050304589 | | |
| 3.1.144497 | DENNIS BIZE | ADDRESS REDACTED | | | ETH 0.0001252310276833 | | |
| 3.1.144498 | DENNIS BLAHA | ADDRESS REDACTED | | | ETH 0.252087854611006 | | |
| 3.1.144499 | DENNIS BLAZEJEWSKI | ADDRESS REDACTED | | | BTC 0.000005693735603277<br>ETH 0.409855929999269<br>MATIC 0.705782939744087<br>USDC 8.9614236122457<br>USDT ERC20 0.508279826884282<br>XLM 0.201619517080438 | ETH 0.0708502006183898 | |
| 3.1.144500 | DENNIS BOBKO | ADDRESS REDACTED | | | CEL 1.07745503279689 | | |
| 3.1.144501 | DENNIS BOBOC | ADDRESS REDACTED | | | DASH 0.00127325032597356<br>EOS 0.0445059626071775<br>ETH 0.000148341332154014 | | |
| 3.1.144502 | DENNIS BÖHM | ADDRESS REDACTED | | | BTC 0.000000016803430065 | | |
| 3.1.144503 | DENNIS BOHNERT | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.144504 | DENNIS BOLK | ADDRESS REDACTED | | | BCH 0.00001170252176856<br>BTC 0.000000782946957153<br>CEL 0.0115753089609325<br>DOT 0.491208355465409<br>EOS 0.0459539544127758<br>ETC 0.0122644954579458<br>ETH 0.00000057150601431<br>LINK 0.000064929127098721<br>LTC 0.000036810529105371<br>MATIC 0.0349585740846181<br>UNI 0.0000358040387305709<br>XLM 0.0029272876684671<br>XRP 0.00294833537139257 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.144505 | DENNIS BOON | ADDRESS REDACTED | | | ADA 0.217016009521576<br>BNB 1.25992697089998<br>BTC 0.143519352414637<br>CEL 52.1337527285295<br>ETH 2.57404609014159<br>MCDAI 0.000000467641091301999<br>USDT ERC20 0.0600782872989653<br>XLM 0.0357878129047315 | | |
| 3.1.144506 | DENNIS BOUREY | ADDRESS REDACTED | | | DOT 0.0145461503750741<br>ETH 0.000098333353224516 | | DOT 0.000098204024734378<br>ETH 0.000001488771299495 |
| 3.1.144507 | DENNIS BRANTLEY | ADDRESS REDACTED | | | ADA 16559.9874067693<br>BAT 2281.26347389913<br>BTC 1.37599105641975<br>CEL 5598.7652359673<br>EOS 0.0433102984540177<br>ETH 30.9310324686851<br>LINK 74.4355222195137<br>LUNC 30.5212431447839<br>MATIC 3928.73802010154<br>SGB 776.222824966506<br>SNX 98.7499381264046<br>XRP 2.52607910830723<br>ZRX 1.19013345701427 | BTC 0.000907485955357448 | |
| 3.1.144508 | DENNIS BRAUN | ADDRESS REDACTED | | | BTC 0.00355568509219512 | | |
| 3.1.144509 | DENNIS BREDEWOLD9 | ADDRESS REDACTED | | | BTC 0.000001402441908874<br>ETH 0.000238915908194741 | | |
| 3.1.144510 | DENNIS BRIGGS | ADDRESS REDACTED | | | XRP 17.9878516378572 | | |
| 3.1.144511 | DENNIS BROUWER | ADDRESS REDACTED | | | ADA 290.395792913618<br>BTC 0.00204610697827011 | | |
| 3.1.144512 | DENNIS BRUINING | ADDRESS REDACTED | | | CEL 0.493575825680801 | | |
| 3.1.144513 | DENNIS BRUTSAERT | ADDRESS REDACTED | | | ADA 0.132246302601452<br>BTC 0.00789575362386143<br>CEL 8.13921246284093<br>ETH 0.0948913541820014<br>LUNC 0.00801820263967181<br>MATIC 2.97645295650189<br>UST 0.47777327453197 | | |
| 3.1.144514 | DENNIS BRYANT | ADDRESS REDACTED | | | BTC 0.00498311891365242<br>MATIC 1.15776539564455 | | |
| 3.1.144515 | DENNIS BRYNAERT | ADDRESS REDACTED | | | ADA 0.0548357715508534<br>DOT 0.0564991711236131 | | |
| 3.1.144516 | DENNIS BUONFIGLIO | ADDRESS REDACTED | | | BAT 6.02889162775527<br>BTC 0.0162028926596999<br>CEL 0.000381081122276949<br>USDC 0.19516308373106 | | |
| 3.1.144517 | DENNIS BURNS | ADDRESS REDACTED | | | MATIC 5.1574813845537<br>XRP 569.923409 | | |
| 3.1.144518 | DENNIS BUTORAC | ADDRESS REDACTED | | | ADA 0.0662986908528111<br>BNB 0.000000003199896771<br>BTC 0.000000376039695408<br>CEL 0.176647369083426<br>LINK 0.00624330037641309<br>MATIC 0.0207437781029591<br>SOL 0.0120815800465794<br>USDC 0.567953172101333 | | |
| 3.1.144519 | DENNIS BUZING | ADDRESS REDACTED | | | CEL 0.322834832622132<br>ETH 0.000027712382993261 | | |
| 3.1.144520 | DENNIS BUZUKJA | ADDRESS REDACTED | | | BTC 0.00119327741989661<br>ETH 0.000388364239885008 | | |
| 3.1.144521 | DENNIS C RAWLINS | ADDRESS REDACTED | | | AAVE 2.07216281078823<br>ADA 0.0884399347706387<br>BTC 0.0000134987012572909<br>COMP 0.000830985299262114<br>ETH 0.000661572247251112<br>MATIC 0.158931806648776 | | |
| 3.1.144522 | DENNIS CABASAG | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.144523 | DENNIS CAMACHO | ADDRESS REDACTED | | | BTC 0.00120605080830496<br>DOT 31.9600538458875 | | |
| 3.1.144524 | DENNIS CAMP-SÖRENSEN | ADDRESS REDACTED | | | CEL 52.3068289814114<br>DOT 144.4000604501<br>MATIC 874.385208349084<br>USDC 103.112416369051 | | |
| 3.1.144525 | DENNIS CAPPS | ADDRESS REDACTED | | | BTC 0.0137152802492681<br>SGB 390.405601232094<br>XLM 3105.01521764515<br>XRP 5138.25073975417 | | |
| 3.1.144526 | DENNIS CARLSSON | ADDRESS REDACTED | | | CEL 0.0335146655747889<br>ETH 0.0166116893158332 | | |
| 3.1.144527 | DENNIS CARRASCO | ADDRESS REDACTED | | | BTC 0.000013331375310412<br>MATIC 1.45083349709204<br>MCDAI 0.046212771573599<br>SNX 0.210188765134593<br>USDC 1.30118533538141<br>USDT ERC20 0.254968143598264<br>XLM 0.0282002303758334 | | |
| 3.1.144528 | DENNIS CARRILLO | ADDRESS REDACTED | | | USDC 102.537086779666 | | |
| 3.1.144529 | DENNIS CARRIMAN | ADDRESS REDACTED | | | AAVE 0.07721698<br>CEL 12.2317038204492<br>ETH 0.03545006 | | |
| 3.1.144530 | DENNIS CARROLL | ADDRESS REDACTED | | | BTC 0.000015569893803509<br>ETH 0.00177855339923796<br>MATIC 0.0259100779582309<br>USDC 3.76055478547898 | | |
| 3.1.144531 | DENNIS CARUSO | ADDRESS REDACTED | | | ADA 568.249270079279<br>AVAX 9.18796061287284<br>BTC 0.259664024101563<br>DOT 38.6529450857554<br>ETH 3.78666330323047<br>MATIC 1136.73262705953<br>SOL 16.9775310151344<br>USDC 2321.81903645438 | LINK 37.67738837<br>MANA 215.39363831<br>XTZ 162.576686 | |
| 3.1.144532 | DENNIS CATZ | ADDRESS REDACTED | | | BTC 0.00171852165959388 | | |
| 3.1.144533 | DENNIS CEULEMANS | ADDRESS REDACTED | | | ADA 2485.04311956462<br>BTC 0.000064023690733532<br>MCDAI 31.8196826632402<br>USDT ERC20 13184.1663293198 | | |
| 3.1.144534 | DENNIS CHAN | ADDRESS REDACTED | | | BTC 0.0124827641666963<br>CEL 656.714734525142<br>DOT 21<br>ETH 3.68267608<br>LINK 33.513082<br>MATIC 13362.482 | | |
| 3.1.144535 | DENNIS CHAN | ADDRESS REDACTED | | | BTC 0.000927654415477195<br>ETH 0.364575055935076<br>XRP 714.04139166325 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.144536 | DENNIS CHARLES CAMERON JR | ADDRESS REDACTED | | | AVAX 0.000199609846766021<br>BCH 0.000015183287150007<br>BTC 0.0117820221352633<br>DOT 0.00114867918345564<br>ETH 0.12168707648378<br>LTC 0.0000544224796704359<br>MATIC 0.00990591020889711 | BCH 0.000000001179095826<br>DOT 0.000000000093530137<br>LTC 0.000000007002130616 | |
| 3.1.144537 | DENNIS CHEN | ADDRESS REDACTED | | | ADA 2.69811392355546<br>AVAX 29.3097281622762<br>BTC 0.000399909625609838<br>DOT 46.1026626441705<br>ETH 33.2661726966753<br>LINK 66.7234925031547<br>LUNC 0.0343269854341664<br>MATIC 3784.85835613042<br>UNI 41.1535312312225 | ADA 0.00818226030700463<br>BTC 0.4364891025858<br>LUNC 44.7862461639295<br>USDC 8.919 | |
| 3.1.144538 | DENNIS CHEN | ADDRESS REDACTED | | | BTC 0.000000332857182956<br>ETH 0.0000117646803679979 | | |
| 3.1.144539 | DENNIS CHENG | ADDRESS REDACTED | | | AVAX 0.000148237811427338<br>BTC 0.000000594289158775999<br>ETH 0.000012581952689297<br>GUSD 0.0680998053335235<br>LUNC 0.197531951198142<br>MATIC 0.00264514339125943<br>USDC 0.0176073606493084 | BTC 0.000000001048871725<br>GUSD 0.00249026641066828<br>LUNC 190.563632500453<br>USDC 0.000000804873496556 | |
| 3.1.144540 | DENNIS CHILD | ADDRESS REDACTED | | | BTC 0.018756805302897<br>USDC 0.187782520713487 | BTC 0.01017929 | |
| 3.1.144541 | DENNIS CHIU | ADDRESS REDACTED | | | BTC 0.0847296242199852<br>CEL 0.104831676973193<br>ETH 0.557655888399982<br>LINK 10.066241201844 | | |
| 3.1.144542 | DENNIS CHO | ADDRESS REDACTED | | | BTC 0.00417311351682858<br>USDC 417.02083205024 | BTC 0.00161941 | |
| 3.1.144543 | DENNIS CLAEYE | ADDRESS REDACTED | | | BTC 0.000000189898074688<br>CEL 0.000085701969048354<br>ETH 0.000606111905099211<br>LINK 0.00370395276118903<br>XRP 0.0101543062121985 | | |
| 3.1.144544 | DENNIS CLARK | ADDRESS REDACTED | | | LTC 10.4476271916704<br>MATIC 641.44708713289<br>USDT ERC20 0.195839230683311<br>XRP 3756.66829346958<br>ZRX 1031.52853783362 | LTC 0.1098185 | |
| 3.1.144545 | DENNIS COATES | ADDRESS REDACTED | | | AAVE 10.3203448283693<br>ADA 4289.18314572632<br>AVAX 79.7976371684756<br>BTC 1.13602624305708<br>COMP 0.0000100101285602249<br>DOGE 0.0239017810266584<br>DOT 233.438731903861<br>ETH 3.41148192397353<br>LINK 17.7988575425451<br>MANA 0.000699579052715757<br>MATIC 3749.19932496841<br>SNX 0.000938133673620862<br>SOL 85.6495326637291<br>USDC 7287.90751845459 | AAVE 0.0832<br>ADA 271.617<br>AVAX 2.82782<br>BTC 0.0512755<br>DOGE 0.00958824721397312<br>DOT 14.7781<br>ETH 0.0211391010136937<br>LINK 24.9293<br>LUNC 0.92148<br>MANA 0.00655424089705041<br>MATIC 75.974<br>SOL 1.77501<br>USDC 491.094 | |
| 3.1.144546 | DENNIS COENEN | ADDRESS REDACTED | | | BTC 0.000000080855484529<br>MCDAI 0.0223449259461466<br>USDT ERC20 0.00108088393212807 | | |
| 3.1.144547 | DENNIS COHN | ADDRESS REDACTED | | | BTC 0.000001218430278315<br>DOT 0.0446043472284321<br>ETH 0.000161170092262136<br>LINK 0.0102832660340288 | | |
| 3.1.144548 | DENNIS COLDIVAR | ADDRESS REDACTED | | | BTC 0.0000517621460254569<br>ETH 0.00737759335316674<br>USDC 2.20898129248954 | | |
| 3.1.144549 | DENNIS CONKLIN | ADDRESS REDACTED | | | BTC 1.05282254953767<br>CEL 363.42408228409<br>ETH 52.8359597656883<br>SNX 2221.84711158504 | | |
| 3.1.144550 | DENNIS CONWAY | ADDRESS REDACTED | | | ADA 0.0334124465149036<br>BTC 0.000008810015890019<br>DASH 0.000128676144394418<br>ETH 0.000199991323149321 | | |
| 3.1.144551 | DENNIS COOKSON | ADDRESS REDACTED | | | BTC 0.000006241437320 42<br>CEL 0.00368701807366267<br>MATIC 4257.21271889115<br>PAXG 14.833781594302<br>SNX 121.825487228431 | | |
| 3.1.144552 | DENNIS COOPER | ADDRESS REDACTED | | | CEL 1.01047083333333 | | |
| 3.1.144553 | DENNIS CORALIC | ADDRESS REDACTED | | | BTC 0.0000725808728 50937 | | |
| 3.1.144554 | DENNIS CORDERO | ADDRESS REDACTED | | | BTC 0.000041086027686791<br>ETH 0.000483448748282852<br>LINK 0.000538055532508926<br>LTC 0.000301745166751115<br>MATIC 0.0328390239659163<br>SGB 172.157353243183<br>SNX 0.00422411765752535<br>TUSD 0.674057623813562<br>UNI 0.00595702423893811<br>USDC 0.00612142726619829<br>XLM 0.10546221283415<br>XRP 1932.07386494023 | ETH 0.000002089889572984 | |
| 3.1.144555 | DENNIS CRONE | ADDRESS REDACTED | | | BTC 0.11189277710713<br>CEL 570.07689886403 | | |
| 3.1.144556 | DENNIS CURREN | ADDRESS REDACTED | | | ADA 1695.11932854681<br>BTC 0.000096646016623791<br>DOT 87.8406993988545<br>ETH 0.000330221126266552<br>LINK 0.0116421941505689<br>USDC 0.0351855390542906 | BTC 0.0086851<br>DOT 143.7212<br>ETH 0.000001266453823962<br>LINK 0.000522145019508297<br>USDC 65.513 | |
| 3.1.144557 | DENNIS DAIBER | ADDRESS REDACTED | | | BTC 0.000056479742439207<br>CEL 1.09266652680465<br>DASH 0.0676257590979409 | | |
| 3.1.144558 | DENNIS DAIBER | ADDRESS REDACTED | | | BTC 0.00032640776504416 | | |
| 3.1.144559 | DENNIS DALE ROYER | ADDRESS REDACTED | | | | ETH 0.0113838946560156 | |
| 3.1.144560 | DENNIS DALY | ADDRESS REDACTED | | | BTC 0.00110444179309426<br>ETC 422.91868130636 | | |
| 3.1.144561 | DENNIS DALYAN | ADDRESS REDACTED | | | ETH 0.000000156336772111 | | |
| 3.1.144562 | DENNIS DANG | ADDRESS REDACTED | | | ADA 0.00457730502846003<br>BTC 0.00048114869451199 9<br>CEL 1.15127906071659<br>ETH 0.000001406279258922<br>MATIC 1.74965061908362<br>SGB 0.0576686407859027<br>USDC 0.0479468072696914 | ADA 0.000000361879437506<br>BTC 0.000000008917963389<br>SGB 46.3471629477206<br>USDC 0.000000638677472242<br>XRP 0.000000812106378164 | |
| 3.1.144563 | DENNIS DANG | ADDRESS REDACTED | | | BTC 0.000193384729720929<br>ETH 0.00179672035350938 | BTC 0.000000845600712623<br>ETH 0.03411 | |
| 3.1.144564 | DENNIS DANKERT | ADDRESS REDACTED | | | CEL 1.09561371642641 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.144565 | DENNIS DARROW | ADDRESS REDACTED | | | BTC 0.0012598123890395<br>USDC 1091.07316178286 | | |
| 3.1.144566 | DENNIS DARRYLE BRIZZI | ADDRESS REDACTED | | | ETH 0.00160375000452029 | | |
| 3.1.144567 | DENNIS DARWIN CELOT | ADDRESS REDACTED | | | BTC 0.000009966118064475<br>USDC 0.635578791554963 | | |
| 3.1.144568 | DENNIS DAVIS | ADDRESS REDACTED | | | MATIC 0.0273046704153005 | | |
| 3.1.144569 | DENNIS DAWKINS | ADDRESS REDACTED | | | BTC 0.27612839981669<br>ETH 6.10336624273449<br>MATIC 1038.45982047688<br>SNX 1.18498279842761<br>USDC 377.714200750084 | | BTC 0.0120627138185932 |
| 3.1.144570 | DENNIS DAWSON | ADDRESS REDACTED | | | BCH 0.000000431028200897<br>BTC 0.000000090055157746 | BCH 0.00374522959310366<br>BTC 0.000196575911904524 | |
| 3.1.144571 | DENNIS DAYRIT | ADDRESS REDACTED | | | BTC 0.000006953136895721 | | |
| 3.1.144572 | DENNIS DE CLERCQ | ADDRESS REDACTED | | | 1INCH 63.51794934<br>ADA 9322.112272<br>BTC 0.00164121764449796<br>CEL 82.8083992870457<br>ETH 0.248096448671984<br>SGB 196.42<br>XLM 2420.6409424 | | |
| 3.1.144573 | DENNIS DE GRAAF | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.144574 | DENNIS DE GROOT | ADDRESS REDACTED | | | BTC 0.00125092136762939<br>CEL 422.956054067766<br>USDC 4000 | | |
| 3.1.144575 | DENNIS DE RAMOS | ADDRESS REDACTED | | | BTC 0.000155054109629172<br>DOT 0.106660293723737<br>ETH 0.00483343104950246<br>USDC 16.3590207820528 | | |
| 3.1.144576 | DENNIS DE RUITER | ADDRESS REDACTED | | | BTC 0.0000015843126461301<br>ETH 0.00467198240941533 | | |
| 3.1.144577 | DENNIS DECOCK | ADDRESS REDACTED | | | ETH 0.0377133295439001 | | |
| 3.1.144578 | DENNIS DEE | ADDRESS REDACTED | | | BTC 0.000011307877320396<br>CEL 0.0926083681709389<br>ETH 0.000305303058460555<br>LINK 0.00521892906815218<br>LTC 0.00365565656086167<br>SGB 10.1948243138549<br>XRP 68.1347242402421 | | |
| 3.1.144579 | DENNIS DELA VEGA | ADDRESS REDACTED | | | BSV 0.000000001095788507<br>BTC 0.000007386053150335<br>CEL 0.0172602489800954 | | |
| 3.1.144580 | DENNIS DELORME | ADDRESS REDACTED | | | CEL 0.59992548696751<br>DOT 2 | | |
| 3.1.144581 | DENNIS DELROW | ADDRESS REDACTED | | | ADA 576.632372782633<br>BTC 0.0177254525054081<br>COMP 0.0158602241031646<br>ETH 0.56246220014177<br>UMA 0.175842613932613<br>XLM 25.1248740437297 | | |
| 3.1.144582 | DENNIS DEMORI | ADDRESS REDACTED | | | AAVE 0.000987750523018244<br>BTC 0.000118776216679013<br>ETH 0.000699056190168558<br>LINK 0.0059882932064133<br>SNX 0.0446691478986585<br>ZRX 0.0294916161443845 | | |
| 3.1.144583 | DENNIS DEMPSEY | ADDRESS REDACTED | | | AVAX 7.00599793956839<br>BTC 0.232578781332334<br>ETH 1.29833757517795<br>USDC 4468.30818544161 | USDC 12750 | |
| 3.1.144584 | DENNIS DENNIS | ADDRESS REDACTED | | | BTC 0.000000072671079883<br>GUSD 0.0038954470457592 | | |
| 3.1.144585 | DENNIS DENNIS | ADDRESS REDACTED | | | BTC 0.000020158386441065<br>ETH 0.000191607572855767 | | |
| 3.1.144586 | DENNIS DENNO | ADDRESS REDACTED | | | BTC 0.0108868771988421<br>CEL 1.22819296785983 | | |
| 3.1.144587 | DENNIS DEPALMA | ADDRESS REDACTED | | | BTC 0.000052713182640261<br>ETH 0.0108910117927592<br>XRP 12.3417190381377 | | |
| 3.1.144588 | DENNIS DESCHILDRE | ADDRESS REDACTED | | | BTC 0.0129283328376434<br>ETH 0.0413542895248764 | | |
| 3.1.144589 | DENNIS DESLAURIERS | ADDRESS REDACTED | | | ETH 8.42128196817823 | | |
| 3.1.144590 | DENNIS DESPIAU | ADDRESS REDACTED | | | ADA 76.1505145720854<br>BTC 0.000148402742153805<br>CEL 0.0723662688137357<br>ETH 0.000076413136554899<br>LINK 2.95394802029024<br>USDC 1.67972571091335 | | USDC 0.000000200910905705 |
| 3.1.144591 | DENNIS DIEHL | ADDRESS REDACTED | | | XRP 453.091991854056 | | |
| 3.1.144592 | DENNIS DIETERBRIAN SCHOEPS | ADDRESS REDACTED | | | AVAX 80.9731027361862<br>BTC 1.00941404032472 | | BTC 0.007654702468 |
| 3.1.144593 | DENNIS DIETL | ADDRESS REDACTED | | | BTC 0.00242395930068563 | | |
| 3.1.144594 | DENNIS DIETRICH HELMUT SANDIG | ADDRESS REDACTED | | | BTC 0.00149413137550364 | | |
| 3.1.144595 | DENNIS DIJK | ADDRESS REDACTED | | | ADA 0.0107527593927032<br>BTC 0.000000385071956947<br>CEL 0.181804970719053<br>DOT 0.0272899376841033<br>LTC 0.00352853208879087<br>MATIC 0.015044430679511<br>SNX 67.1634294445205<br>XLM 0.566728992911358 | | |
| 3.1.144596 | DENNIS DIJK | ADDRESS REDACTED | | | BTC 0.0000043393054226<br>CEL 0.115096801945803<br>LINK 8.71675963082955<br>MATIC 0.697832653452385<br>USDT ERC20 11.197296897585 | | |
| 3.1.144597 | DENNIS DINGEN | ADDRESS REDACTED | | | BTC 0.000000395761511869<br>CEL 0.0019671599357853 | | |
| 3.1.144598 | DENNIS DITTRICH | ADDRESS REDACTED | | | BTC 0.00254269790673949 | | |
| 3.1.144599 | DENNIS DIXON | ADDRESS REDACTED | | | BTC 0.0033891647432579<br>ETH 0.271833109255212<br>LINK 9.89280619795553<br>MATIC 2382.67367886233 | | |
| 3.1.144600 | DENNIS DJUNIC | ADDRESS REDACTED | | | BTC 0.00116852837792403<br>ETH 0.334915317933331 | | |
| 3.1.144601 | DENNIS DOHERTY | ADDRESS REDACTED | | | BTC 0.00235342117450635<br>ETH 8.16732753134462<br>LINK 23.022158518034<br>SNX 40.6778005391701 | | |
| 3.1.144602 | DENNIS DONGELMANS | ADDRESS REDACTED | | | BCH 0.000000000687113446<br>BTC 0.0220998827440784<br>CEL 1.76200560510771<br>COMP 0.103067596255437<br>DOT 2.73342810625426<br>ETH 0.0695743470472646<br>MATIC 161.64412599262<br>SNX 4.99000671490833<br>USDC 0.002<br>USDT ERC20 0.0934822713985547<br>XRP 0.158022527776347 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.144603 | DENNIS DORNBUSCH | ADDRESS REDACTED | | | BTC 0.451919513462454<br>CEL 13150.6556143286 | | |
| 3.1.144604 | DENNIS DOWZANSKI | ADDRESS REDACTED | | | BTC 0.000353736210028804 | | |
| 3.1.144605 | DENNIS DRACHMANN | ADDRESS REDACTED | | | AAVE 4.36151<br>BTC 0.00097144845609271<br>CEL 714.119443523488<br>LINK 19.88 | | |
| 3.1.144606 | DENNIS DUBBERLY | ADDRESS REDACTED | | | BTC 0.0380651729576715<br>ETH 2.45473362729212 | | |
| 3.1.144607 | DENNIS DUNCAN | ADDRESS REDACTED | | | BTC 0.000000864486002696<br>SNX 0.836397625583229 | BTC 0.000000005994164908<br>SNX 302.538425843954 | |
| 3.1.144608 | DENNIS DURAIRAJ | ADDRESS REDACTED | | | BNB 20.6237372088601<br>BTC 0.00100262688243197<br>CEL 26.4209791521001<br>DASH 0.24775 | | |
| 3.1.144609 | DENNIS DYALL WALLIN | ADDRESS REDACTED | | | BTC 0.000059001032410581<br>CEL 2.02067843794623<br>DOT 0.0590337792764322<br>LINK 0.000000788920708405<br>XLM 0.25346639236985<br>ZEC 0.000353188666313941 | | |
| 3.1.144610 | DENNIS EBUKA EZENWAKA | ADDRESS REDACTED | | | BTC 0.0016092304508965 | | |
| 3.1.144611 | DENNIS ECHEONWU | ADDRESS REDACTED | | | AAVE 2.8676<br>BCH 1.04429549133437<br>BTC 0.00413210694251691<br>CEL 301.065304574235<br>DASH 5.7198<br>ETH 0.00123920032223087<br>LINK 51.5872879236792<br>LTC 6.0427<br>MATIC 5192.6807067905<br>SNX 52.2827<br>UNI 278.2506<br>XLM 821.58379<br>ZRX 240 | | |
| 3.1.144612 | DENNIS EDWARD BRANDI | ADDRESS REDACTED | | | BTC 0.0136348079986369<br>CEL 72.4163024563313<br>ETH 0.219552271020607<br>LINK 9.55880942050211<br>MATIC 174.100087224129<br>SNX 1.69728411626727<br>UNI 7.19679355288678 | | |
| 3.1.144613 | DENNIS EDWARD BRANDI | ADDRESS REDACTED | | | BTC 0.000010673843665317<br>CEL 98.4010831713673<br>ETH 0.745140774870775<br>LINK 0.00122018113681681<br>MATIC 0.0039159213944603<br>USDC 0.001 | | |
| 3.1.144614 | DENNIS EDWARD BRANDI | ADDRESS REDACTED | | | BTC 0.000158000813253703<br>CEL 0.212780786794391<br>ETH 0.00271965087684216<br>SOL 0.0629074274605064<br>USDC 1.63956083480186 | | |
| 3.1.144615 | DENNIS EDWARD O'NEAL | ADDRESS REDACTED | | | BTC 0.29089712169188<br>ETH 0.000189669570936386<br>USDT ERC20 0.638409696685984 | | |
| 3.1.144616 | DENNIS EDWARD POSEY | ADDRESS REDACTED | | | BTC 0.0285576012551306<br>ETH 0.300260262283894 | | |
| 3.1.144617 | DENNIS EIBEL | ADDRESS REDACTED | | | BTC 0.000002926415164458 | | |
| 3.1.144618 | DENNIS ELGEGREN | ADDRESS REDACTED | | | BTC 0.000188159704839836<br>ETH 0.000047617454927569 | | |
| 3.1.144619 | DENNIS ELVIRA RUBIO | ADDRESS REDACTED | | | BNB 0.120420885312898<br>BTC 0.0079730655764855<br>CEL 0.265490758831334<br>ETH 0.0830274773112997 | | |
| 3.1.144620 | DENNIS ELWELL | ADDRESS REDACTED | | | BTC 0.35929741735578<br>USDC 25226.2581139336 | | |
| 3.1.144621 | DENNIS ELZIE GUSTAFSON | ADDRESS REDACTED | | | ETH 0.00164108690396676 | | |
| 3.1.144622 | DENNIS EMANUEL JANSEN | ADDRESS REDACTED | | | BTC 0.264933666392342<br>CEL 102.97515109348 | | |
| 3.1.144623 | DENNIS ENYINNYA ISAAC | ADDRESS REDACTED | | | BTC 0.0000003105957547999 | | |
| 3.1.144624 | DENNIS ERIKS | ADDRESS REDACTED | | | BTC 16.3576226194575<br>CEL 8018.41351030809<br>ETH 1226.17444634988<br>USDC 138.117849473036<br>XLM 0.000000086224708807 | | |
| 3.1.144625 | DENNIS ESCOBAR | ADDRESS REDACTED | | | ADA 0.187519724711656<br>SNX 0.0591687768800248<br>USDC 0.292700046149716 | | |
| 3.1.144626 | DENNIS ESPINOSA | ADDRESS REDACTED | | | BAT 771.965860876319<br>MATIC 2891.32127820766<br>SNX 890.282534818396<br>XLM 4282.45283568049<br>ZRX 1166.75013012932 | | |
| 3.1.144627 | DENNIS EUGENE CABLE | ADDRESS REDACTED | | | | BTC 0.00170252878562637<br>MATIC 1421.17742078 | |
| 3.1.144628 | DENNIS FAAS | ADDRESS REDACTED | | | AAVE 13.9423996692535<br>ADA 9208.14247069914<br>BTC 0.000214177970641075<br>CEL 5.09201549687065<br>ETH 2.07531518821047<br>LINK 0.125039553709061<br>USDC 4333.07461778506 | | |
| 3.1.144629 | DENNIS FAERM | ADDRESS REDACTED | | | BTC 0.000754290292832224 | | |
| 3.1.144630 | DENNIS FALL | ADDRESS REDACTED | | | BTC 0.000001070636007771<br>CEL 1.19847121222767 | | |
| 3.1.144631 | DENNIS FASSULIOTIS | ADDRESS REDACTED | | | BCH 0.00304405051626201<br>BTC 2.99628019448124<br>CEL 165.485196804279<br>ETH 1.72537875488599<br>LTC 3.51353145668098<br>SGB 799.100023401697<br>UNI 207.856289938123<br>USDC 52.0530900231287<br>XLM 11054.365715016<br>XRP 4.7050868243893 | | |
| 3.1.144632 | DENNIS FAVREAU | ADDRESS REDACTED | | | ADA 770.674428928271<br>BTC 0.00136787741642115<br>ETH 0.585264616855881 | | |
| 3.1.144633 | DENNIS FEHR | ADDRESS REDACTED | | | BTC 0.000007540595933901<br>BUSD 0.148298554943288<br>USDC 0.0078964925199361 | | |
| 3.1.144634 | DENNIS FERNANDEZ | ADDRESS REDACTED | | | BSV 1.01464971299018<br>BTC 0.0329624942944227<br>ETH 0.104722611692483<br>GUSD 1.93173698953827<br>USDC 2491.21241945634 | | |
| 3.1.144635 | DENNIS FISCHER | ADDRESS REDACTED | | | BTC 0.000001721748952512 | | |
| 3.1.144636 | DENNIS FLORES ROMERO | ADDRESS REDACTED | | | BTC 0.00007771695128535<br>CEL 0.00883126914056138 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.144637 | DENNIS FONTYN | ADDRESS REDACTED | | | ADA 221.285738870385<br>BTC 0.00727624525724846<br>CEL 10.5549368178924<br>DOT 5.06039606<br>ETH 1.03773850608003<br>MATIC 48.92317561<br>SOL 1.03564665379035<br>XLM 240.8706125<br>XRP 70.507625 | | |
| 3.1.144638 | DENNIS FRANCO | ADDRESS REDACTED | | | MATIC 0.346923627693941 | | |
| 3.1.144639 | DENNIS FREDERIKSEN | ADDRESS REDACTED | | | BTC 0.0117731250548565 | | |
| 3.1.144640 | DENNIS FRIEDLINE | ADDRESS REDACTED | | | BTC 0.0146202843427721 | | |
| 3.1.144641 | DENNIS FRIIS | ADDRESS REDACTED | | | BTC 0.00118797<br>CEL 2.88175728767555<br>ETH 0.0292786267929406 | | |
| 3.1.144642 | DENNIS FRISCH | ADDRESS REDACTED | | | ADA 20.6909485212521<br>BTC 0.0841668931997039<br>CEL 76.8883188415744<br>ETH 0.016 | | |
| 3.1.144643 | DENNIS GANDA | ADDRESS REDACTED | | | BTC 0.00248222927920018<br>CEL 0.754517050003053<br>ETH 1.03603659075904<br>USDT ERC20 2623.17127038306 | | |
| 3.1.144644 | DENNIS GANNON | ADDRESS REDACTED | | | MATIC 1007.86295159403 | | |
| 3.1.144645 | DENNIS GARCIA | ADDRESS REDACTED | | | USDC 26.6535755060281 | | |
| 3.1.144646 | DENNIS GELFAND | ADDRESS REDACTED | | | BAT 0.0517662169419481<br>BTC 0.00112341989093198<br>EOS 94.23873611627<br>ETH 0.20430811301164<br>OMG 0.00223598648094614<br>USDC 11088.6650938825 | | |
| 3.1.144647 | DENNIS GERRITS | ADDRESS REDACTED | | | CEL 0.8795168137449<br>ETH 0.02058086 | | |
| 3.1.144648 | DENNIS GERRITSEN | ADDRESS REDACTED | | | BTC 0.00334843199950203<br>CEL 76.8161338104211<br>USDC 627.980195413825 | | |
| 3.1.144649 | DENNIS GETCHELL | ADDRESS REDACTED | | | BTC 0.00105675324553883<br>MATIC 299.703861866187 | | |
| 3.1.144650 | DENNIS GEURTS VAN KESSEL | ADDRESS REDACTED | | | BTC 0.00115629961563508<br>ETH 1.02071345273888 | | |
| 3.1.144651 | DENNIS GEURTZ | ADDRESS REDACTED | | | DOT 0.00511201644093499 | | |
| 3.1.144652 | DENNIS GIESEL | ADDRESS REDACTED | | | BTC 0.00000020914908506 | | |
| 3.1.144653 | DENNIS GIKARU | ADDRESS REDACTED | | | ETH 1.03333086891576<br>MATIC 1232.07153731791<br>MCDAI 42.3465709614345 | | |
| 3.1.144654 | DENNIS GIOVANAKIS | ADDRESS REDACTED | | | BTC 0.00208451305683432<br>CEL 20.2062151776306<br>UNI 56.823475741 | | |
| 3.1.144655 | DENNIS GOEDEGEBUURE | ADDRESS REDACTED | | | BTC 0.00159985427987378<br>CEL 6.89595712196964<br>USDC 25.1327160681676 | | |
| 3.1.144656 | DENNIS GOMEZ | ADDRESS REDACTED | | | BTC 0.363250478807671<br>ETH 3.11053995547103 | | |
| 3.1.144657 | DENNIS GOODWIN | ADDRESS REDACTED | | | BTC 0.00330254717633359 | | |
| 3.1.144658 | DENNIS GOOSSENS | ADDRESS REDACTED | | | AVAX 213.050596733284<br>BTC 0.000000007993246734<br>CEL 22562.5005531617<br>EOS 63.103<br>LUNC 176.818999<br>SGB 4631.41882210658<br>ZRX 392.31 | | |
| 3.1.144659 | DENNIS GORDON | ADDRESS REDACTED | | | ADA 591.243308838106<br>BAT 42.7893889486553<br>BCH 0.752860947848376<br>BTC 0.00953316175208973<br>DOGE 831.851890990237<br>DOT 6.30553659087943<br>EOS 35.2874084509544<br>ETH 2.28082692624722<br>LINK 7.01846750922731<br>LTC 2.79403770020593<br>MANA 37.764603859115<br>MATIC 139.280094902616<br>MCDAI 20.0039962309443<br>SNX 3.92822819729612<br>SUSHI 9.59661021687155<br>UNI 1.7100320844631<br>USDC 54.5122727279017<br>USDT ERC20 42.4242347326539<br>XLM 630.75576144465 | ADA 48.768415<br>ETH 0.04514567 | |
| 3.1.144660 | DENNIS GOUSKOS | ADDRESS REDACTED | | | BTC 0.000117927603388223 | | |
| 3.1.144661 | DENNIS GOUSKOS | ADDRESS REDACTED | | | BTC 0.000117721530507298 | | |
| 3.1.144662 | DENNIS GOZON | ADDRESS REDACTED | | | BTC 0.00000046707109962<br>CEL 0.528776384141929<br>ETH 0.00002889<br>SGB 0.00018132<br>XRP 0.0012 | | |
| 3.1.144663 | DENNIS GRAAP | ADDRESS REDACTED | | | BTC 0.000002823058220391 | | |
| 3.1.144664 | DENNIS GRABA | ADDRESS REDACTED | | | ADA 0.002287<br>AVAX 38.28198112<br>BTC 0.06338014<br>CEL 231.954365443604<br>EOS 604.6786<br>ETH 1.83186756<br>MANA 338.00588265<br>SOL 36.03509104 | | |
| 3.1.144665 | DENNIS GRANHEIMER | ADDRESS REDACTED | | | BTC 0.000016576501410524<br>CEL 5.92950378831889<br>LTC 0.0991711505404421<br>USDC 245.924168941509 | | |
| 3.1.144666 | DENNIS GRASSI | ADDRESS REDACTED | | | 1INCH 132.870092271856<br>BTC 0.152129149666891<br>ETH 4.98410998020954<br>KNC 280.859494759001<br>MATIC 1195.71268051552<br>ZRX 184.632047107399 | | |
| 3.1.144667 | DENNIS GREEN | ADDRESS REDACTED | | | BTC 0.000088829899584393<br>ETH 0.000910436478580475<br>LINK 0.038599908389165<br>MATIC 0.380934675501347<br>USDC 0.0350098517138534 | | |
| 3.1.144668 | DENNIS GROCOCK | ADDRESS REDACTED | | | CEL 1.09301753369883 | | |
| 3.1.144669 | DENNIS GROENEVELD | ADDRESS REDACTED | | | ADA 128.210090756941<br>BTC 0.00339566<br>CEL 3.48896196070811 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.144670 | DENNIS GUENTHER | ADDRESS REDACTED | | | ADA 5.63096428695633<br>DOT 627.260729304038<br>MANA 0.115279122180518<br>MATIC 13908.0471734312<br>OMG 0.00828843826979871<br>UNI 0.23709939889764 | | |
| 3.1.144671 | DENNIS GUINAUGH | ADDRESS REDACTED | | | BTC 0.000000015822412956<br>ETH 0.000000557353862282<br>MATIC 104.471647036006<br>MCDAI 0.0235086512915369<br>SNX 0.000397404997282072<br>UNI 0.000089020092182548<br>XLM 0.142604988908168<br>XRP 0.000000930087365162<br>ZRX 0.0307906955118846 | | |
| 3.1.144672 | DENNIS H BOONE | ADDRESS REDACTED | | | AVAX 6.1335044560516<br>BAT 0.153599059772071<br>BCH 0.000187895470988386<br>BSV 0.152728534007721<br>BTC 0.232746069380346<br>CEL 1.15116892753898<br>COMP 0.00018297866940071<br>DASH 0.000751633790982073<br>ETH 0.97474891847903<br>GUSD 595.707317476245<br>KNC 0.011583030917762<br>LINK 0.000029879372448717<br>LTC 0.0013137992467354<br>MATIC 0.537377957741276<br>PAXG 0.000408895917783493<br>SNX 35.8454102451821<br>UNI 132.909386150445<br>USDC 1428.99501197567<br>XLM 0.0997539233197611<br>XRP 643.112764910844<br>ZEC 6.102608184694<br>ZRX 1774.1156483706 | BAT 0.000000086172623855<br>COMP 0.000000650540389916<br>DASH 0.000000919838220158<br>KNC 0.000000268148414882<br>MATIC 0.000000442942386761 | |
| 3.1.144673 | DENNIS H GRITTER | ADDRESS REDACTED | | | BTC 0.173817328711557<br>CEL 15.094915312945 | | |
| 3.1.144674 | DENNIS HAAS | ADDRESS REDACTED | | | BTC 0.000577350197202557<br>MATIC 1.28977449548521 | | |
| 3.1.144675 | DENNIS HABERLACH | ADDRESS REDACTED | | | BTC 0.643446587935153 | | |
| 3.1.144676 | DENNIS HALL | ADDRESS REDACTED | | | BTC 0.000008374359148222299<br>GUSD 0.162605313368712<br>LINK 0.302358706694832<br>PAX 0.0522403477676873<br>TUSD 0.0538956141685796<br>USDC 0.532557157174863<br>XRP 2.08708473593379 | | |
| 3.1.144677 | DENNIS HAMM | ADDRESS REDACTED | | | AAVE 0.44866122446118<br>ADA 633.1909616024<br>BTC 0.120136920515587<br>CEL 287.430141536044<br>DOT 6.84072514453726<br>ETH 2.52351100872364<br>LINK 16.5464365796117<br>MATIC 562.537706645408<br>SNX 51.0756266925468<br>SOL 16.7705314837774<br>USDC 19496.5287145913 | | |
| 3.1.144678 | DENNIS HAMTO | ADDRESS REDACTED | | | CEL 9.67956696964398 | | |
| 3.1.144679 | DENNIS HANNUSCH | ADDRESS REDACTED | | | ADA 131.68935002614<br>BTC 0.00013038952097942 | | |
| 3.1.144680 | DENNIS HANSEN | ADDRESS REDACTED | | | BTC 0.00027146<br>CEL 0.627397252958118<br>COMP 0.02427593<br>XLM 31.9804535 | | |
| 3.1.144681 | DENNIS HANSON | ADDRESS REDACTED | | | ADA 0.470576905551852<br>BTC 0.000000123572038582<br>DOT 0.0121618751073435<br>ETH 0.000590948542645909<br>MATIC 0.0931531042626114 | ADA 607.858728535129<br>BTC 0.000100622333667141<br>DOT 7.20529555267998<br>MATIC 68.222774211556 | |
| 3.1.144682 | DENNIS HARTSHORN | ADDRESS REDACTED | | | XRP 0.883627647804792 | | |
| 3.1.144683 | DENNIS HATCH | ADDRESS REDACTED | | | BTC 0.000010712319882626<br>ETH 1.05647436438275<br>MATIC 1.65069148486385 | | |
| 3.1.144684 | DENNIS HAU | ADDRESS REDACTED | | | BTC 0.00119312133139245<br>CEL 44.1301827782286<br>ETH 57.7425632633888<br>SOL 0.0121818673077637<br>USDC 0.005 | | |
| 3.1.144685 | DENNIS HAVLIK | ADDRESS REDACTED | | | ADA 50.5860835928892 | | |
| 3.1.144686 | DENNIS HAYWORTH | ADDRESS REDACTED | | | CEL 4.61861501226204<br>XRP 0.000000278067244544 | | |
| 3.1.144687 | DENNIS HE | ADDRESS REDACTED | | | BCH 0.000030869427218746<br>BTC 0.000000558734583399<br>USDC 0.45482367055216 | | |
| 3.1.144688 | DENNIS HEAL | ADDRESS REDACTED | | | MATIC 3.74259525597571 | | |
| 3.1.144689 | DENNIS HEALY | ADDRESS REDACTED | | | BTC 0.00232586874619449<br>ZRX 255.848812650216 | | |
| 3.1.144690 | DENNIS HEARNS | ADDRESS REDACTED | | | AAVE 0.00191472537754323<br>BTC 0.00285977944062406<br>LTC 0.00123254338526908<br>SNX 0.0676259065504777 | | |
| 3.1.144691 | DENNIS HEEMSKERK | ADDRESS REDACTED | | | AAVE 0.0048027759379142<br>ADA 0.00208922931807444<br>BTC 0.000002307684345078<br>DOT 0.108427359244483<br>MATIC 2.45386140461184 | | |
| 3.1.144692 | DENNIS HEID | ADDRESS REDACTED | | | BCH 0.000096772760317922<br>BTC 0.00000056029588175<br>COMP 0.000080944502962555<br>DASH 0.0000187614536615449<br>ETH 0.000026734429336028<br>LTC 0.000021287058765747<br>SGB 3354.01191980976<br>USDC 0.00783264161378875<br>XLM 0.0229378642678364<br>XRP 0.0161525758736731 | | |
| 3.1.144693 | DENNIS HEINE | ADDRESS REDACTED | | | BTC 0.0112641191159622<br>CEL 8.23624814167806 | | |
| 3.1.144694 | DENNIS HENRY | ADDRESS REDACTED | | | BTC 0.0204952400758958<br>DOGE 230.636711180492<br>ETH 0.027104176488584 | | |
| 3.1.144695 | DENNIS HESSELL | ADDRESS REDACTED | | | ADA 1063.78259638067<br>BTC 0.0899859787214012<br>COMP 0.012836822308695<br>DOT 4.74940959063204<br>USDC 1641.08954628086<br>XLM 21.229206277612 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.144696 | DENNIS HINNANT | ADDRESS REDACTED | | | BTC 0.00118122389613232<br>ETH 0.151955105504841 | | |
| 3.1.144697 | DENNIS HINTZ | ADDRESS REDACTED | | | LINK 0.0100090536373329 | | |
| 3.1.144698 | DENNIS HODGSON | ADDRESS REDACTED | | | BTC 0.000000007995374511<br>CEL 16.8285643394527 | | |
| 3.1.144699 | DENNIS HOGG | ADDRESS REDACTED | | | ADA 0.263109151679524<br>BTC 0.0202362148062336<br>ETH 0.272113095825976<br>USDT ERC20 71.9303330719797<br>XLM 0.212378202816878 | ADA 0.00839441721827721<br>BTC 0.0108901<br>USDC 0.008<br>USDT ERC20 0.000000128511788822<br>XLM 0.0142321876802586 | |
| 3.1.144700 | DENNIS HOLCOMB | ADDRESS REDACTED | | | BTC 0.000509760041186676<br>CEL 1.15116892753898<br>EOS 223.057624481084<br>ETH 0.357873129923007<br>OMG 0.0659088366124579<br>SGB 8.097123771219<br>USDC 0.554317505297566<br>XLM 5149.8542961292<br>XRP 20840.7505038129<br>ZRX 110.784038313635 | ETH 0.234383853877008 | |
| 3.1.144701 | DENNIS HOLLAND | ADDRESS REDACTED | | | BTC 0.000180920136782774<br>ETH 0.888398088600571<br>MATIC 1031.56501119725<br>USDC 0.432006647021997 | BTC 0.000000003871968311 | |
| 3.1.144702 | DENNIS HOMANT | ADDRESS REDACTED | | | CEL 4.79127564074317<br>ETH 0.251800774592218<br>USDC 0.919269051788602 | | |
| 3.1.144703 | DENNIS HÖNTSCHKE | ADDRESS REDACTED | | | BTC 0.00112458536818349 | | |
| 3.1.144704 | DENNIS HOOGENDOORN | ADDRESS REDACTED | | | CEL 0.0852216742847395 | | |
| 3.1.144705 | DENNIS HOOIJMANS | ADDRESS REDACTED | | | BTC 0.00578199497907538<br>CEL 21.1416608434659<br>ETH 0.000013984573234243 | | |
| 3.1.144706 | DENNIS HOPPER | ADDRESS REDACTED | | | BCH 0.000303184070189578<br>BTC 0.000268228486385774<br>COMP 0.000169385252984034<br>ETH 0.0551518726796212<br>LINK 6.50595024943416<br>LTC 0.0215956192793878<br>SNX 5.3066153021414<br>UNI 0.00380912196431417<br>USDT ERC20 8.29850055441029<br>XLM 0.0858594935502924<br>XRP 348.413462002077 | | |
| 3.1.144707 | DENNIS HOPPER | ADDRESS REDACTED | | | BTC 0.000044283992290089<br>ETH 0.00128462669507717 | | |
| 3.1.144708 | DENNIS HORBATZ | ADDRESS REDACTED | | | BTC 0.000000369102513356 | | |
| 3.1.144709 | DENNIS HORN | ADDRESS REDACTED | | | ETH 0.0205252219045019<br>USDT ERC20 225.565887894583 | | |
| 3.1.144710 | DENNIS HÖRNECKE | ADDRESS REDACTED | | | BTC 0.0157384922479812 | | |
| 3.1.144711 | DENNIS HOUGAARD NIELSEN | ADDRESS REDACTED | | | ADA 15.223182<br>CEL 19.1111247224937<br>DOT 6.5412981945<br>ETH 0.02431224<br>LINK 4.05229419<br>MANA 9.13582992 | | |
| 3.1.144712 | DENNIS HOUSSART | ADDRESS REDACTED | | | BTC 0.00108593948947547<br>CEL 0.153286227395901<br>LTC 0.10756736 | | |
| 3.1.144713 | DENNIS HOUSSART | ADDRESS REDACTED | | | BTC 0.000014196632241692<br>ETH 0.0143721972510195 | | |
| 3.1.144714 | DENNIS HOWELL II | ADDRESS REDACTED | | | BTC 0.000731819212552011<br>LINK 8.19847443473978 | | |
| 3.1.144715 | DENNIS HUANG | ADDRESS REDACTED | | | BTC 0.000115139042473725<br>ETH 0.000241626621585791 | BTC 0.00000000170959246 | |
| 3.1.144716 | DENNIS HUDACHEK | ADDRESS REDACTED | | | AAVE 0.00177661067734749<br>BAT 0.0726095963824135<br>BCH 0.000896232401301951<br>BSV 0.000556973534187931<br>BTC 0.000000245221040201<br>CEL 0.107706536571411<br>COMP 0.00135443406901702<br>DASH 0.00218082784142487<br>ETH 0.00000835207007806299<br>GUSD 0.125019864691614<br>LINK 0.0184198395078198<br>LTC 0.00302213228527228<br>MANA 0.0408381346231546<br>MATIC 0.41623793538548<br>OMG 0.02797356470181116<br>SNX 0.0780666212591048<br>UMA 0.00959262341480345<br>UNI 0.00519954603422069<br>USDC 0.00798395089930229<br>XLM 0.701515037051525<br>XRP 0.000000329003769475 | | |
| 3.1.144717 | DENNIS HUGHES KNIGHT | ADDRESS REDACTED | | | 1INCH 0.20404490253679<br>ADA 0.332165752983833<br>AVAX 0.00277873635151948<br>BSV 0.000169548172122574<br>BTC 0.000058611911063078<br>CEL 2.41412152477783<br>DOT 0.167584254875094<br>ETH 0.000337544155139165<br>LINK 0.0111303260027311<br>MATIC 1.25975499127838<br>SOL 3.04866114515874<br>UNI 0.0520115060548695<br>USDC 6.53585845174536 | BTC 0.000000005279845026<br>USDC 0.000000436176881207 | |
| 3.1.144718 | DENNIS HUIZINGH | ADDRESS REDACTED | | | BTC 0.000027191243499474 | | |
| 3.1.144719 | DENNIS HUMBARGER | ADDRESS REDACTED | | | BTC 0.00388259611312443<br>XRP 35.539654 | | |
| 3.1.144720 | DENNIS HUNTE | ADDRESS REDACTED | | | DOT 7.58415194472556<br>XLM 640.418285047211 | | |
| 3.1.144721 | DENNIS HUNTSMAN | ADDRESS REDACTED | | | BTC 0.000115470774427252<br>ETH 0.000029736669450568<br>XRP 0.00066 | BTC 0.00000068997289391<br>ETH 0.00000276361293485 | |
| 3.1.144722 | DENNIS I VERLEG | ADDRESS REDACTED | | | ADA 2728.68910558453<br>BTC 0.000013977987644602<br>CEL 2304.25036544227<br>DOT 62.1155590154944<br>USDC 1.176 | | |
| 3.1.144723 | DENNIS IASIELLO | ADDRESS REDACTED | | | BTC 0.0231257577659603<br>ETH 0.499561172514056<br>MATIC 647.008379509183<br>SOL 4.22061078012614 | | |
| 3.1.144724 | DENNIS IHLEMANN-PRIESS | ADDRESS REDACTED | | | BTC 0.00349946359325952<br>ETH 0.14341306865728<br>XRP 287.068791643341 | | |
| 3.1.144725 | DENNIS IMMANUEL DATUDEY | ADDRESS REDACTED | | | BTC 0.00369997920646686<br>ETH 0.0296097181357071 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.144726 | DENNIS IVANOV | ADDRESS REDACTED | | | BTC 0.00141663669808809<br>ETH 0.204644616868037 | | |
| 3.1.144727 | DENNIS IVES | ADDRESS REDACTED | | | DOT 250.654107133934<br>MATIC 2627.19245283493 | | |
| 3.1.144728 | DENNIS J SENECA | ADDRESS REDACTED | | | ADA 173.83351853128<br>BAT 410.187114885038<br>BTC 0.0433862693312104<br>CEL 25.717631152385<br>COMP 0.761629585853542<br>EOS 2.94605948250461<br>ETH 1.29349288365145<br>KNC 255.812061958878<br>LINK 215.733385473753<br>LTC 6.44870137309142<br>MATIC 14647.1852955665<br>MCDAI 339.308680518<br>OMG 127.643507693025<br>SGB 77.3107210653911<br>SNX 80.9938318499721<br>USDC 96.0665794631142<br>USDT ERC20 163.510833295103<br>XLM 1915.31011218421<br>XRP 0.000000779639758446<br>XTZ 2.04435730638572<br>ZRX 252.044506250069 | | |
| 3.1.144729 | DENNIS JACOBUS NICOLAAS HUIBERTS VAN T PAD | ADDRESS REDACTED | | | BTC 0.000280160539205968<br>CEL 1.73470734770667<br>DOGE 566.74 | | |
| 3.1.144730 | DENNIS JAMES CORBIN | ADDRESS REDACTED | | | ADA 1033.92148524537<br>BTC 0.00127806721792824<br>XRP 1772.9 | | |
| 3.1.144731 | DENNIS JAMES DELOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000000189663613<br>CEL 0.101764736252581 | | |
| 3.1.144732 | DENNIS JAMES SHELDON | ADDRESS REDACTED | | | ADA 11189.7906919199<br>BCH 0.356186781066783<br>BTC 0.195259709025717<br>ETH 1.36709506394274<br>LINK 305.478369661356<br>MATIC 481.334818513122<br>USDC 2.7761330007363<br>XRP 270.969435 | | USDC 0.000000378698067916 |
| 3.1.144733 | DENNIS JAN SIEGL | ADDRESS REDACTED | | | BTC 0.000000404886078191 | | |
| 3.1.144734 | DENNIS JANßEN | ADDRESS REDACTED | | | BTC 0.00511562052101832<br>USDT ERC20 1273.72183949249 | | |
| 3.1.144735 | DENNIS JEDBURGH | ADDRESS REDACTED | | | CEL 0.366878144869526<br>USDT ERC20 4.97046611345501 | | |
| 3.1.144736 | DENNIS JEFFERSON | ADDRESS REDACTED | | | ETH 0.00404925940982071<br>USDC 92.8358337789875 | | |
| 3.1.144737 | DENNIS JENKINS | ADDRESS REDACTED | | | BTC 0.0158755031311016<br>COMP 0.000007423969016531<br>ETH 0.954184282335695<br>LTC 1.03707426823523<br>MANA 166.221931305477<br>SUSHI 34.5076882672011<br>XLM 0.00428776698291031 | | |
| 3.1.144738 | DENNIS JENS SCHMIDT | ADDRESS REDACTED | | | CEL 2.94315616759307 | | |
| 3.1.144739 | DENNIS JOHANNES FRANCISCUS LANSINK | ADDRESS REDACTED | | | BTC 0.250716610787143<br>CEL 218138.644054133<br>DOT 0.0000959866<br>ETH 0.0000012432<br>MATIC 27852.5228185694<br>USDC 31411.4176288861 | | |
| 3.1.144740 | DENNIS JOHN BERGER | ADDRESS REDACTED | | | BTC 0.000314541048910876 | | |
| 3.1.144741 | DENNIS JOHNSON | ADDRESS REDACTED | | | BTC 0.00100122092372557<br>ETH 0.0077185958851756<br>LTC 1.8503455828441 | | |
| 3.1.144742 | DENNIS JONES | ADDRESS REDACTED | | | BTC 0.000028505020563363 | | |
| 3.1.144743 | DENNIS JR ASENCE | ADDRESS REDACTED | | | BTC 0.000548547075971465<br>CEL 0.158497985708389<br>SGB 0.000456098916375302<br>XRP 0.000000646448452663 | | |
| 3.1.144744 | DENNIS JR KNIBBS | ADDRESS REDACTED | | | BTC 0.00119073134719344<br>CEL 3.56192571500685<br>XLM 250.88 | | |
| 3.1.144745 | DENNIS JULIAN WALTER | ADDRESS REDACTED | | | BTC 0.0388482842095582 | | |
| 3.1.144746 | DENNIS JUNGIUS | ADDRESS REDACTED | | | BTC 0.000000594594223335 | | |
| 3.1.144747 | DENNIS K USLÉ | ADDRESS REDACTED | | | BTC 0.000509553109611705<br>CEL 1.15082765164337<br>MCDAI 42.364019713199<br>USDC 11288.8083724537 | CEL 124.416486677482 | |
| 3.1.144748 | DENNIS KAISER | ADDRESS REDACTED | | | BTC 0.000000576128351519<br>ETH 0.000731075979492331<br>USDC 2.60722663013986 | BTC 0.0000001558527747<br>ETH 0.000032829376283463<br>USDC 914.687000801003 | |
| 3.1.144749 | DENNIS KALLIGAS | ADDRESS REDACTED | | | ETH 0.00011424299174353<br>XRP 0.0148710273315981 | | |
| 3.1.144750 | DENNIS KAM WEI ERN | ADDRESS REDACTED | | | BTC 0.00162870037740438<br>CEL 4.82492604605636<br>USDC 213 | | |
| 3.1.144751 | DENNIS KANKAM | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.144752 | DENNIS KAPPEL | ADDRESS REDACTED | | | BTC 0.000017355657115004 | | |
| 3.1.144753 | DENNIS KATSOULIS | ADDRESS REDACTED | | | BTC 0.0889745917566275<br>ETH 0.178376485000974<br>MATIC 173.406386023454 | | |
| 3.1.144754 | DENNIS KEANE | ADDRESS REDACTED | | | ETH 0.000011387384709972 | | |
| 3.1.144755 | DENNIS KELLY | ADDRESS REDACTED | | | ADA 0.0197903000630288<br>BTC 0.000005822966032857<br>DOT 0.0208197079248969<br>ETH 0.0000913770321148819<br>LINK 0.00568238860002038<br>LUNC 0.00140641762550321<br>MATIC 0.231818506128019<br>SNX 0.0150390722237113<br>SOL 0.00209609624252681<br>USDT ERC20 0.102250648563446<br>XLM 0.180981189098438<br>XTZ 0.0208418407237469 | | |
| 3.1.144756 | DENNIS KIM | ADDRESS REDACTED | | | ADA 0.142867329535081<br>BTC 0.000042822710793238<br>DOT 0.0121286811761461<br>ETH 0.000007532924083729<br>MATIC 0.262956903073837 | | |
| 3.1.144757 | DENNIS KIM | ADDRESS REDACTED | | | BTC 0.0132747291473445<br>CEL 1268.44459210932<br>DOT 738.959560160883<br>ETH 0.000009279791776267<br>USDC 0.000000752223080705 | | |
| 3.1.144758 | DENNIS KIMBALL | ADDRESS REDACTED | | | BTC 0.000704773995252446<br>CEL 50.0050870768655 | | |
| 3.1.144759 | DENNIS KIMTAI | ADDRESS REDACTED | | | ETH 0.00171693384839867 | | |
| 3.1.144760 | DENNIS KING | ADDRESS REDACTED | | | CEL 1.15333721054591 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.144761 | DENNIS KINYANJUI | ADDRESS REDACTED | | | MANA 99.993754975261 | | |
| 3.1.144762 | DENNIS KLEEFELD | ADDRESS REDACTED | | | BTC 0.000957089584085239 | | |
| 3.1.144763 | DENNIS KLEIN | ADDRESS REDACTED | | | BTC 0.000016933129441476<br>ETH 0.000027088407246301<br>USDC 0.874276932314824 | | |
| 3.1.144764 | DENNIS KLICKER | ADDRESS REDACTED | | | CEL 1.06353714277696 | | |
| 3.1.144765 | DENNIS KLOSS | ADDRESS REDACTED | | | ADA 0.00779066678540857<br>BTC 0.0000009025755780439999<br>DOT 0.000779036686853435<br>EOS 0.248996002642257<br>ETH 0.0000361069906309339<br>MATIC 0.0111452346578616<br>USDC 19.8374125669026 | USDC 0.0000007065257412 | |
| 3.1.144766 | DENNIS KLUYTMANS | ADDRESS REDACTED | | | BNB 0.00880954<br>BTC 0.000001655211097158<br>CEL 0.0787708623210062 | | |
| 3.1.144767 | DENNIS KNAUF | ADDRESS REDACTED | | | BTC 0.239919121084929<br>CEL 165.608256441728 | | |
| 3.1.144768 | DENNIS KÖCHER | ADDRESS REDACTED | | | BTC 0.000036699887298133 | | |
| 3.1.144769 | DENNIS KOE | ADDRESS REDACTED | | | ETH 0.00050533712479248<br>MATIC 1.90364181857486 | | |
| 3.1.144770 | DENNIS KOEIJERS | ADDRESS REDACTED | | | ADA 13997.5492870065<br>BTC 0.0417231647109797<br>CEL 3289.41223212316<br>DOT 41.4990616328853<br>ETH 0.524965414092206<br>LUNC 20.8824589938466<br>MATIC 0.00700956856779703<br>USDC 0.00377212675098383 | | |
| 3.1.144771 | DENNIS KOHLER | ADDRESS REDACTED | | | BNB 84.90087628<br>BTC 1.02842590188378<br>CEL 2468.32512956208 | | |
| 3.1.144772 | DENNIS KOHLS | ADDRESS REDACTED | | | BTC 0.0225535963819497 | | |
| 3.1.144773 | DENNIS KOMAN | ADDRESS REDACTED | | | ETH 0.000021843187391981<br>MATIC 1.99518739938308 | | |
| 3.1.144774 | DENNIS KOMINOS II | ADDRESS REDACTED | | | ADA 4714.09265723036<br>AVAX 4.02959776040339<br>BCH 1.56047702104328<br>BTC 0.114991794590767<br>ETH 1.02233110376505 | | |
| 3.1.144775 | DENNIS KOMPALLA | ADDRESS REDACTED | | | CEL 1.06628296086916 | | |
| 3.1.144776 | DENNIS KONICKI | ADDRESS REDACTED | | | ADA 4047.96919827457<br>AVAX 23.1059271604909<br>BTC 0.622518899099176<br>DOT 36.2509944463821<br>EOS 50.5110240519978<br>ETH 5.27255232714714<br>USDC 234.85278194926<br>XLM 419.729304557939 | EOS 0.7246<br>XLM 363.5549837 | |
| 3.1.144777 | DENNIS KOSE | ADDRESS REDACTED | | | BTC 0.000788499804780695<br>CEL 0.27865539310406<br>LTC 0.000000001112242524<br>USDT ERC20 85.2201965161111<br>XLM 0.0000000020157967033 | | |
| 3.1.144778 | DENNIS KOUDIJS | ADDRESS REDACTED | | | BNB 0.000190124532200299<br>BTC 0.000000103343068039<br>CEL 1.15653938624662<br>COMP 0.000057321718818644<br>ETH 0.000037505836689511<br>LTC 0.000067735215999458<br>MCDAI 0.067107347415834<br>USDC 0.12615426969053<br>XLM 0.0297101161581221 | | |
| 3.1.144779 | DENNIS KOURBATSKY | ADDRESS REDACTED | | | ETH 0.0659764984767288<br>MATIC 2113.09641360106 | | |
| 3.1.144780 | DENNIS KOWALSKI | ADDRESS REDACTED | | | CEL 1.08655257245735 | | |
| 3.1.144781 | DENNIS KOWALSKI | ADDRESS REDACTED | | | CEL 1.06713618354535 | | |
| 3.1.144782 | DENNIS KRAMER | ADDRESS REDACTED | | | BAT 37.3131414156609<br>BCH 0.000007213299640148<br>BTC 0.000304150437526569<br>CEL 1.14998832975929<br>COMP 0.138031434379742<br>DASH 0.000042261147722859<br>ETH 0.125493511358717<br>XLM 0.121466471767661<br>ZRX 0.00868270250038762 | | |
| 3.1.144783 | DENNIS KRASNAY | ADDRESS REDACTED | | | BTC 0.208440573204203<br>CEL 1.11411228723141 | | |
| 3.1.144784 | DENNIS KRISTENSEN | ADDRESS REDACTED | | | BTC 0.0185553135917448<br>CEL 0.142126716068775<br>ETH 0.305628586658521 | | |
| 3.1.144785 | DENNIS KROG | ADDRESS REDACTED | | | BTC 0.00501019421151858<br>CEL 15.272164187343<br>ETH 0.0178952519518023<br>LTC 0.0425720020739067 | | |
| 3.1.144786 | DENNIS KRONGAARD MIKKELSEN | ADDRESS REDACTED | | | ADA 0.000000728155339806<br>BTC 0.0986080230018464<br>CEL 809.622391428643<br>SGB 170.05726976 | | |
| 3.1.144787 | DENNIS KRÜGER | ADDRESS REDACTED | | | BTC 0.000009447168142466 | | |
| 3.1.144788 | DENNIS KUBITZ | ADDRESS REDACTED | | | USDC 0.792512416388835 | | |
| 3.1.144789 | DENNIS KUNATH | ADDRESS REDACTED | | | BTC 0.000006110502462565<br>ETH 0.000002805917455458<br>LINK 0.000185697066869512<br>SGB 1.12061779719087<br>SNX 0.00155740683557327<br>UNI 0.000102205471718291<br>USDC 0.00229510411070029<br>XRP 0.000000657245748814 | | |
| 3.1.144790 | DENNIS KÜTTNER | ADDRESS REDACTED | | | BTC 0.0262138106243877 | | |
| 3.1.144791 | DENNIS KWONG | ADDRESS REDACTED | | | AAVE 3.51647353665753<br>BAT 0.389143042210336<br>BTC 0.417914114350891<br>EOS 0.0509371143707172<br>ETH 2.20915083624628<br>MATIC 1529.30248800731<br>XLM 0.665134325834921<br>XTZ 144.776767714825 | | |
| 3.1.144792 | DENNIS KWONG | ADDRESS REDACTED | | | BTC 0.000284040198414275<br>CEL 16.7376474147958<br>DOT 0.342151918470327<br>ETH 0.00489413653976766<br>USDT ERC20 0.000000784079747276 | | |
| 3.1.144793 | DENNIS L TILLERY JR | ADDRESS REDACTED | | | ETH 0.00185868753368264 | | |
| 3.1.144794 | DENNIS LADE | ADDRESS REDACTED | | | CEL 276.751845090094<br>MCDAI 30.5150866788904 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.144795 | DENNIS LAI | ADDRESS REDACTED | | | BTC 0.97372804716375<br>CEL 595.252909016348<br>ETH 2.63419293<br>LTC 11.51928453<br>XRP 5747.405666 | | |
| 3.1.144796 | DENNIS LAI | ADDRESS REDACTED | | | BTC 0.00000060582000502<br>BUSD 0.788858019580246<br>ETH 0.00000716065342365199 | | |
| 3.1.144797 | DENNIS LAMERT | ADDRESS REDACTED | | | BTC 0.000007278230105181 | | |
| 3.1.144798 | DENNIS LANG | ADDRESS REDACTED | | | BTC 0.00334852168792573 | | |
| 3.1.144799 | DENNIS LANIAK | ADDRESS REDACTED | | | BTC 0.034446886113176<br>CEL 62.1401087646194<br>ETH 10.7154367659699<br>XRP 23191.7795379387 | | |
| 3.1.144800 | DENNIS LANKFORD | ADDRESS REDACTED | | | BTC 0.5125418227963<br>DOT 264.185687932018<br>ETH 6.59097556438505<br>MATIC 2772.44120284941<br>PAXG 1.57834362136788<br>SNX 0.450205192150273<br>USDC 10945.1652977993 | | |
| 3.1.144801 | DENNIS LARSEN | ADDRESS REDACTED | | | BTC 0.527952479576907<br>CEL 935.508533600382<br>ETH 0.396504894224168<br>OMG 77.4931129763954<br>SGB 70.1899671870719<br>XLM 433.766429816922<br>XRP 463.301397747242 | | |
| 3.1.144802 | DENNIS LARSON | ADDRESS REDACTED | | | BTC 0.105503352224329<br>ETH 3.15746430686567<br>LINK 108.923289022625<br>LTC 4.91681521426554<br>USDC 8.52670207777794 | | |
| 3.1.144803 | DENNIS LARSSON | ADDRESS REDACTED | | | BTC 0.000957329649260943<br>CEL 470.013815414811<br>USDT ERC20 35.57 | | |
| 3.1.144804 | DENNIS LARSSON | ADDRESS REDACTED | | | BTC 0.013066482333424<br>CEL 175.73017298349<br>ETH 0.05711872<br>USDC 254.999716 | | |
| 3.1.144805 | DENNIS LASTOCHKIN | ADDRESS REDACTED | | | ADA 4124.75913397026<br>BTC 0.00117559226497946<br>ETH 4.90605301330878 | | |
| 3.1.144806 | DENNIS LAU | ADDRESS REDACTED | | | BTC 0.000001385264195289<br>ETH 0.00925160592770442 | | BTC 0.000882884525763967 |
| 3.1.144807 | DENNIS LAW | ADDRESS REDACTED | | | CEL 5.64316851629935<br>DOT 8.16344512 | | |
| 3.1.144808 | DENNIS LAWRENCE | ADDRESS REDACTED | | | BTC 0.000010400006700933<br>DOT 0.0197704890082841<br>MATIC 0.0917237679912364 | | |
| 3.1.144809 | DENNIS LE GARVEY | ADDRESS REDACTED | | | BTC 0.362451555706529<br>ETH 17.2062721222861<br>MATIC 2885.38780520027 | | |
| 3.1.144810 | DENNIS LEARY | ADDRESS REDACTED | | | USDC 8.99836901625884 | | |
| 3.1.144811 | DENNIS LEE | ADDRESS REDACTED | | | ADA 7.32815182930548<br>BCH 1.54249748787544<br>BNB 0.000951105160655251<br>BTC 0.00295382111198177<br>CEL 0.00598771336414137<br>USDC 1042.82951231655<br>XLM 0.998545039321075 | | |
| 3.1.144812 | DENNIS LEIBACH | ADDRESS REDACTED | | | BTC 0.000705665011960835<br>CEL 271.852974229796 | | |
| 3.1.144813 | DENNIS LEONES ASPACIO | ADDRESS REDACTED | | | ADA 858.38019111425<br>BTC 0.00916842118773838<br>DOT 10.3944068475703<br>ETH 0.0914935990386976<br>LINK 2.89769990574913<br>MATIC 0.71487616563098<br>SNX 8.22094882968016<br>SOL 2.6857536808274 | SNX 27.6767213439316 | |
| 3.1.144814 | DENNIS LEW | ADDRESS REDACTED | | | BTC 0.000851938510650003<br>ETH 0.220674410647477 | | |
| 3.1.144815 | DENNIS LEWIS | ADDRESS REDACTED | | | BTC 0.000003225178270552<br>DOT 0.0459105004426871<br>ETH 0.000072221545993948<br>MATIC 0.635380771895874<br>USDC 0.5452554165702 | BTC 0.00000000366464749 | |
| 3.1.144816 | DENNIS LEYTON | ADDRESS REDACTED | | | BTC 0.00282425554764918<br>CEL 0.0322891865146571<br>ETH 0.000541992646136334 | | |
| 3.1.144817 | DENNIS LI | ADDRESS REDACTED | | | BTC 1.23797766521358<br>DOT 1489.34921127933<br>ETH 16.1354287271626<br>LINK 746.260130232483<br>USDC 12.0031518189261<br>ZEC 166.15097245575 | USDC 17468.4315 | |
| 3.1.144818 | DENNIS LIANG | ADDRESS REDACTED | | | BNB 0.000184335821244155<br>BTC 0.00632252740638917<br>CEL 0.103789494858336<br>USDT ERC20 0.0293445977613689 | | |
| 3.1.144819 | DENNIS LINDBERG | ADDRESS REDACTED | | | BTC 0.000000001107454984<br>CEL 50.8862744166506 | | |
| 3.1.144820 | DENNIS LINDHOLM | ADDRESS REDACTED | | | BTC 0.0623570385372377<br>ETH 1.10323456780392 | | |
| 3.1.144821 | DENNIS LINGE | ADDRESS REDACTED | | | CEL 26.6802895804543<br>USDC 60463.5167149382<br>USDT ERC20 0.0731479237673798 | | |
| 3.1.144822 | DENNIS LIPNICEVIC | ADDRESS REDACTED | | | BTC 0.00182643175061817<br>CEL 4.79739506535625<br>ETH 0.0795705859531029 | | |
| 3.1.144823 | DENNIS LIPSKI | ADDRESS REDACTED | | | BTC 0.000000004857438957<br>CEL 1119.00916602232<br>LTC 0.000000003825288873<br>SGB 15.5395220827967<br>XLM 0.000000034904059415<br>XRP 0.000000875274435777 | | |
| 3.1.144824 | DENNIS LIST | ADDRESS REDACTED | | | ADA 17.7626477011672<br>BCH 0.0255907265351601<br>BTC 0.0016867836476048 | | |
| 3.1.144825 | DENNIS LIU | ADDRESS REDACTED | | | BTC 0.00100583453459612<br>CEL 4.83613830011249 | | |
| 3.1.144826 | DENNIS LLEWELLYN | ADDRESS REDACTED | | | BTC 0.000124752683302764<br>CEL 1.09945500998105 | | |
| 3.1.144827 | DENNIS LO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.144828 | DENNIS LOPEZ | ADDRESS REDACTED | | | MANA 33.2581246045524 | | |
| 3.1.144829 | DENNIS LOSKA | ADDRESS REDACTED | | | CEL 7.49671579743941<br>USDC 6.40106010672986 | | |
| 3.1.144830 | DENNIS LOSSE | ADDRESS REDACTED | | | BTC 0.000000150322717165 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.144831 | DENNIS LOTT | ADDRESS REDACTED | | | COMP 0.000032973880101294<br>ETH 0.000016668940412082<br>XLM 0.0228148937073044 | | |
| 3.1.144832 | DENNIS LOUIS TILLERY JR | ADDRESS REDACTED | | | USDC 0.0679722052939065 | | |
| 3.1.144833 | DENNIS LUBBERS | ADDRESS REDACTED | | | AAVE 32.3589738679499<br>BAT 4071.97209428579<br>BCH 0.00370761537192348<br>BNT 0.636778208124496<br>BTC 1.17563993223469<br>CEL 268.912290281097<br>COMP 10.2526026625363<br>DASH 59.3030290555451<br>ETH 44.483778191255<br>LINK 326.16404959977<br>MATIC 7580.44149365353<br>MCDAI 31.9042406475381<br>OMG 0.0129089547251826<br>SNX 677.317452123797<br>UNI 626.361750003506<br>XLM 3805.26885224526<br>ZEC 63.3984439733914<br>ZRX 4271.52183460659 | | |
| 3.1.144834 | DENNIS LUDOVICUS ROB LEARBUCH | ADDRESS REDACTED | | | BTC 0.0582530295843556<br>ETH 1.02091701600594 | | |
| 3.1.144835 | DENNIS LUDWIG LOEW | ADDRESS REDACTED | | | BTC 0.00128439792307838 | | |
| 3.1.144836 | DENNIS LUO | ADDRESS REDACTED | | | BTC 0.000056928904808744<br>CEL 1.10174865691116<br>ETH 0.00726412341347996<br>USDC 11.7878309664643 | | |
| 3.1.144837 | DENNIS LY | ADDRESS REDACTED | | | BTC 0.00121581859169125<br>MATIC 2363.49929771906 | | |
| 3.1.144838 | DENNIS M. R. DE RORE | ADDRESS REDACTED | | | BTC 0.0239785355212286<br>CEL 0.000992833360662154<br>ETH 0.00160312504548297 | | |
| 3.1.144839 | DENNIS MAASAKKER | ADDRESS REDACTED | | | CEL 1.07838894057577 | | |
| 3.1.144840 | DENNIS MACKULIN | ADDRESS REDACTED | | | ETH 0.00161659546940763<br>ZEC 0.00279962619992618 | | |
| 3.1.144841 | DENNIS MADDOCK | ADDRESS REDACTED | | | BTC 0.01160609528678<br>CEL 2.81091717464723 | | |
| 3.1.144842 | DENNIS MADER | ADDRESS REDACTED | | | BAT 0.0540793394946616<br>BTC 0.000001321556711906<br>ETH 0.0916727091308196<br>PAXG 0.00122233844094838<br>SGB 957.092849524561<br>USDC 0.0246111590265424<br>XRP 4332.42665323085 | | |
| 3.1.144843 | DENNIS MADRAZO | ADDRESS REDACTED | | | BCH 0.0140888015606484<br>BTC 0.000001529874974396<br>CEL 0.0420775980123481<br>DASH 0.00561914818250443<br>ETH 0.000046108233374844<br>LTC 0.0274131912574412<br>SGB 19.456374286143<br>USDC 0.0383630760859436<br>USDT ERC20 7.35493272636867<br>XRP 0.0301000540006413<br>ZEC 0.00499320660703045 | | |
| 3.1.144844 | DENNIS MADSEN | ADDRESS REDACTED | | | BTC 0.00858602644183983<br>CEL 0.419932179783613<br>ETH 0.260567118679804 | | |
| 3.1.144845 | DENNIS MAFFEI | ADDRESS REDACTED | | | BTC 0.000802076216866196<br>CEL 1.1477190498239<br>ETH 0.00147724793832858<br>USDC 6420.18903143002<br>ZRX 0.00195861384304991 | | |
| 3.1.144846 | DENNIS MAINA | ADDRESS REDACTED | | | BTC 0.00001786889358077 | | |
| 3.1.144847 | DENNIS MAINA | ADDRESS REDACTED | | | ADA 27.2613694787152<br>CEL 0.000077971543604206<br>DOT 3.0105697369568<br>LTC 0.0522943003638129 | | |
| 3.1.144848 | DENNIS MANFRED HAMMER | ADDRESS REDACTED | | | BTC 0.00660604744953982 | | |
| 3.1.144849 | DENNIS MANN | ADDRESS REDACTED | | | AAVE 101.051775297147<br>ADA 0.00636392100924002<br>AVAX 200.591380970773<br>BCH 10.1122141683799<br>CEL 2510.64130961308<br>COMP 4.63056476406967<br>DASH 50.6032492765868<br>DOT 144.476464192353<br>ETC 25.1764165606738<br>ETH 100.020000758644<br>KNC 496.63381079533<br>LINK 19.6872532744984<br>LTC 87.229996381378<br>LUNC 192.537125826479<br>MANA 502.620063124549<br>MATIC 2026.72645884756<br>SNX 1347.28657861568<br>SOL 113.520708058156<br>UNI 199.437632905254<br>XRP 10.0622698036964<br>ZEC 9.99665370938719 | | |
| 3.1.144850 | DENNIS MARECHAL | ADDRESS REDACTED | | | BTC 0.0943107120928175<br>BUSD 1787.21483291254<br>USDC 0.282328826265554 | | |
| 3.1.144851 | DENNIS MARRERO | ADDRESS REDACTED | | | USDC 0.688806835516471 | | |
| 3.1.144852 | DENNIS MARTENS | ADDRESS REDACTED | | | BTC 0.000788971653874894<br>PAXG 1.34639587203428 | | |
| 3.1.144853 | DENNIS MARTIN KROTKY | ADDRESS REDACTED | | | BTC 1.06053671831623 | | |
| 3.1.144854 | DENNIS MARTINEZ ODRA | ADDRESS REDACTED | | | BNB 0.000514548385565568<br>BTC 0.00385479505949244<br>CEL 0.38631344698168 | | |
| 3.1.144855 | DENNIS MASON | ADDRESS REDACTED | | | BTC 0.0473160973560702<br>CEL 0.0631194846225503<br>ETH 0.0575312534215718<br>LINK 2.04395767512581<br>SOL 12.2817547748268 | | |
| 3.1.144856 | DENNIS MASON | ADDRESS REDACTED | | | ADA 297.216899052883<br>COMP 1.20587768380454<br>KNC 18.6024696166975<br>LTC 0.000925125551691897<br>MANA 0.139785422711796<br>OMG 4.33685099542169<br>SGB 758.143261995784<br>SOL 0.00141880997543625<br>UMA 1.8236860740188<br>UNI 5.08166603332365<br>XLM 0.0806512270043673<br>XRP 48.0861140294611<br>ZEC 0.0821635627432699 | SOL 0.000000000456170127 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.144857 | DENNIS MATHILDE A RAVAYS | ADDRESS REDACTED | | | CEL 0.0251852355029478<br>ETH 0.000009547153622736 | | |
| 3.1.144858 | DENNIS MATOKE | ADDRESS REDACTED | | | ADA 1911.63080041029<br>AVAX 1.42749286294654<br>BTC 0.00244752314185731<br>DOGE 13019.1153636292<br>DOT 0.716168697850098<br>ETH 0.211919698775584<br>LINK 0.0285221558784068<br>LUNC 19.9702329571241<br>MANA 0.00296739158451757<br>PAX 0.259693563967257<br>SOL 1.22825217976451<br>USDC 0.0554350906351461<br>USDT ERC20 0.253979706559185<br>XTZ 0.0210651596006323 | ADA 0.00827867482488238<br>USDC 2.103<br>XTZ 0.000886 | |
| 3.1.144859 | DENNIS MATOVICH | ADDRESS REDACTED | | | XLM 100.501814196344 | | |
| 3.1.144860 | DENNIS MATTIAS AAKERLUND | ADDRESS REDACTED | | | BTC 0.00695148678028527<br>ETH 0.00150623658163471 | | |
| 3.1.144861 | DENNIS MAXIMILIAN MEYER | ADDRESS REDACTED | | | BTC 0.00004196778136285 | | |
| 3.1.144862 | DENNIS MAYNARD | ADDRESS REDACTED | | | BTC 0.243766679961956 | | |
| 3.1.144863 | DENNIS MBUGUA | ADDRESS REDACTED | | | BTC 0.000621604317633721 | | |
| 3.1.144864 | DENNIS MCEVOY | ADDRESS REDACTED | | | CEL 1.06352589200371 | | |
| 3.1.144865 | DENNIS MCGINLEY | ADDRESS REDACTED | | | ADA 1211.21071310369<br>BTC 0.00112612396449243<br>DOT 9.56087350415214<br>MATIC 1454.20557666893 | | |
| 3.1.144866 | DENNIS MCMILLION | ADDRESS REDACTED | | | BTC 0.000280922586421199<br>ETH 0.000651483775839451 | | |
| 3.1.144867 | DENNIS MCNAMARA | ADDRESS REDACTED | | | EOS 0.0739458939411302<br>LINK 0.0189564626508334<br>XLM 1.51877785554367 | | |
| 3.1.144868 | DENNIS MCNEIL | ADDRESS REDACTED | | | COMP 0.00178785734502973<br>ETH 0.000870988004267248<br>MANA 0.147559179639247<br>ZRX 0.284949578381433 | | |
| 3.1.144869 | DENNIS MCVAY | ADDRESS REDACTED | | | ADA 467.208606765263<br>BTC 0.037151190575743<br>ETH 1.56338752404661<br>USDC 2962.81819439245 | | |
| 3.1.144870 | DENNIS MEFFERT | ADDRESS REDACTED | | | BTC 0.114019037055099<br>ETH 3.23514679937099<br>USDC 1987.62587561626 | | |
| 3.1.144871 | DENNIS MEIJER | ADDRESS REDACTED | | | ADA 560.822049<br>BTC 0.00107477991802328<br>CEL 8.09157648959721 | | |
| 3.1.144872 | DENNIS MEIJER | ADDRESS REDACTED | | | BCH 0.000000003145481536<br>BNB 0.0000000380045649<br>BTC 0.0434499744066328<br>CEL 67.1238215592581<br>DOT 22.6688343323101<br>ETH 0.224043055259542<br>LTC 0.000000005824600121<br>USDC 38.248541110602<br>XLM 0.0228827<br>XRP 0.000000821311546187 | | |
| 3.1.144873 | DENNIS MELI | ADDRESS REDACTED | | | ADA 11411.8868990474<br>AVAX 38.9599922847473<br>BTC 1.05600225923161<br>DOGE 5265.08942961381<br>DOT 192.49244133021<br>ETH 7.0083003460198<br>MATIC 5044.66789857634<br>UNI 344.197566392436<br>USDT ERC20 10148.8842805125<br>XLM 18235.7146639101 | | |
| 3.1.144874 | DENNIS MENDIGORIN | ADDRESS REDACTED | | | BTC 0.000000958389596595999<br>ETH 0.000081015947163008 | | |
| 3.1.144875 | DENNIS MERLE DUFF | ADDRESS REDACTED | | | BTC 0.000858746182627517<br>CEL 3769.05349548479 | | |
| 3.1.144876 | DENNIS MERRITT | ADDRESS REDACTED | | | BCH 6.78852545293425<br>BSV 6.95774186071123<br>BTC 7.46032474183294<br>CEL 8388.19981480048<br>ETH 17.3972685910039<br>LTC 130.190653295524<br>SGB 4807.22956136058<br>XLM 33047.5672650329<br>XRP 31445.9598509427 | ETH 7.36571822493879<br>USDC 116.503984 | |
| 3.1.144877 | DENNIS MICHAEL ZACCAGNINI JR | ADDRESS REDACTED | | | ADA 723.561367127471<br>BCH 1.28703430724386<br>BTC 1.12088874919699<br>ETC 39.359214144723<br>ETH 12.3270137152392<br>LINK 4.90166136854083<br>LTC 6.37761770849683<br>USDC 556.003814640738 | | |
| 3.1.144878 | DENNIS MILLER | ADDRESS REDACTED | | | ADA 255.458581640091<br>BTC 0.00119973847829969<br>SNX 69.5007965869709<br>ZRX 207.529495169468 | | |
| 3.1.144879 | DENNIS MILLER | ADDRESS REDACTED | | | MATIC 0.0326599076671905<br>SOL 0.000916299003973362<br>USDC 0.00459570732104647 | | |
| 3.1.144880 | DENNIS MINH ANH NGUYEN | ADDRESS REDACTED | | | BTC 0.00195361739329952<br>CEL 168.614171864984<br>ETH 0.44014865573075<br>SOL 314.531783009756 | SOL 0.000094746 | |
| 3.1.144881 | DENNIS MINKLEY | ADDRESS REDACTED | | | BTC 0.000004759606167171 | | |
| 3.1.144882 | DENNIS MIS | ADDRESS REDACTED | | | BTC 0.000000006846345983<br>CEL 0.671701297081344 | | |
| 3.1.144883 | DENNIS MO | ADDRESS REDACTED | | | BSV 5.76356500592867<br>BTC 5.0287737633723<br>USDC 0.232635968407682 | | |
| 3.1.144884 | DENNIS MOHRLANG | ADDRESS REDACTED | | | BTC 0.000000201352755852 | | |
| 3.1.144885 | DENNIS MOL | ADDRESS REDACTED | | | BTC 0.000098961739262751<br>CEL 3.14824516528597<br>LUNC 0.0105209555563422 | | |
| 3.1.144886 | DENNIS MONTALVO | ADDRESS REDACTED | | | ADA 178.083541455169<br>BTC 0.00972653457031116<br>DOT 1.82019802569229<br>ETH 0.0542585446304749<br>MATIC 27.5384591010274<br>SNX 4.71319845123454<br>USDC 0.0946341656950684 | | |
| 3.1.144887 | DENNIS MONTARULI | ADDRESS REDACTED | | | BTC 0.0116100206520517<br>ETH 0.00007828443136518 | | ETH 0.0887837636948683 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.144888 | DENNIS MONTELEONE | ADDRESS REDACTED | | | AAVE 0.000353991509288429<br>ADA 0.682801648265743<br>BTC 0.000108203939870727<br>ETH 0.000342585056430951<br>LINK 0.019632866995602<br>MATIC 0.00423237772882869 | | |
| 3.1.144889 | DENNIS MOODY | ADDRESS REDACTED | | | BTC 0.000019390544574728<br>ETH 0.00000075178043707<br>LINK 0.0444097320144259<br>USDC 0.261920021966104 | | |
| 3.1.144890 | DENNIS MORELAND | ADDRESS REDACTED | | | BTC 0.0187115836229415<br>ETH 0.0259252677550726 | | |
| 3.1.144891 | DENNIS MORKDAL | ADDRESS REDACTED | | | BTC 0.0185746659950169<br>ETH 0.0329027458513608<br>USDC 1108.2920482695 | | |
| 3.1.144892 | DENNIS MOSES | ADDRESS REDACTED | | | BTC 1.3126987203745<br>ETH 0.00115742961577055<br>LINK 354.902830086039<br>MATIC 1863.09925488721 | | |
| 3.1.144893 | DENNIS MUCIOKA | ADDRESS REDACTED | | | BTC 0.000000020321298915 | | |
| 3.1.144894 | DENNIS MUNTAEK KONG | ADDRESS REDACTED | | | AAVE 55.8867750132087<br>BSV 0.750039862971286<br>BTC 0.000879269261082415<br>LINK 0.00044379067001341<br>MATIC 5685.67582931505<br>OMG 0.0238671044274778<br>SNX 238.160864504545<br>SUSHI 104.17809600877<br>UMA 0.145575953776648<br>UNI 413.957762242553<br>USDC 0.0224786074013727<br>XLM 3838.7328775276<br>XRP 0.000000330148633427 | UNI 998.54 | |
| 3.1.144895 | DENNIS MURARU | ADDRESS REDACTED | | | BTC 0.00000081858019243<br>ETH 0.000000681151707 | | |
| 3.1.144896 | DENNIS MUUA | ADDRESS REDACTED | | | CEL 1.09265377800906 | | |
| 3.1.144897 | DENNIS MYERS | ADDRESS REDACTED | | | BTC 0.00351328623600519<br>XLM 278.148477709013 | | |
| 3.1.144898 | DENNIS NDUNGU | ADDRESS REDACTED | | | CEL 1.40049298760854<br>XLM 12.868952 | | |
| 3.1.144899 | DENNIS NEGRON | ADDRESS REDACTED | | | BTC 0.00043607525821285<br>CEL 0.0545301879797978<br>USDC 4.08434222869958 | | |
| 3.1.144900 | DENNIS NELSON | ADDRESS REDACTED | | | BTC 0.92358148178429<br>ETH 1.51814110394955 | BTC 0.00000032 | |
| 3.1.144901 | DENNIS NEO | ADDRESS REDACTED | | | BTC 0.0006707512036756 | | |
| 3.1.144902 | DENNIS NEULEN | ADDRESS REDACTED | | | BTC 0.000000005243110862<br>USDC 0.000000126661421452 | | |
| 3.1.144903 | DENNIS NGUYEN | ADDRESS REDACTED | | | AVAX 3.04375113331386<br>BTC 0.101534246612884<br>ETH 3.04761079130128<br>SOL 7.85003163595292 | | |
| 3.1.144904 | DENNIS NIELSEN | ADDRESS REDACTED | | | BTC 0.000078744366935598<br>CEL 19.4117994137615 | | |
| 3.1.144905 | DENNIS NIES | ADDRESS REDACTED | | | CEL 27.2967882326407 | | |
| 3.1.144906 | DENNIS NIGHTENGALE | ADDRESS REDACTED | | | MATIC 9515.88685683756 | | |
| 3.1.144907 | DENNIS NIKOLOV | ADDRESS REDACTED | | | BTC 0.105085815013568<br>CEL 0.0206105756453856<br>EOS 26.4073405202684<br>XRP 202.531979692932 | | |
| 3.1.144908 | DENNIS O'CONNOR | ADDRESS REDACTED | | | BTC 0.120727488930545<br>EOS 171.386201737135<br>ETH 0.720714397264987<br>LINK 15.951490403852<br>USDT ERC20 4980.21231735744 | | |
| 3.1.144909 | DENNIS O'CONNOR | ADDRESS REDACTED | | | BTC 0.0495392466649519<br>SNX 213.661804239437<br>USDC 56402.5053232067 | | |
| 3.1.144910 | DENNIS O'DWYER | ADDRESS REDACTED | | | CEL 96.4829874212327<br>MATIC 3.13713334087115 | | |
| 3.1.144911 | DENNIS OBIANGA | ADDRESS REDACTED | | | BTC 0.0108220844774008 | | |
| 3.1.144912 | DENNIS OBRIEN | ADDRESS REDACTED | | | USDC 0.0025531350248786 | | |
| 3.1.144913 | DENNIS OBRIEN | ADDRESS REDACTED | | | ADA 0.521690921804755<br>BTC 0.000072923211995855<br>ETH 0.000535392895580823<br>USDC 0.0238872904332017 | ADA 0.000000129922161887<br>BTC 0.000000009767259355<br>ETH 0.000000608475547731<br>USDC 6.77485364320483 | |
| 3.1.144914 | DENNIS OBUKHOFF | ADDRESS REDACTED | | | GUSD 27243.72647244 | | |
| 3.1.144915 | DENNIS ODURO | ADDRESS REDACTED | | | BTC 0.000002729419595743<br>ETH 0.000022481459281621<br>LTC 0.000172603743281148<br>XLM 0.0512779736277368<br>XRP 0.495423460747935 | | |
| 3.1.144916 | DENNIS OH | ADDRESS REDACTED | | | BTC 0.162851900931244<br>CEL 48.9685035579289 | | |
| 3.1.144917 | DENNIS OHENE-ADU | ADDRESS REDACTED | | | BTC 0.0000011227330776<br>CEL 2.47892947497265<br>XRP 0.000000174520502645 | | |
| 3.1.144918 | DENNIS OJO | ADDRESS REDACTED | | | BTC 0.000000633020250663 | | |
| 3.1.144919 | DENNIS OKEEFE | ADDRESS REDACTED | | | LTC 0.000025014090754546 | | |
| 3.1.144920 | DENNIS OKELO | ADDRESS REDACTED | | | BTC 0.00167312520700374<br>CEL 4.01186219152986<br>LTC 1.8 | | |
| 3.1.144921 | DENNIS OLSEN | ADDRESS REDACTED | | | BTC 0.0279878069017746<br>CEL 17.5699575759995<br>DOT 10.2939346073545<br>ETH 0.0910218587673252<br>MATIC 65.3121407473303<br>USDC 60.7046503963893 | | |
| 3.1.144922 | DENNIS ONEAL LLC | MAX BLOBS PARK ROAD, JESSUP, MARYLAND 20794 | | | BTC 0.00027011257856666<br>ETH 0.00311838123036059<br>LINK 836.580935878393 | BTC 0.000000005176550922 | |
| 3.1.144923 | DENNIS ONYEOZU | ADDRESS REDACTED | | | BTC 0.00120076849183477<br>USDT ERC20 0.62198724053724 | | |
| 3.1.144924 | DENNIS OOI | ADDRESS REDACTED | | | BTC 0.0123419494735986<br>CEL 174.012499855154<br>GUSD 1048.24<br>SNX 40<br>USDC 200 | | |
| 3.1.144925 | DENNIS OOSTDIJK | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.154861872185111<br>ETH 0.00496463498078916<br>MCDAI 1.26334839211421 | | |
| 3.1.144926 | DENNIS OOSTING | ADDRESS REDACTED | | | BTC 0.0000000086835616<br>CEL 5.67308261651669 | | |
| 3.1.144927 | DENNIS ORBONS | ADDRESS REDACTED | | | BTC 0.143800532445723<br>CEL 0.468521485180262<br>DOT 0.000205728505854345<br>EOS 744.591384688805<br>ETH 2.63642055411376 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.144928 | DENNIS OSSWALD | ADDRESS REDACTED | | | BCH 0.000002250481036413<br>BTC 0.000008036762334513<br>CEL 0.000908508164507038<br>LTC 0.00171767508705012 | | |
| 3.1.144929 | DENNIS P GENDREAU | ADDRESS REDACTED | | | BTC 1.11244221331759<br>USDC 69.4323028438404 | | |
| 3.1.144930 | DENNIS PACLEB | ADDRESS REDACTED | | | CEL 0.048245402430628 | | |
| 3.1.144931 | DENNIS PADILLA | ADDRESS REDACTED | | | MATIC 148.46693086997 | | |
| 3.1.144932 | DENNIS PAGAN | ADDRESS REDACTED | | | CEL 11.9021697697591<br>ETH 0.177253092527663<br>MCDAI 30.4135515920537<br>XRP 516.004150792139 | | |
| 3.1.144933 | DENNIS PALS | ADDRESS REDACTED | | | BTC 0.650252580543855<br>CEL 5.68700218599023<br>USDT ERC20 8.17 | | |
| 3.1.144934 | DENNIS PAMPALLONA | ADDRESS REDACTED | | | BTC 0.000010002538397423 | | |
| 3.1.144935 | DENNIS PARKER | ADDRESS REDACTED | | | BTC 0.00117801885645961<br>ETH 2.26463207092293 | | |
| 3.1.144936 | DENNIS PATRICK | ADDRESS REDACTED | | | BTC 0.000044405269386167<br>CEL 0.875703345677493 | | |
| 3.1.144937 | DENNIS PATRICK ALLAN | ADDRESS REDACTED | | | ETH 0.00149858455829761 | | |
| 3.1.144938 | DENNIS PATTY | ADDRESS REDACTED | | | DOT 0.0124316798121925 | | |
| 3.1.144939 | DENNIS PAUELS | ADDRESS REDACTED | | | BTC 0.00419547501947974 | | |
| 3.1.144940 | DENNIS PAVELKA | ADDRESS REDACTED | | | BTC 0.297194083923113<br>MATIC 836.145424505893<br>USDC 5655.80322754909 | | |
| 3.1.144941 | DENNIS PECHENY | ADDRESS REDACTED | | | BTC 0.39442713372025<br>DOGE 1872.99428933501<br>ETH 2.84487373703928<br>SOL 21.0176901110457<br>USDC 0.000644572832640345 | SOL 10.52908<br>USDC 0.0158804597344722 | |
| 3.1.144942 | DENNIS PEDERSEN | ADDRESS REDACTED | | | BTC 0.00295867070641683<br>CEL 586.648896511403<br>MATIC 1921.83355850259<br>USDC 862.188688<br>XAUT 0.245596<br>XLM 18.3660472236637 | | |
| 3.1.144943 | DENNIS PEDERSEN | ADDRESS REDACTED | | | BAT 571.133043828465<br>BTC 0.0740310818295079<br>CEL 73.0917223666157<br>ETH 2.48059983609712<br>KNC 65.3698417480869<br>XLM 113.4601082 | | |
| 3.1.144944 | DENNIS PEETERS | ADDRESS REDACTED | | | BTC 0.10386743816075<br>CEL 408.958463302775<br>ETH 3.04555381629122<br>USDC 2474.24610768967 | | |
| 3.1.144945 | DENNIS PEETERS | ADDRESS REDACTED | | | BTC 0.018969200378034<br>ETH 0.000049624949429875<br>USDC 229.830076996723 | | |
| 3.1.144946 | DENNIS PELSER | ADDRESS REDACTED | | | BTC 0.8<br>CEL 777.367835345309<br>DOT 270.375<br>ETH 3.4672557169053<br>LINK 323.00103751<br>MATIC 2670.9 | | |
| 3.1.144947 | DENNIS PERTO | ADDRESS REDACTED | | | BTC 0.0186243391249427 | | |
| 3.1.144948 | DENNIS PETIT | ADDRESS REDACTED | | | BTC 0.000001504930023939<br>USDC 0.435079302019799 | | BTC 0.00000034 |
| 3.1.144949 | DENNIS PEYTCHEV | ADDRESS REDACTED | | | BTC 0.00223296067056851<br>USDC 72699.6618322102 | | |
| 3.1.144950 | DENNIS PHAM | ADDRESS REDACTED | | | CEL 0.476295412031537<br>USDT ERC20 0.000000933501091164 | | |
| 3.1.144951 | DENNIS PHAM-LE | ADDRESS REDACTED | | | BTC 1.05872183009257<br>ETH 0.129713847626125<br>MATIC 3882.16057980312<br>MCDAI 2.41520915967186 | | |
| 3.1.144952 | DENNIS PHAN | ADDRESS REDACTED | | | BTC 0.0015381528401911<br>CEL 1.62366255063793<br>ETH 0.569353838379388<br>XLM 93.89496 | | |
| 3.1.144953 | DENNIS PHANG | ADDRESS REDACTED | | | ADA 8814.99614920928<br>BAT 0.195671332304271<br>BTC 0.00310242233600398<br>MATIC 2.21019174919092<br>USDC 6.46590792116241 | | |
| 3.1.144954 | DENNIS PHILIPPE JR. PEREYRA | ADDRESS REDACTED | | | BTC 0.00374681282003238<br>CEL 0.593825856417397<br>XLM 1554.517747 | | |
| 3.1.144955 | DENNIS PHILLIPS | ADDRESS REDACTED | | | BTC 0.000515535182085836 | | |
| 3.1.144956 | DENNIS PHOONJAYA | ADDRESS REDACTED | | | ADA 439.867203878419<br>BTC 0.232202859459719<br>LTC 3.84511601348096<br>SOL 38.5364707932801 | | |
| 3.1.144957 | DENNIS PIECZARKA | ADDRESS REDACTED | | | BNT 0.151031987413131<br>BTC 0.000001411177393348<br>COMP 0.000334953730069521<br>MATIC 15.2228520688651<br>SNX 0.0361898948723145 | | |
| 3.1.144958 | DENNIS PIETERS | ADDRESS REDACTED | | | BTC 0.000390080352942304<br>CEL 244.760661667244 | | |
| 3.1.144959 | DENNIS PLATIPODIS | ADDRESS REDACTED | | | BTC 0.000018340527433278 | | |
| 3.1.144960 | DENNIS POBLETE COROLINA | ADDRESS REDACTED | | | BTC 0.000003367865593399<br>ETH 0.000236433138125814<br>USDC 0.0122293432272198<br>XLM 0.384750689702016 | BTC 0.000000003524097034<br>USDC 0.000000454491925235 | |
| 3.1.144961 | DENNIS POGREBCHTCHIKOV | ADDRESS REDACTED | | | CEL 1.09821669658628 | | |
| 3.1.144962 | DENNIS PONZIO | ADDRESS REDACTED | | | BTC 0.00127188312054895<br>CEL 0.00162132370712816<br>USDT ERC20 0.732962351386825 | | |
| 3.1.144963 | DENNIS POON | ADDRESS REDACTED | | | BTC 0.0157265725132141<br>CEL 10.7959223334424<br>LTC 0.000000003205795975 | | |
| 3.1.144964 | DENNIS PORNASDORO | ADDRESS REDACTED | | | BTC 0.00315727290857905<br>CEL 0.00367101044664757 | | |
| 3.1.144965 | DENNIS PORTER | ADDRESS REDACTED | | | BTC 0.01456608537872<br>CEL 14.8280605563084<br>USDC 133.049139 | | |
| 3.1.144966 | DENNIS PRESTON | ADDRESS REDACTED | | | ETH 1.96792214008894 | | |
| 3.1.144967 | DENNIS PRINS | ADDRESS REDACTED | | | ADA 0.272566576011296<br>BTC 0.0512360443800275<br>CEL 0.00024643189127524<br>DOT 4.40883734278559<br>XLM 144.431073591841 | | |
| 3.1.144968 | DENNIS QIAN | ADDRESS REDACTED | | | BTC 0.00276395408352497<br>ETH 0.00000573606704060599<br>MCDAI 1.13440705448038<br>USDC 0.0395740022335862 | BTC 0.00264067993647205 | |
| 3.1.144969 | DENNIS R GRASS | ADDRESS REDACTED | | | ETH 0.00185793464613144 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.144970 | DENNIS RAMIREZ | ADDRESS REDACTED | | | ADA 578.893312593431<br>BTC 0.00075981527945973<br>ETH 0.308756948811839<br>MCDAI 42.3671894242777 | | |
| 3.1.144971 | DENNIS RAMOS | ADDRESS REDACTED | | | ADA 0.123567234955946<br>BCH 0.000000008826053928<br>BTC 0.0058821212015116<br>CEL 0.0267115812499053<br>DASH 0.000277424241655409<br>ETH 0.0324707311694202<br>LTC 0.000000003982452017<br>MATIC 1025.60178032997<br>SGB 6.12454283003975<br>USDC 0.328956641321352<br>XLM 0.000000047173172128<br>XRP 0.000000405958364404<br>ZEC 0.145865067173751 | | |
| 3.1.144972 | DENNIS RAMOS | ADDRESS REDACTED | | | BTC 0.000007652311335088<br>ETH 0.000006434556390416<br>LTC 0.000066143182061747<br>MATIC 0.209681493922199<br>SNX 0.0104033710073123<br>XLM 0.0140044250085989 | | |
| 3.1.144973 | DENNIS RAMOS | ADDRESS REDACTED | | | ADA 110.950076410798<br>BAT 0.0281349927240062<br>BTC 0.053446125737419<br>EOS 20.9585343254344<br>ETH 0.000966272809071225<br>MATIC 246.345825562345<br>UNI 6.88413414717283<br>ZRX 0.0278435216485742 | | |
| 3.1.144974 | DENNIS RANDALL | ADDRESS REDACTED | | | 1INCH 176.993941976401 | | |
| 3.1.144975 | DENNIS RANKIN | ADDRESS REDACTED | | | BTC 0.00227656194222517<br>LTC 0.0174331986766606<br>MATIC 111.885197757226<br>USDT ERC20 0.171993873158301<br>XLM 1779.87103807591<br>XRP 1118.762275 | | |
| 3.1.144976 | DENNIS RANSDELL | ADDRESS REDACTED | | | AVAX 0.0154830876346608<br>BSV 0.0129403638023395<br>BTC 0.000000165200439805<br>ETH 0.0000769460475187819<br>USDC 0.0180925056588885<br>ZEC 0.000019842712742489 | BTC 0.000000006306511966<br>USDC 34.050338 | |
| 3.1.144977 | DENNIS RASMUSSEN | ADDRESS REDACTED | | | ADA 758.016031440475<br>BTC 1.04781042510003<br>ETH 4.84215049148995 | | |
| 3.1.144978 | DENNIS RASMUSSEN | ADDRESS REDACTED | | | ADA 0.0370749746730908<br>BTC 0.000010291020640621<br>ETH 0.000179673666372365<br>LTC 0.000406672142383006 | | |
| 3.1.144979 | DENNIS RAYNOR | ADDRESS REDACTED | | | BTC 0.000735008290938373<br>LINK 3.18074650597279<br>MATIC 406.023761887779<br>SNX 2.20540340101185<br>USDC 98.2085692579933 | | |
| 3.1.144980 | DENNIS REDUBLA | ADDRESS REDACTED | | | USDT ERC20 61.9292148603898 | | |
| 3.1.144981 | DENNIS REICH | ADDRESS REDACTED | | | BTC 0.0437076427301277 | | |
| 3.1.144982 | DENNIS REICH | ADDRESS REDACTED | | | BTC 0.0000138727935432309 | | |
| 3.1.144983 | DENNIS REIJNDERS | ADDRESS REDACTED | | | BTC 0.0642095917157302<br>USDT ERC20 57.3931034747955 | | |
| 3.1.144984 | DENNIS REYES | ADDRESS REDACTED | | | BTC 0.825705246420593 | | |
| 3.1.144985 | DENNIS REYES | ADDRESS REDACTED | | | AVAX 0.000010224890841076<br>BCH 0.000299872594129851<br>BTC 0.000004223443832698<br>CEL 227.884839192005<br>EOS 0.0628608542326157<br>USDC 0.200087439317614<br>USDT ERC20 0.0977992870029353<br>XRP 0.329628677138102<br>ZEC 0.000000006333000635 | | |
| 3.1.144986 | DENNIS REYES | ADDRESS REDACTED | | | ETH 0.000271633678893273 | | |
| 3.1.144987 | DENNIS RICHARDS | ADDRESS REDACTED | | | BTC 0.280789503874528 | | |
| 3.1.144988 | DENNIS RICHMOND | ADDRESS REDACTED | | | ADA 3187.58204263686<br>BTC 0.0464387759937517<br>ETH 1.23105177881193<br>LTC 0.00284596846686557<br>MATIC 1626.51278311896 | | |
| 3.1.144989 | DENNIS RICO HESSE | ADDRESS REDACTED | | | BTC 0.241352705086427 | | |
| 3.1.144990 | DENNIS RIEDEWALD | ADDRESS REDACTED | | | ADA 0.290773659220282<br>BTC 0.000000422724630923 | | |
| 3.1.144991 | DENNIS RIES | ADDRESS REDACTED | | | BTC 0.00401031622416006 | | |
| 3.1.144992 | DENNIS RIVERA | ADDRESS REDACTED | | | ADA 0.0175221145508587<br>BTC 0.000003053329621563<br>DASH 0.00011558780458906<br>DOT 16.4001321726919<br>LTC 0.000014509358337055<br>MATIC 108.261712861083<br>SOL 0.000388165502206963<br>USDC 0.00310512454275329<br>XLM 0.157324618040497 | | |
| 3.1.144993 | DENNIS ROACHE | ADDRESS REDACTED | | | BTC 0.51853152246576<br>ETH 21.0840635602341<br>MATIC 7949.51356073351 | | |
| 3.1.144994 | DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | | | BTC 0.000390729182385895<br>CEL 2134.00087645163<br>ETH 16.5618642088503<br>LTC 0.0000000001952402<br>USDC 0.2 | | |
| 3.1.144995 | DENNIS ROBERT BAGINSKI | ADDRESS REDACTED | | | AVAX 0.105565204418626<br>BTC 0.268419091686457<br>CEL 47.089088974786<br>ETH 3.74866832279568<br>XLM 40.5445145576247 | | |
| 3.1.144996 | DENNIS ROBERTI | ADDRESS REDACTED | | | BTC 0.000001321624722094<br>DOT 0.423247684234984<br>ETH 0.00157473875386529 | | |
| 3.1.144997 | DENNIS RODKEY | ADDRESS REDACTED | | | CEL 1.06532163196206 | | |
| 3.1.144998 | DENNIS RODKEY | ADDRESS REDACTED | | | BTC 0.00000110908029208<br>LINK 0.00146738879703135<br>MATIC 0.163930722535701<br>USDC 0.379257454131121 | | |
| 3.1.144999 | DENNIS RODOLPHE MANSART | ADDRESS REDACTED | | | BTC 0.103154692021373 | | |
| 3.1.145000 | DENNIS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000028496264276961<br>COMP 0.000014646601293489<br>DOT 0.0359464918299011<br>XLM 0.0202690340405622 | BTC 0.000000842203485258 | |
| 3.1.145001 | DENNIS ROEST | ADDRESS REDACTED | | | BTC 0.000000005706856613<br>CEL 0.305691928350626 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.145002 | DENNIS ROOS | ADDRESS REDACTED | | | BTC 0.0273835986197936<br>CEL 18.6004467624485 | | |
| 3.1.145003 | DENNIS ROSS SHARMAN | ADDRESS REDACTED | | | ADA 118.951875090198<br>BTC 0.128950423426554<br>CEL 55.5985829684593<br>DOT 0.0159394006875059<br>ETH 1.22909652020051<br>LINK 11.1150929807604<br>LUNC 13.338468<br>SOL 10.7323803353702 | | |
| 3.1.145004 | DENNIS ROY CABILDO | ADDRESS REDACTED | | | ETH 0.000208206021787336 | | |
| 3.1.145005 | DENNIS ROZENBERG | ADDRESS REDACTED | | | ADA 64.8765633645288<br>BTC 0.119179943641936<br>CEL 0.00616709551344985<br>DOGE 391.884409553176<br>ETH 1.10046374717322<br>LINK 0.000766960298764353<br>SOL 1.1909319131614<br>USDC 14.3868545099005<br>UST 99.1989792695292 | | |
| 3.1.145006 | DENNIS RUPERT | ADDRESS REDACTED | | | AAVE 0.00440618912867395<br>ADA 0.224324809404538<br>BCH 0.00210458038374052<br>BTC 0.000002156207387478<br>BUSD 0.160504411602835<br>CEL 1.11758020671206<br>COMP 0.00299984981360395<br>DASH 0.00909795039545426<br>ETH 0.000972638628787441<br>LINK 0.0432410661552042<br>MANA 0.180293507575096<br>MATIC 3.65726863983757<br>SGB 165.887502798159<br>SNX 0.648827018654419<br>UNI 0.0228943416189277<br>USDC 2.95324052574711<br>XLM 0.979347161447651<br>XRP 0.000000381404292724<br>ZEC 0.00320402432257437<br>ZRX 0.253882812126737 | | |
| 3.1.145007 | DENNIS RYU | ADDRESS REDACTED | | | BTC 1.00990223089329<br>ETH 0.00594538309261202<br>USDC 0.621389199681917 | ETH 0.000003615530213460 | |
| 3.1.145008 | DENNIS SALABERRIOS | ADDRESS REDACTED | | | BTC 0.225864316475706<br>SNX 0.691302386752932 | BTC 0.0384589078181153<br>MCDAI 10.05 | |
| 3.1.145009 | DENNIS SAMSING | ADDRESS REDACTED | | | ADA 0.550370110015999<br>CEL 144.597940414368<br>DOT 45.6128056730769<br>ETH 0.50058271369375<br>LINK 20.5846676923076<br>MATIC 504.078497246718<br>SGB 4081.00070970496 | | |
| 3.1.145010 | DENNIS SAN JOSE | ADDRESS REDACTED | | | CEL 0.513342479921399 | | |
| 3.1.145011 | DENNIS SANDER | ADDRESS REDACTED | | | BTC 0.00322075983708446 | | |
| 3.1.145012 | DENNIS SANDMANN | ADDRESS REDACTED | | | BTC 0.778132891580153 | | |
| 3.1.145013 | DENNIS SARIPUTRA SURYA | ADDRESS REDACTED | | | BTC 0.0420000081719707<br>CEL 22.0205723228606 | | |
| 3.1.145014 | DENNIS SAWYER | ADDRESS REDACTED | | | BTC 0.000325421129953281 | | |
| 3.1.145015 | DENNIS SAXTON | ADDRESS REDACTED | | | BTC 0.000000373852995575<br>CEL 1.14438273982739<br>LTC 0.000020497974118987 | | |
| 3.1.145016 | DENNIS SCHAEFER | ADDRESS REDACTED | | | BTC 1.2573767333352<br>ETH 2.01856124348917 | | |
| 3.1.145017 | DENNIS SCHÄFER | ADDRESS REDACTED | | | BTC 0.000000043300820781 | | |
| 3.1.145018 | DENNIS SCHIFFELERS | ADDRESS REDACTED | | | ADA 69.7583623027065<br>AVAX 2.02992754449327<br>BNB 0.128966039396457<br>BTC 0.115234483598072<br>CEL 181.215686633228<br>DOT 8.21200356236304<br>ETH 2.09684953451001<br>LINK 4.37235643939956<br>LUNC 8.34449613236043<br>MATIC 103.083075052225<br>SOL 4.07929769947931<br>USDC 392.617350829303<br>XRP 326.294444677184 | | |
| 3.1.145019 | DENNIS SCHMITZ | ADDRESS REDACTED | | | BTC 0.101362121316859<br>CEL 1.11369177135176<br>ETH 2.02049789580199 | | |
| 3.1.145020 | DENNIS SCHOORL | ADDRESS REDACTED | | | BTC 0.0439469783644353<br>CEL 17.129775791976<br>ETH 0.413093021791545<br>MATIC 1032.60189417036 | | |
| 3.1.145021 | DENNIS SCHOTTLER | ADDRESS REDACTED | | | BTC 0.00413933161319957 | | |
| 3.1.145022 | DENNIS SCHOTTOCK | ADDRESS REDACTED | | | BTC 0.0902889208758832 | | |
| 3.1.145023 | DENNIS SCHULTZ | ADDRESS REDACTED | | | BTC 0.000582387751281918 | | |
| 3.1.145024 | DENNIS SCHWABE | ADDRESS REDACTED | | | BTC 0.000017258985280371 | | |
| 3.1.145025 | DENNIS SEAH DE JUN | ADDRESS REDACTED | | | ADA 0.0220865935148301<br>BTC 0.0000419326822510799<br>DOT 0.00461770988425004<br>LTC 0.000160260266811393<br>USDT ERC20 0.139599498864173 | | |
| 3.1.145026 | DENNIS SEEMANN | ADDRESS REDACTED | | | BTC 0.0113829980437603 | | |
| 3.1.145027 | DENNIS SENAR DE VEGA | ADDRESS REDACTED | | | BTC 0.00235148540792381<br>USDT ERC20 400 | | |
| 3.1.145028 | DENNIS SENECA | ADDRESS REDACTED | | | BAT 0.0556640341718904<br>ETH 0.000026406599628067<br>SNX 0.00836757644556858<br>UNI 0.0573207131701364<br>USDC 0.292048354885844 | | |
| 3.1.145029 | DENNIS SERRAS | ADDRESS REDACTED | | | BTC 0.00019590472562488 | BTC 0.000000009644123929 | |
| 3.1.145030 | DENNIS SHAREK | ADDRESS REDACTED | | | ADA 4549.42460984009<br>BTC 0.0471005800606111<br>USDT ERC20 211.73055719507 | | |
| 3.1.145031 | DENNIS SHARMAN | ADDRESS REDACTED | | | BTC 0.250168839347754<br>CEL 161.601269555274<br>ETH 3.02469319075497 | | |
| 3.1.145032 | DENNIS SHOWS | ADDRESS REDACTED | | | BTC 0.000171358979781419 | BTC 0.10095370390545 | |
| 3.1.145033 | DENNIS SIGUR JR | ADDRESS REDACTED | | | BTC 0.0013349321114921<br>MATIC 605.001106415572 | | |
| 3.1.145034 | DENNIS SILLABER | ADDRESS REDACTED | | | BTC 0.00000006811637584 | | |
| 3.1.145035 | DENNIS SMETSERS | ADDRESS REDACTED | | | ADA 0.123351828860941<br>BNB 0.0032394114447049<br>BTC 0.00000425968418372599<br>CEL 0.00466536632461703<br>USDC 0.156317395258937 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.145036 | DENNIS SMIT | ADDRESS REDACTED | | | CEL 0.462944754296891<br>DOT 0.129593990809984<br>LINK 0.0000002<br>USDC 28.7438907587365<br>USDT ERC20 31.977926967277 | | |
| 3.1.145037 | DENNIS SMITH | ADDRESS REDACTED | | | AVAX 3.28169776749935<br>BCH 0.000233371883102565<br>BTC 0.000006587491870988<br>CEL 18.7984342163917<br>DOT 43.2890458949102<br>EOS 0.10085532409161<br>ETH 0.00127380171756274<br>KNC 0.374704878297323<br>LINK 207.821984480624<br>LTC 0.00314645098316955<br>LUNC 0.00469383759290109<br>MATIC 709.172479639926<br>OMG 0.00120989893017359<br>PAX 5.03935665808966<br>SOL 1.86454693112946<br>UNI 0.018709075798492<br>USDC 0.349144643358236<br>XLM 10.2213596851391<br>XRP 0.982199780567573 | | |
| 3.1.145038 | DENNIS SMOLYAR | ADDRESS REDACTED | | | BTC 0.0000000871093702189999<br>ETH 0.000075192516567972<br>USDC 0.264479767046325 | | |
| 3.1.145039 | DENNIS SNOEK | ADDRESS REDACTED | | | BTC 0.00000457837012428<br>CEL 17634.6910057286<br>ETH 1.19080823<br>USDC 0.007 | | |
| 3.1.145040 | DENNIS SÖDERBERG | ADDRESS REDACTED | | | CEL 2.48013487183281<br>ETH 0.035073295739 | | |
| 3.1.145041 | DENNIS SOLIMAN JR. | ADDRESS REDACTED | | | BTC 0.000448282367145935 | | |
| 3.1.145042 | DENNIS SØRENSEN | ADDRESS REDACTED | | | BTC 0.00172531839025625<br>CEL 0.0643691571484863<br>COMP 0.0328758229717968<br>ETH 0.0122701763137449 | | |
| 3.1.145043 | DENNIS SØRENSEN | ADDRESS REDACTED | | | BTC 0.000000214732455144<br>ETH 0.000319662828875684 | | |
| 3.1.145044 | DENNIS SORIANO | ADDRESS REDACTED | | | ADA 262.43249801288<br>BTC 0.00106374393088485<br>CEL 0.200203236016361<br>ETH 0.0415467160209629<br>XRP 1311.68152563948 | | |
| 3.1.145045 | DENNIS SOSA | ADDRESS REDACTED | | | BTC 0.000853953839110412<br>ETH 0.141324886391389 | | |
| 3.1.145046 | DENNIS STEHR | ADDRESS REDACTED | | | BTC 0.000000009510033763<br>CEL 318.990032716336<br>DASH 0.000151320514382918<br>GUSD 0.295857918241611<br>PAX 0.286082523356191<br>SNX 0.0113142550122192<br>TUSD 0.11402317097158<br>USDC 100.000000844661<br>USDT ERC20 1081.20000023276 | | |
| 3.1.145047 | DENNIS STOLTE | ADDRESS REDACTED | | | BTC 0.00115153504891937<br>USDT ERC20 1247.79412695671 | | |
| 3.1.145048 | DENNIS STRAFFIN | ADDRESS REDACTED | | | AAVE 0.270426199675696<br>BTC 0.108246450949003<br>COMP 0.317744179844679<br>DOT 6.00717436220236<br>ETH 0.525092800604866<br>MATIC 91.9988906765439<br>SNX 34.1792462949948<br>XLM 0.0117335753526187<br>ZEC 0.576982139067431 | | |
| 3.1.145049 | DENNIS STRIDSMAN | ADDRESS REDACTED | | | CEL 0.0141172831385786 | | |
| 3.1.145050 | DENNIS STRIKWERDA | ADDRESS REDACTED | | | BTC 0.00120654962534599<br>EOS 0.393244785301743<br>LTC 0.00662075218191972<br>MATIC 1231.28459906999<br>XRP 1.69519434248246 | | |
| 3.1.145051 | DENNIS STUCKE | ADDRESS REDACTED | | | 1INCH 84.8008996765233<br>AAVE 5.88467318061138<br>BAT 0.147031841894942<br>BTC 0.0763487247933196<br>CEL 121.392898998608<br>COMP 2.26911236049688<br>DASH 4.99948393860252<br>ETH 8.33336742847843<br>KNC 214.928269382975<br>LINK 22.5064831697806<br>LTC 0.00182092795765204<br>MATIC 7004.42526513638<br>SGB 0.0277241316379754<br>SNX 0.52067681418104<br>SUSHI 30.0941177640277<br>UNI 0.0519413605727371<br>USDC 4.63326845413549<br>USDT ERC20 0.686427745764961<br>XLM 99.1909057686898<br>XRP 0.181354337100406<br>ZEC 5.53735790517532<br>ZRX 0.651862160479423 | USDC 0.000000656455028743<br>USDT ERC20 0.00000020854492477 | |
| 3.1.145052 | DENNIS STUMPE | ADDRESS REDACTED | | | BTC 0.00211912721630737 | | |
| 3.1.145053 | DENNIS SUHERMAN | ADDRESS REDACTED | | | BTC 0.00351495543674089<br>GUSD 436.000726537413<br>USDC 219.825882125518 | | |
| 3.1.145054 | DENNIS SWEENEY | ADDRESS REDACTED | | | AAVE 10.2575421653816<br>ADA 0.13506157321295<br>BTC 0.0191199529200744<br>MATIC 2874.8375149236<br>USDC 2.01886742609412 | | |
| 3.1.145055 | DENNIS SZASZ | ADDRESS REDACTED | | | CEL 0.128662152760474 | | |
| 3.1.145056 | DENNIS TAN | ADDRESS REDACTED | | | CEL 103.468855143096 | | |
| 3.1.145057 | DENNIS TAN | ADDRESS REDACTED | | | ADA 75.0753740673637<br>BTC 0.00533323677194718<br>LTC 0.464816152141206<br>LUNC 1.04002408545426<br>XLM 65.0521002826938<br>XRP 101.866570578371 | | |
| 3.1.145058 | DENNIS TAY | ADDRESS REDACTED | | | BTC 0.00448986247060057<br>ETH 0.141803831890055 | | |
| 3.1.145059 | DENNIS TAYLOR | ADDRESS REDACTED | | | BTC 0.0220267172126148<br>ETH 0.0000404942944690709 | ETH 0.0509158824181716 | |
| 3.1.145060 | DENNIS TAYLOR | ADDRESS REDACTED | | | BTC 0.00000246159207748<br>ETH 0.000001660074383727<br>UNI 1.15717992674666<br>USDC 0.396779773025394 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.145061 | DENNIS TAYLOR | ADDRESS REDACTED | | | BTC 0.000001508588502454<br>USDC 0.628241695518009 | BTC 0.000004071218509532<br>USDC 0.00465229234695131 | |
| 3.1.145062 | DENNIS TAYLOR | ADDRESS REDACTED | | | BTC 0.00167174433512909<br>ETH 0.0224924206700322 | | |
| 3.1.145063 | DENNIS TAYLOR | ADDRESS REDACTED | | | SNX 69.7189692312273 | | |
| 3.1.145064 | DENNIS TEIXEIRA | ADDRESS REDACTED | | | BTC 0.00115537725660839<br>USDC 531.427774701835 | | |
| 3.1.145065 | DENNIS TESSELS | ADDRESS REDACTED | | | ADA 0.000000741251221104<br>BCH 0.000127054892553486<br>BTC 0.900188790638321<br>CEL 303.913133530255<br>ETH 0.394661772203941<br>LTC 0.000000000134808569799999<br>SNX 45.7611397672137<br>USDC 0.0112957530689935 | | |
| 3.1.145066 | DENNIS THAMBUNANTO | ADDRESS REDACTED | | | BUSD 2.18189676806314<br>MCDAI 0.0331698874991747<br>USDC 8164.24766513655 | | |
| 3.1.145067 | DENNIS THIEL | ADDRESS REDACTED | | | BTC 0.000000207554660413 | | |
| 3.1.145068 | DENNIS THIEßEN | ADDRESS REDACTED | | | BTC 0.00123184134171826<br>CEL 1649.10923040998<br>ETH 24.5109917384322 | | |
| 3.1.145069 | DENNIS THISNER | ADDRESS REDACTED | | | BTC 0.00026822156441089<br>CEL 0.000255819171508281<br>ETH 0.00168466326766047<br>MATIC 0.0835765740366971 | | |
| 3.1.145070 | DENNIS THOFT | ADDRESS REDACTED | | | BAT 76.30452215<br>BNB 0.573171183378921<br>BTC 0.00224541130053103<br>CEL 11926.8309317327<br>COMP 0.18107853<br>EOS 1.5866<br>MCDAI 1.47675971<br>MKR 0.01000687<br>SNX 152.594162590797<br>USDC 0.00474679418365188<br>XLM 71.7581678<br>XRP 10.139976 | | |
| 3.1.145071 | DENNIS THOMAS HALBECK | ADDRESS REDACTED | | | BTC 0.000018818564161753 | | |
| 3.1.145072 | DENNIS THOMPSON | ADDRESS REDACTED | | | BTC 0.00749301<br>CEL 3.7857252680035<br>DOT 4.26963403 | | |
| 3.1.145073 | DENNIS THOMPSON | ADDRESS REDACTED | | | ADA 1.70466025489799<br>BSV 0.000364715492311806<br>BTC 0.000782898313902175<br>ETH 0.000205396073245314<br>SNX 0.33760437008825 | ADA 2365.51519880881<br>BSV 1.01010517654511<br>BTC 0.00000000011449871<br>ETH 0.194016865084823<br>SNX 139.725234001851 | |
| 3.1.145074 | DENNIS THOMPSON | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.145075 | DENNIS THOMSEN | ADDRESS REDACTED | | | BTC 0.0083388865325184<br>CEL 38.3230711887498 | | |
| 3.1.145076 | DENNIS THYS | ADDRESS REDACTED | | | BCH 0.00157758181237716<br>BTC 0.000000111169072836<br>CEL 0.00448039905511812<br>LTC 0.00388765446861592 | | |
| 3.1.145077 | DENNIS TIJMENSEN | ADDRESS REDACTED | | | ADA 1037.294375<br>BTC 0.00105723891484997<br>CEL 13.8839549337452<br>DOT 3.63626 | | |
| 3.1.145078 | DENNIS TIMO FIRZLAFF | ADDRESS REDACTED | | | BTC 0.00024721776940065 | | |
| 3.1.145079 | DENNIS TIMOTHY | ADDRESS REDACTED | | | BTC 0.000018563863471191<br>ETH 0.000294839118400153 | | |
| 3.1.145080 | DENNIS TIPPKÖTTER | ADDRESS REDACTED | | | BTC 0.000000007566663671<br>CEL 6.1781948408726<br>DASH 0.02434427282285<br>EOS 0.0000553143044295<br>MCDAI 29.08 | | |
| 3.1.145081 | DENNIS TOLEDO | ADDRESS REDACTED | | | BTC 0.55696718049856 | | |
| 3.1.145082 | DENNIS TOLIVER | ADDRESS REDACTED | | | CEL 1.14539891770517<br>ETH 0.000119209014162418 | | |
| 3.1.145083 | DENNIS TOM | ADDRESS REDACTED | | | BTC 0.000006219686394494<br>CEL 0.00232902009546387 | | |
| 3.1.145084 | DENNIS TORREGOZA | ADDRESS REDACTED | | | BTC 0.000850530837849482<br>CEL 0.109920392173851 | | |
| 3.1.145085 | DENNIS TORREGOZA | ADDRESS REDACTED | | | ADA 7492.70380780472<br>BTC 0.764593809919279<br>CEL 0.359906005072548<br>DOT 43.5158665169124<br>ETH 13.5313532274036<br>LINK 66.2708744385658<br>LUNC 10.3632015017663<br>MANA 146.04284591<br>MATIC 2736.90392461981<br>SOL 9.05964616838472<br>XRP 1877.22702513972 | | |
| 3.1.145086 | DENNIS TORRES | ADDRESS REDACTED | | | ADA 16.8800253582988<br>BTC 0.00708847632866459<br>ETH 0.000051450280504828<br>MATIC 312.561900787529<br>USDC 24.8073284969963<br>XLM 0.093437717930736 | | |
| 3.1.145087 | DENNIS TROMMELEN | ADDRESS REDACTED | | | AVAX 1.40269118875272<br>BTC 0.0103670512779523<br>DASH 0.000242005846213574<br>DOT 23.7934187686767<br>MATIC 150.443995079723<br>ZEC 0.00604202150386368 | | |
| 3.1.145088 | DENNIS TRULLI | ADDRESS REDACTED | | | BTC 0.000000002955488807<br>MATIC 1.72170237617137 | BTC 0.000002131017897142 | |
| 3.1.145089 | DENNIS TRUONG | ADDRESS REDACTED | | | BTC 0.00117062602012507<br>ETH 0.189789462347139 | | |
| 3.1.145090 | DENNIS TRUONG | ADDRESS REDACTED | | | BTC 1.02045500216536<br>DOT 324.086290672701<br>ETH 5.12517807535119<br>MATIC 5225.95197038365 | MATIC 3426.5032 | |
| 3.1.145091 | DENNIS TSAI | ADDRESS REDACTED | | | ADA 0.17772376811101<br>BTC 0.591711186640379<br>ETH 6.42256562445816<br>GUSD 12414.7621789508<br>SOL 0.00225194573335856<br>USDC 0.000519107677916765 | ADA 0.018309874629938<br>SOL 0.000196855147495916<br>USDC 0.00197960719600745 | |
| 3.1.145092 | DENNIS TSENG | ADDRESS REDACTED | | | BTC 0.00183552143592383<br>EOS 100.469115211554<br>LTC 6.18672913486567 | | |
| 3.1.145093 | DENNIS TURPEINEN | ADDRESS REDACTED | | | BTC 0.000000003294477646<br>CEL 0.000013044748738125 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.145094 | DENNIS TWUMASI | ADDRESS REDACTED | | | ADA 442.500347451171<br>BTC 0.0468345136187258<br>CEL 139.306698467686<br>ETH 1.67433662962414<br>LINK 34.5590266678355<br>LUNC 0.544454007336728<br>MATIC 93.6627291565153<br>MCDAI 12.13617547<br>PAXG 0.0362635118871583<br>SGB 363.899704040672<br>SOL 1.25118589392355<br>USDC 189.10517<br>XLM 78.8769810978554<br>XRP 13924.9390291817 | | |
| 3.1.145095 | DENNIS UHRHANE | ADDRESS REDACTED | | | BTC 0.0031030386152158 | | |
| 3.1.145096 | DENNIS UIJTDEWILLIGEN | ADDRESS REDACTED | | | BTC 0.000394515919585161<br>CEL 3.39855124390008<br>MATIC 7206.14765755656 | | |
| 3.1.145097 | DENNIS VAN DALEN | ADDRESS REDACTED | | | ADA 0.000000986472221704<br>BAT 0.0432603006471572<br>BCH 0.000000000404826635<br>BNB 0.000000001677678952<br>BTC 0.000000002139561884<br>CEL 317.899389392387<br>EOS 15.2025011656173<br>USDC 0.000000563449372135<br>USDT ERC20 0.101014271920787 | | |
| 3.1.145098 | DENNIS VAN DEN BERG | ADDRESS REDACTED | | | BTC 0.000000920797054455<br>USDC 1276.10079846006 | | |
| 3.1.145099 | DENNIS VAN DEN BERG | ADDRESS REDACTED | | | ADA 100<br>CEL 1.39286764125338 | | |
| 3.1.145100 | DENNIS VAN DEN BROECK | ADDRESS REDACTED | | | ADA 0.230300145349486<br>BTC 0.000088499906323658<br>CEL 2.28042417180048<br>ETH 0.0337321101468141<br>LINK 0.000060379559511352<br>USDC 0.128664356426779 | | |
| 3.1.145101 | DENNIS VAN DER HOEVEN | ADDRESS REDACTED | | | ADA 0.000715087621884536<br>BTC 0.0000151026418448349<br>CEL 0.674066234337067<br>ETH 0.000076191250867793<br>LUNC 8.17342<br>MATIC 0.404755929809747<br>USDC 1.16289542501907<br>XLM 0.200562725839945<br>XRP 0.00337231339204197 | | |
| 3.1.145102 | DENNIS VAN DER MEER | ADDRESS REDACTED | | | BTC 0.000173400746874575<br>CEL 1405.32367717516<br>ETH 0.00212104041416905<br>MATIC 3974.09299881589<br>PAXG 0.000538177503815729 | | |
| 3.1.145103 | DENNIS VAN DER MOLEN | ADDRESS REDACTED | | | BTC 0.0736353162171859 | | |
| 3.1.145104 | DENNIS VAN DER PLAS | ADDRESS REDACTED | | | BTC 0.0416337850587119<br>CEL 30.9836600362497<br>ETH 0.165296017844901 | | |
| 3.1.145105 | DENNIS VAN DER SLUIJS | ADDRESS REDACTED | | | BUSD 8.49703494972061<br>MATIC 8.98047600133266<br>MCDAI 84.7602201264132 | | |
| 3.1.145106 | DENNIS VAN DER VECHT | ADDRESS REDACTED | | | BTC 1.06310394742031<br>CEL 0.106625043312435<br>ETH 6.80355749053004<br>MATIC 2228.45482559288<br>SNX 192.446867235708 | | |
| 3.1.145107 | DENNIS VAN DER VELDEN | ADDRESS REDACTED | | | BTC 0.000003014529202962 | | |
| 3.1.145108 | DENNIS VAN DERVOORT | ADDRESS REDACTED | | | BTC 0.000010244978983163<br>CEL 1.03193520726078<br>ETH 0.000063293831981994 | | |
| 3.1.145109 | DENNIS VAN ENGEN | ADDRESS REDACTED | | | BTC 0.506262315244786 | | |
| 3.1.145110 | DENNIS VAN HOOF | ADDRESS REDACTED | | | AAVE 0.0119131895987295<br>CEL 0.670437751405652 | | |
| 3.1.145111 | DENNIS VAN MOORSEL | ADDRESS REDACTED | | | BTC 0.000099366915600435<br>DOT 0.052649762479986 | | |
| 3.1.145112 | DENNIS VAN RIJSWIJK | ADDRESS REDACTED | | | BTC 0.02899593<br>CEL 67.8536407737159<br>DOT 55.167<br>ETH 0.40027547<br>LINK 33.49649526<br>XRP 2230.898837 | | |
| 3.1.145113 | DENNIS VAN SWIETEN | ADDRESS REDACTED | | | BTC 0.948420789195041 | | |
| 3.1.145114 | DENNIS VAN VELZEN | ADDRESS REDACTED | | | BTC 0.000706609190164838<br>CEL 3.27745718691282<br>USDC 1047.39148733524<br>USDT ERC20 310.580628645308 | | |
| 3.1.145115 | DENNIS VAN WIELE | ADDRESS REDACTED | | | BTC 0.00110632134072177<br>CEL 6069.71652458005<br>ETH 0.00041582098973697 | | |
| 3.1.145116 | DENNIS VAN WIJK | ADDRESS REDACTED | | | BCH 2.96969185<br>BTC 0.000000006621377019<br>CEL 5007.17870639685<br>DASH 50.00093127<br>EOS 500.2216<br>SNX 0.000053<br>USDC 0.009<br>XLM 0.0237569 | | |
| 3.1.145117 | DENNIS VARGAS | ADDRESS REDACTED | | | ADA 1115.28784397475<br>BTC 0.00860034399546135<br>CEL 30.3458392166458<br>DOT 3.50116537640951<br>ETH 0.0681344811069757<br>LINK 11.2046892747359<br>MATIC 357.489104911268<br>XLM 530.911340236261 | | |
| 3.1.145118 | DENNIS VAZ | ADDRESS REDACTED | | | BTC 0.000000932463776409<br>CEL 60.6490471797783<br>ETH 0.000000463386145538 | | |
| 3.1.145119 | DENNIS VEGH | ADDRESS REDACTED | | | BCH 0.0116922819007841<br>BTC 0.000238435060777006<br>GUSD 23.0686834459374 | BTC 0.000000002457851972 | |
| 3.1.145120 | DENNIS VEIL | ADDRESS REDACTED | | | ADA 1547.25220894315<br>AVAX 7.681237859<br>EOS 421.796552133864 | | |
| 3.1.145121 | DENNIS VERHEYEN | ADDRESS REDACTED | | | BCH 0.00222917707411636<br>BTC 0.000212435931699279<br>USDC 1238.14922368663 | | |
| 3.1.145122 | DENNIS VERSTAPPEN | ADDRESS REDACTED | | | BTC 0.000000913474468788<br>CEL 0.00289057607490768 | | |
| 3.1.145123 | DENNIS VICHIKOV | ADDRESS REDACTED | | | CEL 1.07093332554104 | | |
| 3.1.145124 | DENNIS VICHIKOV | ADDRESS REDACTED | | | BTC 0.000049103384059287 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.145125 | DENNIS VIERA | ADDRESS REDACTED | | | ADA 336.766724342777<br>BTC 0.00173148885256075<br>GUSD 0.69829143949143<br>USDC 0.400885612859209 | | |
| 3.1.145126 | DENNIS VILLARIN | ADDRESS REDACTED | | | BNT 62.3864058259707 | | |
| 3.1.145127 | DENNIS VILLASENOR | ADDRESS REDACTED | | | BTC 0.000417176603700831<br>ETH 0.00100408816831472<br>GUSD 0.116623670514615 | BTC 0.000000925264336888<br>ETH 0.00000031254911325<br>GUSD 96.3543597074691 | |
| 3.1.145128 | DENNIS VISSER | ADDRESS REDACTED | | | ADA 134.933105313554<br>BCH 0.003<br>BTC 0.0000000076271883<br>CEL 10.1737373373174<br>DOT 2.46851500792056<br>ETH 0.00408944814390261<br>SGB 118.053323132715<br>USDC 6.898125<br>XLM 0.00000006755147397<br>XRP 0.00000045319599045 | | |
| 3.1.145129 | DENNIS VISSER | ADDRESS REDACTED | | | BTC 1.22634584664015<br>ETH 0.0030253157637258<br>USDC 3.5396784013656 | | |
| 3.1.145130 | DENNIS VODARSKY | ADDRESS REDACTED | | | ADA 274.725006031817<br>BTC 0.00812315270780958<br>ETH 1.03966922703661<br>GUSD 5758.47864622657<br>USDC 0.257516931788573 | | |
| 3.1.145131 | DENNIS VOGEL | ADDRESS REDACTED | | | BTC 0.000002156938887993 | | |
| 3.1.145132 | DENNIS VOSKUILEN | ADDRESS REDACTED | | | BTC 0.003<br>CEL 2.68391267457535 | | |
| 3.1.145133 | DENNIS VRADENBURG | ADDRESS REDACTED | | | ADA 0.718161248535471<br>AVAX 0.0082959488090801<br>BTC 0.000000638365439546<br>ETH 0.0000201477998769339<br>MATIC 0.0512029537587312<br>SNX 0.0427031663871451<br>USDC 0.00591931409585136 | | |
| 3.1.145134 | DENNIS VREESWIJK | ADDRESS REDACTED | | | BTC 0.0559599665081002<br>CEL 494.049387015603<br>DOT 162.27224536802<br>ETH 1.01429112788366<br>MATIC 1864.72508142181 | | |
| 3.1.145135 | DENNIS VUONG | ADDRESS REDACTED | | | DOT 0.228653798943131<br>USDT ERC20 0.00242417094308935 | | |
| 3.1.145136 | DENNIS WAGENAAR | ADDRESS REDACTED | | | BTC 3.01148223054389<br>CEL 535.228676727179<br>ETH 0.0116309122982954<br>LTC 0.474085719546072 | | |
| 3.1.145137 | DENNIS WAGNER | ADDRESS REDACTED | | | BTC 0.000162599416102935 | | |
| 3.1.145138 | DENNIS WAIGHT | ADDRESS REDACTED | | | CEL 118.849017365995<br>ETH 0.000707892666479681<br>LINK 217.957425367859<br>SGB 1032.423602236<br>UNI 0.0392936213748347<br>XRP 4.09576540659647 | | |
| 3.1.145139 | DENNIS WALTER GERWIEN | ADDRESS REDACTED | | | BTC 0.00000021599101147199 9 | | |
| 3.1.145140 | DENNIS WANG | ADDRESS REDACTED | | | BTC 0.000003143368252629<br>ETH 0.00152882643960553<br>GUSD 1.75097769538468 | BTC 0.000000008436169379<br>ETH 0.000000049934250806 | |
| 3.1.145141 | DENNIS WATSON | ADDRESS REDACTED | | | BTC 0.000126007862650323<br>MCDAI 0.0273556047366774 | | |
| 3.1.145142 | DENNIS WAYNE KITTS | ADDRESS REDACTED | | | ETH 0.00149747121475765 | | |
| 3.1.145143 | DENNIS WEEGH | ADDRESS REDACTED | | | CEL 1.0789835627943 | | |
| 3.1.145144 | DENNIS WEN | ADDRESS REDACTED | | | BCH 0.00171198245246049<br>BTC 0.000001230339318268<br>ETH 0.000121823819611486 | BTC 0.00100591013792327<br>ETH 0.107683298044181 | |
| 3.1.145145 | DENNIS WENG | ADDRESS REDACTED | | | BTC 0.0289601107863631 | | |
| 3.1.145146 | DENNIS WESTBROOKS | ADDRESS REDACTED | | | CEL 1.06719777188653<br>ETH 0.00111876044504242 | | |
| 3.1.145147 | DENNIS WHITE | ADDRESS REDACTED | | | CEL 1.0789474345872 | | |
| 3.1.145148 | DENNIS WIDGREN | ADDRESS REDACTED | | | CEL 0.667490461063195<br>LTC 0.62710114 | | |
| 3.1.145149 | DENNIS WIENCZKEWICZ | ADDRESS REDACTED | | | BTC 0.000383365232596596 | | |
| 3.1.145150 | DENNIS WIJERING | ADDRESS REDACTED | | | BTC 0.000120737738289873 | | |
| 3.1.145151 | DENNIS WILHELM | ADDRESS REDACTED | | | BTC 0.000000865996486432 | | |
| 3.1.145152 | DENNIS WILLIAM BELTRAN | ADDRESS REDACTED | | | BTC 0.00114524102090883 | | |
| 3.1.145153 | DENNIS WILLIAMS | ADDRESS REDACTED | | | BTC 0.000806883406555687<br>USDC 414.51573359399 | BTC 0.001 | |
| 3.1.145154 | DENNIS WINNEPENNINCKX | ADDRESS REDACTED | | | BTC 0.000000008688325907<br>BUSD 0.318910138697593<br>CEL 2.73594358272659 | | |
| 3.1.145155 | DENNIS WINTHER | ADDRESS REDACTED | | | CEL 14.2857886876065 | | |
| 3.1.145156 | DENNIS WOHLERS | ADDRESS REDACTED | | | BTC 0.0000070787216259 | | |
| 3.1.145157 | DENNIS WOLBERS | ADDRESS REDACTED | | | BTC 0.00168350434911658<br>CEL 3.58676057357171 | | |
| 3.1.145158 | DENNIS WOLF | ADDRESS REDACTED | | | ADA 0.828726952371878<br>BTC 0.00077594020503435<br>ETH 0.00359990067947352<br>MATIC 0.0138473779455545 | | ADA 0.000000066548371009 |
| 3.1.145159 | DENNIS WOLF | ADDRESS REDACTED | | | BTC 0.0000000004337810746999 99 | | |
| 3.1.145160 | DENNIS WOLF | ADDRESS REDACTED | | | ADA 0.134680578187492<br>BTC 0.000001945392722293<br>CEL 0.000138254974107674<br>USDC 0.674424463063921 | | |
| 3.1.145161 | DENNIS WONG | ADDRESS REDACTED | | | BTC 0.815971378244397<br>MCDAI 0.143254246791542<br>USDC 1160.39918277495 | | |
| 3.1.145162 | DENNIS WONG | ADDRESS REDACTED | | | BTC 0.00135705410559971<br>CEL 0.0799966861098386<br>USDT ERC20 0.000003641613320192 | | |
| 3.1.145163 | DENNIS WONG | ADDRESS REDACTED | | | BTC 0.000004649848957225<br>ETH 0.0028767442800396<br>LINK 0.53821532367805<br>XLM 9.07594406711881 | | |
| 3.1.145164 | DENNIS WOO | ADDRESS REDACTED | | | 1INCH 0.237069806685542<br>ADA 202.433239329789<br>BNB 0.00142384252238096<br>BTC 0.000000981752714602<br>CEL 0.0614994464147846<br>DOT 0.0233211674862509<br>ETH 0.000000655922597419<br>LTC 0.000088173554412332<br>MATIC 0.00231377010488061<br>SUSHI 0.05970787026906<br>USDC 0.980288544490957 | | |
| 3.1.145165 | DENNIS WULFERT | ADDRESS REDACTED | | | BTC 0.000015340054864768 | | |
| 3.1.145166 | DENNIS WURM | ADDRESS REDACTED | | | XLM 90.9701549032693 | | |
| 3.1.145167 | DENNIS WUYTACK | ADDRESS REDACTED | | | BAT 66.61617191<br>BTC 0.0008424<br>CEL 11.2056024214037<br>MANA 37.46618512 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.145168 | DENNIS XIONG | ADDRESS REDACTED | | | BTC 0.00153136081069232<br>CEL 37.9172447229697<br>ETH 0.00655337661297504<br>MCDAI 0.00779356840110844<br>SNX 0.154890637665756<br>USDC 0.00245704670049045 | BTC 0.000000009181470409<br>CEL 0.00404840867780408<br>MCDAI 7.84385159281685<br>USDC 261.404711821085 | |
| 3.1.145169 | DENNIS YAGO | ADDRESS REDACTED | | | CEL 0.0424145503271272 | | |
| 3.1.145170 | DENNIS YAP | ADDRESS REDACTED | | | ETH 0.0973433907393661 | | |
| 3.1.145171 | DENNIS YARRINGTON | ADDRESS REDACTED | | | CEL 0.0424270380367735<br>COMP 0.00091310524206711<br>LINK 0.00759200255555187<br>MATIC 1.44673347031145<br>MCDAI 0.031291845363897<br>USDC 0.351503027069724 | | |
| 3.1.145172 | DENNIS YEUNG | ADDRESS REDACTED | | | AAVE 1.9663258970451<br>ADA 2068.74793124252<br>BTC 0.634200764564213<br>CEL 0.293448026559705<br>DOT 108.652093674985<br>ETH 16.5309146480697<br>LINK 100.765659329353<br>LTC 0.00525261353420252<br>SGB 330.051668827605<br>SNX 103.622908098074<br>USDC 487.132571437378<br>XRP 1.46255784369648 | | |
| 3.1.145173 | DENNIS YING | ADDRESS REDACTED | | | ADA 0.249754230227986<br>BTC 0.000001136469909864 | | |
| 3.1.145174 | DENNIS ZANGHERI | ADDRESS REDACTED | | | BTC 0.000000004206528549<br>CEL 0.190197559858714<br>ETH 0.000112510325473962<br>USDC 0.000736001653458195<br>XLM 0.000000024622961414<br>XRP 0.000000177021111051 | | |
| 3.1.145175 | DENNIS ZEH | ADDRESS REDACTED | | | ADA 515.275765798522<br>BTC 0.000011093474303496<br>MATIC 0.5505040517816 | | |
| 3.1.145176 | DENNIS ZELAYA | ADDRESS REDACTED | | | ETH 30.5027932377532 | BTC 0.000000970908259324 | |
| 3.1.145177 | DENNIS ZELKOWSKI | ADDRESS REDACTED | | | ADA 0.436472086662178<br>BTC 0.704173207201351<br>CEL 371.196698735651<br>ETH 13.8364805407439<br>LINK 0.0801813466660508<br>MANA 0.0514789443722707<br>MATIC 300.199469340075<br>USDC 0.000183305606330118 | BTC 1.91482843 | |
| 3.1.145178 | DENNIS ZHOU | ADDRESS REDACTED | | | ADA 995.827380189386<br>BTC 0.0551794878019601<br>ETH 9.74714908756851<br>LTC 20.0296549021707<br>MATIC 3420.66842552443<br>MCDAI 31.820286876211<br>USDC 249.859491814207 | | |
| 3.1.145179 | DENNIS ZIJLMANS | ADDRESS REDACTED | | | BTC 0.00535316248836449<br>CEL 196.424490557001<br>SOL 11.6708255753829<br>USDC 303.570527946716<br>USDT ERC20 10.2035164142521 | | |
| 3.1.145180 | DENNIS ZWARTS | ADDRESS REDACTED | | | CEL 47.8955986711628<br>XLM 9030.97995<br>XRP 1.7549 | | |
| 3.1.145181 | DENNIS-DARRELL STENERING | ADDRESS REDACTED | | | CEL 0.00293162301275828<br>LINK 0.00650738893533627 | | |
| 3.1.145182 | DENNIS-HERBERT FISCHER | ADDRESS REDACTED | | | BTC 0.000000036651095244 | | |
| 3.1.145183 | DENNISK KIMANI | ADDRESS REDACTED | | | BTC 0.0108151309787831 | | |
| 3.1.145184 | DENNISON DICKER | ADDRESS REDACTED | | | BTC 0.0109439168516729 | | |
| 3.1.145185 | DENNY BARING | ADDRESS REDACTED | | | BTC 0.000937839371255397<br>CEL 12.9388152115257<br>USDC 36.2775994894507<br>USDT ERC20 32.9184229713673<br>UST 138.086842960486 | | |
| 3.1.145186 | DENNY BUI | ADDRESS REDACTED | | | ADA 0.00081480565015089<br>BNB 0.00156279391158571<br>BTC 0.00000022772252844<br>CEL 1.68460873547346<br>ETH 0.000001968968135668<br>USDC 197.056488730291<br>USDT ERC20 0.153364516588335<br>XRP 0.000360164226237971 | | |
| 3.1.145187 | DENNY BULL | ADDRESS REDACTED | | | CEL 5.8423739122706<br>MATIC 257.2065408 | | |
| 3.1.145188 | DENNY CHEN | ADDRESS REDACTED | | | BTC 0.000011390039635965<br>CEL 0.0379703025351953 | | |
| 3.1.145189 | DENNY CHUAH | ADDRESS REDACTED | | | CEL 1.14028289909071 | | |
| 3.1.145190 | DENNY DROFÍK | ADDRESS REDACTED | | | BTC 0.0000309263545579799 | | |
| 3.1.145191 | DENNY EUVERMAN | ADDRESS REDACTED | | | BTC 0.000000007910061893<br>CEL 256.730339436809<br>ETH 0.295915074822633 | | |
| 3.1.145192 | DENNY GARCIA | ADDRESS REDACTED | | | BTC 1.011380870917<br>CEL 0.240538543284785 | | |
| 3.1.145193 | DENNY GODINET | ADDRESS REDACTED | | | MATIC 1.52505423143262 | | |
| 3.1.145194 | DENNY GOESTIANAN | ADDRESS REDACTED | | | ADA 0.45209687472782<br>BTC 0.000171229326157502<br>CEL 0.0758637702066368<br>DOT 0.0653696254088288<br>ETH 0.00204062095136982<br>LUNC 0.00567409287718363<br>USDC 0.0469330192760504<br>USDT ERC20 0.0247192658591483<br>XRP 558.159565573947 | | |
| 3.1.145195 | DENNY GUHLMANN | ADDRESS REDACTED | | | BTC 0.000000397936101666 | | |
| 3.1.145196 | DENNY HARLANDT | ADDRESS REDACTED | | | BTC 0.00000065981574429 | | |
| 3.1.145197 | DENNY HOBBS | ADDRESS REDACTED | | | ADA 2440.8014775997<br>BTC 0.111791752213059<br>ETH 0.640154537682564<br>LTC 0.00452627320548215<br>USDC 356.216403175537<br>XRP 1110.242135 | | |
| 3.1.145198 | DENNY IGNAZ JOSEF BRANDIS | ADDRESS REDACTED | | | BTC 0.000000423233104625 | | |
| 3.1.145199 | DENNY JAMES | ADDRESS REDACTED | | | BTC 0.000220814010481675<br>ETH 0.00133263909664728 | | |
| 3.1.145200 | DENNY JAMES MORGAN | ADDRESS REDACTED | | | BTC 0.000176713443230147<br>ETH 5.09625292981706<br>USDC 8.43373025493166 | BTC 0.000000003840170845<br>USDC 298.26535 | |
| 3.1.145201 | DENNY KOBERLING | ADDRESS REDACTED | | | BTC 0.000000070399381564 | | |
| 3.1.145202 | DENNY LAI | ADDRESS REDACTED | | | BTC 0.00121099282582794 | | |
| 3.1.145203 | DENNY LAU | ADDRESS REDACTED | | | BTC 0.0000003119583122<br>CEL 0.28297925325719<br>DOT 0.00000089<br>ETH 0.203967584406966 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.145204 | DENNY MENICHELLI | ADDRESS REDACTED | | | BTC 0.000033880308407795<br>CEL 0.817154346181394 | | |
| 3.1.145205 | DENNY NOLAN | ADDRESS REDACTED | | | LTC 0.149469124567996 | | |
| 3.1.145206 | DENNY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000001917359679102<br>ETH 0.000008724190412738<br>MATIC 0.016933834864243<br>USDC 0.706525290914646 | | |
| 3.1.145207 | DENNY ROMAN | ADDRESS REDACTED | | | BTC 0.0244024862853701<br>USDT ERC20 36.0484362396356 | | |
| 3.1.145208 | DENNY ROSAS | ADDRESS REDACTED | | | BTC 0.000001651894834739<br>CEL 1.06497993779656 | | |
| 3.1.145209 | DENNY SCHLEGEL | ADDRESS REDACTED | | | BTC 0.0341625987349174 | | |
| 3.1.145210 | DENNY SCHROEDER | ADDRESS REDACTED | | | BTC 0.000487869552448101<br>CEL 0.719614056410323<br>SNX 0.186068612269571 | | |
| 3.1.145211 | DENNY STARK | ADDRESS REDACTED | | | BTC 0.221664697138472 | | |
| 3.1.145212 | DENNY SUH | ADDRESS REDACTED | | | BTC 0.0893673458074904<br>CEL 144.032895712807<br>USDT ERC20 0.000001407668956505 | | |
| 3.1.145213 | DENNY TAIWO | ADDRESS REDACTED | | | BTC 0.00128231432088633<br>USDT ERC20 2.30197487548405 | | |
| 3.1.145214 | DENNY TANIC | ADDRESS REDACTED | | | MATIC 88.9189316219828 | | |
| 3.1.145215 | DENNY THOMAS | ADDRESS REDACTED | | | BTC 0.00010083<br>CEL 0.102723330064619<br>XLM 0.0642691409618882<br>XRP 0.0371573344494047 | | |
| 3.1.145216 | DENNY TIEGHI | ADDRESS REDACTED | | | BTC 0.000007908613487931<br>CEL 0.124280493100742<br>ETH 0.000314375475753538 | | |
| 3.1.145217 | DENNY TRA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.145218 | DENNY VAN DAALEN | ADDRESS REDACTED | | | BTC 0.000018809153675102<br>ETH 0.000203580831386278 | | |
| 3.1.145219 | DENNY VAN ELST | ADDRESS REDACTED | | | BTC 0.000008213633171676<br>CEL 0.930029691064929<br>ETH 0.000077446719259457 | | |
| 3.1.145220 | DENNY WEISE | ADDRESS REDACTED | | | BTC 0.000020353237518701 | | |
| 3.1.145221 | DENNY WU | ADDRESS REDACTED | | | MCDAI 0.0377307168001294<br>USDC 1.18938460682955 | | |
| 3.1.145222 | DENNY YU | ADDRESS REDACTED | | | BTC 0.0186498828708697<br>DOT 238.013154460407<br>ETH 7.70156166393665<br>MANA 2545.64040512902<br>USDC 49477.701531131 | ETH 2.6267 | |
| 3.1.145223 | DENNYS BALATSKYI | ADDRESS REDACTED | | | BTC 0.0281966112940613<br>CEL 0.430597900752731<br>DASH 0.00520411071187875<br>ETH 0.0085929849617832 | | |
| 3.1.145224 | DENNYS HERMAN | ADDRESS REDACTED | | | AAVE 1.99379904512235<br>BAT 4504.39698392234<br>BTC 1.95452103944966<br>CEL 1.15116892753898<br>COMP 0.000252191118490249<br>ETH 4.38662029963133<br>MCDAI 1.1889940434552<br>OMG 0.0151505259732566<br>SUSHI 50.2160340246947<br>XLM 1194.44346497452<br>ZRX 1478.29974829352 | | |
| 3.1.145225 | DENNYS SINAGA | ADDRESS REDACTED | | | BNB 0.0001<br>BTC 0.000000260099673227<br>CEL 0.00878103421073585 | | |
| 3.1.145226 | DENNYZA DEJESUS | ADDRESS REDACTED | | | ADA 95.3977543712693<br>BTC 0.00308065171726038<br>DOT 6.80509021772037 | | |
| 3.1.145227 | DENON WILGOSH | ADDRESS REDACTED | | | BTC 0.000000085951800715<br>CEL 0.276022297892122 | | |
| 3.1.145228 | DENORRIS HINTON | ADDRESS REDACTED | | | ETH 0.0176434144436159 | | |
| 3.1.145229 | DENORRIS JOHNSON | ADDRESS REDACTED | | | AAVE 0.0619266324175383<br>ETH 0.000001202699757131<br>LINK 0.0666804214941677<br>UNI 0.243324019629658 | | |
| 3.1.145230 | DENRICH LUMPKIN | ADDRESS REDACTED | | | BTC 0.0570847126040582<br>ETH 2.02784692658057<br>MATIC 1095.04066750125 | | |
| 3.1.145231 | DENSI ERIC PEÑA MARTINEZ | ADDRESS REDACTED | | | BTC 0.0119451167525753<br>CEL 18.9487996297945<br>SNX 34.8600989114339 | | |
| 3.1.145232 | DENSI PEÑA MARTINEZ | ADDRESS REDACTED | | | BCH 0.000314518508541786<br>BTC 0.0109198891344355<br>CEL 61.1477018482704<br>LTC 0.00101201<br>ZEC 0.00065805 | | |
| 3.1.145233 | DENSLY WILLEMS | ADDRESS REDACTED | | | CEL 1.09238912998693 | | |
| 3.1.145234 | DENSON ARENDS | ADDRESS REDACTED | | | CEL 0.0052193164327096 | | |
| 3.1.145235 | DENSSY GOMEZ GUERRERO | ADDRESS REDACTED | | | BTC 0.000000000542923978<br>CEL 1.15123054962097<br>MCDAI 0.0491087270980124 | | |
| 3.1.145236 | DENTA RIEDEWALD | ADDRESS REDACTED | | | ADA 0.305545548116612<br>BTC 0.000000555832617045 | | |
| 3.1.145237 | DENTAL CORPORATION OF BIANCA YEE DDS PC | MARCONI AVE, SACRAMENTO, CALIFORNIA 95821 | | | BTC 0.0336427936946362<br>USDC 131291.214376632 | | |
| 3.1.145238 | DENTHUR LEE | ADDRESS REDACTED | | | BTC 0.000348015275922559<br>ETH 0.213278311889429<br>GUSD 0.254671623075945<br>PAXG 0.000991949834827844 | | |
| 3.1.145239 | DENTON ARTHUR | ADDRESS REDACTED | | | BTC 0.00324131990002382 | | |
| 3.1.145240 | DENTON DAVENPORT | ADDRESS REDACTED | | | BTC 0.00109204282742063<br>CEL 340.017144510699<br>MATIC 615.542441064309<br>USDT ERC20 1025.37022943605 | | |
| 3.1.145241 | DENTON KLEINER | ADDRESS REDACTED | | | BTC 0.00390395967085258<br>USDC 0.344432984794659 | USDC 148.303006692104 | |
| 3.1.145242 | DENTON SMITH | ADDRESS REDACTED | | | BNB 0.0295<br>BTC 0.0113927355663996<br>ETH 0.133488204719615<br>USDC 16.5167759494872 | USDC 52.97 | |
| 3.1.145243 | DENTON YIP | ADDRESS REDACTED | | | BTC 0.0178261277231317 | | |
| 3.1.145244 | DENUS FEDCHAK | ADDRESS REDACTED | | | BTC 0.0181771816943559<br>DOT 0.0326552683719887<br>ETH 3.24621338902105<br>MATIC 929.564101132277<br>USDT ERC20 13.0195439161258 | | |
| 3.1.145245 | DENUWAN PRASANNA | ADDRESS REDACTED | | | BTC 0.000000043429154203<br>ETH 0.000095397798880633 | | |
| 3.1.145246 | DENV RIEDEWALD | ADDRESS REDACTED | | | ADA 0.192651670402637<br>BTC 0.000000268046214855 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.145247 | DENVER EPILI | ADDRESS REDACTED | | | ADA 234.057646099573<br>BTC 0.0031201148466986<br>CEL 56.3807659210536<br>ETH 0.000048086540722552<br>MATIC 6.03046123419571<br>SNX 20.6268218949508<br>USDC 0.430786158237651<br>XRP 0.300670810705795 | | |
| 3.1.145248 | DENVER FERNANDEZ | ADDRESS REDACTED | | | ADA 1038.64836457529<br>BTC 0.000944362115605395<br>CEL 6724.88743384468<br>DOT 101<br>ETH 0.000000073321288432<br>LUNC 40.0190071498615<br>SNX 101.657061458844<br>UNI 200<br>USDT ERC20 1823.14213553471<br>XLM 0.000000071296287<br>XRP 0.000000268261121 | | |
| 3.1.145249 | DENVER FIELDS | ADDRESS REDACTED | | | ADA 304.308519506209<br>BAT 97.6631584368899<br>BTC 0.00221618455361228<br>CEL 26.4711745991479<br>ETH 0.0383816938998<br>USDC 0.00628009643750622<br>XTZ 7.07801151915513 | XRP 99.5 | |
| 3.1.145250 | DENVER GRABILL | ADDRESS REDACTED | | | BTC 0.000481215458371672 | | |
| 3.1.145251 | DENVER LANE | ADDRESS REDACTED | | | ADA 51347.6698808187<br>AVAX 101.560526553803<br>BTC 2.96910932329405<br>DOT 0.51026151688346<br>ETH 24.8405364582762<br>LINK 0.422908741949603<br>MATIC 15336.3411249984<br>SNX 0.0128096047868771<br>SOL 153.795359965908<br>UNI 0.0485297310453001<br>USDC 0.435297026809006<br>USDT ERC20 0.222873045133435 | | |
| 3.1.145252 | DENVER MCQUAID | ADDRESS REDACTED | | | BTC 0.0159438118085618<br>ETH 0.000083710247352423 | | |
| 3.1.145253 | DENVER MCSHANE | ADDRESS REDACTED | | | BTC 0.00124757954064059<br>MATIC 955.469776949575 | | |
| 3.1.145254 | DENVER RIDGWAY | ADDRESS REDACTED | | | BTC 0.000037754601893057<br>PAX 1.38635363429248 | | |
| 3.1.145255 | DENVER TANIGUE | ADDRESS REDACTED | | | CEL 1.73997519357164 | | |
| 3.1.145256 | DENVER VALENCIA | ADDRESS REDACTED | | | CEL 1.0807430418183 | | |
| 3.1.145257 | DENVERO E RIEDEWALD | ADDRESS REDACTED | | | ADA 459.534194476337<br>BTC 0.00126828480610666<br>ETH 0.000000808766048124 | | |
| 3.1.145258 | DENVERO E RIEDEWALD | ADDRESS REDACTED | | | ADA 506.355012004009<br>BTC 0.00115019906761642 | | |
| 3.1.145259 | DENVERO E RIEDEWALD | ADDRESS REDACTED | | | ADA 505.722083253246<br>BTC 0.00115045673132233 | | |
| 3.1.145260 | DENVERO E RIEDEWALD | ADDRESS REDACTED | | | ADA 496.544464507713<br>BTC 0.00124393581291205 | | |
| 3.1.145261 | DENVERO RIEDEWALD | ADDRESS REDACTED | | | ADA 0.00172775197851534<br>AVAX 0.030041917608173<br>BTC 0.2506666880082<br>ETH 3.02761095875423<br>USDC 0.346131546199194 | | |
| 3.1.145262 | DENVERO RIEDEWALD | ADDRESS REDACTED | | | BTC 0.000000115456051694<br>LINK 0.0174643997030437 | | |
| 3.1.145263 | DENVOR SPENCER | ADDRESS REDACTED | | | ADA 4029.39496987255<br>BTC 0.010963435833518<br>CEL 2.51711018217943<br>DOT 24.5674934796806<br>ETH 0.754407143460574<br>LINK 25.3178779811254<br>MATIC 1212.64781132191<br>SGB 46.4322607349619<br>SNX 3.21811289919295<br>UNI 312.138624457075<br>USDT ERC20 0.0116562377633997<br>XLM 0.0586024386202643<br>XRP 1554.94183873896 | | |
| 3.1.145264 | DENY GONZALEZ FUENTES | ADDRESS REDACTED | | | ETH 0.000033749924776 | | |
| 3.1.145265 | DENY PANARESE | ADDRESS REDACTED | | | CEL 0.236419042068852 | | |
| 3.1.145266 | DENY SCARLINO | ADDRESS REDACTED | | | BTC 0.0258239246494986 | | |
| 3.1.145267 | DENYCE G | ADDRESS REDACTED | | | BTC 0.00400639<br>CEL 3.24017125159679 | | |
| 3.1.145268 | DENYM HARAWIRA | ADDRESS REDACTED | | | BTC 0.000590819576480732<br>CEL 2.59518015041938<br>ETH 0.00175955778388597<br>ZRX 1.07836235757945 | | |
| 3.1.145269 | DENYS ADAMS | ADDRESS REDACTED | | | BTC 0.214676503217148<br>ETH 26.4397521669401 | | |
| 3.1.145270 | DENYS ANISIMOV | ADDRESS REDACTED | | | BTC 0.000000180338795179<br>ETH 0.000005184747463732<br>USDC 0.0820302497479518 | | |
| 3.1.145271 | DENYS AVRAMENKO | ADDRESS REDACTED | | | BTC 0.0155355843829685 | | |
| 3.1.145272 | DENYS BASKOV | ADDRESS REDACTED | | | BTC 0.226609360106246<br>ETH 3.30087136396689 | ETH 0.632821164647154<br>MCDAI 0.76305 | |
| 3.1.145273 | DENYS BOIKO | ADDRESS REDACTED | | | BTC 0.000000329964124283<br>CEL 0.216781531535876 | | |
| 3.1.145274 | DENYS BOLHAR | ADDRESS REDACTED | | | BTC 0.0135995978503223 | | |
| 3.1.145275 | DENYS DAVIDENKO | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | |
| 3.1.145276 | DENYS DAVYDENKO | ADDRESS REDACTED | | | CEL 1.07436691621245<br>ETH 0.00842488373660443 | | |
| 3.1.145277 | DENYS DOBYNDA | ADDRESS REDACTED | | | ETH 0.00842488373660443 | | |
| 3.1.145278 | DENYS DOVHOPOLYI | ADDRESS REDACTED | | | BTC 0.000008074877069248<br>ETH 0.000073513222481643<br>USDC 1.16467639794973 | | |
| 3.1.145279 | DENYS DOVIRAK | ADDRESS REDACTED | | | BTC 0.000000019876242338<br>ETH 0.00000347057484053<br>MCDAI 0.0102140329922816<br>USDT ERC20 0.561834381680307 | | |
| 3.1.145280 | DENYS DOVIRAK | ADDRESS REDACTED | | | BTC 0.000000004196089796<br>CEL 0.992853618485965<br>ETH 0.00843927435743365 | | |
| 3.1.145281 | DENYS FANTA | ADDRESS REDACTED | | | BTC 0.000000199600111964<br>CEL 0.302280414267262<br>ETH 0.00843227199136535 | | |
| 3.1.145282 | DENYS G J GAUTHIER | ADDRESS REDACTED | | | BTC 0.0173500502372073<br>CEL 2.83344160114549<br>ETH 0.11715638089091 | | |
| 3.1.145283 | DENYS GARMASH | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.145284 | DENYS GOBERT | ADDRESS REDACTED | | | BCH 0.000732838722646222<br>CEL 0.00491770953041123<br>ETH 0.0036459459556935 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.145285 | DENYS HARBUZOVS'KYI | ADDRESS REDACTED | | | BTC 0.000001417676365941<br>DOT 0.0104206113511104<br>ETH 0.00203145894527095 | | |
| 3.1.145286 | DENYS HURA | ADDRESS REDACTED | | | BNB 0.00162108853498411 | | |
| 3.1.145287 | DENYS IANCHYK | ADDRESS REDACTED | | | BTC 0.000000618907108074<br>USDC 0.338555662601178<br>USDT ERC20 0.949136000351581 | | |
| 3.1.145288 | DENYS ILNYTSKYI | ADDRESS REDACTED | | | ETH 0.00860674174353881 | | |
| 3.1.145289 | DENYS KALETNIK | ADDRESS REDACTED | | | BTC 0.000000009758158881<br>BUSD 1.00477159001387<br>CEL 0.00123725154712104 | | |
| 3.1.145290 | DENYS KHOLIN | ADDRESS REDACTED | | | BTC 0.000000003841041897<br>CEL 0.0302214195093255 | | |
| 3.1.145291 | DENYS KHVOROV | ADDRESS REDACTED | | | BTC 0.000001560024136102<br>USDT ERC20 0.698186631797218 | | |
| 3.1.145292 | DENYS KIRIUKHIN | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | |
| 3.1.145293 | DENYS KOLOMOIETS | ADDRESS REDACTED | | | BTC 0.000001176785286315<br>USDT ERC20 0.654877675132012 | | |
| 3.1.145294 | DENYS KOMLEV | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.145295 | DENYS KONDRATENKO | ADDRESS REDACTED | | | BTC 0.000001386334435354<br>BUSD 0.430640740852651<br>ETH 0.00859919828499686 | | |
| 3.1.145296 | DENYS KRETSU | ADDRESS REDACTED | | | XAUT 0.223122980839314 | | |
| 3.1.145297 | DENYS KUCHERIAIEV | ADDRESS REDACTED | | | BTC 0.000000002813887289<br>CEL 0.162021983856716<br>ETH 0.00003850523693635 | | |
| 3.1.145298 | DENYS KUKUREKO | ADDRESS REDACTED | | | BTC 0.000001496860371112<br>ETH 0.000093242397892088 | | |
| 3.1.145299 | DENYS KUNYTSKIY | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.145300 | DENYS KUZMIN | ADDRESS REDACTED | | | BTC 0.0101585804817917<br>USDT ERC20 0.514270619882107 | | |
| 3.1.145301 | DENYS KYSIL | ADDRESS REDACTED | | | BTC 0.000000004476166936<br>CEL 2.84992260860999 | | |
| 3.1.145302 | DENYS LATKOVSKYY | ADDRESS REDACTED | | | BTC 0.000005838217076516 | | |
| 3.1.145303 | DENYS LAURIE | ADDRESS REDACTED | | | CEL 0.0560752819841598<br>MATIC 0.0751815143969596<br>XRP 0.000000756746654315 | | |
| 3.1.145304 | DENYS LUKASHEVYCH | ADDRESS REDACTED | | | BTC 0.0000000033133418<br>CEL 0.111609065699789<br>ETH 0.00842029678572706 | | |
| 3.1.145305 | DENYS MARETSKYI | ADDRESS REDACTED | | | BTC 0.000000357375372769<br>CEL 0.208337163852532<br>ETH 0.000137408063124427 | | |
| 3.1.145306 | DENYS MIKHIN | ADDRESS REDACTED | | | BTC 0.00000000379124749<br>CEL 2.02499939027654<br>ETH 0.00843850523693635 | | |
| 3.1.145307 | DENYS OLEKSII PASTUKH | ADDRESS REDACTED | | | BTC 0.000000004297738406<br>CEL 1.01771028210048 | | |
| 3.1.145308 | DENYS PASHKOV | ADDRESS REDACTED | | | CEL 0.0401043285162268<br>ETH 0.00147092500501693 | | |
| 3.1.145309 | DENYS POLOZOV | ADDRESS REDACTED | | | CEL 1.0933717509644<br>ETH 0.00843400726674066 | | |
| 3.1.145310 | DENYS PRIADKO | ADDRESS REDACTED | | | BTC 0.00243127898908368<br>SOL 8.05450240570163 | | |
| 3.1.145311 | DENYS REKA | ADDRESS REDACTED | | | BTC 0.000000233118675210999<br>ETH 0.00000750392873758699<br>USDC 0.473359458540772 | | |
| 3.1.145312 | DENYS ROMANIUK | ADDRESS REDACTED | | | BTC 0.000020901621279625<br>ETH 0.00843400726674066 | | |
| 3.1.145313 | DENYS SAFONOV | ADDRESS REDACTED | | | ETH 0.00842029678572706 | | |
| 3.1.145314 | DENYS SAMOILENKO | ADDRESS REDACTED | | | BTC 0.000000007074700627<br>CEL 0.161937691764795<br>USDT ERC20 0.000000467128663171<br>XRP 0.000000390286659684 | | |
| 3.1.145315 | DENYS SEMENYSHYN | ADDRESS REDACTED | | | ETH 0.00861389345856967 | | |
| 3.1.145316 | DENYS SHAPOVALENKO | ADDRESS REDACTED | | | BTC 0.50161508467656 | | |
| 3.1.145317 | DENYS SHEVCHYK | ADDRESS REDACTED | | | BTC 0.00132166629698217<br>ETH 0.00147968593271904<br>USDT ERC20 403.078597323222 | | |
| 3.1.145318 | DENYS SNIHUR | ADDRESS REDACTED | | | BTC 0.000001496680189061<br>USDC 0.445006472279367 | | |
| 3.1.145319 | DENYS SOLONENKO | ADDRESS REDACTED | | | BTC 0.0163504044997458<br>CEL 9.42847981087818<br>ETH 0.566482743364173<br>SOL 6.06316172782779 | | |
| 3.1.145320 | DENYS STRESH | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.145321 | DENYS SYNENKO | ADDRESS REDACTED | | | BTC 0.000001593663831224<br>ETH 0.00876971169458448 | | |
| 3.1.145322 | DENYS SYNIEPUP | ADDRESS REDACTED | | | ETH 0.00859451750980197 | | |
| 3.1.145323 | DENYS VATULA | ADDRESS REDACTED | | | ETH 0.00842029678572706 | | |
| 3.1.145324 | DENYS VOLIASENKO | ADDRESS REDACTED | | | CEL 3.68277402324583<br>ETH 0.00003850523693635 | | |
| 3.1.145325 | DENYS WEBSTER | ADDRESS REDACTED | | | BTC 0.100780165917872<br>DOT 56.7826800271905<br>ETH 1.86442572658768 | | |
| 3.1.145326 | DENYS YABCHENKO | ADDRESS REDACTED | | | BTC 0.000000052239163997<br>USDC 0.468894167455384 | | |
| 3.1.145327 | DENYS YAKHIIEN | ADDRESS REDACTED | | | BTC 0.00138609600242566<br>USDC 411.605621430636 | | |
| 3.1.145328 | DENYS YAKOVLIEV | ADDRESS REDACTED | | | BTC 0.0135995939168236 | | |
| 3.1.145329 | DENYS YANCHYK | ADDRESS REDACTED | | | BTC 0.233674596833073<br>ETH 0.753305233296771<br>USDC 0.441286122568382<br>USDT ERC20 0.371434362151329 | | |
| 3.1.145330 | DENYS YELTSOV | ADDRESS REDACTED | | | ADA 46.4952556835746<br>BNB 0.181274088979763<br>BTC 0.00245062201517821<br>SOL 0.980459212837534<br>USDT ERC20 91.8617407965951<br>XRP 256.946234656104 | | |
| 3.1.145331 | DENYS YENKO | ADDRESS REDACTED | | | ADA 0.000000805719294109<br>BTC 0.000000005898057994<br>CEL 2.46892295057386<br>USDT ERC20 0.276811978808436 | | |
| 3.1.145332 | DENYS ZAYETS | ADDRESS REDACTED | | | BTC 0.000030475088957522<br>ETH 0.0014692976062354 | | |
| 3.1.145333 | DENYS ZINYCH | ADDRESS REDACTED | | | ADA 1076.41562806429<br>BTC 0.071825260203197<br>CEL 0.160789711134849<br>DOT 0.0107742371801991<br>ETH 0.325230116755116 | | |
| 3.1.145334 | DENYSE TAN | ADDRESS REDACTED | | | AVAX 3.03778826078544<br>BTC 0.0393113794412181<br>ETH 1.37648161599034<br>XRP 405.631648615246 | | |
| 3.1.145335 | DENZEL AMOH | ADDRESS REDACTED | | | CEL 0.0732529073602839 | | |
| 3.1.145336 | DENZEL BELL | ADDRESS REDACTED | | | BTC 0.00714752598081475<br>ETH 0.11786312635025 | BTC 0.0065246 | |
| 3.1.145337 | DENZEL BOON | ADDRESS REDACTED | | | BTC 0.0990301944091638<br>ETH 0.0959209799883694 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.145338 | DENZEL BRIGGS | ADDRESS REDACTED | | | BTC 0.0935222243540602<br>DASH 0.382629100522874<br>ETH 0.00427030423193468<br>MATIC 0.741735029871388<br>SNX 11.4667661675792<br>USDC 0.0739424997997143 | | |
| 3.1.145339 | DENZEL BRITO | ADDRESS REDACTED | | | BTC 0.000000071577890484<br>ETH 0.000005592225249242 | | |
| 3.1.145340 | DENZEL EDWARDS | ADDRESS REDACTED | | | BTC 0.000000917677486585 | | |
| 3.1.145341 | DENZEL EGGERUE | ADDRESS REDACTED | | | BTC 0.000000333206604401<br>ETH 0.000693798784566028<br>LUNC 0.00512521176283523 | | |
| 3.1.145342 | DENZEL KETTER | ADDRESS REDACTED | | | BTC 0.000028098693365106 | | |
| 3.1.145343 | DENZEL MANN | ADDRESS REDACTED | | | BTC 0.335369433475721<br>USDT ERC20 1134.47829674661 | | |
| 3.1.145344 | DENZEL NKOMO | ADDRESS REDACTED | | | BTC 0.0000000605735848906999<br>USDC 0.0439946425977656 | | |
| 3.1.145345 | DENZEL RICHARDSON | ADDRESS REDACTED | | | ETH 0.00968756652409746<br>MATIC 16.754346494803 | | |
| 3.1.145346 | DENZEL SIDDELL | ADDRESS REDACTED | | | BTC 0.000001691504955714<br>MATIC 0.0847006099789345 | | |
| 3.1.145347 | DENZEL SLOTBOOM | ADDRESS REDACTED | | | ADA 32.4555277028288<br>BTC 0.00130428494687505<br>LUNC 0.0724150061731634<br>USDC 58.5654527610101<br>USDT ERC20 58.0061531278244 | | |
| 3.1.145348 | DENZEL STRAUSS | ADDRESS REDACTED | | | BTC 0.0016814858242011<br>CEL 2.43318094230015<br>PAXG 0.000312410380666783 | | |
| 3.1.145349 | DENZEL TELEAU | ADDRESS REDACTED | | | ADA 0.0611591879692984<br>ETH 0.00002240949559269<br>USDC 0.23018787119681 | | |
| 3.1.145350 | DENZEL WILLIAMS | ADDRESS REDACTED | | | BTC 0.000002821821804719<br>ETH 0.000035175925810053 | | BTC 0.000000001128723896<br>ETH 0.00248610998091211 |
| 3.1.145351 | DENZEL WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000067264183609<br>CEL 1.04882449378932 | | |
| 3.1.145352 | DENZEL-GEOFFREY B REBOYA | ADDRESS REDACTED | | | BTC 0.000001079217772034<br>DOT 0.0299642224541414<br>ETH 0.000021502992607325<br>MATIC 0.137720054422597<br>SNX 0.0230786087728178 | DOT 0.000000000055039583 | |
| 3.1.145353 | DENZELL PHILLIP BARNETT | ADDRESS REDACTED | | | BTC 0.00372208437243563 | BTC 0.00973467 | |
| 3.1.145354 | DENZELL PILLOW | ADDRESS REDACTED | | | BTC 0.000004354477845241<br>SGB 398.460736090455<br>XRP 1.7770521990511 | | |
| 3.1.145355 | DENZIL BUCHNER | ADDRESS REDACTED | | | BTC 0.00797756777699246 | | |
| 3.1.145356 | DENZIL FAY FROST | ADDRESS REDACTED | | | USDC 653.793346503665 | | |
| 3.1.145357 | DENZIL FERNANDES | ADDRESS REDACTED | | | CEL 57.9421628973434<br>ETH 1.41552591601844 | | |
| 3.1.145358 | DENZIL MANIVANNAN | ADDRESS REDACTED | | | BTC 0.0021397592509011 | | |
| 3.1.145359 | DENZIL MENEZES | ADDRESS REDACTED | | | 1INCH 1.07017956697749<br>AVAX 0.0234101551735326<br>BCH 0.0011031972406297<br>BTC 0.000001978472385986<br>DOT 0.000724919872472332<br>ETH 0.000039513484461288<br>MATIC 0.964675565954154<br>SNX 0.208527253982301 | BCH 0.000000002550887753<br>BTC 0.000000007120241686<br>DOT 0.315224955401685 | |
| 3.1.145360 | DENZLE LATTY II | ADDRESS REDACTED | | | ADA 390.032485742743<br>BTC 0.000951001713877732<br>USDC 0.180370247565855 | | |
| 3.1.145361 | DEO AZBEN | ADDRESS REDACTED | | | BTC 0.0000000455747096179999<br>GUSD 0.897483664469862 | | |
| 3.1.145362 | DEO CALABIO | ADDRESS REDACTED | | | ADA 282.719453302753<br>BAT 0.00479799846363307<br>BCH 0.000000203019111056<br>BTC 0.208885514237882<br>CEL 305.72285647197<br>COMP 0.000073044948378604<br>DASH 0.000312063321051904<br>DOT 0.0178475810309248<br>ETH 0.502791424602075<br>LTC 0.000001932767440772<br>MATIC 1021.98449181265<br>OMG 0.00309531867163989<br>SGB 0.0501355337975154<br>SNX 0.0337031757960875<br>UNI 13.2437156327446<br>USDC 0.12603033115862<br>XLM 0.0306085947402586<br>XRP 0.327956042618452<br>ZEC 1.25121802729031<br>ZRX 0.0116088691021224 | BAT 0.0106367907390117<br>BCH 0.000019920914694686<br>BTC 0.18000022<br>COMP 0.000015381200667091<br>DASH 0.000000000817000729<br>LTC 0.000068189305508424<br>OMG 0.00197321507825763<br>SNX 0.000282032399434941<br>USDC 0.703286999737414<br>XLM 0.032257316638813 | |
| 3.1.145363 | DEO CRUZ | ADDRESS REDACTED | | | AAVE 0.0883568714306809<br>BTC 0.00121921242433415<br>ETH 7.13782233618121<br>LINK 1292.93481932258 | | |
| 3.1.145364 | DEO GRATIAS IHS LLC | BROADWAY ST, BOULDER, COLORADO 80302 | | | AAVE 4.08718355426276<br>BTC 1.02406060506518<br>CEL 1729.89995468625<br>DOT 36.0909006804656<br>ETH 3.93891327737595<br>LINK 98.1317062214818<br>LUNC 11.1807755963214<br>MATIC 420.528276799193<br>PAXG 2.7508932011455<br>SNX 187.949924879763<br>USDC 100852.823500797 | | |
| 3.1.145365 | DEO NICHOLO NINO SOLIZA BASBANO | ADDRESS REDACTED | | | BTC 0.00134685134446232<br>CEL 0.155277734966675<br>ETH 0.253822412293224<br>USDC 69.9878325031969 | | |
| 3.1.145366 | DEODITH FERNANDES | ADDRESS REDACTED | | | DOT 33.1695193693437<br>ETH 0.260457458193067 | | |
| 3.1.145367 | DEOGRACIAS ARELLANO | ADDRESS REDACTED | | | BTC 0.00055704525404251<br>CEL 0.790340316294558<br>XLM 0.000384468245372332 | | |
| 3.1.145368 | DEOGRACIAS DIZON | ADDRESS REDACTED | | | ADA 208.346348191721<br>BTC 1.14615895421502<br>DOT 16.6879990713777<br>ETH 2.13829771126643<br>SOL 10.2364383852984<br>USDC 14604.1370205625<br>XLM 425.340285602886 | USDC 0.002533 | |
| 3.1.145369 | DEOGRATIAS RINGO | ADDRESS REDACTED | | | BTC 0.000000547075971465<br>CEL 0.0219137027917877 | | |
| 3.1.145370 | DEOGRATIAS UWIZEYIMANA | ADDRESS REDACTED | | | BTC 0.000001123221456323<br>CEL 0.0402999912132154 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.145371 | DEOK HAMLETT | ADDRESS REDACTED | | | AAVE 0.010168807025214<br>BUSD 1.48129094770022<br>ETC 0.00401127712139679<br>ETH 0.000029848106675523<br>LINK 0.0236473124809956<br>MATIC 4.45516101121726<br>SNX 0.114762117110037<br>USDC 0.0252079490663377<br>XLM 0.217967458584662 | | |
| 3.1.145372 | DEOK RYU | ADDRESS REDACTED | | | ADA 4.11555326097239<br>BTC 0.779505777157018<br>ETH 16.7084332142747 | | |
| 3.1.145373 | DEOK SOO WOO | ADDRESS REDACTED | | | BTC 0.101542946200377<br>ETH 3.38917591775488<br>USDC 9.81478375818313 | | |
| 3.1.145374 | DEOKBONG JANG | ADDRESS REDACTED | | | CEL 0.0167855492169636<br>USDC 0.000000559155254765 | | |
| 3.1.145375 | DEOKHYUNG CHO | ADDRESS REDACTED | | | ETH 0.000055533923619957<br>USDC 5.42008797793393 | | |
| 3.1.145376 | DEON ACKLIN | ADDRESS REDACTED | | | ETH 0.210537539732683<br>MATIC 143.727354261539 | BTC 0.00161082474226804 | |
| 3.1.145377 | DEON BECKLEY | ADDRESS REDACTED | | | BTC 0.00377860060714707<br>ETH 10.0998047473289<br>USDC 0.217198083642516<br>XRP 5.75458454016471 | | |
| 3.1.145378 | DEON BRAND | ADDRESS REDACTED | | | AVAX 0.000844062764378465<br>BTC 0.00001989883255769<br>DOT 0.072490160051914<br>ETH 0.0074356487479704<br>LINK 0.00484518409730861<br>MATIC 0.291861067789284 | AVAX 0.00883117425583048<br>BTC 0.000000169500909742<br>DOT 0.000195448704577252<br>ETH 0.000021329390189659<br>LINK 0.000083381179107917<br>MATIC 0.0019489175247186 | |
| 3.1.145379 | DEON BURGER | ADDRESS REDACTED | | | BTC 0.614636927118574<br>CEL 114.029844096201<br>ETH 9.84364055406899 | | |
| 3.1.145380 | DEON BURGER | ADDRESS REDACTED | | | BTC 1.62059306069305<br>CEL 361.100244655677<br>ETH 15.9792724131293<br>MCDAI 1.75415298<br>ZRX 618.320083496152 | | |
| 3.1.145381 | DEON C CHEEK | ADDRESS REDACTED | | | ADA 0.0337755174965107<br>BTC 0.0123952245798216<br>ETH 0.455291512941725<br>GUSD 0.438976352237899<br>MATIC 244.990960520997<br>MCDAI 0.0212255176936157<br>XLM 0.00990367569817998 | | |
| 3.1.145382 | DEON CANNON | ADDRESS REDACTED | | | USDC 0.183962228042999 | USDC 0.000000131206162457 | |
| 3.1.145383 | DEON DALTON | ADDRESS REDACTED | | | BTC 1.24939980828264<br>EOS 959.775418972585<br>ETH 12.9009229975821<br>SGB 3115.86761045132<br>USDC 10227.6498432518<br>XRP 10000.1029406782 | USDC 100 | |
| 3.1.145384 | DEON DAVIDS | ADDRESS REDACTED | | | CEL 2.12440891551651<br>ETH 0.03027112 | | |
| 3.1.145385 | DEON DOMINIC DILLARD | ADDRESS REDACTED | | | AVAX 1.97163058189465<br>BTC 0.142936070280967<br>COMP 0.000118966637217995<br>ETH 3.24507482509007<br>MANA 67.9614553354398<br>MATIC 288.107006120068<br>MCDAI 0.00627908247755668<br>SOL 0.146958473419434<br>USDC 4078.73583864203<br>XLM 0.00030501477515765 | | |
| 3.1.145386 | DEON EDMOND GRAY | ADDRESS REDACTED | | | ETH 0.0016921307080418 | | |
| 3.1.145387 | DEON ERASMUS | ADDRESS REDACTED | | | ADA 407.977213<br>BTC 0.0360000990137157<br>CEL 2.29159498839768<br>ETH 0.217912025597254 | | |
| 3.1.145388 | DEON FERNANDO | ADDRESS REDACTED | | | BTC 0.000000483687769648<br>BUSD 0.014876502026878 | | |
| 3.1.145389 | DEON GROVE | ADDRESS REDACTED | | | BCH 1.07172093329484<br>BTC 0.00575298909027125<br>CEL 89.1472616691334<br>ETH 1.66606098712081<br>LUNC 20 | | |
| 3.1.145390 | DEON GROVE | ADDRESS REDACTED | | | BTC 0.310576<br>CEL 356.162912563202 | | |
| 3.1.145391 | DEON KNOESEN | ADDRESS REDACTED | | | BTC 0.006722863090962 | | |
| 3.1.145392 | DEON NEL | ADDRESS REDACTED | | | BTC 0.00221492791533749<br>CEL 43.2504762428318<br>LUNC 50.0091781856526 | | |
| 3.1.145393 | DEON NEWTON | ADDRESS REDACTED | | | AAVE 0.0961624373783182<br>ADA 3077.94578904758<br>BAT 1129.77786171748<br>BTC 0.0309047347986589<br>KNC 324.392531186803<br>LINK 10.0080214376742<br>MANA 207.726624300798<br>MATIC 302.893562939363<br>SGB 792.019328957767<br>XLM 2471.79818905463<br>XRP 5232.0812387791<br>ZRX 590.428743819627 | | |
| 3.1.145394 | DEON NG | ADDRESS REDACTED | | | CEL 2.90369872181985<br>MATIC 1.37695993689944 | | |
| 3.1.145395 | DEON OTTO | ADDRESS REDACTED | | | BTC 0.590891197771381<br>DOT 941.223615204971<br>ETH 5.16057648029938<br>LINK 483.37650923261<br>MATIC 6186.74299913253 | | |
| 3.1.145396 | DEON PROVITT | ADDRESS REDACTED | | | BTC 0.000012069120311319<br>CEL 1.11517565876017<br>ETH 0.000252059298565393<br>LTC 0.358275072722759<br>MATIC 5.24546907322723<br>PAX 50.0003207114523<br>USDC 1.16558605669667<br>XLM 23.7349820477518<br>XRP 1033.26293975087 | | |
| 3.1.145397 | DEON SCHEEPERS | ADDRESS REDACTED | | | CEL 0.0247947504566<br>LTC 0.00049632<br>XRP 0.044057 | | |
| 3.1.145398 | DEON SHAW | ADDRESS REDACTED | | | CEL 1.06736893580508 | | |
| 3.1.145399 | DEON TOH | ADDRESS REDACTED | | | ETH 0.000124317806211102 | | |
| 3.1.145400 | DEON TOLICKI | ADDRESS REDACTED | | | BTC 0.000019547673399965<br>SNX 22.1818129559238 | | |
| 3.1.145401 | DEON TOREZ ACKLIN | ADDRESS REDACTED | | | ETH 0.00163531220443697 | BTC 0.000000004742268041 | |
| 3.1.145402 | DEON VLOK | ADDRESS REDACTED | | | MATIC 0.0474707177903774 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.145403 | DEON WARE | ADDRESS REDACTED | | | MATIC 0.00170840157673564 | | |
| 3.1.145404 | DEON WASSERMANN | ADDRESS REDACTED | | | BTC 0.000365622313096035<br>CEL 1.08833724479819<br>ETH 0.000001523644019893<br>LINK 0.0127349034550915<br>MATIC 0.0517581768058118<br>MCDAI 0.675531430211644 | | |
| 3.1.145405 | DEON YAO YUAN WOO | ADDRESS REDACTED | | | CEL 6.16736852314418<br>ETH 0.00419015581669742<br>USDC 79.8831057515397 | | |
| 3.1.145406 | DEONARINE RAJPAUL | ADDRESS REDACTED | | | BTC 0.00105372339667783<br>CEL 0.25272011330005 | | |
| 3.1.145407 | DEONARINE SHAMLALL | ADDRESS REDACTED | | | DOT 42.2927177754541<br>MATIC 3567.89301107515<br>SNX 242.197173090908 | | |
| 3.1.145408 | DEONDRE BAKER | ADDRESS REDACTED | | | CEL 1.07491039777308 | | |
| 3.1.145409 | DEONE DOCTORS | ADDRESS REDACTED | | | BTC 0.00004886724671171<br>BUSD 12.9243387248946<br>ETH 0.11273594969541<br>USDC 1503.1910380634 | | |
| 3.1.145410 | DEONKA PRINCE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.145411 | DEONNE NEWBY | ADDRESS REDACTED | | | BTC 0.01356832<br>CEL 15.1363474591491 | | |
| 3.1.145412 | DEONNE THOMAS | ADDRESS REDACTED | | | BTC 0.000737833812624562<br>CEL 2.70461147811868<br>MCDAI 0.0216398618152768<br>XLM 0.126241583763516 | | |
| 3.1.145413 | DEONTA BROWN | ADDRESS REDACTED | | | ADA 916.321589083067<br>BTC 0.000817208245643745<br>ETH 0.000068240514956484<br>MATIC 0.0186914205391263<br>USDC 0.0102082965622899 | ADA 95.581018 | |
| 3.1.145414 | DEONTAE HOUSE | ADDRESS REDACTED | | | ADA 0.0230696140359912<br>DOT 0.00284250239067245 | | |
| 3.1.145415 | DEONTE HARPER | ADDRESS REDACTED | | | ADA 0.108005639160682<br>MANA 0.00342988543651927<br>MATIC 0.607164102394609<br>SNX 0.115176935586054 | | |
| 3.1.145416 | DEONTE JONES | ADDRESS REDACTED | | | BTC 0.000116262650874556<br>ETH 0.996146459089227 | ETH 0.0963947827495139 | |
| 3.1.145417 | DEONTE MILES | ADDRESS REDACTED | | | CEL 1.08731642837265 | | |
| 3.1.145418 | DEONTÉ SALES | ADDRESS REDACTED | | | SGB 98.2215279478833<br>XLM 0.294836560339457<br>XRP 0.000000671317840428 | XLM 0.000000015605136963 | |
| 3.1.145419 | DEONTE WESTON | ADDRESS REDACTED | | | USDT ERC20 0.0235354269811682 | | |
| 3.1.145420 | DEP NGUYEN | ADDRESS REDACTED | | | BNB 0.00105788865285795<br>BTC 0.000000171813341688 | | |
| 3.1.145421 | DEPOORTERE DRIES | ADDRESS REDACTED | | | CEL 174.450408208604<br>USDC 5718.291304 | | |
| 3.1.145422 | DEQN TSAKOV | ADDRESS REDACTED | | | BTC 0.00000136719726274<br>ETH 0.00118173696968667 | | |
| 3.1.145423 | DEQUAL PLEASANT | ADDRESS REDACTED | | | BTC 0.000000960679673159<br>COMP 0.000011364672215889<br>MCDAI 0.0218213639101534<br>XLM 0.00715278109085199 | | |
| 3.1.145424 | DEQUAN SINGLETON | ADDRESS REDACTED | | | ADA 2.48689247311967 | | |
| 3.1.145425 | DEQUARIUS BEVERLY | ADDRESS REDACTED | | | CEL 1.0634838680506 | | |
| 3.1.145426 | DEQUAVUS TURNER | ADDRESS REDACTED | | | CEL 1.0902811959621 | | |
| 3.1.145427 | DEQUINTON DANIEL | ADDRESS REDACTED | | | BTC 0.00642822298686029<br>ETH 0.045093074314345<br>LTC 0.221978801472626<br>MATIC 13.0128929028931 | | |
| 3.1.145428 | DERA RANDIMBISOA | ADDRESS REDACTED | | | BTC 0.0110830122880945<br>ETH 0.563364173970993 | | |
| 3.1.145429 | DERAK BERBAN | ADDRESS REDACTED | | | MATIC 0.215845307514214<br>XLM 0.158121413768381 | | |
| 3.1.145430 | DERBY GONZALEZ | ADDRESS REDACTED | | | CEL 0.225901364492598 | | |
| 3.1.145431 | DERBY NG | ADDRESS REDACTED | | | BTC 0.0400846115347429<br>ETH 0.638830354587728<br>USDC 1979.1037515492 | | |
| 3.1.145432 | DERBYSHIRE STUART WILLIAM GEORGE | ADDRESS REDACTED | | | BNB 1.109862<br>CEL 6.48946061743173<br>SGB 12654.0543972102<br>XRP 1530 | | |
| 3.1.145433 | DERCK TRUIJENS | ADDRESS REDACTED | | | BTC 0.000001106300697321<br>USDC 0.22119031321053 | | |
| 3.1.145434 | ĐERĐ BEŠENJI | ADDRESS REDACTED | | | BNB 0.00131069123446399<br>BTC 0.000910638637132942<br>CEL 0.322337971386763 | | |
| 3.1.145435 | DERDE JONKMAN | ADDRESS REDACTED | | | BTC 0.257423702144712<br>CEL 4631.03211136297<br>DASH 3.46942270778163<br>ETH 25.4714156266332 | | |
| 3.1.145436 | DEREAIN PEABODY | ADDRESS REDACTED | | | ADA 923.887935793163<br>BTC 0.00003641114976219<br>ETH 0.00325918708138784<br>LINK 16.737638243648<br>MATIC 1052.6549825265<br>USDC 2022.62384475913<br>XLM 0.0239228971790095 | | |
| 3.1.145437 | DERECK BREUNING | ADDRESS REDACTED | | | ADA 300.800404205671<br>BTC 0.199972719185623<br>ETH 0.0825641879024101<br>XLM 27.4268489327651 | | |
| 3.1.145438 | DERECK GELB | ADDRESS REDACTED | | | ETH 0.00000078200718756 | | |
| 3.1.145439 | DERECK HOLZER | ADDRESS REDACTED | | | BTC 0.000000886981808026<br>CEL 1.10368603738121<br>ETC 0.000396092610620481<br>ETH 0.000070276664536486<br>LINK 0.000557221857830445<br>LTC 0.0209717154172985<br>MANA 0.105904523143756<br>PAXG 0.00630967955964451<br>SNX 0.00492936638352988<br>USDC 1.32163236332148 | | |
| 3.1.145440 | DERECK ILARDE | ADDRESS REDACTED | | | BTC 0.000047808936397966<br>CEL 6.33693750228709<br>ETH 0.00260096199486929<br>USDC 11.0613408481059<br>USDT ERC20 97.9053609385141 | | |
| 3.1.145441 | DERECK KWAKYE | ADDRESS REDACTED | | | AVAX 0.00174348704901711<br>BTC 0.0026116651021375<br>DOT 0.0200920670013459<br>ETH 0.00114497141625054<br>LUNC 0.0175616946611017<br>SOL 0.039438452702485<br>USDC 0.277515673773671 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.145442 | DERECK MARRERO | ADDRESS REDACTED | | | ADA 27.87373657642<br>BTC 0.000011577805507547<br>DOT 1.06853205556023<br>ETH 0.000029545314364191<br>MATIC 23.1712198468052 | | |
| 3.1.145443 | DERECK MILLER | ADDRESS REDACTED | | | MANA 338.761101038998<br>SGB 6.73078227755002<br>UNI 28.246308151512<br>XLM 394.217849523419<br>XRP 43.9956136661111 | | |
| 3.1.145444 | DERECK NOOM | ADDRESS REDACTED | | | BTC 0.00000000100838499<br>CEL 0.126920851306782<br>USDC 0.000000513156956975 | | |
| 3.1.145445 | DERECK ROBLES | ADDRESS REDACTED | | | ADA 137.755038062732<br>BTC 0.00121749186687099<br>CEL 0.387376959996053<br>DOT 6.61673087596543<br>ETH 0.0302302715789037<br>MATIC 63.1366118769081 | | |
| 3.1.145446 | DEREJE SHIFERAW | ADDRESS REDACTED | | | CEL 1.09322696208601 | | |
| 3.1.145447 | DEREK ACKARY | ADDRESS REDACTED | | | AAVE 0.12<br>CEL 0.414510425034884 | | |
| 3.1.145448 | DEREK ADAMS | ADDRESS REDACTED | | | XLM 0.000397712553606O6 | | |
| 3.1.145449 | DEREK ADAS | ADDRESS REDACTED | | | CEL 1.1502208771595<br>XLM 2.60218105773325 | | |
| 3.1.145450 | DEREK ADDO | ADDRESS REDACTED | | | BTC 0.0148848217897342<br>CEL 20.3706818874587<br>ETH 0.0467971325960987<br>SNX 4.6345696144927<br>XLM 1248.03178235904<br>XRP 805.200308365024 | | |
| 3.1.145451 | DEREK AH SAM | ADDRESS REDACTED | | | CEL 11.2079466764126<br>ETH 0.18698019 | | |
| 3.1.145452 | DEREK AIRDRIE | ADDRESS REDACTED | | | ADA 3.12465349850325<br>BTC 1.699014919235<br>CEL 63.2928431516563<br>ETH 1.27148519204878<br>LTC 13.266414<br>USDT ERC20 279.16 | | |
| 3.1.145453 | DEREK AKNER | ADDRESS REDACTED | | | BTC 0.0299625957723713<br>ETH 0.0736815111516761<br>LINK 4.94077730895348<br>MATIC 158.420015700648<br>UNI 12.1641556278215<br>XRP 95.964532 | | |
| 3.1.145454 | DEREK ALBIN | ADDRESS REDACTED | | | BTC 0.000228419555126215 | BTC 0.234580866341402 | |
| 3.1.145455 | DEREK ALEXANDER MCGREW | ADDRESS REDACTED | | | ETH 0.136806457917648 | BTC 0.0012600180251825 | |
| 3.1.145456 | DEREK ALLEN BONTRAGER | ADDRESS REDACTED | | | BTC 0.975102720628214<br>COMP 1.39193720834141<br>ETH 0.824781570951644<br>MATIC 668.174630925312<br>ZRX 980.730556797342 | | |
| 3.1.145457 | DEREK ALLEN GRIFFITHS | ADDRESS REDACTED | | | BTC 0.258015795417115<br>USDC 36387.8895687272 | | |
| 3.1.145458 | DEREK ALVES | ADDRESS REDACTED | | | BTC 0.000000516739226393<br>CEL 1.13494988639696<br>EOS 0.0565757341148723<br>XRP 0.00729880240833924 | | |
| 3.1.145459 | DEREK ANAQUOD | ADDRESS REDACTED | | | CEL 2.25392231969844 | | |
| 3.1.145460 | DEREK ANDERSON | ADDRESS REDACTED | | | CEL 1.09174061115999 | | |
| 3.1.145461 | DEREK ANDREW CISSELL | ADDRESS REDACTED | | | | BTC 0.00000085 | |
| 3.1.145462 | DEREK ANDROSCHUK | ADDRESS REDACTED | | | CEL 98.3089717317077<br>ETH 1.35996409335727<br>MCDAI 60 | | |
| 3.1.145463 | DEREK ANTOSIEK | ADDRESS REDACTED | | | BCH 0.000713853761850409<br>BTC 0.000022569635334058<br>ETH 0.000163726779489004<br>MCDAI 0.0775128582169751 | | |
| 3.1.145464 | DEREK ARELLANO | ADDRESS REDACTED | | | CEL 1983.46653060214 | | |
| 3.1.145465 | DEREK ARMSTRONG | ADDRESS REDACTED | | | BTC 0.0701493238025231<br>ETH 0.0590101898119537 | | |
| 3.1.145466 | DEREK ARNOLD | ADDRESS REDACTED | | | AAVE 25.9104861164846<br>BTC 0.000847682682568086<br>CEL 144.552765335538<br>DOT 1.15749189676157<br>ETH 0.019646732611172 | DOT 0.000000343028927334<br>ETH 0.000000259811900184 | |
| 3.1.145467 | DEREK ARTHUR GAGNON | ADDRESS REDACTED | | | BTC 0.138715408094766<br>CEL 1128.14662110777<br>ETH 1.30745264940352<br>LUNC 0.0173066618239864<br>SOL 8.8941304336417<br>USDC 0.81721355063309 | LUNC 21.1911820026079 | |
| 3.1.145468 | DEREK ARZOO | ADDRESS REDACTED | | | BTC 7.53712736613608<br>CEL 679.495609176241<br>ETH 14.2750395382034<br>LINK 5845.08304552792<br>MANA 3296.75492179539<br>MATIC 201.504516576954 | | |
| 3.1.145469 | DEREK ASCHBACHER | ADDRESS REDACTED | | | BTC 0.256096560127329 | | |
| 3.1.145470 | DEREK ATKINSON | ADDRESS REDACTED | | | AVAX 0.0101713051877621<br>BTC 0.243447346006171<br>DOT 0.0123785723313418<br>ETH 0.59418430063718<br>MATIC 84.3468914230373<br>SOL 3.25212000152012<br>USDC 211.959632538099 | AVAX 0.000013274935804399<br>USDC 0.005 | |
| 3.1.145471 | DEREK AUGUST JAAKOLA | ADDRESS REDACTED | | | BTC 0.173032767771904 | | |
| 3.1.145472 | DEREK AVILA | ADDRESS REDACTED | | | CEL 1.06308988651966<br>ETH 0.00000488673335053 | | |
| 3.1.145473 | DEREK AZYAN | ADDRESS REDACTED | | | ADA 0.486467098805824<br>BTC 0.000186830101842122<br>CEL 3.2568357193907<br>DOT 10.106849359471<br>ETH 3.60581094546818<br>LINK 0.0014381424639181<br>MATIC 0.121304965785786<br>SOL 0.00274020600871561<br>XRP 2396.42852364622 | | |
| 3.1.145474 | DEREK BAHR | ADDRESS REDACTED | | | BTC 0.103146902956698<br>LINK 50.1763535845802<br>MATIC 151.527059947233 | | |
| 3.1.145475 | DEREK BAKER | ADDRESS REDACTED | | | BTC 0.00000010947095442<br>CEL 517.231480447675<br>ETH 0.0125279554012385<br>LTC 0.000000001740179021<br>SNX 548.444303927228<br>UNI 0.00012319615285 | | |
| 3.1.145476 | DEREK BALSILLIE | ADDRESS REDACTED | | | BTC 0.0151160709937703<br>ETH 2.26734333275565 | | |
| 3.1.145477 | DEREK BARNES | ADDRESS REDACTED | | | BTC 0.000343368832320948 | BTC 0.000000009311385432 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.145478 | DEREK BARTON | ADDRESS REDACTED | | | ADA 146.286044979874<br>BTC 0.000879443151976103<br>DOT 7.24132674223602<br>LINK 26.1789620626217<br>MATIC 65.7136618189811<br>SOL 1.00943730275679<br>USDC 1028.02244474485 | | |
| 3.1.145479 | DEREK BATES | ADDRESS REDACTED | | | CEL 1.07290327553626 | | |
| 3.1.145480 | DEREK BATTISTI | ADDRESS REDACTED | | | AAVE 3.17195901529805<br>BTC 0.000270378022539511<br>COMP 3.10276575841089<br>DOT 85.1594943062481<br>ETH 5.20893963263944<br>MATIC 2868.21572030282 | BTC 0.000000008404273304 | |
| 3.1.145481 | DEREK BAUMGARTNER | ADDRESS REDACTED | | | BTC 1.04227979701628<br>ETH 33.2545373245332 | | |
| 3.1.145482 | DEREK BAUMGARTNER | ADDRESS REDACTED | | | BTC 0.00137569757468356<br>ETH 0.000752902775406762<br>MATIC 0.306186184873385 | MATIC 899.12174767 | |
| 3.1.145483 | DEREK BAXTER | ADDRESS REDACTED | | | ADA 6447.07810233624<br>BCH 1.0247648587845<br>BTC 0.138229598167267<br>DOT 42.9680811304491<br>ETH 2.12975462946406<br>LINK 43.481286828005<br>LTC 3.05633883173308<br>MATIC 2137.05907550365<br>SNX 136.81270497543<br>UNI 73.2677043039023<br>XLM 5571.8259392568 | | |
| 3.1.145484 | DEREK BEAMER | ADDRESS REDACTED | | | BTC 0.00126756466346965<br>MCDAI 837.775623458118<br>SNX 39.0653978635803<br>USDC 149.737372282489 | | |
| 3.1.145485 | DEREK BECK | ADDRESS REDACTED | | | BTC 0.00843523824056517<br>LINK 4.55858213054331<br>LTC 1.08181060792204<br>XLM 33.9637525010414 | CEL 15.2808 | |
| 3.1.145486 | DEREK BECKER | ADDRESS REDACTED | | | BTC 0.000001708531074103 | | |
| 3.1.145487 | DEREK BEDE | ADDRESS REDACTED | | | BTC 2.10946313857863<br>ETH 0.47384772774641<br>LTC 5.73237612095084 | | |
| 3.1.145488 | DEREK BELLONI | ADDRESS REDACTED | | | BTC 0.000001285749570148<br>LINK 0.040629904055172<br>SNX 0.0134337840294392<br>USDC 0.063639254471483 | | |
| 3.1.145489 | DEREK BELZER | ADDRESS REDACTED | | | BTC 0.00010766<br>CEL 2.0081674347931 | | |
| 3.1.145490 | DEREK BERGER | ADDRESS REDACTED | | | AAVE 0.000001709360183799<br>BTC 0.000000698771406828<br>ETH 0.000000396911178392<br>LTC 0.00113636408548051 | | |
| 3.1.145491 | DEREK BERNARDO | ADDRESS REDACTED | | | ADA 280.999469101498<br>BTC 0.000034190503093433<br>DOT 0.0235746393904022 | | |
| 3.1.145492 | DEREK BERTKE | ADDRESS REDACTED | | | ADA 6.65375502308574<br>BTC 0.00390768006484049<br>LTC 10.6830214601655<br>MATIC 98.5067695343757<br>USDC 4.46393961986444<br>XLM 2073.45137215274 | | |
| 3.1.145493 | DEREK BERTSCH | ADDRESS REDACTED | | | ADA 979.402438292042<br>BTC 0.0212457473562468<br>ETH 2.39791608992502<br>LINK 34.0914637381832<br>MATIC 60.3350561171564<br>USDC 306270.20284194 | | |
| 3.1.145494 | DEREK BERVEN | ADDRESS REDACTED | | | AAVE 0.000013032719855749<br>ADA 0.192250339576663<br>BTC 0.000000916772473949<br>DASH 0.00015894778601604<br>EOS 0.000618530876191526<br>ETH 0.000052123419571409<br>LINK 0.000041166548975164<br>USDC 0.658789245147597 | ADA 0.000004081899746<br>ETH 0.000000671256378997<br>USDC 0.00527 | |
| 3.1.145495 | DEREK BESELT | ADDRESS REDACTED | | | BTC 0.000000007572412293<br>CEL 239.417147712649 | | |
| 3.1.145496 | DEREK BEVANS | ADDRESS REDACTED | | | LINK 0.0137856028386253 | | |
| 3.1.145497 | DEREK BINDON | ADDRESS REDACTED | | | BTC 0.000002708797709427 | | |
| 3.1.145498 | DEREK BISHOP | ADDRESS REDACTED | | | BTC 0.000422921670970001<br>EOS 246.438891253142<br>ETH 10.6851589269466<br>LTC 0.102065657587348 | | |
| 3.1.145499 | DEREK BLAHA | ADDRESS REDACTED | | | BTC 0.000022646909252859<br>LTC 0.00857532904763807<br>USDC 0.192242359274008 | | |
| 3.1.145500 | DEREK BLOCHWITZ | ADDRESS REDACTED | | | BTC 0.204110839321461<br>ETH 19.3435288024981<br>SOL 11.110655546316 | BTC 0.31568724<br>SOL 25.201776632 | |
| 3.1.145501 | DEREK BODDY | ADDRESS REDACTED | | | BTC 0.648639586443585<br>ETH 0.163337502560214<br>USDC 52144.9879222154 | | |
| 3.1.145502 | DEREK BOES | ADDRESS REDACTED | | | CEL 1.08955515131007 | | |
| 3.1.145503 | DEREK BOWDEN | ADDRESS REDACTED | | | AVAX 3.61219853663387<br>BTC 0.0258433218196163<br>ETH 0.311893538278456<br>LUNC 0.00199177919766687<br>MATIC 420.5212842052 | | |
| 3.1.145504 | DEREK BRACHETTI | ADDRESS REDACTED | | | BTC 0.00817320394714827<br>ETH 0.0965729268182064 | | |
| 3.1.145505 | DEREK BRADSHAW | ADDRESS REDACTED | | | BTC 0.000037444677918017<br>ETH 0.000271190047097536<br>MATIC 1.07335603339641<br>XLM 196.782457448414 | | |
| 3.1.145506 | DEREK BRADY | ADDRESS REDACTED | | | BTC 0.0112040383853284 | | BTC 0.00151957553734672 |
| 3.1.145507 | DEREK BRENDAN DANOWSKI | ADDRESS REDACTED | | | ETH 0.00149427344134594 | | |
| 3.1.145508 | DEREK BRENNAN | ADDRESS REDACTED | | | USDT ERC20 0.036180201604017 | | |
| 3.1.145509 | DEREK BRIDWELL | ADDRESS REDACTED | | | BTC 0.000040651303846099<br>CEL 0.174455390866871<br>ETH 0.00012818304279491<br>MATIC 1.89146674384997<br>XLM 0.424574457482053 | | |
| 3.1.145510 | DEREK BRIGGS | ADDRESS REDACTED | | | ADA 244.32327417302<br>BTC 0.0133843758432337<br>LTC 1.37765829055479<br>USDC 1.50326314414478<br>XTZ 27.08470237181 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.145511 | DEREK BROWN | ADDRESS REDACTED | | | ADA 1872.27978163799<br>BTC 0.584633958293895<br>CEL 0.00507776201931459<br>DOT 54.658003268904<br>ETH 7.26046744088224<br>MATIC 862.158830552166<br>USDC 0.006<br>XLM 3669.46602569712 | | |
| 3.1.145512 | DEREK BROWN | ADDRESS REDACTED | | | CEL 1.15653938624662<br>ETH 0.000002633536697716<br>SGB 0.138883209370225<br>XLM 0.0172810471385883<br>XRP 0.908489134974885<br>ZRX 0.152927887039756 | | |
| 3.1.145513 | DEREK BROWN | ADDRESS REDACTED | | | ETH 0.000009053540769331 | | |
| 3.1.145514 | DEREK BROWN | ADDRESS REDACTED | | | BTC 0.0825518708979022<br>ETH 1.55560043590064<br>MATIC 1065.27113289299<br>MCDAI 42.6391539102487 | | |
| 3.1.145515 | DEREK BROYHILL | ADDRESS REDACTED | | | BTC 0.00107926915557906<br>CEL 1.13804949156977<br>DASH 5.02922447079055<br>LTC 10.9682691164929<br>USDC 104.886762542971 | DASH 2.16504281206039<br>ETH 0.197724577089965<br>USDC 498.34 | |
| 3.1.145516 | DEREK BRYANT | ADDRESS REDACTED | | | BTC 0.0195740925802212<br>ETH 0.293784787875749 | | |
| 3.1.145517 | DEREK BURNS | ADDRESS REDACTED | | | BTC 0.00025216644482909<br>ETH 0.000956348867481235<br>GUSD 6.97062170721269<br>MATIC 5.22310896629919<br>SNX 0.626420040685146 | BTC 0.000000083538182992 | |
| 3.1.145518 | DEREK BURR | ADDRESS REDACTED | | | BTC 0.00271045477667908<br>EOS 0.00913736432588001<br>LINK 10.2986633842726<br>LTC 1.03822745329472 | | |
| 3.1.145519 | DEREK BUTLER | ADDRESS REDACTED | | | BTC 3.78724966989969<br>DOGE 21304.2411029945<br>ETH 0.00186309238966443<br>USDC 1.93289204885132 | | |
| 3.1.145520 | DEREK BUTT | ADDRESS REDACTED | | | AVAX 0.771307365985345<br>BTC 0.000002359020751511<br>CEL 9.19237002328479<br>LUNC 51.6554527529694 | | |
| 3.1.145521 | DEREK CADIEUX | ADDRESS REDACTED | | | BTC 0.000038939673038695<br>MATIC 0.254845420839446 | | |
| 3.1.145522 | DEREK CARAPETIAN | ADDRESS REDACTED | | | BTC 0.000042148332156741 | | |
| 3.1.145523 | DEREK CARBAJAL | ADDRESS REDACTED | | | ADA 0.746843245123358<br>BTC 0.00047722760594959<br>ETH 0.0277566851262257<br>MATIC 2296.94770027438<br>USDT ERC20 0.0845520035142283 | | |
| 3.1.145524 | DEREK CARLSON | ADDRESS REDACTED | | | BTC 0.000682913973219558<br>DOT 0.243581093246048<br>ETH 0.00185202197981389<br>LUNC 0.294379014988155<br>MATIC 5.42975708855369<br>USDC 47.9031123027489 | BTC 0.000000029296221125<br>DOT 0.000069051046060317<br>ETH 0.000000707604092042<br>LUNC 184.842776003323<br>MATIC 0.000402962600218171 | |
| 3.1.145525 | DEREK CARSON BROWN | ADDRESS REDACTED | | | BTC 0.000015485960939825<br>USDC 0.0077337428645692 | | BTC 0.000193551544049975<br>USDC 0.000000634800121929 |
| 3.1.145526 | DEREK CARTER | ADDRESS REDACTED | | | | DOT 51.82977559 | |
| 3.1.145527 | DEREK CARTER OWENS | ADDRESS REDACTED | | | ETH 0.00151261148409663 | | |
| 3.1.145528 | DEREK CASSEL | ADDRESS REDACTED | | | BAT 509.786504949204<br>BTC 0.00140680232585974<br>LINK 490.939427141372 | | |
| 3.1.145529 | DEREK CAYWOOD | ADDRESS REDACTED | | | BTC 0.210042196331152<br>COMP 3.09731187990107<br>ETH 1.56287568052014<br>LTC 0.45519349150516<br>SNX 28.4304459263666<br>USDC 430.85232065616<br>ZRX 128.176322469371 | | |
| 3.1.145530 | DEREK CHAN | ADDRESS REDACTED | | | BTC 0.000112428087505689 | BTC 0.0729053842251236 | |
| 3.1.145531 | DEREK CHAN | ADDRESS REDACTED | | | BTC 1.07332191070485<br>CEL 16.3779911191508<br>DOT 258.155151526623<br>LINK 13.8071646940643<br>MATIC 14209.8662717508 | | |
| 3.1.145532 | DEREK CHAN | ADDRESS REDACTED | | | ADA 0.24165251262365<br>BNB 3.29867779963537<br>BTC 0.103343302145826<br>CEL 15.9383892435008<br>DOT 0.0244178797484891<br>ETH 2.92057603049423<br>USDC 2.75640205666989 | | |
| 3.1.145533 | DEREK CHAPMAN | ADDRESS REDACTED | | | CEL 0.0990694297677833<br>LINK 0.0444780703458373<br>MATIC 1.28729041801461<br>PAX 0.133535633570802<br>UNI 0.00633796227944156<br>USDT ERC20 0.0467057986811684 | | |
| 3.1.145534 | DEREK CHARLES EDWARDS | ADDRESS REDACTED | | | | BTC 0.00172193956046751 | |
| 3.1.145535 | DEREK CHENG | ADDRESS REDACTED | | | BTC 0.00159041057680863<br>CEL 0.117941831719703<br>DOT 0.0269603594691077<br>ETH 0.52993154423239<br>USDC 26.8689792869169 | | |
| 3.1.145536 | DEREK CHEUNG | ADDRESS REDACTED | | | ETH 0.00797779725016618 | | |
| 3.1.145537 | DEREK CHEUNG | ADDRESS REDACTED | | | BTC 0.00648126415408632<br>CEL 1.44143807363059 | | |
| 3.1.145538 | DEREK CHIN | ADDRESS REDACTED | | | BTC 0.00208408184365785<br>CEL 203.904329548766<br>SNX 50 | | |
| 3.1.145539 | DEREK CHISM | ADDRESS REDACTED | | | ETH 0.00178673629492722 | | |
| 3.1.145540 | DEREK CHONG CHEN HAN | ADDRESS REDACTED | | | BTC 0.000000023646832239<br>CEL 0.00104965541765768<br>USDT ERC20 0.0672804144098351 | | |
| 3.1.145541 | DEREK CHOW | ADDRESS REDACTED | | | CEL 1.18040690149619<br>ETH 0.0015954171191868 | | |
| 3.1.145542 | DEREK CHRISTIAN PIETRO | ADDRESS REDACTED | | | BTC 0.00379670352765653<br>LINK 12.3761852652606 | | |
| 3.1.145543 | DEREK CHRISTIAN WHITMORE | ADDRESS REDACTED | | | BTC 0.00825218963440495<br>DOT 2.31420038452813<br>ETH 0.0685218868555604 | | |
| 3.1.145544 | DEREK CHU | ADDRESS REDACTED | | | BTC 0.000749522649941138 | BTC 1.07394958944314 | |
| 3.1.145545 | DEREK CHUA | ADDRESS REDACTED | | | ADA 1349.2<br>BTC 0.00148394759119979<br>CEL 88.8625257383666<br>DOT 117.9967<br>LINK 89.5563508500195 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.145546 | DEREK CIOCCA | ADDRESS REDACTED | | | ADA 8.52600678350788<br>BTC 0.0013483966873481<br>ETH 0.00607514593800889<br>LTC 0.0222922287992889<br>USDC 15.190352550329 | ADA 7792.06850235135<br>BTC 1.83591975739545<br>ETH 4.64566215946045<br>LTC 46.7666279905538 | |
| 3.1.145547 | DEREK CLARK | ADDRESS REDACTED | | | MATIC 0.00497874852692231<br>USDC 0.563709025552498 | | |
| 3.1.145548 | DEREK CLARY | ADDRESS REDACTED | | | ADA 0.309176177810443<br>BTC 0.000605892968930988<br>USDC 28.9350472747547 | | |
| 3.1.145549 | DEREK COLBENSON | ADDRESS REDACTED | | | BTC 0.00414558656729765<br>ETH 0.134705148192316<br>LTC 1.29972490667396 | | |
| 3.1.145550 | DEREK COLBERT | ADDRESS REDACTED | | | BTC 0.00000320454957572<br>ETH 0.000029887261059546<br>MATIC 1.30801440615276<br>SNX 1.58341807817783 | | |
| 3.1.145551 | DEREK COMACH | ADDRESS REDACTED | | | BTC 0.000000029347791653<br>CEL 9.5370571857446<br>SGB 490.940950553783<br>USDT ERC20 9.92803030483765<br>XRP 0.750951 | | |
| 3.1.145552 | DEREK CONLON | ADDRESS REDACTED | | | BTC 0.000006512652039842<br>ETH 0.00004727489501572 | | |
| 3.1.145553 | DEREK CONNER | ADDRESS REDACTED | | | BTC 0.00816817356924875<br>USDT ERC20 1.24233323599687 | USDT ERC20 0.00336640423242768 | |
| 3.1.145554 | DEREK COOPER | ADDRESS REDACTED | | | ETH 0.000078638831714713<br>USDC 0.894133301064555 | ETH 1.00707511178983<br>USDC 8.078635 | |
| 3.1.145555 | DEREK COPENHAVER | ADDRESS REDACTED | | | AAVE 0.117938955201802<br>ADA 0.271907893621081<br>BTC 0.000042831042059751<br>ETH 0.000756766745068491<br>LINK 1.92317109819825<br>MATIC 0.534679907224301<br>SNX 0.108207292001856 | | |
| 3.1.145556 | DEREK CORNETT | ADDRESS REDACTED | | | XRP 119.63 | | |
| 3.1.145557 | DEREK COUGHLAN | ADDRESS REDACTED | | | CEL 1.12683662257325<br>ETH 0.000000000000000001 | | |
| 3.1.145558 | DEREK COUNIHAN | ADDRESS REDACTED | | | CEL 1.95556794745966 | | |
| 3.1.145559 | DEREK CRAM | ADDRESS REDACTED | | | BTC 0.204502177597905<br>ETH 3.21599257893649<br>UNI 31.6411433535133<br>USDT ERC20 0.126225696189666 | | |
| 3.1.145560 | DEREK CREASON | ADDRESS REDACTED | | | BTC 0.00891717533781473 | | |
| 3.1.145561 | DEREK CRESS | ADDRESS REDACTED | | | LTC 0.000128432024617106 | | |
| 3.1.145562 | DEREK CROCKETT | ADDRESS REDACTED | | | ETH 0.00149956396674228 | | |
| 3.1.145563 | DEREK CROSBY | ADDRESS REDACTED | | | BTC 0.000001752538762067<br>ETH 0.00000888784498476199<br>MATIC 0.0130296190822902<br>MCDAI 0.0491122545340057 | BTC 0.000000005085281626<br>MATIC 9.01954161385173 | |
| 3.1.145564 | DEREK DAI | ADDRESS REDACTED | | | ADA 65.619494079892<br>BTC 0.00862409874311599<br>DOT 25.9485920364588<br>ETH 0.146848897806409 | | |
| 3.1.145565 | DEREK DAIGLE | ADDRESS REDACTED | | | ADA 225.042728112336<br>BTC 0.000263164219853043<br>ETH 0.563039186016304<br>MATIC 0.257139741920917 | BTC 0.00000017 | |
| 3.1.145566 | DEREK DAMON | ADDRESS REDACTED | | | BTC 0.000001479804599067<br>USDC 1.49292244723929 | | |
| 3.1.145567 | DEREK DANIEL FROLING | ADDRESS REDACTED | | | BTC 0.0172068751765689<br>DOGE 6507.41617432044<br>ETH 0.111876979004037 | | |
| 3.1.145568 | DEREK DANIELS | ADDRESS REDACTED | | | BTC 0.0702783424171313 | | |
| 3.1.145569 | DEREK DAVIS | ADDRESS REDACTED | | | MATIC 0.736208489764194<br>MCDAI 0.223867945286715<br>XRP 0.000000084917657682 | | |
| 3.1.145570 | DEREK DAVIS | ADDRESS REDACTED | | | ADA 0.019025880254433<br>ETH 0.000112235768305364<br>MATIC 44.0678692652235 | | |
| 3.1.145571 | DEREK DAVISON | ADDRESS REDACTED | | | BTC 0.0212675460642781 | | |
| 3.1.145572 | DEREK DE HARDER | ADDRESS REDACTED | | | AAVE 1.19996725744685<br>BTC 0.0183530463079567<br>CEL 8.64323728990036<br>ETH 0.279792785511881<br>LINK 10.2409239231283<br>SNX 48.38852885024<br>ZEC 3.53996372083187 | | |
| 3.1.145573 | DEREK DE LA O | ADDRESS REDACTED | | | USDC 5.71544803329953<br>XLM 1.78943515331156 | | |
| 3.1.145574 | DEREK DE ZHI LIU | ADDRESS REDACTED | | | BTC 0.5859402078313<br>ETH 6.32590996891953<br>USDC 557.906073210514 | | |
| 3.1.145575 | DEREK DEAKINS | ADDRESS REDACTED | | | AAVE 0.0000001024896232769999<br>ADA 0.000033438996108342<br>AVAX 0.000000295362781833<br>BAT 0.000000794170008536<br>BTC 0.000000004193620916<br>DOT 0.00000212818002402299<br>ETH 0.000000044819418966<br>LINK 0.00000062391033321<br>LTC 0.000000024139316174<br>MATIC 0.00000075745293277<br>PAXG 0.000000011327053988<br>SNX 0.000007189235656833<br>SOL 0.000000169199129018999<br>UNI 0.000000009657991563<br>USDC 0.0000009173701287<br>XLM 0.000001549995205703<br>XTZ 0.000004258624147042 | AAVE 0.00023511176698688<br>ADA 0.0915634190189421<br>AVAX 0.0005753805383212<br>BAT 0.00869267567816364<br>BTC 0.000007227630941717<br>DOT 0.0026649661373431<br>ETH 0.000083522499261556<br>LINK 0.00391935190525949<br>LTC 0.000151628459989868<br>MATIC 0.00117328670296903<br>PAXG 0.000022969253730173<br>SNX 0.00586827115901065<br>SOL 0.000343583822232401<br>UNI 0.000042678327586142<br>USDC 0.00144992807124854<br>XLM 0.0169537660513577<br>XTZ 0.0111436477012094 | |
| 3.1.145576 | DEREK DEAN | ADDRESS REDACTED | | | BTC 0.520715952229237<br>ETH 8.25013663113961<br>LINK 52.9490549271966<br>MATIC 17.4702290365899<br>USDC 5.87872079589028<br>XLM 15965.9427663085<br>XRP 2373.872717 | BTC 0.0958686036163449<br>ETH 0.131792273967824 | |
| 3.1.145577 | DEREK DECAMPS | ADDRESS REDACTED | | | BTC 0.14844548458249<br>CEL 97.5433820214283 | | |
| 3.1.145578 | DEREK DECOUDRES | ADDRESS REDACTED | | | ADA 0.00106092491484895<br>BTC 0.000000200909178224<br>ETH 0.00000239386014364<br>LINK 0.0483613761859435<br>UNI 0.0762363216825673<br>USDC 17.6976155872736<br>USDT ERC20 19.2465318628169 | ADA 0.997225074847041<br>BTC 0.000000008760281848<br>ETH 0.00153357687655506<br>USDC 0.000000933514803011 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.145579 | DEREK DEFFNER | ADDRESS REDACTED | | | BTC 0.119138403973449<br>DOT 56.210569872689<br>ETC 51.4911790732679<br>MATIC 9233.65631533643<br>SNX 59.4026029507005<br>TCAD 1198.37089579445 | | |
| 3.1.145580 | DEREK DEGROOT | ADDRESS REDACTED | | | ETH 1.03406123526222 | | |
| 3.1.145581 | DEREK DENNIS | ADDRESS REDACTED | | | BTC 0.118254157329646<br>ETH 0.216338290517766<br>USDC 705.852226738841 | | |
| 3.1.145582 | DEREK DEREK | ADDRESS REDACTED | | | BTC 0.000000007012725122<br>GUSD 0.0036077032621304 | | |
| 3.1.145583 | DEREK DEWITTE | ADDRESS REDACTED | | | CEL 22.2402604766109<br>USDC 10 | | |
| 3.1.145584 | DEREK DIAZ | ADDRESS REDACTED | | | AAVE 0.0807882071946076<br>ADA 24.3700213750707<br>BAT 0.393563531841015<br>BCH 0.0235559675609998<br>BNT 1.32682520998787<br>BSV 0.000543682535316376<br>BTC 1.47366198606948<br>CEL 1.68710421414521<br>COMP 0.0151221935999399<br>DASH 0.0265870058397608<br>DOT 0.31109348214764<br>EOS 0.926600838761412<br>ETC 0.178033236305522<br>ETH 0.00397633948640442<br>KNC 0.177426294446071<br>LINK 0.00873673641897758<br>LTC 0.0520546048729394<br>MANA 0.30524692956288<br>MATIC 139.459646040488<br>MCDAI 47.809873659041<br>OMG 0.0386188799807585<br>PAXG 0.0547655492803859<br>SGB 3.49974170309407<br>SNX 3.6895245816498<br>SUSHI 463.908711646621<br>UMA 0.028319473657366<br>UNI 1.07372259628059<br>XLM 5.75265928438698 | ADA 0.000000394805493709<br>BTC 0.000000000978529933<br>CEL 913.299880280786<br>DASH 0.000000007952477278<br>LTC 0.000029449337683385<br>ZEC 0.000000006332187005 | |
| 3.1.145585 | DEREK DIAZ | ADDRESS REDACTED | | | ADA 0.254474053430197<br>AVAX 14.054765290495<br>BTC 0.00000191794220140199<br>DOT 19.5241903578031<br>LINK 25.7311505470336<br>LUNC 3.81820106232966<br>MATIC 637.374989420809<br>SOL 1.47669184307533<br>USDC 0.00656699166587029 | | |
| 3.1.145586 | DEREK DIEMER | ADDRESS REDACTED | | | BCH 0.504958264714218<br>BTC 0.041920594422493<br>EOS 0.0000161940355547477<br>ETH 0.290484391883231<br>LINK 27.0900122983678<br>PAXG 0.104892569017599<br>USDC 1665.79189897305 | EOS 0.000068039408633691<br>LINK 0.000000001447178002 | |
| 3.1.145587 | DEREK DIESEL | ADDRESS REDACTED | | | USDT ERC20 1.02418083960264 | USDT ERC20 0.000000584215363507 | |
| 3.1.145588 | DEREK DILLMAN | ADDRESS REDACTED | | | BTC 0.0000323725400642640<br>ETH 0.00000043577625101<br>LINK 0.00668179395403773<br>LTC 0.000155327139604881<br>UNI 0.0405158985529035<br>XLM 0.0627656557539872 | BTC 0.000000004862696987<br>ETH 0.000466997478353902<br>LINK 24.1628895625144<br>LTC 0.561676917502809<br>UNI 103.089576919823<br>XLM 395.406470160178 | |
| 3.1.145589 | DEREK DILORETO | ADDRESS REDACTED | | | BTC 0.000002719224063804<br>CEL 0.126788853777636<br>ETH 0.000001009046131464<br>USDC 0.0154309704118211 | | |
| 3.1.145590 | DEREK DIMASO | ADDRESS REDACTED | | | BTC 0.260881524303254<br>ETH 0.00892400242338876<br>USDC 598.630519524647 | | BTC 0.829069198116768 |
| 3.1.145591 | DEREK DO | ADDRESS REDACTED | | | CEL 1.09319867923063 | | |
| 3.1.145592 | DEREK DONTE GEORGE | ADDRESS REDACTED | | | ETH 0.00152118213423699 | | |
| 3.1.145593 | DEREK DOUGHERTY | ADDRESS REDACTED | | | ADA 53.829901397122<br>BTC 0.00255353536781836<br>USDC 120.03164960082<br>XLM 592.287406749101 | | |
| 3.1.145594 | DEREK DOYLE | ADDRESS REDACTED | | | BTC 0.000000339322295885<br>ETH 0.00602608029685759<br>LINK 0.0529261291246809<br>MANA 0.00635145331021015<br>MATIC 0.869394964865208 | BTC 0.211923050137401<br>ETH 5.0427163390593<br>LINK 137.513141361455<br>MANA 973.411462181174<br>MATIC 471.816020946303 | |
| 3.1.145595 | DEREK DOYLE | ADDRESS REDACTED | | | CEL 158.452660483363<br>ETH 0.0333866778239041<br>MATIC 2.23850603752579<br>TUSD 0.000532191921455425<br>USDC 4.89347709573161 | | |
| 3.1.145596 | DEREK DRACE | ADDRESS REDACTED | | | BTC 0.000000048227470761<br>COMP 0.0626995499877188<br>ETH 0.000001865760195045<br>LTC 0.00395175388323259<br>USDC 24.7143125492637<br>XLM 2.93547614380275 | | |
| 3.1.145597 | DEREK DRAKE | ADDRESS REDACTED | | | MATIC 1174.56066183691 | | |
| 3.1.145598 | DEREK DREW | ADDRESS REDACTED | | | BTC 0.0024866386431509<br>GUSD 2.26068823536819<br>MATIC 107.742906214264<br>USDC 16.7948800121319 | | |
| 3.1.145599 | DEREK DRUSSA | ADDRESS REDACTED | | | BTC 0.000025013272492868<br>DOT 0.052719975530924<br>ETH 0.00180928336398835<br>USDC 0.00073778373248362 | | |
| 3.1.145600 | DEREK DUBOIS | ADDRESS REDACTED | | | BTC 0.000002802634764744<br>ETH 0.000000546270997773<br>LTC 0.00264416735585055<br>USDC 0.0070148783227867 5 | | |
| 3.1.145601 | DEREK DUBOSE | ADDRESS REDACTED | | | BTC 0.00938074092308198<br>CEL 874.888164981297<br>ETH 1.07072980027977<br>UNI 0.0525141335708532<br>USDC 12.0860167523569<br>USDT ERC20 0.0541984565419963 | CEL 192.336790651621<br>USDT ERC20 0.000000091600190665 | |
| 3.1.145602 | DEREK DUFFY | ADDRESS REDACTED | | | BTC 0.000489492567821863 | | |
| 3.1.145603 | DEREK EBNER | ADDRESS REDACTED | | | BTC 0.00004764659355518<br>USDC 2.23281028432417 | BTC 0.000000000906803683<br>USDC 2116.4 | |
| 3.1.145604 | DEREK ELBERTSE | ADDRESS REDACTED | | | BTC 0.000050032755285152<br>ETH 0.000132351125965887<br>LTC 0.00112361907014292<br>MCDAI 0.0709220753820919 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.145605 | DEREK EMANUEL KISER JR. | ADDRESS REDACTED | | | ETH 0.000006396605980817<br>USDT ERC20 0.0436593034216219 | | |
| 3.1.145606 | DEREK ERDMAN | ADDRESS REDACTED | | | ADA 0.0659775522259244 | ADA 0.000000148297003167 | |
| 3.1.145607 | DEREK ESTRADA | ADDRESS REDACTED | | | ADA 797.908791344311<br>AVAX 27.8439073459168<br>ETH 2.40739947748229<br>LINK 107.516032241353<br>LTC 3.14285535097629<br>MATIC 930.59866368724<br>SNX 260.023981201701<br>XLM 510.708522363434<br>XRP 154.091878 | | |
| 3.1.145608 | DEREK EVANS | ADDRESS REDACTED | | | ADA 1000.88826911749<br>BTC 0.00103304554161513<br>MATIC 355.409808862836 | | |
| 3.1.145609 | DEREK EWART | ADDRESS REDACTED | | | AVAX 14.7228596093651<br>BTC 0.0359227889226741<br>ETH 2.08872010125055<br>MATIC 1946.61713553325 | | AVAX 1.25865324103209 |
| 3.1.145610 | DEREK FABEAN | ADDRESS REDACTED | | | BTC 0.000000071012058492<br>ETH 0.000000141698588304999<br>LINK 0.000005515595635989<br>MANA 0.000007469686877474 | BTC 0.000070138093959807<br>ETH 0.000151319538466039<br>LINK 0.0198564973004889<br>MANA 0.187580227069662 | |
| 3.1.145611 | DEREK FALLS | ADDRESS REDACTED | | | MATIC 112.074165107277 | | |
| 3.1.145612 | DEREK FAURE | ADDRESS REDACTED | | | BNB 1.63113938720309<br>BTC 0.480369923229938<br>CEL 52.4153947870312<br>DASH 0.00136581440392088<br>ETH 3.26055665610355<br>LINK 0.0158635612473996<br>LTC 1.29011015447848<br>MATIC 124.906088908807<br>OMG 0.0055700645078095<br>XLM 808.540033909211 | | |
| 3.1.145613 | DEREK FEAGIN | ADDRESS REDACTED | | | ADA 43.3876005552031<br>BTC 0.00000037453925223<br>USDC 0.0115298558198165 | | ADA 0.000000645289057095<br>BTC 0.000386171434526425<br>USDC 26.128710421781 |
| 3.1.145614 | DEREK FEAGIN | ADDRESS REDACTED | | | ADA 12.6131856325246 | | ADA 12245.1911512354<br>USDC 200602.20047 |
| 3.1.145615 | DEREK FILKO | ADDRESS REDACTED | | | BSV 0.0352244072078023<br>BTC 0.000067066033279118<br>USDC 2.83897706502438 | | |
| 3.1.145616 | DEREK FINDLAN | ADDRESS REDACTED | | | BTC 1.06660049849258 | | |
| 3.1.145617 | DEREK FISHER | ADDRESS REDACTED | | | ETH 0.112810141436027 | | |
| 3.1.145618 | DEREK FITZGERALD | ADDRESS REDACTED | | | BTC 0.000628844603698365<br>ETH 0.162713731494519 | | |
| 3.1.145619 | DEREK FITZGERALD | ADDRESS REDACTED | | | CEL 8.57915315280209<br>ETH 2.59984700893542 | | |
| 3.1.145620 | DEREK FLEMING | ADDRESS REDACTED | | | BTC 0.16456277857492<br>CEL 53.9883171039796<br>DOT 43.2442897496946<br>ETH 1.58779028063923<br>LINK 15.8956576113186<br>MATIC 1204.01458940737<br>SNX 17.1530648778221<br>USDC 972.603407164086 | | |
| 3.1.145621 | DEREK FRANCIS AMBROSE | ADDRESS REDACTED | | | CEL 1.06702694044699 | | |
| 3.1.145622 | DEREK FRICK | ADDRESS REDACTED | | | BTC 0.000000081298959813<br>ETH 0.000098975510012608<br>GUSD 0.166590476012099<br>USDC 0.425027188030914 | BTC 0.000000009239570547<br>GUSD 0.569585629361239<br>USDC 0.000000377663922292 | |
| 3.1.145623 | DEREK FULLER | ADDRESS REDACTED | | | BTC 0.00052487805995612<br>CEL 253.941949251493<br>USDT ERC20 28.4813924644412 | | |
| 3.1.145624 | DEREK G BITKER | ADDRESS REDACTED | | | BTC 0.00326951<br>CEL 3.2168524792706<br>USDT ERC20 211.251711639273 | | |
| 3.1.145625 | DEREK GALLO | ADDRESS REDACTED | | | BTC 0.00569376594572791<br>ETH 0.398241006631941<br>GUSD 76.7836804511069 | | |
| 3.1.145626 | DEREK GAMA | ADDRESS REDACTED | | | ADA 1.2585551304752<br>BTC 0.000001547470837155<br>MATIC 0.542542578007011 | | |
| 3.1.145627 | DEREK GANN | ADDRESS REDACTED | | | ADA 0.491947042371608<br>BTC 0.000022990469290796<br>ETH 4.1925570846711<br>LTC 0.00211069806060337<br>MATIC 109.202439373322<br>USDT ERC20 9790.3959525582 | | |
| 3.1.145628 | DEREK GARCIA | ADDRESS REDACTED | | | ADA 193.620646776033<br>BTC 0.408514743130699<br>DOT 17.8911584391986<br>ETH 5.64668834633147<br>MATIC 2072.72418559036<br>MCDAI 42.3662485627291<br>SNX 0.0176473886327037<br>USDC 520.40531611315<br>XLM 0.180436510495735 | ADA 0.015272<br>LINK 67.5052 | |
| 3.1.145629 | DEREK GEETING | ADDRESS REDACTED | | | BTC 0.257137791153406<br>USDC 108.394031489066 | USDC 0.00847626851566166 | |
| 3.1.145630 | DEREK GELNETTE | ADDRESS REDACTED | | | BTC 0.0285527992457022<br>SNX 7.25551469848861<br>USDC 97.6337414653973<br>USDT ERC20 1055.61191724236 | | |
| 3.1.145631 | DEREK GELORMINI | ADDRESS REDACTED | | | ADA 1108.01795429443<br>AVAX 21.5810713413872<br>BTC 0.000040071022605603<br>ETH 1.51715075168599<br>MATIC 149.933807221294<br>USDC 17073.5094019651 | | |
| 3.1.145632 | DEREK GEORGE | ADDRESS REDACTED | | | BTC 0.00156597634481389<br>ETH 0.206491503086249<br>USDC 304.060454704368<br>XRP 1.51679744045198 | | |
| 3.1.145633 | DEREK GIAM | ADDRESS REDACTED | | | ADA 1382.84295261298<br>BTC 0.000000197660880182999<br>DOT 122.141000105336<br>ETH 0.00000100968432395<br>LTC 0.207407526088491<br>MATIC 2023.49519896384 | | |
| 3.1.145634 | DEREK GIESBRECHT | ADDRESS REDACTED | | | CEL 34.7519922309731<br>ETH 2.52876250300675 | | |
| 3.1.145635 | DEREK GILES | ADDRESS REDACTED | | | BTC 0.000012114197767263<br>ETH 0.0000555340749723049 | | |
| 3.1.145636 | DEREK GLIEBE-GOETZ | ADDRESS REDACTED | | | USDC 0.00119254551172568 | | |
| 3.1.145637 | DEREK GOELLER | ADDRESS REDACTED | | | ADA 2947.7096255947<br>BTC 0.264610977427559<br>ETH 4.2478210597814<br>USDT ERC20 6.7678761716502 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.145638 | DEREK GOMEZ | ADDRESS REDACTED | | | BTC 0.0000247738908715819<br>ETH 0.940941441766084<br>MCDAI 42.6391539102487 | | |
| 3.1.145639 | DEREK GONG | ADDRESS REDACTED | | | BTC 0.276453666248388<br>ETH 0.512659741252688 | | |
| 3.1.145640 | DEREK GONZALEZ | ADDRESS REDACTED | | | ADA 23580.6816482871<br>AVAX 0.0215405833977865<br>BTC 0.00002498914550425<br>DOT 468.079884852726<br>LINK 207.767685316311<br>MANA 998.656533372145<br>MATIC 6.31446406239244<br>SNX 0.10181079587909 | | |
| 3.1.145641 | DEREK GOODRIDGE | ADDRESS REDACTED | | | ADA 542.641336443471<br>BTC 0.424002457335703<br>USDC 5886.64056049166 | | |
| 3.1.145642 | DEREK GOTAY | ADDRESS REDACTED | | | AAVE 1.19575105049198<br>ADA 1042.47822041077<br>BAT 316.918683978416<br>BTC 0.216885558287132<br>CEL 97.635721293433<br>COMP 1.32903455865666<br>DOT 0.0137222423571636<br>ETH 0.835451249459865<br>LINK 33.2352245057191<br>SNX 40.7094238527899 | BTC 0.07389455 | |
| 3.1.145643 | DEREK GRADY | ADDRESS REDACTED | | | BTC 0.000087801067108945<br>MATIC 0.666427107288156<br>SNX 0.45949614925131<br>USDC 0.00613227149223997 | | |
| 3.1.145644 | DEREK GRAHAM | ADDRESS REDACTED | | | COMP 0.0373979891831523<br>XRP 24.9267701683537 | | |
| 3.1.145645 | DEREK GRAHAM | ADDRESS REDACTED | | | USDC 33.1400812561115 | | |
| 3.1.145646 | DEREK GRAHAM | ADDRESS REDACTED | | | BTC 0.000010743732012994<br>CEL 10.8630134641983<br>PAX 0.0926449638450321<br>USDT ERC20 0.344579872836787 | | |
| 3.1.145647 | DEREK GRANGER | ADDRESS REDACTED | | | ADA 206.945395164222<br>BCH 0.00473386217464472<br>BTC 0.00135264745951675<br>CEL 1.14091911792574<br>DASH 1.05740315469891<br>EOS 112.261160937119<br>ETH 0.00455742599658839<br>LTC 0.0126710908840778<br>MANA 581.246801098181<br>MATIC 1055.98072896832<br>SGB 0.122835661377293<br>UNI 27.0183843945202<br>USDC 23.0722297713074<br>XLM 2247.3028031131<br>XRP 0.803515876791434<br>ZRX 310.36132465292 | | |
| 3.1.145648 | DEREK GRANT | ADDRESS REDACTED | | | AVAX 0.00194800549500776<br>BTC 0.000001322918703632<br>CEL 0.181841036353738<br>ETH 0.000000653011625687<br>LTC 0.000001212066347408<br>MATIC 0.326800882036202<br>USDC 0.820155446129562<br>USDT ERC20 1.08608625517424 | | |
| 3.1.145649 | DEREK GREEN | ADDRESS REDACTED | | | BTC 0.0902841815309808<br>ETH 0.0169560054179401 | | |
| 3.1.145650 | DEREK GREGG | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.145651 | DEREK GREGORY KNIGHT | ADDRESS REDACTED | | | BTC 0.001316711729644<br>ETH 0.0002862191887561<br>USDC 0.920935819250716 | ETH 0.0010745933074047<br>USDC 2.887 | |
| 3.1.145652 | DEREK GRIMM | ADDRESS REDACTED | | | ADA 486.928753122356<br>BTC 0.0109618011798602<br>CEL 19.2533962627153<br>DOT 0.0267953319166279 | | |
| 3.1.145653 | DEREK GROVE | ADDRESS REDACTED | | | ADA 0.0158496982208103<br>BTC 0.000000038718218095<br>CEL 0.469362167592205<br>DOT 0.00612215676267263<br>ETH 0.0000017904414184<br>LTC 0.000089849208955885<br>MATIC 0.20021852401224<br>USDC 0.0163857815513139<br>XLM 0.0786582105321277 | BTC 0.000000005282395184 | |
| 3.1.145654 | DEREK GRUENING | ADDRESS REDACTED | | | BTC 0.0474926500781785 | | |
| 3.1.145655 | DEREK GUIDE | ADDRESS REDACTED | | | ADA 318.132243463274<br>BTC 0.00181576693000198<br>DOT 7.77902921527151<br>ETH 1.16424284249291<br>LINK 6.0525458627815<br>MANA 0.0319129219140125<br>MATIC 330.648929294162<br>XLM 282.817288622661 | | |
| 3.1.145656 | DEREK GUNTER | ADDRESS REDACTED | | | ETH 5.31811152894819<br>MATIC 3703.44786337204 | | |
| 3.1.145657 | DEREK GUTERRES | ADDRESS REDACTED | | | ADA 2775.89011881026<br>BTC 0.0177966857837237<br>ETH 1.90932462888367<br>LINK 16.8178399522054<br>MATIC 2034.75798954246 | | |
| 3.1.145658 | DEREK HALLMAN | ADDRESS REDACTED | | | BCH 0.000213697910964039<br>BTC 0.000010525582785255<br>CEL 1.09945500998105<br>ETH 0.00381754845164067<br>LTC 0.00194099549397502<br>MCDAI 6.84948066884502 | | |
| 3.1.145659 | DEREK HALPIN | ADDRESS REDACTED | | | CEL 2.69825697301565 | | |
| 3.1.145660 | DEREK HAMILTON | ADDRESS REDACTED | | | BTC 0.630338144738367<br>ETH 9.47884347656957<br>GUSD 4.25907414155879<br>LTC 128.120964048525<br>MATIC 7705.04093359192<br>USDC 1.26391047276881 | USDC 0.000000314632667164 | |
| 3.1.145661 | DEREK HAMMEKE | ADDRESS REDACTED | | | ADA 448.069579303218<br>ETH 28.2347233629622<br>USDC 43305.0039640434 | | |
| 3.1.145662 | DEREK HANDLEY | ADDRESS REDACTED | | | BTC 0.00106159590563675<br>CEL 0.394286126074142<br>ETH 0.247606686823568<br>USDC 209.913022953916 | | |
| 3.1.145663 | DEREK HANSON | ADDRESS REDACTED | | | BTC 0.3901700562599<br>ETH 0.793274518758259<br>MATIC 0.316809033060903<br>USDC 705.707028915851 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.145664 | DEREK HANSON | ADDRESS REDACTED | | | BTC 0.000000394325928397<br>CEL 0.000785479853400857<br>SGB 0.00327299486518635<br>XLM 0.332839006815464<br>XRP 0.0218742957910645 | | |
| 3.1.145665 | DEREK HANSON | ADDRESS REDACTED | | | ADA 31.0304231139877<br>BTC 0.00857758953521541<br>COMP 1.55343470888679<br>DASH 1.55774404009745<br>ETH 0.000779134686722978<br>KNC 0.0133096266487526<br>MATIC 134.676956066819<br>SNX 48.0260429802032<br>SUSHI 0.0037167203686817<br>USDC 0.474138316172055<br>XLM 255.476073230361<br>ZRX 246.390890340089 | | |
| 3.1.145666 | DEREK HARMAN | ADDRESS REDACTED | | | BCH 0.536026510982589<br>BSV 0.521736438082234<br>BTC 0.54375314215524<br>ETH 1.88475307844069<br>USDC 2.66740651040983 | | |
| 3.1.145667 | DEREK HARRIS | ADDRESS REDACTED | | | BTC 0.000084904955707803 | | |
| 3.1.145668 | DEREK HARRISON | ADDRESS REDACTED | | | BTC 0.000000228316524033<br>ETH 0.000089827021167528<br>LINK 0.0012333104389252<br>LTC 0.113466330574476<br>MATIC 7.36621765566648<br>SGB 0.329910536582179<br>XRP 0.0186096351041262 | | |
| 3.1.145669 | DEREK HEALY | ADDRESS REDACTED | | | CEL 6.24063114560325 | | |
| 3.1.145670 | DEREK HEALY | ADDRESS REDACTED | | | ADA 1680.1970054991<br>BTC 0.916822450283088<br>CEL 207.015307663173<br>DOT 150<br>ETH 2.99371125186707<br>LUNC 41.6705236563251<br>MATIC 3039.74447663317<br>USDC 1001.45056054131 | | |
| 3.1.145671 | DEREK HEARD | ADDRESS REDACTED | | | ADA 1.50429982064992<br>DOT 0.12265167937545<br>MATIC 0.925632186972485 | | |
| 3.1.145672 | DEREK HEES | ADDRESS REDACTED | | | BTC 0.000098805681019297<br>CEL 1.15116892753898<br>ETH 0.00184271754439489<br>GUSD 7.04589273874024<br>LINK 0.00795738832311738<br>LTC 0.0132284256253676<br>USDC 0.0187096325983504 | BTC 0.000000009472829931 | |
| 3.1.145673 | DEREK HEIL | ADDRESS REDACTED | | | BTC 0.0505159453454981<br>DOGE 734.545964588606<br>ETH 0.392695399229259<br>LINK 23.6195720234159<br>LTC 1.03173735215024 | BTC 0.00852937<br>ETH 0.041894<br>LTC 0.58371 | |
| 3.1.145674 | DEREK HEIM | ADDRESS REDACTED | | | BTC 0.00137696948930914<br>ETH 0.000164677465766017<br>GUSD 0.632349295891725<br>LINK 3.11122658062525<br>MATIC 96.4704920811666<br>USDC 0.336205622306346 | | |
| 3.1.145675 | DEREK HEIMLICH | ADDRESS REDACTED | | | SNX 0.620049751318183<br>USDC 5.02300450020987 | USDC 0.00879588312035126 | |
| 3.1.145676 | DEREK HEISER | ADDRESS REDACTED | | | ADA 520.36861503254<br>BTC 0.621292423386001 | | |
| 3.1.145677 | DEREK HELLUMS | ADDRESS REDACTED | | | BTC 0.000348418886833147 | | |
| 3.1.145678 | DEREK HENDRICK | ADDRESS REDACTED | | | BTC 0.00010562096346115<br>ETH 0.000256324487970272<br>SOL 0.00112087604190148<br>USDC 0.051905566335017 | BTC 0.00258837401396103<br>SOL 0.00832<br>USDC 0.000589232641833727 | |
| 3.1.145679 | DEREK HERKES | ADDRESS REDACTED | | | BTC 0.982862840504673<br>ETH 0.0178191826601753<br>SNX 25.3011310376387 | | |
| 3.1.145680 | DEREK HERRON | ADDRESS REDACTED | | | BTC 0.000000718530695781<br>ETH 0.00552133328032021<br>MATIC 0.994954764083081 | | |
| 3.1.145681 | DEREK HIGGS | ADDRESS REDACTED | | | BTC 0.244598135205372<br>MATIC 9507.49172020062<br>SOL 392.717572425765<br>USDC 0.831634219333955 | BTC 0.0173123<br>USDC 0.0174724254572714 | |
| 3.1.145682 | DEREK HILL | ADDRESS REDACTED | | | ETH 0.0481035981884598 | | |
| 3.1.145683 | DEREK HILLER | ADDRESS REDACTED | | | BTC 0.223956891866394<br>CEL 189.878446835813<br>ETH 0.395177385587518<br>TUSD 219.24 | | |
| 3.1.145684 | DEREK HINOJOSA | ADDRESS REDACTED | | | CEL 0.0132706071414725 | | |
| 3.1.145685 | DEREK HO | ADDRESS REDACTED | | | BTC 0.00135319009992566<br>ETH 0.749901280817905 | | |
| 3.1.145686 | DEREK HO | ADDRESS REDACTED | | | BTC 0.000000720351523363 | | |
| 3.1.145687 | DEREK HOLJE | ADDRESS REDACTED | | | LTC 0.0496760048242155 | | |
| 3.1.145688 | DEREK HOLMAN | ADDRESS REDACTED | | | BTC 0.000000353117507615<br>DOT 0.032276519127944<br>EOS 0.000845911628846795<br>ETC 0.0117495488896433<br>LINK 0.0039758365624666<br>MATIC 2.05871882601384<br>XLM 0.0826701760761044<br>ZEC 0.000512465888865396 | | |
| 3.1.145689 | DEREK HOLT | ADDRESS REDACTED | | | BTC 0.00165188104244028<br>ETH 0.0370227372630845<br>USDC 0.00988942193037963<br>XLM 0.047181702550763 | | |
| 3.1.145690 | DEREK HOODICOFF | ADDRESS REDACTED | | | BTC 0.268884799089335<br>LINK 0.0785291676854018<br>USDC 1584.99147323591 | | |
| 3.1.145691 | DEREK HOPKINS | ADDRESS REDACTED | | | BTC 0.0328641714256609<br>CEL 0.137944733254792<br>ETH 0.0414452796816763<br>SOL 1.04793037468033 | | |
| 3.1.145692 | DEREK HORNAK | ADDRESS REDACTED | | | ADA 0.4024367599939<br>BTC 0.00000271826889756699<br>ETH 0.00163526708259143<br>USDC 3.3206089268802 | | |
| 3.1.145693 | DEREK HSU | ADDRESS REDACTED | | | ADA 0.194261964084033<br>BTC 0.00145901772195166<br>ETH 0.0043483838497982<br>MATIC 0.59997028819445<br>UNI 0.0000331916242525869 | ADA 0.0000000245234064<br>BTC 0.000000630950930692<br>ETH 0.000000342337852952<br>MATIC 0.000000394420023377 | |
| 3.1.145694 | DEREK HSU | ADDRESS REDACTED | | | SNX 0.32669483567628 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.145695 | DEREK HU | ADDRESS REDACTED | | | BTC 0.704220469400835<br>EOS 0.425561838251439<br>ETC 0.00157754363519804<br>ETH 1.90658094278567<br>MATIC 4680.35420141641 | | |
| 3.1.145696 | DEREK HUANG | ADDRESS REDACTED | | | BTC 0.0344754433023366 | | |
| 3.1.145697 | DEREK HUFFMAN | ADDRESS REDACTED | | | ADA 45.8784344910086<br>ETH 0.293886434104677<br>USDC 111.948596064394 | | |
| 3.1.145698 | DEREK HULEN | ADDRESS REDACTED | | | BTC 0.000208668961451274 | | |
| 3.1.145699 | DEREK HUNTER | ADDRESS REDACTED | | | XRP 3386.3 | | |
| 3.1.145700 | DEREK HUNTER | ADDRESS REDACTED | | | AAVE 0.00010503081083032<br>BTC 0.00116889518417833<br>USDC 8.53982633211895 | | |
| 3.1.145701 | DEREK HUYNH | ADDRESS REDACTED | | | BTC 0.00132430340334689<br>MATIC 2038.78604584801 | | |
| 3.1.145702 | DEREK INGRAM | ADDRESS REDACTED | | | ADA 0.00757733324770751<br>BTC 0.00706006880458126<br>DOT 53.4479591072357<br>ETH 0.183401198715638<br>LINK 101.128199073624<br>MATIC 1922.40662316363<br>USDC 699.71467811633 | BTC 0.00000022 | |
| 3.1.145703 | DEREK INKOL | ADDRESS REDACTED | | | AAVE 0.359394927306157<br>BTC 0.0266643095345243<br>DOT 7.73680007269421<br>MATIC 146.121237044329<br>SNX 38.7894886251879 | | |
| 3.1.145704 | DEREK J MASINO | ADDRESS REDACTED | | | BTC 0.000012712064456271<br>MATIC 0.177522756751096 | | |
| 3.1.145705 | DEREK J VARAO | ADDRESS REDACTED | | | ADA 0.109613139124241<br>BTC 1.01372643376788<br>CEL 369.258863632549<br>GUSD 3051.61831127305<br>USDC 26634.644901855 | | |
| 3.1.145706 | DEREK JACOBY | ADDRESS REDACTED | | | ADA 167.0777271431<br>ETH 0.000431609593338868<br>GUSD 0.00228612874633635 | ADA 177379.796191169<br>GUSD 0.00204598394461305<br>USDC 4.889 | |
| 3.1.145707 | DEREK JAMES ELLIOTT | ADDRESS REDACTED | | | ADA 1008.12477684433<br>BTC 7.27960782725973<br>CEL 91.0256495398196<br>ETH 25.8297251906523<br>SGB 253.507175342963<br>USDC 78828.9647147334<br>XRP 1689.47041336976 | BTC 0.01871929 | |
| 3.1.145708 | DEREK JAMES FITCH | ADDRESS REDACTED | | | ETH 0.00164026400549754 | | |
| 3.1.145709 | DEREK JAMES MANN | ADDRESS REDACTED | | | BTC 0.000015060211779524 | | |
| 3.1.145710 | DEREK JAMES MCGOVERN | ADDRESS REDACTED | | | ADA 45.6273487718362<br>AVAX 0.0193148586105659<br>BTC 0.000137408291959879<br>ETH 0.00330612248747782<br>LUNC 14.8655546314022<br>MATIC 3.51631099887262 | BTC 0.000000008068954234 | |
| 3.1.145711 | DEREK JAMES SCHOUTEN | ADDRESS REDACTED | | | BTC 0.132213696594342<br>ETH 4.36819031555923 | | |
| 3.1.145712 | DEREK JANSEN | ADDRESS REDACTED | | | GUSD 16186.0288509463<br>PAXG 0.00272276255074522<br>USDC 10979.5332502328 | | |
| 3.1.145713 | DEREK JASON FOSTER GABALDA | ADDRESS REDACTED | | | BNB 2.009<br>BTC 0.00000000407931137<br>CEL 8.91917508203825 | | |
| 3.1.145714 | DEREK JEAN-JACQUES | ADDRESS REDACTED | | | ETH 0.00166774564370791<br>XLM 123.525447510068 | | |
| 3.1.145715 | DEREK JEFFRIES | ADDRESS REDACTED | | | ADA 0.736890439152148<br>BTC 0.0000133042595818689<br>DOT 0.0315646605717908<br>ETH 0.000969389855808157<br>MATIC 0.501945288121078<br>USDT ERC20 0.0225283212406529<br>XLM 2.20241709074019 | DOT 0.000000000058909979<br>USDT ERC20 0.00000059713521068 | |
| 3.1.145716 | DEREK JELINSKI | ADDRESS REDACTED | | | ETH 0.0162121240390894<br>PAX 30.2466078245804<br>USDC 106.109310403234 | PAX 10 | |
| 3.1.145717 | DEREK JESSOP | ADDRESS REDACTED | | | ADA 682.525792165967<br>BTC 0.0000116779284517699<br>USDC 0.948569194462459 | | |
| 3.1.145718 | DEREK JEWELL | ADDRESS REDACTED | | | BTC 0.000002483000905755 | BTC 0.00318569316159107 | |
| 3.1.145719 | DEREK JIMENEZ | ADDRESS REDACTED | | | BTC 0.00113404655902689<br>ETH 0.0196756651560808 | | |
| 3.1.145720 | DEREK JOHN | ADDRESS REDACTED | | | BTC 0.000265594071616985<br>DOT 187.938462270707<br>ETH 0.000654795955706241<br>MCDAI 0.289352543076258<br>XRP 13.6699568232191 | | |
| 3.1.145721 | DEREK JOHN EDWARD SOLANO | ADDRESS REDACTED | | | ADA 49.5817745728822<br>AVAX 31.4429748993792<br>BTC 0.00132172425641971<br>DOT 6.97652199088852<br>ETH 0.00160985972956399<br>SOL 20.2873218903 | | |
| 3.1.145722 | DEREK JOHN MITZEL | ADDRESS REDACTED | | | AAVE 0.000210538716862257<br>AVAX 1.50512231543644<br>BTC 0.0241986990978942<br>DOT 6.44054388770866<br>ETH 0.20258256054968<br>LINK 0.000254020164816991<br>LTC 0.000536970633151493<br>MANA 29.3319728990775<br>MATIC 27.6601233643673<br>MCDAI 141.043016763303<br>SUSHI 0.00233290032940694<br>UNI 0.000887892853205905<br>USDC 112.881245545418<br>XLM 0.00527557328261499 | | |
| 3.1.145723 | DEREK JOHNSON | ADDRESS REDACTED | | | ETH 0.000040193818086675 | | |
| 3.1.145724 | DEREK JOHNSON | ADDRESS REDACTED | | | BTC 2.16685257971014<br>ETH 0.023453643595088<br>PAXG 1.10208950420688<br>SNX 85.0134766953513<br>USDC 11302.7308342408<br>USDT ERC20 5.79832657662531 | | |
| 3.1.145725 | DEREK JOHNSON | ADDRESS REDACTED | | | ADA 511.966454174195<br>BTC 0.238672193856853<br>ETH 1.27772637869886<br>MANA 0.00746764441106228<br>MATIC 10.3777889209617<br>SNX 237.413586616146<br>SOL 3.58364935312855<br>USDC 0.0406792829657948<br>XLM 31.4355287642498 | BTC 0.0199279544264347<br>USDC 5.73 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.145726 | DEREK JOHNSON | ADDRESS REDACTED | | | ETH 0.00186299 | | |
| 3.1.145727 | DEREK JOHNSON | ADDRESS REDACTED | | | CEL 1.06407147522304 | | |
| 3.1.145728 | DEREK JOHNSON | ADDRESS REDACTED | | | ETH 0.0899926223588824<br>XRP 199.762834396972<br>ZRX 19.8022177444005 | | |
| 3.1.145729 | DEREK JOHNSTON | ADDRESS REDACTED | | | BTC 0.000075717730698673<br>CEL 0.0752179386155552<br>ETH 0.000258289339974181<br>LINK 0.00429335599240081<br>XLM 33.6515887747822 | | |
| 3.1.145730 | DEREK JONES | ADDRESS REDACTED | | | BTC 0.000901124067932518<br>ETH 2.12016368404985 | | |
| 3.1.145731 | DEREK JONSSON | ADDRESS REDACTED | | | BTC 0.00109738832787983<br>USDC 53870.6590779022 | | |
| 3.1.145732 | DEREK JOSEPH WENTZ | ADDRESS REDACTED | | | ADA 282.871434650175<br>BTC 0.00791203940766714<br>USDC 0.000423216230213477 | USDC 0.386385399650373 | |
| 3.1.145733 | DEREK JURYKOVSKY | ADDRESS REDACTED | | | BTC 0.0224222680617942<br>LINK 1541.47655346249<br>MATIC 2202.47972448484<br>USDC 7515.73297157284<br>ZRX 1019.14712392433 | | |
| 3.1.145734 | DEREK KAPLAN | ADDRESS REDACTED | | | ETH 0.000066615777524148 | | |
| 3.1.145735 | DEREK KAUNELIS | ADDRESS REDACTED | | | BTC 1.02504027163363 | | |
| 3.1.145736 | DEREK KAUTZ | ADDRESS REDACTED | | | BTC 0.000002190871187838<br>CEL 26741.8379927097<br>ETH 0.000758146263000366<br>LTC 0.00471115718388357<br>SGB 0.602011210711533<br>USDC 1.68271390190763<br>XRP 0.000000671642463467 | | |
| 3.1.145737 | DEREK KENNEDY | ADDRESS REDACTED | | | BTC 0.0372783732644474<br>CEL 313.811599726983<br>ETH 0.00253703<br>LUNC 0.000000271464649763 | | |
| 3.1.145738 | DEREK KIAN LIAN LIM | ADDRESS REDACTED | | | BTC 0.000991217810201614 | | |
| 3.1.145739 | DEREK KIM | ADDRESS REDACTED | | | BTC 0.000000034836269895<br>ETH 0.000000054647422504<br>MATIC 0.0936865978824293<br>USDC 0.000222618907726181<br>ZEC 0.000035396741325678 | BTC 0.000000005859872333<br>ETH 0.000096968418096112<br>USDC 0.335302375432729<br>ZEC 0.000000007676041499 | |
| 3.1.145740 | DEREK KISER | ADDRESS REDACTED | | | BTC 0.0000038594013662559<br>CEL 0.14047462485607<br>ETH 0.000015644347667606<br>MATIC 0.485827749817562 | | |
| 3.1.145741 | DEREK KITIKOMOLSUK | ADDRESS REDACTED | | | BTC 1.01724592382859<br>CEL 43.1797951381004<br>DOT 232.079374176761<br>ETH 15.6425354219209<br>MCDAI 0.134222544119996<br>USDT ERC20 140.157900930885 | | |
| 3.1.145742 | DEREK KLINE | ADDRESS REDACTED | | | BTC 0.00156748606356663<br>GUSD 2168.15483747837 | | |
| 3.1.145743 | DEREK KNIGHT | ADDRESS REDACTED | | | BTC 0.0152320955216038<br>CEL 53.4683067460292<br>ETH 0.0356696622360835<br>USDC 776.027819540245 | | |
| 3.1.145744 | DEREK KNIGHT | ADDRESS REDACTED | | | AAVE 0.613053446654179<br>ADA 875.130129395531<br>AVAX 0.0167512750801206<br>BNB 0.1814671<br>BTC 0.0020723384956802<br>CEL 192.654306685145<br>DOT 23.4618187358393<br>ETH 0.0287912953321959<br>LINK 21.683036211477<br>LTC 2.19699843396564<br>MANA 15.54965859<br>MATIC 196.417675317983<br>SNX 11.8116795592055<br>USDC 433.961566392884<br>XLM 213.552378394496<br>XRP 433.631814562878<br>XTZ 20.354108 | | |
| 3.1.145745 | DEREK KO | ADDRESS REDACTED | | | BTC 0.138497004158768<br>ETH 0.946599087349187<br>USDC 0.209337837169362 | | |
| 3.1.145746 | DEREK KOOPMAN | ADDRESS REDACTED | | | BTC 0.000000000401758547<br>CEL 2.87930183044307 | | |
| 3.1.145747 | DEREK KOZLOWSKI | ADDRESS REDACTED | | | CEL 0.706006094658144 | | |
| 3.1.145748 | DEREK KRAJEWSKI | ADDRESS REDACTED | | | AVAX 10.3489378816336<br>BTC 0.0121162547213699<br>ETH 3.04958971570535<br>LINK 10.1089890694524<br>LTC 2.15230219767986<br>MATIC 521.814873021996<br>USDC 8347.65380508907 | AVAX 4.84309<br>ETH 0.000357<br>USDC 1369.718 | |
| 3.1.145749 | DEREK KRUEGER | ADDRESS REDACTED | | | BAT 0.0912429411098587<br>BTC 0.000116588352464263<br>ETH 0.00204314207230857<br>MATIC 3.18135958540514<br>SNX 0.0789599086707324<br>UNI 0.0123977375843698<br>USDC 46.8679543006404 | BAT 343.179749412705<br>ETH 0.00000050418175383<br>MATIC 1700.58570758773<br>SNX 22.3275271128045<br>USDC 26071.7859962003 | |
| 3.1.145750 | DEREK KUOYU LIN | ADDRESS REDACTED | | | BTC 11.9448114717713<br>CEL 48.1390415764437<br>ETH 39.9154329782959 | | |
| 3.1.145751 | DEREK KUPSKY | ADDRESS REDACTED | | | BUSD 0.00230125462851316<br>USDC 0.00300790387231534 | USDC 0.000000682857153302 | |
| 3.1.145752 | DEREK KUYPERS | ADDRESS REDACTED | | | BCH 0.0426007655627001<br>BTC 0.00478705864717402<br>CEL 29.2971977804287<br>ETH 0.271197807873571<br>LINK 18.9912426879974 | | |
| 3.1.145753 | DEREK L WRIGHT | ADDRESS REDACTED | | | ADA 2240.50405183379<br>BTC 0.000137103919411705<br>COMP 0.000086567661462513<br>ETH 1.04943452075907<br>MATIC 2089.06504183636<br>SGB 809.373998569728<br>SNX 1292.12581932185<br>USDC 5611.55250892014<br>XLM 1122.51543354675<br>XRP 10770.9987214853 | | |
| 3.1.145754 | DEREK LAFARGUE | ADDRESS REDACTED | | | BTC 0.000010268071600613<br>ETH 0.000017223753444285<br>MATIC 0.0070174222088553<br>USDC 15.5713164355205 | BTC 0.00000072332532634<br>ETH 0.000000648873814913<br>MATIC 0.000605826791153572<br>USDC 0.00296526075719158 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.145755 | DEREK LAHMAN | ADDRESS REDACTED | | | CEL 1.11587480231405<br>MATIC 240.077122142336<br>SGB 788.039558399639<br>XLM 11040.7766058193<br>XRP 18853.9995756583 | | |
| 3.1.145756 | DEREK LAI | ADDRESS REDACTED | | | BCH 1.17997435077169<br>BTC 0.00120377861801889<br>USDT ERC20 858.035554499643 | | |
| 3.1.145757 | DEREK LAI CHAI ZERN | ADDRESS REDACTED | | | BTC 0.00152613310898494<br>ETH 0.0226681871391474 | | |
| 3.1.145758 | DEREK LAMBERG | ADDRESS REDACTED | | | BTC 0.000001941189743123 | | |
| 3.1.145759 | DEREK LAMBERT | ADDRESS REDACTED | | | ADA 45.8446464388362<br>BTC 0.015911556944238<br>ETH 0.000204902026978218<br>MATIC 3.12486106928917<br>USDC 0.0432456441465345<br>XRP 0.501506245444451 | USDC 0.000000860537598497 | |
| 3.1.145760 | DEREK LAMMINEN | ADDRESS REDACTED | | | BTC 0.0683033691522534 | | |
| 3.1.145761 | DEREK LANDIS | ADDRESS REDACTED | | | ADA 0.0696009871034952<br>BTC 0.000047656715332516<br>ETH 0.000129773848980813<br>LTC 0.00092518191173872<br>USDC 43.7393113981985 | | |
| 3.1.145762 | DEREK LANE | ADDRESS REDACTED | | | BTC 0.00174134054195894<br>CEL 1.56927409864314 | | |
| 3.1.145763 | DEREK LARM | ADDRESS REDACTED | | | BTC 0.000003080494145156<br>MCDAI 1.26049824913385 | | |
| 3.1.145764 | DEREK LASHURE | ADDRESS REDACTED | | | BTC 0.00659698130449757<br>CEL 1.15116892753898<br>DASH 0.068065555157275<br>ZRX 11.1099450744626 | | |
| 3.1.145765 | DEREK LAU | ADDRESS REDACTED | | | BTC 0.000000530719057122 | | |
| 3.1.145766 | DEREK LAU | ADDRESS REDACTED | | | CEL 21.7293482792075 | | |
| 3.1.145767 | DEREK LAURIN | ADDRESS REDACTED | | | ADA 0.00142381194647503<br>BNT 0.20065367358377<br>BTC 0.000001129823639274<br>DOT 0.0500884469565068<br>ETH 0.000493180596765163<br>MANA 0.000030452241819494<br>MATIC 8.88896567503135<br>USDC 16.3647943942995<br>XLM 0.00192224933513824 | MATIC 5356.66439697285<br>USDC 0.000000671850660662 | |
| 3.1.145768 | DEREK LAVOIE | ADDRESS REDACTED | | | BTC 0.0113937<br>CEL 50.6221636224509<br>ETH 0.00822363556356416<br>SGB 121.746649015923<br>XRP 1206.002893 | | |
| 3.1.145769 | DEREK LAWSON | ADDRESS REDACTED | | | MATIC 1.15502400303181<br>MCDAI 0.0382162321293803 | | |
| 3.1.145770 | DEREK LE | ADDRESS REDACTED | | | AAVE 2.46732407118114<br>AVAX 4.69260690638381<br>BTC 0.0154769589135457<br>ETH 25.2285558933223<br>MATIC 4446.55458517676<br>MCDAI 74.4448987268239<br>SNX 75.9762583538231 | | |
| 3.1.145771 | DEREK LE | ADDRESS REDACTED | | | LINK 0.967338101265169<br>MATIC 0.0640886031933697<br>SNX 24815.1289386327 | LINK 6728.13819798973 | |
| 3.1.145772 | DEREK LEE | ADDRESS REDACTED | | | BTC 0.000036459208120469<br>CEL 18.6978508036499<br>ETH 2.45084437184262 | | |
| 3.1.145773 | DEREK LEE | ADDRESS REDACTED | | | BTC 0.000064421946967838<br>CEL 5.84391761291532<br>USDC 10 | | |
| 3.1.145774 | DEREK LEE BOAN | ADDRESS REDACTED | | | BTC 0.00118145103544373<br>ETH 0.00185588917641776<br>SNX 167.934442296142 | | |
| 3.1.145775 | DEREK LEGERE | ADDRESS REDACTED | | | BCH 0.000187325195349837<br>BTC 0.0000491347199062589<br>CEL 1.14366819152586<br>DASH 0.00117965833298994<br>EOS 0.0116490073893685<br>ETH 0.000090682664835456<br>LTC 0.00125293703840183<br>SGB 0.022442501860623<br>XLM 0.217627720012116<br>XRP 0.149989213002579 | | BTC 0.000000005997826224 |
| 3.1.145776 | DEREK LEHMANN | ADDRESS REDACTED | | | ADA 1.09223306013313<br>BTC 0.000115786301492975<br>CEL 356.487056375072<br>ETH 0.00140284484492948<br>LTC 0.00355795370103339<br>USDC 0.468076075366608<br>XLM 12.4353080909051 | | |
| 3.1.145777 | DEREK LEIGHTON | ADDRESS REDACTED | | | BAT 1.08110785528334<br>BTC 0.000000166108596045<br>ETH 0.000046735670584209<br>GUSD 0.0585485620620834<br>LINK 0.0317673550352214<br>LTC 0.00341296473058047<br>MCDAI 0.0371273015834749<br>PAXG 0.00000493007144059999<br>UNI 0.000525109541245272 | | |
| 3.1.145778 | DEREK LEROUX | ADDRESS REDACTED | | | BTC 0.000000275298609605<br>ETH 0.00361581148258277 | BTC 0.00000056449980685<br>ETH 0.000000528426321133 | |
| 3.1.145779 | DEREK LESTER | ADDRESS REDACTED | | | AAVE 0.00910219801500216<br>BTC 0.000224532831973852<br>ETH 0.000113469728604003<br>LTC 0.000048950569389067<br>MATIC 0.895614524740854<br>PAXG 0.00199825772272709<br>SNX 0.766016332632277<br>USDC 0.0598692437617823 | | |
| 3.1.145780 | DEREK LEVINE | ADDRESS REDACTED | | | BTC 0.00111993208748369<br>ETH 0.170648816569338<br>MATIC 1485.69621679611 | | |
| 3.1.145781 | DEREK LEWIN | ADDRESS REDACTED | | | BTC 0.000000002051614174<br>CEL 163.216331583699<br>USDT ERC20 0.000000662918890955 | | |
| 3.1.145782 | DEREK LI | ADDRESS REDACTED | | | BTC 0.00222585887349661<br>CEL 372.694874592974<br>ETH 0.0373925212520717<br>USDC 8.06557946817865<br>XRP 0.000000927063667978 | | |
| 3.1.145783 | DEREK LI | ADDRESS REDACTED | | | BTC 0.00000173488092641<br>USDC 13.0641518107051 | BTC 0.00125695147393935<br>USDC 7266.12591271086 | |
| 3.1.145784 | DEREK LIANG | ADDRESS REDACTED | | | BTC 0.0326017100854695<br>ETH 17.8266263642865<br>USDC 32.6327300129537 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.145785 | DEREK LICHTENSTEIGER | ADDRESS REDACTED | | | ADA 0.970955264909311<br>BNB 0.00244652444346275<br>BTC 0.000001921622130478 | | |
| 3.1.145786 | DEREK LIEU | ADDRESS REDACTED | | | BTC 0.00135376552068788<br>CEL 14.2746682707027<br>ETH 0.177655576 | | |
| 3.1.145787 | DEREK LILLEBERG | ADDRESS REDACTED | | | ADA 80350.1122855453<br>AVAX 23.0670213619428<br>BTC 0.149010411634766<br>CEL 13.5700690475952<br>DASH 0.00750862339758577<br>DOT 102.5062605766<br>ETH 4.57254489461402<br>LINK 0.0697939469101779<br>LTC 0.0118903270286687<br>MATIC 1747.6198906526<br>SGB 0.376354566233698<br>SNX 299.675467763283<br>UNI 0.000203490302070135<br>USDC 0.00038973209937463<br>USDT ERC20 0.112443015582451<br>XRP 0.000000746990248626<br>XTZ 0.992121201394151 | | |
| 3.1.145788 | DEREK LIM | ADDRESS REDACTED | | | BTC 0.106265072913083<br>ETH 1.0813400325494<br>USDC 288.700258791978 | | |
| 3.1.145789 | DEREK LINDSEY | ADDRESS REDACTED | | | BCH 0.000180600753734152<br>CEL 1.15363991766813<br>XLM 12.9052473746016<br>ZEC 0.0875301448873108 | | |
| 3.1.145790 | DEREK LINDSTROM | ADDRESS REDACTED | | | CEL 0.027533021768841<br>ETH 0.000022886414572222<br>MCDAI 0.0578399396254245 | | |
| 3.1.145791 | DEREK LO | ADDRESS REDACTED | | | ADA 0.227923390440273<br>BTC 0.321744561513191<br>DOT 0.0454837223312542<br>ETH 2.0704437078757<br>SOL 162.486867207088 | | |
| 3.1.145792 | DEREK LOA | ADDRESS REDACTED | | | BSV 0.259419033693471<br>BTC 0.1514728025634<br>CEL 2.32312556933232<br>DASH 1.0839690892945<br>EOS 0.03906699166494<br>GUSD 29.1900983490096<br>KNC 0.00900718905124641<br>MANA 0.0652469791431715<br>USDC 0.0067646767872106<br>USDT ERC20 1.46234172345994<br>XRP 798.60556540209 | BTC 0.0307494534103726<br>USDC 28.8943998663137 | |
| 3.1.145793 | DEREK LOEWEN | ADDRESS REDACTED | | | BTC 0.0719134699959505<br>ETH 2.17418179716406 | | |
| 3.1.145794 | DEREK LONG | ADDRESS REDACTED | | | CEL 0.147751363330638 | | |
| 3.1.145795 | DEREK LOTHER | ADDRESS REDACTED | | | BTC 0.0000163602575412939<br>LINK 0.0026655948985626<br>XLM 0.0655848563087994 | | |
| 3.1.145796 | DEREK LOUDERMILK | ADDRESS REDACTED | | | AVAX 21.2177557319615<br>BTC 0.00212011427513362<br>MATIC 992.513555036444<br>SNX 130.821995292425<br>SOL 12.5238144385931 | | |
| 3.1.145797 | DEREK LOUIS BOISSY | ADDRESS REDACTED | | | BTC 1.00761487085093<br>ETH 10.1118759082908 | | |
| 3.1.145798 | DEREK LOUIS GARBER | ADDRESS REDACTED | | | BTC 0.373910004505864<br>ETH 4.30830951234785<br>USDC 47796.1375961457 | USDC 7830 | |
| 3.1.145799 | DEREK LOUNSBURY | ADDRESS REDACTED | | | ADA 293.361774007819<br>BTC 0.0292435014114401<br>GUSD 5803.08285189241<br>USDC 319.95996366548 | BTC 0.00659954 | |
| 3.1.145800 | DEREK LOVE | ADDRESS REDACTED | | | AAVE 48.2475259066483<br>ADA 9.77476777109592<br>AVAX 86.8564490057447<br>MATIC 5250.98810862371<br>USDC 1.12552394954048 | | |
| 3.1.145801 | DEREK LUCAS CROOKS | ADDRESS REDACTED | | | ADA 421.133480012476<br>AVAX 31.0485314936948<br>BTC 1.29151361001516<br>DOT 132.302980226047<br>ETH 8.96209558447889<br>MATIC 813.107381146195<br>MCDAI 42.3491045735947<br>SGB 136.982600680194<br>SNX 0.175348255707607<br>USDC 0.15997705341484<br>USDT ERC20 5.93036940701278 | BTC 0.0132212929433586<br>SNX 0.117550116522318<br>USDC 57.9268127871691 | |
| 3.1.145802 | DEREK LUFNIAK | ADDRESS REDACTED | | | BTC 0.00217543413178017<br>CEL 84.3460561823015<br>XRP 1644.84706 | | |
| 3.1.145803 | DEREK LUI | ADDRESS REDACTED | | | BCH 0.0298432113033018<br>BSV 0.167166193319758<br>BTC 0.00744209162679439<br>DOGE 2322.11424621656<br>ETC 0.11801919590219<br>ETH 0.20740108023155<br>LTC 0.454001743491167<br>USDC 4.18387091494709<br>XLM 49.2970168069726 | | |
| 3.1.145804 | DEREK LUNN | ADDRESS REDACTED | | | BTC 0.00000134302310627 | | |
| 3.1.145805 | DEREK MACARTNEY | ADDRESS REDACTED | | | 1INCH 260.819326917866<br>ADA 20.6278822539119<br>BTC 0.0750411830252268<br>DOT 2.51842350984257<br>EOS 1146.5228338759<br>ETH 3.57298918666715<br>LINK 336.331465147778<br>LUNC 26.3514438478384<br>MATIC 686.132588723423<br>SNX 385.550928864566<br>USDC 5.05640986199161 | | |
| 3.1.145806 | DEREK MACEACHERN | ADDRESS REDACTED | | | BTC 0.000000469240463856<br>CEL 0.936573369670937 | | |
| 3.1.145807 | DEREK MAHON | ADDRESS REDACTED | | | BTC 0.000000003847703022<br>CEL 0.00627723368785904<br>ETH 0.000000576499475964<br>LUNC 7.07406965641711 | | |
| 3.1.145808 | DEREK MALENCZAK | ADDRESS REDACTED | | | BTC 0.000593570116782912<br>ETH 10.1543663205493 | BTC 0.000000850151111601 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.145809 | DEREK MALIA | ADDRESS REDACTED | | | BTC 0.164489845397213<br>ETH 5.14580965122791<br>LINK 0.00286284265538559<br>MATIC 0.0865330031561864<br>SOL 62.9705967325889<br>UNI 0.00135202162773919<br>USDC 3.33861394086236 | BTC 0.0023371742895161 | |
| 3.1.145810 | DEREK MANDERS | ADDRESS REDACTED | | | BTC 0.00104245<br>CEL 0.0904693532821465 | | |
| 3.1.145811 | DEREK MANN | ADDRESS REDACTED | | | CEL 1.06334123433655 | | |
| 3.1.145812 | DEREK MANUGE | ADDRESS REDACTED | | | BTC 0.000000002607179544<br>CEL 3.77276540943815 | | |
| 3.1.145813 | DEREK MARINEAU | ADDRESS REDACTED | | | AAVE 0.000559342114244488<br>BTC 0.861004434367014<br>ETC 94.6094046811532<br>ETH 3.26157527521745<br>LINK 0.110235334669009<br>MATIC 3.53254349491613<br>MCDAI 0.00971898211018268<br>UMA 0.00041101969808969<br>UNI 0.0372259920138464<br>USDC 0.94953548737311<br>XLM 0.00450487901301894<br>ZEC 0.00176082907826094<br>ZRX 0.0148888642134773 | USDC 0.000000177066670498 | |
| 3.1.145814 | DEREK MARSHALL | ADDRESS REDACTED | | | BTC 0.0218735557557317 | BTC 0.00117217 | |
| 3.1.145815 | DEREK MARSHALL | ADDRESS REDACTED | | | PAXG 2.01635659969425 | | |
| 3.1.145816 | DEREK MARTIN | ADDRESS REDACTED | | | BTC 0.000047928801009 04<br>DOT 0.164237080103747<br>ETH 0.00197220212239044<br>USDC 7.01429324039002<br>USDT ERC20 22.8751660526137<br>XRP 755.833877 | | |
| 3.1.145817 | DEREK MARTINEZ | ADDRESS REDACTED | | | BTC 0.00001953<br>ETH 0.00083830581589245<br>LTC 0.00241678 | | |
| 3.1.145818 | DEREK MATTHEW | ADDRESS REDACTED | | | ETH 0.000025570083446795<br>LINK 0.000485838687439108<br>ZRX 0.00951765071621688 | | |
| 3.1.145819 | DEREK MATTHEW WOOD | ADDRESS REDACTED | | | ADA 10100.8295601286<br>BTC 0.223888523128201<br>CEL 5359.87857848286<br>ETH 20.3156578612571<br>SNX 119.356142099953<br>USDC 2072.15196494777 | | |
| 3.1.145820 | DEREK MAUME | ADDRESS REDACTED | | | AAVE 0.000003512633545155<br>BTC 0.000000000109168102<br>ETH 0.000001657874205601<br>USDC 0.000026703228341808<br>XLM 0.000789914063532688 | AAVE 0.00386994249679867<br>BTC 0.000000562199284414<br>ETH 0.000002572196935195<br>USDC 0.0268240048847201<br>XLM 4.15359755933576 | |
| 3.1.145821 | DEREK MAYFIELD | ADDRESS REDACTED | | | BTC 0.000017193190979767<br>ETH 0.000060917677749467 | | BTC 0.000000004168541584 |
| 3.1.145822 | DEREK MCAULEY | ADDRESS REDACTED | | | AAVE 2.288088<br>BTC 0.000607021056265774<br>CEL 1035.91931395455<br>ETH 0.00541636588208677<br>MANA 229.834908<br>MATIC 1.40521195580915 | | |
| 3.1.145823 | DEREK MCCLOUD | ADDRESS REDACTED | | | ADA 0.20984485126026<br>BAT 0.0300689498723588<br>BTC 0.000421032308538292<br>ETH 0.00100792169443767<br>LINK 0.00239606093500415<br>MCDAI 0.0691889428795446<br>USDC 1.62103218067537 | ADA 0.000000050077079327<br>BTC 0.000000007284716356 | |
| 3.1.145824 | DEREK MCKEE | ADDRESS REDACTED | | | CEL 0.303195003126469 | | |
| 3.1.145825 | DEREK MCKOY | ADDRESS REDACTED | | | BTC 0.000000414156102887<br>CEL 1.06976286144059 | | |
| 3.1.145826 | DEREK MCMINN | ADDRESS REDACTED | | | ETH 2.65972038064987 | | |
| 3.1.145827 | DEREK MCNEILL | ADDRESS REDACTED | | | BSV 0.000007865248385135<br>BTC 0.000002723515753467<br>CEL 0.0720306568923583 | BSV 0.0170572997022666<br>BTC 0.000000004637592309<br>CEL 0.000033044587442246 | |
| 3.1.145828 | DEREK MCNISH | ADDRESS REDACTED | | | ADA 0.151981249984034<br>BTC 0.000197848378523747<br>COMP 1.67631695927087<br>DOT 0.0200045400694857<br>ETH 0.00063420574654069<br>MATIC 0.376831988021405<br>USDC 0.332183696716719<br>ZRX 386.129415225676 | | |
| 3.1.145829 | DEREK MEILAK | ADDRESS REDACTED | | | BTC 0.00371134307084397<br>CEL 0.957245930929846<br>DOT 180.446035649188<br>ETH 1.38694441205921<br>LUNC 108.117832612541<br>USDC 5.35744746391504<br>USDT ERC20 234.236765464506 | | |
| 3.1.145830 | DEREK MELANDER | ADDRESS REDACTED | | | ETH 0.257224375584889 | | |
| 3.1.145831 | DEREK MELLOTT | ADDRESS REDACTED | | | BTC 0.000026337521956576 | | |
| 3.1.145832 | DEREK MERCURIO | ADDRESS REDACTED | | | ADA 1032.58565935082<br>BTC 0.378415444851965<br>DOT 169.396995142272<br>ETH 6.54685353742447<br>LINK 75.5700520277231 | | |
| 3.1.145833 | DEREK MICHAEL MANION | ADDRESS REDACTED | | | | BTC 0.00171832139804334 | |
| 3.1.145834 | DEREK MICHAEL MARQUARDT | ADDRESS REDACTED | | | ADA 1036.9753595249<br>AVAX 1.92578987921778<br>BTC 0.000058797991942145<br>SOL 2.66159345636667 | | BTC 0.000000000799085426 |
| 3.1.145835 | DEREK MIKEL | ADDRESS REDACTED | | | BCH 0.000000802576099777<br>BTC 0.000127464406350257<br>CEL 0.212547470739066<br>ETH 0.000051662492336181<br>SNX 0.163957746132058<br>UNI 0.00386486867533732<br>USDC 1.01544678537672 | | |
| 3.1.145836 | DEREK MITCHELL BERRY | ADDRESS REDACTED | | | BTC 0.15411989682809 | | |
| 3.1.145837 | DEREK MOE | ADDRESS REDACTED | | | BNB 0.0145741011195696<br>BTC 0.00000114045716432<br>CEL 128.275423561058<br>ETH 0.0323032981768591<br>USDC 0.000000549181201219<br>USDT ERC20 0.000000692683193688<br>XLM 0.0970129210958382<br>XRP 70000.2762971844 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.145838 | DEREK MOLDEN | ADDRESS REDACTED | | | BTC 0.000274643422544922<br>CEL 821.985367105452<br>ETH 4.61671715909199<br>LINK 500.173186660192<br>MCDAI 0.00331913<br>SGB 543.407828093028<br>USDC 17979.759362106<br>XLM 4.27691972417371 | | |
| 3.1.145839 | DEREK MONDIN | ADDRESS REDACTED | | | AAVE 0.00188004040245769<br>BTC 0.0582355977973738<br>DOT 39.7267878827258<br>LINK 0.00500309174692525<br>MATIC 938.264455868791<br>SNX 195.638777922411 | | |
| 3.1.145840 | DEREK MOON | ADDRESS REDACTED | | | BTC 0.000033881905780789<br>DOT 0.0117530174539287<br>ETH 0.00134318758199676<br>MATIC 0.162803721272095 | | BTC 0.000000001461003259<br>DOT 0.000000000049692852 |
| 3.1.145841 | DEREK MOREFIELD | ADDRESS REDACTED | | | BTC 0.000806953454202349<br>ETH 1.39752494913612<br>USDC 15.671600071416 | | |
| 3.1.145842 | DEREK MORRIS | ADDRESS REDACTED | | | BTC 1.55333063737588 | | |
| 3.1.145843 | DEREK MORRISON | ADDRESS REDACTED | | | BTC 0.003115<br>CEL 9.4956665738648<br>XRP 667.55 | | |
| 3.1.145844 | DEREK MOTE | ADDRESS REDACTED | | | BTC 0.0214673614546822<br>USDC 125131.20273431 | | |
| 3.1.145845 | DEREK MOYER | ADDRESS REDACTED | | | ADA 0.0795268366199575<br>BTC 0.000004246234807516<br>ETH 0.00000414437922419<br>LINK 0.00710490025443459<br>MATIC 0.632465842739407<br>XLM 0.0000270612903798299 | | |
| 3.1.145846 | DEREK MUI | ADDRESS REDACTED | | | ADA 0.186947338342677<br>BTC 0.107123006478181<br>ETH 0.00000155058981757499<br>MATIC 0.272478242292955<br>USDC 0.404762934824167 | | |
| 3.1.145847 | DEREK MURCHINSON | ADDRESS REDACTED | | | USDC 0.176399349779557 | | |
| 3.1.145848 | DEREK MURRELL | ADDRESS REDACTED | | | ADA 274.672540953477<br>AVAX 7.30457359355645<br>BTC 0.0490967654395711<br>ETH 0.420756238710261<br>MATIC 2069.13687540626<br>SOL 9.6003577286869 | | |
| 3.1.145849 | DEREK MURRELL | ADDRESS REDACTED | | | BTC 0.000697487357943357 | | |
| 3.1.145850 | DEREK MURRELL | ADDRESS REDACTED | | | ADA 225.078653035297<br>BTC 0.00644059016141795<br>CEL 0.016184752855252<br>ETH 0.109792178941198<br>LINK 3.06120871612646<br>MATIC 478.782865709086<br>SNX 44.4163634908878<br>USDC 0.140989396813483 | CEL 10.0520219945824 | |
| 3.1.145851 | DEREK NADEAU | ADDRESS REDACTED | | | ADA 156.514221092705<br>BTC 0.0224865565977327<br>DOT 0.00827047072980829 | | |
| 3.1.145852 | DEREK NADEAU | ADDRESS REDACTED | | | XRP 1109.18375318549 | | |
| 3.1.145853 | DEREK NAKAFUJI | ADDRESS REDACTED | | | BTC 0.101547196918879<br>ETH 2.02918068884721<br>GUSD 0.0253932021010298<br>SUSHI 0.598288655199681<br>USDC 51047.064926348 | | |
| 3.1.145854 | DEREK NAYLOR | ADDRESS REDACTED | | | BTC 0.000356772136683914<br>CEL 1.15177482204575<br>DASH 0.00138779367280905<br>EOS 0.00329878246200442<br>KNC 3.92507363413632<br>LINK 0.0037226795734314<br>PAXG 0.001061853438777<br>UNI 0.00317375275565959<br>USDC 7.53977843432538<br>XLM 0.2545420672291 | | |
| 3.1.145855 | DEREK NELSON PAGE | ADDRESS REDACTED | | | BTC 0.000001603953605662<br>MATIC 33.5569031121532 | BTC 0.00108721674501218<br>MATIC 20457.7024920954 | |
| 3.1.145856 | DEREK NEWELL | ADDRESS REDACTED | | | ADA 0.00784206911903709 | | |
| 3.1.145857 | DEREK NG | ADDRESS REDACTED | | | BTC 0.00166516188017183<br>CEL 11.9254673868911<br>ETH 0.200489850891804 | | |
| 3.1.145858 | DEREK NICHELSON | ADDRESS REDACTED | | | ADA 3567.68583135328<br>BTC 0.000046977328521318<br>DOT 189.021999182343<br>ETH 0.00391949778604895<br>MATIC 4537.53176221258<br>SOL 66.6752012057253<br>USDC 8.12321299363103 | BTC 0.00000000597607265<br>USDC 0.000000668226698501 | |
| 3.1.145859 | DEREK NICHOLLS | ADDRESS REDACTED | | | CEL 75.2753870058187<br>MATIC 1737.65015335946 | | |
| 3.1.145860 | DEREK NICKERSON | ADDRESS REDACTED | | | ETC 0.00483202576425421 | | |
| 3.1.145861 | DEREK NOLAN | ADDRESS REDACTED | | | BTC 0.121476377941071<br>ETH 0.21551193052124<br>LTC 0.838167415479427 | | |
| 3.1.145862 | DEREK NORRIS | ADDRESS REDACTED | | | ADA 3228.45591338639<br>BTC 0.262659353073708<br>CEL 16.2496292903086<br>ETC 0.00982410034453328<br>ETH 5.61453163563862<br>USDC 43.8666113700253<br>USDT ERC20 70.0347675688852<br>XLM 583.730970058228<br>XRP 871.405 | | |
| 3.1.145863 | DEREK NORRIS | ADDRESS REDACTED | | | CEL 0.688052200348175<br>USDC 213.977547220036 | | |
| 3.1.145864 | DEREK NUZZO | ADDRESS REDACTED | | | BTC 0.000084597524781365<br>ETH 0.000011783393247471<br>USDC 15530.9110650949 | | |
| 3.1.145865 | DEREK OESTER | ADDRESS REDACTED | | | BAT 6.01133995895163<br>BTC 0.00174092299273796<br>ETH 22.3004181037764<br>MANA 992.234600432278<br>MCDAI 430.199551101117<br>SGB 2580.72006194168<br>XLM 0.00998757512235825<br>XRP 0.000000230651369723 | | |
| 3.1.145866 | DEREK O'NEILL | ADDRESS REDACTED | | | BTC 0.00000193915218056<br>ETH 0.000348196796184874 | | |
| 3.1.145867 | DEREK ORTH | ADDRESS REDACTED | | | BTC 0.000267793743318428<br>ETH 0.000007521354201497<br>LINK 0.0267349720917745<br>MATIC 1044.87009718544 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.145868 | DEREK P J DAVLUT | ADDRESS REDACTED | | | BTC 0.000001893173716848 | | |
| 3.1.145869 | DEREK PAARDEKOOPEF | ADDRESS REDACTED | | | BTC 0.000000004058763358<br>CEL 0.0551627670701704 | | |
| 3.1.145870 | DEREK PALMER | ADDRESS REDACTED | | | CEL 0.0552779318259648<br>ETH 0.118017861910645 | | |
| 3.1.145871 | DEREK PALMER | ADDRESS REDACTED | | | ADA 1048.071497528<br>BTC 0.326658785651968<br>DOT 11.1736670030402<br>ETH 1.02306246331773<br>USDC 174.259468404137 | | |
| 3.1.145872 | DEREK PARKER | ADDRESS REDACTED | | | CEL 1.06885652974301 | | |
| 3.1.145873 | DEREK PARRETT | ADDRESS REDACTED | | | DOT 29.5758187040408 | | |
| 3.1.145874 | DEREK PATICK | ADDRESS REDACTED | | | BTC 0.000014454456403668<br>ETH 0.000106096047271438<br>LINK 0.0926502023568229<br>SGB 128.043640299972<br>XLM 31.3833203672251<br>XRP 0.462565195955101 | | |
| 3.1.145875 | DEREK PAUL JINKS | ADDRESS REDACTED | | | ADA 0.958060896373731<br>AVAX 43.8504101365388<br>BTC 0.380695542514113<br>DOT 0.000670685326148447<br>ETH 0.612046189072533<br>LINK 0.00965202144218695<br>MATIC 3710.35505729829<br>SOL 33.0756278253274 | | |
| 3.1.145876 | DEREK PAUL VANHOOSE | ADDRESS REDACTED | | | ADA 142788.925766224<br>BSV 8.11505433525077<br>BTC 10.3020993900208<br>CEL 147.714873729179<br>DOT 147.216702453173<br>ETH 173.346999924951<br>LINK 144.200143581794<br>OMG 33.7792236194528<br>USDC 15.1350536460583<br>USDT ERC20 19056.1041904553<br>XLM 94.5152212159476<br>XRP 790 | | |
| 3.1.145877 | DEREK PAYNE | ADDRESS REDACTED | | | CEL 0.202892870797259<br>XLM 72.66 | | |
| 3.1.145878 | DEREK PEARSON | ADDRESS REDACTED | | | AAVE 4.31083688877692<br>ADA 1031.27170184187<br>BTC 5.48738466302867<br>DASH 10.6149474668774<br>ETH 29.677929437672<br>USDC 16291.4942211701<br>XLM 0.363972869969558<br>ZEC 25.6341192987112 | | |
| 3.1.145879 | DEREK PEASE | ADDRESS REDACTED | | | BTC 0.0000105339386017429<br>ETH 0.000297554516637711<br>LINK 5.3220084336284<br>MATIC 1.28248590182607<br>USDC 7.41272990133444 | | |
| 3.1.145880 | DEREK PERRY | ADDRESS REDACTED | | | ADA 0.0248926929891898 | | |
| 3.1.145881 | DEREK PETERS | ADDRESS REDACTED | | | ADA 14.1880396051261<br>BTC 0.000000427504046788999<br>SNX 91.7632330609469 | | |
| 3.1.145882 | DEREK PFLIEGER | ADDRESS REDACTED | | | MATIC 2996.89945799217 | | |
| 3.1.145883 | DEREK PHAM | ADDRESS REDACTED | | | ADA 0.58336395668735<br>BTC 0.302014901083206<br>DOT 0.0758007484592749<br>ETH 0.17529469363337<br>MATIC 0.582317978846228<br>USDC 0.000338971176666748 | ADA 0.000000113499709006<br>DOT 0.000000000026672047<br>USDC 0.196711431558925 | |
| 3.1.145884 | DEREK PIELEMEIER | ADDRESS REDACTED | | | BTC 0.378056307162824<br>ETH 9.49655006954988<br>LINK 11.9496452516728<br>USDC 1.69535947375613 | | |
| 3.1.145885 | DEREK PIKE | ADDRESS REDACTED | | | BTC 0.00130066728973909<br>CEL 1.14282031845276<br>SGB 1715.71758268725<br>XRP 11579.5118932927 | | |
| 3.1.145886 | DEREK PITTSINGER | ADDRESS REDACTED | | | BTC 0.000404229509522902<br>ETH 0.000251656555321909 | ETH 0.00156844467814872 | |
| 3.1.145887 | DEREK PLAMONDON | ADDRESS REDACTED | | | BTC 0.000010230260735369<br>CEL 0.0201921656597868 | | |
| 3.1.145888 | DEREK PLAUTZ | ADDRESS REDACTED | | | BTC 0.000000977437324126<br>CEL 1.10964091226085<br>ETH 0.00175471042927889<br>XLM 0.497002488628676 | | |
| 3.1.145889 | DEREK PODSIADLY | ADDRESS REDACTED | | | BTC 0.000000799871769928<br>CEL 0.0767390657722542<br>TCAD 97.6380350022694 | | |
| 3.1.145890 | DEREK POLLARD | ADDRESS REDACTED | | | BTC 0.350892233542493<br>ETH 1.19352679728894<br>LINK 0.0420853792194423<br>LTC 0.00404215532748448<br>SNX 0.353119369779795 | | |
| 3.1.145891 | DEREK POLLARD | ADDRESS REDACTED | | | CEL 0.0795011967936908 | | |
| 3.1.145892 | DEREK POTTER | ADDRESS REDACTED | | | BTC 0.305930646900208<br>DOT 38.8958028031282<br>ETH 0.697334553280756<br>USDC 15825.7337758891 | | |
| 3.1.145893 | DEREK POWELL | ADDRESS REDACTED | | | CEL 34.0925560978068<br>ETH 0.03275013 | | |
| 3.1.145894 | DEREK POWERS | ADDRESS REDACTED | | | BTC 0.00000030512992942599 | | |
| 3.1.145895 | DEREK PRICE | ADDRESS REDACTED | | | ADA 0.0130744970582472<br>BAT 0.529859269558631<br>BCH 0.00199561108377814<br>BTC 0.0214926444537666<br>CEL 1.14300192620326<br>DASH 0.00845732040433419<br>ETH 0.0020194887798919<br>LINK 0.0478894021800447<br>LTC 7.70704934420308<br>MANA 0.0425750050409096<br>MATIC 436.531310513214<br>SNX 0.447687034097425<br>USDC 2.26532303695959<br>XLM 0.588125472759105<br>XRP 15.0694123261008 | | |
| 3.1.145896 | DEREK PUPO | ADDRESS REDACTED | | | BTC 0.00171660575132251<br>SGB 458.89649161587<br>XRP 3001.82058437145 | | |
| 3.1.145897 | DEREK RAGAN | ADDRESS REDACTED | | | ADA 132.063465964889<br>MANA 295.834766821896<br>MATIC 128.710999142221<br>XLM 16729.7969089847 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.145898 | DEREK RAMIREZ | ADDRESS REDACTED | | | ADA 0.723089082761316<br>BTC 0.000006012312234686<br>DOT 0.000083434245678434<br>ETH 0.000000324266533609<br>USDT ERC20 0.777514014282037 | | |
| 3.1.145899 | DEREK RAMIREZ | ADDRESS REDACTED | | | ADA 0.104388798669109<br>BTC 0.000000666182468529<br>ETH 0.000341848797016424<br>MATIC 0.173440768810042 | ADA 276.883531439968<br>BTC 0.00111114163044778<br>ETH 0.592271981420293<br>MATIC 259.976706591941 | |
| 3.1.145900 | DEREK RAMNARINE | ADDRESS REDACTED | | | ADA 0.263258434869078<br>BTC 0.000001336194828433<br>MATIC 0.460859693094469 | ADA 355.359706983675<br>BTC 0.00113641413586939<br>MATIC 352.459123614137 | |
| 3.1.145901 | DEREK RAMOS | ADDRESS REDACTED | | | XRP 0.2394294745074 | BTC 0.00000061<br>ETH 0.00000275 | |
| 3.1.145902 | DEREK RATHBURN | ADDRESS REDACTED | | | ADA 519.815649952385<br>AVAX 10.1936164120664<br>BTC 0.00717442453072449<br>ETH 5.39570061396932 | AVAX 0.826787928896238<br>BTC 0.10524534 | |
| 3.1.145903 | DEREK RAYMOND | ADDRESS REDACTED | | | BTC 0.000799347004355124<br>USDC 1051.75306774864 | | |
| 3.1.145904 | DEREK RECIO | ADDRESS REDACTED | | | BTC 0.000954181975635321<br>XLM 0.000028968790113041 | | |
| 3.1.145905 | DEREK REDDICK | ADDRESS REDACTED | | | ADA 24.8944894053525<br>DASH 1.76844877011919 | | |
| 3.1.145906 | DEREK REES | ADDRESS REDACTED | | | BTC 0.0792975741407776<br>COMP 0.107566119148915<br>ETH 2.78898053950166<br>LTC 0.635585039713138<br>SNX 0.318326120941865<br>USDC 7370.79992838335 | SNX 0.999652652430706<br>USDC 309.132 | |
| 3.1.145907 | DEREK REINSTEIN | ADDRESS REDACTED | | | BCH 0.000882419475216063<br>BTC 0.0824749487117664<br>CEL 1.09945500998105<br>PAX 28.3259125633706 | | |
| 3.1.145908 | DEREK RHODES | ADDRESS REDACTED | | | ADA 0.332467846504097<br>AVAX 0.010739655576899<br>BTC 0.000008012732126496<br>DOT 0.0495974413863167<br>LINK 0.038257952083842<br>LTC 0.00363610023412257<br>MATIC 0.722731721711598<br>SOL 0.0089294001765101<br>USDC 0.00234809774600358 | | |
| 3.1.145909 | DEREK RICE | ADDRESS REDACTED | | | ADA 365.333598598202<br>BAT 0.150796582287161<br>BTC 0.0957311747259327<br>DOT 57.6576131933314<br>ETH 0.762729725958783<br>LINK 0.00514844766595602<br>MATIC 0.000619679264784237<br>SNX 0.0425400089239745<br>SOL 0.0306576498967941<br>USDC 0.000029870950654999 | ETH 0.75<br>MATIC 0.993588441346436<br>SOL 23.4344423784626<br>USDC 0.0488878438888065 | |
| 3.1.145910 | DEREK RIES | ADDRESS REDACTED | | | BTC 0.849998247481754<br>ETH 1.25812711735211<br>USDT ERC20 3267.41496805119 | | |
| 3.1.145911 | DEREK RIGGINS | ADDRESS REDACTED | | | BTC 0.00117486341006923<br>MATIC 2009.03236806505<br>SNX 217.624550499432 | | |
| 3.1.145912 | DEREK ROBERTS | ADDRESS REDACTED | | | BTC 0.000616037773679713<br>LINK 0.0358144197637582 | | |
| 3.1.145913 | DEREK ROBERTSON | ADDRESS REDACTED | | | USDC 14.4983317458442 | | |
| 3.1.145914 | DEREK ROLES | ADDRESS REDACTED | | | ADA 516.42875176542<br>BTC 0.000060673870812645<br>MATIC 535.633689233279<br>MCDAI 31.7946207094741<br>XLM 0.226775118583453 | | |
| 3.1.145915 | DEREK ROMERO | ADDRESS REDACTED | | | BTC 0.000383981539654096<br>LINK 0.050759085675069<br>SNX 45.7304648677866<br>XRP 0.140320914983023 | | |
| 3.1.145916 | DEREK ROONEY | ADDRESS REDACTED | | | BTC 0.0139878044125848<br>CEL 6165.64408046604<br>PAX 619052.968093312<br>USDC 25.5132125830206<br>USDT ERC20 3.4125462844884 | | |
| 3.1.145917 | DEREK ROOSKEN | ADDRESS REDACTED | | | BTC 0.000094257973628229<br>ETH 0.0107022230731412 | | |
| 3.1.145918 | DEREK ROSE | ADDRESS REDACTED | | | MCDAI 31.8162409450076<br>USDC 222.490020420318 | | |
| 3.1.145919 | DEREK ROSMUS | ADDRESS REDACTED | | | BTC 0.00034924216026364<br>MATIC 794.03996151793<br>MCDAI 0.0500110783854826 | | |
| 3.1.145920 | DEREK ROSS | ADDRESS REDACTED | | | CEL 26.2437465441161 | | |
| 3.1.145921 | DEREK ROUSSEAU | ADDRESS REDACTED | | | ADA 1569.54107137417<br>BTC 0.190301357472083<br>ETH 1.95958577934866<br>LINK 14.9748803645866<br>MATIC 0.189541585181346<br>SNX 0.0360372254067982<br>USDC 0.92166591530749 | | |
| 3.1.145922 | DEREK ROWLAND | ADDRESS REDACTED | | | MANA 0.0259090537529221<br>MATIC 0.987210634876236 | | |
| 3.1.145923 | DEREK RUHL | ADDRESS REDACTED | | | BTC 0.381303052309787 | | |
| 3.1.145924 | DEREK RUPERT | ADDRESS REDACTED | | | BTC 0.000000029201026677<br>ETH 0.000316832088901011<br>LINK 0.00004339171826228<br>SNX 0.0000232668767220619<br>USDC 10.6625996769981 | BTC 0.000001734284685418<br>ETH 0.000000007020013982<br>LINK 0.094014916796698<br>SNX 0.00654131690057298<br>USDC 0.00232705015949423 | |
| 3.1.145925 | DEREK RUSH | ADDRESS REDACTED | | | CEL 65.6207974973227<br>ETH 10.4093081036746<br>LTC 214.472023368892<br>ZEC 2.3954 | | |
| 3.1.145926 | DEREK RUSSO | ADDRESS REDACTED | | | BTC 0.00016732023086854<br>CEL 577.116453454799<br>DOGE 0.0792332118716202<br>EOS 0.111580603938332<br>ETH 0.00118315147118563<br>LINK 0.0384949247581671<br>LTC 0.0159121110835313<br>MATIC 339.543780207018<br>SGB 69.377858005659<br>SUSHI 27.7219383432293<br>UNI 0.032733737329244<br>USDC 2.75678560926062<br>XLM 1.01455517586521<br>XRP 0.313511382729887 | BTC 0.000000005731656884<br>DOGE 0.000000007033075075<br>LTC 0.000000000135812478 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.145927 | DEREK RYAN DUKES | ADDRESS REDACTED | | | BTC 0.806202113404339<br>BUSD 70545.8402022917<br>CEL 49.1161370245586<br>ETH 22.0753085871888<br>LINK 0.36943681647981<br>MATIC 3217.10600088034<br>SGB 2087.21069830237<br>SNX 0.232146693230383<br>UNI 0.193874643405656<br>USDC 22.397799275921<br>XLM 1.19378769982326<br>XRP 7.45703692945895 | USDC 0.00000077038549369 | |
| 3.1.145928 | DEREK RYLL | ADDRESS REDACTED | | | ADA 548.6931854853<br>BTC 0.0360725097163712<br>DOT 11.5790062290868<br>LUNC 8.00129807493165<br>USDC 15.1623589740327 | | |
| 3.1.145929 | DEREK S BUTLER | ADDRESS REDACTED | | | CEL 57184.6073652481<br>UNI 0.000604379853508615 | AAVE 0.0894965270089389<br>BTC 0.000000914840497267<br>SNX 5.58749989278825<br>UNI 0.943347724601933<br>USDC 14.226835999712 | |
| 3.1.145930 | DEREK SABAUGH | ADDRESS REDACTED | | | LINK 0.0273372309870853 | | |
| 3.1.145931 | DEREK SABINS | ADDRESS REDACTED | | | BTC 0.00171407326193815<br>EOS 0.0819611903074377<br>MATIC 349.13541021376<br>USDC 0.319689030842976<br>XLM 0.348873697648065 | | |
| 3.1.145932 | DEREK SALING | ADDRESS REDACTED | | | BTC 0.00000061916103351<br>CEL 0.00241426397157606<br>EOS 0.0596124248119194<br>XRP 0.993949921167257 | | |
| 3.1.145933 | DEREK SANDERSON | ADDRESS REDACTED | | | BTC 0.000001092528901241 | | |
| 3.1.145934 | DEREK SANDERSON | ADDRESS REDACTED | | | EOS 51.3755365097102 | | |
| 3.1.145935 | DEREK SCANLON | ADDRESS REDACTED | | | BTC 0.10292788<br>CEL 79301.4119731214<br>ETH 0.000003083662913141<br>USDC 4.077 | | |
| 3.1.145936 | DEREK SCARBOROUGH | ADDRESS REDACTED | | | BTC 0.0185646444207378<br>LTC 0.00769584628795323<br>MANA 0.00941005512885409<br>MATIC 65.4396233446536 | | |
| 3.1.145937 | DEREK SCHADE | ADDRESS REDACTED | | | BTC 0.000001909482738043<br>MATIC 777.761964232145<br>XLM 0.0181660296468167 | MATIC 244.24182659 | |
| 3.1.145938 | DEREK SCHEIBER | ADDRESS REDACTED | | | ADA 55.7045332211438<br>BTC 0.00127585933568653<br>ETH 0.000386095932776535<br>MATIC 663.44966331255<br>XLM 946.844128818231 | ETH 0.000571490743491364 | |
| 3.1.145939 | DEREK SCHILLACI | ADDRESS REDACTED | | | ADA 300.458772335345<br>BTC 0.0735921425176138<br>DOT 19.0219162249598<br>ETH 1.9499371381053<br>MATIC 577.420746050874<br>USDC 1806.12621364465 | | |
| 3.1.145940 | DEREK SCHOLTEN | ADDRESS REDACTED | | | BTC 0.268536993394771<br>MATIC 546.647353585906 | | |
| 3.1.145941 | DEREK SCHULTE | ADDRESS REDACTED | | | BTC 0.573156874307463<br>ETH 13.1893233608852<br>MCDAI 30<br>USDC 55751.5593120262 | | |
| 3.1.145942 | DEREK SCHULZ | ADDRESS REDACTED | | | ADA 0.655930065625838<br>BTC 0.292994594196826<br>ETH 4.48962029739401 | | |
| 3.1.145943 | DEREK SCHUMM | ADDRESS REDACTED | | | BAT 0.100113692831672<br>BTC 0.00133774297246366<br>CEL 1.12138573476151<br>ETH 0.000001579722446348<br>KNC 0.0252273811220671<br>LINK 0.397342625705928<br>LTC 0.00297572263155791<br>MATIC 84.8542564144603<br>UNI 0.0412187448831606<br>USDC 14.5777065337859 | BAT 0.000996234916690142<br>BTC 0.00000000273293422<br>ETH 0.00169333666220104<br>KNC 0.00109311795183699<br>LTC 0.000057034966564338<br>UNI 0.246507568484558<br>USDC 0.000000193421365622 | |
| 3.1.145944 | DEREK SCHWARTZ | ADDRESS REDACTED | | | BTC 0.000006790312923491 | | |
| 3.1.145945 | DEREK SCHWARTZ | ADDRESS REDACTED | | | CEL 0.317419516129681 | | |
| 3.1.145946 | DEREK SEABORN | ADDRESS REDACTED | | | BAT 0.00546632873310696<br>BTC 0.0940358308938642<br>CEL 0.00245102271180658<br>DOT 0.000000000003748012<br>ETH 0.302391610735493<br>LTC 0.000000004686911827<br>LUNC 0.00251046838217612<br>MATIC 82.926663089566<br>SOL 1.01688991930918<br>USDC 293.114111067903 | | |
| 3.1.145947 | DEREK SEAN RYAN | ADDRESS REDACTED | | | BTC 1.02549783622504<br>ETH 5.65012041791715<br>LINK 553.665557254493<br>SOL 82.9889342685997<br>USDC 76186.2284719254 | | |
| 3.1.145948 | DEREK SEBASTIAN R J GILBERT | ADDRESS REDACTED | | | BTC 0.000002103791592183 | | |
| 3.1.145949 | DEREK SEIFERT | ADDRESS REDACTED | | | BTC 0.00347808630417678<br>CEL 3.48685411018758<br>MATIC 12.2759832370928<br>UMA 20.6432101018148<br>USDC 317.8490459809 | | |
| 3.1.145950 | DEREK SHANAMAN | ADDRESS REDACTED | | | ADA 759.977535424753<br>AVAX 14.7905025470233<br>BTC 0.193475327657753<br>DOT 42.8269644225799<br>ETH 7.48876400519477<br>LINK 0.859833681183595<br>LUNC 6.53244598861068<br>MATIC 342.943865554771<br>SOL 1.22247210305354<br>UNI 9.88228155443501<br>USDT ERC20 208.707369210981 | | |
| 3.1.145951 | DEREK SHAW | ADDRESS REDACTED | | | BTC 0.421973700335091<br>DOT 121.842228300093<br>MATIC 2616.53592430195 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.145952 | DEREK SHIELL | ADDRESS REDACTED | | | BTC 0.000945332051986031<br>CEL 4.12954128966609<br>COMP 0.0148277594828803<br>DASH 0.0337126494223192<br>ETH 0.0242557077791482<br>LINK 0.385764252406187<br>MATIC 21.2704226455509<br>SNX 0.678333306695904<br>UNI 0.192229881170496<br>USDC 19.1150679403781 | | |
| 3.1.145953 | DEREK SHIMECK | ADDRESS REDACTED | | | BTC 0.0323079391664204<br>LINK 11.9895727073078<br>USDT ERC20 219.819926642513 | | |
| 3.1.145954 | DEREK SHOLTES | ADDRESS REDACTED | | | BTC 0.000011371137134988<br>ETH 0.000047190212363477 | | |
| 3.1.145955 | DEREK SHORETHOSE | ADDRESS REDACTED | | | ADA 0.0013528917960141<br>BTC 0.0353188356566248<br>DASH 0.000006722808754778<br>ETC 0.000020143768218489<br>LTC 0.000002948357916019<br>SNX 0.00385780463563404<br>ZEC 0.000000298383784202 | ADA 1.92902536555931<br>DASH 0.0219804578318754<br>ETC 0.0513582082480206<br>LTC 0.00963899066372861<br>SNX 1.64972205388889<br>ZEC 0.00339853295725828 | |
| 3.1.145956 | DEREK SIK | ADDRESS REDACTED | | | BTC 0.432154080073895<br>DOT 0.0537903022800935<br>ETH 1.44853852605805<br>LINK 0.0232367410038572<br>MATIC 1.54697773220584 | | |
| 3.1.145957 | DEREK SILVA | ADDRESS REDACTED | | | CEL 4.59661550563614<br>ETH 0.000498763256831172<br>MCDAI 2.51679366472184<br>USDC 12.9938998926472 | | |
| 3.1.145958 | DEREK SILVER | ADDRESS REDACTED | | | ETH 0.221971228472954 | | |
| 3.1.145959 | DEREK SIMM | ADDRESS REDACTED | | | CEL 0.482280608763142<br>DOT 0.000602403956172555<br>ETH 0.000443596823176231<br>LINK 0.00534810714361864<br>LUNC 0.554737032967184<br>MATIC 0.00228002963868572<br>SNX 0.00271192128962659<br>UNI 0.00177043024577955<br>USDC 0.0119244679616471<br>UST 97.613420499245 | | |
| 3.1.145960 | DEREK SIN | ADDRESS REDACTED | | | ADA 581.744531173232<br>BTC 0.00514208971974038<br>LINK 310.998283429022 | | |
| 3.1.145961 | DEREK SING | ADDRESS REDACTED | | | BTC 0.407212002749907<br>CEL 1759.30591200419<br>DOT 101.674016854086<br>ETH 3.05690913756527<br>MATIC 10.4635728616853<br>SGB 455.476658710899<br>XRP 0.000000209167403558 | | |
| 3.1.145962 | DEREK SKOP | ADDRESS REDACTED | | | ADA 504.058774760822<br>BTC 2.0295056692897<br>LTC 19.634028546757<br>USDC 92.685385633068<br>XLM 1050.55015806707 | | |
| 3.1.145963 | DEREK SLIVICKE | ADDRESS REDACTED | | | BTC 0.000052396743556879<br>ETH 0.000173575583234146 | | |
| 3.1.145964 | DEREK SMITH | ADDRESS REDACTED | | | ADA 0.19245362758339<br>BTC 0.000010841121029276<br>DOT 0.0170242001814148 | | ADA 0.000000706580691741<br>BTC 0.00000019866347407<br>DOT 0.000000042340599822 |
| 3.1.145965 | DEREK SMITH | ADDRESS REDACTED | | | BTC 0.00808822500115<br>ETH 0.0713101702958129 | | |
| 3.1.145966 | DEREK SMITH | ADDRESS REDACTED | | | ADA 478.515374492296<br>BTC 0.0514637761194075<br>ETH 0.119074565927084 | | |
| 3.1.145967 | DEREK SMITH | ADDRESS REDACTED | | | XRP 0.387094617404243 | | |
| 3.1.145968 | DEREK SMITH | ADDRESS REDACTED | | | BTC 0.000001405449651849<br>ETH 0.00000065987396357 | | |
| 3.1.145969 | DEREK SMITH | ADDRESS REDACTED | | | BTC 0.00056680112820034<br>USDC 223.706571721485 | | |
| 3.1.145970 | DEREK SNOOK | ADDRESS REDACTED | | | BTC 0.607426328935467<br>ETH 0.00319258629040736<br>LTC 0.00200367570557203<br>USDC 40.7914480832748 | | |
| 3.1.145971 | DEREK SNYDERS | ADDRESS REDACTED | | | BTC 3.41729168100165<br>ETH 11.1905145795003<br>MATIC 275.277419200105 | | |
| 3.1.145972 | DEREK SO | ADDRESS REDACTED | | | BTC 0.0000021308897483399<br>MATIC 2124.98353130526<br>SNX 0.00306311967429473 | | |
| 3.1.145973 | DEREK SODDERS | ADDRESS REDACTED | | | BTC 0.00110707352640908<br>MATIC 0.619586808405289<br>SNX 0.184651259550535 | | |
| 3.1.145974 | DEREK SONKSEN | ADDRESS REDACTED | | | AVAX 5.06939880135347<br>BTC 0.00116553265933594<br>CEL 71.1554171359076<br>DOT 29.6801573156319<br>SOL 1.44121741584255<br>XLM 744.75568858681 | | |
| 3.1.145975 | DEREK SOOKDEO | ADDRESS REDACTED | | | ETH 0.000041527067182885 | | |
| 3.1.145976 | DEREK SOUKUP | ADDRESS REDACTED | | | BTC 0.000001223982894348<br>CEL 170.380872272474<br>SNX 89.9712979652289 | | |
| 3.1.145977 | DEREK SOUZA BRUNO | ADDRESS REDACTED | | | SNX 12.1931586557788 | | |
| 3.1.145978 | DEREK SPACKMAN | ADDRESS REDACTED | | | BTC 0.131037345534531<br>ETH 0.141678102842505<br>USDC 26385.8872627607 | | |
| 3.1.145979 | DEREK SPEARS | ADDRESS REDACTED | | | BTC 0.0194548383515608<br>ETH 0.0640966797408181 | | |
| 3.1.145980 | DEREK SPEER | ADDRESS REDACTED | | | ADA 5.72114097757325<br>BAT 3867.46649700372<br>BCH 0.0258568735409601<br>BSV 8.48693506319849<br>BTC 0.000026689670155911<br>DOT 0.240697262275552<br>ETH 0.00173174157189872<br>LINK 0.0112560627850664<br>MATIC 2491.1558972011<br>UNI 14.4169726628662<br>XLM 0.424497698880137<br>ZEC 6.36514589833871<br>ZRX 3661.90799325862 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.145981 | DEREK STALEY | ADDRESS REDACTED | | | BTC 0.00378161673499391<br>COMP 0.00531956973798687<br>DOT 0.0518142483282555<br>ETH 0.00957330752026294<br>LINK 0.0224275482056264<br>LTC 0.00148768143619335<br>MANA 0.0274936824803317<br>MATIC 0.313577703300871<br>XLM 0.440379003082049 | | |
| 3.1.145982 | DEREK STALLARD | ADDRESS REDACTED | | | MATIC 15899.7541901826<br>MCDAI 42.4756290229027 | | |
| 3.1.145983 | DEREK STALLMAN | ADDRESS REDACTED | | | USDC 0.0270419250608753<br>USDT ERC20 0.00918997402021886 | | |
| 3.1.145984 | DEREK STANLEY | ADDRESS REDACTED | | | BTC 0.001147514892319<br>MATIC 514.066393184916 | | |
| 3.1.145985 | DEREK STANSBURY | ADDRESS REDACTED | | | BTC 0.000906637891267913<br>EOS 2.53432883051683<br>ETC 13.6864498388653<br>ETH 0.00448596009757605<br>LINK 438.313929412434<br>LTC 10.5581400069866<br>SNX 729.588044966704<br>XLM 131.818889946811<br>ZRX 576.67858792454 | ETH 3.22782256866799 | |
| 3.1.145986 | DEREK STARK | ADDRESS REDACTED | | | AAVE 1.48405493166108<br>AVAX 3.08999415693328<br>BTC 0.274855953111274<br>MATIC 880.045087260919<br>USDC 1386.98490512625 | | |
| 3.1.145987 | DEREK STEPHENS | ADDRESS REDACTED | | | AAVE 0.000356954722755215<br>BTC 0.000002216223053543<br>ETH 0.000052139157674321<br>LINK 10.4350408073116<br>LTC 0.000320676987530475<br>MATIC 314.079787541152<br>UMA 0.00123278975001088<br>UNI 0.00285169321144098<br>ZRX 0.0279077881998251 | | |
| 3.1.145988 | DEREK STERBACK | ADDRESS REDACTED | | | ADA 0.000969524922361266<br>DOT 0.00147284040312996<br>MATIC 963.435481827791<br>USDC 0.0123682968670367 | ADA 131.119014541257<br>USDC 108.98 | |
| 3.1.145989 | DEREK STEVENSON | ADDRESS REDACTED | | | BTC 0.00777903975039134 | | |
| 3.1.145990 | DEREK STIFTER | ADDRESS REDACTED | | | BTC 0.000487106346456824<br>ETH 0.106117040720282<br>LINK 3.92316669623259<br>MANA 7.85376394942118 | | |
| 3.1.145991 | DEREK STILLER | ADDRESS REDACTED | | | BTC 0.0558094968877652<br>ETH 5.20326246231272<br>MCDAI 40.0286401572448<br>USDC 6.21102299093441 | | |
| 3.1.145992 | DEREK STOBER | ADDRESS REDACTED | | | ADA 2.50576007680991<br>BTC 0.00043109929762966<br>ETH 0.00581598551038224<br>USDC 1.03230666002967 | ADA 5136.728<br>BTC 0.620548819914328<br>ETH 0.000000128977660411<br>USDC 7308.35329138059 | |
| 3.1.145993 | DEREK STRICKLAND | ADDRESS REDACTED | | | BTC 0.000001278811649276<br>DOT 0.0184062566170102<br>ETH 0.000091044273877848 | BTC 0.000000009165270751<br>DOT 0.000000000068588017 | |
| 3.1.145994 | DEREK STYER | ADDRESS REDACTED | | | LINK 11.1231198663181 | | |
| 3.1.145995 | DEREK SULLIVAN | ADDRESS REDACTED | | | ADA 0.00784032516296752<br>BTC 0.178320280156937<br>CEL 35.4221241461611<br>ETH 1.03282888173959<br>LUNC 13.0028875998626<br>USDC 144.228042730835 | | |
| 3.1.145996 | DEREK SULLIVAN | ADDRESS REDACTED | | | BTC 0.000000020639838603 | | |
| 3.1.145997 | DEREK SUM | ADDRESS REDACTED | | | BTC 0.001806684733514 | | |
| 3.1.145998 | DEREK SUTTON | ADDRESS REDACTED | | | BTC 0.000950819850065297<br>ETH 0.209256283531006 | | |
| 3.1.145999 | DEREK SWAOGER | ADDRESS REDACTED | | | BTC 0.00262233594931918<br>MATIC 1.13719740421176<br>XLM 0.112830917208003 | | |
| 3.1.146000 | DEREK TALLANT | ADDRESS REDACTED | | | BTC 0.000910886113729675<br>DOT 2.77504721397397<br>LINK 30.7506981261494<br>MATIC 92.9870829865546 | | |
| 3.1.146001 | DEREK TAN | ADDRESS REDACTED | | | BTC 0.00123723985447401<br>USDC 0.97658188358686 | | |
| 3.1.146002 | DEREK TAN | ADDRESS REDACTED | | | BTC 0.000001344979236381<br>USDT ERC20 1.19298571267234 | | |
| 3.1.146003 | DEREK TAN CHING YEE | ADDRESS REDACTED | | | BTC 0.00282205597592062<br>LTC 0.000390067233059456<br>XRP 0.361305488656561 | | |
| 3.1.146004 | DEREK TANG | ADDRESS REDACTED | | | BTC 0.0159724137111196<br>USDC 230.850364931607 | | |
| 3.1.146005 | DEREK TAPPEN | ADDRESS REDACTED | | | BTC 0.0102755727362457 | | |
| 3.1.146006 | DEREK TAYLOR | ADDRESS REDACTED | | | 1INCH 0.0494464685714993<br>AAVE 0.652460060475295<br>ADA 99.9894939505701<br>BAT 32.6933805100737<br>BCH 0.266767806460143<br>BNT 33.8495281137352<br>BTC 0.000332806777050302<br>COMP 0.614837953904436<br>DASH 0.969365990955401<br>DOT 5.11964964439585<br>ETC 3.21508755141898<br>ETH 0.0023306017248092<br>MANA 0.00415030688707256<br>MATIC 59.1722744789706<br>OMG 17.8720250934803<br>SNX 20.0975933099154<br>SUSHI 21.5132990219318<br>UNI 0.000594594680903644<br>USDC 0.202557803303001<br>XLM 436.039240443337<br>ZEC 0.708531486968634<br>ZRX 138.198612692344 | 1INCH 47.2224633744628<br>BTC 0.000000004165691471 | |
| 3.1.146007 | DEREK TEED | ADDRESS REDACTED | | | BTC 0.00010138835536781<br>CEL 4.90432371397027<br>ETH 0.000065988384470704<br>MATIC 0.0456042200417773<br>PAX 33.3991506498887<br>USDC 0.108456547460789 | | |
| 3.1.146008 | DEREK THAI | ADDRESS REDACTED | | | MATIC 14887.6766103385<br>SNX 25.7835207450645 | | |
| 3.1.146009 | DEREK THIEL | ADDRESS REDACTED | | | BTC 0.246988982393765<br>ETH 0.381153462656122 | | |
| 3.1.146010 | DEREK THOM | ADDRESS REDACTED | | | BTC 0.530423021724119 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.146011 | DEREK THOMPSON | ADDRESS REDACTED | | | BTC 0.00462240613114407<br>XRP 23.469459 | | |
| 3.1.146012 | DEREK THOMPSON | ADDRESS REDACTED | | | BTC 0.000236089723843825<br>DOT 332.49969214177<br>LTC 4.58198969822615<br>MATIC 3407.95818157307<br>USDC 345.758344440011 | | |
| 3.1.146013 | DEREK TIMM | ADDRESS REDACTED | | | AAVE 0.0180638347818073<br>BTC 0.317034354963461<br>ETH 1.07012376876464 | AAVE 0.000000259544680036 | |
| 3.1.146014 | DEREK TIN | ADDRESS REDACTED | | | BTC 0.000943355422325214<br>ETH 0.319118534346995 | | |
| 3.1.146015 | DEREK TINTS | ADDRESS REDACTED | | | BTC 0.116264763635239<br>CEL 0.352092134275086<br>DOT 42.9929330960443<br>MATIC 50.4666730603426 | | |
| 3.1.146016 | DEREK TISHLER | ADDRESS REDACTED | | | MATIC 277.950033621959 | | |
| 3.1.146017 | DEREK TOBIAS | ADDRESS REDACTED | | | BCH 0.000551844160052049<br>XLM 0.069688377732798 | BCH 0.000000002609753716<br>XLM 0.0000000924144905 | |
| 3.1.146018 | DEREK TODD | ADDRESS REDACTED | | | CEL 0.000501511096877518<br>XRP 9.85707716527369 | | |
| 3.1.146019 | DEREK TORRES | ADDRESS REDACTED | | | SGB 109.438014015667<br>XRP 715.63924720167 | | |
| 3.1.146020 | DEREK TRACZ | ADDRESS REDACTED | | | BTC 0.000188263350553<br>ETH 0.00301340463266515 | | BTC 0.000000001385873667 |
| 3.1.146021 | DEREK TRAN | ADDRESS REDACTED | | | ADA 328.932329303658<br>BTC 0.240631822396803<br>MATIC 304.873519062799<br>SOL 50.563191470468 | BTC 0.000469637909172028 | |
| 3.1.146022 | DEREK TROUNCE | ADDRESS REDACTED | | | MATIC 0.148437679690756 | | |
| 3.1.146023 | DEREK TU | ADDRESS REDACTED | | | BTC 0.000001355128195973<br>MATIC 0.213574689617917<br>USDC 0.0216197098951629 | BTC 0.000000002419000209<br>USDC 0.00000097934011632 | |
| 3.1.146024 | DEREK TUAHINE | ADDRESS REDACTED | | | CEL 0.279535431945476<br>DOT 0.694633830134772 | | |
| 3.1.146025 | DEREK TWILT | ADDRESS REDACTED | | | BCH 1.056676<br>BNB 0.000000489663249332<br>BTC 0.000104840527392303<br>CEL 2215.45434772841<br>EOS 66.5133<br>ETH 0.000000072412016547<br>MATIC 3616.46483414<br>MCDAI 30<br>SNX 200.7307<br>XLM 0.0000009<br>XRP 0.000000752149951276 | | |
| 3.1.146026 | DEREK TYRONE TILLMAN | ADDRESS REDACTED | | | BTC 0.00406646259117492 | | |
| 3.1.146027 | DEREK UNG | ADDRESS REDACTED | | | BTC 0.000000532424074147 | | |
| 3.1.146028 | DEREK UZZLE | ADDRESS REDACTED | | | AAVE 3.03512829678539<br>BTC 0.382735193260233<br>ETH 5.89827825653462<br>LINK 0.0378250051672709<br>MATIC 1715.07263597349<br>MCDAI 5907.85456724929<br>SGB 6646.50702285142<br>SNX 1.50439272521395<br>XRP 8621.25251015633 | | |
| 3.1.146029 | DEREK VALAAU | ADDRESS REDACTED | | | CEL 0.463526883368853<br>ETH 0.000015245851300516<br>MCDAI 8.73824652674219 | | |
| 3.1.146030 | DEREK VALDES | ADDRESS REDACTED | | | ADA 202.248071222979<br>AVAX 12.1642765898214<br>BTC 0.0267368003151903<br>ETH 25.8468618247909<br>MATIC 1229.72888713578<br>XLM 165.467982718981 | | |
| 3.1.146031 | DEREK VALENTA | ADDRESS REDACTED | | | BTC 0.13898464226457<br>ETH 0.00141611022936141<br>LINK 0.0414132611522721<br>SNX 20.9972808836809<br>XRP 0.486700014843395 | | |
| 3.1.146032 | DEREK VAN SANT | ADDRESS REDACTED | | | ADA 0.291993668062588<br>BAT 46.6926789629373<br>BTC 0.00369292178547923<br>DOT 0.00454264076666455<br>ETH 0.000004837781986942<br>LINK 0.00418599778299494<br>MATIC 1.18059959898739<br>XLM 600.344127538988 | | |
| 3.1.146033 | DEREK VAUGHN | ADDRESS REDACTED | | | BTC 0.000021910960253887<br>ETH 0.000097910450834049<br>LINK 0.00969559616224876<br>USDC 0.00309041695657087 | | |
| 3.1.146034 | DEREK VEATCH | ADDRESS REDACTED | | | AAVE 3.96716672682295<br>BAT 2660.98763981511<br>BCH 2.90065742270966<br>BTC 0.528518128325139<br>CEL 13.3108903096905<br>COMP 6.67419889877568<br>DASH 10.7637927272346<br>ETH 14.0775572688339<br>KNC 793.036179230554<br>LINK 46.1461983979457<br>LTC 3.30939896964955<br>MATIC 21236.8142637586<br>MCDAI 0.0204563662158182<br>OMG 61.6235913830566<br>SGB 1121.54168670852<br>SNX 8.75841386760604<br>UMA 14.4149332043431<br>UNI 390.812547245834<br>XLM 4604.08300589272<br>XRP 514.337185022649<br>ZRX 371.020388234642 | ETH 0.55<br>MCDAI 70.3571635292245 | |
| 3.1.146035 | DEREK VEENSTRA | ADDRESS REDACTED | | | BCH 21.490860819233<br>BTC 0.23413762631963<br>ETH 30.3681216747518<br>LTC 31.4188771863579<br>USDC 5120.24586438417 | | |
| 3.1.146036 | DEREK VENDRASCO | ADDRESS REDACTED | | | ADA 1294.98528815375<br>BTC 0.053073578011684<br>CEL 34.1545403436243<br>ETH 3.04508444327436<br>LTC 1.12296149967876<br>USDT ERC20 27.5715637402249 | | |
| 3.1.146037 | DEREK VERMEERSCH | ADDRESS REDACTED | | | ADA 0.172068643895838<br>BSV 3.17174390887082<br>BTC 1.05085384115139<br>DOT 3.85519058059675<br>USDC 5344.53534166915 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.146038 | DEREK VERMELAND | ADDRESS REDACTED | | | ADA 127.059803859339<br>BTC 0.0100409380120765<br>ETH 0.00699279583673958<br>MATIC 100.634032778772 | | |
| 3.1.146039 | DEREK VERVOORN | ADDRESS REDACTED | | | BTC 0.000724823004522957 | | |
| 3.1.146040 | DEREK VIVEROS | ADDRESS REDACTED | | | BTC 0.000585863922208479<br>MATIC 94.5269904816007<br>USDC 0.552583887146506<br>XLM 0.0417235235529432<br>XRP 0.000000194249665735 | | |
| 3.1.146041 | DEREK WALDROOP | ADDRESS REDACTED | | | BTC 0.000950618339500186 | | |
| 3.1.146042 | DEREK WALKER | ADDRESS REDACTED | | | USDC 0.0506165063468845 | | |
| 3.1.146043 | DEREK WALPOLE | ADDRESS REDACTED | | | ADA 0.19054206576452<br>BNB 0.0382000321875174<br>BTC 4.463787518<br>CEL 0.0825071408339752<br>ETH 5.4370257493998<br>LTC 0.0000000005313000459999999<br>SGB 0.570834222834629<br>USDC 0.267662379404033<br>XRP 0.000000243606929363 | | |
| 3.1.146044 | DEREK WALSH | ADDRESS REDACTED | | | ADA 0.00270476921160042<br>DOT 0.0039541729864036<br>USDT ERC20 1.73274719447482 | | |
| 3.1.146045 | DEREK WATERS | ADDRESS REDACTED | | | CEL 1.14689866401373<br>MATIC 0.00000586913098392999 | | |
| 3.1.146046 | DEREK WAYNE LIBERTY | ADDRESS REDACTED | | | | BTC 0.000000007801271682 | |
| 3.1.146047 | DEREK WEAVER | ADDRESS REDACTED | | | BAT 254.03798863068<br>LINK 2.47863397434817<br>MATIC 11.5139262155351<br>USDC 57.1781509621976 | | |
| 3.1.146048 | DEREK WEBSTER | ADDRESS REDACTED | | | ETH 3.22981521193905 | | |
| 3.1.146049 | DEREK WEEKLEY | ADDRESS REDACTED | | | CEL 1.14761794897794<br>SGB 79.5071640551813<br>SNX 4.84344108133302<br>USDC 11.1616904886017<br>XRP 0.000000506178484708 | | |
| 3.1.146050 | DEREK WEIDE | ADDRESS REDACTED | | | BTC 0.000000853066984212<br>EOS 286.899738647407<br>USDT ERC20 0.429020567599165 | | |
| 3.1.146051 | DEREK WELLING | ADDRESS REDACTED | | | BCH 0.000000873159897754<br>BTC 0.000000288726588441<br>CEL 1.12311519298699<br>LTC 0.000007681753590463 | | |
| 3.1.146052 | DEREK WELSH | ADDRESS REDACTED | | | 1INCH 32.9991124138248<br>ADA 0.198456260425944<br>AVAX 0.999043079573495<br>BTC 0.00645078015644128<br>DOT 0.0217629251942155<br>ETH 0.0185433721822769<br>SOL 1.01775467142782<br>USDC 0.522161697869353 | AVAX 0.988<br>ETH 0.007976<br>SOL 1.00056 | |
| 3.1.146053 | DEREK WEST | ADDRESS REDACTED | | | BTC 0.0402215951697822<br>ETH 0.369860438489064<br>LINK 11.4493360534103 | | |
| 3.1.146054 | DEREK WHITE | ADDRESS REDACTED | | | ADA 365.542063959072<br>BTC 1.043178099673<br>ETH 9.21707681459243<br>USDC 1.33563544530243 | | |
| 3.1.146055 | DEREK WILDER | ADDRESS REDACTED | | | ADA 0.36341716196232<br>BTC 0.000000857147749599<br>ETH 0.000005150306700198<br>MATIC 0.279871897953304<br>XLM 0.0280173939671529 | | |
| 3.1.146056 | DEREK WILEY | ADDRESS REDACTED | | | BTC 0.00101183795251758<br>MATIC 81.2556881691523<br>USDC 11.5168389854183 | | |
| 3.1.146057 | DEREK WILLIAM RIED | ADDRESS REDACTED | | | MATIC 259.14686421795<br>XLM 0.35662195793452 | BTC 0.00171455338502672<br>XLM 0.000000075392609186 | |
| 3.1.146058 | DEREK WILLIAMS | ADDRESS REDACTED | | | CEL 0.000720685900662194 | | |
| 3.1.146059 | DEREK WILSON | ADDRESS REDACTED | | | BTC 0.0442783<br>CEL 25.8682161344942<br>ETH 0.000001862946571513<br>MATIC 0.002<br>SOL 0.00974344901621204<br>USDC 0.035 | | |
| 3.1.146060 | DEREK WILSON | ADDRESS REDACTED | | | BTC 0.000034735709612745<br>CEL 1.09945500998105<br>ETH 0.000017429362698817<br>MCDAI 0.0485362181511835 | | |
| 3.1.146061 | DEREK WILSON | ADDRESS REDACTED | | | AAVE 0.724731734758177<br>ADA 2875.90285217931<br>AVAX 5.12514166543611<br>BTC 0.246879723964941<br>DOT 179.968979647617<br>ETH 6.87755273576099<br>LTC 0.871327507052251<br>MATIC 455.307786776405<br>SOL 13.8999340917467 | | |
| 3.1.146062 | DEREK WINTERHALT | ADDRESS REDACTED | | | ADA 4435.84960026255<br>BAT 10220<br>BCH 45.01999215<br>BTC 1.27194395653881<br>CEL 2035.16077499556<br>ETH 4.23823964698326<br>OMG 299.31<br>USDC 443.201796<br>XLM 100100<br>XRP 1499.9 | | |
| 3.1.146063 | DEREK WIT | ADDRESS REDACTED | | | USDC 2.23557128535752 | | |
| 3.1.146064 | DEREK WOELFEL | ADDRESS REDACTED | | | BTC 0.607954746026592 | | |
| 3.1.146065 | DEREK WOLTIN | ADDRESS REDACTED | | | BTC 0.000001365195512898<br>ETH 0.000107529067755991<br>XLM 0.0054119030817664 | | |
| 3.1.146066 | DEREK WOMACK | ADDRESS REDACTED | | | ADA 0.172726661963872<br>BTC 0.000024258317976353<br>ETH 0.00125631240445516<br>LINK 0.00508221304701795<br>USDC 0.0193694115982084 | BTC 0.000000000754378746<br>USDC 0.000000346710185837 | |
| 3.1.146067 | DEREK WONG | ADDRESS REDACTED | | | MCDAI 0.00415374909973552 | | |
| 3.1.146068 | DEREK WONG | ADDRESS REDACTED | | | BTC 0.396353290227217<br>COMP 0.00284284007101168<br>EOS 0.0817291889264299<br>ETH 3.0708663827038<br>LINK 84.3682733073709<br>LTC 0.00262298667636379<br>MANA 0.0406521243871832<br>MATIC 9322.15368567017<br>UNI 0.00796646279199443<br>ZRX 0.193853895084483 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.146069 | DEREK WONG | ADDRESS REDACTED | | | BTC 0.000015095016060372 | | |
| 3.1.146070 | DEREK WONG | ADDRESS REDACTED | | | ADA 195.056819537243<br>BNB 0.828940967241939<br>BTC 0.0335559171393467<br>CEL 1.8513304027051<br>DOGE 259.66872952<br>DOT 5.15125941114595<br>ETH 0.827497480992175<br>MATIC 314.359414843832<br>XLM 474.629305415494<br>XRP 168.864159 | | |
| 3.1.146071 | DEREK WONG CHUNG VAN | ADDRESS REDACTED | | | BCH 0.140121151447184<br>BTC 0.0022644290676215<br>CEL 0.353411761793604<br>ETH 0.022587706880719<br>SOL 0.445729958100242 | | |
| 3.1.146072 | DEREK XIAO | ADDRESS REDACTED | | | BTC 0.00127373908860934<br>XLM 0.197250953850839 | | |
| 3.1.146073 | DEREK XU | ADDRESS REDACTED | | | ADA 328.412750108871<br>BTC 0.0209454469369604<br>DOT 0.0227850757551498<br>ETH 0.267945481168075<br>XLM 0.582809006454045 | | |
| 3.1.146074 | DEREK YANG | ADDRESS REDACTED | | | ADA 230.018089823518<br>AVAX 85.9112638939369<br>BTC 0.709663397129661<br>DOT 88.0388244313765<br>MATIC 712.219244836389<br>USDT ERC20 5494.02612988494 | AVAX 8.61267838325716 | |
| 3.1.146075 | DEREK YEARWOOD | ADDRESS REDACTED | | | BCH 7.22509908574995<br>BTC 0.0989043227777741<br>CEL 1.11351166422834<br>ETH 4.02474952369078<br>LINK 106.523789369743<br>MATIC 13445.3975008106<br>USDC 59.4860127324074 | | |
| 3.1.146076 | DEREK YEOUHUN HSU | ADDRESS REDACTED | | | AAVE 6.05355261770251<br>ADA 3986.30276810683<br>AVAX 26.0070141467184<br>BTC 0.223017625068197<br>ETH 1.18985789461 82<br>LTC 22.5173554910179<br>MATIC 903.160490350285<br>SNX 34.3436715342524 | | |
| 3.1.146077 | DEREK YIN LI | ADDRESS REDACTED | | | AVAX 230.440174505692<br>BTC 0.00134095289248294<br>MATIC 14833.1415911558 | | |
| 3.1.146078 | DEREK YINKIT LI | ADDRESS REDACTED | | | BTC 0.00347745134247315<br>ETH 1.09635596193886<br>USDT ERC20 224.228723401876 | | |
| 3.1.146079 | DEREK YODER | ADDRESS REDACTED | | | BTC 0.0000874721122480 39<br>CEL 0.02637398231106<br>ETH 0.00119621225280629<br>USDC 0.0699782986948786 | BTC 0.000000004219390983<br>USDC 0.000000852978910554 | |
| 3.1.146080 | DEREK YOSHIMURA | ADDRESS REDACTED | | | BTC 0.109053026351261<br>CEL 13624.6544119581<br>OMG 1366.77739518955 | | |
| 3.1.146081 | DEREK YOUNG | ADDRESS REDACTED | | | BTC 0.0000476475314001 22 | BTC 0.000000004415982561 | |
| 3.1.146082 | DEREK YU | ADDRESS REDACTED | | | BTC 0.000676408834737923<br>ETH 0.00143933878112667<br>LINK 0.0262842818225542<br>SGB 0.111806848346284<br>SNX 0.0584777796526781<br>XRP 0.747234924871807 | | |
| 3.1.146083 | DEREK YU | ADDRESS REDACTED | | | AAVE 0.0119423562434055<br>BCH 0.00368464573036157<br>BTC 0.00129233880184296<br>ETH 0.00152194528039755<br>LINK 0.130924906876037<br>LTC 0.000724793912418083<br>MATIC 1.31009961822228 | | |
| 3.1.146084 | DEREK YU | ADDRESS REDACTED | | | ADA 289.339656764517<br>BTC 0.303534067770413<br>MATIC 436.527922734799 | | |
| 3.1.146085 | DEREK YU HSU | ADDRESS REDACTED | | | BTC 0.00129243075298375<br>ETH 0.00609768937694776 | ETH 0.000000697954404499 | |
| 3.1.146086 | DEREK Z MCKELVEY | ADDRESS REDACTED | | | ETH 0.000025513561807928<br>SNX 7.86192418938087 | | |
| 3.1.146087 | DEREK ZAHRADKA | ADDRESS REDACTED | | | MATIC 0.0255402092173892 | | |
| 3.1.146088 | DEREK ZELHOFER | ADDRESS REDACTED | | | BTC 0.00176404952948755 | | |
| 3.1.146089 | DEREL WALKER | ADDRESS REDACTED | | | ADA 88.5565733609866<br>BTC 0.261225124319463<br>EOS 19.37177803663<br>ETH 0.135109888089723<br>XLM 101.599393868231 | | |
| 3.1.146090 | DEREN BOZDAG | ADDRESS REDACTED | | | BTC 0.000000001101251489<br>CEL 46.8501216336358<br>ETH 2.34002616999848 | | |
| 3.1.146091 | DERENCO DUMITRU | ADDRESS REDACTED | | | BTC 0.000000006766501873 | | |
| 3.1.146092 | DERENIC BARKHORDARY | ADDRESS REDACTED | | | ETH 0.389026385687947 | | |
| 3.1.146093 | DERIA BALQAIA | ADDRESS REDACTED | | | CEL 0.000219383214963871 | | |
| 3.1.146094 | DERIA TAYLOR | ADDRESS REDACTED | | | BTC 0.00085250113960 6861 | | |
| 3.1.146095 | DERIC CAMARIGG | ADDRESS REDACTED | | | BCH 2.31505659945824<br>BTC 0.000886643276768602 | | |
| 3.1.146096 | DERIC CORNELIUS LEE JR | ADDRESS REDACTED | | | AVAX 0.374282589860931<br>BTC 0.00145462659611855 | | |
| 3.1.146097 | DERIC DAVID KRAMER | ADDRESS REDACTED | | | BTC 0.763869025631127<br>CEL 79.6866979525658<br>ETH 72.9356795134495<br>USDC 23517.3442141716 | ETH 9.55740309274182 | |
| 3.1.146098 | DERIC HABIMANA | ADDRESS REDACTED | | | BTC 0.000005795148900989<br>ETH 0.000676396411006304<br>MCDAI 0.453659599631529 | | |
| 3.1.146099 | DERIC HANSCOM | ADDRESS REDACTED | | | BTC 0.380224469510178<br>ETH 0.645476400816248<br>LINK 0.00889819466414018<br>MCDAI 0.0455307337625914 | BTC 0.0000001 | |
| 3.1.146100 | DERIC HAWES | ADDRESS REDACTED | | | BTC 0.00000709<br>ETH 0.00000004436015891<br>LTC 0.00000415<br>SGB 0.0000001511<br>XRP 0.000001 | | |
| 3.1.146101 | DERIC ROGER WALINTUKAN | ADDRESS REDACTED | | | BTC 0.00040762667368704 | BTC 0.00727909498158089 | |
| 3.1.146102 | DERICK AGUIRRE | ADDRESS REDACTED | | | BTC 0.00026440739855 3325<br>MATIC 324.629159038377 | | |
| 3.1.146103 | DERICK ALBERTO | ADDRESS REDACTED | | | ETH 0.206089129039735 | | |
| 3.1.146104 | DERICK AMPADU | ADDRESS REDACTED | | | MATIC 3115.11961352127 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.146105 | DERICK CARLSON | ADDRESS REDACTED | | | BAT 1033.99236710932<br>BTC 0.397765093345196<br>EOS 61.2902215435007<br>ETH 46.1940412636475<br>LINK 165.094045240223<br>LTC 45.994105860371<br>MCDAI 74.2333083662669<br>UNI 151.574107792628<br>USDC 3.36843573660321<br>XLM 4329.64332821093<br>ZEC 17.476387492712<br>ZRX 854.761679088063 | ETH 0.125910213584572 | |
| 3.1.146106 | DERICK CARNAZZOLA | ADDRESS REDACTED | | | BTC 0.000129967041940504<br>COMP 0.0130945069500619<br>MCDAI 48.1197815859477 | | |
| 3.1.146107 | DERICK CHRISTIAN | ADDRESS REDACTED | | | BTC 0.000000001607640015<br>CEL 0.0353903361876914<br>ETH 0.000001125852041481<br>MATIC 5.57162982572038 | | |
| 3.1.146108 | DERICK DANIEL | ADDRESS REDACTED | | | ADA 261.867073079876<br>BTC 0.296725780443284<br>ETH 3.8283454045557<br>USDC 0.000045823167721046 | BTC 0.00872458 | |
| 3.1.146109 | DERICK DEAN | ADDRESS REDACTED | | | AAVE 0.000032048182641362<br>BTC 0.00129211866828846<br>CEL 1.03526757958677<br>ETH 0.000008754732177666<br>LINK 0.310943632030237<br>LTC 0.0116953006299446<br>SNX 2.3662590140903<br>UNI 0.0379519139985547<br>USDC 0.0154593470365032<br>USDT ERC20 0.963395373444685 | | |
| 3.1.146110 | DERICK EKEKWE | ADDRESS REDACTED | | | AAVE 1.19296233156474<br>BTC 0.0904466846518868<br>ETH 1.55335721956274<br>MATIC 280.661098816456<br>SNX 1.96589958113848<br>UNI 7.1922296684359<br>USDC 827.928765339236 | | |
| 3.1.146111 | DERICK HARRIS | ADDRESS REDACTED | | | ADA 74.0077887190982<br>BTC 0.00027000693822018<br>DOT 3.7372491295457<br>ETH 0.00227917618440688<br>MANA 1.805938087169<br>MATIC 85.8983688270007<br>USDC 0.108965116053617 | | |
| 3.1.146112 | DERICK HIRT | ADDRESS REDACTED | | | BTC 0.000000016934299931<br>CEL 1.06028277886284<br>ETH 0.000149305293107311<br>XLM 0.0884196992848958 | | |
| 3.1.146113 | DERICK HO | ADDRESS REDACTED | | | BTC 0.000017098599244942<br>USDC 0.558883785284472 | | |
| 3.1.146114 | DERICK HOBBS | ADDRESS REDACTED | | | ADA 264.729465528002<br>BTC 0.064571024120832<br>DOT 13.4530082642775<br>ETH 0.404772784472732<br>LTC 0.00167332793888164<br>USDC 8393.78425259408<br>XLM 0.297863560864445 | | |
| 3.1.146115 | DERICK HOLLOWAY | ADDRESS REDACTED | | | USDC 0.966657959943332 | | |
| 3.1.146116 | DERICK HUI | ADDRESS REDACTED | | | ADA 0.16654270074787<br>BTC 0.159600538385026<br>ETH 0.00176456752362688<br>MATIC 754.305309493938<br>USDC 0.300969683000119 | | |
| 3.1.146117 | DERICK LEDERMANN | ADDRESS REDACTED | | | ADA 0.316788377019409<br>BTC 0.000006427391086052<br>ETH 0.000007831421198983<br>SUSHI 0.0186853568076624<br>USDC 0.307456319811418 | | |
| 3.1.146118 | DERICK LEE ADAMS | ADDRESS REDACTED | | | | BTC 0.00010037 | |
| 3.1.146119 | DERICK LEIN | ADDRESS REDACTED | | | CEL 1.1382336305974 | | |
| 3.1.146120 | DERICK MASINGA | ADDRESS REDACTED | | | BTC 0.000502035424382257<br>CEL 0.332109118004214 | | |
| 3.1.146121 | DERICK PHAM | ADDRESS REDACTED | | | BTC 0.0292315673608535<br>DOT 73.4125245676621<br>ETH 1.30340588780623<br>MATIC 1699.963821543 | | |
| 3.1.146122 | DERICK RAMEZ DURGHALLI | ADDRESS REDACTED | | | | BTC 0.08937262<br>USDC 3.162763<br>XLM 27.9068316 | |
| 3.1.146123 | DERICK ROBINSON | ADDRESS REDACTED | | | BTC 0.0737811922355516<br>ETH 0.0130812742300182<br>MANA 66.1362786517012<br>USDC 0.0276955817466123 | ETH 0.00187725254776038 | |
| 3.1.146124 | DERICK SMITH | ADDRESS REDACTED | | | BTC 0.0131034262226037 | | |
| 3.1.146125 | DERICK TAN | ADDRESS REDACTED | | | USDC 0.0598628634652134 | | |
| 3.1.146126 | DERICK VICTOR | ADDRESS REDACTED | | | BCH 0.000000004657711538<br>CEL 0.561773064788826<br>LTC 0.000000003623076923<br>XRP 0.000000221196081349 | | |
| 3.1.146127 | DERICK VOLLE | ADDRESS REDACTED | | | ADA 16549.9490754039<br>BTC 1.03943831013054<br>ETH 3.15569641516257<br>MATIC 3983.37834933366 | | |
| 3.1.146128 | DERICK WHITCHER | ADDRESS REDACTED | | | BTC 0.0279653352544308<br>ETH 0.364078600053104 | | |
| 3.1.146129 | DERIK BRADY | ADDRESS REDACTED | | | BAT 0.191361454253969<br>BTC 0.000164836678531322<br>DOT 0.0153869550082135<br>EOS 0.0827298632569656<br>ETH 0.000237236272033199<br>LINK 0.0159465334277339<br>MANA 0.0312045436493383<br>MATIC 0.238515664342269<br>MCDAI 0.0244147905020872<br>UNI 0.00618892686923892<br>USDC 4.15596738962295<br>ZEC 0.00135378612100469 | | DOT 0.000000000080997702 |
| 3.1.146130 | DERIK FRAZIER | ADDRESS REDACTED | | | BTC 0.00314517330607086 | | |
| 3.1.146131 | DERIK GALSTYAN | ADDRESS REDACTED | | | SNX 0.00998694788222602 | | |
| 3.1.146132 | DERIK NEIER | ADDRESS REDACTED | | | MATIC 481.864681946218 | | |
| 3.1.146133 | DERIK NGUYEN | ADDRESS REDACTED | | | ADA 14051.3914243939<br>BCH 0.00007677769379128<br>CEL 1.15116892753898<br>DASH 0.00828241434826031<br>USDC 1.84998654104355 | ADA 2898.2 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.146134 | DERIK PAATAN | ADDRESS REDACTED | | | BTC 0.000000002703492432<br>CEL 109.847092499924<br>USDT ERC20 0.000000618418449841 | | |
| 3.1.146135 | DERIK REICHENBACH | ADDRESS REDACTED | | | ADA 386.365043214829<br>BTC 0.00936127066221277<br>ETH 0.0258443911107592<br>USDC 104.789239462699 | ADA 306.964645597164 | |
| 3.1.146136 | DERIK ROY | ADDRESS REDACTED | | | CEL 1.06709999761718 | | |
| 3.1.146137 | DERIK SUTTON | ADDRESS REDACTED | | | BTC 0.0000309275359095539<br>ETH 0.000333021182003266 | | |
| 3.1.146138 | DERIK TAYLOR | ADDRESS REDACTED | | | BTC 0.000001286799062628<br>ETH 0.012307794782021 | | BTC 0.000000008487944796 |
| 3.1.146139 | DERIK THOMAS PETERSON | ADDRESS REDACTED | | | ADA 4170.93198812259<br>ETH 1.57882503108645 | | |
| 3.1.146140 | DERIK WASHINGTON | ADDRESS REDACTED | | | CEL 1.08364507963481 | | |
| 3.1.146141 | DERIKSON RIVERA | ADDRESS REDACTED | | | XLM 0.000179877360216959 | | |
| 3.1.146142 | DERIN VANCE | ADDRESS REDACTED | | | BTC 0.00584723047887508 | | |
| 3.1.146143 | DERINA SWEENEY | ADDRESS REDACTED | | | BTC 0.000002366569416676<br>CEL 1.41166941469123<br>DOT 0.00493830413158839<br>ETH 0.0000565556381673379<br>MATIC 0.0517319942092456<br>PAXG 0.000010579814571824<br>SNX 0.00617597547142461<br>USDC 0.0261920401680147 | | |
| 3.1.146144 | DERINKA JAUSOVEC | ADDRESS REDACTED | | | BTC 0.00173305231365846<br>USDC 2532.35612600673 | | |
| 3.1.146145 | DERIUS BURNETT | ADDRESS REDACTED | | | BTC 0.000117457189232337 | | |
| 3.1.146146 | DERIUS KHOO | ADDRESS REDACTED | | | BTC 0.00203259149270113<br>ETH 0.000000979016480071 | | |
| 3.1.146147 | DERK ALVARADO | ADDRESS REDACTED | | | ADA 871.488507940662<br>BTC 0.00184932665069357<br>DASH 1.61063539292687<br>DOT 17.9798769033441<br>ETH 0.000142153614172004<br>LINK 0.850327600291207<br>LTC 5.3356515716867<br>MATIC 2837.47297144642<br>SNX 0.0450013738835702<br>UNI 52.5983669994251<br>XLM 2255.24217275106<br>XRP 721.720898008187 | | |
| 3.1.146148 | DERK GROUSTRA | ADDRESS REDACTED | | | BTC 0.000002420486278453<br>CEL 1.18855717361457<br>USDT ERC20 0.810426644488383 | | |
| 3.1.146149 | DERK H DUNNING | ADDRESS REDACTED | | | BTC 0.000001434409737665<br>CEL 0.00852760482535057<br>USDC 2.11263464531799<br>USDT ERC20 0.0853900984313368 | | |
| 3.1.146150 | DERK HARMSEN | ADDRESS REDACTED | | | BTC 0.0866335975670506<br>ETH 0.639424517639556 | | |
| 3.1.146151 | DERK JAN STEGEMAN | ADDRESS REDACTED | | | BTC 0.00111824303875573<br>USDC 621.352331481495<br>XLM 39.2677784348588 | | |
| 3.1.146152 | DERK RUTGER JORDI PRAK | ADDRESS REDACTED | | | ADA 0.658410548343962<br>BTC 0.000001575654917849<br>ETH 0.000000391535718742<br>LTC 0.191408944290651 | | |
| 3.1.146153 | DERK VAN LOMWEL | ADDRESS REDACTED | | | BCH 0.66049<br>BTC 0.000000833077115284<br>CEL 108.455842102722<br>ETH 2.26732129541453 | | |
| 3.1.146154 | DERLINE VOLNEY | ADDRESS REDACTED | | | BTC 0.000170984698618265<br>ETH 0.00544527218241632<br>LTC 1.01044124081474<br>SNX 41.6038621116022 | | |
| 3.1.146155 | DERLIS GABRIEL ROLÓN LÓPEZ | ADDRESS REDACTED | | | BTC 0.00072121305866619 | | |
| 3.1.146156 | DERLON VENANCIO | ADDRESS REDACTED | | | BTC 0.000032827506657513<br>ETH 0.00141396444220253 | | |
| 3.1.146157 | DERMANN DEKOVIC | ADDRESS REDACTED | | | BTC 0.000000000472893099<br>CEL 1.11123715416542<br>ETH 0.00000905419221486 | | |
| 3.1.146158 | DERMOT DELANEY | ADDRESS REDACTED | | | BTC 0.0207455919894204 | | |
| 3.1.146159 | DERMOT GRIFFIN | ADDRESS REDACTED | | | BTC 0.000003042717068149<br>XLM 1.42575707079913 | | |
| 3.1.146160 | DERMOT LALLY | ADDRESS REDACTED | | | BTC 0.00105376576192404<br>CEL 12.6564021271526<br>PAXG 0.226697571416 | | |
| 3.1.146161 | DERMOT LANIGAN | ADDRESS REDACTED | | | BTC 0.0116981264998515<br>CEL 24.1337042491878<br>ETH 0.104551702894345<br>MATIC 841.465299687353 | | |
| 3.1.146162 | DERMOT MCINERNEY | ADDRESS REDACTED | | | USDT ERC20 35.1159140609867 | | |
| 3.1.146163 | DERMOT MURPHY | ADDRESS REDACTED | | | BTC 0.000000000971809082<br>CEL 776.206270256571<br>SGB 469.082120924112 | | |
| 3.1.146164 | DERMOT O CONNOR | ADDRESS REDACTED | | | CEL 1.13217434600715 | | |
| 3.1.146165 | DERMOT O REILLY | ADDRESS REDACTED | | | BTC 0.000000004208462872<br>CEL 1024.99095902551<br>EOS 113.077164745807<br>LINK 200.336<br>SNX 129.536670779083<br>USDT ERC20 7.12455947284171 | | |
| 3.1.146166 | DERMOT QUIGLEY | ADDRESS REDACTED | | | ADA 0.0865447328939905<br>BTC 0.000000003643236737<br>CEL 0.0161911502192395 | | |
| 3.1.146167 | DERMOTT BROGAN | ADDRESS REDACTED | | | BTC 0.11734832099811<br>ETH 1.78036428280004<br>LINK 10.4620854030645<br>MATIC 20.4978930879654<br>SOL 13.0135845636964 | | |
| 3.1.146168 | DERON BROOKS | ADDRESS REDACTED | | | BCH 4.41192973<br>BTC 0.0128826551991854<br>CEL 45.5886097637985<br>DOT 4.322575<br>ETH 0.385816<br>USDT ERC20 105.072089 | | |
| 3.1.146169 | DERON BUSKE | ADDRESS REDACTED | | | BTC 0.0493241024792174<br>CEL 20.5209187504764<br>DOT 15.1147608889057<br>ETH 0.623917042950852<br>MATIC 467.495130908704<br>USDC 212.881025972995 | | |
| 3.1.146170 | DERON HERSEY | ADDRESS REDACTED | | | ADA 0.871103259717969<br>BTC 0.0127257939680486<br>DOT 1.20787450918546<br>ETH 0.0264416345499985<br>MATIC 0.282399217483336<br>SOL 3.2912854128774<br>USDC 2.06051145844617 | USDC 0.000000723460019038 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.146171 | DERON HEWITT | ADDRESS REDACTED | | | BTC 0.00598890250873793<br>CEL 1.11113215689607<br>ETH 0.0114439527053196<br>MATIC 571.724627959464 | | |
| 3.1.146172 | DERON HORNE | ADDRESS REDACTED | | | BTC 0.000001995360557979<br>CEL 1.11869403437086<br>ETH 0.000002958544594482<br>LTC 0.000014066513729304<br>XLM 0.0266528516219261<br>XRP 0.000000497287229133 | | |
| 3.1.146173 | DERON MICHAEL DAVID ELLIOT | ADDRESS REDACTED | | | BTC 0.000001892830203027 | | |
| 3.1.146174 | DERON ROUSE-WELLS | ADDRESS REDACTED | | | AAVE 0.000200235248632296<br>ADA 568.542396375864<br>BTC 0.00516601579110153<br>DOT 34.7719774671003<br>USDC 0.422511690203403 | | |
| 3.1.146175 | DERON SMITH | ADDRESS REDACTED | | | ETH 0.000379608748792151<br>MATIC 8.28117476270754 | | |
| 3.1.146176 | DERONE HAMER | ADDRESS REDACTED | | | CEL 0.0997430555133647<br>LTC 0.0000000039766123<br>MCDAI 0.110779863406467 | | |
| 3.1.146177 | DERONISE GABRIEL | ADDRESS REDACTED | | | USDC 0.650766955533271 | | |
| 3.1.146178 | DEROUALLIERE JULIEN | ADDRESS REDACTED | | | BTC 0.00120378373550216<br>MATIC 672.826482152493 | | |
| 3.1.146179 | DERRA RIEDEWALD | ADDRESS REDACTED | | | ADA 0.295954049078467<br>BTC 0.000000419532018128 | | |
| 3.1.146180 | DERRAN HUFF | ADDRESS REDACTED | | | USDC 0.000079527995205854 | | |
| 3.1.146181 | DERRECK LEWIS | ADDRESS REDACTED | | | BTC 0.000748257706649022<br>MATIC 2.93663842405582 | | |
| 3.1.146182 | DERREK ANDERSON | ADDRESS REDACTED | | | BTC 0.000688576880083901<br>CEL 2880.12519271187<br>ETH 3.49199943<br>USDC 3082.618357 | | |
| 3.1.146183 | DERREK E TOM | ADDRESS REDACTED | | | XRP 0.00345521862812137 | | |
| 3.1.146184 | DERREK SCHMITZ | ADDRESS REDACTED | | | BTC 0.00109965711182532<br>ETH 0.400324233083434 | | |
| 3.1.146185 | DERREK TYLER | ADDRESS REDACTED | | | CEL 13.7968113001416 | | |
| 3.1.146186 | DERREL MARENGO | ADDRESS REDACTED | | | XLM 17.7863133817397 | | |
| 3.1.146187 | DERRELEY JACOBS | ADDRESS REDACTED | | | BCH 0.237890338269529<br>BTC 0.0435651089223072<br>DOT 0.00767677377037018<br>ETC 3.14708487574905<br>ETH 0.26089355918181<br>MATIC 128.257524956507<br>USDC 108.695613661859<br>XRP 0.731670360930839 | | |
| 3.1.146188 | DERRELL HUSHER-BROWN | ADDRESS REDACTED | | | BTC 0.0604517956410355<br>ETH 0.231740669808105 | | |
| 3.1.146189 | DERRELL L HOLSONBACK | ADDRESS REDACTED | | | ETH 0.00168938216612062 | | |
| 3.1.146190 | DERRELL RICHARDSON | ADDRESS REDACTED | | | KNC 0.00668186388596419 | | |
| 3.1.146191 | DERREN BURLINGTON | ADDRESS REDACTED | | | CEL 0.294952981140953<br>XRP 0.00000009992446223 | | |
| 3.1.146192 | DERREN PARSONS | ADDRESS REDACTED | | | BTC 0.000008291168479825<br>CEL 0.714462819256805 | | |
| 3.1.146193 | DERREVEAUX ALAIN | ADDRESS REDACTED | | | CEL 1.43858304502391 | | |
| 3.1.146194 | DERRIAN BOOTH | ADDRESS REDACTED | | | AAVE 0.00405233345115473<br>BTC 0.00732003399345824<br>DOT 0.0180690516386895<br>ETH 0.977857895935926<br>LINK 0.0177126970480031<br>PAXG 1.48402193283681<br>USDC 535.759370845801<br>XRP 0.506511933418575 | | |
| 3.1.146195 | DERRIC BROWN | ADDRESS REDACTED | | | ADA 0.0467634375558532<br>BTC 0.00000077785643089<br>DOT 0.0199617998489037<br>ETH 0.000000392042036409<br>SNX 0.0881167755234724 | | |
| 3.1.146196 | DERRIC CAPORASO | ADDRESS REDACTED | | | BTC 0.00117052637214549<br>MATIC 76.5655336680934 | | |
| 3.1.146197 | DERRIC HEDRICK | ADDRESS REDACTED | | | ADA 365.737895504201<br>BTC 0.00368698126067073 | | |
| 3.1.146198 | DERRIC LEE | ADDRESS REDACTED | | | ADA 0.207152633580219<br>BTC 0.00040983717959626<br>CEL 1.2116555882423<br>COMP 0.000396390312503527<br>ETH 0.000216491753212013<br>MATIC 0.36244095495105<br>SNX 0.121045622018271<br>USDC 0.00713094016753134<br>XLM 3.89437361593046<br>XRP 0.923622027318984 | | |
| 3.1.146199 | DERRIC MITCHELL | ADDRESS REDACTED | | | AVAX 0.0000838395886282349<br>BTC 0.000000675410559655<br>DOT 0.00128950096214664<br>LTC 0.000005330200143934<br>MATIC 0.0217531587277389<br>SNX 0.00658910966467187<br>UNI 0.000034340057011009<br>USDC 0.0114779774435182 | | |
| 3.1.146200 | DERRIC STERLING | ADDRESS REDACTED | | | BTC 0.00000125919887654<br>DOT 0.00559715840225011<br>MATIC 0.0362558855687258 | | BTC 0.000000103372528667<br>DOT 0.00075609103545992<br>LUNC 2.09480730924008<br>MATIC 0.00103091166365957 |
| 3.1.146201 | DERRICK A GREEN | ADDRESS REDACTED | | | ETH 0.00167597546500512 | | |
| 3.1.146202 | DERRICK ADAME | ADDRESS REDACTED | | | BTC 0.00677517371634137<br>ETH 0.170689434868436<br>USDC 3.70948579715516 | | |
| 3.1.146203 | DERRICK ALLEN | ADDRESS REDACTED | | | BTC 0.000003885338511056<br>USDT ERC20 0.354750374455588 | USDT ERC20 0.000000235119634167 | |
| 3.1.146204 | DERRICK ALLEN | ADDRESS REDACTED | | | USDC 5101.57173988483 | | |
| 3.1.146205 | DERRICK ALLEN PAGE | ADDRESS REDACTED | | | AVAX 1.2582401493374<br>BTC 0.0000710007236086379<br>BUSD 0.0573640061972784<br>DOT 0.023070387175168<br>EOS 23.5950745595783<br>ETH 0.000232152513454866<br>GUSD 0.718030712424093<br>LINK 0.00703511301488627<br>MANA 26.1556424142617<br>MATIC 514.314465497991<br>SNX 53.2757195676292<br>USDC 5.51841867189284<br>XTZ 10.0323980084407<br>ZRX 16.6455607820596 | BTC 0.000000007926501736<br>DOT 0.000180248596362768<br>GUSD 0.000445626239239622<br>USDC 0.000000148471539901 | |
| 3.1.146206 | DERRICK AMOS | ADDRESS REDACTED | | | CEL 1.115732908335<br>SGB 274.061494312188<br>XRP 1802.74291706412 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.146207 | DERRICK ANDERSON | ADDRESS REDACTED | | | ADA 39.0028781109042<br>AVAX 0.0970709924234946<br>BTC 0.0257976347027555<br>DOT 0.164208083944613<br>ETH 0.00320740515486714<br>LTC 0.000045062540942824<br>MANA 0.133629470382613<br>MATIC 0.0450775182310901<br>SOL 0.0698659251798467<br>USDC 0.0746990859001215<br>XLM 38.8765957461803<br>XRP 471.818122 | BTC 0.01065936<br>MATIC 0.00102490103007626<br>USDC 0.00530725428333289 | |
| 3.1.146208 | DERRICK ANDREWS | ADDRESS REDACTED | | | AAVE 0.431207948679806<br>ADA 48.6143140412814<br>AVAX 1.94691677724941<br>BTC 0.0114942885705728<br>COMP 0.945579833147845<br>DOT 16.9523469613743<br>ETH 0.0478469670704404<br>MANA 29.3248117478604<br>MATIC 61.4166078039751<br>PAX 178.489291101146<br>SNX 21.608443097851<br>SOL 0.994669629001403<br>USDC 35.3143222619797<br>USDT ERC20 236.390381403598<br>ZRX 286.72546672444 | USDC 50 | |
| 3.1.146209 | DERRICK ARING | ADDRESS REDACTED | | | MATIC 1.61612539748142 | | |
| 3.1.146210 | DERRICK ASHWORTH | ADDRESS REDACTED | | | CEL 64.5752972741733<br>ETC 0.406434295762897<br>ETH 1.653206817 | | |
| 3.1.146211 | DERRICK AZCUE | ADDRESS REDACTED | | | BTC 1.07615387679014 | | |
| 3.1.146212 | DERRICK BAILEY | ADDRESS REDACTED | | | BCH 0.0065608947736119<br>BTC 0.0415463968264737<br>CEL 237.722525723945<br>ETH 0.655464035848976<br>LINK 0.165658422504846<br>TUSD 14.959724648745 | | |
| 3.1.146213 | DERRICK BANKS | ADDRESS REDACTED | | | BTC 0.11497073993606 | | |
| 3.1.146214 | DERRICK BEASLEY | ADDRESS REDACTED | | | BTC 0.000014540434332776 | | |
| 3.1.146215 | DERRICK BLAKELY | ADDRESS REDACTED | | | SNX 10.232103562299 | | |
| 3.1.146216 | DERRICK BOMAR | ADDRESS REDACTED | | | BTC 0.000920502752218712 | | |
| 3.1.146217 | DERRICK BOMAR | ADDRESS REDACTED | | | BTC 0.000003776786317637<br>DOT 0.017452535790009<br>ETH 0.000381728911541542 | | |
| 3.1.146218 | DERRICK BROWN | ADDRESS REDACTED | | | AAVE 0.000789008228238729<br>BTC 0.000000009068995458<br>COMP 0.000924278127180906<br>MATIC 0.385977425238193<br>SNX 0.0328052405816419<br>USDC 0.000000756091601037 | | |
| 3.1.146219 | DERRICK BROWN | ADDRESS REDACTED | | | BTC 0.039111755629457 | | |
| 3.1.146220 | DERRICK BURTON | ADDRESS REDACTED | | | USDC 51084.6731620161 | | |
| 3.1.146221 | DERRICK BUSH | ADDRESS REDACTED | | | BTC 0.000001532871203792<br>USDC 0.000108200315105966 | | |
| 3.1.146222 | DERRICK CABRERA | ADDRESS REDACTED | | | BTC 0.000014343925628096<br>DOT 16.1559904769047<br>ETH 0.167209469824219<br>MATIC 507.34167756337<br>SNX 49.0968325180136 | | |
| 3.1.146223 | DERRICK CANDLER | ADDRESS REDACTED | | | BTC 0.00159045006147168 | | |
| 3.1.146224 | DERRICK CASCHETTA | ADDRESS REDACTED | | | BTC 0.000014271111494361<br>USDT ERC20 2.817407093401 | | |
| 3.1.146225 | DERRICK CASINILLO | ADDRESS REDACTED | | | CEL 1.06597107994156 | | |
| 3.1.146226 | DERRICK CERWINSKY | ADDRESS REDACTED | | | BTC 0.0226035672847018<br>ETH 2.64303952417917 | | |
| 3.1.146227 | DERRICK CHEUNG | ADDRESS REDACTED | | | BTC 0.761857880358508<br>ETH 3.97323727054151<br>LTC 6.03165635859927 | | |
| 3.1.146228 | DERRICK CHIN | ADDRESS REDACTED | | | CEL 0.00397041445149592 | | |
| 3.1.146229 | DERRICK CHIN | ADDRESS REDACTED | | | AAVE 0.00160697666561615<br>BAT 0.00488346125063518<br>BTC 0.774064279194003<br>CEL 1.11171019859337<br>COMP 1.56586564707852<br>DOT 3.13906396217851<br>EOS 0.00456738188421038<br>MATIC 0.00508269888188506<br>SNX 0.0850402645072354<br>UNI 0.0158317820703889<br>USDC 0.000273097431825616<br>XLM 0.0310581887212321<br>XRP 0.519549491782502 | | |
| 3.1.146230 | DERRICK CHIU | ADDRESS REDACTED | | | BTC 0.026870425797576<br>ETH 1.73534696687564<br>MATIC 964.477034330804<br>USDC 27475.3468692143 | SOL 9.733349277 | |
| 3.1.146231 | DERRICK CHOU | ADDRESS REDACTED | | | BTC 0.00169316102331926<br>USDT ERC20 2294.57484547063 | | |
| 3.1.146232 | DERRICK CLACK | ADDRESS REDACTED | | | BTC 0.104821096040812<br>DOT 0.118016868930783<br>ETH 0.445392893244388<br>LINK 90.2890017989316<br>MATIC 1.01125064803352<br>PAX 0.00155842101429995<br>SGB 123.04087347037<br>TUSD 0.00230440518445318 | | |
| 3.1.146233 | DERRICK CLARKE | ADDRESS REDACTED | | | CEL 16.1927252973575 | | |
| 3.1.146234 | DERRICK CLIFFORD MC GILLIARD | ADDRESS REDACTED | | | BTC 0.000912199179167853<br>BUSD 2591<br>CEL 166.294379939703<br>MCDAI 70 | | |
| 3.1.146235 | DERRICK CONTRERAS | ADDRESS REDACTED | | | ETH 0.349745561269585<br>MCDAI 25.7435388076531 | ETH 2.01018739471778 | |
| 3.1.146236 | DERRICK COREAS | ADDRESS REDACTED | | | ETH 0.00198238793860197 | | |
| 3.1.146237 | DERRICK CRAVEN | ADDRESS REDACTED | | | BTC 0.00140916291083165<br>ETH 0.0222052710342229<br>SNX 96.7669232442974<br>USDT ERC20 624.565364236087 | | |
| 3.1.146238 | DERRICK CVITKOVICH | ADDRESS REDACTED | | | BTC 0.00100302784148963<br>CEL 1513.59518725667<br>DOT 48.24161<br>ETH 1.62261746<br>SNX 242.5510085 | | |
| 3.1.146239 | DERRICK D BROWN | ADDRESS REDACTED | | | BTC 0.0680004994536342<br>USDC 22278.5289373146 | | |
| 3.1.146240 | DERRICK DAINE FARRIS | ADDRESS REDACTED | | | AVAX 2.88173408705355<br>BTC 0.0591791739107313 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.146241 | DERRICK DAVIS | ADDRESS REDACTED | | | ADA 0.000013000154312927<br>AVAX 0.000920550821468608<br>BTC 0.000000802554022362<br>ETH 0.000094869654116689<br>MANA 0.000427942147153503<br>MATIC 0.0659524885843145<br>USDC 1.50895560466183 | | |
| 3.1.146242 | DERRICK DEKOVA PITTMAN | ADDRESS REDACTED | | | ADA 593.17438490878<br>BTC 0.000138871884680829<br>ETH 0.00021673428711097<br>MANA 327.347345150449<br>MATIC 8.92941495062461<br>SNX 0.0465083881228114<br>USDC 0.248598691191675 | | USDC 52.6431716857162 |
| 3.1.146243 | DERRICK DENNIS | ADDRESS REDACTED | | | LTC 0.000641601020739258 | | |
| 3.1.146244 | DERRICK DICKERSON | ADDRESS REDACTED | | | BTC 0.000105554569016238<br>CEL 0.209366684311859<br>MCDAI 0.00664649314939985<br>USDC 0.0731674870943305 | | |
| 3.1.146245 | DERRICK DILL | ADDRESS REDACTED | | | LINK 0.0741499192967284<br>MATIC 4.97345011486009 | | |
| 3.1.146246 | DERRICK DOMANN-SCHOLZ | ADDRESS REDACTED | | | BTC 0.000038095564940802<br>CEL 1.11477243617665 | | |
| 3.1.146247 | DERRICK EDWARD STRATTON | ADDRESS REDACTED | | | | BTC 0.0593922849478212<br>ETH 1.82457861<br>USDC 2587.223058 | |
| 3.1.146248 | DERRICK EDWARDS | ADDRESS REDACTED | | | ETH 0.0211503246620604 | | |
| 3.1.146249 | DERRICK EGERSDORFER | ADDRESS REDACTED | | | CEL 1.09364367084626<br>ETH 0.00387730264828529 | | |
| 3.1.146250 | DERRICK EHRHARDT | ADDRESS REDACTED | | | ADA 113.14368006194<br>BTC 0.0629588648489042<br>ETH 0.543918078055227<br>MATIC 1316.36042821372<br>USDC 57.5105133783726 | | |
| 3.1.146251 | DERRICK ESKRA | ADDRESS REDACTED | | | BTC 0.0133499511872376<br>ETH 0.196596839556887<br>MANA 41.2962462072301 | | |
| 3.1.146252 | DERRICK EZELYK | ADDRESS REDACTED | | | ADA 362.7359<br>BTC 0.246001493040268<br>CEL 352.886056799761<br>ETH 1.08954382790004<br>LINK 15.32401<br>MATIC 250.07166 | | |
| 3.1.146253 | DERRICK FAST | ADDRESS REDACTED | | | ADA 0.282752368143158<br>BTC 0.000024797251825522<br>COMP 0.000445063753164428<br>DOT 0.00387251255404382<br>ETH 0.000479543546392706<br>LINK 0.00119334966881125<br>MATIC 0.343136388860272<br>UNI 0.000831200730572908<br>USDC 0.110490062536672<br>XLM 0.0459964815143304 | ADA 0.000000939792895951<br>USDC 0.000000643641923388<br>XLM 0.000000039031446215 | |
| 3.1.146254 | DERRICK FERNANDEZ | ADDRESS REDACTED | | | AAVE 4.03030515011988<br>ADA 431.935706315788<br>AVAX 90.6783517347188<br>BAT 1502.61850181851<br>BTC 0.403570512094258<br>CEL 46.8469945140126<br>COMP 1.37719573707725<br>DASH 1.06250979719336<br>ETH 13.5289623720049<br>KNC 368.865569632997<br>LINK 62.8885227049473<br>LUNC 8.08477492422315<br>MANA 3527.46738870067<br>MATIC 819.664723664881<br>PAXG 0.383128455386637<br>SNX 519.100274646518<br>UMA 7.35710624593733<br>UNI 418.679286258457<br>ZEC 10.6145872927246 | AVAX 7.04018768745195 | |
| 3.1.146255 | DERRICK FILE | ADDRESS REDACTED | | | USDC 2.3382243826558 | | |
| 3.1.146256 | DERRICK FRANCIS | ADDRESS REDACTED | | | ETH 0.00151176385694483 | | |
| 3.1.146257 | DERRICK GENE CARTER | ADDRESS REDACTED | | | BTC 0.318663446289211<br>CEL 292.535114749071<br>ETH 1.74135343<br>LTC 20.0340528531551<br>MATIC 3129.16978960779 | | |
| 3.1.146258 | DERRICK GERMAINE | ADDRESS REDACTED | | | 1INCH 0.125619995764678<br>AAVE 0.00181521704380027<br>BTC 0.000102564533069199<br>CEL 87.0509761084611<br>COMP 0.00307159980504249<br>DOT 0.179763177622825<br>ETH 0.000065885540182013<br>MANA 0.0148035147610541<br>MATIC 0.862962997536868<br>SNX 0.0597279372765754<br>SUSHI 0.0659678590757344<br>UNI 0.0912688639983432<br>ZEC 0.00501980348085017<br>ZRX 1.5063274344408 | | |
| 3.1.146259 | DERRICK GOLDEN | ADDRESS REDACTED | | | CEL 0.134786248256051 | | |
| 3.1.146260 | DERRICK GRANT TROYER | ADDRESS REDACTED | | | ADA 841.313968149263<br>AVAX 0.0225246954022663<br>BTC 0.055669239923813<br>DOT 245.110880412856<br>ETH 0.0685635050380392<br>LINK 66.4812650398345<br>MATIC 1279.62121173512<br>SNX 0.296992374650491<br>SOL 0.0108954674614461<br>USDC 839.56391026229 | AVAX 0.000082708088307413<br>BTC 0.00000052<br>USDC 5.003 | |
| 3.1.146261 | DERRICK GREEN | ADDRESS REDACTED | | | BTC 0.0016968927228186<br>USDC 286.774097500491 | | |
| 3.1.146262 | DERRICK GREEN | ADDRESS REDACTED | | | ETC 0.0885190362951753<br>ETH 3.66432035801827<br>MATIC 10802.5639040102 | | |
| 3.1.146263 | DERRICK GREENE | ADDRESS REDACTED | | | ETH 0.000001019134207788 | | |
| 3.1.146264 | DERRICK GREGOIRE JR BROWN | ADDRESS REDACTED | | | ETH 0.000003073795667533 | | |
| 3.1.146265 | DERRICK GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00181768713516196<br>ETH 0.0235416219147857<br>MATIC 8799.36042782344 | BTC 0.000000465616669779<br>ETH 0.000000072010986016 | |
| 3.1.146266 | DERRICK HACKETT | ADDRESS REDACTED | | | MANA 0.00972728919551802<br>USDC 0.03205174061005<br>XLM 0.00179253251066598 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.146267 | DERRICK HALL, JR. | ADDRESS REDACTED | | | ADA 1002.59736870339<br>BTC 0.857696222254918<br>DOT 42.0242676262011<br>LINK 30.7980812361063<br>MATIC 344.9508928753<br>XLM 5367.61154546295 | | |
| 3.1.146268 | DERRICK HAU | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 1.4981405958873 | | |
| 3.1.146269 | DERRICK HEAD | ADDRESS REDACTED | | | BTC 0.00613675621486773<br>USDC 333.702056099714 | | |
| 3.1.146270 | DERRICK HERNANDEZ | ADDRESS REDACTED | | | ADA 2658.42528700705<br>BTC 0.665595832685645<br>SOL 16.3747358046623<br>XRP 3293.809421 | | |
| 3.1.146271 | DERRICK HINDS | ADDRESS REDACTED | | | ADA 17.7890422905838<br>BTC 0.0194091270795384<br>ETH 0.527110883210932<br>MATIC 2.67593341059672<br>USDC 13599.0212088056 | | |
| 3.1.146272 | DERRICK HINES | ADDRESS REDACTED | | | BTC 0.000093103494045793 | | |
| 3.1.146273 | DERRICK HOLDEN | ADDRESS REDACTED | | | AAVE 0.315582867654378<br>ADA 1061.68509585858<br>AVAX 28.1055955326615<br>BTC 0.0616062924459856<br>ETH 2.30133767056366<br>MATIC 236.091990606069<br>XLM 774.778507474937<br>XRP 137.605<br>ZRX 149.72696889912 | | |
| 3.1.146274 | DERRICK HOTARD | ADDRESS REDACTED | | | BTC 0.000149526215501006 | | |
| 3.1.146275 | DERRICK HOWARD | ADDRESS REDACTED | | | GUSD 29.9799371043287<br>USDC 27.0961957495388<br>USDT ERC20 1394.97666250769 | | |
| 3.1.146276 | DERRICK HUI | ADDRESS REDACTED | | | BTC 0.271272425154149<br>CEL 140.984900470012 | | |
| 3.1.146277 | DERRICK IBRAHIM | ADDRESS REDACTED | | | BTC 0.0008604<br>CEL 1.58791362870519 | | |
| 3.1.146278 | DERRICK JACKSON | ADDRESS REDACTED | | | AAVE 0.00763098549493981<br>BTC 0.000387718421011329<br>DOT 0.132331395642881<br>ETH 0.00267505153276731<br>LINK 0.0313665321848653<br>MATIC 5.11970445728397<br>UNI 0.00322005760657189<br>USDC 1.14502676369602<br>XLM 0.249527197408234 | | |
| 3.1.146279 | DERRICK JACKSON | ADDRESS REDACTED | | | BAT 0.0340628423295402<br>BTC 0.00880278262194621<br>ETH 0.000350206729143219<br>LTC 0.000344309144502681 | BTC 0.00250891 | |
| 3.1.146280 | DERRICK JACKSON | ADDRESS REDACTED | | | BTC 0.000095721985026623 | | |
| 3.1.146281 | DERRICK JAHN | ADDRESS REDACTED | | | AAVE 5.27095218239136<br>BTC 0.433862097899653<br>DOT 69.6843220846862<br>ETH 5.00428632136801<br>LINK 91.8660162792432<br>MATIC 2155.79028385951<br>SOL 167.429666875079 | | |
| 3.1.146282 | DERRICK JAMAL AMEY | ADDRESS REDACTED | | | BTC 0.105276486261314<br>CEL 46.672717357268<br>USDC 1115.6601499239 | | |
| 3.1.146283 | DERRICK JAMES MARTIN | ADDRESS REDACTED | | | BTC 0.00411142642008719<br>ETH 0.0016403298265437<br>SOL 2.21495624739652 | | |
| 3.1.146284 | DERRICK JAMES SCHOMMER | ADDRESS REDACTED | | | AVAX 6.39492263214502<br>BTC 0.0659586407033385<br>CEL 62.2502910542118<br>DOT 101.269994870389<br>ETH 0.0795852701093177<br>USDC 2272.15366598104 | LUNC 0.000000159930887977 | |
| 3.1.146285 | DERRICK JARELL BLOCKER | ADDRESS REDACTED | | | ETH 0.00152291843212811 | | |
| 3.1.146286 | DERRICK JASPER | ADDRESS REDACTED | | | ADA 447.407362125704<br>BTC 0.236565062131255<br>ETH 1.12802035524881<br>USDC 453.65506142218<br>XRP 427.915061 | BTC 0.01304912 | |
| 3.1.146287 | DERRICK JOHNSON | ADDRESS REDACTED | | | BTC 0.000872254823039347<br>ETH 0.0234847222193644<br>USDC 79.4054686783724 | BTC 0.000000963020707664<br>ETH 0.00199648345599966<br>USDC 7463.42064433287 | |
| 3.1.146288 | DERRICK JOHNSON | ADDRESS REDACTED | | | BTC 0.0703845849332025<br>ETH 1.0383331286438 | | |
| 3.1.146289 | DERRICK JONES | ADDRESS REDACTED | | | BTC 0.00121802649771688<br>CEL 1.11359211229017<br>SGB 1.13541831334543<br>XLM 24.1547925286017<br>XRP 7.4272131671158 | | |
| 3.1.146290 | DERRICK JONES | ADDRESS REDACTED | | | MATIC 0.284686273535272<br>XLM 0.162687810605226 | | |
| 3.1.146291 | DERRICK JURGENSEN | ADDRESS REDACTED | | | ADA 429.853139062776<br>BAT 0.0488892905379642<br>BTC 0.0873009648112465<br>CEL 19.8535154606379<br>DASH 5.66756802400206<br>ETH 1.27518307406381<br>LINK 0.0393391689530178<br>LTC 8.94086317381155<br>MATIC 368.348144916958<br>SNX 79.757042080063<br>USDC 35.0909127123224<br>XLM 0.059003946719944<br>ZEC 1.0655611517881<br>ZRX 155.03575938475 | | |
| 3.1.146292 | DERRICK KEANE | ADDRESS REDACTED | | | BTC 0.0000667485515552209<br>CEL 1.11967956449609 | | |
| 3.1.146293 | DERRICK KELLY | ADDRESS REDACTED | | | ADA 297.600939441127<br>AVAX 11.3590733842908<br>BTC 1.44475109548517<br>DOT 46.6730742598135<br>ETC 2.50709210074669<br>ETH 4.85731496295646<br>LINK 15.096874390299<br>LUNC 24.1844213584194<br>MANA 287.088324079762<br>MATIC 606.665201738687<br>SOL 11.0967567069874<br>UNI 15.8314543778969<br>XTZ 51.2035980371238 | | |
| 3.1.146294 | DERRICK KEMPF | ADDRESS REDACTED | | | BTC 0.000076322548741008<br>ETH 0.000226612122983799 | | |
| 3.1.146295 | DERRICK KINGYIEN LAM | ADDRESS REDACTED | | | CEL 47.3057488144258 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.146296 | DERRICK KUNZ | ADDRESS REDACTED | | | ADA 192.060862419925<br>BTC 0.0013331190595325<br>ETH 1.62165082274439<br>LTC 1.16687113700613 | | |
| 3.1.146297 | DERRICK KWA | ADDRESS REDACTED | | | ADA 42.1016134509312<br>BTC 0.000001284006289136<br>CEL 0.00553665702048278<br>ETH 0.000027269752250402<br>MATIC 0.0446088053620123<br>XLM 245.857409637575 | | |
| 3.1.146298 | DERRICK LAGOMARSINO | ADDRESS REDACTED | | | ADA 1.95322217551999<br>BTC 0.135997516417788<br>DOT 0.107350865970031<br>MATIC 7085.26009997552 | | |
| 3.1.146299 | DERRICK LAM | ADDRESS REDACTED | | | BTC 0.00646864233877843 | | |
| 3.1.146300 | DERRICK LANDRY | ADDRESS REDACTED | | | ETH 0.000014403698010604 | | |
| 3.1.146301 | DERRICK LAU | ADDRESS REDACTED | | | BTC 0.000002312602541574<br>CEL 0.564198562231544<br>USDC 0.0372682346517581 | | |
| 3.1.146302 | DERRICK LAZZAR | ADDRESS REDACTED | | | ADA 0.0608402168611576<br>BTC 0.000009099813906827<br>ETH 0.000033874290583528<br>MATIC 12.416714060418 | | |
| 3.1.146303 | DERRICK LEE | ADDRESS REDACTED | | | BTC 0.00107793930313906<br>CEL 14.6139913693932<br>ETH 0.217116 | | |
| 3.1.146304 | DERRICK LEE HOOKS | ADDRESS REDACTED | | | BTC 0.000016230962405588 | BTC 0.000000207592403899<br>USDC 0.595438 | |
| 3.1.146305 | DERRICK LEON AUSTIN | ADDRESS REDACTED | | | ETH 0.000022249209890006 | | |
| 3.1.146306 | DERRICK LEONE | ADDRESS REDACTED | | | BTC 0.00130008677124929<br>ETH 0.000291585109444733 | | |
| 3.1.146307 | DERRICK LIEW | ADDRESS REDACTED | | | BTC 0.000076881327344455<br>CEL 1.29232332764987 | | |
| 3.1.146308 | DERRICK LIM | ADDRESS REDACTED | | | BTC 0.00112088273719578<br>ETH 0.0708737394195973 | | |
| 3.1.146309 | DERRICK LIM | ADDRESS REDACTED | | | BTC 0.000954182413563735 | | |
| 3.1.146310 | DERRICK LIM CHEE LEONG | ADDRESS REDACTED | | | CEL 1.81570654269437<br>ETH 0.0608123742210629 | | |
| 3.1.146311 | DERRICK LIM HAN YUAN | ADDRESS REDACTED | | | BCH 0.000396969999142307<br>BTC 0.000000806140652281<br>CEL 0.236384058980043<br>SGB 0.270351937286671<br>XRP 0.000000941667255818 | | |
| 3.1.146312 | DERRICK LINWOOD BOOKER | ADDRESS REDACTED | | | AAVE 0.00717863694268368<br>ADA 2972.04255560739<br>BCH 0.000916883197329534<br>BTC 0.185135830577743<br>CEL 1564.28841506256<br>COMP 0.000924889652707606<br>DASH 0.0124405860288332<br>ETH 0.276744176900339<br>GUSD 0.166799643259866<br>KNC 0.0370442570631954<br>LINK 50.8306553831765<br>LTC 0.00190732535826564<br>MATIC 1477.0711426723<br>MCDAI 1.46712781923879<br>OMG 0.0325250345829563<br>SGB 388.699060303686<br>SNX 0.297154183807891<br>UNI 0.165112589031168<br>USDC 4.81587722593399<br>XLM 0.505533795132923<br>XRP 19.1959711869945 | BTC 0.0000000000000000006<br>CEL 89.7208419626647<br>XLM 0.000000052864615953 | |
| 3.1.146313 | DERRICK LIU | ADDRESS REDACTED | | | BTC 1.02763111914947<br>CEL 17.0737312034882 | | |
| 3.1.146314 | DERRICK LOGAN | ADDRESS REDACTED | | | ADA 3.91336906824891<br>BTC 0.000013731461836422<br>ETH 0.001564560588758 | | |
| 3.1.146315 | DERRICK LOUSTALET | ADDRESS REDACTED | | | ETH 2.84747417047671 | | |
| 3.1.146316 | DERRICK LOW | ADDRESS REDACTED | | | ETH 0.00738398835401821<br>USDC 74.6904933736053 | | |
| 3.1.146317 | DERRICK LYONS | ADDRESS REDACTED | | | ADA 18.4928549430037<br>BTC 0.000000639364984101<br>ETH 0.000003232308129851<br>MATIC 0.0338008067153709<br>XLM 80.2635456274923 | | |
| 3.1.146318 | DERRICK MASAGANDA | ADDRESS REDACTED | | | CEL 4.9182771651729<br>XRP 2450.831963 | | |
| 3.1.146319 | DERRICK MCALLISTER | ADDRESS REDACTED | | | BTC 0.000001814480375261 | | |
| 3.1.146320 | DERRICK MCCOY | ADDRESS REDACTED | | | BTC 0.00009725717312224 | | |
| 3.1.146321 | DERRICK MCDONALD | ADDRESS REDACTED | | | ETH 0.000155380306425778 | | |
| 3.1.146322 | DERRICK MCLEOD | ADDRESS REDACTED | | | BTC 0.00299180468675795<br>XRP 37.9218406648797 | | |
| 3.1.146323 | DERRICK MERON DANIEL VAN DEN BERG | ADDRESS REDACTED | | | BTC 0.00568887452394711<br>CEL 1.97441551140049<br>DOT 15.0006298855136<br>ETH 0.171032070077632<br>LTC 0.95250838<br>USDT ERC20 0.559714792145802<br>XRP 371.354771857252 | | |
| 3.1.146324 | DERRICK MICKENS | ADDRESS REDACTED | | | BTC 0.00243687520708235 | BTC 0.00000056 | |
| 3.1.146325 | DERRICK MINGO | ADDRESS REDACTED | | | BTC 0.000000690444533062<br>CEL 1.15653938624662 | | |
| 3.1.146326 | DERRICK MITCHELL | ADDRESS REDACTED | | | BTC 0.000002139548124002 | | |
| 3.1.146327 | DERRICK MONTENEGRO | ADDRESS REDACTED | | | BTC 0.941444502030735<br>ETH 0.00584764263846844<br>LINK 517.664014752726<br>UNI 0.041852133869438<br>XLM 4849.71029476993<br>XRP 0.000000943204365079 | | |
| 3.1.146328 | DERRICK MOON | ADDRESS REDACTED | | | BTC 0.000019662733190732<br>ETH 0.000004022539918399<br>MCDAI 0.0271152130274773 | | |
| 3.1.146329 | DERRICK MULLINS | ADDRESS REDACTED | | | BTC 0.000000085023579535<br>CEL 0.580428479441305<br>ETH 0.00711593957786233<br>LINK 0.0340473116142872<br>MCDAI 6.00210172604527<br>USDC 0.0204294023853162 | | |
| 3.1.146330 | DERRICK MUNRO | ADDRESS REDACTED | | | ADA 175.532453996785<br>BTC 0.0105727526246625<br>DOT 4.88263634931351<br>MATIC 153.749291931148<br>USDC 215.230548042745<br>XLM 579.420204682415 | | |
| 3.1.146331 | DERRICK MURPHY II | ADDRESS REDACTED | | | ADA 150.973169596024<br>BTC 0.0121269632338619<br>ETH 0.17543512684732<br>SOL 1.03558911353832 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.146332 | DERRICK NG | ADDRESS REDACTED | | | ADA 35.204260352172<br>CEL 0.0461223420030537<br>ETH 0.00831388320016628 | | |
| 3.1.146333 | DERRICK NGUYEN | ADDRESS REDACTED | | | BTC 0.000001463802307233<br>DOT 0.530178570530014<br>MCDAI 0.0161197188573329 | | |
| 3.1.146334 | DERRICK NNAJI | ADDRESS REDACTED | | | AAVE 0.00876796906444<br>ADA 0.26249313929243<br>AVAX 0.00635703277898478<br>BAT 0.0539995574742321<br>BCH 0.00001692717508883<br>BTC 0.000116907818559156<br>CEL 515.712694594093<br>COMP 0.00189258038481742<br>DOT 0.000120173629743944<br>ETC 0.00312387386313716<br>ETH 0.000006143190178481<br>LINK 0.0121702292084634<br>LTC 0.00175605090615857<br>LUNC 7.79916874347134<br>MANA 0.114050118911553<br>MATIC 0.851717864564286<br>MCDAI 0.0133935048599368<br>PAXG 0.000428373052333099<br>SNX 0.201186953916044<br>UNI 0.00182316828191972<br>XLM 0.0680310865225799<br>XRP 0.422616491461981 | AVAX 7.13330915398213<br>BTC 0.0564008251687841<br>CEL 27597.9554<br>MATIC 820.000000022104<br>MCDAI 0.000000304384652173<br>PAXG 0.000000687557298597 | |
| 3.1.146335 | DERRICK O PENCHION | ADDRESS REDACTED | | | AAVE 0.00000025872560732<br>ADA 1231.26154481105<br>BTC 0.000004468939972971<br>CEL 0.0121000070633624<br>COMP 0.000041887668116387<br>DOT 25.5008567573022<br>ETC 0.00341685889832265<br>ETH 0.000062212547513265<br>LINK 12.014691017442<br>MANA 0.0311865922427106<br>MATIC 1721.54090040094<br>SGB 738.787706110528<br>SNX 18.061862896768<br>XLM 0.102566903769036<br>XRP 5277.40198417454 | AAVE 0.000232770159092296<br>ADA 150.939116<br>LUNC 1998.87<br>MATIC 105.24572465<br>SOL 7.05192217<br>XLM 322.3139974<br>XRP 305.330921 | |
| 3.1.146336 | DERRICK OCHAGO | ADDRESS REDACTED | | | BTC 0.000000004002351937<br>CEL 1.38398718409616 | | |
| 3.1.146337 | DERRICK PERSSON | ADDRESS REDACTED | | | BTC 0.0518387798954058<br>CEL 50.5811144214239<br>DOT 272.78822833337<br>ETH 5.16037288012741<br>LINK 27.9377610793787<br>MATIC 1262.08443532467<br>UNI 5.71891655 | | |
| 3.1.146338 | DERRICK PHANG | ADDRESS REDACTED | | | BNB 1.00022562582518<br>BTC 0.838169030209576<br>CEL 4.16112233305203<br>ETH 1.45866022636449<br>MATIC 4.24536261804293<br>MCDAI 31.8870890541193<br>USDC 1574.79237978873 | | |
| 3.1.146339 | DERRICK PHILPOTT | ADDRESS REDACTED | | | BTC 0.00171399863048457 | | |
| 3.1.146340 | DERRICK PORTER | ADDRESS REDACTED | | | BTC 0.000518140591290581<br>ETH 0.000158044560178149 | | |
| 3.1.146341 | DERRICK PRESTON | ADDRESS REDACTED | | | BTC 0.000001181336210961<br>MATIC 0.0568728179172201 | | |
| 3.1.146342 | DERRICK PROVENCHER | ADDRESS REDACTED | | | AAVE 0.00461673266861313<br>BTC 0.000256704292404484<br>COMP 0.00156337186394495<br>ETH 0.000114852393455635<br>LINK 0.0290090387193545<br>MANA 0.00836268442252258<br>MATIC 0.0191683613632329<br>OMG 0.0395719971179559<br>SNX 0.00649940000618244<br>UMA 0.00310825036102848<br>UNI 0.0140986850697876<br>USDC 1.22155954258921<br>USDT ERC20 3.48781873483781<br>XLM 0.161025516726379<br>ZRX 0.0117374545681635 | | |
| 3.1.146343 | DERRICK PULLINS | ADDRESS REDACTED | | | CEL 1.09929553742175 | | |
| 3.1.146344 | DERRICK RADFORD | ADDRESS REDACTED | | | BTC 0.00108467767412449<br>ETH 1.15554835524878<br>XLM 1023.2489765478 | | |
| 3.1.146345 | DERRICK RAMIREZ | ADDRESS REDACTED | | | BTC 0.922173113593809<br>DOT 16.2760365348129<br>ETH 0.837714897855809<br>MATIC 195.396007258838<br>SOL 13.5790434764819<br>USDC 26278.6283572855 | BTC 0.000496 | |
| 3.1.146346 | DERRICK RANSFORD | ADDRESS REDACTED | | | AAVE 21.4359206587807<br>ADA 11681.7105085964<br>BTC 3.30471326253373<br>DOT 15.665962507064<br>ETH 100.698671138329<br>LINK 353.102638959766<br>LTC 92.3950887103198<br>UNI 1493.38431843061 | | BTC 0.00693349769 |
| 3.1.146347 | DERRICK RAY | ADDRESS REDACTED | | | BTC 0.000004721115435956<br>ETH 0.000139860444075481 | | |
| 3.1.146348 | DERRICK ROACH | ADDRESS REDACTED | | | BTC 0.00280978879054229<br>MATIC 88.8810393721348<br>USDC 312.730416565404 | | |
| 3.1.146349 | DERRICK RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.000000432376510134 | ETH 0.0984914719820509 | |
| 3.1.146350 | DERRICK RODRIGUEZ | ADDRESS REDACTED | | | ADA 411.323662510194<br>BCH 1.05183652103576<br>BTC 0.11314293935939<br>ETH 0.320778343902997<br>LINK 29.7845006063384<br>MANA 126.880369957932<br>MATIC 466.611580901154<br>MCDAI 31.9026197326182 | | |
| 3.1.146351 | DERRICK RUDD AZCUE | ADDRESS REDACTED | | | BTC 1.06425008054257 | | |
| 3.1.146352 | DERRICK RYLES | ADDRESS REDACTED | | | CEL 0.00524270619386516<br>ETH 0.000028650651225075<br>SGB 0.395348052411828<br>USDC 0.0132222302261132<br>USDT ERC20 0.104920491258895<br>XRP 2.58612550630349 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.146353 | DERRICK SABOL | ADDRESS REDACTED | | | BTC 0.0267602421996558<br>MATIC 38.3098909638043<br>USDC 0.123059398805236 | | |
| 3.1.146354 | DERRICK SAINT-LAURENT | ADDRESS REDACTED | | | BTC 0.000000000440035294<br>DOT 0.000000000094322591<br>ETC 0.000000267159671846999<br>ETH 0.000000120462151928999<br>LINK 0.000000000289736433<br>MATIC 0.000000006036221006<br>USDC 0.000000131960721749999 | BTC 0.000000456305288746<br>DOT 0.000061311145967748<br>ETC 0.0012820784181016<br>ETH 0.000219587132293962<br>LINK 0.00471185369015933<br>MATIC 0.00599913435811157<br>USDC 0.013663408905395 | |
| 3.1.146355 | DERRICK SAMUELS | ADDRESS REDACTED | | | BTC 0.00000109951508674<br>XLM 0.011631566241843 | | |
| 3.1.146356 | DERRICK SCHNAITER | ADDRESS REDACTED | | | BTC 0.000169252917947221<br>ETH 0.00534193590988593<br>MATIC 1.93986055083523 | | |
| 3.1.146357 | DERRICK SEALS | ADDRESS REDACTED | | | BTC 0.00119855172877988<br>GUSD 6429.99109396312 | | |
| 3.1.146358 | DERRICK SHARP | ADDRESS REDACTED | | | ADA 91.5742146227711<br>BTC 0.0455285351389392<br>CEL 13.4998513650149<br>ETH 1.49267076364136<br>MANA 20.5204618772473<br>MATIC 26.3977243151173<br>MCDAI 0.4963608880177<br>USDC 941.256713227186<br>XLM 24.0921327699422 | BTC 0.0340560472037739<br>ETH 0.000024507869462668<br>USDC 390.985 | |
| 3.1.146359 | DERRICK SHAUN RAYNEL | ADDRESS REDACTED | | | ADA 900.002370566239<br>BTC 0.0248031567273178<br>CEL 21.2934138602953<br>ETH 0.0865586653117167 | | |
| 3.1.146360 | DERRICK SHERMAN | ADDRESS REDACTED | | | BTC 0.000018569158167043<br>DOT 28.8320262796561<br>ETH 0.469145803910256<br>LINK 0.00752988363830606<br>LTC 0.000628244088262904<br>MCDAI 0.400856261845078<br>UNI 0.00226264578793996<br>XLM 0.000083929579166411<br>XRP 0.000000239271221613 | | |
| 3.1.146361 | DERRICK SHULTZ | ADDRESS REDACTED | | | BCH 0.05351066262525<br>BTC 0.0786882060587599<br>EOS 231.596146871968<br>LTC 19.5634713885128<br>MATIC 4440.18093212193<br>SNX 127.714137579222<br>SUSHI 48.4728169260688<br>XLM 1979.9420308085<br>ZEC 6.68881272476528 | | |
| 3.1.146362 | DERRICK SILVEIRA | ADDRESS REDACTED | | | BTC 0.0119986012361002<br>SNX 39.2512384722414<br>UNI 22.6992798087222 | | |
| 3.1.146363 | DERRICK SIMMONS | ADDRESS REDACTED | | | BTC 0.000105148588398075 | | |
| 3.1.146364 | DERRICK SMALL | ADDRESS REDACTED | | | BTC 0.0886696421805839<br>ETH 0.000001635157539957<br>PAX 19.3030601638834<br>USDC 147.527999174304 | | |
| 3.1.146365 | DERRICK SMITH | ADDRESS REDACTED | | | BTC 0.0389289287361116<br>ETH 0.893224360645456 | | |
| 3.1.146366 | DERRICK SNEED | ADDRESS REDACTED | | | BTC 0.00117567732482196<br>MATIC 391.115512419619 | | |
| 3.1.146367 | DERRICK SPENCER | ADDRESS REDACTED | | | BTC 0.0162255743415358<br>ETH 1.05252069626837<br>USDC 365.983856517217 | | |
| 3.1.146368 | DERRICK SPRUILL | ADDRESS REDACTED | | | BTC 0.000000475256525709<br>USDC 1.51897810164096 | | |
| 3.1.146369 | DERRICK STEVENS | ADDRESS REDACTED | | | ADA 430.433035465425<br>BTC 0.0173055187043482<br>USDC 496.668946609857 | | |
| 3.1.146370 | DERRICK STEWART | ADDRESS REDACTED | | | ADA 0.0667538165248722<br>BTC 0.255111232964053<br>ETH 0.264785460840053<br>MCDAI 0.0353593541894086<br>USDC 21.6743749829047 | | |
| 3.1.146371 | DERRICK STOCKHAUSEN | ADDRESS REDACTED | | | USDC 0.136355463293704 | | |
| 3.1.146372 | DERRICK STROTHER | ADDRESS REDACTED | | | AAVE 0.000700010879994436<br>BTC 0.000016481337676907<br>COMP 0.00151723643611188<br>ETH 0.00010987464616721<br>LINK 0.24815118829102<br>MATIC 0.435537239163242<br>SGB 18.9862719741861<br>XRP 124.196595689588 | | |
| 3.1.146373 | DERRICK SYMONETTE | ADDRESS REDACTED | | | BTC 0.000936073693417545 | | |
| 3.1.146374 | DERRICK TABRON | ADDRESS REDACTED | | | CEL 1.14783406993074<br>ETH 0.000028762338299641<br>LINK 212.631363323745<br>MATIC 770.787876037568<br>MCDAI 17.75751478974<br>OMG 10.7865682979288<br>SGB 724.679802415757<br>UNI 4.40206191344098<br>XLM 2208.17298421704<br>XRP 0.000000546054852988 | | |
| 3.1.146375 | DERRICK TAN | ADDRESS REDACTED | | | BTC 0.00241786355483035<br>USDT ERC20 684.811050887214 | | |
| 3.1.146376 | DERRICK TAN | ADDRESS REDACTED | | | USDT ERC20 0.79907321723327 | | |
| 3.1.146377 | DERRICK TAN | ADDRESS REDACTED | | | BTC 0.00779169842743601<br>CEL 0.0196936714830317<br>DOT 7.37601131198684 | | |
| 3.1.146378 | DERRICK TAO | ADDRESS REDACTED | | | BTC 0.0529408189902902<br>ETH 0.477121175349442<br>SNX 3.96124272718994<br>USDC 100048.144957942 | | |
| 3.1.146379 | DERRICK THOMAS JR | ADDRESS REDACTED | | | BTC 0.00306882312467257<br>CEL 17.016164504749 | | |
| 3.1.146380 | DERRICK TINT | ADDRESS REDACTED | | | MATIC 1044.84587845453<br>USDC 229.309686780883 | | |
| 3.1.146381 | DERRICK TURNER | ADDRESS REDACTED | | | ETC 6.15394452398762 | | |
| 3.1.146382 | DERRICK VAN VOORST TOT VOORST | ADDRESS REDACTED | | | BTC 0.00110234811734411<br>CEL 21.5917052504521<br>SNX 56.27640841 | | |
| 3.1.146383 | DERRICK VENNE | ADDRESS REDACTED | | | AAVE 0.00022383750164774<br>BTC 0.000000065289260408<br>EOS 83.9462407564041<br>GUSD 166.649172420454<br>MATIC 0.011837068120957<br>SNX 77.2976400272517<br>UNI 13.1995907637012<br>XLM 0.164746946697093<br>ZRX 155.754881965905 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.146384 | DERRICK VITA | ADDRESS REDACTED | | | AAVE 0.00114403533101992<br>ADA 0.455754988596494<br>BAT 0.0195846268402517<br>BTC 0.00005062542509095<br>DOT 0.24946442842688<br>ETH 0.00111703863298881<br>MANA 0.863789829316487<br>MATIC 0.178051998976909<br>SNX 0.161525501802996<br>SUSHI 0.147401106358389<br>USDC 1.62866561450395<br>XLM 0.0339878275520953<br>XRP 339.468959 | BTC 0.000000370753732397 | |
| 3.1.146385 | DERRICK VU | ADDRESS REDACTED | | | ETH 0.365947313042243 | ETH 0.1186791 | |
| 3.1.146386 | DERRICK WALLS | ADDRESS REDACTED | | | AAVE 2.08154283264388<br>BCH 0.0021898400701501<br>BNT 30.6946860916476<br>BSV 1.02417803910023<br>BTC 0.0159434179289972<br>CEL 50.8897367136817<br>COMP 2.05800176014265<br>DASH 2.08860218201367<br>ETC 2.06345983231766<br>LINK 0.0492276890965475<br>LTC 0.000000180305461059999<br>MATIC 1.06682238031065<br>SNX 108.796687932195<br>UNI 8.56746706780489<br>USDC 20154.4135714987<br>XLM 0.0965287341843512<br>ZEC 1.01765418053317 | LTC 0.00101434619676114 | |
| 3.1.146387 | DERRICK WALTERS | ADDRESS REDACTED | | | BTC 0.00000110252149111299<br>MATIC 17.05058377770334<br>SNX 4.61565047895508 | | |
| 3.1.146388 | DERRICK WARD | ADDRESS REDACTED | | | ADA 0.0823315946893879<br>BTC 0.00001566525839763<br>ETH 0.000995145976801542<br>MATIC 0.511466208551507<br>MCDAI 0.0538786516609946<br>SNX 0.0793330319398309 | | |
| 3.1.146389 | DERRICK WATSON | ADDRESS REDACTED | | | BTC 0.0408292784211922<br>CEL 115.520841590036<br>ETH 0.203707826404089 | | |
| 3.1.146390 | DERRICK WAYNE ETZOLD | ADDRESS REDACTED | | | BTC 12.8271617005909<br>CEL 3385.08451239476<br>DASH 3.57411612761634<br>ETH 22.371211339242<br>LTC 35.7411962801923<br>OMG 5.3071764827094<br>SGB 981.879664139439<br>SNX 20.5372077734813<br>USDC 1708.75001650395<br>USDT ERC20 172884.889150242<br>XLM 13.1685093081145<br>XRP 6.05453184302136 | | |
| 3.1.146391 | DERRICK WELSH | ADDRESS REDACTED | | | BTC 0.000001732942156908<br>USDC 706.167940206503 | | |
| 3.1.146392 | DERRICK WENGERD | ADDRESS REDACTED | | | ADA 0.0143221917363528<br>BTC 0.000008287820100566<br>DOT 0.00176727834760453<br>LINK 0.00252234693439057<br>MATIC 0.0989726388956413<br>SNX 0.00502446112494 | | BTC 0.000000233952126284<br>LINK 0.000000756666390355 |
| 3.1.146393 | DERRICK WESTENRA | ADDRESS REDACTED | | | BTC 0.0115125951186912<br>CEL 25.3983943774394<br>ETH 0.000107131821537441 | | |
| 3.1.146394 | DERRICK WHITE | ADDRESS REDACTED | | | 1INCH 0.0245968445488288<br>AVAX 0.000262464935680418<br>BTC 0.000027350470364166<br>DOT 0.00379033399329693<br>ETH 0.00022163208867861<br>MATIC 0.0381266852747306<br>SNX 0.0203195595128626<br>SOL 0.000292031032762607 | BTC 0.000000009374043261<br>DOT 0.000000000066952325<br>SOL 0.000000000423866205 | |
| 3.1.146395 | DERRICK WHITING | ADDRESS REDACTED | | | BTC 0.000006665268360592<br>ETH 0.000133700191157993 | | |
| 3.1.146396 | DERRICK WILLIAM HOLBERT | ADDRESS REDACTED | | | ADA 61.7478528004541<br>AVAX 0.000216806292277957 | AVAX 0.00476387601450969 | |
| 3.1.146397 | DERRICK WILTSHIRE | ADDRESS REDACTED | | | BTC 0.00102537179753835<br>CEL 76.5423332575905<br>ETH 1.13134650539867 | | |
| 3.1.146398 | DERRICK WINGATE | ADDRESS REDACTED | | | CEL 1.11371541797544<br>GUSD 491.759163499705 | | |
| 3.1.146399 | DERRICK WINTERFELDT | ADDRESS REDACTED | | | BTC 0.00118397218677633<br>LINK 102.608588803404 | | |
| 3.1.146400 | DERRICK WON | ADDRESS REDACTED | | | ADA 233.172660961077<br>BNB 1.60119711123937<br>BTC 0.00174832121133501<br>USDT ERC20 239.749227574739 | | |
| 3.1.146401 | DERRICK WOON | ADDRESS REDACTED | | | BTC 0.00987344223534081<br>CEL 0.534071268937171<br>ETH 0.000477514554100005<br>MATIC 0.565227518888503<br>USDT ERC20 8808.81539435068 | | |
| 3.1.146402 | DERRICK YANG | ADDRESS REDACTED | | | USDC 0.0121822163214268 | | |
| 3.1.146403 | DERRICK YOLTON | ADDRESS REDACTED | | | BAT 0.0145141609648016<br>KNC 0.00407999578417445 | | |
| 3.1.146404 | DERRICK ZAMORA | ADDRESS REDACTED | | | BTC 0.000000827113294324 | | |
| 3.1.146405 | DERRICK ZAWORSKI | ADDRESS REDACTED | | | ADA 263.456370874633<br>BTC 0.000002216620438628<br>EOS 0.0262887903987295<br>ETH 0.248932247958892<br>MATIC 0.0934006357505512<br>PAX 0.218361723140584<br>USDC 0.00332254180689661 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.146406 | DERRIK MILLER | ADDRESS REDACTED | | | ADA 0.00829274318242404<br>AVAX 2.04116586102465<br>BAT 0.0143614062281295<br>BTC 0.00001149331248021<br>CEL 0.0299432180812616<br>DASH 0.00101325232633649<br>DOT 5.16985282872052<br>EOS 0.00533437718458264<br>ETC 0.000609366249381266<br>ETH 0.0339058014168328<br>KNC 0.0048363910850696<br>LINK 0.00599592680248514<br>LTC 0.00249867096964585<br>MANA 0.0396012399501899<br>MATIC 103.662004239146<br>SNX 20.8626612957157<br>UMA 0.00384912596438357<br>UNI 0.00438446032259179<br>USDC 0.00658136809462915<br>XLM 0.00842898778046656<br>XRP 0.000000521685855403<br>ZRX 0.0155004018705401 | AVAX 3.02089<br>BTC 0.010026<br>DOT 5.0869<br>ETH 0.071643<br>LINK 50.0808<br>MATIC 397.802<br>SNX 5.025<br>USDC 222.259<br>XLM 2.9365636 | |
| 3.1.146407 | DERRIK NGHIEM | ADDRESS REDACTED | | | BTC 0.0166659795160603 | | |
| 3.1.146408 | DERRIK PORTER | ADDRESS REDACTED | | | ADA 0.0151242204549556<br>BTC 0.0532610619819688<br>DASH 0.057536044344604<br>USDC 8.58373204451795 | | |
| 3.1.146409 | DERRIK WILLIAM GOOS | ADDRESS REDACTED | | | BTC 0.00137011121753208<br>CEL 7.06528595403339<br>LUNC 13.0723 | | |
| 3.1.146410 | DERRIK WILLIAMS | ADDRESS REDACTED | | | BTC 1.17401443120419<br>ETH 2.55864940236414 | | |
| 3.1.146411 | DERRION GILFORD | ADDRESS REDACTED | | | USDC 0.554159414806651 | | |
| 3.1.146412 | DERRIS SIMS | ADDRESS REDACTED | | | BTC 0.0247950614601541 | | |
| 3.1.146413 | DERRISH SAM | ADDRESS REDACTED | | | ADA 0.0615160178472575<br>AVAX 0.000835311209180803<br>BTC 0.0366235583954773<br>DOT 0.00905910913724139<br>ETH 0.457829477464857<br>MATIC 210.397048795563<br>SOL 0.00144030193398254 | | |
| 3.1.146414 | DERRON GIBBS | ADDRESS REDACTED | | | BTC 0.0174069527785044 | | |
| 3.1.146415 | DERRON GILLION | ADDRESS REDACTED | | | USDC 0.385124530570011 | | |
| 3.1.146416 | DERRON NICHOLAS | ADDRESS REDACTED | | | BTC 0.00128240509970234<br>CEL 5.73725468670434 | | |
| 3.1.146417 | DERRY KEARY | ADDRESS REDACTED | | | ADA 0.00237704424778761<br>CEL 0.140617195900121<br>MATIC 0.142286342308097 | | |
| 3.1.146418 | DERRYCK BIRCH | ADDRESS REDACTED | | | ADA 2086.10366152199<br>BTC 0.0142964292069509<br>CEL 15.204493538859<br>ETH 1.42625919547595<br>USDC 2.39600922736596<br>XRP 1639.31803713802 | | |
| 3.1.146419 | DERRYN HERRING | ADDRESS REDACTED | | | ADA 0.0297418096610471<br>DOT 0.095042757961616<br>ETH 0.000277584233344233<br>SNX 0.0141118366768194 | | |
| 3.1.146420 | DERSEN ARCHARY | ADDRESS REDACTED | | | ADA 0.081858<br>CEL 0.0497319934550665<br>ETH 0.000036591162166583 | | |
| 3.1.146421 | DERTWAN DANTZLER | ADDRESS REDACTED | | | ETH 0.000004736308676083 | | |
| 3.1.146422 | DERUEL PATRICK | ADDRESS REDACTED | | | BTC 0.0686831917089604<br>CEL 205.051006182333<br>ETH 4 | | |
| 3.1.146423 | DERVIN DIMANCHE | ADDRESS REDACTED | | | BTC 0.000001909041115445<br>ETH 0.000070864645361477<br>MANA 8.95098896335019<br>MATIC 0.0329478001094662 | | |
| 3.1.146424 | DERVINSON BATISTA | ADDRESS REDACTED | | | CEL 14.2748083173069<br>XRP 1495.84267 | | |
| 3.1.146425 | DERVIS SAYLAM | ADDRESS REDACTED | | | CEL 0.000230852672671287 | | |
| 3.1.146426 | DERVIS VARDAR | ADDRESS REDACTED | | | ETH 0.000001003631915395 | | |
| 3.1.146427 | DERWIN HALIM | ADDRESS REDACTED | | | BCH 0.00244826195834161<br>BTC 0.000228718414332024<br>CEL 1.14997131706668<br>EOS 1618.05645485149<br>ETH 0.00408235655261641<br>LINK 18.7786579860697<br>LTC 0.00914871246617373<br>MATIC 8.93985712067998<br>OMG 93.6164365509963<br>SGB 1108.6676206443<br>UNI 0.563240331247283<br>USDC 0.000000146390840100999<br>XLM 20948.3922806226<br>XRP 4.14890967296462 | BTC 0.000000003848488785 | |
| 3.1.146428 | DERWYN DOCKEN | ADDRESS REDACTED | | | BTC 0.00000919<br>CEL 2.21829264524272<br>ETH 0.00003427<br>MCDAI 30 | | |
| 3.1.146429 | DERWYN MACHADO | ADDRESS REDACTED | | | CEL 53.394102547752<br>ETH 0.0374308526449472<br>LTC 1.03641768550179<br>MATIC 0.707299367542967<br>USDC 0.194952407726611 | | |
| 3.1.146430 | DERYA AVCI | ADDRESS REDACTED | | | BTC 0.00514433976805313<br>CEL 3.58743589074631<br>ETH 0.000112745012253813 | | |
| 3.1.146431 | DERYA DEMIRAG | ADDRESS REDACTED | | | CEL 0.000220531810065074 | | |
| 3.1.146432 | DERYA KRÜGER | ADDRESS REDACTED | | | BTC 0.00240734866863339 | | |
| 3.1.146433 | DERYA PINAR TASKIN | ADDRESS REDACTED | | | BTC 0.000001421528919486<br>USDT ERC20 0.446515934623784 | | |
| 3.1.146434 | DERYA SAGLAM | ADDRESS REDACTED | | | BTC 0.000001090512352744<br>USDT ERC20 0.467441992420475 | | |
| 3.1.146435 | DERYA SANCAKTUTAN | ADDRESS REDACTED | | | BTC 0.00000000876519952<br>CEL 0.513657246814615 | | |
| 3.1.146436 | DERYCK ARCHER | ADDRESS REDACTED | | | ADA 3488.14816592999<br>BAT 79.5847146439951<br>BTC 0.126903396003045<br>DOT 5.83893168671004<br>EOS 7.56433076338757<br>ETC 15.2490278638057<br>ETH 0.285947634570907<br>MATIC 8.66301284647715<br>MCDAI 42.7211522826326 | | |
| 3.1.146437 | DERYCK CAMPBELL | ADDRESS REDACTED | | | ADA 324.194376520405<br>BTC 0.00192214082872888<br>MATIC 0.0328685601776525<br>USDC 257.573762271664 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.146438 | DERYCK GORMAN | ADDRESS REDACTED | | | BTC 0.2557745441481114<br>DOT 89.9426486155386<br>ETH 1.07742455960664<br>MATIC 1340.13839006163<br>SNX 30.3435843937696<br>XLM 89.6010951704607 | | |
| 3.1.146439 | DERYCK GRAHAM | ADDRESS REDACTED | | | AAVE 0.00691608635584386<br>BNB 7.57974440687077<br>BTC 0.000923737073730529<br>CEL 453.132937685714<br>DOT 562.841523672719<br>ETH 0.0440520347289606<br>LINK 535.339434582051<br>LUNC 516.306733463459<br>MANA 2489.27093341612<br>MATIC 7121.50553626991<br>SUSHI 0.927447721238687<br>UNI 0.379855191101806<br>USDT ERC20 48.33 | | |
| 3.1.146440 | DERYCK GRAHAM | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.146441 | DERYCK ISAAC EUBANKS | ADDRESS REDACTED | | | ADA 691.340836220264<br>BTC 0.0134021600816759<br>CEL 234.022270228715<br>DOGE 374.145847242985<br>ETH 0.262159876547794<br>LINK 18.2902372835326<br>MATIC 457.609076370354<br>SOL 2.03629653162433<br>USDC 0.279588874765913 | | |
| 3.1.146442 | DERYCK LOUIS CLEPPE | ADDRESS REDACTED | | | | BTC 0.00059012<br>ETH 0.00343076<br>SNX 5.25842383 | |
| 3.1.146443 | DERYCK PRATT | ADDRESS REDACTED | | | ADA 0.362976351721253<br>BTC 0.0370006326474337<br>DOT 0.00803464967472673<br>USDC 0.68231844800767 | BTC 0.003205<br>USDC 706.416353548909 | |
| 3.1.146444 | DERYCK TSANG | ADDRESS REDACTED | | | BCH 0.423252524472186<br>BSV 0.412047712841967<br>BTC 1.80328464615986<br>COMP 9.05689448575473<br>DOT 77.5397213205986<br>ETH 22.8112845892711<br>LINK 263.567107584401<br>MATIC 11.2943879697445<br>USDC 21.0955841825801<br>USDT ERC20 7.29013768004387<br>ZRX 4587.0701092088 | | |
| 3.1.146445 | DERYHAN HARRIS | ADDRESS REDACTED | | | BTC 0.000001060743477951<br>SGB 336.073859364625<br>XLM 0.0657161140759106<br>XRP 0.000000818269027518 | XLM 0.000000044101492093 | |
| 3.1.146446 | DERYK DARTEY | ADDRESS REDACTED | | | ETH 0.0440350840592761<br>USDC 112.170638383347 | | |
| 3.1.146447 | DERYK LABUGUEN | ADDRESS REDACTED | | | MATIC 3.36342306320298 | | |
| 3.1.146448 | DERYK MICHEL | ADDRESS REDACTED | | | USDC 0.594736228816609 | | USDC 0.000000441399414067 |
| 3.1.146449 | DERYK RACHINSKI | ADDRESS REDACTED | | | BAT 0.132130484780149<br>BTC 0.000135231814325039<br>LTC 0.000753443632410024<br>MATIC 335.724041037442 | BTC 0.000000517767411113 | |
| 3.1.146450 | DERYK WHITE | ADDRESS REDACTED | | | BTC 0.0114009824723547<br>CEL 18.2642355985851<br>ETH 0.26243167466973<br>LINK 0.136825886037785<br>MATIC 0.0312796336316<br>MCDAI 0.0185710530672167<br>UNI 0.0271089129036418 | | |
| 3.1.146451 | DERYL DELEON WITTEN JR. | ADDRESS REDACTED | | | AAVE 0.124267154894972<br>BTC 0.00000314713788619799<br>ETH 0.0000611507332583089<br>MATIC 8.82363677559687 | | |
| 3.1.146452 | DERYL NG | ADDRESS REDACTED | | | BTC 0.000868042657576871<br>CEL 0.686110508044793<br>ETH 0.467060627019667 | | |
| 3.1.146453 | DERYL NILES | ADDRESS REDACTED | | | BTC 0.0277936513746607<br>ETH 1.3017481672658<br>MATIC 743.920956042244<br>USDC 0.114343270595424 | | |
| 3.1.146454 | DERZ RIEDEWALD | ADDRESS REDACTED | | | ADA 287.817986994069<br>BTC 0.000000914306901711 | | |
| 3.1.146455 | DES BURNS | ADDRESS REDACTED | | | ADA 0.160362374538082<br>BTC 0.00016674705538206<br>DOT 0.0891229639945135<br>ETH 0.00219212888020899<br>LINK 0.00653079514816155<br>MATIC 0.406483334516977 | | |
| 3.1.146456 | DES MCCREESH | ADDRESS REDACTED | | | BTC 3.32141319733796<br>CEL 3094.61472874495<br>ETH 8.992998 | | |
| 3.1.146457 | DES MEN | ADDRESS REDACTED | | | ADA 299.620766962316<br>CEL 0.298331158948634 | | |
| 3.1.146458 | DESA PHANALASY | ADDRESS REDACTED | | | BTC 0.00165129560166318 | | |
| 3.1.146459 | DESAK PERTIWI | ADDRESS REDACTED | | | CEL 0.523156925369488 | | |
| 3.1.146460 | DESALEGNE MENGESHAIA | ADDRESS REDACTED | | | ADA 532.023412884631<br>BTC 0.0125234519854181<br>MATIC 262.231177852586<br>SNX 72.9696592998506 | | |
| 3.1.146461 | DESALLE BUI | ADDRESS REDACTED | | | BTC 0.000095013799623291<br>SNX 0.00752359763746884 | BTC 0.000000009533463422 | |
| 3.1.146462 | DESAMPARADOS SÁNCHEZ | ADDRESS REDACTED | | | ADA 0.0754381059522359<br>BNB 0.000620330851994227<br>BTC 0.000000003072699082 | | |
| 3.1.146463 | DESANKA DELJANIN | ADDRESS REDACTED | | | ADA 3206.08897625814<br>BTC 0.0105919194284164<br>COMP 0.0140623710754802<br>ETH 2.14683230800064<br>SOL 29.4671653967934<br>XLM 18.1812332254658 | | |
| 3.1.146464 | DESANKA SAVOVIC | ADDRESS REDACTED | | | BTC 0.000000649410226546<br>CEL 0.0185248311306532<br>ETH 99.8891635749655 | | |
| 3.1.146465 | DESAREE ALVAREZ | ADDRESS REDACTED | | | BTC 0.00001840997793812<br>MCDAI 0.0385041178029483 | | |
| 3.1.146466 | DESAREL BRANKO | ADDRESS REDACTED | | | BTC 0.151957142392<br>ETH 0.817547833202557 | | |
| 3.1.146467 | DESEAN BURTON | ADDRESS REDACTED | | | BTC 0.000162667061039051 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.146468 | DESEAN MARTIN | ADDRESS REDACTED | | | BTC 0.000176112007017788<br>DOT 0.315172898677239<br>EOS 0.0144879022347964<br>ETH 6.31067329143655<br>LINK 0.00486302864381318<br>MATIC 340.0437177198<br>USDC 4.75528792250041 | BTC 0.000000003828902371 | |
| 3.1.146469 | DESEINT JOAN | ADDRESS REDACTED | | | BTC 0.000000005471031847<br>CEL 1.89762762872213<br>DOT 0.0102405952499042<br>ETH 0.0000890832065598349 | | |
| 3.1.146470 | DESERI NICOLE BANDA | ADDRESS REDACTED | | | BTC 0.00140718478533781<br>ETH 0.00149855333456111<br>USDC 382.092356966583 | ETH 0.013068 | |
| 3.1.146471 | DESERT USA CORPORATION | ORANGE STREET, WILMINGTON, DELAWARE 19801 | | | BTC 0.974710768545283<br>ETH 3.08878167218427<br>LINK 71.2466949338361 | | |
| 3.1.146472 | DESH RAM KHATANA | ADDRESS REDACTED | | | CEL 1.07408256361784 | | |
| 3.1.146473 | DESHA BENE | ADDRESS REDACTED | | | ADA 1021.15262576486<br>BTC 0.738753287746228<br>CEL 6.51423789237461<br>DASH 0.210904859513808<br>ETH 0.876205374592854<br>LUNC 19.4752213210313<br>USDC 1081.76949585523<br>USDT ERC20 7.98161094211937 | | |
| 3.1.146474 | DESHABHEE WANIGASUNDARA | ADDRESS REDACTED | | | BTC 0.007076143395482<br>USDT ERC20 0.945494800227148 | | |
| 3.1.146475 | DESHAN CHATHURANGA | ADDRESS REDACTED | | | BTC 0.000001127442185732<br>USDT ERC20 0.338333405543131 | | |
| 3.1.146476 | DESHAN VIRAJ | ADDRESS REDACTED | | | BTC 0.000000005237320944<br>CEL 0.282735356470438 | | |
| 3.1.146477 | DESHANN SMITH | ADDRESS REDACTED | | | ADA 2215.03749980673<br>BCH 0.000109160057815161<br>BTC 0.934119938118107<br>COMP 0.000356161777341857<br>ETH 30.179280121518<br>KNC 752.804170234363<br>LINK 322.004479935492<br>MATIC 13841.777149624<br>MCDAI 0.139010454373963<br>TUSD 365.863100686525<br>UNI 376.631421207922<br>USDC 246.502239621872<br>ZRX 947.909784258796 | | |
| 3.1.146478 | DESHANT SHARMA | ADDRESS REDACTED | | | BTC 0.00118254207665392<br>CEL 0.259092169568124 | | |
| 3.1.146479 | DESHAUN BAKER | ADDRESS REDACTED | | | AAVE 0.0020561758881687<br>BCH 0.000122776723367363<br>EOS 10.6479035178086<br>MATIC 56.8127184188506<br>MCDAI 0.113142019782816<br>SNX 0.0141516096226722<br>USDC 46.0681922869631<br>USDT ERC20 0.0675832275874751<br>XLM 0.0777365132493369<br>XRP 0.285590114121101 | BTC 0.01825219 | |
| 3.1.146480 | DESHAUN BARNES | ADDRESS REDACTED | | | DOT 6.50152619837037<br>MATIC 115.2429804952 | | |
| 3.1.146481 | DESHAUN BOWEN | ADDRESS REDACTED | | | ADA 0.23383289978825<br>BTC 0.00298795518847622 | ADA 415.51682<br>BTC 0.00125092 | |
| 3.1.146482 | DESHAUN HAMILTON | ADDRESS REDACTED | | | BTC 0.000000000079800009<br>CEL 3.81887745703307<br>DOT 1.34215032<br>MCDAI 40 | | |
| 3.1.146483 | DESHAUN NICHOLS | ADDRESS REDACTED | | | GUSD 0.408492312852379 | | |
| 3.1.146484 | DESHAUN PATRICK | ADDRESS REDACTED | | | ADA 0.747746068291809<br>BTC 0.000010258432947249<br>CEL 0.0711563177862816<br>ETH 0.000616325680325263<br>MATIC 1.12535263268664<br>SOL 0.000530850331644083 | | |
| 3.1.146485 | DESHAWN CLOWNEY | ADDRESS REDACTED | | | BTC 0.000000101913561765<br>ETH 0.000005721694402285 | | |
| 3.1.146486 | DESHAWN CLOWNEY | ADDRESS REDACTED | | | BTC 0.000002012047473857 | | |
| 3.1.146487 | DESHAWN CLOWNEY | ADDRESS REDACTED | | | BTC 0.00138116589388727<br>CEL 1.09266229509186<br>DASH 0.000163353948030179<br>ETH 0.000006673102246034<br>SGB 0.00177064431240455<br>XLM 0.0845420108220641<br>XRP 0.0118336871964808 | | |
| 3.1.146488 | DESHAWN CLOWNEY | ADDRESS REDACTED | | | BAT 0.00795712799093674<br>BTC 0.000000225644314792<br>ETH 0.000004626766783933<br>XLM 0.0119515116279433 | | |
| 3.1.146489 | DESHAWN COLLINS | ADDRESS REDACTED | | | ADA 2.60950825128229<br>ETH 2.0761948461402<br>LINK 218.352665529176<br>USDC 1.44897915573573<br>USDT ERC20 10.924301094485<br>XRP 6.48879974521637 | ADA 3598.65729828259<br>USDT ERC20 1.474597 | |
| 3.1.146490 | DESHAWN DONOVAN | ADDRESS REDACTED | | | BTC 0.000000199357468553<br>CEL 199.581863766729<br>MATIC 8.20169118901983<br>SNX 20.0000033404341 | | |
| 3.1.146491 | DESHAWN GABRIEL | ADDRESS REDACTED | | | BTC 0.0216726520476195<br>USDC 181.866730712196 | BTC 0.000000004674621796 | |
| 3.1.146492 | DESHAWN JOHNSON | ADDRESS REDACTED | | | BCH 0.190292682526395<br>ETH 0.30543998931465<br>LTC 1.11471744072142<br>USDC 51.5540868732329 | | |
| 3.1.146493 | DESHAWN MILLER | ADDRESS REDACTED | | | BTC 0.00000797119841613099<br>CEL 0.0858722506348267<br>SNX 0.0521911857218342<br>UNI 0.0878623918994418<br>USDC 0.640662739851694 | | |
| 3.1.146494 | DESHAWN MOYO | ADDRESS REDACTED | | | ADA 24.567426004438<br>BTC 0.000000876783517142<br>DOT 1.55704736608259<br>ETH 0.000008810555229783<br>MATIC 0.0679980786935863 | | |
| 3.1.146495 | DESHAWN PARRIS | ADDRESS REDACTED | | | BCH 0.20193695390816<br>BTC 0.0549378119027178<br>ETH 0.240833023006239<br>LTC 1.42422766752028<br>USDC 1293.42128077519 | | |
| 3.1.146496 | DE-SHAWN RICKETTS | ADDRESS REDACTED | | | BTC 0.000000000052661031<br>CEL 0.263268133314182<br>ETH 0.00159693838134945 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.146497 | DESHAWN ROBINSON | ADDRESS REDACTED | | | ETH 0.000000020988181442<br>USDC 0.0160326249767961 | | |
| 3.1.146498 | DESHAWN SUMMERVILLE | ADDRESS REDACTED | | | BTC 0.000012758544559977<br>ETH 0.000001560736729779<br>USDC 0.00466561996902906 | | |
| 3.1.146499 | DESHAWN WATTANATASSI | ADDRESS REDACTED | | | BTC 0.030109718594167<br>CEL 180.281972773147<br>DOT 0.116703017303657<br>ETH 0.0643352770231762<br>SNX 269.58820407193 | | |
| 3.1.146500 | DESHAWN WHITE | ADDRESS REDACTED | | | XRP 0.139241939358042 | | |
| 3.1.146501 | DESHAWNE ALEXIS GILL | ADDRESS REDACTED | | | ADA 4.99236281622664 | | |
| 3.1.146502 | DESHAWNE BUNION | ADDRESS REDACTED | | | BTC 0.00002603893136229<br>ETH 0.000221384031059161<br>SNX 0.316268763995854 | | |
| 3.1.146503 | DESHUN BATTLE | ADDRESS REDACTED | | | BTC 0.000421154570291896<br>ETH 0.00000835756357606999<br>LINK 0.191891980060754<br>SGB 7780.49202751138<br>SNX 0.333553283465518<br>XLM 27.9441392552476<br>XRP 0.000000441307262633 | | |
| 3.1.146504 | DESHUN CAI | ADDRESS REDACTED | | | ADA 0.155480290972558<br>BTC 0.000002715897325126<br>USDC 0.798448741657413 | | |
| 3.1.146505 | DESI ALBERTO FLORES | ADDRESS REDACTED | | | BSV 0.000970023917820737<br>BTC 0.000740680258638662<br>CEL 48.2020038605135<br>ETH 0.00711932630645567<br>MATIC 1.21246788758473<br>SOL 0.0580408711610164<br>XLM 0.435739356931222 | BSV 3.11268556243197<br>BTC 0.000000193223496588<br>ETH 0.000000855495149083<br>MATIC 0.000000031908149074<br>SOL 69.1261493447944<br>XLM 0.000000269535527769 | |
| 3.1.146506 | DESI DRAWS | ADDRESS REDACTED | | | BTC 0.0332651028490147<br>ETH 1.6084879571926<br>MATIC 1646.78821600243 | | |
| 3.1.146507 | DESI RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00130470592525844<br>USDC 0.989118357789393 | | |
| 3.1.146508 | DESIANA LARASATI | ADDRESS REDACTED | | | CEL 107.81053480619<br>MCDAI 40<br>USDC 2500 | | |
| 3.1.146509 | DESIDERIO FERRER | ADDRESS REDACTED | | | BTC 0.109197745474335<br>CEL 27.8469229828056<br>ETH 0.72253404392801<br>USDT ERC20 2289.43488364465 | | |
| 3.1.146510 | DESIDERIO NAJERA | ADDRESS REDACTED | | | BTC 0.000612544929048442<br>ETH 0.00163093027100127<br>MCDAI 0.132688481391802 | | |
| 3.1.146511 | DESILPHANE MARIE CARENE | ADDRESS REDACTED | | | CEL 0.999222750481416<br>XLM 1246.98629271154 | | |
| 3.1.146512 | DESIMIRA GEORGIEVA | ADDRESS REDACTED | | | BTC 0.366060823094642 | | |
| 3.1.146513 | DÉSIR BRIAN ESSOU-KOUKA | ADDRESS REDACTED | | | CEL 5.15294833403757 | | |
| 3.1.146514 | DESIRAE ANN ROSE REEDER-WILLIAMS | ADDRESS REDACTED | | | BTC 0.000827940885156237<br>CEL 415.027496978803<br>GUSD 3.98019775408681<br>LINK 0.000630794918694926<br>UNI 1.03991510438934 | | |
| 3.1.146515 | DESIRAE DAWN DIPIERO | ADDRESS REDACTED | | | AVAX 0.00399197832605254<br>BTC 0.00000065429403467<br>DOT 0.0460816100586888<br>LINK 0.0133619511297484<br>MATIC 0.483710367505948 | | BTC 0.000000008570635484<br>DOT 0.000000380468282075 |
| 3.1.146516 | DESIRAE JOHNSON | ADDRESS REDACTED | | | ETH 0.00000378581735833 | | |
| 3.1.146517 | DESIRAE KRAFT | ADDRESS REDACTED | | | BTC 0.0332078396787483 | BTC 0.00690586 | |
| 3.1.146518 | DESIRE BROWN | ADDRESS REDACTED | | | CEL 1.06047776437393 | | |
| 3.1.146519 | DESIRE CHEDJIEU | ADDRESS REDACTED | | | BTC 0.343432609091624<br>USDC 813.995570779627 | | |
| 3.1.146520 | DESIRE KESSELMAN | ADDRESS REDACTED | | | BTC 0.00225223899921074<br>SNX 38.1207288186036 | | |
| 3.1.146521 | DESIRE MANGHAM | ADDRESS REDACTED | | | BTC 0.0121629186587635<br>ETH 0.0625677830042688<br>MATIC 0.0777611100069024<br>SNX 17.3946655920924 | | |
| 3.1.146522 | DESIREE ALVARADO PAZ | ADDRESS REDACTED | | | AVAX 24.54292<br>BTC 0.137155757943701<br>CEL 1701.47089173431<br>DOT 123.97017107<br>ETH 0.546548<br>LTC 22.534513<br>LUNC 17.719<br>USDC 0.007<br>USDT ERC20 20.400593<br>UST 0.000352314862000183 | | |
| 3.1.146523 | DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | | | BTC 0.0232574116791641<br>ETH 2.11953067083643<br>USDC 11.1919179170543 | ADA 2416.774<br>BTC 0.000066617449625956<br>DOGE 17730.76<br>DOT 103.7873<br>LINK 87.6534<br>USDC 220.1<br>XLM 4079.56 | |
| 3.1.146524 | DESIREE AREIZAGA GONZALEZ | ADDRESS REDACTED | | | ADA 250.77109992678<br>BTC 0.000209507735434112<br>DOT 10.0797359041603 | | |
| 3.1.146525 | DESIREE ARGOTT ALVARADO | ADDRESS REDACTED | | | CEL 11.9765007667643 | | |
| 3.1.146526 | DESIREE ARMBRUSTER | ADDRESS REDACTED | | | BTC 0.00272518807099637 | | |
| 3.1.146527 | DESIREE BELTRAN | ADDRESS REDACTED | | | USDC 71113.8075018103 | | |
| 3.1.146528 | DESIREE BLOM | ADDRESS REDACTED | | | BTC 0.128599880749264<br>CEL 376.552061469621 | | |
| 3.1.146529 | DESIREE BOUCHER | ADDRESS REDACTED | | | BTC 0.00117088975053672<br>CEL 2.06717545163051 | | |
| 3.1.146530 | DESIREE BUCHMÜLLER | ADDRESS REDACTED | | | BTC 0.000784929356357928<br>CEL 0.796278822888358<br>ETH 0.442799541270731 | | |
| 3.1.146531 | DESIREE CARMINATI | ADDRESS REDACTED | | | BTC 0.000013264143462561 | | |
| 3.1.146532 | DESIREE D WHITTEN | ADDRESS REDACTED | | | ETH 0.00163623260861584 | | |
| 3.1.146533 | DESIREE DEN HOND | ADDRESS REDACTED | | | BTC 0.0443123057573623 | | |
| 3.1.146534 | DESIREE DENOTO | ADDRESS REDACTED | | | ADA 3556.09737877115<br>BTC 0.00832563082340283<br>ETH 0.232605187706943<br>USDC 2.2523292044953 | | |
| 3.1.146535 | DESIREE DICK | ADDRESS REDACTED | | | ADA 0.422793291297002<br>BTC 0.000279637818073416<br>ETH 0.000323832566470475 | ADA 393.289825244983<br>BTC 0.263316883740544<br>ETH 0.205304771239383 | |
| 3.1.146536 | DESIREE DROMARD | ADDRESS REDACTED | | | BTC 0.00746709557277688 | | |
| 3.1.146537 | DESIREE ECKERT | ADDRESS REDACTED | | | BTC 0.000001261016637474 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.146538 | DESIREE FARNSWORTH | ADDRESS REDACTED | | | BTC 0.0010120144777699<br>DASH 0.00871281008658742<br>ETH 0.00004395596807758<br>MCDAI 0.0506038281584658<br>TUSD 0.509508762220076<br>USDC 0.0713144490294232<br>USDT ERC20 0.399775954957345 | | |
| 3.1.146539 | DESIREE FREY | ADDRESS REDACTED | | | BTC 0.000000073633922052 | | |
| 3.1.146540 | DESIREE HERNANDEZ | ADDRESS REDACTED | | | XLM 480.394805256492 | | |
| 3.1.146541 | DESIREE JARVIS | ADDRESS REDACTED | | | CEL 28.7212453516313 | | |
| 3.1.146542 | DESIREE KUAH | ADDRESS REDACTED | | | BTC 0.00109642163067969<br>CEL 3.17880283137539<br>GUSD 843.44966191059 | | |
| 3.1.146543 | DESIREE LOPEZ | ADDRESS REDACTED | | | BCH 0.000001610137081579 | | |
| 3.1.146544 | DESIRÉE MOESKOPS | ADDRESS REDACTED | | | BTC 1.34610090079875<br>CEL 463.324478511611 | | |
| 3.1.146545 | DESIREE MORA | ADDRESS REDACTED | | | CEL 63.0515318295323<br>MATIC 3264.88680912568 | | |
| 3.1.146546 | DESIREE NELSON | ADDRESS REDACTED | | | BTC 0.000023819904712387<br>MCDAI 0.0747350827933432 | | |
| 3.1.146547 | DESIREE PANNIER-LEVINE | ADDRESS REDACTED | | | BTC 0.00536682996163499 | | |
| 3.1.146548 | DESIREE PERSON | ADDRESS REDACTED | | | CEL 1.08725098372711<br>USDC 12.7598933836701 | | |
| 3.1.146549 | DESIREE POPP | ADDRESS REDACTED | | | CEL 1.06400578655383 | | |
| 3.1.146550 | DESIREE RAGUSA | ADDRESS REDACTED | | | BTC 0.0000072239041517744<br>DASH 0.00145704507023138 | | |
| 3.1.146551 | DESIREE REDFORD | ADDRESS REDACTED | | | BTC 0.0105401784694609 | | |
| 3.1.146552 | DESIREE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00766570809981905 | | |
| 3.1.146553 | DÉSIRÉE RÜTTIMANN | ADDRESS REDACTED | | | ADA 497<br>BTC 0.00132329157871361<br>CEL 6.51325583010505 | | |
| 3.1.146554 | DESIREE SHIRLEY | ADDRESS REDACTED | | | ETH 0.00810040849365597<br>MATIC 89.563097596577<br>USDT ERC20 43.8501035514332 | | |
| 3.1.146555 | DESIREE SILVINA CAMET | ADDRESS REDACTED | | | BTC 0.000000176242529623<br>MCDAI 0.00484441493991076 | | |
| 3.1.146556 | DESIREE SIZEMORE | ADDRESS REDACTED | | | BTC 0.00991729077940458<br>ETH 0.187969075844315<br>MATIC 206.813158225872<br>XRP 295.309327970729 | | |
| 3.1.146557 | DESIREE SPENCER | ADDRESS REDACTED | | | ADA 59.2442277064235<br>DOT 1.82470352432638 | | |
| 3.1.146558 | DESIREE STERLING | ADDRESS REDACTED | | | BTC 0.000002121886110127<br>COMP 2.06022379284711<br>ETH 0.00340257625260406<br>KNC 168.277993230585<br>MATIC 122.425718119508<br>ZRX 313.462598376431 | | |
| 3.1.146559 | DESIREE SUSAN JIMENEZ | ADDRESS REDACTED | | | ETH 0.00152223435865469 | | |
| 3.1.146560 | DESIREE VALERI | ADDRESS REDACTED | | | BTC 0.000000007814275628<br>CEL 0.117179879156483<br>USDT ERC20 0.436418134193095 | | |
| 3.1.146561 | DESIREE VINCENT | ADDRESS REDACTED | | | DOT 11.3755295449998<br>EOS 36.9121321341538 | | |
| 3.1.146562 | DESIREE WHEATLEY | ADDRESS REDACTED | | | CEL 0.00483400495593079<br>USDT ERC20 0.0000007022631695 | | |
| 3.1.146563 | DESIREE WILLIAMS | ADDRESS REDACTED | | | BTC 0.000956273690062137<br>DOT 0.0842484974013804<br>SNX 11.181972559122 | | |
| 3.1.146564 | DESIRÈE WOLDERICH | ADDRESS REDACTED | | | BTC 0.00185668830325444<br>USDC 829.441247946604 | ETH 0.05852302 | |
| 3.1.146565 | DESISLAV STOYANOV RAZHDANOV | ADDRESS REDACTED | | | BCH 2.51234635687113<br>BNB 0.0254007582834822<br>BTC 0.00454487323660871<br>CEL 0.000257517775278995<br>ETC 125.332855506331<br>ETH 1.78628484818636<br>LTC 104.077716251959<br>SGB 458.778047014797 | | |
| 3.1.146566 | DESISLAVA DALESSANDRO | ADDRESS REDACTED | | | EOS 0.932417413517401 | | |
| 3.1.146567 | DESISLAVA GEORGIEVA | ADDRESS REDACTED | | | BTC 0.000792574929098876<br>PAXG 0.000312684059300478 | | |
| 3.1.146568 | DESISLAVA KUPCOVÁ | ADDRESS REDACTED | | | BTC 0.000000505664264173<br>USDT ERC20 0.328308142297979 | | |
| 3.1.146569 | DESISLAVA NESHEVA | ADDRESS REDACTED | | | BTC 0.0150194127692776<br>LTC 0.00118066323318549 | | |
| 3.1.146570 | DESISLAVA NIKOLOVA | ADDRESS REDACTED | | | BTC 0.000008258713475345<br>USDC 0.281367773964225 | | |
| 3.1.146571 | DESISLAVA NIKOLOVA | ADDRESS REDACTED | | | CEL 0.870847253996297 | | |
| 3.1.146572 | DESISLAVA URDOVA | ADDRESS REDACTED | | | BTC 0.00103758600452491<br>CEL 212.502064924408<br>ETH 3.4865<br>UNI 59.23888125 | | |
| 3.1.146573 | DESJARDINS JOANIC | ADDRESS REDACTED | | | BTC 3.4904879376663<br>CEL 1895.06079093903<br>USDT ERC20 25270.964035752 | | |
| 3.1.146574 | DESKER OOI | ADDRESS REDACTED | | | BTC 0.000000009109361107<br>DOT 0.0292756647455607 | | |
| 3.1.146575 | DESLEY RIJNEVELD | ADDRESS REDACTED | | | BTC 0.207932267338955 | | |
| 3.1.146576 | DESLYN PETER WILLIAMS | ADDRESS REDACTED | | | CEL 0.0454012867232775<br>ETH 0.00149775486545668 | | |
| 3.1.146577 | DESMA KABAN | ADDRESS REDACTED | | | BTC 0.000000003022571148<br>CEL 0.0939379165434843 | | |
| 3.1.146578 | DESMAN WILSON | ADDRESS REDACTED | | | BTC 0.000214391907076215 | BTC 0.000000002834350629 | |
| 3.1.146579 | DESMI DAGUYCHE LOEMBA MABIALA | ADDRESS REDACTED | | | BTC 0.00134019<br>CEL 4.1018896879859<br>USDC 177 | | |
| 3.1.146580 | DESMON BRYANT | ADDRESS REDACTED | | | USDC 53.5166654612848 | | |
| 3.1.146581 | DESMON MOORE | ADDRESS REDACTED | | | XLM 21.2041921989114 | | |
| 3.1.146582 | DESMON TUTU ALWALO | ADDRESS REDACTED | | | BTC 0.000000007307447257<br>CEL 0.0468393847175665 | | |
| 3.1.146583 | DESMOND ANG | ADDRESS REDACTED | | | 1INCH 2.39363673877128<br>AAVE 0.00233293138809881<br>BAT 5.58516311192471<br>BCH 0.000000000770902137<br>BTC 0.000000773193971676<br>CEL 220.957117753647<br>DOT 0.20861309994295<br>EOS 4.53528826126188<br>ETH 0.0179424038722027<br>LINK 0.126709950877715<br>LUNC 0.000734346799310036<br>PAXG 0.000633361563080002<br>SNX 44.7155323273731<br>UNI 0.377201732764507<br>USDT ERC20 176.880168056973 | | |
| 3.1.146584 | DESMOND ATANU OKO-OBOH | ADDRESS REDACTED | | | BTC 0.0595469060781618<br>ETH 0.550445005192666<br>XRP 90.9436923201546 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.146585 | DESMOND BAKER JR | ADDRESS REDACTED | | | CEL 1.06019795017377<br>ETH 0.00417890267331324 | | |
| 3.1.146586 | DESMOND BLAKE | ADDRESS REDACTED | | | BTC 0.000532109012312566<br>CEL 0.128641190852802<br>MCDAI 42.6391539102487<br>XRP 1329.794541948 | | |
| 3.1.146587 | DESMOND BOON HUAT LAU | ADDRESS REDACTED | | | ADA 160.076354189373<br>BCH 0.000000009100754709<br>BTC 0.439985597802196<br>CEL 4197.40085156718<br>DASH 84.0618764773482<br>SGB 0.105728316186072<br>SNX 256.21001659883<br>USDC 23.823325<br>XRP 0.699003619523671 | | |
| 3.1.146588 | DESMOND BOYD-TANNER | ADDRESS REDACTED | | | USDT ERC20 1.0237201405684 | USDT ERC20 0.000000319733886771 | |
| 3.1.146589 | DESMOND BUCHANAN | ADDRESS REDACTED | | | ETH 0.000003343596239835<br>USDC 0.000560077794074498 | | |
| 3.1.146590 | DESMOND CHEAH | ADDRESS REDACTED | | | CEL 0.000584400022893395 | | |
| 3.1.146591 | DESMOND CHEONG | ADDRESS REDACTED | | | CEL 18.118266375547<br>LINK 341.952671492117<br>USDT ERC20 225.504808883753 | | |
| 3.1.146592 | DESMOND CHIN KIAT SEAH | ADDRESS REDACTED | | | BTC 0.000845287414689554 | | |
| 3.1.146593 | DESMOND CHUA | ADDRESS REDACTED | | | ADA 416.601204000706<br>BTC 0.00511193960922158<br>GUSD 2537.12999613513<br>LUNC 100.815059519873 | | |
| 3.1.146594 | DESMOND CICERO | ADDRESS REDACTED | | | BTC 0.0102313823543495<br>ETH 0.150833967446304<br>MATIC 302.829186499474<br>PAXG 0.208635931184692<br>SNX 1247.55545540267 | | |
| 3.1.146595 | DESMOND COVINGTON | ADDRESS REDACTED | | | BTC 0.0341955052786795 | | |
| 3.1.146596 | DESMOND DAVIS | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.146597 | DESMOND DAYE | ADDRESS REDACTED | | | BNB 0.0510174801643387<br>BTC 0.000503290848652295<br>ETH 0.000045903841788446<br>USDC 0.0573533407760791 | | |
| 3.1.146598 | DESMOND DOHERTY | ADDRESS REDACTED | | | BTC 0.00622176<br>CEL 6.44181636105911 | | |
| 3.1.146599 | DESMOND DONATHAN | ADDRESS REDACTED | | | MATIC 43.9415131706728 | | |
| 3.1.146600 | DESMOND DONNELLY | ADDRESS REDACTED | | | CEL 10.6665423246938 | | |
| 3.1.146601 | DESMOND DOUGLAS | ADDRESS REDACTED | | | USDC 0.191067708632916 | | |
| 3.1.146602 | DESMOND EASTERLING | ADDRESS REDACTED | | | AVAX 0.000195627984720465<br>BTC 0.000010779585559644<br>DOT 0.00350433361503738<br>ETH 0.000017772151714235<br>GUSD 0.0166167411912296<br>MATIC 0.0478623282592615<br>SOL 0.000073680304154287<br>UNI 0.00141866683546087<br>USDC 0.548796131986965<br>XLM 0.0264384979663881<br>XTZ 0.00232819921971657 | | |
| 3.1.146603 | DESMOND ECHOLS | ADDRESS REDACTED | | | CEL 1.09084584623195 | | |
| 3.1.146604 | DESMOND EGHOMIE | ADDRESS REDACTED | | | CEL 0.00866901634246973 | | |
| 3.1.146605 | DESMOND FINEGAN | ADDRESS REDACTED | | | BNB 0.135684736806392<br>BTC 0.00232299401293674<br>CEL 665.344572608144<br>ETH 0.0126870274259239 | | |
| 3.1.146606 | DESMOND FOO | ADDRESS REDACTED | | | BTC 0.000002629724709381<br>BUSD 8.59995429771899 | | |
| 3.1.146607 | DESMOND FUNG | ADDRESS REDACTED | | | BTC 0.000068528635835142<br>CEL 1.43366463969886<br>DOT 0.113716312475695<br>ETH 0.000769391465231754<br>LTC 0.000256105136319743<br>MATIC 0.687601692200149 | | |
| 3.1.146608 | DESMOND GERAGHTY | ADDRESS REDACTED | | | BTC 0.000000002505058986<br>CEL 386.404982380135 | | |
| 3.1.146609 | DESMOND GOH | ADDRESS REDACTED | | | AVAX 0.107587191319365<br>BTC 0.00200315617400946<br>BUSD 22.0226323882673<br>ETH 0.00167850365709193<br>USDT ERC20 198.759970002057 | | |
| 3.1.146610 | DESMOND HIEW | ADDRESS REDACTED | | | ADA 0.192559810657251<br>BTC 0.00109927752805723<br>ETH 0.000162621938853139 | | |
| 3.1.146611 | DESMOND HO | ADDRESS REDACTED | | | BTC 0.000018742712220979<br>USDC 0.261550526150806 | | |
| 3.1.146612 | DESMOND HOO | ADDRESS REDACTED | | | BCH 0.000003839936772994<br>BTC 0.000081534795631057<br>CEL 1.04129510863532<br>ETH 0.000525087767183717 | | |
| 3.1.146613 | DESMOND KAYEMBA | ADDRESS REDACTED | | | CEL 1.06466920050349 | | |
| 3.1.146614 | DESMOND KHOR | ADDRESS REDACTED | | | BTC 0.000064018604034852<br>CEL 0.742622916435162<br>ETH 1.16570587743532<br>MCDAI 42.5573129243752 | | |
| 3.1.146615 | DESMOND KLIJZING | ADDRESS REDACTED | | | BCH 0.000007665852764441<br>CEL 1.09082357192762<br>DASH 0.00459445830492306<br>ETH 0.000056814763564694<br>LTC 0.000302724519468601<br>SGB 0.0660298110076946<br>XRP 0.445294558254446 | | |
| 3.1.146616 | DESMOND KOH | ADDRESS REDACTED | | | BTC 0.00126164986852711<br>CEL 12.3725816251813<br>USDT ERC20 0.000000934101135816<br>XRP 0.000000830160680417 | | |
| 3.1.146617 | DESMOND LEE | ADDRESS REDACTED | | | ADA 880.369168120572<br>BAT 3873.96386303469<br>BCH 0.43226666505365<br>BNB 4.41216301353611<br>BTC 0.316440303307803<br>CEL 527.818952094987<br>ETH 8.34152884<br>OMG 182.053816203261<br>ZEC 4.31074450845336<br>ZRX 904.419669541759 | | |
| 3.1.146618 | DESMOND LEE HENG LOONG | ADDRESS REDACTED | | | BTC 0.000804356701120173<br>CEL 6.99131005068915<br>USDT ERC20 0.0766324050756584 | | |
| 3.1.146619 | DESMOND LEOW | ADDRESS REDACTED | | | BTC 0.000796803304291602<br>MATIC 4392.36249072826 | | |
| 3.1.146620 | DESMOND LIM | ADDRESS REDACTED | | | BTC 0.000818006507554697<br>CEL 0.655593447664064<br>XRP 0.517777778040939 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.146621 | DESMOND MANABAT | ADDRESS REDACTED | | | BTC 0.000603148467500154<br>ETH 0.00809826290224376<br>MATIC 7.34693161424113<br>USDC 88.8581241896043<br>XLM 19.1722192794017 | | |
| 3.1.146622 | DESMOND MORRIS | ADDRESS REDACTED | | | ADA 0.407985674301907<br>AVAX 8.65286986719829<br>BTC 0.000233457224931552<br>DOT 0.024470584213071<br>ETH 0.00524463356753782<br>LINK 27.3679110681651<br>MATIC 8.22052638086218<br>USDC 0.0513023492194582 | BTC 0.00000000698259467<br>DOT 12.8964345576198 | |
| 3.1.146623 | DESMOND NATHANIEL ERVIN | ADDRESS REDACTED | | | ADA 51.0686509534907<br>DOT 2.96406686608218<br>ETH 0.0214312037023941 | | |
| 3.1.146624 | DESMOND NG JUN HAN | ADDRESS REDACTED | | | ADA 685.734606615353<br>BTC 0.00104032684453986<br>CEL 0.789870545020626<br>DOT 42.6853873179861<br>ETH 0.0612593197243646 | | |
| 3.1.146625 | DESMOND OJONG | ADDRESS REDACTED | | | ADA 0.0527182206052591<br>BTC 0.000000000336571803<br>CEL 3.48257487809453<br>DOT 0.0111920895488668<br>ETH 0.00065155953134337<br>LTC 0.00223704910596069<br>LUNC 0.00326499297574773<br>MATIC 0.08193565370209<br>XLM 0.0343529289042004<br>XRP 0.0675159098179557 | | |
| 3.1.146626 | DESMOND OJUADE | ADDRESS REDACTED | | | CEL 1.13082006187077 | | |
| 3.1.146627 | DESMOND OJUADE | ADDRESS REDACTED | | | ETH 0.000006529647015423<br>LTC 0.000022629992865195<br>XLM 0.00791146732080565 | | |
| 3.1.146628 | DESMOND OJUADE | ADDRESS REDACTED | | | BTC 0.00000000876519952<br>CEL 0.0200840562126353<br>ETH 0.0000130392308897769 | | |
| 3.1.146629 | DESMOND OMEARA | ADDRESS REDACTED | | | BTC 0.000922489487787317<br>CEL 130.30421361862<br>ETH 0.00170868105620914<br>USDC 249.655366715137 | | BTC 0.000000003646454511 |
| 3.1.146630 | DESMOND ONGABAN | ADDRESS REDACTED | | | ETH 0.000015777291337489<br>XRP 0.0275889492472873 | | |
| 3.1.146631 | DESMOND OTIENO | ADDRESS REDACTED | | | BTC 0.00235417<br>CEL 1.66979924620264 | | |
| 3.1.146632 | DESMOND POH ANN CHOO | ADDRESS REDACTED | | | ETH 0.00321107241598161 | | |
| 3.1.146633 | DESMOND PRICE | ADDRESS REDACTED | | | BTC 0.00124013047530115<br>ETH 0.197078479672981 | | |
| 3.1.146634 | DESMOND REARDON | ADDRESS REDACTED | | | ETH 0.00060435004316502<br>LINK 0.338176283834234 | | |
| 3.1.146635 | DESMOND REID | ADDRESS REDACTED | | | CEL 0.283188722948787 | | |
| 3.1.146636 | DESMOND RICHARDSON | ADDRESS REDACTED | | | CEL 1.08627612168633 | | |
| 3.1.146637 | DESMOND ROBINSON | ADDRESS REDACTED | | | BTC 0.000023307359218258<br>CEL 1.15311940232897<br>SGB 1267.36457627607<br>XRP 0.00491137580457258 | | |
| 3.1.146638 | DESMOND RUSSO | ADDRESS REDACTED | | | 1INCH 100.365106809996<br>BAT 0.0522251085063689<br>BCH 0.000073835587305374<br>BTC 0.671274999197236<br>CEL 1.13874119503383<br>COMP 0.61179306757063<br>DASH 5.32246394330692<br>DOT 0.0148114008755231<br>EOS 0.00346227669371309<br>ETC 0.000870984885854409<br>ETH 7.34945651805968<br>LINK 0.242582837316485<br>LTC 0.00352510851640429<br>MATIC 0.538137073081556<br>MCDAI 6.86082711957937<br>OMG 0.000352940886829116<br>SGB 0.0205146848326631<br>UNI 168.283522891936<br>USDC 0.653066171216131<br>XLM 1.05189586990827<br>XRP 0.206776674527953<br>ZEC 5.46984524601916<br>ZRX 462.021515531563 | | |
| 3.1.146639 | DESMOND SIM | ADDRESS REDACTED | | | BTC 0.000000832810442312999<br>CEL 0.568927451065258 | | |
| 3.1.146640 | DESMOND SIM | ADDRESS REDACTED | | | BTC 0.0103987459329172<br>ETH 0.109026488353381 | | |
| 3.1.146641 | DESMOND SMITH | ADDRESS REDACTED | | | ADA 431.202436362606<br>BTC 0.000008538207435474<br>CEL 11.6111621820565<br>ETH 0.286812222489007<br>LUNC 0.982612398308129<br>SOL 4.13551550856616<br>USDC 121.231000044732<br>XRP 5.04745891246056 | | |
| 3.1.146642 | DESMOND SMITH | ADDRESS REDACTED | | | ADA 1.91913641032643<br>AVAX 0.0231206738509071<br>BTC 0.324023071373887<br>DOGE 2251.12177593033<br>DOT 39.7202023611604<br>ETH 1.6329169247776<br>LINK 0.0255253142164458<br>LUNC 30.8643175007242<br>MANA 0.0229074149082656<br>MATIC 1539.62448409302<br>SOL 0.0150432486653332<br>UNI 61.5612385030408 | ADA 0.00000051117683106<br>DOGE 3670.6<br>LUNC 5.985<br>SOL 0.000000000581226249 | |
| 3.1.146643 | DESMOND SPRAWLS | ADDRESS REDACTED | | | ETH 1.68406555099127 | | |
| 3.1.146644 | DESMOND STEVENS | ADDRESS REDACTED | | | BTC 0.000003803633057379<br>CEL 1.09424737893651 | | |
| 3.1.146645 | DESMOND TAN | ADDRESS REDACTED | | | BTC 0.000494339129445084<br>CEL 46.0716564565589<br>ETH 0.00627521800658927 | | |
| 3.1.146646 | DESMOND TAN | ADDRESS REDACTED | | | BTC 0.000000358824063199<br>USDT ERC20 0.770406255223184 | | |
| 3.1.146647 | DESMOND TAN | ADDRESS REDACTED | | | CEL 0.862402239102077 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.146648 | DESMOND TING | ADDRESS REDACTED | | | ADA 70.92479309783711<br>BTC 0.0230819507580918<br>CEL 79.7416795454506<br>COMP 0.01950136<br>DOT 14.35836483<br>LINK 6.67236834<br>LTC 0.209010072676324<br>MATIC 223.217121585245<br>USDC 941.13291<br>XLM 413.733280313743<br>XRP 266.671283930987 | | |
| 3.1.146649 | DESMOND TSHUN WEN GOH | ADDRESS REDACTED | | | BTC 0.00215347218096804<br>CEL 8.54438176868129<br>SGB 195.527496241128<br>XRP 892.993282 | | |
| 3.1.146650 | DESMOND TSUI | ADDRESS REDACTED | | | BTC 0.000065491539092509<br>CEL 1174.67571560703<br>USDC 0.479589583544461 | | |
| 3.1.146651 | DESMOND TUAPAWA | ADDRESS REDACTED | | | BTC 0.322071824639016<br>CEL 241.2124877722<br>DOT 0.000000000028835103<br>ETH 0.769485989056817<br>XRP 2025.344627 | | |
| 3.1.146652 | DESMOND UGWUOKE | ADDRESS REDACTED | | | BTC 0.0032914701735507<br>CEL 8.55360023916827<br>LINK 3.52919943035806<br>LTC 0.599<br>SGB 11.0020784523356<br>XLM 10.5103678800477<br>XRP 72.8132260247228<br>ZRX 50.49 | | |
| 3.1.146653 | DESMOND WAREHAM | ADDRESS REDACTED | | | BTC 0.00102326856386955<br>ETH 0.00445863424758067<br>USDC 0.0818087505140759<br>USDT ERC20 0.231920587090467 | | |
| 3.1.146654 | DESMOND WILSON | ADDRESS REDACTED | | | BCH 0.00009396<br>BTC 0.00099746<br>CEL 0.9866957727578 | | |
| 3.1.146655 | DESMOND WON | ADDRESS REDACTED | | | ADA 257.450441596733<br>BTC 0.000953767372765182 | | |
| 3.1.146656 | DESMOND WONG | ADDRESS REDACTED | | | BTC 0.00875139429467753<br>ETH 0.127357182839791<br>LTC 0.000437692981990823 | | |
| 3.1.146657 | DESMOND WONG | ADDRESS REDACTED | | | ADA 2960.04982261002<br>BTC 0.031563972529131<br>CEL 78.4599759835754<br>ETH 0.312724419982911<br>USDC 1000.890699 | | |
| 3.1.146658 | DESMOND WONG | ADDRESS REDACTED | | | ADA 224.927899069371<br>BNB 0.00121179352615523<br>BTC 0.25124022522069<br>ETH 7.38447869410082<br>LTC 10.7953702197835<br>USDC 8195.8791264395 | | |
| 3.1.146659 | DESMOND WONG | ADDRESS REDACTED | | | ADA 0.261251060126958<br>BTC 0.40391425479807<br>CEL 4.16276059157224 | | |
| 3.1.146660 | DESMOND WONG | ADDRESS REDACTED | | | BTC 0.000004135794172443<br>BUSD 0.341853070896068<br>CEL 0.00585751089796856 | | |
| 3.1.146661 | DESMOND YEE | ADDRESS REDACTED | | | BTC 0.000767880638618905<br>CEL 0.664177386162796<br>USDC 0.935273435729889 | | |
| 3.1.146662 | DESMOND YEO | ADDRESS REDACTED | | | CEL 1.15036321330173<br>ETH 0.0228473254992177 | | |
| 3.1.146663 | DESMOND YEOW | ADDRESS REDACTED | | | BTC 0.000000237754928169<br>CEL 23.4916818732514<br>ETH 0.000000462754507814 | | |
| 3.1.146664 | DESMOND YEW | ADDRESS REDACTED | | | BTC 0.00105753751039146<br>USDT ERC20 0.563838644688644 | | |
| 3.1.146665 | DESMOND YIP | ADDRESS REDACTED | | | USDC 0.0231824244684701 | | |
| 3.1.146666 | DESMONE CYPRESS | ADDRESS REDACTED | | | BTC 0.000404906857000263<br>ETH 0.100221633702516 | | |
| 3.1.146667 | DESMONTREZ JOSHUA | ADDRESS REDACTED | | | BTC 0.000000576130939668 | | |
| 3.1.146668 | DESMUND KING | ADDRESS REDACTED | | | AAVE 2.74690237157745<br>BTC 0.377605749731514<br>COMP 8.02339514389438<br>DASH 9.81152986718854<br>ETH 7.60649634421777<br>LINK 353.876698923524<br>LTC 16.9495308037145<br>MANA 4967.63729753072<br>MATIC 19579.2055938389<br>SNX 323.175152828793<br>UNI 250.997785947104<br>XLM 18666.3906079929<br>XRP 315.676648<br>ZRX 1301.83460896511 | | |
| 3.1.146669 | DESMUND W ANG | ADDRESS REDACTED | | | BTC 0.0013955608691459<br>XRP 19637.8210391889 | | |
| 3.1.146670 | DESPINA GEORGAKIS | ADDRESS REDACTED | | | BTC 0.682572694753922 | | |
| 3.1.146671 | DESPINA YPHANTIDES | ADDRESS REDACTED | | | CEL 37.6678042079026 | | |
| 3.1.146672 | DESPOINA IOANNIDOU | ADDRESS REDACTED | | | BTC 0.0466352811029161<br>ETH 0.390567692655597<br>SNX 7.12462435382538 | | |
| 3.1.146673 | DESPOINA KOUGIA | ADDRESS REDACTED | | | BTC 0.000240911625273788 | | |
| 3.1.146674 | DESPOINA SOFIA VALERIA DIMITRAKOU | ADDRESS REDACTED | | | ADA 0.361908631772701<br>BTC 0.0112538364906852 | | |
| 3.1.146675 | DESPOINA VOURTSI | ADDRESS REDACTED | | | BTC 0.000001192052411222<br>CEL 11.4916208190426<br>DOT 0.00303312007501888<br>ETH 0.000055022013057339 | | |
| 3.1.146676 | DESPOT DJURIC | ADDRESS REDACTED | | | BTC 0.000000008705620746<br>CEL 0.0793379398396147<br>LTC 0.0147711320802393 | | |
| 3.1.146677 | DESROY DEHANEY | ADDRESS REDACTED | | | CEL 1.07372978341019 | | |
| 3.1.146678 | DESSA GOMEZ | ADDRESS REDACTED | | | CEL 0.0680705202434858<br>MATIC 345.455197000676<br>XRP 151.740323931911 | | |
| 3.1.146679 | DESSA REED | ADDRESS REDACTED | | | BTC 0.000048615002321114<br>USDC 0.0202597534741546 | | |
| 3.1.146680 | DESTA MINDA | ADDRESS REDACTED | | | MATIC 1.3812545819183 | | |
| 3.1.146681 | DESTANY BURANT | ADDRESS REDACTED | | | BTC 0.00975627988068798 | | |
| 3.1.146682 | DESTIN MURRAY | ADDRESS REDACTED | | | BTC 0.0207242849435008<br>USDC 112.525314218924<br>XLM 95.4512109738202 | | |
| 3.1.146683 | DESTIN OTIS | ADDRESS REDACTED | | | BTC 0.0137827722447021 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.146684 | DESTIN SPARKS | ADDRESS REDACTED | | | ADA 0.504206413263034<br>BTC 0.000095285651493835<br>CEL 35.0184291661718<br>LINK 0.0467860294748745<br>LTC 0.0274238816461828<br>MATIC 6.58245272697157<br>SNX 0.0570967709324426<br>USDT ERC20 0.796212725649592<br>XLM 1.4705323329161 | | |
| 3.1.146685 | DESTIN TAY | ADDRESS REDACTED | | | BTC 0.00108101232489691<br>CEL 5.07283966826193<br>GUSD 15.9612824044259 | | |
| 3.1.146686 | DESTINE LESHERIDAN JOHNSON | ADDRESS REDACTED | | | ADA 10.3055254246665<br>BTC 0.00644547252484354<br>LTC 0.0522546144667524<br>XLM 21.0436216144272<br>XRP 0.000000103361290228 | | |
| 3.1.146687 | DESTINEY BRANNUM | ADDRESS REDACTED | | | BTC 0.000000030838735532 | | |
| 3.1.146688 | DESTINEY MARIE BOBO | ADDRESS REDACTED | | | ETH 0.00151698613999812 | | |
| 3.1.146689 | DESTINI ELISE | ADDRESS REDACTED | | | ETH 0.00237767508655793<br>USDC 0.757092695366486 | USDC 0.000000368104745379 | |
| 3.1.146690 | DESTINI HIGHSMITH | ADDRESS REDACTED | | | ADA 187.685456068121<br>BTC 0.0068348088286873<br>ETH 0.0373668917497575<br>USDC 605.305181907628<br>XLM 608.056299484857 | | |
| 3.1.146691 | DESTINIE ROBERTS | ADDRESS REDACTED | | | ETH 0.084599327237205 | | |
| 3.1.146692 | DESTINY ALFONSO | ADDRESS REDACTED | | | BTC 0.00514706091840516 | | |
| 3.1.146693 | DESTINY AMIEYI | ADDRESS REDACTED | | | CEL 0.050974523249249 | | |
| 3.1.146694 | DESTINY BARNES | ADDRESS REDACTED | | | BTC 0.023587947858307 | | |
| 3.1.146695 | DESTINY BENTON | ADDRESS REDACTED | | | CEL 1.08997869397176 | | |
| 3.1.146696 | DESTINY BLACK | ADDRESS REDACTED | | | CEL 1.0599704670775 | | |
| 3.1.146697 | DESTINY CAMERON | ADDRESS REDACTED | | | LTC 0.0181365499865949 | | |
| 3.1.146698 | DESTINY CHIRIBOGA-SALGADO | ADDRESS REDACTED | | | ETH 0.00163508893508623 | | |
| 3.1.146699 | DESTINY FURLOW | ADDRESS REDACTED | | | BTC 0.000003697109220956<br>ETH 0.000295467732968661<br>LTC 0.00116854804160212 | | |
| 3.1.146700 | DESTINY GOEBEL | ADDRESS REDACTED | | | BTC 0.755340478205005<br>ETH 1.47216330374223<br>LTC 0.0105171063504123 | | |
| 3.1.146701 | DESTINY GOODMAN | ADDRESS REDACTED | | | BAT 3.97403117202173<br>BTC 0.00138261387993193<br>ZRX 20.1004082455529 | | |
| 3.1.146702 | DESTINY JACKSON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.146703 | DESTINY JOHNS | ADDRESS REDACTED | | | USDT ERC20 412.38102398754 | | |
| 3.1.146704 | DESTINY KELLY | ADDRESS REDACTED | | | SGB 5.88780711407636<br>XRP 38.5144382551471 | | |
| 3.1.146705 | DESTINY LEA SHELL | ADDRESS REDACTED | | | BTC 0.00257190772050414<br>ETH 0.0728712650711701<br>GUSD 102.711329028091<br>SNX 24.6076080868411 | | |
| 3.1.146706 | DESTINY MAGANA | ADDRESS REDACTED | | | BCH 0.000445164303776028<br>BSV 0.000549087682233757<br>DASH 0.000452562097216311<br>MCDAI 0.00754784179155088<br>ZEC 0.002385594623411 | | |
| 3.1.146707 | DESTINY MCCAULEY | ADDRESS REDACTED | | | USDC 0.00578491299957978 | | |
| 3.1.146708 | DESTINY MINISTRIES INTERNATIONAL INC | 2325 SE FEDEARL HIGHWAY #20, STUART, FLORIDA 34994 | | | ADA 43248.0054640658<br>BCH 41.1922442952836<br>BTC 0.00133831128943913<br>LINK 8982.04016838505 | | |
| 3.1.146709 | DESTINY NESMITH | ADDRESS REDACTED | | | BTC 0.00352607425597158 | | |
| 3.1.146710 | DESTINY NIEVES | ADDRESS REDACTED | | | AAVE 0.626981221719766<br>BCH 0.00108276601901299<br>BTC 0.0673626610548605<br>DOT 11.2038038393701<br>EOS 163.833060448577<br>ETH 1.71361926376965<br>LINK 14.6598500267051<br>LTC 4.45856113033394<br>MATIC 477.509456926408<br>USDT ERC20 248.153036932357 | | |
| 3.1.146711 | DESTINY OSE | ADDRESS REDACTED | | | BTC 0.00000018<br>CEL 2.08629177436176 | | |
| 3.1.146712 | DESTINY RAMIREZ | ADDRESS REDACTED | | | BTC 0.0011931788653682<br>ETH 0.304512261090942 | | |
| 3.1.146713 | DESTINY REESE | ADDRESS REDACTED | | | XLM 234.404616035709<br>XRP 46.1008551835845 | | |
| 3.1.146714 | DESTINY REID | ADDRESS REDACTED | | | BTC 0.00106458535744415<br>MATIC 1.317462667784 | | |
| 3.1.146715 | DESTINY RIVERA | ADDRESS REDACTED | | | BTC 0.00197205038053817<br>DOT 0.0146808591326712<br>USDC 0.380885882203474 | DOT 0.000000000050995302 | |
| 3.1.146716 | DESTINY SIERRA | ADDRESS REDACTED | | | BTC 0.00114413296004595<br>LINK 105.405426330142 | | |
| 3.1.146717 | DESTINY WILLIAMS | ADDRESS REDACTED | | | CEL 1.07945914968105 | | |
| 3.1.146718 | DESTON RYKEAN YEE | ADDRESS REDACTED | | | BTC 0.000269349395453326<br>SNX 52.3951502393159<br>USDC 142.1868330162 | | |
| 3.1.146719 | DESTROY SHADOW | ADDRESS REDACTED | | | BTC 0.000000026279245977<br>CEL 0.00116856160250786 | | |
| 3.1.146720 | DESUAR MADKINS | ADDRESS REDACTED | | | AVAX 0.00904918820901606<br>BAT 0.170857609916715<br>BTC 0.000007887075436052<br>CEL 14.7571720439032<br>DOT 0.0191820447380334<br>EOS 0.0120691036727545<br>ETC 0.0054799989020906<br>ETH 0.000000244821919961<br>KNC 0.0933577461185529<br>LINK 0.00519153025441637<br>MANA 0.0119602214343483<br>MATIC 0.00573593580636853<br>MCDAI 0.0387865421416328<br>PAXG 0.000042142707401724<br>SGB 16.3120676444092<br>SNX 0.02965912682542<br>SOL 0.00902148326027076<br>UNI 0.000044999895542877<br>USDC 0.583140191884443<br>USDT ERC20 0.148168913858914<br>XRP 0.000000192217260756 | | |
| 3.1.146721 | DESY FRANSISKA | ADDRESS REDACTED | | | CEL 1.07822561895563 | | |
| 3.1.146722 | DE-SYUAN WANG | ADDRESS REDACTED | | | CEL 1.07403688706725 | | |
| 3.1.146723 | DETHMER VAN HOOF | ADDRESS REDACTED | | | BTC 0.00113831692801945<br>CEL 7.84601879479812<br>ETH 0.0390258389708214 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.146724 | DETH-UDOM MAHASARANOND | ADDRESS REDACTED | | | AVAX 0.305473246454674<br>BTC 0.000002546900211818<br>CEL 0.0213406244175065<br>ETH 0.000007513448332341<br>MCDAI 101.595097816066<br>PAXG 0.0337433989518151 | | |
| 3.1.146725 | DETLEF FRANK STEHLING | ADDRESS REDACTED | | | BTC 0.000714508380397801 | | |
| 3.1.146726 | DETLEF IFLAND | ADDRESS REDACTED | | | BTC 0.0015914292292871 | | |
| 3.1.146727 | DETLEF LORRÉ | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000000556 | | |
| 3.1.146728 | DETLEF MARTIN SOMMER | ADDRESS REDACTED | | | BTC 0.000013766234346608 | | |
| 3.1.146729 | DETLEF PLEIß | ADDRESS REDACTED | | | BTC 0.0689949619319703 | | |
| 3.1.146730 | DETLEF WIECZOREK | ADDRESS REDACTED | | | BTC 0.0172844849734144 | | |
| 3.1.146731 | DETLEV HEINZ WEITZMANN | ADDRESS REDACTED | | | BTC 0.00402602417817548 | | |
| 3.1.146732 | DETMER GRIESHEIMER | ADDRESS REDACTED | | | BTC 0.508678806551724<br>USDC 3.48039557021103 | | |
| 3.1.146733 | DETOYCE WALKER | ADDRESS REDACTED | | | ADA 0.00414587816732647 | | |
| 3.1.146734 | DETRAVIOUS DENNIS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.146735 | DETRAVIOUS HICKS | ADDRESS REDACTED | | | USDC 1.02960907577912<br>USDT ERC20 1.04631766868723 | | |
| 3.1.146736 | DETRICE HARRISON | ADDRESS REDACTED | | | BTC 0.000000477371803635 | | |
| 3.1.146737 | DETRICK ALI | ADDRESS REDACTED | | | BTC 0.000000388510975264<br>ETH 0.000001056187457702<br>USDC 0.115976895713615 | | |
| 3.1.146738 | DETRICK LEWIS | ADDRESS REDACTED | | | ETH 0.000010440998934877<br>XLM 278.72271847885 | | |
| 3.1.146739 | DETRICK MILLER | ADDRESS REDACTED | | | ADA 31.9441836930965<br>BTC 0.00202614501742604 | | |
| 3.1.146740 | DETSL ANTEZANA | ADDRESS REDACTED | | | BTC 0.000002679987891819 | | |
| 3.1.146741 | DEUCALINO MARILDO MUVUMA FERNANDO | ADDRESS REDACTED | | | CEL 5.60047358736471<br>LUNC 0.020965172726282 | | |
| 3.1.146742 | DEUK BONG LEE | ADDRESS REDACTED | | | BSV 1.02949626326923<br>BTC 0.000021015797987667<br>CEL 13.1745337357523<br>KNC 0.307085178876002<br>LINK 0.000000003203851791<br>MATIC 69.9395663338927<br>SNX 0.437100989137004<br>USDT ERC20 1<br>XLM 7.70420500925607<br>ZRX 0.369074808482403 | | |
| 3.1.146743 | DEUNTEA DANIELS | ADDRESS REDACTED | | | BTC 0.000000282147399628<br>ETH 0.000049001544827109 | | |
| 3.1.146744 | DEURIS SANTIAGO | ADDRESS REDACTED | | | BTC 0.0186353472565805<br>DOT 1661.27489766805<br>ETH 1.00537303831426<br>USDC 26881.3028449606 | | |
| 3.1.146745 | DEUSDETE CALIMAN DE SOUZA | ADDRESS REDACTED | | | BTC 0.00267890304063291<br>CEL 10.8315211783262<br>USDT ERC20 2802.93762604721 | | |
| 3.1.146746 | DEUTSCHE STERLING | ADDRESS REDACTED | | | CEL 0.0311976890130994<br>ETH 0.000005232638394401<br>XRP 0.010104 | | |
| 3.1.146747 | DEV AHLAWAT | ADDRESS REDACTED | | | BTC 0.000000009366864674<br>CEL 1.13297004721787<br>USDC 0.00000086532495605 | | |
| 3.1.146748 | DEV ARUN | ADDRESS REDACTED | | | BTC 0.0779366897376522<br>CEL 27.4448331024511<br>DOT 75.7876935158497<br>ETH 1.2014880369041 | | |
| 3.1.146749 | DEV BHATT | ADDRESS REDACTED | | | BTC 0.0180962686207795<br>ETH 0.260921074068612<br>USDC 36.4323793632951 | | |
| 3.1.146750 | DEV KISHAN | ADDRESS REDACTED | | | MATIC 0.00295532083276255 | | |
| 3.1.146751 | DEV LALIT PURI | ADDRESS REDACTED | | | BTC 0.00134012599707892<br>CEL 38.2420770854741<br>USDC 1255 | | |
| 3.1.146752 | DEV PATEL | ADDRESS REDACTED | | | ADA 0.211019205518024<br>BTC 0.0293309589382389<br>USDT ERC20 0.255289806657316 | | |
| 3.1.146753 | DEV PATEL | ADDRESS REDACTED | | | ADA 318.560888959373<br>BTC 0.000847865432366678 | | |
| 3.1.146754 | DEV RANJAN | ADDRESS REDACTED | | | BTC 0.000000008188767356<br>CEL 0.0293111124154602<br>DASH 0.000000005701420933 | | |
| 3.1.146755 | DEV SEHGAL | ADDRESS REDACTED | | | ETH 0.00168321762258517 | | |
| 3.1.146756 | DEV SHARMA | ADDRESS REDACTED | | | USDC 380731.332727208<br>USDT ERC20 767.813049414358 | | |
| 3.1.146757 | DEV TAYAL | ADDRESS REDACTED | | | BTC 0.106465573411326 | | |
| 3.1.146758 | DEV VERMA | ADDRESS REDACTED | | | BTC 0.00885382133806901 | | |
| 3.1.146759 | DEVA CALLEE | ADDRESS REDACTED | | | AAVE 0.488749883837874<br>BTC 0.00749740414884999<br>CEL 10.9965035393499<br>ETH 0.000000086367320682<br>SNX 2.35659207985379 | | |
| 3.1.146760 | DEVA PRATAMA | ADDRESS REDACTED | | | BTC 0.000000006180353472<br>BUSD 0.844854279909818<br>CEL 0.0088260779711304 | | |
| 3.1.146761 | DEVADAS. R | ADDRESS REDACTED | | | BTC 0.000033608068447577<br>CEL 1.06598455112655 | | |
| 3.1.146762 | DEVADOSS JEBARAJ JOSEPH | ADDRESS REDACTED | | | BTC 0.00000004459621118<br>CEL 0.00201197624854391 | | |
| 3.1.146763 | DEVADURAI THANISLAS | ADDRESS REDACTED | | | BTC 0.000001191976178487<br>LTC 0.00450762997815683<br>USDC 0.422933376907277 | | |
| 3.1.146764 | DEVAHIRA BESO | ADDRESS REDACTED | | | ADA 0.422280607037223<br>CEL 0.130511992732678 | | |
| 3.1.146765 | DEVAHN RAMDYAL | ADDRESS REDACTED | | | ADA 0.55885470652229 | | |
| 3.1.146766 | DEVAKA WICKRAMASINGHE | ADDRESS REDACTED | | | ADA 213.659987550393<br>BTC 0.12282805848014<br>ETH 5.89312065702686<br>LINK 6.14005384184614<br>MATIC 202.300549381486<br>UNI 11.9697208548009<br>XRP 323.372146252707 | | |
| 3.1.146767 | DEVAKI VEERAMUTHU | ADDRESS REDACTED | | | BTC 0.000026583088012588<br>CEL 0.144676493571951 | | |
| 3.1.146768 | DEVAL RASTOGI | ADDRESS REDACTED | | | BTC 0.227313418373168<br>DOT 144.578652629719<br>ETH 2.14195241905875<br>LINK 0.0149069597240196<br>USDC 12209.5826550383 | | |
| 3.1.146769 | DEVAM PATEL | ADDRESS REDACTED | | | AVAX 5.31488010358655<br>BTC 0.0188872523544165<br>ETH 0.340838763800279<br>LINK 103.154557799062<br>MATIC 103.661507483311 | | |
| 3.1.146770 | DEVAM ZALAWADIA | ADDRESS REDACTED | | | BTC 0.00133842623394677<br>ETH 1.02526461615737<br>MATIC 621.090605298912 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.146771 | DEVAN COURTNEY | ADDRESS REDACTED | | | ADA 658.672126725966<br>BTC 0.000111054180816951<br>ETH 2.47828959346136<br>UNI 22.6061247574093 | | |
| 3.1.146772 | DEVAN GRUBB | ADDRESS REDACTED | | | BTC 0.0886737966086681 | | |
| 3.1.146773 | DEVAN HEMMINGS | ADDRESS REDACTED | | | BTC 0.00000050909601538<br>ETH 0.000147695004858096<br>LINK 0.00346356896998802<br>MATIC 0.986036069616978 | | |
| 3.1.146774 | DEVAN JOHNSON | ADDRESS REDACTED | | | ADA 0.114422164122154 | | |
| 3.1.146775 | DEVAN JOHNSON | ADDRESS REDACTED | | | CEL 1.11805541910173<br>SGB 15.7410615874279<br>XRP 0.0462391457427078 | | |
| 3.1.146776 | DEVAN JOSHI | ADDRESS REDACTED | | | BTC 0.0000001198230975<br>BUSD 0.00231593829056453<br>CEL 0.66073989392761<br>DOT 0.0708360115535349<br>ETH 0.000001279789161404<br>USDC 0.00213262424666784<br>XRP 0.103256533755102 | | |
| 3.1.146777 | DEVAN MATTOX | ADDRESS REDACTED | | | ADA 0.0050686638606696<br>USDT ERC20 0.289258922420874 | | |
| 3.1.146778 | DEVAN MOORTHY | ADDRESS REDACTED | | | XRP 1.13855522434378 | | |
| 3.1.146779 | DEVAN PATEL | ADDRESS REDACTED | | | ADA 225.534490279625<br>BTC 0.180375741648591<br>ETH 10.4485134403422<br>USDC 0.335270208825436 | USDC 0.000000924780330347 | |
| 3.1.146780 | DEVAN PATEL | ADDRESS REDACTED | | | ADA 0.0978120031225261<br>BTC 0.000001488182009367<br>ETH 0.00001876301857324<br>USDC 0.249779576264059 | | |
| 3.1.146781 | DEVAN ROY WALKER | ADDRESS REDACTED | | | USDC 1.24256373476959 | | |
| 3.1.146782 | DEVAN SIMMONS | ADDRESS REDACTED | | | BTC 0.000002855866807081<br>LTC 0.00082890157200171<br>MCDAI 0.0314689572039483<br>SNX 1.81098985738634<br>XLM 0.0310902216916062 | | |
| 3.1.146783 | DEVAN SLATER | ADDRESS REDACTED | | | BTC 0.000000020576923402<br>CEL 0.287957728070369<br>ETH 0.000022419946067633<br>SGB 447.86794781588<br>SOL 0.0027872620321661<br>USDC 655.789259054235<br>XLM 0.0254256838449747<br>XRP 0.677525764503284 | | |
| 3.1.146784 | DEVAN SOMAIA | ADDRESS REDACTED | | | ADA 976.135016992368<br>BTC 0.601909833299331<br>CEL 11.6762845037881<br>DOT 80.2051785654622<br>ETH 4.67050623273341<br>LTC 0.00207911558749972<br>MATIC 790.028275687875 | | |
| 3.1.146785 | DEVAN STEVENS | ADDRESS REDACTED | | | AAVE 5.8332176981168<br>DOT 5.86370920790432 | | |
| 3.1.146786 | DEVAN WALKER | ADDRESS REDACTED | | | BTC 0.000851655330482212 | | |
| 3.1.146787 | DEVAN WEAVER | ADDRESS REDACTED | | | ADA 0.257602139839873<br>BTC 0.000001456102440404<br>USDC 0.25292178847384 | | |
| 3.1.146788 | DEVANAND DEBIE | ADDRESS REDACTED | | | BTC 0.00162307568233922<br>CEL 49.9185473503341<br>ETH 0.806393585610633 | | |
| 3.1.146789 | DEVANAND DEVADATHAN | ADDRESS REDACTED | | | ADA 409.942997433758<br>BTC 0.00111638840693244<br>CEL 0.975206041963307<br>DOT 0.109804050725943<br>ETH 0.00474719588565553 | | |
| 3.1.146790 | DEVANANDA DAS KNIGHTEN | ADDRESS REDACTED | | | | BTC 0.00187686 | |
| 3.1.146791 | DEVANDRA BALASINGAM | ADDRESS REDACTED | | | AVAX 0.00780878708889442<br>BNB 0.00116760089854536<br>BTC 0.0000000619549664009999<br>DOT 0.0364923236575812<br>ETH 0.000054342687241795<br>LINK 0.00305213617576077<br>LUNC 7.0521803393345<br>MATIC 0.145098923570942<br>SOL 0.00491898329833824<br>XTZ 0.0710948940071306 | | |
| 3.1.146792 | DEVANDRAN KRISNAN | ADDRESS REDACTED | | | BTC 0.00152063382269694<br>CEL 9.32544160761166<br>DOT 15.7708192983916<br>ETH 0.155 | | |
| 3.1.146793 | DEVANDRAN REDDY | ADDRESS REDACTED | | | | BTC 0.00164225185574459<br>ETH 0.99163883 | |
| 3.1.146794 | DEVANG JAIN | ADDRESS REDACTED | | | USDC 0.292809569915772 | | |
| 3.1.146795 | DEVANG SONI | ADDRESS REDACTED | | | AAVE 0.0306523650232654<br>CEL 2.36013599099964<br>ETH 0.00671000421007507<br>LINK 0.165647139314 56<br>LTC 0.0205780715057377<br>MCDAI 21.7723157962253<br>SNX 1.57141663892759<br>UNI 0.122033571324745 | | |
| 3.1.146796 | DEVANIA NAIDU | ADDRESS REDACTED | | | BTC 0.000119080191119995 | | |
| 3.1.146797 | DEVANIL FERREIRA BARBOSA | ADDRESS REDACTED | | | CEL 0.000238636276143307 | | |
| 3.1.146798 | DEVANSH GOYAL | ADDRESS REDACTED | | | ETH 0.00161899041132191 | | |
| 3.1.146799 | DEVANSH GULATI | ADDRESS REDACTED | | | BTC 0.00374736356475302<br>USDC 0.0564629942131934 | | |
| 3.1.146800 | DEVANSH JAISWAL | ADDRESS REDACTED | | | BTC 0.00237440676859331<br>ETH 22.1032151948182 | | |
| 3.1.146801 | DEVANSH SHARMA | ADDRESS REDACTED | | | CEL 4.82935987931253<br>ETH 0.06442847<br>XRP 125.588274 | | |
| 3.1.146802 | DEVANSH VAIBHAV RASTOGI | ADDRESS REDACTED | | | BCH 0.000783846633078269<br>BTC 0.000001979215511 11299<br>ETH 0.00221893991880103 | | |
| 3.1.146803 | DEVANSHU DARMORA | ADDRESS REDACTED | | | ADA 900.599051226448<br>BTC 0.18<br>CEL 110.863978950121<br>ETH 4.89757083797892<br>UNI 35.074502391236 | | |
| 3.1.146804 | DEVANTAE ENGLISH | ADDRESS REDACTED | | | BTC 0.00000103122348929<br>ETC 0.00215564405711373<br>USDC 0.273873557473144 | | |
| 3.1.146805 | DEVANTE BALDWIN | ADDRESS REDACTED | | | BTC 0.000248261711236057<br>ETH 0.000029433759683009 | BTC 0.00171128 | |
| 3.1.146806 | DEVANTE BATTS | ADDRESS REDACTED | | | ADA 32.2889847339153<br>MATIC 51.7687315561666<br>XLM 110.60129323345 | | |
| 3.1.146807 | DEVANTE BOURGEOIS | ADDRESS REDACTED | | | SGB 98.0499858778884<br>XRP 5.32616173562392 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.146808 | DEVANTE CARLEAK HALE | ADDRESS REDACTED | | | BTC 0.0000021212465789039 9 | | |
| 3.1.146809 | DEVANTE HARRIS | ADDRESS REDACTED | | | ETH 0.109295398377936 | | |
| 3.1.146810 | DEVANTE WILLIAMS | ADDRESS REDACTED | | | CEL 1.08349165712176 | | |
| 3.1.146811 | DEVAPOJ SAMBANDARAKSA | ADDRESS REDACTED | | | BTC 1.13186134936429<br>CEL 1.15116892753898<br>ETH 10.4234998791555<br>LTC 22.1413166806299 | | |
| 3.1.146812 | DEVARAJ KANNUSAMY | ADDRESS REDACTED | | | BTC 0.000030606274014952<br>CEL 0.11630312193964 | | |
| 3.1.146813 | DEVARAJA DEVARAJA | ADDRESS REDACTED | | | BTC 0.000000292150923386<br>XTZ 0.093074135800301 | | |
| 3.1.146814 | DEVARAJA HOSAHALLY RANGEGOWDA | ADDRESS REDACTED | | | BTC 0.00124485355304422<br>CEL 74.7326733818092 | | |
| 3.1.146815 | DEVARON RUGGIERO | ADDRESS REDACTED | | | BTC 1.43951408797778<br>DASH 2.13341170128377<br>ETH 17.4788713755555<br>KNC 94.3372007548365<br>LINK 240.195798892042<br>LTC 15.6984372300164<br>MATIC 2799.399948703<br>MCDAI 1.20123948485999<br>OMG 39.0291179047658<br>USDC 7188.22429086065<br>XLM 1304.22467190862 | BTC 0.000000040990237126<br>ETH 0.000000594138426398<br>USDC 156.225 | |
| 3.1.146816 | DEVARSHI PATIL | ADDRESS REDACTED | | | CEL 1.22177560323946<br>LTC 0.615702461536703<br>XLM 130.53975 | | |
| 3.1.146817 | DEVARSHI RAY | ADDRESS REDACTED | | | BTC 0.00008989<br>CEL 0.552822340559276<br>GUSD 10 | | |
| 3.1.146818 | DEVARSI KARKLINS | ADDRESS REDACTED | | | CEL 0.044586664529942<br>ETH 0.00148569866465404 | | |
| 3.1.146819 | DEVASHISH CHAKMA | ADDRESS REDACTED | | | BTC 0.133435762283458<br>USDC 30.3386469880763 | | |
| 3.1.146820 | DEVASHISH JAIN | ADDRESS REDACTED | | | DOT 0.0630900527548196 | | |
| 3.1.146821 | DEVASHISH JOSHI | ADDRESS REDACTED | | | ADA 18.947762<br>CEL 0.270165567495316 | | |
| 3.1.146822 | DEVASHREE DHANANJAY GUPTE | ADDRESS REDACTED | | | ADA 1112.39573750171<br>BTC 0.00127478123600351 | | |
| 3.1.146823 | DEVASURINDRAN SASIDARAN | ADDRESS REDACTED | | | BCH 0.0026024507355706<br>CEL 9.55935383766068<br>DASH 0.00273188081454544<br>LINK 0.0159210857565844 | | |
| 3.1.146824 | DEVAUGHN KENNE PEACE II | ADDRESS REDACTED | | | BTC 6.04085862188915 | BTC 1.66188482186223 | |
| 3.1.146825 | DEVAUNTAE CAVON RAMEY | ADDRESS REDACTED | | | BTC 0.00712504448623483<br>ETH 0.0953148716459983<br>SOL 1.2229913371908<br>USDC 102.680754721063 | BTC 0.00340086<br>ETH 0.04813133 | |
| 3.1.146826 | DEVAUX JENNIFER | ADDRESS REDACTED | | | BTC 0.00420387390617056<br>USDC 877.355295833661 | | |
| 3.1.146827 | DEVECSKA SZABOLCS | ADDRESS REDACTED | | | BCH 0.000247461462240109<br>BTC 0.000044076364643973<br>CEL 0.372775525529442<br>ETH 0.0250239394757637<br>LTC 0.000003749227893845<br>USDT ERC20 0.125481526123748<br>ZEC 0.000000002658807246 | | |
| 3.1.146828 | DEVEEN WALLACE | ADDRESS REDACTED | | | CEL 11.5333899993173<br>MCDAI 70<br>USDC 223.429898 | | |
| 3.1.146829 | DEVEIT FORREST ROBINSON | ADDRESS REDACTED | | | MATIC 5.56110783726608 | | |
| 3.1.146830 | DEVEL VIJAY | ADDRESS REDACTED | | | CEL 0.00121158263912187 | | |
| 3.1.146831 | DEVEN AMAN | ADDRESS REDACTED | | | BTC 0.000908832586033849<br>ETH 0.141737024820725 | | |
| 3.1.146832 | DEVEN C LOBASCIO | ADDRESS REDACTED | | | ETH 0.00149979540331737 | | |
| 3.1.146833 | DEVEN DESAI | ADDRESS REDACTED | | | BTC 0.0122115818593108<br>PAX 167289.679572335<br>USDC 519.876688020936 | | |
| 3.1.146834 | DEVEN DESAI | ADDRESS REDACTED | | | BTC 0.0132812826590456<br>USDC 27744.056111846 | | |
| 3.1.146835 | DEVEN DUBUISSON | ADDRESS REDACTED | | | USDC 0.0827481316895726 | | |
| 3.1.146836 | DEVEN ELLIS | ADDRESS REDACTED | | | BTC 0.0000410971870887459<br>USDC 24.7286098229902 | USDC 1.04 | |
| 3.1.146837 | DEVEN FALZONE | ADDRESS REDACTED | | | CEL 1.06657189566855 | | |
| 3.1.146838 | DEVEN GOEL | ADDRESS REDACTED | | | USDC 95.6176171219792 | | |
| 3.1.146839 | DEVEN KUMM | ADDRESS REDACTED | | | ADA 105.903272445047<br>AVAX 8.38667925478739<br>BTC 0.0248895864752388<br>DOT 20.818210433154<br>ETH 0.655907801544851<br>LUNC 5.01843491516803<br>MANA 12.3082603941188<br>MATIC 192.289457440825<br>MCDAI 32.164216798634<br>SOL 10.5199108691973 | | |
| 3.1.146840 | DEVEN LANGSTON | ADDRESS REDACTED | | | 1INCH 55.796562946763<br>AAVE 1.80086843424828<br>AVAX 4.56312908009214<br>BTC 0.256145742098202<br>DOT 57.8007859490572<br>ETH 2.05181572995191<br>MATIC 364.137078598367 | | |
| 3.1.146841 | DEVEN MACKENZIE HARRIS | ADDRESS REDACTED | | | ETH 0.00168144832206122<br>PAXG 2.60710661046902<br>SOL 32.7304383176829 | PAXG 2.465021857008 | |
| 3.1.146842 | DEVEN MALLERY | ADDRESS REDACTED | | | ADA 3347.05458735471<br>BTC 0.000111016447946319<br>USDC 0.0388146219674249 | | |
| 3.1.146843 | DEVEN MATTHEWS | ADDRESS REDACTED | | | BTC 0.000055583711582103 | | |
| 3.1.146844 | DEVEN PATEL | ADDRESS REDACTED | | | BTC 0.0000022008902653319 9 | BTC 0.00000065 | |
| 3.1.146845 | DEVEN PATEL | ADDRESS REDACTED | | | ADA 86.3686690726177<br>BTC 0.000497853256682451<br>CEL 4.25502238815819<br>DOT 3.86624838454883<br>ETH 0.000144169031694341<br>MATIC 227.2354581<br>XRP 95.215361 | | |
| 3.1.146846 | DEVEN PATTNI | ADDRESS REDACTED | | | ETH 0.10171719238589 | | |
| 3.1.146847 | DEVEN PHAM | ADDRESS REDACTED | | | USDT ERC20 17813.4103555901 | | |
| 3.1.146848 | DEVEN RANSOM | ADDRESS REDACTED | | | BTC 0.00000238017764586<br>ETH 0.000089795590980574 | BTC 0.000000003376611436 | |
| 3.1.146849 | DEVEN ROBERTS | ADDRESS REDACTED | | | ADA 0.000000756340869283<br>BTC 0.000000000167526062 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.146850 | DEVEN SPATA | ADDRESS REDACTED | | | ADA 0.0510379489971915<br>BTC 0.101236432546638<br>CEL 0.35107551789035<br>EOS 3.47388617355437<br>ETH 0.217540266341707<br>LINK 0.0263479553487636<br>LTC 0.000666510373778529<br>MATIC 8579.64441897759<br>USDC 2.17632222277922 | | |
| 3.1.146851 | DEVEN SPORN | ADDRESS REDACTED | | | BTC 0.18054816759173<br>USDC 18.170774310622 | | |
| 3.1.146852 | DEVEN TAMARGO | ADDRESS REDACTED | | | USDC 10.9701505377814 | | |
| 3.1.146853 | DEVEN WEBSTER | ADDRESS REDACTED | | | BTC 0.000000407972352725<br>DOT 0.0220254337422295<br>ETH 0.000010271995127329<br>MCDAI 0.0520910397641739<br>USDT ERC20 0.00942354540558588 | | |
| 3.1.146854 | DEVEN YOUNG | ADDRESS REDACTED | | | ADA 404.607263744859 | | |
| 3.1.146855 | DEVENDRA CHITRAKAR | ADDRESS REDACTED | | | BTC 0.0338120242312005 | | |
| 3.1.146856 | DEVENDRA GAUTAM | ADDRESS REDACTED | | | BTC 0.00092535417222328<br>ETH 0.135149736097242 | | |
| 3.1.146857 | DEVENDRA GOBIN | ADDRESS REDACTED | | | GUSD 0.160032093360821 | | |
| 3.1.146858 | DEVENDRA GOYAL | ADDRESS REDACTED | | | PAXG 0.000416244081679966 | | |
| 3.1.146859 | DEVENDRA KHALAP | ADDRESS REDACTED | | | CEL 1.07311713309588 | | |
| 3.1.146860 | DEVENDRA KUMAR PATEL | ADDRESS REDACTED | | | BTC 0.000000971102350319<br>CEL 0.00128598103117938 | | |
| 3.1.146861 | DEVENDRA KUMAR SHARMA | ADDRESS REDACTED | | | BTC 0.000000294777240183<br>USDT ERC20 0.657720955824487 | | |
| 3.1.146862 | DEVENDRA SAIN | ADDRESS REDACTED | | | BTC 0.000000391977991986 | | |
| 3.1.146863 | DEVENDRA SINGH | ADDRESS REDACTED | | | ADA 219<br>BNB 0.000000763390739155<br>BTC 0.00211794847918821<br>CEL 38.8472588992157<br>DOT 373.746270302694<br>USDT ERC20 0.00459689370054089<br>XLM 0.0268680285116473 | | |
| 3.1.146864 | DEVENDRA SINGH | ADDRESS REDACTED | | | BTC 0.000001556589217452<br>ETH 0.000134404548680664<br>MATIC 0.583876107421552 | | |
| 3.1.146865 | DEVER CARRISON | ADDRESS REDACTED | | | BTC 0.00118989380600487<br>ETH 0.000142298235699181<br>USDC 0.248744449407309 | | |
| 3.1.146866 | DEVERAN ROOF | ADDRESS REDACTED | | | AAVE 0.00101095513010524<br>ADA 5172.2062051551<br>BCH 0.000573689751948039<br>BTC 0.00000162917173988<br>DASH 0.000603221936045887<br>ETC 0.0109695773005621<br>ETH 0.0177437695086791<br>KNC 0.0445496050873713<br>LTC 0.00149418298673072<br>MATIC 2666.2407749059<br>SNX 101.781549051745<br>USDC 90.5795990154645 | | |
| 3.1.146867 | DEVEREAUX STERRETTE | ADDRESS REDACTED | | | BTC 0.00000704896441591<br>ETH 0.000297321559432349<br>USDC 5.63168614183401<br>USDT ERC20 5.70083991210914 | BTC 0.0105461849504553 | |
| 3.1.146868 | DEVEREUX WARWICK-RICHARDS | ADDRESS REDACTED | | | AAVE 0.002814827357985<br>BAT 0.0880393427728919<br>BNB 6.39686288624529<br>BNT 139.906603908898<br>BTC 0.110662346706723<br>DOT 44.1853063560865<br>KNC 149.212050399126<br>LUNC 29.3223375091766<br>MANA 1269.54418160563<br>MATIC 1556.13300005122<br>OMG 0.022556005852544<br>SNX 16.8103751334885<br>UMA 28.3117562550827<br>ZEC 0.725305382841485<br>ZRX 0.232936705899 | | |
| 3.1.146869 | DEVERICK MCINTYRE | ADDRESS REDACTED | | | BTC 99.5778704265689<br>CEL 22783.0783963775<br>DASH 1207.50064970838<br>ETC 0.534610926618252<br>ETH 41.0998125423007<br>LTC 0.470971658052802<br>SNX 6088.942 | | |
| 3.1.146870 | DEVERYL DSOUZA | ADDRESS REDACTED | | | ADA 0.000000758620689655<br>BTC 0.00165364235374658<br>CEL 420.608970695998 | | |
| 3.1.146871 | DEVESH AWASTHI | ADDRESS REDACTED | | | DOT 0.146912959519987<br>ETH 0.000603926832497203<br>MATIC 1.40654424131517<br>MCDAI 15.5821194604483 | | |
| 3.1.146872 | DEVESH BINJOLA | ADDRESS REDACTED | | | BTC 0.000001326006674574<br>ETH 0.000000121004325773 | BTC 0.000000543864361308<br>ETH 0.000099806870119646 | |
| 3.1.146873 | DEVESH DHANIRAM | ADDRESS REDACTED | | | BTC 0.000000409627650367 | | |
| 3.1.146874 | DEVESH KRIPALANI | ADDRESS REDACTED | | | BTC 0.00103745609209284 | | |
| 3.1.146875 | DEVESH KUMAR | ADDRESS REDACTED | | | BTC 0.00088394982847013<br>ETH 0.163867412543539 | | |
| 3.1.146876 | DEVESH MOOLCHANDANI | ADDRESS REDACTED | | | DOT 57.4049361988934 | | |
| 3.1.146877 | DEVESH TILOKANI | ADDRESS REDACTED | | | CEL 2.644959544994<br>ETC 0.961028<br>USDC 74.9 | | |
| 3.1.146878 | DEVEYESH MISTRY | ADDRESS REDACTED | | | CEL 0.905067548585675<br>XRP 119.8064 | | |
| 3.1.146879 | DEVHARSH ATTRI | ADDRESS REDACTED | | | CEL 1.14587332494488<br>DOT 1.17202970790933<br>ETH 0.0510131966189394 | | |
| 3.1.146880 | DEVI CHOUDHARY | ADDRESS REDACTED | | | CEL 1.32353265348623<br>XLM 1460.625814 | | |
| 3.1.146881 | DEVI KANNAPIRAN | ADDRESS REDACTED | | | CEL 54.4084865487412 | | |
| 3.1.146882 | DEVI KOKOSHI | ADDRESS REDACTED | | | BTC 0.000000359331425969<br>ETH 0.000002311866544412<br>USDT ERC20 0.762077694666715 | | |
| 3.1.146883 | DEVI NEELAM | ADDRESS REDACTED | | | BTC 0.000000085024781177<br>USDC 0.0706558963460593 | | |
| 3.1.146884 | DEVI PRASAD POKHREL | ADDRESS REDACTED | | | BTC 0.000000004671090443<br>CEL 0.00735460061897909 | | |
| 3.1.146885 | DEVI RAJALEKSHMY | ADDRESS REDACTED | | | BTC 0.00051047493195595<br>LINK 10.0585989116061 | | |
| 3.1.146886 | DEVI ROWLEY | ADDRESS REDACTED | | | ETH 0.00842323568742214 | | |
| 3.1.146887 | DEVI SANIKANTI | ADDRESS REDACTED | | | BTC 0.0007557577842068<br>MATIC 15.3409010692177 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.146888 | DEVI SUBRAMANIAM | ADDRESS REDACTED | | | ADA 0.000000634499393334<br>BNB 0.00349644190431294<br>BTC 0.000000932172641158<br>CEL 0.117926910516412 | | |
| 3.1.146889 | DEVI VIJAYAKUMAR | ADDRESS REDACTED | | | BTC 0.0134595844924497 | | |
| 3.1.146890 | DEVIAN PATEL | ADDRESS REDACTED | | | BTC 0.0011390800209338<br>CEL 3.50764649291195<br>ETH 0.0540962506192303<br>XLM 798.963650267887 | | |
| 3.1.146891 | DEVID CAGNETTA | ADDRESS REDACTED | | | BTC 0.0016779290241262<br>USDT ERC20 320.278395675967 | | |
| 3.1.146892 | DEVID CUBERLI | ADDRESS REDACTED | | | BTC 0.06654159830524<br>CEL 71.2809958010979<br>SNX 98.243 | | |
| 3.1.146893 | DEVID DELVAI | ADDRESS REDACTED | | | BNB 1.06835730668959<br>BTC 0.00127337136609789<br>ETH 0.258249912100643 | | |
| 3.1.146894 | DEVID DUNKIN | ADDRESS REDACTED | | | CEL 2760.35162676407 | | |
| 3.1.146895 | DEVID JANKOVIC | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.146896 | DEVID JODY GUETTA | ADDRESS REDACTED | | | BNB 0.00240347366526393<br>BTC 0.000445868804519291<br>CEL 2.92758329897911<br>LTC 1.61615069<br>XLM 993.470098568575 | | |
| 3.1.146897 | DEVID KUSCHEL | ADDRESS REDACTED | | | BTC 0.000022049303199308 | | |
| 3.1.146898 | DEVID MBAKWE | ADDRESS REDACTED | | | LTC 0.000004428255534713 | | |
| 3.1.146899 | DEVID SCARPELLINI | ADDRESS REDACTED | | | USDT ERC20 422.666911675904 | | |
| 3.1.146900 | DÉVID SZABÓ | ADDRESS REDACTED | | | BTC 0.000000003047602099<br>CEL 0.157186112204316<br>USDC 0.50503754992232 | | |
| 3.1.146901 | DEVID ZANCHETTA | ADDRESS REDACTED | | | ADA 999.136252102151<br>BTC 0.000031729798824049<br>CEL 17.0008384406145<br>ETH 1.07869257216034<br>LUNC 0.000000815582301315<br>SNX 0.013819024601425<br>USDC 17.6175562816913<br>USDT ERC20 0.109222393510473<br>XLM 0.0200298385245388 | | |
| 3.1.146902 | DEVIDAS RIJUMAL AIDDASANI | ADDRESS REDACTED | | | ADA 439.468116990997<br>BTC 0.0229753100961197<br>ETH 0.235328636091554<br>XRP 369.767594542322<br>XTZ 94.2721711541955 | | |
| 3.1.146903 | DEVIK AMIN | ADDRESS REDACTED | | | CEL 3.66810758572969 | | |
| 3.1.146904 | DEVIKA CHANDANI | ADDRESS REDACTED | | | ADA 0.526172002962754<br>BTC 0.000000602543046888<br>USDT ERC20 0.460452708757758 | | |
| 3.1.146905 | DEVIN A JONES | ADDRESS REDACTED | | | USDC 0.00992268878490388 | | |
| 3.1.146906 | DEVIN ABIGT | ADDRESS REDACTED | | | AAVE 0.0025465592021731<br>AVAX 0.00634291007869808<br>BTC 0.000238357644661352<br>CEL 0.303754443395286<br>COMP 0.000002813172236868<br>DOT 0.000130293153846158<br>ETH 0.00519447081180503<br>LINK 0.0965188648384576<br>LTC 0.000003913132044209999<br>MATIC 19.1361571560752<br>SNX 0.000007560241211869<br>USDC 4.14083580275777 | AAVE 0.000005326939779595<br>AVAX 0.000002312464186438<br>BTC 0.000000006943224018<br>CEL 319.850450316233<br>COMP 0.00935635338276863<br>DOT 0.0867082009602119<br>ETH 0.000000623422765188<br>LINK 321.092211829318<br>LTC 0.0130152707579359<br>MATIC 0.000000379393969231<br>SNX 0.00328980586359658<br>USDC 3942.7124806983 | |
| 3.1.146907 | DEVIN ADAMS | ADDRESS REDACTED | | | BTC 0.000006181350878121 | BTC 0.000000005697732548 | |
| 3.1.146908 | DEVIN ADAMS | ADDRESS REDACTED | | | BTC 0.000363141547318291<br>ETH 0.000544176685601164<br>LINK 0.00106368770186135<br>MANA 0.0965539878232348<br>MATIC 393.646576286877 | | |
| 3.1.146909 | DEVIN ADJEI | ADDRESS REDACTED | | | ETH 0.000068634450616462<br>MATIC 0.0344598808465551 | | |
| 3.1.146910 | DEVIN ALEXANDER ROACH | ADDRESS REDACTED | | | BTC 0.120899480797283<br>CEL 167.31577239949<br>ETH 2.43611781977156<br>LTC 0.0106954622151241<br>MATIC 2038.31299318906<br>USDC 3409.10440484571<br>USDT ERC20 0.0238380530572776 | | |
| 3.1.146911 | DEVIN ANDERSON | ADDRESS REDACTED | | | BTC 0.000001273764636399 | | |
| 3.1.146912 | DEVIN ANDREW | ADDRESS REDACTED | | | BTC 0.166334846028093<br>CEL 207.722933417339<br>ETH 14.6585257209732<br>SNX 138.53016667277 | | |
| 3.1.146913 | DEVIN ANDREW BEELER | ADDRESS REDACTED | | | AVAX 19.2693747576602<br>BTC 0.000150572768425112 | BTC 0.000000007769638957 | |
| 3.1.146914 | DEVIN ANDREW GUINN | ADDRESS REDACTED | | | BCH 0.205304189152365<br>BSV 0.204514050582535<br>BTC 0.0612555748834117<br>ETH 0.0358235205293873<br>LTC 1.84671815343685 | | |
| 3.1.146915 | DEVIN ANDREW WRIGHT | ADDRESS REDACTED | | | BTC 0.0423309006052785<br>ETH 0.000181028152453667<br>MATIC 2.16835041845975<br>SOL 8.1744364948805 | | |
| 3.1.146916 | DEVIN ANSLEM | ADDRESS REDACTED | | | ADA 0.238413598074902<br>BTC 0.0497089960291593<br>ETH 0.00206038865063378<br>USDC 0.391837013181092 | | ADA 0.000000000862958636 |
| 3.1.146917 | DEVIN ARCHER | ADDRESS REDACTED | | | BTC 0.00143652907896474<br>USDC 601.215523639021 | | |
| 3.1.146918 | DEVIN ARIEL BARNWELL | ADDRESS REDACTED | | | BTC 0.0579901438255508<br>ETH 0.357947339881883 | | |
| 3.1.146919 | DEVIN BAER | ADDRESS REDACTED | | | CEL 1.05946622978033 | | |
| 3.1.146920 | DEVIN BALICKI | ADDRESS REDACTED | | | ADA 0.0351157227262589<br>BTC 0.000006085868990883 | | |
| 3.1.146921 | DEVIN BATESON | ADDRESS REDACTED | | | ADA 0.00559020533246164<br>BTC 0.0196299376403317 | | |
| 3.1.146922 | DEVIN BAYLEY | ADDRESS REDACTED | | | ADA 0.0194101026512472<br>CEL 0.553991865476183<br>DOT 0.000000000020977683<br>ETC 0.00110349395206237<br>SNX 0.021332194603806 | | |
| 3.1.146923 | DEVIN BEAN | ADDRESS REDACTED | | | USDC 2.1139144128875 | | |
| 3.1.146924 | DEVIN BERG | ADDRESS REDACTED | | | ETH 0.0010850821427909<br>LINK 0.0430239004640093<br>SNX 0.136610755162972 | | |
| 3.1.146925 | DEVIN BEST | ADDRESS REDACTED | | | ADA 0.113596282766869<br>DOT 0.00312771749228835<br>EOS 0.0144919767740999<br>LINK 0.00107316008786693<br>USDC 0.0597619004673197 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.146926 | DEVIN BIRSINGH MALIK | ADDRESS REDACTED | | | ADA 528.514593469289<br>AVAX 9.61720183947253<br>BTC 0.0579690484104688<br>DOT 73.5880244074414<br>ETH 1.93979286487733<br>MATIC 541.743633228815<br>SOL 11.011745331798 | | |
| 3.1.146927 | DEVIN BISHOP | ADDRESS REDACTED | | | BTC 0.00519432948051052<br>CEL 39.9128293333866<br>ETH 0.0875618993582357<br>MCDAI 40 | | |
| 3.1.146928 | DEVIN BLACK | ADDRESS REDACTED | | | BTC 0.000025891796847939<br>ETH 1.13183539314358 | | |
| 3.1.146929 | DEVIN BLAIR | ADDRESS REDACTED | | | ADA 150.085786113555<br>BTC 0.000222160361168172 | | |
| 3.1.146930 | DEVIN BLAKE HOPSON | ADDRESS REDACTED | | | BTC 0.000005533677236572<br>ETH 0.000150783732086083 | | |
| 3.1.146931 | DEVIN BLITZER | ADDRESS REDACTED | | | BTC 0.00465486085904318<br>MCDAI 40.7894818889662 | | |
| 3.1.146932 | DEVIN BOOKER | ADDRESS REDACTED | | | BTC 0.68648232905647<br>USDC 0.669878129669801<br>XRP 2025.041677 | | |
| 3.1.146933 | DEVIN BOWEN | ADDRESS REDACTED | | | BCH 0.0126047590817425<br>BTC 0.00141506978496231<br>CEL 1.15116892753898<br>DASH 0.0304317886561563<br>ETH 0.106132872387167<br>LINK 1.61985581186521<br>MATIC 52.2966829241153<br>SNX 853.118697923982 | | |
| 3.1.146934 | DEVIN BRADLEY | ADDRESS REDACTED | | | ADA 4.05168844163219<br>BTC 0.000006160750290222<br>ETH 2.04644792793683<br>LTC 2.48438603640679<br>MATIC 1052.85967697246<br>SOL 12.5670160044303<br>USDC 1.69992723631571<br>XLM 0.000300890101500995 | | |
| 3.1.146935 | DEVIN BRAGA | ADDRESS REDACTED | | | BTC 0.00246254254788519<br>ETH 0.0457662547533678<br>SNX 9.25961307847798 | | |
| 3.1.146936 | DEVIN BREEN | ADDRESS REDACTED | | | BSV 0.00247608370304749<br>BTC 0.000705633893407256<br>CEL 1.31785280153626<br>ETH 0.0326845490998367 | | |
| 3.1.146937 | DEVIN BRIESKE | ADDRESS REDACTED | | | BTC 0.000596422955883483 | BTC 0.000000009440904746 | |
| 3.1.146938 | DEVIN BRYANT | ADDRESS REDACTED | | | DOT 22.7912660285252<br>LINK 0.00963217588612583<br>MANA 0.0230206876708485<br>MATIC 1.10696264830529<br>XLM 1022.84734180185 | | |
| 3.1.146939 | DEVIN BUCHER | ADDRESS REDACTED | | | BCH 0.00027765139725479<br>BTC 0.000088255754987875<br>CEL 101.092130537496<br>ETH 0.00397554592743737<br>MATIC 2.12879979852682<br>SGB 23.2579031886194<br>UNI 0.00500488703813402<br>USDC 1.5916251052115<br>XRP 0.000093463459014877 | BTC 0.000000008348380955<br>USDC 0.000000410976577031 | |
| 3.1.146940 | DEVIN BURDICK | ADDRESS REDACTED | | | BTC 0.00121530716418286<br>USDC 516.207755644828 | | |
| 3.1.146941 | DEVIN BURKHART | ADDRESS REDACTED | | | ADA 0.323437216293135<br>BTC 0.000110173169255331<br>ETH 0.00165903070298423<br>USDC 2.08443936117015 | | ADA 0.000000147845937643<br>BTC 0.000000003080174059<br>USDC 0.000000062814995189 |
| 3.1.146942 | DEVIN BUSH | ADDRESS REDACTED | | | BTC 0.000117882482379383 | | |
| 3.1.146943 | DEVIN CAMERON | ADDRESS REDACTED | | | CEL 0.00407235134783577<br>XRP 0.0685600441223856 | | |
| 3.1.146944 | DEVIN CAMPBELL | ADDRESS REDACTED | | | MATIC 344.8695064492 | | |
| 3.1.146945 | DEVIN CARLOS | ADDRESS REDACTED | | | ETH 0.00014117219901685 | | |
| 3.1.146946 | DEVIN CARPENTER | ADDRESS REDACTED | | | BTC 0.00169191845127846<br>ETH 0.0208647930135284<br>USDT ERC20 131.121586172944 | | |
| 3.1.146947 | DEVIN CHARLESFINNEGAN CLAPP | ADDRESS REDACTED | | | ETH 0.00150833239183158 | | |
| 3.1.146948 | DEVIN CHRISTY | ADDRESS REDACTED | | | BTC 0.000543201056672597<br>CEL 1.38876479039762<br>ETH 0.0155775202707335<br>USDC 0.000816420707390464<br>XLM 0.0720580124033436 | | |
| 3.1.146949 | DEVIN CLARK | ADDRESS REDACTED | | | ADA 0.241962211134165<br>BTC 0.000001865683640881<br>DOT 0.0323500659873099<br>ETH 0.000230810724437417 | | |
| 3.1.146950 | DEVIN CLAWSON | ADDRESS REDACTED | | | BTC 0.000001273642920014<br>MATIC 690.526547860193<br>SOL 6.77016941062231 | | |
| 3.1.146951 | DEVIN COLLEY | ADDRESS REDACTED | | | ETH 0.000280184233125973 | | |
| 3.1.146952 | DEVIN COON | ADDRESS REDACTED | | | BTC 0.070883637502822<br>ETH 0.397587052277196 | | |
| 3.1.146953 | DEVIN CORR | ADDRESS REDACTED | | | MATIC 0.0507469011025684 | | |
| 3.1.146954 | DEVIN COTT | ADDRESS REDACTED | | | CEL 1.07065818733646 | | |
| 3.1.146955 | DEVIN CROSSMAN | ADDRESS REDACTED | | | ADA 0.237415368908446<br>BTC 0.000210257273430605<br>ETH 0.107875877278733<br>USDC 14.8859238937906 | | |
| 3.1.146956 | DEVIN CURRY | ADDRESS REDACTED | | | BTC 0.882891827347489<br>CEL 146.065178581651<br>COMP 0.169265368379338<br>ETH 5.8259274473039<br>LTC 0.00156359181503551<br>SNX 126.055401355317<br>USDC 10544.8906265528<br>XRP 0.000000298542695199 | | |
| 3.1.146957 | DEVIN CURTIS | ADDRESS REDACTED | | | ADA 481.460145454967<br>BTC 0.0800437<br>CEL 99.9593671096698<br>ETH 0.67869 | | |
| 3.1.146958 | DEVIN DAINES | ADDRESS REDACTED | | | BTC 0.000000643028277917<br>CEL 0.0154776548866466 | | |
| 3.1.146959 | DEVIN DANKER | ADDRESS REDACTED | | | BTC 0.000001682401345048<br>USDC 1.45556127641827 | BTC 0.000000004271752979<br>USDC 797.945571800756 | |
| 3.1.146960 | DEVIN DEARY | ADDRESS REDACTED | | | CEL 1.13812735480897 | | |
| 3.1.146961 | DEVIN DEE | ADDRESS REDACTED | | | BTC 0.00369004634071216<br>CEL 1.14818580520851 | | |
| 3.1.146962 | DEVIN DEFEO | ADDRESS REDACTED | | | BTC 0.00106294102187864<br>SNX 18.665538292809 | | |
| 3.1.146963 | DEVIN DEMPSEY | ADDRESS REDACTED | | | BCH 0.0345708264661247<br>BTC 0.00124911621707901<br>ETH 0.000067649337716602 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.146964 | DEVIN DENMAN | ADDRESS REDACTED | | | BTC 0.000000894786158138<br>LTC 0.000548279333061334 | | BTC 0.000000133293239912<br>LTC 0.000000564992403553 |
| 3.1.146965 | DEVIN DETURK | ADDRESS REDACTED | | | BCH 0.27875636378261<br>BTC 0.0134899224173189<br>ETH 0.122209791829542<br>LINK 4.35338507354083<br>LTC 0.258827582557083<br>SNX 0.0113324286868097<br>XLM 35.8149007747483 | | |
| 3.1.146966 | DEVIN DHILLON | ADDRESS REDACTED | | | CEL 277.322928152333 | | |
| 3.1.146967 | DEVIN DI STEFANO | ADDRESS REDACTED | | | ADA 434.298101802613<br>BTC 0.000014402291956551<br>ETH 0.0400000723541409<br>LINK 4.91149377979417<br>MATIC 314.265568283148<br>USDC 249.474781993376 | ETH 0.11742412641332 | |
| 3.1.146968 | DEVIN DIGBY | ADDRESS REDACTED | | | BTC 0.000004890016751648<br>ETH 0.0000663415559172989<br>USDC 0.215641339138569 | | |
| 3.1.146969 | DEVIN DONALD BECK | ADDRESS REDACTED | | | GUSD 1024.38841373077 | | |
| 3.1.146970 | DEVIN DUERKSEN | ADDRESS REDACTED | | | AAVE 23.874703300965<br>ADA 184.966363734868<br>BTC 0.578964649526261<br>CEL 3.51328539700386<br>DOT 5.53092104109289<br>ETH 0.0248721191682688<br>LTC 0.955906096759799<br>MATIC 2210.64095330918<br>XTZ 39.3518233002519 | | |
| 3.1.146971 | DEVIN DUNLEVY | ADDRESS REDACTED | | | BTC 0.000000418089974327<br>USDC 0.28158496013497 | | |
| 3.1.146972 | DEVIN DURANTE | ADDRESS REDACTED | | | BTC 0.109613878554591 | | |
| 3.1.146973 | DEVIN DURHAM | ADDRESS REDACTED | | | BTC 0.000003255469885117<br>DOT 0.00544612470239987<br>ETH 0.00180198127009674<br>LINK 0.00119284430941434<br>MATIC 0.109046894664363<br>XLM 0.0730003032201208 | | |
| 3.1.146974 | DEVIN DURHAM | ADDRESS REDACTED | | | BTC 0.190696292389209<br>CEL 0.274831904027383 | | |
| 3.1.146975 | DEVIN DZON | ADDRESS REDACTED | | | CEL 1.12219356580681<br>ETH 0.0000540166131162219 | | |
| 3.1.146976 | DEVIN ELDRIDGE | ADDRESS REDACTED | | | BTC 0.000000358852364084<br>MATIC 0.27035448505407 | | |
| 3.1.146977 | DEVIN EMERALD | ADDRESS REDACTED | | | ADA 3073.037106<br>BCH 0.000000003178969542<br>BTC 0.000000008754142167<br>CEL 77.7073102130146<br>LTC 0.00000000130195645<br>LUNC 195390.711 | | |
| 3.1.146978 | DEVIN ENGLE | ADDRESS REDACTED | | | ADA 374.511066017858<br>BTC 0.0369440386806489<br>DOT 4.49766794902714<br>LINK 7.48138762870489<br>MATIC 712.093118511846<br>USDC 0.431302937838295 | | |
| 3.1.146979 | DEVIN ENTMACHER | ADDRESS REDACTED | | | BTC 0.000019599574989022<br>GUSD 70.0726779980258<br>USDC 0.083394617016169<br>USDT ERC20 0.396353697284359 | GUSD 0.00724310689780357 | |
| 3.1.146980 | DEVIN ESKRA | ADDRESS REDACTED | | | BTC 0.0000450030635727699<br>DOT 23.1875266132533<br>ETH 0.000335665994916315<br>MATIC 0.605848928042695<br>PAXG 0.000541574225248006<br>USDC 2.71059701918293 | | |
| 3.1.146981 | DEVIN ETHEREDGE | ADDRESS REDACTED | | | AAVE 0.0000036615265901<br>ADA 0.000703737691034197<br>AVAX 0.000105094615555109<br>BTC 0.000000220849252209<br>CEL 1.11301144450665<br>COMP 0.000005306340981752<br>DOT 0.00162423451982497<br>ETH 0.000000529500088871<br>LINK 0.0302327948896386<br>MATIC 0.00232339330096208<br>PAXG 0.000001298511456659<br>SNX 0.00293097667116195<br>USDC 0.0148837409202434 | AVAX 0.00007044064281286<br>BTC 0.000000005897122859<br>USDC 0.00506579793982183 | |
| 3.1.146982 | DEVIN FINLEY | ADDRESS REDACTED | | | ADA 0.559044865740842<br>BTC 0.000012195361660145<br>DOT 0.0110640919663786<br>ETH 0.000408938300175135<br>LINK 0.0322597810057723<br>LTC 0.000800199386825468<br>MATIC 0.0906246838755173<br>OMG 0.0482716282459174<br>USDC 1.65356827164881<br>XLM 0.135967279949769<br>ZRX 0.157293946045901 | ADA 0.000000955145788182 | |
| 3.1.146983 | DEVIN FIRTH | ADDRESS REDACTED | | | BTC 0.01957079446047<br>CEL 763.509703840198<br>ETH 4.11495633650714<br>USDC 0.0861051418209991<br>USDT ERC20 103601.528179554 | | |
| 3.1.146984 | DEVIN FLOURNOY | ADDRESS REDACTED | | | BTC 0.000011418195572838<br>EOS 0.0739829405600891<br>LTC 0.000698969812018979 | | |
| 3.1.146985 | DEVIN FORRESTER | ADDRESS REDACTED | | | USDC 52.4217600183999 | | |
| 3.1.146986 | DEVIN FREDERICKSEN | ADDRESS REDACTED | | | BTC 0.130963820919974<br>USDC 1.366750121158 | BTC 0.12069389<br>USDC 1253.73078574728 | |
| 3.1.146987 | DEVIN GALVAN | ADDRESS REDACTED | | | BTC 0.000009245740783894<br>XLM 0.193798436381963 | | |
| 3.1.146988 | DEVIN GFELLER | ADDRESS REDACTED | | | BTC 0.0205253051346139 | | |
| 3.1.146989 | DEVIN GILL | ADDRESS REDACTED | | | BTC 0.00381798945987942<br>CEL 7.02384282099982<br>ETC 10.2528799447779<br>ETH 4.2837803068678<br>MATIC 749.185621308979<br>SNX 116.576708585585<br>XRP 6009.76896222844 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.146990 | DEVIN GIRON | ADDRESS REDACTED | | | AAVE 0.950357062086247<br>ADA 2269.77485428033<br>BTC 1.63315859115607<br>COMP 2.27895583993602<br>EOS 99.1108544292218<br>ETH 6.3502917845726<br>KNC 211.707000940287<br>MANA 1672.18659745841<br>UNI 22.5665303987934<br>USDC 10.6099305636783<br>XLM 949.779491454185 | BTC 0.000395804338232798<br>USDC 1812.214653 | |
| 3.1.146991 | DEVIN GLEN O'DELL | ADDRESS REDACTED | | | BTC 0.00400533920167525<br>ETH 0.314904979764786<br>USDC 4285.67096400795<br>USDT ERC20 532.361401984706 | | |
| 3.1.146992 | DEVIN GOMEZ | ADDRESS REDACTED | | | ETH 0.00049057273888813<br>USDC 0.634137469372804 | | |
| 3.1.146993 | DEVIN GONZALES BLOM | ADDRESS REDACTED | | | BTC 0.000014018536755636<br>LTC 0.00538290943572538 | | BTC 0.000000004230978484<br>LTC 0.000000008424075344 |
| 3.1.146994 | DEVIN GRAY | ADDRESS REDACTED | | | BTC 0.000001836432261623<br>DOT 0.0173700453546075<br>ETH 0.00062964104609487 | | |
| 3.1.146995 | DEVIN GRAYS | ADDRESS REDACTED | | | BCH 0.293564241135112<br>BTC 0.00872830448850092 | | |
| 3.1.146996 | DEVIN GREGORY HARVEY | ADDRESS REDACTED | | | BTC 0.0033437090166285<br>ETH 0.187767435217485<br>SOL 5.07437373667823 | ETH 0.021564123110199 | |
| 3.1.146997 | DEVIN GRELLNER | ADDRESS REDACTED | | | BTC 0.0176046651779948<br>ETH 0.160764068574223<br>USDC 1.60556922229601 | | |
| 3.1.146998 | DEVIN GUERRERO | ADDRESS REDACTED | | | ETH 0.282042927233468<br>MATIC 304.336130893251 | | |
| 3.1.146999 | DEVIN HANSEN | ADDRESS REDACTED | | | BTC 0.0000456461273575959<br>ETH 0.000463844222446851<br>LINK 0.00835367891088819<br>MATIC 0.489606687769173<br>SNX 0.128296918965117<br>USDT ERC20 21.8817609424625 | | |
| 3.1.147000 | DEVIN HARDER | ADDRESS REDACTED | | | ADA 0.664598159009059 | | |
| 3.1.147001 | DEVIN HASSLER | ADDRESS REDACTED | | | BTC 0.000004860034554646<br>USDC 3096.56713884458 | | |
| 3.1.147002 | DEVIN HATFIELD | ADDRESS REDACTED | | | USDC 10.6709024801479 | | |
| 3.1.147003 | DEVIN HEFNER | ADDRESS REDACTED | | | SNX 0.0382708113146076<br>XRP 2.44481177558639 | | |
| 3.1.147004 | DEVIN HEPPLER | ADDRESS REDACTED | | | ADA 8.46371200034295<br>DOT 0.204207520768029<br>ETH 0.00211577142444145<br>LINK 0.15099904969261<br>MANA 0.307888612477378<br>MATIC 19.2727358117884<br>UNI 32.8701630412564<br>USDT ERC20 4.46120174146461<br>XLM 2353.03113307981 | ADA 0.000000525508049487<br>DOT 0.000000000002347747 | |
| 3.1.147005 | DEVIN HEYDUK | ADDRESS REDACTED | | | BTC 0.038054522660771<br>CEL 0.061008580194339 | | |
| 3.1.147006 | DEVIN HICKMAN | ADDRESS REDACTED | | | BTC 0.0889546200685151<br>ETH 2.59380129389361 | | |
| 3.1.147007 | DEVIN HIGGINS | ADDRESS REDACTED | | | BTC 1.53641951032496<br>ETH 0.00246121181273936<br>LTC 1.88539786115821<br>USDT ERC20 8.49763012198323 | BTC 0.189720875349244<br>USDT ERC20 0.000000052465724694 | |
| 3.1.147008 | DEVIN HOANG | ADDRESS REDACTED | | | XLM 0.414086796167676<br>XRP 0.627411404102492 | | |
| 3.1.147009 | DEVIN HOCKENSMITH | ADDRESS REDACTED | | | BTC 0.0577117100070982 | | |
| 3.1.147010 | DEVIN HOFFNAGLE | ADDRESS REDACTED | | | ETH 0.000005298731534783 | | |
| 3.1.147011 | DEVIN HOLDER | ADDRESS REDACTED | | | XLM 6.17397747689647 | | |
| 3.1.147012 | DEVIN HOLLOMAN | ADDRESS REDACTED | | | MATIC 14341.8085491179 | | |
| 3.1.147013 | DEVIN HOLMES | ADDRESS REDACTED | | | BTC 0.000032033247962674<br>ETH 0.152997659563397<br>LINK 0.0209956075945774<br>LTC 0.00747135968353361<br>USDC 0.256564806820604 | ETH 0.000219688723097472 | |
| 3.1.147014 | DEVIN HOUDE | ADDRESS REDACTED | | | ADA 8483.13366673526<br>BTC 0.00107932268149194<br>DOT 375.79104601478 | | |
| 3.1.147015 | DEVIN HUDGINS | ADDRESS REDACTED | | | BTC 0.000005630870881022 | | |
| 3.1.147016 | DEVIN HUFFMAN | ADDRESS REDACTED | | | BTC 0.00010169432864624<br>ETH 0.000666171893971059 | BTC 0.000000805728099092<br>ETH 0.000000600941138964 | |
| 3.1.147017 | DEVIN HUGHES | ADDRESS REDACTED | | | ADA 1.13876840930335<br>BTC 0.115391362252964<br>DOT 19.0817658107286<br>ETH 0.129965552841239<br>MATIC 2.59058838344019 | | |
| 3.1.147018 | DEVIN HUMPHREY | ADDRESS REDACTED | | | BTC 0.000000000227644323<br>CEL 0.25753779230805 | | |
| 3.1.147019 | DEVIN HUNTER | ADDRESS REDACTED | | | BTC 0.0218279265138572 | | |
| 3.1.147020 | DEVIN JARMON | ADDRESS REDACTED | | | BTC 0.000569315613782186<br>CEL 1.07246116256893<br>USDC 0.803325024981871 | | |
| 3.1.147021 | DEVIN JAVIER | ADDRESS REDACTED | | | ADA 737.780168835579<br>BTC 0.0828483656846953<br>CEL 17.1733335591439<br>ETH 1.56796251977091<br>KNC 0.0150996579161242<br>LINK 0.00868417670982554<br>LTC 0.0011966808025835<br>MATIC 0.775555504633431<br>SOL 7.39391056074778<br>USDC 1.03225761778826 | | |
| 3.1.147022 | DEVIN JIANG | ADDRESS REDACTED | | | BTC 0.0337888160560145<br>ETH 4.28971392589004<br>USDC 209.049542470232 | | |
| 3.1.147023 | DEVIN JOHNSON | ADDRESS REDACTED | | | BTC 0.720214098825595<br>CEL 1.11525735181291<br>DASH 1.2963646110139<br>ETH 2.66120797850374 | | |
| 3.1.147024 | DEVIN JOHNSON | ADDRESS REDACTED | | | ADA 0.000021232426365655<br>BAT 273.119654598791<br>BTC 0.000009196217284654<br>DOT 1.78115215187584<br>EOS 0.0337485791225193<br>ETC 0.000658930555186818<br>ETH 0.0343927424282619<br>MATIC 382.664202890248<br>SNX 16.4448811688745<br>XLM 34.9487198319955 | ADA 0.052601021840245<br>BTC 0.000000001395696012 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.147025 | DEVIN JOSEPH | ADDRESS REDACTED | | | BSV 0.00000817<br>BTC 0.00242428214837099<br>CEL 1750.87905930751<br>MATIC 1855.38224849496<br>XLM 579.4198793 | | |
| 3.1.147026 | DEVIN JUETT | ADDRESS REDACTED | | | BTC 0.00041935370571157<br>CEL 0.568293581973373 | | |
| 3.1.147027 | DEVIN KAHN | ADDRESS REDACTED | | | MATIC 0.722229695385056<br>XRP 121.080458 | | |
| 3.1.147028 | DEVIN KAHRS | ADDRESS REDACTED | | | BTC 0.789438251772087 | | |
| 3.1.147029 | DEVIN KIEL | ADDRESS REDACTED | | | CEL 1.08584697859068 | | |
| 3.1.147030 | DEVIN KINDER | ADDRESS REDACTED | | | BTC 0.00809734569690359<br>USDC 265.155493002527 | | |
| 3.1.147031 | DEVIN KING | ADDRESS REDACTED | | | ADA 29129.5882211132<br>BTC 0.0637087163086194<br>ETH 0.00258849198098393<br>USDC 2.97470866140501 | CEL 129.929019776496 | |
| 3.1.147032 | DEVIN KIRBY | ADDRESS REDACTED | | | ADA 0.261908651337666<br>AVAX 0.00387513049074775<br>BTC 0.000008446901840952<br>DOGE 0.0928500586208719<br>DOT 0.0377068153024996<br>SNX 0.00342472560622766<br>USDC 0.00104104707697599 | ADA 0.00104714763417855<br>BTC 0.000000932840654026<br>DOGE 0.0289851001570805<br>USDC 0.026 | |
| 3.1.147033 | DEVIN KIRK | ADDRESS REDACTED | | | BTC 0.000162094952515357<br>USDC 13798.9192670296 | | |
| 3.1.147034 | DEVIN KNOX | ADDRESS REDACTED | | | BTC 0.000032970451315521<br>ETH 0.980589017386219 | | |
| 3.1.147035 | DEVIN KUMAR BHATIA | ADDRESS REDACTED | | | AAVE 0.000060901373761293<br>BTC 1.0850570348438<br>CEL 2.59693205864238<br>DASH 0.00536204440283883<br>ETH 0.0018092154734772<br>LINK 0.244670583485658<br>LTC 192.544162336358<br>USDC 0.730059676617934 | CEL 0.00006076051471688<br>USDC 3.07077918373314 | |
| 3.1.147036 | DEVIN KY MCGLYNN | ADDRESS REDACTED | | | BTC 0.020125092197395<br>DOGE 2244.92453409603<br>ETH 0.404880343637885<br>LTC 1.45033300472373 | BTC 0.00129229062740507 | |
| 3.1.147037 | DEVIN LAFFERTY | ADDRESS REDACTED | | | BTC 0.000827565357442839<br>ETH 1.79046532557089 | | |
| 3.1.147038 | DEVIN LARRIMORE | ADDRESS REDACTED | | | BTC 0.0229107810611879<br>DOT 0.0169270306844183<br>ETH 0.0236826534278285<br>SOL 10.2111541936622<br>USDC 0.22822230920811 | | |
| 3.1.147039 | DEVIN LAURENT | ADDRESS REDACTED | | | ADA 0.449327954104281<br>BTC 0.00001030191531944<br>USDC 1.83417877636372 | | |
| 3.1.147040 | DEVIN LAVECK | ADDRESS REDACTED | | | ADA 421.09608741467<br>BTC 0.0178318371959401<br>CEL 3.21489012582747<br>ETH 12.3785811062919<br>MANA 136.598727653466<br>XRP 1195.64719841714 | | |
| 3.1.147041 | DEVIN LEMBECK | ADDRESS REDACTED | | | BTC 0.000000274309931873 | | |
| 3.1.147042 | DEVIN LIEBERMAN | ADDRESS REDACTED | | | MATIC 4197.08295338178 | | |
| 3.1.147043 | DEVIN LINK | ADDRESS REDACTED | | | BAT 0.0119749242745339<br>BNT 0.0114839524979211<br>BTC 0.000002815952925909<br>MATIC 0.0743772116832307 | | |
| 3.1.147044 | DEVIN LIZ | ADDRESS REDACTED | | | BTC 0.000000435556944918<br>DASH 0.00465342180657374<br>XLM 1.12146649585807 | | |
| 3.1.147045 | DEVIN LUNSFORD | ADDRESS REDACTED | | | BTC 0.01290506217918<br>ETH 0.000098570180838788<br>LINK 79.2953212800958<br>MCDAI 32.164216798634 | | |
| 3.1.147046 | DEVIN LUSK | ADDRESS REDACTED | | | ADA 187.658878811123<br>BTC 0.0237866633845258<br>CEL 614.794170991773<br>PAX 1035.88128818606<br>USDC 1043.14141774669 | | |
| 3.1.147047 | DEVIN LYONS | ADDRESS REDACTED | | | ADA 0.0727459379034897<br>BTC 0.000010004644841685<br>DOGE 103.544767209267<br>ETH 0.000132246217463484<br>GUSD 1.65189647083246<br>MATIC 0.319232297751657<br>SNX 0.0608218550945956<br>XLM 0.0403293999310008 | | ADA 0.000000271222691409<br>XLM 0.000000079557769249 |
| 3.1.147048 | DEVIN MACPHAIL | ADDRESS REDACTED | | | BTC 0.000016032267269231<br>CEL 3.74506030566494<br>ETH 0.02864255<br>MATIC 0.00859197447812512 | | |
| 3.1.147049 | DEVIN MANUELE | ADDRESS REDACTED | | | USDT ERC20 0.260263403176351 | | |
| 3.1.147050 | DEVIN MARTIN | ADDRESS REDACTED | | | BTC 0.000001245827800778<br>ETH 0.0022683173594463<br>LINK 0.0345088063417815 | | |
| 3.1.147051 | DEVIN MARTIN | ADDRESS REDACTED | | | BTC 0.00733471721859907<br>ETH 0.0717621338823762<br>MCDAI 42.3716007799051 | | |
| 3.1.147052 | DEVIN MARTINEZ | ADDRESS REDACTED | | | BTC 0.000525011463283512<br>COMP 0.00523151714613284<br>DASH 0.0135917596648694<br>ETH 2.97117140789447<br>LINK 0.0441577751125112<br>MATIC 13.777933395382<br>SNX 275.900628044992<br>UNI 0.0466297862716734<br>USDC 30.1904465394941 | AVAX 91.30951<br>BTC 0.00000000763065203<br>LINK 0.000558980401012655<br>USDC 0.004 | |
| 3.1.147053 | DEVIN MARTINEZ | ADDRESS REDACTED | | | BTC 0.00239180205827365<br>USDC 8733.07805680292 | | |
| 3.1.147054 | DEVIN MARTY | ADDRESS REDACTED | | | AAVE 1.04565879942532<br>BTC 0.132181881837036<br>CEL 93.6604630582037<br>COMP 1.03966572240205<br>USDC 2.4970468147206 | CEL 2.38587442521313<br>USDC 35.67 | |
| 3.1.147055 | DEVIN MASON | ADDRESS REDACTED | | | XLM 61.6807419866654 | | |
| 3.1.147056 | DEVIN MATTHEW HUDSON | ADDRESS REDACTED | | | BTC 0.144288113379062<br>ETH 1.53011731240361 | | |
| 3.1.147057 | DEVIN MAUPIN | ADDRESS REDACTED | | | ADA 0.0728579091195371<br>BTC 0.00000320162382981499<br>USDC 0.448821377872225 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.147058 | DEVIN MCALLISTER | ADDRESS REDACTED | | | ADA 4.68529544590218<br>AVAX 115.907752511652<br>BTC 0.000307226035166847<br>ETH 0.000001287441219272<br>LINK 235.973574043931<br>MATIC 8.064150895834<br>UNI 214.80337122048 | BTC 0.000000001696928646 | |
| 3.1.147059 | DEVIN MCCARTHY | ADDRESS REDACTED | | | ADA 0.00944659451704002<br>AVAX 0.0056806128725022<br>BCH 0.000870273377779422<br>BTC 0.000436176370467215<br>DOT 0.00410142849428286<br>ETH 0.00662117438424831<br>SOL 0.00364353091673868<br>USDC 0.914639933299176 | | BTC 0.000000004784900843<br>SOL 0.000000000952719189 |
| 3.1.147060 | DEVIN MCCORMICK | ADDRESS REDACTED | | | BTC 0.000666216776026231<br>ETH 0.00577118632996871<br>MATIC 3.3011862889493 | BTC 0.00000000442239888 | |
| 3.1.147061 | DEVIN MCDONALD | ADDRESS REDACTED | | | USDC 0.00206201598235031 | | |
| 3.1.147062 | DEVIN MCFARLAND | ADDRESS REDACTED | | | BTC 0.000000001126681114 | BTC 0.0000020228439882 | |
| 3.1.147063 | DEVIN MCGRATH | ADDRESS REDACTED | | | BAT 0.838288719262662<br>BTC 0.00000903658499465<br>CEL 0.727414281464505<br>ETH 0.000022489741940212<br>KNC 0.0108182613117249<br>LINK 0.00369920032006128<br>SNX 0.0683648258749366<br>UNI 0.000406432772263094<br>USDC 30.6267285721415<br>USDT ERC20 0.0164858963301405 | USDC 0.000000229446687244 | |
| 3.1.147064 | DEVIN MCNAMARA | ADDRESS REDACTED | | | BTC 0.0000598652254411299<br>ETH 0.000729714570114114<br>MATIC 0.219662860749933<br>USDC 0.0144053429221894<br>USDT ERC20 0.208952901732745 | | BTC 0.000000395899632453<br>ETH 0.000000646441420789 |
| 3.1.147065 | DEVIN MEDINA | ADDRESS REDACTED | | | CEL 1.70413047367164<br>ETH 0.0295125716511133 | | |
| 3.1.147066 | DEVIN MILLER | ADDRESS REDACTED | | | BTC 0.0153574600224363<br>USDC 507.81484697146<br>XRP 724.109873 | AVAX 0.0428 | |
| 3.1.147067 | DEVIN MOIS | ADDRESS REDACTED | | | BTC 0.00205603882965395<br>ETH 1.06305327757923 | | |
| 3.1.147068 | DEVIN MONTES | ADDRESS REDACTED | | | ADA 0.205620716924037<br>BTC 0.000019367533977617<br>USDC 0.0201360864325327<br>XLM 0.0000820407654990109 | ADA 0.000000670247635351<br>BTC 0.000000274990788944<br>USDC 0.000000864406111178<br>XLM 0.437861931420475 | |
| 3.1.147069 | DEVIN MORELL | ADDRESS REDACTED | | | BTC 0.00119796680809063<br>ETH 0.00105534404672043<br>USDC 1564.24262615207 | | |
| 3.1.147070 | DEVIN MORELLI | ADDRESS REDACTED | | | BTC 0.0892353754633388<br>CEL 13.8691937342289<br>ETH 1.20580350449358<br>GUSD 39.8863708656857<br>LINK 3.06188168070366<br>SGB 14.2650919344399<br>USDC 0.227503710799523<br>XRP 302.236043528316 | | |
| 3.1.147071 | DEVIN MORK | ADDRESS REDACTED | | | BAT 112.830884970756<br>BTC 0.000169342943420544<br>CEL 4854.04422428147<br>ETH 0.392909617854655<br>GUSD 33.9923595257985<br>PAXG 0.132181535879034 | BTC 0.000946520845870064<br>GUSD 0.00645429819679551 | |
| 3.1.147072 | DEVIN MORRISON | ADDRESS REDACTED | | | BTC 0.000020498027088728<br>ETH 0.000150204890251514 | ETH 0.000001705099248888 | |
| 3.1.147073 | DEVIN MORRISSON | ADDRESS REDACTED | | | BTC 0.00114868200475837 | | |
| 3.1.147074 | DEVIN MOWRY | ADDRESS REDACTED | | | BTC 0.20690419949795<br>CEL 486.489760042604<br>ETH 0.216716449811969<br>USDC 1.60992241698725 | | |
| 3.1.147075 | DEVIN MUSCARELLA | ADDRESS REDACTED | | | BTC 0.0114953205628557 | | |
| 3.1.147076 | DEVIN NAGAMI | ADDRESS REDACTED | | | BTC 0.00129610908054021<br>CEL 0.855156161048731<br>MATIC 1675.65646316244 | | |
| 3.1.147077 | DEVIN NEIL PRASAD | ADDRESS REDACTED | | | ADA 151.337725077315<br>AVAX 39.8122362107321<br>BCH 2.2058343292312<br>BTC 0.153962394501789<br>DOGE 7402.79626758468<br>DOT 1.68076371734672<br>ETH 5.13414709079316<br>MATIC 2207.17311984073<br>SOL 2.04437552511233<br>XLM 20069.0759933071 | DOGE 2462.8<br>ETH 0.3<br>MATIC 62.9 | |
| 3.1.147078 | DEVIN NELSON | ADDRESS REDACTED | | | BTC 0.000007749303439039<br>SNX 0.0589926945423501<br>USDC 0.0511476199432296<br>USDT ERC20 0.321567510756757 | | |
| 3.1.147079 | DEVIN NIPP | ADDRESS REDACTED | | | MATIC 209.231750270272 | | |
| 3.1.147080 | DEVIN NOLAN | ADDRESS REDACTED | | | ADA 1325.81137131212<br>BTC 1.06134170895685<br>ETH 7.32487589071554<br>PAXG 18.9848060192797<br>SOL 10.2147876412259<br>UNI 108.179742620317<br>USDC 5129.41275165306 | | |
| 3.1.147081 | DEVIN OBRIEN | ADDRESS REDACTED | | | BTC 0.00141654076208807<br>XRP 46.377242 | | |
| 3.1.147082 | DEVIN ODELL | ADDRESS REDACTED | | | ETH 0.00000228845750857 | | |
| 3.1.147083 | DEVIN ONEIL | ADDRESS REDACTED | | | CEL 1.07099453711428 | | |
| 3.1.147084 | DEVIN ORR | ADDRESS REDACTED | | | BTC 0.0000439598413358349<br>DOT 40.4953503598135<br>ETH 0.000499804366740213 | | |
| 3.1.147085 | DEVIN ORVIN | ADDRESS REDACTED | | | BTC 0.000130385410496131<br>ETH 0.00149673987668659<br>USDC 20.0138760219076 | | |
| 3.1.147086 | DEVIN PARADA | ADDRESS REDACTED | | | BTC 0.00115119297926827 | | |
| 3.1.147087 | DEVIN PATEL | ADDRESS REDACTED | | | ADA 0.286128634905687<br>AVAX 7.0528417818911<br>BTC 0.67867789910741<br>DOT 0.0392986412354895<br>ETH 6.16258287534752<br>MANA 175.064021579055<br>MATIC 0.403868581372793<br>SOL 5.1181638858985<br>USDC 0.01908005475536 | | |
| 3.1.147088 | DEVIN PATRICK THOMPSON | ADDRESS REDACTED | | | ADA 19.6690851831027<br>XRP 70.39109 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.147089 | DEVIN PATRICK THOMPSON | ADDRESS REDACTED | | | ADA 85.4749606558752<br>ETH 0.0850630825351231<br>LTC 0.165439939867519 | | |
| 3.1.147090 | DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | | | ADA 197.097663692944<br>BTC 1.77070219215791<br>CEL 5871.72517457766<br>ETH 16.5845289734563<br>LINK 968.378545057755<br>MATIC 618.181665314518<br>SOL 15.503946515032<br>USDC 7999.99781065308 | LINK 0.000147203506060087<br>USDC 576.02<br>UST 0.01 | |
| 3.1.147091 | DEVIN PESEK | ADDRESS REDACTED | | | BTC 0.000078332876895817<br>ETH 0.000009705594904606<br>LTC 0.00223916415073675<br>MCDAI 1.95257855211804 | | |
| 3.1.147092 | DEVIN PESEK | ADDRESS REDACTED | | | ETH 0.000112007362577297<br>LINK 0.0419757917530649<br>MATIC 1.01777699751829<br>OMG 0.20495008130678<br>UNI 0.0645247593586521 | | |
| 3.1.147093 | DEVIN PICCOLA | ADDRESS REDACTED | | | BTC 0.000004903225123405 | | |
| 3.1.147094 | DEVIN POOVEY | ADDRESS REDACTED | | | ETH 0.000061246998210234 | | |
| 3.1.147095 | DEVIN PORTER | ADDRESS REDACTED | | | BCH 0.000050102043195228<br>BTC 0.000001426355540804<br>ETH 0.000011933394508094<br>LTC 0.000165648723711684 | | |
| 3.1.147096 | DEVIN PORTER | ADDRESS REDACTED | | | BTC 0.000001929784092083 | | |
| 3.1.147097 | DEVIN PRATT | ADDRESS REDACTED | | | USDC 0.600519042303317 | | |
| 3.1.147098 | DEVIN PULLEY | ADDRESS REDACTED | | | BTC 0.0412706205801827<br>MATIC 1669.01540439292 | | |
| 3.1.147099 | DEVIN RADFORD | ADDRESS REDACTED | | | XRP 379.0886 | | |
| 3.1.147100 | DEVIN RAMOS | ADDRESS REDACTED | | | ADA 2.15834439814816<br>ETH 0.000010333853092575<br>MATIC 4.56428250663045<br>SOL 0.000113757069333638<br>USDC 1.15034416207227 | ADA 0.00328723932933001<br>MATIC 3.08709628263307<br>USDC 3272.30117938368 | |
| 3.1.147101 | DEVIN RASCHE | ADDRESS REDACTED | | | BTC 0.005162675483187<br>ETH 0.000037901757759687<br>MATIC 0.164347150047686<br>SNX 0.00991606735934987 | | |
| 3.1.147102 | DEVIN REEDER | ADDRESS REDACTED | | | BTC 0.000036106006385667<br>CEL 21.4587622508027<br>EOS 21.4709273473913<br>ETC 4.25090142804106<br>ETH 0.00123796750505724<br>LINK 2.12875240952893<br>LTC 4.59150449150147<br>MATIC 6.69990271430872<br>SNX 0.103151997930276<br>UNI 5.91770946489656<br>USDT ERC20 59.8140682340205<br>XLM 1288.80265005522 | | |
| 3.1.147103 | DEVIN REEH | ADDRESS REDACTED | | | BAT 4.38484318519805<br>BTC 0.000142404583191635<br>ETH 0.00180034043898662<br>LINK 0.427816173714289<br>USDC 0.541696621320747 | BTC 0.000000009533485704 | |
| 3.1.147104 | DEVIN REILLY | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.147105 | DEVIN REYBURNE | ADDRESS REDACTED | | | BTC 0.0000067572060934<br>ETH 0.000071166491096772<br>USDC 0.312517432734942 | | |
| 3.1.147106 | DEVIN RICHARD GALE | ADDRESS REDACTED | | | ETH 1.20174918096974 | | |
| 3.1.147107 | DEVIN RIGGINS | ADDRESS REDACTED | | | BTC 0.00271404980101674<br>DOT 13.2085357711316<br>ETH 0.736746173516551<br>LINK 16.0975585146866<br>LTC 0.000206082222706431 | ETH 0.0595312401544875 | |
| 3.1.147108 | DEVIN RILEY | ADDRESS REDACTED | | | CEL 1.08052390505003 | | |
| 3.1.147109 | DEVIN ROBBINS | ADDRESS REDACTED | | | AVAX 0.103474760067402<br>BTC 0.000499965508821861<br>MATIC 2.64347565244682 | | |
| 3.1.147110 | DEVIN ROBERTS | ADDRESS REDACTED | | | ETH 0.000792168695677896 | ETH 0.000000708853991445 | |
| 3.1.147111 | DEVIN ROCHA | ADDRESS REDACTED | | | ADA 205.396639530039<br>SNX 1042.44076600621 | SNX 0.00022616 | |
| 3.1.147112 | DEVIN RYAN | ADDRESS REDACTED | | | BTC 0.00105029868511143<br>CEL 116.006535719774<br>ETH 0.0151441333997323 | | |
| 3.1.147113 | DEVIN RYAN BEAUBOUEF | ADDRESS REDACTED | | | ETH 0.000002144634723573 | | |
| 3.1.147114 | DEVIN SARDELLI | ADDRESS REDACTED | | | BTC 0.000016220473852058<br>DOT 21.6566473424208<br>ETH 0.000607535662132521<br>MATIC 0.193297266504423 | | |
| 3.1.147115 | DEVIN SCHAER | ADDRESS REDACTED | | | COMP 0.0033492990752312<br>SNX 0.191350114561932 | | |
| 3.1.147116 | DEVIN SCHEID | ADDRESS REDACTED | | | AAVE 1.06603491588991<br>BTC 0.108736743525179<br>CEL 81.6996699133118<br>ETH 1.23230083328074<br>GUSD 8.18429267014009<br>MATIC 45.3218568393213<br>PAXG 0.533479819020382<br>SNX 14.280115852158 | | |
| 3.1.147117 | DEVIN SCHINDZIELORZ | ADDRESS REDACTED | | | BTC 0.000005255049120778 | | |
| 3.1.147118 | DEVIN SCHLICHT | ADDRESS REDACTED | | | BTC 0.000011358334214908<br>CEL 1.28117942080036<br>TUSD 1.06715306639007<br>USDC 5.18015356150689<br>USDT ERC20 0.0104356944420643 | | |
| 3.1.147119 | DEVIN SCHOLL | ADDRESS REDACTED | | | ADA 2102.64775916609<br>AVAX 8.67629837835539<br>BTC 0.140336473914283<br>DOT 169.16318112963<br>ETH 1.07852430462662<br>MATIC 914.902493841114<br>USDC 224.268578298566 | BTC 0.00000093<br>ETH 0.000007990620646<br>USDC 135.5828 | |
| 3.1.147120 | DEVIN SCHREUDER | ADDRESS REDACTED | | | BTC 0.303762438309512<br>CEL 422.415998329486<br>ETH 2.134010036721<br>USDC 1118.58713<br>USDT ERC20 1 | | |
| 3.1.147121 | DEVIN SCOTT | ADDRESS REDACTED | | | USDC 0.0187229888511636 | | |
| 3.1.147122 | DEVIN SCOTT | ADDRESS REDACTED | | | BTC 0.0203648329921185<br>USDC 511.79205891213 | | |
| 3.1.147123 | DEVIN SCOTT DIAZ | ADDRESS REDACTED | | | ADA 1106.42844692478<br>AVAX 14.3996865012861<br>BTC 0.00790641691046892<br>DOT 20.8394353733242<br>SOL 11.5533000585408 | ADA 99.5 | |

## Schedule F-1
## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.147124 | DEVIN SEGUIN | ADDRESS REDACTED | | | BTC 1.0788712348565<br>ETH 7.70584533165312<br>GUSD 550.397082897814 | | |
| 3.1.147125 | DEVIN SERPA | ADDRESS REDACTED | | | BTC 0.00106288334979775<br>ETH 0.263558235010732<br>USDC 314.728254121126 | | |
| 3.1.147126 | DEVIN SEVY | ADDRESS REDACTED | | | ADA 93.7166393869556<br>BTC 0.0261771776636606<br>DOT 5.49347222557469<br>ETH 0.979751435623824 | | |
| 3.1.147127 | DEVIN SHARMA | ADDRESS REDACTED | | | BTC 0.286763920812922<br>DOT 31.7786964871314<br>ETH 0.185986253287315<br>LTC 1.21976474160308<br>MANA 24.8159045764707<br>MATIC 392.163484746794<br>SNX 0.658075190230902<br>SOL 8.04870794134384<br>UNI 3.38135255256807<br>USDC 0.137762882156624 | BTC 0.000782824209906293<br>USDC 70.366 | |
| 3.1.147128 | DEVIN SHAW | ADDRESS REDACTED | | | AVAX 0.0116284927657185<br>BTC 0.000233766554589749<br>ETH 0.00140410739999703<br>GUSD 0.000061951791861787<br>SNX 2.03039133560229<br>USDC 0.000000359105304129<br>USDT ERC20 0.000000062479168416 | BTC 0.000000003279840397<br>ETH 0.00414463574212915<br>GUSD 0.0957728568161404<br>USDC 0.856094423410386<br>USDT ERC20 0.148929977562316 | |
| 3.1.147129 | DEVIN SHAW | ADDRESS REDACTED | | | DASH 0.1738168600519<br>MANA 0.813858253207679<br>XLM 7.78197176466654 | | |
| 3.1.147130 | DEVIN SHEETS | ADDRESS REDACTED | | | UNI 0.926239893804003 | UNI 2120.10598368089 | |
| 3.1.147131 | DEVIN SHERIDAN | ADDRESS REDACTED | | | BTC 0.000042617221822413<br>DASH 0.667524571174344<br>ETH 0.000333127944629072 | | |
| 3.1.147132 | DEVIN SHERRITT | ADDRESS REDACTED | | | USDC 6623.74786134989<br>USDT ERC20 7188.42951815436 | | |
| 3.1.147133 | DEVIN SHINN | ADDRESS REDACTED | | | BTC 0.000007248786632153<br>LINK 0.0275993060561245<br>MATIC 0.0207166794341461 | | |
| 3.1.147134 | DEVIN SHOEMAKER | ADDRESS REDACTED | | | ADA 0.014551330447678<br>BCH 0.000410514852707733<br>BSV 0.454217976082431<br>BTC 0.00000121885232717<br>ETH 0.000073536985322394<br>MATIC 0.176055642302926<br>USDC 0.0000516785837433509 | ADA 0.000000028430406441<br>BTC 0.000000000604122439<br>MATIC 0.168571027568578 | |
| 3.1.147135 | DEVIN SIMPSON | ADDRESS REDACTED | | | BTC 0.000001372155700777<br>ETH 0.000002803770411006<br>GUSD 0.400592545085559<br>MATIC 0.351551604553229 | | |
| 3.1.147136 | DEVIN SINHA | ADDRESS REDACTED | | | BTC 0.291860564810276<br>ETH 7.19058737388036 | | |
| 3.1.147137 | DEVIN SMARRA | ADDRESS REDACTED | | | ETH 0.0191981396790685<br>MATIC 1006.71889988129 | | |
| 3.1.147138 | DEVIN SMITH | ADDRESS REDACTED | | | MATIC 218.604063247652<br>USDC 84.9979494921225 | | |
| 3.1.147139 | DEVIN SPEAR | ADDRESS REDACTED | | | AAVE 0.00462156895644175<br>ADA 1.73623635916062<br>BTC 0.00000119150857157<br>DOT 0.53115861185892<br>ETH 0.00372310976370212<br>LINK 0.0426723291415988<br>MATIC 2.428271413014<br>USDT ERC20 4.46902754305252 | AAVE 4.20287984841459<br>ADA 1885.31911714137<br>BTC 0.000813696773077804<br>DOT 263.391509709378<br>ETH 3.11616171404943<br>LINK 106.422743566943<br>MATIC 1490.67469938586<br>SOL 13.7<br>USDT ERC20 2800.09170629286 | |
| 3.1.147140 | DEVIN SPENCER | ADDRESS REDACTED | | | BTC 0.0881967633263451<br>ETH 5.75127242689439<br>USDC 182.363043844884 | | |
| 3.1.147141 | DEVIN STEFFENS | ADDRESS REDACTED | | | ETH 0.0039648083149942<br>LTC 0.0186969452899746 | | |
| 3.1.147142 | DEVIN STEWART | ADDRESS REDACTED | | | XRP 958.258 | | |
| 3.1.147143 | DEVIN SUMAOANG | ADDRESS REDACTED | | | BTC 0.0129811036634538 | | |
| 3.1.147144 | DEVIN SWAN | ADDRESS REDACTED | | | BTC 0.00112824320796458<br>CEL 20.748071655625<br>ETC 0.00108817140589253<br>ETH 0.000523386067179397<br>MATIC 0.819885069840231 | | |
| 3.1.147145 | DEVIN SWANSON | ADDRESS REDACTED | | | ADA 0.149509229655487<br>BTC 0.0367278752840545<br>ETH 0.0545783558143508<br>SNX 11.0860136888709<br>USDC 0.224596076631763 | | |
| 3.1.147146 | DEVIN TANG | ADDRESS REDACTED | | | ADA 685.673309172829<br>BTC 0.110992307877918<br>ETH 0.415700488489571<br>MATIC 79.7906791080617<br>SOL 0.846294340657095 | | |
| 3.1.147147 | DEVIN TEAGER | ADDRESS REDACTED | | | ADA 18.4396315759492<br>BTC 0.019887704459291<br>ETH 0.299781091948214 | | |
| 3.1.147148 | DEVIN TEOH | ADDRESS REDACTED | | | ADA 98.8641933375541<br>BTC 0.0119488331107081<br>CEL 5.29274964358211<br>ETH 0.265148174610976<br>SNX 32.71830957 | | |
| 3.1.147149 | DEVIN THAMER | ADDRESS REDACTED | | | BTC 0.21078460539852<br>ETH 9.08795363907445<br>LINK 64.298455932819<br>MATIC 1478.44356389992<br>USDC 68135.3496193877 | | |
| 3.1.147150 | DEVIN THROOP | ADDRESS REDACTED | | | AAVE 0.000017914452292909<br>ADA 402.941216800028<br>BTC 0.278661456724892<br>CEL 1.11869177587048<br>ETH 8.63901217391291<br>LINK 0.0566075405471568<br>SNX 0.114745556475128<br>USDC 330.069081752432 | | |
| 3.1.147151 | DEVIN TIFFANY | ADDRESS REDACTED | | | BTC 0.000002013843114268<br>ETH 0.000264798922544117<br>LINK 0.0451861886953094 | | |
| 3.1.147152 | DEVIN TOLLISON | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.147153 | DEVIN TOUPS | ADDRESS REDACTED | | | ETH 0.000438245910054612 | | |
| 3.1.147154 | DEVIN TOWNSEND | ADDRESS REDACTED | | | COMP 0.070952503078439<br>MATIC 525.487670045607<br>UNI 1.52111457001541<br>XLM 330.621194714255 | | |
| 3.1.147155 | DEVIN TREHEARNE FORDER | ADDRESS REDACTED | | | CEL 155.753931719025<br>ETH 5.67195070636001 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.147156 | DEVIN TUCKER | ADDRESS REDACTED | | | BTC 0.0233077171302139<br>ETH 0.184478047678745 | | |
| 3.1.147157 | DEVIN TURNLEY | ADDRESS REDACTED | | | ADA 5170.17788408338<br>BTC 0.0096440750661528<br>ETH 5.74999286347322<br>LINK 104.081164405899<br>UNI 102.897751384819<br>USDC 89784.8261952851<br>XLM 0.855716853204059 | | |
| 3.1.147158 | DEVIN VAN CUIJLENBORG | ADDRESS REDACTED | | | BTC 0.0128747789874371<br>ETH 0.316919400423345 | | |
| 3.1.147159 | DEVIN VAN ROOYEN | ADDRESS REDACTED | | | CEL 0.0823838833414822<br>XRP 21 | | |
| 3.1.147160 | DEVIN VASQUEZ | ADDRESS REDACTED | | | BTC 0.0000105524433432659<br>CEL 69.9279609938011<br>EOS 0.00683776121161003<br>ETH 0.000345013647621225<br>LINK 0.0210648976653735<br>LTC 0.000819905228010602<br>MATIC 64.1742094433066<br>SGB 38.8894900362563<br>SNX 0.0423238043061181<br>XLM 0.491095945708364<br>XRP 0.00000099467043022 | | |
| 3.1.147161 | DEVIN VINCE | ADDRESS REDACTED | | | BTC 0.00134385486517558<br>CEL 0.406511600443298<br>ETH 0.183710265063036 | | |
| 3.1.147162 | DEVIN VOLPE | ADDRESS REDACTED | | | BTC 0.000008303152983536<br>ETH 0.000005925438080736<br>XLM 0.0762790209590678 | | |
| 3.1.147163 | DÈVIN VREDENBERG | ADDRESS REDACTED | | | BAT 0.000917714868499998<br>BNB 0.000000004957907211<br>BTC 0.000000006864844486<br>CEL 0.135159607894379<br>XRP 0.000000441052831818 | | |
| 3.1.147164 | DEVIN WEBER | ADDRESS REDACTED | | | BTC 0.00351216837833252<br>ETH 0.226935345480603 | | |
| 3.1.147165 | DEVIN WELLS | ADDRESS REDACTED | | | BTC 0.528507699939278<br>ETH 0.202677222232211 | | |
| 3.1.147166 | DEVIN WIGGINS | ADDRESS REDACTED | | | AAVE 0.00195478854155555<br>COMP 0.00327089318343686<br>ETH 3.51215834511401<br>MATIC 1226.30595655463<br>OMG 0.0103776159972342<br>SNX 0.947528209961816<br>ZRX 0.0736276549422706 | AAVE 0.000000504527815082<br>ETH 0.000000519741575194<br>MATIC 0.000597780265144641<br>USDC 1835.983<br>ZRX 21.4987974284293 | |
| 3.1.147167 | DEVIN WILLIAMS | ADDRESS REDACTED | | | SGB 197.701939336605<br>XRP 0.000000943410109717 | | |
| 3.1.147168 | DEVIN WILSON | ADDRESS REDACTED | | | BAT 215.132787248047<br>BTC 0.243433288120538<br>COMP 0.366220369707212<br>ETH 0.367732117235044<br>MATIC 121.382955890237<br>MCDAI 74.2394242673135<br>SNX 17.7647632806519 | | |
| 3.1.147169 | DEVIN WINGROVE | ADDRESS REDACTED | | | BTC 0.0117565033574435 | | |
| 3.1.147170 | DEVIN WINITZKY | ADDRESS REDACTED | | | BTC 0.0403426085536998 | | |
| 3.1.147171 | DEVIN WYMAN | ADDRESS REDACTED | | | ADA 232.657359329531<br>BTC 0.00711936161313979<br>COMP 0.0270865215670878<br>ETH 0.272407933989403<br>XLM 30.341720178117 | | |
| 3.1.147172 | DEVIN YAEGER | ADDRESS REDACTED | | | ADA 1423.28607454989<br>BTC 0.0000145534403266059<br>EOS 0.0182517895440641<br>ETH 1.07419633857708<br>LINK 41.6826972787879<br>LTC 9.97639332580642<br>USDC 2.52648401229542 | | |
| 3.1.147173 | DEVIN YARNELL | ADDRESS REDACTED | | | BTC 0.0246037179910544<br>CEL 21.5926349090552<br>DOT 2.09672724194926<br>ETH 2.07693169322771<br>LINK 1.06383420539705<br>MANA 28.4003377006389<br>MATIC 106.221409840647<br>SNX 3.68925056518861<br>SOL 0.205348474469135<br>USDC 24.6343032467334<br>XLM 307.106874789386<br>XRP 100 | | |
| 3.1.147174 | DEVIN YOUNG | ADDRESS REDACTED | | | BTC 0.000010026030833859<br>ETH 0.000021888346812036 | | |
| 3.1.147175 | DEVIN YOUNGSON | ADDRESS REDACTED | | | BTC 0.00000186571199975<br>CEL 2.6382044951377<br>MATIC 0.00140725315802954<br>XRP 0.000000306974089981 | | |
| 3.1.147176 | DEVIN ZYDYK | ADDRESS REDACTED | | | BTC 0.000440461919076311<br>LINK 483.174797532789 | | |
| 3.1.147177 | DEVINA CHRISTIAN | ADDRESS REDACTED | | | BTC 0.0533798147399788<br>USDT ERC20 257132.968504443 | | |
| 3.1.147178 | DEVINAIR ESTRELLA-CHATFIELD | ADDRESS REDACTED | | | ETH 0.000001585289469513 | | |
| 3.1.147179 | DEVINAIRE BATTS | ADDRESS REDACTED | | | ADA 101.042337054787<br>AVAX 3.02245742352099<br>BTC 0.584733625944239<br>ETH 17.9323793949916<br>MATIC 99.9578673772256<br>SOL 15.2948501713539 | | |
| 3.1.147180 | DEVINCENT MCFARLIN | ADDRESS REDACTED | | | ADA 0.11468973035503<br>BTC 0.00000551873057254299<br>DOT 0.00904597550509813<br>XLM 0.0289426926681661 | | |
| 3.1.147181 | DEVINDA JAYASINGHE | ADDRESS REDACTED | | | BTC 0.00101351508152115<br>CEL 1.97750170424592 | | |
| 3.1.147182 | DEVINDER KARIR | ADDRESS REDACTED | | | BTC 0.453649275640298 | | |
| 3.1.147183 | DEVINDER KHROUD | ADDRESS REDACTED | | | ADA 415.232952<br>BTC 0.0313329401565935<br>CEL 47.2843916873725<br>DOT 19.064284<br>MATIC 589.317099958682 | | |
| 3.1.147184 | DEVINDERPAL SINGH | ADDRESS REDACTED | | | BTC 0.000859778112714109<br>CEL 208.592735951147<br>ETH 0.128694489749757<br>MATIC 547.239239848614<br>SUSHI 118.925798731509<br>USDC 0.13222024081202 | | |
| 3.1.147185 | DEVINDRA RAMPHAL | ADDRESS REDACTED | | | BTC 0.00438520695712002<br>CEL 3.17607055822201<br>USDC 0.000558882783882784 | | |
| 3.1.147186 | DEVINE MAFA | ADDRESS REDACTED | | | CEL 1.08215219325929 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.147187 | DEVINI MASKHARASHVILI | ADDRESS REDACTED | | | BTC 0.000000225096827369<br>LTC 0.0026563351293931 | | |
| 3.1.147188 | DEVINI MASKHARASHVILI | ADDRESS REDACTED | | | BTC 0.000000469849246231<br>CEL 0.00065975112395719 | | |
| 3.1.147189 | DEVIPRASAD VUKKALKAR | ADDRESS REDACTED | | | ADA 1032.0463704001 | ADA 1149.4 | |
| 3.1.147190 | DEVIRANDO DE LARA | ADDRESS REDACTED | | | BTC 0.000001384110562816<br>CEL 1.14442352484153<br>ETH 0.00202557181195046<br>LTC 0.0990536683004468<br>SGB 62.3520040996216<br>XRP 0.000000874395556728 | | |
| 3.1.147191 | DEVIS BONALDO | ADDRESS REDACTED | | | ADA 384.302885446121<br>BTC 0.0138834628456243 | | |
| 3.1.147192 | DEVIS BRIOLI | ADDRESS REDACTED | | | ETH 0.000053850550386659 | | |
| 3.1.147193 | DEVIS CONZETT | ADDRESS REDACTED | | | BTC 0.00125165844744286<br>CEL 0.613015048679835<br>ETH 0.00161331777633492<br>USDC 3608.33240400517 | | |
| 3.1.147194 | DEVIS MARRA | ADDRESS REDACTED | | | BTC 0.00325815152914039<br>CEL 3.55013967742398<br>ETH 0.000030373649776119<br>USDT ERC20 13.960643 | | |
| 3.1.147195 | DEVIS STEFA | ADDRESS REDACTED | | | BTC 0.0109426583811355 | | |
| 3.1.147196 | DEVISAHAI RAJORIA | ADDRESS REDACTED | | | ADA 134.809086880962<br>BTC 0.00130330172250212<br>DASH 1.00818317665022<br>DOT 1.67002183487703<br>EOS 24.6887150959262<br>XLM 53.3902800436806<br>XRP 25.2631396141897 | | |
| 3.1.147197 | DEVISINGH VERMA | ADDRESS REDACTED | | | BTC 0.00000002389097253<br>CEL 1.00134656345176<br>USDT ERC20 0.0591945708171296 | | |
| 3.1.147198 | DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | | | AVAX 88.5897787330786<br>BTC 0.260954805751634<br>CEL 322.602227793664<br>DOT 1228.33827020243<br>ETH 18.8034352532086<br>LINK 635.476542035977<br>LTC 0.000018058334442942<br>LUNC 88.1336924775387<br>MATIC 9629.66639882017<br>SOL 267.492095772555<br>UNI 0.117010456972629<br>USDC 45.8473779360459<br>USDT ERC20 6.99040534905917 | | |
| 3.1.147199 | DEVKI BISHT | ADDRESS REDACTED | | | BTC 0.000872705310188817 | | |
| 3.1.147200 | DEVKUMAR JAYARAM | ADDRESS REDACTED | | | BTC 0.024412969474745<br>ETH 2.35051351182641<br>LINK 9.94599663318498<br>LTC 1.04810492831569<br>MANA 361.850523002062<br>XLM 1231.81856442172 | BTC 0.00047846889952153 | |
| 3.1.147201 | DEVLIN CLAYTON | ADDRESS REDACTED | | | BTC 0.000000373769864818<br>CEL 0.103371998924891 | | |
| 3.1.147202 | DEVLIN CRANE | ADDRESS REDACTED | | | BTC 0.00313154013874045<br>ETH 2.15736573766255<br>LTC 2.13358322074082 | | |
| 3.1.147203 | DEVLIN GARRED | ADDRESS REDACTED | | | BTC 0.000000374369914517<br>ETH 0.00123336714426921<br>USDC 0.0288283818082076 | BTC 0.000000353933442668<br>ETH 0.000000294534197922<br>USDC 0.0000007486957594 | |
| 3.1.147204 | DEVLIN HOLLIDAY | ADDRESS REDACTED | | | BTC 0.000001585817408549<br>ETH 0.00105608745270013 | | |
| 3.1.147205 | DEVLIN MALCOLM | ADDRESS REDACTED | | | BUSD 4.82593083611151<br>LTC 0.000003414157252217 | | |
| 3.1.147206 | DEVLIN MCMILLAN-CASHMAN | ADDRESS REDACTED | | | AAVE 0.00000573408013359<br>BTC 0.00000066184916169999<br>ETH 0.00350270033684601<br>GUSD 0.0480550760542412<br>USDC 0.212956200797987 | | AAVE 0.00541806236869224<br>BTC 0.000000500567969607<br>ETH 0.000000628445663096<br>GUSD 0.00413709245164212<br>USDC 251.378126982819 |
| 3.1.147207 | DEVLIN THOMPSON | ADDRESS REDACTED | | | BTC 0.000147471491738088 | | |
| 3.1.147208 | DEVLIN YOUNG | ADDRESS REDACTED | | | ADA 0.412775770825944<br>BTC 0.000042203868829948<br>ETH 2.50147510531731<br>USDC 9098.63391902407<br>XLM 0.33760701608801 | | |
| 3.1.147209 | DEVLYN ROBINSON | ADDRESS REDACTED | | | BTC 0.00117296549135524 | | |
| 3.1.147210 | DEVOE DAVIS | ADDRESS REDACTED | | | ADA 110.623461295878<br>ETH 0.015772238467522<br>SNX 0.00675269008001837<br>XLM 267.378208116761 | | |
| 3.1.147211 | DEVOHN CRUZ | ADDRESS REDACTED | | | BTC 0.00001834409821627 | | |
| 3.1.147212 | DEVON AARON BERGMAN | ADDRESS REDACTED | | | BTC 1.05427306668231<br>ETH 2.44691249758366<br>USDC 532485.256575925 | | |
| 3.1.147213 | DEVON ADAMS | ADDRESS REDACTED | | | GUSD 546.60500940054<br>USDC 100.385642430483 | | |
| 3.1.147214 | DEVON ADAMS | ADDRESS REDACTED | | | BTC 0.00000716517257530799<br>ETH 0.0000472480195138319<br>USDC 0.021920584476179<br>XLM 0.0487090287104492 | | |
| 3.1.147215 | DEVON ANTHONY FETTY | ADDRESS REDACTED | | | USDC 0.00269748721738431 | | |
| 3.1.147216 | DEVON ARDESCO | ADDRESS REDACTED | | | XLM 0.371800603481214 | | |
| 3.1.147217 | DEVON ARGANARAZ | ADDRESS REDACTED | | | BTC 0.000008769420849376 | | |
| 3.1.147218 | DEVON ARMISTEAD | ADDRESS REDACTED | | | BTC 0.000810194607824676<br>USDC 423.744650964529 | BTC 0.000000003483956676 | USDC 0.000000611903740671 |
| 3.1.147219 | DEVON ARREDONDO | ADDRESS REDACTED | | | 1INCH 0.702538596989809<br>BTC 0.000004762751441409<br>LINK 0.0000601736916797049 | BTC 0.000000004219418819 | |
| 3.1.147220 | DEVON BAINES | ADDRESS REDACTED | | | BTC 0.00109935527775009<br>CEL 0.262334977197254<br>ETH 0.12919242831729<br>USDC 1.57732835513807 | | |
| 3.1.147221 | DEVON BAKER | ADDRESS REDACTED | | | SNX 2.31642161625164 | | |
| 3.1.147222 | DEVON BARBER | ADDRESS REDACTED | | | CEL 1.09043514193527 | | |
| 3.1.147223 | DEVON BASSETT | ADDRESS REDACTED | | | BTC 0.0000042222161365 | | |
| 3.1.147224 | DEVON BATEMAN | ADDRESS REDACTED | | | AAVE 1.96591429145921<br>ADA 1409.28690650505<br>BTC 0.621846454326531<br>ETH 15.5676384173383<br>GUSD 757.832312667544<br>LTC 2.0465267724811<br>MATIC 846.126648887233<br>SGB 124.983485840614<br>XRP 816.950824262793 | | |
| 3.1.147225 | DEVON BECK | ADDRESS REDACTED | | | USDC 10.3471149705221 | | |
| 3.1.147226 | DEVON BELL | ADDRESS REDACTED | | | BTC 0.000006179042089766<br>ETH 0.0179582775675999 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.147227 | DEVON BERGSTROM | ADDRESS REDACTED | | | BTC 0.263725852156083<br>CEL 519.232321737126<br>DASH 0.00000000692183709<br>EOS 67.631870586205<br>LINK 20.8278023427815<br>PAX 0.879179670097329<br>UNI 70.8229100065135 | | |
| 3.1.147228 | DEVON BHAYAT | ADDRESS REDACTED | | | BTC 0.000020819835942953<br>CEL 0.240093824085754<br>ETH 0.000450535555943522 | | |
| 3.1.147229 | DEVON BLAKE | ADDRESS REDACTED | | | BTC 0.000001965792369661<br>CEL 0.0552052129628907 | | |
| 3.1.147230 | DEVON BOOKER | ADDRESS REDACTED | | | BTC 0.000002254115238834 | BTC 0.00125789423426364 | |
| 3.1.147231 | DEVON BROWN | ADDRESS REDACTED | | | ADA 100.530725297757 | | |
| 3.1.147232 | DEVON BROWNE | ADDRESS REDACTED | | | ADA 579.293316309175<br>ETH 5.19207453715805<br>MANA 74.6246802055807<br>XLM 0.180666053702017<br>XRP 2613.082569 | | |
| 3.1.147233 | DEVON BRUNI | ADDRESS REDACTED | | | ADA 775.80993620781<br>BTC 0.0413154298746771<br>ETH 1.01724360788035<br>USDC 0.482652945186299 | | |
| 3.1.147234 | DEVON BUSER | ADDRESS REDACTED | | | BTC 0.00000113481269563<br>USDC 25.127545505257 | BTC 0.0165117157385308<br>USDC 0.000000063676722376 | |
| 3.1.147235 | DEVON BUY | ADDRESS REDACTED | | | ADA 0.0799853147967592<br>BCH 0.000475331126822448<br>BNB 0.0006646232252691<br>BTC 0.000048090630899705<br>CEL 0.9933224534269<br>DASH 0.000441551976647767<br>DOT 0.0103985289050992<br>XLM 0.0512346353903069<br>XRP 0.0268535701741562 | | |
| 3.1.147236 | DEVON CASTILLO | ADDRESS REDACTED | | | BTC 0.000200794446343501<br>CEL 17.4735768343285<br>ETH 0.00499297403470038<br>LINK 0.0457505435666042<br>MATIC 0.901288705055949<br>SGB 0.0441748389758316<br>XRP 0.288964817495152 | | |
| 3.1.147237 | DEVON CHARLTON | ADDRESS REDACTED | | | BTC 0.000443351553784892<br>LTC 0.00339849671960806<br>USDC 1.71311316994588<br>USDT ERC20 11.6156139910814<br>XLM 0.596056700404988 | | |
| 3.1.147238 | DEVON CHEW | ADDRESS REDACTED | | | BTC 0.00813558832459071<br>CEL 1.34480198113102<br>DOT 8.02387143867699<br>MATIC 319.072196870629<br>SOL 0.48272014101385<br>USDC 229.65542401343<br>USDT ERC20 252.922354792555<br>XRP 200.296959122672 | | |
| 3.1.147239 | DEVON CLYBURN | ADDRESS REDACTED | | | BTC 0.002212764342638<br>ETH 0.0525913826876862<br>MATIC 85.160236545542 | | |
| 3.1.147240 | DEVON COURTNEY SALOMONE | ADDRESS REDACTED | | | BTC 0.0486463624516207<br>CEL 30.6895138194383<br>USDC 2.244288003663 | | |
| 3.1.147241 | DEVON CROLL | ADDRESS REDACTED | | | ADA 79.1467144506006<br>BTC 0.00524407<br>CEL 146.812267128916<br>ETH 0.04796592<br>SOL 0.384262860704097 | | |
| 3.1.147242 | DEVON CROSS | ADDRESS REDACTED | | | LINK 0.000002057200826156<br>USDC 0.002185 | | |
| 3.1.147243 | DEVON DART | ADDRESS REDACTED | | | BTC 0.023237203292063<br>DOT 15.5551262944909<br>ETH 0.720051140408823<br>LTC 1.01360995049942<br>MATIC 522.485372382636 | | |
| 3.1.147244 | DEVON DAVIDSON | ADDRESS REDACTED | | | BTC 0.000875620336759095<br>ETH 0.000301528303315585<br>USDC 0.0904283113047223 | | |
| 3.1.147245 | DEVON DONOVAN | ADDRESS REDACTED | | | BTC 0.000000783820082751<br>USDC 0.950380742784777 | | |
| 3.1.147246 | DEVON DREW | ADDRESS REDACTED | | | BTC 0.0000135342566932529<br>COMP 0.000048010828074791<br>MATIC 0.61595468417084<br>SNX 0.0117425363313067 | | |
| 3.1.147247 | DEVON DUBOIS | ADDRESS REDACTED | | | USDC 224.012221823623 | | |
| 3.1.147248 | DEVON DVORZSAK | ADDRESS REDACTED | | | BTC 0.274910310314445<br>DOT 152.293191870093<br>ETH 1.95267869367523<br>LINK 0.269859948102761<br>MATIC 13.59234871383<br>PAXG 9.14601667465894<br>SNX 65.8707655828057<br>USDC 10.1432168579902 | | USDC 0.000000975566815405 |
| 3.1.147249 | DEVON EBERSOHN | ADDRESS REDACTED | | | BTC 0.0169540471596945<br>CEL 1.61129982685994<br>LINK 6.39682533968603<br>LTC 5.40847807623992<br>XRP 568.64285596548 | | |
| 3.1.147250 | DEVON FERGUSON | ADDRESS REDACTED | | | CEL 1.06636724806509 | | |
| 3.1.147251 | DEVON FETTERMAN | ADDRESS REDACTED | | | ADA 0.0893351975265159<br>BTC 0.000001234541605754<br>USDC 504.59424214273 | | |
| 3.1.147252 | DEVON GAFFNEY | ADDRESS REDACTED | | | BTC 0.0000008622850779569999 | | |
| 3.1.147253 | DEVON GIBSON | ADDRESS REDACTED | | | BTC 0.225253263852788<br>CEL 121.131297700535<br>ETH 6.26939204078016 | | |
| 3.1.147254 | DEVON GLANFIELD | ADDRESS REDACTED | | | BTC 0.0981929474436823<br>CEL 0.000043672088194675<br>ETH 0.679567679228644<br>LUNC 9.06855953510111<br>SOL 25.9249300121296 | | |
| 3.1.147255 | DEVON GLYNN | ADDRESS REDACTED | | | BTC 0.0777163045518294<br>DOT 130.148985944716<br>ETH 0.96121417620257<br>SOL 30.7384051930317 | | |
| 3.1.147256 | DEVON GREEN | ADDRESS REDACTED | | | ADA 0.0212454766087754<br>BTC 0.000001422458132915<br>DOT 0.00474767402142855<br>MANA 0.00137838831333978<br>MATIC 0.0172344181432173<br>USDC 0.0000123083226021589 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.147257 | DEVON HANEL | ADDRESS REDACTED | | | CEL 0.00162135366028859<br>USDC 0.401845097620457<br>XRP 0.0367306673919805 | | |
| 3.1.147258 | DEVON HATHAWAY | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.147259 | DEVON HENRY | ADDRESS REDACTED | | | CEL 3.10395063792448<br>ETH 0.000049833674247748<br>MATIC 3.83113541329267<br>SNX 0.00703165564684252<br>USDC 39.380643 | | |
| 3.1.147260 | DEVON HOVEY | ADDRESS REDACTED | | | BTC 0.000002379841780426 | | |
| 3.1.147261 | DEVON HOWARD | ADDRESS REDACTED | | | XLM 239.43026598421 | | |
| 3.1.147262 | DEVON IVORY | ADDRESS REDACTED | | | ADA 0.015274062030881<br>BTC 0.000023308140856679<br>DOT 0.0012739074740483<br>ETH 0.000040790091710621 | | |
| 3.1.147263 | DEVON J HOOD | ADDRESS REDACTED | | | ADA 0.0156490479307728<br>SOL 0.00243651220366719<br>USDC 0.00683589936847465<br>XLM 0.00778880883831264 | | |
| 3.1.147264 | DEVON JACKSON | ADDRESS REDACTED | | | ADA 0.124862625306935<br>BTC 0.00907124533023036<br>DOT 12.3761203270768<br>LINK 11.9272980020504<br>MATIC 253.98152308783<br>USDC 0.159385284277734 | | |
| 3.1.147265 | DEVON JAMES WILLIAMS | ADDRESS REDACTED | | | BTC 0.0011041660203533<br>USDC 5693.99871625475 | | |
| 3.1.147266 | DEVON JAVID CHAMBERS | ADDRESS REDACTED | | | BTC 0.00002418865230725<br>DOT 0.00885331777931657<br>ETH 0.000177783282195875<br>MANA 0.0169883745267558<br>MATIC 0.808079208533302<br>SOL 0.000564154449475676 | DOT 5.00002021026156 | |
| 3.1.147267 | DEVON JOHN SHELLEY | ADDRESS REDACTED | | | BTC 0.000002250049619328 | BTC 0.00000000245083439 | |
| 3.1.147268 | DEVON JONES | ADDRESS REDACTED | | | CEL 0.21547455708568<br>DASH 0.00120726702101476<br>EOS 0.0126706698820432<br>USDT ERC20 0.0309141766367336<br>ZRX 0.197318759905132 | | |
| 3.1.147269 | DEVON JONES | ADDRESS REDACTED | | | BNB 0.00001474<br>BTC 0.0134883578989747<br>CEL 48.2166059414137<br>DOT 16.0570304208384<br>ETH 0.000029259400701 07<br>LINK 3.88997584<br>USDT ERC20 0.729567488198603<br>XRP 0.002951 | | |
| 3.1.147270 | DEVON JONES | ADDRESS REDACTED | | | DOT 0.00505450909571687 | | |
| 3.1.147271 | DEVON JONES | ADDRESS REDACTED | | | BTC 0.0488736367597337<br>ETH 1.00731778340386<br>LINK 51.9855778732569<br>LTC 0.25599489378536<br>MATIC 915.013306644436<br>SNX 45.4243729520225<br>UNI 48.8011419569406 | | |
| 3.1.147272 | DEVON JONES | ADDRESS REDACTED | | | ETH 0.00447457240157306<br>USDC 17.1641401599443 | | |
| 3.1.147273 | DEVON JONES | ADDRESS REDACTED | | | USDT ERC20 2.82790718194034 | | |
| 3.1.147274 | DEVON JUE | ADDRESS REDACTED | | | BTC 0.000082829713278285<br>CEL 1.15653938624662 | | |
| 3.1.147275 | DEVON KEMP | ADDRESS REDACTED | | | BTC 0.000000942676305055<br>ETH 0.000014186516051998<br>USDC 1.07235308289765 | | |
| 3.1.147276 | DEVON KERKHOVE | ADDRESS REDACTED | | | AVAX 0.219347152860425<br>BTC 0.029312315113876<br>CEL 0.0708603265654277<br>LUNC 1.17890146161263<br>USDT ERC20 3.80781123706127 | | |
| 3.1.147277 | DEVON KESTER | ADDRESS REDACTED | | | ADA 76.845<br>BTC 0.00416121724320529<br>CEL 80.6615061164813<br>ETH 0.063<br>USDC 234.375 | | |
| 3.1.147278 | DEVON KINCAID | ADDRESS REDACTED | | | BTC 0.75062188451254 | | |
| 3.1.147279 | DEVON KNIGHT | ADDRESS REDACTED | | | ADA 178.149391<br>BTC 0.0748658720142616<br>CEL 87.1721655038707<br>DOT 21.2236099859<br>MANA 53<br>MATIC 87.4 | | |
| 3.1.147280 | DEVON KONG | ADDRESS REDACTED | | | ADA 0.199735226251671<br>AVAX 7.131353383<br>BTC 0.00400596610157083<br>CEL 16.9845366620025<br>ETH 0.000223834135215835<br>LTC 45.8312379508343<br>SGB 1527.74655881093<br>UNI 115.107953965203<br>USDC 0.917359133567042<br>XLM 0.000000036454064907<br>XRP 0.00000077411511452 | | |
| 3.1.147281 | DEVON KORNETT | ADDRESS REDACTED | | | BTC 0.00617367590185839<br>DOT 3.37987191975518<br>ETH 0.0799044637741596<br>LINK 1.79326718576685 | | |
| 3.1.147282 | DEVON LAMBERT | ADDRESS REDACTED | | | BTC 0.000043825347001609 | | |
| 3.1.147283 | DEVON LEMASTER | ADDRESS REDACTED | | | ETH 0.0863896660756761 | | |
| 3.1.147284 | DEVON LEWIS | ADDRESS REDACTED | | | BTC 0.000007188208178206<br>DOT 0.0179427534039808<br>ETH 0.000051257876096176 | | |
| 3.1.147285 | DEVON LOREN BARRETT | ADDRESS REDACTED | | | AAVE 2.92502665191549<br>AVAX 2301.65752145021<br>BTC 2.06539069175783<br>CEL 147.93217246138<br>COMP 1.88512139332605<br>CRV 523.275872484589<br>ETH 0.00749270722004576<br>MATIC 2240.97812249132<br>SNX 90.7859326979026<br>USDC 17.0119989445537 | | |
| 3.1.147286 | DEVON LOW | ADDRESS REDACTED | | | BTC 0.00118266405262022<br>MATIC 2.32042460729012<br>SNX 1.11059971351262 | | |
| 3.1.147287 | DEVON MAGAN | ADDRESS REDACTED | | | BTC 0.00000978570864129 | | |
| 3.1.147288 | DEVON MAHONEY | ADDRESS REDACTED | | | USDC 3.36536953007987 | | |
| 3.1.147289 | DEVON MARTIN | ADDRESS REDACTED | | | BTC 0.619314431435807<br>MCDAI 0.0356390327650724 | | BTC 0.007304570382<br>MCDAI 0.719266148574595 |
| 3.1.147290 | DEVON MAXWELL | ADDRESS REDACTED | | | ADA 164.717505093544<br>BTC 0.00229776401874841<br>ETH 1.22825712685711 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.147291 | DEVON MCELLEN | ADDRESS REDACTED | | | BTC 0.000954182517571734<br>ETH 2.04860578972703 | | |
| 3.1.147292 | DEVON MCGEE | ADDRESS REDACTED | | | BTC 0.229643510359886 | | |
| 3.1.147293 | DEVON MCMASTERS | ADDRESS REDACTED | | | ETH 0.297684495775237<br>MATIC 558.759274979147 | | |
| 3.1.147294 | DEVON MICHAEL BROWN | ADDRESS REDACTED | | | ETH 0.00148693553359472 | | |
| 3.1.147295 | DEVON MILLER | ADDRESS REDACTED | | | BTC 0.00002426208654543 | | |
| 3.1.147296 | DEVON MILLER | ADDRESS REDACTED | | | ADA 76.9612115891869<br>BTC 0.00197687231232212<br>CEL 25.4606639217461<br>ETH 0.00021191722204197<br>MATIC 0.544261033052664<br>USDC 0.00377930805748018<br>XLM 134.117077689833 | | |
| 3.1.147297 | DEVON MITCHELL | ADDRESS REDACTED | | | BTC 0.00131516504274852<br>CEL 933.504884899104 | | |
| 3.1.147298 | DEVON MONAGHAN | ADDRESS REDACTED | | | BNT 136.127882815164<br>BTC 0.177000248792045<br>ETH 1.95941507719435<br>LINK 153.590484778316 | | |
| 3.1.147299 | DEVON MURRAY | ADDRESS REDACTED | | | ETH 0.00191562 | | |
| 3.1.147300 | DEVON NEWCOMBE | ADDRESS REDACTED | | | BAT 0.0276204978005172<br>BTC 0.000000348545442529<br>XLM 0.00964184222200335 | | |
| 3.1.147301 | DEVON NORRIS | ADDRESS REDACTED | | | BTC 0.000558681339549353<br>CEL 427.037697316593<br>MATIC 558.937757274663<br>SGB 53.9195507245<br>SNX 5.662691<br>XLM 25.2334454 | | |
| 3.1.147302 | DEVON O'NEILL | ADDRESS REDACTED | | | LTC 0.03426945375 | | |
| 3.1.147303 | DEVON PAGE | ADDRESS REDACTED | | | BTC 0.00119263897489565<br>USDC 441.277214339951 | | |
| 3.1.147304 | DEVON PATEL | ADDRESS REDACTED | | | BTC 0.375891836911816 | | |
| 3.1.147305 | DEVON PEREZ | ADDRESS REDACTED | | | BTC 0.00157518770477222 | | |
| 3.1.147306 | DEVON PERRY | ADDRESS REDACTED | | | BTC 0.000006377964941584 | | |
| 3.1.147307 | DEVON PETTS | ADDRESS REDACTED | | | ADA 0.00504801754119748<br>BTC 0.000000006124066036<br>CEL 3.88511556697861<br>LINK 0.000015888719981557<br>MATIC 0.000751350481986476<br>USDC 0.016<br>XLM 0.0221088849285073<br>XRP 0.000000215332588676 | | |
| 3.1.147308 | DEVON PHAM | ADDRESS REDACTED | | | ETH 0.000445467377869718 | | |
| 3.1.147309 | DEVON RAPPA | ADDRESS REDACTED | | | ETH 1.16500945959767 | ETH 0.99912212 | |
| 3.1.147310 | DEVON ROBERTSON | ADDRESS REDACTED | | | BTC 0.00525729095781945 | | |
| 3.1.147311 | DEVON ROSENTHAL | ADDRESS REDACTED | | | BTC 0.000034031419482349<br>ETH 0.00014074953074055<br>SNX 26.756760386139<br>USDC 2361.6502407972<br>XLM 0.0644398484881308 | | |
| 3.1.147312 | DEVON ROY | ADDRESS REDACTED | | | BTC 0.00125056906203798<br>CEL 1.16017037525018<br>MATIC 377.509540567162 | | |
| 3.1.147313 | DEVON RUMRILL | ADDRESS REDACTED | | | BTC 0.232690440165758<br>DOGE 3528.70506425823<br>ETH 2.57078631811694<br>LINK 29.2606326950508<br>MATIC 10142.7627456867<br>UNI 91.4553688386499 | | |
| 3.1.147314 | DEVON RYAN | ADDRESS REDACTED | | | ADA 0.0404981973993662<br>BTC 0.000066672736174757<br>ETH 0.00168355794529542<br>USDC 2.01577773277092 | ADA 0.000000754594610851<br>ETH 0.000186904247649858 | |
| 3.1.147315 | DEVON SABSHIN | ADDRESS REDACTED | | | BTC 0.116669722589729<br>ETH 15.1531227676521<br>USDC 16142.3572560993 | | |
| 3.1.147316 | DEVON SCHULTZ | ADDRESS REDACTED | | | USDC 29.2350292316594<br>XLM 13.6300536379771 | | |
| 3.1.147317 | DEVON SENECA | ADDRESS REDACTED | | | BTC 0.0278297963231407<br>USDC 30.634049348432 | | |
| 3.1.147318 | DEVON SIMPSON | ADDRESS REDACTED | | | BTC 0.000000140378351775<br>CEL 0.000895574603434308<br>ETH 0.000000474654887226 | | |
| 3.1.147319 | DEVON SMITH | ADDRESS REDACTED | | | BTC 0.0101536146974881<br>DOT 7.23468712424876 | | |
| 3.1.147320 | DEVON SMITH | ADDRESS REDACTED | | | BTC 0.000021620774128041<br>ETH 0.000176598372094952 | | |
| 3.1.147321 | DEVON SORY | ADDRESS REDACTED | | | BTC 2.15619384089597<br>CEL 1.15116892753898<br>GUSD 44266.7029288187<br>LTC 10.0937870242874<br>MCDAI 161.862316968026<br>USDC 0.000000567932876545 | | |
| 3.1.147322 | DEVON SOUTHWICK | ADDRESS REDACTED | | | BTC 0.00000121393207843899<br>ETH 0.00010311319166258<br>LINK 0.00183920534389781<br>MATIC 0.0675320516293873<br>SOL 0.000523091287052593<br>USDC 0.00841142566009392 | | |
| 3.1.147323 | DEVON SPAULDING | ADDRESS REDACTED | | | BTC 0.000260083383243504<br>ETH 0.000578915336487238<br>XRP 264.14042981015 | | |
| 3.1.147324 | DEVON SPENCER | ADDRESS REDACTED | | | ADA 90.6640112098036<br>BTC 0.0277847773753314<br>ETH 0.392104529985608<br>LINK 5.00861880266237 | | |
| 3.1.147325 | DEVON STEVENS | ADDRESS REDACTED | | | BTC 0.00104682306743351<br>ETH 0.000380935992385774 | | |
| 3.1.147326 | DEVON STEWART | ADDRESS REDACTED | | | XRP 0.000000520803333457 | | |
| 3.1.147327 | DEVON TANG | ADDRESS REDACTED | | | BNB 0.00154713249649203<br>BTC 0.000000515690044421 | | |
| 3.1.147328 | DEVON TAYLOR | ADDRESS REDACTED | | | ETH 0.000032859207303033 | | |
| 3.1.147329 | DEVON TERRELL | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.147330 | DEVON TIMMERMAN | ADDRESS REDACTED | | | CEL 1.07643443092851 | | |
| 3.1.147331 | DEVON TUBBEN | ADDRESS REDACTED | | | BTC 0.000000099804320545<br>ETH 0.000000435653376375<br>LINK 0.00921857837343656<br>LTC 0.000959732257603365<br>SGB 22.917236171361<br>UNI 0.000017446583454244<br>XRP 0.114430078421091 | | |
| 3.1.147332 | DEVON TURNER | ADDRESS REDACTED | | | BTC 0.00141429901427056<br>USDC 0.00242112359861671 | BTC 0.000000096399591984<br>USDC 0.00519500666588114 | |
| 3.1.147333 | DEVON TURNER | ADDRESS REDACTED | | | BTC 0.00212312934506<br>COMP 0.0193565891317011<br>ETC 0.51712784612296<br>ETH 0.0154437322240126 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.147334 | DEVON WAGNER | ADDRESS REDACTED | | | BTC 0.0000469664321283719<br>CEL 350.82358007637<br>LINK 0.152221133734794<br>MCDAI 22.7237654140188<br>USDC 0.424704041947131 | USDC 0.000000394424351747 | |
| 3.1.147335 | DEVON WALLACE | ADDRESS REDACTED | | | BTC 0.000001035351251 89<br>ETH 0.00000274168875335999 | | |
| 3.1.147336 | DEVON WARD | ADDRESS REDACTED | | | USDC 1.47156746921632 | USDC 877.688928390458 | |
| 3.1.147337 | DEVON WASHINGTON | ADDRESS REDACTED | | | ETH 0.00166630259400814 | | |
| 3.1.147338 | DEVON WESLEY | ADDRESS REDACTED | | | BTC 0.000000479509338012 | BTC 0.000069573795673242 | |
| 3.1.147339 | DEVON WILLIAMS | ADDRESS REDACTED | | | USDC 0.1096212705164 | | |
| 3.1.147340 | DEVON WILLIAMS | ADDRESS REDACTED | | | BCH 0.000048441965748054<br>BSV 0.000071725668598042<br>BTC 0.000000001069576854<br>ETH 2.05055151052226 | BCH 0.000003482140803893<br>BSV 0.000000005777127954<br>BTC 0.000001050660642778<br>USDC 0.009 | |
| 3.1.147341 | DEVON WILLIS | ADDRESS REDACTED | | | ADA 154.455991354 82<br>BAT 0.0445925259915599<br>BTC 0.00120854928696921<br>ETH 0.00006393102213378 | | |
| 3.1.147342 | DEVON WILSON | ADDRESS REDACTED | | | BTC 0.000002990148492496<br>ETH 0.00293335805455748<br>LTC 0.00293855180145286<br>MATIC 0.926262445371815<br>SGB 1452.83148133519<br>USDC 119.668959253347<br>USDT ERC20 0.0185949668359546<br>XRP 0.000000210143226657 | | |
| 3.1.147343 | DEVON WINTER | ADDRESS REDACTED | | | BTC 0.00000029567657498 2999<br>CEL 1.13862582854666 | | |
| 3.1.147344 | DEVON WOODRUP | ADDRESS REDACTED | | | BTC 0.000200319188198913<br>ETH 0.000001581964467176 | | |
| 3.1.147345 | DEVONALD MANNEY | ADDRESS REDACTED | | | EOS 2.09748384178365<br>ETH 0.000053692862612246 | | |
| 3.1.147346 | DEVONDA BARNES | ADDRESS REDACTED | | | ETH 0.0799625136098035 | | |
| 3.1.147347 | DEVONI STEPHENS | ADDRESS REDACTED | | | BTC 0.0000153583656844899<br>ETH 3.79894556933861<br>USDT ERC20 0.135358158232384 | ETH 0.000907286681074753 | |
| 3.1.147348 | DEVONN FURLOW | ADDRESS REDACTED | | | AVAX 18.9125278698726<br>BTC 0.0017157770476074<br>DOT 87.6494312875091<br>ETH 0.0265929592015751<br>LINK 81.0346777282489<br>MATIC 3072.7551756684<br>SNX 0.240249012582745<br>XLM 0.301668269287163 | | |
| 3.1.147349 | DEVONN LYNCH | ADDRESS REDACTED | | | BTC 0.000000007553988673<br>CEL 0.12771379405627<br>ETH 0.000046955172499698<br>MCDAI 0.502109667704143<br>SNX 0.0327296496713789<br>TUSD 0.260216896557394<br>USDC 0.152895974729341<br>USDT ERC20 0.0767562077519721<br>ZRX 0.119938286799933 | | |
| 3.1.147350 | DEVONNE THOMAS | ADDRESS REDACTED | | | CEL 0.0169833832850269<br>LTC 0.01157951815402 | | |
| 3.1.147351 | DEVONNO HEUPEL | ADDRESS REDACTED | | | AAVE 5.1983020704163<br>ADA 3523.65937893424<br>AVAX 4.05417186692622<br>BTC 0.006071573706945<br>DOGE 0.000198484207418993<br>DOT 0.000012010896514147<br>ETH 5.67707092763018<br>LINK 0.000000293621012616<br>MANA 0.00203230987419942<br>MATIC 0.000231159186919057<br>SOL 23.0292672703398 | DOGE 3.69781440919583<br>DOT 0.0127229382886537<br>MANA 0.0295294106423068<br>MATIC 0.303614012462831 | |
| 3.1.147352 | DEVONT FRAENIG | ADDRESS REDACTED | | | USDC 103.139002283963 | | |
| 3.1.147353 | DEVONTAE DAVIS | ADDRESS REDACTED | | | MATIC 1.14691469523387 | | |
| 3.1.147354 | DEVONTAE RAGLAND | ADDRESS REDACTED | | | XLM 591.221611415009 | | |
| 3.1.147355 | DEVONTE BROWN | ADDRESS REDACTED | | | BTC 0.000005012841564834<br>ETH 0.000044702217171116 | BTC 0.000000006613131141 | |
| 3.1.147356 | DEVONTE BURTON | ADDRESS REDACTED | | | BTC 0.000005474817610505<br>ETH 0.000004393802948074 | | |
| 3.1.147357 | DEVONTE DAVIS | ADDRESS REDACTED | | | BTC 0.00400935252295411<br>CEL 106.498730836874<br>ETH 0.55328 | | |
| 3.1.147358 | DEVONTE EVERETT | ADDRESS REDACTED | | | BTC 0.00115831909296433<br>ETH 0.00139571181998801<br>LTC 0.241277614242034<br>MATIC 0.0011026184111784 | | |
| 3.1.147359 | DEVONTE LINDSAY HARRIS | ADDRESS REDACTED | | | ETH 0.00149215788940957 | | |
| 3.1.147360 | DEVONTE MCMILLER | ADDRESS REDACTED | | | BTC 0.00000625390070783 | | |
| 3.1.147361 | DEVONTE SELLERS | ADDRESS REDACTED | | | BTC 0.000000219916903685<br>ETC 0.000744092267151948<br>XLM 0.000777909892335031 | | |
| 3.1.147362 | DEVONTE SMITH | ADDRESS REDACTED | | | BTC 0.000540153351198685<br>ETH 0.000770833179079693<br>LTC 0.00182466653350747<br>MATIC 1.39990167825079 | | |
| 3.1.147363 | DEVONTE VERWEY | ADDRESS REDACTED | | | CEL 0.0253947792716365<br>MATIC 0.142096505444566 | | |
| 3.1.147364 | DEVONTE WATSON | ADDRESS REDACTED | | | BTC 0.000000826732478907<br>CEL 6.17957637746137<br>ETH 0.0846234393253096 | | |
| 3.1.147365 | DEVONTRE SPEARS | ADDRESS REDACTED | | | USDC 0.0527625134715828 | | |
| 3.1.147366 | DEVONYA WILLIAMS | ADDRESS REDACTED | | | BTC 0.000001373148779714<br>CEL 1.06031449294736 | | |
| 3.1.147367 | DEVORA PRISCILA MENDEZ | ADDRESS REDACTED | | | BTC 0.00000000423262726<br>CEL 0.774052883172573 | | |
| 3.1.147368 | DEVORAH BALAKHANEH | ADDRESS REDACTED | | | BTC 0.00119106015952262<br>ETH 0.156287919755745<br>USDC 50.9408695757025 | | |
| 3.1.147369 | DEVORN CLARKE | ADDRESS REDACTED | | | USDC 0.00108037674687051 | | |
| 3.1.147370 | DEVOS DIMITRI | ADDRESS REDACTED | | | ADA 26.107153026659<br>CEL 1.16971812012391<br>DOT 0.0126823565004335<br>ETH 0.00006044167547524<br>LUNC 0.00672102873481073<br>MCDAI 31.8639010163299<br>USDC 0.27415286263681<br>XRP 23.9745863209366 | | |
| 3.1.147371 | DEVOURIE NESBY | ADDRESS REDACTED | | | DOT 0.00575583400920253<br>MATIC 0.189230878783396<br>SNX 0.0142725756904578 | | |
| 3.1.147372 | DEVPROTEEK DAS | ADDRESS REDACTED | | | BTC 0.0609145756071422<br>CEL 66.2319451336003<br>LUNC 1510.26<br>UNI 61.680915 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.147373 | DEVRA HOOVER | ADDRESS REDACTED | | | BTC 0.000181190421704602<br>USDC 22.3504384448754 | | BTC 0.000000000285385232<br>USDC 0.00473554010771319 |
| 3.1.147374 | DEVRAJ LUITEL | ADDRESS REDACTED | | | CEL 1.01047083333333 | | |
| 3.1.147375 | DEVRAN UNGOR | ADDRESS REDACTED | | | ADA 2216.55306059461<br>BTC 0.0289582203779329<br>ETH 0.298840239113261<br>LINK 324.813945000026<br>MATIC 5420.16980287501<br>XLM 410.599800925662 | | |
| 3.1.147376 | DEVRIE MCCUISTION | ADDRESS REDACTED | | | 1INCH 185.259214300477<br>ADA 2203.70879026225<br>AVAX 5.285449768837<br>BTC 0.0261943494428375<br>DOT 10.3544838189802<br>MANA 69.2856480599459<br>MATIC 25.2648749466534<br>SOL 34.4538385616908<br>XLM 3909.42910546147 | | |
| 3.1.147377 | DEVRON JOHNSON | ADDRESS REDACTED | | | GUSD 0.0293305495680582 | | |
| 3.1.147378 | DEVRON RICHARDSON | ADDRESS REDACTED | | | ETH 0.00004546880191896<br>USDC 210.433399169483 | | ETH 0.0371940249526502 |
| 3.1.147379 | DEVROY CAMPBELL | ADDRESS REDACTED | | | AAVE 0.000805172405900039<br>BTC 0.0105162478789155<br>CEL 0.385436862089658<br>ETH 0.000075862681118928<br>LINK 0.00170347899525608<br>XLM 189.812835 | | |
| 3.1.147380 | DEVVEN MICHAUD | ADDRESS REDACTED | | | ADA 103.159539063526<br>BTC 0.00001468371180794<br>DOT 4.93715429165426<br>ETH 0.000114107971683251<br>MATIC 53.2354626116126 | | BTC 0.000000005511374969 |
| 3.1.147381 | DEVVRAT PATEL | ADDRESS REDACTED | | | CEL 0.127403101293957 | | |
| 3.1.147382 | DEVYAN PATEL | ADDRESS REDACTED | | | BTC 1.05188190386686<br>ETH 7.573858706113<br>LUNC 0.152367863535688<br>MATIC 436.755583811154 | | |
| 3.1.147383 | DEVYN BOCKWITZ | ADDRESS REDACTED | | | CEL 1.08752945545034 | | |
| 3.1.147384 | DEVYN JACOBS | ADDRESS REDACTED | | | ADA 103.692709726112 | | |
| 3.1.147385 | DEVYN LODGE | ADDRESS REDACTED | | | BTC 0.000001433992361098<br>CEL 0.122380687879196<br>EOS 0.174473040012966<br>SGB 235.993392490693<br>SNX 0.069430906629174<br>XRP 0.000000456219096399 | | |
| 3.1.147386 | DEVYN SCHNEEBELI | ADDRESS REDACTED | | | BTC 0.00137055173333833<br>MATIC 282.715744398644 | | |
| 3.1.147387 | DEVYN YORK | ADDRESS REDACTED | | | BTC 0.064059376927788<br>USDC 212.646202069762 | | |
| 3.1.147388 | DEW LICKER LLC | NE 2ND AVE, MIAMI, FLORIDA 33137 | | | BTC 2.4450289260394 | | |
| 3.1.147389 | DEWA PUTU ARSANA | ADDRESS REDACTED | | | CEL 3.24854395555353<br>ETH 0.0464 | | |
| 3.1.147390 | DEWAIN CLARK | ADDRESS REDACTED | | | BTC 0.0519919970506125<br>GUSD 2578.98192653652 | | |
| 3.1.147391 | DEWAIN JOHNSON | ADDRESS REDACTED | | | BTC 0.000025032657136432 | BTC 0.0000000005772613 | |
| 3.1.147392 | DEWALD ADRIAAN ERASMUS | ADDRESS REDACTED | | | BTC 0.0418272625721425 | | |
| 3.1.147393 | DEWALD ALBERTS | ADDRESS REDACTED | | | USDC 2.04281563430274 | | |
| 3.1.147394 | DEWALD DE BOD | ADDRESS REDACTED | | | CEL 0.0484850922860713<br>ETH 0.00168954670939183 | | |
| 3.1.147395 | DEWALD DIPPENAAR | ADDRESS REDACTED | | | AVAX 0.0287524063647142<br>BTC 0.000000001622211048<br>CEL 12.9098698178517<br>ETH 0.00000168<br>LUNC 0.0238853316416166<br>USDC 0.002684<br>USDT ERC20 0.000000778664227454 | | |
| 3.1.147396 | DEWALD GREEFF | ADDRESS REDACTED | | | BTC 0.000004153242295371<br>CEL 0.00150582139493046<br>ETH 0.000244993362659065<br>MATIC 0.242529075382522<br>USDC 0.460692522108576 | | |
| 3.1.147397 | DEWALD VOS | ADDRESS REDACTED | | | BTC 0.17179191775667<br>CEL 115.470317239107<br>DOT 9.1098664<br>ETH 0.000002123742803103<br>LTC 1.1758363 | | |
| 3.1.147398 | DEWAN BRITTON | ADDRESS REDACTED | | | BTC 0.00224102594767831<br>CEL 28.2813513967483<br>USDC 17.4310742840505<br>USDT ERC20 0.420592625252652<br>XLM 1.04886651071596 | | |
| 3.1.147399 | DEWANMINI WANASINGHE | ADDRESS REDACTED | | | BTC 0.00296549033855515<br>ETH 0.0552142838082158<br>MCDAI 0.04070297808288 | | |
| 3.1.147400 | DEWATHAGE DHANANJANEE | ADDRESS REDACTED | | | BTC 0.000886273777154961<br>CEL 11.0852278997101<br>ETH 0.2904481062422 | | |
| 3.1.147401 | DEWAUN AVILES | ADDRESS REDACTED | | | BTC 0.01216903<br>CEL 11.2456592986926 | | |
| 3.1.147402 | DEWAYNE BARNETT | ADDRESS REDACTED | | | BTC 0.00207327196795308<br>ETH 0.0176164706808947<br>MATIC 1.59031848527123 | | |
| 3.1.147403 | DEWAYNE BROWN | ADDRESS REDACTED | | | BTC 0.000005821973453422<br>LINK 0.00196142486941991<br>ZRX 0.00437060643328956 | | |
| 3.1.147404 | DEWAYNE BUSBY | ADDRESS REDACTED | | | BTC 0.00087449936872587<br>ETH 0.00749666169151275<br>MATIC 6.07232626377226<br>USDC 0.491470507762176 | | |
| 3.1.147405 | DEWAYNE CAMERON | ADDRESS REDACTED | | | BTC 0.000004840427950638<br>CEL 1.09765728363323 | | |
| 3.1.147406 | DEWAYNE CASTILLO | ADDRESS REDACTED | | | ADA 672.061369868349<br>BTC 0.0487920885579562<br>CEL 1.01366066475443<br>ETH 8.16959171001206<br>MATIC 2760.48382932664<br>USDC 0.339758518530114 | BTC 0.1356549 | |
| 3.1.147407 | DEWAYNE CURRY | ADDRESS REDACTED | | | BTC 0.258266504405742<br>MATIC 855.773844511561 | BTC 0.0324919088402175 | |
| 3.1.147408 | DEWAYNE DUTTON | ADDRESS REDACTED | | | CEL 1 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.147409 | DEWAYNE HARRIS | ADDRESS REDACTED | | | BCH 0.000729692087172023<br>BTC 0.000004519943826662<br>KNC 9.43460229119701<br>LINK 2.00767958955841<br>MATIC 1.59862144369121<br>SNX 12.5249760107331<br>UMA 1.95806406688086<br>USDC 17.0583798011731<br>USDT ERC20 34.5470794996928<br>XLM 203.774368269362<br>ZRX 9.04225485328786 | | |
| 3.1.147410 | DEWAYNE HARRIS | ADDRESS REDACTED | | | ADA 1180.71242737997<br>BTC 0.0278592163743826<br>ETH 0.000001674600104108<br>MATIC 559.879251279479<br>SNX 0.0978918554181278<br>USDC 0.793500548020549<br>XRP 856.819 | BTC 0.00114896<br>ETH 0.689451159329333<br>USDC 0.001 | |
| 3.1.147411 | DEWAYNE HENDERSON MONTAGUE | ADDRESS REDACTED | | | USDC 0.00701258169827492 | | |
| 3.1.147412 | DEWAYNE JOHNSON | ADDRESS REDACTED | | | BTC 0.57983899368533 | | |
| 3.1.147413 | DEWAYNE MCBRIDE | ADDRESS REDACTED | | | BTC 1.03740371545543 | | |
| 3.1.147414 | DEWAYNE MORRIS | ADDRESS REDACTED | | | BTC 0.000391323346374367<br>CEL 1.11138660139905<br>LTC 0.0011129502089903<br>MANA 0.113135028480896<br>SGB 312.653629702827<br>SNX 0.000824981989796203<br>XLM 0.037090835946928<br>XRP 0.000000252928360752<br>ZRX 0.00964281996720338 | | |
| 3.1.147415 | DEWAYNE PHILLIPS | ADDRESS REDACTED | | | ADA 0.0527687324120575<br>BTC 0.000000751885697582<br>ETH 0.104027019537226<br>LINK 0.0167241177781466<br>MATIC 331.321815826724<br>SNX 0.0111415708438409 | | |
| 3.1.147416 | DEWAYNE SMITH | ADDRESS REDACTED | | | BTC 0.00106326634948054<br>EOS 0.157815170761166<br>ETH 0.00671614500301033<br>MATIC 6.62616377253772<br>OMG 4.0847032472821 | | |
| 3.1.147417 | DEWAYNE WATTERS | ADDRESS REDACTED | | | AAVE 3.57004300534226<br>ADA 679.965346311942<br>AVAX 93.3364784225555<br>BAT 2332.05499878422<br>BCH 0.00207551861821743<br>BTC 1.4835197708152<br>CEL 362.452594442847<br>COMP 98.7552545694919<br>DASH 111.238916720337<br>DOT 220.976973920804<br>EOS 1747.79086787173<br>ETC 62.7402231017218<br>ETH 90.5432397913738<br>LINK 1225.04098314832<br>LTC 56.7466794066684<br>MATIC 76958.7812336173<br>MCDAI 42.3474912829574<br>SNX 916.509054023351<br>SUSHI 259.711006338051<br>UMA 138.278369435237<br>XLM 6482.88168489136<br>ZEC 74.8368630811126<br>ZRX 995.674172379129 | | |
| 3.1.147418 | DEWET WILLEMSE | ADDRESS REDACTED | | | BTC 0.0000307939633796779 | | |
| 3.1.147419 | DEWEY BAUGH | ADDRESS REDACTED | | | ADA 160.678435888751<br>BTC 0.000003730052808556<br>DOT 3.75808382204812<br>EOS 11.1245645268671<br>MATIC 303.439439141892<br>USDC 0.00511379958127628<br>XLM 0.0593953638598287 | | |
| 3.1.147420 | DEWEY DZIUK | ADDRESS REDACTED | | | BTC 0.0763421837228901<br>CEL 284.36920317019<br>ETH 3.66978372659398<br>SGB 5.7232405608493<br>XRP 37.4280965809638 | | |
| 3.1.147421 | DEWEY ROWE | ADDRESS REDACTED | | | AAVE 0.0223984564706318<br>CEL 4.29979349993019<br>DOT 68.568159378327<br>ETH 0.0000753878949439979<br>SNX 9.95659891372017<br>UNI 3.83869219977563 | | |
| 3.1.147422 | DEWEY TORRES | ADDRESS REDACTED | | | ADA 7.21724381020377 | | |
| 3.1.147423 | DEWI MULJADI | ADDRESS REDACTED | | | AAVE 2.36573334511074<br>ADA 552.566082879733<br>AVAX 6.89685535881741<br>BTC 0.0560172261235142<br>DOT 58.6753560844225<br>EOS 0.116341783651907<br>ETH 0.90831164818755<br>LINK 0.00227677079766662<br>LUNC 0.0103388772238622<br>MATIC 0.362719845574504<br>SNX 0.0472368949671999<br>SOL 13.2866111024119<br>USDT ERC20 0.0956907063312373<br>XRP 0.148380113988658<br>XTZ 0.0519491725589217 | | |
| 3.1.147424 | DEWI PASKHA ARIES TANIA | ADDRESS REDACTED | | | BTC 0.0160257556704177<br>CEL 8.56570411255772 | | |
| 3.1.147425 | DEWI SHINTIA | ADDRESS REDACTED | | | BTC 0.0011555022361522<br>DOT 23.7589549269398 | | |
| 3.1.147426 | DEWI SUKIMIN | ADDRESS REDACTED | | | BTC 0.000298327196785578<br>ETH 0.00855420536210701<br>USDT ERC20 0.549730110422703 | | |
| 3.1.147427 | DEWI TANUDJAJA | ADDRESS REDACTED | | | BTC 0.0505569477365664<br>CEL 108.169947573622<br>ETH 0.594858507315675<br>PAXG 0.000634913256454016<br>USDT ERC20 474.427878 | | |
| 3.1.147428 | DEWI TJIN | ADDRESS REDACTED | | | ADA 1.05013046081779<br>BTC 0.0005402578948 | | |
| 3.1.147429 | DEWI TJIN | ADDRESS REDACTED | | | BTC 0.0005357406106<br>CEL 1.68721880206685<br>USDC 0.929287267554199 | | |
| 3.1.147430 | DEWI YULIANI | ADDRESS REDACTED | | | BTC 0.0141730835754934 | | |
| 3.1.147431 | DEWIT HONEYCUTT | ADDRESS REDACTED | | | MCDAI 0.0323579931000815 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.147432 | DEWITT FLEMING | ADDRESS REDACTED | | | ADA 1.59342515808467<br>BTC 0.000623251057142163<br>DOT 0.131639795282653<br>ETH 0.000287043328632567<br>LINK 0.672953622963911<br>LTC 1.12465439233509<br>MATIC 1.01980750864241<br>XTZ 0.226053774670898 | | |
| 3.1.147433 | DEWITT KEMP | ADDRESS REDACTED | | | CEL 1.06864464904467 | | |
| 3.1.147434 | DEWITT LEWIS | ADDRESS REDACTED | | | BTC 0.00135060352570238<br>ETH 0.00225115853646215<br>USDC 0.59214635279318<br>USDT ERC20 251.999921698474 | | |
| 3.1.147435 | DEWKOEMARIE NARAIN | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 8.84518257791372 | | |
| 3.1.147436 | DEWY SUSANTI | ADDRESS REDACTED | | | BTC 0.000550881341875428 | | |
| 3.1.147437 | DEX ENG | ADDRESS REDACTED | | | BTC 0.0288302319427736 | | |
| 3.1.147438 | DEX LEE | ADDRESS REDACTED | | | ADA 0.000000300613496933<br>BTC 0.0465397509985082<br>CEL 10.4411311305302<br>ETH 0.252713356224589 | | |
| 3.1.147439 | DEX VALCIN | ADDRESS REDACTED | | | CEL 1.1235252482893 | | |
| 3.1.147440 | DEXTER ANDRE DEBOSE | ADDRESS REDACTED | | | AAVE 0.00249363255099254<br>ADA 0.149993479191627<br>BTC 1.98609923376137<br>CEL 2676.28613962235<br>ETH 1.00498500648947<br>LTC 4.46830851775078<br>MANA 0.922525635685959<br>PAX 2.36111314679806<br>SGB 0.0882369748444663<br>SNX 66.5628880645476<br>USDC 210.522130694011<br>XRP 0.58426857077595 | | |
| 3.1.147441 | DEXTER BAES | ADDRESS REDACTED | | | CEL 1.06271381163893 | | |
| 3.1.147442 | DEXTER BERSOLA | ADDRESS REDACTED | | | ADA 0.000000150724930161<br>AVAX 0.0039253321566667<br>CEL 0.670658348706484<br>XRP 0.124793801047777 | | |
| 3.1.147443 | DEXTER BROWN | ADDRESS REDACTED | | | CEL 2208.10126328748<br>DOT 77.7302252368374<br>PAXG 0.125499265857223 | | |
| 3.1.147444 | DEXTER BUTLER | ADDRESS REDACTED | | | USDC 6.35755969718212 | XRP 2352.814763 | |
| 3.1.147445 | DEXTER CAGAN | ADDRESS REDACTED | | | ADA 0.152213746311618<br>BTC 0.000000701532289481<br>CEL 0.0967789631297313<br>DOT 0.0529043357230621<br>EOS 0.0424795620210199<br>ETH 0.000474163480860704<br>LINK 0.00650085553682763<br>MCDAI 0.0394992645752949<br>XLM 30.6075227768532 | BTC 0.00466046538144132<br>CEL 381.392064413137<br>MCDAI 1.72 | |
| 3.1.147446 | DEXTER CARR JR | ADDRESS REDACTED | | | BTC 0.00311092773617802<br>MATIC 46.8528951072513 | | |
| 3.1.147447 | DEXTER CARRANZA | ADDRESS REDACTED | | | BTC 0.00129422628530821<br>MATIC 16554.1792120497<br>USDC 1.77004502719025<br>USDT ERC20 5.69490509552219 | | |
| 3.1.147448 | DEXTER CASTILLO | ADDRESS REDACTED | | | BTC 0.00277425433866012<br>CEL 254.667236842352<br>ETH 0.000851113920158357<br>USDC 2.01912710544319 | | |
| 3.1.147449 | DEXTER CHAN | ADDRESS REDACTED | | | BTC 0.000915256553599111<br>ETH 0.000185661957078109 | | |
| 3.1.147450 | DEXTER CHENG | ADDRESS REDACTED | | | BTC 0.254450932435914<br>DASH 5.0842081364533<br>DOT 3.60082306769836<br>USDC 1039.2953493901 | | |
| 3.1.147451 | DEXTER COPPADGEJR | ADDRESS REDACTED | | | ADA 0.0972074460587126<br>BTC 0.000000652074348312<br>MATIC 0.154854949094102 | | |
| 3.1.147452 | DEXTER DAVEY | ADDRESS REDACTED | | | ETH 0.000742451003473606<br>USDC 0.970721212375851 | | |
| 3.1.147453 | DEXTER DE AGUIAR | ADDRESS REDACTED | | | CEL 0.0388285188278277<br>MATIC 263.160587079978 | | |
| 3.1.147454 | DEXTER DEAN BETTS | ADDRESS REDACTED | | | USDC 164.185074059554 | | |
| 3.1.147455 | DEXTER DEXTER | ADDRESS REDACTED | | | BTC 0.000000002614990871<br>GUSD 0.00485771390998277 | | |
| 3.1.147456 | DEXTER DRAYTON | ADDRESS REDACTED | | | BTC 0.000009533121666226<br>ETH 0.00111958267901635<br>USDC 0.237556567839505 | | |
| 3.1.147457 | DEXTER EVANS | ADDRESS REDACTED | | | BTC 0.00123726151547257<br>ETH 0.169062314670488 | | |
| 3.1.147458 | DEXTER FADNESS | ADDRESS REDACTED | | | BTC 0.00301049290079164<br>ETH 0.160576692521324<br>MATIC 128.465457005367 | | |
| 3.1.147459 | DEXTER FERGUSON | ADDRESS REDACTED | | | ADA 0.785172815641921<br>BTC 0.00110601536222729<br>ETH 0.000694878665936717<br>LINK 13.34295452305<br>MATIC 4.94026331417986<br>XLM 0.178283290417384 | | |
| 3.1.147460 | DEXTER FOSTER | ADDRESS REDACTED | | | AVAX 13.601743<br>BTC 0.189476285137374<br>CEL 116.858432743579<br>SOL 14.160538 | | |
| 3.1.147461 | DEXTER HARD | ADDRESS REDACTED | | | BTC 0.000002335461349074<br>USDC 9.61539005967563 | | |
| 3.1.147462 | DEXTER HONG | ADDRESS REDACTED | | | BTC 0.000004332221036044<br>CEL 0.421384028711065<br>USDT ERC20 1.74310251343096 | | |
| 3.1.147463 | DEXTER HOSGOOD | ADDRESS REDACTED | | | BTC 0.000136634703781169<br>ETH 0.00200888938929141 | | |
| 3.1.147464 | DEXTER IRIZARRY | ADDRESS REDACTED | | | BTC 0.00128175875633134<br>ETH 0.931126024062152<br>MATIC 0.00387790000422619<br>USDC 1.46654455556834 | | |
| 3.1.147465 | DEXTER JACKSON | ADDRESS REDACTED | | | USDC 23.7376821269753 | | |
| 3.1.147466 | DEXTER KENNEDY | ADDRESS REDACTED | | | BTC 0.112603035945794<br>ETH 4.14120659151155 | | |
| 3.1.147467 | DEXTER KENNEDY | ADDRESS REDACTED | | | ADA 1952.20537236967<br>BTC 0.205525894958727<br>ETH 2.8863134908399<br>MATIC 2330.76777564752<br>USDC 80.6837399501327 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.147468 | DEXTER KEVIN LEE | ADDRESS REDACTED | | | ADA 479.549955072753<br>AVAX 31.9760677813557<br>BTC 1.35791950760838<br>CEL 1223.21420634976<br>COMP 1.0282306424915<br>EOS 3.56377992875598<br>ETH 3.06693832457812<br>GUSD 2.16675050484841<br>USDC 6262.70615325812 | BTC 0.0070132784739106 | |
| 3.1.147469 | DEXTER KRAMCHYNSKI | ADDRESS REDACTED | | | AAVE 0.12840555<br>AVAX 1.49012387887054<br>BTC 0.00370727188231359<br>CEL 5.37059487209539<br>DOT 4.14963252699015<br>EOS 18.9171<br>ETH 0.0335090458571124<br>LINK 2.4931324<br>LTC 0.53522147<br>MATIC 115.495936673053 | | |
| 3.1.147470 | DEXTER LAM | ADDRESS REDACTED | | | AAVE 6.1895591884419<br>ADA 4131.37261581438<br>BTC 1.54066124371604<br>ETH 10.4289092606551<br>LINK 162.620194125713<br>MATIC 1005.70199816708<br>USDC 1430.46009678057<br>ZEC 20.2524417814298 | | |
| 3.1.147471 | DEXTER LAMB | ADDRESS REDACTED | | | ADA 0.0787109597649941<br>BTC 0.000670769545117872<br>ETH 0.00309734834451728 | | |
| 3.1.147472 | DEXTER LAMBERT | ADDRESS REDACTED | | | CEL 1.09063054180029 | | |
| 3.1.147473 | DEXTER LANGLEY | ADDRESS REDACTED | | | BTC 0.000130581281773889<br>CEL 0.0557998395169886<br>ETH 0.000699832413781141<br>LTC 0.00193362384735423 | | |
| 3.1.147474 | DEXTER LAU | ADDRESS REDACTED | | | BTC 0.000006330528864356<br>CEL 0.110809149266895 | | |
| 3.1.147475 | DEXTER LEE | ADDRESS REDACTED | | | ADA 99.5146549428583<br>BTC 0.00943928181615781<br>ETH 0.0602580011152405<br>USDC 52.8281386542673<br>USDT ERC20 53.0018817101964 | | |
| 3.1.147476 | DEXTER LEE | ADDRESS REDACTED | | | ADA 742.008027827402<br>BNB 10.818556961847<br>BTC 0.00174443592524476<br>DOT 43.7772920567081<br>ETH 1.03692809284613<br>LUNC 42.3384919564495<br>SOL 31.3158072767386<br>USDC 0.242714416508225<br>USDT ERC20 15.6334236838294 | | |
| 3.1.147477 | DEXTER LIU | ADDRESS REDACTED | | | BTC 0.000385477397095594<br>ETH 0.0102430116567896<br>LINK 0.118101723735908 | BTC 0.000000956885730358<br>ETH 0.000000963962231722<br>LINK 0.000000384950092344 | |
| 3.1.147478 | DEXTER MACGEORGE SPENCER | ADDRESS REDACTED | | | AVAX 15.02297097733<br>BTC 1.45526128503911<br>CEL 33.4565975458959<br>DOT 105.191228192283<br>ETH 31.305377203145<br>LINK 0.1745761072462<br>LUNC 100.847389883466<br>MATIC 4386.97333074761<br>SOL 323.154516521028 | AVAX 0.869822984214026 | |
| 3.1.147479 | DEXTER MANEGO | ADDRESS REDACTED | | | BTC 0.000000056749507257<br>CEL 1.15487138865197 | | |
| 3.1.147480 | DEXTER MANGURIT | ADDRESS REDACTED | | | BTC 0.000000002843543908<br>CEL 1.15459681697861 | | |
| 3.1.147481 | DEXTER MARZETTE | ADDRESS REDACTED | | | BTC 0.000010547959845817<br>USDC 209.632755362818 | | |
| 3.1.147482 | DEXTER MILAN BOLL | ADDRESS REDACTED | | | BTC 0.000001425390366111<br>ETH 1.04650170394959 | | |
| 3.1.147483 | DEXTER MONSALVE | ADDRESS REDACTED | | | BTC 0.00740662660076125<br>ETH 0.0990730044885701 | | |
| 3.1.147484 | DEXTER MOWATT | ADDRESS REDACTED | | | BTC 0.000000023101479932<br>CEL 285.607426341281<br>SGB 152.3572104757<br>UNI 71.19692159<br>USDC 13.21 | | |
| 3.1.147485 | DEXTER MUNRO | ADDRESS REDACTED | | | BTC 0.0118827707965426<br>CEL 483.946481915043<br>ETH 2.25737455883993<br>TUSD 2.30328165929369<br>USDC 0.00527512856573636<br>XLM 0.000000079069991736<br>XRP 0.000000605090641343 | | |
| 3.1.147486 | DEXTER NGUYEN | ADDRESS REDACTED | | | BTC 0.0107088989866206<br>ETH 0.186891145135219<br>MANA 0.00473560798295147 | | |
| 3.1.147487 | DEXTER PANTE | ADDRESS REDACTED | | | BAT 458.813246523688<br>BCH 0.202904896907301<br>CEL 0.506779272651424<br>ETH 0.0218798849526243<br>ZEC 0.0475655193551364 | | |
| 3.1.147488 | DEXTER PAZ | ADDRESS REDACTED | | | BCH 0.000078855216528137<br>BTC 0.000266488224401563 | | |
| 3.1.147489 | DEXTER PETERS | ADDRESS REDACTED | | | BTC 0.000003654814228618<br>CEL 1.14601425177671 | | |
| 3.1.147490 | DEXTER RYAN CARRASCO | ADDRESS REDACTED | | | BTC 0.00113691242584525<br>CEL 1.48762884754694 | | |
| 3.1.147491 | DEXTER STAGG | ADDRESS REDACTED | | | ADA 0.000000687752736335<br>BTC 0.01394265<br>CEL 21.7599516225233<br>ETH 0.09978956<br>MATIC 26.017 | | |
| 3.1.147492 | DEXTER VAN DE KUIJT | ADDRESS REDACTED | | | BTC 0.039473531209964<br>CEL 8.48592622943287<br>ETH 0.459072171306477 | | |
| 3.1.147493 | DEXTER VILLOTA | ADDRESS REDACTED | | | BTC 0.0577809509083952 | | |
| 3.1.147494 | DEXTER WILLIAMS | ADDRESS REDACTED | | | BTC 0.000068372769990404<br>CEL 1233.21801773125<br>ETH 0.000189398391780043 | | |
| 3.1.147495 | DEXTER ZAGALA | ADDRESS REDACTED | | | ADA 660.097953839251<br>BTC 0.364190259844018<br>DOT 21.7385351455664<br>ETH 1.25163723649694<br>MATIC 70.3484506363457<br>SOL 4.31487731505335<br>USDC 1398.01389925585<br>XLM 90.2117989756883 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.147496 | DEXTER-ERIC ATLAN | ADDRESS REDACTED | | | BTC 0.389910009079742<br>CEL 24482.4192549931<br>LINK 1437.54<br>USDC 16813.9663313826<br>USDT ERC20 0.00000090599189501 | | |
| 3.1.147497 | DEXTON KOTORA | ADDRESS REDACTED | | | BTC 0.000003328633945678<br>CEL 0.00825645901072227<br>USDT ERC20 0.335044887828705 | | |
| 3.1.147498 | DEXUN WANG | ADDRESS REDACTED | | | ADA 87.1009591816094<br>BTC 0.0113118849193122<br>ETH 0.0790315954011838 | | |
| 3.1.147499 | DEY REN NGEOW | ADDRESS REDACTED | | | ADA 120.812854381233 | | |
| 3.1.147500 | DEYAN GANCHEV | ADDRESS REDACTED | | | CEL 0.0238614932653217<br>ETH 0.0000961136862404<br>MATIC 0.0138613652182945<br>XRP 0.0186882441728581 | | |
| 3.1.147501 | DEYAN GEORGIEV | ADDRESS REDACTED | | | BTC 0.000001080118552171<br>DOT 0.0549038837270307 | | |
| 3.1.147502 | DEYAN GIDIKOV | ADDRESS REDACTED | | | BTC 0.00102512250550814<br>CEL 0.748117241595399 | | |
| 3.1.147503 | DEYAN MINCHEV | ADDRESS REDACTED | | | CEL 3.92901616854704 | | |
| 3.1.147504 | DEYAN PENEV | ADDRESS REDACTED | | | BTC 0.000000259825363856 | | |
| 3.1.147505 | DEYAN RACHEV | ADDRESS REDACTED | | | BTC 0.00525879<br>CEL 3.74639669319188 | | |
| 3.1.147506 | DEYAN RAEV | ADDRESS REDACTED | | | BTC 0.000000005715848161<br>CEL 0.0393577895989924<br>LTC 0.00226805394585735 | | |
| 3.1.147507 | DEYAN VALCHANOV | ADDRESS REDACTED | | | BTC 0.000006829444326643<br>CEL 242.054032682651<br>ETH 0.9966<br>MATIC 2673.2085<br>SNX 50.6 | | |
| 3.1.147508 | DEYAN VALENTINOV DONCHEV | ADDRESS REDACTED | | | BTC 0.0561249289195135<br>CEL 0.00409227765793889<br>ETH 0.319470448655899<br>USDT ERC20 1666.37639104567 | | |
| 3.1.147509 | DEYAN ZHEKOV | ADDRESS REDACTED | | | BTC 0.0000634821716678<br>USDC 0.227924346549009 | | |
| 3.1.147510 | DEYANIRA ALVAREZ PEREZ | ADDRESS REDACTED | | | BTC 0.000017770332103538 | | |
| 3.1.147511 | DEYANIRA CORREA DE MUNOZ | ADDRESS REDACTED | | | BTC 0.01381224 | | |
| 3.1.147512 | DEYANIRA RODRIGUEZ-DE-SANDOVAL | ADDRESS REDACTED | | | BTC 0.0365463246260141<br>USDC 2384.20868779186 | | |
| 3.1.147513 | DEYANIRA SMITH | ADDRESS REDACTED | | | BTC 0.00508675307129115 | | |
| 3.1.147514 | DEYBY ACERO | ADDRESS REDACTED | | | BTC 0.000012040065345027 | | |
| 3.1.147515 | DEYCY SULES SERRANO | ADDRESS REDACTED | | | BTC 0.000000283757146975<br>USDT ERC20 0.870758683368863 | | |
| 3.1.147516 | DEYING TONG | ADDRESS REDACTED | | | BTC 0.000440993048896637<br>SNX 321.685547675863<br>USDC 0.0674630790484368 | BTC 0.000000330461088366<br>USDC 37.519859132448 | |
| 3.1.147517 | DEYLAN ROE MARROW | ADDRESS REDACTED | | | ETH 0.0345022708620958 | | |
| 3.1.147518 | DEYLON KLOSE | ADDRESS REDACTED | | | MATIC 26.6502234055407 | | |
| 3.1.147519 | DEYMAN MANGANELLY | ADDRESS REDACTED | | | BTC 0.00000587893907867599<br>ETH 0.000060460674317677<br>USDC 0.371713496894417 | | |
| 3.1.147520 | DEYONTE DENNIS | ADDRESS REDACTED | | | BTC 0.000000596835067647<br>ETH 0.00025175001108368<br>USDC 0.0463186396105682 | | |
| 3.1.147521 | DEYQUANN FOSTER | ADDRESS REDACTED | | | BTC 0.00338331544597451<br>USDC 50.9597085565092 | | |
| 3.1.147522 | DEYSE CARVALHO | ADDRESS REDACTED | | | BTC 0.000000058143944449<br>CEL 1.00069163952256<br>USDC 0.111612384259259 | | |
| 3.1.147523 | DEYSI ANTHUANE MARIN MEDINA | ADDRESS REDACTED | | | BTC 0.00127991815744046<br>CEL 0.622880487531555 | | |
| 3.1.147524 | DEYSI RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00178155401639546<br>CEL 5.00742585721835 | | |
| 3.1.147525 | DEYSI VERONA | ADDRESS REDACTED | | | BTC 0.00784308397692044 | | |
| 3.1.147526 | DEYSON BRENDEN CARINO | ADDRESS REDACTED | | | USDC 1.25374593786005 | USDC 0.000000043697345126 | |
| 3.1.147527 | DEYSY RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000006332000226<br>CEL 0.0361133869033043 | | |
| 3.1.147528 | DEYTON INGVALSON | ADDRESS REDACTED | | | BTC 0.000001641266676582<br>MATIC 0.00997618669129954 | | |
| 3.1.147529 | DEYVI BRANDO CORREA ZAMORA | ADDRESS REDACTED | | | BCH 0.00109108003111626<br>BTC 0.050967023376561<br>CEL 1.11638276110895<br>ETH 0.455707911310071<br>LTC 0.00512787271147577<br>XRP 1.01653560118979 | | |
| 3.1.147530 | DEYVI CASTRO ORTEGA | ADDRESS REDACTED | | | ADA 0.202291576322809<br>BTC 0.000001009735307579<br>USDC 1.33815718309846 | | |
| 3.1.147531 | DEYVI ROBERTO TECPA | ADDRESS REDACTED | | | BTC 0.000992017219941311<br>CEL 1.16562587179452<br>ETH 0.0200895 | | |
| 3.1.147532 | DEYVID MARIANO DE OLIVEIRA | ADDRESS REDACTED | | | CEL 0.000663816069070233 | | |
| 3.1.147533 | DEYVID STOYANOV | ADDRESS REDACTED | | | CEL 1.47802339219215 | | |
| 3.1.147534 | DEYVISON SILVA | ADDRESS REDACTED | | | CEL 29.6549994894744 | | |
| 3.1.147535 | DEYYS RIEDEWALD | ADDRESS REDACTED | | | ADA 482.82816987112<br>BTC 0.00113663633547657 | | |
| 3.1.147536 | DEZAHN OTIS | ADDRESS REDACTED | | | DOT 0.0127690573229542 | | |
| 3.1.147537 | DEZAI GILL-TEMPLE | ADDRESS REDACTED | | | ADA 371.257714464472<br>AVAX 18.7267319858307<br>BTC 0.000000580809613837<br>CEL 0.132703848920218<br>DOT 3.96617174066774<br>ETH 4.11280157713704<br>LUNC 24.132311479118<br>MATIC 327.243365611762<br>SNX 19.2539103790232<br>XRP 524.078313216156 | | |
| 3.1.147538 | DEZANI FIELDS | ADDRESS REDACTED | | | ETH 0.00656963602113519 | | |
| 3.1.147539 | DEZEREE GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000005677725352<br>ETH 0.000044096635375877<br>LTC 0.00004738527308305<br>XLM 0.34201448240167 | | |
| 3.1.147540 | DEZERIE BROWN | ADDRESS REDACTED | | | ETH 0.603231512164764 | | |
| 3.1.147541 | DEZI KOSTER | ADDRESS REDACTED | | | BTC 0.00462912540239385<br>ETH 4.48154911053899 | | |
| 3.1.147542 | DEZI PRIDEMORE | ADDRESS REDACTED | | | ADA 112.816271959483<br>BTC 0.000010583119303482<br>EOS 166.535804013267<br>ETH 0.000475216461808962<br>LINK 0.00299495589610483<br>MANA 0.00299408223314102<br>USDC 3.27950893795689<br>USDT ERC20 0.730784548931117<br>XLM 7979.21955267957 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.147543 | DEZIERAY SÉBASTIEN | ADDRESS REDACTED | | | ADA 85.8627196943882<br>CEL 1.54638023146579<br>DOT 3.91717221157216<br>SOL 2.40646260636688 | | |
| 3.1.147544 | DEZMAN L WELLS | ADDRESS REDACTED | | | USDC 0.0112417352852302 | | |
| 3.1.147545 | DEZMON LANDERS | ADDRESS REDACTED | | | BTC 0.000008830350875369 | | |
| 3.1.147546 | DEZMOND MCCOWAN | ADDRESS REDACTED | | | BTC 0.000002490467766904<br>ETH 0.000345584329640131 | | |
| 3.1.147547 | DEZSO BALAZS | ADDRESS REDACTED | | | BCH 0.000095365185865585<br>BTC 0.00270004200507455<br>CEL 12.2235619753896<br>ETH 0.0608390528624184<br>MATIC 5.13453946374779<br>XRP 30.9501482347317 | | |
| 3.1.147548 | DEZSŐ VIRÁG | ADDRESS REDACTED | | | BTC 0.000952477303207597<br>USDC 1.3216078298985 | | |
| 3.1.147549 | DEZSŐNÉ TURÁK | ADDRESS REDACTED | | | ADA 0.113216641886495<br>BNB 0.000728998965705754<br>BTC 0.00621451578148262<br>CEL 0.129737993408078<br>MATIC 0.370550610066099 | | |
| 3.1.147550 | DEZTANY JACKSON | ADDRESS REDACTED | | | BTC 0.28887295932065<br>ETH 3.11550931268254<br>LINK 342.144648711824<br>MATIC 1.2867165030692 | | |
| 3.1.147551 | DFL HOLDINGS LTD. | SHALLOWAY PLACE, PARADISE, A1L 2B6 CANADA | | | BTC 0.166256648652782<br>ETH 0.239228523101208 | | |
| 3.1.147552 | DFY TECH VENTURES LLC | CENTRAL AVE STE 18, CHEYENNE, WYOMING 82001 | | | BTC 0.00190379016829307<br>USDC 2.46558380519294 | | |
| 3.1.147553 | DG JAMES | ADDRESS REDACTED | | | CEL 1.56449667381385<br>USDC 0.407841<br>XRP 0.000000472686425265 | | |
| 3.1.147554 | DG PARSONS PTY LTD | BEAUMONT STREET, ROSE BAY, 2029 AUSTRALIA | | | BTC 0.00188403999430085<br>CEL 0.63814700912097<br>DOT 41.2354249199801<br>ETH 0.001286377197386<br>LUNC 89.8734415140455<br>PAXG 0.00067048615684557<br>SNX 0.154121172687323<br>USDC 3.34147917212327<br>USDT ERC20 6.22320697160386 | | |
| 3.1.147555 | DGAM TRADING LLC | 123 TOWN SQUARE PLACE, JERSEY CITY, NEW JERSEY 7310 | | | BTC 0.000002853189697235 99<br>GUSD 0.0284834207417362 | | |
| 3.1.147556 | DGH LLC | E BELL BLVD,, PHOENIX, ARIZONA 85032 | | | ADA 47320.7993114111<br>BTC 3.66499374872111<br>ETH 36.6820963910646<br>SNX 712.389628184091<br>USDC 44786.9924634949 | CEL 48.0971044227741 | |
| 3.1.147557 | DGIPP-O CRYPTO | ADDRESS REDACTED | | | BAT 0.164390407987592<br>BTC 0.000003941252576485 99<br>DOT 0.00681515198901867<br>ETH 0.000263255905046343<br>MATIC 816.078412502624<br>SNX 97.2403179886729<br>UNI 0.00358230709384912 | | |
| 3.1.147558 | DGL INVESTMENTS LLC | BRIXHAM WAY, ALPHARETTA, GEORGIA 30022 | | | ADA 221984.592267878<br>AVAX 549.972222217684<br>BCH 0.0592337949297376<br>BTC 47.532697941103<br>COMP 16.2867706466797<br>DOT 2479.07882555134<br>EOS 6590.56372686933<br>ETH 554.225368920841<br>LINK 4607.46311440932<br>LTC 910.783808357747<br>MANA 28888.0113891582<br>MATIC 109655.03436293<br>OMG 0.0407865746468206<br>SOL 1328.0756693285<br>SUSHI 1800.5348445538<br>UMA 2.71793419174838<br>UNI 2557.9639669855<br>USDC 122.565907716336<br>USDT ERC20 10.8132313975274<br>XLM 1171.76594062686<br>XTZ 12460.5713455507 | | |
| 3.1.147559 | DH JEON | ADDRESS REDACTED | | | BTC 0.000806188925627469<br>CEL 28.2906154710298<br>ETH 0.0181600281927625<br>LINK 251.736068874396<br>XRP 8561.0330169264 | | |
| 3.1.147560 | DH VENEMA | ADDRESS REDACTED | | | ADA 0.0859577046030839<br>BTC 0.000026627454699267<br>CEL 0.593485890818396<br>ETH 0.00111863887469954<br>USDC 0.000000382819560502<br>XRP 0.000000565609841547 | | |
| 3.1.147561 | DHADE SETIAPUTRA | ADDRESS REDACTED | | | BTC 0.0272830113683441<br>CEL 4.65708251053652<br>DOT 3.33650411564982<br>ETH 1.77038898694808<br>LTC 6.40606832568047 | | |
| 3.1.147562 | DHAHAHATHA KASUN | ADDRESS REDACTED | | | CEL 0.0386474402314604 | | |
| 3.1.147563 | DHAHASAYA KASUN | ADDRESS REDACTED | | | CEL 0.0390630126922563 | | |
| 3.1.147564 | DHAHATHARA KASUN | ADDRESS REDACTED | | | CEL 0.0417655780370482 | | |
| 3.1.147565 | DHAHATHUNA KASUN | ADDRESS REDACTED | | | CEL 0.00658262752812717 | | |
| 3.1.147566 | DHAIKYAH GETER | ADDRESS REDACTED | | | BTC 0.00100035175393999 | | |
| 3.1.147567 | DHAIRYA SONI | ADDRESS REDACTED | | | ETH 1.22375808501683 | | |
| 3.1.147568 | DHAKSHNAMOORTHY THANIGACHALAM | ADDRESS REDACTED | | | CEL 0.0664747159580005 | | |
| 3.1.147569 | DHALIA WURYANI | ADDRESS REDACTED | | | BTC 0.0324683692524292 | | |
| 3.1.147570 | DHAMBURE WIJESIRI | ADDRESS REDACTED | | | CEL 1.14505609071477<br>EOS 0.308443478890715 | | |
| 3.1.147571 | DHAMMABAL KOMPACKDEE | ADDRESS REDACTED | | | COMP 0.000306447976945072<br>MATIC 0.395364303253093<br>OMG 0.000510829486308325<br>SNX 0.039020019684536<br>UMA 0.000431489668546823<br>XLM 0.00895554639742501 | | |
| 3.1.147572 | DHAMMIKA IRANGANI | ADDRESS REDACTED | | | BTC 0.000000366546208755<br>USDT ERC20 0.0365965527584104 | | |
| 3.1.147573 | DHAMMIKA NILMINI | ADDRESS REDACTED | | | BUSD 0.0578513125776074<br>MCDAI 0.0554346016368421 | | |
| 3.1.147574 | DHAMMIKA WASALA | ADDRESS REDACTED | | | BNB 0.0786087215660492<br>BTC 0.000001859498796797<br>MCDAI 0.035793680540135<br>USDC 0.913462661766795<br>USDT ERC20 0.559949000902912 | | |
| 3.1.147575 | DHAMMIKE WISHWANATH SUBASINGHE KORALAGE | ADDRESS REDACTED | | | BTC 0.000001142997453568<br>MATIC 0.000869112045087248<br>XRP 0.0168033378181785 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.147576 | DHAMMKIRAN BHIMRAO GHODKE | ADDRESS REDACTED | | | BTC 0.00000000002137467 | | |
| 3.1.147577 | DHAN BAI MEENA | ADDRESS REDACTED | | | USDT ERC20 3.90607668956577 | | |
| 3.1.147578 | DHAN THAPA | ADDRESS REDACTED | | | BAT 1238.22636360762<br>BCH 0.660806144773978<br>BSV 0.636798975729514<br>BTC 0.302359160027847<br>CEL 1664.94454630048<br>EOS 40.3655951170749<br>ETH 1.16882203040335<br>LTC 16.3708968773283<br>MCDAI 23.242220525024<br>SGB 240.546197120698<br>USDC 915.554009383927<br>XLM 400.973366185418<br>XRP 1573.50631177545<br>ZRX 184.909276015267 | | |
| 3.1.147579 | DHANA GONZALEZ | ADDRESS REDACTED | | | BNB 0.156031341306696<br>CEL 66.5532692944717<br>DOT 3.51658423561764<br>LINK 3.2598628783895<br>LUNC 3.43347630225466<br>MATIC 55.6577992918603<br>UNI 3.1628089517046 | | |
| 3.1.147580 | DHANABAL RADHAKRISHNAN | ADDRESS REDACTED | | | ADA 46.6988605770857<br>AVAX 2.02966668055581<br>BTC 0.0964284305592738<br>ETH 0.262825342230566<br>MATIC 58.7881785752445<br>SOL 3.50600776258262<br>USDC 208.790893883844 | | |
| 3.1.147581 | DHANAKA BANDARA | ADDRESS REDACTED | | | BTC 0.000000008875202364<br>CEL 0.143799438033923<br>MATIC 0.0128434091105968 | | |
| 3.1.147582 | DHANAKOTTI ELUMALAI | ADDRESS REDACTED | | | BTC 0.000037243732235611<br>CEL 0.123783774791848 | | |
| 3.1.147583 | DHANALAKSHMI HN | ADDRESS REDACTED | | | BTC 0.000000002879156373<br>CEL 0.602691735290375 | | |
| 3.1.147584 | DHANALAKSHMI MANNASAMY | ADDRESS REDACTED | | | BTC 0.000000443999295689<br>CEL 0.241316240138141 | | |
| 3.1.147585 | DHANALAKSHMI THIRUMENI | ADDRESS REDACTED | | | BTC 0.0164344641890076 | | |
| 3.1.147586 | DHANAM KALIYAMOORTHI | ADDRESS REDACTED | | | BTC 0.000003928748276034 | | |
| 3.1.147587 | DHANAM KRISHNAMOORTHI | ADDRESS REDACTED | | | BTC 0.000000437400518127<br>CEL 0.203697847197641 | | |
| 3.1.147588 | DHANANJAY BHOSALE | ADDRESS REDACTED | | | BNB 0.000674846545100412<br>BTC 0.000001444988012342 | | |
| 3.1.147589 | DHANANJAY GAMBHIR | ADDRESS REDACTED | | | BTC 0.00897572842121903<br>CEL 10.2375121945814 | | |
| 3.1.147590 | DHANANJAY GAVALI | ADDRESS REDACTED | | | BTC 0.000081117284573127 | | |
| 3.1.147591 | DHANANJAY HONRAO | ADDRESS REDACTED | | | ETH 0.00697394462257327 | | |
| 3.1.147592 | DHANANJAY KISHORE THAKUR | ADDRESS REDACTED | | | BTC 0.000000008860106941<br>XRP 0.117765941430164 | | |
| 3.1.147593 | DHANANJAY KULKARNI | ADDRESS REDACTED | | | BTC 0.10108144843636<br>ETH 0.00262935486421537<br>SOL 0.00706963638518099<br>UST 1.40395410141975 | | |
| 3.1.147594 | DHANANJAY RAJPUT | ADDRESS REDACTED | | | BTC 0.00000042212369178<br>GUSD 0.639152262879508 | | |
| 3.1.147595 | DHANANJAY SHRIKHANDE | ADDRESS REDACTED | | | ADA 0.865679578284892<br>BTC 0.000632127094389095<br>DOT 0.517759977918637<br>ETH 0.0132882864301946<br>LINK 0.121549929061261<br>MATIC 12.685872900047<br>USDC 42.0256547228663 | BTC 0.000000202468806656<br>DOT 0.000000000027580639<br>LINK 0.000000803361671757<br>MATIC 0.000000597953127552<br>USDC 0.000000827900916835 | |
| 3.1.147596 | DHANANJAYA BULATHWATTA | ADDRESS REDACTED | | | BTC 0.000880462343073507<br>CEL 0.788115914247171<br>ETH 0.575327011266427<br>PAXG 0.869714958431181<br>USDC 23043.2709002144<br>XLM 5.09041925052845 | | |
| 3.1.147597 | DHANARAJ SREENIVAS | ADDRESS REDACTED | | | BTC 0.00302364<br>CEL 0.101906742178993 | | |
| 3.1.147598 | DHANASEKAR JEYABALAN | ADDRESS REDACTED | | | AAVE 22.3475331515176<br>BAT 3062.11584321717<br>BTC 0.0150300881478408<br>ETH 25.0889131000811<br>LINK 1038.30297582982<br>MANA 1033.35273644273<br>MATIC 26474.1874284432<br>SNX 294.39505784261<br>UNI 81.0969634400624<br>USDC 6559.72854798281 | | |
| 3.1.147599 | DHANASEKAR RANGANATHAN | ADDRESS REDACTED | | | BTC 0.000000007847579628<br>CEL 0.160927595899006<br>SGB 0.00000015437722389 | | |
| 3.1.147600 | DHANENJEYAN RAJADURAI VARATHARAJAN | ADDRESS REDACTED | | | ADA 310.713430077845<br>BTC 0.00763314680043286<br>DOT 16.8744808904935<br>ETH 0.243502069594609<br>XRP 204.660861479646 | | |
| 3.1.147601 | DHANESH MITTAL | ADDRESS REDACTED | | | BTC 0.0064482324010752<br>MCDAI 40.1138546028681<br>USDT ERC20 2.87698135256738 | | |
| 3.1.147602 | DHANESH MITTAL | ADDRESS REDACTED | | | CEL 0.0821617873448165<br>USDT ERC20 0.000000688597519836 | | |
| 3.1.147603 | DHANESHVARAN KRISHNARAO | ADDRESS REDACTED | | | BTC 0.0016331514114706<br>ETH 0.00123886662694949<br>MATIC 1311.36736130036<br>USDC 12353.3097216096 | | |
| 3.1.147604 | DHANESS BHIMJEE | ADDRESS REDACTED | | | CEL 35.3881916809858<br>SGB 364.4513496294<br>XRP 431.987754 | | |
| 3.1.147605 | DHANGAURI PATEL | ADDRESS REDACTED | | | BNB 0.00140505912712122<br>BTC 0.000000896555099807<br>ETH 0.0131467487463172<br>USDT ERC20 0.446519164341701 | | |
| 3.1.147606 | DHANIE TULSHI | ADDRESS REDACTED | | | DOT 20.7321031905143<br>ETH 5.29515477692182<br>OMG 22.0198630466193<br>USDC 537.311832715984 | | |
| 3.1.147607 | DHANIKA DE SILVA | ADDRESS REDACTED | | | BTC 0.000116675182403121<br>ETH 0.00377884805864009 | | |
| 3.1.147608 | DHANIL PARWANI | ADDRESS REDACTED | | | ADA 50.1479149701494<br>AVAX 7.53106103715322<br>BNB 6.20042174590621<br>BTC 0.00110408406193499<br>CEL 4.52065592087165<br>EOS 46.4650522358525<br>ETC 1.006372369474<br>SOL 10.1702714527611 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.147609 | DHANJI HIRANI | ADDRESS REDACTED | | | ETH 11.7589159092416<br>SGB 154.165745217048<br>XRP 1008.45815091882 | | |
| 3.1.147610 | DHANOJ LAKSHAN MIHINDUKULASURIYA PEIRIS | ADDRESS REDACTED | | | BTC 0.000927438500218168<br>USDT ERC20 4.36740084526588 | | |
| 3.1.147611 | DHANPAL DEEPCHAND | ADDRESS REDACTED | | | USDT ERC20 5.94877095855684 | | |
| 3.1.147612 | DHANRAJ SINGH | ADDRESS REDACTED | | | USDT ERC20 0.00529969391487689 | | |
| 3.1.147613 | DHANRAJ VAGHELA | ADDRESS REDACTED | | | BNB 1.09428095696743<br>BTC 0.0212864879899183<br>CEL 47.4626111835624<br>ETH 0.29636158<br>LTC 6.70211842 | | |
| 3.1.147614 | DHANUKA WASANTHA | ADDRESS REDACTED | | | BTC 0.000000001143883044<br>CEL 0.0183953260824133 | | |
| 3.1.147615 | DHANUKA WICKRAMASINGHE | ADDRESS REDACTED | | | BTC 0.0344799843339358<br>ETH 2.15326091832237 | | |
| 3.1.147616 | DHANUSH MADABUSI | ADDRESS REDACTED | | | BTC 0.0010626215169674<br>ETH 9.3655731254575<br>USDC 4.26933623094671 | | |
| 3.1.147617 | DHANUSH MUTYALA | ADDRESS REDACTED | | | BTC 0.000002295487153436<br>ETH 0.000065614574763823<br>USDC 0.482480181814646 | BTC 0.000000001086563023 | |
| 3.1.147618 | DHANUSH PATEL | ADDRESS REDACTED | | | AAVE 18.653819802205<br>AVAX 21.6711824247898<br>BTC 0.177499349060935<br>ETH 4.32370243868624<br>LINK 109.472836224422<br>MATIC 2044.42279487218<br>USDC 4087.58486036385 | | |
| 3.1.147619 | DHANUSH YENNEMAJAL MARIYAPPAGOWDA DHARMAPALA | ADDRESS REDACTED | | | BNB 0.00165410399761827<br>BTC 0.0580084313486581<br>CEL 180.912364344713<br>ETH 1.59579570459004<br>LUNC 0.000058884289495889<br>MATIC 0.500401978354232<br>SNX 82.4160895281064<br>SOL 0.024187827348902<br>UNI 26.677020819914<br>USDC 0.373625500006537 | | |
| 3.1.147620 | DHANUSHGA LIONEL | ADDRESS REDACTED | | | ADA 3298.68604522464<br>AVAX 14.501079341926<br>BTC 0.0908312750491787<br>CEL 2.40754579289452<br>DOGE 13341.28706908<br>DOT 0.00939530183361035<br>ETH 0.00133744956401569<br>LUNC 8.3587288372488<br>MATIC 516.385894701263<br>XRP 44.4674015756797 | | |
| 3.1.147621 | DHANUSHIKA KALHARI DHARMASENA RANTHIRAN PEJJALAGE | ADDRESS REDACTED | | | CEL 2.31240628708919<br>ETH 0.2795 | | |
| 3.1.147622 | DHANUSHKA IPALAWATHTHAGE | ADDRESS REDACTED | | | BTC 0.000000004235325634<br>CEL 0.00648498029310203 | | |
| 3.1.147623 | DHANUSHKA KOBBEKADUWA | ADDRESS REDACTED | | | BTC 0.000000549341854148<br>CEL 0.0169154288553651<br>MCDAI 0.493149017582594 | | |
| 3.1.147624 | DHANUSHKA KUMUDU | ADDRESS REDACTED | | | BTC 0.00000002826588345<br>ETH 0.000125859617158727 | | |
| 3.1.147625 | DHANUSHKA LAKMAL | ADDRESS REDACTED | | | BTC 0.000000041264340106<br>CEL 0.485751548016076 | | |
| 3.1.147626 | DHANUSHKA MAHAGEDARA | ADDRESS REDACTED | | | XRP 0.143894443843689 | | |
| 3.1.147627 | DHANUSHKA VITHANAGE | ADDRESS REDACTED | | | BTC 0.00854882264380927<br>ETH 0.1123928004509<br>USDC 433.069385572396 | | |
| 3.1.147628 | DHANUSHKA WALPOLA | ADDRESS REDACTED | | | ADA 163.671800150561<br>BTC 0.00236295470534185 | | |
| 3.1.147629 | DHANUSHKUMAR PANDIYAN | ADDRESS REDACTED | | | CEL 0.0632991811350102 | | |
| 3.1.147630 | DHANVANTH BALAKRISHNAN | ADDRESS REDACTED | | | BTC 0.00120189809560735<br>CEL 1.68085958589064 | | |
| 3.1.147631 | DHANYIAA KAMALANATHAN | ADDRESS REDACTED | | | CEL 1.09176440241242 | | |
| 3.1.147632 | DHARA BAIDEN | ADDRESS REDACTED | | | BTC 0.209424539792503<br>LINK 91.7863645322906<br>MATIC 559.825256461519<br>USDC 683.350051055881 | | |
| 3.1.147633 | DHARAK VASAVDA | ADDRESS REDACTED | | | UNI 0.0077343237393903 | | |
| 3.1.147634 | DHARAM CHADHA | ADDRESS REDACTED | | | ADA 0.866217396772979<br>BTC 0.12838906134953<br>CEL 22.3569592971482<br>ETH 2.27635653913288<br>LUNC 0.0269316649745859<br>MATIC 7.19503022908923<br>USDC 5.72511403671774 | | |
| 3.1.147635 | DHARAM PAL ARYA | ADDRESS REDACTED | | | BTC 4.1320251174084<br>ETH 4.14962725337557<br>LTC 19.147730466378 | | |
| 3.1.147636 | DHARAM SINGH | ADDRESS REDACTED | | | BTC 0.000549373232437167<br>CEL 0.118178986261289 | | |
| 3.1.147637 | DHARAM VIR | ADDRESS REDACTED | | | BTC 0.000004465040891517 | | |
| 3.1.147638 | DHARAMJEET KAUR | ADDRESS REDACTED | | | BTC 0.00168064226138245<br>CEL 10.2048557097309<br>USDC 500 | | |
| 3.1.147639 | DHARAMJIT CHAMBA | ADDRESS REDACTED | | | LTC 0.00309789351437 | | |
| 3.1.147640 | DHARESH PATEL | ADDRESS REDACTED | | | ETH 2.05778503611649<br>LTC 2.10832221921162<br>XRP 138.441968334723 | | |
| 3.1.147641 | DHARI ABBAS | ADDRESS REDACTED | | | CEL 1.09030518349434 | | |
| 3.1.147642 | DHARI HAMADAH | ADDRESS REDACTED | | | ADA 9.11051858351353<br>BTC 0.00139305647033726<br>DOT 0.984070120672372<br>ETH 0.0286143484365073<br>LINK 175.272525434085<br>LTC 0.0171125561486799<br>LUNC 0.015377559784058<br>MATIC 6.01419510843766<br>XRP 1871.30028887233 | | |
| 3.1.147643 | DHARI ODDATI | ADDRESS REDACTED | | | CEL 1.09790905777686 | | |
| 3.1.147644 | DHARI SAMI TAMIMI | ADDRESS REDACTED | | | | LUNC 99999.15025 | |
| 3.1.147645 | DHARIEN ARRIAGA | ADDRESS REDACTED | | | BTC 0.000000006228880658<br>CEL 0.059685795163452<br>ETC 0.00169700554997584 | | |
| 3.1.147646 | DHARINI BALESAR | ADDRESS REDACTED | | | CEL 98.1936150299155 | | |
| 3.1.147647 | DHARIT SURA | ADDRESS REDACTED | | | BTC 0.162644736571333<br>CEL 1.15116892753898<br>DOT 1.12905697393883<br>ETH 0.685679359581332<br>MATIC 346.588462836977<br>SGB 17.9333672044021<br>XLM 508.075150901688<br>XRP 0.000000730608873313 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.147648 | DHARIT DHANASIWAWONG | ADDRESS REDACTED | | | BTC 0.000000782510989289999<br>USDC 0.0477457185244304 | | |
| 3.1.147649 | DHARMA ARANA | ADDRESS REDACTED | | | BTC 0.000000210482784524<br>CEL 0.433035819806801<br>ETH 0.000126555851320644 | | |
| 3.1.147650 | DHARMA DAWN MARIE JONES | ADDRESS REDACTED | | | | USDC 24900 | |
| 3.1.147651 | DHARMA LAXMI MALI-MALAKAR | ADDRESS REDACTED | | | ADA 0.414557566519588<br>BTC 0.00240060435089849<br>ETH 0.111452431754669<br>USDC 682.051979613679 | | |
| 3.1.147652 | DHARMA MIRYALA | ADDRESS REDACTED | | | BTC 0.000004292589834566<br>CEL 0.02306580232003<br>MATIC 1.28773037228968 | | |
| 3.1.147653 | DHARMAKIRTHI WIJESEKARA | ADDRESS REDACTED | | | BTC 0.0411517283271556<br>CEL 49.1509848801415<br>ETH 0.34722302<br>SOL 4.93024903101046 | | |
| 3.1.147654 | DHARMAN KOTHARI | ADDRESS REDACTED | | | USDC 8.32063877948104 | USDC 0.00000032771901351 | |
| 3.1.147655 | DHARMANSH VARDHAN | ADDRESS REDACTED | | | CEL 0.103744409178808<br>ETC 0.00965198131713218<br>XRP 0.000348867981131484 | | |
| 3.1.147656 | DHARMASHLOKA DEBASHIS | ADDRESS REDACTED | | | BTC 0.129355575020995<br>ETH 1.9285645785314<br>SOL 9.75274846175933 | | |
| 3.1.147657 | DHARMEN PATEL | ADDRESS REDACTED | | | BTC 0.000006852058964461<br>CEL 0.622816051399385 | | |
| 3.1.147658 | DHARMENDRA PATEL | ADDRESS REDACTED | | | ADA 3597.23896857588<br>BNB 29.8252494471113<br>BTC 0.000311845964533679<br>CEL 0.167276262546578<br>ETH 0.00211567247580913<br>MATIC 3489.90482436851<br>USDC 2.07644887018045<br>XRP 17.8742678927346 | | |
| 3.1.147659 | DHARMENDRASINH JETAVAT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.147660 | DHARMESH DUBEY | ADDRESS REDACTED | | | AAVE 2.88578903834504<br>ADA 549.09296368262<br>AVAX 1.17129544155567<br>BTC 0.078718206431891<br>COMP 1.60803763533421<br>DOT 41.5274760611177<br>ETC 1.31316902466922<br>ETH 2.03039122337357<br>LINK 17.4790716704309<br>LTC 0.543562452925817<br>MATIC 1331.22127314868<br>SOL 2.22786170777975<br>USDC 20236.0904577777<br>XLM 689.198298732551 | | |
| 3.1.147661 | DHARMESH KAMDAR | ADDRESS REDACTED | | | BTC 0.0130891499302473 | | |
| 3.1.147662 | DHARMESH MISTRY | ADDRESS REDACTED | | | ADA 1.16856542070502<br>BTC 0.000000000365839447<br>DOT 0.000002236836973185<br>ETH 0.00142849246318181<br>LINK 0.0481859941423782<br>USDC 0.0000852891397755239 | ADA 0.000003773404331 33<br>BTC 0.000000248272383292<br>DOT 0.00108615592918327<br>LUNC 13.8664256169321<br>USDC 0.0522405096828143 | |
| 3.1.147663 | DHARMESH PATEL | ADDRESS REDACTED | | | BTC 0.0131360283837159 | | |
| 3.1.147664 | DHARMESH RATHOD | ADDRESS REDACTED | | | ADA 230.399084706235<br>BTC 0.00120134404532807<br>BUSD 601.33784418258<br>CEL 12.4182805158726<br>DOT 95.854651632371<br>MATIC 63.9304373859508 | | |
| 3.1.147665 | DHARMESH RAVI SHARMA | ADDRESS REDACTED | | | BTC 0.00168661532541752<br>USDC 1012.80276934839 | | |
| 3.1.147666 | DHARMIL MOTANI | ADDRESS REDACTED | | | BTC 0.000002175932796504<br>BUSD 3.61743543967655 | | |
| 3.1.147667 | DHARMINDER DHANJAL | ADDRESS REDACTED | | | BTC 0.00172148<br>CEL 38.9302704907245<br>ETH 0.531110222209673 | | |
| 3.1.147668 | DHARMINDER SINGH | ADDRESS REDACTED | | | BTC 0.00945368065632326<br>USDC 104.277243160212 | | |
| 3.1.147669 | DHARMVIR SINGH SHARMA | ADDRESS REDACTED | | | ADA 220.004034366605<br>BTC 0.00126211592016235<br>CEL 2.61968300722452<br>ETH 0.00165160143821213 | | |
| 3.1.147670 | DHARNIESH RAGURAMAN | ADDRESS REDACTED | | | XRP 5.56830610150745 | | |
| 3.1.147671 | DHARRSHAN PONNIAH | ADDRESS REDACTED | | | CEL 6.68483737844523<br>ETH 0.015263<br>SGB 251.6702704945<br>XRP 1681.012572 | | |
| 3.1.147672 | DHARSHAN PANCHARATNARAJAH | ADDRESS REDACTED | | | BTC 0.00161162457674226<br>CEL 1.58454604164087<br>XRP 235.393498559178 | | |
| 3.1.147673 | DHARSHINI SRIHARAN | ADDRESS REDACTED | | | BTC 0.0754634415194667<br>ETH 0.707772206278559 | | |
| 3.1.147674 | DHARUN PATEL | ADDRESS REDACTED | | | BTC 0.000751491986594233<br>MATIC 4443.69941334181<br>SNX 13.7702788792733 | | |
| 3.1.147675 | DHARUN RAVI | ADDRESS REDACTED | | | ETH 0.000011686684778047<br>USDC 19.8353302393751 | | ETH 0.0105173359035035<br>USDC 0.00000082576449784 |
| 3.1.147676 | DHARVI PATEL | ADDRESS REDACTED | | | BTC 0.000000136713868773<br>ETH 0.000130553380475648 | | |
| 3.1.147677 | DHARY ALFOOZAN | ADDRESS REDACTED | | | BTC 0.465933825443158 | | |
| 3.1.147678 | DHASARATHAN RANGANATHAN | ADDRESS REDACTED | | | BTC 0.000871604397637786<br>CEL 46.1961498656116<br>COMP 0.76620337604613<br>SNX 20.0925148088053<br>ZRX 271.990098392445 | | |
| 3.1.147679 | DHAUSSY MICHAEL | ADDRESS REDACTED | | | CEL 0.149629412919457<br>DOT 0.0336205616633591<br>EOS 0.0492977478559014<br>MATIC 192.894876637904<br>SNX 7.35712262734156<br>XLM 210.377914740802 | | |
| 3.1.147680 | DHAVAL DAVE | ADDRESS REDACTED | | | USDC 96.0304340127246 | | |
| 3.1.147681 | DHAVAL GADANI | ADDRESS REDACTED | | | CEL 0.0284831588821824 | | |
| 3.1.147682 | DHAVAL GAUR | ADDRESS REDACTED | | | BTC 0.0925773495569616<br>CEL 0.423741515560094<br>ETH 0.000396889206336534<br>LINK 0.00373509746505782<br>MCDAI 0.393748230639956<br>XLM 0.312132594427003 | | |
| 3.1.147683 | DHAVAL ISAMALIYA | ADDRESS REDACTED | | | ADA 0.270985631142502<br>CEL 0.0196899892984647<br>DOT 0.0178884869221541<br>ETC 0.00162869332835273<br>ETH 0.000187508429919845<br>MATIC 0.795482042422846<br>XRP 0.0560537581070059 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.147684 | DHAVAL JOSHI | ADDRESS REDACTED | | | BAT 1293.74701583928<br>BTC 0.209970258221866<br>ETH 18.7877854441529<br>MCDAI 42.3440602000527 | | |
| 3.1.147685 | DHAVAL PARMAR | ADDRESS REDACTED | | | USDT ERC20 3.78867420073902 | | |
| 3.1.147686 | DHAVAL PATEL | ADDRESS REDACTED | | | CEL 1.09697242510725 | | |
| 3.1.147687 | DHAVAL SHAH | ADDRESS REDACTED | | | ADA 491.703466553592<br>BTC 0.34020111856611<br>BUSD 1.23693006846817<br>CEL 42.1934587716234<br>ETH 5.25283833243976<br>MCDAI 41.9790537201126<br>SOL 0.00149697127293294<br>USDC 1638.67 | | |
| 3.1.147688 | DHAVAL SHAH | ADDRESS REDACTED | | | BTC 0.000573012418069999<br>CEL 10.4927432318546<br>ETH 0.00291969434113965<br>LINK 0.0918022423972362 | | |
| 3.1.147689 | DHAVAL SOJITRA | ADDRESS REDACTED | | | ETH 0.012308388195187<br>MATIC 5.70356614859578 | | |
| 3.1.147690 | DHAVAL YAGNIK | ADDRESS REDACTED | | | BTC 0.000143353342291991<br>DOT 0.00952804569668666<br>ETH 4.34718497960606<br>MATIC 0.537132086305506<br>SNX 0.242617717172427<br>USDC 7851.96555340176 | | |
| 3.1.147691 | DHAVALCHANDRA PANCHAL | ADDRESS REDACTED | | | BTC 0.00263353440010739<br>BUSD 73.8457121052371<br>ETH 0.012948072102453<br>XRP 64.422834 | | |
| 3.1.147692 | DHAVALKUMAR DEVAIYA | ADDRESS REDACTED | | | ADA 101.355157284429<br>BTC 0.000000044696719517<br>DOT 15.3531702749607<br>ETH 0.00000181627280530999<br>LTC 0.000841720263976246<br>LUNC 0.00327995549191531 | | |
| 3.1.147693 | DHAVALKUMAR PATEL | ADDRESS REDACTED | | | ADA 257.571182<br>CEL 2.66102080737851 | | |
| 3.1.147694 | DHAVALKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.000000008774832645<br>CEL 0.907762662554098 | | |
| 3.1.147695 | DHAVANI BISHOP | ADDRESS REDACTED | | | BTC 0.0008851<br>CEL 2.85559132206728<br>ETH 0.03681414 | | |
| 3.1.147696 | DHAWAL PATEL | ADDRESS REDACTED | | | BTC 0.021341309965568<br>ETH 2.26324667158821<br>USDC 2251.60336083177 | | |
| 3.1.147697 | DHAYALAN ISABELLA JACKULIN KARUNAKARAN | ADDRESS REDACTED | | | CEL 0.384713178884395 | | |
| 3.1.147698 | DHAYAN ISHIGAKI | ADDRESS REDACTED | | | BTC 0.000029794401846389<br>ETH 0.0022924086631006 | | |
| 3.1.147699 | DHEEPAN SELVARAJAH | ADDRESS REDACTED | | | BTC 0.000001157429103538<br>ETH 0.0002403540676671<br>USDC 0.0783553916937277 | | |
| 3.1.147700 | DHEEPU PUTHIYAPURAYIL | ADDRESS REDACTED | | | BTC 0.000231348916872061 | | |
| 3.1.147701 | DHEERAJ CHOUDHARY | ADDRESS REDACTED | | | BTC 0.000000031718507406<br>XLM 0.0083178603520768<br>XRP 0.00442560068497897 | | |
| 3.1.147702 | DHEERAJ GOWDA D S | ADDRESS REDACTED | | | BTC 0.000010076635827324<br>CEL 0.00510771641637368<br>LTC 0.0306447615076963 | | |
| 3.1.147703 | DHEERAJ RAJPAL | ADDRESS REDACTED | | | CEL 47.6484329567568 | | |
| 3.1.147704 | DHEERAJ SEDHA | ADDRESS REDACTED | | | BTC 0.00111367832485367<br>CEL 0.905516682752128<br>ETH 0.147091792884157 | | |
| 3.1.147705 | DHEERAJ SETTIGARI | ADDRESS REDACTED | | | CEL 0.00970142629375264 | | |
| 3.1.147706 | DHEERAJ SHAH | ADDRESS REDACTED | | | BCH 0.02692249<br>BTC 0.000512700412127894<br>CEL 62.0139367497823<br>ETH 0.00600499809480344 | | |
| 3.1.147707 | DHEERAJ SHAH | ADDRESS REDACTED | | | BCH 0.0641513391855833<br>BTC 0.00146093071702161<br>DASH 0.190940517010444<br>EOS 1.09796412670498<br>ETH 0.0410036038847163<br>LINK 0.582619526767277<br>LTC 0.296991193249096<br>USDT ERC20 4.31549833191945 | | |
| 3.1.147708 | DHEERAJ SHEWAKRAM | ADDRESS REDACTED | | | BTC 0.000104179257843275<br>CEL 61.1438373599519<br>ETH 0.0076352303926025 | | |
| 3.1.147709 | DHEERAJ THUPALLI | ADDRESS REDACTED | | | ETH 0.945800170796819<br>XRP 1608.96103814564 | | |
| 3.1.147710 | DHEERAPORN BUASUANG | ADDRESS REDACTED | | | DOT 7.54401921222004 | | |
| 3.1.147711 | DHEERRAJ SETH | ADDRESS REDACTED | | | BTC 0.0239623563419261<br>CEL 32.0182367432218<br>ETH 0.0639266897701683 | | |
| 3.1.147712 | DHERAN AWOMBI | ADDRESS REDACTED | | | CEL 5.20984998301534 | | |
| 3.1.147713 | DHEVA SETIAPUTRA | ADDRESS REDACTED | | | BTC 0.0294956515453233<br>DOT 13.9497185324254<br>ETH 2.81776586850186<br>PAX 550.916635963616<br>USDC 550.50850973792 | | |
| 3.1.147714 | DHEYAB BIN HAMOODAH | ADDRESS REDACTED | | | CEL 335.75198836917 | | |
| 3.1.147715 | DHEYANI MALDE | ADDRESS REDACTED | | | BTC 0.00129949488258031<br>ETH 0.268489738340349 | | |
| 3.1.147716 | DHEYAZEN ALSEELWE | ADDRESS REDACTED | | | BTC 0.00000040493997753<br>ETH 0.000001873646808259<br>USDC 0.00748491796851268 | | BTC 0.000000009393730638 |
| 3.1.147717 | DHIA GUEMRI | ADDRESS REDACTED | | | BTC 0.00119872352569085 | | |
| 3.1.147718 | DHIA SYUHADA ABDUL RAHMAN AMBOL | ADDRESS REDACTED | | | CEL 41.4474027581308 | | |
| 3.1.147719 | DHIKA RO'ID HAKIM | ADDRESS REDACTED | | | CEL 0.0495589888044375<br>ETH 0.001615691596788 | | |
| 3.1.147720 | DHILAN JAY | ADDRESS REDACTED | | | BTC 0.00239494650648414<br>CEL 0.874977518764126<br>ETH 0.01762998 | | |
| 3.1.147721 | DHILAN PATEL | ADDRESS REDACTED | | | BTC 0.0352648062798605<br>ETH 1.0988143159584<br>LINK 30.6287560908727 | | |
| 3.1.147722 | DHILEEP RAVISHANKAR | ADDRESS REDACTED | | | BTC 0.995358185002755<br>ETH 0.000310857881821715 | | ETH 0.0021898496478189 |
| 3.1.147723 | DHIMAN BISWAS | ADDRESS REDACTED | | | BCH 0.000001774061912845<br>BTC 0.707823492992054<br>CEL 1.12888721727526<br>COMP 0.000002380363384215<br>DOT 316.389175281221<br>ETH 17.6890060802519<br>UMA 0.0933275824983104<br>XLM 0.0019124177735743<br>XRP 3.17672933465736 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.147724 | DHIMANT NANDHA | ADDRESS REDACTED | | | BTC 1.505884596<br>CEL 3894.74596235746<br>ETH 10.5006739414654<br>USDT ERC20 93476.5706663103 | | |
| 3.1.147725 | DHIMITRIS NIKAS | ADDRESS REDACTED | | | BTC 0.00532083<br>CEL 0.841958632665319 | | |
| 3.1.147726 | DHINAKARAN ARUMUGAM | ADDRESS REDACTED | | | BTC 0.000811724696348541<br>CEL 0.317118658338629<br>USDC 1.00052064385501 | | |
| 3.1.147727 | DHINEN DESAI | ADDRESS REDACTED | | | ADA 3089.82604143634<br>BAT 543.983915618995<br>BCH 1.56351394331846<br>BNT 50.9982976260025<br>BSV 0.66221771013359<br>BTC 0.110091363091195<br>CEL 32.0291467275813<br>DASH 2.22723343237984<br>DOGE 23065.812253175<br>DOT 89.1973946496399<br>EOS 68.994469079262<br>ETC 13.0458705830435<br>ETH 0.339517857783208<br>LTC 3.03897521319407<br>LUNC 147.882144871444<br>MATIC 195.11708432155<br>SOL 2.84308925984723<br>USDC 0.0220634711028442<br>XLM 9521.96015946257<br>XRP 4506.78250046527<br>ZRX 588.369861288743 | | |
| 3.1.147728 | DHINESH GANENDRAN | ADDRESS REDACTED | | | BTC 0.0496036010056625<br>CEL 120.51234400459<br>ETH 0.804084290656178 | | |
| 3.1.147729 | DHINESH RAMASUBRAMANIAN | ADDRESS REDACTED | | | BTC 0.000000362358937395<br>CEL 1.34764397142553 | | |
| 3.1.147730 | DHINESH RAVITCHANDIRANE | ADDRESS REDACTED | | | BTC 0.0034127088337543<br>CEL 0.856081824529443<br>COMP 0.000027730103779777<br>KNC 0.000034897169372168<br>LINK 0.000343616664436003<br>SNX 0.000613280158657001<br>XLM 0.000940681405828106<br>ZRX 0.000555806079409787 | | |
| 3.1.147731 | DHIONIS PALI | ADDRESS REDACTED | | | BTC 0.000789165530010905<br>USDC 233.021274206298 | | |
| 3.1.147732 | DHIONISIOS VASILI | ADDRESS REDACTED | | | ADA 1507.50728764199<br>BTC 0.00109758292398568 | | |
| 3.1.147733 | DHIRA YESUFU | ADDRESS REDACTED | | | BTC 0.00402521833315563<br>ETH 0.288113427628541<br>XLM 1687.92202517198 | | |
| 3.1.147734 | DHIRAJ BHAMRE | ADDRESS REDACTED | | | CEL 2.89140344349854<br>ETH 0.000244930294423133 | | |
| 3.1.147735 | DHIRAJ BHARADIYA | ADDRESS REDACTED | | | BTC 0.000437105601646688<br>CEL 1.15105424358472 | | |
| 3.1.147736 | DHIRAJ DC DHARALA | ADDRESS REDACTED | | | CEL 0.0221788639663456<br>EOS 0.6793 | | |
| 3.1.147737 | DHIRAJ DHALIWAL | ADDRESS REDACTED | | | CEL 2.08083898034404 | | |
| 3.1.147738 | DHIRAJ GANJI | ADDRESS REDACTED | | | DOT 0.00060526974852898<br>USDC 0.0580673288567717 | | |
| 3.1.147739 | DHIRAJ JOSEPH | ADDRESS REDACTED | | | BTC 0.000838713964563462<br>CEL 325.076198411661 | | |
| 3.1.147740 | DHIRAJ KRISHNA | ADDRESS REDACTED | | | BTC 0.000000831847208872<br>CEL 2.54581944041651<br>LINK 7.0294<br>XRP 699.545225 | | |
| 3.1.147741 | DHIRAJ KUMAR CHUMBER | ADDRESS REDACTED | | | ETH 0.000046539891669015 | | |
| 3.1.147742 | DHIRAJ MIRCHANDANI | ADDRESS REDACTED | | | BNB 0.00168752104367373<br>BTC 0.000229202411665611<br>CEL 0.710396139847253<br>EOS 0.954006582133351<br>ETH 0.0059856068604163<br>LTC 0.00292089420841994<br>MATIC 0.00781531114929684<br>USDC 0.0383291795711589 | | |
| 3.1.147743 | DHIRAJ RAIKANTIWAR | ADDRESS REDACTED | | | BTC 0.000735715369984563<br>XLM 625.277435476143 | | |
| 3.1.147744 | DHIRAJ RANJIT | ADDRESS REDACTED | | | BTC 0.00567561723927978 | | |
| 3.1.147745 | DHIRAJ ROSCHMANN | ADDRESS REDACTED | | | BTC 0.000000009297943285<br>CEL 46.8393704626905<br>ETH 0.485750517717325<br>XRP 881.75 | | |
| 3.1.147746 | DHIRAJ THAKARE | ADDRESS REDACTED | | | BAT 1.90875646475867<br>BCH 0.0040410496617857<br>BTC 0.000129951224573153<br>ETH 0.00117890301121821 | | |
| 3.1.147747 | DHIRAJ VELANI | ADDRESS REDACTED | | | BTC 0.000000002008434723<br>ETH 0.000131345401741507 | | |
| 3.1.147748 | DHIRAJMONI BORAH | ADDRESS REDACTED | | | BTC 0.000249655697776326<br>CEL 0.195084623237224 | | |
| 3.1.147749 | DHIREN DHANJI | ADDRESS REDACTED | | | BTC 0.0181060315351774<br>ETH 0.187893941821923 | | |
| 3.1.147750 | DHIREN LAD | ADDRESS REDACTED | | | BTC 0.86102150766548<br>CEL 70.4911654093302<br>ETH 0.177731803800027<br>SGB 664.207777617467<br>SNX 197.364020474735<br>USDC 4295.44697<br>XRP 0.000003 | | |
| 3.1.147751 | DHIREN MEWADA | ADDRESS REDACTED | | | BAT 393.845004500028<br>BCH 1.41644188909868<br>BSV 1.37547432821942<br>BTC 0.000543588598164595<br>ETC 11.1644144849235<br>ETH 0.000037767617402906<br>MATIC 123.17287005757<br>MCDAI 0.00345902279045742<br>UNI 0.020055053429099<br>XLM 0.0518432246163831<br>ZRX 143.590190171514 | | |
| 3.1.147752 | DHIREN PATEL | ADDRESS REDACTED | | | BTC 0.000001291812348226<br>PAX 0.285637892139906<br>USDC 0.0352193050130023 | PAX 0.000000407228151802 | |
| 3.1.147753 | DHIREN PATEL | ADDRESS REDACTED | | | BTC 0.000053192796700147<br>ETH 0.000079907570978385 | | |
| 3.1.147754 | DHIREN SHARMA | ADDRESS REDACTED | | | BTC 0.000000004414270985<br>BUSD 0.953082003683283 | | |
| 3.1.147755 | DHIRENDRA GHIDODE | ADDRESS REDACTED | | | BTC 0.162823394913157<br>ETH 3.05671908595177 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.147756 | DHIVAGER RATHAKRISHNAN | ADDRESS REDACTED | | | BTC 0.000155188626149543<br>LINK 17.0783873991708<br>SNX 11.2839177617175 | | |
| 3.1.147757 | DHIVYA KANNAN | ADDRESS REDACTED | | | BTC 0.000004116587784221 | | |
| 3.1.147758 | DHIVYAN PAWAR | ADDRESS REDACTED | | | BTC 0.000000007213320262<br>CEL 1.46086249964721<br>USDT ERC20 0.836655711144649 | | |
| 3.1.147759 | DHIYANANTH NALLASAMY | ADDRESS REDACTED | | | BTC 0.00124116805842092<br>USDT ERC20 0.718491560388738 | | |
| 3.1.147760 | DHMHTRHS GERODHMOS | ADDRESS REDACTED | | | ADA 0.000000427088414555<br>BTC 0.000557751268297504<br>CEL 18.1764877723684<br>DOT 15.94961399<br>EOS 0.000011043931218565<br>LTC 0.00000097<br>XLM 0.00000008662791348<br>ZEC 0.000000000172721884 | | |
| 3.1.147761 | DHOFFMAN RD LLC | VALLEY BROOK AVENUE, LYNDHURST, NEW JERSEY 7071 | | | | CEL 43.0014581304574 | |
| 3.1.147762 | DHOLAHA KASUN | ADDRESS REDACTED | | | CEL 0.00662033146326811 | | |
| 3.1.147763 | DHONESON PINTO DA SILVA | ADDRESS REDACTED | | | CEL 0.000418753214282926<br>ETH 0.000000264704784124 | | |
| 3.1.147764 | DHPJR, INC | AMBASSADOR CAFFERY PKWY, LAFAYETTE, LOUISIANA 70503 | | | BTC 0.0066977009764873<br>ETH 24.3262235535852<br>MATIC 10131.7182178378 | | |
| 3.1.147765 | DHRISHAN VISHWA | ADDRESS REDACTED | | | ADA 342.575347645993<br>BTC 0.015016477938369<br>DOT 35.7947303362872<br>ETH 0.344975244878136<br>XRP 579.883603834109 | | |
| 3.1.147766 | DHRITI BHATIA | ADDRESS REDACTED | | | CEL 5.00569392749014<br>ETH 0.617616447996613<br>MATIC 138.888888888888 | | |
| 3.1.147767 | DHRU PATEL | ADDRESS REDACTED | | | LINK 0.0290415403977696 | LINK 42.2851126349297 | |
| 3.1.147768 | DHRUBA BANERJEE | ADDRESS REDACTED | | | BTC 0.000842845360110914<br>ETH 3.1252726739853 | | |
| 3.1.147769 | DHRUPAD PANCHAL | ADDRESS REDACTED | | | BTC 0.000000039483192578<br>LTC 0.00109254024727148 | | |
| 3.1.147770 | DHRUV ADHIA | ADDRESS REDACTED | | | BTC 0.000000008741837935<br>CEL 0.816713780744974 | | |
| 3.1.147771 | DHRUV AMBASHTHA | ADDRESS REDACTED | | | BTC 0.00184275581687778<br>USDC 0.839225941848628 | | |
| 3.1.147772 | DHRUV BHAGAT | ADDRESS REDACTED | | | CEL 28.9453137979531<br>ETH 0.000415042301450629 | | |
| 3.1.147773 | DHRUV BHAKTA | ADDRESS REDACTED | | | BTC 0.272613457536082<br>COMP 0.0105136212086489<br>ETH 1.06150993403408<br>MANA 34.3788149695328<br>MATIC 0.834484346648131<br>XLM 55.8164182407631 | | |
| 3.1.147774 | DHRUV CHANCHANI | ADDRESS REDACTED | | | BTC 0.000001162411093<br>ETH 0.000001344490500583<br>USDC 0.207437855791707 | | |
| 3.1.147775 | DHRUV DAKORIA | ADDRESS REDACTED | | | BTC 0.0462315849287343<br>CEL 6.55786878379119<br>LUNC 0.222377428620437<br>SOL 5.44046897200561 | | |
| 3.1.147776 | DHRUV DANG | ADDRESS REDACTED | | | BTC 0.000001722720930905<br>CEL 1.28628594512555<br>USDC 0.0274507917758568 | | |
| 3.1.147777 | DHRUV DANGI | ADDRESS REDACTED | | | ETH 5.24019993639383 | | |
| 3.1.147778 | DHRUV DAWAR | ADDRESS REDACTED | | | BTC 0.000000005134722<br>CEL 1.50099313113684 | | |
| 3.1.147779 | DHRUV DESAI | ADDRESS REDACTED | | | BTC 0.0377783177429117<br>ETH 0.0709647109477654<br>LTC 1.11256681693227<br>USDC 621.330400034262 | | |
| 3.1.147780 | DHRUV KHANNA | ADDRESS REDACTED | | | BTC 0.00102034469243979<br>ETH 0.287086422937447 | | |
| 3.1.147781 | DHRUV KHOSLA | ADDRESS REDACTED | | | ETH 0.00107870735678116<br>XRP 0.720820698237848 | | |
| 3.1.147782 | DHRUV MARU | ADDRESS REDACTED | | | BTC 0.023177175865822<br>CEL 22.6689670374636<br>ETH 0.197745169253426 | | |
| 3.1.147783 | DHRUV MUKESHBHAI | ADDRESS REDACTED | | | CEL 0.00171674832976988<br>ZEC 0.00923451215524233 | | |
| 3.1.147784 | DHRUV PATEL | ADDRESS REDACTED | | | BTC 0.0121582236174632<br>BUSD 0.0705898119887681<br>DOT 40.7634814575675<br>ETH 0.260914241620346<br>MATIC 4730.86758070441<br>SNX 0.0468919384473599<br>SOL 9.31472513276155 | SOL 4.37561 | |
| 3.1.147785 | DHRUV PATEL | ADDRESS REDACTED | | | GUSD 123.790498187132 | | |
| 3.1.147786 | DHRUV PATEL | ADDRESS REDACTED | | | BCH 0.00146054450748551 | | |
| 3.1.147787 | DHRUV PATEL | ADDRESS REDACTED | | | BTC 0.000753177115292539<br>CEL 5.96473506762666<br>MATIC 984.847545099836<br>SNX 12.8 | | |
| 3.1.147788 | DHRUV SHARMA | ADDRESS REDACTED | | | BTC 0.00114680460132783<br>ETH 2.17560904502135<br>SGB 721.195499059674<br>XRP 4.58785100157892 | | |
| 3.1.147789 | DHRUV SONI | ADDRESS REDACTED | | | BTC 0.0394000352440452<br>ETH 0.721289241918945 | | |
| 3.1.147790 | DHRUV SONI | ADDRESS REDACTED | | | BTC 0.00200100114170796<br>ETH 0.0621268113247621<br>MATIC 264.907399075593 | | |
| 3.1.147791 | DHRUV SOOD | ADDRESS REDACTED | | | XRP 0.0179419601406749 | | |
| 3.1.147792 | DHRUV SUNDARAMOORTHY | ADDRESS REDACTED | | | BNB 0.025<br>CEL 0.107946615636807 | | |
| 3.1.147793 | DHRUV THAKKAR | ADDRESS REDACTED | | | BTC 0.000000854925650377<br>ETH 0.00385965622208043<br>XLM 0.69909253428344 | | |
| 3.1.147794 | DHRUV TRIPATHI | ADDRESS REDACTED | | | ETH 0.000304652210453789 | | |
| 3.1.147795 | DHRUV TUTEJA | ADDRESS REDACTED | | | BTC 0.000000727854790298<br>USDC 0.650167591025659 | | |
| 3.1.147796 | DHRUV VATSA | ADDRESS REDACTED | | | BTC 0.000000004164469583<br>CEL 0.169869326557817 | | |
| 3.1.147797 | DHRUV VISHNOI | ADDRESS REDACTED | | | ETH 0.00168406347350634 | | |
| 3.1.147798 | DHRUV VYAS | ADDRESS REDACTED | | | BTC 0.00450280122645662<br>DOT 2.61390215364393<br>ETH 0.0486134826608308 | | |
| 3.1.147799 | DHRUVA BIJJALA | ADDRESS REDACTED | | | ADA 0.437034050399149<br>AVAX 16.0017228002664<br>BAT 0.000009546645125491<br>ETH 7.13753318942806<br>MATIC 6242.77929756919<br>SUSHI 0.322893884485618<br>USDT ERC20 0.0391701348892832 | BAT 0.0614374238384787<br>MATIC 3017<br>USDT ERC20 59.0127745460131 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.147800 | DHRUVA KUMAR ANJINAPPA | ADDRESS REDACTED | | | ADA 398.252039748234<br>XRP 104.91 | | |
| 3.1.147801 | DHRUVA NATHAN | ADDRESS REDACTED | | | MATIC 192.304375762424 | | |
| 3.1.147802 | DHRUVA PATEL | ADDRESS REDACTED | | | BTC 0.00108822636176312<br>USDC 49.1074594939213 | USDC 0.000000686564972886 | |
| 3.1.147803 | DHRUVA RAO | ADDRESS REDACTED | | | BTC 0.00385121367740852<br>DOT 6.23083331173186 | | |
| 3.1.147804 | DHRUVALKUMAR PATEL | ADDRESS REDACTED | | | ETH 0.0000156274255087499 | | |
| 3.1.147805 | DHRUVANSH PATEL | ADDRESS REDACTED | | | CEL 0.000219330820540147 | | |
| 3.1.147806 | DHRUVESH MAVJI PREMJI KERAI | ADDRESS REDACTED | | | BTC 0.000000003630773467<br>CEL 0.0524804703064742 | | |
| 3.1.147807 | DHRUVESH MISTRY | ADDRESS REDACTED | | | BTC 0.0000161826690722337 | | |
| 3.1.147808 | DHRUVI SHAH | ADDRESS REDACTED | | | BTC 0.000001176369888248<br>USDC 4.70177400879364 | | |
| 3.1.147809 | DHRUVI SHAH | ADDRESS REDACTED | | | USDT ERC20 0.990985647892882 | | |
| 3.1.147810 | DHRUVI VELANI | ADDRESS REDACTED | | | BTC 0.00120108578154651<br>LTC 2.70112182892704 | | |
| 3.1.147811 | DHRUVIL GAJJAR | ADDRESS REDACTED | | | BTC 0.144522221385249<br>ETH 0.00149351024383524 | | |
| 3.1.147812 | DHRUVIL JAGDISHBHAI DHAMELIYA | ADDRESS REDACTED | | | BTC 0.000000734184048968<br>LTC 0.000601992110883004 | | |
| 3.1.147813 | DHRUVIL PARIKH | ADDRESS REDACTED | | | BTC 0.0510274768253483<br>ETH 0.000312010964686336 | | |
| 3.1.147814 | DHRUVIL PATEL | ADDRESS REDACTED | | | BTC 0.00160019583365953<br>CEL 143.816685249792<br>ETH 2.3103144433252 | | |
| 3.1.147815 | DHRUVIL VYAS | ADDRESS REDACTED | | | BTC 0.000233381002873401<br>USDC 112.921670655151 | BTC 0.000000001075271284<br>USDC 161.7 | |
| 3.1.147816 | DHRUVIN LINGARIA | ADDRESS REDACTED | | | ETH 0.0555374987309552 | | |
| 3.1.147817 | DHRUVIN PATEL | ADDRESS REDACTED | | | BTC 0.00117479399375008<br>ETH 2.11566662146613 | ETH 1.674305612 | |
| 3.1.147818 | DHRUVKUMAR PATEL | ADDRESS REDACTED | | | ADA 1881.34182593817<br>BTC 0.000399874525233021<br>CEL 13.1304657798322<br>DOT 0.315595895870306<br>ETH 1.78905192992097<br>LINK 0.0831386174723557<br>LUNC 0.000142233909570552<br>MATIC 9.32963807966427<br>PAXG 0.000349741963210151<br>UNI 19.0004059000769<br>USDC 0.00000098896011396 | | |
| 3.1.147819 | DHUP BHUKDEE | ADDRESS REDACTED | | | ADA 0.0948358223822648<br>BNB 0.00132753254488656<br>BTC 0.000018131707841149<br>CEL 0.00153647028288605<br>DOT 0.00715036526676278<br>ETH 0.000324836254394454<br>LUNC 0.000000435874641119<br>USDC 17.9150424058564<br>USDT ERC20 0.331324941105149 | | |
| 3.1.147820 | DHURBA ADHIKARI | ADDRESS REDACTED | | | ADA 0.000000643064805343<br>BTC 0.000000002531647073<br>CEL 0.648734086368476<br>USDT ERC20 0.042236350679823<br>XRP 0.324814923084162 | | |
| 3.1.147821 | DHURBA BAHADUR KC | ADDRESS REDACTED | | | CEL 272.409341782968 | | |
| 3.1.147822 | DHVANI UNDHAD | ADDRESS REDACTED | | | BTC 0.000167625587841267<br>CEL 42.6498636053764<br>ETH 0.00208919625195843<br>USDC 7573.37674981871 | | |
| 3.1.147823 | DHWANI PATEL | ADDRESS REDACTED | | | CEL 4.42265548614<br>LINK 16.67660441 | | |
| 3.1.147824 | DHWANI SAPANI | ADDRESS REDACTED | | | BTC 0.0112088245741911<br>ETH 0.0459620190704879<br>USDC 209.925878334449 | | |
| 3.1.147825 | DHWANIL MALJI | ADDRESS REDACTED | | | BAT 0.0600133910430497<br>BTC 0.000002635383596838<br>EOS 10.8848300635579<br>ETC 10.6020003871213<br>LINK 0.00859149685793072<br>OMG 0.152121717395052<br>SGB 159.693949887471<br>USDC 5.17524200724969<br>XLM 1280.14009438146<br>XRP 30.3259306078422<br>ZEC 0.000458024235536828<br>ZRX 0.023683302621422 | | |
| 3.1.147826 | DHWANIL MEHTA | ADDRESS REDACTED | | | MATIC 326.957971055527 | | |
| 3.1.147827 | DHYT SINJANANURUX | ADDRESS REDACTED | | | ADA 0.0430137299467421 | | |
| 3.1.147828 | DI CHEN CHONG | ADDRESS REDACTED | | | BTC 0.000878456727221617<br>DOT 10 | | |
| 3.1.147829 | DI EN GOH | ADDRESS REDACTED | | | ADA 51.6464653563387<br>BTC 0.00254597677912925<br>CEL 26.2011620469054<br>ETH 0.105128097814262 | | |
| 3.1.147830 | DI FIORE ROMANO | ADDRESS REDACTED | | | AAVE 9.99338411242368<br>BNB 1.97069290963564<br>BSV 0.36381985<br>BTC 0.0144624468457229<br>CEL 0.907753034394804<br>DASH 3.1435931191082<br>ETH 0.000226376901693541<br>LUNC 55.1926648342304<br>UMA 29.146831000583 | | |
| 3.1.147831 | DI HENRIQUE | ADDRESS REDACTED | | | BTC 0.000000026379027497<br>CEL 1.15802867045139<br>ETH 0.000029704898439779 | | |
| 3.1.147832 | DI HUANG | ADDRESS REDACTED | | | AVAX 73.4742009823459<br>BTC 1.0904307358543<br>ETH 0.727149786706332<br>LINK 30.1814273151875<br>SOL 11.9352948193998<br>USDC 1940.74229828367 | AVAX 15.6628839751832<br>BTC 0.1855296<br>ETH 0.609606<br>GUSD 2510<br>USDC 4099.83 | |
| 3.1.147833 | DI KUN GOH | ADDRESS REDACTED | | | BTC 0.514860279068173<br>CEL 220.656474053565<br>USDT ERC20 17.542198438569 | | |
| 3.1.147834 | DI LI | ADDRESS REDACTED | | | BTC 0.178028942945062<br>ETH 6.97311782771551<br>MATIC 1118.99438175537 | | |
| 3.1.147835 | DI MA | ADDRESS REDACTED | | | ADA 19.4059485261425<br>BTC 0.0349480273891003 | | |
| 3.1.147836 | DI NATALE LAURENT | ADDRESS REDACTED | | | CEL 1.41889762361647<br>XRP 0.00000025 | | |
| 3.1.147837 | DI PATON | ADDRESS REDACTED | | | BTC 0.0313041912169202<br>CEL 29.2147676851506 | | |
| 3.1.147838 | DI QIN | ADDRESS REDACTED | | | BTC 0.00518367528704313<br>USDC 6328.65516748683 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.147839 | DI RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0115320235637393<br>ETH 0.198351320381327<br>MATIC 526.778651982536 | | |
| 3.1.147840 | DI SHENG LEE | ADDRESS REDACTED | | | BCH 0.000542570628633747<br>BTC 0.000002489043738122<br>CEL 1.08337982414306 | | |
| 3.1.147841 | DI SHENG LEE | ADDRESS REDACTED | | | BCH 0.00186812829129115<br>BTC 0.000001409543193192<br>CEL 1.08875357255402 | | |
| 3.1.147842 | DI SU | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.147843 | ĐI THẠCH | ADDRESS REDACTED | | | BTC 0.000197722887351648<br>ETH 0.000598611352653516 | | |
| 3.1.147844 | DI WANG | ADDRESS REDACTED | | | BTC 0.00141709516437223<br>ETH 2.70515191277031 | ETH 0.402768249 | |
| 3.1.147845 | DI WEI SHI | ADDRESS REDACTED | | | BTC 0.000001326361108175<br>DOGE 0.409346128367212<br>ETC 0.618614991262138<br>SOL 3.10981377851596 | ETC 1.007896026 | |
| 3.1.147846 | DI WU | ADDRESS REDACTED | | | AAVE 0.00257827754512629<br>BAT 1.28051398719973<br>BCH 0.000206693072671867<br>BSV 0.000819163328806104<br>BTC 0.101681012638904<br>ETH 0.00145933781860695<br>GUSD 5.64570009336863<br>OMG 0.0193541049759267<br>SGB 382.658028737771<br>UNI 0.00778458272298164<br>USDC 0.433120159318962<br>XLM 0.0422829165330961<br>XRP 0.668637330360106 | BCH 0.000000005417676113<br>BSV 0.000000001335889185 | |
| 3.1.147847 | DI YANG | ADDRESS REDACTED | | | BTC 0.000797077602891967<br>USDT ERC20 1.22635372629552 | | |
| 3.1.147848 | DI ZHOU | ADDRESS REDACTED | | | BTC 0.000000009013378552<br>CEL 0.489954241245338<br>DOGE 4019 | | |
| 3.1.147849 | DIA CHA | ADDRESS REDACTED | | | BTC 0.891796092340022<br>ETH 49.4881612859866<br>LTC 10.2625862596804<br>MATIC 381.033481572333<br>UNI 52.2324921640545<br>USDC 51.3467384117443<br>USDT ERC20 313.354272061934 | | |
| 3.1.147850 | DIA DUFAULT | ADDRESS REDACTED | | | ADA 426.15336349143<br>BTC 0.000853738726228347 | | |
| 3.1.147851 | DIA JIN | ADDRESS REDACTED | | | AAVE 0.000800896501772838<br>ADA 0.119685539698533<br>BTC 0.000054878624054186<br>DOT 0.0195449305376406<br>ETH 0.90180296288114<br>GUSD 6.69737263098717<br>LINK 0.0239457587030805<br>MATIC 1.05386058761104<br>SUSHI 0.0243193243901601 | BTC 0.000000009767666115<br>DOT 0.00000000007755424 | |
| 3.1.147852 | DIA KARTIKA | ADDRESS REDACTED | | | BTC 0.318511294198116<br>CEL 131.095194621151<br>ETH 0.33410001474599<br>MANA 3816.8088371051<br>MATIC 6201.72666884391<br>USDT ERC20 84.863679 | | |
| 3.1.147853 | DIAA QASEM | ADDRESS REDACTED | | | BCH 0.00000251515585091199<br>BTC 0.000000794004107539999<br>DOT 0.00060472135216757<br>LINK 0.000194572172291082<br>LTC 0.0024916740429654<br>UNI 0.000071478815624617 | | |
| 3.1.147854 | DIAC OCTAVIAN | ADDRESS REDACTED | | | BTC 0.00225091838911572<br>ETH 2.02206240231161<br>USDC 0.00156766344959373 | | |
| 3.1.147855 | DIACRE BAYISHIME | ADDRESS REDACTED | | | CEL 0.935144380464665<br>USDC 29.21456 | | |
| 3.1.147856 | DIADETTE SANCHEZ | ADDRESS REDACTED | | | USDC 0.101810538847334 | | |
| 3.1.147857 | DIADINEY DE ALMEIDA | ADDRESS REDACTED | | | ADA 0.000000256610198393<br>BNB 0.000000003708727673<br>BTC 0.000000001756039279<br>CEL 0.180679540583529<br>ETH 0.000000038559392488<br>USDC 0.000000190855906674<br>ZEC 0.000162337467585555 | | |
| 3.1.147858 | DIAH PRATIWI | ADDRESS REDACTED | | | BTC 0.081183356620945<br>CEL 1.4188210209875<br>ETH 0.859653434990228 | | |
| 3.1.147859 | DIAH TRIANDINI | ADDRESS REDACTED | | | BTC 0.000013703428863753<br>CEL 0.0430700500475741 | | |
| 3.1.147860 | DIAITE MYRIAM | ADDRESS REDACTED | | | BTC 0.000516923123965085<br>CEL 66.9830070866299<br>MCDAI 40<br>USDT ERC20 351 | | |
| 3.1.147861 | DIAKITÉ MOHAMED | ADDRESS REDACTED | | | BTC 0.000000496151394051<br>CEL 1.95471492499065<br>USDC 0.002605 | | |
| 3.1.147862 | DIAKITÉ MOHAMED | ADDRESS REDACTED | | | CEL 22.4492798858968<br>USDC 54.762648<br>USDT ERC20 224.380803 | | |
| 3.1.147863 | DIALA CAMARA | ADDRESS REDACTED | | | BTC 0.0542469304546015<br>CEL 1378.15002264714<br>DOT 0.248150501672879<br>ETH 1.32486450877068 | | |
| 3.1.147864 | DIALA NADDEH | ADDRESS REDACTED | | | CEL 162.537357939964 | | |
| 3.1.147865 | DIALI COLL-MERCADO | ADDRESS REDACTED | | | BTC 0.478364698306231 | | |
| 3.1.147866 | DIALLO SALIOU DIANG | ADDRESS REDACTED | | | ADA 0.711818880483292<br>BNB 0.00183186614415204<br>BTC 0.00000039199387989<br>CEL 3.91503302669837 | | |
| 3.1.147867 | DIAMADO LOGOTHETI | ADDRESS REDACTED | | | BTC 0.0242819624344092 | | |
| 3.1.147868 | DIAMANTA KUMARESON | ADDRESS REDACTED | | | CEL 3.47529850466198<br>ETH 0.0914886244590359<br>XRP 99.387241 | | |
| 3.1.147869 | DIAMANTINO JOSE DIAS DA COSTA PEIXOTO | ADDRESS REDACTED | | | BTC 0.00151876741976771<br>ETH 0.000462637561568788 | | |
| 3.1.147870 | DIAMANTIS BOMIS | ADDRESS REDACTED | | | BTC 0.000026270791666998 | | |
| 3.1.147871 | DIAMANTIS FILIPPOS TSOUPARIS | ADDRESS REDACTED | | | ETH 0.000042759176956295<br>XRP 0.0524279590357376 | | |

## Schedule F-1

### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.147872 | DIAMANTIS HAMALIS | ADDRESS REDACTED | | | BTC 0.00002328050115739<br>CEL 0.800107826104242<br>ETH 0.000087145704399421<br>LUNC 0.00490635709631062<br>SNX 0.072847031600557<br>UNI 0.0270523842157885<br>USDC 0.189645869385812<br>USDT ERC20 0.681027859858382 | | |
| 3.1.147873 | DIAMAS RETURN FUND LP | BRICKELL AVE, MIAMI, FLORIDA | | | BTC 0.000000967938018835 | | |
| 3.1.147874 | DIAMELA MATEOLLI | ADDRESS REDACTED | | | ETH 0.000310028721528267 | | |
| 3.1.147875 | DIAMELA NOVO | ADDRESS REDACTED | | | BTC 0.00538938416191901<br>CEL 0.814932665339652 | | |
| 3.1.147876 | DIAMIARO JEROD HOLMES | ADDRESS REDACTED | | | USDC 5.16210698651626 | | |
| 3.1.147877 | DIAMIN SAMOILIOUK | ADDRESS REDACTED | | | ADA 202.620725880272<br>BAT 600<br>BTC 0.11382648873179<br>CEL 15.669396938179<br>COMP 1.02872063646889<br>DOT 4.18912739986903<br>ETH 1.17284430779495<br>KNC 70<br>MCDAI 70.6130915463801<br>XLM 3679.3333364 | | |
| 3.1.147878 | DIAMOND BAKER | ADDRESS REDACTED | | | USDC 0.00394057527463981 | | |
| 3.1.147879 | DIAMOND BECKLEY | ADDRESS REDACTED | | | UNI 0.00256965276050034 | | |
| 3.1.147880 | DIAMOND BLAKE | ADDRESS REDACTED | | | BTC 0.000000020639901857 | | |
| 3.1.147881 | DIAMOND BRAGG | ADDRESS REDACTED | | | ETH 0.249539412879836<br>LINK 17.0677232235258 | | |
| 3.1.147882 | DIAMOND BRAINE | ADDRESS REDACTED | | | BTC 0.000003862344850217<br>ETH 0.00016941149065806<br>USDC 0.591168529351238 | | |
| 3.1.147883 | DIAMOND DE VIES-ELLIS | ADDRESS REDACTED | | | CEL 1.15039346114274<br>LTC 0.577998550379112 | | |
| 3.1.147884 | DIAMOND FOXX | ADDRESS REDACTED | | | LTC 0.0151778219556209 | | |
| 3.1.147885 | DIAMOND HANDS FOUNDATION | ADDRESS REDACTED | | | AVAX 30.6428081299897<br>BTC 3.66802013613675<br>CEL 1139.464623316<br>DOT 227.199225567855<br>ETH 25.671237968683<br>LTC 10.5380115299532<br>LUNC 52.784711<br>MATIC 1383.35067836429<br>SNX 0.406808555498594<br>SOL 30.5704000139862<br>USDC 17620.6704057685 | | |
| 3.1.147886 | DIAMOND HANDS R3 TRUST | ELM GROVE, GUNGAHLIN, 2912 AUSTRALIA | | | BNB 9.774927015<br>BTC 1.06306269754424<br>CEL 13957.6474197207<br>ETH 30.0026020095735<br>TAUD 191061.572093406<br>USDC 44294.403419 | | |
| 3.1.147887 | DIAMOND JENNAH | ADDRESS REDACTED | | | BTC 0.000416654409675414<br>ETH 0.00208545692765818<br>XLM 58.8677505652736<br>XRP 32.373413534403 | | |
| 3.1.147888 | DIAMOND KIM | ADDRESS REDACTED | | | CEL 0.0216659298449408 | | |
| 3.1.147889 | DIAMOND LOUDEN | ADDRESS REDACTED | | | BSV 0.00052024576011459<br>BTC 0.00000895929276475<br>ETH 0.000000464253407756<br>LINK 0.00638237615324376<br>MATIC 0.00175507433310339<br>ZEC 0.00125993892456019 | | |
| 3.1.147890 | DIAMOND MCDOWELL | ADDRESS REDACTED | | | BTC 0.000001114148328494 | | |
| 3.1.147891 | DIAMOND PHOMMARATH | ADDRESS REDACTED | | | USDC 0.0656296964819337 | | |
| 3.1.147892 | DIAMOND SPENCER | ADDRESS REDACTED | | | BTC 0.00318383773903554<br>MATIC 183.076987121167<br>XLM 283.274218481728 | | |
| 3.1.147893 | DIAMONDO SUTJIPTO | ADDRESS REDACTED | | | BTC 0.000036699149906697<br>CEL 0.138403958406164 | | |
| 3.1.147894 | DIAMONTI SHAQUIEL JACKSON | ADDRESS REDACTED | | | BTC 0.000000011918210702<br>MATIC 0.168714457237776<br>SOL 0.00217685312174984 | BTC 0.00000931819159264 | |
| 3.1.147895 | DIAMY PAUL | ADDRESS REDACTED | | | BNB 0.1095<br>BTC 0.000000008510735382<br>CEL 2.06827887502137<br>ETC 2.4446400034238<br>XLM 390.873749642868 | | |
| 3.1.147896 | DIAN BELLO | ADDRESS REDACTED | | | BTC 0.00350538<br>CEL 3.37207103408862 | | |
| 3.1.147897 | DIAN DIMITROV | ADDRESS REDACTED | | | ADA 61.2422134845873 | | |
| 3.1.147898 | DIAN GO | ADDRESS REDACTED | | | ADA 299.499994<br>CEL 4.49811721824423 | | |
| 3.1.147899 | DIAN HARCOVECCHIO | ADDRESS REDACTED | | | XLM 0.00550120876787868 | | |
| 3.1.147900 | DIAN HARCOVECCHIO | ADDRESS REDACTED | | | CEL 0.0204912105613996 | | |
| 3.1.147901 | DIAN HOOI CHEW | ADDRESS REDACTED | | | ADA 0.205587791709383<br>BTC 0.000000007016713502<br>USDT ERC20 0.234347042841512 | | |
| 3.1.147902 | DIAN ILCHEV | ADDRESS REDACTED | | | AAVE 0.1<br>CEL 33.1355694097538<br>COMP 0.1<br>PAX 170.382729308848<br>SNX 5 | | |
| 3.1.147903 | DIAN LAU | ADDRESS REDACTED | | | BTC 0.00122720633114963<br>USDC 15.4941143462872 | | |
| 3.1.147904 | DIAN MONTERO | ADDRESS REDACTED | | | CEL 0.655455491099508<br>XRP 79.2 | | |
| 3.1.147905 | DIAN YULIANTO SAPUTRA | ADDRESS REDACTED | | | MATIC 0.00421234756900049 | | |
| 3.1.147906 | DIANA ABAGAIL JEAN LANGHAM | ADDRESS REDACTED | | | BTC 0.000000512438294433 | | |
| 3.1.147907 | DIANA ABDALLAH | ADDRESS REDACTED | | | BTC 0.000000880640468374<br>DOT 0.0201999007814906<br>MATIC 3.31856150267261<br>PAXG 0.00119100699543848<br>USDT ERC20 1.58177946861352 | | |
| 3.1.147908 | DIANA ACHERMANN | ADDRESS REDACTED | | | BTC 0.000000095151830426<br>CEL 32.7004664134824<br>UNI 0.00086<br>USDC 0.000000607034179354 | | |
| 3.1.147909 | DIANA AGUILAR | ADDRESS REDACTED | | | ADA 0.00398280848865713<br>BTC 0.196327986551248<br>ETH 1.54852934603569<br>MCDAI 2.43299793275071<br>USDC 6255.68941392796 | | |
| 3.1.147910 | DIANA AL HZAY | ADDRESS REDACTED | | | BTC 0.000000980981061773999<br>USDC 0.248314298768752 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.147911 | DIANA ALCAUSIN | ADDRESS REDACTED | | | AAVE 3.08554384428966<br>BTC 0.203373792367405<br>CEL 5.84695451310128<br>ETH 1.01032990869881<br>LINK 56.9245839303729<br>LUNC 204.390028683864<br>MATIC 2417.41151854475 | | |
| 3.1.147912 | DIANA ALEJANDRA MORENO | ADDRESS REDACTED | | | ETH 0.000000029715880469<br>USDC 1010.76770290639 | ETH 0.000040199939618208 | |
| 3.1.147913 | DIANA ALEXANDRA FRANZISKA MITTHOF-LÖFFLER | ADDRESS REDACTED | | | BTC 0.00176443964399934 | | |
| 3.1.147914 | DIANA AMADO | ADDRESS REDACTED | | | BTC 0.531579291163039<br>CEL 524.04292219302<br>MATIC 7356.96969456749<br>SGB 19.1929483601323<br>USDC 810.105598<br>XRP 124.325 | | |
| 3.1.147915 | DIANA AMALIA CONT | ADDRESS REDACTED | | | BTC 0.00113229537959773<br>ETH 0.000493061158649453 | | |
| 3.1.147916 | DIANA AMIROVA | ADDRESS REDACTED | | | ADA 153.238014<br>BNB 0.944575110517444<br>BTC 0.00200162353223522<br>CEL 21.0100862422467<br>USDT ERC20 213.117173 | | |
| 3.1.147917 | DIANA AMORIM | ADDRESS REDACTED | | | BTC 0.0102217151514502<br>CEL 1.61176053192226<br>USDT ERC20 25 | | |
| 3.1.147918 | DIANA ANAYA | ADDRESS REDACTED | | | BTC 0.00182680626292069 | | |
| 3.1.147919 | DIANA ANDREW | ADDRESS REDACTED | | | USDC 0.270276545809718 | | |
| 3.1.147920 | DIANA ANGHEL | ADDRESS REDACTED | | | CEL 95.895031038261<br>ETH 1.295 | | |
| 3.1.147921 | DIANA APOSTOL | ADDRESS REDACTED | | | CEL 1.0648149550612 | | |
| 3.1.147922 | DIANA ARIAS | ADDRESS REDACTED | | | BTC 0.000017844364964823 | | |
| 3.1.147923 | DIANA ARIAS LONDOÑO | ADDRESS REDACTED | | | BTC 0.000001123278631025<br>USDC 0.317799140622249 | | |
| 3.1.147924 | DIANA ARIAS RUBIO | ADDRESS REDACTED | | | BTC 0.0107568093987625 | | |
| 3.1.147925 | DIANA ARIDI | ADDRESS REDACTED | | | ETH 0.000362401495542091 | | |
| 3.1.147926 | DIANA ARKHAROVA | ADDRESS REDACTED | | | BTC 0.000000537729596367<br>OMG 0.00911529346169777 | | |
| 3.1.147927 | DIANA ARTASHESYAN | ADDRESS REDACTED | | | BTC 0.0617234856892649 | | |
| 3.1.147928 | DIANA ARTERO KING | ADDRESS REDACTED | | | BTC 0.00221554281293563<br>USDC 1.85035040839479 | USDC 0.000000822703351211 | |
| 3.1.147929 | DIANA ASPILLERA | ADDRESS REDACTED | | | CEL 6.42389378582867<br>ETH 0.0448913319795605 | | |
| 3.1.147930 | DIANA ATANASSOVA | ADDRESS REDACTED | | | CEL 1.06570871209276 | | |
| 3.1.147931 | DIANA ATKINSON | ADDRESS REDACTED | | | DOT 86.2284106112952<br>MATIC 233.555431879437 | | |
| 3.1.147932 | DIANA AUDREY BARROS | ADDRESS REDACTED | | | | BTC 0.00048976 | |
| 3.1.147933 | DIANA BAIÃO | ADDRESS REDACTED | | | ADA 233.744826209159<br>BTC 0.0486724472978627<br>USDC 246.947632933251 | | |
| 3.1.147934 | DIANA BALBUENA | ADDRESS REDACTED | | | ETH 0.0441910900323426 | | |
| 3.1.147935 | DIANA BAREEVA | ADDRESS REDACTED | | | BTC 0.000000148208686148<br>BUSD 0.002289<br>CEL 0.000072141120316558 | | |
| 3.1.147936 | DIANA BARRERO | ADDRESS REDACTED | | | MATIC 4.37692137146125<br>USDC 2492.65265949682 | | |
| 3.1.147937 | DIANA BARRIOS | ADDRESS REDACTED | | | ADA 0.0926031605571911<br>BNB 0.000702990988874328<br>BTC 0.000001146686628417<br>USDC 0.61024400457509 | | |
| 3.1.147938 | DIANA BEATA KLINGER | ADDRESS REDACTED | | | BTC 0.017814443294489 | | |
| 3.1.147939 | DIANA BEATRIZ MENDEZ VERA | ADDRESS REDACTED | | | BTC 0.000000006508642457<br>CEL 0.000417167973299016<br>MCDAI 0.513462312471596 | | |
| 3.1.147940 | DIANA BELMONTE | ADDRESS REDACTED | | | BTC 0.00108133826423581<br>CEL 1.6351498268517 | | |
| 3.1.147941 | DIANA BENTO DE MELLO | ADDRESS REDACTED | | | BTC 0.000729689947933247<br>CEL 10.4561008663458<br>USDT ERC20 213.098408 | | |
| 3.1.147942 | DIANA BOITAS | ADDRESS REDACTED | | | BTC 0.000909340089209767<br>CEL 364.438474909567<br>USDT ERC20 0.00000082408885392 | | |
| 3.1.147943 | DIANA BOWIE | ADDRESS REDACTED | | | ETH 0.00000673944075090699 | | |
| 3.1.147944 | DIANA BROWN | ADDRESS REDACTED | | | ETH 1.13074983528753 | | |
| 3.1.147945 | DIANA BROWN | ADDRESS REDACTED | | | BTC 0.000031192018733259<br>CEL 1.06896827029786<br>ETH 0.000637244373457109 | | |
| 3.1.147946 | DIANA BUCCELLATO | ADDRESS REDACTED | | | MANA 9.49298931707267 | | |
| 3.1.147947 | DIANA BURAVTSOVA | ADDRESS REDACTED | | | ETH 0.000000217620551423 | | |
| 3.1.147948 | DIANA BUSCH | ADDRESS REDACTED | | | BTC 0.000898966939939073<br>CEL 304.285400319849 | | |
| 3.1.147949 | DIANA BYSTRY | ADDRESS REDACTED | | | BTC 1.03826722548407 | | |
| 3.1.147950 | DIANA CADAVID | ADDRESS REDACTED | | | BTC 0.00209071089710995<br>BUSD 147.86<br>CEL 16.2406045239131<br>USDC 256.583748 | | |
| 3.1.147951 | DIANA CALERO CERDA | ADDRESS REDACTED | | | | XLM 4045.7390202<br>XRP 2909.216232 | |
| 3.1.147952 | DIANA CAMBA | ADDRESS REDACTED | | | ETH 4.45837867843985<br>MATIC 102.335902978105<br>USDC 656.09275072038 | | |
| 3.1.147953 | DIANA CANO PUENTES | ADDRESS REDACTED | | | ADA 0.19383765537808<br>BTC 0.000000226768226766<br>ETH 0.000070952914655282 | | |
| 3.1.147954 | DIANA CARBONELL | ADDRESS REDACTED | | | BTC 0.000000731158783009999<br>USDT ERC20 0.624239482448343 | | |
| 3.1.147955 | DIANA CAROL MEIER | ADDRESS REDACTED | | | BTC 0.0136971321611425<br>CEL 5.73986825530687 | | |
| 3.1.147956 | DIANA CAROLINA HERRERA AYALA | ADDRESS REDACTED | | | BTC 0.00170769996489625<br>LTC 0.000109169030270373<br>USDC 0.476500448930036 | | |
| 3.1.147957 | DIANA CAROLINA MONROY GARCIA | ADDRESS REDACTED | | | BTC 0.00000149802579019899 | | |
| 3.1.147958 | DIANA CAROLINA VILLEGAS RIZO | ADDRESS REDACTED | | | BTC 0.000000000068815417 | | |
| 3.1.147959 | DIANA CARRARA | ADDRESS REDACTED | | | BTC 0.0245372684076069<br>CEL 528.197384459812<br>ETH 0.0515783414685079 | | |
| 3.1.147960 | DIANA CARVALHIDO | ADDRESS REDACTED | | | ADA 170.21864796508<br>BTC 0.000024552653965575<br>CEL 1.76098607915526<br>ETH 0.000268273769811534 | | |
| 3.1.147961 | DIANA CASTILLO GARCIA | ADDRESS REDACTED | | | CEL 25956.9284278626 | | |
| 3.1.147962 | DIANA CATALINA GALLEGO URIBE | ADDRESS REDACTED | | | BTC 0.000012516501420233 | | |
| 3.1.147963 | DIANA CATARINA GUERREIRO TORCATO | ADDRESS REDACTED | | | BTC 0.00208725351191876<br>CEL 0.0460797442972692<br>USDC 0.603301869426585 | | |
| 3.1.147964 | DIANA CECILIA CRUZ RIOS | ADDRESS REDACTED | | | BTC 0.000191016125798334<br>CEL 0.0195610222854681<br>ETH 0.00148961502133119<br>LTC 0.0233349487185825 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.147965 | DIANA CECILIA ROMERO | ADDRESS REDACTED | | | CEL 0.00684973094317959<br>MCDAI 0.314765931902192 | | |
| 3.1.147966 | DIANA CERSAC | ADDRESS REDACTED | | | AVAX 0.000342567986255859<br>BTC 1.27415547845606<br>CEL 16772.2187022601<br>DOT 0.00081228188212957<br>ETH 24.987048<br>LTC 0.00336526498194478<br>MATIC 0.00381006513519586<br>OMG 0.0269463846941651<br>SNX 0.00367252765400254<br>USDC 79991.9299732919 | | |
| 3.1.147967 | DIANA CERVANTES | ADDRESS REDACTED | | | BTC 0.00121012884499864<br>DOT 31.5016549943805<br>USDC 520.219463092694 | | |
| 3.1.147968 | DIANA CHERNYADEVA | ADDRESS REDACTED | | | BTC 0.000000001230567784<br>CEL 0.0860135824050084 | | |
| 3.1.147969 | DIANA CHIEN | ADDRESS REDACTED | | | ADA 0.0670395439409361<br>BTC 0.773545386282433<br>ETH 2.83147246881591<br>USDC 0.383409821382098 | | |
| 3.1.147970 | DIANA CHMYR | ADDRESS REDACTED | | | BTC 0.000268397352177016<br>LTC 0.00030620793464898<br>USDC 47247.4568464436 | BTC 0.000000000386705727<br>LTC 0.000000006431126683 | |
| 3.1.147971 | DIANA CHUA | ADDRESS REDACTED | | | BNB 0.00127122647092999<br>BTC 0.00382339864865593<br>ETH 0.00321893464873379<br>LUNC 53.6972889092237<br>SNX 51.4416678497376<br>USDT ERC20 0.505895375785055 | | |
| 3.1.147972 | DIANA CIEMKO | ADDRESS REDACTED | | | BTC 0.00000032358569857<br>USDC 0.00724359400335995 | | |
| 3.1.147973 | DIANA CIRLAN | ADDRESS REDACTED | | | BTC 0.00036702665717673<br>CEL 0.282209450919746 | | |
| 3.1.147974 | DIANA COCORU | ADDRESS REDACTED | | | BTC 0.00242932659101014 | | |
| 3.1.147975 | DIANA COLANZI | ADDRESS REDACTED | | | BTC 0.000000008121612<br>CEL 0.00151316391267458<br>USDT ERC20 0.879078025794815 | | |
| 3.1.147976 | DIANA COLETTE MARIA JURGENS | ADDRESS REDACTED | | | BTC 0.00184349365313591 | | |
| 3.1.147977 | DIANA COMPTON | ADDRESS REDACTED | | | BTC 2.58305189176039<br>CEL 2529.26272105576<br>ETH 33.55493602 | | |
| 3.1.147978 | DIANA CORREDIN | ADDRESS REDACTED | | | BTC 0.0458154224977894 | | |
| 3.1.147979 | DIANA CORREDOR | ADDRESS REDACTED | | | ETH 0.0596697299346923 | | |
| 3.1.147980 | DIANA CRISTIAN | ADDRESS REDACTED | | | BTC 0.0191711404065745<br>CEL 0.0149938756810686 | | |
| 3.1.147981 | DIANA CUNHA | ADDRESS REDACTED | | | LTC 0.00499851424947672 | | |
| 3.1.147982 | DIANA DA CONCEICAO | ADDRESS REDACTED | | | BTC 0.000018180260501184 | | |
| 3.1.147983 | DIANA DANCIU | ADDRESS REDACTED | | | ADA 448.27071065092<br>BAT 51.78983834<br>BTC 0.0657555894669429<br>CEL 13.6523078486956<br>ETC 30.3954605991572<br>ETH 0.564770111116175<br>XRP 274.59 | | |
| 3.1.147984 | DIANA DASCALU | ADDRESS REDACTED | | | BTC 0.000000008052794282<br>CEL 0.347963959410307<br>ETC 0.000004169411004274 | | |
| 3.1.147985 | DIANA DAVYDOVA | ADDRESS REDACTED | | | BTC 0.00235669663653351<br>USDT ERC20 408.620092952115 | | |
| 3.1.147986 | DIANA DE JESUS | ADDRESS REDACTED | | | BTC 0.00119581190473902<br>USDC 417.311661293149 | | |
| 3.1.147987 | DIANA DE MIGUEL | ADDRESS REDACTED | | | AAVE 11.6510818544613<br>BCH 0.119567334700551<br>BTC 0.000316496261147922<br>CEL 26.23002401216<br>EOS 83.8073235638127<br>ETC 19.1286744131357<br>ETH 0.00713074713365175<br>LINK 1.00541346815679<br>SNX 1.19898814906063<br>UNI 148.804854422716 | | |
| 3.1.147988 | DIANA DE SILVA | ADDRESS REDACTED | | | BTC 0.0281133742122167<br>USDC 0.967171749170997 | BTC 0.041901<br>USDC 523.305203024325 | |
| 3.1.147989 | DIANA DEL CARMEN CORREA OSPINA | ADDRESS REDACTED | | | BTC 0.0128913532435844 | | |
| 3.1.147990 | DIANA DIAZ | ADDRESS REDACTED | | | BTC 0.00319930497163639<br>USDC 429.520875415262 | | |
| 3.1.147991 | DIANA DIMITRIEVA | ADDRESS REDACTED | | | BNB 0.000269449015279578<br>BTC 0.00001109251526018 | | |
| 3.1.147992 | DIANA DIXIE | ADDRESS REDACTED | | | BTC 0.0131691888249786<br>CEL 197.378272769374<br>ETH 3.08273901265827 | | |
| 3.1.147993 | DIANA DO | ADDRESS REDACTED | | | ADA 0.0789893164881275<br>BTC 0.000836764227523636 | | |
| 3.1.147994 | DIANA DO ROSARIO NUNES | ADDRESS REDACTED | | | CEL 0.00853697105635946 | | |
| 3.1.147995 | DIANA DOMASHONKINA | ADDRESS REDACTED | | | BTC 0.000000387634877261<br>DASH 0.000220910343882619 | | |
| 3.1.147996 | DIANA DONAHUE | ADDRESS REDACTED | | | CEL 1.11242263362263 | | |
| 3.1.147997 | DIANA DONGAK-LEE | ADDRESS REDACTED | | | ADA 16.276667<br>BTC 0.0120535991347412<br>CEL 11.0695443336382 | | |
| 3.1.147998 | DIANA DOS SANTOS | ADDRESS REDACTED | | | BTC 0.0798888162961697<br>ETH 0.000333692535691857<br>USDT ERC20 0.167374194122303 | | |
| 3.1.147999 | DIANA DUARTE | ADDRESS REDACTED | | | ADA 170.487867041093<br>BAT 149.252319875028<br>BTC 0.354006159656151<br>ETH 12.6269768572729<br>LTC 5.69224692375728<br>XLM 796.40796780339 | | |
| 3.1.148000 | DIANA DYE | ADDRESS REDACTED | | | BTC 0.000016109736083462 | BTC 0.01025678 | |
| 3.1.148001 | DIANA ELLAPPEN | ADDRESS REDACTED | | | BTC 0.00255499090984695<br>CEL 43.034426014597<br>ETH 0.000009033700170937 | | |
| 3.1.148002 | DIANA ESPINOLA | ADDRESS REDACTED | | | ADA 346.173673078151<br>BTC 0.000971053399153509<br>CEL 0.431732015352186<br>ETH 0.000003912179427363<br>USDC 465.647571777961 | | |
| 3.1.148003 | DIANA ESPINOZA BARDALES | ADDRESS REDACTED | | | CEL 0.174990775960112 | | |
| 3.1.148004 | DIANA ESPINOZA IBARRA | ADDRESS REDACTED | | | BTC 0.0143287284235955 | | |
| 3.1.148005 | DIANA ESTRADA LOPEZ | ADDRESS REDACTED | | | BTC 0.000000864467255481 | | |
| 3.1.148006 | DIANA FAKIH | ADDRESS REDACTED | | | BTC 0.00000508<br>CEL 8384.73034641743<br>ETH 6.77504411772661<br>MATIC 5574.32746503464 | | |
| 3.1.148007 | DIANA FANGYIN LIU | ADDRESS REDACTED | | | BTC 0.000000047235299063999<br>GUSD 0.625009632326453 | | |
| 3.1.148008 | DIANA FENG | ADDRESS REDACTED | | | BTC 0.230777913193412<br>ETH 1.95729003586831 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.148009 | DIANA FERNANDES | ADDRESS REDACTED | | | BTC 0.00098070895985541<br>CEL 194.462644107293<br>ETH 0.386148543906174<br>LTC 2.82028962 | | |
| 3.1.148010 | DIANA FERREIRA | ADDRESS REDACTED | | | BTC 0.0296904948683064<br>BUSD 1116.62027065711<br>CEL 192.7915285572<br>ETH 1.06050664594392<br>MATIC 49.249127609152<br>MCDAI 340.106455325303<br>USDT ERC20 244.027902191391 | | |
| 3.1.148011 | DIANA FERREIRA DA SILVA | ADDRESS REDACTED | | | CEL 1.49985686652778 | | |
| 3.1.148012 | DIANA FISCHER | ADDRESS REDACTED | | | BTC 0.00339281032141769 | | |
| 3.1.148013 | DIANA FLESERIU | ADDRESS REDACTED | | | BNB 0.00164738904163666<br>BTC 0.000002427725614884<br>USDT ERC20 0.480888028786705 | | |
| 3.1.148014 | DIANA FRANJIC | ADDRESS REDACTED | | | BTC 0.000001664185736175<br>DOT 0.00108212322499316<br>LTC 0.194918016648382<br>LUNC 1.72858044087437<br>SOL 0.000509336665918263 | | |
| 3.1.148015 | DIANA GABRIEL | ADDRESS REDACTED | | | AAVE 22.1235939788148<br>ADA 2604.35082430636<br>BTC 0.0301306899619781<br>DOT 10.5804083974819<br>LINK 14.6934358796915<br>USDC 258.623987001152<br>XLM 1646.80759891971 | | |
| 3.1.148016 | DIANA GABRIELA BAUTISTA PALESTINA | ADDRESS REDACTED | | | BTC 0.000002871606109335<br>USDC 354.799426186665 | | |
| 3.1.148017 | DIANA GABRIELLA CORSARO | ADDRESS REDACTED | | | BTC 0.000000000841239557<br>CEL 1.78925579517514 | | |
| 3.1.148018 | DIANA GALARZA | ADDRESS REDACTED | | | BTC 0.0287460605301939 | | |
| 3.1.148019 | DIANA GARCIA | ADDRESS REDACTED | | | BTC 0.000016597623507308<br>ETH 0.489565457821459<br>SGB 0.16345573987323<br>XRP 0.000000570231610387 | ETH 0.000014313972102867 | |
| 3.1.148020 | DIANA GASISHVILI | ADDRESS REDACTED | | | BTC 0.000001161865861048<br>USDT ERC20 0.635018858302944 | | |
| 3.1.148021 | DIANA GAY | ADDRESS REDACTED | | | BTC 0.156124019437881<br>ETH 0.000017159814485901<br>PAX 3.76245496729924<br>USDC 0.175472240884284 | | |
| 3.1.148022 | DIANA GEKA | ADDRESS REDACTED | | | ADA 0.189242207993013<br>BNB 0.00282350870837233<br>BTC 0.031128910329152<br>CEL 0.460200338065648<br>ETH 0.220141921481361<br>USDC 0.000000085640412752 | | |
| 3.1.148023 | DIANA GEORGESCU | ADDRESS REDACTED | | | BTC 0.000005859873298172<br>CEL 1.07865313779039 | | |
| 3.1.148024 | DIANA GHAZALI | ADDRESS REDACTED | | | BTC 0.0101805291105181 | | |
| 3.1.148025 | DIANA GOGOL | ADDRESS REDACTED | | | BTC 0.0390158747119209<br>CEL 133.821884639409<br>ETH 1.29617851114584 | | |
| 3.1.148026 | DIANA GONDEK | ADDRESS REDACTED | | | BTC 0.00168193955485901<br>ETH 1.73630971007412<br>LINK 68.1668291565605<br>USDC 15539.8071374922 | | |
| 3.1.148027 | DIANA GONZALEZ | ADDRESS REDACTED | | | BTC 0.0186639112411606<br>MCDAI 42.3663850255243 | | |
| 3.1.148028 | DIANA GONZÁLEZ CONTRERAS | ADDRESS REDACTED | | | BNB 0.0000430933375392699<br>BTC 0.0000186277228146989<br>CEL 2.61551357295708<br>DOT 0.0217804338786751<br>ETH 0.091679690886287<br>LTC 0.499674980636251<br>USDT ERC20 9.57537778658194<br>XRP 0.0164625675728542 | | |
| 3.1.148029 | DIANA GONZALEZ NEUTA | ADDRESS REDACTED | | | BTC 0.00233549973060766 | | |
| 3.1.148030 | DIANA GRAY | ADDRESS REDACTED | | | CEL 0.0162215174782103 | | |
| 3.1.148031 | DIANA GROENLINDA GONZALEZ DE KEMPKES | ADDRESS REDACTED | | | ADA 0.00000020202020202<br>BTC 0.000000000349390632<br>CEL 0.00377385249013019 | | |
| 3.1.148032 | DIANA GROOT | ADDRESS REDACTED | | | BTC 0.00844791245003387 | | |
| 3.1.148033 | DIANA GUADALUPE PEÑA VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00164701231965215<br>ETH 0.138377553685783 | | |
| 3.1.148034 | DIANA GUERCIO | ADDRESS REDACTED | | | ADA 199.427134192244<br>BTC 0.0430903358607427<br>ETH 1.0270204359921 | | |
| 3.1.148035 | DIANA GUERRERO VILLAMIZAR | ADDRESS REDACTED | | | BTC 0.000002092134473715<br>CEL 0.0877974767762251 | | |
| 3.1.148036 | DIANA HARRIS | ADDRESS REDACTED | | | BTC 1.19035723792255<br>CEL 191.124787398575<br>ETH 1.8170487096675<br>SGB 239.030327362138<br>USDC 11573.5353236833<br>XRP 1563.44610136049 | | |
| 3.1.148037 | DIANA HEIJMAN | ADDRESS REDACTED | | | BTC 0.0985337630325367<br>ETH 1.13981769295154<br>USDC 8.25283422846623 | | |
| 3.1.148038 | DIANA HERNANDEZ PEREZ | ADDRESS REDACTED | | | BTC 0.000001609867027802 | | |
| 3.1.148039 | DIANA HERRERA | ADDRESS REDACTED | | | BTC 0.144031679398537<br>ETH 1.4688741513366<br>USDC 5502.61025976524<br>USDT ERC20 6168.58431805772 | | |
| 3.1.148040 | DIANA HIDALGO | ADDRESS REDACTED | | | ADA 328.731407246376<br>BTC 0.000000009241187431<br>CEL 11.1545373280894<br>DOT 11.33855 | | |
| 3.1.148041 | DIANA HISLE | ADDRESS REDACTED | | | USDC 0.809770939155067 | | |
| 3.1.148042 | DIANA HOLLAND | ADDRESS REDACTED | | | AAVE 0.314647034644072<br>ADA 106.709140124034<br>BTC 0.025665664248403<br>DOT 3.07192946278001<br>MATIC 517.186442862985<br>UNI 3.40379427450038<br>USDC 218.971540843614 | BTC 0.00383902 | |
| 3.1.148043 | DIANA HOOVER | ADDRESS REDACTED | | | BTC 0.208738982084465<br>ETH 1.72527901500416<br>ZRX 892.296947494889 | | |
| 3.1.148044 | DIANA HOSSAINI | ADDRESS REDACTED | | | BTC 0.000040321780689427 | | |
| 3.1.148045 | DIANA HOUSTON | ADDRESS REDACTED | | | BTC 4.60261105674076<br>ETH 21.7823032108244<br>LINK 3.92525566036297<br>LTC 0.021660680732073<br>MATIC 2800.67943840047<br>XLM 3067.63621497232 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.148046 | DIANA HRANOV | ADDRESS REDACTED | | | BTC 0.00769705117482084<br>ETH 0.22461488071422<br>USDC 286.924368547442 | | |
| 3.1.148047 | DIANA HRECHKO | ADDRESS REDACTED | | | ETH 0.00861389216044189 | | |
| 3.1.148048 | DIANA HULL | ADDRESS REDACTED | | | BTC 0.12586249798214<br>CEL 277.364239574066<br>ETH 2.11689932 | | |
| 3.1.148049 | DIANA IBBETSON | ADDRESS REDACTED | | | BTC 0.000797363251182958<br>ETH 0.116433302288828<br>USDC 260.984748519836 | | |
| 3.1.148050 | DIANA JANE BORRICO | ADDRESS REDACTED | | | BTC 0.00434361945936894<br>CEL 0.0432364045848834<br>LTC 0.0479352329161535<br>XRP 5.88648266802037 | | |
| 3.1.148051 | DIANA JANINYAN | ADDRESS REDACTED | | | ADA 441.35874597951<br>BTC 0.00380108871328731<br>CEL 3.64656600647727<br>DASH 1.16734889687494<br>MATIC 333.263458140276<br>SNX 7.24337193522167<br>USDC 0.380014466881279 | | |
| 3.1.148052 | DIANA JEFFERY | ADDRESS REDACTED | | | BTC 0.0911291293467406<br>CEL 486.036020479892<br>ETH 1.869<br>TAUD 0.000000296726504752<br>USDC 2500 | | |
| 3.1.148053 | DIANA JENUL | ADDRESS REDACTED | | | BTC 0.0172727124244606<br>CEL 9.48572372689065 | | |
| 3.1.148054 | DIANA JOHNSON | ADDRESS REDACTED | | | BTC 0.00774605311276833 | | |
| 3.1.148055 | DIANA JORDI | ADDRESS REDACTED | | | USDC 250.519882478457 | | |
| 3.1.148056 | DIANA JOY | ADDRESS REDACTED | | | ADA 37.4437647730155<br>CEL 0.027508676772979 | | |
| 3.1.148057 | DIANA JOY BUNAG | ADDRESS REDACTED | | | UNI 0.0212260610539314 | | |
| 3.1.148058 | DIANA KALCHEVA RADANOVA | ADDRESS REDACTED | | | ADA 0.310700125150751<br>BNB 0.000275772261292545<br>BTC 0.000000917317670774 | | |
| 3.1.148059 | DIANA KAMBANIS | ADDRESS REDACTED | | | ADA 205.327265987282<br>BTC 0.0178880259436616<br>PAXG 0.459949438034782<br>USDC 64.7703828403285 | | |
| 3.1.148060 | DIANA KATSKY | ADDRESS REDACTED | | | BTC 0.0340236384832099<br>CEL 2.26013363230008<br>DASH 0.90220725<br>ETH 0.00244804906679133<br>USDC 92.0674280088649<br>ZEC 1.10187705 | | |
| 3.1.148061 | DIANA KHALILOVA | ADDRESS REDACTED | | | BTC 0.000010178930949673<br>BUSD 0.616682633190214 | | |
| 3.1.148062 | DIANA KOCHER | ADDRESS REDACTED | | | BCH 0.000076595579158308<br>BTC 0.523481474994679<br>CEL 110.563087703401<br>ETH 1.41208279994038<br>LTC 0.07<br>UNI 3.51196887290623<br>XRP 0.596734918973382 | | |
| 3.1.148063 | DIANA KOH | ADDRESS REDACTED | | | ADA 509.162479474992<br>BTC 0.00105972616675851<br>CEL 4.23818101453602<br>ETH 5.12012239066117 | | |
| 3.1.148064 | DIANA KOLESNYK | ADDRESS REDACTED | | | BTC 0.000000906275365986<br>ETH 0.000004000357333906<br>USDC 0.785684808229913 | | |
| 3.1.148065 | DIANA KOSTKOVÁ | ADDRESS REDACTED | | | ADA 0.446763443150115<br>BTC 0.000000918221104803<br>CEL 0.227793223389503 | | |
| 3.1.148066 | DIANA KUKOVA | ADDRESS REDACTED | | | BTC 0.019588900307838 | | |
| 3.1.148067 | DIANA KULAI | ADDRESS REDACTED | | | BTC 0.000000349685044587<br>CEL 0.285291419012258<br>ETH 0.00843927435743365<br>LTC 0.00297057082788577 | | |
| 3.1.148068 | DIANA KÜSTERMANN | ADDRESS REDACTED | | | BTC 0.000000698555331861<br>CEL 0.0071776365193421<br>USDC 163.893402476547<br>UST 0.204840817664786 | | |
| 3.1.148069 | DIANA LANG | ADDRESS REDACTED | | | ETH 0.106428478155506 | | |
| 3.1.148070 | DIANA LAO | ADDRESS REDACTED | | | ADA 126.2033077442<br>BTC 0.000737065614118505<br>USDC 236.91985094476<br>XLM 261.834367204953 | | |
| 3.1.148071 | DIANA LAPAJOVA | ADDRESS REDACTED | | | BTC 0.000001538512376867<br>USDC 0.910056265238208 | | |
| 3.1.148072 | DIANA LAQUERRE | ADDRESS REDACTED | | | BTC 0.000000003324283499<br>CEL 0.0806401240298244<br>SNX 0.000167091483146623 | | |
| 3.1.148073 | DIANA LAZARO-RIVAS | ADDRESS REDACTED | | | AAVE 2.62354345953604<br>BTC 0.00107718469533615<br>MATIC 172.767263633235 | | |
| 3.1.148074 | DIANA LEE | ADDRESS REDACTED | | | BNB 1.43658078918667<br>BTC 0.000087034710544459<br>ETH 0.543503241633239<br>UNI 56.35425333222<br>ZEC 5.67225568238437 | | |
| 3.1.148075 | DIANA LEE | ADDRESS REDACTED | | | BTC 0.0148056963206706<br>ETH 0.148849890477108 | | |
| 3.1.148076 | DIANA LESNIKOVA | ADDRESS REDACTED | | | BTC 0.000000620104352867<br>UNI 0.00304463692408299 | | |
| 3.1.148077 | DIANA LIN | ADDRESS REDACTED | | | BTC 0.00161837121819145<br>ETH 0.154579468994248 | | |
| 3.1.148078 | DIANA LIN SOBIE | ADDRESS REDACTED | | | | ADA 1496.839197<br>BTC 0.00221946022727272 | |
| 3.1.148079 | DIANA LOHMANN | ADDRESS REDACTED | | | BTC 0.000000001456478063<br>CEL 16.8777788605326 | | |
| 3.1.148080 | DIANA LOMBARD | ADDRESS REDACTED | | | BTC 0.0635906412457376<br>ETH 2.44484472362125 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.148081 | DIANA LONGWELL | ADDRESS REDACTED | | | AAVE 0.520925501931557<br>ADA 122.484701571716<br>BAT 202.432801944639<br>BCH 0.0788307847463621<br>BTC 0.0270272190626341<br>COMP 0.899628293052047<br>DASH 0.708690948333072<br>ETH 0.190822427281449<br>KNC 32.1475243222017<br>LINK 12.8270757301022<br>LTC 0.696832777503573<br>MANA 82.2349577785907<br>MATIC 157.791725382939<br>OMG 20.8320807632275<br>SNX 3.43966772223752<br>UMA 5.443971624159<br>UNI 4.69960312522945<br>ZRX 255.408769649393 | | |
| 3.1.148082 | DIANA LORIA | ADDRESS REDACTED | | | AAVE 0.00038083806147838<br>ADA 0.0778426076838884<br>AVAX 13.8931801724106<br>BTC 0.0679110490670051<br>COMP 0.000188482504650325<br>DASH 0.000796945506708822<br>DOT 49.4547740721766<br>ETH 1.38721621225307<br>LINK 0.00815744136635364<br>LUNC 7.26722928123362<br>MANA 0.00782952954229638<br>MATIC 977.176369714932<br>SNX 0.183629516957756<br>USDC 445.216063554844<br>XLM 11.1711536826549 | BTC 0.00798582595794282 | |
| 3.1.148083 | DIANA LUPIAN | ADDRESS REDACTED | | | USDC 154.443444315619 | | |
| 3.1.148084 | DIANA LYNN VEERT | ADDRESS REDACTED | | | BTC 0.0690975707415371<br>CEL 20.4341865080909 | | |
| 3.1.148085 | DIANA MANGWIRO | ADDRESS REDACTED | | | CEL 0.17841050408133<br>ETH 0.00273682 | | |
| 3.1.148086 | DIANA MARCELA BURGOS GONZALEZ | ADDRESS REDACTED | | | AAVE 0.444192798825067<br>BTC 0.0167320870168002<br>CEL 40.8303328880429<br>DOT 13.21724773608<br>ETH 0.109023348754645<br>MATIC 192.967128956291 | | |
| 3.1.148087 | DIANA MARCELA LOPEZ CHAVES | ADDRESS REDACTED | | | BTC 0.00242502390601317<br>USDT ERC20 406.967971059646 | | |
| 3.1.148088 | DIANA MARGARET DILL | ADDRESS REDACTED | | | MATIC 13141.8342037846 | | |
| 3.1.148089 | DIANA MARIA TELLEZ ROJAS | ADDRESS REDACTED | | | BTC 0.01262358701533<br>CEL 8.9580211324007 | | |
| 3.1.148090 | DIANA MARIE MANHOFF | ADDRESS REDACTED | | | USDC 0.0222053909213957 | | |
| 3.1.148091 | DIANA MARTINEZ | ADDRESS REDACTED | | | BTC 0.00204946213131322<br>USDC 0.546188481396351 | | |
| 3.1.148092 | DIANA MARTINS | ADDRESS REDACTED | | | ADA 226.0050109703<br>BNB 0.00250104625093124<br>BTC 0.000001636722261125<br>CEL 9.55317212894537<br>ETH 0.00001204634500417<br>USDT ERC20 0.301482607734064 | | |
| 3.1.148093 | DIANA MARTINS | ADDRESS REDACTED | | | BTC 0.00118001512672929<br>ETH 0.400995401752644 | | |
| 3.1.148094 | DIANA MARTIROSYAN | ADDRESS REDACTED | | | BTC 0.000008084650549216<br>USDC 0.631696671522185 | | |
| 3.1.148095 | DIANA MASHIKA-HUNZIKER | ADDRESS REDACTED | | | BTC 0.0000002<br>CEL 0.180491433389852<br>ETH 0.00000179<br>USDC 0.546516947061757 | | |
| 3.1.148096 | DIANA MASHTALIR | ADDRESS REDACTED | | | BTC 0.000000009839380589<br>CEL 0.63630880612436 | | |
| 3.1.148097 | DIANA MATTEUCCI | ADDRESS REDACTED | | | BTC 0.0178248517603787<br>CEL 37.1851748946281<br>DOT 11.3000676<br>ETH 0.512707000784543<br>USDC 847.478398 | | |
| 3.1.148098 | DIANA MATUSZYK | ADDRESS REDACTED | | | BTC 0.000977742700013618<br>CEL 1.21941566550561 | | |
| 3.1.148099 | DIANA MCCOY | ADDRESS REDACTED | | | AAVE 1.90029105815084<br>BTC 0.0355523769352451<br>DOT 30.8983351259266<br>ETC 27.3163295859739<br>ETH 2.45815135009855<br>LINK 39.2917016148061 | | |
| 3.1.148100 | DIANA MCKISSICK | ADDRESS REDACTED | | | BTC 0.00167702661984254<br>USDC 215.144376360464 | | |
| 3.1.148101 | DIANA MEJIA | ADDRESS REDACTED | | | BTC 0.000000712036178147<br>ETH 0.000197087517804579 | | |
| 3.1.148102 | DIANA MELNYKOVA | ADDRESS REDACTED | | | BTC 0.000000005577597038<br>CEL 1.95337521967175 | | |
| 3.1.148103 | DIANA MEREDITH HERNANDEZ GARCIA | ADDRESS REDACTED | | | BTC 0.012164997277962<br>CEL 7.55998053206366 | | |
| 3.1.148104 | DIANA MIGUEL FERREIRA PERES | ADDRESS REDACTED | | | ETH 0.000045241262239675<br>USDC 0.794214508852906 | | |
| 3.1.148105 | DIANA MIKITIN | ADDRESS REDACTED | | | BTC 0.00862774739259995 | | |
| 3.1.148106 | DIANA MIKLAVCIC | ADDRESS REDACTED | | | BTC 0.0150741001687312<br>CEL 387.142842555208<br>ETH 1.18578373775405 | | |
| 3.1.148107 | DIANA MILAGRO HERNANDEZ CORDOVA | ADDRESS REDACTED | | | BTC 0.000004114855038488<br>CEL 0.62627102504264<br>ETH 0.00163749918558388<br>USDC 0.000000482765378336 | | |
| 3.1.148108 | DIANA MINCHEVA | ADDRESS REDACTED | | | ADA 0.288182383296778<br>BTC 0.000000188827809289 | | |
| 3.1.148109 | DIANA MIRONOVA | ADDRESS REDACTED | | | CEL 10.2973512343158 | | |
| 3.1.148110 | DIANA MOHMMAND | ADDRESS REDACTED | | | BTC 0.000000001541871958<br>CEL 0.000042049277167933 | | |
| 3.1.148111 | DIANA MOLINA | ADDRESS REDACTED | | | COMP 1.28478395356886<br>GUSD 9654.0662675408<br>USDC 11868.327387631 | | |
| 3.1.148112 | DIANA MONROY GARCIA | ADDRESS REDACTED | | | BTC 0.001655<br>CEL 0.643693780526403 | | |
| 3.1.148113 | DIANA MONTILLA ANACONA | ADDRESS REDACTED | | | BTC 0.000000256421552572<br>USDT ERC20 0.867672477846176 | | |
| 3.1.148114 | DIANA MONTINI | ADDRESS REDACTED | | | BCH 0.00039622<br>BSV 0.00039075<br>BTC 0.00030077<br>CEL 0.270356069911719 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.148115 | DIANA MORETON | ADDRESS REDACTED | | | ADA 1.73181148668281<br>BNB 0.00320799732028047<br>BTC 0.000039995621845587<br>CEL 0.0933427653718954<br>ETH 0.00308903976992919<br>USDT ERC20 0.207649040310829 | | |
| 3.1.148116 | DIANA MORGAN | ADDRESS REDACTED | | | BTC 0.104406173908008 | | |
| 3.1.148117 | DIANA MOTA | ADDRESS REDACTED | | | BTC 0.000589882392729127<br>CEL 1.0644051165479<br>USDC 0.031881600970161<br>USDT ERC20 0.296172530234082 | | |
| 3.1.148118 | DIANA MOTA | ADDRESS REDACTED | | | BTC 0.000001606047010694<br>CEL 1.06535780072257<br>USDC 0.464214367310055 | | |
| 3.1.148119 | DIANA MYANH HUYNH | ADDRESS REDACTED | | | BTC 0.000135726354144631 | BTC 0.000000001041377458 | |
| 3.1.148120 | DIÁNA NAGY | ADDRESS REDACTED | | | BTC 0.000002374397843931<br>CEL 14.4214577476054 | | |
| 3.1.148121 | DIANA NELHA | ADDRESS REDACTED | | | BTC 0.000008753126066634<br>ETH 0.000010372515882015<br>USDC 0.460997924723199 | | |
| 3.1.148122 | DIANA NEUMAN | ADDRESS REDACTED | | | BCH 0.000325467149491089<br>ETH 0.000028047276017674 | | |
| 3.1.148123 | DIANA NEWTON | ADDRESS REDACTED | | | USDC 0.358559342486424 | USDC 0.00000048103307749 | |
| 3.1.148124 | DIANA NG | ADDRESS REDACTED | | | BTC 0.00852061123079508 | | |
| 3.1.148125 | DIANA NGUYEN | ADDRESS REDACTED | | | BTC 0.105295035538474<br>DOT 8.66567018202021<br>ETH 0.180692683836626<br>LTC 1.10335436907579<br>MATIC 264.217986495963 | | |
| 3.1.148126 | DIANA NIETO | ADDRESS REDACTED | | | BTC 0.0380672011015201 | | |
| 3.1.148127 | DIANA NUNES | ADDRESS REDACTED | | | BTC 0.000448282385620896 | | |
| 3.1.148128 | DIANA OCEGUERA | ADDRESS REDACTED | | | AAVE 1.68518982521132<br>BTC 0.0833743545716912<br>ETH 1.63543530879634<br>MATIC 395.271010814957<br>XLM 198.853184542199 | | |
| 3.1.148129 | DIANA OGARKOVA | ADDRESS REDACTED | | | ADA 3339.30136609805<br>BAT 394.289551539855<br>BSV 2.0884663192382<br>BTC 0.765028515123897<br>ETH 26.0668555731525<br>LINK 38.4790468494173<br>LTC 0.0179666437259745<br>XLM 3094.26074747318 | | |
| 3.1.148130 | DIANA OSTRYCHARZ | ADDRESS REDACTED | | | BTC 0.000000158993327508<br>MCDAI 0.239786678343593 | | |
| 3.1.148131 | DIANA OVERTON | ADDRESS REDACTED | | | BTC 0.000000007955143497 | | |
| 3.1.148132 | DIANA PAOLA PECK | ADDRESS REDACTED | | | BTC 0.000000555790262243<br>XLM 1.30875463912672 | | |
| 3.1.148133 | DIANA PAOLA POWERS | ADDRESS REDACTED | | | CEL 0.043745307535272<br>ETH 0.00145842168128975 | | |
| 3.1.148134 | DIANA PAPPAS | ADDRESS REDACTED | | | BTC 0.00019708080315364<br>GUSD 9675.05819350174<br>USDC 26174.1185446596 | | |
| 3.1.148135 | DIANA PATRÍCIA SANTOS | ADDRESS REDACTED | | | ADA 0.30644887964553<br>BTC 0.000000645602425775 | | |
| 3.1.148136 | DIANA PAUCAR | ADDRESS REDACTED | | | BTC 0.00066517<br>CEL 11.1193739829884 | | |
| 3.1.148137 | DIANA PEREA ESPINOSA | ADDRESS REDACTED | | | BTC 0.000000249966628977<br>USDT ERC20 0.831814457085435 | | |
| 3.1.148138 | DIANA PEREZ | ADDRESS REDACTED | | | BTC 0.00300310057811238 | | |
| 3.1.148139 | DIANA PEREZ | ADDRESS REDACTED | | | BTC 0.00866695568682681 | | |
| 3.1.148140 | DIANA PETERSONE | ADDRESS REDACTED | | | BNB 3.799<br>BTC 0.0015878560767252<br>CEL 13.2105995043668<br>ETC 17.277919448402<br>ETH 0.504375066366541 | | |
| 3.1.148141 | DIANA PETERSONE | ADDRESS REDACTED | | | AAVE 8<br>BCH 0.22490742<br>BTC 0.122086582453519<br>CEL 781.072073057043<br>DASH 1<br>ETH 1.91700111940205<br>LTC 9.93959744 | | |
| 3.1.148142 | DIANA PETROCHENKO | ADDRESS REDACTED | | | LTC 0.00100303223404663<br>MCDAI 0.110465606620974 | | |
| 3.1.148143 | DIANA PETRUZZI | ADDRESS REDACTED | | | BTC 0.000548877968695079 | | |
| 3.1.148144 | DIANA PHAM | ADDRESS REDACTED | | | SNX 108.893303760026 | | |
| 3.1.148145 | DIANA PINTARIC | ADDRESS REDACTED | | | BTC 0.0211244317748152<br>CEL 6.44988660755029 | | |
| 3.1.148146 | DIANA POLAKOFF | ADDRESS REDACTED | | | BTC 0.000001056964771111<br>USDT ERC20 0.728891988119794 | | |
| 3.1.148147 | DIANA POMPEI | ADDRESS REDACTED | | | BTC 0.00131604993827617<br>ETH 0.000456498348476903 | | |
| 3.1.148148 | DIANA POPA | ADDRESS REDACTED | | | ETH 0.355195910361055<br>MCDAI 31.7934880554363 | | |
| 3.1.148149 | DIANA POPA | ADDRESS REDACTED | | | BNB 1.08565410266725<br>BTC 0.0562777132579072<br>CEL 694.199251719051<br>ETH 1 | | |
| 3.1.148150 | DIANA POZOS | ADDRESS REDACTED | | | BTC 0.000000009471862512<br>CEL 0.0589689783779564<br>XRP 0.00000085825750862 | | |
| 3.1.148151 | DIANA PRAUTZSCH | ADDRESS REDACTED | | | BTC 0.000007212127301787 | | |
| 3.1.148152 | DIANA PROMOSKAL | ADDRESS REDACTED | | | BTC 0.000000281744245369<br>ETH 0.000006924817330492<br>XRP 0.136281471552667 | | |
| 3.1.148153 | DIANA RACHUBA | ADDRESS REDACTED | | | BNB 0.00158756583644207<br>BTC 0.00109576720799297<br>DOT 0.0499919056386426<br>ETH 0.00153767064429359 | | |
| 3.1.148154 | DIANA RAMIREZ | ADDRESS REDACTED | | | BTC 0.000001298805431544<br>BUSD 0.0511671361042208<br>USDC 0.400739022364741<br>USDT ERC20 0.59963132262592 | | |
| 3.1.148155 | DIANA RAMÍREZ AGUDELO | ADDRESS REDACTED | | | CEL 11.5521121500596<br>ETH 0.0326862792946786 | | |
| 3.1.148156 | DIANA REISWICH | ADDRESS REDACTED | | | ETH 0.00000261517210639 | | |
| 3.1.148157 | DIANA RENEE OUTLAW | ADDRESS REDACTED | | | BTC 0.00165506346479633<br>COMP 0.0108671357842697<br>ETH 0.0580828273455911 | | |
| 3.1.148158 | DIANA RESTREPO | ADDRESS REDACTED | | | CEL 1.13171983619445<br>USDC 0.000000069022428061999<br>XLM 1653.19141116305 | | |
| 3.1.148159 | DIANA RIBEIRO | ADDRESS REDACTED | | | BTC 0.000805205816813574<br>CEL 0.886494809919909<br>ETH 0.152098491435323 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.148160 | DIANA RISTEVSKI | ADDRESS REDACTED | | | BTC 0.00856380199952352<br>CEL 107.428038140619<br>ETH 0.125<br>USDT ERC20 2.463366 | | |
| 3.1.148161 | DIANA RITCHEY | ADDRESS REDACTED | | | BTC 0.0477522878204759 | | |
| 3.1.148162 | DIANA ROCHA | ADDRESS REDACTED | | | BTC 0.000000567480079004<br>USDT ERC20 0.225202891484673 | | |
| 3.1.148163 | DIANA ROCHA | ADDRESS REDACTED | | | BTC 0.000009395717366648 | | |
| 3.1.148164 | DIANA RODRIGUES NASSIF | ADDRESS REDACTED | | | BTC 0.000255035939784348<br>CEL 1.12025114919224 | | |
| 3.1.148165 | DIANA RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.572168092556606<br>ADA 0.287798236966311<br>BTC 0.00500780541917466<br>DOT 0.0402969637215411<br>ETH 0.552252444335547<br>LUNC 0.0116270509468101<br>MATIC 442.571741306552<br>SNX 11.2392384428485<br>USDC 1.35467356572759 | | |
| 3.1.148166 | DIANA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.10110716968985 | | |
| 3.1.148167 | DIANA ROGERS | ADDRESS REDACTED | | | BTC 0.000770966770102796<br>CEL 2.32213825488765 | | |
| 3.1.148168 | DIANA ROSALES | ADDRESS REDACTED | | | ADA 0.000002230562624888<br>BTC 0.000000000011961786<br>USDC 0.000000084607746316 | ADA 0.00286937217096737<br>BTC 0.000000012480930816<br>USDC 0.000062694070617187 | |
| 3.1.148169 | DIANA ROWELL-DIAZ | ADDRESS REDACTED | | | MATIC 0.632960236563682 | | |
| 3.1.148170 | DIANA RUIZ | ADDRESS REDACTED | | | BTC 0.000199654796509123<br>MATIC 113.399677267708 | | |
| 3.1.148171 | DIANA RUPPERT | ADDRESS REDACTED | | | ETH 0.35897351533625 | | |
| 3.1.148172 | DIANA RWAMBA | ADDRESS REDACTED | | | BTC 0.000801672126731571 | | |
| 3.1.148173 | DIANA RYAN | ADDRESS REDACTED | | | ADA 222.161969310159<br>BTC 0.0063824494097252<br>CEL 2.49136882330733<br>MCDAI 40 | | |
| 3.1.148174 | DIANA SALAMONE | ADDRESS REDACTED | | | USDC 0.587009262719974 | | |
| 3.1.148175 | DIANA SAMPSON | ADDRESS REDACTED | | | BTC 0.00177489245948713<br>USDC 557.627383060734 | | |
| 3.1.148176 | DIANA SANTIAGO | ADDRESS REDACTED | | | BTC 0.000000337496158907<br>USDC 0.579613511555082 | | |
| 3.1.148177 | DIANA SANTOSO | ADDRESS REDACTED | | | BTC 0.000007864224657498<br>CEL 0.000236403146380239 | | |
| 3.1.148178 | DIANA SCHMIDT | ADDRESS REDACTED | | | BTC 0.122325582004405 | | |
| 3.1.148179 | DIANA SCHNELL | ADDRESS REDACTED | | | BTC 0.0094298404439895<br>CEL 1.1231720184976<br>ETH 0.0016164879748671<br>USDT ERC20 20 | | |
| 3.1.148180 | DIANA SCHRADER | ADDRESS REDACTED | | | BTC 0.000333637440164082 | | |
| 3.1.148181 | DIANA SEDLACEK | ADDRESS REDACTED | | | BTC 0.0100255557664293<br>CEL 0.82751676953306<br>ETH 1.02484665794618<br>USDC 4231.6233175123<br>XRP 258.429367246612 | | |
| 3.1.148182 | DIANA SEGA | ADDRESS REDACTED | | | BTC 0.00106927914703208<br>CEL 1.15116892753898<br>ETH 0.472533621795299<br>LTC 0.0273010858873854 | | |
| 3.1.148183 | DIANA SEGOVIA | ADDRESS REDACTED | | | ADA 0.217419745051723<br>BTC 0.000879858128227782<br>ETH 3.39856494315322<br>LINK 0.0288470264596662 | | |
| 3.1.148184 | DIANA SEPULVEDA NAVARRETE | ADDRESS REDACTED | | | CEL 15.2619973417002<br>TAUD 11181.7010455271 | | |
| 3.1.148185 | DIANA SILVA | ADDRESS REDACTED | | | BTC 0.000024070967615739 | | |
| 3.1.148186 | DIANA SIMIONESCU | ADDRESS REDACTED | | | BAT 0.00873497393367388<br>BTC 0.000003359445828499<br>COMP 0.000339335026288925<br>ETH 0.000062481737477327<br>KNC 0.0267123176947108<br>LTC 0.000137770937034022<br>MATIC 0.268622499883077<br>SNX 0.0434951239971835<br>ZEC 0.000120598850967812 | | |
| 3.1.148187 | DIANA SJAMSUDIN | ADDRESS REDACTED | | | BTC 0.000000002245619856<br>BUSD 0.357273364234532<br>CEL 0.8920099312955 | | |
| 3.1.148188 | DIANA SOBIERAY | ADDRESS REDACTED | | | ADA 0.0793897537080428<br>BTC 0.000002119421523026<br>DOT 0.0112114450767953<br>MATIC 0.364000807408789<br>XLM 0.439294974380487 | ADA 0.000000738558374466 | |
| 3.1.148189 | DIANA SOLAUN | ADDRESS REDACTED | | | BTC 0.000000878318211261<br>USDT ERC20 0.444348869041008 | | |
| 3.1.148190 | DIANA SOUSA | ADDRESS REDACTED | | | ADA 261.242370920548<br>BNB 1.12552511015708<br>BTC 0.000000526119806627<br>CEL 2.22970018793131<br>ETH 0.400939542389088 | | |
| 3.1.148191 | DIANA STAFFORD | ADDRESS REDACTED | | | COMP 0.0776296576645202<br>LTC 1.10356650199229<br>MANA 0.00404929271634222<br>MATIC 218.29476102919<br>XLM 186.474902414633 | | |
| 3.1.148192 | DIANA STALEY-KOPECKY | ADDRESS REDACTED | | | AAVE 0.00121262566314758<br>BAT 0.518249005499661<br>BTC 0.000305245744472572<br>COMP 0.00471544086202387<br>DASH 0.00254471390887038<br>KNC 0.0161015312336557<br>MATIC 1.08076137104206<br>SNX 0.0796587882212109<br>UMA 0.0081017359249245<br>UNI 0.0443794360004809<br>ZEC 0.00100203704863962 | | |
| 3.1.148193 | DIANA STAVREVA | ADDRESS REDACTED | | | BTC 0.000190854142361325<br>USDT ERC20 1.10109588656435<br>XRP 2.57732555974777 | | |
| 3.1.148194 | DIANA STEWARTSON | ADDRESS REDACTED | | | BTC 0.0171226912586598 | | |
| 3.1.148195 | DIANA SUN | ADDRESS REDACTED | | | CEL 1.11014489397622<br>ETH 38.8085125444708<br>PAXG 1.03197121024026 | | |
| 3.1.148196 | DIANA SWEET | ADDRESS REDACTED | | | BTC 0.00125934941391338<br>ETH 0.166922181874352 | | |
| 3.1.148197 | DIANA SZABO | ADDRESS REDACTED | | | BTC 0.0578544938534425<br>ETH 0.0540248068006805 | | |
| 3.1.148198 | DIANA SZUMINSKY | ADDRESS REDACTED | | | BTC 0.146235154873581 | | |
| 3.1.148199 | DIANA TABURCHINSKAIA | ADDRESS REDACTED | | | ADA 0.129096277387791<br>BTC 0.0010133501366394<br>ETH 0.11380710086368 | | |
| 3.1.148200 | DIANA TAMAS | ADDRESS REDACTED | | | USDT ERC20 1.38756254950572 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.148201 | DIANA TARASENCOVA | ADDRESS REDACTED | | | BTC 0.000082285718400931<br>CEL 67.3268784359776<br>ETH 1.3485767461456 | | |
| 3.1.148202 | DIANA TARSITANO VALLARIO | ADDRESS REDACTED | | | BTC 0.00126680350456015<br>USDC 457.129171787371<br>USDT ERC20 0.775026684303103 | | |
| 3.1.148203 | DIANA TARVER | ADDRESS REDACTED | | | USDC 0.0920662692945023 | | |
| 3.1.148204 | DIANA TERAN | ADDRESS REDACTED | | | BTC 0.000099598387905064 | | |
| 3.1.148205 | DIANA THANT | ADDRESS REDACTED | | | BTC 0.919040564622465<br>USDT ERC20 0.558222643274262 | BTC 0.00733992157372595 | |
| 3.1.148206 | DIANA TIVGA | ADDRESS REDACTED | | | BTC 0.000000004616537852<br>CEL 0.365772291461023 | | |
| 3.1.148207 | DIANA TRAVER | ADDRESS REDACTED | | | BTC 0.0993587567460387 | | |
| 3.1.148208 | DIANA TURNER-ROBERTSON | ADDRESS REDACTED | | | BTC 0.00125515995228401<br>DOT 7.01202096760431<br>XLM 255.122360432094<br>XRP 256.730399699615 | | |
| 3.1.148209 | DIANA UMANA | ADDRESS REDACTED | | | BTC 0.000012936560486735 | | |
| 3.1.148210 | DIANA URBÁNEKOVÁ | ADDRESS REDACTED | | | BTC 0.000976941300346179<br>CEL 1.71411817573324 | | |
| 3.1.148211 | DIANA VALENCIA | ADDRESS REDACTED | | | BTC 0.00000000412989044<br>ETH 0.000000041178029089<br>UNI 0.000000724204597509<br>USDC 0.445079813504512 | | |
| 3.1.148212 | DIANA VASILEVA | ADDRESS REDACTED | | | CEL 0.000903184815068041<br>MCDAI 0.0217294698273665<br>USDC 1.17139906041885 | | |
| 3.1.148213 | DIANA VEGA | ADDRESS REDACTED | | | BTC 0.126999710512428<br>CEL 460.507438236876<br>ETH 3.62991167177717<br>MCDAI 143.9<br>USDC 87.214442<br>USDT ERC20 200 | | |
| 3.1.148214 | DIANA VEGA | ADDRESS REDACTED | | | BTC 0.0108442273895353 | | |
| 3.1.148215 | DIANA VELASQUEZ GAVIRIA | ADDRESS REDACTED | | | BCH 0.801<br>BTC 0.00110455740384827<br>CEL 4.42309224251955 | | |
| 3.1.148216 | DIANA VENYCHUK | ADDRESS REDACTED | | | BTC 0.0021373077057988<br>CEL 7.34991432225758<br>USDT ERC20 400 | | |
| 3.1.148217 | DIANA VICENS | ADDRESS REDACTED | | | BTC 0.000802577166666668 | | |
| 3.1.148218 | DIANA VICOL | ADDRESS REDACTED | | | LINK 4.9328930163278<br>UNI 25.6257215218454<br>USDC 13.5876038551519 | | |
| 3.1.148219 | DIANA VIDAL | ADDRESS REDACTED | | | BTC 0.000562356766892597<br>LTC 0.00113456012171161 | | |
| 3.1.148220 | DIANA VOYTOVYCH | ADDRESS REDACTED | | | ETH 0.13706435252764 | | |
| 3.1.148221 | DIANA WANG | ADDRESS REDACTED | | | BTC 0.0560194993991908<br>CEL 1070.5275867732 | | |
| 3.1.148222 | DIANA WARREN | ADDRESS REDACTED | | | BTC 0.00268225959209167<br>ETH 17.9009220404721 | | |
| 3.1.148223 | DIANA WATT | ADDRESS REDACTED | | | BTC 0.000917970571102898 | | |
| 3.1.148224 | DIANA WESTOVER | ADDRESS REDACTED | | | ETH 0.00162943611416397 | | |
| 3.1.148225 | DIANA WILHELM | ADDRESS REDACTED | | | BTC 1.1263163707032<br>CEL 169.776097773092 | | |
| 3.1.148226 | DIANA WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000029767164936<br>CEL 7.0768703517055 | | |
| 3.1.148227 | DIANA WILSON | ADDRESS REDACTED | | | DOT 0.0247067382552357<br>ETH 0.00524364024369501<br>MATIC 459.717584825337<br>USDC 1.08747654859263 | | |
| 3.1.148228 | DIANA WONG | ADDRESS REDACTED | | | BTC 0.000088882751436316<br>ETH 0.000007699352587232<br>MCDAI 0.023569941178935<br>USDT ERC20 0.303713138819246 | | |
| 3.1.148229 | DIANA XIA ZENG | ADDRESS REDACTED | | | BTC 0.000968118355355454 | | |
| 3.1.148230 | DIANA YARZAGARAY | ADDRESS REDACTED | | | BTC 0.00004878146477257 | BTC 0.000000007886459407 | |
| 3.1.148231 | DIANA YUDINA | ADDRESS REDACTED | | | BTC 0.000445618016983316 | | |
| 3.1.148232 | DIANA ZALESKA | ADDRESS REDACTED | | | LTC 0.00118343284814907<br>MCDAI 0.0410256467303789 | | |
| 3.1.148233 | DIANA ZAMORA | ADDRESS REDACTED | | | ADA 0.165488504259235<br>BTC 0.000020629433751834<br>DOT 0.0105496900483523<br>ETH 0.000331572228052959<br>LINK 15.3063845813185 | BTC 0.05368945<br>ETH 0.17366295<br>SOL 27.923815487 | |
| 3.1.148234 | DIANA ZANINI | ADDRESS REDACTED | | | BTC 0.0105339093491703<br>CEL 7.95434955061573 | | |
| 3.1.148235 | DIANA ZAPARTOVA | ADDRESS REDACTED | | | BTC 0.0269549157870185<br>CEL 0.423109564875675<br>DOT 20.9529487699736<br>ETH 0.331539293920241 | | |
| 3.1.148236 | DIANA-BIANCA CATANOIU | ADDRESS REDACTED | | | BTC 0.00130744566827188<br>ETH 0.00160231262018078<br>USDC 2.45395189961761 | | |
| 3.1.148237 | DIANADEN LUPISAN | ADDRESS REDACTED | | | USDC 1041.1715209232 | | |
| 3.1.148238 | DIANA-LOREDANA GHEORGHIU-ENESCU | ADDRESS REDACTED | | | BTC 0.0960547816574973<br>CEL 3256.83734604706<br>ETH 1.00567211173787 | | |
| 3.1.148239 | DIANA-MARIA TURCU | ADDRESS REDACTED | | | BTC 0.00257481440770608<br>DOT 41.4136440174503 | | |
| 3.1.148240 | DIANCO PÉREZ | ADDRESS REDACTED | | | BTC 0.000000026459665899<br>CEL 0.00462409776930375 | | |
| 3.1.148241 | DIANDRA DUNHAM | ADDRESS REDACTED | | | BTC 0.000051367782346767<br>ETH 0.000096563750300785 | | |
| 3.1.148242 | DIANE ADAMS | ADDRESS REDACTED | | | BTC 0.00149522908539242 | | |
| 3.1.148243 | DIANE ALLAN | ADDRESS REDACTED | | | ETH 0.548007744687058 | | |
| 3.1.148244 | DIANE AVERY | ADDRESS REDACTED | | | BTC 0.0013381252966275<br>ETH 1.97802396623156 | | |
| 3.1.148245 | DIANE BAQUET | ADDRESS REDACTED | | | BTC 1.12441735509603<br>ETH 10.2577857991517<br>USDC 31594.462625427 | | |
| 3.1.148246 | DIANE BARNHART | ADDRESS REDACTED | | | BTC 0.00166487191271024<br>USDC 28623.0617998647 | | |
| 3.1.148247 | DIANE BEAULIEU | ADDRESS REDACTED | | | ADA 229.862514873651<br>BTC 0.98905403620103<br>CEL 21.3967289298729<br>DOT 5.48415814110251<br>ETH 0.00158159295364323<br>GUSD 564.189833086933<br>LTC 0.0243718831257869<br>MATIC 81.3031719525262<br>SGB 351.554087945214<br>SOL 1.03429929609715<br>USDC 20.9085058256153<br>USDT ERC20 27.2543268822626<br>XRP 0.000000234557691098 | ETH 0.00775976471748507<br>GUSD 0.44<br>USDC 2950.475 | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.148248 | DIANE BILODEAU | ADDRESS REDACTED | | | BTC 0.00826794468548096<br>CEL 18.7759844433688<br>ETH 0.00886242288918509<br>LTC 0.151813342957982<br>USDC 100<br>XRP 167.184748400727<br>ZEC 1.05096134297157 | | |
| 3.1.148249 | DIANE BJORHOLM | ADDRESS REDACTED | | | ADA 2237.46713725373<br>BTC 0.0834501521720068<br>ETH 7.33762475060573 | | |
| 3.1.148250 | DIANE BORRERO | ADDRESS REDACTED | | | BTC 0.0168324862101238<br>SOL 5.12896815335402 | | |
| 3.1.148251 | DIANE BRASWELL | ADDRESS REDACTED | | | ADA 0.00666268314882805<br>BTC 0.000005222230437984<br>ETH 0.000095056679335332<br>USDC 0.0513913001867395 | | |
| 3.1.148252 | DIANE BRENDA LIBRING | ADDRESS REDACTED | | | BTC 0.00170356579907639<br>USDC 1014.28440261042 | USDC 1000 | |
| 3.1.148253 | DIANE CAMERON | ADDRESS REDACTED | | | BTC 0.000003403008279783<br>USDC 5.72095701763031 | | |
| 3.1.148254 | DIANE CERVANTES | ADDRESS REDACTED | | | BTC 0.00105303055166181<br>USDC 421.832310653984 | | |
| 3.1.148255 | DIANE CHANG | ADDRESS REDACTED | | | BTC 0.235309290567094<br>ETH 1.38916202473924<br>LINK 29.5830814144167 | | |
| 3.1.148256 | DIANE CHAPELLE | ADDRESS REDACTED | | | BTC 0.0225220339440745 | | |
| 3.1.148257 | DIANE CHARLOTTE GONZALEZ | ADDRESS REDACTED | | | BTC 0.00043822987433071<br>CEL 66.0046422764906 | | |
| 3.1.148258 | DIANE CHILTON | ADDRESS REDACTED | | | BTC 0.019637125076082<br>CEL 4.59006831502949<br>ETH 0.258730143625316 | | |
| 3.1.148259 | DIANE CLARK | ADDRESS REDACTED | | | BTC 0.000001711639990442<br>GUSD 433.562039340664 | | |
| 3.1.148260 | DIANE COENE | ADDRESS REDACTED | | | CEL 7.58733698342962 | | |
| 3.1.148261 | DIANE COLLINS | ADDRESS REDACTED | | | BTC 0.0010811088721458<br>CEL 496.034843879443 | | |
| 3.1.148262 | DIANE COMMENGES | ADDRESS REDACTED | | | BTC 0.000011090537971253<br>CEL 7.54565015435337<br>DOT 0.00972133486977951<br>ETH 0.00061811855555734<br>LINK 0.00118898258717474<br>LUNC 3.8723088330809<br>MANA 0.0198798181158968<br>MATIC 0.226198449345527<br>UNI 0.000467717737868655<br>XLM 0.0527234902261735<br>XRP 0.982039651857211 | | |
| 3.1.148263 | DIANE COOPRIDER | ADDRESS REDACTED | | | BTC 0.0323718013620796 | | |
| 3.1.148264 | DIANE DE MOLINARI | ADDRESS REDACTED | | | BTC 0.000000815138649301<br>MCDAI 0.00728678357888621<br>USDC 0.318983591380463<br>USDT ERC20 0.17229562682405 | | |
| 3.1.148265 | DIANE DEN BOESTERT | ADDRESS REDACTED | | | ADA 451.8452<br>CEL 66.4166900383602<br>DOGE 2954.49221203208<br>DOT 10.69433999<br>ETH 0.836016484473057<br>LINK 9.65949423440978<br>LTC 1.54544628<br>UNI 5.33856<br>USDC 135.959845<br>XLM 213.1399924<br>XRP 217.664909 | | |
| 3.1.148266 | DIANE DENROCHE | ADDRESS REDACTED | | | BTC 0.72557326126522 | | |
| 3.1.148267 | DIANE DOSTALIK | ADDRESS REDACTED | | | CEL 1.15133550656686<br>DASH 0.0103010437935744<br>ETH 0.000206937081553272<br>OMG 1.1436344040696<br>USDC 26.5068800651045 | | |
| 3.1.148268 | DIANE DOUGHTY | ADDRESS REDACTED | | | BTC 0.255820019071028<br>CEL 0.541695637241112<br>XRP 503.042387869728 | | |
| 3.1.148269 | DIANE DYSON | ADDRESS REDACTED | | | BTC 0.0132159126954743<br>ETH 0.163885936055641 | | |
| 3.1.148270 | DIANE EGRET | ADDRESS REDACTED | | | USDC 36.1343194611142 | | |
| 3.1.148271 | DIANE ELIZABETH SCHAEFER | ADDRESS REDACTED | | | BTC 0.0627025304579126<br>ETH 0.249280712820009 | | |
| 3.1.148272 | DIANE FAHEY | ADDRESS REDACTED | | | AAVE 0.00015754264678784<br>ADA 1181.51280381349<br>AVAX 11.393301317315<br>BAT 0.0277488770633545<br>BTC 0.161528352905494<br>DOT 29.7897121281717<br>EOS 0.0329660109904427<br>ETH 3.54178997399489<br>LINK 0.00596334974362993<br>MATIC 1859.30912819231<br>SNX 0.0192363766336127<br>USDC 0.42446018716613<br>XLM 0.296315349453889 | | |
| 3.1.148273 | DIANE FAYE DAVID | ADDRESS REDACTED | | | BTC 0.000029592488048121<br>CEL 4.47292313393999<br>ETH 0.0709 | | |
| 3.1.148274 | DIANE FEDERICO | ADDRESS REDACTED | | | BTC 0.000001506142297817<br>ETH 0.00184461549447675<br>SGB 55.268477257596<br>UNI 0.0329616220276864<br>XLM 0.117048642282422<br>XRP 0.332435375496176 | BTC 0.000000000869932222 | |
| 3.1.148275 | DIANE FELTON | ADDRESS REDACTED | | | BTC 0.000742058763576028<br>ETH 0.819873277576315 | | |
| 3.1.148276 | DIANE GAGNON | ADDRESS REDACTED | | | ADA 0.0802248095408054<br>BNB 0.000646814554810986<br>BTC 0.00359508436036753<br>ETH 1.75711967441282<br>USDT ERC20 0.283627656501387 | | |
| 3.1.148277 | DIANE GHIO | ADDRESS REDACTED | | | CEL 1.90878480215653<br>SNX 0.178959373291313 | | |
| 3.1.148278 | DIANE GONZALES | ADDRESS REDACTED | | | ADA 46.1392180305189<br>BTC 0.000002629813136446<br>ETH 0.0359752948196063 | | |
| 3.1.148279 | DIANE GRAY | ADDRESS REDACTED | | | ETH 0.000203010571401799 | | |
| 3.1.148280 | DIANE GUTHRIE | ADDRESS REDACTED | | | CEL 42.1937700017798 | BTC 0.0333935825895989<br>ETH 0.338084943521872<br>XTZ 367.861777929767 | |
| 3.1.148281 | DIANE HALL | ADDRESS REDACTED | | | BTC 0.0180477292243604<br>DOT 13.0228905630572<br>ETH 0.120231364734478<br>MATIC 143.305498071285<br>USDC 32393.3018716434 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.148282 | DIANE HEIKE KLEMM | ADDRESS REDACTED | | | BTC 0.0353708816156824 | | |
| 3.1.148283 | DIANE HEILMAN | ADDRESS REDACTED | | | BCH 0.000004892278909384<br>BTC 0.000000678113629124<br>CEL 1.09945500998105<br>ETH 0.000025167319382697<br>LTC 0.000085836636466582<br>MCDAI 0.114849824948718 | | |
| 3.1.148284 | DIANE HENNICKE | ADDRESS REDACTED | | | BTC 0.0104369378573012 | | |
| 3.1.148285 | DIANE HESTER | ADDRESS REDACTED | | | BTC 0.000001347950413709<br>MATIC 111.980993873636 | | |
| 3.1.148286 | DIANE JACKSON | ADDRESS REDACTED | | | BTC 0.000000435714481066<br>CEL 8.19486954664069 | | |
| 3.1.148287 | DIANE JOHNSON | ADDRESS REDACTED | | | BTC 0.00115479218542971<br>TCAD 0.69972456408314 | | |
| 3.1.148288 | DIANE KARALUNAS | ADDRESS REDACTED | | | BCH 0.287441063561017<br>BTC 0.246468144103948 | | |
| 3.1.148289 | DIANE KENNEY | ADDRESS REDACTED | | | AAVE 1.66575958177301<br>BTC 0.0395631311404845<br>COMP 3.28150189915569<br>DASH 0.000795220361539461<br>DOT 16.6377455066761<br>ETH 0.539625984510651<br>MATIC 5572.89574210319<br>SNX 411.759875684224<br>SOL 2.73180855871041<br>SUSHI 41.7823932682363<br>UNI 22.141840518668<br>ZRX 6182.34589020385 | DASH 2.60548366095114 | |
| 3.1.148290 | DIANE KRISTIAN | ADDRESS REDACTED | | | BTC 0.00644001205406713 | | |
| 3.1.148291 | DIANE LANIGAN | ADDRESS REDACTED | | | ADA 2560.86934598367<br>BTC 1.0421243477498<br>CEL 4825.38643908698<br>ETH 2.96230078313628<br>LINK 20.4131366668572<br>MANA 8362.62429899864<br>MATIC 8825.24112325017<br>USDC 24.9750856536987<br>USDT ERC20 11317.09189147 | | |
| 3.1.148292 | DIANE LARSEN | ADDRESS REDACTED | | | BTC 1.04485078778781<br>ETH 25.0299451912939<br>XLM 1240.59546527054 | | |
| 3.1.148293 | DIANE LE | ADDRESS REDACTED | | | BTC 0.00117143235117548<br>USDC 521.926010648322 | | |
| 3.1.148294 | DIANE LEE | ADDRESS REDACTED | | | ADA 0.326160412597988<br>BTC 0.0010921281727209 | | |
| 3.1.148295 | DIANE LEVESQUE | ADDRESS REDACTED | | | BTC 0.00120896020988509<br>MATIC 74.5698879046609 | | |
| 3.1.148296 | DIANE LINGENHELD | ADDRESS REDACTED | | | BTC 0.00107700643513671<br>USDT ERC20 615.309805085491 | | |
| 3.1.148297 | DIANE LONG | ADDRESS REDACTED | | | BTC 0.18374368<br>CEL 675.980642171738<br>ETH 0.6612355<br>MATIC 1180.5878979824<br>MCDAI 30 | | |
| 3.1.148298 | DIANE LUCIANO | ADDRESS REDACTED | | | BTC 0.000012115287033111<br>CEL 4.23647800083695 | | |
| 3.1.148299 | DIANE LYNN NASH | ADDRESS REDACTED | | | BTC 0.043380019228651 | | |
| 3.1.148300 | DIANE MATHEWS | ADDRESS REDACTED | | | BCH 1.46174359930272<br>CEL 7.59897358880549<br>XRP 1044.05096872629 | | |
| 3.1.148301 | DIANE MCALLISTER | ADDRESS REDACTED | | | BTC 0.00119669907472425<br>CEL 65.6124700761818<br>ETH 0.120006473279457<br>LTC 0.0121826284439742<br>SNX 44.7275161999593<br>UNI 0.267140332712082 | BTC 2.09427359999931<br>CEL 0.000094742871164941<br>ETH 156.666123379359 | |
| 3.1.148302 | DIANE MCCARTHY | ADDRESS REDACTED | | | ADA 512.598503900741<br>BTC 0.0305115311628313<br>DOT 36.936260569101<br>ETH 0.514557781826516 | | |
| 3.1.148303 | DIANE MCCRACKEN | ADDRESS REDACTED | | | USDC 0.44122041359051 | | |
| 3.1.148304 | DIANE MCDERMOTT | ADDRESS REDACTED | | | BTC 0.000000146715450455 | | |
| 3.1.148305 | DIANE MCDONOUGH | ADDRESS REDACTED | | | BTC 0.013129762239915<br>ETH 0.140686353589687 | | |
| 3.1.148306 | DIANE MEADS | ADDRESS REDACTED | | | BTC 0.201932522793224<br>ETH 0.150251774961715 | | |
| 3.1.148307 | DIANE MEDLIN | ADDRESS REDACTED | | | BTC 2.05195608137295<br>DOT 4.34682399161634<br>ETH 6.69646620471428<br>LINK 24.0109034886036<br>UNI 9.536691956272<br>USDC 77.3216025563141 | | |
| 3.1.148308 | DIANE MICK | ADDRESS REDACTED | | | USDC 0.0282808504036485 | | |
| 3.1.148309 | DIANE MILLER | ADDRESS REDACTED | | | BTC 0.00125677304800492<br>CEL 1066.28273606141<br>ETH 1.86799047574828<br>LINK 35.254<br>SNX 95.40286 | | |
| 3.1.148310 | DIANE MOUSA | ADDRESS REDACTED | | | BTC 0.0207082462077287<br>USDC 1716.71655815973 | BTC 0.0001<br>USDC 0.04 | |
| 3.1.148311 | DIANE MULLINAX | ADDRESS REDACTED | | | BTC 0.000341722396727478<br>ETH 0.00112238125268057 | | |
| 3.1.148312 | DIANE MURPHY | ADDRESS REDACTED | | | CEL 3.95921581403043 | | |
| 3.1.148313 | DIANE NELSON-TOFILAU | ADDRESS REDACTED | | | AAVE 2.5450343<br>BTC 0.0619603555254912<br>CEL 73.5223121067568<br>DOT 16.61527311<br>ETH 1.87197711164159<br>LTC 6.2590803<br>LUNC 7800<br>USDC 318.91<br>USDT ERC20 153.658746<br>ZRX 285.27605941168 | | |
| 3.1.148314 | DIANE NERIS | ADDRESS REDACTED | | | BTC 0.0295543990018644<br>ETH 9.66576613402487 | | |
| 3.1.148315 | DIANE NEUFELD | ADDRESS REDACTED | | | CEL 66.1790128763498<br>DOT 22.37456 | | |
| 3.1.148316 | DIANE NIFASHA | ADDRESS REDACTED | | | BTC 0.00919617600648465<br>CEL 1.14800503590618 | | |
| 3.1.148317 | DIANE NOORDINK | ADDRESS REDACTED | | | ETH 0.0157828049439866<br>LINK 0.342404190530843<br>USDC 8.19658801515866<br>USDT ERC20 1.61168958619789 | | |
| 3.1.148318 | DIANE NOORDINK | ADDRESS REDACTED | | | BTC 0.000435102079714232<br>ETH 0.00546288853425797<br>LINK 0.182871564531501 | | |
| 3.1.148319 | DIANE OAKES | ADDRESS REDACTED | | | BTC 0.000055469477912902 | | |
| 3.1.148320 | DIANE OBERLE | ADDRESS REDACTED | | | LTC 0.0351516992249513 | | |
| 3.1.148321 | DIANE OWITY | ADDRESS REDACTED | | | BTC 0.0308189480416954<br>ETH 0.830431004692932 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.148322 | DIANE PARKER | ADDRESS REDACTED | | | BTC 0.00123091995916409<br>USDC 21697.9470855706 | | |
| 3.1.148323 | DIANE PERROW | ADDRESS REDACTED | | | BTC 0.000000902178951123<br>XRP 0.160003832536939 | | |
| 3.1.148324 | DIANE POULIN | ADDRESS REDACTED | | | BTC 0.273923439913996<br>ETH 2.06404898054231 | | |
| 3.1.148325 | DIANE PRATT | ADDRESS REDACTED | | | ADA 1099.95264644018<br>BTC 1.03055341250053<br>COMP 0.014598902752866<br>USDC 38670.8442912324<br>XLM 787.297858805637 | | |
| 3.1.148326 | DIANE PYUN | ADDRESS REDACTED | | | BTC 0.00142693998979483<br>CEL 74.1510455491518 | | |
| 3.1.148327 | DIANE RALPH | ADDRESS REDACTED | | | CEL 0.23330209274612 | | |
| 3.1.148328 | DIANE REED | ADDRESS REDACTED | | | BTC 0.000049032282574464 | BTC 0.000000678023264429 | |
| 3.1.148329 | DIANE REYNOLDS | ADDRESS REDACTED | | | BTC 0.154564927680135<br>ETH 1.61127615267761 | | |
| 3.1.148330 | DIANE RICHARDS | ADDRESS REDACTED | | | BTC 0.0252492516517521<br>CEL 1.11922522239599<br>ETH 5.59282447657866<br>USDC 2809.29472218719 | | |
| 3.1.148331 | DIANE ROBERTSON | ADDRESS REDACTED | | | BTC 0.000834023645338761<br>ETH 1.02049551262442 | | |
| 3.1.148332 | DIANE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00958599724582027 | | |
| 3.1.148333 | DIANE ROOSA | ADDRESS REDACTED | | | BTC 1.09813124667092<br>CEL 1.14817343839907<br>ETH 8.50496604806553<br>USDC 37925.9865876302 | | |
| 3.1.148334 | DIANE ROWAN | ADDRESS REDACTED | | | ADA 1114.65748167968<br>BTC 0.229553512377261<br>ETH 0.723265621153303<br>USDC 717.321723367695 | | |
| 3.1.148335 | DIANE SCHILLEMANS | ADDRESS REDACTED | | | BTC 0.0107530754429817<br>CEL 49.4659739521936<br>USDC 1040.399399 | | |
| 3.1.148336 | DIANE SCOTT | ADDRESS REDACTED | | | BTC 0.00115195873718968<br>USDC 5135.05474841298 | | |
| 3.1.148337 | DIANE STOLLE | ADDRESS REDACTED | | | BTC 0.0444376505984422<br>USDC 508565.919932587 | BTC 0.244085<br>USDC 2500 | |
| 3.1.148338 | DIANE SUZETTE SABALERIO | ADDRESS REDACTED | | | CEL 0.21119250468842<br>LTC 1.69231933966774 | | |
| 3.1.148339 | DIANE SYMONDS | ADDRESS REDACTED | | | BTC 0.000552796681325599<br>CEL 76.5623680970755<br>TAUD 9.7715844042934 | | |
| 3.1.148340 | DIANE TAHON | ADDRESS REDACTED | | | ADA 0.269161827673566<br>BTC 0.171829930286205<br>CEL 0.520284915288665<br>ETH 2.99183806891283<br>USDC 357.994866279274 | | |
| 3.1.148341 | DIANE THORNBURY | ADDRESS REDACTED | | | BTC 0.06987638<br>CEL 72.3852809215118<br>MCDAI 30<br>USDC 336.079518 | | |
| 3.1.148342 | DIANE TIEDEMANN | ADDRESS REDACTED | | | BTC 0.000002636990736702<br>USDC 34.5507082777944<br>USDT ERC20 1.57548294792803 | | |
| 3.1.148343 | DIANE TOSTE DA COSTA | ADDRESS REDACTED | | | ETH 0.166943057178224 | | |
| 3.1.148344 | DIANE TRAN | ADDRESS REDACTED | | | BTC 0.0140506960466332 | | |
| 3.1.148345 | DIANE TURNBULL | ADDRESS REDACTED | | | BCH 1.90105121800677<br>BTC 0.0554996057039296<br>CEL 0.104777479302407<br>ETH 4.76255222201685<br>USDC 5191.13542715571 | | |
| 3.1.148346 | DIANE UMUTONI | ADDRESS REDACTED | | | CEL 2.08910279840516<br>ETH 0.0450024876616872 | | |
| 3.1.148347 | DIANE WANG | ADDRESS REDACTED | | | BTC 0.396849719174081<br>USDC 6.99816602862241 | | |
| 3.1.148348 | DIANE WARNER | ADDRESS REDACTED | | | AAVE 2.06422907383806<br>BTC 0.000826280385518787 | | |
| 3.1.148349 | DIANE WELLBORN CAGNI | ADDRESS REDACTED | | | ADA 10835.8065279756<br>BTC 0.00107611857457462<br>ETH 1.42042413580992<br>LTC 9.785743742686 | ETH 11.002924 | |
| 3.1.148350 | DIANE WHITNEY | ADDRESS REDACTED | | | BTC 0.00212716824815573<br>LTC 10.4089431836912<br>MATIC 3233.48325719824<br>SNX 62.6239692293562<br>USDC 251.854490682533<br>XLM 3465.98659679009 | | |
| 3.1.148351 | DIANEL RODRIGUEZ | ADDRESS REDACTED | | | CEL 11.8828823084222<br>LTC 30.72 | | |
| 3.1.148352 | DIANELA HUG | ADDRESS REDACTED | | | MCDAI 0.360541686973414 | | |
| 3.1.148353 | DIANELA LEAL | ADDRESS REDACTED | | | ADA 652.922815572862<br>BNB 1.06889111644651<br>CEL 0.0836781434081287 | | |
| 3.1.148354 | DIANELA PAZ | ADDRESS REDACTED | | | BTC 0.000000003233346028<br>CEL 0.0269566520217436 | | |
| 3.1.148355 | DIANELYS PEREZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0135327895590573 | | |
| 3.1.148356 | DIANERY PAGON | ADDRESS REDACTED | | | ETH 0.356063096429647 | | |
| 3.1.148357 | DIANET THILAY | ADDRESS REDACTED | | | CEL 1.09060758616653 | | |
| 3.1.148358 | DIANGELO CASTRO | ADDRESS REDACTED | | | ADA 0.17252406516729<br>BTC 0.000047928055265398<br>COMP 0.0144945936655585<br>USDC 0.0134347537244149<br>USDT ERC20 0.307721795477274 | | |
| 3.1.148359 | DIANITZA PADILLA | ADDRESS REDACTED | | | BTC 0.189632508973173<br>ETH 5.78274408715961<br>MATIC 5321.63600185727<br>OMG 0.00321233892938563<br>XRP 0.146445243437142<br>ZRX 0.0303785413051787 | OMG 0.145244576769316<br>XRP 0.103937939532234<br>ZRX 0.173566368057906 | |
| 3.1.148360 | DIANN JONES | ADDRESS REDACTED | | | ADA 248084.577702884<br>BAT 1496.42255134857<br>BNB 26.9574764426053<br>BTC 12.307876680957<br>CEL 54715.8085034137<br>DASH 0.00000000380685706<br>DOGE 2766.0435800187<br>EOS 0.0000093295074591<br>ETH 436.047071675529<br>LINK 883.520634459001<br>LTC 100.17294159924<br>MATIC 337326.371108379<br>OMG 655.656147425499<br>SGB 4302.20254145363<br>UNI 2669.26369738495<br>USDC 0.000000093607790919<br>XLM 5686.69186778207<br>XRP 28510.7818418608 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.148361 | DIANN WARE | ADDRESS REDACTED | | | BTC 0.000191233149428032<br>COMP 1.06380694215456<br>ETH 0.685555429318106<br>MATIC 684.136624315245<br>ZRX 194.442988674466 | | |
| 3.1.148362 | DIANNA BOYAN-PERSAUD | ADDRESS REDACTED | | | CEL 1.69390807311856<br>LINK 0.651185<br>LTC 0.40863934<br>SNX 1.24<br>XLM 128.9391504 | | |
| 3.1.148363 | DIANNA DRISKELL | ADDRESS REDACTED | | | AAVE 0.00191347565936205<br>ADA 0.129096254147457<br>BAT 0.105964479869043<br>BTC 0.0000491712662025O3<br>BUSD 0.0486663695979127<br>COMP 0.000375361628123548<br>ETH 0.160013100136382<br>LINK 0.0036850020623332<br>MANA 52.0094872058477<br>MATIC 42.4041775767397<br>SNX 0.0288835656049684<br>UNI 0.00122343103058407 | | |
| 3.1.148364 | DIANNA ELLIS | ADDRESS REDACTED | | | BTC 0.000000039710162298<br>ETH 0.00134473053498008<br>USDC 358.444037474135 | BTC 0.000023224132486483<br>ETH 0.850903038869658<br>USDC 192338.652271458 | |
| 3.1.148365 | DIANNA LANE | ADDRESS REDACTED | | | BTC 0.481899026262335<br>CEL 8.74314791583018<br>ETH 4.01625427340476 | | |
| 3.1.148366 | DIANNA LAWRENCE | ADDRESS REDACTED | | | BTC 0.0188705552749583 | | |
| 3.1.148367 | DIANNA LYNN WAGENAAR | ADDRESS REDACTED | | | ETH 0.00149751569269847 | | |
| 3.1.148368 | DIANNA MERTL | ADDRESS REDACTED | | | BTC 0.943321125247529<br>USDC 52886.4809332642 | | |
| 3.1.148369 | DIANNA MOSES | ADDRESS REDACTED | | | BTC 0.000139751945263326 | | |
| 3.1.148370 | DIANNA PHILLIPPE | ADDRESS REDACTED | | | USDC 0.00781594570214889 | | |
| 3.1.148371 | DIANNA SEWELL | ADDRESS REDACTED | | | AAVE 1.04181681749667<br>BCH 1.03885993627689<br>BTC 0.00347771092756357<br>COMP 1.04388452536232<br>ETC 20.6323829329411<br>ETH 1.05606852625049<br>LINK 10.1709624336598<br>LTC 4.12776348472821<br>MATIC 4458.88033638164<br>XLM 1046.72477972153 | | |
| 3.1.148372 | DIANNA WYNN | ADDRESS REDACTED | | | GUSD 2.1219630709466<br>USDC 27.2203422704274 | | |
| 3.1.148373 | DIANNE BEAR | ADDRESS REDACTED | | | BTC 0.00000000958968672<br>CEL 0.000390167402219061 | | |
| 3.1.148374 | DIANNE BENTLEY | ADDRESS REDACTED | | | BTC 1.00289880644975 | | |
| 3.1.148375 | DIANNE BUCHANAN | ADDRESS REDACTED | | | BTC 0.0175524559793618<br>USDC 548.807486406018 | | |
| 3.1.148376 | DIANNE CHAMBERS | ADDRESS REDACTED | | | AAVE 13.3159866891057<br>ADA 3611.99666784958<br>AVAX 24.0998410260387<br>BTC 0.269441600429301<br>COMP 19.8317345449464<br>DOT 0.130969053724585<br>ETH 14.2901587990984<br>KNC 157.163366775083<br>LINK 196.641897687331<br>LUNC 6.27677491541046<br>MANA 132.765133991741<br>MATIC 3150.35699908469<br>SNX 709.792277097936<br>SUSHI 38.1266147417473<br>UNI 5.65076110500112<br>USDC 22589.7046452668<br>XTZ 322.417847396736 | AVAX 0.69674210126954<br>USDC 19500 | |
| 3.1.148377 | DIANNE CLARKD | ADDRESS REDACTED | | | BTC 0.00120799491555782<br>ETH 0.0554627270733459 | | |
| 3.1.148378 | DIANNE COLEMAN | ADDRESS REDACTED | | | BTC 0.0111862002779652<br>CEL 37.8100640114304<br>ETH 0.272086016454396<br>USDC 1.16199173563251<br>USDT ERC20 192.920165 | | |
| 3.1.148379 | DIANNE DINATALE | ADDRESS REDACTED | | | BTC 0.0196746031201473 | | |
| 3.1.148380 | DIANNE ELIZABETH PALMER | ADDRESS REDACTED | | | ETH 0.000188746166977023<br>MANA 0.00203968514249388<br>SOL 0.00291033979980695 | SOL 0.000000000409275148 | |
| 3.1.148381 | DIANNE EVANS | ADDRESS REDACTED | | | BTC 0.0009513704713355574<br>ETH 16.2837102458338 | | |
| 3.1.148382 | DIANNE FEATHERSTONE | ADDRESS REDACTED | | | BTC 0.000536987762762212<br>CEL 0.840152505066096<br>ETH 0.0136916048853135<br>LUNC 0.771314994063655<br>USDT ERC20 58.2396038310261 | | |
| 3.1.148383 | DIANNE HARRISON | ADDRESS REDACTED | | | BTC 0.0118267337580319<br>CEL 55.424173721235<br>ETH 4.88434827141917<br>MATIC 1.72931860206376<br>USDC 1.51951483101878 | | |
| 3.1.148384 | DIANNE KADONAGA | ADDRESS REDACTED | | | BTC 0.0913339647101639<br>ETH 0.0776985682125737<br>LINK 4.40561106243626<br>USDC 557.790278580354 | | |
| 3.1.148385 | DIANNE KAY HOLLINGER | ADDRESS REDACTED | | | BTC 0.256686463619252 | BTC 0.00688057283781706 | |
| 3.1.148386 | DIANNE MCNEVIN | ADDRESS REDACTED | | | ADA 0.000000778249619476<br>BTC 0.488340839087495<br>CEL 3517.44282657639<br>DASH 0.00000232<br>DOT 0.000086030056716089<br>ETH 1.09134885245058<br>LTC 0.00385168548113887<br>LUNC 13.389271<br>MATIC 0.19164669685143<br>SGB 39.1011070894<br>SNX 44.95706604<br>USDC 15955.7541207019<br>USDT ERC20 5.70305333756782<br>UST 11171.2136555653<br>XLM 0.0000025 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.148387 | DIANNE MOMIROVSKI | ADDRESS REDACTED | | | AAVE 0.00496206427429646<br>ADA 18.8485671837699<br>AVAX 5.52081964534394<br>BNB 4.20028711885123<br>BTC 0.148456760121492<br>CEL 320.584943547911<br>DOT 1.45075814411733<br>ETH 0.0837593245572011<br>LINK 0.987486170601755<br>LTC 0.00745541233150156<br>MATIC 23.1269160473844<br>USDC 281279.690770977<br>XRP 2.38875881400387 | | |
| 3.1.148388 | DIANNE MURPHY | ADDRESS REDACTED | | | CEL 60.5157295912331<br>ETH 0.908631076750819 | | |
| 3.1.148389 | DIANNE NATIVIDAD FALIGOWSKI | ADDRESS REDACTED | | | AVAX 4.73104379667054<br>BTC 0.00131885981977849<br>DOT 145.488818284505<br>ETH 0.00154033627665227<br>MATIC 10412.0093610428<br>SNX 1031.1911160029<br>SOL 156.077488201408 | | |
| 3.1.148390 | DIANNE NICHOL | ADDRESS REDACTED | | | BTC 0.00135758892207439<br>CEL 47.3073793941398<br>ETH 0.99997279 | | |
| 3.1.148391 | DIANNE OSBORN TYKOSKI | ADDRESS REDACTED | | | BTC 0.0145161152656711<br>ETH 0.00167467017541776 | | |
| 3.1.148392 | DIANNE PAQUIN | ADDRESS REDACTED | | | BCH 0.000006929074412912<br>BTC 0.000002103833703436<br>CEL 0.527734655745613<br>ETH 0.000002620491481745 | | |
| 3.1.148393 | DIANNE PASTOR | ADDRESS REDACTED | | | LTC 0.00117434323484864 | | |
| 3.1.148394 | DIANNE PETTYPIECE LONG | ADDRESS REDACTED | | | CEL 77.1761479143865<br>ETH 0.000342466435587494<br>SGB 1.04203781472063<br>XRP 0.000000679870973202 | | |
| 3.1.148395 | DIANNE POWER | ADDRESS REDACTED | | | BTC 0.000836354098010468<br>MATIC 393.696841851551 | | |
| 3.1.148396 | DIANNE RENEE NEWMAN | ADDRESS REDACTED | | | USDC 0.600702805160161 | BTC 0.00199051189330856<br>USDC 408.074149468338 | |
| 3.1.148397 | DIANNE RICE | ADDRESS REDACTED | | | BTC 0.0524474488593976 | | |
| 3.1.148398 | DIANNE SANCHA | ADDRESS REDACTED | | | CEL 3.85558825379507<br>USDC 120.767756558539 | | |
| 3.1.148399 | DIANSA QUACH | ADDRESS REDACTED | | | BTC 0.0121220970089126 | | |
| 3.1.148400 | DIANTE WEDDINGTON | ADDRESS REDACTED | | | MATIC 1113.38218677939 | | |
| 3.1.148401 | DIANTREY SMITH | ADDRESS REDACTED | | | KNC 0.000971438649658466<br>MANA 0.0115135657222142<br>MATIC 0.417460286947889<br>XLM 0.0121855338823465 | | |
| 3.1.148402 | DIANYU WANG | ADDRESS REDACTED | | | BTC 0.000565474594630411<br>DOT 0.301631751678974<br>ETH 0.00138953479097182<br>UNI 0.0342500132149127<br>USDC 63.3820699727247 | USDC 0.000000921614612822 | |
| 3.1.148403 | DIARMAID KING | ADDRESS REDACTED | | | CEL 21.789915364695<br>DOT 0.00396367082494255<br>ETH 0.000004603164954931<br>MATIC 0.0481035248894279<br>SNX 0.0391553682577903 | DOT 0.000000000077466449 | |
| 3.1.148404 | DIARMUID BUSHER | ADDRESS REDACTED | | | CEL 0.229994278410217<br>ETH 0.00004049857024291 | | |
| 3.1.148405 | DIARMUID GALLAGHER | ADDRESS REDACTED | | | CEL 0.346173772578607 | | |
| 3.1.148406 | DIARMUID KEALEY | ADDRESS REDACTED | | | BTC 0.0610986527603094<br>CEL 64.5476613651986<br>DASH 0.000918525988662646<br>ETH 1.28874424264312<br>LUNC 15.2335867394166<br>MATIC 738.650533250069<br>SNX 0.351192936633374<br>SOL 1.96869802310744<br>USDT ERC20 124.669916537918 | | |
| 3.1.148407 | DIARMUID O MAHONY | ADDRESS REDACTED | | | CEL 4.95160982520968<br>MCDAI 40 | | |
| 3.1.148408 | DIARMUID O' SHEA | ADDRESS REDACTED | | | BTC 0.0211283182583156<br>CEL 27.8415887739252<br>XRP 1325.1757185119 | | |
| 3.1.148409 | DIARMUID RYAN | ADDRESS REDACTED | | | ADA 1032.7426022383<br>BTC 0.000323311850588777<br>CEL 27.0213610290266<br>DOT 135.462012273285<br>ETH 0.00384824554233626<br>PAXG 0.00889081631523359<br>USDT ERC20 28.8412590304082 | | |
| 3.1.148410 | DIARMUID SEOW | ADDRESS REDACTED | | | BTC 0.0239009324515809<br>CEL 8.96566711889615<br>XRP 143.253376502978 | | |
| 3.1.148411 | DIARMUID SHIELS | ADDRESS REDACTED | | | CEL 3.12677737878619<br>EOS 48.1925<br>ETH 0.02043089 | | |
| 3.1.148412 | DIARMUID SHINNERS | ADDRESS REDACTED | | | BTC 0.000000008084880906<br>CEL 4.10610718691287 | | |
| 3.1.148413 | DIARRA BOMANI WOSE | ADDRESS REDACTED | | | ETH 0.00735349938851138 | | |
| 3.1.148414 | DIARRASSOUBA MAHAMADOU | ADDRESS REDACTED | | | CEL 0.476588313215191 | | |
| 3.1.148415 | DIAS CAVALHEIRO BRENO | ADDRESS REDACTED | | | ADA 0.804913897481446<br>BNB 2.43776095430661<br>BTC 0.0506659597976632<br>DOT 0.0327091600684654<br>ETH 0.241170347285253<br>LTC 0.00715100727238782<br>USDC 0.0226940871188327 | | |
| 3.1.148416 | DIAS JEAN LOUIS | ADDRESS REDACTED | | | AAVE 0.9538471<br>BTC 0.00105813010146328<br>CEL 19.5080219173671<br>MATIC 328.27 | | |
| 3.1.148417 | DIAS KALKAMANOV | ADDRESS REDACTED | | | BTC 0.000004324480083016<br>SGB 44.1541843812345<br>XLM 6.16234486212427<br>XRP 0.339801750869751 | | |
| 3.1.148418 | DIAS MALAYEV | ADDRESS REDACTED | | | BTC 2.18685198008555<br>CEL 702.23590296786<br>ETH 26.4670208829357<br>SOL 0.000045<br>USDC 408.92969878661 | | |
| 3.1.148419 | DIAS WASANTHA | ADDRESS REDACTED | | | CEL 0.0413989453695036 | | |
| 3.1.148420 | DIAVALO MARTIN | ADDRESS REDACTED | | | ADA 0.148795703599655<br>BTC 0.0504293841983915<br>ETH 0.0779737769563169<br>USDC 0.04331448469318 | USDC 1.184282 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.148421 | DIAZ FERNANDEZ DOMINGO | ADDRESS REDACTED | | | BNB 0.000207066478317278<br>BTC 0.00000041735643923<br>CEL 0.0334137718984389 | | |
| 3.1.148422 | DIAZ MALDONADO INTERNATIONAL INVESTMENTS | 2707 NIGHT HAWK COURT, LONGWOOD, FLORIDA 32779 | | | BTC 0.000189220889800795<br>CEL 0.343665274153091<br>ETH 0.00156023613695766<br>USDC 4.79455394329744 | | |
| 3.1.148423 | DIB METRAN JUNIOR | ADDRESS REDACTED | | | BAT 0.0941909230890325<br>BTC 0.000010083772347497<br>CEL 9.69273230893794<br>ETH 0.000865011829922993<br>LINK 0.00496169468076763<br>SNX 0.0351282747026655 | | |
| 3.1.148424 | DIBASH CHHETRI | ADDRESS REDACTED | | | BTC 0.00000262803275563199<br>MATIC 1.43328849633607 | | |
| 3.1.148425 | DIBASH GURUNG | ADDRESS REDACTED | | | BTC 0.000000503564908927<br>DOT 0.0963188005814148<br>UNI 0.0117859528044822 | | |
| 3.1.148426 | DIBATANE MAGDELINE SESHABELA | ADDRESS REDACTED | | | BTC 0.00169175828711259<br>CEL 1.98298231598431<br>USDC 404.625726736494 | | |
| 3.1.148427 | DIBIA CHIDERA | ADDRESS REDACTED | | | BTC 0.000011522230162659<br>CEL 0.00619158190539846 | | |
| 3.1.148428 | DIBIN JOSE | ADDRESS REDACTED | | | ETH 0.00161733781876585 | | |
| 3.1.148429 | DIBRAN ADEMI | ADDRESS REDACTED | | | CEL 21.843984566904<br>DOT 1.32046105993895<br>ETH 0.05776929 | | |
| 3.1.148430 | DIBU DUMITRU LIVIU | ADDRESS REDACTED | | | BTC 0.00661012598752706 | | |
| 3.1.148431 | DIBUSENG LUNGILE NTULI | ADDRESS REDACTED | | | ADA 0.142571505652614<br>BTC 0.000023972609183263 | | |
| 3.1.148432 | DIBYA SWAIN | ADDRESS REDACTED | | | BTC 0.000000006215111426<br>CEL 0.0278861785331881 | | |
| 3.1.148433 | DIBYANSHU SINHA | ADDRESS REDACTED | | | BTC 0.000003372502231555<br>CEL 0.0225632006266311<br>LTC 0.00000297 | | |
| 3.1.148434 | DIBYENDU SHUKLA | ADDRESS REDACTED | | | XLM 0.00615845316478829<br>XRP 184.86058998503 | | |
| 3.1.148435 | DIBYO MAJUMDER | ADDRESS REDACTED | | | USDT ERC20 0.223266230261083 | | |
| 3.1.148436 | DIBYOJYOTI HALDAR | ADDRESS REDACTED | | | BTC 0.00110040343291968<br>BUSD 2099.67388656367 | | |
| 3.1.148437 | DICK BLOKKER | ADDRESS REDACTED | | | BTC 0.00870536534369169<br>CEL 47.9990359499142 | | |
| 3.1.148438 | DICK BOLL | ADDRESS REDACTED | | | ADA 505.493<br>CEL 46.4160404750014<br>ETH 0.49501748<br>XRP 397.352 | | |
| 3.1.148439 | DICK CAUNG CHEUNG | ADDRESS REDACTED | | | ADA 1648.31337801964<br>ETH 3.6265409614387 | | |
| 3.1.148440 | DICK CHILOANE | ADDRESS REDACTED | | | CEL 1.07001435585032 | | |
| 3.1.148441 | DICK ELKINS | ADDRESS REDACTED | | | BTC 1.03104770444629<br>COMP 4.5415017448101<br>ETH 2.09776772478445<br>MATIC 710.811241973204<br>SNX 74.7191594757846 | | |
| 3.1.148442 | DICK FAI TAM | ADDRESS REDACTED | | | BTC 0.00100533946352431<br>CEL 68.9311361078425<br>ETH 2.16488671477923<br>USDT ERC20 18.4051868117918 | | |
| 3.1.148443 | DICK GROEN | ADDRESS REDACTED | | | BTC 0.0177502470621663<br>CEL 26348.5800137127<br>DOT 563.3039<br>ETH 39.6135441305663<br>KNC 0.00066602<br>MATIC 51015.4155<br>USDC 0.001<br>USDT ERC20 700 | | |
| 3.1.148444 | DICK HUMES | ADDRESS REDACTED | | | MATIC 1.51679347933105 | | |
| 3.1.148445 | DICK JONGKIND | ADDRESS REDACTED | | | BTC 0.51516576493665<br>ETH 5.17049379540741<br>LTC 10.1614269534349 | | |
| 3.1.148446 | DICK MEGELINK | ADDRESS REDACTED | | | BTC 0.002<br>CEL 17.6631490220044<br>MATIC 300<br>MCDAI 30 | | |
| 3.1.148447 | DICK MEIJER | ADDRESS REDACTED | | | ADA 300<br>BTC 0.00212585034013605<br>CEL 6.55432203025102 | | |
| 3.1.148448 | DICK PLUGGE | ADDRESS REDACTED | | | AVAX 8.53014315035291<br>BTC 0.493035307457692<br>CEL 298.531284219201<br>DOT 34.2396<br>ETH 2.0151410517452<br>MATIC 466.876<br>SOL 30.2583597531907<br>UNI 67.3855<br>USDC 2991.380453 | | |
| 3.1.148449 | DICK SENGERS | ADDRESS REDACTED | | | CEL 410.2771628154 | | |
| 3.1.148450 | DICK SON NG | ADDRESS REDACTED | | | CEL 10.2829368840792<br>ETH 0.19854038 | | |
| 3.1.148451 | DICK VAN DUIJVENVOORDE | ADDRESS REDACTED | | | BCH 0.000025296609049475<br>BTC 2.00368012976583<br>CEL 17129.708598913<br>DOT 1452.8504378326<br>ETH 1.26958703814248<br>LTC 0.0000783829751377733<br>MCDAI 30.549936275858<br>USDC 0.004<br>XRP 5857.3654849731 | | |
| 3.1.148452 | DICKIE ARMOUR | ADDRESS REDACTED | | | BAT 616<br>BCH 0.23083948<br>BSV 0.23083948<br>BTC 0.00000000604114563<br>CEL 125.740688761151<br>DASH 0.53207011<br>ETC 24.91505<br>OMG 19.2297<br>ZRX 167.822 | | |
| 3.1.148453 | DICKIE LAI | ADDRESS REDACTED | | | BTC 0.00123068720838056<br>CEL 0.172525821752394<br>ETH 0.252686679141233<br>USDT ERC20 3.38801128482764 | | |
| 3.1.148454 | DICKIE LEASURE | ADDRESS REDACTED | | | BTC 0.000001036697992185<br>ETH 0.00002158847104298 | | |
| 3.1.148455 | DICKIE TAN | ADDRESS REDACTED | | | BTC 0.00002360245197906<br>USDC 0.544950475349396 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.148456 | DICKSON BUCHANAN | ADDRESS REDACTED | | | BTC 0.000102850752248618<br>CEL 1.15313381519734<br>ETH 0.000002316229579216<br>SGB 0.1248333961185<br>USDC 1.11872763512748<br>XRP 0.816583837383492 | | |
| 3.1.148457 | DICKSON CHAI | ADDRESS REDACTED | | | BTC 0.00100330678007525<br>CEL 2.05986571965852<br>PAXG 0.00430139781750115<br>USDC 46.279808296243 | | |
| 3.1.148458 | DICKSON CHONG | ADDRESS REDACTED | | | MATIC 0.0113869204955915 | | |
| 3.1.148459 | DICKSON CHOW | ADDRESS REDACTED | | | BTC 0.000000003591157106<br>CEL 0.281125728300866<br>USDT ERC20 0.508538962935568 | | |
| 3.1.148460 | DICKSON DICKSON | ADDRESS REDACTED | | | BTC 0.000000057174110377<br>GUSD 0.00317404293714454 | | |
| 3.1.148461 | DICKSON ISAMAH | ADDRESS REDACTED | | | CEL 0.0407452518414162<br>LUNC 1.00866178950394<br>SOL 0.000952397391951843 | | |
| 3.1.148462 | DICKSON KIPLIMO | ADDRESS REDACTED | | | BTC 0.000003107943304223<br>CEL 1.11427561736922 | | |
| 3.1.148463 | DICKSON LAU | ADDRESS REDACTED | | | BTC 0.000001940966465862<br>GUSD 6.43914417180276 | | |
| 3.1.148464 | DICKSON LEUNG | ADDRESS REDACTED | | | BTC 0.000000003866840631<br>CEL 0.0161091535747914<br>LUNC 0.0434314148192173<br>SNX 385.404544197126<br>USDC 0.0263015728937767<br>USDT ERC20 0.00856303866443307 | | |
| 3.1.148465 | DICKSON MOK | ADDRESS REDACTED | | | BTC 0.000006548644430277<br>BUSD 0.110792629556136<br>ETH 0.000021904158725265<br>USDC 2.65351073937161 | | |
| 3.1.148466 | DICKSON POON | ADDRESS REDACTED | | | BTC 0.000795289787221017<br>USDC 116.492978804769<br>USDT ERC20 0.178123914823914 | | |
| 3.1.148467 | DICKSON POON TIK SANG | ADDRESS REDACTED | | | BTC 0.000000005028325732<br>CEL 0.177341447058626<br>LTC 0.00005426<br>LUNC 3.02131071328296<br>SNX 0.262105956211198<br>SOL 0.00122357743329845<br>USDC 0.0621842831063851<br>XRP 0.000000308220925296 | | |
| 3.1.148468 | DICKY AGUSTIADY | ADDRESS REDACTED | | | AVAX 5.42379477494439<br>BTC 0.0229115732648744<br>CEL 32.1235111833823<br>ETH 0.41478466786979 | | |
| 3.1.148469 | DICKY FONG | ADDRESS REDACTED | | | CEL 5.93938980160778<br>ETH 0.000035232201382855<br>XLM 1.74212459077097<br>XRP 3.27492788492025 | | |
| 3.1.148470 | DICKY PEREIRA | ADDRESS REDACTED | | | ADA 0.000000123138749506<br>BAT 50552.76086<br>BTC 1.13339668264694<br>CEL 113142.409917046<br>MATIC 21690.4444735379<br>XLM 1796.75349038357 | | |
| 3.1.148471 | DICKY POON | ADDRESS REDACTED | | | BTC 0.000009176804223726<br>USDT ERC20 1.15307553152317 | | |
| 3.1.148472 | DICKY REZATAMA | ADDRESS REDACTED | | | BTC 0.000006584308923562<br>CEL 0.000185285723218022 | | |
| 3.1.148473 | DICLE KUMARASLAN | ADDRESS REDACTED | | | BTC 0.000000009569562865<br>CEL 1.02196462616061 | | |
| 3.1.148474 | DICLE ÖZKAN | ADDRESS REDACTED | | | BNB 0.000000005180703345<br>BTC 0.000879422061016057<br>CEL 1.60742747367779 | | |
| 3.1.148475 | DIDAC CUEVAS | ADDRESS REDACTED | | | BTC 0.000000001921910442<br>CEL 2.30184085172612<br>MCDAI 1.41874669121413<br>USDC 6.60583304467534 | | |
| 3.1.148476 | DÍDAC GARCIA | ADDRESS REDACTED | | | AAVE 4.62955393561707<br>BTC 0.708311658897759<br>CEL 22626.7397615277<br>ETH 8.90517<br>LINK 57.88822<br>LTC 41.67402<br>SGB 446.915888072782<br>SNX 381.82636<br>USDT ERC20 4575.8752 | | |
| 3.1.148477 | DÍDAC GRANADOS | ADDRESS REDACTED | | | BTC 0.000532504639049801<br>CEL 0.241650539399836<br>ETH 0.152298848976462 | | |
| 3.1.148478 | DÍDAC MATEU MARTÍNEZ DE VALDIVIESO | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.148479 | DÍDAC PÉREZ ESCRICH | ADDRESS REDACTED | | | ADA 372.353800872112<br>BTC 0.00139874832184235<br>MATIC 816.466108816793<br>XTZ 185.093580418019 | | |
| 3.1.148480 | DIDAR KOZHAKHMETOVA | ADDRESS REDACTED | | | BTC 0.00115729956719894<br>USDC 420.013525962969 | | |
| 3.1.148481 | DIDE LEMMEN | ADDRESS REDACTED | | | BTC 0.1805544205<br>CEL 0.0125195307016921<br>ETH 0.948076612319177<br>USDC 10.2448487955361<br>USDT ERC20 0.599752713144174 | | |
| 3.1.148482 | DIDEM KALKAN | ADDRESS REDACTED | | | CEL 0.000000855087365255<br>ETH 0.000000218606987418 | | |
| 3.1.148483 | DIDEM YAZıCı ALTAYLı | ADDRESS REDACTED | | | BTC 0.0010165080914044<br>CEL 1.01688359233077 | | |
| 3.1.148484 | DIDI TAIHUTTU | ADDRESS REDACTED | | | BTC 0.0079423090426863<br>CEL 8.8746245343889 | | |
| 3.1.148485 | DIDIER ALAIN JOSEPH SCHAEFER | ADDRESS REDACTED | | | CEL 10.5565684441<br>USDT ERC20 0.01094 | | |
| 3.1.148486 | DIDIER BAILLY | ADDRESS REDACTED | | | BTC 0.00499946222801467<br>CEL 9.09673662246832<br>ETH 0.040463667929 | | |
| 3.1.148487 | DIDIER BERREVOETS | ADDRESS REDACTED | | | BTC 0.000000624986958124<br>CEL 1.23340704007058<br>ETH 0.000482525791131545<br>XRP 0.0101509444080167 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.148488 | DIDIER BERTHAIL | ADDRESS REDACTED | | | BAT 511.54576782536<br>BCH 0.000003416653176529<br>BNB 5.37939921586888<br>BSV 1.08095345912705<br>BTC 0.208186294033204<br>CEL 71.9222327531612<br>DASH 19.6883676483616<br>EOS 0.0209929543103213<br>ETC 20.6338507871658<br>LINK 0.0508460967706886<br>LTC 3.44257986301556<br>OMG 85.932423332123<br>SGB 0.035138554368733<br>USDC 0.14494386481523<br>XLM 0.226080577096989<br>XRP 0.232594938017643<br>ZRX 0.738383678565888 | | |
| 3.1.148489 | DIDIER BERTHOLET | ADDRESS REDACTED | | | BTC 0.430850078881215<br>MCDAI 42.6391539102487 | | |
| 3.1.148490 | DIDIER BILLON | ADDRESS REDACTED | | | BAT 78.0654672417777<br>BTC 0.00522309162031211<br>CEL 12.1728448543403<br>MATIC 2.55266285902051 | | |
| 3.1.148491 | DIDIER BOUDOT | ADDRESS REDACTED | | | BTC 0.000694342687525263<br>CEL 2.04652119069932 | | |
| 3.1.148492 | DIDIER BOUTRY | ADDRESS REDACTED | | | BTC 0.000473166133056511<br>CEL 2.2516911013339 | | |
| 3.1.148493 | DIDIER BRETON | ADDRESS REDACTED | | | CEL 0.743076705209379 | | |
| 3.1.148494 | DIDIER BROSSARD | ADDRESS REDACTED | | | BTC 0.0174574949553509<br>CEL 157.754016514367 | | |
| 3.1.148495 | DIDIER CAPOCEFALO | ADDRESS REDACTED | | | BTC 0.000015202238782808 | | |
| 3.1.148496 | DIDIER CARRERE | ADDRESS REDACTED | | | BTC 0.000942859458695423<br>CEL 548.72957844928<br>EOS 0.000070200261871309<br>LTC 0.000000007829892719<br>LUNC 5.316489<br>MATIC 0.789893815699129<br>SGB 20410.5651551363<br>XLM 0.00134063002856844<br>XRP 0.0154161448695499 | | |
| 3.1.148497 | DIDIER CHICOT | ADDRESS REDACTED | | | BTC 0.00121974763734283<br>CEL 54.8399217311649<br>ETH 1.31498554792826 | | |
| 3.1.148498 | DIDIER COOREMAN | ADDRESS REDACTED | | | BTC 0.170364298054422<br>CEL 142.096775142325<br>ETH 0.28753892<br>USDT ERC20 87.082582<br>XLM 453.5546326<br>XRP 147.840209 | | |
| 3.1.148499 | DIDIER COQUILLARD | ADDRESS REDACTED | | | BTC 0.000000306588785459<br>CEL 0.0117120886381158<br>USDT ERC20 0.55202663421694 | | |
| 3.1.148500 | DIDIER CREMER | ADDRESS REDACTED | | | ADA 4062<br>BTC 0.458065109444475<br>CEL 1435.70274968424<br>ETH 6.294<br>MATIC 15880<br>PAX 10874.98<br>SOL 31.2209 | | |
| 3.1.148501 | DIDIER DE BROUWER | ADDRESS REDACTED | | | BTC 0.241889613663323<br>CEL 78.7840838985281<br>USDC 6.58382 | | |
| 3.1.148502 | DIDIER DE COSTER | ADDRESS REDACTED | | | ADA 339.158191691111<br>CEL 0.647992785282097<br>DOT 0.027383203916295<br>ETH 0.463149194628318 | | |
| 3.1.148503 | DIDIER DE FREINE | ADDRESS REDACTED | | | USDC 11866.3044205361 | | |
| 3.1.148504 | DIDIER DE KERPEL | ADDRESS REDACTED | | | BUSD 6.2534016771298 | | |
| 3.1.148505 | DIDIER DE RYCK | ADDRESS REDACTED | | | BTC 0.00186324989237237<br>CEL 242.113924542322<br>USDC 0.000000238211322888 | | |
| 3.1.148506 | DIDIER DELAPORTE | ADDRESS REDACTED | | | BTC 0.00112880064141422<br>CEL 20.5750273719874<br>USDC 100 | | |
| 3.1.148507 | DIDIER DHEEDENE | ADDRESS REDACTED | | | CEL 1.06168768925543 | | |
| 3.1.148508 | DIDIER DI CHIARA | ADDRESS REDACTED | | | BTC 0.00119625621481683<br>USDC 0.422614878222942 | | |
| 3.1.148509 | DIDIER DI FRANCO | ADDRESS REDACTED | | | BTC 0.00130698452530322<br>CEL 52.6732213927022<br>USDC 2011.140676 | | |
| 3.1.148510 | DIDIER DUBOIS | ADDRESS REDACTED | | | BTC 0.00001185458459037 | | |
| 3.1.148511 | DIDIER DULEX | ADDRESS REDACTED | | | CEL 2.1606005163223 | | |
| 3.1.148512 | DIDIER DUPONT | ADDRESS REDACTED | | | ADA 0.164617033184936<br>BNB 0.00000375302373427<br>BTC 0.0000012863636615099<br>CEL 0.0915082256642801<br>USDC 0.214309790933186<br>XRP 0.490508402682061 | | |
| 3.1.148513 | DIDIER FONTAINE | ADDRESS REDACTED | | | BTC 0.00115447860082008<br>CEL 29.3611531678109<br>USDC 940.501673 | | |
| 3.1.148514 | DIDIER GAYRAUD | ADDRESS REDACTED | | | CEL 127.1453780996<br>USDC 11.432965 | | |
| 3.1.148515 | DIDIER GOMEZ FONSECA | ADDRESS REDACTED | | | BTC 0.000000285219176927<br>USDT ERC20 0.633908706646618 | | |
| 3.1.148516 | DIDIER GRIGNET | ADDRESS REDACTED | | | ETH 132.246257162117 | | |
| 3.1.148517 | DIDIER GRISON | ADDRESS REDACTED | | | BTC 0.00115470941892746<br>CEL 7.11502821001519 | | |
| 3.1.148518 | DIDIER HANNEQUIN | ADDRESS REDACTED | | | CEL 0.14715308783867<br>DOT 0.0515260291282923 | | |
| 3.1.148519 | DIDIER J VAILLANT | ADDRESS REDACTED | | | BTC 0.790834671941535<br>DOT 62.035021273648<br>LTC 10.1176102918847<br>USDT ERC20 17278.3762469754 | | |
| 3.1.148520 | DIDIER JACQUES L HORWARD | ADDRESS REDACTED | | | BTC 0.000164436957507818<br>CEL 0.0493634399063257<br>ETH 0.00160663734017975 | | |
| 3.1.148521 | DIDIER JEAN | ADDRESS REDACTED | | | CEL 0.00182359547875224 | | |
| 3.1.148522 | DIDIER KRUX | ADDRESS REDACTED | | | ADA 0.00194124281429169<br>BTC 0.000087124549757753<br>EOS 0.0897621844831449<br>ETH 5.37112719292204<br>UNI 0.148690742022423<br>USDC 60618.7730413538<br>USDT ERC20 0.00631751917506853<br>ZEC 0.00116406566084585 | | |
| 3.1.148523 | DIDIER LAMBERT BOURQUAT | ADDRESS REDACTED | | | CEL 0.022539587556663<br>MATIC 1 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.148524 | DIDIER LE BARS | ADDRESS REDACTED | | | BTC 0.7612225<br>CEL 381.830029138965<br>DOT 41.26146632<br>ETH 1.19866<br>KNC 909.294<br>ZRX 1480.45 | | |
| 3.1.148525 | DIDIER LECLAIRE | ADDRESS REDACTED | | | AAVE 4.74485137834076<br>ADA 2461.99435294354<br>BTC 0.545072077301804<br>DASH 12.99416967801<br>ETH 10.7592450511883<br>MATIC 11486.4378590492<br>OMG 113.660680290094<br>UNI 42.5841441828905<br>USDC 217.592541999608 | | |
| 3.1.148526 | DIDIER LEPLATRE | ADDRESS REDACTED | | | ADA 4.160772<br>BTC 0.00056328<br>CEL 2.81010357497665<br>ETH 0.0077076<br>XLM 12.3736326 | | |
| 3.1.148527 | DIDIER LESEL | ADDRESS REDACTED | | | CEL 36.4544032266132<br>ETC 0.0108672873952202<br>ETH 0.00253871942732148<br>LTC 0.00518299575525333<br>LUNC 0.779645726483478<br>UNI 0.0247859582949187<br>XRP 1.17808408945454<br>ZEC 0.000179883509785391 | | |
| 3.1.148528 | DIDIER LEVEQUE | ADDRESS REDACTED | | | BNB 0.9551<br>BTC 2.04015917176957<br>CEL 1136.88171613584<br>COMP 2.81459796<br>MATIC 136.12296671<br>SNX 28.151<br>USDC 583.112799 | | |
| 3.1.148529 | DIDIER LOMBART | ADDRESS REDACTED | | | BTC 0.361514174697124<br>CEL 247.336330499485<br>DOT 568.16156713<br>ETH 5.2543815269723 | | |
| 3.1.148530 | DIDIER MALOREY | ADDRESS REDACTED | | | BTC 0.000140115580955743<br>CEL 0.249433576659938<br>ETH 0.89599313689766<br>USDC 12.8257209883497 | | |
| 3.1.148531 | DIDIER MANDIN | ADDRESS REDACTED | | | ADA 1755.92860597282<br>BTC 0.131770265314221<br>CEL 1.23212493794687<br>ETH 0.00149857729208048<br>LTC 0.000000006148817943<br>SGB 137.40147739278<br>XRP 0.303741248178233 | | |
| 3.1.148532 | DIDIER MARCEL ASCARELLI | ADDRESS REDACTED | | | ADA 0.00202587795246047<br>BTC 0.0213596620790565<br>CEL 0.00256124045031601<br>MATIC 1.73881347067198<br>USDC 0.00353385985338303<br>USDT ERC20 0.136020759185122 | | |
| 3.1.148533 | DIDIER MBOMBO | ADDRESS REDACTED | | | BTC 0.000246774968133434<br>CEL 0.00118462050470926 | | |
| 3.1.148534 | DIDIER MICHEL | ADDRESS REDACTED | | | BTC 0.000020170005566372<br>CEL 6.00782491636504<br>ETH 0.00316585978135199<br>SNX 5.85994832<br>UNI 5.15072176 | | |
| 3.1.148535 | DIDIER MOMPOINT | ADDRESS REDACTED | | | ETH 0.00522655660947021 | | |
| 3.1.148536 | DIDIER MOREIRA PATRICIO VALENTE | ADDRESS REDACTED | | | ADA 298.383890806108<br>BTC 0.0000025872478998359<br>CEL 110.525002846866<br>ETH 0.000045034014072653<br>SNX 0.187982851559519<br>USDC 0.000000103170599455 | | |
| 3.1.148537 | DIDIER OTTOY | ADDRESS REDACTED | | | BNT 12262.67<br>BTC 0.00113091192494543<br>CEL 14910.1441719993<br>DASH 229.98<br>EOS 0.00002318843482906<br>LINK 4956.548284<br>SGB 7554.99395611873<br>SNX 8811.68765251<br>USDC 0.000000470636052847<br>XRP 0.000000785822395197 | | |
| 3.1.148538 | DIDIER PANDOUPY | ADDRESS REDACTED | | | BTC 0.00305336<br>CEL 8.44982220064027<br>ETC 0.32330497<br>ETH 0.0873878658514182<br>XRP 98.794825 | | |
| 3.1.148539 | DIDIER PAWLICKI | ADDRESS REDACTED | | | BAT 5.37783605842526<br>BCH 0.000137015192006431<br>BSV 0.0184262011948441<br>BTC 0.510706578840556<br>EOS 1645.4725401553<br>ETH 193.104593013267<br>GUSD 146047.493644104<br>LINK 2423.58485102148<br>LTC 0.000220389570976602<br>PAX 1975.42010429294<br>SGB 18374.187800393<br>SNX 270.155211539136<br>UNI 1891.25365497937<br>USDC 0.000011837017855363<br>XLM 0.00617169055722843<br>XRP 0.000000537359054348 | | |
| 3.1.148540 | DIDIER PEREZ | ADDRESS REDACTED | | | CEL 23.38334170712 | | |
| 3.1.148541 | DIDIER REDONDO | ADDRESS REDACTED | | | BTC 0.0280308371774436<br>CEL 232.436187792839<br>ETH 0.492<br>LINK 34.32<br>USDC 1182.6012 | | |
| 3.1.148542 | DIDIER SANCHEZ | ADDRESS REDACTED | | | BCH 0.00329560628623271<br>CEL 1.09326323759043 | | |
| 3.1.148543 | DIDIER SERVERIUS | ADDRESS REDACTED | | | ADA 361.746835894105<br>BNB 2.42855062234857<br>BTC 0.221889720183589<br>ETH 11.8074806272686<br>MCDAI 42.3978452841409<br>USDC 987.066786273534 | | |
| 3.1.148544 | DIDIER SNELLEN VAN VOLLENHOVEN | ADDRESS REDACTED | | | BTC 0.000871844911339884<br>USDT ERC20 218.802970492 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.148545 | DIDIER STOBART | ADDRESS REDACTED | | | ADA 0.0387033178439366<br>BNB 0.00117530757242567<br>BTC 0.000000910604752414<br>ETH 0.000317402521126302 | | |
| 3.1.148546 | DIDIER THEODORE | ADDRESS REDACTED | | | ADA 0.00595753765568791<br>BNB 0.000509916594165931<br>BTC 0.000002594459266604<br>CEL 0.0515979356371008<br>EOS 0.00228339466380555<br>ETH 0.000087844326951562<br>LINK 1.95308926153376<br>MATIC 54.7375918331164<br>TUSD 0.0572037241083517<br>XRP 0.0186354991503216 | | |
| 3.1.148547 | DIDIER THIRIET | ADDRESS REDACTED | | | BTC 0.000692186946554255<br>CEL 834.840744054385<br>USDT ERC20 16.673264268516<br>XLM 1088.1273748028 | | |
| 3.1.148548 | DIDIER THOMAS | ADDRESS REDACTED | | | BCH 8.17772166816133<br>ETH 1.89437485893155<br>UNI 109.586946400035 | | |
| 3.1.148549 | DIDIER TRIEU | ADDRESS REDACTED | | | ADA 429.598142051691<br>BTC 0.000910259755632386<br>CEL 5.96150450352278 | | |
| 3.1.148550 | DIDIER VACHEZ VALAZ | ADDRESS REDACTED | | | CEL 0.0399064661786125 | | |
| 3.1.148551 | DIDIER VAN DAMME | ADDRESS REDACTED | | | BTC 0.0000012589318795129<br>CEL 0.34255476645197 | | |
| 3.1.148552 | DIDIER VANDOREN | ADDRESS REDACTED | | | ADA 1016.2397207673<br>BTC 0.0295556249657534<br>CEL 0.153205961412862<br>DOT 101.916161248604<br>ETH 0.73504278163201<br>LTC 0.511348588302233 | | |
| 3.1.148553 | DIDIER VANMAERCKE | ADDRESS REDACTED | | | BTC 0.000322951873378387<br>ETH 0.0991455754683732<br>PAX 207.843574518639 | | |
| 3.1.148554 | DIDIER VERHAMME | ADDRESS REDACTED | | | BTC 0.000059215229442584<br>CEL 1.09365117506693 | | |
| 3.1.148555 | DIDIER VINCENT | ADDRESS REDACTED | | | BTC 0.000000001428344424<br>CEL 41.9979598255285<br>LINK 39.8151170640395<br>USDT ERC20 0.000000930953777496<br>XRP 2.68764497864664 | | |
| 3.1.148556 | DIDIK SYAFRIZAL | ADDRESS REDACTED | | | BTC 0.000000439557952901<br>USDT ERC20 0.871358754139701 | | |
| 3.1.148557 | DIDO KIM | ADDRESS REDACTED | | | ADA 5096.52689131285<br>BTC 0.000000477866195981<br>ETH 0.0120501547985652<br>MATIC 1.54771701680452 | | |
| 3.1.148558 | DIDRIC SANDBERG | ADDRESS REDACTED | | | BTC 0.101109003441909<br>SOL 4.70750842658899 | | |
| 3.1.148559 | DIDRIK DE LANGE KOFOED | ADDRESS REDACTED | | | CEL 355.237009909582 | | |
| 3.1.148560 | DIDRIK FRYDENLUND | ADDRESS REDACTED | | | CEL 3.82880515398799<br>DASH 1.95<br>EOS 2 | | |
| 3.1.148561 | DIDRIK HIGRAFF ÅMOTSBAKKEN | ADDRESS REDACTED | | | BTC 0.00391400452907273<br>CEL 5.20053538532832<br>ETH 2.28659098532163<br>USDT ERC20 1101.64380484558 | | |
| 3.1.148562 | DIDULA MALAWEERAARACHCHI | ADDRESS REDACTED | | | BTC 0.000447167453320658 | | |
| 3.1.148563 | DIDULA THAVISHA SAMARAWEERA | ADDRESS REDACTED | | | BTC 0.000000004789430223<br>CEL 0.23932374490693 | | |
| 3.1.148564 | DIDULANA NIMNA | ADDRESS REDACTED | | | BTC 0.000182066426755232<br>CEL 0.729428341337897 | | |
| 3.1.148565 | DIDY HANNAWAY | ADDRESS REDACTED | | | CEL 0.00621863948961925<br>ETH 0.00000465 | | |
| 3.1.148566 | DIDZIS VILNITIS | ADDRESS REDACTED | | | BTC 0.000000588997748146<br>CEL 0.0805452581830475<br>USDT ERC20 0.88237501001311 | | |
| 3.1.148567 | DIEDERICK DE VRIES | ADDRESS REDACTED | | | CEL 1.44519333194382 | | |
| 3.1.148568 | DIEDERICK DORENBOS | ADDRESS REDACTED | | | BTC 0.000026643820915988<br>CEL 2.78550804999436<br>ETH 0.00596752003926943 | | |
| 3.1.148569 | DIEDERIK BISSETT | ADDRESS REDACTED | | | BTC 0.00122807437938372<br>CEL 7.28405583004696<br>SGB 129.684725638165<br>XRP 856.007162597677 | | |
| 3.1.148570 | DIEDERIK BRIEDE | ADDRESS REDACTED | | | CEL 73.5360385635224<br>USDT ERC20 2072.191831 | | |
| 3.1.148571 | DIEDERIK CAMPAGNE | ADDRESS REDACTED | | | AAVE 72.77776<br>ADA 17139.609929078<br>AVAX 289.80037<br>BCH 310.42841244<br>BSV 91.32772648<br>BTC 1.00000075131609<br>CEL 5260.85285301223<br>DASH 1.40897985949124<br>ETH 90.5803684946602<br>LINK 803.918<br>MCDAI 0.00699572<br>PAXG 0.0604025724<br>UNI 1240.8407<br>USDC 41134.98256<br>XRP 9133.399301 | | |
| 3.1.148572 | DIEDERIK DEGENAAR | ADDRESS REDACTED | | | BTC 0.000019927388171502<br>ETH 0.0823930558061187<br>USDC 0.347545979103717<br>USDT ERC20 0.156465769365132 | | |
| 3.1.148573 | DIEDERIK HODES | ADDRESS REDACTED | | | BTC 0.000000008568128182<br>CEL 2.18754670848213<br>MATIC 0.0389478533599116<br>USDC 0.000000683391326389 | | |
| 3.1.148574 | DIEDERIK KROONDIJK | ADDRESS REDACTED | | | BTC 0.000122206196196295<br>ETH 0.0037929879459281 | | |
| 3.1.148575 | DIEDERIK LACQUET | ADDRESS REDACTED | | | BTC 0.0171410383479919 | | |
| 3.1.148576 | DIEDERIK LUTTMER | ADDRESS REDACTED | | | BTC 0.000005047218438568<br>CEL 22.0088087085413<br>ETH 0.140639587294449<br>USDC 503.159936239809 | | |
| 3.1.148577 | DIEDERIK ORNELIS | ADDRESS REDACTED | | | BTC 0.00380770828963883<br>PAXG 0.000482464690701875 | | |
| 3.1.148578 | DIEDERIK TRIEST | ADDRESS REDACTED | | | BTC 0.536806527312212 | | |
| 3.1.148579 | DIEDERIK VAN DE LAARSCHOT | ADDRESS REDACTED | | | BTC 0.101087139992417<br>ETH 6.78369832079935<br>MATIC 10.6265026199715<br>MCDAI 0.0374857052015205<br>USDC 0.0276955460007757 | | |
| 3.1.148580 | DIEDERIK VAN DOORSELAER | ADDRESS REDACTED | | | BTC 0.000098378690560052 | | |
| 3.1.148581 | DIEDERIK VAN HEYNINGEN | ADDRESS REDACTED | | | BTC 0.00103827748059269 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.148582 | DIEDRA YARD | ADDRESS REDACTED | | | BTC 0.000949876245102954<br>USDC 429.907726959232 | | |
| 3.1.148583 | DIEGO ABAD | ADDRESS REDACTED | | | BTC 0.994035756530586<br>CEL 549.87370999402<br>ETH 24.2935463731227<br>LINK 0.000001171272414946<br>PAXG 2.18600996690879<br>SGB 1564.63001094609<br>USDC 250.999450019912 | | |
| 3.1.148584 | DIEGO ABAD | ADDRESS REDACTED | | | USDC 0.0102142904207694 | | |
| 3.1.148585 | DIEGO ABDUL-MASSIH LOPEZ | ADDRESS REDACTED | | | BTC 0.00000476151664081<br>CEL 0.0128480407922626<br>ETH 0.000002748724803054<br>USDT ERC20 0.0142059668593309 | | |
| 3.1.148586 | DIEGO ACOSTA | ADDRESS REDACTED | | | BTC 0.00117564072419468<br>USDC 1.76797023259668 | | |
| 3.1.148587 | DIEGO ACUNA ORTEGA | ADDRESS REDACTED | | | BTC 0.0451671366507209<br>ETH 1.08752548874421<br>USDC 373.740962731836<br>XLM 0.0189328325910354 | | |
| 3.1.148588 | DIEGO ADAN USCANGA CANCINO | ADDRESS REDACTED | | | BTC 0.0296986321938157<br>ETH 0.00185540395729965 | | |
| 3.1.148589 | DIEGO ADOLFO FROGET | ADDRESS REDACTED | | | AVAX 7.50870457443523<br>BTC 0.108649845310767<br>DOT 54.6893309153027<br>ETH 3.25808979842013<br>MATIC 840.197600334534 | BTC 0.00165864985901476 | |
| 3.1.148590 | DIEGO AGOSTA | ADDRESS REDACTED | | | BTC 0.000000007232211907<br>CEL 8.39484053665987 | | |
| 3.1.148591 | DIEGO AGUILAR | ADDRESS REDACTED | | | ADA 0.000003394999390577<br>BTC 0.000000019011557226<br>CEL 0.0129705424967527<br>ETH 0.000006137640792881 | | |
| 3.1.148592 | DIEGO AGUSTIN CHABRERA | ADDRESS REDACTED | | | BTC 0.000539642040977378<br>ETH 0.00015742505102661 | | |
| 3.1.148593 | DIEGO AGUSTIN GARRONE | ADDRESS REDACTED | | | BTC 0.000423161380799844<br>CEL 0.821469030381264<br>SNX 0.518104679328983<br>XLM 0.000000057443159465 | | |
| 3.1.148594 | DIEGO AGUSTIN NICORA | ADDRESS REDACTED | | | ETH 0.0016126667189057 | | |
| 3.1.148595 | DIEGO ALAGUARDA | ADDRESS REDACTED | | | BTC 0.000046526725296104<br>CEL 0.0217738846619705<br>DOT 0.000400519812896394<br>ETH 0.000406722627693183<br>XRP 0.0414185914543887 | | |
| 3.1.148596 | DIEGO ALAN PELS | ADDRESS REDACTED | | | BTC 0.0612830845868495<br>ETH 0.755539594613131 | | |
| 3.1.148597 | DIEGO ALARCON | ADDRESS REDACTED | | | BTC 0.00181453321445734<br>CEL 0.136759102586076<br>LTC 0.00117836041317722<br>USDC 219.349549468785 | | |
| 3.1.148598 | DIEGO ALBELO | ADDRESS REDACTED | | | BTC 0.000006906498294862<br>MCDAI 0.164165261910662 | | |
| 3.1.148599 | DIEGO ALBERTO | ADDRESS REDACTED | | | ETH 0.215598005121189 | | |
| 3.1.148600 | DIEGO ALBERTO ABDUL-MASSIH LO | ADDRESS REDACTED | | | BTC 0.000031923031129328<br>USDC 0.00362879505221369<br>XLM 0.407649203410243 | | |
| 3.1.148601 | DIEGO ALBERTO MALDONADO ROSAS | ADDRESS REDACTED | | | BTC 0.000016340928213219<br>CEL 0.0637039137251806<br>ETH 0.134174585446085 | | |
| 3.1.148602 | DIEGO ALBERTO OSORIO RAMIREZ | ADDRESS REDACTED | | | BTC 0.00130113458936192<br>USDT ERC20 510.768502 | | |
| 3.1.148603 | DIEGO ALBERTO PIVARAL MORAN | ADDRESS REDACTED | | | CEL 0.920148469928842<br>LTC 0.00322491626431952 | | |
| 3.1.148604 | DIEGO ALBERTO PIVARAL MORAN | ADDRESS REDACTED | | | CEL 0.522179736640342<br>LTC 0.000153518522450717 | | |
| 3.1.148605 | DIEGO ALBERTO PIVARAL MORAN | ADDRESS REDACTED | | | BTC 0.000000006370751194<br>CEL 4.87874304072311<br>LTC 0.000616997020709499<br>MATIC 1.62345185809214<br>SNX 0.176849223172221 | | |
| 3.1.148606 | DIEGO ALBERTO RIVERA POTICA | ADDRESS REDACTED | | | BTC 0.0355000443391068<br>CEL 1.11012310316512 | | |
| 3.1.148607 | DIEGO ALCANTARA | ADDRESS REDACTED | | | BTC 0.000157068846111261<br>ETH 0.00163810008843577 | BTC 0.000000821287113077<br>ETH 0.000000231858547224 | |
| 3.1.148608 | DIEGO ALEJANDRO GARCIA VILLADA | ADDRESS REDACTED | | | BTC 0.000002579540749304<br>USDT ERC20 0.282933409564705 | | |
| 3.1.148609 | DIEGO ALEJANDRO HERNANDEZ | ADDRESS REDACTED | | | ADA 168.746183875992<br>BTC 0.00135086081950506<br>DOT 3.62321430104966<br>ETH 0.0232558500810988 | | |
| 3.1.148610 | DIEGO ALEJANDRO MALDONADO | ADDRESS REDACTED | | | BTC 0.000000010187283082<br>MCDAI 0.00967725042458344<br>USDC 1.34011261875119 | | |
| 3.1.148611 | DIEGO ALEJANDRO MARIN SALDARRIAGA | ADDRESS REDACTED | | | USDC 102.330666325446 | | |
| 3.1.148612 | DIEGO ALEJANDRO PALACIO SOSA | ADDRESS REDACTED | | | BTC 0.000000014986778807<br>USDT ERC20 0.743128055001751 | | |
| 3.1.148613 | DIEGO ALEXANDER GARCIA QUISPE | ADDRESS REDACTED | | | BTC 0.00000482753255841299<br>ETH 0.234547172716411 | | |
| 3.1.148614 | DIEGO ALEXIS FLORES | ADDRESS REDACTED | | | ADA 0.213483958092865<br>BTC 0.000000949662646342 | | |
| 3.1.148615 | DIEGO ALEXIS IRIARTE | ADDRESS REDACTED | | | CEL 0.538104344858183<br>ETH 0.0126430666386859<br>LTC 0.000093203719365627<br>ZEC 0.00978933160673409 | | |
| 3.1.148616 | DIEGO ALFONSO ALONSO BALLESTEROS | ADDRESS REDACTED | | | BCH 3.41987030590485<br>BTC 0.167901899979684<br>CEL 0.565799759769799<br>ETH 1.87689759363319<br>LTC 6.11539774242133<br>MANA 399.24987572<br>USDC 9.18 | | |
| 3.1.148617 | DIEGO ALFREDO ARCE RUIZ | ADDRESS REDACTED | | | BTC 0.000000002068223738<br>CEL 52.8060817882895<br>ETH 0.00148877712406223<br>XLM 37.0217019230769 | | |
| 3.1.148618 | DIEGO ALLENDE | ADDRESS REDACTED | | | AVAX 107.611760885994<br>DOT 349.875689684637<br>ETH 2.1974118227832<br>MATIC 22.5626471742904<br>SOL 250.045372969022 | | |
| 3.1.148619 | DIEGO ALONSO BARTUREN MONTALVO | ADDRESS REDACTED | | | BNB 0.0335924608233406<br>ETH 0.00152490462011417 | | |
| 3.1.148620 | DIEGO ALVA DAVILA | ADDRESS REDACTED | | | ADA 658.707847575231<br>BNB 1.49410335149438<br>BTC 0.0363932509073131<br>CEL 35.5813531565851<br>USDC 3572.8172577067<br>USDT ERC20 318.774400572209 | | |
| 3.1.148621 | DIEGO ALVARADO | ADDRESS REDACTED | | | DOT 2.98179615779162 | | |

## Schedule F-1
## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.148622 | DIEGO ALVAREZ | ADDRESS REDACTED | | | CEL 0.0153928527836264 | | |
| 3.1.148623 | DIEGO ALVAREZ | ADDRESS REDACTED | | | COMP 0.000363769903390621<br>ETH 0.000249394702580528<br>LINK 19.5795386096756<br>SGB 3233.93899748267<br>XLM 10876.7565727414<br>XRP 3427.22252720462 | | |
| 3.1.148624 | DIEGO ALVAREZ SUÑEN | ADDRESS REDACTED | | | CEL 1.07687961391955 | | |
| 3.1.148625 | DIEGO ANDRES LOMELI | ADDRESS REDACTED | | | BTC 0.00131618081927467<br>MATIC 431.736756174338 | | |
| 3.1.148626 | DIEGO ANDRES MORENO | ADDRESS REDACTED | | | ADA 0.56117421047507<br>AVAX 3.01708501816694<br>BTC 0.00874638337023902<br>USDC 2.84367652238141 | | |
| 3.1.148627 | DIEGO ANTONINI | ADDRESS REDACTED | | | ADA 647.078314289689<br>BTC 0.0312218008122932<br>DOT 12.0414484699312<br>ETH 0.000011035157276553<br>MATIC 4.51781666627215<br>USDC 0.00525758640937236 | | |
| 3.1.148628 | DIEGO ANTONIO SILVA RETAMAL | ADDRESS REDACTED | | | BTC 0.00143438006193298<br>ETH 0.000030916888437242<br>USDC 273.996778176745 | | |
| 3.1.148629 | DIEGO APESTEGUIA | ADDRESS REDACTED | | | BTC 0.000000234684943468<br>CEL 0.000029387500395944<br>DOT 0.136374987791635<br>ETH 0.000000744706235206<br>USDT ERC20 0.126816201790888 | | |
| 3.1.148630 | DIEGO ARAGÃO DA MATA | ADDRESS REDACTED | | | CEL 1.07550799286862 | | |
| 3.1.148631 | DIEGO ARASANZ | ADDRESS REDACTED | | | BTC 0.01119028<br>CEL 7.69639615494448 | | |
| 3.1.148632 | DIEGO ARAUJO | ADDRESS REDACTED | | | BTC 0.812872970961417<br>CEL 38.53541092329 | | |
| 3.1.148633 | DIEGO ARAYA | ADDRESS REDACTED | | | ADA 1045.47731625791<br>BNB 4.13957741058984<br>BTC 0.947055292382425<br>DOT 30.4479100784896<br>LTC 1.38039139118369<br>LUNC 32.0219234776424<br>MATIC 1053.57469623821 | | |
| 3.1.148634 | DIEGO ARENAS | ADDRESS REDACTED | | | ADA 23787.2158886049<br>AVAX 0.00143163979679513<br>BTC 0.0547514533646389<br>DOT 32.6022053293375<br>ETH 1.13528117762909<br>LINK 30.8662727459554<br>MATIC 408.647146235461<br>SOL 2.54429642686947<br>USDC 0.00427741713118878 | | |
| 3.1.148635 | DIEGO ARETUSI | ADDRESS REDACTED | | | BAT 0.0175721196802507<br>BCH 0.000000601731110639<br>BTC 0.0503941535048563<br>CEL 0.00313334931845454<br>EOS 0.00396935476279404<br>ETH 0.251824370726634<br>LTC 0.00088802132541208<br>PAXG 0.000738614286742627<br>SGB 0.0305753038095007<br>TUSD 0.172340415569961<br>USDC 0.00203145705509005<br>USDT ERC20 0.00514261163391659<br>XLM 0.0923823161651336<br>XRP 0.206355990342278 | | |
| 3.1.148636 | DIEGO ARMANDO BAIGORRIA | ADDRESS REDACTED | | | BTC 0.00113646695154104<br>MCDAI 1.32057836873596 | | |
| 3.1.148637 | DIEGO ARMANDO LOPEZ | ADDRESS REDACTED | | | DOGE 0.149077141878563<br>ETH 0.0370646651301239 | BTC 0.000000001410408143<br>DOGE 0.000000008838302799 | |
| 3.1.148638 | DIEGO ARREGUI | ADDRESS REDACTED | | | BTC 0.00137737705349516<br>MCDAI 0.405417575327187<br>USDC 53.2267683766004<br>USDT ERC20 882.505908726106 | | |
| 3.1.148639 | DIEGO ARREOLA | ADDRESS REDACTED | | | BTC 0.0651281334919292<br>DOT 4.71168323074286<br>ETH 1.03987272080542<br>MATIC 365.832213668343<br>UNI 4.58283784608102<br>XLM 314.872491888726 | | |
| 3.1.148640 | DIEGO ARRIBAS | ADDRESS REDACTED | | | BTC 0.0108928164114573<br>CEL 0.0940256937988253<br>USDC 212.690722724533 | | |
| 3.1.148641 | DIEGO ARRONIZ TOLEDO | ADDRESS REDACTED | | | ETH 0.136681547438096<br>USDC 54.5754410445304 | | |
| 3.1.148642 | DIEGO ARTEAGA | ADDRESS REDACTED | | | ETH 0.000005220361544782<br>USDC 0.183340491101083 | | |
| 3.1.148643 | DIEGO AS | ADDRESS REDACTED | | | CEL 0.00277684370525822<br>SGB 0.1511<br>XRP 1 | | |
| 3.1.148644 | DIEGO ASTUDILLO | ADDRESS REDACTED | | | BTC 0.000000092563612125<br>CEL 0.143932327047643<br>USDC 0.446712315055836<br>USDT ERC20 0.000000597832722833 | | |
| 3.1.148645 | DIEGO AUGUSTO DE ANDRADE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.148646 | DIEGO AVELLA | ADDRESS REDACTED | | | CEL 0.275768496347437 | | |
| 3.1.148647 | DIEGO AVILA | ADDRESS REDACTED | | | BTC 0.0202656886012081<br>DOT 3.98204007005556<br>ETH 0.0239224941514871 | | |
| 3.1.148648 | DIEGO AVILA ORELLANA | ADDRESS REDACTED | | | LINK 0.0030472893972707 | | |
| 3.1.148649 | DIEGO AVILES | ADDRESS REDACTED | | | ADA 566.584041079036<br>BTC 0.00150551284407002<br>CEL 33.8990177630756<br>ETH 0.311725998203409<br>GUSD 0.0638147011518558<br>LINK 21.2377184296375<br>MATIC 118.01327733071<br>PAX 891.016138129208<br>SOL 0.74910091211381<br>USDC 1461.51199541626 | ETH 0.0946489563637056 | |
| 3.1.148650 | DIEGO AXEL GAUTO | ADDRESS REDACTED | | | BTC 0.000000002669748949<br>CEL 0.411548425047859 | | |
| 3.1.148651 | DIEGO AYUSO | ADDRESS REDACTED | | | BTC 0.162166076151011<br>USDT ERC20 0.00136449355528449<br>UST 4.19256931573384 | | |
| 3.1.148652 | DIEGO AZNAR | ADDRESS REDACTED | | | ADA 0.271467007794899<br>BNB 0.000833986125328543<br>BTC 0.00000996547242612<br>ETH 0.00018911970746961 | | |
| 3.1.148653 | DIEGO BALANIUK | ADDRESS REDACTED | | | BTC 0.000000009131820195<br>CEL 0.998193348370849<br>ETH 0.000077377792473787<br>MCDAI 0.921701502259233 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.148654 | DIEGO BALDUSCO | ADDRESS REDACTED | | | BTC 0.00000012296848346 | | |
| 3.1.148655 | DIEGO BARANOWSKI | ADDRESS REDACTED | | | USDC 5202.37054050092<br>USDT ERC20 3.19802094343177 | | |
| 3.1.148656 | DIEGO BARBA | ADDRESS REDACTED | | | BTC 0.00532740741887197<br>CEL 5.73657810334452 | | |
| 3.1.148657 | DIEGO BARBERI | ADDRESS REDACTED | | | BTC 0.000009970450088488 | | |
| 3.1.148658 | DIEGO BARBOSA | ADDRESS REDACTED | | | BTC 0.00835713135800215<br>CEL 68.975692977657<br>DOT 0.0479091790917876<br>LINK 21.7453722186114<br>UNI 0.246797554754752 | | |
| 3.1.148659 | DIEGO BARRERA BACA | ADDRESS REDACTED | | | ETH 0.000460728530673458 | | |
| 3.1.148660 | DIEGO BARRERO | ADDRESS REDACTED | | | BCH 0.00032811989629229<br>BSV 0.000212604792888886<br>BTC 0.00001907819914217<br>CEL 2.15090370786012<br>ETH 0.000082365468032476<br>LTC 1.00049979483924<br>OMG 0.00213244004665182<br>SGB 50.1051978396988<br>USDC 0.0000000727800535369999<br>XLM 0.0284100041441933<br>XRP 0.227496501811248 | | |
| 3.1.148661 | DIEGO BARTOLI | ADDRESS REDACTED | | | ETH 0.000114423810110212 | | |
| 3.1.148662 | DIEGO BAZAN | ADDRESS REDACTED | | | BTC 0.000000008277776499 | | |
| 3.1.148663 | DIEGO BAZAN | ADDRESS REDACTED | | | BTC 0.00223176614993753<br>LTC 0.000906251558629377 | | |
| 3.1.148664 | DIEGO BAZAN | ADDRESS REDACTED | | | BTC 0.00000406392153008 | | |
| 3.1.148665 | DIEGO BAZAN | ADDRESS REDACTED | | | BTC 0.0041702221718163<br>CEL 0.0321724361602444 | | |
| 3.1.148666 | DIEGO BAZAN | ADDRESS REDACTED | | | BTC 0.0022454829938208<br>LTC 0.000911027882004497 | | |
| 3.1.148667 | DIEGO BAZAN | ADDRESS REDACTED | | | BTC 0.000004070717211821 | | |
| 3.1.148668 | DIEGO BAZAN | ADDRESS REDACTED | | | BTC 0.00224132355722263<br>LTC 0.000908334521596829 | | |
| 3.1.148669 | DIEGO BAZAN | ADDRESS REDACTED | | | BTC 0.000004064591432315 | | |
| 3.1.148670 | DIEGO BAZAN | ADDRESS REDACTED | | | BTC 0.000000482336699309<br>XRP 0.186991571710126 | | |
| 3.1.148671 | DIEGO BAZAN | ADDRESS REDACTED | | | BTC 0.000000000376409612 | | |
| 3.1.148672 | DIEGO BAZAN | ADDRESS REDACTED | | | BTC 0.000000478512648247<br>XRP 0.186675035362472 | | |
| 3.1.148673 | DIEGO BAZAN | ADDRESS REDACTED | | | BTC 0.000004069097438745 | | |
| 3.1.148674 | DIEGO BAZAN | ADDRESS REDACTED | | | BTC 0.000000482509729798<br>XRP 0.187111987832978 | | |
| 3.1.148675 | DIEGO BAZAN | ADDRESS REDACTED | | | BTC 0.000004067303234118 | | |
| 3.1.148676 | DIEGO BAZAN | ADDRESS REDACTED | | | BTC 0.0122198370936862 | | |
| 3.1.148677 | DIEGO BAZAN | ADDRESS REDACTED | | | BTC 0.00106112479998097<br>XRP 0.187205589546702 | | |
| 3.1.148678 | DIEGO BAZAN | ADDRESS REDACTED | | | BTC 0.00224164572592298<br>LTC 0.0009073654973632 | | |
| 3.1.148679 | DIEGO BAZAN | ADDRESS REDACTED | | | BTC 0.00915300301677959 | | |
| 3.1.148680 | DIEGO BAZAN | ADDRESS REDACTED | | | BTC 0.0122198371924811 | | |
| 3.1.148681 | DIEGO BAZAN | ADDRESS REDACTED | | | BTC 0.00224453796866195<br>LTC 0.00090955092512877 | | |
| 3.1.148682 | DIEGO BAZAN | ADDRESS REDACTED | | | BTC 0.000000482389065325<br>XRP 0.186825414604745 | | |
| 3.1.148683 | DIEGO BEAS | ADDRESS REDACTED | | | BAT 3379.17130582742<br>CEL 633.232995168675<br>ETH 1.09548827368326 | | |
| 3.1.148684 | DIEGO BEINHACKER ROZENBLUM | ADDRESS REDACTED | | | BTC 0.0868065652335637 | | |
| 3.1.148685 | DIEGO BENAVIDES CASTRO | ADDRESS REDACTED | | | BTC 0.0871695975776745<br>CEL 0.40150107778206<br>LUNC 0.00398407297113864<br>SOL 47.2962087386627 | | LUNC 5.63247014215582 |
| 3.1.148686 | DIEGO BENITEZ | ADDRESS REDACTED | | | ADA 0.0791254190377158<br>BNB 0.00139553379726114<br>BTC 0.00131277537063084<br>CEL 0.546129796751195 | | |
| 3.1.148687 | DIEGO BENJAMÍN AGUILAR AGUILAR | ADDRESS REDACTED | | | BTC 0.000000001198286762<br>CEL 4.55696164576118<br>LTC 0.00000000315452558<br>MATIC 0.276909013784562<br>XLM 1.07849418602638 | | |
| 3.1.148688 | DIEGO BENJAMIN LEAL PEREIRA | ADDRESS REDACTED | | | BTC 0.000000303019743393<br>CEL 0.0872459212809677<br>ETH 0.000007897393699896<br>USDC 0.0217142613541334 | | |
| 3.1.148689 | DIEGO BENJAMIN VARGAS | ADDRESS REDACTED | | | ETH 0.00168306387078975 | | |
| 3.1.148690 | DIEGO BENVENUTO | ADDRESS REDACTED | | | BTC 0.000000009532863579<br>CEL 56.0593969605348 | | |
| 3.1.148691 | DIEGO BERNABEU UGARTE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.148692 | DIEGO BERTORELLI | ADDRESS REDACTED | | | BTC 0.0000161807733309723<br>PAX 0.301030042497138 | | |
| 3.1.148693 | DIEGO BEYER | ADDRESS REDACTED | | | BCH 0.0000106140276649199<br>BTC 0.00007120960970615<br>CEL 1.12573952103688<br>ETH 0.000337430125203421<br>USDT ERC20 0.00865000667131966 | | |
| 3.1.148694 | DIEGO BIANCHI | ADDRESS REDACTED | | | AVAX 8.17085446330774<br>BTC 0.20480276519308<br>DOT 20.6699364445125<br>MATIC 615.575940315556<br>SOL 10.1976667054927 | | |
| 3.1.148695 | DIEGO BLUTMANN | ADDRESS REDACTED | | | BTC 0.000000740577680244<br>USDT ERC20 0.76650864924715 | | |
| 3.1.148696 | DIEGO BOCANEGRA | ADDRESS REDACTED | | | CEL 0.0447982992927792 | | |
| 3.1.148697 | DIEGO BOGADO | ADDRESS REDACTED | | | ETH 0.0419417382915914 | | |
| 3.1.148698 | DIEGO BONACINA | ADDRESS REDACTED | | | BTC 0.0456805284469957<br>ETH 0.485691095279894<br>MCDAI 0.0482062580928614 | | |
| 3.1.148699 | DIEGO BONIFACI | ADDRESS REDACTED | | | ADA 217.833179723502<br>BCH 0.14680284<br>BNB 1.07120409190499<br>BTC 0.0244150673113345<br>CEL 69.4532153077034<br>ETH 0.203971197141297<br>LUNC 7 | | |
| 3.1.148700 | DIEGO BONILLA | ADDRESS REDACTED | | | ETH 0.0000168472841265239 | | |
| 3.1.148701 | DIEGO BORDA | ADDRESS REDACTED | | | BTC 0.000000394033367018<br>CEL 0.341973060343455<br>MCDAI 217.475587116596<br>USDC 0.468326687322025 | | |
| 3.1.148702 | DIEGO BOTTURA | ADDRESS REDACTED | | | BNB 0.00090536904750343<br>BTC 0.000004800176638095<br>CEL 0.0013097186776768<br>USDC 0.366750538882986 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.148703 | DIEGO BRAVO | ADDRESS REDACTED | | | BTC 0.0320031704749238<br>CEL 0.131906309530987<br>DOT 0.00733315266094683<br>ETH 0.000524098959648029<br>XRP 0.0638946803029553 | | |
| 3.1.148704 | DIEGO BREWER | ADDRESS REDACTED | | | BTC 0.00000000313751312<br>CEL 0.0172544893536238<br>MATIC 0.00969370968174808<br>OMG 0.00795156987723036<br>USDT ERC20 0.20309785581444 | | |
| 3.1.148705 | DIEGO BROOS | ADDRESS REDACTED | | | BCH 1.94633297025611<br>BTC 0.000452792522155177<br>DOT 43.4937986209031<br>ETH 0.00342750070720649<br>LUNC 10.5788135592298 | | |
| 3.1.148706 | DIEGO BRUN | ADDRESS REDACTED | | | ADA 8555.32228797748<br>BNB 30.5177449967716<br>BTC 1.32491414436591<br>CEL 42.3641329716691<br>ETH 10.142735208101<br>MATIC 8230.7344541067<br>USDT ERC20 105622.597133314<br>XRP 2886.65424408808 | | |
| 3.1.148707 | DIEGO BRUSSA | ADDRESS REDACTED | | | BTC 0.00200195824615279<br>CEL 1.66291900498069<br>USDT ERC20 0.459076922808138 | | |
| 3.1.148708 | DIEGO BUCCI | ADDRESS REDACTED | | | BTC 0.00117654487489342 | | |
| 3.1.148709 | DIEGO BUSTOS | ADDRESS REDACTED | | | BTC 1.05706140995714<br>CEL 913.113146473672<br>SGB 106.487727266976<br>XRP 706.676496324175 | | |
| 3.1.148710 | DIEGO CABALLERO | ADDRESS REDACTED | | | BNB 0.0167913684822532<br>BTC 0.00017935506350598<br>CEL 3.17086899829394<br>ETH 0.00304172867084399<br>USDT ERC20 4.68421442127515 | | |
| 3.1.148711 | DIEGO CABRAL | ADDRESS REDACTED | | | BTC 0.000000003053762862<br>CEL 0.998972970396444<br>USDC 0.000000635265119155 | | |
| 3.1.148712 | DIEGO CABRERA PULLA | ADDRESS REDACTED | | | ADA 0.0310252737654278<br>XRP 0.00016335440025213 | | |
| 3.1.148713 | DIEGO CACERES | ADDRESS REDACTED | | | CEL 1927.26271362904<br>USDT ERC20 254.49 | | |
| 3.1.148714 | DIEGO CALSINA | ADDRESS REDACTED | | | ADA 7877.730835<br>BTC 0.00006770973394539<br>CEL 71.8554509456839<br>ETH 0.208135<br>SOL 4.88931775886504<br>USDC 0.172467912237956 | | |
| 3.1.148715 | DIEGO CALVO | ADDRESS REDACTED | | | ADA 0.163961156911192<br>BTC 0.00001678781799195<br>EOS 0.0252506491851818<br>ETC 0.0101671031965973<br>ETH 0.000329408328831476<br>LTC 0.000955866354850914<br>MANA 0.0142309287908923 | | |
| 3.1.148716 | DIEGO CALVO | ADDRESS REDACTED | | | ADA 2397.35513122144<br>BTC 0.0488060283884279<br>CEL 142.514026717866<br>ETH 2.38147663951289<br>USDT ERC20 345.766471<br>XLM 327.98<br>XRP 386.310189 | | |
| 3.1.148717 | DIEGO CAMPO | ADDRESS REDACTED | | | BTC 0.000895086750294225<br>CEL 1.09945500998105 | | |
| 3.1.148718 | DIEGO CANO | ADDRESS REDACTED | | | BTC 0.0011231184275355<br>CEL 0.0760661050334179<br>LTC 0.00837142440482579 | | |
| 3.1.148719 | DIEGO CAPDET | ADDRESS REDACTED | | | BNB 0.503883476642991<br>CEL 0.00389436944488742 | | |
| 3.1.148720 | DIEGO CAPILLA | ADDRESS REDACTED | | | CEL 34.7516158699966<br>MCDAI 411.659314974849<br>USDC 234.202149088719 | | |
| 3.1.148721 | DIEGO CARBAJAL | ADDRESS REDACTED | | | USDC 1055.24003339435 | | |
| 3.1.148722 | DIEGO CARBALLO | ADDRESS REDACTED | | | BTC 0.0153625361244083<br>CEL 22.7824141819514<br>ETH 0.220718849656907 | | |
| 3.1.148723 | DIEGO CARBONI | ADDRESS REDACTED | | | BTC 0.00128104497162576<br>MCDAI 0.662743085437818 | | |
| 3.1.148724 | DIEGO CARLI | ADDRESS REDACTED | | | CEL 13.5273537906314<br>LTC 0.54481344<br>USDC 87.107171<br>USDT ERC20 251.2368 | | |
| 3.1.148725 | DIEGO CARPIO | ADDRESS REDACTED | | | BTC 0.000002354449961966<br>USDC 0.346664130150566<br>USDT ERC20 0.00931832604340422 | | |
| 3.1.148726 | DIEGO CASADO | ADDRESS REDACTED | | | ADA 0.203042521389992<br>BTC 0.000097731233457212<br>CEL 3.5359269462012<br>ETH 0.69117676856498 | | |
| 3.1.148727 | DIEGO CASANOVA | ADDRESS REDACTED | | | BTC 0.000734518515550266<br>CEL 6.29799173970474<br>ETH 4.83901066544469<br>GUSD 1079.49832727137<br>LUNC 19.8209750732366<br>SGB 7.91695504385206<br>SOL 11.6220690050093<br>USDC 36.6818493076211<br>USDT ERC20 609.489403384664 | | |
| 3.1.148728 | DIEGO CASÁS RODRÍGUEZ | ADDRESS REDACTED | | | ADA 13924.8680975867<br>ETH 10.8850927544559 | | |
| 3.1.148729 | DIEGO CASAVECCHIA | ADDRESS REDACTED | | | BNB 0.00112486568713606<br>BTC 0.00000122535256690799 | | |
| 3.1.148730 | DIEGO CASCIARO | ADDRESS REDACTED | | | BTC 0.000001027831781672<br>MCDAI 0.624385124631656 | | |
| 3.1.148731 | DIEGO CASTILLO GARCIA | ADDRESS REDACTED | | | USDC 105.025247332333 | | |
| 3.1.148732 | DIEGO CASTRO | ADDRESS REDACTED | | | BTC 0.00121353451468303<br>XLM 1427.1428401067 | | |
| 3.1.148733 | DIEGO CASTRO POSADA | ADDRESS REDACTED | | | CEL 60.8126989442296<br>DOT 0.0204048<br>UNI 482.05353403 | | |
| 3.1.148734 | DIEGO CATRINA | ADDRESS REDACTED | | | ETH 0.000084788692119229 | | |
| 3.1.148735 | DIEGO CAVALLO | ADDRESS REDACTED | | | BTC 0.100563591220353<br>CEL 0.0234414776247428<br>ETH 0.547589180718382<br>SNX 5.55030310955183<br>USDC 10.2170132342942 | | |
| 3.1.148736 | DIEGO CAZAP | ADDRESS REDACTED | | | CEL 1.07815474045705 | | |
| 3.1.148737 | DIEGO CAZZANIGA | ADDRESS REDACTED | | | BTC 0.00126304713206107<br>USDT ERC20 466.657892203885 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.148738 | DIEGO CELLO MAZULLO | ADDRESS REDACTED | | | BTC 0.0550094723717471<br>CEL 62.2697503315696 | | |
| 3.1.148739 | DIEGO CERQUENICH | ADDRESS REDACTED | | | BTC 0.000735666299502437<br>CEL 15.9611795020427<br>DOT 109.59671791107<br>ETH 2.90978503865066<br>SNX 23.5091007726458 | | |
| 3.1.148740 | DIEGO CESAREI | ADDRESS REDACTED | | | BTC 0.263184017022534<br>ETH 16.0463671827805 | | |
| 3.1.148741 | DIEGO CHACON | ADDRESS REDACTED | | | BTC 0.00118311940716647<br>CEL 1.40949090179566<br>ETH 0.130982152189865 | | |
| 3.1.148742 | DIEGO CHAN | ADDRESS REDACTED | | | BTC 0.00184613296351813<br>CEL 0.0274001797745483<br>USDT ERC20 512.276828471587 | | |
| 3.1.148743 | DIEGO CHIA | ADDRESS REDACTED | | | COMP 0.000427759377706907<br>ETH 0.00996485848642829<br>OMG 0.0276456950376906<br>SNX 0.0347933933493508 | | |
| 3.1.148744 | DIEGO CHU | ADDRESS REDACTED | | | USDC 1.72462821027675 | | |
| 3.1.148745 | DIEGO CIANI | ADDRESS REDACTED | | | BTC 0.00191179137757787<br>CEL 1.03917343620973<br>USDT ERC20 1.20342066394695 | | |
| 3.1.148746 | DIEGO CICCOLELLA | ADDRESS REDACTED | | | CEL 0.386392338497126 | | |
| 3.1.148747 | DIEGO CIDANI | ADDRESS REDACTED | | | BTC 0.00558119261229564 | | |
| 3.1.148748 | DIEGO CILLER | ADDRESS REDACTED | | | BTC 0.0011434917241707<br>DASH 0.475648265956103<br>ETH 0.000873652365069782<br>LTC 0.00398515215263335<br>SGB 65.6535268427745<br>XRP 0.291475143157907 | | |
| 3.1.148749 | DIEGO CIRILLO | ADDRESS REDACTED | | | BTC 0.000000020776874543<br>CEL 0.0662129624730555 | | |
| 3.1.148750 | DIEGO CODON SPERBER | ADDRESS REDACTED | | | CEL 1.07693633034895 | | |
| 3.1.148751 | DIEGO COHEN | ADDRESS REDACTED | | | BTC 0.378199324768305<br>CEL 0.740206926542998 | | |
| 3.1.148752 | DIEGO COLELLA | ADDRESS REDACTED | | | BCH 0.00388744<br>BTC 0.000007576353346443899<br>CEL 5.89146737878254<br>ETH 0.000081875879174244<br>LTC 0.01069968<br>MCDAI 2.03274569 | | |
| 3.1.148753 | DIEGO COLLAZIOL | ADDRESS REDACTED | | | BTC 0.121497225810435<br>CEL 0.653071174805248<br>DASH 1.37785629163153<br>USDT ERC20 216.007793454277<br>XLM 977.140615298454 | | |
| 3.1.148754 | DIEGO COLLIN | ADDRESS REDACTED | | | ADA 512.977<br>BTC 0.000000855393968918<br>CEL 5.36212509046988<br>MATIC 419.16714674 | | |
| 3.1.148755 | DIEGO COLOMBATTO | ADDRESS REDACTED | | | BTC 0.000234511103251252 | | |
| 3.1.148756 | DIEGO COLOMBO | ADDRESS REDACTED | | | ADA 0.0389323621776492<br>AVAX 0.00178883678832372<br>BTC 0.00000083783446889<br>CEL 0.530666872150507 | | |
| 3.1.148757 | DIEGO COLOMBO | ADDRESS REDACTED | | | BTC 0.0639005634535615<br>ETH 0.133760571463264 | | |
| 3.1.148758 | DIEGO COLZANI | ADDRESS REDACTED | | | BTC 0.00836244162290991<br>CEL 5.54618079194166<br>USDT ERC20 3.810412 | | |
| 3.1.148759 | DIEGO COLZANI | ADDRESS REDACTED | | | CEL 0.293906792400549<br>ETH 0.000000201521966188 | | |
| 3.1.148760 | DIEGO CONDE | ADDRESS REDACTED | | | BTC 0.000176663830672914 | | |
| 3.1.148761 | DIEGO CONSOLARO | ADDRESS REDACTED | | | BTC 0.000152750798762971<br>CEL 194.046031107673<br>ETH 0.00046966865887821 | | |
| 3.1.148762 | DIEGO CONSTANTE | ADDRESS REDACTED | | | BTC 0.258591009331877<br>ETH 4.10378017991042<br>MATIC 1541.75546408616<br>USDC 2087.35580087134 | | |
| 3.1.148763 | DIEGO CONSTANTIN D'URSEL | ADDRESS REDACTED | | | BTC 0.772646664810708<br>CEL 94.1431076709031<br>DOT 100.830148446247<br>ETH 5.24234334587314<br>LUNC 180.041981817384<br>MATIC 10513.8686790578 | | |
| 3.1.148764 | DIEGO CÓRDOVA | ADDRESS REDACTED | | | ADA 0.404635493612287<br>BTC 0.140361429098097<br>DOT 0.0287724199449223<br>ETH 1.09850935603409 | | |
| 3.1.148765 | DIEGO CORNEJO | ADDRESS REDACTED | | | COMP 0.000004780370116818 | | |
| 3.1.148766 | DIEGO CORONEL | ADDRESS REDACTED | | | ADA 0.511607602422176<br>BTC 0.0659772723784588<br>USDC 1.03440046839034<br>USDT ERC20 0.694816793472815 | | |
| 3.1.148767 | DIEGO CORREA | ADDRESS REDACTED | | | BNB 0.000002002223473442<br>BTC 0.000000772510442640999<br>MCDAI 0.221341016955135<br>USDT ERC20 0.305405958184962 | | |
| 3.1.148768 | DIEGO CORREA | ADDRESS REDACTED | | | ADA 0.198637076309941<br>BNB 0.00000000746722414<br>BTC 0.000000561010641829999<br>CEL 0.0318483288494697<br>MCDAI 0.337629006916829<br>USDT ERC20 0.253614158584579 | | |
| 3.1.148769 | DIEGO CORREA | ADDRESS REDACTED | | | BTC 0.000001488113539245<br>MCDAI 0.650742830366811 | | |
| 3.1.148770 | DIEGO CORREAL | ADDRESS REDACTED | | | BTC 0.000006299798653601 | | |
| 3.1.148771 | DIEGO COSTA | ADDRESS REDACTED | | | ADA 217.110415468708<br>BTC 0.00086880368161509<br>CEL 0.736397704128256 | | |
| 3.1.148772 | DIEGO CRESPO | ADDRESS REDACTED | | | BTC 0.00187072835728826<br>CEL 0.602394901724514 | | |
| 3.1.148773 | DIEGO D'AQUILIO | ADDRESS REDACTED | | | BTC 0.000523847677070828<br>CEL 6.84204673372184<br>ETH 0.00262713963385374<br>USDT ERC20 0.0280798752351274 | | |
| 3.1.148774 | DIEGO DA SILVA | ADDRESS REDACTED | | | BCH 0.0156552264991997<br>BTC 0.00216865464869289<br>CEL 0.379186294516196<br>LTC 0.0703214345480095 | | |
| 3.1.148775 | DIEGO DACCÒ | ADDRESS REDACTED | | | BTC 0.000020277251959594<br>CEL 0.139369411848971<br>ETH 0.000001692389141778 99<br>MATIC 0.00212142771238042<br>MCDAI 0.0216880408383299 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.148776 | DIEGO DAGUIER | ADDRESS REDACTED | | | BTC 0.000002121693939002<br>ETH 0.0015186441125979<br>MATIC 10791.9980982361<br>SNX 242.111347864399<br>USDC 6.79875111090971 | | |
| 3.1.148777 | DIEGO DALLA FINA | ADDRESS REDACTED | | | BTC 0.000004602152055676 | | |
| 3.1.148778 | DIEGO DAMIAN MOREIRA | ADDRESS REDACTED | | | CEL 1.21561448010888<br>USDC 45 | | |
| 3.1.148779 | DIEGO DAVILA | ADDRESS REDACTED | | | BTC 0.00003211667858284<br>DOT 0.000261402891711274<br>ETH 13.1008318370881<br>LUNC 0.000046714805439466<br>MATIC 5.43550271023153<br>USDC 0.00356016076338613 | BTC 0.000000004733700452<br>DOT 0.000000000027442188<br>ETH 0.456545565796074<br>LUNC 0.0614299969413989<br>MATIC 0.00380414979487874<br>USDC 1947.08307761267 | |
| 3.1.148780 | DIEGO DAVILA | ADDRESS REDACTED | | | ADA 1494.4124538751<br>BCH 0.558559046233888<br>BSV 0.542402430403747<br>BTC 0.474975035349846<br>DASH 0.139310565198097<br>ETH 20.1973186499457<br>LTC 3.20474770731191<br>XRP 0.259378606011754 | ETH 0.00237209983067467 | |
| 3.1.148781 | DIEGO DE ALBA | ADDRESS REDACTED | | | ADA 36.9999543004645<br>BTC 0.0302958207218027<br>ETH 0.085938355736842 | | |
| 3.1.148782 | DIEGO DE ALVEAR | ADDRESS REDACTED | | | BTC 0.00000514324527769 | | |
| 3.1.148783 | DIEGO DE ANDRADE SANTOS | ADDRESS REDACTED | | | BTC 0.000000358657497583<br>ETH 0.000107021795667809 | | |
| 3.1.148784 | DIEGO DE BRUYNE | ADDRESS REDACTED | | | BNB 0.000789107143447333<br>BTC 0.000000005600816967<br>CEL 1.13053409480947<br>USDT ERC20 0.000000263694065616 | | |
| 3.1.148785 | DIEGO DE CAPRIO | ADDRESS REDACTED | | | BTC 0.000016545744542074<br>CEL 0.0397329744610607<br>ETH 0.000060721052232495<br>LTC 0.000622211193000623 | | |
| 3.1.148786 | DIEGO DE CARVALHO | ADDRESS REDACTED | | | BTC 0.000590997923020365<br>CEL 1.06491264136258<br>USDC 0.1960575350677743<br>USDT ERC20 0.610379929766067 | | |
| 3.1.148787 | DIEGO DE CARVALHO | ADDRESS REDACTED | | | BTC 0.000000054561806503<br>CEL 1.00058878815586<br>USDC 0.118373952787423 | | |
| 3.1.148788 | DIEGO DE LA CRUZ | ADDRESS REDACTED | | | BCH 0.000748016396008429<br>ETC 0.00445735199786343<br>ETH 0.000003455436152643<br>USDC 0.0113630546866956 | | |
| 3.1.148789 | DIEGO DE LA TORRE RUIZ | ADDRESS REDACTED | | | DOT 0.00765668770869061<br>MCDAI 0.0591964732708183 | | |
| 3.1.148790 | DIEGO DE LA VINA | ADDRESS REDACTED | | | BTC 0.000276376466686668 | | |
| 3.1.148791 | DIEGO DE MIRANDA | ADDRESS REDACTED | | | CEL 0.0431200982688481<br>LTC 0.000867348178852918 | | |
| 3.1.148792 | DIEGO DE MORAIS | ADDRESS REDACTED | | | BTC 0.0221454069943873<br>CEL 1.00894469708333<br>XRP 150.373448 | | |
| 3.1.148793 | DIEGO DE NICOLÁS | ADDRESS REDACTED | | | BTC 0.0170949815587055<br>CEL 53.1225875631643<br>ETH 0.00011270349770379 | | |
| 3.1.148794 | DIEGO DE NOTARIS | ADDRESS REDACTED | | | BTC 0.000065986841534211<br>CEL 0.0536612607041187<br>DOT 0.0451599351990247<br>USDC 0.0133173035948832 | | |
| 3.1.148795 | DIEGO DE SALTERAIN | ADDRESS REDACTED | | | BTC 0.000862127056577533<br>CEL 0.713479947664414 | | |
| 3.1.148796 | DIEGO DE SOUZA | ADDRESS REDACTED | | | CEL 0.000360020925703418<br>MATIC 0.0526147091856124<br>USDT ERC20 0.008544 | | |
| 3.1.148797 | DIEGO DE TAEYE | ADDRESS REDACTED | | | BTC 0.00802743908664945<br>CEL 0.130653515230242<br>USDC 3672.99580205835 | | |
| 3.1.148798 | DIEGO DEL PIZZO | ADDRESS REDACTED | | | AAVE 0.00433587998885387<br>BTC 0.000000002175526907<br>CEL 12.774391603497<br>DASH 0.000000001489879048<br>ETH 0.00220812838470177 | | |
| 3.1.148799 | DIEGO DELGADO | ADDRESS REDACTED | | | AAVE 0.00728253360886931<br>BTC 0.0000182061920659<br>COMP 0.00220298699697876<br>ETH 0.00286314695691903<br>LINK 0.0255964070624003<br>UNI 0.0401638470351272<br>USDT ERC20 0.598981520106036 | | |
| 3.1.148800 | DIEGO DELGADO | ADDRESS REDACTED | | | ADA 14013.9309164312<br>BTC 0.00107036125520983<br>ETH 0.00355507737022316<br>MATIC 1602.97428116199 | ADA 10582.294922 | |
| 3.1.148801 | DIEGO DELL' ORO | ADDRESS REDACTED | | | BTC 0.000000009571663522<br>CEL 0.657059832883197<br>ETH 0.000276789475894578 | | |
| 3.1.148802 | DIEGO DELLANNA | ADDRESS REDACTED | | | BTC 0.00001933153000629 | | |
| 3.1.148803 | DIEGO DEMARZIANI | ADDRESS REDACTED | | | BTC 0.000128619819985177<br>CEL 16.0039039814768 | | |
| 3.1.148804 | DIEGO DESTRUGE | ADDRESS REDACTED | | | BTC 0.00000430965192518099 | | |
| 3.1.148805 | DIEGO DI FIORE | ADDRESS REDACTED | | | BTC 0.00638259869489351<br>CEL 18.0378491707638 | | |
| 3.1.148806 | DIEGO DI FULVIO | ADDRESS REDACTED | | | CEL 1.0666178455445 | | |
| 3.1.148807 | DIEGO DI PIETRANTONIO | ADDRESS REDACTED | | | CEL 0.935570815670867<br>MCDAI 0.000965372132219069 | | |
| 3.1.148808 | DIEGO DIAS DA SILVA | ADDRESS REDACTED | | | BTC 0.00137940865158112 | | |
| 3.1.148809 | DIEGO DIAZ | ADDRESS REDACTED | | | BTC 0.00239286632747333<br>ETH 1.64191355618853 | | |
| 3.1.148810 | DIEGO DIAZ | ADDRESS REDACTED | | | CEL 0.230802573496631<br>ETH 0.102269303901229 | | |
| 3.1.148811 | DIEGO DIAZ | ADDRESS REDACTED | | | BTC 0.00252927894028229<br>BUSD 0.00557515962231275<br>CEL 0.0420507304412956<br>ETH 0.00128823542422364 | | |
| 3.1.148812 | DIEGO DIDONA | ADDRESS REDACTED | | | ADA 0.107302198155197<br>BTC 0.000157666719484166<br>ETH 0.00331459333919439<br>GUSD 1.53577212018125<br>LTC 0.000571545675643424<br>MATIC 5.462658933439<br>XLM 0.459480777575968 | | |
| 3.1.148813 | DIEGO DISANTIS | ADDRESS REDACTED | | | BTC 0.0068208821595017<br>CEL 7.49772725380838 | | |
| 3.1.148814 | DIEGO DO NASCIMENTO ARAUJO | ADDRESS REDACTED | | | CEL 0.00026262588854579 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.148815 | DIEGO DODEL | ADDRESS REDACTED | | | BTC 0.000797303777109332<br>CEL 4.18597263799924<br>ETH 0.00883024505916732<br>MATIC 0.813701510123899<br>USDC 0.0579115715551855 | | |
| 3.1.148816 | DIEGO DOMINGUEZ | ADDRESS REDACTED | | | MATIC 0.128642547504157 | | |
| 3.1.148817 | DIEGO DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000552769975793<br>USDC 0.439183182569942 | | |
| 3.1.148818 | DIEGO DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000001179106762286<br>CEL 0.727248889021354<br>USDC 0.701052531301269 | | |
| 3.1.148819 | DIEGO DOSSENA | ADDRESS REDACTED | | | BTC 0.00002313870180536<br>CEL 0.133838563326428<br>ETH 0.000261018703832811<br>SOL 0.000144456803073722 | | |
| 3.1.148820 | DIEGO DURO | ADDRESS REDACTED | | | BTC 0.000000009839804377<br>CEL 0.586935582911581 | | |
| 3.1.148821 | DIEGO DURO | ADDRESS REDACTED | | | BTC 0.000001077188762808<br>USDC 0.468822357405401 | | |
| 3.1.148822 | DIEGO DWYER | ADDRESS REDACTED | | | BTC 0.0268989950840328<br>ETH 1.76894611334668 | | |
| 3.1.148823 | DIEGO E DELGADO GUERRA | ADDRESS REDACTED | | | BTC 0.000012200674554394<br>CEL 0.167704213707052<br>ETH 0.000107197023029015<br>MANA 0.017317566677485<br>MATIC 0.287094737272674 | | |
| 3.1.148824 | DIEGO EFRON | ADDRESS REDACTED | | | ETH 0.484397975288413 | | |
| 3.1.148825 | DIEGO ELESPONTI | ADDRESS REDACTED | | | CEL 1.11491378211342<br>SGB 2013.97933586825<br>XRP 0.00340990900101689 | | |
| 3.1.148826 | DIEGO ELIA | ADDRESS REDACTED | | | COMP 0.000678193110105775<br>ETH 0.000694351393605705<br>USDC 1.11127260374774 | | |
| 3.1.148827 | DIEGO ELORDI | ADDRESS REDACTED | | | BNB 0.000587604958970191<br>BTC 0.00469329860939278<br>CEL 0.791938130616282<br>USDT ERC20 0.00217091197093317 | | |
| 3.1.148828 | DIEGO EMANUEL VELÁZQUEZ TORRES | ADDRESS REDACTED | | | BTC 0.000000007847308105<br>CEL 0.409378199008976 | | |
| 3.1.148829 | DIEGO ENRIQUE OTERO SANTIAGO | ADDRESS REDACTED | | | ADA 163.975333377949<br>BTC 0.00885534406752793<br>ETH 0.00149544049006691<br>LINK 5.04182362339249<br>SOL 3.548824060186<br>XLM 328.916114009993<br>XTZ 11.5022669967838 | BTC 0.00130221898114386 | |
| 3.1.148830 | DIEGO ENRIQUE VELEZ TORRES | ADDRESS REDACTED | | | BTC 0.0166094242818312<br>CEL 5.29511779824402 | | |
| 3.1.148831 | DIEGO ENRIQUEZ | ADDRESS REDACTED | | | ADA 1.85512010381318<br>BTC 0.000000673191793216999 | | |
| 3.1.148832 | DIEGO ERNESTO SANCHEZ PADILLA | ADDRESS REDACTED | | | ADA 652.514285162542<br>BTC 0.0183395281778341<br>DOT 5.7933317176577<br>EOS 0.41557358608224<br>ETH 2.61668883033458<br>USDC 0.428995652647164 | ETH 0.00584733017608668 | |
| 3.1.148833 | DIEGO ESCALONA | ADDRESS REDACTED | | | BTC 0.00113134084462867 | | |
| 3.1.148834 | DIEGO ESCANELLAS | ADDRESS REDACTED | | | ADA 3.53111867551473<br>BTC 0.000805700351834602<br>USDT ERC20 69.5792123239701 | | |
| 3.1.148835 | DIEGO ESPARZA ESPARZA | ADDRESS REDACTED | | | BTC 0.0046998564667782 | | |
| 3.1.148836 | DIEGO ESTEBAN PONTELLO | ADDRESS REDACTED | | | BTC 0.0927478819181235 | | |
| 3.1.148837 | DIEGO EZEQUIEL URQUIA NIEVA | ADDRESS REDACTED | | | BTC 0.000002157374015673<br>USDT ERC20 0.59464262111091 | | |
| 3.1.148838 | DIEGO FABIÁN GÓMEZ | ADDRESS REDACTED | | | BTC 0.000017205783951028<br>USDT ERC20 1.27197440825753 | | |
| 3.1.148839 | DIEGO FABREGA PERSCKY | ADDRESS REDACTED | | | BTC 0.000269702792089566 | | |
| 3.1.148840 | DIEGO FACER | ADDRESS REDACTED | | | ADA 857.473776840122<br>BTC 0.002262791099428<br>DOT 154.894182412531<br>ETH 0.00191017772103099 | | |
| 3.1.148841 | DIEGO FACHIN JARAMA | ADDRESS REDACTED | | | BTC 0.0207812770454742<br>CEL 19.248026555496 | | |
| 3.1.148842 | DIEGO FANCELLI | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.0811889905996719<br>ETH 0.00213309 | | |
| 3.1.148843 | DIEGO FANZAGA | ADDRESS REDACTED | | | ADA 559.733445133794<br>BTC 0.106559270547821<br>ETH 0.550294508323615<br>MATIC 151.522498899488 | | |
| 3.1.148844 | DIEGO FARFAN PERALTA | ADDRESS REDACTED | | | BTC 0.0238995659578023 | | |
| 3.1.148845 | DIEGO FARIA | ADDRESS REDACTED | | | ETH 0.00170202964330686 | | |
| 3.1.148846 | DIEGO FEDERICO PANIAGUA | ADDRESS REDACTED | | | CEL 0.217255723930674<br>USDT ERC20 0.0768248467290416 | | |
| 3.1.148847 | DIEGO FELICES | ADDRESS REDACTED | | | BTC 0.313479119129699 | | |
| 3.1.148848 | DIEGO FELIPE EZQUERRA FUSTER | ADDRESS REDACTED | | | BTC 0.000160799668232437 | | |
| 3.1.148849 | DIEGO FELIU DIAZ | ADDRESS REDACTED | | | AVAX 2.88150326043404<br>BTC 0.0101541288252529<br>CEL 0.33176804513459<br>ETH 0.0274483387198826<br>MANA 39.4867481672678<br>MATIC 26.1063962053575 | | |
| 3.1.148850 | DIEGO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000002381817906231 | | |
| 3.1.148851 | DIEGO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00276231219451487 | | |
| 3.1.148852 | DIEGO FERNANDEZ | ADDRESS REDACTED | | | ADA 11541.1110603267<br>BTC 0.510740058627934<br>ETH 18.1673737851295<br>USDC 32843.5732560274 | | |
| 3.1.148853 | DIEGO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00462715764311263<br>CEL 0.719717323597699<br>ETH 0.0650424712708102<br>LUNC 0.000253441571672748<br>USDT ERC20 16.9627528277976 | | |
| 3.1.148854 | DIEGO FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.0883023509488541<br>CEL 0.126117405899621<br>DOT 0.0430163391161518<br>ETH 0.000156312728435901<br>MCDAI 0.109043142556072<br>USDC 0.19721650061608 | | |
| 3.1.148855 | DIEGO FERNANDEZ BRIHUEGA | ADDRESS REDACTED | | | LTC 0.000115546536541743 | | |
| 3.1.148856 | DIEGO FERNANDEZ HIGUERAS | ADDRESS REDACTED | | | BTC 0.000010720058743833 | | |
| 3.1.148857 | DIEGO FERNANDEZ SUAREZ | ADDRESS REDACTED | | | BTC 0.00117326210456933<br>EOS 8.01462979971458 | | |
| 3.1.148858 | DIEGO FERNANDEZ-CONCHA | ADDRESS REDACTED | | | BTC 0.359869380485778<br>CEL 3586.02758724075<br>ETH 5.06117638834061<br>USDC 1038.83570427819<br>XAUT 0.727750526295077 | | |
| 3.1.148859 | DIEGO FERNANDO AGÜERO | ADDRESS REDACTED | | | BTC 0.00109446161293019<br>USDT ERC20 433.52551680585 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.148860 | DIEGO FERNANDO ALZATE VELÀSQUEZ | ADDRESS REDACTED | | | ADA 1.13732363157291<br>BCH 0.00072349786263977<br>BTC 0.014243405397311<br>CEL 0.0816396984541852<br>EOS 8.24564396423323<br>ETH 0.000523742917098856<br>USDC 7.44357000999561<br>USDT ERC20 24.6968865546852<br>XRP 0.000003277694138063 | | |
| 3.1.148861 | DIEGO FERNANDO CARABELLI | ADDRESS REDACTED | | | BTC 0.00163848472932232<br>CEL 54.7216895350406 | | |
| 3.1.148862 | DIEGO FERNANDO DE SOUZA | ADDRESS REDACTED | | | ETH 0.00165776230619213 | | |
| 3.1.148863 | DIEGO FERNANDO HAYON | ADDRESS REDACTED | | | USDC 4516.3177348062 | | |
| 3.1.148864 | DIEGO FERNANDO PALOMBO | ADDRESS REDACTED | | | BTC 0.139412357947008 | | |
| 3.1.148865 | DIEGO FERNANDO ZULUAGAGIRON | ADDRESS REDACTED | | | BTC 0.202926506725365<br>CEL 149.114740239248<br>ETH 2.19882802482274 | | |
| 3.1.148866 | DIEGO FERREIRA | ADDRESS REDACTED | | | BTC 0.00105934448276939<br>DOT 16.1425680735066<br>MATIC 488.405301309574 | | |
| 3.1.148867 | DIEGO FERRER | ADDRESS REDACTED | | | BTC 0.000514857880486145<br>MCDAI 42.6391539102487<br>USDC 6.20966636989095 | | |
| 3.1.148868 | DIEGO FERRETTI | ADDRESS REDACTED | | | BTC 0.000003902690050362<br>CEL 0.00425330977281525 | | |
| 3.1.148869 | DIEGO FERRI | ADDRESS REDACTED | | | BTC 0.000007240444957006<br>LUNC 60.2662918564435<br>USDT ERC20 0.0022099588041042 | | |
| 3.1.148870 | DIEGO FIGUEROA | ADDRESS REDACTED | | | XRP 0.00416834434307657 | | |
| 3.1.148871 | DIEGO FIGUEROA | ADDRESS REDACTED | | | BTC 0.0158799181186103<br>CEL 1076.23298122416<br>ETH 0.06506505<br>USDC 100.007137<br>XLM 3010 | | |
| 3.1.148872 | DIEGO FILIPPI | ADDRESS REDACTED | | | ADA 0.289245113198489<br>BCH 0.04323<br>BNB 0.17652331<br>CEL 2.42803980800988<br>DOT 2.074<br>USDC 5<br>XLM 245.523978317116<br>XRP 76.703951 | | |
| 3.1.148873 | DIEGO FIORENZA | ADDRESS REDACTED | | | BTC 0.000000280296701737<br>CEL 0.976417218237515<br>MCDAI 0.169298470076141<br>USDT ERC20 0.0570795504101897 | | |
| 3.1.148874 | DIEGO FISHBURN | ADDRESS REDACTED | | | ADA 328.262451686237<br>BTC 0.178096739968631<br>DOT 0.00605065539839544<br>ETC 0.00239772235600645<br>ETH 0.0519429695418365<br>MATIC 1148.39204088571<br>SNX 0.0400246957114584 | BTC 0.000321051897225896<br>USDC 8.5 | |
| 3.1.148875 | DIEGO FLORES | ADDRESS REDACTED | | | | MATIC 70.80648587 | |
| 3.1.148876 | DIEGO FLOREZ | ADDRESS REDACTED | | | CEL 0.195654612716529<br>XLM 283.9693213 | | |
| 3.1.148877 | DIEGO FRACCHETTA | ADDRESS REDACTED | | | BAT 15.0052717541302<br>BTC 0.00464291637086179<br>CEL 10.6130491501011<br>COMP 0.0114276544578086<br>DASH 0.462472247995628<br>LTC 0.0118411071555896<br>MATIC 0.255304648748511<br>SOL 1.16450837690548<br>USDC 203.418942713496<br>USDT ERC20 0.00000498653819661999<br>ZEC 0.00691003618561105 | | |
| 3.1.148878 | DIEGO FRANCESCO ROGNONI | ADDRESS REDACTED | | | BTC 0.000115738899633462 | | |
| 3.1.148879 | DIEGO FRANCKLIN NERI | ADDRESS REDACTED | | | BTC 0.000000009156260266<br>CEL 1.00146063073398<br>USDC 0.0266777343750001 | | |
| 3.1.148880 | DIEGO FRANCKLIN NERI | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.148881 | DIEGO FRANZINI | ADDRESS REDACTED | | | BTC 0.000215827370481165<br>CEL 6.24561754257589<br>LTC 0.00000033078550061<br>USDC 1.37884134354548<br>ZEC 1.23096 | | |
| 3.1.148882 | DIEGO FRATUCELLO | ADDRESS REDACTED | | | ADA 0.174334334844863<br>BTC 0.000018605026799609<br>ETH 0.000044906307507642<br>USDC 0.431626873718473 | | |
| 3.1.148883 | DIEGO FREEDMAN | ADDRESS REDACTED | | | BTC 0.000828343070248843<br>ETH 3.15952011843794<br>LTC 3.13456123501602<br>LUNC 42.5723798275439<br>XRP 918.966726513199 | | |
| 3.1.148884 | DIEGO FRIAS | ADDRESS REDACTED | | | BTC 0.0000159574704659419<br>CEL 0.314979792012553<br>USDC 0.606898611826022 | | |
| 3.1.148885 | DIEGO FRIZZARIN | ADDRESS REDACTED | | | BTC 0.00001877408187631<br>CEL 2.13880680879557<br>ETH 0.000053289917505474 | | |
| 3.1.148886 | DIEGO FURRIOL | ADDRESS REDACTED | | | CEL 0.0168484991407331<br>LTC 0.0010494997395617 | | |
| 3.1.148887 | DIEGO GABRIEL GUISANDE | ADDRESS REDACTED | | | AVAX 0.3700898598549<br>BTC 0.000550068101529827<br>ETH 0.0015360581334674 | BTC 0.00071934 | |
| 3.1.148888 | DIEGO GABRIEL VITANZI | ADDRESS REDACTED | | | BTC 0.0024492995003429<br>CEL 5.56800557080634<br>DOT 42.66 | | |
| 3.1.148889 | DIEGO GAITÁN CAÑAS | ADDRESS REDACTED | | | CEL 40.4366439625583 | | |
| 3.1.148890 | DIEGO GALINDEZ | ADDRESS REDACTED | | | BTC 0.00000483134450625 | | |
| 3.1.148891 | DIEGO GALINDO | ADDRESS REDACTED | | | ADA 0.00368787538974165<br>BTC 0.000155113055791084<br>DOT 0.0173965133845141<br>ETH 0.000162646892241408<br>GUSD 0.0855166759497225<br>LINK 0.00385701121129368<br>LTC 0.000644760029218254<br>LUNC 0.000769607779712398<br>MANA 0.000815045288063696<br>MATIC 0.0581331726440853<br>SOL 0.000728629154080829<br>USDC 0.0319980637969687<br>XLM 0.0254865675241221 | BTC 0.000000003968909034<br>DOT 0.000045316492533231<br>ETH 0.000000325077524898<br>LINK 0.000011267971747158<br>LUNC 1.26559777599903<br>MANA 0.00865074788188076<br>MATIC 0.000865581648461415<br>PAXG 0.000000956933924705<br>SOL 0.000134063780993229<br>USDC 0.001<br>XLM 0.6915265 | |
| 3.1.148892 | DIEGO GALLEGO CRISTÓBAL | ADDRESS REDACTED | | | ADA 0.0841075507790609<br>BTC 0.1627932901 | | |
| 3.1.148893 | DIEGO GÁLVEZ BARRACHINA | ADDRESS REDACTED | | | BTC 0.0276821075172384<br>CEL 27.8402469149792 | | |
| 3.1.148894 | DIEGO GARBUGLI | ADDRESS REDACTED | | | CEL 0.0227099785226979 | | |

**Schedule F-1**
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.148895 | DIEGO GARCIA | ADDRESS REDACTED | | | BTC 0.000002420436954003<br>CEL 0.0126941271874292<br>ETH 0.000006382637801629<br>MATIC 0.111547341204984<br>USDC 0.886348123222073 | | |
| 3.1.148896 | DIEGO GARCIA | ADDRESS REDACTED | | | BTC 0.00160336786436539<br>CEL 1.1470271911472<br>ETH 0.00144049584770477<br>SGB 1615.60878254326<br>XRP 0.000000584535929682 | | |
| 3.1.148897 | DIEGO GARCIA | ADDRESS REDACTED | | | BTC 0.00467098476868841<br>USDT ERC20 0.460654820514141 | | |
| 3.1.148898 | DIEGO GARCIA | ADDRESS REDACTED | | | AAVE 7.53734522108916<br>ADA 1118.77372579557<br>BTC 0.54414791414073<br>MATIC 1244.29656052541 | | |
| 3.1.148899 | DIEGO GARCIA | ADDRESS REDACTED | | | BTC 0.000000003016488636<br>CEL 105.801977289522 | | |
| 3.1.148900 | DIEGO GARCIA | ADDRESS REDACTED | | | USDT ERC20 91234.7315356331 | | |
| 3.1.148901 | DIEGO GARCIA | ADDRESS REDACTED | | | BTC 0.0213313712487496<br>ETH 0.0608744081851255<br>USDC 1833.2859110196 | | |
| 3.1.148902 | DIEGO GARCÍA PALACIOS | ADDRESS REDACTED | | | BTC 0.0175036468234918<br>CEL 0.60289404563171 | | |
| 3.1.148903 | DIEGO GARCIA VALENCIA | ADDRESS REDACTED | | | BAT 0.61312617821992 | | |
| 3.1.148904 | DIEGO GARZON | ADDRESS REDACTED | | | BTC 0.000013369226738141<br>ETH 0.0000783696238306269<br>USDT ERC20 0.0527558529898692 | | |
| 3.1.148905 | DIEGO GARZÓN | ADDRESS REDACTED | | | XRP 0.0513086091535452 | | |
| 3.1.148906 | DIEGO GAWENDA | ADDRESS REDACTED | | | BTC 0.00000028<br>CEL 124.090015009752<br>ETH 0.000000047911566<br>SOL 238.545017754016 | | |
| 3.1.148907 | DIEGO GERARDO | ADDRESS REDACTED | | | AAVE 0.00276581467304236<br>BTC 0.0756099792095477<br>DOT 52.52946382264<br>ETH 2.7055633492324<br>MATIC 297.959737617359<br>SNX 30.9624554462467 | | |
| 3.1.148908 | DIEGO GERENA-QUINONES | ADDRESS REDACTED | | | BTC 0.492421164394888<br>ETH 21.7822778442852<br>MATIC 9258.19448299032<br>SOL 69.7167175772033 | | |
| 3.1.148909 | DIEGO GERMAN ORREA | ADDRESS REDACTED | | | ETH 0.00151698617265115 | | |
| 3.1.148910 | DIEGO GERMANO | ADDRESS REDACTED | | | BCH 2.88863812508629<br>BTC 0.0109125056362471<br>CEL 126.773769836706<br>USDT ERC20 2985 | | |
| 3.1.148911 | DIEGO GIANNETTI | ADDRESS REDACTED | | | BNB 0.00000059<br>BTC 0.000014566837401767<br>BUSD 0.00000094<br>CEL 0.269023175204512<br>ETH 0.000213642056301178 | | |
| 3.1.148912 | DIEGO GIANNINI | ADDRESS REDACTED | | | BNB 1.13444571628777<br>BTC 0.00362272582806711<br>USDC 771.36550615535<br>USDT ERC20 347.905431702188 | | |
| 3.1.148913 | DIEGO GIL | ADDRESS REDACTED | | | SNX 46.1251003830964 | | |
| 3.1.148914 | DIEGO GIL | ADDRESS REDACTED | | | BTC 0.0000000012126199649999<br>CEL 0.844320765861658 | | |
| 3.1.148915 | DIEGO GIOVANI GARCIA GARCIA | ADDRESS REDACTED | | | BTC 0.000000700747022156 | | |
| 3.1.148916 | DIEGO GIRALDEZ | ADDRESS REDACTED | | | BTC 0.00599681883148887<br>ETH 0.0550894280736995 | | |
| 3.1.148917 | DIEGO GOMES | ADDRESS REDACTED | | | BTC 0.000757555110593484<br>BUSD 10713.3526610975<br>ETH 0.0146187037424405 | | |
| 3.1.148918 | DIEGO GOMES | ADDRESS REDACTED | | | ADA 0.000000839709194768<br>BTC 0.000003839138894734<br>CEL 3.68310461722179 | | |
| 3.1.148919 | DIEGO GOMES | ADDRESS REDACTED | | | ADA 3481.94558<br>BTC 0.0327637300473935<br>CEL 1183.40292418045<br>ETH 0.428908247509686 | | |
| 3.1.148920 | DIEGO GOMEZ | ADDRESS REDACTED | | | LTC 0.0151141556486288 | | |
| 3.1.148921 | DIEGO GOMEZ | ADDRESS REDACTED | | | CEL 40.6274299088305 | | |
| 3.1.148922 | DIEGO GÓMEZ | ADDRESS REDACTED | | | ADA 0.325708943452456<br>BTC 0.000000208035144388 | | |
| 3.1.148923 | DIEGO GOMEZ-LLERA PREGO DE OLIVER | ADDRESS REDACTED | | | BTC 0.000000003009839592<br>CEL 7.17916830108589 | | |
| 3.1.148924 | DIEGO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000005680576055325<br>USDC 1.80793931963541 | ETH 0.000002109743520224<br>USDC 0.000000870634832712 | |
| 3.1.148925 | DIEGO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000001665533267691<br>USDC 0.41532130382273 | | |
| 3.1.148926 | DIEGO GONZALEZ | ADDRESS REDACTED | | | CEL 0.00939628851448098<br>ETH 0.212597468670106 | | |
| 3.1.148927 | DIEGO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0196969676745344<br>ETH 0.177446288713704 | | |
| 3.1.148928 | DIEGO GONZALEZ | ADDRESS REDACTED | | | CEL 24.4396606048648<br>USDC 1.00356347555569<br>USDT ERC20 72.9232029348851 | | |
| 3.1.148929 | DIEGO GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000977395655935058<br>CEL 0.290667244517709<br>XRP 35.5021592837848 | | |
| 3.1.148930 | DIEGO GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00113057355850272<br>CEL 0.292467883615384<br>USDT ERC20 0.000000637512072716 | | |
| 3.1.148931 | DIEGO GONZÁLEZ | ADDRESS REDACTED | | | CEL 0.42679453911536<br>ETH 0.000352335616096808<br>USDC 274.011649534987 | | |
| 3.1.148932 | DIEGO GONZÁLEZ ALVAREZ | ADDRESS REDACTED | | | BTC 0.00125198139843488<br>USDT ERC20 0.402258926876653 | | |
| 3.1.148933 | DIEGO GONZALEZ ESPINDOLA | ADDRESS REDACTED | | | BTC 0.0176890984509571 | | |
| 3.1.148934 | DIEGO GONZALEZ GARCIA | ADDRESS REDACTED | | | ADA 0.993067955386043<br>AVAX 0.000016070801612279<br>DOT 1.12564013542859<br>ETH 0.000235462763337388 | | |
| 3.1.148935 | DIEGO GONZALEZ GERBAUDO | ADDRESS REDACTED | | | USDT ERC20 3.3381885521706 | | |
| 3.1.148936 | DIEGO GONZALEZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.000003805983226297 | | |
| 3.1.148937 | DIEGO GONZÁLEZ LÓPEZ | ADDRESS REDACTED | | | CEL 0.0453541121148193 | | |
| 3.1.148938 | DIEGO GONZÁLEZ VILLAR | ADDRESS REDACTED | | | BTC 0.00147438797742243<br>ETH 0.00288613390663551<br>USDC 435.951478446876 | | |
| 3.1.148939 | DIEGO GORLA | ADDRESS REDACTED | | | BTC 0.000000041166800834 | | |
| 3.1.148940 | DIEGO GRANDON | ADDRESS REDACTED | | | CEL 0.0052107082387586<br>DASH 5.63099986604668<br>MATIC 0.81451765465729 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.148941 | DIEGO GRANT | ADDRESS REDACTED | | | ADA 0.0126263745247217<br>BTC 0.000006192573338413<br>ETH 0.990304162419177<br>MATIC 0.00175321252055564<br>SUSHI 0.000843330737176416<br>USDT ERC20 0.0024091538353259 | ADA 0.659477<br>MATIC 119.228834488771<br>USDC 3.273 | |
| 3.1.148942 | DIEGO GRASSANO | ADDRESS REDACTED | | | BTC 0.163608769074509<br>CEL 27.376956809203 | | |
| 3.1.148943 | DIEGO GRASSETTO | ADDRESS REDACTED | | | BTC 0.000206782742285954 | | |
| 3.1.148944 | DIEGO GRAZIANO | ADDRESS REDACTED | | | BTC 0.00120759242225017<br>ETH 0.154627756798557 | | |
| 3.1.148945 | DIEGO GRIN BONOMO | ADDRESS REDACTED | | | BTC 0.06687536684688<br>CEL 1.22144894596913 | | |
| 3.1.148946 | DIEGO GRULLON | ADDRESS REDACTED | | | BTC 0.0143868146450932<br>USDC 0.100427497955052 | | BTC 0.000005009314766758 |
| 3.1.148947 | DIEGO GUAGLIANONE | ADDRESS REDACTED | | | BTC 0.000003329603047578 | | |
| 3.1.148948 | DIEGO GUALLART | ADDRESS REDACTED | | | BTC 0.000001923822073576<br>XRP 0.0217150303881076 | | |
| 3.1.148949 | DIEGO GUERRERO | ADDRESS REDACTED | | | BTC 0.00290899206965955<br>CEL 0.00117497016012986<br>XRP 0.218321689157113 | | |
| 3.1.148950 | DIEGO GURRIZ MUÑOZ | ADDRESS REDACTED | | | ADA 0.000000969863382686<br>BTC 0.000000004847448786<br>CEL 3379.71080653885<br>DOT 50.2993084<br>ETH 33.7233661977025<br>LINK 48.867075<br>USDT ERC20 1 | | |
| 3.1.148951 | DIEGO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00139012101298651<br>BUSD 0.178532505946579<br>CEL 0.00179843470222944 | | |
| 3.1.148952 | DIEGO GUTIERREZ | ADDRESS REDACTED | | | ETH 0.00309018795700464 | | |
| 3.1.148953 | DIEGO GUTIERREZ | ADDRESS REDACTED | | | ADA 3089.83883851978<br>BTC 0.0304423710869968<br>CEL 102.398223602706<br>LINK 120.544957760289<br>MATIC 514.142971378163<br>SNX 327.450001677246<br>USDT ERC20 0.328626833671099 | | |
| 3.1.148954 | DIEGO GUZMAN | ADDRESS REDACTED | | | BTC 0.00104458238250153 | | |
| 3.1.148955 | DIEGO HAGMAN | ADDRESS REDACTED | | | BTC 0.000003503859015052<br>MCDAI 0.281951643514371<br>SGB 1221.3400522131 | | |
| 3.1.148956 | DIEGO HALLO | ADDRESS REDACTED | | | BTC 0.0271838509978307<br>CEL 0.0191521436652379<br>ETH 0.216349399303691<br>XRP 301.304180922579 | | |
| 3.1.148957 | DIEGO HELGUERA | ADDRESS REDACTED | | | BTC 0.00000327330784561<br>CEL 0.555159888159764<br>USDT ERC20 0.343872028890401 | | |
| 3.1.148958 | DIEGO HENRIQUE SOUSA | ADDRESS REDACTED | | | BTC 0.000000168672281391<br>USDC 0.340195804150471 | | |
| 3.1.148959 | DIEGO HERNAN ALVAREZ | ADDRESS REDACTED | | | BTC 0.000007424276868972<br>CEL 0.0684296393367252 | | |
| 3.1.148960 | DIEGO HERNAN BARAGLIA | ADDRESS REDACTED | | | BTC 0.00000052565510335<br>CEL 0.210642052072112 | | |
| 3.1.148961 | DIEGO HERNAN BENBASSAT | ADDRESS REDACTED | | | CEL 8.67065474942908<br>ETH 0.00153109813420381<br>USDC 404.432 | | |
| 3.1.148962 | DIEGO HERNAN ORREGO | ADDRESS REDACTED | | | BTC 0.00000000594625334<br>USDC 0.0129801256869099 | | |
| 3.1.148963 | DIEGO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0102143221131201<br>ETH 0.0168764045702513<br>LTC 0.00001412604195257<br>USDC 2.20338803543024<br>XLM 0.354715893080244 | LTC 0.00009759 | |
| 3.1.148964 | DIEGO HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000000000857596154<br>CEL 0.00284419375515655 | | |
| 3.1.148965 | DIEGO HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000004631852437622<br>CEL 1.28626094804846<br>EOS 10.0066212901066<br>ETH 0.000091593720178348<br>LTC 0.000139790671689946<br>SGB 8.91138814054837<br>XRP 0.0199328178168531 | | |
| 3.1.148966 | DIEGO HERNANDEZ ZORRILLA | ADDRESS REDACTED | | | AVAX 0.0420935309809997<br>USDC 0.281249551426912 | | |
| 3.1.148967 | DIEGO HERNANN CICERO | ADDRESS REDACTED | | | ETH 0.0181241504721553 | | |
| 3.1.148968 | DIEGO HERRERA | ADDRESS REDACTED | | | BTC 0.000740854711816083<br>ETH 0.651558718485461 | | |
| 3.1.148969 | DIEGO HERRERO ESPINA | ADDRESS REDACTED | | | BTC 0.000000251948907968<br>CEL 0.123041261987546<br>ETH 0.00000130994898446<br>USDC 0.0130333553061895<br>USDT ERC20 0.0890000357393518 | | |
| 3.1.148970 | DIEGO HERT | ADDRESS REDACTED | | | BNB 0.00327765022882252<br>BTC 0.00008698477170936<br>CEL 58.9651478678536<br>DOT 36.1628878778736<br>MATIC 170.145090504994 | | |
| 3.1.148971 | DIEGO HOYOS | ADDRESS REDACTED | | | BTC 0.00110810571412274<br>ETH 1.0721510284464 | | |
| 3.1.148972 | DIEGO HUARANCA RAMOS | ADDRESS REDACTED | | | BTC 0.000000005772686577<br>CEL 0.203237723807142 | | |
| 3.1.148973 | DIEGO IDELFONSO DE OLIVEIRA | ADDRESS REDACTED | | | USDT ERC20 0.227848712008946 | | |
| 3.1.148974 | DIEGO IGNACIO BENAVENTE GUTIÉRREZ | ADDRESS REDACTED | | | BTC 0.00620739473186604<br>CEL 2.47587219750872<br>DOT 17.4069772606798<br>USDC 0.484730835008335<br>USDT ERC20 0.000000872770134013 | | |
| 3.1.148975 | DIEGO IGNACIO GARCIALOPEZ | ADDRESS REDACTED | | | | ADA 728.210608<br>BTC 0.0258286984417343 | |
| 3.1.148976 | DIEGO IMPRIGLIO | ADDRESS REDACTED | | | BTC 0.000001879587309544<br>USDC 0.45342788877438 | | |
| 3.1.148977 | DIEGO IMPRIGLIO | ADDRESS REDACTED | | | ADA 0.199931792930896<br>BNB 0.00107122916467314<br>BTC 0.00000134926199474599<br>USDT ERC20 0.4260793102652 | | |
| 3.1.148978 | DIEGO INCA | ADDRESS REDACTED | | | BNB 0.00113569196910267<br>BTC 0.0000000306961190489999<br>USDT ERC20 0.194996455611536 | | |
| 3.1.148979 | DIEGO INZUNZA | ADDRESS REDACTED | | | ETH 0.00250847112059509<br>LINK 0.067503893692428 | | |
| 3.1.148980 | DIEGO ISIDORO CALDERON | ADDRESS REDACTED | | | AVAX 0.00782657844484944<br>BTC 0.000053160034508506<br>DOT 0.0487488516732114<br>ETH 0.00280044950197595<br>MATIC 0.246351614856448<br>SOL 0.0082345349761041 | AVAX 5.79834705204042<br>BTC 0.0317422996631025<br>DOT 21.180212560642<br>MATIC 132.29656188827<br>SOL 6.3082272242547 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.148981 | DIEGO ISLAS MONTES | ADDRESS REDACTED | | | ADA 0.000773976291315597<br>BTC 0.0165845109757477<br>CEL 0.000014071161396981<br>ETH 0.246041071590216<br>XRP 0.00829383823647635 | | |
| 3.1.148982 | DIEGO ISMAEL VALENCIA | ADDRESS REDACTED | | | BTC 0.0168064807257811 | | |
| 3.1.148983 | DIEGO ITURBURO | ADDRESS REDACTED | | | XRP 195.286543547058 | | |
| 3.1.148984 | DIEGO IVAN ACEVEDO | ADDRESS REDACTED | | | USDC 209.882581904028 | | |
| 3.1.148985 | DIEGO IZARRA ACOSTA | ADDRESS REDACTED | | | BTC 0.201459581937896 | | |
| 3.1.148986 | DIEGO JAIMES | ADDRESS REDACTED | | | BTC 0.00536694319604358<br>CEL 15.8282222148463<br>ETH 0.891983702179707<br>USDC 696.983958534464 | | |
| 3.1.148987 | DIEGO JALIFF | ADDRESS REDACTED | | | BTC 0.00004492185279786<br>CEL 0.00221594630900328<br>EOS 0.875946637689735<br>USDC 0.298650186297946 | | |
| 3.1.148988 | DIEGO JAVIER CHAVEZ | ADDRESS REDACTED | | | BTC 0.000000465404279783<br>USDT ERC20 0.572270226027377 | | |
| 3.1.148989 | DIEGO JAVIER MENDEZ | ADDRESS REDACTED | | | BTC 0.000000408314677147<br>LTC 0.000851570857119712 | | |
| 3.1.148990 | DIEGO JAZON | ADDRESS REDACTED | | | BTC 0.00245871568817<br>CEL 16.5708702950777<br>USDT ERC20 1054.754823 | | |
| 3.1.148991 | DIEGO JEANNIN | ADDRESS REDACTED | | | BTC 0.000000051352538504<br>USDT ERC20 0.51985267804334 | | |
| 3.1.148992 | DIEGO JIMENEZ | ADDRESS REDACTED | | | BNB 0.0495<br>BTC 0.022286901752138<br>LINK 8.61693558013169<br>MATIC 275.987718595231 | | |
| 3.1.148993 | DIEGO JIMENEZ ARIAS | ADDRESS REDACTED | | | CEL 51.6634202328891 | | |
| 3.1.148994 | DIEGO JOSE DE GRACIA | ADDRESS REDACTED | | | CEL 0.0849472613132793 | | |
| 3.1.148995 | DIEGO JUAN FIORENTIN SANTORO | ADDRESS REDACTED | | | CEL 0.15503863695448<br>ETH 0.0062811 | | |
| 3.1.148996 | DIEGO JULIÁN BEHOTAS | ADDRESS REDACTED | | | BTC 0.00018169651497098<br>CEL 0.244361467912392<br>USDC 0.026199 | | |
| 3.1.148997 | DIEGO KELLNER | ADDRESS REDACTED | | | CEL 0.995755843859814<br>ETH 0.000022304681738296<br>USDC 0.173518274928171 | | |
| 3.1.148998 | DIEGO KONG | ADDRESS REDACTED | | | ADA 3.20753240941191<br>BCH 3.72206978494789<br>BTC 0.000177253373452012<br>DOT 941.022476286235<br>ETH 3.5535041796883<br>LINK 638.021536344834<br>LTC 0.0166371693958435<br>MANA 859.489030678795<br>MATIC 5.09770835209141<br>XLM 19510.2770104856 | | |
| 3.1.148999 | DIEGO L. | ADDRESS REDACTED | | | BTC 0.000912311091438937 | | |
| 3.1.149000 | DIEGO LALOMIA | ADDRESS REDACTED | | | AAVE 0.0105483313032981<br>ADA 0.000000736820045884<br>BTC 0.0797597829997459<br>CEL 9073.79312821567<br>DOT 0.129878709700624<br>EOS 0.000031973502747345<br>ETH 1.61327344983735<br>LTC 0.000000006127018174<br>MCDAI 30<br>SGB 481.98361<br>SNX 157.658120103739<br>UNI 0.000086628104596094<br>USDC 23.398217196686<br>USDT ERC20 0.00000045381850413<br>XLM 0.000000083977214129<br>XTZ 55 | | |
| 3.1.149001 | DIEGO LAMADRID | ADDRESS REDACTED | | | XRP 0.0980387099314871 | | |
| 3.1.149002 | DIEGO LANESAN | ADDRESS REDACTED | | | BTC 0.000008140029290791<br>BUSD 0.00000343<br>CEL 0.645479601744746 | | |
| 3.1.149003 | DIEGO LARA | ADDRESS REDACTED | | | BTC 0.00137923456824178<br>ETH 1.82086225647519 | | |
| 3.1.149004 | DIEGO LARACH CRESPO | ADDRESS REDACTED | | | BTC 0.00101454518378509<br>CEL 6.03118612991306<br>COMP 6.09186521322742 | | |
| 3.1.149005 | DIEGO LARESE CELLA | ADDRESS REDACTED | | | BTC 0.0124437378376629<br>DOGE 731.824374266181<br>DOT 7.66742627305352 | | |
| 3.1.149006 | DIEGO LARRALDE | ADDRESS REDACTED | | | BTC 0.01726066<br>CEL 9.62066663792778<br>ETH 0.008501 | | |
| 3.1.149007 | DIEGO LASAGNA | ADDRESS REDACTED | | | ADA 406.460755628184<br>BTC 0.00244917561575159<br>CEL 6.15688337516574 | | |
| 3.1.149008 | DIEGO LATORRE | ADDRESS REDACTED | | | BTC 0.00479173696645072<br>USDC 12582.641585571 | | |
| 3.1.149009 | DIEGO LAURICELLA | ADDRESS REDACTED | | | BTC 0.000012676976738825<br>USDC 0.384690899687581 | | |
| 3.1.149010 | DIEGO LEIS | ADDRESS REDACTED | | | 1INCH 340.738011927352<br>AAVE 9.9845484754661<br>BTC 0.246091954787232<br>CEL 2223.7896048678<br>ETH 3.54147611073542 | | |
| 3.1.149011 | DIEGO LEON | ADDRESS REDACTED | | | CEL 0.00372526177385665<br>MCDAI 0.0183283090833916 | | |
| 3.1.149012 | DIEGO LEONARDO BORELLO | ADDRESS REDACTED | | | BTC 0.00000000733959883<br>CEL 0.000499393313821712 | | |
| 3.1.149013 | DIEGO LEONETTI | ADDRESS REDACTED | | | BTC 0.000000315081712098<br>USDT ERC20 0.314922227833868 | | |
| 3.1.149014 | DIEGO LEONTES | ADDRESS REDACTED | | | BTC 0.00337141682597499<br>BUSD 3.72298276532626<br>CEL 0.443905649204043<br>MCDAI 0.0532502594002197 | | |
| 3.1.149015 | DIEGO LERDA | ADDRESS REDACTED | | | BTC 0.00000000598587586<br>CEL 1.9209747458904<br>USDC 0.000000679824794373 | | |
| 3.1.149016 | DIEGO LERTORA | ADDRESS REDACTED | | | ADA 0.0351406324792972<br>BTC 0.000005772072170504<br>CEL 131.16919407418<br>USDC 0.0900862718514577 | | |
| 3.1.149017 | DIEGO LEZZERINI | ADDRESS REDACTED | | | BTC 0.00000342042026386<br>CEL 0.0285199552456731<br>XLM 0.000000072348103122<br>ZEC 0.0026338755489055 | | |
| 3.1.149018 | DIEGO LIMA | ADDRESS REDACTED | | | LINK 0.133559454647426<br>LTC 0.00752422866475783<br>XRP 35054.008886 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.149019 | DIEGO LIONELLO | ADDRESS REDACTED | | | BTC 0.86154609030334<br>CEL 43.3138966980804<br>DASH 2.87544374<br>ETH 0.626207681112523<br>LINK 64.83191227<br>MATIC 5421.96681464921<br>SNX 25.1327822346786<br>UNI 2.64031799 | | |
| 3.1.149020 | DIEGO LIOTTA | ADDRESS REDACTED | | | ADA 0.31421389490315<br>BTC 0.000909362100769959<br>ETH 0.000595967227323061 | | |
| 3.1.149021 | DIEGO LIUZI | ADDRESS REDACTED | | | BTC 0.000001697194828972<br>USDT ERC20 0.363040331373852 | | |
| 3.1.149022 | DIEGO LIZANA | ADDRESS REDACTED | | | AAVE 0.000572794193827551<br>BTC 0.00197847150965737<br>CEL 61.1229124400576<br>USDT ERC20 0.00000011815161945 | | |
| 3.1.149023 | DIEGO LO PRESTI | ADDRESS REDACTED | | | BTC 0.00214607247990023<br>CEL 66.9154942559854<br>DOT 49.8712343723627<br>USDC 452<br>USDT ERC20 1027 | | |
| 3.1.149024 | DIEGO LOMBARDI | ADDRESS REDACTED | | | BTC 0.0535559646501422<br>ETH 1.23462224665374 | | |
| 3.1.149025 | DIEGO LONDOÑO HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.00000023578050294<br>USDT ERC20 0.306623474378382 | | |
| 3.1.149026 | DIEGO LOPATRIELLO | ADDRESS REDACTED | | | XRP 0.0726635749560501 | | |
| 3.1.149027 | DIEGO LOPES DA SILVA | ADDRESS REDACTED | | | ETH 0.00000068065000961 | | |
| 3.1.149028 | DIEGO LOPEZ | ADDRESS REDACTED | | | BNB 0.0001311031033215<br>BTC 0.0000159661585693<br>CEL 0.0166679456547242<br>ETH 0.000228423595812664<br>SOL 0.0547644348149935<br>USDC 0.165956192366586 | | |
| 3.1.149029 | DIEGO LOPEZ | ADDRESS REDACTED | | | ADA 960.545324761377<br>AVAX 5.10424348153108<br>BTC 0.0763013761764729<br>DOT 21.1764465177335<br>ETH 1.27959459488844<br>LINK 25.396396583652<br>MATIC 532.77238624127<br>SOL 5.07626758081463 | | |
| 3.1.149030 | DIEGO LÓPEZ | ADDRESS REDACTED | | | CEL 0.0448756729247758 | | |
| 3.1.149031 | DIEGO LÓPEZ | ADDRESS REDACTED | | | BTC 1.97109938513233<br>CEL 0.262539398168646<br>USDC 0.00017391413176045<br>USDT ERC20 1121.75294241208 | | |
| 3.1.149032 | DIEGO LOPEZ DELZAR | ADDRESS REDACTED | | | ADA 301.662674798106<br>BNB 0.00137203089344645<br>BTC 0.00428601249184576<br>CEL 0.800197318658556<br>DOT 11.8227030203294 | | |
| 3.1.149033 | DIEGO LOPEZ FLEMING | ADDRESS REDACTED | | | BTC 0.114679913890929<br>MATIC 1073.33660671448<br>SNX 10.1447939687061 | | |
| 3.1.149034 | DIEGO LOPEZ PEÑALOZA | ADDRESS REDACTED | | | BTC 0.000000007393623057<br>CEL 0.580054114538006 | | |
| 3.1.149035 | DIEGO LORENZETTI | ADDRESS REDACTED | | | BTC 0.00000000445849566<br>CEL 0.00798275952779912<br>SNX 0.228714179586739 | | |
| 3.1.149036 | DIEGO LORIETO TATO | ADDRESS REDACTED | | | CEL 0.0448725323041388<br>ETH 0.00148087158177817 | | |
| 3.1.149037 | DIEGO LOSCALZO | ADDRESS REDACTED | | | BTC 0.00400486101971857 | | |
| 3.1.149038 | DIEGO LOYOLA | ADDRESS REDACTED | | | CEL 1.0232391195452 | | |
| 3.1.149039 | DIEGO LUAN SANTIER | ADDRESS REDACTED | | | BTC 0.00128057589969872<br>CEL 0.541746326808322<br>USDC 7.15260025049499 | | |
| 3.1.149040 | DIEGO LUCERO | ADDRESS REDACTED | | | BTC 0.000029766604930631<br>CEL 1.11031821964466<br>ETH 0.000974729072695066<br>MANA 0.202548360142863<br>SGB 19833.4445237537<br>USDC 91.0729685728437<br>XLM 21.2564185765367<br>XRP 0.000000715003531586 | | |
| 3.1.149041 | DIEGO LUDUEÑA | ADDRESS REDACTED | | | BTC 0.000000111311799051<br>CEL 0.685726244039069 | | |
| 3.1.149042 | DIEGO LUENGO | ADDRESS REDACTED | | | CEL 0.0290003878364188 | | |
| 3.1.149043 | DIEGO LUGONES | ADDRESS REDACTED | | | BTC 0.0173909207344758<br>CEL 0.241215012490954 | | |
| 3.1.149044 | DIEGO LUIS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00171683237415868<br>ETH 0.000210209565836263 | | |
| 3.1.149045 | DIEGO LUNA | ADDRESS REDACTED | | | CEL 0.0558725018494938 | | |
| 3.1.149046 | DIEGO MACIAS SINSEL | ADDRESS REDACTED | | | ETH 0.00860674167227229<br>SOL 0.856541222596264<br>XRP 690.654436143608 | | |
| 3.1.149047 | DIEGO MADARIAGA | ADDRESS REDACTED | | | BTC 0.331077360583369<br>CEL 166.277694320815<br>ETH 0.488705304045945<br>USDC 83.64 | | |
| 3.1.149048 | DIEGO MAGARIÑOS | ADDRESS REDACTED | | | BTC 0.000000699203516998<br>ETH 0.00023884466918154 | | |
| 3.1.149049 | DIEGO MAHECHA | ADDRESS REDACTED | | | BTC 0.0013385115663084<br>ETH 0.734914717368147 | | |
| 3.1.149050 | DIEGO MAINETTI | ADDRESS REDACTED | | | BTC 0.000000055591161687<br>CEL 0.00726881633456934<br>ETH 0.000084623632412652 | | |
| 3.1.149051 | DIEGO MALPARTIDA | ADDRESS REDACTED | | | BTC 0.00000012344266326<br>SGB 0.00002125948939538<br>XRP 0.000141082750708939 | | |
| 3.1.149052 | DIEGO MALTEZ | ADDRESS REDACTED | | | ADA 293.761965847855<br>BTC 0.00024157936206013<br>LINK 36.5122733589206<br>MATIC 162.430577222132 | | |
| 3.1.149053 | DIEGO MANCILLA | ADDRESS REDACTED | | | ADA 1025.73916420301<br>ETH 0.771655352437082<br>LTC 11.5572023032533<br>MANA 2280.58459423783<br>MATIC 4901.36693325598 | | |
| 3.1.149054 | DIEGO MANUEL CAMPOS | ADDRESS REDACTED | | | BTC 0.000000958781236477<br>USDC 0.664200363032307 | | |
| 3.1.149055 | DIEGO MARDONES | ADDRESS REDACTED | | | CEL 0.319024733095393 | | |
| 3.1.149056 | DIEGO MARFIL | ADDRESS REDACTED | | | BTC 0.000083782136764447 | | |
| 3.1.149057 | DIEGO MARI | ADDRESS REDACTED | | | BTC 0.00128929458302731<br>CEL 43.1943563056643 | | |
| 3.1.149058 | DIEGO MARIA OLMEDO | ADDRESS REDACTED | | | BTC 0.00223657178698416<br>ETH 0.203948869857193 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.149059 | DIEGO MARIANO MONTAÑO | ADDRESS REDACTED | | | BTC 0.000537250915119626<br>CEL 154.708500967343<br>MATIC 2021.10754527055<br>SNX 23.8513980485931<br>XRP 897.265551611083 | | |
| 3.1.149060 | DIEGO MARQUEZ | ADDRESS REDACTED | | | BTC 0.000152831015182565 | | |
| 3.1.149061 | DIEGO MARTIN ALARCON | ADDRESS REDACTED | | | ETH 0.193108363452663<br>MCDAI 0.0424432956410816 | | |
| 3.1.149062 | DIEGO MARTIN CRESPO | ADDRESS REDACTED | | | BTC 0.327402179412305<br>DOT 0.0168958923112092<br>ETH 1.6169502560902<br>MATIC 0.00107731766344972<br>SNX 0.000212003123729585 | | |
| 3.1.149063 | DIEGO MARTIN DIAZ | ADDRESS REDACTED | | | BTC 0.00128626169310865<br>ETH 0.00163380181635821<br>XRP 63.2274725773137 | | |
| 3.1.149064 | DIEGO MARTIN FERNÁNDEZ CAL | ADDRESS REDACTED | | | BTC 0.000066958099057217<br>CEL 0.445776658712103<br>MATIC 0.0345808797153225 | | |
| 3.1.149065 | DIEGO MARTIN GÓMEZ | ADDRESS REDACTED | | | LTC 0.000703914829051474<br>USDC 0.0644798476808144 | | |
| 3.1.149066 | DIEGO MARTIN PELLEGRINI MACHADO | ADDRESS REDACTED | | | CEL 0.0448502462926342<br>ETH 0.0014905439889342 | | |
| 3.1.149067 | DIEGO MARTIN RICO | ADDRESS REDACTED | | | BTC 0.000000734546553172999<br>ETH 0.000004027006767599<br>SOL 0.00270178528928179 | | |
| 3.1.149068 | DIEGO MARTIN ROHWAIN | ADDRESS REDACTED | | | BTC 0.00163062974920914<br>ETH 0.204654613706118 | | |
| 3.1.149069 | DIEGO MARTINEZ | ADDRESS REDACTED | | | CEL 2.1957885434994 | | |
| 3.1.149070 | DIEGO MARTINEZ | ADDRESS REDACTED | | | ADA 219.339314881468<br>BAT 28.7097587554213<br>BTC 0.000960603764469383<br>CEL 558.38281888195<br>ETH 0.923617909524379<br>LINK 0.0489321626869801<br>MATIC 2640.98925253031<br>SNX 163.807590091373 | | |
| 3.1.149071 | DIEGO MARTINEZ | ADDRESS REDACTED | | | MCDAI 0.0775884166395049 | | |
| 3.1.149072 | DIEGO MARTÍNEZ MARTIN | ADDRESS REDACTED | | | BUSD 25775.6769216225<br>CEL 17.7102671820941<br>MATIC 11.8280682080034 | | |
| 3.1.149073 | DIEGO MARTINEZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0073805858364178<br>CEL 6.22655777496971<br>ETH 0.128549862574999<br>MCDAI 30 | | |
| 3.1.149074 | DIEGO MARZAL | ADDRESS REDACTED | | | BTC 0.00000145093001976<br>MATIC 0.52949939142112 | | |
| 3.1.149075 | DIEGO MASA | ADDRESS REDACTED | | | BTC 0.101529316913399 | | |
| 3.1.149076 | DIEGO MASINI | ADDRESS REDACTED | | | ADA 164.677739413555<br>BTC 0.000952202100630417 | | |
| 3.1.149077 | DIEGO MASPERO CASTRO | ADDRESS REDACTED | | | BTC 0.000045527578124305<br>BUSD 0.807686053724975<br>CEL 0.0554842334813792 | | |
| 3.1.149078 | DIEGO MATA | ADDRESS REDACTED | | | ETH 0.00376622683109857 | | |
| 3.1.149079 | DIEGO MATIAS CASTRO | ADDRESS REDACTED | | | CEL 0.051821406091417<br>ETH 0.00166509749516974 | | |
| 3.1.149080 | DIEGO MATIAS CHUSGO PEREZ | ADDRESS REDACTED | | | CEL 4.8797114552648<br>USDC 400.5 | | |
| 3.1.149081 | DIEGO MATTHIESEN | ADDRESS REDACTED | | | AAVE 0.000008200834627274<br>BTC 0.101107693772955<br>CEL 0.0894300448393748<br>ETH 12.4896465828376<br>LINK 0.0609616207977505<br>USDC 0.0925363547674791 | | |
| 3.1.149082 | DIEGO MAURICIO HERNÁNDEZ SOLORZANO | ADDRESS REDACTED | | | BTC 0.0012368979716041<br>USDT ERC20 0.343864760182768 | | |
| 3.1.149083 | DIEGO MAURICIO PENALOZA CASTRO | ADDRESS REDACTED | | | BTC 0.00424280186049314<br>USDT ERC20 417.544847849398 | | |
| 3.1.149084 | DIEGO MAXIMILIANO FURIATO | ADDRESS REDACTED | | | BTC 0.00000081296236111<br>CEL 1.58181628225344 | | |
| 3.1.149085 | DIEGO MAYNEZ | ADDRESS REDACTED | | | ADA 0.0931181224472493<br>BTC 0.000011470358090801<br>ETH 0.000338801822263898<br>USDC 0.318944377400852 | | |
| 3.1.149086 | DIEGO MAZO | ADDRESS REDACTED | | | BTC 0.000389214780418851 | | |
| 3.1.149087 | DIEGO MAZULO DE MELLO CESAR | ADDRESS REDACTED | | | BTC 0.176196316534348<br>CEL 13.8208935469539<br>DOT 0.0678183961232517 | | |
| 3.1.149088 | DIEGO MEDINA | ADDRESS REDACTED | | | BTC 0.00635854710904218<br>LINK 60.0851119931791<br>XLM 356.491294808812 | | |
| 3.1.149089 | DIEGO MEJIAS | ADDRESS REDACTED | | | BTC 0.101685579040262<br>CEL 4.25646614123099<br>SGB 6798.4323 | | |
| 3.1.149090 | DIEGO MELVERN | ADDRESS REDACTED | | | ETH 0.000735120679945809<br>MCDAI 0.261212420052169 | | |
| 3.1.149091 | DIEGO MENCIASSI | ADDRESS REDACTED | | | BTC 0.101172388194832 | | |
| 3.1.149092 | DIEGO MENDEZ | ADDRESS REDACTED | | | CEL 1.06896665554505 | | |
| 3.1.149093 | DIEGO MENENDEZ | ADDRESS REDACTED | | | CEL 44.7845382988865<br>USDT ERC20 0.0193148427723836 | | |
| 3.1.149094 | DIEGO MERCADO | ADDRESS REDACTED | | | BTC 0.00130961010778496 | | |
| 3.1.149095 | DIEGO MESONES | ADDRESS REDACTED | | | AAVE 0.310695185139187<br>MATIC 30.3975192037506 | | |
| 3.1.149096 | DIEGO METREVICH | ADDRESS REDACTED | | | BTC 0.00596400496099677<br>CEL 1.18023243522486<br>ETH 0.157932814836191 | | |
| 3.1.149097 | DIEGO METTIFOGO | ADDRESS REDACTED | | | BTC 0.000014702467443837<br>ETH 0.000062615025475407 | | |
| 3.1.149098 | DIEGO MIGIEL ANGEL ARMANDO MEDINA | ADDRESS REDACTED | | | BTC 0.00116972089525734 | | |
| 3.1.149099 | DIEGO MIGLIO | ADDRESS REDACTED | | | BTC 0.0303813534553643<br>USDT ERC20 1049.46013549176 | | |
| 3.1.149100 | DIEGO MIGUEL ALVAREZ | ADDRESS REDACTED | | | BTC 0.000000453061246665999<br>USDC 0.860939628775062 | | |
| 3.1.149101 | DIEGO MIRANDA | ADDRESS REDACTED | | | BTC 0.000000008571859349<br>CEL 1.76342535433303 | | |
| 3.1.149102 | DIEGO MOKRICI | ADDRESS REDACTED | | | BTC 0.0013484721810189<br>USDT ERC20 0.294060172466422 | | |
| 3.1.149103 | DIEGO MOLINA RODRIGUEZ | ADDRESS REDACTED | | | XRP 0.121518026360783 | | |
| 3.1.149104 | DIEGO MONASTERIO | ADDRESS REDACTED | | | BTC 0.00124216767205457<br>USDT ERC20 0.718286280071334 | | |
| 3.1.149105 | DIEGO MONREAL | ADDRESS REDACTED | | | ADA 163.934358480377<br>BTC 0.000364538944431737<br>DOT 21.1084246954646<br>ETH 0.00210775626191435<br>LINK 9.71684307911592<br>MANA 10.6346067624601<br>MATIC 179.68060287895<br>USDC 0.23697666786136 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.149106 | DIEGO MONSCH | ADDRESS REDACTED | | | BTC 0.000541693830932063<br>CEL 58.7963366577812<br>LUNC 0.00436617710384561<br>MATIC 7.96781395561683<br>SNX 1.74901351474845<br>USDC 0.978060527978193<br>UST 8153.97758540189 | | |
| 3.1.149107 | DIEGO MONTALVO | ADDRESS REDACTED | | | | DOT 1.4610581927 | |
| 3.1.149108 | DIEGO MONTOLIO COLAS | ADDRESS REDACTED | | | BTC 0.01596<br>CEL 203.728891950886<br>ETH 0.519315<br>MCDAI 70 | | |
| 3.1.149109 | DIEGO MONTONI | ADDRESS REDACTED | | | BTC 0.000001136083070761<br>USDC 0.344238338901961 | | |
| 3.1.149110 | DIEGO MONTONI | ADDRESS REDACTED | | | BTC 0.00258541822119233<br>CEL 6.31291715856933<br>USDC 407.38 | | |
| 3.1.149111 | DIEGO MONTONI | ADDRESS REDACTED | | | BTC 0.000872790327005056<br>USDC 423.373002761241 | | |
| 3.1.149112 | DIEGO MONTRIEUL | ADDRESS REDACTED | | | BNB 0.0095<br>CEL 33.9981342949527 | | |
| 3.1.149113 | DIEGO MORA | ADDRESS REDACTED | | | CEL 0.0164957012754031 | | |
| 3.1.149114 | DIEGO MORALES | ADDRESS REDACTED | | | BTC 0.00111933018922174<br>ETH 0.309288238828458 | | |
| 3.1.149115 | DIEGO MORALES | ADDRESS REDACTED | | | BNB 1.13930142175747<br>BTC 0.0101665186987414<br>CEL 0.764964012349137<br>USDT ERC20 158.675112429108 | | |
| 3.1.149116 | DIEGO MORENO | ADDRESS REDACTED | | | BTC 0.000007262805041976 | | |
| 3.1.149117 | DIEGO MORENO | ADDRESS REDACTED | | | GUSD 0.157692601414996 | | |
| 3.1.149118 | DIEGO MORENO | ADDRESS REDACTED | | | CEL 0.0365456265144185<br>MCDAI 0.143870240528929 | | |
| 3.1.149119 | DIEGO MORGANTI | ADDRESS REDACTED | | | BTC 0.000001437677719126<br>CEL 2.12169099903508 | | |
| 3.1.149120 | DIEGO MOROCHO | ADDRESS REDACTED | | | ADA 0.0187577409704348<br>BTC 0.000001540290714236<br>BUSD 0.0200888507094555<br>ETH 0.000026825464511292 | | |
| 3.1.149121 | DIEGO MOYANO | ADDRESS REDACTED | | | USDT ERC20 0.362953259687311 | | |
| 3.1.149122 | DIEGO MUÑOZ VALIENTE | ADDRESS REDACTED | | | BNB 1.10254061449839<br>BTC 0.000537940614785428<br>CEL 194.86579503925<br>ETH 5.02094567505714<br>LINK 238.412328001804<br>LUNC 133.793858286483<br>MATIC 1473.13164090994 | | |
| 3.1.149123 | DIEGO MUÑOZ WOOD | ADDRESS REDACTED | | | ADA 0.269617214438544<br>BTC 0.000000631123225371<br>CEL 0.248092564937243<br>DOT 0.122673849821006<br>ETH 0.00193765958734907 | | |
| 3.1.149124 | DIEGO MURDACA | ADDRESS REDACTED | | | ETC 0.000065258864615141 | | |
| 3.1.149125 | DIEGO MUSICCO | ADDRESS REDACTED | | | ADA 0.000000941339189893<br>BTC 0.0932321801548935<br>CEL 15.660060648985<br>ETH 1.81850975310184<br>USDC 0.648435870337504 | | |
| 3.1.149126 | DIEGO MUSOLINO | ADDRESS REDACTED | | | BTC 0.25<br>CEL 357.171599025693<br>ETH 2.5 | | |
| 3.1.149127 | DIEGO MUTTI | ADDRESS REDACTED | | | BNB 0.00052444982863124<br>BTC 0.000000616523855949<br>ETH 0.000020465161063416<br>LUNC 0.000111005130217972<br>XLM 0.212627589977314<br>XRP 0.0629581672328904 | | |
| 3.1.149128 | DIEGO MUZIO | ADDRESS REDACTED | | | BCH 0.20919852<br>BTC 0.000000008546205284<br>CEL 8.39387433682813<br>ETH 0.0716549587667599<br>XRP 184.78146 | | |
| 3.1.149129 | DIEGO NAHUEL | ADDRESS REDACTED | | | BTC 0.00000125023977741<br>USDT ERC20 0.156379844342955 | | |
| 3.1.149130 | DIEGO NAHUELFIL | ADDRESS REDACTED | | | BTC 0.000000238869514789<br>MCDAI 0.540060771628525 | | |
| 3.1.149131 | DIEGO NARDI | ADDRESS REDACTED | | | ADA 1.58843448990935<br>BTC 0.101129551172682<br>ETH 5.30586782759759 | | |
| 3.1.149132 | DIEGO NAVARRO | ADDRESS REDACTED | | | BTC 0.0779714141211749<br>ETH 0.642609593822104 | | |
| 3.1.149133 | DIEGO NAVARRO SALMAN | ADDRESS REDACTED | | | BTC 0.000000005034918392<br>CEL 0.0484916408123537 | | |
| 3.1.149134 | DIEGO NERI | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.149135 | DIEGO NERI | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.149136 | DIEGO NERI | ADDRESS REDACTED | | | CEL 1.09524083723202<br>USDC 0.000623057293467866 | | |
| 3.1.149137 | DIEGO NICOLAS COSTA | ADDRESS REDACTED | | | USDT ERC20 0.766328665083286 | | |
| 3.1.149138 | DIEGO NOACK | ADDRESS REDACTED | | | BTC 0.027506111360137 | | |
| 3.1.149139 | DIEGO NOLDE | ADDRESS REDACTED | | | BTC 0.108677040650114 | | |
| 3.1.149140 | DIEGO NOLIVOS | ADDRESS REDACTED | | | BTC 0.181724174579228<br>CEL 20.5305299707946<br>DOT 11.5769030751151<br>ETH 0.257332834566084 | | |
| 3.1.149141 | DIEGO NOMICARIO | ADDRESS REDACTED | | | BTC 0.0206593016952506<br>CEL 0.00108567104487229<br>MCDAI 0.340372757041471 | | |
| 3.1.149142 | DIEGO NORAMBUENA | ADDRESS REDACTED | | | CEL 0.118168681483243<br>EOS 18.3422737835068 | | |
| 3.1.149143 | DIEGO NOYA | ADDRESS REDACTED | | | BTC 0.000000865610083057<br>MCDAI 0.378949522870283 | | |
| 3.1.149144 | DIEGO NUL | ADDRESS REDACTED | | | BTC 0.00232272672504608<br>USDC 21.4282213097995 | | |
| 3.1.149145 | DIEGO NUNEZ | ADDRESS REDACTED | | | ADA 0.367605361598032<br>BTC 0.00146293536988241<br>ETH 0.00490134375389864 | | |
| 3.1.149146 | DIEGO NUÑEZ MELGAR ALFARO | ADDRESS REDACTED | | | BTC 0.0241382802560057<br>CEL 18.4319666223569 | | |
| 3.1.149147 | DIEGO OLIVADOTI | ADDRESS REDACTED | | | BTC 0.000562063161749907<br>MCDAI 0.618882012429026 | | |
| 3.1.149148 | DIEGO OLIVA-VELEZ | ADDRESS REDACTED | | | BTC 0.0234149554331901<br>CEL 287.057361432351<br>ETH 0.501153968384 | | |
| 3.1.149149 | DIEGO OLIVIERI | ADDRESS REDACTED | | | BTC 0.000445618037972214 | | |
| 3.1.149150 | DIEGO OLMSTEAD | ADDRESS REDACTED | | | AAVE 1.26799814079272<br>BTC 0.008826827103805<br>DASH 1.2666114601776<br>DOT 56.092778420177<br>ETH 0.000883373768688947<br>MATIC 913.74715607926<br>XLM 397.485460252071 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.149151 | DIEGO OMAR FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.0564304126806428<br>CEL 0.54489438279173 | | |
| 3.1.149152 | DIEGO OMAR PAEZ | ADDRESS REDACTED | | | BTC 0.000833704134381362<br>USDT ERC20 0.284819299240203 | | |
| 3.1.149153 | DIEGO ORDONEZ | ADDRESS REDACTED | | | BTC 0.000201660261553666 | | |
| 3.1.149154 | DIEGO ORNELAS | ADDRESS REDACTED | | | CEL 12.9229147079594<br>ETH 0.000138361920675767 | | |
| 3.1.149155 | DIEGO ORTIZ | ADDRESS REDACTED | | | BTC 0.000000009860968493<br>CEL 0.0311521745235006 | | |
| 3.1.149156 | DIEGO ORTUNO | ADDRESS REDACTED | | | BTC 0.000103877020450298<br>CEL 0.929793509103588 | | |
| 3.1.149157 | DIEGO ORUNA | ADDRESS REDACTED | | | DOT 0.194094767427752<br>USDT ERC20 1.00803380822681 | | |
| 3.1.149158 | DIEGO OSORIO CASTAÑEDA | ADDRESS REDACTED | | | CEL 0.618671967677442<br>OMG 0.0179955932034091 | | |
| 3.1.149159 | DIEGO OSUNA | ADDRESS REDACTED | | | BTC 0.00237388811667467<br>ETH 0.171662263142912 | | |
| 3.1.149160 | DIEGO OTERINO | ADDRESS REDACTED | | | BTC 0.0010585243665237<br>CEL 2.94792703427<br>USDT ERC20 38.48 | | |
| 3.1.149161 | DIEGO OYARZUN | ADDRESS REDACTED | | | BTC 0.0268961692211079<br>USDC 0.849816698676307 | | |
| 3.1.149162 | DIEGO PABON | ADDRESS REDACTED | | | ADA 0.0394744977166062<br>BTC 0.000000000395803224<br>DOT 0.00381920581752346<br>LINK 0.000736008858690723<br>MATIC 0.13257367471485<br>XLM 0.0240624291877699 | ADA 101.712130335398<br>BTC 0.000000642396934792<br>DOT 0.000000000029745698<br>LINK 4.34793413344381<br>XLM 247.528913854987 | |
| 3.1.149163 | DIEGO PACE | ADDRESS REDACTED | | | BTC 0.00222277644901991<br>CEL 0.0837734933617774 | | |
| 3.1.149164 | DIEGO PACHECO | ADDRESS REDACTED | | | ADA 247.343816611936<br>BTC 0.0186028322436356<br>DOT 0.0123118306428733<br>EOS 25.5572458780021<br>ETH 0.0398939692983558<br>USDT ERC20 215.700632962607 | EOS 81.72 | |
| 3.1.149165 | DIEGO PAEZ | ADDRESS REDACTED | | | BTC 0.000000531829547047<br>MCDAI 2.30736983255821 | | |
| 3.1.149166 | DIEGO PAGNONCELLI | ADDRESS REDACTED | | | ADA 0.126895719958071<br>BTC 0.000010839551189778<br>MCDAI 0.065755022351947<br>USDC 0.252143622050237 | | |
| 3.1.149167 | DIEGO PALMIERI | ADDRESS REDACTED | | | CEL 1.09075983361985 | | |
| 3.1.149168 | DIEGO PAOLINI | ADDRESS REDACTED | | | BTC 0.00000715453156644 | | |
| 3.1.149169 | DIEGO PARDILLA | ADDRESS REDACTED | | | BTC 0.000002687430748694<br>ETH 0.000533521836748923 | | |
| 3.1.149170 | DIEGO PARDO | ADDRESS REDACTED | | | BTC 0.000000002241319955<br>CEL 0.400446192915749 | | |
| 3.1.149171 | DIEGO PARIS | ADDRESS REDACTED | | | BTC 0.00230677723324811<br>CEL 23.160480046629<br>ETH 0.345301815416548 | | |
| 3.1.149172 | DIEGO PARISI | ADDRESS REDACTED | | | ETH 0.00334340665757786 | | |
| 3.1.149173 | DIEGO PARRA | ADDRESS REDACTED | | | USDC 0.341752518286138 | | |
| 3.1.149174 | DIEGO PARRA SOTO | ADDRESS REDACTED | | | BTC 0.0000043007864773569 9 | | |
| 3.1.149175 | DIEGO PARRILLO | ADDRESS REDACTED | | | BTC 0.000000028638431832<br>CEL 0.460848463316519<br>USDT ERC20 0.000000421450417308 | | |
| 3.1.149176 | DIEGO PARTIDA | ADDRESS REDACTED | | | BTC 0.000069844263976262<br>ETH 0.00109015058503552<br>USDT ERC20 0.60540508116659 | | BTC 0.000000009780509416 |
| 3.1.149177 | DIEGO PASINI | ADDRESS REDACTED | | | ADA 224.507977401412<br>BNB 0.965222536878847<br>BTC 0.00864042769770582<br>USDT ERC20 0.249349671239745 | | |
| 3.1.149178 | DIEGO PATINO | ADDRESS REDACTED | | | BTC 0.0352489312461238<br>CEL 0.736922808173306<br>ETH 0.641132869701727 | | |
| 3.1.149179 | DIEGO PENAGOS FORERO | ADDRESS REDACTED | | | ADA 380.683361718461<br>AVAX 16.091212374229<br>BTC 0.0546432450544269<br>CEL 2435.29961460841<br>DOT 49.9<br>LUNC 32.068542<br>SNX 244 | | |
| 3.1.149180 | DIEGO PEREIRA DO NASCIMENTO | ADDRESS REDACTED | | | CEL 0.00981813896612614<br>ETH 0.000000225371827489 | | |
| 3.1.149181 | DIEGO PERELMAN | ADDRESS REDACTED | | | BTC 0.000746323393145183<br>CEL 1.74824776196332 | | |
| 3.1.149182 | DIEGO PEREZ | ADDRESS REDACTED | | | CEL 0.30655906045375 | | |
| 3.1.149183 | DIEGO PEREZ | ADDRESS REDACTED | | | CEL 0.00283623574680735<br>EOS 0.0013032162265038 | | |
| 3.1.149184 | DIEGO PÉREZ | ADDRESS REDACTED | | | BTC 0.00009898<br>CEL 0.104429571554856 | | |
| 3.1.149185 | DIEGO PEREZ PINZON | ADDRESS REDACTED | | | BTC 0.0591010921042552<br>ETH 0.15262377140738 | | |
| 3.1.149186 | DIEGO PETER | ADDRESS REDACTED | | | ADA 0.324858523066766<br>BTC 0.00894871597834746<br>CEL 0.00486372534967302<br>DOT 8.17981383777058<br>ETH 1.53407986391243<br>LINK 11.5355288237627<br>LTC 0.0000186127026789479<br>MATIC 95.7759135565767<br>USDT ERC20 0.411738698321948 | | |
| 3.1.149187 | DIEGO PETERSEN | ADDRESS REDACTED | | | BTC 0.000209253844526831<br>ETH 0.0064772732255279 | | |
| 3.1.149188 | DIEGO PICCAMIGLIO | ADDRESS REDACTED | | | BTC 0.00564515900421428<br>USDC 0.482906657338075 | | |
| 3.1.149189 | DIEGO PIENKNAGURA VALAREZO | ADDRESS REDACTED | | | BTC 0.000482039428469759<br>ETH 0.00257201036696641 | | |
| 3.1.149190 | DIEGO PILOTTO | ADDRESS REDACTED | | | CEL 28.1341713598043<br>ETH 0.307<br>MCDAI 231.15405551 | | |
| 3.1.149191 | DIEGO PINASCO | ADDRESS REDACTED | | | BTC 0.000532804123701954<br>BUSD 1960.30990619519<br>CEL 180.393497305794<br>ETH 0.351837044270211<br>SNX 36.5179718339726<br>USDC 1605.13768221771 | | |
| 3.1.149192 | DIEGO PINILLA | ADDRESS REDACTED | | | ADA 107.89962239321<br>BTC 0.0483225480287406<br>DOT 2.53277762405509<br>ETH 0.164864253860015 | | |
| 3.1.149193 | DIEGO PINTOS | ADDRESS REDACTED | | | BTC 0.0032421620749903 3 | | |
| 3.1.149194 | DIEGO PINZON RUBIANO | ADDRESS REDACTED | | | BTC 0.0788391442373438<br>CEL 2.3111751819436<br>ETH 0.12978845589308 | | |
| 3.1.149195 | DIEGO PIRRI | ADDRESS REDACTED | | | BTC 0.000001068795838421<br>ETH 0.000105852312529378 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.149196 | DIEGO PIZZI | ADDRESS REDACTED | | | BTC 0.0191255518421835<br>CEL 10.9217665551381 | | |
| 3.1.149197 | DIEGO POGGIO | ADDRESS REDACTED | | | ADA 0.278399279954472<br>BNB 0.000000003577203604<br>BTC 0.00000122318016276<br>CEL 0.000719593471411779<br>USDT ERC20 0.000564612311958335 | | |
| 3.1.149198 | DIEGO POOL NUNEZ CAMPOS | ADDRESS REDACTED | | | BTC 0.000000002125321054<br>CEL 0.0992405628925937 | | |
| 3.1.149199 | DIEGO PORTES | ADDRESS REDACTED | | | BTC 0.00138504155124653<br>CEL 0.907082362117716<br>ETH 4.8465560106234<br>USDC 10412.8537080536 | | |
| 3.1.149200 | DIEGO PRIMOSSI | ADDRESS REDACTED | | | BNB 0.00124875409120565<br>BTC 0.00118528351981794<br>CEL 1.02411418366405 | | |
| 3.1.149201 | DIEGO PUCCI | ADDRESS REDACTED | | | CEL 2.24448822548742 | | |
| 3.1.149202 | DIEGO PUJAT-SAENZ | ADDRESS REDACTED | | | BTC 0.000008820345792709 | | |
| 3.1.149203 | DIEGO QUARANTOTTO | ADDRESS REDACTED | | | BTC 0.405749380841379<br>CEL 226.919433452637<br>DOT 0.000000000078147203<br>ETH 15.1262685732711 | | |
| 3.1.149204 | DIEGO QUARATI | ADDRESS REDACTED | | | ADA 0.345787348807953<br>BTC 0.000001016845977344<br>CEL 0.00714339960425566<br>USDC 0.225870680554166 | | |
| 3.1.149205 | DIEGO QUEVEDO | ADDRESS REDACTED | | | BTC 0.239103450491623<br>ETH 2.18193408588339<br>USDT ERC20 0.303571996774946 | | |
| 3.1.149206 | DIEGO RABINOVICH | ADDRESS REDACTED | | | BTC 0.00001843717991608<br>ETH 0.000580434257044361<br>USDT ERC20 0.108878921864714 | | |
| 3.1.149207 | DIEGO RAFAEL ARAUJO GOMEZ | ADDRESS REDACTED | | | BTC 0.00109199345988757<br>CEL 510.479747904047<br>MATIC 514.434029298733<br>SGB 4.0850442559 | | |
| 3.1.149208 | DIEGO RAFAEL MARTÍN GARCÍA | ADDRESS REDACTED | | | BNB 0.000000278107991089<br>BTC 0.100032529599284<br>CEL 129.031638852948<br>DASH 1.47847612<br>MANA 8819.35749700603<br>SOL 1.23122179 | | |
| 3.1.149209 | DIEGO RAMIREZ | ADDRESS REDACTED | | | BTC 0.000004989674757702<br>CEL 0.186965390493689 | | |
| 3.1.149210 | DIEGO RAMIREZ | ADDRESS REDACTED | | | BTC 0.000001015918673448<br>CEL 0.00624660958961454<br>USDT ERC20 0.383870891637322 | | |
| 3.1.149211 | DIEGO RAMIREZ LOPEZ | ADDRESS REDACTED | | | BTC 0.000003204777239747 | | |
| 3.1.149212 | DIEGO RAMIREZ LOPEZ | ADDRESS REDACTED | | | BTC 0.00000226695127727<br>ETH 0.000008016418939916<br>USDT ERC20 0.0165815496172444 | | |
| 3.1.149213 | DIEGO RAMÍREZ-CÁRDENAS | ADDRESS REDACTED | | | ADA 0.0975536822410238<br>BTC 0.0938666487885146<br>USDC 0.601122965850722 | | |
| 3.1.149214 | DIEGO RAMIRO YANEZ | ADDRESS REDACTED | | | ADA 46.8636571324286<br>BTC 0.0338148950475971<br>DOGE 1522.07168110372<br>ETH 0.534343820914738<br>XLM 51.3551630698731 | BTC 0.00578661<br>ETH 0.08311<br>GUSD 151.8 | |
| 3.1.149215 | DIEGO RAMON MARTINEZ | ADDRESS REDACTED | | | AVAX 166.271929373789<br>BTC 0.19395246272575<br>CEL 122.160618322618<br>DOT 302.244710636629<br>USDC 0.0175390930459948 | | |
| 3.1.149216 | DIEGO REDONDO PORTUGAL | ADDRESS REDACTED | | | BTC 0.000816157546461082 | | |
| 3.1.149217 | DIEGO RESTREPO | ADDRESS REDACTED | | | BTC 0.0114435310997355<br>CEL 1.74025871400943<br>ZEC 0.000634128721315636 | | |
| 3.1.149218 | DIEGO RETAMALES | ADDRESS REDACTED | | | BTC 0.000000002530338615<br>CEL 0.478711596421177 | | |
| 3.1.149219 | DIEGO REYES | ADDRESS REDACTED | | | BTC 0.000006753318422775<br>CEL 0.312001896892568<br>ETH 0.569777063799723 | | |
| 3.1.149220 | DIEGO REYES | ADDRESS REDACTED | | | ADA 740.100160663318<br>BTC 0.000000004033763022<br>DOT 0.000000000083086989<br>LTC 0.000000005539172099<br>USDC 0.000000080274890327 | | |
| 3.1.149221 | DIEGO REYES-ORTIZ CAMACHO | ADDRESS REDACTED | | | BTC 0.0498002326398316<br>CEL 4.81494065082275<br>DOT 11.2934832302003<br>ETH 0.114636918399715 | | |
| 3.1.149222 | DIEGO RIBEIRO ARAUJO | ADDRESS REDACTED | | | BTC 0.000000177224760721<br>CEL 0.850722891835281<br>ETH 0.000952728736295122<br>USDC 0.0079998148966034<br>USDT ERC20 0.380402224561204 | | |
| 3.1.149223 | DIEGO RICO | ADDRESS REDACTED | | | BTC 0.0068222122394806<br>DOT 0.0119929059899913 | | |
| 3.1.149224 | DIEGO RINALDO | ADDRESS REDACTED | | | BTC 0.000000038433845037<br>CEL 0.0223267857274765<br>DOT 0.000000000092331228 | | |
| 3.1.149225 | DIEGO RIOS | ADDRESS REDACTED | | | BTC 0.000447767799580052 | | |
| 3.1.149226 | DIEGO RIOS ARIAS | ADDRESS REDACTED | | | BTC 0.02310470243<br>CEL 5.20332083185854<br>DOT 6.26893310483551<br>ETH 0.124691098818089 | | |
| 3.1.149227 | DIEGO RIVERA | ADDRESS REDACTED | | | BTC 0.00111690509369189<br>CEL 120.666039333331 | | |
| 3.1.149228 | DIEGO RIVERA | ADDRESS REDACTED | | | BTC 0.480434117147816 | | |
| 3.1.149229 | DIEGO RIVERO | ADDRESS REDACTED | | | BUSD 605.188089296326<br>CEL 2.75383536986357<br>ETH 0.237215416365039<br>USDT ERC20 52.8524215165097<br>XRP 129.446720726252 | | |
| 3.1.149230 | DIEGO RIZZO | ADDRESS REDACTED | | | BTC 0.00105002<br>CEL 0.938216521810331 | | |
| 3.1.149231 | DIEGO RIZZO | ADDRESS REDACTED | | | CEL 19.8642162660164<br>SNX 122.104843007837 | | |
| 3.1.149232 | DIEGO ROCHA | ADDRESS REDACTED | | | BTC 0.000000089084346256<br>USDT ERC20 0.42115004323688 | | |
| 3.1.149233 | DIEGO ROCHA | ADDRESS REDACTED | | | BTC 0.0102510528174878<br>USDC 0.478361697240447<br>USDT ERC20 0.121461417067259 | | |
| 3.1.149234 | DIEGO RODOVALHO | ADDRESS REDACTED | | | BTC 0.00120792995253675<br>BUSD 1000.01868073177 | | |
| 3.1.149235 | DIEGO RODRIGUES | ADDRESS REDACTED | | | BTC 0.00008431239424604<br>LTC 0.000303175724050057<br>USDC 0.390827860427823 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.149236 | DIEGO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00108708778984222<br>LTC 10.4808831796142<br>USDC 2.58638068049206 | | |
| 3.1.149237 | DIEGO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.384154815558971<br>COMP 2.24634654098512<br>ETH 4.31517172584259<br>MATIC 3628.20369885219<br>USDC 1594.02471446192<br>XLM 35.7230958132836 | | |
| 3.1.149238 | DIEGO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000104890052830088 | | |
| 3.1.149239 | DIEGO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.249674514304544<br>ETH 1.91582934637619<br>SOL 7.12638072489744 | | |
| 3.1.149240 | DIEGO RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.138374059777894<br>DOT 0.0034911761187299<br>MATIC 0.462466116389485 | | |
| 3.1.149241 | DIEGO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.120112027817471 | BTC 0.6 | |
| 3.1.149242 | DIEGO RODRÍGUEZ | ADDRESS REDACTED | | | CEL 0.332182759814169<br>ETH 0.000002148135169894<br>SGB 5.10809826813127 | | |
| 3.1.149243 | DIEGO RODRIGUEZ STEINHARDT | ADDRESS REDACTED | | | CEL 1.27057215685353<br>MATIC 45.9684082179109<br>XLM 100.304807333663 | | |
| 3.1.149244 | DIEGO RODRIGUEZ VIDAL | ADDRESS REDACTED | | | BTC 0.00000694724085901399 | | |
| 3.1.149245 | DIEGO ROESSLE | ADDRESS REDACTED | | | XLM 0.178019973491783 | | |
| 3.1.149246 | DIEGO ROGER VINAGRE VAN HOOL | ADDRESS REDACTED | | | BTC 0.000000008094096533<br>CEL 0.0271684355740397<br>USDC 0.000000934572151227 | | |
| 3.1.149247 | DIEGO ROJAS | ADDRESS REDACTED | | | CEL 0.0322434984047315 | | |
| 3.1.149248 | DIEGO ROJAS | ADDRESS REDACTED | | | BTC 0.000004421180497919 | | |
| 3.1.149249 | DIEGO ROJAS | ADDRESS REDACTED | | | BTC 0.000000988233506418<br>ETH 0.000927558977324864<br>USDC 1.23525341002012 | | |
| 3.1.149250 | DIEGO ROMAN CAVENAGHI | ADDRESS REDACTED | | | ADA 2292.46153603653<br>BTC 2.03711193702923<br>ETH 0.0056759010898357<br>MATIC 826.513457577885 | | |
| 3.1.149251 | DIEGO ROMAN VÁSQUEZ MERLIN | ADDRESS REDACTED | | | BTC 0.000591020450850681 | | |
| 3.1.149252 | DIEGO ROMANO | ADDRESS REDACTED | | | BTC 0.00388754181136831<br>ETH 0.530110141839274<br>USDT ERC20 0.453539898517662 | | |
| 3.1.149253 | DIEGO ROMERO | ADDRESS REDACTED | | | BNB 0.086305579570696<br>BTC 0.083487631872203<br>ETH 0.861377646742254 | | |
| 3.1.149254 | DIEGO ROSA | ADDRESS REDACTED | | | ADA 0.0171902479180798<br>BTC 0.0123136896848436<br>MATIC 332.611954443913 | | |
| 3.1.149255 | DIEGO ROSSO | ADDRESS REDACTED | | | ADA 0.280237847798567<br>BTC 0.000000890534261135 | | |
| 3.1.149256 | DIEGO RUBEN DA SILVA | ADDRESS REDACTED | | | BTC 0.00000018625648298<br>CEL 0.00740431050570405<br>EOS 0.0893122840251288 | | |
| 3.1.149257 | DIEGO RUBIO | ADDRESS REDACTED | | | BTC 0.00744137332940478<br>CEL 0.449290409583416<br>DASH 0.000115116877929285<br>DOT 0.0107085811865623<br>EOS 0.000040603212069252<br>LUNC 0.00739659765921143<br>USDT ERC20 0.52202804894177<br>XRP 0.000000423416002625 | | |
| 3.1.149258 | DIEGO RUIZ | ADDRESS REDACTED | | | BTC 0.00113172191350925<br>CEL 28.3385591807892<br>USDC 966.011862 | | |
| 3.1.149259 | DIEGO RUIZ DE SOMOCURCIO TABINI | ADDRESS REDACTED | | | AAVE 30.1166171646605<br>ADA 177.455693151426<br>BNB 10.0073828047185<br>BTC 1.00045395597451<br>CEL 8223.63248287352<br>DOT 4041.53816387392<br>SNX 100.61847904035<br>XRP 0.0132790587272238<br>ZRX 402.339472549732 | | |
| 3.1.149260 | DIEGO RUPPI | ADDRESS REDACTED | | | BTC 0.00000006441610348<br>USDT ERC20 0.281795793599238 | | |
| 3.1.149261 | DIEGO S MEDINA-GUTIERREZ | ADDRESS REDACTED | | | BTC 0.30823748358192<br>DOT 6.39241659021796<br>ETH 1.39837492550499<br>GUSD 0.904012240541347<br>LINK 51.8431706540833<br>MATIC 1731.16251772781 | | |
| 3.1.149262 | DIEGO SAEZ IBARZABAL | ADDRESS REDACTED | | | BTC 0.5624987769<br>CEL 158.181245613227 | | |
| 3.1.149263 | DIEGO SALAS | ADDRESS REDACTED | | | BTC 0.000855967071680429<br>CEL 62.9901730511732<br>ETH 0.964900068163107<br>LINK 8.85320353585043 | | |
| 3.1.149264 | DIEGO SALAS CRESPO | ADDRESS REDACTED | | | BTC 0.000000284816828015<br>MCDAI 0.442989127623861 | | |
| 3.1.149265 | DIEGO SALAS LÓPEZ | ADDRESS REDACTED | | | BTC 0.000000119689064456<br>MANA 0.0979316299165865<br>XRP 0.136932318532709 | | |
| 3.1.149266 | DIEGO SALAZAR | ADDRESS REDACTED | | | ADA 541.033337166598<br>BTC 0.15889521991288 | | |
| 3.1.149267 | DIEGO SALCEDO | ADDRESS REDACTED | | | ADA 0.87634799785914<br>BTC 0.0000009307018827509999<br>USDC 2.0630472262182<br>XRP 43.772245 | | |
| 3.1.149268 | DIEGO SALGADO | ADDRESS REDACTED | | | BTC 0.020666335492796<br>CEL 0.453797155884849<br>ETH 0.239820086785768<br>LTC 0.0665878206760361<br>MCDAI 0.030307008483529<br>USDC 2179.96125786584<br>XLM 73.6710197 | | |
| 3.1.149269 | DIEGO SALINAS PARRA | ADDRESS REDACTED | | | CEL 0.143857462952985<br>ETH 0.000064692 | | |
| 3.1.149270 | DIEGO SALMERÓN CORTASA | ADDRESS REDACTED | | | BTC 0.605089747182433<br>ETH 2.01873220271117 | | |
| 3.1.149271 | DIEGO SALVADOR DE LIMA | ADDRESS REDACTED | | | USDC 0.0245235607536477 | | |
| 3.1.149272 | DIEGO SALVADOR RUFFINO | ADDRESS REDACTED | | | BTC 0.000000005247192973<br>CEL 0.869335681476 | | |
| 3.1.149273 | DIEGO SALVADORE | ADDRESS REDACTED | | | BTC 0.00238734102104722<br>CEL 0.687004549795854<br>USDT ERC20 0.0849930278552193 | | |
| 3.1.149274 | DIEGO SANCHEZ | ADDRESS REDACTED | | | XLM 1302.6923814974 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.149275 | DIEGO SANCHEZ | ADDRESS REDACTED | | | ADA 0.000000218617287659<br>AVAX 13.561261237244<br>BTC 0.229987931706492<br>CEL 3048.71628475777<br>DOT 33.2938303067134<br>ETH 3.26390118353015<br>LINK 32.9612823846662<br>MATIC 304.646789782183<br>USDC 6988.30765228456<br>USDT ERC20 3917.91580705243<br>XRP 1162.75746553289 | | |
| 3.1.149276 | DIEGO SANCHEZ | ADDRESS REDACTED | | | USDC 0.0126108819816571 | | |
| 3.1.149277 | DIEGO SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.000002561472092809<br>CEL 0.134249363003867 | | |
| 3.1.149278 | DIEGO SANTINI | ADDRESS REDACTED | | | BTC 0.5392337408715<br>ETH 6.48197390238046<br>SNX 59.9817084551068<br>USDC 28149.2887755084<br>USDT ERC20 2281.3164577771 | | |
| 3.1.149279 | DIEGO SANTOS | ADDRESS REDACTED | | | BTC 0.000000085891606045<br>USDC 0.276483819331945 | | |
| 3.1.149280 | DIEGO SANTOS | ADDRESS REDACTED | | | CEL 0.0340647205748338 | | |
| 3.1.149281 | DIEGO SARAVIA | ADDRESS REDACTED | | | BTC 0.0195014329508457<br>USDC 104.746743020081 | | |
| 3.1.149282 | DIEGO SARMIENTO | ADDRESS REDACTED | | | BTC 0.00000000437134904<br>CEL 1.23211256805227<br>MCDAI 0.124016367279291<br>USDT ERC20 0.408575522216835 | | |
| 3.1.149283 | DIEGO SAROTTO | ADDRESS REDACTED | | | BTC 0.000023933676810916<br>BUSD 4.40900185295513<br>CEL 0.000295521353339788<br>USDC 0.220951613691477 | | |
| 3.1.149284 | DIEGO SAYAS | ADDRESS REDACTED | | | BTC 0.00002183<br>CEL 1.99184038123253 | | |
| 3.1.149285 | DIEGO SCAECIA | ADDRESS REDACTED | | | BTC 0.0636436661738229<br>CEL 22.5184465129042 | | |
| 3.1.149286 | DIEGO SCARDIGLI | ADDRESS REDACTED | | | BTC 0.000006052144814797 | | |
| 3.1.149287 | DIEGO SCHAMMAS | ADDRESS REDACTED | | | ADA 7849.35249527355<br>BTC 0.000001587470058428<br>CEL 56.9557176043038<br>DOT 43.463011413282<br>ETH 1.51674509799756<br>PAXG 3.16179763532958<br>SGB 0.241323083826368<br>USDC 0.000000812592205845<br>USDT ERC20 0.00866969100571121<br>XLM 0.000000059773807038<br>XRP 1.59352207669594 | | |
| 3.1.149288 | DIEGO SCHMIDT | ADDRESS REDACTED | | | BTC 0.000000004026774146<br>CEL 0.505529345977025<br>ETH 0.000120722223256019 | | |
| 3.1.149289 | DIEGO SERRANO | ADDRESS REDACTED | | | ADA 0.189274783494134<br>BNB 0.0003192524042585<br>BTC 0.000002460973437607<br>CEL 0.415239099687987<br>USDC 0.25517513312332 | | |
| 3.1.149290 | DIEGO SERRATOS | ADDRESS REDACTED | | | BTC 0.000001717025865451<br>CEL 1.23501797830273<br>ETH 0.000002457563087718<br>SNX 0.00181026472896391<br>USDC 0.001524881316328 | | |
| 3.1.149291 | DIEGO SEVIERI | ADDRESS REDACTED | | | ADA 0.137897129698391<br>BTC 0.000000000690143299<br>CEL 0.00260506190067603<br>ETH 0.000225734380731196 | | |
| 3.1.149292 | DIEGO SIBOLDI | ADDRESS REDACTED | | | BTC 0.0000020912596598<br>BUSD 0.424639345012417<br>MCDAI 0.203468510351991<br>USDC 0.0427149098208596<br>USDT ERC20 0.317564932012391 | | |
| 3.1.149293 | DIEGO SMITH | ADDRESS REDACTED | | | ADA 11.7416001969944<br>BTC 0.000086385252224787<br>ETH 0.00298650305786365<br>LINK 0.852978112935128 | | |
| 3.1.149294 | DIEGO SMITH | ADDRESS REDACTED | | | ETH 0.000237170442220657<br>MATIC 0.0437560075696276 | | |
| 3.1.149295 | DIEGO SNYDER-ZUASNABAR | ADDRESS REDACTED | | | ADA 0.63724268043522<br>DOT 0.0211212924810967<br>MATIC 0.00110165283585199<br>XLM 0.148266315027626 | | |
| 3.1.149296 | DIEGO SOFO | ADDRESS REDACTED | | | BTC 0.00000150522045174<br>USDC 0.740861574712187 | | |
| 3.1.149297 | DIEGO SOGLIANI | ADDRESS REDACTED | | | ADA 0.161611753882492<br>BTC 0.00043083850536571<br>CEL 8.01020545290375<br>MCDAI 30<br>XLM 506.661777 | | |
| 3.1.149298 | DIEGO SORENSEN | ADDRESS REDACTED | | | BTC 0.000041248950392992<br>CEL 0.28865966454491<br>ETH 10.3679744563921<br>LINK 2592.49734133402<br>USDC 0.00436862070793316<br>USDT ERC20 0.0171446054912054 | | |
| 3.1.149299 | DIEGO SOSSAI | ADDRESS REDACTED | | | BTC 0.000310019784196771 | | |
| 3.1.149300 | DIEGO SOULÉ | ADDRESS REDACTED | | | BTC 0.000001564823864041<br>CEL 0.0557106049318214<br>MCDAI 0.445614596501054 | | |
| 3.1.149301 | DIEGO SPIKA | ADDRESS REDACTED | | | BTC 0.00116545<br>CEL 0.726045244798727 | | |
| 3.1.149302 | DIEGO SUAREZ | ADDRESS REDACTED | | | BTC 0.000018081358590025 | | |
| 3.1.149303 | DIEGO SUAREZ SEPULVEDA | ADDRESS REDACTED | | | BTC 0.00123248647223246<br>USDT ERC20 0.786074188819123 | | |
| 3.1.149304 | DIEGO SUAREZ SEPULVEDA | ADDRESS REDACTED | | | BTC 0.00119249206992773<br>USDT ERC20 408.637039136072 | | |
| 3.1.149305 | DIEGO SUAREZ SEPÚLVEDA | ADDRESS REDACTED | | | BTC 0.00123683759545767<br>USDT ERC20 0.959464908204127 | | |
| 3.1.149306 | DIEGO SUAREZ SEPÚLVEDA | ADDRESS REDACTED | | | BTC 0.000000260076960793<br>USDT ERC20 0.396308604197692 | | |
| 3.1.149307 | DIEGO SUÁREZ SEPÚLVEDA | ADDRESS REDACTED | | | BTC 0.000000207771473881<br>USDT ERC20 0.516334348054264 | | |
| 3.1.149308 | DIEGO SUÁREZ SEPÚLVEDA | ADDRESS REDACTED | | | BTC 0.000000261786994042<br>USDT ERC20 0.395778042781379 | | |
| 3.1.149309 | DIEGO SUÁREZ SEPÚLVEDA | ADDRESS REDACTED | | | BTC 0.000000210489044856<br>USDT ERC20 0.495417263558349 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.149310 | DIEGO SZUSTER MARCAL | ADDRESS REDACTED | | | ADA 0.0183695158142472<br>BCH 0.00018025712377795<br>BTC 0.000001596205204626<br>CEL 0.019161061081277<br>DOT 0.0331643707872946<br>ETH 0.000118766773791079<br>TUSD 1.99948929675428<br>USDT ERC20 0.60587490387918 | | |
| 3.1.149311 | DIEGO TALAVERA | ADDRESS REDACTED | | | BTC 0.000658042611919569<br>CEL 0.0429222425197479<br>MCDAI 0.39646105581055 | | |
| 3.1.149312 | DIEGO TAMBURINI | ADDRESS REDACTED | | | BNB 0.14039797040309<br>CEL 7.05149090861187<br>ETH 0.000025267069907183<br>USDC 463.798910116483 | | |
| 3.1.149313 | DIEGO TEIXEIRA DA SILVA | ADDRESS REDACTED | | | CEL 0.000548270355447609 | | |
| 3.1.149314 | DIEGO TEJADO CASTELLANOS | ADDRESS REDACTED | | | BTC 0.0347348564700056<br>CEL 0.816685610524558 | | |
| 3.1.149315 | DIEGO TELLERIA | ADDRESS REDACTED | | | ADA 0.221586411231326<br>BTC 0.131738257004499<br>CEL 1.74678541461063<br>ETH 0.000106819367657633<br>USDT ERC20 0.496162863085657 | | |
| 3.1.149316 | DIEGO TERZAGHI | ADDRESS REDACTED | | | BTC 0.00250569184932267 | | |
| 3.1.149317 | DIEGO TIRONI | ADDRESS REDACTED | | | CEL 0.141919363483885<br>USDT ERC20 22.780303620675 | | |
| 3.1.149318 | DIEGO TOMASELLI | ADDRESS REDACTED | | | BTC 0.0173969968216632 | | |
| 3.1.149319 | DIEGO TONAZZI | ADDRESS REDACTED | | | BTC 0.0120112132099094<br>CEL 1.26581149600525<br>LTC 0.000164510933783897<br>USDT ERC20 392.133964354905 | | |
| 3.1.149320 | DIEGO TORELLI | ADDRESS REDACTED | | | BTC 0.000001009799232823<br>USDC 290.149877906524 | | |
| 3.1.149321 | DIEGO TORRES | ADDRESS REDACTED | | | BTC 0.000000158308783517<br>CEL 0.00815440623180657<br>ETH 3.02050470320169<br>LINK 0.00022487849464 | | |
| 3.1.149322 | DIEGO TORRES | ADDRESS REDACTED | | | BTC 0.0151204863678138 | BTC 0.00291694 | |
| 3.1.149323 | DIEGO TORRES ORTIZ | ADDRESS REDACTED | | | CEL 1.0632622626278 | | |
| 3.1.149324 | DIEGO TORREZ | ADDRESS REDACTED | | | BTC 0.000000050691723729<br>CEL 0.000100458790021497 | | |
| 3.1.149325 | DIEGO TUEME | ADDRESS REDACTED | | | BTC 0.000001000416727509<br>CEL 1.79196558941956<br>ETH 0.00112037716853933 | | |
| 3.1.149326 | DIEGO TURCHI | ADDRESS REDACTED | | | CEL 0.0339901413122653<br>ETH 0.00148528974187445 | | |
| 3.1.149327 | DIEGO ULIBARRIE | ADDRESS REDACTED | | | BTC 0.000015216973535928<br>CEL 0.00170910938319266<br>MCDAI 0.000133474684428521 | | |
| 3.1.149328 | DIEGO UMAÑA | ADDRESS REDACTED | | | ADA 0.548658472360596<br>BTC 0.0241958264896229<br>ETH 1.21504800055111 | | |
| 3.1.149329 | DIEGO URDIALES | ADDRESS REDACTED | | | BTC 0.000001046414631984<br>CEL 1.09945500998105<br>DASH 0.000141314020197673<br>MCDAI 0.0133535882298656<br>SGB 0.00320644162336572<br>XRP 0.0214295027628433 | | |
| 3.1.149330 | DIEGO URREA MEDINA | ADDRESS REDACTED | | | BTC 0.000003950679126298<br>CEL 1.07970291958567<br>ETH 0.000045593738248121<br>LTC 0.000067234148445625 | | |
| 3.1.149331 | DIEGO UZCATEGUI | ADDRESS REDACTED | | | CEL 26.6698339496268<br>USDT ERC20 0.291321638789701 | | |
| 3.1.149332 | DIEGO VALDÉS SARDUY | ADDRESS REDACTED | | | MATIC 4.88121707390407 | | |
| 3.1.149333 | DIEGO VALENTE | ADDRESS REDACTED | | | BTC 0.000000003061442786<br>CEL 0.41661137558612<br>ETH 0.00193650469848503 | | |
| 3.1.149334 | DIEGO VALLESANI | ADDRESS REDACTED | | | BTC 0.000825193098091125<br>USDT ERC20 0.640958870915936 | | |
| 3.1.149335 | DIEGO VALLONE | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.149336 | DIEGO VALORSI | ADDRESS REDACTED | | | BTC 0.0016369420295095<br>CEL 6.87889274805649<br>ETH 0.000102 | | |
| 3.1.149337 | DIEGO VAN ASSCHE | ADDRESS REDACTED | | | LINK 0.03108611077024 | | |
| 3.1.149338 | DIEGO VELASQUEZ | ADDRESS REDACTED | | | BTC 0.000250812029239132 | | |
| 3.1.149339 | DIEGO VELASQUEZ | ADDRESS REDACTED | | | BTC 0.000000818024466319<br>CEL 0.0469103039130638 | | |
| 3.1.149340 | DIEGO VELÁSQUEZ | ADDRESS REDACTED | | | BTC 0.000000008246387076<br>CEL 0.0796578274802016 | | |
| 3.1.149341 | DIEGO VELIZ | ADDRESS REDACTED | | | BTC 0.04252865961333317<br>EOS 27.5887467432592<br>ETH 0.241581228515022<br>LINK 6.00742335212836<br>LTC 3.83225523598814<br>MATIC 274.828375954406<br>SNX 6.20878070485921 | | |
| 3.1.149342 | DIEGO VERA | ADDRESS REDACTED | | | BTC 0.184601289968282<br>CEL 16.1646146399568<br>USDT ERC20 85.509237 | | |
| 3.1.149343 | DIEGO VERBIST GÁLVEZ | ADDRESS REDACTED | | | ADA 21.8773769820741<br>BNB 0.0885251442820625<br>BTC 0.0300723084335078<br>CEL 7.43534206545757 | | |
| 3.1.149344 | DIEGO VICTOR CARBONELL PENNO | ADDRESS REDACTED | | | BTC 0.000000003911520091<br>CEL 0.0423404597007479<br>ETH 0.000004372273086657 | | |
| 3.1.149345 | DIEGO VIEIRA | ADDRESS REDACTED | | | BTC 0.00143212097915816<br>USDT ERC20 533.568452427639 | | |
| 3.1.149346 | DIEGO VILLABLANCA | ADDRESS REDACTED | | | BTC 0.0012670412938465<br>CEL 1144.8201723743<br>LTC 0.000000003720806679<br>USDC 63203.2618552564 | | |
| 3.1.149347 | DIEGO VILLALBA | ADDRESS REDACTED | | | BTC 0.00395773222655309<br>MCDAI 71.2451768099537 | | |
| 3.1.149348 | DIEGO VILLALOBOS-ERIVES | ADDRESS REDACTED | | | MATIC 1904.62326151719<br>SNX 557.057944182295<br>USDC 928.918953360369 | | |
| 3.1.149349 | DIEGO VILLEDA | ADDRESS REDACTED | | | BTC 0.00133930268140817<br>CEL 2.57526859870094 | | |
| 3.1.149350 | DIEGO VON BERNATH | ADDRESS REDACTED | | | BTC 0.000037869246328627<br>DOT 0.0197478269457082<br>ETH 0.000277457557821344 | | |
| 3.1.149351 | DIEGO VULTAGGIO | ADDRESS REDACTED | | | BTC 0.0298483059601237<br>ETH 0.349313591147924<br>LUNC 0.0341379489749248<br>XRP 0.0606531409152322 | | |
| 3.1.149352 | DIEGO WACHTMAISTER | ADDRESS REDACTED | | | BTC 0.000000063436114739<br>CEL 1.87352766496043<br>USDT ERC20 0.153081189558208 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.149353 | DIEGO WALTER MARTÍN ACUÑA | ADDRESS REDACTED | | | BTC 0.000000505954658517<br>CEL 0.0104601470628589 | | |
| 3.1.149354 | DIEGO WERBA MONTIEL | ADDRESS REDACTED | | | ADA 0.240713285995994<br>BTC 0.000000853913568085<br>CEL 0.171482348316204<br>DOT 0.0144414701951464<br>LUNC 0.01679497736566<br>MATIC 0.163359328716644<br>XRP 0.000000370233741218 | | |
| 3.1.149355 | DIEGO WOLF | ADDRESS REDACTED | | | BTC 0.00228846467862687<br>CEL 1.13867173000469 | | |
| 3.1.149356 | DIEGO YOANU | ADDRESS REDACTED | | | CEL 0.0276138394620195 | | |
| 3.1.149357 | DIEGO YOFFE | ADDRESS REDACTED | | | CEL 0.0795602174168931<br>ETH 0.00040515619239273 | | |
| 3.1.149358 | DIEGO YONG | ADDRESS REDACTED | | | ADA 228.16208334775<br>BTC 0.0185993855084057<br>MATIC 280.75497920104<br>USDC 235.276867802112<br>XRP 369.38 | | |
| 3.1.149359 | DIEGO ZARATE | ADDRESS REDACTED | | | BTC 0.000000007148465282<br>CEL 0.225094469331846 | | |
| 3.1.149360 | DIEGO ZIMET | ADDRESS REDACTED | | | BTC 0.000201874239037018<br>ETH 0.00155001139637109 | | |
| 3.1.149361 | DIEGO ZOCCOLETTI | ADDRESS REDACTED | | | BTC 0.00689697786090455<br>ETH 0.0765818189418022 | | |
| 3.1.149362 | DIEGO ZORZATO | ADDRESS REDACTED | | | BTC 0.00116764170315632<br>CEL 1.67403190721185<br>ETH 1.54094380089997 | | |
| 3.1.149363 | DIEGO ZOTTI | ADDRESS REDACTED | | | BTC 0.000236172443876672<br>CEL 0.0414717885912016<br>ETH 0.000096885929126274 | | |
| 3.1.149364 | DIEGO ZULETA | ADDRESS REDACTED | | | CEL 3.00008120377256 | | |
| 3.1.149365 | DIEGO ZUÑIGA GONZALEZ | ADDRESS REDACTED | | | ADA 15.983<br>BTC 0.00199818909836649<br>CEL 0.164156613602385<br>ETH 0.197196266578942 | | |
| 3.1.149366 | DIEGOC CALA | ADDRESS REDACTED | | | CEL 0.0608449118970438 | | |
| 3.1.149367 | DIEGS EGGS | ADDRESS REDACTED | | | BTC 0.00117589883327746<br>LINK 33.7295591283264<br>LTC 20.2163605786958 | | |
| 3.1.149368 | DIEGUITO BASSO | ADDRESS REDACTED | | | BTC 0.00595436579503466<br>CEL 1.06117473484288<br>ETH 0.210425477499523 | | |
| 3.1.149369 | DIEKOLOPE SOLA-OJO | ADDRESS REDACTED | | | ADA 0.294602047119647<br>BTC 0.000000003923573256<br>CEL 0.0159832410985219<br>USDT ERC20 1.26543941049416 | | |
| 3.1.149370 | DIEM LAM | ADDRESS REDACTED | | | BTC 0.00925158627951587<br>MATIC 78.0581872497326<br>USDT ERC20 59.2354403227021<br>XLM 253.938224791607 | | |
| 3.1.149371 | DIEM LE | ADDRESS REDACTED | | | BTC 0.00261536307110941<br>MATIC 34.4762268049045<br>MCDAI 10789.9584966432 | | |
| 3.1.149372 | DIEM NGUYEN-PHAM | ADDRESS REDACTED | | | BTC 0.0197968056322404 | | |
| 3.1.149373 | DIEM THANH HUYNH TON NU | ADDRESS REDACTED | | | BTC 0.000000000362780346<br>CEL 2.11869028201195 | | |
| 3.1.149374 | DIEM TRAN | ADDRESS REDACTED | | | BTC 0.00213148068827916<br>USDC 1631.84635478512 | | |
| 3.1.149375 | DIEMESLENO CARVALHO | ADDRESS REDACTED | | | BTC 0.000000320762250795<br>ETH 0.000002382112657521 | | |
| 3.1.149376 | DIEM-MAY TRAN | ADDRESS REDACTED | | | BTC 0.000849754654703886<br>CEL 0.664619780542773<br>ETH 0.641625355469697 | | |
| 3.1.149377 | DIEMO SCHILLACK | ADDRESS REDACTED | | | AVAX 392.395235904161<br>BTC 0.000013141343913116<br>CEL 41.0643044646256<br>ETH 10.0483392478574<br>MATIC 1.10371223202612<br>SGB 909.406376887622<br>SNX 139.993309323277<br>XLM 0.913305596947054<br>XRP 0.715725803344582 | | |
| 3.1.149378 | DIEMO THOMAS WIEGAND | ADDRESS REDACTED | | | BTC 0.000000241258913751 | | |
| 3.1.149379 | DIEN KHAC VU NGUYEN | ADDRESS REDACTED | | | BCH 16.1049121806245<br>BTC 0.00108096335475397<br>CEL 66.8519355831932 | | |
| 3.1.149380 | DIEN NGUYEN | ADDRESS REDACTED | | | 1INCH 397.960246545259<br>ADA 0.535867094068244<br>AVAX 11.1301540857609<br>BTC 0.433140653106703<br>DOT 0.0820183570241765<br>ETH 3.57012793740057<br>LINK 55.1884595688952<br>LTC 26.6110613541519<br>USDC 247.034088437021 | | |
| 3.1.149381 | DIEN NGUYEN | ADDRESS REDACTED | | | BTC 0.00131491982528206<br>DOGE 1255.13615050411<br>ETH 0.137087705716922<br>MATIC 179.025604099834<br>USDC 103.164095810253 | | |
| 3.1.149382 | DIENYE IBIANGA | ADDRESS REDACTED | | | BTC 0.001316447169338 | | |
| 3.1.149383 | DIENYFER ODERDENGE | ADDRESS REDACTED | | | ADA 38.291222569844<br>BNB 0.8758858<br>BTC 0.0177810037372632<br>CEL 15.1700821850345 | | |
| 3.1.149384 | DIEP KHANH VY NGUYEN | ADDRESS REDACTED | | | ADA 0.206259814620552<br>BTC 0.00391882483976913<br>CEL 99.7835183649084<br>UNI 0.000000041297619622 | | |
| 3.1.149385 | DIEP LE | ADDRESS REDACTED | | | ADA 1.15586794175548<br>BTC 0.000000461704502176999<br>CEL 0.0726793031173395<br>DOT 0.0594913100303184<br>ETH 5.09774782050163 | | |
| 3.1.149386 | DIEP NGUYEN | ADDRESS REDACTED | | | CEL 1.15116892753898<br>OMG 106.483286402456<br>SGB 28355.8976300403<br>XLM 1075.63223725263<br>XRP 8.80340555236011<br>ZRX 105.923896810318 | | |
| 3.1.149387 | DIEP PHAM | ADDRESS REDACTED | | | ADA 0.0400723341348686<br>BTC 0.000003404939358161<br>ETH 0.000021392592170583<br>MATIC 0.230034773920237<br>USDC 0.0155432064505658 | | |
| 3.1.149388 | DIEP PHAM | ADDRESS REDACTED | | | BTC 0.000511987411546376<br>MATIC 1526.35932312036<br>USDC 51337.4688479737 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.149389 | DIEP TABOR | ADDRESS REDACTED | | | BCH 0.00148138787568158<br>BTC 0.00815982037727326<br>COMP 0.0434178372174142<br>DOT 479.361426114729<br>EOS 0.00489994694540338<br>ETC 122.023083170933<br>LINK 661.60648708783<br>MATIC 6156.06514513081<br>SNX 0.324910275382192<br>USDC 0.204665998568201<br>USDT ERC20 0.671012983580499<br>XLM 0.00854858644506708 | DOT 249.95<br>MATIC 0.0000003<br>SNX 0.000000325405123817<br>USDC 8.262965 | |
| 3.1.149390 | DIEP VU | ADDRESS REDACTED | | | BTC 0.00100069981261834<br>USDC 419.316351172135 | | |
| 3.1.149391 | DIERK ECKART | ADDRESS REDACTED | | | AAVE 31.5411461534913<br>ADA 415.500257036321<br>BTC 5.01512923181924<br>CEL 41402.5592275006<br>DASH 0.0170017411555867<br>DOT 107.4813529334<br>ETH 78.2628665862305<br>KNC 0.285506131734215<br>LINK 467.30055151442<br>LTC 13.9791820828847<br>MANA 1338.33135619928<br>MATIC 3090.03829047403<br>PAXG 0.937871655344004<br>SGB 9500.84466143216<br>SNX 3068.15682730856<br>SUSHI 287.756987649055<br>UNI 104.95893066823<br>USDC 625.181710889338<br>USDT ERC20 22.0989621743467<br>XRP 31243.649314522 | BTC 0.0440356657751741<br>CEL 484.678792553535 | |
| 3.1.149392 | DIERRA MAYES | ADDRESS REDACTED | | | MATIC 93.5840349193877 | | |
| 3.1.149393 | DIETA MIETUS | ADDRESS REDACTED | | | ADA 1000<br>BTC 0.00102789712805542<br>CEL 101.617852139066<br>ETH 1.62027863210085 | | |
| 3.1.149394 | DIETE THURY | ADDRESS REDACTED | | | CEL 5.63480525462965 | | |
| 3.1.149395 | DIETER BOUILLIAERT | ADDRESS REDACTED | | | DOT 13.8974743388357<br>XLM 40.7154119890768 | | |
| 3.1.149396 | DIETER BRODERSEN | ADDRESS REDACTED | | | BTC 0.000000079799962224 | | |
| 3.1.149397 | DIETER CROMBEEN | ADDRESS REDACTED | | | BTC 0.0104000980515569<br>CEL 6.06747435000399<br>USDC 655.52747576697 | | |
| 3.1.149398 | DIETER DE WIJNGAERT | ADDRESS REDACTED | | | ADA 0.811<br>BNB 12.1295228487039<br>BTC 1.12536100216272<br>CEL 42583.6949249106<br>COMP 0.00136979<br>LTC 0.01390861<br>MATIC 0.05665621<br>USDC 1.189 | | |
| 3.1.149399 | DIETER DELVAUX | ADDRESS REDACTED | | | USDC 0.142106317129537 | | |
| 3.1.149400 | DIETER DESMET | ADDRESS REDACTED | | | LINK 0.0135027817728303 | | |
| 3.1.149401 | DIETER DIELEMAN | ADDRESS REDACTED | | | CEL 0.000726288557358136<br>EOS 0.0137366605872537<br>MATIC 0.121423128663646 | | |
| 3.1.149402 | DIETER ENGELS | ADDRESS REDACTED | | | BTC 0.00129782717201523<br>SNX 31.7122850613769<br>XRP 11.9304065869436 | | |
| 3.1.149403 | DIETER ERWIN KÜHNER | ADDRESS REDACTED | | | BTC 0.00293009025157028 | | |
| 3.1.149404 | DIETER FRANK | ADDRESS REDACTED | | | BTC 0.00117040898952218<br>USDC 1.08945983805374 | | |
| 3.1.149405 | DIETER FRITZ MÖHRLE | ADDRESS REDACTED | | | BTC 0.00235845424906744 | | |
| 3.1.149406 | DIETER GALVAN | ADDRESS REDACTED | | | BTC 0.0101716337975278<br>ETH 0.0765503525940192<br>MCDAI 84.9860275803108 | | |
| 3.1.149407 | DIETER GEORG WERNER GEBHARDT | ADDRESS REDACTED | | | BTC 0.000003484148279995 | | |
| 3.1.149408 | DIETER GERHARD SACKBROOK | ADDRESS REDACTED | | | BTC 0.000851391774002804 | | |
| 3.1.149409 | DIETER HAAG | ADDRESS REDACTED | | | BAT 20<br>BTC 0.000000000326960836<br>CEL 15.8917020775684<br>LTC 0.00000000995898223<br>TUSD 28.47522523 | | |
| 3.1.149410 | DIETER HAASE | ADDRESS REDACTED | | | BTC 0.864867836062353 | | |
| 3.1.149411 | DIETER HAMBLOCH | ADDRESS REDACTED | | | ADA 17069.9148252204<br>BTC 0.550600410178739<br>CEL 350.631874264268<br>ETH 0.0760805037040356 | | |
| 3.1.149412 | DIETER HANS ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.0346726522912164 | | |
| 3.1.149413 | DIETER JACOPS | ADDRESS REDACTED | | | AAVE 0.56691285<br>BTC 0.00101276078590237<br>CEL 10.7905071860344<br>COMP 0.02721194<br>EOS 7.3932<br>ETH 0.1062<br>LTC 0.78350882<br>XLM 384.9803636<br>XRP 400.618245 | | |
| 3.1.149414 | DIETER KAREL D'HONDT | ADDRESS REDACTED | | | CEL 229.562846841357<br>ETH 7.86432349501935<br>LTC 15.4860420460007<br>XLM 2798.862913<br>XRP 5613 | | |
| 3.1.149415 | DIETER KLAUS KRAICZYK | ADDRESS REDACTED | | | BTC 0.0834604856735589 | | |
| 3.1.149416 | DIETER KOCH | ADDRESS REDACTED | | | CEL 10.5343026029118<br>DASH 0.15196901<br>EOS 1.55729680982439<br>MCDAI 19.2321488064417<br>USDC 9.97605042437418 | | |
| 3.1.149417 | DIETER KÖCKINGER | ADDRESS REDACTED | | | BTC 0.000000080062600425<br>CEL 1500.78666990732<br>DASH 5.20736927732622<br>LTC 0.000002751681797913<br>MATIC 2087.20846715672<br>SNX 111.236791317627<br>USDC 0.00536290515727653<br>USDT ERC20 127.556047597906 | | |
| 3.1.149418 | DIETER LEURIDAN | ADDRESS REDACTED | | | BTC 0.00794139697372559<br>CEL 19.895701337462<br>LINK 6.40556859<br>XLM 1111.747477 | | |
| 3.1.149419 | DIETER LOREK | ADDRESS REDACTED | | | BTC 0.000000216314350581 | | |
| 3.1.149420 | DIETER MICHEL VERVAEKE | ADDRESS REDACTED | | | BTC 0.00146709517272542<br>USDC 921.319654423461 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.149421 | DIETER NOPPEN | ADDRESS REDACTED | | | BTC 0.070389822001469<br>CEL 316.446871690466<br>ETH 1.72867374399794<br>MANA 94.53239613<br>MCDAI 42.3398180428863<br>UNI 3.34033674<br>USDT ERC20 231.954135707438<br>XLM 1261.13428199158 | | |
| 3.1.149422 | DIETER PEETERS | ADDRESS REDACTED | | | BTC 0.00448731605422006 | | |
| 3.1.149423 | DIETER PINNER | ADDRESS REDACTED | | | BTC 0.000070144183141877<br>ETH 0.000973291221046033 | | |
| 3.1.149424 | DIETER POLLET | ADDRESS REDACTED | | | BUSD 1878<br>CEL 306.18512716483<br>ETH 0.16942842<br>USDC 1899 | | |
| 3.1.149425 | DIETER PROVOOST | ADDRESS REDACTED | | | BTC 0.0000306956933405939<br>CEL 1.74371902154577 | | |
| 3.1.149426 | DIETER ROTHMEIER | ADDRESS REDACTED | | | AVAX 11.9687131756224<br>BTC 0.101889632865404<br>DOT 0.0363189692975181<br>ETH 2.14193920675751<br>GUSD 0.0223139724656965<br>MATIC 0.547448206841199<br>SOL 11.1940252377456<br>USDC 5757.57509675702 | BTC 0.023203<br>ETH 0.000001 | |
| 3.1.149427 | DIETER SABBE | ADDRESS REDACTED | | | ADA 155.227351222398<br>BTC 0.000006093316557094<br>CEL 0.657814919663241<br>DOT 2.06134285491377<br>ETH 0.00142607921782554<br>MANA 70.4743468241238<br>XRP 0.180129489202526<br>XTZ 34.0182244117304 | | |
| 3.1.149428 | DIETER SCHALLIER | ADDRESS REDACTED | | | CEL 1.08290979738862 | | |
| 3.1.149429 | DIETER SITTIG | ADDRESS REDACTED | | | BTC 0.000000099169695432 | | |
| 3.1.149430 | DIETER SMEKENS | ADDRESS REDACTED | | | ADA 0.0742471809078094<br>BCH 0.000012949097927801<br>BTC 0.0376413296541069<br>CEL 3.3648908187135<br>EOS 0.00745859222758863<br>ETH 0.265276052965848<br>LTC 0.000266421968865957<br>MATIC 0.0551206113435821<br>USDC 1633.24671003398<br>XLM 0.0301003402094276<br>XRP 0.0544782887278926<br>XTZ 21.7486488031025 | | |
| 3.1.149431 | DIETER VAN BOGAERT | ADDRESS REDACTED | | | BTC 0.000608471612106741<br>CEL 24.7563984915899<br>ETH 0.52590532743853 | | |
| 3.1.149432 | DIETER VANHOVE | ADDRESS REDACTED | | | BTC 0.0230486338360049<br>ETH 0.0519703104997977 | | |
| 3.1.149433 | DIETER VICTOR | ADDRESS REDACTED | | | BTC 0.000000001351415174<br>CEL 522.212450886192<br>DOT 99.9 | | |
| 3.1.149434 | DIETER WAELKENS | ADDRESS REDACTED | | | USDT ERC20 8.68963560804371 | | |
| 3.1.149435 | DIETER WATSON | ADDRESS REDACTED | | | ETH 0.021279592512492 | | |
| 3.1.149436 | DIETER WEIß | ADDRESS REDACTED | | | BTC 0.000895604431460165 | | |
| 3.1.149437 | DIETER WELFONDER | ADDRESS REDACTED | | | BTC 0.0193275378042055 | | |
| 3.1.149438 | DIETER WIEGAND | ADDRESS REDACTED | | | ADA 2304.6768392113<br>AVAX 17.97485473<br>BNB 1.09476342311458<br>BTC 0.00148380647330934<br>CEL 127.039311926551<br>DOT 82.07564181<br>ETC 6.9799433<br>ETH 0.235095007152007<br>LUNC 39.98<br>MATIC 99.9<br>USDC 7.163766 | | |
| 3.1.149439 | DIETHARDT SEIBT | ADDRESS REDACTED | | | BTC 0.000099959391432414 | | |
| 3.1.149440 | DIETMAR BRANDENBERG | ADDRESS REDACTED | | | BTC 0.000005713760113162 | | |
| 3.1.149441 | DIETMAR ERICH BÜRKL | ADDRESS REDACTED | | | BTC 0.00510885077579816 | | |
| 3.1.149442 | DIETMAR FODITSCH | ADDRESS REDACTED | | | BTC 0.00624436165200797<br>MCDAI 30.5657665437914 | | |
| 3.1.149443 | DIETMAR FRANK HERBST | ADDRESS REDACTED | | | BTC 0.00688373004246058 | | |
| 3.1.149444 | DIETMAR GERSTER | ADDRESS REDACTED | | | BTC 0.0374978619685303 | | |
| 3.1.149445 | DIETMAR HENNIG | ADDRESS REDACTED | | | BTC 0.000000127808287569<br>CEL 0.0387433556179168<br>ETC 0.00363176058302191 | | |
| 3.1.149446 | DIETMAR HOLZFEIND | ADDRESS REDACTED | | | BTC 0.0289921725809959 | | |
| 3.1.149447 | DIETMAR JOHANN MAYR | ADDRESS REDACTED | | | BTC 0.0259782514105158 | | |
| 3.1.149448 | DIETMAR JOHANNES HEINRICH BROICHER | ADDRESS REDACTED | | | BTC 1.42480970383953 | | |
| 3.1.149449 | DIETMAR KRIEBEL | ADDRESS REDACTED | | | BTC 0.000002210212160529 | | |
| 3.1.149450 | DIETMAR KUHN | ADDRESS REDACTED | | | BAT 656.68845176<br>BTC 0.000000109948042472<br>CEL 316.45413257065<br>XLM 0.2911511 | | |
| 3.1.149451 | DIETMAR OELLINGER | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.149452 | DIETMAR SEDLER | ADDRESS REDACTED | | | BTC 0.000721153523639913 | | |
| 3.1.149453 | DIETMAR SELTER | ADDRESS REDACTED | | | BTC 0.00535221678419907 | | |
| 3.1.149454 | DIETMAR STRASSER | ADDRESS REDACTED | | | BTC 0.0644219015003492 | | |
| 3.1.149455 | DIETMAR STRASSER | ADDRESS REDACTED | | | BTC 0.00104587414901493<br>CEL 13.6695166050896<br>ETH 0.00395807671579005 | | |
| 3.1.149456 | DIETMAR STURM | ADDRESS REDACTED | | | BTC 0.000004291362594165 | | |
| 3.1.149457 | DIETRICH ALBERS | ADDRESS REDACTED | | | BTC 0.000550928341039989<br>USDC 1120.76308975555 | | |
| 3.1.149458 | DIETRICH CROUSE | ADDRESS REDACTED | | | BTC 0.0000013226222711<br>DASH 0.000392565110043039 | | |
| 3.1.149459 | DIETRICH REILE | ADDRESS REDACTED | | | BTC 0.000016228699671418 | | |
| 3.1.149460 | DIETRICH SPENCER | ADDRESS REDACTED | | | BTC 0.0256741936568102<br>ETH 0.659881910188803<br>LINK 34.0893248677337<br>UNI 44.3143452826381 | | |
| 3.1.149461 | DIETRICH STERZER | ADDRESS REDACTED | | | BTC 0.0090077566230049 | | |
| 3.1.149462 | DIETRICH WARKENTIN | ADDRESS REDACTED | | | BTC 0.000003031066613471 | | |
| 3.1.149463 | DIETRIEK VAN NIEUWENHOVE | ADDRESS REDACTED | | | BTC 0.0694139332322908<br>ETH 1.2090850076127<br>USDT ERC20 2.73432793875064 | | |
| 3.1.149464 | DIEU LY NGUYEN | ADDRESS REDACTED | | | BTC 0.36229749495499<br>ETH 75.2411361718088<br>USDC 3879.69083206724 | | |
| 3.1.149465 | DIEU MERCI KANKONDE | ADDRESS REDACTED | | | BTC 0.00230446501085087<br>CEL 1.07052342981883 | | |
| 3.1.149466 | DIEU RÉMY | ADDRESS REDACTED | | | BTC 0.000000007630691716<br>CEL 214.560258579808<br>SGB 78.3152215855857<br>XLM 0.000000084797582368<br>XRP 0.000000084130510396 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.149467 | DIEU SPEARS | ADDRESS REDACTED | | | ADA 197.048271724091<br>DOT 68.7479955516886<br>ETH 0.361281402253227 | | |
| 3.1.149468 | DIEUDONNE CHE | ADDRESS REDACTED | | | 1INCH 141.779344573918<br>CEL 36.4604797481122<br>MCDAI 40 | | |
| 3.1.149469 | DIEUDONNE FOKUI | ADDRESS REDACTED | | | BCH 0.00067816<br>BTC 0.00090801<br>CEL 0.785715082097932<br>LTC 0.00214406<br>ZEC 0.00038532 | | |
| 3.1.149470 | DIEUDONNE MOUAFO | ADDRESS REDACTED | | | CEL 4.10154481452839<br>ETH 0.016451762837648 | | |
| 3.1.149471 | DIEUDONNE NSHIZIRUNGU | ADDRESS REDACTED | | | CEL 1.06742640717421 | | |
| 3.1.149472 | DIEUDONNE VYIZIGIRO | ADDRESS REDACTED | | | ETH 0.00161568285418628 | | |
| 3.1.149473 | DIEUHONG NGUYEN | ADDRESS REDACTED | | | ETH 0.000743664798844878<br>SNX 0.728024519920639<br>USDC 4.15356111462988 | | |
| 3.1.149474 | DIEULINH VO | ADDRESS REDACTED | | | BTC 0.331116834322098<br>ETH 8.63964546684313 | | |
| 3.1.149475 | DIEUREGNE MAKOUMBOU | ADDRESS REDACTED | | | CEL 0.00847372050024792<br>XRP 0.000000100592754881 | | |
| 3.1.149476 | DIEUTEGARD HADRIEN | ADDRESS REDACTED | | | BTC 0.000000007351702176<br>CEL 0.184593659206923<br>DOT 0.000000000038902899 | | |
| 3.1.149477 | DIEUVEIL MASUTA | ADDRESS REDACTED | | | BTC 0.00014595<br>CEL 0.139313556829736 | | |
| 3.1.149478 | DIEUWERT VAN DER WOUW | ADDRESS REDACTED | | | CEL 17.9147027040531 | | |
| 3.1.149479 | DIFIORE ASA IRREVOCABLE GST TRUST | 5718 MAJOR BLVD, STE 550, ORLANDO, FLORIDA 32819 | | | BTC 126.094524909975<br>CEL 273307.61340777 | | |
| 3.1.149480 | DIFIORE TSA IRREVOCABLE GST TRUST | MAJOR BLVD, STE 550,, , FLORIDA 32819 | | | BTC 0.047841656686529<br>CEL 558041.508734289 | BTC 20.1220445100949 | |
| 3.1.149481 | DIGAMBAR KALE | ADDRESS REDACTED | | | BTC 0.00140203313172514<br>LTC 0.0061270549111579 | | |
| 3.1.149482 | DIGANT DHAR | ADDRESS REDACTED | | | CEL 0.247808516612164<br>DOT 0.0700000000439504 | | |
| 3.1.149483 | DIGANT THAKER | ADDRESS REDACTED | | | ADA 2357.13664094267<br>BTC 0.00120140947640966 | | |
| 3.1.149484 | DIGBIJAY SHRESTHA | ADDRESS REDACTED | | | BTC 0.0000279279429918199<br>ETH 0.000598400614390597 | BTC 0.0178822641435312<br>ETH 0.414208236341878 | |
| 3.1.149485 | DIGDEM KOSEOGLU | ADDRESS REDACTED | | | BNB 0.00130394070512743<br>BTC 0.000001024590092182<br>LTC 0.0011183124911636 | | |
| 3.1.149486 | DIGGE FERNANDEZ | ADDRESS REDACTED | | | CEL 8.83845469173016<br>ETH 5.62417449353574<br>LINK 0.0574580984953372 | | |
| 3.1.149487 | DIGGER MESCH | ADDRESS REDACTED | | | BTC 0.000012660595533838 | | |
| 3.1.149488 | DIGGY BREILING | ADDRESS REDACTED | | | ADA 243.308599333453<br>AVAX 10.3281856665751<br>BTC 0.0516058588698439<br>DOT 57.8714436790584<br>ETH 9.23885119249987<br>LINK 0.0203539826671684<br>MATIC 1342.80072949592<br>SOL 3.12143269475386<br>UNI 50.3550063372718<br>USDC 2.19120779805388 | ETH 0.000002 | |
| 3.1.149489 | DIGHE AMIT VIJAYKUMAR | ADDRESS REDACTED | | | ADA 477.921399837945<br>BNB 7.37229651578252<br>BTC 0.000003121868921485<br>CEL 515.991743876148<br>DOGE 50.0767450942137<br>DOT 0.170820423158538<br>ETC 73.6877861717784<br>ETH 0.0000146664476755959<br>LUNC 0.0430735068858953<br>MATIC 0.00184204165617751<br>SOL 11.72788273<br>USDC 0.00340385508787148 | | |
| 3.1.149490 | DIGISH A DEVASSY | ADDRESS REDACTED | | | BTC 0.000206830648021722 | | |
| 3.1.149491 | DIGISHARES A/S | ADDRESS REDACTED | | | USDC 20761.5724134927 | | |
| 3.1.149492 | DIGITAL ASSET VENTURES LIMITED | THE VALLEY, AI-2640 ANGUILLA | | | ADA 2034.21936651907<br>BTC 0.0112875396992794<br>BUSD 181.96284499111<br>CEL 7757.9132394776<br>GUSD 10.923172094098<br>LUNC 0.0477705737332541<br>USDC 6.47088996956994<br>USDT ERC20 23.2098700639853 | | |
| 3.1.149493 | DIGITAL ASSETS GROUP S.R.O | ADDRESS REDACTED | | | BTC 0.000137328305908575<br>ETH 0.000290498647396003<br>USDC 3.34696901596179 | | |
| 3.1.149494 | DIGITAL HOST UK LTD | 47 MARSHAM STREET, LONDON, SW1P 3DR UNITED KINGDOM | | | CEL 60.0573832102573 | | |
| 3.1.149495 | DIGITAL MARTINEZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.149496 | DIGITAL SEA MEDIA INC | STENERS RD, WEST KELOWNA, 2S9 CANADA | | | BTC 1.005481396179<br>USDC 27617.7493088786 | | |
| 3.1.149497 | DIGITALSTAMP LTD | ST. KLIMENT OHRIDSKI , SOFIA, 1756 BULGARIA | | | BTC 0.000011130627597526<br>CEL 0.204609902038256<br>ETH 0.00024588334348974<br>OMG 0.0406201448863335<br>USDC 4.38863929170367 | | |
| 3.1.149498 | DIGITALVALUE ALLOCATION CORP. | BAY ST, TORONTO, M5H 2R2 CANADA | | | AAVE 25.1915428059992<br>ADA 827.134711038407<br>BTC 0.574918470574196<br>CEL 2647.19745871643<br>MATIC 3031.26076061201<br>PAXG 0.175381985027777<br>SUSHI 500.73839870861<br>UNI 288.21565956758<br>USDC 3609.57140819863 | | |
| 3.1.149499 | DIGITAURUS PTY LTD ATF VANN FAMILY SUPERANNUATION FUND | LOCKED BAG 50, PERTH, 6849 AUSTRALIA | | | BTC 0.00602290254597678<br>CEL 4803.04872313944<br>USDC 260246.80514 | | |
| 3.1.149500 | DIGKY BIMA PRIATMOKO | ADDRESS REDACTED | | | XRP 0.62162570026481 | | |
| 3.1.149501 | DIGNA JORDAN | ADDRESS REDACTED | | | BTC 0.0512518621541512 | | |
| 3.1.149502 | DIGNA PEREZ | ADDRESS REDACTED | | | BTC 0.060197411714757<br>ETH 0.929759419577801<br>LTC 4.63901811240591 | | |
| 3.1.149503 | DIGNORAH RODRÍGUEZ | ADDRESS REDACTED | | | ADA 60.2919107261679<br>BAT 38.1620271480689<br>BTC 0.0445971766595148<br>ETC 1.22789570413755<br>ETH 1.26558672311263<br>LTC 1.0239469529935<br>MATIC 104.370740914588<br>XLM 427.05692137845<br>ZRX 99.0504397007486 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.149504 | DIGONTO ZAMAN | ADDRESS REDACTED | | | ADA 213.495662373938<br>BTC 0.0167331493990773<br>CEL 12.3858968409299<br>USDC 0.219595445836705 | | |
| 3.1.149505 | DIGVIJAY PATEL | ADDRESS REDACTED | | | USDC 10533.6491047753 | | |
| 3.1.149506 | DIGVIJAY SINGH | ADDRESS REDACTED | | | CEL 43.6522872735925<br>USDC 275.011575136942 | | |
| 3.1.149507 | DIHU WU | ADDRESS REDACTED | | | BTC 1.18964187299275<br>ETH 4.09427778159861 | | |
| 3.1.149508 | DIINA TUWILIKA HAMWAAMA | ADDRESS REDACTED | | | CEL 27.1975693686062 | | |
| 3.1.149509 | DIINESH GANNAN | ADDRESS REDACTED | | | CEL 0.00298663403087168<br>XRP 0.531201 | | |
| 3.1.149510 | DIJANA DAMJANOVIĆ | ADDRESS REDACTED | | | CEL 0.0140322852854234<br>XLM 10 | | |
| 3.1.149511 | DIJANA DROBNJAK | ADDRESS REDACTED | | | BTC 0.00109286760342143<br>CEL 0.958127757108379<br>ETH 1.10575009029582 | | |
| 3.1.149512 | DIJANA KOJIC | ADDRESS REDACTED | | | ADA 0.149602947330869<br>BTC 0.000001320023423743<br>CEL 0.0366026165698834<br>USDC 0.255874747354272<br>XRP 0.128966811016491 | | |
| 3.1.149513 | DIJANA KREBER | ADDRESS REDACTED | | | BTC 0.000821841253143543<br>CEL 1.05478851874912<br>DOT 0.00000000004557882 | | |
| 3.1.149514 | DIJANA MARKOSKA | ADDRESS REDACTED | | | BTC 0.0103559440556389<br>ETH 0.0014964974954368 | | |
| 3.1.149515 | DIJANA MARKOVIC | ADDRESS REDACTED | | | BTC 0.000000004122884597<br>CEL 0.0819509472671117 | | |
| 3.1.149516 | DIJANA MIRANOVIC | ADDRESS REDACTED | | | BTC 0.000009126410544854 | | |
| 3.1.149517 | DIJANA POSAVEC | ADDRESS REDACTED | | | ADA 444.466115398329<br>BTC 0.24991274112241<br>CEL 205.555703804417<br>ETH 0.59803125<br>LTC 3.86507126<br>MATIC 504.16817314 | | |
| 3.1.149518 | DIJANA SOKOLOV | ADDRESS REDACTED | | | BCH 1.00259248387729<br>BTC 0.00103922016918504<br>CEL 2.94289171173716 | | |
| 3.1.149519 | DIJANA TASEVSKA | ADDRESS REDACTED | | | ADA 2919.75961425724<br>BTC 0.793316619849093<br>CEL 10.8914806124564<br>ETH 1.04386448524638<br>XRP 2948.13207262299 | | |
| 3.1.149520 | DIJARAS PUDZIAVELIS | ADDRESS REDACTED | | | BTC 0.000589430101912983<br>CEL 0.566481987084464 | | |
| 3.1.149521 | DIJE DOMI | ADDRESS REDACTED | | | BTC 0.000000292049224512<br>USDT ERC20 0.435897050221818 | | |
| 3.1.149522 | DIJON BRUCE | ADDRESS REDACTED | | | USDC 0.00568752378221417 | | |
| 3.1.149523 | DIJON FREDERIC | ADDRESS REDACTED | | | CEL 0.928024647682635<br>ETH 0.00884417304260741<br>MATIC 67.5810304666567 | | |
| 3.1.149524 | DIJON KIMBROUGH | ADDRESS REDACTED | | | BTC 0.000001099986905612<br>CEL 1.11825308498996<br>COMP 0.0433684746665139<br>DASH 0.000047965772370863<br>EOS 0.00204900084452631<br>ETH 0.0000153791418813359<br>SGB 5.37540615276319<br>USDC 0.295623076586406<br>XLM 0.130043972290932<br>XRP 0.0291742995024438 | | |
| 3.1.149525 | DIJONEE MOBLEY | ADDRESS REDACTED | | | ADA 13.4359988839259<br>ETH 0.0106895317442894<br>SNX 0.000543447590794515 | ADA 0.000000625141587181 | |
| 3.1.149526 | DIJOUX JEAN-PHILIPPE | ADDRESS REDACTED | | | AVAX 2.05477399<br>CEL 2.56308921370636<br>LTC 0.999033120082417<br>XRP 58.6 | | |
| 3.1.149527 | DIKA FRADANA | ADDRESS REDACTED | | | BTC 0.000000604462937785<br>CEL 0.00268266704571779<br>USDC 0.420219278053972<br>USDT ERC20 1.60720406848657 | | |
| 3.1.149528 | DIKAI WONG | ADDRESS REDACTED | | | BTC 0.00456029847036517<br>CEL 0.00163855144735022<br>ETH 0.236336910114657<br>USDC 726.648577665763<br>XRP 117.059086767057 | | |
| 3.1.149529 | DIKE ABIODUN | ADDRESS REDACTED | | | CEL 1.4054109744496<br>EOS 25.9872<br>LINK 1.42192413<br>XRP 0.151768 | | |
| 3.1.149530 | DIKELEDI LYDIA MASEOLA | ADDRESS REDACTED | | | BTC 0.00810036003319564 | | |
| 3.1.149531 | DIKELEDI MATHONZI | ADDRESS REDACTED | | | CEL 1.06719524267132 | | |
| 3.1.149532 | DIKELEDI MAZIYA | ADDRESS REDACTED | | | BTC 0.00286999889258128 | | |
| 3.1.149533 | DIKESH DHAKAL | ADDRESS REDACTED | | | BAT 0.02<br>BTC 0.0114276788708276<br>CEL 25348.2879190059<br>LTC 0.13711528<br>MANA 8549<br>MATIC 20000<br>UMA 67.96<br>USDC 0.195 | | |
| 3.1.149534 | DIKRAN POLADIAN | ADDRESS REDACTED | | | BTC 0.00168197550809673<br>CEL 195.964368790073<br>ETH 2.34314030045252<br>ZEC 0.829255090577195 | | |
| 3.1.149535 | DIKSHA KAUR | ADDRESS REDACTED | | | BTC 0.000000859518503054999<br>USDC 0.187973835886954 | | |
| 3.1.149536 | DIKSHA KAUR | ADDRESS REDACTED | | | ADA 233.746612838187<br>BTC 0.00615493077965571<br>CEL 6.94484583328468<br>ETH 0.278308322784122<br>MATIC 270.324121866627<br>USDC 0.00000052315955196 | | |
| 3.1.149537 | DIKSHA KUMARI | ADDRESS REDACTED | | | BTC 0.000000293518268683<br>LTC 0.00171387633510671 | | |
| 3.1.149538 | DIKSHA MEHRA | ADDRESS REDACTED | | | ADA 0.132930914493662<br>BTC 0.000007479366838439<br>USDC 0.0202058781522884 | | |
| 3.1.149539 | DIKSHA SUNGKUR VINAL | ADDRESS REDACTED | | | BTC 0.000000001901719525<br>CEL 480.32855457255 | | |
| 3.1.149540 | DIKSHIT DAS | ADDRESS REDACTED | | | MATIC 0.893389719993944 | | |
| 3.1.149541 | DIKSHIT KAURA | ADDRESS REDACTED | | | BCH 0.0000525268622055309<br>ETC 0.00557664078165211<br>MCDAI 0.0698816954370007 | | |
| 3.1.149542 | DIKSHIT SACHDEVA | ADDRESS REDACTED | | | BTC 0.000008909134542492 | | |
| 3.1.149543 | DIL AFROZ | ADDRESS REDACTED | | | BTC 0.000000033869617713<br>ETH 0.000145235909494427 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.149544 | DIL RAI | ADDRESS REDACTED | | | BTC 0.000247468428596982<br>ETH 0.000878542872278567 | | |
| 3.1.149545 | DILAFRUZ DEHOTI | ADDRESS REDACTED | | | BTC 0.000694607841582833<br>CEL 0.757572001963094 | | |
| 3.1.149546 | DILAFRUZ FAYZULLAEVA | ADDRESS REDACTED | | | CEL 0.000944839615445849<br>ETH 0.000001241532287519 | | |
| 3.1.149547 | DILAIDA JIMENEZ | ADDRESS REDACTED | | | AVAX 8.32034919523277<br>BTC 0.00371788498435164<br>CEL 546.86276606737<br>PAXG 3.03288227162777 | | |
| 3.1.149548 | DILAKSHA RAVINDU INDUWARA NUWARA HEWAGE | ADDRESS REDACTED | | | BTC 0.00249653846357878<br>USDT ERC20 404.856671095884 | | |
| 3.1.149549 | DILAN AKYOL | ADDRESS REDACTED | | | AAVE 0.000855084936935257<br>BTC 0.000000881483445443 | | |
| 3.1.149550 | DILAN CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.000001820736395419<br>XLM 10.1771822037422 | | |
| 3.1.149551 | DILAN DEVJI | ADDRESS REDACTED | | | BAT 0.844570436130656<br>BTC 0.000000975903825273<br>CEL 0.0318843318601168<br>COMP 0.0000472186436872<br>LINK 0.000058364352136857<br>SNX 0.0843846269824845<br>XLM 0.35612847350332 | | |
| 3.1.149552 | DILAN DHARMAGE | ADDRESS REDACTED | | | ADA 1049.71268753923<br>BNB 1.9114102580099<br>BTC 0.0945139587777252<br>CEL 1.87327275066437<br>DOT 57.804106488819<br>ETH 2.63839968801313 | | |
| 3.1.149553 | DILAN DILAN | ADDRESS REDACTED | | | BTC 0.00163415610796525 | | |
| 3.1.149554 | DILAN DUDHAIYA | ADDRESS REDACTED | | | ETH 0.0000159380900022739 | | |
| 3.1.149555 | DILAN HORANA | ADDRESS REDACTED | | | MATIC 0.929238545864462 | | |
| 3.1.149556 | DILAN LAKHANI | ADDRESS REDACTED | | | BTC 0.000749459107966306<br>CEL 0.0364939078929452<br>SNX 0.088921438726184 | | |
| 3.1.149557 | DILAN SHYAR | ADDRESS REDACTED | | | AAVE 1.0295397268319<br>BTC 0.0134772978462743<br>CEL 42.6716308421926<br>ETH 0.154869999219187<br>USDC 260.172591 | | |
| 3.1.149558 | DILANJANA HERATH | ADDRESS REDACTED | | | BTC 0.00121724563289105<br>CEL 0.297287430971151<br>ETH 0.0100147994974417 | | |
| 3.1.149559 | DILANKA VIMARSHANA | ADDRESS REDACTED | | | BTC 0.00345352243807216<br>CEL 0.259941060291873<br>LTC 0.000000010009802153<br>USDT ERC20 0.399535603291745 | | |
| 3.1.149560 | DILAN-VIKTORIA GLASING | ADDRESS REDACTED | | | BTC 0.000376697172972722 | | |
| 3.1.149561 | DILARA AKTAŞ | ADDRESS REDACTED | | | BTC 0.000000009638790695<br>CEL 0.00055083146884885<br>USDC 0.000000060110462081<br>USDT ERC20 0.000000481682551159 | | |
| 3.1.149562 | DILARA BASKURT | ADDRESS REDACTED | | | CEL 0.00023986843524457 | | |
| 3.1.149563 | DILARA CANKAYA | ADDRESS REDACTED | | | BTC 0.000001769925650576<br>LTC 0.000062730541088208<br>XLM 0.548125831317531 | | |
| 3.1.149564 | DILARA ILBAN | ADDRESS REDACTED | | | BTC 0.000000726919710314999<br>USDT ERC20 0.444033623628688 | | |
| 3.1.149565 | DILARA SUDE OZTURK | ADDRESS REDACTED | | | BTC 0.000000000598962316<br>CEL 3.05175103931603 | | |
| 3.1.149566 | DILAVER SAMIL GUNES | ADDRESS REDACTED | | | CEL 0.000231890526948467<br>ETH 0.000000567471113083 | | |
| 3.1.149567 | DILAVER TARPIS | ADDRESS REDACTED | | | ADA 226.0300582223<br>BTC 0.00161493250644761<br>USDT ERC20 264.889049128349<br>XLM 1259.37547596365 | | |
| 3.1.149568 | DILAWAR SYED | ADDRESS REDACTED | | | ADA 2040.28663600147<br>DOT 75.146877950518<br>MATIC 365.764753967811 | | |
| 3.1.149569 | DILAWER KAYA | ADDRESS REDACTED | | | BTC 0.000451619136022414<br>CEL 0.156360360346789<br>SNX 0.0240614131751828 | | |
| 3.1.149570 | DILAY GÜLERYÜZ | ADDRESS REDACTED | | | BTC 0.000000773583899076<br>CEL 146.218917949517<br>ETH 0.201873915156114 | | |
| 3.1.149571 | DILBAG SINGH | ADDRESS REDACTED | | | AAVE 1.40852838475463<br>ADA 1372.92593709391<br>BNB 0.00136071692819027<br>BTC 0.109272233903088<br>CEL 5.52233810734178<br>DOT 0.000000000076698036<br>ETH 1.00858805563675<br>LINK 0.0168417352255828<br>USDC 0.000000207920063922<br>USDT ERC20 0.000000345621323078 | | |
| 3.1.149572 | DILBAGH SINGH | ADDRESS REDACTED | | | ADA 202.78668285796<br>BTC 0.00217390427734298<br>MATIC 130.828374722047<br>USDC 0.314061382005648 | | |
| 3.1.149573 | DILBAHAR KHAN | ADDRESS REDACTED | | | BTC 0.00118195645600405<br>CEL 104.119312561811 | | |
| 3.1.149574 | DILBAR DUSMATKVA | ADDRESS REDACTED | | | BTC 0.000000201241908592<br>ZEC 0.000578066034205302 | | |
| 3.1.149575 | DILBER SMITH CASAS FLOREZ | ADDRESS REDACTED | | | CEL 0.0656963565250376 | | |
| 3.1.149576 | DILCIA VICENS-ESTEVEZ | ADDRESS REDACTED | | | BTC 0.000031056125243716 | | |
| 3.1.149577 | DILDAR SK | ADDRESS REDACTED | | | BTC 0.000000001837101463<br>CEL 0.496243052044762 | | |
| 3.1.149578 | DILDORAHON RUSTAMOVA | ADDRESS REDACTED | | | BTC 0.0427032391645038<br>ETH 0.153692410075349<br>MATIC 149.89534256742 | | |
| 3.1.149579 | DILEEP ADAPALA | ADDRESS REDACTED | | | BTC 0.000000722357911262<br>CEL 7764.69705054524<br>ETH 6.65694424799183<br>MATIC 0.006<br>USDC 0.005 | | |
| 3.1.149580 | DILEEP C V | ADDRESS REDACTED | | | CEL 0.00118259169270959 | | |
| 3.1.149581 | DILEEP GUPTA | ADDRESS REDACTED | | | ADA 838.423845836293<br>DOT 177.263967710663<br>ETH 11.7654464153629<br>MATIC 1696.22523381322<br>SOL 72.0758574805609 | | |
| 3.1.149582 | DILEEP KOLLI | ADDRESS REDACTED | | | AVAX 0.0233305787973651<br>BTC 0.000112877951492717<br>MATIC 2.50634269580356<br>SOL 0.0177393241488999<br>USDC 0.00966991557858057 | SOL 0.000000000175787084 | |
| 3.1.149583 | DILEEP PATHIRANA | ADDRESS REDACTED | | | BTC 0.000000007278305634<br>CEL 1.5653435896802 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.149584 | DILEEP RAI | ADDRESS REDACTED | | | BTC 0.000000005284980376<br>CEL 1.00019551441035<br>USDT ERC20 0.0268397473513176 | | |
| 3.1.149585 | DILEEP VENKATA SAI VADLADI | ADDRESS REDACTED | | | BTC 0.0160201430263947<br>ETH 0.134313991461611<br>GUSD 2.7798221089483 | GUSD 0.00392675140758547 | |
| 3.1.149586 | DILEEPA KARUNAGODA | ADDRESS REDACTED | | | BTC 0.0116443627168157<br>CEL 144.948510066302<br>ETH 0.0805807834972233<br>USDC 2954.18661068712<br>USDT ERC20 2164.11772110602 | | |
| 3.1.149587 | DILEEPA LAKMINA BANDARA JAYAKODI ARACHCHILAGE | ADDRESS REDACTED | | | BTC 0.00000074<br>CEL 0.00146499460486662 | | |
| 3.1.149588 | DILEEPA VIRAJ | ADDRESS REDACTED | | | BNB 0.00170755816853043<br>BTC 0.000000175094734591 | | |
| 3.1.149589 | DILEGAL MANDELA | ADDRESS REDACTED | | | CEL 1.09543972846702 | | |
| 3.1.149590 | DILEK ABDURAMAN | ADDRESS REDACTED | | | BTC 0.000000567123636799 | | |
| 3.1.149591 | DILEK ADIYAMAN | ADDRESS REDACTED | | | ETH 0.000000385495727993 | | |
| 3.1.149592 | DILEK AYDEMIR | ADDRESS REDACTED | | | BTC 0.00000000598124634<br>CEL 0.430916478444398<br>XRP 0.000000830183531746 | | |
| 3.1.149593 | DILEK BOLAND | ADDRESS REDACTED | | | BTC 0.00271670909484112<br>CEL 926.869736021964 | | |
| 3.1.149594 | DILEK BRADY | ADDRESS REDACTED | | | CEL 20.8948091839885<br>USDC 4.17886358862763 | | |
| 3.1.149595 | DILEK EROL | ADDRESS REDACTED | | | BTC 0.000092569633859815 | | |
| 3.1.149596 | DILEK GENC | ADDRESS REDACTED | | | BTC 0.00247561991263989<br>USDC 405.433954162853 | | |
| 3.1.149597 | DILEK KIRCI | ADDRESS REDACTED | | | ETH 0.000000360495445053 | | |
| 3.1.149598 | DILEK YAMAN | ADDRESS REDACTED | | | BTC 0.00000000605502837<br>CEL 0.24839364965811<br>USDC 0.000000378476148725 | | |
| 3.1.149599 | DILETTA ALONE | ADDRESS REDACTED | | | BTC 0.09335<br>CEL 189.194971517275<br>ETH 1.55087 | | |
| 3.1.149600 | DILEXY ALEMAN | ADDRESS REDACTED | | | BTC 0.0111582685751482<br>DOT 3.56001532040751 | | |
| 3.1.149601 | DILHAN ABEYEWARDENE | ADDRESS REDACTED | | | BTC 0.283148692563975<br>ETH 0.573599697645698<br>MATIC 4.07548606159132<br>USDC 9958.18807555161<br>USDT ERC20 4.17693472111648 | | |
| 3.1.149602 | DILIA ZONOVA | ADDRESS REDACTED | | | BTC 0.000000140014773836<br>BUSD 0.455042001572268 | | |
| 3.1.149603 | DILIAM JOUVE GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000007386474369215<br>USDC 0.457109324298839 | | |
| 3.1.149604 | DILIBE ENECHUKWU | ADDRESS REDACTED | | | BTC 0.068715789600102<br>ETH 0.619987993262778 | | |
| 3.1.149605 | DILICHUKWU CLINTON CHIMA NWOKOMA | ADDRESS REDACTED | | | BSV 1.81468175367622<br>BTC 0.0010992041273852<br>ETC 22.1084495682535 | | |
| 3.1.149606 | DILIGENT HANDS INVEST, LLC | LAS PALMOS DRIVE SW, PALM BAY, FLORIDA 32908 | | | BTC 0.253073301399276<br>CEL 94.4680681935842<br>COMP 4.20823891873893<br>DASH 12.5983521571159<br>DOT 0.219184996845446<br>ETH 0.464096119022015<br>MANA 226.641020992369<br>MATIC 898.435999979762<br>SNX 84.7018985397739<br>UNI 282.77013161337<br>ZEC 11.1660391271454 | | |
| 3.1.149607 | DILIJAN STEVANOVIC | ADDRESS REDACTED | | | ADA 0.153571798132623<br>BTC 0.00000088648265525<br>CEL 0.00938121296470474 | | |
| 3.1.149608 | DILIN SHARAF O | ADDRESS REDACTED | | | BTC 0.000000005788932583<br>CEL 0.510183060687199 | | |
| 3.1.149609 | DILINI ARIYAWANSA | ADDRESS REDACTED | | | ADA 16.876335888609<br>BTC 0.00293860718287395<br>CEL 19.6108475125028<br>ETH 0.575193571683852<br>MCDAI 0.0429322063899643<br>USDT ERC20 0.324585640848624 | | |
| 3.1.149610 | DILINI FONSEKA | ADDRESS REDACTED | | | BNB 0.0013036639848484<br>BTC 0.00111055692630655<br>CEL 0.933660199126256<br>USDT ERC20 0.00000034559360759 | | |
| 3.1.149611 | DILINI KANNANGARA KORALAGE | ADDRESS REDACTED | | | BTC 0.000000677369053340999<br>USDT ERC20 1.53475052716743 | | |
| 3.1.149612 | DILINI KODITHUWAKKU | ADDRESS REDACTED | | | BTC 0.000000795307323126<br>USDC 0.888513457353206 | | |
| 3.1.149613 | DILINI KORALALAGE | ADDRESS REDACTED | | | BTC 0.000000005145920784<br>CEL 0.0960581818735273<br>USDT ERC20 0.000000446843727696 | | |
| 3.1.149614 | DILINI PERERA | ADDRESS REDACTED | | | BTC 0.000000997219098285<br>LTC 0.0007560907507892 | | |
| 3.1.149615 | DILINI RAJAPAKSHA | ADDRESS REDACTED | | | BTC 0.00000194998633329199<br>USDT ERC20 1.35964780756475 | | |
| 3.1.149616 | DILINI S KANNANGARA KORALALAGE | ADDRESS REDACTED | | | BTC 0.000000373057100286<br>ETH 0.000001987204910673<br>USDC 0.640575402347377 | | |
| 3.1.149617 | DILINI SUBHANI | ADDRESS REDACTED | | | BTC 0.00105096889165277<br>CEL 1.15939305706401<br>LTC 0.656288439972876 | | |
| 3.1.149618 | DILIO NUNEZ | ADDRESS REDACTED | | | BTC 0.0000030455183472 | | |
| 3.1.149619 | DILIO NUNEZ | ADDRESS REDACTED | | | 1INCH 295.021770496933<br>AAVE 15.7765333361583<br>BTC 0.77064873842213<br>CEL 292.680367486092<br>DOT 0.211261466758493<br>ETH 0.00014044481023938<br>LINK 10.1745642995058<br>MATIC 36262.4204496048<br>SNX 0.52841451536477<br>UNI 411.908601832716<br>USDC 106.361827509717 | ETH 0.099840405587271<br>USDC 4.5 | |
| 3.1.149620 | DILIP ADHIKRY | ADDRESS REDACTED | | | AAVE 11.4169334607151<br>BTC 0.014143607782912<br>ETH 39.0330188813507<br>LTC 23.2557241219686<br>MATIC 3066.87678053417<br>SNX 456.01291395216<br>USDC 3594.44065178357 | BTC 1.04349228386759 | |
| 3.1.149621 | DILIP AGRAWAL | ADDRESS REDACTED | | | BTC 0.000000007743624968<br>CEL 4.8070824414174 | | |
| 3.1.149622 | DILIP CHAUHAN | ADDRESS REDACTED | | | BTC 0.00166056840804826<br>CEL 1.58901486514139 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.149623 | DILIP GURUNG | ADDRESS REDACTED | | | ADA 8227.12884806294<br>BTC 0.04789428<br>CEL 3643.37589149091<br>ETH 0.648191750524534<br>LINK 21.65804<br>LTC 7.19636755<br>LUNC 110.684899343764<br>XLM 1352.636<br>XRP 2815.9222 | | |
| 3.1.149624 | DILIP MALAVE | ADDRESS REDACTED | | | BSV 0.810282918642215<br>BTC 0.00014200037503285<br>USDC 9.67294892782719 | | |
| 3.1.149625 | DILIP MOOLYA | ADDRESS REDACTED | | | BTC 0.000000010966996254 | | |
| 3.1.149626 | DILIP MOOLYA | ADDRESS REDACTED | | | BTC 0.000003563242630377 | | |
| 3.1.149627 | DILIP MOOLYA | ADDRESS REDACTED | | | BTC 0.0178703010330888 | | |
| 3.1.149628 | DILIP MOOLYA | ADDRESS REDACTED | | | BTC 0.000000003465051403 | | |
| 3.1.149629 | DILIP MOOLYA | ADDRESS REDACTED | | | BTC 0.000000862884491834 | | |
| 3.1.149630 | DILIP MOOLYA | ADDRESS REDACTED | | | BTC 0.00264348038623748 | | |
| 3.1.149631 | DILIP MOOLYA | ADDRESS REDACTED | | | BTC 0.000002979392785318 | | |
| 3.1.149632 | DILIP MOOLYA | ADDRESS REDACTED | | | BTC 0.00178870056686056 | | |
| 3.1.149633 | DILIP MOOLYA | ADDRESS REDACTED | | | BTC 0.000000004997485095 | | |
| 3.1.149634 | DILIP MOOLYA | ADDRESS REDACTED | | | BTC 0.00261731824227627 | | |
| 3.1.149635 | DILIP MOOLYA | ADDRESS REDACTED | | | BTC 0.000003083240722291 | | |
| 3.1.149636 | DILIP MOOLYA | ADDRESS REDACTED | | | BTC 0.000004914276929181 | | |
| 3.1.149637 | DILIP MOOLYA | ADDRESS REDACTED | | | BTC 0.00218710949986874 | | |
| 3.1.149638 | DILIP MOOLYA | ADDRESS REDACTED | | | BTC 0.000000002697286059 | | |
| 3.1.149639 | DILIP MOOLYA | ADDRESS REDACTED | | | BTC 0.000000008302095468 | | |
| 3.1.149640 | DILIP MOOLYA | ADDRESS REDACTED | | | BTC 0.000000000375514409 | | |
| 3.1.149641 | DILIP MOOLYA | ADDRESS REDACTED | | | BTC 0.000004202498024296 | | |
| 3.1.149642 | DILIP MOOLYA | ADDRESS REDACTED | | | BTC 0.000005942498844566 | | |
| 3.1.149643 | DILIP MOOLYA | ADDRESS REDACTED | | | BTC 0.00933089419403223 | | |
| 3.1.149644 | DILIP MOOLYA | ADDRESS REDACTED | | | BTC 0.00178872982036858 | | |
| 3.1.149645 | DILIP MOOLYA | ADDRESS REDACTED | | | BTC 0.00000495045017326 | | |
| 3.1.149646 | DILIP MURMU | ADDRESS REDACTED | | | BTC 0.00102878541593794<br>ETH 0.000249385203669164 | | |
| 3.1.149647 | DILIP PATEL | ADDRESS REDACTED | | | BTC 0.000511790099300278 | | |
| 3.1.149648 | DILIP PATHARE | ADDRESS REDACTED | | | BTC 0.000000048230583483<br>CEL 1.04240303679306<br>USDT ERC20 0.0708980084494257 | | |
| 3.1.149649 | DILIP PATHARE | ADDRESS REDACTED | | | BTC 0.00166822691674563<br>CEL 0.439867056624751<br>USDT ERC20 0.000000082492339552 | | |
| 3.1.149650 | DILIP PATHARE | ADDRESS REDACTED | | | BTC 0.0010751055963727<br>USDT ERC20 0.564607285099868 | | |
| 3.1.149651 | DILIP PATLOLLA | ADDRESS REDACTED | | | BTC 0.00229221016098614 | | |
| 3.1.149652 | DILIP PATLOLLA | ADDRESS REDACTED | | | ADA 655.029835731305<br>BTC 0.524906172996906 | | |
| 3.1.149653 | DILIP PAYASI | ADDRESS REDACTED | | | BTC 0.0220508965653439 | | |
| 3.1.149654 | DILIP PEDADA | ADDRESS REDACTED | | | BTC 0.117535335847086<br>ETH 2.36690891449183 | | |
| 3.1.149655 | DILIP POKHREL | ADDRESS REDACTED | | | BTC 0.000000382995225336<br>CEL 0.0182208694907291<br>DOGE 0.0399602117638926<br>SOL 6.02202400577313<br>USDC 48.7337732634343 | | |
| 3.1.149656 | DILIP RAI | ADDRESS REDACTED | | | BTC 0.0185008551434625<br>CEL 9.21051453937835<br>ETH 0.297955423184848<br>MATIC 576.537250900119<br>USDC 963.563791158766 | | |
| 3.1.149657 | DILIP ROY | ADDRESS REDACTED | | | BNB 0.000040379848530726 | | |
| 3.1.149658 | DILIP THIAGARAJAN | ADDRESS REDACTED | | | AVAX 16.3506634118351<br>BTC 0.12268477410503<br>ETH 1.9562509511071<br>MATIC 641.416617810432<br>USDC 2495.20150222557 | ADA 1938.478058<br>DOT 111.75503759 | |
| 3.1.149659 | DILIP VENKATESWARAN | ADDRESS REDACTED | | | BTC 0.000000397166641206<br>ETH 0.000121092083829371 | | |
| 3.1.149660 | DILIPKUMAR DHARAMVEER MADNANI | ADDRESS REDACTED | | | BTC 1.12493446884387<br>ETH 16.2610507770078<br>USDC 200344.838298877 | | |
| 3.1.149661 | DILITH DILSHAN | ADDRESS REDACTED | | | BNB 0.0016896182682298<br>BTC 0.000000458853969396 | | |
| 3.1.149662 | DILJIT KING | ADDRESS REDACTED | | | BTC 0.0172714741807997<br>USDC 0.915122205498097 | | |
| 3.1.149663 | DILKA OSHANA JAYASINGHE | ADDRESS REDACTED | | | BTC 0.000000013897615783<br>DOT 0.0388194333417751 | | |
| 3.1.149664 | DILLAN FOSTER | ADDRESS REDACTED | | | BTC 0.138003002838214<br>DASH 0.284410901709263<br>ETH 2.3875143012754<br>KNC 0.0222263911231685<br>LTC 0.000519531752829794<br>MATIC 1116.39986744022<br>USDC 0.55170143818238<br>XLM 504.256629622587<br>ZEC 1.02265406110804 | BTC 0.0213516<br>USDC 0.00247693249029607 | |
| 3.1.149665 | DILLAN GRANT PATRICK | ADDRESS REDACTED | | | ETH 0.00152232946571024 | | |
| 3.1.149666 | DILLAN HILL | ADDRESS REDACTED | | | BTC 0.000015987067675952<br>ETH 0.00008266051235038<br>LINK 0.0175336848680098 | | |
| 3.1.149667 | DILLAN HILLYARD | ADDRESS REDACTED | | | BTC 0.00738863775934656<br>COMP 0.0187894395723288<br>ETH 0.500523387000844<br>MATIC 12.8200149352955<br>MCDAI 30.8084916337706<br>XLM 36.0295612095289 | | |
| 3.1.149668 | DILLAN JENNINGS | ADDRESS REDACTED | | | BTC 0.000001723232680112<br>ETH 0.000165171032766065<br>XLM 0.531262439412554 | | |
| 3.1.149669 | DILLAN JOHNSON | ADDRESS REDACTED | | | BTC 0.000035264496282778<br>LINK 0.0959566330701112<br>USDC 18.0362017202098 | | |
| 3.1.149670 | DILLAN JOSEPH BUTRIS | ADDRESS REDACTED | | | AAVE 0.467404390148628<br>BTC 0.00129886080655223<br>DOT 22.5333021046981<br>LINK 2.52267714158678<br>SOL 0.305922149918256 | | |
| 3.1.149671 | DILLAN MILOSEVICH | ADDRESS REDACTED | | | ADA 0.715458901389789<br>BTC 0.000000912794562526<br>CEL 4.36968308788427<br>DOT 0.115261301818395<br>ETH 0.000024386156010478<br>LINK 0.0202010259906932<br>USDC 0.311800085993245<br>USDT ERC20 22.4858162984762 | | |
| 3.1.149672 | DILLAN MOODY | ADDRESS REDACTED | | | ETH 0.011147598005769<br>MATIC 0.124642291039764 | | |
| 3.1.149673 | DILLAN OAKLEY JORDAN JOSLAND | ADDRESS REDACTED | | | CEL 203.988032452471<br>XRP 99938.483092 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.149674 | DILLAN WHITVER | ADDRESS REDACTED | | | BTC 0.000021054007902365<br>ETH 0.000429872981193159 | | |
| 3.1.149675 | DILLANEY ASEKHAUNO | ADDRESS REDACTED | | | ADA 0.365497607152235<br>BTC 0.0104432640397701<br>ETH 0.0012867226727326<br>LTC 0.00578869211050831<br>MATIC 1.68054548725312 | | |
| 3.1.149676 | DILLARA NICOLAIDES | ADDRESS REDACTED | | | BTC 0.176444224085788<br>CEL 350.258211137639<br>ETH 1.25257517 | | |
| 3.1.149677 | DILLEN LIM | ADDRESS REDACTED | | | BTC 0.00101616376283652<br>CEL 1.04335378228167 | | |
| 3.1.149678 | DILLEN SURESHAN | ADDRESS REDACTED | | | ETH 0.00112192911151179 | | |
| 3.1.149679 | DILLIN THAI | ADDRESS REDACTED | | | ETH 1.69253443810135<br>MATIC 735.522176754775 | | |
| 3.1.149680 | DILLION FIELDS | ADDRESS REDACTED | | | ETH 0.000006144817816139 | | |
| 3.1.149681 | DILLION MUNETSI | ADDRESS REDACTED | | | BTC 0.00121806066701518<br>CEL 0.0521359707751044 | | |
| 3.1.149682 | DILLION THOW | ADDRESS REDACTED | | | CEL 0.199006573945184 | | |
| 3.1.149683 | DILLIP SAHU | ADDRESS REDACTED | | | BTC 0.00118524420117283<br>USDT ERC20 0.88915559923162 | | |
| 3.1.149684 | DILLOM BAHTA | ADDRESS REDACTED | | | ADA 0.00021643265556604<br>BTC 0.000862066121680409<br>ETH 0.0000284610280027299<br>LTC 0.000949683747068756 | | |
| 3.1.149685 | DILLON AHEARN | ADDRESS REDACTED | | | 1INCH 0.004<br>ADA 0.00604004290744544<br>BTC 0.0687467<br>CEL 14.2950828009596<br>DOT 0.0359<br>LINK 0.00026075<br>LUNC 141.485202<br>MANA 0.01298293<br>SNX 0.00279708<br>UNI 0.0171901753634571<br>USDC 0.009 | | |
| 3.1.149686 | DILLON ANDERSON | ADDRESS REDACTED | | | BTC 0.0314182015637783<br>CEL 22.2872949274144 | | |
| 3.1.149687 | DILLON ANDREWS | ADDRESS REDACTED | | | ETH 0.234288323587855 | | |
| 3.1.149688 | DILLON ANDREWS | ADDRESS REDACTED | | | ETH 0.000007887568511795 | | |
| 3.1.149689 | DILLON BAILEY | ADDRESS REDACTED | | | ADA 26.481012<br>BTC 0.0022144<br>CEL 2.59096799514862<br>MANA 8.91695927<br>MATIC 21.38395243 | | |
| 3.1.149690 | DILLON BAPTISTE | ADDRESS REDACTED | | | BTC 0.000002367313845136<br>MANA 0.166674225175616 | | |
| 3.1.149691 | DILLON BARNES | ADDRESS REDACTED | | | BTC 0.000004009449242477 | | |
| 3.1.149692 | DILLON BARNES | ADDRESS REDACTED | | | BTC 0.000001326018685248 | | |
| 3.1.149693 | DILLON BATHEL | ADDRESS REDACTED | | | LINK 0.246388940858284 | | |
| 3.1.149694 | DILLON BLIND | ADDRESS REDACTED | | | ADA 1041.14556066803<br>BTC 0.482863204739189 | | |
| 3.1.149695 | DILLON BLUME | ADDRESS REDACTED | | | XRP 7636.87061305707 | | |
| 3.1.149696 | DILLON BORTZ | ADDRESS REDACTED | | | USDC 0.0353741402796308 | USDC 0.000000442417020099 | |
| 3.1.149697 | DILLON BOWMAN | ADDRESS REDACTED | | | BTC 0.00108876034364207<br>MATIC 1.34087335216848 | | |
| 3.1.149698 | DILLON BRINKERHOFF | ADDRESS REDACTED | | | BTC 0.0420383031766789<br>ETH 0.750397962127506<br>MATIC 606.038671631831<br>XLM 4389.06666766189 | | |
| 3.1.149699 | DILLON BROOKS | ADDRESS REDACTED | | | BTC 0.117440759653366<br>ETH 0.0174211300794884<br>USDC 520.088788179883 | | |
| 3.1.149700 | DILLON BROWN | ADDRESS REDACTED | | | BTC 0.407812228891017<br>CEL 15.5413579830192<br>ETH 1.85771037824565 | | |
| 3.1.149701 | DILLON BRUNO | ADDRESS REDACTED | | | USDC 0.501431215396149 | | |
| 3.1.149702 | DILLON BUCK | ADDRESS REDACTED | | | ADA 6688.02197819389<br>BTC 0.000176664782906686<br>ETH 5.7069357281443<br>LTC 20.4402756645858 | | |
| 3.1.149703 | DILLON BURNS | ADDRESS REDACTED | | | BTC 0.000029266381572052 | | |
| 3.1.149704 | DILLON BUSCH | ADDRESS REDACTED | | | ADA 79.0351091635714 | | |
| 3.1.149705 | DILLON CARL | ADDRESS REDACTED | | | ADA 678.27079350676<br>BTC 0.013579267684782<br>CEL 278.517098822079<br>DOT 0.00892349724500439<br>ETH 0.000004127885737398<br>KNC 0.537583110773787<br>LINK 0.00627559863181507<br>LTC 0.000047574428120101<br>MATIC 379.993681305395<br>PAXG 1.03166194464635<br>SNX 0.0365919461872278<br>USDC 0.00106034482505423<br>XRP 9.995<br>XTZ 0.0249689435538752 | MATIC 12.934 | |
| 3.1.149706 | DILLON CARRASCO | ADDRESS REDACTED | | | DOT 0.0383728356413171<br>GUSD 0.00284953498748302<br>MATIC 0.262276607391824<br>SNX 0.15666940015492<br>USDC 0.200297028032868 | | |
| 3.1.149707 | DILLON CASEY | ADDRESS REDACTED | | | BTC 0.0365121713588739<br>ETH 0.904287942105742<br>MATIC 261.696267838567<br>USDC 1.31626283804739 | | |
| 3.1.149708 | DILLON CHEE | ADDRESS REDACTED | | | BTC 0.000002377568266438<br>CEL 1.27658320334818<br>ETH 0.000183894832547982<br>XLM 0.0510753929197464 | | |
| 3.1.149709 | DILLON CHOW | ADDRESS REDACTED | | | BTC 0.0292197239320955<br>CEL 1103.42231091065<br>DOGE 2.081774211344<br>ETH 1.90871064841602<br>MATIC 4584.2479648591<br>SGB 497.019327884161<br>UNI 117.887907678805<br>USDC 0.160316940782735<br>USDT ERC20 0.261968325355377<br>XRP 0.0540947507435818 | | |
| 3.1.149710 | DILLON CRAFT | ADDRESS REDACTED | | | GUSD 0.0133969687801066 | | |
| 3.1.149711 | DILLON CRAIG | ADDRESS REDACTED | | | BTC 0.00053936314795984 | BTC 0.000000004627352892 | |
| 3.1.149712 | DILLON CRUPI | ADDRESS REDACTED | | | ADA 1042.34091939978<br>BTC 0.0370239795020831<br>ETH 0.000251138548658267<br>LINK 0.0178507780337793<br>MATIC 33.1249425103502<br>USDC 29.4920596034105 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.149713 | DILLON DAVID MAGGIANO | ADDRESS REDACTED | | | ADA 1.88996745105123<br>AVAX 0.0150918267301418<br>BTC 0.000070623529974524<br>MATIC 0.0313102531431609 | BTC 0.000000008972644149 | |
| 3.1.149714 | DILLON DE BIE | ADDRESS REDACTED | | | ADA 264.680053<br>BTC 0.000897802050830543<br>CEL 3.72933672128943<br>ETH 4.35830908401163 | | |
| 3.1.149715 | DILLON DEVERA | ADDRESS REDACTED | | | BTC 0.000947936397805347<br>SGB 182.952422637529<br>XRP 0.000000669767146349 | | |
| 3.1.149716 | DILLON DUNTEMAN | ADDRESS REDACTED | | | ETH 0.000091685081589371 | | |
| 3.1.149717 | DILLON DUVALL | ADDRESS REDACTED | | | BTC 0.0201643969328983<br>ETH 0.000362468140946676<br>LINK 257.56947032422<br>XLM 0.997156628958841 | | |
| 3.1.149718 | DILLON DWYER | ADDRESS REDACTED | | | BTC 0.000009824558713101<br>MATIC 0.0926312125793869 | | |
| 3.1.149719 | DILLON EASON | ADDRESS REDACTED | | | BCH 0.0000416618036594829<br>BTC 0.000003093613117477<br>COMP 0.000080396659003111<br>ETH 0.000040169009692404<br>USDC 647.199269463375 | | |
| 3.1.149720 | DILLON FARBER | ADDRESS REDACTED | | | BTC 0.00875418467061171<br>ETH 0.216565599219806 | | |
| 3.1.149721 | DILLON FECTEAU | ADDRESS REDACTED | | | LTC 0.00396907574874783<br>USDC 2.2798741862561<br>XLM 0.506499428803308 | | |
| 3.1.149722 | DILLON FLANARY | ADDRESS REDACTED | | | BTC 0.00109404128236649<br>ETH 0.000549228841952799 | | |
| 3.1.149723 | DILLON FORD | ADDRESS REDACTED | | | BTC 1.75411047302808<br>ETH 7.36029541116358<br>MATIC 1.78594388639932 | BTC 0.624846199890668<br>ETH 2.71246614275526<br>MATIC 0.00686519403358921 | |
| 3.1.149724 | DILLON FORESTELL | ADDRESS REDACTED | | | ADA 1.46438444012098<br>AVAX 0.0709648649062841<br>BTC 0.000278954496843911<br>DOT 0.414554061413015<br>LINK 0.0374781623455598<br>MATIC 6.59558307171828<br>SNX 1.33852217338909<br>XLM 9.49449702162853 | ADA 7.74695407461993<br>AVAX 85.6495389687274<br>BTC 0.000145617480982773<br>DOT 0.220498561476695<br>LINK 0.646082513291716<br>MATIC 919.867594656031<br>SNX 0.000916731345746122<br>SOL 24.999989999<br>USDC 457.370106<br>XLM 9.48333627663872 | |
| 3.1.149725 | DILLON FRANCIS | ADDRESS REDACTED | | | BTC 0.000118350308399937<br>CEL 561.850658168494<br>ETH 0.000031184469066376<br>LTC 0.000053337163965862<br>USDT ERC20 0.0111445356276807 | | |
| 3.1.149726 | DILLON GANESH | ADDRESS REDACTED | | | BTC 0.0000000000914487483999999<br>GUSD 512.007815647569 | | |
| 3.1.149727 | DILLON GARRISON | ADDRESS REDACTED | | | BAT 52.4974900610172<br>BCH 0.082956189193681<br>BSV 0.08055670884101<br>BTC 0.00116473538979874<br>KNC 69.742383656161<br>LINK 44.8547860677854<br>USDC 4.35924247740726<br>XRP 1345.78765853805 | | |
| 3.1.149728 | DILLON GLOVER | ADDRESS REDACTED | | | BCH 1.25314878798393<br>BTC 0.00116490404111362<br>DASH 4.11663041269786<br>LTC 1.01058589519255<br>USDC 220.903704665255<br>XRP 19.999 | | |
| 3.1.149729 | DILLON GOTTWALD | ADDRESS REDACTED | | | BTC 0.000562240976312206<br>DASH 31.3682295671814<br>ETH 5.20124780673658<br>KNC 0.0481283174915802<br>LINK 29.7899771689669<br>MATIC 429.097946273779<br>UNI 102.335274291313<br>ZEC 10.2135881520915<br>ZRX 0.67872810190951 | | |
| 3.1.149730 | DILLON GREEN | ADDRESS REDACTED | | | USDC 0.0298860580025691 | | |
| 3.1.149731 | DILLON GREENWELL | ADDRESS REDACTED | | | AAVE 21.0894800374612<br>ADA 1170.47291274568<br>BTC 1.13302748444814<br>ETH 19.463173764944<br>MATIC 2193.56435037793<br>PAXG 1.01785257204151<br>SNX 74.6009201581856<br>USDC 20896.3706228744 | BTC 0.00784913741246083<br>ETH 0.070512 | |
| 3.1.149732 | DILLON GU | ADDRESS REDACTED | | | BTC 0.000371745632548318<br>ETH 0.00416927670011983 | BTC 0.000000006290250416 | |
| 3.1.149733 | DILLON HAMMES | ADDRESS REDACTED | | | BTC 0.0414386508709248<br>ETH 0.310819491581785<br>LINK 31.0958132997784<br>LTC 0.317534763295822<br>MATIC 3.04004869632223<br>MCDAI 31.8955228359107<br>USDT ERC20 191.307178704827 | | |
| 3.1.149734 | DILLON HATTAB | ADDRESS REDACTED | | | BTC 0.000068863461100469<br>MATIC 1.62958360355741 | BTC 0.00000008800792634<br>MATIC 0.0475389253188233 | |
| 3.1.149735 | DILLON HAYES | ADDRESS REDACTED | | | USDT ERC20 5269.53605455628 | | |
| 3.1.149736 | DILLON HOLMES | ADDRESS REDACTED | | | ADA 0.131843496298444<br>BTC 0.000000084100698066<br>DOT 0.00634386160576236<br>EOS 0.00848518655338104 | | |
| 3.1.149737 | DILLON HOOKER | ADDRESS REDACTED | | | BTC 0.000025119131084298 | | |
| 3.1.149738 | DILLON HUYNH | ADDRESS REDACTED | | | ADA 0.0690736000632778<br>BTC 0.00000087495028718<br>DOT 0.00339787028151538<br>MATIC 0.107180416974024<br>USDT ERC20 0.202959583670134 | | |
| 3.1.149739 | DILLON JARONEK | ADDRESS REDACTED | | | BTC 0.000000000555291684<br>COMP 0.000000188257316133<br>MATIC 0.000001095406726409<br>USDC 0.000012478316039292<br>ZRX 0.0405112687049917 | BTC 0.000000402542402521<br>COMP 0.000496579613136266<br>MATIC 0.000714082224912048<br>USDC 0.00830161228872987 | |
| 3.1.149740 | DILLON JAVIER | ADDRESS REDACTED | | | BTC 0.00000021793464787<br>MATIC 0.0822248871173312 | | |
| 3.1.149741 | DILLON JAYASURIYA | ADDRESS REDACTED | | | USDC 0.642380709062962 | | |
| 3.1.149742 | DILLON JEAREY | ADDRESS REDACTED | | | BTC 0.0110710572531891<br>CEL 42.6082338752999<br>ETH 0.072951241893745 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.149743 | DILLON JONES | ADDRESS REDACTED | | | ADA 1427.84457080137<br>BTC 0.000252851419328532<br>ETH 4.77857090102862<br>LTC 13.8759127457275<br>SNX 89.2295119275896<br>USDC 35962.0954356551<br>XLM 42715.1108159661 | | |
| 3.1.149744 | DILLON KNAGGS | ADDRESS REDACTED | | | AAVE 1.36114832846036<br>BTC 0.0391016762896252<br>DOT 5.62662397005379<br>ETH 1.04600647386111<br>LINK 0.0130796703533588<br>MATIC 100.58933810661<br>SNX 43.8367558602138<br>USDC 1420.83114361339<br>USDT ERC20 0.688356915839996<br>XRP 227.433349 | | |
| 3.1.149745 | DILLON KNEIB | ADDRESS REDACTED | | | BAT 0.0555298795264523<br>BTC 0.00118257892347971<br>CEL 1.11862398124105<br>ETH 0.00016801772511832<br>LINK 0.00434762554852051<br>LTC 0.0325726953982611<br>XLM 0.517002882590403 | | |
| 3.1.149746 | DILLON KUEHN | ADDRESS REDACTED | | | BCH 0.000670101591442609<br>BSV 0.518120255104752<br>BTC 0.000268999994144265<br>CEL 1.15122399807934<br>ETH 0.00327285563097761<br>LTC 0.0104272543689095<br>SGB 260.720272775482<br>USDT ERC20 0.603803413459092<br>XRP 0.000000705633477551 | | |
| 3.1.149747 | DILLON LE | ADDRESS REDACTED | | | BTC 0.000945840162117578<br>ETH 0.125422994307325 | ETH 5 | |
| 3.1.149748 | DILLON MAKATA | ADDRESS REDACTED | | | BTC 0.000000801911272134<br>CEL 0.016836996739621<br>ETH 0.00023804037656343 | | |
| 3.1.149749 | DILLON MAYA | ADDRESS REDACTED | | | AVAX 0.0145355088566062<br>BTC 0.000391736215681572<br>DASH 0.0272135618991592<br>ETH 0.0177963541413845<br>SOL 0.0530592075688065 | AVAX 11.4001293209122<br>BTC 0.463224677625312<br>DASH 61.2041183852459<br>ETH 16.7303487319689<br>SOL 41.7562276769318 | |
| 3.1.149750 | DILLON MEIER | ADDRESS REDACTED | | | BTC 0.000023999000189833<br>MCDAI 0.0333088611591776<br>USDT ERC20 0.00222162016877388 | MCDAI 35.5882523983734 | |
| 3.1.149751 | DILLON MESSER | ADDRESS REDACTED | | | BCH 0.00236058483205564<br>CEL 1.08427488159287<br>DASH 0.0401978596708374<br>LTC 0.00828152402594433 | | |
| 3.1.149752 | DILLON MESSER | ADDRESS REDACTED | | | CEL 1.06749073168182 | | |
| 3.1.149753 | DILLON PADGETTE | ADDRESS REDACTED | | | BTC 0.17749388952864<br>ETH 2.60396610119102<br>LINK 12.8772876403084<br>LTC 1.03831836964568<br>MATIC 681.17964613739 | | |
| 3.1.149754 | DILLON PAIGE | ADDRESS REDACTED | | | BTC 0.0333222434433321<br>ETH 0.0529743134908659 | | |
| 3.1.149755 | DILLON PARKER | ADDRESS REDACTED | | | ADA 0.0878541602886498<br>BTC 0.000015500430202309<br>ETH 0.000205713792268678<br>MATIC 0.709777175203466<br>USDC 0.697225350078932 | | |
| 3.1.149756 | DILLON PARRISH | ADDRESS REDACTED | | | AAVE 0.000739433860931046<br>BCH 0.000381629101765215<br>BTC 0.000041917137051999<br>ETH 0.000899941628000405<br>GUSD 0.931452402108801<br>LINK 0.00580176066334899<br>LTC 0.00176313344987064<br>MANA 0.00775528280893352<br>USDC 44.7075338650887 | AAVE 0.000000528855963676<br>BTC 0.000000757077095181<br>ETH 0.00000032660084463<br>LINK 0.00000006064442883<br>LTC 0.000000348268767753<br>USDC 0.00771260857365121 | |
| 3.1.149757 | DILLON PATRICK O' FLYNN | ADDRESS REDACTED | | | BTC 0.0149173814747702<br>CEL 0.0112878555035391<br>DOGE 528.819915978311<br>ETH 0.0305217297445011 | | |
| 3.1.149758 | DILLON PEARSON | ADDRESS REDACTED | | | BTC 0.000000500655861169 | | |
| 3.1.149759 | DILLON PEPPER | ADDRESS REDACTED | | | BTC 0.0358410004936654 | | |
| 3.1.149760 | DILLON PRICE | ADDRESS REDACTED | | | ADA 634.886116032522<br>BTC 0.000212375862361016 | | |
| 3.1.149761 | DILLON REILLY | ADDRESS REDACTED | | | BTC 0.624543609817391 | | |
| 3.1.149762 | DILLON RHYS LANGDON | ADDRESS REDACTED | | | CEL 0.0328112557442105<br>ETH 0.00160016050436369 | | |
| 3.1.149763 | DILLON ROBINSON | ADDRESS REDACTED | | | BTC 0.0000118087511770249 | | |
| 3.1.149764 | DILLON ROLNICK | ADDRESS REDACTED | | | AAVE 0.00362256606426741<br>ETH 0.00320749416702863<br>LINK 0.0140774082507675 | | |
| 3.1.149765 | DILLON ROSE | ADDRESS REDACTED | | | AAVE 0.000522084493237847<br>SNX 0.0297907136231014 | | |
| 3.1.149766 | DILLON SCEARCY | ADDRESS REDACTED | | | BTC 0.000009120712838275<br>ETH 0.473748541710976 | | |
| 3.1.149767 | DILLON SIM | ADDRESS REDACTED | | | BNB 0.046467003125374<br>USDT ERC20 47.4163486183477 | | |
| 3.1.149768 | DILLON SISSON | ADDRESS REDACTED | | | DOT 0.0619762754915696<br>MATIC 1.12322054309468 | | |
| 3.1.149769 | DILLON SMITH | ADDRESS REDACTED | | | 1INCH 160.213013555678<br>ADA 6676.91289918046<br>BAT 3483.66559979894<br>BNT 118.620192922709<br>BTC 1.06531489538196<br>CEL 1.15116892753898<br>COMP 1.89849130449975<br>DASH 8.39955604225175<br>EOS 389.985833126226<br>ETC 118.906567697732<br>ETH 12.9987797165639<br>KNC 311.554515863201<br>LTC 9.24879001189782<br>MATIC 1026.2498898121<br>OMG 0.0387826794157356<br>UNI 332.679028633642<br>XLM 5315.5571651776<br>XRP 3317.2751579763<br>ZRX 2433.39407830614 | | |
| 3.1.149770 | DILLON SMITH | ADDRESS REDACTED | | | ETH 0.000002979281809047<br>LTC 0.000109497347369271 | | |
| 3.1.149771 | DILLON SOUKUP | ADDRESS REDACTED | | | BTC 0.000828592419959617<br>CEL 1.15116892753898<br>ETH 7.47542905862665<br>USDC 31.1402063483679 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.149772 | DILLON STANLEY | ADDRESS REDACTED | | | CEL 1.08686652362021 | | |
| 3.1.149773 | DILLON STEWART | ADDRESS REDACTED | | | USDC 17.4443625655269 | | |
| 3.1.149774 | DILLON SWENSON | ADDRESS REDACTED | | | BTC 0.00574069122218515<br>DOT 15.0013614526054<br>ETH 1.07772735127747<br>LTC 1.03968994248273 | | |
| 3.1.149775 | DILLON TAN | ADDRESS REDACTED | | | BTC 0.000044072053529772 | | |
| 3.1.149776 | DILLON TAYLOR | ADDRESS REDACTED | | | BTC 0.000000118304457817 | | |
| 3.1.149777 | DILLON TAYLOR | ADDRESS REDACTED | | | CEL 0.70144755277749<br>MANA 238.593612203265 | | |
| 3.1.149778 | DILLON TERMAN | ADDRESS REDACTED | | | ADA 734.040970125506<br>BTC 0.0190165369124128<br>DOT 0.159933532354108<br>ETH 0.0290115073697314<br>LTC 3.53664817938116<br>MATIC 0.956303604885825<br>USDT ERC20 214.681700194156<br>XLM 1.7768187181923 | DOT 0.000000000016871003<br>XLM 14486.2668221133 | |
| 3.1.149779 | DILLON THOMAS LAURITZEN | ADDRESS REDACTED | | | | ETH 0.134140439519798 | |
| 3.1.149780 | DILLON VAN AUKEN | ADDRESS REDACTED | | | BTC 0.0060365687648715<br>USDC 0.0207375000579789 | USDC 0.000000870391613976 | |
| 3.1.149781 | DILLON VAN OOSBREE | ADDRESS REDACTED | | | ETH 0.000024240727741565 | | |
| 3.1.149782 | DILLON WATTS | ADDRESS REDACTED | | | BTC 0.00128579967579194<br>CEL 1.13253398288505<br>SGB 1595.82708223962<br>XRP 15994.425495939 | | |
| 3.1.149783 | DILLON YOUNG | ADDRESS REDACTED | | | BTC 0.0149235694894912 | | |
| 3.1.149784 | DILLONE JONES | ADDRESS REDACTED | | | ADA 0.0127985830305404<br>BTC 0.000000342950406328<br>ETH 0.000004646868488973 | | |
| 3.1.149785 | DILLYN FOY | ADDRESS REDACTED | | | AAVE 0.00019718165471258<br>ADA 0.155328983198817<br>BAT 0.0251056367853611<br>BTC 0.0000118663004372259<br>COMP 0.000159862339137824<br>DOT 0.0105501591352719<br>ETH 0.0007541283960657<br>LINK 0.00413739072461683<br>MATIC 0.733620155195987<br>SNX 0.0399387213633045<br>UNI 0.0012293377198198<br>USDC 0.360887296012555<br>XLM 0.297525939239812 | | |
| 3.1.149786 | DILMAN HAWIZ | ADDRESS REDACTED | | | CEL 0.185337678892596<br>USDC 11.5494404382608 | | |
| 3.1.149787 | DILORAM ANVAR | ADDRESS REDACTED | | | BTC 0.569277434284166<br>ETH 13.2613476701604 | | |
| 3.1.149788 | DILPREET BEDI | ADDRESS REDACTED | | | BTC 0.00000007891924125<br>CEL 107.060713614087<br>ETH 1.98978693897252 | | |
| 3.1.149789 | DILPREET TOOR | ADDRESS REDACTED | | | ADA 99.0539909668089<br>BTC 0.00140252<br>CEL 1.38328027462093<br>DOT 2.09595918140838 | | |
| 3.1.149790 | DILRUKSHI WICKRAMASINGHE | ADDRESS REDACTED | | | AAVE 1.18687274042941<br>ADA 568.691038132607<br>BNB 0.00541587353518772<br>BTC 0.0540406406064034<br>CEL 0.00549097363456437<br>DOT 8.77829262720048<br>ETH 2.64636100237057<br>LINK 7.18986957560068<br>MATIC 545.869980138103<br>USDC 2531.72963238764<br>XLM 545.181907085975<br>XRP 950.778174988903 | | |
| 3.1.149791 | DILSHAD DAWOOD | ADDRESS REDACTED | | | BTC 0.000000806903536462<br>CEL 0.00310020920719615<br>ETH 0.000010974783609232 | | |
| 3.1.149792 | DILSHAN ATHAPATHTHU ATHAPATHTHU ARACHCHILAGE DINUKA | ADDRESS REDACTED | | | ETH 0.00000298997928470799 | | |
| 3.1.149793 | DILSHAN BANDARA BALASOORIYA BALASOORIYA ARACHCHILAGE | ADDRESS REDACTED | | | CEL 0.00682728438696958<br>ETH 0.000773200519561927 | | |
| 3.1.149794 | DILSHAN MADHUSHANKA | ADDRESS REDACTED | | | ADA 0.0352294782698079<br>BTC 0.000002034230380094<br>CEL 0.432508378974867<br>ETH 0.000001012569588651<br>MATIC 1.97131722307075<br>USDT ERC20 1.58900659462504 | | |
| 3.1.149795 | DILSHAN PRAGEETH DILUPA BANDARA IHALA GEDARA | ADDRESS REDACTED | | | CEL 0.000625032230978146<br>ETH 0.00001256553036236 | | |
| 3.1.149796 | DILSHAN RAJAPAKSHE | ADDRESS REDACTED | | | BNB 0.000430462594046301<br>BTC 0.000000615125865794<br>CEL 0.15162065774149<br>ETH 0.000000743044236892<br>LTC 0.000678660617346463<br>MATIC 0.00200317933489731<br>SNX 0.309891382968624<br>TUSD 0.116968557459741<br>USDC 0.0232525318290214<br>USDT ERC20 0.173401999704161 | | |
| 3.1.149797 | DILSHAN RANAWELLA | ADDRESS REDACTED | | | BTC 0.000008127688091546<br>CEL 0.0255923019477222 | | |
| 3.1.149798 | DILSHAN RAYMOND KELSEN | ADDRESS REDACTED | | | BTC 0.0420932005845892<br>CEL 2457.21859215052<br>ETH 0.697523419057624<br>LINK 15.758663<br>SNX 47.05233 | | |
| 3.1.149799 | DILSHAN SENAVIRATHNE | ADDRESS REDACTED | | | BTC 0.000000000437296931<br>CEL 0.0570793527081479 | | |
| 3.1.149800 | DILSHAN SUREWEERE | ADDRESS REDACTED | | | ADA 8.24342625309942<br>BTC 0.000183814408861271<br>DOT 0.136182710757856<br>ETH 0.00379613921725017 | | |
| 3.1.149801 | DILSHAN WEERASOORIYA RATHNAYAKA MUDIYANSELAGE SASANKA | ADDRESS REDACTED | | | CEL 0.00127711416033867<br>ETH 0.000031585820602544 | | |
| 3.1.149802 | DILSHAN WERAGODA | ADDRESS REDACTED | | | BTC 0.000005668456990064<br>USDT ERC20 0.626589384503248 | | |
| 3.1.149803 | DILSHER BILAL | ADDRESS REDACTED | | | BTC 0.000002137428227271 | | |
| 3.1.149804 | DILSHODBEK KHAYITOV | ADDRESS REDACTED | | | BTC 0.00000091912185804<br>ETH 0.000116381115699623<br>USDT ERC20 0.249990311920271 | | |
| 3.1.149805 | DILSON ORTIZ | ADDRESS REDACTED | | | BTC 0.000118974494378821<br>DOT 1.11715245947278 | | |
| 3.1.149806 | DILSON REYES | ADDRESS REDACTED | | | USDC 0.00306333828720797 | | |
| 3.1.149807 | DILTAJ SINGH | ADDRESS REDACTED | | | USDC 0.0875991687624008<br>XRP 0.0511319041843998 | | |
| 3.1.149808 | DILUAR HOSSAIN | ADDRESS REDACTED | | | BTC 0.000000357502950447 | | |
| 3.1.149809 | DILUSHA HERATH | ADDRESS REDACTED | | | CEL 0.000055212325950014 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.149810 | DILUSHIKA BALACHANDREN | ADDRESS REDACTED | | | BTC 0.000000006134900888<br>BUSD 0.899706544491554<br>CEL 0.148663427446576 | | |
| 3.1.149811 | DILUWAR HOSSAIN | ADDRESS REDACTED | | | BTC 0.000001346345511324<br>USDT ERC20 0.0233561559298465 | | |
| 3.1.149812 | DILVINDER SINGH | ADDRESS REDACTED | | | BTC 0.144022552850779<br>LINK 34.4782194242055 | | |
| 3.1.149813 | DILYAN DENKOV | ADDRESS REDACTED | | | BTC 0.000000399179752188<br>CEL 0.510221992406615 | | |
| 3.1.149814 | DILYAN FILIPOV | ADDRESS REDACTED | | | BTC 1.71975220766729<br>CEL 102.383408072555<br>ETH 0.000801942770596756<br>USDC 6.87447701145022 | | |
| 3.1.149815 | DILYAN GEORGIEV | ADDRESS REDACTED | | | ADA 0.122262255517243<br>ETH 0.00017611260777895<br>LTC 0.00538458361506124 | | |
| 3.1.149816 | DILYAN IVANOV | ADDRESS REDACTED | | | ADA 0.000000159613531391<br>BTC 0.000000002203672931<br>CEL 0.304596835181274<br>USDC 1.34573571194398 | | |
| 3.1.149817 | DILYAN MIRCHEV | ADDRESS REDACTED | | | BTC 0.00110362540793894<br>CEL 15.1768259918525<br>ETH 0.30910409032284 | | |
| 3.1.149818 | DILYAN YORDANOV | ADDRESS REDACTED | | | BTC 0.00117324513782493<br>DASH 0.00497314903747487<br>ETC 0.00758483094485837<br>ETH 3.16945162169711 | | |
| 3.1.149819 | DILYARA NIGMATULINA | ADDRESS REDACTED | | | BTC 0.000000005790694163<br>CEL 0.206346252650412 | | |
| 3.1.149820 | DILYS UWAGBOE | ADDRESS REDACTED | | | BTC 0.356281596975783<br>ETH 0.000616487040478268<br>LTC 4.28080625038361<br>USDC 0.559470147829542<br>XLM 0.209022973760878<br>XRP 0.641858186085359 | | |
| 3.1.149821 | DIM BARDEAU | ADDRESS REDACTED | | | CEL 2.32228446651308<br>ETH 0.00002392<br>MATIC 0.922841414350448 | | |
| 3.1.149822 | DIM DIMICH | ADDRESS REDACTED | | | BTC 0.000000505665722057<br>USDT ERC20 0.401352508243528 | | |
| 3.1.149823 | DIM LAM VUNG | ADDRESS REDACTED | | | BTC 0.0137569328454423<br>CEL 7.36617659112409<br>ETH 0.09973136 | | |
| 3.1.149824 | DIM VOLAKIS | ADDRESS REDACTED | | | BTC 0.00103496000279851<br>CEL 31.1607847219285<br>ETC 35.7893947053871<br>ETH 5.3931062515104 | | |
| 3.1.149825 | DIMA APELBAUM | ADDRESS REDACTED | | | BTC 0.000000002984477005<br>CEL 0.0330415537785436<br>ETH 0.00000460879622034 | | |
| 3.1.149826 | DIMA BARAKAT | ADDRESS REDACTED | | | BTC 0.000264993557468285 | | |
| 3.1.149827 | DIMA BEJZYK | ADDRESS REDACTED | | | ETH 0.00843227199136535 | | |
| 3.1.149828 | DIMA CIOLACHE | ADDRESS REDACTED | | | BTC 0.366588269235929<br>CEL 592.833317255766<br>ETH 14.9724873673698<br>USDC 0.118796425550604 | | |
| 3.1.149829 | DIMA CRETU | ADDRESS REDACTED | | | BTC 0.0247667670247698<br>CEL 114.740311755222<br>ETH 0.00636855268643212 | | |
| 3.1.149830 | DIMA DIMA | ADDRESS REDACTED | | | BTC 0.000009586904571439<br>CEL 0.650986739286644 | | |
| 3.1.149831 | DIMA DURAH | ADDRESS REDACTED | | | BTC 0.00173365169770706 | | |
| 3.1.149832 | DIMA KULISHOV | ADDRESS REDACTED | | | BTC 0.000000729430247314<br>BUSD 0.918695340512655<br>ETH 0.00843927435743365 | | |
| 3.1.149833 | DIMA LAZORENKO | ADDRESS REDACTED | | | BTC 0.00112332036969932<br>BUSD 0.261416071604117<br>CEL 0.00565438472039185<br>ETH 0.000042950965229509<br>USDT ERC20 0.108794005318605 | | |
| 3.1.149834 | DIMA LAZORENKO | ADDRESS REDACTED | | | BTC 0.000000035519138765<br>BUSD 0.662631899696842<br>ETH 0.000000051216490775 | | |
| 3.1.149835 | DIMA MYMRYK | ADDRESS REDACTED | | | ETH 0.00843227199136535 | | |
| 3.1.149836 | DIMA NEMIROV | ADDRESS REDACTED | | | CEL 0.00251011791977374 | | |
| 3.1.149837 | DIMA NEMYROV | ADDRESS REDACTED | | | ADA 0.415694961264701<br>BTC 0.000000009164475865<br>CEL 0.0561892108545338<br>XLM 0.000110195508097213 | | |
| 3.1.149838 | DIMA NIKITICH | ADDRESS REDACTED | | | BTC 0.00000296365638533<br>DASH 0.00223041605821862 | | |
| 3.1.149839 | DIMA NIKITOVICH | ADDRESS REDACTED | | | DASH 0.00880047784974566 | | |
| 3.1.149840 | DIMA OSIPOV | ADDRESS REDACTED | | | BTC 0.00000104085885539<br>BUSD 0.827486778330445<br>CEL 0.415644804685342 | | |
| 3.1.149841 | DIMA PANASIUK | ADDRESS REDACTED | | | BTC 0.00126676086968984<br>BUSD 403.243375641379<br>ETH 0.000003694652322737 | | |
| 3.1.149842 | DIMA PODOVALOV | ADDRESS REDACTED | | | CEL 0.0903289494297653 | | |
| 3.1.149843 | DIMA RUDENKO | ADDRESS REDACTED | | | BTC 0.000000007436574849<br>CEL 0.37922116553698 | | |
| 3.1.149844 | DIMA SELES | ADDRESS REDACTED | | | CEL 40.1897169116329 | | |
| 3.1.149845 | DIMA SHAPOVALOV | ADDRESS REDACTED | | | ETH 0.00842029678572706 | | |
| 3.1.149846 | DIMA SIDORENKO | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.149847 | DIMA SOBCHENKO | ADDRESS REDACTED | | | ETH 0.00843227199136535 | | |
| 3.1.149848 | DIMA VARTIC | ADDRESS REDACTED | | | CEL 5.2703760541856 | | |
| 3.1.149849 | DIMA YASINSKI | ADDRESS REDACTED | | | ADA 0.000000456310679612<br>BTC 0.00106635048864403<br>CEL 5.46858866375217<br>ETH 0.00842488373660443 | | |
| 3.1.149850 | DIMAG OZGUM | ADDRESS REDACTED | | | AAVE 0.000025068837292212<br>COMP 0.00225752436659342<br>ETH 0.000039413750540461<br>LINK 0.000134514618171524<br>LTC 0.0000192604190113449<br>SNX 0.00717229730203441<br>UNI 0.0659238976607111<br>USDC 0.333043829022992<br>ZEC 0.000451075201220022 | | |
| 3.1.149851 | DIMAL RAMASINGHE | ADDRESS REDACTED | | | CEL 0.445129813902451<br>USDT ERC20 4.233484 | | |
| 3.1.149852 | DIMAO RONG | ADDRESS REDACTED | | | BAT 153.27265<br>CEL 1.2691730747085 | | |
| 3.1.149853 | DIMARCO IBARRA | ADDRESS REDACTED | | | ADA 515.571539215485<br>BTC 0.00174332527363882 | BTC 0.00000011 | |
| 3.1.149854 | DIMARCUS WOODS | ADDRESS REDACTED | | | BTC 0.20160143678523<br>ETH 3.71218677886843 | | |
| 3.1.149855 | DIMAS ADITYO MULYAWAN | ADDRESS REDACTED | | | BTC 0.000001631150876644<br>ETH 0.000118575097253212 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.149856 | DIMAS IRIANTO | ADDRESS REDACTED | | | BTC 0.000005014770034365<br>CEL 0.00591080075357848 | | |
| 3.1.149857 | DIMAS PUTRA | ADDRESS REDACTED | | | CEL 0.00144599175990514 | | |
| 3.1.149858 | DIMAS SETIOAJI | ADDRESS REDACTED | | | ZEC 0.00450470151417931 | | |
| 3.1.149859 | DIMBE YAHRA | ADDRESS REDACTED | | | BTC 0.000000009693236088<br>CEL 0.811069734799056 | | |
| 3.1.149860 | DIMCHE KOCEV | ADDRESS REDACTED | | | BTC 0.000000001428539015<br>CEL 0.455169806327179 | | |
| 3.1.149861 | DIMCHE RISTESKI | ADDRESS REDACTED | | | ADA 0.70282668834321<br>BTC 0.150888044934164<br>CEL 4142.19868579214<br>ETH 10.0000001238023<br>LTC 0.000000431703743655<br>MATIC 628.756136210454 | | |
| 3.1.149862 | DIMCHO STAMOV | ADDRESS REDACTED | | | ADA 0.129541223235063<br>BTC 0.0500076053363512<br>CEL 128.473271388401<br>ETH 0.713699428682209<br>LTC 0.00170981655971159<br>USDC 0.230151307524095<br>XRP 0.137318754768034 | | |
| 3.1.149863 | DIMENG WANG | ADDRESS REDACTED | | | ADA 0.0833591235454122<br>BTC 0.00000176241225335<br>DOT 0.0185997084126758<br>EOS 0.0206489138240967<br>MATIC 0.106091805919985<br>SNX 0.0193744855529411<br>USDC 1013.65037256528<br>USDT ERC20 0.70897337174399 | ADA 0.000000846118557895<br>BTC 0.000000765912566517<br>DOT 0.00000070235095696<br>EOS 0.000087553889598337 | |
| 3.1.149864 | DIMENSIONAL SOLUTIONS PTY LTD AS TRUSTEE FOR THE DIMENSIONAL LIFE TRUST | JELLICOE STREET, PROSTON , 4613 AUSTRALIA | | | AAVE 133.387797139915<br>ADA 54521.3048782375<br>CEL 0.00153460680353605<br>COMP 221.643095643676<br>DOT 1769.08347887238<br>SOL 327.202462336689<br>USDC 0.0705259376007532<br>USDT ERC20 0.067571205186584 | | |
| 3.1.149865 | DIMERSON ALMEIDA | ADDRESS REDACTED | | | BTC 0.0104016428718458<br>ETH 0.122869347499535<br>GUSD 209.044111128934<br>LTC 0.195543379202622 | | |
| 3.1.149866 | DIMERYS SANCHEZ | ADDRESS REDACTED | | | BTC 0.000061923657097956 | | |
| 3.1.149867 | DIMI PSOUROUKIS | ADDRESS REDACTED | | | BTC 0.00610903910609969 | | |
| 3.1.149868 | DIMI YORDANOV | ADDRESS REDACTED | | | CEL 1.51495414934574<br>KNC 0.000000243532604446 | | |
| 3.1.149869 | DIMIA TORRES | ADDRESS REDACTED | | | BTC 0.00661509309634378<br>CEL 3.11562626528132<br>ETH 0.0498418329450346<br>LINK 3.9386530159348<br>SNX 7.72883007215861<br>UMA 6.21189313531123<br>USDC 217.757911660541 | | |
| 3.1.149870 | DIMIR POT | ADDRESS REDACTED | | | ADA 1.16723988718646<br>BTC 0.000003132685024345<br>CEL 0.00489574657038339 | | |
| 3.1.149871 | DIMITAR ANDREEV | ADDRESS REDACTED | | | ETH 0.315475921312719 | | |
| 3.1.149872 | DIMITAR BAKALOV | ADDRESS REDACTED | | | BTC 0.000014380767899235 | | |
| 3.1.149873 | DIMITAR BELCHEV | ADDRESS REDACTED | | | BTC 0.0333953663216867<br>CEL 26.1437882389037 | | |
| 3.1.149874 | DIMITAR BORISOV | ADDRESS REDACTED | | | CEL 1.06686404360376 | | |
| 3.1.149875 | DIMITAR BREUCH | ADDRESS REDACTED | | | BTC 0.000000881533082345<br>CEL 22309.9845342637 | | |
| 3.1.149876 | DIMITAR BREUCH | ADDRESS REDACTED | | | BTC 0.961877500649523 | | |
| 3.1.149877 | DIMITAR CHAUSHEV | ADDRESS REDACTED | | | BTC 0.000000005389700256<br>CEL 21.0038272004196 | | |
| 3.1.149878 | DIMITAR CHOLAKOV | ADDRESS REDACTED | | | BTC 0.00000084<br>CEL 9.18569785608298<br>LTC 0.00000088 | | |
| 3.1.149879 | DIMITAR DABOV | ADDRESS REDACTED | | | BCH 0.0000000072712202<br>BTC 0.00000000812280368<br>CEL 0.000083333333333329<br>LTC 0.0000000054845963 | | |
| 3.1.149880 | DIMITAR DABOV | ADDRESS REDACTED | | | CEL 0.116251672712937 | | |
| 3.1.149881 | DIMITAR DAVIDKOV | ADDRESS REDACTED | | | BTC 0.00132502684215744 | | |
| 3.1.149882 | DIMITAR DECHEV | ADDRESS REDACTED | | | BTC 0.0406493671035164<br>CEL 20.7991903384263<br>ETH 0.297416187156957 | | |
| 3.1.149883 | DIMITAR DICHEV | ADDRESS REDACTED | | | BTC 0.00196120651645535<br>CEL 2.52382308806968<br>ETH 0.100484837604197<br>USDC 3.077807 | | |
| 3.1.149884 | DIMITAR DIMITROV | ADDRESS REDACTED | | | BTC 0.00269701457804307<br>BUSD 400<br>CEL 1.22098251605531 | | |
| 3.1.149885 | DIMITAR DIMITROV | ADDRESS REDACTED | | | BTC 0.000000000293632465<br>CEL 35.9578218363016 | | |
| 3.1.149886 | DIMITAR DIMITROV | ADDRESS REDACTED | | | ADA 352.580205963332<br>BTC 0.00000106747415844<br>DOT 0.0156446686069395 | | |
| 3.1.149887 | DIMITAR DOLAPCHIEV | ADDRESS REDACTED | | | BTC 0.00181082244966061<br>CEL 2.07672340026132<br>ETH 0.000391761206194504<br>USDT ERC20 1.71450204201815 | | |
| 3.1.149888 | DIMITAR DOMAZETOSKI | ADDRESS REDACTED | | | BNB 0.00159760783216443<br>BTC 0.000000512314165394 | | |
| 3.1.149889 | DIMITAR DOYCHEV | ADDRESS REDACTED | | | BTC 0.0100892305907075 | | |
| 3.1.149890 | DIMITAR DRENTCHEV | ADDRESS REDACTED | | | BTC 0.00045834117383542<br>ETH 0.000000630179585639<br>MATIC 0.0164278964374842<br>UNI 0.000008096988021538999<br>XLM 0.12502764088927 | | |
| 3.1.149891 | DIMITAR GADZHEV | ADDRESS REDACTED | | | BTC 0.00146406884487719<br>CEL 89.0953167282194<br>ETH 0.335676158131269<br>PAX 355.970649205642<br>USDC 590.056498096227<br>XRP 65.15 | | |
| 3.1.149892 | DIMITAR GEORGIEV | ADDRESS REDACTED | | | BTC 0.000000612638764787<br>ETH 0.00150000588153587 | | |
| 3.1.149893 | DIMITAR GEORGIEV MARINOV | ADDRESS REDACTED | | | BTC 0.00130788779160914<br>ETH 0.15803214558444 | | |
| 3.1.149894 | DIMITAR GEORGIEV SHOPOV | ADDRESS REDACTED | | | CEL 0.321484429352299<br>EOS 11.8671<br>ETH 0.00182031986660696 | | |
| 3.1.149895 | DIMITAR GEORGIEV ZHECHEV | ADDRESS REDACTED | | | BTC 0.0128212857637974 | | |
| 3.1.149896 | DIMITAR GLUHARSKI | ADDRESS REDACTED | | | BTC 0.135498808911898<br>CEL 27.4448524018655<br>ETH 2.04314735476177 | | |
| 3.1.149897 | DIMITAR GRUDEV | ADDRESS REDACTED | | | CEL 1.09723098671001 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.149898 | DIMITAR HADZHIEV | ADDRESS REDACTED | | | BNB 0.00000066<br>CEL 0.0109514547360146 | | |
| 3.1.149899 | DIMITAR HRISTOV VALCHEV | ADDRESS REDACTED | | | CEL 0.0450752546616208<br>ETH 0.00148741350690457 | | |
| 3.1.149900 | DIMITAR HRISTOV VLADIMIROV | ADDRESS REDACTED | | | AVAX 9.061<br>BTC 0.00159798223694054<br>CEL 2.93277399733536 | | |
| 3.1.149901 | DIMITAR IVANOV | ADDRESS REDACTED | | | CEL 1.08106309318301 | | |
| 3.1.149902 | DIMITAR IVANOV | ADDRESS REDACTED | | | BTC 0.000097452066716668<br>DOT 0.0737774810879481<br>LUNC 2.01815961265422<br>SOL 0.0032662775003274 | | |
| 3.1.149903 | DIMITAR IVANOV | ADDRESS REDACTED | | | BCH 0.000401388870143655 | | |
| 3.1.149904 | DIMITAR KARAIVANOV | ADDRESS REDACTED | | | BTC 0.00166800212889765<br>CEL 4.86352303385101 | | |
| 3.1.149905 | DIMITAR KUNOVSKI | ADDRESS REDACTED | | | BTC 0.000010818592953941<br>CEL 0.00807398250195219 | | |
| 3.1.149906 | DIMITAR LAPCHEV | ADDRESS REDACTED | | | CEL 0.200315475951945<br>ETH 0.000391634460242242 | | |
| 3.1.149907 | DIMITAR MARGARITOV | ADDRESS REDACTED | | | BTC 0.000000002681545515<br>CEL 1.44475764206259<br>USDC 0.542590754904051<br>USDT ERC20 0.000000275485669892 | | |
| 3.1.149908 | DIMITAR MIHAYLOV | ADDRESS REDACTED | | | BTC 5.08044325851428<br>CEL 0.0748121161512954<br>USDC 65708.5522241139 | | |
| 3.1.149909 | DIMITAR MITKOV | ADDRESS REDACTED | | | CEL 0.0147120416285423<br>MATIC 0.08296<br>SOL 19.1550935999832<br>USDC 0.035 | | |
| 3.1.149910 | DIMITAR MITREV | ADDRESS REDACTED | | | BTC 0.00071343549366165<br>CEL 3842.49563794499 | | |
| 3.1.149911 | DIMITAR NESTOROV | ADDRESS REDACTED | | | ADA 243.857574250119<br>BTC 0.0416308303047414<br>USDC 695.329925591612 | | |
| 3.1.149912 | DIMITAR PAPARKOV | ADDRESS REDACTED | | | ADA 0.206200268703395<br>BTC 0.000000661280089549 | | |
| 3.1.149913 | DIMITAR PAVLOV | ADDRESS REDACTED | | | BTC 0.000052912109702358<br>CEL 4.22684849176907 | | |
| 3.1.149914 | DIMITAR PETROV | ADDRESS REDACTED | | | CEL 0.00594134469867319<br>GUSD 0.330956481445167 | | |
| 3.1.149915 | DIMITAR PULEV | ADDRESS REDACTED | | | BTC 0.000072631989230798<br>CEL 0.063231291576339 | | |
| 3.1.149916 | DIMITAR ROBESKI | ADDRESS REDACTED | | | ADA 3308.039958<br>BCH 0.999<br>BTC 0.02<br>CEL 126.702161391856<br>DOT 16.6<br>LTC 24.6<br>MATIC 850 | | |
| 3.1.149917 | DIMITAR SAVOV | ADDRESS REDACTED | | | BTC 0.000000075259449635 | | |
| 3.1.149918 | DIMITAR SHISHKOV | ADDRESS REDACTED | | | DOT 0.0999084602666435<br>MATIC 0.65729198293531 | | |
| 3.1.149919 | DIMITAR SHTEREV | ADDRESS REDACTED | | | ADA 0.000000660745161266<br>BTC 0.00107139328388686<br>CEL 14.7147688718815<br>DOT 0.000000000038461538<br>SOL 0.000000000103450513<br>XTZ 0.000000147099853405 | | |
| 3.1.149920 | DIMITAR SKENDERSKI | ADDRESS REDACTED | | | BTC 0.000001097449355825<br>CEL 0.301534046805148<br>ETH 0.0000084206691578<br>LINK 0.118500307388095<br>MANA 0.000004131282552302<br>MCDAI 0.0352440087598797<br>SNX 0.00113246377663829<br>UNI 0.0760656087467707 | | |
| 3.1.149921 | DIMITAR SLAVOV DIMITROV | ADDRESS REDACTED | | | BTC 0.000000353659777615<br>GUSD 0.371218892407433 | | |
| 3.1.149922 | DIMITAR SPANDJOV | ADDRESS REDACTED | | | BTC 0.00000272666721550899 | | |
| 3.1.149923 | DIMITAR STEFANOV | ADDRESS REDACTED | | | BTC 0.00463289632296274<br>CEL 6.08536995008404<br>ETC 25.8629714786327<br>ETH 3.49503001709193<br>LTC 0.00027981572270237 | | |
| 3.1.149924 | DIMITAR STEVANOVSKI | ADDRESS REDACTED | | | ADA 0.0231145488887581 | | |
| 3.1.149925 | DIMITAR STOYANOV | ADDRESS REDACTED | | | BNB 0.000014383994394679<br>BTC 0.000001866542917806<br>ETH 0.000003974760837193 | | |
| 3.1.149926 | DIMITAR TANEV PENCHEV | ADDRESS REDACTED | | | BTC 0.000007448522700041<br>CEL 0.0705372790734566<br>ETH 0.000000952567665977 | | |
| 3.1.149927 | DIMITAR TEMELKOV | ADDRESS REDACTED | | | BTC 0.000725749501552142<br>ETH 0.790751988999621 | | |
| 3.1.149928 | DIMITAR TODOROV | ADDRESS REDACTED | | | ADA 0.00122952791878172<br>BTC 0.000000361882585375<br>CEL 0.399568257517829<br>USDT ERC20 0.0095<br>XLM 0.000000002521478242 | | |
| 3.1.149929 | DIMITAR UZUNOV | ADDRESS REDACTED | | | BTC 0.000068593605922163<br>ETH 0.0376668252610545 | | |
| 3.1.149930 | DIMITAR VACHEV | ADDRESS REDACTED | | | BTC 0.000026928769147563<br>DOT 0.0477411976433386 | | |
| 3.1.149931 | DIMITAR VALCHEV | ADDRESS REDACTED | | | BTC 0.000941447297346122<br>ETH 0.829535261868752 | | |
| 3.1.149932 | DIMITAR VALKOV VALKOV | ADDRESS REDACTED | | | BTC 0.000000800592819245 | | |
| 3.1.149933 | DIMITAR VASILEV | ADDRESS REDACTED | | | ADA 0.500219748863814<br>BTC 0.00104925779242723<br>CEL 0.71611519897607<br>DOT 0.0561875358057808<br>ETH 0.406902222938715<br>LINK 0.0170001635126489<br>XLM 0.152532921768598 | | |
| 3.1.149934 | DIMITAR YANCHEV | ADDRESS REDACTED | | | BNB 2.11660613535699<br>BTC 1.05497356879144<br>CEL 0.219338987095087<br>MCDAI 42.1135132296678 | | |
| 3.1.149935 | DIMITAR YORDANOV KUTSEV | ADDRESS REDACTED | | | BTC 0.000006980940333313 | | |
| 3.1.149936 | DIMITAR YOSIFOV | ADDRESS REDACTED | | | CEL 1.51341767268196 | | |
| 3.1.149937 | DIMITAR ZHEKOV | ADDRESS REDACTED | | | BTC 0.000001402232347644<br>CEL 0.899787450868314<br>DOT 0.00691194651514614<br>ETH 0.000003702432917233<br>LUNC 0.000000770140817351<br>SNX 0.000912309153068668 | | |
| 3.1.149938 | DIMITAR ZHELYAZKOW | ADDRESS REDACTED | | | BTC 0.00252656695764821<br>CEL 1.40925918225578 | | |
| 3.1.149939 | DIMITAR ZHURNALOV | ADDRESS REDACTED | | | BTC 0.000014308048358607<br>ETH 0.000243128451570038 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.149940 | DIMITER SHINKOV | ADDRESS REDACTED | | | BTC 0.000001103062963569<br>LINK 28.9083123467314<br>TGBP 1.1473741665996 | | |
| 3.1.149941 | DIMITIRIOS ANDREOU | ADDRESS REDACTED | | | ADA 0.00398663859322855<br>BTC 0.000004237333603151<br>CEL 0.175206739449889<br>DOT 0.00926841518458604<br>LINK 0.0516081352270444<br>MATIC 0.212084612234845 | | |
| 3.1.149942 | DIMITRA CHRISTOFIDOU | ADDRESS REDACTED | | | BTC 0.22454941143411<br>USDT ERC20 274.354280841812 | | |
| 3.1.149943 | DIMITRA DAMIANIDOU | ADDRESS REDACTED | | | BTC 0.00248354386576824 | | |
| 3.1.149944 | DIMITRA FARMAKIS | ADDRESS REDACTED | | | BTC 0.000558627354474355<br>SNX 2.02667353085483 | | |
| 3.1.149945 | DIMITRA GALITI | ADDRESS REDACTED | | | ADA 1170.92915006403<br>BNB 0.186830335527812<br>BTC 0.0155539762831404<br>CEL 3.76271492334667<br>USDC 113.088774184047 | | |
| 3.1.149946 | DIMITRA GRIGORIOU GARRISON | ADDRESS REDACTED | | | 1INCH 4043.61738626072<br>ADA 36360.3149545636<br>LINK 701.046812691448<br>XTZ 1010.46256847054 | 1INCH 0.657346015151425 | |
| 3.1.149947 | DIMITRA PAPADERAKI | ADDRESS REDACTED | | | BTC 0.000506295028736626 | | |
| 3.1.149948 | DIMITRA TSOLAKI | ADDRESS REDACTED | | | BTC 0.000148038042117757<br>CEL 0.605932837266869<br>ETH 0.000251475119280275<br>LINK 0.0132405015570207<br>MATIC 1.07488119088254 | | |
| 3.1.149949 | DIMITRA-MYRTO NIKOLAIDOU | ADDRESS REDACTED | | | BTC 0.000000588863182433<br>ETH 0.00000026790098762<br>SNX 0.0168019195017382 | | |
| 3.1.149950 | DIMITRE CHRISTOPHER BOBEV | ADDRESS REDACTED | | | BTC 0.0412180870412943<br>ETH 0.00157414522401695 | | |
| 3.1.149951 | DIMITRI ADAM | ADDRESS REDACTED | | | ADA 0.228262011837107<br>BNB 0.00139332253893507<br>BTC 0.000001198200780206<br>CEL 7.83796088817784<br>DOT 0.0762744003467205<br>MATIC 2.66443071852624<br>MCDAI 0.0178484094958477<br>SNX 43.3082403226743<br>USDT ERC20 0.460759355032682 | | |
| 3.1.149952 | DIMITRI AGUILLON | ADDRESS REDACTED | | | ADA 35.3956266313131<br>BTC 0.000844852268079299<br>CEL 0.743343704170821<br>DOT 0.0157365530229699 | | |
| 3.1.149953 | DIMITRI AMBÜHL | ADDRESS REDACTED | | | BTC 0.0553616185597831 | | |
| 3.1.149954 | DIMITRI ANTHONY PAPADIMITRIOU | ADDRESS REDACTED | | | BTC 1.66125491659989<br>ETH 0.000003543812671145 | BTC 0.000685214803801292<br>ETH 0.00421077889174583 | |
| 3.1.149955 | DIMITRI ANTONIADES | ADDRESS REDACTED | | | AAVE 0.0554827786397789<br>BNB 0.0178463596540701<br>BTC 0.000153789585394555<br>CEL 0.397563871780676<br>EOS 0.328587852744257<br>ETH 0.213636080450433<br>LINK 0.0442640771259523<br>SOL 18.8100918514535<br>USDC 6.38899661483538<br>USDT ERC20 0.351071567429149<br>XAUT 0.000000118587194062 | | |
| 3.1.149956 | DIMITRI ANTONOPOULOS | ADDRESS REDACTED | | | ADA 4274.05663705468<br>BTC 0.00128007628293525 | | |
| 3.1.149957 | DIMITRI APHTSIAURI | ADDRESS REDACTED | | | BTC 0.000001258041062802<br>CEL 0.00512697009098228<br>ETH 0.000145054754748295 | | |
| 3.1.149958 | DIMITRI BARAVI | ADDRESS REDACTED | | | BTC 0.000000225204334881<br>CEL 0.000401412190542837<br>ETH 0.000003932623076923<br>LINK 0.000205821323076923 | | |
| 3.1.149959 | DIMITRI BATTÉ | ADDRESS REDACTED | | | BTC 0.00129686033955042<br>CEL 0.00200975609016085 | | |
| 3.1.149960 | DIMITRI BOIROUX | ADDRESS REDACTED | | | CEL 126.616421941126<br>USDC 1214.582342 | | |
| 3.1.149961 | DIMITRI BONGOUT | ADDRESS REDACTED | | | BNB 0.680926325387065<br>BTC 0.00103568479487565<br>CEL 43.2586812481191<br>XRP 524.816290902503 | | |
| 3.1.149962 | DIMITRI BORIS NARITSIN | ADDRESS REDACTED | | | BTC 0.000015380514216028<br>CEL 155.63381509448 | USDC 0.000000453720997122 | |
| 3.1.149963 | DIMITRI BRODARD | ADDRESS REDACTED | | | CEL 180.490866972264 | | |
| 3.1.149964 | DIMITRI CAPOGNA | ADDRESS REDACTED | | | BTC 0.000012459592379702<br>USDT ERC20 0.519796856771406 | | |
| 3.1.149965 | DIMITRI CASADEI | ADDRESS REDACTED | | | BTC 0.000001597380238674<br>ETH 9.17552503825277<br>LINK 0.00080700732195758<br>LUNC 0.0107257405028546<br>USDC 0.258893947159648<br>USDT ERC20 2.87592825805941<br>XRP 2.71640218673119 | | |
| 3.1.149966 | DIMITRI CHILASHVILI | ADDRESS REDACTED | | | BTC 0.00000000575779647<br>CEL 0.433390779990077 | | |
| 3.1.149967 | DIMITRI CORBEAU | ADDRESS REDACTED | | | ADA 11.856455<br>CEL 2.27727466366629 | | |
| 3.1.149968 | DIMITRI COSTER | ADDRESS REDACTED | | | ADA 704.158212403909<br>BTC 0.0392976460350027<br>ETH 1.35090436269093 | | |
| 3.1.149969 | DIMITRI DAUWENS | ADDRESS REDACTED | | | BTC 0.067157316391204<br>CEL 866.595081975599<br>DOT 244.1866<br>ETH 0.50714537<br>LINK 0.308779301273088<br>MATIC 2844.59063592<br>SNX 928.8436<br>USDT ERC20 2.59573311550271 | | |
| 3.1.149970 | DIMITRI DAVI | ADDRESS REDACTED | | | BTC 0.00111714368702102<br>CEL 25.4259096880023<br>USDC 892.133349363967 | | |
| 3.1.149971 | DIMITRI DEMAN | ADDRESS REDACTED | | | ETH 0.00152232946066912 | | |
| 3.1.149972 | DIMITRI DEMOS | ADDRESS REDACTED | | | BTC 0.00135001393294875<br>USDC 11.7503409964801 | | |
| 3.1.149973 | DIMITRI DESMETH | ADDRESS REDACTED | | | BTC 0.000001640909851901<br>CEL 1.41172597575018<br>ETH 0.000159932886086393<br>LINK 0.00486224746680221<br>LTC 0.000714019758100661<br>XRP 0.238754568590779 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.149974 | DIMITRI DIAS | ADDRESS REDACTED | | | ADA 4081.97425145789<br>BTC 0.786423006753121<br>DOT 104.554311354553<br>ETH 10.2530221108608<br>MATIC 1594.93811543612 | | |
| 3.1.149975 | DIMITRI DIERCXSENS | ADDRESS REDACTED | | | BTC 0.000013070271130777<br>CEL 0.0276753028535774<br>ETH 0.000142625698345591 | | |
| 3.1.149976 | DIMITRI DIONIGI | ADDRESS REDACTED | | | BTC 0.00189040322731784<br>CEL 1.39245959204624 | | |
| 3.1.149977 | DIMITRI DYER | ADDRESS REDACTED | | | BTC 0.000003029129201106 | | |
| 3.1.149978 | DIMITRI FACQ | ADDRESS REDACTED | | | USDC 0.0715659500999528 | | |
| 3.1.149979 | DIMITRI FELCHLE | ADDRESS REDACTED | | | BTC 0.000000712157764172 | | |
| 3.1.149980 | DIMITRI FINK | ADDRESS REDACTED | | | CEL 1.08939265000163 | | |
| 3.1.149981 | DIMITRI FRANGULOV | ADDRESS REDACTED | | | ADA 0.779238932692293<br>ETH 0.298842679943952<br>LTC 1.10342800362021<br>ZRX 945.263577091083 | ADA 2.26195289263925 | |
| 3.1.149982 | DIMITRI FRANK | ADDRESS REDACTED | | | BTC 0.000001452051164622 | | |
| 3.1.149983 | DIMITRI GERARD | ADDRESS REDACTED | | | BTC 0.0056991089910819 | | |
| 3.1.149984 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.000233677570230654<br>MCDAI 0.0623992319540483 | | |
| 3.1.149985 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000360798397873<br>BUSD 0.100932032016448 | | |
| 3.1.149986 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.00178207796402624<br>MCDAI 0.0843565142975697 | | |
| 3.1.149987 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.0896960956009751<br>MCDAI 0.0279900269800119 | | |
| 3.1.149988 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.00000068192970054<br>BUSD 0.00116301668685423<br>CEL 0.000120771264304115 | | |
| 3.1.149989 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000987226215535<br>BUSD 0.357688200677665<br>CEL 0.000022529352085173 | | |
| 3.1.149990 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.00132021340999367<br>MCDAI 0.0624545351859632 | | |
| 3.1.149991 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000312622674264<br>BUSD 0.10154947759778 | | |
| 3.1.149992 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.00178104778312946<br>MCDAI 0.0842839673942573 | | |
| 3.1.149993 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000398912790356<br>BUSD 0.103636699829981 | | |
| 3.1.149994 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000977928991406<br>BUSD 0.366136677663251<br>CEL 0.000014782332777316 | | |
| 3.1.149995 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000147969367<br>BUSD 0.0903978806680342<br>MCDAI 0.202309081171729 | | |
| 3.1.149996 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000001014573050067<br>BUSD 0.357688073987222<br>CEL 0.00004335795792103 | | |
| 3.1.149997 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.00176482023852332<br>MCDAI 0.0836559580837531 | | |
| 3.1.149998 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000312659241798<br>BUSD 0.101311163435862 | | |
| 3.1.149999 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000001022660768873<br>BUSD 0.356859290498699<br>CEL 0.000057311630367861 | | |
| 3.1.150000 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000681880247079<br>BUSD 0.417816187241851<br>CEL 0.000100179826430859 | | |
| 3.1.150001 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000048609017808<br>BUSD 0.00527169400293558<br>CEL 0.000034381666935401<br>MCDAI 0.0132212691228763<br>USDT ERC20 0.00479513486132142 | | |
| 3.1.150002 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.00178184555408861<br>MCDAI 0.0843086546123548 | | |
| 3.1.150003 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000001019115421766<br>BUSD 0.357354719549844<br>CEL 0.000055127433082062 | | |
| 3.1.150004 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000364429987827<br>BUSD 0.101059064698289 | | |
| 3.1.150005 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000312562559107<br>BUSD 0.10163747198627 | | |
| 3.1.150006 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000364738141646<br>BUSD 0.100598071812881 | | |
| 3.1.150007 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.000233849941702861<br>MCDAI 0.0624043878602423 | | |
| 3.1.150008 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000360783952557<br>BUSD 0.100689051005547 | | |
| 3.1.150009 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000307728325357<br>BUSD 0.100841027738706 | | |
| 3.1.150010 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.000227267615597535<br>MCDAI 0.0624228938806889 | | |
| 3.1.150011 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.0897834992753305<br>MCDAI 0.0282185545068489 | | |
| 3.1.150012 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.0013211831522187<br>MCDAI 0.0624130424170681 | | |
| 3.1.150013 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000364420478009<br>BUSD 0.100776462344841 | | |
| 3.1.150014 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000680463923076<br>BUSD 0.00116414545939034<br>CEL 0.000127720001013866 | | |
| 3.1.150015 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000658576850982<br>BUSD 0.353711356481213 | | |
| 3.1.150016 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.00132146105952228<br>MCDAI 0.0624098813555325 | | |
| 3.1.150017 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.00000074722000885<br>BUSD 0.355490726491969<br>CEL 0.0564866435670043 | | |
| 3.1.150018 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.00178131311648537<br>MCDAI 0.0843042392743922 | | |
| 3.1.150019 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.00170633397590722<br>MCDAI 0.0843622832427909 | | |
| 3.1.150020 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.00000075270508554<br>BUSD 0.355145694834114<br>CEL 0.0565628670135367 | | |
| 3.1.150021 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000321886652452<br>BUSD 0.104114833514281 | | |
| 3.1.150022 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000310216938182<br>BUSD 0.101901878842253 | | |
| 3.1.150023 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000678605669983<br>BUSD 0.0011680439732805<br>CEL 0.000091562211290558 | | |
| 3.1.150024 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000678603719179<br>BUSD 0.0011649191797457<br>CEL 0.000105628734734022 | | |
| 3.1.150025 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.00000066398661247<br>BUSD 0.353305701251437 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.150026 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000360995337147<br>BUSD 0.100209891411939 | | |
| 3.1.150027 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.00132001365432281<br>MCDAI 0.062475066740986 | | |
| 3.1.150028 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.0889392391205713<br>MCDAI 0.0282698966160953 | | |
| 3.1.150029 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.000227023579039133<br>MCDAI 0.0624178300442483 | | |
| 3.1.150030 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.000250989018983789<br>MCDAI 0.0849714709666517 | | |
| 3.1.150031 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000398907738684<br>BUSD 0.103693902170551 | | |
| 3.1.150032 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.00176687387935828<br>MCDAI 0.0842516741925163 | | |
| 3.1.150033 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.000250718126200413<br>MCDAI 0.0849666688837581 | | |
| 3.1.150034 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.00000664681027169<br>BUSD 0.37777825518028 | | |
| 3.1.150035 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.000260063015997069<br>MCDAI 0.0847104503669507 | | |
| 3.1.150036 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000364368174012<br>BUSD 0.100865502158257 | | |
| 3.1.150037 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000312630507351<br>BUSD 0.101803121376101 | | |
| 3.1.150038 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.000251287882794426<br>MCDAI 0.0849541963597324 | | |
| 3.1.150039 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000312669035127<br>BUSD 0.101455053305123 | | |
| 3.1.150040 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.000251950144687047<br>MCDAI 0.0849860705877981 | | |
| 3.1.150041 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.0884400444020664<br>MCDAI 0.0279723819591731 | | |
| 3.1.150042 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000001014760827667<br>BUSD 0.360130328476258<br>CEL 0.000072043926527485 | | |
| 3.1.150043 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.00177816318735734<br>MCDAI 0.0842363977677407 | | |
| 3.1.150044 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.00176618111232708<br>MCDAI 0.0842378158324878 | | |
| 3.1.150045 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000001014733702665<br>BUSD 0.378433094323574<br>CEL 0.000083820683645081 | | |
| 3.1.150046 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.0899574855488994<br>MCDAI 0.0282436741545709 | | |
| 3.1.150047 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000001018957023324<br>BUSD 0.379555128640428<br>CEL 0.00001651375921145 | | |
| 3.1.150048 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000912239090124<br>BUSD 0.00329406652224143 | | |
| 3.1.150049 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000315520533723<br>BUSD 0.10262781403831 | | |
| 3.1.150050 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.00177872528723632<br>MCDAI 0.0842563795891772 | | |
| 3.1.150051 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000312591935722<br>BUSD 0.10171630139261 | | |
| 3.1.150052 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000324579424569<br>BUSD 0.102042710669214 | | |
| 3.1.150053 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000310319453764<br>BUSD 0.101008441400167 | | |
| 3.1.150054 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000310322717456<br>BUSD 0.10114050073834 | | |
| 3.1.150055 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000750575353758<br>BUSD 0.355026097072649<br>CEL 0.0565814646700986 | | |
| 3.1.150056 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000752625454892<br>BUSD 0.355254327543496<br>CEL 0.056545350329485 | | |
| 3.1.150057 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.0013210715169906<br>MCDAI 0.0624449599316028 | | |
| 3.1.150058 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000621332970446<br>BUSD 0.00418116110074418 | | |
| 3.1.150059 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000398917392854<br>BUSD 0.103520194666778 | | |
| 3.1.150060 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.000257984688536668<br>MCDAI 0.0847379092570538 | | |
| 3.1.150061 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000147734196163<br>BUSD 0.101855315843269<br>CEL 0.000014512709932909<br>MCDAI 0.202588558069095 | | |
| 3.1.150062 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.000259500436259912<br>MCDAI 0.0844726666918558 | | |
| 3.1.150063 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000678610007076<br>BUSD 0.00116573037340861<br>CEL 0.000104437486359969 | | |
| 3.1.150064 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000381287947854<br>BUSD 0.101095203302806 | | |
| 3.1.150065 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.00025096078203558<br>MCDAI 0.084955549966991 | | |
| 3.1.150066 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.0890704543723695<br>MCDAI 0.0282773712429785 | | |
| 3.1.150067 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.00000002596085235<br>BUSD 0.370845276327628<br>CEL 0.00080333008890225 | | |
| 3.1.150068 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.000275287355297624<br>MCDAI 0.0849679258047839 | | |
| 3.1.150069 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000987064167908<br>BUSD 0.388106788419939<br>CEL 0.000080374158508791 | | |
| 3.1.150070 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000678582749062<br>BUSD 0.0011680121421125<br>CEL 0.000078163767274424 | | |
| 3.1.150071 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000310313577538<br>BUSD 0.101249666864568 | | |
| 3.1.150072 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000678609595251<br>BUSD 0.00115958780212834<br>CEL 0.000179044863459092 | | |
| 3.1.150073 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.00000098717975559<br>BUSD 0.383303155251155 | | |
| 3.1.150074 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000314094872008<br>BUSD 0.101892403357341 | | |
| 3.1.150075 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000377674553426<br>BUSD 0.100439489754286 | | |
| 3.1.150076 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.000233990329808648<br>MCDAI 0.0624161420987681 | | |
| 3.1.150077 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000662056589386<br>BUSD 0.352204201831547 | | |
| 3.1.150078 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000678595957372<br>BUSD 0.00115916703005462<br>CEL 0.000158335006079449 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.150079 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000324578119417<br>BUSD 0.102107402853391 | | |
| 3.1.150080 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000320245089785<br>BUSD 0.102012337673733 | | |
| 3.1.150081 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000753365497217<br>BUSD 0.355371709990409<br>CEL 0.0565184032423583 | | |
| 3.1.150082 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.0898416744994313<br>MCDAI 0.0282338713652159 | | |
| 3.1.150083 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000377711233106<br>BUSD 0.10054517437806 | | |
| 3.1.150084 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.270561307845991<br>MCDAI 0.0849633815518443 | | |
| 3.1.150085 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BTC 0.000000663678254717<br>BUSD 0.353462198429356 | | |
| 3.1.150086 | DIMITRI GERMAIN | ADDRESS REDACTED | | | BUSD 0.0893158617506697<br>MCDAI 0.0282766360337768 | | |
| 3.1.150087 | DIMITRI GIELIS | ADDRESS REDACTED | | | AAVE 10.6541344401518<br>BTC 0.000908984033763022<br>CEL 10.5560822325563<br>LTC 0.00995633912063732<br>USDT ERC20 5 | | |
| 3.1.150088 | DIMITRI GILBERT V MERTENS | ADDRESS REDACTED | | | BTC 0.00105075128717032<br>CEL 6.70693163978259<br>ETH 0.16530365 | | |
| 3.1.150089 | DIMITRI GOFFINGS | ADDRESS REDACTED | | | BTC 0.000002497917726662<br>CEL 1.88383999553605<br>ETH 0.000606068075699418<br>TUSD 1.86656674977765<br>USDC 2.82817150068327<br>USDT ERC20 0.000000423179869247 | | |
| 3.1.150090 | DIMITRI GOGUET | ADDRESS REDACTED | | | BTC 0.0483037686368406<br>CEL 0.441619090263329<br>ETH 0.00379064386515557<br>USDC 1120.21697190945<br>XTZ 0.731114597653633 | | |
| 3.1.150091 | DIMITRI GONCHAROV | ADDRESS REDACTED | | | BTC 0.000001657199427243<br>CEL 0.000567035218891787<br>ETH 0.000007210427541523<br>USDC 0.16228383127394 | | |
| 3.1.150092 | DIMITRI GOUPIL | ADDRESS REDACTED | | | BTC 0.000046497898473998 | | |
| 3.1.150093 | DIMITRI GRAMMATIKOPOULOS | ADDRESS REDACTED | | | BTC 0.000000323872353121<br>ETH 0.000007424377667962 | | BTC 0.000000006024225264 |
| 3.1.150094 | DIMITRI GRONDIN | ADDRESS REDACTED | | | CEL 38.364212490753 | | |
| 3.1.150095 | DIMITRI HOFFMANN | ADDRESS REDACTED | | | BTC 0.000060857387840766 | | |
| 3.1.150096 | DIMITRI IACOMI | ADDRESS REDACTED | | | CEL 0.0990958194607594 | | |
| 3.1.150097 | DIMITRI ITHURRALDE | ADDRESS REDACTED | | | BTC 0.010109475811626<br>ETH 0.000588944513642815 | | |
| 3.1.150098 | DIMITRI JANIN | ADDRESS REDACTED | | | BTC 0.000821598172765664<br>CEL 127.361074521989<br>USDC 549.037932 | | |
| 3.1.150099 | DIMITRI JASAKOV | ADDRESS REDACTED | | | BTC 0.000000002437796867<br>CEL 0.00592516732932209<br>EOS 0.0119181937169955 | | |
| 3.1.150100 | DIMITRI JOSEPH S VAN DE WOUWER | ADDRESS REDACTED | | | BTC 0.000000729907605069 | | |
| 3.1.150101 | DIMITRI KALER | ADDRESS REDACTED | | | BTC 0.0991379465322116<br>GUSD 2037.73003318018 | | |
| 3.1.150102 | DIMITRI KEARES | ADDRESS REDACTED | | | BTC 1.17994872925503<br>ETH 0.00433955295203248 | BTC 0.00477973658120511 | |
| 3.1.150103 | DIMITRI KEIL | ADDRESS REDACTED | | | BTC 0.050052643613354 | | |
| 3.1.150104 | DIMITRI KLINK | ADDRESS REDACTED | | | BTC 0.000192613837216795 | | |
| 3.1.150105 | DIMITRI KORNELSEN | ADDRESS REDACTED | | | BTC 0.118483548810033 | | |
| 3.1.150106 | DIMITRI KROLL | ADDRESS REDACTED | | | BTC 0.000000003484329487<br>CEL 4.75602781631367<br>DASH 0.00815001698622454<br>EOS 0.0015299416304694<br>ETH 0.000393419836624816<br>LTC 0.000099138342923983<br>SGB 5.20665751735209<br>SOL 0.000344927299302962<br>USDC 0.00399596224401236<br>XLM 0.0921318018162696<br>XRP 0.000000283691160326 | | |
| 3.1.150107 | DIMITRI LÉGAUX | ADDRESS REDACTED | | | CEL 0.0562374010540587<br>ETH 0.000240895018318805<br>MCDAI 0.0433745309577135 | | |
| 3.1.150108 | DIMITRI LEMONAKIS | ADDRESS REDACTED | | | ADA 686.886180624093<br>BTC 0.00112656596482086<br>BUSD 0.00633895399303721<br>CEL 0.00484383495218919<br>DOT 0.0509140935380512<br>ETH 0.00650884818934485<br>LTC 0.000322635317929069<br>MATIC 1.52670951609489<br>USDC 3.55964577353552<br>USDT ERC20 0.0026491166883389<br>XRP 4.28251828127437 | | |
| 3.1.150109 | DIMITRI LEOPOLD | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.150110 | DIMITRI LIMÈRE | ADDRESS REDACTED | | | ADA 0.329801442141686<br>AVAX 60.5556835877392<br>BTC 0.100476164530361<br>CEL 2.08747701465334<br>DOGE 0.0537484244996259<br>USDC 1111.83674790678 | | |
| 3.1.150111 | DIMITRI LOROV | ADDRESS REDACTED | | | BTC 0.000027774066465653 | | |
| 3.1.150112 | DIMITRI LUGO | ADDRESS REDACTED | | | BTC 0.000078063959763254 | | |
| 3.1.150113 | DIMITRI MAGINNIS | ADDRESS REDACTED | | | ETH 1.03979760925635<br>USDC 20548.8602935794 | | |
| 3.1.150114 | DIMITRI MAIER | ADDRESS REDACTED | | | BTC 0.000000215628685561 | | |
| 3.1.150115 | DIMITRI MANULI | ADDRESS REDACTED | | | BTC 0.000003428647780081<br>CEL 0.597491599191582 | | |
| 3.1.150116 | DIMITRI MARIS | ADDRESS REDACTED | | | BTC 0.000684909669687256<br>CEL 65.3989414543616<br>DOT 10.0004085499121<br>ETH 0.170942751447204<br>XRP 158.231236 | | |
| 3.1.150117 | DIMITRI MARY | ADDRESS REDACTED | | | BTC 0.000707996519471014<br>CEL 0.678719825292084<br>LUNC 0.0508281481110585 | | |
| 3.1.150118 | DIMITRI METZGER | ADDRESS REDACTED | | | BTC 0.000004611897817497 | | |
| 3.1.150119 | DIMITRI MICHAEL SENEVIRATNE | ADDRESS REDACTED | | | XRP 0.00894818333754708 | | |
| 3.1.150120 | DIMITRI MICHALOUTSOS | ADDRESS REDACTED | | | USDC 10406.2249742463 | | |
| 3.1.150121 | DIMITRI MORARD | ADDRESS REDACTED | | | USDC 52.2132163012467 | | |
| 3.1.150122 | DIMITRI MORRIS | ADDRESS REDACTED | | | BTC 0.00425473791996873<br>MATIC 529.659668358222<br>SNX 11.693148430413 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.150123 | DIMITRI MOUËLLIC | ADDRESS REDACTED | | | BCH 0.00343926885335252<br>BTC 0.000101344695255949<br>CEL 33.715756506533<br>ETH 0.00239374757819042<br>PAXG 0.0680048827760435<br>TCAD 26.3672359487739<br>UNI 0.201108299356345<br>XLM 0.000000040954939<br>XRP 0.0000003515625038 | | |
| 3.1.150124 | DIMITRI NERON | ADDRESS REDACTED | | | ADA 185.690830698358<br>BTC 0.311579343444133<br>CEL 29.2595635562041<br>ETH 1.24822434969148<br>SOL 17.0705341590149 | | |
| 3.1.150125 | DIMITRI NICOLAS VOYTILLA | ADDRESS REDACTED | | | ADA 248.94227893504<br>BTC 0.0957604988640603<br>CEL 5473.30274958136<br>DOGE 9650.99683311878<br>DOT 3.70225762861163<br>ETH 3.17200457675841<br>MANA 305.046386382963<br>MATIC 1267.0983674901<br>USDC 0.105052357099341<br>XLM 0.463686546880878 | BTC 0.124036<br>CEL 1130.3722 | |
| 3.1.150126 | DIMITRI PANTAZIS | ADDRESS REDACTED | | | BCH 0.0602200420663307<br>BSV 0.0613376448362368<br>BTC 0.113605982465829<br>CEL 6.4100117140023<br>SGB 52.8692791202849<br>USDT ERC20 2.206543<br>XLM 494.146966021261<br>XRP 0.222313817816616 | | |
| 3.1.150127 | DIMITRI PAPAIS | ADDRESS REDACTED | | | BTC 0.0117222871067069<br>CEL 10.5301880609223 | | |
| 3.1.150128 | DIMITRI PARISOT | ADDRESS REDACTED | | | CEL 0.0226579709926482<br>UNI 0.0113413871266459<br>XLM 0.371610464026383<br>XRP 0.07142029400782 | | |
| 3.1.150129 | DIMITRI PAUL FIRMIN MOUELLIC | ADDRESS REDACTED | | | BTC 0.000001784988417015 | | |
| 3.1.150130 | DIMITRI PAVET | ADDRESS REDACTED | | | BTC 0.000001312371000419<br>CEL 0.13449740063666<br>USDC 1.3481041940297 | | |
| 3.1.150131 | DIMITRI PAVLOS | ADDRESS REDACTED | | | BTC 0.000494956505449182<br>CEL 34.2050443417292<br>ETH 0.0569632460122943<br>USDC 495.02079974785<br>XRP 1000.96 | | |
| 3.1.150132 | DIMITRI PERRAUDIN | ADDRESS REDACTED | | | BTC 0.0152969921026653<br>CEL 1.11110936093024<br>USDC 150.355471802982 | | |
| 3.1.150133 | DIMITRI PHILBERT | ADDRESS REDACTED | | | CEL 0.0206751578637727<br>USDC 0.0717928237744056 | | |
| 3.1.150134 | DIMITRI PIECHELE LENZ | ADDRESS REDACTED | | | BTC 0.000000451871657754<br>CEL 10.7571034931328<br>SNX 0.00000031<br>USDT ERC20 0.000961 | | |
| 3.1.150135 | DIMITRI PLESSAS | ADDRESS REDACTED | | | BTC 0.00316289223349031<br>CEL 0.22737562309377<br>ETH 0.0316720367230365 | | |
| 3.1.150136 | DIMITRI POGROMSKI | ADDRESS REDACTED | | | BTC 0.0068091899697086 | | |
| 3.1.150137 | DIMITRI PORTMANN | ADDRESS REDACTED | | | AVAX 1.64563227000622<br>BTC 0.0169227848220309<br>ETH 0.191966107265636<br>MATIC 77.3387636167727 | | |
| 3.1.150138 | DIMITRI POURSANIDIS | ADDRESS REDACTED | | | BTC 0.000085103918835607<br>ETH 0.000458378956011169 | | |
| 3.1.150139 | DIMITRI PRIFTI | ADDRESS REDACTED | | | BTC 0.00000230941751202399<br>CEL 0.090383060224437<br>LTC 0.000000009621485849<br>MATIC 1.60835461402909 | | |
| 3.1.150140 | DIMITRI PROT | ADDRESS REDACTED | | | BTC 0.0962536045353005<br>ETH 5.01346764800297<br>USDC 111.987478375274 | | |
| 3.1.150141 | DIMITRI RICHARD | ADDRESS REDACTED | | | BTC 0.00329734854950996<br>BUSD 0.130818274473163<br>SNX 1.1979085173749<br>USDC 7.92782473535695<br>USDT ERC20 2.8201723417388 | | |
| 3.1.150142 | DIMITRI RIGUET | ADDRESS REDACTED | | | BTC 0.00139177417942885<br>CEL 0.56817833241922<br>ETH 0.534517990104558 | | |
| 3.1.150143 | DIMITRI ROBERTS | ADDRESS REDACTED | | | CEL 2.67240848000271<br>ETH 0.05 | | |
| 3.1.150144 | DIMITRI ROCHE | ADDRESS REDACTED | | | BTC 0.0000034505587511469<br>CEL 1.6054647564136<br>ETH 0.000033189635800289 | BTC 0.000000006168573738 | |
| 3.1.150145 | DIMITRI RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000086893496407<br>CEL 0.0192694700370138<br>MCDAI 0.0451579201717689 | | |
| 3.1.150146 | DIMITRI SAKA GNAMAKABOLO | ADDRESS REDACTED | | | CEL 0.108198977942402 | | |
| 3.1.150147 | DIMITRI SASCHA KONSTANTIN PETER STEINEL | ADDRESS REDACTED | | | BTC 0.000000077759033093 | | |
| 3.1.150148 | DIMITRI SCHRITT | ADDRESS REDACTED | | | BTG 0.11775749<br>CEL 0.648123940870308<br>USDC 0.000000077714318472 | | |
| 3.1.150149 | DIMITRI SEEVENS | ADDRESS REDACTED | | | ADA 191.784413259303<br>BTC 0.0290560501727319<br>CEL 67.849042863299<br>ETH 0.324519716183212 | | |
| 3.1.150150 | DIMITRI SEJOURNE | ADDRESS REDACTED | | | CEL 0.0190125675716639<br>MATIC 0.0651240206491477<br>XLM 14.3964315 | | |
| 3.1.150151 | DIMITRI SEMENOV | ADDRESS REDACTED | | | BTC 0.0159813117209342 | | |
| 3.1.150152 | DIMITRI SIMISAKAKIS | ADDRESS REDACTED | | | BTC 0.000040415341750347<br>CEL 1.32793365709092<br>MATIC 0.152546693064999<br>XLM 1089.90642350582<br>XRP 0.178900929620529 | | |
| 3.1.150153 | DIMITRI SIRACH | ADDRESS REDACTED | | | ADA 1365.824310935<br>BCH 0.980883847307692<br>BTC 0.229421314866171<br>CEL 13.1728399228467<br>ETH 0.683221411741728<br>LTC 12.3548726275752 | | |
| 3.1.150154 | DIMITRI SIRET | ADDRESS REDACTED | | | BTC 0.000002539723348038<br>ETH 0.000025511905465437 | | |
| 3.1.150155 | DIMITRI STRYBOS | ADDRESS REDACTED | | | BTC 0.000009128127617691<br>USDC 0.611249750912334 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.150156 | DIMITRI THILMANY | ADDRESS REDACTED | | | ADA 34.7710324959626<br>CEL 7.13403371415203<br>DOT 1.93518761421792 | | |
| 3.1.150157 | DIMITRI TIPPEL | ADDRESS REDACTED | | | BTC 0.000000624299087511<br>CEL 18.040482917011<br>ETH 0.000995461131224626<br>SGB 26.182569154898<br>XRP 173.753414689381 | | |
| 3.1.150158 | DIMITRI TREMBLAY | ADDRESS REDACTED | | | ADA 0.535345592993226<br>BTC 0.00000177183280296399<br>MATIC 0.0925338966460651 | | |
| 3.1.150159 | DIMITRI TSAGARIS | ADDRESS REDACTED | | | BTC 0.00000000492746073<br>CEL 0.0135831315754301 | | |
| 3.1.150160 | DIMITRI TSAGARIS | ADDRESS REDACTED | | | BTC 0.00429471007291021<br>CEL 10.2113769192887<br>DOT 21.3589487128446<br>ETC 7.12801023842276<br>ETH 0.0840209030906438<br>LINK 19.523688171571<br>SNX 16.2073352496567<br>USDC 265.242013<br>XRP 979.423053718545 | | |
| 3.1.150161 | DIMITRI VAN ELSWIJK | ADDRESS REDACTED | | | BTC 0.000000191807149487<br>SNX 0.000179288413307267<br>XLM 0.595626151650344 | | |
| 3.1.150162 | DIMITRI VAN EWIJK | ADDRESS REDACTED | | | BTC 0.00000000972243574<br>CEL 0.606425721282479 | | |
| 3.1.150163 | DIMITRI VAN WYK | ADDRESS REDACTED | | | CEL 1.06526084419416 | | |
| 3.1.150164 | DIMITRI VANOPBROEKE | ADDRESS REDACTED | | | BTC 0.000000125104160272<br>CEL 107.82656971559<br>USDT ERC20 2652.806163 | | |
| 3.1.150165 | DIMITRI VERSCHUEREN | ADDRESS REDACTED | | | AAVE 10.8764607377148<br>BTC 1.42118222538963<br>CEL 118.928384624857<br>ETH 69.1410930767813<br>LINK 324.705232867087<br>LUNC 78.614<br>UNI 177.085252909042<br>ZEC 9.22674159164607 | | |
| 3.1.150166 | DIMITRI VINCENT P PIRAUX | ADDRESS REDACTED | | | BTC 0.000005640117082434<br>CEL 0.00119831635648646<br>DASH 0.000250972650546593<br>ETH 0.000086001463148847<br>MATIC 0.0705064130167528 | | |
| 3.1.150167 | DIMITRI VLASENKO | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.150168 | DIMITRI VOGEL | ADDRESS REDACTED | | | BAT 0.00380356272367738<br>BNB 0.00249083148338664<br>BTC 0.000000247226158963<br>CEL 2.54673256238906<br>DASH 0.0000000001388889<br>DOT 0.0263121790884728<br>ETH 0.000014289331553627<br>LINK 0.0376792788114706<br>LTC 0.000000005<br>SGB 390.863290354559<br>XAUT 0.000423444552428087<br>XLM 0.000416565<br>XRP 0.00000016666668 | | |
| 3.1.150169 | DIMITRI VOSKANIAN | ADDRESS REDACTED | | | XRP 0.0494259592720153 | | |
| 3.1.150170 | DIMITRI VR | ADDRESS REDACTED | | | BTC 0.000000007013664317<br>CEL 0.100443383152858 | | |
| 3.1.150171 | DIMITRI WILLIAMS-GIBSON | ADDRESS REDACTED | | | CEL 0.00139053739659981 | | |
| 3.1.150172 | DIMITRI YEM | ADDRESS REDACTED | | | CEL 1.59959715154 | | |
| 3.1.150173 | DIMITRI ZILBER | ADDRESS REDACTED | | | BTC 0.000000002903365908<br>CEL 0.0576358821641738<br>LTC 0.00000000130131937<br>PAX 0.000000000000000838<br>USDC 0.000000000000024011<br>USDT ERC20 0.000000380142083855<br>XRP 0.000000000000000077 | | |
| 3.1.150174 | DIMITRI ZUZEK | ADDRESS REDACTED | | | BTC 0.000024119807749118<br>CEL 0.0247337701954625<br>MCDAI 1.17797317857056<br>UNI 0.0214832254370518<br>USDC 0.0303617020463548<br>USDT ERC20 0.0461296582101212 | | |
| 3.1.150175 | DIMITRIADIS ILIAS | ADDRESS REDACTED | | | BTC 0.000000007225898486<br>CEL 0.0419723685576636<br>ETH 0.000095745560566895<br>USDC 0.0180645606986298 | | |
| 3.1.150176 | DIMITRIE DUNĂ | ADDRESS REDACTED | | | BNB 0.16116466490488<br>CEL 0.902081619806069<br>LTC 2.83601954 | | |
| 3.1.150177 | DIMITRIE STANESCU | ADDRESS REDACTED | | | BTC 0.000800463466250545<br>CEL 0.00623929700182155<br>USDC 1663.07726974787 | | |
| 3.1.150178 | DIMITRII OLEGOVICH NOVIKOV | ADDRESS REDACTED | | | BTC 0.000000357441065434<br>USDC 0.743684677288146 | | |
| 3.1.150179 | DIMITRIJ PRAPPACHER | ADDRESS REDACTED | | | BTC 0.000093404784289664 | | |
| 3.1.150180 | DIMITRIJ RIABOKON | ADDRESS REDACTED | | | COMP 0.00335595668158252<br>ETH 0.00713290778459621<br>LINK 0.0616934175688282<br>USDC 5.8452522955904 | ETH 10.2761901860547<br>USDC 0.000000221640534769 | |
| 3.1.150181 | DIMITRIJ SCHMIDT | ADDRESS REDACTED | | | BTC 0.00426819888028788 | | |
| 3.1.150182 | DIMITRIJE FILIPOVIĆ | ADDRESS REDACTED | | | BTC 0.00119565737242335 | | |
| 3.1.150183 | DIMITRIJE JOKIC | ADDRESS REDACTED | | | ADA 0.00156172495557172<br>BTC 0.000000152472332109<br>CEL 0.0172481796863607 | | |
| 3.1.150184 | DIMITRIJE LILIC | ADDRESS REDACTED | | | BTC 0.0000000033877455<br>CEL 1.49349734342739<br>ETC 0.177 | | |
| 3.1.150185 | DIMITRIJE PANTELIC | ADDRESS REDACTED | | | CEL 0.00502264003746778<br>ETH 0.000063628397472661<br>LTC 0.000272979905130426 | | |
| 3.1.150186 | DIMITRIJE PETROVIĆ | ADDRESS REDACTED | | | BTC 0.000000009417245895<br>CEL 2.20198826380062 | | |
| 3.1.150187 | DIMITRIJE POPOVIC | ADDRESS REDACTED | | | BTC 0.000000004122838035<br>CEL 0.0248633622769298<br>LTC 0.000000000724182381 | | |
| 3.1.150188 | DIMITRIJE PRVULOVIC | ADDRESS REDACTED | | | BTC 0.000000125776395261<br>XLM 0.167793701244939 | | |
| 3.1.150189 | DIMITRIJE SIJAN | ADDRESS REDACTED | | | BTC 0.0129831324356763<br>CEL 12.8012052051529<br>LTC 0.39987 | | |
| 3.1.150190 | DIMITRIJE STOJMENOV | ADDRESS REDACTED | | | CEL 6.14663655193154 | | |
| 3.1.150191 | DIMITRIJE TODOROVIK | ADDRESS REDACTED | | | CEL 0.990375366409995<br>USDT ERC20 37.623676 | | |
| 3.1.150192 | DIMITRIJE VUKOVIC | ADDRESS REDACTED | | | BTC 0.00762852519792848<br>ETH 0.00131649290199709 | | |
| 3.1.150193 | DIMITRIJS KUZMINOVS | ADDRESS REDACTED | | | ETH 0.000046525564337949 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.150194 | DIMITRIJS KUZMINOVS | ADDRESS REDACTED | | | ETH 0.000002310216848993 | | |
| 3.1.150195 | DIMITRIJS ZIMINS | ADDRESS REDACTED | | | BNB 0.000000004166798616<br>CEL 1.07486994256224 | | |
| 3.1.150196 | DIMITRIOS ALAFOUZOS | ADDRESS REDACTED | | | CEL 16.2786091806939<br>ETH 0.18088003<br>MATIC 801.57218803 | | |
| 3.1.150197 | DIMITRIOS AMOUTZIAS | ADDRESS REDACTED | | | BTC 0.00000043276387916<br>LUNC 6.53024841919107 | | |
| 3.1.150198 | DIMITRIOS ANAGNOSTOPOULOS | ADDRESS REDACTED | | | BTC 0.000952217198372175<br>CEL 0.465576158211858<br>ETH 0.00123829825664759<br>USDC 0.276544095639616 | | |
| 3.1.150199 | DIMITRIOS ANAGNOSTOU | ADDRESS REDACTED | | | BTC 0.00145836768672007<br>BUSD 16.3483305661124<br>USDT ERC20 14.811868491254 | | |
| 3.1.150200 | DIMITRIOS ANDREAS TSECHPENAKIS | ADDRESS REDACTED | | | CEL 0.0436104228561038<br>ETH 0.00145397443912936 | | |
| 3.1.150201 | DIMITRIOS ANDREOU | ADDRESS REDACTED | | | BTC 0.0149030887453424<br>BUSD 8737.00677111309<br>PAXG 19.0718181795386<br>USDC 240.46443721602<br>USDT ERC20 54.9380588633407 | | |
| 3.1.150202 | DIMITRIOS ANTARAS | ADDRESS REDACTED | | | BTC 0.0000115764066162719 | | |
| 3.1.150203 | DIMITRIOS ANTONOPOULOS | ADDRESS REDACTED | | | ADA 184239.869678807<br>ETH 78.161917676402<br>USDC 1365.56846236576 | | |
| 3.1.150204 | DIMITRIOS ARHONTIDIS | ADDRESS REDACTED | | | BTC 0.000038161779236149<br>ETH 0.00351294101970376 | BTC 0.0223884872139674 | |
| 3.1.150205 | DIMITRIOS ASIMAKIDIS | ADDRESS REDACTED | | | ADA 75.3105187948948<br>BTC 0.00138551366559677<br>CEL 0.000224725478249945 | | |
| 3.1.150206 | DIMITRIOS ATHANASOPOULOS | ADDRESS REDACTED | | | CEL 583.834822289706<br>ETH 1.90586865721632<br>XRP 7046.65856081895 | | |
| 3.1.150207 | DIMITRIOS AVLONITIS | ADDRESS REDACTED | | | BTC 0.00002336455332463 | | |
| 3.1.150208 | DIMITRIOS BAIRAKTARIS | ADDRESS REDACTED | | | BTC 0.000002922982761055<br>CEL 0.0416927593890156<br>DOT 0.0159202065126792 | BTC 0.000000165225279042<br>CEL 0.0120535374897398<br>DOT 0.0147624116632618<br>ETH 0.000002 | |
| 3.1.150209 | DIMITRIOS BAIRAKTARIS SAMSARELOS | ADDRESS REDACTED | | | ADA 19.3301616952601<br>BTC 0.00851614359859215<br>CEL 0.460376290356712<br>ETH 0.134194206057291<br>USDC 1028.39677382261<br>XRP 10.763074621684 | | |
| 3.1.150210 | DIMITRIOS BARKAS | ADDRESS REDACTED | | | CEL 0.0702371639957968 | | |
| 3.1.150211 | DIMITRIOS CHATZIGEORGIOU | ADDRESS REDACTED | | | CEL 1.62241516796868 | | |
| 3.1.150212 | DIMITRIOS CHATZIIOANNOU | ADDRESS REDACTED | | | CEL 0.00626384262309257<br>DOT 0.00130639982515832<br>ETH 0.000826548976717958<br>SOL 0.00052005294723863<br>USDC 0.366891642723226 | | |
| 3.1.150213 | DIMITRIOS CHATZIMPENTELIS | ADDRESS REDACTED | | | BTC 0.000875040269668291 | | |
| 3.1.150214 | DIMITRIOS CHATZIPERIS | ADDRESS REDACTED | | | BTC 0.00108244138146475<br>ETH 0.690510861948234 | | |
| 3.1.150215 | DIMITRIOS CHRISTODOULOU | ADDRESS REDACTED | | | ADA 0.861846<br>CEL 0.158603840206818<br>USDC 0.146930832292473 | | |
| 3.1.150216 | DIMITRIOS DAVIOS | ADDRESS REDACTED | | | BCH 0.505100486526883<br>BTC 0.0132673093273647 | | |
| 3.1.150217 | DIMITRIOS DELITZAS | ADDRESS REDACTED | | | BTC 0.0604464778126206<br>CEL 5.27705389163947<br>ETH 0.0872402241223633 | | |
| 3.1.150218 | DIMITRIOS DERNELAKIS | ADDRESS REDACTED | | | BTC 0.000920688612625041<br>CEL 5.33750781433592<br>ETH 0.000241469561184177<br>MATIC 0.0530733795172626<br>SGB 2562.51188253928<br>XRP 5.36221768410729 | | |
| 3.1.150219 | DIMITRIOS DERNELAKIS | ADDRESS REDACTED | | | BTC 0.000128782630294677<br>LTC 0.00544183831282341 | | |
| 3.1.150220 | DIMITRIOS DIAKARIS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.150221 | DIMITRIOS DIAKOUMIS | ADDRESS REDACTED | | | BTC 0.000001587715236347<br>ETH 0.00017404571561201 | | |
| 3.1.150222 | DIMITRIOS DOUVLATANIOTIS | ADDRESS REDACTED | | | BTC 0.0620513726049046<br>CEL 107.65792328263<br>ETH 0.134704590987101<br>USDC 2500.0000003162<br>XLM 0.000000041642936238 | | |
| 3.1.150223 | DIMITRIOS DRIVAS | ADDRESS REDACTED | | | ADA 6.01721278877498<br>BTC 0.000089094706373409<br>ETH 0.0277478411046752 | | |
| 3.1.150224 | DIMITRIOS DRYS | ADDRESS REDACTED | | | USDC 6366.43049070953 | | |
| 3.1.150225 | DIMITRIOS DRYSTELLAS | ADDRESS REDACTED | | | ADA 0.0790642256786631<br>BNB 0.0000408390523291139<br>CEL 0.0614587509331322<br>ETH 0.000029769574617507<br>USDC 0.299698671378263 | | |
| 3.1.150226 | DIMITRIOS EFTHYMIOU | ADDRESS REDACTED | | | BTC 0.243796477723154<br>CEL 97.7831196236735<br>ETH 2.41291782288772 | | |
| 3.1.150227 | DIMITRIOS EIKOSIDEKAS | ADDRESS REDACTED | | | BTC 0.000000527791957349<br>CEL 0.815475941159613 | | |
| 3.1.150228 | DIMITRIOS FROUDAKIS | ADDRESS REDACTED | | | ADA 322.758586529114<br>BTC 0.100685299679676<br>CEL 0.00386321395238152<br>ETH 2.0023416981712<br>SNX 13.8214085859075<br>USDC 0.297171104155466 | | |
| 3.1.150229 | DIMITRIOS FYRIOS | ADDRESS REDACTED | | | ETH 2.93860734909227 | | |
| 3.1.150230 | DIMITRIOS GAKIDIS | ADDRESS REDACTED | | | 1INCH 32.6546879747983<br>ADA 240.966060269246<br>BTC 0.00208431368207536<br>ETH 0.0838390982500661<br>MANA 20.6535422063375<br>MATIC 1355.6153261456<br>SNX 18.8575932036048<br>XLM 432.464387118707<br>ZEC 5.16419926925891 | | |
| 3.1.150231 | DIMITRIOS GALANIS | ADDRESS REDACTED | | | ADA 0.100744381038379 | | |
| 3.1.150232 | DIMITRIOS GALATIANOS | ADDRESS REDACTED | | | BTC 0.00508873406025587<br>CEL 45.431699643008<br>ETH 0.320902128513123<br>LTC 1.03470872765382<br>XLM 132.669850968783 | | |
| 3.1.150233 | DIMITRIOS GASPARAKIS | ADDRESS REDACTED | | | CEL 31.4476612917402<br>ETH 0.209972265984 | | |
| 3.1.150234 | DIMITRIOS GEORGIOU | ADDRESS REDACTED | | | CEL 1.07856616319784 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.150235 | DIMITRIOS GEORGIOU | ADDRESS REDACTED | | | ADA 0.167133090972004<br>BTC 0.0000301142459357659<br>CEL 34.8252362489511<br>ETH 0.000011420504076902<br>PAXG 0.000358687442537218<br>USDC 0.343553180035185 | | |
| 3.1.150236 | DIMITRIOS GEORGOPOULOS | ADDRESS REDACTED | | | CEL 46.0156717519889 | | |
| 3.1.150237 | DIMITRIOS GEORGOULEAS | ADDRESS REDACTED | | | BTC 0.000525800100085286<br>CEL 0.00122341792851204 | | |
| 3.1.150238 | DIMITRIOS GIANNAKELOS | ADDRESS REDACTED | | | CEL 21.4836973158588<br>XRP 1063.52127905445 | | |
| 3.1.150239 | DIMITRIOS GIARIKOS | ADDRESS REDACTED | | | ADA 289.303143133896<br>BTC 0.0436254111810247<br>ETH 0.994877164186633<br>XLM 895.732847507591 | | |
| 3.1.150240 | DIMITRIOS GIOTAS | ADDRESS REDACTED | | | BTC 0.000284169043677045<br>CEL 1.01125818761234<br>DOT 0.978844302539249<br>ETH 0.00166621896555623<br>PAXG 0.00275092897198633 | | |
| 3.1.150241 | DIMITRIOS GIOTIKAS | ADDRESS REDACTED | | | CEL 0.604455244110476<br>SOL 0.92335486 | | |
| 3.1.150242 | DIMITRIOS GIOTOPOULOS | ADDRESS REDACTED | | | BTC 0.000000000700768887<br>CEL 3.56411244990391<br>ETH 0.064946499599241 | | |
| 3.1.150243 | DIMITRIOS GKOUNAS | ADDRESS REDACTED | | | CEL 0.00723852787705807<br>XRP 0.000000229280641121 | | |
| 3.1.150244 | DIMITRIOS GRAMMENOS | ADDRESS REDACTED | | | BTC 0.0101484323164438<br>ETH 0.00219823106504765<br>USDT ERC20 0.000000090468262014 | | |
| 3.1.150245 | DIMITRIOS HENDRIK PAPPAS | ADDRESS REDACTED | | | BTC 0.000000870392340158<br>MATIC 0.813007955930402 | | |
| 3.1.150246 | DIMITRIOS IOANNIDIS | ADDRESS REDACTED | | | BTC 0.0022408728274654<br>CEL 55.1750410188477<br>USDT ERC20 0.92 | | |
| 3.1.150247 | DIMITRIOS IOANNOU | ADDRESS REDACTED | | | CEL 1.09945500998105<br>DASH 0.000010262834524774 | | |
| 3.1.150248 | DIMITRIOS ISYCHOS | ADDRESS REDACTED | | | BTC 0.000000008180211709<br>CEL 5.28577159629096 | | |
| 3.1.150249 | DIMITRIOS KALPOUZOS | ADDRESS REDACTED | | | ADA 0.0781187398978359<br>BNB 0.000855920053832198<br>BTC 0.000002876151630816<br>CEL 0.000217593536196309<br>ETH 0.000002375007402601<br>SNX 0.0576902361117309<br>USDC 0.210132280853145<br>XRP 0.00170245660065361 | | |
| 3.1.150250 | DIMITRIOS KAMKERIS | ADDRESS REDACTED | | | BTC 0.0322459033934638<br>CEL 32.2279561152355<br>ETH 0.71054036 | | |
| 3.1.150251 | DIMITRIOS KARAGEORGIOU | ADDRESS REDACTED | | | BTC 0.00131389491004141<br>USDC 8.33428649145742 | | |
| 3.1.150252 | DIMITRIOS KARAGIANNIS | ADDRESS REDACTED | | | BTC 0.000453909692760343<br>CEL 1.16872304921007<br>ETH 0.0125264694005797 | | |
| 3.1.150253 | DIMITRIOS KARPOUZIS | ADDRESS REDACTED | | | BTC 0.00103949373011858<br>DASH 20.4281276723609<br>ETH 0.0247673910537328<br>ZEC 10.0664277411865 | BTC 1.45681962708384<br>ETH 23.2336186683401 | |
| 3.1.150254 | DIMITRIOS KARYPIDIS | ADDRESS REDACTED | | | BNB 0.00258649261030148<br>BTC 0.0984535538063356<br>CEL 1864.52321226002<br>ETH 1.99869046412149<br>PAXG 0.242549755384615<br>SNX 133.1361827615<br>USDC 589.54207<br>XRP 0.000000916682240907 | | |
| 3.1.150255 | DIMITRIOS KATALIAKOS | ADDRESS REDACTED | | | BTC 0.00000084799932377<br>CEL 5.04707274643294<br>ETH 0.00000079279572926<br>USDC 8.642 | | |
| 3.1.150256 | DIMITRIOS KATSAGIANNIS | ADDRESS REDACTED | | | BTC 0.00577370298679986<br>CEL 1.57426835179162<br>USDC 8164.42565420123<br>XLM 28.6572036<br>XRP 0.963743 | | |
| 3.1.150257 | DIMITRIOS KATSIONIS | ADDRESS REDACTED | | | BTC 0.00131423314495991<br>CEL 1.65201996740774<br>USDC 2643.92058997763 | | |
| 3.1.150258 | DIMITRIOS KATSIOULAS | ADDRESS REDACTED | | | BNB 0.0200445913919966<br>BTC 0.000024337871283335<br>CEL 1.72677307227383<br>DOT 0.000000000029433193<br>EOS 0.000052131646067768<br>ETH 0.000075967459915456 | | |
| 3.1.150259 | DIMITRIOS KATSOULIS | ADDRESS REDACTED | | | BTC 0.000000226268823043 | | |
| 3.1.150260 | DIMITRIOS KAVOUTSOUPOUKIDIS | ADDRESS REDACTED | | | BTC 0.000012299918832438 | | |
| 3.1.150261 | DIMITRIOS KLONARAS | ADDRESS REDACTED | | | BTC 0.000808167019966911 | | |
| 3.1.150262 | DIMITRIOS KOLLIAS | ADDRESS REDACTED | | | CEL 0.704186863731162<br>USDC 25.3818357808146 | | |
| 3.1.150263 | DIMITRIOS KOURELAS | ADDRESS REDACTED | | | BTC 0.000015151782929092 | | |
| 3.1.150264 | DIMITRIOS KOUTSOS | ADDRESS REDACTED | | | MATIC 0.255400163591055<br>ZEC 0.0114896293709033 | | |
| 3.1.150265 | DIMITRIOS KOUVDIS | ADDRESS REDACTED | | | BTC 0.000000136867938222<br>ETH 0.000000630270972637 | | |
| 3.1.150266 | DIMITRIOS KRITIKOS | ADDRESS REDACTED | | | BTC 0.0204457909459481<br>ETH 0.262347782977587 | | |
| 3.1.150267 | DIMITRIOS KYRIAKIDIS | ADDRESS REDACTED | | | ADA 0.190874436968824<br>ETH 0.0000014854627489099 | | |
| 3.1.150268 | DIMITRIOS KYRIAZIS | ADDRESS REDACTED | | | BTC 0.0393510663667759<br>ETH 1.68871725834088 | | |
| 3.1.150269 | DIMITRIOS LAFARAS | ADDRESS REDACTED | | | BTC 0.0142091161365808<br>CEL 1.81315054815298<br>SNX 139.712997181023<br>USDC 74.8569104790397<br>USDT ERC20 427.27785481845 | | |
| 3.1.150270 | DIMITRIOS LEOTSARAKOS | ADDRESS REDACTED | | | BTC 0.00163810228662408<br>CEL 16.4028128554238<br>ETH 0.00124001852394792<br>LTC 0.0103093584324962<br>USDC 35.600235 | | |
| 3.1.150271 | DIMITRIOS LIASOPOULOS | ADDRESS REDACTED | | | BTC 0.00126153905743427<br>CEL 0.201262500582092<br>SNX 17.8435621714214 | | |
| 3.1.150272 | DIMITRIOS LINARDATOS | ADDRESS REDACTED | | | BTC 0.001010295310616 | | |
| 3.1.150273 | DIMITRIOS LYMPERIS | ADDRESS REDACTED | | | BTC 0.000007702453683356<br>CEL 0.0259112794530067 | | |
| 3.1.150274 | DIMITRIOS MANDRINOS | ADDRESS REDACTED | | | BTC 0.0000124388061280339 | | |
| 3.1.150275 | DIMITRIOS MAVROGIORGIS | ADDRESS REDACTED | | | BTC 0.00188379930289286 | | |
| 3.1.150276 | DIMITRIOS MAVROPOULOS | ADDRESS REDACTED | | | CEL 0.03493050827756 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.150277 | DIMITRIOS MELACHROINOS | ADDRESS REDACTED | | | CEL 1.07907365016049 | | |
| 3.1.150278 | DIMITRIOS MISIOS | ADDRESS REDACTED | | | CEL 0.0104333948885764<br>XRP 0.000000394322503307 | | |
| 3.1.150279 | DIMITRIOS MISSIRLIS | ADDRESS REDACTED | | | ADA 333.405063872797<br>BTC 0.513467294522312<br>CEL 74.6584894121171<br>DOT 10.6457189498203<br>ETH 8.77826940855068 | | |
| 3.1.150280 | DIMITRIOS MITSAKIS | ADDRESS REDACTED | | | BTC 0.0037008028680715<br>CEL 0.960493953970961<br>ETH 1.49843856662003 | | |
| 3.1.150281 | DIMITRIOS MITSOPOULOS | ADDRESS REDACTED | | | BNB 1.12078067690436<br>BTC 0.000001794997402743<br>CEL 759.618959194441<br>ETH 0.000002479890247863<br>LINK 0.00029167099178101<br>SNX 0.001667<br>USDC 21121.947<br>USDT ERC20 8.65556654017227 | | |
| 3.1.150282 | DIMITRIOS MOURTZIAPIS | ADDRESS REDACTED | | | BTC 0.000000009443153321<br>CEL 291.455993352531 | | |
| 3.1.150283 | DIMITRIOS MOUSMOULIDIS | ADDRESS REDACTED | | | CEL 0.0189508544047733 | | |
| 3.1.150284 | DIMITRIOS MOUTSOUNIS | ADDRESS REDACTED | | | BTC 0.000000919697499503<br>ETH 0.00704960882827428<br>USDC 76.3727943559974 | | |
| 3.1.150285 | DIMITRIOS NAKIS | ADDRESS REDACTED | | | ADA 0.242454411126806<br>BNB 0.00123271744797836<br>BTC 0.0006494747218742<br>CEL 62.029501485388<br>ETH 20.6085643727671<br>LTC 0.0104958455752271<br>USDC 0.187447224635598 | | |
| 3.1.150286 | DIMITRIOS NALMPANTIS | ADDRESS REDACTED | | | AAVE 0.00131384607024464<br>BAT 0.0601232579180924<br>BCH 0.000046951366523219<br>BTC 0.0779590603991276<br>CEL 32.5673477382817<br>COMP 0.000162169863499322<br>DASH 0.000279026014774694<br>DOT 0.0324486040474138<br>EOS 0.000057389686338648<br>ETH 0.016981926618294<br>KNC 0.00260112915656208<br>LTC 0.149890826824569<br>LUNC 12.0005324664696<br>MATIC 1.55542967342017<br>OMG 0.00126710486596066<br>SGB 3.3429675795336<br>SNX 0.0238637669737593<br>SOL 16.9663029674167<br>UMA 0.000598234050516606<br>XLM 4.56620000421992<br>XRP 22.3399680149722<br>ZEC 0.000246149419942224<br>ZRX 0.0835490664870943 | | |
| 3.1.150287 | DIMITRIOS NTOUFAS | ADDRESS REDACTED | | | ADA 503.355681304132<br>BTC 0.00164864203124523<br>CEL 2.45431812998818<br>DOT 9.97966157187231 | | |
| 3.1.150288 | DIMITRIOS OIKONOMOU | ADDRESS REDACTED | | | BTC 0.00227843622790624<br>CEL 1.06892542756085<br>USDT ERC20 0.602391198904769 | | |
| 3.1.150289 | DIMITRIOS OIKONOMOU | ADDRESS REDACTED | | | BTC 0.00439392860273064 | | |
| 3.1.150290 | DIMITRIOS OIKONOMOU | ADDRESS REDACTED | | | ADA 0.0155443298788257<br>BNB 0.00000058517767135<br>BTC 0.00113156764666094<br>USDT ERC20 643.400516969456 | | |
| 3.1.150291 | DIMITRIOS OIKONOMOU | ADDRESS REDACTED | | | BTC 0.000000004212468172<br>CEL 0.0436153489674563<br>USDT ERC20 0.674600752708704 | | |
| 3.1.150292 | DIMITRIOS ORESTIS NAKOS | ADDRESS REDACTED | | | BNB 0.00115742123061215<br>BTC 0.00180179518657337<br>USDC 0.856030271116563 | | |
| 3.1.150293 | DIMITRIOS PAGONAS | ADDRESS REDACTED | | | ADA 238.661752<br>CEL 3.03686235538637 | | |
| 3.1.150294 | DIMITRIOS PAPADAKIS | ADDRESS REDACTED | | | BTC 0.0576802772245185<br>CEL 66.0788975170355 | | |
| 3.1.150295 | DIMITRIOS PAPAIOANNOU | ADDRESS REDACTED | | | ADA 0.356729929658477<br>BSV 0.214281872960801<br>BTC 0.00279506731157631<br>ETH 3.0512479667866<br>MATIC 578.27569434062 | | |
| 3.1.150296 | DIMITRIOS PAPANAGIOTOU | ADDRESS REDACTED | | | BTC 0.00113758165046074<br>CEL 66.8723223905968 | | |
| 3.1.150297 | DIMITRIOS PATRIKAKOS | ADDRESS REDACTED | | | BTC 0.000000002054863981<br>CEL 0.0022418976064608<br>USDT ERC20 0.343251292625345 | | |
| 3.1.150298 | DIMITRIOS PECHLIVANIDIS | ADDRESS REDACTED | | | BTC 0.000005927043668921<br>ETH 0.00154117991369929<br>USDC 1.1161802561259 | | |
| 3.1.150299 | DIMITRIOS PINAKIS | ADDRESS REDACTED | | | BTC 0.00115917837436824<br>CEL 2.89471728516078 | | |
| 3.1.150300 | DIMITRIOS POULOPOULOS | ADDRESS REDACTED | | | USDC 2.81692998939404 | | |
| 3.1.150301 | DIMITRIOS POZOUKIDIS | ADDRESS REDACTED | | | ADA 0.197561045116011<br>BTC 0.000002163504272484<br>USDC 0.908228412572603 | | |
| 3.1.150302 | DIMITRIOS PROVATAS | ADDRESS REDACTED | | | BTC 0.00012146732628949 | | |
| 3.1.150303 | DIMITRIOS PYRLIS | ADDRESS REDACTED | | | AVAX 3.44103334632827<br>BTC 0.167681821187408<br>CEL 99.6527629358965<br>ETH 1.37455779996437<br>MCDAI 56.2320747880465<br>PAXG 0.694099333106965<br>TUSD 1912.48113149982<br>USDC 7170.3695977197<br>XLM 201.579611441089 | | |
| 3.1.150304 | DIMITRIOS RAFTOPOULOS | ADDRESS REDACTED | | | BTC 0.000493930125256198<br>USDT ERC20 0.000000086289268326 | | |
| 3.1.150305 | DIMITRIOS ROUMELIOTIS | ADDRESS REDACTED | | | USDC 48.4154987237591 | | |
| 3.1.150306 | DIMITRIOS SALAKAS | ADDRESS REDACTED | | | ADA 321.35463192329<br>BNB 0.91357723501324<br>BTC 0.00196329152832489<br>CEL 32.4299352811005<br>USDT ERC20 1006.38465388775 | | |
| 3.1.150307 | DIMITRIOS SAVVOPOULOS | ADDRESS REDACTED | | | BTC 0.624991965015706 | | |
| 3.1.150308 | DIMITRIOS SCHOINOCHORITIS | ADDRESS REDACTED | | | CEL 1.08033955761415 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.150309 | DIMITRIOS SEGOUNIS | ADDRESS REDACTED | | | ADA 0.0000003859386381<br>BTC 0.000153779144579935<br>CEL 8.48623830295298<br>DOT 0.0618727225868645<br>ETH 0.00215897350961781<br>MATIC 3.99304875360513<br>USDC 17.655 | | |
| 3.1.150310 | DIMITRIOS SISSAS | ADDRESS REDACTED | | | BTC 0.00000149350107253<br>CEL 29.640741262599<br>ETH 0.00461723146773521<br>USDC 0.399078824979489 | | |
| 3.1.150311 | DIMITRIOS SPAGOPOULOS | ADDRESS REDACTED | | | CEL 1.1955498545281<br>ETH 0.02681023 | | |
| 3.1.150312 | DIMITRIOS SPATHIS | ADDRESS REDACTED | | | DOT 3.19771222289097 | | |
| 3.1.150313 | DIMITRIOS STAVIANIS | ADDRESS REDACTED | | | BTC 0.000519521813124336<br>CEL 0.0313641543993083<br>ETH 0.137 | | |
| 3.1.150314 | DIMITRIOS STAVRIDIS | ADDRESS REDACTED | | | BTC 0.000000957106389947 | | |
| 3.1.150315 | DIMITRIOS STEFA KRITIKOS | ADDRESS REDACTED | | | CEL 0.000352285159417419<br>ETH 0.00150284753490019 | | |
| 3.1.150316 | DIMITRIOS STEFANIS | ADDRESS REDACTED | | | ETH 0.058445014693403 | | |
| 3.1.150317 | DIMITRIOS SVIRKOS | ADDRESS REDACTED | | | CEL 1.09282818628999<br>MCDAI 0.00876464375231802 | | |
| 3.1.150318 | DIMITRIOS TAMPOURLOS | ADDRESS REDACTED | | | ETH 1.56634568144203<br>USDT ERC20 0.860896455837227<br>XRP 377.202621432854 | | |
| 3.1.150319 | DIMITRIOS TOSKAS | ADDRESS REDACTED | | | BTC 0.000000007746827965<br>CEL 21.9552987940322<br>XTZ 0.000000272453703704 | | |
| 3.1.150320 | DIMITRIOS TRANTAS | ADDRESS REDACTED | | | ADA 0.1165873229054<br>BNB 0.000545566057554991<br>BTC 0.000001164385169148<br>USDT ERC20 0.59268591160536 | | |
| 3.1.150321 | DIMITRIOS TRIADAFILLOU | ADDRESS REDACTED | | | BTC 0.00000275167262821<br>CEL 0.0274510169691152<br>LTC 0.00476022109312313 | | |
| 3.1.150322 | DIMITRIOS TSITSILAS | ADDRESS REDACTED | | | BTC 0.000695680126179139<br>CEL 7.45422201163909 | | |
| 3.1.150323 | DIMITRIOS TSOULOGIANNIS | ADDRESS REDACTED | | | BTC 0.000236117737462537 | | |
| 3.1.150324 | DIMITRIOS TZANOS | ADDRESS REDACTED | | | BTC 0.000000000349001084<br>CEL 1.64648906240035<br>MCDAI 40 | | |
| 3.1.150325 | DIMITRIOS TZILAKAS | ADDRESS REDACTED | | | BNB 0.00434502666796469<br>BTC 0.000124396252559268<br>ETH 0.0010221639427668 | | |
| 3.1.150326 | DIMITRIOS VAINAS | ADDRESS REDACTED | | | ADA 0.0991270286509289<br>BTC 0.102812895544563<br>CEL 0.360527306303279<br>DOT 0.065389155978237<br>ETH 1.16659368282222<br>USDC 0.988952689649652<br>USDT ERC20 0.197132217026865 | | |
| 3.1.150327 | DIMITRIOS VALIS | ADDRESS REDACTED | | | CEL 1.42995056809043<br>SGB 2608.48180623154<br>XRP 0.00245108980630975 | | |
| 3.1.150328 | DIMITRIOS VASILEIOU | ADDRESS REDACTED | | | BTC 0.000000007866689761<br>CEL 0.968949747662876<br>ETH 0.00173427424023358<br>USDC 58.4847744997154 | | |
| 3.1.150329 | DIMITRIOS VASILOPOULOS | ADDRESS REDACTED | | | BTC 0.000085389018104747<br>USDC 48.6682435628882 | | |
| 3.1.150330 | DIMITRIOS VLAMIS | ADDRESS REDACTED | | | ETH 0.000007402329499915 | | |
| 3.1.150331 | DIMITRIOS ZAFIRIADIS | ADDRESS REDACTED | | | AVAX 2.04649636<br>BTC 0.00247713992979043<br>CEL 63.0616270880761<br>ETH 0.05683219<br>USDC 9.816 | | |
| 3.1.150332 | DIMITRIOS ZAHOS | ADDRESS REDACTED | | | BTC 0.000092233952906308<br>CEL 0.0529857915236836<br>DOT 0.10029400304625<br>ETH 0.000979264887020982<br>LINK 0.0517516430855559<br>MANA 0.00159852642740083<br>MATIC 0.77294598722956<br>MCDAI 0.0733846153846153<br>OMG 32.7326081988832<br>SNX 3.31991019810777<br>UNI 0.00453435602033721<br>USDC 6.75623940474243<br>USDT ERC20 0.000000746567556603 | | |
| 3.1.150333 | DIMITRIOS ZAPANTIOTIS | ADDRESS REDACTED | | | ADA 0.248739654154505<br>BTC 0.000002878644921146<br>MCDAI 0.0514189895257733 | | |
| 3.1.150334 | DIMITRIOS ZAVITSANOS | ADDRESS REDACTED | | | ADA 0.000803052629227704<br>BTC 0.000000646788340216<br>BUSD 0.551992723854629<br>USDC 0.0102012253052162<br>XRP 0.00110830948740946 | | |
| 3.1.150335 | DIMITRIOS ZERVAS | ADDRESS REDACTED | | | ADA 0.000139771599887544<br>BTC 0.000128665831749255<br>ETH 0.000000169719154397<br>USDC 91.6218800537583 | ADA 0.206880310316997<br>BTC 0.000000561122605567<br>ETH 0.000170943525382959<br>USDC 0.00552906291864888 | |
| 3.1.150336 | DIMITRIOS ZIMOS | ADDRESS REDACTED | | | ADA 264.52361968389<br>BTC 0.412439528686932<br>CEL 384.777464865527<br>DOT 10.4640355323635<br>ETH 4.41420994393929<br>GUSD 2511.77720659499<br>SOL 4.43764372619649<br>USDC 0.00979912028291054<br>XLM 503.404799579999 | | |
| 3.1.150337 | DIMITRIOS ZOUPAS | ADDRESS REDACTED | | | ADA 450.797640673951<br>BTC 0.0562101633329048<br>USDC 2348.12597320356 | | |
| 3.1.150338 | DIMITRIOS-SAVVAS PANAGIOTOU | ADDRESS REDACTED | | | BCH 0.00000144527682932999<br>LUNC 364.683960123476 | | |
| 3.1.150339 | DIMITRIS AFENTOULIS | ADDRESS REDACTED | | | BTC 0.000001682130221222<br>CEL 0.000144793127833647<br>UNI 0.000898849360962957 | | |
| 3.1.150340 | DIMITRIS ANGELIDIS | ADDRESS REDACTED | | | AAVE 2.73947287026191<br>BTC 0.191258453743022<br>CEL 380.734947795623<br>DOT 53.7068867915423<br>ETH 0.011307852229036<br>LTC 1.201206<br>MATIC 6394.62576683134<br>TUSD 0.811505266276802<br>UNI 0.0326890749931495<br>USDC 1.07700540351679<br>USDT ERC20 0.000000373308344055 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.150341 | DIMITRIS ATHANASOPOULOS | ADDRESS REDACTED | | | BTC 0.00282226866126969<br>CEL 0.918893262645808<br>ETH 0.360977743134951 | | |
| 3.1.150342 | DIMITRIS BAKAGIANNIS | ADDRESS REDACTED | | | BTC 0.000002074656832138<br>CEL 0.36342600569357<br>DOT 45.5357282937299<br>ETH 2.0968796929724<br>LUNC 26.6779712957387<br>MATIC 133.72314075827<br>USDC 0.90422027579805 | | |
| 3.1.150343 | DIMITRIS BAKOLAS | ADDRESS REDACTED | | | BCH 0.0106300421139598<br>BTC 0.0456274798708486<br>CEL 0.000025426016153318<br>ETH 0.210376285718459<br>LTC 0.0216547492594586 | | |
| 3.1.150344 | DIMITRIS BOCHTIS | ADDRESS REDACTED | | | CEL 1.63727485229317<br>USDT ERC20 56.9554 | | |
| 3.1.150345 | DIMITRIS CANACARIS | ADDRESS REDACTED | | | ADA 4108.94891779304<br>AVAX 0.0233052818862506<br>BTC 0.106228580458103<br>CEL 15.4996474439513<br>COMP 3.29153225601457<br>ETH 2.01271684108581<br>LINK 0.0272505714980648<br>LTC 0.0002686026963093<br>MATIC 4.93888475504686<br>SNX 62.3405700410225<br>UNI 125.246236385534<br>ZEC 2.54045676154905 | | |
| 3.1.150346 | DIMITRIS CHALKIAS | ADDRESS REDACTED | | | AVAX 0.0456288876822181<br>BAT 71.9524303197851<br>BCH 0.000005481298372653<br>BTC 0.000330305636051616<br>CEL 2.37385158998169<br>DOT 0.448758926535763<br>ETH 0.00201117156484381<br>LINK 0.153376260389769<br>LUNC 0.0717071966507766<br>MATIC 16.0998293518389<br>USDC 18.4190359678906 | | |
| 3.1.150347 | DIMITRIS CHRISTOPOULOS | ADDRESS REDACTED | | | BTC 0.0174663560206728 | | |
| 3.1.150348 | DIMITRIS CHRYSOPOULOS | ADDRESS REDACTED | | | BTC 0.000729105792957735<br>CEL 142.547189618645<br>ETH 2.00779068930685 | | |
| 3.1.150349 | DIMITRIS DRITSAS | ADDRESS REDACTED | | | CEL 0.0491340058085587 | | |
| 3.1.150350 | DIMITRIS EF | ADDRESS REDACTED | | | CEL 3.88800181720316<br>ETH 0.05738899 | | |
| 3.1.150351 | DIMITRIS EFTHYMIADIS | ADDRESS REDACTED | | | BTC 0.000122769807824964<br>CEL 9.88733054386292<br>DOT 15.6400000000178<br>ETH 0.00103446881539351 | | |
| 3.1.150352 | DIMITRIS FINTZOS | ADDRESS REDACTED | | | BTC 0.000000002169334419<br>CEL 0.269235213798831 | | |
| 3.1.150353 | DIMITRIS FRAGKIADAKIS | ADDRESS REDACTED | | | BTC 0.00186994656311892<br>USDC 637.887355702451 | | |
| 3.1.150354 | DIMITRIS GAVRIIL | ADDRESS REDACTED | | | CEL 9.88284555035785 | | |
| 3.1.150355 | DIMITRIS GIANNOULAKIS | ADDRESS REDACTED | | | CEL 1.06887707836394 | | |
| 3.1.150356 | DIMITRIS KAIZER | ADDRESS REDACTED | | | ADA 0.000000396422702123<br>BNB 0.000000008598916997<br>BTC 0.013763903307939<br>CEL 96.8440275756991<br>ETH 0.0375958843984014<br>USDC 0.000000745353632121<br>USDT ERC20 0.238412273391781<br>XRP 58.34857241325 | | |
| 3.1.150357 | DIMITRIS KALPAKIDIS | ADDRESS REDACTED | | | BTC 0.000000008178845889<br>CEL 0.65557973696712 | | |
| 3.1.150358 | DIMITRIS KANIORIS | ADDRESS REDACTED | | | BTC 0.000009734425937563<br>CEL 0.17080002625819 | | |
| 3.1.150359 | DIMITRIS KAPOGLOU | ADDRESS REDACTED | | | BTC 0.0000114292899222<br>USDC 2369.0989624967<br>USDT ERC20 4644.38176386574 | | |
| 3.1.150360 | DIMITRIS KARITTEVLIS | ADDRESS REDACTED | | | AVAX 0.000005216554520988<br>BTC 0.238615492217586<br>CEL 4882.02521684987<br>ETH 1.73371456425985<br>MATIC 7657.414<br>USDC 3301.968259 | | |
| 3.1.150361 | DIMITRIS KATARACHIAS | ADDRESS REDACTED | | | ADA 0.0638190910869489<br>BTC 0.00170310129977084<br>ETC 0.101839580482439<br>ETH 0.049531034092066<br>USDC 0.975826504090609 | | |
| 3.1.150362 | DIMITRIS KATSAMAS | ADDRESS REDACTED | | | BTC 0.000006089029884135<br>DOT 0.0293419246303416 | | |
| 3.1.150363 | DIMITRIS KAZAKOS | ADDRESS REDACTED | | | CEL 1.15532167759576<br>LTC 0.038750544290672<br>XLM 0.450286825124339 | | |
| 3.1.150364 | DIMITRIS KEZIOS | ADDRESS REDACTED | | | BTC 0.000574532939807233<br>CEL 0.0607328878584295 | | |
| 3.1.150365 | DIMITRIS KOSTAS | ADDRESS REDACTED | | | BTC 0.00580159665322939<br>CEL 0.825558041313518 | | |
| 3.1.150366 | DIMITRIS KOTROLOS | ADDRESS REDACTED | | | ADA 25.6196941274722<br>XLM 50.5240798484471 | | |
| 3.1.150367 | DIMITRIS KOURENTZIS | ADDRESS REDACTED | | | CEL 0.000874699757461467 | | |
| 3.1.150368 | DIMITRIS KYPREOS | ADDRESS REDACTED | | | SOL 2.08251730660419 | | |
| 3.1.150369 | DIMITRIS LIAKOS | ADDRESS REDACTED | | | BTC 0.000000000079528079<br>CEL 0.00440738980019296<br>ETH 0.000001700264243155 | | |
| 3.1.150370 | DIMITRIS MALIVITSIS | ADDRESS REDACTED | | | BTC 0.0205142802242526<br>CEL 2.70640396760961<br>ETH 0.000122234789904007<br>USDC 4.52771677497637 | | |
| 3.1.150371 | DIMITRIS MARATOS | ADDRESS REDACTED | | | CEL 0.00524382761229866 | | |
| 3.1.150372 | DIMITRIS MILISIS | ADDRESS REDACTED | | | SNX 846.694119725857 | | |
| 3.1.150373 | DIMITRIS MITSKAS | ADDRESS REDACTED | | | BTC 0.00102810099981793<br>USDC 60.8873074416328 | | |
| 3.1.150374 | DIMITRIS MOUTZOUKIS | ADDRESS REDACTED | | | BTC 0.000515230189663613 | | |
| 3.1.150375 | DIMITRIS NIKOLOULIS | ADDRESS REDACTED | | | BTC 0.000364131515007881 | | |
| 3.1.150376 | DIMITRIS OUSTAGIANNIDIS | ADDRESS REDACTED | | | CEL 0.00301301473646362 | | |
| 3.1.150377 | DIMITRIS PAPAKONSTANTINOU | ADDRESS REDACTED | | | ADA 126.430929490419<br>BTC 0.00000000793996637<br>CEL 4.79912283568637<br>ETH 0.000912709010637295<br>LUNC 0.000000366725821509 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.150378 | DIMITRIS PAPANASTASIOU | ADDRESS REDACTED | | | ADA 3560.04508779<br>BTC 0.000000006195735049<br>CEL 357.856005796109<br>DOT 848.58877<br>LINK 201.605024920478<br>LUNC 509.599085752423<br>SNX 483.957036959185 | | |
| 3.1.150379 | DIMITRIS PAPAVASILEIOU | ADDRESS REDACTED | | | BTC 0.000011931524827955<br>CEL 0.0527141119242914 | | |
| 3.1.150380 | DIMITRIS POULIASIS | ADDRESS REDACTED | | | BNB 0.000000003407337935<br>CEL 4.79488872269242<br>ETH 0.0898479561294329 | | |
| 3.1.150381 | DIMITRIS SCHURMANN FERNANDEZ | ADDRESS REDACTED | | | ADA 0.0188883255907127<br>BTC 0.00323151<br>CEL 4.59061376829694<br>DASH 0.02294045<br>LTC 0.59403178<br>XRP 184.822449 | | |
| 3.1.150382 | DIMITRIS SFOUNIS | ADDRESS REDACTED | | | BTC 0.000000009005032272<br>CEL 0.157254650963747 | | |
| 3.1.150383 | DIMITRIS SIAMITRAS | ADDRESS REDACTED | | | CEL 15.4218324076603<br>USDC 95.1571452665213 | | |
| 3.1.150384 | DIMITRIS SKENDERLIS | ADDRESS REDACTED | | | BTC 0.174197046950921<br>DOT 0.00231852467842968 | | |
| 3.1.150385 | DIMITRIS SOTIRIOU | ADDRESS REDACTED | | | BTC 0.000850316074089339<br>CEL 11.3387404004085<br>ETH 0.365406491559615 | | |
| 3.1.150386 | DIMITRIS TSEREMEGLIS | ADDRESS REDACTED | | | BNB 0.00155870330304681<br>BTC 0.00107561101288246<br>CEL 5.37178469373711<br>USDC 614.328630506398 | | |
| 3.1.150387 | DIMITRIS TSIKRIKAS | ADDRESS REDACTED | | | BAT 2216.44525623107<br>BTC 0.00126307951280035<br>CEL 261.394467637814<br>SGB 918.446852775653<br>SNX 169.832577706489<br>ZRX 1063.16059485633 | | |
| 3.1.150388 | DIMITRIS TSOUKAS | ADDRESS REDACTED | | | BTC 0.000954182451882471<br>USDC 566.286479503312 | | |
| 3.1.150389 | DIMITRIS TSOUTSOULOPOULOS | ADDRESS REDACTED | | | CEL 9.97985780873771<br>ETH 0.124982511827<br>MCDAI 40 | | |
| 3.1.150390 | DIMITRIS VASSALOS | ADDRESS REDACTED | | | CEL 32.2330557405691 | | |
| 3.1.150391 | DIMITRIS VOGIATSIS | ADDRESS REDACTED | | | ADA 416.265239607157<br>BTC 0.00101546382934337<br>CEL 570.116299802117<br>DOT 248.01306<br>ETH 1.00090583<br>LUNC 7.064123<br>MATIC 221.90245839<br>SOL 5.0100525 | | |
| 3.1.150392 | DIMITRIS VROUSIAS | ADDRESS REDACTED | | | ADA 0.575542359346251<br>BTC 0.41616038291056<br>CEL 51.3669357173909<br>ETH 3.55064038427132 | | |
| 3.1.150393 | DIMITRIS YIANNACOU | ADDRESS REDACTED | | | BTC 0.000001673093162952<br>CEL 19.44913189845 | | |
| 3.1.150394 | DIMITRIS ZOURDOS | ADDRESS REDACTED | | | AAVE 3.7049713635851<br>BTC 0.00102684713688418<br>ETH 1.73671687227098<br>USDC 97.6060248062362 | ETH 47.9652051942644 | |
| 3.1.150395 | DIMITRIUS GUZMAN | ADDRESS REDACTED | | | XTZ 29.2746674745836 | | |
| 3.1.150396 | DIMITRIY MISHIN | ADDRESS REDACTED | | | BSV 0.00036659<br>BTC 0.000000004580543129<br>CEL 2377.17001246378<br>ETH 15.3105157825<br>LTC 30<br>XRP 0.98 | | |
| 3.1.150397 | DIMITRIY UDALTSOV | ADDRESS REDACTED | | | BTC 0.000445618055681594 | | |
| 3.1.150398 | DIMITRIY VASYLYOVICH MELNYCHUK | ADDRESS REDACTED | | | BTC 0.0132920601027069<br>CEL 48.7893562997882<br>USDC 0.0609164092005313 | | |
| 3.1.150399 | DIMITRY BOLSHAKOV | ADDRESS REDACTED | | | BCH 0.00670598<br>BSV 0.00670598<br>BTC 0.0204158852603593<br>CEL 1.18875656307245<br>EOS 19.9446 | | |
| 3.1.150400 | DIMITRY FRENCH | ADDRESS REDACTED | | | ADA 1647.23521214142<br>BCH 11.0589943819109<br>BTC 0.32005863357497<br>CEL 159.993372709093<br>ETH 12.533762159636<br>LTC 2.0391245917634<br>USDC 81.943906975381<br>XLM 1390.15552220429<br>XRP 1269.86298786377<br>XTZ 252.496924008812 | | |
| 3.1.150401 | DIMITRY GRENOT | ADDRESS REDACTED | | | CEL 3.15283691718188<br>DOT 1.90573949<br>MATIC 50.28 | | |
| 3.1.150402 | DIMITRY HERMAN | ADDRESS REDACTED | | | BTC 2.18361516787114<br>ETH 3.17151012667491 | | |
| 3.1.150403 | DIMITRY KIRSANOV | ADDRESS REDACTED | | | BCH 1.35156<br>BTC 3.03113080770747<br>CEL 1843.23633521328<br>DOGE 28388.15874268<br>ETH 11.4010959439361<br>LTC 12.7372247634523<br>USDC 5773.07844052871<br>ZEC 45.3355834141109 | BTC 0.00516903643154641<br>CEL 749200<br>DOGE 4491.84125765<br>LTC 2.25608257<br>USDC 41.69<br>UST 134196.994149<br>ZEC 1.67853176 | |
| 3.1.150404 | DIMITRY KISLICHENKO | ADDRESS REDACTED | | | CEL 3.07016931218993 | | |
| 3.1.150405 | DIMITRY KVRIVISHVILI | ADDRESS REDACTED | | | BTC 0.000618436405126387<br>USDT ERC20 4.32681069723817 | | |
| 3.1.150406 | DIMITRY MELTS | ADDRESS REDACTED | | | ETH 0.955380332415569 | | |
| 3.1.150407 | DIMITRY SANIVSKY | ADDRESS REDACTED | | | BTC 0.285705977345843<br>CEL 1059.74269990898<br>ETH 5.38918612547176<br>LINK 20.5380624953656<br>LTC 21.8129606677372<br>MCDAI 0.0616610590234674<br>SNX 230.748766192964<br>UNI 153.325543406784<br>XLM 113.16187171277 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.150408 | DIMITRY SNEZHKOV | ADDRESS REDACTED | | | BTC 0.00002240818579056<br>CEL 43.7183251429508<br>ETH 0.0000341532470515399<br>LINK 0.000876812150499319<br>LTC 0.000079874168744249<br>OMG 0.16700084196793<br>SNX 0.00177927836526264<br>UNI 0.000790485001940516<br>USDC 1.02442335597233<br>USDT ERC20 9.92412108029592<br>XLM 0.0106835121889328<br>ZRX 0.261512505860442 | CEL 0.000053620256448322<br>USDC 0.000000564178679892 | |
| 3.1.150409 | DIMITRY SOROKA | ADDRESS REDACTED | | | ADA 402.521241485634<br>AVAX 0.159864466152722<br>BTC 0.163487782164098<br>DOT 13.1408544264694<br>ETH 0.290560169738741<br>LINK 52.244336002038<br>MANA 9.90272721509382<br>SOL 6.2169898648946 | BTC 0.01498667 | |
| 3.1.150410 | DIMITRY THEVENIN | ADDRESS REDACTED | | | 1INCH 0.795463401166522<br>ADA 0.47561956117217<br>AVAX 0.00192875137139835<br>BTC 0.000033425957194548<br>CEL 0.059911714333697<br>DOT 0.0126362068691146<br>ETH 0.000230255778024363<br>GUSD 0.659096694957295<br>LTC 0.00141395654871254<br>MANA 0.212033361828064<br>MATIC 202.29059317326<br>SNX 0.158156637178839<br>SOL 0.0644510513565105<br>UMA 0.503326221577634<br>USDC 0.753675518685736 | ADA 116.83500092031<br>AVAX 0.000972814949824309<br>BTC 0.0219658856254602<br>CEL 234.390399726051<br>DOT 0.000044422156588964<br>LUNC 9.52047<br>SNX 0.000266064605796213<br>SOL 0.000000791<br>USDC 0.000000456656869165<br>USDT ERC20 0.1491 | |
| 3.1.150411 | DIMITRY TORREMANS | ADDRESS REDACTED | | | CEL 1.02404764159905<br>SNX 0.0005 | | |
| 3.1.150412 | DIMITRY TOUKHCHER | ADDRESS REDACTED | | | BTC 0.0142497610231431<br>CEL 105.152714936903<br>ETH 0.191405981143038<br>USDT ERC20 3031.11861428604 | | |
| 3.1.150413 | DIMITRY VAN DOKKUM | ADDRESS REDACTED | | | ADA 0.315094729368416<br>BTC 0.00000174218508881 | | |
| 3.1.150414 | DIMKA ZAYTSAROVA | ADDRESS REDACTED | | | BTC 0.000000023512348024<br>CEL 0.00108844943658757<br>DOT 0.00730484628276978<br>PAXG 0.000111610546089402<br>USDT ERC20 0.00360652477788048<br>XTZ 0.00261203505863226 | | |
| 3.1.150415 | DIMKPA IHEANYICHUKWU | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.150416 | DIMMA SPAGGIARI | ADDRESS REDACTED | | | BTC 0.000000005110751401 | | |
| 3.1.150417 | DIMMY CHOW | ADDRESS REDACTED | | | BTC 0.00109492334475651<br>ETH 4.34810079231344 | | |
| 3.1.150418 | DIMNET MAXIME | ADDRESS REDACTED | | | ADA 799.819979<br>BTC 0.00140874424669658<br>CEL 8.82004171588549<br>SNX 75.9973168318985<br>USDT ERC20 744.141101848839 | | |
| 3.1.150419 | DIMO CHANKOV | ADDRESS REDACTED | | | BTC 0.000000000518324139<br>CEL 3.31646096957031 | | |
| 3.1.150420 | DIMO DIMITROV | ADDRESS REDACTED | | | BTC 0.000000780062218135<br>DOGE 0.218212113354682 | | |
| 3.1.150421 | DIMO DINCHEV | ADDRESS REDACTED | | | BTC 0.793451031808817<br>ETH 9.64098776721127<br>USDT ERC20 10363.4984644876 | | |
| 3.1.150422 | DIMO GANOVSKI | ADDRESS REDACTED | | | AAVE 4.92<br>BTC 0.250208014874387<br>CEL 1664.46009216878<br>DOT 156.189<br>ETH 3.87194786467464<br>MATIC 2247.73415071101 | | |
| 3.1.150423 | DIMO RINGOV | ADDRESS REDACTED | | | BTC 0.00147943<br>CEL 0.282989718883553 | | |
| 3.1.150424 | DIMO STRAHILOV GANOVSKI | ADDRESS REDACTED | | | BTC 2.6586629510031 | | |
| 3.1.150425 | DIMOS DIMOU | ADDRESS REDACTED | | | BTC 0.00907421498247657<br>MCDAI 74.2867135156451<br>USDC 21761.1312428297 | | |
| 3.1.150426 | DIMOS ELEFTHERIADIS | ADDRESS REDACTED | | | BTC 0.000003337602710393<br>ETH 0.00000166355186975799<br>XLM 0.0066061318254543<br>XRP 0.292952997705934 | | |
| 3.1.150427 | DIMOS MANIOTIS | ADDRESS REDACTED | | | CEL 0.52491001696924 | | |
| 3.1.150428 | DIMOS PAPAKONSTANTINOU | ADDRESS REDACTED | | | ETH 0.00722488109058019 | | |
| 3.1.150429 | DIMOS TAMPAKOS | ADDRESS REDACTED | | | CEL 27.3983208155139<br>LTC 0.0121290820393972<br>USDC 5272.69136426481 | | |
| 3.1.150430 | DIMOSTHENIS BOFILIS | ADDRESS REDACTED | | | BTC 0.00133640026975619<br>CEL 5315.10823007869<br>MATIC 0.0949491732940517<br>USDC 480426.346316096<br>USDT ERC20 0.47380083445693 | | |
| 3.1.150431 | DIMOSTHENIS GIOVANOGLOU | ADDRESS REDACTED | | | CEL 0.305255862282109 | | |
| 3.1.150432 | DIMOSTHENIS KATIRTSIDIS | ADDRESS REDACTED | | | BTC 0.000004163144927798<br>CEL 0.0150635239766887<br>USDT ERC20 0.63388390089923 | | |
| 3.1.150433 | DIMOSTHENIS MORAITIS | ADDRESS REDACTED | | | BTC 0.0086298314837347<br>CEL 0.109299922613593 | | |
| 3.1.150434 | DIMOSTHENIS NIKOUDIS-ALESSIOS | ADDRESS REDACTED | | | BTC 0.000009921041372549<br>USDC 0.301493336658556 | | |
| 3.1.150435 | DIMOSTHENIS SIMOS | ADDRESS REDACTED | | | CEL 0.0379554969413261 | | |
| 3.1.150436 | DIMOSTHENIS VRATSINIS | ADDRESS REDACTED | | | TUSD 1225.31619914342 | | |
| 3.1.150437 | DIMPAL PATEL | ADDRESS REDACTED | | | ADA 0.103497962035246<br>BTC 0.0260848438006053<br>CEL 0.000094047073717127<br>USDT ERC20 0.286115466191133 | | |
| 3.1.150438 | DIMPAL PATEL | ADDRESS REDACTED | | | BTC 0.000000000987936094 | | |
| 3.1.150439 | DIMPHO KENAAPE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.150440 | DIMPHO LESHEGO | ADDRESS REDACTED | | | CEL 0.0527039848352277<br>ETH 0.0016970725498515 | | |
| 3.1.150441 | DIMPLE BHATIA | ADDRESS REDACTED | | | AAVE 2.16270491763159<br>ADA 20.5376900367913<br>BNB 0.000950053675585338<br>BTC 0.00313795954856435<br>ETH 0.292392383334515<br>LTC 0.0134496808907439 | | |
| 3.1.150442 | DIMPLE JESWANI | ADDRESS REDACTED | | | ADA 257.223656290448<br>BTC 0.0218261884340673<br>DOT 0.0376459742731821<br>MATIC 455.997976153189 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.150443 | DIMPLE LUDHER | ADDRESS REDACTED | | | BTC 0.258870882170396<br>DOT 12.2197565181356<br>ETH 6.12603469808486<br>LINK 75.5535232769454<br>MATIC 598.196705428729<br>SOL 102.978154958697 | | |
| 3.1.150444 | DIMPLE RANA | ADDRESS REDACTED | | | BTC 0.0524076386215799<br>ETH 1.06234820144372<br>LINK 51.7321130099568 | | |
| 3.1.150445 | DIMUINI ZALANA | ADDRESS REDACTED | | | BTC 0.001<br>CEL 0.807864724951859 | | |
| 3.1.150446 | DIMUTH KURUKULAARACHCHI | ADDRESS REDACTED | | | BNB 0.214722652072868<br>CEL 1.22686401437933 | | |
| 3.1.150447 | DIMUTH MENDIS | ADDRESS REDACTED | | | AAVE 0.000951932498440722<br>ADA 0.00461982981959848<br>AVAX 0.00111205233775821<br>BCH 0.000888773834448047<br>BTC 0.000000671845052446<br>DOGE 54.3119902098594<br>DOT 0.00219899279304576<br>ETH 0.662293383915967<br>GUSD 5.34279195624302<br>MATIC 0.0229063802874979<br>SNX 0.0207462353030952<br>SOL 0.00103034473359626<br>USDC 1.30524067698787 | DOT 1.21416818088812<br>SOL 0.000000000640055248 | |
| 3.1.150448 | DIMUTHU PATHIRANA | ADDRESS REDACTED | | | BTC 0.0000006333891853309999<br>MCDAI 0.269636634312033 | | |
| 3.1.150449 | DIN LAURENTIU | ADDRESS REDACTED | | | CEL 1.08373259582929 | | |
| 3.1.150450 | DINA ABOU ASSAF | ADDRESS REDACTED | | | CEL 17.7397048208866<br>USDC 30.0283016948976 | | |
| 3.1.150451 | DINA ALEXANDER | ADDRESS REDACTED | | | CEL 2.69063471227218<br>SNX 10.1079254753849 | | |
| 3.1.150452 | DINA AUNEAU | ADDRESS REDACTED | | | BTC 0.010188011622348 | | |
| 3.1.150453 | DINA BECKER- CIPARCHIA | ADDRESS REDACTED | | | ADA 882.488603309013<br>BTC 0.00107853848300381<br>ETH 0.231032505625964 | | |
| 3.1.150454 | DINA BLUMA | ADDRESS REDACTED | | | BNB 0.299760202332102<br>BTC 0.0586735270847685<br>ETH 0.251215278113741 | | |
| 3.1.150455 | DINA BOULAGROUS | ADDRESS REDACTED | | | BTC 0.000000124578932044<br>EOS 0.00034069597406762 | | |
| 3.1.150456 | DINA BOWEN | ADDRESS REDACTED | | | BTC 0.000786802723665624<br>ETH 0.00113895701485569 | ETH 0.000000984609032751 | |
| 3.1.150457 | DINA COLON | ADDRESS REDACTED | | | BTC 0.00965032671724136 | | |
| 3.1.150458 | DINA DA SILVA | ADDRESS REDACTED | | | BTC 0.000484824405607732<br>CEL 18.0006416671962<br>ETH 0.249592479043176 | | |
| 3.1.150459 | DINA DAAD BADLISSI | ADDRESS REDACTED | | | BTC 0.0527958956117238<br>CEL 79.5020787732366<br>USDC 1911.908566<br>XRP 25.9149318731443 | | |
| 3.1.150460 | DINA DENISENKO | ADDRESS REDACTED | | | BTC 0.000000007113300619<br>CEL 0.00171398373954429<br>ETC 0.00563753920337681 | | |
| 3.1.150461 | DINA DI GREGORIO | ADDRESS REDACTED | | | BTC 0.00485588622521035<br>LTC 0.550100437960118<br>MATIC 132.164543638912 | | |
| 3.1.150462 | DINA DI NUNZIO | ADDRESS REDACTED | | | BTC 0.0344109313232522 | | |
| 3.1.150463 | DINA FAGIMOVNA KHAYBULLINA | ADDRESS REDACTED | | | BTC 0.000001097865988929<br>USDC 0.408457446170971 | | |
| 3.1.150464 | DINA FANAI | ADDRESS REDACTED | | | BCH 3.10407836393614<br>DASH 6.84172519870784<br>EOS 615.787613618408<br>OMG 0.00823740791455658 | | |
| 3.1.150465 | DINA GOREAINOVA | ADDRESS REDACTED | | | BTC 0.000000009679465398<br>CEL 0.00675145526478988<br>USDC 0.0849369743449436 | | |
| 3.1.150466 | DINA GRANGEIRO | ADDRESS REDACTED | | | BTC 0.1324883517<br>USDC 0.0451764437885702 | | |
| 3.1.150467 | DINA GRIMES | ADDRESS REDACTED | | | ADA 67.6408426089239<br>BTC 0.0273656430926739<br>COMP 0.125838643879034<br>ETC 2.12402565068848<br>ETH 0.210617822842852<br>LINK 1.92480183269184<br>MATIC 136.547980367193<br>USDC 110.324949538782<br>XLM 33.5575285669847 | | |
| 3.1.150468 | DINA HIETKAMP | ADDRESS REDACTED | | | BTC 0.0147635202973683 | | |
| 3.1.150469 | DINA HYAMS | ADDRESS REDACTED | | | ETH 0.00155581980826477 | | |
| 3.1.150470 | DINA KHALIL | ADDRESS REDACTED | | | BTC 0.000001396476805039<br>USDC 0.472658884944665 | | |
| 3.1.150471 | DINA KING | ADDRESS REDACTED | | | BTC 0.0497361685956171<br>ETH 1.38083068794907 | | |
| 3.1.150472 | DINA KOZIK | ADDRESS REDACTED | | | BTC 0.0327212894485171<br>ETH 9.99792921623318 | | |
| 3.1.150473 | DINA KRALJIC | ADDRESS REDACTED | | | CEL 4.71213350139534<br>ETH 0.000189<br>USDC 403.32 | | |
| 3.1.150474 | DINA KREIMER | ADDRESS REDACTED | | | 1INCH 102.964734132374<br>AAVE 3.064539556742<br>BNT 130.075260075256<br>BTC 0.702247951204716<br>COMP 1.01936842833574<br>ETH 9.79309406756872<br>LINK 9.40846828365984<br>LUNC 60.4203427109029<br>MANA 301.381347924633<br>MATIC 99.8265369098177<br>UNI 152.339344591141<br>USDC 39488.9254948033 | | |
| 3.1.150475 | DINA LERIDA NADAL | ADDRESS REDACTED | | | BTC 0.000016589409887887<br>BUSD 1.13065955068411<br>CEL 0.0427725205569948<br>ETH 0.0533315736670918 | | |
| 3.1.150476 | DINA LISTMANGOF | ADDRESS REDACTED | | | ADA 399.1315<br>BTC 0.00108190273607544<br>CEL 1467.70438687272<br>ETH 17.8427627996619<br>KNC 422.04825219<br>MATIC 1017.4<br>USDC 1928.701112 | | |
| 3.1.150477 | DINA MCCAFFREY | ADDRESS REDACTED | | | BTC 0.000458481196863471<br>ETH 2.04597497644259 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.150478 | DINA MEDINA VERA | ADDRESS REDACTED | | | BNB 1.17756046650441<br>BTC 0.000000003174545125<br>CEL 107.631963102711<br>ETH 1.91083252329387<br>USDC 0.282281951025335<br>XTZ 748.44001 | | |
| 3.1.150479 | DINA PEDERSEN | ADDRESS REDACTED | | | BTC 0.38586290753091 | | |
| 3.1.150480 | DINA PELLER | ADDRESS REDACTED | | | BTC 0.0173608542856977<br>ETH 1.03024318866128<br>LINK 15.414758789469 | | |
| 3.1.150481 | DINA PEREZ | ADDRESS REDACTED | | | BTC 0.0108510982688083<br>USDC 53.9849415424339 | | |
| 3.1.150482 | DINA RACINE | ADDRESS REDACTED | | | BTC 0.00105031435199977<br>CEL 0.0623209250344594<br>USDC 1453.09950338211 | | |
| 3.1.150483 | DINA RAMOS | ADDRESS REDACTED | | | BTC 0.000002612002432553<br>BUSD 0.69888484118803<br>CEL 0.0306479441713895 | | |
| 3.1.150484 | DINA SHAHVERDI | ADDRESS REDACTED | | | BTC 0.000896861046854857<br>USDC 52585.0707724115 | | |
| 3.1.150485 | DINA SHEKHTER | ADDRESS REDACTED | | | ADA 5633.30947936363<br>AVAX 47.530363567942<br>BTC 37.4349628188338<br>ETH 4.38430721548085<br>MATIC 2998.93083504765<br>SOL 61.95071552471<br>USDC 563.092513951059 | BTC 0.39286869<br>USDC 30 | |
| 3.1.150486 | DINA SIEDSCHLAG | ADDRESS REDACTED | | | ETH 0.0126074583844215 | | |
| 3.1.150487 | DINA SNOW | ADDRESS REDACTED | | | 1INCH 31.4231087906102<br>BTC 0.730326272268075<br>ETH 1.1727997871144<br>MANA 495.074901355578<br>MATIC 962.434105720349<br>SOL 42.1727747351865<br>USDC 14400.7312790998<br>XLM 35.8401003241436 | BTC 0.34512<br>SOL 70.920265657 | |
| 3.1.150488 | DINA SULISTYO | ADDRESS REDACTED | | | BTC 0.00114984887652207<br>USDC 518.500106018201 | | |
| 3.1.150489 | DINA TUTUNARU | ADDRESS REDACTED | | | BTC 0.000000007096503044<br>CEL 1.04893667496476 | | |
| 3.1.150490 | DINA ŽEHAK | ADDRESS REDACTED | | | CEL 15.6863578412368 | | |
| 3.1.150491 | DINAH JONES | ADDRESS REDACTED | | | BTC 0.00131190419968609<br>USDC 438.565203893343 | | |
| 3.1.150492 | DINAH WONG | ADDRESS REDACTED | | | BTC 0.00206239551274186<br>CEL 2.07559943871112 | | |
| 3.1.150493 | DINAIZ THINAGARAN | ADDRESS REDACTED | | | AAVE 5.53926363875165<br>BAT 495.064918683807<br>BTC 0.000534223027919285<br>CEL 397.8214015571<br>DASH 0.000000003427141621<br>EOS 0.000063730312292323<br>LTC 0.000000006298958922<br>OMG 0.0565001763657503<br>SGB 0.372109871282134<br>SNX 429.64725540926<br>TUSD 0.000000000377051322<br>XLM 1.30902601932687<br>XRP 2.45254519615744<br>ZRX 2522.92203746615 | | |
| 3.1.150494 | DINAKAR MUNAGALA | ADDRESS REDACTED | | | BTC 0.00132056823791796<br>ETH 0.000168656107331816 | BTC 1.84352954802069<br>ETH 0.000000999657084074 | |
| 3.1.150495 | DINAL MAHAVIDANA KULATILLEKE | ADDRESS REDACTED | | | BTC 0.000000297277124987<br>USDC 0.753893621047416 | | |
| 3.1.150496 | DINAL SAMINDA | ADDRESS REDACTED | | | CEL 0.321229506148495<br>LTC 0.186380464185522 | | |
| 3.1.150497 | DINALVA ZANELLA | ADDRESS REDACTED | | | BTC 0.00127327069422673 | | |
| 3.1.150498 | DINAMERICA GUIMARAES | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.150499 | DINAMERICA GUIMARAES | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.150500 | DINAMERICA GUIMARAES | ADDRESS REDACTED | | | CEL 1.00010844463155<br>USDC 0.00140929269547325 | | |
| 3.1.150501 | DINAMERICA GUIMARAES | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.150502 | DINAMERICA GUIMARAES | ADDRESS REDACTED | | | BTC 0.000000009962849158<br>CEL 1.00000834079185<br>USDC 0.0169771997170782 | | |
| 3.1.150503 | DINANJITH SACHINTHA KUMARA MATHTHAMAGODA LIYANA RALALAGE | ADDRESS REDACTED | | | BTC 0.000000008310272863<br>CEL 0.297651414877953<br>ETH 0.00007735549833596 | | |
| 3.1.150504 | DINAR SENZHAPOV | ADDRESS REDACTED | | | BTC 0.000000309797076224<br>XRP 0.0267494833184143 | | |
| 3.1.150505 | DINARA AIPOVA | ADDRESS REDACTED | | | BTC 0.0000000088728868<br>CEL 0.0751854665046124 | | |
| 3.1.150506 | DINARA AKMALETDINOVA BUBIAKINA | ADDRESS REDACTED | | | BTC 0.000000998170940219<br>USDC 0.443203751739381 | | |
| 3.1.150507 | DINARA RANNEY | ADDRESS REDACTED | | | ADA 20014.0382940008<br>BCH 11.6243283705881<br>BTC 1.05371720354954<br>ETH 36.1405390818945<br>LTC 204.53301046355<br>MATIC 7702.84540675087<br>USDC 28060.0228997616 | | |
| 3.1.150508 | DINARA REYIMOVA | ADDRESS REDACTED | | | CEL 0.0148261507345623 | | |
| 3.1.150509 | DINARTE FARIA | ADDRESS REDACTED | | | 1INCH 100.172269108361<br>AAVE 0.378366648201672<br>ADA 1527.40098767665<br>BTC 0.00332390611807057<br>CEL 106.310888074684<br>ETH 5.14439191823669<br>MCDAI 30.1631385215756<br>XRP 5064.99194379292 | | |
| 3.1.150510 | DINAVIAN GRANT | ADDRESS REDACTED | | | ADA 117.340776131541<br>AVAX 0.48156247713902<br>BAT 35.4183330769614<br>BTC 0.00712983675167008<br>DOT 4.22452885518188<br>MANA 35.1649228364878<br>MATIC 125.600959409091<br>SOL 0.548515923325334<br>USDC 16.9992734752957<br>XLM 57.2486873640068 | | |
| 3.1.150511 | DINAYADURA DENSIL SENARATHNA DE SILVA | ADDRESS REDACTED | | | BNB 0.000615519810897588<br>BTC 0.000001635940297228 | | |
| 3.1.150512 | DINCA CRISTINA | ADDRESS REDACTED | | | BNB 0.000892033694371632<br>BTC 0.000001327668873195<br>USDT ERC20 0.288925245427414 | | |
| 3.1.150513 | DINDARABOTH OUL | ADDRESS REDACTED | | | ADA 0.143874631660398<br>BTC 0.000002606999117622<br>ETH 0.000058753658805754 | | |
| 3.1.150514 | DINDETTE MORILLO | ADDRESS REDACTED | | | BTC 0.00700957033378566<br>DOT 0.0209690905915713 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.150515 | DINE RABEHI | ADDRESS REDACTED | | | BTC 0.00000041499629576<br>CEL 3.44291803009607<br>USDC 6.28378994247057<br>USDT ERC20 15.9656374901979 | | |
| 3.1.150516 | DINEAH TAHA | ADDRESS REDACTED | | | CEL 1.07769106552752 | | |
| 3.1.150517 | DINEKA RINGLING | ADDRESS REDACTED | | | ADA 0.235669723617596<br>BTC 0.00552397295466927<br>ETH 0.0903879333406272 | ADA 137.275607<br>MATIC 125.08156736 | |
| 3.1.150518 | DINEO GLADYS THABANA | ADDRESS REDACTED | | | CEL 0.0171862572919061<br>ETH 0.000000024849625589<br>LINK 0.0295367863643749<br>SNX 0.216617418446353<br>USDT ERC20 0.0308126967019114 | | |
| 3.1.150519 | DINEO HARDING | ADDRESS REDACTED | | | BTC 0.00127415657170605<br>CEL 10.4565243818526<br>USDC 27.8661712574043 | | |
| 3.1.150520 | DINEO MOTSEPE | ADDRESS REDACTED | | | CEL 0.378814899416922<br>DOT 28.5583247514225<br>LINK 0.129092765356219<br>SNX 6.31829054916359<br>USDT ERC20 0.702698641594662 | | |
| 3.1.150521 | DINEO OITSILE | ADDRESS REDACTED | | | BTC 0.000444810269078849<br>CEL 0.34517042294483 | | |
| 3.1.150522 | DINESH A M | ADDRESS REDACTED | | | CEL 0.252155391177615<br>XRP 0.634902 | | |
| 3.1.150523 | DINESH A/L THIAGARAJAN | ADDRESS REDACTED | | | BTC 0.0110232888316786 | | |
| 3.1.150524 | DINESH ACHARYA | ADDRESS REDACTED | | | SNX 2394.29486971883 | | |
| 3.1.150525 | DINESH ADDINARAYANAN | ADDRESS REDACTED | | | CEL 0.0239808783326965 | | |
| 3.1.150526 | DINESH AHIRWAR | ADDRESS REDACTED | | | BTC 0.000000001093108295<br>CEL 1.00043235049094<br>USDT ERC20 0.0148716431213474 | | |
| 3.1.150527 | DINESH ANDAVAR | ADDRESS REDACTED | | | DOT 30.0655414901369<br>ETH 2.99257224835911<br>MATIC 1214.79312206303 | | |
| 3.1.150528 | DINESH ARNOLD | ADDRESS REDACTED | | | CEL 0.944777302533804<br>ETH 0.00417215412044185 | | |
| 3.1.150529 | DINESH ARUMUGAM | ADDRESS REDACTED | | | ADA 0.166717869601401<br>BNB 0.212908795468882<br>BTC 0.00106768275867003<br>DOGE 3752.24525942047<br>DOT 0.0139755064553757<br>ETC 10.5515578635159<br>ETH 0.0850010204555922<br>LTC 1.52351996972691<br>MATIC 0.272720489699125<br>XRP 1207.14071929423 | | |
| 3.1.150530 | DINESH BINWAL | ADDRESS REDACTED | | | ADA 11395.0963178118<br>BTC 1.00729990558126<br>ETH 9.20790832750479<br>USDC 69.8498461259345 | | BTC 0.007418077241 |
| 3.1.150531 | DINESH BOARA | ADDRESS REDACTED | | | USDC 2073.18983663586 | | |
| 3.1.150532 | DINESH CHAMARA | ADDRESS REDACTED | | | ADA 544.597118391628<br>BTC 0.0000000020061924<br>CEL 9.84396944983034 | | |
| 3.1.150533 | DINESH CHOUDHARY | ADDRESS REDACTED | | | BTC 0.00108521221889857<br>CEL 1.14279842353508 | | |
| 3.1.150534 | DINESH D S | ADDRESS REDACTED | | | BTC 0.000120427337701942<br>CEL 0.100579922785927<br>LTC 0.00982776 | | |
| 3.1.150535 | DINESH DHALIWAL | ADDRESS REDACTED | | | BCH 0.0026606533950927<br>BTC 0.00112213458100432<br>CEL 118.201154469338<br>DOT 0.270941253385147<br>ETH 0.0370561957434584<br>LINK 0.0184022627238287<br>LTC 0.00830703602857773<br>MCDAI 0.0128271173334552<br>USDT ERC20 5.82362179551809<br>XLM 2.54707883855295<br>XRP 0.258381279489028<br>ZEC 0.00905964832009515 | | |
| 3.1.150536 | DINESH EDIRISINGHE | ADDRESS REDACTED | | | BTC 0.0267613322091677<br>CEL 1.75401832628096<br>DOT 21.5192731349335 | | |
| 3.1.150537 | DINESH GADDAM | ADDRESS REDACTED | | | ADA 388.49789127262<br>BTC 1.03865698344052<br>DOT 33.3651477089158<br>ETC 5.12391782791382<br>ETH 0.656581891893659<br>MATIC 221.022648145349<br>SNX 46.7456880996663 | | |
| 3.1.150538 | DINESH GANGADHARAN | ADDRESS REDACTED | | | BAT 0.000311531527855054<br>BTC 0.00113065279589934<br>DASH 20.1849278190838<br>EOS 2199.16824610121<br>MANA 0.000118028373064725<br>USDC 306.831755023941 | | |
| 3.1.150539 | DINESH GARG | ADDRESS REDACTED | | | ETH 0.00053208413641588<br>USDC 0.14223365386193 | | |
| 3.1.150540 | DINESH GUNASEKERAN | ADDRESS REDACTED | | | AVAX 5.14730724363973<br>BTC 0.00115841432055298 | | |
| 3.1.150541 | DINESH GUNASINGHE | ADDRESS REDACTED | | | ETH 0.0513057424794476 | | |
| 3.1.150542 | DINESH GUPTA | ADDRESS REDACTED | | | BTC 0.000090939954291601<br>ETH 1.18379188941036<br>LTC 0.00687104028102785<br>SGB 60.5985070591962<br>UMA 0.0297328283529663<br>XLM 75.1150240895625<br>XRP 396.398423600811 | | |
| 3.1.150543 | DINESH HANOMAN | ADDRESS REDACTED | | | BCH 0.00794103536604068<br>BTC 0.000020912444610831<br>BUSD 0.0232329838557292<br>CEL 0.00175035695116908<br>ETH 0.00003006851667752<br>USDC 38.0873523550185<br>USDT ERC20 1.35642486590491 | | |
| 3.1.150544 | DINESH HANUMANDLA | ADDRESS REDACTED | | | BTC 0.000659729184452489<br>CEL 54.3168406624249 | | |
| 3.1.150545 | DINESH JAYASINGHE | ADDRESS REDACTED | | | CEL 0.147688292554337<br>MCDAI 30 | | |
| 3.1.150546 | DINESH JEYAKUMAR | ADDRESS REDACTED | | | BTC 0.000005285907794606 | | |
| 3.1.150547 | DINESH KALAIMANI | ADDRESS REDACTED | | | ADA 0.630037864653018<br>CEL 4.58814054425068<br>DOT 14.7042444328948<br>MATIC 1.53047820452278 | | |
| 3.1.150548 | DINESH KANADIA | ADDRESS REDACTED | | | BTC 0.00433728<br>CEL 4.53775539389231 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.150549 | DINESH KANSOTIYA | ADDRESS REDACTED | | | BNB 0.000741074455570286<br>BTC 0.000000019936156575<br>DOT 0.006009135433331491<br>GUSD 0.0413597278961774 | | |
| 3.1.150550 | DINESH KARKERA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.150551 | DINESH KUMAR | ADDRESS REDACTED | | | BTC 0.0829617204359386<br>DOT 90.227624839571<br>ETH 2.85147366382227 | | |
| 3.1.150552 | DINESH KUMAR BANDAM | ADDRESS REDACTED | | | CEL 1.08335363534602 | | |
| 3.1.150553 | DINESH KUMAR BASKARAN | ADDRESS REDACTED | | | BTC 0.00622223895448398<br>USDC 10999.9537193634 | | |
| 3.1.150554 | DINESH KUMAR BISWAL | ADDRESS REDACTED | | | ETH 0.000623887082925691 | | |
| 3.1.150555 | DINESH KUMAR S/O THANGAVELU | ADDRESS REDACTED | | | BTC 0.00200566838147108<br>CEL 0.0323231291969934<br>LINK 0.00101773887939385<br>XRP 25.9117474837726 | | |
| 3.1.150556 | DINESH KUMAR VERMA | ADDRESS REDACTED | | | USDT ERC20 0.71017290055563 | | |
| 3.1.150557 | DINESH LAL | ADDRESS REDACTED | | | BTC 0.10029578<br>CEL 65.6941888691294<br>ETH 0.625083181997257 | | |
| 3.1.150558 | DINESH MALHOTRA | ADDRESS REDACTED | | | | BTC 0.00172181872354651<br>ETH 0.000646277155759036<br>MATIC 3<br>USDT ERC20 449.31 | |
| 3.1.150559 | DINESH MANI | ADDRESS REDACTED | | | CEL 1.11572237045245 | | |
| 3.1.150560 | DINESH MATTU | ADDRESS REDACTED | | | BTC 0.00457930648825976<br>CEL 0.027371558843755<br>ETH 0.064900624668062<br>USDC 278.015930763892 | | |
| 3.1.150561 | DINESH MIRPURI | ADDRESS REDACTED | | | 1INCH 20312.5479227109<br>AAVE 104.086659346741<br>ADA 96620.9512818724<br>AVAX 354.756636398499<br>BAT 31457.0043901425<br>BTC 3.01889991026242<br>BUSD 94.960231738821<br>CEL 42338.0699154871<br>COMP 242.693354666159<br>DOT 3067.91312825282<br>EOS 5012.82<br>ETH 80.3531531331107<br>LINK 9827.72022360021<br>LUNC 25002139.528761<br>MANA 74294.2970952004<br>MATIC 123368.629334708<br>OMG 2998.78589261924<br>PAXG 0.0322775744249594<br>SGB 2330.77188856981<br>SNX 20625.0795643032<br>SOL 1017.11351636318<br>UNI 1002.09367471341<br>USDC 0.462388806337729<br>USDT ERC20 0.572888787504555<br>XLM 61215.9386399575<br>XRP 15103.8335743792<br>ZRX 106280.096172277 | | |
| 3.1.150562 | DINESH MUNJAL | ADDRESS REDACTED | | | ADA 0.021403101849858<br>BTC 0.108169665050618<br>CEL 0.340100462577622<br>DOT 50.3755115319602<br>ETC 0.000054170377766229<br>ETH 1.00858196734386<br>LTC 0.000085472983715828<br>SOL 0.000043553758371227<br>USDC 0.123116113596294<br>USDT ERC20 0.317913443605827 | | |
| 3.1.150563 | DINESH MUSTAPURE | ADDRESS REDACTED | | | BTC 0.000001254150030177<br>XRP 0.265619846206721 | | |
| 3.1.150564 | DINESH NUTHETI | ADDRESS REDACTED | | | BTC 1.0608165258196<br>ETH 10.3189708766707<br>MATIC 15131.9242274071 | | |
| 3.1.150565 | DINESH PARIHAR | ADDRESS REDACTED | | | BTC 0.000433565268184534<br>CEL 0.169355649768344<br>XRP 0.005 | | |
| 3.1.150566 | DINESH PATEL | ADDRESS REDACTED | | | BTC 0.000854517227159826<br>USDC 37764.2821145373 | | |
| 3.1.150567 | DINESH PATEL | ADDRESS REDACTED | | | BTC 0.00123388854609877<br>ETH 4.12114543745149 | | |
| 3.1.150568 | DINESH PERERA | ADDRESS REDACTED | | | BTC 0.000000556876062393<br>CEL 0.0187135810999413 | | |
| 3.1.150569 | DINESH PILLAI | ADDRESS REDACTED | | | BAT 5450.18055492807<br>BCH 8.42498418<br>BSV 2.06460844368209<br>BTC 1.00399145971395<br>CEL 749.326223538616<br>COMP 9.1943785277187<br>DASH 0.000000006797862985<br>DOT 0.000000000091891121<br>LINK 0.0413223885461976<br>LTC 84.8544550153303<br>MATIC 1217.14010730946<br>SGB 1987.32190327277<br>SNX 66.2346117311573<br>USDC 0.000000103734288459<br>XLM 12061.8085957238<br>XRP 13976.6676395336<br>ZEC 12.6520530942962 | | |
| 3.1.150570 | DINESH PRIYANKARA BOYA GODAGE | ADDRESS REDACTED | | | BTC 0.000000977015874297<br>CEL 0.00836308871160967<br>ETH 0.000900879007214855 | | |
| 3.1.150571 | DINESH PUTTEE | ADDRESS REDACTED | | | ADA 539.197037776516<br>BTC 0.00198826477734016<br>ETH 0.00178327362198004<br>LUNC 0.0334822536981052<br>MANA 98.1868394008519<br>SOL 21.2101832594199<br>XRP 44.7401346475316 | | |
| 3.1.150572 | DINESH RAJA SUDANDRAM | ADDRESS REDACTED | | | BTC 0.0713291327380046<br>LTC 1.10611881924612<br>MATIC 94.1350920821384<br>USDC 1432.67107963888<br>XTZ 33.9642970956018 | | |
| 3.1.150573 | DINESH RAJAGOPALAN | ADDRESS REDACTED | | | BTC 0.0023433937836762<br>ETH 0.489933956716514<br>MATIC 2880.04245122038<br>USDC 272.368597889812 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.150574 | DINESH RAJU | ADDRESS REDACTED | | | ADA 0.000814408924902467<br>BNB 0.000023141434392149<br>BTC 0.000000764708558077<br>CEL 0.00486060700535355<br>ETH 0.0764096798481507<br>USDC 0.00699251672769829 | | |
| 3.1.150575 | DINESH RAVINDRA | ADDRESS REDACTED | | | ADA 580.866429273972<br>BNB 0.000000004985452513<br>BTC 0.0012606012463733<br>CEL 11.6927385105909<br>LINK 0.000084275656621846 | | |
| 3.1.150576 | DINESH REDDY ALLA | ADDRESS REDACTED | | | BTC 0.0374989758026582<br>USDC 209.315096309785 | | |
| 3.1.150577 | DINESH REDDY CHADIPIRALLA | ADDRESS REDACTED | | | BTC 0.000838935549036379<br>COMP 1.41460019513896<br>DASH 2.04939839081118<br>ETC 4.06809346953079<br>ETH 0.446250649746668<br>MATIC 1048.20408560481<br>ZEC 3.02186066953611 | ETH 0.0101161100915457 | |
| 3.1.150578 | DINESH SAMPATH | ADDRESS REDACTED | | | BTC 0.000000004918418296<br>CEL 0.0173973623463794 | | |
| 3.1.150579 | DINESH SAROHA | ADDRESS REDACTED | | | BTC 0.000000818095535736<br>USDC 0.26976739334372 | | |
| 3.1.150580 | DINESH SAVRAJ | ADDRESS REDACTED | | | BTC 0.0218409702247671<br>CEL 18.8112685651767 | | |
| 3.1.150581 | DINESH SAXENA | ADDRESS REDACTED | | | ADA 2753.62587431969<br>BTC 0.148841076402299<br>ETH 15.9875517736462<br>MATIC 2291.76092046495 | | |
| 3.1.150582 | DINESH SHARMA | ADDRESS REDACTED | | | BTC 0.000000002379364182<br>CEL 0.0536464633663209 | | |
| 3.1.150583 | DINESH SHRESTHA | ADDRESS REDACTED | | | ADA 0.148252082571076<br>BNB 0.000069560817122191<br>BTC 0.00016486228271788<br>CEL 1.97345343312683<br>DOT 0.0790898431026905<br>LTC 0.0100007148453398<br>SGB 39.2144392938343<br>USDC 0.0381478044235913 | | |
| 3.1.150584 | DINESH SINGH | ADDRESS REDACTED | | | BTC 0.000000585746349418<br>USDT ERC20 0.413265853836604 | | |
| 3.1.150585 | DINESH SIVAN | ADDRESS REDACTED | | | CEL 2.32203156630901<br>ETH 0.03245518 | | |
| 3.1.150586 | DINESH SUNDARAM | ADDRESS REDACTED | | | MATIC 13.6030962032361 | | |
| 3.1.150587 | DINESH THAKUR | ADDRESS REDACTED | | | USDC 28.150608260652 | | |
| 3.1.150588 | DINESH THURAIRAJAH | ADDRESS REDACTED | | | BTC 0.000218784907375381<br>BUSD 0.0237603362047278<br>CEL 45.6059458615918<br>DOT 0.00887287161620417<br>ETH 0.01574899519349<br>LTC 0.00498381812865521<br>MATIC 5496.52177845501<br>USDC 0.177377940804916 | | |
| 3.1.150589 | DINESH VEERAIYAGE | ADDRESS REDACTED | | | BTC 0.000001303443159932<br>MCDAI 0.0383324696038614 | | |
| 3.1.150590 | DINESH VELUPULA | ADDRESS REDACTED | | | BTC 1.01148551611802<br>CEL 28.3765147184894<br>USDC 101819.992910984 | | |
| 3.1.150591 | DINESHA SUDUSINGHE | ADDRESS REDACTED | | | BTC 0.000000724450712594<br>USDC 0.540459095902477 | | |
| 3.1.150592 | DINESHAN KRISHNAN | ADDRESS REDACTED | | | BTC 0.00367540270434049<br>LTC 0.366874277349513<br>XRP 26.6135116916955 | | |
| 3.1.150593 | DINESHKUMAR PATEL | ADDRESS REDACTED | | | ADA 243.001686061447<br>BTC 1.99349986793869<br>CEL 0.480307538482148<br>DOT 20.623551761983<br>ETH 1.57836579531011<br>LTC 2.0914711701012<br>LUNC 15.218562343987<br>MATIC 0.0853063432011493<br>SOL 7.92720898740437<br>XRP 686.911731998017 | | |
| 3.1.150594 | DINESHKUMAR PONNUSAMY | ADDRESS REDACTED | | | BTC 0.00982173556109846 | | |
| 3.1.150595 | DINESHSINGH RAJPUT | ADDRESS REDACTED | | | CEL 0.228085838924111<br>ETH 0.0129974096623758 | | |
| 3.1.150596 | DINETH PERERA | ADDRESS REDACTED | | | CEL 0.0283777899974486 | | |
| 3.1.150597 | DINETH PRASANNA | ADDRESS REDACTED | | | LTC 0.00040006278702507 | | |
| 3.1.150598 | DING HUNG CHEN | ADDRESS REDACTED | | | ETH 0.00161568285686104 | | |
| 3.1.150599 | DING JI YEUNG | ADDRESS REDACTED | | | BNB 0.00000000897629276<br>BTC 0.00425967835800893<br>CEL 0.136980634145489<br>ETH 0.000352657049469637<br>MATIC 0.286622811491671<br>USDC 278.550540447346<br>USDT ERC20 0.000000225333472555<br>UST 1.60393479583286 | | |
| 3.1.150600 | DING MA | ADDRESS REDACTED | | | BTC 10.0545611708539<br>ETH 33.0339255715842<br>USDC 0.00495332552880398 | | |
| 3.1.150601 | DING XIANG CHEW | ADDRESS REDACTED | | | BTC 0.00221607077294519<br>ETH 0.217897866210974<br>USDC 1047.17715024318 | | |
| 3.1.150602 | DING YUCHEN | ADDRESS REDACTED | | | GUSD 147.489763091523 | | |
| 3.1.150603 | DINGAAN BOROKO | ADDRESS REDACTED | | | BTC 0.000626363965234455<br>CEL 96.2234582166194<br>DOT 0.21837710865977<br>LINK 0.0216949196120675<br>MATIC 344.58<br>SNX 32.5520798499172<br>USDT ERC20 62.085 | | |
| 3.1.150604 | DINGAAN NIKITA HASANI | ADDRESS REDACTED | | | CEL 257.061680314181<br>DOT 50.11973<br>LINK 43.96471<br>SNX 53.230894 | | |
| 3.1.150605 | DINGDING LIU | ADDRESS REDACTED | | | DOT 1.10896326641587<br>USDC 173.751412797484<br>USDT ERC20 0.144205779020932 | | |
| 3.1.150606 | DINGENIS TEUNIS KOENEN | ADDRESS REDACTED | | | BTC 0.341870692907751<br>ETH 16.9707797646598<br>MATIC 1131.77397442983<br>USDC 2379.51193541539 | | |
| 3.1.150607 | DINGSHEN ZHANG | ADDRESS REDACTED | | | ADA 433.758586561952<br>BTC 0.0108896551872057<br>CEL 0.0113781111627746<br>ETH 0.204956106416086<br>USDT ERC20 278.733935419553 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.150608 | DINGYAN CAI | ADDRESS REDACTED | | | BTC 0.0223713000892097<br>CEL 23.0516549860937<br>ETH 0.0116505004677655<br>LTC 0.37196564<br>XRP 145.716864 | | |
| 3.1.150609 | DINH BAO NGOC NHU | ADDRESS REDACTED | | | BCH 1.29511346768871<br>BTC 0.13862342472746<br>CEL 76.8379823966472<br>ETH 0.811392031927029<br>ZEC 25.5237186978103 | | |
| 3.1.150610 | DINH DAO | ADDRESS REDACTED | | | ADA 214.602873245293<br>BTC 0.15454023187938 | | |
| 3.1.150611 | DINH DIEP | ADDRESS REDACTED | | | CEL 0.0529265985547196 | | |
| 3.1.150612 | DINH DUY QUANG | ADDRESS REDACTED | | | BTC 0.00679996828237994 | | |
| 3.1.150613 | DINH HA | ADDRESS REDACTED | | | BTC 0.00364602212887207<br>ETH 12.643827761885<br>MATIC 18590.7046367518<br>USDC 33075.7229309668 | BTC 0.00091076 | |
| 3.1.150614 | DINH HO | ADDRESS REDACTED | | | BTC 0.0112579181229425 | | |
| 3.1.150615 | DINH KIM NGAN TRINH | ADDRESS REDACTED | | | ADA 175.102337760919<br>BTC 0.0968332896182858<br>ETH 0.00309489792510064 | | |
| 3.1.150616 | DINH LE | ADDRESS REDACTED | | | USDC 1979.90639271443 | | |
| 3.1.150617 | DINH NAM REGINENT | ADDRESS REDACTED | | | BNB 0.0035214114090218<br>CEL 0.0871512395347466<br>ETH 0.020823282905603<br>SNX 28.3625193546818<br>XLM 0.0600531682154395<br>XRP 0.0564993002609791 | | |
| 3.1.150618 | DINH NGUYEN NGUYEN | ADDRESS REDACTED | | | BTC 0.00063535041920618<br>ETH 0.00708796134269617<br>LTC 0.000235164526836979<br>USDC 8.76006282225732<br>ZEC 0.00163422269393926 | BTC 0.000000003183746544<br>USDC 0.000000781534038526 | |
| 3.1.150619 | DINH NINH TUAN NGUYEN | ADDRESS REDACTED | | | CEL 1.77845372287351<br>MCDAI 0.0822850243028834<br>XRP 296.131469477548 | | |
| 3.1.150620 | DINH PHONG PHO | ADDRESS REDACTED | | | BTC 0.0163796138058048<br>DOT 0.0374424702759307<br>EOS 0.063888671105485 | | |
| 3.1.150621 | DINH PHUOC DUONG | ADDRESS REDACTED | | | ADA 219.305606<br>CEL 1.13383730125316<br>LTC 4.67570414 | | |
| 3.1.150622 | DINH PHUOC DUONG | ADDRESS REDACTED | | | BTC 0.00231577840568235 | | |
| 3.1.150623 | DINH QUANG LOC | ADDRESS REDACTED | | | BTC 0.00381909925646129<br>CEL 479.454417422748<br>USDT ERC20 0.000000524725274722 | | |
| 3.1.150624 | DINH QUYNH ANH VAN | ADDRESS REDACTED | | | ETH 0.0227277092834362 | | |
| 3.1.150625 | DINH THI PHUONG LOAN | ADDRESS REDACTED | | | BTC 0.00246103064695107<br>USDT ERC20 425.581063302006 | | |
| 3.1.150626 | DINH THIEN NGUYEN | ADDRESS REDACTED | | | BTC 0.000020922968348107 | | |
| 3.1.150627 | DINH TU NGUYEN | ADDRESS REDACTED | | | BTC 0.0297115755597185<br>CEL 28.4067939306814 | | |
| 3.1.150628 | DINH VAN PHAN | ADDRESS REDACTED | | | USDT ERC20 0.0522520004746913 | | |
| 3.1.150629 | DINH VAN TUNG | ADDRESS REDACTED | | | ADA 201.234911998987<br>BTC 0.0166912001788838<br>CEL 63.6712715045554<br>ETH 0.332988678255876<br>MATIC 33.5243419075241<br>SNX 23.9659720210735<br>USDC 2.58517868649069 | | |
| 3.1.150630 | DINH VO | ADDRESS REDACTED | | | CEL 0.278580174977619 | | |
| 3.1.150631 | DINH VU THANH | ADDRESS REDACTED | | | BTC 0.000000000522725988<br>CEL 0.622289598427037 | | |
| 3.1.150632 | DINHWA HUANG | ADDRESS REDACTED | | | BTC 0.00187539927934549<br>ETH 0.0149836605477371<br>USDT ERC20 5.39439937310558 | | |
| 3.1.150633 | DINIDHU JAYASINGHE | ADDRESS REDACTED | | | BTC 0.000000000476813629<br>CEL 0.164333298055979 | | |
| 3.1.150634 | DINIE SHUHAIMI | ADDRESS REDACTED | | | BTC 0.00282503961778797<br>CEL 5.15456161875884<br>ETH 0.00177293877635168 | | |
| 3.1.150635 | DINIL DE SILVA | ADDRESS REDACTED | | | CEL 0.468090441891051 | | |
| 3.1.150636 | DINIS FELIX | ADDRESS REDACTED | | | BTC 0.00149835681971392<br>CEL 0.299428842616098<br>MCDAI 74.3299015283057<br>XLM 1879.46445115471 | | |
| 3.1.150637 | DINIS FIGUEIREDO | ADDRESS REDACTED | | | BTC 0.0112658262378104 | | |
| 3.1.150638 | DINIS RODRIGUES | ADDRESS REDACTED | | | ADA 193.925047<br>BTC 0.00273221634285564<br>CEL 345.489550090039 | | |
| 3.1.150639 | DINIS SANTOS | ADDRESS REDACTED | | | BTC 0.00298035312041212<br>DOT 5.6156476221804<br>ETH 0.204186840750772 | | |
| 3.1.150640 | DINISH NADARAJA | ADDRESS REDACTED | | | BTC 0.0243810160765763<br>ETH 0.000353768207515164<br>XRP 236.113294551133 | | |
| 3.1.150641 | DINISLAM KUCHERBAEV | ADDRESS REDACTED | | | BTC 0.000958432404788387<br>BUSD 0.661871797110869 | | |
| 3.1.150642 | DINITH RATHNAYAKA | ADDRESS REDACTED | | | BTC 0.000001079236720289<br>USDT ERC20 0.188558087525214 | | |
| 3.1.150643 | DINITHA THIYASARA SIRIWARDANE MORALIYAGE | ADDRESS REDACTED | | | CEL 0.000848908713574653 | | |
| 3.1.150644 | DINITHI MW | ADDRESS REDACTED | | | BTC 0.00000038455040111<br>USDT ERC20 1.04173279354407 | | |
| 3.1.150645 | DINKA FAZLIC | ADDRESS REDACTED | | | BTC 0.0393282573451182<br>ETH 0.266805457603849<br>USDC 199.270114942463 | | |
| 3.1.150646 | DINKA HADZIC | ADDRESS REDACTED | | | BTC 0.000000656647994496<br>ETH 45.9343947498575<br>MCDAI 0.00631606459186223<br>SNX 0.174768739071624 | ETH 1<br>MCDAI 6.30207542461502 | |
| 3.1.150647 | DINKO BERIC | ADDRESS REDACTED | | | CEL 56.6788207826067 | | |
| 3.1.150648 | DINKO BREZNIK | ADDRESS REDACTED | | | BTC 0.000000005422590061<br>CEL 127.083076238096<br>USDT ERC20 0.006634 | | |
| 3.1.150649 | DINKO CERKUC | ADDRESS REDACTED | | | CEL 20.4121286812565 | | |
| 3.1.150650 | DINKO DURIC | ADDRESS REDACTED | | | ADA 0.149368162809624<br>BCH 0.000000003926955681<br>BTC 0.0653066057834939<br>CEL 20.1570965687201<br>ETH 1.02717835385959<br>USDT ERC20 0.317768225319549 | | |
| 3.1.150651 | DINKO KASUMOVIC | ADDRESS REDACTED | | | ADA 0.0948665461814157<br>BTC 0.0994996129201636<br>CEL 7.08733372589968<br>DOT 20.8773565380429<br>ETH 0.390627215128441<br>XRP 76.8813843827897 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.150652 | DINKO KECANOVIC | ADDRESS REDACTED | | | BTC 0.000001136963353825<br>ETH 0.000047676594771821<br>GUSD 0.121569741721856<br>XRP 0.001424 | | |
| 3.1.150653 | DINKO MARINAC | ADDRESS REDACTED | | | BTC 0.0508490936178792<br>ETH 0.478639622073678 | | |
| 3.1.150654 | DINKO MUSOVIC | ADDRESS REDACTED | | | ADA 0.233085446513063<br>BTC 0.000004273103035319<br>SOL 0.000994860913476645<br>USDT ERC20 1.60462509093606 | | |
| 3.1.150655 | DINKO SAKAL | ADDRESS REDACTED | | | CEL 0.0682369840804927 | | |
| 3.1.150656 | DINMA JOHN | ADDRESS REDACTED | | | BTC 0.000000061935745367<br>PAX 0.0551864229591936<br>USDC 0.249952791963006 | | |
| 3.1.150657 | DINNYÉS DÁVID | ADDRESS REDACTED | | | BTC 0.000000380088728261<br>CEL 0.0184975051990103 | | |
| 3.1.150658 | DINNYES ZOLTÁN | ADDRESS REDACTED | | | BTC 0.000000376980520749<br>USDC 0.000734383870295574 | | |
| 3.1.150659 | DINNYÉS ZOLTÁNNÉ | ADDRESS REDACTED | | | BTC 0.000000375792797069<br>USDC 0.00166743249973292 | | |
| 3.1.150660 | DINO ADEMOVIC | ADDRESS REDACTED | | | BTC 0.000000008234431456<br>CEL 1914.8003511347 | | |
| 3.1.150661 | DINO BALDI | ADDRESS REDACTED | | | BTC 0.0000004152273927<br>CEL 0.000246236640560997 | | |
| 3.1.150662 | DINO BIORAC | ADDRESS REDACTED | | | CEL 1.08240329052996<br>ZRX 0.0145533238149612 | | |
| 3.1.150663 | DINO BOLES | ADDRESS REDACTED | | | CEL 0.0384581539500843 | | |
| 3.1.150664 | DINO CARELLA | ADDRESS REDACTED | | | BTC 0.0225912257565624<br>CEL 28.5591650249735<br>USDC 224.443836 | | |
| 3.1.150665 | ĐINO CAREVIĆ | ADDRESS REDACTED | | | BTC 0.000000551949056677<br>CEL 0.0125296008669825<br>ETH 0.000121405413308758<br>PAX 0.0238369201501888 | | |
| 3.1.150666 | DINO CARLOS | ADDRESS REDACTED | | | ADA 1.09537903810708<br>BTC 0.0000135201864740140<br>ETH 0.00037082287030261<br>USDC 0.568363077785667 | ADA 0.000000559860008147<br>BTC 0.000000009610811345<br>USDC 0.000000283633662464 | |
| 3.1.150667 | DINO CICCONE | ADDRESS REDACTED | | | BTC 0.00784595101682309 | | |
| 3.1.150668 | DINO DE NARDI | ADDRESS REDACTED | | | ADA 214.455471182648<br>BTC 0.0016572067510581<br>CEL 308.604066629972<br>ETH 0.45392424<br>USDT ERC20 1735.605453 | | |
| 3.1.150669 | DINO DE NUNZIO | ADDRESS REDACTED | | | AAVE 35.871812635738<br>BTC 5.01278699463612<br>CEL 546.076665606121<br>ETH 51.4605875397187<br>MATIC 16343.1806231679 | | |
| 3.1.150670 | DINO DEMARTINIS | ADDRESS REDACTED | | | ADA 1870.0889706208<br>BTC 0.0359589240836416<br>COMP 0.508546469427106<br>DOT 29.0613784795783<br>ETH 0.976509311213326<br>MATIC 2298.60162062983 | | |
| 3.1.150671 | DINO DI BARI | ADDRESS REDACTED | | | MATIC 0.523337395429275 | | |
| 3.1.150672 | DINO DI PRINZIO | ADDRESS REDACTED | | | ADA 286.877520122646<br>BNB 2.02328561828011<br>BTC 0.00188110027694949<br>CEL 0.118301318535453<br>ETC 1.61505780176359<br>USDT ERC20 273.598619453721<br>XLM 150.0404208 | | |
| 3.1.150673 | DINO DIGITAL PVT LTD OU | LN PAPPAN MARG, 401 A LOKHANDWALA RESIDENCY, MUMBAI, 400018 INDIA | | | BCH 0.000007655060951145<br>BTC 0.00000249211064809<br>BUSD 0.045932914937948<br>CEL 1.15116892753898<br>EOS 0.902784231168591<br>ETC 0.000132605117559236<br>ETH 0.0036223790081582<br>LINK 0.000278168809397899<br>LTC 0.00024106521623434<br>SGB 0.000773906635144429<br>USDC 110.062253289952<br>USDT ERC20 42.2356289399227<br>XLM 0.018864903225715<br>XRP 0.00522317852089713<br>ZRX 2.62577412788402 | | |
| 3.1.150674 | DINO DING | ADDRESS REDACTED | | | 1INCH 0.0289876903131071<br>CEL 4.26892496970495<br>MATIC 442.792250565739<br>SNX 138.157395600668<br>UMA 0.00144811176786856 | | |
| 3.1.150675 | DINO DOBRINIĆ | ADDRESS REDACTED | | | BTC 0.00829464<br>CEL 9.28297955743168 | | |
| 3.1.150676 | ĐINO DUMANIĆ | ADDRESS REDACTED | | | BTC 0.017961772255727<br>MATIC 95.4424971757283 | | |
| 3.1.150677 | DINO FLORJANCIC | ADDRESS REDACTED | | | BTC 0.00112538429220441<br>SNX 120.046512537979<br>USDT ERC20 1518.53578350399 | | |
| 3.1.150678 | DINO GENTILE | ADDRESS REDACTED | | | ETH 0.000434421542295309<br>MATIC 0.563716456688606<br>USDT ERC20 0.245552847079006 | | |
| 3.1.150679 | DINO GODINHO | ADDRESS REDACTED | | | BTC 0.0131096991416552<br>CEL 0.0720145418615888<br>ETH 0.0202389468308524 | | |
| 3.1.150680 | DINO GOLUBIC | ADDRESS REDACTED | | | BTC 0.0324197075915759<br>CEL 0.000454988304040346<br>ETH 1.01092879246407<br>LTC 0.0297368608275119 | | |
| 3.1.150681 | DINO HALABAREC | ADDRESS REDACTED | | | ADA 20.453707309509<br>BTC 0.000829913872665539<br>USDT ERC20 0.179417049300244 | | |
| 3.1.150682 | DINO HELL | ADDRESS REDACTED | | | BTC 0.0000191331042672170<br>ETH 0.00274890415024287<br>USDC 16.2157339065946 | | |
| 3.1.150683 | DINO JOVANOV | ADDRESS REDACTED | | | CEL 0.0275891516977769 | | |
| 3.1.150684 | DINO KARNTANARHAT | ADDRESS REDACTED | | | BTC 0.000000004110669564<br>CEL 0.337288808534277<br>USDT ERC20 0.00372605378924448 | | |
| 3.1.150685 | DINO KIRIAKOU | ADDRESS REDACTED | | | BTC 0.000650205614732078<br>CEL 386.776721593771<br>ETH 0.442748355611265 | ETH 0.185651489195153 | |
| 3.1.150686 | DINO KRALJEVIC | ADDRESS REDACTED | | | BTC 0.000000039694730099<br>CEL 3.40067887233769<br>ETH 0.000856163837710247<br>LINK 0.0984486769335999<br>LTC 0.00358838168799791<br>SGB 0.0340421380144635<br>XRP 0.229754024591582 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.150687 | DINO KRIVIC | ADDRESS REDACTED | | | CEL 47.0778474327527<br>MATIC 7.8908803868771<br>SNX 1.57079826541344 | | |
| 3.1.150688 | DINO KUHAR | ADDRESS REDACTED | | | BTC 0.000000007188988163<br>CEL 0.912875251459446 | | |
| 3.1.150689 | DINO KURBEGOVIC | ADDRESS REDACTED | | | CEL 0.412068093671895<br>SGB 676.910083104138<br>SOL 1.55487493400199 | | |
| 3.1.150690 | DINO LAWRENCE REED | ADDRESS REDACTED | | | BTC 0.0295878747754656<br>ETC 0.511460995104804<br>ETH 0.298436554326454 | ETC 0.513424581 | |
| 3.1.150691 | DINO LIAPIS | ADDRESS REDACTED | | | BTC 0.0109725140799051<br>USDC 0.657272700092445 | | |
| 3.1.150692 | DINO LOPES DA SILVA | ADDRESS REDACTED | | | CEL 0.0439903283998383<br>ETH 0.00147051855651825 | | |
| 3.1.150693 | DINO MANDIC | ADDRESS REDACTED | | | BTC 0.00143470863893773 | | |
| 3.1.150694 | DINO MIHOVILOVIC | ADDRESS REDACTED | | | BTC 0.00000000861419813<br>CEL 183.340566663963<br>DOT 0.000000000030769231<br>ETC 5.73746023583135<br>LTC 0.524262804246018<br>MATIC 132.226728837582<br>XRP 651.468643460875 | | |
| 3.1.150695 | DINO NAVARRO | ADDRESS REDACTED | | | ADA 255.197460455175<br>BTC 0.00129178680656899<br>CEL 4.83163609249026<br>DOT 9.02605629184942<br>SOL 2.93112598557832 | | |
| 3.1.150696 | DINO OSMANAGIC | ADDRESS REDACTED | | | BTC 0.86183259900187<br>CEL 86.9124699836362<br>DOT 0.0587970698199184<br>ETH 1.04531055540173<br>MATIC 862.088722901335<br>USDT ERC20 17.7198083687601 | | |
| 3.1.150697 | DINO PAPPAS | ADDRESS REDACTED | | | AAVE 7.67255029900821<br>ADA 1466.11627685153<br>BTC 2.06745550185543<br>COMP 3.57638319221553<br>ETH 6.91085466609642<br>GUSD 3754.57586602396<br>MATIC 1275.49116078737 | | |
| 3.1.150698 | DINO PASHI | ADDRESS REDACTED | | | BTC 0.000000131222292814 | | |
| 3.1.150699 | DINO PASIC | ADDRESS REDACTED | | | BTC 2.04053925491068 | | |
| 3.1.150700 | DINO PIJALIC | ADDRESS REDACTED | | | BTC 0.000000004168446441<br>CEL 0.00355968435540934 | | |
| 3.1.150701 | DINO PIOTTO | ADDRESS REDACTED | | | AAVE 0.521447716710463<br>BTC 0.000059280109225705<br>ETH 0.000470829700461565<br>MANA 258.713092422139<br>SNX 51.6291135074929<br>UMA 5.65602215640686 | | |
| 3.1.150702 | DINO PODOBNIK | ADDRESS REDACTED | | | CEL 572.387209284206 | | |
| 3.1.150703 | DINO RICCERI | ADDRESS REDACTED | | | MCDAI 42.5573129243752<br>USDC 40.6133387406854 | | |
| 3.1.150704 | DINO ROSSI | ADDRESS REDACTED | | | BTC 0.000000900271867399<br>USDC 0.675614832676458 | | |
| 3.1.150705 | DINO SALOPEK | ADDRESS REDACTED | | | BTC 0.00784453437116736<br>CEL 17.1143970636882 | | |
| 3.1.150706 | DINO SARKA | ADDRESS REDACTED | | | BTC 0.00421041707660815<br>DOT 1.38848691618167<br>LTC 0.000080684248280532<br>LUNC 8170.68050911841<br>SOL 1.05124752591082 | | |
| 3.1.150707 | DINO SMAILBEGOVIC | ADDRESS REDACTED | | | BTC 0.00115753282122376<br>CEL 134.585569922032<br>ETH 0.00182031986660696 | | |
| 3.1.150708 | DINO SMLATIĆ | ADDRESS REDACTED | | | CEL 362.695785156058<br>ETH 3.06318399461998<br>LINK 55.4820268861836<br>PAXG 33.856531344872 | | |
| 3.1.150709 | DINO SOJAT | ADDRESS REDACTED | | | BTC 0.000010839262312301 | | |
| 3.1.150710 | DINO STEFANO MASTIO | ADDRESS REDACTED | | | BTC 0.00218304760890308 | | |
| 3.1.150711 | DINO TRAVERSI | ADDRESS REDACTED | | | BTC 0.00107651345369258 | | |
| 3.1.150712 | DINO VELLIARIS | ADDRESS REDACTED | | | ADA 259.163488042178<br>AVAX 8.35619000086426<br>BTC 0.120211047203828<br>ETH 9.76509435870972<br>MATIC 301.009260033934<br>SOL 2.51452494645526<br>USDC 2578.97330431909<br>USDT ERC20 5051.144807474 | | |
| 3.1.150713 | DINO VISNJIC | ADDRESS REDACTED | | | BNB 0.000667682820551129<br>BTC 0.00249033583777157 | | |
| 3.1.150714 | DINO VRBETIC | ADDRESS REDACTED | | | BTC 0.000000404683121955<br>ETH 0.000949731564711556 | | |
| 3.1.150715 | DINO ZINCONE | ADDRESS REDACTED | | | CEL 0.0433210438630506<br>ETH 0.000255332786490501 | | |
| 3.1.150716 | DINO ZIRIC | ADDRESS REDACTED | | | BTC 0.262083783564153<br>ETH 4.59944337532208 | | |
| 3.1.150717 | DINO ŽUPAN | ADDRESS REDACTED | | | BTC 0.00732592517323441<br>CEL 0.0112440603680172 | | |
| 3.1.150718 | DINO ZURAK | ADDRESS REDACTED | | | BAT 16.6510166439356<br>BCH 0.000019691380688137<br>BTC 0.000011936526056657<br>CEL 0.000343351581439094<br>LTC 0.000090374338948001 | | |
| 3.1.150719 | DINOD RAMCHARAN | ADDRESS REDACTED | | | CEL 84.22143687483<br>USDC 0.340778 | | |
| 3.1.150720 | DINORAH MANDIC | ADDRESS REDACTED | | | BTC 0.000000005309949229<br>CEL 0.00008753738540934 | | |
| 3.1.150721 | DINOTH VIJAYAKUMAR | ADDRESS REDACTED | | | BTC 0.00353829100934415<br>ETH 0.000457092693480418<br>LINK 24.8097138821007<br>LTC 0.00105116549459397<br>MATIC 362.538458851593<br>UNI 24.3648182173273<br>USDC 1.90720972484457<br>USDT ERC20 2.83065289881878 | | |
| 3.1.150722 | DINU BUNDUCHI | ADDRESS REDACTED | | | BTC 0.000006643932740741<br>ETH 0.000010019948031387<br>LUNC 0.000177516962249436 | | |
| 3.1.150723 | DINU BURGOS LILIANA CRISTINA | ADDRESS REDACTED | | | BTC 0.00848594<br>CEL 13.690835640982 | | |
| 3.1.150724 | DINU CHANAKA | ADDRESS REDACTED | | | USDT ERC20 0.415115878477238 | | |
| 3.1.150725 | DINU CIORBA | ADDRESS REDACTED | | | BTC 0.011325826099084<br>CEL 7.99595095244316 | | |
| 3.1.150726 | DINU COSTIN | ADDRESS REDACTED | | | BTC 0.000001562844680207<br>CEL 0.225888989914341<br>ETH 0.000142878826881173 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.150727 | DINU IOANA-ANDREEA | ADDRESS REDACTED | | | BTC 0.0000018249588607<br>CEL 0.151279538971098<br>ETH 0.000136764113598412 | | |
| 3.1.150728 | DINU RATNAYAKE | ADDRESS REDACTED | | | BTC 0.0222532382965532<br>ETC 7.21606100341022<br>SNX 127.541284053043 | | |
| 3.1.150729 | DINU STEFAN | ADDRESS REDACTED | | | BTC 0.000010739851812902<br>CEL 1.15405931529585<br>ETH 0.000015437288780811<br>XLM 0.0327747857997686 | | |
| 3.1.150730 | DINU TODOR | ADDRESS REDACTED | | | ADA 1.70838004812675<br>BTC 0.000779148719333479<br>DOT 0.254574950847175<br>LUNC 203.861778879394<br>USDC 5.44970490470413 | | |
| 3.1.150731 | DINU TUTUNARU | ADDRESS REDACTED | | | BAT 0.673499533260775<br>BTC 0.000130856576622377 | | |
| 3.1.150732 | DINU-IULIAN POPOVICI | ADDRESS REDACTED | | | CEL 51.8512395285175 | | |
| 3.1.150733 | DINUK JAYASINGHE | ADDRESS REDACTED | | | BTC 0.000854188102564808<br>CEL 0.336468554729201<br>COMP 0.0696828046597923<br>ETH 1.31957096069792<br>USDC 5.35834950545613<br>XLM 79.7484171597155 | | |
| 3.1.150734 | DINUKA DARSHANA KODAGODAGE | ADDRESS REDACTED | | | BTC 0.000003740076489133<br>USDT ERC20 403.919279623809 | | |
| 3.1.150735 | DINUKA JINADASA | ADDRESS REDACTED | | | BTC 0.000001069162121803<br>USDC 0.243181879208604 | | |
| 3.1.150736 | DINUKA RANAWALA LIYANAGE | ADDRESS REDACTED | | | BTC 0.0431710847274838<br>CEL 36.8417896770312 | | |
| 3.1.150737 | DINUKAR SIRIYAPUREDDY | ADDRESS REDACTED | | | BCH 0.000000006094534262<br>BTC 0.000000558927040025<br>CEL 24.0705691883994<br>DASH 153.476538481845<br>EOS 922.153143132889<br>LTC 0.000000002880973219<br>USDT ERC20 2.28331621346096<br>XLM 0.133894540262536<br>XRP 0.291695183177248 | | |
| 3.1.150738 | DINURA PERERA | ADDRESS REDACTED | | | ADA 399.313564907014<br>BTC 0.041497320937112<br>CEL 0.0060069961673842<br>ETH 0.318786044439688 | | |
| 3.1.150739 | DINUSH DE ALWIS | ADDRESS REDACTED | | | BTC 0.00117594760417484<br>DOT 0.114869480758195 | | |
| 3.1.150740 | DINUSHA CHATHURANI RAJAPAKSHA ACHARYA CHACKRAWARTHILAGE | ADDRESS REDACTED | | | CEL 0.00112628931942503<br>ETH 0.000007675988609888 | | |
| 3.1.150741 | DINUSHA KARUNATILLEKE | ADDRESS REDACTED | | | BTC 0.00244919038606366<br>ETC 2.79785381642<br>LTC 1.07100934423052<br>USDC 60.8265468776977<br>XLM 0.0496601260757851<br>XRP 160.166888343056 | | |
| 3.1.150742 | DINUSHIKA ARIYARATHNA | ADDRESS REDACTED | | | CEL 0.0304940084605573 | | |
| 3.1.150743 | DINUSHKA RUKSHAN KANDAUDA LIYANAGE | ADDRESS REDACTED | | | BTC 0.000000006498578294<br>CEL 0.142738134541898 | | |
| 3.1.150744 | DINYANDO DANIEL | ADDRESS REDACTED | | | BTC 0.000114176105224699<br>CEL 0.0698037496966046 | | |
| 3.1.150745 | DINYO MARINOV | ADDRESS REDACTED | | | BTC 0.000196202183289306 | | |
| 3.1.150746 | DIO ELGIN-BODY | ADDRESS REDACTED | | | AAVE 0.000554067794644619<br>BTC 0.000171214458377798<br>ETH 0.0004353975827563<br>LINK 0.0122475723950755<br>USDC 0.597114880906641 | | |
| 3.1.150747 | DIOBANNY JIMENEZ | ADDRESS REDACTED | | | BTC 0.000500135964954374<br>ETH 0.0114949447555906 | | BTC 0.000003227008655529<br>ETH 0.000601894890608442 |
| 3.1.150748 | DIOBELEE GISON BANZUELA | ADDRESS REDACTED | | | BTC 0.000009901831610785<br>USDC 2.90580668475246 | | |
| 3.1.150749 | DIOBELYS NUNEZ | ADDRESS REDACTED | | | ADA 0.0424745071308278<br>BTC 0.0000000517174025729999<br>ETH 0.0311019843776232<br>MATIC 0.0937584033734883<br>SNX 0.274995109710092<br>SOL 0.0098040452736217 | ADA 0.00586325119817613<br>BTC 0.000000009535727311<br>MATIC 0.00591446169633961<br>SNX 195.78948923966<br>SOL 0.000022956912137053 | |
| 3.1.150750 | DIOCELINA TERRERO | ADDRESS REDACTED | | | BTC 0.00880351229618041 | | |
| 3.1.150751 | DIODATO DI CECCO | ADDRESS REDACTED | | | CEL 0.0350922885607098<br>ETH 0.000772856384271562 | | |
| 3.1.150752 | DIODORO ESCAMILLA ORTEGA | ADDRESS REDACTED | | | BNB 0.000000008622439079<br>BTC 0.00116526988912243<br>CEL 56.8165124260462<br>TUSD 499.268847471155 | | |
| 3.1.150753 | DIOGENES CASTRO | ADDRESS REDACTED | | | ETH 0.0124535126232393 | | |
| 3.1.150754 | DIOGINORIO QUIPUNGO | ADDRESS REDACTED | | | CEL 0.000615149426860507<br>DASH 0.0016968 | | |
| 3.1.150755 | DIOGO ABREU | ADDRESS REDACTED | | | BTC 0.000001275917153667<br>ETH 0.00023093763889877 | | |
| 3.1.150756 | DIOGO ABREU | ADDRESS REDACTED | | | BTC 0.00111039435862596 | | |
| 3.1.150757 | DIOGO AGOSTINHO GIL | ADDRESS REDACTED | | | BTC 0.000006719473621569 | | |
| 3.1.150758 | DIOGO ALEXANDRE MANATA ANTUNES VALENTE | ADDRESS REDACTED | | | BTC 0.000000400321906834 | | |
| 3.1.150759 | DIOGO ALMEIDA | ADDRESS REDACTED | | | DOT 0.0412313721679839 | | |
| 3.1.150760 | DIOGO ALMEIDA | ADDRESS REDACTED | | | BTC 0.00766147260998788<br>CEL 8.46925930691403 | | |
| 3.1.150761 | DIOGO ALVES | ADDRESS REDACTED | | | ADA 44.0893049872577<br>BTC 0.0169965572404825<br>CEL 137.109668345365<br>DOT 6.05904565<br>EOS 21.5603<br>LTC 0.71124215<br>MATIC 423.313640136135<br>SNX 4.84987512063224<br>XLM 690.3693476<br>XRP 1756.12592940221 | | |
| 3.1.150762 | DIOGO ANTONIO VICENTE LOPES | ADDRESS REDACTED | | | BTC 0.00122381329822649<br>USDC 76.5305433299768 | | |
| 3.1.150763 | DIOGO ANTUNES | ADDRESS REDACTED | | | BTC 0.000000701632641546<br>CEL 0.00562395989262674<br>ETH 0.000158687262639374<br>USDT ERC20 0.231420003912504 | | |
| 3.1.150764 | DIOGO ANTUNES | ADDRESS REDACTED | | | BTC 0.00000814402229594<br>CEL 0.954363356527469 | | |
| 3.1.150765 | DIOGO ARAÚJO | ADDRESS REDACTED | | | BTC 0.000000002873592627<br>CEL 0.127364254451369<br>LINK 0.000841159516533406<br>LTC 0.00000000367713197 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.150766 | DIOGO ASSUNÇÃO | ADDRESS REDACTED | | | ADA 320.907694322174<br>BTC 0.07346817188<br>CEL 0.0191605503853902<br>DOT 8.83170219004573<br>EOS 30.1608707974119<br>ETH 0.424944306468519<br>LINK 8.09205347032957<br>MATIC 122.591419344528<br>SOL 2.00665475321254<br>XLM 129.413264435872<br>XRP 288.039629290292 | | |
| 3.1.150767 | DIOGO BENTO | ADDRESS REDACTED | | | BTC 0.00000000662545049<br>CEL 159.102705233218 | | |
| 3.1.150768 | DIOGO BORGES | ADDRESS REDACTED | | | BTC 0.00153887972822457<br>CEL 1.59275656185631 | | |
| 3.1.150769 | DIOGO BORGES KROBATH | ADDRESS REDACTED | | | AAVE 2.98588303366965<br>ADA 2705.61793835609<br>AVAX 7.52598967767083<br>BTC 0.290675701728788<br>DOT 76.3783790791754<br>ETH 5.41048472528942<br>LINK 5.14779394198708<br>MATIC 514.654638275027<br>USDC 16745.45550737 | | |
| 3.1.150770 | DIOGO BORGES LOPES | ADDRESS REDACTED | | | BTC 0.0204560773784026 | | |
| 3.1.150771 | DIOGO CAEIRO | ADDRESS REDACTED | | | ADA 0.0792255005716422<br>BTC 0.0152839167002511<br>CEL 0.00038221834282097<br>ETH 0.198099073069006<br>XLM 0.30466487521381 | | |
| 3.1.150772 | DIOGO CANAS | ADDRESS REDACTED | | | ADA 85.8785614881298<br>BTC 0.000163664462167032<br>CEL 2.98372269224774<br>ETH 0.03124026512156<br>XRP 59.8670662447578 | | |
| 3.1.150773 | DIOGO CANCHERINI | ADDRESS REDACTED | | | ADA 0.227944336524151<br>BNB 0.00188843225154332<br>BTC 0.000001913040608225<br>CEL 0.0375914887247501<br>LTC 0.000693477400081389<br>MCDAI 0.0854259604082396 | | |
| 3.1.150774 | DIOGO CÂNDIDO | ADDRESS REDACTED | | | BTC 0.00123850958755068<br>USDC 719.761399447617 | | |
| 3.1.150775 | DIOGO CAPOTE | ADDRESS REDACTED | | | BTC 0.00000338552110651899<br>CEL 1.63156457306146<br>USDC 0.001 | | |
| 3.1.150776 | DIOGO CARDOSO | ADDRESS REDACTED | | | BTC 0.160600001126529<br>ETH 0.476699999114462<br>SGB 16.583225<br>XRP 109.75 | | |
| 3.1.150777 | DIOGO CARREIRA | ADDRESS REDACTED | | | BCH 0.791229846624164<br>BTC 0.0540161791495382<br>DOGE 514.358090902167 | | |
| 3.1.150778 | DIOGO CARVALHO | ADDRESS REDACTED | | | BTC 0.00114176905902846<br>CEL 0.461384830820003<br>ETH 2.62450067168104 | | |
| 3.1.150779 | DIOGO CARVALHO | ADDRESS REDACTED | | | CEL 1.87450083669754 | | |
| 3.1.150780 | DIOGO CARVALHO | ADDRESS REDACTED | | | ADA 0.147946016217288<br>AVAX 0.00428462811635227<br>BAT 0.02571<br>BTC 0.000040828871297605<br>CEL 0.0697477726203566<br>DOGE 88.746953937469<br>ETH 0.000000602465872747<br>USDC 0.00100744893947757<br>XRP 0.0699414594670733 | | |
| 3.1.150781 | DIOGO CASINHAS | ADDRESS REDACTED | | | BTC 0.000015246761326912<br>CEL 0.0155131157252972 | | |
| 3.1.150782 | DIOGO CASTRO | ADDRESS REDACTED | | | BTC 0.000952354082994079<br>CEL 164.778175450936<br>LTC 2.16637686784522<br>USDC 800.965352<br>USDT ERC20 228.158046321156 | | |
| 3.1.150783 | DIOGO CIPRIANO | ADDRESS REDACTED | | | CEL 0.0951323519109808<br>LINK 0.00210286538668694<br>MATIC 0.34330070740585<br>SNX 0.0159799752259148<br>XRP 0.0143701822419501 | | |
| 3.1.150784 | DIOGO CLARO | ADDRESS REDACTED | | | BTC 0.000000004630320386<br>CEL 0.204644770758411 | | |
| 3.1.150785 | DIOGO CORREIA | ADDRESS REDACTED | | | ADA 0.0658482593745898<br>BTC 0.00355373470598163 | | |
| 3.1.150786 | DIOGO CORREIA AFONSO | ADDRESS REDACTED | | | ADA 0.164017930798931<br>BTC 0.000105715150199365<br>ETH 0.237297989053315<br>USDC 0.0311711773969188 | | |
| 3.1.150787 | DIOGO COSME | ADDRESS REDACTED | | | BTC 0.0465255888225651<br>CEL 17.6881467571 97<br>DOT 1.01801468434339<br>ETH 0.000080087462481506<br>USDC 1416.70654005622 | | |
| 3.1.150788 | DIOGO COSTA | ADDRESS REDACTED | | | BTC 0.000000878550041253<br>CEL 175.210681387029 | | |
| 3.1.150789 | DIOGO COSTA | ADDRESS REDACTED | | | BNB 1.1612940607516<br>BTC 0.0853495990229873 | | |
| 3.1.150790 | DIOGO COSTELHA | ADDRESS REDACTED | | | ADA 542.553723104163<br>BTC 0.00104736932667206 | | |
| 3.1.150791 | DIOGO CRUZ | ADDRESS REDACTED | | | BTC 0.00000974<br>CEL 3.24620368280842 | | |
| 3.1.150792 | DIOGO DA CRUZ RODRIGUES | ADDRESS REDACTED | | | BTC 0.0020191288237712 | | |
| 3.1.150793 | DIOGO DIAS | ADDRESS REDACTED | | | BTC 0.000000809355123139<br>DOT 0.00840882129255896<br>USDC 0.628261259448505<br>USDT ERC20 0.560732083305595<br>XLM 0.0402427245738678 | | |
| 3.1.150794 | DIOGO DIAS | ADDRESS REDACTED | | | CEL 1.11282689051338<br>XLM 1.76555745600045 | | |
| 3.1.150795 | DIOGO DIAS | ADDRESS REDACTED | | | ADA 519.449421794682<br>BTC 0.00159981906203642<br>CEL 13.219415487609 | | |
| 3.1.150796 | DIOGO DOS SANTOS RAMOS | ADDRESS REDACTED | | | ADA 1.52924732221115<br>CEL 0.0190208263481884<br>DOT 17.5734458265818 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.150797 | DIOGO DUARTE | ADDRESS REDACTED | | | ADA 140.525715622177<br>BTC 0.343131039594<br>BUSD 0.637229962723801<br>CEL 9.34129014375821<br>DOT 4.99475181826039<br>EOS 5.8343636169993<br>ETH 0.541860190136356<br>LTC 0.000118840854529421<br>LUNC 0.000000248962424563<br>USDC 43.2206726794276 | | |
| 3.1.150798 | DIOGO EIRIZ | ADDRESS REDACTED | | | BTC 0.000394447983630215<br>ETH 0.011409849898997 | | |
| 3.1.150799 | DIOGO ESTÊVÃO MENESES | ADDRESS REDACTED | | | BTC 0.00609472927435822<br>USDC 0.961572385387724 | | |
| 3.1.150800 | DIOGO ESTEVES | ADDRESS REDACTED | | | BTC 0.0809399028005154<br>ETH 0.408281555179599<br>USDC 11679.9740303299 | | |
| 3.1.150801 | DIOGO FERMO | ADDRESS REDACTED | | | BTC 0.15567345435024<br>ETH 1.44129492367709 | | |
| 3.1.150802 | DIOGO FERNANDES | ADDRESS REDACTED | | | BTC 0.00118568685006092<br>CEL 33.2156163745118<br>ETH 0.440994767099109<br>USDC 1346.54374032941 | | |
| 3.1.150803 | DIOGO FERNANDES | ADDRESS REDACTED | | | BTC 0.00017155<br>CEL 0.161432967389104 | | |
| 3.1.150804 | DIOGO FERNANDES | ADDRESS REDACTED | | | BTC 0.0116819142524331<br>ETH 0.140390094167173 | | |
| 3.1.150805 | DIOGO FERREIRA | ADDRESS REDACTED | | | BTC 0.00154784541176554<br>CEL 0.0431504700917671<br>DOT 0.0448159440074816<br>ETH 0.0393636766072593<br>LTC 0.000000472722502442<br>XRP 0.0189876815964394 | | |
| 3.1.150806 | DIOGO FERREIRA | ADDRESS REDACTED | | | AAVE 0.000038855865901427<br>BTC 0.101599328447909<br>CEL 0.00250944185630113<br>ETH 0.957256122573504<br>LTC 0.00002096026200774<br>MATIC 63.655317965917<br>SOL 0.0016545692384339<br>USDC 0.00415271241839127 | | |
| 3.1.150807 | DIOGO FERREIRA | ADDRESS REDACTED | | | CEL 2.48687874720657<br>DASH 0.02392171 | | |
| 3.1.150808 | DIOGO FERREIRA | ADDRESS REDACTED | | | ETH 0.0713836334676332 | | |
| 3.1.150809 | DIOGO FERREIRA | ADDRESS REDACTED | | | BTC 0.000000004620228257<br>CEL 0.571527104814771 | | |
| 3.1.150810 | DIOGO FERREIRA | ADDRESS REDACTED | | | BTC 0.0237631615199816<br>CEL 33.5423728464119<br>ETH 0.656648470613426 | | |
| 3.1.150811 | DIOGO FERREIRA | ADDRESS REDACTED | | | BTC 0.000857907820803513<br>CEL 40.6346804392965 | | |
| 3.1.150812 | DIOGO FIDALGO FIDALGO | ADDRESS REDACTED | | | CEL 32.363304131067<br>DOT 0.100258865031886<br>ETH 0.16558330842081<br>MATIC 1.26990167199701<br>XLM 452.529290965619 | | |
| 3.1.150813 | DIOGO FILIPE DE SOUSA TAVARES | ADDRESS REDACTED | | | | BTC 0.00171080544720454<br>DOT 18.270799485<br>SOL 3.093704452 | |
| 3.1.150814 | DIOGO FILIPE FERNANDES FREITAS | ADDRESS REDACTED | | | BTC 0.000212727303386485<br>ETH 0.0276918278521525<br>SOL 5.51162639436205<br>USDC 0.0858086286347415 | | |
| 3.1.150815 | DIOGO FILIPE VICENTE CORREIA | ADDRESS REDACTED | | | BTC 0.0171081624403424<br>CEL 1.46168278827778 | | |
| 3.1.150816 | DIOGO FONSECA | ADDRESS REDACTED | | | BNB 0.000848271594224981<br>BTC 0.000004975152153972<br>CEL 0.448386820094954 | | |
| 3.1.150817 | DIOGO FONSECA | ADDRESS REDACTED | | | BTC 0.000000119391386525999<br>ETH 0.00286116227773173<br>LINK 0.0294803559711106 | | |
| 3.1.150818 | DIOGO FORTUNATO | ADDRESS REDACTED | | | BTC 0.00001444522770965 | | |
| 3.1.150819 | DIOGO FRAGOSO | ADDRESS REDACTED | | | BTC 0.000000004752897937<br>CEL 1.38479031155799 | | |
| 3.1.150820 | DIOGO FRANCA DE JESUS | ADDRESS REDACTED | | | CEL 1.21621233001306<br>LTC 6.999 | | |
| 3.1.150821 | DIOGO FROIS | ADDRESS REDACTED | | | CEL 54.901946795178<br>USDC 51.165228359794 | | |
| 3.1.150822 | DIOGO GAITAS | ADDRESS REDACTED | | | CEL 0.0692225839457011 | | |
| 3.1.150823 | DIOGO GAMEIRO | ADDRESS REDACTED | | | BTC 0.0000017979636795<br>CEL 0.0519714420295671 | | |
| 3.1.150824 | DIOGO GERMINIO DE LIMA | ADDRESS REDACTED | | | MATIC 0.851207456419149 | | |
| 3.1.150825 | DIOGO GOMES | ADDRESS REDACTED | | | ADA 37.7758824686669<br>BTC 0.0209076445294749<br>CEL 225.398669105635<br>ETH 0.579049540802<br>LUNC 5.07149688444828<br>MCDAI 30 | | |
| 3.1.150826 | DIOGO GOMES | ADDRESS REDACTED | | | BNB 0.000000050367887519<br>BTC 0.000003154945204832<br>CEL 0.250333688842494<br>USDC 0.00719733245255928 | | |
| 3.1.150827 | DIOGO GONCALVES | ADDRESS REDACTED | | | BTC 0.520387034258516 | | |
| 3.1.150828 | DIOGO GONÇALVES | ADDRESS REDACTED | | | ADA 0.118124287111955<br>BTC 0.000002030466948263<br>MATIC 547.980692285377<br>USDT ERC20 240.157710801552 | | |
| 3.1.150829 | DIOGO GONÇALVES | ADDRESS REDACTED | | | BTC 0.000000630816730708<br>CEL 0.146840451711556 | | |
| 3.1.150830 | DIOGO GRIVOT | ADDRESS REDACTED | | | BTC 0.0364274595991234<br>CEL 2.69500157019204<br>ETH 0.111057408436808<br>MCDAI 18.5963177627873<br>USDC 0.200048779103516<br>USDT ERC20 6.2112486543029 | | |
| 3.1.150831 | DIOGO HENRIQUES | ADDRESS REDACTED | | | BTC 0.232317882405695<br>CEL 0.0370512375718145<br>ETH 0.000872466203475495<br>MATIC 1.56905646898051<br>USDC 230.411432460357<br>XTZ 30.2639770056944 | | |
| 3.1.150832 | DIOGO HOMEM | ADDRESS REDACTED | | | BTC 0.00524682003569416<br>CEL 0.777268120604708 | | |
| 3.1.150833 | DIOGO LAGES | ADDRESS REDACTED | | | ADA 258.562312501989<br>BTC 0.000005894724102555 | | |
| 3.1.150834 | DIOGO LAPA | ADDRESS REDACTED | | | CEL 0.0392290299097625<br>ETH 0.000466602662022756<br>MCDAI 42.0517412121362 | | |
| 3.1.150835 | DIOGO LEMOS | ADDRESS REDACTED | | | BTC 0.000000003435191502<br>CEL 15.7851502241178 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.150836 | DIOGO LINO | ADDRESS REDACTED | | | BTC 0.000089306338976355<br>CEL 1.818424117046 | | |
| 3.1.150837 | DIOGO LOBO | ADDRESS REDACTED | | | AVAX 31.7496547212984<br>BCH 0.000146807258296997<br>BTC 0.00327282043068409<br>ETH 3.13417550722318<br>LUNC 141.770803318496<br>USDC 20577.1138237954 | | |
| 3.1.150838 | DIOGO LOPES TEIXERA DIAS | ADDRESS REDACTED | | | BTC 0.0154922276542352<br>USDC 268.565188514564 | | |
| 3.1.150839 | DIOGO MADEIRA VIEIRA DE SOUSA FERNANDES | ADDRESS REDACTED | | | BTC 0.000178786376365786<br>ETH 0.0016374424107064<br>USDT ERC20 0.933645895906895<br>XRP 712.653748274469 | | |
| 3.1.150840 | DIOGO MANUEL QUINTAL PATRAO | ADDRESS REDACTED | | | BTC 0.0000523832750470099<br>ETH 0.000074369262947038 | | |
| 3.1.150841 | DIOGO MARQUES | ADDRESS REDACTED | | | ADA 0.253707368131579<br>BNB 0.0012189279142806<br>BTC 0.000001504420913926<br>CEL 0.021874113996813<br>DOT 0.0194034411364629<br>USDC 0.475270282290726 | | |
| 3.1.150842 | DIOGO MARTINS | ADDRESS REDACTED | | | BTC 0.000007644437085175<br>CEL 0.0222346437326386<br>USDT ERC20 0.000000296009533564 | | |
| 3.1.150843 | DIOGO MARTINS | ADDRESS REDACTED | | | BTC 0.000483034018039522<br>CEL 11.1599825669335<br>DOT 1.78467964648561 | | |
| 3.1.150844 | DIOGO MATOS | ADDRESS REDACTED | | | BTC 0.000000802072873732<br>CEL 53.2604994492941<br>DOT 399.93830365<br>LINK 368.50512049<br>MATIC 0.271250727686561 | | |
| 3.1.150845 | DIOGO MEDEIROS | ADDRESS REDACTED | | | BTC 0.0114293686433382<br>EOS 62.2809532265381<br>USDC 317.418874056254 | | |
| 3.1.150846 | DIOGO MENDES SILVA | ADDRESS REDACTED | | | BTC 0.0167759183491061 | | |
| 3.1.150847 | DIOGO MESQUITA | ADDRESS REDACTED | | | ADA 200.180295144084<br>BTC 0.000952229497870276<br>CEL 0.0410978256602282 | | |
| 3.1.150848 | DIOGO MIRANDA | ADDRESS REDACTED | | | ADA 0.193285200861014<br>BNB 0.00136221260926322<br>BTC 0.0021965734754245<br>USDT ERC20 0.665504336586973 | | |
| 3.1.150849 | DIOGO MOITA | ADDRESS REDACTED | | | PAXG 0.00000641870414640599 | | |
| 3.1.150850 | DIOGO MONTEIRO | ADDRESS REDACTED | | | BTC 0.256442213401876<br>CEL 12.1260483808646<br>ETH 1.01521674481763<br>LINK 100.223044662458<br>LTC 4.30517591962677<br>UNI 12.9678874987255<br>USDT ERC20 1822.40057353799<br>XRP 4996.01278977071<br>ZRX 298.743744168943 | | |
| 3.1.150851 | DIOGO MOREIRA | ADDRESS REDACTED | | | ADA 0.218403613208954<br>AVAX 0.00137271177399971<br>BNB 0.0006219466260557<br>BTC 0.0974915609666095<br>CEL 18.930853549658<br>ETH 2.00000047167035<br>LUNC 13.6825051327807<br>SOL 25.450009339<br>USDC 0.00713971667432713 | | |
| 3.1.150852 | DIOGO MOSTEIAS | ADDRESS REDACTED | | | BTC 0.00486490937493962 | | |
| 3.1.150853 | DIOGO MOTA | ADDRESS REDACTED | | | BSV 0.02617774<br>BTC 0.00273240599098506<br>CEL 11.9019478189192<br>ETH 0.1 | | |
| 3.1.150854 | DIOGO NEVES | ADDRESS REDACTED | | | BTC 0.0417023781730086<br>CEL 133.532756012219 | | |
| 3.1.150855 | DIOGO NOVAIS | ADDRESS REDACTED | | | AVAX 14.43819<br>BAT 0.03570091<br>BTC 0.16101570341693<br>CEL 4446.36289106363<br>ETH 0.50005067<br>LINK 59.2<br>SGB 0.00000015437722389<br>USDC 0.0880986836154219<br>XRP 0.000001<br>ZRX 0.000059676416477938 | | |
| 3.1.150856 | DIOGO NUNES | ADDRESS REDACTED | | | BTC 0.00000000037018772 | | |
| 3.1.150857 | DIOGO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0195670418844142<br>ETH 0.313441913511041 | | |
| 3.1.150858 | DIOGO ONOFRE FONSECA JESUS | ADDRESS REDACTED | | | BNB 0.000972302675870969<br>BTC 0.000764332187187893<br>CEL 1.34057486540085 | | |
| 3.1.150859 | DIOGO PAIS | ADDRESS REDACTED | | | BTC 0.0111344545535252<br>CEL 1.98385854159876<br>ETH 0.106054356863375<br>XRP 147.575367262502 | | |
| 3.1.150860 | DIOGO PAREDES | ADDRESS REDACTED | | | ADA 256.016602937933<br>BTC 0.00206052004400742<br>CEL 1.4919951291318 | | |
| 3.1.150861 | DIOGO PAULO PEREIRA GOMES | ADDRESS REDACTED | | | BTC 0.00738835663870927 | | |
| 3.1.150862 | DIOGO PECURTO | ADDRESS REDACTED | | | BTC 0.224791677791203<br>ETH 3.26394318402367<br>MANA 0.00475063427917649<br>XRP 449.635680185062 | | |
| 3.1.150863 | DIOGO PEREIRA | ADDRESS REDACTED | | | BTC 0.000000079674834145 | | |
| 3.1.150864 | DIOGO PEREIRA | ADDRESS REDACTED | | | CEL 23.7709812975519<br>DOT 2.14387413043515<br>ETH 0.100459914626319 | | |
| 3.1.150865 | DIOGO PEREIRA | ADDRESS REDACTED | | | BTC 0.000086514998995404<br>CEL 15.5800183419779<br>ETH 1.50199115243175<br>LINK 40.5084691823762<br>MCDAI 30 | | |
| 3.1.150866 | DIOGO PEREIRA FAGUNDES | ADDRESS REDACTED | | | ADA 163.251033813957<br>BTC 0.050824816227259<br>ETH 0.336063871292333<br>LUNC 6.4089734087238<br>SOL 3.26391586614482 | | |
| 3.1.150867 | DIOGO PERILLO | ADDRESS REDACTED | | | BTC 0.000034623820340465<br>USDC 33.1744959407036 | | |
| 3.1.150868 | DIOGO PRATES | ADDRESS REDACTED | | | CEL 0.0126975032870202<br>MATIC 0.12913222938311 | | |
| 3.1.150869 | DIOGO RIBEIRO | ADDRESS REDACTED | | | BTC 0.00125410574319059<br>CEL 9.86871875559083<br>ETH 0.11845392 | | |
| 3.1.150870 | DIOGO RIBEIRO | ADDRESS REDACTED | | | BTC 0.0000104703241643929 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.150871 | DIOGO RIBEIRO | ADDRESS REDACTED | | | CEL 1.47476988801726<br>ETH 0.00185782314030477<br>MCDAI 40 | | |
| 3.1.150872 | DIOGO RIBEIRO | ADDRESS REDACTED | | | ADA 2.88261854138244<br>BCH 0.00844717193168094<br>BTC 0.000000816136201416<br>CEL 0.00146605619869876<br>LTC 0.000056703823224718 | | |
| 3.1.150873 | DIOGO RIBEIRO DA SILVA CABRAL FIGUEIREDO | ADDRESS REDACTED | | | BTC 0.802942968468801<br>CEL 545.81213465663<br>DOGE 846.85205419<br>ETH 7.261564048701<br>SOL 21.97656597<br>USDC 0.002355 | | |
| 3.1.150874 | DIOGO RITO | ADDRESS REDACTED | | | AAVE 0.407206<br>BTC 0.00549749398228987<br>CEL 2.07309118612335 | | |
| 3.1.150875 | DIOGO RODRIGUES | ADDRESS REDACTED | | | BTC 0.259450459776453 | | |
| 3.1.150876 | DIOGO RODRIGUES | ADDRESS REDACTED | | | MATIC 207.323817324545 | | |
| 3.1.150877 | DIOGO RODRIGUES BASTOS | ADDRESS REDACTED | | | BTC 0.0000165033799551649<br>CEL 0.113343730956343 | | |
| 3.1.150878 | DIOGO RODRIGUES DA SILVA | ADDRESS REDACTED | | | ADA 0.180594489034206<br>BTC 0.000218259766906214<br>LTC 0.000309730801759617<br>UNI 21.379174646666<br>USDC 0.142588208149455<br>ZEC 0.000695783991123034 | | |
| 3.1.150879 | DIOGO ROMÃO | ADDRESS REDACTED | | | BTC 0.000000879405260776<br>CEL 0.148749786739666<br>COMP 0.127411310205288<br>SNX 2.27369375136671<br>USDC 78.4940747002044 | | |
| 3.1.150880 | DIOGO ROTA | ADDRESS REDACTED | | | ADA 190.988251130724<br>BTC 0.00106385242239196<br>CEL 1.0408357966333 | | |
| 3.1.150881 | DIOGO SAMPAIO | ADDRESS REDACTED | | | ADA 0.350487320467041<br>BNB 0.00191550378163596<br>BTC 0.000000761423468362<br>DOT 0.248086674372883<br>ETH 0.000866134828664011 | | |
| 3.1.150882 | DIOGO SANTOS | ADDRESS REDACTED | | | BTC 0.000060828181933457<br>CEL 16.2772824467438<br>ETH 0.000000000674856633 | | |
| 3.1.150883 | DIOGO SANTOS | ADDRESS REDACTED | | | 1INCH 39.1949206936497<br>ADA 6297.58964454135<br>BAT 818.110540220158<br>BTC 0.0186082102736615<br>DOT 50.1112226907231<br>EOS 49.4522453847119<br>LINK 49.8951551378733<br>LTC 7.20618468212906<br>MANA 993.835817705975<br>MATIC 789.6469355785<br>OMG 40.0595100552812<br>UMA 19.3499778847245<br>UNI 44.8515536402194 | | |
| 3.1.150884 | DIOGO SANTOS | ADDRESS REDACTED | | | BTC 0.0154396690779838<br>ETH 0.000114691761711669 | | |
| 3.1.150885 | DIOGO SANTOS | ADDRESS REDACTED | | | ADA 29.1<br>CEL 0.219212840652118 | | |
| 3.1.150886 | DIOGO SEIXAS | ADDRESS REDACTED | | | BTC 0.0363062874557502<br>CEL 159.820385256089<br>USDC 6655.49531859431 | | |
| 3.1.150887 | DIOGO SILVA | ADDRESS REDACTED | | | BTC 0.00000246304270973<br>CEL 0.03171272920617<br>ETH 0.000000526748994091<br>USDC 0.00387360600390966 | | |
| 3.1.150888 | DIOGO SILVA | ADDRESS REDACTED | | | BTC 0.000004929106411586<br>CEL 0.033499546405711<br>SOL 0.285107462784673 | | |
| 3.1.150889 | DIOGO SILVA | ADDRESS REDACTED | | | BTC 0.0466177012486532<br>CEL 0.366173160004849 | | |
| 3.1.150890 | DIOGO SILVA | ADDRESS REDACTED | | | BNB 1.06110626082975<br>BTC 0.0848813492335846<br>CEL 23.926774617709<br>ETH 0.746614087762194 | | |
| 3.1.150891 | DIOGO SILVA | ADDRESS REDACTED | | | ADA 0.102398689152853<br>BAT 1.49773911829075<br>BTC 0.000000060657021035<br>CEL 0.456690961663447<br>USDC 0.0701712277512406 | | |
| 3.1.150892 | DIOGO SILVA COUTO | ADDRESS REDACTED | | | BCH 0.000000002650167312<br>BTC 0.000000000945028346<br>CEL 0.263046431724561<br>COMP 2.43857584894884<br>EOS 0.000037411605262589<br>MATIC 1605.63521969442 | | |
| 3.1.150893 | DIOGO SOARES | ADDRESS REDACTED | | | BNB 1.30335257762014<br>CEL 13.8861070113207<br>DOT 3.49493687988943<br>XRP 765.847768952407 | | |
| 3.1.150894 | DIOGO SOBRAL MOURA FERREIRA | ADDRESS REDACTED | | | BTC 0.00173753226076171<br>ETH 0.00309645624795082 | | |
| 3.1.150895 | DIOGO SOUSA | ADDRESS REDACTED | | | ADA 17.4630115513515<br>USDC 0.253093238214041 | | |
| 3.1.150896 | DIOGO TEIXEIRA | ADDRESS REDACTED | | | BTC 0.133644314397941<br>ETH 13.4892328350666<br>USDT ERC20 59.867716881812 | | |
| 3.1.150897 | DIOGO TEIXEIRA | ADDRESS REDACTED | | | BTC 0.10000032<br>CEL 102.574177371408 | | |
| 3.1.150898 | DIOGO TIMÓTEO | ADDRESS REDACTED | | | BNB 1.07519321720915<br>BTC 0.00000608629682603799 | | |
| 3.1.150899 | DIOGO TORRES | ADDRESS REDACTED | | | BTC 0.000013430894780376<br>USDT ERC20 0.0521946700213228 | | |
| 3.1.150900 | DIOGO VANDERLEI DE ANDRADE | ADDRESS REDACTED | | | CEL 0.000434699267786444 | | |
| 3.1.150901 | DIOGO VIANNA | ADDRESS REDACTED | | | BTC 0.000271410132440485<br>ETH 0.000036530548809953<br>USDC 0.00116677087441872 | | |
| 3.1.150902 | DIOGO VICTORIA | ADDRESS REDACTED | | | ADA 160.161305733749<br>BTC 0.204730279243159<br>CEL 503.509212455258<br>SNX 31.02 | | |
| 3.1.150903 | DIOGO VIDIGAL | ADDRESS REDACTED | | | ADA 111.881932733839<br>BTC 0.00251429348101972<br>CEL 1.51614346394948<br>DOT 5.17658431978598<br>LINK 2.00172274998961<br>LTC 1.33232293643808 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.150904 | DIOGO VILA LUZ | ADDRESS REDACTED | | | BTC 0.0637225762255706<br>CEL 57.8896375194518<br>DOT 24.153358429633 | | |
| 3.1.150905 | DIOGO VILA VERDE | ADDRESS REDACTED | | | ADA 2055.56770590862<br>BTC 0.000023021027116877<br>DOT 0.0682532670361154<br>ETH 6.43646055272031<br>MATIC 0.250331732252718 | | |
| 3.1.150906 | DIOGO VITORINO | ADDRESS REDACTED | | | CEL 1.06400826112698<br>ETH 0.000389365059550438 | | |
| 3.1.150907 | DIOHN TAYLOR | ADDRESS REDACTED | | | USDC 1.00200051970147 | | |
| 3.1.150908 | DIOMANDE KEVIN | ADDRESS REDACTED | | | ADA 1030.507769727<br>BTC 0.0010513834781822<br>USDC 211.097162154289 | | |
| 3.1.150909 | DIOMARHI NGUYEN | ADDRESS REDACTED | | | BTC 0.0000000817688910849999<br>ETH 0.00313581455627609<br>LINK 0.000031761229630663<br>LTC 0.0000170856179060859<br>USDC 0.0389495626248585<br>XLM 0.0871077958389875<br>XRP 0.000000776177102802 | | |
| 3.1.150910 | DIOMEDES ANTONIO GENAO | ADDRESS REDACTED | | | BTC 0.0670708994924648<br>ETH 0.582571951471188 | | |
| 3.1.150911 | DIOMEDES NUNEZ | ADDRESS REDACTED | | | BTC 0.000493512692809313<br>ETH 0.000835032397648868 | | |
| 3.1.150912 | DIOMEDES SANDOVAL | ADDRESS REDACTED | | | ADA 1.40853549448493<br>MATIC 1.57478925375431 | | |
| 3.1.150913 | DIOMEL DE LA CRUZ | ADDRESS REDACTED | | | MATIC 1141.14974747491<br>XRP 323.306199 | | |
| 3.1.150914 | DIOMYDYS TOUZANOV | ADDRESS REDACTED | | | XRP 0.099741047072666 | | |
| 3.1.150915 | DION AGNEW | ADDRESS REDACTED | | | ADA 50.78783233454<br>BTC 0.0982789095474072<br>ETH 0.844793570760456 | | |
| 3.1.150916 | DION ALSTON | ADDRESS REDACTED | | | BTC 0.00950954879619143<br>CEL 2.57948648105511<br>USDC 66.9<br>XRP 203.835668228363 | | |
| 3.1.150917 | DION ANDREWS | ADDRESS REDACTED | | | BAT 0.012127506136854<br>BTC 0.00000171139065115<br>CEL 1.11950196300338<br>EOS 0.00994991380285468<br>ETH 0.000326841195639377<br>LINK 0.00515257081515102<br>LTC 0.000301557731151833<br>SGB 32.1501307915345<br>USDC 0.00945061860339965<br>USDT ERC20 0.0482183531175298<br>XLM 0.302281622811141<br>XRP 0.189969425302135<br>ZEC 0.000014956806413758 | BTC 0.000000000107074316<br>EOS 0.000019809604593216<br>LTC 0.000000002839461032<br>USDC 0.00000068397411024<br>USDT ERC20 0.000000656904340684<br>XLM 0.000000093816138838<br>ZEC 0.000000008502515533 | |
| 3.1.150918 | DION ASHMAN | ADDRESS REDACTED | | | BTC 0.152035154108277<br>DOT 0.061874396942479<br>ETH 0.000006079999534668<br>LINK 14.0841576228947<br>MCDAI 31.8951109723896<br>PAX 0.562549161095621<br>SNX 0.966184379441207<br>USDC 1.54969617217717<br>USDT ERC20 193.019638431262 | | |
| 3.1.150919 | DION BAZEMORE | ADDRESS REDACTED | | | ETH 0.000023489750542844<br>XLM 0.032838651250692 | | |
| 3.1.150920 | DION BONIKOS | ADDRESS REDACTED | | | BTC 0.00000044<br>CEL 0.0399567553693151<br>DOT 0.00000096<br>ETH 0.00000094 | | |
| 3.1.150921 | DION BREMEN | ADDRESS REDACTED | | | BTC 0.000225638567599402<br>SNX 0.0204340050984692 | | |
| 3.1.150922 | DION BURIAN | ADDRESS REDACTED | | | BCH 0.00105810151750189<br>CEL 1.61281377651213<br>LTC 0.0774156737064647<br>USDC 8.00000095209226 | | |
| 3.1.150923 | DION CASTILLO | ADDRESS REDACTED | | | ADA 2.56695363720279<br>BTC 0.000004340705807252<br>MANA 15.2781989399337<br>MATIC 72.2023993871163<br>SOL 0.381698552838774 | | |
| 3.1.150924 | DION CHARLES | ADDRESS REDACTED | | | ADA 28.0532478646491<br>BTC 0.00513513581275919<br>ETH 0.109255610512314<br>XLM 70.8664790358044 | | |
| 3.1.150925 | DION CHIANG | ADDRESS REDACTED | | | BTC 0.0123339869005609<br>CEL 11.1248221287617 | | |
| 3.1.150926 | DION CHU | ADDRESS REDACTED | | | BTC 0.000277882484414085<br>MATIC 3.03579168774007 | BTC 0.000000895397671017<br>MATIC 0.0094291709718702 | |
| 3.1.150927 | DION CLIFFORD WALL | ADDRESS REDACTED | | | BTC 0.0113791202705887<br>CEL 6.60879501228615<br>MCDAI 41.7978841995242<br>USDC 36.0239881344271 | | |
| 3.1.150928 | DION CUPIDO | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.150929 | DION DALTON-BRIDGES | ADDRESS REDACTED | | | CEL 12.3020261919863 | | |
| 3.1.150930 | DION DELAURIER | ADDRESS REDACTED | | | CEL 0.162226440993726<br>SNX 0.344758497279194 | | |
| 3.1.150931 | DION DI VITTORIO | ADDRESS REDACTED | | | ADA 388.953907620839<br>BTC 0.153235140927113<br>ETH 0.046970840399638<br>LINK 23.1200666438656 | | |
| 3.1.150932 | DION DRAPER | ADDRESS REDACTED | | | BTC 0.131790565082533 | | |
| 3.1.150933 | DION DUGDALE | ADDRESS REDACTED | | | BCH 0.07389616<br>CEL 0.282681948800995 | | |
| 3.1.150934 | DION EARLE | ADDRESS REDACTED | | | BTC 0.000025571586820081<br>ETH 0.000302141115003268 | | |
| 3.1.150935 | DION HENDRIK APPELMAN | ADDRESS REDACTED | | | BTC 0.00108871712841149<br>CEL 0.240706776343397<br>USDT ERC20 485.42550851935 | | |
| 3.1.150936 | DION HOLMES | ADDRESS REDACTED | | | ETH 0.0208025885210959 | | |
| 3.1.150937 | DION HUI LEING MOK | ADDRESS REDACTED | | | BTC 0.000011937508215131<br>CEL 0.187326412421507<br>USDC 44.7715114588567 | | |
| 3.1.150938 | DION HUIDEKOOPER | ADDRESS REDACTED | | | BTC 0.013670358191494<br>CEL 184.596696475316<br>DOT 12.977814148419<br>ETH 0.0809174086491669<br>PAXG 0.109403527478394<br>SNX 5.67757127718688<br>USDC 7.7375310483891<br>XLM 95.4050415900782 | | |
| 3.1.150939 | DION HURDLE | ADDRESS REDACTED | | | BTC 0.000723520868632218<br>CEL 13.6651549358471<br>USDC 968.397739753661 | | |
| 3.1.150940 | DION IKINK | ADDRESS REDACTED | | | CEL 2.20579354367495 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.150941 | DION INGRAM | ADDRESS REDACTED | | | ADA 412.208119860954<br>BTC 0.00222049024608398<br>DOT 112.856270227479<br>ETH 1.06037865458762<br>MANA 2054.8976837383<br>MATIC 7172.59274602137<br>SNX 173.395785591936 | | |
| 3.1.150942 | DION ISHAM | ADDRESS REDACTED | | | BTC 0.00110506228626833<br>ETH 2.36354344917689<br>LINK 26.3386551690105 | | |
| 3.1.150943 | DION JOHNSON | ADDRESS REDACTED | | | BTC 0.000002318679414322<br>CEL 1.12367126080331<br>EOS 1.1892609117861<br>SGB 34.7206915323218<br>SNX 3.14610006549108<br>XLM 1.08178827131188<br>XRP 216.981317864031 | | |
| 3.1.150944 | DION JUSTYNA | ADDRESS REDACTED | | | BTC 0.00177983693176018<br>CEL 195.094351016645<br>ETH 0.00129647441840036<br>MCDAI 30.8107434013477 | | |
| 3.1.150945 | DION KRIEK | ADDRESS REDACTED | | | ADA 1712.46605270611<br>BTC 1.00367197131594<br>CEL 151.525338565012<br>ETH 4.53177472423709<br>XRP 16811.5692642965 | | |
| 3.1.150946 | DION LAMAR MERRILL | ADDRESS REDACTED | | | BTC 0.0102655008543612<br>ETH 0.0284285412640508<br>MATIC 189.222080105885 | | |
| 3.1.150947 | DION LAP | ADDRESS REDACTED | | | XRP 1.01379642919041 | | |
| 3.1.150948 | DION LAROCQUE | ADDRESS REDACTED | | | BCH 0.000059875418076923<br>BTC 0.000000528246401963<br>CEL 0.0355782471548659 | | |
| 3.1.150949 | DION LARSON | ADDRESS REDACTED | | | BTC 1.02723749280377 | | |
| 3.1.150950 | DION LEE | ADDRESS REDACTED | | | BTC 0.00121415952820642<br>BUSD 0.0074986<br>CEL 1.49120963269188<br>ETH 0.409777815279143<br>USDT ERC20 163.54845280023<br>ZEC 0.000957775122290073 | | |
| 3.1.150951 | DION LEPPERS | ADDRESS REDACTED | | | BTC 0.0000341949984756979<br>CEL 4.71692207466645<br>XRP 900.325633077803 | | |
| 3.1.150952 | DION LIND | ADDRESS REDACTED | | | CEL 0.103762345823422 | | |
| 3.1.150953 | DION LIONEL BOTHA | ADDRESS REDACTED | | | BTC 0.00197480924505251<br>CEL 7896.47328055799<br>ETH 8.17409418824872<br>MCDAI 25.5589229619409 | ETH 0.206354 | |
| 3.1.150954 | DION MAARSE | ADDRESS REDACTED | | | BTC 0.00000047<br>CEL 0.782909500315692<br>DOT 0.0140839426313034 | | |
| 3.1.150955 | DION MARK SILVA | ADDRESS REDACTED | | | BTC 0.0100395389663391<br>CEL 52.1421702050089<br>DOT 9.45256148227165<br>ETH 0.161474744907751<br>MATIC 76.23392387<br>SOL 3.0321689074276 | | |
| 3.1.150956 | DION MEIJER | ADDRESS REDACTED | | | BTC 0.000700426777298448<br>CEL 0.180864382614426 | | |
| 3.1.150957 | DION MITCHELL | ADDRESS REDACTED | | | BTC 0.000000749911307462<br>ETH 1.78142054377607<br>MATIC 0.0529698782664856<br>SNX 0.01767164439712<br>XRP 1005 | | |
| 3.1.150958 | DION MORINA | ADDRESS REDACTED | | | BTC 0.000296094802305412<br>MCDAI 31.8686257979522<br>USDC 0.697209619951692 | | |
| 3.1.150959 | DION MURPHY | ADDRESS REDACTED | | | BTC 0.000000000603861814<br>CEL 0.0421789917515834 | | |
| 3.1.150960 | DION NIJSSEN | ADDRESS REDACTED | | | BTC 0.029750768254616<br>CEL 22.6061946499138 | | |
| 3.1.150961 | DION OKORO | ADDRESS REDACTED | | | BAT 0.124776799096843<br>BTC 0.00000077516825252<br>CEL 0.163930128452646<br>DOT 0.0264745820102207<br>ETH 0.000073264060245034<br>LINK 0.00163116426990122<br>MATIC 0.46295432556672<br>OMG 0.00236870607994093<br>USDC 0.308089696666827<br>USDT ERC20 0.294160896322306 | | |
| 3.1.150962 | DION OWEN | ADDRESS REDACTED | | | ADA 2.70535789991641<br>BTC 0.000623363208122319<br>CEL 2.27262612165629<br>DASH 0.0994865845693794<br>DOT 2.34405582804577<br>ETH 0.480830561858821<br>SNX 81.3785248859233<br>UNI 0.189332644088006<br>ZEC 0.0931035943154768 | | |
| 3.1.150963 | DION PARASKEVOPOULOS | ADDRESS REDACTED | | | ADA 192.905146414326<br>BTC 0.00108078292179865 | | |
| 3.1.150964 | DION PHILLIPS | ADDRESS REDACTED | | | BTC 0.0125389484852375 | | |
| 3.1.150965 | DION POSCOLIERO | ADDRESS REDACTED | | | BNB 0.00495098637660054<br>BTC 0.00000582977846822399<br>CEL 484.818354605385<br>ETH 0.400719380734227<br>MATIC 0.180597263283398<br>SNX 0.0673729636969103<br>USDC 0.00314288848412051<br>USDT ERC20 0.487468253498488 | | |
| 3.1.150966 | DION PRESUTTO | ADDRESS REDACTED | | | ADA 0.00168684284144094<br>BTC 0.0000001042033994<br>DOT 0.000697547493136346<br>ETH 0.000012330792652451<br>GUSD 0.0251220912147056<br>MATIC 0.00527172718465278<br>SOL 0.000130471057499832<br>UNI 0.000035068173182322 | | |
| 3.1.150967 | DION RADEL | ADDRESS REDACTED | | | BCH 18.9021691253243<br>BTC 7.88485844342588<br>CEL 27.6340963336005<br>ETH 0.350651002647819 | | |
| 3.1.150968 | DION RAFTOPOULOS | ADDRESS REDACTED | | | BTC 0.00323515275408624<br>CEL 3.02421776972065<br>ETH 0.157141353074789<br>XLM 120.907030230889<br>ZRX 13.0867012611352 | | |
| 3.1.150969 | DION RAMBUS | ADDRESS REDACTED | | | CEL 1.06465971999595 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.150970 | DION RAMOS | ADDRESS REDACTED | | | BTC 0.00120183966075452<br>ETH 0.000012312881846716<br>MATIC 0.0548209846374761 | | |
| 3.1.150971 | DION RONIEL ON | ADDRESS REDACTED | | | BCH 0.00491301<br>BTC 0.000030714828817348<br>CEL 0.0122014812470324<br>LTC 0.01296347 | | |
| 3.1.150972 | DION ROZEMA | ADDRESS REDACTED | | | ADA 15181.746125288<br>BTC 2.37254362091875<br>CEL 98.2395640790808<br>ETH 45.177366386187<br>USDC 4013.47588323585 | | |
| 3.1.150973 | DION SHAUN ROY | ADDRESS REDACTED | | | BTC 0.000390696450657266<br>CEL 801.271242028292<br>ETH 0.00314438853996303<br>USDC 0.0707481521198266 | BAT 0.628000423575087<br>BTC 0.000000006218413135<br>GUSD 0.163785706078136<br>LINK 0.000103521024798628<br>MCDAI 0.0219921633289571 | |
| 3.1.150974 | DION SMITH | ADDRESS REDACTED | | | CEL 367.473961722573<br>DOT 0.0418065404811592<br>ETH 0.000076139795282043<br>MATIC 63.75409789524<br>USDC 70.0793<br>USDT ERC20 27.9476784349487 | | |
| 3.1.150975 | DION SOMMERAUER | ADDRESS REDACTED | | | CEL 2.09904756208934<br>ETH 0.03126 | | |
| 3.1.150976 | DION SPANGGAARD | ADDRESS REDACTED | | | ADA 277.513854298369<br>BTC 0.432919587088511<br>CEL 47.836632650274<br>DOT 172.445470366932<br>ETH 1.21738220442301<br>GUSD 3206.70663110091<br>MATIC 3488.14701570632<br>USDC 245.479725376913 | | |
| 3.1.150977 | DION THONG | ADDRESS REDACTED | | | DOT 0.00235123004429583<br>XRP 0.019605199479244 | | |
| 3.1.150978 | DION VAITSAS | ADDRESS REDACTED | | | BTC 0.000461294027287403<br>CEL 7.80113153913851<br>ETH 3.51059714166758 | | |
| 3.1.150979 | DION VAN ECK | ADDRESS REDACTED | | | ETH 0.00149008464864145 | | |
| 3.1.150980 | DION VAN GIESSEL | ADDRESS REDACTED | | | CEL 0.00254915405132705<br>ETH 0.00261058697457055<br>LTC 0.000380925568218465 | | |
| 3.1.150981 | DION VAN LIESHOUT | ADDRESS REDACTED | | | BTC 0.00008263082079508<br>CEL 2.11803331371876<br>USDC 1.04706248186723 | | |
| 3.1.150982 | DION VANTYLER | ADDRESS REDACTED | | | BTC 0.00974947235166826<br>USDC 209.855811402027 | | |
| 3.1.150983 | DION VOERMAN | ADDRESS REDACTED | | | BTC 0.00859741556515017<br>CEL 86.6157331716384 | | |
| 3.1.150984 | DION WEAVER | ADDRESS REDACTED | | | BTC 0.000011609921336945<br>LTC 0.00222491098629687 | | LTC 0.000000007861986809 |
| 3.1.150985 | DION WILKINSON | ADDRESS REDACTED | | | BTC 0.0545781930115733<br>CEL 3.98339199387086<br>DASH 0.0278752058395487 | | |
| 3.1.150986 | DION YEE | ADDRESS REDACTED | | | BTC 0.00211420299064453<br>USDC 1061.2404330856 | | |
| 3.1.150987 | DIONA SMITH | ADDRESS REDACTED | | | BCH 0.000794111410284711<br>BTC 0.000000287021587541<br>ETH 0.000333773717062977<br>USDC 0.0464710249509801<br>USDT ERC20 0.120643662220136 | | |
| 3.1.150988 | DIONE JARBOE | ADDRESS REDACTED | | | USDC 0.883042346718577 | | |
| 3.1.150989 | DIONE ROBERTSON | ADDRESS REDACTED | | | BCH 0.000016262530094192<br>BTC 0.000001025932452908<br>ETH 0.000016501518752747<br>LINK 0.00050369888315402<br>MATIC 0.139560150903735<br>SOL 0.00702943478745821<br>UNI 0.000836826239684189<br>USDC 0.0109792141445156 | SOL 0.000000000303459622 | |
| 3.1.150990 | DIONEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000006819425254<br>CEL 0.0822550380148012 | | |
| 3.1.150991 | DIONEL VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.00395307456743543<br>MCDAI 71.2453779089453 | | |
| 3.1.150992 | DIONEY QUIROGA | ADDRESS REDACTED | | | BTC 0.000018043581107416<br>DOGE 0.0442244848017348<br>ETC 0.000518205894919678<br>XLM 0.00397128485198212 | | |
| 3.1.150993 | DIONICIUS BREZAS | ADDRESS REDACTED | | | BTC 0.000667112184372874<br>CEL 105.970819565654 | | |
| 3.1.150994 | DIONIS VALČIĆ | ADDRESS REDACTED | | | CEL 51.0760649073874<br>DOT 48.040505<br>MATIC 1075.471074 | | |
| 3.1.150995 | DIONISIE CARAUS | ADDRESS REDACTED | | | BTC 0.000013625687919611 | | |
| 3.1.150996 | DIONISIE-OCTAVIAN DABICI | ADDRESS REDACTED | | | CEL 0.0959641001108929 | | |
| 3.1.150997 | DIONISIO CARDOZO | ADDRESS REDACTED | | | BTC 0.301149900286816 | | |
| 3.1.150998 | DIONISIO COELHO | ADDRESS REDACTED | | | BTC 0.255986711301854 | | |
| 3.1.150999 | DIONISIO DA COSTA FERNANDES NULL | ADDRESS REDACTED | | | BTC 0.000638<br>CEL 0.345310647005451 | | |
| 3.1.151000 | DIONISIO GONZÁLEZ RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.00000000429213873<br>CEL 0.286856175746637<br>XLM 0.000000059237792579 | | |
| 3.1.151001 | DIONISIO JONES | ADDRESS REDACTED | | | BTC 0.000135441440002043<br>ETH 0.000865669713301758 | BTC 0.000000006576645115 | |
| 3.1.151002 | DIONISIO JOSE SOBRADO CASTILLO | ADDRESS REDACTED | | | BTC 0.00110097345466494<br>ETH 0.103602647191908 | | |
| 3.1.151003 | DIONISIO JR GUILLERMO | ADDRESS REDACTED | | | BTC 0.0832865925592056<br>CEL 91.591894038166<br>ETC 2.01002293624846<br>ETH 2.23275788703007<br>LTC 0.000000009194558114 | | |
| 3.1.151004 | DIONISIO LEONCIO I | ADDRESS REDACTED | | | ADA 233.545634010575<br>BTC 0.000023304350918975<br>CEL 0.318981141225856<br>ETH 0.000229445797949169<br>USDC 0.760640079714481 | | |
| 3.1.151005 | DIONISIO MILLAN ZABALA | ADDRESS REDACTED | | | BNB 1.40646613806291<br>BTC 0.000002462782616161 | | |
| 3.1.151006 | DIONÍSIO SAMPAIO | ADDRESS REDACTED | | | BTC 0.000012642575123232<br>ETH 0.00577287284808846<br>MCDAI 2.09178423447027<br>PAXG 2.11497222983603<br>SGB 781.626438506463<br>UNI 359.009807906867<br>USDC 0.380131345179788<br>XRP 2.74834247239531 | | |
| 3.1.151007 | DIONISIOS VASSILOPOULOS | ADDRESS REDACTED | | | BTC 0.00400885610142428<br>CEL 56.9395660325659<br>ETH 0.774036923455888 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.151008 | DIONISIUS EVAN GRADY | ADDRESS REDACTED | | | BTC 0.0175712597873144<br>ETH 17.7464351116235 | | |
| 3.1.151009 | DIONNA MCDONALD | ADDRESS REDACTED | | | ADA 0.017434440917937<br>ETC 0.0196159593996125<br>ETH 0.000156618373730108<br>MATIC 0.4240715499999<br>USDC 0.646937160624173<br>USDT ERC20 0.0891306142973547 | | |
| 3.1.151010 | DIONNE A GARDNER | ADDRESS REDACTED | | | MATIC 0.0320263797849763 | MATIC 25 | |
| 3.1.151011 | DIONNE CALDWELL-EDWARDS | ADDRESS REDACTED | | | 1INCH 0.145368971370998<br>AAVE 0.0067222040953691<br>BAT 1.67265657173698<br>BCH 0.000457257637081232<br>BTC 0.000104778809802525<br>CEL 1221.51849446936<br>EOS 0.0229993797650786<br>ETC 0.0186106179296665<br>ETH 1.716179501105<br>KNC 0.02018601026608<br>LINK 0.0649385155112519<br>MATIC 0.0283107694585135<br>SGB 1128.23351164192<br>SNX 236.334214163357<br>UNI 0.0990063205338742<br>USDC 2.55815956518653<br>XLM 0.649906583657752<br>XRP 0.000000306650691787 | 1INCH 114.442509469734 | |
| 3.1.151012 | DIONNE HALL | ADDRESS REDACTED | | | LINK 54.9353530056294<br>SGB 1937.74296682998<br>XRP 12649.6073632374 | | |
| 3.1.151013 | DIONNE KROON | ADDRESS REDACTED | | | BTC 0.000004070198852129<br>USDC 0.733843460695602 | | |
| 3.1.151014 | DIONNE RUSSELL | ADDRESS REDACTED | | | DOT 0.0145532389510611<br>ETH 0.00000381687664336599 | | |
| 3.1.151015 | DIONNE WESLEY | ADDRESS REDACTED | | | ETH 0.000215104625210719 | | |
| 3.1.151016 | DIONTE DESHUN DRISKELL | ADDRESS REDACTED | | | | BTC 0.00522899 | |
| 3.1.151017 | DIONTE GRAVES | ADDRESS REDACTED | | | BCH 3.24114853988609<br>BTC 0.000502481044903857<br>DASH 3.15242080964127<br>DOT 67.0427113680351<br>ETH 0.0449152150554009<br>LINK 0.198981838368741<br>UNI 135.909138394376 | BTC 0.000000003009970133 | |
| 3.1.151018 | DIONTE OGLESBY | ADDRESS REDACTED | | | CEL 1.09467907101053 | | |
| 3.1.151019 | DIONTIA HUGHES | ADDRESS REDACTED | | | ETC 0.0166258808174373<br>XLM 17.9839372815205 | | |
| 3.1.151020 | DIONTREY ABLEY | ADDRESS REDACTED | | | BTC 0.000016230548263699<br>ETH 0.000400575635025757<br>USDC 204.423732917442 | | |
| 3.1.151021 | DIONY YAZMIN LONDOÑO PEREZ | ADDRESS REDACTED | | | BTC 0.000219986556307501 | | |
| 3.1.151022 | DIONYS POLYMERIDIS | ADDRESS REDACTED | | | BTC 0.000075789895476014<br>CEL 1.15780094650803<br>ETH 0.000303363053793303<br>SGB 0.0211978622814595<br>XRP 0.137781459266137 | | |
| 3.1.151023 | DIONYSIA KAKOLYRI | ADDRESS REDACTED | | | ADA 0.000989271246028862<br>BTC 0.000000454985250755 | | |
| 3.1.151024 | DIONYSIO PAVLOS TOUMPAS | ADDRESS REDACTED | | | ETH 0.00152919205132338 | | |
| 3.1.151025 | DIONYSIOS ALIMPERTIS | ADDRESS REDACTED | | | CEL 1.1094666512621<br>EOS 46.9971917300673 | | |
| 3.1.151026 | DIONYSIOS ANASTASIADIS | ADDRESS REDACTED | | | BTC 0.00169733455411123<br>EOS 0.0102410067876235<br>ETH 0.000003957110484202<br>USDC 0.00101391687458197<br>XRP 0.307184492594677 | | |
| 3.1.151027 | DIONYSIOS ANASTASIADIS | ADDRESS REDACTED | | | ADA 3.95338317399491 | | |
| 3.1.151028 | DIONYSIOS EMMANOUIL PAPAIOANNOU | ADDRESS REDACTED | | | BTC 0.000026047943324289 | | |
| 3.1.151029 | DIONYSIOS GKASIMPAGIAZIDIS | ADDRESS REDACTED | | | CEL 104.391400816305<br>MCDAI 70<br>XRP 419.021657131779 | | |
| 3.1.151030 | DIONYSIOS KAKOLYRIS | ADDRESS REDACTED | | | ETH 0.407887882841816 | | |
| 3.1.151031 | DIONYSIOS MICHALOPOULOS | ADDRESS REDACTED | | | BTC 0.000935037994839679<br>USDC 348.191387770057 | | |
| 3.1.151032 | DIONYSIOS NIKOLAOU | ADDRESS REDACTED | | | BCH 0.158684848267695<br>BTC 0.0457881028309803 | | |
| 3.1.151033 | DIONYSIOS PAPADATOS GIGANTES | ADDRESS REDACTED | | | ADA 0.482984<br>BTC 0.000014430045496518<br>CEL 3.0757134970329<br>LINK 0.0210187662555067<br>LUNC 0.0366262451871235<br>MATIC 0.282494328391234<br>USDC 0.161514728280976 | | |
| 3.1.151034 | DIONYSIOS SEMA | ADDRESS REDACTED | | | BTC 0.0110009934061739<br>ETH 0.00382604601714183<br>SOL 0.000426482445692153<br>USDC 0.813302973786506 | | |
| 3.1.151035 | DIONYSIOS STYLIANESIS | ADDRESS REDACTED | | | CEL 0.0965854258732918 | | |
| 3.1.151036 | DIOP STÉPHANE | ADDRESS REDACTED | | | CEL 1.05963561140002 | | |
| 3.1.151037 | DIOR CHRISTIAN | ADDRESS REDACTED | | | BTC 0.000000011722738642<br>CEL 0.462748062402646<br>MATIC 0.1151719344415<br>XRP 0.137206263067183 | | |
| 3.1.151038 | DIOR ELLIS | ADDRESS REDACTED | | | ADA 0.530269303170544<br>AVAX 0.0344915723469902<br>BTC 0.00133590993870056<br>ETH 0.000347131887151419<br>MANA 0.0374909352851543<br>MATIC 1.077669911416<br>SNX 0.120556520779054<br>USDC 1.07790586279715 | | |
| 3.1.151039 | DIORELLA MARIEL NAOE | ADDRESS REDACTED | | | BTC 0.000682703648497529<br>CEL 0.928975914815779 | | |
| 3.1.151040 | DIOS QUERER | ADDRESS REDACTED | | | CEL 0.569757258149185<br>ETH 0.0261313380297204<br>USDC 10.3767378406291 | | |
| 3.1.151041 | DIOSDADO JNR SANCHEZ | ADDRESS REDACTED | | | ADA 830.626836174128<br>BTC 0.0013095948507535<br>ETH 0.611799755323355 | | |
| 3.1.151042 | DIOSDADO SOHA BIEBEDA | ADDRESS REDACTED | | | BTC 0.00130683034007773<br>DOT 10.0507937920406<br>XRP 337.018432294967 | | |
| 3.1.151043 | DIOSNEY MORAGA | ADDRESS REDACTED | | | ADA 1467.21916949876 | | |
| 3.1.151044 | DIÓSZEGI BENCE | ADDRESS REDACTED | | | BTC 0.00113498242608865<br>CEL 8.29388691766965 | | |
| 3.1.151045 | DIOT BRYAN | ADDRESS REDACTED | | | CEL 2.61858381153825 | | |
| 3.1.151046 | DIP BANIK | ADDRESS REDACTED | | | MATIC 145.921011070975 | | |
| 3.1.151047 | DIPA KUMARI | ADDRESS REDACTED | | | CEL 1.08867351162692 | | |
| 3.1.151048 | DIPAK MALLA | ADDRESS REDACTED | | | BTC 0.00262817943070175<br>CEL 9.41583141592776<br>USDC 100 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.151049 | DIPAK MARATHE | ADDRESS REDACTED | | | BTC 0.00360702683446524<br>CEL 0.799639627973821<br>USDC 0.63246741650298 | | |
| 3.1.151050 | DIPAK NEOG | ADDRESS REDACTED | | | AAVE 0.00453219481972272<br>ADA 2.97091464087027<br>BAT 0.0709501256128381<br>DOT 0.0906569978909205<br>LINK 0.144789296143081<br>MATIC 2.29771591388232<br>PAXG 0.000265241793878465<br>SNX 0.616704146233533<br>SUSHI 0.328394252718516 | AAVE 0.000126673941077274<br>ADA 0.511966<br>BAT 0.915300652831315<br>DOT 0.0756319514<br>LINK 0.35471297491479<br>MATIC 0.952241832914429<br>PAXG 0.000472264977622046<br>SNX 0.0161258397861972<br>SUSHI 0.324117585820719 | |
| 3.1.151051 | DIPAK PATEL | ADDRESS REDACTED | | | BTC 0.000001228521769869<br>USDC 13.0676243307334 | USDC 0.000000384874957562 | |
| 3.1.151052 | DIPAK SHAH | ADDRESS REDACTED | | | BTC 0.000445560941580421 | | |
| 3.1.151053 | DIPAK SHAH | ADDRESS REDACTED | | | BTC 0.00114235321093786<br>LTC 13.1484267496108 | | |
| 3.1.151054 | DIPAKKUMAR VYAS | ADDRESS REDACTED | | | BTC 0.00826520298898627<br>CEL 7.05428862246561 | | |
| 3.1.151055 | DIPALI PANDE | ADDRESS REDACTED | | | BTC 0.0110770244151947 | | |
| 3.1.151056 | DIPALI SHARMA | ADDRESS REDACTED | | | ADA 0.334913020808275<br>BTC 0.000000272152032472999 | | |
| 3.1.151057 | DIPANJALI NEOG | ADDRESS REDACTED | | | ADA 212.72276553397<br>BTC 0.00001265851601667<br>MATIC 29.3199258040081<br>USDT ERC20 10.9192647701563 | | |
| 3.1.151058 | DIPANJAN ACHARYYA | ADDRESS REDACTED | | | BTC 0.0116978210744775<br>DOT 4.87072062439123<br>ETH 0.136797010986457 | | |
| 3.1.151059 | DIPANJAN CHAKRABORTY | ADDRESS REDACTED | | | XRP 0.113085874865093 | | |
| 3.1.151060 | DIPANKAR BAHALIA | ADDRESS REDACTED | | | BTC 0.000000492445614429<br>USDT ERC20 0.443157146429762 | | |
| 3.1.151061 | DIPANKAR CHAKRAVARTY | ADDRESS REDACTED | | | BTC 0.00494748827680031<br>ETH 26.2972812418028<br>USDC 32.2883866080603<br>USDT ERC20 0.122049915511117 | | |
| 3.1.151062 | DIPANKAR DAS | ADDRESS REDACTED | | | CEL 0.0312788715736521<br>LINK 0.000709563939311243 | | |
| 3.1.151063 | DIPANKAR DUTTA | ADDRESS REDACTED | | | 1INCH 0.0684904994822448<br>ADA 0.00110146372204587<br>BTC 0.000000025832137936<br>COMP 1.37725589370993<br>ETH 0.000000227098721292<br>LINK 0.00871953337279799<br>LTC 0.000485189438633856<br>MATIC 626.649561329969<br>MCDAI 0.0383262579227966<br>SGB 0.0592584320731391<br>UNI 0.00713760622893919<br>USDC 0.997099073398844<br>XRP 0.00000047147164426 | BTC 0.000030631131465389<br>ETH 0.0297167769645713<br>USDC 0.000000597745977294 | |
| 3.1.151064 | DIPANKAR SAHA | ADDRESS REDACTED | | | BAT 0.00487386498216534 | | |
| 3.1.151065 | DIPEEKA MANMODE | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.151066 | DIPEN DESAI | ADDRESS REDACTED | | | AAVE 0.382713336472212<br>BTC 0.0330299647318414<br>CEL 4.82212529192753<br>DOT 23.084704419984<br>LINK 25.1220486817059<br>LTC 0.658616976009364<br>XLM 192.055153187639 | | |
| 3.1.151067 | DIPEN PATEL | ADDRESS REDACTED | | | BTC 0.00111107866928552<br>CEL 61.6395910337472<br>ETH 0.88617112 | | |
| 3.1.151068 | DIPEN PATEL | ADDRESS REDACTED | | | AAVE 1.56262673165611<br>BTC 0.975754954631405<br>DOT 182.146629878108<br>ETH 15.8784270084545<br>LTC 1.03369786821892<br>MATIC 492.325286463733<br>SUSHI 14.8576189595421<br>USDC 0.0403047987796913 | ETH 0.451985871408361<br>GUSD 6.47<br>MCDAI 45.05364485 | |
| 3.1.151069 | DIPEN PATEL | ADDRESS REDACTED | | | BTC 0.0322471632185766 | | |
| 3.1.151070 | DIPEN SHARMA | ADDRESS REDACTED | | | BTC 0.0066<br>CEL 6.57620578688884<br>ETH 0.0308348796235476 | | |
| 3.1.151071 | DIPENDRA RAI | ADDRESS REDACTED | | | BAT 3.5564917<br>CEL 1.16987423630983<br>EOS 0.00718455089609982 | | |
| 3.1.151072 | DIPENDRA SHAH | ADDRESS REDACTED | | | XRP 32.89 | | |
| 3.1.151073 | DIPENDRA SINGH | ADDRESS REDACTED | | | BTC 0.00120411268301248<br>CEL 18.823833803064<br>USDC 413.303677823897 | | |
| 3.1.151074 | DIPENDRA SINGH | ADDRESS REDACTED | | | BCH 0.000100595480394396<br>CEL 0.00532366405997852<br>DASH 0.00203458358284479<br>LTC 0.00108558571154288<br>XRP 0.00288286291612462<br>ZEC 0.00105358529727075 | | |
| 3.1.151075 | DIPESH BHALSOD | ADDRESS REDACTED | | | MATIC 33.955554406181 | | |
| 3.1.151076 | DIPESH BHANDARI | ADDRESS REDACTED | | | BTC 0.0612419906691059<br>CEL 2.10820219305295<br>ETH 1.50283059662968<br>LINK 13.0867022526037<br>LTC 2.62179784992491<br>MATIC 48.37684980453<br>UMA 1.3022861695552<br>USDC 0.159804086731368 | | |
| 3.1.151077 | DIPESH BHANDARI | ADDRESS REDACTED | | | LTC 1.02014801228864<br>MATIC 55.859161761475 | | |
| 3.1.151078 | DIPESH CHHETRI | ADDRESS REDACTED | | | BTC 0.000001910397589825<br>DOT 0.0386117929593604 | | |
| 3.1.151079 | DIPESH DAVE | ADDRESS REDACTED | | | ADA 562.155875144044<br>BTC 0.000250827177711082<br>ETH 0.497321556469308 | | |
| 3.1.151080 | DIPESH GUGALE | ADDRESS REDACTED | | | BTC 0.000000059100882708 | | |
| 3.1.151081 | DIPESH KUMAR | ADDRESS REDACTED | | | BTC 0.000000664276840416<br>LTC 0.000228156201244778 | | |
| 3.1.151082 | DIPESH KUMAR JAIN | ADDRESS REDACTED | | | BCH 0.0772464811312059<br>BTC 0.00281070356513209<br>USDT ERC20 0.190980872662567 | | |
| 3.1.151083 | DIPESH PARIKH | ADDRESS REDACTED | | | BTC 0.000001582213675249<br>ETH 0.200777754014795<br>USDC 1783.26241848576 | | |
| 3.1.151084 | DIPESH PATEL | ADDRESS REDACTED | | | ETH 0.00161360118162401 | | |
| 3.1.151085 | DIPESH PATEL | ADDRESS REDACTED | | | BTC 0.000009664155000036099 | | |
| 3.1.151086 | DIPESH PATEL | ADDRESS REDACTED | | | CEL 13.1087920574276<br>SOL 21.0913012914205 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.151087 | DIPESH SAHOTA | ADDRESS REDACTED | | | CEL 0.238005726754039<br>DOT 0.0683682423612914<br>ETH 0.000231272841178479<br>LINK 34.9688134399912<br>MATIC 0.276878909772897<br>SNX 0.461606868546266<br>USDC 14.5478644528222<br>USDT ERC20 0.0332577505293517<br>XRP 961.522674146777 | | |
| 3.1.151088 | DIPESH SANODIYA | ADDRESS REDACTED | | | BAT 2.45905882278384<br>BTC 0.000000034703579341 | | |
| 3.1.151089 | DIPESH SOLANKI | ADDRESS REDACTED | | | BTC 0.000000044749599197<br>CEL 0.00009235855420539<br>ETH 0.000000314872850217 | | |
| 3.1.151090 | DIPHIMOTSWE DIRE | ADDRESS REDACTED | | | CEL 1.0682666135083 | | |
| 3.1.151091 | DIPIKA DAS | ADDRESS REDACTED | | | BTC 0.000001213285556204<br>MATIC 0.31551344588667 | | |
| 3.1.151092 | DIPIKA DATTARAM KHAWADKAR | ADDRESS REDACTED | | | BTC 0.000016676994423852 | | |
| 3.1.151093 | DIPIKA NORI | ADDRESS REDACTED | | | BTC 0.000005091281728412 | | |
| 3.1.151094 | DIPIKA RANG | ADDRESS REDACTED | | | BTC 0.000983537294100605<br>USDC 8762.69376399029 | | |
| 3.1.151095 | DIPIN SUNDER GHANSHANI | ADDRESS REDACTED | | | ADA 104.177644726643<br>BCH 1.68686626370811<br>BSV 1.68996518034288<br>BTC 0.0433265930595843<br>DOGE 520.689764987203<br>DOT 7.17172636650286<br>ETH 0.241170412820385<br>SOL 2.78038654139655 | | |
| 3.1.151096 | DIPKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.00105028664207246<br>CEL 0.894732252384089 | | |
| 3.1.151097 | DIPO KUNLE OLATOMI | ADDRESS REDACTED | | | BTC 0.000000469248260508 | | |
| 3.1.151098 | DIPRAJ NANDI | ADDRESS REDACTED | | | BTC 0.0320119681661859<br>CEL 99.9634145835376<br>COMP 0.30763294<br>DOT 3.09634889<br>ETH 0.140182569131438<br>LTC 2.01088191024057<br>MATIC 114.190841611398 | | |
| 3.1.151099 | DIPTEN PATEL | ADDRESS REDACTED | | | ADA 11.4174422714916<br>BTC 0.000073720066944364<br>DOT 50.3264004437898<br>ETH 3.28448796975502<br>MATIC 5.39617340731763<br>SNX 437.555411739717 | ADA 4.538985<br>AVAX 65.65<br>BTC 0.048181774810783<br>DOT 2.897627965<br>ETH 0.504335351069252<br>MATIC 0.000022933125625904<br>SNX 136.417016406961 | |
| 3.1.151100 | DIPTESH PATEL | ADDRESS REDACTED | | | ADA 0.386717738915662<br>BTC 0.000004802996427522<br>DOT 0.0684945362196581<br>ETH 0.126332895011633<br>MATIC 1.00564560994985<br>USDT ERC20 0.0380520557720207 | USDT ERC20 61.9773288479439 | |
| 3.1.151101 | DIPTI SHARMA | ADDRESS REDACTED | | | BTC 0.00130180108925459<br>USDT ERC20 1.41835598054767 | | |
| 3.1.151102 | DIPTIBEN PATEL | ADDRESS REDACTED | | | BTC 0.00109348136258539<br>ETH 0.180657041900284 | | |
| 3.1.151103 | DIPTIBEN R PATEL | ADDRESS REDACTED | | | BTC 0.00000168515911127<br>USDT ERC20 0.250261328563056 | | |
| 3.1.151104 | DIPU RAJAK | ADDRESS REDACTED | | | BTC 0.00165790039643137<br>LTC 5.02195334293449<br>XLM 2246.10821597753 | | |
| 3.1.151105 | DIR-AN COXEN | ADDRESS REDACTED | | | AVAX 4.13383507254938<br>BTC 0.178060305847157<br>CEL 1.49521040179452<br>ETH 0.716668950678884<br>MATIC 90.29178026 | | |
| 3.1.151106 | DIRANI CHADI | ADDRESS REDACTED | | | BTC 0.213581628561375<br>CEL 428.573721595418<br>ETH 15.5923485190641<br>USDC 10.2752385250206 | | |
| 3.1.151107 | DIRC ZAHLMANN | ADDRESS REDACTED | | | BTC 0.000759921172418568 | | |
| 3.1.151108 | DIRCE RIBOLDI | ADDRESS REDACTED | | | BTC 0.000000006358838368<br>CEL 0.00230112690214917 | | |
| 3.1.151109 | DIRCIA SCHUBERT | ADDRESS REDACTED | | | SGB 3254.77638685863<br>XRP 21302.7159369587 | | |
| 3.1.151110 | DIRCK JUSTIN MITCHELL | ADDRESS REDACTED | | | AVAX 1.6108654491003<br>SNX 187.49132279505 | | |
| 3.1.151111 | DIRCK MULDER | ADDRESS REDACTED | | | ADA 792.547468629129<br>BTC 0.00220955980999057<br>BUSD 1.32443885976898<br>ETH 0.134205988382121<br>USDC 954.879682103129 | | |
| 3.1.151112 | DIREN DUMAN | ADDRESS REDACTED | | | XRP 75.7891768189486 | | |
| 3.1.151113 | DIRGA PUTRA | ADDRESS REDACTED | | | CEL 6.42580409261527<br>ETC 0.003842755<br>ETH 0.000002208796844814<br>USDT ERC20 10.0756905049577 | | |
| 3.1.151114 | DIRGHA HERMANTA | ADDRESS REDACTED | | | BTC 0.00323682<br>CEL 3.79545507610107<br>ETH 0.076342511471363 | | |
| 3.1.151115 | DIRIER GOMEZ | ADDRESS REDACTED | | | BTC 0.00208253381992908<br>CEL 1.858584274467 | | |
| 3.1.151116 | DIRIMO IRIARTE | ADDRESS REDACTED | | | BTC 0.000589838017024447<br>CEL 8.1655866101078<br>ETH 0.099444051249 | | |
| 3.1.151117 | DIRK ACKERMANN | ADDRESS REDACTED | | | BTC 0.117927647376426 | | |
| 3.1.151118 | DIRK ADHEMAR A KORTE | ADDRESS REDACTED | | | AVAX 5.97811116204399<br>BTC 0.00340974153659635 | | |
| 3.1.151119 | DIRK ALTHAUS | ADDRESS REDACTED | | | BTC 0.156312100610302 | | |
| 3.1.151120 | DIRK BENT | ADDRESS REDACTED | | | BTC 0.000000003820619323<br>CEL 0.0848366824361308 | | |
| 3.1.151121 | DIRK BIJL | ADDRESS REDACTED | | | BNB 0.00297023947232199<br>BTC 0.000019855307478799<br>DOT 0.0287464200038985<br>USDC 0.408939609355793 | | |
| 3.1.151122 | DIRK BLOEM | ADDRESS REDACTED | | | ADA 325.512816241385<br>BTC 0.0035484591275239<br>CEL 2.93198082974807 | | |
| 3.1.151123 | DIRK BOCHOVEN | ADDRESS REDACTED | | | ADA 0.000000056603773585<br>BTC 0.000002294395723052<br>CEL 0.674180417433666<br>USDT ERC20 0.00000086247997318 | | |
| 3.1.151124 | DIRK BOLKAERTS | ADDRESS REDACTED | | | ADA 0.404008529164929<br>BNB 0.00371014052466107<br>BTC 0.0997930969235342<br>CEL 2.46649770179413<br>ETH 1.18636381521493<br>LUNC 0.0674555490515593<br>USDC 0.521131675821792<br>XRP 0.61851673705313 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.151125 | DIRK BONS | ADDRESS REDACTED | | | BTC 0.000260563417545976<br>BUSD 4.91604692724993<br>ETH 0.00146118700006566<br>MCDAI 0.0456913853809957<br>SNX 55.7916068668539<br>USDC 0.232179153709823 | | |
| 3.1.151126 | DIRK BRANDWIJK | ADDRESS REDACTED | | | BTC 0.0849275394507484<br>CEL 58.9829997468262<br>ETH 1.35111138389918<br>SGB 360.872198565415<br>TUSD 0.00006885 | | |
| 3.1.151127 | DIRK BROM | ADDRESS REDACTED | | | BTC 0.000000592484636042<br>CEL 0.715184892309379<br>USDC 0.036<br>USDT ERC20 0.000000076373347072 | | |
| 3.1.151128 | DIRK CADLICK | ADDRESS REDACTED | | | BTC 0.000228874111093874 | | |
| 3.1.151129 | DIRK CHIN | ADDRESS REDACTED | | | MCDAI 30 | | |
| 3.1.151130 | DIRK CHRISTIAN HACKE | ADDRESS REDACTED | | | BTC 0.120054196907151 | | |
| 3.1.151131 | DIRK CUYPERS | ADDRESS REDACTED | | | BTC 0.000000652350546968<br>XRP 0.0126368881695757 | | |
| 3.1.151132 | DIRK DANIELS | ADDRESS REDACTED | | | BTC 0.000787532216952644<br>SNX 55.2585756601205 | | |
| 3.1.151133 | DIRK DE BEUS | ADDRESS REDACTED | | | BTC 0.263163522436919 | | |
| 3.1.151134 | DIRK DE GRAAFF | ADDRESS REDACTED | | | CEL 63.7881816186261<br>ETH 0.381048100898919 | | |
| 3.1.151135 | DIRK DE KEYSER | ADDRESS REDACTED | | | ADA 10.8332977971691<br>BTC 0.0168534508878948<br>ETH 0.27704627091486<br>MATIC 93.6806456521649 | | |
| 3.1.151136 | DIRK DE ROOVER | ADDRESS REDACTED | | | BTC 0.00122970333823149<br>USDC 1241.58908540296 | | |
| 3.1.151137 | DIRK DEN HOEDT | ADDRESS REDACTED | | | BTC 0.000000000573648091<br>CEL 0.0369657624663099 | | |
| 3.1.151138 | DIRK DIELS | ADDRESS REDACTED | | | BTC 0.000692292292846817<br>CEL 2.76181769989425<br>XLM 1261.7538267 | | |
| 3.1.151139 | DIRK DISTELRATH | ADDRESS REDACTED | | | BTC 0.0463312681021719 | | |
| 3.1.151140 | DIRK DITTEMORE | ADDRESS REDACTED | | | DASH 3.29464857720348<br>MATIC 119.182991235693<br>MCDAI 31.8486246960378<br>PAX 478.017137862231<br>SNX 26.2291978273219<br>USDC 4272.42323516081<br>USDT ERC20 858.970489847541<br>ZRX 88.9687967612323 | | |
| 3.1.151141 | DIRK DOOLEY | ADDRESS REDACTED | | | BTC 0.000308435100344283<br>ETH 0.000160681120926024<br>MATIC 0.314081959698424 | | BTC 0.00000000530823124<br>MATIC 210.660755044097 |
| 3.1.151142 | DIRK DREESBACH | ADDRESS REDACTED | | | BTC 0.000846184392649292 | | |
| 3.1.151143 | DIRK DU PLESSIS | ADDRESS REDACTED | | | BTC 0.679599653841663<br>CEL 841.739883392503<br>COMP 2.07293348671319<br>ETH 12.5891899750552<br>MATIC 336.494466690444<br>ZRX 560.617944487528 | | |
| 3.1.151144 | DIRK DUANE COOLEY | ADDRESS REDACTED | | | BTC 0.0199266084701459<br>DOT 11.6591653539404<br>ETH 0.284689528680124<br>SOL 2.53028396593881 | | |
| 3.1.151145 | DIRK DUPON | ADDRESS REDACTED | | | CEL 0.123669233476111 | | |
| 3.1.151146 | DIRK EDWARD TINLEY | ADDRESS REDACTED | | | AVAX 0.0974173472032651<br>BTC 0.000846546976020879<br>CEL 48.2449900920695<br>ETH 0.0240464969925431<br>SUSHI 1.77687480660598 | BTC 0.000000003538455085 | |
| 3.1.151147 | DIRK FALLON | ADDRESS REDACTED | | | BTC 0.000822642044539141<br>CEL 152.825600099634<br>MATIC 1.926084<br>XLM 698.0002249 | | |
| 3.1.151148 | DIRK FRALEY | ADDRESS REDACTED | | | BTC 0.0305095882691751<br>MATIC 469.116230302068 | | |
| 3.1.151149 | DIRK FRANK | ADDRESS REDACTED | | | BTC 0.000406418957252373 | | |
| 3.1.151150 | DIRK FRANSEN | ADDRESS REDACTED | | | BAT 1.91293849403771<br>BCH 0.00440373676227198<br>BNT 2.32228862992609<br>BTC 0.000713884910590282<br>CEL 199.012094094191<br>DASH 0.00883561610376349<br>DOT 0.165392169274005<br>EOS 0.541295233842779<br>ETH 0.0000399539189492569<br>LINK 0.258181737207258<br>LTC 0.000000002515630952<br>OMG 0.0222790066521055<br>SGB 0.551912062383346<br>SNX 340.335972463529<br>UNI 0.194468246723107<br>USDC 25.2548343320909<br>XLM 0.000000033156492229<br>XRP 4.52153457495457<br>ZEC 0.00256210882255282<br>ZRX 0.682334531209477 | | |
| 3.1.151151 | DIRK FRERIKS | ADDRESS REDACTED | | | BTC 0.102665749873837<br>CEL 189.968615777761<br>DOT 203.214687811024<br>MATIC 0.0572290398641307<br>SGB 6514.90666386<br>SNX 3054.96767799048<br>USDC 29.7755481301265<br>XRP 22.4592556670332 | | |
| 3.1.151152 | DIRK FRISCH | ADDRESS REDACTED | | | BTC 0.00441731416737018 | | |
| 3.1.151153 | DIRK FRONCZYK | ADDRESS REDACTED | | | BTC 0.00452437605125564 | | |
| 3.1.151154 | DIRK FUCHS | ADDRESS REDACTED | | | BTC 0.000000035735505513 | | |
| 3.1.151155 | DIRK G NAAKTGEBOREN | ADDRESS REDACTED | | | BTC 0.00247072194495231<br>CEL 3.99989300954539<br>ETH 0.22 | | |
| 3.1.151156 | DIRK GEHRKE | ADDRESS REDACTED | | | BTC 0.000662134644649006<br>CEL 158.890752064072<br>ETH 0.00305836564669449<br>LINK 54.9692024915586<br>LUNC 55.2212116233506<br>MATIC 144.797049554836 | | |
| 3.1.151157 | DIRK GEORG GÜNTER TEßMANN | ADDRESS REDACTED | | | BTC 0.00036858721238754 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.151158 | DIRK GERRITSE | ADDRESS REDACTED | | | BNB 1.16663327454668<br>BNT 2.41808477940596<br>BTC 0.000718268515163639<br>BUSD 384.004933457677<br>CEL 25719.5805767713<br>ETH 0.062765112618166<br>LINK 3.11311707604177<br>MCDAI 30<br>SOL 1.11007790190447<br>UNI 1.3200652726076<br>USDC 310.843788553771<br>USDT ERC20 0.000000570754708457 | | |
| 3.1.151159 | DIRK GILUANO | ADDRESS REDACTED | | | BTC 0.000001228054739593 | | |
| 3.1.151160 | DIRK GROSPITZ | ADDRESS REDACTED | | | BTC 0.000000842272419955 | | |
| 3.1.151161 | DIRK GÜNTER FRIEDERICH BLASZYK | ADDRESS REDACTED | | | BTC 0.00182143570072144 | | |
| 3.1.151162 | DIRK HANSON | ADDRESS REDACTED | | | BAT 0.100234239846938<br>BTC 0.000001763570174527<br>ETH 0.000012808535574095<br>KNC 0.12527287610898<br>LINK 0.0330153848465716<br>LTC 0.000491012329539306<br>MATIC 0.0644425577980943<br>SUSHI 0.0427006681058042<br>USDC 0.00888668279649455<br>USDT ERC20 0.099386287473093<br>ZEC 0.00430906656594921 | | |
| 3.1.151163 | DIRK HAZENOOT | ADDRESS REDACTED | | | BTC 0.0523942933073556 | | |
| 3.1.151164 | DIRK HEIDEKLANG | ADDRESS REDACTED | | | ADA 87.2873840778534<br>BTC 0.117290172642107<br>ETH 1.75540804570839<br>SOL 1.01868304159157 | | |
| 3.1.151165 | DIRK HEINRICH | ADDRESS REDACTED | | | BTC 0.000001575447450892 | | |
| 3.1.151166 | DIRK HEINZE | ADDRESS REDACTED | | | BTC 0.000027671119677807 | | |
| 3.1.151167 | DIRK HEITE | ADDRESS REDACTED | | | ADA 241.067289438709<br>BTC 0.000073289646749952<br>ETH 0.00857485100028389<br>USDC 0.921675573513453 | BTC 0.000000000378448074<br>USDC 632.786208396206 | |
| 3.1.151168 | DIRK HELMUT KRETSCHMER | ADDRESS REDACTED | | | BTC 0.000002354460137175 | | |
| 3.1.151169 | DIRK HELMUT KUGLER | ADDRESS REDACTED | | | BTC 0.000000422166218139999 | | |
| 3.1.151170 | DIRK HERM HILBINK | ADDRESS REDACTED | | | CEL 1.07588103829183 | | |
| 3.1.151171 | DIRK HOETS | ADDRESS REDACTED | | | BTC 0.320651800670966<br>CEL 125.538105040754 | | |
| 3.1.151172 | DIRK HOFMEESTER | ADDRESS REDACTED | | | CEL 0.0955349739089023 | | |
| 3.1.151173 | DIRK HÖHNE | ADDRESS REDACTED | | | BTC 0.000085069631823967 | | |
| 3.1.151174 | DIRK HOLZMANN | ADDRESS REDACTED | | | BTC 0.000010100469567416 | | |
| 3.1.151175 | DIRK HOOFS | ADDRESS REDACTED | | | BTC 0.000000038018059007<br>CEL 1.03400511454691<br>ETH 0.000283968350525284<br>USDC 0.000000802057387873 | | |
| 3.1.151176 | DIRK HORST GOLLINGER | ADDRESS REDACTED | | | BTC 0.431423901328747 | | |
| 3.1.151177 | DIRK IPPEL | ADDRESS REDACTED | | | BTC 0.000001614030041592<br>USDC 2177.17608854122 | | |
| 3.1.151178 | DIRK JACOB BARTEN | ADDRESS REDACTED | | | BTC 0.000000004053357983<br>CEL 151.289433756241<br>ETH 0.85502326<br>USDT ERC20 594.222148 | | |
| 3.1.151179 | DIRK JACOBS | ADDRESS REDACTED | | | ADA 0.22397697583609<br>BTC 0.000097298025815413<br>ETH 0.000350329818655909<br>SOL 0.00295037177042065 | | |
| 3.1.151180 | DIRK JAN HAREMAKER | ADDRESS REDACTED | | | ADA 0.511373973658892<br>AVAX 25.9278595956087<br>BNB 0.00515292082882927<br>BTC 0.000238630560973943<br>CEL 1.56379345883051<br>ETH 0.00281958424416029<br>SOL 0.0256791329556508 | | |
| 3.1.151181 | DIRK JAN KAPPER | ADDRESS REDACTED | | | BTC 0.00015508052242735 | | |
| 3.1.151182 | DIRK JAN KAPPER | ADDRESS REDACTED | | | BTC 1.05692674826639 | | |
| 3.1.151183 | DIRK JAN REIN GELDERMAN | ADDRESS REDACTED | | | BTC 0.0481091603398479<br>ETH 2.7268704580643 | | |
| 3.1.151184 | DIRK JAN ZWARTVELD | ADDRESS REDACTED | | | BTC 0.0212464983292394 | | |
| 3.1.151185 | DIRK JELITTO | ADDRESS REDACTED | | | BTC 0.0857385943551502 | | |
| 3.1.151186 | DIRK KALMBACH | ADDRESS REDACTED | | | BTC 0.000000000530514146<br>CEL 0.220233259220104 | | |
| 3.1.151187 | DIRK KEMMER | ADDRESS REDACTED | | | BTC 0.00666722047599623<br>CEL 109.416469731143<br>DOT 227.726948824693<br>ETH 0.490243177911156<br>LINK 89.3553024044685<br>MATIC 12721.0039604585<br>UNI 414.330814750966<br>USDC 105.676962362773<br>USDT ERC20 205.263703456234 | | |
| 3.1.151188 | DIRK KNIBBE | ADDRESS REDACTED | | | BTC 0.00077237956402817 | | |
| 3.1.151189 | DIRK KOBERNUSS | ADDRESS REDACTED | | | BTC 0.00243264887708094 | | |
| 3.1.151190 | DIRK KOENEN | ADDRESS REDACTED | | | BTC 0.0142256914413731<br>ETH 0.311772419503617 | | |
| 3.1.151191 | DIRK KONOPATZKI | ADDRESS REDACTED | | | BTC 0.000395281157901863 | | |
| 3.1.151192 | DIRK KOPPERT | ADDRESS REDACTED | | | ADA 4253.99380862385<br>BTC 0.000950431892508113<br>ETH 1.03577425868141 | | |
| 3.1.151193 | DIRK KORSTEN | ADDRESS REDACTED | | | BTC 0.00109136546626886<br>DOT 20.398436983135 | | |
| 3.1.151194 | DIRK KRAHL | ADDRESS REDACTED | | | BTC 0.070807935915902 | | |
| 3.1.151195 | DIRK KROGMANN | ADDRESS REDACTED | | | BTC 0.000000410661232112 | | |
| 3.1.151196 | DIRK KRÜGER | ADDRESS REDACTED | | | BCH 0.000000005705277777<br>BTC 0.0912588171883476<br>CEL 378.831374565938<br>DASH 0.036524398994734<br>ETH 1.93187954478142<br>LTC 0.0507464505254166<br>MATIC 26.1476197770729<br>MCDAI 20.0964627927481<br>USDC 2520.49443551082<br>XLM 18.735369<br>ZRX 11.6488247662172 | | |
| 3.1.151197 | DIRK KRUITBOSCH | ADDRESS REDACTED | | | BTC 0.000000002806595251<br>CEL 186.107435789305<br>USDC 541.674533 | | |
| 3.1.151198 | DIRK LAUER | ADDRESS REDACTED | | | BTC 0.000022755868277638 | | |
| 3.1.151199 | DIRK LAZARUS | ADDRESS REDACTED | | | BTC 0.000148148397664667<br>CEL 0.00273211159004771 | | |
| 3.1.151200 | DIRK LLOYD | ADDRESS REDACTED | | | ADA 0.390543435584981<br>BTC 0.0000590312517604289<br>SGB 1855.78565522834<br>USDT ERC20 35.6753769310102<br>XRP 0.242027869615113 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.151201 | DIRK LOUW | ADDRESS REDACTED | | | ADA 1.222<br>BTC 0.000000003538631662<br>CEL 277.644850459923<br>ETH 2.04466807988545<br>USDC 0.0953371168661994<br>USDT ERC20 0.105469681210948 | | |
| 3.1.151202 | DIRK MANECK | ADDRESS REDACTED | | | BTC 0.000004277078584967 | | |
| 3.1.151203 | DIRK MANTEI | ADDRESS REDACTED | | | BTC 0.147876086019831 | | |
| 3.1.151204 | DIRK MARTIN JR | ADDRESS REDACTED | | | AAVE 0.000003222123149224<br>ADA 0.00111253196183925<br>BTC 0.000693658292876696<br>DOT 0.000203400520820287<br>ETH 0.000001935620876859<br>MATIC 3.57299696650034<br>MCDAI 0.000011883278071447<br>SOL 0.468982865764111 | AAVE 0.00441081335808262<br>ADA 1.81804721597147<br>BTC 0.000000002233991329<br>DOT 0.151921329132845<br>ETH 0.00215269707272029<br>MCDAI 0.0171590726738027<br>SOL 0.00000000070018166 | |
| 3.1.151205 | DIRK MEGARRY | ADDRESS REDACTED | | | USDC 282.142591091233 | | |
| 3.1.151206 | DIRK MEHLMANN | ADDRESS REDACTED | | | BTC 0.000382864764243431 | | |
| 3.1.151207 | DIRK MEIJ | ADDRESS REDACTED | | | BTC 0.000001097468317822<br>CEL 3.66746188396799 | | |
| 3.1.151208 | DIRK MEINHARDT | ADDRESS REDACTED | | | BTC 0.000001036812269534 | | |
| 3.1.151209 | DIRK MERTENS | ADDRESS REDACTED | | | ADA 505.166872400941<br>BTC 0.000153988277483242<br>DOT 0.0461796675402109<br>ETH 0.00271674852275385<br>LINK 19.8656448682718<br>SOL 0.0230261059245307<br>USDC 0.01646523078156<br>USDT ERC20 0.0206348222612795 | | |
| 3.1.151210 | DIRK MICHAEL LANGENDÖRFER | ADDRESS REDACTED | | | BTC 0.00856489346677984 | | |
| 3.1.151211 | DIRK MINKEMA | ADDRESS REDACTED | | | BTC 0.000000108094637516<br>ETH 0.000095765628722526 | | |
| 3.1.151212 | DIRK MOLKENTHIN | ADDRESS REDACTED | | | BTC 0.0000291661454508719 | | |
| 3.1.151213 | DIRK MONSIEURS | ADDRESS REDACTED | | | BTC 0.000000202997903111 | | |
| 3.1.151214 | DIRK MOSTERT | ADDRESS REDACTED | | | BTC 0.0158863292126605<br>CEL 0.0155828552260643<br>DOT 37.2442569117192<br>XRP 790.23974493596 | | |
| 3.1.151215 | DIRK MOSTERT | ADDRESS REDACTED | | | BTC 0.221775221384747<br>CEL 20.3112580803424<br>ETH 0.508463094157012<br>USDC 2488.54955450977<br>USDT ERC20 8.23360703443604 | | |
| 3.1.151216 | DIRK MURRAY | ADDRESS REDACTED | | | AAVE 7.51443717<br>ADA 4037.43320766605<br>BAT 4815.78475389<br>BCH 12.30044651<br>BNB 16.9878359865741<br>BTC 0.000385579640083527<br>CEL 21358.5734240243<br>DASH 20.92133169<br>DOT 147.53456706<br>ETC 114.1192<br>ETH 0.000000895253814449<br>LINK 277.30297488<br>LTC 312.94398076<br>MATIC 8801.42730851<br>OMG 0.0001672<br>SNX 412.23141566<br>USDT ERC20 0.000000795458519663<br>XLM 0.00747<br>XRP 27938.261<br>ZRX 2091.5233481 | | |
| 3.1.151217 | DIRK MUSGRAVE | ADDRESS REDACTED | | | BTC 0.0598229361098875<br>DOT 1.31120262458526<br>ETH 0.222466211920602<br>LINK 1.10960665674286<br>MATIC 27.9584423423249 | | |
| 3.1.151218 | DIRK NEUREUTHER | ADDRESS REDACTED | | | BTC 0.0123820580010207 | | |
| 3.1.151219 | DIRK OLIVER KRENZ | ADDRESS REDACTED | | | BTC 0.0506001960352462 | | |
| 3.1.151220 | DIRK OPEL | ADDRESS REDACTED | | | BTC 0.121822043319403 | | |
| 3.1.151221 | DIRK OTTO LAMBERTI | ADDRESS REDACTED | | | BTC 0.0387830507657487 | | |
| 3.1.151222 | DIRK P VAN STAALDUINEN | ADDRESS REDACTED | | | BNB 1.09740264<br>CEL 11.0111812246397<br>DOT 3.14468159 | | |
| 3.1.151223 | DIRK PANKOKE | ADDRESS REDACTED | | | BTC 0.000000436032486967 | | |
| 3.1.151224 | DIRK POULSEN | ADDRESS REDACTED | | | ADA 10351.781047349<br>BTC 0.990365831638563<br>CEL 8.45875289489148<br>ETH 27.84783050386<br>SNX 1278.91050599536<br>USDC 2.67155868718785<br>USDT ERC20 80.4674244130934 | | |
| 3.1.151225 | DIRK RAVESTEIN | ADDRESS REDACTED | | | BTC 0.000131978539848823<br>CEL 56.4830968804177<br>DOT 1.09722862552761<br>ETH 0.00106685388973456<br>LINK 0.0176109364682775<br>LUNC 318.024911964927<br>MATIC 157.994622897077<br>PAX 478.44290421073<br>USDC 1694.14305008126<br>USDT ERC20 584.398824192172 | | |
| 3.1.151226 | DIRK RENOTH | ADDRESS REDACTED | | | BTC 0.000002711467257812 | | |
| 3.1.151227 | DIRK RONALD KOEHLER | ADDRESS REDACTED | | | BTC 0.420963689339276 | | |
| 3.1.151228 | DIRK ROSENKRANZ | ADDRESS REDACTED | | | BTC 0.000914038318546231 | | |
| 3.1.151229 | DIRK ROZA | ADDRESS REDACTED | | | BTC 0.000000519594973377<br>DOT 0.0201317373804978<br>ETH 0.000001457283194916<br>MATIC 0.0162946121165795<br>USDC 0.796307988618513 | | |
| 3.1.151230 | DIRK RUDOLF HEINRICH WEBER | ADDRESS REDACTED | | | BTC 0.00184832356300794 | | |
| 3.1.151231 | DIRK SCHABRAM | ADDRESS REDACTED | | | BTC 0.00407561394582944 | | |
| 3.1.151232 | DIRK SCHAERF | ADDRESS REDACTED | | | BTC 0.0000000689843631509999 | | |
| 3.1.151233 | DIRK SCHITTGES | ADDRESS REDACTED | | | BTC 0.0000493726975651 | | |
| 3.1.151234 | DIRK SCHLIMM | ADDRESS REDACTED | | | ADA 287.492526138426<br>BTC 0.00372229489284761<br>USDC 2393.69783714673 | | |
| 3.1.151235 | DIRK SCHNEIDER | ADDRESS REDACTED | | | BTC 0.0000000262834860369999 | | |
| 3.1.151236 | DIRK SCHRAEPEN | ADDRESS REDACTED | | | BCH 0.0000135037451461379<br>BTC 0.000000489994250453<br>CEL 1.1154483237957<br>ETH 0.000000772771816853 | | |
| 3.1.151237 | DIRK SCHRÖDER | ADDRESS REDACTED | | | BTC 0.00000234810946268 | | |
| 3.1.151238 | DIRK SCHUMACHER | ADDRESS REDACTED | | | BTC 0.000000131595646379 | | |
| 3.1.151239 | DIRK SCHUSTER | ADDRESS REDACTED | | | LINK 0.030531665521951 | | |
| 3.1.151240 | DIRK SLECHTEN | ADDRESS REDACTED | | | ETH 0.554417869728101<br>XRP 97.7516653868845 | | |
| 3.1.151241 | DIRK SLOR | ADDRESS REDACTED | | | BTC 0.000406382553975902 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.151242 | DIRK SMITH | ADDRESS REDACTED | | | BTC 1.00257422<br>CEL 323.527190750821<br>DOT 0.000240301<br>ETH 16.89560687<br>MATIC 0.000923887509458<br>SOL 0.000025413<br>USDC 83.84 | | |
| 3.1.151243 | DIRK SMITH | ADDRESS REDACTED | | | BTC 0.188901489796276<br>CEL 1541.30657947785<br>ETH 0.407019858<br>XRP 986.073 | | |
| 3.1.151244 | DIRK SONNENSCHEIN | ADDRESS REDACTED | | | BTC 0.000000065153780685 | | |
| 3.1.151245 | DIRK SPINDLER | ADDRESS REDACTED | | | BTC 0.00000110835184064899 | | |
| 3.1.151246 | DIRK STAMMES PINTO | ADDRESS REDACTED | | | CEL 4.90057349811681<br>ETH 0.091 | | |
| 3.1.151247 | DIRK STEFAN KOHLSTRUNG | ADDRESS REDACTED | | | BTC 0.000716511929851604 | | |
| 3.1.151248 | DIRK STEYN | ADDRESS REDACTED | | | BTC 0.00000993<br>CEL 1.28154124347137 | | |
| 3.1.151249 | DIRK STEYN | ADDRESS REDACTED | | | BTC 0.000016338790864078<br>CEL 11.2306640783598<br>DOT 0.0438544624656388<br>ETH 0.000010781595785527<br>LUNC 0.129748402256155<br>MATIC 4.05843423721398<br>SUSHI 0.0643760447436922<br>UNI 0.0320359275581233<br>USDC 0.493540574634842<br>UST 2.81743090450008 | | |
| 3.1.151250 | DIRK STRECKER | ADDRESS REDACTED | | | BTC 0.000002308269056126 | | |
| 3.1.151251 | DIRK STREIT | ADDRESS REDACTED | | | BTC 0.000383005256082645 | | |
| 3.1.151252 | DIRK SYLVESTER | ADDRESS REDACTED | | | BCH 0.000017700491674229<br>BTC 0.000004812823421938<br>CEL 1.09945500998105<br>ETH 0.000034859887177837<br>LTC 0.000301950344305624<br>SGB 0.00217912366273952<br>XLM 0.0424126303344372<br>XRP 0.0145636634114788<br>ZRX 0.0062321392476867 | | |
| 3.1.151253 | DIRK TENNIE | ADDRESS REDACTED | | | BTC 0.00109416176019962<br>USDC 46.4947479011632 | BTC 0.000000007288156635 | |
| 3.1.151254 | DIRK TERBLANCHE | ADDRESS REDACTED | | | BTC 0.00063059167482412<br>CEL 1499.31929696235<br>DOT 2195.88165927903<br>ETH 0.0151700514329461<br>LINK 0.279963428613111<br>MATIC 0.547319184556948<br>MCDAI 0.973174846146188<br>OMG 0.0173590388175635<br>PAX 0.183131061091711<br>USDC 153.123487683721<br>XLM 0.0343127639662332 | | |
| 3.1.151255 | DIRK TERPSTRA | ADDRESS REDACTED | | | BTC 0.000062581894141335<br>ETH 0.000357073792460747 | | |
| 3.1.151256 | DIRK THOMAS HÖRDEMANN | ADDRESS REDACTED | | | BTC 0.00000424372164555 | | |
| 3.1.151257 | DIRK TIJSSEN | ADDRESS REDACTED | | | CEL 302.592112943602 | | |
| 3.1.151258 | DIRK TOMSIN | ADDRESS REDACTED | | | BCH 0.000046471133535169<br>MATIC 82.3867666822696 | | |
| 3.1.151259 | DIRK ULRICH KIRSTAN | ADDRESS REDACTED | | | BTC 0.000005299682402581 | | |
| 3.1.151260 | DIRK ULTEE | ADDRESS REDACTED | | | CEL 0.0352634573172558 | | |
| 3.1.151261 | DIRK VALENTIN BUSSE | ADDRESS REDACTED | | | BTC 0.000000122859466057 | | |
| 3.1.151262 | DIRK VAN DER BIEZEN | ADDRESS REDACTED | | | BTC 0.0280356955190517<br>CEL 21.1739120408195<br>USDC 585.3385 | | |
| 3.1.151263 | DIRK VAN DER HEIDE | ADDRESS REDACTED | | | BTC 1.01221190876461 | | |
| 3.1.151264 | DIRK VAN DER SPUY | ADDRESS REDACTED | | | BTC 0.00119861836507165<br>CEL 1.48767004317601<br>USDC 0.841728513453042 | | |
| 3.1.151265 | DIRK VAN DER VELDEN | ADDRESS REDACTED | | | BTC 0.00395464335759544<br>USDC 876.495873178666 | | |
| 3.1.151266 | DIRK VAN HERWEGEN | ADDRESS REDACTED | | | ADA 0.365899988393985<br>BCH 0.00847987392811455<br>CEL 0.00195248062429971<br>EOS 0.112473238142235<br>SNX 0.0550888962585226<br>XLM 0.225972483182131<br>XRP 1.48555755329942<br>XTZ 0.73387377295917 | | |
| 3.1.151267 | DIRK VAN KOLLENBURG | ADDRESS REDACTED | | | ADA 236.737262134083<br>BTC 0.132966217626823<br>CEL 1243.84423441432<br>DOT 112.736625557552<br>ETH 2.12113461187996<br>LINK 11.9168507234216<br>MATIC 9211.04894383817<br>SNX 188.494497903015<br>USDC 0.00323294083593338<br>XLM 119.658019229775<br>XRP 4872.0006797752 | | |
| 3.1.151268 | DIRK VAN TEESELING | ADDRESS REDACTED | | | AVAX 8.46079643646061<br>BTC 0.732573171347128<br>ETH 2.5780807939967 | | |
| 3.1.151269 | DIRK VOGT | ADDRESS REDACTED | | | BTC 0.000000329607571307 | | |
| 3.1.151270 | DIRK VOIGT | ADDRESS REDACTED | | | BTC 0.00048763896233487 | | |
| 3.1.151271 | DIRK VOß | ADDRESS REDACTED | | | BTC 0.000360800380613256 | | |
| 3.1.151272 | DIRK VROLIX | ADDRESS REDACTED | | | ADA 0.000000084745762712<br>BTC 0.0136179888269306<br>CEL 0.843023465966153 | | |
| 3.1.151273 | DIRK WAGNER | ADDRESS REDACTED | | | BTC 0.100582022925357<br>ETH 0.00860851352176753 | | |
| 3.1.151274 | DIRK WASSERTHAL | ADDRESS REDACTED | | | CEL 1.07397686536361 | | |
| 3.1.151275 | DIRK WEGENER | ADDRESS REDACTED | | | BTC 0.000314574913947564<br>ETH 0.00291525969189691<br>USDC 0.0125674474827691 | | |
| 3.1.151276 | DIRK WEHOWSKY | ADDRESS REDACTED | | | BTC 0.0171716261521359 | | |
| 3.1.151277 | DIRK WELS | ADDRESS REDACTED | | | BNT 253.490503668149<br>BTC 0.0771174756528329<br>CEL 5.43291079111191<br>ETH 0.654645039542386<br>ZRX 0.00789413259276719 | | |
| 3.1.151278 | DIRK WIJNEN | ADDRESS REDACTED | | | BTC 0.29999982066852<br>CEL 845.947872560051<br>DOT 0.144891654621868<br>ETH 1.09078696049482<br>MATIC 2.18773227246429<br>SGB 154.396610840336<br>SNX 10.769579<br>XRP 0.000000674439738502 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.151279 | DIRK WILSON COBLE | ADDRESS REDACTED | | | AAVE 4.96799358170547<br>BCH 0.00330050174440495<br>BTC 0.00304486206739564<br>CEL 730.172988926845<br>DASH 0.0111956036714927<br>EOS 0.809509862229539<br>ETH 22.2766586042392<br>MATIC 2471.53498403122<br>OMG 0.0140994759234225<br>PAXG 7.78662883633757<br>SGB 818.020759224858<br>SNX 161.454569412742<br>SUSHI 301.681161398496<br>TUSD 1.19346262697491<br>UNI 201.891200319008<br>WBTC 0.0294943959163213<br>XLM 6.06924813868396<br>XRP 1.50069921580747<br>ZRX 3517.58605618298 | PAXG 1.132613432 | |
| 3.1.151280 | DIRK WINKLER | ADDRESS REDACTED | | | BTC 1.50642155253421<br>CEL 5952.21860756495<br>ETH 18.9185232700527<br>LTC 17.08<br>UNI 61.92<br>XRP 250 | | |
| 3.1.151281 | DIRK WOLFGANG GURICKE | ADDRESS REDACTED | | | BTC 0.000006006114200279 | | |
| 3.1.151282 | DIRKJAN BOXEL | ADDRESS REDACTED | | | BTC 0.103156662616412 | | |
| 3.1.151283 | DIRK-JAN HAAS | ADDRESS REDACTED | | | BTC 0.263793133420366<br>DOT 1936.00899936721<br>ETH 5.36590513901399<br>SNX 621.623898140024 | | |
| 3.1.151284 | DIRKJE HOEK | ADDRESS REDACTED | | | ADA 0.216546830041511<br>BNB 0.000003284864546112<br>BTC 0.000012024829836384<br>BUSD 0.300221611254598<br>USDC 3026.81795139763<br>USDT ERC20 0.00401952599269289 | | |
| 3.1.151285 | DIRKS BRAYDEN | ADDRESS REDACTED | | | LINK 0.000817561630793701 | | |
| 3.1.151286 | DIRON TAPPIN | ADDRESS REDACTED | | | BTC 0.000295831180495746<br>ETH 6.00629995672574<br>LTC 0.00380934982840206<br>USDC 0.00664301160256074 | BTC 0.207150632384944 | |
| 3.1.151287 | DISA ALBANESE | ADDRESS REDACTED | | | BTC 0.0000451047899700239<br>ETH 0.00152012103262344 | | |
| 3.1.151288 | DISAANAYAKA MUDIYANSELAGE DESHAN DILHARA DISSANAYAKA | ADDRESS REDACTED | | | BTC 0.000000003969944107<br>USDT ERC20 0.647511797967889 | | |
| 3.1.151289 | DISC SOFT LTD | SMILŠU IELA 4, JURMALA, LV-2015 LATVIA | | | BTC 0.000006319458999705<br>CEL 1.18379490496087<br>ETH 0.00014821927596087<br>MATIC 17.066168773877<br>USDC 0.000000954399196606<br>USDT ERC20 0.0176150692858861 | | |
| 3.1.151290 | DISCOVERY PHYSIO PTY LTD ATF NATHAN SMITH FAMILY TRUST | ROCKY CROSSING ROAD, AGNES WATER, 4677 AUSTRALIA | | | BTC 0.00183019549222227<br>DOT 1536.27783848213<br>SOL 286.248107183795 | | |
| 3.1.151291 | DISHA KAUSHIK | ADDRESS REDACTED | | | BTC 0.000000004165158917<br>CEL 4.28767735486413<br>SGB 1337.38193198309<br>XRP 20793.9191003681 | | |
| 3.1.151292 | DISHAN SAMEERA KUDAWIDANA | ADDRESS REDACTED | | | BTC 0.000000598343069802<br>DOT 0.0339722289368674 | | |
| 3.1.151293 | DISHANK PATEL | ADDRESS REDACTED | | | BTC 0.0108739593216499 | | |
| 3.1.151294 | DISHANT AHUJA | ADDRESS REDACTED | | | BTC 0.00000022<br>CEL 0.867734574310313 | | |
| 3.1.151295 | DISHANT MALHOTRA | ADDRESS REDACTED | | | BTC 0.00000463318263053199<br>LTC 0.000059139973611235<br>USDC 0.628159978566057 | | |
| 3.1.151296 | DISHT ADVANI | ADDRESS REDACTED | | | BTC 0.00074651074238908 | | |
| 3.1.151297 | DISMAS MATHEKA | ADDRESS REDACTED | | | ADA 2853.23891548543<br>BTC 0.000625408691589494<br>ETH 7.19946917909801 | BTC 0.000000006755751383 | |
| 3.1.151298 | DISNA KODIKARA | ADDRESS REDACTED | | | BTC 0.000000291037023488<br>USDC 0.561983279601357 | | |
| 3.1.151299 | DISSABANDARALAGE DISSABANDARA | ADDRESS REDACTED | | | BTC 0.00124111925278646<br>ETH 0.00166619558622765 | | |
| 3.1.151300 | DISSANAYAKA MUDIYANSELAGE NUWAN | ADDRESS REDACTED | | | CEL 0.0977345318099557<br>LTC 0.333142124972286 | | |
| 3.1.151301 | DISSANAYAKE RALLAGE KEERTHI DISSANAYAKE | ADDRESS REDACTED | | | BTC 0.0111815705302421<br>CEL 86.2165927871676<br>ETH 1.01874<br>LTC 2 | | |
| 3.1.151302 | DITA BANJARNAHOR | ADDRESS REDACTED | | | MATIC 9.85375689768157<br>USDC 108.875733542055 | | |
| 3.1.151303 | DITA BUBÍKOVÁ | ADDRESS REDACTED | | | ADA 190.743750189366<br>BTC 0.00137195245907145<br>ETH 0.485000984236823<br>LTC 2.96305631390209 | | |
| 3.1.151304 | DITA KARASOVÁ | ADDRESS REDACTED | | | CEL 5.85134767070011<br>SGB 112.948451338702<br>XRP 754.141995915184 | | |
| 3.1.151305 | DITA KOUDELKOVA | ADDRESS REDACTED | | | BTC 0.01<br>CEL 10.7775497329802 | | |
| 3.1.151306 | DITA ŠKRABALOVÁ | ADDRESS REDACTED | | | BTC 0.0790100313523905<br>CEL 4.28803608552852 | | |
| 3.1.151307 | DITHAKA MOTLHALE | ADDRESS REDACTED | | | BTC 0.000000002120933169<br>CEL 0.0686940404179381 | | |
| 3.1.151308 | DITJON DERVISHI | ADDRESS REDACTED | | | AVAX 2.69494109577186 | | |
| 3.1.151309 | DITMARK RIVAS | ADDRESS REDACTED | | | XLM 703.694614969133 | | |
| 3.1.151310 | DITMIR ALIBALI | ADDRESS REDACTED | | | BTC 0.000522205340178447<br>CEL 6.08815361577472<br>DOT 5.24624211565293<br>LTC 0.516316669109376<br>MCDAI 40.7624135336773<br>USDT ERC20 287.875595776373<br>XTZ 15.3174106588282 | | |
| 3.1.151311 | DITO SAKHOKIA | ADDRESS REDACTED | | | AAVE 0.271799977247569<br>BTC 0.0166584611084508<br>ETH 0.0110619669009234 | | |
| 3.1.151312 | DITTE FREIA HANSEN | ADDRESS REDACTED | | | BTC 0.000000775531006109<br>CEL 0.0396161899105805<br>ETH 0.000095728948830121 | | |
| 3.1.151313 | DITTE RASMUSSEN | ADDRESS REDACTED | | | ADA 0.422232420560129<br>BNB 0.00281103248586314<br>BTC 0.407482798581793<br>ETH 2.93885281186591 | | |
| 3.1.151314 | DITTE ROSENDAL FLYVBJERG | ADDRESS REDACTED | | | BTC 0.00476472330029226<br>CEL 401.01406433409 | | |
| 3.1.151315 | DITTO PRATAMA | ADDRESS REDACTED | | | BUSD 7.87609018796116 | | |
| 3.1.151316 | DIUMER PICHARDO | ADDRESS REDACTED | | | ETH 0.000005533261441216 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.151317 | DIUNIS FIGUEROA | ADDRESS REDACTED | | | BTC 0.00230822310062641<br>CEL 1.09945500998105<br>ETH 0.000975191590941364<br>SGB 0.127327843110997<br>XRP 0.850965863794486 | | |
| 3.1.151318 | DIV PATEL | ADDRESS REDACTED | | | ADA 310.102188645278<br>BCH 0.05613<br>BTC 0.175805841940824<br>CEL 4.65188014586867<br>LTC 0.208442<br>XRP 56.999829 | | |
| 3.1.151319 | DIVA MCKENNA | ADDRESS REDACTED | | | BNB 0.749058970545892<br>BTC 0.00898918554941835<br>USDC 0.291508220346292<br>USDT ERC20 0.374878571570835 | | |
| 3.1.151320 | DIVAKAR CH | ADDRESS REDACTED | | | BTC 0.000001691524707922<br>USDC 44.2355397224017 | BTC 0.00137198250176278<br>USDC 32830.1218611077 | |
| 3.1.151321 | DIVAN NEL | ADDRESS REDACTED | | | CEL 0.014394001596046 | | |
| 3.1.151322 | DIVAN VAN DER WESTHUIZEN | ADDRESS REDACTED | | | BTC 0.0000016022477082799<br>ETH 0.000365355819297472 | | |
| 3.1.151323 | DIVANICE BARAUNA | ADDRESS REDACTED | | | BTC 0.000005355143618392 | | |
| 3.1.151324 | DIVANSHU PATEL | ADDRESS REDACTED | | | ADA 155.587778627109<br>BCH 2.09868914138446<br>CEL 12.6866329700066<br>USDC 0.000000043988903321<br>XLM 745.089596213673<br>XRP 82.064536234314 | | |
| 3.1.151325 | DIVANSHU VERMA | ADDRESS REDACTED | | | ADA 173.079299313113<br>BTC 0.00220624737841995<br>USDT ERC20 0.415173670823614 | | |
| 3.1.151326 | DIVANT TOWNES | ADDRESS REDACTED | | | BSV 0.000075870208835052<br>BTC 0.000006445034181258<br>DOT 0.000009638109586955<br>LINK 0.000000288429612342<br>USDC 1.06872279789688 | | BSV 0.420654650322184<br>BTC 0.000000002139826277<br>DOT 0.0121835759906138<br>LINK 0.00183895777599793<br>USDC 0.000000773203701979 |
| 3.1.151327 | DIVEN CHETIAR MUNANDY | ADDRESS REDACTED | | | BTC 0.0356800188<br>CEL 0.686388854506256<br>DOT 10.4420673812695<br>USDC 25.0962514711671 | | |
| 3.1.151328 | DIVESH GOEL | ADDRESS REDACTED | | | BTC 1.94211013596416<br>CEL 425.653591400058<br>ETH 10.6191929728641<br>LTC 11.4163139797164<br>MATIC 8399.92504936015 | | |
| 3.1.151329 | DIVESH RIZAL | ADDRESS REDACTED | | | ADA 330.529793696219<br>BCH 0.815517953711881<br>BTC 0.0872880647038116<br>DASH 0.449711317027264<br>DOT 2.10765151919542<br>EOS 14.6908046767099<br>ETH 0.881946282764087<br>LINK 14.3591251231053<br>LTC 0.67260686927941<br>MANA 93.225562539821<br>MATIC 507.223804232319<br>UNI 16.9829574208165<br>USDC 1.76773876393086<br>USDT ERC20 0.0848390840164337<br>XLM 568.625547429878 | | |
| 3.1.151330 | DIVIER FONSECA BADILLO | ADDRESS REDACTED | | | BTC 0.000347944832381205 | | |
| 3.1.151331 | DIVIJAN SELLATHURAI | ADDRESS REDACTED | | | CEL 0.00283658569205545 | | |
| 3.1.151332 | DIVINA AMANTE | ADDRESS REDACTED | | | BTC 0.000000796822134965<br>USDC 18.3927951462673 | BTC 0.000000475879488815<br>USDC 0.000000567462167336 | |
| 3.1.151333 | DIVINA MESA | ADDRESS REDACTED | | | BTC 0.0875995018676136<br>CEL 66.3361654865672<br>ETH 2.50176199611525 | | |
| 3.1.151334 | DIVINA MIRANDA GARAY | ADDRESS REDACTED | | | BTC 0.224744603357701<br>ETH 3.10769060340648<br>LINK 15.5127405607424 | | |
| 3.1.151335 | DIVINA PANDYA | ADDRESS REDACTED | | | CEL 0.0385678520734359<br>DOT 4.85610690394071<br>ETH 1.39324269099607 | | |
| 3.1.151336 | DIVINDRA NASCIMENTO BARBOSA | ADDRESS REDACTED | | | BTC 0.00765672437933099<br>CEL 0.267059821405372<br>ETH 0.252761236069695<br>XLM 138.526422086521 | | |
| 3.1.151337 | DIVINE ABBASSZADEH | ADDRESS REDACTED | | | USDC 26.7448032984994 | | |
| 3.1.151338 | DIVINE ASANJI | ADDRESS REDACTED | | | BTC 0.000333006239412636 | BTC 0.00002172 | |
| 3.1.151339 | DIVINE FUNG | ADDRESS REDACTED | | | ADA 174.107248801309<br>BTC 0.00466141511638557<br>CEL 5129.95806002429<br>ETH 0.45986525<br>TUSD 298<br>USDC 19.495<br>USDT ERC20 330.38 | | |
| 3.1.151340 | DIVINE KEMP | ADDRESS REDACTED | | | BTC 0.000470109610462415 | | |
| 3.1.151341 | DIVINE KORIE | ADDRESS REDACTED | | | ETH 0.112562411608114<br>XRP 93.7809763002876 | | |
| 3.1.151342 | DIVINE LEGACY TRUST | 6424 TIMBER LANE DR, MASCOUTAH, ILLINOIS 62258 | | | BTC 1.60123527803821<br>CEL 1.1433282287303<br>DASH 37.632100444887<br>ETH 25.036309939423<br>LINK 244.342129273593<br>PAXG 1.00370893092629<br>XRP 16497.7019248194 | | |
| 3.1.151343 | DIVINEBLACKGODESSWARRIOR WOMAN | ADDRESS REDACTED | | | USDC 0.0164677988291053 | | |
| 3.1.151344 | DIVKO, S.R.O. | ADDRESS REDACTED | | | BTC 0.292250997447633<br>CEL 52.1648486432501<br>ETH 1.01482555463872<br>LUNC 54.1935503500343<br>ZEC 69.5046243066619 | | |
| 3.1.151345 | ĐIVO SURJAN | ADDRESS REDACTED | | | BTC 0.0142667686742836<br>DOT 0.0116581363801285<br>ETH 0.000089016633318523<br>LUNC 0.00127300306276628<br>MATIC 0.0511625699934449<br>SOL 0.00257182739786302 | | |
| 3.1.151346 | DIVY AGRAWAL | ADDRESS REDACTED | | | | BTC 0.00166698308998892<br>LINK 100 | |
| 3.1.151347 | DIVYA APPECHERLA | ADDRESS REDACTED | | | USDT ERC20 0.000315968162458156 | | |
| 3.1.151348 | DIVYA CHHILLAR | ADDRESS REDACTED | | | BTC 4.17739318789994<br>CEL 1289.58501329278<br>ETH 63.5517435164307 | | |
| 3.1.151349 | DIVYA DINGWANI | ADDRESS REDACTED | | | CEL 0.851621387242311<br>ETH 0.000001 | | |
| 3.1.151350 | DIVYA GOKAL | ADDRESS REDACTED | | | BTC 0.0620557337215535<br>CEL 28.9296781078183<br>ETH 0.100842910877731 | | |
| 3.1.151351 | DIVYA KINNIMULKY RAJAGOPALA | ADDRESS REDACTED | | | BTC 0.000000832466618317 | BTC 0.00135476727107583 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.151352 | DIVYA KIRAN | ADDRESS REDACTED | | | CEL 0.737659580685926<br>ETH 0.000000081906289459 | | |
| 3.1.151353 | DIVYA KUPPUSAMY | ADDRESS REDACTED | | | ADA 0.000044392728781256<br>BTC 0.000000008079969654<br>CEL 0.929039660792295 | | |
| 3.1.151354 | DIVYA LOUISE KAUSHIK | ADDRESS REDACTED | | | CEL 42.155131661981<br>XLM 1426.18158347171<br>XRP 4842.99296868819 | | |
| 3.1.151355 | DIVYA MATAVALAM | ADDRESS REDACTED | | | BTC 0.0206703538689006<br>ETH 0.521202181841339 | | |
| 3.1.151356 | DIVYA MIRPURI | ADDRESS REDACTED | | | ADA 0.484191024360689<br>BTC 0.000057411874318406<br>DOT 0.0158332281332288<br>ETH 0.000840335738126256 | | |
| 3.1.151357 | DIVYA MOHANDAS | ADDRESS REDACTED | | | ADA 0.000001019551656415<br>BAT 0.000000635254447472999<br>BNB 0.000017917951654 6249<br>BTC 0.000001604691402555<br>CEL 60.3432377334162<br>ETH 0.0838479933692811<br>USDC 1.1139680264261<br>XRP 0.000000158121503316 | | |
| 3.1.151358 | DIVYA MUTHREJA | ADDRESS REDACTED | | | BTC 0.000008737885331655 | | |
| 3.1.151359 | DIVYA NAGAVARA | ADDRESS REDACTED | | | BTC 0.0165689881105163<br>ETH 10.2615931923673 | | |
| 3.1.151360 | DIVYA NAVANEETHAKRISHNA | ADDRESS REDACTED | | | USDC 10226.9389491778 | | |
| 3.1.151361 | DIVYA PRAKASH PANDLA | ADDRESS REDACTED | | | CEL 0.805489982222644 | | |
| 3.1.151362 | DIVYA PRASAD | ADDRESS REDACTED | | | BSV 2.14017125252499<br>BTC 0.00370494010046949<br>CEL 37.732345115049<br>EOS 3.3161730031886<br>ETC 3.74084047<br>ETH 0.0269839968982974<br>KNC 3.83738107641699<br>LTC 0.000000000337895954<br>SGB 15.1098489<br>SNX 16<br>USDC 10.3987413416626<br>XLM 72.2462935546115 | | |
| 3.1.151363 | DIVYA PRASANNA RANGANATHAN | ADDRESS REDACTED | | | BTC 0.000057893985595386<br>USDC 512.064216903218 | | |
| 3.1.151364 | DIVYA RAMJIYANI | ADDRESS REDACTED | | | BTC 0.000000008027545813<br>LINK 0.00889805319887581 | | |
| 3.1.151365 | DIVYA RAO | ADDRESS REDACTED | | | BTC 0.000108779317376111<br>CEL 285.599505834834<br>ETH 0.00130187319838381 | | |
| 3.1.151366 | DIVYA SATHYANJALI | ADDRESS REDACTED | | | BTC 0.000000005325983981<br>CEL 0.0781871354786255<br>USDC 0.530288487264182 | | |
| 3.1.151367 | DIVYA SELVARAJ | ADDRESS REDACTED | | | BTC 0.000854415845589101<br>USDC 26438.7351255819 | | |
| 3.1.151368 | DIVYA SHETH | ADDRESS REDACTED | | | BTC 0.00133660679974599<br>LTC 3.09770827671035 | | |
| 3.1.151369 | DIVYA THOGULUVA MANOHARAN | ADDRESS REDACTED | | | AAVE 3.1474409780028<br>ADA 747.491485180577<br>BAT 1013.14599407874<br>BTC 0.313658638464128<br>DASH 4.68538896232592<br>DOT 13.1083259369794<br>EOS 156.729444039691<br>ETH 1.46051974680705<br>LINK 0.0160453885311449<br>MCDAI 1.59497856178312<br>UNI 0.0314385479863046<br>USDT ERC20 1061.99530832043<br>ZEC 0.00236103826448772<br>ZRX 1016.18020115697 | | |
| 3.1.151370 | DIVYA VERMA | ADDRESS REDACTED | | | BTC 0.000000007937398245<br>BUSD 0.639065752134234 | | |
| 3.1.151371 | DIVYA WICRAMARATHNA | ADDRESS REDACTED | | | BTC 0.000000779131373726<br>USDT ERC20 0.0550779186519691 | | |
| 3.1.151372 | DIVYAJA DESHMUKH | ADDRESS REDACTED | | | ADA 202.321761256992<br>BNB 0.00184250906852208<br>BTC 0.000909847140655344<br>CEL 2.37333120782615<br>XRP 0.266629390938889 | | |
| 3.1.151373 | DIVYAM SOLANKI | ADDRESS REDACTED | | | ADA 25.655122<br>CEL 0.450975917148274<br>USDT ERC20 0.000000168572313755 | | |
| 3.1.151374 | DIVYAMAN RANAWAT | ADDRESS REDACTED | | | SNX 0.782385954242891 | | |
| 3.1.151375 | DIVYAN MISTRY | ADDRESS REDACTED | | | BTC 0.00198884674964011 | | |
| 3.1.151376 | DIVYANG AMIN | ADDRESS REDACTED | | | USDC 116.535718599017 | | |
| 3.1.151377 | DIVYANG PATEL | ADDRESS REDACTED | | | BTC 0.00000103056545289399 | | |
| 3.1.151378 | DIVYANSH GUPTA | ADDRESS REDACTED | | | ADA 222.620002072652<br>BTC 0.0501199381524578<br>COMP 0.121649414463533<br>ETH 2.02590074399924<br>LTC 0.00964665403474377<br>MATIC 145.767202985129<br>MCDAI 520.683247786526<br>USDC 41.6680756556403<br>XLM 569.691471266218 | | |
| 3.1.151379 | DIVYANSH SINGH | ADDRESS REDACTED | | | BTC 0.00109864763622453<br>ETH 0.000628065151944478<br>SOL 0.101995920583542<br>USDC 0.464653575195989 | | |
| 3.1.151380 | DIVYANSHI AGRAWAL | ADDRESS REDACTED | | | BTC 0.0203277388275102<br>CEL 8.70439677782669<br>USDT ERC20 402.500232 | | |
| 3.1.151381 | DIVYANSHI ARORA | ADDRESS REDACTED | | | ETH 0.000000285803872122 | | |
| 3.1.151382 | DIVYANSHI BHATT | ADDRESS REDACTED | | | BTC 0.000000276060511735<br>LTC 0.000071730484448395 | | |
| 3.1.151383 | DIVYANSHU MLAHOTRA | ADDRESS REDACTED | | | BCH 1.44586366609134<br>LTC 15.4596882705307<br>USDC 367.054656998589<br>ZRX 489.083825112322 | | |
| 3.1.151384 | DIVYANSHU SHAILESH PATEL | ADDRESS REDACTED | | | | BTC 0.0241083816015641<br>DOT 16.08866036<br>ETH 0.41064<br>USDC 208.643 | |
| 3.1.151385 | DIVYANSHU SHARMA | ADDRESS REDACTED | | | CEL 0.0171604080881853 | | |
| 3.1.151386 | DIVYARTI KHAMKHERIYA | ADDRESS REDACTED | | | BTC 0.00118681454954314<br>CEL 1.07036804607848<br>USDT ERC20 0.355067132427312 | | |
| 3.1.151387 | DIVYASREE SS | ADDRESS REDACTED | | | BTC 0.00475894759030536<br>CEL 0.75696830371132<br>XLM 0.0358388 | | |
| 3.1.151388 | DIVYDEEP AGARWAL | ADDRESS REDACTED | | | BTC 0.000000272446783189<br>ETH 0.000002062908797807 | BTC 0.000226380983006691<br>ETH 0.00157011095381556 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.151389 | DIVYESH MITTAL | ADDRESS REDACTED | | | CEL 0.0129246617884501<br>ETH 0.00383559398137911 | | |
| 3.1.151390 | DIVYESH SHARMA | ADDRESS REDACTED | | | BTC 0.000097456988344376 | | |
| 3.1.151391 | DIVYESHKUMAR PETHANI | ADDRESS REDACTED | | | BTC 0.157995327424365<br>CEL 25.3904496755896<br>ETH 0.19166166050538<br>PAX 6.48456283203254<br>USDC 6.22557302120141 | | |
| 3.1.151392 | DIWA D-VORA DEBY SANTOS | ADDRESS REDACTED | | | BTC 0.00184731277630341<br>USDC 619.72862330056 | | |
| 3.1.151393 | DIWAKAR RAMIAH | ADDRESS REDACTED | | | BTC 0.0000093929130957489 9<br>CEL 0.0293545351646309 | | |
| 3.1.151394 | DIWAS RAI | ADDRESS REDACTED | | | ADA 0.153828050085211<br>AVAX 10.22990491<br>BTC 0.000021847917249808<br>CEL 2.42182012262848<br>LTC 0.000768700399293759 | | |
| 3.1.151395 | DIXANT KUMAR | ADDRESS REDACTED | | | BTC 0.000000263771760325<br>CEL 0.397615128052821 | | |
| 3.1.151396 | DIXIE ANNY FIGUEIREDO | ADDRESS REDACTED | | | BTC 0.000000113077733204<br>CEL 1.00062170956597<br>LTC 0.00123611949823598 | | |
| 3.1.151397 | DIXIE ARTHUR | ADDRESS REDACTED | | | AAVE 0.105727265492767<br>BTC 0.00597477783778166<br>ETH 0.111494185924887 | | |
| 3.1.151398 | DIXIE DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.0057327070490012<br>UMA 7.75888312540854<br>USDC 106.934914356591<br>ZRX 446.89055399456 | | |
| 3.1.151399 | DIXIE PARSONS | ADDRESS REDACTED | | | BTC 0.000800839895242492 | | |
| 3.1.151400 | DIXIE WALL | ADDRESS REDACTED | | | BTC 0.00124569659741682<br>USDC 571.467283158871<br>USDT ERC20 2337.9146527415 | | |
| 3.1.151401 | DIXIT VASANI | ADDRESS REDACTED | | | BTC 0.00969907532652446 | | |
| 3.1.151402 | DIXITKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.00143628890687012<br>ETH 0.000312954851669124<br>MATIC 0.354348207888617 | | |
| 3.1.151403 | DIXNEUF EMMANUEL | ADDRESS REDACTED | | | AAVE 0.000130262450050339<br>ADA 0.147271178160794<br>BTC 0.0000032538316941509 9<br>CEL 0.0224949797634362<br>DOT 0.000031157785908907<br>ETH 0.0000804382553808129<br>LINK 0.00225485867867471<br>MATIC 0.146809138371522<br>SNX 0.016755404757876<br>USDC 0.000000965822656896<br>USDT ERC20 0.202726921684007 | | |
| 3.1.151404 | DIXON ALFONSO | ADDRESS REDACTED | | | CEL 1.06047481908545 | | |
| 3.1.151405 | DIXON BND LLC | 1942 BROADWAY ST, STE 314C, BOULDER, COLORADO 80302 | | | BTC 0.613190528455368<br>ETH 0.00425054512961109<br>MATIC 0.695493946930424 | BTC 0.2539185<br>ETH 0.000581756819600868<br>MATIC 0.058694921994529 | |
| 3.1.151406 | DIXON KWAN | ADDRESS REDACTED | | | BTC 0.283627458727168<br>MATIC 2355.25211638553 | | |
| 3.1.151407 | DIYA ELIZABETH | ADDRESS REDACTED | | | ADA 216.492616864842<br>BTC 0.00112135142865635<br>GUSD 35.1264967844659<br>PAXG 0.000195843257432933<br>USDC 265.281458062586 | | |
| 3.1.151408 | DIYA MANOJ | ADDRESS REDACTED | | | CEL 0.0971313212393193 | | |
| 3.1.151409 | DIYAALDIN AMOUR | ADDRESS REDACTED | | | ADA 1640.94006364784<br>BTC 0.0013922444767537<br>DOT 14.3596060618827<br>ETH 3.04323011391313<br>SNX 64.8491529800751 | | |
| 3.1.151410 | DIYAN KOLEV | ADDRESS REDACTED | | | CEL 0.205532598435103<br>LTC 0.15371753 | | |
| 3.1.151411 | DIYAN PETKOV | ADDRESS REDACTED | | | BTC 0.867211991657802<br>CEL 277.450834120964<br>ETH 3.40773618646906<br>SOL 16.7609194088951 | | |
| 3.1.151412 | DIYANA ILIEVA | ADDRESS REDACTED | | | BTC 0.100466889775408<br>CEL 1.4103033093559<br>MCDAI 0.0707937094989983<br>USDT ERC20 0.000000443465940995 | | |
| 3.1.151413 | DIYANA JOHAN | ADDRESS REDACTED | | | BTC 0.005822<br>CEL 5.57010227445529 | | |
| 3.1.151414 | DIYANA KARAMANOVA | ADDRESS REDACTED | | | BTC 0.0000187048987809 24<br>CEL 1.09945500998105<br>ETH 0.000931554024100538<br>LTC 0.00304714817262605<br>MCDAI 0.300515461812627<br>SGB 0.0277038319648286<br>USDC 0.216334034991443<br>XLM 654.735856092707<br>XRP 0.185152082391094<br>ZRX 0.2013157146048 05 | | |
| 3.1.151415 | DIYAR BANA | ADDRESS REDACTED | | | CEL 0.000304049455792459<br>ETH 0.000002546156522416 | | |
| 3.1.151416 | DIYAR PARLAKEL | ADDRESS REDACTED | | | CEL 0.000216864730673279 | | |
| 3.1.151417 | DIYAR TAS | ADDRESS REDACTED | | | BTC 0.000000176046810768 | | |
| 3.1.151418 | DIYOKE TINA NKECHI | ADDRESS REDACTED | | | CEL 32.4079754953708<br>EOS 5.96712288322996<br>ETH 0.143198174729771<br>MATIC 423.81431443168<br>XRP 74.9769093573792 | | |
| 3.1.151419 | DIYUAN XUE | ADDRESS REDACTED | | | BTC 7.64279167113446<br>ETH 68.4637669939048 | | |
| 3.1.151420 | DIYUNGE BUDDHIKA PRASANNA RUPASINGHE | ADDRESS REDACTED | | | BTC 0.00170418192157249<br>CEL 8.02508811837911<br>USDT ERC20 401 | | |
| 3.1.151421 | DIZ LAM | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.151422 | DJ AHEARN SUPER PTY LTD | GLASS CRESCENT MAHOMETS FLATS, GERALDTON, AUSTRALIA | | | BTC 0.000184119144562036 | | |
| 3.1.151423 | DJ BOLDUC | ADDRESS REDACTED | | | BTC 0.000496688033997696 | | |
| 3.1.151424 | DJ CRABTREE | ADDRESS REDACTED | | | BTC 0.00130421581672465<br>SNX 20.8430813093596<br>USDC 820.460570123693 | | |
| 3.1.151425 | DJ HARRIS | ADDRESS REDACTED | | | BTC 0.00122522735995676<br>EOS 52.2214184531022<br>XLM 536.256288186699 | | |
| 3.1.151426 | DJ JACK | ADDRESS REDACTED | | | BTC 0.00174416948854807<br>ETH 0.164889392923193<br>USDC 4.18973551172975 | | |
| 3.1.151427 | DJ JONES | ADDRESS REDACTED | | | BTC 0.00520381695913258 | | |
| 3.1.151428 | DJ MANGINI | ADDRESS REDACTED | | | BTC 0.0000291705432555<br>ETH 0.000327204203144573<br>MATIC 0.679827143098677 | | |
| 3.1.151429 | DJ PINCIOTTI | ADDRESS REDACTED | | | LINK 6.79988205929318 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.151430 | DJ SHAMBLIN | ADDRESS REDACTED | | | EOS 20.6408938507179<br>USDC 92.1819428117007 | | |
| 3.1.151431 | DJ SMITH | ADDRESS REDACTED | | | BTC 0.000002577157227645<br>ETH 0.0105754449830467<br>LUNC 0.0846512899432208<br>SOL 0.0468494407097271 | | |
| 3.1.151432 | DJ VILARDO | ADDRESS REDACTED | | | BTC 0.00099334191300433<br>ETH 0.532277690937553 | | |
| 3.1.151433 | DJ WASKOM | ADDRESS REDACTED | | | BTC 0.00121533695154864<br>ETH 0.0724671205348923<br>LINK 0.0639980277826244<br>USDT ERC20 25.1319456451265 | | |
| 3.1.151434 | DJ WOODS | ADDRESS REDACTED | | | BTC 0.000006834271890036<br>GUSD 0.576956886303589<br>XLM 0.0206818702294254 | | |
| 3.1.151435 | DJADJIRI SISSOKO | ADDRESS REDACTED | | | BTC 0.000000305035161277<br>LTC 0.000005442891469726<br>USDC 0.120682725547462 | | |
| 3.1.151436 | DJAKA PRADANA JAYA PRIAMBUDI | ADDRESS REDACTED | | | BTC 0.0169523839812872<br>CEL 5.93982041127527<br>USDC 304.329 | | |
| 3.1.151437 | DJALLAL AIT ALI SLIMANE | ADDRESS REDACTED | | | ADA 0.0185712847328054<br>BNB 0.000025941706657974<br>BTC 0.00000203427846923<br>CEL 0.186557009979608<br>DASH 0.000464640031316247<br>ETC 0.00667429127368101<br>ETH 0.000106915084357039<br>LTC 0.000184919227269281<br>SUSHI 0.00740207982996163<br>USDC 0.823927607024451<br>ZEC 0.0130296985036773 | | |
| 3.1.151438 | DJAMALDDINE MEDJAHED | ADDRESS REDACTED | | | CEL 0.144777432304505<br>USDC 16 | | |
| 3.1.151439 | DJAMEL BETTAHAR | ADDRESS REDACTED | | | BTC 1.46013339368671<br>LTC 1.70109616730369<br>MATIC 1092.97833894113 | | |
| 3.1.151440 | DJAMEL DERROU | ADDRESS REDACTED | | | BTC 0.000000989010436216<br>CEL 0.407209345902665<br>USDC 0.0200285155743571 | | |
| 3.1.151441 | DJAMEL LADJICI | ADDRESS REDACTED | | | CEL 108.006262629668<br>XLM 0.000000049275516587 | | |
| 3.1.151442 | DJAMEL MELIANI | ADDRESS REDACTED | | | ADA 44534.6859899346<br>BTC 5.27545337492924<br>CEL 2.22255822095235<br>DOT 686.163286943558<br>ETH 93.8932291580785<br>LINK 2251.8270789504<br>SGB 169.327046738052<br>SNX 250.404676022907<br>UNI 412.863345752054<br>XLM 0.230044220194749<br>XRP 0.0604178544317725 | | |
| 3.1.151443 | DJAMEL TAHAR M'RAD | ADDRESS REDACTED | | | BTC 0.000003333333084066499 | | |
| 3.1.151444 | DJAMIL KELEPHA REMY ASANE | ADDRESS REDACTED | | | XRP 100.402311856585 | | |
| 3.1.151445 | DJAMILA LOPULALAN | ADDRESS REDACTED | | | BTC 0.0178958291718647<br>CEL 2.0687902342025<br>ETH 0.266151345393051<br>MATIC 102.582327369357 | | |
| 3.1.151446 | DJANFAR ADINANI | ADDRESS REDACTED | | | BTC 0.000000912651860458<br>CEL 0.221223554464147<br>USDC 0.857268601151509 | | |
| 3.1.151447 | DJANGO DILLON | ADDRESS REDACTED | | | CEL 4.52174207638422 | | |
| 3.1.151448 | DJANGO LOVETT | ADDRESS REDACTED | | | BTC 0.0289510754238315<br>ETH 0.00023963735826107 | | |
| 3.1.151449 | DJANGO MATHIS RUPPMANN | ADDRESS REDACTED | | | BTC 0.206616832701884 | | |
| 3.1.151450 | DJANI PILAVDZIC | ADDRESS REDACTED | | | ADA 52.0637622112827<br>AVAX 1.61573473328686<br>BNB 0.000263355141210404<br>BTC 0.0102273733240241<br>DOT 4.29355154728517<br>SOL 1.08043791381534<br>USDT ERC20 0.345874003900168<br>XRP 0.0827798945382422 | | |
| 3.1.151451 | DJARWIS DEVAUX | ADDRESS REDACTED | | | CEL 18.1784595045401 | | |
| 3.1.151452 | DJAUN MACLIN | ADDRESS REDACTED | | | BTC 0.00858003069565192<br>USDC 217.840309711014 | | |
| 3.1.151453 | DJAVAN ALCANTARA DOS SANTOS | ADDRESS REDACTED | | | CEL 0.00162710885060916 | | |
| 3.1.151454 | DJAWAD NOWROUZI | ADDRESS REDACTED | | | BTC 0.326025617313975<br>CEL 42.125805969773<br>ETH 0.0219469467962752<br>LINK 118.309001805629<br>USDT ERC20 0.00564130072383907 | | |
| 3.1.151455 | DJAWID HOSSAINIAN | ADDRESS REDACTED | | | CEL 0.0191229767250796 | | |
| 3.1.151456 | DJAWID HOSSAINIAN | ADDRESS REDACTED | | | BTC 0.000027692370202754<br>CEL 0.0102462951004687<br>ETH 0.0006256604225356 | | |
| 3.1.151457 | DJE EU LIM | ADDRESS REDACTED | | | BTC 0.209608240149695<br>CEL 15.1747456828577 | | |
| 3.1.151458 | DJEAN AXT SCHOLL | ADDRESS REDACTED | | | BTC 0.00273784<br>CEL 22.6904181035719 | | |
| 3.1.151459 | DJEBLI AMIN | ADDRESS REDACTED | | | BTC 0.000001957956478739<br>CEL 0.000059137915881628 | | |
| 3.1.151460 | DJEDOU EMMANUEL KOUAO | ADDRESS REDACTED | | | ETH 0.00169777512681919 | | |
| 3.1.151461 | DJEISON PEREIRA | ADDRESS REDACTED | | | BTC 1.00685592273575<br>ETH 32.785693138956 | | |
| 3.1.151462 | DJELL FABRICE LOEMBA NDELLO | ADDRESS REDACTED | | | BTC 0.000020439348597001<br>ETH 0.00265989015957231<br>USDT ERC20 0.189900458177758<br>XRP 134.548796 | BTC 0.000000000990658776<br>USDC 288.873<br>USDT ERC20 176.322198909547 | |
| 3.1.151463 | DJELLZA BYTYQI | ADDRESS REDACTED | | | BTC 0.00905442429023896 | | |
| 3.1.151464 | DJELLZA OSAJ | ADDRESS REDACTED | | | ADA 441.977848777777<br>BTC 0.00384487873488474<br>CEL 9.58942737900029 | | |
| 3.1.151465 | DJENEBA DJIKINE | ADDRESS REDACTED | | | CEL 0.647619622906023 | | |
| 3.1.151466 | DJENETA STEVANOVIC | ADDRESS REDACTED | | | BTC 0.000022164426013316 | | |
| 3.1.151467 | DJENNANE OTHMANE | ADDRESS REDACTED | | | CEL 0.0336839310342375<br>USDC 0.788888030999778 | | |
| 3.1.151468 | DJENNY HITSHIKA MULAND | ADDRESS REDACTED | | | BTC 0.00303961986951913<br>CEL 33.4577331620354<br>ETH 0.39872<br>LINK 4.94644<br>SGB 4.646325<br>SNX 10.79244 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.151469 | DJERMO JANSSEN | ADDRESS REDACTED | | | BCH 0.000000003378265224<br>BSV 0.000000004605535368<br>BTC 0.000000005204609771<br>CEL 124.955513539115<br>ETH 0.205410603904704<br>LINK 0.0494809807332487<br>LTC 0.000000008076923077<br>MATIC 2829.99378114741<br>SGB 458.559827942857<br>UNI 0.0179926369109442<br>XLM 422.73692783562<br>XRP 3061.79847669196 | | |
| 3.1.151470 | DJEYHAN QASIMOV | ADDRESS REDACTED | | | BTC 0.000000258017789828<br>CEL 0.514087205561957<br>ETH 1.97632829606163<br>USDC 2.04620326796491 | | |
| 3.1.151471 | DJIAUW SETIAWATI | ADDRESS REDACTED | | | BNB 0.00139875588841258<br>BTC 0.000002022546438423<br>USDC 1.07579169282069 | | |
| 3.1.151472 | DJIBRIL BATCHILY | ADDRESS REDACTED | | | BTC 0.000559999956510253<br>CEL 66.3894900727518 | | |
| 3.1.151473 | DJIBRIL LU | ADDRESS REDACTED | | | BTC 0.000007216210848968<br>CEL 2.74364435371891<br>DOT 0.00762754798713887<br>EOS 0.015616912681228<br>USDC 0.000000199978825351 | | |
| 3.1.151474 | DJIBRIL NAO | ADDRESS REDACTED | | | CEL 0.249372110661151 | | |
| 3.1.151475 | DJILALI GHEMMAZ | ADDRESS REDACTED | | | CEL 8.64817130245985 | | |
| 3.1.151476 | DJILLALI YOUSFI | ADDRESS REDACTED | | | BTC 0.00002058938547251<br>BUSD 387.988336712236<br>USDC 0.0182254649017729 | | |
| 3.1.151477 | DJIM MOLENKAMP | ADDRESS REDACTED | | | CEL 1.13599588766096<br>USDT ERC20 187.022365500249 | | |
| 3.1.151478 | DJIMASSAL XAVIER | ADDRESS REDACTED | | | CEL 0.0107490817820104 | | |
| 3.1.151479 | DJIMI FAYCAL | ADDRESS REDACTED | | | ADA 0.00649641468721997<br>BNB 0.000049831166768097<br>BTC 0.000000512252906112<br>CEL 0.0432697859244492<br>DOT 0.00194136736305236<br>ETH 0.000013695588046706 | | |
| 3.1.151480 | DJIMY CHAPRON | ADDRESS REDACTED | | | BTC 0.0013372511952328<br>USDC 1739.02786074228 | | |
| 3.1.151481 | DJOHAN DAMANHUDI | ADDRESS REDACTED | | | AAVE 0.0056093081410046<br>CEL 0.578344558774906<br>LINK 0.0501627639402548<br>USDT ERC20 0.96458955733675 | | |
| 3.1.151482 | DJOKE POSTMA | ADDRESS REDACTED | | | BTC 0.000762605669118481<br>CEL 3.40131543647906<br>MATIC 1115.59828739711<br>SGB 306.593166645668<br>XRP 2045.17552189434 | | |
| 3.1.151483 | DJOKO KAMDEM | ADDRESS REDACTED | | | BTC 0.0166508377066076<br>MATIC 0.0370332213291987 | | |
| 3.1.151484 | DJOKO PRATOMO | ADDRESS REDACTED | | | BTC 0.00049525<br>CEL 1.63739880542619<br>USDT ERC20 7.18672386418269 | | |
| 3.1.151485 | DJOMAN YAPI | ADDRESS REDACTED | | | BTC 0.000002195241075551<br>CEL 1.14478620339166<br>EOS 0.00517084243112005<br>TUSD 18.6285118076599<br>USDC 0.204913784711041 | | |
| 3.1.151486 | DJONO DJONO | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.151487 | DJORDJE ANDJELKOVIC | ADDRESS REDACTED | | | BTC 0.000001793226680822<br>ETH 0.000220974113431873 | | |
| 3.1.151488 | DJORDJE CIRIC | ADDRESS REDACTED | | | BTC 0.000013734715321682 | | |
| 3.1.151489 | DJORDJE DELIC | ADDRESS REDACTED | | | CEL 1.06337910304013 | | |
| 3.1.151490 | DJORDJE DRAKULIC | ADDRESS REDACTED | | | BTC 0.00240048947056769<br>CEL 0.0234655026399076 | | |
| 3.1.151491 | DJORDJE DZONIC | ADDRESS REDACTED | | | BTC 0.000000000521131<br>CEL 15.0412619176414 | | |
| 3.1.151492 | DJORDJE GOLIC | ADDRESS REDACTED | | | ETH 0.00237955539452564<br>LINK 0.0225850538503593<br>UNI 0.0535340911947052<br>XRP 0.445409706871887<br>ZEC 0.00239438248597776 | | |
| 3.1.151493 | DJORDJE JANCIC | ADDRESS REDACTED | | | BTC 0.0118412780929259<br>CEL 0.195362397456116 | | |
| 3.1.151494 | DJORDJE JOVANETIC | ADDRESS REDACTED | | | BTC 0.000003162201513173<br>USDC 1.86059016457975 | | |
| 3.1.151495 | DJORDJE JOVANOVIC | ADDRESS REDACTED | | | CEL 1.83406493566079<br>MATIC 78 | | |
| 3.1.151496 | DJORDJE KOLARSKI | ADDRESS REDACTED | | | BTC 0.00634335465667201<br>CEL 19.1140294270014 | | |
| 3.1.151497 | DJORDJE KOSIC | ADDRESS REDACTED | | | ADA 248.377049549632<br>BTC 0.00102482116870606<br>CEL 2.16026681749125<br>DASH 0.05316797<br>ETH 0.0099<br>XLM 62.9268<br>XRP 15 | | |
| 3.1.151498 | DJORDJE KRSMANOVIC | ADDRESS REDACTED | | | ADA 1.63761386136988<br>BTC 0.000110597097291554<br>CEL 0.0167039556751028<br>DOT 31.9276534375939<br>EOS 64.1756379727792<br>ETH 0.476607055280859<br>LINK 2.74002495145172<br>LTC 1.15352570886055<br>XRP 224.32781258483 | | |
| 3.1.151499 | DJORDJE KRSTIC | ADDRESS REDACTED | | | BTC 0.00102942476671469<br>CEL 1.06565980253754 | | |
| 3.1.151500 | DJORDJE MARKOVIC | ADDRESS REDACTED | | | BTC 0.000015671144136997 | | |
| 3.1.151501 | DJORDJE MIKIC | ADDRESS REDACTED | | | BTC 0.00280816010093248<br>CEL 0.0699826325315314<br>LTC 1.15949567417147<br>USDT ERC20 0.353540201843615 | | |
| 3.1.151502 | DJORDJE MILASINOVIC | ADDRESS REDACTED | | | ADA 1167.56461676987<br>BTC 0.0963432337789469<br>CEL 3.95478983976884<br>ETH 5.55037958016099<br>LTC 15.0040050915361<br>USDC 2427.05108724527 | | |
| 3.1.151503 | DJORDJE MITROVIC | ADDRESS REDACTED | | | BUSD 0.730288972024056 | | |
| 3.1.151504 | DJORDJE MOJSIC | ADDRESS REDACTED | | | BTC 0.0121351106980275<br>CEL 7.70503196032783<br>XRP 279.25013021444 | | |
| 3.1.151505 | DJORDJE PETROVIĆ | ADDRESS REDACTED | | | ADA 0.157698927168979<br>BTC 0.000000008448636779<br>CEL 0.00971037965896983 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.151506 | DJORDJE POPOVAC | ADDRESS REDACTED | | | CEL 154.456416999784<br>MCDAI 30 | | |
| 3.1.151507 | DJORDJE RADIVOJEVIĆ | ADDRESS REDACTED | | | CEL 0.00331517215540873 | | |
| 3.1.151508 | DJORDJE RAKIC | ADDRESS REDACTED | | | BTC 0.00166728686176033<br>CEL 0.648546729794657 | | |
| 3.1.151509 | DJORDJE STEVANOVIC | ADDRESS REDACTED | | | ADA 1453.40777<br>AVAX 23.2906814003015<br>BTC 0.180150068317122<br>CEL 63699.2883993269<br>DOT 55.0502<br>LINK 93.5467<br>LUNC 24.48508<br>MATIC 0.23464126426005<br>SGB 69.360012687345<br>SOL 2.47037877025923<br>UNI 59.2783<br>USDC 0.00172715674865281<br>USDT ERC20 3.67645949463253<br>XRP 0.00000038966049394<br>ZRX 102.256005931712 | | |
| 3.1.151510 | DJORDJE STOJANOVIC | ADDRESS REDACTED | | | BTC 0.000000603647931626<br>CEL 0.737417555957336<br>ETH 0.000055843981485268 | | |
| 3.1.151511 | DJORDJE TRBOVIC | ADDRESS REDACTED | | | BTC 0.00000000232758901<br>CEL 20.8084812054 | | |
| 3.1.151512 | DJORDJE TRIFUNOVIC | ADDRESS REDACTED | | | ADA 0.169349697440726<br>CEL 0.00373167198220827<br>LTC 0.00125678385037982<br>MCDAI 0.187805257612321 | | |
| 3.1.151513 | DJORDJIJE GRBOVIC | ADDRESS REDACTED | | | XLM 0.233209859803231 | | |
| 3.1.151514 | DJOSO BOSANAC | ADDRESS REDACTED | | | BTC 0.000000009688739818<br>CEL 0.125836796164242<br>USDC 0.000000629797368603 | | |
| 3.1.151515 | DJOSSOUVI CHAREL | ADDRESS REDACTED | | | BCH 0.000994352180427688<br>CEL 0.000015508419158459 | | |
| 3.1.151516 | DJOUNAID HSEINO | ADDRESS REDACTED | | | BTC 0.000117560665230225 | | |
| 3.1.151517 | DJOUSSE DEVLIN | ADDRESS REDACTED | | | ADA 25.994621<br>CEL 0.206284832686668 | | |
| 3.1.151518 | DJUAN JOHNSON | ADDRESS REDACTED | | | BTC 0.0156811479579489<br>COMP 0.474961409126694<br>DASH 1.76015500975911<br>KNC 90.7068587611721<br>MATIC 388.045615019254<br>ZEC 7.0378697915029<br>ZRX 2898.24226833746 | | |
| 3.1.151519 | DJUKA PRODANOVIC | ADDRESS REDACTED | | | BTC 0.0116003521950706<br>CEL 1.24840608464239<br>XRP 155.008632437605 | | |
| 3.1.151520 | DJULIJANO MITULJIKIC | ADDRESS REDACTED | | | BTC 0.000000460076169415<br>ETH 0.000070867502348178 | | |
| 3.1.151521 | DJURA GLUSICA | ADDRESS REDACTED | | | BTC 0.00105310583232137<br>CEL 26.4779283457454<br>EOS 14.5143620800801<br>ETH 0.479675684360767<br>USDC 125.188115688693<br>XRP 313.753979142556 | | |
| 3.1.151522 | DJURDJA KRSTIC | ADDRESS REDACTED | | | BTC 0.000000634480407007<br>CEL 1.42492642452637<br>ETH 0.000012427199289616 | | |
| 3.1.151523 | DJURDJICA MRDJENOVIC | ADDRESS REDACTED | | | ETH 0.000019926199651367 | | |
| 3.1.151524 | DJURDJICA STANCIC | ADDRESS REDACTED | | | BTC 0.000000204857825275<br>USDC 0.475628698335136 | | |
| 3.1.151525 | DJURI BAARS | ADDRESS REDACTED | | | BNB 0.00253881705477777<br>BTC 0.000001083008263789<br>CEL 0.277981110139496<br>ETH 0.000336779400733382 | | |
| 3.1.151526 | DJURO ALFIREVIC | ADDRESS REDACTED | | | BCH 0.276084357936032<br>BTC 0.0137383448444039<br>CEL 45420.8807288998<br>DOT 20.0326434861335<br>ETH 0.150643251346832<br>LUNC 2.0600546795594<br>USDT ERC20 183<br>XRP 100 | | |
| 3.1.151527 | DJURO SEBEK | ADDRESS REDACTED | | | BTC 0.0122104346425167 | | |
| 3.1.151528 | DJURO SVELJO | ADDRESS REDACTED | | | CEL 30.9170097945656 | | |
| 3.1.151529 | DJURRYEN NIEUWENDIJK | ADDRESS REDACTED | | | CEL 0.00181817781699757 | | |
| 3.1.151530 | DK NURUL AMALINA PG SULAIMAN | ADDRESS REDACTED | | | ADA 233.998529999986<br>BTC 0.00104450078495757<br>CEL 0.000914026998684373 | | |
| 3.1.151531 | DKAYE RD LLC | LAKE OLA DR, MOUNT DORA, FLORIDA 32757-7118 | | | CEL 44.7185988077885 | | |
| 3.1.151532 | DKEIM RD LLC | WALNUT ST., GREEN COVE SPRINGS, FLORIDA 32043 | | | ADA 0.389085057450779<br>BTC 0.642721324752907<br>CEL 48.1354042593795<br>ETH 9.29888337942698<br>LUNC 5.62103599437556<br>USDC 32852.1340030337 | | |
| 3.1.151533 | DKEIM ROTH RD LLC | WALNUT ST., GREEN COVE SPGS, FLORIDA 32043 | | | AVAX 15.2674409519527<br>BTC 0.121843805260623<br>CEL 48.3412728445517<br>ETH 2.35935056770537<br>LINK 0.0133661017727491<br>LUNC 57.3710018475896<br>MANA 440.144755359673<br>MATIC 1142.67190316226<br>USDC 0.00976116316251379 | BTC 0.00173362085683112<br>USDC 0.000000756381886648 | |
| 3.1.151534 | DKOM S. R. O. REALITNÁ KANCELÁRIA MGR DANIEL KOMAN | ADDRESS REDACTED | | | CEL 0.543277519648681<br>UNI 0.082018053222324 | | |
| 3.1.151535 | DKTAY ALPDOGAN | ADDRESS REDACTED | | | CEL 0.000933840899409977<br>ETH 0.000022980294839927 | | |
| 3.1.151536 | DL CHRISTENSEN | ADDRESS REDACTED | | | ADA 36.8591378936028 | | |
| 3.1.151537 | DL HOST | ADDRESS REDACTED | | | ADA 3.0667416351777<br>BTC 2.6022254874922<br>ETH 14.8742281211468 | | |
| 3.1.151538 | DLAJUWON HEWITT | ADDRESS REDACTED | | | CEL 1.06822159229825 | | |
| 3.1.151539 | DLAMB RD LLC | CLAIRMONT AVENUE S, BIRMINGHAM , ALABAMA 35222 | | | BTC 0.0162834811078703<br>USDC 25921.8839421307 | | |
| 3.1.151540 | D'LONZO TAYLOR | ADDRESS REDACTED | | | BTC 0.00000984535551325<br>CEL 10.7851324605473<br>ETH 0.219337421030587<br>USDC 1.43590909790842 | | |
| 3.1.151541 | DLS MEMORIAL LLC | CHEROKEE DR, ELIDA, OHIO 45807 | | | ADA 3063.65426706152<br>BTC 1.06716007011806<br>COMP 15.3792001714593<br>MATIC 12355.574674477<br>UNI 87.005533063687 | | |
| 3.1.151542 | DLT SOFTWARE S.R.O. | PRIBINOVA 4, BRATISLAVA, 811 09 SLOVAKIA | | | BTC 0.000894596944526302<br>ETH 0.689301015675511<br>USDC 6.64810557250752 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.151543 | DLUONG RD LLC | RAILROAD ST, PITTSBURGH, PENNSYLVANIA 15222 | | | ADA 0.0882796577218839<br>BTC 0.000077927561752966<br>ETH 0.803313994678833<br>GUSD 0.0109856929634265<br>MATIC 0.800209369025395<br>USDC 0.13864451347333 | BTC 0.0556533380549819<br>ETH 0.025<br>MATIC 513.984624616408 | |
| 3.1.151544 | DM KARTING, INC | E BLITHEDALE AVE #527, MILL VALLEY, CALIFORNIA 94941 | | | BTC 6.15947619708955<br>USDC 805.037678183605 | | |
| 3.1.151545 | DM NEMIRO | ADDRESS REDACTED | | | BTC 0.000000002427390232<br>CEL 0.047593958228117 | | |
| 3.1.151546 | DM SAYCE & WL SAYCE | ADDRESS REDACTED | | | BTC 1.00430330280893<br>ETH 0.00207743824370329 | | |
| 3.1.151547 | DMALHOTRA RD LLC | 855 N ALISON WAY, CHANDLER, ARIZONA 85226 | | | BTC 0.311912692357226<br>ETH 3.23374703923178 | | |
| 3.1.151548 | DMARIO LAMAR HENRY | ADDRESS REDACTED | | | ADA 97.6202847083854<br>AVAX 1.00998033225034<br>LINK 64.7743618336848<br>SOL 5.19801913533685 | BTC 0.00129763094895027 | |
| 3.1.151549 | DMETRIUS PERMENTER | ADDRESS REDACTED | | | USDT ERC20 212.793518957184 | | |
| 3.1.151550 | DMF KRON | ADDRESS REDACTED | | | ETH 0.00147598242912784 | | |
| 3.1.151551 | DMIETRY DOLOTIN | ADDRESS REDACTED | | | BTC 0.000003921619910135 | | |
| 3.1.151552 | DMILLER II RD LLC | BROADWAY ST STE, BOULDER, COLORADO 80302 | | | BTC 0.000162317421505975<br>ETH 0.00112184795745803<br>USDC 252.299669475504 | BTC 0.000000652546057898<br>ETH 0.000000294185694206 | |
| 3.1.151553 | DMIRII VISHTORSKII | ADDRESS REDACTED | | | BTC 0.000000001836687658<br>CEL 0.483516846311966 | | |
| 3.1.151554 | DMITAR REDZIC | ADDRESS REDACTED | | | CEL 144.671345788144<br>ETH 1.993 | | |
| 3.1.151555 | DMITII TITOV | ADDRESS REDACTED | | | BTC 0.0277857150217199<br>BUSD 0.274150756449561<br>CEL 3.00621763685973 | | |
| 3.1.151556 | DMITREI KULIKOV | ADDRESS REDACTED | | | BTC 0.000000295627275223<br>USDT ERC20 0.32516227053622 | | |
| 3.1.151557 | DMITRI AIDOV | ADDRESS REDACTED | | | ADA 206.582053957819<br>BCH 0.000797697973471296<br>BTC 0.000103573726063955<br>CEL 322.240354148793<br>ETH 0.00289055302299893<br>KNC 0.0084372170518832<br>LINK 0.0157167045828166<br>MATIC 4.02155912740934<br>PAXG 0.000078599648611965<br>SGB 309.89825954129<br>SNX 0.0589851397430995<br>USDC 0.0304255859936264<br>XLM 0.957063802867861<br>XRP 0.000000625799754048 | BTC 0.000000009976127465<br>USDC 0.000000700063724511 | |
| 3.1.151558 | DMITRI BABANAZAROV | ADDRESS REDACTED | | | BTC 0.000001094352428102<br>USDC 0.0230968328473936 | | |
| 3.1.151559 | DMITRI BERENDEJEV | ADDRESS REDACTED | | | CEL 1.92959475192215 | | |
| 3.1.151560 | DMITRI BONDARCHUK | ADDRESS REDACTED | | | AAVE 12.8123263350591<br>BTC 0.0979776084307343<br>CEL 4269.19130309026<br>ETH 8.45274870331528<br>SNX 435.600029384237<br>USDC 1.16914384658169 | | |
| 3.1.151561 | DMITRI CHEKHTER | ADDRESS REDACTED | | | ADA 0.00351407984992264<br>AVAX 0.0228225728365811<br>BTC 0.000000930910501769<br>DOT 0.0214401207481612<br>ETH 0.000004164423237452<br>MATIC 1.20125567813382<br>SOL 0.00909855520122338<br>USDC 0.00847798666537822 | | |
| 3.1.151562 | DMITRI CHERTORINSKI | ADDRESS REDACTED | | | ADA 0.177126051101217<br>BTC 0.000000630817055861 | | |
| 3.1.151563 | DMITRI CHINBERG | ADDRESS REDACTED | | | BTC 0.000306700649548701<br>MCDAI 21.5495000549057 | | |
| 3.1.151564 | DMITRI DIAKOV | ADDRESS REDACTED | | | BTC 0.00000127137794693999<br>USDC 0.284173939694338 | | |
| 3.1.151565 | DMITRI EVCIUC | ADDRESS REDACTED | | | BTC 0.000000674641458182<br>CEL 0.000090915136316155<br>USDC 0.329216429237085 | | |
| 3.1.151566 | DMITRI EVCIUC | ADDRESS REDACTED | | | AAVE 0.000001494059925904<br>BTC 0.000001035879802679<br>USDC 0.446388526401749 | | |
| 3.1.151567 | DMITRI EVCIUC | ADDRESS REDACTED | | | BTC 0.000000008450305812<br>CEL 0.687435883805746 | | |
| 3.1.151568 | DMITRI FRIDMAN | ADDRESS REDACTED | | | BTC 0.00106236860799668<br>MATIC 44200.5423306575<br>USDT ERC20 3.86625738960237 | USDT ERC20 7.601888 | |
| 3.1.151569 | DMITRI FUERLE | ADDRESS REDACTED | | | BTC 0.00132591334536154<br>ETH 0.0464968070819909<br>USDC 0.147318173546158 | | BTC 0.000000000631899015<br>USDC 0.000000902006470581 |
| 3.1.151570 | DMITRI GENEROSO | ADDRESS REDACTED | | | BTC 0.00819157005287737<br>ETH 0.0310411424789409 | | |
| 3.1.151571 | DMITRI GERATS | ADDRESS REDACTED | | | CEL 13.7868882224498<br>LTC 0.00012478240587222 | | |
| 3.1.151572 | DMITRI HAMBRICK | ADDRESS REDACTED | | | CEL 1.13642385191154 | | |
| 3.1.151573 | DMITRI HURIK | ADDRESS REDACTED | | | BCH 0.493989964099206<br>BTC 0.0000416581942852<br>MATIC 0.00584229789959918<br>TUSD 0.530688049463225<br>USDC 0.0486060397067934<br>XLM 15561.8885838039 | MATIC 246.396181625639<br>USDC 33.7945328249201 | |
| 3.1.151574 | DMITRI IVANOV | ADDRESS REDACTED | | | BTC 0.0000814680081374909 | | |
| 3.1.151575 | DMITRI IVANOV | ADDRESS REDACTED | | | BTC 0.927380082292564 | | |
| 3.1.151576 | DMITRI KALASHNIKOV | ADDRESS REDACTED | | | BTC 0.000987133945567133<br>CEL 0.376939967187245 | | |
| 3.1.151577 | DMITRI KOSTITSON | ADDRESS REDACTED | | | ADA 0.575476115999593<br>BNB 0.0009063897300308<br>BTC 0.000000002785443324<br>CEL 0.939942578014738 | | |
| 3.1.151578 | DMITRI LARIONOV | ADDRESS REDACTED | | | ETH 0.639310253686414 | | |
| 3.1.151579 | DMITRI LAUS | ADDRESS REDACTED | | | CEL 20.3403787109118<br>MCDAI 40<br>USDT ERC20 20 | | |
| 3.1.151580 | DMITRI LAWSON | ADDRESS REDACTED | | | CEL 1.06612192616154<br>SGB 0.0771980121018401<br>XRP 0.520611132644381 | | |
| 3.1.151581 | DMITRI LEONOV | ADDRESS REDACTED | | | BTC 0.000086989235328261<br>ETH 0.000611614112238844 | | |
| 3.1.151582 | DMITRI LEONOV | ADDRESS REDACTED | | | AAVE 0.014228593387594<br>DOT 0.70796885139911<br>MATIC 15.287988020779<br>USDC 0.00321793417339588<br>XLM 5.23448621974746 | | |
| 3.1.151583 | DMITRI LOUTSIK | ADDRESS REDACTED | | | BTC 0.000012445836921292 | | |
| 3.1.151584 | DMITRI MALUJEV | ADDRESS REDACTED | | | BTC 0.000065543255184018<br>PAX 0.0248531430041152 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.151585 | DMITRI MIKHNEV | ADDRESS REDACTED | | | ADA 307.666810433925<br>BTC 0.00101378772100155 | | |
| 3.1.151586 | DMITRI MIRAKYAN | ADDRESS REDACTED | | | BTC 0.00270748127085643 | | |
| 3.1.151587 | DMITRI NESTERENKO | ADDRESS REDACTED | | | BTC 0.495786783786458 | | |
| 3.1.151588 | DMITRI PESTRIKOV | ADDRESS REDACTED | | | ETH 2.45451007199837<br>USDC 4082.18440266655 | | |
| 3.1.151589 | DMITRI RUDNEV | ADDRESS REDACTED | | | BTC 0.110629211883459<br>CEL 30.4865743327858<br>ETH 0.000275059299942778 | | |
| 3.1.151590 | DMITRI SCERBAC | ADDRESS REDACTED | | | 1INCH 101.70447054012<br>BTC 0.00119778113341746<br>USDC 429.231936770004 | | |
| 3.1.151591 | DMITRI SHTILMAN | ADDRESS REDACTED | | | AAVE 13.5983797831035<br>ADA 2071.83278052591<br>AVAX 9.87230378728235<br>BCH 4.83278100740095<br>BTC 3.01298719529787<br>CEL 47.2256644328271<br>DOT 327.027216835599<br>ETH 116.374065169515<br>LINK 101.446689876935<br>MATIC 7890.53497212821<br>SNX 738.155461021701<br>SOL 577.662540320529<br>USDC 9082.02036171395 | BTC 0.00750269235261155<br>SNX 148.8633<br>USDC 1000 | |
| 3.1.151592 | DMITRI SIMKIN | ADDRESS REDACTED | | | CEL 92.7236206347437<br>DASH 2.20902345202403<br>DOT 148.472371115833<br>LUNC 34.0115880594019<br>XRP 1250.4350866707<br>ZEC 7.58872956998076 | | |
| 3.1.151593 | DMITRI SOSIMOV | ADDRESS REDACTED | | | BCH 0.0397166433208786<br>CEL 0.804867874830165<br>DOT 0.0162822149521272<br>LTC 0.181013451245504<br>MATIC 0.118305050446111 | | |
| 3.1.151594 | DMITRI WOLFENHAUT | ADDRESS REDACTED | | | BTC 0.0116831084366254 | | |
| 3.1.151595 | DMITRI ZAREMBA | ADDRESS REDACTED | | | ADA 1938.66313901847<br>BTC 1.07946198070916<br>CEL 1.15116892753898<br>DASH 0.0323051779632225<br>ETH 81.5135514894664<br>MATIC 1122.44782839494<br>UNI 62.2205725138864 | | |
| 3.1.151596 | DMITRII ABRAMOV | ADDRESS REDACTED | | | BTC 0.00000239773742571<br>USDT ERC20 0.283187045661856 | | |
| 3.1.151597 | DMITRII ALEKSANDROVICH BORKOV | ADDRESS REDACTED | | | BNB 0.000809073762159238<br>BTC 0.000000005204464825<br>CEL 0.00723424088543883 | | |
| 3.1.151598 | DMITRII ALEKSANDROVICH CHERNOV | ADDRESS REDACTED | | | BTC 0.00165432563019856 | | |
| 3.1.151599 | DMITRII ALEKSEEVICH KRASHENINNIKOV | ADDRESS REDACTED | | | ETH 0.00163215798043903<br>USDC 0.847612928404301 | | |
| 3.1.151600 | DMITRII ALEKSEEVICH RUDNEV | ADDRESS REDACTED | | | BTC 0.000001571044598512<br>USDC 0.334930930951325 | | |
| 3.1.151601 | DMITRII ALFEREV | ADDRESS REDACTED | | | BTC 0.00000000315758304<br>CEL 0.997884837274538 | | |
| 3.1.151602 | DMITRII ANDREEVICH KOVALEI | ADDRESS REDACTED | | | BTC 0.000000007517751503<br>CEL 1.24135234969698 | | |
| 3.1.151603 | DMITRII BAIAKIN | ADDRESS REDACTED | | | BTC 0.0114848177065154<br>CEL 69.6772901371683 | | |
| 3.1.151604 | DMITRII BALASHOV | ADDRESS REDACTED | | | ETH 0.00836832710877581 | | |
| 3.1.151605 | DMITRII BARANOV | ADDRESS REDACTED | | | BTC 0.00907105052054963 | | |
| 3.1.151606 | DMITRII BARTASHEVICH | ADDRESS REDACTED | | | BTC 0.000001841498363146<br>ETC 0.00312282922738878 | | |
| 3.1.151607 | DMITRII BELOZERTSEV | ADDRESS REDACTED | | | BTC 0.000000005260296739<br>CEL 0.805875924555682<br>MCDAI 30 | | |
| 3.1.151608 | DMITRII BEZMELNITSYN | ADDRESS REDACTED | | | BTC 0.000000469599980082 | | |
| 3.1.151609 | DMITRII BEZMELNITSYN | ADDRESS REDACTED | | | BTC 0.000002907501425737 | | |
| 3.1.151610 | DMITRII BONDAREV | ADDRESS REDACTED | | | BTC 0.000000237406990912<br>CEL 0.00726367022673688<br>DASH 0.000326994262477822 | | |
| 3.1.151611 | DMITRII BONDAREV | ADDRESS REDACTED | | | BTC 0.0273260141737801<br>BUSD 1005.78850154028<br>MCDAI 0.563666244048709<br>USDC 1004.64938392149 | | |
| 3.1.151612 | DMITRII BUDNICHENKO | ADDRESS REDACTED | | | BTC 0.000000008599490415<br>CEL 0.257054123828014 | | |
| 3.1.151613 | DMITRII CELPAN | ADDRESS REDACTED | | | BTC 0.0318114162003037 | | |
| 3.1.151614 | DMITRII EVGEN EVICH KOSHEL | ADDRESS REDACTED | | | BTC 0.00165457749064566 | | |
| 3.1.151615 | DMITRII EVSEEV | ADDRESS REDACTED | | | BTC 0.00001137313888414<br>CEL 0.0122579682601548<br>USDC 0.000000838195673006<br>USDT ERC20 0.000000311733834114 | | |
| 3.1.151616 | DMITRII GELEMEEV | ADDRESS REDACTED | | | BTC 0.000000007155679491<br>CEL 0.158702259933945 | | |
| 3.1.151617 | DMITRII GOLOVACH | ADDRESS REDACTED | | | BTC 0.00245998127299437<br>ETH 0.0447586682883415 | | |
| 3.1.151618 | DMITRII GUDENKO | ADDRESS REDACTED | | | BTC 0.00113984002069666<br>BUSD 0.364961607096766<br>CEL 0.142249294353171 | | |
| 3.1.151619 | DMITRII ILIN | ADDRESS REDACTED | | | BTC 0.00000025230166375<br>DOT 0.00439589872137822<br>ETH 0.000052184382696683<br>XLM 0.0936023095840904<br>XRP 0.0544361008665607 | | |
| 3.1.151620 | DMITRII KARAMALAK | ADDRESS REDACTED | | | BTC 0.000000094075257529<br>LTC 0.000226771243567305 | | |
| 3.1.151621 | DMITRII KHARAPAEV | ADDRESS REDACTED | | | ADA 29.1318423713817<br>BTC 0.270647111357098<br>ETH 2.91117033106903<br>LUNC 14.0066167844675 | | |
| 3.1.151622 | DMITRII KLIMOV | ADDRESS REDACTED | | | CEL 0.0140563317595848<br>ETH 0.0106579630595204 | | |
| 3.1.151623 | DMITRII KLYUKIN | ADDRESS REDACTED | | | LTC 0.00204481093606483 | | |
| 3.1.151624 | DMITRII KOMAROV | ADDRESS REDACTED | | | ADA 0.00391163395647892<br>BNB 0.000000010290982853<br>BTC 0.00000023030359561<br>BUSD 0.00767689782377023<br>CEL 0.0698221365391788<br>DASH 0.000000001748843996<br>EOS 0.000016342002860264<br>ETH 0.000000220355566197<br>LTC 0.000000001166057933<br>USDC 0.00534322313486396<br>USDT ERC20 0.000000546914420484 | | |
| 3.1.151625 | DMITRII KOROBEINIKOV | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.151626 | DMITRII KUDRYAVTSEV | ADDRESS REDACTED | | | BTC 0.000000007329989286<br>CEL 0.171190909283336 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.151627 | DMITRII LAPSHUKOV | ADDRESS REDACTED | | | BTC 0.985967706449141<br>CEL 4171.82180918274<br>ETH 92.1028349173567<br>LTC 66.2359046299922<br>USDC 631.816261586808<br>XLM 48871.4971399621 | ETH 1.48081912 | |
| 3.1.151628 | DMITRII MAZUR | ADDRESS REDACTED | | | ADA 1103.26325421932<br>BTC 0.0012291075093368<br>DOT 38.9508142407819<br>ETH 0.418769618583924<br>USDC 0.32305093312048<br>XLM 1148.01375599613<br>XRP 673.973447525986 | | |
| 3.1.151629 | DMITRII MERKULOV | ADDRESS REDACTED | | | BTC 0.0269750168710952<br>CEL 1 | | |
| 3.1.151630 | DMITRII MUSTAFAKULOV | ADDRESS REDACTED | | | BTC 0.0113835339078133<br>CEL 10.2992733518196<br>ETH 0.00375729598691879 | | |
| 3.1.151631 | DMITRII NIKIFOROV | ADDRESS REDACTED | | | BTC 0.0180947815711042 | | |
| 3.1.151632 | DMITRII NIKULENKO | ADDRESS REDACTED | | | BTC 0.00049217080332199<br>CEL 0.448376589764371 | | |
| 3.1.151633 | DMITRII ODINTCOV | ADDRESS REDACTED | | | ETH 0.00835613121724196 | | |
| 3.1.151634 | DMITRII OLEGOVICH KHRAMOV | ADDRESS REDACTED | | | BTC 0.000001397943322118<br>USDT ERC20 0.473686531453461 | | |
| 3.1.151635 | DMITRII OSIPOV | ADDRESS REDACTED | | | BTC 0.000000279330834727<br>BUSD 268.225780356085<br>CEL 0.227754707890288 | | |
| 3.1.151636 | DMITRII OVSIAKOV | ADDRESS REDACTED | | | BTC 0.00852399381156317<br>CEL 7.46619765586929 | | |
| 3.1.151637 | DMITRII POPOV | ADDRESS REDACTED | | | BTC 0.000068465543312078<br>USDT ERC20 33.9942739741932 | | |
| 3.1.151638 | DMITRII SADYKOV | ADDRESS REDACTED | | | BTC 0.00000019281146925<br>CEL 1.46510119089543 | | |
| 3.1.151639 | DMITRII SAIFIDINOV | ADDRESS REDACTED | | | CEL 0.00357692177071557<br>XLM 0.0132901641600646 | | |
| 3.1.151640 | DMITRII SAMSONOV | ADDRESS REDACTED | | | BTC 0.0431397098393208 | | |
| 3.1.151641 | DMITRII SERGEEVICH IVANOV | ADDRESS REDACTED | | | BTC 0.000000003322441358<br>CEL 0.000806752979016182 | | |
| 3.1.151642 | DMITRII SERGEEVICH KONSTANTINOV | ADDRESS REDACTED | | | BTC 0.00233086305343912<br>USDT ERC20 405.647053870084 | | |
| 3.1.151643 | DMITRII SERGEEVICH POSPELOV | ADDRESS REDACTED | | | BNB 0.2<br>BTC 0.00960503261966289<br>CEL 2.36527332999589<br>USDT ERC20 43 | | |
| 3.1.151644 | DMITRII SHCHEPOTKIN | ADDRESS REDACTED | | | ADA 0.139838643892333<br>BTC 0.0238052848565702<br>CEL 19.6323780529357<br>DASH 0.01068924<br>DOT 0.0442980027926834<br>ETC 0.015137<br>ETH 0.242557955827897<br>XRP 0.726252937775166 | | |
| 3.1.151645 | DMITRII SHCHUKIN | ADDRESS REDACTED | | | CEL 0.616428152990622 | | |
| 3.1.151646 | DMITRII SKOROKHODOV | ADDRESS REDACTED | | | CEL 1.09186904127382 | | |
| 3.1.151647 | DMITRII SNANTSER | ADDRESS REDACTED | | | BTC 0.00000000900460773<br>CEL 24.4493894453923<br>ETH 0.000000784849295601<br>SGB 230.366924344577<br>XRP 0.000000885797667851 | | |
| 3.1.151648 | DMITRII SOROCHENKOV | ADDRESS REDACTED | | | BTC 0.00928440020190817 | | |
| 3.1.151649 | DMITRII TIATKOV | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.151650 | DMITRII USTSELEMOV | ADDRESS REDACTED | | | BTC 0.0360029368862128 | | |
| 3.1.151651 | DMITRII VASTIANOV | ADDRESS REDACTED | | | BTC 0.412811716616485<br>DOGE 2008.26104109448<br>DOT 38.560444659667<br>ETH 0.262584307395867<br>SOL 2.48742244643367<br>USDT ERC20 877.88950213511 | | |
| 3.1.151652 | DMITRII VLADIMIROVICH BELAVIN | ADDRESS REDACTED | | | BTC 0.000000216129644619<br>CEL 1.78455348155461 | | |
| 3.1.151653 | DMITRII ZHLUDIN | ADDRESS REDACTED | | | BTC 0.000000006589457437<br>CEL 0.000049998700631984<br>PAX 0.00087865598918 | | |
| 3.1.151654 | DMITRII ZHLUDIN | ADDRESS REDACTED | | | BTC 0.00105853319479551<br>CEL 0.000069591960426799 | | |
| 3.1.151655 | DMITRII ZHURAVLEV | ADDRESS REDACTED | | | CEL 0.0110256097459192<br>ETH 0.0000180212122952879<br>MATIC 0.0297914983828125 | | |
| 3.1.151656 | DMITRIJ FRIEDRICH | ADDRESS REDACTED | | | BTC 0.000007156424047927 | | |
| 3.1.151657 | DMITRIJ HARLAMENKOV | ADDRESS REDACTED | | | BTC 0.000000005679807664<br>CEL 0.00807222727312203 | | |
| 3.1.151658 | DMITRIJ HARLANOV | ADDRESS REDACTED | | | BTC 0.199380706208333<br>CEL 113.8589294129<br>DASH 1.00783915<br>ETH 0.486114051163277<br>LTC 1.00941470479525<br>SNX 2.72908648 | | |
| 3.1.151659 | DMITRIJ JEMELJANOV | ADDRESS REDACTED | | | ADA 0.132437513594497<br>BTC 0.122986182411412<br>ETH 0.608948622247419<br>LINK 28.9227261472607<br>MATIC 183.491292165275<br>XLM 22.5783733981136 | | |
| 3.1.151660 | DMITRIJ PESTRIK | ADDRESS REDACTED | | | BNB 0.00000042<br>BTC 0.000000773583899076<br>CEL 5.16017246554584<br>DOT 0.00015805 | | |
| 3.1.151661 | DMITRIJ RADIN | ADDRESS REDACTED | | | BNB 0.0501774971951781 | | |
| 3.1.151662 | DMITRIJ SCHWABENLAND | ADDRESS REDACTED | | | BTC 0.000000009877357803<br>CEL 1.87243607549104 | | |
| 3.1.151663 | DMITRIJS DANILUKS | ADDRESS REDACTED | | | CEL 23.6157728177202<br>DOT 31.3777676274672<br>MCDAI 0.000387678571428571 | | |
| 3.1.151664 | DMITRIJS NIMASS | ADDRESS REDACTED | | | BNB 0.000766713816007895<br>BTC 0.000088918566896614<br>ETH 0.221915755924877 | | |
| 3.1.151665 | DMITRIJS NINIKASVILI | ADDRESS REDACTED | | | BTC 0.00248175895054027<br>OMG 0.00894242741930081 | | |
| 3.1.151666 | DMITRIJS ROZVADOVSKIS | ADDRESS REDACTED | | | CEL 0.167687582827604<br>USDC 1.16 | | |
| 3.1.151667 | DMITRIJS VOROBJOVS | ADDRESS REDACTED | | | ETH 0.000000448597861047 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.151668 | DMITRIJUS PETRAUSKAS | ADDRESS REDACTED | | | ADA 1.27660940139191<br>BNB 0.00246645221986647<br>BTC 0.00126754138409337<br>DOT 0.260406185142079<br>LUNC 0.000631139407142187<br>MATIC 7.5024042208265<br>MCDAI 0.161721789233392<br>PAX 2.00973067350769<br>USDT ERC20 0.00169732156991118<br>XLM 0.40799591441<br>XRP 7.10715634283573 | | |
| 3.1.151669 | DMITRIY AGARKOV | ADDRESS REDACTED | | | BTC 0.000798668624287331<br>OMG 0.00258140416540645 | | |
| 3.1.151670 | DMITRIY ALEKSEEV | ADDRESS REDACTED | | | BTC 0.00000590276821331<br>USDT ERC20 0.637842362527184 | | |
| 3.1.151671 | DMITRIY ANDREEV | ADDRESS REDACTED | | | BTC 0.000448282354609357 | | |
| 3.1.151672 | DMITRIY BABUKHIN | ADDRESS REDACTED | | | BTC 0.000000872842339446<br>EOS 0.163135040777164 | | |
| 3.1.151673 | DMITRIY BAYKARA | ADDRESS REDACTED | | | BCH 0.325036845408451<br>BTC 0.0013556276119434<br>ETH 0.112082636573408 | | |
| 3.1.151674 | DMITRIY BOHONOV | ADDRESS REDACTED | | | BTC 0.000000277541580175<br>ETH 0.000293892769192762 | | |
| 3.1.151675 | DMITRIY BONDAR | ADDRESS REDACTED | | | ADA 169.722246363136<br>BTC 0.00793903292734451<br>CEL 15.4118264551673<br>ETH 0.00843227199136535<br>MATIC 70<br>SGB 13.2119951272444<br>XRP 192.336110909138 | | |
| 3.1.151676 | DMITRIY BORISOVICH LUZNEV | ADDRESS REDACTED | | | CEL 0.00351002193882415 | | |
| 3.1.151677 | DMITRIY BREYKIN | ADDRESS REDACTED | | | BTC 0.000000090149311212<br>ETH 0.000000992554791129<br>MATIC 0.00233823597305907<br>USDC 0.000850655213355475 | | |
| 3.1.151678 | DMITRIY BUBNOV | ADDRESS REDACTED | | | BTC 0.000000005692273584<br>CEL 0.00536850096578806<br>USDT ERC20 0.687261450602892 | | |
| 3.1.151679 | DMITRIY CHATIEV | ADDRESS REDACTED | | | MCDAI 0.0258667870202638<br>XRP 0.0527389118905288 | | |
| 3.1.151680 | DMITRIY CHERKASHYN | ADDRESS REDACTED | | | CEL 0.414204362034892<br>ETH 0.00843400726674066<br>USDT ERC20 0.945784 | | |
| 3.1.151681 | DMITRIY CHERMYAVSKIY | ADDRESS REDACTED | | | CEL 0.0499820064726473 | | |
| 3.1.151682 | DMITRIY DMITRIYEVICH NICHIPOROV | ADDRESS REDACTED | | | BTC 0.0023729296189075<br>CEL 1.46472913383275<br>USDC 1136.19562668715 | | |
| 3.1.151683 | DMITRIY DOLGOPOLIY | ADDRESS REDACTED | | | BTC 0.000001288126213043<br>CEL 0.890497675373386 | | |
| 3.1.151684 | DMITRIY DOLOTIN | ADDRESS REDACTED | | | BTC 0.000000292479665461<br>BUSD 0.00117108295664417 | | |
| 3.1.151685 | DMITRIY DOLOTIN | ADDRESS REDACTED | | | BTC 0.00898660498271241<br>CEL 0.135290367408104<br>USDT ERC20 400 | | |
| 3.1.151686 | DMITRIY DUDIK | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.151687 | DMITRIY DVORETSKIY | ADDRESS REDACTED | | | BNB 0.00183926078103297<br>BTC 0.000000386451643568 | | |
| 3.1.151688 | DMITRIY EFANOV | ADDRESS REDACTED | | | BTC 0.000001293859331084<br>USDC 0.904575510232007 | | |
| 3.1.151689 | DMITRIY FOMIN | ADDRESS REDACTED | | | BTC 0.000000065480246754<br>OMG 0.00675690273792151 | | |
| 3.1.151690 | DMITRIY GRUSHIN | ADDRESS REDACTED | | | BTC 0.000001714384833619<br>USDC 0.999474571119518 | | |
| 3.1.151691 | DMITRIY GVOZDEV | ADDRESS REDACTED | | | BTC 0.000000375749597214<br>DASH 0.000933326604370937 | | |
| 3.1.151692 | DMITRIY I PEREGUDOV | ADDRESS REDACTED | | | BTC 0.00113652487026048<br>CEL 246.312385293605<br>ETH 2.07379482843407<br>USDC 7049.44810721911 | BTC 0.09879259<br>DOT 55.5936428794<br>ETH 0.000467805472723466<br>LTC 3.05515848<br>SOL 5.588454801<br>USDC 1 | |
| 3.1.151693 | DMITRIY JERRY | ADDRESS REDACTED | | | BTC 0.00284573278756023<br>EOS 8.11063406619127<br>SGB 3.49080167065659<br>XLM 2339.55106548557<br>XRP 22.8346925774858 | | |
| 3.1.151694 | DMITRIY KABARDIN | ADDRESS REDACTED | | | ETH 0.000359525431080623 | | |
| 3.1.151695 | DMITRIY KAPAYEV | ADDRESS REDACTED | | | BTC 0.106110277583322<br>CEL 5.74147473304387<br>ETH 0.00114732349179043 | | |
| 3.1.151696 | DMITRIY KHAZAN | ADDRESS REDACTED | | | CEL 48.3685370041606<br>ETH 0.000117058358833891 | | |
| 3.1.151697 | DMITRIY KIRYAKOV | ADDRESS REDACTED | | | BTC 0.000000860271374064<br>OMG 0.00481740367322503 | | |
| 3.1.151698 | DMITRIY KLEVTSOV | ADDRESS REDACTED | | | BTC 0.000000000119642578<br>CEL 3.30279995170519 | | |
| 3.1.151699 | DMITRIY KLUEV | ADDRESS REDACTED | | | BNB 0.101294331868568<br>BTC 0.00638096766447273<br>CEL 0.450372708246965<br>ETH 0.000077804311716045<br>MCDAI 0.453890377820018<br>USDT ERC20 0.219479767977505 | | |
| 3.1.151700 | DMITRIY KOGAN | ADDRESS REDACTED | | | AVAX 11.05177486<br>BCH 0.0000596825400718<br>BSV 0.0294109575298249<br>BTC 20.2970167892897<br>CEL 40903.9980948399<br>ETH 0.000003855707698666<br>GUSD 502733.051794002<br>USDC 21295.3541839627<br>USDT ERC20 28.2708908079199 | | |
| 3.1.151701 | DMITRIY KOMSOMOLSKIY | ADDRESS REDACTED | | | CEL 0.00095331776602001 | | |
| 3.1.151702 | DMITRIY KOROBKOV | ADDRESS REDACTED | | | BTC 0.000001398807163395 99<br>OMG 0.00454825474346438 | | |
| 3.1.151703 | DMITRIY KOSAREV | ADDRESS REDACTED | | | BTC 0.00321364073490764 | | |
| 3.1.151704 | DMITRIY KOSTIN | ADDRESS REDACTED | | | CEL 0.157686182397623 | | |
| 3.1.151705 | DMITRIY KOTELNIKOV | ADDRESS REDACTED | | | BTC 0.000000363686306375<br>OMG 0.00643166673628942 | | |
| 3.1.151706 | DMITRIY KRAVTSOV | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>ETH 0.00843927435743365 | | |
| 3.1.151707 | DMITRIY KRESTYANINOV | ADDRESS REDACTED | | | BTC 0.00110329468908335<br>CEL 1.04267380989124<br>ETH 0.116553907752128<br>XRP 0.200960424927116 | | |
| 3.1.151708 | DMITRIY KRYZHANOVSKIY | ADDRESS REDACTED | | | BTC 0.124373296337619<br>CEL 84.7095284841965<br>DOGE 381.45188<br>DOT 13.1741588580153<br>ETH 0.00859451762366646<br>LTC 5.58807132184161 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.151709 | DMITRIY LAVROV | ADDRESS REDACTED | | | CEL 0.0538986182626573 | | |
| 3.1.151710 | DMITRIY LEBEDINSKIY | ADDRESS REDACTED | | | BAT 988.78574371<br>BNT 494.523<br>BTC 0.224728381383559<br>CEL 224.664613726673<br>ETC 37.92306684<br>ETH 2<br>ZEC 0.46308308 | | |
| 3.1.151711 | DMITRIY LEONIDOVICH KUZNETSOV | ADDRESS REDACTED | | | BTC 0.000000009212842447<br>CEL 0.045384564952296<br>LTC 0.00146646422752852 | | |
| 3.1.151712 | DMITRIY LIPATOV | ADDRESS REDACTED | | | BTC 0.00000004185369113<br>OMG 0.011523930422151 | | |
| 3.1.151713 | DMITRIY LIS | ADDRESS REDACTED | | | BTC 0.00105539881719851<br>ETH 0.207647975402909 | | |
| 3.1.151714 | DMITRIY LITOVCHENKO | ADDRESS REDACTED | | | BSV 0.0435930929470566<br>BTC 0.0479735774113382 | | |
| 3.1.151715 | DMITRIY MAKAROV | ADDRESS REDACTED | | | BTC 0.000000564438047399<br>EOS 0.109825508238667 | | |
| 3.1.151716 | DMITRIY MILLER | ADDRESS REDACTED | | | BTC 0.000000006300214238<br>OMG 0.0107788544244293 | | |
| 3.1.151717 | DMITRIY MILYAYEV | ADDRESS REDACTED | | | BTC 0.000000420713497766999<br>OMG 0.0074679231230525 | | |
| 3.1.151718 | DMITRIY MIRONOV | ADDRESS REDACTED | | | BTC 0.000000223467703837<br>EOS 0.145351028871393 | | |
| 3.1.151719 | DMITRIY MOLUKOV | ADDRESS REDACTED | | | BTC 0.000000698189335831<br>EOS 0.0759303463687468 | | |
| 3.1.151720 | DMITRIY NAUMENKO | ADDRESS REDACTED | | | BTC 0.000000002597868906<br>CEL 0.0416877828048995<br>LTC 0.00154088549226461 | | |
| 3.1.151721 | DMITRIY NESTERENKO | ADDRESS REDACTED | | | BCH 0.000894688633243643<br>BTC 0.000925903758980783<br>EOS 0.0708741127471367<br>ETH 0.00507946161884602<br>LINK 0.0219855459566376<br>LTC 0.00120530446347653<br>MATIC 8.37671424650691<br>SNX 0.142204728898935<br>XLM 0.0116117741555116 | | |
| 3.1.151722 | DMITRIY NIKIFOROV | ADDRESS REDACTED | | | BTC 0.000001175658721854<br>USDC 0.580221601194322 | | |
| 3.1.151723 | DMITRIY OBUKHOV | ADDRESS REDACTED | | | ADA 193.279704624668<br>BTC 0.00386915162450845<br>DOT 17.0514501896107<br>ETH 0.469940983657452<br>MATIC 143.795527177955<br>SOL 4.73573601044869<br>USDC 6211.20546638648<br>XLM 6.30492174161534 | | |
| 3.1.151724 | DMITRIY OFMAN | ADDRESS REDACTED | | | BTC 0.0122857145327621<br>ETH 0.038511934080034<br>USDC 676361.318778987 | | |
| 3.1.151725 | DMITRIY PARSHAKOV | ADDRESS REDACTED | | | BTC 0.811412024483328<br>CEL 96.6073499224074<br>DOT 14.3202508698749 | | BTC 0.00117362<br>CEL 0.0047<br>DOT 0.0054734537 |
| 3.1.151726 | DMITRIY PERELSTEIN | ADDRESS REDACTED | | | ADA 8245.26770603992<br>BTC 2.45624028871311<br>CEL 2216.36797665527<br>EOS 1330.92947657001<br>ETH 9.3493937472287<br>GUSD 13951.5445224166<br>MATIC 1312.97007896684<br>PAXG 0.240161411229091<br>USDC 1130.23059592336 | | |
| 3.1.151727 | DMITRIY PILIEV | ADDRESS REDACTED | | | BTC 0.00000984450450318 | | |
| 3.1.151728 | DMITRIY RADU | ADDRESS REDACTED | | | BTC 0.00015972<br>CEL 0.0325122465095851 | | |
| 3.1.151729 | DMITRIY RATMANSKY | ADDRESS REDACTED | | | BTC 0.000840331868833669<br>ETH 0.0013888546491495<br>LTC 0.000488209086528125 | | |
| 3.1.151730 | DMITRIY ROSSIYSKIY | ADDRESS REDACTED | | | BTC 0.000000272462649579<br>OMG 0.00968925955033323 | | |
| 3.1.151731 | DMITRIY RUSANOV | ADDRESS REDACTED | | | BTC 0.00000000629084821<br>CEL 0.0399803317215198<br>USDC 1.32613495131876 | | |
| 3.1.151732 | DMITRIY RYABOV | ADDRESS REDACTED | | | BTC 0.000000621490485468<br>LTC 0.000964471202320677 | | |
| 3.1.151733 | DMITRIY SABO | ADDRESS REDACTED | | | BAT 1.0852561090624<br>BTC 0.000002248285502851<br>EOS 0.128054678528781<br>USDT ERC20 3.10614424862152<br>ZRX 1.46053687073897 | | |
| 3.1.151734 | DMITRIY SAMOYLOV | ADDRESS REDACTED | | | BTC 0.000008888089930807<br>CEL 1.12287021378077<br>ETH 0.000470286759854829<br>USDC 0.76437964596682 | | |
| 3.1.151735 | DMITRIY SHAPOSHNIKOV | ADDRESS REDACTED | | | BTC 0.000000607834784635<br>EOS 0.085132516879761 | | |
| 3.1.151736 | DMITRIY SHEGLOV | ADDRESS REDACTED | | | BTC 0.0146859397673617 | | |
| 3.1.151737 | DMITRIY SHKOLNYY | ADDRESS REDACTED | | | CEL 2669.46258546464<br>ETH 7.15210004708746<br>USDC 5.66357289186116 | | |
| 3.1.151738 | DMITRIY SHKURUPSKIY | ADDRESS REDACTED | | | CEL 1.0764768668704<br>ETH 0.00843927435743365 | | |
| 3.1.151739 | DMITRIY SHVAYKOVSKIY | ADDRESS REDACTED | | | BTC 0.000000410006017811<br>OMG 0.00280600812691825 | | |
| 3.1.151740 | DMITRIY STEPENKO | ADDRESS REDACTED | | | BUSD 8.55291358423165 | | |
| 3.1.151741 | DMITRIY STUPEL | ADDRESS REDACTED | | | CEL 0.0392240509305915 | | |
| 3.1.151742 | DMITRIY SVISTUNOV | ADDRESS REDACTED | | | BTC 0.000000051694759866<br>EOS 0.0441518202056595 | | |
| 3.1.151743 | DMITRIY TCKACHENKO | ADDRESS REDACTED | | | BTC 0.85410586728664<br>CEL 4060.46321816464<br>ETH 14.371762402157<br>LINK 98.3804545586757<br>LTC 0.00654666428108455<br>PAXG 0.00241714324916303<br>SGB 469.497528043241<br>SNX 91.0957241194264<br>UNI 0.305047603209571<br>USDC 743.264504063022<br>USDT ERC20 115.293353690352<br>XLM 1.75512978790412<br>XRP 2.71091239440823 | | |
| 3.1.151744 | DMITRIY TETERIN | ADDRESS REDACTED | | | BTC 0.000000007117457081<br>CEL 0.552685679602499<br>ETH 0.000388553021317198 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.151745 | DMITRIY URICH | ADDRESS REDACTED | | | 1INCH 1238.17486542583<br>AAVE 4.04676319065997<br>AVAX 10.6862354184373<br>BTC 0.122240671509529<br>LUNC 10.0011599912378<br>MATIC 1027.22123960747 | | |
| 3.1.151746 | DMITRIY VANDYUK | ADDRESS REDACTED | | | BTC 0.25794928327788<br>USDC 257.074006387423 | | |
| 3.1.151747 | DMITRIY VASILYUK | ADDRESS REDACTED | | | BTC 0.000000774575673025<br>CEL 0.0975931844303902<br>LTC 0.000000009944026197 | | |
| 3.1.151748 | DMITRIY VLADIMIROVICH VOYTKO | ADDRESS REDACTED | | | BTC 0.000114586914174401<br>CEL 0.0726920258989895 | | |
| 3.1.151749 | DMITRIY VOLGAEV | ADDRESS REDACTED | | | BTC 0.000000501645223726999<br>EOS 0.217545931791958 | | |
| 3.1.151750 | DMITRIY YEGOROV | ADDRESS REDACTED | | | BTC 0.000000719984757323<br>BUSD 0.431048910661272<br>CEL 0.207944629358702<br>ETH 0.00844149269544798 | | |
| 3.1.151751 | DMITRIY YESIN | ADDRESS REDACTED | | | BTC 0.000000000638487643<br>CEL 0.604161213378426<br>ETH 0.00843400726674066 | | |
| 3.1.151752 | DMITRIY YOVKO | ADDRESS REDACTED | | | CEL 74.9916824453449<br>LINK 0.0223267808993406<br>USDC 0.0764417285617883<br>USDT ERC20 0.460272635132573 | | |
| 3.1.151753 | DMITRIY YURINOV | ADDRESS REDACTED | | | BTC 0.000000265628625708<br>ETH 0.202388345426898<br>MCDAI 0.0962503340286557 | | |
| 3.1.151754 | DMITRIY ZATS | ADDRESS REDACTED | | | BAT 774.788923656112<br>BCH 0.446426350392093<br>BTC 1.22817608605726<br>COMP 0.0615386386651453<br>EOS 457.325063061439<br>ETH 43.9004189823982<br>LINK 378.569864813141<br>LTC 38.7913570556315<br>OMG 114.600786029387<br>SGB 3140.85335816931<br>USDC 43402.0383003509<br>XLM 17943.1972178962<br>XRP 0.000000350960160601<br>ZRX 1349.63882796764 | | |
| 3.1.151755 | DMITRIY ZELINSKIY | ADDRESS REDACTED | | | BTC 0.000016404116302624 | | |
| 3.1.151756 | DMITRIY ZHUKOV | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.151757 | DMITRO SHESTOPALOV | ADDRESS REDACTED | | | BTC 0.00201145463185837<br>CEL 0.414318223806561<br>ETH 0.00843850523693635 | | |
| 3.1.151758 | DMITRUK GREGORY | ADDRESS REDACTED | | | BTC 0.000004791057706018<br>CEL 1.09945500998105 | | |
| 3.1.151759 | DMITRY ANDRIUSHCHENKO | ADDRESS REDACTED | | | BTC 0.00000094331340437<br>CEL 0.0535117854589548<br>ETH 0.00843850523693635<br>LTC 0.00866933693523507 | | |
| 3.1.151760 | DMITRY ANTSUTKIN | ADDRESS REDACTED | | | CEL 161.670810604866 | | |
| 3.1.151761 | DMITRY ARSENIEV | ADDRESS REDACTED | | | BTC 0.026430192310526<br>CEL 5.20889029252017<br>MCDAI 40<br>XRP 503.335285 | | |
| 3.1.151762 | DMITRY ARSENIEV | ADDRESS REDACTED | | | BTC 0.000000007316721747<br>CEL 0.0392558943800213 | | |
| 3.1.151763 | DMITRY ASANOV | ADDRESS REDACTED | | | SNX 0.161657871659586<br>ZEC 0.00317922624563307 | | |
| 3.1.151764 | DMITRY AVVAKUMOV | ADDRESS REDACTED | | | BTC 0.00000000095648984<br>BUSD 0.663208900073414<br>CEL 0.0047575994095426<br>ETH 0.00843850523693635 | | |
| 3.1.151765 | DMITRY BAGANDOV | ADDRESS REDACTED | | | CEL 0.275529339086406<br>ETH 0.00843850523693635 | | |
| 3.1.151766 | DMITRY BALA | ADDRESS REDACTED | | | BTC 0.000087197869216771<br>CEL 14.2813948480016<br>ETH 0.00861389207485104<br>LTC 0.00294467298563305 | | |
| 3.1.151767 | DMITRY BASTRYKIN | ADDRESS REDACTED | | | BTC 0.000000005033421727<br>CEL 0.171558106078728 | | |
| 3.1.151768 | DMITRY BERLIN | ADDRESS REDACTED | | | BTC 0.263051132841476 | | |
| 3.1.151769 | DMITRY BIBIKOV | ADDRESS REDACTED | | | BTC 0.0000002411092560<br>CEL 0.0310197451382317<br>DOT 0.000436660913431507<br>USDT ERC20 0.286965837557591 | | |
| 3.1.151770 | DMITRY BIGUNYAK | ADDRESS REDACTED | | | GUSD 0.291424442199088 | | |
| 3.1.151771 | DMITRY BOGUTSKII | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.151772 | DMITRY BOLSHIN | ADDRESS REDACTED | | | | DOT 101.5 | |
| 3.1.151773 | DMITRY BORODYANSKY | ADDRESS REDACTED | | | AVAX 0.000012646347026701<br>BTC 0.149430045736195<br>CEL 119.239536443702<br>ETH 1.0661472445679<br>MATIC 0.199336376489024<br>SNX 16.5228992334862<br>USDC 1019.05837705794<br>XLM 0.0100139599093675 | ETH 0.0105664125444449<br>UST 50 | |
| 3.1.151774 | DMITRY BRAURMAN | ADDRESS REDACTED | | | BTC 0.00069842034454754<br>ETH 0.00100044313161156<br>LTC 10.9194918659643<br>SNX 367.452429699825 | | |
| 3.1.151775 | DMITRY BUBIS | ADDRESS REDACTED | | | BTC 0.00084406612754715 8<br>ETH 0.000277358957827131 | | |
| 3.1.151776 | DMITRY CHEREDNIK | ADDRESS REDACTED | | | BTC 0.000000170151196603<br>CEL 0.00617379009620842<br>EOS 0.0598273714767193<br>MCDAI 0.0693480568097147 | | |
| 3.1.151777 | DMITRY DIDOVICHER | ADDRESS REDACTED | | | AAVE 0.0340489546384955<br>ADA 42610.1247512674<br>BTC 3.29226616544087<br>COMP 7.6116622870204<br>ETH 10.9753047127969<br>GUSD 5.8353386347579<br>MATIC 25123.8157207919<br>USDC 91.2980085821152<br>XLM 52306.9698651357 | USDC 180.000754 | |
| 3.1.151778 | DMITRY DOKOTJN | ADDRESS REDACTED | | | BTC 0.000000204061701591<br>BUSD 0.00192718312168734 | | |
| 3.1.151779 | DMITRY DOLOTIB | ADDRESS REDACTED | | | BTC 0.000000316277239809<br>BUSD 0.000996024019686648 | | |
| 3.1.151780 | DMITRY ELTSOV | ADDRESS REDACTED | | | BTC 0.000003018910086674<br>USDC 0.952217074644179 | | |
| 3.1.151781 | DMITRY EREMEEV | ADDRESS REDACTED | | | BTC 0.000000285635073212999<br>USDC 0.548920474513834 | | |
| 3.1.151782 | DMITRY FEDOROV | ADDRESS REDACTED | | | BTC 0.000445618016983316 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.151783 | DMITRY FEDOSOV | ADDRESS REDACTED | | | BTC 0.000000676743120179<br>USDT ERC20 0.928238467416591 | | |
| 3.1.151784 | DMITRY GAIVORONSKY | ADDRESS REDACTED | | | CEL 0.167344055507561 | | |
| 3.1.151785 | DMITRY GARCIA | ADDRESS REDACTED | | | ADA 741.286173699531<br>BTC 0.00480785183568281<br>ETH 0.396215168060097<br>MATIC 2.13625162788168<br>USDC 0.115737637585347<br>XLM 0.0375469309759527 | | |
| 3.1.151786 | DMITRY GINSBURG | ADDRESS REDACTED | | | BNB 4.65543376724785<br>CEL 170.523470188706<br>ETH 3.00154376252135 | | |
| 3.1.151787 | DMITRY GOMAN | ADDRESS REDACTED | | | ADA 0.45661914449785<br>BNB 0.00173068219129917<br>BTC 0.000000657731453447<br>CEL 0.296340963209494<br>DOT 0.0180556693635088<br>ETH 0.768722661274145<br>MATIC 0.0221315436934954<br>PAXG 0.000248279026618727<br>USDC 9.36<br>USDT ERC20 5.219289<br>XRP 0.111909657808929 | | |
| 3.1.151788 | DMITRY GONCHAR | ADDRESS REDACTED | | | ADA 569.552795787221<br>BTC 0.00196817589872206<br>DOT 13.6379781942038<br>ETH 2.25045705613557<br>USDC 299.918263095397 | | |
| 3.1.151789 | DMITRY GOROSHEVSKY | ADDRESS REDACTED | | | CEL 1.07236393149916 | | |
| 3.1.151790 | DMITRY GRIGORIEV | ADDRESS REDACTED | | | BTC 0.000000406412992799<br>BUSD 0.475898988385101<br>ETH 0.000009270148727299<br>USDC 0.594572967206622 | | |
| 3.1.151791 | DMITRY IVANOV | ADDRESS REDACTED | | | LTC 0.00074708457910784 | | |
| 3.1.151792 | DMITRY IVANOV | ADDRESS REDACTED | | | BTC 0.0236042430421726 | | |
| 3.1.151793 | DMITRY IVANOVICH PROKOPENKO | ADDRESS REDACTED | | | BTC 0.238827910336707<br>ETH 25.6011311532641 | | |
| 3.1.151794 | DMITRY KAPSHUCHENKO | ADDRESS REDACTED | | | BTC 0.000000150662544015<br>CEL 0.360994330210306<br>ETH 0.00843400726674066<br>XRP 0.140428143863372 | | |
| 3.1.151795 | DMITRY KASATOV | ADDRESS REDACTED | | | BTC 0.000013795512578039 | | BTC 0.00000058579034665 |
| 3.1.151796 | DMITRY KHANIN | ADDRESS REDACTED | | | ETH 0.00861389330165312<br>MCDAI 42.6391539102487<br>USDT ERC20 287.952980116396 | | |
| 3.1.151797 | DMITRY KHOMENKO | ADDRESS REDACTED | | | CEL 10.0555482305793<br>ETH 0.00843850523693635 | | |
| 3.1.151798 | DMITRY KHROL | ADDRESS REDACTED | | | BTC 0.000001028429208535<br>USDC 0.433730868871368 | | |
| 3.1.151799 | DMITRY KRESTOV | ADDRESS REDACTED | | | BTC 0.0000013536954093049<br>USDT ERC20 0.0169316423677585 | | |
| 3.1.151800 | DMITRY KROTOV | ADDRESS REDACTED | | | BTC 0.0011719835992262<br>ETH 0.249431145450812 | | |
| 3.1.151801 | DMITRY KRUGOV | ADDRESS REDACTED | | | BUSD 0.01<br>CEL 0.00628444742312081 | | |
| 3.1.151802 | DMITRY KRUSHEVSKIY | ADDRESS REDACTED | | | ETH 0.000008854147597242 | | |
| 3.1.151803 | DMITRY KULAKOV | ADDRESS REDACTED | | | BTC 0.000059932257738712<br>CEL 387.036808855168<br>ETH 0.00481615975122842<br>LTC 1.55538988132666<br>USDC 0.768452747617763 | | |
| 3.1.151804 | DMITRY LAPIN | ADDRESS REDACTED | | | BTC 0.00065359243263332<br>CEL 5.38639767015709<br>ETH 0.00843227199136535<br>XLM 0.00000003344017094 | | |
| 3.1.151805 | DMITRY LEIKO | ADDRESS REDACTED | | | BTC 0.00450592693593637<br>MCDAI 40 | | |
| 3.1.151806 | DMITRY LEVANOV | ADDRESS REDACTED | | | BTC 0.0011419145168846<br>ETH 0.643906652571451 | | |
| 3.1.151807 | DMITRY LITVINOV | ADDRESS REDACTED | | | BTC 0.000000013290109145<br>BUSD 0.44533364187681<br>MCDAI 0.0155365535811589 | | |
| 3.1.151808 | DMITRY LITYAYKIN | ADDRESS REDACTED | | | BTC 0.00095258661467235<br>CEL 0.619478779114045 | | |
| 3.1.151809 | DMITRY LOBANOV | ADDRESS REDACTED | | | ADA 543.444211128575<br>BTC 0.0021006538479031 | | |
| 3.1.151810 | DMITRY LYUBIMOV | ADDRESS REDACTED | | | BTC 0.000546787343794586 | | |
| 3.1.151811 | DMITRY MATUSSO | ADDRESS REDACTED | | | MCDAI 0.0215845429504937 | | |
| 3.1.151812 | DMITRY MEDVEDEV | ADDRESS REDACTED | | | BTC 0.00119683737074824<br>ETH 0.000000367089153317<br>USDT ERC20 0.327928262438037 | | |
| 3.1.151813 | DMITRY MELNIKOV | ADDRESS REDACTED | | | BTC 0.0642253397109654 | | |
| 3.1.151814 | DMITRY MEYEROVICH | ADDRESS REDACTED | | | AAVE 0.0491859612622652<br>BTC 0.00129508889460838<br>CEL 4.17708879636583<br>DASH 0.0000362849046581459<br>ETH 0.000023185535329796<br>LINK 0.000522494609396517<br>LTC 0.0197128487820766<br>MATIC 0.178778550634369<br>MCDAI 0.535672610242043<br>SNX 0.00589218562732044<br>UNI 0.000209282134390695<br>USDC 296.815214051683<br>USDT ERC20 15.9278231744117 | | |
| 3.1.151815 | DMITRY MEYERSON | ADDRESS REDACTED | | | MCDAI 0.058040403830797<br>PAXG 0.000099662509911981 | | |
| 3.1.151816 | DMITRY MISKEVICH | ADDRESS REDACTED | | | BTC 0.000001498913049807<br>LTC 0.00151706721147672 | | |
| 3.1.151817 | DMITRY MITOV | ADDRESS REDACTED | | | BTC 5.00923678302717<br>CEL 84985.387400952<br>ETH 90 | | |
| 3.1.151818 | DMITRY MOSKVITIN | ADDRESS REDACTED | | | BSV 0.000204779788110999<br>BTC 0.130382260229002<br>CEL 686.169827583566<br>ETC 11.5327230368048<br>ETH 2.98899610805378 | | |
| 3.1.151819 | DMITRY NADYMOV | ADDRESS REDACTED | | | XLM 0.84765882487631 | | |
| 3.1.151820 | DMITRY NADYMOV | ADDRESS REDACTED | | | BTC 0.000000771090771132<br>CEL 0.305745107952268<br>XLM 1.05459347871696 | | |
| 3.1.151821 | DMITRY NASONOV | ADDRESS REDACTED | | | CEL 0.0635090075256841 | | |
| 3.1.151822 | DMITRY NAUMOV | ADDRESS REDACTED | | | CEL 26.4245724469521<br>ETH 0.199785223938413<br>XLM 591.823387757239 | | |
| 3.1.151823 | DMITRY NAYGAS | ADDRESS REDACTED | | | BTC 0.00086159753196506З<br>DOT 44.2512942509926<br>EOS 0.669542850644904<br>MATIC 6668.88553020478<br>XRP 1.07961334881068 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.151824 | DMITRY NEMIROVSKIY | ADDRESS REDACTED | | | BTC 0.000000000345354235<br>CEL 0.0050793426051062 | | |
| 3.1.151825 | DMITRY NEVOZHAY | ADDRESS REDACTED | | | CEL 1.14231532705355<br>EOS 22.3908661018624<br>MCDAI 0.000000077159956234<br>OMG 8.15393114882007<br>XLM 283.334736982828 | | |
| 3.1.151826 | DMITRY NIKOLAEV | ADDRESS REDACTED | | | BTC 0.000883989692853374<br>USDT ERC20 414.144329574538 | | |
| 3.1.151827 | DMITRY NOLOTIN | ADDRESS REDACTED | | | BTC 0.00127492273096319<br>USDT ERC20 1.14856724960521 | | |
| 3.1.151828 | DMITRY NOVAKOVSKY | ADDRESS REDACTED | | | BTC 0.000000002279195117<br>CEL 0.000399302540280937 | | |
| 3.1.151829 | DMITRY NOVOTOCHINOV | ADDRESS REDACTED | | | BTC 0.000016985034923619<br>CEL 1.16803209668282<br>USDC 0.00000046810233508<br>ZEC 0.00193642379034515 | | |
| 3.1.151830 | DMITRY OSIPENKO | ADDRESS REDACTED | | | ETH 0.00860851347899882 | | |
| 3.1.151831 | DMITRY OSTROUKHOV | ADDRESS REDACTED | | | BTC 0.000960216206389764<br>XLM 2445.68056502775 | | |
| 3.1.151832 | DMITRY PANSHIN | ADDRESS REDACTED | | | CEL 0.00905720685150208 | | |
| 3.1.151833 | DMITRY PETROVSKI | ADDRESS REDACTED | | | ETH 0.211672772863674<br>USDC 33196.8447788163 | | |
| 3.1.151834 | DMITRY RABKIN | ADDRESS REDACTED | | | USDT ERC20 137.334774902067 | | |
| 3.1.151835 | DMITRY RILOTIN | ADDRESS REDACTED | | | BTC 0.000000006979695159<br>CEL 0.103191461639938 | | |
| 3.1.151836 | DMITRY ROCKMAN | ADDRESS REDACTED | | | ADA 1.55653595512031<br>BTC 0.169180440335554<br>ETH 12.3208950949028<br>SOL 168.644973510572 | ADA 0.000000142004147909<br>BTC 0.000919665879972337 | |
| 3.1.151837 | DMITRY ROLOTIN | ADDRESS REDACTED | | | BTC 0.000010856261191949 | | |
| 3.1.151838 | DMITRY ROZIN | ADDRESS REDACTED | | | ADA 31324.0970763482<br>BTC 1.0645365849253<br>ETH 16.1738131152079<br>USDT ERC20 33.0174997925723 | BTC 0.00000054 | |
| 3.1.151839 | DMITRY RUKAZENKOV | ADDRESS REDACTED | | | CEL 0.82288446988991 | | |
| 3.1.151840 | DMITRY SABIROV | ADDRESS REDACTED | | | BTC 0.0889180027326408 | | |
| 3.1.151841 | DMITRY SAPUNOV | ADDRESS REDACTED | | | BTC 0.000546465950297587<br>CEL 0.987401020987374 | | |
| 3.1.151842 | DMITRY SAVINOV | ADDRESS REDACTED | | | BTC 0.00000017241890429<br>CEL 0.530942214880168 | | |
| 3.1.151843 | DMITRY SELIUCHENKO | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.151844 | DMITRY SELIUCHENKO | ADDRESS REDACTED | | | BTC 0.000000127031598417<br>CEL 0.0383713708821427<br>ETH 0.00861389274531265 | | |
| 3.1.151845 | DMITRY SERGEYEVICH TRIFONOV | ADDRESS REDACTED | | | BTC 0.10109804375912<br>CEL 98.2387784165911<br>USDC 3035.41197759623 | | |
| 3.1.151846 | DMITRY SHABELNIK | ADDRESS REDACTED | | | BTC 0.000000521573295132<br>CEL 1.65194394361422<br>ETH 0.000020235702809329<br>TUSD 0.0076765081306576<br>USDT ERC20 0.0224124592365001 | | |
| 3.1.151847 | DMITRY SHAPIRO | ADDRESS REDACTED | | | BTC 0.00164049342003302<br>ETH 13.930110099109<br>GUSD 5229.14947483149<br>SOL 0.0855423468999052<br>USDC 20865.5952389717 | SOL 95.6080285620098 | |
| 3.1.151848 | DMITRY SHARYGIN | ADDRESS REDACTED | | | BTC 0.00945447<br>CEL 4.83804415851815 | | |
| 3.1.151849 | DMITRY SHIPILOV | ADDRESS REDACTED | | | USDT ERC20 0.592607597976393 | | |
| 3.1.151850 | DMITRY SHRAYEV | ADDRESS REDACTED | | | BTC 0.000016591773815372<br>USDC 17859.3829936291 | | |
| 3.1.151851 | DMITRY SHREYDER | ADDRESS REDACTED | | | BTC 0.131906972740037<br>CEL 28891.8770114864<br>LINK 350.57139<br>LTC 0.00000029968057446<br>SNX 248.913899<br>UNI 200 | | |
| 3.1.151852 | DMITRY SHTURMAN | ADDRESS REDACTED | | | BTC 0.000005672228551223<br>CEL 0.00112506542465473<br>UNI 0.000002457652418449<br>USDT ERC20 0.815696049647443 | | |
| 3.1.151853 | DMITRY SHURYGIN | ADDRESS REDACTED | | | CEL 0.428190400740786 | | |
| 3.1.151854 | DMITRY SINKEVICH | ADDRESS REDACTED | | | BTC 0.000002075259218865<br>USDC 0.0498143238256983 | | |
| 3.1.151855 | DMITRY SOKOLOV | ADDRESS REDACTED | | | BTC 0.00104678310269269<br>CEL 0.000082493687444776<br>XRP 0.000000722881251575 | | |
| 3.1.151856 | DMITRY SOLYUANOV | ADDRESS REDACTED | | | BTC 0.0420866695532679<br>CEL 0.248173979534226<br>USDT ERC20 10.7046190116603 | | |
| 3.1.151857 | DMITRY STAROVOITOV | ADDRESS REDACTED | | | BTC 0.000000008833481073<br>BUSD 0.708303362850307<br>CEL 0.00458568283660455 | | |
| 3.1.151858 | DMITRY TEPO | ADDRESS REDACTED | | | BTC 0.00082411646867285<br>ETH 0.00123994748088361 | | |
| 3.1.151859 | DMITRY TIMIRYAZEV | ADDRESS REDACTED | | | BTC 0.0148201286754023<br>CEL 3.66523919885875 | | |
| 3.1.151860 | DMITRY TIMOKHIN | ADDRESS REDACTED | | | BTC 0.000000002638958009<br>CEL 60.4012497766695<br>EOS 9.2371<br>ETH 4.48630095157969<br>PAXG 0.0441765675951243<br>USDC 42690.2715276909<br>USDT ERC20 1505.48994386729 | | |
| 3.1.151861 | DMITRY TROPIKHIN | ADDRESS REDACTED | | | CEL 0.491950246125702 | | |
| 3.1.151862 | DMITRY TYMCHUK | ADDRESS REDACTED | | | BTC 0.000345604235794122 | | |
| 3.1.151863 | DMITRY ULANOV | ADDRESS REDACTED | | | BTC 0.000004383732406201<br>CEL 0.000519459420707849 | | |
| 3.1.151864 | DMITRY VIARSHENKO | ADDRESS REDACTED | | | BTC 0.000000803615643639<br>XRP 0.0251346856889997 | | |
| 3.1.151865 | DMITRY VISHNEVSKY | ADDRESS REDACTED | | | BTC 0.000000006066171838<br>CEL 0.266723123706708<br>ETH 0.00903778816889481<br>USDT ERC20 0.105565940760416 | | |
| 3.1.151866 | DMITRY VOROBIEV | ADDRESS REDACTED | | | BTC 0.000001208587495072<br>USDC 0.466634779337539 | | |
| 3.1.151867 | DMITRY YAKOVITSKY | ADDRESS REDACTED | | | BTC 0.00000125124211711<br>CEL 2.85891526371625 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.151868 | DMITRY YURCHENKO | ADDRESS REDACTED | | | 1INCH 4335.43397687855<br>AAVE 10.2075510886753<br>BCH 0.000000002776028483<br>BTC 3.84329368850242<br>CEL 27357.2198046134<br>DASH 4.69253506445056<br>ETH 34.5197500290812<br>LINK 326.855333728292<br>LTC 0.00000000363148183<br>LUNC 807.563672396487<br>MATIC 7655.14306264257<br>PAXG 5.14422092717477<br>USDC 35315.0500006722<br>USDT ERC20 262.4<br>XRP 12517.5686875547<br>XTZ 4957.87045828851 | | |
| 3.1.151869 | DMITRY ZASTER | ADDRESS REDACTED | | | BTC 0.000000225140825857<br>BUSD 0.431266323513362<br>ETH 0.00860851356453624<br>USDC 0.668549887606106 | | |
| 3.1.151870 | DMITRY ZELENKO | ADDRESS REDACTED | | | ADA 0.210414907469653<br>BTC 0.000078524914623232<br>EOS 0.0890996988292889<br>ETH 0.000214503198965763<br>GUSD 0.0191332112064455<br>USDC 0.0286551426184861<br>USDT ERC20 0.192995420320053 | | |
| 3.1.151871 | DMITRY ZHIDKIH | ADDRESS REDACTED | | | CEL 0.283508731917976 | | |
| 3.1.151872 | DMITRY ZHLUDIN | ADDRESS REDACTED | | | BTC 0.000000004803949835<br>CEL 0.000036904161222086 | | |
| 3.1.151873 | DMITRY ZLOTSKY | ADDRESS REDACTED | | | BTC 0.270193757274236<br>ETH 0.568611945247967 | | |
| 3.1.151874 | DMITRYI PROVOTOROV | ADDRESS REDACTED | | | BTC 0.000000006214824067<br>CEL 0.00590908255832123<br>USDT ERC20 0.990318788169644 | | |
| 3.1.151875 | DMONTE BYRD | ADDRESS REDACTED | | | BTC 0.00001263073658205 | | |
| 3.1.151876 | DMYTPO KATRENKO | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | |
| 3.1.151877 | DMYTRII VELYCHKO | ADDRESS REDACTED | | | BTC 0.00001385338747683<br>LTC 4.11857151743862 | | |
| 3.1.151878 | DMYTRO AMOSOV | ADDRESS REDACTED | | | BTC 0.000000048077024489<br>ETH 0.000005384208955627<br>USDC 0.121012151217626 | | |
| 3.1.151879 | DMYTRO ATENTYEV | ADDRESS REDACTED | | | CEL 2.09374375478244<br>COMP 0.00121898847539255 | | |
| 3.1.151880 | DMYTRO BAIMURATOV | ADDRESS REDACTED | | | CEL 0.213946349113026<br>ETH 0.00843850523693635 | | |
| 3.1.151881 | DMYTRO BALANIUK | ADDRESS REDACTED | | | ADA 0.388144961757006<br>BTC 0.000078000150974668<br>BUSD 1.82753917082967<br>CEL 0.192963570988865<br>DOT 0.00522634876800577<br>ETH 0.00000759260452306599<br>LTC 0.0114374765687465<br>MATIC 0.537549812187718<br>PAXG 0.000090537601974949<br>USDC 0.0658254010343036<br>USDT ERC20 0.78632407120269 | | |
| 3.1.151882 | DMYTRO BASHTANNIK | ADDRESS REDACTED | | | BTC 0.00223734208240053<br>ETC 0.00989621999497331 | | |
| 3.1.151883 | DMYTRO BATYNSKYI | ADDRESS REDACTED | | | BTC 0.00112486907325843<br>CEL 0.397377251646271<br>ETH 0.00843400726674066 | | |
| 3.1.151884 | DMYTRO BAYER | ADDRESS REDACTED | | | BTC 0.159952866837464<br>ETH 0.00859919822803359 | | |
| 3.1.151885 | DMYTRO BILYK | ADDRESS REDACTED | | | BTC 4.55666722767028<br>CEL 1.12108581706185<br>ETH 5.49994223582395<br>LINK 12742.7138547958<br>USDC 30379.3988944051<br>USDT ERC20 10.7293934432684 | | |
| 3.1.151886 | DMYTRO BOBROV | ADDRESS REDACTED | | | ADA 15.9466298982983<br>BTC 0.0122962422616721<br>CEL 305.809789175122<br>DASH 0.956658192148698<br>DOGE 160<br>DOT 4.10158354145362<br>ETH 0.024084449263517<br>GUSD 5<br>MATIC 23.5971319778344<br>UST 23<br>XRP 221.941415320876<br>XTZ 15.0936441833615 | | |
| 3.1.151887 | DMYTRO BOHACHENKO | ADDRESS REDACTED | | | BNB 0.00113635130193502<br>BTC 0.00107441204907273<br>CEL 1.06430298808071<br>DOT 0.0168670903850207<br>ETH 0.00861389307341088 | | |
| 3.1.151888 | DMYTRO BONDARENKO | ADDRESS REDACTED | | | BTC 0.000000084168962683<br>CEL 0.17377913162897<br>ETH 0.00000514458449280699<br>MCDAI 0.010504239692754 | | |
| 3.1.151889 | DMYTRO BORONNIKOV | ADDRESS REDACTED | | | BTC 0.01615822098118<br>CEL 0.0647328341222129<br>ETH 0.289168526111592<br>MCDAI 0.0628187930496308 | | |
| 3.1.151890 | DMYTRO BULANTSEV | ADDRESS REDACTED | | | BTC 0.000000004484759119<br>CEL 0.160132600263912<br>USDT ERC20 0.000000066327923576 | | |
| 3.1.151891 | DMYTRO CHEKHONIN | ADDRESS REDACTED | | | ETH 0.00858516648581284 | | |
| 3.1.151892 | DMYTRO CHERNETSKY | ADDRESS REDACTED | | | CEL 0.28505118585139<br>ETH 0.00843227199136535 | | |
| 3.1.151893 | DMYTRO CHERNIAVSKYI | ADDRESS REDACTED | | | ETH 0.0086067414014595 | | |
| 3.1.151894 | DMYTRO CHORNYI | ADDRESS REDACTED | | | BTC 0.00122819945959223<br>USDC 405.379059465144 | | |
| 3.1.151895 | DMYTRO DANYLOV | ADDRESS REDACTED | | | BTC 0.000048223907852204<br>MATIC 2.27076294606177 | | |
| 3.1.151896 | DMYTRO DASZCZENKO | ADDRESS REDACTED | | | USDT ERC20 0.787267955994228 | | |
| 3.1.151897 | DMYTRO DOLETSKYI | ADDRESS REDACTED | | | CEL 0.0360042284527298<br>ETH 0.0014745976368714 | | |
| 3.1.151898 | DMYTRO DRAPAK | ADDRESS REDACTED | | | CEL 3.52499737751226<br>USDT ERC20 402 | | |
| 3.1.151899 | DMYTRO DUBROVSKYY | ADDRESS REDACTED | | | BTC 0.000001746540057505<br>ETH 0.000007263789394677<br>MATIC 0.014466651264303<br>USDC 0.0156902105690927 | | |
| 3.1.151900 | DMYTRO DUDCHENKO | ADDRESS REDACTED | | | BTC 0.000000329835613957<br>ETH 0.000003840946771931<br>USDC 0.403150032653623 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.151901 | DMYTRO DUNIN | ADDRESS REDACTED | | | BCH 0.000358855932314368<br>BTC 0.000001315307438453<br>ETH 0.0086138930448806 | | |
| 3.1.151902 | DMYTRO FEDORETS | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.151903 | DMYTRO FEDORETS | ADDRESS REDACTED | | | ETH 0.00842029678572706 | | |
| 3.1.151904 | DMYTRO FROLOV | ADDRESS REDACTED | | | CEL 0.0540096162049727<br>ETH 0.00843227199136535 | | |
| 3.1.151905 | DMYTRO GILGUR | ADDRESS REDACTED | | | BTC 0.000136036911779641<br>ETH 0.00861615548508342 | | |
| 3.1.151906 | DMYTRO GLONYAGIN | ADDRESS REDACTED | | | CEL 0.284645126334716<br>ETH 0.00842029678572706 | | |
| 3.1.151907 | DMYTRO HALUSHKA | ADDRESS REDACTED | | | BTC 0.000000013740790144<br>CEL 0.192139638791636<br>ETH 0.000000313642651653<br>XLM 0.0003143 | | |
| 3.1.151908 | DMYTRO HENSITSKYI | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.151909 | DMYTRO HODLEVSKYI | ADDRESS REDACTED | | | BTC 0.000002482622874567<br>ETH 0.00000302251369211<br>USDC 0.717577602961022 | | |
| 3.1.151910 | DMYTRO HORIUNOV | ADDRESS REDACTED | | | CEL 0.585931091064122<br>ETH 0.00843850523693635 | | |
| 3.1.151911 | DMYTRO HRES | ADDRESS REDACTED | | | CEL 0.339795896954713<br>ETH 0.00842488373660443 | | |
| 3.1.151912 | DMYTRO HULKO | ADDRESS REDACTED | | | CEL 0.0490237662853835<br>ETH 0.00160177817150427 | | |
| 3.1.151913 | DMYTRO HYRIAVENKO | ADDRESS REDACTED | | | BTC 0.0021122000675904<br>CEL 1.82984449890711<br>LTC 6.2 | | |
| 3.1.151914 | DMYTRO ILCHUK | ADDRESS REDACTED | | | ADA 0.140793423802707<br>BTC 0.000000001725956615<br>CEL 4.72194810635042<br>DASH 0.000359268428154937<br>DOT 10.1525815415331<br>ETH 0.00960250197576164<br>XLM 603.484148837757<br>XRP 650.441886198126 | | |
| 3.1.151915 | DMYTRO ILIENKO | ADDRESS REDACTED | | | BCH 0.0000188916824864759<br>BTC 0.000005897618884542<br>MCDAI 0.00158969827106663<br>USDC 0.0070444602563746<br>USDT ERC20 8.57706660262245 | | |
| 3.1.151916 | DMYTRO KALYNOVSKYI | ADDRESS REDACTED | | | BTC 0.0350839412474842<br>CEL 166.666163058533<br>EOS 0.000101585068561507<br>ETH 186.286703639064<br>LTC 0.000000008831274447<br>SGB 71186.5648928275<br>USDC 2018298.03876118<br>USDT ERC20 0.239266366799695<br>XRP 0.000000076729332728 | | |
| 3.1.151917 | DMYTRO KAPUSTIAN | ADDRESS REDACTED | | | BTC 0.0144862218812462<br>USDT ERC20 405.544383845682 | | |
| 3.1.151918 | DMYTRO KARABASH | ADDRESS REDACTED | | | BTC 0.0017155194023451<br>CEL 0.0460162037025752<br>ETH 0.00246571639630975<br>USDC 0.781953970869769 | | |
| 3.1.151919 | DMYTRO KARAZHOV | ADDRESS REDACTED | | | ETH 0.00861615612718348 | | |
| 3.1.151920 | DMYTRO KARPENKO | ADDRESS REDACTED | | | ETH 0.00860851420606692 | | |
| 3.1.151921 | DMYTRO KARPILOVSKYY | ADDRESS REDACTED | | | BTC 0.000031577690769784<br>CEL 1.10381379200157<br>USDT ERC20 0.391028811764631 | | |
| 3.1.151922 | DMYTRO KASHYRIN | ADDRESS REDACTED | | | BTC 0.000003425913324305<br>TAUD 7.85388297092871<br>USDC 0.762416298929177 | | |
| 3.1.151923 | DMYTRO KIPEN | ADDRESS REDACTED | | | BTC 0.000001038726173667<br>USDT ERC20 0.357888210301922 | | |
| 3.1.151924 | DMYTRO KOLESNYK | ADDRESS REDACTED | | | BTC 0.000001119065232193<br>CEL 0.0523045815674635<br>ETH 0.00861190084524171<br>MCDAI 0.0243830892845034<br>USDC 0.443559847617421 | | |
| 3.1.151925 | DMYTRO KOSTENKO | ADDRESS REDACTED | | | USDT ERC20 402.671466901853 | | |
| 3.1.151926 | DMYTRO KOVALENKO | ADDRESS REDACTED | | | BTC 0.000002412285011475<br>CEL 0.00350426195687401<br>ETH 0.00859919821379278<br>LTC 0.00396650159108708 | | |
| 3.1.151927 | DMYTRO KOZLOV | ADDRESS REDACTED | | | BTC 0.000000009438713267<br>CEL 0.0809379537188108<br>XLM 0.000000048703537863 | | |
| 3.1.151928 | DMYTRO KRAMAR | ADDRESS REDACTED | | | ADA 0.160737847168644<br>BTC 0.0188557990564392<br>DOT 0.00835787826519831<br>ETH 0.101536097785788 | | |
| 3.1.151929 | DMYTRO KRASNOSHCHOK | ADDRESS REDACTED | | | BTC 0.000000249717870528<br>ETH 0.00000403114847979<br>USDC 0.396375352125824 | | |
| 3.1.151930 | DMYTRO KUDLA | ADDRESS REDACTED | | | BTC 0.000000194796580775<br>CEL 0.00787713983839164 | | |
| 3.1.151931 | DMYTRO KUDRYAVTSEV | ADDRESS REDACTED | | | ETH 0.00860851426309187 | | |
| 3.1.151932 | DMYTRO KUPRIIANOV | ADDRESS REDACTED | | | BNB 0.000145830709897865<br>CEL 0.285110447968154<br>ETH 0.00843400726674066 | | |
| 3.1.151933 | DMYTRO KUZKO | ADDRESS REDACTED | | | BTC 0.000907191253863988<br>ETH 0.0077841305994963<br>USDC 0.00164182729353203 | | |
| 3.1.151934 | DMYTRO KUZMICHOV | ADDRESS REDACTED | | | BTC 0.000002719005964529<br>ETH 0.236374521433625 | | |
| 3.1.151935 | DMYTRO KUZMIN | ADDRESS REDACTED | | | ADA 0.15996428051269<br>BNB 0.00050602214949472<br>BTC 0.000000009069701275<br>CEL 0.128307424170098<br>USDC 0.566539602603913<br>XRP 0.59166668113064 | | |
| 3.1.151936 | DMYTRO KUZMIN | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.151937 | DMYTRO KYDALIUK | ADDRESS REDACTED | | | BAT 1.19686490066762<br>ETH 0.00842488373660443 | | |
| 3.1.151938 | DMYTRO KYRYCHENKO | ADDRESS REDACTED | | | BTC 0.00001364598131602<br>CEL 1.43702770259905<br>ETH 0.00842029678572706 | | |
| 3.1.151939 | DMYTRO KYTSMEN | ADDRESS REDACTED | | | CEL 0.285266308377667<br>ETH 0.00843850523693635 | | |
| 3.1.151940 | DMYTRO LAZORENKO | ADDRESS REDACTED | | | BTC 0.000000004490149953<br>ETH 0.000000098566565675<br>USDT ERC20 0.882264363523626 | | |
| 3.1.151941 | DMYTRO LAZORENKO | ADDRESS REDACTED | | | BTC 0.00112321689318207<br>ETH 0.000000113752165096<br>USDT ERC20 1.17785790899651 | | |
| 3.1.151942 | DMYTRO LAZORENKO | ADDRESS REDACTED | | | BTC 0.000000010381140432<br>BUSD 0.619970828889889<br>ETH 0.000000099376082514 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.151943 | DMYTRO LAZORENKO | ADDRESS REDACTED | | | USDT ERC20 0.0745999542124542 | | |
| 3.1.151944 | DMYTRO LAZORENKO | ADDRESS REDACTED | | | CEL 0.025117829701163 | | |
| 3.1.151945 | DMYTRO LAZORENKO | ADDRESS REDACTED | | | BTC 0.000000013822800336<br>ETH 0.000000093380859099<br>USDT ERC20 0.671136456457437 | | |
| 3.1.151946 | DMYTRO LAZORENKO | ADDRESS REDACTED | | | ETH 0.000000118873226124<br>USDT ERC20 0.414442904567459 | | |
| 3.1.151947 | DMYTRO LAZORENKO | ADDRESS REDACTED | | | BUSD 0.0394474141397854<br>ETH 0.000000126348474601 | | |
| 3.1.151948 | DMYTRO LAZORENKO | ADDRESS REDACTED | | | BTC 0.000000005176849005<br>BUSD 0.613980584703073<br>ETH 0.000000101568304651 | | |
| 3.1.151949 | DMYTRO LAZORENKO | ADDRESS REDACTED | | | USDT ERC20 0.0712980622710622 | | |
| 3.1.151950 | DMYTRO LAZORENKO | ADDRESS REDACTED | | | BUSD 0.0403279816460313<br>ETH 0.000000123355826725 | | |
| 3.1.151951 | DMYTRO LEONENKO | ADDRESS REDACTED | | | ETH 0.00842488373660443 | | |
| 3.1.151952 | DMYTRO LISOVYI | ADDRESS REDACTED | | | BCH 1.5291830208458<br>BTC 0.00157724133328589<br>CEL 0.612695199074423 | | |
| 3.1.151953 | DMYTRO LYKHINA | ADDRESS REDACTED | | | CEL 0.327706421867254<br>ETH 0.000000461589219597 | | |
| 3.1.151954 | DMYTRO LYKHOBABIN | ADDRESS REDACTED | | | BTC 0.00181152856780551<br>CEL 1.72665229994813<br>LTC 5.8 | | |
| 3.1.151955 | DMYTRO LYUBLIN | ADDRESS REDACTED | | | BUSD 7.83072910617623<br>CEL 0.285050597551765<br>ETH 0.00843227199136535<br>PAXG 0.00000361537885019 | | |
| 3.1.151956 | DMYTRO LYZENKO | ADDRESS REDACTED | | | BTC 0.00191707326004729<br>CEL 0.742192504191023<br>DASH 2.0922905568083<br>ETH 0.00848427529126766 | | |
| 3.1.151957 | DMYTRO MAKARCHUK | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>ETH 0.000008967318536877 | | |
| 3.1.151958 | DMYTRO MANOILENKO | ADDRESS REDACTED | | | BTC 0.000000338496215318<br>LTC 0.00421401288717838 | | |
| 3.1.151959 | DMYTRO MARTYN KORNIIENKO | ADDRESS REDACTED | | | BNB 1.00972454735278<br>BTC 0.0012655525153697<br>CEL 4.84340842258262<br>ETH 0.00161184473106054 | | |
| 3.1.151960 | DMYTRO MARTYNIUK | ADDRESS REDACTED | | | CEL 0.187806651463589 | | |
| 3.1.151961 | DMYTRO MAZHARENKO | ADDRESS REDACTED | | | BTC 0.000011089713920045<br>ETH 0.00844355450923526 | | |
| 3.1.151962 | DMYTRO MIEDVIEDIEV | ADDRESS REDACTED | | | BTC 0.00166914065059176<br>USDT ERC20 2016.63470033397 | | |
| 3.1.151963 | DMYTRO MININ | ADDRESS REDACTED | | | ETH 0.000004667237478144 | | |
| 3.1.151964 | DMYTRO MIROSHNYCHENKO | ADDRESS REDACTED | | | ETH 0.00146644968964862 | | |
| 3.1.151965 | DMYTRO MOISEIENKO | ADDRESS REDACTED | | | BTC 0.000000196801614789<br>CEL 0.195916865396796<br>USDT ERC20 2.67042491398533 | | |
| 3.1.151966 | DMYTRO MORAR | ADDRESS REDACTED | | | BTC 0.000000194241097324<br>ETH 0.000005206177738639<br>USDC 0.0985886514764015 | | |
| 3.1.151967 | DMYTRO MOROKHOVETS | ADDRESS REDACTED | | | BNB 0.000696242850238238<br>BTC 0.000001681967870689<br>ETH 0.00861615625560349 | | |
| 3.1.151968 | DMYTRO MURAVIOV | ADDRESS REDACTED | | | CEL 2.10932854012079<br>ETH 0.00844149269544798<br>LTC 0.00116514254634579<br>MCDAI 70 | | |
| 3.1.151969 | DMYTRO MYRONOV | ADDRESS REDACTED | | | CEL 1.11227962461195<br>SGB 599.765376859983<br>USDC 6.31711535717963<br>USDT ERC20 0.0210227022916442<br>XRP 1.23833226864579 | | |
| 3.1.151970 | DMYTRO NEKHAN | ADDRESS REDACTED | | | BTC 0.000000005205812382<br>CEL 245.413614403158<br>USDC 8.31 | | |
| 3.1.151971 | DMYTRO NEMYROV | ADDRESS REDACTED | | | ADA 436.820923<br>AVAX 7.018254983<br>BTC 0.395733917169911<br>CEL 276.379383715112<br>ETH 0.126519689138244 | | |
| 3.1.151972 | DMYTRO NIKOLAICHUK | ADDRESS REDACTED | | | CEL 4.42322094676543<br>USDC 404 | | |
| 3.1.151973 | DMYTRO OLEKSANDROVYCH ANDREIKIV | ADDRESS REDACTED | | | CEL 1.1754051692962<br>DASH 0.4403136<br>EOS 0.0008<br>USDC 8.97053827839603<br>XRP 0.0045244786363303 | | |
| 3.1.151974 | DMYTRO ORSAHOSH | ADDRESS REDACTED | | | BTC 0.00226250645898737<br>CEL 1.30710557857381<br>USDC 0.026981390323682<br>USDT ERC20 206.581023034028 | | |
| 3.1.151975 | DMYTRO OSADCHUK | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | |
| 3.1.151976 | DMYTRO OVSIANKIN | ADDRESS REDACTED | | | BTC 0.000000000721220435<br>CEL 0.0560183474527798 | | |
| 3.1.151977 | DMYTRO OVSYANIKOV | ADDRESS REDACTED | | | BTC 0.000448282344712057 | | |
| 3.1.151978 | DMYTRO PANASIUK | ADDRESS REDACTED | | | ETH 0.00861615541373897<br>USDT ERC20 5.72325814333673 | | |
| 3.1.151979 | DMYTRO PARII | ADDRESS REDACTED | | | CEL 0.0551596680780021<br>ETH 0.00855407100846774 | | |
| 3.1.151980 | DMYTRO PASKALOV | ADDRESS REDACTED | | | BTC 0.00238004759363744<br>USDC 403.6532531554 | | |
| 3.1.151981 | DMYTRO PAVLIUK | ADDRESS REDACTED | | | BTC 0.000000004571411187<br>CEL 0.0224183976238366<br>USDT ERC20 0.582822981734871 | | |
| 3.1.151982 | DMYTRO PAVLIUK | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.151983 | DMYTRO PECHENIUK | ADDRESS REDACTED | | | | BTC 0.00610568 | |
| 3.1.151984 | DMYTRO PETROV | ADDRESS REDACTED | | | BTC 0.000000149689582684<br>ETH 0.000008031097760435<br>XRP 0.253052524504179 | | |
| 3.1.151985 | DMYTRO PLAVIUK | ADDRESS REDACTED | | | BTC 0.0157910851280487<br>CEL 1.60098119755893 | | |
| 3.1.151986 | DMYTRO PLIUTA | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.151987 | DMYTRO POLYANSKYY | ADDRESS REDACTED | | | ADA 0.125062594464856<br>BNB 0.712487802778469<br>BTC 0.000003510897233724<br>LTC 0.00122053950512532<br>USDC 0.0902672063545055 | | |
| 3.1.151988 | DMYTRO POTOTSKYI | ADDRESS REDACTED | | | BTC 0.0142<br>CEL 2.96714306402086 | | |
| 3.1.151989 | DMYTRO POZDNIAKOV | ADDRESS REDACTED | | | BTC 0.000000268021089697999<br>BUSD 0.618649238094109<br>ETH 0.000002516520626448 | | |
| 3.1.151990 | DMYTRO PUSTOVALOV | ADDRESS REDACTED | | | ETH 0.00000395581216549199 | | |
| 3.1.151991 | DMYTRO REUS | ADDRESS REDACTED | | | ADA 37.57759<br>CEL 0.740680300475885<br>ETH 0.00843227199136535 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.151992 | DMYTRO REVA | ADDRESS REDACTED | | | BTC 0.00243634243454404<br>LTC 6.01616390101958 | | |
| 3.1.151993 | DMYTRO ROHACHEVSKYI | ADDRESS REDACTED | | | ETH 0.00149524599222376 | | |
| 3.1.151994 | DMYTRO ROMANENKO | ADDRESS REDACTED | | | BTC 0.00000066668789065<br>USDC 0.468408412315952 | | |
| 3.1.151995 | DMYTRO ROMANOV | ADDRESS REDACTED | | | CEL 0.00192457068038208<br>ETH 0.00844149269544798 | | |
| 3.1.151996 | DMYTRO ROMANOV | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | |
| 3.1.151997 | DMYTRO ROZUMOVSKYI | ADDRESS REDACTED | | | BTC 0.000001203967080186<br>ETH 0.00865671918365205 | | |
| 3.1.151998 | DMYTRO RUDENKO | ADDRESS REDACTED | | | BTC 0.00221314857651157<br>DASH 0.00447623841278582 | | |
| 3.1.151999 | DMYTRO RUMKOV | ADDRESS REDACTED | | | BTC 0.0296571246561694<br>ETH 0.000010091914683481 | | |
| 3.1.152000 | DMYTRO RUSNAK | ADDRESS REDACTED | | | 1INCH 33.5490493040175<br>AAVE 0.00473721542034562<br>ADA 0.3877852047967<br>CEL 0.197892506150287<br>EOS 0.0151747605884773<br>LUNC 0.0134495398508459<br>MANA 0.141030374635894<br>UMA 0.00235812242126952<br>XLM 0.280822361980778 | | |
| 3.1.152001 | DMYTRO SAFONOV | ADDRESS REDACTED | | | CEL 1.47431658785018<br>ETH 0.00844149269544798 | | |
| 3.1.152002 | DMYTRO SAVCHENKO | ADDRESS REDACTED | | | ETH 0.0086085136643299 | | |
| 3.1.152003 | DMYTRO SAVCHENKO | ADDRESS REDACTED | | | BTC 0.000000001559113815<br>CEL 1.90290750738697<br>USDC 0.000000111066860155 | | |
| 3.1.152004 | DMYTRO SAVCHUK | ADDRESS REDACTED | | | ADA 2403.97755073765<br>BTC 1.10758441406328<br>CEL 254.663572133578<br>ETH 18.3599415144067<br>GUSD 0.164084086920024<br>MATIC 2991.31559160505<br>SOL 112.328867417819<br>USDT ERC20 1.17637461593615<br>XRP 0.947755253485257 | | |
| 3.1.152005 | DMYTRO SELIUCHENKO | ADDRESS REDACTED | | | BTC 0.00717433078794824 | | |
| 3.1.152006 | DMYTRO SEMENOV | ADDRESS REDACTED | | | BNB 0.00200241984953703<br>ETH 0.000082937389622002 | | |
| 3.1.152007 | DMYTRO SEMENOV | ADDRESS REDACTED | | | ETH 0.00846540499954749 | | |
| 3.1.152008 | DMYTRO SENTIUREV | ADDRESS REDACTED | | | CEL 0.289162457231929<br>ETH 0.00842029678572706<br>USDT ERC20 0.822642687235108 | | |
| 3.1.152009 | DMYTRO SHAPIRO | ADDRESS REDACTED | | | BTC 0.00109591844984052<br>ETH 0.222363323041127 | | |
| 3.1.152010 | DMYTRO SHELEST | ADDRESS REDACTED | | | CEL 0.0232386659179617<br>ETH 0.00161566983825151 | | |
| 3.1.152011 | DMYTRO SHEVCHENKO | ADDRESS REDACTED | | | BTC 0.00258034736032686<br>USDC 405.269243417774 | | |
| 3.1.152012 | DMYTRO SHKABURA | ADDRESS REDACTED | | | ETH 0.00860851504718493 | | |
| 3.1.152013 | DMYTRO SHKANDELIUK | ADDRESS REDACTED | | | BTC 0.00000277605489862<br>ETH 0.000017072242238033<br>USDC 0.787019926874341 | | |
| 3.1.152014 | DMYTRO SKACHKO | ADDRESS REDACTED | | | BTC 0.000000169541370544<br>CEL 1.15265660951317<br>ETH 0.00860851470503523 | | |
| 3.1.152015 | DMYTRO SLIPUKHA | ADDRESS REDACTED | | | BTC 0.00157246516091614<br>ETH 0.0085945177232979<br>MATIC 5469.39085215613 | | |
| 3.1.152016 | DMYTRO SOLOMASHENKO SOLOMASHENKO | ADDRESS REDACTED | | | BTC 0.0060381665901254<br>XLM 5438.76846183144 | | |
| 3.1.152017 | DMYTRO STAVYTSKYI | ADDRESS REDACTED | | | BTC 0.001038390770632<br>ETH 0.00860674131593968<br>LINK 11.5686823112193 | | |
| 3.1.152018 | DMYTRO SYMCHERA | ADDRESS REDACTED | | | BTC 0.000284144523280494 | | |
| 3.1.152019 | DMYTRO TAMLIANI | ADDRESS REDACTED | | | BTC 0.00974388073610034<br>CEL 7.13943280129485<br>USDT ERC20 405 | | |
| 3.1.152020 | DMYTRO TARABANOV | ADDRESS REDACTED | | | BTC 0.00839381116300551<br>CEL 263.050736919688<br>ETH 0.24541934<br>LUNC 11.602872 | | |
| 3.1.152021 | DMYTRO TERESHKO | ADDRESS REDACTED | | | CEL 0.285291405928076<br>ETH 0.00843927435743365 | | |
| 3.1.152022 | DMYTRO TKACHENKO | ADDRESS REDACTED | | | BTC 0.00000081141978798<br>LTC 0.00144928531060195 | | |
| 3.1.152023 | DMYTRO TOKAR | ADDRESS REDACTED | | | USDC 0.458912838803141 | | |
| 3.1.152024 | DMYTRO TOLMACHENKO | ADDRESS REDACTED | | | BTC 0.000000001484842311<br>CEL 1.80015290700503<br>ETH 0.00843227199136535<br>XRP 0.000000617081216931 | | |
| 3.1.152025 | DMYTRO TSYBULIA | ADDRESS REDACTED | | | ETH 0.00860851384966099 | | |
| 3.1.152026 | DMYTRO TYSHCHENKO | ADDRESS REDACTED | | | BTC 0.00233253124520735<br>BUSD 402.5<br>CEL 5.70230989594898 | | |
| 3.1.152027 | DMYTRO VASHCHENKO | ADDRESS REDACTED | | | CEL 0.285291392843895<br>ETH 0.00843927435743365 | | |
| 3.1.152028 | DMYTRO VASYLENKO | ADDRESS REDACTED | | | ETH 0.00861389270251722 | | |
| 3.1.152029 | DMYTRO VINTONYAK | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | |
| 3.1.152030 | DMYTRO VOLOSEVYCH | ADDRESS REDACTED | | | CEL 0.00899291896337542<br>ETH 0.00843927435743365 | | |
| 3.1.152031 | DMYTRO VYNNYK | ADDRESS REDACTED | | | BTC 0.000011179225663745<br>ETH 0.00872123488856552<br>USDC 0.137831391111098 | | |
| 3.1.152032 | DMYTRO YAKOVENKO | ADDRESS REDACTED | | | BTC 1.04117194262664<br>ETH 0.815682291789625<br>USDC 26294.0441706986 | | |
| 3.1.152033 | DMYTRO YANCHYK | ADDRESS REDACTED | | | BTC 0.000000842228292777<br>CEL 0.421498750618778<br>ETH 0.00843850523693635<br>USDC 0.00552914526036465 | | |
| 3.1.152034 | DMYTRO YANCHYK | ADDRESS REDACTED | | | BTC 0.000002747892331196<br>ETH 0.00861389317326686<br>USDC 0.4414845936524 | | |
| 3.1.152035 | DMYTRO YURCHYK | ADDRESS REDACTED | | | AVAX 6.82742226885657<br>BTC 0.105371167119178<br>DOT 71.324118405802<br>EOS 77.244333165301<br>ETH 1.00053010285206<br>SOL 5.14355998528528 | | |
| 3.1.152036 | DMYTRO ZAINCHUKOVSKYI | ADDRESS REDACTED | | | BTC 0.0126381785791151 | | |
| 3.1.152037 | DMYTRO ZALUTSKYI | ADDRESS REDACTED | | | BTC 0.000000005899649754<br>CEL 0.18156723599819 | | |
| 3.1.152038 | DMYTRO ZHYRKO | ADDRESS REDACTED | | | BTC 0.000000525496325853<br>CEL 0.152804372381923<br>LTC 0.000474624173087047<br>XRP 0.479187016158752 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.152039 | DMYTRO ZIRKA | ADDRESS REDACTED | | | BTC 0.000530496445942588<br>CEL 0.499375932847607<br>ETH 0.300807662481213 | | |
| 3.1.152040 | DNA OVERSIGHT, LLC | SUGAR VIEW DR STE 500 , SHERIDAN, WYOMING 82801 | | | ADA 0.394119245421393<br>BTC 0.001904635833073<br>USDC 3.26122279067331 | | |
| 3.1.152041 | DNARITSIN RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | | | BTC 0.000012965513019538<br>USDC 0.176973455611573 | USDC 0.000000682962450802 | |
| 3.1.152042 | DNARITSIN ROTH LLC | WADDINGTON LN, ROCKVILLE, MARYLAND 20850 | | | BTC 0.000060869707179443<br>USDC 0.760819157173401 | USDC 0.000000633857270921 | |
| 3.1.152043 | DNIDANE JAMAL | ADDRESS REDACTED | | | BSV 0.01008306<br>CEL 0.00871824904521112 | | |
| 3.1.152044 | DO ANH TU | ADDRESS REDACTED | | | ADA 71.1230974607775<br>BTC 0.00333710774206744<br>CEL 0.0218929729747572<br>ETH 0.0840934128002637<br>LTC 0.000399006301606013<br>MATIC 131.961738029491 | | |
| 3.1.152045 | DO DO | ADDRESS REDACTED | | | BTC 0.000081228777915958<br>ETH 0.000922101180922891<br>USDC 0.552262468804522<br>USDT ERC20 6.77723166213882 | | |
| 3.1.152046 | DO FOUNDELAGNIGUI COULIBALY | ADDRESS REDACTED | | | BTC 0.000001690227531368<br>SOL 0.00454349180311999 | BTC 0.000000937071772296<br>SOL 0.00679829502290169 | |
| 3.1.152047 | DO HOAN | ADDRESS REDACTED | | | CEL 1.11784516304179<br>SGB 0.0360872614325065<br>USDC 0.504890945348405<br>USDT ERC20 0.0153924613455211<br>XRP 0.24355678092499 | | |
| 3.1.152048 | DO HYEONSEOK | ADDRESS REDACTED | | | CEL 0.0705103204907337 | | |
| 3.1.152049 | DO KHENG TAN | ADDRESS REDACTED | | | BAT 13627.3632404547<br>BTC 10.7610447063023<br>BUSD 9.49657390346337<br>ETH 0.0455356706756976 | | |
| 3.1.152050 | DO KRIEK | ADDRESS REDACTED | | | BTC 0.000006620534189078<br>CEL 0.12069371409<br>USDT ERC20 0.0232098169388072 | | |
| 3.1.152051 | DO RIEDEWALD | ADDRESS REDACTED | | | ADA 0.436084015940791<br>BTC 0.000000361556642701 | | |
| 3.1.152052 | ĐỖ THẠCH | ADDRESS REDACTED | | | BTC 0.000000010662591648<br>USDT ERC20 0.552398141957426 | | |
| 3.1.152053 | DO THANH | ADDRESS REDACTED | | | BTC 0.00121440310920384 | | |
| 3.1.152054 | DO THI NGOC THAO | ADDRESS REDACTED | | | BTC 0.00122903494721457<br>CEL 0.764139823064803 | | |
| 3.1.152055 | DO YEW TAN | ADDRESS REDACTED | | | BAT 13.5672818991034<br>BCH 1.14223576130301<br>BTC 0.0127041150907424<br>CEL 0.00428164612603942<br>DASH 3.19205634274433<br>DOT 0.0910291128306589<br>ETH 0.00233539601052088<br>LINK 424.988460983515<br>LTC 0.021065728980776<br>MCDAI 0.11667570147896<br>USDC 0.0232591464173363<br>USDT ERC20 0.317922927874326<br>XLM 0.0188929819260446 | | |
| 3.1.152056 | DO YOUNG KIM | ADDRESS REDACTED | | | BTC 0.0870366844059206<br>CEL 0.0275563440786693<br>ETH 0.734837139992721 | | |
| 3.1.152057 | DOAK STEWART | ADDRESS REDACTED | | | BSV 0.0098301896208106<br>BTC 0.00341943092750691<br>ETH 0.0579939996316361 | | |
| 3.1.152058 | DOAN ALVAREZ FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000002927718085<br>CEL 805.277291963975<br>ETH 0.0000000005329106<br>LTC 0.000000005636332848 | | |
| 3.1.152059 | ĐOÀN ĐÀI | ADDRESS REDACTED | | | USDT ERC20 0.167193568338206 | | |
| 3.1.152060 | DOAN DANIEL NGUYEN | ADDRESS REDACTED | | | MATIC 1480.11973327785 | | |
| 3.1.152061 | DOAN NGUYEN | ADDRESS REDACTED | | | BTC 0.00122720803794188<br>CEL 0.000819118541805337<br>ETH 0.000089768141737621<br>MATIC 26.3578298458104 | | |
| 3.1.152062 | DOAN PHAN | ADDRESS REDACTED | | | BTC 0.000721861697549039<br>ETH 0.0020039263123356<br>GUSD 0.28144281851117<br>MATIC 0.010940662090778<br>SOL 0.000062264719942552<br>USDC 0.00533185341450763 | BTC 0.0421316071195201<br>USDC 0.00000049539317398 | |
| 3.1.152063 | DOAN THUCTHI NGUYEN | ADDRESS REDACTED | | | BCH 0.102926131635155<br>ETH 0.00150320235420296<br>SOL 6.32037345841034 | | |
| 3.1.152064 | DOAN TRAN | ADDRESS REDACTED | | | ADA 227.296060725104<br>BTC 0.000849126542270329<br>USDC 423.416530350159 | | |
| 3.1.152065 | ĐOÀN TRIỆU VĨNH | ADDRESS REDACTED | | | ADA 0.169295543796207<br>BTC 0.000001460766732119 | | |
| 3.1.152066 | DOAN TUAN | ADDRESS REDACTED | | | DOT 44.8097697398499 | | |
| 3.1.152067 | DOANRE GOETZ | ADDRESS REDACTED | | | ADA 155<br>CEL 62.8410369132012<br>ETH 0.96 | | |
| 3.1.152068 | DOBAI ZSOLT | ADDRESS REDACTED | | | BTC 0.00244357882580576<br>CEL 1.03151587278234<br>MATIC 5.34508570427694 | | |
| 3.1.152069 | DOBBIE WALTON | ADDRESS REDACTED | | | DOT 0.0499223395605895<br>MATIC 540.126853141177<br>SNX 105.67010028768<br>USDC 603.80313139711<br>USDT ERC20 988.438207103838 | DOT 23.4801768759628 | |
| 3.1.152070 | DOBIESLAW PRZEMYSLAW PALECZKA | ADDRESS REDACTED | | | BTC 0.8703749542<br>CEL 377.471073734011<br>ETH 21.1072924279157 | | |
| 3.1.152071 | DOBIESLAW PRZEMYSLAW PALECZKA | ADDRESS REDACTED | | | ETH 0.00113 | | |
| 3.1.152072 | DOBOS ORSOLYA | ADDRESS REDACTED | | | ADA 305.438682<br>BTC 0.00172522537020974<br>CEL 54.7715014020533<br>DOT 25.0714518630858<br>USDT ERC20 116.009848 | | |
| 3.1.152073 | DOBRE ALEXANDRU | ADDRESS REDACTED | | | CEL 1.05958985009961 | | |
| 3.1.152074 | DOBRI KOLEV | ADDRESS REDACTED | | | BTC 0.00119313004896117<br>CEL 5.78555588729358<br>USDC 0.10325805117722 | | |
| 3.1.152075 | DOBRI MARINOV | ADDRESS REDACTED | | | BTC 0.00192906403438745<br>CEL 2.24558526466094 | | |
| 3.1.152076 | DOBRI VALENTIN | ADDRESS REDACTED | | | CEL 0.112457173473466<br>MCDAI 0.0748342167416106 | | |
| 3.1.152077 | DOBRICA RADOJKOVIC | ADDRESS REDACTED | | | BTC 0.000000001689383878<br>CEL 2.7426641738718 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.152078 | DOBRICA VUKOVIC | ADDRESS REDACTED | | | BTC 0.000000006418305589<br>CEL 0.593112857160414<br>USDC 0.147574568050181 | | |
| 3.1.152079 | DOBRIN TCHERNEV | ADDRESS REDACTED | | | ADA 709.421389463774 | | |
| 3.1.152080 | DOBRINKA KOVACEVIC | ADDRESS REDACTED | | | BTC 0.000000000396479168<br>CEL 2.32826698723269 | | |
| 3.1.152081 | DOBRINKA KOVACEVIC | ADDRESS REDACTED | | | BTC 0.000000007682788695<br>CEL 1.89205710337132 | | |
| 3.1.152082 | DOBRINKA KOVAČEVIĆ | ADDRESS REDACTED | | | CEL 1.09129632551551 | | |
| 3.1.152083 | DOBRINKA MANCIC | ADDRESS REDACTED | | | BTC 0.000000003712616019<br>CEL 0.482620241220783 | | |
| 3.1.152084 | DOBRITSA IVANOVA | ADDRESS REDACTED | | | BTC 0.000766645297732617<br>CEL 114.599279713245<br>MCDAI 40<br>USDC 5845.26399906806 | | |
| 3.1.152085 | DOBROMIR ANGELOV | ADDRESS REDACTED | | | BNB 0.00162823811777307<br>BTC 0.000000002721753226<br>CEL 0.0831261679988282<br>USDC 0.0735832333252596 | | |
| 3.1.152086 | DOBROMIR DIMITROV | ADDRESS REDACTED | | | ADA 0.130080690530567<br>BTC 0.000000151376753726999 | | |
| 3.1.152087 | DOBROMIR DOBREV | ADDRESS REDACTED | | | BTC 0.00107866602395071<br>CEL 1.23108475338336<br>XRP 712.688252778318 | | |
| 3.1.152088 | DOBROMIR HRISTOV DOBRISHEV | ADDRESS REDACTED | | | BTC 0.09453710378383<br>ETH 0.00161886933765546 | | |
| 3.1.152089 | DOBROMIR POPOV | ADDRESS REDACTED | | | BTC 0.000438562194867346<br>CEL 0.45420443641417 | | |
| 3.1.152090 | DOBROSAV DJORDJEVIC | ADDRESS REDACTED | | | BTC 0.000000779841020583 | | |
| 3.1.152091 | DOBY FINN | ADDRESS REDACTED | | | BTC 0.00281098577512192<br>USDC 1134.38208258793 | BTC 0.18461568 | |
| 3.1.152092 | DOC LAP NGUYEN | ADDRESS REDACTED | | | ADA 581.059660780137<br>BTC 0.000124633216460724<br>COMP 0.453849121236475<br>ETH 1.04017634655234<br>USDC 0.640010788427693 | BTC 0.000000005152281236<br>USDC 2550 | |
| 3.1.152093 | DOCK SYSTEMS INC | 18 BARTOL STREET, SAN FRANCISCO, CALIFORNIA 94133 | | | BTC 0.000002725631448598<br>CEL 1.09526739404385 | | |
| 3.1.152094 | DOC-MARTEN KNOEFLER | ADDRESS REDACTED | | | BTC 0.000042809597435288 | BTC 0.00000061851589243 | |
| 3.1.152095 | DODANGODAGE DON YASIRU PATUMAN JAYARATNA | ADDRESS REDACTED | | | BTC 0.00127409811434706<br>USDT ERC20 413.249112051988 | | |
| 3.1.152096 | DODANIM FIGUEREDO | ADDRESS REDACTED | | | BTC 0.000007293562789132 | | |
| 3.1.152097 | DODD GILBERT | ADDRESS REDACTED | | | ADA 0.0153693651919791<br>BTC 0.00960824161308841<br>CEL 18.5695195920307<br>LINK 6.01145549195455<br>MATIC 288.054524881736 | | |
| 3.1.152098 | DODDIE JOHN OBERES | ADDRESS REDACTED | | | BCH 0.00678165951206558<br>BTC 0.00000133312443507<br>CEL 0.514203456507781<br>ETH 0.17074363109493<br>XRP 0.0488966847946306 | | |
| 3.1.152099 | DODDIKONDA SRINIVAS | ADDRESS REDACTED | | | BTC 0.00107499445849566<br>CEL 13.6110750719181<br>ETH 0.2 | | |
| 3.1.152100 | DODI INDRA | ADDRESS REDACTED | | | BTC 0.00468200176740664<br>CEL 1.92114132078614 | | |
| 3.1.152101 | DODIE ROSS | ADDRESS REDACTED | | | CEL 22.3759710225846 | | |
| 3.1.152102 | DODIK LIMANSYAH | ADDRESS REDACTED | | | CEL 1.09490075627327 | | |
| 3.1.152103 | DODOM RD LLC | TEJON ST, DENVER, COLORADO 80221 | | | BTC 0.00110912410171237<br>GUSD 12.1375691361886 | GUSD 0.0051133730360344 | |
| 3.1.152104 | DOEFORD SHIRLEY | ADDRESS REDACTED | | | BTC 0.000106612314879233 | BTC 0.000000116223590437 | |
| 3.1.152105 | DOEHAN KI | ADDRESS REDACTED | | | BAT 0.000248954090945632<br>BTC 2.25479203597567<br>CEL 370.853353919807<br>ETH 31.8561563057245<br>LINK 292.865881729543<br>MCDAI 0.000048933440757297<br>USDC 0.000027027757942828 | BAT 1.04463661296782<br>BTC 0.00684474952820555<br>MCDAI 0.0454550127199199<br>USDC 0.0164280398511723 | |
| 3.1.152106 | DOEUN MEAS | ADDRESS REDACTED | | | MATIC 65.1715317486345 | | |
| 3.1.152107 | DOGAN BALIKCI | ADDRESS REDACTED | | | CEL 0.000006548488169759<br>ETH 0.000000219859468865 | | |
| 3.1.152108 | DOGAN CICEK | ADDRESS REDACTED | | | CEL 0.000227626240351166 | | |
| 3.1.152109 | DOGAN EMRE AKPINAR | ADDRESS REDACTED | | | ETH 0.000000436077606516 | | |
| 3.1.152110 | DOGAN RECEP GUNAY | ADDRESS REDACTED | | | ETH 0.00150086823468141 | | |
| 3.1.152111 | DOGAN SANDO | ADDRESS REDACTED | | | BTC 0.000370975197882747 | | |
| 3.1.152112 | DOGAN TELAL | ADDRESS REDACTED | | | ETH 0.000002320634502284 | | |
| 3.1.152113 | DOGANCAN ATA | ADDRESS REDACTED | | | BTC 0.000000753082531634<br>USDC 0.171925868012616 | | |
| 3.1.152114 | DOGON INVESTMENTS, LLC | MERRYHILL DR, COLUMBUS, OHIO 43219 | | | BTC 0.000078442535716817 | | BTC 0.000000870498957985 |
| 3.1.152115 | DOGUCAN ALTUNBEY | ADDRESS REDACTED | | | CEL 0.000496438706072933<br>ETH 0.000001924089923594 | | |
| 3.1.152116 | DOGUCAN ALTUNBEY | ADDRESS REDACTED | | | CEL 0.0453407320911768<br>ETH 0.00149575432615943 | | |
| 3.1.152117 | DOGUKAN AKKILIC | ADDRESS REDACTED | | | ETH 0.000000335993974034 | | |
| 3.1.152118 | DOGUKAN ALTUNBEY | ADDRESS REDACTED | | | CEL 0.00078979290770383<br>ETH 0.000012391634732239 | | |
| 3.1.152119 | DOGUKAN ALTUNBEY | ADDRESS REDACTED | | | ETH 0.000009363320883853 | | |
| 3.1.152120 | DOGUKAN BAK | ADDRESS REDACTED | | | ETH 0.00000023701280488 | | |
| 3.1.152121 | DOGUKAN BAK | ADDRESS REDACTED | | | ETH 0.0175446098619097 | | |
| 3.1.152122 | DOGUKAN BAK | ADDRESS REDACTED | | | ETH 0.000000972670219272 | | |
| 3.1.152123 | DOGUKAN BAK | ADDRESS REDACTED | | | ETH 0.000000914856826309 | | |
| 3.1.152124 | DOGUKAN BAK | ADDRESS REDACTED | | | ETH 0.00000066532411723 | | |
| 3.1.152125 | DOGUKAN BAK | ADDRESS REDACTED | | | ETH 0.0159931843082847 | | |
| 3.1.152126 | DOGUKAN CAKILCA | ADDRESS REDACTED | | | ETH 0.000000454280431337 | | |
| 3.1.152127 | DOĞUKAN GÜVEN | ADDRESS REDACTED | | | BTC 0.000009006934591318<br>CEL 1.19373285750383<br>XRP 0.0073 | | |
| 3.1.152128 | DOGUKAN GUZEL | ADDRESS REDACTED | | | CEL 0.000264655913439836 | | |
| 3.1.152129 | DOGUKAN KELES | ADDRESS REDACTED | | | CEL 0.000418490649920265 | | |
| 3.1.152130 | DOĞUKAN KOÇAL | ADDRESS REDACTED | | | BTC 0.000005507086772641<br>CEL 0.4579959491916<br>USDT ERC20 0.578840417252931 | | |
| 3.1.152131 | DOGUKAN TAS | ADDRESS REDACTED | | | CEL 0.000581673623937527 | | |
| 3.1.152132 | DOGUKAN TOKTAS | ADDRESS REDACTED | | | AVAX 0.00483038883970503<br>BTC 0.000000740617266847 | | |
| 3.1.152133 | DOĞUKAN YILDIZ | ADDRESS REDACTED | | | CEL 0.0934955020719477<br>USDT ERC20 0.000000884209631004 | | |
| 3.1.152134 | DOHA DAABOUL | ADDRESS REDACTED | | | BTC 0.000001370802069985 | | |
| 3.1.152135 | DOHAN BOSTON | ADDRESS REDACTED | | | CEL 0.0100828381882175<br>ETH 0.000317709515199908 | | |
| 3.1.152136 | DOHL JAGESSAR | ADDRESS REDACTED | | | BTC 0.0194496656937347<br>ETH 0.114440172913369 | | |
| 3.1.152137 | DOHYUN KIM | ADDRESS REDACTED | | | BTC 0.00368957268483582<br>XLM 0.294816323793599 | | |
| 3.1.152138 | DOHYUN KIM | ADDRESS REDACTED | | | BTC 0.001<br>CEL 1.00664033136571 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.152139 | DOHYUN WOO | ADDRESS REDACTED | | | BTC 0.00167509125468167<br>BUSD 2423.24906485629<br>CEL 1.15116892753898<br>ETH 0.000627354710634776<br>USDC 0.745584874652511<br>USDT ERC20 2351.7350552916 | | |
| 3.1.152140 | DOHYUNG KIM | ADDRESS REDACTED | | | BTC 0.000000003173787907<br>CEL 0.0257323762558444 | | |
| 3.1.152141 | DOINA BODEA | ADDRESS REDACTED | | | BTC 0.000000785869758581<br>CEL 0.0749722311674706<br>DOGE 0.000000785962301587 | | |
| 3.1.152142 | DOINA CRIGAN | ADDRESS REDACTED | | | BTC 0.536454864970357<br>CEL 481.08824135231 | | |
| 3.1.152143 | DOINA DIOSAN | ADDRESS REDACTED | | | BTC 0.000003714126695561<br>ETH 0.000368145398032971<br>MCDAI 0.0851359269844578<br>USDC 0.30760927185237 | | |
| 3.1.152144 | DOINA ROMAN | ADDRESS REDACTED | | | BTC 0.101050619920379<br>CEL 2960.25255595184<br>ETH 2.01221680694212<br>SNX 28.7774247515967<br>TGBP 50.8016752646962<br>USDC 16.8935698038531<br>USDT ERC20 0.000000471419749958999<br>XLM 28.0074067367279 | | |
| 3.1.152145 | DOINA TANASOIU | ADDRESS REDACTED | | | BTC 0.00123277069987079<br>CEL 7.46258916374531<br>USDT ERC20 8 | | |
| 3.1.152146 | DOINA TITANU | ADDRESS REDACTED | | | BTC 0.0144147141307395<br>ETH 0.162326912477851 | | |
| 3.1.152147 | DOINITA PUICA | ADDRESS REDACTED | | | BTC 0.00000124695677578599<br>USDC 0.0150677073006798 | | |
| 3.1.152148 | DOIS MORGAN | ADDRESS REDACTED | | | CEL 1.06294722069917 | | |
| 3.1.152149 | DOJITH CHANDIRA PATHIRANA HEENIPELLA PATHIRANAGE | ADDRESS REDACTED | | | BTC 0.000000284578351796<br>CEL 0.0695485472062188<br>XRP 0.000000647902596197 | | |
| 3.1.152150 | DOJITHA HANSARA LIYANAGE KORALE LIYANAGE ILLANGAKOON | ADDRESS REDACTED | | | BTC 0.000001938646637811<br>USDT ERC20 0.507696652794433 | | |
| 3.1.152151 | DOKES DAVID | ADDRESS REDACTED | | | BTC 0.00181705760178598<br>CEL 197.271242060509<br>COMP 4.50677052421629<br>ETH 3.43888315379787<br>SNX 102.141596777316<br>USDC 13.2923795340299 | | |
| 3.1.152152 | DOKKEN RAMEY | ADDRESS REDACTED | | | ETH 0.0349790106061595 | | |
| 3.1.152153 | DOKOE KOFFI CHARLES | ADDRESS REDACTED | | | BNB 0.8295<br>BTC 0.000992308756991976<br>CEL 7.39127575120315 | | |
| 3.1.152154 | DOKOTA GILBERT | ADDRESS REDACTED | | | BTC 0.000001136714767518 | | |
| 3.1.152155 | DOKUS COX | ADDRESS REDACTED | | | BTC 0.0111362607423347<br>CEL 0.00289872793504572<br>USDT ERC20 0.0305081648550539<br>XRP 871.767761993262 | | |
| 3.1.152156 | DOLA DABANDONS | ADDRESS REDACTED | | | BAT 97.8091758534277<br>BCH 0.00134410192684696<br>BTC 0.0103765112229153<br>CEL 1.15116892753898<br>EOS 0.104063250541263<br>ETH 0.000195760827808825<br>LINK 0.15432180216169<br>LTC 0.0173890913323083<br>OMG 0.0533509681752668<br>SGB 1458.81640417889<br>USDC 0.739393848380258<br>XLM 1.04375639176259<br>XRP 3.910502643095 | | |
| 3.1.152157 | DOLA MALLIK | ADDRESS REDACTED | | | BTC 0.0827068816436422<br>CEL 219.137192486664<br>ETH 0.579627 | | |
| 3.1.152158 | DOLAANA SALCHAK | ADDRESS REDACTED | | | BTC 0.00130036311949093<br>DOT 26.1134317743164 | | |
| 3.1.152159 | DOLAN ANDERSEN | ADDRESS REDACTED | | | BTC 0.0253052270299979<br>SNX 90.6376559206272<br>USDC 2611.85572764208 | | |
| 3.1.152160 | DOLAN BERGIN | ADDRESS REDACTED | | | BTC 0.00236410379206558<br>BUSD 29.6971901371486<br>CEL 4.67303542204319<br>USDC 32.9761459186921 | | |
| 3.1.152161 | DOLAN INGRAHAM | ADDRESS REDACTED | | | BTC 0.00184185488066916 | | |
| 3.1.152162 | DOLAN KIRKPATRICK | ADDRESS REDACTED | | | ETH 0.000164028527512493 | | |
| 3.1.152163 | DOLAN PATRICK SULLIVAN JR | ADDRESS REDACTED | | | BTC 0.000041693886531838<br>CEL 48.6651487094815<br>ETH 0.000230469945249275 | | |
| 3.1.152164 | DOLAPO HABIBAT ADEBAYO | ADDRESS REDACTED | | | BTC 0.000000007142300828<br>CEL 0.251770600073464<br>DOT 2.51281447500264<br>ETH 0.0000414536161468569<br>LUNC 0.0127457351026135<br>USDC 2.80892565911263 | | |
| 3.1.152165 | DOLARAPP INC. | LITTLE FALLS DRIVE, WILMINGTON, DELAWARE 19808 | | | | USDC 9997.5 | |
| 3.1.152166 | DOLCEY ARZUZA | ADDRESS REDACTED | | | BTC 0.00122861084988971<br>CEL 1.11705738148998<br>DASH 8.54100855123244 | | |
| 3.1.152167 | DOLEV BEN ICHAI | ADDRESS REDACTED | | | BTC 0.000021670497202818<br>CEL 2.24078876796094<br>ETH 0.000079451218651563<br>LTC 2.47492276687312<br>USDC 19.02 | | |
| 3.1.152168 | DOLF BASTAENS | ADDRESS REDACTED | | | ADA 0.000000511312217195<br>BCH 0.48242842<br>BTC 0.0643846677432133<br>CEL 1500.94877322385<br>DOT 8.9075999861<br>ETH 0.753593465341148<br>LINK 4.44223558744<br>USDC 0.000433<br>USDT ERC20 0.003932<br>XLM 689.8351645 | | |
| 3.1.152169 | DOLGANOVA VERA | ADDRESS REDACTED | | | BTC 0.000000001760869337<br>CEL 0.571819199966296 | | |
| 3.1.152170 | DOLGORSUREN DAVAADAGVA | ADDRESS REDACTED | | | BTC 0.00126148403916921<br>SOL 4.95313772408734 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.152171 | DOLLY ANDERSON | ADDRESS REDACTED | | | ADA 225.831188061775<br>BTC 0.0110700795568671<br>COMP 0.753467179941368<br>DOT 13.9802635596863<br>ETH 0.586961739144228<br>MATIC 160.765685468861<br>SGB 94.1358109451476<br>XLM 19.8281976839585<br>XRP 615.7789832444<br>ZEC 1.54756122390257<br>ZRX 65.8053354981229 | | |
| 3.1.152172 | DOLLY CHOWDHURY | ADDRESS REDACTED | | | BTC 0.001157469448997<br>LTC 0.000325229692144997 | | |
| 3.1.152173 | DOLLY COOPER | ADDRESS REDACTED | | | ADA 2043.68188244199<br>BTC 0.492371964494657<br>ETH 3.84029193367011<br>LTC 9.33921298429221<br>MATIC 812.779927931603<br>XLM 4804.99678783805 | | |
| 3.1.152174 | DOLLY FAI | ADDRESS REDACTED | | | BTC 0.000869606746746617<br>USDC 423.147192786316 | | |
| 3.1.152175 | DOLLY JOMARON | ADDRESS REDACTED | | | ADA 219.66322016286<br>BTC 0.00789961103249639<br>BUSD 446.97041688<br>CEL 222.046437016624<br>USDC 289 | | |
| 3.1.152176 | DOLLY KANGINAN | ADDRESS REDACTED | | | BCH 2.02371718785543<br>BTC 0.535115137521832<br>CEL 50.386868843738<br>DOT 50<br>ETH 1.06842651410232 | | |
| 3.1.152177 | DOLOMANOV OLEKSANDR | ADDRESS REDACTED | | | BTC 0.000001542578444518<br>CEL 0.00191854428296065<br>ETH 0.00860851497590374 | | |
| 3.1.152178 | DOLORES AGUILERA | ADDRESS REDACTED | | | BTC 0.0275596900268179 | | |
| 3.1.152179 | DOLORES BENÍTEZ | ADDRESS REDACTED | | | BTC 0.00936982314362018 | | |
| 3.1.152180 | DOLORES BONILLA | ADDRESS REDACTED | | | ADA 393.960378097688<br>BTC 0.00652544835811872<br>ETH 1.8969988481318<br>MATIC 26.5354137313726<br>USDC 209.530900729215 | | |
| 3.1.152181 | DOLORES COELHO | ADDRESS REDACTED | | | BTC 0.00145053761567919<br>MCDAI 0.563767153969728 | | |
| 3.1.152182 | DOLORES COLLACHI | ADDRESS REDACTED | | | BTC 0.00166819191092557 | | |
| 3.1.152183 | DOLORES DESCOMBES-SINOUS | ADDRESS REDACTED | | | ETH 0.0569756840921205<br>GUSD 53.9406826908097<br>USDT ERC20 15.6737302613958 | | |
| 3.1.152184 | DOLORES GUADALUPE PALAZUELOS | ADDRESS REDACTED | | | BTC 0.000013457593242109<br>CEL 0.234160902402377 | | |
| 3.1.152185 | DOLORES HANCHETT | ADDRESS REDACTED | | | DOT 271.402342981242<br>ETH 1.41240212032429<br>USDC 796.149191817826 | USDC 490959.340056543 | |
| 3.1.152186 | DOLORES HEID | ADDRESS REDACTED | | | BTC 0.00199053189355474<br>LTC 2.19721743620232 | | |
| 3.1.152187 | DOLORES HENTJENS | ADDRESS REDACTED | | | CEL 0.0309824024286632 | | |
| 3.1.152188 | DOLORES JOHNSON | ADDRESS REDACTED | | | USDC 275.39283807778 | | |
| 3.1.152189 | DOLORES JUNG | ADDRESS REDACTED | | | USDC 41507.14878053 | | |
| 3.1.152190 | DOLORES LOPEZ LANDETE | ADDRESS REDACTED | | | CEL 0.000183590650566378<br>LUNC 0.0851923394531909 | | |
| 3.1.152191 | DOLORES ROQUE | ADDRESS REDACTED | | | BTC 0.0010565979125933<br>CEL 11.7292991224443<br>ETH 0.302765598 | | |
| 3.1.152192 | DOLORES TERSIGNI | ADDRESS REDACTED | | | BTC 0.000002135141689005<br>ETH 0.00290075550640016<br>LINK 0.0986139554590533<br>LTC 0.035491949349768<br>MATIC 10.1540505270816<br>UNI 0.018847221084907 | | |
| 3.1.152193 | DOLORS ROIGE ABELLO | ADDRESS REDACTED | | | BTC 0.000000923205240448<br>MCDAI 0.0638429483439086<br>USDC 0.400138533259884 | | |
| 3.1.152194 | DOLORS VILA JULIEN | ADDRESS REDACTED | | | BTC 0.0886163559180781<br>ETH 6.32371138419505 | | |
| 3.1.152195 | DOLOTIN ALEXEY | ADDRESS REDACTED | | | BTC 0.000000432386304004<br>CEL 0.000152209190557929<br>USDT ERC20 0.0000007313977032 | | |
| 3.1.152196 | DOLPH KRIGE | ADDRESS REDACTED | | | ETH 0.00638365535657446<br>XRP 0.0267376150049533 | | |
| 3.1.152197 | DOLPHINE NYABOTE NYANGARESI | ADDRESS REDACTED | | | BNB 1.29346960569378<br>BTC 0.0023380087243094 | | |
| 3.1.152198 | DOLU ADERINOLA | ADDRESS REDACTED | | | BTC 0.00471587332755561<br>CEL 6.15027272400469<br>USDC 57.7257282416483<br>XRP 233.240285006002 | | |
| 3.1.152199 | DOM ARANDA | ADDRESS REDACTED | | | BTC 0.00265689517328768<br>COMP 49.9239747832262<br>LTC 4.76515944045386<br>USDC 0.379161558696695 | | |
| 3.1.152200 | DOM BRAZZALE | ADDRESS REDACTED | | | BTC 0.000102243398170138 | | |
| 3.1.152201 | DOM COOPER | ADDRESS REDACTED | | | BTC 0.405717535747121<br>ETH 6.30458229718051<br>MATIC 3335.34632648017<br>SUSHI 222.208050921512<br>USDC 1.64799024710188 | | |
| 3.1.152202 | DOM DALLAIRE | ADDRESS REDACTED | | | BTC 0.00119202291240376<br>CEL 1.11072212158875 | | |
| 3.1.152203 | DOM DWYER | ADDRESS REDACTED | | | CEL 1.09309654855362 | | |
| 3.1.152204 | DOM ELLIOTT | ADDRESS REDACTED | | | BTC 0.000549849359752735<br>CEL 0.031781057078776<br>USDC 0.000000285468522342<br>USDT ERC20 0.000000385769504552 | | |
| 3.1.152205 | DOM FRANCISCO | ADDRESS REDACTED | | | ADA 138.449503431787<br>BCH 0.929162464753845<br>BTC 0.00080309078211294<br>CEL 0.35180152515552<br>EOS 30.9602564476752<br>ETH 0.519670342260746<br>LINK 27.7017901686733<br>LTC 1.02007856424163<br>LUNC 5.1420975053936<br>XLM 1502.09630749442<br>XRP 972.498093963685 | | |
| 3.1.152206 | DOM HODGKISS | ADDRESS REDACTED | | | BTC 0.000519850021133692<br>CEL 3.05859654951571<br>LINK 10.9064032144063 | | |
| 3.1.152207 | DOM HUTCHINS | ADDRESS REDACTED | | | CEL 26.04178345849<br>KNC 0.00946238137998554<br>LINK 207.824031383548 | | |
| 3.1.152208 | DOM INZERILLO | ADDRESS REDACTED | | | CEL 1.06914609559431 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.152209 | DOM ITALIANO | ADDRESS REDACTED | | | ADA 7990.58846419558<br>BTC 0.000004472527934729<br>CEL 2.30446912279039<br>DOT 111.52853705786<br>ETH 0.000481849450352231<br>LINK 0.97309128388994<br>LTC 0.891093113514488<br>LUNC 90.1999386861329<br>MATIC 0.110660206576573<br>MCDAI 1.77580542899211<br>UNI 14.1709678077689<br>USDC 0.00804378820582748<br>XLM 577.253054087486<br>XRP 977.86937352605 | | |
| 3.1.152210 | DOM MCCANN | ADDRESS REDACTED | | | BTC 0.00942569941043951 | | |
| 3.1.152211 | DOM NOTARNICOLA | ADDRESS REDACTED | | | BTC 0.00153254978685271<br>USDC 0.622479557360783 | | |
| 3.1.152212 | DOM PAYNE | ADDRESS REDACTED | | | BTC 0.134065425291555<br>CEL 3.70255587354999<br>ETH 0.686950676475911<br>LTC 0.14373482<br>USDC 6.53237410733434<br>XLM 35.5466943<br>XRP 406.96 | | |
| 3.1.152213 | DOM RUSSELL | ADDRESS REDACTED | | | BAT 0.00944409638391702<br>BTC 0.000001080132823423<br>CEL 9.84588537739908 | | |
| 3.1.152214 | DOM SARTINO | ADDRESS REDACTED | | | SGB 0.0470876908871916<br>USDC 2.71485069265945<br>XRP 0.308018915721001 | | |
| 3.1.152215 | DOM SCHLAMP | ADDRESS REDACTED | | | BTC 0.10656222460266<br>CEL 31.6127379861256<br>COMP 0.2447478<br>SGB 40.5792971167964<br>USDC 457<br>XRP 262.858057 | | |
| 3.1.152216 | DOM TABARY | ADDRESS REDACTED | | | CEL 1.07009514837977 | | |
| 3.1.152217 | DOM TRUTER | ADDRESS REDACTED | | | BTC 0.0000000447504398<br>DOT 0.0969682261611044 | | |
| 3.1.152218 | DOMAGOJ BARICEVIC | ADDRESS REDACTED | | | BTC 0.000000000711191825<br>CEL 0.000015040129528496<br>LTC 0.000673942936445152 | | |
| 3.1.152219 | DOMAGOJ BAŠIĆ | ADDRESS REDACTED | | | BTC 0.000000851375151732<br>ETH 0.000086620630486128 | | |
| 3.1.152220 | DOMAGOJ BIKIC | ADDRESS REDACTED | | | ADA 388.545351309231<br>BNB 0.908064650347722<br>BSV 1.01429507981084<br>BTC 0.260378564038887<br>DASH 2.04660936183477<br>EOS 1579.93012891161<br>ETH 10.7393370144101<br>USDT ERC20 263.349245859679<br>ZEC 4.70353532805588 | | |
| 3.1.152221 | DOMAGOJ BJELANOVIC | ADDRESS REDACTED | | | BNB 1.38211710437647<br>BTC 0.00233806380848881 | | |
| 3.1.152222 | DOMAGOJ BROZD | ADDRESS REDACTED | | | ADA 534.777068<br>BTC 0.033265996633781<br>CEL 56.9352646905142<br>DOT 3.64146959<br>ETH 0.17253992<br>MATIC 698.52256321 | | |
| 3.1.152223 | DOMAGOJ CAVAR | ADDRESS REDACTED | | | CEL 16.2702612784122<br>TUSD 129.17<br>USDC 16.384<br>XLM 0.0000018 | | |
| 3.1.152224 | DOMAGOJ CURIC | ADDRESS REDACTED | | | CEL 40.8335452976062<br>LINK 0.0277410995076292<br>MATIC 0.0163188255571452<br>SNX 0.00310588052489981 | | |
| 3.1.152225 | DOMAGOJ DRAGICEVIC | ADDRESS REDACTED | | | BTC 0.000000388510672032<br>MATIC 0.439237527665231 | | |
| 3.1.152226 | DOMAGOJ GEREK | ADDRESS REDACTED | | | BTC 0.00254465980175304<br>CEL 0.101953090579857<br>ETH 0.00150297683164919<br>XRP 0.201714099256607 | | |
| 3.1.152227 | DOMAGOJ GRABARIĆ | ADDRESS REDACTED | | | CEL 0.00815874857553851<br>MATIC 1.47745578635<br>USDC 1.0358698931189 | | |
| 3.1.152228 | DOMAGOJ JENJIC | ADDRESS REDACTED | | | AVAX 0.00191374891712683<br>BTC 0.00100753436645853<br>LUNC 5.63959959954326 | | |
| 3.1.152229 | DOMAGOJ JURCIC | ADDRESS REDACTED | | | BTC 0.000000178824978623<br>CEL 0.0907877543760407 | | |
| 3.1.152230 | DOMAGOJ KANTOCI | ADDRESS REDACTED | | | BTC 0.00105603733142732<br>CEL 1.84483878604191 | | |
| 3.1.152231 | DOMAGOJ KIDEMET | ADDRESS REDACTED | | | ADA 102.079912234496<br>BTC 0.00122958516724615<br>DOT 13.0350684061139<br>ETH 0.102861694816465<br>SOL 1.44842795827809<br>XRP 303.856874195269 | | |
| 3.1.152232 | DOMAGOJ LAZOR | ADDRESS REDACTED | | | BTC 0.00183447007338461<br>CEL 1.21401374615537<br>ETH 0.00372352695346153<br>XLM 7.1762331795 | | |
| 3.1.152233 | DOMAGOJ MATAIĆ | ADDRESS REDACTED | | | CEL 1.09945500998105<br>SGB 1.78209684383715<br>XRP 12.0181780733952 | | |
| 3.1.152234 | DOMAGOJ PLAZIBAT | ADDRESS REDACTED | | | CEL 0.290107678857087<br>USDC 0.000000720735820269<br>USDT ERC20 0.371769744565404 | | |
| 3.1.152235 | DOMAGOJ POSILOVIĆ | ADDRESS REDACTED | | | BTC 0.000001182189453129<br>USDT ERC20 0.325203019615474 | | |
| 3.1.152236 | DOMAGOJ RAF | ADDRESS REDACTED | | | BTC 0.000000020145248356<br>CEL 0.0256801085202102<br>USDT ERC20 0.366271766890088 | | |
| 3.1.152237 | DOMAGOJ SALOPEK | ADDRESS REDACTED | | | BTC 0.0013021144405472 | | |
| 3.1.152238 | DOMAGOJ STOKOVIC | ADDRESS REDACTED | | | CEL 31.9850812982805<br>DOT 2.45904289394187 | | |
| 3.1.152239 | DOMAGOJ SUMANOVIC | ADDRESS REDACTED | | | CEL 0.416354910852998 | | |
| 3.1.152240 | DOMAGOJ TKALCEC | ADDRESS REDACTED | | | BTC 0.000900711502262868 | | |
| 3.1.152241 | DOMAGOJ TRUPELJAK | ADDRESS REDACTED | | | BTC 0.000118632522621237<br>CEL 0.00507212066582838 | | |
| 3.1.152242 | DOMAGOJ ZVONAR | ADDRESS REDACTED | | | BTC 0.00002910276196517 | | |
| 3.1.152243 | DOMANTAS RADECKAS | ADDRESS REDACTED | | | CEL 22752.5727284917<br>USDC 454516.521629516<br>USDT ERC20 1794662.6567491 | | |
| 3.1.152244 | DOMANTAS RYBAKOVAS | ADDRESS REDACTED | | | BTC 0.00100434894506357<br>CEL 0.189942557739052 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.152245 | DOMANTAS STANKEVICIUS | ADDRESS REDACTED | | | BNB 0.264874698219313<br>BTC 0.00183446463213141<br>CEL 0.131630264142251 | | |
| 3.1.152246 | DOMANTAS TAMASAUSKAS | ADDRESS REDACTED | | | CEL 2.46842773829021<br>ETH 0.045912214412<br>MATIC 51.2865138426202 | | |
| 3.1.152247 | DOMANTASS ANTUŽIS | ADDRESS REDACTED | | | BTC 0.000001665653135689<br>CEL 0.00271090234828519<br>LTC 0.000018844618166564 | | |
| 3.1.152248 | DOMARIUS RAINES | ADDRESS REDACTED | | | ADA 0.935033952692535<br>BTC 0.000059642541143553<br>DOT 0.0511698697929757<br>LINK 0.0418930859554852<br>MATIC 1.08406612092753<br>SOL 0.00961890660881442<br>USDC 1.45132936992717 | ADA 0.00616010801802186 | |
| 3.1.152249 | DOMAS BUDRYS | ADDRESS REDACTED | | | DOT 0.08798761073046<br>ETH 0.000883608459347455<br>MATIC 1.43022601369718 | DOT 0.000000987643342557<br>ETH 0.000000944264127478<br>MATIC 0.000000592012778647 | |
| 3.1.152250 | DOMAS JARASIUS | ADDRESS REDACTED | | | BTC 0.00988874549769156<br>CEL 0.642534011005004 | | |
| 3.1.152251 | DOMAS MONKEVICIUS | ADDRESS REDACTED | | | BTC 0.00000093759153826 | | |
| 3.1.152252 | DOMAS PAULIKAS | ADDRESS REDACTED | | | BNB 0.000361194015520948<br>BTC 0.000000013136524355<br>USDC 0.0855653802411754<br>USDT ERC20 0.00476551327979455 | | |
| 3.1.152253 | DOMAS PAULIKAS | ADDRESS REDACTED | | | BTC 0.000000069883736442<br>CEL 1.08875874847618<br>ETH 0.000039994595381314 | | |
| 3.1.152254 | DOMAS SLIOGERIS | ADDRESS REDACTED | | | BTC 0.00000001131593473<br>CEL 0.0150777392784367 | | |
| 3.1.152255 | DOMBAI ATTILA | ADDRESS REDACTED | | | BTC 0.000645076061647904<br>CEL 76.0174739704094<br>ETH 0.100000164825898<br>ZRX 144 | | |
| 3.1.152256 | DOMBOVITS PÉTER | ADDRESS REDACTED | | | BTC 0.000463233731784297<br>CEL 0.685575590644445<br>EOS 61.9204248898043<br>ETH 0.146329469324469<br>SNX 15.6094883837219 | | |
| 3.1.152257 | DOMEN DEBELJAK | ADDRESS REDACTED | | | ADA 2.17261998087974<br>BTC 0.000124692785890964<br>CEL 0.686536772342592<br>ETH 0.000855799446955953<br>MATIC 0.250372340069801 | | |
| 3.1.152258 | DOMEN DOBRAJC | ADDRESS REDACTED | | | AVAX 26.2722039170392<br>ETH 0.914873714544555 | | |
| 3.1.152259 | DOMEN ERCIGOJ | ADDRESS REDACTED | | | ADA 376.218191194924<br>BTC 0.0536276773953866<br>ETH 0.243121420074491<br>LINK 5.97632352477743<br>SNX 8.55055511886288<br>USDC 0.0876462482715748<br>USDT ERC20 0.0233405296087405 | | |
| 3.1.152260 | DOMEN HADALIN | ADDRESS REDACTED | | | ADA 10.2257812384985 | | |
| 3.1.152261 | DOMEN KOKOLJ | ADDRESS REDACTED | | | ADA 24.791691133514<br>BTC 0.0158261704747143<br>CEL 2.62356714076863<br>ETH 0.225750938921048<br>MATIC 250.049502733582 | | |
| 3.1.152262 | DOMEN KONDA | ADDRESS REDACTED | | | BTC 0.0371462206827424<br>CEL 115.381618926363<br>ETH 0.836698<br>TUSD 2353.64016269 | | |
| 3.1.152263 | DOMEN KOVAČ | ADDRESS REDACTED | | | BTC 0.000014892315731339 | | |
| 3.1.152264 | DOMEN KRAŠEVEC | ADDRESS REDACTED | | | BTC 0.00000689256653146<br>MCDAI 0.08998138680289 | | |
| 3.1.152265 | DOMEN KRŽIŠNIK | ADDRESS REDACTED | | | BTC 0.000000005033124634<br>CEL 0.259232106375469 | | |
| 3.1.152266 | DOMEN LESKOVEC | ADDRESS REDACTED | | | BTC 0.014509585975378 | | |
| 3.1.152267 | DOMEN MAVRIC | ADDRESS REDACTED | | | BTC 0.000949685528007957<br>ETH 5.22135322586153 | | |
| 3.1.152268 | DOMEN MORI | ADDRESS REDACTED | | | BTC 0.000000008462450374<br>CEL 0.0840826189784524<br>XRP 0.0051242520269048 | | |
| 3.1.152269 | DOMEN RUPNIK | ADDRESS REDACTED | | | BNB 0.24031925<br>CEL 1.54213153770405 | | |
| 3.1.152270 | DOMEN ŠAVS | ADDRESS REDACTED | | | BTC 0.00106604732988066<br>USDC 586.43506751792 | | |
| 3.1.152271 | DOMEN TERBUC | ADDRESS REDACTED | | | BTC 0.00285938668807301<br>ETH 1.02140800728158 | | |
| 3.1.152272 | DOMEN ZAVRL | ADDRESS REDACTED | | | CEL 14.8354515424262<br>USDC 101899.942112669 | | |
| 3.1.152273 | DOMENIC BARTONE | ADDRESS REDACTED | | | CEL 0.180485869689529 | | |
| 3.1.152274 | DOMENIC CACIA | ADDRESS REDACTED | | | BTC 0.000466370045446964<br>ETH 0.00224826591837241 | | |
| 3.1.152275 | DOMENIC CATTANI | ADDRESS REDACTED | | | ADA 1.18679392960929<br>BTC 0.000002373146272491<br>DASH 0.000199293734717294<br>DOT 0.08445866645033745<br>ETH 0.000057439805154571<br>LINK 2.03029146935743<br>MATIC 2.01171202189019<br>USDC 0.728236571698591 | BTC 0.000390411005807761 | |
| 3.1.152276 | DOMENIC DIRK LUDWIG | ADDRESS REDACTED | | | BTC 0.0045080277657015 | | |
| 3.1.152277 | DOMENIC FRABONI | ADDRESS REDACTED | | | BTC 0.0752065553100981<br>ETH 1.18728840419178<br>LTC 3.48310343987646<br>USDC 0.58888642836095 | | |
| 3.1.152278 | DOMENIC GIOGUARDI | ADDRESS REDACTED | | | SGB 334.00398823785<br>XRP 1.46878036034923 | | |
| 3.1.152279 | DOMENIC LANZA | ADDRESS REDACTED | | | BTC 0.00406586077308325<br>ETH 0.334044602456432<br>MATIC 160.415149332331 | | |
| 3.1.152280 | DOMENIC MARCOLONGO | ADDRESS REDACTED | | | BTC 0.122938876111548<br>ETH 1.05497572476018 | | |
| 3.1.152281 | DOMENIC MARTINO CARIGLIA | ADDRESS REDACTED | | | DOT 0.00780027459614452 | | |
| 3.1.152282 | DOMENIC PAIVA | ADDRESS REDACTED | | | ADA 520.36075<br>BCH 0.00919166<br>BTC 0.00926576048323339<br>CEL 52.2490698970459<br>ETH 0.035028428<br>LINK 4.428<br>MATIC 1057.9420431 | | |
| 3.1.152283 | DOMENIC PAPPAS | ADDRESS REDACTED | | | BTC 0.00930391495276299<br>ETH 0.0837879638453932<br>MATIC 118.966122227209 | | |
| 3.1.152284 | DOMENIC SANTORO | ADDRESS REDACTED | | | BTC 0.000830025134865301 | | |
| 3.1.152285 | DOMENIC SERRITELLA | ADDRESS REDACTED | | | BTC 0.00024073326217848<br>USDC 197.735251495808 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.152286 | DOMENIC SPATARO | ADDRESS REDACTED | | | ADA 1.12589505286189 | | |
| 3.1.152287 | DOMENIC TIANO | ADDRESS REDACTED | | | ADA 3.80451961240905<br>BTC 0.0000123326098517049<br>CEL 3.94542995278981<br>ETH 0.00206658454927199<br>MATIC 0.601627886555574 | | |
| 3.1.152288 | DOMENICA DE ANGELIS | ADDRESS REDACTED | | | BTC 0.000002233220303247<br>USDC 0.724841755474691 | | |
| 3.1.152289 | DOMENICA MONTEALEGRE | ADDRESS REDACTED | | | ADA 307.722692522844<br>BTC 0.025337918097917<br>DOT 34.9610034964192<br>LINK 39.6036583477597<br>USDC 8216.09177462806 | | |
| 3.1.152290 | DOMENICA PETRERA | ADDRESS REDACTED | | | ADA 0.000000924540872294<br>BNB 0.000875844081024741<br>BTC 0.172729663615006<br>CEL 0.00063994044713279<br>ETH 2.25200938927634<br>XRP 0.652205025592199 | | |
| 3.1.152291 | DOMENICA RACHEL PLACZEK | ADDRESS REDACTED | | | BTC 0.00181714043742227 | | |
| 3.1.152292 | DOMENICA VERAZZO | ADDRESS REDACTED | | | BTC 0.00000078679047959 | | |
| 3.1.152293 | DOMENICANTONIO CARÈ | ADDRESS REDACTED | | | CEL 1.11124511685088<br>USDT ERC20 45.6427446924224 | | |
| 3.1.152294 | DOMENICK BARTON | ADDRESS REDACTED | | | BTC 0.000001844443389646<br>CEL 0.588252706859688<br>ETH 0.000503049300131777<br>SGB 775.804585346716<br>XLM 3208.05606607088<br>XRP 193.371369524647 | | |
| 3.1.152295 | DOMENICK ITALIANO | ADDRESS REDACTED | | | BTC 0.00256475072512551<br>MATIC 13648.0166757433 | | |
| 3.1.152296 | DOMENICK LETO | ADDRESS REDACTED | | | BTC 0.000000923335928648<br>ETH 0.000003272853317633 | | |
| 3.1.152297 | DOMENICK MURPHY | ADDRESS REDACTED | | | ADA 261.306317338494<br>BTC 0.000804424706567906 | | |
| 3.1.152298 | DOMENICO AMURA | ADDRESS REDACTED | | | BTC 0.0318107371979331<br>CEL 0.187896484960344<br>ETH 0.102063486063336<br>XLM 0.000000066596656333 | | |
| 3.1.152299 | DOMENICO ARDOLINO | ADDRESS REDACTED | | | BTC 0.000005278054097274<br>USDT ERC20 0.467388758009675 | | |
| 3.1.152300 | DOMENICO ARDOLINO | ADDRESS REDACTED | | | BTC 0.00106154858707883<br>USDC 410.60557032323 | | |
| 3.1.152301 | DOMENICO ARDOLINO | ADDRESS REDACTED | | | BNB 0.821084013759778<br>BTC 0.000001058743274783<br>CEL 0.104899854001536<br>USDC 0.813256247114148<br>USDT ERC20 0.282709820154814 | | |
| 3.1.152302 | DOMENICO ARDOLINO | ADDRESS REDACTED | | | BNB 0.00140820007103685<br>BTC 0.000002559937923999<br>USDT ERC20 0.504717740930644 | | |
| 3.1.152303 | DOMENICO ARDOLINO | ADDRESS REDACTED | | | BNB 0.28359465742529<br>BTC 0.00367589446959135<br>USDC 28.3388500860528<br>USDT ERC20 919.743654613788 | | |
| 3.1.152304 | DOMENICO ARENA | ADDRESS REDACTED | | | BTC 0.248533612155474<br>CEL 1160.85896709589 | | |
| 3.1.152305 | DOMENICO BASILE | ADDRESS REDACTED | | | BTC 0.0000245819751754299 | | |
| 3.1.152306 | DOMENICO BASSI | ADDRESS REDACTED | | | BTC 0.000000009257031204<br>CEL 0.0254293249531961<br>DOT 0.0343073866436458 | | |
| 3.1.152307 | DOMENICO BATTILANA | ADDRESS REDACTED | | | BTC 0.00355420376855221<br>CEL 34.8128010525961<br>EOS 74.95<br>SNX 37.8<br>USDC 440.445452 | | |
| 3.1.152308 | DOMENICO BERARDI | ADDRESS REDACTED | | | BTC 0.0001192558044788<br>CEL 0.0788006963780898<br>ETH 0.000251306683746247 | | |
| 3.1.152309 | DOMENICO BEVILACQUA | ADDRESS REDACTED | | | BTC 0.0288102358589421 | | |
| 3.1.152310 | DOMENICO BIANCO | ADDRESS REDACTED | | | BTC 0.0153397981767701<br>ETH 0.000691213147803684 | | |
| 3.1.152311 | DOMENICO BOCCIA | ADDRESS REDACTED | | | BTC 0.000391136030597113<br>CEL 0.379068643926433 | | |
| 3.1.152312 | DOMENICO BONINA | ADDRESS REDACTED | | | BTC 0.000000001330482734<br>CEL 846.278839320347<br>USDC 0.004912<br>USDT ERC20 1.537316 | | |
| 3.1.152313 | DOMENICO BONURA | ADDRESS REDACTED | | | BTC 0.0301933311702396<br>CEL 17.7239138154754<br>DASH 0.855872 | | |
| 3.1.152314 | DOMENICO BUCCIERI | ADDRESS REDACTED | | | BTC 0.0176977175010395 | | |
| 3.1.152315 | DOMENICO CANNIZZARO | ADDRESS REDACTED | | | ADA 1538.03495145631<br>BTC 0.00136754006892401<br>CEL 18.3994099390853 | | |
| 3.1.152316 | DOMENICO CAPACCHIONE | ADDRESS REDACTED | | | ETH 0.00148716206285661 | | |
| 3.1.152317 | DOMENICO CAPASSO | ADDRESS REDACTED | | | BTC 0.00131673664899478<br>USDC 0.865654072797608 | | |
| 3.1.152318 | DOMENICO CARLUCCI | ADDRESS REDACTED | | | BTC 0.0171758815478405<br>ETH 0.072682735127919 | | |
| 3.1.152319 | DOMENICO CARRARO | ADDRESS REDACTED | | | ETH 0.000014221762636337 | | |
| 3.1.152320 | DOMENICO CERVO | ADDRESS REDACTED | | | BTC 0.000066247084981474<br>CEL 2.79883056519728 | | |
| 3.1.152321 | DOMENICO CHICCO | ADDRESS REDACTED | | | CEL 58.8557042958085 | | |
| 3.1.152322 | DOMENICO CHIRICO | ADDRESS REDACTED | | | BTC 0.000004946824299709<br>CEL 0.404291756949047 | | |
| 3.1.152323 | DOMENICO CIANCI | ADDRESS REDACTED | | | BTC 0.000000007574065506<br>CEL 164.975199356702 | | |
| 3.1.152324 | DOMENICO CICCARELLI | ADDRESS REDACTED | | | BTC 0.000000002086963613<br>CEL 1.23179416407275 | | |
| 3.1.152325 | DOMENICO CIRINO | ADDRESS REDACTED | | | BTC 0.000000007743624968<br>CEL 0.545902212353016 | | |
| 3.1.152326 | DOMENICO COLELLA | ADDRESS REDACTED | | | BAT 35.22519739<br>BTC 0.000009602237442135<br>CEL 2.53153285387463 | | |
| 3.1.152327 | DOMENICO CRISPINO | ADDRESS REDACTED | | | CEL 0.000671241874141276 | | |
| 3.1.152328 | DOMENICO D’ANTONA | ADDRESS REDACTED | | | BTC 0.000014323221906789<br>DOT 0.119938023279971<br>ETH 0.000000821492474254<br>USDC 3.32126537020697<br>USDT ERC20 0.00681102647148093 | | |
| 3.1.152329 | DOMENICO D'ALUISO | ADDRESS REDACTED | | | CEL 0.0880514692070459 | | |
| 3.1.152330 | DOMENICO DATRI | ADDRESS REDACTED | | | BTC 0.000000473827551405<br>CEL 0.00275939209596833<br>ETC 0.000348286066668498 | | |
| 3.1.152331 | DOMENICO DE ANGELIS | ADDRESS REDACTED | | | BTC 0.00948709532467417<br>CEL 1.32083388811359 | | |
| 3.1.152332 | DOMENICO DE BONIS | ADDRESS REDACTED | | | BTC 0.000000009030658028 | | |
| 3.1.152333 | DOMENICO DE CIO | ADDRESS REDACTED | | | BTC 0.0000135967909957029 | | |
| 3.1.152334 | DOMENICO DE FRANCESCO | ADDRESS REDACTED | | | BTC 0.000000137571921208 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.152335 | DOMENICO DE LEO | ADDRESS REDACTED | | | BTC 0.00262654750316322<br>ETH 0.00551982959101952 | | |
| 3.1.152336 | DOMENICO DE NICCO | ADDRESS REDACTED | | | BTC 0.000000394553719936<br>USDT ERC20 0.428048726412013 | | |
| 3.1.152337 | DOMENICO DEZI | ADDRESS REDACTED | | | BTC 0.00877830034243369 | | |
| 3.1.152338 | DOMENICO DI BARI | ADDRESS REDACTED | | | BTC 0.000000898072518189<br>ETH 0.000105729462691265 | | |
| 3.1.152339 | DOMENICO DI MARTINO | ADDRESS REDACTED | | | ADA 7796.65996395775<br>BNB 0.19133505<br>BTC 0.572729146555396<br>CEL 0.518562410807256<br>ETH 1.03223712279004<br>GUSD 48570.4449820314<br>LINK 101.875153864106<br>MATIC 2373.18502066353<br>PAXG 7.01321527631281<br>USDC 82453.4023507431<br>USDT ERC20 0.0176870304298935<br>XLM 1.14058742246792 | | |
| 3.1.152340 | DOMENICO DI TURI | ADDRESS REDACTED | | | CEL 3.77568847972692<br>XRP 855.323540552649 | | |
| 3.1.152341 | DOMENICO DIDONNA | ADDRESS REDACTED | | | BTC 0.00121249972848703<br>ETH 1.86076757632008 | | |
| 3.1.152342 | DOMENICO DONNAIANNA | ADDRESS REDACTED | | | BTC 0.000005638239559857<br>CEL 1.31226963993994 | | |
| 3.1.152343 | DOMENICO FARAGO | ADDRESS REDACTED | | | BTC 0.278892060990298 | | |
| 3.1.152344 | DOMENICO FAVALORO | ADDRESS REDACTED | | | CEL 3742.50746175441<br>ETH 78.8654861312014 | | |
| 3.1.152345 | DOMENICO FERRARA | ADDRESS REDACTED | | | BTC 0.000024426858946524<br>CEL 0.161409307511988<br>USDC 5.02180836287966 | | |
| 3.1.152346 | DOMENICO FRANZESE | ADDRESS REDACTED | | | BTC 0.00242318954524207 | | |
| 3.1.152347 | DOMENICO FRIJIO | ADDRESS REDACTED | | | AAVE 0.000485504977225063<br>BSV 0.000361450549597837<br>BTC 0.000021748229617017<br>CEL 0.00018472007040304<br>COMP 0.00039133833655228<br>ETH 0.000591766776313758<br>SNX 0.0280355361310015<br>UMA 0.00117276080340339 | | |
| 3.1.152348 | DOMENICO FROIIO | ADDRESS REDACTED | | | BTC 0.0109330256748873 | | |
| 3.1.152349 | DOMENICO FUSCO | ADDRESS REDACTED | | | BTC 0.000001229010847482<br>CEL 0.000370564182353882<br>USDT ERC20 0.221757557969451 | | |
| 3.1.152350 | DOMENICO GABRIELE VERO | ADDRESS REDACTED | | | BNB 0.000093612950338258<br>BTC 0.00000170626881096<br>CEL 0.675168992376168 | | |
| 3.1.152351 | DOMENICO GALLETTO | ADDRESS REDACTED | | | BTC 0.000030994993151466 | | |
| 3.1.152352 | DOMENICO GRANATA | ADDRESS REDACTED | | | BTC 0.00957575488341872<br>CEL 72.3518735572632<br>ETH 0.123131398165277 | | |
| 3.1.152353 | DOMENICO GROSSI | ADDRESS REDACTED | | | CEL 1.15631813992536<br>ETH 0.000015241339543354<br>LTC 0.000869805923198135 | LTC 0.0000003 | |
| 3.1.152354 | DOMENICO GUDDO | ADDRESS REDACTED | | | BAT 4.45200000000001<br>BTC 0.000000006038724914<br>CEL 0.953312917283758 | | |
| 3.1.152355 | DOMENICO GUIDA | ADDRESS REDACTED | | | ADA 4.27546970191221<br>BTC 0.000749593460052191<br>CEL 0.0758187608076449 | | |
| 3.1.152356 | DOMENICO IANNETTA | ADDRESS REDACTED | | | BTC 0.000000051207799041<br>CEL 20.4722520576258<br>LINK 95.1822024235721<br>SGB 155.109938896746<br>XRP 1439.79577375939 | | |
| 3.1.152357 | DOMENICO IAPAOLO | ADDRESS REDACTED | | | CEL 9.63335946258031<br>ETH 0.0135482447728987 | | |
| 3.1.152358 | DOMENICO IERO | ADDRESS REDACTED | | | BNB 0.0017792374486743<br>BTC 0.000002010109842393<br>CEL 2.6977163865539<br>ETH 0.000167456249663049<br>USDT ERC20 0.266354794791949 | | |
| 3.1.152359 | DOMENICO JOSE ROSAS SEPE | ADDRESS REDACTED | | | BTC 0.00221651844173431<br>CEL 7.2827191218827<br>USDT ERC20 408 | | |
| 3.1.152360 | DOMENICO LANZILOTTA | ADDRESS REDACTED | | | BTC 0.074511382010912 | | |
| 3.1.152361 | DOMENICO LEO | ADDRESS REDACTED | | | BTC 0.00207180843417052<br>CEL 2.02346142259912<br>ETH 0.0211946173591883 | | |
| 3.1.152362 | DOMENICO LO GRANDE | ADDRESS REDACTED | | | BTC 0.000006181140073591 | | |
| 3.1.152363 | DOMENICO LO GRANDE | ADDRESS REDACTED | | | BTC 0.000001703299397304<br>CEL 0.0825654005253532<br>USDT ERC20 0.342376251222405 | | |
| 3.1.152364 | DOMENICO LOMBARDI | ADDRESS REDACTED | | | BTC 0.0314688110072416<br>CEL 1.11618617783799 | | |
| 3.1.152365 | DOMENICO LOSCHIAVO | ADDRESS REDACTED | | | BTC 0.000000004455800716<br>CEL 6.1410901545046 | | |
| 3.1.152366 | DOMENICO MACCARANA | ADDRESS REDACTED | | | BAT 0.00264927135059572<br>DASH 0.000098622435660885<br>OMG 0.000244400862590933<br>ZRX 0.00216606588131678 | | |
| 3.1.152367 | DOMENICO MALLARDO | ADDRESS REDACTED | | | BTC 0.000000253789071905<br>USDT ERC20 0.597115670758627 | | |
| 3.1.152368 | DOMENICO MANCINO | ADDRESS REDACTED | | | BTC 0.00159742908438447<br>USDT ERC20 1.00474542934803 | | |
| 3.1.152369 | DOMENICO MAROCCHINO | ADDRESS REDACTED | | | BTC 0.00000085176524566<br>ETH 0.00004292650442018 | | |
| 3.1.152370 | DOMENICO MARRAZZO | ADDRESS REDACTED | | | CEL 10.0275285828967 | | |
| 3.1.152371 | DOMENICO MASSARELLI | ADDRESS REDACTED | | | BTC 0.000000433821230992<br>USDT ERC20 0.516244033681562 | | |
| 3.1.152372 | DOMENICO MASTROPASQUA | ADDRESS REDACTED | | | BCH 0.0133284810831296<br>BTC 0.000992278914214387<br>LUNC 5.42954596582449 | | |
| 3.1.152373 | DOMENICO MAZZITELLI | ADDRESS REDACTED | | | BTC 0.000502913317146732<br>CEL 7.23953674710765<br>DASH 0.608641515127849<br>LTC 0.00379755169838263<br>USDC 425.85819157976 | | |
| 3.1.152374 | DOMENICO MENGOLI | ADDRESS REDACTED | | | BTC 0.00169172246814885<br>CEL 0.406242488453609<br>UST 405.582607836109 | | |
| 3.1.152375 | DOMENICO MESSINA | ADDRESS REDACTED | | | BTC 0.000000000593268759<br>CEL 0.0105955454065368<br>USDT ERC20 0.00101036719114476 | | |
| 3.1.152376 | DOMENICO MIGLIORE | ADDRESS REDACTED | | | BNB 0.00164942929560541<br>BTC 0.000003518493540209<br>CEL 2.64582167639416 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.152377 | DOMENICO MILANO | ADDRESS REDACTED | | | BAT 0.0747463321845409<br>BTC 0.0000257382714630099<br>CEL 0.0397719376867472<br>USDC 0.172271223540972 | | |
| 3.1.152378 | DOMENICO MINERVINI | ADDRESS REDACTED | | | BTC 0.00163816473210383<br>CEL 69.7446100795444 | | |
| 3.1.152379 | DOMENICO MOLITERNI | ADDRESS REDACTED | | | BTC 0.000000004796555458<br>CEL 0.000021796817225115 | | |
| 3.1.152380 | DOMENICO MONTONE | ADDRESS REDACTED | | | ADA 0.153080595850083<br>BTC 0.000000041818186794<br>CEL 0.014934228491702<br>DOT 0.000000878841557191<br>ETH 0.000177311171139638<br>LUNC 2.82428186484202<br>USDT ERC20 0.257513823573673 | | |
| 3.1.152381 | DOMENICO MORELLI | ADDRESS REDACTED | | | BTC 0.000062763744098909<br>MCDAI 0.519527258795182 | | |
| 3.1.152382 | DOMENICO NATALE | ADDRESS REDACTED | | | BTC 0.000000288494173561<br>USDT ERC20 0.00297988422046485 | | |
| 3.1.152383 | DOMENICO NATALE | ADDRESS REDACTED | | | BTC 0.0096919457946306<br>CEL 8.38367645526566 | | |
| 3.1.152384 | DOMENICO NOCETI | ADDRESS REDACTED | | | BTC 0.127555055747287<br>CEL 24.4403265672304<br>ETH 0.00337172338424756<br>USDC 27.3731208365029 | | |
| 3.1.152385 | DOMENICO PANETTA | ADDRESS REDACTED | | | BTC 0.0112894510944578 | | |
| 3.1.152386 | DOMENICO PASSANISI | ADDRESS REDACTED | | | BTC 0.00261479427360074 | | |
| 3.1.152387 | DOMENICO PELUSO | ADDRESS REDACTED | | | CEL 1.07806320333558 | | |
| 3.1.152388 | DOMENICO PICA | ADDRESS REDACTED | | | CEL 0.912292860303633<br>ETH 0.0145 | | |
| 3.1.152389 | DOMENICO PISATURO | ADDRESS REDACTED | | | BTC 0.00121443643081881<br>USDC 514.333305336145 | | |
| 3.1.152390 | DOMENICO PISCOPO | ADDRESS REDACTED | | | BTC 0.00000309251591114<br>COMP 0.000028993367604307<br>EOS 0.00171297827070367<br>ETH 0.000015215045240064<br>MATIC 0.0792196937507938<br>MCDAI 0.154887107758686<br>USDT ERC20 0.59474971660888 | | |
| 3.1.152391 | DOMENICO PIZZICHILLO | ADDRESS REDACTED | | | CEL 0.699265148778239 | | |
| 3.1.152392 | DOMENICO PORTELLO | ADDRESS REDACTED | | | ADA 31.8000005464049<br>BTC 0.00084608730300004<br>CEL 20.7567610310813<br>COMP 0.197364493273602<br>EOS 26.3448982014312<br>ETH 0.0833088025498935<br>LTC 0.0759592345317507<br>XLM 134.477733345765<br>XRP 356.221163048065 | | |
| 3.1.152393 | DOMENICO PRONESTÌ | ADDRESS REDACTED | | | BTC 0.126466252078762<br>CEL 2.97206154498358<br>USDC 5204.66375381191 | | |
| 3.1.152394 | DOMENICO PULCI | ADDRESS REDACTED | | | BTC 0.00226724302690216<br>CEL 11.5372357210866<br>USDC 400 | | |
| 3.1.152395 | DOMENICO QUADRINI | ADDRESS REDACTED | | | USDC 204.310215846576 | | |
| 3.1.152396 | DOMENICO RUGGIANO | ADDRESS REDACTED | | | BTC 0.0177695915325682<br>CEL 0.0610525826153449<br>ETH 0.0203812216157915 | | |
| 3.1.152397 | DOMENICO RUOSI | ADDRESS REDACTED | | | CEL 1.15590267499335<br>USDT ERC20 1 | | |
| 3.1.152398 | DOMENICO RUSSO | ADDRESS REDACTED | | | ADA 0.40067732528907<br>BNB 0.000826743754847992<br>BTC 0.000006911166386654<br>CEL 0.34872903275858<br>DOT 0.0233706048845042<br>MCDAI 0.708332622811062<br>USDC 1.27565018976737 | | |
| 3.1.152399 | DOMENICO RUSSO | ADDRESS REDACTED | | | BTC 0.000000947173133566<br>USDC 3.76435153533051 | | |
| 3.1.152400 | DOMENICO RUSSO | ADDRESS REDACTED | | | CEL 0.111570375912168<br>DOT 0.00524183 | | |
| 3.1.152401 | DOMENICO SALINARDI | ADDRESS REDACTED | | | ADA 0.080456429412185 | | |
| 3.1.152402 | DOMENICO SALVICCIO | ADDRESS REDACTED | | | BTC 0.000012203509994555 | | |
| 3.1.152403 | DOMENICO SANTAGADA | ADDRESS REDACTED | | | BTC 0.000000430178787804<br>BUSD 0.000000820818310307 | | |
| 3.1.152404 | DOMENICO SANTOBUONO | ADDRESS REDACTED | | | ADA 0.1849520585818<br>BNB 0.000954732346508862<br>BTC 0.00000827415110499<br>USDC 0.0927577088707786 | | |
| 3.1.152405 | DOMENICO SAVINO | ADDRESS REDACTED | | | BTC 0.000004347270381743<br>ETH 0.000002976361020537<br>SGB 55.7246973672238<br>XRP 0.168927930523342 | | |
| 3.1.152406 | DOMENICO SAVINO | ADDRESS REDACTED | | | BTC 0.00000318218595003499<br>ETH 0.0025760425771932 | | |
| 3.1.152407 | DOMENICO SCAFETTA | ADDRESS REDACTED | | | CEL 118.267546470102<br>ETH 0.005 | | |
| 3.1.152408 | DOMENICO SCIROCCO | ADDRESS REDACTED | | | BCH 0.00109186577160016<br>BTC 0.0213398693665827<br>CEL 37.0880892983526<br>DOT 0.363070140438763<br>ETH 0.00143657759703518<br>MATIC 3.67908136884658<br>SNX 11.0035300059399<br>UNI 0.0226831731529692<br>USDC 103.896794912396<br>USDT ERC20 3.15280835193112 | | |
| 3.1.152409 | DOMENICO SERGI | ADDRESS REDACTED | | | LTC 0.180251444191408 | | |
| 3.1.152410 | DOMENICO SORRENTINO | ADDRESS REDACTED | | | BTC 0.00267618562379398 | | |
| 3.1.152411 | DOMENICO SPERANZA | ADDRESS REDACTED | | | BTC 0.000000003888360395<br>CEL 32.0724254468524 | | |
| 3.1.152412 | DOMENICO TACCONE | ADDRESS REDACTED | | | BTC 0.00000000218037208<br>CEL 0.00973976009229815<br>LTC 0.00115719062770085 | | |
| 3.1.152413 | DOMENICO TAVERNI | ADDRESS REDACTED | | | BTC 0.000003616863616989 | | |
| 3.1.152414 | DOMENICO TRIA | ADDRESS REDACTED | | | ADA 44.0802801263698<br>BTC 0.0117701018414666<br>ETH 0.14684019388163<br>SNX 1.86429368915369<br>USDC 353.720457259857<br>USDT ERC20 58.2253316705151 | | |
| 3.1.152415 | DOMENICO VASTARELLA | ADDRESS REDACTED | | | CEL 0.0283016239374696<br>MATIC 0.115782298449659<br>SNX 0.0104613823681482 | | |
| 3.1.152416 | DOMENICO VINCIGUERRA | ADDRESS REDACTED | | | BTC 0.0197473340039876<br>CEL 0.305597830539765<br>LTC 0.0615971<br>MATIC 12.50790638<br>USDT ERC20 229.336220143274 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.152417 | DOMENIK TASSOLT | ADDRESS REDACTED | | | BTC 0.000000335489147459999 | | |
| 3.1.152418 | DOMENIQUE LEE | ADDRESS REDACTED | | | BTC 0.00249653987341001<br>ETH 1.77846943691869 | | |
| 3.1.152419 | DOMENY GABRIELLA | ADDRESS REDACTED | | | BTC 0.000000641411407636<br>LINK 0.0129661972792697 | | |
| 3.1.152420 | DOMHNALL HERON | ADDRESS REDACTED | | | BTC 0.000136784789846768<br>CEL 41.3720042409436<br>USDC 1.22654532803551 | | |
| 3.1.152421 | DOMHNALL HERON | ADDRESS REDACTED | | | BTC 0.000130914117948668<br>ETH 0.00504808783703424 | | |
| 3.1.152422 | DOMHNALL HERON | ADDRESS REDACTED | | | BTC 0.000000874997365679<br>CEL 11.1706396026894<br>DOT 0.0439391688134305<br>EOS 0.0009<br>ETH 0.000007418651980615<br>USDC 1.60581093441246 | | |
| 3.1.152423 | DOMI CABRERA | ADDRESS REDACTED | | | CEL 0.350326352340794 | | |
| 3.1.152424 | DOMI K | ADDRESS REDACTED | | | CEL 1.09607851417882 | | |
| 3.1.152425 | DOMI KLIK | ADDRESS REDACTED | | | CEL 41.9523796177909 | | |
| 3.1.152426 | DOMIEN VAN DIJCK | ADDRESS REDACTED | | | ADA 1005.23166444534<br>BTC 0.000788230670947861<br>CEL 7.25785337020094<br>DOT 72.1626720106304<br>MCDAI 40<br>USDC 70.42<br>XRP 1397.75000621472 | | |
| 3.1.152427 | DOMINADOR SANCHEZ | ADDRESS REDACTED | | | BNB 0.000000001017274814<br>BTC 0.000000433753269135<br>CEL 0.0821655267885975 | | |
| 3.1.152428 | DOMINADOR SANCHEZ | ADDRESS REDACTED | | | BNB 0.000000007200280764<br>BTC 0.000000001012856695<br>CEL 0.152820702541577 | | |
| 3.1.152429 | DOMINGA ANTONIA FIGUEROA | ADDRESS REDACTED | | | BTC 0.00177736993601118<br>CEL 2.84075707237631<br>USDC 406.512509725302 | | |
| 3.1.152430 | DOMINGA BAUDILIA LUNA | ADDRESS REDACTED | | | BNB 0.00207565213942077<br>BTC 0.000003684033942938<br>MCDAI 0.732734939363227 | | |
| 3.1.152431 | DOMINGA ITALIANO | ADDRESS REDACTED | | | BTC 0.000005409416992572<br>CEL 0.000120362368089277 | | |
| 3.1.152432 | DOMINGA LEGUIZA | ADDRESS REDACTED | | | BTC 0.000000006515808799<br>CEL 0.000651980050758115 | | |
| 3.1.152433 | DOMINGA SCARABOTTOLO | ADDRESS REDACTED | | | BTC 0.0000014312942243529<br>USDC 0.785385940836986 | | |
| 3.1.152434 | DOMINGA SOFIA COFRE GUZMAN | ADDRESS REDACTED | | | BTC 0.00120496445354862<br>USDC 0.34542173076923 | | |
| 3.1.152435 | DOMINGO ACHONDO | ADDRESS REDACTED | | | BTC 0.000655936348291348<br>CEL 6.97586573065436 | | |
| 3.1.152436 | DOMINGO ARVIZU | ADDRESS REDACTED | | | AAVE 6.11935302745152<br>ADA 2543.52704366865<br>AVAX 10.2725635516296<br>BAT 1014.00763471209<br>BTC 0.507190824464652<br>COMP 6.12714712438735<br>DOT 35.3985046494685<br>ETH 18.3030179712589<br>LINK 100.800434749044<br>MATIC 1541.64793313756<br>SNX 105.518178564343<br>SOL 10.1917718410482<br>SUSHI 102.422175763725<br>UNI 100.947935797348<br>USDC 15378.345173115 | | |
| 3.1.152437 | DOMINGO DE LA ROSA | ADDRESS REDACTED | | | CEL 0.0193830895467836 | | |
| 3.1.152438 | DOMINGO E | ADDRESS REDACTED | | | BTC 0.0185335108645268<br>CEL 7.20841882584096<br>USDT ERC20 209.98959 | | |
| 3.1.152439 | DOMINGO ECHEVARRIA | ADDRESS REDACTED | | | MATIC 0.0236159376693849<br>USDC 3.86470812374039<br>USDT ERC20 1.69526910666974 | | |
| 3.1.152440 | DOMINGO GARCES | ADDRESS REDACTED | | | BTC 0.000000015617522503<br>USDC 0.258503915799433 | | |
| 3.1.152441 | DOMINGO GARCIA | ADDRESS REDACTED | | | BTC 0.00082454503734399<br>CEL 2.18245829660865<br>XLM 681.8694286 | | |
| 3.1.152442 | DOMINGO GONZALEZ | ADDRESS REDACTED | | | BTC 0.08984610505049 75<br>CEL 0.0428732397980455<br>ETH 0.461615280680519 | | |
| 3.1.152443 | DOMINGO HERREROS PÉREZ | ADDRESS REDACTED | | | BTC 0.0856332888512435 | | |
| 3.1.152444 | DOMINGO III DESAMPARADO MILLAN | ADDRESS REDACTED | | | BNB 0.000829798795437139<br>BTC 0.000000685276672124 | | |
| 3.1.152445 | DOMINGO JAVIER GUERRA DE EZKAURIATZA | ADDRESS REDACTED | | | BCH 0.0011045892566993<br>BTC 0.000091805951462214<br>CEL 1.15482586956552<br>DASH 0.00140149312398374<br>EOS 0.0829193180306487<br>LTC 0.0109157144388012<br>OMG 0.0132968714911689<br>SGB 0.0400274553499251<br>USDC 0.227003088251036<br>XLM 1.39452411312702<br>XRP 0.261835166763473<br>ZRX 0.226308115826997 | BTC 0.000000005678141423 | |
| 3.1.152446 | DOMINGO JR NATIVIDAD | ADDRESS REDACTED | | | BTC 0.000000003403783592<br>CEL 0.14446037517463<br>XRP 0.000000824897391416 | | |
| 3.1.152447 | DOMINGO LEIVA | ADDRESS REDACTED | | | BTC 0.000001857887936511<br>MCDAI 0.0915674331580364 | | |
| 3.1.152448 | DOMINGO LUIS PERALVAREZ GALLEGO | ADDRESS REDACTED | | | BTC 0.00129298097051517<br>CEL 2.48077664621861<br>DOT 75.7455882980414<br>XLM 1861.78 | | |
| 3.1.152449 | DOMINGO MUNOZ | ADDRESS REDACTED | | | ADA 0.282379067211784 | ADA 0.000000647667589833 | |
| 3.1.152450 | DOMINGO NELO IADONISI | ADDRESS REDACTED | | | DOGE 3423.95288718253<br>ETH 0.00148716206778197<br>LINK 52.9085315616109 | | |
| 3.1.152451 | DOMINGO NESTOR RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.101430631377844<br>BTC 0.000000358538912926 | | |
| 3.1.152452 | DOMINGO NICHOLLS | ADDRESS REDACTED | | | ETH 0.048615893418903 | | |
| 3.1.152453 | DOMINGO RIVAS | ADDRESS REDACTED | | | BTC 0.000297125573090132<br>CEL 1.11947379755867<br>DASH 0.0106790257463746<br>ETH 0.00549900974338283<br>SGB 0.151157276350504<br>XRP 0.988778584967449 | | |
| 3.1.152454 | DOMINGO RIVERA | ADDRESS REDACTED | | | BTC 0.221088090089141<br>USDC 2165.14361057051 | | |
| 3.1.152455 | DOMINGO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0322733004953174<br>ETH 2.39290354339027<br>USDC 2.16914051499891 | ETH 0.737313815297592 | |

## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.152456 | DOMINGO RODRIGUEZ | ADDRESS REDACTED | | | USDC 0.0347629939444825 | | |
| 3.1.152457 | DOMINGO RUIZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.000697936341265591 | | |
| 3.1.152458 | DOMINGO S ASTILLERO | ADDRESS REDACTED | | | | USDC 0.004953 | |
| 3.1.152459 | DOMINGO SUAREZ POZO | ADDRESS REDACTED | | | ETH 0.000066648785250568 | | |
| 3.1.152460 | DOMINGO VERAS | ADDRESS REDACTED | | | BTC 0.000010511192696642<br>CEL 1.12366815861962 | | |
| 3.1.152461 | DOMINGO ZAPATA | ADDRESS REDACTED | | | BTC 0.000822378433837944<br>XRP 533.5807 | | |
| 3.1.152462 | DOMINGOS FERREIRA | ADDRESS REDACTED | | | BTC 0.0439120967678938 | | |
| 3.1.152463 | DOMINGOS LOPES GOMES | ADDRESS REDACTED | | | CEL 0.031919069958767<br>ETH 0.000005159469012382<br>XLM 0.0361072003402229 | | |
| 3.1.152464 | DOMINGOS MANUEL JUSTINO NETO | ADDRESS REDACTED | | | CEL 0.024479667015934<br>LTC 0.17077799 | | |
| 3.1.152465 | DOMINGOS ROSA | ADDRESS REDACTED | | | ADA 0.402516981670772<br>BTC 0.00109077957579303<br>ETH 0.110890817670188 | | |
| 3.1.152466 | DOMINGOS SANTOS | ADDRESS REDACTED | | | CEL 0.00106457051350436 | | |
| 3.1.152467 | DOMINIC ABUBAKAR | ADDRESS REDACTED | | | CEL 7.72323982152439 | | |
| 3.1.152468 | DOMINIC ADDAI | ADDRESS REDACTED | | | BTC 0.000000384369857942<br>ETH 0.000000662387712411<br>USDC 4.90907853538976 | USDC 0.836724856300566 | |
| 3.1.152469 | DOMINIC AGER | ADDRESS REDACTED | | | BTC 0.0109187543264178<br>CEL 0.521441557718336 | | |
| 3.1.152470 | DOMINIC AKUMEH | ADDRESS REDACTED | | | BCH 0.00002232864347221<br>BTC 0.000008633831420867<br>CEL 1.01047083333333<br>DASH 0.000470251368604068<br>ETH 0.000044190289707409<br>GUSD 0.0218982033426569<br>LTC 0.00038710040061654<br>MCDAI 0.0187195831101051<br>OMG 0.0032568471796111<br>PAX 0.0218636354100355<br>SGB 0.00676448880883969<br>TUSD 0.0232999506046197<br>USDC 0.0322456286278888<br>XLM 0.102825151512811<br>XRP 0.0447682912563845<br>ZRX 0.0210547582591258 | | |
| 3.1.152471 | DOMINIC ALBACETE | ADDRESS REDACTED | | | BTC 0.000000631899344477<br>USDT ERC20 0.276984604107593 | | |
| 3.1.152472 | DOMINIC ALBANO | ADDRESS REDACTED | | | BTC 0.0000966285759970389<br>ETH 0.000922486946453416<br>USDC 12.7802907379326 | BTC 0.000416188226408188<br>ETH 0.000000604911219432<br>USDC 0.00789776078040543 | |
| 3.1.152473 | DOMINIC ALEI-GONZALEZ | ADDRESS REDACTED | | | BTC 0.000259948655320005 | | |
| 3.1.152474 | DOMINIC ALESANDRINI | ADDRESS REDACTED | | | BTC 0.01341018361742 | | |
| 3.1.152475 | DOMINIC ALLAN MARKS | ADDRESS REDACTED | | | BTC 0.00338079926812777<br>ETH 1.03980426189906<br>MATIC 726.646088887677 | | |
| 3.1.152476 | DOMINIC AMOS | ADDRESS REDACTED | | | CEL 1.11827211181975 | | |
| 3.1.152477 | DOMINIC ANDRE LANGBAUER | ADDRESS REDACTED | | | BTC 0.00168088476983142<br>CEL 4.32929215069491<br>ETH 0.162789909826979 | | |
| 3.1.152478 | DOMINIC ANDRE WITKOWSKI | ADDRESS REDACTED | | | BTC 0.0212818108155006 | | |
| 3.1.152479 | DOMINIC ANLAUF | ADDRESS REDACTED | | | BTC 0.00941827304728948 | | |
| 3.1.152480 | DOMINIC ANTHONY HUNTER | ADDRESS REDACTED | | | BTC 0.0025823230080033<br>ETH 0.0100910285215171 | | |
| 3.1.152481 | DOMINIC ARCELIN | ADDRESS REDACTED | | | ETH 0.0474560940880577<br>USDC 736.160026420342 | | |
| 3.1.152482 | DOMINIC ARIONDO | ADDRESS REDACTED | | | ADA 240.465456094208<br>BTC 0.000837735617831667 | | |
| 3.1.152483 | DOMINIC AUFFENBERG | ADDRESS REDACTED | | | BTC 0.399016407682842 | | |
| 3.1.152484 | DOMINIC AUSTIN | ADDRESS REDACTED | | | LINK 0.458689888890681 | | |
| 3.1.152485 | DOMINIC BALL | ADDRESS REDACTED | | | AAVE 0.998140084881974<br>AVAX 229.616668497556<br>BTC 0.259946681010435<br>DOT 61.8153270893042<br>ETH 8.48440326256256<br>MATIC 371.469608901161 | | |
| 3.1.152486 | DOMINIC BARON AMBROSE | ADDRESS REDACTED | | | SOL 0.00170385823091176 | | |
| 3.1.152487 | DOMINIC BARRERA | ADDRESS REDACTED | | | ADA 361.8<br>BTC 0.00322393946561568<br>CEL 11.9245538369133<br>ETH 0.16370729 | | |
| 3.1.152488 | DOMINIC BARTEL | ADDRESS REDACTED | | | SGB 320.751415176641<br>XRP 0.000000228118012353 | | |
| 3.1.152489 | DOMINIC BASHFORD | ADDRESS REDACTED | | | BCH 0.000713583955713593<br>BTC 0.00000343908129301<br>DASH 0.00130803391960361 | | |
| 3.1.152490 | DOMINIC BEAUMONT | ADDRESS REDACTED | | | BTC 0.000000747960059087 | | |
| 3.1.152491 | DOMINIC BEHR | ADDRESS REDACTED | | | BTC 0.000014701019366026 | | |
| 3.1.152492 | DOMINIC BELL | ADDRESS REDACTED | | | USDC 1.47332010699991 | | |
| 3.1.152493 | DOMINIC BELL | ADDRESS REDACTED | | | CEL 15.0979769305261<br>ETH 0.03358366 | | |
| 3.1.152494 | DOMINIC BELL | ADDRESS REDACTED | | | BTC 0.137653433262103<br>ETC 3.06838290310309<br>ETH 1.49649875215131<br>LINK 342.595224858789<br>MATIC 2254.87291876218<br>USDC 9496.63069720967 | USDC 2995 | |
| 3.1.152495 | DOMINIC BELLEMARE ST-LOUIS | ADDRESS REDACTED | | | BTC 0.0043805894307941<br>CEL 0.0719588207944821<br>ETH 0.0426211924241337 | | |
| 3.1.152496 | DOMINIC BELLISSIMO | ADDRESS REDACTED | | | ADA 0.0922237481583287<br>BTC 0.0097101319778508<br>ETH 0.159224825379369<br>LINK 48.8755620930958<br>SNX 58.2162030029812<br>XLM 0.013028403847363 | | |
| 3.1.152497 | DOMINIC BELNOMI | ADDRESS REDACTED | | | ADA 565.642480866386<br>BTC 0.279103530848312<br>ETH 1.0793571519824<br>USDC 5580.57714229237 | | |
| 3.1.152498 | DOMINIC BEMEUR | ADDRESS REDACTED | | | CEL 0.00361202630117384<br>ETH 0.00606515398221979 | | |
| 3.1.152499 | DOMINIC BILODEAU | ADDRESS REDACTED | | | BTC 0.00104652811313877<br>CEL 5.3625163692549<br>XRP 0.000000623877192074 | | |
| 3.1.152500 | DOMINIC BIRLEY | ADDRESS REDACTED | | | BTC 1.17960860199482<br>CEL 42.7477483466381<br>ETH 0.0054632540013285<br>MATIC 0.00487274467470231<br>USDC 16.273034<br>USDT ERC20 6.11833265028192 | | |
| 3.1.152501 | DOMINIC BLOCK | ADDRESS REDACTED | | | BTC 0.000007521021511004 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.152502 | DOMINIC BOARDMAN | ADDRESS REDACTED | | | AAVE 34.1821063091846<br>ADA 9516.77384884043<br>BNB 3.44696778754919<br>BTC 0.400932706371552<br>CEL 4340.44682611832<br>DOT 1739.972443249<br>EOS 0.000035683651522131<br>ETH 0.0694319008211398<br>LINK 863.567182428604<br>MANA 3541.35154683628<br>MATIC 16135.3487483117<br>SOL 512.906837308987<br>USDC 0.00859872162399118<br>USDT ERC20 0.00662468198407315<br>XLM 4.01076815521529<br>ZRX 4132.92236627958 | | |
| 3.1.152503 | DOMINIC BOEY | ADDRESS REDACTED | | | ADA 0.464866327302908<br>AVAX 0.000025028344399523<br>BTC 0.000045613514850131<br>DOT 0.0484001578694896<br>ETH 0.000361561659940012<br>MATIC 2.03934446987929 | | |
| 3.1.152504 | DOMINIC BOSKLOPPER | ADDRESS REDACTED | | | CEL 0.000697780197760661 | | |
| 3.1.152505 | DOMINIC BOWER | ADDRESS REDACTED | | | BTC 1.29845643161217<br>ETH 27.1846394109 61<br>LINK 23.5551110886381<br>USDC 15.3854836050788 | | |
| 3.1.152506 | DOMINIC BOYD | ADDRESS REDACTED | | | ETH 0.00003 | | |
| 3.1.152507 | DOMINIC BOYLE | ADDRESS REDACTED | | | BCH 0.000000003337830996<br>BTC 0.265406011949197<br>CEL 726.606038967385<br>ETH 3.56447354369482<br>LINK 0.699379348923066<br>MATIC 0.000000802724270138<br>MCDAI 0.0000000026311728<br>SGB 1224.7933528117<br>UNI 0.000000662949294439<br>USDC 270.964822<br>USDT ERC20 109.658220550999<br>XLM 0.0000005 | | |
| 3.1.152508 | DOMINIC BRESSAN | ADDRESS REDACTED | | | BAT 1.63819057907836<br>BTC 0.000012004879390803<br>CEL 325.861181379408<br>ETH 18.4311272607925<br>MATIC 6.63798563341311<br>SNX 0.198216776711355 | | |
| 3.1.152509 | DOMINIC BROOM | ADDRESS REDACTED | | | ADA 0.000000488193473812<br>BTC 0.000018698140187545<br>CEL 71.4619504261716<br>USDT ERC20 2.01045461232901<br>XRP 0.00000031322275344 | | |
| 3.1.152510 | DOMINIC BROWN | ADDRESS REDACTED | | | ADA 0.19923318973376<br>BTC 0.000000006856074821<br>BUSD 128.392236876341<br>CEL 1356.04397220876<br>USDC 2088.46386900195 | | |
| 3.1.152511 | DOMINIC BROWN | ADDRESS REDACTED | | | CEL 0.000798006151629076 | | |
| 3.1.152512 | DOMINIC BRUMMETT | ADDRESS REDACTED | | | BTC 0.00156014914730328<br>DASH 0.00151826114710108 | | |
| 3.1.152513 | DOMINIC BUCHER | ADDRESS REDACTED | | | BTC 0.000050582362944776<br>USDC 0.0261786921111774 | | |
| 3.1.152514 | DOMINIC BUENAFLOR | ADDRESS REDACTED | | | BTC 0.00895692650253663<br>ETH 0.165226141297282 | | |
| 3.1.152515 | DOMINIC BURKHARD | ADDRESS REDACTED | | | CEL 0.00886308812337901<br>EOS 0.113357506347126<br>XLM 8.30722209982667 | | |
| 3.1.152516 | DOMINIC BURT | ADDRESS REDACTED | | | BTC 0.0929445501201315<br>ETH 0.0038934599025899<br>USDT ERC20 1.97436146781067 | | |
| 3.1.152517 | DOMINIC BYRNE | ADDRESS REDACTED | | | BTC 0.0206321505480908<br>CEL 13.4191980375965 | | |
| 3.1.152518 | DOMINIC CAMILLE | ADDRESS REDACTED | | | BTC 0.000983414862624713<br>CEL 87.7584051129253<br>ETH 0.0891281842691091 | | |
| 3.1.152519 | DOMINIC CANALE | ADDRESS REDACTED | | | AAVE 0.0207777737458004<br>BTC 0.00111377819039819<br>CEL 0.896535142537625<br>ETH 0.00122431000137493<br>LINK 173.460752878643<br>SNX 2.27560557035397 | | |
| 3.1.152520 | DOMINIC CAREY | ADDRESS REDACTED | | | BTC 0.0201744251162892<br>CEL 0.0270383700576151 | | |
| 3.1.152521 | DOMINIC CARLESIMO | ADDRESS REDACTED | | | ADA 102.343561951797<br>BTC 0.000833709430341874<br>ETH 0.513309238387246 | | |
| 3.1.152522 | DOMINIC CARLOS MELENDREZ | ADDRESS REDACTED | | | BTC 0.868633702767214<br>CEL 214.80104613245<br>USDT ERC20 0.0237217222720658 | | |
| 3.1.152523 | DOMINIC CASEY | ADDRESS REDACTED | | | ETH 0.0118516990457401 | | |
| 3.1.152524 | DOMINIC CHAPLE | ADDRESS REDACTED | | | BTC 0.0011679262813612<br>CEL 35.2153148364783<br>ETH 0.000002<br>XRP 295.454 | | |
| 3.1.152525 | DOMINIC CHRISTOPHER | ADDRESS REDACTED | | | ADA 200<br>BTC 0.000833296387633415<br>CEL 3.96399536379068 | | |
| 3.1.152526 | DOMINIC CIANCIO | ADDRESS REDACTED | | | BTC 0.101340701136319<br>ETH 1.01314968393486<br>USDC 0.0200193988726336 | | |
| 3.1.152527 | DOMINIC CIPRIANI | ADDRESS REDACTED | | | ETH 0.0275135348937181 | | |
| 3.1.152528 | DOMINIC COCKELL | ADDRESS REDACTED | | | USDC 473.148665629248 | | |
| 3.1.152529 | DOMINIC CONDEZO | ADDRESS REDACTED | | | BTC 0.0174681295970309 | | |
| 3.1.152530 | DOMINIC CONNOR | ADDRESS REDACTED | | | BTC 0.0137588369583075<br>CEL 0.724458576883512<br>ETH 0.0720547616811454<br>SOL 4.06754482599733 | | |
| 3.1.152531 | DOMINIC CORCORAN | ADDRESS REDACTED | | | BTC 0.575901636603014<br>CEL 267.188801657411<br>ETH 5.04235150302426<br>USDC 4920.61174780508 | | |
| 3.1.152532 | DOMINIC CORRELLI JR | ADDRESS REDACTED | | | ADA 0.721202763493<br>BTC 0.000026075720407851<br>DOT 0.0500910221738242<br>ETH 0.000316607360883102<br>MATIC 1.24262481094784<br>USDT ERC20 0.424605945180942<br>XLM 0.144028351853676 | ADA 0.000000360735113839<br>BTC 0.000000006727623546<br>DOT 0.000000000088542183<br>USDT ERC20 0.00000004975589652<br>XLM 605.416391335114 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.152533 | DOMINIC COTE | ADDRESS REDACTED | | | BTC 0.00333086275365779<br>CEL 101.665007038817<br>ETH 2.54154961241768<br>PAX 9.2810965004221 | | |
| 3.1.152534 | DOMINIC COX | ADDRESS REDACTED | | | BTC 0.0512944877777074<br>ETH 0.665815173774283<br>GUSD 0.0158162512525952<br>MATIC 1261.28247583712<br>USDC 0.0439112248021815 | MATIC 142.01519563 | |
| 3.1.152535 | DOMINIC CRISTINO | ADDRESS REDACTED | | | ADA 79.6605312615222<br>BCH 0.100610050756642<br>BTC 0.00816216405042543<br>ETH 0.271845150951501<br>USDC 0.871445769825427 | | |
| 3.1.152536 | DOMINIC CURRANO | ADDRESS REDACTED | | | BTC 0.0322725828215606<br>ETH 1.98063873523975<br>GUSD 7.51531295412931<br>USDC 3306.60765722828 | GUSD 0.00217106108125309 | |
| 3.1.152537 | DOMINIC CWALINSKI | ADDRESS REDACTED | | | LINK 0.57769595092274 | | LINK 0.000000690881029946 |
| 3.1.152538 | DOMINIC CYMEK | ADDRESS REDACTED | | | BTC 0.0108870652986391 | | |
| 3.1.152539 | DOMINIC CYR | ADDRESS REDACTED | | | BTC 0.000020820571220551 | | |
| 3.1.152540 | DOMINIC CYR | ADDRESS REDACTED | | | BTC 0.0115588631399991<br>CEL 0.0664054619693567<br>ETH 0.195603646536441 | | |
| 3.1.152541 | DOMINIC DABISH | ADDRESS REDACTED | | | BTC 0.000092450893836409<br>MATIC 13.4452996948126 | | |
| 3.1.152542 | DOMINIC DANG | ADDRESS REDACTED | | | BTC 0.000834705595885776 | | |
| 3.1.152543 | DOMINIC DANIEL KING | ADDRESS REDACTED | | | BTC 0.00000602414619788399 | | |
| 3.1.152544 | DOMINIC DARIO SCHERTENLEIB | ADDRESS REDACTED | | | BTC 0.0233071172630207<br>CEL 5.50174667864088 | | |
| 3.1.152545 | DOMINIC DAVDA | ADDRESS REDACTED | | | BTC 0.000806003880039767<br>ETH 0.00674830967016518<br>LINK 168.237986339519<br>LUNC 87.7749273538975<br>USDC 1.06912246122101 | | |
| 3.1.152546 | DOMINIC DAVEY | ADDRESS REDACTED | | | CEL 147.219672888295<br>ETH 2.002 | | |
| 3.1.152547 | DOMINIC DAWES | ADDRESS REDACTED | | | AAVE 0.000198936079977987<br>ETH 0.000053215361445667<br>LINK 0.00426444348257911<br>MATIC 0.349391736875135<br>USDC 30.3371972117918 | | |
| 3.1.152548 | DOMINIC DE PRINS | ADDRESS REDACTED | | | USDC 17.9007314956718 | | |
| 3.1.152549 | DOMINIC DEBELLIS | ADDRESS REDACTED | | | BTC 0.00000745485287226399<br>CEL 1.13469573732595<br>ETH 0.00133499280437314<br>USDC 11.4678143774177 | | |
| 3.1.152550 | DOMINIC DEBS | ADDRESS REDACTED | | | ADA 0.00730823349104599<br>CEL 0.0122532566964047 | | |
| 3.1.152551 | DOMINIC DEROSA | ADDRESS REDACTED | | | BTC 0.00071565250713365<br>ETH 0.015168887065544<br>GUSD 46.561139951098 | BTC 1.04501244297886 | |
| 3.1.152552 | DOMINIC DIAZ | ADDRESS REDACTED | | | BTC 0.000000646991445893 | | |
| 3.1.152553 | DOMINIC DICHIACCHIO | ADDRESS REDACTED | | | BTC 0.000131594891793832<br>LTC 0.000697433724549918 | BTC 0.000000008270607592<br>LTC 0.000000004022116881 | |
| 3.1.152554 | DOMINIC DIETACHMAIR | ADDRESS REDACTED | | | BTC 0.000000001382155731<br>CEL 57.9162777389129<br>DOT 0.000000000025628083 | | |
| 3.1.152555 | DOMINIC DIMARCO | ADDRESS REDACTED | | | ADA 2.86403920541802<br>ETH 0.615891250106425<br>LINK 106.937107818956<br>MATIC 2.15380019607339 | ADA 0.000000496079001468 | |
| 3.1.152556 | DOMINIC DONALD | ADDRESS REDACTED | | | BTC 0.0132193829686188 | | |
| 3.1.152557 | DOMINIC DYNOWSKI | ADDRESS REDACTED | | | BTC 0.000523757331674343<br>CEL 2.9523904048797 | | |
| 3.1.152558 | DOMINIC EL-JERARI | ADDRESS REDACTED | | | CEL 1.06517604708644 | | |
| 3.1.152559 | DOMINIC EMBER | ADDRESS REDACTED | | | BAT 3.32155179117474<br>CEL 0.231649673351108<br>DOT 0.0632971699424527<br>ETH 1.36398761860484<br>MATIC 0.00505767218143912<br>XRP 2.40319272874735 | | |
| 3.1.152560 | DOMINIC ERICKSEN | ADDRESS REDACTED | | | BTC 0.00129378630365079<br>ETH 0.180001713622827<br>XLM 976.644559523136 | | |
| 3.1.152561 | DOMINIC ETTER | ADDRESS REDACTED | | | ADA 0.156909670214391<br>BCH 0.1511034691357<br>BNB 0.000000001173555177<br>BNT 0.0149694580930204<br>BTC 0.0226631437960128<br>CEL 198.234919255135<br>EOS 39.0423901537821<br>ETH 0.324664316974286<br>KNC 0.0166830847624435<br>MATIC 0.902364876945826<br>SNX 24.4465277159864<br>XLM 0.0564725467678097<br>ZRX 0.10840751547637 | | |
| 3.1.152562 | DOMINIC F RECCHIA | ADDRESS REDACTED | | | USDC 100.830804773318 | USDC 137.26 | |
| 3.1.152563 | DOMINIC FABELA | ADDRESS REDACTED | | | BAT 0.0514588184522344<br>BCH 0.000318211508056409<br>BTC 0.000348312856766407<br>ETH 0.000015454386283575<br>SGB 7.2131137808129<br>XLM 0.566827218257949<br>XRP 0.025794980645558 | | |
| 3.1.152564 | DOMINIC FANELLI | ADDRESS REDACTED | | | ADA 1691.6593644451<br>BTC 0.121206827528121<br>ETH 1.87881329719537<br>LINK 97.8498671299873<br>MATIC 2195.45434035475<br>PAXG 0.383910440738507<br>SOL 22.4995389456446<br>USDC 0.86746234063572 | | |
| 3.1.152565 | DOMINIC FEHRENBACH | ADDRESS REDACTED | | | BUSD 104565.790300514<br>ETH 0.0833893980910427<br>USDC 14646.5067112866 | | |
| 3.1.152566 | DOMINIC FERRARO | ADDRESS REDACTED | | | BTC 0.00105699546141045<br>USDC 0.248025578114773 | | |
| 3.1.152567 | DOMINIC FLANAGAN | ADDRESS REDACTED | | | BTC 0.000004425453729205<br>ETH 0.00008365459422468 | | |
| 3.1.152568 | DOMINIC FLEURY | ADDRESS REDACTED | | | AAVE 4.21276448768822<br>CEL 4.71586083555436 | | |
| 3.1.152569 | DOMINIC FOSTER | ADDRESS REDACTED | | | BTC 0.000001302725111335<br>ETH 0.000012148468267782<br>MCDAI 0.0405134215438531<br>USDC 0.121862629303043 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.152570 | DOMINIC FRAZZINI | ADDRESS REDACTED | | | BTC 0.010430823819159<br>COMP 0.0458353051371542<br>ETH 0.195947939925457<br>SNX 4.7404826317444<br>USDC 11.3863314624847<br>XLM 47.923850634279 | | |
| 3.1.152571 | DOMINIC FREI | ADDRESS REDACTED | | | AAVE 0.0523543160829343<br>BAT 91.9825929816611<br>BTC 0.000531951472689376<br>EOS 0.321568546845356<br>ETH 0.0252715801104356<br>LINK 0.0000616095643291549<br>LTC 0.00300804878822893<br>OMG 0.252624091396804<br>SNX 1.32838990975849<br>UNI 0.276068240027733<br>XLM 0.00184521585874207<br>XRP 0.00104894196536094 | | |
| 3.1.152572 | DOMINIC FRIEDRICH | ADDRESS REDACTED | | | BTC 0.100096293139503 | | |
| 3.1.152573 | DOMINIC GEORGIOU | ADDRESS REDACTED | | | CEL 1.02449408927176 | | |
| 3.1.152574 | DOMINIC GIAMPAOLI | ADDRESS REDACTED | | | BTC 0.000000002491800091<br>COMP 0.000000516752015361<br>LUNC 0.00358928518325326<br>SOL 0.000002861488520138<br>USDC 0.000185491799744464<br>ZRX 0.000009481413311456 | BTC 0.000000906892719567<br>COMP 0.000411334614033105<br>LUNC 0.000046929517911291<br>SOL 0.000000000935177039<br>USDC 0.00969196014274023<br>ZRX 0.106953294985153 | |
| 3.1.152575 | DOMINIC GIANETTI | ADDRESS REDACTED | | | AAVE 0.0384351170634258<br>ADA 195.023720327362<br>AVAX 0.118886882674038<br>BAT 0.00383204342209855<br>BCH 0.0195688451870593<br>BTC 0.000053091157437663<br>CEL 1.13853390053619<br>DASH 0.00148298648189435<br>DOT 1.1458050998471<br>EOS 0.984094841293592<br>ETH 0.00010110595878963<br>KNC 0.000923658210127185<br>LINK 0.00735129386041324<br>LTC 0.00011908052110241<br>MATIC 209.868714017229<br>MCDAI 0.0718104591104438<br>SGB 166.9544152395<br>SNX 3.17555312699761<br>SOL 0.000430531511700528<br>USDC 0.0121572321365103<br>XLM 0.16279623593768<br>XRP 11059.0316043439 | ADA 0.009402<br>DOT 0.0001147373<br>ETH 0.002126<br>MATIC 0.00281392769023506 | |
| 3.1.152576 | DOMINIC GIOMBONI | ADDRESS REDACTED | | | BTC 0.000004540338481565<br>DOT 0.009878865939188<br>ETH 0.0000753429934217772<br>MATIC 0.0461138088185051<br>USDC 0.102875421161269<br>XLM 0.0787407889119898 | BTC 0.00280532022986684<br>ETH 0.0503233759040029 | |
| 3.1.152577 | DOMINIC GIROUX | ADDRESS REDACTED | | | BNB 2.76377571989334<br>BTC 0.348044508272643<br>CEL 16.8511569738389<br>DOT 26.1013966291092<br>ETH 1.26466523482221 | | |
| 3.1.152578 | DOMINIC GIUSTARINI | ADDRESS REDACTED | | | BTC 0.000003067495365595<br>CEL 1.11524117972019<br>ETH 0.000004185587505366<br>LINK 0.0000392593783916199<br>USDC 0.0203975997316352<br>XRP 0.00144342371627965 | | |
| 3.1.152579 | DOMINIC GOH JIE JUN | ADDRESS REDACTED | | | CEL 0.00018905952401713<br>ETH 0.00149591732755166 | | |
| 3.1.152580 | DOMINIC GOODSON | ADDRESS REDACTED | | | BTC 0.000006010574070547<br>CEL 0.0982505210789413<br>MATIC 155.75793433557<br>SNX 57.1757077944765 | | |
| 3.1.152581 | DOMINIC GRADY | ADDRESS REDACTED | | | USDC 0.0514534289355165 | | |
| 3.1.152582 | DOMINIC GRANIERI | ADDRESS REDACTED | | | BTC 0.000076985507020012<br>ETH 0.0019567181413599 | | |
| 3.1.152583 | DOMINIC GREEN | ADDRESS REDACTED | | | BTC 0.000079907404424041<br>ETH 0.00485713464152152<br>LINK 0.000346601678596888<br>MATIC 1.06998538706584<br>USDC 0.119437365467003<br>USDT ERC20 1.44571419330009 | | |
| 3.1.152584 | DOMINIC GREGOIRE | ADDRESS REDACTED | | | BTC 0.00172176983249714<br>CEL 0.219809129214611<br>DOT 33.9382459680107<br>ETH 0.000337666003847699<br>XRP 2170.34664385654 | | |
| 3.1.152585 | DOMINIC GROZ | ADDRESS REDACTED | | | XLM 0.547679548088471<br>XRP 0.000000508940632691 | | |
| 3.1.152586 | DOMINIC GYUKITY | ADDRESS REDACTED | | | BTC 0.000001521109244075<br>ETH 0.000016370551255943 | | |
| 3.1.152587 | DOMINIC HABERKORN | ADDRESS REDACTED | | | BTC 0.000115036322388788 | | |
| 3.1.152588 | DOMINIC HADOWANETZ | ADDRESS REDACTED | | | ADA 0.000000018167788884<br>BTC 0.000000006578244693<br>USDC 0.000000769052364724 | | |
| 3.1.152589 | DOMINIC HALL | ADDRESS REDACTED | | | CEL 0.771213134565827<br>ETH 0.01762503 | | |
| 3.1.152590 | DOMINIC HANDLER | ADDRESS REDACTED | | | BTC 0.000815867378333574 | | |
| 3.1.152591 | DOMINIC HANLY | ADDRESS REDACTED | | | BTC 0.000000003673829711<br>CEL 0.247336435116095 | | |
| 3.1.152592 | DOMINIC HEARD | ADDRESS REDACTED | | | USDC 111.963152863965 | | |
| 3.1.152593 | DOMINIC HEROLD | ADDRESS REDACTED | | | BTC 0.000049192186680479<br>ETH 0.00105666234897011 | | |
| 3.1.152594 | DOMINIC HERRON | ADDRESS REDACTED | | | XLM 79.2433054646546 | | |
| 3.1.152595 | DOMINIC HOUGHTON | ADDRESS REDACTED | | | BCH 4.0371<br>BUSD 2.34618190048194<br>CEL 360.004271078542<br>DASH 10.088<br>MATIC 258.68183767<br>SGB 0.577698321511009<br>USDC 0.658<br>XRP 8877.92928864676 | | |
| 3.1.152596 | DOMINIC HOUGHTON | ADDRESS REDACTED | | | BTC 0.131731947751016<br>CEL 68.9000388723239<br>ETH 0.0142686242227418<br>LUNC 0.00820966919476729<br>MATIC 667.118768694806<br>SOL 0.00955621064933416<br>USDC 4.60215534161939 | | |
| 3.1.152597 | DOMINIC HRABE | ADDRESS REDACTED | | | BTC 0.000021601240630183<br>CEL 1.09875065635677 | | |
| 3.1.152598 | DOMINIC HUBACEK | ADDRESS REDACTED | | | CEL 1.09097199193618 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.152599 | DOMINIC HUDAP | ADDRESS REDACTED | | | BTC 0.101087588650167<br>CEL 40.3486728285202<br>ETH 5.90100900042973<br>LINK 1.0322987514704<br>MANA 3.00271646312417<br>USDT ERC20 6.86748940101416 | | |
| 3.1.152600 | DOMINIC HUTCHINSON | ADDRESS REDACTED | | | BTC 0.012213945545693<br>CEL 6.35580268127475<br>ETH 0.00107306051972035<br>USDC 0.373997000850489 | | |
| 3.1.152601 | DOMINIC IANNI | ADDRESS REDACTED | | | BTC 0.00106426639834011<br>ETH 2.14538535902225 | | |
| 3.1.152602 | DOMINIC INSTONE | ADDRESS REDACTED | | | ADA 2.28275637144627 | | |
| 3.1.152603 | DOMINIC ION | ADDRESS REDACTED | | | BTC 0.000004213764183782 | | |
| 3.1.152604 | DOMINIC JACKSON | ADDRESS REDACTED | | | BTC 0.000000007553897518<br>CEL 199.293131951829<br>ETH 2.02210960001352<br>TAUD 508.847438097859 | | |
| 3.1.152605 | DOMINIC JAEGGI | ADDRESS REDACTED | | | BTC 0.0630205078315184<br>CEL 45.6130381407283<br>ETH 5.24175917320673 | | |
| 3.1.152606 | DOMINIC JAKUBOWSKI | ADDRESS REDACTED | | | BTC 0.000035121258508665<br>CEL 0.112546915967659<br>EOS 0.0269283314513434<br>ETH 0.000554542570161358<br>SGB 77.4145650405423<br>USDT ERC20 0.218297783052887<br>XRP 0.186313560762048 | | |
| 3.1.152607 | DOMINIC JAMES | ADDRESS REDACTED | | | BCH 0.000000006939395658<br>BNB 1.33396355447393<br>BTC 0.000000463695241651<br>CEL 1.97178319761037<br>DOT 0.00723043813336208<br>ETH 0.000114875423885537<br>LINK 0.000618271881342299<br>XLM 13.523656302237<br>XRP 1322.10988256933 | | |
| 3.1.152608 | DOMINIC JAMES DENTON | ADDRESS REDACTED | | | BTC 0.0280766261282764<br>ETH 0.110697399796198 | | |
| 3.1.152609 | DOMINIC JARANILLA | ADDRESS REDACTED | | | BTC 0.0372415076902991<br>ETH 0.28833117982332 | | |
| 3.1.152610 | DOMINIC JEANBAPTISTE | ADDRESS REDACTED | | | BTC 0.0653347720820755 | | |
| 3.1.152611 | DOMINIC JENKINS | ADDRESS REDACTED | | | BTC 0.255135984097896<br>ETH 3.14401233288211<br>USDC 0.318307065496772 | | |
| 3.1.152612 | DOMINIC JENKINS | ADDRESS REDACTED | | | CEL 0.21258649314483<br>ETH 0.000085209088953159 | | |
| 3.1.152613 | DOMINIC JEREMIAS DE FREITAS MAESTRACCI | ADDRESS REDACTED | | | BTC 0.00170294961254081<br>CEL 0.177240438140186<br>USDC 400 | | |
| 3.1.152614 | DOMINIC JERRARD CHAPMAN | ADDRESS REDACTED | | | ETH 0.00161172566512022 | | |
| 3.1.152615 | DOMINIC JOHN BAKER | ADDRESS REDACTED | | | BCH 0.000000161488185513<br>BSV 0.000000650716855879<br>BTC 76.8386824203562<br>CEL 3149875.64357951<br>ETH 1034.75526874632<br>GUSD 31411.315579515<br>LTC 0.000000735193244925<br>MCDAI 35020.6776127598<br>PAX 30541.1649463572<br>PAXG 22.2504376347453<br>SGB 293637.99375139<br>TUSD 31501.3605823507<br>USDC 31841.188050235<br>XLM 1700033.91549861<br>XRP 1923417.28914607 | | |
| 3.1.152616 | DOMINIC JOHN KITCHIN | ADDRESS REDACTED | | | BTC 0.000000008014324389<br>CEL 0.154494201836179<br>USDC 446.362648399452 | | |
| 3.1.152617 | DOMINIC JOHN MINTALUCCI | ADDRESS REDACTED | | | ADA 18309.7854390443<br>AVAX 78.1889878196415<br>BCH 0.00264117724773678<br>BSV 2.54209102650126<br>BTC 1.66291712621879<br>CEL 15171.2530471575<br>DOT 1084.55024133158<br>ETH 19.5340567191542<br>LINK 330.383421610414<br>LUNC 266.909037551213<br>MANA 1000.68627334921<br>MATIC 12495.5982594914<br>MCDAI 31.1936502834923<br>SNX 902.609690157387<br>SOL 14.662873979478<br>USDC 205096.708627969 | | |
| 3.1.152618 | DOMINIC JOHN PERKS | ADDRESS REDACTED | | | BTC 0.102585583090287 | | |
| 3.1.152619 | DOMINIC JOHN RICCI | ADDRESS REDACTED | | | ETH 0.596059780169953<br>USDC 0.36007189863242 | BTC 0.00192845434384341<br>ETH 1.03416749228848<br>SOL 21.58456 | |
| 3.1.152620 | DOMINIC JOHNSON | ADDRESS REDACTED | | | BTC 0.000000020645155758 | | |
| 3.1.152621 | DOMINIC JOHNSON | ADDRESS REDACTED | | | BCH 0.000000001015480353<br>BTC 0.000001199253255621<br>CEL 1.99597002966457 | | |
| 3.1.152622 | DOMINIC JOHNSON | ADDRESS REDACTED | | | CEL 0.000154632790573074<br>XRP 0.0168497868254175 | | |
| 3.1.152623 | DOMINIC JONES | ADDRESS REDACTED | | | BTC 0.100688203311917<br>CEL 0.589016310858274<br>DOT 0.00374714624882468<br>ETH 0.000009467311764899<br>TGBP 0.00160439045288203<br>USDT ERC20 0.0139624857263076 | | |
| 3.1.152624 | DOMINIC JORDAN | ADDRESS REDACTED | | | BTC 0.000072655880236063<br>CEL 0.277896010864771<br>SNX 0.147916092813879 | | |
| 3.1.152625 | DOMINIC JOSEPH DIMAGGIO | ADDRESS REDACTED | | | ETH 0.000000927210111058 | | |
| 3.1.152626 | DOMINIC JOSEPH HERNESS | ADDRESS REDACTED | | | BTC 0.000013396172980799<br>DOT 0.0106544363260819<br>MATIC 0.186731328606037 | BTC 0.0210787366833113<br>DOT 12.1906245325605<br>MATIC 264.172834482022 | |
| 3.1.152627 | DOMINIC JOSEPH ROSE | ADDRESS REDACTED | | | BTC 0.0101819875034649 | | |
| 3.1.152628 | DOMINIC JUNIO | ADDRESS REDACTED | | | USDC 0.00515445823909794 | | |
| 3.1.152629 | DOMINIC JURADO | ADDRESS REDACTED | | | BTC 0.00000758227665102<br>ETH 0.000042201549831909 | | |
| 3.1.152630 | DOMINIC KAESLIN | ADDRESS REDACTED | | | BNB 8.3<br>BTC 0.592285453580808<br>CEL 83.6031670759421<br>ETH 7.55520261602291 | | |
| 3.1.152631 | DOMINIC KALBERER | ADDRESS REDACTED | | | CEL 121.471533449784 | | |
| 3.1.152632 | DOMINIC KÄSER | ADDRESS REDACTED | | | BTC 0.0132551359488116 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.152633 | DOMINIC KELLER | ADDRESS REDACTED | | | BTC 0.000873716848389603<br>CEL 0.30375640576337<br>DOT 23.0388398469059<br>ETH 0.958640120300266<br>MATIC 416.421902419774<br>USDC 5304.12035364327 | | |
| 3.1.152634 | DOMINIC KELLY | ADDRESS REDACTED | | | ADA 0.220605410072031<br>BNB 0.000000949424802298<br>BTC 0.000144791960528309<br>CEL 1.22780207804119<br>DOT 0.000000279963459982<br>ETH 0.0507188890705715<br>SNX 0.000000929914501766 | | |
| 3.1.152635 | DOMINIC KIMBROUGH | ADDRESS REDACTED | | | BTC 0.00133145508739076 | | |
| 3.1.152636 | DOMINIC KUM KENG WEI | ADDRESS REDACTED | | | ADA 70.9679609103143<br>BTC 0.00968109581511292<br>CEL 0.0941324245261526<br>DOGE 234.153659300891<br>ETH 0.0668320801107869<br>SOL 0.557528734273947<br>XRP 100.226256678075 | | |
| 3.1.152637 | DOMINIC KUSTER | ADDRESS REDACTED | | | 1INCH 148.452606637112<br>CEL 14.2081005058546<br>DOT 106.154684685885<br>EOS 308.343359036132<br>MATIC 8.59263741644579 | | |
| 3.1.152638 | DOMINIC LAMB | ADDRESS REDACTED | | | BTC 0.000000001355246968<br>CEL 0.00436530893924701<br>XLM 0.182015365808486 | | |
| 3.1.152639 | DOMINIC LAMOUREUX | ADDRESS REDACTED | | | BTC 0.0150846576205294 | | |
| 3.1.152640 | DOMINIC LANE | ADDRESS REDACTED | | | SNX 0.0753658311560145<br>USDC 0.119002467312987<br>XLM 0.000008536288485725 | | USDC 0.000000098877029595<br>XLM 0.0926624503188708 |
| 3.1.152641 | DOMINIC LANGLOIS BOUDREAULT | ADDRESS REDACTED | | | BTC 0.00331972<br>CEL 21.271381032884<br>MATIC 408.5388376<br>MCDAI 116.314201158035 | | |
| 3.1.152642 | DOMINIC LAPOINTE | ADDRESS REDACTED | | | BTC 0.000000065666741531<br>CEL 1.3285346176624<br>ETH 0.000145165237340794 | | |
| 3.1.152643 | DOMINIC LAPOINTE | ADDRESS REDACTED | | | BTC 0.000000001976758094<br>CEL 1.62314540309485 | | |
| 3.1.152644 | DOMINIC LAPOINTE | ADDRESS REDACTED | | | BTC 0.0029529949753747 | | |
| 3.1.152645 | DOMINIC LAU | ADDRESS REDACTED | | | BTC 0.210033101487266<br>CEL 0.475144955584102<br>ETH 0.000695648591546647 | | |
| 3.1.152646 | DOMINIC LAWRANCE | ADDRESS REDACTED | | | ADA 0.192697768252055<br>BTC 0.000175611294711564<br>ETH 0.00647566305970992<br>USDC 4.13429939328776<br>USDT ERC20 0.00307913165285205 | | |
| 3.1.152647 | DOMINIC LEANES | ADDRESS REDACTED | | | MATIC 4.82522513881856 | | |
| 3.1.152648 | DOMINIC LEE | ADDRESS REDACTED | | | CEL 0.0134341792866069<br>XLM 11.1247855 | | |
| 3.1.152649 | DOMINIC LEE | ADDRESS REDACTED | | | BTC 0.0642442151865863<br>CEL 606.788225275075<br>SGB 0.0910649460705309<br>USDT ERC20 2255<br>XRP 0.602679987230515 | | |
| 3.1.152650 | DOMINIC LEE | ADDRESS REDACTED | | | CEL 21.1390830301376<br>LINK 0.0401482609119159<br>SGB 1911.86947556177<br>SNX 0.210696726272947 | | |
| 3.1.152651 | DOMINIC LEONG | ADDRESS REDACTED | | | BTC 0.000003585422030181<br>ETH 0.129580127790318 | | |
| 3.1.152652 | DOMINIC LICWINKO | ADDRESS REDACTED | | | BTC 0.000003582859865037<br>ETH 0.000110633501895342 | | |
| 3.1.152653 | DOMINIC LIEW | ADDRESS REDACTED | | | ADA 73.5063607441306<br>BNB 0.0259194623944951<br>BTC 0.00194506529258615<br>ETH 0.0244291213253142<br>USDC 1557.39726365719 | | |
| 3.1.152654 | DOMINIC LINUS LINGUS | ADDRESS REDACTED | | | CEL 0.0148124688230163<br>XRP 3 | | |
| 3.1.152655 | DOMINIC LOCKE | ADDRESS REDACTED | | | CEL 13.43533637934<br>USDC 299.999708 | | |
| 3.1.152656 | DOMINIC LOHMANN | ADDRESS REDACTED | | | BTC 0.000000883300231445 | | |
| 3.1.152657 | DOMINIC LOPEZ | ADDRESS REDACTED | | | BTC 0.00004242360242752<br>ETH 0.000606929330930151<br>LINK 0.00803744602951965<br>LTC 0.000195181030515283<br>MATIC 0.588464803021819<br>XLM 0.130657547487852 | | |
| 3.1.152658 | DOMINIC LORINO | ADDRESS REDACTED | | | 1INCH 0.00443290165990291<br>ADA 0.280192878455251<br>BTC 0.0404745132012605<br>DOT 0.00661007805721416<br>ETH 0.0190352170942879<br>LINK 27.9023221691695<br>MATIC 0.12491662747627<br>SNX 0.0248476074094949<br>XLM 474.022262681002 | | ADA 0.000000966606661468<br>DOT 0.000000000082359 |
| 3.1.152659 | DOMINIC LOW | ADDRESS REDACTED | | | ADA 427.854034283932<br>BTC 0.000000858060382792<br>CEL 0.00353389785312334<br>MATIC 0.481027182339168 | | |
| 3.1.152660 | DOMINIC LUSSIER | ADDRESS REDACTED | | | BTC 0.00123018933817775<br>CEL 389.254479143299<br>ETH 0.19925438 | | |
| 3.1.152661 | DOMINIC LYNCH | ADDRESS REDACTED | | | BTC 0.00112200704620425<br>CEL 4.91510588178285<br>LINK 50.14063531 | | |
| 3.1.152662 | DOMINIC MACNAMARA | ADDRESS REDACTED | | | BTC 0.000957364052712996<br>USDT ERC20 3631.93568636583 | | |
| 3.1.152663 | DOMINIC MAGUIRE | ADDRESS REDACTED | | | BTC 0.000397547441725638<br>CEL 0.121397281658071 | | |
| 3.1.152664 | DOMINIC MALOLEPSZY | ADDRESS REDACTED | | | BCH 0.000006371756421515<br>BTC 4.2004314064525<br>ETH 2.07476634708828<br>USDC 28691.4059690199 | | |
| 3.1.152665 | DOMINIC MANCIA | ADDRESS REDACTED | | | BTC 0.0785824879695401 | | |
| 3.1.152666 | DOMINIC MANDERANO | ADDRESS REDACTED | | | ETH 0.0266438059873806<br>USDC 0.607923300512263 | | |
| 3.1.152667 | DOMINIC MARCONI | ADDRESS REDACTED | | | AAVE 9.39699592739389<br>ADA 6549.17708562725<br>BTC 2.93987422378528<br>ETH 18.7538982741375<br>UNI 509.548716693406<br>USDC 27327.2672533303 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.152668 | DOMINIC MARINO | ADDRESS REDACTED | | | BTC 0.00379838324394315<br>ETH 0.0574762849144554<br>LTC 0.330317830003187<br>USDC 1330.69493081926 | | |
| 3.1.152669 | DOMINIC MARMONT | ADDRESS REDACTED | | | BTC 0.209669278494911<br>CEL 4.70382992373055 | | |
| 3.1.152670 | DOMINIC MARTELLI | ADDRESS REDACTED | | | BTC 0.791290333131336<br>ETH 4.31268839918412 | | |
| 3.1.152671 | DOMINIC MARTINEZ | ADDRESS REDACTED | | | ETH 0.000846985222011236 | | |
| 3.1.152672 | DOMINIC MATHERON | ADDRESS REDACTED | | | BTC 0.000265806741190326<br>PAXG 0.000007413124595637<br>USDC 0.0154223541397864 | | |
| 3.1.152673 | DOMINIC MATHEW | ADDRESS REDACTED | | | BTC 0.000052115806622174<br>CEL 4.26213432001438<br>ETH 0.07066317<br>XRP 168.741169 | | |
| 3.1.152674 | DOMINIC MATTHEWS | ADDRESS REDACTED | | | BCH 0.00456614068073696<br>CEL 1.12391533229702<br>ETH 0.00027553712686967<br>KNC 0.138092606591808<br>LTC 0.00920323345653488<br>SGB 0.132373132036262<br>UMA 0.00395344715577668<br>UNI 0.0251902836656647<br>USDC 0.183777276725291<br>XRP 0.865904184982942 | | |
| 3.1.152675 | DOMINIC MATTHEWS | ADDRESS REDACTED | | | ADA 0.000005331793730111<br>BTC 0.0566856348517493<br>DOT 0.00461050478948012<br>ETH 1.50983780818371<br>SNX 0.000874977845819606<br>USDC 0.277983051780276 | | |
| 3.1.152676 | DOMINIC MAZZARELLA | ADDRESS REDACTED | | | BTC 0.000112302715823107<br>ETH 0.00137035237686131<br>MATIC 0.0316607358126758<br>XLM 0.00794909005196318 | | |
| 3.1.152677 | DOMINIC MCGLINN | ADDRESS REDACTED | | | CEL 1.58798689301135<br>ETH 0.01453027 | | |
| 3.1.152678 | DOMINIC MCGREEVY | ADDRESS REDACTED | | | CEL 0.00865127590689724 | | |
| 3.1.152679 | DOMINIC MENSAH | ADDRESS REDACTED | | | ADA 2721.39939477703<br>BTC 0.00135513498513031<br>DOT 20.7498164095207<br>ETH 1.03781123768334<br>MATIC 2062.87334042773<br>XRP 274.966732 | | |
| 3.1.152680 | DOMINIC MICHELE FEHRENBACH | ADDRESS REDACTED | | | BTC 0.000795821118594059 | | |
| 3.1.152681 | DOMINIC MIGUEL ICARO | ADDRESS REDACTED | | | BTC 0.000001660885297777<br>ETH 0.000000817121427422<br>MCDAI 0.0117666101545942 | | |
| 3.1.152682 | DOMINIC MIGUEL ISCHINGER | ADDRESS REDACTED | | | BTC 0.0485095315962727 | | |
| 3.1.152683 | DOMINIC MINGUY JEAN | ADDRESS REDACTED | | | BTC 0.000022444545054509<br>LUNC 0.00872901942422363<br>MATIC 0.233227743330124<br>SOL 0.00320038477612072 | | |
| 3.1.152684 | DOMINIC MINVIELLE | ADDRESS REDACTED | | | CEL 0.00113286779623646<br>ETH 0.000000280825463599 | | |
| 3.1.152685 | DOMINIC MOLONEY | ADDRESS REDACTED | | | BCH 0.00355662649241182<br>ETH 0.000000472962292116<br>LINK 0.0212012058594273<br>XRP 0.00133381885170692 | | |
| 3.1.152686 | DOMINIC MORANO | ADDRESS REDACTED | | | MCDAI 31.9005928292595<br>USDC 223.822459489717 | | |
| 3.1.152687 | DOMINIC MOROSINI | ADDRESS REDACTED | | | BTC 0.000000003324460759<br>CEL 134.302778115318 | | |
| 3.1.152688 | DOMINIC MORRIS | ADDRESS REDACTED | | | BTC 0.000000005068695747<br>CEL 11.9180342964424<br>ETH 0.00000035<br>LINK 0.00000004792353615<br>MATIC 0.000000594595<br>USDT ERC20 0.006119 | | |
| 3.1.152689 | DOMINIC MORTON | ADDRESS REDACTED | | | BTC 1.17209830873186<br>ETH 20.9677788834718<br>XRP 3.47353134007911 | | |
| 3.1.152690 | DOMINIC MURPHY | ADDRESS REDACTED | | | AVAX 342.188018050705<br>BUSD 42.5648662127983<br>GUSD 0.00160989570652999<br>LINK 515.080730378846<br>PAX 43.0235850416105 | | |
| 3.1.152691 | DOMINIC MUSOLINO | ADDRESS REDACTED | | | BTC 0.000015155539675093<br>CEL 0.0194409071863075<br>ETH 0.000359238145786887<br>LTC 0.00249032892334087 | | |
| 3.1.152692 | DOMINIC NG | ADDRESS REDACTED | | | BTC 0.000020449104553533<br>CEL 0.00511205785153693 | | |
| 3.1.152693 | DOMINIC NGUYEN | ADDRESS REDACTED | | | BTC 0.137942236746394<br>ETH 2.01885698736992<br>MATIC 4.81996952841202<br>XRP 48.173800945388 | MCDAI 124.02 | |
| 3.1.152694 | DOMINIC NGUYEN | ADDRESS REDACTED | | | ADA 0.61523842606671<br>AVAX 0.000000887789114582<br>BTC 0.00000167504342725<br>CEL 167.352546190499<br>DOT 0.0702059858373495<br>ETH 0.000978443115106467<br>LTC 0.000029895348584697<br>MATIC 503.226926183854<br>SNX 0.0101720885064154<br>SOL 0.00363891326117503<br>USDC 0.552014376590149<br>USDT ERC20 0.468054399866508 | AVAX 0.000705260476981053<br>BTC 0.00231344441998932<br>ETH 0.412035016913927<br>USDC 3.509 | |
| 3.1.152695 | DOMINIC NGUYEN | ADDRESS REDACTED | | | ADA 0.00204220845707026<br>BTC 0.000000119436375758<br>ETH 0.000739626179637114<br>LINK 0.131517024018087<br>MATIC 0.0108169120043273<br>SNX 0.00215626363396842<br>USDC 0.480656485569378 | | |
| 3.1.152696 | DOMINIC NGUYEN | ADDRESS REDACTED | | | BTC 0.02211883224504<br>CEL 4.63438625337397<br>ETH 0.433858472954496<br>LTC 1.03665400012118 | | |
| 3.1.152697 | DOMINIC NICOLAE | ADDRESS REDACTED | | | BTC 0.000009074326516777 | | |
| 3.1.152698 | DOMINIC NICOLAS | ADDRESS REDACTED | | | BTC 0.0140756801563606<br>USDC 225.48241427887 | | |
| 3.1.152699 | DOMINIC NICOLAS SCHUBERT | ADDRESS REDACTED | | | BTC 0.000467070389991942 | | |
| 3.1.152700 | DOMINIC NIEMEIJER | ADDRESS REDACTED | | | BTC 1.02829012649729<br>CEL 3.94224716576707<br>MATIC 5087.07091724922<br>USDC 0.0889499365821611 | | |
| 3.1.152701 | DOMINIC NOACK | ADDRESS REDACTED | | | BTC 0.000004830938057479 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.152702 | DOMINIC O'SHEA | ADDRESS REDACTED | | | CEL 8.4909617261209<br>USDT ERC20 3.65124260388049 | | |
| 3.1.152703 | DOMINIC ODBERT | ADDRESS REDACTED | | | ADA 573.148143650409<br>BTC 0.000001580157568657 | | |
| 3.1.152704 | DOMINIC OETTL | ADDRESS REDACTED | | | ADA 0.000000811197065945<br>BTC 0.00232538696849675<br>CEL 135.653049795103<br>MATIC 1153.64968084672<br>SNX 47.792 | | |
| 3.1.152705 | DOMINIC OLIVER | ADDRESS REDACTED | | | CEL 1.09244839127324 | | |
| 3.1.152706 | DOMINIC ONA | ADDRESS REDACTED | | | ADA 678.005043807935<br>BTC 0.000000008472648456<br>CEL 36.1186100918269<br>ETH 0.678758564370947 | | |
| 3.1.152707 | DOMINIC ORCHARD | ADDRESS REDACTED | | | BTC 0.00395298267991376<br>CEL 432.914695293555 | | |
| 3.1.152708 | DOMINIC ORLANDO | ADDRESS REDACTED | | | AAVE 7.07957486367942<br>AVAX 132.039366719723<br>BAT 1.02186017639492<br>BTC 0.0122005367734291<br>DOT 0.638125803315827<br>ETH 0.0215106891695733<br>LINK 0.675933111005275<br>LTC 26.1886136901803<br>MCDAI 31.8016630531344<br>SNX 0.155670008197344<br>USDC 120.414706049601<br>USDT ERC20 0.0267870201119293<br>XLM 1.4374678382357<br>ZEC 0.00973196777609844 | USDC 0.000000868968841178 | |
| 3.1.152709 | DOMINIC OXENFORD | ADDRESS REDACTED | | | BTC 0.000654737745483725<br>CEL 129.955356371761<br>EOS 104.2012<br>LINK 167.680594675356<br>LTC 5.00607856273479<br>USDC 9.38051135888778 | | |
| 3.1.152710 | DOMINIC PAN | ADDRESS REDACTED | | | BNB 1.15390520780215<br>BTC 0.0095747341274426<br>ETH 0.000765870784260246<br>USDT ERC20 21.6348657807496 | | |
| 3.1.152711 | DOMINIC PANDOLFINI | ADDRESS REDACTED | | | BTC 0.182203003880552<br>CEL 162.953701629405 | | |
| 3.1.152712 | DOMINIC PAOLELLA | ADDRESS REDACTED | | | BTC 0.000005543977204434 | | |
| 3.1.152713 | DOMINIC PATERRA | ADDRESS REDACTED | | | ADA 0.172059911066023<br>BAT 0.181579780773291<br>BTC 0.000049011497553547<br>ETH 0.00096888281721154<br>LINK 0.0135702549248815<br>MCDAI 2.5077338167242<br>USDC 4.43082154450528<br>USDT ERC20 0.0556482471620919 | ADA 266.410929264127<br>ETH 1.02103962749966<br>USDT ERC20 49.7434603153239 | |
| 3.1.152714 | DOMINIC PAULA | ADDRESS REDACTED | | | BTC 0.00116075682484299<br>MATIC 3910.68546934498 | | |
| 3.1.152715 | DOMINIC PEACHEY | ADDRESS REDACTED | | | BTC 0.000000008356059797<br>CEL 2.32090959141578<br>COMP 0.00053223<br>ETH 0.00015825617282622<br>MCDAI 22.13613991 | | |
| 3.1.152716 | DOMINIC PELLE | ADDRESS REDACTED | | | CEL 1.33623118224615<br>ETH 0.000020446267900525 | | |
| 3.1.152717 | DOMINIC PENNACHIO | ADDRESS REDACTED | | | BTC 0.000006221421853602<br>ETH 1.11871101789033<br>MANA 416.376451171674<br>MATIC 1082.93654757153<br>ZRX 1029.82524220451 | | BTC 0.000238692489410992 |
| 3.1.152718 | DOMINIC PEPIN | ADDRESS REDACTED | | | CEL 0.0508792329925813<br>ETH 0.000080947682292211 | | |
| 3.1.152719 | DOMINIC PEREA | ADDRESS REDACTED | | | BTC 0.000000319426227817 | | |
| 3.1.152720 | DOMINIC PHILIP STOLZE | ADDRESS REDACTED | | | BTC 0.00000289252762157 | | |
| 3.1.152721 | DOMINIC PHIMMILAI | ADDRESS REDACTED | | | ADA 0.0698130617516685<br>BTC 0.000000429610750024<br>MATIC 0.242978627486008<br>XLM 0.0219570212675207 | | |
| 3.1.152722 | DOMINIC PINGOL | ADDRESS REDACTED | | | BTC 0.0012823721585575<br>CEL 2.64313772566377<br>USDT ERC20 0.489445408269068 | | |
| 3.1.152723 | DOMINIC PISCIOTTA | ADDRESS REDACTED | | | BTC 0.00906607590883799 | | |
| 3.1.152724 | DOMINIC PITA | ADDRESS REDACTED | | | BTC 0.0011306549163024<br>XLM 0.898135443112618 | | |
| 3.1.152725 | DOMINIC PLAZA | ADDRESS REDACTED | | | BTC 0.000152788517084901<br>CEL 3.15617380460415<br>ETH 0.00177668597965144 | | |
| 3.1.152726 | DOMINIC PLEAU | ADDRESS REDACTED | | | ADA 2147.32573875504<br>AVAX 28.3536005633176<br>BNB 2.96986210259054<br>BTC 0.157084128899731<br>CRV 231.109549733809<br>DOT 5.3365273339132<br>ETH 4.36414825189212<br>LTC 0.589086314230299<br>LUNC 11.511918283989<br>MATIC 1181.84825921748<br>PAXG 0.206546579637672<br>SOL 42.4096226981595<br>USDC 6959.82854699205<br>XRP 2130.36618051269 | | |
| 3.1.152727 | DOMINIC POHL | ADDRESS REDACTED | | | BTC 0.000001452300068326<br>CEL 0.0836011894523869<br>ETH 0.00000687541088126199<br>KNC 0.000171458824427004<br>LINK 0.0620973465724271<br>LTC 0.00108959736314623<br>MATIC 0.217977500854849<br>OMG 0.000027561198597946<br>SNX 0.028054624535813<br>ZRX 0.00127134608517939 | | |
| 3.1.152728 | DOMINIC PRIDEMORE | ADDRESS REDACTED | | | AAVE 0.000686433674623794<br>BTC 0.000283364538717404<br>ETH 0.00231131216847192<br>KNC 0.0314161340042244<br>LINK 0.0248667243636603<br>LTC 0.00288079635360807<br>MATIC 7.55295196037223<br>UNI 0.00434837086083028<br>XRP 0.000000354248771049<br>ZRX 0.13744471130623 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.152729 | DOMINIC PRINZO | ADDRESS REDACTED | | | ADA 2086.47769817533<br>BTC 3.59475723343893<br>ETH 0.669161352881334<br>LINK 1020.66165156094<br>MANA 0.0000980751649377439 | | |
| 3.1.152730 | DOMINIC PROYER | ADDRESS REDACTED | | | CEL 3.13121596928059 | | |
| 3.1.152731 | DOMINIC PUKALLUS | ADDRESS REDACTED | | | ETH 0.000837218662811779 | | |
| 3.1.152732 | DOMINIC PUKALLUS | ADDRESS REDACTED | | | BTC 0.000000413156965038999<br>ETH 0.00691252752950364 | | |
| 3.1.152733 | DOMINIC PUKALLUS | ADDRESS REDACTED | | | BTC 0.000000169858521106<br>ETH 0.000001394622590654 | | |
| 3.1.152734 | DOMINIC QUIROS | ADDRESS REDACTED | | | BTC 0.00896474084007621<br>DOGE 1023.85862730921<br>DOT 22.9915371064838<br>LTC 0.0000857186647959049<br>USDT ERC20 350.490756127226 | | |
| 3.1.152735 | DOMINIC RAINFORD | ADDRESS REDACTED | | | BTC 0.000000000507000945<br>CEL 0.00383955352930385<br>XRP 0.000182513051275173 | | |
| 3.1.152736 | DOMINIC RAMDEEN | ADDRESS REDACTED | | | AAVE 0.000000467717808676<br>ADA 0.136180287121586<br>BTC 0.000000060582890103<br>CEL 10.2166971909119<br>DOT 0.000000681443109768<br>LUNC 0.00764828000274063<br>SNX 0.000000901962135125<br>USDT ERC20 0.314151085294325 | | |
| 3.1.152737 | DOMINIC RAYMOND | ADDRESS REDACTED | | | BTC 0.000001026661427183<br>COMP 0.00109077237343978<br>DOT 0.00832695040248535<br>ETH 0.0849946634257538<br>LINK 0.00127910628547114<br>MATIC 2.30966754124022<br>MCDAI 0.0472365861824233<br>SNX 0.00682541847329565<br>XLM 0.0285245619694177<br>XRP 761.329984146237<br>ZRX 0.0038060109203445 | | |
| 3.1.152738 | DOMINIC REYES | ADDRESS REDACTED | | | ADA 1.80049738018572<br>AVAX 0.020366130318608<br>BTC 0.000058095547503933<br>CEL 0.480023166616293<br>DOT 0.0825098269883519<br>ETH 0.000002405611819346<br>LTC 0.000105996632360973<br>LUNC 0.019722697885358<br>MATIC 1.23027659106374<br>SOL 0.011901362416627<br>USDC 0.00391967728040508<br>USDT ERC20 1.38319250028378 | | |
| 3.1.152739 | DOMINIC REYNOLDS | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDC 1.27591846661415 | | |
| 3.1.152740 | DOMINIC RICCIARDI | ADDRESS REDACTED | | | ADA 4900.4596494772<br>BTC 2.96724662285466<br>ETC 324.465056038363<br>LINK 232.247145237346<br>XRP 2347.53427563202 | | |
| 3.1.152741 | DOMINIC RICHMOND | ADDRESS REDACTED | | | BCH 0.0639033844574239<br>BTC 0.000064263258628458<br>COMP 0.0319910273581624<br>ETH 0.000298996044924052<br>MATIC 0.780311203728161<br>USDC 0.117911008440107<br>XLM 3.4460667131377 | | |
| 3.1.152742 | DOMINIC RIVERA | ADDRESS REDACTED | | | BTC 0.493006349674452<br>ETH 1.59482085312567 | | |
| 3.1.152743 | DOMINIC ROBIN STEFANI | ADDRESS REDACTED | | | BTC 0.000171376924277851 | | |
| 3.1.152744 | DOMINIC ROGERS | ADDRESS REDACTED | | | ADA 0.000102170906925472<br>AVAX 0.00130473359994351<br>BTC 0.000087147739703249<br>DOT 0.0407546063926367<br>ETH 0.000509139109537877<br>LINK 0.00353531588226228<br>MATIC 0.402757123408619<br>SUSHI 0.00429970429483103<br>USDC 0.00084960747486824 | ADA 0.148506354693118<br>AVAX 0.000213647710799373<br>BTC 0.000000006182827948<br>DOT 0.000000000086429003<br>USDC 0.000000890228521114 | |
| 3.1.152745 | DOMINIC ROLFE | ADDRESS REDACTED | | | BTC 1.61548791215554<br>CEL 175.711447578391<br>ETH 200.677609193168<br>LINK 102.403085180288<br>LTC 0.306574440086457<br>SNX 1240.95207037421 | | |
| 3.1.152746 | DOMINIC ROMERO | ADDRESS REDACTED | | | BTC 0.172934902306232<br>USDC 208.554517662126 | | |
| 3.1.152747 | DOMINIC RUMBLE | ADDRESS REDACTED | | | CEL 0.0182833858135121<br>ETH 0.000042337200237766 | | |
| 3.1.152748 | DOMINIC RYAN | ADDRESS REDACTED | | | ADA 101.673432866924<br>BTC 0.00120277127015983<br>CEL 2.236354720598<br>ETC 1.10149657927567<br>LUNC 10018.4236687031 | | |
| 3.1.152749 | DOMINIC S DALESSANDRO | ADDRESS REDACTED | | | BTC 0.0856853694024781<br>PAXG 0.573642418401874<br>USDC 0.424351117781227 | | |
| 3.1.152750 | DOMINIC SALAZAR | ADDRESS REDACTED | | | BTC 0.000075907234056024<br>ETH 0.885581948999115 | | |
| 3.1.152751 | DOMINIC SALBATERA | ADDRESS REDACTED | | | ADA 0.338997649738903<br>BTC 0.000128189474365792<br>COMP 0.000318182280320933<br>DASH 1.40481737388891<br>DOT 0.0172398816335591<br>SNX 0.0613381594660043<br>USDC 0.632366580236822<br>ZRX 0.0624443554680745 | | |
| 3.1.152752 | DOMINIC SAMARASINGHE | ADDRESS REDACTED | | | ADA 24.1103778004998<br>BTC 0.000890781063617723<br>CEL 0.0608878653382258<br>USDT ERC20 1.52 | | |
| 3.1.152753 | DOMINIC SANDERS | ADDRESS REDACTED | | | ADA 1.41511888874541<br>AVAX 0.016408533259789<br>BTC 0.106313782334509<br>DOT 0.078672789385483<br>ETH 0.0022652615674651<br>LINK 0.0166072909912771<br>LUNC 7.25802586119544<br>MANA 0.0158973406223791<br>MATIC 0.150431060818081<br>USDC 0.0182901459831855<br>USDT ERC20 0.446246101604664 | | ADA 0.00000015583523257<br>BTC 0.00875329<br>DOT 0.000000000028840595 |
| 3.1.152754 | DOMINIC SCHAFFLINGER | ADDRESS REDACTED | | | BTC 0.000028974831637353 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.152755 | DOMINIC SCHAFFLINGER | ADDRESS REDACTED | | | ADA 24.6234189847027<br>BTC 0.0822345479039097<br>CEL 150.700036886489<br>DOT 4.56072959749916<br>ETH 0.000511217329415389<br>USDC 109.468389224913<br>XAUT 0.309567858334834 | | |
| 3.1.152756 | DOMINIC SCHELLIN | ADDRESS REDACTED | | | AAVE 0.0449386878580946<br>BTC 0.00139589966389595<br>CEL 598.263511655932<br>ETH 0.0380743787417926<br>LTC 0.0313058575230556<br>SNX 735.247079766055<br>UNI 0.181867825076921 | | |
| 3.1.152757 | DOMINIC SCHMIDT | ADDRESS REDACTED | | | BTC 0.0776742640966391 | | |
| 3.1.152758 | DOMINIC SCHMUCK | ADDRESS REDACTED | | | BTC 0.000029021839054997<br>ETH 0.451102907530678<br>GUSD 5515.2472866785 | BTC 0.0260214894123126 | |
| 3.1.152759 | DOMINIC SCHWENTER | ADDRESS REDACTED | | | CEL 1.05946128584289 | | |
| 3.1.152760 | DOMINIC SCHWENTER | ADDRESS REDACTED | | | USDC 105.044212 | | |
| 3.1.152761 | DOMINIC SCIARA | ADDRESS REDACTED | | | BTC 0.0330361656464355<br>ETH 1.30089569347793<br>USDC 1.54499789494602 | | |
| 3.1.152762 | DOMINIC SCIBANA | ADDRESS REDACTED | | | BTC 0.0331542445123109<br>ETH 0.102620953378496<br>LTC 1.8913625147677<br>MATIC 300.648482268295 | | |
| 3.1.152763 | DOMINIC SEDDON | ADDRESS REDACTED | | | CEL 2.43737698908527<br>ETH 0.00004455840995626<br>MCDAI 0.0179737141161768 | | |
| 3.1.152764 | DOMINIC SENARSKY | ADDRESS REDACTED | | | BTC 0.000000008467692521<br>CEL 0.108839511403111 | | |
| 3.1.152765 | DOMINIC SERGI | ADDRESS REDACTED | | | AAVE 0.731745100060983<br>BTC 0.000533367299753008<br>LTC 0.0193745566977505 | | |
| 3.1.152766 | DOMINIC SHIPP | ADDRESS REDACTED | | | BTC 0.000582018709720983<br>ETH 0.340221365948736 | | |
| 3.1.152767 | DOMINIC SILVERIA | ADDRESS REDACTED | | | BCH 0.000053148569434512<br>BTC 0.000003649786344925<br>ETH 0.000376912557029176<br>MATIC 0.246897069460712<br>MCDAI 0.138577707657349<br>XLM 0.70588477386892 | | |
| 3.1.152768 | DOMINIC SINOPOLI | ADDRESS REDACTED | | | BTC 0.0024122193774188<br>USDC 5.5117766926437 | | |
| 3.1.152769 | DOMINIC SIOW | ADDRESS REDACTED | | | ADA 1816.65787965566<br>BTC 0.306191617106708<br>DOT 59.7695273004182<br>ETH 4.86657862950038<br>MATIC 756.71249550881 | | |
| 3.1.152770 | DOMINIC SKINNER | ADDRESS REDACTED | | | BCH 0.000132083682256204<br>BTC 0.000000001610438033<br>CEL 0.225403998882213<br>DASH 0.000000001082669209<br>LTC 0.000000001779195102 | | |
| 3.1.152771 | DOMINIC SOROCHAN | ADDRESS REDACTED | | | CEL 0.0654522722616713<br>ETH 0.000754751767329042 | | |
| 3.1.152772 | DOMINIC SPINNATI | ADDRESS REDACTED | | | BTC 0.000001245881544189999<br>ETH 0.000069446541441985<br>MATIC 0.131538860608105 | | |
| 3.1.152773 | DOMINIC SPRING | ADDRESS REDACTED | | | BTC 0.000000000401168986<br>CEL 142.995437547069<br>ETH 1.54033694<br>USDT ERC20 0.000000175604777167 | | |
| 3.1.152774 | DOMINIC STAUFFER | ADDRESS REDACTED | | | ADA 3018.28855135352<br>BTC 0.000054075776579303<br>DOT 10.0863397817946<br>ETH 0.00000389757749311299<br>LINK 35.6209389594399<br>MATIC 0.239228680996256<br>SOL 24.6437497960168<br>USDC 0.0134196416728176<br>XRP 2574.69566523146 | | |
| 3.1.152775 | DOMINIC SUMMERS | ADDRESS REDACTED | | | BSV 0.000000000937184964<br>BTC 0.000000001490232898<br>CEL 0.515891930178992<br>MATIC 38.4161467689162<br>XRP 11.6365215504761 | | |
| 3.1.152776 | DOMINIC SUTTON | ADDRESS REDACTED | | | CEL 0.161276772339597 | | |
| 3.1.152777 | DOMINIC SWINN | ADDRESS REDACTED | | | 1INCH 120.196203954923<br>AVAX 0.0366641287113245<br>BCH 0.421747068414888<br>BSV 8.7829241405086<br>BTC 0.00109178875402721<br>COMP 0.700972878106546<br>ETH 0.561274444917536<br>MATIC 211.510881182374<br>USDT ERC20 1.06878491326001<br>XLM 0.274187049672422 | | |
| 3.1.152778 | DOMINIC SYMES | ADDRESS REDACTED | | | BTC 0.00100414920309528<br>USDC 419.724512171648 | | |
| 3.1.152779 | DOMINIC TAMIN | ADDRESS REDACTED | | | ETH 0.0274477998069888 | | |
| 3.1.152780 | DOMINIC TAN YUAN ZHI | ADDRESS REDACTED | | | CEL 0.0442326934171778<br>ETH 0.00147427559528261 | | |
| 3.1.152781 | DOMINIC TATHANGTHONG | ADDRESS REDACTED | | | BNB 0.000792319102237395<br>BTC 0.000005371777255457<br>CEL 0.93593327906968<br>ETH 0.00019613928154099<br>USDC 0.183789556213447 | | |
| 3.1.152782 | DOMINIC TAYLOR | ADDRESS REDACTED | | | BAT 0.0226479589406806<br>BTC 0.000014877525842878<br>CEL 0.00984989747031154<br>COMP 0.000102243473972213<br>ETH 0.00127197627930463<br>LUNC 0.189787406227266<br>SNX 0.00110351582157109<br>TGBP 54.1597411034548<br>TUSD 21.0133052403744<br>USDC 0.443089246758165 | | |
| 3.1.152783 | DOMINIC TENCIC | ADDRESS REDACTED | | | BTC 0.00212313393580263 | | |
| 3.1.152784 | DOMINIC TENG | ADDRESS REDACTED | | | BTC 0.363220894586309 | | |
| 3.1.152785 | DOMINIC THOMAS | ADDRESS REDACTED | | | PAXG 0.000992890469669628<br>USDC 0.0591005768481092<br>USDT ERC20 0.0214548423401024<br>XRP 0.803179044216335 | | |
| 3.1.152786 | DOMINIC THOMAS EDWARDS | ADDRESS REDACTED | | | BTC 0.00308359294960989<br>ETH 0.0014729964899423<br>USDT ERC20 573.257762032487 | BTC 0.00000059<br>USDT ERC20 96.538022 | |
| 3.1.152787 | DOMINIC THOMPSON | ADDRESS REDACTED | | | BTC 0.256414191803616<br>USDC 403.119780435626 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.152788 | DOMINIC TIPTON | ADDRESS REDACTED | | | ADA 520.162218883561<br>BTC 0.0864627816604622<br>ETH 0.212335092127158<br>MATIC 0.665166603199026<br>USDC 193.542767324193<br>USDT ERC20 3.13743107340543 | | |
| 3.1.152789 | DOMINIC TORCOM | ADDRESS REDACTED | | | BTC 0.000000007851133723<br>CEL 1.62228469722158 | | |
| 3.1.152790 | DOMINIC TOWERY | ADDRESS REDACTED | | | BTC 0.000003540179877576<br>ETH 0.00028261511232309<br>LINK 0.0260215919199457<br>MATIC 3.24049740881866<br>XLM 0.433783714556185<br>XRP 0.000000691045486201 | | |
| 3.1.152791 | DOMINIC TRIOLO | ADDRESS REDACTED | | | BTC 0.00136148024623911<br>ETH 0.252541330341129<br>USDC 160.870710758254 | ETH 0.0301502942022559 | |
| 3.1.152792 | DOMINIC TSANG | ADDRESS REDACTED | | | USDC 22.4884854368411 | | |
| 3.1.152793 | DOMINIC TU | ADDRESS REDACTED | | | AAVE 0.00179081432244358<br>ADA 0.050880435347045<br>BTC 0.000535316690676136<br>ETH 0.00809629935240059<br>GUSD 0.0268517442538334<br>MATIC 3.29440851007533<br>USDC 0.0541739779547819<br>XLM 0.0144121092452457 | AAVE 1.95802382852821<br>ADA 66.3777355658104<br>BTC 0.000000950806936344<br>ETH 0.000000140022012893<br>GUSD 0.00836133574147137<br>MATIC 0.000000030342629844<br>USDC 40.8934182310845<br>XLM 75.035340791202 | |
| 3.1.152794 | DOMINIC TUFFREY | ADDRESS REDACTED | | | BTC 0.000071499364016304<br>CEL 10.1779661488887<br>ETH 0.00711298325425168<br>LUNC 0.000000153283896012<br>USDC 0.000000439653336348 | | |
| 3.1.152795 | DOMINIC TULLI | ADDRESS REDACTED | | | CEL 1.12995076970107 | | |
| 3.1.152796 | DOMINIC TZE VOON | ADDRESS REDACTED | | | CEL 1.09285218387945 | | |
| 3.1.152797 | DOMINIC UNAMUNO | ADDRESS REDACTED | | | ADA 11.0305185743776<br>CEL 0.137338145712778 | | |
| 3.1.152798 | DOMINIC VALENTIN | ADDRESS REDACTED | | | BTC 0.000000000420340214<br>CEL 0.0266096341618422<br>DASH 0.000000003766110698 | | |
| 3.1.152799 | DOMINIC VARAKUKALA | ADDRESS REDACTED | | | USDC 10 | | |
| 3.1.152800 | DOMINIC VARGAS | ADDRESS REDACTED | | | BTC 0.000022245558492102<br>ETH 0.000041721199524991<br>MATIC 0.0597821782971111<br>SNX 0.00224659726195999<br>USDC 0.269058639136757 | USDC 1.7 | |
| 3.1.152801 | DOMINIC VASQUEZ | ADDRESS REDACTED | | | ADA 1327.63362558397<br>BTC 0.00187006489825475 | | |
| 3.1.152802 | DOMINIC VETUSCHI | ADDRESS REDACTED | | | BTC 0.00124694538122329 | | |
| 3.1.152803 | DOMINIC VETUSCHI | ADDRESS REDACTED | | | BTC 0.000012541984528598 | | |
| 3.1.152804 | DOMINIC VILLANUEVA | ADDRESS REDACTED | | | ETH 0.0397649424965244<br>MATIC 33.3444271236396 | | |
| 3.1.152805 | DOMINIC VIVARINI | ADDRESS REDACTED | | | ADA 102.964286583008<br>BTC 0.442545746916208<br>CEL 153.676781538737<br>ETH 5.51316305120798 | | |
| 3.1.152806 | DOMINIC VOGEL | ADDRESS REDACTED | | | ADA 277.994179119715<br>BTC 0.0575356280849637<br>CEL 0.0436894525517542<br>DOT 64.1948712628752<br>ETH 0.713724057525488<br>LINK 8.63353276575503 | | |
| 3.1.152807 | DOMINIC WALTER | ADDRESS REDACTED | | | AAVE 0.0000066<br>BTC 0.224614444864726<br>CEL 159.125696617521<br>GUSD 0.01<br>PAXG 2.204279056<br>SNX 0.001<br>USDC 0.005 | | |
| 3.1.152808 | DOMINIC WATKINS-SMITH | ADDRESS REDACTED | | | ADA 0.000000528301886792<br>BTC 0.000000004976876236<br>CEL 7.07274704416036<br>SGB 202.2676265623 | | |
| 3.1.152809 | DOMINIC WEBSTER | ADDRESS REDACTED | | | BTC 0.0000001<br>CEL 0.0594362969846392<br>DOT 30.9314348690304<br>LINK 19.2179129687944<br>UST 33.9049462594676 | | |
| 3.1.152810 | DOMINIC WHITE | ADDRESS REDACTED | | | BTC 0.000853042651224154<br>CEL 32.0461497270041<br>ETH 0.863119186338388 | | |
| 3.1.152811 | DOMINIC WHITE | ADDRESS REDACTED | | | BAT 370.274455913675<br>BTC 0.0321228827180395<br>CEL 247.678700432786<br>ETC 10.3982761102236<br>ETH 1.0625275174694<br>LTC 3.0032<br>SGB 502.05996087955<br>UNI 12.4017764663136<br>XLM 142.98 | | |
| 3.1.152812 | DOMINIC WHYTE | ADDRESS REDACTED | | | BTC 0.140868433622501<br>CEL 1.07779792024752<br>ETH 0.396010716926511<br>LTC 0.0287092587710601 | | |
| 3.1.152813 | DOMINIC WIEGAND | ADDRESS REDACTED | | | LTC 2.0459666518534<br>XLM 20.8998490270776 | | |
| 3.1.152814 | DOMINIC WIELAND | ADDRESS REDACTED | | | BTC 0.000014491683676618 | | |
| 3.1.152815 | DOMINIC WILLIAMS | ADDRESS REDACTED | | | ADA 6984.92426982507 | | |
| 3.1.152816 | DOMINIC WONG | ADDRESS REDACTED | | | LTC 0.00142605 | | |
| 3.1.152817 | DOMINIC WOODARD | ADDRESS REDACTED | | | BTC 0.000543015116126554<br>ETH 0.00416974107544503 | BTC 0.000000005103552941 | |
| 3.1.152818 | DOMINIC YARD | ADDRESS REDACTED | | | BTC 0.0752752832558777<br>ETH 1.04567402084007 | | |
| 3.1.152819 | DOMINIC YEAP TAO SHEN | ADDRESS REDACTED | | | CEL 0.000079080488241543 | | |
| 3.1.152820 | DOMINIC YIHAO | ADDRESS REDACTED | | | CEL 4.3716976762575<br>SGB 7.69814901988281<br>USDT ERC20 0.00397197837988848<br>XRP 50.1984675825591 | | |
| 3.1.152821 | DOMINIC YIM | ADDRESS REDACTED | | | ADA 254.837855325226<br>BTC 0.000868476749926626<br>DOT 19.3521631602222<br>ETH 0.110238412928155<br>MATIC 131.201898227848 | | |
| 3.1.152822 | DOMINIC YOUNG | ADDRESS REDACTED | | | BTC 0.000009077912530709<br>ETH 0.000000115081490598 | | |
| 3.1.152823 | DOMINIC YOUNG | ADDRESS REDACTED | | | BTC 0.000000004526022711 | | |
| 3.1.152824 | DOMINIC ZAMBONI | ADDRESS REDACTED | | | MATIC 0.488693844458193 | | |
| 3.1.152825 | DOMINIC ZARLENGO | ADDRESS REDACTED | | | BTC 0.00828103025736125<br>ETH 0.000130636983663829 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.152826 | DOMINIC ZEBRO | ADDRESS REDACTED | | | BTC 0.0924861645211269<br>ETH 0.230259309191108<br>LINK 16.9759641099973<br>LTC 0.316161259336829 | | |
| 3.1.152827 | DOMINIC ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.00121773015099853<br>CEL 0.693605272759983 | | |
| 3.1.152828 | DOMINIC ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.000000005304541008<br>CEL 1.30517694860191 | | |
| 3.1.152829 | DOMINICA CUREG | ADDRESS REDACTED | | | BNB 0.0065890875364484<br>BTC 0.11222778<br>CEL 149.2364111055<br>DOT 69.0087358<br>ETH 1.21725173491207<br>MATIC 6.67195931506038<br>SGB 4.01380782114168<br>SOL 45.3986987478484<br>XRP 3790.1 | | |
| 3.1.152830 | DOMINIC-ANDRE LECLERC | ADDRESS REDACTED | | | BTC 0.01077992299<br>CEL 98.6769346752015<br>DOT 73.7947800406908<br>LUNC 14.2916046661455<br>SOL 3.71770968796189 | | |
| 3.1.152831 | DOMINICK ALVAREZ | ADDRESS REDACTED | | | BTC 0.00163655959795874<br>ETH 1.03509666292886<br>LINK 291.120450062544<br>MATIC 2.55248019122371 | | |
| 3.1.152832 | DOMINICK ARDO | ADDRESS REDACTED | | | ADA 1.25633077479469<br>AVAX 0.0217206838331494<br>BTC 0.000001130295555195<br>CEL 143.80025455377<br>COMP 0.00117064097922679<br>ETH 0.183960828886444<br>MATIC 1.13286621424166<br>SNX 0.141158425650878<br>USDC 2383.09351215299<br>USDT ERC20 2.4147303967747 | USDC 1066.214886<br>USDT ERC20 0.000000694104418964 | |
| 3.1.152833 | DOMINICK BACA | ADDRESS REDACTED | | | BTC 0.439930154526638<br>CEL 18097.8099641493<br>MATIC 1054.93983927404 | | |
| 3.1.152834 | DOMINICK CAPASSO | ADDRESS REDACTED | | | BAT 735.461659270283<br>BTC 0.00001982189088012<br>SNX 309.144802179299<br>ZEC 5.13152183355101 | | |
| 3.1.152835 | DOMINICK CHIANG | ADDRESS REDACTED | | | BTC 0.000000605587667706<br>XLM 2.7309472606977 | | |
| 3.1.152836 | DOMINICK COOPER | ADDRESS REDACTED | | | ETH 0.000055099805009177<br>XLM 293.917288456157 | | |
| 3.1.152837 | DOMINICK DE JESUS | ADDRESS REDACTED | | | CEL 0.00424174503418873 | | |
| 3.1.152838 | DOMINICK DORE | ADDRESS REDACTED | | | BTC 0.0114153411761599<br>CEL 8.25564967035526 | | |
| 3.1.152839 | DOMINICK EAGLES | ADDRESS REDACTED | | | BTC 0.000000157266952497<br>DOT 0.0142530986666635<br>ETH 0.000164188951836515<br>MATIC 0.0669118419507864<br>SNX 0.0152078712218385<br>USDC 0.00306836388355169 | | |
| 3.1.152840 | DOMINICK ERICK LABRIE | ADDRESS REDACTED | | | BTC 0.000000000106403472<br>CEL 22.7206438308335<br>ETH 0.299999943789617 | | |
| 3.1.152841 | DOMINICK FAVALE | ADDRESS REDACTED | | | BTC 0.0307456115551578<br>ETH 0.286787905600691<br>MATIC 2211.85238857048 | | |
| 3.1.152842 | DOMINICK FLEURENT GINGRAS | ADDRESS REDACTED | | | BTC 0.000817986976183086<br>CEL 0.730273177245378 | | |
| 3.1.152843 | DOMINICK GALLI | ADDRESS REDACTED | | | BTC 0.000154734929874052 | | |
| 3.1.152844 | DOMINICK GALLO | ADDRESS REDACTED | | | AAVE 0.000002418414564001<br>ADA 0.312892029228175<br>BTC 0.000018258262433195<br>DOT 0.00256988822318946<br>ETH 0.000308244827829128<br>LINK 0.00365292956347318<br>LTC 0.00128914130404797<br>MANA 0.000790302089107709<br>MATIC 0.880195891421079<br>SNX 0.071858116108005<br>UNI 0.00543516851726166<br>USDC 0.627458743007012<br>XLM 0.213748278350606 | | AAVE 0.00464312727446689<br>BTC 0.000000007491504776 |
| 3.1.152845 | DOMINICK GARBE | ADDRESS REDACTED | | | BTC 1.07740655788786 | | |
| 3.1.152846 | DOMINICK GIGNAC | ADDRESS REDACTED | | | CEL 1.0624420705304<br>USDT ERC20 0.00661513273647455 | | |
| 3.1.152847 | DOMINICK GIUDICI | ADDRESS REDACTED | | | ADA 0.612150165980688<br>BTC 0.000004369339698539<br>DOT 0.00106615505208919<br>MATIC 0.274762203393048<br>USDC 1.51595632289287 | | ADA 0.000000222362042062<br>BTC 0.000000001014724263<br>DOT 0.453677931670239<br>USDC 0.000000392890923492 |
| 3.1.152848 | DOMINICK HARPER | ADDRESS REDACTED | | | BTC 0.012032414594252 | | |
| 3.1.152849 | DOMINICK HEATLEY | ADDRESS REDACTED | | | BTC 0.000745277622350311<br>SGB 59.6854967661009<br>XRP 390.4260678705 | | |
| 3.1.152850 | DOMINICK HONG | ADDRESS REDACTED | | | BTC 0.0000011927611888809<br>CEL 0.178889075022459<br>ETH 0.000255500521379401<br>USDC 0.342642409359552 | | |
| 3.1.152851 | DOMINICK LEROY | ADDRESS REDACTED | | | ADA 0.00990974909696679<br>BNB 0.000000005435979349<br>BSV 0.0420139546789033<br>BTC 0.00540184702603798<br>CEL 418.821885920365<br>ETH 0.10104578722102<br>LINK 0.000618588141758045<br>LUNC 6.03399988196424<br>MATIC 0.441334686318568<br>SGB 300.991200006122<br>XRP 0.000000040521978022 | | |
| 3.1.152852 | DOMINICK LIOCE | ADDRESS REDACTED | | | BTC 0.0248890518411853<br>ETH 2.15949447562465<br>MATIC 80.9355438993497 | | |
| 3.1.152853 | DOMINICK LOMBARDO | ADDRESS REDACTED | | | BCH 0.213980686022368<br>BTC 0.00107039797216049<br>EOS 113.723315668579 | | |
| 3.1.152854 | DOMINICK M SAVILLO | ADDRESS REDACTED | | | ADA 238.641454936917<br>BTC 0.0146467176966301<br>COMP 1.87996226968462<br>ETH 0.100165925588118<br>LINK 10.0404708345892<br>MATIC 212.76811765385<br>USDC 396.081952596234 | | |
| 3.1.152855 | DOMINICK MANTOVANI | ADDRESS REDACTED | | | BTC 0.00102384338120693<br>USDC 1.98868724159179 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.152856 | DOMINICK MARTINEZ | ADDRESS REDACTED | | | CEL 1.06977038040519 | | |
| 3.1.152857 | DOMINICK MAX MCALLISTER | ADDRESS REDACTED | | | AAVE 0.000751114351125428<br>ADA 2862.53679004922<br>AVAX 5.97416<br>BTC 0.1911952751<br>CEL 3261.18081021117<br>DOT 0.000989172329747553<br>ETH 9.97336034428087<br>GUSD 0.415407145487651<br>LUNC 34.5844469358613<br>MATIC 1724.94443381955<br>SNX 0.00232985808582352<br>SOL 42.5240381688434<br>USDC 25.5538766096129<br>UST 128.293679829848<br>XLM 0.02 | | |
| 3.1.152858 | DOMINICK METTLER | ADDRESS REDACTED | | | BTC 0.00117088819449735<br>ETH 0.124888844093893 | | |
| 3.1.152859 | DOMINICK MICHAEL BELL | ADDRESS REDACTED | | | ETH 0.000000487788810908 | | |
| 3.1.152860 | DOMINICK MILNER | ADDRESS REDACTED | | | BTC 0.000001924260387795<br>LINK 0.000443434425176766<br>MCDAI 0.00266039001381788<br>SNX 0.0052726573378083<br>UNI 0.000956371004422141<br>USDC 0.360728714985582<br>USDT ERC20 2.36099749034415<br>XLM 0.04022560708081 | | |
| 3.1.152861 | DOMINICK OAKLEY | ADDRESS REDACTED | | | AVAX 0.0603273180412466<br>BTC 0.00013897456374645<br>ETH 0.00503785777855198<br>MATIC 2.25221882552818<br>USDC 63.8370518357593 | AVAX 0.000000898421439997<br>BTC 0.000000750898052031<br>ETH 0.000000349965366464<br>MATIC 0.00391550264628226<br>USDC 35994.4668501359 | |
| 3.1.152862 | DOMINICK PRADO | ADDRESS REDACTED | | | BTC 0.0000982858814224762 | BTC 0.00000122 | |
| 3.1.152863 | DOMINICK RAMONE MCDONALD | ADDRESS REDACTED | | | | BTC 0.00001378 | |
| 3.1.152864 | DOMINICK REED | ADDRESS REDACTED | | | MANA 27.5132475473179 | | |
| 3.1.152865 | DOMINICK RICHARDS | ADDRESS REDACTED | | | ETH 0.0000194816642235509<br>USDT ERC20 0.0768742001949143 | | |
| 3.1.152866 | DOMINICK RODRIGUE | ADDRESS REDACTED | | | ADA 0.241343969593003<br>BTC 0.000019814759255491<br>CEL 0.373351231040317 | | |
| 3.1.152867 | DOMINICK ROMANO | ADDRESS REDACTED | | | BTC 0.0920637643656028<br>ETH 0.976974249517881 | | |
| 3.1.152868 | DOMINICK ROSSELLO | ADDRESS REDACTED | | | ETH 0.000012159830714668 | | |
| 3.1.152869 | DOMINICK RUVALCABA | ADDRESS REDACTED | | | ADA 206.42279846396<br>MATIC 0.0335479355039325 | | |
| 3.1.152870 | DOMINICK SACCULLO | ADDRESS REDACTED | | | BTC 0.000001458401488673<br>SNX 0.0811203596345226 | | |
| 3.1.152871 | DOMINICK SANTAMARIA | ADDRESS REDACTED | | | BTC 0.0283305369053227<br>USDC 525.204530197343 | | |
| 3.1.152872 | DOMINICK SANTORELLI | ADDRESS REDACTED | | | BTC 0.0248648440525223<br>MATIC 90.6914447524532 | | |
| 3.1.152873 | DOMINICK SANTORELLI | ADDRESS REDACTED | | | BTC 0.000296521677739082 | | |
| 3.1.152874 | DOMINICK SCHETTINI | ADDRESS REDACTED | | | ADA 9.26133112548236<br>BTC 0.0302530199362135<br>ETH 0.981627273516332<br>MANA 20.5822775786651 | | |
| 3.1.152875 | DOMINICK SCIARRETTA | ADDRESS REDACTED | | | BAT 0.472639466945931<br>LINK 0.00447928903519838<br>MANA 0.0296387553021397<br>MATIC 3.83625477692661<br>OMG 0.0435582838447474<br>XLM 0.297248047938951 | | |
| 3.1.152876 | DOMINICK STELLATO | ADDRESS REDACTED | | | BTC 0.00000741 | | |
| 3.1.152877 | DOMINICK STELLATO | ADDRESS REDACTED | | | BTC 0.000529903634383729<br>CEL 4977.14373673598<br>ETH 0.0242783524834592<br>LINK 0.183946228848137<br>LTC 0.000046963028735335<br>SGB 161.629933887443<br>UNI 67.7034289745727<br>USDC 6.32541698715722<br>XLM 21277.9334565618<br>XRP 1057.28431456402<br>ZRX 2323.51603721687 | | BTC 0.000000001164906949 |
| 3.1.152878 | DOMINICK SWEET-VALENTI | ADDRESS REDACTED | | | BTC 0.00121051397603471<br>USDC 416.927497706759 | | |
| 3.1.152879 | DOMINICK THOMPSON-STANLEY | ADDRESS REDACTED | | | BTC 0.00000026148074278<br>ETH 0.000000862591665472<br>SGB 253.74264090185<br>USDC 0.022563181410377<br>XRP 0.000000880023496072 | | |
| 3.1.152880 | DOMINICK TOCCI | ADDRESS REDACTED | | | BTC 0.000000719462607952<br>ETH 0.000054553831449147<br>USDC 0.000236089083730871 | | BTC 0.000000008861498978<br>USDC 0.361809152107741 |
| 3.1.152881 | DOMINICK VILLANO | ADDRESS REDACTED | | | BTC 0.000001372988621919<br>USDC 0.00128337608012448 | | |
| 3.1.152882 | DOMINICO VANO | ADDRESS REDACTED | | | BTC 0.00524204184848291<br>USDC 42.175979599692 | | |
| 3.1.152883 | DOMINICUS HESSELMANS | ADDRESS REDACTED | | | BTC 0.000000019376087968<br>CEL 1.61138589517423 | | |
| 3.1.152884 | DOMINIE LIANG | ADDRESS REDACTED | | | BNB 0.000307317870827606<br>BTC 0.000000005361730334<br>CEL 1.54827874664176<br>ETH 0.000019320954402152 | | |
| 3.1.152885 | DOMINIK ABOLD | ADDRESS REDACTED | | | BTC 0.000000057663126844 | | |
| 3.1.152886 | DOMINIK AIGNER | ADDRESS REDACTED | | | BTC 0.000000008222994541<br>CEL 0.0126218518481922<br>USDC 0.000000977764530568 | | |
| 3.1.152887 | DOMINIK ALBRECHT | ADDRESS REDACTED | | | BTC 0.000013814337488214 | | |
| 3.1.152888 | DOMINIK ALEXANDER GUTHIER | ADDRESS REDACTED | | | BTC 0.000000698329131181 | | |
| 3.1.152889 | DOMINIK ALEXANDER SCHUHMANN | ADDRESS REDACTED | | | BTC 0.000902928617057494 | | |
| 3.1.152890 | DOMINIK AMPORT | ADDRESS REDACTED | | | AAVE 6.10980090802564<br>AVAX 40.2229758003274<br>BTC 0.102123027609757<br>CEL 0.18655701984389<br>COMP 15.4792113363693<br>DOT 264.692093534315<br>ETH 0.00124665981516727<br>LINK 0.000021960868970373<br>MATIC 0.777500186452743<br>SNX 106.017655990121<br>USDC 0.0450868074773854<br>USDT ERC20 0.00353490774041975 | | |
| 3.1.152891 | DOMINIK ANDRE MÜLLER | ADDRESS REDACTED | | | BTC 0.0168607906594043 | | |
| 3.1.152892 | DOMINIK ANDREAS MEINKE | ADDRESS REDACTED | | | BTC 0.675146197153803 | | |
| 3.1.152893 | DOMINIK ANSELM BAUMANN | ADDRESS REDACTED | | | BTC 0.000941638897336421 | | |
| 3.1.152894 | DOMINIK BADEL | ADDRESS REDACTED | | | CEL 3.29527830480352<br>MCDAI 0.0849441845507386 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.152895 | DOMINIK BARAN | ADDRESS REDACTED | | | BTC 0.0210304287861966<br>BUSD 1424.67935551021<br>LTC 1.87775035666796<br>USDC 1657.86054789545<br>USDT ERC20 67681.7629232384 | | |
| 3.1.152896 | DOMINIK BARKMANN | ADDRESS REDACTED | | | BTC 0.000000007285324156<br>CEL 0.0179292362367957<br>DASH 0.000638857041483829<br>LTC 0.013419691604257<br>ZRX 0.093268588809904 | | |
| 3.1.152897 | DOMINIK BAYER | ADDRESS REDACTED | | | BTC 0.000000031416621634 | | |
| 3.1.152898 | DOMINIK BENDER | ADDRESS REDACTED | | | BAT 0.175062947213211<br>BCH 0.0000646290239908729<br>BSV 0.349656335850258<br>BTC 0.0000647701739462263<br>CEL 2.25231497599666 | | |
| 3.1.152899 | DOMINIK BENJAMIN SCHILLINGER | ADDRESS REDACTED | | | BTC 0.000003278843271564 | | |
| 3.1.152900 | DOMINIK BERÁNEK | ADDRESS REDACTED | | | BTC 0.105423940526219 | | |
| 3.1.152901 | DOMINIK BERCK | ADDRESS REDACTED | | | BTC 0.0127661813532245 | | |
| 3.1.152902 | DOMINIK BERK | ADDRESS REDACTED | | | BTC 0.000096727760529916 | | |
| 3.1.152903 | DOMINIK BERND MARTIN | ADDRESS REDACTED | | | BTC 0.0213033708123692 | | |
| 3.1.152904 | DOMINIK BITTNER | ADDRESS REDACTED | | | BTC 0.000813458298191752 | | |
| 3.1.152905 | DOMINIK BLUM | ADDRESS REDACTED | | | BTC 0.000024649765579141 | | |
| 3.1.152906 | DOMINIK BODNÁR | ADDRESS REDACTED | | | BTC 0.0076025663432968<br>CEL 0.964248182198016<br>MCDAI 40 | | |
| 3.1.152907 | DOMINIK BOHDAN | ADDRESS REDACTED | | | ETH 0.00860851336494892 | | |
| 3.1.152908 | DOMINIK BOPP | ADDRESS REDACTED | | | BTC 0.000000137625418468 | | |
| 3.1.152909 | DOMINIK BOSNJAK | ADDRESS REDACTED | | | CEL 0.541444216689448<br>LINK 0.000683680836525372 | | |
| 3.1.152910 | DOMINIK BRACKHAGEN | ADDRESS REDACTED | | | BTC 0.000006998490723621899 | | |
| 3.1.152911 | DOMINIK BRAUN | ADDRESS REDACTED | | | BTC 0.000000009310428273<br>CEL 0.0322597166137541<br>DOGE 1336.80403667072<br>USDC 0.00816389555564862<br>XLM 0.000000078750338279<br>XRP 0.000000092608904115 | | |
| 3.1.152912 | DOMINIK BRYANT | ADDRESS REDACTED | | | BTC 0.259795904276599<br>CEL 419.878722116557<br>ETH 0.00152249329419768<br>MATIC 9196.85925742201<br>SGB 840.932097307424<br>XRP 5500.86419459973 | BTC 0.000000000146589986<br>ETH 0.588720142064146 | |
| 3.1.152913 | DOMINIK BURES | ADDRESS REDACTED | | | ADA 0.244513390768081<br>BCH 0.000023912094834476<br>BTC 0.000059920543823281<br>EOS 622.448874532373<br>USDC 0.222315448101188 | | |
| 3.1.152914 | DOMINIK BURGET | ADDRESS REDACTED | | | BTC 0.00000192995616408 | | |
| 3.1.152915 | DOMINIK BUSINGER | ADDRESS REDACTED | | | BTC 0.00115424285418222<br>CEL 5.76072660091059 | | |
| 3.1.152916 | DOMINIK CECH | ADDRESS REDACTED | | | BTC 0.0132565632600873 | | |
| 3.1.152917 | DOMINIK ČEVKA | ADDRESS REDACTED | | | BAT 5.06414085645257<br>CEL 1.59077227138672<br>USDC 10.3373938819042<br>USDT ERC20 45.4828079220657<br>XLM 19.2805810812809 | | |
| 3.1.152918 | DOMINIK CHMELIK | ADDRESS REDACTED | | | BTC 0.0119377790671547 | | |
| 3.1.152919 | DOMINIK CHOJECKI | ADDRESS REDACTED | | | BTC 0.000000936149183462<br>CEL 1.06996883416225<br>USDT ERC20 0.139190437258272 | | |
| 3.1.152920 | DOMINIK CHRENČÍK | ADDRESS REDACTED | | | BTC 0.011391004485138<br>CEL 9.54700402180268<br>XLM 125.696624526586 | | |
| 3.1.152921 | DOMINIK CHRZAN | ADDRESS REDACTED | | | ADA 366.432695144142<br>BTC 2.05650147896695<br>DOT 107.189274923884<br>ETH 10.3112589434148<br>MATIC 1060.93160878305<br>USDC 210.137792390123<br>XLM 1096.31068577976 | | |
| 3.1.152922 | DOMINIK CIENIAWSKI | ADDRESS REDACTED | | | BTC 0.0367353176204137<br>CEL 86.9253349757731<br>LUNC 16.097458<br>MCDAI 2020.6357822376<br>USDC 3145.64062601073<br>USDT ERC20 1.92153981729918<br>XTZ 0.0025286317286185 | | |
| 3.1.152923 | DOMINIK ČUBA | ADDRESS REDACTED | | | BTC 0.000016867944615785<br>CEL 5.28008072092481 | | |
| 3.1.152924 | DOMINIK CZERN | ADDRESS REDACTED | | | BTC 0.000000161413338191<br>CEL 0.609042724755875<br>ETH 0.000967375535673486<br>USDT ERC20 11.7048076816448 | | |
| 3.1.152925 | DOMINIK CZERNIAKOWSKI | ADDRESS REDACTED | | | XRP 0.346304925691402 | | |
| 3.1.152926 | DOMINIK DABEK | ADDRESS REDACTED | | | CEL 1.06748681996467 | | |
| 3.1.152927 | DOMINIK DAMIZA | ADDRESS REDACTED | | | CEL 14.8037964668343<br>PAXG 0.000048032217373243<br>USDC 0.0739348204801936<br>USDT ERC20 0.0708909703770441 | | |
| 3.1.152928 | DOMINIK DE ZORDO | ADDRESS REDACTED | | | BNB 4.27409363244629<br>BTC 0.00293772826689097<br>USDC 3453.73265100061 | | |
| 3.1.152929 | DOMINIK DIPPOLD | ADDRESS REDACTED | | | BTC 0.00733991495670292 | | |
| 3.1.152930 | DOMINIK DRASS | ADDRESS REDACTED | | | BTC 0.000850280443874134<br>CEL 19.7569735640942<br>ETH 0.304143575861759<br>USDC 136.013725924054 | | |
| 3.1.152931 | DOMINIK DUBS | ADDRESS REDACTED | | | BTC 0.00312486288087349<br>CEL 39.4320907812656<br>OMG 8.739<br>USDC 1048.185253 | | |
| 3.1.152932 | DOMINIK DULACZ | ADDRESS REDACTED | | | XRP 1.03261398470269 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.152933 | DOMINIK ĎURČO | ADDRESS REDACTED | | | AAVE 0.000188615538388272<br>BAT 0.0187812216389704<br>BCH 0.00011042259008974<br>BNT 0.020232268162959<br>BSV 0.0505870340348264<br>BTC 0.0196626582588594<br>CEL 0.121260065145158<br>COMP 0.000154246554491287<br>DASH 0.000322637580261386<br>DOT 0.00406692452469354<br>EOS 0.013649749868176<br>ETH 0.000024778412089774<br>LINK 0.00164910191742782<br>LTC 0.000353960316337093<br>MATIC 0.122474055578859<br>SNX 0.0128932644253943<br>UMA 0.00049763094203378<br>UNI 0.00135625310785479<br>XLM 0.0432737812775898 | | |
| 3.1.152934 | DOMINIK DYMEK | ADDRESS REDACTED | | | BTC 0.0010226759861461<br>CEL 1.54815118868705<br>XRP 51.42875 | | |
| 3.1.152935 | DOMINIK EBR | ADDRESS REDACTED | | | ADA 0.230348966658781<br>BTC 0.000001985262356724<br>CEL 0.693851592232029 | | |
| 3.1.152936 | DOMINIK EICHNER | ADDRESS REDACTED | | | BTC 0.000289701033097906 | | |
| 3.1.152937 | DOMINIK ESPEY | ADDRESS REDACTED | | | | ETC 0.23769907 | |
| 3.1.152938 | DOMINIK FABIAN ZOTA | ADDRESS REDACTED | | | BTC 0.000640295232355737 | | |
| 3.1.152939 | DOMINIK FACHER | ADDRESS REDACTED | | | BTC 0.000998593127554104 | | |
| 3.1.152940 | DOMINIK FACHER | ADDRESS REDACTED | | | BTC 0.0000002229393400929999<br>ETH 0.00177972906852822<br>USDC 0.408576189119766 | | |
| 3.1.152941 | DOMINIK FARSKY | ADDRESS REDACTED | | | CEL 1.54128758648714 | | |
| 3.1.152942 | DOMINIK FEDOR | ADDRESS REDACTED | | | BTC 0.180614003886128<br>CEL 0.42824004554552<br>ETH 1.20272616505486 | | |
| 3.1.152943 | DOMINIK FEHLHABER | ADDRESS REDACTED | | | BTC 0.000000664093596984<br>CEL 0.704526926972769<br>USDC 0.37553356862159 | | |
| 3.1.152944 | DOMINIK FERENC | ADDRESS REDACTED | | | BTC 0.0116914965699027 | | |
| 3.1.152945 | DOMINIK FILIP MAZUR | ADDRESS REDACTED | | | CEL 0.0471365244132301<br>XRP 34.3154 | | |
| 3.1.152946 | DOMINIK FLISIKOWSKI | ADDRESS REDACTED | | | CEL 0.839888580111828 | | |
| 3.1.152947 | DOMINIK FLUNKERT | ADDRESS REDACTED | | | BTC 0.000054772700250265 | | |
| 3.1.152948 | DOMINIK FOALE | ADDRESS REDACTED | | | BTC 0.001301702193404<br>SGB 747.060404202702<br>SNX 274.204548500748 | | |
| 3.1.152949 | DOMINIK FRANKIEWICZ | ADDRESS REDACTED | | | BTC 0.000006909471202294<br>CEL 846.130899034182<br>ETH 3.38084966096207<br>SNX 517.42704<br>USDC 8.96522420482291 | | |
| 3.1.152950 | DOMINIK FRONCZYK | ADDRESS REDACTED | | | BTC 0.00975931545789934<br>CEL 11.0883940506808<br>USDC 341.3<br>XLM 0.000000072153833054 | | |
| 3.1.152951 | DOMINIK FURMANIAK | ADDRESS REDACTED | | | BTC 0.000000004979889055<br>CEL 0.00103724146928451<br>USDT ERC20 2007.456441739 | | |
| 3.1.152952 | DOMINIK GALLIARD | ADDRESS REDACTED | | | BTC 0.0165259131349527<br>CEL 0.0187059379898943<br>DOT 0.0797486151672355<br>LUNC 10.0274489560474<br>SOL 0.0266317588081838 | | |
| 3.1.152953 | DOMINIK GÄRTNER | ADDRESS REDACTED | | | BTC 0.000004537891146613 | | |
| 3.1.152954 | DOMINIK GAUER | ADDRESS REDACTED | | | BTC 0.000030156217798007<br>CEL 1.06837646593999 | | |
| 3.1.152955 | DOMINIK GAWLIK | ADDRESS REDACTED | | | BTC 0.000000731695056628<br>CEL 3.67106551102984<br>USDT ERC20 0.393140627599385 | | |
| 3.1.152956 | DOMINIK GEBAUER | ADDRESS REDACTED | | | CEL 0.0666279966314736<br>ETH 0.00247934 | | |
| 3.1.152957 | DOMINIK GLENC | ADDRESS REDACTED | | | ADA 0.155333691030224<br>BNB 0.00136197653293984<br>BTC 0.00141286568035509<br>CEL 19.0051889983868<br>ETH 0.892333608532945<br>USDT ERC20 537.969522346397<br>XRP 1999.6211883157 | | |
| 3.1.152958 | DOMINIK GORA | ADDRESS REDACTED | | | BTC 0.000005127951592516<br>CEL 1.13892408595299<br>MATIC 1018.45403132982<br>XRP 2.39197967795631 | | |
| 3.1.152959 | DOMINIK GROBE | ADDRESS REDACTED | | | BTC 0.000436306884683588<br>CEL 201.965141993146 | | |
| 3.1.152960 | DOMINIK GROß | ADDRESS REDACTED | | | CEL 20.1112321455507<br>ETH 0.00000026<br>SGB 36.9409789207<br>XRP 0.180337 | | |
| 3.1.152961 | DOMINIK GRUTSCHA | ADDRESS REDACTED | | | BTC 0.00223093600433372 | | |
| 3.1.152962 | DOMINIK GSCHAIDER | ADDRESS REDACTED | | | ADA 291.654101193025<br>BTC 0.00315761515203758<br>BUSD 532.920683547319<br>CEL 7.22234411723999<br>ETH 0.0536773733741938<br>USDT ERC20 223.610331<br>XRP 12.27851670893 | | |
| 3.1.152963 | DOMINIK GUŽI | ADDRESS REDACTED | | | CEL 0.387455373326611 | | |
| 3.1.152964 | DOMINIK HAAS-ARTHO | ADDRESS REDACTED | | | CEL 4.24017844457039<br>DOT 0.000000000036075759<br>SNX 0.0448816489439437<br>UNI 0.00466097393948462 | | |
| 3.1.152965 | DOMINIK HABRNÁL | ADDRESS REDACTED | | | CEL 0.416529190232831 | | |
| 3.1.152966 | DOMINIK HEJDUK | ADDRESS REDACTED | | | BTC 0.00000972<br>CEL 0.0272369849215425 | | |
| 3.1.152967 | DOMINIK HELMUT SKORA | ADDRESS REDACTED | | | BTC 0.000007721466089492 | | |
| 3.1.152968 | DOMINIK HENRIQUEZ | ADDRESS REDACTED | | | BTC 0.000005122843903088 | | |
| 3.1.152969 | DOMINIK HNILICA | ADDRESS REDACTED | | | BTC 0.131503873299415<br>ETH 1.1565200278962 | | |
| 3.1.152970 | DOMINIK HONZL | ADDRESS REDACTED | | | BTC 0.0190683382634162 | | |
| 3.1.152971 | DOMINIK HORENBACHER | ADDRESS REDACTED | | | BTC 0.000929207793691535 | | |
| 3.1.152972 | DOMINIK HORVAT | ADDRESS REDACTED | | | ETH 0.00162404672436722 | | |
| 3.1.152973 | DOMINIK HRMAN | ADDRESS REDACTED | | | BTC 0.000000151973378775<br>CEL 0.34328694019823 | | |
| 3.1.152974 | DOMINIK HROPKO | ADDRESS REDACTED | | | BTC 0.000001248643401805<br>ETH 0.000025102792176381 | | |
| 3.1.152975 | DOMINIK HRUŠKA | ADDRESS REDACTED | | | BTC 0.00648611591025342<br>CEL 3.69286132299775<br>LTC 0.000032578418861757<br>MATIC 0.615683779030679 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.152976 | DOMINIK HRUSOVSK | ADDRESS REDACTED | | | ETH 0.00146687542917445 | | |
| 3.1.152977 | DOMINIK HUEMER | ADDRESS REDACTED | | | AVAX 0.0058429314588379<br>BTC 0.00112118198586417<br>CEL 2.17746531442288<br>DOT 0.0000005<br>LUNC 12.0232286009659<br>USDC 0.045312692798902 | | |
| 3.1.152978 | DOMINIK HUMER | ADDRESS REDACTED | | | CEL 1.064375932293 | | |
| 3.1.152979 | DOMINIK HUTOROWICZ | ADDRESS REDACTED | | | CEL 2.68494724363896<br>MCDAI 70.128423076923 | | |
| 3.1.152980 | DOMINIK JAN KUCHARCZYK | ADDRESS REDACTED | | | BTC 0.00000638499590570999 | | |
| 3.1.152981 | DOMINIK JAWORSKI | ADDRESS REDACTED | | | BTC 0.000014463647464855<br>USDC 0.537435658108 | | |
| 3.1.152982 | DOMINIK JĘDRASZKA | ADDRESS REDACTED | | | BTC 0.000006455533530578<br>CEL 1.15657604615471<br>XLM 2.20893873830984 | | |
| 3.1.152983 | DOMINIK JĘDRZEJEWSKI | ADDRESS REDACTED | | | BTC 0.000000045693398265<br>ETH 0.000000057837727476 | | |
| 3.1.152984 | DOMINIK JENNI | ADDRESS REDACTED | | | CEL 1.67774590647641<br>DOT 0.00000062028162094<br>USDC 0.840085753866503<br>USDT ERC20 59.211152 | | |
| 3.1.152985 | DOMINIK JOHANNES NEKEL | ADDRESS REDACTED | | | BTC 0.000455454261491886 | | |
| 3.1.152986 | DOMINIK JOKSIMOVIC | ADDRESS REDACTED | | | ETH 12.4788608379436<br>USDC 8070.97938895151 | | |
| 3.1.152987 | DOMINIK JONAS BRANDMAYR | ADDRESS REDACTED | | | BTC 0.00122627169565834<br>USDC 817.465349917795 | | |
| 3.1.152988 | DOMINIK JÜRGEN MÜLLER | ADDRESS REDACTED | | | BTC 0.000001270692330853 | | |
| 3.1.152989 | DOMINIK JURKOVIC | ADDRESS REDACTED | | | CEL 16.8704295259951 | | |
| 3.1.152990 | DOMINIK JUSZKIEWICZ | ADDRESS REDACTED | | | BTC 0.000000002424490702<br>CEL 0.652878102273396 | | |
| 3.1.152991 | DOMINIK KAFKA | ADDRESS REDACTED | | | BTC 0.000001451526814251 | | |
| 3.1.152992 | DOMINIK KAKA | ADDRESS REDACTED | | | ADA 18.019979<br>CEL 0.278033300535212 | | |
| 3.1.152993 | DOMINIK KALINSKI | ADDRESS REDACTED | | | BTC 0.000001362680799881<br>LTC 0.0033778901985101 | | |
| 3.1.152994 | DOMINIK KARL PLACEK | ADDRESS REDACTED | | | BTC 0.000000023280352887<br>ETH 0.000000189753309617 | BTC 0.000024537306215829<br>ETH 0.000215801935704478 | |
| 3.1.152995 | DOMINIK KASER | ADDRESS REDACTED | | | BTC 0.0268534128365684<br>CEL 16.3252314652262<br>ETH 1.13238208725823<br>USDC 735.455441241168 | | |
| 3.1.152996 | DOMINIK KASPRZYK | ADDRESS REDACTED | | | USDT ERC20 2029.70678277556 | | |
| 3.1.152997 | DOMINIK KASZA | ADDRESS REDACTED | | | BTC 0.000668681020235634<br>SNX 19.3345024957709 | | |
| 3.1.152998 | DOMINIK KASZTELAN | ADDRESS REDACTED | | | CEL 1.27381599888387 | | |
| 3.1.152999 | DOMINIK KAVULEK | ADDRESS REDACTED | | | USDC 111.288750493758 | | |
| 3.1.153000 | DOMINIK KELAVA | ADDRESS REDACTED | | | BTC 0.000613751102214721 | | |
| 3.1.153001 | DOMINIK KEREK | ADDRESS REDACTED | | | ADA 0.123900851652722<br>CEL 0.0036577146469308 | | |
| 3.1.153002 | DOMINIK KLEIN | ADDRESS REDACTED | | | BTC 0.000576771954376867<br>CEL 36.3002808164682<br>MATIC 4251.17481426515<br>SNX 44.7734530535792<br>XLM 0.527173970424541<br>XRP 2.09148595652255 | | |
| 3.1.153003 | DOMINIK KLIMEK | ADDRESS REDACTED | | | ETC 0.0144317648559677 | | |
| 3.1.153004 | DOMINIK KLÖCKNER | ADDRESS REDACTED | | | BTC 0.000000244745873519 | | |
| 3.1.153005 | DOMINIK KOHLER | ADDRESS REDACTED | | | ADA 511.938648768816<br>BTC 0.0323636594905907<br>CEL 0.102108298810116<br>DOT 20.9872049491031<br>EOS 6.69472384090312<br>ETC 0.000003919018190682<br>ETH 0.708982478939489<br>MATIC 461.862052103683<br>SNX 8.81369685273817 | | |
| 3.1.153006 | DOMINIK KOLAR | ADDRESS REDACTED | | | BTC 0.000001036366731749<br>ETH 0.000303221824692964 | | |
| 3.1.153007 | DOMINIK KOLB | ADDRESS REDACTED | | | BTC 0.00898027337031677 | | |
| 3.1.153008 | DOMINIK KONRAD FEDOR FELIX BLUM | ADDRESS REDACTED | | | BTC 0.0000130261250844129 | | |
| 3.1.153009 | DOMINIK KOOTZ | ADDRESS REDACTED | | | BTC 0.000010237820504615 | | |
| 3.1.153010 | DOMINIK KOPACZEK | ADDRESS REDACTED | | | BTC 0.100677151319018<br>ETH 1.0118526789619 | | |
| 3.1.153011 | DOMINIK KOSCICA | ADDRESS REDACTED | | | BTC 0.00237898976296404<br>ETH 0.635141479404136 | | |
| 3.1.153012 | DOMINIK KOSZTOLÁNCZI | ADDRESS REDACTED | | | BTC 0.000000482865977144<br>CEL 0.012682319235558<br>ETH 0.000360406316215674 | | |
| 3.1.153013 | DOMINIK KOVACEVIC | ADDRESS REDACTED | | | BTC 0.062540872518812 | | |
| 3.1.153014 | DOMINIK KRASUSKI | ADDRESS REDACTED | | | ADA 227.457281164021<br>BNB 0.937080314256493<br>BTC 0.00937958490704292<br>CEL 206.204717916144<br>LTC 2.15228589714972 | | |
| 3.1.153015 | DOMINIK KRATZER | ADDRESS REDACTED | | | BTC 0.0020191345997097 | | |
| 3.1.153016 | DOMINIK KROLIK | ADDRESS REDACTED | | | ADA 0.198925449092122<br>BTC 0.000000817325383003<br>DOT 44.0205518118336 | | |
| 3.1.153017 | DOMINIK KUBEK | ADDRESS REDACTED | | | BNB 0.332057708885<br>BNT 5.14266<br>BTC 0.0224154858489423<br>CEL 16.398684866602<br>DOT 7.07494354131887<br>ETH 0.0320651133929616<br>LTC 0.408395980730361<br>USDT ERC20 527.522557620874 | | |
| 3.1.153018 | DOMINIK KULIŃSKI | ADDRESS REDACTED | | | BTC 0.000000008024119263<br>CEL 0.0294792357519998<br>ETH 0.000159826319212265 | | |
| 3.1.153019 | DOMINIK KURBIEL | ADDRESS REDACTED | | | BTC 0.00240131577303769<br>CEL 44.0466935592932<br>DOT 37.2964448473817<br>ETH 0.382391987096945 | | |
| 3.1.153020 | DOMINIK KURINA | ADDRESS REDACTED | | | BTC 0.001272216743839<br>CEL 0.0425554985960895<br>ETH 0.00142159024247616<br>LINK 0.0761006925256452<br>UNI 0.0232961258504227<br>XLM 0.721637195232144 | | |
| 3.1.153021 | DOMINIK KURT KRANER | ADDRESS REDACTED | | | BTC 0.000000648041384346<br>BUSD 15095.7698083163<br>CEL 726.790871972835<br>USDC 26655.4385657685<br>USDT ERC20 20127.6930777551 | | |
| 3.1.153022 | DOMINIK KVASNAK | ADDRESS REDACTED | | | BTC 0.00485464337397151 | | |
| 3.1.153023 | DOMINIK ŁABUZ | ADDRESS REDACTED | | | BTC 0.000000071870723506<br>CEL 0.303995182427796<br>XLM 0.000000008794944629 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.153024 | DOMINIK ŁABUZ | ADDRESS REDACTED | | | BTC 0.000000758956286054<br>USDT ERC20 0.0420011916173664<br>XLM 0.316773039983933 | | |
| 3.1.153025 | DOMINIK LABUZINSKI | ADDRESS REDACTED | | | CEL 0.117585302077883 | | |
| 3.1.153026 | DOMINIK LANGWALD | ADDRESS REDACTED | | | BTC 0.000000045524625133 | | |
| 3.1.153027 | DOMINIK LANIK | ADDRESS REDACTED | | | BTC 0.0230715635167121<br>CEL 0.325323181829111<br>DOT 2.10468116111314<br>ETH 0.325884323689717<br>LTC 0.36714005 | | |
| 3.1.153028 | DOMINIK LAUŠIĆ | ADDRESS REDACTED | | | ADA 0.212068682586386<br>BNB 0.000962605549381635<br>BTC 0.00000115038052505399<br>CEL 0.93272201102216<br>DOT 0.0112950566620895<br>XRP 0.0797639252991093 | | |
| 3.1.153029 | DOMINIK LEŚNIAK | ADDRESS REDACTED | | | BTC 0.00126925644431439<br>CEL 50.2085745238967 | | |
| 3.1.153030 | DOMINIK LEWIŃSKI | ADDRESS REDACTED | | | BTC 0.056981871136279<br>CEL 49.2105366998812 | | |
| 3.1.153031 | DOMINIK LUDVIK | ADDRESS REDACTED | | | BCH 0.00067342<br>BTC 0.041323753850833<br>CEL 4.41446342985704<br>LTC 0.00543521675627476 | | |
| 3.1.153032 | DOMINIK LUKAS PASTÖTTER | ADDRESS REDACTED | | | BTC 0.000000742046665233 | | |
| 3.1.153033 | DOMINIK LUKAS SÜßMILCH | ADDRESS REDACTED | | | BTC 0.000001271456933959 | | |
| 3.1.153034 | DOMINIK LÜNSTÄDEN | ADDRESS REDACTED | | | BTC 0.00907788691274781 | | |
| 3.1.153035 | DOMINIK LYKO | ADDRESS REDACTED | | | CEL 0.411475524618521<br>USDT ERC20 0.0281 | | |
| 3.1.153036 | DOMINIK MAČAK | ADDRESS REDACTED | | | BTC 0.000659946572228675<br>CEL 0.383473958272557<br>USDC 254.289001276055<br>XLM 0.225349661402617 | | |
| 3.1.153037 | DOMINIK MACHURA | ADDRESS REDACTED | | | ADA 0.12375485047772<br>BTC 0.0626916923198905<br>MATIC 108.172217715175<br>SNX 32.4978373071181<br>USDC 233.394879218746 | | |
| 3.1.153038 | DOMINIK MADEA | ADDRESS REDACTED | | | BTC 0.000000004057106997<br>CEL 41.7383114022613<br>LTC 0.00000000514915156 | | |
| 3.1.153039 | DOMINIK MAŁEK | ADDRESS REDACTED | | | BTC 0.000000276149562875<br>CEL 0.0868431445733055<br>USDT ERC20 0.000470282827864169 | | |
| 3.1.153040 | DOMINIK MALÝ | ADDRESS REDACTED | | | BTC 0.000019933398106465<br>CEL 13.8224124934979<br>USDT ERC20 2.751215 | | |
| 3.1.153041 | DOMINIK MASTRIANNI | ADDRESS REDACTED | | | ADA 0.0543929320724063<br>BTC 0.000000002701460324<br>CEL 0.462731197375508<br>LINK 0.000207967475663738<br>SGB 406.021547057131<br>USDC 3.8 | | |
| 3.1.153042 | DOMINIK MATHEISL | ADDRESS REDACTED | | | BTC 0.000001873848763122 | | |
| 3.1.153043 | DOMINIK MATIJEVIC | ADDRESS REDACTED | | | BTC 0.000011303248956121<br>CEL 6.28183469188135<br>DOT 0.0245275783731259<br>ETH 0.000167533919450302<br>USDC 824.009626661538 | | |
| 3.1.153044 | DOMINIK MEIER | ADDRESS REDACTED | | | ETH 1.0827121423731 | | |
| 3.1.153045 | DOMINIK MEINER | ADDRESS REDACTED | | | BTC 0.000010816276595476 | | |
| 3.1.153046 | DOMINIK MESZYNSKI | ADDRESS REDACTED | | | 1INCH 10.1915553151732<br>AAVE 0.121225345059034<br>ADA 41.3314486156504<br>AVAX 0.407005760782314<br>BCH 0.116644036098148<br>BNB 0.000000008049821372<br>BTC 0.00253899038775997<br>CEL 525.757074206371<br>DOGE 265.616208296255<br>DOT 2.2700506486587<br>ETH 0.0262676075387673<br>LINK 2.82066687235942<br>LTC 0.14707030063042<br>MATIC 37.754456465901<br>SOL 0.691327363653115<br>SUSHI 14.516635517409<br>UNI 1.77178829089601<br>USDC 60.6264777087466<br>XLM 76.9809023558401<br>XTZ 5.481 | | |
| 3.1.153047 | DOMINIK MICHAEL NEUMÜLLER | ADDRESS REDACTED | | | BTC 0.000000362351832056 | | |
| 3.1.153048 | DOMINIK MICHNAK | ADDRESS REDACTED | | | BTC 0.00111459792160936<br>CEL 3.25616263790792 | | |
| 3.1.153049 | DOMINIK MIKA | ADDRESS REDACTED | | | BNB 0.00455020512481 59<br>BTC 0.000001690876583931 | | |
| 3.1.153050 | DOMINIK MIKESKA | ADDRESS REDACTED | | | BTC 0.0600351737930253<br>ETH 2.19664840963002 | | |
| 3.1.153051 | DOMINIK MIROVSKY | ADDRESS REDACTED | | | BTC 0.000000861881873895<br>ETH 2.11101238879058<br>LINK 21.7232962608465<br>LTC 0.000698505364853288<br>SNX 14.0047564621826<br>XLM 467.969099713897 | | |
| 3.1.153052 | DOMINIK MOL | ADDRESS REDACTED | | | CEL 9.31710683866963<br>ETH 0.121082053275<br>MCDAI 30 | | |
| 3.1.153053 | DOMINIK MOSAK | ADDRESS REDACTED | | | CEL 1.28730738807031<br>ETH 0.000078914519765881<br>XRP 0.0592247427549977 | | |
| 3.1.153054 | DOMINIK MÜLLER | ADDRESS REDACTED | | | BTC 0.000011433229298842 9 | | |
| 3.1.153055 | DOMINIK MÜLLER | ADDRESS REDACTED | | | CEL 99.6000232388134<br>ETH 0.392059 | | |
| 3.1.153056 | DOMINIK MYOORAN PONNIAH | ADDRESS REDACTED | | | BTC 0.000001496113729758 | | |
| 3.1.153057 | DOMINIK NAEGELI | ADDRESS REDACTED | | | BTC 0.000000006510192532<br>CEL 0.172921875256397 | | |
| 3.1.153058 | DOMINIK NEDOSZYTKO | ADDRESS REDACTED | | | ADA 0.250815127106041<br>BNB 0.00303159512082645<br>CEL 6.70465018141572<br>DOT 0.114347870071966 | | |
| 3.1.153059 | DOMINIK NELWAN LUTHE | ADDRESS REDACTED | | | BTC 0.000021926863392641 9<br>DOT 0.0676645985191019<br>LINK 0.0144391708292812<br>USDT ERC20 0.405318199836214 | | |
| 3.1.153060 | DOMINIK NERADIL | ADDRESS REDACTED | | | BTC 0.00627809133494609<br>CEL 0.245659514647682 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.153061 | DOMINIK NIEDBAŁA | ADDRESS REDACTED | | | BTC 0.0331026694156255<br>CEL 2551.61572912245<br>EOS 0.000052570881074481<br>ETH 0.00171568533917282<br>LTC 25.95719 | | |
| 3.1.153062 | DOMINIK NOVOTNÝ | ADDRESS REDACTED | | | ADA 0.0983618460941133<br>BTC 0.133624947372753<br>CEL 86.0836286902087<br>ETH 6.35939083505946<br>USDC 0.000000878982230742999 | | |
| 3.1.153063 | DOMINIK OBŠEL | ADDRESS REDACTED | | | BTC 0.00170791302833671<br>CEL 0.00721340655302183 | | |
| 3.1.153064 | DOMINIK ODO | ADDRESS REDACTED | | | BTC 0.000007004423371815 | | |
| 3.1.153065 | DOMINIK OLAJOS | ADDRESS REDACTED | | | MATIC 0.446262341045076 | | |
| 3.1.153066 | DOMINIK ORTH | ADDRESS REDACTED | | | BTC 0.000267238852620891 | | |
| 3.1.153067 | DOMINIK OTOCAN | ADDRESS REDACTED | | | CEL 1.6692540566634<br>LTC 2.11472469 | | |
| 3.1.153068 | DOMINIK PAPP | ADDRESS REDACTED | | | BTC 0.000000776463983883<br>CEL 7.72763878041998 | | |
| 3.1.153069 | DOMINIK PARAGI | ADDRESS REDACTED | | | CEL 0.0146630875143167<br>ETH 0.000019995299263852 | | |
| 3.1.153070 | DOMINIK PATRICK POESSL | ADDRESS REDACTED | | | BTC 0.000005665527849527 | | |
| 3.1.153071 | DOMINIK PAVLISKO | ADDRESS REDACTED | | | XRP 0.118549833325895 | | |
| 3.1.153072 | DOMINIK PELC | ADDRESS REDACTED | | | BTC 0.000000002645416156<br>CEL 2.69762669673408 | | |
| 3.1.153073 | DOMINIK PETERER | ADDRESS REDACTED | | | BTC 0.316429341850653<br>ETH 0.00368131780515526<br>USDT ERC20 20.2830928423276 | | |
| 3.1.153074 | DOMINIK PETERMAIR | ADDRESS REDACTED | | | BCH 0.00059348<br>BTC 0.000000322639498367<br>CEL 1.10743357498672<br>DASH 0.000099774296074094<br>LINK 0.0156173283381257<br>LTC 0.00211168<br>MATIC 0.000209005983678846<br>UNI 0.000089738676742446<br>USDC 0.000000483057871656<br>USDT ERC20 0.448340039238444<br>XAUT 0.000027546090089853<br>ZRX 0.20923739958521 | | |
| 3.1.153075 | DOMINIK PETERSEN | ADDRESS REDACTED | | | BTC 0.1196<br>CEL 527.32001662899<br>ETH 12.7101023791909<br>PAX 1.68646807678312<br>UNI 70.5858832066288<br>USDC 1271.0889451184 | | |
| 3.1.153076 | DOMINIK PHILIPP MEIßER | ADDRESS REDACTED | | | BTC 0.220121782592973 | | |
| 3.1.153077 | DOMINIK PIRMIN GRAZE | ADDRESS REDACTED | | | BTC 0.00355211215707783 | | |
| 3.1.153078 | DOMINIK PÓCSA | ADDRESS REDACTED | | | BTC 0.000000852574234157<br>CEL 6.90964139786443<br>LINK 0.0289130700435491 | | |
| 3.1.153079 | DOMINIK PODSIADŁO | ADDRESS REDACTED | | | BTC 0.000000000501251094<br>CEL 0.00317192815652771 | | |
| 3.1.153080 | DOMINIK POLLAK | ADDRESS REDACTED | | | BTC 0.000000002361394955<br>CEL 26.9948822303098<br>ETH 0.000120128259180888<br>SNX 109.758415434045 | | |
| 3.1.153081 | DOMINIK POŁOWNIAK | ADDRESS REDACTED | | | CEL 0.285834920590489 | | |
| 3.1.153082 | DOMINIK PORTKA | ADDRESS REDACTED | | | BTC 0.0517716818414323<br>CEL 34.20030848008<br>DOT 19.85161873 | | |
| 3.1.153083 | DOMINIK PORTNER | ADDRESS REDACTED | | | BTC 0.00681907146165016<br>CEL 1.38189438446191<br>ETC 9.91364396265616<br>LTC 0.000442693188440044<br>USDC 0.0675211609642433 | | |
| 3.1.153084 | DOMINIK POZDAL | ADDRESS REDACTED | | | BTC 0.00185259029179737<br>USDC 1.00358383439515 | | |
| 3.1.153085 | DOMINIK POZNIĆ | ADDRESS REDACTED | | | ADA 1416.28740826865<br>BTC 0.0175578664398401<br>CEL 25.2165903835653 | | |
| 3.1.153086 | DOMINIK PRZYTOCKI | ADDRESS REDACTED | | | BTC 0.000000002762072066<br>CEL 36.894125622817 | | |
| 3.1.153087 | DOMINIK PYSZKO | ADDRESS REDACTED | | | ADA 0.00541115504806633<br>BNB 0.000000001306473409<br>BTC 0.000000006364190307<br>CEL 26.2710809384655<br>LTC 0.00207113152004128<br>USDC 0.257012487969794 | | |
| 3.1.153088 | DOMINIK RANTES | ADDRESS REDACTED | | | BTC 0.00108487175699688 | | |
| 3.1.153089 | DOMINIK RAOUL IMSENG | ADDRESS REDACTED | | | BTC 0.00248353936047786<br>USDC 5009.03597543738 | | |
| 3.1.153090 | DOMINIK RÁRA | ADDRESS REDACTED | | | BTC 0.000000308056000267<br>CEL 0.0324508838098767<br>DOT 0.000000769230769231 | | |
| 3.1.153091 | DOMINIK ŘEHÁČEK | ADDRESS REDACTED | | | BTC 0.0000113155450966249<br>CEL 0.0521329108776482<br>LINK 0.00230059118054887<br>LTC 0.000650133903750776 | | |
| 3.1.153092 | DOMINIK REINER HECKMANN | ADDRESS REDACTED | | | BTC 0.00009456851557147 | | |
| 3.1.153093 | DOMINIK REITHOFER | ADDRESS REDACTED | | | AAVE 0.000003515066462248<br>AVAX 105.651509119337<br>BNT 0.00354496328369597<br>BTC 0.528579896116338<br>CEL 1403.34119633248<br>ETH 10.3281555892418<br>LINK 0.000198207394624459<br>SNX 0.00203676444222747<br>USDC 20145.7378057682 | | |
| 3.1.153094 | DOMINIK RENE PICARD | ADDRESS REDACTED | | | BTC 0.00101002336912898 | | |
| 3.1.153095 | DOMINIK RIEDEL | ADDRESS REDACTED | | | BTC 0.00111560836723223<br>CEL 0.16192546277858<br>ETH 0.00139446319424624 | | |
| 3.1.153096 | DOMINIK RITTER | ADDRESS REDACTED | | | CEL 2.24568325741368 | | |
| 3.1.153097 | DOMINIK RIVARD | ADDRESS REDACTED | | | LTC 0.000033284800503172 | | |
| 3.1.153098 | DOMINIK ROBERT LIEBSCHER | ADDRESS REDACTED | | | BTC 0.0128686819106185 | | |
| 3.1.153099 | DOMINIK ROHR | ADDRESS REDACTED | | | ADA 0.964592176483798<br>BNB 0.00898536461801461<br>BTC 0.000029299367224503<br>CEL 252.737984728008<br>ETH 0.000478357390153392<br>USDC 2709.62158102037 | | |
| 3.1.153100 | DOMINIK ROMAŃCZUK | ADDRESS REDACTED | | | BAT 0.0042479038149078<br>EOS 0.000313860826768634<br>ETH 0.000000560389059679999<br>LTC 0.00000238261408066499 | | |
| 3.1.153101 | DOMINIK ROY | ADDRESS REDACTED | | | BTC 0.00833428811581327<br>CEL 16.634169185881<br>ETH 0.122299687109405 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.153102 | DOMINIK ROZYCKI | ADDRESS REDACTED | | | ADA 0.000000570904368356<br>BTC 0.000000002702167562<br>CEL 14.1387528873764 | | |
| 3.1.153103 | DOMINIK RUZICKA | ADDRESS REDACTED | | | BTC 0.00074041891991518 9<br>ETH 1.63442376028201<br>USDC 317.973932251649 | | |
| 3.1.153104 | DOMINIK SADLOWSKI | ADDRESS REDACTED | | | BTC 0.0220711181554118<br>CEL 284.018351478348<br>ETH 2.07492001 | | |
| 3.1.153105 | DOMINIK SAGER | ADDRESS REDACTED | | | BTC 0.220002943338474 | | |
| 3.1.153106 | DOMINIK SAMEC | ADDRESS REDACTED | | | BTC 0.0345084082852229 | | |
| 3.1.153107 | DOMINIK SCHAAD | ADDRESS REDACTED | | | ADA 0.000000873039779239<br>BNB 2.12167819785064<br>BTC 1.3055624386934<br>CEL 1033.61971167316<br>SNX 26.2885924324822<br>USDC 74.3047862649289<br>XRP 9127.94023027 | | |
| 3.1.153108 | DOMINIK SCHARRER | ADDRESS REDACTED | | | BTC 0.000002088290081666 | | |
| 3.1.153109 | DOMINIK SCHIBLI | ADDRESS REDACTED | | | BTC 0.0207802673506925<br>CEL 182.435827477696 | | |
| 3.1.153110 | DOMINIK SCHIENER | ADDRESS REDACTED | | | BTC 0.0507263124748965 | | |
| 3.1.153111 | DOMINIK SCHMIDT | ADDRESS REDACTED | | | BTC 0.000000828937269995 | | |
| 3.1.153112 | DOMINIK SCHMUTZ | ADDRESS REDACTED | | | BTC 0.00683932257591012<br>CEL 0.24100186436211 | | |
| 3.1.153113 | DOMINIK SCHULZ | ADDRESS REDACTED | | | BTC 0.00597442957308485 | | |
| 3.1.153114 | DOMINIK SCHUMACHER | ADDRESS REDACTED | | | BTC 0.00855082761448152 | | |
| 3.1.153115 | DOMINIK SCHWARTZ | ADDRESS REDACTED | | | ADA 169.746257802834<br>BTC 0.214367552588819<br>ETH 0.000036723271654062<br>LTC 0.00028591142383521 | ADA 209.648032<br>BTC 0.00966174<br>ETH 0.000004994890161811 | |
| 3.1.153116 | DOMINIK SCHWARZKOPF | ADDRESS REDACTED | | | BTC 0.000001984923698039 99 | | |
| 3.1.153117 | DOMINIK SEFL | ADDRESS REDACTED | | | BTC 0.00140631371437995<br>USDT ERC20 0.801397092906524 | | |
| 3.1.153118 | DOMINIK SESAR | ADDRESS REDACTED | | | ADA 0.259944<br>BTC 0.000032<br>CEL 5.4848025746703<br>ETH 0.04972327<br>MANA 0.00305773326593973<br>MATIC 72.4092771186383 | | |
| 3.1.153119 | DOMINIK SEWINA | ADDRESS REDACTED | | | BTC 0.0170793793476254 | | |
| 3.1.153120 | DOMINIK SIKIRIĆ | ADDRESS REDACTED | | | SNX 0.786319033374238 | | |
| 3.1.153121 | DOMINIK SIMON TIETZ | ADDRESS REDACTED | | | BTC 0.0190087160427378 | | |
| 3.1.153122 | DOMINIK ŠÍP | ADDRESS REDACTED | | | BTC 0.000000007644637649<br>CEL 0.868130231886958 | | |
| 3.1.153123 | DOMINIK ŠIPEK | ADDRESS REDACTED | | | BTC 0.000548547075971465<br>CEL 14.0670346240176 | | |
| 3.1.153124 | DOMINIK SIROVINA | ADDRESS REDACTED | | | BTC 0.000000037981996172999 9<br>CEL 0.0419347339046762<br>MATIC 0.180288676686704<br>XLM 0.033827396887612 | | |
| 3.1.153125 | DOMINIK ŠIVIC | ADDRESS REDACTED | | | BTC 0.000900162273203998<br>CEL 1.32982277837651 | | |
| 3.1.153126 | DOMINIK SKORJANC | ADDRESS REDACTED | | | BTC 0.0189562086498949<br>CEL 1.88824071787873 | | |
| 3.1.153127 | DOMINIK SLOBODA | ADDRESS REDACTED | | | BTC 0.000000088143444847 | | |
| 3.1.153128 | DOMINIK SOCHOR | ADDRESS REDACTED | | | CEL 0.00204010341687772 | | |
| 3.1.153129 | DOMINIK SOKOLOWSKI | ADDRESS REDACTED | | | BTC 0.000848632663923055<br>CEL 197.991153147072<br>DOT 30.0800217710015<br>SNX 74.4115085218386 | | |
| 3.1.153130 | DOMINIK ŠOLLAR | ADDRESS REDACTED | | | BTC 0.000000024107697747<br>CEL 0.195418698035937<br>USDC 0.160767906934946 | | |
| 3.1.153131 | DOMINIK SOSNOWSKI | ADDRESS REDACTED | | | BCH 0.000112034584747593<br>BTC 0.112806022263563<br>CEL 54.5479376337895<br>ETH 1.76802368430477<br>LTC 1.03803974069201<br>OMG 6.03646704644079<br>SGB 0.156464052870564<br>XLM 1061.88810806626<br>XRP 1.05599260057194 | | |
| 3.1.153132 | DOMINIK SOUREK | ADDRESS REDACTED | | | ADA 313.624132136399<br>BCH 1.23871549627417<br>BSV 0.0255390430457819<br>BTC 0.304016027277157<br>CEL 33.8926485004953<br>DASH 6.27294448736671<br>LTC 4.29372924049715<br>USDT ERC20 422.839724685109 | | |
| 3.1.153133 | DOMINIK ŠPÁNIK | ADDRESS REDACTED | | | LTC 3.00608039187302<br>XRP 627.686178050637 | | |
| 3.1.153134 | DOMINIK STEFAN | ADDRESS REDACTED | | | BTC 0.0664895455327578<br>CEL 1.15102391890164<br>ETH 0.00713550791734695<br>MCDAI 42.3549254884804 | | |
| 3.1.153135 | DOMINIK STRAGA | ADDRESS REDACTED | | | 1INCH 0.000337391879952968<br>BTC 0.000009756630746056<br>CEL 0.528318804336128<br>ETH 0.000219955692541261<br>LUNC 0.847026882850563<br>USDC 0.391177671495563<br>XLM 0.000000301783613838 | | |
| 3.1.153136 | DOMINIK STROJEK | ADDRESS REDACTED | | | USDT ERC20 0.0991882389199351 | | |
| 3.1.153137 | DOMINIK STRUB-TIEDT | ADDRESS REDACTED | | | ADA 100<br>BTC 0.00122411873638031<br>CEL 72.7381469538024<br>ETH 1.04156171<br>XTZ 20 | | |
| 3.1.153138 | DOMINIK STUMMER | ADDRESS REDACTED | | | BTC 0.000048806218756657<br>CEL 68.4783433196702<br>ETH 0.00162042372074168 | | |
| 3.1.153139 | DOMINIK SUSMEL | ADDRESS REDACTED | | | USDC 0.124419190984177 | | |
| 3.1.153140 | DOMINIK ŚWIERKOT | ADDRESS REDACTED | | | BTC 0.000048458804273408<br>CEL 1.09294122177143<br>ETH 0.0019242183827489<br>USDC 9.23877138873861 | | |
| 3.1.153141 | DOMINIK SZCZAWINSKI | ADDRESS REDACTED | | | BTC 0.000499071034198834<br>CEL 390.217109663177<br>DOT 0.0006329988<br>MCDAI 40 | | |
| 3.1.153142 | DOMINIK SZCZUPAK | ADDRESS REDACTED | | | BTC 0.513026432224629<br>CEL 693.441856395597<br>ETH 17.3248902320911 | | |
| 3.1.153143 | DOMINIK SZREJDER | ADDRESS REDACTED | | | BTC 0.000000006828548162<br>CEL 0.661926145674618 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.153144 | DOMINIK SZUCS | ADDRESS REDACTED | | | ADA 0.000000999707462793<br>BTC 0.000000007686827009<br>CEL 1.44912810848118<br>LUNC 0.143235298173862<br>XRP 0.196677411565138 | | |
| 3.1.153145 | DOMINIK TABORSKY | ADDRESS REDACTED | | | BTC 0.00193861446339941<br>CEL 0.0650878042255232 | | |
| 3.1.153146 | DOMINIK TAJZLER | ADDRESS REDACTED | | | BTC 0.0146184035137659<br>ETH 0.0776596978153641 | | |
| 3.1.153147 | DOMINIK TAKÁČ | ADDRESS REDACTED | | | ADA 28.435434<br>CEL 0.370450934574104 | | |
| 3.1.153148 | DOMINIK TERHOEVEN | ADDRESS REDACTED | | | BTC 0.00519556644871184 | | |
| 3.1.153149 | DOMINIK THIEL | ADDRESS REDACTED | | | BTC 0.000000023175717589 | | |
| 3.1.153150 | DOMINIK THOMSEN | ADDRESS REDACTED | | | BAT 0.40087354230894<br>MCDAI 0.0958248970418199 | | |
| 3.1.153151 | DOMINIK TOTON | ADDRESS REDACTED | | | BTC 0.000002144952577493<br>LINK 0.0587948155892784 | | |
| 3.1.153152 | DOMINIK TSCHAN | ADDRESS REDACTED | | | ADA 0.010819<br>CEL 13.4224401020366 | | |
| 3.1.153153 | DOMINIK TUIDER | ADDRESS REDACTED | | | BTC 0.0157857529474263 | | |
| 3.1.153154 | DOMINIK TUSJAK | ADDRESS REDACTED | | | BTC 0.00002029098298264<br>CEL 0.522160492716998<br>LTC 0.000396625943413715<br>SGB 0.0239946455714332<br>XRP 0.161816078785357 | | |
| 3.1.153155 | DOMINIK UHERKA | ADDRESS REDACTED | | | BTC 0.0846221115229119<br>CEL 1.23695238716366<br>ETH 0.05358003<br>LTC 2.08574251 | | |
| 3.1.153156 | DOMINIK VALA | ADDRESS REDACTED | | | BTC 0.00000402916450588299<br>CEL 1.33195183337293<br>ETH 0.0162698240415999 | | |
| 3.1.153157 | DOMINIK VARCHOLA | ADDRESS REDACTED | | | BTC 0.0136786128024835<br>CEL 140.333391173194<br>ETH 1.43619803575689 | | |
| 3.1.153158 | DOMINIK VRBANIĆ | ADDRESS REDACTED | | | BTC 0.000000005498975658<br>CEL 2.84548981820096 | | |
| 3.1.153159 | DOMINIK VUKOVIC | ADDRESS REDACTED | | | BTC 0.0689929100520879<br>LTC 0.516647930108244 | | |
| 3.1.153160 | DOMINIK VÝBORNÝ | ADDRESS REDACTED | | | BTC 0.207261609704561<br>CEL 0.00159455894272383 | | |
| 3.1.153161 | DOMINIK WALDEMAR ARTUR MALINOWSKI | ADDRESS REDACTED | | | BTC 0.000147920190110776 | | |
| 3.1.153162 | DOMINIK WALTI | ADDRESS REDACTED | | | BTC 0.0153226660758005<br>CEL 38.9323056680026<br>ETH 4.51559604080155<br>USDC 27337.0178669775 | | |
| 3.1.153163 | DOMINIK WANIC | ADDRESS REDACTED | | | BTC 0.106030220026114<br>CEL 22.4791216329605 | | |
| 3.1.153164 | DOMINIK WEINGARDT | ADDRESS REDACTED | | | BTC 0.0267251682690412<br>CEL 344.066862497473<br>DASH 0.83960023<br>EOS 0.000093795399739074<br>ETH 2.41457116863346<br>MATIC 124.044968383756<br>MCDAI 30<br>SGB 0.345573555560865<br>XLM 0.000000072709564714<br>XRP 2.2430886536905 | | |
| 3.1.153165 | DOMINIK WELTI | ADDRESS REDACTED | | | ADA 0.106360338984042<br>BTC 0.572125918102243<br>DOT 30.5565225172884<br>ETH 0.824113424971705<br>USDC 3031.98287769921 | | |
| 3.1.153166 | DOMINIK WENDT | ADDRESS REDACTED | | | BTC 0.0104805376334617<br>CEL 28.7232291254938 | | |
| 3.1.153167 | DOMINIK WETHMANN | ADDRESS REDACTED | | | ETH 0.00145875072418053 | | |
| 3.1.153168 | DOMINIK WICHMANN | ADDRESS REDACTED | | | BTC 0.00937497882319667 | | |
| 3.1.153169 | DOMINIK WIEDEMANN | ADDRESS REDACTED | | | BTC 0.0122804582953847<br>CEL 10.5192930965633<br>XLM 0.0336621534463386 | | |
| 3.1.153170 | DOMINIK WILD | ADDRESS REDACTED | | | PAX 2259.00845387258<br>PAXG 0.620907429905898 | | |
| 3.1.153171 | DOMINIK WOJAN | ADDRESS REDACTED | | | BTC 0.000027193856787782<br>USDC 0.0312878307988371 | | |
| 3.1.153172 | DOMINIK WOLF | ADDRESS REDACTED | | | BTC 0.00072198707430671<br>ETH 0.0122292557351834<br>USDC 68.036424756289<br>USDT ERC20 10.3446754458443 | | |
| 3.1.153173 | DOMINIK WOLFGANG DUTTINE | ADDRESS REDACTED | | | BTC 0.00000023274697969 | | |
| 3.1.153174 | DOMINIK WOZNIAK | ADDRESS REDACTED | | | CEL 0.165082013854228 | | |
| 3.1.153175 | DOMINIK WYSS | ADDRESS REDACTED | | | BTC 0.00666350900063507 | | |
| 3.1.153176 | DOMINIK ZÁCHA | ADDRESS REDACTED | | | BNB 0.00125019133779657<br>BTC 0.0844483801826286<br>CEL 0.371752604132444<br>ETH 1.56587776560788<br>LTC 1.6426285587083<br>USDT ERC20 169.703847422053<br>XLM 351.173048389329 | | |
| 3.1.153177 | DOMINIK ZACHOVAL | ADDRESS REDACTED | | | BTC 0.00223920530581665 | | |
| 3.1.153178 | DOMINIK ZAFFARANA | ADDRESS REDACTED | | | BTC 0.000000167641539329 | | |
| 3.1.153179 | DOMINIK ZDZISLAW ZORANSKI | ADDRESS REDACTED | | | CEL 0.0492166239832772<br>MATIC 0.1<br>SGB 78.99384682 | | |
| 3.1.153180 | DOMINIK ZEGAR | ADDRESS REDACTED | | | BTC 0.000170539252362031<br>DOT 68.7123229502418<br>ETH 1.13083236906255 | | |
| 3.1.153181 | DOMINIK ZIĘCINA | ADDRESS REDACTED | | | CEL 17.6000890108417<br>MCDAI 32.1024812581448 | | |
| 3.1.153182 | DOMINIK ZIELONKA | ADDRESS REDACTED | | | BTC 0.140426517896431 | | |
| 3.1.153183 | DOMINIK ZIETZ | ADDRESS REDACTED | | | BTC 0.00108418<br>CEL 42.4331655026748 | | |
| 3.1.153184 | DOMINIK ZMITKO | ADDRESS REDACTED | | | ADA 22.6773028215163<br>AVAX 0.46191845440837<br>BTC 0.000153599881820773<br>CEL 0.026712572540448<br>ETH 0.00944286917850088<br>MATIC 6.76974961029819 | | |
| 3.1.153185 | DOMINIK ZUBER | ADDRESS REDACTED | | | BTC 0.00521890285425197<br>CEL 125.841654991095 | | |
| 3.1.153186 | DOMINIKA ALEXANDRA MUSIOL | ADDRESS REDACTED | | | BTC 0.00129540262010911 | | |
| 3.1.153187 | DOMINIKA ANNA FRESE | ADDRESS REDACTED | | | BTC 0.00000380401022703999 | | |
| 3.1.153188 | DOMINIKA BENCEKOVA | ADDRESS REDACTED | | | ADA 237.463790184221<br>BNB 1.05972089042287<br>BTC 0.0867178851714837<br>USDC 304.281095251173 | | |
| 3.1.153189 | DOMINIKA BUBENIKOVA | ADDRESS REDACTED | | | BTC 0.0061097701347528<br>ETH 0.664931110920677 | | |
| 3.1.153190 | DOMINIKA CABALOVÁ | ADDRESS REDACTED | | | BTC 0.00048493227411338<br>USDT ERC20 0.438685926670547 | | |
| 3.1.153191 | DOMINIKA FALENCKA | ADDRESS REDACTED | | | BTC 0.000001484115032047 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.153192 | DOMINIKA FRANCUZ | ADDRESS REDACTED | | | BTC 0.000011849844946273 | | |
| 3.1.153193 | DOMINIKA GRAZYNA SOKOLOWSKA | ADDRESS REDACTED | | | BTC 0.00243883774841834<br>CEL 6.1786152183803<br>DOT 39.51035 | | |
| 3.1.153194 | DOMINIKA GROCHOWSKA | ADDRESS REDACTED | | | CEL 1.07148004404461 | | |
| 3.1.153195 | DOMINIKA GROT | ADDRESS REDACTED | | | BTC 0.00044716754349182 | | |
| 3.1.153196 | DOMINIKA GROT | ADDRESS REDACTED | | | CEL 1.07716858589833 | | |
| 3.1.153197 | DOMINIKA HAJDOVÁ | ADDRESS REDACTED | | | BTC 0.00831799352503049<br>CEL 5.81715206175836 | | |
| 3.1.153198 | DOMINIKA JANUSZ | ADDRESS REDACTED | | | BNB 0.00183059552771621<br>BTC 0.0348398410677914<br>CEL 1.12765817218622<br>USDC 555.337195633914<br>USDT ERC20 0.344217840201114 | | |
| 3.1.153199 | DOMINIKA KALICKA | ADDRESS REDACTED | | | BTC 0.142288593148573<br>CEL 29.255120443004<br>MANA 375.079751<br>MATIC 486.51740152<br>XRP 2893.610469 | | |
| 3.1.153200 | DOMINIKA KIJOWSKA | ADDRESS REDACTED | | | BTC 0.00135088531711498<br>USDC 246.911024296955 | | |
| 3.1.153201 | DOMINIKA KLAUDIA PANASEWICZ | ADDRESS REDACTED | | | BTC 0.0217586070922786<br>CEL 15.0666560879679<br>ETH 0.16974751 | | |
| 3.1.153202 | DOMINIKA KNIEĆ | ADDRESS REDACTED | | | BTC 0.000000971005862628<br>CEL 0.00878686500431277<br>MATIC 0.472083827714579 | | |
| 3.1.153203 | DOMINIKA KOČÍ | ADDRESS REDACTED | | | BTC 0.000000004057209197<br>CEL 97.5685663938983 | | |
| 3.1.153204 | DOMINIKA MAGOŃ | ADDRESS REDACTED | | | BTC 0.000876494636880104<br>CEL 72.2206439950555<br>USDC 2120.66951 | | |
| 3.1.153205 | DOMINIKA MARGIEL | ADDRESS REDACTED | | | CEL 0.000122493146579898<br>MCDAI 0.0309022819930737<br>XLM 0.0436968951457558 | | |
| 3.1.153206 | DOMINIKA MARIA KANOS | ADDRESS REDACTED | | | BTC 0.000001707182352545<br>DOT 0.057451697356396 | | |
| 3.1.153207 | DOMINIKA PELC | ADDRESS REDACTED | | | CEL 0.297789178141147<br>LTC 0.000000007913633706 | | |
| 3.1.153208 | DOMINIKA PIELKA | ADDRESS REDACTED | | | BTC 0.000000255525781108999<br>USDC 3000.24863748903 | | |
| 3.1.153209 | DOMINIKA PIOTROWSKA | ADDRESS REDACTED | | | BTC 0.000000145061605785<br>XLM 0.208718482483401 | | |
| 3.1.153210 | DOMINIKA SKIBA | ADDRESS REDACTED | | | BTC 0.000000525035747472<br>CEL 0.00163871353626146<br>DOT 50.8345990347424<br>EOS 69.4144832999628<br>USDC 988.019422757411<br>ZRX 0.614777964207515 | | |
| 3.1.153211 | DOMINIKA STEFANIKOVA | ADDRESS REDACTED | | | BTC 0.0864830913218414<br>ETH 0.784801145221635<br>USDT ERC20 287.97033876226 | | |
| 3.1.153212 | DOMINIKA SWARA | ADDRESS REDACTED | | | BTC 0.00121182512111091<br>CEL 1.0932124492622 | | |
| 3.1.153213 | DOMINIKA SYSLOVÁ | ADDRESS REDACTED | | | BTC 0.000006327441561531 | | |
| 3.1.153214 | DOMINIKA TRELA | ADDRESS REDACTED | | | BTC 0.00283708447299873<br>CEL 0.252816946345829<br>ETH 1.21579314233503 | | |
| 3.1.153215 | DOMINIKA TURECKOVA | ADDRESS REDACTED | | | ADA 0.158321657515394<br>BTC 0.000000501929230118 | | |
| 3.1.153216 | DOMINIKA ULLMANNOVÁ | ADDRESS REDACTED | | | BTC 0.013587186795642 | | |
| 3.1.153217 | DOMINIKA VALKOVÁ | ADDRESS REDACTED | | | BTC 0.000003145338155606<br>ETH 0.00216757481136608 | | |
| 3.1.153218 | DOMINIKA VAŠÍČKOVÁ | ADDRESS REDACTED | | | BTC 0.00548546594029703 | | |
| 3.1.153219 | DOMINIKA WAC | ADDRESS REDACTED | | | BTC 0.000000004877289791<br>CEL 0.290729431510193 | | |
| 3.1.153220 | DOMINIKA ZAKRZEWSKA-OLĘDZKA | ADDRESS REDACTED | | | ADA 320.86993173507<br>BNB 0.0010077239030764<br>BTC 0.0088498533491456<br>ETH 0.000115989588183457<br>USDC 6.14700870627387 | | |
| 3.1.153221 | DOMINIKA ZAŁUSKA | ADDRESS REDACTED | | | BCH 0.00577491883554188<br>BTC 0.00000098102675151<br>LINK 0.00339235772809747 | | |
| 3.1.153222 | DOMINIK-MARCIAL LEPTHIEN | ADDRESS REDACTED | | | BTC 0.000000805282423871<br>MATIC 0.621145516593673<br>USDC 0.22867083382163 | | |
| 3.1.153223 | DOMINIQUE ANDERSON | ADDRESS REDACTED | | | BTC 0.000015137417268037 | | |
| 3.1.153224 | DOMINIQUE ANNE FLORENCE GLASSEY | ADDRESS REDACTED | | | BTC 0.00168771820038519<br>CEL 2.53887210335082<br>XRP 991.895436 | | |
| 3.1.153225 | DOMINIQUE AYMON | ADDRESS REDACTED | | | BTC 0.0000025384954825199<br>CEL 0.00927060153560613<br>ETH 0.00257547445237451<br>USDC 0.004 | | |
| 3.1.153226 | DOMINIQUE BALL | ADDRESS REDACTED | | | ETH 0.108574483047954<br>MATIC 65.2485105674861 | | |
| 3.1.153227 | DOMINIQUE BANNOCK | ADDRESS REDACTED | | | BTC 0.00001150966080479 | | |
| 3.1.153228 | DOMINIQUE BAUMANN | ADDRESS REDACTED | | | BTC 0.212048407711584<br>CEL 0.00288006338401142<br>ETH 39.134306855036 | | |
| 3.1.153229 | DOMINIQUE BÉDARD SICÉ | ADDRESS REDACTED | | | BTC 0.00340887923797585<br>ETH 2.08095607637391<br>LINK 39.3775363067849 | | |
| 3.1.153230 | DOMINIQUE BENOÎT | ADDRESS REDACTED | | | CEL 294.113825912328<br>ETH 6.55649102799022 | | |
| 3.1.153231 | DOMINIQUE BETILLE | ADDRESS REDACTED | | | ADA 0.000000527918781726<br>BNB 0.000000001111966882<br>BTC 0.000001130206255263<br>CEL 0.103660410700584 | | |
| 3.1.153232 | DOMINIQUE BORGES | ADDRESS REDACTED | | | BTC 0.0187972010459484<br>CEL 8.95897838250619 | | |
| 3.1.153233 | DOMINIQUE BOYD | ADDRESS REDACTED | | | BTC 0.00494052390719336<br>USDC 262.378908967161 | | |
| 3.1.153234 | DOMINIQUE BRILLAT | ADDRESS REDACTED | | | BTC 0.00130444495119755<br>USDC 226.159767117012 | | |
| 3.1.153235 | DOMINIQUE BROADWAY | ADDRESS REDACTED | | | BTC 0.146903927776734 | | |
| 3.1.153236 | DOMINIQUE BRUNET | ADDRESS REDACTED | | | ADA 167.316017316017<br>BCH 0.000000003200033111<br>BNB 1.09258840662196<br>CEL 520.293426158182<br>ETH 5.21367029498585 | | |
| 3.1.153237 | DOMINIQUE BUSSELOT | ADDRESS REDACTED | | | BTC 0.0011876236304299<br>CEL 5.2410370026747<br>GUSD 55 | | |
| 3.1.153238 | DOMINIQUE CAMILLE FONTENETTE | ADDRESS REDACTED | | | ADA 0.126983244842773<br>BTC 0.000131456906099737<br>DOT 0.0169714354994706<br>LINK 0.0224259569016868<br>MATIC 0.780328608935927 | ADA 0.000000937033145993<br>BTC 0.00104805765150936<br>DOT 0.000000000050109521<br>LUNC 32.1634091209289 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.153239 | DOMINIQUE CASPERS | ADDRESS REDACTED | | | BTC 0.108256920535176<br>DOGE 3981.24392654668<br>ETH 0.86455616585098<br>SOL 10.5621284245996 | | |
| 3.1.153240 | DOMINIQUE CHAPPUIS | ADDRESS REDACTED | | | BTC 0.00106085037766273<br>CEL 0.746834612097782<br>ETH 8.70322888409125 | | |
| 3.1.153241 | DOMINIQUE CHENG | ADDRESS REDACTED | | | BTC 0.00117312790314098<br>CEL 25.5105517666222 | | |
| 3.1.153242 | DOMINIQUE CHONG | ADDRESS REDACTED | | | BTC 0.000668764330969296<br>CEL 19.3101168481219<br>USDC 208.346982967124 | | |
| 3.1.153243 | DOMINIQUE CHRISTIAENS | ADDRESS REDACTED | | | CEL 1.91430510159076 | | |
| 3.1.153244 | DOMINIQUE CHRISTOFIDES | ADDRESS REDACTED | | | BTC 0.27273411616141<br>USDC 419.329667926115 | | |
| 3.1.153245 | DOMINIQUE CLAESSENS | ADDRESS REDACTED | | | BTC 0.000607941828659889<br>CEL 129.759063915796<br>ETH 0.361590831359791<br>USDC 3634.65101993912 | BTC 0.00548641250668822<br>USDC 300535.821757 | |
| 3.1.153246 | DOMINIQUE CONTANT | ADDRESS REDACTED | | | CEL 0.0357048153406833 | | |
| 3.1.153247 | DOMINIQUE CONWAY | ADDRESS REDACTED | | | ETH 0.0558953915529605<br>XLM 20.7261956247027 | | |
| 3.1.153248 | DOMINIQUE CUTRI | ADDRESS REDACTED | | | ADA 106.287995199754<br>BTC 0.00109583502655462<br>DOT 5.69234705681806<br>ETH 0.0504921836168184 | | |
| 3.1.153249 | DOMINIQUE D'AOUT | ADDRESS REDACTED | | | BTC 0.0022581669916596<br>ETH 2.20520489663072 | | |
| 3.1.153250 | DOMINIQUE DALEY | ADDRESS REDACTED | | | CEL 0.0830660785847185<br>ETH 0.000017876046425339<br>MATIC 0.121623744040746<br>SNX 0.00292073515137497<br>TUSD 0.350769446723384 | | |
| 3.1.153251 | DOMINIQUE DE LEON | ADDRESS REDACTED | | | BTC 0.000335525690116318<br>CEL 15.1115471362352<br>USDT ERC20 426.843181 | | |
| 3.1.153252 | DOMINIQUE DE OLIVEIRA | ADDRESS REDACTED | | | CEL 12.4999103121697<br>MATIC 57.6392889307615 | | |
| 3.1.153253 | DOMINIQUE DE REUS | ADDRESS REDACTED | | | ADA 288.311234021956<br>BTC 0.0117372071630074<br>CEL 0.145233691183726 | | |
| 3.1.153254 | DOMINIQUE DE TROYER | ADDRESS REDACTED | | | BTC 0.136103683598118<br>CEL 146.868875650019 | | |
| 3.1.153255 | DOMINIQUE DECOURT | ADDRESS REDACTED | | | BTC 0.000009728432699481 | | |
| 3.1.153256 | DOMINIQUE DI ROCCO | ADDRESS REDACTED | | | ADA 678.95758149988<br>DOT 10.7122597704988<br>ETH 0.00177536714639976<br>LINK 14.3812987529437<br>MATIC 209.058187390491<br>USDC 226.250121871133<br>XRP 9589.76168472023 | | |
| 3.1.153257 | DOMINIQUE DOMENECH | ADDRESS REDACTED | | | BTC 0.00169773079423754<br>CEL 0.00695543468760442<br>USDC 10717.7702242473 | | |
| 3.1.153258 | DOMINIQUE DOUCES | ADDRESS REDACTED | | | USDC 3970.98950622823 | | |
| 3.1.153259 | DOMINIQUE DOUCET | ADDRESS REDACTED | | | BTC 0.00090952193252818<br>CEL 5.31815788941872<br>DASH 3.21536936 | | |
| 3.1.153260 | DOMINIQUE DROUET | ADDRESS REDACTED | | | BTC 0.000016172210828988<br>BUSD 0.225944099982423<br>CEL 0.0247960275391634<br>DOT 0.00511583792849345 | | |
| 3.1.153261 | DOMINIQUE DUCAILAR | ADDRESS REDACTED | | | BTC 0.00236832339607209<br>CEL 19532.4199093588<br>UNI 1042.01199112<br>USDC 0.003496 | | |
| 3.1.153262 | DOMINIQUE DUQUE | ADDRESS REDACTED | | | BTC 0.000003736991415422 | | |
| 3.1.153263 | DOMINIQUE EDMOND | ADDRESS REDACTED | | | BTC 0.000905950067001106<br>EOS 43.1064225573268<br>ETH 0.000317387716089715<br>MATIC 1.99934067936938<br>SNX 16.9269777826814 | | |
| 3.1.153264 | DOMINIQUE EHRBAR | ADDRESS REDACTED | | | BTC 0.00044917915935352<br>ETH 0.00166794290813483 | | |
| 3.1.153265 | DOMINIQUE ENGELEN | ADDRESS REDACTED | | | BTC 0.0372250784714241<br>ETH 1.94090846485874 | | |
| 3.1.153266 | DOMINIQUE ESTEFANY QUINTANILLA JARA | ADDRESS REDACTED | | | BTC 0.00117014174260355<br>EOS 0.366579946351204<br>ETH 0.00184064923966159 | | |
| 3.1.153267 | DOMINIQUE FAUST | ADDRESS REDACTED | | | BTC 0.0000506093221445559 | | |
| 3.1.153268 | DOMINIQUE FORTIN PAGÉ | ADDRESS REDACTED | | | BTC 0.124849254751764<br>CEL 76.4973441958644<br>DOT 8.069<br>LUNC 15.604150371917<br>USDT ERC20 2990 | | |
| 3.1.153269 | DOMINIQUE GASSMANN | ADDRESS REDACTED | | | BTC 0.00836158602129557<br>CEL 0.12702976301377<br>ETH 0.210613596441576 | | |
| 3.1.153270 | DOMINIQUE GILLARD | ADDRESS REDACTED | | | BTC 0.000009155880988169<br>CEL 90.1439615265128 | | |
| 3.1.153271 | DOMINIQUE GIRBAL-JOSSE | ADDRESS REDACTED | | | ADA 0.187986880397389<br>BNB 0.000855506778376198<br>BTC 0.000109476212410497<br>USDT ERC20 0.415883653964205 | | |
| 3.1.153272 | DOMINIQUE GONÇALVES GOMES | ADDRESS REDACTED | | | CEL 6.27114624760144<br>MCDAI 0.00889981593420044 | | |
| 3.1.153273 | DOMINIQUE GRANT | ADDRESS REDACTED | | | BTC 0.000117029603594377 | | |
| 3.1.153274 | DOMINIQUE GREEN | ADDRESS REDACTED | | | BTC 0.000951384212065111<br>ETH 0.0187276963138499<br>MATIC 771.654560980653<br>USDC 12.8624261594508 | | |
| 3.1.153275 | DOMINIQUE GUAY | ADDRESS REDACTED | | | BCH 0.100659811831246<br>BTC 0.000009212100290665<br>ETH 0.661148181475251<br>USDT ERC20 5.06153830502185 | | |
| 3.1.153276 | DOMINIQUE HÄMMERLI | ADDRESS REDACTED | | | BTC 0.000000000840788231<br>CEL 0.00352918587766577<br>LTC 0.00228920099501097 | | |
| 3.1.153277 | DOMINIQUE HATTON | ADDRESS REDACTED | | | ADA 46.7818354986119 | | |
| 3.1.153278 | DOMINIQUE HILL | ADDRESS REDACTED | | | USDT ERC20 3.51351680236792 | USDT ERC20 2193.92938789003 | |
| 3.1.153279 | DOMINIQUE HOAREAU | ADDRESS REDACTED | | | BTC 0.00230350182691668<br>CEL 0.0603569369110298 | | |
| 3.1.153280 | DOMINIQUE JACQUET | ADDRESS REDACTED | | | BTC 0.000000000986159522<br>CEL 43.5017758184507<br>USDC 0.000000197955092479<br>USDT ERC20 5.38743567236941 | | |
| 3.1.153281 | DOMINIQUE JEAN-FRANCOIS | ADDRESS REDACTED | | | ETH 0.000007987886861993 | | |
| 3.1.153282 | DOMINIQUE JEAN-MARC BRODEAU | ADDRESS REDACTED | | | BTC 0.176745397329469<br>DOT 40.3056572279146<br>ETH 0.411690057355744 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.153283 | DOMINIQUE JESSICA TREILING | ADDRESS REDACTED | | | BTC 0.00165929358470043 | | |
| 3.1.153284 | DOMINIQUE JONES | ADDRESS REDACTED | | | ETH 0.000006857833403166 | | |
| 3.1.153285 | DOMINIQUE JOSEPH RUMPLER | ADDRESS REDACTED | | | BTC 0.0435588931025494 | | |
| 3.1.153286 | DOMINIQUE KING | ADDRESS REDACTED | | | ADA 1229.0269176249<br>BTC 0.000001853053035693<br>SGB 1.74116943728099<br>USDC 1.76803515534316<br>XRP 11.389667061277 | | |
| 3.1.153287 | DOMINIQUE LAROSE | ADDRESS REDACTED | | | BTC 0.0179843734731727<br>CEL 13.3648481362355 | | |
| 3.1.153288 | DOMINIQUE LAROSE | ADDRESS REDACTED | | | BTC 0.00713852795787363 | | |
| 3.1.153289 | DOMINIQUE LARUE | ADDRESS REDACTED | | | BTC 0.000022807327969116<br>CEL 1.09362591501271 | | |
| 3.1.153290 | DOMINIQUE LAURENCE FORGET | ADDRESS REDACTED | | | BTC 0.00201854885134499<br>CEL 513.634400161076<br>MATIC 497.86071<br>USDC 338.2 | | |
| 3.1.153291 | DOMINIQUE LAVERGNE | ADDRESS REDACTED | | | BTC 0.000000898719431971<br>CEL 1.41307553053072 | | |
| 3.1.153292 | DOMINIQUE LEE | ADDRESS REDACTED | | | ADA 0.061680778778755<br>BTC 0.000095049329028394<br>ETH 0.000496521450777002<br>MCDAI 0.080532102775689<br>USDC 0.311409205388978<br>USDT ERC20 0.0035467177288344 | | |
| 3.1.153293 | DOMINIQUE LIM | ADDRESS REDACTED | | | ADA 0.00000020202020202<br>BTC 0.000850991251119698<br>CEL 7.07414114038948<br>DOT 0.00009884<br>LUNC 0.000227 | | |
| 3.1.153294 | DOMINIQUE LINARD | ADDRESS REDACTED | | | BTC 0.02403853<br>CEL 2952.94789053347 | | |
| 3.1.153295 | DOMINIQUE LINDSEY | ADDRESS REDACTED | | | BTC 0.0193331106967884 | | |
| 3.1.153296 | DOMINIQUE LORD | ADDRESS REDACTED | | | BTC 0.00857673006159241 | | |
| 3.1.153297 | DOMINIQUE LOUIS MARTIN ARNAUD | ADDRESS REDACTED | | | BTC 0.00132452987117701<br>CEL 3.36769122968472<br>ETC 11.424580663<br>LPT 0.0395562741279972<br>USDC 56.053 | | |
| 3.1.153298 | DOMINIQUE LOVE | ADDRESS REDACTED | | | BTC 0.0101810177961174 | | |
| 3.1.153299 | DOMINIQUE MANTHA | ADDRESS REDACTED | | | ETH 0.00769828364486618 | | |
| 3.1.153300 | DOMINIQUE MARLEN DALL AVA | ADDRESS REDACTED | | | BTC 0.000000334862390496<br>MCDAI 0.196974560284596 | | |
| 3.1.153301 | DOMINIQUE MASON | ADDRESS REDACTED | | | CEL 1.07775877381295 | | |
| 3.1.153302 | DOMINIQUE MASSON | ADDRESS REDACTED | | | BTC 0.00347526440754502<br>CEL 12.7501080246772<br>USDC 200.00331 | | |
| 3.1.153303 | DOMINIQUE MAXIMILIAN MAIGNE | ADDRESS REDACTED | | | BTC 0.0000302751518216399 | | |
| 3.1.153304 | DOMINIQUE MONTEZ WILSON | ADDRESS REDACTED | | | ETH 0.00163420247098804 | | |
| 3.1.153305 | DOMINIQUE MONTGOMERY | ADDRESS REDACTED | | | ETC 0.0235407352893429 | | |
| 3.1.153306 | DOMINIQUE MOTTA | ADDRESS REDACTED | | | CEL 1.11174523996738<br>COMP 0.0692737860647663<br>EOS 4.34507323138349<br>XLM 159.668416930685 | | |
| 3.1.153307 | DOMINIQUE NEWBY | ADDRESS REDACTED | | | ADA 230.557130492004<br>BTC 0.00162947282379722<br>CEL 125.353915897318<br>USDT ERC20 428.991505 | | |
| 3.1.153308 | DOMINIQUE NGUYEN | ADDRESS REDACTED | | | BTC 0.00181665158592206<br>USDC 52.0354616232527 | | |
| 3.1.153309 | DOMINIQUE NICOLAS BOURQUI | ADDRESS REDACTED | | | BTC 0.000001849930219899<br>CEL 8.00855788199338<br>ETH 0.000001563884102622 | | |
| 3.1.153310 | DOMINIQUE NOORDAM | ADDRESS REDACTED | | | BTC 0.0000624993356730859<br>ETH 0.00234061732603509<br>USDT ERC20 4.7865378175503 | | |
| 3.1.153311 | DOMINIQUE O’BANION | ADDRESS REDACTED | | | BTC 0.000000417189849897 | | |
| 3.1.153312 | DOMINIQUE OLIVEIRA | ADDRESS REDACTED | | | ADA 1082.93115264803<br>BTC 0.000115008071971995<br>CEL 13.7450040153285<br>ETH 1.01291972377237<br>LINK 0.00353757155083212<br>SNX 0.0175262231467154<br>USDC 657.029652648206 | | |
| 3.1.153313 | DOMINIQUE PARENT | ADDRESS REDACTED | | | BTC 0.0170186671226132 | | |
| 3.1.153314 | DOMINIQUE PARRISH | ADDRESS REDACTED | | | BTC 0.000001682072275327<br>ETH 0.000069864037944548 | | |
| 3.1.153315 | DOMINIQUE PEREZ | ADDRESS REDACTED | | | BTC 0.021479678385851<br>ETH 0.115506497429561 | | |
| 3.1.153316 | DOMINIQUE PIERARD | ADDRESS REDACTED | | | CEL 0.0924474335528158 | | |
| 3.1.153317 | DOMINIQUE PIZZINAT | ADDRESS REDACTED | | | ETH 0.0204785812437099 | | |
| 3.1.153318 | DOMINIQUE PLAIN | ADDRESS REDACTED | | | BTC 0.000000001914739226<br>CEL 0.0946800435464941<br>COMP 0.0018724253131046<br>MATIC 0.0632259336551127<br>SNX 0.221355568922554<br>UMA 0.0382355911227677 | | |
| 3.1.153319 | DOMINIQUE POTIER | ADDRESS REDACTED | | | LUNC 3.3744517359158 | | |
| 3.1.153320 | DOMINIQUE POULIN | ADDRESS REDACTED | | | BTC 0.000009229105153687 | | |
| 3.1.153321 | DOMINIQUE QUÉHEN | ADDRESS REDACTED | | | BTC 0.000870412923891094<br>CEL 49.6810125643171<br>USDC 1473.32220582646 | | |
| 3.1.153322 | DOMINIQUE RAMON WALLACE | ADDRESS REDACTED | | | BTC 0.0516416739675151<br>ETH 0.546429988637044<br>MATIC 180.936589592335<br>SOL 0.0170791334973761 | | |
| 3.1.153323 | DOMINIQUE REED | ADDRESS REDACTED | | | MATIC 195.986590242012<br>SNX 18.8745340172668<br>USDT ERC20 592.767365774835 | | |
| 3.1.153324 | DOMINIQUE ROBERTS | ADDRESS REDACTED | | | ETH 0.00001265535438981 | | |
| 3.1.153325 | DOMINIQUE RODRIGUEZ | ADDRESS REDACTED | | | BSV 0.235591630820627<br>CEL 4.31053069004074<br>LINK 0.00689839978352626 | | |
| 3.1.153326 | DOMINIQUE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0013560642734293<br>USDC 0.27545506220283 | | |
| 3.1.153327 | DOMINIQUE ROGER LOMBARDO | ADDRESS REDACTED | | | BTC 0.00166643961585944<br>USDT ERC20 0.984161078262533<br>UST 0.407926395087089 | | |
| 3.1.153328 | DOMINIQUE ROGMANS | ADDRESS REDACTED | | | ADA 0.25807361852474<br>BTC 0.000000386806446689<br>CEL 311.986830556435<br>DASH 1.103909441569<br>ETH 1.65163327612037<br>MATIC 0.610095391658518<br>SGB 122.251323598542<br>SNX 29.9493460609811<br>USDC 145.735<br>USDT ERC20 0.364804799156543<br>XRP 0.000000039065825688 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.153329 | DOMINIQUE ROL | ADDRESS REDACTED | | | AAVE 2.67622962132468<br>BTC 0.182051124293709<br>CEL 383.7636506813<br>COMP 3.03353858861454<br>ETH 1.76478022724643<br>XLM 4115.16621146239 | | |
| 3.1.153330 | DOMINIQUE ROSSI | ADDRESS REDACTED | | | CEL 0.00660250085119362<br>USDC 19.0312103294682<br>USDT ERC20 8.73931726358668 | | |
| 3.1.153331 | DOMINIQUE ROYAL | ADDRESS REDACTED | | | ADA 40.157343603464<br>BAT 0.00419100979449182<br>BTC 0.000001698438664441<br>MATIC 1.11550798615669<br>USDC 0.00209700593410001<br>XLM 1053.58421762534 | | |
| 3.1.153332 | DOMINIQUE SAEZ | ADDRESS REDACTED | | | BTC 0.128181585112433<br>CEL 5.81550552953676<br>ETH 3.21022774283003<br>MATIC 27.7443715084986 | | |
| 3.1.153333 | DOMINIQUE SANCHEZ VELEZ | ADDRESS REDACTED | | | BTC 0.00117256184980729<br>MATIC 28.3173247053408<br>USDC 487.998650846649 | | |
| 3.1.153334 | DOMINIQUE SCHAEFER | ADDRESS REDACTED | | | BTC 0.10301305690612 | | |
| 3.1.153335 | DOMINIQUE SCHLEGEL | ADDRESS REDACTED | | | AAVE 0.00861448524009785<br>BTC 0.000425913705153343<br>ETH 0.0193542616710033<br>UNI 0.0820458481045409 | | |
| 3.1.153336 | DOMINIQUE SCHMITZ | ADDRESS REDACTED | | | BTC 0.000003542384622813<br>CEL 0.00370062680037101 | | |
| 3.1.153337 | DOMINIQUE SÉBASTIEN ANDRIAMANETSIARIVO RATREMA | ADDRESS REDACTED | | | BTC 0.00130453676109303<br>USDC 981.581795998627 | | |
| 3.1.153338 | DOMINIQUE SHAWN PATRICK PHILPOTTS | ADDRESS REDACTED | | | BTC 0.000261211934991073 | | |
| 3.1.153339 | DOMINIQUE SILFHOUT | ADDRESS REDACTED | | | ADA 0.000000195528904557<br>BTC 0.000000009104386181<br>CEL 0.0168736789139467 | | |
| 3.1.153340 | DOMINIQUE SIMON | ADDRESS REDACTED | | | ETH 0.000274761967359416 | | |
| 3.1.153341 | DOMINIQUE SPRINGER | ADDRESS REDACTED | | | BNB 0.875927366060884<br>BTC 0.000029122791224172<br>CEL 10314.7295226121<br>LTC 0.00614997820454101<br>SGB 423.632326785428<br>USDC 0.00126700906132099<br>XRP 0.432037833128928 | | |
| 3.1.153342 | DOMINIQUE STAUB | ADDRESS REDACTED | | | BTC 0.0119911002370521<br>CEL 505.529427239273<br>COMP 0.00000391<br>ETH 0.0528503934733206<br>MATIC 150.513106155967<br>SNX 59.695979<br>UMA 0.000719713976520355<br>USDC 230.693944<br>XLM 1002.67682602043 | | |
| 3.1.153343 | DOMINIQUE SUDRE | ADDRESS REDACTED | | | BNB 0.000022912976987517<br>BTC 0.000000923584536799<br>CEL 10.5505500715019 | | |
| 3.1.153344 | DOMINIQUE TERRY | ADDRESS REDACTED | | | BTC 0.00988565234592232<br>USDC 49.9745121273539 | DOGE 2378.25078622 | |
| 3.1.153345 | DOMINIQUE THOMAS | ADDRESS REDACTED | | | ADA 0.0535861363761639<br>DOT 0.119302367774365<br>ETH 0.000045346444449354<br>SNX 0.029598776980147<br>USDC 117.577438961587 | | |
| 3.1.153346 | DOMINIQUE TUCK | ADDRESS REDACTED | | | BTC 0.000003475233837288<br>CEL 0.0618842471921761 | | |
| 3.1.153347 | DOMINIQUE TURNER | ADDRESS REDACTED | | | BTC 0.00373203935235694<br>ETH 0.0384540365036303<br>LINK 2.04342602813316 | | |
| 3.1.153348 | DOMINIQUE VAN DER VEEN | ADDRESS REDACTED | | | ADA 0.000000608365372087<br>BTC 0.00000000193252818<br>CEL 0.704084303257187 | | |
| 3.1.153349 | DOMINIQUE VANDE WALLE | ADDRESS REDACTED | | | BUSD 26.6575036231315<br>CEL 9.5869360954403<br>DOT 0.000000000000542472<br>LINK 0.805346016828904<br>MATIC 956.901125276627 | | |
| 3.1.153350 | DOMINIQUE VAO | ADDRESS REDACTED | | | CEL 1.14501692731266<br>ETH 0.01952351 | | |
| 3.1.153351 | DOMINIQUE VERWEIJ | ADDRESS REDACTED | | | ADA 0.126824196528349<br>BAT 0.00107122075415931<br>BCH 0.00289058396505655<br>BTC 0.000000108553285933<br>CEL 3903.26886691666<br>DASH 0.00673756429801836<br>DOT 0.00103346681469621<br>EOS 0.157653495378773<br>ETH 0.000017551819762986<br>LINK 355.274615773047<br>MATIC 0.0315858358055174<br>UNI 0.000227635883798011<br>USDC 24296.070563<br>USDT ERC20 0.000000866777837102<br>XLM 5.43164994575872 | | |
| 3.1.153352 | DOMINIQUE WILLEMSE | ADDRESS REDACTED | | | BTC 0.00212828<br>CEL 1.58200607599193 | | |
| 3.1.153353 | DOMINIQUE WRIGHT | ADDRESS REDACTED | | | BTC 0.000007736251911627 | | |
| 3.1.153354 | DOMINIQUE YAMANAKA | ADDRESS REDACTED | | | BTC 0.000048214835382687 | | |
| 3.1.153355 | DOMINK CSISZAR | ADDRESS REDACTED | | | BNB 1.2004861954365<br>BTC 0.00117409035932656 | | |
| 3.1.153356 | DOMINQUE GOH | ADDRESS REDACTED | | | BTC 0.00226680414460246<br>ETH 0.253816200198306 | | |
| 3.1.153357 | DOMINQUE MAYFIELD-TURNER | ADDRESS REDACTED | | | USDC 0.0286855933685768 | | |
| 3.1.153358 | DOMINQUE VILLA | ADDRESS REDACTED | | | BTC 0.000140280027119624 | | |
| 3.1.153359 | DOMINYKAS BERTULIS | ADDRESS REDACTED | | | BTC 0.00120023550578411<br>LTC 0.000000008893678079 | | |
| 3.1.153360 | DOMINYKAS BURBULIS | ADDRESS REDACTED | | | CEL 1.08992215359808 | | |
| 3.1.153361 | DOMINYKAS SAUDARGAS | ADDRESS REDACTED | | | BTC 0.000000003489205093<br>CEL 1 | | |
| 3.1.153362 | DOMINYKAS SUMINSKAS | ADDRESS REDACTED | | | BTC 0.000000456243593606<br>BUSD 0.324852546205392 | | |
| 3.1.153363 | DOMIQUOE SLEDGE | ADDRESS REDACTED | | | BTC 0.000109343110029081<br>ETH 0.000259035968198541<br>MATIC 205.755321562496 | BTC 0.00207197 | |
| 3.1.153364 | DOMITA RAYFIELD | ADDRESS REDACTED | | | BTC 0.000959858668024872<br>ETH 0.000154480410629101 | | |
| 3.1.153365 | DOMITILLE SUZANNE VILLEDIEU DE TORCY | ADDRESS REDACTED | | | ETH 0.00102206004361351 | | |
| 3.1.153366 | DOMITIN SERGE | ADDRESS REDACTED | | | CEL 1.07406120313198<br>DOT 2.80429571615909<br>ETH 0.0131498223981551 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.153367 | DOMNIC MENDES | ADDRESS REDACTED | | | BTC 0.00455032733789098<br>CEL 0.945731927088927<br>DASH 0.0680798082983083<br>SGB 5.80155327578751<br>USDT ERC20 82.9327359207986<br>XRP 66.1346569075304 | | |
| 3.1.153368 | DOMNICA-VIOLETA MOVILA | ADDRESS REDACTED | | | BTC 0.000013474266314713 | | |
| 3.1.153369 | DOMNIQUE BRUNI | ADDRESS REDACTED | | | BTC 0.0283349048289751 | | |
| 3.1.153370 | DOMOKOS LÁSZLÓ | ADDRESS REDACTED | | | BTC 0.000007210689037448<br>CEL 0.0466785996586018<br>USDT ERC20 0.0000006290151171<br>XLM 0.000000025765153322 | | |
| 3.1.153371 | DOMOKOS PINCZEL | ADDRESS REDACTED | | | CEL 0.00314264364786925<br>MCDAI 2.31933457784815 | | |
| 3.1.153372 | DOMONIC CUGUDDA | ADDRESS REDACTED | | | ADA 0.000000239957626027<br>BNB 0.00003587091050395<br>BTC 0.00123895779497155<br>CEL 100.645005677709<br>USDT ERC20 0.301616322128959 | | |
| 3.1.153373 | DOMONIC DAVIS | ADDRESS REDACTED | | | BTC 0.00000016378285106<br>CEL 2.2972694094377<br>ETH 0.00343228238598768<br>GUSD 0.0759583857624654<br>SNX 0.00780059547366546<br>USDC 6.89470924187892 | | |
| 3.1.153374 | DOMONIC ELIAS VALCARCEL | ADDRESS REDACTED | | | BTC 0.0323462584798755<br>MATIC 95.5785615896293 | | |
| 3.1.153375 | DOMONIC MCLIN | ADDRESS REDACTED | | | BTC 0.000001691903347812<br>CEL 1.12332339803219<br>MATIC 1.35560403281765<br>UMA 0.0582407134968194<br>USDC 0.746938744174966 | | |
| 3.1.153376 | DOMONIC MUDAHY | ADDRESS REDACTED | | | CEL 0.161075505823589<br>ETH 0.000004446807537546 | | |
| 3.1.153377 | DOMONIC SUSI | ADDRESS REDACTED | | | USDT ERC20 157.123759370933 | | |
| 3.1.153378 | DOMONIQUE JARRETT | ADDRESS REDACTED | | | BTC 0.00145942146712798 | | |
| 3.1.153379 | DOMONIQUE MARIE | ADDRESS REDACTED | | | CEL 1.09639434968091 | | |
| 3.1.153380 | DOMONIQUE YOUNG | ADDRESS REDACTED | | | BTC 0.00121092336805784<br>CEL 5.5071247860568<br>USDC 405.159521442901 | | |
| 3.1.153381 | DOMONKOS DANIEL KOVACS | ADDRESS REDACTED | | | CEL 2.77950549596474<br>ETH 0.21713294 | | |
| 3.1.153382 | DOMONKOS LENDVAI | ADDRESS REDACTED | | | BTC 0.497752162221719<br>CEL 469.432855253981<br>ETH 0.21375<br>USDT ERC20 1000 | | |
| 3.1.153383 | DOMONKOS MANYI | ADDRESS REDACTED | | | BTC 0.000000656261490045<br>LINK 0.00631196942341505 | | |
| 3.1.153384 | DOMONKOS NAGY | ADDRESS REDACTED | | | BTC 0.002718<br>CEL 2.51517284341986<br>ETH 0.0155201765033024 | | |
| 3.1.153385 | DOMONKOS ÖRKÉNYI-PAPP | ADDRESS REDACTED | | | BTC 0.00171608970421752<br>CEL 10.9800501529395<br>USDC 200.540429020777<br>XLM 40.9925713399655 | | |
| 3.1.153386 | DOMONKOS PINTER | ADDRESS REDACTED | | | BTC 0.00974394890554672<br>ETH 0.000101176599535816 | | |
| 3.1.153387 | DON ABEYNAYAKE | ADDRESS REDACTED | | | CEL 0.0283298803068194 | | |
| 3.1.153388 | DON ABEYNAYAKE | ADDRESS REDACTED | | | BTC 0.000000536492275317<br>CEL 0.0981337210291578<br>LTC 0.000482019688090629<br>MCDAI 0.0757115395055627 | | |
| 3.1.153389 | DON ABEYSEKERA | ADDRESS REDACTED | | | BTC 0.000769282514610815<br>CEL 0.00128803679998336 | | |
| 3.1.153390 | DON ABRAHAMSEN | ADDRESS REDACTED | | | BTC 0.00120946097111921<br>SNX 65.7611838474026 | | |
| 3.1.153391 | DON AIRMET | ADDRESS REDACTED | | | BTC 0.0190212664051383<br>MANA 0.819057664984479<br>MATIC 0.00720988219537678<br>USDC 0.10947437079518<br>XRP 123.444792 | | |
| 3.1.153392 | DON ALDEA | ADDRESS REDACTED | | | BCH 0.0475157465926572<br>CEL 0.0612691576456171 | | |
| 3.1.153393 | DON ANDERSON | ADDRESS REDACTED | | | BTC 0.775760070020439<br>MATIC 2204.58663726828<br>XLM 0.177357552452982 | | |
| 3.1.153394 | DON BALQUIN APARICIO | ADDRESS REDACTED | | | CEL 0.000001602897449219<br>ZEC 0.00003447 | | |
| 3.1.153395 | DON BASSETT | ADDRESS REDACTED | | | ETH 0.629558043864365<br>MATIC 0.506183478128753 | | |
| 3.1.153396 | DON BEASLEY | ADDRESS REDACTED | | | USDC 22.760189 | | |
| 3.1.153397 | DON BELL | ADDRESS REDACTED | | | USDC 0.121543677613441 | | |
| 3.1.153398 | DON BENNETT | ADDRESS REDACTED | | | ETH 0.00119921656350372 | | |
| 3.1.153399 | DON BERNARD | ADDRESS REDACTED | | | LTC 0.000126092108480518 | | |
| 3.1.153400 | DON BLACKHURST | ADDRESS REDACTED | | | AAVE 49.256343154684<br>ADA 8127.26811006153<br>BTC 7.87954426111036<br>COMP 2.08306139499774<br>DOT 726.428684794411<br>ETH 82.5914782339318<br>LINK 0.18612342775713<br>MATIC 31808.9903925343<br>SNX 6.66362039539713<br>UNI 1686.86102653089<br>USDC 92168.9436424388<br>XLM 3.3695965391444<br>ZEC 39.4464390510091 | | |
| 3.1.153401 | DON BOREN | ADDRESS REDACTED | | | BTC 0.000016606656114257<br>ZRX 6.61358060439035 | | |
| 3.1.153402 | DON BRANZUELA | ADDRESS REDACTED | | | ADA 0.0169159731156828<br>ETH 0.000031574219188133<br>MCDAI 0.176000198818882<br>XLM 1313.45813190285 | | |
| 3.1.153403 | DON BUFORD | ADDRESS REDACTED | | | BTC 0.00003521500458488 | | |
| 3.1.153404 | DON CAMPBELL | ADDRESS REDACTED | | | AAVE 0.000000313057284125<br>BTC 0.000000188309134271<br>CEL 0.00729808587592203<br>DOT 0.000000906738056242<br>ETH 0.000000610046398911<br>SNX 0.000000447101934712<br>USDC 0.000000779957544867<br>XLM 0.000000264572083395 | | |
| 3.1.153405 | DON CAMPBELL | ADDRESS REDACTED | | | BTC 1.02856472721567<br>ETH 2.52850965176952 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.153406 | DON CASSAR | ADDRESS REDACTED | | | BTC 0.00000089<br>CEL 2.30274979811399<br>DOT 0.0001170128<br>ETH 0.03623647<br>MATIC 0.0931531517948831<br>SGB 445.51835<br>SNX 4.00202042561376<br>USDC 3.02 | | |
| 3.1.153407 | DON CHAMBERLIN | ADDRESS REDACTED | | | BTC 0.0124371615138837 | | |
| 3.1.153408 | DON CHEONG | ADDRESS REDACTED | | | BTC 0.000000000280274573<br>CEL 0.092601630819033 | | |
| 3.1.153409 | DON CHIANG | ADDRESS REDACTED | | | ADA 241.419157720988<br>BTC 0.0114302559619427<br>DOT 8.44418887834475 | | |
| 3.1.153410 | DON CHNG | ADDRESS REDACTED | | | ADA 238.307404<br>BTC 0.000876531739214277<br>CEL 4.38993324169958 | | |
| 3.1.153411 | DON CHURCH | ADDRESS REDACTED | | | ETH 7.88444890108582 | | |
| 3.1.153412 | DON CLARKE | ADDRESS REDACTED | | | BTC 0.000001037155221748<br>ETH 0.000129548434491365 | | |
| 3.1.153413 | DON CONNELLY | ADDRESS REDACTED | | | COMP 0.132690625363344 | | |
| 3.1.153414 | DON COOKEY | ADDRESS REDACTED | | | BTC 0.00190173146774953<br>CEL 12.4068952710723<br>ETC 0.90139808<br>ETH 0.01<br>LINK 2.50275<br>LTC 0.442553443661346<br>XRP 50.75 | | |
| 3.1.153415 | DON CORBETT | ADDRESS REDACTED | | | DOT 13.0047021170377<br>ETH 0.148820035755159 | | |
| 3.1.153416 | DON CRUM | ADDRESS REDACTED | | | ADA 14.0589018994232<br>BTC 0.00131864052242969<br>DOT 0.0633269823031973<br>ETH 0.00214721033946128<br>MATIC 4.74506253082127 | ADA 0.00797653180661563<br>DOT 0.000204287415566078 | |
| 3.1.153417 | DON DAMUS | ADDRESS REDACTED | | | BTC 0.00120257777582635<br>ETH 0.314643013651739 | | |
| 3.1.153418 | DON DARBY | ADDRESS REDACTED | | | ADA 11125.7187665786<br>BTC 0.222775551648702<br>ETH 4.14568753413779<br>USDC 212.413967787726 | | |
| 3.1.153419 | DON DE LANGE | ADDRESS REDACTED | | | BTC 0.55138218445807<br>ETH 2.07564597456404 | | |
| 3.1.153420 | DON DEGAZON | ADDRESS REDACTED | | | BTC 0.000210612713735429<br>CEL 0.0971498895253487<br>DOT 0.0467087878806836<br>ETH 2.02418153015965<br>MATIC 95.7639332320996<br>SOL 40.8489801702749<br>USDC 163.067677603161 | | |
| 3.1.153421 | DON DILUSHA MALSHAN KOKKAWITA LIYANAGE | ADDRESS REDACTED | | | ADA 1108.772815<br>CEL 2.62093882943979 | | |
| 3.1.153422 | DON DONALSON | ADDRESS REDACTED | | | MATIC 0.111636998559596 | | |
| 3.1.153423 | DON DOTTO | ADDRESS REDACTED | | | BTC 0.00113038627425696<br>ETH 0.239942691649196 | | |
| 3.1.153424 | DON DUFF | ADDRESS REDACTED | | | DOT 3.37828384520076<br>USDT ERC20 0.0945727586348229<br>XLM 19.5793297196584 | | |
| 3.1.153425 | DON ELLIOTT | ADDRESS REDACTED | | | USDC 0.623691634742212 | | |
| 3.1.153426 | DON ENSZ | ADDRESS REDACTED | | | BTC 0.0217022244260021 | | |
| 3.1.153427 | DON EVORA | ADDRESS REDACTED | | | BTC 0.00157051132289862<br>USDC 19727.5430108727 | | |
| 3.1.153428 | DON EVORA | ADDRESS REDACTED | | | USDC 2.3606259770109 | | |
| 3.1.153429 | DON FEIGHERY | ADDRESS REDACTED | | | ADA 14.4444778440688<br>BTC 0.000100429542886092<br>CEL 1.31099119426702<br>ETH 0.00199587203382441 | | |
| 3.1.153430 | DON FOH | ADDRESS REDACTED | | | BTC 0.0118526013300555 | | |
| 3.1.153431 | DON FRIED | ADDRESS REDACTED | | | BTC 0.000009536350002753<br>ETH 0.344706103760718<br>PAX 3.24322577203423 | BTC 0.0207073836853714 | |
| 3.1.153432 | DON GENGLER | ADDRESS REDACTED | | | USDC 20 | | |
| 3.1.153433 | DON GIANCOTTI | ADDRESS REDACTED | | | BTC 0.0486615114561499<br>CEL 1.12008502509556<br>ETH 0.884410892241951<br>KNC 146.502450386212 | | |
| 3.1.153434 | DON GONFOR | ADDRESS REDACTED | | | CEL 1.08609895835494 | | |
| 3.1.153435 | DON GREER | ADDRESS REDACTED | | | BTC 0.00171213360177371<br>ETH 0.104466814654069<br>LTC 0.465976649845809<br>USDC 1.16341483853004<br>USDT ERC20 0.58124000544424 | | |
| 3.1.153436 | DON GUILLORY | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.153437 | DON HAINS JR | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.153438 | DON HARRIS | ADDRESS REDACTED | | | ETH 0.000053172181754192<br>USDC 0.85735223401237<br>XLM 1.67798509277923 | | |
| 3.1.153439 | DON HART | ADDRESS REDACTED | | | ADA 0.328911263706358<br>BTC 0.000027314985518087<br>DOT 0.0520287986927615<br>ETH 0.000058002368218469<br>USDC 0.286332032061925 | | |
| 3.1.153440 | DON HAZEL | ADDRESS REDACTED | | | ADA 3159.49446580086<br>ETH 24.3037492464562<br>LTC 35.959257648163<br>MATIC 1570.8017743911 | | |
| 3.1.153441 | DON HEI MING WONG | ADDRESS REDACTED | | | AAVE 2.07105526116509<br>BTC 0.000128806968215458<br>BUSD 0.816720689499345<br>CEL 1.9214562735977<br>ETH 2.00150514211499 | | |
| 3.1.153442 | DON HEMMERLING | ADDRESS REDACTED | | | USDC 5.64380047850313 | | |
| 3.1.153443 | DON HEMMINGS | ADDRESS REDACTED | | | BTC 0.000048857011199756<br>CEL 1.22276669343599 | | |
| 3.1.153444 | DON HOSEA SMITH | ADDRESS REDACTED | | | ADA 0.0151920562995199<br>BTC 0.227304747051018<br>GUSD 0.021126798556176 | ADA 0.000000113413786734<br>BTC 0.00000145<br>GUSD 484.249045453599<br>USDC 445.157391 | |
| 3.1.153445 | DON HOTTE | ADDRESS REDACTED | | | CEL 1.43362683069678<br>XLM 0.6 | | |
| 3.1.153446 | DON HUAN | ADDRESS REDACTED | | | BTC 0.000000008130094715<br>CEL 0.141670554460135<br>USDC 0.000000874552276837 | | |
| 3.1.153447 | DON HUDSON | ADDRESS REDACTED | | | CEL 1.07758326629161 | | |
| 3.1.153448 | DON HUDSON | ADDRESS REDACTED | | | ETH 0.0148833960508969 | | |
| 3.1.153449 | DON JACKSON | ADDRESS REDACTED | | | BTC 0.00000235621273852999<br>ETH 0.00280411925611215<br>MCDAI 0.0536165122999872 | | |

**Schedule F-1**
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.153450 | DON JACOBS | ADDRESS REDACTED | | | BTC 0.00137976709531431<br>CEL 3.50787946964852<br>XLM 752.769442<br>XRP 1718.67945235935 | | |
| 3.1.153451 | DON JAGER | ADDRESS REDACTED | | | 1INCH 284.360750956719<br>AAVE 2.66829961664585<br>ADA 589.682585634741<br>BCH 0.134550381012139<br>BNT 27.2450133474729<br>BTC 0.108613401546971<br>DOT 15.504746571572<br>ETH 1.46918734924723<br>LINK 4.51839505522197<br>LTC 6.93692504760616<br>MATIC 598.7759418825<br>MCDAI 102.569296106489<br>OMG 14.8826950355583<br>SNX 20.977943239407<br>SUSHI 15.7645199192063<br>UNI 19.5397409757141<br>ZRX 448.332932925845 | | |
| 3.1.153452 | DON JAKE LEONARD | ADDRESS REDACTED | | | BTC 1.0298054869416<br>DOT 36.2171784205548 | | |
| 3.1.153453 | DON JEPSON | ADDRESS REDACTED | | | AVAX 6.78783809042212<br>BAT 3088.67795725162<br>BTC 0.0789113614176251<br>CEL 7.04520185060144<br>COMP 0.156675024091649<br>EOS 1.87872913885022<br>ETH 2.824293069759<br>LTC 0.00224256883777851<br>MATIC 690.692106019972<br>OMG 0.115701903815908<br>SGB 527.392939534076<br>SNX 129.254831572468<br>USDC 0.446459303770214<br>XLM 2267.96842945825<br>XRP 0.000000529349795927<br>ZEC 4.23878546461432<br>ZRX 2724.41281415653 | AVAX 0.952272741411285 | |
| 3.1.153454 | DON JOHNSON | ADDRESS REDACTED | | | BAT 0.00665422919658974<br>BCH 0.000102333284113899<br>BTC 0.000063013962868866<br>ETH 0.000251204142775848<br>LTC 0.000801964096299302<br>XLM 0.411510094303156<br>XRP 0.000000157141769617 | | |
| 3.1.153455 | DON JOHNSON | ADDRESS REDACTED | | | CEL 1.11566715432839 | | |
| 3.1.153456 | DON JOHNSON | ADDRESS REDACTED | | | BTC 0.0927797122975739 | | |
| 3.1.153457 | DON JONES | ADDRESS REDACTED | | | MATIC 2.36006163040208 | | |
| 3.1.153458 | DON JORDAN | ADDRESS REDACTED | | | ADA 0.295433850448877<br>BAT 0.0096447269266684<br>BTC 0.355655494241825<br>DOT 26.66883431902<br>ETH 1.81874567950631<br>LINK 24.3300009805566<br>MATIC 561.227012128315<br>PAX 56.7308723900719<br>SNX 77.5991997885612<br>USDC 728.675133968716<br>USDT ERC20 117.617599392887<br>ZEC 0.000293509543868053 | | |
| 3.1.153459 | DON JORDAN | ADDRESS REDACTED | | | ADA 273.734557704214<br>BTC 0.00105874545700068<br>ETH 0.239000621880137 | | |
| 3.1.153460 | DON JORDAN | ADDRESS REDACTED | | | ADA 158.741763989501<br>BAT 4.19738867357172<br>BTC 0.069642783328249<br>DASH 0.123256861578584<br>EOS 3.48750805156386<br>ETH 0.175165790250394<br>LINK 0.600255475539103<br>LTC 0.0994482478103288<br>MATIC 56.0059551256594 | | |
| 3.1.153461 | DON JULICH | ADDRESS REDACTED | | | BCH 0.222724114875093<br>BTC 2.1246619997554<br>ETH 6.16472402989167 | | |
| 3.1.153462 | DON KARL RUNNSTRÖM | ADDRESS REDACTED | | | BTC 0.000007586901328988<br>CEL 1.35026754679955<br>ETH 0.000157598307059617 | | |
| 3.1.153463 | DON KELLY | ADDRESS REDACTED | | | ADA 0.711001524521816<br>BTC 0.000274766153757111<br>CEL 367.858422636787<br>ETH 0.000002342343613367<br>USDC 0.427666<br>XRP 7943.70052897922 | | |
| 3.1.153464 | DON KEVIN LAMBSON | ADDRESS REDACTED | | | BTC 0.000412843244170432 | BTC 0.000000634130043965 | |
| 3.1.153465 | DON KIM | ADDRESS REDACTED | | | ETH 7.2231872226873<br>MATIC 2852.69243502514<br>USDC 26289.3384147975 | | |
| 3.1.153466 | DON KIM | ADDRESS REDACTED | | | ADA 407.387908361217<br>BTC 1.47181426873707<br>ETH 2.80328841941401<br>LTC 0.00179479445116852<br>MATIC 192.807048791831<br>USDC 426.196808941772<br>XLM 0.223711179989267<br>XRP 0.103432644214314 | DOT 49.297 | |
| 3.1.153467 | DON KRESS | ADDRESS REDACTED | | | AVAX 2.96616953867774<br>BTC 0.00914472707557463<br>DOT 17.5838308862005<br>MATIC 531.105921705681 | | |
| 3.1.153468 | DON LAKINDU AMENDRA MESTIYAGE | ADDRESS REDACTED | | | CEL 0.00197563161636097<br>ETH 0.000000977955658136 | | |
| 3.1.153469 | DON LAM | ADDRESS REDACTED | | | ADA 4473.4234982947<br>BNB 0.0243571954869434<br>DOT 20.958836906694<br>ETH 2.46677009403043<br>MATIC 310.511280611008<br>XLM 2517.05479110002<br>XRP 2621.22538642451 | | |
| 3.1.153470 | DON LANE | ADDRESS REDACTED | | | ETH 0.0226690772931671<br>USDC 93.1878556072196 | | |
| 3.1.153471 | DON LE | ADDRESS REDACTED | | | BTC 0.000001637201884181<br>ETH 0.00421078676380248 | BTC 0.00119532965363267<br>ETH 3.96889292225374 | |
| 3.1.153472 | DON LEE DEAL | ADDRESS REDACTED | | | | BTC 0.0516697961945883 | |
| 3.1.153473 | DON LEWIS | ADDRESS REDACTED | | | BTC 0.956405784466717<br>USDC 5514.20567440329<br>XLM 2528.02740061826 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.153474 | DON LI | ADDRESS REDACTED | | | BNB 0.000013750065589428<br>BTC 0.000001363707245723<br>ETH 0.000001173782303821<br>USDT ERC20 0.277524346953001 | | |
| 3.1.153475 | DON LINDBERG | ADDRESS REDACTED | | | ADA 784.963994082662<br>BTC 0.0336967299032548<br>DOT 17.7790795031734<br>ETH 1.04379645949656<br>USDT ERC20 1013.87429905923 | | |
| 3.1.153476 | DON LOI XU | ADDRESS REDACTED | | | BTC 0.000005694622430416 99<br>LUNC 0.0039501869458387 | | |
| 3.1.153477 | DON LONGWELL | ADDRESS REDACTED | | | AAVE 0.17817332921317<br>BAT 158.056261727112<br>BCH 0.0787759607681789<br>BTC 0.0220650888315375<br>COMP 0.521950671717818<br>DASH 0.299691541273743<br>ETH 0.0777740084261913<br>LINK 2.36203484541739<br>LTC 0.698344599213947<br>MATIC 107.265338810678<br>OMG 12.2970323273864<br>UNI 2.21197876159861<br>ZRX 29.2836651703741 | | |
| 3.1.153478 | DON LOUIS ROSSI | ADDRESS REDACTED | | | CEL 1.06282381913029 | | |
| 3.1.153479 | DON LUMBERA | ADDRESS REDACTED | | | BTC 0.0130947258575402<br>ETH 0.0408981455540139<br>MATIC 153.311649573054 | | |
| 3.1.153480 | DON LUNDQUIST | ADDRESS REDACTED | | | BTC 0.00000353510096935099<br>USDC 0.753178103917446 | | USDC 0.000000979695631031 |
| 3.1.153481 | DON LYOO | ADDRESS REDACTED | | | BTC 0.000000104592159394<br>CEL 2184.74552799736<br>ETH 3.26855901163052<br>LINK 0.0397697170660026<br>SNX 0.000951732217888006<br>USDC 1.07189228770663<br>XLM 15879.4565812352<br>XRP 0.00000079936922719 | | |
| 3.1.153482 | DON MARCHANT | ADDRESS REDACTED | | | BAT 0.292478593776029<br>BTC 0.000485649664154742<br>LTC 0.000014823848376898<br>UNI 0.000587635115182497 | | |
| 3.1.153483 | DON MASAKAYAN | ADDRESS REDACTED | | | BTC 0.00124240402571924<br>CEL 138.527007559868<br>ETH 21.3720298249652 | | |
| 3.1.153484 | DON MCARTHUR | ADDRESS REDACTED | | | BTC 0.000876836170407825<br>CEL 208.658261840082<br>LTC 0.0644696738684583<br>USDC 1129.45863472053 | | |
| 3.1.153485 | DON MCCAULEY | ADDRESS REDACTED | | | BTC 0.000008389118431334 | | |
| 3.1.153486 | DON MCDONALD | ADDRESS REDACTED | | | CEL 3.33112616059577<br>USDC 89 | | |
| 3.1.153487 | DON MCGUCKIN | ADDRESS REDACTED | | | BTC 0.000010726522450205 | | |
| 3.1.153488 | DON MEDICI | ADDRESS REDACTED | | | BTC 0.000001967377696596 | | |
| 3.1.153489 | DON MELTON | ADDRESS REDACTED | | | BTC 0.000529368206919088<br>LTC 1.02041968307524 | | |
| 3.1.153490 | DON MILLARD CHAMBERLIN | ADDRESS REDACTED | | | ADA 0.185774407710925<br>BTC 0.0127032240997287<br>CEL 24.0354621333087<br>DOT 0.0640608411521661<br>ETH 0.00341495397980261<br>MATIC 1384.88809866156<br>SNX 0.0738407546176792<br>USDC 208.947607773631 | BTC 0.0019195 | |
| 3.1.153491 | DON MINH PHAM | ADDRESS REDACTED | | | 1INCH 506.983963320055<br>AAVE 5.69479492363119<br>ADA 4964.04817639726<br>AVAX 62.6271764728917<br>BAT 152.115398812259<br>BCH 3.59916129881056<br>BNT 25.925187258108<br>BTC 0.955611084773678<br>CEL 319.599284819372<br>COMP 1.10418613819171<br>DASH 2.1363004130115<br>EOS 26.8111836457553<br>ETC 10.3793674564519<br>ETH 4.81491576092164<br>LUNC 10.0426163934298<br>MANA 199.45870551136<br>MATIC 5539.88112915188<br>OMG 9.98437379436112<br>SNX 501.211541422317<br>SOL 67.1746400649269<br>SUSHI 349.363241942129<br>UMA 10.8263774793619<br>UNI 20.0879482948696<br>ZRX 102.922442489965 | | |
| 3.1.153492 | DON MO TGOMETY | ADDRESS REDACTED | | | BAT 0.6901864477435 81<br>BCH 0.000129341962775619<br>BTC 0.000000107134993774<br>CEL 1.04373539737337<br>DASH 0.000423684080117941<br>EOS 0.0966924205087102<br>ETH 0.000120983614783717<br>LTC 0.0043571709033803<br>OMG 0.0512900879955592<br>SNX 0.000719860911779434<br>UMA 0.0229683964546297<br>USDC 0.0268831809077774<br>XLM 0.0554152817909804<br>ZRX 0.0657005758867528 | | |
| 3.1.153493 | DON MOESER | ADDRESS REDACTED | | | ADA 98.89724446493<br>BCH 0.150672645324864<br>BTC 0.0581636933818539<br>CEL 32.3403912555023<br>COMP 0.613702396760264<br>DASH 1.06984630000408<br>ETH 0.218783192537079<br>MATIC 161.621760700629<br>XLM 349.136835823602<br>ZRX 241.203397110321 | | |
| 3.1.153494 | DON MOKOROA | ADDRESS REDACTED | | | BTC 0.0000949725974091959<br>CEL 11.9720132809135<br>ETH 0.000187894846325731 | | |
| 3.1.153495 | DON MONTELEONE | ADDRESS REDACTED | | | USDC 0.0838366165926407 | | |
| 3.1.153496 | DON MORRISON | ADDRESS REDACTED | | | CEL 1.06306381439884<br>ETH 0.000442793714243848 | | |
| 3.1.153497 | DON MULALIC | ADDRESS REDACTED | | | CEL 0.000632768032097024 | | |
| 3.1.153498 | DON MUTUC | ADDRESS REDACTED | | | ETH 0.0503490972142624 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.153499 | DON NAYOMI DILINI WISIDAGAMA | ADDRESS REDACTED | | | BTC 0.000001617279742605<br>USDT ERC20 0.547406726635191 | | |
| 3.1.153500 | DON NEWMAN | ADDRESS REDACTED | | | BTC 0.0173086446600612 | | |
| 3.1.153501 | DON NGUYEN | ADDRESS REDACTED | | | BTC 0.000741655541132875<br>ETH 0.00308150226384726<br>SNX 14.2250676252436 | | |
| 3.1.153502 | DON NGUYEN | ADDRESS REDACTED | | | BTC 0.000021190326907394<br>CEL 0.0838027697343713<br>ETH 0.000798379132312913 | | |
| 3.1.153503 | DON NGUYEN | ADDRESS REDACTED | | | SGB 2477.42804420842<br>USDC 1.91177418767367<br>XRP 0.000000393766663848 | | |
| 3.1.153504 | DON NGUYEN | ADDRESS REDACTED | | | BTC 0.000286435585460179<br>XLM 0.284768682611317 | BTC 0.29269869939885<br>XLM 1104.43079274884 | |
| 3.1.153505 | DON NGUYEN | ADDRESS REDACTED | | | BTC 0.000011338582091851 | | |
| 3.1.153506 | DON NGUYEN | ADDRESS REDACTED | | | BTC 0.00170616352312758<br>USDC 8490.69317010082 | | |
| 3.1.153507 | DON NGUYEN | ADDRESS REDACTED | | | BTC 0.0345022928166535<br>CEL 84.425382390477<br>ETH 0.20843108618554<br>USDC 2020.35204467179 | | |
| 3.1.153508 | DON NGUYEN | ADDRESS REDACTED | | | BTC 0.00135991798937966<br>PAXG 0.128069239405791<br>USDC 21.6638962122731 | | |
| 3.1.153509 | DON NIKO GODILANO | ADDRESS REDACTED | | | BCH 0.00000039<br>BTC 0.000000001073725284<br>CEL 7.26973459108643<br>LINK 0.00000028 | | |
| 3.1.153510 | DON NYCE | ADDRESS REDACTED | | | BTC 0.0004456843156l3167<br>XRP 1005.70677276236 | | |
| 3.1.153511 | DON OLIVER | ADDRESS REDACTED | | | CEL 1.06517460628902 | | |
| 3.1.153512 | DON OVERTON | ADDRESS REDACTED | | | BTC 0.0172303382819469<br>ETH 0.282349262956429 | | |
| 3.1.153513 | DON PAOLO VERGARA | ADDRESS REDACTED | | | BTC 0.000000009436701518<br>CEL 126.734824299323<br>USDT ERC20 0.000000891927705511 | | |
| 3.1.153514 | DON PARKER | ADDRESS REDACTED | | | ADA 0.243481125807185<br>AVAX 0.00302118710707566<br>BTC 0.00486647175115893<br>ETH 3.24122295766732<br>LUNC 4.16104444332795<br>SOL 0.00473081718736056<br>USDC 0.00879967210818426 | ADA 0.0611694910909787<br>AVAX 0.000223831513401843<br>BTC 0.003521<br>ETH 0.30409462<br>SOL 0.000119625550037848<br>USDC 0.00288181277643949 | |
| 3.1.153515 | DON PATRICK CUTHBERT | ADDRESS REDACTED | | | ETH 0.166579497387638 | BTC 0.00142892379249561 | |
| 3.1.153516 | DON PEDURU GUNATHA KALSARA LIYANAGE | ADDRESS REDACTED | | | BTC 0.000000009622443629<br>CEL 0.484927442875798 | | |
| 3.1.153517 | DON PENLY | ADDRESS REDACTED | | | ADA 0.258393523272253<br>BTC 0.00525879231145176<br>MATIC 220.697363655662<br>USDC 0.179585673184356 | | |
| 3.1.153518 | DON PEREN | ADDRESS REDACTED | | | BTC 0.000000773525274251<br>ETH 0.000227405070476545 | | |
| 3.1.153519 | DON PERUSKI | ADDRESS REDACTED | | | ADA 443.169826649594<br>BTC 0.00107110705614567<br>SOL 18.1932910217824 | | |
| 3.1.153520 | DON PETROSKY | ADDRESS REDACTED | | | ADA 4.5868036848024 | | |
| 3.1.153521 | DON PHAM | ADDRESS REDACTED | | | AAVE 0.000806220344709791<br>AVAX 7.19626080855743<br>BTC 0.765207570156779<br>COMP 0.000915861032261157<br>ETH 0.487823611426929<br>GUSD 1.13778697024502<br>LTC 0.000026824371244136<br>SNX 0.21971120297472<br>USDC 8690.24312950545<br>XLM 0.385490093347678 | GUSD 1107.94215141214 | |
| 3.1.153522 | DON PINDER | ADDRESS REDACTED | | | CEL 0.0937961063303418 | | |
| 3.1.153523 | DON PIPPIN | ADDRESS REDACTED | | | BTC 2.0402244953652<br>ETH 10.2165462526744<br>MATIC 6299.91819330706<br>USDC 1369.44573908277 | | |
| 3.1.153524 | DON POLISTICO | ADDRESS REDACTED | | | BTC 2.97973571558983<br>ETH 61.1734138941269<br>USDC 8.40788638632691 | | USDC 0.000000643771043505 |
| 3.1.153525 | DON POLSON | ADDRESS REDACTED | | | BTC 0.348882560243074<br>CEL 920.320005714262<br>EOS 111.828347365642<br>ETH 14.5727823469418<br>KNC 752.70453538542<br>LINK 386.748982361585<br>LTC 0.00684506749785072<br>MANA 0.0438515717101937<br>MATIC 21636.8190842937<br>SGB 122.640695969646<br>XLM 1567.85394342096<br>XRP 802.240532167092 | | |
| 3.1.153526 | DON POOLE | ADDRESS REDACTED | | | AAVE 0.000062040996947125<br>BTC 1.6596613002183<br>CEL 34.060567562955<br>ETH 96.8658240974347<br>MATIC 4.51785336108272<br>UNI 0.000000608033555139 | | |
| 3.1.153527 | DON PORTER | ADDRESS REDACTED | | | BTC 0.00004256790560135<br>ETH 0.000537566943175658<br>LTC 0.00312292637958426<br>USDC 0.615782462966883<br>XLM 0.89988795552862<br>XRP 0.429562976058853<br>ZEC 0.00149806395529967 | | |
| 3.1.153528 | DON RAGAN | ADDRESS REDACTED | | | ADA 19395.9857501573<br>BTC 0.000333277471546993<br>ETH 0.00867352543638099<br>XRP 7976.75 | | |
| 3.1.153529 | DON RASMUSSEN JR | ADDRESS REDACTED | | | AVAX 0.000022650848500872<br>BTC 0.000000034920029637<br>DOT 0.00915846117535378<br>ETH 0.000000167230714688<br>LINK 0.00118471202199503<br>MATIC 0.218855438559394<br>USDC 0.000602300401697937 | | |
| 3.1.153530 | DON REPH | ADDRESS REDACTED | | | BTC 0.0171766591187283<br>USDC 45997.8355840213 | | |
| 3.1.153531 | DON RICHARDSON | ADDRESS REDACTED | | | ETH 0.0111702852985356 | BTC 0.00102307 | |
| 3.1.153532 | DON ROMANO | ADDRESS REDACTED | | | BTC 0.280653661596697 | | |
| 3.1.153533 | DON RUIZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.153534 | DON SALER | ADDRESS REDACTED | | | BTC 0.000024583654501548<br>CEL 38.8088696242071<br>ETH 0.29193899 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.153535 | DON SANO | ADDRESS REDACTED | | | ETH 0.00194887837343057<br>LINK 0.0958022042372894<br>XRP 0.0206889189915557 | | |
| 3.1.153536 | DON SASIPUN WICKRAMASINGHE | ADDRESS REDACTED | | | BNB 0.490650047395189<br>BTC 0.000853626449345548<br>CEL 0.0207015846500001<br>ETH 0.283980591577775 | | |
| 3.1.153537 | DON SCHUBERT BENNETT STANLEY | ADDRESS REDACTED | | | ETH 0.000000463923791128 | | |
| 3.1.153538 | DON SEEFRIED | ADDRESS REDACTED | | | BTC 0.021595127708846<br>LTC 15.3644185439059<br>MATIC 5578.92316054883<br>UNI 60.9509094194996 | | |
| 3.1.153539 | DON SEO | ADDRESS REDACTED | | | BTC 0.000036902376121472<br>ETH 0.000796437367691977 | | |
| 3.1.153540 | DON SEO KANG RUI | ADDRESS REDACTED | | | BUSD 22.2911632546728<br>CEL 0.936816918465168 | | |
| 3.1.153541 | DON SERRURIER | ADDRESS REDACTED | | | BTC 0.266779341648332<br>ETH 0.0133492999473528<br>MCDAI 42.6391539102487 | | |
| 3.1.153542 | DON SHACKELFORD | ADDRESS REDACTED | | | BTC 0.000105647618860549<br>ETH 0.000609112377911139 | | |
| 3.1.153543 | DON SHANAHAN | ADDRESS REDACTED | | | BTC 0.000000499090087264<br>CEL 0.0290997764626067<br>ETH 0.000516099300916946<br>LINK 0.00736960841086277 | | |
| 3.1.153544 | DON SHELBY III | ADDRESS REDACTED | | | MATIC 3088.39710415539<br>USDT ERC20 512.137610616056 | | |
| 3.1.153545 | DON SHUTOVICH | ADDRESS REDACTED | | | AAVE 0.624160426752502<br>BNT 20.8086766476184<br>BTC 0.000348872063916444<br>CEL 1.11862594862932<br>DASH 0.197189087678478<br>DOT 0.0519271165370131<br>ETC 0.00295611361642504<br>ETH 0.00160528594729908<br>LTC 0.00118004701466242<br>MATIC 2.9906672086444<br>OMG 14.018513742264<br>SNX 0.083218776402956<br>UMA 3.19853071861297<br>UNI 13.2112119713748<br>USDC 1.00838061767697 | DOT 0.000000000075835827<br>SNX 24.6197904470401<br>USDC 0.00000052737030076 | |
| 3.1.153546 | DON SILVA | ADDRESS REDACTED | | | BNB 12.01<br>BTC 0.000000007150648305<br>CEL 6713.56310531835<br>ETH 2.1474322900078<br>MATIC 45206.1380436664<br>SNX 522.43598<br>USDC 1016.663076<br>USDT ERC20 240.01 | | |
| 3.1.153547 | DON SON | ADDRESS REDACTED | | | BTC 0.870208652344538<br>CEL 287.036484333464<br>ETH 3.12951266208607<br>PAX 1.27930404031281 | ETH 5.12417801108309<br>USDC 7 | |
| 3.1.153548 | DON SPAETH | ADDRESS REDACTED | | | ETH 0.00747935639786587 | | |
| 3.1.153549 | DON SPRINKLE | ADDRESS REDACTED | | | ADA 1480.17817793411<br>ETH 2.92748621939326<br>LINK 56.5411112010828<br>MATIC 5098.91071314781<br>MCDAI 31.8774300138058<br>SNX 112.993629909249 | | |
| 3.1.153550 | DON STEPHENS | ADDRESS REDACTED | | | BTC 0.0111985417085215<br>ETH 0.131464828762414<br>MATIC 2419.21026473113 | | |
| 3.1.153551 | DON STUART | ADDRESS REDACTED | | | BTC 0.000000867755907075<br>CEL 1.11124235008467<br>ETH 0.000014880864299117<br>USDC 1.93373437729869 | BTC 0.0000000009033503255<br>USDC 0.000000607352655072 | |
| 3.1.153552 | DON SVEDEMAN | ADDRESS REDACTED | | | ADA 665.660073300419<br>AVAX 13.2207955681366<br>BTC 0.0430717127949156<br>DOT 79.9112366804838<br>ETH 0.258926644974621<br>LINK 36.3959563753028<br>MATIC 397.404044929442<br>SOL 9.17411486112621<br>UNI 4.99171074398003 | | |
| 3.1.153553 | DON SYKES | ADDRESS REDACTED | | | BTC 0.00030437217976881<br>ETH 1.45242943211844<br>USDC 4721.63391167143 | | |
| 3.1.153554 | DON SZABO | ADDRESS REDACTED | | | BTC 0.000000603562400963<br>CEL 1.09882538965279<br>ETH 0.00117110654996417<br>USDC 0.0868761492690718 | | |
| 3.1.153555 | DON TAN | ADDRESS REDACTED | | | ADA 193.534886488988<br>AVAX 5.8462628553165<br>BNB 0.265451834794861<br>BTC 0.716241816104134<br>CEL 1.77146396992164<br>ETH 8.68671325202448<br>USDC 4.34762494058016 | | |
| 3.1.153556 | DON THOMAS | ADDRESS REDACTED | | | BTC 0.000030286116338165 | BTC 0.000000002322839131 | |
| 3.1.153557 | DON THOMPSON | ADDRESS REDACTED | | | ADA 252.415661947438<br>BTC 0.00357407795091622<br>PAXG 0.00377582058891728<br>USDC 251.9333930952 | | |
| 3.1.153558 | DON THRASHER | ADDRESS REDACTED | | | DOT 0.0067627843722175 | | |
| 3.1.153559 | DON TOY | ADDRESS REDACTED | | | BTC 1.02989409375022 | | |
| 3.1.153560 | DON TRAN | ADDRESS REDACTED | | | BTC 0.0218150391255758<br>ETH 0.0754061815027877<br>LTC 0.000057484181360318<br>MATIC 85.5539575804251 | | |
| 3.1.153561 | DON TURRIFF | ADDRESS REDACTED | | | CEL 1.15119468826559<br>SGB 0.159380933408054<br>XRP 1.05052457000639 | | |
| 3.1.153562 | DON URGO | ADDRESS REDACTED | | | BTC 0.000346885172876395<br>ETH 0.00167976933916619<br>GUSD 0.737255024874751<br>USDC 60.7969650319678 | BTC 0.172170370558559<br>USDC 136.930342 | |
| 3.1.153563 | DON VAN METER | ADDRESS REDACTED | | | BTC 0.00110651723233372<br>SGB 2205.67452557423<br>XRP 14502.4953282509 | | |
| 3.1.153564 | DON VO | ADDRESS REDACTED | | | ADA 236.051116986349<br>BTC 0.00003700398218366<br>CEL 7.438657220271<br>ETH 0.439003593087137<br>USDC 287.046515259528 | | |
| 3.1.153565 | DON WALDIE | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 0.463948943711658 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.153566 | DON WALDROP JR | ADDRESS REDACTED | | | ADA 1023.14399238832<br>ETH 0.610330301164461<br>MATIC 608.916830861528<br>SNX 279.438743113526 | | |
| 3.1.153567 | DON WEI KIANG YEO | ADDRESS REDACTED | | | ADA 0.241194488862493<br>BTC 0.0000005142000529 16<br>ETH 0.606067011664189 | | |
| 3.1.153568 | DON WEIDNER | ADDRESS REDACTED | | | BTC 0.000002466529438883<br>USDC 0.00902536780640488 | | |
| 3.1.153569 | DON WELIKELE | ADDRESS REDACTED | | | BTC 2.09817352397731<br>CEL 0.0597464313389535<br>DOT 0.074302612912598<br>ETH 0.0126969355347431<br>MATIC 1.43928923440125<br>SOL 0.0236630280253413<br>USDC 253.795810950294 | | |
| 3.1.153570 | DON WRIGHT | ADDRESS REDACTED | | | BAT 206.485522089123<br>BTC 0.121543594631968<br>CEL 87.6697554018269<br>ETH 13.9377682806612<br>KNC 129.787302247863<br>LTC 4.56587186150864<br>PAXG 0.181452939936939<br>UNI 419.32402476639<br>USDC 498.833861125034<br>ZEC 6.442982422493 | USDC 1600 | |
| 3.1.153571 | DON ZYCK | ADDRESS REDACTED | | | BTC 0.000064230552793982 | | |
| 3.1.153572 | DONA PEREIRA | ADDRESS REDACTED | | | BTC 0.0668465453990621 | | |
| 3.1.153573 | DONACIANO MORENO | ADDRESS REDACTED | | | ETH 0.0107610937107507 | | |
| 3.1.153574 | DONAGH CLARKE | ADDRESS REDACTED | | | BTC 0.000002236292993056<br>CEL 693.61672151983<br>ETH 0.000006951350792918<br>LUNC 0.0216686823665918<br>SOL 0.0205425051799351<br>USDC 49834.924 | | |
| 3.1.153575 | DONAIRE ANDARA | ADDRESS REDACTED | | | XRP 0.000000452980509792 | | |
| 3.1.153576 | DONAL BEHAN | ADDRESS REDACTED | | | BTC 2.04213645135655 | | |
| 3.1.153577 | DONAL CRONIN | ADDRESS REDACTED | | | BTC 0.000001086773909033 | | |
| 3.1.153578 | DONAL CRONIN | ADDRESS REDACTED | | | BTC 7.02373945420558<br>LINK 587.874289973009 | | |
| 3.1.153579 | DONAL CROWLEY | ADDRESS REDACTED | | | BTC 1.16841644553856<br>BUSD 61597.7319174632<br>CEL 0.160634810619997<br>LTC 0.000602647926784583<br>SNX 0.0207198447221596<br>USDC 32.8168148157066<br>XLM 0.0593281613497076 | | |
| 3.1.153580 | DONAL DWYER | ADDRESS REDACTED | | | BTC 0.000099626606792116 | | |
| 3.1.153581 | DONAL HANNA | ADDRESS REDACTED | | | BTC 0.000000009589568712<br>CEL 12.0160677631263<br>DOT 0.000000000018820084<br>LINK 0.0999957882041266 | | |
| 3.1.153582 | DONAL KEALEY | ADDRESS REDACTED | | | CEL 27.994436910919<br>LTC 0.834546912477313 | | |
| 3.1.153583 | DONAL KENNEDY | ADDRESS REDACTED | | | CEL 1.07160514599976 | | |
| 3.1.153584 | DONAL LAURENCE KILLACKEY | ADDRESS REDACTED | | | ETH 0.00149594591097324 | | |
| 3.1.153585 | DONAL MARTIN | ADDRESS REDACTED | | | BTC 0.000006118536048514<br>CEL 1.07425541578254 | | |
| 3.1.153586 | DONAL MCCONNELL | ADDRESS REDACTED | | | BTC 0.532895630968144<br>ETH 0.625828445942124 | | |
| 3.1.153587 | DONAL MCKENNA | ADDRESS REDACTED | | | BTC 0.000593355777251123<br>CEL 43.9986048884214 | | |
| 3.1.153588 | DONAL MCRAE | ADDRESS REDACTED | | | BTC 0.000070423525883007<br>DASH 0.000765492755832195<br>ETH 0.00126100402739116<br>LINK 0.0183071924511208<br>LTC 0.000520168093754899 | | |
| 3.1.153589 | DONAL O BRIEN | ADDRESS REDACTED | | | BTC 0.000000005997078922<br>CEL 0.34227268770952<br>ETH 0.00173799066512199<br>USDC 3.36506773986631 | | |
| 3.1.153590 | DONAL O DUIBHEANNAIGH | ADDRESS REDACTED | | | BTC 0.0391401831682714<br>ETH 2.31747687224623<br>USDT ERC20 0.988147795242787 | | |
| 3.1.153591 | DONALD ABADIE | ADDRESS REDACTED | | | CEL 1.08556437796008 | | |
| 3.1.153592 | DONALD ABELLA | ADDRESS REDACTED | | | CEL 1.08020654066806 | | |
| 3.1.153593 | DONALD ABERNATHY | ADDRESS REDACTED | | | BTC 0.00645793536040106 | | |
| 3.1.153594 | DONALD ADRIAAN WOOD | ADDRESS REDACTED | | | BTC 0.552889607432706<br>CEL 1.15116892753898<br>USDC 20.0754555106931 | BTC 0.000000007056457568<br>USDC 6.66 | |
| 3.1.153595 | DONALD ALAN CLEGG | ADDRESS REDACTED | | | ADA 870.046137858579<br>AVAX 6.06373103752064<br>BTC 0.159675825733024<br>ETH 4.02122271810756<br>LUNC 24.5134013620529 | | |
| 3.1.153596 | DONALD ALEXANDER | ADDRESS REDACTED | | | BTC 0.13826486530305 | | |
| 3.1.153597 | DONALD ALEXANDER FLYNN | ADDRESS REDACTED | | | ADA 160.090589788473<br>BTC 0.043717701102801<br>ETH 1.0891964021983<br>LUNC 3.3566564065909<br>SOL 1.27232085518844 | | |
| 3.1.153598 | DONALD ALLAN BOOTH | ADDRESS REDACTED | | | AAVE 29.72875<br>BTC 0.000000005748241252<br>CEL 363.507765882095<br>LINK 99.07252236<br>UNI 148.8575 | | |
| 3.1.153599 | DONALD ALLAN GONG | ADDRESS REDACTED | | | BTC 0.000045537331072603<br>SOL 0.505938344201158 | | |
| 3.1.153600 | DONALD ALLEN | ADDRESS REDACTED | | | BTC 0.000003118757824 38<br>CEL 0.00351164180351781<br>DASH 0.000000008029892807<br>ETH 0.000008264166445489<br>USDC 0.00355984314281767 | | |
| 3.1.153601 | DONALD ALLEY | ADDRESS REDACTED | | | AAVE 16.4053924486929<br>ADA 480.806404727523<br>BTC 0.839408716692682<br>DOT 53.8245961026771<br>ETH 4.5178347130868<br>USDC 43.1063324312635 | | |
| 3.1.153602 | DONALD ANDREW DICICCO | ADDRESS REDACTED | | | BTC 0.00129231969382247<br>ETH 0.00150582633262461<br>MATIC 2062.66362937906 | | |
| 3.1.153603 | DONALD ANDREW SHROUT | ADDRESS REDACTED | | | BTC 0.00107352703830087<br>XTZ 1696.09083774324 | | |
| 3.1.153604 | DONALD AOKI | ADDRESS REDACTED | | | BTC 0.822833004494761<br>ETH 6.97620196571149 | | |
| 3.1.153605 | DONALD APAKAMA | ADDRESS REDACTED | | | USDC 7.24515202236023 | | |
| 3.1.153606 | DONALD ARMSTRONG | ADDRESS REDACTED | | | BTC 0.000022952693362834<br>CEL 1.09213740424432 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.153607 | DONALD ARTHUR HAMMERSLEY | ADDRESS REDACTED | | | ADA 2043.79306297551<br>BTC 0.104729050723411<br>DOGE 814.040717189786<br>DOT 13.2545733925005<br>ETH 0.0861122909810443<br>LINK 12.3746743503429<br>MANA 905.5629154051<br>MATIC 1678.29700498623<br>SOL 11.5293917345312<br>USDC 31.4996896992489<br>XLM 2212.84689211594 | | |
| 3.1.153608 | DONALD BABADALIR | ADDRESS REDACTED | | | BTC 0.0013989553858472<br>MATIC 3600.48781082667 | | |
| 3.1.153609 | DONALD BACKMAN | ADDRESS REDACTED | | | BTC 0.0182787827020868<br>DOT 26.6689725061617<br>MATIC 823.183565180947<br>SNX 208.980745202008<br>ZRX 861.124107185271 | | |
| 3.1.153610 | DONALD BALINT | ADDRESS REDACTED | | | MATIC 712.308509608483 | | |
| 3.1.153611 | DONALD BANNISTER | ADDRESS REDACTED | | | BTC 0.00359202729447041 | | |
| 3.1.153612 | DONALD BARTOL | ADDRESS REDACTED | | | ADA 41.3054035985127<br>BTC 0.00622572754209355<br>DOT 2.51993826782358<br>LINK 5.91742791243334<br>MATIC 20.8214918262487 | | |
| 3.1.153613 | DONALD BASTROM | ADDRESS REDACTED | | | ETH 1.04816224686856 | | |
| 3.1.153614 | DONALD BATY | ADDRESS REDACTED | | | BTC 0.185706329063223 | | |
| 3.1.153615 | DONALD BEEBE | ADDRESS REDACTED | | | ADA 101.036529314966<br>AVAX 0.0101836081607752<br>BTC 0.107302897300959 | BTC 0.04893725 | |
| 3.1.153616 | DONALD BENJAMIN | ADDRESS REDACTED | | | ADA 37.9712834841343<br>AVAX 3.60296379351899<br>DOT 13.4082684799874 | | |
| 3.1.153617 | DONALD BERNARD ROSS | ADDRESS REDACTED | | | ETH 0.00149614166020345 | | |
| 3.1.153618 | DONALD BIBEY JR. | ADDRESS REDACTED | | | CEL 1.06835863234508 | | |
| 3.1.153619 | DONALD BIERMAN | ADDRESS REDACTED | | | BTC 0.600427196679039<br>GUSD 28616.3563552261<br>USDC 2723.84690743276 | | |
| 3.1.153620 | DONALD BLAKE | ADDRESS REDACTED | | | BTC 0.220028899308949<br>ETH 0.00111869153426168 | | |
| 3.1.153621 | DONALD BLOCK | ADDRESS REDACTED | | | BTC 0.00003390616041847<br>ETH 0.0000258207028639 | BTC 0.000000675724782906<br>ETH 0.00144387128051577 | |
| 3.1.153622 | DONALD BOURASSA | ADDRESS REDACTED | | | ADA 92.0333467916103<br>BTC 0.000000001783113193<br>CEL 39.819600789781<br>COMP 0.06948234<br>DOT 17.1428763907654<br>LTC 2.53695863206242<br>SGB 5.05444549175704<br>XLM 831.938515098729 | | |
| 3.1.153623 | DONALD BOWMAN | ADDRESS REDACTED | | | BCH 4.01810977213875<br>BTC 0.100622316731451<br>ETH 1.01540950408163<br>LTC 10.2421585101847 | | |
| 3.1.153624 | DONALD BRANSCUM | ADDRESS REDACTED | | | BTC 0.0408743770704625<br>ETH 4.35485786437946<br>LTC 2.06832525013821<br>MATIC 569.462359739779<br>SOL 30.7368524203085 | ETH 0.125204982098284 | |
| 3.1.153625 | DONALD BREAULT | ADDRESS REDACTED | | | BTC 0.000084823588449872 | | |
| 3.1.153626 | DONALD BREMNER | ADDRESS REDACTED | | | BTC 0.00128166326491047<br>CEL 13.1635662571542<br>ETH 25.5574165451677 | | |
| 3.1.153627 | DONALD BROUWER | ADDRESS REDACTED | | | ADA 1.27863207287551<br>AVAX 0.00394567295949313<br>BTC 0.977152579115984<br>CEL 1730.39898426671<br>ETH 0.000004012118585871<br>LINK 0.0824879540090941<br>MATIC 1.31726234140076<br>USDC 0.002 | | |
| 3.1.153628 | DONALD BROUWER | ADDRESS REDACTED | | | BTC 0.310513267690043<br>CEL 1361.85591776729<br>USDC 8490 | | |
| 3.1.153629 | DONALD BROWN | ADDRESS REDACTED | | | BTC 0.00112776761113473<br>USDC 67.3896447902976 | | |
| 3.1.153630 | DONALD BROWN | ADDRESS REDACTED | | | BTC 0.00106938207092586<br>ETH 0.0931951119533335<br>SNX 35.5957797135144<br>USDC 210.023542777699 | | |
| 3.1.153631 | DONALD BROWNE | ADDRESS REDACTED | | | BTC 0.014693162587430 4<br>USDC 373.482156447008 | | |
| 3.1.153632 | DONALD BUCKLEY | ADDRESS REDACTED | | | AAVE 0.000730911503241121<br>BTC 0.000014282119207285<br>ETH 0.000442856567451982<br>LINK 0.00625911679121 78<br>LTC 0.000814151266022424<br>UNI 0.00213258348971763<br>XLM 4.16827990660679 | | |
| 3.1.153633 | DONALD BURKE | ADDRESS REDACTED | | | ADA 0.522592200990445<br>BTC 0.00130297304693164<br>MATIC 0.545208127943286<br>XLM 0.108103095661934 | | |
| 3.1.153634 | DONALD C COWAN | ADDRESS REDACTED | | | BTC 0.0157191712568773<br>CEL 3.55981463522512 | | |
| 3.1.153635 | DONALD CABBLER | ADDRESS REDACTED | | | BTC 0.000000651173455151<br>ETH 0.000030705147472653<br>USDT ERC20 0.048413798402519<br>XRP 0.00000030095523894 | | |
| 3.1.153636 | DONALD CALDER | ADDRESS REDACTED | | | BTC 0.000541032204907838<br>CEL 76.3814020427187<br>ETH 1.1495529780245<br>SGB 75.53999999<br>USDC 471.641497 | | |
| 3.1.153637 | DONALD CALDERON | ADDRESS REDACTED | | | BTC 0.516747003460265<br>ETH 1.03971686682494 | | |
| 3.1.153638 | DONALD CAMERON | ADDRESS REDACTED | | | BTC 0.0012201091846003<br>CEL 312.306693598498 | | |
| 3.1.153639 | DONALD CAMERON | ADDRESS REDACTED | | | CEL 26.0029135275062 | | |
| 3.1.153640 | DONALD CAMPBELL | ADDRESS REDACTED | | | USDC 20705.4423725715 | | |
| 3.1.153641 | DONALD CARLSON | ADDRESS REDACTED | | | BTC 0.0031556480483349<br>DOT 1.57776458313962<br>ETH 0.121050704088014<br>GUSD 0.0368774656192868<br>MATIC 5.20241002569774<br>SNX 6.98023004089548<br>USDC 0.0000626897951027059 | ETH 0.00000575<br>GUSD 33.0019059103721<br>UST 78.55 | |
| 3.1.153642 | DONALD CARTER | ADDRESS REDACTED | | | BTC 0.00000883215444057<br>MANA 163.431032640216 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.153643 | DONALD CAUFFMAN | ADDRESS REDACTED | | | BTC 0.00123903536812344<br>LTC 0.397780376759085<br>XLM 1.55607044879366 | | |
| 3.1.153644 | DONALD CHAN | ADDRESS REDACTED | | | BTC 0.00112734451852568<br>ETH 2.13307304121183<br>GUSD 2628.45652777287<br>USDC 1076.41662131686 | | |
| 3.1.153645 | DONALD CHAN | ADDRESS REDACTED | | | BTC 0.000025375352673457 | BTC 0.000000009117548128 | |
| 3.1.153646 | DONALD CHARLEMAGNE | ADDRESS REDACTED | | | CEL 14.7706268263209<br>MCDAI 31.1861344149961 | | |
| 3.1.153647 | DONALD CHRISTIAN | ADDRESS REDACTED | | | BTC 0.000008806671494521<br>ETH 0.000747743051361767<br>MATIC 0.208384066961767 | | |
| 3.1.153648 | DONALD CLEMENTIN | ADDRESS REDACTED | | | BTC 0.3015661377773001<br>ETH 1.05576983088589<br>SOL 40.6221818738905<br>USDC 153.753928094863 | | |
| 3.1.153649 | DONALD COAN | ADDRESS REDACTED | | | CEL 1.11463792455455 | | |
| 3.1.153650 | DONALD COLEMAN | ADDRESS REDACTED | | | BTC 0.000006215184791717<br>EOS 0.000426407046727683<br>USDC 0.191894954441 | | |
| 3.1.153651 | DONALD COLLIVER | ADDRESS REDACTED | | | BTC 0.0374589821607062<br>MATIC 326.150021768997 | | |
| 3.1.153652 | DONALD COLONELLO | ADDRESS REDACTED | | | BTC 0.338175022602285<br>ETH 2.07618752973167<br>USDC 0.152582356898093 | AVAX 0.98 | |
| 3.1.153653 | DONALD CONNER | ADDRESS REDACTED | | | BTC 0.000007666928964074<br>CEL 0.077167490920177<br>ETH 0.000644529707276823<br>LINK 0.0107974591469655<br>MATIC 8037.93092398115<br>SGB 324.125034476299<br>XLM 0.521921806391952 | BTC 0.000000008079816597<br>CEL 57.0669695069608<br>ETH 0.447766219846396<br>LINK 25.2202507943165<br>XLM 0.000000057601262432<br>XRP 0.000000905785671925 | |
| 3.1.153654 | DONALD COONS III | ADDRESS REDACTED | | | BTC 0.000010517939825293 | | |
| 3.1.153655 | DONALD CORBIN | ADDRESS REDACTED | | | ETH 0.00155835472711618<br>SGB 2.10870207748296<br>XRP 0.00628497608976795 | | |
| 3.1.153656 | DONALD COSTA | ADDRESS REDACTED | | | BTC 0.000000005157342193<br>CEL 10.369513551436<br>SNX 34.5 | | |
| 3.1.153657 | DONALD CRAIG II | ADDRESS REDACTED | | | ETH 0.00950492139118726 | | |
| 3.1.153658 | DONALD CRAWFORD | ADDRESS REDACTED | | | BTC 0.000474521604428643<br>CEL 132.939974532991<br>ETH 0.999993943164773<br>LINK 9.01134153825261<br>USDC 1.55864411614777 | | |
| 3.1.153659 | DONALD CRUMP | ADDRESS REDACTED | | | BAT 360.638749816707<br>BTC 0.0391428030056598<br>CEL 1.15116892753898<br>EOS 2.61466844903099<br>LTC 1.13771572611076<br>USDC 97.2526173111692<br>XLM 472.448944280881 | | |
| 3.1.153660 | DONALD CUMMLNGS | ADDRESS REDACTED | | | BTC 0.000001323239453287<br>ETH 0.000059908232060174<br>LINK 0.0458168290313623<br>MATIC 3.82735069345648 | BTC 0.000000067574764483 | |
| 3.1.153661 | DONALD DAILEY | ADDRESS REDACTED | | | ADA 0.137981487468293<br>BTC 0.0325983193016392<br>CEL 48.5579077048814<br>DOT 6.16410110353161<br>ETH 0.647939869303375<br>USDT ERC20 1007.44773656573 | | |
| 3.1.153662 | DONALD DAVIDSON | ADDRESS REDACTED | | | ETH 0.141294141244669 | | |
| 3.1.153663 | DONALD DAVIS | ADDRESS REDACTED | | | BTC 0.00252493308314087<br>ETH 0.237052800397529<br>XLM 248.24430528953<br>XRP 341.918441863991 | | |
| 3.1.153664 | DONALD DAVISON | ADDRESS REDACTED | | | ETH 0.370736518383677<br>SGB 1706.36512964244<br>USDC 4567.01756687236<br>XLM 3122.23405108506<br>XRP 0.587823015798355 | | |
| 3.1.153665 | DONALD DAVISON | ADDRESS REDACTED | | | BTC 0.00000058302086328<br>ETH 0.000004275256973719<br>LINK 0.000019071070206054<br>OMG 0.0177399782850822<br>SGB 75.8145251188457<br>XRP 0.274616092311252 | | |
| 3.1.153666 | DONALD DEBLASIO | ADDRESS REDACTED | | | USDC 52506.7458057231 | | |
| 3.1.153667 | DONALD DEFELICE | ADDRESS REDACTED | | | BTC 0.000001950886873646<br>SNX 0.00486142995952668<br>USDC 7.85750073463065 | BTC 0.000000003641534035 | |
| 3.1.153668 | DONALD DENNY | ADDRESS REDACTED | | | ADA 0.00364025415234707<br>BTC 0.000035139659726439<br>ETH 0.00423423878821084<br>OMG 0.0655057245606982<br>USDC 0.320259078018685<br>ZEC 0.00225004996927824 | | BTC 0.000000008972197264 |
| 3.1.153669 | DONALD DEQUARDO | ADDRESS REDACTED | | | AAVE 0.00151963756587637<br>BAT 0.0458790050434354<br>CEL 5.35555809841444<br>COMP 0.00053468458147289<br>DASH 0.000535617317401241<br>KNC 0.0041371801436561<br>MANA 0.0286712665531556<br>MATIC 2.46240247208677<br>OMG 0.00991154371924869<br>SNX 0.291735829525846<br>XLM 0.461425625129534<br>XRP 0.0203229758738462 | | |
| 3.1.153670 | DONALD DESANCTIS | ADDRESS REDACTED | | | BTC 0.000764148321887802<br>ETH 0.0179105101429222<br>MATIC 53.7355484549519<br>USDC 1.52977992278974 | BTC 0.995250043015345<br>ETH 16.0187494693044<br>MATIC 28518.1354760939 | |
| 3.1.153671 | DONALD DIBLER-SOLINSKY | ADDRESS REDACTED | | | BTC 0.000119560341885982 | | |
| 3.1.153672 | DONALD DILLMAN | ADDRESS REDACTED | | | BTC 0.000012022380310559<br>ETH 0.000002546683759224<br>LTC 0.00751947274153853<br>USDC 0.177676423724851<br>USDT ERC20 18.9820309181395<br>XRP 3.13468663964938 | USDT ERC20 0.000000362981741552 | |
| 3.1.153673 | DONALD DILLON | ADDRESS REDACTED | | | BAT 0.0545333017456945<br>BTC 0.000001610839539926<br>DOT 0.298816926979409<br>GUSD 0.00317275953208597<br>SNX 0.000265937373530723 | BTC 0.000000512577290895<br>DOT 0.0335594012318701<br>GUSD 2.156499835946<br>SNX 0.0931165276882536 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.153674 | DONALD DIMITRIOVSKI | ADDRESS REDACTED | | | BTC 0.000000000137075453<br>CEL 0.0661793034339145<br>EOS 0.000078964998862873<br>USDT ERC20 0.000000973518557653<br>XLM 0.000000062576473122 | | |
| 3.1.153675 | DONALD DIMITRIOVSKI | ADDRESS REDACTED | | | BNB 0.00104786608633059<br>BTC 0.000000369360285073<br>DOT 0.011118184932782 | | |
| 3.1.153676 | DONALD DIMITRIOVSKI | ADDRESS REDACTED | | | BTC 0.000000924810628349<br>DOT 0.016291186351466<br>MCDAI 0.0746987472489142 | | |
| 3.1.153677 | DONALD DIMITRIOVSKI | ADDRESS REDACTED | | | BTC 0.000007822664258733<br>DOT 0.0321843390224379<br>USDC 1.13299064351126 | | |
| 3.1.153678 | DONALD DIMITROVSKI | ADDRESS REDACTED | | | BTC 0.000001345185737462<br>USDC 0.772134254021033 | | |
| 3.1.153679 | DONALD DIMON | ADDRESS REDACTED | | | BTC 0.000016120728118667 | | |
| 3.1.153680 | DONALD DODERO | ADDRESS REDACTED | | | MATIC 0.0134646911916989<br>SNX 0.259495830646556<br>USDC 7.0412616108855 | | |
| 3.1.153681 | DONALD DOMINKO | ADDRESS REDACTED | | | BTC 0.000544629046528344<br>CEL 10.2389845929437<br>ETH 0.0562171466273185<br>MATIC 1352.63784210453<br>USDC 2260.6795120504 | | |
| 3.1.153682 | DONALD DOUGLAS | ADDRESS REDACTED | | | BTC 0.000005451037414229<br>CEL 1.11912122298022<br>DASH 0.00104567480969601<br>ETH 0.000038457435423043<br>LINK 1.04929425086521<br>LTC 0.000373621046270355<br>SGB 134.190944611474<br>USDC 1.20447282238893<br>XLM 0.239347318049293<br>XRP 0.000000207663113484 | | |
| 3.1.153683 | DONALD DOUGLAS | ADDRESS REDACTED | | | BTC 0.0104445517211063<br>ETH 0.252468246844934 | | |
| 3.1.153684 | DONALD DOWDLE | ADDRESS REDACTED | | | CEL 1.06512149995224<br>ETH 0.000198609045169192 | | |
| 3.1.153685 | DONALD DOXSEE | ADDRESS REDACTED | | | BTC 0.000068455049056099<br>COMP 0.0607637037455602<br>SGB 234.222227649332<br>USDC 3.16032705651595<br>XLM 1.26485718382398<br>XRP 20.8272665259246 | | |
| 3.1.153686 | DONALD DUGGAR | ADDRESS REDACTED | | | ADA 111.62860282755<br>MATIC 68.246852042367<br>USDC 2246.18498338668 | | |
| 3.1.153687 | DONALD EARL BRIGGS | ADDRESS REDACTED | | | ETH 0.152722359480971 | BTC 0.00146021130982547 | |
| 3.1.153688 | DONALD EBEN BRINK JR | ADDRESS REDACTED | | | BTC 0.00105809049960383<br>USDC 5971.98514608323 | CEL 102.901937540581<br>XLM 9507.6506512 | |
| 3.1.153689 | DONALD EDWARD BAILEY | ADDRESS REDACTED | | | ADA 81.9086637361297<br>SOL 4.06426773299344 | | BTC 0.00159018251036098 |
| 3.1.153690 | DONALD EDWARD SOVIE | ADDRESS REDACTED | | | ADA 74667.310959982<br>AVAX 129.29214055<br>BTC 1.23146181848893<br>CEL 33909.5747036189<br>COMP 117.1839859<br>DASH 41.9108751012847<br>DOT 104.8989949556<br>ETH 75.8238313529346<br>GUSD 171.96<br>LINK 1679.54067089194<br>MATIC 26142.3707208076<br>SOL 120.754142546<br>USDC 0.000563621656843404<br>USDT ERC20 1240.3073559326<br>XLM 23362.8005979677<br>XRP 15210.725596<br>ZEC 20.8029859270105<br>ZRX 4.78841995957238 | | |
| 3.1.153691 | DONALD EDWARDS | ADDRESS REDACTED | | | BTC 0.000000690755515886<br>CEL 1.12099999587654<br>DASH 0.000184426478518905<br>EOS 0.00172662804336497<br>ETC 0.00174866077994645<br>ETH 0.000000600152830906899<br>LINK 0.00040944124292753<br>LTC 0.0224762063114631<br>MCDAI 0.00667135522594912<br>OMG 0.00258138070657367<br>SNX 0.00205174059427896<br>UNI 0.00296762295117737<br>USDC 0.0710459665358673<br>XLM 0.0668203755860542 | | |
| 3.1.153692 | DONALD ELDER | ADDRESS REDACTED | | | MATIC 138.830497050072<br>ZEC 9.24460233930637<br>ZRX 339.373154050323 | | |
| 3.1.153693 | DONALD ELIE DORICENT | ADDRESS REDACTED | | | MATIC 37.9462062307594 | | |
| 3.1.153694 | DONALD ELLER | ADDRESS REDACTED | | | ADA 551.916300895203<br>BTC 0.0470151406240676<br>ETH 1.34854815664751<br>LTC 4.47434924160164<br>MATIC 190.12561733472<br>USDC 347.028020240085 | | |
| 3.1.153695 | DONALD ERB | ADDRESS REDACTED | | | MATIC 13.0583624901921<br>XLM 0.0484086251270302 | | |
| 3.1.153696 | DONALD ERIK VLEESENBEEK | ADDRESS REDACTED | | | BTC 0.000030377839120343 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.153697 | DONALD ERNST | ADDRESS REDACTED | | | 1INCH 506.24953776048<br>AAVE 12.8319872341593<br>ADA 0.000044840750887875<br>AVAX 105.421547332448<br>BAT 2520.40461551439<br>BCH 0.000000093299369104<br>BNT 455.366043031035<br>BSV 0.000000325051007658<br>BTC 0.202455015579644<br>BUSD 1.53657958681673<br>CEL 183.389895411685<br>COMP 10.3498016830062<br>DASH 11.8404236016118<br>DOGE 0.000005642663894615<br>DOT 0.000084772552028655<br>EOS 0.000085705470708599<br>ETC 0.000008036999948775<br>ETH 2.54027219925287<br>GUSD 1.2365395302727<br>KNC 1244.85590508359<br>LINK 125.859557346787<br>LTC 0.000000621396829905<br>MANA 4714.70981651867<br>MATIC 30904.9151225149<br>MCDAI 0.79520627766861<br>OMG 275.803315224097<br>PAX 1.24215120343805<br>PAXG 0.000000229530059613 | ADA 0.116378608491146<br>BCH 4.03618972073913<br>BSV 6.04562292015968<br>DOGE 1501.94450948757<br>DOT 0.100760341754443<br>EOS 403.647211669661<br>ETC 107.37388692031<br>GUSD 0.00563647938982672<br>LTC 13.6497118403343<br>LUNC 66.5442784304688<br>PAXG 0.000441626240970658<br>SOL 0.0632992907431212<br>USDC 0.00000050568836033<br>USDT ERC20 0.000000878293859657<br>XTZ 0.0489483511859465 | |
| 3.1.153698 | DONALD EUGENE DUNCAN | ADDRESS REDACTED | | | BTC 0.00160802426678543<br>ETH 0.457044924266986 | | |
| 3.1.153699 | DONALD EUGENE FERMAN | ADDRESS REDACTED | | | | USDC 400 | |
| 3.1.153700 | DONALD EUGENE GILLIS | ADDRESS REDACTED | | | ADA 19.6496666093403<br>AVAX 8.72394968408702<br>BNB 0.0388510793804791<br>BTC 0.0988353239366906<br>CEL 4.96058991335865<br>ETH 1.09947646145383<br>LUNC 7.0988632493129<br>MATIC 0.0441734379724428<br>SNX 4.51432553151937<br>USDC 3.31649571213703<br>XRP 77.1961917276135 | | |
| 3.1.153701 | DONALD EWING | ADDRESS REDACTED | | | ADA 3.69868022591866<br>BTC 0.00149605607217657<br>ETH 0.00187097972113433<br>LINK 0.0557862693991241<br>MATIC 3.40003127962123 | ADA 0.000002257223554329<br>MATIC 1.26550355555254 | |
| 3.1.153702 | DONALD FARMER | ADDRESS REDACTED | | | BTC 0.000189660460639826 | | |
| 3.1.153703 | DONALD FARQUHARSON | ADDRESS REDACTED | | | BTC 0.522469693534959<br>ETH 27.8563798101174<br>MATIC 1363.33786013002 | | |
| 3.1.153704 | DONALD FINNEY | ADDRESS REDACTED | | | BTC 0.000003887166761213<br>MCDAI 42.5573129243752 | | |
| 3.1.153705 | DONALD FLOYD | ADDRESS REDACTED | | | LINK 1.61943911810742 | | |
| 3.1.153706 | DONALD FOIANI | ADDRESS REDACTED | | | BTC 0.0402793160642598<br>ETH 0.52719794415596<br>USDT ERC20 0.00542076373023441 | USDT ERC20 0.00280944649680322 | |
| 3.1.153707 | DONALD FOREMAN DAVIS | ADDRESS REDACTED | | | ETH 0.00169561211192037 | | |
| 3.1.153708 | DONALD FRANSISCO | ADDRESS REDACTED | | | ETH 0.0829891073540561 | | |
| 3.1.153709 | DONALD FRASER | ADDRESS REDACTED | | | BTC 0.147556083684029<br>CEL 32.3905451935612<br>DOT 8.5<br>MATIC 278 | | |
| 3.1.153710 | DONALD FREDERIK OFFERS | ADDRESS REDACTED | | | BTC 0.00544905646026273 | | |
| 3.1.153711 | DONALD FREEMAN | ADDRESS REDACTED | | | BTC 0.108407066621468<br>ETH 1.18672777378035 | | |
| 3.1.153712 | DONALD FREUDENSTEIN | ADDRESS REDACTED | | | BTC 0.0336939076778721<br>ETH 0.736056271767775 | | |
| 3.1.153713 | DONALD GALBRAITH | ADDRESS REDACTED | | | ADA 410.437819476808<br>AVAX 64.880888637037<br>BTC 0.255568823192647<br>DOT 10.485731496624<br>ETH 2.2837480736529<br>SOL 14.1919353102287<br>USDC 511.599542539982 | ADA 15.724<br>AVAX 1.11358574610244 | |
| 3.1.153714 | DONALD GARANT | ADDRESS REDACTED | | | BTC 0.000000973007971408<br>ETH 0.00000036722042434 | | |
| 3.1.153715 | DONALD GARDEN | ADDRESS REDACTED | | | BTC 0.000209172732369666<br>CEL 0.127866887523282<br>EOS 0.0719410919287809<br>ETH 0.00535818565036716<br>KNC 0.051109698018145<br>LINK 0.0208451419945867<br>LTC 0.0229318117507165<br>OMG 0.0157342182024251<br>SNX 0.130977118282836<br>USDC 1.65344925982057 | | |
| 3.1.153716 | DONALD GEORGE | ADDRESS REDACTED | | | BTC 0.00001074684651619 | | BTC 0.000000000468550884 |
| 3.1.153717 | DONALD GERARD POWELL | ADDRESS REDACTED | | | | BTC 0.00056988<br>DOT 9.55<br>MATIC 36.87027816 | |
| 3.1.153718 | DONALD GERMANY | ADDRESS REDACTED | | | CEL 1.13210868115338 | | |
| 3.1.153719 | DONALD GHAZI | ADDRESS REDACTED | | | BTC 0.00570854654148754 | | |
| 3.1.153720 | DONALD GIANG | ADDRESS REDACTED | | | BTC 0.172045451104657<br>DASH 2.00974997448386<br>ETC 65.5686271590386<br>ETH 12.3424908529178<br>LTC 4.57267976712101<br>XLM 1766.34388661548 | ADA 8064.107765<br>ETH 4.745048 | |
| 3.1.153721 | DONALD GIBSON | ADDRESS REDACTED | | | BTC 0.000840936522348079<br>ETH 0.0158380734592351<br>USDC 37.3199280325258 | | |
| 3.1.153722 | DONALD GILLON | ADDRESS REDACTED | | | BTC 0.00134346135576682<br>USDC 1066.74285571586 | | |
| 3.1.153723 | DONALD GLEN COLEMAN | ADDRESS REDACTED | | | BTC 0.00459281749761167<br>CEL 163.691496230917<br>ETH 0.0205488365910383<br>MATIC 172.275250995712<br>USDC 1883.10883077603<br>XRP 0.00000060826855395 | ADA 0.007<br>BTC 0.000000000424747168<br>MATIC 14425.3453740333<br>USDC 55167.827 | |
| 3.1.153724 | DONALD GO | ADDRESS REDACTED | | | ETH 0.00215097410373433 | | |
| 3.1.153725 | DONALD GORDON | ADDRESS REDACTED | | | ADA 22.673194373406<br>BTC 0.378495973997153<br>DOT 34.1518922912227<br>ETH 17.4203942932229 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.153726 | DONALD GRAHAM | ADDRESS REDACTED | | | ADA 533.912654600453<br>BTC 0.032139410250102<br>DOT 0.00301485124259394<br>ETH 0.000938799355098069<br>LINK 0.00104524563302622<br>LUNC 20.4556093582971<br>MANA 0.00291241723235597<br>MATIC 0.587073134866233<br>SOL 41.0479749156983<br>USDC 652.03334411904 | | DOT 0.000000000033339881<br>MATIC 519.543282093581<br>USDC 20.24 |
| 3.1.153727 | DONALD GRAY JR | ADDRESS REDACTED | | | CEL 1.11583608030704 | | |
| 3.1.153728 | DONALD GROFF | ADDRESS REDACTED | | | ETH 26.1540646235338<br>LINK 512.153784391251<br>MATIC 20.6385690997682<br>MCDAI 29.0312042066639 | MCDAI 209.91 | |
| 3.1.153729 | DONALD GROVES | ADDRESS REDACTED | | | BTC 0.000000256525127879<br>XRP 0.00403067609529339 | | |
| 3.1.153730 | DONALD GUARINO | ADDRESS REDACTED | | | BTC 0.000000281150718701 | BTC 0.000000276101624675 | |
| 3.1.153731 | DONALD GUDERIAN | ADDRESS REDACTED | | | BTC 0.000013748480772136 | | |
| 3.1.153732 | DONALD HARDISON | ADDRESS REDACTED | | | ADA 0.625563656065417<br>AVAX 0.00324993875765838<br>BSV 0.525106657739562<br>BTC 0.0321962543197916<br>DOT 26.3887805586044<br>ETH 0.641548089587867<br>MANA 3.00871767085488<br>MATIC 0.316028344502176<br>SOL 6.09632390284769<br>USDC 0.00956458421636732 | ADA 89.64<br>BTC 0.0105815<br>DOT 31.4407<br>ETH 0.183755<br>MANA 1745.25907146817<br>MATIC 0.001<br>UNI 73.7778<br>USDC 4.47627143543045 | |
| 3.1.153733 | DONALD HARRIS | ADDRESS REDACTED | | | BTC 0.0366584043795747 | | |
| 3.1.153734 | DONALD HARRY KUETTEL III | ADDRESS REDACTED | | | AAVE 0.00812445155978263<br>ADA 1.081383386784<br>BTC 0.000001565366313499<br>DOT 0.0326798248371614<br>ETH 0.00104576864048651<br>MATIC 0.00702669296831377 | | |
| 3.1.153735 | DONALD HAYLEY | ADDRESS REDACTED | | | ETH 0.00965220312252329<br>USDC 0.226669905187288 | | |
| 3.1.153736 | DONALD HEBERT | ADDRESS REDACTED | | | BTC 10.4650693617767<br>LINK 9319.2656628587<br>MATIC 33531.4878077732<br>USDC 36861.1943987109 | | |
| 3.1.153737 | DONALD HENG | ADDRESS REDACTED | | | CEL 0.957305847910472<br>LINK 13.11144<br>MCDAI 70 | | |
| 3.1.153738 | DONALD HENRY CRAIG JR | ADDRESS REDACTED | | | ADA 4683.31936176768<br>BNT 1265.72414834915<br>BTC 0.821308261366781<br>CEL 98.6833717073308<br>DOGE 1499.68273042627<br>ETH 36.5363934543954<br>LINK 10951.2073930956<br>LTC 157.24441824394<br>MANA 344.95733909893<br>MATIC 8770.80345989549<br>SOL 38.2001295103005<br>USDC 140167.54327035<br>XLM 1085.03806859097 | | |
| 3.1.153739 | DONALD HILAIRE | ADDRESS REDACTED | | | BTC 0.054982697388851<br>CEL 112.520644021942 | | |
| 3.1.153740 | DONALD HOHMAN | ADDRESS REDACTED | | | AVAX 10.1688244951272<br>BTC 0.000420761954433712<br>LUNC 10.0873669025014 | | |
| 3.1.153741 | DONALD HOMSHER | ADDRESS REDACTED | | | BTC 0.000012388207855188 | | |
| 3.1.153742 | DONALD HOUSER | ADDRESS REDACTED | | | BTC 0.000334173815083119 | | |
| 3.1.153743 | DONALD HOWARD | ADDRESS REDACTED | | | BTC 0.000005857041086132<br>MCDAI 6.88601607152817<br>USDC 0.031439808609935 | | |
| 3.1.153744 | DONALD HOWARD | ADDRESS REDACTED | | | BTC 0.0160920304450422<br>ETH 0.0775628829116665<br>LTC 2.28151934518486<br>USDC 389.014376313416<br>XRP 0.0657699234310787 | | |
| 3.1.153745 | DONALD HUGH, JR. MCLEAN | ADDRESS REDACTED | | | AAVE 8.13287104400673<br>ADA 2008.38483286383<br>AVAX 29.5010391958512<br>BCH 0.00778460486979467<br>BTC 6.81952272999612<br>CEL 0.523841139657339<br>COMP 5.9872489618763<br>DASH 15.4340810947361<br>ETC 0.0321437278389609<br>ETH 17.1207681313375<br>LTC 0.00400833540871268<br>MATIC 1389.08749090377<br>OMG 0.0612643299638795<br>SNX 199.538555180013<br>XLM 7.17065867054604<br>XRP 0.000000398293965037<br>ZEC 38.6473801086118<br>ZRX 4030.9048916397 | CEL 0.000022392781843605 | |
| 3.1.153746 | DONALD HUNTER | ADDRESS REDACTED | | | AAVE 0.000778486000105574<br>AVAX 0.000562394455016133<br>BTC 0.000005994972278958<br>ETH 0.0000654739070730609<br>MATIC 0.0778646969695757<br>SUSHI 0.012671197564702 | BTC 0.00000000810393261 | |
| 3.1.153747 | DONALD HUNTER | ADDRESS REDACTED | | | AVAX 10.2367394929526<br>BTC 0.0737974207567467<br>LINK 8.17416248671101<br>MATIC 330.351770083851<br>SGB 34.1226642652173<br>SNX 4.30878865316017<br>USDC 0.000443698041209242<br>XRP 36.0000002353652 | BTC 0.00000005<br>USDC 1238.59549277516 | |
| 3.1.153748 | DONALD HUTCHINSON | ADDRESS REDACTED | | | BTC 0.162821363002488<br>ETH 0.000264345234601885<br>USDC 0.555611522532387 | BTC 0.00554488338526626<br>ETH 0.000002572408948346<br>USDC 4006.44800062697 | |
| 3.1.153749 | DONALD IKECHUKWU | ADDRESS REDACTED | | | CEL 1.06616038380463 | | |
| 3.1.153750 | DONALD ILOEGBUNAM | ADDRESS REDACTED | | | BTC 0.0081424<br>CEL 8.03461676174021 | | |
| 3.1.153751 | DONALD J HENNELLY | ADDRESS REDACTED | | | BTC 0.000001958794492238<br>ETH 0.000002310018603317<br>USDC 0.68048354877554 | BTC 0.00129666603052592<br>ETH 0.00165338245827688<br>USDC 413.287372245638 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.153752 | DONALD JAY VINBERG | ADDRESS REDACTED | | | AAVE 48.7680359536295<br>BAT 3.45593153558123<br>BCH 0.0154722720868587<br>BSV 11.5621429206089<br>BTC 2.44617502765667<br>COMP 19.7254993740104<br>DASH 0.0217808377395179<br>DOT 991.03688411379<br>ETH 206.484328525704<br>KNC 1.126672745658<br>LINK 3513.08328456693<br>LTC 19.0466198666637<br>MANA 12909.7189031112<br>MATIC 1271.37177253397<br>SGB 5982.0586032799<br>UMA 78.7180812878794<br>UNI 1554.10276436191<br>USDC 2798.60609017123<br>XRP 14805.6218113916<br>ZRX 3.39116461638952 | BTC 2.88165554135673<br>ETH 0.00949103842791541<br>USDC 21000 | |
| 3.1.153753 | DONALD JEFFERSON | ADDRESS REDACTED | | | ETH 0.000002138034809603 | ETH 0.000000866833436773 | |
| 3.1.153754 | DONALD JENKINS | ADDRESS REDACTED | | | EOS 0.0264424847861961<br>XLM 0.44597601831657 | | |
| 3.1.153755 | DONALD JIM MOSHER | ADDRESS REDACTED | | | | CEL 124.951857088827 | |
| 3.1.153756 | DONALD JOHNSON | ADDRESS REDACTED | | | ETC 0.00132855975509997 | | |
| 3.1.153757 | DONALD JOHNSON | ADDRESS REDACTED | | | AAVE 0.00071928182718068<br>ADA 0.307683949047233<br>BTC 0.0180052107624106<br>DOGE 0.128607699085774<br>DOT 25.7800526012423<br>ETH 1.25201933722241<br>KNC 1.43542604162674<br>LINK 0.0132573532011859<br>MATIC 211.692997353038<br>SOL 8.33243647813357<br>USDC 5.25568494593893<br>USDT ERC20 0.677365711996324<br>XLM 0.184060136497862 | BTC 0.005016 | |
| 3.1.153758 | DONALD JOHNSTON | ADDRESS REDACTED | | | BTC 0.00728207963256948<br>CEL 7.99490209287773<br>ETH 0.106647 | | |
| 3.1.153759 | DONALD JONES | ADDRESS REDACTED | | | BTC 0.000643829752543405<br>USDC 54.9960464494437 | | |
| 3.1.153760 | DONALD JOSEPH MEYERS | ADDRESS REDACTED | | | MATIC 12618.7016563852 | | |
| 3.1.153761 | DONALD JOSEPH RYAN | ADDRESS REDACTED | | | BTC 0.000149219549623229<br>ETH 0.00185975934011146<br>USDC 20.4269398169786<br>XLM 56.6797186376051 | | |
| 3.1.153762 | DONALD JOSHUA ANGLE | ADDRESS REDACTED | | | BSV 0.694227918893695<br>BTC 0.832613979398077<br>ETH 15.1334062511194 | | |
| 3.1.153763 | DONALD KAMBEITZ | ADDRESS REDACTED | | | USDC 18.743927158086 | | |
| 3.1.153764 | DONALD KARPINEN | ADDRESS REDACTED | | | BTC 0.0544490697347415<br>ETH 0.835797016986677 | | |
| 3.1.153765 | DONALD KAUFMAN | ADDRESS REDACTED | | | ADA 3313.86557737326<br>AVAX 0.18746029967585<br>BTC 0.000379593674901841<br>DOT 0.0799779895709816<br>ETC 0.0141079157080319<br>ETH 0.00776408972144221<br>LUNC 22.4688301735695<br>MATIC 8.2540943169468<br>SOL 13.1937669443705<br>USDC 0.719802278829259 | ADA 277.029211498577<br>AVAX 152.733270813777<br>MATIC 5046.9539326469<br>USDC 50 | |
| 3.1.153766 | DONALD KELLY | ADDRESS REDACTED | | | BCH 0.00353714438182552<br>BTC 0.000025328230032741<br>MATIC 61.6096783556088 | | |
| 3.1.153767 | DONALD KEY II | ADDRESS REDACTED | | | BTC 0.000185091934689845<br>ETH 3.01027527821033<br>SNX 101.583476403389<br>USDC 12.886559964762 | | |
| 3.1.153768 | DONALD KICK | ADDRESS REDACTED | | | BTC 0.150123075018746<br>USDC 8.0804901432221 | | |
| 3.1.153769 | DONALD KIM | ADDRESS REDACTED | | | BTC 0.0709058488215183<br>USDC 0.0000475802336029999<br>XRP 0.0489175533250379 | USDC 113.674524374207 | |
| 3.1.153770 | DONALD KINCAID | ADDRESS REDACTED | | | BTC 0.00482736808286977<br>ETH 0.0569625902588673 | | |
| 3.1.153771 | DONALD KINISON | ADDRESS REDACTED | | | BTC 0.166495160424124<br>ETH 0.0552431525972544 | | |
| 3.1.153772 | DONALD KIRK DURAN | ADDRESS REDACTED | | | ADA 11551.3164392985<br>BTC 0.117607502905696<br>DOT 326.202596472726<br>EOS 0.929477830984852<br>ETH 2.3348757878919<br>MANA 2.35000187240495<br>USDC 0.00291212237236158<br>XLM 3.15032084141667<br>XTZ 0.0984037717015223 | ETH 0.0100760042452506<br>SOL 4.986 | |
| 3.1.153773 | DONALD KLEINSMIDT | ADDRESS REDACTED | | | BTC 0.00004415881222244 | | |
| 3.1.153774 | DONALD KNIGHT | ADDRESS REDACTED | | | XRP 0.000000981562393557 | | |
| 3.1.153775 | DONALD KNUDSEN | ADDRESS REDACTED | | | BTC 0.00290104599179548<br>ETH 8.01376803842154<br>USDC 0.00307618464179593 | BTC 0.0329451071664629 | |
| 3.1.153776 | DONALD KOCH | ADDRESS REDACTED | | | SGB 733.926464729064<br>XLM 767.963192680462<br>XRP 4798.20181209472 | | |
| 3.1.153777 | DONALD KOKES | ADDRESS REDACTED | | | CEL 1.08849860368429 | | |
| 3.1.153778 | DONALD KOSEC | ADDRESS REDACTED | | | CEL 1.08160662287851<br>DASH 0.00507279175550681<br>LTC 0.0215655194161967<br>XLM 2.3883114967086 | | |
| 3.1.153779 | DONALD KOVAR | ADDRESS REDACTED | | | BTC 0.000079928512815629<br>ETH 0.00198758089638428 | | |
| 3.1.153780 | DONALD KRAMER | ADDRESS REDACTED | | | AAVE 1.17176571840003<br>AVAX 4.50182487872692<br>BTC 0.0099613599261018<br>ETH 1.73370499957335<br>MATIC 2506.73998285047<br>PAXG 0.357365079160519<br>SOL 4.5604489443163 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.153781 | DONALD KRAMER | ADDRESS REDACTED | | | AAVE 3.50758579430743<br>BTC 0.00115409397883105<br>COMP 4.26073434305554<br>EOS 600.919411217177<br>ETH 5.33504966484243<br>LINK 982.529661893866<br>LTC 66.9182381274761<br>MATIC 5059.78067238353<br>OMG 542.367772947096<br>SGB 1633.54161383421<br>SNX 140.277372242034<br>UMA 76.7728893789323<br>UNI 128.165583713361<br>XLM 23562.3716527382<br>XRP 10680.1059392856<br>ZRX 329.723913197015 | BTC 1.64858448706463<br>LTC 22.92707513<br>MCDAI 54.55647186 | |
| 3.1.153782 | DONALD LAMONT REID | ADDRESS REDACTED | | | CEL 12.6555183267454<br>ETH 0.000855803810353304<br>USDC 485.546887213901<br>USDT ERC20 7.80596561327483 | | |
| 3.1.153783 | DONALD LAPSHI | ADDRESS REDACTED | | | BTC 0.000000319672690417<br>USDT ERC20 0.587405414834701 | | |
| 3.1.153784 | DONALD LAWSON | ADDRESS REDACTED | | | XRP 9.43238885378245 | | |
| 3.1.153785 | DONALD LEE | ADDRESS REDACTED | | | BTC 0.52365647333026<br>ETH 11.6901283535748 | | |
| 3.1.153786 | DONALD LEE | ADDRESS REDACTED | | | BTC 0.127875693728877<br>ETH 4.32701521530275 | | |
| 3.1.153787 | DONALD LEE | ADDRESS REDACTED | | | BTC 0.410137423779404<br>ETH 2.25197753943214 | | |
| 3.1.153788 | DONALD LEE POYNTER | ADDRESS REDACTED | | | 1INCH 230.025958920592<br>AAVE 3.25963978549955<br>ADA 0.43522085478797<br>AVAX 40.91476702<br>BAT 471.99693119995<br>BTC 0.948493710340823<br>CEL 22994.8446727034<br>DASH 2.07482275428431<br>DOT 47.0084858776324<br>EOS 0.0828210490781153<br>ETH 0.5566501528628<br>LINK 193.532277917384<br>LPT 0.000000263032788321<br>LTC 0.00883331599997923<br>LUNC 41.3969903776629<br>MANA 813.613999080179<br>MATIC 65138.0000116679<br>SGB 72.4329446166079<br>SNX 177.676856670554<br>SOL 17.0880194<br>UMA 66.2153604245034<br>UNI 440.540303423084<br>USDC 125.924369956035<br>XLM 0.321047525006249<br>XRP 0.410887094529206<br>ZEC 1.02410691208031 | | |
| 3.1.153789 | DONALD LI | ADDRESS REDACTED | | | BTC 0.25895016240813<br>CEL 2353.45786502334<br>ETH 12.1405446914049<br>LINK 402.049619089384<br>LTC 24.00537533<br>SNX 522.153761680034<br>XRP 8084.09648832682 | | |
| 3.1.153790 | DONALD LI | ADDRESS REDACTED | | | BTC 0.000062869019786316<br>LINK 0.0646904579796798<br>SNX 0.414028183380578<br>UNI 0.142254450724126 | | |
| 3.1.153791 | DONALD LIAMINI | ADDRESS REDACTED | | | BTC 0.228401370085576<br>CEL 16.4471080013035<br>ETH 0.136839361505127<br>USDC 1339.66958025325 | | |
| 3.1.153792 | DONALD LINDSAY | ADDRESS REDACTED | | | BTC 0.00241633714206929<br>CEL 28.4505260945111<br>ETH 0.0330596219803066 | | |
| 3.1.153793 | DONALD LITTLEJOHN | ADDRESS REDACTED | | | ADA 16.1590864800237<br>BTC 1.02111367223292<br>CEL 1.11351444379031<br>ETH 12.8948252875832<br>LINK 1351.58525037167<br>MATIC 22078.584358113<br>SGB 18.9664751882173<br>SNX 280.532094729105<br>UNI 67.7797067279801<br>USDC 45.9989256945958<br>XLM 1241.50298190478<br>XRP 124.067097206373 | SNX 5.59795966979758 | |
| 3.1.153794 | DONALD LIVANEC | ADDRESS REDACTED | | | AVAX 8.23417326436962<br>BTC 0.00125904239678386 | | |
| 3.1.153795 | DONALD LOCKLEY | ADDRESS REDACTED | | | BTC 0.000951694751270155 | | |
| 3.1.153796 | DONALD LORD | ADDRESS REDACTED | | | DASH 35.4699030104066<br>ETH 0.213101343445018<br>KNC 6202.65389709762<br>MATIC 60771.165051134<br>UNI 174.009763820959 | | |
| 3.1.153797 | DONALD MACDONALD PROFESSIONAL CORPORATION | 104 ST, EDMONTON, T6E 4B9 CANADA | | | BTC 0.000000020672882109<br>CEL 114.40298948939<br>USDC 0.000142274881470938 | | |
| 3.1.153798 | DONALD MACON | ADDRESS REDACTED | | | BTC 0.000000183999784832<br>XLM 0.00213771771623184 | | |
| 3.1.153799 | DONALD MAK | ADDRESS REDACTED | | | BTC 0.00159712065486713<br>CEL 0.22254316208128<br>USDC 607.731737821744 | | |
| 3.1.153800 | DONALD MALLOY | ADDRESS REDACTED | | | BTC 0.00471650525408307<br>ETH 0.0405722688858111<br>USDC 0.088757585414218<br>USDT ERC20 0.354313863206506 | | |
| 3.1.153801 | DONALD MAMMENGA | ADDRESS REDACTED | | | ADA 49.976520688472<br>BTC 0.0503376548412917<br>CEL 12.7438694646654<br>DOT 0.00858515591824955<br>ETH 0.285375099959616<br>MATIC 29.3707890228555<br>USDC 2048.99854821145 | | |
| 3.1.153802 | DONALD MANFREDI | ADDRESS REDACTED | | | ADA 0.852373881030387<br>BCH 0.00604201009880044<br>BTC 0.000090827202012339<br>MATIC 3.17698286935132<br>SNX 9.99455745358791<br>USDC 13.2330114792291 | | |
| 3.1.153803 | DONALD MANJA | ADDRESS REDACTED | | | CEL 0.0113701742795797 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.153804 | DONALD MANJA | ADDRESS REDACTED | | | ADA 0.0057399846521172<br>BTC 0.000000698761892759<br>CEL 0.287305176425377 | | |
| 3.1.153805 | DONALD MANKE | ADDRESS REDACTED | | | BTC 0.0476384810819243<br>CEL 46.6122841286705<br>LINK 3.91099918<br>LTC 0.52611122 | | |
| 3.1.153806 | DONALD MARBURY | ADDRESS REDACTED | | | CEL 0.243939137744285 | | |
| 3.1.153807 | DONALD MARSHALL | ADDRESS REDACTED | | | ADA 1600.27612663315<br>BAT 971.494067053339<br>BTC 0.450030859201239<br>DOT 51.1092691530534<br>ETH 5.1113459433382<br>LTC 8.85579303652632<br>USDC 211.911336090976<br>ZEC 0.183612510556561 | | |
| 3.1.153808 | DONALD MARTIN | ADDRESS REDACTED | | | AAVE 0.00723589525567362<br>AVAX 0.00773928526873368<br>LINK 0.020066836023956<br>MATIC 0.423037724201426<br>SNX 0.277969465344315 | | |
| 3.1.153809 | DONALD MARTIN GULBRANSEN | ADDRESS REDACTED | | | BTC 0.00169759099982938<br>USDC 1017.32941407257 | | |
| 3.1.153810 | DONALD MBACHU | ADDRESS REDACTED | | | ADA 0.11141143267149<br>BTC 0.000022607989626956<br>ETH 0.000304954529210466<br>LINK 1.59491331357555<br>SGB 21.88454932057<br>UNI 0.0089569978888814<br>XLM 0.692611453227979<br>XRP 909.08615090668 | | |
| 3.1.153811 | DONALD MCCABE | ADDRESS REDACTED | | | BCH 0.000126185727589394<br>ETH 0.000050243995437804<br>LINK 0.00351262295091609<br>XLM 0.0124077061228671<br>XRP 0.350318038060373 | | |
| 3.1.153812 | DONALD MCCALISTER | ADDRESS REDACTED | | | BCH 0.000177731932646245<br>BTC 0.000008409677059889<br>ETH 0.000720544761649961<br>LINK 0.0032206558259565<br>LTC 0.00178812001308949<br>MATIC 0.29043240246481<br>SNX 0.0342580429496046<br>UNI 0.00262845113714427<br>USDC 0.171206518034423<br>XLM 0.209225860381411<br>XRP 0.000000614062879829 | | |
| 3.1.153813 | DONALD MCCORMACK | ADDRESS REDACTED | | | AAVE 0.00452089718856095<br>BAT 0.357056135550465<br>BTC 0.000001048322458093<br>CEL 0.229407831722293<br>KNC 1.79345030374311<br>MANA 0.203517399799832<br>MATIC 7.62877690055131<br>SNX 1.8644761161049<br>UNI 0.0516850474780973<br>USDC 0.0125824802179852<br>ZRX 1.06334301667185 | AAVE 4.74750096353754<br>MATIC 0.000000605943850098<br>SNX 693.740251536847<br>USDC 0.000000743831867973 | |
| 3.1.153814 | DONALD MCCORMICK | ADDRESS REDACTED | | | BTC 0.00212246786543875<br>ETH 0.00117968397359617<br>USDC 42079.5234372321 | | |
| 3.1.153815 | DONALD MCLAMB | ADDRESS REDACTED | | | BTC 0.00170476215315238<br>DOT 483.533278731939<br>ETH 5.49220034839099<br>MATIC 4641.71922715328<br>USDC 29.6652987703642 | | BTC 0.00023241911532787<br>ETH 0.000001412160093055 |
| 3.1.153816 | DONALD MCMAHON | ADDRESS REDACTED | | | ADA 925.223177574859<br>BCH 1.41586169056865<br>BTC 0.0569643665253012<br>CEL 89.1679916818216<br>DASH 4.33267080319701<br>ETH 0.282696419286446<br>LPT 28.1188549332296<br>LTC 8.08746783461378<br>OMG 50.6453344452339<br>SGB 94.0858844855354<br>SNX 187.59680176308<br>TUSD 296.033258007711<br>USDC 0.000000083370418472<br>XLM 3754.19285801852<br>XRP 615.452394837414<br>ZRX 177.61370011264 | | |
| 3.1.153817 | DONALD MEAD | ADDRESS REDACTED | | | BUSD 235.262617394982<br>ETH 1.10158293111841<br>PAX 235.480318176355<br>SGB 124.029740086459<br>XLM 5402.25852831452<br>XRP 811.3268104421 | | |
| 3.1.153818 | DONALD MENDES | ADDRESS REDACTED | | | XLM 0.0905360951892789 | | |
| 3.1.153819 | DONALD MEREDITH | ADDRESS REDACTED | | | BTC 0.000000000644721637<br>EOS 0.000005783198965328<br>XRP 0.000000033502480089 | | |
| 3.1.153820 | DONALD MICHAEL STANLEY | ADDRESS REDACTED | | | BTC 0.000001103132720461<br>COMP 0.000085598568671742<br>EOS 0.00410785836749235<br>ETH 1.14508948120328<br>KNC 0.0105578561234194<br>LINK 0.00883685133946673<br>LTC 0.00189738422769464<br>OMG 0.00210914010385959<br>UNI 0.0576935620108864<br>USDC 36.8517374952943<br>XLM 0.233791369176449<br>ZEC 0.00133837171482074<br>ZRX 0.0355971339539139 | | |
| 3.1.153821 | DONALD MILES | ADDRESS REDACTED | | | BTC 0.000017562892227893<br>CEL 1.11905898403374<br>MATIC 155.355771378504<br>SGB 10.0328273421795<br>SNX 11.3962391602053<br>UNI 12.5429711928453<br>USDC 60.6099446950456<br>USDT ERC20 96.8179754387271<br>XLM 1.16472329115612<br>XRP 65.6286290818043<br>ZRX 15.8795050603545 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.153822 | DONALD MILLS | ADDRESS REDACTED | | | BTC 0.0161686275340196<br>DOT 15.6214077432074<br>ETH 0.00202744248259615<br>LINK 28.1781959937114<br>MATIC 341.378821391451<br>MCDAI 31.7907638703508<br>USDC 0.38656666369913 | | |
| 3.1.153823 | DONALD MONEY | ADDRESS REDACTED | | | BCH 0.0175725853163149<br>EOS 4.63281487388411<br>XTZ 3.47982005031274 | BCH 0.000000005323290248<br>EOS 0.000046975568889565<br>XTZ 0.000000607439496894 | |
| 3.1.153824 | DONALD MOORE | ADDRESS REDACTED | | | BTC 0.00362474697735877<br>COMP 0.0955725701478391 | | |
| 3.1.153825 | DONALD MOORE | ADDRESS REDACTED | | | ADA 20.1332155584817<br>AVAX 4.06129540844366<br>BTC 0.019030995797247<br>ETH 0.000246741501400274<br>GUSD 20.5468674562092<br>LTC 0.00373411441214027<br>MATIC 16.9263165731173<br>XTZ 30.6927984595175 | ETH 0.00456706345985739<br>LTC 0.00000004 | |
| 3.1.153826 | DONALD MORAN | ADDRESS REDACTED | | | AAVE 9.80444362841104<br>ADA 0.280743117706449<br>AVAX 15.8710156691671<br>BTC 0.000000689526236504<br>DASH 4.30920528366863<br>ETH 0.0000359433682995809<br>LTC 0.00000143362584403<br>LUNC 6.04901927673814<br>MATIC 0.00200096550487837<br>SGB 462.663808949667<br>SNX 0.313239016581262<br>USDC 0.00474653246796602 | AVAX 1.23604935809907 | |
| 3.1.153827 | DONALD MORGAN | ADDRESS REDACTED | | | BTC 0.000016205130915889<br>DOT 0.0202201497182323 | BTC 0.000000006194241742<br>DOT 0.000000000062125519 | |
| 3.1.153828 | DONALD MORGAN | ADDRESS REDACTED | | | ADA 0.11424392428837<br>BSV 0.000456533133649606<br>BTC 0.459640434724178<br>DOT 77.7681908759076<br>EOS 0.0389069345522673<br>ETH 0.00048694710858114<br>LTC 0.000554245194983152<br>SNX 0.0269037356073613<br>USDC 1.16566149277476<br>XLM 0.53517135150721 | ETH 0.00000094262377501 | |
| 3.1.153829 | DONALD MORINE | ADDRESS REDACTED | | | CEL 1.83827696443867<br>ETH 0.000004 | | |
| 3.1.153830 | DONALD MORRIS | ADDRESS REDACTED | | | MATIC 0.290045383536768 | | |
| 3.1.153831 | DONALD MORTON | ADDRESS REDACTED | | | BTC 0.000001029143840614<br>GUSD 9.90107216196761 | | |
| 3.1.153832 | DONALD MUNSON | ADDRESS REDACTED | | | BTC 0.00321790429177869<br>COMP 2.2949237219653<br>DOT 0.0102973103858093<br>ETH 0.270263325673182<br>ZRX 0.00285584361663296 | DOT 7.25458606831473<br>ZRX 35.0799292801038 | |
| 3.1.153833 | DONALD NELSON | ADDRESS REDACTED | | | BTC 0.0162011489448273<br>ETH 0.145727716445668<br>GUSD 108.096263160637<br>MCDAI 32.164216798634<br>PAX 161.457144530918 | | |
| 3.1.153834 | DONALD NEWBERRY | ADDRESS REDACTED | | | BTC 0.000000595309814005<br>DOT 1.48115124991997<br>ETH 0.000007755780665159<br>USDC 0.758044952845062 | BTC 0.000000004950775931<br>DOT 0.000000000058443945<br>ETH 0.000000663253730478<br>USDC 0.000000046603394817 | |
| 3.1.153835 | DONALD NGUYEN | ADDRESS REDACTED | | | BTC 0.000000274773627698999<br>ETH 0.000002240128513201<br>OMG 0.00000004737400387 | BTC 0.000000009091656507<br>OMG 0.00104090873147067 | |
| 3.1.153836 | DONALD NJIKAM | ADDRESS REDACTED | | | MATIC 48.8400813695215 | | |
| 3.1.153837 | DONALD NOLAN | ADDRESS REDACTED | | | USDC 0.0100238517892548 | | |
| 3.1.153838 | DONALD NOWATZKE | ADDRESS REDACTED | | | ETH 0.0122558707827565 | | |
| 3.1.153839 | DONALD OATES | ADDRESS REDACTED | | | ADA 9747.77921350343<br>BTC 0.485260422045866<br>DOT 340.295687968094<br>ETH 5.50749333720943<br>MATIC 739.556919532071<br>XLM 2579.18450601644 | | |
| 3.1.153840 | DONALD ODOMS | ADDRESS REDACTED | | | BTC 0.00110787341328144<br>ETH 0.00290777529448798<br>MATIC 373.494895214171<br>XLM 57.29879569319 | | |
| 3.1.153841 | DONALD OESTMAN | ADDRESS REDACTED | | | BTC 0.000000355723580349999 | | |
| 3.1.153842 | DONALD OLIVA | ADDRESS REDACTED | | | ADA 0.000036468998719917<br>BTC 0.0679370354305927<br>DOT 0.000000029374529132<br>ETH 1.55879318482838<br>LINK 0.000001110891674974<br>USDC 2533.02743768113 | ADA 0.082695573136536<br>DOT 0.000030434282414135<br>LINK 0.00578319816674114 | |
| 3.1.153843 | DONALD OLSON | ADDRESS REDACTED | | | ETH 5.09291358046122<br>MCDAI 42.3978452841409 | | |
| 3.1.153844 | DONALD OLSON | ADDRESS REDACTED | | | BTC 0.000132428322789984<br>ETH 0.248592573239047<br>USDC 29.9452274496819<br>XLM 30.0207290141642 | | |
| 3.1.153845 | DONALD OSBORNE | ADDRESS REDACTED | | | ADA 1387.76853078401<br>BTC 0.000670832908250959<br>ETC 0.00323184348812792<br>ETH 0.00155153167925664<br>SOL 4.06998193564413 | | |
| 3.1.153846 | DONALD PALMER JR | ADDRESS REDACTED | | | MATIC 0.624636128192818 | | |
| 3.1.153847 | DONALD PANG | ADDRESS REDACTED | | | AAVE 15.9535338690556<br>BTC 0.227607314497919<br>ETH 25.6892969503653<br>LINK 98.2011122473603<br>UNI 177.891765651075 | | |
| 3.1.153848 | DONALD PARDY | ADDRESS REDACTED | | | BTC 0.229492389605136<br>GUSD 6.68986413993686<br>USDC 33.8210926759658 | | GUSD 0.00878625699465809<br>USDC 0.001721012284813 |
| 3.1.153849 | DONALD PARSONS | ADDRESS REDACTED | | | BTC 0.000000084934465389 | | |
| 3.1.153850 | DONALD PAUL HALL | ADDRESS REDACTED | | | AVAX 0.0301492404835562<br>BTC 0.464329648397434<br>ETH 0.0405224647270391<br>LUNC 48.0753396484289<br>SNX 0.0423070239157882<br>SOL 2.31720921266828 | | |
| 3.1.153851 | DONALD PAYNE | ADDRESS REDACTED | | | BTC 0.000037756924178281<br>ETH 0.000010645392215089<br>USDC 0.0372724301437527<br>USDT ERC20 24.344172600479 | | |
| 3.1.153852 | DONALD PEDERSON | ADDRESS REDACTED | | | BTC 0.000018815404799<br>ETH 0.000045703450549552 | | |
| 3.1.153853 | DONALD PERANGIN-ANGIN | ADDRESS REDACTED | | | DOT 0.0232378530762714 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.153854 | DONALD PERDUE | ADDRESS REDACTED | | | CEL 1.10201218857926<br>ETH 0.00940320256871498 | | |
| 3.1.153855 | DONALD PESCHMAN | ADDRESS REDACTED | | | AAVE 0.00539928242729606<br>BTC 0.000106292758643755<br>CEL 1086.56455525102<br>DOT 0.176781069045615<br>ETH 0.00507345963428017<br>SOL 0.0129885747896669 | AAVE 0.000024876506455712<br>BTC 0.000435477889328552<br>DOT 210.928827855579<br>ETH 0.00000099797434069<br>SOL 25.0628586623053 | |
| 3.1.153856 | DONALD PETTIT | ADDRESS REDACTED | | | ETH 0.000122186733966105 | | |
| 3.1.153857 | DONALD PHIBBS | ADDRESS REDACTED | | | CEL 1.11367914566477<br>EOS 4.18266053893027<br>SGB 605.823668816732<br>XLM 5184.33581757079<br>XRP 3962.74315223239 | | |
| 3.1.153858 | DONALD PHUNG | ADDRESS REDACTED | | | BAT 447.271356693536<br>BTC 0.0000227264487130517<br>LINK 118.305077924082<br>USDC 0.984849400196228 | | |
| 3.1.153859 | DONALD PIUS | ADDRESS REDACTED | | | BTC 0.00441969332769891<br>ETH 0.361919386783817<br>USDC 1083.85102852822 | | |
| 3.1.153860 | DONALD PIZZOFERRATO | ADDRESS REDACTED | | | BTC 0.000915006137693876<br>ETH 0.0996513137437283 | | |
| 3.1.153861 | DONALD PLOURDE | ADDRESS REDACTED | | | CEL 0.713622057211177 | | |
| 3.1.153862 | DONALD POWELL | ADDRESS REDACTED | | | ADA 0.0346744940239032<br>BTC 0.000002481882500459<br>DASH 0.000002991870931789<br>ETH 0.0000175036063585039<br>LTC 0.000425955452342198<br>USDC 0.280031697250625<br>XLM 0.0377838514475514 | | |
| 3.1.153863 | DONALD PRICE | ADDRESS REDACTED | | | BTC 0.000038553218065419<br>ETH 0.00578534787753471 | | |
| 3.1.153864 | DONALD PROCUNIER | ADDRESS REDACTED | | | BTC 0.135145344535467<br>CEL 1.13256158904069<br>ETH 2.28533139282772<br>XLM 119.382102045293 | | |
| 3.1.153865 | DONALD QUALES | ADDRESS REDACTED | | | AAVE 1.20401975791162<br>ADA 889.026783881251<br>BTC 0.031790779310343<br>ETH 0.023068257231628<br>LINK 14.6081183798214<br>MATIC 322.529049036421 | | |
| 3.1.153866 | DONALD QUINN | ADDRESS REDACTED | | | BTC 0.166433462477293<br>CEL 70.7796974817841<br>ETH 0.000307650300381736<br>MATIC 1878.43817976344<br>MCDAI 0.0961678035479084<br>PAXG 1.32617771575253<br>USDC 526.418420715595 | | |
| 3.1.153867 | DONALD R WILSON | ADDRESS REDACTED | | | BTC 0.024789742075488<br>ETH 0.00149841793491248<br>SOL 12.8713574458985 | | |
| 3.1.153868 | DONALD RAE | ADDRESS REDACTED | | | CEL 0.826448624808847 | | |
| 3.1.153869 | DONALD RAY DUNN | ADDRESS REDACTED | | | DOT 1.08335511351786<br>XLM 38.6385493403246 | | |
| 3.1.153870 | DONALD RAY HOUSTON JR. | ADDRESS REDACTED | | | BTC 0.00110433510794566<br>ETH 1.91253821118232<br>MATIC 3304.53377455725<br>MCDAI 252.025302187662<br>XLM 1087.51770760408 | | |
| 3.1.153871 | DONALD RAY SERVICK | ADDRESS REDACTED | | | BTC 0.0000823215032405629<br>ETH 1.52423952369664<br>MATIC 0.000438990257722756<br>SOL 0.0193818099083712 | BTC 0.000349090221699971<br>MATIC 0.635776383045517<br>SOL 0.000000897341676412 | |
| 3.1.153872 | DONALD RAY WHITEHORN | ADDRESS REDACTED | | | BTC 0.485521648327692 | BTC 0.00000073<br>ETH 1.55741136564238 | |
| 3.1.153873 | DONALD REED | ADDRESS REDACTED | | | ADA 0.189258356550602<br>BCH 0.000511139485767755<br>BTC 0.00000005050869224<br>DOT 0.00653557830763904<br>ETC 0.000943078165348733<br>ETH 0.000446528756104262<br>LTC 0.00220249713372495<br>MATIC 0.0396542077382849<br>SNX 0.376056715396661<br>USDC 0.501808426184458<br>XLM 0.00780166310745646 | | |
| 3.1.153874 | DONALD REID GILL | ADDRESS REDACTED | | | BTC 0.000072385595984353<br>ETH 0.0606745254757904 | BTC 0.00393223562205314 | |
| 3.1.153875 | DONALD REISER | ADDRESS REDACTED | | | BTC 0.0893094215744305 | | |
| 3.1.153876 | DONALD RICCIARDI | ADDRESS REDACTED | | | USDC 0.0139742873971584 | | |
| 3.1.153877 | DONALD RICH | ADDRESS REDACTED | | | ADA 329.730644998512<br>BTC 0.000018166565284483<br>GUSD 0.668089977220699<br>LTC 0.0105837208033988<br>USDC 3.74949923624601 | | BTC 0.0146277633158194 |
| 3.1.153878 | DONALD RIEGGER | ADDRESS REDACTED | | | BTC 0.0204063164730992 | | |
| 3.1.153879 | DONALD ROBERT GREGOIRE | ADDRESS REDACTED | | | BTC 0.0000105756675758229<br>ETH 0.000108648246984469 | BTC 0.000000008612903858 | |
| 3.1.153880 | DONALD ROBERT NEWLAND | ADDRESS REDACTED | | | BTC 0.05117395037358<br>ETH 0.334659516884894<br>GUSD 750.383346841346<br>SNX 104.749162015856<br>USDC 4869.36690543634 | BTC 0.0124773<br>USDC 50 | |
| 3.1.153881 | DONALD ROI | ADDRESS REDACTED | | | AAVE 3.41035614577234<br>ADA 1032.64952090782<br>BTC 0.199382019134534<br>COMP 2.08551553945958<br>DASH 6.70373127777469<br>DOT 48.9108261476811<br>ETC 0.0747105510380531<br>ETH 5.88163546069739<br>KNC 0.0238042313752626<br>LINK 72.7111633731193<br>MATIC 2362.62974241952<br>SNX 0.168003709233658<br>UNI 0.297668430223408<br>USDT ERC20 3.74383773676823<br>ZEC 7.97708032122675<br>ZRX 0.224529058949589 | | |
| 3.1.153882 | DONALD RONNING | ADDRESS REDACTED | | | BTC 4.70732778250724<br>ETH 159.433713725207<br>KNC 0.108787715251172<br>SGB 58971.8132465649<br>USDC 5506.73521560694<br>XLM 260640.709831394<br>XRP 440195.843038747 | | |
| 3.1.153883 | DONALD ROUIS | ADDRESS REDACTED | | | CEL 1.06656116487949 | | |
| 3.1.153884 | DONALD ROWE | ADDRESS REDACTED | | | BTC 0.00020898119994057 | BTC 0.000000750382039358 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.153885 | DONALD ROWLEY | ADDRESS REDACTED | | | BTC 0.00282912497137785<br>USDC 13.0245481298418 | | |
| 3.1.153886 | DONALD S ADAMS | ADDRESS REDACTED | | | DOT 24.4744325880371<br>ETH 0.000494452176867845<br>MATIC 0.541654338707833<br>USDC 519.920321339651 | | |
| 3.1.153887 | DONALD SACCOCCIO | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.153888 | DONALD SANDERS | ADDRESS REDACTED | | | ADA 70.1535579721077 | | |
| 3.1.153889 | DONALD SCARBROUGH | ADDRESS REDACTED | | | ADA 11.299083092986<br>BAT 178.256532212421<br>BCH 0.397957048748501<br>BTC 0.020596358841153<br>COMP 0.0539616808787583<br>DASH 0.00552921424564076<br>EOS 2.55356612268078<br>LTC 0.851277051723319<br>MATIC 852.366533628776<br>USDC 262.686303150553<br>XLM 1766.69045183689<br>ZEC 0.0848210803753009 | | |
| 3.1.153890 | DONALD SCOTT BENTON | ADDRESS REDACTED | | | BTC 0.000001507872851822<br>ETH 0.000014882189603693<br>MATIC 15.4354970804615 | | |
| 3.1.153891 | DONALD SCOTT CRANE | ADDRESS REDACTED | | | BTC 0.000258043438207361<br>CEL 633.163139014999<br>DOT 27.4419502737962<br>ETH 0.000000938334153809<br>MATIC 764.623198347965<br>USDC 1.08809054801945<br>XLM 29.7659987889037 | BTC 0.000000002424508951 | |
| 3.1.153892 | DONALD SCOTT JOHNSTON | ADDRESS REDACTED | | | | BTC 0.0016818769143855<br>MATIC 465.81332994 | |
| 3.1.153893 | DONALD SHANNON III | ADDRESS REDACTED | | | BTC 0.0626531180509134<br>ETH 0.293714146652399<br>SOL 5.90479807194116 | | |
| 3.1.153894 | DONALD SIMONS | ADDRESS REDACTED | | | MATIC 5.76846567573214 | | |
| 3.1.153895 | DONALD SINGLETON II | ADDRESS REDACTED | | | BTC 0.00299519782101166<br>USDC 40.2588258633124 | | |
| 3.1.153896 | DONALD SMITH | ADDRESS REDACTED | | | CEL 1.0675044413514 | | |
| 3.1.153897 | DONALD SMITH | ADDRESS REDACTED | | | 1INCH 121.224543799065<br>AAVE 0.452165035311541<br>ADA 0.230222686171869<br>AVAX 4.07187579898278<br>BTC 0.000233224425952062<br>ETH 0.00470557838543149<br>KNC 0.0169019332988771<br>LUNC 9.38684085812714<br>MATIC 134.592304635994<br>SOL 3.76064235844621 | ADA 231.237319404301<br>BTC 0.223257359975021<br>ETH 3.83797974787934<br>KNC 135.367309476376 | |
| 3.1.153898 | DONALD SMITH | ADDRESS REDACTED | | | CEL 1.07582889432634 | | |
| 3.1.153899 | DONALD SMITH | ADDRESS REDACTED | | | BTC 0.00772757952806002<br>CEL 0.242415493654197<br>DOT 0.000000000068105901<br>ETH 0.000240443601777722<br>USDT ERC20 35.7001971889302 | | |
| 3.1.153900 | DONALD SOUCIE | ADDRESS REDACTED | | | BTC 0.000000329624471238<br>USDT ERC20 0.00708019172241731 | | |
| 3.1.153901 | DONALD SOUTHARD | ADDRESS REDACTED | | | BTC 0.000000608149720896<br>ETH 0.000335490650839092<br>MATIC 1.78556519763792 | | |
| 3.1.153902 | DONALD SOUTHWELL | ADDRESS REDACTED | | | BTC 0.000299390249897899<br>USDC 0.00807081302513016 | BTC 0.000000154094402126<br>USDC 0.000000880735638869 | |
| 3.1.153903 | DONALD SPENCER | ADDRESS REDACTED | | | AAVE 1.04950880474607<br>ADA 533.796442008937<br>BAT 63.6770980423091<br>BNT 24.3434440546844<br>BTC 0.0513899290348259<br>COMP 1.04080234039418<br>DASH 1.48655898627695<br>ETH 0.114918399335482<br>MATIC 437.96027685104<br>SNX 15.2269707845944<br>SOL 1.01472254830642<br>UMA 4.68427386295941<br>USDC 1084.4059275436<br>XTZ 12.8095097548696<br>ZEC 4.1021439169798<br>ZRX 129.38280543162 | | |
| 3.1.153904 | DONALD SROUR | ADDRESS REDACTED | | | BTC 0.0109338000385726<br>ETH 0.000069928680705512<br>MCDAI 0.0608160665548796 | | |
| 3.1.153905 | DONALD STEINER | ADDRESS REDACTED | | | BTC 1.38444284170152<br>EOS 1.93129674609043<br>ETH 53.8936051225116<br>LINK 1605.99418519375 | | |
| 3.1.153906 | DONALD STEPHANIK | ADDRESS REDACTED | | | BTC 0.000001000523746958 | | |
| 3.1.153907 | DONALD STEPHENS | ADDRESS REDACTED | | | BTC 0.000002884650882945<br>CEL 1.09275078306336 | | |
| 3.1.153908 | DONALD STEPHENS | ADDRESS REDACTED | | | SGB 0.00618963970796122<br>XRP 0.0413670095398556 | | |
| 3.1.153909 | DONALD STEWART | ADDRESS REDACTED | | | BNB 4.09821962061549<br>BTC 0.757615349498392<br>CEL 289.200940782574<br>ETH 6.97467296704625<br>USDC 39349.4709536341<br>USDT ERC20 17168.3780502108 | | |
| 3.1.153910 | DONALD STRAND | ADDRESS REDACTED | | | BTC 0.367459813906089<br>ETH 0.130416861877199 | | |
| 3.1.153911 | DONALD SULLENDER | ADDRESS REDACTED | | | CEL 1.07540920754138 | | |
| 3.1.153912 | DONALD SWEET | ADDRESS REDACTED | | | AAVE 0.000000000000011289<br>BTC 0.000000080455128359<br>DOT 0.000000000358740127999999<br>ETH 1.35086217998125<br>LINK 0.000000000015798916<br>MATIC 0.000000000006563849<br>SOL 0.000000001267435395<br>USDC 0.000000218407685406<br>USDT ERC20 0.000000011180840254<br>XLM 0.000000000147561137 | AAVE 0.0019419020345692<br>BTC 0.000001006414435971<br>DOT 0.000441915016034112<br>ETH 0.654399<br>LINK 0.00893827205260934<br>MATIC 0.345263251723909<br>SOL 0.000143569126072389<br>USDC 2.73034343484952<br>USDT ERC20 0.0283394067131964<br>XLM 0.0190954012701435 | |
| 3.1.153913 | DONALD SWOVERLAND | ADDRESS REDACTED | | | BTC 0.000272646570700085<br>COMP 1.51548847654732<br>ETH 0.00176417213612433<br>LINK 0.11010769860933<br>LTC 0.0014043957992641<br>ZEC 2.42061547380546 | | |
| 3.1.153914 | DONALD TAI | ADDRESS REDACTED | | | ADA 1018.88523748882<br>BTC 0.00109102340721405<br>USDC 5.05630353892001 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.153915 | DONALD TAM | ADDRESS REDACTED | | | ADA 315.565354811601<br>BTC 0.00123322785097419<br>ETH 7.74917360231499<br>USDC 208.882201240724 | | |
| 3.1.153916 | DONALD TAYLOR-EVANS | ADDRESS REDACTED | | | BTC 0.0230669557952406 | | |
| 3.1.153917 | DONALD TAYLOR-EVANS | ADDRESS REDACTED | | | CEL 1.11524805046217<br>ETH 11.8387555774261 | | |
| 3.1.153918 | DONALD TEDDER | ADDRESS REDACTED | | | ETH 2.41831784049514 | | |
| 3.1.153919 | DONALD TERPE | ADDRESS REDACTED | | | BTC 0.0669588641071332 | | |
| 3.1.153920 | DONALD THOMAS SAXBY | ADDRESS REDACTED | | | BTC 0.00151469115610111<br>ETH 0.176633167955334<br>SNX 7.56840711736698<br>SOL 3.3565811101049 | BTC 0.0719371917872424 | |
| 3.1.153921 | DONALD THRASHER | ADDRESS REDACTED | | | ADA 184.832272363309<br>BTC 0.0100337196930294<br>DOT 19.3305029459006<br>ETH 0.284782544507992 | | |
| 3.1.153922 | DONALD TORGERSON | ADDRESS REDACTED | | | BTC 0.000000008532654317 | | |
| 3.1.153923 | DONALD TRAPP | ADDRESS REDACTED | | | AAVE 6.409569558719<br>BAT 2446.27168273816<br>BTC 0.262169985633251<br>CEL 204.487685724753<br>ETH 0.410678933139669<br>MATIC 5.06802780916289<br>SNX 0.341711112161065<br>UNI 204.229947651954<br>USDC 18.9630645215977 | | |
| 3.1.153924 | DONALD TUCKER | ADDRESS REDACTED | | | BTC 0.000000355014763272 | | |
| 3.1.153925 | DONALD TULLIS | ADDRESS REDACTED | | | BTC 0.0035982653077605<br>CEL 0.00628298813551703<br>USDC 1096.62860261207 | | |
| 3.1.153926 | DONALD TUMMILLO | ADDRESS REDACTED | | | USDC 20.01 | | |
| 3.1.153927 | DONALD TURNER | ADDRESS REDACTED | | | ETH 0.00798051534320453 | | |
| 3.1.153928 | DONALD TURSMAN | ADDRESS REDACTED | | | BTC 0.00183697279906629 | | |
| 3.1.153929 | DONALD UGELSTAD | ADDRESS REDACTED | | | BTC 0.000000763183926977<br>ETH 0.000498069628446759<br>USDC 0.256080088626904 | | |
| 3.1.153930 | DONALD V DALEY | ADDRESS REDACTED | | | CEL 24.9312149821384<br>DOT 4.16532711647857<br>ETH 0.0158935985654968<br>SNX 23.3776639002476 | | |
| 3.1.153931 | DONALD VAN DEN OEVER | ADDRESS REDACTED | | | ADA 41.3714572448418<br>XLM 0.00623671523456668<br>XRP 0.362561242721454 | | |
| 3.1.153932 | DONALD VO | ADDRESS REDACTED | | | BTC 0.0000031363396351159 | | |
| 3.1.153933 | DONALD VOLKERT | ADDRESS REDACTED | | | AAVE 0.00454067454612483<br>ADA 7503.97971343203<br>AVAX 0.0082691205322052<br>BSV 0.230739485373989<br>BTC 1.03857269882988<br>DOT 527.527696607436<br>ETH 7.26104319387973<br>LINK 281.629352888234<br>LUNC 0.0192605797156179<br>MATIC 0.0234624812216233<br>SGB 4611.59064603987<br>USDC 0.626888597384934 | ETH 0.09971293 | |
| 3.1.153934 | DONALD WALKER | ADDRESS REDACTED | | | BTC 0.000107106118407363 | | |
| 3.1.153935 | DONALD WALKER | ADDRESS REDACTED | | | BTC 0.0000000189554248299999<br>CEL 0.0514906944738064<br>ETH 0.000020533657980503<br>USDC 7.60033952595358 | | BTC 0.000001764058080128 |
| 3.1.153936 | DONALD WAYNE CRESS | ADDRESS REDACTED | | | COMP 0.0456820562252996<br>DASH 8.78025306224369<br>EOS 409.457867988517<br>ETH 0.00008126688642844<br>LINK 13.1378318871732<br>XLM 6403.70578749846<br>XRP 0.000000788412721452<br>ZEC 8.85359148388059 | | |
| 3.1.153937 | DONALD WAYNE JENKINS | ADDRESS REDACTED | | | BTC 0.00233829522755506 | | |
| 3.1.153938 | DONALD WAYNE MCADAMS | ADDRESS REDACTED | | | BTC 0.000205913898249501 | BTC 0.000000002385906268 | |
| 3.1.153939 | DONALD WAYNE WOODS | ADDRESS REDACTED | | | AAVE 0.000104625505971598<br>BTC 0.000000643541394409<br>COMP 0.000241412686193181<br>ETH 0.000261869505235139<br>SNX 0.237236073485608<br>SOL 0.00039838711077307<br>USDC 0.0411672513433044 | AAVE 0.000056649707020368<br>BTC 0.000000009536378376<br>SOL 0.000000000972442893<br>USDC 0.000000216473345893 | |
| 3.1.153940 | DONALD WEATHERLY | ADDRESS REDACTED | | | ADA 283.323122875614<br>GUSD 0.787588882132172 | ADA 100.211449 | |
| 3.1.153941 | DONALD WELLS | ADDRESS REDACTED | | | ETH 1.76000338240202 | | |
| 3.1.153942 | DONALD WELMER | ADDRESS REDACTED | | | BTC 0.000004595316623617 | BTC 0.0077441772923234 | |
| 3.1.153943 | DONALD WESTPHAL | ADDRESS REDACTED | | | MATIC 0.669106951606892 | | |
| 3.1.153944 | DONALD WHEELER | ADDRESS REDACTED | | | USDC 310.844958871155<br>XLM 0.538057174853248<br>XRP 10043.9003085345 | | |
| 3.1.153945 | DONALD WHITE | ADDRESS REDACTED | | | MATIC 0.312895735552582 | | |
| 3.1.153946 | DONALD WHOBREY | ADDRESS REDACTED | | | BTC 0.0836914781500423<br>ETH 1.33920801001802<br>MATIC 6402.17027032472<br>USDC 0.711572914265869 | | |
| 3.1.153947 | DONALD WICHMAN | ADDRESS REDACTED | | | BTC 0.0000059305323917776<br>CEL 0.0177490430425124 | | |
| 3.1.153948 | DONALD WIGHT | ADDRESS REDACTED | | | BTC 0.00000002104719052 | | |
| 3.1.153949 | DONALD WILEY | ADDRESS REDACTED | | | BTC 0.00115657742797685<br>MATIC 7.72101066048341 | MATIC 6032.314567 | |
| 3.1.153950 | DONALD WILLIAM SMITH | ADDRESS REDACTED | | | BTC 0.000000072034586449 | | |
| 3.1.153951 | DONALD WILLIAMS | ADDRESS REDACTED | | | BTC 0.0031995485971301<br>ETH 0.0207439319846387 | | |
| 3.1.153952 | DONALD WILLIAMS | ADDRESS REDACTED | | | BAT 1006.57275594851<br>BCH 0.000516863378700229<br>BSV 0.000213718083307151<br>BTC 0.000316909340586084<br>CEL 429.59106769736<br>COMP 0.000885946762382192<br>ETH 0.000342152870119763<br>KNC 0.235664864589745<br>LINK 0.109876640783087<br>LTC 0.00589687420640726<br>MATIC 21417.3663805319<br>SGB 155.220554302066<br>SNX 481.880694175472<br>UMA 0.0101702974754086<br>UNI 315.913085520455<br>USDC 248.379479298569<br>XLM 2.35361694983109<br>XRP 0.000000744525235786<br>ZRX 0.549001283223552 | | |
| 3.1.153953 | DONALD WILLIAMS | ADDRESS REDACTED | | | BTC 0.000018920135533446 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.153954 | DONALD WILLIS | ADDRESS REDACTED | | | 1INCH 0.0767581165660847<br>ADA 0.34259066733862<br>EOS 0.0580213581542865<br>MATIC 0.179957675506845<br>SNX 0.302384736221036 | ADA 0.00000016203906007<br>EOS 0.000032523739711566 | |
| 3.1.153955 | DONALD WILSON | ADDRESS REDACTED | | | BTC 0.332921101099972<br>ETH 1.61815131381951 | | |
| 3.1.153956 | DONALD WILSON | ADDRESS REDACTED | | | BTC 0.00113596594699809<br>MATIC 939.125401690794<br>XLM 0.00512686788640927 | | |
| 3.1.153957 | DONALD WINSTEAD | ADDRESS REDACTED | | | BTC 0.0449984523429073 | | |
| 3.1.153958 | DONALD WOOD | ADDRESS REDACTED | | | AAVE 0.000673437141333291<br>DOT 0.00352674127926258<br>LINK 0.000570107275144417<br>MATIC 0.28617786604041<br>UNI 0.000502403149038864 | | |
| 3.1.153959 | DONALD WRAY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.153960 | DONALD WRIGHT | ADDRESS REDACTED | | | BTC 0.000876791227875215<br>ETH 0.00928056999548652<br>LTC 0.00110535107657541<br>MATIC 0.37273268575943 | | BTC 0.000000344455103582<br>ETH 0.000000782195017447<br>LTC 0.000000419667527168<br>MATIC 0.000000636266807479 |
| 3.1.153961 | DONALD WYPER | ADDRESS REDACTED | | | ADA 6.5608155039534<br>AVAX 9.96630371007368<br>BTC 0.000144572641674396<br>CEL 1.15116892753898<br>COMP 7.02152339066564<br>DASH 0.00213119160520171<br>ETH 5.37330597837631<br>GUSD 0.662466327719754<br>LTC 0.00477914553528271<br>USDC 0.000000431140092702999<br>XLM 52.8256547689551<br>XRP 0.262762381125091<br>ZEC 0.0012762855882424 | | BTC 0.000000002002640137 |
| 3.1.153962 | DONALD YAPP | ADDRESS REDACTED | | | BTC 0.00110246226828258<br>TCAD 6672.50201006541 | | |
| 3.1.153963 | DONALD YUEN | ADDRESS REDACTED | | | BTC 0.00102351189507788<br>ETH 1.09589102946872 | | |
| 3.1.153964 | DONALDA CHANDLER | ADDRESS REDACTED | | | SGB 16.9104314246809<br>XLM 229.829198020814<br>XRP 322.777714601692 | | |
| 3.1.153965 | DONALDO RIVERA | ADDRESS REDACTED | | | BTC 0.359569645352656<br>SOL 44.8286901062365 | BTC 0.06045093 | |
| 3.1.153966 | DONALL FORSYTHE | ADDRESS REDACTED | | | BTC 0.000100073914915024<br>BUSD 39.681098473475<br>CEL 7.35421092032092<br>DOT 0.0739968802133363<br>EOS 0.000064643823274922<br>ETH 0.000003898006958645<br>MANA 0.19378973784548<br>MATIC 3.41835091516894<br>USDC 20.9236864529718<br>USDT ERC20 0.055982790054645 | | |
| 3.1.153967 | DONANDA BRIDGES | ADDRESS REDACTED | | | | BTC 0.00000000377857533<br>DOT 21.7455377487529 | |
| 3.1.153968 | DONART SHALA | ADDRESS REDACTED | | | BTC 0.000000401468565665<br>CEL 0.0997814207964075<br>USDC 0.487232480155914 | | |
| 3.1.153969 | DONÁT BUJDOSÓ | ADDRESS REDACTED | | | BTC 0.00119905217494162<br>CEL 2.58280667482758<br>ETH 0.0199927982918003 | | |
| 3.1.153970 | DONAT GRAF | ADDRESS REDACTED | | | BTC 0.0488583542471413<br>CEL 1.69357863119559<br>ETH 0.229948945679309 | | |
| 3.1.153971 | DONÁT GUBCSÓ | ADDRESS REDACTED | | | BNB 0.000000006593547683<br>BTC 0.00140828444708078<br>CEL 2.49910841794335 | | |
| 3.1.153972 | DONAT NAGY | ADDRESS REDACTED | | | BTC 0.00107230147056884<br>CEL 84.66094162946<br>UNI 400 | | |
| 3.1.153973 | DONÁT SEBŐ | ADDRESS REDACTED | | | BTC 0.000000007294776115<br>CEL 0.898728881420329 | | |
| 3.1.153974 | DONATA CONTRERAS | ADDRESS REDACTED | | | BCH 2.05408758744905<br>BTC 0.00086705372554118 | | |
| 3.1.153975 | DONATAS BLAUZDYS | ADDRESS REDACTED | | | BSV 0.791495<br>BTC 0.000696647752257814<br>CEL 28.4702336682055<br>SNX 10.36<br>USDC 21.890307 | | |
| 3.1.153976 | DONATAS GIMZAUSKAS | ADDRESS REDACTED | | | CEL 1.11695486456036 | | |
| 3.1.153977 | DONATAS KESIŪNAS | ADDRESS REDACTED | | | BTC 0.0326342483486072<br>CEL 47.4960601259386<br>ETH 0.52158342 | | |
| 3.1.153978 | DONATAS KRISCIUNAS | ADDRESS REDACTED | | | BTC 0.257270307963915 | | |
| 3.1.153979 | DONATAS MACIULIS | ADDRESS REDACTED | | | BTC 0.0322351141767248<br>CEL 403.024901353096<br>DASH 11.6790112681442<br>EOS 0.000059428966054894<br>ETH 30.3739324198455<br>LTC 14.5929366743171<br>SGB 778.695976758135<br>USDC 166.808810454462<br>XLM 3780.1426424469<br>XRP 0.000000996588320371 | | |
| 3.1.153980 | DONATAS PURTIKAS | ADDRESS REDACTED | | | CEL 1.96075683805274<br>XRP 360.613254 | | |
| 3.1.153981 | DONATAS STASIUNAS | ADDRESS REDACTED | | | BNB 0.95<br>BTC 0.00851642606638407<br>CEL 26.4885262657671<br>DOT 2<br>XRP 50 | | |
| 3.1.153982 | DONATAS ŠVERYS | ADDRESS REDACTED | | | BTC 0.00057553563842458<br>CEL 76.5888881747337<br>ETH 0.000021072816832505<br>LINK 0.413463527707996<br>USDT ERC20 0.70945142320867 | | |
| 3.1.153983 | DONATAS UMBRASAS | ADDRESS REDACTED | | | ADA 377.940898685567<br>AVAX 8.25464752286185<br>BTC 0.0123411278580124<br>CEL 634.374283582612<br>ETH 8<br>USDT ERC20 1.99546789256257 | | |
| 3.1.153984 | DONATAS VARNAS | ADDRESS REDACTED | | | BTC 0.00125497250425739<br>CEL 18.9517153123945<br>USDT ERC20 622.91685 | | |
| 3.1.153985 | DONATELLA CINI' | ADDRESS REDACTED | | | AVAX 8.10946419017408<br>BTC 0.000000004822702377<br>CEL 45.1467778288318<br>DOT 75.9137472603096 | | |
| 3.1.153986 | DONATELLA CONFORTOLA | ADDRESS REDACTED | | | BTC 0.00473176413376203 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.153987 | DONATELLA GIACINTI | ADDRESS REDACTED | | | BTC 0.000076572189448655<br>CEL 2.24651066428741<br>USDC 9.783328 | | |
| 3.1.153988 | DONATELLA MANNOLINI | ADDRESS REDACTED | | | BTC 0.000005301025968401<br>CEL 0.024494234884543 | | |
| 3.1.153989 | DONATELLA SELMIN | ADDRESS REDACTED | | | BTC 0.000000001574116278<br>CEL 0.00362703939507979 | | |
| 3.1.153990 | DONATELLA SEMINATI | ADDRESS REDACTED | | | BTC 0.000000006064656394<br>CEL 1.27202608531825<br>USDT ERC20 1.89 | | |
| 3.1.153991 | DONATELLO CEMBRAN | ADDRESS REDACTED | | | BTC 0.00000000445849566<br>CEL 0.665312848521981 | | |
| 3.1.153992 | DONATELLO COLETTI | ADDRESS REDACTED | | | BTC 0.00000294063082888<br>CEL 4.61308396642848<br>ETH 0.000000007723455942 | | |
| 3.1.153993 | DONATELLO MESSINA | ADDRESS REDACTED | | | BTC 0.000601826446580358<br>CEL 0.0662606710734882<br>XLM 79.4430997059188 | | |
| 3.1.153994 | DONATHAN HALL | ADDRESS REDACTED | | | AAVE 0.807202676151052<br>ADA 69.829319926107<br>BTC 0.00458283692942285<br>COMP 0.437986042543088<br>DOT 2.46386000476756<br>ETH 0.0444701185137426<br>LINK 2.97350460455116<br>MATIC 143.904024768415<br>SNX 31.1861588781253<br>XLM 139.847061124022 | | |
| 3.1.153995 | DONATIEN DANIEL HUBERT BARRAUD | ADDRESS REDACTED | | | DOT 2.19022968945442 | | |
| 3.1.153996 | DONATIEN TIVOLI | ADDRESS REDACTED | | | CEL 0.0725983083560913 | | |
| 3.1.153997 | DONATIN MATTHIEU | ADDRESS REDACTED | | | BTC 0.000000527978562895999<br>CEL 0.0109759471551748<br>USDC 0.129821272528793 | | |
| 3.1.153998 | DONATO ACETO | ADDRESS REDACTED | | | ADA 315.230059842317<br>AVAX 6.48390377633882<br>BTC 0.00108680777037187<br>LINK 21.809175028405<br>SOL 52.6967666361714 | | |
| 3.1.153999 | DONATO AYALA OSORIO | ADDRESS REDACTED | | | ADA 0.122023845973657<br>BTC 0.000007991045265601<br>USDT ERC20 0.268958811314975 | | |
| 3.1.154000 | DONATO BUINVICINO | ADDRESS REDACTED | | | BTC 0.00396095997873696<br>BUSD 0.345736789771067<br>CEL 0.276487758474606<br>MCDAI 0.067217014414172<br>USDC 28.451174707421 | | |
| 3.1.154001 | DONATO CAMARDELLA | ADDRESS REDACTED | | | USDC 0.286260921379509 | | |
| 3.1.154002 | DONATO CIPOLLONE | ADDRESS REDACTED | | | BTC 0.0791394660148143 | | |
| 3.1.154003 | DONATO COLUCCIO | ADDRESS REDACTED | | | BTC 0.0271258358365616 | BTC 0.04639788 | |
| 3.1.154004 | DONATO D'AMBRA | ADDRESS REDACTED | | | BTC 0.00483573809544265<br>CEL 0.787351947764042<br>COMP 0.07211155<br>EOS 3.095<br>XLM 184.2759404 | | |
| 3.1.154005 | DONATO DEMATTIA | ADDRESS REDACTED | | | BNB 0.000410886983804501<br>CEL 0.00217979657141311<br>ETH 0.474922906735554 | | |
| 3.1.154006 | DONATO DENIS CALTABIANO | ADDRESS REDACTED | | | CEL 1.13083742620627<br>LTC 0.00750050421824124 | | |
| 3.1.154007 | DONATO DI VECE | ADDRESS REDACTED | | | BTC 0.000002774258940575<br>BUSD 6.58486708946964<br>CEL 0.62564675152776<br>ETH 0.000072381905399755<br>GUSD 1.80862720985772<br>USDC 2.65410585480255<br>USDT ERC20 3.65916583622591 | | |
| 3.1.154008 | DONATO ERCOLANI-ARTS | ADDRESS REDACTED | | | CEL 0.0193251236003854<br>XLM 0.616512928249951<br>XRP 0.314110814905049 | | |
| 3.1.154009 | DONATO FILITTI | ADDRESS REDACTED | | | BTC 0.000144752576574391 | | |
| 3.1.154010 | DONATO FINELLI | ADDRESS REDACTED | | | CEL 526.278694766123<br>SUSHI 213.31907296 | | |
| 3.1.154011 | DONATO FORTE | ADDRESS REDACTED | | | BTC 0.000001252061149855 | | |
| 3.1.154012 | DONATO FRAGNELLI | ADDRESS REDACTED | | | BCH 0.0000803993602521<br>CEL 1.12454576733251<br>EOS 0.000016250738234032<br>XLM 0.0709855646435026 | | |
| 3.1.154013 | DONATO FRANCAVILLA | ADDRESS REDACTED | | | USDC 95.1929834878347 | | |
| 3.1.154014 | DONATO GALLONE | ADDRESS REDACTED | | | BTC 0.0133175972526203<br>DOT 0.013214397430591<br>ETH 0.0529927397804775 | | |
| 3.1.154015 | DONATO GORGONI | ADDRESS REDACTED | | | BTC 0.00129715873096461<br>CEL 1.91957870383903<br>XLM 1268.9<br>XRP 197.755643 | | |
| 3.1.154016 | DONATO LORUSSO | ADDRESS REDACTED | | | BTC 0.000002077408249271<br>USDC 0.638108928340375<br>USDT ERC20 0.0893313346211797 | | |
| 3.1.154017 | DONATO LORUSSO | ADDRESS REDACTED | | | BTC 0.0149707718456935 | | |
| 3.1.154018 | DONATO MIGLIORI | ADDRESS REDACTED | | | BTC 0.443009864912392 | | |
| 3.1.154019 | DONATO NOCCHIERO | ADDRESS REDACTED | | | BTC 0.000000350234130719<br>XLM 0.416507200117647 | | |
| 3.1.154020 | DONATO ONORATO | ADDRESS REDACTED | | | BTC 0.00132433706678852<br>USDC 2.04167549543444 | USDC 0.000000089125708898 | |
| 3.1.154021 | DONATO PAVESE | ADDRESS REDACTED | | | BTC 0.000003269323870493<br>USDC 0.18083414888258 | | |
| 3.1.154022 | DONATO PUTTILLI | ADDRESS REDACTED | | | ADA 0.547538317395785<br>BTC 0.000861973122666495<br>BUSD 2.03915089831551<br>CEL 0.776926377033199<br>USDT ERC20 0.279867162784228 | | |
| 3.1.154023 | DONATO RUBINETTI | ADDRESS REDACTED | | | ETH 0.000163767911638454<br>USDC 0.0658945591040113<br>XLM 0.00382757655101088 | | |
| 3.1.154024 | DONATO RUSSO | ADDRESS REDACTED | | | BTC 0.00127998361620971<br>CEL 1.71756635362214<br>ETH 0.00193259917419585 | | |
| 3.1.154025 | DONATO SABATELLI | ADDRESS REDACTED | | | BTC 0.00000103862702123<br>BUSD 0.770036604953256 | | |
| 3.1.154026 | DONATO SALOMONE | ADDRESS REDACTED | | | BTC 0.000002018100854084<br>SNX 0.110491192810924<br>USDC 0.295693954694874 | | |
| 3.1.154027 | DONATO SALOMONE | ADDRESS REDACTED | | | BTC 0.000134621520254352<br>CEL 0.00450519815352099<br>DOT 0.362723370815409<br>SNX 0.0047949809878785<br>USDC 2.37256147734744 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.154028 | DONATO SALVO | ADDRESS REDACTED | | | 1INCH 51.8629130251063<br>AAVE 7.70708062227808<br>BAT 511.897953919887<br>BTC 0.00436862557767341<br>CEL 186.299519733788<br>COMP 2.3635126628433<br>DASH 5.35238652103965<br>DOT 0.000219419797796938<br>EOS 130.826346133802<br>ETC 10.7720685622576<br>ETH 0.000000027958054896<br>KNC 0.0404259925577283<br>LINK 0.0939757628741825<br>LTC 0.00483563309699863<br>MANA 195.31717811597<br>MATIC 1121.65810724575<br>OMG 0.0122112501055521<br>SGB 6175.08941711517<br>SUSHI 19.0698119253314<br>USDC 0.616280039003332<br>XLM 0.0101073344301432<br>XRP 0.000000427049784969<br>ZEC 11.6252621742761<br>ZRX 253.106540869739 | DOT 0.0952300550146175<br>ETH 0.000018024620815113 | |
| 3.1.154029 | DONATO SALVUCCI | ADDRESS REDACTED | | | BTC 0.00856749501234758<br>CEL 13.0724150842818<br>LINK 6.66666142<br>XLM 639.5935118 | | |
| 3.1.154030 | DONATO TAA | ADDRESS REDACTED | | | LTC 0.00286397785427186 | | |
| 3.1.154031 | DONATO VIRGILIO | ADDRESS REDACTED | | | BTC 0.000000007423392153<br>CEL 0.654462731878859 | | |
| 3.1.154032 | DONATOS PAPANIKOLAOU | ADDRESS REDACTED | | | ADA 0.158777316462973<br>BNB 0.000900040561625035<br>BTC 0.000001112691932026<br>CEL 0.110596622099309<br>SNX 0.0617396785810613 | | |
| 3.1.154033 | DONATS NILVAKS | ADDRESS REDACTED | | | BTC 0.0010566494775294 | | |
| 3.1.154034 | DONATUS DIJI | ADDRESS REDACTED | | | CEL 59.3714722816603<br>MATIC 1218 | | |
| 3.1.154035 | DONATUS TETTEH-GIKUNOO | ADDRESS REDACTED | | | BTC 0.00139592441550726<br>ETH 0.125102057124205 | BTC 0.000001 | |
| 3.1.154036 | DONAVAN AZIAKA | ADDRESS REDACTED | | | ADA 86.635749290532<br>CEL 0.846127456870286<br>DOT 2.86704770497243<br>ETH 0.000066959470827911<br>XRP 14.6779791513142 | | |
| 3.1.154037 | DONAVAN BRIGGS | ADDRESS REDACTED | | | BTC 0.00696615558981055 | | |
| 3.1.154038 | DONAVAN DUPLESSIS | ADDRESS REDACTED | | | BTC 0.00135502135228347<br>USDC 4529.39592483712 | | |
| 3.1.154039 | DONAVAN LEE VIALVA | ADDRESS REDACTED | | | ETH 0.0239124295479064 | | |
| 3.1.154040 | DONAVAN ROCHER | ADDRESS REDACTED | | | BTC 0.0193370771930169 | | |
| 3.1.154041 | DONAVAN SHOCKLEY | ADDRESS REDACTED | | | BTC 0.000325616060287348<br>ETH 0.000111555963079313 | | |
| 3.1.154042 | DONAVAN SNIDER | ADDRESS REDACTED | | | CEL 1.08617337143033 | | |
| 3.1.154043 | DONAVAN TRIEU | ADDRESS REDACTED | | | ADA 0.761726258416603<br>BTC 0.000226120596392255<br>ETH 0.00320983466897408<br>MATIC 7.65755136127091<br>USDC 101.556271310121 | | |
| 3.1.154044 | DONAVIN COLLINS | ADDRESS REDACTED | | | ETH 0.00973394575781703 | | |
| 3.1.154045 | DONAVIN KUHL | ADDRESS REDACTED | | | BTC 0.119980122411687<br>CEL 64.4741516860484<br>USDC 2.325311 | | |
| 3.1.154046 | DONAVON ISRAEL | ADDRESS REDACTED | | | BTC 0.297718412221162<br>COMP 0.00212749244164726<br>ETH 0.000154385722053627<br>MATIC 0.701964991388832<br>USDT ERC20 4701.06518152706 | BTC 0.00560402997178991<br>USDT ERC20 2473.22006 | |
| 3.1.154047 | DONAVON LINDSTROM | ADDRESS REDACTED | | | ETH 0.00008742022923629<br>MATIC 0.804394835068582 | | |
| 3.1.154048 | DONAVON PASCHALL | ADDRESS REDACTED | | | BTC 0.000170986847748366 | BTC 0.109040190531664 | |
| 3.1.154049 | DONCHO LANISHTANIN | ADDRESS REDACTED | | | BTC 0.000001133546695301<br>CEL 0.0883547156482538<br>USDC 0.154811192764864<br>USDT ERC20 0.560332146154814 | | |
| 3.1.154050 | DONCKERS LAURENT | ADDRESS REDACTED | | | CEL 1.02589825930978<br>ETH 0.000226790651078512 | | |
| 3.1.154051 | DONDEVIN PEOU | ADDRESS REDACTED | | | BTC 0.000010720215327039 | | |
| 3.1.154052 | DONDI FARLEY | ADDRESS REDACTED | | | USDC 0.905971368746488 | | |
| 3.1.154053 | DONDI HANANTO | ADDRESS REDACTED | | | ADA 83.8045996872477<br>BTC 0.0303041352234375<br>CEL 0.352855041003913<br>ETH 0.19624983627359<br>USDT ERC20 0.25761552125508 | | |
| 3.1.154054 | DONDI STRAHLA | ADDRESS REDACTED | | | ADA 1031.2972451051<br>BTC 0.000654147460642795<br>LINK 158.307702348235<br>MATIC 512.618880218454<br>XRP 29262.0090761098 | | |
| 3.1.154055 | DONDI WEST | ADDRESS REDACTED | | | USDC 0.0923296474028688<br>XLM 0.0860756484880625 | | |
| 3.1.154056 | DONDON VIZCAYNO | ADDRESS REDACTED | | | BTC 0.000027604955932338<br>ETH 0.000301441210957091 | | |
| 3.1.154057 | DONDU KOKÇU | ADDRESS REDACTED | | | ETH 0.00900682172477154 | | |
| 3.1.154058 | DONDU OZAYDIN | ADDRESS REDACTED | | | ETH 0.00291643821234002 | | |
| 3.1.154059 | DÖNDÜ ÖZDEMIR | ADDRESS REDACTED | | | BTC 0.00115705651699607<br>CEL 0.353589919846596 | | |
| 3.1.154060 | DONDY SENTYA | ADDRESS REDACTED | | | AAVE 0.000001688081129125<br>BTC 0.00000058844881295<br>CEL 0.00125842200777649<br>COMP 0.000000946096346295<br>USDC 0.275551234482134<br>USDT ERC20 0.00114635848467072 | | |
| 3.1.154061 | DONEL SULLIVAN | ADDRESS REDACTED | | | BTC 1.037157159336<br>MCDAI 1560.56798519936<br>SNX 232.925563289269<br>USDC 422.770653611635 | | |
| 3.1.154062 | DONELL BENTON | ADDRESS REDACTED | | | ETH 0.0102250002822124 | | |
| 3.1.154063 | DONELL FRASER | ADDRESS REDACTED | | | ETH 0.000019545452152186 | XRP 0.000000621156344333 | |
| 3.1.154064 | DONELL GORDON | ADDRESS REDACTED | | | BTC 0.00173623165872749<br>ETH 0.561935590380252 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.154065 | DONELL NIXON | ADDRESS REDACTED | | | 1INCH 189.744652946967<br>AAVE 2.24905472266565<br>AVAX 11.4026438614713<br>BAT 2924.37098295974<br>BNT 105.051207553911<br>BTC 0.0407478579578862<br>CEL 116.186096570301<br>DOT 107.742687944861<br>ETH 3.89892608680668<br>LINK 208.377748811339<br>MANA 4049.85917657966<br>MATIC 6043.85643834042<br>SNX 122.399499783324<br>SOL 8.54353582391651<br>SUSHI 50.8511004628247<br>UMA 32.3813961750926<br>UNI 170.998425022408<br>USDC 1023.23174574432<br>XTZ 100.056951165679<br>ZRX 773.82942931738 | | |
| 3.1.154066 | DONELL THOMPSON | ADDRESS REDACTED | | | BTC 0.00118603532395018<br>ETH 0.0435608643529499<br>MATIC 603.333976276929<br>XLM 224.961034812082 | | |
| 3.1.154067 | DONELL WARD | ADDRESS REDACTED | | | BTC 0.000103054314175299 | | |
| 3.1.154068 | DONELLE ROGERS | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.154069 | DONEPUDI SRILASYA | ADDRESS REDACTED | | | BTC 0.00801995769556059<br>ETH 0.00164501016921649<br>XRP 104.782673568219 | | |
| 3.1.154070 | DONETTE PARKER | ADDRESS REDACTED | | | BTC 0.00672428960300947<br>CEL 71.5800033144003<br>DOT 10.922097441574<br>MATIC 130.121814970718 | | |
| 3.1.154071 | DONFORD JUDE HENRICUS | ADDRESS REDACTED | | | ADA 0.014506<br>BTC 0.00190156618091073<br>CEL 108.766463871562<br>DOGE 0.020970966837746<br>ETH 0.170338388918492<br>LUNC 27.2155978709324<br>SOL 12.5611191890777<br>USDC 4029.72170664315 | | |
| 3.1.154072 | DONG BACH | ADDRESS REDACTED | | | BTC 0.01503538303319<br>ETH 0.0215744075622941 | | |
| 3.1.154073 | DONG BACH HOANG | ADDRESS REDACTED | | | BTC 0.00064634973984423<br>CEL 1.46727119982284 | | |
| 3.1.154074 | DONG CHOI | ADDRESS REDACTED | | | BTC 6.04435997466451 | | |
| 3.1.154075 | DONG CHUL AN | ADDRESS REDACTED | | | BTC 0.000000000357311792<br>CEL 1042.8016433527<br>SNX 183.74124183 | | |
| 3.1.154076 | DONG CHUL CHA | ADDRESS REDACTED | | | MATIC 0.551703111414057<br>USDT ERC20 1.208956123846 | | |
| 3.1.154077 | DONG DUC NGUYEN | ADDRESS REDACTED | | | BTC 0.00789896465104591 | | |
| 3.1.154078 | DONG EN LOW | ADDRESS REDACTED | | | ADA 637.643511739749<br>AVAX 0.0127466716133318<br>BTC 0.00000100917450787<br>CEL 40.4572355371865<br>ETH 0.000000485909764811999<br>GUSD 832.389744296774<br>USDC 1952.07343236836<br>USDT ERC20 0.0909320480010471 | | |
| 3.1.154079 | DONG GEUN RYU | ADDRESS REDACTED | | | BTC 0.611031353173136<br>CEL 48.4266728280194<br>ETH 2.55341643119535<br>LUNC 12.292747187557<br>MATIC 262.165243403938<br>USDC 4559.71589309934<br>XRP 179.75 | ETH 0.000000116579211069 | |
| 3.1.154080 | DONG GUN KIM | ADDRESS REDACTED | | | BTC 1.60572720508908<br>ETH 4.85114937367735 | | |
| 3.1.154081 | DONG GYUN HAN | ADDRESS REDACTED | | | ADA 4999.60236656654<br>BAT 753.27963825<br>BCH 0.00726247878431317<br>BTC 0.000395780549186876<br>CEL 56.0296441436715<br>EOS 134.4422<br>ETC 70.27213462<br>ETH 0.000336568967596097<br>LINK 123.24197609<br>LTC 0.00812540526254639<br>MANA 3808.1887761769<br>USDC 10.003212<br>USDT ERC20 58.64 | | |
| 3.1.154082 | DONG HA NGUYEN | ADDRESS REDACTED | | | ADA 0.211812227665358<br>BTC 0.00104547368977381<br>CEL 0.791281906776553<br>ETH 0.0127011585455218<br>LUNC 50.3989117671397<br>SNX 0.231268957174621<br>USDC 541.086452958771 | | |
| 3.1.154083 | DONG HEE HONG | ADDRESS REDACTED | | | CEL 0.0127789511911997<br>ETH 0.000003407181858945<br>LINK 0.13207912454802<br>XLM 0.798864312611203<br>XRP 1.07901749698194 | | |
| 3.1.154084 | DONG HEE LEE | ADDRESS REDACTED | | | ADA 0.00481924738209432<br>XRP 0.00605906838678604 | | |
| 3.1.154085 | DONG HEON KIM | ADDRESS REDACTED | | | USDC 298024.657988707 | | |
| 3.1.154086 | DONG HO | ADDRESS REDACTED | | | BTC 0.00221303393856529<br>MCDAI 0.420866680431767 | | |
| 3.1.154087 | DONG HO KEUM | ADDRESS REDACTED | | | BTC 0.000314852367537341<br>ETH 0.000694775848928934<br>MCDAI 1.05232416723237<br>USDC 2.0910304110423 | | |
| 3.1.154088 | DONG HO SONG | ADDRESS REDACTED | | | ADA 406.055629572679<br>BTC 0.00105614412753822 | | |
| 3.1.154089 | DONG HWAN KIM | ADDRESS REDACTED | | | BTC 1.01377770588412<br>USDC 0.418572583421184<br>USDT ERC20 1.2206427308216 | | |
| 3.1.154090 | DONG HYOUCK DUNCAN YI | ADDRESS REDACTED | | | BTC 0.0153962537691955<br>CEL 4612.94862100008 | | |
| 3.1.154091 | DONG HYUK LEE | ADDRESS REDACTED | | | AAVE 0.00758383818449749<br>ETH 0.0112939053532894<br>LINK 0.353127375583979<br>SNX 1.06051049419551 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.154092 | DONG HYUN CHO | ADDRESS REDACTED | | | ADA 247.145993<br>BCH 0.16877<br>BTC 0.0604587414532727<br>CEL 87.9404483388823<br>DOT 7.27793572572222<br>EOS 14.8161<br>ETH 0.269036558584431<br>LTC 0.88132679<br>USDC 236.137473738079<br>XLM 222.773912<br>XRP 481.85470762171 | | |
| 3.1.154093 | DONG HYUN YEON | ADDRESS REDACTED | | | BTC 0.0184143824102217<br>CEL 0.0597397662905241<br>ETH 0.327139831406301 | | |
| 3.1.154094 | DONG JIA | ADDRESS REDACTED | | | CEL 6.932150289924<br>ETH 0.00454783961566795<br>SGB 0.0398564941550414<br>USDT ERC20 0.000000436375991291<br>XRP 0.258176 | | |
| 3.1.154095 | DONG JIN YANG | ADDRESS REDACTED | | | BTC 0.0365673726999331<br>USDC 1028.01544042498 | BTC 0.128 | |
| 3.1.154096 | DONG JINGLING | ADDRESS REDACTED | | | CEL 0.723980424439641<br>USDC 101.705505373892 | | |
| 3.1.154097 | DONG JUN YOUN | ADDRESS REDACTED | | | CEL 0.167946721430621<br>EOS 1.22960662158924 | | |
| 3.1.154098 | DONG KEUN KIM | ADDRESS REDACTED | | | CEL 23.860564434913<br>EOS 486.043306553306<br>ETC 128.810630199599<br>ETH 0.417527955024962<br>LTC 0.00267520434174231<br>UMA 6.51617729777821<br>XLM 0.992722636099709 | | |
| 3.1.154099 | DONG KEUN LEE | ADDRESS REDACTED | | | ADA 255.76630177643<br>BTC 0.0486985364776483<br>ETH 0.543302292364064<br>MATIC 364.553665395424<br>SNX 22.3416786241885<br>USDT ERC20 285.714116426987 | | |
| 3.1.154100 | DONG KIAT LIM | ADDRESS REDACTED | | | ADA 0.243322207800211<br>BTC 0.000001443321834526<br>GUSD 4679.43425615291<br>PAXG 0.000428471689575844<br>USDC 0.196647857750918 | | |
| 3.1.154101 | DONG KUN TAN | ADDRESS REDACTED | | | ADA 0.000000787704311276<br>BNB 0.0260143574390893<br>BTC 0.000000007309760373<br>CEL 16.4924996208207<br>USDC 0.55899967893742 | | |
| 3.1.154102 | DONG LEE | ADDRESS REDACTED | | | BTC 0.000001133741345363<br>ETH 0.000046578587903497<br>GUSD 0.115697622818066 | BTC 0.000000002025688171 | |
| 3.1.154103 | DONG LEE | ADDRESS REDACTED | | | BTC 0.0147458627290581<br>USDC 89.3181717846849 | | |
| 3.1.154104 | DONG LI | ADDRESS REDACTED | | | AVAX 0.0440043100940087<br>BTC 0.000013741994362609<br>CEL 0.00210315197836796<br>ETH 0.000019639026150667<br>LUNC 0.116960553218226<br>USDC 0.362659883740814 | | |
| 3.1.154105 | DONG LIANG | ADDRESS REDACTED | | | BTC 0.0218556840657996<br>ETH 2.43529923501838<br>USDC 86625.5604000235 | | |
| 3.1.154106 | DONG LIANG ALAN TAN | ADDRESS REDACTED | | | BTC 0.000885217727559448<br>XRP 618.365624076995 | | |
| 3.1.154107 | DONG LIN | ADDRESS REDACTED | | | ADA 0.16920417212294<br>BTC 0.000000008535723865<br>CEL 0.0798959774658658<br>TUSD 0.749023267363946<br>USDT ERC20 0.09422479339716 | | |
| 3.1.154108 | DONG MAI | ADDRESS REDACTED | | | CEL 2.18709961282227 | | |
| 3.1.154109 | DONG MEI BU CALVET | ADDRESS REDACTED | | | BTC 0.00132648255117409<br>USDC 650.529895455967 | | |
| 3.1.154110 | DONG MIN KANG | ADDRESS REDACTED | | | ADA 0.187703148830387<br>BTC 0.000006066207363798<br>CEL 15.0388682033217<br>ETH 0.000865698811372868<br>USDT ERC20 265.467296931481 | | |
| 3.1.154111 | DONG MIN KIM | ADDRESS REDACTED | | | BTC 0.0118839004600464<br>ETH 0.000001046266195846<br>LTC 0.00000477439126204 | | |
| 3.1.154112 | DONG MYOUNG JANG | ADDRESS REDACTED | | | BTC 0.41054242510267<br>ETC 59.7892315018848<br>LTC 0.0296251350691593<br>ZEC 30.2659784142332 | | |
| 3.1.154113 | DONG NGUYEN | ADDRESS REDACTED | | | DOT 0.00410436363266714 | | |
| 3.1.154114 | DONG S AN | ADDRESS REDACTED | | | AAVE 0.306017345828578<br>BTC 0.0110235673879317<br>COMP 0.248947152676458<br>DASH 0.425138037055807<br>DOT 6.31744187053525<br>ETH 0.267539637629385<br>ZRX 89.8508128891721 | | |
| 3.1.154115 | DONG SEOK SEO | ADDRESS REDACTED | | | BTC 0.000000680756875421<br>CEL 1.073565604089<br>EOS 2.28905860395912<br>ETH 0.000006896058248811<br>SGB 0.00116739949550044<br>XRP 0.00780204153160576 | | |
| 3.1.154116 | DONG SEON KIM | ADDRESS REDACTED | | | BAT 5.5459929296367<br>BTC 0.000002980463004387<br>XRP 0.00168338720024628 | | |
| 3.1.154117 | DONG SHENG TAN | ADDRESS REDACTED | | | BTC 0.000001100784896745<br>ETH 0.00000801004053171<br>USDC 0.154388905481612 | | |
| 3.1.154118 | DONG SHIN | ADDRESS REDACTED | | | BTC 0.0876546304703628 | BTC 0.0325 | |
| 3.1.154119 | DONG SOON CHOI | ADDRESS REDACTED | | | BTC 1.23822914187828<br>USDC 0.0180862340773244 | | |
| 3.1.154120 | DONG SUN | ADDRESS REDACTED | | | ADA 990.945345285153<br>BAT 1852.04985116638<br>BTC 0.696316551706623<br>DOT 1916.72574590089<br>ETH 6.17788202822847<br>LTC 0.00574292525928772<br>MCDAI 0.0223832906640358<br>SOL 0.0137508612360614<br>USDC 0.0111476816290443 | BTC 0.0668359<br>ETH 1.0235365285957<br>LTC 12.2350005888796<br>MCDAI 42.1525274514012<br>SOL 0.000095638253430152<br>USDC 0.00389693623946515 | BNB 0.0959 |
| 3.1.154121 | DONG SUN JANG | ADDRESS REDACTED | | | BTC 0.164199658443547<br>CEL 0.740069086438803<br>MCDAI 30 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.154122 | DONG THACH | ADDRESS REDACTED | | | ADA 0.110112973252169<br>ETH 0.000020093753682983 | | |
| 3.1.154123 | DONG TRAN | ADDRESS REDACTED | | | BTC 0.00717371029061918<br>CEL 15.8033736056306 | | |
| 3.1.154124 | DONG TRAN | ADDRESS REDACTED | | | BTC 0.0149085558841821<br>ETH 0.148845601393894<br>LTC 0.403604634362484<br>USDC 380.384619355659 | | |
| 3.1.154125 | DONG TRAN | ADDRESS REDACTED | | | ADA 12551.7763633376<br>BSV 2.81858401547897<br>BTC 2.68373618307057<br>COMP 0.00000230927893475<br>ETH 50.5428099581668<br>LINK 0.000131179809378021<br>MATIC 4192.82781663208<br>SGB 539.799731026376<br>SNX 0.605174909592594<br>UNI 0.000020974307392903<br>XRP 0.773026188614325 | | |
| 3.1.154126 | DONG UN LIM | ADDRESS REDACTED | | | BTC 0.0922033348212948<br>ETH 1.03122968124879 | ETH 0.43997215 | |
| 3.1.154127 | DONG WAN SEOH | ADDRESS REDACTED | | | ETH 0.00168597832939807 | | |
| 3.1.154128 | DONG WANG | ADDRESS REDACTED | | | BTC 0.0000000405289006109999<br>GUSD 0.449413112188522<br>USDC 0.0216131279086233<br>USDT ERC20 0.00241792074841541 | | |
| 3.1.154129 | DONG WON LEE | ADDRESS REDACTED | | | AAVE 0.00217785094589823<br>BAT 0.325402151774814<br>BCH 5.73030436883769<br>BTC 0.0999138981837824<br>CEL 133.297555084931<br>COMP 0.00108685983492609<br>DASH 0.00200093461909309<br>DOT 0.381717859475694<br>EOS 1429.61639693907<br>ETC 224.606805948381<br>GUSD 795.506793060886<br>MANA 0.748522015684426<br>MATIC 1.15759764265239<br>MCDAI 0.0242904139124989<br>OMG 0.018078999290147<br>SNX 0.225876852043949<br>USDC 655.781360179498<br>ZEC 22.8473074891541<br>ZRX 0.341336654867336 | USDC 10000 | |
| 3.1.154130 | DONG WOO HONG | ADDRESS REDACTED | | | AAVE 0.00289764660165916<br>ADA 0.0624421642672678<br>BCH 0.00588222265508997<br>BNB 0.00525464752113527<br>BTC 0.0124928391160565<br>CEL 0.0865157906254205<br>DOT 0.147322084604865<br>EOS 0.394652698228781<br>ETC 0.0318871455083045<br>ETH 0.053216266520604<br>LINK 0.0115228845885106<br>LTC 0.00526836526529704<br>LUNC 0.0155694087852998<br>MATIC 0.00598705635063317<br>USDC 0.284011864688789<br>USDT ERC20 38.979574800779<br>XRP 5.93751096615449<br>ZEC 0.00127499141335117 | | |
| 3.1.154131 | DONG WOO JEE | ADDRESS REDACTED | | | BTC 0.000042641670721319<br>EOS 0.0945559166289151<br>PAXG 0.000389613445951384<br>USDT ERC20 0.317102393530567 | | |
| 3.1.154132 | DONG WOO KANG | ADDRESS REDACTED | | | BTC 0.000161598843677445<br>USDC 0.0853078418532814 | | |
| 3.1.154133 | DONG WOOK HA | ADDRESS REDACTED | | | BTC 0.000002666066501789<br>DOT 0.184223190956216<br>ETH 0.00001466601580396<br>USDC 6.82842377964785<br>USDT ERC20 1.02153010377226 | | |
| 3.1.154134 | DONG XIANG | ADDRESS REDACTED | | | ADA 0.000000450078981547<br>BNB 0.00207277294009411<br>BTC 0.000111985393849429<br>CEL 2.12689329490627<br>ETH 0.00664157209425982<br>USDT ERC20 0.000000433427493785 | | |
| 3.1.154135 | DONG YOON BAE | ADDRESS REDACTED | | | BTC 0.139732541142556<br>ETH 0.00195408607014022 | | |
| 3.1.154136 | DONG YOUNG KIM | ADDRESS REDACTED | | | ADA 0.000000854520045694<br>BCH 6.28279622914922<br>BTC 0.000383703255688735<br>CEL 216.482299331391<br>DOT 0.0471697453981526<br>ETH 6.91411770479889<br>MANA 652.034569893299<br>MATIC 0.981629868668482<br>SGB 5043.80235909983<br>SNX 0.118771389364663<br>UNI 109.117783237059<br>USDT ERC20 96.2455540032596<br>XLM 0.0185653258271989<br>XRP 0.000000812505077658<br>ZEC 0.566121745551808 | | |
| 3.1.154137 | DONG YOUNG PARK | ADDRESS REDACTED | | | LUNC 3430.5455064813 | | |
| 3.1.154138 | DONG YUAN FAN | ADDRESS REDACTED | | | BNB 1.74763329<br>BTC 0.00115577358389907<br>CEL 17.9674909041602 | | |
| 3.1.154139 | DONG YUB MACOLLIN YI | ADDRESS REDACTED | | | BTC 0.00142644951428169<br>CEL 5297.73183160098<br>USDT ERC20 122.015452121684 | | |
| 3.1.154140 | DONG ZHANG | ADDRESS REDACTED | | | BTC 0.00101321593495851<br>USDC 424.889173812827 | | |
| 3.1.154141 | DONG ZHENG | ADDRESS REDACTED | | | BTC 0.000559951194514597 | | |
| 3.1.154142 | DONGBEOM SON | ADDRESS REDACTED | | | BTC 0.00000029337692491<br>ETH 0.00163209281209966<br>USDT ERC20 0.0664083162665034 | | |
| 3.1.154143 | DONGCHEOL YEOM | ADDRESS REDACTED | | | BTC 0.00000156210955259999<br>ETC 172.275489408408<br>ETH 0.00336562988875464<br>LTC 0.000002983710903998<br>USDT ERC20 0.515941473269195<br>ZEC 10.9894348776396 | | |
| 3.1.154144 | DONGGU KIM | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDC 0.303120330732324 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.154145 | DONGGYU LEE | ADDRESS REDACTED | | | CEL 0.00348067534481498<br>ETH 5.99471165751674<br>MATIC 0.213084830320876<br>USDC 0.0474553249818444<br>USDT ERC20 254.462164410136 | | |
| 3.1.154146 | DONGHAN MIAO | ADDRESS REDACTED | | | BTC 0.604149220891458<br>ETH 3.6078067591684 | | |
| 3.1.154147 | DONGHAO ZHENG | ADDRESS REDACTED | | | BTC 0.00363377940414836<br>USDC 154208.194355053<br>USDT ERC20 113.462027498321 | | |
| 3.1.154148 | DONGHEE KIM | ADDRESS REDACTED | | | BTC 0.000000003325190271<br>CEL 2.3551437282652 | | |
| 3.1.154149 | DONGHEE YOON | ADDRESS REDACTED | | | CEL 7.69513866635504<br>MATIC 300 | | |
| 3.1.154150 | DONG-HO SUK | ADDRESS REDACTED | | | GUSD 4617.5044462935 | | |
| 3.1.154151 | DONGHOE KIM | ADDRESS REDACTED | | | BCH 0.000177483645874924<br>BTC 0.000001158161600121<br>ETH 0.000020594417117981<br>MATIC 0.249388417061492 | | |
| 3.1.154152 | DONGHONG GAO | ADDRESS REDACTED | | | BTC 0.0152061796465553<br>USDT ERC20 253893.527767329 | | |
| 3.1.154153 | DONGHOON SHIN | ADDRESS REDACTED | | | ETH 0.00003725600388259 | | |
| 3.1.154154 | DONGHUA LI | ADDRESS REDACTED | | | BCH 62.3138930664681<br>BTC 0.660407763126503<br>CEL 61.8909676657947<br>USDT ERC20 1.33652602710613 | | |
| 3.1.154155 | DONGHUA YI | ADDRESS REDACTED | | | BTC 0.000536336520742238<br>CEL 0.460769540193155<br>ETH 0.000277349307397085<br>USDC 0.000000002104881767 | | |
| 3.1.154156 | DONGHUI CHEN | ADDRESS REDACTED | | | BTC 0.000674032172192278<br>USDT ERC20 727.608796218581 | | |
| 3.1.154157 | DONGHUI CHEN | ADDRESS REDACTED | | | AVAX 2.16189543770468<br>BTC 0.00112616170846104<br>LINK 34.7902115952772<br>XRP 1088.68543643512 | | |
| 3.1.154158 | DONGHUI WEI | ADDRESS REDACTED | | | BTC 0.208293270886731<br>USDC 32026.1768669608 | | |
| 3.1.154159 | DONGHWAN KIM | ADDRESS REDACTED | | | ADA 197.131634677822<br>BNB 1.49879536562458<br>BTC 0.0429236154074196<br>CEL 57.1312179519987 | | |
| 3.1.154160 | DONGHYEOK KIM | ADDRESS REDACTED | | | BTC 1.00435598642024<br>CEL 1125.72970741767<br>USDT ERC20 0.000000739340903589 | | |
| 3.1.154161 | DONGHYEOK KOH | ADDRESS REDACTED | | | ADA 0.269793031506438<br>BTC 0.000032099670166663<br>ETH 4.08562644590584<br>USDC 408.048275550741<br>USDT ERC20 0.379382715702543 | | |
| 3.1.154162 | DONGHYEON YEOM | ADDRESS REDACTED | | | BTC 0.000289138474239091 | | |
| 3.1.154163 | DONGHYUN KIM | ADDRESS REDACTED | | | BTC 0.00102126453518891<br>LTC 0.00296539677534191 | | |
| 3.1.154164 | DONGHYUN KIM | ADDRESS REDACTED | | | BCH 6.2271788988908<br>BTC 0.000880022358058005<br>ETH 0.0101846586419455<br>LTC 14.757551232659<br>MANA 6662.2250096356<br>USDC 1.27561697334557<br>USDT ERC20 146.559053451264<br>XTZ 322.572653300008<br>ZEC 41.0321601947268 | | |
| 3.1.154165 | DONGHYUN KOO | ADDRESS REDACTED | | | ETC 0.126658044836003<br>XLM 4.31477573772623 | | |
| 3.1.154166 | DONGHYUN MOON | ADDRESS REDACTED | | | BTC 0.019586374949696<br>ETH 0.508401035725338 | | |
| 3.1.154167 | DONGIL KWON | ADDRESS REDACTED | | | ADA 0.000000623096579228<br>BTC 0.000022698880979818<br>CEL 21.3068159581279<br>DOT 0.16909797458987<br>ETH 0.000638654660256375<br>MATIC 0.577124095387732<br>SOL 0.0301848408082774<br>USDC 1.45390322653618 | | |
| 3.1.154168 | DONGJI GAO | ADDRESS REDACTED | | | BTC 0.0128156020551564<br>LINK 42.0274910925348<br>MCDAI 42.6391539102487 | | |
| 3.1.154169 | DONGJIN KIM | ADDRESS REDACTED | | | BAT 0.652559510063549<br>BTC 0.00047608509709483<br>EOS 0.0138008264500324<br>ETH 0.000011534964526046<br>MCDAI 0.0486626497944637<br>SNX 0.0584776856679753<br>XRP 0.000000024238392036 | | |
| 3.1.154170 | DONGJU HWANG | ADDRESS REDACTED | | | BTC 0.000921269039798622<br>XRP 11.0045809126272 | | |
| 3.1.154171 | DONGJUN CHOI | ADDRESS REDACTED | | | BTC 0.000000006826499782<br>CEL 1.47062191912237<br>USDC 0.000000659095312251<br>XLM 0.000000072072199026 | | |
| 3.1.154172 | DONGJUN YOO | ADDRESS REDACTED | | | ADA 0.000000766643420474999<br>BNB 0.000000398451071059<br>BTC 0.00000525472436553699<br>CEL 0.000035800855698435<br>ETH 0.000057753614313169<br>USDT ERC20 0.000000754152741177 | | |
| 3.1.154173 | DONGKYU LEE | ADDRESS REDACTED | | | BTC 0.00006828134096686<br>CEL 0.153023971827804<br>ETC 0.00507515277211596<br>ETH 0.0020999943297206<br>XRP 0.0754261027115547<br>ZEC 0.00330641433850054 | | |
| 3.1.154174 | DONGLIN ZHOU | ADDRESS REDACTED | | | BTC 0.000031541126853788<br>GUSD 1.90178840287216<br>USDC 0.306577170059882 | | |
| 3.1.154175 | DONGLIN ZHOU | ADDRESS REDACTED | | | USDC 0.00371728290947245 | | |
| 3.1.154176 | DONGMEI SUI | ADDRESS REDACTED | | | BNB 1.20016319196428<br>BTC 0.00107160462075912<br>CEL 6.9621110210099 | | |
| 3.1.154177 | DONGMIN JEON | ADDRESS REDACTED | | | BTC 0.000000002047556415<br>CEL 0.064657075288366 | | |
| 3.1.154178 | DONGMIN LIM | ADDRESS REDACTED | | | BTC 0.000032491062076952<br>CEL 4.55135732726732<br>ETH 0.00155868723014809<br>USDC 0.0298737702146359 | | |
| 3.1.154179 | DONGMIN LIM | ADDRESS REDACTED | | | BTC 0.117905918790377<br>ETH 4.68106169135979<br>GUSD 13.8695225665994<br>SNX 96.4526896587654<br>USDC 0.0300787688905201 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.154180 | DONGMIN SHIN | ADDRESS REDACTED | | | BTC 0.213344594304069<br>CEL 87.1509223729448<br>OMG 329.035538528243 | | |
| 3.1.154181 | DONGMIN YOON | ADDRESS REDACTED | | | ADA 0.094078423961017<br>BNB 0.000008592864144495<br>BTC 0.000000246753435781<br>SGB 3867.92252282164<br>SNX 35.2039964666482 | | |
| 3.1.154182 | DONGMING JIN | ADDRESS REDACTED | | | BTC 0.126143827234719 | | |
| 3.1.154183 | DONGMUN HYUN | ADDRESS REDACTED | | | ADA 0.242933656201062<br>BTC 0.00124369317761815<br>ETH 0.000280356707140268 | | |
| 3.1.154184 | DONG-NGHI HUA | ADDRESS REDACTED | | | BTC 0.230961337606594<br>DASH 4.12928607715133<br>ETH 0.353351127049264<br>USDC 620.099441401891 | | |
| 3.1.154185 | DONG-OWK YUN | ADDRESS REDACTED | | | CEL 0.000354881223397169<br>EOS 0.952269366196233 | | |
| 3.1.154186 | DONGPING JIN | ADDRESS REDACTED | | | BTC 0.000000302468248105<br>ETH 0.000011505390781811 | | |
| 3.1.154187 | DONGRYUL KIM | ADDRESS REDACTED | | | BCH 0.000162798905262473<br>BTC 0.000000187439305879999<br>CEL 0.26497457582366<br>EOS 0.0735152224564315<br>ETC 0.00384800968521717<br>ETH 0.000002656037685631<br>LINK 0.00597677471532246<br>LTC 0.00381657605474714<br>MANA 0.128081051875842<br>USDT ERC20 0.254103820994057<br>ZEC 0.000639613233572167 | | |
| 3.1.154188 | DONGSEO PARK | ADDRESS REDACTED | | | BTC 0.000711933767302368<br>CEL 1.35786258506023 | | |
| 3.1.154189 | DONGSEON HWANG | ADDRESS REDACTED | | | BCH 0.000000009258333332<br>CEL 15719.345372845<br>SGB 6475.40881946058<br>USDC 0.000000573517858473<br>XRP 0.00000063922558 | | |
| 3.1.154190 | DONGSEON HYUN | ADDRESS REDACTED | | | BTC 0.00124369317761815 | | |
| 3.1.154191 | DONGSHENG LIU | ADDRESS REDACTED | | | BNB 2.19344002004778<br>BTC 0.000124082459246197<br>CEL 16.9770590982205<br>DOT 64.232776033348<br>ETH 0.136562846983023<br>LTC 1.39503966683992<br>LUNC 2.50222973418591<br>MATIC 1.09830061977077<br>USDC 64914.7870885049<br>XLM 0.133293152510285<br>XRP 903.796700836228 | | |
| 3.1.154192 | DONGSHENG ZHANG | ADDRESS REDACTED | | | BCH 420.084271415496<br>CEL 2017.90973344216<br>ETH 38.1186606635004 | | |
| 3.1.154193 | DONGSIN KIM | ADDRESS REDACTED | | | BTC 0.000001088247175684<br>USDC 0.527614043721948 | | |
| 3.1.154194 | DONGSOO HA | ADDRESS REDACTED | | | BAT 2.09826731220144<br>EOS 10.7639143567056<br>ETH 0.000035237372564091<br>XRP 0.00476217643024526 | | |
| 3.1.154195 | DONGSOO KIM | ADDRESS REDACTED | | | AAVE 3.46939868677641<br>AVAX 3.13271422327063<br>BTC 1.01338510506067<br>CEL 41.6748420556768<br>ETH 0.506317967874839<br>MATIC 2.22786051058643<br>SUSHI 436.921968024782 | | |
| 3.1.154196 | DONGSOP NORMAN | ADDRESS REDACTED | | | MANA 0.255177130001757<br>MATIC 0.75261590665992 | | |
| 3.1.154197 | DONGSU YOO | ADDRESS REDACTED | | | BTC 0.000190307358029917<br>ETH 0.0108234655891396<br>USDC 132.351748429615<br>USDT ERC20 0.149819965767622 | | |
| 3.1.154198 | DONGSUG SONG | ADDRESS REDACTED | | | ADA 4.55870063395413<br>BTC 0.000192200378524899<br>ETH 0.000738158336101167<br>XRP 25745.4427137542 | | |
| 3.1.154199 | DONGTING MA | ADDRESS REDACTED | | | BTC 2.77778768813143<br>MCDAI 74.4578367720661 | BTC 0.00688057283781706 | |
| 3.1.154200 | DONGUI PARK | ADDRESS REDACTED | | | BTC 0.000000723670711702<br>CEL 14.5427986745234 | | |
| 3.1.154201 | DONGUK LEE | ADDRESS REDACTED | | | ADA 0.000000783404167669<br>BTC 0.00217453231048173<br>CEL 29.8397974248272<br>ETH 5<br>USDC 0.203280816696499<br>USDT ERC20 126.28592 | | |
| 3.1.154202 | DONGWON WOO | ADDRESS REDACTED | | | BTC 7.37074732940655<br>CEL 390.659634798982<br>ETH 42.2683999666083<br>LTC 0.046549249219184<br>SGB 1028.71784171263<br>USDC 3082.44150124253<br>XRP 3.27614576515712 | | |
| 3.1.154203 | DONGWOOK IM | ADDRESS REDACTED | | | ADA 1.89594259483007<br>AVAX 6.58496170381 15<br>BNB 6.89582466001108<br>BTC 0.001399014025105<br>DOT 0.0240022002309734<br>ETH 1.94012130869648<br>LUNC 7.89295379927566<br>MANA 0.158654397411932 | | |
| 3.1.154204 | DONG-WOON KANG | ADDRESS REDACTED | | | BSV 0.000588216235930735<br>CEL 0.000818108464266417<br>ETH 0.000150279673743062<br>SGB 0.00362418409427433<br>USDC 0.631100120213236<br>XLM 0.00292095270696366<br>XRP 0.0244409219209277 | | |
| 3.1.154205 | DONGXIAN MO | ADDRESS REDACTED | | | BTC 0.00121383930412876<br>ETH 0.00469559478875127 | | |
| 3.1.154206 | DONGXUE YUE | ADDRESS REDACTED | | | BTC 0.0857142829702685<br>USDC 62478.0813369352 | | |
| 3.1.154207 | DONGYI PEI | ADDRESS REDACTED | | | BTC 0.000000296436789735<br>CEL 0.0644138618302751<br>LTC 0.000015454925751339<br>USDT ERC20 0.0149557076565313 | | |
| 3.1.154208 | DONGYOUNG LEE | ADDRESS REDACTED | | | BTC 0.9906247693 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.154209 | DONGYOUNG LIM | ADDRESS REDACTED | | | BTC 0.250884075058662<br>DOGE 34984.8528366393<br>ETC 526.52620996299<br>ETH 10.2936747700184<br>MATIC 4127.04707151221<br>SGB 493.491943107549 | | |
| 3.1.154210 | DONGYUAN MEI | ADDRESS REDACTED | | | ADA 0.418768251144764<br>BTC 0.0429514763158541<br>MATIC 2228.65028992861<br>USDC 1.13959103101342 | | |
| 3.1.154211 | DONGYUN KIM | ADDRESS REDACTED | | | BTC 0.000001795317020927<br>CEL 13.0718704104321<br>XRP 0.000981507468533521 | | |
| 3.1.154212 | DONG-YUN LEE | ADDRESS REDACTED | | | CEL 1.15532515014547 | | |
| 3.1.154213 | DONGZHI JIN | ADDRESS REDACTED | | | BTC 0.000000007354182451<br>CEL 1.79990841365249<br>DASH 0.0521444149729722 | | |
| 3.1.154214 | DONI ODUCADO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.154215 | DONI TAN | ADDRESS REDACTED | | | BNB 6.55897982708745<br>BTC 0.00434347443741179<br>CEL 619.551210212641<br>SGB 613.590781703267<br>USDC 10500.6318608253<br>USDT ERC20 4706.912423 | | |
| 3.1.154216 | DONIA BOUMANSOUR | ADDRESS REDACTED | | | CEL 2.90553490190282 | | |
| 3.1.154217 | DONIA HURINUI | ADDRESS REDACTED | | | CEL 1.70614050801457 | | |
| 3.1.154218 | DONICA FRANKLIN | ADDRESS REDACTED | | | MATIC 1.48164349525268<br>MCDAI 31.8100030055412 | | |
| 3.1.154219 | DONICA LORZANO | ADDRESS REDACTED | | | BTC 0.00725405053262488<br>CEL 3.38466974448647 | | |
| 3.1.154220 | DONIETA JUSUFI | ADDRESS REDACTED | | | BTC 0.0116766758874839 | | |
| 3.1.154221 | DONII VIKTOROVICH | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.154222 | DONIKA IVANOVA BORISOVA | ADDRESS REDACTED | | | ETH 0.00185917594767528<br>MANA 11.9962835258338<br>USDC 0.0917039384767616<br>XLM 93.9948833538714 | | |
| 3.1.154223 | DONIKA MCFAUL | ADDRESS REDACTED | | | ADA 72.4716985689775<br>DASH 0.164433897369449<br>DOGE 367.678584501278<br>DOT 9.0866754366031<br>LINK 1.10620555250692<br>MANA 14.0602215412023<br>MATIC 16.601767629562<br>SNX 31.829365278667<br>XLM 106.791029238943<br>ZEC 0.25199757300487 | | |
| 3.1.154224 | DONIKABEN PATEL | ADDRESS REDACTED | | | BTC 0.000000009735342357<br>CEL 6.05786067976492<br>XRP 699.99 | | |
| 3.1.154225 | DONIQUA D'JENNE PRINCE | ADDRESS REDACTED | | | BTC 0.000003199167035079 | | |
| 3.1.154226 | DONIQUE MALGAS | ADDRESS REDACTED | | | BTC 0.000000835677695799<br>CEL 0.0451553325509486<br>ETH 0.000017453607994206 | | |
| 3.1.154227 | DONITA KARISSA UY | ADDRESS REDACTED | | | BTC 0.0643475190206476<br>DOT 26.2161068104215<br>ETH 0.64500160681118<br>LTC 1.94938534338138 | | |
| 3.1.154228 | DONIYOR MAKHKAMDJANOV | ADDRESS REDACTED | | | 1INCH 110.184894143657<br>EOS 10.1194697847265<br>ETC 300.914100364173<br>SNX 586.747118531359<br>UNI 2.13858516768601<br>USDC 0.273928019558577<br>XLM 0.000000294062639421 | USDC 0.00000063927537756<br>XLM 14.1041285055189 | |
| 3.1.154229 | DONIZETE DESOUZA | ADDRESS REDACTED | | | CEL 1.0889012190962 | | |
| 3.1.154230 | DONIZETE MINCHILLO JR | ADDRESS REDACTED | | | BTC 0.000001287607248333<br>USDC 0.00615168747478866<br>USDT ERC20 0.0147179740015849 | BTC 0.195590429941249<br>USDC 5.53178396625663<br>USDT ERC20 13.2344015841339 | |
| 3.1.154231 | DONJETA SHALA | ADDRESS REDACTED | | | BTC 0.000000002792391839<br>CEL 0.00592494913521757<br>USDC 0.00515222909094589<br>XLM 0.168512111652655 | | |
| 3.1.154232 | DONJIE BILLY HIPOLITO | ADDRESS REDACTED | | | XRP 0.123144071596532 | | |
| 3.1.154233 | DONJIE HIPOLITO | ADDRESS REDACTED | | | BTC 0.000022867282085997<br>CEL 0.0426930070519233<br>ETH 0.00010380789438707<br>LINK 8.13629856836561<br>SGB 0.0437430560616252<br>XRP 2.50540999751602 | | |
| 3.1.154234 | DONJON CAPITAL LLC | E BALDWIN LN, PALATINE, ILLINOIS 60074 | | | ADA 0.313491194930998<br>BTC 0.000083229869734814<br>ETH 0.00169284925076481<br>USDC 2.18567007161243 | ADA 0.0185759361166043<br>BTC 0.000000723504054832<br>ETH 0.000000921179038857<br>USDC 0.00262779238872696 | |
| 3.1.154235 | DONKA TODOROVA | ADDRESS REDACTED | | | CEL 0.0371510404724524<br>LTC 0.000949545665819228 | | |
| 3.1.154236 | DONN FRESARD | ADDRESS REDACTED | | | BTC 0.00249708584863277<br>ETH 0.184898710976803<br>USDC 628.464935891584 | | |
| 3.1.154237 | DONN LEE | ADDRESS REDACTED | | | ADA 206.622616858761<br>BTC 0.000001014755057789<br>CEL 0.320725422003621 | | |
| 3.1.154238 | DONN WHITACRE | ADDRESS REDACTED | | | BTC 0.00997424065611004<br>ETH 1.0748776889746 | | |
| 3.1.154239 | DONNA ALISE | ADDRESS REDACTED | | | USDC 0.0298249388697563 | | |
| 3.1.154240 | DONNA ALLEN | ADDRESS REDACTED | | | BTC 0.0404445493281426<br>CEL 161.346680128886<br>ETH 0.0172542229713086<br>LTC 1.43155002786916<br>SGB 4.63131671670194<br>XRP 30.2723683245234 | | |
| 3.1.154241 | DONNA AMBACHTSHEER | ADDRESS REDACTED | | | BTC 0.000468979703041512<br>DOT 71.2745859266601<br>MATIC 9792.1001874274<br>USDC 24.9728826146557 | | |
| 3.1.154242 | DONNA ANGELA SMOOKER | ADDRESS REDACTED | | | BTC 0.102322349481477<br>ETH 0.368246743056879 | | |
| 3.1.154243 | DONNA ARORA | ADDRESS REDACTED | | | BTC 0.00864068548447171<br>ETH 0.0665535452713966 | | |
| 3.1.154244 | DONNA BAVELY | ADDRESS REDACTED | | | USDC 63.516716059906 | | USDC 0.0000009010119029 |
| 3.1.154245 | DONNA BEE | ADDRESS REDACTED | | | BTC 0.000001640720867696<br>LTC 0.000701496145995548 | | |
| 3.1.154246 | DONNA BISSET | ADDRESS REDACTED | | | AAVE 0.00000203<br>CEL 11.4993195109909<br>SNX 0.00190988<br>USDC 0.002 | | |
| 3.1.154247 | DONNA BOWELL | ADDRESS REDACTED | | | BTC 0.00243676829429637<br>USDT ERC20 700.60095731276 | | |
| 3.1.154248 | DONNA BRICKER | ADDRESS REDACTED | | | BTC 1.02843081972496 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.154249 | DONNA BROADBENT | ADDRESS REDACTED | | | BTC 0.134594543929013<br>DOT 48.0720892177573<br>ETH 3.34572233435237<br>LTC 2.64279501744371<br>USDC 3190.555550493 | | |
| 3.1.154250 | DONNA BURROWS | ADDRESS REDACTED | | | USDC 0.0148131769097737 | | |
| 3.1.154251 | DONNA CANCELLIERE | ADDRESS REDACTED | | | BTC 0.000013973051534377<br>GUSD 32.6826168380396 | BTC 0.000000249505645728<br>GUSD 0.00883954976474286 | |
| 3.1.154252 | DONNA CARROLL | ADDRESS REDACTED | | | BTC 0.00000000332761417<br>USDC 0.000000130485238258 | | |
| 3.1.154253 | DONNA CHAN | ADDRESS REDACTED | | | ADA 451.825667229256<br>BNB 7.47202371263907<br>BTC 0.886280409521756<br>CEL 0.0987291720359132<br>ETH 2.37654202970424<br>LUNC 14.8686258651968<br>MATIC 517.048518808389<br>USDT ERC20 152.254736736118 | | |
| 3.1.154254 | DONNA CHARM | ADDRESS REDACTED | | | BTC 0.0729318376305307<br>CEL 9.18058338106926<br>USDT ERC20 259.524007489768 | | |
| 3.1.154255 | DONNA CROW | ADDRESS REDACTED | | | ETH 0.000077298523362855<br>LINK 0.00787803651180286<br>USDC 0.0129255071974847 | LINK 36.9084642013757 | |
| 3.1.154256 | DONNA DANG | ADDRESS REDACTED | | | ADA 4.08580098172437<br>AVAX 0.803875719315906<br>BTC 0.000678795416504822<br>COMP 0.0203167871212903<br>DOT 0.953720319710758<br>ETH 0.0418025238565983<br>LINK 0.509391102023989<br>MATIC 49.6516434122302 | AVAX 0.000000283563740425<br>BTC 0.000000846699076784<br>DOT 0.000000115888578101<br>ETH 0.000000777724534198<br>LINK 0.000000305215227959<br>MATIC 0.000000751539148399 | |
| 3.1.154257 | DONNA DAVIS | ADDRESS REDACTED | | | BTC 0.00122503882690876<br>CEL 87.0861651756096<br>MATIC 648.69862029589<br>SNX 16.4655496 | | |
| 3.1.154258 | DONNA DE DODZI ADJEI | ADDRESS REDACTED | | | BTC 0.00210309926410367 | | |
| 3.1.154259 | DONNA DOUGLASS | ADDRESS REDACTED | | | BTC 0.000268318054112838<br>ETH 0.00264025764089548 | | |
| 3.1.154260 | DONNA FOREMAN | ADDRESS REDACTED | | | BTC 0.000116191560592121 | | |
| 3.1.154261 | DONNA FRENETTE | ADDRESS REDACTED | | | BTC 0.0110244079542703 | | |
| 3.1.154262 | DONNA GAO | ADDRESS REDACTED | | | BTC 0.00053270260287135<br>ETH 0.128085701554076 | | |
| 3.1.154263 | DONNA GARNER | ADDRESS REDACTED | | | BTC 0.280987715427451<br>ETH 3.54599786834576 | | |
| 3.1.154264 | DONNA GARRISON | ADDRESS REDACTED | | | BTC 0.03700102638661<br>CEL 230.361216001918 | | |
| 3.1.154265 | DONNA GASKELL | ADDRESS REDACTED | | | BTC 0.0549932635099947<br>CEL 100.466052830841<br>ETH 1.24278163 | | |
| 3.1.154266 | DONNA GRAY | ADDRESS REDACTED | | | BTC 0.00117959621429892<br>ETH 0.0307900375856873<br>MATIC 171.854970685665 | | |
| 3.1.154267 | DONNA HAGER | ADDRESS REDACTED | | | BTC 0.000076202860474986<br>CEL 275.977368305582<br>COMP 0.000165133214125945<br>ETH 0.000600871209266479<br>USDC 69.790783178493 | | |
| 3.1.154268 | DONNA HAIGHT | ADDRESS REDACTED | | | ADA 102.492180828094<br>BTC 0.929702262913034<br>MATIC 1043.93049871207<br>USDC 141.793537502198 | | |
| 3.1.154269 | DONNA HARMON | ADDRESS REDACTED | | | BTC 0.98107797626574<br>ETH 76.038701356671<br>LINK 707.00607854954<br>MATIC 3498.65433559973 | | |
| 3.1.154270 | DONNA HEATH | ADDRESS REDACTED | | | BCH 0.232697289854908<br>MCDAI 600.563759833102 | | |
| 3.1.154271 | DONNA HILL | ADDRESS REDACTED | | | SGB 110.24112386753<br>XLM 2497.97413783676<br>XRP 1398.09964729516 | | |
| 3.1.154272 | DONNA HO | ADDRESS REDACTED | | | BTC 0.00134372994373783<br>CEL 5.11982350235528<br>LINK 21.4869320488748<br>SNX 0.276609766580306<br>USDC 26.4475105400126<br>USDT ERC20 9.51963825785749 | | |
| 3.1.154273 | DONNA HOGARD | ADDRESS REDACTED | | | BTC 0.00414499415008145<br>ETH 0.438243972141849<br>USDC 4.48385331480627 | | |
| 3.1.154274 | DONNA HYNES | ADDRESS REDACTED | | | BTC 0.000000154855681611<br>CEL 0.273708416400453<br>ETH 0.000094923030079232<br>LINK 0.00207844853735436<br>MATIC 0.000459524849205318 | | |
| 3.1.154275 | DONNA HYNES | ADDRESS REDACTED | | | BTC 0.00112584824866576 | | |
| 3.1.154276 | DONNA INSCOE | ADDRESS REDACTED | | | BTC 0.00000089<br>CEL 1 | | |
| 3.1.154277 | DONNA JEAN HICKEY | ADDRESS REDACTED | | | BTC 0.00164120617767356 | | |
| 3.1.154278 | DONNA JEANNE PARKINSON | ADDRESS REDACTED | | | BTC 1.10565886503675<br>CEL 271.996370875104 | CEL 42.880093644601<br>ETH 2.02383077108941 | |
| 3.1.154279 | DONNA KAHLA CLARK | ADDRESS REDACTED | | | BTC 0.0127206850816973<br>ETH 0.00161726617037871 | | |
| 3.1.154280 | DONNA KELLY | ADDRESS REDACTED | | | CEL 69.8144814663683<br>XRP 0.269337660433211 | | |
| 3.1.154281 | DONNA KENNEDY | ADDRESS REDACTED | | | BTC 0.00158718818699028<br>CEL 0.178308106239477<br>MATIC 512.717680256945 | | |
| 3.1.154282 | DONNA KIRK | ADDRESS REDACTED | | | ADA 0.178622641195004<br>BTC 0.000000947525957234 | | |
| 3.1.154283 | DONNA LANEMANN | ADDRESS REDACTED | | | BTC 0.0213079268179547 | | |
| 3.1.154284 | DONNA- LEANNE ROENNFELDT | ADDRESS REDACTED | | | CEL 1.060859491712<br>ETH 0.189918699545507 | | |
| 3.1.154285 | DONNA LEE | ADDRESS REDACTED | | | BTC 0.099798478543544<br>ETH 0.542662361240406<br>MCDAI 31.8068131391711 | | |
| 3.1.154286 | DONNA LEEDS | ADDRESS REDACTED | | | ADA 0.140765301151602<br>BTC 0.101114874985273 | | |
| 3.1.154287 | DONNA LIANG | ADDRESS REDACTED | | | ADA 213.409661186463<br>BTC 0.136667953761958 | | |
| 3.1.154288 | DONNA LORRAINE MIGNON | ADDRESS REDACTED | | | BTC 0.004993<br>CEL 4.99326308679271 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.154289 | DONNA LUCKETT | ADDRESS REDACTED | | | 1INCH 6.15499767918227<br>AAVE 5.39998163280863<br>ADA 307.589694830513<br>AVAX 11.0522710889498<br>BAT 75.8670596400385<br>BTC 0.00797944636635625<br>COMP 0.675177295765147<br>DASH 1.39984716251838<br>DOGE 259.247853313487<br>DOT 36.3178879724883<br>EOS 2.50452218566272<br>ETH 1.47067243125446<br>KNC 32.6174845301082<br>MATIC 300.378024583538<br>SNX 23.8846825709825<br>SOL 1.45224197208754<br>SUSHI 5.80816449696859<br>USDC 52.9047108771856<br>USDT ERC20 211.394702983873<br>XLM 154.938553452412<br>ZEC 0.8498411205534<br>ZRX 210.659380488144 | | AVAX 1.146359629 |
| 3.1.154290 | DONNA LYN LEANO | ADDRESS REDACTED | | | BTC 0.00080816<br>CEL 0.820866565467133 | | |
| 3.1.154291 | DONNA M ROSNEK | ADDRESS REDACTED | | | BAT 0.00255225077542119<br>BTC 0.0143716996726707<br>ETH 0.000001969343026813<br>USDC 0.00103988717727347 | | |
| 3.1.154292 | DONNA MAE AMINA | ADDRESS REDACTED | | | ETH 0.728462968971545 | | |
| 3.1.154293 | DONNA MANEVA | ADDRESS REDACTED | | | BTC 0.03078028<br>CEL 119.725448290993<br>ETH 0.137998320050008 | | |
| 3.1.154294 | DONNA MARCUS | ADDRESS REDACTED | | | CEL 1.08340090589395 | | |
| 3.1.154295 | DONNA MARIE ANGELES | ADDRESS REDACTED | | | BTC 0.0334334602479333 | | |
| 3.1.154296 | DONNA MARIE LOCKHART | ADDRESS REDACTED | | | ETH 0.00150546037567475 | | |
| 3.1.154297 | DONNA MARIE WILDES | ADDRESS REDACTED | | | BTC 0.000761751007138576<br>CEL 33.6413533424398<br>USDC 2.31805781206509 | | |
| 3.1.154298 | DONNA MARIE WILDES | ADDRESS REDACTED | | | BTC 0.786186238035066<br>CEL 12312.133098262 | CEL 125.469439496037 | |
| 3.1.154299 | DONNA MARRONE | ADDRESS REDACTED | | | XRP 665.2715930338 | | |
| 3.1.154300 | DONNA MATTHIE | ADDRESS REDACTED | | | XRP 142.064662143542 | | |
| 3.1.154301 | DONNA MAY AWOPEGBA | ADDRESS REDACTED | | | BCH 0.000251<br>CEL 0.00866456611258389<br>XRP 1.011418 | | |
| 3.1.154302 | DONNA MCCONNELL | ADDRESS REDACTED | | | BNB 0.09<br>CEL 16.0361887154878<br>ETH 0.234558153659277 | | |
| 3.1.154303 | DONNA MCDANNOLD | ADDRESS REDACTED | | | ETH 0.158051779929182 | | |
| 3.1.154304 | DONNA MCELVEEN | ADDRESS REDACTED | | | BTC 0.0000325288577134279 | BTC 0.000000004979453902 | |
| 3.1.154305 | DONNA MCPARLAND | ADDRESS REDACTED | | | ETH 0.0238265715893508<br>USDC 112.222366079633 | | |
| 3.1.154306 | DONNA MEALS | ADDRESS REDACTED | | | XLM 0.296261185575284 | | |
| 3.1.154307 | DONNA MEJIA | ADDRESS REDACTED | | | BTC 0.0651564007508277<br>DASH 1.65363137792295<br>ETH 0.67275276042419<br>LTC 3.82098849321076 | | |
| 3.1.154308 | DONNA MELVIN | ADDRESS REDACTED | | | AAVE 7.95393093901554<br>ADA 15.1914476143508<br>AVAX 58.7135393384988<br>BTC 2.46860459426057<br>DOT 0.0659853951450249<br>ETH 4.637507682245<br>LINK 143.781175048815<br>MATIC 2826.09895294818<br>SOL 357.442017275216<br>USDC 6.5281956855601 | BTC 0.0580965 | |
| 3.1.154309 | DONNA MICHELE MAY | ADDRESS REDACTED | | | ADA 2.66692616561163<br>BTC 0.0723564675160585<br>CEL 874.134701279364<br>LINK 12.9541297814204<br>MANA 2.81068844339137<br>MATIC 3.45999415182835<br>UMA 0.53885489822952<br>USDC 2.45540490382061<br>XRP 49.0073993564814 | ADA 0.460106<br>AVAX 0.06097194<br>BTC 0.202509650957856<br>CEL 91.0355290157683<br>LINK 0.0263514625805961<br>USDC 216.421906 | |
| 3.1.154310 | DONNA MIKUSEVICH | ADDRESS REDACTED | | | BTC 0.000919744704934886<br>MATIC 376.720757890906 | | |
| 3.1.154311 | DONNA MILLER | ADDRESS REDACTED | | | BTC 0.00122904632401721<br>USDC 422.583178977976 | | |
| 3.1.154312 | DONNA MOCNIK | ADDRESS REDACTED | | | CEL 0.50123229910195<br>ETH 0.010059900841082 | | |
| 3.1.154313 | DONNA MOESTA | ADDRESS REDACTED | | | BTC 0.0194593878381993<br>ETH 0.0311232173914236 | BTC 0.00251174<br>ETH 0.01235077<br>USDC 95 | |
| 3.1.154314 | DONNA MONISH | ADDRESS REDACTED | | | BAT 20.2173826958714<br>BTC 0.00176219590022573<br>CEL 9.60004106020827<br>SGB 102.315365687442<br>XLM 0.0000007 | | |
| 3.1.154315 | DONNA MORICI | ADDRESS REDACTED | | | BTC 0.00110991539511705<br>ETH 4.83253613849566<br>USDC 134.791150724471 | USDC 0.000000261192039126 | |
| 3.1.154316 | DONNA MOWER | ADDRESS REDACTED | | | ETH 0.149448831517106 | | |
| 3.1.154317 | DONNA NAM | ADDRESS REDACTED | | | BTC 0.00243631727973238<br>USDC 10979.132468927 | | |
| 3.1.154318 | DONNA NOBLE | ADDRESS REDACTED | | | CEL 1.06364593461119 | | |
| 3.1.154319 | DONNA OLIVER | ADDRESS REDACTED | | | BTC 0.00002546768515983<br>CEL 1.13880549036538 | | |
| 3.1.154320 | DONNA PAISAWA | ADDRESS REDACTED | | | BTC 0.000184457194489205<br>CEL 0.00268311939069001 | | |
| 3.1.154321 | DONNA PANINGSORO | ADDRESS REDACTED | | | CEL 1.06887873726352 | | |
| 3.1.154322 | DONNA PERNO | ADDRESS REDACTED | | | ADA 523.912937103354<br>AVAX 56.3980799530344<br>BTC 0.00221431240402755<br>CEL 407.501090987708<br>DOT 0.327687153643713<br>ETH 2.156550263663<br>LINK 0.0696706934794631<br>LUNC 0.0161577230302286<br>MATIC 12.0543957040811<br>SNX 0.33130858272925<br>SOL 102.576195006499<br>USDC 34987.8893571888 | BTC 0.166590251879186<br>LINK 1.0071076616535<br>LUNC 0.000141639630717205<br>SOL 0.000006885 | |
| 3.1.154323 | DONNA PHELPS | ADDRESS REDACTED | | | BTC 0.0117985048990759 | | |
| 3.1.154324 | DONNA PIRRONE | ADDRESS REDACTED | | | ADA 0.149223945651977<br>BTC 0.000000597072183351 | | |
| 3.1.154325 | DONNA RAVITZ | ADDRESS REDACTED | | | BTC 0.00152901244436472 | BTC 0.000000005388705196 | |
| 3.1.154326 | DONNA ROBERTS | ADDRESS REDACTED | | | XRP 675.421 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.154327 | DONNA ROBERTS | ADDRESS REDACTED | | | ADA 13.4820414887065<br>EOS 4.05536093401695<br>LTC 0.0223861727137248 | | |
| 3.1.154328 | DONNA ROSS | ADDRESS REDACTED | | | BTC 0.840834031856092<br>CEL 20.959069904676<br>COMP 2.00872842534713<br>DOT 199.639512757005<br>EOS 119.271998097092<br>ETH 0.045700456782694<br>MATIC 3030.44584928907<br>UNI 29.6190045017228 | | |
| 3.1.154329 | DONNA RUBIN | ADDRESS REDACTED | | | ADA 11.1744462105246<br>DOT 1.13131425650016<br>MATIC 7.73015057582985<br>USDC 14.2922221562618 | ADA 0.000000777279465303<br>DOT 0.000000000027043737<br>USDC 0.000000344083875801 | |
| 3.1.154330 | DONNA SCHINIK | ADDRESS REDACTED | | | BTC 0.291068995434807 | | |
| 3.1.154331 | DONNA SHIELDS | ADDRESS REDACTED | | | BTC 0.00112802053391938<br>ETH 0.205778293438776 | | |
| 3.1.154332 | DONNA SI | ADDRESS REDACTED | | | BTC 0.0127074029824071<br>CEL 14.0642463654635 | | |
| 3.1.154333 | DONNA SIN JOO JONG | ADDRESS REDACTED | | | BNB 0.00188143845501935<br>BTC 0.000000001351942527<br>CEL 0.00349442242998407 | | |
| 3.1.154334 | DONNA SORIANO | ADDRESS REDACTED | | | BTC 0.000167743001937057<br>ETH 0.00168160271470521<br>MATIC 117.636086442045 | BTC 0.0151300132494467 | |
| 3.1.154335 | DONNA STANLEY LATIF | ADDRESS REDACTED | | | BTC 0.00132855834077879<br>ETH 0.00154802445171495<br>MATIC 10833.1343825827 | | |
| 3.1.154336 | DONNA SUSANNE O'FLANAGAN | ADDRESS REDACTED | | | BTC 0.00332070548998853 | | |
| 3.1.154337 | DONNA SUTHERLAND | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.154338 | DONNA TUDELA | ADDRESS REDACTED | | | AAVE 0.00210855293060884<br>BTC 0.000342842666519328<br>SNX 0.156408554559078<br>USDC 0.757981211093325 | BTC 0.00413447511659399<br>USDC 0.2 | |
| 3.1.154339 | DONNA VALLIERE | ADDRESS REDACTED | | | BTC 0.0555029306726836<br>COMP 0.0517274670885966<br>DASH 4.31540940624396<br>ETH 0.672804955301533<br>ZRX 96.8742102050753 | | |
| 3.1.154340 | DONNA VASVARI | ADDRESS REDACTED | | | CEL 1.0971375570757 | | |
| 3.1.154341 | DONNA VERNE BENSON | ADDRESS REDACTED | | | BTC 0.000009060672216177 | | |
| 3.1.154342 | DONNA WALTER | ADDRESS REDACTED | | | CEL 35.0908600033787<br>ETH 0.48903296 | | |
| 3.1.154343 | DONNA WALTERS | ADDRESS REDACTED | | | AVAX 38.4201297458896<br>BTC 0.31864527074691<br>BUSD 38.2624300515656<br>DASH 25.7106516666034<br>LINK 696.785060715543<br>MATIC 738.831970495333<br>USDC 4428.14708382783<br>USDT ERC20 1.05966041518985 | USDC 3.62 | |
| 3.1.154344 | DONNA WHITE | ADDRESS REDACTED | | | BTC 0.000038744162050093<br>ETH 0.00265931086441065 | | |
| 3.1.154345 | DONNA WOULFE | ADDRESS REDACTED | | | AAVE 0.107743096716636<br>ADA 3.8842821467295<br>AVAX 0.370585597640128<br>BTC 0.00764757438241131<br>COMP 0.0833099131190963<br>DOT 8.54404041715453<br>ETH 0.238366988822502<br>LINK 0.344208114774159<br>MATIC 246.102705559681<br>SNX 12.4622804122104<br>SOL 0.492265971174053<br>USDC 227.709819530085<br>USDT ERC20 102.439061267959 | | |
| 3.1.154346 | DONNA WRIGHT | ADDRESS REDACTED | | | BTC 0.00000001984193154<br>CEL 1.08403498831743 | | |
| 3.1.154347 | DONNABEL MARIE FRANCO CABARON | ADDRESS REDACTED | | | ADA 99.991397194475<br>AVAX 1.56396139390355<br>BTC 0.0082852155074601<br>DOT 5.91505018066688<br>ETH 0.119690156697492<br>MATIC 62.9433811936097<br>USDC 20.6694951646765 | | |
| 3.1.154348 | DONNCHA STEELE | ADDRESS REDACTED | | | BNB 0.000022001403711108 | | |
| 3.1.154349 | DONNEL BROWN | ADDRESS REDACTED | | | BTC 0.0603460172697806<br>MATIC 1607.00775350843 | | |
| 3.1.154350 | DONNEL CUASAY | ADDRESS REDACTED | | | | ADA 200 | |
| 3.1.154351 | DONNEL GARNER | ADDRESS REDACTED | | | BTC 0.000737278787476001<br>MATIC 3.90318936312415 | | |
| 3.1.154352 | DONNEL SOLIMAN | ADDRESS REDACTED | | | BTC 0.000000001949638595<br>CEL 0.0243458187895654<br>USDT ERC20 0.011577075804088 | | |
| 3.1.154353 | DONNELL ESCOTO | ADDRESS REDACTED | | | USDT ERC20 0.065660157449287 | | |
| 3.1.154354 | DONNELL FRANKLIN | ADDRESS REDACTED | | | ETH 0.0220909960323567 | | |
| 3.1.154355 | DONNELL HILL | ADDRESS REDACTED | | | CEL 1.0649455432025 | | |
| 3.1.154356 | DONNELL MCNAIR | ADDRESS REDACTED | | | ADA 0.09218361044649<br>BTC 0.000034052008141032<br>ETH 0.000243476576625659 | | |
| 3.1.154357 | DONNELL NTIRAMPEBA | ADDRESS REDACTED | | | BTC 0.0155208978943026<br>CEL 0.288423579185377 | | |
| 3.1.154358 | DONNELL SANDERS | ADDRESS REDACTED | | | MATIC 1.80621083431344<br>MCDAI 0.141720344334619<br>USDT ERC20 0.0516283211582749 | USDT ERC20 46.2615273529799 | |
| 3.1.154359 | DONNELL TACHIS | ADDRESS REDACTED | | | BTC 0.0010377942345878<br>GUSD 0.440864392742806 | | |
| 3.1.154360 | DONNICA DUNLAP | ADDRESS REDACTED | | | BTC 0.00338358714662789<br>ETH 0.000010479430306665<br>LTC 0.0572931088475157<br>XLM 27.9878038779102<br>XRP 37.647945 | | |
| 3.1.154361 | DONNIE BALDWIN | ADDRESS REDACTED | | | ADA 0.0302447491216614<br>BAT 0.0332233967961069<br>BTC 0.105179909357123<br>CEL 1.15116892753898<br>DASH 0.00864636375529303<br>ETH 1.02517585808834<br>LINK 0.0194161544564934<br>LTC 0.00175376909288457<br>MATIC 2132.27181343683<br>SNX 52.1075100339996<br>UNI 0.00124368409743664<br>XLM 0.145902172032101 | | |
| 3.1.154362 | DONNIE BOWLING | ADDRESS REDACTED | | | ADA 0.000000309028383206<br>BTC 0.000000009338222521<br>ETC 0.00316903339307928<br>LTC 0.0025801508229234 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.154363 | DONNIE COULSON | ADDRESS REDACTED | | | SGB 186.154891759147<br>XRP 0.000000700361595771 | | |
| 3.1.154364 | DONNIE DEISTER | ADDRESS REDACTED | | | BTC 0.000363205134665738<br>CEL 0.273617346484862<br>USDC 0.150312865323975<br>XRP 0.00000044741637186 | | |
| 3.1.154365 | DONNIE DESANTI | ADDRESS REDACTED | | | SNX 27.2213205135863 | | |
| 3.1.154366 | DONNIE ECKER | ADDRESS REDACTED | | | ADA 102.430355361517<br>BTC 0.000478070010648106 | | |
| 3.1.154367 | DONNIE EVANS | ADDRESS REDACTED | | | BTC 0.00014131488643241<br>ETH 0.00167985430764649 | | |
| 3.1.154368 | DONNIE EVELAND | ADDRESS REDACTED | | | BTC 0.290185940698541<br>ETH 1.53291341791845<br>MATIC 334.420669415354<br>UNI 201.719145115778<br>ZRX 427.493389434736 | BTC 0.00750828 | |
| 3.1.154369 | DONNIE EWERS | ADDRESS REDACTED | | | ADA 1202.56146613055<br>BTC 0.215481634488178<br>DOT 134.977959286013<br>ETH 2.50822428083713<br>LINK 80.6083477730953<br>SOL 61.9811508775191 | | |
| 3.1.154370 | DONNIE FARROW | ADDRESS REDACTED | | | CEL 1.08244922517261 | | |
| 3.1.154371 | DONNIE GILLESPIE | ADDRESS REDACTED | | | BTC 0.000000007539626624<br>CEL 2.10140710746035 | | |
| 3.1.154372 | DONNIE HARDMAN | ADDRESS REDACTED | | | BTC 0.0105659451252655<br>ETH 0.134541073132261<br>GUSD 329.549539736467<br>MATIC 912.388218672574 | | |
| 3.1.154373 | DONNIE HEWETT | ADDRESS REDACTED | | | BTC 0.0017746825132803<br>USDC 26998.0364899261 | | |
| 3.1.154374 | DONNIE JAIKISSOON | ADDRESS REDACTED | | | BTC 0.0493345061432166<br>CEL 0.28532689071882<br>ETH 0.548837765418081<br>XLM 307.849821355893<br>XRP 1466.64765282229 | | |
| 3.1.154375 | DONNIE JOE FLETCHER | ADDRESS REDACTED | | | ETH 0.00149409608713294 | | |
| 3.1.154376 | DONNIE JOE SPEARS JR | ADDRESS REDACTED | | | ADA 123.154920819568<br>BTC 0.000580325290224239<br>CEL 197.817344500283<br>DOT 13.4239067992994<br>ETH 0.00229446897142771<br>LINK 0.00737355908372934<br>LTC 0.000911234666352723<br>MATIC 159.694997570166<br>SNX 20.1457013117125<br>USDC 109.412892087999 | | |
| 3.1.154377 | DONNIE LEE | ADDRESS REDACTED | | | BTC 0.000101250957906269<br>CEL 1.06738216711202<br>ETH 0.000290040404429241 | | |
| 3.1.154378 | DONNIE MACLEAN | ADDRESS REDACTED | | | CEL 0.28217580531209<br>DOT 0.0987487947475779<br>ETH 0.000285929367530657 | | |
| 3.1.154379 | DONNIE MAHOGANY | ADDRESS REDACTED | | | ADA 4.68829697092811<br>ETH 0.0355041415240507<br>MATIC 1.80168142903925<br>USDC 10.97995942998<br>XLM 26.5904353869584 | | |
| 3.1.154380 | DONNIE MARTIN | ADDRESS REDACTED | | | BCH 1.06027698618179<br>BTC 0.06812882252822<br>COMP 0.0297487301250315<br>EOS 3.61577853244478<br>KNC 3.98846860403688<br>LTC 2.1250678894375<br>SGB 35.9584818645278<br>XLM 11.1361412088702<br>XRP 0.000000283252329691 | | |
| 3.1.154381 | DONNIE QUALLS | ADDRESS REDACTED | | | BTC 0.00484261826798085<br>ETH 0.000000503200312484<br>GUSD 0.00638092870484465<br>MATIC 0.000000989905553721<br>MCDAI 41.1952016329179<br>USDC 0.0017431166516429 | | |
| 3.1.154382 | DONNIE ROWE | ADDRESS REDACTED | | | BTC 0.000011537622219351 | | BTC 0.000000000859348909 |
| 3.1.154383 | DONNIE STARKEY | ADDRESS REDACTED | | | BTC 0.000156607561981991<br>CEL 1.09945500998105<br>SGB 0.0803521760587739<br>XRP 0.537014978318716 | | |
| 3.1.154384 | DONNIE TODD | ADDRESS REDACTED | | | BTC 0.000689985075036536<br>ETH 0.0245790365142902 | BTC 0.000000002743919686<br>XRP 6886.856 | |
| 3.1.154385 | DONNIE WALKER | ADDRESS REDACTED | | | MATIC 4256.62918503464 | | |
| 3.1.154386 | DONNIE WATERS | ADDRESS REDACTED | | | BTC 0.0490653532376547<br>ETH 0.185043096861018<br>USDC 552.737084449647 | | |
| 3.1.154387 | DONNIE WHITE | ADDRESS REDACTED | | | BTC 0.000015249600819375<br>CEL 0.443074314663291<br>EOS 0.107950297059844<br>ETH 0.0185043148990371<br>LTC 0.000443021145122581<br>MCDAI 0.0287479661434918<br>OMG 0.0135312228388772<br>USDC 60.4119060915526<br>USDT ERC20 265.404733250769<br>XLM 790.529194997687<br>XRP 1.05659302941614 | | |
| 3.1.154388 | DONNIE WOOD | ADDRESS REDACTED | | | BTC 0.0511528041339479 | | |
| 3.1.154389 | DONNIELLE LILLY | ADDRESS REDACTED | | | BTC 0.000194568782805348 | | |
| 3.1.154390 | DONNIQUE WILLIAMS | ADDRESS REDACTED | | | BTC 0.000944571716586341 | | |
| 3.1.154391 | DONNITA SCOTT-RUSH | ADDRESS REDACTED | | | USDC 307.731511493729<br>XLM 0.323582643262267 | | |
| 3.1.154392 | DONNOVAN DAWKINS | ADDRESS REDACTED | | | ADA 760.956917584635<br>BTC 0.00000001079053402<br>DOT 0.0302064737218667<br>EOS 0.0678289997351562<br>ETH 0.000000376260004629<br>LINK 0.0236067691178264<br>USDC 19.5218219873011<br>XLM 0.577077401235967<br>XRP 1679.1 | | |
| 3.1.154393 | DONNUBARI GBAANADOR | ADDRESS REDACTED | | | ADA 0.00350816390527792<br>BTC 1.01394258663282<br>MATIC 11252.2304849895 | | |
| 3.1.154394 | DONNY EXCHANGES | ADDRESS REDACTED | | | AAVE 323.917303466439<br>CEL 0.068936357236809<br>ETH 0.253980782130578<br>SNX 6.82399089985254 | | |
| 3.1.154395 | DONNY HANNEMAN JR | ADDRESS REDACTED | | | USDC 0.36524637084816 | | |
| 3.1.154396 | DONNY HARIYANTO | ADDRESS REDACTED | | | CEL 1.07991547319802 | | |
| 3.1.154397 | DONNY HOTARD | ADDRESS REDACTED | | | BTC 0.000006373567304086<br>USDC 4.99790283190567 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.154398 | DONNY JOHN ARMIJO | ADDRESS REDACTED | | | BTC 0.125942369043566<br>ETH 0.847802238359236<br>LUNC 5.02967423663403<br>SOL 1.01192067428048 | | |
| 3.1.154399 | DONNY KIM | ADDRESS REDACTED | | | BTC 1.00098583269688<br>DOT 559.578590431458<br>ETH 1.37338955822479<br>LINK 0.0701187914432405<br>MATIC 7.23111188511308<br>USDC 2126.35235885495 | ETH 0.910778431066618 | |
| 3.1.154400 | DONNY KIM | ADDRESS REDACTED | | | ETH 0.00221537762343147<br>SNX 2.37551704525961<br>UMA 0.0121874526715154<br>XLM 3254.74060374409 | | |
| 3.1.154401 | DONNY LAMBOO | ADDRESS REDACTED | | | CEL 1.07651443485315 | | |
| 3.1.154402 | DONNY LEE | ADDRESS REDACTED | | | BTC 0.138868725981513<br>DOT 16.890595257663<br>ETH 1.37174406876805<br>LINK 33.0665524355589<br>MATIC 1505.18851255442<br>USDC 1.24620144177785 | | |
| 3.1.154403 | DONNY LYNN RIDGEWAY | ADDRESS REDACTED | | | | LUNC 5.02282 | |
| 3.1.154404 | DONNY MATHEW | ADDRESS REDACTED | | | BCH 0.000000005288447144<br>CEL 1.29937777965856<br>USDT ERC20 6.40786662064616<br>XLM 0.000000061418925265 | | |
| 3.1.154405 | DONNY MATHIEU GAIL | ADDRESS REDACTED | | | USDC 0.0396533150524067 | | |
| 3.1.154406 | DONNY MCKNIGHT | ADDRESS REDACTED | | | CEL 1.09598810049251 | | |
| 3.1.154407 | DONNY MISTARZ | ADDRESS REDACTED | | | CEL 0.022677712354421 | | |
| 3.1.154408 | DONNY NGUYEN | ADDRESS REDACTED | | | BTC 0.277897031410714<br>COMP 0.0455647978699581<br>ETH 11.3736336010288<br>MANA 1028.16707303704<br>USDC 1873.77603431807<br>XLM 0.00603340950213273 | | |
| 3.1.154409 | DONNY NUSSE | ADDRESS REDACTED | | | BTC 0.00326100755007816 | | |
| 3.1.154410 | DONNY RAINES | ADDRESS REDACTED | | | BTC 0.000000112747887025<br>ETH 0.00103038215284228 | | |
| 3.1.154411 | DONNY RAMSHORST | ADDRESS REDACTED | | | BTC 0.00135462042982546<br>DOT 81.5685833849318 | | |
| 3.1.154412 | DONNY SITANGGANG | ADDRESS REDACTED | | | ADA 0.0536532757230055<br>BNB 0.00249731605490541<br>BTC 0.000019354123425329<br>ETH 0.000296218662413166<br>USDC 0.229628951305925 | | |
| 3.1.154413 | DONNY TOMACE | ADDRESS REDACTED | | | BTC 0.000812902651604091 | | |
| 3.1.154414 | DONOGH MCARDLE | ADDRESS REDACTED | | | BTC 0.41358054128323 | | |
| 3.1.154415 | DONON OLIVIER | ADDRESS REDACTED | | | BCH 0.08062016<br>BTC 0.0024520141980827<br>CEL 10.6656428555579<br>ETH 0.10600349<br>XRP 81.942904 | | |
| 3.1.154416 | DONOVAN ADAMS | ADDRESS REDACTED | | | BCH 0.000000003243323854<br>CEL 3.1047714565993 | | |
| 3.1.154417 | DONOVAN ANTHONY | ADDRESS REDACTED | | | ETH 0.952294168646056 | | |
| 3.1.154418 | DONOVAN AVERY DOLLAR | ADDRESS REDACTED | | | BTC 0.0520457722550927<br>ETC 6.51233892325399<br>ETH 0.0359054602416655<br>SNX 67.1754091988525<br>ZEC 2.94859737214571 | | |
| 3.1.154419 | DONOVAN BALZOLA | ADDRESS REDACTED | | | CEL 0.0167193597733209<br>MCDAI 3.059759 | | |
| 3.1.154420 | DONOVAN BARAHONA-VERA | ADDRESS REDACTED | | | CEL 1.09526965458175 | | |
| 3.1.154421 | DONOVAN BIBEAU | ADDRESS REDACTED | | | BTC 0.196117016687026<br>CEL 0.700555904779749<br>DOT 106.358060790543<br>ETH 5.14328736128169 | | |
| 3.1.154422 | DONOVAN BOUTINON | ADDRESS REDACTED | | | BTC 0.0125529994780487<br>CEL 0.0517193136882371<br>XRP 112.026693187553 | | |
| 3.1.154423 | DONOVAN BROOKS | ADDRESS REDACTED | | | BTC 1.07038848956227<br>LINK 0.0284129691432572<br>MCDAI 9.04101950605319 | | |
| 3.1.154424 | DONOVAN BROWN | ADDRESS REDACTED | | | BTC 0.0178598933133862<br>ETH 1.09941391720978 | | |
| 3.1.154425 | DONOVAN BROWN | ADDRESS REDACTED | | | CEL 1.07834495550366<br>USDC 0.0716851372703165 | | |
| 3.1.154426 | DONOVAN BROWN | ADDRESS REDACTED | | | BTC 0.00504764042244219<br>ETH 0.119814691169038<br>XLM 28.5255810132409 | | |
| 3.1.154427 | DONOVAN BYRD | ADDRESS REDACTED | | | BTC 0.256170115057178<br>ETH 6.20436371030369 | | |
| 3.1.154428 | DONOVAN C TRENTIN | ADDRESS REDACTED | | | BTC 0.117311109680888<br>DOT 49.3671702041749<br>ETH 0.694024077810453<br>PAXG 1.0049704288018 | | |
| 3.1.154429 | DONOVAN CAMERON | ADDRESS REDACTED | | | CEL 0.0166843407831568<br>ETH 0.0005684083063824 | | |
| 3.1.154430 | DONOVAN CANTU | ADDRESS REDACTED | | | BTC 0.000116460705482943 | | |
| 3.1.154431 | DONOVAN CHRISTMAN | ADDRESS REDACTED | | | ADA 0.0876872177245999<br>BTC 0.000000499198873349<br>DOT 0.0169485178124533<br>MANA 0.0104874377084824<br>MATIC 0.149779264312733<br>XLM 0.0423477741102957 | | |
| 3.1.154432 | DONOVAN COLLER | ADDRESS REDACTED | | | BTC 0.00000075906931356599<br>CEL 0.000867151635131415<br>DOT 0.0338958777831055<br>ETH 0.000777974504303532 | | |
| 3.1.154433 | DONOVAN DE COSTA MORRISON | ADDRESS REDACTED | | | BTC 0.000010286202415544<br>ETH 0.0000389192820290549 | | |
| 3.1.154434 | DONOVAN DIKAIO | ADDRESS REDACTED | | | ADA 2.66759217121229<br>BTC 0.00057297740217825 | | |
| 3.1.154435 | DONOVAN DOUGLAS | ADDRESS REDACTED | | | AVAX 1.71499880555681<br>DOT 7.30883898940233<br>MATIC 62.4551501599876<br>SOL 1.42921326039836 | | |
| 3.1.154436 | DONOVAN DURGIN | ADDRESS REDACTED | | | BTC 0.000005757930436689<br>CEL 5.08179718992173<br>ETH 0.000094914488597479 | | |
| 3.1.154437 | DONOVAN ENCINAS | ADDRESS REDACTED | | | MATIC 1.55419517038582 | | |
| 3.1.154438 | DONOVAN ERVIN | ADDRESS REDACTED | | | BTC 0.00000063442829536199 | | |
| 3.1.154439 | DONOVAN ESCALANTE | ADDRESS REDACTED | | | BTC 0.0147710406109028<br>USDC 26493.5683495972 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.154440 | DONOVAN FEIST | ADDRESS REDACTED | | | AAVE 0.00000268331172939<br>BTC 0.000000330378691228<br>CEL 0.011974721067754<br>ETH 0.0111474784607552<br>LTC 0.00298966797190533<br>MCDAI 0.0065961124249531<br>SNX 2.89718080366717<br>UNI 0.05829740531864<br>USDC 0.00218446398451101<br>USDT ERC20 0.446054349692793 | AAVE 23.8342515406209<br>MCDAI 4.60795419769159<br>USDC 433.797081464656 | |
| 3.1.154441 | DONOVAN FLYNN | ADDRESS REDACTED | | | ADA 0.00589116214714772<br>BTC 0.000000751964233877<br>CEL 0.933658739744427<br>EOS 0.309676796344986<br>ETH 0.000454168698437116<br>LTC 0.000192111398746398<br>MANA 0.00033970218091986<br>MATIC 0.00347951906897032<br>SNX 0.00685248305582374<br>XLM 0.00634019603305006<br>XRP 0.0539447692137093 | | |
| 3.1.154442 | DONOVAN FREDERIC C GOSSIAUX | ADDRESS REDACTED | | | BTC 0.0034074970734044<br>CEL 132.763167388474<br>ETH 0.0519946651214824<br>USDC 95.866342 | | |
| 3.1.154443 | DONOVAN GIBSON | ADDRESS REDACTED | | | MANA 0.00471358043575694<br>MATIC 323.587904402398<br>XLM 0.0274249889902339<br>XRP 75.7508614757549 | XLM 122.7416676 | |
| 3.1.154444 | DONOVAN GOH | ADDRESS REDACTED | | | BTC 0.196187644644193<br>ETH 0.669186890399058 | | |
| 3.1.154445 | DONOVAN GOMEZ | ADDRESS REDACTED | | | BTC 0.000016972928193866<br>USDC 0.00181535837471439 | | BTC 0.000000002118553888<br>USDC 0.000000236213603622 |
| 3.1.154446 | DONOVAN GREGOIRE | ADDRESS REDACTED | | | AAVE 3.79165871416985<br>ADA 3018.6731507948<br>AVAX 5.45304843014056<br>BAT 2.74350726955449<br>BTC 0.018456205202398<br>EOS 0.0827599899767526<br>ETH 0.176763079754663<br>MATIC 1394.74437418697<br>SNX 0.0922068500884603<br>SOL 2.36851688729191<br>UNI 0.00124654686185089<br>USDC 0.0615438889950044<br>XLM 0.137700959918617<br>XRP 1519.5784 | ETH 0.00882426022942221 | |
| 3.1.154447 | DONOVAN HAZELTON | ADDRESS REDACTED | | | BTC 1.01622627587427 | | |
| 3.1.154448 | DONOVAN HILGEN | ADDRESS REDACTED | | | ETH 0.00293501797205443 | | |
| 3.1.154449 | DONOVAN HORNE | ADDRESS REDACTED | | | BCH 0.000051935503973807<br>CEL 0.000285329384863353 | | |
| 3.1.154450 | DONOVAN HUNTLY | ADDRESS REDACTED | | | ADA 266.590503550728<br>BTC 0.0104894663704235<br>CEL 362.782943398731<br>DASH 0.0563148182364299<br>ETH 1.44146227479774<br>LTC 0.934201721607096<br>USDC 30.8570601739296 | | |
| 3.1.154451 | DONOVAN HUYNH | ADDRESS REDACTED | | | BTC 0.000311426154243379<br>ETH 0.0019526028594828 | | |
| 3.1.154452 | DONOVAN JACOB DEWEY | ADDRESS REDACTED | | | | BTC 0.571 | |
| 3.1.154453 | DONOVAN JONES | ADDRESS REDACTED | | | BTC 0.0458834163647948<br>ETH 0.376946853753531<br>LINK 330.19123317822 | | |
| 3.1.154454 | DONOVAN JONES | ADDRESS REDACTED | | | BTC 0.000660229641512714<br>USDC 14.9229184460384 | | |
| 3.1.154455 | DONOVAN JONES | ADDRESS REDACTED | | | BTC 0.00001294722627804<br>CEL 1.09159004375885<br>USDC 0.711121660171448 | | |
| 3.1.154456 | DONOVAN JUSTIN CURLING | ADDRESS REDACTED | | | BTC 0.0384970169408408 | | |
| 3.1.154457 | DONOVAN KANE LAZARO | ADDRESS REDACTED | | | AVAX 20.3847179472455<br>BTC 0.0821581036784356<br>MATIC 548.931407781891<br>UNI 6.06657044158403 | AVAX 1.1164812825754 | |
| 3.1.154458 | DONOVAN KIHLSTADIUS | ADDRESS REDACTED | | | ADA 360.102221394752<br>BTC 0.542902877627178<br>ETH 6.47080619091541<br>GUSD 0.000422605714687416<br>MATIC 312.052053009157<br>SOL 9.16589157648656<br>USDT ERC20 0.0167269193802511 | GUSD 0.0044372142451361<br>USDT ERC20 0.00000099145428505 | |
| 3.1.154459 | DONOVAN LEROY NELSON | ADDRESS REDACTED | | | ADA 2656.67988553637<br>BTC 0.0343772965320004<br>CEL 0.0218369304170837<br>DOGE 2374.2866022654<br>ETH 0.0935493091765942<br>UST 65 | | |
| 3.1.154460 | DONOVAN LITTERAL | ADDRESS REDACTED | | | BSV 0.00044290739204989<br>BTC 0.0000202953407403389<br>ETH 0.000000251798578618999<br>SNX 0.0160606328984335<br>XLM 1.04839780780774 | | |
| 3.1.154461 | DONOVAN LOXTON | ADDRESS REDACTED | | | CEL 2.39835703150122<br>XRP 5.56711680679592 | | |
| 3.1.154462 | DONOVAN MALDONADO | ADDRESS REDACTED | | | AAVE 0.00091988382762659<br>BTC 0.000003412865852545<br>COMP 0.000892387527487277<br>ETH 0.000178965845806239<br>LINK 0.00118245443034137<br>MATIC 1.38036951578876<br>UNI 0.016252982147129<br>XLM 0.0220955977341392<br>XRP 0.00000033849022382 | | |
| 3.1.154463 | DONOVAN MARSHALL JACOBS | ADDRESS REDACTED | | | AVAX 0.00469546494868049 | | |
| 3.1.154464 | DONOVAN MCCAULEY | ADDRESS REDACTED | | | BTC 0.0337242176848095 | | |
| 3.1.154465 | DONOVAN MCQUAID | ADDRESS REDACTED | | | BTC 0.00108447890601921<br>CEL 0.0187112547405004<br>ETH 0.106452325224868 | | |
| 3.1.154466 | DONOVAN MILLER | ADDRESS REDACTED | | | BTC 0.000123944485987004<br>CEL 1.09633451811452 | | |
| 3.1.154467 | DONOVAN MITCHELL NEUFELDT | ADDRESS REDACTED | | | BTC 0.0685927993557404<br>ETH 0.282593209313927 | | |
| 3.1.154468 | DONOVAN MYERS | ADDRESS REDACTED | | | BTC 0.000003276290784 78<br>ETH 0.000000056665319278<br>LINK 0.0141061910736654<br>SGB 153.060861263558<br>SOL 0.00624006147985048<br>UMA 0.0426380422679058<br>USDT ERC20 0.134031130404393 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.154469 | DONOVAN NG | ADDRESS REDACTED | | | CEL 0.748023244850392<br>ETH 0.00113123423861655<br>LTC 0.000293809593261376 | | |
| 3.1.154470 | DONOVAN NG MIN TAO | ADDRESS REDACTED | | | BTC 0.00127404764938208<br>CEL 5.17850424101538<br>ETH 0.000000802055945868 | | |
| 3.1.154471 | DONOVAN PARKS | ADDRESS REDACTED | | | ADA 173.66543274564<br>BTC 0.00391717586744668<br>USDC 8908.91342208942 | | |
| 3.1.154472 | DONOVAN PAYNE | ADDRESS REDACTED | | | BTC 0.000000006070209625<br>CEL 3071.89934593525<br>ETH 0.1<br>LUNC 117.734<br>MATIC 586.13139921<br>SOL 51.0550703173738<br>XRP 4822.479 | | |
| 3.1.154473 | DONOVAN PHANOR | ADDRESS REDACTED | | | ETH 0.000625307474486617<br>MATIC 0.379107155836088 | | |
| 3.1.154474 | DONOVAN POLAND | ADDRESS REDACTED | | | ADA 0.162645766824373<br>COMP 0.00120102736424274<br>ETH 1.00010801767289<br>USDC 0.054390013031489<br>ZRX 0.547954462381865 | ADA 17.5781940909589<br>ETH 2.10465036333696<br>USDC 12.8623767936022 | |
| 3.1.154475 | DONOVAN RAINEY | ADDRESS REDACTED | | | BTC 0.000000304820709229<br>LTC 0.000128442816086893<br>USDT ERC20 0.0139567364963263 | | |
| 3.1.154476 | DONOVAN REDDEN | ADDRESS REDACTED | | | BTC 0.00906222504051218 | | |
| 3.1.154477 | DONOVAN REYNOLDS | ADDRESS REDACTED | | | BTC 0.00082862741480069<br>CEL 9.46288299858203<br>ETH 0.298964045698573 | | |
| 3.1.154478 | DONOVAN RIDLON | ADDRESS REDACTED | | | LTC 2.0912031505771<br>MATIC 1875.86332403551<br>SNX 17.1246827634733<br>USDC 552.163843522499 | | |
| 3.1.154479 | DONOVAN ROBERTS | ADDRESS REDACTED | | | BTC 0.109756334967539<br>ETH 0.119940133116591 | | |
| 3.1.154480 | DONOVAN ROBERTS | ADDRESS REDACTED | | | BTC 0.000016307234212958<br>CEL 0.229583582523271<br>EOS 0.000058945419210247<br>ETH 0.000013255341631714<br>MCDAI 0.126224326636689<br>SGB 19.1552486404483<br>USDC 0.016613773590219<br>USDT ERC20 1.40462009149467<br>XLM 0.000000010541306923<br>XRP 0.000000830269112995 | | |
| 3.1.154481 | DONOVAN ROUDABUSH | ADDRESS REDACTED | | | BTC 0.00443903173039684<br>CEL 1.13799440233462<br>USDC 18.6285753816029<br>XLM 179.263630733438 | | |
| 3.1.154482 | DONOVAN S ADAMS | ADDRESS REDACTED | | | BCH 0.00137295<br>CEL 1.15176485023803<br>LTC 0.00041769 | | |
| 3.1.154483 | DONOVAN SALMON | ADDRESS REDACTED | | | BTC 0.75949782489216<br>USDC 17375.2551222431 | BTC 0.01426873 | |
| 3.1.154484 | DONOVAN SAMUEL NOEL | ADDRESS REDACTED | | | ADA 0.0338003186783678<br>BTC 0.000098233155968698<br>DOT 0.00677211247337849<br>MATIC 0.00260812168473777<br>SNX 0.372171341562602 | | |
| 3.1.154485 | DONOVAN SCHNEIDER | ADDRESS REDACTED | | | CEL 0.0319212726252802<br>LINK 0.000101653381398382<br>LTC 0.050234506179224<br>MCDAI 0.00849979629102017<br>OMG 0.000032302834910359<br>USDC 0.00762767929361922 | | |
| 3.1.154486 | DONOVAN STINDT | ADDRESS REDACTED | | | AVAX 7.37957765315156<br>BTC 0.130401723068565<br>DOT 14.7359646434159<br>SOL 4.58203205653762<br>USDC 0.264081476345921 | AVAX 0.778946256394261 | |
| 3.1.154487 | DONOVAN TAN | ADDRESS REDACTED | | | BTC 0.000000003483263866<br>CEL 3.6477217718258 | | |
| 3.1.154488 | DONOVAN TERRY | ADDRESS REDACTED | | | BTC 0.000189264256694146<br>MATIC 2667.2925470053<br>USDC 3.84342162177484 | | |
| 3.1.154489 | DONOVAN TRAN | ADDRESS REDACTED | | | ETH 10.2164968532359 | | |
| 3.1.154490 | DONOVAN VAN DETTE | ADDRESS REDACTED | | | BTC 0.00940267927517055<br>CEL 1.14405663835362 | | |
| 3.1.154491 | DONOVAN VASQUEZ | ADDRESS REDACTED | | | CEL 1.07334616828924 | | |
| 3.1.154492 | DONOVAN WARD | ADDRESS REDACTED | | | ADA 818.050869391386<br>BTC 0.260625036665768<br>DOT 32.0511586451757<br>ETH 4.32281390938887<br>USDC 1154.85361202884<br>XLM 9846.61013370067 | | |
| 3.1.154493 | DONOVAN WEAVER | ADDRESS REDACTED | | | BTC 0.000000873273189676<br>DOT 5.11370627955189<br>ETH 0.00763598333580429<br>MATIC 2368.06210312661<br>SNX 24.9466580039013<br>SOL 15.2985957395825<br>USDC 0.0200327612289207 | | |
| 3.1.154494 | DONOVAN WELLS | ADDRESS REDACTED | | | BTC 0.000007969581240211<br>ETH 0.00015220135674224<br>SGB 47.0062786409176<br>XLM 104.217998051681<br>XRP 11.8992551101449 | | |
| 3.1.154495 | DONOVAN WILLIAM NEW | ADDRESS REDACTED | | | AVAX 6.75139247254933<br>BTC 0.27460640672108<br>ETH 4.2190951755405 | AVAX 1.08765 | |
| 3.1.154496 | DONOVAN WILSON SHEARER | ADDRESS REDACTED | | | USDC 0.37170756246092 | | |
| 3.1.154497 | DONOVAN WOOD | ADDRESS REDACTED | | | ADA 33.9906027243424<br>DOT 0.00479197714750234<br>LINK 0.508225883916448<br>MATIC 17.6966000467887<br>SNX 2.41486852658532 | | |
| 3.1.154498 | DONOVAN WOODS | ADDRESS REDACTED | | | BTC 0.000124520964254743<br>CEL 1.1183675379151 | | |
| 3.1.154499 | DONOVAN YATES | ADDRESS REDACTED | | | BTC 0.000432459667678236 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.154500 | DONOVAN ZHAO | ADDRESS REDACTED | | | ADA 0.198581108427957<br>BCH 0.00396934936420649<br>BNB 0.00217255123520694<br>BSV 0.0578116251096988<br>BTC 0.000134539900047448<br>BUSD 74.6961588033208<br>CEL 0.501601111425614<br>DASH 0.0666763689290667<br>ETH 0.00278254669639728<br>LTC 0.0197761055609634<br>MATIC 9.79799660572092<br>USDC 5.25692828784144 | | |
| 3.1.154501 | DONOVIN TAYLOR | ADDRESS REDACTED | | | BTC 0.000102276416877135<br>ETH 0.312433357221949<br>USDC 0.773032480336309 | | |
| 3.1.154502 | DONOVYN GARCIA | ADDRESS REDACTED | | | MATIC 279.57349084691 | | |
| 3.1.154503 | DONPHIPHOP TEERAPHONNARONG | ADDRESS REDACTED | | | BTC 0.953031067485858<br>ETH 3.5956689274402<br>LTC 22.1730938403788 | | |
| 3.1.154504 | DONSHAE VAUGHAN | ADDRESS REDACTED | | | BTC 0.000154950740874953 | | |
| 3.1.154505 | DONSHALINA BUTLER | ADDRESS REDACTED | | | ADA 52.5637867125592<br>BTC 0.00254516124293838<br>MATIC 65.6901835664291<br>USDC 287.962996578238 | | |
| 3.1.154506 | DONTAE ARRIE GADSON | ADDRESS REDACTED | | | ETH 0.0016383876228132 | | |
| 3.1.154507 | DONTAE HAIRSTON | ADDRESS REDACTED | | | AAVE 2.09667061420467<br>ETH 0.782670311844383<br>LINK 20.6454339163658<br>SNX 19.3499694966113 | | |
| 3.1.154508 | DONTAE LECORN | ADDRESS REDACTED | | | CEL 1.06198879503024 | | |
| 3.1.154509 | DONTAE PAUL | ADDRESS REDACTED | | | ADA 0.00467516982034629<br>AVAX 0.0000773455109643319<br>BTC 0.000001020384841176<br>EOS 0.00965209968560735<br>ETH 0.000003664730532677<br>LTC 0.0000144533991518599<br>MANA 0.0037483823274159<br>MATIC 0.0161735132684445<br>SNX 0.00649846381891353<br>SOL 0.00023742067986564<br>USDC 0.00643334366503346<br>XLM 2.17685932364781 | AVAX 0.000024217132800188<br>LTC 0.00001100623317781<br>MATIC 0.00803154919330765<br>SNX 0.00167659199508528<br>SOL 0.43647<br>USDC 0.001 | |
| 3.1.154510 | DONTAE SIMON | ADDRESS REDACTED | | | BTC 0.0313165176985421<br>COMP 1.30013892797962<br>ETH 0.519079494634549 | | |
| 3.1.154511 | DONTAE WALKER | ADDRESS REDACTED | | | BTC 0.000001547896506138<br>CEL 1.08346232661767 | | |
| 3.1.154512 | DONTAVAIS PETTWAY | ADDRESS REDACTED | | | BTC 0.000007153783164084<br>ETH 0.00354950007099416<br>USDC 8.20504892506298 | | |
| 3.1.154513 | DONTE ALLEN | ADDRESS REDACTED | | | CEL 0.134829933389167 | | |
| 3.1.154514 | DONTE ALLEN | ADDRESS REDACTED | | | SNX 0.311350510690589 | | |
| 3.1.154515 | DONTE BURGESS | ADDRESS REDACTED | | | BTC 0.000313517173239224 | | |
| 3.1.154516 | DONTE CURTIS-JACKSON | ADDRESS REDACTED | | | BTC 0.000001991915896686 | | |
| 3.1.154517 | DONTE DANDRIDGE | ADDRESS REDACTED | | | BTC 0.00042120934906664 | | |
| 3.1.154518 | DONTE HARRELL | ADDRESS REDACTED | | | BTC 0.0290916299920545<br>DOGE 3292.67916973302<br>DOT 8.31812449954534<br>ETH 0.00158009692470391<br>MANA 69.7276946428032<br>SOL 1.75659922933983<br>XLM 29.6349803306714 | | |
| 3.1.154519 | DONTE HARRIS | ADDRESS REDACTED | | | BTC 0.0022106243053035<br>PAXG 0.509979551642492<br>USDC 38428.9944471664<br>USDT ERC20 69.8016594468135 | USDC 10910.831108 | |
| 3.1.154520 | DONTE HARRIS | ADDRESS REDACTED | | | BTC 0.000912533772143823<br>USDT ERC20 1.0590254349283 | | |
| 3.1.154521 | DONTE HARRIS-SMITH | ADDRESS REDACTED | | | ADA 0.0321081525978018<br>BTC 0.0000024649834107889<br>USDC 0.997385164515791 | | |
| 3.1.154522 | DONTE KIRKSEY | ADDRESS REDACTED | | | CEL 1.06481102246886 | | |
| 3.1.154523 | DONTE VINCENT | ADDRESS REDACTED | | | BTC 0.000190393063151774<br>USDC 10.5962864046713 | | |
| 3.1.154524 | DONTEE WEAVER | ADDRESS REDACTED | | | BCH 0.121749009257215<br>BTC 0.00337842869636222 | | |
| 3.1.154525 | DONTEL BAKER | ADDRESS REDACTED | | | BTC 0.00181014343539902<br>ETH 0.241077237099267<br>USDC 721.430316680185 | | |
| 3.1.154526 | DONTEL REYNOLDS | ADDRESS REDACTED | | | BTC 0.00001239587506317<br>ETH 0.000034060793594744<br>USDC 0.286083240751274 | BTC 0.000000002066591981<br>USDC 0.000000017788782562 | |
| 3.1.154527 | DONTEZ MARS | ADDRESS REDACTED | | | XRP 31.238817 | | |
| 3.1.154528 | DONTRAIL HOLMES | ADDRESS REDACTED | | | CEL 1.07955190639966 | | |
| 3.1.154529 | DONTRAVIOUS SINGLETON | ADDRESS REDACTED | | | BTC 0.000000716526103849<br>CEL 1.11346026664037 | | |
| 3.1.154530 | DONTRE WHITE | ADDRESS REDACTED | | | CEL 1.06623992247388 | | |
| 3.1.154531 | DONTREAL BROWN | ADDRESS REDACTED | | | BCH 1.07647294044381<br>LINK 101.841749010622<br>XLM 305.779176950291 | | |
| 3.1.154532 | DONTRELL THOMPSON | ADDRESS REDACTED | | | ADA 0.0164226985601039<br>ETH 0.000039023039997883 | | |
| 3.1.154533 | DONY CHOE | ADDRESS REDACTED | | | 1INCH 0.860407648066878<br>AAVE 25.4653407082982<br>ADA 13351.6600609858<br>AVAX 99.7120781888149<br>BTC 0.700181645380156<br>CEL 1579.40346638598<br>DOT 275.985701487041<br>ETH 16.585269401522<br>LINK 253.57973504252<br>LUNC 185.290433039799<br>MATIC 1707.96933578988<br>SNX 490.794037201817<br>UNI 49.9915283101729<br>USDC 16647.3240120234<br>USDT ERC20 5.59914104328798 | 1INCH 0.239535814863886<br>ETH 9.779894<br>LINK 101.9472<br>LUNC 100.35829<br>SOL 12.43641<br>USDC 5.895 | |
| 3.1.154534 | DONY INDIARTO | ADDRESS REDACTED | | | BTC 0.000019903605678851 | | |
| 3.1.154535 | DONY KOLO | ADDRESS REDACTED | | | BTC 0.00132243645692824<br>USDT ERC20 0.321862907051282 | | |
| 3.1.154536 | DONY TEIXEIRA | ADDRESS REDACTED | | | BTC 0.00115396317249043<br>CEL 1173.19698447207 | | |
| 3.1.154537 | DONY VIHANEXAI | ADDRESS REDACTED | | | AAVE 0.00043427275956741<br>BTC 0.000016615196911268<br>ETH 0.000155194832118671<br>ZRX 0.0939356412123947 | | |
| 3.1.154538 | DONYA BAGHERZADEH | ADDRESS REDACTED | | | ADA 257.866863385743<br>BTC 0.00443521508821289<br>DOT 8.70124606995963<br>MATIC 126.885237900942 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.154539 | DONYA ROHANI | ADDRESS REDACTED | | | BTC 0.000000009306761025<br>CEL 448.560399513268<br>USDC 112.475119 | | |
| 3.1.154540 | DONYAE FIELDS | ADDRESS REDACTED | | | BTC 0.000011148857905978 | | |
| 3.1.154541 | DONYUE TURNER | ADDRESS REDACTED | | | BAT 10312.5453585291<br>BTC 0.594059182539556<br>ETH 4.01838479788031<br>LINK 140.16421640516<br>MATIC 36542.6559832836<br>SNX 598.785709166251<br>XLM 80213.0027026302 | | |
| 3.1.154542 | DONZEL R JOHNSON | ADDRESS REDACTED | | | SNX 99.8533245556002 | | |
| 3.1.154543 | DONZELL JACKSON JR | ADDRESS REDACTED | | | XRP 0.000000812308614808 | | |
| 3.1.154544 | DOO CHOI | ADDRESS REDACTED | | | XLM 0.0624766800676515 | | |
| 3.1.154545 | DOO CHUNG | ADDRESS REDACTED | | | BTC 0.000024150830738123<br>USDC 54.2390354536579 | BTC 0.000000003092925852<br>USDC 0.000000008210779886 | |
| 3.1.154546 | DOO HAN | ADDRESS REDACTED | | | ETH 0.0739220003693991<br>MATIC 163.282054978962<br>SNX 44.3148250889659<br>USDC 257.248313228663<br>ZRX 0.000058049185892545 | | |
| 3.1.154547 | DOO KYU LEE | ADDRESS REDACTED | | | BTC 0.000000047768718997<br>GUSD 0.00773652013195994<br>USDC 0.0185176176338822 | | |
| 3.1.154548 | DOO RE SONG | ADDRESS REDACTED | | | BTC 0.000000160656637527 | | |
| 3.1.154549 | DOOHYUN JO | ADDRESS REDACTED | | | ADA 4.41538346255499<br>BTC 0.00108136548856054<br>BUSD 320.986015541403<br>CEL 48.9048575655337<br>MANA 0.876652231331514<br>USDC 329.500618891441<br>USDT ERC20 97.9656056755794 | | |
| 3.1.154550 | DOOKIE LOVE | ADDRESS REDACTED | | | BSV 0.000127162163314623 | | |
| 3.1.154551 | DOOLAN WESLEY | ADDRESS REDACTED | | | BTC 0.311601187875406<br>ETH 8.28766910771853<br>MATIC 493.491110306995 | BTC 0.00232934080887838 | |
| 3.1.154552 | DOOLEY GEGEN | ADDRESS REDACTED | | | AAVE 1.04630896038178<br>ADA 778.424072582888<br>BAT 161.231201754476<br>BTC 0.0431779745037522<br>EOS 6.9047195282796<br>ETH 0.855894354138342<br>MATIC 213.634982260111<br>SNX 4.3845526334564<br>UNI 2.06491315574228<br>XLM 245.604980124801<br>XRP 60.0295367273291 | | |
| 3.1.154553 | DOOLITHA OSADHI SAMARANAYAKE | ADDRESS REDACTED | | | ETH 0.00161785478773995 | | |
| 3.1.154554 | DOOM MOR | ADDRESS REDACTED | | | ETH 2.12122993403811 | | |
| 3.1.154555 | DOOSIK UM | ADDRESS REDACTED | | | BTC 1.30265038091543<br>CEL 2918.93737505551<br>MCDAI 31.8727667179574<br>SGB 818.991330036217<br>XRP 5527.4599410145 | | |
| 3.1.154556 | DOOVENS FLEURANTIN | ADDRESS REDACTED | | | ADA 242.10233202664<br>BTC 0.00120141796817958<br>ETH 0.177146254268709 | | |
| 3.1.154557 | DOPHLLIN DOPHLLIN | ADDRESS REDACTED | | | CEL 1.06307331283627 | | |
| 3.1.154558 | DOR GARBASH | ADDRESS REDACTED | | | BTC 0.000029540765146939<br>USDC 0.688388457894891<br>USDT ERC20 0.725729798520508 | | |
| 3.1.154559 | DOR SPERBER | ADDRESS REDACTED | | | BTC 0.000078412386908418<br>ETH 0.000432274079308695<br>USDC 7.19370783012838 | | |
| 3.1.154560 | DORA ALVAREZ | ADDRESS REDACTED | | | BTC 0.000008515477389898<br>BUSD 0.742627725570158 | | |
| 3.1.154561 | DORA ANTAL | ADDRESS REDACTED | | | BTC 0.00052833629201149<br>CEL 0.480022054881987 | | |
| 3.1.154562 | DORA AREAL | ADDRESS REDACTED | | | BTC 0.000004735518716661<br>CEL 2.48753006935984<br>ETH 0.000023368453602087<br>XRP 0.0776352709418844 | | |
| 3.1.154563 | DORA ARISTIZAVAL CHAVARRY | ADDRESS REDACTED | | | BTC 0.000000309298095448<br>USDT ERC20 0.455337721081702 | | |
| 3.1.154564 | DORA BAZJAK | ADDRESS REDACTED | | | BTC 0.000000007222088949<br>CEL 0.0493140357857014<br>DOT 0.0127028281007162<br>USDT ERC20 0.285432225650289 | | |
| 3.1.154565 | DORA BOGNAR | ADDRESS REDACTED | | | CEL 1.65193225415152<br>DOT 0.0002440264<br>ETH 0.00000114798749585<br>LINK 0.00011712651225 | | |
| 3.1.154566 | DORA BRAND | ADDRESS REDACTED | | | BTC 0.15232957<br>CEL 145.305591160209<br>MCDAI 30 | | |
| 3.1.154567 | DORA CARDENAS | ADDRESS REDACTED | | | BTC 0.000021164201931846 | | |
| 3.1.154568 | DORA CHEOK | ADDRESS REDACTED | | | BTC 0.097029854098959<br>MCDAI 32.164216798634 | | |
| 3.1.154569 | DORA DE PEDRO ALONSO | ADDRESS REDACTED | | | BTC 0.00000533168202728<br>USDC 0.772149482728736 | | |
| 3.1.154570 | DÓRA EDIT MÉSZÁROS | ADDRESS REDACTED | | | BTC 0.00906013983987021 | | |
| 3.1.154571 | DORA ESPINOZA | ADDRESS REDACTED | | | BTC 0.015201738511256 | | |
| 3.1.154572 | DORA ESTER NUNEZ | ADDRESS REDACTED | | | BTC 0.000000584617450566<br>CEL 0.00131204511407411<br>USDC 0.300010155144457 | | |
| 3.1.154573 | DORA FIGUEROA | ADDRESS REDACTED | | | BTC 0.000000337644819024<br>LTC 0.000674598453588351 | | |
| 3.1.154574 | DORA GASSER | ADDRESS REDACTED | | | BTC 0.101040779099744<br>CEL 193.248766479269<br>DOT 16.8168<br>ETH 0.202478320869329<br>XLM 1316.0094686 | | |
| 3.1.154575 | DORA HILKEN | ADDRESS REDACTED | | | BTC 0.0370084800937537<br>DOT 9.71450951213213<br>ETH 0.399734996375907<br>MATIC 802.787037385112 | | |
| 3.1.154576 | DORA HORVATH | ADDRESS REDACTED | | | ADA 436.253552293259<br>BTC 0.0667933736265936<br>DOT 16.1729020645768<br>ETH 0.45079126232417<br>MATIC 57.4965694675657 | | |
| 3.1.154577 | DORA LI | ADDRESS REDACTED | | | BTC 0.000853339302818246<br>USDC 532.805050674059 | | |
| 3.1.154578 | DÓRA LUKÁCS | ADDRESS REDACTED | | | BTC 0.000001429160942882<br>CEL 0.725287537427757 | | |
| 3.1.154579 | DORA MARIELA GONZALES | ADDRESS REDACTED | | | BTC 0.000000876615559869<br>MCDAI 0.356060000659962 | | |
| 3.1.154580 | DORA MOROLLI | ADDRESS REDACTED | | | ADA 83.527108051737<br>BTC 0.00717880369969744<br>CEL 101.305264407691 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.154581 | DORA NARESHNI | ADDRESS REDACTED | | | AAVE 3.64882413003493<br>BAT 5261.7320040979<br>BCH 0.00729353947902247<br>BTC 2.35780218089197<br>CEL 47.9662726498296<br>COMP 2.97672517130251<br>DASH 33.1585025456299<br>EOS 0.182911535295705<br>ETC 0.0990912878052529<br>ETH 35.3787503932494<br>LTC 0.00219984696043154<br>MANA 2902.21764039916<br>MATIC 754.073679393281<br>OMG 0.00833353482889397<br>SNX 66.0593202860326<br>UNI 0.0693251386358538<br>ZEC 8.08237115785475<br>ZRX 719.98253913398 | | |
| 3.1.154582 | DORA NAUGZEMIENE | ADDRESS REDACTED | | | BTC 0.0938113557945188<br>USDC 434.980525119148 | | |
| 3.1.154583 | DÓRA NYAKAS | ADDRESS REDACTED | | | BNB 0.001020296500311<br>BTC 0.00131317950983678 | | |
| 3.1.154584 | DORA PARADIES | ADDRESS REDACTED | | | BTC 0.000001143136160416<br>CEL 0.18651923796475<br>MCDAI 0.0166776816030143<br>USDT ERC20 0.201814262665251 | | |
| 3.1.154585 | DORA PARDEK | ADDRESS REDACTED | | | ADA 0.12930356261604<br>BTC 0.000000262331894951<br>ETH 0.000001735472950627 | | |
| 3.1.154586 | DORA PRIETO | ADDRESS REDACTED | | | BTC 0.000012086540477581 | | |
| 3.1.154587 | DORA QUERIDO | ADDRESS REDACTED | | | ADA 0.352452686237103<br>BTC 0.0362465641333194<br>CEL 117.324862938457<br>ETH 1.22209682058336 | | |
| 3.1.154588 | DORA RENDESSY | ADDRESS REDACTED | | | BTC 0.0987447565678586 | | |
| 3.1.154589 | DÓRA RIBARITS | ADDRESS REDACTED | | | BTC 0.00238253894672141<br>LTC 0.00326108324850491 | | |
| 3.1.154590 | DORA RIVERA PEDROZA | ADDRESS REDACTED | | | BTC 0.000679680806238522<br>CEL 0.612808191602208 | | |
| 3.1.154591 | DORA RUIDIA | ADDRESS REDACTED | | | BNB 0.000104217308470904<br>BTC 0.000000194166505659<br>MCDAI 0.0111686724278153<br>USDC 0.000128315597061703<br>USDT ERC20 0.0361418252103198 | | |
| 3.1.154592 | DORA SANTOS | ADDRESS REDACTED | | | BTC 0.00612161557321529<br>USDC 732.692125001909 | | |
| 3.1.154593 | DORA SAVCIÖZEN | ADDRESS REDACTED | | | ADA 0.147554522529786<br>BTC 0.000000419642418294<br>ETH 0.000073877389446085 | | |
| 3.1.154594 | DORA SILVANA ROMERO ASENCIO | ADDRESS REDACTED | | | BTC 0.00232884182091999<br>CEL 932.795863482971 | | |
| 3.1.154595 | DORA SOLYMOS | ADDRESS REDACTED | | | BCH 0.000000008450628512<br>BTC 0.00000000880448833<br>CEL 0.0133494739795701 | | |
| 3.1.154596 | DORA SOUSA RIBEIRO | ADDRESS REDACTED | | | ADA 624.841188201306<br>BTC 0.00174596584507123 | | |
| 3.1.154597 | DÓRA TAKÁCS | ADDRESS REDACTED | | | BTC 0.00000234146918973<br>MCDAI 0.463098688678629<br>USDC 0.507677484285265 | | |
| 3.1.154598 | DORA TEO YINGZI | ADDRESS REDACTED | | | BTC 0.000826054190128959<br>GUSD 0.665737454334578<br>USDC 0.0477237243627131<br>USDT ERC20 3.09358329540396 | | |
| 3.1.154599 | DORAH MOLLEL | ADDRESS REDACTED | | | BTC 0.000000006127563213<br>CEL 2.26858886455562 | | |
| 3.1.154600 | DORAIRAJ CHENNIAPPAN | ADDRESS REDACTED | | | BTC 0.000001432284473091<br>CEL 0.063777267461371 | | |
| 3.1.154601 | DORALISA MENDIETA MALPARTIDA | ADDRESS REDACTED | | | BTC 0.000001376393032133<br>CEL 0.165721018241312<br>MCDAI 0.0134602639145054 | | |
| 3.1.154602 | DORALYS OCHOA LOPEZ | ADDRESS REDACTED | | | CEL 0.0567654114551992 | | |
| 3.1.154603 | DORAMAS PÁRRAGA MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.0199203630028298<br>CEL 0.151539037030294 | | |
| 3.1.154604 | DORAN HIM-WAN LEE | ADDRESS REDACTED | | | BTC 0.00194427447114055<br>CEL 13.5989481826106<br>ETH 0.708891920422052 | | |
| 3.1.154605 | DORAN MORIN | ADDRESS REDACTED | | | BTC 0.0020705849456986<br>ETH 0.000825508221195761 | | |
| 3.1.154606 | DORAN TORFS | ADDRESS REDACTED | | | BTC 0.00241154650537847<br>CEL 0.0999761282502074<br>ETH 3.91883319002365 | | |
| 3.1.154607 | DORAN ZUEGER | ADDRESS REDACTED | | | CEL 1.29461424419284<br>USDC 38.14 | | |
| 3.1.154608 | DORASY YON | ADDRESS REDACTED | | | ADA 24.2664758249656<br>BTC 0.00245768100311321 | | |
| 3.1.154609 | DORATHY EZE | ADDRESS REDACTED | | | BTC 0.00013386<br>CEL 0.0896305758604598 | | |
| 3.1.154610 | DORCAS ANN JAMES | ADDRESS REDACTED | | | BTC 0.000000007557957241<br>CEL 0.00896328849146047<br>USDC 0.00168501526211535 | | |
| 3.1.154611 | DORCAS DAVIS | ADDRESS REDACTED | | | BCH 11.1523892046341<br>BTC 0.0662709056385145<br>ETH 1.0181685706889<br>OMG 171.805210796175<br>USDC 535.612003483827<br>USDT ERC20 77.244004423338<br>ZRX 1175.48022009764 | BTC 0.563630319824501<br>ETH 0.00000310201856819<br>USDC 3698.15 | |
| 3.1.154612 | DORCAS LANE | ADDRESS REDACTED | | | BTC 0.000000004221048158<br>CEL 0.0365288170861294 | | |
| 3.1.154613 | DORCAS LOH | ADDRESS REDACTED | | | CEL 0.118004191512197<br>ETH 0.0771725351054413<br>MATIC 103.405418338048 | | |
| 3.1.154614 | DORCAS MOODY | ADDRESS REDACTED | | | BTC 0.000717460433220171 | | |
| 3.1.154615 | DORCE VENORD | ADDRESS REDACTED | | | ADA 11374.0515840579<br>BTC 2.89542386868066<br>CEL 1675.87533422352<br>MATIC 6611.3922322117<br>USDC 105322.219618569 | BTC 0.00000018 | |
| 3.1.154616 | ĐORĐE CHIABOV | ADDRESS REDACTED | | | BTC 0.00485605361091649<br>ETH 0.060448770609059 | | |
| 3.1.154617 | DORDE DANILOVIC | ADDRESS REDACTED | | | CEL 0.73159467694926 | | |
| 3.1.154618 | ĐORĐE DAŠIĆ | ADDRESS REDACTED | | | BTC 0.000001660445539524<br>DOT 0.00904854518423077<br>ETH 0.000000322256236654<br>MATIC 15.7064140168275 | | |
| 3.1.154619 | ĐORĐE DEMIĆ | ADDRESS REDACTED | | | BTC 0.000001264113401215<br>CEL 0.308850869967409<br>ETH 0.000219880001102322 | | |
| 3.1.154620 | ĐORĐE DEMIĆ | ADDRESS REDACTED | | | BTC 0.000002612795923429<br>ETH 0.000147931232740891 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.154621 | DORDE DUKIC | ADDRESS REDACTED | | | ADA 0.000000242424242424<br>BTC 0.000837992855766136<br>CEL 3.52543174843465<br>USDC 12.317842<br>XRP 0.000000724329712941 | | |
| 3.1.154622 | ĐORĐE JELIĆ | ADDRESS REDACTED | | | BTC 4.24761381252886 | | |
| 3.1.154623 | DORDE KOPLIC | ADDRESS REDACTED | | | BTC 0.000062888025055153 | | |
| 3.1.154624 | DORDE LEKIC | ADDRESS REDACTED | | | BTC 0.000115417824166666<br>CEL 0.0609660945582779 | | |
| 3.1.154625 | ĐORĐE LUKIĆ | ADDRESS REDACTED | | | ADA 407.69809778819<br>BTC 0.00123019221656102<br>CEL 0.591689378065172 | | |
| 3.1.154626 | ĐORĐE MALETIĆ | ADDRESS REDACTED | | | BTC 0.000000000197247818<br>CEL 0.206964394595503<br>USDC 0.518842483949448 | | |
| 3.1.154627 | ĐORĐE MILOJEVIĆ | ADDRESS REDACTED | | | BTC 0.000001285201289531<br>ETH 0.00011093066251491 | | |
| 3.1.154628 | ĐORĐE NOVAKOVIĆ | ADDRESS REDACTED | | | BTC 0.000001280470865308<br>ETH 0.000129164687171104<br>MCDAI 0.217189999066947<br>USDC 0.219409516966028 | | |
| 3.1.154629 | DORDE PAVLOVIC | ADDRESS REDACTED | | | BTC 0.0198205542068827<br>CEL 0.00108128281427906<br>ETH 0.0016158551856593 | | |
| 3.1.154630 | ĐORĐE PETROVIĆ | ADDRESS REDACTED | | | BTC 0.00360345551485923<br>CEL 12.061828324505<br>DOT 24.23590444 | | |
| 3.1.154631 | ĐORĐE RADAKOVIĆ | ADDRESS REDACTED | | | BTC 0.000000390461958691 | | |
| 3.1.154632 | ĐORĐE RADIĆ | ADDRESS REDACTED | | | CEL 19.8816965142125<br>MATIC 827.927758386882<br>MCDAI 0.0267779483952179<br>SNX 91.0574923855665 | | |
| 3.1.154633 | ĐORĐE RAKIĆ | ADDRESS REDACTED | | | ADA 49.2<br>CEL 2.78631997990243<br>USDT ERC20 5 | | |
| 3.1.154634 | ĐORĐE RODIĆ | ADDRESS REDACTED | | | BTC 0.000846649556058028<br>ETH 2.1178026489332 | | |
| 3.1.154635 | DORDE RUPIC | ADDRESS REDACTED | | | ADA 0.212625759120348<br>BNB 0.00011225444143296<br>BTC 0.000000004032405894<br>CEL 0.302301397838912 | | |
| 3.1.154636 | DORDE SARAC | ADDRESS REDACTED | | | CEL 1.99950521917366 | | |
| 3.1.154637 | DORDE VUKSANOVIC | ADDRESS REDACTED | | | BTC 0.0149667172332664<br>CEL 205.535310772084<br>ETH 0.193340409706452<br>MATIC 326.254690181455 | | |
| 3.1.154638 | DOREAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.0117994182958007<br>ETH 0.281228550277296<br>LINK 18.5589123151113<br>XRP 4035.10166 | | |
| 3.1.154639 | DOREATHA WARE | ADDRESS REDACTED | | | MCDAI 0.0376070779375338<br>XRP 0.000000788542681071 | | |
| 3.1.154640 | DOREEN AGU | ADDRESS REDACTED | | | CEL 4.23425103612669<br>USDC 0.000000282897690398 | | |
| 3.1.154641 | DOREEN CAIN | ADDRESS REDACTED | | | BTC 0.00121388791507861<br>USDC 1065.70458106845 | | |
| 3.1.154642 | DOREEN CHWALA | ADDRESS REDACTED | | | CEL 1.08546741948706 | | |
| 3.1.154643 | DOREEN DEVITO | ADDRESS REDACTED | | | USDC 9.53128949049634 | | |
| 3.1.154644 | DOREEN KAWAS | ADDRESS REDACTED | | | BTC 0.00114878177627009 | | |
| 3.1.154645 | DOREEN KLUDT | ADDRESS REDACTED | | | BTC 0.000987805608901889 | | |
| 3.1.154646 | DOREEN MARKS | ADDRESS REDACTED | | | BTC 0.000001316055834767 | | |
| 3.1.154647 | DOREEN MWIKALI | ADDRESS REDACTED | | | BTC 0.0108100232885073 | | |
| 3.1.154648 | DOREEN SAPPER | ADDRESS REDACTED | | | XRP 356.075666087085 | | |
| 3.1.154649 | DOREEN VIALA | ADDRESS REDACTED | | | CEL 0.00187865756953383<br>ETH 0.000130613796085113 | | |
| 3.1.154650 | DORENDA SPROWL | ADDRESS REDACTED | | | BTC 0.00831844414752973 | | |
| 3.1.154651 | DORENE CARROLL | ADDRESS REDACTED | | | BTC 0.00206517608335591<br>USDC 0.208255815474382 | | |
| 3.1.154652 | DORENE GAMBARDELLA | ADDRESS REDACTED | | | BTC 0.012216486467359 | | |
| 3.1.154653 | DORET MOORE | ADDRESS REDACTED | | | BTC 0.0624419385632043<br>CEL 122.723046787273 | | |
| 3.1.154654 | DOREY LIV | ADDRESS REDACTED | | | BTC 0.0800915014904077<br>CEL 86.8823607465518<br>DOT 0.000000000011957552<br>SNX 78.957 | | |
| 3.1.154655 | DORI ORF | ADDRESS REDACTED | | | SGB 0.170886902836068<br>USDC 0.580360799976848<br>XRP 1.14208265317344 | | |
| 3.1.154656 | DORI REINDERINK | ADDRESS REDACTED | | | ETH 0.151065833042441<br>MCDAI 42.6391539102487<br>USDT ERC20 323.931657296267 | | |
| 3.1.154657 | DÓRI VINCE-GUNICS | ADDRESS REDACTED | | | ADA 0.000000200299467713<br>BTC 0.000000623304971949<br>CEL 0.313444211594629<br>USDT ERC20 0.226516030571526 | | |
| 3.1.154658 | DORIAN ABADIE | ADDRESS REDACTED | | | BTC 0.000589632625915455<br>CEL 108.523734470445<br>USDC 2304.140651 | | |
| 3.1.154659 | DORIAN AMOAH | ADDRESS REDACTED | | | BTC 0.00633490295782317<br>CEL 0.830309014472448 | | |
| 3.1.154660 | DORIAN ANDRES ESCUDERO | ADDRESS REDACTED | | | BTC 0.00873672029805689 | | |
| 3.1.154661 | DORIAN AYALA | ADDRESS REDACTED | | | BTC 0.000433676855503113<br>USDC 210.182511601336 | | |
| 3.1.154662 | DORIAN BARDOUILLET | ADDRESS REDACTED | | | XLM 0.0249627439724942 | | |
| 3.1.154663 | DORIAN BASUYAU | ADDRESS REDACTED | | | ADA 290.944971182735<br>BTC 0.00971478830421137<br>CEL 8.24158937736677<br>ETH 0.233516490509169<br>USDC 283.143940969957<br>ZEC 0.0603084862728519 | | |
| 3.1.154664 | DORIAN BEHLING | ADDRESS REDACTED | | | BTC 0.00000129811643544 | | |
| 3.1.154665 | DORIAN BELHAJ | ADDRESS REDACTED | | | ETH 0.0704987868851301 | | |
| 3.1.154666 | DORIAN BLAIN | ADDRESS REDACTED | | | BTC 0.000000006104390739<br>CEL 0.337345846226314 | | |
| 3.1.154667 | DORIAN BLIGNY | ADDRESS REDACTED | | | BTC 0.000001395531124414<br>ETH 0.000124184995949928<br>USDC 0.00326022522261573<br>UST 945.795835631605 | | |
| 3.1.154668 | DORIAN BONNET | ADDRESS REDACTED | | | BTC 0.00261489448759961<br>CEL 2.39669998329419<br>SNX 8.62751622806965 | | |
| 3.1.154669 | DORIAN BORTOLOTTI | ADDRESS REDACTED | | | BTC 0.000882580434074202<br>CEL 327.41933855218<br>USDC 6789.944009 | | |
| 3.1.154670 | DORIAN BOYE-DOE | ADDRESS REDACTED | | | ADA 399.604728069742<br>BTC 0.0353752254555344<br>DOT 13.744696968262<br>ETH 0.419118948917876 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.154671 | DORIAN CHAPIRON | ADDRESS REDACTED | | | CEL 1.41503137467889<br>ETH 0.01716836<br>LINK 0.77410949 | | |
| 3.1.154672 | DORIAN CHEVRIER | ADDRESS REDACTED | | | ETH 0.000013288244987014 | | |
| 3.1.154673 | DORIAN CHOUTEAU | ADDRESS REDACTED | | | BTC 0.00230155445262478<br>CEL 2.79871638453529<br>ETH 1.38372285283915<br>MATIC 843.084413798513<br>SNX 34.4201300483657<br>USDC 675.441775215039 | | |
| 3.1.154674 | DORIAN CIOBAN | ADDRESS REDACTED | | | ADA 0.278950632611284<br>BTC 0.000000395163086783<br>CEL 3.61949698332747<br>ETH 0.000004979073669606<br>USDT ERC20 0.361444953484634 | | |
| 3.1.154675 | DORIAN COLLADO | ADDRESS REDACTED | | | CEL 0.115493548171655<br>XRP 20.0825615017255 | | |
| 3.1.154676 | DORIAN COX | ADDRESS REDACTED | | | BTC 0.00045109626441154 | | |
| 3.1.154677 | DORIAN CUBEDDU | ADDRESS REDACTED | | | CEL 0.184516080562221 | | |
| 3.1.154678 | DORIAN DE DECKER | ADDRESS REDACTED | | | BTC 0.08174652096184<br>CEL 385.68957499879 | | |
| 3.1.154679 | DORIAN DELGRANGE | ADDRESS REDACTED | | | CEL 0.0126624663620033<br>ETH 0.000098742050217775<br>XRP 0.0731885676563061 | | |
| 3.1.154680 | DORIAN DELU | ADDRESS REDACTED | | | BTC 0.000560398579875361<br>CEL 77.737182226379<br>ETH 3.13290378177558<br>LINK 73.2831519302909<br>SNX 60.6301545977971<br>XRP 3632.23764064821 | | |
| 3.1.154681 | DORIAN DEROUSSEN | ADDRESS REDACTED | | | BTC 0.00000108487746801<br>CEL 4.33311284918207<br>USDC 166.826358682759 | | |
| 3.1.154682 | DORIAN DESWEN | ADDRESS REDACTED | | | BTC 0.0222535455150592<br>ETH 0.0767567076662822<br>MATIC 523.285907093881 | ETH 0.116163257875462 | |
| 3.1.154683 | DORIAN DICKERSON | ADDRESS REDACTED | | | CEL 12.0935628559313 | | |
| 3.1.154684 | DORIAN DIMITRI CADOS | ADDRESS REDACTED | | | AVAX 5.07043398980647<br>BTC 0.0104044100485597<br>USDC 511.837381613442 | | |
| 3.1.154685 | DORIAN DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000004555787888<br>CEL 1.21996328614071 | | |
| 3.1.154686 | DORIAN DRĄG | ADDRESS REDACTED | | | CEL 0.000198134475478225<br>XLM 0.000000044976406695 | | |
| 3.1.154687 | DORIAN FERRON | ADDRESS REDACTED | | | CEL 1.06253385570447 | | |
| 3.1.154688 | DORIAN FOSTER | ADDRESS REDACTED | | | BTC 0.00808105426562158<br>CEL 2.6462807335335<br>ETH 0.0360516334552926<br>MATIC 413.695723144917<br>USDC 292.980381161518 | BTC 0.02200367 | |
| 3.1.154689 | DORIAN FRANCE | ADDRESS REDACTED | | | BTC 0.00133272217713929<br>CEL 0.00292497181740441<br>ETH 0.130612532490208<br>XRP 0.0359144452653285 | | |
| 3.1.154690 | DORIAN GATTEPAILLE | ADDRESS REDACTED | | | BTC 0.00119663299205692<br>ETH 0.272121441960267 | | |
| 3.1.154691 | DORIAN GERARD TEIXEIRA | ADDRESS REDACTED | | | BTC 0.00256167244484304<br>CEL 1.13106543620338 | | |
| 3.1.154692 | DORIAN GHIJS | ADDRESS REDACTED | | | DOT 0.00936847392910779 | | |
| 3.1.154693 | DORIAN GORDON | ADDRESS REDACTED | | | BTC 0.00656621421840484<br>ETH 0.0459605681208452<br>GUSD 101.826912778884<br>LINK 1.66341081069675<br>MATIC 100.833169601105 | | |
| 3.1.154694 | DORIAN GORIN | ADDRESS REDACTED | | | ETH 0.000032249687044761 | | |
| 3.1.154695 | DORIAN GRAHAM | ADDRESS REDACTED | | | CEL 1.08800509586475 | | |
| 3.1.154696 | DORIAN GRAY | ADDRESS REDACTED | | | ADA 266.546486684395<br>BTC 0.0326132824352958<br>USDC 27620.7740520748 | | |
| 3.1.154697 | DORIAN GRUBER | ADDRESS REDACTED | | | ADA 0.130682<br>BTC 0.03526854<br>CEL 9.25880544514862<br>ETH 0.00005198<br>LTC 0.9889823 | | |
| 3.1.154698 | DORIAN GUERAUD | ADDRESS REDACTED | | | CEL 342.529102488923 | | |
| 3.1.154699 | DORIAN GUERRA | ADDRESS REDACTED | | | BTC 0.000000001730773606<br>CEL 0.0740015686655637<br>ETH 0.228154151193514 | | |
| 3.1.154700 | DORIAN GUYOT | ADDRESS REDACTED | | | CEL 0.000010096458455482<br>XLM 0.0239612063094596 | | |
| 3.1.154701 | DORIAN HANNA | ADDRESS REDACTED | | | BTC 0.000000476599110855<br>DOT 0.0221816290390694<br>ETH 0.000001805375604382<br>LINK 0.00426659679994035<br>MATIC 0.00645205633231842<br>USDC 0.133679175973538<br>USDT ERC20 0.325152391473247<br>XLM 0.143123536183056 | | |
| 3.1.154702 | DORIAN HEIN | ADDRESS REDACTED | | | BTC 0.000023398733484622<br>CEL 0.0160640717868952<br>MATIC 0.113106951255973<br>SNX 28.7629364163058<br>USDC 0.082242416289521 | | |
| 3.1.154703 | DORIAN HOWELL | ADDRESS REDACTED | | | ETH 0.127344783708191 | | |
| 3.1.154704 | DORIAN IVAN VALDEZ | ADDRESS REDACTED | | | BTC 0.0452301466040565<br>USDC 13972.8394043104 | BTC 0.00714604 | |
| 3.1.154705 | DORIAN JACKSON | ADDRESS REDACTED | | | ADA 925.910499910228<br>BTC 0.0146108434553603<br>MATIC 521.093685329677<br>XLM 721.03889124232 | | |
| 3.1.154706 | DORIAN JOHNSON | ADDRESS REDACTED | | | BTC 0.000274960414401316 | | |
| 3.1.154707 | DORIAN JOSHUA LAM | ADDRESS REDACTED | | | BTC 0.001323768848933<br>ETH 0.747424751396237 | | |
| 3.1.154708 | DORIAN JOVANOVIC | ADDRESS REDACTED | | | BTC 0.00522497127199321<br>CEL 0.00555738471963584<br>DOT 0.00439288066563788<br>SOL 0.000267789878982783<br>USDC 0.0839754358819435 | | |
| 3.1.154709 | DORIAN KANE | ADDRESS REDACTED | | | BAT 25.8521688317242<br>CEL 280.423516576604<br>EOS 6.1737208208898<br>USDT ERC20 0.170266217669932 | | |
| 3.1.154710 | DORIAN KAWCZYŃSKI | ADDRESS REDACTED | | | BTC 0.0051055768431646<br>CEL 0.595495361923588 | | |
| 3.1.154711 | DORIAN KERSCH | ADDRESS REDACTED | | | BTC 0.000113647338870731<br>CEL 1.15177478251439<br>ETH 0.00279261575115673<br>MATIC 1.55687804095795<br>USDC 4.75297785546996 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.154712 | DORIAN KIPI | ADDRESS REDACTED | | | CEL 0.195132810684985<br>ETH 0.000988734491964913 | | |
| 3.1.154713 | DORIAN KNIGHT | ADDRESS REDACTED | | | BTC 0.000003991293425972<br>CEL 56.0775170254858<br>ETH 0.0005462748925659<br>SGB 78.4861079133812<br>XLM 569.344069831435<br>XRP 335.270422715698<br>ZEC 2.05558386275827 | BTC 0.00243652003044278<br>ETH 0.360173146246418 | |
| 3.1.154714 | DORIAN LACIC | ADDRESS REDACTED | | | BTC 0.00000123695230501<br>CEL 49.7651241796754<br>DOT 0.000112342466147237<br>EOS 16.439152969003<br>ETH 2.0536950083224<br>MATIC 0.0797960416763378<br>UNI 0.0591223565021871<br>USDT ERC20 0.713118322435945 | | |
| 3.1.154715 | DORIAN LAVICE | ADDRESS REDACTED | | | BTC 0.000000002931024045<br>CEL 0.616297907194986 | | |
| 3.1.154716 | DORIAN MAC-LENNEL MOUTSIESSE | ADDRESS REDACTED | | | ADA 0.000000030275742776<br>CEL 1.53436269519425 | | |
| 3.1.154717 | DORIAN MARIUS | ADDRESS REDACTED | | | BNB 0.000798655135910465<br>BTC 0.000263627387586742<br>DOT 0.0398047439633599<br>ETH 0.0023653353911706<br>LUNC 0.000000723106479599<br>USDC 0.351547597610993<br>XRP 7.12955550431471 | | |
| 3.1.154718 | DORIAN MEDALLE | ADDRESS REDACTED | | | ETH 0.00150719676483946 | | |
| 3.1.154719 | DORIAN MORA COSTA | ADDRESS REDACTED | | | BTC 0.000000839029957781<br>USDC 0.411345720951539 | | |
| 3.1.154720 | DORIAN MORAND | ADDRESS REDACTED | | | CEL 0.039258041445915 | | |
| 3.1.154721 | DORIAN MORAND | ADDRESS REDACTED | | | BTC 0.00463677201603479<br>CEL 14.1436977795259<br>DOT 1.33<br>ETH 0.050330216836494<br>MATIC 44.9<br>USDC 145.695812 | | |
| 3.1.154722 | DORIAN MOUTSIESSE | ADDRESS REDACTED | | | CEL 0.0177004400564875<br>ETH 0.000002806355022163<br>MATIC 0.0240788779021333 | | |
| 3.1.154723 | DORIAN NIEMRITZ | ADDRESS REDACTED | | | BTC 0.00143168917033419 | BTC 0.000000002572746117 | |
| 3.1.154724 | DORIAN OCSOVSZKI | ADDRESS REDACTED | | | CEL 27.1303700199069<br>ETH 0.01025172<br>USDT ERC20 208.87 | | |
| 3.1.154725 | DORIAN OLIVE | ADDRESS REDACTED | | | BTC 0.0186492013617726<br>CEL 25.5041496298144<br>ETH 0.000051149894717928<br>MCDAI 0.00914<br>SNX 1.97378184922778<br>USDC 36.539046<br>USDT ERC20 0.00811585161531455 | | |
| 3.1.154726 | DORIAN PASCUAL | ADDRESS REDACTED | | | BTC 0.00118979268000686<br>ETH 0.698484498072024<br>XRP 0.023825823510258 | | |
| 3.1.154727 | DORIAN PÉGUET | ADDRESS REDACTED | | | BNB 1.09026346490511<br>BTC 0.00135676650653186<br>ETH 0.195330607071768 | | |
| 3.1.154728 | DORIAN PENELON | ADDRESS REDACTED | | | BTC 0.0124403565184365<br>CEL 218.75677897429<br>MATIC 4048.4767051 | | |
| 3.1.154729 | DORIAN PETRIČ | ADDRESS REDACTED | | | BTC 0.0128953703143219<br>CEL 95.1218486023026<br>ETH 0.66873603<br>USDC 0.000000438605425824 | | |
| 3.1.154730 | DORIAN PINEDA ROPERO | ADDRESS REDACTED | | | CEL 1.14917115351283<br>USDC 0.0267177506295976 | | |
| 3.1.154731 | DORIAN POIREY | ADDRESS REDACTED | | | CEL 0.026937501005467<br>XLM 4.75501<br>XRP 0.75 | | |
| 3.1.154732 | DORIAN PORADA | ADDRESS REDACTED | | | ADA 1602.26870807546<br>BTC 0.338295824969014<br>DOT 65.6671384348385<br>ETH 3.19569766194818<br>MATIC 457.940130723947<br>SOL 11.3937032990033<br>USDC 3954.36516767763 | BTC 0.00038021<br>ETH 0.00727923888278241<br>SOL 0.097814892 | |
| 3.1.154733 | DORIAN PORTILLO | ADDRESS REDACTED | | | BTC 0.15029431422344<br>CEL 0.0399759352806878<br>ETH 0.000533849131845499<br>LINK 34.3980424329156<br>LTC 0.00150302038808054<br>SNX 0.0791254979024095<br>UNI 0.0105764406666643 | BTC 0.00226277096467382 | |
| 3.1.154734 | DORIAN POUMAY | ADDRESS REDACTED | | | CEL 0.419618912188828 | | |
| 3.1.154735 | DORIAN RAPAS | ADDRESS REDACTED | | | CEL 22.0542797855925<br>LUNC 1.21190883737004 | | |
| 3.1.154736 | DORIAN RIGOLLET | ADDRESS REDACTED | | | CEL 0.660467303821678<br>MCDAI 29.2920895582314 | | |
| 3.1.154737 | DORIAN ROCA | ADDRESS REDACTED | | | CEL 317.95029904865 | | |
| 3.1.154738 | DORIAN ROCHER | ADDRESS REDACTED | | | BTC 0.0145691411269783<br>CEL 0.00203645670140792<br>SNX 0.000900278173813705<br>USDC 0.900238232769337 | | |
| 3.1.154739 | DORIAN RODGERS | ADDRESS REDACTED | | | BTC 0.000104608495461906<br>MATIC 864.369838749182 | | |
| 3.1.154740 | DORIAN SABO | ADDRESS REDACTED | | | AVAX 1.28109279966364<br>LUNC 1.75742385960557 | | |
| 3.1.154741 | DORIAN SANCHEZ | ADDRESS REDACTED | | | AVAX 0.00463199959693778<br>BNB 0.000247647189479998<br>BTC 0.000000677041107182<br>DOT 0.00964986055846404<br>ETH 0.000967120522042754<br>LUNC 0.00454761417139574 | | |
| 3.1.154742 | DORIAN SANCHEZ | ADDRESS REDACTED | | | BTC 0.0330214279432292<br>ETH 1.47750802761549<br>USDC 253.285053788739 | | |
| 3.1.154743 | DORIAN SANDRU | ADDRESS REDACTED | | | BTC 0.00110605743278227<br>CEL 142.905596924013<br>SNX 51.08878 | | |
| 3.1.154744 | DORIAN SEVILLA | ADDRESS REDACTED | | | USDC 516.535972402063 | | |
| 3.1.154745 | DORIAN SIMON | ADDRESS REDACTED | | | ADA 2734.22494613063<br>BTC 0.0957355867733658<br>DOT 16.0806671448421<br>ETH 1.08454588434864 | | |
| 3.1.154746 | DORIAN SINGLETON | ADDRESS REDACTED | | | SGB 0.117158269616055<br>XRP 0.782999897497541 | | |
| 3.1.154747 | DORIAN SLACK | ADDRESS REDACTED | | | BTC 0.000007594634185304<br>ETH 0.000052118374719398 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.154748 | DORIAN SMITH | ADDRESS REDACTED | | | BTC 0.00223635270385985<br>GUSD 1573.32817297283<br>USDC 210.553115146082 | | |
| 3.1.154749 | DORIAN STRBAC | ADDRESS REDACTED | | | MATIC 0.223654910610808 | | |
| 3.1.154750 | DORIAN SUMAN | ADDRESS REDACTED | | | CEL 0.166094219270255<br>ETH 0.00293453483618927 | | |
| 3.1.154751 | DORIAN TCHEFRANOFF | ADDRESS REDACTED | | | BTC 0.00221932930151343 | | |
| 3.1.154752 | DORIAN TOMACE | ADDRESS REDACTED | | | BTC 1.39376634883727 | | |
| 3.1.154753 | DORIAN TOME | ADDRESS REDACTED | | | BTC 0.00000794<br>CEL 1.19386000660652 | | |
| 3.1.154754 | DORIAN TOWNS | ADDRESS REDACTED | | | BTC 0.000023924658338877<br>ETH 0.000007411469927836<br>USDC 0.0760581759210957 | | |
| 3.1.154755 | DORIAN TRUE | ADDRESS REDACTED | | | ADA 525.054192223877<br>BTC 0.000158131026420285<br>ETH 0.00340654025034889 | BTC 0.00000000158282739 | |
| 3.1.154756 | DORIAN TRUONG | ADDRESS REDACTED | | | BTC 0.000064853564715496<br>CEL 212.40083648123<br>ETH 0.000548712695471022<br>MCDAI 31.8816244173179<br>USDC 70.6240656736339 | BTC 0.000000002120416573<br>USDC 0.000000873622122507 | |
| 3.1.154757 | DORIAN TRUQUEZ | ADDRESS REDACTED | | | CEL 0.0567886448118976<br>MATIC 0.000000670085056333 | | |
| 3.1.154758 | DORIAN VINCILEONI | ADDRESS REDACTED | | | AAVE 0.0139494505181206<br>BNB 0.000025767829808806<br>BTC 0.101501152437692<br>CEL 0.00606485812796998<br>COMP 0.0132144361716406<br>DASH 0.000317930544584497<br>DOT 0.0425063888698679<br>ETH 0.0000131426239552789<br>LINK 0.00869397191270781<br>LTC 0.00167800390866284<br>MATIC 2.97054171884983<br>MCDAI 0.0762558161026985<br>SNX 0.391291497388516<br>USDC 0.0203029860313883<br>ZRX 0.130537024832665 | | |
| 3.1.154759 | DORIAN WILLIAMS | ADDRESS REDACTED | | | CEL 1.13355367679207<br>DASH 0.0168792310740762 | | |
| 3.1.154760 | DORIANA CIREDDU | ADDRESS REDACTED | | | BTC 0.000634218998771571<br>CEL 2346.92427404626<br>XLM 0.000000076153481213 | | |
| 3.1.154761 | DORIANA D'ANTONI | ADDRESS REDACTED | | | BTC 0.00000810576613998099 | | |
| 3.1.154762 | DORIANNE KJALDSTROM | ADDRESS REDACTED | | | ETH 2.43721290443974 | | |
| 3.1.154763 | DORIANO EDOSINI | ADDRESS REDACTED | | | BTC 0.00355792236868364<br>USDC 0.27320289318908 | | |
| 3.1.154764 | DORIANO FOGGIATO | ADDRESS REDACTED | | | BTC 0.000010435173655904<br>CEL 5.35557522007611 | | |
| 3.1.154765 | DORIANO MAESA | ADDRESS REDACTED | | | BNT 0.139506374934573<br>BTC 0.000000536646691365<br>CEL 0.260202755523781<br>DOT 0.210000165042886<br>USDC 11.2887515286836 | | |
| 3.1.154766 | DORIANO PORĘBSKI | ADDRESS REDACTED | | | ETH 0.000000024851890908 | | |
| 3.1.154767 | DORICA CEAUSU PHYLIPSEN | ADDRESS REDACTED | | | BTC 0.429388493437022<br>XRP 2561.45684949862 | | |
| 3.1.154768 | DORIE NEWPORT | ADDRESS REDACTED | | | AAVE 0.000826786822801061<br>ADA 0.658861408806658<br>BTC 0.000000861965093219999<br>DOT 0.000280687171069825<br>ETH 0.000003434605669769<br>LINK 0.0087679618803197<br>MATIC 0.00199287602491089<br>SNX 0.109325611773275<br>UNI 0.00584816672129203<br>USDC 0.0348813328753776 | | |
| 3.1.154769 | DORIEN ARTS | ADDRESS REDACTED | | | BTC 0.000283774238225627 | | |
| 3.1.154770 | DORIEN BIBAULT | ADDRESS REDACTED | | | BTC 0.00538683764516703 | | |
| 3.1.154771 | DORIEN HARDY | ADDRESS REDACTED | | | BTC 0.000015392090310445 | | |
| 3.1.154772 | DORIEN TER VELD | ADDRESS REDACTED | | | AVAX 33.7676300959406<br>DOT 278.361400444073<br>MATIC 13619.3993136397 | | |
| 3.1.154773 | DORIJAN VUKŠEVIĆ | ADDRESS REDACTED | | | BTC 0.0107393456591652<br>CEL 1.00699365249057<br>ETH 0.000322246962614379<br>LUNC 5.66326198114649 | | |
| 3.1.154774 | DORIN CEBOTARI | ADDRESS REDACTED | | | CEL 14.01812626883 | | |
| 3.1.154775 | DORIN DUMITRESCU | ADDRESS REDACTED | | | CEL 0.0414462531414153<br>ETH 0.00160509757822635 | | |
| 3.1.154776 | DORIN GAVRILIUC | ADDRESS REDACTED | | | BTC 0.000020052271673488<br>DOT 0.144216539505645 | | |
| 3.1.154777 | DORIN IOVA | ADDRESS REDACTED | | | BTC 0.00000084166298132<br>USDT ERC20 3.60276788522014 | | |
| 3.1.154778 | DORIN MAXIM | ADDRESS REDACTED | | | BTC 0.1044604738<br>CEL 5.95437486619963<br>DOT 0.00419270385176937<br>ETH 0.36696488394772<br>USDC 218.33726514318 | | |
| 3.1.154779 | DORIN SOLOMON | ADDRESS REDACTED | | | ADA 0.137742566223079<br>BTC 0.000001212698333511<br>CEL 0.175106061911045<br>XRP 0.164295280315967 | | |
| 3.1.154780 | DORIN SOROCEAN | ADDRESS REDACTED | | | BTC 0.0000125033955157809 | | |
| 3.1.154781 | DORIN TUDOR | ADDRESS REDACTED | | | CEL 7188.6529716301 | | |
| 3.1.154782 | DORIN TULVAN | ADDRESS REDACTED | | | ADA 2455.08956847077<br>AVAX 50.8466689107628<br>BTC 1.01005424137198<br>ETH 13.3083357756917<br>MANA 1101.01664763354<br>MATIC 7126.5224116582<br>SOL 101.33160653723<br>USDC 10427.7347452425 | | |
| 3.1.154783 | DORINA CHIMILIO | ADDRESS REDACTED | | | BTC 0.00276327725846398<br>USDC 139.624682759377 | | |
| 3.1.154784 | DORINA LUCZA | ADDRESS REDACTED | | | ETH 0.0487535579280771 | | |
| 3.1.154785 | DORINA SEBASTIANUTTI | ADDRESS REDACTED | | | BTC 0.00000035909301222<br>BUSD 0.337214356165724 | | |
| 3.1.154786 | DORINDA COLL | ADDRESS REDACTED | | | CEL 0.388496140040478<br>KNC 65 | | |
| 3.1.154787 | DORINDA MORILLO | ADDRESS REDACTED | | | BTC 0.00780144146622202<br>USDC 141.438810631062 | | |
| 3.1.154788 | DORINDA NARCISO | ADDRESS REDACTED | | | BTC 0.039547762199618<br>ETH 0.317138065643138<br>USDC 263.081277027268 | | |
| 3.1.154789 | DORINE LORRIN | ADDRESS REDACTED | | | BNB 0.000000007722479658<br>BTC 0.00000247077089946<br>CEL 2.82215960302706 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.154790 | DORINE SEYNAEVE | ADDRESS REDACTED | | | BTC 0.0136570882373766<br>CEL 193.381055152697<br>ETH 0.4489027 | | |
| 3.1.154791 | DORIN-PETRICA DAVID | ADDRESS REDACTED | | | BTC 0.101354750926014 | | |
| 3.1.154792 | DORION DAVIS | ADDRESS REDACTED | | | BTC 0.0631468676275427 | | |
| 3.1.154793 | DORIOT PASCAL | ADDRESS REDACTED | | | BTC 0.00002568<br>CEL 0.000809387709357601 | | |
| 3.1.154794 | DORIS AMARO | ADDRESS REDACTED | | | AAVE 1.0436144737403<br>ADA 110.799501904773<br>BTC 0.00904773760926692<br>CEL 35.0568267567511<br>DOT 45.1670902494042<br>ETH 0.0000893734268024<br>LTC 0.000033543770006354<br>MATIC 1437.90450263162<br>SGB 204.274756058632<br>SNX 29.9342351226659<br>SOL 6.89359218451067<br>USDC 0.303116853455812<br>XRP 0.308491228052683 | BTC 0.00930239990105594<br>CEL 0.242586729119926<br>MATIC 243.487195040143<br>USDC 77.7744080181818 | |
| 3.1.154795 | DORIS ARCE | ADDRESS REDACTED | | | 1INCH 0.769518788997474<br>DOT 0.0936990309373934<br>LINK 0.0975551045984847<br>MATIC 2.91265567262852<br>SUSHI 0.228210488965215 | | |
| 3.1.154796 | DORIS AYALA | ADDRESS REDACTED | | | CEL 0.00124558387830472 | | |
| 3.1.154797 | DORIS BANUELOS | ADDRESS REDACTED | | | BTC 0.000832268363840839<br>CEL 4.38063768931843 | | |
| 3.1.154798 | DORIS BRANDSTÄTTER | ADDRESS REDACTED | | | BTC 0.00014755<br>CEL 1.51014109997987 | | |
| 3.1.154799 | DORIS CABO | ADDRESS REDACTED | | | BTC 0.0000310579036087299<br>USDC 0.63307788486392 | | |
| 3.1.154800 | DORIS CABO | ADDRESS REDACTED | | | BTC 0.000063922959422432<br>USDC 0.465676806693694 | BTC 0.000000099853510437 | |
| 3.1.154801 | DORIS DELANDE | ADDRESS REDACTED | | | BTC 0.000000001375199247<br>CEL 0.0427906545354936 | | |
| 3.1.154802 | DORIS DORIS | ADDRESS REDACTED | | | BTC 0.00112007041682241 | | |
| 3.1.154803 | DORIS EDITH PEREZ-MENG | ADDRESS REDACTED | | | BTC 0.111253443145198<br>ETH 1.02799043637772 | | |
| 3.1.154804 | DORIS FAHRNI KUNFERMANN | ADDRESS REDACTED | | | BTC 0.0568834113208742 | | |
| 3.1.154805 | DORIS FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00266116630414553<br>ETH 0.0126048473409231<br>USDC 104.575966867618 | | |
| 3.1.154806 | DORIS GÁLVEZ SAER | ADDRESS REDACTED | | | BTC 1.17585617658037 | | |
| 3.1.154807 | DORIS GIBSON | ADDRESS REDACTED | | | USDC 0.00614948451369856 | | |
| 3.1.154808 | DORIS HOALIM | ADDRESS REDACTED | | | BTC 1.76746311844527<br>ETH 23.7537533724261 | | |
| 3.1.154809 | DORIS HOLEC | ADDRESS REDACTED | | | BTC 0.927903228799018<br>ETH 7.56985480755365<br>SOL 161.960419574547 | | |
| 3.1.154810 | DORIS IP HEE WAI | ADDRESS REDACTED | | | BTC 0.00000473561601268099 | | |
| 3.1.154811 | DORIS JACKELINE TEJADA RACHUMI | ADDRESS REDACTED | | | ADA 0.264384003330381<br>BTC 0.000001279216026005<br>USDC 0.774222273619515 | | |
| 3.1.154812 | DORIS JONES | ADDRESS REDACTED | | | BTC 0.00563572941457096<br>CEL 1.11522535282639<br>ETH 1.60527551455743<br>MCDAI 0.6454227245017<br>SNX 4.36713703601644<br>USDT ERC20 0.723566699000397 | | |
| 3.1.154813 | DORIS KITZHÖFER-SIEPENKÖTTER | ADDRESS REDACTED | | | BTC 0.00979287087044618 | | |
| 3.1.154814 | DORIS LIM | ADDRESS REDACTED | | | ADA 341.769861194546<br>AVAX 2.06645399253843<br>BTC 0.102834098616181<br>DOT 6.30693351822427<br>ETH 0.659069560159052<br>LINK 10.9595279933009<br>MATIC 291.646801953744<br>SOL 2.04254595423091<br>USDC 55883.5630588343 | BTC 0.0997145<br>SOL 4.49821 | |
| 3.1.154815 | DORIS MADU | ADDRESS REDACTED | | | CEL 1.120336528598<br>DOT 0.0105280620532944<br>EOS 0.0961 | | |
| 3.1.154816 | DORIS MANZETTI | ADDRESS REDACTED | | | BTC 0.00217139159493131 | | |
| 3.1.154817 | DORIS NG | ADDRESS REDACTED | | | BTC 0.00049033696524235<br>CEL 0.25792833178751<br>ETH 0.0055410446221121<br>XRP 19.9900158930373 | | |
| 3.1.154818 | DORIS PRAMA | ADDRESS REDACTED | | | XLM 0.141352852686134 | | |
| 3.1.154819 | DORIS REBANAL GOMEZ | ADDRESS REDACTED | | | ADA 510.392128352957<br>MATIC 188.137303508919<br>SUSHI 172.313624564067 | MANA 764.12288 | |
| 3.1.154820 | DORIS REGINA DREYER | ADDRESS REDACTED | | | BTC 0.0877311924061188 | | |
| 3.1.154821 | DORIS RICARDINA HERHUAY AMABLE | ADDRESS REDACTED | | | BTC 0.100354102009705<br>USDT ERC20 0.104808159155948 | | |
| 3.1.154822 | DORIS RICARDO | ADDRESS REDACTED | | | BTC 1.42806980758593<br>CEL 1.69643823310124<br>ETH 0.00389977411467524 | | |
| 3.1.154823 | DORIS RIGG | ADDRESS REDACTED | | | BTC 0.000222929677062756 | | |
| 3.1.154824 | DORIS SHUM SEWARD | ADDRESS REDACTED | | | ADA 194.472588837275<br>BTC 0.00191831954488369<br>USDC 211.360053028171 | | |
| 3.1.154825 | DORIS STEUDEL | ADDRESS REDACTED | | | BTC 0.000042373093809761<br>DOT 0.00970126414059207<br>ETH 0.00863479026476307<br>MATIC 7.12712399408366 | | |
| 3.1.154826 | DORIS STEUDEL | ADDRESS REDACTED | | | AVAX 22.1372230597503<br>BTC 0.000082761046842256<br>ETH 0.00335994992221276<br>MATIC 2.77071570797754<br>USDC 2.02666854409173 | | |
| 3.1.154827 | DORIS TAN | ADDRESS REDACTED | | | ADA 199.795936184257<br>BTC 0.0893888091631485<br>LUNC 0.000000043448319357<br>MATIC 603.833546244111<br>SOL 18.0680624002732 | | |
| 3.1.154828 | DORIS THREASA HEYDE | ADDRESS REDACTED | | | | BTC 0.000000135211550514 | |
| 3.1.154829 | DORIS WIEBEN | ADDRESS REDACTED | | | BTC 0.56419737831852<br>ETH 7.53195297466841<br>USDC 107871.056809219 | | |
| 3.1.154830 | DORIS WOLGAST | ADDRESS REDACTED | | | BTC 0.00942951216914724<br>ETH 0.00704108862669859 | | |
| 3.1.154831 | DORIS WU | ADDRESS REDACTED | | | BTC 0.00121571274606436<br>MATIC 767.41781337856<br>SNX 43.4652927330762 | | |
| 3.1.154832 | DORIS YOUNGS | ADDRESS REDACTED | | | BTC 0.00422874387868703<br>SGB 36.0801205111465<br>XLM 708.13609473766<br>XRP 236.002436497986 | | |
| 3.1.154833 | DORIS ZIMMER | ADDRESS REDACTED | | | BTC 0.000002737408281493 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.154834 | DORISA ASTLA | ADDRESS REDACTED | | | BTC 0.00262537182021877<br>CEL 0.0137639799142602<br>DOT 3.08525118137449<br>ETH 0.000400768858101141<br>MATIC 1126.21878017674<br>XRP 201.635373689251 | | |
| 3.1.154835 | DORIS-MIHAI CRISTEA | ADDRESS REDACTED | | | BTC 0.0158524244930913 | | |
| 3.1.154836 | DORITA FREITAS | ADDRESS REDACTED | | | ADA 44.419979<br>CEL 0.689540991786341 | | |
| 3.1.154837 | DORITHA SMITH | ADDRESS REDACTED | | | AAVE 0.000756036940243023<br>ETH 0.0470440674395935 | | |
| 3.1.154838 | DORJAN STRAZIMIRI | ADDRESS REDACTED | | | BTC 0.000000006515993484<br>CEL 27.1170905403849<br>USDC 0.542868953704481<br>ZRX 93.93960053 | | |
| 3.1.154839 | DORJE GURUNG | ADDRESS REDACTED | | | CEL 0.0111837409379745 | | |
| 3.1.154840 | DORJE WULF | ADDRESS REDACTED | | | BTC 0.0387372933029686<br>CEL 10.2375152223521<br>ETH 1.57863508069328<br>USDT ERC20 651.352299444785 | | |
| 3.1.154841 | DORJEE SHERPA | ADDRESS REDACTED | | | ADA 996.014485663153<br>BTC 0.00535113854092217<br>ETH 1.55682960647805<br>MATIC 1055.19886097376 | | |
| 3.1.154842 | DORJEE TSEWANG | ADDRESS REDACTED | | | BTC 0.00000330601943455<br>USDC 1046.678492838 | | |
| 3.1.154843 | DORJI TSHEWANG | ADDRESS REDACTED | | | CEL 1.61548674290401 | | |
| 3.1.154844 | DORKON INVESTMENTS PTY LTD | INNOVATION PARKWAY, BIRTINYA , 4575 AUSTRALIA | | | BTC 1.51255513522583 | | |
| 3.1.154845 | DORLA JEAN LOUIS | ADDRESS REDACTED | | | CEL 64.3060736678345<br>MCDAI 74.315102651133<br>USDC 349.58 | | |
| 3.1.154846 | DORLEAC CYRIL | ADDRESS REDACTED | | | CEL 0.316429895238502 | | |
| 3.1.154847 | DORLISA BETHANY | ADDRESS REDACTED | | | CEL 79.8219211320574 | | |
| 3.1.154848 | DORON BERGER | ADDRESS REDACTED | | | BAT 0.112086885678716<br>BTC 0.000010240200058864 | | |
| 3.1.154849 | DORON HU | ADDRESS REDACTED | | | BTC 0.113010866866331<br>ETH 0.521101171072405<br>LINK 7.49295563204228 | | |
| 3.1.154850 | DORON LIGT | ADDRESS REDACTED | | | BTC 0.000000004442067179<br>CEL 40.6234905145275<br>LTC 0.181279518039664<br>SGB 0.2075479040494<br>USDT ERC20 96393.9348781944<br>XRP 1.36594711049134 | | |
| 3.1.154851 | DORON PEREZ | ADDRESS REDACTED | | | BTC 0.106403863741267<br>CEL 163.565647995891<br>EOS 291.968953757331<br>ETH 0.0531385337094951<br>LINK 629.798991152886<br>SNX 329.138845633575<br>UNI 411.527490151773<br>USDT ERC20 10.7695407989016 | | |
| 3.1.154852 | DORON REUVENI | ADDRESS REDACTED | | | BTC 1.32698152835613 | | |
| 3.1.154853 | DORON VAN GELDER | ADDRESS REDACTED | | | BTC 0.0343806797964989<br>CEL 99.3393352712664 | | |
| 3.1.154854 | DORON VANTMAN | ADDRESS REDACTED | | | BTC 0.0151606257821877<br>CEL 5.91997358472487<br>SGB 1.46896990447395<br>USDC 21.5488360213493<br>USDT ERC20 0.00295609377549765<br>XRP 2.62492632850188 | | |
| 3.1.154855 | DOROTA BIJOK | ADDRESS REDACTED | | | ADA 0.210854903781043<br>BNB 0.000002545161529563<br>BTC 0.000000009485116563<br>CEL 0.0448013621420212 | | |
| 3.1.154856 | DOROTA BOLTMAN MALONE | ADDRESS REDACTED | | | BTC 0.0025077759589554<br>USDT ERC20 50430.771935763 | | |
| 3.1.154857 | DOROTA CABAN | ADDRESS REDACTED | | | ADA 0.0564997370059368<br>BTC 0.00994672698583875<br>LTC 0.000406229115589678<br>XRP 103.10942232428 | | |
| 3.1.154858 | DOROTA DORDOVÁ | ADDRESS REDACTED | | | BTC 0.000000001778397595<br>CEL 13.6616558698591<br>SNX 40.1399344 | | |
| 3.1.154859 | DOROTA DUDZIAK | ADDRESS REDACTED | | | BTC 0.00083951349756166<br>ETH 0.000155849494545589 | | |
| 3.1.154860 | DOROTA GORCZYNSKI | ADDRESS REDACTED | | | ADA 519.04088478932<br>BTC 0.0797232289200319<br>CEL 4.05852192512593<br>ETH 0.458174195475109<br>MATIC 1141.02804445807<br>PAXG 0.000199294979446749 | | |
| 3.1.154861 | DOROTA JABLONSKA | ADDRESS REDACTED | | | BTC 0.000013675082940521 | | |
| 3.1.154862 | DOROTA JANKOWSKA | ADDRESS REDACTED | | | BTC 0.802567190382737<br>XRP 974.510675099352 | | |
| 3.1.154863 | DOROTA JASINSKA | ADDRESS REDACTED | | | BTC 0.00000030198331891<br>USDC 0.408344723435845 | | |
| 3.1.154864 | DOROTA JOANNA CIURASZKIEWICZ | ADDRESS REDACTED | | | BTC 0.00000016098982673<br>USDC 0.795127310132684 | | |
| 3.1.154865 | DOROTA KAŠTOVSKÁ | ADDRESS REDACTED | | | BTC 0.000488312477704384<br>MANA 5.3864263654858 | | |
| 3.1.154866 | DOROTA KĘDZIORA | ADDRESS REDACTED | | | BTC 0.00441801836909005 | | |
| 3.1.154867 | DOROTA KIEŁBASA | ADDRESS REDACTED | | | ADA 0.261254614818811<br>BTC 0.000001964508960359 | | |
| 3.1.154868 | DOROTA KIGHT | ADDRESS REDACTED | | | ADA 2378.76439484119<br>AVAX 5.41916885596925<br>BTC 0.0451149776890421<br>DOT 51.584975917334<br>ETH 0.515163863856298<br>MATIC 2085.24211072668<br>USDC 513.671746345449 | | |
| 3.1.154869 | DOROTA KISIEL | ADDRESS REDACTED | | | BNB 0.000789556509117203<br>BTC 0.000000161959522199<br>CEL 0.539673238697234<br>LTC 0.00187458821509269<br>USDT ERC20 0.153631434749237 | | |
| 3.1.154870 | DOROTA KLECHA | ADDRESS REDACTED | | | CEL 0.164374661770159<br>MCDAI 30 | | |
| 3.1.154871 | DOROTA KOLASIŃSKA | ADDRESS REDACTED | | | ADA 0.12557634929629<br>BNB 0.00243922732026412<br>BTC 0.1293201168<br>CEL 220.193168475948<br>ETH 1.94146514832443<br>USDC 5074.11601337953<br>USDT ERC20 0.351694266974153 | | |
| 3.1.154872 | DOROTA MANGOLD | ADDRESS REDACTED | | | BTC 0.00123290740212524<br>CEL 879.871321938475 | | |
| 3.1.154873 | DOROTA MANGOLD | ADDRESS REDACTED | | | USDT ERC20 49.8617249159005 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.154874 | DOROTA MASLANKA | ADDRESS REDACTED | | | BTC 0.000009164367586896<br>CEL 110.75077358971<br>DASH 0.00172284440828167<br>ETH 5.71212018<br>USDT ERC20 3149.68029507017 | | |
| 3.1.154875 | DOROTA MISIAK | ADDRESS REDACTED | | | BTC 0.000000004086649749<br>CEL 0.202050697913601<br>XRP 0.000000155766161556 | | |
| 3.1.154876 | DOROTA MITCHELL | ADDRESS REDACTED | | | BTC 0.0335257616037542<br>CEL 13.4542333283731<br>ETH 0.209288895697409 | | |
| 3.1.154877 | DOROTA MODRZEJEWSKA | ADDRESS REDACTED | | | BTC 0.000000000877871124<br>CEL 0.000905965827009484 | | |
| 3.1.154878 | DOROTA NIEMYJSKA | ADDRESS REDACTED | | | BTC 0.000238599692336011<br>CEL 1.5077552893091 | | |
| 3.1.154879 | DOROTA OLĘDZKA | ADDRESS REDACTED | | | BTC 0.000748779759529809<br>USDT ERC20 5582.04457441586 | | |
| 3.1.154880 | DOROTA OSTROWSKA | ADDRESS REDACTED | | | BTC 0.0050939147422038<br>CEL 0.0248625887782972<br>ETH 0.02038313294839 | | |
| 3.1.154881 | DOROTA PAZIO | ADDRESS REDACTED | | | BTC 0.000000005720333119<br>CEL 0.996187715913324 | | |
| 3.1.154882 | DOROTA ROJEK-KORYZNA | ADDRESS REDACTED | | | BTC 0.000832678515403324<br>BUSD 2152<br>CEL 106.427797359109<br>DOT 9.9742999984<br>USDT ERC20 176<br>XRP 461.288 | | |
| 3.1.154883 | DOROTA RZYMOWSKA | ADDRESS REDACTED | | | ADA 239<br>BNB 1.06390286764118<br>BTC 0.000856809925286175<br>CEL 13.1097950666115 | | |
| 3.1.154884 | DOROTA SĘDEK | ADDRESS REDACTED | | | BTC 0.000001765735191519<br>CEL 1.13038077358655<br>USDT ERC20 0.659059892378892 | | |
| 3.1.154885 | DOROTA SOKOLOWSKA | ADDRESS REDACTED | | | BTC 0.00021565173255511<br>USDC 0.694646544154857 | | |
| 3.1.154886 | DOROTA VORACOVA | ADDRESS REDACTED | | | BTC 0.00111226652226423<br>CEL 0.50734679789722<br>LTC 0.00028385 | | |
| 3.1.154887 | DOROTA WALCZAK | ADDRESS REDACTED | | | BTC 0.000007248788387391 | | |
| 3.1.154888 | DOROTA WODNICKA | ADDRESS REDACTED | | | BTC 0.000001019618790504<br>BUSD 0.516069928118876 | | |
| 3.1.154889 | DOROTA WYSOCKI | ADDRESS REDACTED | | | ETH 9.48842745775091 | | |
| 3.1.154890 | DOROTA ZALESKA | ADDRESS REDACTED | | | CEL 3.97874173355326<br>LTC 2.54115938771532 | | |
| 3.1.154891 | DOROTA ZUBOWICZ | ADDRESS REDACTED | | | BTC 0.22845212<br>CEL 228.683453213347 | | |
| 3.1.154892 | DOROTEA DUCA | ADDRESS REDACTED | | | BTC 0.000000613949900647<br>CEL 0.285901890597731<br>ETH 0.028035<br>USDC 0.437476300053878 | | |
| 3.1.154893 | DOROTEA GRZETIC | ADDRESS REDACTED | | | CEL 34.1095864833709<br>XRP 5.43033450650667 | | |
| 3.1.154894 | DOROTHEA BRYANT | ADDRESS REDACTED | | | USDC 0.0186028176718237 | | |
| 3.1.154895 | DOROTHEA HUBERTUS - DE RIJK | ADDRESS REDACTED | | | BTC 0.010063604111961<br>CEL 8.26804609595415 | | |
| 3.1.154896 | DOROTHEA NEY | ADDRESS REDACTED | | | ADA 319.593850122412<br>BTC 0.0116845688292632<br>DOT 7.06323716654673<br>MATIC 1045.42224059432<br>SNX 253.2607925332 | | |
| 3.1.154897 | DOROTHÉE LASZLO | ADDRESS REDACTED | | | CEL 3.05149948951489<br>ETH 0.000925276828205604<br>USDC 1.56033027480198 | | |
| 3.1.154898 | DOROTHEE PHILIPPIN | ADDRESS REDACTED | | | BTC 0.00104088676012651<br>CEL 0.95136904182928<br>LUNC 3.11191960092498 | | |
| 3.1.154899 | DOROTHEOS TZIOLAS | ADDRESS REDACTED | | | USDC 0.598070217725512 | | |
| 3.1.154900 | DOROTHY AIMAR | ADDRESS REDACTED | | | ADA 38.4140118921341<br>DOGE 1044.05069437323 | | |
| 3.1.154901 | DOROTHY B JONATHAN | ADDRESS REDACTED | | | BTC 0.00000522917155786099 | | |
| 3.1.154902 | DOROTHY BLAIR | ADDRESS REDACTED | | | ADA 1021.48017591065<br>BAT 678.662809201628<br>BTC 0.037678599546063<br>CEL 167.278345350916<br>DOT 73.6106833465321<br>ETC 20.1565291640515<br>ETH 1.44637796316673<br>LINK 4.02019235587477<br>MATIC 1492.40797504416<br>OMG 37.300996106507<br>PAX 17.1910293109352<br>SGB 159.170857914413<br>SNX 26.9495754511293<br>USDC 0.30178335204726<br>XLM 2600.08465786513<br>XRP 2393.24299339904<br>ZRX 712.814072529121 | | |
| 3.1.154903 | DOROTHY CARTER | ADDRESS REDACTED | | | BTC 0.00932542919664324 | | |
| 3.1.154904 | DOROTHY CASTILLO | ADDRESS REDACTED | | | BTC 0.00175270721794179<br>GUSD 33158.3606617216 | | |
| 3.1.154905 | DOROTHY CHEN | ADDRESS REDACTED | | | ADA 0.114043936218001<br>BTC 0.276924767538624<br>USDC 269.304402713693<br>XLM 0.0162961556985232 | | |
| 3.1.154906 | DOROTHY CHU | ADDRESS REDACTED | | | ETH 0.087333268179664 | | |
| 3.1.154907 | DOROTHY CHUI | ADDRESS REDACTED | | | BTC 0.0659701897681777<br>CEL 11.2259766149278<br>EOS 8.45422382556917<br>ETH 0.211313714691789<br>LINK 9.77558714362132<br>LTC 0.00000000279743513<br>XLM 221.144104770912 | | |
| 3.1.154908 | DOROTHY CLAY STARKS | ADDRESS REDACTED | | | ETH 0.00357363981174009 | BTC 0.00029895 | |
| 3.1.154909 | DOROTHY DABROWSKA | ADDRESS REDACTED | | | BTC 0.186186230175491<br>CEL 1.10116907881457<br>ETH 1.2515470266659 | | |
| 3.1.154910 | DOROTHY DONNELLY | ADDRESS REDACTED | | | ADA 0.00000019801980198<br>BTC 0.00615429133168338<br>CEL 590.263839989234<br>ETH 0.627567496433923 | | |
| 3.1.154911 | DOROTHY ESIEN-CAMINO | ADDRESS REDACTED | | | BNB 0.165637326549906<br>BTC 0.00116599952107359<br>CEL 76.2118873067585<br>COMP 0.01761263<br>SNX 0.0215499262803806 | | |
| 3.1.154912 | DOROTHY FETSKO | ADDRESS REDACTED | | | BTC 0.0108172356816782 | | |
| 3.1.154913 | DOROTHY HENDRICKSON | ADDRESS REDACTED | | | BTC 0.00919395413505232<br>ETH 0.00208033143456524 | ETH 3.74752934484073 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.154914 | DOROTHY JEAN TREADWELL | ADDRESS REDACTED | | | USDC 0.387264349146719 | | |
| 3.1.154915 | DOROTHY JEANETTE BROUILLETTE | ADDRESS REDACTED | | | BTC 0.000119080191119995 | | |
| 3.1.154916 | DOROTHY K DRESLINSKI | ADDRESS REDACTED | | | ADA 16942.4824226792<br>BAT 3228.19005951128<br>BTC 0.00119295985563871<br>CEL 126.198005143019<br>EOS 0.226183843262913<br>ETH 56.5092368564266<br>LUNC 58.1857454166064<br>MATIC 2.86634445446339<br>SGB 4729.41822074711<br>TUSD 12.8343874378396<br>UNI 427.967774226637<br>USDC 2.08720392577902<br>XLM 1.23220928120046<br>XRP 0.000000600353606126<br>ZRX 205.65671929732 | BTC 0.00245170148082769<br>ETH 50.45 | |
| 3.1.154917 | DOROTHY KATE DRESLINSKI | ADDRESS REDACTED | | | ADA 1123.02420393391<br>BTC 0.318752978111255<br>ETH 2.30092146419099<br>MATIC 703.414911789302 | ETH 0.244130632392 | |
| 3.1.154918 | DOROTHY LEK | ADDRESS REDACTED | | | AVAX 0.00954442851214613<br>BTC 0.000002798920172197 | | |
| 3.1.154919 | DOROTHY LITWICKI | ADDRESS REDACTED | | | ADA 20.5606134052601<br>BTC 0.00320625596841822<br>ETH 0.000168967527106912<br>LTC 0.00883383388593789 | | |
| 3.1.154920 | DOROTHY MITCHELL ORENGO-SANTIAGO | ADDRESS REDACTED | | | CEL 1.05981338104841 | | |
| 3.1.154921 | DOROTHY NG | ADDRESS REDACTED | | | BTC 0.00312857713663464<br>CEL 0.326982391612251<br>USDC 279.161560403039<br>XLM 1549.27416101687 | | |
| 3.1.154922 | DOROTHY NG | ADDRESS REDACTED | | | ADA 762.484889601074<br>AVAX 16.0788596940022<br>COMP 10.6916214115859<br>DOT 59.5879091014438<br>EOS 145.234848539343<br>ETC 26.7505187281317<br>ETH 0.739832647389845<br>LTC 2.05119084731507<br>MATIC 794.868498687415<br>SNX 181.036208963725<br>SOL 4.3705180493955<br>XLM 0.261649413334539<br>ZRX 1387.4401661322 | | |
| 3.1.154923 | DOROTHY NGUYEN | ADDRESS REDACTED | | | BTC 0.0108598651777095 | | |
| 3.1.154924 | DOROTHY RUIZ | ADDRESS REDACTED | | | ADA 340.011128787289<br>BTC 0.00238065248694317<br>USDC 314.657689217749 | | |
| 3.1.154925 | DOROTHY SETLIFF | ADDRESS REDACTED | | | AAVE 0.0157906228752686<br>BTC 0.000725383011899858<br>ETH 0.00285205107536309<br>LINK 0.067207850468126<br>UNI 0.138420709733009<br>USDC 20.7945887535618 | AAVE 13.2284043094775<br>BTC 0.943366328611352<br>ETH 1.83019829329555<br>LINK 145.002983341087<br>UNI 210.242752728738<br>USDC 11329.3008929446 | |
| 3.1.154926 | DOROTHY SMITH-KING | ADDRESS REDACTED | | | CEL 0.269621042783751 | | |
| 3.1.154927 | DOROTHY SYLVESTER | ADDRESS REDACTED | | | BTC 0.000833782273027145<br>XLM 101.559961849374 | | |
| 3.1.154928 | DOROTHY TAPEMU | ADDRESS REDACTED | | | BTC 0.00000117833024125699<br>LTC 0.00150116695976378 | | |
| 3.1.154929 | DOROTHY WHITFIELD | ADDRESS REDACTED | | | BTC 0.00240059724468429<br>USDC 626.750137617419 | | |
| 3.1.154930 | DOROTHY YICK | ADDRESS REDACTED | | | BTC 0.000000146668105189999<br>CEL 0.121233470334235 | | |
| 3.1.154931 | DOROTHY YUAN | ADDRESS REDACTED | | | AAVE 2.66384280978001 | | |
| 3.1.154932 | DOROTHY-ROSE NAGEL | ADDRESS REDACTED | | | BTC 0.00000000227121637<br>CEL 27.7222981645783 | | |
| 3.1.154933 | DOROTTYA HUSZAR | ADDRESS REDACTED | | | BTC 0.00991427005032745<br>CEL 8.98192127232044 | | |
| 3.1.154934 | DOROTTYA TARJAN | ADDRESS REDACTED | | | BTC 0.00198326<br>CEL 30.1498783690424<br>MCDAI 20 | | |
| 3.1.154935 | DOROTTYA VARI | ADDRESS REDACTED | | | BTC 0.00114763226285556<br>ETH 0.204314402099955 | | |
| 3.1.154936 | DOROTTYA ZSIGA | ADDRESS REDACTED | | | BTC 0.30695<br>CEL 214.687330332892 | | |
| 3.1.154937 | DORRENDA SMITH | ADDRESS REDACTED | | | BTC 0.000024779379831981<br>ETH 0.000345940335162053 | | |
| 3.1.154938 | DORSA SANADGOL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.154939 | DORSAN GOETHALS | ADDRESS REDACTED | | | CEL 11.6661110496001<br>MCDAI 30<br>XLM 0.113803716832612 | | |
| 3.1.154940 | DORSAY DEJAM | ADDRESS REDACTED | | | ADA 1299.54585816734<br>BCH 0.850900160887246<br>BTC 0.0418645390958655<br>EOS 28.9895456135411<br>ETH 0.340265372206535<br>MATIC 4860.51832551238 | | |
| 3.1.154941 | DORSEL BURGESS | ADDRESS REDACTED | | | BTC 0.000031255016976591 | BTC 0.0181836239508959 | |
| 3.1.154942 | DORSY CHEN | ADDRESS REDACTED | | | ADA 0.105989556882097<br>BNB 0.000000004687526423<br>BTC 0.000001012968144507<br>CEL 0.737946250086454 | | |
| 3.1.154943 | DÖRTE KAISER | ADDRESS REDACTED | | | BTC 0.0000347630537382289 | | |
| 3.1.154944 | DORTE LUND TOFTELUND | ADDRESS REDACTED | | | BTC 0.000592424238582719<br>CEL 105.320847402484 | | |
| 3.1.154945 | DÖRTE MÜLLER | ADDRESS REDACTED | | | BTC 0.0241146931839851 | | |
| 3.1.154946 | DÖRTE ROTRAUD EHLKES-ROHRER | ADDRESS REDACTED | | | BTC 0.00655706777652409 | | |
| 3.1.154947 | DÖRTE STOCK | ADDRESS REDACTED | | | BTC 0.000020343627732103 | | |
| 3.1.154948 | DORTE TORP-LIND | ADDRESS REDACTED | | | BTC 0.0012850462614645<br>CEL 1.20273079235841<br>DOGE 3000 | | |
| 3.1.154949 | DORTE WINTHER HANSEN | ADDRESS REDACTED | | | CEL 35.2070225584584 | | |
| 3.1.154950 | DORTHE GJERSTRUP ANDERSEN | ADDRESS REDACTED | | | BTC 0.000000001749955477<br>CEL 0.0158072752832208<br>EOS 0.000046400325576478 | | |
| 3.1.154951 | DORU ADRIAN CHIRUTA | ADDRESS REDACTED | | | BUSD 15.7056<br>CEL 82.3581870565057<br>DOT 4.70538<br>LINK 0.559<br>XRP 39.739828 | | |
| 3.1.154952 | DORU BRÎU ROSU | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.154953 | DORU IULIAN STOICA | ADDRESS REDACTED | | | BTC 0.000000890812700425 | | |
| 3.1.154954 | DORU LUCIAN CAMPEAN | ADDRESS REDACTED | | | MATIC 0.411287830506663 | | |
| 3.1.154955 | DORU ORLANDO NEACSU | ADDRESS REDACTED | | | BTC 0.000064093973697964 | | |
| 3.1.154956 | DORU STOICA | ADDRESS REDACTED | | | BTC 0.000000096569240244<br>CEL 129.186113106119<br>USDC 0.0223068318739927 | | |
| 3.1.154957 | DORU TORAC | ADDRESS REDACTED | | | BTC 0.109297950037865<br>ETH 1.11545854509975 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.154958 | DORUK ARDA ALPARSLAN | ADDRESS REDACTED | | | BTC 0.000042979406793236<br>CEL 0.549412218968303 | | |
| 3.1.154959 | DORUK ONVURAL | ADDRESS REDACTED | | | AVAX 10.5362053107773<br>BTC 0.990935412198 56<br>CEL 430.066722203601<br>ETH 20.5455101109289 | AVAX 1.12807826106302<br>BTC 0.000478873819060437 | |
| 3.1.154960 | DORUK UZUNOGLU | ADDRESS REDACTED | | | BTC 0.000000004988083143<br>CEL 0.0378960242729515<br>DOT 0.0588639256184157<br>USDC 0.00351005990482228 | | |
| 3.1.154961 | DORU-LUOIAN PIRVU | ADDRESS REDACTED | | | CEL 2.04330696616358 | | |
| 3.1.154962 | DORUS STOLK | ADDRESS REDACTED | | | ADA 978.722323<br>BNB 5.07735367414292<br>BTC 0.00433544677875305<br>BUSD 27358.81686739<br>CEL 2986.66542188746<br>MATIC 3377.59629017276<br>UMA 1.236<br>USDC 194.710415 | | |
| 3.1.154963 | DORVAL DAVIS JR | ADDRESS REDACTED | | | ADA 0.132129944099764<br>BCH 0.000585085801103246<br>BTC 0.0000317892109433609<br>ETH 6.64214728832002<br>XLM 0.011253219781346 | | |
| 3.1.154964 | DORY ELLIS | ADDRESS REDACTED | | | BTC 0.000580372726776469<br>USDC 33.1881590532786 | | |
| 3.1.154965 | DORY FINKELSTEIN | ADDRESS REDACTED | | | ADA 382.587163546125<br>BTC 0.236715465259328 | | |
| 3.1.154966 | DORY GIANNONE | ADDRESS REDACTED | | | DOT 0.0106018255192894 | | |
| 3.1.154967 | DORY TRICOT | ADDRESS REDACTED | | | BTC 0.0505036420020583<br>CEL 25409.3415781279<br>ETH 0.27089065 | | |
| 3.1.154968 | DORYAN LIEGARD | ADDRESS REDACTED | | | CEL 8.75573599741937<br>ETH 0.12076542 | | |
| 3.1.154969 | DORYANN DE ALMEIDA ALLAM | ADDRESS REDACTED | | | CEL 2.5133775233479<br>DOT 0.000000000016486097<br>XRP 192.742028522025 | | |
| 3.1.154970 | DORYKEVYCH MYROSLAV | ADDRESS REDACTED | | | CEL 0.285292007800421<br>ETH 0.00843927435743365 | | |
| 3.1.154971 | DOSHKE ROSENTHAL | ADDRESS REDACTED | | | BTC 0.10324525920467<br>CEL 1.24026139305132<br>ETH 2.14446166336562<br>LINK 42.8066047317283<br>LUNC 41.5284323315818<br>XRP 1388.68110280746 | | |
| 3.1.154972 | DOSIA MCBRIDE JR | ADDRESS REDACTED | | | CEL 1.14427488658335<br>SGB 2.04942746627738<br>XRP 1.62517226790854 | | |
| 3.1.154973 | DOSSEL REID | ADDRESS REDACTED | | | BTC 0.00248647176501456 | | |
| 3.1.154974 | DOTSY REED | ADDRESS REDACTED | | | BTC 0.000000327903399344999<br>ETH 0.000014588768164257 | | |
| 3.1.154975 | DOTTIE MULLER | ADDRESS REDACTED | | | ETH 0.0290831210293444<br>USDC 2035.15133963985 | USDC 20000 | |
| 3.1.154976 | DOTUN AFOUDA | ADDRESS REDACTED | | | ADA 63.885175<br>CEL 0.873166333803532<br>DOT 3.5327635751939 | | |
| 3.1.154977 | DOTUN AKINWALE | ADDRESS REDACTED | | | ADA 1.47731544697435<br>COMP 0.036066677692563<br>DASH 0.0111645348568137<br>DOT 0.210508024138686<br>ETH 0.936774123861375<br>LTC 0.00625117630785304<br>MANA 0.0539583675189181<br>MATIC 183.324784251871<br>SNX 1.78308288747418<br>USDC 0.00668892508733251<br>XLM 0.586450554202442<br>ZRX 0.499528163222779 | | |
| 3.1.154978 | DOTUN OWOADE | ADDRESS REDACTED | | | MATIC 938.377247997331 | | |
| 3.1.154979 | DOU HWAN KIM | ADDRESS REDACTED | | | BTC 0.134098342863233<br>ETH 0.31325794521581<br>LTC 9.00256987853388<br>MATIC 295.436990679858 | | |
| 3.1.154980 | DOUA LEE | ADDRESS REDACTED | | | ADA 0.250365884290065<br>BTC 0.000001232697677978<br>MATIC 0.226616239829849 | ADA 300.941586148209<br>BTC 0.000948688854044587<br>MATIC 156.815658206159 | |
| 3.1.154981 | DOUAE JAMAI MASROUR | ADDRESS REDACTED | | | ADA 0.124997865546607<br>BTC 0.00000106938078752<br>CEL 0.184243169868367<br>USDT ERC20 0.401929488487372<br>XRP 0.485891321840795 | | |
| 3.1.154982 | DOUANG CHALEUNPHONH | ADDRESS REDACTED | | | ADA 4407.10760635303<br>AVAX 0.00908959382706522<br>BTC 0.0718582980429837<br>DOT 27.7670128378757<br>LUNC 0.00996264038250766<br>MATIC 1210.41263330893 | | |
| 3.1.154983 | DOUANG YANG | ADDRESS REDACTED | | | COMP 0.0499030424388689<br>DOT 1.36854873785266<br>EOS 1.49316293774728<br>ETH 0.0081848143337638<br>MATIC 16.1312988617517<br>SNX 2.35084098469644 | | |
| 3.1.154984 | DOUBLE EL SOLUTIONS INC | KING ST, TORONTO, M6K0B4 CANADA | | | BTC 0.00131064969685343<br>CEL 153.294711148183<br>USDC 50 | | |
| 3.1.154985 | DOUBLECOURT BENJAMIN | ADDRESS REDACTED | | | BTC 0.0131210998976287<br>CEL 153.591299786816<br>DOGE 0.000000005660774732<br>DOT 0.000000000030329231<br>ETH 0.000982693149810938<br>LUNC 0.000000495591738553 | | |
| 3.1.154986 | DOUDOU THOM DIANE | ADDRESS REDACTED | | | BTC 0.00359054944765249<br>CEL 61.6581368766743<br>DASH 0.891<br>LTC 0.58393556 | | |
| 3.1.154987 | DOUEL JOSEPH WRIGHT | ADDRESS REDACTED | | | ADA 104.55948826977<br>AVAX 1.08679345932691<br>BTC 0.000000040242737905<br>MANA 3.96694005025145<br>SOL 1.02177167469338 | AVAX 0.9874<br>BTC 0.000000008895429299<br>SOL 1.064867581 | |
| 3.1.154988 | DOUG ADAMS | ADDRESS REDACTED | | | BTC 0.00364431<br>CEL 0.52965293303774 | | |
| 3.1.154989 | DOUG ADELBERG | ADDRESS REDACTED | | | BTC 0.0463389062559868<br>ETH 0.178866987763417 | | |
| 3.1.154990 | DOUG ALGATE | ADDRESS REDACTED | | | ADA 56.3438835169187<br>BTC 0.00742356613206286<br>ETH 0.0842643024678147 | | |
| 3.1.154991 | DOUG BARD | ADDRESS REDACTED | | | ETH 0.107312489355068 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.154992 | DOUG BATTEN | ADDRESS REDACTED | | | BTC 0.976461700744395<br>ETH 4.45051633053572 | | |
| 3.1.154993 | DOUG BEATY | ADDRESS REDACTED | | | BAT 0.0217652338078082<br>BTC 0.026440743277228<br>DOT 5.72422022676738<br>ETH 0.474830775237278<br>LINK 0.00304982228062062<br>MATIC 1405.48711760814<br>SNX 0.0945961358891841 | BAT 93.9283401150395 | |
| 3.1.154994 | DOUG BOHRTZ | ADDRESS REDACTED | | | BTC 0.0348960459956575<br>ETH 0.00215091136521739<br>MATIC 430.749408909785<br>SOL 0.0213833333901176<br>USDC 0.00125079198440174 | BTC 0.05492694 | |
| 3.1.154995 | DOUG BRANDT | ADDRESS REDACTED | | | BTC 0.000618321525843504 | BTC 0.000000635757706889 | |
| 3.1.154996 | DOUG BRAUN | ADDRESS REDACTED | | | BTC 1.33801522322581<br>ETH 0.779955631897975<br>LINK 100.442909035114<br>LTC 0.342379696999689<br>MATIC 2317.61203911033<br>USDC 4945.76779072212 | | |
| 3.1.154997 | DOUG BREDESEN | ADDRESS REDACTED | | | BTC 0.000000255087920209<br>ETH 0.000006768302306362<br>MATIC 0.0253758318887337<br>SNX 0.212009630380559<br>USDC 0.000043311858342887 | BTC 0.000000004862700052<br>USDC 0.0534311686262368 | |
| 3.1.154998 | DOUG BRINTON | ADDRESS REDACTED | | | ETH 2.04043329681903 | | |
| 3.1.154999 | DOUG BROWN | ADDRESS REDACTED | | | AVAX 0.178271989159235<br>BTC 0.00993380429404572<br>MATIC 107.970617718755 | | |
| 3.1.155000 | DOUG CARREIRO | ADDRESS REDACTED | | | BAT 0.000162219008375244<br>BSV 0.100322469205611<br>BTC 0.0160879861368712<br>ETH 0.00711020173084802 | | |
| 3.1.155001 | DOUG CASSLE | ADDRESS REDACTED | | | BTC 0.0386808431013239<br>ETH 0.000311353449625878<br>XRP 1512.402122 | | |
| 3.1.155002 | DOUG CHRISTENSEN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.155003 | DOUG CHUDOMELKA | ADDRESS REDACTED | | | BTC 0.0318424386065873<br>LTC 9.13874467148388<br>USDC 1.88168869498571<br>XRP 91713.471983 | BTC 0.0328304 | |
| 3.1.155004 | DOUG CLARK | ADDRESS REDACTED | | | COMP 2.46368876744808<br>DOT 53.3624964940276<br>ETH 0.483313349723656<br>MATIC 2960.93159852754<br>SUSHI 237.825150858101<br>ZRX 2031.98378073404 | | |
| 3.1.155005 | DOUG CLARKE | ADDRESS REDACTED | | | BTC 0.0104791908982026<br>CEL 13.1280633495627<br>USDC 101 | | |
| 3.1.155006 | DOUG COLLINS | ADDRESS REDACTED | | | BTC 0.00616517547254306<br>COMP 0.117073702486585<br>ETH 0.163461641339272<br>LTC 2.55784430043346<br>UNI 2.38616850189473<br>USDC 182.824411844291<br>XLM 62.4361179641439 | USDC 3 | |
| 3.1.155007 | DOUG COOPER | ADDRESS REDACTED | | | USDC 378.422959999179 | | |
| 3.1.155008 | DOUG COWLING | ADDRESS REDACTED | | | BTC 4.10347150105495<br>DOT 1.91407968753893<br>LINK 0.311509992666008 | | |
| 3.1.155009 | DOUG DAVIS | ADDRESS REDACTED | | | BTC 0.00126973670395354<br>XLM 1228.95254581066 | | |
| 3.1.155010 | DOUG DENECKY | ADDRESS REDACTED | | | BTC 0.000395672141479243<br>CEL 1534.01942431487<br>ETH 10.0000278394594<br>MATIC 3.79813607792707<br>XRP 790.805282375095 | | |
| 3.1.155011 | DOUG DEVINE | ADDRESS REDACTED | | | BTC 0.00144811387380711<br>ETH 0.000002602667018398<br>SUSHI 0.010905193905832<br>USDC 0.0026962291405177 | BTC 0.000000042160320003<br>ETH 0.0017014748269641<br>SUSHI 0.000151010004264639<br>USDC 0.00141021117064154 | |
| 3.1.155012 | DOUG DIAKITE | ADDRESS REDACTED | | | BSV 2.03435419307932<br>BTC 0.118366363737845<br>LTC 0.14340593992947 | | |
| 3.1.155013 | DOUG DICKINSON | ADDRESS REDACTED | | | LINK 1919.59887799218<br>USDC 45.1649149179277 | | |
| 3.1.155014 | DOUG DISTEL | ADDRESS REDACTED | | | AAVE 0.000000600706787199<br>ADA 0.684584872531561<br>BTC 0.00000003343210522<br>DOT 0.000105443750714895<br>ETC 0.000689268032703666<br>ETH 0.000000455869583025<br>LINK 0.00292254039809132<br>LTC 0.00123681842618558<br>LUNC 0.00123663878554992<br>MANA 0.017024010890919<br>MATIC 0.098062858632784<br>SOL 0.00144362267303378<br>UNI 0.000549500486546114<br>USDC 0.118682580635929<br>USDT ERC20 0.000234946278860972 | AAVE 0.000772732394722308<br>ADA 0.00877630791698196<br>BTC 0.00000000718445023<br>DOT 0.0757672822433967<br>USDT ERC20 0.208308560710267 | |
| 3.1.155015 | DOUG DIXON | ADDRESS REDACTED | | | BTC 0.000946503555164658<br>CEL 0.0644418298470982<br>ETH 1.67208520931403<br>XRP 8006.7291307243 | | |
| 3.1.155016 | DOUG DOAN | ADDRESS REDACTED | | | ADA 0.000041013965131469<br>BTC 0.00000000272680785<br>ETH 0.000000170610653628<br>MATIC 0.000268890501636814<br>PAXG 0.000000300417379306<br>USDC 0.000003214783076769<br>XLM 0.000012106369751168 | ADA 0.115067843358081<br>BTC 0.000004781350736407<br>ETH 0.000361452741971859<br>MATIC 0.423139609917055<br>PAXG 0.000619177936336896<br>USDC 267.603549298502<br>XLM 0.134946544653578 | |
| 3.1.155017 | DOUG DRENIK | ADDRESS REDACTED | | | AVAX 6.07350200477405<br>BTC 0.00133110879528864<br>DOT 122.510368735699<br>MATIC 542.623542974859 | AVAX 1.13918618277118 | |
| 3.1.155018 | DOUG DRUMMOND | ADDRESS REDACTED | | | ADA 2.16945039010141<br>BTC 0.00121139363226258<br>CEL 2.96036003767524<br>EOS 111.893443767121<br>LTC 0.0173359278911337<br>XRP 5.73460479977373 | | |
| 3.1.155019 | DOUG ENDEL | ADDRESS REDACTED | | | BTC 0.00140404206038271<br>ETH 0.00184832547419571<br>MATIC 230.162301440087 | | |
| 3.1.155020 | DOUG EVANS | ADDRESS REDACTED | | | CEL 0.730148375526646 | | |
| 3.1.155021 | DOUG EXLINE | ADDRESS REDACTED | | | XLM 14.8223370252969 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.155022 | DOUG FORCE | ADDRESS REDACTED | | | BTC 0.00626075590607264<br>ETH 0.252762367504057 | | |
| 3.1.155023 | DOUG GASTRIGHT | ADDRESS REDACTED | | | SGB 419.9423708761<br>XRP 0.000000720548205668 | | |
| 3.1.155024 | DOUG GENKE | ADDRESS REDACTED | | | BTC 0.463654561430031<br>ETH 3.88391889101214 | | |
| 3.1.155025 | DOUG GEORGE | ADDRESS REDACTED | | | CEL 1.06217473390823 | | |
| 3.1.155026 | DOUG GINNO | ADDRESS REDACTED | | | BTC 0.559579300488774<br>CEL 529.148896831407 | | |
| 3.1.155027 | DOUG GOOLSBY | ADDRESS REDACTED | | | BTC 0.000002026434622146<br>CEL 1.15119217408118 | | |
| 3.1.155028 | DOUG GOTTWALD | ADDRESS REDACTED | | | BTC 0.0000046137277263<br>DASH 0.00840238305069773<br>DOT 0.04877848545075<br>ETH 0.00130261243507711<br>KNC 0.0279409864897321<br>LINK 0.170501351208049<br>LTC 0.0070997470603766<br>MATIC 0.398726383420885<br>SNX 0.0195394186316494<br>ZRX 0.505650137741014 | | |
| 3.1.155029 | DOUG GOTTWALD | ADDRESS REDACTED | | | CEL 1.00233333333333<br>DASH 0.000727996655665627<br>XLM 0.315494072575259<br>XRP 0.167640404387742 | | |
| 3.1.155030 | DOUG GRIFFITHS | ADDRESS REDACTED | | | BTC 0.000000960318292859<br>CEL 145.009076287452<br>DOT 2.00021473483923<br>LINK 0.00000075<br>USDC 0.008641 | | |
| 3.1.155031 | DOUG HALLER | ADDRESS REDACTED | | | BSV 0.00223063640761696<br>BTC 0.00706272576484338 | | |
| 3.1.155032 | DOUG HENSEL | ADDRESS REDACTED | | | BTC 0.00588190674454869<br>COMP 0.291523611782505<br>MATIC 255.770970969174<br>USDT ERC20 184.518232228923 | | |
| 3.1.155033 | DOUG HILTON | ADDRESS REDACTED | | | BTC 0.00011793<br>CEL 0.0214161530889948 | | |
| 3.1.155034 | DOUG HORST | ADDRESS REDACTED | | | BTC 0.0203820229654335 | | |
| 3.1.155035 | DOUG HOSEA | ADDRESS REDACTED | | | BTC 0.317482884344815<br>ETH 2.74390870747414<br>MATIC 739.817854045834<br>USDC 1.3432485149099 | | |
| 3.1.155036 | DOUG HUFFMAN | ADDRESS REDACTED | | | BTC 1.53458791693204<br>USDT ERC20 0.82194713548826 | | |
| 3.1.155037 | DOUG IRVINE | ADDRESS REDACTED | | | BTC 0.000008858824161161<br>CEL 12.9817160231973<br>MATIC 3.13438728639751 | | |
| 3.1.155038 | DOUG JOHNSON | ADDRESS REDACTED | | | BTC 0.00787645770508199<br>ETH 33.2580188289414 | BTC 0.00161795 | |
| 3.1.155039 | DOUG JOHNSON | ADDRESS REDACTED | | | ADA 1509.57648233897<br>BTC 0.00120162135122661<br>MATIC 592.708438805719 | | |
| 3.1.155040 | DOUG JONES | ADDRESS REDACTED | | | AAVE 0.00532234134149985<br>BTC 0.000002394658692195<br>COMP 0.00000800195193272<br>ETH 0.00061704894332491<br>LINK 0.067795763973164<br>USDC 0.0222739773459416<br>XLM 0.00270327622705367 | | |
| 3.1.155041 | DOUG KELLY | ADDRESS REDACTED | | | ADA 8019.437253<br>BTC 0.000000001071018906<br>CEL 824.290192307282<br>DOT 1032.958716 | | |
| 3.1.155042 | DOUG KETCHUM | ADDRESS REDACTED | | | BTC 0.00176699393078197<br>CEL 0.981173580589456<br>COMP 0.0363744770009553<br>EOS 3.47229169946331<br>ETH 0.000012237721075365<br>LINK 0.121289084809623<br>LTC 0.0230040647402529<br>SGB 159.704816840073<br>SNX 0.105864664864823<br>UNI 0.0435204594094744<br>XLM 0.241763673650093<br>XRP 0.462594162361576<br>ZEC 0.0819636572172656 | ETH 0.0847007375860456 | |
| 3.1.155043 | DOUG KOWALCZYK | ADDRESS REDACTED | | | CEL 1.14523471228135 | | |
| 3.1.155044 | DOUG KRANTZ | ADDRESS REDACTED | | | BTC 0.000033306662823558<br>USDC 0.00319211751676442 | | |
| 3.1.155045 | DOUG LAKIN | ADDRESS REDACTED | | | BTC 0.00843411965686408 | | |
| 3.1.155046 | DOUG LECKER | ADDRESS REDACTED | | | BTC 0.000923862001197544 | | |
| 3.1.155047 | DOUG LECLAIR | ADDRESS REDACTED | | | BCH 0.000557519644088095<br>BNB 0.0316626566229851<br>BSV 0.0522334744700479<br>BTC 0.000365390349801759<br>CEL 8.93029934123711<br>USDT ERC20 0.183911946965887 | | |
| 3.1.155048 | DOUG LEE MOUSHEY | ADDRESS REDACTED | | | ADA 0.000002449187121219<br>BTC 0.2163521102<br>CEL 45.7454731203267<br>ETH 0.000000158295569673<br>GUSD 0.0198773039064893<br>LINK 0.734038471731794<br>USDC 18.6281993425824 | | |
| 3.1.155049 | DOUG LEWIS | ADDRESS REDACTED | | | BTC 0.00111157109765004 | | |
| 3.1.155050 | DOUG LUCAS | ADDRESS REDACTED | | | BTC 0.000212161088083583<br>CEL 1.11727439064344<br>MCDAI 0.02485788764225 | | |
| 3.1.155051 | DOUG LUGHAS | ADDRESS REDACTED | | | CEL 2.86456381003448<br>UNI 4.44608394947311<br>ZRX 557.55 | | |
| 3.1.155052 | DOUG LUMB | ADDRESS REDACTED | | | ETH 0.000929364831330569 | | |
| 3.1.155053 | DOUG LUMEN | ADDRESS REDACTED | | | CEL 1.08041103201716 | | |
| 3.1.155054 | DOUG MACALPINE | ADDRESS REDACTED | | | CEL 9594.54368600287 | | |
| 3.1.155055 | DOUG MACEWEN | ADDRESS REDACTED | | | BTC 0.000010277655328104<br>ETH 0.000908139953260887 | | |
| 3.1.155056 | DOUG MACKENZIE | ADDRESS REDACTED | | | BTC 0.0170961096671707 | | |
| 3.1.155057 | DOUG MARSHAK | ADDRESS REDACTED | | | BTC 0.00759219261963749 | | |
| 3.1.155058 | DOUG MATTERN | ADDRESS REDACTED | | | BTC 0.00600635763377886<br>ETH 0.204643542189667<br>LINK 5.90853416830897<br>MATIC 348.125281380676 | | |
| 3.1.155059 | DOUG MATTHEWS | ADDRESS REDACTED | | | BTC 0.000003151965812661<br>ETH 1.40997419765521<br>USDC 0.298557166056498 | | |
| 3.1.155060 | DOUG MCDOUGALL | ADDRESS REDACTED | | | BTC 0.481329005948096<br>USDC 5.61364856041374 | BTC 0.00717394666850007 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.155061 | DOUG MCKENZIE | ADDRESS REDACTED | | | AAVE 0.0124694057672333<br>AVAX 69.7382185252992<br>BTC 10.3358905937394<br>CEL 379.416179228743<br>COMP 0.0102663910642361<br>ETH 51.7894366786109<br>LINK 0.140215547186457<br>MATIC 13198.9438818792<br>MCDAI 31.8491155708476<br>XRP 0.000000341271527506 | BTC 0.0000005<br>LINK 0.000369608866975601 | |
| 3.1.155062 | DOUG MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.0158516147297666<br>ETH 0.0872792571764634<br>LTC 0.000297785632304718<br>USDC 0.22307684501592 | | |
| 3.1.155063 | DOUG MESSER | ADDRESS REDACTED | | | BTC 0.569178044570049<br>ETH 0.00000991638059727<br>LTC 0.00000948 | | |
| 3.1.155064 | DOUG MITCHELL | ADDRESS REDACTED | | | CEL 1.14400525281374 | | |
| 3.1.155065 | DOUG MORAN | ADDRESS REDACTED | | | ADA 1.08207246753683<br>BTC 0.000970235443015472<br>MATIC 7.41682766104998 | ADA 0.000000908407126924 | |
| 3.1.155066 | DOUG MORAND | ADDRESS REDACTED | | | BTC 0.601282269838802<br>DOT 78.4320287578053<br>EOS 157.018091501824<br>ETH 3.40442882689005<br>LINK 0.00004986399441356<br>USDC 235.471572116152<br>USDT ERC20 0.0840371986206955 | | |
| 3.1.155067 | DOUG MORGAN | ADDRESS REDACTED | | | BTC 1.12458934010122<br>CEL 1.11726446904525 | | |
| 3.1.155068 | DOUG MORTON | ADDRESS REDACTED | | | BTC 0.00000411032461701499<br>MCDAI 0.0737456201870015<br>USDC 1.65851187096577 | | |
| 3.1.155069 | DOUG ORAM | ADDRESS REDACTED | | | BTC 0.0181971831934042<br>ETH 0.32329514320958<br>MATIC 178.685776930178<br>MCDAI 3457.40506689189<br>USDC 7163.30501609988 | | |
| 3.1.155070 | DOUG OTTO | ADDRESS REDACTED | | | AVAX 10.1946064166643<br>BTC 0.000720808182947493<br>CEL 87.0099432182329<br>EOS 0.0301907923304453<br>ETH 1.04037941175281<br>MATIC 641.895441625658<br>USDC 11.4115800356495 | BTC 0.000000004169350223<br>USDC 0.416885415915043 | |
| 3.1.155071 | DOUG PATTERSON | ADDRESS REDACTED | | | BTC 0.000912053699537624<br>ETH 0.199626227286698 | | |
| 3.1.155072 | DOUG PEACOCK | ADDRESS REDACTED | | | BTC 0.0370655071231242<br>USDC 24869.2366613898 | | |
| 3.1.155073 | DOUG PENNO | ADDRESS REDACTED | | | BTC 0.000000993311468489 | BTC 0.000633066038533559 | |
| 3.1.155074 | DOUG PERSICHITTE | ADDRESS REDACTED | | | ETH 0.00224933150773098 | | |
| 3.1.155075 | DOUG POPOVICH | ADDRESS REDACTED | | | ETH 128.648593265002<br>USDC 163.883715190375<br>USDT ERC20 55.2936322371773 | | |
| 3.1.155076 | DOUG RADECI | ADDRESS REDACTED | | | CEL 1.11220928158194<br>KNC 25.5124591694149<br>MANA 1348.74611696973<br>OMG 170.915605137875<br>XLM 0.119536449932236 | | |
| 3.1.155077 | DOUG RAIKES | ADDRESS REDACTED | | | BTC 0.00120590829830203<br>CEL 1.63369240879313<br>USDC 220 | | |
| 3.1.155078 | DOUG RETHERFORD | ADDRESS REDACTED | | | BTC 0.000121867068030414 | | |
| 3.1.155079 | DOUG ROBERSON | ADDRESS REDACTED | | | CEL 0.000668320335754625 | | |
| 3.1.155080 | DOUG ROBERSON | ADDRESS REDACTED | | | BTC 0.00130603017916385<br>CEL 14.32675695187<br>SGB 154.375680117826<br>USDT ERC20 34.1196957330709 | | |
| 3.1.155081 | DOUG ROBINSON | ADDRESS REDACTED | | | BTC 0.000000734119716818<br>MATIC 0.904069005824398 | BTC 0.000937300257646423<br>MATIC 0.00000099986995736 | |
| 3.1.155082 | DOUG ROGERS | ADDRESS REDACTED | | | BTC 0.011008250407875<br>ETH 0.274787191346689 | | |
| 3.1.155083 | DOUG ROTHWELL | ADDRESS REDACTED | | | BTC 0.000453460839950114 | | |
| 3.1.155084 | DOUG SALZMAN | ADDRESS REDACTED | | | ETH 0.058290448984412<br>USDC 107.029220930046 | | |
| 3.1.155085 | DOUG SAWYER | ADDRESS REDACTED | | | BTC 0.038318140544859<br>CEL 1.14885497019507<br>DASH 1.192389123657<br>ETH 1.19120961455966<br>USDC 94.361264265053 | | |
| 3.1.155086 | DOUG SCHADE | ADDRESS REDACTED | | | ADA 0.0000090810564671489<br>AVAX 0.000000124778421617<br>BTC 0.0000012643327315<br>DOT 0.00253944257939495<br>ETH 0.000000012340190371<br>LINK 0.000223520562440355<br>MANA 0.001350759551694<br>MATIC 0.00426621807277106<br>SOL 0.000012868536786195<br>USDC 261.380459087608 | ADA 30.5046223138914<br>AVAX 5.62514401219248<br>BTC 0.0102624520428954<br>ETH 0.142019618763051<br>LINK 2.3534<br>LUNC 0.00013<br>MATIC 111.088<br>SOL 2.28704<br>USDC 190.248 | |
| 3.1.155087 | DOUG SCHENK JR | ADDRESS REDACTED | | | BTC 0.0516653945128018<br>ETH 0.651093600142291<br>LTC 3.05520231482574 | | |
| 3.1.155088 | DOUG SCHMUDE | ADDRESS REDACTED | | | BTC 0.000119047435972997 | | |
| 3.1.155089 | DOUG SHELTON | ADDRESS REDACTED | | | BTC 0.00106643860325649<br>ETH 0.207219764553111 | | |
| 3.1.155090 | DOUG SHIPLEY | ADDRESS REDACTED | | | ADA 15737.7876664294<br>BTC 1.0132784495465<br>ETH 14.4382136648351<br>MATIC 5365.10395763571 | | |
| 3.1.155091 | DOUG SHIPP | ADDRESS REDACTED | | | BTC 0.137914929575689<br>ETH 0.00344525115761483<br>LINK 33.2341890431751<br>SNX 167.093645278646<br>USDC 0.127085106579532 | ETH 0.0108085525858611 | |
| 3.1.155092 | DOUG SHOREY | ADDRESS REDACTED | | | ADA 0.912568836881725<br>BCH 0.000167090784430724<br>BTC 0.000000038880114588<br>DOT 0.000227427980431944<br>ETC 0.00277474763365179<br>ETH 0.0000000017379071009999<br>LTC 0.000073709979267017<br>MATIC 0.0101360623211013<br>SNX 0.00623750822553944<br>USDC 0.000647268919483581<br>XLM 0.179518432654406 | ADA 0.00641805858495399<br>BTC 0.000028256280065444<br>DOT 0.000303620289282216<br>ETH 0.000823365808365896<br>MATIC 0.0193408195425517<br>SNX 0.00410419089489768<br>USDC 9.78170400933879 | |
| 3.1.155093 | DOUG SIEWERT | ADDRESS REDACTED | | | BTC 0.0706469622482203<br>ETH 0.844627320694776<br>USDC 307.95123433735 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.155094 | DOUG SMART | ADDRESS REDACTED | | | BTC 0.000569376047370828<br>CEL 228.549237244276 | | |
| 3.1.155095 | DOUG SMITH | ADDRESS REDACTED | | | BTC 0.0397291130367894 | BTC 0.01677635 | |
| 3.1.155096 | DOUG SMOKER | ADDRESS REDACTED | | | BTC 0.00111253158995665 | | |
| 3.1.155097 | DOUG STANLEY | ADDRESS REDACTED | | | BTC 0.000723705542616319<br>CEL 1758.86931471763<br>ETH 3.76332363102915<br>LTC 54.1984422651581 | | |
| 3.1.155098 | DOUG STEPHEN MITCHELL | ADDRESS REDACTED | | | BTC 0.0156090754100698<br>CEL 47.158913521471<br>ETH 0.738560239508664<br>GUSD 0.0530628561592146<br>USDC 24406.2178955562<br>XLM 0.0068259251488851 | | |
| 3.1.155099 | DOUG STRICKLAND | ADDRESS REDACTED | | | MATIC 445.283930096651 | | |
| 3.1.155100 | DOUG SULLIVAN | ADDRESS REDACTED | | | BTC 0.00140400587427218<br>CEL 1352.83610075171<br>ETH 0.0502750273775328 | | |
| 3.1.155101 | DOUG SYNOGROUND | ADDRESS REDACTED | | | BTC 0.540984653545762<br>CEL 470.088883585725<br>USDC 0.000000609986153475 | | |
| 3.1.155102 | DOUG TAYLOR | ADDRESS REDACTED | | | ADA 11834.2409025066<br>BCH 20.6019067437037<br>ETC 506.802930057304<br>ETH 10.2370568296779<br>LINK 1516.46220095225<br>LTC 0.000694975341739469<br>MATIC 4279.53684215871 | | |
| 3.1.155103 | DOUG THOMPSON | ADDRESS REDACTED | | | ADA 0.164480726831423<br>BTC 0.0000442796165910639<br>DOT 0.0039263059020828<br>ETH 0.000634452021739163<br>LINK 0.0183804711937909 | | |
| 3.1.155104 | DOUG THORLAKSON | ADDRESS REDACTED | | | BTC 0.112487784208569<br>CEL 180.330624742433<br>ETH 1.03083 | | |
| 3.1.155105 | DOUG THRIFT | ADDRESS REDACTED | | | BTC 0.0000317764321291379<br>ETH 0.000072486059629496<br>LINK 0.00876111458444956<br>LTC 0.000002974723864457<br>MATIC 0.31100477249469<br>SGB 2.5727587542271<br>SNX 0.00738337160336823<br>USDC 0.0489726174317092<br>USDT ERC20 0.0163967117766867<br>XLM 0.906124918737362<br>XRP 9.99998841059212 | | |
| 3.1.155106 | DOUG TIMMERMAN | ADDRESS REDACTED | | | AAVE 0.000000000000129526<br>BTC 0.000000000087432578<br>DOT 0.000000014296706807<br>EOS 0.000043517186565925<br>ETH 0.000000000841079242<br>MATIC 0.000000100220991973<br>XLM 0.000000001214766134 | AAVE 0.000433756406218272<br>BTC 0.000000160288918081<br>DOT 0.01408844514515<br>EOS 0.0783921661400828<br>ETH 0.000001568366672742<br>MATIC 0.150631408370703<br>XLM 0.0898722304111344 | |
| 3.1.155107 | DOUG TOVEY | ADDRESS REDACTED | | | ADA 102.519254283055<br>LTC 2.11636102087112<br>MCDAI 42.6391539102487<br>XLM 736.527281162039 | | |
| 3.1.155108 | DOUG TOWNSEND | ADDRESS REDACTED | | | BTC 0.221501892851357<br>MATIC 1.36335251223696 | | |
| 3.1.155109 | DOUG TRIPLETT | ADDRESS REDACTED | | | ADA 5169.61126506143<br>AVAX 4.09008271568541<br>BTC 0.0295468531292667<br>DOT 50.5080451709198<br>ETH 2.61618011693097<br>LINK 38.0409252868912<br>MATIC 535.883371057053<br>USDC 1282.73842907892 | | |
| 3.1.155110 | DOUG VAN MIERLO | ADDRESS REDACTED | | | BTC 0.00124714863140158 | | |
| 3.1.155111 | DOUG WATT | ADDRESS REDACTED | | | BTC 0.0141447411118023<br>ETH 17.1081363256581<br>GUSD 16430.3445543705<br>MANA 0.105671592172154<br>MATIC 11963.3502050695<br>SNX 129.228391581271<br>USDC 10823.0089827562 | USDC 2500 | |
| 3.1.155112 | DOUG WEGENER | ADDRESS REDACTED | | | BTC 0.0209336883176364<br>ETH 3.01846225431557 | | |
| 3.1.155113 | DOUG WILLIAMS | ADDRESS REDACTED | | | BTC 0.000201846457437188<br>GUSD 102.662305467867<br>MATIC 61.1030796301454<br>USDC 105.340970177854<br>XLM 41.8188722194327 | | |
| 3.1.155114 | DOUG WILLIAMS | ADDRESS REDACTED | | | BTC 0.0011431274660597<br>LTC 0.00122399809026815 | | |
| 3.1.155115 | DOUG WILLIAMS | ADDRESS REDACTED | | | BTC 0.0792859342331691<br>ETH 3.37022719087208 | | |
| 3.1.155116 | DOUG WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000711557025654<br>CEL 1.09945500998105<br>DASH 0.000599572494384079<br>LTC 0.000878288956689189<br>MCDAI 0.377032535041689<br>USDC 0.186721149391532 | | |
| 3.1.155117 | DOUG YASTE | ADDRESS REDACTED | | | BTC 0.000000711945252466<br>USDC 0.144481111690165<br>USDT ERC20 0.0629624096542536 | BTC 0.000000643764398613<br>USDC 0.00792528957645944<br>USDT ERC20 0.00000005438181923 | |
| 3.1.155118 | DOUG YOUNG | ADDRESS REDACTED | | | ETH 0.666874024918024 | | |
| 3.1.155119 | DOUG ZUBA | ADDRESS REDACTED | | | BTC 0.0989583757001878<br>ETH 1.1323651214897<br>USDC 1.04708031553298 | | |
| 3.1.155120 | DOUGAL MUFFET | ADDRESS REDACTED | | | BTC 0.00185111088860776<br>CEL 101.483648612818<br>ETH 2.17789708889658 | | |
| 3.1.155121 | DOUGIE ANDREWS | ADDRESS REDACTED | | | CEL 0.0295934340596997<br>SNX 0.0146768368885464 | | |
| 3.1.155122 | DOUGIE JARDINE | ADDRESS REDACTED | | | CEL 0.108369046519063<br>MATIC 0.315659108046586 | | |
| 3.1.155123 | DOUGIE THOMSON | ADDRESS REDACTED | | | BTC 0.000000005618471547<br>CEL 73.4837310074502 | | |
| 3.1.155124 | DOUGLAS A HANNIGAN | ADDRESS REDACTED | | | BTC 0.000015785313322403<br>ETH 1.74745842798774 | | |
| 3.1.155125 | DOUGLAS A HAUCK | ADDRESS REDACTED | | | BTC 0.00185737300599566<br>CEL 117.560903849988<br>USDC 290985.561440237 | BTC 0.000000137633655335 | |
| 3.1.155126 | DOUGLAS ABNEY | ADDRESS REDACTED | | | ETH 0.000228124776581678<br>MATIC 51.9502745758151 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.155127 | DOUGLAS ADAMS | ADDRESS REDACTED | | | AAVE 1.56607094985992<br>ADA 452.774930961341<br>BTC 0.98586569455354<br>ETH 0.0123450448124756<br>LINK 0.0956532035359897<br>MATIC 332.066349762581<br>USDC 0.0494813238686327 | USDC 234.621646681498 | |
| 3.1.155128 | DOUGLAS AGOSTINHO AMORIM MARQUES | ADDRESS REDACTED | | | BTC 0.000947683754528622<br>DOT 0.0174071003804587 | | |
| 3.1.155129 | DOUGLAS AGUILAR | ADDRESS REDACTED | | | BTC 0.000007247608649869 | | |
| 3.1.155130 | DOUGLAS ALAN CRAWFORD | ADDRESS REDACTED | | | BTC 0.00160158877606585<br>CEL 0.301745556613304<br>ETH 0.388989263993229 | | |
| 3.1.155131 | DOUGLAS ALBÈR | ADDRESS REDACTED | | | BTC 0.000009960365089374 | | |
| 3.1.155132 | DOUGLAS ALBRIGHTSON | ADDRESS REDACTED | | | CEL 0.00310492821601398<br>ETH 0.000007464883824426 | | |
| 3.1.155133 | DOUGLAS ALDERMAN | ADDRESS REDACTED | | | BTC 0.000937380054330367<br>CEL 15.4094836206551<br>MCDAI 488.142914194978 | | |
| 3.1.155134 | DOUGLAS ALLEN DOZIER | ADDRESS REDACTED | | | BTC 0.000000525474154888<br>SNX 0.0683149906497542<br>USDC 1.80134298462343 | | |
| 3.1.155135 | DOUGLAS ALLEN RUSHING | ADDRESS REDACTED | | | ETH 0.00154149498117553<br>MATIC 20.2170826030284<br>XLM 195.892873186492 | | |
| 3.1.155136 | DOUGLAS ALLISTON | ADDRESS REDACTED | | | BTC 0.000000000663861854<br>CEL 242.96917869722<br>ETH 0.40459259871409<br>LTC 0.000000001795464582<br>USDC 0.000000030556406712 | | |
| 3.1.155137 | DOUGLAS ALTON PITTMAN | ADDRESS REDACTED | | | BTC 0.00026074565054257<br>XLM 488.969857277463 | | |
| 3.1.155138 | DOUGLAS ALVAREZ | ADDRESS REDACTED | | | BTC 0.000122927610704277<br>ETH 0.00265727420178657<br>SOL 0.00366709622372797<br>USDC 0.0806954206634499 | BTC 0.000000005890601745<br>SOL 0.000000000809560288 | |
| 3.1.155139 | DOUGLAS ALVES DE ARAUJO | ADDRESS REDACTED | | | BTC 0.000113506506311943 | | |
| 3.1.155140 | DOUGLAS AMENT | ADDRESS REDACTED | | | ADA 7744.6887644521<br>BTC 0.457549901379218<br>ETH 2.19844613187627<br>UNI 448.763523647161<br>USDC 104.977502450629 | USDC 2687.51 | |
| 3.1.155141 | DOUGLAS AMENT | ADDRESS REDACTED | | | ETH 0.0193378834382815 | | |
| 3.1.155142 | DOUGLAS ANORIEN | ADDRESS REDACTED | | | BCH 35.0251724728811<br>CEL 113.455007918606<br>DOT 262.325168066966<br>LTC 50.1753419076394<br>SGB 18942.9728773162<br>SNX 2615.36550386824<br>XRP 50156.0345952043 | | |
| 3.1.155143 | DOUGLAS ANTON | ADDRESS REDACTED | | | BAT 4999.34689839897<br>BTC 0.0013876875832908 | | |
| 3.1.155144 | DOUGLAS ANTONIO ANAYA | ADDRESS REDACTED | | | BTC 0.000011174369584845<br>ETH 0.000505266732366805<br>USDC 0.571650970298075 | BTC 0.000000003088700644<br>LUNC 16.0067381830823 | |
| 3.1.155145 | DOUGLAS ARCHER | ADDRESS REDACTED | | | CEL 1.19461435960098 | | |
| 3.1.155146 | DOUGLAS ARMSTRONG JR | ADDRESS REDACTED | | | BAT 3825.18889168581<br>EOS 822.618347993865<br>ETH 0.0573474992074774<br>OMG 920.360333186512<br>XLM 2855.93724282478<br>ZRX 0.642446037274995 | | |
| 3.1.155147 | DOUGLAS ARROWOOD | ADDRESS REDACTED | | | BTC 0.00313694391072607<br>ETH 0.0320415954298601<br>MATIC 1357.97245539445<br>USDC 5.105955817311 | | USDC 0.0016719395194476 |
| 3.1.155148 | DOUGLAS AYLING | ADDRESS REDACTED | | | BNT 0.0096619547841013<br>BTC 0.000002728889300425<br>CEL 0.00974200887797634<br>ETH 0.000000024509653821<br>SNX 0.021717071513859<br>USDC 0.000008752003193513 | | |
| 3.1.155149 | DOUGLAS BAILEY | ADDRESS REDACTED | | | BTC 0.000004038587618145<br>BUSD 0.0880989240340392<br>ETH 0.000152339120629509 | | |
| 3.1.155150 | DOUGLAS BAKER | ADDRESS REDACTED | | | CEL 11.7137052270311<br>DOT 0.280015625982735<br>ETH 0.475092531460036<br>LTC 0.00000000994695182<br>MATIC 3.94925051898145 | | |
| 3.1.155151 | DOUGLAS BARRY RANDALL | ADDRESS REDACTED | | | BTC 0.300809066195031<br>CEL 497.834074289211<br>ETH 9.02021374305384<br>USDC 10032.1575861055 | BTC 0.00177088585956047<br>CEL 47.6122519537478<br>ETH 2.5 | |
| 3.1.155152 | DOUGLAS BAST | ADDRESS REDACTED | | | CEL 1.32807580074916 | | |
| 3.1.155153 | DOUGLAS BATTLE | ADDRESS REDACTED | | | ADA 140.661752839771<br>BTC 0.00106122333424484<br>ETH 0.754106784025039<br>LPT 3.926<br>USDC 5217.78203693979<br>XRP 67.6292 | USDC 5000 | |
| 3.1.155154 | DOUGLAS BAYLER | ADDRESS REDACTED | | | ADA 137.118853542623<br>BTC 0.370038059317981<br>ETH 0.149418134253091<br>MANA 180.795229153097<br>MATIC 912.432658548098<br>SOL 10.824548440063<br>USDC 1020.51492325962<br>USDT ERC20 2.25612484650153<br>XLM 920.005609186417 | | |
| 3.1.155155 | DOUGLAS BEAUDOIN | ADDRESS REDACTED | | | BTC 0.000002317264570999<br>MATIC 0.57630361631883<br>SOL 0.0139444281981856<br>USDC 0.338871492082309<br>USDT ERC20 0.289687078062216 | BTC 0.00212765729853167<br>SOL 15.0917608994129 | |
| 3.1.155156 | DOUGLAS BECKER | ADDRESS REDACTED | | | BTC 0.000000792354234996 | | |
| 3.1.155157 | DOUGLAS BECKER | ADDRESS REDACTED | | | BTC 3.08082007206015<br>CEL 4324.47971359668<br>COMP 5.51162150114704<br>ETH 25.1616615828625<br>KNC 18.7616238546691<br>LINK 133.249832877726<br>MANA 3259.62181897621<br>MATIC 1319.69777706972<br>SGB 22.9798720291228<br>SNX 2.48662309730717<br>XRP 150.320288220868 | | |
| 3.1.155158 | DOUGLAS BEGAN | ADDRESS REDACTED | | | DOT 0.0183139530473759 | DOT 0.000183128516971518 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.155159 | DOUGLAS BEHREND | ADDRESS REDACTED | | | ADA 0.231056746993256<br>BTC 0.00406499508986235<br>ETH 0.392798429458362<br>USDC 5461.28120964769<br>XLM 4901.06126165453<br>XRP 1034.458545 | | |
| 3.1.155160 | DOUGLAS BEISLY | ADDRESS REDACTED | | | BTC 0.0131937192979022<br>ETH 0.366382413502705 | | |
| 3.1.155161 | DOUGLAS BELL | ADDRESS REDACTED | | | BTC 0.000002901900105978<br>ETH 0.000032122989679249<br>MATIC 19.2342228640503<br>TUSD 0.458253277660978 | | |
| 3.1.155162 | DOUGLAS BERCOW | ADDRESS REDACTED | | | BCH 0.00107367115552354<br>BTC 0.000000000929007238<br>UNI 0.000007018992802585 | BCH 0.000000092494321734<br>BTC 0.000000783398119031<br>UNI 0.0151732794390036 | |
| 3.1.155163 | DOUGLAS BERTHE | ADDRESS REDACTED | | | AAVE 0.000002306372156724<br>BAT 0.00270983356085874<br>BNT 0.000308198866263007<br>BTC 0.000001359938807861<br>CEL 0.00315075809968197<br>DASH 0.0014073587261108<br>EOS 0.000067930627401431<br>ETH 0.000000706381739198<br>LTC 0.000003069329042444599<br>OMG 0.0077406463247523<br>PAXG 0.000310241600592571<br>SGB 0.0932481748370902<br>SNX 0.000436491402763125<br>UNI 0.000006992481598441<br>USDC 2.69661217628985<br>XAUT 0.00025175496748445<br>XRP 0.62320857265963<br>ZRX 0.0773804061072712 | | |
| 3.1.155164 | DOUGLAS BISCHOFF | ADDRESS REDACTED | | | BTC 6.1119041315705<br>ETH 5.34783160064839<br>USDC 5.25453840263129 | | |
| 3.1.155165 | DOUGLAS BOLER | ADDRESS REDACTED | | | BTC 0.755450275502494<br>BUSD 1.05923064389276<br>USDC 3310.49994652648<br>USDT ERC20 2258.08831078057<br>XLM 3272.99708650877 | | |
| 3.1.155166 | DOUGLAS BONG LIP SENG | ADDRESS REDACTED | | | BAT 0.322653064171763<br>BTC 0.000090971783377064<br>DASH 1.52076746569547<br>ETH 1.04225636530435<br>MCDAI 31.8709009741811<br>UNI 33.8432308101416<br>USDT ERC20 424.374980757073<br>ZEC 1.73145029939675 | | |
| 3.1.155167 | DOUGLAS BORDEN | ADDRESS REDACTED | | | BTC 0.0170417764034894<br>CEL 1.13855239125574 | | |
| 3.1.155168 | DOUGLAS BORTHWICK | ADDRESS REDACTED | | | BTC 0.00217176517451989<br>CEL 1.14413485834817<br>ETH 0.0612237248915563<br>SGB 0.148157151755104<br>XRP 0.969153602143027 | | |
| 3.1.155169 | DOUGLAS BOSSERT | ADDRESS REDACTED | | | CEL 346.024262265265<br>DOT 221.906004372136<br>LINK 71.17922339<br>MATIC 1317.50373363415<br>ZRX 563.12405343 | | |
| 3.1.155170 | DOUGLAS BOTTNER | ADDRESS REDACTED | | | BTC 0.00170766441684282<br>CEL 1.05170130254224 | | |
| 3.1.155171 | DOUGLAS BOYLE | ADDRESS REDACTED | | | MATIC 0.124747447538282 | | |
| 3.1.155172 | DOUGLAS BRADY | ADDRESS REDACTED | | | BTC 0.000231048240086934<br>ETH 0.00354402022248012<br>MCDAI 0.0519338566675721<br>USDC 0.0378086073967959 | BTC 0.000000003590108742<br>ETH 0.000000178398793397<br>MCDAI 0.000000029627806903<br>USDC 0.00000062218013901 | |
| 3.1.155173 | DOUGLAS BREMER | ADDRESS REDACTED | | | BTC 0.000453581574761227 | | |
| 3.1.155174 | DOUGLAS BRIAN ROY | ADDRESS REDACTED | | | USDC 20.3537845526087 | | |
| 3.1.155175 | DOUGLAS BRITTEN | ADDRESS REDACTED | | | XRP 0.347516534391534 | | |
| 3.1.155176 | DOUGLAS BROADBENT | ADDRESS REDACTED | | | ETH 0.000032168221349826<br>MATIC 0.0799294051979507 | | |
| 3.1.155177 | DOUGLAS BROMLEY | ADDRESS REDACTED | | | CEL 1.09305640231769 | | |
| 3.1.155178 | DOUGLAS BROSSMAN | ADDRESS REDACTED | | | BTC 0.211340252654032<br>ETH 5.0628677265765 | | |
| 3.1.155179 | DOUGLAS BROWN | ADDRESS REDACTED | | | BTC 0.000222308635212242<br>LTC 0.0381115201091551 | | |
| 3.1.155180 | DOUGLAS BROWN | ADDRESS REDACTED | | | CEL 1.15116892753898<br>DASH 11.8105892472923<br>USDC 323.196974778253 | | |
| 3.1.155181 | DOUGLAS BROWN | ADDRESS REDACTED | | | BTC 0.0517686638607287<br>ETH 0.619390021404655 | | |
| 3.1.155182 | DOUGLAS BRYAN FERREIRA | ADDRESS REDACTED | | | ADA 0.0281448977483333<br>BTC 0.000000008780265645<br>CEL 0.113923687739824<br>ETH 0.000013936424212624<br>LUNC 0.00148010323187324 | | |
| 3.1.155183 | DOUGLAS BRYSON | ADDRESS REDACTED | | | ADA 60.0614017044671<br>AVAX 1.02256057410855<br>BTC 0.0319206432688168<br>DOT 11.7971322489807<br>ETH 0.000392449201256868<br>XLM 576.042552612064<br>XRP 1824.998 | | |
| 3.1.155184 | DOUGLAS BUCKLEY | ADDRESS REDACTED | | | BTC 0.000005394080070324<br>CEL 0.100839392980268<br>ETH 0.000000292723653553 | | |
| 3.1.155185 | DOUGLAS BULLOCK | ADDRESS REDACTED | | | ETH 3.41814765004311 | | |
| 3.1.155186 | DOUGLAS BURGOON | ADDRESS REDACTED | | | MATIC 0.385614824986731<br>USDC 0.0664855049859626 | | |
| 3.1.155187 | DOUGLAS BURKETT | ADDRESS REDACTED | | | ADA 133.32608244339<br>BCH 0.00014250050519476<br>BTC 0.0833153326801373<br>DOT 21.0498161268216<br>ETC 3.85330246803575<br>ETH 1.34368708435438<br>LINK 1.63127906766637<br>MATIC 974.793516342942<br>MCDAI 185.908739249027<br>SNX 60.9864849402003<br>USDC 3767.51426777469<br>XLM 3.65733204490133 | BTC 0.00337<br>ETC 5.645173151<br>ETH 0.0100713448806243 | |
| 3.1.155188 | DOUGLAS BURKHOLDER | ADDRESS REDACTED | | | ETH 0.0000018623453676089<br>USDC 0.00369083951442598 | | |
| 3.1.155189 | DOUGLAS BURLESON | ADDRESS REDACTED | | | DOT 116.340249831517<br>USDC 10.1556890401205 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.155190 | DOUGLAS BUSIC | ADDRESS REDACTED | | | ADA 84.5709395524432<br>BTC 0.0121024497095764<br>DOT 2.06565716258304<br>ETH 0.282284421638548 | | |
| 3.1.155191 | DOUGLAS BUTCHER | ADDRESS REDACTED | | | CEL 0.468144473428376 | | |
| 3.1.155192 | DOUGLAS CANADAY | ADDRESS REDACTED | | | BTC 0.0635696871492363<br>DOT 2.14133140857467 | | |
| 3.1.155193 | DOUGLAS CARR | ADDRESS REDACTED | | | BTC 0.150692103693115 | BTC 0.09728192 | |
| 3.1.155194 | DOUGLAS CASTELLANOS SABIN | ADDRESS REDACTED | | | BTC 0.000315648272897112<br>CEL 11.0965318416654<br>ETH 0.00642527451538964 | | |
| 3.1.155195 | DOUGLAS CASTRO | ADDRESS REDACTED | | | ADA 0.135850356967107<br>BTC 0.0112323459150582<br>DOT 21.659850565091<br>ETH 0.165001031116979<br>USDT ERC20 0.537659389086173 | | |
| 3.1.155196 | DOUGLAS CECH | ADDRESS REDACTED | | | BTC 1.02463927294413<br>USDT ERC20 60.4673230550401 | | |
| 3.1.155197 | DOUGLAS CHAVEZ | ADDRESS REDACTED | | | CEL 1.81395698917007<br>ETH 0.0340678638508955 | | |
| 3.1.155198 | DOUGLAS CHEE | ADDRESS REDACTED | | | BTC 0.00122491570657875<br>USDC 3512.4801949494 | | |
| 3.1.155199 | DOUGLAS CHEE | ADDRESS REDACTED | | | 1INCH 372.985792478359<br>AAVE 6.83079668864761<br>CEL 461.699704846579<br>COMP 9.15405910439931<br>DASH 0.00477572753987665<br>LUNC 0.0240625773648364<br>MATIC 1.62979105687344<br>SNX 0.199800257897624 | | |
| 3.1.155200 | DOUGLAS CHEN-YOUNG | ADDRESS REDACTED | | | ADA 0.146399124972923<br>BTC 0.000001489510505415<br>DOT 0.0286215076608106 | | |
| 3.1.155201 | DOUGLAS CHEUNG | ADDRESS REDACTED | | | CEL 0.0312658610862084<br>USDC 0.0564124019453835 | | |
| 3.1.155202 | DOUGLAS CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.0228871033265665<br>DOT 11.4430923527189<br>ETH 0.211003469727719<br>MATIC 142.931644455832 | | |
| 3.1.155203 | DOUGLAS CHRISTOPHER MACDONALD | ADDRESS REDACTED | | | BTC 0.11343282601278<br>ETH 3.19779750923943<br>USDC 1.12743040176932 | ETH 0.492407279449013<br>MCDAI 5.3552264 | |
| 3.1.155204 | DOUGLAS CLARK | ADDRESS REDACTED | | | BTC 0.0238969612489703<br>CEL 0.047484969912259<br>DOT 18.6392601657977<br>ETH 0.179262652004179<br>MCDAI 0.0475676627820376<br>USDC 1763.93984634217 | | |
| 3.1.155205 | DOUGLAS CLARKE | ADDRESS REDACTED | | | BTC 0.0767525162991922<br>MATIC 12.4995500189243<br>USDC 2.09030790337582 | | USDC 40.9043 |
| 3.1.155206 | DOUGLAS CLAYTON JR TOWLE | ADDRESS REDACTED | | | AAVE 0.655391186242436<br>ETH 0.238723611148594<br>MATIC 8150.53278831766 | | |
| 3.1.155207 | DOUGLAS COFFEY | ADDRESS REDACTED | | | BTC 0.0171740366615808<br>ETH 1.38022266497038 | | |
| 3.1.155208 | DOUGLAS COHEN | ADDRESS REDACTED | | | BCH 0.000211878274706686<br>BTC 0.562494182626275<br>CEL 132.653396956775<br>ETH 7.75188696494026<br>LINK 1254.15034455738<br>USDC 11242.4532071226<br>XRP 1003.87254222472 | | |
| 3.1.155209 | DOUGLAS COHN | ADDRESS REDACTED | | | BTC 0.0714286766047722<br>CEL 215.559500331759<br>ETH 3.56814486280226<br>LTC 21.459756448903<br>SNX 78.2037377302976<br>XLM 2079.48318105909 | | |
| 3.1.155210 | DOUGLAS COLEMAN | ADDRESS REDACTED | | | ADA 0.00271814809126736<br>BTC 0.000004333068667836<br>CEL 0.00064092632828861<br>DASH 0.000099830683989175<br>DOT 0.00277515139652175<br>ETH 0.000000420861282664<br>MCDAI 0.00713905815685081<br>SNX 0.00288105114593631 | | |
| 3.1.155211 | DOUGLAS COLLIN GEORGE | ADDRESS REDACTED | | | BTC 0.104509187168206<br>DOT 26.1728133590349<br>ETH 0.956006473026757<br>SOL 4.54898776871333 | BTC 0.000460971258321349 | |
| 3.1.155212 | DOUGLAS COLLINS | ADDRESS REDACTED | | | ADA 803.579336043132<br>BTC 0.000016480249086029<br>ETH 2.69007145283152<br>SNX 0.235211110458519 | | |
| 3.1.155213 | DOUGLAS COMBS | ADDRESS REDACTED | | | USDC 0.201487578161727 | | |
| 3.1.155214 | DOUGLAS CONNOLLY | ADDRESS REDACTED | | | BTC 0.00105071230836709<br>CEL 296.886832737534<br>DOT 396.857412318628<br>ETH 97.4967447176076<br>SNX 4019.7630209205 | | |
| 3.1.155215 | DOUGLAS CONRAN | ADDRESS REDACTED | | | ADA 0.0933393602409298<br>BTC 0.000051811283724544<br>DOT 1.4479918272196<br>EOS 8.42945286499895<br>ETH 0.000658703845018876<br>LTC 0.000454603185374497<br>MANA 0.00431753711655414<br>USDC 9.64417808982646<br>XLM 27.3026890835858 | | |
| 3.1.155216 | DOUGLAS CONSER | ADDRESS REDACTED | | | ADA 269.083363350408<br>BTC 0.0000011522399697139 9<br>USDC 16.2775847692517 | | |
| 3.1.155217 | DOUGLAS CONTORNO | ADDRESS REDACTED | | | ETH 1.4475762215311<br>LINK 1957.11323985272<br>MANA 0.0316097696636054<br>USDC 3.76623785742519 | ETH 0.00231508429682691<br>USDC 7.41715048430608 | |
| 3.1.155218 | DOUGLAS COOK | ADDRESS REDACTED | | | AAVE 0.00242115456745607<br>BCH 0.000076042967636296<br>BTC 0.000241798180290522<br>DASH 0.0157502145104058<br>ETH 0.00813468631053626<br>LINK 0.180967469018301<br>SNX 0.117258331425754<br>SOL 0.00596684897418007<br>USDC 0.690658146834196<br>USDT ERC20 0.727466617331941<br>XLM 0.430388614258554<br>XRP 0.000000682796295892 | AAVE 2.6429814458448<br>BCH 0.318894219361341<br>BTC 0.000000008068437946<br>LINK 540.508042560772<br>SNX 45.7150260274271<br>SOL 5.76974348794807<br>USDC 519.99366946487<br>USDT ERC20 547.687580936983 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.155219 | DOUGLAS COPE | ADDRESS REDACTED | | | ADA 2091.610394717<br>AVAX 11.2605087910434<br>BTC 0.546990025722698<br>DOT 34.6278419201713<br>ETH 0.19299099970429<br>LINK 16.0732487804297<br>MANA 224.324902826392<br>MATIC 1761.10108527422<br>PAXG 10.4663577246608<br>SNX 1379.66145132563<br>USDC 2650.71712003176<br>USDT ERC20 15.3251454673479<br>XRP 9076.882133 | | ETH 0.0106989026430193 |
| 3.1.155220 | DOUGLAS CORBETT | ADDRESS REDACTED | | | ADA 0.127072952031294<br>BTC 0.000193172009244533<br>CEL 15.9631548201466 | ADA 0.000000994327450636<br>BTC 0.000000009617762636 | |
| 3.1.155221 | DOUGLAS CRAIG MATCHETT | ADDRESS REDACTED | | | BTC 0.000062420802125845<br>CEL 14.1893430185758<br>ETH 5.50585197673604<br>LINK 137.449349670428<br>MATIC 26.8724018088893<br>SNX 297.934648662177<br>USDC 275.579927926894<br>USDT ERC20 5.21395324034741<br>XRP 8088.95764569391 | | |
| 3.1.155222 | DOUGLAS CUDDIHY | ADDRESS REDACTED | | | BCH 38.0812738637115<br>USDC 0.138166050069109 | USDC 70.3848398835825 | |
| 3.1.155223 | DOUGLAS CUTLER | ADDRESS REDACTED | | | AAVE 6.87615347546229<br>ADA 2533.12536900397<br>BAT 1318.6851249411<br>BCH 0.704106925962716<br>BTC 0.209311218341456<br>CEL 564.665894298079<br>DASH 0.0168148067659791<br>DOT 68.7148033137266<br>ETH 10.9054581761668<br>LINK 108.256492388122<br>MATIC 3435.74803883369<br>OMG 311.22793324563<br>SGB 1380.76305902153<br>UNI 34.5296685556633<br>USDC 4256.18450431095<br>XLM 71215.3953023534<br>XRP 9131.37344316651<br>ZRX 2143.16033072976 | | |
| 3.1.155224 | DOUGLAS DANCS | ADDRESS REDACTED | | | AAVE 3.69204220281896<br>ADA 4529.55870682356<br>BTC 30.3719766966077<br>CEL 333.037403226044<br>COMP 0.94986746526267<br>DOT 43.9279863173948<br>ETH 90.4468588473834<br>LINK 139.150829253299<br>MATIC 1894.80044439673<br>UNI 23.2236421759994<br>USDC 78646.4133772543 | AAVE 0.0189957225964453<br>ADA 2<br>BTC 0.00034383<br>COMP 0.0351675099590681<br>DOT 1.0629067776<br>ETH 0.00547968231841352<br>LINK 0.284495021337126<br>MATIC 3.36569073616116<br>UNI 0.393724078299593<br>USDC 1 | |
| 3.1.155225 | DOUGLAS DANG | ADDRESS REDACTED | | | AAVE 0.000906317336371888<br>BTC 0.000028910138516146<br>DOT 5.12805804727543<br>ETH 0.00120831104266348<br>LINK 0.0478658565781439<br>MATIC 329.499968701236 | | |
| 3.1.155226 | DOUGLAS DANIEL | ADDRESS REDACTED | | | BTC 0.000000270534869112<br>LTC 0.000923882589212675<br>XLM 0.402062852351327 | LTC 0.000000002408553684<br>XLM 0.000000028187245342 | |
| 3.1.155227 | DOUGLAS DANIEL ONEIL | ADDRESS REDACTED | | | ETH 0.00151627434802859 | | |
| 3.1.155228 | DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | | | BTC 0.00118870094331151<br>CEL 422.96717843442<br>PAXG 0.199897389227798<br>USDC 0.0186110944326425 | ADA 0.00645205242063199<br>AVAX 0.000076572340361163<br>BTC 0.000000006669832884<br>LTC 0.000049744521396777<br>LUNC 0.000000922920822559<br>MATIC 0.00090742469235089<br>USDC 0.000000206700479745<br>USDT ERC20 0.96570326483582 | |
| 3.1.155229 | DOUGLAS DASILVA | ADDRESS REDACTED | | | ADA 173.183358503412<br>BAT 257.675386814402<br>BCH 0.264483356955065<br>BTC 0.521952481439703<br>COMP 0.132503624178068<br>DASH 0.768258542166303<br>DOT 7.01707488781496<br>EOS 14.2516233277802<br>ETH 0.926024686229664<br>KNC 29.9054616380651<br>LINK 23.6090732564712<br>LTC 1.16203572713685<br>MATIC 374.784499874132<br>MCDAI 2152.86427803532<br>SGB 16.030364930389<br>SNX 17.8298669919437<br>SOL 7.71644308367683<br>USDC 7033.82550064213<br>XLM 110.474060755909<br>XRP 114.862857082577<br>ZEC 0.81588841417759 | BTC 0.00000047 | |
| 3.1.155230 | DOUGLAS DAYHOFF | ADDRESS REDACTED | | | AAVE 0.0108114235331239<br>BSV 0.0000251595647822289<br>BTC 0.0000875376017687759<br>CEL 1.14339266613082<br>ETH 0.00472556717529058<br>LTC 0.00127488307984606<br>LUNC 0.0056505685464735<br>SNX 0.118565573790625<br>UNI 0.0126567479225031<br>USDC 25.72912242601 | BTC 0.000000789713622583<br>LUNC 0.000006535453226668<br>USDC 0.000000805270811579<br>UST 20 | |
| 3.1.155231 | DOUGLAS DAYHOFF | ADDRESS REDACTED | | | BTC 0.00422711683862518<br>CEL 0.0049245688985399<br>ETH 0.155186609122394<br>USDC 0.0110702380343006 | | |
| 3.1.155232 | DOUGLAS DE ANGELES DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00108970517497697<br>XRP 1928.2676 | XRP 200 | |
| 3.1.155233 | DOUGLAS DE SOUZA | ADDRESS REDACTED | | | BTC 0.0483053295262837<br>CEL 287.199357040752<br>EOS 18.668<br>ETH 2.47753104889164<br>USDC 1045.985056 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.155234 | DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | | | ADA 12.0983408358512<br>BTC 2.02596718758383<br>CEL 677.626879401418<br>DOT 923.005867882904<br>ETH 170.185896399534<br>LINK 0.000106430247603199<br>MATIC 7978.37377907076<br>SGB 1506.02009819811<br>UNI 0.000000012900696465<br>USDC 63245.5060440685<br>XRP 9885.22803399324 | ADA 0.000000512264502204<br>LINK 1.33037603838789<br>UNI 0.168271161494907 | |
| 3.1.155235 | DOUGLAS DEE | ADDRESS REDACTED | | | ADA 2504.23513529774<br>BTC 0.00430547882956236<br>ETH 4.51099407252427<br>LINK 286.950183655882<br>LTC 23.3177070742663<br>USDC 11698.2375021749 | | |
| 3.1.155236 | DOUGLAS DELAGRANGE | ADDRESS REDACTED | | | EOS 1023.26577728864<br>USDC 4.14702130450862 | | |
| 3.1.155237 | DOUGLAS DESTRO | ADDRESS REDACTED | | | BTC 0.00575468451934389<br>USDC 21306.2502740002 | | |
| 3.1.155238 | DOUGLAS DEVRIES | ADDRESS REDACTED | | | BTC 0.000000270183078258<br>DOGE 24.2827058583961<br>ETH 0.00000197983908241999<br>LUNC 0.382882294021544 | | |
| 3.1.155239 | DOUGLAS DEVRIES | ADDRESS REDACTED | | | AAVE 1.04559399508959<br>ADA 1235.96224602945<br>BTC 1.02781489202973<br>EOS 43.2480731378289<br>ETH 8.16457419890813<br>LUNC 3.26117995300295<br>MATIC 348.257266683343<br>SNX 94.3668381238648 | SOL 4.95 | |
| 3.1.155240 | DOUGLAS DEWAR | ADDRESS REDACTED | | | ADA 1707.92874027013<br>BTC 0.295652259112398<br>CEL 451.451704762968<br>ETH 9.75152525655799<br>MCDAI 30<br>SNX 136.431197585756<br>XLM 1599.98 | | |
| 3.1.155241 | DOUGLAS DIMICELI | ADDRESS REDACTED | | | BTC 1.40220281637249<br>ETH 14.0587880299658<br>LINK 144.060854518595<br>MATIC 6636.42554958463<br>MCDAI 0.0305239598868913<br>SNX 158.310514311391 | | |
| 3.1.155242 | DOUGLAS DIONNE | ADDRESS REDACTED | | | BTC 0.357745100970751<br>ETH 1.27590601589782<br>LTC 1.15901083197148<br>USDC 267204.1634393 | | |
| 3.1.155243 | DOUGLAS DIXON | ADDRESS REDACTED | | | BTC 0.000518827310405503<br>USDC 223.159950077689 | | |
| 3.1.155244 | DOUGLAS DOUGLAS | ADDRESS REDACTED | | | BTC 0.00163460684102309<br>GUSD 0.0920922837555962 | | |
| 3.1.155245 | DOUGLAS DRAKE | ADDRESS REDACTED | | | BTC 0.000757716588977313<br>CEL 360.098093928668<br>SNX 64.1889937573185 | | |
| 3.1.155246 | DOUGLAS DYCK | ADDRESS REDACTED | | | CEL 0.0647531942856025 | | |
| 3.1.155247 | DOUGLAS EARP | ADDRESS REDACTED | | | BTC 0.00197731202133501<br>DOT 0.0145397874930837<br>ETH 0.0115077845278513<br>MATIC 4.02847529268129<br>USDC 2672.73347489139 | BTC 0.00032833<br>ETH 0.0254303462286052<br>USDC 400 | |
| 3.1.155248 | DOUGLAS EDDY | ADDRESS REDACTED | | | AAVE 0.343985853430413<br>AVAX 1.66950239474473<br>BSV 0.0372737776192756<br>BTC 0.00003097685953973<br>DOT 1.09905029124999<br>ETH 0.00147939288785408<br>GUSD 0.182895656517062<br>LINK 2.85189936501687<br>MATIC 0.724138185214571<br>USDC 32.6928126441991 | BTC 0.000000009273120007 | |
| 3.1.155249 | DOUGLAS EDWARD CHASTAIN | ADDRESS REDACTED | | | ETH 0.0016149142656333 | | |
| 3.1.155250 | DOUGLAS EDWARD FOX | ADDRESS REDACTED | | | BTC 0.000041761910793531<br>USDT ERC20 1.63239956341951 | BTC 0.068981979767731 | |
| 3.1.155251 | DOUGLAS EDWARD LUCAS | ADDRESS REDACTED | | | BTC 0.721786481922772<br>CEL 50.4020341537714<br>USDC 1.03071009792679 | | |
| 3.1.155252 | DOUGLAS EDWARD WOODWARD | ADDRESS REDACTED | | | BTC 0.000015366009908802<br>ETH 0.00148991572683107 | | |
| 3.1.155253 | DOUGLAS ERIKSEN | ADDRESS REDACTED | | | CEL 0.609895914264157<br>ETH 0.0140923904005277 | | |
| 3.1.155254 | DOUGLAS EUGENE KIRK | ADDRESS REDACTED | | | BTC 0.00138648276218083<br>SOL 0.00519076615809967 | BTC 0.0073315<br>SOL 0.000006556657621122 | |
| 3.1.155255 | DOUGLAS EUGENE SMITH | ADDRESS REDACTED | | | ADA 0.453480455955395<br>BCH 0.000258163137579054<br>BTC 0.312322334079377<br>CEL 13298.7639406111<br>DASH 0.000285464125139694<br>ETH 2.68442432319431<br>LINK 0.0190849086134876<br>LTC 40.9763899680163<br>UNI 0.00319907091067472<br>USDC 0.931111814784587 | ADA 909.362287<br>BTC 0.00881946364390378<br>CEL 13802.1553152574<br>USDC 2414.8696486741 | |
| 3.1.155256 | DOUGLAS EVANS | ADDRESS REDACTED | | | BTC 0.259256483017596<br>XLM 8.00511409709968 | | |
| 3.1.155257 | DOUGLAS EVANS | ADDRESS REDACTED | | | AAVE 0.000003921063061925<br>BTC 0.000000838908985611<br>DOT 0.470811945750061<br>ETH 0.000009164848618378<br>LINK 0.000028577709468331<br>MATIC 0.00992564957916759<br>USDC 0.0159678452108298 | | |
| 3.1.155258 | DOUGLAS FAIRCLOUGH | ADDRESS REDACTED | | | BTC 0.000000523906179388999<br>CEL 0.000495115668230391<br>COMP 0.000003038227324077<br>ETH 0.000005950435831 57<br>LINK 0.000112712505075173<br>MATIC 0.0261460707655549<br>PAXG 0.0279944267758719<br>SGB 0.0772634013317505<br>USDC 0.00106973731249359<br>USDT ERC20 0.00709233757915643 | BTC 0.000425255324283453<br>CEL 0.000017852972656072<br>COMP 0.00898102052794788<br>ETH 0.00522226056101519<br>USDC 0.796738117094345<br>XRP 0.505409984111066 | |
| 3.1.155259 | DOUGLAS FALSARELLA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.155260 | DOUGLAS FANTIN | ADDRESS REDACTED | | | ETH 0.000008247080095636<br>MATIC 0.06816105397903 | | |
| 3.1.155261 | DOUGLAS FARRICK | ADDRESS REDACTED | | | BTC 0.000001417690911537<br>ETH 0.00931930180946127<br>USDC 1032.07052754168 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.155262 | DOUGLAS FAVERO | ADDRESS REDACTED | | | ADA 0.0185187201449598<br>CEL 0.953142267819873<br>DOT 0.00525699624795265 | | |
| 3.1.155263 | DOUGLAS FAVERO | ADDRESS REDACTED | | | BTC 0.00658630486071714<br>CEL 2.48355908348423<br>ETH 0.0538320175883023<br>XLM 360.841255118585 | | |
| 3.1.155264 | DOUGLAS FAWCETT | ADDRESS REDACTED | | | BTC 0.000017288822682678 | | |
| 3.1.155265 | DOUGLAS FEENEY | ADDRESS REDACTED | | | ETH 0.000547440791949488<br>LTC 0.00044627335069193<br>XLM 0.183403109015792 | | |
| 3.1.155266 | DOUGLAS FERGUSON | ADDRESS REDACTED | | | ADA 343.416580255729<br>CEL 70.5791421351658<br>PAXG 7.8458420187908<br>SGB 217.671885684991<br>TGBP 0.277223677204658<br>XRP 19672.4482812452 | | |
| 3.1.155267 | DOUGLAS FISHER | ADDRESS REDACTED | | | MATIC 1076.68832491331 | | |
| 3.1.155268 | DOUGLAS FOX | ADDRESS REDACTED | | | AVAX 0.241411601114093<br>BSV 0.0292700627337751<br>BTC 0.000002557185035353<br>DOT 4.31932280792146<br>ETH 0.0026946484621866<br>MATIC 8.22668409477633<br>SOL 0.265765176255463<br>USDC 2.89117847258688 | BSV 70.1483367501755<br>BTC 0.000000007640620037<br>DOT 0.000000000067765612<br>SOL 0.000000000567774932<br>USDC 0.000000902547542838 | |
| 3.1.155269 | DOUGLAS FRAME | ADDRESS REDACTED | | | BCH 2.57423309<br>BTC 0.110797664279268<br>CEL 342.392149155639<br>ETH 2.37516119926<br>LTC 13.47524378 | | |
| 3.1.155270 | DOUGLAS FRANCISCO DO NASCIMENTO | ADDRESS REDACTED | | | ETH 0.000000973138430484 | | |
| 3.1.155271 | DOUGLAS FRASER | ADDRESS REDACTED | | | COMP 0.000362479187871114<br>SNX 0.0170945014883336 | | |
| 3.1.155272 | DOUGLAS FRASER | ADDRESS REDACTED | | | BTC 0.00171259291783668 | | |
| 3.1.155273 | DOUGLAS FÜNKLER GOMES | ADDRESS REDACTED | | | CEL 51.5087322041184<br>ETC 2.01985497<br>ETH 0.45801004<br>XLM 22.8029438 | | |
| 3.1.155274 | DOUGLAS G DORMAN | ADDRESS REDACTED | | | ADA 1838.5169534328<br>AVAX 0.00516658036203649<br>BTC 0.518231635139184<br>DOT 63.7609420757501<br>ETH 3.93704772573432<br>MATIC 295.750167347752<br>USDC 161.805241672298 | | |
| 3.1.155275 | DOUGLAS GAN | ADDRESS REDACTED | | | BTC 0.00125157491339649<br>DOT 38.728893770936 | | |
| 3.1.155276 | DOUGLAS GATZA | ADDRESS REDACTED | | | ADA 409.932921415484<br>BSV 0.067461278088743<br>BTC 0.00499035160508248<br>ETH 1.07671307875528<br>MATIC 211.178858832577<br>SNX 381.54511079133 | SNX 150.14513542 | |
| 3.1.155277 | DOUGLAS GEORGE SPENCER | ADDRESS REDACTED | | | BTC 0.000000002787978254<br>CEL 0.436193966392306<br>LUNC 30.9821992240111 | | |
| 3.1.155278 | DOUGLAS GIOVANNI GONZALEZ JR | ADDRESS REDACTED | | | CEL 1.09936873448685 | | |
| 3.1.155279 | DOUGLAS GLEATON | ADDRESS REDACTED | | | BTC 0.0327547938265396 | | |
| 3.1.155280 | DOUGLAS GLYNN | ADDRESS REDACTED | | | CEL 0.0276938920815276<br>ETH 3.26967880805663<br>MATIC 4541.59194042722<br>MCDAI 0.0293132159834735<br>USDC 29415.5772342051<br>USDT ERC20 0.0106079000581346 | | |
| 3.1.155281 | DOUGLAS GOCHANOUR | ADDRESS REDACTED | | | BTC 2.02222474636061 | | |
| 3.1.155282 | DOUGLAS GOH SHEN MING | ADDRESS REDACTED | | | BTC 0.000011015666264062 | | |
| 3.1.155283 | DOUGLAS GOLDSMITH | ADDRESS REDACTED | | | BTC 0.323209997938824<br>EOS 1.06099668540389<br>ETH 3.06071066539525 | EOS 0.000060539655933529 | |
| 3.1.155284 | DOUGLAS GRAHAM | ADDRESS REDACTED | | | BCH 0.000663099694569313<br>BTC 0.000003345050889802<br>ETH 0.000090838003417033<br>LINK 0.112944583135573<br>USDC 5.18025872142051 | USDC 0.00000032865169347 | |
| 3.1.155285 | DOUGLAS GREEN | ADDRESS REDACTED | | | AAVE 0.00612549554861175<br>DASH 0.000901673073095626<br>ETH 0.000445290013502741<br>LINK 0.00850918700736056<br>SNX 0.0372328822218039<br>XLM 0.0263940090905461 | | |
| 3.1.155286 | DOUGLAS GREEN | ADDRESS REDACTED | | | ADA 1526.30282857489<br>AVAX 3.51930861348881<br>USDC 94.4511888430109 | | |
| 3.1.155287 | DOUGLAS GREER | ADDRESS REDACTED | | | BTC 0.120430872224144<br>ETH 0.0116902442906872<br>MATIC 52.2551934568518 | | |
| 3.1.155288 | DOUGLAS GROVE | ADDRESS REDACTED | | | BTC 0.000581120567010873<br>XLM 0.00274065702279536 | | |
| 3.1.155289 | DOUGLAS HACKER | ADDRESS REDACTED | | | ADA 2565.45399333381<br>BTC 0.00208501829220278<br>DOGE 11094.2896308918<br>DOT 37.6352015744169<br>ETH 12.7975750020531<br>MANA 3027.51479952393<br>MATIC 426.697975844985<br>XLM 4289.56822687195 | | |
| 3.1.155290 | DOUGLAS HALLOCK | ADDRESS REDACTED | | | BTC 0.00920832226152349 | | |
| 3.1.155291 | DOUGLAS HAMILTON | ADDRESS REDACTED | | | BTC 0.000405603835636705<br>USDC 1.12857526030603 | | |
| 3.1.155292 | DOUGLAS HAMMONDS | ADDRESS REDACTED | | | BTC 0.000010570338881742<br>COMP 0.000262000402082333<br>ETH 0.000145473660856443<br>PAXG 0.000091479135777645<br>UMA 0.205081062916701<br>ZRX 0.0220191511984301 | | |
| 3.1.155293 | DOUGLAS HEEL | ADDRESS REDACTED | | | CEL 90.2397226675231 | | |
| 3.1.155294 | DOUGLAS HENRY OBENSHAIN | ADDRESS REDACTED | | | BTC 0.999685708969276<br>MATIC 17843.9170448707<br>MCDAI 31.7914086666864<br>USDC 9817.84224289813 | CEL 131.811776288452 | |
| 3.1.155295 | DOUGLAS HERBERT | ADDRESS REDACTED | | | BTC 0.0213391486189488<br>DOT 54.0231120653441 | | |
| 3.1.155296 | DOUGLAS HERMANN | ADDRESS REDACTED | | | ADA 25.6709688996975 | BTC 0.00169374799982762<br>SNX 19.81767737 | |
| 3.1.155297 | DOUGLAS HICKS | ADDRESS REDACTED | | | ADA 0.00104231401710026<br>BTC 0.000001207874580462<br>ETH 0.000117506439061904<br>XLM 0.197210372539526 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.155298 | DOUGLAS HIGBY | ADDRESS REDACTED | | | ADA 0.00276642166307655<br>BTC 0.00059371703131257<br>CEL 39.1908759675286<br>DOT 0.00134221830722567<br>PAX 0.113632609754674<br>USDC 0.00105512954483718 | | |
| 3.1.155299 | DOUGLAS HILL | ADDRESS REDACTED | | | BTC 0.00149730305074757<br>COMP 0.0189460853074896<br>GUSD 117.95882028116<br>USDT ERC20 537.502931609925<br>XLM 37.9102078809177 | | |
| 3.1.155300 | DOUGLAS HIRD | ADDRESS REDACTED | | | ADA 10584.5771012502<br>BTC 0.159488223922059<br>CEL 3421.98125434417<br>ETH 0.0804553543099315<br>LTC 16.2717004551145<br>MCDAI 332.740031097291<br>SGB 4594.80432906199<br>USDT ERC20 89.9974783599952<br>XLM 25481.4449310713<br>XRP 31377.9541287263 | | |
| 3.1.155301 | DOUGLAS HIRSCH | ADDRESS REDACTED | | | BTC 0.00118122665008304 | | |
| 3.1.155302 | DOUGLAS HOBBS | ADDRESS REDACTED | | | AAVE 9.88494093946758<br>ADA 8037.58227632635<br>AVAX 132.945976754802<br>BAT 0.160959470911661<br>BTC 0.634631446364878<br>COMP 0.00396088175258336<br>DOT 66.1604356080118<br>ETH 11.6708528345537<br>LINK 407.209417092099<br>MANA 0.143615543424311<br>MATIC 11117.8725480823<br>SNX 0.278983655642183<br>SOL 101.406135579401<br>SUSHI 578.585290099453<br>UNI 0.0413395859339436<br>USDC 8291.09005499454 | | |
| 3.1.155303 | DOUGLAS HOGGARD | ADDRESS REDACTED | | | MATIC 1147.86045702239<br>MCDAI 42.4756290229027 | | |
| 3.1.155304 | DOUGLAS HOGUE | ADDRESS REDACTED | | | ADA 11155.4293307282<br>AVAX 11.8212244950661<br>BTC 4.09453254665363<br>LINK 206.753425334222<br>MATIC 1260.25600859943 | | |
| 3.1.155305 | DOUGLAS HOLCOMB | ADDRESS REDACTED | | | BTC 0.000029789773493072 | | |
| 3.1.155306 | DOUGLAS HOLT | ADDRESS REDACTED | | | ADA 0.0268072358239234<br>BTC 0.0803695893183455<br>ETH 0.000003060681796585 | | |
| 3.1.155307 | DOUGLAS HOWELL | ADDRESS REDACTED | | | BTC 0.00197316866291834<br>COMP 0.046900257171581<br>ETH 0.0944156314084822<br>MATIC 3.5676704181246<br>ZRX 622.327821873765 | | |
| 3.1.155308 | DOUGLAS HUGHS | ADDRESS REDACTED | | | BTC 1.35948422670785<br>ETH 0.0419057699865206<br>MCDAI 74.1913892790533<br>USDC 276.073938952144 | | |
| 3.1.155309 | DOUGLAS HUNGER | ADDRESS REDACTED | | | ADA 4088.55771540101<br>DOT 141.922620098101<br>KNC 97.8322383376903<br>MATIC 2802.67488162881<br>SUSHI 30.677737668285<br>UNI 9.52959465975996<br>USDC 2033.50721215947<br>XTZ 60.3282954983877 | | |
| 3.1.155310 | DOUGLAS HUNT | ADDRESS REDACTED | | | BTC 0.0000387963802274269<br>MCDAI 42.6391539102487<br>USDT ERC20 33.8648994101713 | | |
| 3.1.155311 | DOUGLAS IU | ADDRESS REDACTED | | | BTC 0.000015661195032496<br>CEL 0.0603711109309566<br>ETC 2.1677484194408<br>USDC 53.445498248088 | | |
| 3.1.155312 | DOUGLAS J PRATT | ADDRESS REDACTED | | | ADA 279.613786963522<br>BTC 0.07162344066459<br>DOT 16.0382290398412<br>MATIC 0.583999247414799 | | |
| 3.1.155313 | DOUGLAS JACKSON | ADDRESS REDACTED | | | BTC 0.000000473623207823<br>ETH 0.000504038516145276<br>USDT ERC20 73.899373619964<br>XLM 0.283324465004798<br>XRP 4.47397062608753 | | |
| 3.1.155314 | DOUGLAS JACKSON | ADDRESS REDACTED | | | SGB 1917.49104586284<br>XRP 8.01773694928103 | | |
| 3.1.155315 | DOUGLAS JACKSON | ADDRESS REDACTED | | | ETH 0.000000239544411982 | | |
| 3.1.155316 | DOUGLAS JAMES HOLMES | ADDRESS REDACTED | | | | ADA 840.212562<br>BTC 0.00169687096993144 | |
| 3.1.155317 | DOUGLAS JAMES KEIM | ADDRESS REDACTED | | | ADA 0.0631244389112216<br>BTC 0.00612871152677231<br>CEL 48.4613549699526<br>ETC 0.00144678398155377<br>ETH 1.33220004292131<br>MATIC 0.526465656877224<br>USDC 10073.1278307422 | BTC 0.000462493944351005 | |
| 3.1.155318 | DOUGLAS JAMES MONAHAN | ADDRESS REDACTED | | | BTC 0.0704543912018525<br>CEL 136.080229816517<br>ETH 1.43628570489109<br>MATIC 315.428530483796<br>SNX 0.048922864668222<br>XLM 1552.18256488441 | | |
| 3.1.155319 | DOUGLAS JEAN CORBEL | ADDRESS REDACTED | | | BTC 0.293240977483239<br>CEL 4.11802063077071 | | |
| 3.1.155320 | DOUGLAS JENNINGS | ADDRESS REDACTED | | | 1INCH 265.266913877368<br>BTC 0.114862302949647<br>CEL 1.1435131937461<br>EOS 0.122133797069161<br>ETH 2.03933144868999<br>LINK 0.0331976304068747<br>MATIC 0.767298500177384<br>SGB 0.600132108273667<br>UNI 253.503883336067<br>USDC 3.18994330472098<br>XLM 4.05749625386392<br>XRP 0.0000013257431588 | | |
| 3.1.155321 | DOUGLAS JEREMY DOUGLAS | ADDRESS REDACTED | | | BTC 0.000000006653585285<br>CEL 347.295653843834<br>ETH 1.70215491533737 | | |
| 3.1.155322 | DOUGLAS JEST | ADDRESS REDACTED | | | BTC 0.000003224371149193<br>SOL 0.00023389255945967<br>USDT ERC20 0.0323265278518204 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.155323 | DOUGLAS JOHN BOWMAN | ADDRESS REDACTED | | | BTC 0.00239566454116542<br>CEL 674.76636112981 | | |
| 3.1.155324 | DOUGLAS JOHN METTEN | ADDRESS REDACTED | | | ADA 1319.11198487262<br>BTC 0.00108263717758435 | | |
| 3.1.155325 | DOUGLAS JOHN STEINER | ADDRESS REDACTED | | | ADA 15955.0578992039<br>BTC 1.24456399594187<br>EOS 0.0699380009599617<br>ETH 8.32968204039638<br>LINK 228.087951640009<br>LTC 0.00390011757303382<br>MATIC 284.562479355878<br>USDC 183311.571194204 | CEL 131.691815058601 | |
| 3.1.155326 | DOUGLAS JOHNSON | ADDRESS REDACTED | | | MATIC 0.529325818640067 | | |
| 3.1.155327 | DOUGLAS JOHNSON | ADDRESS REDACTED | | | BTC 0.00681250468127976<br>CEL 1.15116892753898 | | |
| 3.1.155328 | DOUGLAS JOHNSON | ADDRESS REDACTED | | | BTC 0.0014779303235526<br>BUSD 0.117657663734978<br>CEL 131.853039900531<br>COMP 2.70178688021727<br>EOS 0.000043884430378361<br>MATIC 0.243047920276838<br>PAX 6000<br>SNX 0.0886718863888971<br>TCAD 13.7483851962206<br>USDC 2587.27448192671 | | |
| 3.1.155329 | DOUGLAS JOMBOCK | ADDRESS REDACTED | | | USDT ERC20 4.12160384544513 | | |
| 3.1.155330 | DOUGLAS JONATHAN PENKA | ADDRESS REDACTED | | | ADA 4.51082604894384<br>BTC 0.000001607362433106<br>CEL 6.26409914740079<br>ETH 0.000025818529861356<br>LINK 0.00000385526420013<br>MATIC 9.82857157925792<br>SGB 312.071942315249<br>SNX 0.000429172334116868<br>TUSD 0.166055262798932<br>UNI 0.285945155784418<br>USDC 0.515726851215625<br>XRP 0.96064963398444 | | CEL 0.000009336399053483<br>LINK 0.00896274471115337 |
| 3.1.155331 | DOUGLAS JONES | ADDRESS REDACTED | | | BTC 0.317082108723639<br>ETH 3.85298345496786<br>PAXG 3.96570525515574<br>SOL 83.9860579512907<br>USDC 8262.50468661577 | | |
| 3.1.155332 | DOUGLAS JORDAN | ADDRESS REDACTED | | | ETH 0.0284831930274885 | ETH 0.00470473910518308 | |
| 3.1.155333 | DOUGLAS JOYCE | ADDRESS REDACTED | | | BTC 0.0146420468888044<br>CEL 15.1288149446287 | | |
| 3.1.155334 | DOUGLAS K WHIPP | ADDRESS REDACTED | | | BTC 0.592899383785662<br>ETH 4.09807025618459 | | BTC 0.0362987743478078 |
| 3.1.155335 | DOUGLAS KAMINSKI | ADDRESS REDACTED | | | MATIC 0.832663242926136<br>USDT ERC20 0.37088305397832<br>XLM 0.122093305252387<br>XRP 294.75 | | |
| 3.1.155336 | DOUGLAS KARLSBERG | ADDRESS REDACTED | | | BTC 0.155238561949296<br>ETH 3.62162444162194<br>USDT ERC20 28093.6476743059<br>WBTC 0.00710228516528026 | BTC 0.0135886 | |
| 3.1.155337 | DOUGLAS KEIM | ADDRESS REDACTED | | | BTC 0.000000004495599517 | | |
| 3.1.155338 | DOUGLAS KELLER | ADDRESS REDACTED | | | EOS 0.0191332573800389<br>ETH 0.000091751850585773<br>USDC 0.844879628868611 | | |
| 3.1.155339 | DOUGLAS KELLY JONES | ADDRESS REDACTED | | | AAVE 4.39082791075823<br>BTC 0.984369276818377<br>COMP 4.33380504680111<br>ETH 28.7853820337349<br>GUSD 21510.5035893776<br>SNX 64.8477309078484<br>UNI 94.8551760465853<br>ZRX 2877.92702109764 | | |
| 3.1.155340 | DOUGLAS KENT MCADOO | ADDRESS REDACTED | | | BTC 0.000685480673211396<br>ETH 0.962860954385071<br>KNC 802.264056029609<br>OMG 781.167208967897<br>UNI 178.646009382264<br>XLM 22633.5650556619<br>ZRX 1477.77679155308 | BTC 0.000000464811779388 | |
| 3.1.155341 | DOUGLAS KETTER | ADDRESS REDACTED | | | BTC 0.000002290960827298 | | |
| 3.1.155342 | DOUGLAS KILLMER | ADDRESS REDACTED | | | ADA 0.000000760758324964<br>BTC 2.51845886422933<br>ETH 0.000001687517564899<br>USDC 0.0409406845958054<br>USDT ERC20 0.000000525415856562 | | ETH 0.00230470035136935<br>USDC 47.4775742668077 |
| 3.1.155343 | DOUGLAS KIM | ADDRESS REDACTED | | | BTC 0.000645951615999342 | BTC 0.000000005550882268 | |
| 3.1.155344 | DOUGLAS KING | ADDRESS REDACTED | | | BTC 0.000000528809702236<br>COMP 0.000005062765382556<br>LTC 0.000002445008266837<br>XLM 0.00206238676451324 | | |
| 3.1.155345 | DOUGLAS KLEPP | ADDRESS REDACTED | | | 1INCH 4040.83747519887<br>ADA 890.296504015012<br>BTC 0.199597943600512<br>ETH 0.00271931936723069<br>USDC 15.7554580217767 | ETH 0.000252497724507616 | |
| 3.1.155346 | DOUGLAS KLETTER | ADDRESS REDACTED | | | ETH 0.0000260872529865119<br>USDC 0.0714408313226318 | | |
| 3.1.155347 | DOUGLAS KLINEDINST | ADDRESS REDACTED | | | ADA 0.0239364333717211<br>BCH 0.000553413671490506<br>BSV 0.0725769708636275<br>BTC 0.000913020221108596<br>CEL 92.1480195331794<br>DOGE 4201.7254165075<br>EOS 0.0519110847047758<br>ETH 0.00153046600045686<br>LINK 0.0358353205405848<br>LTC 0.000823702121489571<br>MANA 90.2028470754777<br>MATIC 0.0198109395666547<br>USDC 6.55256038541249<br>USDT ERC20 0.0483309310723124<br>XRP 1000 | USDC 0.0000009117524281 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.155348 | DOUGLAS KNEBEL | ADDRESS REDACTED | | | BCH 0.000069006058341753<br>BSV 0.0972901621353113<br>BTC 1.41851649397038<br>CEL 1570.49097005958<br>EOS 0.156854474942915<br>ETH 0.221886681692123<br>KNC 1.05231209289212<br>LINK 2014.92352785628<br>LTC 0.0194352764140038<br>LUNC 146.132147069907<br>OMG 0.00134661713889595<br>USDC 0.00449466402742653<br>ZRX 0.204747867686313 | BTC 0.0365 | |
| 3.1.155349 | DOUGLAS KNECHT | ADDRESS REDACTED | | | ETH 0.000051518971837301 | | |
| 3.1.155350 | DOUGLAS KOCH | ADDRESS REDACTED | | | ETH 78.3019952270889<br>LTC 0.0937176251428849 | ETH 25.9720842880983<br>LTC 547.606567888403 | |
| 3.1.155351 | DOUGLAS KOHN | ADDRESS REDACTED | | | ADA 65.6750981857501<br>BTC 0.00249255559517151<br>MATIC 285.814383129799 | | |
| 3.1.155352 | DOUGLAS KOPPANG | ADDRESS REDACTED | | | BAT 0.000164298564541093<br>BTC 0.000000141886810927<br>CEL 0.000580532395322236<br>ETH 0.000000113347518372<br>LTC 0.000001369253269316<br>SGB 305.628335394861<br>UNI 0.000006439614933836<br>ZRX 0.00001616113237355 | BAT 1.78252722571546<br>BTC 0.000000007411779857<br>CEL 1.14270392251672<br>LTC 0.00853018798275617<br>UNI 0.0282146039520653<br>XRP 0.951459772678237<br>ZRX 0.350669758417698 | |
| 3.1.155353 | DOUGLAS KOTLINSKI | ADDRESS REDACTED | | | ADA 0.288472819908707<br>AVAX 0.0035639947988659<br>BTC 0.0307653157638018<br>ETH 0.530806111309135<br>MATIC 0.00226742856573766<br>SOL 0.00146393416593929<br>USDC 0.00922776583697711 | ADA 0.000483554085338002<br>SOL 0.00007449641991544 | |
| 3.1.155354 | DOUGLAS KREPPS | ADDRESS REDACTED | | | ADA 1627.65434115842<br>BTC 1.04395026271216<br>DOT 8.65048210889719<br>ETH 5.6222860093372 | | |
| 3.1.155355 | DOUGLAS L ROHM | ADDRESS REDACTED | | | | BTC 0.000000535812530997 | |
| 3.1.155356 | DOUGLAS LAGUERRE-VERNE | ADDRESS REDACTED | | | BTC 0.000000003555812263<br>CEL 0.0086333185084234<br>USDT ERC20 0.000000714777181841 | | |
| 3.1.155357 | DOUGLAS LAMPI | ADDRESS REDACTED | | | BTC 0.175228797196852<br>CEL 46.3352454453373<br>LTC 0.00946955241460469 | | |
| 3.1.155358 | DOUGLAS LANDAVERDE | ADDRESS REDACTED | | | ADA 509.13537659062<br>BTC 0.0912830796290884<br>ETH 0.183665937007271<br>MANA 171.613792949063<br>MATIC 293.52400549242 | | SOL 8.76123 |
| 3.1.155359 | DOUGLAS LANEY | ADDRESS REDACTED | | | BTC 0.000462613630293996<br>PAXG 0.0040826580407002 | BTC 0.000000007543559926<br>MCDAI 24.67943641<br>PAXG 2.58913861823518 | |
| 3.1.155360 | DOUGLAS LANSING MCKEEVER JR | ADDRESS REDACTED | | | BTC 0.000393087427829808<br>ETH 0.0416301860138835<br>MATIC 26.4216709056539 | MATIC 0.454161876662936 | |
| 3.1.155361 | DOUGLAS LARSEN | ADDRESS REDACTED | | | AAVE 0.000237221939647767<br>BTC 0.0261130610574943<br>COMP 0.000300865153382785<br>LTC 0.000478760848002454<br>SNX 0.0645726173302166<br>USDC 0.549724939359485 | | |
| 3.1.155362 | DOUGLAS LARSON | ADDRESS REDACTED | | | BCH 0.000331332907698981<br>BTC 0.000000576583081345<br>DOT 29.7350800155534<br>EOS 0.0195451134107255<br>ETH 0.000005405379545182<br>LTC 0.000743122563072615<br>MATIC 0.236918657824002<br>SNX 17.1344847534874<br>USDC 0.0178518516924803<br>XTZ 0.0712869028194072 | | |
| 3.1.155363 | DOUGLAS LAWSON | ADDRESS REDACTED | | | BTC 0.12231326426681<br>CEL 723.000262661431<br>USDC 0.004112 | | |
| 3.1.155364 | DOUGLAS LEBUS | ADDRESS REDACTED | | | BTC 0.00423843208748104<br>CEL 309.254221920295<br>DOT 15.09<br>MATIC 1251.28<br>USDC 95.5134 | | |
| 3.1.155365 | DOUGLAS LEE | ADDRESS REDACTED | | | BTC 0.00109895209067333<br>GUSD 1.39681077240903<br>LINK 0.0147858097394318<br>MATIC 1.40885571094407<br>XLM 0.369099559785351 | | |
| 3.1.155366 | DOUGLAS LEE | ADDRESS REDACTED | | | AAVE 6.28630626280999<br>ADA 23676.9747660723<br>BTC 0.37700048235414<br>CEL 1.11807236264617<br>COMP 1.11849811326119<br>DOT 776.646676758893<br>ETH 4.49456553449528<br>KNC 50.8858083435701<br>LINK 336.262391491877<br>LTC 1.06079468831869<br>MANA 1023.03682759515<br>MATIC 74753.2897449225<br>MCDAI 58.8752685819846<br>SNX 284.559645161977<br>SOL 1.02281868864093<br>UNI 845.341198533795<br>USDC 125.571287714739<br>USDT ERC20 21.8176410234947 | | |
| 3.1.155367 | DOUGLAS LEE | ADDRESS REDACTED | | | ADA 0.0555977832516618<br>BNB 0.00105937183032599<br>BTC 0.000357268166672371<br>ETH 0.00292129965465042<br>USDC 0.00262619827484324 | | |
| 3.1.155368 | DOUGLAS LENS | ADDRESS REDACTED | | | BTC 0.000010730193404632<br>USDC 0.198574571948149 | | |
| 3.1.155369 | DOUGLAS LEON | ADDRESS REDACTED | | | BTC 0.000145333551769341<br>ETH 0.00155976932137759<br>USDT ERC20 0.0721201140236615 | BTC 0.106611224201059<br>ETH 0.00000401234586574<br>USDC 1568.183 | |
| 3.1.155370 | DOUGLAS LEON ADAMS | ADDRESS REDACTED | | | BTC 0.110888866150807<br>LTC 4.96723872668422 | | |
| 3.1.155371 | DOUGLAS LESKO | ADDRESS REDACTED | | | BCH 0.000591027234245213<br>BTC 0.0594837617836481<br>ETH 0.70610637571058<br>SNX 0.0338896333153063<br>USDC 2732.95072477465 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.155372 | DOUGLAS LEUNG | ADDRESS REDACTED | | | BTC 0.0507162737110801<br>GUSD 62448.3593927535<br>USDC 73685.2396175642 | | |
| 3.1.155373 | DOUGLAS LEVIN | ADDRESS REDACTED | | | ADA 0.114573290615936<br>BTC 0.00102988771627293<br>GUSD 3.40214552606191<br>USDT ERC20 5.62362284520387 | | |
| 3.1.155374 | DOUGLAS LIGHTMAN | ADDRESS REDACTED | | | BTC 3.47201933699768<br>ETH 4.32941532442344<br>MANA 2.14201016550367<br>MATIC 233738.334250525<br>MCDAI 42.3596642007662<br>USDC 13.9727521970254 | | |
| 3.1.155375 | DOUGLAS LLOYD | ADDRESS REDACTED | | | BTC 0.516260312844724<br>EOS 15.539730998865<br>ETH 0.00181565519643315<br>LTC 1.03941891749512<br>USDC 544.396523002292<br>XLM 409.882422810408<br>XRP 445.343306 | | |
| 3.1.155376 | DOUGLAS LUM | ADDRESS REDACTED | | | MATIC 0.0953121819122901 | | |
| 3.1.155377 | DOUGLAS LUNA | ADDRESS REDACTED | | | BTC 0.00109413146982637<br>ETH 1.88440648306345<br>SOL 14.777870609147 | DOT 43.8737059654<br>MATIC 217.64773962 | |
| 3.1.155378 | DOUGLAS LUND | ADDRESS REDACTED | | | BTC 0.0285109407127734<br>ETH 3.61990863823422 | | |
| 3.1.155379 | DOUGLAS MACADAM | ADDRESS REDACTED | | | ETH 0.000314121010772983 | | |
| 3.1.155380 | DOUGLAS MACGUIRE | ADDRESS REDACTED | | | AVAX 0.220436832448036<br>BTC 0.19452785168395<br>DOT 59.2360956395172<br>ETH 2.48910259494231<br>LINK 145.491400446297<br>MATIC 516.963459568807<br>SOL 31.6004162779939<br>USDC 0.0195701495944703<br>XLM 2661.28888834864 | | |
| 3.1.155381 | DOUGLAS MAFRA | ADDRESS REDACTED | | | BTC 0.00199454718988784<br>BUSD 1133.49895072925 | | |
| 3.1.155382 | DOUGLAS MAGISTRADO | ADDRESS REDACTED | | | BTC 0.00417513954991546 | | |
| 3.1.155383 | DOUGLAS MAHER | ADDRESS REDACTED | | | BTC 0.00426724766142951<br>DOT 94.1296131292092<br>ETH 1.07086674645536<br>LTC 9.61570415874183<br>USDC 1.70310475402339 | | |
| 3.1.155384 | DOUGLAS MANNESS | ADDRESS REDACTED | | | CEL 6.09358704162588<br>LTC 3.02004457<br>MCDAI 40 | | |
| 3.1.155385 | DOUGLAS MANNING | ADDRESS REDACTED | | | ADA 0.470884903428384<br>BTC 0.00169733750417285<br>ETH 0.000017474297316573<br>MANA 0.263858360601309<br>MATIC 0.0260275182818041<br>USDC 0.041187894089334 | | |
| 3.1.155386 | DOUGLAS MANUEL CROCCO | ADDRESS REDACTED | | | BTC 0.253032664144831<br>ETH 3.0324910679167<br>SGB 18096.8032309563 | | |
| 3.1.155387 | DOUGLAS MARANGON | ADDRESS REDACTED | | | BTC 0.000000847556565794<br>BUSD 0.340679132851706<br>CEL 0.000548499723985397 | | |
| 3.1.155388 | DOUGLAS MARQUIS | ADDRESS REDACTED | | | CEL 1.05941984228151 | | |
| 3.1.155389 | DOUGLAS MARSH | ADDRESS REDACTED | | | ADA 460.941595018005<br>BTC 0.0207758980355852<br>ETH 15.6886290742394<br>GUSD 11086.8070983597<br>MCDAI 0.0442045638622691<br>USDC 27189.2259958022 | MCDAI 42.1846639944697 | |
| 3.1.155390 | DOUGLAS MARTINEZ-CAMPBELL | ADDRESS REDACTED | | | BTC 0.0016932924718424<br>CEL 1751.88580073113<br>ETH 1.90503681189341<br>MATIC 2.14890023696334<br>OMG 0.000294660451881038<br>USDC 48.5589799625278<br>USDT ERC20 4.07577019323377 | | |
| 3.1.155391 | DOUGLAS MASI | ADDRESS REDACTED | | | BTC 0.00734751852041655<br>ETH 0.217702642305527 | | |
| 3.1.155392 | DOUGLAS MATJE | ADDRESS REDACTED | | | BTC 0.000006096937575256<br>ETH 17.6631898697538<br>USDC 0.213883827835207 | BTC 0.000000479161211968<br>ETH 0.000000606933180714<br>USDC 0.00761328967439177 | |
| 3.1.155393 | DOUGLAS MCAULEY | ADDRESS REDACTED | | | ADA 9.48186314503711<br>BTC 0.0739472560574072<br>CEL 9.69984580814244<br>DOT 26.1841955207792<br>ETH 0.00321164659910804<br>XRP 22959.2728203249 | | |
| 3.1.155394 | DOUGLAS MCCALL | ADDRESS REDACTED | | | BTC 0.340259977406047 | | |
| 3.1.155395 | DOUGLAS MCCONNELL | ADDRESS REDACTED | | | ADA 1358.96763414063<br>AVAX 6.42032111511556<br>BTC 0.131320804380582<br>CEL 159.645811699642<br>ETH 1.12240128012348<br>MATIC 194.172223632315<br>SNX 100.823847972001<br>SOL 5.00242012575718<br>XLM 30.8468600140554 | BTC 0.000514935225384126 | |
| 3.1.155396 | DOUGLAS MCFARLANE | ADDRESS REDACTED | | | BTC 0.246169738599217<br>DOT 166.270672147869<br>ETH 2.84133753446338<br>LINK 30.8299849906811<br>MATIC 1644.30347969416<br>USDC 1.23708526622373 | | |
| 3.1.155397 | DOUGLAS MCGREGOR | ADDRESS REDACTED | | | BTC 0.000394724589182105<br>ETH 0.00560538510959961 | BTC 0.000395875398793687<br>ETH 0.0034367596786781 | |
| 3.1.155398 | DOUGLAS MCILROY | ADDRESS REDACTED | | | BTC 0.000001086967026519<br>ETH 0.000988415085197814 | | |
| 3.1.155399 | DOUGLAS MCKIM | ADDRESS REDACTED | | | ADA 1830.62151468262<br>AVAX 89.3213067331625<br>BTC 0.00480251976257637<br>DOT 0.496229143129727<br>LUNC 0.340790585739715<br>MATIC 16.2192190804577<br>SOL 141.643725707988 | | |
| 3.1.155400 | DOUGLAS MCLAUGHLIN | ADDRESS REDACTED | | | AAVE 216.756908032298<br>BSV 4.90362916219076<br>BTC 10.1671871997162<br>ETH 103.056143148819<br>LINK 2042.27624725179<br>SNX 230.692794076668<br>UNI 2099.54956009202<br>ZEC 1.43146926945673 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.155401 | DOUGLAS MCNAB | ADDRESS REDACTED | | | CEL 0.0281487330587363<br>ETH 0.000650410875472996<br>XRP 0.71973124934397 | | |
| 3.1.155402 | DOUGLAS MEINJOHANS | ADDRESS REDACTED | | | AAVE 0.017112343390358<br>ETH 0.0123974638668037<br>MATIC 0.0252900500945701<br>USDC 27.3888446608832<br>USDT ERC20 0.0974863985762818 | | |
| 3.1.155403 | DOUGLAS MEINTS | ADDRESS REDACTED | | | ETH 3.36367507873545 | | |
| 3.1.155404 | DOUGLAS MELROSE | ADDRESS REDACTED | | | BTC 0.100946833557869<br>ETH 0.499008610798383<br>USDC 105.340239595778<br>XRP 0.188095890803475 | | |
| 3.1.155405 | DOUGLAS MENDES | ADDRESS REDACTED | | | CEL 0.00511780208976339<br>ETH 0.000026605607742423 | | |
| 3.1.155406 | DOUGLAS MENDEZ | ADDRESS REDACTED | | | BTC 0.00997259156341895<br>ETH 0.146316907753803 | | |
| 3.1.155407 | DOUGLAS MESIAS REYES | ADDRESS REDACTED | | | CEL 1.09138141514877 | | |
| 3.1.155408 | DOUGLAS MEYER | ADDRESS REDACTED | | | ADA 395.941878351428<br>BTC 0.785601607992334<br>DOT 20.3532932530844<br>EOS 129.073782516397<br>ETH 5.90720800940624<br>LTC 14.834908541458<br>MATIC 326.510681497162<br>SNX 18.2237924577499<br>USDC 512.83196855738 | | |
| 3.1.155409 | DOUGLAS MICHAEL ZOLNAR | ADDRESS REDACTED | | | BTC 0.00136226734188621<br>ETH 0.293798416983464 | | |
| 3.1.155410 | DOUGLAS MILLER | ADDRESS REDACTED | | | ADA 10353.9048416199<br>BTC 1.93456016527678<br>CEL 6409.67944901969<br>DOT 512.044784841723<br>EOS 0.00007522093252678<br>ETH 12.6978243675814<br>LTC 0.000000007327266522<br>LUNC 713.215918428632<br>MATIC 26692.4260290878<br>SGB 2400.02479205794<br>SOL 210.036005400825<br>USDC 154999.692885341<br>USDT ERC20 126018.82761771<br>XLM 0.000000005663528458<br>XRP 7047.02041556706 | | |
| 3.1.155411 | DOUGLAS MILLS | ADDRESS REDACTED | | | ADA 2.38869975666388<br>BTC 0.000001499697992051<br>CEL 0.174872229038688<br>ETH 0.000031259849216317<br>LINK 0.0275150614020198<br>MATIC 19.765907556203<br>UNI 0.0173537228177283<br>XRP 2.80280287285133 | ADA 0.860661210751649<br>BTC 0.000000004535829275<br>CEL 113.727090183545<br>LINK 0.107608843470132<br>MATIC 0.00595265640341375<br>UNI 0.00100660386476537 | |
| 3.1.155412 | DOUGLAS MITCHELL | ADDRESS REDACTED | | | BTC 0.000509233464827217<br>CEL 0.131229906643354<br>ETH 0.131849164619805 | | |
| 3.1.155413 | DOUGLAS MOECKEL | ADDRESS REDACTED | | | BTC 0.000000346880578308<br>CEL 1.14582934977623<br>LTC 0.000003311331826987<br>USDC 0.0592919181414505 | BTC 0.000000008903768921<br>LTC 0.0206423753835318<br>USDC 0.000000702361380754 | |
| 3.1.155414 | DOUGLAS MONCRIEF | ADDRESS REDACTED | | | ADA 833.09526886014<br>AVAX 11.9026830386662<br>BTC 1.08010402504512<br>CEL 277.494009009349<br>DOT 76.0878784538649<br>ETH 2.65302323060431<br>LINK 143.503429994326<br>LUNC 13.0877155303829<br>MATIC 3652.87046303267<br>PAX 11178.550443628<br>PAXG 7.06775702871002<br>SOL 37.6884549041987<br>USDC 10933.725846513 | BTC 0.00104692692921151 | |
| 3.1.155415 | DOUGLAS MORRELL | ADDRESS REDACTED | | | BTC 0.077775409846319<br>ETH 1.84895173374274<br>LINK 106.037344681804<br>MATIC 338.697532196552<br>USDC 0.362243556499995<br>XLM 224.172358542631 | | |
| 3.1.155416 | DOUGLAS MUIR | ADDRESS REDACTED | | | CEL 2.02866789621493<br>MCDAI 30 | | |
| 3.1.155417 | DOUGLAS MURESAN | ADDRESS REDACTED | | | BTC 0.039138727486146<br>MATIC 0.892681742656991 | | |
| 3.1.155418 | DOUGLAS MURRAY RUEDISUELI | ADDRESS REDACTED | | | BTC 0.877403548261624<br>ETH 17.5318098883198 | | |
| 3.1.155419 | DOUGLAS MYERS | ADDRESS REDACTED | | | BTC 0.00121749732289238<br>DOT 0.131770200869024<br>MATIC 1.02784316888225<br>MCDAI 0.0217155677694101 | | |
| 3.1.155420 | DOUGLAS NEESON | ADDRESS REDACTED | | | BTC 0.000025987282822387<br>ETH 0.000263152209365003 | | |
| 3.1.155421 | DOUGLAS NEIDIG | ADDRESS REDACTED | | | BCH 0.000236865307950886<br>BTC 0.000001469850227319<br>LTC 0.00842684245007776<br>SNX 0.176192139761367<br>USDC 0.0179336979626658 | | |
| 3.1.155422 | DOUGLAS NOAH II | ADDRESS REDACTED | | | ADA 0.000022032329467208<br>BTC 0.0128570872556312<br>ETH 0.000002758347088273<br>MATIC 22.3469728310333<br>USDC 0.132558133144334 | | |
| 3.1.155423 | DOUGLAS NOBLE | ADDRESS REDACTED | | | BTC 0.00156902481747747<br>USDC 4333.54269005053 | | |
| 3.1.155424 | DOUGLAS NORGROVE-KENT | ADDRESS REDACTED | | | CEL 0.0179447641060739<br>XRP 0.00721028223684474 | | |
| 3.1.155425 | DOUGLAS NYHOF | ADDRESS REDACTED | | | BTC 0.956564153759901<br>MATIC 6805.40293836319 | | |
| 3.1.155426 | DOUGLAS NYORO | ADDRESS REDACTED | | | ETH 0.0376172040980008 | | |
| 3.1.155427 | DOUGLAS O'CONNOR | ADDRESS REDACTED | | | ETH 0.039490331492933 | | |
| 3.1.155428 | DOUGLAS ORANGE | ADDRESS REDACTED | | | BNT 1.01738252928237<br>CEL 0.0316117008358347<br>LINK 0.0115387325735221 | | |
| 3.1.155429 | DOUGLAS ORR | ADDRESS REDACTED | | | BTC 1.0331700466855<br>DOT 55.0349864276381<br>ETH 14.9362080326676<br>USDC 6897.63156241772 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.155430 | DOUGLAS OVERBEY | ADDRESS REDACTED | | | ADA 0.390114769836676<br>BAT 0.0815763030827878<br>COMP 0.000785473745464675<br>DASH 0.00266476486784914<br>LINK 0.163652181002486<br>USDC 0.120996460498544<br>ZEC 0.0250001848811192<br>ZRX 0.145820575666175 | | |
| 3.1.155431 | DOUGLAS PALENCIA | ADDRESS REDACTED | | | USDC 0.408011967975271 | | |
| 3.1.155432 | DOUGLAS PARDEE | ADDRESS REDACTED | | | ADA 45.4044921295373<br>ETH 0.0142039730603168<br>MATIC 48.7162918027746 | | |
| 3.1.155433 | DOUGLAS PAZZANESE | ADDRESS REDACTED | | | BTC 0.00603922875215236<br>CEL 12.2315425730081<br>ETH 0.00769604044460367<br>LINK 16.9068827133438 | | |
| 3.1.155434 | DOUGLAS PECK | ADDRESS REDACTED | | | ADA 8088.04371666058<br>BCH 10.7115845256045<br>BTC 0.560091425431707<br>CEL 1489.36601921076<br>DOGE 1500.51116431095<br>EOS 4.15029344405731<br>ETH 9.02255515261365<br>KNC 978.547513763998<br>LINK 254.330445058855<br>LTC 7.20469441006591<br>PAX 605.327984050044<br>SGB 28416.9599089881<br>UNI 419.93304453383<br>USDC 1219.48781453438<br>XLM 38059.3401323342<br>XRP 81.8103401621214<br>XTZ 223.692971643611 | ETH 0.00194147965818192<br>XLM 363.865268 | |
| 3.1.155435 | DOUGLAS PENDLETON | ADDRESS REDACTED | | | BTC 0.0952966589533672<br>ETH 1.33424505039524 | | |
| 3.1.155436 | DOUGLAS PETERS | ADDRESS REDACTED | | | BTC 0.00126962956490638<br>USDT ERC20 5.73707385494729 | | |
| 3.1.155437 | DOUGLAS PLACHTA | ADDRESS REDACTED | | | MATIC 1036.63116289344 | | |
| 3.1.155438 | DOUGLAS PLANK | ADDRESS REDACTED | | | BTC 0.101877429709155<br>ETH 2.17120594409564 | ETH 0.205342008579049 | |
| 3.1.155439 | DOUGLAS PLESKAC | ADDRESS REDACTED | | | BCH 0.000030426555708493<br>BTC 0.000147897148160065<br>DASH 0.000200267152316885<br>LTC 0.00037125228571142<br>MATIC 1.06303825646881<br>MCDAI 0.106201373645363<br>SNX 0.0462527487748498<br>USDC 0.0368918523415377<br>ZEC 0.000097384477324255 | BCH 0.120684133645625<br>BTC 0.000000004207808038<br>DASH 0.565868575030581<br>LTC 1.04894461422417<br>SNX 17.0974628460331<br>USDC 0.000000887492684714<br>ZEC 0.958478010596842 | |
| 3.1.155440 | DOUGLAS POH WEI DA | ADDRESS REDACTED | | | BTC 0.00113491490643745<br>ETH 0.00486084039190547<br>LINK 0.0562810722335392<br>USDC 8.14918419648012 | | |
| 3.1.155441 | DOUGLAS PORTER | ADDRESS REDACTED | | | AVAX 0.011002760322382<br>BTC 0.000000203210574264<br>DOT 0.0578333322448011<br>ETH 0.00127064859792245<br>MATIC 0.476127751978279<br>USDC 0.0269737361500508 | AVAX 10.3021157163019<br>DOT 20.2940453128738<br>MATIC 300.350638629054 | |
| 3.1.155442 | DOUGLAS PORTO | ADDRESS REDACTED | | | ADA 1049.99796032942<br>BTC 0.0483841727189887<br>ETH 0.632753878038687<br>USDT ERC20 206.415542853598 | | |
| 3.1.155443 | DOUGLAS PRESTON | ADDRESS REDACTED | | | BTC 0.000202631927903709<br>USDC 10.4981817415715<br>XLM 0.0327776918730761 | BTC 0.00392042 | |
| 3.1.155444 | DOUGLAS PRUSSO | ADDRESS REDACTED | | | ETH 8.49374601696989 | | |
| 3.1.155445 | DOUGLAS RADECKI | ADDRESS REDACTED | | | CEL 1.11538282166319<br>EOS 0.183288485079821<br>MATIC 21.0693358770285<br>OMG 39.5593089545818<br>SGB 0.225938956453283<br>XLM 0.948489564656089<br>XRP 1.4779546644706<br>ZRX 0.386181504309243 | | |
| 3.1.155446 | DOUGLAS RAMOS | ADDRESS REDACTED | | | BTC 0.00002190007337068<br>GUSD 0.180227971814045<br>USDC 35.1834978656652 | | BTC 0.000000850593833882<br>GUSD 0.00129404670831738<br>USDC 0.00329758403289346 |
| 3.1.155447 | DOUGLAS RANDALL PRICE II | ADDRESS REDACTED | | | BTC 0.00210386233297903<br>CEL 0.136384134887866<br>MATIC 654.383364951869<br>PAXG 0.000010706181428822<br>USDC 0.176966788118132 | | |
| 3.1.155448 | DOUGLAS RANDOLPH BRODY | ADDRESS REDACTED | | | BTC 7.38666073661398<br>ETH 146.437258190264<br>SOL 30.6013690000728 | | |
| 3.1.155449 | DOUGLAS RANKIN | ADDRESS REDACTED | | | USDC 0.193162664274258 | | |
| 3.1.155450 | DOUGLAS RANKIN | ADDRESS REDACTED | | | CEL 0.423614370387479<br>ETH 0.0063289616442153 | | |
| 3.1.155451 | DOUGLAS RETI | ADDRESS REDACTED | | | BTC 0.000806303023995329<br>CEL 70.0302295932826<br>ETH 0.990336 | | |
| 3.1.155452 | DOUGLAS REYNOLDS | ADDRESS REDACTED | | | BTC 0.000000384378489688<br>CEL 0.0540218849781862 | | |
| 3.1.155453 | DOUGLAS RHUDE | ADDRESS REDACTED | | | BTC 0.0169088809576025<br>USDC 104.99847875033 | | |
| 3.1.155454 | DOUGLAS RICH WRIGHT | ADDRESS REDACTED | | | AAVE 0.475726628489588<br>AVAX 5.91552134507592<br>BAT 1602.59111673798<br>BNT 0.0706330647364974<br>BTC 0.208031706759384<br>CEL 50.7425440944272<br>COMP 1.03250578901018<br>DASH 3.39446119759098<br>ETC 0.0103365499121384<br>ETH 0.0189414002537892<br>KNC 91.7665042058096<br>MATIC 159.379059192246<br>OMG 0.00765577278601472<br>PAXG 0.000194086916964738<br>SNX 28.2981641891896<br>UNI 47.4073438310623<br>USDT ERC20 0.206897629482144<br>ZEC 26.9940049688462<br>ZRX 948.85630790421 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.155455 | DOUGLAS RIDDLES | ADDRESS REDACTED | | | BTC 0.000009702648169904<br>DOT 0.0299310932293446<br>ETH 0.000105568531533923<br>LINK 0.00496759466942805<br>MANA 0.0137511938133063<br>MATIC 1048.24681616482<br>UNI 15.5629697926036<br>XLM 0.137574051133785 | DOT 0.000000000013437813 | |
| 3.1.155456 | DOUGLAS RIDGEWAY | ADDRESS REDACTED | | | BTC 0.00140641865385769<br>ETH 0.0283499929908073 | | |
| 3.1.155457 | DOUGLAS RIESCO | ADDRESS REDACTED | | | BTC 0.262624159063797<br>USDC 2277.64604044699 | | |
| 3.1.155458 | DOUGLAS RINDFLEISCH | ADDRESS REDACTED | | | BTC 0.065068858922356<br>USDC 2.5492858847334 | | |
| 3.1.155459 | DOUGLAS RITTER | ADDRESS REDACTED | | | AAVE 0.000241753573631006<br>BTC 0.00000350060110894<br>ETH 0.00000196135243929199<br>GUSD 0.126146086919662<br>MATIC 0.353330892240554<br>SNX 0.0184315843801501 | AAVE 0.526358521168045<br>BTC 0.00573358217413761<br>ETH 0.000000113371882887<br>GUSD 189.795765310065<br>MATIC 520.487012745233<br>SNX 14.3594715261185 | |
| 3.1.155460 | DOUGLAS RITTER | ADDRESS REDACTED | | | BTC 0.161750221673913<br>COMP 1.08117739613496<br>ETH 2.48873626912347<br>MATIC 1050.61659952971<br>USDC 7130.33329876029<br>XRP 320.902138<br>ZRX 2464.56475540659 | | |
| 3.1.155461 | DOUGLAS ROBERTS | ADDRESS REDACTED | | | BTC 0.0473877480715564<br>CEL 10.221808161415<br>USDC 205 | | |
| 3.1.155462 | DOUGLAS ROBINSON | ADDRESS REDACTED | | | ADA 5534.32797146102<br>BTC 0.000059933378118528<br>ETH 0.00053389023581853<br>MATIC 0.612013790131976<br>USDC 0.0195346701429991 | BTC 0.42644316 | |
| 3.1.155463 | DOUGLAS ROBSON | ADDRESS REDACTED | | | BTC 0.486076669875488<br>CEL 10409.2124832801<br>ETH 0.585683677662961<br>USDC 80.1979773536004 | | |
| 3.1.155464 | DOUGLAS RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.000001570870485131<br>CEL 1.06790816754167 | | |
| 3.1.155465 | DOUGLAS ROSE | ADDRESS REDACTED | | | BTC 0.00062778655937618<br>CEL 139.694830052639 | | |
| 3.1.155466 | DOUGLAS ROSS SHEPHARD | ADDRESS REDACTED | | | BTC 0.322368290291187<br>ETH 1.76611363779132 | | |
| 3.1.155467 | DOUGLAS ROSS STRINGER | ADDRESS REDACTED | | | AAVE 2194.05689009475<br>BAT 20.8038494741967<br>BTC 45.3223790056177<br>CEL 4297.50181234071<br>COMP 0.156168545711941<br>ETH 855.569661373108<br>LINK 1231.14727733137<br>MCDAI 41.4062053562274<br>OMG 494.755234272654<br>SNX 13.4674233033468<br>XLM 111.438614865855<br>XRP 1020800.99989158 | ETH 0.0491584582131286 | |
| 3.1.155468 | DOUGLAS ROY MEST | ADDRESS REDACTED | | | AAVE 3.114954325489<br>BAT 0.060304727647147<br>BTC 0.00132225540024496<br>COMP 3.15526987052172<br>DOT 69.4188995261726<br>ETH 0.0167613236266032<br>LINK 14.8355984451748<br>MANA 465.747173788772<br>MATIC 4.42362746552763<br>OMG 0.00396515627956291<br>SNX 0.0729395620415617<br>UNI 95.4185826674299<br>ZRX 1129.18467134107 | CEL 45.4531980771228 | |
| 3.1.155469 | DOUGLAS RUNEBJÖRK | ADDRESS REDACTED | | | ETH 0.0614382252117458 | | |
| 3.1.155470 | DOUGLAS RUTH | ADDRESS REDACTED | | | ADA 14607.19127402<br>BTC 1.01634821412919<br>ETH 10.6477193677824 | | |
| 3.1.155471 | DOUGLAS RYAN PUGH | ADDRESS REDACTED | | | BTC 0.106313479864435 | | |
| 3.1.155472 | DOUGLAS RYOJI | ADDRESS REDACTED | | | CEL 0.562970002703335<br>ETH 0.00446586020916484<br>LINK 0.0206947549641773 | | |
| 3.1.155473 | DOUGLAS SAINSBURY | ADDRESS REDACTED | | | BTC 0.0101297176483954<br>CEL 0.270461405888892 | | |
| 3.1.155474 | DOUGLAS SAKER | ADDRESS REDACTED | | | BTC 0.000006876282132093<br>USDC 96.1130266135647<br>XAUT 314.313011845451 | | |
| 3.1.155475 | DOUGLAS SANTOS | ADDRESS REDACTED | | | BTC 0.000001356381064874<br>LTC 0.000500813473762691 | | |
| 3.1.155476 | DOUGLAS SCHAIPER | ADDRESS REDACTED | | | BTC 0.0119056196759857<br>ETH 0.281097717754229 | | |
| 3.1.155477 | DOUGLAS SCHROF | ADDRESS REDACTED | | | ADA 2.36711644658325<br>BAT 2310.75447139352<br>BTC 0.000937267720322502<br>CEL 2.0430480457883<br>COMP 7.11372747510288<br>DASH 11.4083052342262<br>DOT 0.0358234548368568<br>ETC 47.6571623076127<br>KNC 386.813651058348<br>MANA 8504.32694741933<br>MATIC 1.4980638696121<br>OMG 0.00797950780376759<br>UNI 264.329984811482<br>ZEC 16.4251521810988<br>ZRX 1288.06006621624 | | |
| 3.1.155478 | DOUGLAS SCURLOCK | ADDRESS REDACTED | | | USDC 0.324792247840769 | | |
| 3.1.155479 | DOUGLAS SEAMONE | ADDRESS REDACTED | | | BTC 0.00271298759974225<br>TCAD 14.1213481260157 | | |
| 3.1.155480 | DOUGLAS SEGER | ADDRESS REDACTED | | | BTC 0.000000954050109347<br>CEL 0.103038370769965<br>EOS 0.044422551821738<br>MATIC 0.0189943271271014<br>TAUD 4.47617227910462<br>USDC 0.0839076952384619 | | |
| 3.1.155481 | DOUGLAS SERRANO | ADDRESS REDACTED | | | ADA 0.12578430374445<br>BTC 0.000005560620435977<br>ETH 0.000004445005904799<br>MATIC 0.21276147936342 | | |
| 3.1.155482 | DOUGLAS SHARP | ADDRESS REDACTED | | | AAVE 6.41277265584562<br>BTC 1.01551533871801<br>ETH 50.7495339604226<br>MATIC 10160.6982853204 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.155483 | DOUGLAS SHAW | ADDRESS REDACTED | | | ADA 0.101926962286312<br>GUSD 0.873486804954456<br>PAXG 0.00404135377124553 | PAXG 0.000000352380239061 | |
| 3.1.155484 | DOUGLAS SHERWOOD | ADDRESS REDACTED | | | ETH 1.76371399837324 | | |
| 3.1.155485 | DOUGLAS SIEVERS | ADDRESS REDACTED | | | BAT 0.0994890409658106<br>BTC 0.000173897092450956<br>ETC 5.18102311340768<br>LINK 0.180601579041664<br>LTC 0.00707544553064623<br>TUSD 0.81346362480035<br>USDC 4.48208467444586 | BAT 0.68391350744901<br>BTC 0.000000123009976061 | |
| 3.1.155486 | DOUGLAS SIMÕES | ADDRESS REDACTED | | | CEL 0.0366225467852891<br>ETH 0.000003487526453074 | | |
| 3.1.155487 | DOUGLAS SKICKI | ADDRESS REDACTED | | | USDC 0.00261340277789062 | | |
| 3.1.155488 | DOUGLAS SLEETER | ADDRESS REDACTED | | | BTC 0.0179807501724752 | | |
| 3.1.155489 | DOUGLAS SLEMMER | ADDRESS REDACTED | | | BTC 0.000016026358813209<br>GUSD 0.0099756723347894 | BTC 0.00138880314208604<br>GUSD 14.7345668046342<br>USDC 282.209612 | |
| 3.1.155490 | DOUGLAS SLUPSKI | ADDRESS REDACTED | | | BTC 0.000000228048230952<br>CEL 0.0191378843847434 | | |
| 3.1.155491 | DOUGLAS SMITH | ADDRESS REDACTED | | | BTC 0.000007044698445672<br>CEL 0.030817287818755<br>ETH 0.00020300272634395 | | |
| 3.1.155492 | DOUGLAS SMITH | ADDRESS REDACTED | | | BTC 0.0322908962670156<br>USDC 212.827733272318 | | |
| 3.1.155493 | DOUGLAS SMITH | ADDRESS REDACTED | | | LINK 0.0166767464378411<br>SNX 0.35098163318572<br>USDC 0.18830594792447 | | |
| 3.1.155494 | DOUGLAS SOMERVILLE | ADDRESS REDACTED | | | AAVE 0.789841705240612<br>BTC 0.016504372573054<br>CEL 178.465430881363<br>ETH 2.8089551412361<br>LINK 18.1141887777886<br>LTC 2.10573619028625<br>MATIC 340.724985079439<br>SNX 18.6896546182342<br>UNI 33.8153699080861 | | |
| 3.1.155495 | DOUGLAS STAAS | ADDRESS REDACTED | | | BTC 0.567960079628854 | BTC 0.02004268 | |
| 3.1.155496 | DOUGLAS STAGGS | ADDRESS REDACTED | | | BTC 0.0780537270262158<br>ETH 5.30708258534364<br>MATIC 40921.8299550607<br>SGB 1354.57399121635<br>SNX 176.249284787404<br>XRP 8860.79576588143 | | |
| 3.1.155497 | DOUGLAS STEINBERG | ADDRESS REDACTED | | | BTC 0.0570273789740023<br>ETH 4.02614528613144 | | |
| 3.1.155498 | DOUGLAS STEPHENS | ADDRESS REDACTED | | | ETH 0.0312698931344756 | | |
| 3.1.155499 | DOUGLAS STERNER | ADDRESS REDACTED | | | ETH 0.000027702027526481<br>LINK 0.0027081420595951 | | |
| 3.1.155500 | DOUGLAS STEWART | ADDRESS REDACTED | | | BTC 0.0226823230802113<br>MATIC 658.520926701517 | | |
| 3.1.155501 | DOUGLAS STEWART | ADDRESS REDACTED | | | AVAX 0.00334919337148201<br>BAT 0.0048189588867032<br>BTC 0.000028058971370467<br>BUSD 2.38538731889049<br>ETH 0.00117769231941075<br>USDC 4.14602058052006<br>XLM 0.365479864308032<br>XTZ 0.0575922721738087 | | |
| 3.1.155502 | DOUGLAS STONE | ADDRESS REDACTED | | | ETH 0.000380001620354861 | | |
| 3.1.155503 | DOUGLAS STORER | ADDRESS REDACTED | | | BTC 0.0295500110661204 | | |
| 3.1.155504 | DOUGLAS STUART | ADDRESS REDACTED | | | CEL 1.11862776379448 | | |
| 3.1.155505 | DOUGLAS STUCKER | ADDRESS REDACTED | | | BTC 0.000001300209898784<br>USDC 0.45683190289873 | BTC 0.000000268082635397<br>USDC 0.00975747293110275 | |
| 3.1.155506 | DOUGLAS T JENNEMAN | ADDRESS REDACTED | | | ADA 0.130486602729032<br>BTC 0.0684029350526651<br>CEL 88.6352266855933<br>ETH 0.0494372122826673<br>USDC 250.943059752948 | LINK 0.000181388746896667 | |
| 3.1.155507 | DOUGLAS TAFFINDER | ADDRESS REDACTED | | | BTC 0.0688129275016438<br>MATIC 241.54900369145 | ETH 0.21722858 | |
| 3.1.155508 | DOUGLAS TAT SHING LIU | ADDRESS REDACTED | | | CEL 3.19372197299406 | | |
| 3.1.155509 | DOUGLAS TAYLOR | ADDRESS REDACTED | | | ADA 712.450420351336<br>BTC 0.189813271636426<br>COMP 0.0333385419220966<br>ETH 2.48758582235645<br>MATIC 178.350687077598<br>SOL 18.9471039053544<br>XLM 194.943779603602 | | |
| 3.1.155510 | DOUGLAS TAYLOR | ADDRESS REDACTED | | | BTC 1.00824332258521<br>ETH 0.602676215403129<br>LTC 0.000004993963479712<br>USDC 1009.0524541241 | | |
| 3.1.155511 | DOUGLAS TEO | ADDRESS REDACTED | | | BCH 0.0050058024396856<br>BTC 0.000458235745884147<br>DOT 1.03608570884115<br>EOS 0.00158669888392905<br>ETH 0.000002940605913223<br>LINK 0.000027563193846635<br>LTC 0.0179431918720666<br>UNI 0.0865517099390652 | | |
| 3.1.155512 | DOUGLAS THIEL | ADDRESS REDACTED | | | BTC 0.00115104188343186<br>DOT 69.9862985933548<br>ETH 0.0060184641755695<br>SOL 3.47123587800637<br>UNI 27.1263067207425 | | |
| 3.1.155513 | DOUGLAS TOLEDO | ADDRESS REDACTED | | | BTC 0.000206540559910793<br>ETH 0.000003035015186273 | | |
| 3.1.155514 | DOUGLAS TOUBOUL | ADDRESS REDACTED | | | CEL 185.912228152374<br>ETH 1.37054920678609<br>MATIC 2311.86894920937 | | |
| 3.1.155515 | DOUGLAS TRAVIER | ADDRESS REDACTED | | | BTC 0.000842533320731128<br>ETH 3.27411499507508<br>XRP 3256.60061466918 | | |
| 3.1.155516 | DOUGLAS TYBEL | ADDRESS REDACTED | | | ADA 1854.99209952261<br>BTC 0.0918012148638083<br>CEL 0.32913954042374<br>DOT 61.1672499607767 | | |
| 3.1.155517 | DOUGLAS UPTON | ADDRESS REDACTED | | | BTC 0.132483734318207 | | |
| 3.1.155518 | DOUGLAS VAN DUYNE | ADDRESS REDACTED | | | BTC 0.000941055687227798<br>USDC 7944.26617451724<br>USDT ERC20 7938.0263753375 | | |
| 3.1.155519 | DOUGLAS VON KOHORN | ADDRESS REDACTED | | | BTC 0.000002702254816357<br>CEL 0.167710560869826<br>USDC 0.00473033335320405 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.155520 | DOUGLAS W CUTILLO | ADDRESS REDACTED | | | BTC 0.112711035593223<br>CEL 1.07750670391702<br>ETH 12.9426162781409<br>LINK 0.000930993387342464<br>LTC 0.000368893809376061<br>MATIC 5.51047619764731<br>SOL 2033.2000266049<br>USDC 0.111158393077855<br>XLM 49.7409486395781 | CEL 0.000057172289952294<br>MATIC 0.000485817901200198<br>USDC 0.00385768208106554 | |
| 3.1.155521 | DOUGLAS WALKER | ADDRESS REDACTED | | | USDC 0.0839219893018902 | | |
| 3.1.155522 | DOUGLAS WALKER | ADDRESS REDACTED | | | BTC 0.124908389143072<br>ETH 7.58530547111529 | BTC 0.00000029 | |
| 3.1.155523 | DOUGLAS WALLS II | ADDRESS REDACTED | | | CEL 1.09331482211013 | | |
| 3.1.155524 | DOUGLAS WALTER GREENE | ADDRESS REDACTED | | | BTC 0.147251943332732<br>GUSD 16074.1113207586<br>PAX 28375.7298136828<br>PAXG 5.71391629948912<br>TUSD 54071.6553249105 | | |
| 3.1.155525 | DOUGLAS WANG | ADDRESS REDACTED | | | AAVE 36.4082211460475<br>BNT 3937.01133437468<br>BTC 0.00503402105574748<br>ETH 0.0105342344000348<br>MANA 1550.62005045155<br>OMG 149.877754260378<br>SUSHI 1620.22777062377<br>UNI 766.03022687444 | | |
| 3.1.155526 | DOUGLAS WARD SCOTT | ADDRESS REDACTED | | | BTC 0.452472505917277 | | |
| 3.1.155527 | DOUGLAS WARNOCK | ADDRESS REDACTED | | | MATIC 5.34842253682268 | | |
| 3.1.155528 | DOUGLAS WATHEN | ADDRESS REDACTED | | | BAT 0.372719898382382<br>BTC 0.000902756769976622 | | |
| 3.1.155529 | DOUGLAS WATKINS SR | ADDRESS REDACTED | | | ETH 0.000974827917255964 | | |
| 3.1.155530 | DOUGLAS WEE | ADDRESS REDACTED | | | BTC 0.00316843747287255<br>CEL 256.135916865364 | | |
| 3.1.155531 | DOUGLAS WEE | ADDRESS REDACTED | | | BTC 0.00454161529324561<br>CEL 0.177020857595969<br>USDT ERC20 0.900720088339681 | | |
| 3.1.155532 | DOUGLAS WEHMEYER | ADDRESS REDACTED | | | ADA 0.0470662900829396<br>AVAX 0.00798676924463384<br>BAT 0.000626043405484871<br>BTC 0.000001706870068933<br>CEL 29.1834108914016<br>COMP 0.000073866390643856<br>DOT 0.0128596311009119<br>ETC 2.03948071170025<br>ETH 0.000396353181567784<br>LINK 0.00236205800828481<br>LTC 0.000052880751588707<br>MATIC 0.110055834454539<br>MCDAI 0.167930329531324<br>SNX 14.7035352663226<br>UNI 0.00896791253281532<br>USDC 0.116161723809548<br>XLM 0.272475329020768 | | |
| 3.1.155533 | DOUGLAS WEINREICH | ADDRESS REDACTED | | | ADA 0.101171010561848<br>BTC 0.00000103275520347499<br>DOT 0.0176930519910352<br>MANA 0.00151955200753179<br>MATIC 0.0158488027774761 | ADA 0.0117657759931227<br>BTC 0.000000982176794646<br>DOT 0.00619787302303179<br>MANA 0.127660146084628<br>MATIC 0.0369998774679457 | |
| 3.1.155534 | DOUGLAS WELLS | ADDRESS REDACTED | | | BTC 6.04526074545954 | | |
| 3.1.155535 | DOUGLAS WHITE | ADDRESS REDACTED | | | BTC 0.00011140962559505<br>ETH 0.0010317230630338 | | |
| 3.1.155536 | DOUGLAS WHITE | ADDRESS REDACTED | | | USDC 0.00203491448168012 | | |
| 3.1.155537 | DOUGLAS WHITEHEAD | ADDRESS REDACTED | | | BTC 0.05363823<br>CEL 159.682075435623<br>ETH 1.56328518 | | |
| 3.1.155538 | DOUGLAS WILLIAM FRANK | ADDRESS REDACTED | | | BTC 0.100725347708976<br>CEL 37.4748752063134<br>SNX 0.0169060205739659<br>TUSD 0.00970372643521639 | | |
| 3.1.155539 | DOUGLAS WILLIAM TIRPAK | ADDRESS REDACTED | | | ETH 0.000001936580606219 | | |
| 3.1.155540 | DOUGLAS WILLIAMS | ADDRESS REDACTED | | | BTC 0.000002439564449054<br>ETH 0.000275621178943678<br>LTC 0.000037645308405511<br>MATIC 0.207747301521294 | BTC 0.000000946019484312<br>ETH 0.000000568308898848<br>LTC 0.000000839569831859<br>MATIC 0.000000302359553922 | |
| 3.1.155541 | DOUGLAS WILSON | ADDRESS REDACTED | | | BTC 0.016551180658052<br>ETH 0.590850462093073 | | |
| 3.1.155542 | DOUGLAS WISSLER | ADDRESS REDACTED | | | BTC 0.0195466243014847 | | |
| 3.1.155543 | DOUGLAS WITT | ADDRESS REDACTED | | | MATIC 2.67508857562547 | | |
| 3.1.155544 | DOUGLAS WOLFE | ADDRESS REDACTED | | | BTC 0.014837137214776<br>CEL 145.108893992979<br>DASH 0.0276996194408783<br>DOT 158.29633517046<br>ETH 8.88391147612458<br>USDC 17.3882372753738 | USDC 0.000000151586720623 | |
| 3.1.155545 | DOUGLAS WOLFORD | ADDRESS REDACTED | | | AAVE 33.0156891859522<br>AVAX 69.884732512856<br>BAT 10148.9838607231<br>BTC 10.2988327159443<br>COMP 52.0102933252368<br>DOT 77.4454629738147<br>ETH 48.0109030738931<br>KNC 6840.49487018081<br>LINK 16547.7715442659<br>MATIC 6675.89941061901<br>OMG 0.0231089463274094<br>SNX 880.493454460047<br>UMA 164.031598494745<br>UNI 511.742894408047<br>USDT ERC20 19.6173407212207 | BAT 0.000000292949077253<br>BTC 0.00000019<br>COMP 0.000000486900608991<br>ETH 0.000000926682577079<br>KNC 0.000000893202922546<br>LINK 0.000000995405819295 | |
| 3.1.155546 | DOUGLAS WONG MOOK SAN | ADDRESS REDACTED | | | CEL 0.00422343119953007 | | |
| 3.1.155547 | DOUGLAS WOOD | ADDRESS REDACTED | | | BTC 0.000000043584889307 | | |
| 3.1.155548 | DOUGLAS ZAHNER | ADDRESS REDACTED | | | ADA 289.276201825301<br>BTC 0.00528583873034729<br>USDC 236.616139385596 | | |
| 3.1.155549 | DOUGLAS ZHAOHUI HU | ADDRESS REDACTED | | | BNB 7.18079672710302<br>BTC 0.431879710242243<br>ETH 4.76639556124129<br>MATIC 1063.6043552844<br>USDC 10303.3020667563 | | |
| 3.1.155550 | DOUGLASS COLEMAN | ADDRESS REDACTED | | | ADA 4.39571640516297<br>BTC 0.978124762364049<br>LUNC 63.4838090935648<br>MATIC 16.7153505544651<br>USDC 0.432901785018232 | | |
| 3.1.155551 | DOUGLASS WILLIAMS | ADDRESS REDACTED | | | ADA 16.1137353352659<br>BTC 0.000010788998416519 | BTC 0.00005239 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.155552 | DOUIEB ARNAUD | ADDRESS REDACTED | | | BAT 0.0379475230339507<br>BCH 0.00143836430644523<br>BTC 0.000553128372965905<br>CEL 5.70342307040388<br>LTC 0.000534206168088094 | | |
| 3.1.155553 | DOUKOSE THELEMAQUE | ADDRESS REDACTED | | | XLM 0.365598600578706 | BSV 0.20525069397324<br>BTC 0.000101467759877578<br>DOGE 75000<br>ETC 0.294892231526535<br>LTC 0.000000000212206964<br>XLM 2.79495028578001 | |
| 3.1.155554 | DOULGA NAINY | ADDRESS REDACTED | | | BTC 0.000000000233753341<br>BUSD 17.0201025590857<br>CEL 23.818403000954<br>ETH 0.0518804586796817<br>USDT ERC20 94.5762094943286 | | |
| 3.1.155555 | DOULI LOU | ADDRESS REDACTED | | | BTC 0.000195909743803269<br>CEL 0.000106246148777479<br>ETH 0.00680212829806204<br>USDC 0.000339473543917563 | | CEL 0.202028450778029<br>USDC 0.467651889968495 |
| 3.1.155556 | DOULTON GARY CUNNIFFE | ADDRESS REDACTED | | | BTC 0.0186988290649587<br>CEL 0.798847348675868<br>DOGE 421.89513232<br>ETH 0.130380309331144<br>LUNC 7.45744 | | |
| 3.1.155557 | DOUNGKAMOL CHULAKASIAN | ADDRESS REDACTED | | | BTC 0.00131379184001717<br>CEL 2.63336790982374<br>USDT ERC20 406.765134469739 | | |
| 3.1.155558 | DOUNIA NASSIK | ADDRESS REDACTED | | | BTC 0.000000000970951974<br>CEL 1.50454408758568 | | |
| 3.1.155559 | DOUNIA OGLE | ADDRESS REDACTED | | | BTC 0.0842151250141497<br>ETH 0.00235848604940333<br>LINK 71.1525722045502<br>MATIC 306.810773701441<br>USDT ERC20 2996.10951595142 | ETH 0.000002124404595899 | |
| 3.1.155560 | DOUNYA OUERHANI | ADDRESS REDACTED | | | BTC 0.000001712374251067 | | |
| 3.1.155561 | DOUW GROBLER | ADDRESS REDACTED | | | BTC 0.000000000633430823<br>CEL 9.14359790507918 | | |
| 3.1.155562 | DOUWE BEENTJES | ADDRESS REDACTED | | | PAXG 0.00187009394576689 | | |
| 3.1.155563 | DOUWE BEERDA | ADDRESS REDACTED | | | ADA 0.00170975102524159<br>BTC 0.0042437403953834<br>CEL 28869.0225077892<br>LINK 0.000177281460077088<br>MATIC 0.114410581357778<br>MCDAI 0.0137017014567376<br>SNX 177.954069990145<br>TAUD 0.110248383832782<br>TCAD 333.604453438776<br>USDC 486284.691380976<br>USDT ERC20 357.183730761801 | | |
| 3.1.155564 | DOUWE DE BOER | ADDRESS REDACTED | | | ADA 226.062835445239<br>BTC 0.0229601693735213<br>CEL 3.92742404935092 | | |
| 3.1.155565 | DOUWE GROENEVELT | ADDRESS REDACTED | | | BTC 0.000456703781288693<br>DOT 0.0664511765650291<br>ETC 0.104736914926815<br>ETH 0.0100932893100907<br>LTC 0.00374067567763326<br>XLM 4.2759372012782<br>XRP 1.04732390908549<br>ZEC 0.00848461020680675 | | |
| 3.1.155566 | DOUWE JAN POPMA | ADDRESS REDACTED | | | CEL 0.176293447129398 | | |
| 3.1.155567 | DOUWE LYCKLAMA NIJEHOLT | ADDRESS REDACTED | | | BTC 0.00265263146155429<br>CEL 546.020722160114<br>USDC 79368.8103374398 | | |
| 3.1.155568 | DOUWE MULDER | ADDRESS REDACTED | | | BTC 0.000107596070070904<br>CEL 0.580073972245208<br>LTC 0.0140035059933634 | | |
| 3.1.155569 | DOUWE WAGENAAR | ADDRESS REDACTED | | | BTC 0.0111095024694273<br>ETH 0.471068512322748 | | |
| 3.1.155570 | DOUWE WIJMA | ADDRESS REDACTED | | | BTC 0.000028884856938653<br>ETH 0.00146592170754495<br>USDC 47.6749384410657<br>USDT ERC20 5.26180885838167 | | |
| 3.1.155571 | DOV GELLIS | ADDRESS REDACTED | | | BTC 0.00794285145565743<br>ETH 0.561190350268738 | | |
| 3.1.155572 | DOV HALEVY | ADDRESS REDACTED | | | BTC 0.000971409628678448<br>USDC 538.838299224472 | | |
| 3.1.155573 | DOV KAUDERER | ADDRESS REDACTED | | | ADA 3817.07326829097<br>BTC 0.0779523281263162<br>ETH 0.743835651771967<br>USDC 41288.837975759 | | |
| 3.1.155574 | DOV LEVINSON | ADDRESS REDACTED | | | AVAX 12.2007102017544<br>BTC 0.141724779732986<br>ETH 0.000016657813604016<br>GUSD 4.65507678823382<br>MATIC 0.0062949061477665<br>USDC 0.277857270526955 | AVAX 1.3873146626933 | |
| 3.1.155575 | DOV PHILLIPS | ADDRESS REDACTED | | | ETH 0.516792790896395<br>XLM 13452.132368754 | | |
| 3.1.155576 | DOV TANNENBAUM | ADDRESS REDACTED | | | BTC 0.000680214049028885<br>ETH 0.0117376328591931<br>USDC 72.8014467828271 | | |
| 3.1.155577 | DOVBER KONCEPOLSKI | ADDRESS REDACTED | | | ADA 5358.23533440446<br>BTC 4.86654262391987<br>ETH 41.2893272338031 | | |
| 3.1.155578 | DOVE WONG | ADDRESS REDACTED | | | BTC 0.000257699751641334<br>ETH 0.00604410229969253<br>USDT ERC20 26932.1766536679 | | |
| 3.1.155579 | DOVID AHRON BAUM | ADDRESS REDACTED | | | ADA 3440.6272212834<br>BTC 0.0984095653311443<br>DOT 41.5457441130075<br>ETH 5.14588192327485<br>LINK 9.15216061855182<br>UNI 251.373345219237<br>USDC 40035.8032166937 | | |
| 3.1.155580 | DOVID BEN-TOR | ADDRESS REDACTED | | | BTC 0.0221942546796052 | | |
| 3.1.155581 | DOVID KUPFER | ADDRESS REDACTED | | | BCH 1.14413212190704<br>BTC 0.000091662676150652<br>ETH 0.297770677103645<br>MANA 125.169264261064<br>USDC 534.337966607168<br>USDT ERC20 580.665121584565 | | |
| 3.1.155582 | DOVID LEWIS | ADDRESS REDACTED | | | BTC 0.0148113359484927<br>ETH 0.24707707766526<br>USDC 0.124876176308178 | | |
| 3.1.155583 | DOVILĖ KARALIŪTĖ | ADDRESS REDACTED | | | BTC 0.000000924463719894<br>CEL 0.000760174271696896<br>USDC 0.000000664396434934 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.155584 | DOVILE STUMBRAITE | ADDRESS REDACTED | | | AAVE 1.02915558<br>ADA 1.73284856460547<br>BTC 0.000341534030037127<br>CEL 226.124406848176<br>DOT 77.4895706016467<br>MATIC 60.7139631231336<br>SNX 55.396199313846 | | |
| 3.1.155585 | DOVUDJON MIRZOALIMOV | ADDRESS REDACTED | | | CEL 1.07161369944109 | | |
| 3.1.155586 | DOVY ELYZA SABAT | ADDRESS REDACTED | | | BTC 0.000000001405049397<br>CEL 0.0132370643936644<br>ETH 0.000160323057522631 | | |
| 3.1.155587 | DOVYDAS AGANSON | ADDRESS REDACTED | | | CEL 0.0281247787275006 | | |
| 3.1.155588 | DOVYDAS AVELIS | ADDRESS REDACTED | | | ETH 0.00380278439377603 | | |
| 3.1.155589 | DOVYDAS CEILUTKA | ADDRESS REDACTED | | | BTC 0.000049094806915482<br>CEL 150.357967042449<br>ETH 1.43094639574951<br>USDC 6.86120190277714 | | |
| 3.1.155590 | DOVYDAS GUDEIKA | ADDRESS REDACTED | | | BTC 0.00592041822337847<br>CEL 6.42558140006903 | | |
| 3.1.155591 | DOVYDAS KLEMINSKAS | ADDRESS REDACTED | | | CEL 0.0541534639161037 | | |
| 3.1.155592 | DOVYDAS MOCKEVIČIUS | ADDRESS REDACTED | | | BTC 0.000000001612322745<br>CEL 0.648364405241969 | | |
| 3.1.155593 | DOVYDAS ONIŪNAS | ADDRESS REDACTED | | | ETH 0.000085110785979818 | | |
| 3.1.155594 | DOVYDAS PETRAUSKAS | ADDRESS REDACTED | | | CEL 0.0552661996326876<br>XRP 0.174693091900937 | | |
| 3.1.155595 | DOVYDAS POCEVICIUS | ADDRESS REDACTED | | | CEL 4.81208092697741 | | |
| 3.1.155596 | DOVYDAS RAŠKAUSKAS | ADDRESS REDACTED | | | CEL 1.15449324080674<br>ETH 0.018086664426077 | | |
| 3.1.155597 | DOVYDAS TAMAŠAUSKAS | ADDRESS REDACTED | | | BTC 0.00116601853465915<br>LTC 0.000000003377071191 | | |
| 3.1.155598 | DOVYDAS VENGRAUSKAS | ADDRESS REDACTED | | | BTC 0.00217357042144133<br>LTC 0.000001183111798122 | | |
| 3.1.155599 | DOVYDAS ZEMENINKAS | ADDRESS REDACTED | | | BTC 0.000000005048982254<br>CEL 0.189986809384822<br>DOT 0.0003<br>ETH 0.000002<br>USDC 0.002 | | |
| 3.1.155600 | DOW GUNDRY FOX | ADDRESS REDACTED | | | BTC 0.115322394038574<br>USDT ERC20 4.46618669449619 | BTC 0.03361796<br>USDT ERC20 0.000000275688846233 | |
| 3.1.155601 | DOW SPAULDING | ADDRESS REDACTED | | | BAT 0.692906177082818<br>BTC 0.0884991554049805<br>BUSD 0.0505128986498856<br>ETH 0.00003249885866159<br>GUSD 42.6423535726136<br>LINK 8.07721068049275<br>MATIC 245.585824979299 | BTC 0.0212934193882248<br>LINK 0.0981868261085135<br>USDT ERC20 36.830972 | |
| 3.1.155602 | DOWAINE BARRETT | ADDRESS REDACTED | | | ADA 1<br>CEL 0.473740605874159<br>SGB 13.7395729262157<br>XRP 2.05601457875457 | | |
| 3.1.155603 | DOWE WALLACE KAUFMAN | ADDRESS REDACTED | | | BTC 0.000000755960879224<br>CEL 80.0172893155047<br>USDC 0.019089216405617 | | |
| 3.1.155604 | DOWN STRAIGHT RIGHT LLC | 11040 E LAKE EDWARD LANE, EFFINGHAM, ILLINOIS 62401-4424 | | | BTC 1.07191985702629<br>GUSD 60846.1211531346 | | |
| 3.1.155605 | DOWN THE RABBIT HOLE LLC | HICKMAN RD, DES MOINES, IOWA 50314 | | | 1INCH 1800.31150708082<br>ADA 994.757306819721<br>BAT 1786.20550739108<br>BTC 0.000839214198840955<br>CEL 17007.2273014829<br>DOT 54.0811496241642<br>ETH 0.0661099318655603<br>LINK 48.4890782925108<br>MATIC 10617.1282619838<br>SNX 2088.4515144198<br>SOL 60.7112755937827<br>SUSHI 533.741903985964<br>UNI 311.339599065065<br>USDC 25987.4185947005 | BTC 0.000000000784903471<br>CEL 160.896541536039 | |
| 3.1.155606 | DOWNING COX MCDADE | ADDRESS REDACTED | | | MATIC 241.750097347007 | | |
| 3.1.155607 | DOX ADELAKUN | ADDRESS REDACTED | | | CEL 0.160388654934835<br>XRP 108.6 | | |
| 3.1.155608 | DOYE BARKSDALE | ADDRESS REDACTED | | | BSV 0.0214811075100866 | | |
| 3.1.155609 | DOYEN RAPHAËL | ADDRESS REDACTED | | | CEL 19.4944966288524<br>USDT ERC20 142.5<br>XLM 142.0696004 | | |
| 3.1.155610 | DOYEOB KIM | ADDRESS REDACTED | | | CEL 1.09512321009992<br>EOS 0.0000184812706989 78<br>ETH 0.000017879438932011<br>SGB 0.0272235940836702<br>USDC 0.0500614478909831<br>USDT ERC20 0.000243356698605104<br>XRP 1.70104604708294 | | |
| 3.1.155611 | DOYEUN KIM | ADDRESS REDACTED | | | BTC 0.0000318460710145529<br>CEL 1.84913632894267<br>SGB 0.000762924162688465<br>XRP 0.00514905664154716 | | |
| 3.1.155612 | DOYIN SULE | ADDRESS REDACTED | | | BTC 0.0000263809397006689<br>CEL 1.1462436043255<br>ETH 0.000003448666270547<br>LINK 0.00734161536550951 | | |
| 3.1.155613 | DOYLE ADAMS | ADDRESS REDACTED | | | CEL 1.52433667871547 | | |
| 3.1.155614 | DOYLE HUNTER | ADDRESS REDACTED | | | BTC 0.000277670094586634 | | |
| 3.1.155615 | DOYLE LASHLEY | ADDRESS REDACTED | | | ADA 0.59015117315997<br>BTC 0.0000069707788327 05<br>DOGE 0.667140267503439<br>ETC 0.00217238620250698<br>ETH 0.00000943028163222499<br>LTC 0.0000380780438802099<br>MATIC 0.00452156470015757 | DOGE 0.000000006367229585<br>LTC 0.000000000164379645 | |
| 3.1.155616 | DOYLE RAY MCMAHAN | ADDRESS REDACTED | | | AAVE 0.0122049725603711<br>BTC 0.0823879778687752<br>DOT 0.0151415107773971<br>ETH 0.0293377053859801<br>LINK 0.00271610229624342<br>MATIC 0.0132788877410496<br>USDC 51011.3384871044 | CEL 116.669627521494 | |
| 3.1.155617 | DOYLE THAI | ADDRESS REDACTED | | | BTC 0.0163323808276141<br>CEL 0.0367955864968254<br>ETH 0.00934010982784142 | | |
| 3.1.155618 | DOYLE WALDROP | ADDRESS REDACTED | | | ADA 93.4893388107218<br>BTC 0.170744799727828<br>DOT 8.77744983308538<br>ETH 0.854819545762788<br>USDC 0.523344256675208 | BTC 0.001 | |
| 3.1.155619 | DOYON CHUNG | ADDRESS REDACTED | | | BTC 0.000000614883519789<br>CEL 0.0502569060370131<br>MATIC 0.471064139175623<br>SNX 0.000354561274144845<br>USDC 0.757786761509432 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.155620 | DOYUN KIM | ADDRESS REDACTED | | | BTC 0.000001963837232792<br>ETC 2229.16300591768<br>SGB 23155.1275748966<br>SUSHI 0.97498003843967 | | |
| 3.1.155621 | DOZER DYNASTY | ADDRESS REDACTED | | | ADA 162.385454664088<br>AVAX 0.193151238363843<br>BTC 0.00845815337846339<br>DOGE 35.3807062879519<br>DOT 1.30094832225621<br>MATIC 0.0839668261398891<br>SOL 1.17920154639147<br>XLM 30.3375720963069 | | |
| 3.1.155622 | DOZIE EZENEKWE | ADDRESS REDACTED | | | BTC 0.00187402422163176<br>USDC 4440.23063663606 | | |
| 3.1.155623 | DOZIER THOMAS | ADDRESS REDACTED | | | BCH 1.51419421437318<br>BTC 0.00119688685892952 | | |
| 3.1.155624 | DP MADRID | ADDRESS REDACTED | | | BTC 0.00118673351901127 | | |
| 3.1.155625 | DP PEREIRA | ADDRESS REDACTED | | | BTC 0.000000007234178695<br>CEL 1.12957195033705 | | |
| 3.1.155626 | DP WILLIAMS SMSF PTY LTD AS TRUSTEE FOR DP WILLIAMS SUPER FUND | HARBORD ROAD, FRESHWATER, 2096 AUSTRALIA | | | USDC 18310.8619081178 | | |
| 3.1.155627 | DR ALVIN WHITE JR | ADDRESS REDACTED | | | ETH 0.000003518257325654 | | |
| 3.1.155628 | DR CHRISTOPHER FRENCH FRENCH (2020) | ADDRESS REDACTED | | | BTC 0.000556379312680285<br>CEL 21529.2236070434 | | |
| 3.1.155629 | DR CRPYTO | ADDRESS REDACTED | | | BTC 0.000198941458934151 | | |
| 3.1.155630 | DR DOMINIK MAUER | ADDRESS REDACTED | | | BTC 0.000000002691938169<br>CEL 0.000012438041228188<br>LTC 0.000000001530290186<br>SGB 459.210858185464<br>XLM 0.000000001408179<br>XRP 0.000000672164352 | | |
| 3.1.155631 | DR GANESH KUMAR | ADDRESS REDACTED | | | XRP 166.76639874678 | | |
| 3.1.155632 | DR JOSEPH SEABI | ADDRESS REDACTED | | | CEL 5.42090717909918<br>ETH 0.080101 | | |
| 3.1.155633 | DR MICHEL BERNIER | ADDRESS REDACTED | | | BTC 2.65493216877191<br>CEL 6335.44538561492 | | |
| 3.1.155634 | DR REZA FARAJI INC | SELBY STREET, NANAIMO, BC, V9R2R2 CANADA | | | ADA 7588.95965837802<br>AVAX 24.6591119436158<br>BTC 0.00175246475611571<br>DOT 0.892972209850061<br>ETH 0.00528993159194862<br>LUNC 87.5535717659598<br>MATIC 11.2605121057746<br>SOL 14.6930235176776<br>XRP 3.37042361725498 | | |
| 3.1.155635 | DR RIEDEWALD | ADDRESS REDACTED | | | BTC 0.000000107771480719<br>LINK 0.0143943046684211 | | |
| 3.1.155636 | DR SZABO ISTVAN | ADDRESS REDACTED | | | BTC 0.000534756491411694<br>CEL 6.06642493315393<br>COMP 1.76882086585977<br>DOT 0.0550433554476293<br>ETH 0.0323588567475082<br>LINK 43.3201624899351<br>MCDAI 31.5227277343949<br>USDC 21.8066187443318 | | |
| 3.1.155637 | DR TORMENTED | ADDRESS REDACTED | | | BTC 0.000003763317527445<br>LTC 0.00252978976733101 | | |
| 3.1.155638 | DR. AMIT GOYAL FAMILY DENTISTRY | ADDRESS REDACTED | | | BCH 0.0101258406907641<br>BTC 0.000041088144687909<br>CEL 1.02793724709058<br>DASH 0.0202805616606962<br>ETH 0.00102561922261947<br>XRP 2 | | |
| 3.1.155639 | DR. CZENCZER ÖRS | ADDRESS REDACTED | | | ADA 0.000000504449231694<br>BNB 1.02985495797024<br>BTC 0.000099842978151516<br>CEL 9.68670534396837<br>COMP 0.149746245106763<br>DOT 9.03573438534155<br>LUNC 45.6967299796422<br>MATIC 0.210962574754273<br>USDT ERC20 0.000000448809923809 | | |
| 3.1.155640 | DR. DÁNIEL ANDRÁSKÓ | ADDRESS REDACTED | | | BTC 0.0146148018585893<br>CEL 47.9028283708017<br>ETH 0.196092655 | | |
| 3.1.155641 | DR. FARISA HOSSAIN INCORPORATED | MOUNT CAMERON CIRCLE, ANTIGONISH, B2G2V3 CANADA | | | ADA 2037.64073423408<br>BTC 0.147350936144664<br>ETH 1.67784020486397<br>LUNC 14.986825646766<br>MATIC 291.063230544612 | | |
| 3.1.155642 | DR. JORDAN AXE | ADDRESS REDACTED | | | ADA 1789.66926586117<br>BTC 1.04668369494621<br>DOT 172.348685116782<br>ETH 6.06724658245242<br>MATIC 5674.95327317417<br>SNX 512.161680467898<br>UMA 594.791626938845<br>USDC 49.8726544266857<br>USDT ERC20 23.1121323363844 | | |
| 3.1.155643 | DR. MÁRKUS ILONA ÁGNES | ADDRESS REDACTED | | | BTC 0.00183475466986055<br>ETH 0.00156273040093224 | | |
| 3.1.155644 | DR. PERIYATHAMBI DHAIVEEGAN, MRSC | ADDRESS REDACTED | | | BTC 0.000945276226132049<br>CEL 2.04656068619376<br>USDT ERC20 20 | | |
| 3.1.155645 | DR. POURIA MORADI | ADDRESS REDACTED | | | MATIC 5473.3283713273 | | |
| 3.1.155646 | DR. SHAHAB MANSOURI NAMIN | ADDRESS REDACTED | | | MATIC 681.06085998071 | | |
| 3.1.155647 | DR. WALTER N LIAO MEDICINE PROFESSIONAL CORPORATION | 4040 FINCH AVE E 310B, TORONTO, M1S4V5 CANADA | | | BTC 0.960328199746602<br>ETH 25.7800475534306 | | |
| 3.1.155648 | DRA DRA | ADDRESS REDACTED | | | BTC 0.00211221<br>CEL 2.20656791692859<br>ETH 0.01511064 | | |
| 3.1.155649 | DRAC CAMERON | ADDRESS REDACTED | | | BTC 0.000068065923995731<br>CEL 991.752162486655<br>ETH 0.00100361800987394<br>UNI 0.00714042248732803 | | |
| 3.1.155650 | DRAEGON ADKINS | ADDRESS REDACTED | | | MATIC 0.0132043851402742 | | |
| 3.1.155651 | DRAGA BOSKOVIC | ADDRESS REDACTED | | | BTC 0.000000582617477416<br>LTC 0.00173647458099716 | | |
| 3.1.155652 | DRAGAN ALEKSIC | ADDRESS REDACTED | | | DOT 1.5280926482808 | | |
| 3.1.155653 | DRAGAN ALIADANA IOANA | ADDRESS REDACTED | | | BTC 0.000002702011272001<br>BUSD 2.7805442183623<br>CEL 1.27497484257523 | | |
| 3.1.155654 | DRAGAN ANTIC | ADDRESS REDACTED | | | BTC 0.000005641217677303 | | |
| 3.1.155655 | DRAGAN AZIROVIC | ADDRESS REDACTED | | | CEL 0.168290876479694<br>ETH 0.00484050487687435 | | |
| 3.1.155656 | DRAGAN BOGDANOVIĆ | ADDRESS REDACTED | | | BTC 0.000000090483978287<br>LTC 0.000061277023293049 | | |
| 3.1.155657 | DRAGAN BOJANIC | ADDRESS REDACTED | | | BTC 0.000000010978408142<br>LTC 0.000596752649008409 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.155658 | DRAGAN BOSEVSKI | ADDRESS REDACTED | | | BTC 0.208306844913689<br>CEL 2.09049695695248<br>ETH 0.826151978186431<br>USDC 1.53287782185326 | | |
| 3.1.155659 | DRAGAN CAVIC | ADDRESS REDACTED | | | BTC 0.000010664488072885<br>ZEC 0.00371784013824611 | | |
| 3.1.155660 | DRAGAN CERKEZ | ADDRESS REDACTED | | | BNB 0.00391849525192777<br>BTC 0.469112305869397 | | |
| 3.1.155661 | DRAGAN CULAFIC | ADDRESS REDACTED | | | ADA 0.648237453136874<br>AVAX 0.0126535039404355<br>BTC 0.00022837020446968<br>DOT 0.0237268199495804<br>ETH 0.00156607836747085<br>MATIC 0.156672795097044<br>SGB 915.459049595614<br>SOL 0.00510314917100241<br>UNI 0.00167500278003912<br>USDC 0.088276103037171 | ADA 0.621199178801485<br>AVAX 0.000015275682723184<br>BTC 0.000000387966466646<br>DOT 0.000013341383212189<br>ETH 0.000075204657205585<br>MATIC 0.693123536759853<br>SOL 0.00135927132967177 | |
| 3.1.155662 | DRAGAN CVIJIC | ADDRESS REDACTED | | | CEL 0.104575613076345 | | |
| 3.1.155663 | DRAGAN CVORIC | ADDRESS REDACTED | | | BTC 0.0108045453024705<br>CEL 0.344569314396526 | | |
| 3.1.155664 | DRAGAN DABIC | ADDRESS REDACTED | | | BTC 0.000000000400953975<br>CEL 0.152433654135164 | | |
| 3.1.155665 | DRAGAN ĐURIĆ | ADDRESS REDACTED | | | CEL 0.0168804681078547<br>UNI 0.0127165839609236 | | |
| 3.1.155666 | DRAGAN FILIPOVIC | ADDRESS REDACTED | | | BNB 0.0218096487053741<br>BTC 0.0096731415955632<br>CEL 22.0987303385855<br>DASH 0.0483077769495295<br>DOT 1.23483859853602<br>ETH 0.0486098810576631<br>USDC 301.346877379445 | | |
| 3.1.155667 | DRAGAN FILIPOVIC | ADDRESS REDACTED | | | BAT 673.233061988265<br>BTC 0.000905572933630594<br>USDC 659.590927740311 | | |
| 3.1.155668 | DRAGAN FRATRIC | ADDRESS REDACTED | | | ADA 309.00637697803 | | |
| 3.1.155669 | DRAGAN GLISIC | ADDRESS REDACTED | | | ADA 43.569044<br>BTC 0.00259342062841071<br>CEL 1564.5577462065<br>MATIC 13.4144764186589<br>USDC 929.414231742685 | | |
| 3.1.155670 | DRAGAN IVANOVIC | ADDRESS REDACTED | | | AVAX 0.00421903028512309<br>USDC 29.7617901127269 | USDC 83.5 | |
| 3.1.155671 | DRAGAN IVANOVIĆ | ADDRESS REDACTED | | | BTC 0.000035450374814948<br>CEL 0.875376536791955 | | |
| 3.1.155672 | DRAGAN JOKIĆ | ADDRESS REDACTED | | | CEL 0.0249141398875415 | | |
| 3.1.155673 | DRAGAN JOVANOVIC | ADDRESS REDACTED | | | BTC 0.00119817526673938<br>USDC 1043.87093872254 | | |
| 3.1.155674 | DRAGAN JOVANOVIC | ADDRESS REDACTED | | | BTC 0.000000106545852037<br>ETH 0.000090331244868358<br>MCDAI 0.075322034345653 | | |
| 3.1.155675 | DRAGAN JOVIC | ADDRESS REDACTED | | | BTC 0.000554580506853208 | | |
| 3.1.155676 | DRAGAN KARISIC | ADDRESS REDACTED | | | BTC 0.00000000306843057<br>CEL 68.7041220680293 | | |
| 3.1.155677 | DRAGAN KEZIC | ADDRESS REDACTED | | | BTC 0.000000007912072791<br>CEL 0.0257760934976243 | | |
| 3.1.155678 | DRAGAN KNEZEVIC | ADDRESS REDACTED | | | BTC 0.000868330659488294<br>ETH 4.85075973580109 | | |
| 3.1.155679 | DRAGAN KOKALOVIC | ADDRESS REDACTED | | | BTC 0.000359292427451402 | | |
| 3.1.155680 | DRAGAN KRASIĆ | ADDRESS REDACTED | | | CEL 0.0117418404669807 | | |
| 3.1.155681 | DRAGAN KRSTIC | ADDRESS REDACTED | | | BTC 0.000000133954402612<br>BUSD 0.510720681978488<br>CEL 0.000265903141246942 | | |
| 3.1.155682 | DRAGAN KUZMANOVIC | ADDRESS REDACTED | | | BTC 0.00125404380318011<br>CEL 0.697614669192883 | | |
| 3.1.155683 | DRAGAN LAZAREVIC | ADDRESS REDACTED | | | CEL 121.551183251117<br>ETH 0.14640512438615 | | |
| 3.1.155684 | DRAGAN LAZIC | ADDRESS REDACTED | | | BTC 0.0000030476646O291799<br>USDC 1.20702949940194 | | |
| 3.1.155685 | DRAGAN LOJPUR | ADDRESS REDACTED | | | BTC 0.00187785607519445<br>ETH 0.297459578444416<br>LTC 0.00317006181893908<br>MATIC 1236.08330232037 | | |
| 3.1.155686 | DRAGAN MANOJLOVIC | ADDRESS REDACTED | | | BTC 0.000028728544603006<br>CEL 1.15488099879158<br>DASH 0.000356494738147494<br>LTC 0.000608350167656582<br>SGB 33.0220389761947<br>XRP 0.133265604428642 | | |
| 3.1.155687 | DRAGAN MARIC | ADDRESS REDACTED | | | BTC 0.000006606318446989<br>CEL 1.07024398465778<br>USDT ERC20 1.03014608583763 | | |
| 3.1.155688 | DRAGAN MARJANOVIC | ADDRESS REDACTED | | | BTC 0.00205225678127785<br>CEL 1.77640674593163<br>USDC 405 | | |
| 3.1.155689 | DRAGAN MARJANOVIC | ADDRESS REDACTED | | | BTC 0.00118491631036984<br>ETH 0.15745100901173 | | |
| 3.1.155690 | DRAGAN MENALO | ADDRESS REDACTED | | | ADA 0.0172715989537315<br>BTC 0.00225013488689663<br>CEL 3.33086892939052 | | |
| 3.1.155691 | DRAGAN MIJATOVIĆ | ADDRESS REDACTED | | | BTC 0.000000034909576892<br>CEL 0.532695137991787 | | |
| 3.1.155692 | DRAGAN MILADINOV | ADDRESS REDACTED | | | CEL 0.0217845347596023<br>ETH 0.000312893874174883 | | |
| 3.1.155693 | DRAGAN MILENKOVIC | ADDRESS REDACTED | | | ADA 0.196499754881808<br>BNB 0.000288247189998209<br>BTC 0.000000005748586156<br>CEL 0.643183338694946<br>DOT 0.130059042007461<br>LINK 0.000047759841794432<br>LUNC 17.544260624821 | | |
| 3.1.155694 | DRAGAN MILESEVIC | ADDRESS REDACTED | | | BTC 0.000019909585186325<br>CEL 126.702941745503<br>ETH 0.00459850754402976<br>MATIC 1016.58570202892 | | |
| 3.1.155695 | DRAGAN MILOSAVLJEVIC | ADDRESS REDACTED | | | BTC 0.00008963<br>CEL 0.07234559014807 | | |
| 3.1.155696 | DRAGAN MILOSHEVIKJ | ADDRESS REDACTED | | | ADA 0.363517650239559<br>BTC 0.000000266806928461 | | |
| 3.1.155697 | DRAGAN MINCIC | ADDRESS REDACTED | | | BTC 0.000000163222198219<br>CEL 0.0000148558497986 | | |
| 3.1.155698 | DRAGAN MITASHEV | ADDRESS REDACTED | | | CEL 0.994183003524876 | | |
| 3.1.155699 | DRAGAN MITIC | ADDRESS REDACTED | | | BTC 0.000000003209062563<br>CEL 0.456492683020702 | | |
| 3.1.155700 | DRAGAN MITRASINOVIC | ADDRESS REDACTED | | | BTC 0.00130868704823156<br>USDC 0.298181696578564 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.155701 | DRAGAN MLADENOVIC | ADDRESS REDACTED | | | ADA 214.696298796805<br>BTC 0.00391293763535645<br>CEL 1.01475737363686<br>DOT 20.8557322742355<br>USDC 264.759272010716 | | |
| 3.1.155702 | DRAGAN MLADENOVIC | ADDRESS REDACTED | | | BTC 0.00143975744865714<br>CEL 124.790434479081<br>ETH 19.3552072698085<br>LTC 0.0207905668687061<br>USDT ERC20 1.36332350489533 | | |
| 3.1.155703 | DRAGAN MRSEVIC | ADDRESS REDACTED | | | ADA 0.0884351675558774<br>BTC 0.000000161171907271<br>CEL 0.000472333143659897 | | |
| 3.1.155704 | DRAGAN NIKCEVIC | ADDRESS REDACTED | | | CEL 49.63404734069<br>ETH 1.09967160533494<br>UNI 39.7833265569827 | | |
| 3.1.155705 | DRAGAN NOVAKOVIC | ADDRESS REDACTED | | | ETH 0.0455129711428193<br>MCDAI 42.3202039872959 | | |
| 3.1.155706 | DRAGAN OBRADOVIC | ADDRESS REDACTED | | | CEL 1.10863506165413<br>ETH 0.000076901887672152 | | |
| 3.1.155707 | DRAGAN OBRADOVIC | ADDRESS REDACTED | | | BTC 0.152647862540662<br>CEL 104092.97513729<br>ETH 2.52295966238135<br>MATIC 5581.63015063609<br>USDC 1.04785855203562 | | |
| 3.1.155708 | DRAGAN OBRADOVIC | ADDRESS REDACTED | | | BTC 0.0013784704487258<br>CEL 4.65633464938635<br>LTC 1.9768 | | |
| 3.1.155709 | DRAGAN OBRADOVIC | ADDRESS REDACTED | | | BTC 0.00180914426850428<br>CEL 0.00682587017802606<br>ETH 0.0743212060735221<br>LTC 0.290568723832962 | | |
| 3.1.155710 | DRAGAN OBRADOVIC | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.155711 | DRAGAN OBRADOVIC | ADDRESS REDACTED | | | CEL 1.0903161174001 | | |
| 3.1.155712 | DRAGAN OBRADOVIĆ | ADDRESS REDACTED | | | ADA 0.181975517503144<br>BTC 0.00108932715875349 | | |
| 3.1.155713 | DRAGAN OLJAČA | ADDRESS REDACTED | | | BTC 0.000000756712953869<br>ETH 0.000374443919948975 | | |
| 3.1.155714 | DRAGAN PANIC | ADDRESS REDACTED | | | BTC 0.000078196359087792<br>CEL 0.642201378283801<br>LTC 0.000835444700000123 | | |
| 3.1.155715 | DRAGAN PAVICEVIC | ADDRESS REDACTED | | | BTC 0.00173181495538333<br>USDC 405 | | |
| 3.1.155716 | DRAGAN PEJKIC | ADDRESS REDACTED | | | BTC 0.000006386200465875 | | |
| 3.1.155717 | DRAGAN PETROVIĆ | ADDRESS REDACTED | | | CEL 0.00556010648120749<br>MCDAI 0.602328074604429<br>XLM 0.285041412652502 | | |
| 3.1.155718 | DRAGAN PILIPOVIC | ADDRESS REDACTED | | | BTC 0.00966895205098628<br>CEL 22.3273053225137<br>ETH 0.35103835<br>XRP 713.525838831707 | | |
| 3.1.155719 | DRAGAN POPOVIC | ADDRESS REDACTED | | | ETH 0.000147209126414223 | | |
| 3.1.155720 | DRAGAN POPOVIĆ | ADDRESS REDACTED | | | BTC 0.000503008367284709<br>CEL 10.9241708589281 | | |
| 3.1.155721 | DRAGAN PROJOVIC | ADDRESS REDACTED | | | BTC 0.0297600247996434 | | |
| 3.1.155722 | DRAGAN RALIĆ | ADDRESS REDACTED | | | BTC 0.003671<br>CEL 2.77232855433901 | | |
| 3.1.155723 | DRAGAN RANKOVIC | ADDRESS REDACTED | | | BNB 0.00146230349369529<br>BTC 0.000000414254611603<br>BUSD 0.478821644770199 | | |
| 3.1.155724 | DRAGAN RODIĆ | ADDRESS REDACTED | | | CEL 0.00752050286861452 | | |
| 3.1.155725 | DRAGAN RZIC | ADDRESS REDACTED | | | BTC 0.000001759874468894<br>DOT 0.0441596152556868 | | |
| 3.1.155726 | DRAGAN SAKOTIC | ADDRESS REDACTED | | | BTC 0.343100456690972 | | |
| 3.1.155727 | DRAGAN SIMIC | ADDRESS REDACTED | | | BTC 0.035924496409558 | | |
| 3.1.155728 | DRAGAN SKAJOVSKI | ADDRESS REDACTED | | | ETH 0.0173485304010835 | | |
| 3.1.155729 | DRAGAN SMILJIC | ADDRESS REDACTED | | | ADA 1000<br>BTC 0.000000003625757301<br>CEL 343.120646048764 | | |
| 3.1.155730 | DRAGAN SPANOVIC | ADDRESS REDACTED | | | CEL 1.09357445675957 | | |
| 3.1.155731 | DRAGAN SPASOV | ADDRESS REDACTED | | | BTC 0.00116054872118257 | | |
| 3.1.155732 | DRAGAN STAMENKOVIC | ADDRESS REDACTED | | | BTC 0.112187534230214 | | |
| 3.1.155733 | DRAGAN STANKOVIC | ADDRESS REDACTED | | | BTC 0.000005042780069399<br>CEL 0.000060191458931998 | | |
| 3.1.155734 | DRAGAN STOJMENOVIC | ADDRESS REDACTED | | | CEL 1.06198944160681 | | |
| 3.1.155735 | DRAGAN TANASKOSKI | ADDRESS REDACTED | | | CEL 665.16964570267 | | |
| 3.1.155736 | DRAGAN TASIĆ | ADDRESS REDACTED | | | BTC 0.000000009548031979<br>CEL 0.00368314374786115<br>ETH 0.00001954536825783 | | |
| 3.1.155737 | DRAGAN TOMIC | ADDRESS REDACTED | | | BTC 0.00258258120907741 | | |
| 3.1.155738 | DRAGAN TOMIC | ADDRESS REDACTED | | | ADA 1527.51222495253<br>BTC 0.00741836307297719<br>CEL 14.7842792545803<br>ETH 0.329716570228144 | | |
| 3.1.155739 | DRAGAN TOPALOVIC HENN | ADDRESS REDACTED | | | CEL 0.0381008211025233<br>DOT 0.00000085<br>ETH 0.000022851964861262 | | |
| 3.1.155740 | DRAGAN TRGACEVSKI | ADDRESS REDACTED | | | BTC 0.00213020740984466<br>ETH 0.160743988567044 | | |
| 3.1.155741 | DRAGAN TRIFUNOSKI | ADDRESS REDACTED | | | ADA 48091.8878828089<br>BTC 0.0632450746092815<br>ETH 0.163821827683399 | ETH 194.438655790363 | |
| 3.1.155742 | DRAGAN TRIFUNOVIC | ADDRESS REDACTED | | | ADA 269.339938385343<br>BTC 0.000000010563614921<br>CEL 233.91794304829<br>DOGE 9.70532961825749<br>DOT 5.89780824378414<br>ETH 0.157529793256795<br>LINK 0.001<br>LTC 0.000024212318651353<br>MATIC 146.023555737808<br>USDC 0.452722400968185<br>XLM 348.528779925354<br>ZEC 0.000000002099693887 | | |
| 3.1.155743 | DRAGAN TRIVUNIC | ADDRESS REDACTED | | | BTC 0.000000005284453288<br>CEL 0.025288799446842<br>LTC 0.00000046 | | |
| 3.1.155744 | DRAGAN VAKANJAC | ADDRESS REDACTED | | | ADA 25.5691437330454<br>BNB 1.49451065897448<br>BTC 0.00528484127046417<br>CEL 392.919112700173 | | |
| 3.1.155745 | DRAGAN VESNIC | ADDRESS REDACTED | | | ADA 0.134876223360571<br>BTC 0.00100713246452052<br>CEL 0.542194591558767 | | |
| 3.1.155746 | DRAGAN VIDAKOVIC | ADDRESS REDACTED | | | BTC 0.00132467876539939<br>CEL 8.27531448321629<br>MATIC 306 | | |
| 3.1.155747 | DRAGAN VOKIC | ADDRESS REDACTED | | | BTC 0.0011436936730866<br>CEL 147.863359769757<br>ETH 0.28658845 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.155748 | DRAGAN VUCETIC | ADDRESS REDACTED | | | BTC 0.000017266726870787 | | |
| 3.1.155749 | DRAGAN VUJOVIC | ADDRESS REDACTED | | | BTC 0.000000903598770452<br>DOT 0.0451075386740686 | | |
| 3.1.155750 | DRAGAN VULIĆ | ADDRESS REDACTED | | | BTC 0.000002213638514514<br>BUSD 0.50795803165242 | | |
| 3.1.155751 | DRAGAN ŽDRNJA | ADDRESS REDACTED | | | ETH 0.10275795670468 | | |
| 3.1.155752 | DRAGAN ZECEVIC | ADDRESS REDACTED | | | BTC 0.0005220893199256<br>CEL 2.31021501141091 | | |
| 3.1.155753 | DRAGANA AGOSTINI | ADDRESS REDACTED | | | BTC 0.000259104891678202 | | |
| 3.1.155754 | DRAGANA BIONDIĆ | ADDRESS REDACTED | | | BTC 0.00198560023983531 | | |
| 3.1.155755 | DRAGANA BUKATOVIC | ADDRESS REDACTED | | | BTC 0.000010001280613578 | | |
| 3.1.155756 | DRAGANA CAVIC | ADDRESS REDACTED | | | BTC 0.000443922006128489<br>ETH 0.240425514420813 | | |
| 3.1.155757 | DRAGANA ĐENADER MIRKOVIĆ | ADDRESS REDACTED | | | CEL 16.3889943535068<br>ETH 0.0304582690116553 | | |
| 3.1.155758 | DRAGANA GAKOVIC | ADDRESS REDACTED | | | BTC 0.000000008043849451<br>CEL 0.075930401845202 | | |
| 3.1.155759 | DRAGANA KARAGJORGIEVA | ADDRESS REDACTED | | | ADA 0.00000096992481203<br>BTC 0.000000000405524605<br>CEL 0.108780754642503 | | |
| 3.1.155760 | DRAGANA KASAP | ADDRESS REDACTED | | | BTC 0.000000205478434209<br>USDC 0.847702116458791 | | |
| 3.1.155761 | DRAGANA KUZMANOVIC | ADDRESS REDACTED | | | CEL 35.8202047573561<br>MATIC 65.5244882261332<br>USDC 21.4380940596621 | | |
| 3.1.155762 | DRAGANA MARCIUS | ADDRESS REDACTED | | | ADA 0.00000062962962963<br>BTC 0.000000007580772262<br>CEL 2.88048940060641 | | |
| 3.1.155763 | DRAGANA MATIC | ADDRESS REDACTED | | | BNB 0.00128723919283742<br>BTC 0.00177524817120202<br>CEL 1.4802289344943 | | |
| 3.1.155764 | DRAGANA MEMISIC KLJUJIC | ADDRESS REDACTED | | | ADA 105.949345<br>BTC 0.000000246828556094<br>CEL 12.5663800232151<br>DOT 6.2068394174<br>ETH 0.0000005718913039 | | |
| 3.1.155765 | DRAGANA MILOSEVIC | ADDRESS REDACTED | | | BTC 0.000000004660853824<br>CEL 3.2999363610068<br>ETH 0.000040138527199074 | | |
| 3.1.155766 | DRAGANA MITROVIC | ADDRESS REDACTED | | | BTC 0.00000036860056916<br>CEL 2.10001945075955<br>ETH 0.00114528588568407<br>USDT ERC20 0.259081944440844 | | |
| 3.1.155767 | DRAGANA NOVICIC | ADDRESS REDACTED | | | BTC 0.000890158190950883<br>ETH 0.000373877510729139 | | |
| 3.1.155768 | DRAGANA NOVIČIĆ | ADDRESS REDACTED | | | BTC 0.00281802061539232<br>ETH 0.000157255067390557 | | |
| 3.1.155769 | DRAGANA PANTELIC | ADDRESS REDACTED | | | BCH 0.00016915<br>CEL 0.000538682511706413 | | |
| 3.1.155770 | DRAGANA PAVIC | ADDRESS REDACTED | | | ADA 0.000000095238095238<br>BTC 0.010322821313297<br>CEL 8.35675529973584 | | |
| 3.1.155771 | DRAGANA PAVLOVIĆ | ADDRESS REDACTED | | | ADA 0.539599137878966<br>BTC 0.000000642014727503 | | |
| 3.1.155772 | DRAGANA PETROVIC | ADDRESS REDACTED | | | BTC 0.000001271306499033<br>CEL 1.09158034348953<br>ETH 0.000485546462391676<br>USDT ERC20 0.18991238583864 | | |
| 3.1.155773 | DRAGANA RADISIC | ADDRESS REDACTED | | | CEL 1.06999511484709 | | |
| 3.1.155774 | DRAGANA RAKIC | ADDRESS REDACTED | | | BTC 0.000004130426842276<br>CEL 0.033267864772084<br>USDT ERC20 0.768608214022533 | | |
| 3.1.155775 | DRAGANA RISTIC | ADDRESS REDACTED | | | BTC 0.244501288675746<br>ETH 2.24033011339661 | BTC 0.000189418185623716<br>GUSD 2.51 | |
| 3.1.155776 | DRAGANA SIJERKOVIC | ADDRESS REDACTED | | | BTC 0.00129726296998241<br>CEL 1.32325621882444 | | |
| 3.1.155777 | DRAGANA TANCIC | ADDRESS REDACTED | | | BTC 0.000001069408906755<br>USDT ERC20 0.00153185038501293 | | |
| 3.1.155778 | DRAGANA ZAREVSKA | ADDRESS REDACTED | | | BTC 0.000091149916424127<br>CEL 0.504117548951359<br>ETH 0.000512586959006638<br>USDC 0.0145892265034364 | | |
| 3.1.155779 | DRAGANKA SEDLARSKA | ADDRESS REDACTED | | | ADA 0.220440355076124<br>BTC 0.000049188482671293<br>ETH 0.00161988314911597<br>GUSD 0.136560595454179<br>USDC 36.094861877188 | | |
| 3.1.155780 | DRAGHICI MIHNEA | ADDRESS REDACTED | | | BTC 0.00008279603755343<br>CEL 43.8079989148614<br>ETH 0.00741527485088468<br>LTC 3.31478016432152 | | |
| 3.1.155781 | DRAGHICI TEODOR | ADDRESS REDACTED | | | BTC 0.00000996723642365<br>CEL 1.11591660367975<br>ETH 0.000642235202543584 | | |
| 3.1.155782 | DRAGI TONEVSKI | ADDRESS REDACTED | | | BTC 0.000113050556208737<br>CEL 0.0692413616036263 | | |
| 3.1.155783 | DRAGICA BOJANIC | ADDRESS REDACTED | | | BTC 0.000000180646219237<br>LTC 0.00176704601966545 | | |
| 3.1.155784 | DRAGICA DEDIC | ADDRESS REDACTED | | | BTC 0.0000034616086881 | | |
| 3.1.155785 | DRAGICA GLOGOVAC | ADDRESS REDACTED | | | BTC 0.000001314926437174<br>CEL 0.00117614730126331 | | |
| 3.1.155786 | DRAGICA JANJIC | ADDRESS REDACTED | | | BTC 0.00000442192742674<br>ETH 0.00158679335929087 | | |
| 3.1.155787 | DRAGICA JUGOVIC | ADDRESS REDACTED | | | ADA 0.000000774624728531<br>BTC 0.000000006845580265<br>CEL 0.135461246030248 | | |
| 3.1.155788 | DRAGICA LJUBICIC | ADDRESS REDACTED | | | BTC 0.000004616055185513<br>USDT ERC20 7.85460202943434 | | |
| 3.1.155789 | DRAGICA MARKOVIC | ADDRESS REDACTED | | | BTC 0.000000006658680676<br>CEL 1.42001411510681 | | |
| 3.1.155790 | DRAGICA MARKOVIC | ADDRESS REDACTED | | | BTC 0.000000006658680676<br>CEL 1.71848152893176 | | |
| 3.1.155791 | DRAGICA MARKOVIC | ADDRESS REDACTED | | | BTC 0.000000006658680676<br>CEL 1.41730320967601 | | |
| 3.1.155792 | DRAGICA OLJAČA | ADDRESS REDACTED | | | BTC 0.000000824863043599<br>ETH 0.000361267901293924 | | |
| 3.1.155793 | DRAGICA SIMONOSKA | ADDRESS REDACTED | | | ADA 380.8476047827<br>BTC 0.00144549556391045 | | |
| 3.1.155794 | DRAGICA TIMOTIC | ADDRESS REDACTED | | | BTC 0.00000000936252556<br>CEL 0.1323872092151 | | |
| 3.1.155795 | DRAGICA ZIRIC | ADDRESS REDACTED | | | BTC 0.000001906221121877<br>USDT ERC20 0.288777251865893 | | |
| 3.1.155796 | DRAGICA ZRNIC | ADDRESS REDACTED | | | ADA 0.000158119907078731<br>BTC 0.00000053401590632<br>XRP 0.143220026354251 | | |
| 3.1.155797 | DRAGIE KERSTEV | ADDRESS REDACTED | | | BCH 8.11539356331785<br>BNB 1.22253457983607<br>BTC 0.132717791403556<br>EOS 97.6099457830248 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.155798 | DRAGISA JANJIC | ADDRESS REDACTED | | | ETH 0.000391020665983614<br>MCDAI 0.12565512688544 | | |
| 3.1.155799 | DRAGISA TODOROVIC | ADDRESS REDACTED | | | BTC 0.000000254746831172<br>LINK 0.00415578311263176 | | |
| 3.1.155800 | DRAGNEA BOGDAN | ADDRESS REDACTED | | | AVAX 0.00908982179000966<br>BNB 0.00150338991497819<br>BTC 0.0004708375844<br>CEL 0.169243730404709<br>ETH 0.000002472549702922<br>MATIC 0.0025808123599017<br>USDC 0.0343666901936298 | | |
| 3.1.155801 | DRAGO GODNJOV | ADDRESS REDACTED | | | ADA 0.000000082907189548<br>BNB 0.00179665947430794<br>BSV 0.00000000216540676<br>BTC 0.000019654589926821<br>CEL 0.779218043991275<br>DOT 0.000000000044751122<br>ETH 0.000290949276460483<br>LUNC 0.000000097832092875<br>USDC 0.419227404301775 | | |
| 3.1.155802 | DRAGO GRGIC | ADDRESS REDACTED | | | CEL 0.156504499695387 | | |
| 3.1.155803 | DRAGO JEREMIC | ADDRESS REDACTED | | | CEL 219.384038894233<br>ETH 0.0036152164274801<br>LINK 19.7360589209234<br>LTC 0.00177969<br>UNI 0.0432207372481779<br>USDC 9.02609113037146<br>USDT ERC20 3.19482133205966 | | |
| 3.1.155804 | DRAGO KIZIC | ADDRESS REDACTED | | | BTC 0.000004555446646837999 | | |
| 3.1.155805 | DRAGO LESIE | ADDRESS REDACTED | | | BTC 0.258018815791757 | | |
| 3.1.155806 | DRAGO MEDJUGORAC | ADDRESS REDACTED | | | ETH 0.000120976491617193 | | |
| 3.1.155807 | DRAGO MIHALJEVIC | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 280.361930068244 | | |
| 3.1.155808 | DRAGOJANA VUKOTIC | ADDRESS REDACTED | | | BTC 0.00150873465063544<br>CEL 1.30023977551047 | | |
| 3.1.155809 | DRAGOLICI MIRCEA | ADDRESS REDACTED | | | BTC 0.00102363445137136<br>LINK 0.150835402157402 | | |
| 3.1.155810 | DRAGOLJUB FILIPOVIC | ADDRESS REDACTED | | | ADA 0.23265973969262<br>CEL 0.23289223423661 | | |
| 3.1.155811 | DRAGOLJUB JEREMIĆ | ADDRESS REDACTED | | | BTC 0.000000740562452496<br>CEL 0.000191029570891325<br>LTC 0.000699573710331049 | | |
| 3.1.155812 | DRAGOLJUB KOVACEVIC | ADDRESS REDACTED | | | BTC 0.000001380206203961<br>XRP 0.254237280046928 | | |
| 3.1.155813 | DRAGOLJUB KOZAREV | ADDRESS REDACTED | | | MCDAI 0.138720133794036<br>USDT ERC20 0.421556797947993 | | |
| 3.1.155814 | DRAGOLJUB MITULJIKIC | ADDRESS REDACTED | | | ETH 0.000147162172926258 | | |
| 3.1.155815 | DRAGOLJUB RADOVANOVIC | ADDRESS REDACTED | | | BTC 0.000000672297880849<br>LTC 0.000603753003681269 | | |
| 3.1.155816 | DRAGOMIR ANA-MARIA | ADDRESS REDACTED | | | BNB 0.00121315651874278<br>BTC 0.00001804510530139<br>USDT ERC20 0.307177984592939 | | |
| 3.1.155817 | DRAGOMIR APIC | ADDRESS REDACTED | | | BTC 0.00959818976065778<br>CEL 0.0316909022123379<br>PAXG 0.000431337670398725 | | |
| 3.1.155818 | DRAGOMIR GAJIC | ADDRESS REDACTED | | | CEL 0.457896205530562<br>LINK 11.3248033877797 | | |
| 3.1.155819 | DRAGOMIR IVANOV | ADDRESS REDACTED | | | ADA 713.325926020381<br>ETH 0.398110109426677 | | |
| 3.1.155820 | DRAGOMIR IVANOVIC | ADDRESS REDACTED | | | BTC 0.000003767187544278 | | |
| 3.1.155821 | DRAGOMIR MIHAYLOV | ADDRESS REDACTED | | | BCH 0.000000002530177885<br>CEL 0.067046090168669<br>DOT 0.000000000082581661 | | |
| 3.1.155822 | DRAGOMIR MIHAYLOV | ADDRESS REDACTED | | | BTC 0.000000004385956008<br>BUSD 0.46562036<br>CEL 0.228305225031357<br>COMP 0.00155968<br>MATIC 0.5<br>UNI 0.01505864<br>USDC 1 | | |
| 3.1.155823 | DRAGOMIR PETKOV | ADDRESS REDACTED | | | CEL 1.11618841499734 | | |
| 3.1.155824 | DRAGOMIR PROYCHEV | ADDRESS REDACTED | | | BTC 0.000005005016144421<br>BUSD 0.550614938039872<br>USDC 0.00780922750467712 | | |
| 3.1.155825 | DRAGOMIR TODOROV | ADDRESS REDACTED | | | BTC 0.103172437587564 | | |
| 3.1.155826 | DRAGOMIR YANACHKOV | ADDRESS REDACTED | | | ADA 30.847968<br>CEL 112.750269042998 | | |
| 3.1.155827 | DRAGONIA HEISENBERG | ADDRESS REDACTED | | | BNB 1.038119755828<br>BTC 0.00170859670655976<br>CEL 26.4342256028463<br>DOT 9.9<br>USDC 275 | | |
| 3.1.155828 | DRAGONSTONE LTD. | PO BOX 4301, ROAD TOWN, PO BOX 4301<br>VIRGIN ISLANDS (BRITISH) | | | AAVE 0.0318576937317314<br>ADA 0.112982248567469<br>AVAX 0.0692817360087012<br>BNB 0.00593641599621624<br>BTC 5.15395501261624<br>CEL 1574.68155601364<br>COMP 2.49183580089776<br>ETH 2.04700002798812<br>LINK 0.316774272985042<br>LUNC 0.0221326066649871<br>PAXG 14.8136177417592<br>SNX 1.44079384802796<br>UNI 0.176752514518885<br>USDC 92717.572747677 | | |
| 3.1.155829 | DRAGORAD MIRAZIC | ADDRESS REDACTED | | | BTC 0.0536384843802155 | | |
| 3.1.155830 | DRAGOS ANDREI MUNTEANU | ADDRESS REDACTED | | | ADA 2839.82<br>AVAX 25.4288<br>BTC 0.10095846064565<br>CEL 1278.06867246264<br>ETH 24.1618519210228 | | |
| 3.1.155831 | DRAGOS BADEA | ADDRESS REDACTED | | | BTC 0.000000193975985327 | | |
| 3.1.155832 | DRAGOS BAJAN | ADDRESS REDACTED | | | CEL 0.0108071188634715 | | |
| 3.1.155833 | DRAGOS BRAD | ADDRESS REDACTED | | | BTC 0.00286441228963584<br>USDC 4.11889428925849 | | |
| 3.1.155834 | DRAGOS CALINESCU | ADDRESS REDACTED | | | BCH 0.0253967193021067<br>BTC 0.0508595958946283<br>CEL 1.11762713333425<br>LTC 0.0314909140389149 | | |
| 3.1.155835 | DRAGOS CONSTANTIN OBOGEANU | ADDRESS REDACTED | | | CEL 17.2327770747437<br>XRP 3913.75 | | |
| 3.1.155836 | DRAGOS COSTIN | ADDRESS REDACTED | | | BTC 0.00497775299671545<br>CEL 4.84646633046682 | | |
| 3.1.155837 | DRAGOȘ DOSPINESCU | ADDRESS REDACTED | | | BTC 0.00169050746441038<br>ETH 2.02196272153484<br>USDC 5394.18684315562 | | |
| 3.1.155838 | DRAGOS DUMITRASCU | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.155839 | DRAGOS GABRIEL DUMITRU | ADDRESS REDACTED | | | AAVE 0.000399687559129175<br>CEL 10.9662633866975<br>COMP 0.000253496233574247<br>LINK 0.00386452840067779<br>SNX 0.0357735958468749<br>ZRX 0.157953348143218 | | |
| 3.1.155840 | DRAGOS GRIGORESCU | ADDRESS REDACTED | | | BTC 0.00638662234831582<br>CEL 1.8821072954852<br>ETH 0.0705856533490631 | | |
| 3.1.155841 | DRAGOS ILIJEVIC | ADDRESS REDACTED | | | ADA 0.295232664150363<br>AVAX 8.60714138574697<br>BNB 0.00119356482603477<br>BTC 0.000817232036867332 | | |
| 3.1.155842 | DRAGOS IORGA | ADDRESS REDACTED | | | SGB 60.44<br>XRP 0.150208689540763 | | |
| 3.1.155843 | DRAGOS LAURENTIU LAZEA | ADDRESS REDACTED | | | CEL 0.168978786460219 | | |
| 3.1.155844 | DRAGOS MARINESCU | ADDRESS REDACTED | | | ADA 0.000000191247876148<br>BTC 0.000009882287909736<br>CEL 2.40182837921786<br>DOT 0.000135<br>ETH 0.00000044598367335<br>MATIC 0.003144 | | |
| 3.1.155845 | DRAGOS MATEI | ADDRESS REDACTED | | | USDC 224.888093521066<br>USDT ERC20 0.23218523723341 | | |
| 3.1.155846 | DRAGOȘ NICA | ADDRESS REDACTED | | | ADA 0.000000994194750921<br>BTC 0.000028383686893302<br>CEL 1.36380946233162<br>LINK 0.062163226499029<br>USDC 0.428360230824486 | | |
| 3.1.155847 | DRAGOS NICULESCU | ADDRESS REDACTED | | | AAVE 0.00714736183932773<br>ETH 0.00246999740271828<br>MATIC 7.08270115235619<br>UNI 0.0736237216248729 | | |
| 3.1.155848 | DRAGOS OPROIU | ADDRESS REDACTED | | | ADA 7.87491134841018<br>BTC 0.01841402009 | | |
| 3.1.155849 | DRAGOS PALALAU | ADDRESS REDACTED | | | BTC 0.00991841045809477<br>ETH 0.000463919097064835<br>USDC 311.923614726271 | | |
| 3.1.155850 | DRAGOS PETRUCA | ADDRESS REDACTED | | | BTC 0.00235987<br>CEL 197.218533096354 | | |
| 3.1.155851 | DRAGOS PITICU | ADDRESS REDACTED | | | BTC 0.00130264882322406<br>USDC 0.450169360953605 | | |
| 3.1.155852 | DRAGOS POPA | ADDRESS REDACTED | | | BTC 0.000000100783527054 | | |
| 3.1.155853 | DRAGOS POPELCA | ADDRESS REDACTED | | | CEL 59.1982954935055<br>ETH 0.0985754192860663<br>LINK 15.0006449115824<br>OMG 24.4995218861896<br>XLM 357.294771943546 | | |
| 3.1.155854 | DRAGOS PRICOPE | ADDRESS REDACTED | | | PAXG 0.000398885441633361 | | |
| 3.1.155855 | DRAGOS ROBERTSON | ADDRESS REDACTED | | | BTC 0.00282052<br>CEL 34.5522002549506<br>ETH 0.237770092126901<br>USDC 550.443676 | | |
| 3.1.155856 | DRAGOS ROSU | ADDRESS REDACTED | | | BTC 0.000044672186621038<br>ETH 0.00132103212639933<br>USDT ERC20 8.90560418900177 | | |
| 3.1.155857 | DRAGOS SALE | ADDRESS REDACTED | | | CEL 0.0295102876114659 | | |
| 3.1.155858 | DRAGOS STAMATIN | ADDRESS REDACTED | | | CEL 0.0141781533893436<br>ETH 0.00008868<br>SNX 0.0162839703022773 | | |
| 3.1.155859 | DRAGOS STAN | ADDRESS REDACTED | | | CEL 1.8467392693474 | | |
| 3.1.155860 | DRAGOS STANCU | ADDRESS REDACTED | | | BTC 0.000133826917402818<br>ETH 0.0123992420375021<br>USDC 44.9660760705966 | BTC 0.203869848142142<br>USDC 0.000000514113038679 | |
| 3.1.155861 | DRAGOS STANCULESCU | ADDRESS REDACTED | | | CEL 1.08117535939383<br>XLM 569 | | |
| 3.1.155862 | DRAGOS STEFANESCU | ADDRESS REDACTED | | | BUSD 52.3272962909674<br>CEL 0.212630708177218 | | |
| 3.1.155863 | DRAGOS STEFANESCU | ADDRESS REDACTED | | | BTC 0.164742825373626<br>CEL 168.498167226675<br>ETH 0.00456400703753127<br>LINK 80.2021351670352<br>USDT ERC20 0.000000961243079888 | | |
| 3.1.155864 | DRAGOS STOIAN | ADDRESS REDACTED | | | CEL 10.690040292706 | | |
| 3.1.155865 | DRAGOS VASILIU | ADDRESS REDACTED | | | ADA 696.385292456716<br>BNB 1.18985218867168<br>BTC 0.00000280465219572<br>CEL 2.68095171000836<br>ETH 1.80985059095666 | | |
| 3.1.155866 | DRAGOS VISAN | ADDRESS REDACTED | | | ZEC 0.000545588650859223 | | |
| 3.1.155867 | DRAGOS VOINEA | ADDRESS REDACTED | | | CEL 0.0295373794509162<br>USDC 0.27 | | |
| 3.1.155868 | DRAGOȘ-ANDREI PĂSCĂLIN | ADDRESS REDACTED | | | CEL 0.00699055426759743 | | |
| 3.1.155869 | DRAGOSAVA ORLOVAC | ADDRESS REDACTED | | | BTC 0.000000577547367062<br>ETH 0.000000949772016312<br>USDT ERC20 0.487098572670845 | | |
| 3.1.155870 | DRAGOSLAV BECELIC | ADDRESS REDACTED | | | CEL 0.0538676082054867 | | |
| 3.1.155871 | DRAGOSLAV KRSTIC | ADDRESS REDACTED | | | CEL 0.0179156034903412<br>SOL 0.002937558 | | |
| 3.1.155872 | DRAGOSLAV PETKOVIĆ | ADDRESS REDACTED | | | BTC 0.000000000828225429<br>CEL 0.00037827030428876<br>ETH 0.000000428391531507 | | |
| 3.1.155873 | DRAGOS-LAZAR SIMION | ADDRESS REDACTED | | | BTC 0.00168062140263927<br>CEL 228.581259307151<br>ETH 0.112262489727561 | | |
| 3.1.155874 | DRAGOSTIN DRAGOSTINOV | ADDRESS REDACTED | | | CEL 1.14615396509172 | | |
| 3.1.155875 | DRAGOS-VALENTIN STERE | ADDRESS REDACTED | | | BTC 0.0676817324451963<br>CEL 124.123203496445<br>LUNC 0.000002279249872693<br>SOL 0.000000000403061818 | | |
| 3.1.155876 | DRAGOTA MIHAI | ADDRESS REDACTED | | | BUSD 85.34728257<br>CEL 2.77846466613131 | | |
| 3.1.155877 | DRAGUINEA DANIEL | ADDRESS REDACTED | | | BTC 0.108699880034235<br>CEL 29.8977955075695<br>SNX 91.91733358 | | |
| 3.1.155878 | DRAGULESCU PAVEL COSMIN | ADDRESS REDACTED | | | CEL 0.851258442333907<br>ETH 5.50447260738533<br>MATIC 20214.9565959809<br>XLM 300.9 | | |
| 3.1.155879 | DRAGUTIN BEZIĆ | ADDRESS REDACTED | | | ADA 273.605107<br>CEL 46.969138948957<br>DOT 59.82018685 | | |
| 3.1.155880 | DRAGUTIN CAREK | ADDRESS REDACTED | | | ADA 1.38252580934447<br>BTC 0.000008746759685862 | | |
| 3.1.155881 | DRAGUTIN CRNJAKOVIĆ | ADDRESS REDACTED | | | ADA 0.198464763075838<br>BTC 0.0536711344143646<br>CEL 3.450163583413<br>USDC 0.195282154407693 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.155882 | DRAGUTIN DLESK | ADDRESS REDACTED | | | ADA 4.81973361247899<br>BTC 0.00082023985557991<br>DOT 1.07879445428423<br>LTC 0.0173669650757737<br>MATIC 11.3259159310561<br>USDT ERC20 18.5535356968797<br>XRP 5.53499834839496 | | |
| 3.1.155883 | DRAGUTIN HAJSTER | ADDRESS REDACTED | | | BTC 0.00134234814354439<br>MATIC 0.857689098603652 | | |
| 3.1.155884 | DRAGUTIN JOVICIC | ADDRESS REDACTED | | | BTC 0.000000005748155126<br>CEL 0.0686746927173659 | | |
| 3.1.155885 | DRAGUTIN-DAMIAN MIROSAVLJEVIC | ADDRESS REDACTED | | | ADA 528.835723347418<br>BTC 0.00488243434110175<br>DOT 4.40116686105447<br>ETH 0.304035728000595 | | |
| 3.1.155886 | DRAHOMIRA BAKOVA | ADDRESS REDACTED | | | BTC 0.000000546003340928<br>CEL 0.0202570904868582 | | |
| 3.1.155887 | DRAHOMÍRA ZACHAROVÁ | ADDRESS REDACTED | | | BTC 0.0000134058635431779 | | |
| 3.1.155888 | DRAKE ALLRED | ADDRESS REDACTED | | | BCH 0.000921546421080175<br>BTC 0.000000005995097873<br>ETH 0.00121334476076575<br>LTC 0.00529200889915347<br>MATIC 0.0180025859407309<br>MCDAI 28.5777243383668 | BCH 0.000000000191321407<br>BTC 0.00000404328245846<br>LTC 12.9730908970412 | |
| 3.1.155889 | DRAKE ANNING | ADDRESS REDACTED | | | BTC 0.000023249403711301 | | |
| 3.1.155890 | DRAKE AVILA | ADDRESS REDACTED | | | CEL 1<br>ETH 0.028196933152135 | | |
| 3.1.155891 | DRAKE BALL | ADDRESS REDACTED | | | ADA 397.560896161311<br>BTC 0.00134105041466154<br>MATIC 234.648977351244 | | |
| 3.1.155892 | DRAKE BAUER | ADDRESS REDACTED | | | ETH 0.0526720758363943<br>LINK 103.328545730423 | | |
| 3.1.155893 | DRAKE BLEIWEISS | ADDRESS REDACTED | | | SNX 205.232853457434 | | |
| 3.1.155894 | DRAKE BRISTOL | ADDRESS REDACTED | | | BTC 0.000000370862837102<br>USDC 315.903144747969 | | |
| 3.1.155895 | DRAKE CHAN | ADDRESS REDACTED | | | ADA 0.313163164603579<br>BTC 0.00122522732620694<br>ETH 3.22638755452579 | | |
| 3.1.155896 | DRAKE DAVENPORT | ADDRESS REDACTED | | | BTC 0.000548928074585091<br>CEL 0.00879813842840914<br>LINK 15.822728400338<br>USDC 727.755847470034 | | |
| 3.1.155897 | DRAKE DAVIS | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.155898 | DRAKE DONOVAN | ADDRESS REDACTED | | | BTC 0.000006298500465533 | | |
| 3.1.155899 | DRAKE DUNCAN | ADDRESS REDACTED | | | SGB 0.12340360158563<br>XRP 0.824739113244246 | | |
| 3.1.155900 | DRAKE EMKO | ADDRESS REDACTED | | | BAT 29.161892053893<br>CEL 496.665901356918<br>DASH 3.94148442671278<br>EOS 0.0176526094312892<br>ETH 0.103416182009726<br>GUSD 85.7950376449318<br>MATIC 54.8876581167359<br>MCDAI 0.00722709704275697<br>OMG 2.52045760944178<br>PAX 0.198785357687277<br>SGB 2.22822578196545<br>SNX 30.529905051345<br>TUSD 0.205597004425504<br>XLM 0.379287429540386<br>XRP 0.00692021195696808 | | |
| 3.1.155901 | DRAKE FISH | ADDRESS REDACTED | | | ETH 0.000355335048362206 | | |
| 3.1.155902 | DRAKE FLEMING | ADDRESS REDACTED | | | BTC 0.000004824222612067 | | |
| 3.1.155903 | DRAKE FOO | ADDRESS REDACTED | | | BTC 0.00306181794383231<br>CEL 4.04445410913825 | | |
| 3.1.155904 | DRAKE FRUIT | ADDRESS REDACTED | | | ETH 0.000005451533897051 | | |
| 3.1.155905 | DRAKE HARDY | ADDRESS REDACTED | | | BTC 0.0330159431845551<br>ETH 0.240315050752244<br>SNX 136.893474810635<br>USDC 518.393656718188 | | |
| 3.1.155906 | DRAKE JOHNSON | ADDRESS REDACTED | | | CEL 1.06392951117691 | | |
| 3.1.155907 | DRAKE KUMLIN | ADDRESS REDACTED | | | BTC 0.000315361049567714 | | |
| 3.1.155908 | DRAKE LEVASHEFF | ADDRESS REDACTED | | | ETH 0.176985700411588<br>MATIC 0.245130646334493 | | |
| 3.1.155909 | DRAKE LOWREY DAUGHDRILL | ADDRESS REDACTED | | | ADA 2.3190177554428<br>BTC 0.000000005810060735<br>ETH 0.000011298137362332<br>SOL 0.00250068007922306<br>XLM 0.0653858505314448<br>XTZ 0.0366304853063695 | SOL 0.0148280311366899<br>XTZ 0.000000822252933573 | |
| 3.1.155910 | DRAKE MACDONALD | ADDRESS REDACTED | | | LINK 0.00477107064877589 | | |
| 3.1.155911 | DRAKE MACRAE WRATHER | ADDRESS REDACTED | | | BTC 0.000024714620421676 | BTC 0.000000004444757377 | |
| 3.1.155912 | DRAKE MICHAELSON | ADDRESS REDACTED | | | ADA 2070.67025962771<br>BTC 0.0461357303960111<br>DOT 9.69806035554653<br>ETH 2.27077887643263<br>LTC 6.12362743765363<br>MATIC 2158.47158980672<br>USDC 0.177707062361573 | | |
| 3.1.155913 | DRAKE MOREY | ADDRESS REDACTED | | | BTC 0.000089900787978693<br>ETH 0.0003680562254137 | | |
| 3.1.155914 | DRAKE PASKVAN | ADDRESS REDACTED | | | ADA 132.295354458484<br>AVAX 1.0175509821606<br>BTC 0.0522553468391028<br>CEL 10.1836158737894<br>ETH 0.75796375593419<br>SNX 3.47134423300069<br>USDC 730.721007903568 | BTC 0.00341419<br>ETH 0.0596765530822939 | |
| 3.1.155915 | DRAKE PEDDIE | ADDRESS REDACTED | | | ADA 0.445334159117296<br>BTC 0.0595352858709289<br>ETH 4.10702356261498<br>LTC 0.00517914558898872<br>MATIC 0.884302636818619 | ADA 0.000000701956661962 | |
| 3.1.155916 | DRAKE PICKEL | ADDRESS REDACTED | | | CEL 0.547832183153429 | | |
| 3.1.155917 | DRAKE RISTE | ADDRESS REDACTED | | | BTC 0.000007171671566665<br>USDC 0.0712251737356904 | | |
| 3.1.155918 | DRAKE ROBERTS | ADDRESS REDACTED | | | BTC 0.00317157316298546 | | |
| 3.1.155919 | DRAKE SHANE REVELS | ADDRESS REDACTED | | | USDC 4.26526737667788 | USDC 0.000000959083030552 | |
| 3.1.155920 | DRAKE SHEAD | ADDRESS REDACTED | | | BTC 0.000000648040181646<br>COMP 0.024651894671883<br>ETH 0.000026101969469285<br>GUSD 0.239066096617502<br>MATIC 0.0535432895477363 | | |
| 3.1.155921 | DRAKE WAGNER | ADDRESS REDACTED | | | ADA 0.203686864526489<br>BTC 0.000080773956891342<br>ETH 0.000001722935057839<br>MCDAI 0.00936464499223735<br>USDC 270.458311362508 | ADA 307.274470580507 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.155922 | DRAKE WHITEHURST | ADDRESS REDACTED | | | BTC 0.000000000445329478<br>CEL 0.0200486067088726<br>ETH 0.000000006853863215<br>MCDAI 0.000000000799345036<br>SGB 0.000447363153053585<br>ZRX 0.00171823321579333 | BTC 0.000000408056312033<br>CEL 13.8354696787979<br>ETH 0.000005888776284618<br>MCDAI 0.000000797476244287<br>XRP 0.00292637652730122 | |
| 3.1.155923 | DRANAT VAZQUEZ | ADDRESS REDACTED | | | AVAX 1.01563413369776<br>BTC 0.0140464409616328<br>DOGE 3198.07906745733<br>ETH 0.802034606180103<br>MATIC 95.0990019759578<br>SOL 1.01266204155424 | | |
| 3.1.155924 | DRANNEN LOVE | ADDRESS REDACTED | | | BTC 0.00613176603968235<br>ETH 0.0683798727651146 | | |
| 3.1.155925 | DRASKO DJUROVIC | ADDRESS REDACTED | | | BNB 0.00135734009403913<br>BTC 0.18669783291908<br>CEL 3.04262261343936<br>ETH 0.00282197027180984 | | |
| 3.1.155926 | DRASKO DUROVIC | ADDRESS REDACTED | | | BTC 0.000001525825028967 99<br>CEL 0.0694549939578924 | | |
| 3.1.155927 | DRASKO MANDIC | ADDRESS REDACTED | | | BTC 0.00190478644127186<br>CEL 8.57082533624899<br>ETH 0.198071643280582 | | |
| 3.1.155928 | DRAYA GARRETT | ADDRESS REDACTED | | | GUSD 0.283564642857351 | | |
| 3.1.155929 | DRAYE REDFERN | ADDRESS REDACTED | | | ETH 0.489710680930321 | | |
| 3.1.155930 | DRAYKE JACKSON | ADDRESS REDACTED | | | CEL 1.12041236341997 | | |
| 3.1.155931 | DRAYTON BOA | ADDRESS REDACTED | | | BTC 0.0000214137324436249<br>ETH 1.72172843790197 | BTC 0.000652683129356977 | |
| 3.1.155932 | DRAZEN ARBANAS | ADDRESS REDACTED | | | ADA 0.323054191222615<br>BTC 0.000000828296192313999<br>CEL 0.000658866449714686<br>DOT 0.036370272595142 | | |
| 3.1.155933 | DRAŽEN BALIĆ | ADDRESS REDACTED | | | CEL 17.2241571749854<br>USDC 50.6498837905834 | | |
| 3.1.155934 | DRAZEN BJELOVUK | ADDRESS REDACTED | | | BTC 0.000009307395640909 | | |
| 3.1.155935 | DRAZEN CVIJA | ADDRESS REDACTED | | | BTC 1.00676443526451<br>CEL 2334.34593047444<br>ETH 13.94044778994<br>LTC 17.1881415377992<br>UNI 245.370262<br>XLM 17381 | | |
| 3.1.155936 | DRAZEN DOSTAL | ADDRESS REDACTED | | | BTC 2.39632775659795<br>CEL 3014.61995212127<br>ETH 4.23380036280873<br>LTC 3.42067735365577<br>MCDAI 40<br>USDC 38255.8740791055<br>USDT ERC20 24232.86031686 | | |
| 3.1.155937 | DRAZEN DRAZIC | ADDRESS REDACTED | | | ADA 3684.96669367329<br>BTC 0.00120698551504276<br>CEL 620.668339954445<br>DOGE 3833.46114798<br>MATIC 175.293461538461 | | |
| 3.1.155938 | DRAŽEN IŠEK | ADDRESS REDACTED | | | BTC 0.0113622327550143<br>USDT ERC20 166.673404859993 | | |
| 3.1.155939 | DRAZEN JAKIC | ADDRESS REDACTED | | | CEL 2.64784745915572<br>SGB 3466.1087383<br>XRP 1 | | |
| 3.1.155940 | DRAZEN JOKSIMOVIC | ADDRESS REDACTED | | | BTC 0.00113831759321252<br>CEL 13600.2981650095<br>ETH 12.2946329615807<br>SNX 2006.64640626029<br>USDC 40127.2344996809 | | |
| 3.1.155941 | DRAZEN KARAULA | ADDRESS REDACTED | | | CEL 32.5423475464736<br>DOT 0.0457241050504788 | | |
| 3.1.155942 | DRAZEN KEPIĆ | ADDRESS REDACTED | | | BTC 0.0990961374218601 | | |
| 3.1.155943 | DRAZEN KOCIJAN | ADDRESS REDACTED | | | ADA 299.589340637178<br>BTC 0.0417835992585577<br>CEL 11.4106188402762<br>DOT 0.0513576988507896<br>ETH 0.000402238892537471<br>LUNC 0.000000829134793308<br>USDC 0.0000003891966221<br>USDT ERC20 0.476333545882333 | | |
| 3.1.155944 | DRAZEN MAKVIC | ADDRESS REDACTED | | | ADA 0.378024769215393<br>BTC 0.000003417461696524<br>CEL 0.00319792895167854 | | |
| 3.1.155945 | DRAZEN MALIGEC | ADDRESS REDACTED | | | BTC 0.000947975238142359 | | |
| 3.1.155946 | DRAŽEN MALINOVIĆ | ADDRESS REDACTED | | | BTC 0.00232418177607886<br>CEL 0.113152894799608<br>XRP 0.361152017516039<br>XTZ 35.2099723093845 | | |
| 3.1.155947 | DRAZEN MARKOVIC | ADDRESS REDACTED | | | BTC 0.000855674714546016<br>ETC 10.2185874356119 | | |
| 3.1.155948 | DRAZEN MIHOČIĆ | ADDRESS REDACTED | | | BTC 0.00194508590552106<br>CEL 0.00453047115310744<br>LTC 0.00192410505688175 | | |
| 3.1.155949 | DRAZEN ODORCIC | ADDRESS REDACTED | | | CEL 0.0108227554520963<br>ETH 0.000057 | | |
| 3.1.155950 | DRAZEN OJDANIC | ADDRESS REDACTED | | | BTC 0.000000003686489778<br>CEL 0.0600180070870335 | | |
| 3.1.155951 | DRAZEN PADOVIC | ADDRESS REDACTED | | | CEL 3.24858279845595<br>LTC 0.00105796008890467<br>USDT ERC20 0.092144 | | |
| 3.1.155952 | DRAZEN PAVIC | ADDRESS REDACTED | | | AAVE 0.653476791733244<br>ADA 205.98471930857<br>BNB 0.315427432974765<br>BTC 0.0348261745629455<br>CEL 3.03021100493212<br>DOT 20.1807230013972<br>ETH 0.316627204553491<br>LINK 12.0610784728935<br>LTC 0.500125090978008<br>LUNC 9.01072386368097<br>SNX 2.88017362878661 | | |
| 3.1.155953 | DRAŽEN PEULIĆ | ADDRESS REDACTED | | | CEL 197.092711442371<br>USDC 50 | | |
| 3.1.155954 | DRAZEN SARIC | ADDRESS REDACTED | | | CEL 1.14731466484694<br>SGB 0.29074230508894<br>USDT ERC20 6.3047279011997<br>XRP 1.88332383341718 | | |
| 3.1.155955 | DRAZEN SEPL | ADDRESS REDACTED | | | BTC 0.0000000348117625<br>CEL 0.532516489485561 | | |
| 3.1.155956 | DRAZEN SOLIC | ADDRESS REDACTED | | | BTC 0.0768822836431978<br>ETH 1.57606174101928<br>MATIC 381.408117039595<br>XRP 100.418349959799 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.155957 | DRAŽEN SREBAK | ADDRESS REDACTED | | | BTC 0.000001885732575404<br>CEL 2.60099082155885<br>ETH 0.00137012197897067<br>SNX 0.918174933724418<br>USDC 0.0593632033685803 | | |
| 3.1.155958 | DRAŽEN ŠVEC | ADDRESS REDACTED | | | BTC 0.000003544826219526<br>CEL 1.09945500998105 | | |
| 3.1.155959 | DRAŽEN TINTOR | ADDRESS REDACTED | | | BTC 0.00169757640156651<br>CEL 1.63082416172797<br>DOT 2.73186929042341<br>ETH 0.340086866162525 | | |
| 3.1.155960 | DRAZEN TOMASEVIC | ADDRESS REDACTED | | | BTC 0.000000006442117395<br>CEL 1.95254834355361 | | |
| 3.1.155961 | DRAZEN UREMOVIC | ADDRESS REDACTED | | | BNB 0.000000007652020288<br>BTC 0.0164330956802825<br>CEL 93.8663253702168 | | |
| 3.1.155962 | DRAZEN VUJOVIC | ADDRESS REDACTED | | | CEL 16.3971557474702 | | |
| 3.1.155963 | DRAZEN ZUPARIC | ADDRESS REDACTED | | | BTC 0.000000009303546333<br>CEL 0.0017801837073788 | | |
| 3.1.155964 | DRAŽENKA ŠALGAJ | ADDRESS REDACTED | | | BTC 0.00107818690085686<br>CEL 145.578707363621 | | |
| 3.1.155965 | DRAŽENKA TONCER | ADDRESS REDACTED | | | BTC 0.000000006152260413<br>CEL 4.36953216410301 | | |
| 3.1.155966 | DRAZENKO ILIC | ADDRESS REDACTED | | | ADA 0.000000749004514653<br>BTC 0.000013992257335783<br>CEL 0.979265364464949<br>XRP 0.14942773703618 | | |
| 3.1.155967 | DRE ALEXANDER CUEVAS | ADDRESS REDACTED | | | | SOL 3 | |
| 3.1.155968 | DRE ANDERSON WEBBER | ADDRESS REDACTED | | | ETH 0.00163627132346459<br>USDC 0.306034813631399 | | |
| 3.1.155969 | DRE JEAN PAUL | ADDRESS REDACTED | | | USDC 1.18520425491005 | | |
| 3.1.155970 | DRE RIEDEWALD | ADDRESS REDACTED | | | ADA 0.000197477833527854 | | |
| 3.1.155971 | DRE TANK | ADDRESS REDACTED | | | BTC 0.000060321619730681<br>CEL 0.00737660073111428<br>DASH 0.000000007190186566<br>LINK 0.00279791732891509<br>ZEC 0.000000008496810396 | | |
| 3.1.155972 | DRE VEELENTURF | ADDRESS REDACTED | | | BTC 0.01221799411728<br>CEL 28.7580292053634<br>USDC 350.993179429226 | | |
| 3.1.155973 | DREADNOUGHT HOLDINGS LLC | 2240D GALLOWS ROAD, VIENNA, VIRGINIA 22182 | | | CEL 1.14161735144993<br>USDC 31280.1540505535 | | |
| 3.1.155974 | DREAMA OST | ADDRESS REDACTED | | | LINK 0.0066314551557753<br>MCDAI 0.0710148041097712 | | |
| 3.1.155975 | DREAMDRIVER LLC | N 47TH PL, PHOENIX, ARIZONA 85018 | | | ETH 3.74180921290547<br>SOL 59.2651500974352 | | |
| 3.1.155976 | DREAMO, SLU | ADDRESS REDACTED | | | BTC 0.000100458242881756<br>BUSD 5.52848794646323<br>ETH 0.000742873553825273<br>USDC 0.00857166354104562 | | |
| 3.1.155977 | DREAMWORLD CAPITAL INC. | KING STREET, SAN FRANCISCO, CALIFORNIA 94158 | | | BTC 0.000785464181188068<br>ETH 0.0081672509669551<br>MATIC 32.3443342085013 | | |
| 3.1.155978 | DREE DIXON | ADDRESS REDACTED | | | BTC 0.0116291655442591 | | |
| 3.1.155979 | DREGER DIETLE | ADDRESS REDACTED | | | BTC 0.009904302562257939<br>ETH 0.243038666249744<br>SNX 78.4488686865608<br>USDC 215.788904082659 | | |
| 3.1.155980 | DREH RIEDEWALD | ADDRESS REDACTED | | | ADA 0.110152523253275<br>BTC 0.00000075006963662 | | |
| 3.1.155981 | DREIDE DARIAS | ADDRESS REDACTED | | | ADA 0.141896142692087<br>BTC 0.00890089683913607<br>GUSD 14247.0097141029<br>PAX 3605.0977641895<br>USDC 10451.0460609306 | | |
| 3.1.155982 | DREIZI GUTIERREZ | ADDRESS REDACTED | | | AAVE 0.00077560261565615<br>CEL 1.12934923151868<br>DASH 0.00246291747239216<br>ETC 0.00243539826771437<br>SNX 20.8670742432438<br>UNI 0.0327700822638617<br>ZEC 0.00104612299172124<br>ZRX 2113.96001676281 | | |
| 3.1.155983 | DREN NISHIQI | ADDRESS REDACTED | | | ADA 0.000001876869730467<br>BSV 1.00536868606301<br>BTC 0.000010411037518581<br>ETH 0.000134449387689019<br>SOL 0.000000000056106964 | ADA 0.000000300473175965<br>BTC 0.000000002298424839<br>SOL 0.000000000398715552 | |
| 3.1.155984 | DRENWAL GILBERT | ADDRESS REDACTED | | | BTC 0.00172937531050195<br>CEL 0.00223187443317813<br>DOT 2.66105245380672<br>ETH 0.0312458523427519 | | |
| 3.1.155985 | DRERRA RIEDEWALD | ADDRESS REDACTED | | | ADA 0.155299869757069<br>BTC 0.000000894572891223 | | |
| 3.1.155986 | DREUX CHRISTOPHER DUBOIS | ADDRESS REDACTED | | | 1INCH 300.232294073799<br>AAVE 2.09072788727601<br>ADA 2079.14306615171<br>BAT 0.183718616180739<br>BTC 0.195284383035287<br>CEL 7328.15644668304<br>EOS 0.00381373098574352<br>ETH 12.3207581942718<br>LINK 583.7148673374<br>MATIC 578.202636706242<br>SGB 384.085587006621<br>SNX 37.6689779517956<br>SOL 29.1297075123924<br>UNI 207.370104581233<br>USDC 22667.6860132473<br>XLM 7194.99490647572<br>XRP 0.000000608650297423<br>ZRX 2393.78183650084 | | |
| 3.1.155987 | DREVON STANFORD | ADDRESS REDACTED | | | BTC 0.000706067056745998 | | |
| 3.1.155988 | DREW A BLESSING | ADDRESS REDACTED | | | CEL 43.9281625825536<br>GUSD 22.0660788013049 | | |
| 3.1.155989 | DREW AGEMY | ADDRESS REDACTED | | | BTC 0.455854386930744<br>ETH 1.30527020786957<br>USDC 970.073457629998 | | |
| 3.1.155990 | DREW ALEXANDER BURDEN | ADDRESS REDACTED | | | BTC 1.01986272925495<br>ETH 2.31942342313629<br>SNX 1081.89647235711 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.155991 | DREW AMSTADT | ADDRESS REDACTED | | | BTC 0.114163121060901<br>DOT 27.3963310568295<br>ETH 2.75679543013598<br>KNC 0.00693563083811481<br>LINK 474.154706098055<br>MATIC 2109.93848941738<br>OMG 0.00917142458381409<br>SNX 278.99738820094<br>UMA 0.00452042725434523<br>UNI 22.5976009568365<br>ZRX 284.66176643234 | | |
| 3.1.155992 | DREW ANTHONY FENSKE | ADDRESS REDACTED | | | BTC 0.000146694240529171<br>DOT 0.49609132231518<br>ETH 0.0194092710305808<br>LINK 0.317249615075289<br>MATIC 555.161906535173<br>USDC 0.00958439739386563<br>USDT ERC20 0.200947186380288 | LINK 668.425741062066<br>USDC 12.6417519113974 | |
| 3.1.155993 | DREW ASHLEY | ADDRESS REDACTED | | | ADA 564.870767071536<br>BTC 0.262557371944227<br>ETH 4.11527803115899<br>LTC 12.4051680138143<br>UNI 32.5627113207345<br>XLM 320.389084939739 | | |
| 3.1.155994 | DREW BALL | ADDRESS REDACTED | | | ADA 0.105376091311828<br>BTC 0.00134302791360922<br>MATIC 386.505357589197<br>USDC 0.489645616602179 | | |
| 3.1.155995 | DREW BARRERA | ADDRESS REDACTED | | | BTC 3.09082876434431<br>ETH 33.3355335751521<br>MATIC 10497.0741964903<br>USDC 0.00634860512279117<br>USDT ERC20 0.499014816891344 | USDC 4.657425281709 | |
| 3.1.155996 | DREW BARRETT | ADDRESS REDACTED | | | BTC 0.000003230158628349<br>ETH 0.00135892313633025<br>GUSD 0.86937723475356 | | |
| 3.1.155997 | DREW BATES | ADDRESS REDACTED | | | BTC 0.0358867479603044<br>CEL 38.3469148337827 | | |
| 3.1.155998 | DREW BEARDEN | ADDRESS REDACTED | | | MATIC 55.4192321226995 | | |
| 3.1.155999 | DREW BEHRENDS | ADDRESS REDACTED | | | ETH 10.5819055445998 | | |
| 3.1.156000 | DREW BERTIK | ADDRESS REDACTED | | | BTC 0.00253148821856539 | | |
| 3.1.156001 | DREW BIXLER | ADDRESS REDACTED | | | ADA 510.220570705692<br>BAT 600.684598188902<br>BTC 0.248071019147115<br>DASH 2.14114381783268<br>ETC 18.4526542781347<br>ETH 1.03141310005829<br>OMG 55.5828688622428 | | |
| 3.1.156002 | DREW BOCCELLA | ADDRESS REDACTED | | | AVAX 0.000027647149760612<br>BTC 0.000000197555338538<br>ETH 2.95402856281691<br>MATIC 0.00511390418811262<br>USDC 0.397009470744667 | | |
| 3.1.156003 | DREW BOGGIO | ADDRESS REDACTED | | | BTC 0.000217783534662755<br>ETH 0.0121804060725929<br>LTC 0.000019431916967521<br>MATIC 6.45298558645726 | BTC 0.168463702866212<br>ETH 10.4308680333516<br>LTC 0.041131395721415<br>MATIC 3379.49079320121 | |
| 3.1.156004 | DREW BOWERS | ADDRESS REDACTED | | | CEL 1.07390598583956 | | |
| 3.1.156005 | DREW BRAMSCHREIBER | ADDRESS REDACTED | | | BTC 0.000062448909735184 | | |
| 3.1.156006 | DREW BRAZLE | ADDRESS REDACTED | | | BTC 0.260248983504503<br>ETH 0.27485373086715<br>LINK 4.88110312959639 | | |
| 3.1.156007 | DREW BRIDGES | ADDRESS REDACTED | | | ETH 0.0207382442537048 | | |
| 3.1.156008 | DREW BROSNAN | ADDRESS REDACTED | | | BTC 0.00626961356253<br>USDC 17.738555690407 | | |
| 3.1.156009 | DREW BROWNING | ADDRESS REDACTED | | | ADA 221.408547509983<br>BTC 0.00262259283295862<br>LINK 21.9295444276172<br>USDC 0.580516691079884<br>XLM 249.109488092275 | | |
| 3.1.156010 | DREW BRUMM | ADDRESS REDACTED | | | BTC 0.000000074746858729<br>ETH 0.000000698593016921 | BTC 0.00000000850768274 | |
| 3.1.156011 | DREW BRUNS | ADDRESS REDACTED | | | ADA 2077.43376868021<br>BTC 0.0271441507142219<br>ETH 0.00193688697827298<br>MANA 0.0530804342816733<br>MATIC 1455.62506008732<br>SOL 24.3946837539803 | | |
| 3.1.156012 | DREW BURGETT | ADDRESS REDACTED | | | ADA 30.7587375454818<br>BTC 0.00103069314595147<br>DOT 1.69825676554466<br>ETH 0.0205884917700029<br>USDC 46.8020467569214 | | |
| 3.1.156013 | DREW CADA | ADDRESS REDACTED | | | BTC 0.000007596702325668<br>ETH 0.000029518949832508 | | |
| 3.1.156014 | DREW CALLNER | ADDRESS REDACTED | | | BTC 0.000051396533624379<br>ETH 0.000855500740206784<br>USDT ERC20 0.0841307279658906 | USDT ERC20 7228.86523 | |
| 3.1.156015 | DREW CAMPBELL | ADDRESS REDACTED | | | BTC 0.00123187022393764<br>ETH 6.14612499227005<br>MATIC 12967.3810183502 | | |
| 3.1.156016 | DREW CAMPO | ADDRESS REDACTED | | | BTC 0.0000290864312891919<br>ETH 0.000001704912907998<br>LINK 0.00163982002669758<br>MATIC 0.169058913962307<br>SNX 0.270997407620765<br>SOL 0.0237730236577735<br>USDC 0.00411370081800698 | | SOL 0.000000000327657587 |
| 3.1.156017 | DREW CANNON | ADDRESS REDACTED | | | AAVE 0.000656643438464451<br>BTC 0.000000221660425842<br>DASH 0.000949288336889013<br>MATIC 0.101345826246542 | | |
| 3.1.156018 | DREW CARLYON | ADDRESS REDACTED | | | BTC 0.101812877718653<br>CEL 0.50816102070002<br>ETH 4.77279293835186<br>USDC 1543.80783764291<br>XRP 408.591960626481 | | |
| 3.1.156019 | DREW CHARLES | ADDRESS REDACTED | | | ADA 0.192989018458459<br>BTC 0.00439310014042566<br>ETH 0.000180367425936385<br>MATIC 0.295348511291618<br>USDC 0.403470096546323 | | |
| 3.1.156020 | DREW CHEUNG | ADDRESS REDACTED | | | ADA 0.285995692036384<br>AVAX 14.8338692756048<br>BTC 0.0343734224044559<br>DOT 0.0440814517051684<br>ETH 0.657037725667602<br>MATIC 614.247762646633 | AVAX 1.02642288847675 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.156021 | DREW CHILDS | ADDRESS REDACTED | | | BAT 0.105267088258413<br>BCH 1.35374348740562<br>BTC 0.11530036404832<br>CEL 70.6395385540765<br>EOS 61.7413166184794<br>ETH 1.53069146661831<br>LINK 175.466405364437<br>LTC 0.000571186543015008<br>MANA 0.150019547031206<br>USDC 1.55195957657902<br>USDT ERC20 0.0248879546304067 | BTC 0.00539558202590817 | |
| 3.1.156022 | DREW CHRISTIANSON | ADDRESS REDACTED | | | BCH 22.0781381106506<br>BTC 4.42861127846157<br>CEL 1.11155967175758<br>DOT 446.019770527053<br>ETH 83.1614187898805<br>LTC 105.002800514426<br>USDC 159377.566858123 | BTC 0.077826 | |
| 3.1.156023 | DREW CHRISTIE | ADDRESS REDACTED | | | BTC 0.100001029658236<br>BUSD 2.28330740436501<br>CEL 376.455476551477<br>DOT 0.000000000037915368<br>ETH 0.000170335565967283<br>SGB 369.821524467125<br>USDC 0.000000897293154174<br>UST 3873.43752207135 | | |
| 3.1.156024 | DREW CLARK | ADDRESS REDACTED | | | ETH 0.00324399803041756 | | |
| 3.1.156025 | DREW COATES | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.156026 | DREW COIN | ADDRESS REDACTED | | | CEL 1.09048476624986 | | |
| 3.1.156027 | DREW COPESTAKE | ADDRESS REDACTED | | | CEL 15.3502387602888<br>DOT 22.2190609620238 | | |
| 3.1.156028 | DREW CORFIELD | ADDRESS REDACTED | | | BTC 0.0007<br>CEL 0.056833019346071 | | |
| 3.1.156029 | DREW COSNER | ADDRESS REDACTED | | | ADA 4.24820937254682<br>BTC 0.000086339260265963<br>ETH 0.0112472705974949<br>LINK 0.0259452164213618<br>SNX 0.00172568493341309<br>USDC 19.0221377504569 | | ETH 0.000000728371673731 |
| 3.1.156030 | DREW COSTANZA | ADDRESS REDACTED | | | BTC 0.000001360886894973<br>USDC 4.60977593676385 | | |
| 3.1.156031 | DREW COVEY | ADDRESS REDACTED | | | BTC 0.000179933468681774 | | |
| 3.1.156032 | DREW COWLES | ADDRESS REDACTED | | | 1INCH 0.226577293819834<br>AAVE 0.00168989264112143<br>AVAX 0.00170933257601002<br>BTC 0.000000179594082808<br>CEL 1.22579609894358<br>COMP 0.000287056171067747<br>ETH 0.000232209980183706<br>LINK 0.0246116986032643<br>MATIC 0.295119391824639<br>OMG 0.784777516841614<br>PAX 0.00609412256879171<br>PAXG 0.00000346378095494699<br>SNX 0.0378174836268488<br>UMA 0.00710286913125098<br>UNI 0.00740177439218648<br>USDC 0.0513139551508681<br>XLM 0.90992961729705 | LINK 0.000766407039795413<br>USDC 0.098 | |
| 3.1.156033 | DREW CURRAH | ADDRESS REDACTED | | | BTC 0.000000008388814067<br>CEL 0.667698776628437<br>USDC 112.977699492814<br>USDT ERC20 0.00000054677376028 | | |
| 3.1.156034 | DREW D MCGINNISS | ADDRESS REDACTED | | | | BTC 0.000000001661823343<br>SOL 4.75 | |
| 3.1.156035 | DREW DANIEL FROLING | ADDRESS REDACTED | | | BTC 0.0159938989740215 | BTC 0.00389254 | |
| 3.1.156036 | DREW DANOS | ADDRESS REDACTED | | | BTC 0.00202055605255479<br>CEL 1.06481293717619<br>EOS 3.06267257486237<br>XLM 49.0184507642691 | | |
| 3.1.156037 | DREW DANYLUK | ADDRESS REDACTED | | | BTC 0.000494616304762712<br>CEL 4.94838818592238<br>MCDAI 30.9978706549399<br>XRP 1965.75591012715 | | |
| 3.1.156038 | DREW DARLING | ADDRESS REDACTED | | | ADA 6.15073178297053<br>AVAX 7.84984245932301<br>BTC 0.143153533473848<br>LUNC 8.53887347229399<br>MATIC 155.144166996849<br>UNI 16.7427951665641<br>USDC 0.817817756423745 | BTC 0.00498319976081002<br>USDC 408.560284672752 | |
| 3.1.156039 | DREW DAVIDSON | ADDRESS REDACTED | | | BTC 0.00000128503137067 | | |
| 3.1.156040 | DREW DAVIS | ADDRESS REDACTED | | | CEL 1.12274563576785 | | |
| 3.1.156041 | DREW DECARLO | ADDRESS REDACTED | | | ETH 0.171595525526746 | | |
| 3.1.156042 | DREW DELBRIDGE | ADDRESS REDACTED | | | ADA 103.773033044397<br>BTC 0.0227007198737711<br>ETH 0.0450361592107459<br>SOL 11.9996234186682 | BTC 0.00125006<br>SOL 0.514738448 | |
| 3.1.156043 | DREW DESANTIS | ADDRESS REDACTED | | | BTC 0.000036176708256531<br>ETH 0.00121787235645887 | BTC 0.000000005590526343 | |
| 3.1.156044 | DREW DEWENTER | ADDRESS REDACTED | | | CEL 1.06610172882357 | | |
| 3.1.156045 | DREW DICKINSON | ADDRESS REDACTED | | | DOT 9.90689207173818 | | |
| 3.1.156046 | DREW DIDRIKSEN | ADDRESS REDACTED | | | ADA 0.198135628069954<br>AVAX 0.00406874068463454<br>BCH 0.000245125902146629<br>BTC 0.0835906594327133<br>DOT 0.566193604897485<br>EOS 0.00798927457745852<br>ETC 0.000327442128256424<br>ETH 0.000282958091307277<br>LTC 0.00611221355495423<br>MANA 0.079925302366645<br>MATIC 0.0147126090528173<br>SOL 0.00142708007638141<br>USDC 0.301317801858014 | ADA 0.00391389061776626<br>AVAX 0.000014360558772682<br>BTC 0.0096923<br>ETC 4.11076866383356<br>ETH 0.0500203360692139<br>SOL 0.000031618696423699<br>USDC 997.592 | |
| 3.1.156047 | DREW DIMANLIG | ADDRESS REDACTED | | | ADA 0.484280518439083<br>BTC 0.981782377312677<br>DOT 0.0278457070704222<br>ETH 1.51733895310271<br>MATIC 0.917704933774264 | ADA 0.000000432521867695<br>DOT 0.000000000049220875 | |
| 3.1.156048 | DREW DION | ADDRESS REDACTED | | | ADA 0.395408573193415<br>BTC 0.00181496276037241<br>LINK 196.666944749098<br>MATIC 485.408077517709 | | |
| 3.1.156049 | DREW DIX | ADDRESS REDACTED | | | BTC 0.182883128165932<br>ETH 0.570647866292612 | | |
| 3.1.156050 | DREW DOLICK | ADDRESS REDACTED | | | USDC 29.4157445527535 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.156051 | DREW DOTSON | ADDRESS REDACTED | | | ADA 1.09445074583153<br>BTC 0.0000287211782131309<br>ETH 0.00447787323497687<br>LINK 0.0228968620299631<br>MANA 0.0520609238925457<br>MATIC 2.59426007118174<br>USDC 25.5337042824321 | | |
| 3.1.156052 | DREW DUFFINEY | ADDRESS REDACTED | | | AAVE 0.000970479683695961<br>BTC 0.0818993719235951<br>DOT 11.127159414709<br>ETH 0.0000651523384335389<br>LINK 0.00443172890187637<br>MATIC 360.224292156644<br>SOL 28.5176056362105<br>USDC 15.4076192802989<br>XLM 0.0211626274047361 | AAVE 0.411006636062504<br>BTC 0.0115723688741031<br>ETH 0.066733<br>LINK 5.10374379566492<br>SOL 8.439489165<br>USDC 0.002 | |
| 3.1.156053 | DREW DUNLAP | ADDRESS REDACTED | | | ADA 38.6549823447406<br>ETH 0.0225150728580503 | | |
| 3.1.156054 | DREW DUNSON | ADDRESS REDACTED | | | ETH 0.0136290110357396<br>SNX 7.39800477826773 | | |
| 3.1.156055 | DREW DUVAL | ADDRESS REDACTED | | | USDC 54.9266916044244 | | |
| 3.1.156056 | DREW EDSALL | ADDRESS REDACTED | | | 1INCH 0.685600939756213<br>ADA 1.53929788303443<br>BCH 0.00107177893366201<br>BTC 0.000381358388738209<br>COMP 0.000881764628144094<br>DOT 0.571916891996471<br>ETH 0.0060456462524066<br>LINK 0.00940778036483157<br>LTC 0.00943238385864975<br>MATIC 7.56561420621048<br>UNI 0.0263201716081438<br>USDC 7.50447054067201<br>ZEC 0.000924580274153794 | 1INCH 3.96036495698578<br>ADA 0.00807419511591166<br>BCH 0.000003982922534341<br>BTC 0.182400006545437<br>COMP 0.000063810128106536<br>DOT 0.000286314721822775<br>ETH 1.715<br>LINK 0.886461023346642<br>LTC 0.000094678320164466<br>MATIC 19.1968012250607<br>UNI 0.00094235358418091<br>USDC 376.376055939898<br>ZEC 10.4788109758849 | |
| 3.1.156057 | DREW EDWARD GOLDSACK | ADDRESS REDACTED | | | BTC 0.100204069294808<br>CEL 1.17056405162249<br>LUNC 12.3432909064908<br>SOL 28.3866139408216 | | |
| 3.1.156058 | DREW ELDRIDGE | ADDRESS REDACTED | | | DOT 0.00954355635704671<br>ETH 0.00013536822084868<br>MATIC 0.0770323471530307<br>SNX 0.0135500057963614 | | |
| 3.1.156059 | DREW ENGLISH | ADDRESS REDACTED | | | BTC 0.00969404327152985<br>ETH 0.136499610316579 | | |
| 3.1.156060 | DREW EVERETT O'KANE | ADDRESS REDACTED | | | ETH 0.000004425601950225<br>MATIC 0.0323215007424188 | | |
| 3.1.156061 | DREW EZELL | ADDRESS REDACTED | | | BTC 0.0000735361385277179<br>ETH 0.00127940825367161 | BTC 0.000000212916743433<br>ETH 0.000000969812708514 | |
| 3.1.156062 | DREW FARLING | ADDRESS REDACTED | | | ADA 283.106046758695<br>BTC 0.00105413002971332<br>CEL 229.407292901183 | | |
| 3.1.156063 | DREW FASOLINI | ADDRESS REDACTED | | | ETH 0.000217590567736214<br>LINK 0.0306954980303891 | | |
| 3.1.156064 | DREW FELDMAN | ADDRESS REDACTED | | | BTC 0.000000059911956497<br>ETH 0.000000082185644318 | BTC 0.000000359822729097<br>ETH 0.00000819341983196 | |
| 3.1.156065 | DREW FENSKE | ADDRESS REDACTED | | | LINK 0.000312432266007244 | | |
| 3.1.156066 | DREW FLASCHBERGER | ADDRESS REDACTED | | | USDC 412.556066859202 | | |
| 3.1.156067 | DREW FLAV | ADDRESS REDACTED | | | BSV 0.000170010124318829<br>SGB 202.398839641989<br>XRP 0.000000650108351954 | | |
| 3.1.156068 | DREW FLETCHER | ADDRESS REDACTED | | | BTC 0.0000012573361965239<br>USDC 2.42362843407125 | BTC 0.000846055527894117<br>USDC 1496.94069601314 | |
| 3.1.156069 | DREW FORDE | ADDRESS REDACTED | | | ADA 226.189984931852<br>BTC 0.000154330600199542<br>DOT 9.91068178388936<br>ETH 0.000552564271030347<br>MATIC 802.297092076749<br>USDC 0.2139705317528 | BTC 0.000000007513633722 | |
| 3.1.156070 | DREW FRANCIS ORSINGER | ADDRESS REDACTED | | | AAVE 10.6987102036493<br>BCH 3.60530827525495<br>BTC 22.493926718<br>EOS 3141.92733183338<br>ETH 203.093301058389<br>LINK 8219.5060854656<br>LTC 117.484182988824<br>OMG 25.6554395378769<br>ZRX 136.64607250472 | | |
| 3.1.156071 | DREW FRIERSON | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.156072 | DREW FUSCO | ADDRESS REDACTED | | | UNI 2.87432354227071 | | |
| 3.1.156073 | DREW GARVERICK | ADDRESS REDACTED | | | ADA 244.455114740097<br>BTC 0.0697971667789864<br>ETH 5.79990472304755<br>LINK 60.7905371888145<br>MATIC 87.7443189657183<br>SNX 551.922136488919<br>UNI 0.00709122699397498<br>USDC 0.230424093743782 | | |
| 3.1.156074 | DREW GARVERICK | ADDRESS REDACTED | | | BTC 0.000000734723515984<br>ETH 0.000001193648167959<br>MATIC 0.243773523210448<br>SNX 0.00081283834002928<br>UNI 0.00708651719767576<br>USDC 0.000976508071164857 | | |
| 3.1.156075 | DREW GEIST | ADDRESS REDACTED | | | BAT 3.31760722890067<br>BTC 0.000001687907533315<br>ETH 0.00003996957174521<br>LINK 0.00164633559717356<br>MCDAI 1.01078921187087<br>SNX 0.0571460723871103<br>USDT ERC20 0.0680309879033797 | BTC 0.000000005529208411 | |
| 3.1.156076 | DREW GELFENBEIN | ADDRESS REDACTED | | | BTC 0.00115636129973778<br>USDC 24294.1902637951 | | |
| 3.1.156077 | DREW GERBER | ADDRESS REDACTED | | | BTC 0.0400608208958222<br>USDC 9103.88016032334 | | |
| 3.1.156078 | DREW GERKEN | ADDRESS REDACTED | | | ADA 496.237318893317<br>BTC 0.00108418081451683 | | |
| 3.1.156079 | DREW GOLDBERG | ADDRESS REDACTED | | | BTC 0.0000523832968957019<br>ETH 0.00063598978201011<br>KNC 0.0339707336918047<br>LTC 0.00486980389232536<br>USDC 0.080703068828857 | | |
| 3.1.156080 | DREW GORDON | ADDRESS REDACTED | | | BTC 0.00003164451404879 1<br>CEL 2.05168103012009 | | |
| 3.1.156081 | DREW GORE | ADDRESS REDACTED | | | BTC 0.00000000341248375<br>CEL 0.374579667995477<br>ETH 0.000177431389482434<br>USDC 10 | | |
| 3.1.156082 | DREW GOSS | ADDRESS REDACTED | | | BTC 0.0286296155185107 | | |
| 3.1.156083 | DREW HACKNEY | ADDRESS REDACTED | | | BTC 0.00455993298539516 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.156084 | DREW HADLEY | ADDRESS REDACTED | | | AAVE 0.00164395769007085<br>AVAX 0.00246601872527805<br>BCH 0.00104446973790195<br>BTC 0.000179444057946854<br>CEL 175.153192349543<br>DOT 0.0102674308265934<br>ETH 0.00248807744072313<br>LINK 0.0193231349651673<br>MATIC 2.02511702144863<br>XLM 0.0600702947721405 | | |
| 3.1.156085 | DREW HALL | ADDRESS REDACTED | | | ADA 2318.5248197852<br>BTC 0.00110918351827801<br>CEL 4741.06879935371<br>ETH 0.005315897074622<br>MATIC 2345.29930754697 | | |
| 3.1.156086 | DREW HAM | ADDRESS REDACTED | | | BTC 0.0016088655653223<br>ETH 0.0940030896874326<br>LINK 0.737854664643229<br>SGB 5381.95879675201<br>USDC 1.33607655197903<br>XRP 1960.77022376454 | | |
| 3.1.156087 | DREW HARDESTY | ADDRESS REDACTED | | | BTC 0.0180751080285348 | | |
| 3.1.156088 | DREW HARRILCHAK | ADDRESS REDACTED | | | ADA 970.25520137719<br>BTC 0.00607294042162677<br>CEL 111.083681268323<br>ETH 0.423952217697961<br>GUSD 140.589513564314<br>TCAD 2.80606225299995 | | |
| 3.1.156089 | DREW HARRIS | ADDRESS REDACTED | | | ADA 132.973290081962<br>BAT 95.2663632613787<br>BTC 0.137897848362521<br>CEL 172.954531193466<br>ETH 0.123461209110818<br>LINK 5.94526999781022<br>LTC 4.09480205246026<br>SGB 245.425124221984<br>USDC 1446.47825294332<br>XRP 1605.42127314543 | | |
| 3.1.156090 | DREW HARTMAN | ADDRESS REDACTED | | | ADA 10145.2029235816<br>AVAX 0.0110507002715679<br>BTC 0.00411023536551334<br>DOT 1031.26968526<br>ETH 0.00867207676863661<br>LINK 0.350266897979796<br>MATIC 62.3719011588713<br>SOL 153.257118555779<br>USDC 3.41711472436365 | LINK 734.865756484832<br>XRP 25 | |
| 3.1.156091 | DREW HEIDENREICH | ADDRESS REDACTED | | | BTC 1.29284443956438<br>ETH 4.43160441261392 | | |
| 3.1.156092 | DREW HENDRICKS | ADDRESS REDACTED | | | BTC 0.000261394585652303<br>ETH 0.00371243512157287 | BTC 0.356453733446152<br>ETH 3.6050459845977 | |
| 3.1.156093 | DREW HERLEVICH | ADDRESS REDACTED | | | BTC 0.0103202049591134<br>LINK 15.5654118499694<br>SNX 0.0672646408373291<br>XRP 3.75986376704589 | | |
| 3.1.156094 | DREW HERMAN | ADDRESS REDACTED | | | AAVE 0.000008720672844943<br>ADA 0.205728349437139<br>BCH 0.000003049644086693<br>BTC 1.51297738189569<br>ETH 9.76868131826539<br>MATIC 7019.42021298003<br>MCDAI 42.5573129243752<br>SNX 0.000950788970168834<br>UNI 0.000037965380623807<br>USDC 102882.926828006<br>XRP 0.000000015493053718 | BTC 0.00354078349313941 | |
| 3.1.156095 | DREW HERRIDGE | ADDRESS REDACTED | | | BTC 0.000951950610314874<br>USDC 2670.77393965811 | | |
| 3.1.156096 | DREW HICKLING | ADDRESS REDACTED | | | BTC 0.000106190471556023<br>CEL 593.263744597255 | | |
| 3.1.156097 | DREW HOLDER | ADDRESS REDACTED | | | ETH 0.0157887783843496<br>MATIC 10.5849994238165 | | |
| 3.1.156098 | DREW HOYLER | ADDRESS REDACTED | | | BNT 62.6467000914811<br>BTC 0.0142655912614553<br>CEL 725.351694149234<br>ETH 2.38706113524976<br>GUSD 0.889284355897114<br>LINK 394.966023481763<br>MATIC 1613.44142283447<br>SNX 51.7501264753365 | | |
| 3.1.156099 | DREW HUANG | ADDRESS REDACTED | | | LINK 0.00424180085765526<br>LTC 0.00500534200084061 | | |
| 3.1.156100 | DREW HUTCHENS | ADDRESS REDACTED | | | CEL 0.15342180795045<br>ETH 0.000446902802055859 | | |
| 3.1.156101 | DREW J OCONNELL | ADDRESS REDACTED | | | BTC 0.000778276754988153<br>ETH 0.0103465766254988<br>GUSD 0.0783305710176407 | BTC 0.000000810287674423<br>ETH 0.000000504135881147<br>GUSD 45.4465193913877 | |
| 3.1.156102 | DREW JAMES VANPATTER | ADDRESS REDACTED | | | BTC 0.160237911864096<br>ETH 0.336543749567702<br>MATIC 102.405000223469 | BTC 0.000000008039778159 | |
| 3.1.156103 | DREW JANETZKI | ADDRESS REDACTED | | | AVAX 0.0136317607310229<br>BTC 0.000065327810974129<br>CEL 330.312473031<br>DOT 0.000000000041915961<br>TUSD 0.597079305262717<br>USDC 0.00338624481399345 | | |
| 3.1.156104 | DREW JAYHAN | ADDRESS REDACTED | | | BTC 0.00000103598235264599<br>MATIC 0.00903818033714844<br>USDC 0.220980412572565<br>USDT ERC20 0.0176767263387559 | | |
| 3.1.156105 | DREW JERRED | ADDRESS REDACTED | | | BTC 0.0478616025308798<br>USDC 1774.7931798956 | | BTC 0.0087829 |
| 3.1.156106 | DREW JOBSON | ADDRESS REDACTED | | | BTC 0.000049348215986647<br>CEL 2.41139394034263<br>ETH 0.000942956522301427<br>MCDAI 0.0729191762816417<br>SGB 0.00748057410013422<br>XRP 0.048933347120674 | | |
| 3.1.156107 | DREW JOHNSON | ADDRESS REDACTED | | | BTC 0.00143168065496788<br>ETH 0.511319249862023<br>MATIC 422.354205419946 | | |
| 3.1.156108 | DREW JOHNSON | ADDRESS REDACTED | | | BTC 0.000019107507544042<br>ZEC 0.00128234403973865 | | |
| 3.1.156109 | DREW JORDAN | ADDRESS REDACTED | | | ADA 0.00198218939456275 | | |
| 3.1.156110 | DREW KARSON | ADDRESS REDACTED | | | BTC 0.000010437986655487 | | |
| 3.1.156111 | DREW KENT LUNDINE | ADDRESS REDACTED | | | BTC 0.012257665961497 | | |
| 3.1.156112 | DREW KENYON | ADDRESS REDACTED | | | BTC 0.000000006717206157 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.156113 | DREW KESSEL | ADDRESS REDACTED | | | BTC 0.000091143029681818<br>ETH 0.000351432742211414<br>GUSD 3.36056432642635<br>USDC 1.0939588559117 | BTC 0.000000002129001105<br>ETH 0.389964149242725<br>GUSD 0.00603452755954163<br>USDC 0.000000739866507922 | |
| 3.1.156114 | DREW KING | ADDRESS REDACTED | | | BTC 0.000853577272397648<br>MATIC 677.84782498244 | | |
| 3.1.156115 | DREW KLEBINE | ADDRESS REDACTED | | | BTC 0.000019584894048554<br>DOT 0.0158415997732831<br>ETH 0.000129230301825156 | | |
| 3.1.156116 | DREW KOT | ADDRESS REDACTED | | | ADA 0.0132928755539035<br>BTC 0.0399012106503538<br>ETH 0.246250719554192<br>USDC 662.931201120759 | | |
| 3.1.156117 | DREW KRELL | ADDRESS REDACTED | | | ADA 14884.8099281564<br>BTC 0.808515836202814<br>CEL 1.15116892753898<br>ETH 29.2701044418065<br>GUSD 20457.0342526024<br>MATIC 1043.09464462345<br>USDC 312.942958086338 | BTC 0.020651 | |
| 3.1.156118 | DREW KULP | ADDRESS REDACTED | | | BTC 0.000001738573428602<br>SGB 10.791231272245<br>XRP 0.0221622256399234 | | |
| 3.1.156119 | DREW KURTZ | ADDRESS REDACTED | | | ADA 0.746974548366748<br>BTC 0.503740206596638<br>ETH 1.8252018843316 | ADA 0.000323168715053582<br>BTC 0.00000088<br>ETH 0.000003747928898093<br>USDC 0.009 | |
| 3.1.156120 | DREW LAINE | ADDRESS REDACTED | | | BTC 0.00112165652721717<br>ETH 0.489647249642513<br>GUSD 400.835431855486 | | |
| 3.1.156121 | DREW LANGAN | ADDRESS REDACTED | | | ETH 1.14838098351037<br>LINK 519.106556804283 | | |
| 3.1.156122 | DREW LARMAN | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.156123 | DREW LAWSON | ADDRESS REDACTED | | | AAVE 0.00575708343794445<br>BAT 1959.76413243014<br>BSV 2.40115096658708<br>BTC 1.09167610584395<br>CEL 1.15116892753898<br>COMP 0.00309909764184968<br>DASH 3.17168449872872<br>EOS 0.139310698176904<br>ETH 0.00000513224709945999<br>OMG 0.0124535698840981<br>SNX 0.478385659667781<br>UMA 0.00499258914760358<br>UNI 0.0624309992542438<br>USDC 18.1173869471937<br>ZEC 17.1763226646018<br>ZRX 3358.32121880566 | USDC 0.000000942305529105 | |
| 3.1.156124 | DREW LAWYER | ADDRESS REDACTED | | | BTC 0.000891848985783894 | | |
| 3.1.156125 | DREW LEATHERMAN | ADDRESS REDACTED | | | BTC 0.0172174103101512<br>ETH 2.2492053697508 | | |
| 3.1.156126 | DREW LINDHOLM | ADDRESS REDACTED | | | ETH 0.0421121848031367 | | |
| 3.1.156127 | DREW LITTERELLE | ADDRESS REDACTED | | | AAVE 2.09280827291317<br>ADA 1852.7720046464<br>BTC 0.891078082762629<br>COMP 1.01405183890143<br>MATIC 1729.77287752062 | BTC 0.023514 | |
| 3.1.156128 | DREW LOWRY | ADDRESS REDACTED | | | BTC 0.00824124739392741<br>SNX 4.0482102370604 | | |
| 3.1.156129 | DREW MACHAK | ADDRESS REDACTED | | | SGB 125.971814694293<br>XLM 1.13310744597525<br>XRP 0.000000669881210873 | | |
| 3.1.156130 | DREW MADDY | ADDRESS REDACTED | | | BTC 0.00208576797458321<br>ETC 8.53310107994577<br>ETH 1.12206072060707<br>MATIC 10823.6337774337 | | |
| 3.1.156131 | DREW MADISON | ADDRESS REDACTED | | | ADA 0.672086797350787<br>BTC 0.000001135484494600699<br>USDT ERC20 0.000279849223144681 | | |
| 3.1.156132 | DREW MADISON | ADDRESS REDACTED | | | ADA 0.227226679693281<br>BAT 0.00236134379489471<br>BCH 0.000082535150081514<br>BTC 0.000003455507430402<br>CEL 0.129903126394161<br>DOT 0.00398425385749142<br>ETH 0.000219311691347337<br>LINK 0.00292852269731785<br>LTC 0.000149488183970319<br>MANA 0.000832111990443539<br>MATIC 0.581087304511829<br>PAXG 0.000307351018334226<br>SNX 3.22195434587222<br>SUSHI 0.00228325472755532<br>USDC 0.953886045871585<br>USDT ERC20 0.289700337501532<br>XLM 0.027724466655803<br>XTZ 0.00417300198149933 | BTC 0.00000000421331991<br>CEL 0.000003040409495973 | |
| 3.1.156133 | DREW MALLOY | ADDRESS REDACTED | | | ADA 0.240441990681662<br>BTC 0.330101946136169<br>ETH 1.05979375280786 | BTC 0.000478147442703383 | |
| 3.1.156134 | DREW MANZO | ADDRESS REDACTED | | | ADA 0.186487432310049<br>BTC 0.000019064232931751<br>ETH 0.000117853090417478<br>USDT ERC20 0.615844205560288 | ADA 0.000000633284210142<br>BTC 0.000000009848343143 | USDT ERC20 0.000000252855315257 |
| 3.1.156135 | DREW MARCHANT | ADDRESS REDACTED | | | BTC 0.000000538607240924<br>CEL 2.64789923980932<br>DOT 0.100676277350887<br>MCDAI 0.0311583940104959 | | |
| 3.1.156136 | DREW MARKEL | ADDRESS REDACTED | | | ETH 0.00188009078964571<br>USDC 58.4912873381174 | | |
| 3.1.156137 | DREW MARTIN | ADDRESS REDACTED | | | BTC 0.117819567164246<br>ETH 0.00019375123630841<br>MANA 1456.01361035948 | | |
| 3.1.156138 | DREW MARTINEZ | ADDRESS REDACTED | | | BTC 0.000001268929629935<br>LINK 0.000033775992790597<br>USDC 0.00289487860896519 | | |
| 3.1.156139 | DREW MATHESON | ADDRESS REDACTED | | | ADA 4.21281515141394<br>BCH 0.12358266<br>BTC 0.0335146685661898<br>CEL 22.8446628642852<br>ETH 0.859588056368652<br>LINK 25.83726329<br>LTC 0.51181116<br>XLM 17.3493939<br>XRP 101.54815 | | |
| 3.1.156140 | DREW MCCARRON | ADDRESS REDACTED | | | BTC 0.105087088991408<br>CEL 59.5177317063466<br>ETH 0.502276934244125<br>XRP 117.3 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.156141 | DREW MEKELBURG | ADDRESS REDACTED | | | USDC 43.7396938025952 | | |
| 3.1.156142 | DREW MELNICK | ADDRESS REDACTED | | | CEL 30.6203507907714<br>DOT 0.390324027290431<br>ETH 0.000002879299379309<br>LINK 0.000039907592488616<br>PAXG 0.00437689915951522<br>USDC 0.0221344868171891<br>XRP 0.48510181607961 | | |
| 3.1.156143 | DREW MERTEN | ADDRESS REDACTED | | | TAUD 2.44235429327073 | | |
| 3.1.156144 | DREW MEYERHOEFFER | ADDRESS REDACTED | | | BTC 0.000003057549798693<br>ETH 0.000208256811300532<br>GUSD 0.00931171138036634<br>USDC 0.130538993902618<br>XLM 0.020070019209595 | | |
| 3.1.156145 | DREW MICHAEL KALLSTROM | ADDRESS REDACTED | | | BTC 4.0122166673882<br>CEL 22419.9275067525<br>ETH 32.7863470318824<br>LINK 549.398566195128<br>MCDAI 31.2331906624915 | USDC 0.00908204845304011 | |
| 3.1.156146 | DREW MICHAEL PERKINS | ADDRESS REDACTED | | | | BTC 0.00156712241227439 | |
| 3.1.156147 | DREW MILBECK | ADDRESS REDACTED | | | CEL 16.2898736409537<br>USDC 514.183300238939 | | |
| 3.1.156148 | DREW MINKOSKY | ADDRESS REDACTED | | | BTC 0.000000711441840303 | | |
| 3.1.156149 | DREW MITCHELL | ADDRESS REDACTED | | | ADA 0.00128447438418756<br>BTC 0.000015638133885036<br>DASH 0.00342065081360964<br>ETH 0.000000764375074609<br>OMG 0.00889449814410064<br>SUSHI 0.0490595150747657<br>XRP 0.72596012206577 | | |
| 3.1.156150 | DREW MITCHELL | ADDRESS REDACTED | | | ADA 5.27473688709584<br>AVAX 0.199869658979411<br>BTC 0.00347245432428161<br>DOT 26.2132175604685<br>LINK 0.157456157493873<br>SNX 0.775562269787588<br>USDC 0.131028659465307<br>USDT ERC20 0.600526282696792 | ADA 0.00123730795203675<br>BTC 0.0000000008545585865<br>USDC 81.2869573532041 | |
| 3.1.156151 | DREW MOORE | ADDRESS REDACTED | | | ADA 48.2648052006392<br>BTC 0.00556659963559696<br>ETH 0.0197059434691124<br>MATIC 92.7531118348468 | | |
| 3.1.156152 | DREW MORENO | ADDRESS REDACTED | | | ADA 125.821555635701<br>BTC 0.249878611800705<br>ETH 1.67469574904013<br>GUSD 1.38512602938976<br>USDC 0.661247894981821 | | |
| 3.1.156153 | DREW MORIN | ADDRESS REDACTED | | | BTC 0.00109793153335366<br>ETH 0.155450146366312 | | |
| 3.1.156154 | DREW MOSHE | ADDRESS REDACTED | | | ADA 0.319133362476723<br>AVAX 0.00322721863779454<br>BTC 0.0000106083304786<br>DOT 0.0284871871178332<br>LTC 0.000850030391715482<br>MATIC 1.06838726884612<br>SNX 0.0318174212720093<br>SOL 0.00722257477403856 | BTC 0.000000002334834689<br>SOL 0.00000000091191964 | |
| 3.1.156155 | DREW MULOCK | ADDRESS REDACTED | | | BTC 0.00012275778946406 | BTC 0.000000457884094079 | |
| 3.1.156156 | DREW MURRAY | ADDRESS REDACTED | | | BTC 0.00131203326507341 | | |
| 3.1.156157 | DREW MYERS | ADDRESS REDACTED | | | BTC 0.000453794425128593 | | |
| 3.1.156158 | DREW NARDONE | ADDRESS REDACTED | | | BTC 0.00118793198960783<br>COMP 0.46663485075037<br>XLM 958.033196896245 | | |
| 3.1.156159 | DREW NEWSTROM | ADDRESS REDACTED | | | BTC 0.133517053247923<br>DOT 44.845272171697<br>ETH 5.46667609163137<br>LINK 178.070157957644<br>LTC 3.19791176436931<br>MATIC 347.458437751825 | | |
| 3.1.156160 | DREW NEWTON | ADDRESS REDACTED | | | ETH 0.000132841435308831 | | |
| 3.1.156161 | DREW NILON | ADDRESS REDACTED | | | CEL 58.1775500539126<br>LINK 0.818898982226133<br>MATIC 221.09094746606<br>USDC 0.534422318008723 | | |
| 3.1.156162 | DREW NORMAN-MEADOWS | ADDRESS REDACTED | | | AVAX 76.8700970301949<br>BTC 0.00129106223377725<br>CEL 1.1315757095406<br>ETH 0.00117197595518533<br>LTC 79.0598514816104<br>MANA 3680.66308881691<br>SGB 0.659098656666336<br>USDC 12812.3440140016<br>USDT ERC20 15.7479458615677<br>XLM 9.73407883953561<br>XRP 4.31142087782341 | USDT ERC20 0.000000097357633072 | |
| 3.1.156163 | DREW NORTHFIELD | ADDRESS REDACTED | | | BTC 0.000028987414820871 | | |
| 3.1.156164 | DREW NUTTER | ADDRESS REDACTED | | | ADA 252.105494911861<br>BTC 0.0627299431334299<br>ETH 0.717083816652292<br>MCDAI 42.6391539102487<br>SOL 3.06081039343061<br>USDC 2473.93832540764 | | |
| 3.1.156165 | DREW OBERMEIER | ADDRESS REDACTED | | | BTC 0.00210697681873347<br>ETH 0.256322390923003<br>XLM 69.4989976439248<br>ZRX 18.9822586368216 | | |
| 3.1.156166 | DREW OBRIEN | ADDRESS REDACTED | | | ADA 37.1743100153014<br>BTC 0.0229375279663504<br>MANA 36.0925843524872<br>MATIC 71.1578142655298<br>MCDAI 439.566765552556 | BTC 0.00022163 | |
| 3.1.156167 | DREW OHMER | ADDRESS REDACTED | | | BTC 0.000073029535820254<br>CEL 0.984625649704551<br>DASH 0.00035953764333056<br>EOS 0.00199266998014897<br>ETH 0.0000282143056074179<br>MCDAI 0.0463610975435302<br>OMG 0.0467326439214749<br>PAX 0.011567651064893<br>USDC 0.0763119364211291<br>USDT ERC20 0.16386429524842<br>XLM 0.394590855995451 | | |
| 3.1.156168 | DREW OPTEBEKE | ADDRESS REDACTED | | | BTC 0.00281971702605869<br>EOS 4.22994367314824<br>USDC 7.81808724750627 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.156169 | DREW OZIER | ADDRESS REDACTED | | | BTC 0.000481640929872316<br>ETH 0.000136183416076713<br>MATIC 0.188518477496506<br>MCDAI 0.0192471912739898<br>USDC 5.32969289312539<br>ZEC 0.00082221876329293 | | |
| 3.1.156170 | DREW PAUL | ADDRESS REDACTED | | | BTC 0.0000013591324740219<br>ETH 0.000114615241888161 | | |
| 3.1.156171 | DREW PEELE | ADDRESS REDACTED | | | BTC 0.00500679253403998 | | |
| 3.1.156172 | DREW PENDLETON | ADDRESS REDACTED | | | BTC 0.00116462625569939<br>ETH 0.00105197664422616 | | |
| 3.1.156173 | DREW PETERS | ADDRESS REDACTED | | | ADA 0.00777357549345157<br>BTC 0.000000867077929614<br>USDT ERC20 0.345365077269897 | ADA 0.000000549479601298<br>BTC 0.00000000041851051<br>USDT ERC20 0.0000003594995204 | |
| 3.1.156174 | DREW PETERSON | ADDRESS REDACTED | | | ADA 0.235907216719999<br>BTC 0.000002130097405546<br>LINK 0.00133471104522038<br>LTC 0.000827471471686165<br>MATIC 0.861178903555497<br>USDC 1.14194283430443<br>XLM 0.229468654631651 | ADA 0.000000635335960523<br>BTC 0.000000001099460847<br>LTC 0.000000006420538416<br>USDC 0.000000353932013529<br>XLM 0.000000497574626827 | |
| 3.1.156175 | DREW POZZI | ADDRESS REDACTED | | | BTC 0.00118165939268227<br>ETC 6.86679060460253 | | |
| 3.1.156176 | DREW QUINCY STREET | ADDRESS REDACTED | | | BTC 0.000006271207828982<br>ETH 0.000083234529047506<br>USDC 0.204976234513336 | BTC 0.00001690822203974<br>USDC 0.930221298912412 | |
| 3.1.156177 | DREW REITZEL | ADDRESS REDACTED | | | CEL 1.09140749213432 | | |
| 3.1.156178 | DREW RICHOMOND GUILE | ADDRESS REDACTED | | | BTC 0.00115462653380101<br>CEL 28.2349270191058<br>ETH 1.03423070463855 | | |
| 3.1.156179 | DREW ROCHA | ADDRESS REDACTED | | | BAT 0.147229413025212<br>XLM 0.214883629305228 | | |
| 3.1.156180 | DREW ROGERS | ADDRESS REDACTED | | | AAVE 52.1372775444702<br>ADA 0.157800064624678<br>BTC 1.00426268929609<br>COMP 0.0000101128196200129<br>ETH 94.7341289155466<br>KNC 0.489467465838381<br>LINK 643.99326430638<br>LTC 13.1990035946427<br>MATIC 2735.42880426916<br>OMG 0.0483684690659458<br>SNX 511.222926273989<br>UNI 563.713862515823<br>USDC 26313.920172058 | | |
| 3.1.156181 | DREW ROGERS | ADDRESS REDACTED | | | ADA 0.181969993225535<br>BTC 0.000026730979508625<br>USDC 0.00641618364313252 | ADA 0.000174265547559454<br>BTC 0.000000581032719659<br>USDC 0.000000994585781383 | |
| 3.1.156182 | DREW ROGERS | ADDRESS REDACTED | | | BAT 0.0312236378282208<br>BCH 1.0555689093453<br>BTC 0.000000000658801655<br>ETC 0.0163239201533799<br>LINK 0.00105562471717341<br>MANA 0.00003906744833625<br>MATIC 615.906319623716<br>SNX 140.73843284285<br>UMA 0.000185000500780641<br>UNI 0.000001788583378401<br>XLM 24.7497946706939<br>ZRX 15.080041640518 | BTC 0.000000685912817291<br>MANA 1.0382566581864<br>UMA 1.2270545728671<br>UNI 0.00478797998435079 | |
| 3.1.156183 | DREW ROGERS | ADDRESS REDACTED | | | ETH 0.000012215034020138<br>SNX 0.00019814601884619<br>USDC 0.007779 | | |
| 3.1.156184 | DREW ROSE | ADDRESS REDACTED | | | ADA 0.821149879839266<br>BTC 0.084594265725049<br>CEL 159.192422489686<br>DOT 73.4887971521015<br>USDC 1996.49179100269 | | |
| 3.1.156185 | DREW RUGGIANO | ADDRESS REDACTED | | | BTC 0.0102027093664437<br>ETH 0.33904248971517<br>USDC 105.625125240223 | | |
| 3.1.156186 | DREW SALTARELLI | ADDRESS REDACTED | | | BTC 0.000083805745076474<br>CEL 454.475700119192<br>ETH 0.00919014952806608<br>LINK 4.81416194946828<br>MATIC 393.413752867591<br>MCDAI 165.821096308036<br>OMG 0.0504418125320731<br>SGB 66.9616465918472<br>SNX 1.47221270644383<br>UNI 0.00198751736626633<br>USDC 0.15604374514434<br>XRP 0.286529759246449 | CEL 36.2041308002726<br>USDC 1.157365 | |
| 3.1.156187 | DREW SAMS | ADDRESS REDACTED | | | MATIC 0.00448224475531532 | | |
| 3.1.156188 | DREW SCALLY | ADDRESS REDACTED | | | ETH 2.06944755067272<br>UNI 24.0503378289859 | | |
| 3.1.156189 | DREW SCHOEN | ADDRESS REDACTED | | | MATIC 1.709831695857<br>USDC 1.31651757437416 | | |
| 3.1.156190 | DREW SCHROEDER | ADDRESS REDACTED | | | BTC 0.0627779875900236<br>ETH 0.344196975981292<br>LTC 1.01637724496133<br>USDC 2117.22771420763<br>XLM 31.5008624047938 | | |
| 3.1.156191 | DREW SCOTT | ADDRESS REDACTED | | | BTC 0.0153256513892159 | | |
| 3.1.156192 | DREW SEIFERT | ADDRESS REDACTED | | | BTC 0.000418145145978535<br>ETH 0.129360029518244<br>USDC 0.152671381503779 | | |
| 3.1.156193 | DREW SEMINARA | ADDRESS REDACTED | | | ADA 0.646236538220575<br>BTC 0.000105615217383168<br>ETH 0.000395499609635403<br>LINK 0.0350719655899344<br>MATIC 0.584568130854296 | BTC 0.000000006671369831<br>MATIC 0.00222781719151462 | |
| 3.1.156194 | DREW SHELINBARGER | ADDRESS REDACTED | | | ADA 0.124192613323853<br>AVAX 0.438710375308071<br>BTC 0.00182011958229324<br>ETH 0.0192338710163519<br>MATIC 23.0514936605232<br>USDC 0.108181729429229<br>USDT ERC20 0.146437117639672 | USDC 0.000000753213258071<br>USDT ERC20 0.000000807478945003 | |
| 3.1.156195 | DREW SIERRA LEHMANN | ADDRESS REDACTED | | | BTC 0.0862413803558293<br>CEL 0.0181058460070271 | | |
| 3.1.156196 | DREW SILVERNAIL | ADDRESS REDACTED | | | BTC 0.00116828697446541<br>CEL 0.00882362520345468<br>ETH 0.00111766489630037 | | |
| 3.1.156197 | DREW SKAGGS | ADDRESS REDACTED | | | CEL 1.1118750593994<br>SGB 0.979068121259762<br>XLM 478.869534752874<br>XRP 6.28722792923968 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.156198 | DREW SKOVRAN | ADDRESS REDACTED | | | ADA 102.252005855294<br>BTC 0.0591882002285628<br>BUSD 5.19984210067498<br>DOT 10.3851133867587<br>ETH 6.24507236428422<br>LTC 0.162613075462387<br>SOL 2.07422473472465<br>USDC 34.658823207706<br>XLM 21.0105618800502 | BUSD 0.00270345712455<br>USDC 0.00766960334487803 | |
| 3.1.156199 | DREW SLOAT | ADDRESS REDACTED | | | BTC 0.00000016795663213 | | |
| 3.1.156200 | DREW SOLECKI | ADDRESS REDACTED | | | ADA 0.114573254910824 | | |
| 3.1.156201 | DREW SOWERSBY | ADDRESS REDACTED | | | BTC 0.00215499851693726<br>CEL 10.8481180702052<br>ETH 0.0415765221085509<br>LINK 1.20703306426657<br>MCDAI 0.000000176017599953<br>SGB 0.000594741459927707<br>XRP 0.00389043540190006 | | |
| 3.1.156202 | DREW SPENNATO | ADDRESS REDACTED | | | BTC 0.0778372343603738<br>ETH 0.570044658066773<br>MCDAI 42.5573129243752<br>USDC 3397.64552200665 | BTC 0.0041531<br>ETH 0.0332368190219547<br>USDC 146.356 | |
| 3.1.156203 | DREW SPLATT | ADDRESS REDACTED | | | BTC 0.000001104527760993<br>BUSD 665.170367792772<br>CEL 381.058817705078<br>ETH 1.43511189444373<br>TUSD 0.496758506613981<br>USDC 200.716406955585 | | |
| 3.1.156204 | DREW SPONAGLE | ADDRESS REDACTED | | | ADA 504.519692943374<br>BNB 1.65625058574831<br>BTC 0.000007515581762574<br>CEL 43.8568210938886<br>DASH 0.103924596797814<br>DOT 12.1774027093573<br>SNX 9.23 | | |
| 3.1.156205 | DREW STONEBRAKER | ADDRESS REDACTED | | | ADA 181.694651012877<br>BTC 0.0265864922229544<br>ETH 8.72764367711165<br>USDC 27008.257630774 | | |
| 3.1.156206 | DREW STRACHAN | ADDRESS REDACTED | | | CEL 0.0101265213660425 | | |
| 3.1.156207 | DREW STRICKLAND | ADDRESS REDACTED | | | BTC 0.0110040481381757<br>SNX 54.848699069869<br>USDC 287.842040289423 | | |
| 3.1.156208 | DREW THOMAS EWING | ADDRESS REDACTED | | | BTC 0.00276162615348251 | | |
| 3.1.156209 | DREW THOMASON | ADDRESS REDACTED | | | BTC 0.000082661380424688<br>ETH 0.0001562894041910 44<br>MATIC 3.64658996714817<br>USDC 3.14501039355257 | BTC 0.000000008260260581 | |
| 3.1.156210 | DREW THOMSON | ADDRESS REDACTED | | | BTC 0.00104961579849004<br>MATIC 2754.89875666565 | | |
| 3.1.156211 | DREW TODRYS | ADDRESS REDACTED | | | BTC 0.983371739295567<br>ETH 0.0231137605170764<br>USDC 266.67675290959 | BTC 0.000490456593929912 | |
| 3.1.156212 | DREW TRABING | ADDRESS REDACTED | | | XRP 304.069816172474 | | |
| 3.1.156213 | DREW TREMBLY | ADDRESS REDACTED | | | ADA 2297.36824830685<br>USDC 1.52074999579855 | USDC 0.000000347478304308 | |
| 3.1.156214 | DREW TUFANO | ADDRESS REDACTED | | | BTC 0.0000109972903048859<br>LTC 0.000000507969615724 | BTC 0.000000692696506232<br>LTC 0.0013303<br>MATIC 0.00046294<br>MCDAI 20.56763 | |
| 3.1.156215 | DREW TYLER | ADDRESS REDACTED | | | AAVE 0.00190417212098745<br>BNB 0.00323366101388432<br>BTC 0.000001299084089165<br>CEL 0.0214498635054939<br>DOT 0.0625954125218675<br>ETH 0.000091124203662435<br>USDC 14982.9352820589<br>USDT ERC20 187.354061865463 | | |
| 3.1.156216 | DREW VALENTINO | ADDRESS REDACTED | | | ADA 452.36957412741<br>BCH 1.88550519196094<br>BTC 0.915684982223277<br>CEL 1.15116892753898<br>DASH 1.67758346404416<br>ETH 3.29753417769872<br>GUSD 1.51269155914014<br>MANA 538.121297852284<br>MATIC 7548.39754736737<br>SGB 132.864388065647<br>USDC 5149.33832152957<br>XRP 869.117681900326 | GUSD 0.00774532435934865 | |
| 3.1.156217 | DREW VALSAMEDIS | ADDRESS REDACTED | | | USDC 0.0685012288054768 | | |
| 3.1.156218 | DREW VIEHMANN | ADDRESS REDACTED | | | ETH 0.0257190535109072 | | |
| 3.1.156219 | DREW W III WANKO | ADDRESS REDACTED | | | CEL 0.825709338685708<br>USDT ERC20 35.5067341620047 | | |
| 3.1.156220 | DREW WALSWORTH | ADDRESS REDACTED | | | CEL 1.09423521002561 | | |
| 3.1.156221 | DREW WALTER DORAN | ADDRESS REDACTED | | | BTC 0.00407916123093051<br>XLM 2440.97153532433 | | |
| 3.1.156222 | DREW WEAFER | ADDRESS REDACTED | | | BTC 0.00232194747430292 | | |
| 3.1.156223 | DREW WEIDERT | ADDRESS REDACTED | | | ETH 0.229502691778774 | | |
| 3.1.156224 | DREW WEINSTEIN | ADDRESS REDACTED | | | ADA 3.75629491824815<br>BTC 0.000171243843066955<br>DOT 0.232939547865315<br>ETH 0.00345120155231081<br>MATIC 2.57893218223439<br>USDC 0.114949447479668 | ADA 0.000000509753942397<br>BTC 0.000000376218303242<br>DOT 0.000000458058825583<br>ETH 0.000000669330912907<br>MATIC 0.000000238310261973<br>USDC 0.000000626696405365 | |
| 3.1.156225 | DREW WILKINSON | ADDRESS REDACTED | | | XLM 0.072835637899992 | | |
| 3.1.156226 | DREW WILTJER | ADDRESS REDACTED | | | BTC 0.197656347118864<br>ETH 5.03350397730487 | | |
| 3.1.156227 | DREW WINGO | ADDRESS REDACTED | | | AAVE 0.00074989441786087<br>BTC 0.000004222315859151<br>COMP 0.000460579967597651<br>ETH 0.000420745763047279<br>LINK 0.00748301206953181<br>SNX 0.0325588096202744<br>USDC 0.0176210716732962 | | |
| 3.1.156228 | DREW WORSTELL | ADDRESS REDACTED | | | ETH 0.00173044432213057<br>MATIC 1859.43535878914 | ETH 1.41367169414419 | |
| 3.1.156229 | DREWE BINNS | ADDRESS REDACTED | | | BTC 0.000892567928544318<br>LINK 29.8602141667942 | | |
| 3.1.156230 | DREY TAYLOR | ADDRESS REDACTED | | | ADA 0.847219183175807<br>BTC 0.000001766135091857 | | |
| 3.1.156231 | DRIANA NIKOL CHAVEZ DIAZ | ADDRESS REDACTED | | | CEL 0.181659975253292<br>LTC 0.0017497781293972 | | |
| 3.1.156232 | DRIANE DE JESUS CUNHA | ADDRESS REDACTED | | | CEL 0.000842638617896889<br>ETH 0.000000786311667058 | | |
| 3.1.156233 | DRICIRU ANGELIKA | ADDRESS REDACTED | | | BTC 0.00113057608149868<br>EOS 6.00139541460622 | | |
| 3.1.156234 | DRIEBEEK ERIC JAN | ADDRESS REDACTED | | | CEL 179.402536462843 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.156235 | DRIEK GABRIËLS | ADDRESS REDACTED | | | ADA 207.964462631995<br>BTC 0.0793608790465588<br>ETH 0.402484268317489 | | |
| 3.1.156236 | DRIELE BARRETO | ADDRESS REDACTED | | | BTC 0.000614374008769832<br>ETH 0.000580975240854238 | | |
| 3.1.156237 | DRIELE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0133000089625514<br>LTC 0.000777784748199777 | | |
| 3.1.156238 | DRIES BOS | ADDRESS REDACTED | | | BTC 0.000000693600266517<br>ETH 0.00113880182262051<br>MATIC 0.0404899633491793<br>OMG 0.192415618956569<br>XLM 0.00475745518581374 | | |
| 3.1.156239 | DRIES BRAEKEN | ADDRESS REDACTED | | | BAT 0.025770424868671<br>BNB 0.00148664752647303<br>BTC 0.000000807234271274<br>CEL 0.17742387842761<br>DASH 0.000810984377878499<br>EOS 4.97740023165399<br>ETH 0.000816476846345555<br>LINK 0.00588395913235526<br>LTC 0.000171723452343141<br>LUNC 0.0173001854707644<br>MATIC 1.22576358099021<br>SNX 0.0970536258108051<br>UNI 0.0101645741498117<br>USDC 0.223653954934762<br>USDT ERC20 0.000000622615828967<br>XLM 0.0298473229273345<br>ZEC 1.55047330850601<br>ZRX 0.0608666751916794 | | |
| 3.1.156240 | DRIES CALLEWAERT | ADDRESS REDACTED | | | LINK 0.0170321876161602 | | |
| 3.1.156241 | DRIES CALUS | ADDRESS REDACTED | | | AAVE 0.00764986423595912<br>BTC 0.000809741382853798<br>CEL 0.752433168723971<br>DOT 0.237837236167353<br>ETH 11.5265184286953<br>UNI 0.159839264469974 | | |
| 3.1.156242 | DRIES DEBACKER | ADDRESS REDACTED | | | USDC 0.649198190737544 | | |
| 3.1.156243 | DRIES DEBACKER | ADDRESS REDACTED | | | BTC 0.000029902764318413<br>CEL 1.1494920783978<br>ETH 0.000895628756309785<br>USDC 0.295663547775452 | | |
| 3.1.156244 | DRIES DECLERCQ | ADDRESS REDACTED | | | ADA 233.759299905007<br>BTC 0.00916914923234649<br>CEL 9.65094978446218<br>USDT ERC20 207.80451 | | |
| 3.1.156245 | DRIES DEGRYSE | ADDRESS REDACTED | | | ADA 111.159926841013<br>USDC 115.059595339792 | | |
| 3.1.156246 | DRIES MICHELS | ADDRESS REDACTED | | | BTC 0.0280140804629465<br>CEL 158.883338763978<br>ETH 0.3717<br>USDC 97.5 | | |
| 3.1.156247 | DRIES TESSENS | ADDRESS REDACTED | | | BTC 0.00035791116360822<br>ETH 0.00259401261337708 | | |
| 3.1.156248 | DRIES VAN CAUWENBERGH | ADDRESS REDACTED | | | BTC 0.00506553714062269 | | |
| 3.1.156249 | DRIES VAN DE WALLE | ADDRESS REDACTED | | | BTC 1.02793373644737<br>CEL 79.8401121893039<br>ETH 3.22493979945367<br>XRP 9415.7265 | | |
| 3.1.156250 | DRIES VAN HOOYDONCK | ADDRESS REDACTED | | | CEL 0.0825201622248428<br>ETH 0.000958492319147485 | | |
| 3.1.156251 | DRIES VANDERBORGHT | ADDRESS REDACTED | | | ADA 0.502363452662072<br>BTC 0.0818265661636166<br>CEL 57.2457867356535<br>DOT 0.0654057907316984<br>ETH 0.000588822856547196 | | |
| 3.1.156252 | DRIES VERMEULEN | ADDRESS REDACTED | | | BTC 0.000509210897467491<br>CEL 0.00337609444820306<br>ETH 0.454412053179097 | | |
| 3.1.156253 | DRIES WATTEYNE | ADDRESS REDACTED | | | BTC 0.0166076306907919<br>CEL 1.70101242771872<br>SGB 46.250469945081 | | |
| 3.1.156254 | DRIES WOUTERS | ADDRESS REDACTED | | | AVAX 17.0469707253363<br>BNB 0.452639106651641<br>CEL 17.5928571396537<br>ETH 0.0000007<br>SNX 0.172064411925677 | | |
| 3.1.156255 | DRIES WYNENDAELE | ADDRESS REDACTED | | | ADA 5629.8<br>BNB 6.66123414<br>BTC 0.401364484096275<br>CEL 1412.12228071254<br>DASH 12.35229<br>DOT 138.971934<br>ETH 11.38723745<br>LINK 129.586<br>SGB 52.3023707450831<br>SNX 16.9025<br>XRP 2426.94182088968 | | |
| 3.1.156256 | DRIGUET MARTIAL | ADDRESS REDACTED | | | ADA 312.567303734903<br>CEL 0.690284390732838 | | |
| 3.1.156257 | DRIKA PASSOS | ADDRESS REDACTED | | | BTC 0.00115538382852201<br>ETH 0.0001100707463992 | | |
| 3.1.156258 | DRIKUS CONRADIE | ADDRESS REDACTED | | | BTC 0.000072109098320796<br>CEL 0.788697979462248<br>ETH 0.00190314626646319<br>LINK 0.631797626801191<br>LTC 0.0214396267824332 | | |
| 3.1.156259 | DRIKUS LOUW | ADDRESS REDACTED | | | AVAX 1.09487090395564<br>BTC 0.0113350577787953<br>USDT ERC20 12.7896818728009 | | |
| 3.1.156260 | DRILJON MUSAI | ADDRESS REDACTED | | | CEL 0.00489440247634824<br>SGB 8.66314 | | |
| 3.1.156261 | DRILON BEGOLLI | ADDRESS REDACTED | | | CEL 2.64499454646456<br>USDT ERC20 84.1143261348901 | | |
| 3.1.156262 | DRILON UKA | ADDRESS REDACTED | | | BTC 0.00470451636894155<br>DOGE 2413.1171119945<br>ETH 0.827009970835362<br>MANA 40.1312630358308<br>SOL 3.98283639347909 | | |
| 3.1.156263 | DRIMA MAURE | ADDRESS REDACTED | | | BTC 0.000008428613451315 | | |
| 3.1.156264 | DRIN RRAHMANI | ADDRESS REDACTED | | | ADA 0.0188712253901616<br>BTC 0.00203711220578659<br>CEL 1.18770081537954<br>ETH 0.000012162494420425<br>MATIC 0.016899759879052<br>USDC 0.000000955304554423<br>XLM 0.00471349234344785 | | |
| 3.1.156265 | DRINA BAPTISTE | ADDRESS REDACTED | | | MATIC 0.843108705732798 | | |
| 3.1.156266 | DRINA NG | ADDRESS REDACTED | | | BTC 0.000641698082786388<br>ETH 0.298945209073734 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.156267 | DRIOUX GUIDRY | ADDRESS REDACTED | | | BTC 0.257090259712482<br>DOT 169.424064229083<br>ETH 14.4424945485606 | | |
| 3.1.156268 | DRISANA MALAAMBO | ADDRESS REDACTED | | | BTC 0.000449329920469931<br>ETH 0.00898357297490701 | | |
| 3.1.156269 | DRISCOLL STONE | ADDRESS REDACTED | | | ADA 965.103909845518<br>BTC 0.0000074123803389679<br>ETH 0.17727629806674<br>MATIC 185.971308595309<br>USDC 1.25856383980988 | | |
| 3.1.156270 | DRISHYA BALAKRISHNAN K | ADDRESS REDACTED | | | BNB 0.00119251161937882<br>BTC 0.00000042573115867 | | |
| 3.1.156271 | DRISHYA SAI | ADDRESS REDACTED | | | BTC 0.000000213196461614<br>USDT ERC20 0.350369240902419 | | |
| 3.1.156272 | DRISS ALAOUI DRAI | ADDRESS REDACTED | | | CEL 0.0802125914308414 | | |
| 3.1.156273 | DRISS ANOUN | ADDRESS REDACTED | | | BTC 0.000000001324297511<br>XLM 0.00000000749881269 | | |
| 3.1.156274 | DRISS BENSAOUD | ADDRESS REDACTED | | | BTC 0.0269693905021683<br>CEL 0.786973791822416<br>ETH 1.33160921880294 | | |
| 3.1.156275 | DRISS ELMAFOUCHI | ADDRESS REDACTED | | | BTC 0.000118600816185534 | | |
| 3.1.156276 | DRISS FIKRY | ADDRESS REDACTED | | | BTC 0.0249057188375871<br>ETH 5.56618153680222<br>MATIC 5965.41203897138<br>SNX 225.723822871919<br>XRP 1000 | ETH 0.000004892465168635 | |
| 3.1.156277 | DRISS HANOUNE | ADDRESS REDACTED | | | CEL 0.049738514869751<br>ETH 0.00161510594231679 | | |
| 3.1.156278 | DRISS SAIBI | ADDRESS REDACTED | | | BTC 0.000187004642458671<br>CEL 1.12649774268705<br>DOT 157.479975924174<br>LUNC 0.11706308094365<br>MATIC 3.87364058870726 | | |
| 3.1.156279 | DRISS SKALI | ADDRESS REDACTED | | | ADA 299.917701167995<br>BTC 0.000066068965930297<br>CEL 0.097671158232929<br>ETH 0.00157391057283477<br>MATIC 0.217901417186785 | | |
| 3.1.156280 | DRISS TRIBKI | ADDRESS REDACTED | | | BTC 0.000000001901496158<br>CEL 0.347594816103669 | | |
| 3.1.156281 | DRISTI GAUTAM | ADDRESS REDACTED | | | ETH 0.0233023333626755 | | |
| 3.1.156282 | DRITAN HODO | ADDRESS REDACTED | | | AAVE 0.00311386821866571<br>ADA 0.181964323606419<br>BTC 0.000339800684917329<br>DOT 0.0592013485430868<br>ETH 0.00179224514410679<br>LINK 0.0109467442790391<br>MATIC 623.930847640029<br>USDC 9.28469940077438 | BTC 0.0000000047010296<br>ETH 0.000000002355220236<br>USDC 2.99 | |
| 3.1.156283 | DRITAN QOSJA | ADDRESS REDACTED | | | BTC 0.000000008371507704<br>CEL 0.393565411899391 | | |
| 3.1.156284 | DRITJON GJIMISHKA | ADDRESS REDACTED | | | ADA 0.000000940939961317<br>BSV 0.000873993406306961<br>BTC 0.092802465133873<br>BUSD 0.202397699740624<br>CEL 0.00822177440698227<br>GUSD 0.00396340265955791<br>USDT ERC20 0.000000615384615385<br>XRP 0.0925382715875184 | | |
| 3.1.156285 | DRIUTTI GAEL | ADDRESS REDACTED | | | CEL 0.176387593151972 | | |
| 3.1.156286 | DRO APELIAN | ADDRESS REDACTED | | | ADA 311.950090775582<br>BTC 0.394377679258951<br>DOT 10.6917049991652<br>ETH 2.79235461592438<br>GUSD 7.67182667961221<br>LINK 20.373962127614<br>MATIC 195.326139017866<br>USDC 0.610530709324747 | | |
| 3.1.156287 | DROMA MASENSIO | ADDRESS REDACTED | | | BTC 0.00107850335103269<br>XRP 0.0226395619601422 | | |
| 3.1.156288 | DRON GAUCHAN | ADDRESS REDACTED | | | BTC 0.51095008596673<br>ETH 4.27816971955021 | | |
| 3.1.156289 | DRON PURI | ADDRESS REDACTED | | | CEL 0.387071031010888 | | |
| 3.1.156290 | DROR DAGAN | ADDRESS REDACTED | | | BTC 0.000959862682224837 | XRP 60000.741 | |
| 3.1.156291 | DROR DAGAN | ADDRESS REDACTED | | | BTC 0.000001827602759761<br>CEL 624.119496802407<br>ETH 0.000003653254991996<br>LINK 0.0506963399228981<br>LTC 0.0645074452375555<br>UNI 8.2589578229869<br>XLM 2.50690471951405 | | |
| 3.1.156292 | DROR MANOR | ADDRESS REDACTED | | | BTC 0.000954182384368509<br>MATIC 814.012159742035 | | |
| 3.1.156293 | DROR NISSIM KASSAB | ADDRESS REDACTED | | | BTC 1.02120719688957<br>ETH 10.2651085010217 | | |
| 3.1.156294 | DROSOS LIAPIS | ADDRESS REDACTED | | | ADA 287.102856884<br>BNB 0.856009237100156<br>BTC 0.00191788569760712<br>CEL 0.0161254591875351<br>ETH 0.296586567508011<br>USDC 0.964161904120714 | | |
| 3.1.156295 | DROUARD QUENTIN | ADDRESS REDACTED | | | CEL 0.124109214322335<br>ETH 0.000359744311403693 | | |
| 3.1.156296 | DRU ASHCRAFT | ADDRESS REDACTED | | | ADA 565.028174539786<br>BTC 0.00102970300652377 | | |
| 3.1.156297 | DRU MARTIN | ADDRESS REDACTED | | | BTC 0.0198306518686354<br>CEL 0.0181687448501956<br>ETH 0.189709113010874 | | |
| 3.1.156298 | DRU MAXWELL LOCKWOOD | ADDRESS REDACTED | | | ETH 0.0015018069210584<br>USDC 96.9019701414844 | | |
| 3.1.156299 | DRUE PAWL | ADDRESS REDACTED | | | BTC 0.000123346881755076 | | |
| 3.1.156300 | DRUE ROSARIO | ADDRESS REDACTED | | | LTC 0.00485437865373332<br>XRP 721.767474932495 | | |
| 3.1.156301 | DRUK HOLDING & INVESTMENTS LIMITED | BOBL BUILDING NORZIN LAM, THIMPHU, BHUTAN | | | BTC 0.000138904436759221<br>ETH 0.679967525993416<br>LINK 7269.55976130098<br>USDC 2.9778982451105<br>USDT ERC20 4255.99381420311 | | |
| 3.1.156302 | DRUK HOLDING & INVESTMENTS LIMITED - DRUK PROJECT FUND | BOBL BUILDING NORZIN LAM, THIMPHU, BHUTAN | | | ETH 0.405219439280366<br>LINK 51137.7884200992<br>USDC 175844.142270012<br>USDT ERC20 1106935.65952606 | | |
| 3.1.156303 | DRUMAŞU ROXANA GABRIELA | ADDRESS REDACTED | | | XRP 0.527180078108097 | | |
| 3.1.156304 | DRURY DALE | ADDRESS REDACTED | | | ADA 376.544912809984<br>BTC 0.0295013828254834<br>ETH 1.12473655381005<br>USDC 3.41730337117952 | USDC 181.540000470447 | |
| 3.1.156305 | DRUSILLA CHONG | ADDRESS REDACTED | | | BTC 0.0188414667142407<br>ETH 1.99852139798625<br>USDC 712.282482569456 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.156306 | DRUTHIKA DURANDA NIYATHAPALA | ADDRESS REDACTED | | | BTC 0.00134173<br>CEL 0.517475592506049 | | |
| 3.1.156307 | DRUV GHURBURRUN | ADDRESS REDACTED | | | BTC 0.000841561013236941<br>LTC 2.32909546031069 | | |
| 3.1.156308 | DRY DOG INVESTMENTS LLC | SANDSTONE CV, PARK CITY, UTAH 84060 | | | BTC 0.00131884264059896<br>GUSD 254954.838696112 | BTC 0.051173 | |
| 3.1.156309 | DRYADE FONTENELLE | ADDRESS REDACTED | | | ADA 1240.26369810759<br>BNB 8.44239585848963<br>BNT 314.964179258985<br>BTC 0.109145153837651<br>CEL 42.2185774689363<br>COMP 8.08594499009957<br>DOT 169.264804294275<br>EOS 0.000014005198375356<br>ETH 22.7865283194441<br>LINK 358.393771754152<br>LUNC 11.5601323058084<br>SNX 360.83282480335<br>USDC 1203.54817265254<br>USDT ERC20 5.58886629099725<br>ZRX 155.364335071588 | | |
| 3.1.156310 | DRYADE SCHLARMAN | ADDRESS REDACTED | | | BTC 0.118293009532377<br>ETH 6.72337012569723<br>USDT ERC20 241.868259476056<br>ZRX 168.55355815633 | | |
| 3.1.156311 | DRYDEN KOSKI | ADDRESS REDACTED | | | CEL 0.154885273614845 | | |
| 3.1.156312 | DRYSS AMARA | ADDRESS REDACTED | | | ETH 0.104806407853713 | | |
| 3.1.156313 | DS DEKKER | ADDRESS REDACTED | | | BTC 0.00433778300632801<br>CEL 1.33689439754717<br>ETH 0.0519668776491548 | | |
| 3.1.156314 | DSCA44 LLC | LOUISE LANE, NIPOMO, CALIFORNIA 93444 | | | BTC 28.8186513415229<br>CEL 47.5866625447112<br>ETH 50.5832617757688<br>USDC 5213.73625119407 | | |
| 3.1.156315 | DSCHIN U CHRISTOPH OH | ADDRESS REDACTED | | | BTC 0.00055858616907176 | | |
| 3.1.156316 | DSGR10 DAY | ADDRESS REDACTED | | | XLM 343.013430338905<br>XRP 319.681916 | | |
| 3.1.156317 | DSHANT CASH | ADDRESS REDACTED | | | AVAX 0.0374872647512777<br>BAT 3.87152694612572<br>BTC 0.000200927470417098<br>DASH 0.0187804828550586<br>DOT 1431.53183905733<br>ETH 0.0140105418504918<br>LINK 0.282053612156513<br>LTC 0.0102723263036376<br>MANA 5.79123542070908<br>MATIC 50896.97586278<br>MCDAI 4.15093335391669<br>SNX 1.02739468634585<br>SOL 0.0230799269449642<br>UNI 1613.91363546184<br>USDC 4.57217405723307<br>XLM 6.69690044142355<br>ZEC 0.00676579372770525 | LUNC 201.163065983877<br>SOL 20.5094119763606 | |
| 3.1.156318 | D'SHAWN HOWARD MILLER | ADDRESS REDACTED | | | ADA 121.207269<br>BTC 0.000000000093913831<br>CEL 1.74063148082609<br>XLM 0.150833473255703<br>XRP 0.193160892738223 | | |
| 3.1.156319 | DSNAYTHDERS BRAN | ADDRESS REDACTED | | | BTC 0.0119773099322423<br>ETH 0.0561331369279592<br>LTC 0.554247572663384<br>PAXG 0.109230760694329 | | |
| 3.1.156320 | DSQUARED DO | ADDRESS REDACTED | | | CEL 1.05975228798695 | | |
| 3.1.156321 | DTETLEY RD LLC | AMBER LEAF CT, ROSWELL, GEORGIA 30076 | | | AVAX 0.0224766027276248<br>BTC 0.00019144672733612<br>ETH 0.0024894539056142<br>MATIC 6.71373123233406<br>SNX 0.190583956002336 | SNX 0.00263127327970746 | |
| 3.1.156322 | DU DANG | ADDRESS REDACTED | | | BTC 0.000810724458431716<br>ETH 0.000003626626342624<br>MATIC 0.0197116114204683<br>SNX 0.00667147669572884<br>USDT ERC20 0.0447233204314823<br>XLM 5.26330507113851 | USDT ERC20 0.00000061530708829 | |
| 3.1.156323 | DU HUIFANG | ADDRESS REDACTED | | | BTC 0.000000066189937362<br>CEL 0.0012348134633761<br>USDC 0.173351338695292 | | |
| 3.1.156324 | DU NGUYEN | ADDRESS REDACTED | | | ADA 13437.7192941179<br>BTC 0.00104942451409421<br>CEL 1450.26586210851<br>DOT 1.1022557240396<br>ETH 0.0669645448523564<br>LUNC 88.7803158601557<br>MATIC 20.1714364126181<br>UNI 498.841592522917<br>XLM 14.7193502585049 | | |
| 3.1.156325 | DU NGUYEN | ADDRESS REDACTED | | | BTC 1.01375641836644<br>BUSD 6050.25580875958<br>USDT ERC20 42.6213360843841 | | |
| 3.1.156326 | DU PREEZ VERMEULEN | ADDRESS REDACTED | | | CEL 0.12218274083901 | | |
| 3.1.156327 | DUA'A ABDALLAH JUM'A AL WAHSH | ADDRESS REDACTED | | | BTC 0.00109471471734466<br>CEL 2.86594766832108<br>ETH 0.00182306099232855<br>MATIC 100 | | |
| 3.1.156328 | DUANE ALLEN | ADDRESS REDACTED | | | AAVE 0.00140071123343102<br>BTC 0.000005171799140039<br>CEL 4.42456363307114<br>DOT 0.000702620291944776<br>ETH 0.000007793635089758<br>SNX 0.27530421816156<br>UNI 0.00490726554885719<br>USDC 0.0596964714406493 | | |
| 3.1.156329 | DUANE BOTHA | ADDRESS REDACTED | | | USDC 2543.56015441289<br>USDT ERC20 5098.77044845519 | | |
| 3.1.156330 | DUANE BUCHANAN | ADDRESS REDACTED | | | BTC 0.255132740362752<br>ETH 0.000263999794012386<br>USDC 0.307861929537741 | | |
| 3.1.156331 | DUANE CAWOOD | ADDRESS REDACTED | | | BTC 0.458903318513137<br>CEL 1047.67208528535<br>DASH 0.0000000009937473779999999<br>EOS 0.00018254270664987<br>ETH 7.29616475783469<br>LTC 34.7857483146656<br>XLM 6564.33288760729<br>XRP 8705.61668048508<br>ZEC 0.00159577810072891 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.156332 | DUANE COVINGTON | ADDRESS REDACTED | | | BTC 0.000003116976280832<br>CEL 88.5533717184434<br>ETH 0.012989335172716<br>MANA 0.0451598085307837<br>MCDAI 30.1061644730763<br>SNX 10.4387914985725<br>USDC 0.00436787445988288<br>USDT ERC20 0.324195499483357 | | |
| 3.1.156333 | DUANE CRIBB | ADDRESS REDACTED | | | BTC 0.00120154933693958<br>CEL 2.7948582004278<br>ETH 104.898152283838 | | |
| 3.1.156334 | DUANE DAISY | ADDRESS REDACTED | | | ETH 0.000024134223902721 | | |
| 3.1.156335 | DUANE DONOHOO | ADDRESS REDACTED | | | ETH 0.242020045145408 | | |
| 3.1.156336 | DUANE ENNIS | ADDRESS REDACTED | | | ETH 0.000308681592016644<br>LTC 0.000000325143246963999<br>MCDAI 0.00219045846315233 | | |
| 3.1.156337 | DUANE EUGENE SYMANIETZ | ADDRESS REDACTED | | | 1INCH 382.764446041729<br>ADA 433.174589333326<br>BTC 1.12797221793501<br>CEL 15401.2433593584<br>DOGE 2829.70296143289<br>DOT 68.7013504193845<br>ETH 39.649459598772<br>MATIC 2755.21785522758<br>PAX 288.926427474343<br>SNX 585.636194041475<br>SOL 46.0716540830987<br>USDC 114665.361373868<br>XLM 233.518545393698 | CEL 13581 | |
| 3.1.156338 | DUANE GIANCOTTI | ADDRESS REDACTED | | | 1INCH 0.787697969495202<br>BTC 0.0142529551008988<br>CEL 112.305164731523<br>ETH 0.020933304364226<br>LINK 0.162342601491893<br>MATIC 0.713689039139523<br>SNX 2.51386539309092<br>SUSHI 0.0352975493818522<br>USDC 15.2583616663704<br>XLM 4.52021794465862<br>XRP 13240.5738815079 | | |
| 3.1.156339 | DUANE GREGORY | ADDRESS REDACTED | | | BTC 0.152921313200052<br>MATIC 761.828672171943 | | |
| 3.1.156340 | DUANE HALL | ADDRESS REDACTED | | | ADA 2141.5286508674<br>BTC 0.0218515524076643<br>EOS 0.0304550438711459<br>ETH 74.9754783105164<br>LINK 0.0344043415623982<br>MATIC 9856.64320562872<br>SNX 1170.23141372442<br>SOL 41.9070370850874 | | |
| 3.1.156341 | DUANE HARRIS | ADDRESS REDACTED | | | AAVE 0.00103226432797954<br>CEL 0.0424049846741356<br>COMP 0.000556523565136093<br>DOT 0.00796628782206281<br>LINK 0.00360931421938176<br>MATIC 0.665399969762482 | | |
| 3.1.156342 | DUANE HOPKINS | ADDRESS REDACTED | | | ETH 0.00250024910266258<br>USDC 15.7038614262335 | | |
| 3.1.156343 | DUANE HUBNER | ADDRESS REDACTED | | | BTC 0.0194279834119604<br>USDC 104.344118674661 | | |
| 3.1.156344 | DUANE HURRELL | ADDRESS REDACTED | | | BTC 0.0250678248418643<br>CEL 0.126432757397491 | | |
| 3.1.156345 | DUANE JASKOLKA | ADDRESS REDACTED | | | ADA 621.837169222177<br>BTC 0.00572998663532019<br>CEL 30.3840896898284<br>DOT 56.4815428775912<br>ETH 1.27002640460321<br>LINK 3.9686114373772<br>MATIC 2397.87270671097<br>SNX 81.6414460063453<br>USDC 57051.3126073412<br>XLM 351.480307107974 | | |
| 3.1.156346 | DUANE JONES | ADDRESS REDACTED | | | BTC 0.000843103742920991<br>ETH 0.259673909072364 | | |
| 3.1.156347 | DUANE KLEIN | ADDRESS REDACTED | | | ADA 0.103484857408163<br>AVAX 0.00136095889505015<br>BNT 0.0365359924257206<br>BTC 0.000003094914217322<br>DOT 0.0416116188840626<br>ETH 0.00016395313911964<br>LINK 0.008036767903042<br>LTC 0.000438986565892811<br>MATIC 0.371405328162183<br>PAX 0.276644482242026<br>SNX 0.00221512382094756<br>SOL 0.00145063383613706<br>USDC 0.123881595472234<br>XTZ 0.0127419399615521 | | |
| 3.1.156348 | DUANE LAUREN HUGHES | ADDRESS REDACTED | | | ADA 1.55923361865913<br>AVAX 0.126490674548844<br>BTC 8.63056069426496<br>DOT 1.38208229492534<br>ETH 0.00593810389831831<br>LINK 0.134583507622838<br>MATIC 0.0131745690543533<br>PAXG 0.306890361257583<br>SOL 0.229444631355113<br>USDC 189639.447493931 | ADA 0.007<br>DOT 0.000294838747274207<br>ETH 0.000000558172490402<br>SOL 0.000056232687196559 | |
| 3.1.156349 | DUANE MCCAULEY | ADDRESS REDACTED | | | BTC 0.00000074183580579<br>ETH 0.000023685293295213 | | |
| 3.1.156350 | DUANE MCMAHON | ADDRESS REDACTED | | | CEL 11.9857323617687<br>SGB 6315.33337346192<br>XRP 2044.11810297731 | | |
| 3.1.156351 | DUANE MICHAELS | ADDRESS REDACTED | | | BNB 0.00913669<br>CEL 0.085622227681488 | | |
| 3.1.156352 | DUANE MITCHELL | ADDRESS REDACTED | | | BTC 0.0162683422330063<br>ETH 15.1323756522941<br>LINK 1482.37019583017 | | |
| 3.1.156353 | DUANE NEEDS | ADDRESS REDACTED | | | CEL 1.0674174658641 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.156354 | DUANE NEIL ZIEGLER | ADDRESS REDACTED | | | BAT 4490.06615267783<br>BTC 0.200854479557291<br>CEL 18912.7807592071<br>DASH 6.86394616817826<br>DOT 115.42360973<br>ETC 0.14195480252037<br>ETH 72.200700217075<br>KNC 399.734238350618<br>LINK 3905.81061458301<br>MATIC 7625.34819171868<br>MCDAI 0.602713652433998<br>OMG 0.80070757237397<br>PAXG 0.0515106290113392<br>SGB 140.211644524195<br>SNX 246.408349861668<br>TUSD 310.278670580338<br>UNI 1229.5272847068<br>USDC 215.603712308473<br>USDT ERC20 6.38978652436528<br>XLM 21.897662819849<br>XRP 0.880358619073336<br>ZRX 2966.35375728368 | USDC 0.018 | |
| 3.1.156355 | DUANE PARKER | ADDRESS REDACTED | | | BTC 0.000580936556662665<br>CEL 7.7712088446102<br>ETH 1.36593909873176<br>USDC 105.29690365062 | | BTC 0.000000178777930255 |
| 3.1.156356 | DUANE PEARMAN | ADDRESS REDACTED | | | BTC 0.000000296205102869 | | |
| 3.1.156357 | DUANE PHILLIPPI | ADDRESS REDACTED | | | BTC 3.59932178767116<br>CEL 5030.08899083378<br>DASH 15.827879890344<br>USDT ERC20 500 | | |
| 3.1.156358 | DUANE PRICE | ADDRESS REDACTED | | | CEL 85.8209162645179<br>SGB 30.8754447780129<br>XRP 0.0205017940941779 | | |
| 3.1.156359 | DUANE ROCHE | ADDRESS REDACTED | | | DOT 132.144789251754<br>ETC 0.00486605730430427<br>ETH 0.385273462802036<br>UNI 0.00376286064187499<br>USDC 1.93745857651573<br>XRP 1142.648619 | | |
| 3.1.156360 | DUANE SCHINN | ADDRESS REDACTED | | | BTC 0.000001755674423841<br>ETH 0.000691842631924488<br>LTC 0.000285897904679212 | | |
| 3.1.156361 | DUANE SLUER | ADDRESS REDACTED | | | PAXG 0.00191048225004826 | | |
| 3.1.156362 | DUANE STEVENS | ADDRESS REDACTED | | | BTC 0.000769542451292835<br>ETH 0.1752936804751 | | |
| 3.1.156363 | DUANE STEWART | ADDRESS REDACTED | | | ADA 117.732843436827<br>BTC 0.0177625909227207<br>CEL 0.818027248536719<br>ETH 0.194980018296477<br>MATIC 505.252137438597<br>USDC 251.248054287274<br>XLM 36.2454762422266<br>XRP 124.957667067447 | | |
| 3.1.156364 | DUANE TILDEN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.156365 | DUANE TUTCHEN | ADDRESS REDACTED | | | BTC 0.000413678698277731<br>CEL 4.61131012815744<br>ETH 0.00117132078719239<br>USDC 9.76574034480089 | | |
| 3.1.156366 | DUANE VICKERS | ADDRESS REDACTED | | | BTC 0.322281334474259<br>LINK 2.31839852561389 | | |
| 3.1.156367 | DUANE VIDRINE | ADDRESS REDACTED | | | BTC 0.000001069158747167<br>USDC 0.582439705793131 | | BTC 0.00133880367860445 |
| 3.1.156368 | DUANE VREY | ADDRESS REDACTED | | | CEL 0.000864848791107184 | | |
| 3.1.156369 | DUANE WARD | ADDRESS REDACTED | | | BTC 0.00335442076293368<br>CEL 2.82704435341631 | | |
| 3.1.156370 | DUANE WESTLEY JR HOWARD | ADDRESS REDACTED | | | 1INCH 31.2173631389324<br>ADA 174.455188288942<br>AVAX 0.190512369011003<br>BTC 0.00001338942351077<br>COMP 0.147959227886517<br>DOT 5.48427485499278<br>ETH 0.00953283994983507<br>LINK 4.07994114401593<br>MANA 245.31008078351<br>MATIC 0.172771507162266<br>OMG 6.3915257070463<br>PAX 92.0620534025251<br>SNX 15.2289228360094<br>SOL 0.922250905835429<br>SUSHI 1.10925857220318<br>USDC 0.322108656171141<br>USDT ERC20 0.156115432578967<br>XLM 0.0230111145244504<br>ZRX 29.1904490772357 | | |
| 3.1.156371 | DUANGHATHAI HARTWIG | ADDRESS REDACTED | | | BTC 0.0021128502966543 | | |
| 3.1.156372 | DUANGJAI ROOS | ADDRESS REDACTED | | | BTC 0.000008572671420029 | | |
| 3.1.156373 | DUANGKAEW PROTPAGORN | ADDRESS REDACTED | | | BNB 0.075678881659298<br>BTC 0.00133881648754135<br>CEL 5.93949724044844<br>USDT ERC20 51.179192 | | |
| 3.1.156374 | DUANGKAMON PIAMSUPPASAP | ADDRESS REDACTED | | | ADA 51.7135233698458<br>BTC 0.0018868473803498<br>CEL 1.2092680425524<br>DOT 10.5938104399608 | | |
| 3.1.156375 | DUANGRAT NUIPAN | ADDRESS REDACTED | | | BTC 0.000000005274330454<br>CEL 1.00036481366866<br>LTC 0.000858701716598999 | | |
| 3.1.156376 | DUANYI KAREN LI | ADDRESS REDACTED | | | BTC 0.489898423776518<br>ETH 0.820407516930148 | | |
| 3.1.156377 | DUARTE ANTUNES | ADDRESS REDACTED | | | BTC 0.0011576742822762<br>CEL 0.678647895631758<br>USDC 3469.68884629145 | | |
| 3.1.156378 | DUARTE ANTUNES | ADDRESS REDACTED | | | ADA 253.403619146912<br>BTC 0.0201468934149153<br>CEL 0.150883354516905<br>DOT 15.9261314870792<br>ETH 0.509726827015665<br>LINK 20.3220176396654<br>OMG 200.189863669307<br>SOL 20.919868804165<br>USDC 29.310504110537 | | |
| 3.1.156379 | DUARTE BELEM | ADDRESS REDACTED | | | LTC 0.000609303882725359 | | |
| 3.1.156380 | DUARTE CASTRO | ADDRESS REDACTED | | | BTC 0.000000253648293039<br>CEL 0.0139688373806284<br>MATIC 0.23436150870122 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.156381 | DUARTE COLACO | ADDRESS REDACTED | | | ADA 0.224377763768538<br>BNB 0.000000004220814963<br>BTC 0.000003294688127234<br>CEL 2.70964398920696<br>LTC 0.00142793772511829<br>XLM 0.000000081388753026<br>XRP 0.000000636857744171 | | |
| 3.1.156382 | DUARTE CORREIA | ADDRESS REDACTED | | | ADA 410.342025183573<br>BTC 0.106954392862659<br>CEL 0.544547583130746 | | |
| 3.1.156383 | DUARTE FREIRE | ADDRESS REDACTED | | | CEL 1.06284097451183 | | |
| 3.1.156384 | DUARTE GABRIEL DU SOUSA MACEDO | ADDRESS REDACTED | | | BTC 0.000612283298333329 | | |
| 3.1.156385 | DUARTE MACEDO | ADDRESS REDACTED | | | BTC 0.000002472506653483<br>CEL 16.2130311911345<br>ETH 0.000021226901732302<br>MATIC 0.000000000897435884<br>TUSD 0.300504023471139<br>USDT ERC20 40.2619023344419<br>XAUT 0.000000891193861352 | | |
| 3.1.156386 | DUARTE MALHADO | ADDRESS REDACTED | | | BTC 0.000000007644040971<br>CEL 1.13522898243675 | | |
| 3.1.156387 | DUARTE MARTINS | ADDRESS REDACTED | | | BNB 0.000520638983040413<br>BTC 0.00000258663038561399<br>CEL 0.00152837113613039<br>DOT 0.0445803555648946<br>ETH 0.000242499152241079<br>LUNC 8.45102014675678<br>SOL 0.0069574109710565 | | |
| 3.1.156388 | DUARTE MEIRINHO | ADDRESS REDACTED | | | BTC 0.000000003436563678<br>CEL 25.0442975778558<br>SNX 19 | | |
| 3.1.156389 | DUARTE MIGUEL BUGALHO NOGUEIRO | ADDRESS REDACTED | | | ADA 199.652694230769<br>CEL 1.35045851396053 | | |
| 3.1.156390 | DUARTE NÓBREGA | ADDRESS REDACTED | | | ADA 0.253685069423383<br>BNB 0.000000006515756017<br>BTC 0.000001496985781286<br>CEL 0.00353357709044076<br>SGB 214.78552023515<br>USDC 0.00525302632796113 | | |
| 3.1.156391 | DUARTE NUNO | ADDRESS REDACTED | | | ADA 5.13802067885002<br>BTC 0.00155725552150911<br>ETH 0.0622572546076014<br>XLM 77.0993700072995<br>XRP 84.0760982749043 | | |
| 3.1.156392 | DUARTE NUNO CLARA | ADDRESS REDACTED | | | BTC 0.00326659026117132<br>CEL 40.618534281387<br>DOT 3.62692912946769<br>ETH 0.102931077714759<br>USDT ERC20 111.518631427898<br>XAUT 0.0595026402856071 | | |
| 3.1.156393 | DUARTE PAPA-VICENTE | ADDRESS REDACTED | | | XLM 1023.6816792136<br>XRP 0.000000456504080449 | | |
| 3.1.156394 | DUARTE PAPEL | ADDRESS REDACTED | | | ADA 0.255062984610481<br>BTC 0.000086263272019773<br>CEL 0.0112214561535229 | | |
| 3.1.156395 | DUARTE PEREIRA | ADDRESS REDACTED | | | BTC 0.0464422212322321<br>CEL 2.94296105770181<br>DASH 0.000210524868426911<br>ETH 0.000227022039833733<br>KNC 0.00337299790738338<br>LTC 0.378698915058828<br>USDT ERC20 164.312183941692<br>XLM 0.000000050373960035 | | |
| 3.1.156396 | DUARTE PIMENTA | ADDRESS REDACTED | | | CEL 7.95847500856958<br>DOT 0.0271626401382348<br>MATIC 0.617653827255435<br>USDC 2596.1142645462 | | |
| 3.1.156397 | DUARTE SENTIEIRO | ADDRESS REDACTED | | | CEL 0.000126435607836105<br>MCDAI 0.00703502306719547<br>USDT ERC20 1.72145516614884 | | |
| 3.1.156398 | DUARTE TEIXEIRA DE MELO E LACERDA DE QUEIROZ | ADDRESS REDACTED | | | BTC 0.00001627321213397<br>ETH 0.000348399615960901 | | |
| 3.1.156399 | DUARTE VAL | ADDRESS REDACTED | | | ADA 0.479497787104021<br>BTC 0.000153776741140063<br>CEL 0.392420183586494<br>ETH 0.00234299489891305 | | |
| 3.1.156400 | DUARTE VARGAS | ADDRESS REDACTED | | | CEL 0.0214134742893092<br>XLM 20.8143748 | | |
| 3.1.156401 | DUARTE VIEIRA | ADDRESS REDACTED | | | BTC 0.000000002621206953<br>CEL 26.0584647219692<br>COMP 0.0965265861289459 | | |
| 3.1.156402 | DUAYNE DE WAAL | ADDRESS REDACTED | | | ADA 197.992720447013<br>AVAX 1.40949359854568<br>BNB 0.523598199056641<br>BTC 0.0180165855965129<br>BUSD 476.341485998362<br>CEL 0.0182956722738423<br>DOT 16.6152616569405<br>ETH 0.287352682922509<br>LINK 3.5261205767364<br>LUNC 3.13436578963621<br>MATIC 99.8459259600971<br>SOL 1.47962213927844<br>XRP 435.907319711204 | | |
| 3.1.156403 | DUBAN ABAUNZA | ADDRESS REDACTED | | | BTC 0.000000383080973358<br>USDT ERC20 0.0495057740228978 | | |
| 3.1.156404 | DUBOIS JEAN PHILIPPE | ADDRESS REDACTED | | | BTC 0.000000004493229256<br>CEL 18.1407372024099<br>USDC 351.434359<br>USDT ERC20 0.000000534798534799 | | |
| 3.1.156405 | DUBOIS RYAN | ADDRESS REDACTED | | | BTC 0.0133488559997555<br>BUSD 99.3220517437924<br>ETH 0.291161710186281 | | |
| 3.1.156406 | DUBOIS TUIRAGNI | ADDRESS REDACTED | | | CEL 15.572136816357 | | |
| 3.1.156407 | DUBOURDIEU BENJAMIN | ADDRESS REDACTED | | | ADA 49.8822524369574<br>CEL 0.351373285441999 | | |
| 3.1.156408 | DUBOURG JULES | ADDRESS REDACTED | | | USDT ERC20 1.98458020991221 | | |
| 3.1.156409 | DUBRAVKA JOVICIC | ADDRESS REDACTED | | | BNB 0.00124306075787749<br>BTC 0.000001364254979892<br>CEL 4.85040551708716<br>USDT ERC20 0.439303671504705 | | |
| 3.1.156410 | DUBRAVKA KNEZEVIC | ADDRESS REDACTED | | | BTC 0.000001094598329638<br>CEL 0.0902001164769289 | | |
| 3.1.156411 | DUBRAVKA KOVAČ | ADDRESS REDACTED | | | ETH 0.0326784389479086 | | |
| 3.1.156412 | DUBRAVKA MAMIC | ADDRESS REDACTED | | | BTC 0.00131357349569273<br>CEL 13.1340079560494<br>USDC 410 | | |
| 3.1.156413 | DUBRAVKA ŠTRBENAC | ADDRESS REDACTED | | | LTC 0.000027493283754196 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.156414 | DUBRAVKA TOMŠIK | ADDRESS REDACTED | | | ADA 154.247704461994<br>BTC 0.00231506482724925<br>CEL 1.47423062090032<br>MANA 11.9480730254468<br>MATIC 83.7599871449044 | | |
| 3.1.156415 | DUBRAVKA TRAJKOVIC | ADDRESS REDACTED | | | BNB 0.000000005161100702<br>BTC 0.000000000512105905<br>CEL 0.876953695272438 | | |
| 3.1.156416 | DUBRAVKO BAKOTA | ADDRESS REDACTED | | | BTC 0.00636194920606901<br>CEL 6.52680286081714<br>ETH 0.01152234<br>XRP 96.283158 | | |
| 3.1.156417 | DUBRAVKO FIRM | ADDRESS REDACTED | | | BTC 0.000479945709391456<br>CEL 8.2361205089617<br>DOT 0.9105117320534<br>ETH 0.0126496587216474<br>USDC 27.3298339789164 | | |
| 3.1.156418 | DUBRAVKO KOLAKOVIĆ | ADDRESS REDACTED | | | BTC 0.000000005490153718<br>CEL 0.558766300732745<br>PAXG 0.0000824054165096639 | | |
| 3.1.156419 | DUBRAVKO LIBRIC | ADDRESS REDACTED | | | BTC 0.108205053755082 | | |
| 3.1.156420 | DUBRAVKO LONCAR | ADDRESS REDACTED | | | ADA 216.581504984867<br>BTC 0.00110223765198688 | | |
| 3.1.156421 | DUBRAVKO LONCAREVIC | ADDRESS REDACTED | | | CEL 0.670676533383048<br>ETH 0.0668349559298255<br>USDC 0.0460764066026743 | | |
| 3.1.156422 | DUBRAVKO SOSTARIC | ADDRESS REDACTED | | | BTC 0.00320222292009931<br>CEL 7.03897371410201<br>USDT ERC20 0.000000692843045857 | | |
| 3.1.156423 | DUBRAVKO VRBANCIC | ADDRESS REDACTED | | | BTC 0.00115735382621174<br>CEL 370.62161712135 | | |
| 3.1.156424 | DUC ANH DANG | ADDRESS REDACTED | | | BTC 0.578275710898682<br>ETH 2.15769903823423 | BTC 0.0024305985877849 | |
| 3.1.156425 | DUC ANH NGUYEN | ADDRESS REDACTED | | | ETH 0.00153229441480038 | | |
| 3.1.156426 | DUC ANH NGUYEN LE | ADDRESS REDACTED | | | BTC 0.0173004169720499 | | |
| 3.1.156427 | DUC BOONEN | ADDRESS REDACTED | | | BTC 0.0522928918900328<br>CEL 239.930197196479<br>LINK 237.712752 | | |
| 3.1.156428 | DUC BUI | ADDRESS REDACTED | | | BTC 0.943638893753757<br>ETH 36.0339966669425<br>USDC 4208.76015082382 | | |
| 3.1.156429 | DUC CHUANG | ADDRESS REDACTED | | | CEL 0.995119510516547<br>ETH 0.00000797677925902399<br>USDC 29.293345311714 | | |
| 3.1.156430 | DUC DAO | ADDRESS REDACTED | | | BTC 0.00206832228538096<br>EOS 0.000196726458707459<br>LTC 0.00485348188196686<br>USDC 1.51674688035211<br>USDT ERC20 0.173716236983092 | | |
| 3.1.156431 | DUC DIEP | ADDRESS REDACTED | | | ADA 255.522145141423<br>BTC 0.1040866102237794<br>COMP 0.0219812934411552<br>ETH 2.12912475701094<br>LTC 1.0452664346801<br>XLM 381.95574857105 | | |
| 3.1.156432 | DUC DINH | ADDRESS REDACTED | | | ETH 0.000053030972843049 | | |
| 3.1.156433 | DUC DONG | ADDRESS REDACTED | | | BTC 0.000001486246565654<br>MATIC 104.493259384902<br>USDC 4263.22429664632 | | |
| 3.1.156434 | DUC HA | ADDRESS REDACTED | | | BTC 0.374847802919426<br>CEL 0.0542643233227489 | | |
| 3.1.156435 | DUC HOA VUONG | ADDRESS REDACTED | | | BTC 0.0046662896415903<br>USDT ERC20 0.616134676722612 | | |
| 3.1.156436 | DUC HONG AN PHAM | ADDRESS REDACTED | | | CEL 59.7723072529348<br>ETC 5.6555297634363<br>MATIC 2982.2944362018<br>UNI 39.9006115600458 | | |
| 3.1.156437 | DUC HUAN NGUYEN | ADDRESS REDACTED | | | BTC 0.000845591834799529<br>CEL 0.670429761415572<br>USDT ERC20 318.420293660137 | | |
| 3.1.156438 | DUC HUNG NGUYEN | ADDRESS REDACTED | | | DOT 0.137533372580726 | | |
| 3.1.156439 | DUC HUYNH | ADDRESS REDACTED | | | BTC 0.000105448631280368<br>ETH 0.00100582368599117<br>USDT ERC20 0.198752908411052 | | |
| 3.1.156440 | DUC HUYNH NGUYEN | ADDRESS REDACTED | | | BTC 0.000360572018136529 | | |
| 3.1.156441 | DUC LE | ADDRESS REDACTED | | | BTC 0.0239232708215182<br>ETH 0.0390835827004134<br>USDC 105.748684912843 | BTC 0.00233189 | |
| 3.1.156442 | DUC LE | ADDRESS REDACTED | | | BTC 0.0202040828917543 | | |
| 3.1.156443 | DUC LE | ADDRESS REDACTED | | | ADA 505.537190840683<br>DOT 19.5583815877136<br>ETH 0.000184432296901125<br>PAXG 0.00207435449694662 | | |
| 3.1.156444 | DUC LY | ADDRESS REDACTED | | | BTC 0.00137542526182199<br>MANA 1628.13934136967 | | |
| 3.1.156445 | DUC MINH | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.156446 | DUC MINH NGUY | ADDRESS REDACTED | | | CEL 0.0178807441366592<br>USDC 0.00110702148921812 | | |
| 3.1.156447 | DUC NGUYEN | ADDRESS REDACTED | | | BTC 0.000449841092061656 | | |
| 3.1.156448 | DUC NGUYEN | ADDRESS REDACTED | | | ADA 477.92180344773<br>BTC 0.00583987312706225<br>CEL 1039.62054978678<br>MATIC 1400.5596<br>USDT ERC20 0.00000093721187608 | | |
| 3.1.156449 | DUC NGUYEN | ADDRESS REDACTED | | | ADA 1041.22167149826<br>BNB 2.40151927775815<br>BTC 0.000499528140913364<br>CEL 60.179062608153<br>ETH 0.00294281937371884<br>MATIC 5.82592386053948<br>USDC 2506.54061106978 | | |
| 3.1.156450 | DUC NGUYEN | ADDRESS REDACTED | | | ADA 0.127055056860176<br>AVAX 0.000643652534748305<br>BTC 0.1419335401482<br>ETH 0.000000297313620668<br>MATIC 918.854287541765<br>PAX 0.265355473889905<br>USDC 0.419118829263967 | BTC 0.00716862010757641 | |
| 3.1.156451 | DUC NGUYEN | ADDRESS REDACTED | | | ETH 2.37012928743886 | | |
| 3.1.156452 | DUC NGUYEN | ADDRESS REDACTED | | | BTC 0.0012434306971883<br>DOT 75.559419614208<br>ETH 0.485827299109367<br>MATIC 990.259242612025 | | |
| 3.1.156453 | DUC NGUYEN | ADDRESS REDACTED | | | BTC 0.00704415640475361 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.156454 | DUC NGUYEN | ADDRESS REDACTED | | | BTC 0.000257656190486531<br>CEL 389.548840645728<br>ETH 0.00502438696138045<br>LINK 0.138224047208872<br>MATIC 23.9955672478794<br>SGB 740.162820764677<br>SNX 0.53072624247542<br>USDC 23.7761216414879<br>USDT ERC20 0.445098569638479<br>XLM 2.41054487389109<br>XRP 2.33581419155034 | BTC 0.000000006703565219<br>USDC 0.000000511417982096 | |
| 3.1.156455 | DUC NGUYEN | ADDRESS REDACTED | | | ADA 0.000140586157958202<br>BTC 0.000000051527410846<br>USDC 73555.1654709971 | ADA 0.140607276143239 | |
| 3.1.156456 | DUC NGUYEN | ADDRESS REDACTED | | | BTC 0.000101045630658257<br>USDC 0.371291646999354 | BTC 0.0728836537667501<br>USDC 0.0579003287498867 | |
| 3.1.156457 | DUC NGUYEN | ADDRESS REDACTED | | | BTC 0.00000621657021868399 | | |
| 3.1.156458 | DUC NGUYEN DANG | ADDRESS REDACTED | | | BTC 0.000041108614925188<br>CEL 1.12839842593457<br>USDC 30.762714673176<br>USDT ERC20 0.000000490229697423 | | |
| 3.1.156459 | DUC NGUYEN LE DUC | ADDRESS REDACTED | | | BNB 0.0012218168338267<br>BTC 0.000000280905208583<br>CEL 0.000399639729509165<br>USDC 0.055455720134392 | | |
| 3.1.156460 | DUC ONG | ADDRESS REDACTED | | | USDC 0.298537436976268 | USDC 0.000000425185638453 | |
| 3.1.156461 | DUC PHAN | ADDRESS REDACTED | | | CEL 0.356741474361404 | | |
| 3.1.156462 | DUC QUAN NGUYEN | ADDRESS REDACTED | | | BTC 0.00493987483730822<br>LTC 0.000587267344199658 | | |
| 3.1.156463 | DUC TAI LE | ADDRESS REDACTED | | | CEL 0.132279537412043 | | |
| 3.1.156464 | DUC THACH | ADDRESS REDACTED | | | BTC 0.00186600449173562<br>CEL 12.5969457419696<br>USDC 0.386091518470346<br>USDT ERC20 0.000000814996567841 | | |
| 3.1.156465 | DUC THANG NGUYEN | ADDRESS REDACTED | | | BNB 2.99177971540533<br>BTC 0.00112403915542634<br>CEL 16.8786779305209<br>EOS 146.878317471611<br>ETH 0.25 | | |
| 3.1.156466 | DUC THUAN DO | ADDRESS REDACTED | | | BTC 0.000000001395094279<br>CEL 0.110943066025726<br>USDC 0.543208811525316 | | |
| 3.1.156467 | DUC TO | ADDRESS REDACTED | | | BNB 0.653562101675551<br>BSV 2.3604812701285<br>BTC 0.0894967526390462<br>CEL 2.75280056307466<br>ETC 5.25944644458053<br>ETH 1.25332546051907<br>LUNC 0.120865651480552<br>USDC 28.6905054456183<br>USDT ERC20 123.37417596693 | | |
| 3.1.156468 | DUC TO | ADDRESS REDACTED | | | AAVE 0.00126<br>BCH 0.00776<br>BTC 0.247131942388084<br>CEL 1429.69183593332<br>LTC 4.24534843<br>USDC 0.005<br>XLM 0.02 | | |
| 3.1.156469 | DUC TO NGA NGUYEN | ADDRESS REDACTED | | | USDC 0.77323618901208<br>XLM 204.39536207426<br>XRP 10.0000001927838 | | |
| 3.1.156470 | DUC TRAN | ADDRESS REDACTED | | | BTC 0.000001288635069506<br>XRP 0.413523756398795 | | |
| 3.1.156471 | DUC TRAN | ADDRESS REDACTED | | | AAVE 2.48951153903389<br>ADA 9314.65303789332<br>BCH 10.6260181469848<br>BSV 10.4871167819999<br>BTC 0.325161655852222<br>EOS 19.1748538467941<br>ETH 7.64027531334427<br>LTC 0.0825455720231791<br>MCDAI 42.3494157549829<br>SNX 90.9564872668195<br>SUSHI 100.425539723676 | | |
| 3.1.156472 | ĐỨC TRẦN TRUNG | ADDRESS REDACTED | | | BTC 0.000965562625952774<br>CEL 6.84888369517684<br>USDT ERC20 0.153362838658243 | | |
| 3.1.156473 | DUC TRANG | ADDRESS REDACTED | | | BTC 0.00113354756341169<br>CEL 3.40871394689171<br>MATIC 619.782311139059<br>MCDAI 70 | | |
| 3.1.156474 | DUC TRINH | ADDRESS REDACTED | | | DOT 0.00527455544151298 | | |
| 3.1.156475 | DUC TRONG NGHIA NGUYEN | ADDRESS REDACTED | | | ADA 90.5631374865922<br>AVAX 2.68203189061783<br>BTC 0.0381802828667749<br>CEL 0.0115741204782278<br>DOT 13.3655382827622<br>ETH 1.01689178600204<br>USDC 788.487893341945<br>XLM 187.73223757566<br>XRP 174.885599460297 | | |
| 3.1.156476 | DUC VIET NGUYEN | ADDRESS REDACTED | | | ADA 3063.80983736973<br>BTC 3.02354764223443<br>CEL 191.975542424468<br>ETH 21.4973630978344<br>USDC 28312.0920635629 | BTC 0.00937318525177145 | |
| 3.1.156477 | DUC VINH TRAN | ADDRESS REDACTED | | | BNB 16.01113859764<br>BTC 0.965829014491991<br>BUSD 0.49842375803077<br>CEL 99.7883253335976<br>DOT 0.367166830492304<br>ETH 1.74517159701445<br>LINK 123.157835909438<br>MATIC 370.810434669394<br>USDT ERC20 24.4019845488112<br>XLM 0.42263409214294 | | |
| 3.1.156478 | DUC VU | ADDRESS REDACTED | | | BNB 0.000349480677909687 | | |
| 3.1.156479 | DUC VU | ADDRESS REDACTED | | | BTC 0.000000042580286818<br>CEL 0.000090036721669585 | | |
| 3.1.156480 | DUC VUONG | ADDRESS REDACTED | | | CEL 1.09289812860421 | | |
| 3.1.156481 | DUCASTRAUD DELIAN | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDC 1.21372787266714 | | |
| 3.1.156482 | DUCCIO BEFANI | ADDRESS REDACTED | | | BTC 0.00222807411595172<br>CEL 1.28254288363878<br>ETH 0.000022479067771863 | | |
| 3.1.156483 | DUCCIO GAVILLI | ADDRESS REDACTED | | | ADA 0.0747182390940197<br>BTC 0.000006138045563545<br>LUNC 0.00366209077734849<br>USDT ERC20 0.386018987087096 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.156484 | DUCCIO LIMBERTI | ADDRESS REDACTED | | | ADA 0.00000067586730709<br>BTC 0.00162340355849015<br>CEL 36.5913856550045<br>USDC 976.2640500093 | | |
| 3.1.156485 | DUCHENE LAURENT | ADDRESS REDACTED | | | BTC 0.0914343991884637<br>CEL 109.835526345749<br>DOT 7.32258915000857 | | |
| 3.1.156486 | DUCHÊNE PHILIPPE | ADDRESS REDACTED | | | BTC 0.00000016<br>CEL 0.00329412802835321 | | |
| 3.1.156487 | DUCHI GERALD FEJOKWU | ADDRESS REDACTED | | | BTC 0.000008471248474207<br>DOT 0.00504876359673776<br>ETH 0.0718567381396033 | | |
| 3.1.156488 | DUC-HIEU BUI | ADDRESS REDACTED | | | ADA 602.607964786777<br>BTC 0.100473860827967<br>ETH 18.8647982487666<br>MATIC 3515.75729933159<br>SOL 0.00927225527265389 | SOL 0.000000277856634986 | |
| 3.1.156489 | DUCKWEED TRUST | 401 E. 8TH ST., SIOUX FALLS, SOUTH DAKOTA | | | BTC 0.524748681842138<br>ETH 12.2046799499876 | | |
| 3.1.156490 | DUCO BOSMA | ADDRESS REDACTED | | | BTC 0.00732637561545927<br>CEL 0.0129669260088977<br>USDC 0.00843313755238595<br>USDT ERC20 3.52081776130876 | | |
| 3.1.156491 | DUCO GAILLARD | ADDRESS REDACTED | | | ADA 94.0601736416917<br>BTC 0.00764827539279493<br>CEL 0.976976759502336<br>DOT 8.56197946642366<br>MATIC 42.905959003323 | | |
| 3.1.156492 | DUCO SCHOLTEN | ADDRESS REDACTED | | | ADA 88.0181317061756<br>BTC 0.00733485088186322<br>CEL 0.0560444916126797<br>ETH 0.0571408781246279<br>USDC 554.278673343994 | | |
| 3.1.156493 | DUCRET JULIEN | ADDRESS REDACTED | | | BNB 0.00105107470548432<br>BTC 0.0898514598295622<br>CEL 15.5983517651402 | | |
| 3.1.156494 | DUCROT CYRILLE | ADDRESS REDACTED | | | BTC 0.00236380910155602<br>CEL 6.64691793898575<br>EOS 0.00381982827594808<br>ETH 0.732837171955625<br>LINK 0.00267218436096865<br>SNX 40.7877558451852<br>USDC 0.189223338374894<br>USDT ERC20 0.0856084010050367<br>XRP 0.344577846894289 | | |
| 3.1.156495 | DUDAS LASZLO | ADDRESS REDACTED | | | BTC 0.00131359971340419<br>USDT ERC20 7.00995729516434 | | |
| 3.1.156496 | DUDDUMPUDI RAGHURAM | ADDRESS REDACTED | | | BTC 0.000927086542327019<br>SNX 46.7556196085836 | | |
| 3.1.156497 | DUDIT ISTIANTO | ADDRESS REDACTED | | | BTC 0.000000625175843817<br>BUSD 0.000506144972877821<br>CEL 0.000535780037228715<br>ETH 0.00918132086752881<br>MATIC 0.0224693414915713 | | |
| 3.1.156498 | DUDIT ISTIANTO | ADDRESS REDACTED | | | BTC 0.000262645761862154 | | |
| 3.1.156499 | DUDLEY BLUITT | ADDRESS REDACTED | | | CEL 1.08126201594611<br>SGB 13.3390395369924<br>XRP 89.1483514088145 | | |
| 3.1.156500 | DUDLEY HK | ADDRESS REDACTED | | | BAT 0.0161288415656164<br>BCH 0.0000481734258697809<br>BTC 0.000080508148087325<br>CEL 0.00134433685486394<br>COMP 0.0000273699645360809<br>LINK 0.000896837347252824<br>LUNC 0.000000771203530447<br>MATIC 0.275070487924858<br>USDC 4.70332769316606<br>XLM 0.00893672549402537 | | |
| 3.1.156501 | DUDLEY KEILLER | ADDRESS REDACTED | | | BCH 0.000450839164198045<br>CEL 0.321668006841986 | | |
| 3.1.156502 | DUDLEY LEATH | ADDRESS REDACTED | | | BTC 0.0232926188423327<br>CEL 1.11136539658672<br>ETH 0.890529622025258<br>GUSD 4224.36107922849<br>USDC 137005.110240071 | | |
| 3.1.156503 | DUDLEY THIEL | ADDRESS REDACTED | | | BTC 0.00261158103146972<br>USDT ERC20 3867.17226932181 | | |
| 3.1.156504 | DUDLEY WASSERMAN | ADDRESS REDACTED | | | BTC 0.862493366862208<br>ETH 9.71490067178766<br>USDC 13.3678757707924 | | |
| 3.1.156505 | DUDU AZARAF | ADDRESS REDACTED | | | BTC 0.000159919312025279 | | |
| 3.1.156506 | DUDU BERCOVICH | ADDRESS REDACTED | | | BTC 0.00551275047766142 | | |
| 3.1.156507 | DUDU YILMAZ | ADDRESS REDACTED | | | BTC 0.00236436211688977<br>CEL 0.256808086595453<br>USDT ERC20 405.971879163418 | | |
| 3.1.156508 | DUDUTICA DANIELA APOSTOL | ADDRESS REDACTED | | | CEL 1.06400149368529 | | |
| 3.1.156509 | DUDUZILE RACHEL MASANABO | ADDRESS REDACTED | | | CEL 1.05962051530504 | | |
| 3.1.156510 | DUDYNCZAK LOIC | ADDRESS REDACTED | | | BTC 0.000010754896413209<br>CEL 0.170177719811374 | | |
| 3.1.156511 | DUEY NGO | ADDRESS REDACTED | | | EOS 3.00718762455415<br>XLM 74.6103550824398 | | |
| 3.1.156512 | DUFF MCCARTHY | ADDRESS REDACTED | | | ADA 0.201370898043124<br>BTC 0.000000007055147945<br>CEL 21.7447993538666<br>ETH 0.000001628495017268<br>ZEC 0.27689 | | |
| 3.1.156513 | DUFF SMITH | ADDRESS REDACTED | | | ADA 0.100003788591613<br>BCH 0.000617544055611924<br>BTC 0.000080530219509769<br>DOT 0.0493014819978421<br>ETH 0.00683070431621509<br>LINK 0.00250124415522562<br>LTC 0.000912240867124772<br>MATIC 0.588026744468484<br>USDC 164681.557977591<br>ZRX 0.263231313182732 | ADA 5700.83918876979<br>BCH 0.000002082091647862<br>BTC 0.0105094264963551<br>DOT 236.442515112285<br>ETH 14.6240146650866<br>LINK 539.009898497182<br>LTC 0.000040034938761084<br>MATIC 2613.55418946084<br>UNI 183.0744<br>USDC 47854.932693<br>ZRX 0.00171635277864438 | |
| 3.1.156514 | DUFF STYLE | ADDRESS REDACTED | | | CEL 0.080670428959961 | | |
| 3.1.156515 | DUFFY MCCAUGHAN | ADDRESS REDACTED | | | AAVE 2.57697063041852<br>DOT 49.3884201859635<br>ETH 5.20370891924585<br>MATIC 816.722217546233<br>SNX 139.343411933927 | | |
| 3.1.156516 | DUFOUR STEEVEN | ADDRESS REDACTED | | | ADA 10.2862727194415<br>CEL 10.5629254673439<br>XLM 22.4623134753254 | | |
| 3.1.156517 | DUGALD MURRAY | ADDRESS REDACTED | | | BNB 0.000389069683068994 | | |
| 3.1.156518 | DUGALPI NYAKO | ADDRESS REDACTED | | | CEL 0.261873518103675 | | |
| 3.1.156519 | DUGAN REILLY | ADDRESS REDACTED | | | BTC 0.000011432979512315 | | |
| 3.1.156520 | DUGLAS RAMIREZ SAY | ADDRESS REDACTED | | | ETH 0.00026228467990513 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.156521 | DÜH ISTVÁN | ADDRESS REDACTED | | | BTC 0.000006362749656916<br>CEL 106.700113263703<br>ETH 0.0661214415310489 | | |
| 3.1.156522 | DUHJUAN MILLER | ADDRESS REDACTED | | | ADA 41.9837106011308<br>BTC 0.00212175929863712<br>ETH 0.0451270290825561<br>MATIC 22.4989848147328<br>SOL 0.50343184259508<br>USDC 52.1386214450129 | | |
| 3.1.156523 | DUHYEON JEONG | ADDRESS REDACTED | | | BCH 0.00504397048535876<br>BTC 0.000826805913582423<br>CEL 7.94586466381468<br>ETH 0.0595273717376464<br>SGB 0.000997762281370053<br>USDT ERC20 20.4727827318032<br>XRP 16.3277048195594 | | |
| 3.1.156524 | DUILIO ANDREA PETTENON | ADDRESS REDACTED | | | BTC 0.000000041703821725<br>CEL 31.6161479478962<br>COMP 0.0826181447906325<br>UNI 14.9633814965112<br>XLM 141.467458431507 | | |
| 3.1.156525 | DUILIO COSTANTINI | ADDRESS REDACTED | | | BTC 0.0140294468542736<br>CEL 6.92733638337887<br>ETH 0.689984354723968<br>USDC 39.6528268494821 | | |
| 3.1.156526 | DUILIO DANIEL CAMPORA | ADDRESS REDACTED | | | BTC 0.00127350973447485<br>ETH 0.153985049567978 | | |
| 3.1.156527 | DUILIO DIRUSCIO | ADDRESS REDACTED | | | BTC 0.000001337963899666<br>CEL 0.848606942909868<br>MCDAI 0.0580894314082724 | | |
| 3.1.156528 | DUILIO FLORA | ADDRESS REDACTED | | | BTC 0.00289742347322801 | | |
| 3.1.156529 | DUILIO FLORA | ADDRESS REDACTED | | | BTC 0.027571896586113<br>CEL 41.4836047328647<br>MCDAI 7.21733356 | | |
| 3.1.156530 | DUILIO GERMAN MOSCON | ADDRESS REDACTED | | | BTC 0.000000000344701041<br>CEL 0.82863970667525 | | |
| 3.1.156531 | DUILIO MOSCON | ADDRESS REDACTED | | | BNB 0.0013821203629233<br>BTC 0.000000008292247612<br>CEL 0.13220626566794 | | |
| 3.1.156532 | DUINKHERJAV OTGONJAV | ADDRESS REDACTED | | | BNB 0.000969170613917857<br>BTC 0.000001617324758327 | | |
| 3.1.156533 | DUJARDIN CHRISTOPHE | ADDRESS REDACTED | | | ADA 87.163271324533<br>BTC 0.00975551802218472<br>CEL 76.8364710420364<br>ETH 0.102328148903338<br>MATIC 351.549772464831<br>SNX 14.3955823662651<br>XRP 174.209297209219 | | |
| 3.1.156534 | DUJE BIUK | ADDRESS REDACTED | | | BTC 0.000807766737930436<br>CEL 0.679228968548605<br>USDC 454.087403853828 | | |
| 3.1.156535 | DUJE BOTICA | ADDRESS REDACTED | | | ADA 121.202575059024<br>BTC 0.0156318389366016<br>CEL 1.60833118177186 | | |
| 3.1.156536 | DUJE HULJEV | ADDRESS REDACTED | | | XRP 0.0139309695081531 | | |
| 3.1.156537 | DUJE JAKASA | ADDRESS REDACTED | | | ADA 0.338530801608511<br>BTC 0.000000860307419387<br>CEL 41.8261555274246<br>DOT 0.040882197708902<br>XLM 0.000000009969065086 | | |
| 3.1.156538 | DUJE JURJEVIC | ADDRESS REDACTED | | | CEL 3.21638753873402<br>ETH 0.103025122 | | |
| 3.1.156539 | DUJE RAOS | ADDRESS REDACTED | | | BTC 0.00000122616677328099<br>CEL 0.0742688792080547<br>DOT 0.0320163059346559<br>MATIC 0.158095697532356<br>XRP 0.170706320934419 | | |
| 3.1.156540 | DUJO GAURINA | ADDRESS REDACTED | | | BTC 0.00624015918933521<br>ETH 0.0585916194266139 | | |
| 3.1.156541 | DUJO VRKIĆ | ADDRESS REDACTED | | | BTC 0.0817179419440257<br>CEL 1.15116892753898 | | |
| 3.1.156542 | DUK CHANG | ADDRESS REDACTED | | | ADA 644.568018979733<br>BNB 4.65746647489562<br>BTC 1.23403562188752<br>CEL 188.383998124534<br>DOT 258.113184676426<br>EOS 406.622912613357<br>ETH 5.53776717551603<br>LTC 6.2000020599351<br>XLM 6724.30147070182<br>XRP 28648.1402635495 | | |
| 3.1.156543 | DUK LEE | ADDRESS REDACTED | | | BTC 0.0135909544211385<br>MATIC 20.7896536872202 | | |
| 3.1.156544 | DUKE ATORI | ADDRESS REDACTED | | | CEL 0.66573599567116 | | |
| 3.1.156545 | DUKE DONALD | ADDRESS REDACTED | | | BTC 0.00120690483131119<br>PAX 0.0562926560383018<br>USDC 0.424141153802825 | | |
| 3.1.156546 | DUKE DUNG VAN TRAN | ADDRESS REDACTED | | | BTC 0.98589381857242<br>CEL 741.935392032417<br>ETH 5.22713774834451<br>MATIC 6734.79903969287<br>SOL 54.999995 | | |
| 3.1.156547 | DUKE ELLINGTON | ADDRESS REDACTED | | | ADA 1.89599711851314<br>AVAX 10.3925874405962<br>BTC 0.000056843397701274<br>CEL 260.919687164199<br>DOT 0.0109249391722329<br>ETH 0.000001310626930432<br>LINK 0.00133032540875418<br>MATIC 10.8656770581178<br>SGB 358.506246112013<br>SNX 175.53185469876<br>USDC 0.129684915860692<br>USDT ERC20 0.494734858209728<br>XLM 18.5320882075982<br>XRP 0.793499283913072<br>ZRX 0.283594827675213 | | |
| 3.1.156548 | DUKE FU | ADDRESS REDACTED | | | BTC 0.00108619248479956<br>ETH 1.41040107742163 | | |
| 3.1.156549 | DUKE ISAAC GENON | ADDRESS REDACTED | | | BTC 0.00145583025537738<br>CEL 34.6263958375954<br>ETH 4.53150444476423 | | |
| 3.1.156550 | DUKE JASPAL | ADDRESS REDACTED | | | BTC 0.000000031259110747<br>CEL 1.00075661057692<br>USDT ERC20 0.0588247069310897 | | |
| 3.1.156551 | DUKE JONES | ADDRESS REDACTED | | | BTC 0.000014920150066162<br>CEL 0.130155339706826<br>COMP 0.000913378964988676<br>LINK 0.03087647259641<br>SNX 0.0659191189489716 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.156552 | DUKE KIM | ADDRESS REDACTED | | | BTC 1.87351568645015<br>CEL 4098.17066568032<br>ETH 10.1493772900628<br>USDC 4.98055567542201 | CEL 753.143115775421<br>PAX 33.87 | |
| 3.1.156553 | DUKE KIM | ADDRESS REDACTED | | | BTC 0.152237979504229<br>CEL 713.408496146075<br>ETH 4.6227109144776<br>LINK 1489.45589331586<br>SNX 0.479953057336488<br>UNI 14.8123893728127 | | |
| 3.1.156554 | DUKE LELO | ADDRESS REDACTED | | | BAT 0.000000549<br>BTC 0.000000002543931299<br>BUSD 0.599172749413553<br>CEL 5.85107302569505<br>ETH 0.000251501574343034<br>MCDAI 0.000000825372553285<br>USDC 0.000000790749448772<br>XLM 0.0117563 | | |
| 3.1.156555 | DUKE ROMKEY | ADDRESS REDACTED | | | ADA 1309.50371286952<br>BTC 0.148810470052978<br>ETH 6.64695250262254<br>LINK 233.191120814533<br>MATIC 907.549719222327<br>SNX 227.869610703595 | | |
| 3.1.156556 | DUKE ROSS MONTGOMERY | ADDRESS REDACTED | | | AAVE 2.00743650724811<br>ADA 263.385296659278<br>BAT 291.738603966071<br>BCH 0.531800801699637<br>BTC 0.042251759813505<br>CEL 2732.85097761823<br>DASH 1.36793167934338<br>DOT 62.9535350273392<br>ETH 3.73475951250294<br>KNC 155.672517610039<br>LINK 71.6632313612977<br>LTC 1.08882170434803<br>MATIC 2249.97498819138<br>PAXG 0.565589619484073<br>SGB 277.996482749279<br>USDC 0.0916523957221121<br>XLM 2599.63509723242<br>XRP 1818.48320818757<br>ZEC 1.56750081908396<br>ZRX 34.6803376633182 | MATIC 0.002<br>PAX 34.83912621<br>USDT ERC20 14.110877 | |
| 3.1.156557 | DUKE SEBANG | ADDRESS REDACTED | | | ADA 0.001<br>AVAX 0.00923<br>BTC 0.000000988856893627<br>CEL 10.8994339269645<br>DOT 0.00472000000766326<br>ETH 0.171188181277174<br>LUNC 0.00003<br>MATIC 0.113<br>SOL 7.67761909828891<br>USDC 179.831 | | |
| 3.1.156558 | DUKE SHAW YARDE | ADDRESS REDACTED | | | BTC 0.00120750536569126<br>ETH 0.0322075031973163<br>SOL 20.3698558908364<br>USDC 1538.85916383682 | | |
| 3.1.156559 | DUKE STURGES | ADDRESS REDACTED | | | ETH 0.000049214730167965 | | |
| 3.1.156560 | DUKE TRAN | ADDRESS REDACTED | | | ETH 0.268120592841511 | | |
| 3.1.156561 | DUKEE KIM | ADDRESS REDACTED | | | BTC 0.000148696634153431<br>USDC 151.931926035634 | BTC 0.00000085760487918 | |
| 3.1.156562 | DUKENSON TANIS | ADDRESS REDACTED | | | USDC 0.0447930667835903 | | |
| 3.1.156563 | DUKJIN JANG | ADDRESS REDACTED | | | BCH 0.000894994433488768<br>BTC 0.000466310479840155<br>CEL 35.8154274867275<br>ETC 0.00654581759813283<br>ETH 0.00803619975218361<br>LTC 0.00239816467286529 | | |
| 3.1.156564 | DUKOTAH HUTCHEON | ADDRESS REDACTED | | | CEL 1.06349379401065<br>USDT ERC20 0.157981991282151 | | |
| 3.1.156565 | DUKUI SONG | ADDRESS REDACTED | | | BCH 0.00307436680334523<br>BTC 0.000009490245743523<br>DOT 0.0500760850249343<br>ETC 0.106228440345022<br>ETH 2.94380809851431<br>LTC 0.0134087343155539<br>MATIC 1.81128306310007<br>XLM 1.12016799858802<br>XRP 1.83955868121076 | | |
| 3.1.156566 | ĐULA ANTOK | ADDRESS REDACTED | | | BTC 0.00109698082897038<br>BUSD 442.635401071117 | | |
| 3.1.156567 | DULAJ FERNANDO | ADDRESS REDACTED | | | BTC 0.000000109147578409<br>CEL 0.00033369712768779<br>LTC 0.000250225508725525 | | |
| 3.1.156568 | DULAN ACHINTHA PERERA KALUHETTI ARACHCHIGE | ADDRESS REDACTED | | | BTC 0.000000001204131557<br>CEL 1.8148402248397 | | |
| 3.1.156569 | DULANGA PRABASHWARA | ADDRESS REDACTED | | | BTC 0.00000000781830448<br>CEL 0.187111379921749<br>DOT 0.000000000043803751<br>USDT ERC20 0.000000626156063988 | | |
| 3.1.156570 | DULANI ANUPAMA | ADDRESS REDACTED | | | BTC 0.000041369605965695<br>CEL 0.0322594800232645 | | |
| 3.1.156571 | DULANI JAYAMAHA | ADDRESS REDACTED | | | BTC 0.211147713079312 | | |
| 3.1.156572 | DULANJAN CHANAKA | ADDRESS REDACTED | | | BTC 0.000003519218239687 | | |
| 3.1.156573 | DULANJAN PERERA | ADDRESS REDACTED | | | BTC 0.000001632516968595<br>CEL 0.239175124505519 | | |
| 3.1.156574 | DULANJANA BHANU ALUTHGE | ADDRESS REDACTED | | | BTC 0.00208116545265348<br>CEL 7.43788885548025<br>USDT ERC20 403 | | |
| 3.1.156575 | DULAYA SAENNOK | ADDRESS REDACTED | | | ADA 0.182146894844797<br>BTC 0.000002504418534163 99<br>DOT 0.0369078033908944<br>USDC 0.602263170089704 | | |
| 3.1.156576 | DULCE ARELLANO | ADDRESS REDACTED | | | BTC 0.0519234797221153<br>CEL 57.1421204602365<br>ETH 1.99133977884615 | | |
| 3.1.156577 | DULCE FELICIANO | ADDRESS REDACTED | | | BTC 0.000021109349126314 | | |
| 3.1.156578 | DULCE GAMEZ | ADDRESS REDACTED | | | BTC 0.00075657827464591<br>LTC 2.09746134714977 | | |
| 3.1.156579 | DULCE MARIA ARA BERZUNZA | ADDRESS REDACTED | | | BTC 0.00159372709017307<br>ETH 0.40353876 | | |
| 3.1.156580 | DULCE MOLINA | ADDRESS REDACTED | | | BTC 0.000000356510587688<br>XRP 0.462858311976491 | | |
| 3.1.156581 | DULCE PACHECO | ADDRESS REDACTED | | | BTC 0.000000002036550013<br>CEL 4.26650254864305<br>MCDAI 40<br>USDT ERC20 0.000000724587912088 | | |
| 3.1.156582 | DULCE PALACIOS | ADDRESS REDACTED | | | CEL 4.16513325561085 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.156583 | DULCE RUIZ BARRON | ADDRESS REDACTED | | | ADA 34.6328811344743<br>DOT 1.11821242872822<br>ETH 1.6337119800526<br>MCDAI 42.3693339313276<br>XLM 256.114202502389 | | |
| 3.1.156584 | DULCE VALINHAS | ADDRESS REDACTED | | | BTC 0.000000291815857702<br>DASH 0.00085348811027806<br>USDT ERC20 0.62011869619768 | | |
| 3.1.156585 | DULCE VALLE | ADDRESS REDACTED | | | BTC 0.0772767083170874<br>CEL 10.0376899216418<br>ETH 0.174584698979232<br>LTC 0.64339197 | | |
| 3.1.156586 | DULCE VICTORIA FRANGELLA | ADDRESS REDACTED | | | BTC 0.000001370804802574<br>USDC 0.423571332345241 | | |
| 3.1.156587 | DULCE VILLARREAL RAMIREZ | ADDRESS REDACTED | | | BTC 0.610430076781753<br>CEL 1221.56447671584 | | |
| 3.1.156588 | DULCIE DAVIES | ADDRESS REDACTED | | | BTC 0.000513240365305646<br>CEL 1.28333649540389 | | |
| 3.1.156589 | DULCYE M. NELSON-MORRIS | ADDRESS REDACTED | | | BTC 0.000194541701312223<br>CEL 1.46431677922382<br>DASH 0.0183607638350562<br>ETH 0.00131628310952539<br>LINK 0.0204554668392336<br>MATIC 8.29580005471738<br>MCDAI 0.590489270841458<br>USDT ERC20 10.1507201734652<br>ZEC 0.00373258660883144 | | |
| 3.1.156590 | DULGUUN BATMUNKH | ADDRESS REDACTED | | | BTC 0.000017868790755752<br>CEL 0.0378944784093732<br>GUSD 0.203666140480672<br>SGB 0.196881092902297<br>USDC 0.0236389676337645<br>XLM 0.000000012372585<br>XRP 1.32773482090331 | | |
| 3.1.156591 | ĐULIJANO KOVAČ | ADDRESS REDACTED | | | CEL 5.28062344705368 | | |
| 3.1.156592 | DULIJANO SABALIC | ADDRESS REDACTED | | | BTC 0.000000025060874493 | | |
| 3.1.156593 | DULIN LIYANGE | ADDRESS REDACTED | | | BTC 0.000000887190142996<br>USDT ERC20 1.54139877869636 | | |
| 3.1.156594 | DULINA VISHWAJITH | ADDRESS REDACTED | | | BNB 0.096<br>BTC 0.000000009583048147<br>CEL 1.11957848978769<br>MCDAI 0.208313164418178 | | |
| 3.1.156595 | DÚLIO ROQUE ALVES | ADDRESS REDACTED | | | ADA 7.58519862205018<br>BTC 0.000008014473656707<br>CEL 0.389779466345206<br>LUNC 1.00043774658775 | | |
| 3.1.156596 | DULIP AMARASINGHE | ADDRESS REDACTED | | | BTC 0.00122942964186928<br>CEL 6.59201750216483<br>LTC 3.999 | | |
| 3.1.156597 | DULITHA RANATUNGA | ADDRESS REDACTED | | | ADA 0.119446718801892<br>BNB 0.00116653513678263<br>BTC 0.000000921922337803<br>USDT ERC20 0.701993336965575 | | |
| 3.1.156598 | DULLEN JESSON FERRER | ADDRESS REDACTED | | | BTC 0.00014380491081931 | BTC 0.1103014658487 | |
| 3.1.156599 | DULRAIMIE PERAMLI | ADDRESS REDACTED | | | BSV 0.03795354<br>BUSD 28.6004258035398<br>CEL 42.4296701907932<br>ETH 0.0199751158107304<br>LTC 0.121<br>ZRX 64.9048839243321 | | |
| 3.1.156600 | DULU FRANK | ADDRESS REDACTED | | | BTC 0.00129092440074272<br>PAX 0.0552647032848958<br>USDC 0.247009396775812 | | |
| 3.1.156601 | DULUXAN SRITHARAN | ADDRESS REDACTED | | | BTC 0.0709400938899598<br>ETH 0.624039958327274 | BTC 0.04512773 | |
| 3.1.156602 | DUM PIAWA | ADDRESS REDACTED | | | AAVE 1.93835586674859<br>AVAX 19.3176188122508<br>BTC 0.612479048005958<br>DOT 115.071820660067<br>ETH 5.11453521879753<br>LINK 97.5887507575067<br>MANA 685.748442467272<br>MATIC 2389.51840907608<br>SNX 421.582910006056<br>USDC 311.128968498729 | | |
| 3.1.156603 | DUMA C KIM | ADDRESS REDACTED | | | BCH 0.435431571824388<br>BTC 0.150125293594601<br>ETH 2.32813623262177<br>LTC 3.64189765667776<br>MATIC 3299.12101429957<br>SNX 433.502743119576<br>USDC 55.7879775481106<br>XLM 18.5324844207527 | | |
| 3.1.156604 | DUMB GRIOTE LLC | CYRENE DRIVE, CARSON, CALIFORNIA 90746 | | | ETH 0.0488650115917537 | | |
| 3.1.156605 | DUMB THINGS YOU SEE NULL | ADDRESS REDACTED | | | LTC 0.02092070940523<br>SGB 154.689480993933<br>USDC 0.0840671429339569<br>XLM 0.474257567907562<br>XRP 0.000000366236928166 | | |
| 3.1.156606 | DUMINDA KATUWANA ARACHCHIGE | ADDRESS REDACTED | | | BTC 0.000000008617128615<br>CEL 0.0197817617338197 | | |
| 3.1.156607 | DUMINDA SAMEERA | ADDRESS REDACTED | | | BTC 0.000000001716462658<br>CEL 0.127982075889564 | | |
| 3.1.156608 | DUMINDA SAMEERA | ADDRESS REDACTED | | | BTC 0.000000026519016603<br>ETH 0.000054583608143166 | | |
| 3.1.156609 | DUMINGU VITHANAGE SUNEETHA MANEL SILVA | ADDRESS REDACTED | | | BTC 0.00120301407808031<br>USDC 0.3959678752273 | | |
| 3.1.156610 | DUMISANI KOLOKI | ADDRESS REDACTED | | | BTC 0.00245286884802233<br>CEL 34.9172197230774<br>LINK 13.8027847545027<br>MATIC 3606.54111752842<br>SNX 352.404971726732<br>USDT ERC20 2.00679013481051 | | |
| 3.1.156611 | DUMISANI MASHABA | ADDRESS REDACTED | | | CEL 0.00507791284585179<br>XRP 0.710263 | | |
| 3.1.156612 | DUMISANI NHLAPO | ADDRESS REDACTED | | | BTC 0.00014681<br>CEL 6.8332597407109 | | |
| 3.1.156613 | DUMITH PRIYANKARA | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.156614 | DUMITRAS LUCA | ADDRESS REDACTED | | | CEL 0.535302504376656 | | |
| 3.1.156615 | DUMITREL-COSMIN CHIRCU | ADDRESS REDACTED | | | CEL 0.0366012129162866<br>ETH 0.0015993874690102 | | |
| 3.1.156616 | DUMITRITA UNGUREAN | ADDRESS REDACTED | | | BTC 0.000020332633481104 | | |
| 3.1.156617 | DUMITRU ALBOT | ADDRESS REDACTED | | | BTC 0.00151485334227241<br>CEL 51.9548241928834<br>ETH 0.348926115226129<br>LTC 0.518844 | | |
| 3.1.156618 | DUMITRU ALIN GRAUR | ADDRESS REDACTED | | | CEL 4.98350654635332 | | |
| 3.1.156619 | DUMITRU ARSENII | ADDRESS REDACTED | | | CEL 4.94229213651862<br>ETH 0.0860252433524681 | | |
| 3.1.156620 | DUMITRU BELOUS | ADDRESS REDACTED | | | CEL 0.00588253769492244 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.156621 | DUMITRU BERESTEAN | ADDRESS REDACTED | | | BTC 0.00170004808936297<br>CEL 91.182038720842<br>USDC 4535.984473<br>USDT ERC20 1000 | | |
| 3.1.156622 | DUMITRU BIVOL | ADDRESS REDACTED | | | BTC 0.000000171876133277 | | |
| 3.1.156623 | DUMITRU BORDEI | ADDRESS REDACTED | | | XRP 182.254224688331 | | |
| 3.1.156624 | DUMITRU BULATEL | ADDRESS REDACTED | | | ADA 352.880349170347<br>AVAX 1.36883502316212<br>BNB 0.000000008246628479<br>BTC 0.00919431872950036<br>CEL 12.4961855371606<br>DOT 4.78286700249348<br>ETH 1.44566141409168<br>SOL 2.78526092717054<br>USDT ERC20 10.227094 | | |
| 3.1.156625 | DUMITRU BUNCIUC | ADDRESS REDACTED | | | BTC 0.0329495776357295<br>CEL 0.000579236164061866<br>ETH 0.811424705670551<br>LUNC 11596.188076 | | |
| 3.1.156626 | DUMITRU CIBOTARI | ADDRESS REDACTED | | | BTC 0.000060900075044154<br>DOT 0.0173901953731506<br>ETH 0.000564380195305521<br>LINK 0.0398163155375911<br>MATIC 1560.06999347709<br>SNX 423.816994282997<br>SOL 0.0511669287584756 | BTC 0.000000003408323145<br>DOT 0.000000000051888351<br>SOL 0.000000000561497978 | |
| 3.1.156627 | DUMITRU COJOCARI | ADDRESS REDACTED | | | BTC 0.000732888180117497 | | |
| 3.1.156628 | DUMITRU CRISTIAN | ADDRESS REDACTED | | | BTC 0.0164172881119972 | | |
| 3.1.156629 | DUMITRU DANIEL ISAC | ADDRESS REDACTED | | | CEL 0.681141078111724 | | |
| 3.1.156630 | DUMITRU DEDIU | ADDRESS REDACTED | | | BTC 0.000603875514707167<br>ETH 31.0442601324703<br>USDC 31720.4167078171 | BTC 1.01069231468732 | |
| 3.1.156631 | DUMITRU GABRIEL VASILE CRISTESCU | ADDRESS REDACTED | | | BTC 0.00163975445772949 | | |
| 3.1.156632 | DUMITRU GLAVAN | ADDRESS REDACTED | | | BTC 0.00360229976684457<br>USDC 1250.03871511778 | | |
| 3.1.156633 | DUMITRU GORCEAC | ADDRESS REDACTED | | | BTC 0.000001137337450834<br>CEL 2083.02911327813<br>MATIC 19.2951189402455<br>SGB 992.336795165337<br>USDC 53574.8462845148 | | |
| 3.1.156634 | DUMITRU ISTRATI | ADDRESS REDACTED | | | AAVE 0.673509527161253<br>BTC 0.326076732286519<br>BUSD 87.177551318354<br>CEL 66.7771447484519<br>DOT 160.05312923751<br>ETH 2.57659935284067<br>LUNC 7.39396058568221<br>PAXG 1.8269643917046<br>USDC 329.04884042939 | | |
| 3.1.156635 | DUMITRU LIULCHIN | ADDRESS REDACTED | | | USDT ERC20 101006.766429836 | | |
| 3.1.156636 | DUMITRU MORARU | ADDRESS REDACTED | | | BTC 0.0241688716847776<br>CEL 31.821505949936<br>ETH 0.09023245<br>XRP 199.835222 | | |
| 3.1.156637 | DUMITRU ODAGIU | ADDRESS REDACTED | | | CEL 0.0172954114979299 | | |
| 3.1.156638 | DUMITRU PETREUS | ADDRESS REDACTED | | | BTC 0.000000001857233443<br>CEL 0.198174362304128 | | |
| 3.1.156639 | DUMITRU ROSET | ADDRESS REDACTED | | | BNB 0.00183424931595942<br>BTC 0.000003672410016239<br>CEL 0.0115890415274165<br>USDC 0.385209397044707 | | |
| 3.1.156640 | DUMITRU SERBAN | ADDRESS REDACTED | | | BTC 0.000003335642638255<br>CEL 0.0889806597662577<br>DASH 0.000008703311294475<br>EOS 0.000147433535476963<br>ETH 0.000002862853403152<br>KNC 0.000256782920017271<br>LINK 0.000902756838162996<br>SGB 0.000001119234290765<br>USDC 0.00182151247434699<br>XRP 0.000007612061755358 | | |
| 3.1.156641 | DUMITRU STIRBU | ADDRESS REDACTED | | | ETH 0.00432543287831663<br>XRP 9013.32735153642 | | |
| 3.1.156642 | DUMITRU TARITA | ADDRESS REDACTED | | | BTC 0.0114281085043686<br>CEL 51.7165413036561 | | |
| 3.1.156643 | DUMITRU-ALIN STANILA | ADDRESS REDACTED | | | BTC 0.0493543545146525 | | |
| 3.1.156644 | DUMITRU-DANIEL BANESCU | ADDRESS REDACTED | | | CEL 0.421168971525952<br>USDT ERC20 3075.3960994686 | | |
| 3.1.156645 | DUMITRU-LUCIAN BOBOC | ADDRESS REDACTED | | | CEL 0.000491454958447752 | | |
| 3.1.156646 | DUMONT TANGUY | ADDRESS REDACTED | | | BNB 0.00097115898011358<br>BTC 0.000062617616293124<br>CEL 0.0301035928691861<br>ETH 0.000745118481018318 | | |
| 3.1.156647 | DUMSANI DION CELE | ADDRESS REDACTED | | | CEL 5.53215711056817<br>DOT 0.000000000045171958<br>SGB 8.14339856020092<br>SNX 0.00161595446069469 | | |
| 3.1.156648 | DUN HO | ADDRESS REDACTED | | | BTC 0.000000006167429763<br>CEL 0.0978755287704401 | | |
| 3.1.156649 | DUNA D'ARGILA FARRÉ | ADDRESS REDACTED | | | BTC 0.00000087017757116<br>ETH 0.596082436503466<br>ZEC 4.05647652822243 | | |
| 3.1.156650 | DUNC COLEMAN | ADDRESS REDACTED | | | BTC 0.000004065276236446<br>ETH 0.000057833229864258<br>MCDAI 0.0629800080473777<br>USDC 0.0332275892927658 | | |
| 3.1.156651 | DUNCAN ALLOTT | ADDRESS REDACTED | | | BTC 0.0003462323303496<br>CEL 0.0330507768560245<br>ETH 0.00133545107952223<br>PAXG 0.00127770708561269 | | |
| 3.1.156652 | DUNCAN ANDREW | ADDRESS REDACTED | | | AVAX 8.04117214114695<br>BTC 0.000428840440398505<br>ETH 4.07591079915914 | | |
| 3.1.156653 | DUNCAN ASHWORTH | ADDRESS REDACTED | | | BSV 0.000025517186992801 | | |
| 3.1.156654 | DUNCAN BARRE | ADDRESS REDACTED | | | BTC 0.0448086167370065<br>USDC 1384.73602731614 | | |
| 3.1.156655 | DUNCAN BETTS | ADDRESS REDACTED | | | BTC 0.00076322922469O554<br>XLM 534.249442396055 | | |
| 3.1.156656 | DUNCAN BLACK | ADDRESS REDACTED | | | ADA 105.559509790459<br>BTC 0.00105462497593579<br>CEL 0.769365925110991<br>ETH 0.074730235064897<br>LINK 1.14434751352893 | | |
| 3.1.156657 | DUNCAN BROWN | ADDRESS REDACTED | | | BTC 0.000000003865740001<br>CEL 0.40033326256229<br>MCDAI 0.00104940389324713<br>USDT ERC20 0.00229455999635733 | | |
| 3.1.156658 | DUNCAN BURKS | ADDRESS REDACTED | | | BTC 0.000733061681304675 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.156659 | DUNCAN CAHILL | ADDRESS REDACTED | | | BNB 0.000000008573410017<br>BTC 0.000000003508300615<br>CEL 0.789075622559479 | | |
| 3.1.156660 | DUNCAN CAMERON | ADDRESS REDACTED | | | ADA 3589.3399432214<br>BTC 0.00000000585328812<br>CEL 981.678060314668<br>ETH 4.02279681972178<br>MATIC 5063.08889862031<br>USDC 0.000000353567442173<br>USDT ERC20 53.7400003881645<br>XRP 0.000000767917494689 | | |
| 3.1.156661 | DUNCAN CAMPBELL | ADDRESS REDACTED | | | BCH 0.000053323731644572<br>BTC 0.000000027020364445<br>ETH 0.000000205386112981<br>LTC 0.0015699240866036 | | |
| 3.1.156662 | DUNCAN CHAPMAN-ANDERSON | ADDRESS REDACTED | | | MATIC 0.359134127413094 | | |
| 3.1.156663 | DUNCAN COLLIS | ADDRESS REDACTED | | | BTC 0.000000009981513661<br>CEL 14427.1287252838<br>EOS 942.441108196502<br>LINK 1489.00111752327<br>LTC 0.000036649799381765<br>UNI 1354.86664373501<br>USDC 242.161221253085<br>USDT ERC20 0.000000017230364454 | | |
| 3.1.156664 | DUNCAN CRAIG WIERMAN | ADDRESS REDACTED | | | 1INCH 137.357009135334<br>AAVE 4.04497488<br>ADA 1.47323685530316<br>AVAX 11.7800324405353<br>BAT 229.051961252756<br>BTC 1.07206324981839<br>CEL 41.6979266716771<br>COMP 0.2604245<br>DOT 36.18592558<br>EOS 29.7730179667877<br>ETH 1203.99940453394<br>KNC 61.81329295<br>LINK 17.6546634210859<br>LPT 5.35113513<br>LUNC 16.8585373775572<br>MANA 187.60042493<br>OMG 52.1445640406094<br>SNX 13.0764410392215<br>SOL 4.355085376<br>SUSHI 34.33703769<br>UMA 9.00651244834258<br>UNI 15.8885541803026<br>USDC 2591.27927034737<br>XLM 429.95<br>ZRX 292.209416599739 | BTC 0.000000696023154761<br>ETH 0.859094329909598<br>USDC 200 | |
| 3.1.156665 | DUNCAN CROSTHWAITE | ADDRESS REDACTED | | | BTC 0.00162056234276259<br>CEL 194.327731933261<br>ETH 4.78625165553416 | | |
| 3.1.156666 | DUNCAN CUNNINGHAM | ADDRESS REDACTED | | | | ETH 0.0990355954913417 | |
| 3.1.156667 | DUNCAN CURTIS | ADDRESS REDACTED | | | ETH 0.992715557838206 | | |
| 3.1.156668 | DUNCAN DAM | ADDRESS REDACTED | | | BTC 1.00224749517375<br>CEL 601.094461881977<br>DOT 0.000000001932339011<br>ETH 0.00000032<br>USDC 5.562 | | |
| 3.1.156669 | DUNCAN DAY | ADDRESS REDACTED | | | BTC 0.000000112058487481<br>ETH 0.00000673547592055<br>LINK 0.000621407509438872<br>MATIC 0.0303197482113916<br>SGB 0.358935772091884<br>SNX 0.0497589577953538<br>USDC 0.000034223178253049<br>XLM 0.0568510313252994 | | |
| 3.1.156670 | DUNCAN DE BEER | ADDRESS REDACTED | | | BTC 0.0333261397775503<br>CEL 124.647887437286<br>DOT 15.33461538<br>ETH 0.9966<br>LINK 35.6145<br>XRP 399.98 | | |
| 3.1.156671 | DUNCAN DE KLERK | ADDRESS REDACTED | | | BAT 0.157393730652897<br>BTC 0.000056072268037709<br>DOT 0.0803902285738955<br>ETH 0.00239835321218225<br>LINK 0.016554897730427<br>USDC 2658.55479048704<br>UST 12706.3312367741<br>XRP 3276.04411683662 | | |
| 3.1.156672 | DUNCAN DELORME | ADDRESS REDACTED | | | ADA 1005.18177925258<br>BTC 0.00239301087574759 | | |
| 3.1.156673 | DUNCAN DOBBELMANN | ADDRESS REDACTED | | | AAVE 0.00651730827348276<br>BTC 0.000014966518640256<br>ETH 0.00124616746163316<br>MATIC 4.51248291976134 | | |
| 3.1.156674 | DUNCAN DOUGLAS BROWN | ADDRESS REDACTED | | | ETH 0.000002317102010007 | BTC 0.00164311534669733<br>ETH 0.02067286485804 | |
| 3.1.156675 | DUNCAN ELLIOTT GILL | ADDRESS REDACTED | | | BTC 0.0108751968818435<br>CEL 0.0189282904029764<br>ETH 0.154499700560603 | | |
| 3.1.156676 | DUNCAN ENSMINGER | ADDRESS REDACTED | | | BTC 0.000000197303956695<br>MATIC 0.32684690481218<br>XLM 0.131541649975847 | | |
| 3.1.156677 | DUNCAN FISH | ADDRESS REDACTED | | | BTC 2.04157067217932 | | |
| 3.1.156678 | DUNCAN FOOTITT | ADDRESS REDACTED | | | BTC 0.00283849886371304<br>CEL 3.10344717374666<br>ETH 0.971982351122257<br>MATIC 87.2025080565005<br>USDC 0.282545697822839<br>USDT ERC20 8.29201592795832<br>XRP 1.68849818237773 | | |
| 3.1.156679 | DUNCAN GALLON | ADDRESS REDACTED | | | BTC 0.000364679409435547<br>ETH 0.0085984080620931 | | |
| 3.1.156680 | DUNCAN GAMBLE | ADDRESS REDACTED | | | BTC 0.133825676787666<br>ETH 1.05471239059037<br>USDT ERC20 6067.11370507636<br>XRP 4542.85438892309 | | |
| 3.1.156681 | DUNCAN GEOGHEGAN | ADDRESS REDACTED | | | BCH 0.19384683<br>CEL 9.36431163040678 | | |
| 3.1.156682 | DUNCAN GILLIES | ADDRESS REDACTED | | | BTC 0.00976470022957008<br>CEL 10.7615248749322 | | |
| 3.1.156683 | DUNCAN GRAHAM S HOOPER | ADDRESS REDACTED | | | BTC 0.00819546098963491<br>USDC 432.348405121833 | | |
| 3.1.156684 | DUNCAN HALL | ADDRESS REDACTED | | | BTC 1.161900515215<br>ETH 4.85284794532828<br>LTC 12.7045040483787 | BTC 0.14899676<br>ETH 0.9257294<br>LTC 1.01026115 | |
| 3.1.156685 | DUNCAN HANCOX | ADDRESS REDACTED | | | BTC 0.115616488529024 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.156686 | DUNCAN HARRISON | ADDRESS REDACTED | | | BTC 0.000001846969656237<br>MCDAI 0.508941664077736 | | |
| 3.1.156687 | DUNCAN HENDERSON | ADDRESS REDACTED | | | BTC 0.000004905686060232 | | |
| 3.1.156688 | DUNCAN HOCKLY | ADDRESS REDACTED | | | BTC 0.000000665583366374<br>CEL 0.051526251065547 | | |
| 3.1.156689 | DUNCAN KEANE | ADDRESS REDACTED | | | CEL 4.3115671679627<br>ZEC 1.00484598 | | |
| 3.1.156690 | DUNCAN KELM | ADDRESS REDACTED | | | USDC 4489.26311330278 | | |
| 3.1.156691 | DUNCAN KERR | ADDRESS REDACTED | | | BTC 0.000000132459656947<br>ETH 0.000000991056573828 | | |
| 3.1.156692 | DUNCAN KIDBY | ADDRESS REDACTED | | | CEL 9.41457203266291<br>XRP 0.000000963324973242 | | |
| 3.1.156693 | DUNCAN KOZA | ADDRESS REDACTED | | | CEL 1.34942822909886<br>SGB 319.97461775794<br>XRP 19.999996 | | |
| 3.1.156694 | DUNCAN LACOSTE | ADDRESS REDACTED | | | BTC 0.00000046<br>CEL 0.311878523899343 | | |
| 3.1.156695 | DUNCAN LAI | ADDRESS REDACTED | | | BTC 0.592534627364436<br>CEL 0.0207384378351968 | | |
| 3.1.156696 | DUNCAN LAMB | ADDRESS REDACTED | | | BCH 0.161581369140887<br>BTC 0.0276535284418093<br>GUSD 535.346158900877<br>USDC 11.7485948065093 | | |
| 3.1.156697 | DUNCAN LAU | ADDRESS REDACTED | | | CEL 0.0140731895185121 | | |
| 3.1.156698 | DUNCAN LEE | ADDRESS REDACTED | | | AVAX 9.32785580664083<br>BTC 0.000225610098149677<br>CEL 622.903226872877<br>MATIC 473.12984202097 | | |
| 3.1.156699 | DUNCAN LEE | ADDRESS REDACTED | | | BTC 0.00943476490507753<br>CEL 8.68954347108142<br>USDC 182.36546 | | |
| 3.1.156700 | DUNCAN LEMP | ADDRESS REDACTED | | | BTC 0.000075221982941749<br>CEL 1.09777494904254<br>ETH 24.7347459050322 | | |
| 3.1.156701 | DUNCAN LUC | ADDRESS REDACTED | | | BTC 0.00113807074247735<br>CEL 32.994702427612 | | |
| 3.1.156702 | DUNCAN MACINNES | ADDRESS REDACTED | | | BTC 0.0000392278632993859<br>CEL 0.325666016195856<br>ETH 0.000057256979480638<br>USDT ERC20 0.0518292917409034 | | |
| 3.1.156703 | DUNCAN MALIES | ADDRESS REDACTED | | | ADA 0.000028490227522107<br>BNB 0.198730987202663<br>BTC 0.000000599179177955<br>CEL 3.00147556090543<br>ETH 0.000128435032047506<br>USDT ERC20 0.277308525261927 | | |
| 3.1.156704 | DUNCAN MAURICE LALIBERTE | ADDRESS REDACTED | | | ETH 0.000019060190182532<br>USDC 0.0965669448866395 | BTC 0.000000273565169735<br>USDC 0.000000159281957175 | |
| 3.1.156705 | DUNCAN MC CONACHIE | ADDRESS REDACTED | | | CEL 1.18427376823497<br>DASH 0.00013776126775592<br>MCDAI 30 | | |
| 3.1.156706 | DUNCAN MCALLISTER | ADDRESS REDACTED | | | CEL 0.390936223129798<br>DOT 1.54546290679859 | | |
| 3.1.156707 | DUNCAN MCCLURE | ADDRESS REDACTED | | | ADA 462.944752089264<br>BTC 0.00180500941709916<br>DOT 0.084647059452083<br>ETH 2.30025847473914<br>XRP 509.986582884064 | | |
| 3.1.156708 | DUNCAN MCDONALD | ADDRESS REDACTED | | | ADA 777.586417577815<br>BTC 0.143171434633603<br>CEL 0.132497234423854<br>DOT 0.0720462884653459<br>ETH 3.29748445446349<br>XRP 0.349197288358259 | | |
| 3.1.156709 | DUNCAN MCGILLIVRAY | ADDRESS REDACTED | | | ADA 326.471618347279<br>BTC 0.0146195415073993<br>DOT 0.123007975154873<br>ETH 0.000326800649568738<br>USDC 0.00222032420488734 | | |
| 3.1.156710 | DUNCAN MCINALLY | ADDRESS REDACTED | | | BTC 0.000004338409192357<br>ETH 0.000094222954423767<br>LTC 0.000182432074278736<br>MCDAI 0.106763405102273 | | |
| 3.1.156711 | DUNCAN MELVILLE AMBLER | ADDRESS REDACTED | | | CEL 0.000669875745697387<br>XRP 362.665276182262 | | |
| 3.1.156712 | DUNCAN MIDDLETON | ADDRESS REDACTED | | | 1INCH 35.6176772636208<br>BAT 1978.43415683842<br>BTC 0.0635661401669388<br>CEL 397.137305852377<br>DOT 10.9945028306715<br>ETH 1.44507941002889<br>LINK 8.79384395693379<br>LTC 1.02088755348817<br>MATIC 3349.05853220527<br>PAX 29.0806<br>SGB 123.950737706686<br>SNX 2.1<br>XLM 388.68835391875<br>XRP 902.958191916666 | | |
| 3.1.156713 | DUNCAN MILLS | ADDRESS REDACTED | | | BTC 0.000116336828499534<br>ETH 0.00167518561738838 | | |
| 3.1.156714 | DUNCAN MORALEE | ADDRESS REDACTED | | | AAVE 40.3681863119754<br>ADA 40217.6456177261<br>AVAX 157.898737549192<br>BAT 0.680410559771584<br>BTC 0.237888525919767<br>CEL 5.65034296120999<br>COMP 0.00527692098657449<br>DOT 3089.68125685681<br>ETH 4.0474132885097<br>LINK 0.431585669725169<br>LTC 10.7939912245441<br>LUNC 57.6340267404719<br>MATIC 88783.390592591<br>PAXG 0.00636466406184459<br>SGB 5539.78051423009<br>SNX 615.657708133695<br>SOL 95.5300555363101<br>UNI 0.0413241216314887<br>USDC 4.86051228962568<br>UST 5.82595155035731<br>XLM 0.000295256228290028<br>XRP 11.9857306920455 | | |
| 3.1.156715 | DUNCAN MUNNIK SMITH | ADDRESS REDACTED | | | BTC 0.00172295277193918<br>ETH 0.670999827812357 | | |
| 3.1.156716 | DUNCAN OAKMAN | ADDRESS REDACTED | | | BTC 0.278880942314841<br>DOT 63.1392184782948<br>ETH 3.34038965437544<br>LTC 0.00622431831701418<br>MATIC 1445.28299104402 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.156717 | DUNCAN PALMER | ADDRESS REDACTED | | | MATIC 17.8810234372995 | | |
| 3.1.156718 | DUNCAN PERRON | ADDRESS REDACTED | | | DASH 0.0100623690346585<br>ETH 0.00915238027105464<br>GUSD 0.945700262535024<br>PAXG 0.000162918972818337<br>SNX 5.54352017480865<br>USDC 0.60565849382463 | | |
| 3.1.156719 | DUNCAN PLEXICO | ADDRESS REDACTED | | | ADA 2.7074254049101<br>BTC 0.000668302149643077<br>ETH 0.0138456275594376<br>LINK 0.0554774916651991<br>MATIC 0.0187522125439111<br>USDC 0.155739046338521 | ADA 2847.51497700799<br>BTC 0.0165637032364059<br>ETH 5.9651085858993<br>USDC 65494.279 | |
| 3.1.156720 | DUNCAN PODMORE | ADDRESS REDACTED | | | BTC 0.000004830868956201<br>CEL 0.301362450144076<br>ETH 0.00143300922879319 | | |
| 3.1.156721 | DUNCAN PRAY | ADDRESS REDACTED | | | ADA 17.3233177504468<br>BTC 0.000000921652786604 | | |
| 3.1.156722 | DUNCAN PRITCHARD | ADDRESS REDACTED | | | BTC 0.000001135342855963<br>DOT 0.0215891964828311<br>ETH 0.000023463589650182<br>USDC 0.0187390907072028 | | |
| 3.1.156723 | DUNCAN RAE | ADDRESS REDACTED | | | BTC 0.623011716132975 | | |
| 3.1.156724 | DUNCAN RAMSBOTHAM | ADDRESS REDACTED | | | CEL 0.470695023781258<br>MCDAI 0.0247284034920891<br>TGBP 0.609913591623502 | | |
| 3.1.156725 | DUNCAN RODMAN | ADDRESS REDACTED | | | ADA 0.131541694922587<br>BTC 0.076148461641353<br>ETH 0.000411066869729936<br>LINK 0.00302821588927005 | | |
| 3.1.156726 | DUNCAN SABATINO | ADDRESS REDACTED | | | BTC 0.0260530006504321 | | |
| 3.1.156727 | DUNCAN SATTERLEE | ADDRESS REDACTED | | | BAT 0.000149746701235751<br>BTC 0.00110284575319971<br>CEL 5.64004135022469<br>EOS 169.156136867682<br>ETC 0.105915980868949<br>ETH 0.000435064219804783<br>LINK 0.328037054548899<br>MATIC 7.43205335884214<br>OMG 0.0339354265186458<br>UNI 9.09539173485863<br>ZRX 0.335843974212241 | BAT 0.552576310048592<br>MATIC 4787.00622872136 | |
| 3.1.156728 | DUNCAN SHANNON | ADDRESS REDACTED | | | BTC 0.000532955317894181<br>ETH 0.0025474252846415 | | |
| 3.1.156729 | DUNCAN STANNETT | ADDRESS REDACTED | | | CEL 636.806442032541 | | |
| 3.1.156730 | DUNCAN STEVENS | ADDRESS REDACTED | | | BTC 0.000001854072797734<br>ETH 0.000812123597076478<br>LTC 0.000529517580516609<br>USDC 2.42939265840012 | | |
| 3.1.156731 | DUNCAN STOCKS | ADDRESS REDACTED | | | BTC 0.000531143144142793<br>CEL 53.8514606209334 | | |
| 3.1.156732 | DUNCAN THOMSON | ADDRESS REDACTED | | | ADA 0.0524765784617159<br>CEL 0.0304211535093591 | | |
| 3.1.156733 | DUNCAN TILKA | ADDRESS REDACTED | | | USDC 0.460897505414366 | | |
| 3.1.156734 | DUNCAN TILKA | ADDRESS REDACTED | | | USDC 0.680314624514493 | | |
| 3.1.156735 | DUNCAN TOUT | ADDRESS REDACTED | | | CEL 0.00136786295330543<br>ETH 0.0375033225119633<br>XRP 422.167594791783 | | |
| 3.1.156736 | DUNCAN TRENHOLME | ADDRESS REDACTED | | | CEL 1.0717758146554 | | |
| 3.1.156737 | DUNCAN TSEN | ADDRESS REDACTED | | | BTC 0.0204268094211928<br>CEL 266.053431374341<br>DOT 0.0182492960215045<br>ETH 0.22495132<br>XRP 100 | | |
| 3.1.156738 | DUNCAN TURNER | ADDRESS REDACTED | | | AAVE 0.152345729269895<br>BAT 155.872745871789<br>BTC 0.152606916286115<br>CEL 0.000276084299962267<br>ETC 0.00070471047424658<br>ETH 4.39061706723774<br>LINK 26.2489767969257<br>LTC 2.39118195980078<br>XLM 100.945352198097 | | |
| 3.1.156739 | DUNCAN WALLACE | ADDRESS REDACTED | | | BTC 0.00830663486029028<br>ETH 0.000112997591273003 | | |
| 3.1.156740 | DUNCAN WARD | ADDRESS REDACTED | | | BTC 0.000399870412762093<br>ETH 0.00242586062854526<br>LUNC 1315543.76840625<br>USDC 0.44673859110349<br>USDT ERC20 185.629132614765 | | |
| 3.1.156741 | DUNCAN WEIR | ADDRESS REDACTED | | | BTC 0.0343759699875792<br>ETH 1.24741178372047 | | |
| 3.1.156742 | DUNCAN WENDEL | ADDRESS REDACTED | | | ADA 3063.75807261021<br>AVAX 6.82234879670128<br>BTC 0.0647985311112629<br>DASH 4.18225642174498<br>DOT 21.1415012884603<br>ETH 3.43159927678373<br>LINK 20.0596099418035<br>LUNC 15.154016382025<br>MATIC 334.222970092463<br>SNX 0.0374471803015948<br>SOL 5.80540427527725 | | |
| 3.1.156743 | DUNCAN WEST | ADDRESS REDACTED | | | ADA 1.13224217917074<br>BTC 0.000190662759486715<br>CEL 0.0672050865239555<br>DOT 0.00895593486388316<br>ETH 1.02696199246626<br>LUNC 0.00764991369111164<br>MATIC 0.324491232364429<br>MCDAI 41.9427571035959<br>USDC 0.320577042713133<br>XRP 1046.09558368776 | | |
| 3.1.156744 | DUNCAN WHEELER | ADDRESS REDACTED | | | ADA 786.68761399372<br>BTC 0.00293637356625915<br>ETH 1.5724115588879<br>LTC 0.893326032734549<br>MATIC 966.972388766284<br>USDT ERC20 0.40670247552912<br>XLM 0.172794231933562 | | |
| 3.1.156745 | DUNCAN WHITESMITH | ADDRESS REDACTED | | | ETH 0.00160506732440583 | | |
| 3.1.156746 | DUNCAN WYCLIFFE | ADDRESS REDACTED | | | BTC 0.00304013867986752<br>ETH 0.609911396446181<br>USDC 17672.1175958213 | | |
| 3.1.156747 | DUNCAN YUEN | ADDRESS REDACTED | | | BTC 0.000000660050667639 | | |
| 3.1.156748 | DUNDEE FUECHEE VANG | ADDRESS REDACTED | | | USDC 0.15091503606194 | | |
| 3.1.156749 | DUNE 2024 | ADDRESS REDACTED | | | BTC 0.000755882661731896<br>CEL 35.3296240906363<br>USDC 1000 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.156750 | DUNE MACHARIA | ADDRESS REDACTED | | | BTC 0.000006184985112667<br>CEL 0.000347311584518416 | | |
| 3.1.156751 | DUNG DAO | ADDRESS REDACTED | | | BTC 0.000894050230293585<br>ETH 0.0238122381109941<br>SGB 3175.50218174528<br>SNX 23.4441822947139<br>XRP 13.4229402319363 | | |
| 3.1.156752 | DUNG HO | ADDRESS REDACTED | | | BCH 0.000417508271039868<br>CEL 1.06355330752566<br>SGB 0.976505444130656<br>XLM 1.77516004435163<br>XRP 6.5262457798823 | | |
| 3.1.156753 | DUNG HO | ADDRESS REDACTED | | | ADA 22.4067019729674<br>BTC 0.000003837291139169<br>DOGE 12.0033738724537<br>ETH 0.000503404129125276<br>MATIC 27.7977506251657<br>SOL 0.000029344434666537<br>USDC 3.67896852653752<br>XLM 3.86495506869473 | ADA 0.000550307547785697<br>BTC 0.000000007483317288<br>DOGE 0.000000008485174111<br>MATIC 13.8897628900951<br>USDC 0.004 | |
| 3.1.156754 | DUNG HO | ADDRESS REDACTED | | | BTC 0.00100341686065099<br>CEL 526.66460411049<br>ETH 0.0100208365238743<br>USDC 0.0893116216879017 | | |
| 3.1.156755 | DUNG HOANG | ADDRESS REDACTED | | | BNB 2.80355864155272<br>BTC 0.103177504234012<br>ETH 27.8500334897717<br>MATIC 77.6008458353498<br>USDC 49524.3306049813<br>USDT ERC20 67.0120295161465 | | |
| 3.1.156756 | DUNG HUYNH | ADDRESS REDACTED | | | BTC 1<br>CEL 462.334906669085 | | |
| 3.1.156757 | DUNG LE | ADDRESS REDACTED | | | ADA 59.0079644389458<br>BTC 0.225882956449686<br>DOT 363.37877048607<br>ETH 10.2814297569402<br>LINK 102.481341373161<br>SOL 29.9808278920771<br>USDC 11.632353743195 | | |
| 3.1.156758 | DUNG LE | ADDRESS REDACTED | | | BTC 1.0529359979895<br>MATIC 2.51732267822752 | | |
| 3.1.156759 | DUNG LE | ADDRESS REDACTED | | | BNB 0.0010336126783634<br>BTC 0.000000901275516956 | | |
| 3.1.156760 | DUNG LUONG | ADDRESS REDACTED | | | BTC 0.227322417707799<br>CEL 492.240335488677<br>ETH 0.484395973765411<br>USDC 937.719932<br>USDT ERC20 4188.23367 | | |
| 3.1.156761 | DUNG MAI | ADDRESS REDACTED | | | BTC 0.00107410874094032<br>USDT ERC20 17350.4237455172 | | |
| 3.1.156762 | DUNG NGO PHUONG | ADDRESS REDACTED | | | CEL 6.79035876038012<br>DOT 9.2463698 | | |
| 3.1.156763 | DUNG NGUYEN | ADDRESS REDACTED | | | ADA 0.332129714454707<br>BTC 0.000000334456314491<br>CEL 0.178603132981974<br>USDC 0.47565127298749 | | |
| 3.1.156764 | DUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.000234706760183317<br>GUSD 103.680225530649 | | |
| 3.1.156765 | DUNG NGUYEN | ADDRESS REDACTED | | | ADA 0.109369991925547<br>BTC 0.000000371630731993<br>USDC 0.0119876114515766 | | |
| 3.1.156766 | DUNG NGUYEN | ADDRESS REDACTED | | | BCH 0.134898679340743<br>BTC 0.0718833474069789<br>DASH 0.551486118435647<br>ETH 1.85152931554666<br>LTC 0.101953342202786<br>XRP 4257.87417118468<br>ZEC 0.38381524261176 | | |
| 3.1.156767 | DUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.000006689432434741<br>USDC 0.00983244241522856 | | |
| 3.1.156768 | DUNG NGUYEN | ADDRESS REDACTED | | | ETH 0.000230480931257279 | | |
| 3.1.156769 | DUNG PHAM | ADDRESS REDACTED | | | BTC 0.00114938754139031<br>ETH 0.00617078518062433 | | |
| 3.1.156770 | DUNG PHAM SAKA | ADDRESS REDACTED | | | AVAX 48.8139040871519<br>BTC 0.178311606954949<br>DOT 182.755671812897<br>ETH 2.40577904450788<br>LINK 164.22163727354<br>LTC 30.1694035449149<br>MATIC 2190.97819295317<br>SOL 35.9930224394901 | | |
| 3.1.156771 | DUNG QUANG NGUYEN | ADDRESS REDACTED | | | ADA 23956.8713863647<br>BTC 0.477220737392757<br>ETH 9.16387891197298<br>MATIC 4346.95387055611 | BTC 0.05008816 | |
| 3.1.156772 | DUNG TRAN | ADDRESS REDACTED | | | ADA 0.624052789788225<br>BTC 0.032956919680907<br>ETH 0.00163054115637256<br>LTC 0.00142520534381435<br>MATIC 0.000638016047214203<br>SNX 0.0470021882365592<br>USDC 0.605896070436961 | BTC 0.00032776 | |
| 3.1.156773 | DUNG TRAN | ADDRESS REDACTED | | | BTC 0.0127620952710494<br>ETH 0.180135228883008 | | |
| 3.1.156774 | DUNG TRAN | ADDRESS REDACTED | | | AVAX 0.000101245529366076<br>BTC 0.271920505598949<br>ETH 2.56037609199928<br>LINK 232.808204894528<br>LPT 0.0004<br>LTC 0.00746780093853519<br>MANA 0.123356080093377<br>MATIC 2049.97021961266<br>SNX 0.0010251309336603<br>USDC 8.00105317369556 | AVAX 33.0033<br>DOT 100.7253<br>ETH 3.381683<br>MANA 1974.334<br>USDC 0.000033593615615336 | |
| 3.1.156775 | DUNG TRAN | ADDRESS REDACTED | | | BTC 0.000837571251866183<br>ETH 0.00975304851499141<br>MATIC 11980.9455477785<br>USDT ERC20 18.6853901515667 | BTC 0.000410971621711297 | |
| 3.1.156776 | DUNG TRAN | ADDRESS REDACTED | | | BCH 0.0312283713992208<br>BTC 0.000495788941210809<br>ETC 0.164759735337956<br>ETH 0.0148683668344867<br>LTC 0.062336348855488 | | |
| 3.1.156777 | DUNG TRUONG | ADDRESS REDACTED | | | BTC 0.000002033357220213<br>DOT 21.1240972319561<br>SNX 148.469316959149 | BTC 0.000000007170440465 | |
| 3.1.156778 | DUNG VAN | ADDRESS REDACTED | | | USDC 0.63231342049921 | | |
| 3.1.156779 | DUNG VI NGUYEN PHUONG | ADDRESS REDACTED | | | BTC 0.00246328109310936<br>USDT ERC20 406.794099130537 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.156780 | DUNG VIET BUI | ADDRESS REDACTED | | | ADA 0.866590446431107<br>BTC 0.000000108037028822<br>CEL 28699.9357127439<br>ETH 0.00321642669872359<br>MATIC 0.492826185554891<br>USDC 1447.67444317384 | | |
| 3.1.156781 | DUNGAN ADAMS | ADDRESS REDACTED | | | BTC 0.0489911960694412 | | |
| 3.1.156782 | DUNGEY FAMILY SUPER TRUST PTY LTD | REGENT ST, RICHMOND , 3121 AUSTRALIA | | | ADA 990.114373596521<br>BTC 2.03595322<br>CEL 1922.65832604604<br>DOT 63.07119393<br>ETH 14.65156021<br>OMG 142.42005441 | | |
| 3.1.156783 | DUNGLE DUNGLENA | ADDRESS REDACTED | | | BTC 0.00218222<br>CEL 0.208827771247803<br>ETH 0.02950913 | | |
| 3.1.156784 | DUNIA ABU SHANAB | ADDRESS REDACTED | | | BTC 0.00124192762867769<br>CEL 1.24905367604968<br>UNI 0.00405945471308384 | | |
| 3.1.156785 | DUNIA BURGOS | ADDRESS REDACTED | | | BTC 0.00374663874848097<br>ETH 0.222215894020258 | BTC 0.00245053 | |
| 3.1.156786 | DUNIA ECHAARA ESCAMILLA | ADDRESS REDACTED | | | BTC 0.013881424774082 | | |
| 3.1.156787 | DUNIA MEDINA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000000067771058<br>CEL 0.362129499043899 | | |
| 3.1.156788 | DUNIEL GARCIA | ADDRESS REDACTED | | | ADA 845.678697394838<br>BTC 0.031503203630523<br>DOGE 0.0446031055144136<br>EOS 5.91872182944903<br>ETH 0.195742621701726<br>LINK 19.6163992440239<br>LUNC 0.000044091828978677<br>MATIC 382.08103103262<br>SOL 4.19149174335518<br>USDC 46.7532969362496 | LUNC 11.8050894696262<br>USDC 238.18 | |
| 3.1.156789 | DUNISANI SAMBO | ADDRESS REDACTED | | | CEL 1.15001651766889 | | |
| 3.1.156790 | DUNJA BANOVIC | ADDRESS REDACTED | | | CEL 0.0503463895603743 | | |
| 3.1.156791 | DUNJA DJURIC | ADDRESS REDACTED | | | BTC 0.000000247310640283<br>USDT ERC20 0.540995779410471 | | |
| 3.1.156792 | DUNJA ILIC | ADDRESS REDACTED | | | BTC 0.0037050148926104<br>CEL 0.00754653524697806<br>ETH 0.141915913883744 | | |
| 3.1.156793 | DUNJA KOKOTOVIC | ADDRESS REDACTED | | | ADA 1035.22158583361<br>BTC 0.0188026461849893<br>CEL 321.180432487882<br>DOT 65.6647381977174<br>ETH 0.20764667474728<br>LINK 12.1187296047172<br>LTC 2.08078762132143<br>MATIC 1082.49092916212<br>MCDAI 42.6391539102487<br>USDC 156.368174255384 | | |
| 3.1.156794 | DUNJA KOSUT | ADDRESS REDACTED | | | BTC 0.000005715096272765 | | |
| 3.1.156795 | DUNJA PADJEN | ADDRESS REDACTED | | | BTC 0.00170386004994725<br>DOT 0.0502252500870324 | | |
| 3.1.156796 | DUNJA TANJA GROß | ADDRESS REDACTED | | | BTC 0.000894496272146553 | | |
| 3.1.156797 | DUNKIRK CAPITAL LLC | N GOULD ST STE R, SHERIDAN, WYOMING 82801 | | | BTC 1.25247578976711 | BTC 0.319679 | |
| 3.1.156798 | DUNN BURCH | ADDRESS REDACTED | | | BTC 0.00124144071255485<br>CEL 1.12282318026005<br>SGB 0.997069765777043<br>XRP 0.000000489978377927 | | |
| 3.1.156799 | DUNNIA QUIROS | ADDRESS REDACTED | | | BTC 0.00096339<br>CEL 8.4749969533413<br>USDC 54.3903205293781 | | |
| 3.1.156800 | DUNNIL YOHANES | ADDRESS REDACTED | | | ADA 350.581621532508<br>AVAX 6.22992762022765<br>BNB 0.102659181948372<br>BTC 0.115628986370401<br>CEL 20.1133088002786<br>ETH 1.78806243641333<br>USDT ERC20 0.189979143736254 | | |
| 3.1.156801 | DUNOYER PIERRE-ANTOINE | ADDRESS REDACTED | | | BTC 0.00115012494721422<br>ETH 0.000095094770085607 | | |
| 3.1.156802 | DUNSIN JUMOKE KAYODE | ADDRESS REDACTED | | | BTC 0.000000500747644978 | | |
| 3.1.156803 | DUNSTAN CHAN SENRUI | ADDRESS REDACTED | | | BTC 0.000000353796486861<br>CEL 0.387327336390785<br>GUSD 12.5851589989575<br>USDC 2829.43970147144 | | |
| 3.1.156804 | DUNSTAN LANGRISH | ADDRESS REDACTED | | | ADA 193.209870411464<br>BNB 0.00147782293013193<br>BTC 0.000548868818370421<br>TGBP 325.125492245149 | | |
| 3.1.156805 | DUNUWILAPITIYA CHINTHAKA RUWANMAL NAWARATHNA | ADDRESS REDACTED | | | BTC 0.000000003552967587<br>CEL 0.172164007963601 | | |
| 3.1.156806 | DUNYA ALZURAIJAWI | ADDRESS REDACTED | | | CEL 0.154164892429753 | | |
| 3.1.156807 | DUO GENG GOH | ADDRESS REDACTED | | | BTC 0.000114576999190324<br>ETH 0.00114272979457923<br>GUSD 0.700215200843511 | | |
| 3.1.156808 | DUO ZHAO | ADDRESS REDACTED | | | BCH 0.000489334713273003<br>BTC 0.000015645970313319<br>CEL 123.27938215129<br>ETH 0.00134340022537835<br>PAX 0.00338356932883778<br>PAXG 0.0015506816059278<br>USDC 103.887777026334<br>USDT ERC20 0.0188547146718823 | BCH 1.57451749748006<br>BTC 0.000000003151609652<br>PAXG 1.15019361533595<br>USDT ERC20 0.000000557208415607 | |
| 3.1.156809 | DUO ZHOU | ADDRESS REDACTED | | | BTC 0.000067994350898587<br>USDC 1.25332997895444<br>USDT ERC20 0.191948677744768 | | |
| 3.1.156810 | DUOC LAM | ADDRESS REDACTED | | | CEL 1.11494834962371<br>ETC 6.78257621563462<br>XLM 486.559132145507 | | |
| 3.1.156811 | DUOLIKONG ABUDUMIJITIAJI | ADDRESS REDACTED | | | BTC 0.00107847891762634<br>USDC 20875.1998140918 | BTC 0.006572<br>USDC 300 | |
| 3.1.156812 | DUOLISI DORIS ZHANG | ADDRESS REDACTED | | | CEL 0.0352902961716498<br>ETH 0.00147240292568522 | | |
| 3.1.156813 | DUONG CAO | ADDRESS REDACTED | | | ADA 0.160648161124207<br>BTC 0.000000980117341945<br>MATIC 0.139857477263415<br>USDT ERC20 0.482555531858332 | | |
| 3.1.156814 | DUONG DINH XUAN | ADDRESS REDACTED | | | BTC 0.000496970165371176<br>ETH 0.00019598480124954<br>USDC 0.20970772686182 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.156815 | DUONG GIA DAO | ADDRESS REDACTED | | | ADA 454.068278575856<br>BTC 0.101933940590636<br>CEL 0.0000375483996444979<br>DOT 27.4884597371566<br>ETH 3.65846966431413<br>LINK 18.7893592517965<br>MATIC 588.411674313309<br>USDC 726.608337286854 | CEL 47.4054981414101 | |
| 3.1.156816 | DUONG HOANG | ADDRESS REDACTED | | | USDT ERC20 0.592303039068591 | | |
| 3.1.156817 | DUONG NGUYEN | ADDRESS REDACTED | | | CEL 15.3104597759464 | | |
| 3.1.156818 | DUONG NGUYEN | ADDRESS REDACTED | | | CEL 1.10636569623461<br>USDC 358.121567360625 | | |
| 3.1.156819 | DUONG NGUYEN | ADDRESS REDACTED | | | ADA 0.529564600108996<br>BTC 0.000000544686406595<br>ETH 0.0000151904769967353 | | |
| 3.1.156820 | DUONG NGUYEN | ADDRESS REDACTED | | | ADA 0.219645142564413<br>BTC 0.000012098931768888 | | |
| 3.1.156821 | DƯƠNG NGUYỄN | ADDRESS REDACTED | | | BTC 0.224570525140772<br>DOT 0.0452005179170601<br>ETH 0.00138329400879984<br>USDC 0.292075138527765<br>USDT ERC20 35.8722971294855<br>XRP 0.000385606764224609 | | |
| 3.1.156822 | DUONG PHAM | ADDRESS REDACTED | | | XLM 140.810278322536<br>XRP 81.4367737662455 | | |
| 3.1.156823 | DUONG PHUNG | ADDRESS REDACTED | | | ADA 2164.89290049223<br>BTC 0.211376304483524 | | |
| 3.1.156824 | DUONG RETIREMENT SUPER FUND PTY LTD | MARCELLUS PL, ROSEMEADOW, 2560 AUSTRALIA | | | ADA 5.7769054178619<br>BTC 0.000168258871451698<br>DOT 0.0811153251027997<br>ETH 0.00208027754469413<br>LINK 0.0131663417554258<br>USDC 1.76180870964436 | | |
| 3.1.156825 | DUONG T V NGUYEN | ADDRESS REDACTED | | | AVAX 0.0420522593631589<br>BNB 17.9892102777645<br>BTC 0.00000176806507437<br>DOT 382.283121482348<br>ETH 0.000005218633398115<br>LINK 0.0134867209784683<br>LUNC 0.00173980886341038<br>MATIC 0.731822655988656<br>SOL 0.0260567806907763<br>USDC 0.00994244548898423<br>USDT ERC20 71.8264953419815 | | |
| 3.1.156826 | DUONG TANG | ADDRESS REDACTED | | | ADA 102.36009502541<br>ETH 0.361916396022383<br>MATIC 342.474138543395<br>XLM 100.842393496501 | | |
| 3.1.156827 | DUONG THAI BINH NGUYEN | ADDRESS REDACTED | | | ETH 0.00163531918112833 | | |
| 3.1.156828 | DUONG TRAN | ADDRESS REDACTED | | | ADA 86.1427960518124<br>BAT 349.644993795578<br>BTC 0.000204741434167442<br>DOT 34.9568753266807<br>ETH 0.1763804105852<br>LTC 15.2084647554743<br>MATIC 617.157343956788<br>SOL 10.1421809032132<br>USDC 63.8871783103658<br>XLM 1018.69454726768 | BTC 0.000000649055266339<br>USDC 100 | |
| 3.1.156829 | DUONG TRAN | ADDRESS REDACTED | | | BTC 0.000000184134182684 | | |
| 3.1.156830 | DUONG VONG | ADDRESS REDACTED | | | BCH 0.000005083957338326<br>BTC 0.0717888288277265<br>CEL 1.64662982991324<br>EOS 0.00048657196725476<br>ETC 0.000334966999772699<br>ETH 1.3512034511109<br>LTC 0.000002413583703955<br>UNI 0.000010946039628731<br>USDC 0.00609619157716004<br>XLM 0.000754811821378816<br>XRP 0.53817933759503 | BTC 0.000000000076296047<br>USDC 2.04760322022063<br>USDT ERC20 3039.122233 | |
| 3.1.156831 | DUONG YEE | ADDRESS REDACTED | | | ADA 21.9469661200613<br>BTC 0.001506050749627<br>CEL 1.78497888607129<br>USDT ERC20 17.146567 | | |
| 3.1.156832 | DUPLE AMIN | ADDRESS REDACTED | | | BTC 0.185432354021173<br>ETH 1.61383001891096 | | |
| 3.1.156833 | DUPONT LIONEL | ADDRESS REDACTED | | | CEL 8.74909357833101<br>USDC 219.06 | | |
| 3.1.156834 | DUPRE ELIJAH JR VINCENTE | ADDRESS REDACTED | | | CEL 11.128576776169 | | |
| 3.1.156835 | DUPRICE BILLUPS | ADDRESS REDACTED | | | BTC 0.0360043330209071<br>CEL 1.06263323435484 | | |
| 3.1.156836 | DUPTHO SAMDRUP | ADDRESS REDACTED | | | BTC 0.00130526885082833<br>CEL 1.58401941413026<br>ETH 0.15596128813899 | | |
| 3.1.156837 | DUPUIS KARINE | ADDRESS REDACTED | | | BTC 0.00238346<br>CEL 25.1520552990532<br>DOT 1.31370791697786<br>ETH 0.02914976 | | |
| 3.1.156838 | DUQUE RIOS | ADDRESS REDACTED | | | AAVE 0.000143798043750138<br>BTC 0.000003252198706176<br>ETH 0.000036858606484877<br>XRP 0.239841495278559 | BTC 0.000000007972741982 | |
| 3.1.156839 | DUQUESNE ROMAIN | ADDRESS REDACTED | | | BTC 0.00000000345395741<br>CEL 68.6397988021924<br>DOT 0.000000000049177305<br>ETH 0.107975628008513<br>LINK 3.32234614<br>MATIC 93.8735567715694<br>SNX 10.444<br>XLM 220.6806398<br>XRP 127 | | |
| 3.1.156840 | DURAD TRAVICA | ADDRESS REDACTED | | | CEL 16.3921988875291<br>MATIC 580.702023268653 | | |
| 3.1.156841 | DURADO ANDRE | ADDRESS REDACTED | | | ADA 0.000000850253859441<br>BTC 0.000000007911566946<br>CEL 10.0540380554362<br>DOT 0.189225875865845<br>ETH 0.211621519269582<br>LUNC 89976.647972<br>MATIC 0.365655250348795<br>USDT ERC20 0.000000785002035002 | | |
| 3.1.156842 | DURAI KASINATHAN | ADDRESS REDACTED | | | BTC 0.0000235480772478 | | |
| 3.1.156843 | DURAID THABET | ADDRESS REDACTED | | | ADA 0.000265555535761303<br>BTC 0.000000007716856004<br>ETC 0.0148215684549648<br>ETH 0.000015847744596106<br>LINK 0.000192632785742046<br>MATIC 0.00164626824993602<br>USDC 0.00877715036332779 | ADA 0.000000777018716513<br>BTC 0.000007474602055405<br>LINK 0.000757015391106717<br>USDC 0.00597261588945314 | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.156844 | DURAIKANNU PERUMAL | ADDRESS REDACTED | | | BTC 0.00000072676842424<br>USDC 0.399204275342625 | | |
| 3.1.156845 | DURAIRAJ S | ADDRESS REDACTED | | | BTC 0.00000000384869193 | | |
| 3.1.156846 | DURAIRAJA THAVARAJAN | ADDRESS REDACTED | | | CEL 0.000442768617371237<br>XRP 0.0803892583181214 | | |
| 3.1.156847 | DURAISAMY SUBRAMANI | ADDRESS REDACTED | | | BTC 0.000000448639612713<br>CEL 0.173911093740186 | | |
| 3.1.156848 | DURAN DULKADIR | ADDRESS REDACTED | | | ETH 0.000000331281151813999 | | |
| 3.1.156849 | DURAN FOUNTAIN | ADDRESS REDACTED | | | CEL 1.07674599742416 | | |
| 3.1.156850 | DURAN GEORGE | ADDRESS REDACTED | | | CEL 0.00159798637453155<br>ETH 0.000000388962899444999 | | |
| 3.1.156851 | DURAN MACKENZIE | ADDRESS REDACTED | | | BTC 0.000018500838693348 | | |
| 3.1.156852 | DURAN SEYMOUR | ADDRESS REDACTED | | | ETH 0.000001805420244544<br>LINK 0.00446120204595451<br>LTC 0.000634270542096853<br>MATIC 0.0172483790189533<br>SNX 0.0149942490910136<br>UNI 0.00428601230944235<br>USDC 0.0171128609406611<br>XRP 0.000000646430913657 | | |
| 3.1.156853 | DURAN SOUZA | ADDRESS REDACTED | | | ADA 366.197817651756<br>BCH 0.5155454394666<br>BTC 0.00141724536140437<br>DOT 14.4974102222856<br>ETH 6.07000642323778<br>SNX 11.7212893909229<br>UNI 15.3436591107315 | BTC 0.000016695340224493<br>MCDAI 18.3469852996198 | |
| 3.1.156854 | DURC BECERRIL ELIZAGA | ADDRESS REDACTED | | | BTC 0.000533007982140593<br>CEL 0.702119320774904<br>USDC 0.844970302494469<br>USDT ERC20 2.73305823778523 | | |
| 3.1.156855 | DURDA DUBRAVKA VANICEK | ADDRESS REDACTED | | | ADA 0.146984166245184<br>BTC 0.000006710551065 | | |
| 3.1.156856 | ĐURĐA SAVKOVIĆ | ADDRESS REDACTED | | | BTC 0.000003228645140362 | | |
| 3.1.156857 | ĐURĐA ŠTROK | ADDRESS REDACTED | | | BTC 0.00113896310287833<br>CEL 11.9012025320461<br>DOT 36.5459077338848<br>XLM 858.123815739694 | | |
| 3.1.156858 | DURDANE KOÇAL | ADDRESS REDACTED | | | BTC 0.000000735906207091<br>USDT ERC20 0.379090640431838 | | |
| 3.1.156859 | ĐURĐICA OREŠIĆ | ADDRESS REDACTED | | | ADA 0.167067432485508<br>BTC 0.0257107870384318<br>CEL 63.3407277196099<br>USDC 161.943535 | | |
| 3.1.156860 | DURDICA VRDOLJAK | ADDRESS REDACTED | | | BTC 0.000168699433515475<br>CEL 0.00835821424219613 | | |
| 3.1.156861 | DURDICA ZUBCIC-DURIC | ADDRESS REDACTED | | | BTC 0.00000211199373322<br>USDT ERC20 4.86566581928375 | | |
| 3.1.156862 | DURELL ANTWON COLEMAN | ADDRESS REDACTED | | | BTC 0.00128063639226355<br>ETH 12.7150531481402 | | |
| 3.1.156863 | DURELL GLOVER | ADDRESS REDACTED | | | BTC 0.000003336809986336 | | |
| 3.1.156864 | DURGA BHAVANI VEGESNA | ADDRESS REDACTED | | | USDC 10434.8512796076 | | |
| 3.1.156865 | DURGA CHARAN POTUKURU | ADDRESS REDACTED | | | BTC 0.000866028942169592<br>ETH 0.12424110652949<br>USDC 1.2749998187325 | | |
| 3.1.156866 | DURGA HOLZHAUSER | ADDRESS REDACTED | | | CEL 29.8196757613935 | | |
| 3.1.156867 | DURGA PAL | ADDRESS REDACTED | | | BTC 0.000000512190936074<br>USDC 0.684959126896653 | | |
| 3.1.156868 | DURGA PANDEY | ADDRESS REDACTED | | | USDT ERC20 414.129326397897 | | |
| 3.1.156869 | DURGA POKHREL | ADDRESS REDACTED | | | BTC 0.0158028258342234<br>ETH 0.105534999128393 | | |
| 3.1.156870 | DURGA PRASAD CHEEDEPUDI | ADDRESS REDACTED | | | ETH 1.37072111383635 | | |
| 3.1.156871 | DURGAPRASAD CHAVALI | ADDRESS REDACTED | | | BTC 0.0229433270485396<br>COMP 2.23716288545017<br>EOS 3.46676825556545<br>ETH 5.46442604804458<br>MATIC 1203.15488233797<br>UNI 417.472135656794<br>USDC 45.5293561790678<br>XLM 208.945698774963<br>ZEC 0.0820899839716634 | USDC 28162.2535532831 | |
| 3.1.156872 | DURGARANI MURMU | ADDRESS REDACTED | | | ETH 0.00012689238374303 | | |
| 3.1.156873 | DURGESH BUWADE | ADDRESS REDACTED | | | BTC 0.000000002148933076<br>CEL 1 | | |
| 3.1.156874 | DURGESH MANMODE | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.156875 | DURGESH PANDEY | ADDRESS REDACTED | | | CEL 1.07550608345315 | | |
| 3.1.156876 | DURGESH PATEL | ADDRESS REDACTED | | | ADA 0.0579291032430063<br>BTC 0.00000510427227122299<br>CEL 0.202196968192878<br>XLM 0.0362020838794184<br>XRP 0.104570180137091 | | |
| 3.1.156877 | DURIM LEZI | ADDRESS REDACTED | | | CEL 0.698538352182114 | | |
| 3.1.156878 | DURIM OSAJ | ADDRESS REDACTED | | | ADA 3964.57243354484<br>AVAX 8.69845721479463<br>BTC 0.000168399829526063<br>CEL 628.077297913837<br>DOT 33.2044860314064<br>ETH 0.000364256948691351<br>MATIC 415.341551042584<br>USDC 0.529812886503983 | | |
| 3.1.156879 | DURIVAULT FRANCOIS | ADDRESS REDACTED | | | BTC 0.00756719314257992 | | |
| 3.1.156880 | DURK MINKEMA | ADDRESS REDACTED | | | BTC 0.00120164726984789<br>CEL 10.73486708555<br>ETH 0.62292605256264<br>LTC 0.00353583812231187 | | |
| 3.1.156881 | DURK ZWAAGSTRA | ADDRESS REDACTED | | | BCH 0.00223061816538787<br>BTC 1.45752639386071<br>DOT 467.208604223701<br>EOS 0.290943788947206<br>MANA 0.59592591385761<br>USDC 122.168127051439 | | |
| 3.1.156882 | DURKA MANI | ADDRESS REDACTED | | | BTC 0.000000009979699522<br>USDC 0.347799805607039 | | |
| 3.1.156883 | DURKESHVARAN MUKESH | ADDRESS REDACTED | | | BTC 0.000945901884376655<br>CEL 0.00435164471903371<br>XRP 0.255727419468926 | | |
| 3.1.156884 | DURMAN GUERRERO | ADDRESS REDACTED | | | BTC 0.000009078415954257<br>CEL 6.9048295006781<br>ETH 0.000495405238693784<br>LINK 3.81422302817414<br>LTC 0.000699984039681725 | | |
| 3.1.156885 | DURMUS KURAS | ADDRESS REDACTED | | | BTC 0.00233940364567196<br>USDT ERC20 411.632370863007 | | |
| 3.1.156886 | DURMUS OMUR | ADDRESS REDACTED | | | ETH 0.00000023437039015 | | |
| 3.1.156887 | ĐURO HOTOVEC | ADDRESS REDACTED | | | AVAX 8.42740988595531<br>BNB 0.000663518093379761<br>BTC 0.000000774921540210999<br>CEL 4.90317661331842 | | |
| 3.1.156888 | DURO KUKULJICA | ADDRESS REDACTED | | | CEL 0.0117851569000196 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.156889 | ĐURO MASLAĆ | ADDRESS REDACTED | | | BTC 0.00054134<br>CEL 0.403023797357709<br>XLM 30.7427651 | | |
| 3.1.156890 | ĐURO MATIĆ | ADDRESS REDACTED | | | BTC 0.000000004252244577<br>CEL 1.34791637671617<br>DOT 0.016779 | | |
| 3.1.156891 | DURO PAUL | ADDRESS REDACTED | | | BTC 0.000000777460103124<br>USDT ERC20 0.196126969062409 | | |
| 3.1.156892 | DUROJAYE SULEMAN | ADDRESS REDACTED | | | BTC 0.00000000004138977<br>CEL 0.110916163367138 | | |
| 3.1.156893 | DUROJAYE VICTOR | ADDRESS REDACTED | | | ADA 0.163611729517947<br>BTC 0.000000418289536467 | | |
| 3.1.156894 | DUROJAYE VICTOR | ADDRESS REDACTED | | | BTC 0.000000000002412088<br>CEL 0.285762519107659 | | |
| 3.1.156895 | DURON CHAVIS | ADDRESS REDACTED | | | BTC 0.00534382186016087<br>ETH 0.0612727210304085<br>LTC 0.532968648075476 | | |
| 3.1.156896 | DURON MCWRIGHT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.156897 | DURRELL BABBS | ADDRESS REDACTED | | | BTC 0.468547267570265<br>ETH 5.73038157530182<br>LTC 20.9764200357229<br>XLM 3563.03307203392<br>XRP 1465.75<br>ZEC 3.26768341273965 | | |
| 3.1.156898 | DURRELLE PETTY | ADDRESS REDACTED | | | AVAX 7.44132484868659<br>BTC 0.0282345530003379<br>SOL 5.23474770899981 | AVAX 0.989994898370323 | |
| 3.1.156899 | DURRELLE PITTS | ADDRESS REDACTED | | | BTC 0.00000016073306661<br>ETH 0.0000120700781549559<br>MATIC 0.01268674872084 | | |
| 3.1.156900 | DURSUN ALTUNOGLU | ADDRESS REDACTED | | | ETH 0.000001191747804294 | | |
| 3.1.156901 | DURSUN BINBUĞA | ADDRESS REDACTED | | | BTC 0.000000156580795681<br>XRP 0.215464686023524 | | |
| 3.1.156902 | DURSUN DOGAN | ADDRESS REDACTED | | | BTC 0.00132345156167284<br>CEL 350.655796333604<br>ETH 8.9965 | | |
| 3.1.156903 | DURSUN GUNDUZ | ADDRESS REDACTED | | | ETH 0.000001255816035586 | | |
| 3.1.156904 | DURSUN POLAT | ADDRESS REDACTED | | | BTC 0.00104829303470781 | BTC 0.00052331 | |
| 3.1.156905 | DURU HELEN | ADDRESS REDACTED | | | ADA 0.0727590020680489<br>BTC 0.000000271336409381 | | |
| 3.1.156906 | DURU HENRY | ADDRESS REDACTED | | | BTC 0.000000005274217942<br>CEL 0.282897125427369 | | |
| 3.1.156907 | DURU TURKOGLU | ADDRESS REDACTED | | | CEL 1.062211117768 | | |
| 3.1.156908 | DURUKAN KÜRÜM | ADDRESS REDACTED | | | BTC 0.0000326801037263799 | | |
| 3.1.156909 | DURWIN WAI CHOU TSE | ADDRESS REDACTED | | | CEL 5.3449404575899 | | |
| 3.1.156910 | DUSAN ANDRIJASEVIC | ADDRESS REDACTED | | | BTC 0.00487999369023319<br>CEL 1724.22587318413<br>ETC 145.57846771335<br>ETH 21.7375047185934<br>SGB 186.842754074145<br>XLM 849.999978 | | |
| 3.1.156911 | DUŠAN BABOVIĆ | ADDRESS REDACTED | | | CEL 1.06661687279136 | | |
| 3.1.156912 | DUŠAN BEĆAGOVIĆ | ADDRESS REDACTED | | | BNB 0.000122718533870582<br>CEL 0.0267578893129735<br>LUNC 3.32814373203643<br>XRP 155.467245791947 | | |
| 3.1.156913 | DUSAN BOJANIC | ADDRESS REDACTED | | | ADA 0.000000145038167939<br>BTC 0.000000006598924712<br>CEL 0.541321286954665 | | |
| 3.1.156914 | DUSAN BOJANIC | ADDRESS REDACTED | | | CEL 53.7444346923067<br>ETH 0.0421387305569709<br>KNC 0.814755369087729 | | |
| 3.1.156915 | DUSAN BURGER | ADDRESS REDACTED | | | ADA 0.169379605452176<br>BNB 0.00178029221065001<br>BTC 0.000012018458890515<br>USDT ERC20 0.343323165625328 | | |
| 3.1.156916 | DUŠAN BURGER | ADDRESS REDACTED | | | BTC 0.000562834518159333 | | |
| 3.1.156917 | DUŠAN ČANKOVIĆ | ADDRESS REDACTED | | | AVAX 83.6126528578157<br>BCH 15.7494169486584<br>BNB 49.4886991104208<br>BTC 1.06458022481498<br>BUSD 10.7243259456399<br>CEL 8.67163850685324<br>DOT 120.607374413775<br>ETH 0.0118665556848924<br>LUNC 161.069200553171<br>MATIC 10812.9447754568<br>SNX 555.947169376752<br>SOL 274.329802593878<br>USDC 2.67641557481615<br>USDT ERC20 19.0212777296219<br>XRP 10350.7296682292 | | |
| 3.1.156918 | DUSAN CAVIC | ADDRESS REDACTED | | | BTC 0.0271073651334485<br>CEL 18.8180904987596 | | |
| 3.1.156919 | DUŠAN CHMURČIAK | ADDRESS REDACTED | | | ADA 0.00430280532301597<br>BTC 0.0152334749841737<br>CEL 6.26236663275802<br>LINK 22.4871243723529<br>XLM 1886.6200231473<br>XTZ 37.9333505515976 | | |
| 3.1.156920 | DUSAN CIMESA | ADDRESS REDACTED | | | CEL 0.0214350588646511 | | |
| 3.1.156921 | DUSAN CUPKOVIC | ADDRESS REDACTED | | | BTC 0.000176732283947808<br>CEL 1.01570959923413<br>DASH 0.00000043<br>DOT 0.00696726449341446<br>ETH 0.00846808950984733<br>LINK 0.00723450196612172<br>LTC 0.000000975355516586<br>MATIC 0.389274872422012<br>USDC 0.593959283587197<br>XLM 0.0254304019714478<br>ZEC 0.00000018 | | |
| 3.1.156922 | DUSAN CURCIC | ADDRESS REDACTED | | | BTC 0.000000021494212823<br>CEL 0.905818867995914 | | |
| 3.1.156923 | DUSAN DAMJANOVIC | ADDRESS REDACTED | | | BTC 0.000004935896289851<br>CEL 2.01192972628701<br>USDC 0.816156148845589 | | |
| 3.1.156924 | DUSAN DIVKO | ADDRESS REDACTED | | | BTC 0.0111759206904177<br>SOL 10.1859396237086 | | |
| 3.1.156925 | DUŠAN DOKMANOVIĆ | ADDRESS REDACTED | | | BTC 0.00134717291590263<br>CEL 0.821075080105449<br>ETH 0.125874341969549 | | |
| 3.1.156926 | DUSAN DOMCEK | ADDRESS REDACTED | | | BTC 0.000008183290231195<br>DASH 0.0068232571251555<br>ETH 0.000008948112219314 | | |
| 3.1.156927 | DUSAN DRABIK | ADDRESS REDACTED | | | CEL 2.98510460422897<br>USDC 6.34739708459118 | | |
| 3.1.156928 | DUSAN DROBAC | ADDRESS REDACTED | | | BNB 0.85106284<br>BTC 0.00120493541546173<br>CEL 7.28757282272743 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.156929 | DUSAN DUCHACEK | ADDRESS REDACTED | | | BNB 0.025<br>BTC 0.000846729967166368<br>CEL 0.20961331683885<br>ETH 0.177217008632646<br>LTC 0.662527027711396<br>USDC 13.7600471726514 | | |
| 3.1.156930 | DUSAN FILIFEROVIC | ADDRESS REDACTED | | | BTC 0.00379044069602721<br>CEL 1522.27347189876<br>ETH 1.17208232978105<br>MATIC 4715.77505926153 | | |
| 3.1.156931 | DUSAN FILIPOVIC | ADDRESS REDACTED | | | BTC 0.000001084065566651<br>CEL 0.00399446401181629<br>ETH 0.000090776830938927 | | |
| 3.1.156932 | DUSAN FILIPOVIC | ADDRESS REDACTED | | | BTC 0.000013169685196062<br>CEL 0.0236956672339681<br>LUNC 0.0122280757149903 | | |
| 3.1.156933 | DUŠAN FRIK | ADDRESS REDACTED | | | BTC 0.000899831357632898<br>ETH 0.256743170440241 | | |
| 3.1.156934 | DUŠAN GALDUN | ADDRESS REDACTED | | | CEL 0.310545329698991<br>MATIC 0.53940441702464 | | |
| 3.1.156935 | DUŠAN GANOBJAK | ADDRESS REDACTED | | | BTC 0.000003086525650651<br>CEL 0.017440483393818<br>DOT 0.00478595774091288<br>EOS 0.0729594502787832<br>ETH 0.000081294619528213 | | |
| 3.1.156936 | DUSAN GASPERSIC | ADDRESS REDACTED | | | BTC 0.00125818013484873<br>CEL 99.6627830229389<br>LINK 10.8922864589226<br>USDC 65.8329040326673<br>USDT ERC20 40 | | |
| 3.1.156937 | DUSAN GLISIC | ADDRESS REDACTED | | | BTC 0.00000000255270617<br>CEL 1.55452362783603 | | |
| 3.1.156938 | DUŠAN GORANOVIČ | ADDRESS REDACTED | | | BTC 0.00112894428138767<br>USDT ERC20 538.454666739563 | | |
| 3.1.156939 | DUSAN GRAHEK | ADDRESS REDACTED | | | BTC 0.000001051940178193<br>CEL 0.00329579674482939<br>ETH 0.00000282682603252499<br>USDC 0.0805750381712281 | | |
| 3.1.156940 | DUSAN GRUJICIC | ADDRESS REDACTED | | | BTC 0.00124063982744588<br>LUNC 8.8620226105538 | | |
| 3.1.156941 | DUSAN JAGLICIC | ADDRESS REDACTED | | | BTC 0.000000054631213405<br>CEL 0.0726934097588008 | | |
| 3.1.156942 | DUSAN JAKL | ADDRESS REDACTED | | | BTC 0.0105669948509203<br>CEL 126.40077278255<br>TUSD 496.99 | | |
| 3.1.156943 | DUSAN JANJEVIC | ADDRESS REDACTED | | | BNB 0.077936404465027<br>BTC 0.000000006892824466<br>BUSD 0.342396175388013<br>USDC 0.170864424383913 | | |
| 3.1.156944 | DUSAN JANKOVIC | ADDRESS REDACTED | | | BCH 0.000000318495172535<br>BTC 0.000004585710856735<br>CEL 0.0940632000301225<br>XRP 0.376028759752213 | | |
| 3.1.156945 | DUŠAN JOVANOVIĆ | ADDRESS REDACTED | | | BTC 0.000000710603867236<br>BUSD 0.518760625963223<br>CEL 0.0209862894265525 | | |
| 3.1.156946 | DUŠAN JOVANOVIĆ | ADDRESS REDACTED | | | BTC 0.00000641503159809 | | |
| 3.1.156947 | DUSAN JUNGER | ADDRESS REDACTED | | | CEL 35.3297669961558 | | |
| 3.1.156948 | DUSAN KANLIC | ADDRESS REDACTED | | | BTC 0.0380526786034384<br>DOT 6.6119166086586 | | |
| 3.1.156949 | DUŠAN KOLKA | ADDRESS REDACTED | | | BTC 0.039131543719689<br>CEL 0.142766212814575<br>ETH 0.000048336260059919 | | |
| 3.1.156950 | DUSAN KOSER | ADDRESS REDACTED | | | CEL 2.2250725061413<br>XRP 10 | | |
| 3.1.156951 | DUŠAN KOSTIĆ | ADDRESS REDACTED | | | BTC 0.00109945351347925<br>CEL 5.2276497753056 | | |
| 3.1.156952 | DUSAN KOVACEVIC | ADDRESS REDACTED | | | CEL 0.000124828741632074<br>XRP 59.340615517221 | | |
| 3.1.156953 | DUSAN KRSTIC | ADDRESS REDACTED | | | BTC 0.00210477995151583<br>CEL 0.693864264532353<br>DOT 0.0209489455540942 | | |
| 3.1.156954 | DUSAN KUBANY | ADDRESS REDACTED | | | BTC 0.000000003062023684<br>CEL 4.76411076685459 | | |
| 3.1.156955 | DUSAN KULISEK | ADDRESS REDACTED | | | BTC 0.0000471834215655819<br>CEL 0.0631861229403689 | | |
| 3.1.156956 | DUSAN KUZMANOVIC | ADDRESS REDACTED | | | BTC 0.000078756735735038<br>ETH 0.000139421614654441 | | |
| 3.1.156957 | DUSAN LAJOVIC | ADDRESS REDACTED | | | BTC 0.000820062817496433<br>CEL 289.584075964842<br>DOT 0.000000000062019275<br>ETC 15.22854391<br>ETH 0.01023257646178 | | |
| 3.1.156958 | DUŠAN LAJOVIĆ | ADDRESS REDACTED | | | BTC 0.000494805365114859<br>CEL 1.95640058805053<br>ETH 0.0614 | | |
| 3.1.156959 | DUSAN LITVA | ADDRESS REDACTED | | | BTC 0.000592386423111429<br>ETH 0.0105216230695958 | | |
| 3.1.156960 | DUSAN LOPAR | ADDRESS REDACTED | | | BTC 0.000000003018024707<br>CEL 5.08764651101623<br>XRP 12.625355 | | |
| 3.1.156961 | DUSAN MACUZIC | ADDRESS REDACTED | | | BTC 0.00000000307941488<br>CEL 1.47387994461867 | | |
| 3.1.156962 | DUSAN MATIC | ADDRESS REDACTED | | | CEL 0.00492469124828518<br>ZEC 0.0057034 | | |
| 3.1.156963 | DUSAN MICUDA | ADDRESS REDACTED | | | CEL 0.0924829432980847 | | |
| 3.1.156964 | DUSAN MIKOLAS | ADDRESS REDACTED | | | ADA 37.1<br>CEL 0.434571360404635<br>XLM 2 | | |
| 3.1.156965 | DUSAN MILOJKOVIC | ADDRESS REDACTED | | | ADA 0.40558547914022<br>BTC 0.000043150449897357<br>DOT 0.0309364411093909 | | |
| 3.1.156966 | DUŠAN MILORADOV | ADDRESS REDACTED | | | BTC 0.000000000202905511<br>CEL 0.100550558324316 | | |
| 3.1.156967 | DUSAN MILOSCIN | ADDRESS REDACTED | | | CEL 19.1668332758146<br>ETH 0.149928921461869 | | |
| 3.1.156968 | DUSAN MILOVANOVIC | ADDRESS REDACTED | | | CEL 0.0994569985197939 | | |
| 3.1.156969 | DUSAN MIRKOVIC | ADDRESS REDACTED | | | ADA 339.324340750561<br>BNB 0.000000004603489588<br>BTC 0.00271481298797943<br>CEL 0.199215187226608<br>DOT 0.000000000033209076 | | |
| 3.1.156970 | DUSAN MISIC | ADDRESS REDACTED | | | BSV 9.2712120522244<br>BTC 0.102329308926559<br>CEL 2.54695398563989<br>ETH 2.0213227365586<br>UMA 38.2576930663917<br>XLM 0.101070899697686 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.156971 | DUŠAN MITANA | ADDRESS REDACTED | | | BTC 0.00161602134852218<br>CEL 13.2367320988372<br>ETH 0.16628336 | | |
| 3.1.156972 | DUSAN MLADENOVIC | ADDRESS REDACTED | | | BTC 0.000000004923879792<br>CEL 21.5070713556093<br>DOT 151.221563443311<br>ETH 1.57534504479258<br>MATIC 681.17742534884 | | |
| 3.1.156973 | DUSAN NEMCEK | ADDRESS REDACTED | | | ADA 0.351937817636121<br>BTC 0.000066468147914625<br>DOT 0.0847342721932326<br>USDT ERC20 1.19970887791972 | | |
| 3.1.156974 | DUSAN NIKOLIC | ADDRESS REDACTED | | | BTC 0.0202806113884447<br>ETH 0.261031157866041 | | |
| 3.1.156975 | DUSAN NOVAK | ADDRESS REDACTED | | | CEL 51.2650522277957<br>DOT 50.8<br>ETH 0.495<br>XTZ 200.7 | | |
| 3.1.156976 | DUŠAN OLJAČA | ADDRESS REDACTED | | | BTC 0.00133717698985958<br>LTC 5.04948209822695 | | |
| 3.1.156977 | DUSAN ORLOVIC | ADDRESS REDACTED | | | LINK 0.198831786175644<br>USDC 165.527112245785 | | |
| 3.1.156978 | DUŠAN PAPIĆ | ADDRESS REDACTED | | | BTC 0.00129466790439247<br>CEL 0.0377614360813441<br>ETH 0.559386604154365 | | |
| 3.1.156979 | DUSAN PAUNOVIC | ADDRESS REDACTED | | | BTC 0.000000483251539222<br>USDC 0.941610256055666 | | |
| 3.1.156980 | DUSAN PETKOVIC | ADDRESS REDACTED | | | ADA 0.037975127292965<br>BTC 0.000004931008453759<br>CEL 0.023258397054834<br>ETH 0.000097402246726933<br>USDC 0.0545655986753581 | | |
| 3.1.156981 | DUSAN PETROVIC | ADDRESS REDACTED | | | BTC 0.000000000549014694<br>CEL 6.48563953056427<br>ETH 0.000000000000000056 | | |
| 3.1.156982 | DUSAN PETROVIC | ADDRESS REDACTED | | | XRP 0.0383596816397216 | | |
| 3.1.156983 | DUŠAN PETROVIĆ | ADDRESS REDACTED | | | CEL 13332.5727463168 | | |
| 3.1.156984 | DUSAN PUTNIK | ADDRESS REDACTED | | | BTC 0.0136043437123098 | | |
| 3.1.156985 | DUŠAN RADIVOJEVIĆ | ADDRESS REDACTED | | | CEL 381.300409756784 | | |
| 3.1.156986 | DUSAN RADJENOVIC | ADDRESS REDACTED | | | BAT 2<br>CEL 0.0163634078222324<br>XLM 10 | | |
| 3.1.156987 | DUSAN RADOJEVIC | ADDRESS REDACTED | | | BTC 0.0161233691811985<br>CEL 0.000200217777060889<br>LTC 0.499340440807316 | | |
| 3.1.156988 | DUSAN RADOVANOVIC | ADDRESS REDACTED | | | BTC 0.617174647667585<br>ETH 4.09077999591313 | | |
| 3.1.156989 | DUSAN RADULOVIC | ADDRESS REDACTED | | | BTC 0.000000003065152103<br>CEL 1.25091437960584 | | |
| 3.1.156990 | DUŠAN RADULOVIĆ | ADDRESS REDACTED | | | ADA 84.971544560538<br>BNB 0.145138325427073<br>BTC 0.0381185361647727<br>CEL 909.267713967762<br>ETH 0.00592600550081813<br>LTC 0.000876342695885808<br>USDC 0.343003570735447<br>USDT ERC20 29.2823287985844 | | |
| 3.1.156991 | DUSAN RAKIC | ADDRESS REDACTED | | | CEL 0.104520185470157 | | |
| 3.1.156992 | DUSAN REDZIC | ADDRESS REDACTED | | | BTC 0.010150837776823<br>CEL 595.250716162297<br>ETH 13.3660319061539<br>USDC 450 | | |
| 3.1.156993 | DUŠAN ŘEZNÍČEK | ADDRESS REDACTED | | | BTC 0.0468037037893256<br>ETH 0.0618387294005254 | | |
| 3.1.156994 | DUSAN SAMARDZIJA | ADDRESS REDACTED | | | CEL 0.0777503683320376<br>XRP 9.847271 | | |
| 3.1.156995 | DUSAN SAPONJA | ADDRESS REDACTED | | | ETH 0.00162651939965763 | | |
| 3.1.156996 | DUSAN SAVIC | ADDRESS REDACTED | | | BTC 0.000000853771415966<br>USDT ERC20 0.407539560618544 | | |
| 3.1.156997 | DUSAN SAVIC | ADDRESS REDACTED | | | BTC 0.000003412230478072<br>CEL 0.106347797648043<br>ETH 0.00157553966199607 | | |
| 3.1.156998 | DUSAN SEN | ADDRESS REDACTED | | | BTC 0.00000086<br>CEL 0.115564490827949 | | |
| 3.1.156999 | DUŠAN SIMIĆ | ADDRESS REDACTED | | | ADA 0.00252967987406391<br>BNB 0.000399319239954962<br>BTC 0.000000601879615548<br>USDC 0.0104609552161651<br>USDT ERC20 0.246776364692072 | | |
| 3.1.157000 | DUSAN SKAPIK | ADDRESS REDACTED | | | BTC 0.05586504691<br>CEL 0.771499597756265 | | |
| 3.1.157001 | DUSAN SPALEVIC | ADDRESS REDACTED | | | BTC 0.00292002376581773 | | |
| 3.1.157002 | DUSAN SPASOJEVIC | ADDRESS REDACTED | | | BTC 0.000000008926510123<br>CEL 0.342769963795628 | | |
| 3.1.157003 | DUŠAN ŠROM | ADDRESS REDACTED | | | BTC 0.00710913874223827<br>CEL 0.100512472253598 | | |
| 3.1.157004 | DUŠAN STANČEK | ADDRESS REDACTED | | | AAVE 0.000638072249228337<br>BTC 0.000049143679514108<br>CEL 0.236880738279947<br>DOT 0.100194674305066<br>EOS 0.0821700241945466<br>ETH 0.000609635029020109<br>LINK 0.069171680509372<br>LUNC 0.0475687981126052<br>MATIC 2.60882957077463<br>USDT ERC20 1.15915691373927<br>XLM 0.000000045687001155 | | |
| 3.1.157005 | DUSAN STANKOVIC | ADDRESS REDACTED | | | BTC 0.000000000984713085<br>CEL 1.05045814723398 | | |
| 3.1.157006 | DUŠAN STANKOVIĆ | ADDRESS REDACTED | | | ADA 0.0783899215120479<br>BNB 0.00249962477629092<br>BTC 0.717528465956171<br>DOT 0.186737059248855<br>ETH 0.00137278659201339<br>USDC 0.168557297090932 | | |
| 3.1.157007 | DUSAN STEVANOVIC | ADDRESS REDACTED | | | BTC 0.000000001530418379<br>CEL 0.319580187414181 | | |
| 3.1.157008 | DUSAN STEVANOVIC | ADDRESS REDACTED | | | CEL 0.184327062310655 | | |
| 3.1.157009 | DUSAN STEVANOVIC | ADDRESS REDACTED | | | CEL 16.512761095695 | | |
| 3.1.157010 | DUSAN STOILJKOVIC | ADDRESS REDACTED | | | ADA 26.356016<br>CEL 0.426136742898038<br>XRP 49.221549 | | |
| 3.1.157011 | DUSAN STRBAK | ADDRESS REDACTED | | | BTC 0.00000708301040735399<br>CEL 4.94687941838614 | | |
| 3.1.157012 | DUSAN STRMCNIK | ADDRESS REDACTED | | | BTC 0.00120787233191658<br>MATIC 565.001203395674 | | |
| 3.1.157013 | DUSAN STRUSNIK | ADDRESS REDACTED | | | BTC 0.000000001300739783<br>CEL 2.66164859561036 | | |
| 3.1.157014 | DUSAN SVORCAN | ADDRESS REDACTED | | | CEL 2.06009184600487 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.157015 | DUSAN TAMSE | ADDRESS REDACTED | | | BTC 0.0871706066698487<br>ETH 0.364979379133607 | | |
| 3.1.157016 | DUSAN TASIN | ADDRESS REDACTED | | | BTC 0.00193389194869692<br>CEL 22.1049292941393<br>ETH 0.00027466<br>SGB 1126.69885605705<br>USDT ERC20 7.03678077810415 | | |
| 3.1.157017 | DUSAN TATIC | ADDRESS REDACTED | | | BTC 0.00241232242418102<br>ETH 0.154135757870417 | | |
| 3.1.157018 | DUSAN TOMICI | ADDRESS REDACTED | | | ADA 700<br>BTC 0.000000001948934371<br>CEL 1684.57938753727<br>ETC 0.000003824447237272<br>SNX 54<br>USDC 10751.040278 | | |
| 3.1.157019 | DUSAN VESELINOVIC | ADDRESS REDACTED | | | CEL 0.397063695866826 | | |
| 3.1.157020 | DUSAN VIDAKOVIC | ADDRESS REDACTED | | | BNB 0.00182865968194137<br>BTC 0.00000027142073495<br>LTC 0.00246780572957316 | | |
| 3.1.157021 | DUSAN VINCUR | ADDRESS REDACTED | | | BTC 0.00718869053063583<br>USDT ERC20 2.72461047890201 | | |
| 3.1.157022 | DUSAN VINCUR | ADDRESS REDACTED | | | BTC 0.000000337971642995 | | |
| 3.1.157023 | DUSAN VITASOVIC | ADDRESS REDACTED | | | BTC 0.00000116988008937999<br>USDT ERC20 0.0350636782277013 | | |
| 3.1.157024 | DUSAN VLAJIN | ADDRESS REDACTED | | | BTC 0.00129654600145213<br>CEL 2.77526303924891 | | |
| 3.1.157025 | DUSAN VUCKOVIC | ADDRESS REDACTED | | | ADA 0.00520584401243848<br>BTC 0.00238263751557023<br>CEL 0.635967629891414<br>ETH 0.000066399440294919<br>LTC 0.000769488828178556<br>XRP 0.0254673707706781 | | |
| 3.1.157026 | DUŠAN ZDRAVKOVIĆ | ADDRESS REDACTED | | | BTC 0.000752853548792215 | | |
| 3.1.157027 | DUSANA JAHODOVA | ADDRESS REDACTED | | | BTC 0.000000006878180011<br>CEL 21.3028088167753 | | |
| 3.1.157028 | DUSANKA BORIC | ADDRESS REDACTED | | | BTC 0.000565529676043114<br>SGB 1643.87046039308<br>USDC 541.587235254862<br>XRP 29.7393491703441 | | |
| 3.1.157029 | DUSANKA CULIG | ADDRESS REDACTED | | | BTC 0.0177053303498586<br>MCDAI 74.3205127879629<br>USDC 5176.966676368 | | |
| 3.1.157030 | DUSANKA DJUKIC | ADDRESS REDACTED | | | BTC 0.000000781831096101<br>USDC 0.511074871678517 | | |
| 3.1.157031 | DUSANKA MANOJLOVIĆ | ADDRESS REDACTED | | | CEL 0.025153155049359 | | |
| 3.1.157032 | DUŠANKA NEŠOVANOVIĆ | ADDRESS REDACTED | | | ADA 10.5240420492652<br>BTC 0.00124527460603198 | | |
| 3.1.157033 | DUSANKA POLJAK | ADDRESS REDACTED | | | BTC 1.96840872871066<br>ETH 30.5268328622869<br>LUNC 111.255992645136<br>SOL 0.264882400469145<br>USDC 23480.9123626998<br>USDT ERC20 32.4552918685441 | | |
| 3.1.157034 | DUSENGIMANA PIERRE | ADDRESS REDACTED | | | CEL 0.00129430430470394 | | |
| 3.1.157035 | DUSEOK JEONG | ADDRESS REDACTED | | | BTC 0.000777529214463051<br>CEL 0.0737715742789453<br>EOS 0.000696798896340125 | | |
| 3.1.157036 | DUSHAN ARUMUGAM | ADDRESS REDACTED | | | BAT 2.26341929937533 | | |
| 3.1.157037 | DUSHAN ARUMUGAM | ADDRESS REDACTED | | | BTC 0.00091330873488474<br>CEL 1.99959365957961<br>EOS 0.000082411393710012<br>XLM 0.000000016683201058 | | |
| 3.1.157038 | DUSHAN HERATH | ADDRESS REDACTED | | | ADA 207.112178014897<br>BTC 0.00119513398314281<br>LTC 0.051223851163642 | | |
| 3.1.157039 | DUSHAN NADANASIVAM | ADDRESS REDACTED | | | BTC 0.00106032983349453 | | |
| 3.1.157040 | DUSHAN PETKOVSKI | ADDRESS REDACTED | | | BTC 0.000027461900230388<br>PAXG 0.000002596533139305<br>USDC 0.432175501474302 | | |
| 3.1.157041 | DUSHANAN DEANS | ADDRESS REDACTED | | | BTC 0.00115303285353035<br>CEL 0.0549573420734643<br>XLM 15.6668892636207<br>XRP 1037.41319796628 | | |
| 3.1.157042 | DUSHANE OMALE BROWN | ADDRESS REDACTED | | | BTC 0.00025123<br>CEL 0.1186818074917 | | |
| 3.1.157043 | DUSHANGANA DIAS SUBASINGHA NISHSHANKA AKASH | ADDRESS REDACTED | | | BTC 0.00120956430075926<br>USDT ERC20 409.672308165397 | | |
| 3.1.157044 | DUSHANTHAN NANTHAKUMAR | ADDRESS REDACTED | | | ADA 0.171520851384494<br>BTC 0.000022711994523124<br>LUNC 2.690018663403 | | |
| 3.1.157045 | DUSHAUN DAVIS | ADDRESS REDACTED | | | ADA 0.163182608714818<br>BTC 0.0000041340609012 81<br>ETH 0.000054858128019599<br>USDC 0.276660018930115 | | |
| 3.1.157046 | DUSHAWN CRUZ | ADDRESS REDACTED | | | CEL 0.446015261687535 | | |
| 3.1.157047 | DUSHAWN LEMONS | ADDRESS REDACTED | | | LINK 0.0635947495110819 | | |
| 3.1.157048 | DUSHAWN MCKENZIE | ADDRESS REDACTED | | | CEL 0.489014696616168 | | |
| 3.1.157049 | DUSHE CELAJ | ADDRESS REDACTED | | | BTC 0.00000202125660175299<br>BUSD 12.2929284973928<br>CEL 0.0278683480483516 | | |
| 3.1.157050 | DUSHIANDAN MANOHARAN | ADDRESS REDACTED | | | AAVE 0.000003054278472074<br>BTC 0.000156894199199275<br>CEL 0.247776348614314<br>DOT 0.281058860333352<br>LINK 0.000010173364806323<br>LUNC 0.0344471507810439<br>MATIC 0.0025609014269603<br>OMG 0.0344331396546182<br>SNX 0.0358553078143174<br>UNI 0.00520127125545318<br>XLM 0.774931172237246<br>XRP 0.000176724559709518 | | |
| 3.1.157051 | DUSHKA VUJICIC | ADDRESS REDACTED | | | BTC 0.000192863413250519 | | |
| 3.1.157052 | DUSHYANT ARYA | ADDRESS REDACTED | | | ETH 0.000947473011597369 | | |
| 3.1.157053 | DUSHYANT DWIBEDY | ADDRESS REDACTED | | | BTC 0.00266780399367936<br>CEL 4.36704833712532<br>XLM 1440.2867809 | | |
| 3.1.157054 | DUSHYANT MEHTA | ADDRESS REDACTED | | | BTC 0.386610652135985<br>ETH 5.3523137246745<br>LINK 218.135394429751<br>SNX 94.7015410021505 | | |
| 3.1.157055 | DUSHYANT MISTRY | ADDRESS REDACTED | | | ETH 0.0241860148036399 | | |
| 3.1.157056 | DUSHYANT SACHDEVA | ADDRESS REDACTED | | | BTC 0.000000001278477944<br>CEL 0.240309578970991<br>ETH 0.316246374065883 | | |
| 3.1.157057 | DUSHYANT SINGH | ADDRESS REDACTED | | | BTC 0.00001690454996107<br>ETH 2.13217226985118<br>USDT ERC20 0.082244970501573 | | |
| 3.1.157058 | DUSHYANT SINGH | ADDRESS REDACTED | | | BTC 0.0531847523211552 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.157059 | DUSHYANT SINGH KHINCHI | ADDRESS REDACTED | | | CEL 232.443928108571<br>ETH 12.0171449031464<br>LINK 52.01732634<br>LTC 8.41926942<br>SGB 191.89088929535<br>XLM 1825.6278787 | | |
| 3.1.157060 | DUSHYANTH H K | ADDRESS REDACTED | | | BTC 0.00389919<br>CEL 12.1380660660302<br>EOS 10.0783453255576<br>XLM 200.32<br>XRP 2146.90749 | | |
| 3.1.157061 | DUSHYANTHA BASNAYAKE | ADDRESS REDACTED | | | BTC 0.000000114005279624<br>CEL 0.189511376674639<br>MATIC 1.56025632615982 | | |
| 3.1.157062 | DUSHYANTHAN SUGUMAR | ADDRESS REDACTED | | | ADA 1019.98908608196<br>BAT 38.9180339389156<br>BNB 0.00147702988569182<br>BTC 0.0680923364327133<br>CEL 0.072724353767254<br>DOT 0.043894049711283<br>ETC 0.0049963224344918<br>ETH 1.2502899553495<br>USDT ERC20 0.000000163997982976<br>XLM 0.130789395144855<br>XRP 0.0516824508233935<br>XTZ 9.81326741432468 | | |
| 3.1.157063 | DUŠICA BALJAK | ADDRESS REDACTED | | | ADA 0.32210966699667<br>ETH 0.00056092535520039 | | |
| 3.1.157064 | DUSICA JANICIJEVIC | ADDRESS REDACTED | | | ADA 0.480720669680044<br>BTC 0.000001045423247343<br>XRP 0.427002696598121 | | |
| 3.1.157065 | DUŠICA KLEČIĆ | ADDRESS REDACTED | | | ADA 20.1287301055189<br>CEL 0.135977382348982<br>LUNC 50000 | | |
| 3.1.157066 | DUSICA KUJUNDZIC | ADDRESS REDACTED | | | BTC 0.000000403570337687<br>CEL 0.118595674700332 | | |
| 3.1.157067 | DUSICA LJUTOVAC | ADDRESS REDACTED | | | BTC 0.000020644019150623 | | |
| 3.1.157068 | DUSICA MITIC | ADDRESS REDACTED | | | BTC 0.000000005562087365<br>CEL 0.736111799389045 | | |
| 3.1.157069 | DUSICA RADOVIC | ADDRESS REDACTED | | | BTC 0.000001617196989276 | | |
| 3.1.157070 | DUSICA VASIC | ADDRESS REDACTED | | | CEL 0.0739137157116596 | | |
| 3.1.157071 | DUSIT MANOCHAI | ADDRESS REDACTED | | | CEL 1.60729475266645<br>USDT ERC20 2.58628550886591 | | |
| 3.1.157072 | DUSITA LOKESSATHIEN | ADDRESS REDACTED | | | BTC 0.000001215411748595<br>USDT ERC20 0.701828768295516 | | |
| 3.1.157073 | DUSKO BABIC | ADDRESS REDACTED | | | BTC 0.000000972905689647<br>ETH 0.000579575086967945 | | |
| 3.1.157074 | DUSKO DEMKOVIC | ADDRESS REDACTED | | | BTC 0.00227518105540128<br>MATIC 0.0371835635623909 | | |
| 3.1.157075 | DUSKO MILIVOJEVIC | ADDRESS REDACTED | | | BTC 0.00000000858145233<br>ETH 0.000000272782610463 | | |
| 3.1.157076 | DUSKO NIKIC | ADDRESS REDACTED | | | ADA 0.0470194344717605 | | |
| 3.1.157077 | DUSKO OSTOJIC | ADDRESS REDACTED | | | BTC 0.00000047693688754<br>USDT ERC20 0.499219939117046 | | |
| 3.1.157078 | DUSKO ROKNIC | ADDRESS REDACTED | | | ADA 55.8298135720684<br>CEL 0.577862894492942<br>DOT 7.04809614720779 | | |
| 3.1.157079 | DUSKO TINTOR | ADDRESS REDACTED | | | ADA 239.672404350026<br>BTC 0.000104455043940578<br>USDC 182.803533397604 | | |
| 3.1.157080 | DUSKO TRIFUNOVIC | ADDRESS REDACTED | | | BNB 0.0399185431706777<br>CEL 0.0475163326256169 | | |
| 3.1.157081 | DUST ASTRIN | ADDRESS REDACTED | | | BTC 0.63052340801289 | | |
| 3.1.157082 | DUSTAN DANIEL | ADDRESS REDACTED | | | ADA 0.0973941504850362<br>BNB 2.00226027935075<br>BTC 0.0747431928454349<br>CEL 42.9205989939052<br>DOT 0.0175586760986577<br>MATIC 78.4616990245059<br>SNX 9.21021787377439<br>USDC 1.19094456850839 | | |
| 3.1.157083 | DUSTAN DAVID BROWN | ADDRESS REDACTED | | | BTC 0.000000635518875478 | | |
| 3.1.157084 | DUSTAN DONALD ODDEN | ADDRESS REDACTED | | | BTC 0.000001103857032905<br>DOT 0.0231528758376684<br>SNX 0.444446854560353<br>USDC 0.293291713061507<br>XTZ 0.0222868238730879 | | |
| 3.1.157085 | DUSTAN DRAKE | ADDRESS REDACTED | | | AAVE 0.221436427131924<br>ADA 1315.62992962223<br>AVAX 12.7907985812782<br>BTC 0.438328491869694<br>DOT 52.5043605458657<br>ETH 2.12509100204701<br>LINK 35.4849003855966<br>LTC 2.12199285862013<br>LUNC 7.2850585564404<br>MATIC 555.676028278636<br>SOL 0.0148487786656369<br>UNI 10.1475571064681<br>USDC 0.0032185683827188<br>XLM 844.795547109985 | BTC 0.0555937<br>ETH 0.000000481357503133<br>SOL 0.00743651365903633<br>USDC 30.72456 | |
| 3.1.157086 | DUSTAN MILAM | ADDRESS REDACTED | | | CEL 1.13687450846372<br>SGB 3089.9824376027<br>XLM 2.79443724017131<br>XRP 0.000000687236987064 | | |
| 3.1.157087 | DUSTEN MURIE | ADDRESS REDACTED | | | BTC 0.000056316727425383<br>EOS 0.00533727705352344<br>LINK 0.00435094997962119<br>XLM 0.137778310296648 | | |
| 3.1.157088 | DUSTI ARMSTRONG | ADDRESS REDACTED | | | BTC 0.000871918377518274 | | |
| 3.1.157089 | DUSTI BRZEZNIAK | ADDRESS REDACTED | | | ADA 0.00628419562184274<br>BTC 0.000068677179401435<br>ETH 19.4038669328308<br>LINK 251.173387129772<br>MATIC 2432.1992343931<br>SNX 0.000641416089982239<br>USDC 20266.6760450608 | ETH 0.00172 | |
| 3.1.157090 | DUSTIN A MORETTO | ADDRESS REDACTED | | | AVAX 0.237615736902774<br>BTC 0.00112988381443598<br>DOGE 52.6194617835132<br>DOT 2.05138363601738<br>ETH 0.00151299154426702 | | |
| 3.1.157091 | DUSTIN A SLATON | ADDRESS REDACTED | | | BTC 0.240102013037805 | | |
| 3.1.157092 | DUSTIN ABRAHAM | ADDRESS REDACTED | | | BTC 0.000120900720272347<br>CEL 1.15545268218724<br>DASH 0.000000002685263643999999<br>USDC 1.28335206629236 | | |
| 3.1.157093 | DUSTIN ACOSTA | ADDRESS REDACTED | | | BTC 0.000006037925313033<br>LTC 0.000906820557066584 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.157094 | DUSTIN ADAMS | ADDRESS REDACTED | | | BCH 1.46846795616742<br>BTC 0.0498451920153362<br>ETH 0.59085544221008<br>LTC 8.35222357766506<br>UNI 9.74529321518873<br>USDC 11676.4148285796 | | |
| 3.1.157095 | DUSTIN ADKINS | ADDRESS REDACTED | | | BTC 0.00210497440667284<br>ETC 1.30294734741052<br>MANA 0.0726370696268236<br>MATIC 5.68421086695246<br>SGB 15.4377223890064<br>USDC 0.280469351120754<br>XLM 3.58498197154353<br>XRP 0.000000522904423413 | | |
| 3.1.157096 | DUSTIN ALLEN | ADDRESS REDACTED | | | LINK 0.0127851498572471 | | |
| 3.1.157097 | DUSTIN ALLEN HANKEWICH | ADDRESS REDACTED | | | BTC 0.00509479196369907<br>CEL 0.21147667394369 | | |
| 3.1.157098 | DUSTIN ALLEN HOLTSCLAW | ADDRESS REDACTED | | | ETH 0.00163733539550083 | | |
| 3.1.157099 | DUSTIN ALVAREZ PALACIO | ADDRESS REDACTED | | | BTC 0.0405328312390669<br>ETH 0.323462158042144 | | |
| 3.1.157100 | DUSTIN ANDERSON | ADDRESS REDACTED | | | BTC 0.000038249382946989<br>ETH 0.000756454599033606<br>LINK 0.00292973732651529<br>LTC 0.00276417517604269<br>MATIC 3.97714456154747<br>XLM 27.0475296041305 | | |
| 3.1.157101 | DUSTIN ANDREW ESHLEMAN | ADDRESS REDACTED | | | BTC 0.000013997355926874<br>ETH 0.0274416438458546 | | |
| 3.1.157102 | DUSTIN ANG | ADDRESS REDACTED | | | BAT 615.79425361148<br>BTC 0.980070746697942<br>CEL 44504.7136660157<br>ETH 11.8816582629909<br>MATIC 6750.90636386092<br>USDC 249412.408727 | | |
| 3.1.157103 | DUSTIN ANG | ADDRESS REDACTED | | | BTC 0.00208478844899539<br>CEL 1.13015463301099<br>ETH 0.000637267199122882<br>MATIC 2408.19884799941<br>USDC 0.627214224163725<br>XRP 0.000000074391638726 | | |
| 3.1.157104 | DUSTIN ANGLEN | ADDRESS REDACTED | | | ETH 1.03257835503956 | | |
| 3.1.157105 | DUSTIN ANTHONY CLAWSON | ADDRESS REDACTED | | | AVAX 0.0040968486611038<br>BTC 0.100779742785271<br>CEL 4645.79566917406<br>DOT 65.0142683029959<br>ETH 2.01812312589962<br>LUNC 7.92892001486321<br>SNX 104.77650684642<br>USDC 1.30139362447701 | | AVAX 0.000000953490342388<br>USDC 0.000000801187615954 |
| 3.1.157106 | DUSTIN ARMSTRONG | ADDRESS REDACTED | | | BTC 3.83743492563019<br>ETH 7.7285089184883<br>USDC 0.587943107324263 | | |
| 3.1.157107 | DUSTIN ARMSTRONG | ADDRESS REDACTED | | | USDC 106.484802388328 | | |
| 3.1.157108 | DUSTIN ARTZ | ADDRESS REDACTED | | | AAVE 1.26015903393434<br>ADA 1303.60932606418<br>BTC 1.55765377689486<br>DOT 32.2694299470496<br>ETH 20.2000390837372<br>LINK 75.3256252015868<br>LTC 1.23949177294937<br>MATIC 569.911738963154<br>SOL 96.442924983911<br>SUSHI 45.3990756387839<br>UNI 34.0634736836356 | | |
| 3.1.157109 | DUSTIN ATIK | ADDRESS REDACTED | | | CEL 1.07891468364915<br>SGB 0.102617251250741<br>XLM 158.110850274224<br>XRP 0.685818401672595 | | |
| 3.1.157110 | DUSTIN BACKSEN | ADDRESS REDACTED | | | BTC 0.000842435037024582<br>USDC 539.392640590397 | | |
| 3.1.157111 | DUSTIN BAILEY | ADDRESS REDACTED | | | BTC 2.68117522140242<br>ETH 36.2975919536526 | | |
| 3.1.157112 | DUSTIN BAILEY | ADDRESS REDACTED | | | BTC 0.00014125432365907<br>DOT 1.18227812147984<br>ETH 0.000008101765699185<br>SGB 203874.437026401<br>SNX 0.858240893432037<br>USDC 20.3770073866108<br>XRP 0.862489980098714 | | |
| 3.1.157113 | DUSTIN BARNES | ADDRESS REDACTED | | | ETH 0.00122236589464855<br>XLM 8.79303975404145 | | |
| 3.1.157114 | DUSTIN BASTIN | ADDRESS REDACTED | | | BAT 1.38501052975975<br>BTC 0.0621141467034175<br>ETH 8.15115947631172<br>LINK 585.926461117573<br>MCDAI 6.37199804182409<br>SNX 128.381859953516<br>UNI 94.9497592695296<br>USDC 19.1687933922612<br>USDT ERC20 0.841934475824179<br>XLM 11047.4171920175<br>XRP 38.6843265953857 | USDC 16729.9070233637 | |
| 3.1.157115 | DUSTIN BATES-MCKEE | ADDRESS REDACTED | | | BAT 0.000001349305557757399<br>BTC 0.000000724214227399999<br>SGB 0.0242077289610062<br>USDT ERC20 0.000149785681871439<br>XLM 0.00028577844822386 | BAT 0.014288705731396<br>BTC 0.000000006304096233<br>USDT ERC20 0.228172669445908<br>XLM 3.02590223786338<br>XRP 0.158352178375033 | |
| 3.1.157116 | DUSTIN BAUER | ADDRESS REDACTED | | | BTC 0.000000579056203139<br>CEL 10.9152236233946<br>USDT ERC20 405 | | |
| 3.1.157117 | DUSTIN BAULD | ADDRESS REDACTED | | | SGB 7.56990074495585<br>XRP 51.0502083348733 | | |
| 3.1.157118 | DUSTIN BAYNE | ADDRESS REDACTED | | | BTC 0.000059728171080695<br>ETH 0.000084102014514788 | | |
| 3.1.157119 | DUSTIN BECK | ADDRESS REDACTED | | | BTC 0.0023049836687369 | | |
| 3.1.157120 | DUSTIN BECK | ADDRESS REDACTED | | | BTC 0.00133059341705379<br>USDC 268.166779546928 | | |
| 3.1.157121 | DUSTIN BECK | ADDRESS REDACTED | | | BTC 0.0168688787255508<br>ETH 0.258606082181219<br>XRP 24.98 | | |
| 3.1.157122 | DUSTIN BELCHER | ADDRESS REDACTED | | | MATIC 37.254031114114 | | |
| 3.1.157123 | DUSTIN BELL | ADDRESS REDACTED | | | CEL 1.07887009534127 | | |
| 3.1.157124 | DUSTIN BENSON | ADDRESS REDACTED | | | ADA 2298.521914<br>BTC 0.204221038010567<br>CEL 1186.66847897808<br>ETH 2.0879383476213<br>LINK 53.0570641181877<br>LTC 0.21598605<br>SNX 94.9022353556601 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.157125 | DUSTIN BERNARD | ADDRESS REDACTED | | | BTC 0.000170676737509066<br>MCDAI 40 | | BTC 0.000000001590054195 |
| 3.1.157126 | DUSTIN BIAGGINI | ADDRESS REDACTED | | | CEL 1.06262613720625 | | |
| 3.1.157127 | DUSTIN BILLINGS | ADDRESS REDACTED | | | BTC 0.0000113365145657649<br>CEL 0.0142329345385738<br>ETH 0.000067293850008835<br>LINK 0.000975581744717887<br>SGB 35.9402263252245<br>XLM 1.01886287737185<br>XRP 0.000000981694704563 | | |
| 3.1.157128 | DUSTIN BIRDWELL | ADDRESS REDACTED | | | MATIC 1.78777813440654 | | |
| 3.1.157129 | DUSTIN BLACKBURN | ADDRESS REDACTED | | | ADA 14.0507591775685<br>USDC 0.02751874619649 | | |
| 3.1.157130 | DUSTIN BLAD | ADDRESS REDACTED | | | BTC 0.000000617067512107<br>BUSD 1.55307396424009<br>MCDAI 42.7211522826326<br>USDT ERC20 135.065790553656 | | |
| 3.1.157131 | DUSTIN BLUNCK | ADDRESS REDACTED | | | BTC 0.523604932690974<br>ETH 4.3428716130095 | | |
| 3.1.157132 | DUSTIN BONAR | ADDRESS REDACTED | | | ADA 4.17935428825084<br>AVAX 0.0393895571210866<br>BTC 0.000161912286266569<br>DOT 0.143926069454614<br>ETC 0.000001486038061495<br>ETH 0.00717621689505664<br>LINK 0.108122999814916<br>LTC 0.00519183469782702<br>MATIC 5.35306227970515<br>USDC 0.0012659815563641 | ADA 4254.33751626919<br>AVAX 30.7598307413444<br>BTC 0.109992122425952<br>DOT 67.2046480392357<br>ETC 0.00270369795528185<br>ETH 6.42985080040952<br>LINK 252.218878557255<br>LTC 12.110869083194<br>MATIC 3089.41544753031<br>USDC 0.7457318158966 | |
| 3.1.157133 | DUSTIN BONHAM | ADDRESS REDACTED | | | BTC 0.115650283411836 | | |
| 3.1.157134 | DUSTIN BOSWELL | ADDRESS REDACTED | | | ADA 937.3071813798<br>BTC 0.0595487501940259<br>ETH 6.71066804768658<br>MATIC 49.5448803485324 | | |
| 3.1.157135 | DUSTIN BOULET | ADDRESS REDACTED | | | BCH 0.00062488476871596 | | |
| 3.1.157136 | DUSTIN BOVEE | ADDRESS REDACTED | | | BCH 0.000000232534460448 | | |
| 3.1.157137 | DUSTIN BOWMAN | ADDRESS REDACTED | | | BTC 1.29530951591389<br>ETH 8.96121952115458 | | |
| 3.1.157138 | DUSTIN BRADLEY BAILEY | ADDRESS REDACTED | | | BTC 0.000361769302601826<br>ETH 0.0278216894689209 | BTC 0.00035932 | |
| 3.1.157139 | DUSTIN BRAZEAU | ADDRESS REDACTED | | | BTC 0.000000346445799687<br>SNX 0.00303554002606307<br>USDC 0.000776781707698662 | BTC 0.000000069825499318<br>SNX 0.062271639933592<br>USDC 0.240000282290892 | |
| 3.1.157140 | DUSTIN BRAZZEL | ADDRESS REDACTED | | | USDC 0.273328064560836 | | |
| 3.1.157141 | DUSTIN BRENT WOOD | ADDRESS REDACTED | | | BTC 0.00000205561573886 | | |
| 3.1.157142 | DUSTIN BREWTON | ADDRESS REDACTED | | | BTC 0.000952225840827001<br>ETH 0.155475580071978<br>SNX 5.79827234841588<br>USDC 394.122942434621 | | |
| 3.1.157143 | DUSTIN BRIAN FOLEY | ADDRESS REDACTED | | | ETH 0.0016337043525177 | | |
| 3.1.157144 | DUSTIN BRICK | ADDRESS REDACTED | | | BTC 0.000003029469131459<br>CEL 0.228493045197006<br>DOT 0.032941268455211<br>XRP 0.210066614464513 | | |
| 3.1.157145 | DUSTIN BROWN | ADDRESS REDACTED | | | ADA 8252.32568659431<br>BTC 0.166413331721887<br>ETH 0.0461684851831966<br>MATIC 99.7502659124587<br>USDC 11.0030981115349 | ETH 0.0358987009218224 | |
| 3.1.157146 | DUSTIN BROWN | ADDRESS REDACTED | | | BTC 0.000000813174686753<br>MATIC 0.0083405512607023 | | |
| 3.1.157147 | DUSTIN BRUNETTE | ADDRESS REDACTED | | | BTC 0.00189792128128803 | | |
| 3.1.157148 | DUSTIN BUCHANAN | ADDRESS REDACTED | | | USDC 0.269173527960328 | | |
| 3.1.157149 | DUSTIN BUCKLEY | ADDRESS REDACTED | | | BTC 0.101399088332114<br>ETH 2.0575048898971<br>MCDAI 144.37071310208<br>USDC 134.873048146569 | | |
| 3.1.157150 | DUSTIN BURKHOLDER | ADDRESS REDACTED | | | BTC 0.00145952177854378<br>MCDAI 0.0302937375558795<br>USDC 11348.6190728572<br>XLM 0.00943135195512776 | | |
| 3.1.157151 | DUSTIN BURNS | ADDRESS REDACTED | | | UNI 0.00411601976298585<br>USDC 0.077496788596308 | | |
| 3.1.157152 | DUSTIN CABLE | ADDRESS REDACTED | | | CEL 1.06172417814945 | | |
| 3.1.157153 | DUSTIN CALHOUN | ADDRESS REDACTED | | | LTC 4.49591360643856<br>MATIC 337.03770910583 | | |
| 3.1.157154 | DUSTIN CALLAHAN | ADDRESS REDACTED | | | AAVE 2.63294484086412<br>ADA 721.052513323754<br>BCH 0.413160197813263<br>BNT 58.7083157740275<br>BTC 0.00260387465667961<br>CEL 53.3331752724811<br>COMP 1.07888326614002<br>DASH 1.05537458713354<br>EOS 31.3024526808604<br>ETC 11.6343374649801<br>LINK 49.98125088133<br>MATIC 223.56793752217<br>SNX 16.8404471565318<br>ZRX 448.221498646611 | | |
| 3.1.157155 | DUSTIN CALLAWAY | ADDRESS REDACTED | | | BSV 3.73281467293955<br>BTC 0.000921397539233693 | | |
| 3.1.157156 | DUSTIN CAMERON | ADDRESS REDACTED | | | BTC 0.00318956074148785<br>ETH 1.0774100268692<br>LTC 4.10510425389139<br>MATIC 2108.40704940429<br>MCDAI 42.3202039872959 | | |
| 3.1.157157 | DUSTIN CANTRELL | ADDRESS REDACTED | | | USDC 11.1963056204797 | | |
| 3.1.157158 | DUSTIN CARTER | ADDRESS REDACTED | | | BTC 0.000766748319653815<br>XLM 0.0902482695401873 | | |
| 3.1.157159 | DUSTIN CASH | ADDRESS REDACTED | | | BTC 0.323749770073751<br>ETH 1.74829342746047 | | |
| 3.1.157160 | DUSTIN CHALFANT | ADDRESS REDACTED | | | ADA 0.104123996035461<br>AVAX 14.3287544299923<br>BTC 0.0526740446949702<br>DOT 0.0216733720755584<br>ETH 0.211459463450658<br>LINK 15.1294476044205<br>LUNC 10.1209413395497<br>MATIC 431.070061270113<br>SUSHI 0.00375210977451445<br>USDC 0.00519988093496269 | LUNC 118998.87 | |
| 3.1.157161 | DUSTIN CHARLES BOROFF | ADDRESS REDACTED | | | BCH 111.033151816257<br>BSV 0.00000840904056146<br>BTC 59.5067040770759<br>CEL 2288.18880342027<br>EOS 0.607600641378359<br>ETH 41.9285567407086<br>LTC 153.223538269404<br>SNX 1.26391279284024 | BTC 0.00519342064069705 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.157162 | DUSTIN CHILDRESS | ADDRESS REDACTED | | | BTC 0.000000103414752222<br>CEL 1.09587261301051 | | |
| 3.1.157163 | DUSTIN CHONG | ADDRESS REDACTED | | | ADA 0.270725715037196<br>BTC 0.00103920664656509 | | |
| 3.1.157164 | DUSTIN CHRISTLIEB | ADDRESS REDACTED | | | BCH 4.83636824097694<br>BTC 0.140359693860752<br>ETH 18.5792777335448<br>MATIC 100.663961337657<br>MCDAI 0.0013739310509702<br>XLM 0.571253988139505 | | |
| 3.1.157165 | DUSTIN CLARK | ADDRESS REDACTED | | | CEL 1.09762592362822 | | |
| 3.1.157166 | DUSTIN COBB | ADDRESS REDACTED | | | BTC 0.0037247484338677<br>MCDAI 0.035559268916679 | | |
| 3.1.157167 | DUSTIN COFIELD | ADDRESS REDACTED | | | BTC 0.000010953505808799 | BTC 0.000000508165387419 | |
| 3.1.157168 | DUSTIN COKELY | ADDRESS REDACTED | | | BTC 0.00000034444785020899<br>DOT 0.00248849382426681<br>ETH 0.507425343704637<br>SOL 18.2459465908698<br>USDC 0.0544092636573757 | | |
| 3.1.157169 | DUSTIN COLCLOUGH | ADDRESS REDACTED | | | ADA 955.648437678471<br>BTC 0.220593652109538<br>DOT 27.6713390157741<br>MATIC 172.045749392749 | | |
| 3.1.157170 | DUSTIN COLVARD | ADDRESS REDACTED | | | BTC 0.000955330752846122<br>DOT 14.9386499262781<br>SNX 1.96072479408364 | | |
| 3.1.157171 | DUSTIN COMBS | ADDRESS REDACTED | | | BAT 0.140819451163787<br>BTC 0.000001000709556372<br>MATIC 0.157899236807537<br>OMG 0.0327573372646174<br>SGB 0.688649258192809<br>XLM 1.04395893258263<br>XRP 0.000000897036256957 | | |
| 3.1.157172 | DUSTIN COOPER | ADDRESS REDACTED | | | SNX 4.89821879926276 | | |
| 3.1.157173 | DUSTIN COPASS | ADDRESS REDACTED | | | BTC 0.0540346602758361<br>LTC 1.43442730859915<br>USDC 0.300855184606928<br>XLM 819.795555905102 | | |
| 3.1.157174 | DUSTIN COPPEDGE | ADDRESS REDACTED | | | BTC 0.0910586481830923 | | |
| 3.1.157175 | DUSTIN COSTA | ADDRESS REDACTED | | | BTC 0.000870176915367755<br>ETH 1.9501989674107<br>MATIC 2.98521974961303<br>SNX 0.564375673117672<br>USDT ERC20 2.33074715823555 | | |
| 3.1.157176 | DUSTIN CRANE | ADDRESS REDACTED | | | BTC 0.00136614534027055<br>MATIC 313.241293858944 | | |
| 3.1.157177 | DUSTIN CRAWFORD | ADDRESS REDACTED | | | CEL 1.03806895960029<br>SGB 11.74309790661<br>XRP 78.1475325747925 | | |
| 3.1.157178 | DUSTIN CRAWFORD | ADDRESS REDACTED | | | ADA 5.17578504539449<br>BTC 0.000070081704449474<br>CEL 1.11397047473101<br>ETH 0.119096098993072<br>LINK 2.28548415421189<br>MATIC 1031.78282896798<br>SGB 6799.28994115741<br>USDC 105590.535420935<br>XLM 51003.4320285577<br>XRP 28809.0471015157 | | |
| 3.1.157179 | DUSTIN CZYSZ | ADDRESS REDACTED | | | BTC 0.01390663208591<br>CEL 9.55363596130328<br>ETH 0.3460144091412<br>MCDAI 42.6391539102487<br>USDC 268.815317330383<br>XLM 0.0068829545267498 | | |
| 3.1.157180 | DUSTIN DAMRON | ADDRESS REDACTED | | | BTC 0.00934595130778056 | | |
| 3.1.157181 | DUSTIN DAVIS | ADDRESS REDACTED | | | USDC 0.0351581095107969 | | |
| 3.1.157182 | DUSTIN DEKOEKKOEK | ADDRESS REDACTED | | | AAVE 0.0138855822646902<br>BTC 0.0509721621488889<br>EOS 0.0562464514015881<br>ETH 1.35544967041261<br>MATIC 516.367194551093<br>SUSHI 0.0113969201193252<br>USDC 2341.09954733717<br>XLM 0.276018366820876 | | |
| 3.1.157183 | DUSTIN DEQUINE | ADDRESS REDACTED | | | BAT 1.83595631627316<br>BTC 1.65346689565496<br>DOT 0.334251904636043<br>ETH 0.00548790732239434<br>KNC 0.107329775065587<br>LUNC 578.760577518833<br>MATIC 11191.8642702108<br>PAX 26.4412212959928<br>TUSD 19.6031567889138<br>USDC 146.418678674606<br>USDT ERC20 91.0498965228301 | | |
| 3.1.157184 | DUSTIN DETTY | ADDRESS REDACTED | | | BTC 0.000003975970147449<br>CEL 0.188195251923278<br>DASH 0.00220789793545461<br>EOS 0.0170036770226659<br>ETC 0.00539810781226527<br>ETH 0.000000011116474694<br>LINK 0.000007799903776667<br>LTC 0.00613678530104592<br>SGB 160.290942529829<br>SNX 0.133115305098269<br>UMA 0.00199295299485031<br>USDC 0.00144305176507254<br>XLM 2.59942229431452<br>XRP 0.000000870332087069<br>ZEC 0.0012412651765185<br>ZRX 1.28541676736353 | | |
| 3.1.157185 | DUSTIN DEYO | ADDRESS REDACTED | | | SGB 6155.48167184554<br>XLM 0.0149709947015607<br>XRP 9.20463005432955 | | |
| 3.1.157186 | DUSTIN DIDONATO | ADDRESS REDACTED | | | BTC 0.000000109605275155<br>USDC 0.0096804363621769<br>USDT ERC20 0.103593066210797 | | |
| 3.1.157187 | DUSTIN DIPERNA | ADDRESS REDACTED | | | ADA 490.390677383743<br>BTC 1.26102850370097<br>DOT 44.041164159747<br>ETH 16.3096168192995<br>GUSD 1076.07809645641<br>PAXG 2.11010360474249<br>USDC 11055.258797852<br>USDT ERC20 2135.25283209428 | BTC 0.08903278<br>ETH 0.0521054458759247<br>USDC 33.27<br>USDT ERC20 600 | |
| 3.1.157188 | DUSTIN DOAN | ADDRESS REDACTED | | | BTC 0.000029295589398807<br>CEL 0.0940347161821497<br>ETH 0.000028852253199034 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.157189 | DUSTIN DOBRAVSKY | ADDRESS REDACTED | | | BTC 0.0169266778788327<br>CEL 14.3071679400064 | | |
| 3.1.157190 | DUSTIN DOUGLAS | ADDRESS REDACTED | | | BTC 0.000042033301735177<br>ETH 0.00117526977390087<br>USDT ERC20 19.6531297064064 | | |
| 3.1.157191 | DUSTIN DOUROS | ADDRESS REDACTED | | | BTC 0.000010860792523134 | | |
| 3.1.157192 | DUSTIN DRAPER | ADDRESS REDACTED | | | ADA 6069.0656993281<br>BAT 97.2597685693292<br>BTC 0.000812686984494997<br>ETH 0.000116751655383514<br>MATIC 2357.7372529597<br>OMG 85.4264848976054<br>SNX 36.3194972916422 | BTC 0.75553143<br>ETH 0.105011163761412 | |
| 3.1.157193 | DUSTIN DREWS | ADDRESS REDACTED | | | ETH 0.000213101007803764 | | |
| 3.1.157194 | DUSTIN DUANE BRUNN | ADDRESS REDACTED | | | BTC 0.00281619667647164<br>ETH 0.120789993235761<br>SNX 16.5342720041036<br>UNI 5.17790905869855<br>USDC 0.159648884647008 | BTC 0.0054879<br>ETH 0.057726<br>USDC 20.2230008866986 | |
| 3.1.157195 | DUSTIN DUANE JERNBERG | ADDRESS REDACTED | | | ETH 0.00166871736372589 | | |
| 3.1.157196 | DUSTIN DUBOIS | ADDRESS REDACTED | | | BTC 1.13598609803827<br>COMP 10.3288865757061<br>ETH 6.61450013285954<br>LTC 33.3972180908234<br>USDC 69045.64810757 | | |
| 3.1.157197 | DUSTIN DUBOSE | ADDRESS REDACTED | | | ADA 0.526797764496845<br>BTC 0.000015773765312139<br>LINK 0.000988468169208518<br>PAXG 0.000027083032996948 | ADA 0.000000103061470018<br>BTC 0.000000009732510348 | |
| 3.1.157198 | DUSTIN DUCKWALL | ADDRESS REDACTED | | | AAVE 5.25203310480949<br>ADA 734.341273800697<br>BTC 0.101100592770862<br>USDC 311.206576290281 | | |
| 3.1.157199 | DUSTIN DUNCAN | ADDRESS REDACTED | | | BTC 1.02784241896836<br>ETC 14.721642063616<br>ETH 33.113256986819<br>USDC 1401.39458810957 | ETC 2.048976895 | |
| 3.1.157200 | DUSTIN DUPREE | ADDRESS REDACTED | | | BTC 0.0000597591087290589<br>ETH 0.000583642180771839 | | |
| 3.1.157201 | DUSTIN EDENHOFER | ADDRESS REDACTED | | | BTC 0.00714897314557174<br>ETH 0.103318519520188 | | |
| 3.1.157202 | DUSTIN EGGEBRECHT | ADDRESS REDACTED | | | BTC 0.689168349529815<br>ETH 3.01591577398257<br>USDT ERC20 80510.4637663292 | | |
| 3.1.157203 | DUSTIN ERICKSON | ADDRESS REDACTED | | | BTC 0.337269468410996<br>ETH 26.3360346016556<br>SOL 0.0622448754686824<br>USDC 0.00221079225414327 | ETH 1.5<br>SOL 0.000000000511356002<br>USDC 0.000000873380896385 | |
| 3.1.157204 | DUSTIN EUGENE WESTENBARGER | ADDRESS REDACTED | | | USDC 0.130224149987551 | | |
| 3.1.157205 | DUSTIN EUGENE YATES | ADDRESS REDACTED | | | BTC 0.342398262919581<br>ETH 0.376446817410664 | BTC 0.22666973 | |
| 3.1.157206 | DUSTIN FADLER | ADDRESS REDACTED | | | MATIC 8.79879942811241<br>USDC 0.0807706730146892<br>XLM 1.21883966226162 | | |
| 3.1.157207 | DUSTIN FALKENBERG | ADDRESS REDACTED | | | ADA 328.306699762229<br>BTC 0.00147232054943918<br>ETH 0.184649576320431<br>SOL 8.2044171960337<br>USDC 418.831219041359 | SOL 8.17 | |
| 3.1.157208 | DUSTIN FANARO | ADDRESS REDACTED | | | BTC 0.00000267328483558199<br>ETH 0.000037604876751457<br>MATIC 1.87605280595294<br>SNX 0.70766603019312<br>USDC 0.27217727834086 | | |
| 3.1.157209 | DUSTIN FEE | ADDRESS REDACTED | | | BTC 0.33033355449297<br>CEL 5970.63880619845<br>DOT 500.459073558416<br>ETH 5.27668265232638<br>MATIC 463.871589004634<br>USDC 47.9448867236329 | | |
| 3.1.157210 | DUSTIN FIREBAUGH | ADDRESS REDACTED | | | BTC 0.0116294416349803<br>ETH 0.00147590361671572<br>XRP 0.761392864929284 | | |
| 3.1.157211 | DUSTIN FISHER | ADDRESS REDACTED | | | 1INCH 112.618095116174<br>AAVE 10.5379157182552<br>ADA 17507.9447426347<br>AVAX 5.07588814370844<br>BAT 503.292251515673<br>BTC 0.559604581201929<br>DOT 294.964814687875<br>ETC 3.28007067775654<br>ETH 4.24758871566592<br>LUNC 52.2321854738176<br>MATIC 4405.24945378591<br>SNX 142.696954712634<br>SOL 51.0736143237606<br>SUSHI 65.9817356415689<br>XLM 2539.51306586023 | | |
| 3.1.157212 | DUSTIN FORD | ADDRESS REDACTED | | | BAT 1043.7063858004<br>BTC 0.000134623508194183<br>CEL 1621.03299694401<br>EOS 0.0220350260604621<br>ETH 0.000859173756735115<br>LINK 0.0350851032633742<br>MATIC 3.28467625174851<br>OMG 0.0317752075254723<br>SGB 154.626786634408<br>SNX 0.611036251597758<br>UMA 60.146445675392<br>USDC 0.455576849333302<br>XLM 0.495978062884439<br>XRP 0.288996364149928<br>ZRX 0.0833803015104559 | BTC 0.265806708174112<br>LINK 156.465300125458<br>MATIC 0.00892698498626327<br>SNX 355.696493697041<br>USDC 512.267331932021<br>ZRX 1295.63391580228 | |
| 3.1.157213 | DUSTIN FRANCIS | ADDRESS REDACTED | | | BCH 0.00122163541706911<br>BTC 0.00000168431286315299<br>LINK 0.000375796324510295<br>MATIC 0.0749320258361755<br>XLM 0.00880250140405161 | | |
| 3.1.157214 | DUSTIN FREY | ADDRESS REDACTED | | | BTC 0.677261593307417<br>ETH 10.6974857723791<br>LTC 0.00433517563959168<br>SNX 237.468936251602<br>USDC 0.0103592021754993 | | |
| 3.1.157215 | DUSTIN FRITZ | ADDRESS REDACTED | | | BTC 0.0000147896814631559 | | |
| 3.1.157216 | DUSTIN FUENTES | ADDRESS REDACTED | | | BTC 0.313874742753071<br>ETH 1.09571812702047<br>SOL 1.4600902279105<br>USDC 98.7858505642195 | BTC 0.03158045<br>ETH 0.099209525164273 | |
| 3.1.157217 | DUSTIN FUGATE | ADDRESS REDACTED | | | BTC 0.00000383075852444199 | | |
| 3.1.157218 | DUSTIN GARLAND | ADDRESS REDACTED | | | CEL 1.08184694737196 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.157219 | DUSTIN GARNER | ADDRESS REDACTED | | | ADA 171.05562852897<br>AVAX 13.5947889375289<br>BTC 0.00000925687819043299<br>GUSD 7.97064170698119<br>MATIC 999.047459532058<br>USDC 0.00516695030265545 | GUSD 0.00278710875250647 | |
| 3.1.157220 | DUSTIN GARRETT SHEFFIELD | ADDRESS REDACTED | | | BTC 0.455694896867738<br>ETH 1.37962273433185 | | |
| 3.1.157221 | DUSTIN GAST | ADDRESS REDACTED | | | BTC 0.10522715434049<br>MATIC 298.89868117861 | | |
| 3.1.157222 | DUSTIN GEARHART | ADDRESS REDACTED | | | ADA 0.133723846786629<br>BTC 0.000000007573173044<br>ETH 0.000000317844794438 | | |
| 3.1.157223 | DUSTIN GERHARD MATTHIES | ADDRESS REDACTED | | | BTC 0.000021581312452973 | | |
| 3.1.157224 | DUSTIN GOLDSTROHM | ADDRESS REDACTED | | | BTC 0.000001435523678766<br>USDC 0.687063271215542 | | |
| 3.1.157225 | DUSTIN GOMEZ | ADDRESS REDACTED | | | BTC 0.000778047897889531<br>MATIC 2093.90655844791 | | |
| 3.1.157226 | DUSTIN GOODWIN | ADDRESS REDACTED | | | BTC 0.0355731771748998 | | |
| 3.1.157227 | DUSTIN GOSS | ADDRESS REDACTED | | | AAVE 0.000019971273464436<br>BTC 0.000001542910810907<br>ETH 0.00001563031839809<br>MATIC 0.0223269065080546<br>SNX 0.00567865711381432 | | |
| 3.1.157228 | DUSTIN GREUEL | ADDRESS REDACTED | | | XLM 0.438116116543989<br>XRP 0.12477110265976 | | |
| 3.1.157229 | DUSTIN GRIDER | ADDRESS REDACTED | | | BTC 0.374928513607285<br>CEL 949.231052958291<br>ETH 0.264640699303283<br>LTC 2.58351445467094<br>SNX 50.5911403235162 | | |
| 3.1.157230 | DUSTIN GRIFFIN | ADDRESS REDACTED | | | ETH 0.000000423515304968<br>USDC 0.00924856754211604 | | |
| 3.1.157231 | DUSTIN GUINTA | ADDRESS REDACTED | | | ETH 0.700361369511467<br>LINK 63.1073111417021<br>LTC 0.0077120236406875 | | |
| 3.1.157232 | DUSTIN HALSEY | ADDRESS REDACTED | | | BTC 0.000751694206478552<br>ETH 1.69461422993098<br>GUSD 5600.10892110887 | | |
| 3.1.157233 | DUSTIN HANSFORD | ADDRESS REDACTED | | | ADA 0.277866353251673<br>AVAX 0.59688265988457<br>BTC 0.0462764055168204<br>ETH 1.71132149668045<br>GUSD 0.483923292748845<br>LINK 4.04130369941515<br>SOL 3.24502962744246<br>USDC 6226.86539892427 | BTC 0.0733674 | |
| 3.1.157234 | DUSTIN HARRIS | ADDRESS REDACTED | | | BTC 0.000000432917631443<br>ETH 0.000028987109253703 | | |
| 3.1.157235 | DUSTIN HATCH | ADDRESS REDACTED | | | GUSD 0.737521599295514<br>USDC 1.73814712470863 | | |
| 3.1.157236 | DUSTIN HAYN | ADDRESS REDACTED | | | ETH 0.000017607476591711 | | |
| 3.1.157237 | DUSTIN HAYTEMA | ADDRESS REDACTED | | | BTC 0.00000659380300399699<br>GUSD 0.00467717955166074 | | |
| 3.1.157238 | DUSTIN HEGREBERG | ADDRESS REDACTED | | | BAT 7983.92655794409<br>EOS 403.68122366681<br>USDC 5.41132456319112<br>XLM 20.492493451069 | | |
| 3.1.157239 | DUSTIN HERRING | ADDRESS REDACTED | | | BTC 0.00197291926147647<br>ETH 0.00177758258661377<br>GUSD 1.23135905095645<br>USDC 2.48184860820919 | | GUSD 0.000445861491244103 |
| 3.1.157240 | DUSTIN HESS | ADDRESS REDACTED | | | BTC 0.00278437273248183<br>COMP 0.0419860150475816<br>EOS 3.82954630525116<br>USDC 5654.16917115655<br>XLM 121.40064467851 | | |
| 3.1.157241 | DUSTIN HIGGINS | ADDRESS REDACTED | | | BTC 0.000224840727961287 | | |
| 3.1.157242 | DUSTIN HILL | ADDRESS REDACTED | | | BCH 21.294270155018<br>BTC 0.481436199901074<br>DASH 21.1175672205697<br>ETC 151.651276201305<br>LTC 0.0332187756320889<br>MCDAI 31.8998200533613 | BTC 0.22 | |
| 3.1.157243 | DUSTIN HILLIS | ADDRESS REDACTED | | | ADA 4.58909626783489<br>BTC 0.00120178971673771<br>ETH 13.7676886397901<br>LINK 0.192851954711261<br>MATIC 23.0212688114406<br>USDC 1.39616247159044 | | |
| 3.1.157244 | DUSTIN HIMMERICH | ADDRESS REDACTED | | | ADA 0.19477377352618<br>BTC 0.00000031396114988<br>GUSD 0.00892555587335916<br>LUNC 0.0047834272615479<br>MATIC 0.0690514111853704<br>USDC 0.208573786822994<br>ZEC 0.000029677027581264 | BTC 0.00093545861355418<br>LUNC 5.84657315366757 | |
| 3.1.157245 | DUSTIN HINAYO | ADDRESS REDACTED | | | AVAX 83.263423403<br>BTC 0.000000002000588744<br>CEL 115.203439410356<br>ETH 2.91649867881714<br>LINK 121.50666<br>USDC 57.9722 | | |
| 3.1.157246 | DUSTIN HINRICHS | ADDRESS REDACTED | | | BTC 0.000710730701628866 | BTC 0.000000898923753404 | |
| 3.1.157247 | DUSTIN HO | ADDRESS REDACTED | | | BTC 0.000354010063247818<br>USDT ERC20 0.0299292482657067 | | |
| 3.1.157248 | DUSTIN HOGER | ADDRESS REDACTED | | | ADA 2618.97823412364<br>BTC 0.000234199327407895<br>DOT 27.2814821639972<br>ETH 9.79718312948806<br>LINK 67.3561032936632<br>MATIC 3449.1210498538<br>UNI 79.0952352728425<br>XLM 6668.86043954962 | | |
| 3.1.157249 | DUSTIN HOLDEN | ADDRESS REDACTED | | | CEL 1.07732386544203 | | |
| 3.1.157250 | DUSTIN HOLIZKI | ADDRESS REDACTED | | | BTC 0.031626811694011<br>CEL 90.814277159189<br>ETH 0.23440923<br>USDT ERC20 19.17<br>XLM 580.3303943<br>XRP 4884.37346 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.157251 | DUSTIN HOLT | ADDRESS REDACTED | | | AAVE 0.000389407523364242<br>ADA 200.205984<br>AVAX 3.92695673313139<br>BTC 0.000000858667184006<br>CEL 18.8797559861167<br>COMP 0.000214070118556782<br>DOT 10.7602069460085<br>ETC 3.62215885211889<br>ETH 1.02960073893195<br>LINK 20.5640416782235<br>LTC 1.00811067383998<br>LUNC 12.0000003234823<br>MANA 146.77572451933<br>UNI 8.37489253521688<br>XRP 236.557229729182 | | |
| 3.1.157252 | DUSTIN HOLT | ADDRESS REDACTED | | | BAT 0.0502036704929078<br>MATIC 2.1407845712488 | | |
| 3.1.157253 | DUSTIN HONG | ADDRESS REDACTED | | | BTC 0.019081532712623<br>MATIC 666.969211080786<br>SNX 0.0673392546053171<br>UNI 0.00575657792816074 | | |
| 3.1.157254 | DUSTIN HORNE | ADDRESS REDACTED | | | BTC 0.000753687422416092<br>LINK 0.220584360073142<br>XRP 0.000000824657134701 | | |
| 3.1.157255 | DUSTIN HORNE | ADDRESS REDACTED | | | BTC 0.133295981498066<br>ETH 3.16356798910159<br>LINK 51.3106700663011<br>LTC 13.3363037117814<br>XRP 0.000000375113564603 | | |
| 3.1.157256 | DUSTIN HOUGH | ADDRESS REDACTED | | | BTC 0.000219377657398135<br>CEL 1.07141631979985 | | |
| 3.1.157257 | DUSTIN HRIBAL | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.157258 | DUSTIN HUCHKOWSKY | ADDRESS REDACTED | | | ETH 0.0230618492581744 | | |
| 3.1.157259 | DUSTIN HUEBNER | ADDRESS REDACTED | | | CEL 1.06202231403245 | | |
| 3.1.157260 | DUSTIN HUGH DAVIS | ADDRESS REDACTED | | | BTC 0.000899907440443198<br>ETH 0.0459374629658763<br>SNX 1.93196161794429 | | |
| 3.1.157261 | DUSTIN HULL | ADDRESS REDACTED | | | ADA 0.134956652419494<br>BTC 0.000002166580209861<br>ETC 0.388761595211214<br>ETH 0.000441544134215448<br>MATIC 0.0995560748077256 | BTC 0.00371749359107582 | |
| 3.1.157262 | DUSTIN ISAACSON | ADDRESS REDACTED | | | ETH 0.136362222308432 | ETH 0.0378867427362695 | |
| 3.1.157263 | DUSTIN ISAAK | ADDRESS REDACTED | | | BTC 0.281421117998279<br>ETH 3.03906475080267<br>MATIC 863.110618494157<br>USDC 5.06870122739983<br>USDT ERC20 1.66352100597201 | | |
| 3.1.157264 | DUSTIN ISOM | ADDRESS REDACTED | | | AVAX 0.0218045083960082<br>BTC 0.000006293059485498<br>DOT 0.0908097343417106<br>ETH 0.000000307587884182999<br>MATIC 8117.070238852<br>USDC 0.0421430528561673 | AVAX 17.5248100794305<br>BTC 0.000000003729902644<br>DOT 44.1315877601694<br>ETH 0.000242236807002417<br>MATIC 902.931276094713<br>USDC 28.1784505234353 | |
| 3.1.157265 | DUSTIN J TALLISMAN | ADDRESS REDACTED | | | ADA 1810.00375005845<br>BTC 0.0155985433620458<br>CEL 0.851579403160128<br>ETH 1.61222749926868<br>LINK 2025.37374013229<br>MATIC 11361.06953597<br>USDC 106922.409501078 | | |
| 3.1.157266 | DUSTIN JACKSON | ADDRESS REDACTED | | | ADA 0.73592268226158<br>AVAX 0.00296938985885463<br>BTC 0.00012966385675606<br>ETH 0.000033606631776966<br>MATIC 0.159344238384653 | | |
| 3.1.157267 | DUSTIN JACKSON | ADDRESS REDACTED | | | CEL 0.0163898905524821<br>MATIC 5.01665918413389<br>XLM 0.245267575937676 | | |
| 3.1.157268 | DUSTIN JACOBS | ADDRESS REDACTED | | | BTC 0.00207796099349714<br>SNX 385.020486959662 | | |
| 3.1.157269 | DUSTIN JAMES ROSARIO | ADDRESS REDACTED | | | ETH 0.00149404030109496 | | |
| 3.1.157270 | DUSTIN JAVITCH | ADDRESS REDACTED | | | ETH 0.00110520250687685 | | |
| 3.1.157271 | DUSTIN JAVITCH | ADDRESS REDACTED | | | BTC 0.000000136962239306<br>ETH 0.000014071132528482<br>LTC 0.000001672605708655<br>SGB 0.429745023752856<br>USDC 0.0570280282061802<br>USDT ERC20 0.0242265308497953 | | BTC 0.000000230148814402<br>ETH 0.000000212238853256<br>LTC 0.0065738291644593<br>SGB 0.000000367340645004<br>USDC 0.000000638138857143<br>USDT ERC20 0.000000407966470915<br>XRP 2.25766997446301 |
| 3.1.157272 | DUSTIN JEFFERSON | ADDRESS REDACTED | | | BTC 0.0904862617386756<br>ETH 0.000584959514951382<br>LINK 9.04526499332037<br>MANA 1019.00059179076<br>MATIC 1302.34083876265 | BTC 0.082423435917033<br>ETH 0.903949631589922 | |
| 3.1.157273 | DUSTIN JENSEN | ADDRESS REDACTED | | | DOT 0.0283645891685362 | | |
| 3.1.157274 | DUSTIN JOHN GODNICK | ADDRESS REDACTED | | | BTC 0.0158177525541702<br>SNX 176.180978077794 | | |
| 3.1.157275 | DUSTIN JOHNSON | ADDRESS REDACTED | | | ADA 1150.5896<br>BTC 0.000865456824207946<br>CEL 131.119321534157<br>DOT 57.2657015671<br>ETH 3<br>XRP 1333.326 | | |
| 3.1.157276 | DUSTIN JOHNSON | ADDRESS REDACTED | | | BTC 0.000000987062561854<br>USDT ERC20 1.05069068599899 | | |
| 3.1.157277 | DUSTIN JONES | ADDRESS REDACTED | | | BTC 0.00084467320249075<br>DOT 32.1269527145819 | | |
| 3.1.157278 | DUSTIN JOSEPH KENDA | ADDRESS REDACTED | | | ETH 0.000001514849011809 | ETH 0.0014713117520079 | |
| 3.1.157279 | DUSTIN JOSEPH MCKINZIE | ADDRESS REDACTED | | | BTC 0.00128255439384352<br>ETH 0.00160401807650454<br>MCDAI 1529.33548056653<br>SNX 183.770642535333 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.157280 | DUSTIN K GREEN | ADDRESS REDACTED | | | AAVE 3.54658732798738<br>BAT 1186.62644410962<br>BCH 1.14441599082774<br>BSV 1.05745724513925<br>BTC 1.89945510702432<br>CEL 1811.70445268511<br>COMP 0.57432319214381<br>DASH 0.0549755088963232<br>ETH 41.8651535228465<br>GUSD 2427.56542192351<br>LINK 78.7126401711457<br>LTC 4.84545999750565<br>MATIC 896.630189805853<br>MCDAI 7.19436039105178<br>PAXG 0.315550469762077<br>SNX 231.995348646869<br>UMA 21.6158293337924<br>UNI 403.318113389923<br>USDC 5149.87529765774<br>XLM 2193.60167713354<br>ZEC 1.63344957541578<br>ZRX 380.173999572126 | ETH 4 | |
| 3.1.157281 | DUSTIN KELLY CHRISTENSON | ADDRESS REDACTED | | | ETH 0.000048179503706855 | ETH 0.000108190639557623<br>LUNC 65.628202 | |
| 3.1.157282 | DUSTIN KENNETH BOERSMA | ADDRESS REDACTED | | | ADA 84.306528382528<br>BTC 0.0168763325825524<br>ETH 1.76842089389561<br>MATIC 357.497594478771<br>SOL 0.625435750680302 | | |
| 3.1.157283 | DUSTIN KIENTANH NGUYEN | ADDRESS REDACTED | | | BTC 0.0142300843711481<br>ETH 3.08933296179873 | | |
| 3.1.157284 | DUSTIN KILGORE | ADDRESS REDACTED | | | ADA 3401.21686926704<br>BTC 0.223517767003285<br>LTC 0.00158438743869307<br>XLM 0.519339399757528<br>XRP 2502.69911365098<br>ZEC 0.00154890428789424 | | |
| 3.1.157285 | DUSTIN KIRKLAND | ADDRESS REDACTED | | | ADA 806.868950213182<br>BTC 0.288412178964552<br>MATIC 930.569170643197<br>USDC 258.080906849766 | | |
| 3.1.157286 | DUSTIN KISKADEN | ADDRESS REDACTED | | | BCH 0.000063196641709996 | | |
| 3.1.157287 | DUSTIN KLEIN | ADDRESS REDACTED | | | BTC 0.000102899976865402<br>MATIC 0.98606386865013<br>SUSHI 0.129678274328864<br>UNI 0.0362527259426089<br>USDC 4.19374544648166 | | |
| 3.1.157288 | DUSTIN KLING | ADDRESS REDACTED | | | ADA 1.49843037019039<br>ETH 0.00174545793510717<br>MATIC 1.71521306705415 | ADA 0.000000234740115619 | |
| 3.1.157289 | DUSTIN KLINGEBIEL | ADDRESS REDACTED | | | ETH 0.000105607818376154 | | |
| 3.1.157290 | DUSTIN KLINKENBERG | ADDRESS REDACTED | | | BTC 0.144436233042395 | | |
| 3.1.157291 | DUSTIN KOEPSELL | ADDRESS REDACTED | | | BTC 0.233090826708777 | | |
| 3.1.157292 | DUSTIN KOHRS | ADDRESS REDACTED | | | MCDAI 0.0417437771836187<br>USDC 0.973813427496146 | | |
| 3.1.157293 | DUSTIN KONDA | ADDRESS REDACTED | | | ADA 1516.1918992282<br>MATIC 720.846300511987<br>SNX 320.403615590859 | USDC 1252.08 | |
| 3.1.157294 | DUSTIN KORITKO | ADDRESS REDACTED | | | GUSD 109.959245531614 | | |
| 3.1.157295 | DUSTIN KRIENKE | ADDRESS REDACTED | | | ADA 0.149561717828717<br>BTC 0.0339529306067046<br>DOT 3.12208898583677<br>ETH 0.110181850395425<br>MATIC 0.106229190187233 | | |
| 3.1.157296 | DUSTIN KRUMPACK | ADDRESS REDACTED | | | CEL 1.06528549181908 | | |
| 3.1.157297 | DUSTIN KUCHAR | ADDRESS REDACTED | | | BTC 0.000023674900802268<br>ETH 0.000077006274463299 | | |
| 3.1.157298 | DUSTIN KYLE HIBBARD | ADDRESS REDACTED | | | BTC 37.2646453548213<br>CEL 4997.87606388351<br>ETH 177.667344745546<br>GUSD 15368.85000088 | | |
| 3.1.157299 | DUSTIN LAJOIE | ADDRESS REDACTED | | | AAVE 0.000100361298950952<br>ETH 0.0716190082367614<br>MCDAI 0.0205408941484085<br>SNX 18.608673833105 | | |
| 3.1.157300 | DUSTIN LAKOWSKE | ADDRESS REDACTED | | | AVAX 20.5302521760451<br>BCH 0.00146215664826219<br>BTC 0.000041445320073737<br>CEL 1.15116892753898<br>EOS 0.0825013465606202<br>LTC 0.00636823570028818<br>MATIC 268.956368082679<br>SGB 40.0418834208944<br>SNX 41.6378093867385<br>SOL 3.61242688946205<br>USDC 2151.87342092986<br>XLM 1.42112118041912<br>XRP 261.929546392038<br>ZRX 0.485998781111901 | | |
| 3.1.157301 | DUSTIN LALLE | ADDRESS REDACTED | | | ADA 59.053054317743<br>BTC 0.000054866235309503<br>LINK 0.00775441762398616<br>MATIC 0.665479362483954<br>ZRX 91.5413863519318 | | |
| 3.1.157302 | DUSTIN LAMONT | ADDRESS REDACTED | | | BTC 0.000850502525510262<br>DOT 10.0029847332393<br>SNX 40.8617887239659<br>USDC 0.000265279080820319 | USDC 0.411059192434702 | |
| 3.1.157303 | DUSTIN LANG | ADDRESS REDACTED | | | ADA 101.949719358179<br>BTC 0.001069118354933<br>DOT 3.96082473062697<br>ETH 0.158184411132156<br>MATIC 195.922896919899 | | |
| 3.1.157304 | DUSTIN LARA | ADDRESS REDACTED | | | BTC 0.00294963733273944<br>USDC 17.117610623695 | BTC 0.763200287902916<br>USDC 395.570000725049 | |
| 3.1.157305 | DUSTIN LASH | ADDRESS REDACTED | | | USDC 41424.2341593451 | | |
| 3.1.157306 | DUSTIN LAURIE | ADDRESS REDACTED | | | BTC 0.000149680270066059<br>CEL 1.09945500998105 | | |
| 3.1.157307 | DUSTIN LE | ADDRESS REDACTED | | | DOGE 0.390777226880204<br>LTC 4.9263732004371<br>SOL 7.18972409030769 | LTC 2 | |
| 3.1.157308 | DUSTIN LE | ADDRESS REDACTED | | | | BTC 0.102013986816096<br>ETH 1.219399 | |
| 3.1.157309 | DUSTIN LEE | ADDRESS REDACTED | | | AAVE 0.000903554643634395<br>BTC 0.0000000678831268859999<br>KNC 0.0309509443623163<br>MATIC 0.0813252705543103<br>SNX 0.0251342171923405 | | |
| 3.1.157310 | DUSTIN LEE HIRSCH | ADDRESS REDACTED | | | AVAX 0.00723311738383097 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.157311 | DUSTIN LEPI | ADDRESS REDACTED | | | ADA 0.291493551709919<br>BTC 0.200980763335304<br>ETH 0.208130139503343<br>GUSD 0.550711023301031<br>MATIC 0.0336273589135146<br>USDC 3.29452372212329<br>USDT ERC20 0.612351585293083 | | |
| 3.1.157312 | DUSTIN LEROY WATSON | ADDRESS REDACTED | | | | ADA 183.377669<br>BTC 0.04450495<br>ETH 0.01011413 | |
| 3.1.157313 | DUSTIN LESINGER | ADDRESS REDACTED | | | BTC 0.108610641533133<br>ETH 0.0234537002048049<br>LTC 3.40629345140609<br>SNX 7.51221900162518<br>USDC 240.292159112837<br>XRP 3.816999 | | |
| 3.1.157314 | DUSTIN LEVENTHAL | ADDRESS REDACTED | | | ADA 1022.90760324329<br>BTC 0.0302857856025945<br>LTC 11.2183350595571 | BTC 0.00166914 | |
| 3.1.157315 | DUSTIN LINDSEY | ADDRESS REDACTED | | | BTC 0.133375795884615<br>CEL 1097.11864484008<br>ETH 3.62426975616766<br>USDT ERC20 2.24841847010629 | | |
| 3.1.157316 | DUSTIN LOCKWOOD | ADDRESS REDACTED | | | MATIC 124.635498599083<br>USDC 2.8002886090949<br>XLM 430.618402747078 | USDC 0.000000828976714523 | |
| 3.1.157317 | DUSTIN LONG | ADDRESS REDACTED | | | BTC 0.000000887723136122<br>DOT 0.0441425647457327<br>ETH 0.000014461325440868<br>USDC 0.0149064979644116 | | |
| 3.1.157318 | DUSTIN LOWREY | ADDRESS REDACTED | | | BTC 0.000619780243383971<br>CEL 45.2609704285774<br>COMP 0.000035918176304859 | | |
| 3.1.157319 | DUSTIN LUDWICK | ADDRESS REDACTED | | | MATIC 0.357619750103327 | | |
| 3.1.157320 | DUSTIN LUMSDEN | ADDRESS REDACTED | | | BTC 0.0891467996479646<br>USDC 6334.9485651676 | | |
| 3.1.157321 | DUSTIN LUTHER | ADDRESS REDACTED | | | BTC 0.660818512707823<br>BUSD 1.36246485978721<br>ETH 17.0978922951506<br>XLM 17269.7567329623 | | |
| 3.1.157322 | DUSTIN LYONS | ADDRESS REDACTED | | | BTC 0.000000229284190449 | | |
| 3.1.157323 | DUSTIN M ERMEL | ADDRESS REDACTED | | | BTC 0.000101276111982573<br>CEL 0.00859322755811519<br>ETH 0.0014951746838329 | | |
| 3.1.157324 | DUSTIN MADIGAN | ADDRESS REDACTED | | | ADA 0.503236361493703<br>BTC 0.0000118814063124809<br>MATIC 0.771669930949148<br>SOL 0.0230997115648306 | | |
| 3.1.157325 | DUSTIN MAIR | ADDRESS REDACTED | | | ETH 0.00138615592669713<br>USDC 1.92493949264252 | | |
| 3.1.157326 | DUSTIN MALY | ADDRESS REDACTED | | | BTC 0.00109604974161361<br>MATIC 1197.02415578934 | | |
| 3.1.157327 | DUSTIN MANGUM | ADDRESS REDACTED | | | ADA 6.97663055737558<br>BTC 0.000000838487513157<br>COMP 0.0366170914222556<br>DOT 0.00277461445398706<br>ETH 0.0406338209717921<br>LTC 0.000103628671502542<br>MATIC 0.323071824450248<br>SNX 22.1714614911903 | | |
| 3.1.157328 | DUSTIN MARCINKEVICS | ADDRESS REDACTED | | | CEL 0.159400758900971<br>ETH 0.00427196 | | |
| 3.1.157329 | DUSTIN MARK DE SOUZA | ADDRESS REDACTED | | | ADA 543.101654013365<br>BTC 0.0114394362758707<br>ETH 0.218082417451345 | | |
| 3.1.157330 | DUSTIN MARSHALL | ADDRESS REDACTED | | | ADA 0.223656708171549<br>BTC 0.0573607007801792<br>BUSD 23.8278470433656<br>ETH 0.00116452673882654<br>USDC 4.58602043994792 | ADA 0.000000478207047613<br>USDC 3034.35430326892 | |
| 3.1.157331 | DUSTIN MATLOCK | ADDRESS REDACTED | | | BTC 0.000504075033579879<br>ETH 0.00289400143102868<br>MCDAI 31.7917751135809 | | |
| 3.1.157332 | DUSTIN MATTHEW HATZENBELLER | ADDRESS REDACTED | | | AAVE 2.1074825218154<br>BTC 3.64049545619507<br>DOT 83.4764093942669<br>ETH 53.4492990869561<br>SOL 10.0052176949746 | BTC 0.000645036983989265 | |
| 3.1.157333 | DUSTIN MAYO | ADDRESS REDACTED | | | ADA 178.594138668253<br>BTC 0.0294592961676664<br>USDC 226.733359776434 | | |
| 3.1.157334 | DUSTIN MCCULLOCH | ADDRESS REDACTED | | | ADA 232.807825151711<br>BNB 6.49521546348055<br>BTC 0.00872778520578244<br>CEL 836.601249268726<br>ETH 0.072684622514698<br>XLM 124.611185387124<br>XRP 42.2766989305224 | | |
| 3.1.157335 | DUSTIN MCKNIGHT | ADDRESS REDACTED | | | BTC 0.000951192804029987<br>MATIC 6149.13908199555 | | |
| 3.1.157336 | DUSTIN MEARS | ADDRESS REDACTED | | | ETH 0.000089374783462742<br>ZRX 0.0614666717004839 | | |
| 3.1.157337 | DUSTIN MENDEZ | ADDRESS REDACTED | | | COMP 0.000763532475835576<br>DASH 0.000504088683027056<br>USDC 0.0962709978937016 | | |
| 3.1.157338 | DUSTIN MICHAEL ANDREW | ADDRESS REDACTED | | | BTC 0.112172533397152<br>LUNC 14.8132240603739<br>SGB 619.694362665241<br>SOL 1.09326662865599 | | |
| 3.1.157339 | DUSTIN MICHAEL CODER | ADDRESS REDACTED | | | ETH 0.00172428711193233 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.157340 | DUSTIN MICHAEL FAY | ADDRESS REDACTED | | | AAVE 10.490032127051<br>AVAX 616.969666692084<br>BNT 289.037308420324<br>BTC 0.000036057571203667<br>CEL 0.0759380535052578<br>COMP 5.31345283108674<br>DASH 0.000000058457512556<br>DOT 329.885226523476<br>EOS 0.000003641413111171<br>ETH 11.6242589084986<br>GUSD 2.28631551758493<br>KNC 637.975146790776<br>LINK 0.000035130738620528<br>LTC 0.000000048543169124<br>LUNC 102.596129016016<br>MANA 3065.069327735<br>MATIC 4154.09515134934<br>MCDAI 0.0000275056217088319<br>OMG 0.0136590367364165<br>SGB 0.000483746860425157<br>SNX 114.226024329399<br>SUSHI 142.42911853299<br>UMA 0.0130157203685486<br>UNI 0.000019082026040565<br>USDC 14.9806597751207<br>XLM 0.102854434185911<br>XRP 0.0031643765201518<br>ZRX 0.696543135047876 | | |
| 3.1.157341 | DUSTIN MICHAEL GORDON | ADDRESS REDACTED | | | BTC 0.022829827305143<br>ETH 0.468204296125353 | | |
| 3.1.157342 | DUSTIN MICHAEL JEFFRIES | ADDRESS REDACTED | | | | BTC 0.00170908414126391<br>ETH 1.02 | |
| 3.1.157343 | DUSTIN MICHAEL PICKLE | ADDRESS REDACTED | | | BTC 0.00226321024782775<br>CEL 803.762325249039<br>ETH 8.49622565567327<br>MATIC 11.2670984112889<br>SNX 0.980178390047394<br>USDC 186.096369467994 | | |
| 3.1.157344 | DUSTIN MICHAEL RHODES | ADDRESS REDACTED | | | BTC 0.000148066991942018 | | |
| 3.1.157345 | DUSTIN MICHAEL RIZZO | ADDRESS REDACTED | | | AAVE 42.4586328479752<br>ADA 2.93867098178435<br>BAT 3.76108623140834<br>BCH 0.0119819148748914<br>BSV 0.00174262357662581<br>BTC 1.34311798683103<br>CEL 175.622218009304<br>DASH 0.00889063010386454<br>EOS 0.347669682057009<br>ETC 0.0624023982803134<br>ETH 0.00109481901281115<br>LINK 5591.39803194266<br>LTC 0.0429569230028181<br>MATIC 10541.207304441<br>MCDAI 0.444530835354982<br>OMG 0.159119181783101<br>SGB 2981.64926320704<br>UNI 0.224933610931142<br>USDC 13.7031579965355<br>USDT ERC20 177.755635765889<br>XLM 7.1909050487604<br>XRP 0.000000313951488016<br>ZEC 0.00909620310273973<br>ZRX 1290.31273785002 | | |
| 3.1.157346 | DUSTIN MICHAEL SMOTHERS | ADDRESS REDACTED | | | BTC 0.0275903270631024 | BTC 0.00084109 | |
| 3.1.157347 | DUSTIN MICHAELSON | ADDRESS REDACTED | | | BTC 0.0000000235360062509999<br>ETH 0.000000973971406273999<br>USDC 16.089722239555 | ETH 0.000757338023718067<br>USDC 0.000000351803120546 | |
| 3.1.157348 | DUSTIN MICHEAL BLOUNT | ADDRESS REDACTED | | | USDC 1015.80787375711 | BTC 0.00171409911984294 | |
| 3.1.157349 | DUSTIN MILES DEJESUS | ADDRESS REDACTED | | | AVAX 6.81513339396161<br>BTC 0.0567545584929286<br>DOGE 7842.24389125949<br>LTC 5.51471920296068<br>MATIC 190.22668053668 | AVAX 0.721740492697705 | |
| 3.1.157350 | DUSTIN MILLER | ADDRESS REDACTED | | | BTC 1.0242004455184<br>ETH 0.939742736775531<br>LUNC 7.07085814020123<br>USDC 7.66583721385772 | | BTC 0.00019182 |
| 3.1.157351 | DUSTIN MILLER RD LLC | 1494 WOODLAND DR, UNIONTOWN, OHIO 44685 | | | BTC 1.11395896424738<br>ETH 5.20036540465848 | | BTC 0.007379052714 |
| 3.1.157352 | DUSTIN MILLS | ADDRESS REDACTED | | | BTC 0.00113382104923612 | | |
| 3.1.157353 | DUSTIN MINCH | ADDRESS REDACTED | | | BAT 154.292534738567<br>BTC 0.0244963458271864<br>ETH 0.150768086200753<br>LINK 3.45320994884965<br>USDC 5577.20709353928<br>USDT ERC20 2452.58677109276 | | |
| 3.1.157354 | DUSTIN MINNAERT | ADDRESS REDACTED | | | BTC 0.0820617563353505<br>ETH 1.47241248311488 | | |
| 3.1.157355 | DUSTIN MISTELSKE | ADDRESS REDACTED | | | BTC 0.00000167550245059<br>MATIC 0.198059024771652 | | |
| 3.1.157356 | DUSTIN MIZAH | ADDRESS REDACTED | | | BTC 0.000010111712279072<br>CEL 0.49678698794782<br>ETH 0.000179192961534545<br>USDC 0.37617430835401 | | |
| 3.1.157357 | DUSTIN MIZAH | ADDRESS REDACTED | | | BTC 0.0000327221536571 87<br>CEL 0.33944022913373<br>ETH 0.000629542349011694<br>USDC 2.66780612879588 | | |
| 3.1.157358 | DUSTIN MORAN | ADDRESS REDACTED | | | AAVE 6.14772570345288<br>ADA 663.750496116934<br>AVAX 10.3109241125472<br>BCH 0.000895841421564242<br>BTC 0.210796032580916<br>DOT 62.3854961449522<br>ETH 3.60903687434003<br>LINK 68.3875499954607<br>LTC 11.5138217772842<br>MATIC 306.288478393568<br>SGB 4396.38944872522<br>SNX 78.967345842362<br>SOL 7.55298767834722<br>USDC 2.06386418472529<br>XLM 667.350810812468<br>XRP 30679.4006657357 | BCH 0.000018995942447966<br>USDC 783.484 | |
| 3.1.157359 | DUSTIN MORICE KELLER | ADDRESS REDACTED | | | BTC 0.00172698853298259 | | |
| 3.1.157360 | DUSTIN MURPHY | ADDRESS REDACTED | | | BTC 0.00144336393194326<br>CEL 5.57230135219769<br>COMP 0.0709782492237905<br>SGB 73.535499714912<br>XRP 0.275182741725313 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.157361 | DUSTIN NEELY | ADDRESS REDACTED | | | ADA 4.7859395187346<br>AVAX 0.023384405936365<br>BTC 0.0955543399361428<br>ETH 5.6835380858915<br>LUNC 15.5046126708654<br>SNX 18.2671084630419<br>USDC 1.63964157403571 | ADA 0.000000350407160084 | |
| 3.1.157362 | DUSTIN NEFF | ADDRESS REDACTED | | | USDC 105.134016274488 | | |
| 3.1.157363 | DUSTIN NEWTON | ADDRESS REDACTED | | | BTC 0.0000100617245669629<br>CEL 0.296947418332489<br>ETH 0.000004147163667555<br>USDC 2.9730953623247<br>USDT ERC20 0.0215968747521194<br>XRP 0.27343713207235 | | |
| 3.1.157364 | DUSTIN NODEN | ADDRESS REDACTED | | | BTC 0.000000583458918488 | BTC 0.000441652799249047 | |
| 3.1.157365 | DUSTIN NORDELL | ADDRESS REDACTED | | | ADA 110.350936910759 | | |
| 3.1.157366 | DUSTIN NORRELL | ADDRESS REDACTED | | | BTC 0.000269894112017989<br>DOT 44.9037714011007<br>ETH 3.38652692195104<br>LINK 304.65857504223<br>XLM 1473.37414923525 | | |
| 3.1.157367 | DUSTIN NOSLER | ADDRESS REDACTED | | | MATIC 101.513335863615<br>USDC 209.303256621<br>XLM 0.0432619299930208 | | |
| 3.1.157368 | DUSTIN OGLE | ADDRESS REDACTED | | | BTC 0.0000460760517804 37<br>ETH 0.00540419776649099<br>MATIC 8.68099855596893 | | |
| 3.1.157369 | DUSTIN OLSON | ADDRESS REDACTED | | | BTC 0.000000776217130069<br>CEL 0.264835608302646<br>DOT 0.184609764377882<br>SNX 0.368160822754532 | | |
| 3.1.157370 | DUSTIN OLSON | ADDRESS REDACTED | | | AAVE 0.000306683294791183<br>BTC 0.000004610199409498<br>DOT 0.167500722155128<br>MATIC 3.47876243619977 | | |
| 3.1.157371 | DUSTIN OQUINN | ADDRESS REDACTED | | | BTC 0.00107426942911186<br>ETH 0.000104295115872073 | | |
| 3.1.157372 | DUSTIN OTTO | ADDRESS REDACTED | | | BTC 0.85770908299325<br>ETH 0.000004701015642042<br>MATIC 12.4530405643641<br>SOL 0.158842471233149<br>USDC 0.0308676752298176<br>XRP 318.044958346076 | BTC 0.011454539913995<br>SOL 48.0623873517283 | |
| 3.1.157373 | DUSTIN OWENS | ADDRESS REDACTED | | | ADA 82.4826407669022<br>BTC 0.00224446490548543<br>MATIC 338.18686943601 | | |
| 3.1.157374 | DUSTIN PACE | ADDRESS REDACTED | | | MCDAI 3.85899557220673 | | |
| 3.1.157375 | DUSTIN PARK | ADDRESS REDACTED | | | BTC 0.00162274597998512<br>ETH 2.10343016208127 | | |
| 3.1.157376 | DUSTIN PARKER | ADDRESS REDACTED | | | BTC 0.00002715133908987<br>MATIC 75.8730234645419 | | |
| 3.1.157377 | DUSTIN PATRICK FUSELIER | ADDRESS REDACTED | | | AVAX 0.0324216658901311<br>ETH 0.000177999364397878<br>MATIC 2.55080974447058 | | |
| 3.1.157378 | DUSTIN PATSIOS | ADDRESS REDACTED | | | BTC 0.00000170731950545<br>ETH 0.000157085791654606 | | |
| 3.1.157379 | DUSTIN PATTON | ADDRESS REDACTED | | | ADA 102.876037779223<br>BCH 0.0000238432036845659<br>DOT 5.59032966938373<br>SOL 2.22490270059577<br>USDC 0.00511112475255005 | | |
| 3.1.157380 | DUSTIN PAUL | ADDRESS REDACTED | | | CEL 1.08099005018213 | | |
| 3.1.157381 | DUSTIN PAUL | ADDRESS REDACTED | | | CEL 1.07909683845551 | | |
| 3.1.157382 | DUSTIN PENNER | ADDRESS REDACTED | | | BTC 0.00090990345931381<br>CEL 1346.600358877<br>DOT 65.199329213346<br>ETH 2.6820065883696<br>MATIC 0.0277228559737659<br>PAX 1758.77754142516<br>USDC 5396.48724110808 | | |
| 3.1.157383 | DUSTIN PERRY | ADDRESS REDACTED | | | BTC 0.0010632690234312<br>MATIC 5517.06158532279 | | |
| 3.1.157384 | DUSTIN PETER GUSDAY | ADDRESS REDACTED | | | BTC 0.00898390301877139 | | |
| 3.1.157385 | DUSTIN PFRIMMER | ADDRESS REDACTED | | | CEL 0.574285514190245<br>MATIC 0.379144258043734 | | |
| 3.1.157386 | DUSTIN PHAN | ADDRESS REDACTED | | | BTC 0.000458998812290044<br>GUSD 428.116961633776 | | |
| 3.1.157387 | DUSTIN PHILLIP CARLSON | ADDRESS REDACTED | | | BTC 0.00120474075331929<br>MATIC 54.8585110568528<br>USDC 1716.52781550618<br>USDT ERC20 1491.19044483435 | CEL 45.5383693798273<br>USDT ERC20 481.680644 | |
| 3.1.157388 | DUSTIN PHILLIPS | ADDRESS REDACTED | | | BTC 0.000004982398079271<br>ETH 0.000090778766202434<br>LTC 0.000417333205309534<br>XLM 0.00375147008190694 | | |
| 3.1.157389 | DUSTIN PHILLIPS | ADDRESS REDACTED | | | BTC 0.0176512526779587<br>ETH 0.116804872460432 | | |
| 3.1.157390 | DUSTIN PICARD | ADDRESS REDACTED | | | ADA 2203.87406809847<br>BTC 0.000001816779470465<br>ETH 0.00050679427980579<br>LINK 0.103218812594291 | | |
| 3.1.157391 | DUSTIN PICKERT | ADDRESS REDACTED | | | BTC 0.0482867267102484 | | |
| 3.1.157392 | DUSTIN PLETT | ADDRESS REDACTED | | | BTC 0.0000241786872477 12<br>CEL 1.27219613938368<br>DOT 0.0130313420840224<br>ETH 0.000022589213191481<br>MATIC 0.369546606327359<br>XRP 0.334577687365422 | | |
| 3.1.157393 | DUSTIN POGUE | ADDRESS REDACTED | | | XLM 0.0659011971775775<br>XRP 0.000000401328420042 | | |
| 3.1.157394 | DUSTIN PRETORUIS | ADDRESS REDACTED | | | CEL 0.230655755017572 | | |
| 3.1.157395 | DUSTIN PRICE | ADDRESS REDACTED | | | BTC 0.000000550698718717<br>LINK 0.000155883591850374<br>MATIC 0.136743664438173<br>SNX 0.00543387434559684<br>USDC 0.0162788901141981 | | |
| 3.1.157396 | DUSTIN PROUD | ADDRESS REDACTED | | | BTC 0.000000946594538411<br>MATIC 0.517589166912542 | | |
| 3.1.157397 | DUSTIN QUACH CHE | ADDRESS REDACTED | | | BTC 0.00120087068078827<br>MATIC 351.227731086116 | | |
| 3.1.157398 | DUSTIN RAMSEY | ADDRESS REDACTED | | | SNX 87.0271847568848 | | |
| 3.1.157399 | DUSTIN RANDOLPH | ADDRESS REDACTED | | | BTC 0.000105133842500245 | | |
| 3.1.157400 | DUSTIN RAPHAEL | ADDRESS REDACTED | | | ETH 3.1363199951884 | ETH 0.929395 | |
| 3.1.157401 | DUSTIN RAY BLACK | ADDRESS REDACTED | | | ETH 0.00164114524665009 | | |
| 3.1.157402 | DUSTIN REED | ADDRESS REDACTED | | | BTC 0.000007663798262116<br>ETH 0.000000088557573543<br>USDC 0.0113204577373907 | BTC 0.00000000444069166<br>ETH 0.000001689100891621<br>USDC 0.00718328081884212 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.157403 | DUSTIN REES | ADDRESS REDACTED | | | BTC 0.000001205221685512<br>CEL 3.20072243479465<br>ETH 0.00396264643474674<br>LINK 0.0502581667902239<br>MATIC 5.70587409901387<br>SGB 386.647569643202<br>SNX 0.242476145561774<br>SOL 67.7499502747653<br>USDC 1.83156833699372<br>XRP 1.32027254627432 | | BTC 0.000000009188799338<br>CEL 2386.39357247007<br>SOL 0.279485746<br>USDC 0.000000765117188934 |
| 3.1.157404 | DUSTIN REINHARDT | ADDRESS REDACTED | | | BTC 0.000019972038513996<br>ETH 0.000297568528373099<br>LTC 0.0009490759990631<br>USDC 0.0151566314560369 | | |
| 3.1.157405 | DUSTIN RHODES | ADDRESS REDACTED | | | BTC 0.00114858655769225<br>DOT 5.79852953418554<br>ETH 0.0000688302900648079<br>SNX 0.0304285313767189 | | |
| 3.1.157406 | DUSTIN RICHTER | ADDRESS REDACTED | | | BTC 0.0203019316556198<br>ETH 0.411439037324929<br>XRP 138.611 | | |
| 3.1.157407 | DUSTIN ROBERT COLES | ADDRESS REDACTED | | | BTC 0.000001709265697896<br>CEL 0.000216136428247014<br>ETH 0.00001634620444756<br>USDC 349.295511309777<br>USDT ERC20 0.0108830080799956 | CEL 0.000009612780678227<br>USDC 0.164927996372404 | |
| 3.1.157408 | DUSTIN ROBERT WOODHEAD | ADDRESS REDACTED | | | AAVE 2.99607912459623<br>AVAX 8.07098130104419<br>BTC 0.103062219276848<br>CEL 38.5701060873868<br>DOT 22.3528100097588<br>ETH 1.44022458681867<br>MATIC 399.846793940744<br>SOL 14.3317092829994 | | |
| 3.1.157409 | DUSTIN ROBERTS | ADDRESS REDACTED | | | BTC 0.00303297742790382<br>CEL 42.9108533363279<br>ETH 0.000000092845171449 | | |
| 3.1.157410 | DUSTIN ROBERTS | ADDRESS REDACTED | | | BTC 0.000009433213634938 | | |
| 3.1.157411 | DUSTIN ROBERTSON | ADDRESS REDACTED | | | BTC 0.000024767045547382<br>ETH 0.781806530058578<br>USDC 0.00161050589334273 | | |
| 3.1.157412 | DUSTIN ROBERTSON | ADDRESS REDACTED | | | BTC 0.000051644609072969<br>MANA 0.00508505923558761<br>MATIC 0.190990997252922<br>USDC 0.00152930271009268 | BTC 0.000000002458104323<br>MANA 87.0915959929244<br>MATIC 116.119087007188<br>USDC 0.948861794317879 | |
| 3.1.157413 | DUSTIN ROBINSON | ADDRESS REDACTED | | | BTC 0.000013700564439652<br>ETH 0.000165344838592983<br>LINK 4569.09225072792 | | |
| 3.1.157414 | DUSTIN ROCKY GARCIA | ADDRESS REDACTED | | | ADA 0.017211591277419<br>ETH 0.000006680659550834<br>LTC 0.000018615588523946<br>SNX 0.0064869897357065<br>XLM 0.04186309876853 | ADA 0.0945495526097958<br>ETH 0.000002362655993458<br>LTC 0.0741631420787803<br>SNX 0.00116692628385838<br>USDC 0.089<br>XLM 0.0336234912102022 | BNB 0.05797528 |
| 3.1.157415 | DUSTIN ROSE | ADDRESS REDACTED | | | BTC 0.000000000966360137999999 | BTC 0.00000074060067142 | |
| 3.1.157416 | DUSTIN ROTH | ADDRESS REDACTED | | | BTC 0.000000246783819465<br>MATIC 2702.43245159884<br>USDC 0.00951002322418177 | | |
| 3.1.157417 | DUSTIN RUDOLPH | ADDRESS REDACTED | | | BTC 0.000023850238465037<br>USDC 0.0402271418012279 | BTC 0.0156779302393899<br>USDC 0.000830585333105686 | |
| 3.1.157418 | DUSTIN RUGGIERI | ADDRESS REDACTED | | | CEL 1.06621805247502 | | |
| 3.1.157419 | DUSTIN RUNNELLS | ADDRESS REDACTED | | | BTC 0.00101561022826877 | | |
| 3.1.157420 | DUSTIN RUSAKIEWICZ | ADDRESS REDACTED | | | BTC 0.000001423867287929<br>USDC 0.0112179084701975 | | |
| 3.1.157421 | DUSTIN RYAN MATHEWS | ADDRESS REDACTED | | | BTC 0.00109273652369424<br>MATIC 366.757025503545 | | |
| 3.1.157422 | DUSTIN SAMUELIAN | ADDRESS REDACTED | | | AVAX 1.76323725917939<br>BTC 0.340352935442507<br>DOT 1363.80104974993<br>ETH 2.72183251642605<br>MATIC 10236.543452945<br>SNX 1309.32534862516 | SNX 431.86641431 | |
| 3.1.157423 | DUSTIN SANCHEZ | ADDRESS REDACTED | | | BTC 0.0966782914826229 | | |
| 3.1.157424 | DUSTIN SANDBERG | ADDRESS REDACTED | | | BTC 0.000001864916674712<br>GUSD 0.65960111769016 | | |
| 3.1.157425 | DUSTIN SANDRELL | ADDRESS REDACTED | | | CEL 1.06627262155393<br>SGB 0.000432556107498305<br>XRP 0.00289088759114528 | | |
| 3.1.157426 | DUSTIN SCHANAKER | ADDRESS REDACTED | | | BTC 0.0276405934874108 | | |
| 3.1.157427 | DUSTIN SCHATZ | ADDRESS REDACTED | | | ADA 50.0161314912593<br>BTC 0.101664793718855<br>DOT 9.58800850880791<br>USDC 215.585396705962 | | |
| 3.1.157428 | DUSTIN SCHIFFER | ADDRESS REDACTED | | | ADA 0.0312536824583968<br>MATIC 0.138242635168768<br>USDC 0.0283572146679545<br>XRP 19.989262 | | |
| 3.1.157429 | DUSTIN SCHREMS | ADDRESS REDACTED | | | USDC 87796.259486712 | | |
| 3.1.157430 | DUSTIN SCHROEDER | ADDRESS REDACTED | | | ADA 0.731796445301371<br>AVAX 42.628125172096<br>BTC 0.000062944318765781<br>DASH 3.97975073361107<br>DOT 0.170013555684794<br>LINK 0.158845759940926<br>LTC 0.000233876427318376<br>MATIC 1.32225730132123<br>MCDAI 31.8494026298835<br>USDC 21.5529083478713<br>XLM 2.04007113525952 | | |
| 3.1.157431 | DUSTIN SCHWARTZ | ADDRESS REDACTED | | | BTC 0.0000134144008609179<br>CEL 0.0716268495342945<br>COMP 0.000075388197058818<br>DASH 0.00128410360110023<br>EOS 0.0173291772761362<br>ETH 0.00320369502489355<br>GUSD 0.321541956503622<br>LINK 0.0664867616014088<br>LTC 0.0000335339204059619<br>OMG 0.0184290250342088<br>SGB 33.1798897846995<br>TUSD 0.0169153009774536<br>USDC 0.632973106643276<br>XLM 1.70306415861131<br>XRP 0.0645590972542564<br>ZEC 0.000026790906105059<br>ZRX 0.0133596390542635 | TUSD 9.54491248354964 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.157432 | DUSTIN SCOTT FENZKE | ADDRESS REDACTED | | | AVAX 33.2433758917335<br>BCH 0.00553392158430136<br>BTC 0.000541793302665682<br>CEL 127.437291961753<br>COMP 0.000000009183347036<br>EOS 3.88676717991894<br>ETH 0.00394224170057689<br>GUSD 0.459577589303377<br>SOL 0.00990875018599013<br>USDC 0.000829166519181994<br>XLM 0.0000270305471183229<br>ZEC 0.00417211553234434 | BTC 0.000000009743206626<br>COMP 0.000025217879363657<br>EOS 0.000058298112582605<br>USDC 0.574859507598046<br>XLM 0.129250262122181 | |
| 3.1.157433 | DUSTIN SCUDERI | ADDRESS REDACTED | | | BTC 0.000000392883154369 | | |
| 3.1.157434 | DUSTIN SELLERS | ADDRESS REDACTED | | | ETH 0.00133440196183809<br>KNC 0.00338677024370095<br>LINK 0.0312553071047703<br>USDC 0.0508148114454488 | | |
| 3.1.157435 | DUSTIN SEXTON | ADDRESS REDACTED | | | MATIC 222.965361879599 | | |
| 3.1.157436 | DUSTIN SHAPIRO | ADDRESS REDACTED | | | MCDAI 0.632294922153424 | | |
| 3.1.157437 | DUSTIN SHAWN CLEGG | ADDRESS REDACTED | | | BCH 0.000253961663258284<br>ETH 0.00150711334570753 | | |
| 3.1.157438 | DUSTIN SHEARER | ADDRESS REDACTED | | | BCH 0.000052344315954151<br>BSV 0.101350876361515<br>BTC 0.321290800793141<br>USDC 40.6386737261934 | | |
| 3.1.157439 | DUSTIN SHIELDS | ADDRESS REDACTED | | | CEL 10.2511004976769 | | |
| 3.1.157440 | DUSTIN SHIRLEY | ADDRESS REDACTED | | | AAVE 0.00134575547622077<br>ADA 0.667186720891888<br>BTC 0.2945668821194<br>DOT 34.933561567134<br>ETH 5.43945650066005<br>LINK 0.0150096108445929<br>LUNC 2.02583615013301<br>MANA 97.9532757965568<br>MATIC 1168.90322650318<br>SNX 0.0404040277012516<br>SOL 10.2169428294324<br>SUSHI 0.0467157091787494<br>UNI 0.00723005528857676<br>USDC 1598.99632049443 | BTC 0.00627179718119939 | |
| 3.1.157441 | DUSTIN SHORT | ADDRESS REDACTED | | | BTC 0.000110663563154987<br>DOT 0.00138709750814527<br>XLM 0.0098587496776957 | | |
| 3.1.157442 | DUSTIN SICKLE | ADDRESS REDACTED | | | BTC 0.0112423740441287<br>LINK 29.9689084981405<br>USDC 1133.93804016831 | | |
| 3.1.157443 | DUSTIN SICKLE | ADDRESS REDACTED | | | BTC 0.0663699583995517<br>ETH 0.000251981984825625<br>LINK 254.00535835094<br>XLM 0.786648646716976<br>XRP 364.911160360495 | | |
| 3.1.157444 | DUSTIN SIGMON | ADDRESS REDACTED | | | ADA 5.09025929737222<br>AVAX 0.215523087999274<br>BTC 1.00797646545434<br>ETH 0.00985187572546502<br>LUNC 0.180723408330921<br>MATIC 2.50060710573312<br>OMG 0.061320500370723<br>SNX 0.0837615017700705<br>SOL 0.0632918066187635<br>USDC 2.84498530964494<br>USDT ERC20 0.0220437417211847 | AVAX 0.1<br>SOL 0.25946301 | |
| 3.1.157445 | DUSTIN SIMON JACOB MAURER | ADDRESS REDACTED | | | BTC 0.000005166331770304 | | |
| 3.1.157446 | DUSTIN SIMONEAUX | ADDRESS REDACTED | | | BTC 0.000000151122864038 | | |
| 3.1.157447 | DUSTIN SIMONIS | ADDRESS REDACTED | | | BTC 0.000072050603016643<br>ETH 0.00239424026347795 | | |
| 3.1.157448 | DUSTIN SINGER | ADDRESS REDACTED | | | BTC 0.000963952312664056<br>DOT 1.88044071569129<br>ETH 0.00999600032905728<br>MATIC 12.2872432264037<br>USDC 4.65226575120568 | | |
| 3.1.157449 | DUSTIN SLADE | ADDRESS REDACTED | | | BTC 0.0000000101690980719999<br>LTC 3.35406290458848 | | |
| 3.1.157450 | DUSTIN SMISSON | ADDRESS REDACTED | | | ETH 0.000084757308449193<br>LINK 0.000151365924009188 | | |
| 3.1.157451 | DUSTIN SMITH | ADDRESS REDACTED | | | BTC 0.00246601495102793<br>USDC 6249.55110135692 | | |
| 3.1.157452 | DUSTIN SMITH | ADDRESS REDACTED | | | BTC 0.000002174765165231<br>CEL 0.00487273320920586<br>LINK 0.00267006397674955<br>LTC 0.000352594379996611<br>MATIC 0.157618219533513 | CEL 7.8661 | |
| 3.1.157453 | DUSTIN SMITH | ADDRESS REDACTED | | | USDC 0.00142171967464601 | | |
| 3.1.157454 | DUSTIN SMITH | ADDRESS REDACTED | | | BTC 0.0000354047505284979<br>ETH 0.00145139722188158<br>USDC 93.6539122711625 | | |
| 3.1.157455 | DUSTIN SORENSON | ADDRESS REDACTED | | | CEL 1.1336660314693<br>LTC 0.00486976796384583<br>SGB 0.90078093321317<br>XRP 5.89235872736208 | | |
| 3.1.157456 | DUSTIN SPRINGER | ADDRESS REDACTED | | | ETH 0.000045031446992217 | | |
| 3.1.157457 | DUSTIN STAFFORD | ADDRESS REDACTED | | | LTC 0.000104359692452845 | | |
| 3.1.157458 | DUSTIN STALLARD | ADDRESS REDACTED | | | BTC 0.000001655199432941<br>XRP 438 | | |
| 3.1.157459 | DUSTIN STANLEY | ADDRESS REDACTED | | | BTC 0.0968557666352009<br>ETH 0.32645028038501 | | |
| 3.1.157460 | DUSTIN STEEVES | ADDRESS REDACTED | | | AVAX 2.77411178401199<br>BTC 0.0106622526106451<br>DOT 38.7454714140505<br>ETH 0.188297796172057<br>MATIC 456.064694148874<br>SNX 53.8549751487995 | | |
| 3.1.157461 | DUSTIN STEPHAN LUDWIG | ADDRESS REDACTED | | | BTC 0.00000224157013319199 | | |
| 3.1.157462 | DUSTIN STERN | ADDRESS REDACTED | | | BCH 1.20652475<br>BTC 0.957818278775471<br>CEL 301.866395208367<br>USDT ERC20 26.152 | | |
| 3.1.157463 | DUSTIN STERSIC | ADDRESS REDACTED | | | BTC 0.0131906657230114<br>ETH 0.000372870635307451<br>USDC 235.665693014075 | | |
| 3.1.157464 | DUSTIN STEWART | ADDRESS REDACTED | | | BTC 0.000000000705919753<br>DASH 0.00006022499870997<br>EOS 0.000007831273743054<br>ETH 0.000000009361666415<br>LTC 0.000003298974726957<br>MATIC 0.000071097517437956<br>USDC 0.000006545785337578<br>XLM 0.000003161961925077 | BTC 0.000000636848123953<br>DASH 0.00000004975146583<br>EOS 0.00798827516944219<br>ETH 0.000007419643557928<br>LTC 0.000000707641109622<br>MATIC 0.00000068030370486<br>USDC 0.00816786147707676<br>XLM 0.027369205869932 | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.157465 | DUSTIN STRAYER | ADDRESS REDACTED | | | BTC 0.00120273337207013<br>COMP 5.16276563785358<br>ETH 4.90922742180212<br>KNC 0.0463984135776078<br>MATIC 672.920683795539 | | |
| 3.1.157466 | DUSTIN SWEIGART | ADDRESS REDACTED | | | BTC 1.53792840910134<br>USDC 2.77504768824479 | | |
| 3.1.157467 | DUSTIN T CROSS | ADDRESS REDACTED | | | USDC 0.394525227305629 | | |
| 3.1.157468 | DUSTIN TANK | ADDRESS REDACTED | | | ADA 0.251781584833582<br>BTC 0.000000229020190337<br>USDC 0.00548065611366047 | | |
| 3.1.157469 | DUSTIN TETLEY | ADDRESS REDACTED | | | BTC 0.000132902642914214<br>ETH 0.001022029297021<br>GUSD 0.850909681555459<br>MATIC 0.319402003510386<br>SNX 11.3397594571117 | | |
| 3.1.157470 | DUSTIN THARP | ADDRESS REDACTED | | | BTC 0.00001137621686544<br>CEL 0.426050886956884<br>ETH 0.000217473654878779 | | |
| 3.1.157471 | DUSTIN THOMPSON | ADDRESS REDACTED | | | CEL 1.06431642582809 | | |
| 3.1.157472 | DUSTIN THOMPSON | ADDRESS REDACTED | | | CEL 1.05932937007801 | | |
| 3.1.157473 | DUSTIN TJAHTONO | ADDRESS REDACTED | | | ADA 5539.324586639<br>BTC 0.275739183074561<br>BUSD 4384.92508823895<br>CEL 9.83915947191455<br>DOT 8.85871201145355<br>ETH 0.276814087685679<br>LTC 1.009 | | |
| 3.1.157474 | DUSTIN TORRES | ADDRESS REDACTED | | | BTC 0.00274517760570857<br>MATIC 1.00992874378962 | | |
| 3.1.157475 | DUSTIN TOWNSEND | ADDRESS REDACTED | | | BTC 0.00000042546882004<br>ETH 7.21834805981115<br>MATIC 456.875191045412<br>SNX 50.2631653078204<br>UNI 0.0795779641953794 | | |
| 3.1.157476 | DUSTIN TRAN | ADDRESS REDACTED | | | AVAX 18.3516489931099<br>BTC 0.0562703872017052<br>ETH 6.9904105023444<br>LINK 124.047812320853<br>MATIC 3611.43245169296 | | |
| 3.1.157477 | DUSTIN TRAVIS HOLMES | ADDRESS REDACTED | | | ETH 0.000000264510589475 | | |
| 3.1.157478 | DUSTIN TREVINO | ADDRESS REDACTED | | | BTC 0.000314640744551966<br>ETH 0.00507486777731746<br>USDC 5.54459404963868 | | |
| 3.1.157479 | DUSTIN TROSCLAIR | ADDRESS REDACTED | | | DOT 6.28092185306608<br>LTC 0.233992816565844<br>MATIC 9.33142698988527<br>SNX 4.20450266557261 | | |
| 3.1.157480 | DUSTIN TRUESDELL | ADDRESS REDACTED | | | BTC 0.123299989423131<br>USDC 20952.938577629 | | |
| 3.1.157481 | DUSTIN TUNNELL | ADDRESS REDACTED | | | BTC 0.0145048454951131<br>USDC 18181.9246020003 | | |
| 3.1.157482 | DUSTIN UPGREN | ADDRESS REDACTED | | | ETH 8.16383459257095 | | |
| 3.1.157483 | DUSTIN URY | ADDRESS REDACTED | | | ADA 0.0973828188792426<br>BTC 0.000816802891094461<br>MATIC 365.168645013417 | | |
| 3.1.157484 | DUSTIN VAN DEN BRINK | ADDRESS REDACTED | | | BTC 0.0179117491490576 | | |
| 3.1.157485 | DUSTIN VANRIPER | ADDRESS REDACTED | | | BTC 0.001145606598694 | | |
| 3.1.157486 | DUSTIN VAUGHAN | ADDRESS REDACTED | | | BTC 0.000255273081590924<br>ETH 0.000001073345604566 | BTC 0.000000638986709715<br>ETH 0.000000995374637559 | |
| 3.1.157487 | DUSTIN VEATCH | ADDRESS REDACTED | | | BAT 78.0658263599196<br>BTC 0.234656828971946<br>COMP 0.450141533837917<br>DASH 0.165171898503594<br>EOS 3.99996718445248<br>ETH 0.667595290565565<br>KNC 269.492241924239<br>LINK 0.0312993124430884<br>LTC 1.08615132357407<br>MATIC 3.50593735984117<br>SGB 1396.41864559383<br>UNI 15.8253778872293<br>XLM 5.04635815980367<br>XRP 2.04749195732962<br>ZEC 0.712310587694749 | | |
| 3.1.157488 | DUSTIN VIOLETTE | ADDRESS REDACTED | | | 1INCH 0.00133282451689239<br>BTC 0.000412163543556814<br>DOT 0.00454661329247117<br>ETH 0.00209698201033058<br>MANA 0.158902364644295<br>MATIC 0.0123467483869315<br>SNX 0.00456525795182701<br>SUSHI 0.000474147448628647<br>USDC 0.00150631291481828 | BTC 0.000000006860905936<br>DOT 0.000000000011226009 | |
| 3.1.157489 | DUSTIN VIRELLA | ADDRESS REDACTED | | | BTC 0.000068094613398869<br>ETH 0.000001173825446917 | | |
| 3.1.157490 | DUSTIN WALLER | ADDRESS REDACTED | | | BTC 0.00000000030440236<br>ETH 0.00000000000566428<br>MCDAI 0.000000006337436083<br>USDC 0.000000009953339336 | BTC 0.000000003479284119<br>ETH 0.0000000108758808<br>MCDAI 0.0333648864234238<br>USDC 0.000016782803114041 | |
| 3.1.157491 | DUSTIN WALTER | ADDRESS REDACTED | | | CEL 106.728124825115<br>SNX 0.00997161718684064 | | |
| 3.1.157492 | DUSTIN WANG | ADDRESS REDACTED | | | AVAX 30.0836416767954<br>BTC 0.00111034831826781<br>DOT 121.848247738865<br>USDC 10702.0735698967 | | |
| 3.1.157493 | DUSTIN WARNER | ADDRESS REDACTED | | | AAVE 0.0315159491236417<br>BNT 1.08075342079258<br>BTC 0.00023503550597422<br>ETH 0.0129294721149641<br>LINK 0.478304610222644<br>MATIC 13.624158218007 | AAVE 0.00000020847133872<br>BNT 0.00000031617397084<br>BTC 0.000000707977491005<br>ETH 0.000000388690545596<br>LINK 0.000000503241609684<br>MATIC 0.000000753309156108 | |
| 3.1.157494 | DUSTIN WARREN | ADDRESS REDACTED | | | BTC 0.00000374698685028099<br>LTC 0.000011945696148346 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.157495 | DUSTIN WAYNE LEBLEU | ADDRESS REDACTED | | | 1INCH 3770.70312646154<br>AAVE 12.9692582064074<br>ADA 1294.83699233549<br>AVAX 19.6566329638869<br>BTC 0.151273642200757<br>COMP 0.00417002360686716<br>DASH 0.0033737259469948<br>DOT 0.00187026913815893<br>ETH 0.000492886811072384<br>LINK 248.951258225011<br>LTC 32.4775394491552<br>MANA 2.59932477288764<br>MATIC 7187.42717391389<br>SNX 1.96959684244076<br>SUSHI 0.000787251119155437<br>UNI 0.0123782149417086<br>USDC 25362.4022236781<br>USDT ERC20 9.45831603648396 | ADA 4176.684<br>BTC 0.1752975<br>DASH 20.46719184534<br>MATIC 2518.531<br>SOL 28.06619 | |
| 3.1.157496 | DUSTIN WAYNEMABRY KISKADDON | ADDRESS REDACTED | | | ADA 135.048249621599<br>BTC 0.0387892290535856<br>ETH 0.137069373870621<br>LUNC 10.2702660733395<br>USDT ERC20 200.808007366709 | BTC 0.0131802 | |
| 3.1.157497 | DUSTIN WEAGANT | ADDRESS REDACTED | | | BTC 0.000799487103205213<br>ETH 0.00007952114009788<br>SNX 70.381486078048<br>XRP 731.639837690524 | | |
| 3.1.157498 | DUSTIN WEAVER | ADDRESS REDACTED | | | BTC 0.000005940280829059<br>USDT ERC20 1.35139351593992 | | |
| 3.1.157499 | DUSTIN WEAVER | ADDRESS REDACTED | | | ETH 0.000080220782830652 | | |
| 3.1.157500 | DUSTIN WEBER | ADDRESS REDACTED | | | ADA 1518.13059823724<br>BTC 0.00116929669692239<br>ETH 0.00586676536593138<br>LINK 0.000000539757599542<br>USDC 0.000000150022904471 | | |
| 3.1.157501 | DUSTIN WEBSTER | ADDRESS REDACTED | | | BTC 0.0855063390789812<br>CEL 56.4175159066158 | | |
| 3.1.157502 | DUSTIN WEISS | ADDRESS REDACTED | | | BTC 0.000355469869850989 | | |
| 3.1.157503 | DUSTIN WELLMAN | ADDRESS REDACTED | | | MATIC 36.7713846430156<br>XLM 0.00470252440190429 | | |
| 3.1.157504 | DUSTIN WELLS | ADDRESS REDACTED | | | BTC 0.439084905919084<br>ETH 2.30968649744743 | | |
| 3.1.157505 | DUSTIN WEST | ADDRESS REDACTED | | | XRP 0.00000022805948081 | | |
| 3.1.157506 | DUSTIN WHITE | ADDRESS REDACTED | | | BTC 0.00000008021054544 | | |
| 3.1.157507 | DUSTIN WHITE | ADDRESS REDACTED | | | | ADA 259.585<br>BTC 0.00000092 | |
| 3.1.157508 | DUSTIN WHITFIELD | ADDRESS REDACTED | | | BTC 0.0140681792514232<br>ETC 3.21396947464974<br>ETH 0.0685725499548862<br>USDT ERC20 437.809095037947 | | |
| 3.1.157509 | DUSTIN WILLIAM HULEN | ADDRESS REDACTED | | | | DOGE 272.5 | |
| 3.1.157510 | DUSTIN WILLIAMS | ADDRESS REDACTED | | | BTC 0.00280340066666322<br>LTC 6.86855025371048<br>XRP 0.00000018485527468 | | |
| 3.1.157511 | DUSTIN WILSON | ADDRESS REDACTED | | | ADA 5132.50327215543<br>BTC 0.20695324620693<br>ETH 5.15240751479539 | | |
| 3.1.157512 | DUSTIN WING | ADDRESS REDACTED | | | ADA 2259.83030487421<br>BTC 0.10625648542334<br>DOT 447.219471430216<br>ETH 1.33972170842064<br>LINK 3.37146428569324<br>MATIC 46657.5468521105<br>SUSHI 125.904649933451<br>USDC 331.706812176536<br>XLM 202.18944140507 | | |
| 3.1.157513 | DUSTIN WORTMAN | ADDRESS REDACTED | | | BTC 0.000007437359385043<br>ETH 0.000466628606530302 | | |
| 3.1.157514 | DUSTIN WRIGHT | ADDRESS REDACTED | | | BSV 0.456729775861968<br>BTC 0.0770356071729188<br>ETH 1.11653851357004 | | |
| 3.1.157515 | DUSTIN WRIGHT | ADDRESS REDACTED | | | BTC 0.00000083899840997<br>ETH 0.000254651995826083<br>MATIC 0.40390294041623 | | |
| 3.1.157516 | DUSTIN WYGLE | ADDRESS REDACTED | | | BTC 0.0558486515902543<br>ETH 0.000367052974611973 | BTC 0.00812305 | |
| 3.1.157517 | DUSTIN YOUB | ADDRESS REDACTED | | | BTC 0.000002329236890315<br>CEL 0.0041813066636182<br>LUNC 0.00123761452537599<br>SOL 0.000190499208712166<br>USDC 0.00199664037257428 | | |
| 3.1.157518 | DUSTIN YOUNG | ADDRESS REDACTED | | | BTC 0.0114637375832822<br>CEL 24.1202703068736<br>ETH 0.12755556<br>LTC 0.65914256<br>MCDAI 30<br>XLM 61.9060362<br>XRP 164.640656 | | |
| 3.1.157519 | DUSTIN YOUNG | ADDRESS REDACTED | | | BAT 0.0193503339615764<br>EOS 0.00438254524805949<br>LINK 0.00102599878751685<br>XLM 0.0676041638650068 | | |
| 3.1.157520 | DUSTIN YOUNG | ADDRESS REDACTED | | | BTC 0.162694118764516<br>ETH 1.04226916587652<br>USDC 4.00191369597921 | | |
| 3.1.157521 | DUSTIN ZINK | ADDRESS REDACTED | | | CEL 1.14737877443545<br>LTC 0.000290931864030761 | | |
| 3.1.157522 | DUSTOM GOLDSTROHM | ADDRESS REDACTED | | | BTC 0.000005821830199352<br>COMP 0.00043537710016777 | | |
| 3.1.157523 | DUSTY BREAUX | ADDRESS REDACTED | | | BSV 0.00947728543292039<br>BTC 0.000746021567625914<br>ETC 0.234315382674898<br>MATIC 4.02264332087876 | | |
| 3.1.157524 | DUSTY BROGDON | ADDRESS REDACTED | | | BTC 0.00132419565227206<br>USDC 6.25423274883486 | | |
| 3.1.157525 | DUSTY DILLON | ADDRESS REDACTED | | | ADA 620.938138317459<br>AVAX 4.5414626391107<br>BCH 0.000008286621114821<br>BTC 0.0134171873299414<br>DOT 5.68968219520927<br>ETH 1.07784379426556<br>LTC 1.03839868077688<br>MANA 98.0627406142586<br>MATIC 144.812659761758<br>SNX 10.1094057388661<br>SOL 2.90759181467882<br>UMA 0.00147847791905131<br>UNI 10.0993215328143<br>XLM 0.0342975710302112 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.157526 | DUSTY FREEMAN | ADDRESS REDACTED | | | BTC 0.000829401187693104<br>COMP 0.000018954664094853<br>GUSD 151.735840898024<br>MATIC 154.908862843621<br>SNX 54.3062495661414<br>USDC 1.06230480214683<br>XLM 0.0100267474714304 | BTC 0.00081181 | |
| 3.1.157527 | DUSTY GRANET | ADDRESS REDACTED | | | ETH 0.000003243372492 | | |
| 3.1.157528 | DUSTY HOWARD | ADDRESS REDACTED | | | AAVE 2.05202726909467<br>BNT 151.760731133033<br>BTC 0.0281622675747251<br>ETH 0.350928064957359<br>LINK 10.2186449876429<br>MATIC 1613.78411369462<br>UNI 19.537383802698 | | |
| 3.1.157529 | DUSTY JAMES PELLERIN | ADDRESS REDACTED | | | USDC 0.0367708655635538 | | |
| 3.1.157530 | DUSTY JOHNSON | ADDRESS REDACTED | | | BTC 0.0511624654049149<br>ETH 0.00741396153429727 | | |
| 3.1.157531 | DUSTY JORDAN | ADDRESS REDACTED | | | BTC 0.0000627658515329 22<br>ETH 0.000740772357014179<br>LINK 0.00670429008692207<br>UNI 0.022627331575506<br>USDC 26.3258568184602 | BTC 0.00016092785967891<br>ETH 0.000000201983308999<br>LINK 0.000000763523713137<br>UNI 0.000000263122478307 | |
| 3.1.157532 | DUSTY KWENAH | ADDRESS REDACTED | | | BTC 0.000110938559711525<br>XLM 7.70467045433525 | | |
| 3.1.157533 | DUSTY LEVENBERG | ADDRESS REDACTED | | | BTC 0.0343213863956729<br>ETH 0.377963232443131 | | |
| 3.1.157534 | DUSTY LLANOS | ADDRESS REDACTED | | | BTC 0.000012432407796166<br>CEL 1.07603965140062 | | |
| 3.1.157535 | DUSTY MASSENGILL | ADDRESS REDACTED | | | ADA 38.9165823276072<br>BTC 0.00214819372911717<br>DOT 151.491465545789<br>ETH 0.0635148370743562<br>LINK 78.5188744069243<br>MATIC 8439.50520012646<br>SOL 503.986440728847<br>USDC 241.982266682331<br>XLM 2753.73243125073<br>XRP 18953.636086 | ADA 26146.497069<br>BTC 0.000913866856672408<br>ETH 0.0055677245269365<br>MATIC 918.031720463416<br>SOL 15.146925174 | |
| 3.1.157536 | DUSTY MCINTURFF | ADDRESS REDACTED | | | BCH 0.00117964179414114<br>BTC 0.00002054168041569<br>CEL 1.09307884429313 | | |
| 3.1.157537 | DUSTY OLIVERSON | ADDRESS REDACTED | | | BTC 1.01795028803114<br>ETH 0.000150415647632154<br>LINK 139.828679727561<br>MANA 501.040904405208<br>XLM 10800.3917180035 | | |
| 3.1.157538 | DUSTY ROWLAND | ADDRESS REDACTED | | | BTC 0.0106176171219202<br>DOT 3.5437525719693<br>EOS 25.6445237697024<br>SGB 295.28351903336 | | |
| 3.1.157539 | DUSTY RYLANDS | ADDRESS REDACTED | | | BTC 0.000001181289677952 | | |
| 3.1.157540 | DUSTY SANOR | ADDRESS REDACTED | | | BTC 0.0419610670819421<br>ETH 0.378360216426812 | | |
| 3.1.157541 | DUSTY SHOWERS | ADDRESS REDACTED | | | BTC 0.000042917277674537<br>CEL 127.669849799117<br>LINK 0.25830470057724<br>USDC 0.276384856684781 | BTC 0.0546526302978788<br>USDC 322.447212302124 | |
| 3.1.157542 | DUSTY SMITH | ADDRESS REDACTED | | | ETH 0.000042195728378582 | | |
| 3.1.157543 | DUSTYN ALLEN | ADDRESS REDACTED | | | ADA 443.986386483652<br>BTC 0.00642495698072013<br>DOT 52.4527521837435 | | |
| 3.1.157544 | DUSTYN DIXON | ADDRESS REDACTED | | | BTC 0.000950819939160546<br>SNX 17.6055942288595<br>USDC 562.041898313979 | | |
| 3.1.157545 | DUSTYN ROBERTSON | ADDRESS REDACTED | | | AAVE 1.1692818478948<br>ADA 1228.06538368833<br>BAT 218.5515178649<br>BCH 2.15608297320348<br>BTC 0.000112374606593581<br>COMP 0.0494070384382927<br>EOS 112.099518952909<br>ETH 0.849431605814982<br>LINK 146.526826618771<br>LTC 3.89742294844473<br>MCDAI 70.078068342248<br>SNX 21.1913662098085<br>UMA 31.7466319057659<br>UNI 10.3717099293862<br>XLM 3526.30159980948<br>XRP 2215.47334355618<br>ZEC 6.43292000093562<br>ZRX 209.87492955941 | | |
| 3.1.157546 | DUSTYN STRAGA | ADDRESS REDACTED | | | BTC 0.000000567019950058<br>CEL 0.00408205263755867<br>ETH 0.000040400868844952<br>XRP 0.0242643610741176 | | |
| 3.1.157547 | DUSTYN VILLARREAL | ADDRESS REDACTED | | | BTC 0.00949275454362036 | | |
| 3.1.157548 | DUTHEL VICTOR | ADDRESS REDACTED | | | BTC 0.000890568067948468<br>CEL 0.957173849953717 | | |
| 3.1.157549 | DUTNEY SIMON | ADDRESS REDACTED | | | AAVE 0.00199955866515407<br>ADA 0.0632238311600575<br>BTC 0.0000726486864897939<br>COMP 0.0000524327104548949<br>DOT 0.00349278131005497<br>ETH 0.000466405447667954<br>LINK 0.00246154398070808<br>LTC 0.000784699762297397<br>USDC 1.00440579236226<br>USDT ERC20 0.24705098740169<br>XLM 0.0357296007393338<br>ZEC 0.000601099262962656 | DOT 0.000000000029845709<br>LTC 0.000000003378732361<br>XLM 0.000000067903522187<br>ZEC 0.000000009752509899 | |
| 3.1.157550 | DUTNEY SIMON | ADDRESS REDACTED | | | BAT 43.1610252940316<br>BTC 0.0141414415066853<br>COMP 0.077324372929401<br>EOS 3.99512347308221<br>ETH 0.174502093657869<br>LTC 1.01999806269665<br>XLM 170.920567629101 | | |
| 3.1.157551 | DUTO TRIADJIE | ADDRESS REDACTED | | | CEL 17.8379718717865<br>ETH 0.0530122243953185<br>USDC 0.000696306858513938 | | |
| 3.1.157552 | DUTRION AURELIEN | ADDRESS REDACTED | | | BTC 0.000850931689441491<br>CEL 2.62663369420937<br>ETH 2.14769674686894<br>USDC 225.231914423938 | | |
| 3.1.157553 | DUTT PATEL | ADDRESS REDACTED | | | BTC 0.0372208513329654<br>ETH 0.321259603133135 | | |
| 3.1.157554 | DUVA CLYBURN | ADDRESS REDACTED | | | BTC 0.00660638913581938 | | |
| 3.1.157555 | DUVAL SEBASTIEN | ADDRESS REDACTED | | | CEL 0.0335785567527747 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.157556 | DUVAL WILSON | ADDRESS REDACTED | | | BTC 0.00491520622738557<br>ETH 0.000780470437118046<br>MANA 31.0739670034156<br>MATIC 331.892502842769<br>SNX 0.00707168812069682 | ETH 0.0079209218596103<br>SNX 0.20876223527776 | |
| 3.1.157557 | DUVAN ECHEVERRY | ADDRESS REDACTED | | | BTC 0.000000891912846633<br>CEL 0.0915913905678911 | | |
| 3.1.157558 | DUVAN SUÁREZ RIVERA | ADDRESS REDACTED | | | BTC 0.000009863423605145<br>CEL 0.0203685641708062 | | |
| 3.1.157559 | DUVARD PURDUE | ADDRESS REDACTED | | | SGB 46.6542562914675<br>XLM 0.218257458599031<br>XRP 0.000000019938461199 | | |
| 3.1.157560 | DUVAUX JEAN-PIERRE | ADDRESS REDACTED | | | CEL 247.487602995911<br>USDC 6046.892526<br>XRP 946.837205291469 | | |
| 3.1.157561 | DUVIGNERES BRUNO | ADDRESS REDACTED | | | CEL 0.256039122293681<br>XRP 39.67 | | |
| 3.1.157562 | DUVONNE EVERETT | ADDRESS REDACTED | | | BTC 0.61132818277032 | | |
| 3.1.157563 | DUWAYNE ALLEN-CARR | ADDRESS REDACTED | | | BTC 0.000000966210788037 | | |
| 3.1.157564 | DUWAYNE LANGHAM | ADDRESS REDACTED | | | BTC 0.0120044534436444<br>CEL 45.8936018112431<br>ETH 0.0606249979676434 | | |
| 3.1.157565 | DUWAYNE TROWELL | ADDRESS REDACTED | | | ETH 0.0224070371816709 | | |
| 3.1.157566 | DUWIN MULLER | ADDRESS REDACTED | | | CEL 0.00270256837775127 | | |
| 3.1.157567 | DUWYN ADAM | ADDRESS REDACTED | | | AAVE 0.000651312683817817<br>ADA 0.335253678497868<br>BTC 0.00126317723691569<br>ETH 0.000379014890549169<br>MATIC 0.080605083989894<br>SNX 11.7137235163978<br>USDC 425.873444069485<br>USDT ERC20 219.970600644574 | | |
| 3.1.157568 | DUY ANH NGUYEN | ADDRESS REDACTED | | | BTC 0.000033455590871303<br>DOT 0.0252822956584632 | | |
| 3.1.157569 | DUY ANH VU | ADDRESS REDACTED | | | ADA 44.5008802812113<br>BTC 0.10396405602632<br>DOT 2.45570082315832<br>ETH 0.314847326155617<br>SOL 0.436653024364636 | | |
| 3.1.157570 | DUY BOUVERY TO | ADDRESS REDACTED | | | BTC 0.00156411309285619<br>CEL 0.0425704553239522 | | |
| 3.1.157571 | DUY BUI | ADDRESS REDACTED | | | BTC 0.0166357800096308 | | |
| 3.1.157572 | DUY DO | ADDRESS REDACTED | | | AAVE 414.922185289709<br>CEL 534.466063615204<br>MANA 0.118268429420901<br>MATIC 13.0404300487696<br>SNX 22.5657859479847<br>XRP 81610.8571134565 | USDT ERC20 7672.323767 | |
| 3.1.157573 | DUY DO | ADDRESS REDACTED | | | BTC 0.00130487171385626<br>DOT 72.8183099453506 | | |
| 3.1.157574 | DUY ĐOÀN | ADDRESS REDACTED | | | BTC 0.00483688346234627<br>CEL 0.0717702174754246 | | |
| 3.1.157575 | DUY HO | ADDRESS REDACTED | | | CEL 1.18382113800773<br>LTC 0.00504106 | | |
| 3.1.157576 | DUY HUNG DOAN | ADDRESS REDACTED | | | CEL 0.00988591778327568<br>USDT ERC20 0.619037088247036 | | |
| 3.1.157577 | DUY HUNG TRAN | ADDRESS REDACTED | | | ADA 1249.4099668007<br>BNB 0.83307647602099<br>BTC 0.00222090777550388<br>CEL 16.7639419398872 | | |
| 3.1.157578 | DUY HUU NGUYEN | ADDRESS REDACTED | | | ETH 0.00152232946823081 | | |
| 3.1.157579 | DUY HUYNH | ADDRESS REDACTED | | | ETH 0.00728277734457736 | ETH 0.00446227532885997 | |
| 3.1.157580 | DUY KHANG NGUYEN | ADDRESS REDACTED | | | BTC 0.000002047081815696<br>USDT ERC20 0.418152036587106 | | |
| 3.1.157581 | DUY LE | ADDRESS REDACTED | | | ADA 384.6397775997<br>BTC 0.020587775209375<br>DOT 23.0522603411883<br>SOL 2.05296055346143 | | |
| 3.1.157582 | DUY LE | ADDRESS REDACTED | | | ADA 2360.90789231337<br>AVAX 34.0965183444076<br>BNB 1.90793352443964<br>BTC 0.256983624358056<br>DOT 14.3155752711722<br>ETH 1.0189218891541<br>MATIC 2270.4304444075<br>SOL 43.9463364959884 | | |
| 3.1.157583 | DUY LE | ADDRESS REDACTED | | | BTC 0.255577835885987<br>ETH 0.520429088303483<br>USDC 0.43760615674755 | | |
| 3.1.157584 | DUY LE | ADDRESS REDACTED | | | USDC 1.1075791195374 | | |
| 3.1.157585 | DUY LE | ADDRESS REDACTED | | | BTC 0.0027461783619894<br>CEL 901.188098491209<br>ETH 0.00000158265534706999<br>GUSD 0.327371989862572<br>LINK 0.0000243541982446529<br>LTC 0.000118097550978516<br>MATIC 0.0575389900725664<br>OMG 0.0122565414043921<br>SGB 98.6871609738766<br>USDC 0.452599598779931<br>XLM 0.0040396041734627<br>XRP 0.220591051895986<br>ZRX 0.00193730205349625 | | |
| 3.1.157586 | DUY LE | ADDRESS REDACTED | | | BTC 3.02062998421642<br>DOT 0.00211452464454482<br>USDT ERC20 3390.36895377885 | | |
| 3.1.157587 | DUY LE | ADDRESS REDACTED | | | USDC 1772.24447000507<br>XLM 805.2207270788<br>ZEC 6.18445726012238 | | |
| 3.1.157588 | DUY LU DANG NGUYEN | ADDRESS REDACTED | | | BTC 0.000302326954893601<br>EOS 56.7889521886816<br>ETH 0.0013011153188484<br>LINK 0.0225769873486057<br>MCDAI 216.875239373163 | BTC 0.000000000258231088 | |
| 3.1.157589 | DUY NGHIA TRAN | ADDRESS REDACTED | | | CEL 1.51551283671375<br>ETH 0.000655899228279826<br>LINK 15.7359934647128 | | |
| 3.1.157590 | DUY NGO | ADDRESS REDACTED | | | BNB 0.0254624194425492 | | |
| 3.1.157591 | DUY NGUYEN | ADDRESS REDACTED | | | CEL 2.93442995073494<br>ETH 0.900577267063911 | | |
| 3.1.157592 | DUY NGUYEN | ADDRESS REDACTED | | | MATIC 2.24416588234956 | | |
| 3.1.157593 | DUY NGUYEN | ADDRESS REDACTED | | | BTC 0.000000090228187984<br>XRP 0.000811072997589971 | | |
| 3.1.157594 | DUY NGUYEN | ADDRESS REDACTED | | | ADA 194.455851800902 | | |
| 3.1.157595 | DUY NGUYEN | ADDRESS REDACTED | | | BTC 0.000853112964806768<br>ETH 0.625303296760118 | | |
| 3.1.157596 | DUY NGUYEN | ADDRESS REDACTED | | | BTC 0.0000681611637005009<br>TAUD 1.30018990341769 | | |
| 3.1.157597 | DUY NGUYEN | ADDRESS REDACTED | | | BTC 0.0534059820066219 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.157598 | DUY NGUYEN | ADDRESS REDACTED | | | BTC 0.000237111441785965<br>BUSD 0.0737583854435847<br>CEL 0.584728563563647<br>USDT ERC20 0.0131650221350617 | | |
| 3.1.157599 | DUY NGUYEN | ADDRESS REDACTED | | | BTC 0.0025880446904194<br>ETH 0.000296612117076973<br>MCDAI 0.0142522819833535<br>SGB 0.0266530080596772<br>XLM 4.89347822220174<br>XRP 0.00282123032628054 | | |
| 3.1.157600 | DUY NGUYEN | ADDRESS REDACTED | | | BTC 0.00711251260114122<br>COMP 0.0520506930167267<br>MATIC 426.578756660333<br>ZEC 0.0814512305515598 | | |
| 3.1.157601 | DUY NGUYỄN | ADDRESS REDACTED | | | BTC 0.723928362758535<br>CEL 0.00396255664308463<br>ETH 5.98946027056982<br>USDT ERC20 14826.533556755 | | |
| 3.1.157602 | DUY PHAM | ADDRESS REDACTED | | | BTC 0.000422850259076818<br>ETH 0.0124147958438543<br>USDC 0.0985237146651683 | | BTC 0.571943599530555<br>ETH 12.4786382346641<br>USDC 60.9005384921805 |
| 3.1.157603 | DUY PHAM | ADDRESS REDACTED | | | BTC 0.0656719431235854<br>USDC 253.677446682722 | BTC 0.00725427446063029<br>ETH 0.000000366378845107 | |
| 3.1.157604 | DUY PHAM NGUYEN ANH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.157605 | DUY SON | ADDRESS REDACTED | | | BTC 0.000000379826397665<br>ETH 0.000019954070066298<br>MCDAI 0.0328996862335553<br>USDC 0.8650833162703 | BTC 0.000018126964441188<br>ETH 0.000249367907830173<br>MCDAI 31.4703899122367<br>USDC 0.746970681198752 | |
| 3.1.157606 | DUY TAN VO | ADDRESS REDACTED | | | ADA 0.548433327302397<br>BNB 0.000709348176203725<br>BTC 0.000001373020522444<br>CEL 0.00439252341586857<br>USDC 0.00511479739045609 | | |
| 3.1.157607 | DUY TRAN | ADDRESS REDACTED | | | ADA 510.904592339074<br>BTC 0.00122778412433664 | | |
| 3.1.157608 | DUY TRAN | ADDRESS REDACTED | | | ADA 1866.56140562128<br>BCH 0.004990597712691<br>BTC 0.0470101527867535<br>LINK 0.00902774056501793<br>MANA 181.733196486035<br>MATIC 645.641411601886<br>USDC 27823.134127219 | | |
| 3.1.157609 | DUY TRAN | ADDRESS REDACTED | | | ADA 489.293440759372<br>BTC 0.0062092087244454<br>USDC 5457.71889937045 | | |
| 3.1.157610 | DUY TRINH | ADDRESS REDACTED | | | USDC 0.208929546298574 | | |
| 3.1.157611 | DUY TRUONG | ADDRESS REDACTED | | | BTC 2.38290336843067<br>CEL 0.0592396275103531 | | |
| 3.1.157612 | DUY VO | ADDRESS REDACTED | | | BCH 2.24738923813521<br>BTC 0.00178961844791354 | | |
| 3.1.157613 | DUY VO | ADDRESS REDACTED | | | USDT ERC20 1.66120708833086 | | |
| 3.1.157614 | DUY VU | ADDRESS REDACTED | | | AAVE 0.000400987239663833<br>BAT 0.110911713507471<br>BTC 0.0538758588735645<br>ETH 1.0970021517225<br>LINK 32.3011502218755<br>MATIC 0.88877167852994<br>MCDAI 0.853482831127439<br>OMG 0.00309939904018149<br>SNX 0.108475526947109<br>XLM 0.258814898751041 | | |
| 3.1.157615 | DUYANE MULLINS | ADDRESS REDACTED | | | USDC 0.179484836651959 | | |
| 3.1.157616 | DUYEN BANH | ADDRESS REDACTED | | | BTC 0.550956252821977<br>ETH 11.3862005221554 | | |
| 3.1.157617 | DUYEN BUI | ADDRESS REDACTED | | | BTC 0.000000423468455141<br>CEL 0.2692226599835<br>EOS 0.437045379188829 | | |
| 3.1.157618 | DUYEN NGUYEN | ADDRESS REDACTED | | | BTC 0.120892724626054<br>ETH 1.75266643899736 | | |
| 3.1.157619 | DUYGU AKMESE | ADDRESS REDACTED | | | BTC 0.064366027079701 | | |
| 3.1.157620 | DUYGU BULUT | ADDRESS REDACTED | | | CEL 0.000841933300511163 | | |
| 3.1.157621 | DUYGU ERUCMAN | ADDRESS REDACTED | | | BTC 0.000213791808118789 | BTC 0.00000078 | |
| 3.1.157622 | DUYGU GURKAN | ADDRESS REDACTED | | | BTC 0.000618405073298758<br>CEL 62.3768265564916<br>ETH 0.109770335397895 | | |
| 3.1.157623 | DUYGU ŞIRIN | ADDRESS REDACTED | | | BTC 0.000000323517319263<br>CEL 0.535977514138851 | | |
| 3.1.157624 | DUYGU YENAL | ADDRESS REDACTED | | | BTC 5.73911151938199<br>CEL 15.4583312904251<br>ETH 4.94070868203184<br>LINK 0.244035415928262<br>MATIC 2.05138913153986<br>USDC 0.0134683418020921<br>USDT ERC20 0.0123840512084516 | | |
| 3.1.157625 | DUYOUNG KIM | ADDRESS REDACTED | | | BTC 0.00053701294612722<br>BUSD 0.330076443778135<br>CEL 0.106874184124599<br>ETH 0.0323051233881952<br>MATIC 0.0339168750461886<br>MCDAI 1.07150753966134<br>TUSD 0.0427139618971774<br>USDC 0.064190901193836<br>USDT ERC20 55.7052311448646 | | |
| 3.1.157626 | DUY-PHONG TRUONG | ADDRESS REDACTED | | | BTC 0.00076519930398538<br>ETH 20.7705980119635 | | |
| 3.1.157627 | DUY-TUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.0312794913290291<br>ETH 0.167229421637218<br>LINK 0.866086842895457<br>MCDAI 31.8466844431792<br>UNI 6.17284999082731<br>USDC 0.00366604071894902<br>USDT ERC20 2.3496393266511 | | |
| 3.1.157628 | DVIN APELIAN | ADDRESS REDACTED | | | ADA 0.205215642023822<br>BSV 0.103278986826729<br>BTC 0.225612599434647<br>ETH 1.49206137810338<br>GUSD 418.507087105921<br>LTC 0.68305327484992<br>MATIC 0.479989083755365<br>USDC 1227.05606348119<br>XTZ 0.0628568896823882 | BTC 0.03308<br>ETH 0.557411 | |
| 3.1.157629 | DVONNE LEE | ADDRESS REDACTED | | | ADA 319.88568419584<br>BTC 0.000818175513032453<br>CEL 0.669224139342412 | | |
| 3.1.157630 | DWAIN CHANG | ADDRESS REDACTED | | | BTC 0.0529227225725932 | | |
| 3.1.157631 | DWAIN PEREIRA | ADDRESS REDACTED | | | BTC 0.00187192002599717<br>CEL 1.5914942111352<br>SNX 252.897381149456 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.157632 | DWAINE CARR | ADDRESS REDACTED | | | ADA 0.0527625074014964<br>BTC 0.000001433504474394<br>ETH 0.000000906299290465 | | |
| 3.1.157633 | DWAINE CARR | ADDRESS REDACTED | | | ADA 0.0895737192017489<br>BTC 0.00132090969052583<br>ETH 0.000137902900218736 | | |
| 3.1.157634 | DWAINE CARSWELL | ADDRESS REDACTED | | | BTC 0.00451134122652107<br>MATIC 242.875060357432 | | |
| 3.1.157635 | DWAINE GAYLE | ADDRESS REDACTED | | | BNT 257.294310120627<br>BTC 0.000547954172165167<br>COMP 1.36365642161759<br>LINK 539.983641697478 | | |
| 3.1.157636 | DWAINE LEE | ADDRESS REDACTED | | | AAVE 0.00571353996474646<br>ADA 2758.4158781702<br>AVAX 15.2314310062762<br>BTC 0.0263774770902513<br>ETH 0.869878828348199<br>LTC 1.06822360883631<br>MATIC 1712.53351626592 | | |
| 3.1.157637 | DWAN FAMILY SUPER FUND | ROBINSON ROAD, SLADEVALE, 4370 AUSTRALIA | | | BTC 0.501815303111285<br>CEL 383.004440966735<br>DOT 23.207408836407<br>ETH 4.02189268658114 | | |
| 3.1.157638 | DWAN FIELDS | ADDRESS REDACTED | | | BCH 8.38718080222534<br>BTC 0.000520032783516871<br>DOT 13.9308285041262<br>ETH 2.45617548716523<br>LTC 4.14585569388702<br>MATIC 3307.89304194215<br>SNX 18.6681217101886<br>UNI 23.4716550810756 | | |
| 3.1.157639 | DWAN WARE | ADDRESS REDACTED | | | USDC 0.0361403893066736 | | |
| 3.1.157640 | DWANDA GIPSON-BAKER | ADDRESS REDACTED | | | MATIC 110.254968556678<br>USDC 131.333580523891 | | |
| 3.1.157641 | DWANE MORRISON | ADDRESS REDACTED | | | BTC 0.0010851392462096<br>ETH 0.000875353878619287 | | |
| 3.1.157642 | DWANE PATRICK | ADDRESS REDACTED | | | BTC 0.00476213243233599<br>CEL 65.4913911749904<br>ETH 0.203919474625789<br>XRP 86.8628 | | |
| 3.1.157643 | DWANE PLATT | ADDRESS REDACTED | | | BTC 0.00734850876297096 | | |
| 3.1.157644 | DWANTE WILLIAMS | ADDRESS REDACTED | | | ADA 208.794605767708<br>BTC 0.00100504598721612<br>SNX 15.9797781455328<br>USDC 0.5087659114095<br>ZEC 0.054142817018182 | ZEC 0.01322121 | |
| 3.1.157645 | DWARAKESH THIRUKONDA VISWANATHAN | ADDRESS REDACTED | | | AVAX 41.4822238333841<br>BTC 0.00126814569099847<br>USDC 0.594899512395614 | | |
| 3.1.157646 | DWARKA RUPNARAIN | ADDRESS REDACTED | | | BTC 0.0518573402319516 | | |
| 3.1.157647 | DWAYNE ABBOTT | ADDRESS REDACTED | | | BTC 0.0013011775177998<br>MATIC 1.39195386811139<br>SNX 0.558792017188086 | | |
| 3.1.157648 | DWAYNE ADAMS | ADDRESS REDACTED | | | ADA 388.935884383223<br>AVAX 2.05350854887984<br>BTC 0.000861137963243767<br>DOT 5.56754960061264<br>EOS 3.78046129120481<br>LTC 1.04834905510751<br>MATIC 121.434560299719<br>SNX 5.45523672652603<br>XLM 202.04016890072 | | |
| 3.1.157649 | DWAYNE ALAHAKKONE | ADDRESS REDACTED | | | BTC 0.00207051074417035<br>CEL 881.511349465711<br>ETH 0.0122663375143959<br>LINK 0.120063787253518<br>LUNC 0.00784097203059914<br>PAXG 0.00018543589851812<br>SNX 0.670622255762044<br>USDC 2.79627294310964<br>ZRX 1000.714786776 | | |
| 3.1.157650 | DWAYNE ALLARD | ADDRESS REDACTED | | | AVAX 48.9171707231452<br>BTC 0.021252504732032<br>ETH 0.302342012775904<br>MATIC 930.712038186688 | | |
| 3.1.157651 | DWAYNE ANDREWS | ADDRESS REDACTED | | | BTC 0.0276107924272979<br>DOT 10.8449268499136<br>ETH 0.148535036942716<br>SNX 10.8543212723485 | | |
| 3.1.157652 | DWAYNE ANTHONY LONGMORE | ADDRESS REDACTED | | | BNB 0.00766813514159305<br>DOGE 155.792781793437<br>DOT 1.4323568691616<br>EOS 3.03676487364274<br>ETH 0.00993133352435991<br>MATIC 103.064866938469<br>SOL 1.00464179729996 | | |
| 3.1.157653 | DWAYNE ASHTON | ADDRESS REDACTED | | | CEL 0.187739428959885<br>DASH 0.0188922106290439<br>ETH 0.000075220597851659<br>USDC 0.393483092042536<br>XLM 0.0159675918467732<br>XRP 3.45754288685514 | | |
| 3.1.157654 | DWAYNE AZARIEZE | ADDRESS REDACTED | | | USDC 0.81016115619823 | | |
| 3.1.157655 | DWAYNE BARAJAS | ADDRESS REDACTED | | | BTC 0.000865021717758166 | | |
| 3.1.157656 | DWAYNE BERTASSO | ADDRESS REDACTED | | | ADA 200.019979<br>BTC 0.00223098710453143<br>CEL 124.203348973285<br>DOT 50.15904981<br>SNX 4.282<br>USDC 100<br>XRP 3089.146754 | | |
| 3.1.157657 | DWAYNE BRANNEN | ADDRESS REDACTED | | | DOT 1.33140052919093<br>PAX 47.0949724533975 | | |
| 3.1.157658 | DWAYNE BROWN | ADDRESS REDACTED | | | BTC 0.000000430386384871<br>CEL 0.000854430533819808 | | |
| 3.1.157659 | DWAYNE BROWN | ADDRESS REDACTED | | | BNT 0.251627897957525<br>CEL 2.76533673217716 | | |
| 3.1.157660 | DWAYNE BROWN | ADDRESS REDACTED | | | CEL 1.00200817053413 | | |
| 3.1.157661 | DWAYNE BRYAN | ADDRESS REDACTED | | | CEL 0.231503689679036<br>MATIC 5.08749957819177 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.157662 | DWAYNE CARTAGENA | ADDRESS REDACTED | | | AAVE 0.000116701086928354<br>AVAX 8.56226797918004<br>BTC 0.117908499884981<br>DOT 31.390528312624<br>ETH 1.53539736781813<br>LINK 0.000815536126045897<br>MATIC 216.680565258029<br>SNX 48.8237602712541<br>SOL 9.26794962135555<br>UMA 0.000363464900422528<br>USDC 0.0237464765168282<br>XRP 435.315507 | | |
| 3.1.157663 | DWAYNE CHRISTOPHE | ADDRESS REDACTED | | | ADA 7819.19434643296<br>BTC 1.10703973591145<br>DOT 133.416201634751<br>ETH 8.60920507841023<br>LINK 391.479001048153<br>LUNC 61.9140895828602<br>MANA 502.372720164282<br>MATIC 2942.98707041636<br>SOL 118.427025742252<br>UNI 10.1186500056329<br>USDC 288.500485379029 | | |
| 3.1.157664 | DWAYNE CLEVE BUTLER | ADDRESS REDACTED | | | BTC 0.000746119162855801<br>ETH 0.203973034021713<br>LTC 0.977992537553111 | ETH 0.013913 | |
| 3.1.157665 | DWAYNE DA SILVA | ADDRESS REDACTED | | | ADA 0.000000578587622136<br>BTC 0.00000000668833759<br>CEL 54.9714280145591 | | |
| 3.1.157666 | DWAYNE DAVID DEGAYNER | ADDRESS REDACTED | | | BTC 0.0104167841802106<br>MATIC 711.599111264467 | | |
| 3.1.157667 | DWAYNE DIAS | ADDRESS REDACTED | | | BTC 0.152662256136803<br>ETH 34.357966888977 | | |
| 3.1.157668 | DWAYNE DONALD | ADDRESS REDACTED | | | BTC 0.00623875<br>CEL 5.38778169652396 | | |
| 3.1.157669 | DWAYNE DONOVAN | ADDRESS REDACTED | | | BTC 0.000005332697443921<br>CEL 272.0728809009<br>ETH 0.000008705720815988<br>MATIC 9163.73502241842<br>USDC 13.3640155548953 | | |
| 3.1.157670 | DWAYNE DUVENHAGE | ADDRESS REDACTED | | | CEL 13.175735268265<br>SGB 138.060927876864<br>XRP 2416.58284831716 | | |
| 3.1.157671 | DWAYNE EVANS | ADDRESS REDACTED | | | BTC 0.0493095607096036<br>MATIC 428.900421748448<br>SNX 10.3976438634713<br>USDC 730.673019829044 | | |
| 3.1.157672 | DWAYNE FANNIN | ADDRESS REDACTED | | | BTC 0.0111184546487149<br>COMP 0.529594339859<br>ETH 0.194686291003906<br>LTC 0.562928485874958<br>MATIC 414.63336941801<br>SNX 170.302762896982<br>XLM 173.026877774437 | | |
| 3.1.157673 | DWAYNE FARMER | ADDRESS REDACTED | | | BTC 0.000538824717015779<br>SGB 4515.2686074928<br>XLM 14867.0031023025<br>XRP 30603.6519416551 | | |
| 3.1.157674 | DWAYNE FENNELL | ADDRESS REDACTED | | | ADA 0.965095319330252<br>BTC 0.000359590796049385 | | |
| 3.1.157675 | DWAYNE FOSI | ADDRESS REDACTED | | | BTC 0.00617451047759114<br>DOT 4.91076593803802<br>ETH 0.136481461500916<br>USDC 52.785546234147 | | |
| 3.1.157676 | DWAYNE FOSTER | ADDRESS REDACTED | | | BTC 0.000000475303765296 | | |
| 3.1.157677 | DWAYNE GLEE | ADDRESS REDACTED | | | USDT ERC20 19.0967701047482 | | |
| 3.1.157678 | DWAYNE GORDON | ADDRESS REDACTED | | | BCH 0.0589<br>CEL 1.72573443930716<br>DASH 0.903479768094523<br>LTC 0.455634526782184 | | |
| 3.1.157679 | DWAYNE GOWEN | ADDRESS REDACTED | | | BTC 0.000005802960951191<br>ETH 0.00001640260431853 | | |
| 3.1.157680 | DWAYNE GRANT | ADDRESS REDACTED | | | BTC 0.00142293542349221<br>USDC 1014.52490380209 | | |
| 3.1.157681 | DWAYNE GRAVES | ADDRESS REDACTED | | | USDC 0.0022989385803459 | | |
| 3.1.157682 | DWAYNE GRAVES | ADDRESS REDACTED | | | BTC 0.85028349086467<br>CEL 5569.03221979957<br>ETH 5.28770031398713<br>USDC 1006.79951362388 | ETH 0.521630969780523<br>LINK 7.12887570147238<br>USDC 984.322296 | |
| 3.1.157683 | DWAYNE GRAYSON | ADDRESS REDACTED | | | ADA 3945.80147482924<br>BTC 1.06639838241489<br>CEL 1269.48586442837<br>ETH 9.23072105517443<br>MATIC 4026.93285973 | | |
| 3.1.157684 | DWAYNE GRIFFIN | ADDRESS REDACTED | | | BTC 0.776657329046883<br>DOT 320.186130149935<br>ETH 3.61910075247621<br>MATIC 5805.14813193705<br>SOL 46.5275148644341 | | |
| 3.1.157685 | DWAYNE HARRIS | ADDRESS REDACTED | | | USDC 0.00213540168880245 | | |
| 3.1.157686 | DWAYNE HILL | ADDRESS REDACTED | | | XLM 1.44007365702035<br>XRP 0.000000581673311563 | | |
| 3.1.157687 | DWAYNE HODDER | ADDRESS REDACTED | | | BTC 0.000002461001685863<br>ETC 0.00115225374420274<br>LTC 0.000009096239105534<br>LUNC 0.0129310919957596<br>MATIC 0.128754054723571<br>XRP 0.0203266086078636 | | |
| 3.1.157688 | DWAYNE HOILMAN | ADDRESS REDACTED | | | BTC 0.914002563924331<br>DOT 216.32569938178<br>ETH 2.68962783203009<br>MATIC 2155.84139168169<br>USDC 11075.5116467406 | | |
| 3.1.157689 | DWAYNE JACKSON | ADDRESS REDACTED | | | BTC 0.00134219520106214<br>SGB 181.000386610575<br>UNI 1.72147716153098<br>XLM 205.188410450554<br>XRP 1183.9939860809 | | |
| 3.1.157690 | DWAYNE JAMES MCAULEY | ADDRESS REDACTED | | | BTC 0.300502723479654<br>CEL 92.2456231112017 | | |
| 3.1.157691 | DWAYNE JEVELL WARD | ADDRESS REDACTED | | | ADA 279.004474453383 | | |
| 3.1.157692 | DWAYNE JOHNSON | ADDRESS REDACTED | | | BTC 0.000000006438225783<br>CEL 8.15472421699475 | | |
| 3.1.157693 | DWAYNE KEMP | ADDRESS REDACTED | | | BTC 0.00433872853926453 | | |
| 3.1.157694 | DWAYNE KEMP BEY | ADDRESS REDACTED | | | BTC 0.0113664289042068<br>DOT 4.15200969121213<br>ETH 0.143916662057358<br>MATIC 168.887034545189<br>USDC 1591.56430015777 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.157695 | DWAYNE KRAMER | ADDRESS REDACTED | | | AAVE 0.0148704088733858<br>BTC 0.502200963954607<br>CEL 1.06330553518354<br>ETH 1.05011018009607<br>LINK 0.100357095272498<br>MATIC 4.71998619504943<br>SNX 1.54669427928281<br>USDC 0.380140131859103<br>USDT ERC20 0.00457487902699219 | ETH 0.000092374770888138<br>USDC 1.13 | |
| 3.1.157696 | DWAYNE LEE | ADDRESS REDACTED | | | BTC 0.000210098160332825<br>CEL 0.109672945858445 | | |
| 3.1.157697 | DWAYNE LEHOUILLIER | ADDRESS REDACTED | | | BTC 0.471652135873961<br>CEL 295.736209189876<br>DOT 20.955646<br>ETH 0.00000052<br>MATIC 280.47245322 | | |
| 3.1.157698 | DWAYNE MCGLEESE | ADDRESS REDACTED | | | BTC 0.0135139817985174<br>CEL 108.637224007964<br>COMP 0.0571404013132462<br>DASH 0.292178393806463<br>EOS 11.8657669744271<br>ETC 6.53915813495625<br>ETH 0.000259457667606736<br>KNC 2.69597703925334<br>LINK 13.4572416746096<br>MATIC 262.941053057107<br>OMG 2.14246310970483<br>USDT ERC20 29.7690033113661<br>XLM 707.814357941904<br>ZEC 0.258002525378592 | | |
| 3.1.157699 | DWAYNE MORISE | ADDRESS REDACTED | | | BTC 0.00178481665033564 | | |
| 3.1.157700 | DWAYNE MULLINGS | ADDRESS REDACTED | | | ADA 0.000789305837181351<br>BTC 0.000006408759181459<br>ETH 0.000000243953025796 | | |
| 3.1.157701 | DWAYNE NELSON | ADDRESS REDACTED | | | ADA 310.161500755091<br>CEL 85.6997513925131<br>USDT ERC20 51.3268836727455 | | |
| 3.1.157702 | DWAYNE NETTLES | ADDRESS REDACTED | | | ETH 0.000591762587286243<br>USDC 0.208487072635519 | | |
| 3.1.157703 | DWAYNE NICHOLAS RODRIGUES | ADDRESS REDACTED | | | ETH 0.705883974580503 | | |
| 3.1.157704 | DWAYNE PINDLING | ADDRESS REDACTED | | | BTC 0.000195164202884117<br>CEL 0.175180452948898<br>LTC 0.07721833<br>XRP 11.902891 | | |
| 3.1.157705 | DWAYNE POIRIER | ADDRESS REDACTED | | | BTC 0.00445763617904486 | | |
| 3.1.157706 | DWAYNE REID | ADDRESS REDACTED | | | CEL 0.182486297264305 | | |
| 3.1.157707 | DWAYNE ROGERS | ADDRESS REDACTED | | | USDC 0.0018699567155573 | | |
| 3.1.157708 | DWAYNE SAPTHU | ADDRESS REDACTED | | | BNB 0.370689213755769<br>BTC 0.018013801433773<br>CEL 0.036587466968487<br>DOT 0.00651465305347909<br>ETH 0.225629281798265<br>LINK 5.94628574427291 | | |
| 3.1.157709 | DWAYNE SAUNDERS | ADDRESS REDACTED | | | BTC 0.000626076920106732<br>DASH 0.000889954448118879<br>LTC 0.000786624765079773<br>XLM 0.158050534341671<br>XRP 0.33470007555243 | | |
| 3.1.157710 | DWAYNE SCHOFIELD | ADDRESS REDACTED | | | BTC 1.17818472<br>CEL 285.00672879638<br>MATIC 1586.2072<br>XRP 5460.2 | | |
| 3.1.157711 | DWAYNE SIMS | ADDRESS REDACTED | | | USDC 0.0888125194669163 | | |
| 3.1.157712 | DWAYNE SMITH | ADDRESS REDACTED | | | DOT 2.06899230717926 | | |
| 3.1.157713 | DWAYNE STEWART | ADDRESS REDACTED | | | BTC 0.000010301251316848<br>ETH 0.0000582143056552719<br>LTC 0.000212424031748692<br>MATIC 0.118403368700877<br>MCDAI 0.0489449060974448 | | |
| 3.1.157714 | DWAYNE TAN | ADDRESS REDACTED | | | USDT ERC20 0.0285316565091638 | | |
| 3.1.157715 | DWAYNE WALKER | ADDRESS REDACTED | | | DOGE 42877.1854860103<br>ETH 2.07419737250618<br>MATIC 1350.20406130542 | | |
| 3.1.157716 | DWAYNE WALKER | ADDRESS REDACTED | | | USDC 0.0300971041793086 | | |
| 3.1.157717 | DWAYNE WASHINGTON | ADDRESS REDACTED | | | BTC 0.0323486615887916 | | |
| 3.1.157718 | DWAYNE WELCH | ADDRESS REDACTED | | | CEL 1.1176666104304<br>ETH 0.00258795560405269<br>GUSD 0.147113710303977 | ETH 0.000007769834047872<br>GUSD 203.782507517428 | |
| 3.1.157719 | DWAYNE WHITE | ADDRESS REDACTED | | | UNI 0.0104142267316876 | | |
| 3.1.157720 | DWAYNE WHITLEY | ADDRESS REDACTED | | | CEL 0.0859010642470365 | | |
| 3.1.157721 | DWAYNE WILBERT | ADDRESS REDACTED | | | ADA 0.124276222044902<br>CEL 0.0140965591171528<br>EOS 0.00738755521091391<br>ETC 0.00384254930667355<br>ETH 0.000016606741365833<br>LINK 0.00154974202919498<br>MATIC 0.026829229649899<br>SNX 0.0189293703631851<br>TUSD 0.468866230563833<br>USDC 0.0317698962748469<br>XLM 0.0185190235398294<br>XTZ 0.0232889687511963<br>ZEC 0.000081082387013843 | | |
| 3.1.157722 | DWAYNE WILFRED LEON LEWIS | ADDRESS REDACTED | | | BTC 0.00321990683879929<br>CEL 0.332440347635558 | | |
| 3.1.157723 | DWAYNE WILLIAMS | ADDRESS REDACTED | | | BTC 0.00344608066858175<br>ETH 0.0483028356198815 | | |
| 3.1.157724 | DWAYNE WILLIAMS | ADDRESS REDACTED | | | LTC 0.00056002970335741 | | |
| 3.1.157725 | DWAYNE WOOLWARD | ADDRESS REDACTED | | | MATIC 0.322634335930654 | | |
| 3.1.157726 | DWAYNE YAP SOH YOON | ADDRESS REDACTED | | | BTC 0.00131027253668763<br>CEL 187.570415909975<br>DOT 0.08731501<br>MATIC 0.0046 | | |
| 3.1.157727 | DWAYNE YEE | ADDRESS REDACTED | | | BCH 1.06016401791646<br>BSV 1.03087676437355<br>BTC 0.00068532336279026<br>CEL 287.225978327228<br>DASH 3.72791147530128<br>SNX 24.815828724151<br>USDC 502.459335778715<br>XRP 903.523116220681 | | |
| 3.1.157728 | DWAYNE YU | ADDRESS REDACTED | | | BTC 0.0000005<br>CEL 0.438572272882686 | | |
| 3.1.157729 | DWI ANGESTI YULIA SARI | ADDRESS REDACTED | | | BTC 0.000001170091966705<br>CEL 0.00140556424959532<br>USDT ERC20 0.33218074160103 | | |
| 3.1.157730 | DWI ESTHI NUGRAHENI | ADDRESS REDACTED | | | ADA 0.166543405558074<br>BTC 0.000000003135313531<br>CEL 0.240063966341981 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.157731 | DWI PRAKOSO | ADDRESS REDACTED | | | BTC 0.000000112104608259<br>BUSD 0.520515357580704<br>USDT ERC20 1.38674697386872 | | |
| 3.1.157732 | DWIGHT ALABANZA | ADDRESS REDACTED | | | AVAX 0.201451596472236<br>BTC 1.22914239797784<br>COMP 0.000005033796126176<br>ETH 0.0088859418082233<br>MATIC 1.36480571982363<br>SNX 0.00238489417044775 | | |
| 3.1.157733 | DWIGHT AUGUSTIN | ADDRESS REDACTED | | | MATIC 904.946504939224 | | |
| 3.1.157734 | DWIGHT BRINKERHOFF | ADDRESS REDACTED | | | BTC 0.000118825658714668<br>DOT 0.151491262874896<br>ETH 0.00216139156307444<br>MATIC 465.676907241818 | | |
| 3.1.157735 | DWIGHT BYRAM | ADDRESS REDACTED | | | BTC 0.0021061159482133<br>LINK 0.445217507239178<br>XLM 37.3638133261248 | | |
| 3.1.157736 | DWIGHT CATES | ADDRESS REDACTED | | | BTC 0.00755531090089825<br>ETH 0.0108457390844043<br>LINK 0.250003826464674<br>MANA 0.288607640488564<br>MATIC 14.5613619055147<br>SUSHI 0.384515735568159<br>USDC 0.0689931589799767 | | |
| 3.1.157737 | DWIGHT CHIN A KWIE | ADDRESS REDACTED | | | CEL 1.50389048844375<br>ETH 0.059675103411 | | |
| 3.1.157738 | DWIGHT CLARKE | ADDRESS REDACTED | | | BTC 0.000000007649008198<br>CEL 0.118424915492888 | | |
| 3.1.157739 | DWIGHT COOPER | ADDRESS REDACTED | | | AAVE 0.0228504051483726<br>BCH 0.000006356911255275<br>BTC 0.000017419092630701<br>DASH 0.00709214948738106<br>DOT 0.0161445389817503<br>ETC 0.00092892698822285<br>LINK 0.0834235307162256<br>SOL 0.0153511126318896<br>UNI 0.108520082166596<br>USDC 492.586464538732 | BCH 15.7475039072515<br>DASH 0.000000003489859221<br>SOL 0.000000000161901677 | |
| 3.1.157740 | DWIGHT DASILVA | ADDRESS REDACTED | | | BTC 0.038000280991539<br>CEL 2.34250926016491<br>DOT 23.9587351948248<br>ETH 1.26025152230193<br>LINK 6.21778544102973<br>LTC 5.48712324259847<br>MATIC 1672.17006783951<br>XLM 0.000000045353043775 | | |
| 3.1.157741 | DWIGHT DAVID GORDON | ADDRESS REDACTED | | | BTC 0.00124951226615701<br>ETH 0.000107380384881287 | LUNC 2.32721645629943 | |
| 3.1.157742 | DWIGHT DROZE | ADDRESS REDACTED | | | 1INCH 441.267812099386<br>ADA 37.0491582629765<br>AVAX 16.664118785712<br>BTC 0.001170246529684<br>CEL 1601.07084343564<br>EOS 0.254987694539972<br>ETH 1.87916683305267<br>MANA 1.01739159911092<br>MATIC 902.161406161751<br>SNX 686.760447786565<br>SOL 0.0187172559922668<br>UNI 86.1497670015105<br>USDC 13.0389425636473<br>XLM 4.44271198282197<br>XRP 0.000000951101386708 | CEL 2238.7029 | |
| 3.1.157743 | DWIGHT GARCIA | ADDRESS REDACTED | | | BTC 0.000000830997114401 | | |
| 3.1.157744 | DWIGHT GAYLE | ADDRESS REDACTED | | | AAVE 5.56975789096059<br>MATIC 13189.1428403443<br>USDC 215.349841780892<br>XLM 1525.02717157577<br>ZRX 510.390243268244 | | |
| 3.1.157745 | DWIGHT GORDON | ADDRESS REDACTED | | | AAVE 0.291108188746271<br>ADA 116.855758612832<br>BTC 0.000918710623750688<br>DOT 2.32394756876285<br>LINK 5.1694054758346<br>MATIC 78.8516680324629 | | |
| 3.1.157746 | DWIGHT GRAEF | ADDRESS REDACTED | | | ETH 0.754085282638287 | | |
| 3.1.157747 | DWIGHT HALSTEAD | ADDRESS REDACTED | | | ADA 1.72019619466504<br>BTC 0.244235766719406<br>ETH 0.00203300203039522<br>MATIC 0.210541011852415<br>SNX 19.9065945869877<br>SOL 0.000502408041138081<br>USDC 0.025395120119679<br>XLM 0.268289887816516<br>XTZ 0.0351809082062264 | ADA 0.0680425197648825<br>ETH 0.000000656247036493<br>MATIC 0.0762867233917399<br>SNX 0.00240666451006596<br>SOL 0.000117393509967722<br>USDC 2.11092674742553<br>XLM 0.0584656136172496<br>XTZ 0.00191282228055208 | |
| 3.1.157748 | DWIGHT HORIUCHI | ADDRESS REDACTED | | | BTC 0.27519623651854<br>CEL 1.33703007166842 | | |
| 3.1.157749 | DWIGHT HORTON | ADDRESS REDACTED | | | BTC 0.217210438648463<br>USDT ERC20 15.3406096650416 | | |
| 3.1.157750 | DWIGHT HUNTINGTON | ADDRESS REDACTED | | | BTC 0.19184170920907<br>CEL 48.3066562044682<br>DASH 0.000805024855406579<br>ETC 0.00682651027686312<br>LINK 7.32067610393938<br>LTC 5.07305437951032<br>MCDAI 8.80239573020717<br>OMG 0.00577337167153173<br>PAXG 0.000116683656432721<br>SGB 102.603579974652<br>XLM 1.73750887511577<br>XRP 0.563782041713892<br>ZRX 228.847623026574 | | |
| 3.1.157751 | DWIGHT JENKINS | ADDRESS REDACTED | | | BTC 0.0288486460147997<br>ETH 0.557415934332613<br>USDC 3.25528559991543 | | |
| 3.1.157752 | DWIGHT JOHNSON | ADDRESS REDACTED | | | XRP 5.02256016168364 | | |
| 3.1.157753 | DWIGHT JOHNSON | ADDRESS REDACTED | | | BTC 0.000980726976931469<br>ETH 0.229310551381702 | | |
| 3.1.157754 | DWIGHT JOHNSON | ADDRESS REDACTED | | | BTC 0.00730028817598333<br>ETH 0.880834711314898<br>GUSD 22.185152377976<br>USDC 7.58578447290511 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.157755 | DWIGHT LILLY | ADDRESS REDACTED | | | ADA 1.356991444555<br>AVAX 10.4250285903625<br>BTC 0.116518950649231<br>DOT 58.0869841993607<br>ETH 1.2951266765996<br>LINK 0.0251650872372998<br>MATIC 888.028766846632<br>SOL 26.9449756655235<br>SUSHI 0.0228350972717425<br>USDT ERC20 2.06209878719749 | | |
| 3.1.157756 | DWIGHT MAXWELL | ADDRESS REDACTED | | | CEL 5.35888377287728<br>ETH 0.000015087731150538 | | |
| 3.1.157757 | DWIGHT MCLEAN | ADDRESS REDACTED | | | CEL 51.9133186405288 | | |
| 3.1.157758 | DWIGHT MULCAHY | ADDRESS REDACTED | | | ADA 0.669102847136877<br>BCH 0.000009171626533152<br>BTC 0.000071280471692647<br>CEL 1.15554415070572<br>ETH 0.00132614236535009 | | |
| 3.1.157759 | DWIGHT NOCON | ADDRESS REDACTED | | | ADA 0.115204215320831<br>BTC 0.000000041688254958<br>LTC 0.000949700915935717 | | |
| 3.1.157760 | DWIGHT ROUSE | ADDRESS REDACTED | | | BTC 0.00156909356439067<br>ETH 0.00231772358297645<br>USDC 53.6845195960086 | | |
| 3.1.157761 | DWIGHT SHAH | ADDRESS REDACTED | | | XTZ 202.708544992172 | | |
| 3.1.157762 | DWIGHT SMITH | ADDRESS REDACTED | | | CEL 1.14855417145205<br>DASH 0.00665581379533894 | | |
| 3.1.157763 | DWIGHT STEPHENS | ADDRESS REDACTED | | | BTC 0.00941865686338481 | | |
| 3.1.157764 | DWIGHT VAHL | ADDRESS REDACTED | | | BTC 0.000092040453413355<br>ETH 0.0021922784062795<br>MATIC 54.1961212203252<br>SNX 0.00191020565719296 | | |
| 3.1.157765 | DWIGHT WALKER | ADDRESS REDACTED | | | BTC 0.000000035632259228<br>CEL 0.00101602326581657<br>ETH 0.000002175159368612<br>USDC 0.579826213100327<br>USDT ERC20 0.0080445613724721 | | |
| 3.1.157766 | DWIGHT WASHINGTON | ADDRESS REDACTED | | | BTC 0.00000519151118664999<br>DASH 0.00120395001546342<br>MATIC 16.072544754074 | | |
| 3.1.157767 | DWIGHT WILLIAMS | ADDRESS REDACTED | | | ADA 67.0073357103617<br>BAT 108.27135385<br>BTC 0.000010331761733574<br>CEL 269.459681964808<br>COMP 1.02447652190697<br>LINK 9.85775906<br>LTC 0.000000009949989736<br>MATIC 154.674311569611<br>UNI 8.44698833 | | |
| 3.1.157768 | DWIGHT WITHEROW | ADDRESS REDACTED | | | CEL 0.214179702726733<br>LINK 0.0258916440528535<br>MCDAI 0.0309443760314514<br>SNX 0.382282991856228<br>XLM 0.159884468387232 | | |
| 3.1.157769 | DWIJ SHAH | ADDRESS REDACTED | | | CEL 6.30001726476728<br>MCDAI 70<br>XRP 506 | | |
| 3.1.157770 | DWIJESH PATEL | ADDRESS REDACTED | | | BTC 0.000216914611823393<br>MATIC 1500.78509546472 | | |
| 3.1.157771 | DWIKA DENSIAWAN | ADDRESS REDACTED | | | BTC 0.000842223673655499<br>COMP 0.00209522133277064 | | |
| 3.1.157772 | DWINGGA ANINDITO | ADDRESS REDACTED | | | CEL 7.16667717874783 | | |
| 3.1.157773 | DWINO SURYONO | ADDRESS REDACTED | | | BTC 0.000000304399106366<br>CEL 0.0012102870439046<br>EOS 0.0302783871164835 | | |
| 3.1.157774 | DWITAMA SUMARSAM | ADDRESS REDACTED | | | BTC 0.000904440637052505<br>LINK 30.5277010038038<br>MATIC 3624.39438879098<br>XLM 769.031988756472 | | |
| 3.1.157775 | DWYANE ASH | ADDRESS REDACTED | | | BTC 0.0331694991683599<br>USDC 0.451087012439059 | | |
| 3.1.157776 | DWYANE DEMMIN | ADDRESS REDACTED | | | USDC 0.00205923649621865 | | |
| 3.1.157777 | DWYANE HITCHENS | ADDRESS REDACTED | | | ADA 0.000000987398681166<br>BTC 0.000000002865946613<br>CEL 0.961500620406217 | | |
| 3.1.157778 | DWYER MCNALLY | ADDRESS REDACTED | | | BTC 0.000079886731725315<br>DOT 0.0551871153563695<br>ETH 0.00191386281761751<br>LINK 0.00933489278312943<br>MATIC 0.300080228426814<br>SOL 0.00876109915403224<br>USDC 0.316188068545689 | | |
| 3.1.157779 | DWYNEITH JADE CAÑETE | ADDRESS REDACTED | | | BTC 0.000332314050882334<br>GUSD 41.3706714977229 | | |
| 3.1.157780 | DY LIM | ADDRESS REDACTED | | | BTC 0.000002870858009594<br>CEL 3.52249127162078 | | |
| 3.1.157781 | DY PHAN | ADDRESS REDACTED | | | BTC 0.000005075621428289<br>ETH 0.0000001585410778 | | |
| 3.1.157782 | DYAH MAK | ADDRESS REDACTED | | | CEL 320.204648317421<br>ETH 4.40063175254367<br>SNX 1149.77326019 | | |
| 3.1.157783 | DYAH NEHO | ADDRESS REDACTED | | | BTC 0.614074142969822<br>CEL 2.12584092128994<br>DOT 301.65180035628<br>ETH 10.4444941386242<br>LTC 0.000000002066544567<br>USDC 44.776783<br>USDT ERC20 46.326842 | | |
| 3.1.157784 | DYAN GEORGE | ADDRESS REDACTED | | | ADA 0.300509373190087<br>BTC 0.00190124824327303<br>GUSD 0.469859111522794<br>USDC 0.464676856960611 | | |
| 3.1.157785 | DYANN MACARAEG | ADDRESS REDACTED | | | BTC 0.0157352456989727<br>ETH 0.00149585211107833 | | |
| 3.1.157786 | DYAUS LLC | W ROYAL HUNTE DR., CEDAR CITY, UTAH 84720 | | | BTC 0.00161895846621415<br>USDC 205798.729495666 | | |
| 3.1.157787 | DYBART IZAK LTD | ILLE DU PORT, MAHE, SEYCHELLES | | | BTC 0.000000005360410485<br>CEL 30.105380739042 | | |
| 3.1.157788 | DYCO SAYSON | ADDRESS REDACTED | | | BTC 0.103360785156416<br>CEL 2.90428560029447<br>DOT 2.66314363852386<br>ETH 0.0321268344135031<br>MCDAI 30<br>USDT ERC20 49.6403332689761<br>XRP 150.763149626831 | | |
| 3.1.157789 | DYES TERVIL | ADDRESS REDACTED | | | SGB 0.101619567349851<br>XLM 255.794269022895<br>XRP 1.06470242592731 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.157790 | DYES TERVIL | ADDRESS REDACTED | | | BTC 0.00180944706521852<br>MATIC 0.121385263090257<br>XRP 2.18368998187245 | | |
| 3.1.157791 | DYFED ROBERTS | ADDRESS REDACTED | | | BTC 0.000309070703384379<br>CEL 380.193867192634<br>EOS 51.9140133463989<br>ETH 0.00924957679414685<br>LINK 0.00202208684906774<br>LTC 0.000979414971993784<br>MATIC 0.180538743955401<br>SNX 35.4635990502627<br>SOL 0.0333538451332007<br>UNI 7.52356846957472<br>XRP 461.915295496741 | | |
| 3.1.157792 | DYHIA TALBI | ADDRESS REDACTED | | | ADA 19.4005223106496<br>BTC 0.00137118765601659<br>DOT 15.8606668576433 | | |
| 3.1.157793 | DYI WONG | ADDRESS REDACTED | | | CEL 101.54794289077<br>ETH 2.04902957722819 | | |
| 3.1.157794 | DYIAN JOHNSON | ADDRESS REDACTED | | | MATIC 0.013676570911765 | | |
| 3.1.157795 | DYKE EGGRATON GRANT-ROSALES | ADDRESS REDACTED | | | AVAX 35.5165528649486<br>BTC 0.0723241470789295<br>DOT 0.15235632729459<br>ETH 4.40807353228324<br>GUSD 34.2761839937113<br>LINK 177.460480202776<br>MATIC 2509.89412742224<br>SNX 0.0599175692448353<br>SOL 71.4955748456093<br>USDC 227.149468028007<br>USDT ERC20 0.76966732475069<br>XLM 467.198869963151<br>XRP 4597.67504145104<br>ZRX 0.384681059543822 | ETH 0.0002023693831274<br>GUSD 5.84 | |
| 3.1.157796 | DYLAN AARON CONNELL | ADDRESS REDACTED | | | ADA 0.00008736021804296<br>BTC 0.000000029580630616<br>ETH 0.000000201705801260999 | | ADA 0.25058864784995<br>BTC 0.000000005458505987<br>ETH 0.000394280255753774 |
| 3.1.157797 | DYLAN ABELSON | ADDRESS REDACTED | | | USDC 0.300752484479467 | | |
| 3.1.157798 | DYLAN ACKERT-BALGENORTH | ADDRESS REDACTED | | | BTC 0.000007267981385185<br>ETH 0.000100400405387385<br>MATIC 0.383188337152487<br>USDT ERC20 0.0574635644205761<br>XLM 0.125882950107469 | BTC 0.000000005844670435 | |
| 3.1.157799 | DYLAN ACOGNY | ADDRESS REDACTED | | | ADA 1369.23030473906<br>BTC 0.0540445148315047<br>ETC 5.12320716469331<br>ETH 0.160193402579593<br>LTC 10.267025134776<br>MANA 1117.45556151953<br>MATIC 464.1729899106 | | |
| 3.1.157800 | DYLAN ADAM CHAMBERS | ADDRESS REDACTED | | | CEL 0.00313024562095023<br>ETH 0.000026447027310893 | | |
| 3.1.157801 | DYLAN ALEXANDERSEN | ADDRESS REDACTED | | | BTC 0.00118267924331007<br>ETH 0.691114514067709 | | |
| 3.1.157802 | DYLAN ALFORD | ADDRESS REDACTED | | | ADA 552.973007672466<br>MATIC 291.492606846553 | | |
| 3.1.157803 | DYLAN ALLAN | ADDRESS REDACTED | | | CEL 3.85334398503373<br>MATIC 81.41272831 | | |
| 3.1.157804 | DYLAN ALLEN | ADDRESS REDACTED | | | BTC 0.000000572554284417<br>ETH 0.000064608917228108 | | |
| 3.1.157805 | DYLAN AMBERGER | ADDRESS REDACTED | | | BTC 0.00264591540750441<br>CEL 12.656858327245<br>ETH 0.00414123999129238<br>USDC 1186.22605105101 | | |
| 3.1.157806 | DYLAN AMBRO | ADDRESS REDACTED | | | BTC 0.000882220331599999 | BTC 0.000000003660512345 | |
| 3.1.157807 | DYLAN ANDER | ADDRESS REDACTED | | | AVAX 38.5537290777299<br>BTC 0.000141907512738916<br>CEL 1.14906870861106<br>XLM 12450.3753895001 | | |
| 3.1.157808 | DYLAN ANDERSON | ADDRESS REDACTED | | | BTC 0.000881613476853945<br>CEL 26.5338013160067<br>USDC 0.608367204581869 | | |
| 3.1.157809 | DYLAN ANDERSON | ADDRESS REDACTED | | | BTC 0.00150707326559263<br>DASH 0.357027700068002<br>XLM 233.283355300938 | | |
| 3.1.157810 | DYLAN ANDREWS | ADDRESS REDACTED | | | USDC 48.6089477724943 | | |
| 3.1.157811 | DYLAN ARAYA | ADDRESS REDACTED | | | CEL 0.0399771697819103<br>LUNC 103758.984916022<br>USDT ERC20 8.46212596495746 | | |
| 3.1.157812 | DYLAN ARAZ | ADDRESS REDACTED | | | BTC 0.000001367660196806<br>DOT 0.270455339375285<br>ETH 0.00157317415697125<br>XRP 1.35413198876524 | | |
| 3.1.157813 | DYLAN ARCHER | ADDRESS REDACTED | | | XLM 29.9847552160815 | | |
| 3.1.157814 | DYLAN ARLAUS | ADDRESS REDACTED | | | DOT 0.0276713138151351<br>MATIC 319.726542358662<br>USDC 1.20281956782009 | | |
| 3.1.157815 | DYLAN ARMON-MARTINGLY | ADDRESS REDACTED | | | BTC 0.00946488365467177 | | |
| 3.1.157816 | DYLAN ARORA | ADDRESS REDACTED | | | AAVE 0.15529262<br>ADA 60.2996364376734<br>BTC 0.0586014328393585<br>CEL 3.95400372176706<br>ETC 9.56156962757426<br>ETH 0.160103650445782<br>LTC 1.68926083880762<br>XLM 1943.92850472085<br>XRP 171.443998050456<br>ZEC 0.60122556 | | |
| 3.1.157817 | DYLAN ASBY | ADDRESS REDACTED | | | ETH 0.00080340467195837<br>XRP 22 | | |
| 3.1.157818 | DYLAN ASHTON | ADDRESS REDACTED | | | BTC 0.566533207143396<br>CEL 258.901663066247 | | |
| 3.1.157819 | DYLAN ASKOL MOYO | ADDRESS REDACTED | | | BTC 0.000007642658707479<br>CEL 0.909355291232888 | | |
| 3.1.157820 | DYLAN ASTE | ADDRESS REDACTED | | | AVAX 9.14068497965293<br>BTC 0.000002669454527781<br>ETH 1.1884091763753 | AVAX 1.25014772414655 | |
| 3.1.157821 | DYLAN AUBE | ADDRESS REDACTED | | | ADA 388.301886034043<br>BTC 0.0821563535811308<br>ETH 1.5764033994228 | | |
| 3.1.157822 | DYLAN AZEMI | ADDRESS REDACTED | | | BTC 0.0575298299900121 | | |
| 3.1.157823 | DYLAN BABET | ADDRESS REDACTED | | | BNB 0.0019946621213967 5<br>CEL 0.00885425992028157 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.157824 | DYLAN BAILEY | ADDRESS REDACTED | | | ADA 0.00356758505850616<br>BNB 0.00176425217139951<br>BTC 0.000033959644032355<br>CEL 6.99179070238649<br>DOT 0.059299107645518<br>ETH 0.000483214532754718<br>LUNC 0.00140743936716286<br>MATIC 0.33916671274485<br>XRP 0.214853709729203 | | |
| 3.1.157825 | DYLAN BAKER | ADDRESS REDACTED | | | ADA 673.741491180806<br>BTC 0.0000151489852542439<br>CEL 1.1356634985818<br>DOT 9.05735264529604<br>ETH 0.00064403472534133<br>LUNC 2.02623098118335<br>MATIC 1.10643674802054<br>MCDAI 31.8108058255533<br>OMG 22.8107314253857<br>SGB 6.68702200205304<br>SNX 7.29704788858682<br>USDT ERC20 83.4102060474373<br>XLM 224.3105951585<br>XRP 43.742413944429 | | |
| 3.1.157826 | DYLAN BALES | ADDRESS REDACTED | | | BTC 0.0010586606266135<br>MATIC 1512.54793989913 | | |
| 3.1.157827 | DYLAN BANZIRUK | ADDRESS REDACTED | | | BTC 0.228352899337398<br>ETH 0.00237602807840234<br>LINK 0.0264874788910274<br>MATIC 2533.9679105658<br>SNX 23.7736947316529 | | |
| 3.1.157828 | DYLAN BARLOW | ADDRESS REDACTED | | | BTC 0.000002139266057939<br>MCDAI 0.172651089302134 | | |
| 3.1.157829 | DYLAN BARNES | ADDRESS REDACTED | | | BTC 0.512548735894381<br>CEL 1.13477299947135 | | |
| 3.1.157830 | DYLAN BARON | ADDRESS REDACTED | | | CEL 0.356631456648645<br>ETH 0.000021010926247932 | | |
| 3.1.157831 | DYLAN BARR | ADDRESS REDACTED | | | ADA 6605.72399881847<br>BTC 0.0565800188740705<br>ETH 1.74781813490367<br>LINK 46.2320756225241<br>XLM 2254.02720911846<br>XRP 5127.45367951691 | | |
| 3.1.157832 | DYLAN BARRACLOUGH | ADDRESS REDACTED | | | BTC 0.000003622807054463<br>ETH 0.000204833867834736<br>MATIC 0.110138708472584<br>USDT ERC20 0.398593817858157 | | |
| 3.1.157833 | DYLAN BARRERA | ADDRESS REDACTED | | | BNB 0.00066071811986972<br>BTC 0.00921753941134843<br>USDT ERC20 0.181927435888785 | | |
| 3.1.157834 | DYLAN BARRY | ADDRESS REDACTED | | | BTC 0.000002821127161229<br>CEL 0.00506608481212859<br>ETH 0.000049608013238618<br>UNI 0.00186384484018267 | | |
| 3.1.157835 | DYLAN BARTELS | ADDRESS REDACTED | | | BTC 0.840748268027128<br>MATIC 4438.87884664012 | | |
| 3.1.157836 | DYLAN BAUMAN | ADDRESS REDACTED | | | AVAX 0.000023406875591885<br>BTC 0.000008858852127075<br>DOT 0.013647068684342<br>ETH 0.000373150749360082<br>MATIC 0.297079105926672<br>USDC 0.00171379899793135 | | |
| 3.1.157837 | DYLAN BAX | ADDRESS REDACTED | | | BTC 0.031581054166505<br>ETH 0.639485736367982<br>GUSD 55.2487048747374<br>MATIC 1901.7204013638<br>USDC 2.52221793989639 | | |
| 3.1.157838 | DYLAN BEAULIEU | ADDRESS REDACTED | | | ADA 0.385897826042719<br>BTC 0.00000157079372477899<br>ETH 0.000008547014610022 | | |
| 3.1.157839 | DYLAN BEAZLEY | ADDRESS REDACTED | | | BTC 0.108007893556928<br>CEL 22.6204810774727<br>ETH 3.59522439500442<br>LTC 0.000000000739706726<br>SGB 0.0124818932564026<br>XRP 0.0842416304452622 | | |
| 3.1.157840 | DYLAN BECK | ADDRESS REDACTED | | | USDC 0.142742284214757 | | |
| 3.1.157841 | DYLAN BECKETT | ADDRESS REDACTED | | | AAVE 2.00757425631858<br>AVAX 2.04897110844953<br>BTC 0.194313712956412<br>BUSD 102.734114836232<br>MANA 515.15850179946<br>ZRX 110.840751560745 | | |
| 3.1.157842 | DYLAN BEINART | ADDRESS REDACTED | | | BTC 0.000000003284990982<br>CEL 0.0569491091341898 | | |
| 3.1.157843 | DYLAN BEINKE | ADDRESS REDACTED | | | BTC 0.562493915994814<br>CEL 4103.93535318795<br>DOT 63.76861313<br>ETH 10.4632409406427 | | |
| 3.1.157844 | DYLAN BENEDETTO | ADDRESS REDACTED | | | ADA 69.8871694731247<br>BTC 0.00916146593953577<br>DOT 3.83973603494022 | | |
| 3.1.157845 | DYLAN BENKLEY | ADDRESS REDACTED | | | BTC 0.0120973874333303 | | |
| 3.1.157846 | DYLAN BENNETT | ADDRESS REDACTED | | | ETH 0.000049766351471191<br>LTC 0.000221010597030307<br>USDC 0.931754391572549 | | |
| 3.1.157847 | DYLAN BENNETTS | ADDRESS REDACTED | | | ADA 0.319125336808926<br>BNB 0.00154915312734046<br>BTC 1.08956838484065<br>ETH 2.10336149535002<br>LINK 0.00436421680448686<br>SNX 0.00014981069653828<br>USDC 0.374188944592734 | | |
| 3.1.157848 | DYLAN BERCKMANS | ADDRESS REDACTED | | | BTC 0.000000002258836264<br>CEL 1.01164879910996 | | |
| 3.1.157849 | DYLAN BERNARD | ADDRESS REDACTED | | | BTC 0.000000381529114813<br>CEL 0.905475319857018<br>DOT 0.024805553262154<br>USDC 0.753<br>UST 0.909369040921027 | | |
| 3.1.157850 | DYLAN BERNSTEIN | ADDRESS REDACTED | | | BTC 0.00785685423451823 | | |
| 3.1.157851 | DYLAN BERSAGEL | ADDRESS REDACTED | | | BTC 0.00146177195476006<br>ETH 0.0291564109967937 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.157852 | DYLAN BHUDIA | ADDRESS REDACTED | | | AAVE 0.9<br>ADA 0.00000002878085559<br>BAT 23.39250814<br>BCH 0.08908003<br>BNB 1.42277472914867<br>BTC 0.109537874230651<br>CEL 1217.97163870169<br>COMP 0.05237871<br>ETH 2.2036476060266<br>KNC 2.66098815<br>LINK 3.5471912<br>MATIC 130.995301624019<br>SGB 11.4360397028243<br>XLM 0.0575612060728946<br>XRP 0.0000002528922749 | | |
| 3.1.157853 | DYLAN BISSON | ADDRESS REDACTED | | | BTC 0.00000059443917106<br>USDT ERC20 0.0779729871578552 | | |
| 3.1.157854 | DYLAN BLAINE PLAYFAIR | ADDRESS REDACTED | | | BNB 1.02043229233157<br>BTC 0.86593649744158<br>ETH 0.246815443439251<br>SOL 104.237201695812 | | |
| 3.1.157855 | DYLAN BLANKENSHIP | ADDRESS REDACTED | | | BTC 1.01457442088465<br>TUSD 20.5173318100415<br>USDT ERC20 41.2978653007283 | | |
| 3.1.157856 | DYLAN BLISS | ADDRESS REDACTED | | | BTC 0.426182510516824<br>ETH 3.8421619662999 | | |
| 3.1.157857 | DYLAN BODLE | ADDRESS REDACTED | | | ADA 502.223119854247<br>BTC 0.00109405301622746<br>ETH 0.840403300865242 | | |
| 3.1.157858 | DYLAN BOERE | ADDRESS REDACTED | | | BTC 0.0814443742272976<br>ETH 0.759609273753407 | | |
| 3.1.157859 | DYLAN BOLLINGER | ADDRESS REDACTED | | | BTC 0.00126738553714145<br>USDC 507.502962329899 | | |
| 3.1.157860 | DYLAN BONELL | ADDRESS REDACTED | | | BTC 0.0202525741936012<br>USDT ERC20 83.7203389550403 | | |
| 3.1.157861 | DYLAN BORTON | ADDRESS REDACTED | | | BTC 0.00108998280680555<br>CEL 125.492649450881<br>MATIC 6490.28<br>USDT ERC20 4.57766722845871 | | |
| 3.1.157862 | DYLAN BOSS | ADDRESS REDACTED | | | BTC 0.000024532086402742<br>ETH 0.000248667532139431 | | |
| 3.1.157863 | DYLAN BOURQUE | ADDRESS REDACTED | | | BTC 0.000006851813384392<br>CEL 0.000091642628445345 | | |
| 3.1.157864 | DYLAN BOYCHUK | ADDRESS REDACTED | | | BTC 0.000781352581711595<br>CEL 0.685526598700697<br>DOT 4.59108173410688<br>ETH 0.00048669161131069<br>USDT ERC20 39.12296217627 | | |
| 3.1.157865 | DYLAN BOYD | ADDRESS REDACTED | | | BCH 0.964171578661995<br>BTC 1.68119652658366<br>ETH 17.6936093717413<br>LTC 53.2890888715397 | | |
| 3.1.157866 | DYLAN BOYLE | ADDRESS REDACTED | | | BTC 0.0137618657100569<br>CEL 0.0258304538082287<br>ETH 0.17878076032098<br>LINK 727.277622839655<br>SGB 55.47881564 | | |
| 3.1.157867 | DYLAN BOZEMAN | ADDRESS REDACTED | | | BTC 0.562263479733317<br>CEL 3243.00552153498<br>ETH 6.9610232208623<br>USDC 0.000059115130700203 | | USDC 0.0615192906051138 |
| 3.1.157868 | DYLAN BRADLEY | ADDRESS REDACTED | | | BTC 0.000165074643002608<br>MATIC 522.634687187326<br>USDC 211.565179176999 | BTC 0.000000004994065943 | |
| 3.1.157869 | DYLAN BRADY | ADDRESS REDACTED | | | SNX 1226.2552898615 | | |
| 3.1.157870 | DYLAN BRAET | ADDRESS REDACTED | | | BTC 0.000000348518865352<br>CEL 0.32824289446249<br>ETH 0.000231862023265052 | | |
| 3.1.157871 | DYLAN BRANTNER | ADDRESS REDACTED | | | CEL 1.08933103031169 | | |
| 3.1.157872 | DYLAN BRATTON | ADDRESS REDACTED | | | ADA 0.108623042479409<br>BTC 0.000029091847711713<br>USDC 0.406100201783133 | | |
| 3.1.157873 | DYLAN BRAUER | ADDRESS REDACTED | | | BTC 0.00193135220434563<br>DOT 3.02551571943224<br>ETH 0.04228387803422 | | |
| 3.1.157874 | DYLAN BRAUNSTEIN | ADDRESS REDACTED | | | ETH 0.0212677075223059 | | |
| 3.1.157875 | DYLAN BRAYFORD | ADDRESS REDACTED | | | CEL 1.09609942994647 | | |
| 3.1.157876 | DYLAN BROOKS | ADDRESS REDACTED | | | BTC 0.00225942616926889<br>ETH 2.2163742266543<br>LINK 0.0181323037559456<br>MATIC 2373.12144561456<br>USDT ERC20 214.008796589265<br>XRP 0.999 | | |
| 3.1.157877 | DYLAN BROWN | ADDRESS REDACTED | | | USDC 1.05084462453688 | USDC 0.000000552847752159 | |
| 3.1.157878 | DYLAN BUCK | ADDRESS REDACTED | | | ETH 0.000115391506826819<br>LINK 0.00240815687726248<br>MATIC 0.501856650649898 | | |
| 3.1.157879 | DYLAN BUFFA | ADDRESS REDACTED | | | BTC 0.000001647773642456<br>USDC 0.398319985078665 | | |
| 3.1.157880 | DYLAN BUGEJA | ADDRESS REDACTED | | | BTC 0.00110054659151074<br>CEL 2.79404332412618 | | |
| 3.1.157881 | DYLAN BULLARD | ADDRESS REDACTED | | | BTC 1.06069306303794<br>CEL 817.619456058261<br>DOT 54.45576177<br>ETH 11.6649013759539<br>MATIC 1885.776<br>XLM 999.995 | | |
| 3.1.157882 | DYLAN BULLOCK | ADDRESS REDACTED | | | BTC 0.0011079401520675<br>USDC 13.7627219763674 | | |
| 3.1.157883 | DYLAN BURTON | ADDRESS REDACTED | | | BTC 0.00000246930796318999<br>ETH 0.000001701215117904<br>MATIC 0.00568594334352203 | | |
| 3.1.157884 | DYLAN BUSTILLOS | ADDRESS REDACTED | | | BCH 0.000031056784725023<br>BTC 0.000002805574197395<br>ETH 0.000248895013197867<br>SGB 0.0239204453592828<br>XLM 2.09617706007557<br>XRP 0.156472944506478 | | |
| 3.1.157885 | DYLAN BUTLER | ADDRESS REDACTED | | | ADA 204.837185622664<br>BAT 1.07929887349619<br>CEL 1.54242470890975<br>LTC 0.00000000866666666<br>MATIC 96.2860556790119<br>SGB 186.448479067269<br>USDC 0.401701336060756<br>XLM 0.00000005333332<br>XRP 0.000000650208332 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.157886 | DYLAN BYRNE | ADDRESS REDACTED | | | BAT 113.167578479004<br>BTC 0.0640703988661807<br>CEL 1.10987843614935<br>DASH 0.0534291603108766<br>ETH 0.00360199806431225<br>LTC 0.225581234972644 | | |
| 3.1.157887 | DYLAN C BOBBY | ADDRESS REDACTED | | | BTC 0.017459443979217<br>SOL 3.76523346395508 | | |
| 3.1.157888 | DYLAN CALIGIURI | ADDRESS REDACTED | | | AAVE 0.00246881793402727<br>ADA 0.0114876445143079<br>AVAX 0.00182374724905115<br>BTC 0.000006699067455539<br>DOT 0.00140461725107871<br>ETH 0.000225690670923775<br>LINK 0.00831050682038316<br>LUNC 0.00143861794348156<br>MANA 0.0412953662151288<br>MATIC 0.0181734384822292<br>SOL 0.00581599297031527<br>UNI 0.00517706342724981<br>USDC 0.0171444131333987 | | |
| 3.1.157889 | DYLAN CALLEBAUT | ADDRESS REDACTED | | | BTC 0.0111646394030171<br>CEL 18.5560148521152 | | |
| 3.1.157890 | DYLAN CALLIER | ADDRESS REDACTED | | | BTC 0.0212490744275578 | BTC 0.00123939<br>ETH 0.0164360987806683 | |
| 3.1.157891 | DYLAN CAMPBELL | ADDRESS REDACTED | | | CEL 0.000027471143044051 | | |
| 3.1.157892 | DYLAN CAMPBELL | ADDRESS REDACTED | | | CEL 0.199170482986357 | | |
| 3.1.157893 | DYLAN CAMPBELL | ADDRESS REDACTED | | | BTC 0.000000113311050076999 | | |
| 3.1.157894 | DYLAN CANNON | ADDRESS REDACTED | | | BTC 0.000008821451116704<br>CEL 1.09077362502146<br>ETH 0.000036405347239549 | | |
| 3.1.157895 | DYLAN CARLOS | ADDRESS REDACTED | | | ADA 0.000000016523204692<br>BTC 0.10523884505686<br>CEL 25.1671749480738<br>ETH 0.00000187918840185<br>TCAD 0.000400311122806027<br>USDC 6951.39703681275<br>USDT ERC20 0.312798629817122 | | |
| 3.1.157896 | DYLAN CARPENTER | ADDRESS REDACTED | | | DOT 6.03609777809023<br>EOS 20.7987969611492<br>LINK 10.2410308040478<br>MANA 366.458777306865<br>MATIC 888.620750991086<br>SOL 2.81752382450911<br>UNI 11.8672448785999<br>USDC 56.7346011447861 | MATIC 140.12761812<br>SOL 5.609536212 | |
| 3.1.157897 | DYLAN CARTER | ADDRESS REDACTED | | | XLM 30.8014186701903 | | |
| 3.1.157898 | DYLAN CASSAR | ADDRESS REDACTED | | | BTC 0.00224803106519257<br>CEL 4.12643560870502<br>ETH 0.05915666<br>LUNC 1.370065 | | |
| 3.1.157899 | DYLAN CASTAGNE | ADDRESS REDACTED | | | AAVE 0.0195493860522398<br>BTC 0.000650665886175237<br>DOT 0.660139755480292<br>ETH 0.00825886535050282<br>LINK 0.304794150535256<br>MCDAI 31.7888835914742 | | |
| 3.1.157900 | DYLAN CHAPMAN | ADDRESS REDACTED | | | BTC 0.115942976177262<br>DOT 10.3412282585715<br>ETH 2.43324761395871<br>LINK 13.9284358553076<br>USDC 0.00679917356994627 | | |
| 3.1.157901 | DYLAN CHAVEZ | ADDRESS REDACTED | | | BTC 0.000002128748658684<br>USDC 1.22102862323778 | | |
| 3.1.157902 | DYLAN CHIANG | ADDRESS REDACTED | | | BTC 0.000878346718800714<br>ETH 0.184284793813668 | | |
| 3.1.157903 | DYLAN CHIU | ADDRESS REDACTED | | | GUSD 0.355916299770336 | | |
| 3.1.157904 | DYLAN CHONG | ADDRESS REDACTED | | | ADA 0.112650911122128<br>BNB 0.001637554211883<br>BTC 0.000374479691867819<br>ETH 0.00334325216439262<br>LINK 0.0593465018558014<br>MCDAI 42.3202039872959<br>USDC 0.0705609174369925 | | |
| 3.1.157905 | DYLAN CHRISTOFF | ADDRESS REDACTED | | | BTC 0.000012202482174099<br>DOT 10.4169878863272<br>ETH 0.000700415335263158 | BTC 0.000000005825010173 | |
| 3.1.157906 | DYLAN CHRISTOPHER ISRAEL | ADDRESS REDACTED | | | | BSV 1.43405725 | |
| 3.1.157907 | DYLAN CHRUMA | ADDRESS REDACTED | | | BTC 0.267548340426255<br>ETH 2.12995406488522 | | |
| 3.1.157908 | DYLAN CLARK | ADDRESS REDACTED | | | BTC 0.443346192432704<br>MCDAI 63.6391536976079<br>USDC 23.9455658726365 | | |
| 3.1.157909 | DYLAN CLIFTON RALEY | ADDRESS REDACTED | | | ETH 0.000001061845232149 | | |
| 3.1.157910 | DYLAN COETSEE | ADDRESS REDACTED | | | BTC 0.00168713250399836<br>CEL 14.9147439816225<br>DOT 0.166686543804307<br>ETH 0.18143713892014<br>SNX 1.56010382524259<br>USDC 0.388487803121551 | | |
| 3.1.157911 | DYLAN COHEN | ADDRESS REDACTED | | | BAT 0.0860552659261952<br>BTC 0.000018052669555048<br>ETH 0.000718637798994314<br>LINK 0.0129451727864745<br>MATIC 1.43338019326964<br>UNI 0.00423025924827543 | | |
| 3.1.157912 | DYLAN COKELY | ADDRESS REDACTED | | | USDC 2.94197361107817 | | |
| 3.1.157913 | DYLAN COLLINS | ADDRESS REDACTED | | | LINK 0.0170601146506082<br>UNI 0.734129945792839 | | |
| 3.1.157914 | DYLAN COOK | ADDRESS REDACTED | | | ADA 286.764916365416<br>BTC 0.397519874404951<br>ETH 4.45738478575854<br>USDC 256.7383115556561 | | |
| 3.1.157915 | DYLAN COONCE | ADDRESS REDACTED | | | ADA 81.4487789506417<br>BTC 0.00931614040358895<br>ETH 0.0621520698118976<br>LINK 3.91769639188229<br>XLM 291.976876189079<br>XRP 62.9313367505608 | | |
| 3.1.157916 | DYLAN COOPER | ADDRESS REDACTED | | | BTC 0.000000462277899686<br>ETH 0.0000146711702949459<br>WBTC 0.000000566929966086 | BTC 0.000000895925169665<br>ETH 0.000001796275338685<br>WBTC 0.000000157295222901 | |
| 3.1.157917 | DYLAN COOPER | ADDRESS REDACTED | | | BTC 0.248676840593308<br>USDC 27755.2119019745 | | |
| 3.1.157918 | DYLAN COOPER | ADDRESS REDACTED | | | BTC 0.000005736371187561<br>DOT 0.000057186888663627<br>MATIC 0.0253522161822491<br>USDC 0.000209832857423973<br>XLM 2585.24685840749 | XLM 463.6881268 | |
| 3.1.157919 | DYLAN CORGAS | ADDRESS REDACTED | | | CEL 1.08731060807105 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.157920 | DYLAN CORGAS | ADDRESS REDACTED | | | BTC 0.000072472222178928<br>CEL 1.0983007060459<br>ETH 0.000568763536988726<br>MCDAI 0.667483531646491 | | |
| 3.1.157921 | DYLAN CORMICAN | ADDRESS REDACTED | | | BTC 0.0807130506873129 | | |
| 3.1.157922 | DYLAN COSTELLO | ADDRESS REDACTED | | | BTC 0.0887364036297598<br>ETH 2.08829325211354<br>USDC 1086.04308884449 | | |
| 3.1.157923 | DYLAN COULTER | ADDRESS REDACTED | | | BTC 0.0792813002105908 | BTC 0.00691176 | |
| 3.1.157924 | DYLAN COWAN | ADDRESS REDACTED | | | BTC 0.0039373007237529 | | |
| 3.1.157925 | DYLAN COWLE | ADDRESS REDACTED | | | BTC 0.000863036986338786<br>ETH 0.0992728268494649<br>XRP 1174.44040474645 | | |
| 3.1.157926 | DYLAN CRAIG | ADDRESS REDACTED | | | BTC 0.000612881309766031<br>CEL 3249.14943156899<br>ETH 39.2088144231643<br>XRP 0.000000602617471906 | | |
| 3.1.157927 | DYLAN CRAWFORD | ADDRESS REDACTED | | | CEL 63.6365345695979 | | |
| 3.1.157928 | DYLAN CRONK | ADDRESS REDACTED | | | CEL 0.128303701955364<br>DOT 0.949642571116372<br>ETH 0.000005409834176658 | | |
| 3.1.157929 | DYLAN CUCCI | ADDRESS REDACTED | | | BTC 0.00577144695372494<br>BUSD 0.462534242708177<br>USDC 0.302119453013688 | | |
| 3.1.157930 | DYLAN CUMMINGS | ADDRESS REDACTED | | | XLM 0.0305309266850252 | | |
| 3.1.157931 | DYLAN DALE | ADDRESS REDACTED | | | BTC 2.1440863526458<br>DASH 0.233506009016896<br>ETH 25.2169651819302<br>LTC 0.065476855576104<br>XRP 0.000000489954406577 | | |
| 3.1.157932 | DYLAN DALTON | ADDRESS REDACTED | | | BTC 0.00000000138833101<br>USDC 0.000000840195586115 | | |
| 3.1.157933 | DYLAN DANDAN | ADDRESS REDACTED | | | BTC 0.000000007282140575<br>BUSD 0.0000003<br>CEL 42.6804512660712<br>LINK 2.54<br>SNX 20.07035 | | |
| 3.1.157934 | DYLAN DAUBENSPECK | ADDRESS REDACTED | | | | | BNB 0.025 |
| 3.1.157935 | DYLAN DAVID CORRIVEAU | ADDRESS REDACTED | | | BTC 0.00930857372298482<br>ETH 0.312068083222974 | | |
| 3.1.157936 | DYLAN DAVIDSON | ADDRESS REDACTED | | | ADA 0.782595222943766<br>BTC 0.000000101932698746999<br>ETH 0.0000017202094401<br>MATIC 0.979642808791405<br>SNX 0.0532049948812442<br>USDC 0.417871676569988 | | BTC 0.000000008521178938 |
| 3.1.157937 | DYLAN DAVIES-MINTA | ADDRESS REDACTED | | | BTC 0.00245425681599821<br>USDC 1618.78521373198<br>USDT ERC20 0.514802962945878 | | |
| 3.1.157938 | DYLAN DAVIS | ADDRESS REDACTED | | | XLM 0.0183209238448515 | | |
| 3.1.157939 | DYLAN DAVIS | ADDRESS REDACTED | | | BTC 0.354867512627761<br>MATIC 2433.78635519744 | BTC 0.000498554192840762 | |
| 3.1.157940 | DYLAN DE GRAAF | ADDRESS REDACTED | | | ADA 200.412653866243<br>BSV 5.49320326521134<br>BTC 0.391296283235347<br>ETC 49.5580311685664<br>ETH 7.13892463200324<br>USDC 213.155261634323 | ETH 1.69129322923463 | |
| 3.1.157941 | DYLAN DE GROOT | ADDRESS REDACTED | | | BTC 0.000026384936087878<br>CEL 0.00707949809688404<br>ETH 0.000732813619594832<br>USDC 0.0783978866159468<br>USDT ERC20 2.50973141837623 | | |
| 3.1.157942 | DYLAN DE HAAS | ADDRESS REDACTED | | | ADA 97.9066261410124<br>BTC 0.00117839956994742<br>ETH 0.351430057810328 | | |
| 3.1.157943 | DYLAN DE NASCIMENTO | ADDRESS REDACTED | | | BTC 0.00134069463348555<br>CEL 1.86205834637322 | | |
| 3.1.157944 | DYLAN DE REUS | ADDRESS REDACTED | | | BTC 0.00000000699546206<br>BUSD 65.6530255763509<br>CEL 28.121207601493<br>EOS 8.24087048183095<br>ETH 0.00237592360720825<br>LINK 4.07489664320255<br>LTC 0.425288172506565<br>UNI 1.76473632480788 | | |
| 3.1.157945 | DYLAN DE VRIES | ADDRESS REDACTED | | | BTC 0.00224476228728223<br>ETH 0.309157416827024<br>XRP 294.071702274708 | | |
| 3.1.157946 | DYLAN DEARTH | ADDRESS REDACTED | | | BTC 0.000021324575310589<br>MATIC 3.55801508756387 | | |
| 3.1.157947 | DYLAN DEBIASI | ADDRESS REDACTED | | | BTC 0.0402539480518592<br>ETH 2.07991558049331<br>LTC 2.0614943389115<br>MATIC 47.744877523139<br>SNX 11.3609954610009<br>USDC 1174.49923761536 | | |
| 3.1.157948 | DYLAN DELANCEY | ADDRESS REDACTED | | | ADA 1.87933231866211<br>BTC 0.0000895343527593479<br>CEL 103.280722099725<br>ETH 0.00141100959372491<br>LTC 0.000498596984939273<br>MATIC 0.670443026559448<br>SNX 26.8570831333213<br>USDC 0.402901160000391 | ADA 0.000000238484579864<br>BTC 0.000000001494537872<br>LTC 0.000000007106217832<br>USDC 0.000000867410694701 | |
| 3.1.157949 | DYLAN DELMA | ADDRESS REDACTED | | | CEL 0.0360263388153786<br>COMP 0.017808899502448 | | |
| 3.1.157950 | DYLAN DER-YEE SHIAO | ADDRESS REDACTED | | | ADA 33.5587136214133<br>ETH 0.0880469337033922<br>XTZ 7.22142338597044 | | |
| 3.1.157951 | DYLAN DHOKIA | ADDRESS REDACTED | | | BTC 0.0335034872923563<br>CEL 79.5844978061525 | | |
| 3.1.157952 | DYLAN DICKERSON | ADDRESS REDACTED | | | BTC 0.00280612964703032<br>USDC 2306.46189602759 | | |
| 3.1.157953 | DYLAN DINNEEN | ADDRESS REDACTED | | | BTC 0.000005506429763539<br>DOT 0.00245092030553686 | | |
| 3.1.157954 | DYLAN DINOCCO | ADDRESS REDACTED | | | BTC 0.001551155493882 | | |
| 3.1.157955 | DYLAN DISCENZA | ADDRESS REDACTED | | | BTC 0.0823929249424906<br>ETH 0.000594989173858487<br>MATIC 0.0845344806899186<br>USDT ERC20 211.133273308956<br>XLM 0.794503294138271 | | |
| 3.1.157956 | DYLAN DOHERTY | ADDRESS REDACTED | | | CEL 1.02319569317208 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.157957 | DYLAN DONNELLY | ADDRESS REDACTED | | | AVAX 3.73591873746744<br>BSV 0.0320933252420867<br>BTC 0.00207205756100419<br>DOT 12.705333823138<br>LINK 1.65561102162853<br>MATIC 336.783608481749<br>USDC 1411.46927282206<br>XLM 134.922386976432 | LINK 1 | |
| 3.1.157958 | DYLAN DONOGHUE | ADDRESS REDACTED | | | ADA 0.000428195658103144<br>BTC 0.0000000096551733359999<br>CEL 0.000019532857965412<br>USDC 0.000210733959541866 | ADA 0.618711711500082<br>BTC 0.000011318977257808<br>CEL 0.0225036515971673<br>USDC 0.17549015095436 | |
| 3.1.157959 | DYLAN DOS SANTOS RAMOS | ADDRESS REDACTED | | | BTC 0.0000129977862007649<br>ETH 6.83279392197012<br>LTC 0.000030516792599881<br>XLM 0.000421128882571802<br>XRP 0.00244976476651105 | | |
| 3.1.157960 | DYLAN DOWDY | ADDRESS REDACTED | | | AAVE 0.00034469815251575<br>BAT 0.0132431548894259<br>BTC 0.000004771248240201<br>CEL 1.11830494866146<br>DASH 0.000009329751619289<br>ETC 0.00106565727071116<br>ETH 0.000048400211562901<br>KNC 0.0107956040525987<br>LINK 0.0495528671555977<br>LTC 0.000033174767484987<br>MANA 0.0231364084918959<br>MATIC 2.21040563177747<br>OMG 0.0587326735816586<br>SGB 0.0178077547893329<br>UNI 0.000024624599170346<br>USDC 0.250064230960633<br>USDT ERC20 0.00310743881232044<br>XRP 0.000000544122875479<br>ZRX 0.0600860984238356 | | |
| 3.1.157961 | DYLAN D'SILVA | ADDRESS REDACTED | | | USDC 368.844089762147<br>USDT ERC20 178.831162986566 | | |
| 3.1.157962 | DYLAN DSOUZA | ADDRESS REDACTED | | | ADA 0.0861449119965367<br>BNB 0.00157328669148785<br>BTC 0.000004018813429551<br>CEL 0.0133448147379373<br>ETH 0.000016032796422159 | | |
| 3.1.157963 | DYLAN DUNCAN | ADDRESS REDACTED | | | BTC 0.00009678251155871<br>ETH 0.00140521857994295<br>USDC 36.3684398793272 | | |
| 3.1.157964 | DYLAN DUPOIRON | ADDRESS REDACTED | | | ADA 1211.35613482429<br>BNB 1.43667402622429<br>BTC 0.219136428998726<br>BUSD 115.459732304524<br>CEL 4.95427428203381<br>DOT 86.5761745839209<br>ETH 4.16251201834197<br>LINK 0.00424825157739111<br>LTC 0.00277969072250313<br>MANA 684.729155471463<br>MATIC 819.039847511126<br>XRP 1194.09579363866 | | |
| 3.1.157965 | DYLAN DURBIN | ADDRESS REDACTED | | | CEL 27.105247648971<br>MATIC 175 | | |
| 3.1.157966 | DYLAN DUVERGE | ADDRESS REDACTED | | | BAT 47.7009473122577<br>BTC 0.000036008593942967<br>CEL 1.12816488603347<br>GUSD 0.0500972188940996 | | |
| 3.1.157967 | DYLAN EDMUNDS | ADDRESS REDACTED | | | ADA 179.852528581858<br>BTC 0.00330891642467201<br>DOT 6.23715715964803<br>EOS 3.44726777558145<br>ETH 0.00630357534326352<br>USDT ERC20 206.771582184267 | | |
| 3.1.157968 | DYLAN EDWARDS | ADDRESS REDACTED | | | BTC 0.0639659657547342<br>ETH 7.73959943630134<br>LTC 14.3772282674409 | | |
| 3.1.157969 | DYLAN EDWARDS | ADDRESS REDACTED | | | BTC 0.000000985896152446<br>ETH 0.000000911952967561 | | |
| 3.1.157970 | DYLAN ELFORD | ADDRESS REDACTED | | | BTC 0.000000253460846209<br>CEL 1.02849094050198<br>ETH 0.00000291390675649 | | |
| 3.1.157971 | DYLAN ELLSMORE | ADDRESS REDACTED | | | CEL 42.6109364730705 | | |
| 3.1.157972 | DYLAN EMERSON | ADDRESS REDACTED | | | MATIC 0.54454001919695 | | |
| 3.1.157973 | DYLAN ERDMANN | ADDRESS REDACTED | | | MATIC 4.8196302413129<br>XLM 440.734662093747 | MATIC 68.76583424 | |
| 3.1.157974 | DYLAN ERIK ROMAN | ADDRESS REDACTED | | | BTC 0.000000664134697592<br>CEL 0.0198471294755792 | | |
| 3.1.157975 | DYLAN ESTEVES | ADDRESS REDACTED | | | BTC 0.0076485613557563 | | |
| 3.1.157976 | DYLAN EVANS | ADDRESS REDACTED | | | BTC 0.000001035428711892<br>ETH 0.000826769507667367 | | |
| 3.1.157977 | DYLAN EVANS | ADDRESS REDACTED | | | BTC 0.0000124366191031 56<br>CEL 0.0378911926154964<br>ETH 0.000065123502973719<br>XRP 0.10756441618746 | | |
| 3.1.157978 | DYLAN EVANS | ADDRESS REDACTED | | | BTC 0.00114375462456901<br>ETH 2.40961258111225 | | |
| 3.1.157979 | DYLAN EVELETH | ADDRESS REDACTED | | | ADA 6496.00468395715<br>AVAX 0.00704844937951877<br>BTC 0.0960389558235481<br>ETC 0.357698020057448<br>ETH 0.00106413768678939<br>GUSD 0.00862411191880491<br>SOL 0.00248190857228317<br>USDC 37.7191339568084 | BTC 0.00165001120825645<br>GUSD 0.88<br>SOL 0.000000000103259856<br>USDC 0.000000361417428832 | |
| 3.1.157980 | DYLAN FABBRI | ADDRESS REDACTED | | | BTC 0.00091030348117625<br>CEL 1.53434507992884 | | |
| 3.1.157981 | DYLAN FAIRWEATHER | ADDRESS REDACTED | | | SNX 0.204246669846996 | | |
| 3.1.157982 | DYLAN FARRELL | ADDRESS REDACTED | | | BTC 0.00001083667460399<br>DOT 0.117534854454317<br>ETH 0.000045917279400605<br>LINK 4.48851273269252<br>MATIC 0.44434556910652<br>USDC 0.631000106273507 | BTC 0.000000005636068419<br>LINK 0.000291041819116656 | |
| 3.1.157983 | DYLAN FARRELL | ADDRESS REDACTED | | | ETH 6.645322603585<br>USDC 11.9404196044188 | USDC 10669.0625306456 | |
| 3.1.157984 | DYLAN FAWCETT | ADDRESS REDACTED | | | ADA 0.545958411288948<br>BTC 0.000001356803271008<br>ETH 0.000001826717742 45<br>SNX 0.584694274082434<br>USDC 0.21782496465138 | | |
| 3.1.157985 | DYLAN FEINBERG | ADDRESS REDACTED | | | BTC 0.000001287826029571<br>ETH 0.000015239609098751<br>MATIC 0.754601497682213 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.157986 | DYLAN FENIMORE | ADDRESS REDACTED | | | BAT 231.005189886414<br>BTC 0.0024147705497563<br>CEL 44.4512680408411<br>COMP 2.16059502461545<br>EOS 0.874785240826442<br>KNC 101.84672390382<br>MANA 0.405312942578847<br>UNI 0.010076035011085<br>ZRX 30.6144002507999 | | |
| 3.1.157987 | DYLAN FERNANDES | ADDRESS REDACTED | | | BTC 0.00000199103535742<br>USDC 0.678538576636655 | | |
| 3.1.157988 | DYLAN FERNANDES | ADDRESS REDACTED | | | BTC 0.00000863082674154499<br>CEL 0.257392227461855<br>ETH 0.000151823020856061 | | |
| 3.1.157989 | DYLAN FERRATO | ADDRESS REDACTED | | | BTC 0.000003756927801078<br>USDC 1.89262439288212 | BTC 0.00240676450929334<br>USDC 1042.73792047413 | |
| 3.1.157990 | DYLAN FIELD | ADDRESS REDACTED | | | BTC 0.000070635135017334<br>CEL 347.149080903896<br>ETH 0.00115707846597619 | | |
| 3.1.157991 | DYLAN FITZPATRICK | ADDRESS REDACTED | | | BTC 0.00100436530686341<br>CEL 32.8833893708744<br>MATIC 674.29 | | |
| 3.1.157992 | DYLAN FLACH | ADDRESS REDACTED | | | ADA 28.9334741178359<br>AVAX 3.03591346717789<br>BNB 0.00113030387407135<br>BTC 0.00253025974503149<br>ETH 0.0575502073593229<br>LUNC 2.98307670689805 | | |
| 3.1.157993 | DYLAN FLESHER | ADDRESS REDACTED | | | BTC 0.00793045966811452 | | |
| 3.1.157994 | DYLAN FLOR | ADDRESS REDACTED | | | BTC 0.00000127046302955799<br>ETH 0.000166122369084738 | | |
| 3.1.157995 | DYLAN FLOYDE | ADDRESS REDACTED | | | BTC 0.000000614130175561<br>MCDAI 0.00948188896620582 | | |
| 3.1.157996 | DYLAN FOLEY | ADDRESS REDACTED | | | BTC 0.0929692311744952 | | |
| 3.1.157997 | DYLAN FORMO | ADDRESS REDACTED | | | USDT ERC20 0.00376828389326811 | | |
| 3.1.157998 | DYLAN FORWARD | ADDRESS REDACTED | | | ADA 8650.68969220191<br>BTC 0.742573219000762<br>ETH 0.393295905098167<br>LINK 8.03696599326684<br>MATIC 2189.42601241174<br>SNX 46.8618528855266<br>XLM 1013.7709767289 | AVAX 21.11<br>BTC 0.01416<br>DOT 38.38<br>OMG 193.950123<br>XLM 2243 | |
| 3.1.157999 | DYLAN FOURIE | ADDRESS REDACTED | | | ADA 1.1409669320833<br>DOT 0.0168188282652129<br>XRP 1.12479716391652 | | |
| 3.1.158000 | DYLAN FOWLER | ADDRESS REDACTED | | | BTC 0.264172146974378<br>ETH 2.26626480203494 | | |
| 3.1.158001 | DYLAN FRANCESCO BELOTTI | ADDRESS REDACTED | | | AAVE 7.98790013893761<br>BCH 3.27299633169072<br>BNB 3.48741897062068<br>BTC 0.00101630132430436<br>EOS 577.280946864387<br>ETH 0.0404485532195786<br>LINK 133.233728278295<br>XRP 5511.2075424385 | | |
| 3.1.158002 | DYLAN FRANKLIN | ADDRESS REDACTED | | | COMP 0.181913701559903<br>ETH 0.0121044524190714<br>LINK 49.3590023767873<br>SGB 1889.83508658024<br>XLM 13764.2192825009<br>XRP 19815.5675063763 | | |
| 3.1.158003 | DYLAN FRASER | ADDRESS REDACTED | | | ADA 0.088196561608135<br>BTC 0.000000001624515246<br>CEL 5.77534183206366<br>XLM 105.6187759<br>XRP 661.22841 | | |
| 3.1.158004 | DYLAN FREEMAN | ADDRESS REDACTED | | | BTC 0.00570777730128251 | | |
| 3.1.158005 | DYLAN FRITZ | ADDRESS REDACTED | | | BTC 0.000038973135527717<br>ETH 0.000000121297353161 | BTC 0.000000816893587194<br>ETH 0.00000073543170909 | |
| 3.1.158006 | DYLAN FUENTES | ADDRESS REDACTED | | | XLM 0.0276820512445961 | | |
| 3.1.158007 | DYLAN FUEYO | ADDRESS REDACTED | | | BTC 0.000000029997147315<br>CEL 0.00739130317617694<br>ETH 0.000109872995051104 | | |
| 3.1.158008 | DYLAN GAITHER | ADDRESS REDACTED | | | BTC 0.000000239993330607<br>CEL 1.15192893746362<br>ETH 0.000269861924263392<br>LTC 0.000674288574497149<br>SGB 31.317388164921<br>USDC 8.18314406859357<br>XRP 0.0695110183191618 | | |
| 3.1.158009 | DYLAN GAITHER | ADDRESS REDACTED | | | BTC 0.000000093269174011<br>ETH 0.00000300353341361<br>LTC 0.00132917390453032<br>SGB 0.0138333945125453<br>USDC 0.468367929275106<br>XRP 0.0904896183740043 | | |
| 3.1.158010 | DYLAN GALE-BAKER | ADDRESS REDACTED | | | COMP 0.0717023650591767 | | |
| 3.1.158011 | DYLAN GALTÉS | ADDRESS REDACTED | | | BTC 0.000000963723723142999 | | |
| 3.1.158012 | DYLAN GARAY | ADDRESS REDACTED | | | ADA 162.671076080884<br>BTC 0.0995494326904991<br>ETH 1.51487812394402<br>MATIC 1235.67620177679<br>SOL 10.6868343984883<br>USDC 1.32231558381361 | BTC 0.00285407699678589 | |
| 3.1.158013 | DYLAN GARDINER | ADDRESS REDACTED | | | BTC 0.136561283078917<br>CEL 47.2360786961318<br>ETH 3.27887917105491<br>LINK 0.0158353127751861<br>MATIC 4.4031943130388<br>UNI 0.0112138774727771<br>XRP 0.381655085334927 | | |
| 3.1.158014 | DYLAN GARY | ADDRESS REDACTED | | | BTC 0.257325467952324<br>ETH 1.54351475820982 | | |
| 3.1.158015 | DYLAN GAUNDER | ADDRESS REDACTED | | | ADA 0.000219056254128471<br>BTC 0.0832012692192754<br>MATIC 0.951233003362257<br>USDC 0.618416328426291 | | BTC 0.000000472545138973 |
| 3.1.158016 | DYLAN GENTILE | ADDRESS REDACTED | | | ADA 1013.6806728284<br>BTC 0.0448852877393552<br>ETH 0.302891951701987<br>GUSD 11092.000127278<br>LINK 35.2758310395173<br>USDC 213.998744479251<br>XLM 4512.79358632999 | | |
| 3.1.158017 | DYLAN GERARD BOUCHER | ADDRESS REDACTED | | | | BTC 0.00058646 | |
| 3.1.158018 | DYLAN GIANNNAKOPOULOS | ADDRESS REDACTED | | | BTC 0.000880694843157471<br>CEL 2.65650377202166<br>ETH 0.139580965720767 | | |
| 3.1.158019 | DYLAN GILLMAN | ADDRESS REDACTED | | | USDC 0.746655978693488 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.158020 | DYLAN GODON-FERGUSON | ADDRESS REDACTED | | | BTC 0.000001991361840403<br>ETH 0.000174988086915157<br>LINK 515.136664582738 | | |
| 3.1.158021 | DYLAN GOFF | ADDRESS REDACTED | | | BTC 0.0244703413850647<br>ETH 0.634755661644002 | | |
| 3.1.158022 | DYLAN GOH | ADDRESS REDACTED | | | BTC 0.000953381599899369<br>ETH 0.000104885412402076 | | |
| 3.1.158023 | DYLAN GOLDBLATT | ADDRESS REDACTED | | | ETH 0.000007671496591174<br>LINK 0.00665891639672423<br>MATIC 0.00698618338407537<br>MCDAI 0.0423408334440535 | | |
| 3.1.158024 | DYLAN GOLOW | ADDRESS REDACTED | | | BTC 0.000022806548748455<br>MATIC 0.11257407667255 | | |
| 3.1.158025 | DYLAN GOMES | ADDRESS REDACTED | | | CEL 1.09070154244819 | | |
| 3.1.158026 | DYLAN GONTHIER | ADDRESS REDACTED | | | BTC 0.00142197917859596<br>CEL 2.20259425025146<br>MCDAI 177.371002747889<br>PAXG 0.0580292019234703 | | |
| 3.1.158027 | DYLAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000004504698175<br>CEL 0.00393772794727074 | | |
| 3.1.158028 | DYLAN GOODMAN | ADDRESS REDACTED | | | BTC 0.0928693344261099 | | |
| 3.1.158029 | DYLAN GOODRICH | ADDRESS REDACTED | | | ETH 1.03362076467862 | | |
| 3.1.158030 | DYLAN GOREN | ADDRESS REDACTED | | | ETH 0.534896143399528 | | |
| 3.1.158031 | DYLAN GOZAL | ADDRESS REDACTED | | | CEL 3.40307680012658<br>ETH 0.000027085764503453<br>USDC 0.0473309057818281 | | |
| 3.1.158032 | DYLAN GRABOWSKI | ADDRESS REDACTED | | | BTC 0.000153116574302747 | BTC 0.000000002196287824 | |
| 3.1.158033 | DYLAN GRANVILLE | ADDRESS REDACTED | | | ADA 0.000000099220821225<br>AVAX 0.00412307201634861<br>BTC 0.000000076545751436<br>CEL 33.184233916722<br>ETH 0.000001188298893077<br>LUNC 45.0474015267261<br>MATIC 0.782091296687768<br>SOL 0.000049952322884402<br>XRP 0.420632176312886 | | |
| 3.1.158034 | DYLAN GRAY | ADDRESS REDACTED | | | ADA 31.4379468255121<br>BTC 0.000000002168289667<br>CEL 0.178934835694588 | | |
| 3.1.158035 | DYLAN GREENE | ADDRESS REDACTED | | | BTC 0.000017114539964155<br>ETH 0.000008396832940879 | | |
| 3.1.158036 | DYLAN GREENWAY | ADDRESS REDACTED | | | BTC 0.261653337548402<br>ETH 27.076860522737<br>MATIC 280.028872404501<br>MCDAI 74.4163573749113<br>USDC 293.050469478739 | | |
| 3.1.158037 | DYLAN GREGERSON | ADDRESS REDACTED | | | BTC 0.0168404150115647<br>ETH 0.317015983336758<br>LINK 5.17165367978772<br>USDC 1.98528359095371 | | |
| 3.1.158038 | DYLAN GRIFFITH | ADDRESS REDACTED | | | BTC 0.000854462355376679<br>DOT 1.17931453190256 | | |
| 3.1.158039 | DYLAN GRIFFITHS | ADDRESS REDACTED | | | BNT 0.00206933055190296<br>BTC 0.000000642888328451<br>LINK 0.00298824070113527<br>MATIC 0.0491718003055066<br>SNX 0.00669895898030365<br>UNI 0.115728361989368<br>USDC 0.00413876208544028<br>USDT ERC20 1.12757567300938 | | |
| 3.1.158040 | DYLAN GROGAN | ADDRESS REDACTED | | | BTC 0.00102177766449248<br>CEL 13.1015053888099<br>LTC 15.00620617 | | |
| 3.1.158041 | DYLAN GROIS | ADDRESS REDACTED | | | BTC 0.00114599013857062<br>CEL 45.3387803477568<br>ETH 0.00109696085701507<br>USDC 6148.65818497001 | | |
| 3.1.158042 | DYLAN GROUSSE | ADDRESS REDACTED | | | BTC 0.000000228154375271<br>CEL 0.028230686023815<br>USDC 1.2031685478749 | | |
| 3.1.158043 | DYLAN GUACCHIONE | ADDRESS REDACTED | | | BTC 0.000084903598406553<br>CEL 109.434683510857<br>COMP 0.156516097234723<br>EOS 0.149966605962858<br>ETH 0.000673403256781473 | | |
| 3.1.158044 | DYLAN GUEDOU | ADDRESS REDACTED | | | CEL 0.0302256821195842<br>ETH 0.000000847639617879 | | |
| 3.1.158045 | DYLAN GULLY | ADDRESS REDACTED | | | ADA 1144.80321952111<br>AVAX 6.77605805673204<br>BTC 0.209983739172577<br>DOT 16.6556943714021<br>ETH 0.166464759692328<br>GUSD 10.8422757418745<br>MANA 56.7119612244541<br>MATIC 397.842597315192<br>SNX 0.0255062514831029<br>SOL 11.1519466013308<br>USDC 3824.73305269961 | BTC 0.002934<br>DOT 5.3254<br>USDC 100 | |
| 3.1.158046 | DYLAN GUNNING | ADDRESS REDACTED | | | BTC 0.000014076403557548<br>CEL 1.09193933504799<br>EOS 0.00632276757820412<br>ETH 0.000313897725034594<br>LTC 0.00324085923636646<br>OMG 0.0334577692699314<br>USDC 0.0546799657642963<br>ZRX 0.113203255313689 | | |
| 3.1.158047 | DYLAN GUTHRIE | ADDRESS REDACTED | | | BTC 0.00109760832586092<br>ETH 2.16649557709694<br>USDC 4.63589999861814 | | |
| 3.1.158048 | DYLAN H MOULTON | ADDRESS REDACTED | | | BTC 0.000230038625488659<br>USDC 59.2701892409298 | BTC 0.271785098696829<br>USDC 0.000000211309256878 | |
| 3.1.158049 | DYLAN HAGMOLEN OF TEN HAVE | ADDRESS REDACTED | | | ADA 0.174023039260426<br>BTC 0.0097865100066698<br>ETH 0.0555956065971298<br>MATIC 0.261205301571292<br>USDC 0.00146019738802626<br>USDT ERC20 0.000900516435091187<br>XRP 0.149004138634163 | | |
| 3.1.158050 | DYLAN HALE | ADDRESS REDACTED | | | ADA 0.367307342069418<br>BTC 0.0513467509735877<br>XLM 0.022004832748834 | | |
| 3.1.158051 | DYLAN HAMMOND | ADDRESS REDACTED | | | BTC 0.000044279037656488<br>XRP 0.000000553789429203 | | |
| 3.1.158052 | DYLAN HAND | ADDRESS REDACTED | | | BTC 0.254171875298601<br>ETH 0.72562232922343<br>GUSD 6078.12369433999 | | |
| 3.1.158053 | DYLAN HARRIS | ADDRESS REDACTED | | | BTC 0.000002900349467978<br>ETH 0.00004231805124861 | ETH 0.000002499151041562 | |
| 3.1.158054 | DYLAN HARRIS | ADDRESS REDACTED | | | BTC 0.23888693388938<br>USDC 0.812316442286948 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.158055 | DYLAN HASAN KOKCU | ADDRESS REDACTED | | | CEL 0.0149989219194883<br>DOT 0.0044058952152702 | | |
| 3.1.158056 | DYLAN HASKINS | ADDRESS REDACTED | | | BTC 0.126544425954243<br>DOT 22.1486117808591<br>ETH 0.158801544208984<br>USDC 0.210803571426282 | | |
| 3.1.158057 | DYLAN HASTINGS | ADDRESS REDACTED | | | BTC 0.00107308862860328<br>ETH 0.219037128701583 | | |
| 3.1.158058 | DYLAN HAYNES II | ADDRESS REDACTED | | | USDC 7.14455372124079 | | USDC 240 |
| 3.1.158059 | DYLAN HEALY | ADDRESS REDACTED | | | BTC 0.000536379408950107<br>SNX 0.540095784025472 | | |
| 3.1.158060 | DYLAN HECHT | ADDRESS REDACTED | | | BTC 0.00110748215137774<br>ETH 0.422549963723716 | | |
| 3.1.158061 | DYLAN HENDRICKS | ADDRESS REDACTED | | | AVAX 0.00659989856821364<br>DOT 0.020531749851086<br>ETH 0.00404073060114985<br>LINK 0.00724834486180681<br>UNI 0.00430989169238669 | AVAX 5.11317762403264<br>DOT 10.2340789473363<br>ETH 3.4814978589306<br>LINK 18.1002622307349<br>UNI 7.57437954984422 | |
| 3.1.158062 | DYLAN HENLEY | ADDRESS REDACTED | | | ADA 182.485055853382<br>BTC 0.000873362306673182<br>ETH 0.11934232702372<br>MANA 78.181484277678 | | |
| 3.1.158063 | DYLAN HENRY | ADDRESS REDACTED | | | AVAX 4.97564646306843<br>BTC 0.0470380399492029<br>DOT 0.0339524296807969<br>ETH 1.28140103830257<br>LINK 0.0128851666012085<br>USDC 0.140959513770213 | BTC 0.00051445<br>ETH 0.06154719 | |
| 3.1.158064 | DYLAN HENSHAW | ADDRESS REDACTED | | | CEL 19.7436969225854<br>ETH 0.32437998 | | |
| 3.1.158065 | DYLAN HILL | ADDRESS REDACTED | | | CEL 0.0119463416962163<br>ETH 0.000159178540821666<br>LINK 0.00754843568364632<br>LTC 0.000483516718273179 | | |
| 3.1.158066 | DYLAN HIRD | ADDRESS REDACTED | | | BTC 0.0108204773514744 | | |
| 3.1.158067 | DYLAN HO YEN QUAN | ADDRESS REDACTED | | | BCH 0.000223044520998173<br>BTC 0.000000000688309194<br>CEL 1.71395556103486<br>ETH 0.000090509221220704<br>LTC 0.0054506704643286<br>USDC 0.264182887664088<br>USDT ERC20 0.0305120747687887 | | |
| 3.1.158068 | DYLAN HOAREAU | ADDRESS REDACTED | | | BTC 0.0000004<br>CEL 0.00051921679474127 | | |
| 3.1.158069 | DYLAN HOLLAND | ADDRESS REDACTED | | | CEL 10.9491213435093<br>ETH 0.0187326407063888 | | |
| 3.1.158070 | DYLAN HOLTREY | ADDRESS REDACTED | | | BTC 0.000016309222584155 | | |
| 3.1.158071 | DYLAN HORETSKI | ADDRESS REDACTED | | | UNI 0.0018316394781184 | | |
| 3.1.158072 | DYLAN HOWE | ADDRESS REDACTED | | | ADA 382.625684336243<br>BTC 0.00140383284111781 | | |
| 3.1.158073 | DYLAN HUAN JUN KAI | ADDRESS REDACTED | | | USDC 106.97142713226<br>USDT ERC20 0.0227005411292806 | | |
| 3.1.158074 | DYLAN HUBER | ADDRESS REDACTED | | | BTC 0.000002681600664419<br>CEL 157.756371126284<br>LTC 0.00000000075166601<br>XLM 0.336746444957209<br>XRP 0.823193668518289 | | |
| 3.1.158075 | DYLAN HUDAK | ADDRESS REDACTED | | | ADA 5689.42692482139<br>BTC 0.00083957451820188<br>COMP 1.05812740067636<br>ETH 16.0730339271642<br>MATIC 84657.5793225989<br>SNX 929.56835406859<br>USDC 29426.3341029155<br>XLM 1109.07414556525<br>XRP 0.000000362806992528 | BTC 0.00000072 | |
| 3.1.158076 | DYLAN HUDSON | ADDRESS REDACTED | | | BAT 5872.80189788574<br>DASH 52.7569153630246<br>DOT 66.3137127780283<br>LINK 744.22336786105<br>MATIC 12465.7041539959 | | |
| 3.1.158077 | DYLAN HUGHES | ADDRESS REDACTED | | | BTC 0.000000944810801122<br>LINK 24.3651812468063<br>USDC 0.120222430829617 | USDC 35.05436 | |
| 3.1.158078 | DYLAN HULL | ADDRESS REDACTED | | | BTC 0.000001661652117204<br>LINK 0.00518400432362905<br>MATIC 1.24950869663334 | | BTC 0.00114633602641375<br>LINK 13.0130903837447 |
| 3.1.158079 | DYLAN HULL | ADDRESS REDACTED | | | BTC 0.00465487692305404 | | |
| 3.1.158080 | DYLAN HUM | ADDRESS REDACTED | | | BTC 0.00163809192973976<br>CEL 0.232551835694359<br>ETH 0.613785557485998<br>MCDAI 41.2590534081469 | | |
| 3.1.158081 | DYLAN HUMPHREYS | ADDRESS REDACTED | | | BTC 0.0457977620217759<br>DOT 11.2036080526428<br>ETH 7.5966627572343<br>XRP 4026.40691024899 | | |
| 3.1.158082 | DYLAN HUMPHRIES | ADDRESS REDACTED | | | CEL 1.07046414795925 | | |
| 3.1.158083 | DYLAN HUNT | ADDRESS REDACTED | | | ADA 2154.43319877835<br>DOT 21.0626576178601<br>USDC 2469.23871713842 | | |
| 3.1.158084 | DYLAN HURREY | ADDRESS REDACTED | | | ETH 0.000032809163747231<br>MATIC 0.030629471481982 | | |
| 3.1.158085 | DYLAN HUSTED | ADDRESS REDACTED | | | BTC 0.035840958877608<br>ETH 0.00139169654765693<br>USDC 10602.6330684403 | | |
| 3.1.158086 | DYLAN IPPOLITO | ADDRESS REDACTED | | | BTC 0.000865799407793408<br>USDC 4645.58340540214 | | |
| 3.1.158087 | DYLAN JACOBS | ADDRESS REDACTED | | | CEL 25.9488177106264 | | |
| 3.1.158088 | DYLAN JAMES HAUSSECKER | ADDRESS REDACTED | | | ADA 216.203854<br>BTC 0.0475948663964974<br>CEL 41.5810168232919<br>DOGE 1884.547101<br>ETH 0.278276055478879 | | |
| 3.1.158089 | DYLAN JAMES MCCONNELL | ADDRESS REDACTED | | | USDC 0.0311526929596903 | | |
| 3.1.158090 | DYLAN JAMES THIRSK | ADDRESS REDACTED | | | USDC 0.00317804964304076 | | |
| 3.1.158091 | DYLAN JAMES WEAVER | ADDRESS REDACTED | | | USDC 460.811877143598 | | |
| 3.1.158092 | DYLAN JANEKE | ADDRESS REDACTED | | | BTC 0.000000003519874937<br>CEL 0.011878765825671 | | |
| 3.1.158093 | DYLAN JARVIS | ADDRESS REDACTED | | | ADA 153.014269939016<br>BTC 0.0073729958255115<br>ETH 0.000031734856363025<br>USDC 0.513716310843263 | | |
| 3.1.158094 | DYLAN JASON THOMAS | ADDRESS REDACTED | | | | BTC 0.345133302286035 | |
| 3.1.158095 | DYLAN JEAN DEWET | ADDRESS REDACTED | | | BTC 0.000155469376230259<br>ETH 0.000261435438507036 | BTC 0.00000000065533375 | |
| 3.1.158096 | DYLAN JEAN SIMMONS | ADDRESS REDACTED | | | ETH 0.00155245148256132 | | |
| 3.1.158097 | DYLAN JENNIGES | ADDRESS REDACTED | | | BTC 0.0130549119390128<br>ETH 0.380268310522274 | | |
| 3.1.158098 | DYLAN JEREMIAH | ADDRESS REDACTED | | | CEL 0.022864200134987 | | |
| 3.1.158099 | DYLAN JEWELL | ADDRESS REDACTED | | | BTC 0.10469885089852 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.158100 | DYLAN JOBIN | ADDRESS REDACTED | | | CEL 0.00829290656885884<br>XLM 0.718712156926938 | | |
| 3.1.158101 | DYLAN JOHN RANN | ADDRESS REDACTED | | | ADA 12116.4611489835<br>BTC 0.163286320921678<br>CEL 4302.58046644415<br>LUNC 24.68527<br>MATIC 10016.1254<br>MCDAI 40<br>USDC 1763.2632 | | |
| 3.1.158102 | DYLAN JOHNATHON SPEER | ADDRESS REDACTED | | | BTC 0.0076<br>CEL 7.01514035970963 | | |
| 3.1.158103 | DYLAN JOHNSON | ADDRESS REDACTED | | | ETH 0.0506361015649614 | | |
| 3.1.158104 | DYLAN JOHNSON | ADDRESS REDACTED | | | BTC 0.0000012402239375649<br>USDC 0.0272773869492951 | | |
| 3.1.158105 | DYLAN JOMINI | ADDRESS REDACTED | | | LINK 0.0603528444044706 | | |
| 3.1.158106 | DYLAN JONES | ADDRESS REDACTED | | | ADA 38.7849950592571<br>BTC 0.000018494943559568<br>USDC 0.000019822617139357 | BTC 0.00201746976757873<br>USDC 0.00350332074124014 | |
| 3.1.158107 | DYLAN JONES | ADDRESS REDACTED | | | BTC 0.576249365295974<br>ETH 14.3862445423398<br>USDC 113542.949421634 | USDC 15000 | |
| 3.1.158108 | DYLAN JONES | ADDRESS REDACTED | | | BTC 0.000010999281012797<br>ETH 0.00021325758435594 | | |
| 3.1.158109 | DYLAN JONES | ADDRESS REDACTED | | | ADA 50.005288784913<br>CEL 1.48341048112183<br>XRP 156.0104084697 | | |
| 3.1.158110 | DYLAN JONES | ADDRESS REDACTED | | | BTC 0.000002473278848998<br>ETH 0.00809280894023535 | BTC 0.000000458097559071<br>ETH 0.000000500343351225 | |
| 3.1.158111 | DYLAN JONES | ADDRESS REDACTED | | | AVAX 4.02944614270786<br>BTC 0.578665523827727<br>BUSD 62489.9035766186<br>DOT 54.684570435418<br>ETH 0.491102509169024<br>SOL 2.59297387039728 | BTC 0.000499975001249938<br>BUSD 4960.61254975 | |
| 3.1.158112 | DYLAN JONES | ADDRESS REDACTED | | | CEL 1.71556415494089<br>SGB 12.3902<br>XRP 0.749254224357199 | | |
| 3.1.158113 | DYLAN JONES | ADDRESS REDACTED | | | BTC 0.000110503480716065<br>CEL 0.294682812425091<br>ETH 0.000713450192562036<br>USDC 6884.74716740399 | | |
| 3.1.158114 | DYLAN JONGENEEL | ADDRESS REDACTED | | | BTC 0.00125641266475205<br>CEL 9.8412909932828<br>DOT 23.6285853781993<br>ETH 0.576223539986041 | | |
| 3.1.158115 | DYLAN JOSÉ OLIVEIRA RAMOS | ADDRESS REDACTED | | | CEL 0.571388906861004<br>XLM 0.015974403255684<br>XRP 0.0159256683795481 | | |
| 3.1.158116 | DYLAN JOSHUA BREWINGTON | ADDRESS REDACTED | | | ETH 0.00168242620663549 | | |
| 3.1.158117 | DYLAN JURGENS | ADDRESS REDACTED | | | BAT 0.268144153241452<br>CEL 1.11860173159151<br>ETH 0.000356926295303483<br>SGB 0.0300876600439276<br>XLM 0.86358513855274<br>XRP 0.196815096444526<br>ZRX 0.165657717794644 | | |
| 3.1.158118 | DYLAN KACHI | ADDRESS REDACTED | | | ADA 0.364401729837984 | | |
| 3.1.158119 | DYLAN KAISER | ADDRESS REDACTED | | | BTC 0.00422893633699476<br>ETH 0.008406350108609 | | |
| 3.1.158120 | DYLAN KAISER | ADDRESS REDACTED | | | ADA 0.0000166072101805249<br>AVAX 0.000000650283016618<br>BTC 0.000000061283435817<br>DOT 0.000004226712972072<br>ETH 19.9096735418878<br>SGB 0.000006027553975238<br>XRP 0.000000039530796567 | ADA 0.0302550397722833<br>AVAX 0.000842757468872242<br>DOT 0.00352015378906482<br>ETH 0.00000061<br>SGB 0.00813368758696245 | |
| 3.1.158121 | DYLAN KAVANAGH | ADDRESS REDACTED | | | MATIC 17726.7744580467 | | |
| 3.1.158122 | DYLAN KAY | ADDRESS REDACTED | | | ADA 229.196909133226<br>BTC 0.0529731720598639<br>CEL 26.7993438186969<br>ETH 0.374208570194147 | | |
| 3.1.158123 | DYLAN KEITH ROBERTSON | ADDRESS REDACTED | | | ADA 4546.72020053638<br>AVAX 103.774384857547<br>BTC 0.95484321020964<br>COMP 4.94329827621403<br>DOGE 39126.7762683678<br>DOT 707.551486373321<br>ETH 8.99867507010918<br>LINK 53.8405869978372<br>LTC 22.0825864428968<br>MANA 2264.62423574443<br>MATIC 3338.14074613652<br>SOL 130.115828701607<br>UNI 58.6198341523568<br>XLM 5954.01739890791 | BTC 0.00245296729446418 | |
| 3.1.158124 | DYLAN KELLER | ADDRESS REDACTED | | | BTC 0.000600074910672032<br>CEL 2.36309692839306 | | |
| 3.1.158125 | DYLAN KENNEFICK | ADDRESS REDACTED | | | BTC 0.0102452996657076<br>BUSD 74.4917262256665<br>ETH 0.000156570230740515 | | |
| 3.1.158126 | DYLAN KENNY | ADDRESS REDACTED | | | BTC 0.0753740316232395<br>EOS 0.0128967869210794<br>ETH 1.00320931048981<br>MATIC 194.445975556973 | | |
| 3.1.158127 | DYLAN KERSH | ADDRESS REDACTED | | | ADA 0.826857728209208<br>BTC 1.01225011595076<br>ETH 2.06321438068649<br>LINK 390.692322792141<br>MATIC 2083.64721952893 | | |
| 3.1.158128 | DYLAN KEVIN O'HANLON | ADDRESS REDACTED | | | CEL 0.244717016691822<br>COMP 0.0408693671413461<br>MATIC 3627.88381936958<br>XLM 43.6363990879131<br>XRP 6368.03868743604 | | |
| 3.1.158129 | DYLAN KIDD | ADDRESS REDACTED | | | BTC 0.000000580018568409<br>CEL 0.00336585469166156 | | |
| 3.1.158130 | DYLAN KIDD | ADDRESS REDACTED | | | BAT 0.0117703889902537<br>BTC 0.561315192454942<br>CEL 136.485286940775<br>DASH 0.00264148897631012<br>EOS 0.000064909004511932<br>ETH 1.3817324700453<br>LTC 0.000000002596123522<br>MATIC 10328.0210896317<br>USDC 23.3120835509241 | | |
| 3.1.158131 | DYLAN KIENE | ADDRESS REDACTED | | | BTC 0.000000922338576747<br>ETH 0.59861811484235<br>SOL 5.1424323700167 | | |
| 3.1.158132 | DYLAN KIMBALL | ADDRESS REDACTED | | | BTC 0.000756144944252919<br>LINK 24.2594913702034 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.158133 | DYLAN KING | ADDRESS REDACTED | | | BNB 0.000000002192210195<br>BTC 0.000000681359751799<br>CEL 0.0545913752158808<br>ETH 0.0000260028412067579<br>LTC 0.000000006253358611 | | |
| 3.1.158134 | DYLAN KINSEY | ADDRESS REDACTED | | | BTC 0.000117918220676849 | | |
| 3.1.158135 | DYLAN KIRCHHOFER | ADDRESS REDACTED | | | ADA 2684.84890453714<br>BTC 0.174764145671491<br>DOT 162.566172372566<br>ETH 3.62866085528959<br>LINK 164.368966609142<br>LTC 24.3032031766357<br>MATIC 2787.37877500964<br>SNX 642.61451029935<br>USDC 2.23332703663916 | ETH 0.0102109062689859<br>MATIC 3024.322<br>USDC 0.00571376119112362 | |
| 3.1.158136 | DYLAN KOCH | ADDRESS REDACTED | | | BTC 0.000202063752059237<br>ETH 0.000429169404384871 | | |
| 3.1.158137 | DYLAN KOEHLE | ADDRESS REDACTED | | | AVAX 10.8734054504478<br>MATIC 64.5932976551111 | | |
| 3.1.158138 | DYLAN KOENIG | ADDRESS REDACTED | | | ADA 0.0306262047053244<br>BTC 0.000001661451527264<br>CEL 0.583084486293052<br>ETH 0.000022386708118685<br>MATIC 0.00688478477326238<br>USDC 0.278589748824451 | BTC 0.000000004185760296 | |
| 3.1.158139 | DYLAN KONGOS | ADDRESS REDACTED | | | MATIC 22602.2221794326<br>USDC 64601.7633913296 | | |
| 3.1.158140 | DYLAN KRAUT | ADDRESS REDACTED | | | LINK 126.684004249685<br>MANA 0.000032913869590331<br>MATIC 13558.9776334543<br>SNX 0.000597600816331591<br>USDT ERC20 0.238815423643873<br>XLM 1504.02308221924 | | |
| 3.1.158141 | DYLAN KREHL | ADDRESS REDACTED | | | ADA 724.142590003914<br>AVAX 7.17052971595062<br>BTC 0.0598054870772199<br>ETH 0.252994206791687<br>LINK 41.2975562725116<br>MATIC 424.030949408861<br>SOL 4.14266484633305 | | |
| 3.1.158142 | DYLAN KULPA | ADDRESS REDACTED | | | BTC 0.00108424177993018<br>USDC 16361.1385051901 | | |
| 3.1.158143 | DYLAN KURLANSKY | ADDRESS REDACTED | | | CEL 1.0854442948514 | | |
| 3.1.158144 | DYLAN KURZAWA | ADDRESS REDACTED | | | BTC 0.0580357964116002 | | |
| 3.1.158145 | DYLAN L ALLEN | ADDRESS REDACTED | | | ETH 0.00154372735560438 | | |
| 3.1.158146 | DYLAN LACK | ADDRESS REDACTED | | | AAVE 0.000429805023419234<br>BTC 0.000002225217811539<br>ETH 0.0458749235025625<br>XLM 95.551995399566 | | |
| 3.1.158147 | DYLAN LACÔME | ADDRESS REDACTED | | | ADA 9.44401095590762<br>CEL 0.150213198411907<br>EOS 8.95308401830689 | | |
| 3.1.158148 | DYLAN LADD | ADDRESS REDACTED | | | ADA 281.215119593948<br>AVAX 1.86893124211811<br>BTC 0.0900968944420549<br>DOT 9.61404197301592<br>MATIC 343.21718900035 | BTC 0.0070128 | |
| 3.1.158149 | DYLAN LAMB | ADDRESS REDACTED | | | BTC 0.000003899741203571<br>ETH 0.00195497409669046 | | |
| 3.1.158150 | DYLAN LAM-DECKED | ADDRESS REDACTED | | | CEL 2.75630606356858<br>ETH 0.000229917980009402<br>SNX 0.211696335257186<br>USDC 8769.36117858469<br>USDT ERC20 0.031171595790825 | | |
| 3.1.158151 | DYLAN LANDRO | ADDRESS REDACTED | | | ADA 0.17704699491864<br>BTC 0.000009120522144736<br>ETH 0.00175445436236157<br>LINK 0.128710447595654<br>USDC 7466.40284678809<br>XLM 0.243941122035513 | | |
| 3.1.158152 | DYLAN LANG | ADDRESS REDACTED | | | BTC 0.0000982925581320099<br>MATIC 0.819313915596208 | | |
| 3.1.158153 | DYLAN LARIO | ADDRESS REDACTED | | | BTC 0.000076575256634215 | | |
| 3.1.158154 | DYLAN LARKIN | ADDRESS REDACTED | | | USDC 1.23094863209914 | | |
| 3.1.158155 | DYLAN LAUFER | ADDRESS REDACTED | | | BCH 0.000101458992580618<br>CEL 1.09945500998105<br>SGB 0.406000667010152<br>USDC 2.90775411959752<br>XLM 0.398080550623378<br>XRP 2.71341051463701<br>ZRX 0.0057083316265467 | | |
| 3.1.158156 | DYLAN LE ROUX | ADDRESS REDACTED | | | ADA 137.919979<br>BTC 0.0689523122767148<br>CEL 1108.04696756703<br>DOT 24.1810549529223<br>ETH 0.284590220967961<br>LINK 11.3387193894706<br>XRP 487.746406128725 | | |
| 3.1.158157 | DYLAN LECLAIR | ADDRESS REDACTED | | | BTC 0.000039691697921913 | | |
| 3.1.158158 | DYLAN LEFEVRE | ADDRESS REDACTED | | | MCDAI 74.2820079081156<br>SNX 35.3478443036915 | | |
| 3.1.158159 | DYLAN LEGG | ADDRESS REDACTED | | | DOT 26.5351883011619<br>ETH 0.000089257298371456 | | |
| 3.1.158160 | DYLAN LEHRER | ADDRESS REDACTED | | | BCH 0.000120213896298385<br>BTC 0.0000009253613911429999<br>CEL 0.0197839484509946<br>ETH 0.000000674267791051<br>GUSD 0.0475677241417911<br>USDC 0.200253875522701<br>USDT ERC20 0.980102606771979 | | |
| 3.1.158161 | DYLAN LETCHER | ADDRESS REDACTED | | | BTC 0.00001552597299901 | | |
| 3.1.158162 | DYLAN LEVOS | ADDRESS REDACTED | | | BTC 0.0270061801880262 | | |
| 3.1.158163 | DYLAN LINGENFELTER | ADDRESS REDACTED | | | BTC 0.000001823950738083 | | |
| 3.1.158164 | DYLAN LISTORTI | ADDRESS REDACTED | | | BTC 0.0125375899761512<br>ETH 0.041310083340917 | | |
| 3.1.158165 | DYLAN LOGAN | ADDRESS REDACTED | | | SNX 0.0618788329649777 | | |
| 3.1.158166 | DYLAN LOPEZ | ADDRESS REDACTED | | | AAVE 0.000936378323672474<br>BTC 0.000941305954251784<br>ETC 0.000853302084329041<br>ETH 1.74357343378349<br>LTC 0.000636907062431573<br>MATIC 305.44086273342<br>UNI 0.0040614237818299<br>ZEC 0.00102382854438186 | | |
| 3.1.158167 | DYLAN LORIO | ADDRESS REDACTED | | | BTC 0.000008215778347178 | | |
| 3.1.158168 | DYLAN LOUVET | ADDRESS REDACTED | | | BTC 0.0011375248879927 4<br>CEL 2.24880843720166 | | |
| 3.1.158169 | DYLAN LOWE | ADDRESS REDACTED | | | BTC 0.000000762755771065<br>ETH 0.000001940461984778 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.158170 | DYLAN LOWE | ADDRESS REDACTED | | | BTC 0.135434319477719<br>ETH 0.92570258036858 | | |
| 3.1.158171 | DYLAN LUCAS | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.158172 | DYLAN LUCIEN CAPONI | ADDRESS REDACTED | | | BTC 0.00113120677668881<br>ETH 63.6851144760328 | BTC 0.00169374799982762<br>CEL 47.8031824705554 | |
| 3.1.158173 | DYLAN LUEKE | ADDRESS REDACTED | | | BTC 0.0181220797419763 | | |
| 3.1.158174 | DYLAN LUFF | ADDRESS REDACTED | | | BTC 0.000104687266238453 | | |
| 3.1.158175 | DYLAN LUKE HUGHEY | ADDRESS REDACTED | | | ADA 1868.06759830791<br>AVAX 17.0436630940478<br>BCH 0.000000203187661171<br>BTC 0.120810049786566<br>DOT 112.455472092257<br>LTC 4.09375293675093<br>MATIC 602.806651184365<br>SOL 21.4042022563432 | BCH 0.00180945802757774 | |
| 3.1.158176 | DYLAN LUND | ADDRESS REDACTED | | | BTC 0.000013355723838669<br>ETH 0.00031260284151505 | | |
| 3.1.158177 | DYLAN M LANG | ADDRESS REDACTED | | | BTC 0.00000163<br>CEL 0.00386381350576386 | | |
| 3.1.158178 | DYLAN M WALKER | ADDRESS REDACTED | | | BTC 0.0220435330394951<br>ETH 0.267574839788408 | | |
| 3.1.158179 | DYLAN MACCARONE | ADDRESS REDACTED | | | BTC 0.00111096907917489<br>LINK 14.8448945848729<br>MANA 463.465000788588<br>MATIC 1034.97681147201<br>SUSHI 24.8002508269056<br>UNI 15.4512404880756 | | |
| 3.1.158180 | DYLAN MACLEOD SUPER PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | | | BTC 0.882496715255136<br>ETH 9.22064105126864<br>LUNC 20.6253299473403<br>MANA 9892.3915639169 | | |
| 3.1.158181 | DYLAN MADRIERES | ADDRESS REDACTED | | | BTC 0.00131371857614427<br>CEL 103.316173137736<br>LUNC 19.8665091969374<br>MATIC 11217.6932849234<br>SNX 125.058681879914<br>UNI 21.0209937351035<br>USDC 190.839049535599<br>XLM 717.384840920356 | | |
| 3.1.158182 | DYLAN MAESSEN | ADDRESS REDACTED | | | BTC 0.000000005402061563<br>CEL 1.09977782323225 | | |
| 3.1.158183 | DYLAN MAGLIOCCHINI | ADDRESS REDACTED | | | BTC 0.000002742543914251<br>USDT ERC20 0.272362928372351 | | |
| 3.1.158184 | DYLAN MAHABIR | ADDRESS REDACTED | | | ADA 23.0465599861133<br>ETH 0.0106835968364339<br>XRP 21.8193208723369 | | |
| 3.1.158185 | DYLAN MAHER | ADDRESS REDACTED | | | BTC 0.000118986917950206<br>CEL 0.534166634887082<br>EOS 0.0150137221341012<br>ETH 0.000001609866259766<br>LTC 0.000007159830524548<br>MCDAI 0.0121828621711023<br>SGB 0.0368623916918307<br>USDC 2.07655052045694<br>USDT ERC20 0.0118450506710916<br>XLM 2.27005743138288<br>XRP 0.248788217816139<br>ZEC 0.00153765961307575 | | |
| 3.1.158186 | DYLAN MAIDANI | ADDRESS REDACTED | | | BTC 0.000477186637600853 | | |
| 3.1.158187 | DYLAN MALFROID | ADDRESS REDACTED | | | CEL 0.0233985741711051<br>ETH 0.0171896220406306 | | |
| 3.1.158188 | DYLAN MANGAHIS | ADDRESS REDACTED | | | BTC 0.000000339663859957999<br>ETH 0.000002159581922061<br>USDC 0.00255373291351725 | | |
| 3.1.158189 | DYLAN MANNO | ADDRESS REDACTED | | | BTC 0.00109115578956793<br>ETH 4.18778161610601 | | |
| 3.1.158190 | DYLAN MARAIS | ADDRESS REDACTED | | | BTC 0.0870848754913767<br>CEL 140.951546103208 | | |
| 3.1.158191 | DYLAN MARCELLE | ADDRESS REDACTED | | | USDC 0.0649493318521863 | | |
| 3.1.158192 | DYLAN MARCH | ADDRESS REDACTED | | | EOS 31.5823598819246<br>MANA 0.0178318759220899<br>MATIC 0.604642273327712<br>SNX 0.0157685919795299<br>XLM 442.021445966965 | | |
| 3.1.158193 | DYLAN MARCUS | ADDRESS REDACTED | | | BTC 0.189741257187157 | | |
| 3.1.158194 | DYLAN MARES | ADDRESS REDACTED | | | 1INCH 0.0473589097381628<br>ETH 0.000088375014961075<br>MATIC 0.0128845889941986<br>MCDAI 0.00734205695689054<br>SNX 0.0930158806889714<br>XLM 0.0264965055238296 | | |
| 3.1.158195 | DYLAN MARK | ADDRESS REDACTED | | | BTC 0.00317887238259314 | | |
| 3.1.158196 | DYLAN MARTENS | ADDRESS REDACTED | | | CEL 21.2702593304474 | | |
| 3.1.158197 | DYLAN MARTIN | ADDRESS REDACTED | | | CEL 1.11303576264987<br>SGB 0.140233486038359<br>XLM 2.5412433470403<br>XRP 4.78514875596619<br>ZRX 0.339381158129058 | | |
| 3.1.158198 | DYLAN MARTIN | ADDRESS REDACTED | | | BTC 0.00127971953757315<br>ETH 0.408573228565725<br>USDC 650.354713539843 | | |
| 3.1.158199 | DYLAN MASON | ADDRESS REDACTED | | | BTC 0.00008492189730523 | BTC 0.000000004840794527 | |
| 3.1.158200 | DYLAN MATKOWSKY | ADDRESS REDACTED | | | BTC 0.159418292833782 | | |
| 3.1.158201 | DYLAN MATTHEW BURNS-MILLER | ADDRESS REDACTED | | | BTC 0.000001895370662303 | BTC 0.000000000631139195 | |
| 3.1.158202 | DYLAN MATTHEW ORNELAS | ADDRESS REDACTED | | | MATIC 4325.92456122257<br>USDC 1.99275639476767 | | |
| 3.1.158203 | DYLAN MAYERS | ADDRESS REDACTED | | | BTC 0.00656196996458638<br>CEL 12.1117317611988<br>ETH 3.29366985609718<br>LINK 40.5043383610458<br>MATIC 2250.71917281529<br>USDC 5196.82722965944<br>XLM 936.191473514085 | | |
| 3.1.158204 | DYLAN MAZA | ADDRESS REDACTED | | | BTC 0.853645227877198<br>CEL 9.89623397255465<br>USDC 1563.51939888577 | | |
| 3.1.158205 | DYLAN MCADAM | ADDRESS REDACTED | | | BTC 0.115540880452291<br>DOT 41.9567139601001<br>ETH 2.57935872792418<br>LINK 35.6213078791597<br>UNI 69.8007422397165<br>USDC 5459.53666706336 | USDC 0.000792 | |
| 3.1.158206 | DYLAN MCCAFFERY | ADDRESS REDACTED | | | SNX 0.0237796158221657 | | |
| 3.1.158207 | DYLAN MCCAFFREY | ADDRESS REDACTED | | | BTC 0.000000084048917195<br>ETH 0.000000686961192483<br>USDC 0.00873004209352988 | | |
| 3.1.158208 | DYLAN MCCALLUM | ADDRESS REDACTED | | | BTC 0.000596900637534779<br>ETH 0.10325057207478 | | |
| 3.1.158209 | DYLAN MCCORMICK | ADDRESS REDACTED | | | CEL 135.324248584006 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.158210 | DYLAN MCCOUN | ADDRESS REDACTED | | | ADA 106.343888782886<br>BTC 0.000455077323201964<br>LTC 0.659157966962951 | | |
| 3.1.158211 | DYLAN MCDONALD | ADDRESS REDACTED | | | BTC 0.000000003671811172<br>CEL 0.0220423344842263 | | |
| 3.1.158212 | DYLAN MCFADYEN | ADDRESS REDACTED | | | CEL 33.4845953542041<br>ETH 0.199034924278534<br>LINK 160.38766393 | | |
| 3.1.158213 | DYLAN MCGRAW | ADDRESS REDACTED | | | AVAX 11.3627120942191<br>DOT 93.4782061389399<br>ETH 5.27976670308811<br>MATIC 3179.47375177866<br>MCDAI 113.068343935245<br>SOL 22.9127487810198 | | |
| 3.1.158214 | DYLAN MCGREGOR | ADDRESS REDACTED | | | BTC 0.0202820096040415<br>CEL 7.50168079791248<br>DASH 0.998<br>DOT 12.7792194170282 | | |
| 3.1.158215 | DYLAN MCGREGOR | ADDRESS REDACTED | | | BTC 0.00415624038949964<br>SGB 45.4714376702617<br>XRP 4353.93728795823 | | |
| 3.1.158216 | DYLAN MCKEON | ADDRESS REDACTED | | | BTC 0.000055421563121316<br>CEL 1.1146704095199<br>ETH 1.10604786919954 | | |
| 3.1.158217 | DYLAN MÉGEVET | ADDRESS REDACTED | | | USDC 11.2725557534215<br>ZRX 0.313300672987113 | | |
| 3.1.158218 | DYLAN MEGGS | ADDRESS REDACTED | | | BTC 0.000001242959793804<br>USDC 0.00222086621689389 | | |
| 3.1.158219 | DYLAN MELIN | ADDRESS REDACTED | | | BTC 0.00741014076956466<br>ETH 0.0280220282512514<br>SNX 0.0232339271007407 | | |
| 3.1.158220 | DYLAN MEYER | ADDRESS REDACTED | | | BTC 0.000000137702271766 | | |
| 3.1.158221 | DYLAN MICHAEL ANDERSON | ADDRESS REDACTED | | | ETH 0.000008435001982621<br>LTC 0.000018873529846651 | | |
| 3.1.158222 | DYLAN MICHAEL HANDRAHAN | ADDRESS REDACTED | | | ADA 0.0893224280018175<br>BTC 0.000002071014278349<br>DOT 67.8997493197581<br>ETH 3.57363166146153<br>USDC 0.642598221483721 | ETH 0.000000085122231303<br>USDC 0.000000097047045741 | |
| 3.1.158223 | DYLAN MICHAEL HARHUT | ADDRESS REDACTED | | | ETH 0.00163335503986879 | | |
| 3.1.158224 | DYLAN MILLER | ADDRESS REDACTED | | | ADA 101.158253190785<br>BTC 0.000007863075924137<br>ETH 0.177445660468988<br>MCDAI 0.0253936004054288 | | |
| 3.1.158225 | DYLAN MILLER | ADDRESS REDACTED | | | BTC 0.0141661687031081<br>ETH 0.183434364068741 | | |
| 3.1.158226 | DYLAN MILLER | ADDRESS REDACTED | | | BTC 0.00000449690287113 | BTC 0.000000002405303879 | |
| 3.1.158227 | DYLAN MINTO | ADDRESS REDACTED | | | BTC 0.000000196498886558<br>ETH 0.000002661207137676 | | |
| 3.1.158228 | DYLAN MIRANDA | ADDRESS REDACTED | | | ADA 41701.8415675264<br>BTC 0.000576812793342729<br>LINK 0.0239539729734083<br>XLM 3086.00853259632<br>XRP 0.000000086197897917 | | |
| 3.1.158229 | DYLAN MOGA | ADDRESS REDACTED | | | ADA 177.849163276263 | | |
| 3.1.158230 | DYLAN MOLOHON | ADDRESS REDACTED | | | BTC 0.000000001204223509<br>DOT 0.000000000028341872 | | |
| 3.1.158231 | DYLAN MONAHAN | ADDRESS REDACTED | | | ADA 224.05386800093<br>BTC 0.000263004929539432<br>COMP 0.0699891621377436<br>DOT 138.09545657182<br>ETH 0.00000762372680366<br>MATIC 4.26385815059496<br>SNX 0.153215317328507<br>SOL 0.641300651374054<br>USDC 1937.00995163669 | BTC 0.29358578399692 | |
| 3.1.158232 | DYLAN MONROC | ADDRESS REDACTED | | | ADA 63.001791<br>BTC 0.00195542804851794<br>CEL 0.787406685633575<br>ETH 0.0201218554559463<br>LUNC 1.32062956449972 | | |
| 3.1.158233 | DYLAN MONROE | ADDRESS REDACTED | | | CEL 50.7787248579428 | | |
| 3.1.158234 | DYLAN MONTEIRO | ADDRESS REDACTED | | | BTC 0.000000141523670586<br>CEL 1.07884122890446 | | |
| 3.1.158235 | DYLAN MONTIEL | ADDRESS REDACTED | | | BTC 0.0013009125561694<br>ETH 0.00407846680215347<br>GUSD 0.92542237230155<br>KNC 16.0675378634515<br>SNX 3.39093741191336<br>USDC 0.591323967424533 | | |
| 3.1.158236 | DYLAN MOON | ADDRESS REDACTED | | | ADA 6148.94554436811<br>BTC 0.0115502746926552<br>CEL 49.6106802689562<br>DOT 371.453827001232<br>ETH 0.00373322951598626<br>TAUD 7.37901140979218<br>USDC 885.175839368629<br>USDT ERC20 99.3552513126727 | | |
| 3.1.158237 | DYLAN MOORE | ADDRESS REDACTED | | | BTC 0.00000012228219049 | | |
| 3.1.158238 | DYLAN MORGAN | ADDRESS REDACTED | | | BTC 0.000854704236364281<br>ETH 0.231926852024974<br>MATIC 773.981660285906 | | |
| 3.1.158239 | DYLAN MORNEAU | ADDRESS REDACTED | | | CEL 1.06744269185968 | | |
| 3.1.158240 | DYLAN MORRISH | ADDRESS REDACTED | | | BTC 0.000000652280162374999<br>MATIC 0.604827099593742 | | |
| 3.1.158241 | DYLAN MOUSIN | ADDRESS REDACTED | | | ADA 11.8719459533644<br>BTC 0.00986673625561459<br>CEL 159.884355891385<br>ETH 1.13436362<br>SOL 1.0080893333088 | | |
| 3.1.158242 | DYLAN MULLARKEY | ADDRESS REDACTED | | | CEL 0.0152446843512849 | | |
| 3.1.158243 | DYLAN MURRAY | ADDRESS REDACTED | | | BTC 0.000001298267345034<br>XLM 1.56345966545752 | | |
| 3.1.158244 | DYLAN MURRAY ALLEN | ADDRESS REDACTED | | | BTC 0.000795624908208253<br>XLM 1075.29041556147 | | |
| 3.1.158245 | DYLAN MYERS | ADDRESS REDACTED | | | ADA 4509.78807296871<br>BTC 0.00113354738960273<br>ETH 7.81646916124859<br>MATIC 12356.2466454353 | | |
| 3.1.158246 | DYLAN NAGLEY | ADDRESS REDACTED | | | BTC 0.000000469806626932999<br>MATIC 0.0464690448323352<br>XLM 39.4315873439837 | | |
| 3.1.158247 | DYLAN NEAL | ADDRESS REDACTED | | | USDC 20.8091859864711 | | |
| 3.1.158248 | DYLAN NEAL | ADDRESS REDACTED | | | USDC 0.23082436439788 | | |
| 3.1.158249 | DYLAN NEIDENTHAL | ADDRESS REDACTED | | | LINK 4.65862853862008 | | |
| 3.1.158250 | DYLAN NELSON | ADDRESS REDACTED | | | USDC 0.0115495816515466 | | |
| 3.1.158251 | DYLAN NELSON | ADDRESS REDACTED | | | GUSD 1.28381933056861 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.158252 | DYLAN NEWELL | ADDRESS REDACTED | | | BCH 0.00030154663797331<br>BTC 0.000002985745524115<br>ETC 0.00128311453553695<br>LTC 0.0000501300652720359 | | |
| 3.1.158253 | DYLAN NGUYEN | ADDRESS REDACTED | | | BTC 0.000070643118884408<br>ETH 0.000399688278957352 | | |
| 3.1.158254 | DYLAN NGUYEN | ADDRESS REDACTED | | | LTC 1.256582986918<br>MCDAI 42.5573129243752 | | |
| 3.1.158255 | DYLAN NGUYEN | ADDRESS REDACTED | | | BCH 0.00156729313383418<br>BTC 0.000078830452824806<br>ETH 0.00105514935515067<br>USDC 1.75495322815876<br>XLM 0.615986782003026 | | |
| 3.1.158256 | DYLAN NICOLSON | ADDRESS REDACTED | | | ADA 0.000000777777777778<br>BTC 0.000000803525747683<br>CEL 5.57052998714324 | | |
| 3.1.158257 | DYLAN NIEDERAUER | ADDRESS REDACTED | | | BTC 0.114611613044442<br>ETH 3.22653403745232<br>USDC 0.492764602880071 | | |
| 3.1.158258 | DYLAN NOBLE | ADDRESS REDACTED | | | BTC 0.00653110710528105 | | |
| 3.1.158259 | DYLAN NOORI | ADDRESS REDACTED | | | ADA 0.000000985802454288<br>CEL 0.00509432963967077 | | |
| 3.1.158260 | DYLAN OCONNOR | ADDRESS REDACTED | | | AAVE 0.00114980763830589<br>ADA 0.103031248054716<br>BTC 0.0134264236569588<br>ETH 0.724825498345412<br>LINK 0.00333435826666041<br>MATIC 1824.5245660153 | | |
| 3.1.158261 | DYLAN OLAFSON | ADDRESS REDACTED | | | USDT ERC20 2.41784363492576 | | |
| 3.1.158262 | DYLAN OLFERS | ADDRESS REDACTED | | | BTC 0.0135677608347631<br>ETH 0.157089429964846 | | |
| 3.1.158263 | DYLAN OLIPHANT | ADDRESS REDACTED | | | BTC 0.0204541836063931<br>ETH 0.147695574985524<br>LINK 12.6137600574433 | | |
| 3.1.158264 | DYLAN OLIVA | ADDRESS REDACTED | | | BTC 0.0000002947453555 14999<br>ETH 5.15996111565583 | | |
| 3.1.158265 | DYLAN O'MARA | ADDRESS REDACTED | | | BTC 0.000141692301525052<br>ETH 0.000171004598401488<br>USDC 0.285227578187088 | | |
| 3.1.158266 | DYLAN ORRIS | ADDRESS REDACTED | | | BTC 0.0000055308147 58211 | | |
| 3.1.158267 | DYLAN OTERO | ADDRESS REDACTED | | | BTC 0.118587718087101<br>LUNC 0.238077385940978<br>USDC 0.393179962890993 | BTC 0.000664076767274297<br>LUNC 0.000000326673924286 | |
| 3.1.158268 | DYLAN OWENS | ADDRESS REDACTED | | | ADA 825.684554194859<br>AVAX 8.03919332239115<br>BNB 0.482835640481344<br>BTC 0.1156030886<br>CEL 2.25113572857649<br>DOT 6.04086682723033<br>ETH 1.40551886260402<br>LUNC 1.99624829428317<br>MATIC 507.50260876252<br>SOL 4.61145448355042<br>USDT ERC20 115 | | |
| 3.1.158269 | DYLAN OXLEY | ADDRESS REDACTED | | | CEL 3.05311117271504<br>ETH 0.0500564649081224 | | |
| 3.1.158270 | DYLAN P DAVIS | ADDRESS REDACTED | | | BTC 0.0139300241733176<br>CEL 130.87604656351<br>USDC 36397.1769990397 | | |
| 3.1.158271 | DYLAN P R GEROTTO | ADDRESS REDACTED | | | USDC 0.40843717726185 | | |
| 3.1.158272 | DYLAN PALMANS | ADDRESS REDACTED | | | BTC 0.000000004605695863<br>CEL 4.91556888243639<br>SGB 396.702506242<br>XRP 0.75 | | |
| 3.1.158273 | DYLAN PALMER | ADDRESS REDACTED | | | BTC 0.0604616377526417<br>USDC 514.772852152183 | | |
| 3.1.158274 | DYLAN PARKER | ADDRESS REDACTED | | | BTC 0.00121065064812785<br>CEL 42.0537884832676<br>ETH 0.00946086882819456 | | |
| 3.1.158275 | DYLAN PARZYBOK | ADDRESS REDACTED | | | ETH 0.000000317044492294 | | |
| 3.1.158276 | DYLAN PASCAL | ADDRESS REDACTED | | | BTC 0.00337407897123318<br>BUSD 14.5097666355211<br>CEL 10.0384194190049<br>ETH 0.000237746794763383<br>MATIC 86.3390952822099<br>USDT ERC20 0.677437369545818 | | |
| 3.1.158277 | DYLAN PATEL-QADIR | ADDRESS REDACTED | | | AVAX 3.3281496950737<br>BTC 0.000852467531544854<br>ETH 0.2241025741974<br>MATIC 192.375747529712 | | |
| 3.1.158278 | DYLAN PATO | ADDRESS REDACTED | | | MCDAI 0.576964375665288 | | |
| 3.1.158279 | DYLAN PEARSON | ADDRESS REDACTED | | | LTC 0.0929373296297638 | | |
| 3.1.158280 | DYLAN PEN | ADDRESS REDACTED | | | ADA 297.063512035489<br>BNB 2.6600070214492<br>BTC 0.00291121746486984<br>CEL 378.057117955748<br>ETH 0.000012877646504799 | | |
| 3.1.158281 | DYLAN PENKA | ADDRESS REDACTED | | | BTC 0.000017626360984788<br>ETH 0.000674371658708235 | | |
| 3.1.158282 | DYLAN PERCY | ADDRESS REDACTED | | | BTC 0.064094747343908<br>CEL 1.11266583018274<br>ETH 0.146973153074638<br>MCDAI 31.7880321753185 | | |
| 3.1.158283 | DYLAN PEREIRA | ADDRESS REDACTED | | | ETH 0.0212785754941125 | | |
| 3.1.158284 | DYLAN PEREZ | ADDRESS REDACTED | | | BTC 0.00645851637251092 | | |
| 3.1.158285 | DYLAN PERROIS | ADDRESS REDACTED | | | BAT 162.928999965181<br>BTC 0.00128799428531049<br>ETH 0.000385349588390011<br>USDC 1.47825727434102 | | |
| 3.1.158286 | DYLAN PETERSON | ADDRESS REDACTED | | | BTC 0.0274814836298033 | | |
| 3.1.158287 | DYLAN PHOEBE | ADDRESS REDACTED | | | BTC 0.000007797504272166<br>CEL 0.257926792819388<br>TAUD 0.0146107601121202 | | |
| 3.1.158288 | DYLAN PHU | ADDRESS REDACTED | | | BTC 0.000809395960322861<br>SNX 45.5179605980054 | | |
| 3.1.158289 | DYLAN PIATT | ADDRESS REDACTED | | | BTC 0.0142475820219832<br>ETH 15.5090032915617 | | |
| 3.1.158290 | DYLAN PINEAUD | ADDRESS REDACTED | | | BTC 0.00101769116500656<br>USDT ERC20 524.463345335923 | | |
| 3.1.158291 | DYLAN PITAVAL | ADDRESS REDACTED | | | ADA 0.000000765446360789<br>BNB 0.3516359498973<br>BTC 0.000001241974061234<br>CEL 16.2245176197237<br>COMP 0.041720798149715<br>DOT 0.00988988632085095<br>EOS 0.00550547116479366<br>ETH 0.000034535509534909<br>XLM 0.0355523538034099<br>ZEC 0.0568862665653727 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.158292 | DYLAN POCH | ADDRESS REDACTED | | | BUSD 1.80960105893928<br>LTC 0.000070301988156625<br>MATIC 1.76917067428079<br>USDC 2.83260478721096 | | |
| 3.1.158293 | DYLAN POLIN | ADDRESS REDACTED | | | BTC 0.0113917194562768 | | |
| 3.1.158294 | DYLAN POLLARD | ADDRESS REDACTED | | | BTC 0.00115980196752351<br>SNX 236.062264056945 | | |
| 3.1.158295 | DYLAN PORGES | ADDRESS REDACTED | | | BTC 0.0135716762944917<br>ETH 0.342061820276898<br>LTC 1.430813923414<br>MATIC 90.9556810660138<br>USDC 2356.44004902127 | | |
| 3.1.158296 | DYLAN PORTELLI | ADDRESS REDACTED | | | ETH 0.010400178283912 | | |
| 3.1.158297 | DYLAN PORTILLO | ADDRESS REDACTED | | | DASH 0.000062171951368574<br>MCDAI 0.168292476291527 | | |
| 3.1.158298 | DYLAN POWELL | ADDRESS REDACTED | | | BTC 0.000000198444658616<br>ETH 0.000000666300757344<br>GUSD 0.0173301807953955 | | |
| 3.1.158299 | DYLAN PRICE | ADDRESS REDACTED | | | BTC 0.000000445110743611 | | |
| 3.1.158300 | DYLAN PRIMEAU-THOMAS | ADDRESS REDACTED | | | ADA 0.674432118617057<br>BTC 0.000913263481897471 | | |
| 3.1.158301 | DYLAN PRINGLE | ADDRESS REDACTED | | | ADA 45.439958<br>BTC 0.00110764298909848<br>CEL 19.2376193665977 | | |
| 3.1.158302 | DYLAN PROPST | ADDRESS REDACTED | | | BTC 0.00635213317227597<br>MCDAI 42.6391539102487 | | |
| 3.1.158303 | DYLAN QUEK ZHI EN | ADDRESS REDACTED | | | ADA 0.000000701030927835<br>BTC 0.00284529038698251<br>CEL 124.339633821232<br>USDT ERC20 0.217083480862813 | | |
| 3.1.158304 | DYLAN QUIROGA | ADDRESS REDACTED | | | ADA 369.199786336499<br>BTC 0.0124668971165273<br>DOT 11.0566980008961<br>ETH 0.00529714519916559 | | |
| 3.1.158305 | DYLAN R BENCIVENGA | ADDRESS REDACTED | | | BTC 0.000028767963172036 | BTC 0.000000009260761389 | |
| 3.1.158306 | DYLAN RANN | ADDRESS REDACTED | | | BTC 0.00006053149470369 | | |
| 3.1.158307 | DYLAN RANOCO | ADDRESS REDACTED | | | BTC 0.00312477728145529<br>ETH 2.38793680242583<br>USDC 206.808848662608 | | |
| 3.1.158308 | DYLAN RATLIFF | ADDRESS REDACTED | | | BTC 0.000007594016369358<br>ETH 0.000469882892712206 | | |
| 3.1.158309 | DYLAN REDMAN | ADDRESS REDACTED | | | ADA 0.021112636652615<br>BTC 0.000000013422047536<br>ETH 0.000163523125026935<br>LINK 0.000891729360756291<br>MATIC 0.171127394543595<br>SNX 0.0299298452293048 | | |
| 3.1.158310 | DYLAN REED | ADDRESS REDACTED | | | BTC 0.00046115059227708 | | |
| 3.1.158311 | DYLAN REED GERARD | ADDRESS REDACTED | | | | AVAX 68.4154225<br>ETH 3.37114426964946 | |
| 3.1.158312 | DYLAN REED NIKOL | ADDRESS REDACTED | | | AVAX 0.00444095097319669<br>BTC 0.0000983491831849519<br>DOT 0.0178254370519566<br>ETH 0.00283145226500041<br>SOL 0.000021889510303372<br>ZEC 0.000152839514045351 | AVAX 0.000000068239620028<br>BTC 0.000000426299864319<br>DOT 0.000000019171039615<br>ETH 0.000000322637624732<br>SOL 0.0194299124969587<br>ZEC 0.000000942118552832 | |
| 3.1.158313 | DYLAN REEVES | ADDRESS REDACTED | | | BTC 0.00858629690091481<br>CEL 1.91206596668423<br>ETH 0.000269631246312264<br>USDC 60.6209782229012 | | |
| 3.1.158314 | DYLAN RHODES | ADDRESS REDACTED | | | BTC 0.00000000277107617<br>CEL 1.15116892753898<br>LTC 0.130742859244152<br>USDC 509.662851844932<br>USDT ERC20 0.404300800649622 | | |
| 3.1.158315 | DYLAN RIBA | ADDRESS REDACTED | | | BTC 0.000000796469326931<br>CEL 0.0240689043086326<br>LTC 0.000323122413843248 | | |
| 3.1.158316 | DYLAN RICHARDS | ADDRESS REDACTED | | | USDC 22.302775861216<br>XLM 0.0241337544276459 | | |
| 3.1.158317 | DYLAN RICHARDS | ADDRESS REDACTED | | | ADA 1.93838569842195<br>BTC 0.000000532285369467<br>MATIC 0.143653740655811<br>SNX 0.0199579313107389<br>USDT ERC20 0.662453515583574 | ADA 0.000000561503932839 | |
| 3.1.158318 | DYLAN RICHARDS | ADDRESS REDACTED | | | BTC 0.000001390845905024<br>SNX 0.0579845689177862<br>USDT ERC20 0.099320839681953 | | |
| 3.1.158319 | DYLAN RICHARDSON | ADDRESS REDACTED | | | BTC 0.000035803662097604<br>CEL 0.000376881904595246<br>ETH 0.000148361258304699 | | |
| 3.1.158320 | DYLAN ROBERT POULUS | ADDRESS REDACTED | | | AAVE 1.92105671432371<br>ADA 621.625906736383<br>BTC 0.210584662570866<br>CEL 0.00000086906898544<br>ETH 2.14954176308075<br>LINK 20.2910833228776<br>LUNC 4.52107080913832<br>MATIC 658.466154709698<br>SOL 41.0229972967457<br>USDC 0.63252415155314 | | |
| 3.1.158321 | DYLAN ROBERTS | ADDRESS REDACTED | | | BTC 0.000000014137997647<br>USDT ERC20 8.08358301507607 | | |
| 3.1.158322 | DYLAN ROBERTS | ADDRESS REDACTED | | | COMP 0.214090844350932<br>MCDAI 42.5573129243752 | COMP 0.310892373568454 | |
| 3.1.158323 | DYLAN ROBERTSON | ADDRESS REDACTED | | | BTC 0.00281503273044058 | | |
| 3.1.158324 | DYLAN ROBERTSON | ADDRESS REDACTED | | | BTC 0.00000036<br>CEL 0.619070749242907<br>TUSD 0.126177219508622 | | |
| 3.1.158325 | DYLAN ROBICHON | ADDRESS REDACTED | | | CEL 11.8299943799275<br>ETH 0.00000398 | | |
| 3.1.158326 | DYLAN ROBISON | ADDRESS REDACTED | | | USDT ERC20 21.6795140830531 | | |
| 3.1.158327 | DYLAN ROBSON | ADDRESS REDACTED | | | BAT 0.00200409636155688<br>BTC 0.000000368605333361<br>DOT 0.00520308827520075<br>ETH 0.000001715760586292<br>LINK 0.00536270100484597<br>MATIC 0.00343376488717871<br>SNX 0.016721797241385<br>USDC 2.44879283383804 | | |
| 3.1.158328 | DYLAN ROBSON | ADDRESS REDACTED | | | BTC 0.000002322258908833<br>CEL 0.00737334133373043<br>ETH 0.000039030057783386 | | |
| 3.1.158329 | DYLAN RODRIGUE | ADDRESS REDACTED | | | BTC 0.000005304493822952 | | |
| 3.1.158330 | DYLAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000009390683434804<br>USDC 5.47202554397217 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.158331 | DYLAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 1.33359070119306<br>ETH 50.1111448585035<br>LINK 215.470464368325<br>USDC 0.03910938577541<br>USDT ERC20 0.563396808520959 | | |
| 3.1.158332 | DYLAN ROE | ADDRESS REDACTED | | | BTC 0.000001037110683837<br>USDC 0.00118988320644403 | | |
| 3.1.158333 | DYLAN ROGERS | ADDRESS REDACTED | | | CEL 8.41008244833542<br>ETH 0.15054245 | | |
| 3.1.158334 | DYLAN ROLF | ADDRESS REDACTED | | | BTC 0.000001413121091422 | | |
| 3.1.158335 | DYLAN ROMAIN | ADDRESS REDACTED | | | CEL 0.00452162744371921 | | |
| 3.1.158336 | DYLAN ROMSA | ADDRESS REDACTED | | | MATIC 63.0774765475488 | | |
| 3.1.158337 | DYLAN ROSE | ADDRESS REDACTED | | | ADA 0.192947856450711<br>BAT 0.0221965467754931<br>BTC 0.00492010035293584<br>ETH 0.000238803030538732<br>MATIC 1.69953470182058 | | |
| 3.1.158338 | DYLAN ROSSI | ADDRESS REDACTED | | | USDC 15.9325244080908 | | USDC 0.0096527754395099 |
| 3.1.158339 | DYLAN ROUNDTREE | ADDRESS REDACTED | | | ETH 0.00357874979354575 | | |
| 3.1.158340 | DYLAN RU BAY | ADDRESS REDACTED | | | BTC 0.00000070388896704 | | |
| 3.1.158341 | DYLAN RUSSELL | ADDRESS REDACTED | | | BTC 0.020499994586791 | | |
| 3.1.158342 | DYLAN RYAN | ADDRESS REDACTED | | | ADA 28.144617935359<br>BTC 0.000780429055519372<br>CEL 0.622733400562792<br>ETH 0.390545428123116<br>LINK 5.76371046888985<br>XRP 173.293837228612 | | |
| 3.1.158343 | DYLAN S. O'CONNOR | ADDRESS REDACTED | | | ADA 2.2173167459242<br>MATIC 3.48017782712168<br>SNX 1.44521754970141 | | |
| 3.1.158344 | DYLAN SADE | ADDRESS REDACTED | | | BTC 0.000004738897039126 | | |
| 3.1.158345 | DYLAN SAHLIN | ADDRESS REDACTED | | | BCH 0.000000009996723696<br>BTC 0.000865123908596014<br>CEL 7.42809937460977<br>LTC 0.000000008284624213<br>USDT ERC20 0.00454874189803212 | | |
| 3.1.158346 | DYLAN SAINT-GERMAIN | ADDRESS REDACTED | | | CEL 0.0301624873668511 | | |
| 3.1.158347 | DYLAN SAMUEL | ADDRESS REDACTED | | | ADA 0.0840123030587317<br>BNB 0.000000155803825693<br>BTC 0.000000925696019386<br>CEL 0.00128742309008694 | | |
| 3.1.158348 | DYLAN SAMUEL | ADDRESS REDACTED | | | ADA 0.108623321467737<br>BNB 0.0001961561037149 23<br>BTC 0.000001128669459355<br>CEL 0.0033719478975327<br>COMP 0.0215125263639232<br>ETH 0.000012600808616598<br>USDC 0.0401986924454656<br>XLM 40.1360399170172 | | |
| 3.1.158349 | DYLAN SAMUEL | ADDRESS REDACTED | | | ADA 0.150300673072186<br>BTC 0.000000539029978704 | | |
| 3.1.158350 | DYLAN SANCHEZ | ADDRESS REDACTED | | | ADA 212.197634615919<br>BTC 0.0132593533026009 | | |
| 3.1.158351 | DYLAN SANUSI-GOH | ADDRESS REDACTED | | | BTC 0.00231372346030536<br>CEL 2.65223880313097 | | |
| 3.1.158352 | DYLAN SARRON | ADDRESS REDACTED | | | BTC 0.000001169826536035<br>CEL 0.827497355131894 | | |
| 3.1.158353 | DYLAN SAVOSNICK | ADDRESS REDACTED | | | BTC 0.00167340527044656<br>CEL 0.0134084579292245<br>XLM 197.732608322816 | | |
| 3.1.158354 | DYLAN SCHOMMER | ADDRESS REDACTED | | | ADA 0.0992894255583089<br>BTC 0.000000007712424822<br>CEL 137.183395039959<br>COMP 0.01055479<br>DOT 2.8312744411<br>ETH 0.26715393<br>MATIC 717.599092449246<br>SNX 31.32924749<br>XLM 32.125271 | | |
| 3.1.158355 | DYLAN SCHULTZ | ADDRESS REDACTED | | | BAT 0.119993777651476<br>BTC 0.00249384017307104<br>ETH 0.000457423472322297<br>MATIC 2.12924399856541<br>MCDAI 31.9046877615523<br>SNX 0.103888918665843<br>USDC 15.8308065356083 | | |
| 3.1.158356 | DYLAN SCHULZ | ADDRESS REDACTED | | | BTC 0.0745723862674839<br>CEL 0.167692316689654<br>ETH 0.0354801843923165 | | |
| 3.1.158357 | DYLAN SCHUTTER | ADDRESS REDACTED | | | BTC 0.00240685777968368<br>ETH 0.000115194820263944<br>MANA 27.9823708778393<br>MATIC 53.6046058256795 | | |
| 3.1.158358 | DYLAN SCHWALLER | ADDRESS REDACTED | | | AAVE 0.000021202541787135<br>CEL 0.376136438986559 | | |
| 3.1.158359 | DYLAN SCOTT | ADDRESS REDACTED | | | AAVE 0.00189779170826758<br>BTC 0.0000300625538229929<br>CEL 0.120205029311406<br>DOT 0.0465356566559704<br>ETC 0.00254102463540191<br>ETH 0.000351889555247179<br>KNC 0.0346833708770927<br>LINK 0.00179227018303627<br>LTC 0.296680843942785<br>MATIC 1.68702750022127<br>SNX 0.129418147617758<br>UMA 0.00435821866996879<br>XRP 0.0957264660028366 | | |
| 3.1.158360 | DYLAN SCOTT ASBERY | ADDRESS REDACTED | | | ETH 0.00162913756737432 | | |
| 3.1.158361 | DYLAN SCOTT DURST | ADDRESS REDACTED | | | | ADA 800<br>BTC 0.04780456<br>DOGE 2813.66<br>ETH 1.48102794 | |
| 3.1.158362 | DYLAN SCOTT LORD | ADDRESS REDACTED | | | BTC 0.00009157601679956<br>MATIC 0.874102926038686 | | BTC 0.000000003739634776 |
| 3.1.158363 | DYLAN SCOTT MACLEOD | ADDRESS REDACTED | | | BTC 0.92411020815592<br>CEL 618.232848598693<br>ETH 3.62713359947737<br>LINK 85.2689674188231<br>LTC 0.000000424678274446<br>MANA 0.448240825156595<br>SNX 0.152677240700467<br>USDC 0.194527<br>USDT ERC20 1.98777171468659 | | |
| 3.1.158364 | DYLAN SCOTT MAXBERRY | ADDRESS REDACTED | | | BTC 0.000024314959861525<br>LUNC 0.00109067713957552<br>USDC 0.267578726497219 | LUNC 1.55610927759712<br>USDC 0.00000087717751679 | |
| 3.1.158365 | DYLAN SEEDIN | ADDRESS REDACTED | | | BTC 0.000436650244816717<br>CEL 26.4551220345989<br>MATIC 781.785722804015 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.158366 | DYLAN SEESE | ADDRESS REDACTED | | | BNT 0.0441583510367652<br>BTC 0.000000389920806033<br>CEL 2.75095325173407<br>ETH 0.000000704760710979<br>KNC 0.00305952645069512<br>MANA 0.000279201551484845<br>MATIC 0.227581419438879<br>MCDAI 2.61007318314993<br>OMG 0.0143955772235043<br>PAXG 0.000351946499664457<br>SNX 0.0191062359816507<br>UNI 0.0794218565590724<br>USDC 1.11757345785353 | BTC 0.000000006498380807<br>ETH 0.000002843503998535<br>MANA 5.42282066152199<br>USDC 0.007181687463019<br>USDT ERC20 21.279722 | |
| 3.1.158367 | DYLAN SEIDEL | ADDRESS REDACTED | | | BNB 0.00556690622080019<br>BUSD 4.47888210425321<br>CEL 0.898234498492699<br>USDC 5895.73417496238 | | |
| 3.1.158368 | DYLAN SERRE | ADDRESS REDACTED | | | CEL 1.06563554972048 | | |
| 3.1.158369 | DYLAN SETIAWAN | ADDRESS REDACTED | | | BNB 0.00154988828505548<br>BTC 0.000001904668028432 | | |
| 3.1.158370 | DYLAN SHAKEEL | ADDRESS REDACTED | | | CEL 0.0208490024342508<br>EOS 0.0754292400302405 | | |
| 3.1.158371 | DYLAN SHAW | ADDRESS REDACTED | | | BTC 0.00546320838591741<br>ETH 0.425585361220494<br>USDC 0.140860976192431<br>XLM 19.9804737723807 | | |
| 3.1.158372 | DYLAN SIES | ADDRESS REDACTED | | | BTC 0.096139877992269<br>CEL 559.54373310706<br>ETH 0.908836222356666 | | |
| 3.1.158373 | DYLAN SIGMON | ADDRESS REDACTED | | | LINK 3.03419155067915<br>MATIC 290.526413307403 | | |
| 3.1.158374 | DYLAN SIMON | ADDRESS REDACTED | | | BTC 0.00397803837433866<br>ETH 0.691368361104907<br>SNX 0.290021677331389<br>USDC 99.0572907950065 | | |
| 3.1.158375 | DYLAN SIMONCELLI | ADDRESS REDACTED | | | USDT ERC20 0.0150646679983249 | | |
| 3.1.158376 | DYLAN SINKEVICH | ADDRESS REDACTED | | | BTC 0.0138032718824983<br>CEL 3.25018689158772<br>XRP 165.472882135265 | | |
| 3.1.158377 | DYLAN SKALMAN | ADDRESS REDACTED | | | BTC 0.0139895668153303<br>USDC 537.526446497113 | | |
| 3.1.158378 | DYLAN SMITH | ADDRESS REDACTED | | | BTC 0.000006125732583858<br>CEL 0.111818784995023<br>USDC 2.29407575247935 | | |
| 3.1.158379 | DYLAN SMITH | ADDRESS REDACTED | | | BNB 0.00000832<br>BTC 0.000000594270024047<br>CEL 2.61268260067445<br>ETH 0.00000964<br>LUNC 47.110576 | | |
| 3.1.158380 | DYLAN SMITH | ADDRESS REDACTED | | | BTC 0.0322591878437885 | | |
| 3.1.158381 | DYLAN SMITH | ADDRESS REDACTED | | | BTC 0.0372367927286946<br>ETH 6.85487747832968 | ETH 0.101278687865718 | |
| 3.1.158382 | DYLAN SNOOK | ADDRESS REDACTED | | | BTC 0.0182803955375183<br>ETH 0.014072619413453 | | |
| 3.1.158383 | DYLAN SOH | ADDRESS REDACTED | | | ADA 62.1093156931809<br>BTC 0.018831876526403<br>ETH 0.106980630336048<br>LTC 1.38714994142768<br>XLM 203.566428426816<br>XRP 351.243242185413 | | |
| 3.1.158384 | DYLAN SOUKUP | ADDRESS REDACTED | | | BTC 0.00119603552354371<br>CEL 1509.53792350587 | | |
| 3.1.158385 | DYLAN SOUTHARD | ADDRESS REDACTED | | | ADA 199.675706130163<br>BTC 0.004964<br>CEL 5.03691275495111 | | |
| 3.1.158386 | DYLAN SOUZA | ADDRESS REDACTED | | | BTC 0.0011045195372523<br>USDC 0.705284221691041 | | |
| 3.1.158387 | DYLAN SPARKS | ADDRESS REDACTED | | | BTC 0.00250025913483162<br>ETH 1.61020933782287 | | |
| 3.1.158388 | DYLAN SPEER | ADDRESS REDACTED | | | AAVE 0.129063679727151<br>BTC 0.000024269582760181 | | |
| 3.1.158389 | DYLAN SPELLMAN | ADDRESS REDACTED | | | ADA 0.000126403471375174<br>AVAX 0.000003748527084431<br>BTC 0.000000000545076854<br>DOT 0.000028574295012337<br>MATIC 0.000975070367054044 | | ADA 0.337207820677311<br>AVAX 0.00712032112094171<br>BTC 0.000000918470401208<br>DOT 0.0351120999455033 |
| 3.1.158390 | DYLAN SPENLER | ADDRESS REDACTED | | | BTC 0.0152253741189573<br>DOT 0.00175721132193185<br>ETH 0.0241445463433812 | | |
| 3.1.158391 | DYLAN STAFFORD | ADDRESS REDACTED | | | ADA 0.1019749407329 16<br>BNB 0.000902314696284714<br>BTC 0.0867839686234402<br>DOT 83.7860057522918<br>ETH 0.000171530766428175<br>USDC 0.285244779767326 | | |
| 3.1.158392 | DYLAN STANLEY WHITEMAN PEEVER | ADDRESS REDACTED | | | CEL 0.1343890569402 | | |
| 3.1.158393 | DYLAN STANSFIELD | ADDRESS REDACTED | | | BTC 0.00154826684945881 | | |
| 3.1.158394 | DYLAN STARNES | ADDRESS REDACTED | | | BTC 0.00379461497728318<br>ETH 0.210881382162992<br>USDC 417.540723552089 | | |
| 3.1.158395 | DYLAN STEENIS | ADDRESS REDACTED | | | ADA 0.0432977549743097<br>BTC 0.000001097858660347<br>CEL 0.330899911450489<br>ETH 0.000157937213115631 | | |
| 3.1.158396 | DYLAN STEIN | ADDRESS REDACTED | | | BTC 0.033200008345594 | | BTC 0.0004788738191 |
| 3.1.158397 | DYLAN STEINES | ADDRESS REDACTED | | | ADA 0.0222691067407221<br>BTC 0.000000675695411175<br>SOL 0.0925625032823058 | | |
| 3.1.158398 | DYLAN STEPHENS | ADDRESS REDACTED | | | BTC 0.000004751571105178<br>ETH 0.000068063614791812<br>SNX 0.155151041432657 | BTC 0.000000000102755628 | |
| 3.1.158399 | DYLAN STEVENSON | ADDRESS REDACTED | | | CEL 0.000136730771213288<br>XLM 72.9290901767889 | | |
| 3.1.158400 | DYLAN STEWART | ADDRESS REDACTED | | | BTC 0.00000373<br>CEL 0.0160663459055693<br>ETH 0.00206775032899991<br>LTC 4.54499386992248<br>MATIC 3.7091217139953<br>XRP 0.848825288358236 | | |
| 3.1.158401 | DYLAN STEWART KAPLAN | ADDRESS REDACTED | | | BTC 0.0122032932139985<br>ETH 0.342172720050949 | | |
| 3.1.158402 | DYLAN STICHTER | ADDRESS REDACTED | | | BTC 0.000001592805866564<br>MATIC 0.064632416324432 | | |
| 3.1.158403 | DYLAN STILES | ADDRESS REDACTED | | | ADA 0.131817097311553<br>BTC 0.200615087576911<br>USDC 8.39554328904094 | BTC 0.1462702<br>USDC 0.0297846882287438 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.158404 | DYLAN STIMMEL | ADDRESS REDACTED | | | AVAX 0.828311749249306<br>BTC 0.031781350879934<br>ETH 0.66026494478905<br>MATIC 138.133056404471<br>SOL 33.6500545670954 | | |
| 3.1.158405 | DYLAN STOCKI | ADDRESS REDACTED | | | BTC 0.12554081460059<br>CEL 14.1752608174076<br>ETH 0.23926059<br>LTC 2.15656621762866 | | |
| 3.1.158406 | DYLAN STONE | ADDRESS REDACTED | | | BTC 0.000718680860171503<br>ETH 0.00239687033352855<br>LINK 0.00354312290232904 | | |
| 3.1.158407 | DYLAN STRIJKER | ADDRESS REDACTED | | | CEL 0.0337477085402463<br>USDC 1 | | |
| 3.1.158408 | DYLAN SUHY | ADDRESS REDACTED | | | BTC 0.0931372762188738<br>ETH 0.0000376944062936189 | | |
| 3.1.158409 | DYLAN SULLIVAN | ADDRESS REDACTED | | | BTC 0.00000657807882939<br>ETH 0.000066889630989906 | | |
| 3.1.158410 | DYLAN SULLIVAN | ADDRESS REDACTED | | | ETH 0.0016104744750124 | | |
| 3.1.158411 | DYLAN SUMNER | ADDRESS REDACTED | | | BTC 0.000022773964445909<br>ETH 0.000351684556898232 | | |
| 3.1.158412 | DYLAN SYLVAIN G STEVENS | ADDRESS REDACTED | | | XRP 60.4234002838373 | | |
| 3.1.158413 | DYLAN T KRUG | ADDRESS REDACTED | | | BTC 0.00133388979802522<br>SOL 11.1498228469741 | | |
| 3.1.158414 | DYLAN TAN | ADDRESS REDACTED | | | ADA 0.0755912859764239<br>ETH 0.000129139195622942 | | |
| 3.1.158415 | DYLAN TANNER | ADDRESS REDACTED | | | BTC 0.000255695221214787<br>ETH 0.000694426774180059 | | |
| 3.1.158416 | DYLAN TANNOS | ADDRESS REDACTED | | | BTC 0.000000004586593762<br>CEL 2.32846029036288<br>LTC 0.000000002550896559 | | |
| 3.1.158417 | DYLAN TAYLOR | ADDRESS REDACTED | | | ADA 25.4014555157778<br>BCH 0.0868760841024015<br>BTC 0.00121363581426393<br>CEL 0.140427265847231<br>LUNC 1.30328953036915 | | |
| 3.1.158418 | DYLAN TAYLOR | ADDRESS REDACTED | | | BTC 0.000878184624200813<br>CEL 53.5634627463581<br>ETH 0.0207463836429554<br>SNX 12.5149381396048 | | |
| 3.1.158419 | DYLAN TAYLOR | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.158420 | DYLAN TEDDY | ADDRESS REDACTED | | | CEL 6.51750703632427 | | |
| 3.1.158421 | DYLAN TENTEN | ADDRESS REDACTED | | | USDC 53.6781007323029 | | |
| 3.1.158422 | DYLAN THÉOPHILE | ADDRESS REDACTED | | | BTC 0.0098214912055351<br>USDC 104.341987752626 | | |
| 3.1.158423 | DYLAN THERRIEN | ADDRESS REDACTED | | | DOT 0.0134263083979411<br>ETH 0.000199707619887572<br>MATIC 290.766383826946 | MATIC 50.8405 | |
| 3.1.158424 | DYLAN THOMAS | ADDRESS REDACTED | | | BTC 0.000003444637363193 | | |
| 3.1.158425 | DYLAN THOMAS EVANS | ADDRESS REDACTED | | | BTC 0.00403816838232876<br>ETC 6.21379266182363<br>ETH 0.444894532623513<br>SOL 2.05908895063684 | | |
| 3.1.158426 | DYLAN THOMPSON | ADDRESS REDACTED | | | ADA 0.0270745877797759<br>BTC 0.000055087080340777<br>ETH 0.000118630546569446<br>LTC 0.000450979627921738<br>XLM 0.147177192682823 | | |
| 3.1.158427 | DYLAN THOMPSON | ADDRESS REDACTED | | | BTC 0.000001556906315496<br>ETH 0.000067297161835683<br>MATIC 1102.37434319465 | | |
| 3.1.158428 | DYLAN TIMOTHY JAMES BOYER | ADDRESS REDACTED | | | BTC 0.00603345996920711<br>CEL 0.0204483839626145<br>ETH 0.0246294706562448<br>MATIC 119.330180626286 | | |
| 3.1.158429 | DYLAN TINNEY | ADDRESS REDACTED | | | BTC 0.000442308289616134<br>MCDAI 12.7035892303834 | | |
| 3.1.158430 | DYLAN TODD | ADDRESS REDACTED | | | BTC 0.185613506763678 | BTC 0.06343512 | |
| 3.1.158431 | DYLAN TOMKINS | ADDRESS REDACTED | | | MATIC 0.00700380546537205<br>OMG 0.0119088878724443 | | |
| 3.1.158432 | DYLAN TORRES | ADDRESS REDACTED | | | ADA 0.240670025209513<br>BTC 0.000004721282646401<br>CEL 0.0773017667874571<br>DOT 0.00845373418186733 | | |
| 3.1.158433 | DYLAN TREB POLLOCK | ADDRESS REDACTED | | | BAT 0.0247712623948629<br>BCH 0.00010899820105921<br>BTC 0.00000131030572885<br>CEL 0.0395643597794393<br>COMP 0.0000719934636920069<br>EOS 0.00613631494967237<br>ETH 0.000188240357882367<br>LTC 0.000006928594712024<br>MANA 0.00760462295209182<br>MCDAI 0.0194282244566701<br>SGB 0.063794792580015<br>USDC 0.00606383579106397<br>XLM 0.700026931522169<br>XRP 0.000000571397141791 | | |
| 3.1.158434 | DYLAN TRUMPOWER | ADDRESS REDACTED | | | USDC 97.0832479223964 | | |
| 3.1.158435 | DYLAN TSAGUE | ADDRESS REDACTED | | | ADA 691.688427326601<br>BTC 0.00107597333800628 | | |
| 3.1.158436 | DYLAN TULLY | ADDRESS REDACTED | | | BTC 0.000018096516839782<br>ETH 0.000585623877861532<br>MATIC 0.939804697799462<br>USDT ERC20 22.238714369693 | | |
| 3.1.158437 | DYLAN TURNER | ADDRESS REDACTED | | | BTC 0.22156112272122<br>ETH 2.62447136613801<br>MATIC 444.82851035654<br>USDC 9.77487163290466 | USDC 0.000000079038357727 | |
| 3.1.158438 | DYLAN UNGER | ADDRESS REDACTED | | | AAVE 0.00402708337104156<br>BCH 0.000602374729785024<br>BTC 0.000003002829661799<br>DASH 0.00389599171808258<br>ETH 0.00157191326248879<br>LINK 93.4461179956608<br>LTC 0.00173131036079454<br>MATIC 469.119359020599<br>OMG 0.0258337474785429<br>SNX 0.0784534025492773<br>UNI 0.0120414626937946<br>XRP 680.795100307951 | LINK 35.2526439482961 | |
| 3.1.158439 | DYLAN UTETE | ADDRESS REDACTED | | | BTC 0.01286983<br>CEL 2.62836019093266 | | |
| 3.1.158440 | DYLAN UZUMECKI | ADDRESS REDACTED | | | BTC 0.000987010918782271<br>ETH 0.0103987141103786<br>LINK 0.0794426615247032 | | |
| 3.1.158441 | DYLAN VAN BAAREN | ADDRESS REDACTED | | | BTC 0.0323728759900722 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.158442 | DYLAN VAN DER KROON | ADDRESS REDACTED | | | ADA 1142.03091246135<br>BTC 0.116781130606421<br>CEL 35.2899704934251<br>ETH 0.62553049613748<br>USDC 1.63944142803357 | | |
| 3.1.158443 | DYLAN VAN HOUTEN | ADDRESS REDACTED | | | ADA 0.0933997974194709<br>BTC 0.000001781369959339<br>MATIC 0.0565886761411758<br>MCDAI 0.00854534834143885<br>SNX 0.225690831726095 | | |
| 3.1.158444 | DYLAN VAN LEEUWEN | ADDRESS REDACTED | | | BTC 0.000000009993201885<br>CEL 0.516296157239571<br>USDC 0.175140243514258 | | |
| 3.1.158445 | DYLAN VAN PAEMEL | ADDRESS REDACTED | | | BTC 0.000001153746624071<br>CEL 0.0162873375296109<br>DOT 68.8920141406179<br>ETH 4.23084096440439 | | |
| 3.1.158446 | DYLAN VANDENBERG | ADDRESS REDACTED | | | BTC 0.000896329724743443<br>DOT 119.516937812569<br>ETH 0.661660433899648 | | |
| 3.1.158447 | DYLAN VANSTEENACKER | ADDRESS REDACTED | | | BTC 0.0408192547521944<br>ETH 0.524146583396398 | | |
| 3.1.158448 | DYLAN VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000457745537040633<br>CEL 0.167086724985558<br>PAXG 0.000353432030665487 | | |
| 3.1.158449 | DYLAN VERGARA | ADDRESS REDACTED | | | BTC 0.000000000549439243<br>CEL 0.841661407060186 | | |
| 3.1.158450 | DYLAN VERHAEGHE | ADDRESS REDACTED | | | ADA 385.01524988515<br>BTC 0.0475945503888212<br>CEL 135.262615369244<br>DOT 5.10364005087663<br>ETH 0.633312241018757<br>MATIC 1208.33904829815<br>USDC 218.663264<br>XLM 107.227758810215<br>XRP 33.72698974487 | | |
| 3.1.158451 | DYLAN VERHAVE | ADDRESS REDACTED | | | CEL 2.21214257939475<br>USDC 0.318181464824568 | | |
| 3.1.158452 | DYLAN VERSTEEG | ADDRESS REDACTED | | | BTC 0.00512136066498592<br>ETH 0.0623486731900272 | | |
| 3.1.158453 | DYLAN VIALA | ADDRESS REDACTED | | | CEL 0.578410568915548 | | |
| 3.1.158454 | DYLAN VICAUD | ADDRESS REDACTED | | | CEL 28.8157163658163 | | |
| 3.1.158455 | DYLAN VIDAD | ADDRESS REDACTED | | | AAVE 0.00124036507201672<br>BTC 0.000000721958762714<br>ETH 0.000001794736047295<br>LINK 0.000049725596387225<br>SNX 0.000178205187762944 | | |
| 3.1.158456 | DYLAN VINING | ADDRESS REDACTED | | | BCH 0.0416918508410472<br>BTC 0.00775362534336016<br>DASH 0.0332105471262226<br>EOS 2.19020066960188<br>LTC 0.0501029295429888<br>OMG 1.03495688820742<br>XLM 246.016704573199<br>ZEC 0.0685235196396971<br>ZRX 0.815181225533412 | | |
| 3.1.158457 | DYLAN VOOGEL | ADDRESS REDACTED | | | BTC 0.000000009326851301<br>CEL 7186.10316608121 | | |
| 3.1.158458 | DYLAN VOOGT | ADDRESS REDACTED | | | BTC 0.000798927824145052<br>ETH 0.00986442861190027<br>USDC 693.348759532116 | | |
| 3.1.158459 | DYLAN WAINSCOTT | ADDRESS REDACTED | | | ADA 35.2772167182055<br>BTC 0.000028550936735472<br>DOT 2.56631606156714<br>ETH 0.0514073423473041<br>LTC 0.00171348595602935<br>MATIC 85.1120748582226 | | |
| 3.1.158460 | DYLAN WALFORD | ADDRESS REDACTED | | | BTC 0.000000004803874858<br>CEL 0.981878473148837 | | |
| 3.1.158461 | DYLAN WALLS | ADDRESS REDACTED | | | BTC 0.000023193656982955 | | |
| 3.1.158462 | DYLAN WALTER | ADDRESS REDACTED | | | USDC 0.00294770563046968 | | |
| 3.1.158463 | DYLAN WALTERS | ADDRESS REDACTED | | | ETH 0.000000522178924611<br>LINK 0.0780796672220779<br>USDC 0.108866064372095 | ETH 0.000553988627784303<br>LINK 78.4220549853907<br>USDC 87.9797225566121 | |
| 3.1.158464 | DYLAN WARZENSKI | ADDRESS REDACTED | | | ADA 0.000135449990850217<br>BTC 0.000002184025591705<br>DOT 0.000569257546487235<br>USDC 3.69598277045815 | | |
| 3.1.158465 | DYLAN WATERMAN | ADDRESS REDACTED | | | AAVE 0.766883920340513<br>ADA 0.138980725008679<br>AVAX 1.02688617809795<br>BTC 0.06832932057831<br>DOT 37.0924041652633<br>ETH 0.351679828632209<br>LINK 16.7313266828856<br>MATIC 70.1155957054558<br>USDC 0.345005063834845 | | |
| 3.1.158466 | DYLAN WATKINS | ADDRESS REDACTED | | | BTC 0.000105135768679349<br>ETH 0.0010755052858835<br>LTC 0.00888115944580346 | | |
| 3.1.158467 | DYLAN WATTERSON | ADDRESS REDACTED | | | ADA 0.62389432931809<br>BTC 0.00300221157219813<br>CEL 0.0163787239433329<br>DOT 0.0240502165760174<br>ETH 2.13927731855262<br>SNX 0.138154505256441 | | |
| 3.1.158468 | DYLAN WAYNE SEIB | ADDRESS REDACTED | | | ADA 0.000091775086563697<br>AVAX 0.0016201765545321<br>BTC 0.00000289511934613<br>COMP 0.000000063321974975<br>DOT 0.0155973794877725<br>ETH 0.0510316719439487<br>MATIC 0.00127694614012624<br>SNX 0.000036171189558982<br>SOL 0.000000278015064591<br>USDC 0.000142092003342094 | ADA 0.000372663060080656<br>AVAX 0.000000442203305062<br>BTC 0.000000096150614773<br>COMP 0.000004542850160157<br>SNX 0.000351044354500076<br>USDC 0.00270145679131104 | |
| 3.1.158469 | DYLAN WEBER | ADDRESS REDACTED | | | ADA 7909.48603876129<br>ETH 1.44891868936522 | | |
| 3.1.158470 | DYLAN WEE | ADDRESS REDACTED | | | ADA 0.000000955342718467<br>BNB 0.000033481315792097<br>BTC 0.000031516081095673<br>CEL 0.00452740686685482<br>DOT 0.0000748010901578209<br>ETH 0.00195287273919949<br>LINK 0.000023140923450351<br>USDC 0.00752317884933463<br>USDT ERC20 0.000000408774213186<br>XLM 0.000000027481779439 | | |
| 3.1.158471 | DYLAN WEEKS | ADDRESS REDACTED | | | CEL 0.0545004014612477 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.158472 | DYLAN WEICKHARDT | ADDRESS REDACTED | | | KNC 0.0583684230072516<br>SNX 0.0914071649973626 | | |
| 3.1.158473 | DYLAN WEIGEL | ADDRESS REDACTED | | | BTC 0.000216676608239425<br>DOT 0.0700898544357827<br>ETH 0.00185405378901053<br>LUNC 6.90690288067424<br>MATIC 0.671762575651982<br>USDC 0.684152071123592 | BTC 0.221850505134834<br>DOT 0.000000025399766406<br>MATIC 0.000000766773042989<br>USDC 428.197299799978 | |
| 3.1.158474 | DYLAN WEST | ADDRESS REDACTED | | | BTC 0.00112759715890725 | | |
| 3.1.158475 | DYLAN WHEATON | ADDRESS REDACTED | | | BTC 0.0255683419742064<br>CEL 482.99459554553<br>ETH 0.0997894928355055<br>USDC 53.3361515467761 | | |
| 3.1.158476 | DYLAN WHITE | ADDRESS REDACTED | | | BTC 0.00139017246492436<br>ETH 0.0479944978798959<br>MATIC 45.3675946772334 | | |
| 3.1.158477 | DYLAN WILCOX | ADDRESS REDACTED | | | USDC 0.00330167146333046 | | |
| 3.1.158478 | DYLAN WILDE | ADDRESS REDACTED | | | ADA 0.923153072187727<br>BTC 0.000000226181814528 | | |
| 3.1.158479 | DYLAN WILKERSON | ADDRESS REDACTED | | | BTC 0.240019757155708<br>SNX 1326.56358614332<br>TUSD 119.617701430614<br>USDC 12538.7310805618 | | |
| 3.1.158480 | DYLAN WILLIAMS | ADDRESS REDACTED | | | CEL 0.183890524186526<br>XRP 0.00234014197076372 | | |
| 3.1.158481 | DYLAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.217004580331558<br>CEL 115.239357218746<br>LUNC 62.3148681472923<br>SOL 215.798969093051<br>USDC 44659.2047638975<br>USDT ERC20 6.69300542069557 | | |
| 3.1.158482 | DYLAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.0013358156339426<br>MATIC 2933.83900981008 | | |
| 3.1.158483 | DYLAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.000001124807329203<br>CEL 44.7808573976225<br>ETH 0.000049121947008297<br>LINK 0.00148898226880354<br>MATIC 0.219365220004552<br>SNX 0.0356110710827786<br>USDC 0.21435572143817 | | |
| 3.1.158484 | DYLAN WILLS | ADDRESS REDACTED | | | BTC 0.000007235981876622<br>COMP 0.000130554161784171<br>MANA 0.00276761454034885<br>MATIC 0.107227538259714<br>SNX 0.113257425528763 | BTC 0.000000002272645041 | |
| 3.1.158485 | DYLAN WILSON | ADDRESS REDACTED | | | BTC 0.000130896426310301<br>USDC 4.56257770977193<br>USDT ERC20 0.3013095336512 | BTC 0.000000007532280479<br>USDC 0.737 | |
| 3.1.158486 | DYLAN WITTIG | ADDRESS REDACTED | | | ADA 237.746924488547<br>BTC 0.0165121516396632<br>CEL 155.95494287982<br>DASH 1.07274273977463<br>EOS 3.03425736021164<br>ETH 0.164660672258233<br>LTC 0.585027956572228<br>MANA 213.222447309481<br>SGB 26.1047254281383<br>UNI 41.6429643299023<br>USDC 130.877917973681<br>XLM 659.793156087948<br>XRP 170.634586388867<br>ZRX 22.5257037504895 | | |
| 3.1.158487 | DYLAN WOGERNESE | ADDRESS REDACTED | | | BTC 0.000000219751236328 | BTC 0.000000004015770018 | |
| 3.1.158488 | DYLAN WRAGGE | ADDRESS REDACTED | | | BTC 0.00000000148032855<br>CEL 1.03104047706311 | | |
| 3.1.158489 | DYLAN WUORINEN | ADDRESS REDACTED | | | BTC 0.000035364933576981<br>ETH 0.000255022892591489 | | |
| 3.1.158490 | DYLAN WUTSCHKE | ADDRESS REDACTED | | | 1INCH 46.0192280363554<br>AAVE 0.81883149420952<br>ADA 489.445983470876<br>AVAX 2.54217678976442<br>BCH 0.513363739770024<br>BTC 0.0678083995970931<br>COMP 1.07366269552622<br>DOT 4.21222796668476<br>EOS 9.14589288076942<br>ETC 5.45757656421788<br>ETH 0.0324248816456044<br>LINK 8.84975216866652<br>LTC 2.11197037620754<br>MATIC 80.0559871904048<br>SNX 4.9937900951549<br>SOL 1.01445172576694<br>SUSHI 11.1665790896877<br>UNI 3.93705817355124<br>USDC 0.00431731466169053<br>USDT ERC20 0.489992352734344 | | |
| 3.1.158491 | DYLAN WYCO | ADDRESS REDACTED | | | BTC 0.00252863633024833<br>MATIC 247.372100816952<br>USDC 3399.21435464369 | | |
| 3.1.158492 | DYLAN YEO | ADDRESS REDACTED | | | ADA 0.147373538495004<br>BTC 0.000000004337284242<br>CEL 0.65896881554561 | | |
| 3.1.158493 | DYLAN YOUNG | ADDRESS REDACTED | | | 1INCH 260.842610303753<br>AAVE 0.00387259821522956<br>ADA 3546.10493263475<br>AVAX 9.86742670104039<br>BTC 0.495044034849287<br>COMP 0.00233586634146019<br>DOT 21.6652025865439<br>ETH 2.69834707356739<br>GUSD 0.202463092870993<br>LINK 58.9278608077283<br>MATIC 2619.86263267163<br>SNX 0.0493694359893347<br>UNI 26.7395208047962<br>USDC 32.3404908840207<br>ZRX 589.507312799655 | | |
| 3.1.158494 | DYLAN YOUNG | ADDRESS REDACTED | | | ADA 173.426723929804<br>BTC 0.0436186921090498<br>ETH 1.15942354074683<br>USDC 3.1286563841325 | USDC 0.000000966858727262 | |
| 3.1.158495 | DYLAN YOUNG | ADDRESS REDACTED | | | BTC 0.000024945032111004 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.158496 | DYLAN ZAMSKY | ADDRESS REDACTED | | | ADA 864.668749480018<br>BTC 0.00368005007209018<br>ETH 0.522945828451017<br>GUSD 215.247492371224<br>LTC 1.89336394056327<br>UNI 2.09800851487157<br>USDC 1328.25076640656<br>XLM 50.9517997995149 | | |
| 3.1.158497 | DYLAN ZANE | ADDRESS REDACTED | | | AAVE 0.000785687629708336<br>BTC 0.000868220309864333<br>MATIC 0.246218596768143 | | |
| 3.1.158498 | DYLAN ZEGERS | ADDRESS REDACTED | | | USDC 2740.08316849846 | | |
| 3.1.158499 | DYLAN ZETAH | ADDRESS REDACTED | | | BTC 0.0420225824719008 | | |
| 3.1.158500 | DYLAN ZIMMERMAN | ADDRESS REDACTED | | | BAT 176.587706640618<br>BTC 0.000007980958929862<br>ETH 0.000025390653118512<br>LTC 0.00110309992611268<br>XLM 0.122329785504482 | | |
| 3.1.158501 | DYLAN ZIMMERMAN | ADDRESS REDACTED | | | BTC 0.00125821036419497<br>ETH 9.17349665180877 | BTC 0.10056598<br>ETH 1.56913168 | |
| 3.1.158502 | DYLAN ZIOUCHE | ADDRESS REDACTED | | | BTC 0.000000525159432349<br>ETH 0.000101438345410725<br>LINK 0.00573483223314125<br>XRP 0.186795964451151 | | |
| 3.1.158503 | DYLAN ZONDEROP | ADDRESS REDACTED | | | CEL 0.00797504182148321 | | |
| 3.1.158504 | DYLANAQUA AQUA | ADDRESS REDACTED | | | CEL 8.99623684998893<br>SGB 350.805052775687<br>XLM 510.175728970701<br>XRP 7410.49284206754 | | |
| 3.1.158505 | DYLAN-BASTIEN COUTURE-TREMBLAY | ADDRESS REDACTED | | | ADA 261.5707212962<br>CEL 0.0832906703611814<br>PAX 89.8178428640743<br>USDT ERC20 76.7433351318655 | | |
| 3.1.158506 | DYLLAN ARTHUR | ADDRESS REDACTED | | | USDT ERC20 0.108495748714312 | | |
| 3.1.158507 | DYLLAN DEBSKI | ADDRESS REDACTED | | | BTC 0.0551290195764807 | | |
| 3.1.158508 | DYLLAN GALLANT | ADDRESS REDACTED | | | BTC 0.0327192958644178<br>CEL 29.4384080532366 | | |
| 3.1.158509 | DYLLAN HALL | ADDRESS REDACTED | | | BTC 0.0137909720699573 | | |
| 3.1.158510 | DYLLAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.000006610174274195<br>ETH 0.000671881444813474<br>LINK 0.0656589355120887 | | |
| 3.1.158511 | DYLLIN ALELUIA | ADDRESS REDACTED | | | BAT 38.9605075<br>BNT 9.91257453<br>BTC 0.0215640172818566<br>CEL 27.1516147629151<br>COMP 0.01596036<br>DOT 3.64<br>EOS 3.5838<br>ETH 0.464656688902353<br>KNC 6.44105202<br>LINK 5.37707954013381<br>LTC 0.003992<br>MANA 17.81522571<br>MATIC 387.337442936861<br>MCDAI 55.0915310560629<br>OMG 9.7923347653108<br>SNX 4.32081552<br>UMA 0.94058475<br>UNI 3.08776276<br>USDT ERC20 52.4<br>XLM 41.1054468<br>ZEC 0.22916468<br>ZRX 19.23085387 | | |
| 3.1.158512 | DYLON FRANCIS-MILLER | ADDRESS REDACTED | | | ADA 586.462210161578<br>BTC 0.0534294108368108<br>DOT 86.9567714432822<br>ETH 0.457444853274964<br>SNX 410.654816064035<br>USDC 4576.2491369113 | | |
| 3.1.158513 | DYLON LONDON | ADDRESS REDACTED | | | ADA 630.798260230084<br>BTC 0.021112085429434<br>DOT 4.99603852041317<br>ETH 0.0693824355788725<br>USDC 2.04821813900848 | | |
| 3.1.158514 | DYLON MARTINEZ | ADDRESS REDACTED | | | ADA 0.318888330499484<br>BTC 0.020689006013353<br>ETH 0.000126468123627991<br>MATIC 0.399651528244714<br>SNX 0.515025022505841<br>USDC 0.446820580075219<br>USDT ERC20 0.177251982688314 | USDT ERC20 0.000000360298351921 | |
| 3.1.158515 | DYLON MCCONNELL | ADDRESS REDACTED | | | LINK 0.00147034710113638<br>LTC 0.000052524274223091<br>SNX 4.51572933718217 | | |
| 3.1.158516 | DYLON MICHAEL-JOSEPH WHITE | ADDRESS REDACTED | | | ETH 0.00148568551185973 | | |
| 3.1.158517 | DYLYNN ANDERSON | ADDRESS REDACTED | | | BTC 0.000000113900706969<br>CEL 1.06555739788875 | | |
| 3.1.158518 | DYMAS LOW | ADDRESS REDACTED | | | ADA 0.229686798637227<br>BNB 0.000904706591479321<br>BTC 0.000798547399384674<br>CEL 0.69414515016527 | | |
| 3.1.158519 | DYMPHNA VAN ROOIJ | ADDRESS REDACTED | | | CEL 0.000640660622609207 | | |
| 3.1.158520 | DYNAH JOY | ADDRESS REDACTED | | | ETH 0.0535597681715547 | | |
| 3.1.158521 | DYNAL DSOUZA | ADDRESS REDACTED | | | BTC 0.00138871006802991 | | |
| 3.1.158522 | DYNAMIC EKPENISI | ADDRESS REDACTED | | | CEL 1.0926952974513 | | |
| 3.1.158523 | DYNEL THOMAS | ADDRESS REDACTED | | | COMP 0.000036889476486834<br>LINK 0.00181706622218773<br>ZRX 0.084912139467776 | | |
| 3.1.158524 | DYNELLE ALEXANDRE ALEXIS | ADDRESS REDACTED | | | BTC 0.000000000698762766<br>CEL 0.0800703014759642 | | |
| 3.1.158525 | DYNIN KHEM | ADDRESS REDACTED | | | BTC 0.00105978561573366<br>CEL 0.165641437201806<br>COMP 0.00541459906898756<br>USDC 0.0275338313825603 | | |
| 3.1.158526 | DYNNA SYAFIQA BINTI SALLEH | ADDRESS REDACTED | | | BTC 0.00152043571893953<br>ETH 0.00623833560553341 | | |
| 3.1.158527 | DYNNARO LENNY YOU SR | ADDRESS REDACTED | | | ADA 0.39436406777728<br>ETC 0.0054105900696685<br>XLM 0.176959957136013 | | |
| 3.1.158528 | DYNNARO YOU | ADDRESS REDACTED | | | CEL 1.09034264664015<br>ETH 0.00116461155149207 | | |
| 3.1.158529 | DYNOMITE PITTMAN | ADDRESS REDACTED | | | BTC 0.000549739783877156 | | |
| 3.1.158530 | DYON GROB | ADDRESS REDACTED | | | BTC 0.0107378577427913<br>CEL 5.82947463979444 | | |
| 3.1.158531 | DYON VLAAR | ADDRESS REDACTED | | | BTC 0.01761157907 | | |
| 3.1.158532 | DYONN YANCY | ADDRESS REDACTED | | | BTC 0.000005021218423756 | | |
| 3.1.158533 | DYRAELISA PAULINO | ADDRESS REDACTED | | | BTC 0.237627004477511<br>USDC 429.407121124263 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.158534 | DYRAN RAPHAEL STALLING | ADDRESS REDACTED | | | ADA 36.8661571049743<br>BTC 0.00219915419984988<br>ETH 0.0604278919718577<br>SOL 1.17121414741409 | | |
| 3.1.158535 | DYRE VAA | ADDRESS REDACTED | | | BTC 0.00000796244343925<br>DOT 0.474217752919802 | | |
| 3.1.158536 | DYRELL DIXON | ADDRESS REDACTED | | | BTC 0.000002071529388379<br>CEL 1.09945500998105<br>ETH 0.399283044398253<br>LTC 0.000064747187246611 | | |
| 3.1.158537 | DYROME EVERETTE | ADDRESS REDACTED | | | ADA 0.709460401934376<br>BTC 0.000000049941535006<br>ETH 0.000003008548695001<br>MATIC 0.0176394837079744<br>USDC 0.00567234181943334 | XRP 238.672402 | |
| 3.1.158538 | DYSHAUN HINES | ADDRESS REDACTED | | | BTC 0.00172210333315576<br>MATIC 2.12248960594845 | | |
| 3.1.158539 | DYSHEA SMITH | ADDRESS REDACTED | | | ETH 0.000498453833346568<br>LTC 1.67817656262303 | | |
| 3.1.158540 | DYSON VERSELL PULLINS | ADDRESS REDACTED | | | BTC 0.00159976500581 07<br>ETH 0.038314905135251<br>GUSD 39.5356601520082 | GUSD 0.00670425354755694 | |
| 3.1.158541 | DYVINE HARRIS | ADDRESS REDACTED | | | ADA 30.9716717221916<br>ETH 0.247907535971102<br>USDC 55.2808808203859 | | |
| 3.1.158542 | DYWANE JAMES | ADDRESS REDACTED | | | AAVE 0.000527945569454962<br>BAT 0.033820772783341<br>BTC 0.0000029321842453<br>DOT 2.35248780783661<br>EOS 0.00206736121784931<br>ETH 0.000038123489947993<br>KNC 0.0107965922239816<br>LINK 0.000301766245847373<br>MANA 0.0186535994510047<br>MATIC 0.1169023120093<br>MCDAI 0.150178416469642<br>SNX 0.0182380573612547<br>UMA 0.00156461751235407<br>UNI 0.00125789277305135<br>USDC 0.0688766262691401<br>ZRX 0.0240316132027947 | | |
| 3.1.158543 | DYWEZZI TATUM | ADDRESS REDACTED | | | ETH 0.0412480689910136 | | |
| 3.1.158544 | DZAFLO LARKAI | ADDRESS REDACTED | | | CEL 0.0139235032560148<br>XRP 0.161533680158231 | | |
| 3.1.158545 | DZAFRIL HAFEZ JOHARI | ADDRESS REDACTED | | | USDT ERC20 70.961436741352 | | |
| 3.1.158546 | DZAMEER DZULKIFLI DAVID | ADDRESS REDACTED | | | BTC 0.737474375343998<br>CEL 0.000268601052655328<br>DOT 0.283314924955874<br>ETH 0.169746849132315<br>MATIC 19431.9692452756<br>USDC 2.31321763211024 | | |
| 3.1.158547 | DZAMPO AHMED | ADDRESS REDACTED | | | BTC 0.000001340518893126<br>USDC 11.9601177037634 | | |
| 3.1.158548 | DZAN OPERTA | ADDRESS REDACTED | | | BAT 81.76411<br>CEL 1.33483993665959<br>XLM 120.39491<br>XRP 105.90704 | | |
| 3.1.158549 | DZANA-ASJA HASANOVIC | ADDRESS REDACTED | | | ADA 0.0961420428812357<br>BTC 0.000000290046099565 | | |
| 3.1.158550 | DZEMAL DZIGAL | ADDRESS REDACTED | | | BNB 0.000000009863529582<br>BTC 0.000000001910426873<br>CEL 0.0741540011637554 | | |
| 3.1.158551 | DŽEMIL IVKOVIĆ | ADDRESS REDACTED | | | SOL 3.55087006429966<br>USDC 0.125793961052896 | | |
| 3.1.158552 | DŽENAN MAKIĆ | ADDRESS REDACTED | | | CEL 0.00305789016220916 | | |
| 3.1.158553 | DZENAN SOFTIC | ADDRESS REDACTED | | | BTC 0.000279565463227001 | | |
| 3.1.158554 | DZENIS ZUKOVIC | ADDRESS REDACTED | | | BNB 0.00010723072821811<br>BTC 0.0666126872063101<br>CEL 221.500473371832<br>DOT 0.000000000003299718<br>ETH 1.99947621112703<br>MATIC 0.489712100505542 | | |
| 3.1.158555 | DŽENITA MEDIĆ | ADDRESS REDACTED | | | BNB 0.000000004945529451<br>BTC 0.000000006893483089<br>CEL 0.105072539597239 | | |
| 3.1.158556 | DZERASSA DZUSOVA | ADDRESS REDACTED | | | BTC 0.000000065669235945<br>CEL 0.504635491503342 | | |
| 3.1.158557 | DŽEVAD JEVRIĆ | ADDRESS REDACTED | | | BTC 0.00126217605531775<br>ETH 0.518826582929559<br>LTC 2.05772724271165 | | |
| 3.1.158558 | DZEVAD MURACEVIC | ADDRESS REDACTED | | | CEL 0.212583134192449 | | |
| 3.1.158559 | DZEVAD ZUZIC | ADDRESS REDACTED | | | | USDC 100 | |
| 3.1.158560 | DZGUR SONMEZ | ADDRESS REDACTED | | | BTC 0.000001011457056999<br>ETH 0.000001707050235147 99<br>USDT ERC20 0.447901188887419 | | |
| 3.1.158561 | DZHAKHONGIR TESHAEV | ADDRESS REDACTED | | | ADA 0.168410287308335<br>BTC 0.0947148025555693<br>CEL 0.644175477723289<br>DOT 134.033444641827<br>XLM 1024.82065131873 | | |
| 3.1.158562 | DZHAMSHED DZHURAEV | ADDRESS REDACTED | | | BTC 0.00106755644513318 | | |
| 3.1.158563 | DZHAVID MIRZOEV | ADDRESS REDACTED | | | BTC 0.000000155592011736<br>CEL 0.000678432060766257<br>USDC 0.182314184015008 | | |
| 3.1.158564 | DZHELIL RUFAT | ADDRESS REDACTED | | | BSV 0.000026980258887168<br>BTC 0.000505275229713422<br>GUSD 0.00451220366557701<br>USDC 0.00164403259606672 | | |
| 3.1.158565 | DZHELIL RUFAT | ADDRESS REDACTED | | | BCH 0.000115612849966263 | | |
| 3.1.158566 | DZHEMAL AMZOV | ADDRESS REDACTED | | | ADA 0.279404515540731<br>BTC 0.00132563858106329<br>CEL 0.845205041208363 | | |
| 3.1.158567 | DZHEVDET SALAKHLY | ADDRESS REDACTED | | | BTC 0.00147444167552916 | | |
| 3.1.158568 | DZHEYMS SHTEREV | ADDRESS REDACTED | | | BTC 0.000000930852611165<br>CEL 43.2975835967044 | | |
| 3.1.158569 | DZHOANA YURIEVA VARBANOVA | ADDRESS REDACTED | | | CEL 0.689617853879396<br>SOL 0.99 | | |
| 3.1.158570 | DZHOVID KHUDOYOROV | ADDRESS REDACTED | | | ADA 1208.82626828573<br>ETH 0.0336026167370806<br>USDT ERC20 1.35424130551446<br>XRP 30 | ETH 0.00436185355139301 | |
| 3.1.158571 | DZHUNI ASTOR | ADDRESS REDACTED | | | BTC 0.000113403160601748<br>ETH 0.00124229279629292 | | |
| 3.1.158572 | DZIANA NOVIKAVA | ADDRESS REDACTED | | | USDC 402.659835280138 | | |
| 3.1.158573 | DZIANIS ALDANAU | ADDRESS REDACTED | | | BTC 0.000001348092429145<br>LTC 0.00135741686431438 | | |
| 3.1.158574 | DZIANIS ANDREYENKA | ADDRESS REDACTED | | | BTC 0.0246467113698074<br>CEL 9.46262210837522 | | |
| 3.1.158575 | DZIANIS ASANOVICH | ADDRESS REDACTED | | | BTC 0.743853875268987 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.158576 | DZIANIS KALOSHA | ADDRESS REDACTED | | | BTC 0.00919821541940935<br>USDT ERC20 0.285892660322308 | | |
| 3.1.158577 | DZIANIS KAPLUN | ADDRESS REDACTED | | | BAT 0.000503067508430292<br>CEL 0.000563134381091904<br>DOT 0.00120342433271718<br>ETH 0.000002223367718897<br>LTC 0.00000778418105999499<br>MATIC 0.00769605990845085<br>SOL 0.000057351957672075<br>USDC 0.702214053026031<br>XLM 0.000011995630089025 | | |
| 3.1.158578 | DZIANIS KRASNIK | ADDRESS REDACTED | | | BTC 0.000000225904571632<br>CEL 0.029174376184681<br>LTC 0.000000006368340022 | | |
| 3.1.158579 | DZIANIS KRUPA | ADDRESS REDACTED | | | BTC 0.000015472735128807 | | |
| 3.1.158580 | DZIANIS LAPUSHANSKI | ADDRESS REDACTED | | | BTC 0.000001610991621285<br>USDC 0.485945617363043 | | |
| 3.1.158581 | DZIANIS MYSHKOUSKI | ADDRESS REDACTED | | | BTC 0.000001207672562975<br>MCDAI 0.37660231644499 | | |
| 3.1.158582 | DZIANIS STSIABLETSKI | ADDRESS REDACTED | | | BTC 0.00000097826570708 | | |
| 3.1.158583 | DZIANIS ULYANOV | ADDRESS REDACTED | | | BTC 0.000001730269531322<br>ETH 0.00860851430586059<br>USDC 0.697440035673997 | | |
| 3.1.158584 | DZIHAN BAJRAMI | ADDRESS REDACTED | | | CEL 0.0368827571012233 | | |
| 3.1.158585 | DZINA GUNTA GRINBERGA | ADDRESS REDACTED | | | BTC 0.000000003390953279<br>CEL 0.0257338800841568 | | |
| 3.1.158586 | DZINTARS LACHKAYA | ADDRESS REDACTED | | | CEL 1.06541255118901 | | |
| 3.1.158587 | DZINTARS SLANKA | ADDRESS REDACTED | | | CEL 1.07691175613834 | | |
| 3.1.158588 | DZIUGAS AZUOLAS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.158589 | DZIUGAS MACIUNAS | ADDRESS REDACTED | | | BTC 0.00130146382523694<br>CEL 10.3036009812637<br>USDT ERC20 239.283829500988 | | |
| 3.1.158590 | DZIUGAS PARAZINSKAS | ADDRESS REDACTED | | | BTC 0.000293789529602548<br>DOT 10.9826018682799<br>ETH 0.0239490153885841<br>MATIC 27.6702693340264 | | |
| 3.1.158591 | DŽIUGAS PEČIULEVIČIUS | ADDRESS REDACTED | | | BTC 0.000014338006597587<br>DOT 0.0148977317639132<br>XRP 0.134346481842525 | | |
| 3.1.158592 | DZIYAD LAITH ADAM DZULRIZA | ADDRESS REDACTED | | | BTC 0.0162229193787188 | | |
| 3.1.158593 | DZIYANA KULAKOVA | ADDRESS REDACTED | | | BTC 0.00000186993380391<br>ETH 0.00860851493313503<br>USDC 0.694244481069201 | | |
| 3.1.158594 | DZIYANA SHVEDAVA | ADDRESS REDACTED | | | BTC 0.000002059487608595<br>USDC 0.704777676857664 | | |
| 3.1.158595 | DZMITRY BUYAN | ADDRESS REDACTED | | | CEL 3.35908071927945<br>XRP 382.158322 | | |
| 3.1.158596 | DZMITRY BYSTRY | ADDRESS REDACTED | | | BNB 0.000594290146298532<br>BTC 0.000001133096832162 | | |
| 3.1.158597 | DZMITRY HALUBITSKI | ADDRESS REDACTED | | | BTC 0.111748704119324<br>CEL 0.294416610163599<br>ETH 0.0086085138924297<br>USDT ERC20 1.07693749869156 | | |
| 3.1.158598 | DZMITRY HETAU | ADDRESS REDACTED | | | BTC 0.00115717606645457<br>ETH 30.3999237533031 | | |
| 3.1.158599 | DZMITRY HRYTSKOU | ADDRESS REDACTED | | | BTC 0.000000828836634142<br>CEL 2.7268943767869 | | |
| 3.1.158600 | DZMITRY IIVASHKA | ADDRESS REDACTED | | | BTC 0.00842592600653541<br>MCDAI 0.0758099800704755<br>XRP 216.381838498294 | | |
| 3.1.158601 | DZMITRY KUCHEROV | ADDRESS REDACTED | | | BCH 0.0032436379386595<br>BTC 1.02778388192162<br>CEL 0.0198036699051674<br>ETH 0.000004804200059652<br>LTC 0.0275437914949871<br>SGB 587.357757186767<br>XLM 0.989327483177069<br>XRP 0.922487183076846 | | |
| 3.1.158602 | DZMITRY KURTS | ADDRESS REDACTED | | | BTC 0.00210463929085928<br>CEL 2.36910217854824 | | |
| 3.1.158603 | DZMITRY MIADZVEDZEU | ADDRESS REDACTED | | | BTC 0.00164381241175569<br>CEL 0.0977261984741473<br>DOT 36.4432585571656 | | |
| 3.1.158604 | DZMITRY NOVIKAU | ADDRESS REDACTED | | | BTC 0.00167511264396133<br>LUNC 2.96775257988762<br>MATIC 1.07589003960963<br>MCDAI 42.6391539102487<br>SOL 0.0194046324567655 | SOL 0.000000000324551848 | |
| 3.1.158605 | DZMITRY PALIAKOU | ADDRESS REDACTED | | | BCH 0.00152474817971471<br>BTC 0.00531568608507939<br>CEL 45.4985869313715<br>DASH 0.040742535995282<br>DOT 6.20319938828545<br>ETH 0.830985572917699<br>LTC 0.00697082190129936<br>SGB 23.6920267789485<br>USDT ERC20 0.925687495237234<br>XRP 155.856002096326<br>ZEC 0.00192377358759261 | | |
| 3.1.158606 | DZMITRY PAPKOU | ADDRESS REDACTED | | | BTC 0.000001295949981593 | | |
| 3.1.158607 | DZMITRY SAVUK | ADDRESS REDACTED | | | BTC 0.000000877424588351<br>LTC 0.00232199547065272 | | |
| 3.1.158608 | DZMITRY SAZONAU | ADDRESS REDACTED | | | BTC 0.000000003312609608<br>CEL 2.98299289992675 | | |
| 3.1.158609 | DZMITRY SERADA | ADDRESS REDACTED | | | BTC 0.00249505828976661<br>LTC 6.03674796120939 | | |
| 3.1.158610 | DZMITRY SHCHUKIN | ADDRESS REDACTED | | | BTC 0.000000213881898198<br>LTC 0.000566717245824849 | | |
| 3.1.158611 | DZMITRY SIALETSKI | ADDRESS REDACTED | | | BTC 0.000000000773857859<br>CEL 0.336772573534396 | | |
| 3.1.158612 | DZMITRY VAITSENKA | ADDRESS REDACTED | | | BNB 0.000031<br>BTC 0.000000317519190671<br>CEL 1.29760533064061 | | |
| 3.1.158613 | DZMITRY VIARENICH | ADDRESS REDACTED | | | BNB 0.000964507475736723<br>BTC 0.000001510227142628 | | |
| 3.1.158614 | DZMITRY VIARSHENKA | ADDRESS REDACTED | | | BTC 0.00226806626571837<br>USDT ERC20 407.030511116647 | | |
| 3.1.158615 | DZMITRY ZENIN | ADDRESS REDACTED | | | BTC 0.000008540223867932 | | |
| 3.1.158616 | DZOAN NGUYEN TRAN | ADDRESS REDACTED | | | BTC 0.000591384856554045<br>DOT 0.239996712794722 | | |
| 3.1.158617 | DZORDZO VON BEITL | ADDRESS REDACTED | | | BTC 0.00772017616564506<br>CEL 59.4781823204944<br>LINK 4.48003453935059<br>LTC 0.00106164418886164<br>USDC 0.0943418222297509<br>XLM 314.037024554132<br>ZRX 122.280411136285 | | |
| 3.1.158618 | DZU PHAM | ADDRESS REDACTED | | | BTC 0.00102876099840654<br>ETH 5.17178687600954 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.158619 | DZUHRI NUGROHO | ADDRESS REDACTED | | | BTC 0.000000127259159478<br>BUSD 0.0127435351704742<br>USDT ERC20 0.852848546792761 | | |
| 3.1.158620 | DZUL LUTFI YAAKOB | ADDRESS REDACTED | | | BTC 0.010138382897095<br>CEL 0.00350449539078903 | | |
| 3.1.158621 | DZUL OSMAN | ADDRESS REDACTED | | | MATIC 0.0480058427937007 | | |
| 3.1.158622 | DZUL ROSLI | ADDRESS REDACTED | | | CEL 1.10305764738406<br>LTC 0.00296332775112832 | | |
| 3.1.158623 | DZULMAJDI MOHAMED ZOM | ADDRESS REDACTED | | | BTC 0.0281732426075035<br>CEL 15.7932050184643<br>XRP 500.282766375661 | | |
| 3.1.158624 | DZULRIZA ASMAT | ADDRESS REDACTED | | | BTC 0.107645271580718<br>ETH 1.03728080055601 | | |
| 3.1.158625 | DZUNG DOAN | ADDRESS REDACTED | | | BAT 695.56771776654<br>BTC 0.242144304047004<br>ETH 5.29648686562256<br>USDC 0.883503170069992<br>ZRX 611.400784161235 | | |
| 3.1.158626 | DZUNG TRAN | ADDRESS REDACTED | | | ADA 0.10727210424478<br>BTC 0.0944077685813446<br>CEL 0.090104453527486<br>ETH 4.4383263798967<br>LTC 0.183476732031475 | | |
| 3.1.158627 | DZVENYSLAVA BOICHYN | ADDRESS REDACTED | | | BNB 0.000701759880323923<br>BTC 0.000000199598448989<br>ETH 0.000004280680756211 | | |
| 3.1.158628 | E & KL MURPHY SUPERFUND | 22 FARM GROVE ROAD, QUEENSLAND, 4211 AUSTRALIA | | | BTC 0.754724694433019<br>ETH 5.76685755048473<br>MATIC 2.01265494656843<br>MCDAI 74.4506688678996<br>SNX 47.2974579189052 | | |
| 3.1.158629 | E ALEXANDER KILGO | ADDRESS REDACTED | | | BTC 0.296326207743709 | | |
| 3.1.158630 | E CHRISTIAN ROESSLER | ADDRESS REDACTED | | | BTC 1.65553599352426<br>ETH 0.000323104908797165<br>LINK 0.0248593852077398<br>SNX 0.390934324341268<br>USDC 4.11810696874403 | | |
| 3.1.158631 | E G CURNOW SUPER PTY LTD AS TRUSTEE FOR EG CURNOW SUPER FUND | INNER HARBOUR DRIVE., PATTERSON LAKES, 3197 AUSTRALIA | | | BTC 0.51780775446152<br>CEL 9466.50114731787<br>ETH 1.0110317<br>MATIC 6494.32109<br>USDC 5703.7720006898<br>USDT ERC20 29630.3931973093 | | |
| 3.1.158632 | E KEITH DARROW | ADDRESS REDACTED | | | AAVE 0.00386700590191999<br>BCH 0.000262417787639116<br>BSV 0.285286759529405<br>BTC 0.000193034119688674<br>DASH 0.00897454114439433<br>DOT 0.361293135845877<br>EOS 0.0678965159776081<br>ETH 0.0192621169554223<br>KNC 0.0369299870509707<br>LINK 0.000171801876650479<br>SOL 178.246331836843<br>UNI 0.0497674503607031<br>XLM 0.00163689939664581<br>XRP 0.0018694946828106<br>ZEC 0.00638055963264151 | | |
| 3.1.158633 | E KELLEY BRAUTIGAM | ADDRESS REDACTED | | | USDC 52.1084343969548 | | |
| 3.1.158634 | E KELLY REITZ | ADDRESS REDACTED | | | BTC 6.12533716730266<br>ETH 28.0913215901754<br>USDC 43934.9844047273 | CEL 46.9483568075117<br>USDC 50 | |
| 3.1.158635 | E MART | ADDRESS REDACTED | | | ADA 2.76577157316908 | | |
| 3.1.158636 | E MCKENZIE | ADDRESS REDACTED | | | BTC 0.000026433673955695 | | |
| 3.1.158637 | E MUDIYANSELAGE CHANDRANGANI SUREKA KUMARI EKANAYAKA | ADDRESS REDACTED | | | BTC 0.000000003368142114<br>CEL 0.00479938146955229<br>USDT ERC20 0.951556978095307 | | |
| 3.1.158638 | E PRETORUIS | ADDRESS REDACTED | | | BTC 0.00001298291545015<br>USDC 0.00728768999271883 | | |
| 3.1.158639 | E.R. NOEL IBARRA MANAOIS | ADDRESS REDACTED | | | BTC 0.00790960343565258<br>ETH 0.160901378590605<br>USDC 8.08128174926671<br>USDT ERC20 0.0818051731302481 | | |
| 3.1.158640 | E.U.R.L CLIC OK | ADDRESS REDACTED | | | BTC 0.0000207307651489<br>USDC 18.1048192890396 | | |
| 3.1.158641 | E.W MADURANGA | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.158642 | E2E BLOCKCHAINS LLC | 12516 LOQUAT WAY, TAMPA, FLORIDA 33626 | | | ADA 85.7686771664745<br>BTC 0.00990480897578191<br>USDC 39.2537140981138 | | |
| 3.1.158643 | EA CAPITAL LLC | 121 WELLINGTON DRIVE, MATTHEWS, NC, DELAWARE 28104 | | | BAT 0.0123193166412706<br>BCH 0.000036578774413574<br>BTC 0.000004827354363795<br>CEL 1.12450252583873<br>ETC 0.000377342192341923<br>ETH 0.0000934140819131629<br>LINK 0.00351285726232833<br>LTC 0.000259080382578066<br>OMG 0.000354136257180947<br>SNX 0.0116720433344716<br>UNI 0.000033790966155317<br>USDC 0.402912154270749<br>USDT ERC20 0.00447728055122008<br>XLM 0.0306344023478398<br>ZRX 4.98051675798572 | | |
| 3.1.158644 | EA RYE | ADDRESS REDACTED | | | CEL 118.18023993824<br>ETH 0.25725412 | | |
| 3.1.158645 | EAGLE SHARK A/S | ADDRESS REDACTED | | | BTC 0.00171862894158912<br>USDT ERC20 8346.83637180391 | | |
| 3.1.158646 | EAKKASIT WONGMANEECHUCHOT | ADDRESS REDACTED | | | BTC 0.00733824808200972<br>CEL 2.07578163219198<br>LTC 0.0319813845630051 | | |
| 3.1.158647 | EAKPOTH NATTHAI | ADDRESS REDACTED | | | ADA 0.0125175098246322<br>BTC 0.000000359090444798<br>CEL 3.79106932775104<br>DOT 15.5312507527478<br>ETH 0.000007424900878726 | | |
| 3.1.158648 | EAMON CANNING | ADDRESS REDACTED | | | BTC 0.000003858208827765 | | |
| 3.1.158649 | EAMON COAKLEY | ADDRESS REDACTED | | | BTC 0.00157242954608497<br>CEL 5.37532341970702<br>LINK 63.23254<br>SNX 3.87052<br>UNI 38.85813 | | |
| 3.1.158650 | EAMON COLEMAN | ADDRESS REDACTED | | | CEL 0.000016878050895131 | | |
| 3.1.158651 | EAMON COMERFORD | ADDRESS REDACTED | | | BTC 0.000000009229166489<br>CEL 5382.50265952546<br>ETH 0.0870426167047075<br>LINK 64.88<br>SNX 199.8<br>USDC 2439.714877<br>XRP 3999.88 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.158652 | EAMON CONNAUGHTON | ADDRESS REDACTED | | | AAVE 0.000002158590631945<br>ADA 0.000427917719206596<br>BTC 1.0963144770985<br>COMP 0.000000063694261692<br>DOT 0.000117034962390418<br>ETH 0.0137693531148686<br>LINK 35.8740023387055<br>LUNC 0.0281188807369887<br>MATIC 3645.7861569499<br>UNI 0.000004780931784678 | AAVE 0.0034767117557842<br>ADA 0.8225976971739<br>COMP 0.000280754384716915<br>DOT 0.103110805173278<br>ETH 0.000000006918015646<br>LUNC 20.0289075695178<br>UNI 0.0148349769948753 | |
| 3.1.158653 | EAMON DANIEL CURRAN | ADDRESS REDACTED | | | BTC 0.0384181705244255 | | |
| 3.1.158654 | EAMON DOHERTY | ADDRESS REDACTED | | | CEL 0.055984007881755<br>ETH 0.0165489801496187<br>USDC 201.419252442172 | | |
| 3.1.158655 | EAMON GARLAND | ADDRESS REDACTED | | | CEL 79.4793200868361<br>LINK 70.51585<br>USDC 0.0001<br>XRP 17610.206327 | | |
| 3.1.158656 | EAMON KELLY | ADDRESS REDACTED | | | BTC 0.000512219112159442<br>ETH 5.64182386332299 | | |
| 3.1.158657 | EAMON KENNEDY | ADDRESS REDACTED | | | ADA 0.0434365949675038<br>BTC 0.00456557040938441<br>ETH 0.196884614805232 | | |
| 3.1.158658 | EAMON LOGUE | ADDRESS REDACTED | | | BTC 0.135965317935 | | |
| 3.1.158659 | EAMON MC GEE | ADDRESS REDACTED | | | CEL 3.75543454233253<br>ETH 0.01<br>MATIC 19.3127283112185 | | |
| 3.1.158660 | EAMON MCANEARNEY | ADDRESS REDACTED | | | ADA 1060.64665186519<br>BTC 0.132872603947299<br>CEL 1076.06180050143<br>DOT 51.3989374387708<br>SGB 975.07<br>SOL 4.98328523238707<br>XLM 10181.387795<br>XRP 24048.7375045662<br>XTZ 106.077956224651 | | |
| 3.1.158661 | EAMON MCHALE | ADDRESS REDACTED | | | BTC 0.0266125769732616<br>XRP 1974.47307858776 | | |
| 3.1.158662 | EAMON QUINN | ADDRESS REDACTED | | | MATIC 31320.9258283565 | | |
| 3.1.158663 | EAMON REILLY | ADDRESS REDACTED | | | BTC 0.000002538396548251<br>CEL 30.3968055778679<br>MATIC 0.876487097605163<br>XRP 0.426880877384892 | | |
| 3.1.158664 | EAMON SABEA | ADDRESS REDACTED | | | CEL 0.00482459849545386 | | |
| 3.1.158665 | EAMON SHENGHEER | ADDRESS REDACTED | | | BTC 0.000000005656536873<br>CEL 1.16227004894687 | | |
| 3.1.158666 | EAMON TAN | ADDRESS REDACTED | | | BTC 0.000002140207164445599<br>CEL 4.24193836266948<br>ETH 5.10812284595119<br>USDT ERC20 0.241528434501557<br>XRP 1171.65564112954 | | |
| 3.1.158667 | EAMON TWOMEY | ADDRESS REDACTED | | | CEL 0.0612740997615545<br>ETH 0.000139737269636663<br>LTC 0.000706841667561746<br>SGB 17.2510318576163<br>XLM 0.0931492146935112<br>XRP 0.0797177819294218 | | |
| 3.1.158668 | EAMON WELCH | ADDRESS REDACTED | | | BTC 0.0320912816625806 | BTC 0.0236074818779203 | |
| 3.1.158669 | EAMONN AUGHNEY | ADDRESS REDACTED | | | BAT 0.000000409134111073<br>BCH 0.000000178333240649<br>BNB 0.000000528165565846<br>BSV 0.000000009057309662<br>BTC 0.000000008260760587<br>CEL 0.682532053445796<br>DASH 0.00000000299848567<br>DOT 0.000000815719488041<br>EOS 0.000073397859688183<br>ETC 0.000000833273475612<br>LTC 0.00221641305196534<br>MCDAI 0.147244246064288<br>TAUD 541.005991709988<br>UNI 0.00000086879963027<br>USDC 0.000000858713988402<br>ZEC 0.000000388718450868 | | |
| 3.1.158670 | EAMONN BARR | ADDRESS REDACTED | | | BTC 0.000000437709311829999<br>CEL 0.0543457949739097<br>ETH 0.000016704402308706 | | |
| 3.1.158671 | EAMONN BEIRNE | ADDRESS REDACTED | | | BTC 0.00111795492063072<br>LTC 10.5928853436006 | | |
| 3.1.158672 | EAMONN BRADY | ADDRESS REDACTED | | | BTC 0.6617523893<br>CEL 110.379122888578<br>SOL 12.7064842361706 | | |
| 3.1.158673 | EAMONN CONWAY | ADDRESS REDACTED | | | BTC 0.0001588242604546<br>CEL 37.6187635678071 | | |
| 3.1.158674 | EAMONN COUGHLAN | ADDRESS REDACTED | | | BTC 0.148079937644585<br>CEL 16.4339697675087<br>EOS 107.348872779368 | | |
| 3.1.158675 | EAMONN COYLE | ADDRESS REDACTED | | | BTC 0.0810809654279195<br>GUSD 3.07323734937104 | | |
| 3.1.158676 | EAMONN JOYCE | ADDRESS REDACTED | | | BTC 0.000001442353241053 | | |
| 3.1.158677 | EAMONN JOYCE | ADDRESS REDACTED | | | BTC 0.00101659369094908<br>ETH 0.000348857793716359<br>LINK 0.117541855359556<br>SOL 0.0160439940506306 | | |
| 3.1.158678 | EAMONN KEARNEY | ADDRESS REDACTED | | | BTC 0.000897050115302167<br>CEL 0.00473002286090386<br>MATIC 2.71570409924605 | | |
| 3.1.158679 | EAMONN KELLY | ADDRESS REDACTED | | | ADA 0.163934891996344<br>BTC 0.000018333281878604<br>CEL 2.99472482551053<br>ETC 0.000270552682598947<br>ETH 0.000180619382720792<br>USDC 1.07591802343658 | | |
| 3.1.158680 | EAMONN LING | ADDRESS REDACTED | | | CEL 15.5362048461962 | | |
| 3.1.158681 | EAMONN RICHARDSON | ADDRESS REDACTED | | | BTC 0.000009105255029332<br>CEL 0.0374903614421728<br>USDC 1.30135001726508<br>USDT ERC20 0.575550706003152 | | |
| 3.1.158682 | EAMONN WALSH | ADDRESS REDACTED | | | BTC 0.000000870535813787<br>ETH 0.000031864622313211 | | |
| 3.1.158683 | EAN HWA TEOH | ADDRESS REDACTED | | | BTC 0.000075797075113019<br>USDC 0.830278108221315<br>USDT ERC20 0.300750302596712 | | |
| 3.1.158684 | EAN MARTIN | ADDRESS REDACTED | | | CEL 1.09333257203475<br>LTC 0.0385513923166715<br>SGB 300.819352420472<br>XLM 0.567718146382079<br>XRP 0.00579524527410075 | | |
| 3.1.158685 | EAN MORETTI | ADDRESS REDACTED | | | BTC 0.00163403933887694 | | |
| 3.1.158686 | EAN SEONG HUANG | ADDRESS REDACTED | | | BTC 0.620152486149929 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.158687 | EAN SHAN YEE | ADDRESS REDACTED | | | BTC 0.000731467796136244<br>CEL 0.0559037337085407 | | |
| 3.1.158688 | EAN WOLF | ADDRESS REDACTED | | | ADA 1380.89109536188<br>AVAX 22.8733835196585<br>BAT 3514.99054455739<br>BTC 0.0385336638873075<br>DOT 12.0587558672439<br>GUSD 0.0750038270513503<br>MATIC 2453.9970828553<br>MCDAI 0.0155143999386175<br>SNX 382.004254046844<br>SOL 14.9561530989354<br>USDC 0.162228429379058<br>ZRX 864.71275673545 | AVAX 9.99<br>BAT 710.250297643729<br>GUSD 0.000136625956485559<br>MCDAI 118.198678584802<br>USDC 118.268750351944 | |
| 3.1.158689 | EANNA LOHAN | ADDRESS REDACTED | | | BTC 0.03673<br>CEL 97.6096819954122<br>ETH 1 | | |
| 3.1.158690 | EANNA MCCARTHY | ADDRESS REDACTED | | | ADA 372.718949024657<br>BNB 0.842247873942587<br>BTC 0.0112913063792585<br>BUSD 2467.46636978173<br>CEL 0.204995443204513<br>ETH 0.268383023877701<br>USDC 1193.6841580013<br>XRP 106.382067891336 | | |
| 3.1.158691 | EANNA WALSH | ADDRESS REDACTED | | | BTC 0.0108891604147632<br>USDC 629.967617318285 | | |
| 3.1.158692 | EARL ABERGAS HULIGANGA | ADDRESS REDACTED | | | AVAX 0.000000359428423805<br>BTC 0.000001826809288584<br>DOGE 0.00934751724277235<br>ETH 0.000000005101646506<br>LTC 0.000038192883118806 | AVAX 0.000412179725738753<br>BTC 0.000000001223840242<br>DOGE 0.000000008463921675<br>ETH 0.000006263016448734<br>LTC 0.196852475976194 | |
| 3.1.158693 | EARL ASTOR | ADDRESS REDACTED | | | BTC 0.0143115197437175<br>CEL 0.166356140738319<br>ETH 0.154668009244981 | | |
| 3.1.158694 | EARL B SINGLETON | ADDRESS REDACTED | | | BAT 200.283567881721<br>BTC 0.000000367066343062999<br>ETH 0.0115492515096723<br>GUSD 11.6343311070426<br>USDC 6.40128589394599 | BTC 0.000000296417629455<br>ETH 0.000505797316940308<br>GUSD 1.46<br>USDC 1.178<br>UST 11.25<br>XLM 27.48 | |
| 3.1.158695 | EARL BARRON | ADDRESS REDACTED | | | XLM 309.176321251816 | | |
| 3.1.158696 | EARL BASEY | ADDRESS REDACTED | | | BTC 0.000188059592690784<br>XLM 49.6270941074289 | | |
| 3.1.158697 | EARL BRITTAIN | ADDRESS REDACTED | | | BTC 0.000034274020588587<br>CEL 1.0971549415332<br>LTC 0.0663784588617013<br>TUSD 13.5950705017361<br>USDC 0.215417626706528 | | |
| 3.1.158698 | EARL BURKE | ADDRESS REDACTED | | | ETH 0.00340646974489912 | | |
| 3.1.158699 | EARL BYRON JEREMY | ADDRESS REDACTED | | | ADA 0.0500845873148154<br>AVAX 0.00792394724706633<br>BTC 0.00000276484923037199<br>DOT 0.012682970036128<br>ETH 0.000082599135767549<br>MATIC 0.0835694510591753 | | |
| 3.1.158700 | EARL CARTER SIBLEY | ADDRESS REDACTED | | | | CEL 148.743660043554 | |
| 3.1.158701 | EARL CASTRO | ADDRESS REDACTED | | | ADA 37.7920568875643<br>BTC 0.00105975516939835<br>MATIC 80.9391700619632 | | |
| 3.1.158702 | EARL CHAN | ADDRESS REDACTED | | | ADA 506441.896656517 | CEL 127.016333824011 | |
| 3.1.158703 | EARL CHAU | ADDRESS REDACTED | | | BTC 0.000000808470536107<br>CEL 3.923849348838<br>DOT 71.3889800524589<br>LUNC 0.00896678890192572<br>MATIC 0.642673817023897<br>USDC 1714.33267626569<br>UST 1.50528984944537 | | |
| 3.1.158704 | EARL CLARK | ADDRESS REDACTED | | | BTC 0.0281312182253903 | | |
| 3.1.158705 | EARL CO | ADDRESS REDACTED | | | ADA 595.219379500036<br>BCH 0.000109814001957264<br>BTC 0.000009077213281342<br>ETH 0.000004425524407261<br>GUSD 0.00736959440285405<br>LTC 0.00418656732484126<br>MCDAI 0.0332744253960052<br>USDC 0.361462179219755<br>XLM 0.510931497965739<br>XRP 0.000000771647449431 | | |
| 3.1.158706 | EARL COLES | ADDRESS REDACTED | | | CEL 2.3811505772732<br>SNX 0.0315808723740305<br>USDC 0.910001345295164<br>XLM 1.01324157063106 | | |
| 3.1.158707 | EARL COTTRELL | ADDRESS REDACTED | | | BTC 0.00289267783562287<br>CEL 9.53687375125109 | | |
| 3.1.158708 | EARL DAVIDSON | ADDRESS REDACTED | | | BTC 0.000018163496352733 | | |
| 3.1.158709 | EARL DE VERA | ADDRESS REDACTED | | | BTC 0.000089725606328728<br>CEL 1.15256335558005<br>USDC 0.0433347826202452 | BTC 0.00000000484797591<br>USDC 0.000000955086156293 | |
| 3.1.158710 | EARL DENMAN | ADDRESS REDACTED | | | BTC 0.000283043283313112<br>CEL 1.09945500998105<br>USDC 0.000000115896324007 | | |
| 3.1.158711 | EARL DENMAN | ADDRESS REDACTED | | | USDC 536.839672748403 | | |
| 3.1.158712 | EARL DY | ADDRESS REDACTED | | | BTC 0.000002358081870236 | | |
| 3.1.158713 | EARL DYER | ADDRESS REDACTED | | | ADA 56.2928224449448<br>BAT 36.0866272086378<br>BTC 0.00232341344647811<br>CEL 26.1245141129829<br>ETH 0.0063616689118309<br>SGB 377.565231365291<br>USDC 63.6174813607705<br>XLM 683.961149275683<br>XRP 0.00349611209884539 | | |
| 3.1.158714 | EARL EASTON | ADDRESS REDACTED | | | BTC 0.0454455383000658 | | |
| 3.1.158715 | EARL EVERITTE | ADDRESS REDACTED | | | BTC 0.000036582034995859<br>ETH 0.00109849437192676<br>USDC 2.27188514379902 | | |
| 3.1.158716 | EARL FINNEY | ADDRESS REDACTED | | | ADA 0.0670942112039162<br>BTC 0.000002178680263272<br>COMP 0.00109336435954532<br>ETH 0.000054264505978769<br>LUNC 5.35425820984508<br>MATIC 0.00120137304654633 | MATIC 0.632431831790913 | |
| 3.1.158717 | EARL FREDERICK ZUMWALT | ADDRESS REDACTED | | | BTC 0.0480844710457918<br>ETH 52.6400622522641<br>LTC 0.772505566266149<br>MATIC 1936.11779371419 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.158718 | EARL GAY | ADDRESS REDACTED | | | ADA 0.151304679820757<br>BTC 0.00066409636479859<br>ETH 0.000000569183602246<br>MCDAI 42.3588542818809<br>USDC 12.2841473678198 | | |
| 3.1.158719 | EARL GERALD MALMROSE | ADDRESS REDACTED | | | BCH 0.11267337979777<br>BSV 0.0344969642608908<br>BTC 0.0837082374844915<br>ETH 4.6215207621345<br>GUSD 26.1157894103558<br>MATIC 565.004625055927<br>SNX 2053.04257400111<br>USDC 412802.897626409<br>UST 52062.0070500723 | | |
| 3.1.158720 | EARL GRANT | ADDRESS REDACTED | | | DOT 155.057074817053<br>ETH 1.56658423467904<br>MATIC 2026.27805972478 | | |
| 3.1.158721 | EARL GRAY | ADDRESS REDACTED | | | AAVE 0.000000294556217764<br>ADA 0.000098059823758094<br>BTC 0.587777075326106<br>CEL 39.3588143525422<br>COMP 0.000000102761302976<br>DASH 0.000000236572854294999<br>ETC 0.000000917796210336<br>ETH 0.000000149293975353<br>MATIC 0.000057172496717179<br>PAX 0.000208025542697355<br>SNX 0.00009343424008882<br>TUSD 0.000035758339156153<br>UMA 0.000744715103104162<br>USDC 0.000435494906823189<br>USDT ERC20 0.00382500477794352<br>ZEC 0.000000061012596962 | AAVE 0.000355891138264726<br>ADA 0.197997925698586<br>BTC 0.0104122508567038<br>COMP 1.54040360804661<br>DASH 2.13378236608789<br>ETC 0.00331573386078345<br>ETH 0.198074916123318<br>MATIC 52.4446761433156<br>MCDAI 15<br>PAX 0.2421059628866<br>SNX 24.030314896559<br>TUSD 29.9914788680997<br>UMA 6.01814838836587<br>USDC 380.566871509244<br>USDT ERC20 42.1746641929824<br>ZEC 0.00098716422337984 | |
| 3.1.158722 | EARL GREGORY | ADDRESS REDACTED | | | CEL 1.09361652315012 | | |
| 3.1.158723 | EARL GUYETT | ADDRESS REDACTED | | | AVAX 0.00899062637657668<br>BTC 0.000000851134108476 | | |
| 3.1.158724 | EARL HARMON | ADDRESS REDACTED | | | BAT 293.616731708923<br>BCH 0.294014980764254<br>BTC 0.00815449635539491<br>DASH 0.102766341715338<br>ETC 2.74282330373546<br>ETH 0.150139452890929<br>KNC 12.3997216082423<br>LINK 2.86267211255299<br>MCDAI 0.125114052260419<br>UNI 5.79680944246665<br>XLM 311.463283907502<br>XRP 304.510968507854<br>ZRX 193.209238307148 | | |
| 3.1.158725 | EARL HAROLD RAMILO | ADDRESS REDACTED | | | BTC 0.0175585692831637<br>CEL 52.6336145536378<br>ETH 0.0745661042690361 | | |
| 3.1.158726 | EARL HARRIS | ADDRESS REDACTED | | | ETH 0.00149055044957849 | | |
| 3.1.158727 | EARL HENRY GARCIA | ADDRESS REDACTED | | | BTC 0.00155363989946017<br>GUSD 0.285787643343281 | | |
| 3.1.158728 | EARL HIDAYETOGLU | ADDRESS REDACTED | | | BTC 0.58168850545114<br>ETH 11.1009409175964 | | |
| 3.1.158729 | EARL HINES | ADDRESS REDACTED | | | ETH 0.410314441784978 | | |
| 3.1.158730 | EARL HINKLE | ADDRESS REDACTED | | | BTC 2.56416233822642<br>ETH 0.000006784937583463<br>USDC 0.00535491176318661 | | USDC 0.000000927304281822 |
| 3.1.158731 | EARL HOPKINS | ADDRESS REDACTED | | | BTC 0.0000200622864411739<br>ETH 0.000208583041232833<br>MATIC 3.46411334022832 | | |
| 3.1.158732 | EARL HOUSTON | ADDRESS REDACTED | | | BTC 0.000000141605589893<br>CEL 46.4442350907074<br>EOS 4.04670905470064<br>ETH 0.0000271502391239479<br>SGB 0.381515598312451<br>XLM 0.245200711267871<br>XRP 0.000000041455790487 | XLM 0.000000064179235724 | |
| 3.1.158733 | EARL JERRY COCHRAN | ADDRESS REDACTED | | | BTC 0.000280223849692633<br>XRP 605.876438 | | |
| 3.1.158734 | EARL JUNREY BERNALTI MALUBAY | ADDRESS REDACTED | | | BCH 0.00198915<br>CEL 0.00110892192976456<br>LTC 0.0118295129796602 | | |
| 3.1.158735 | EARL KELLEY | ADDRESS REDACTED | | | ADA 9257.13139949688<br>BTC 0.795800138212724<br>ETH 2.31705294947203<br>GUSD 3.5451845231755<br>MATIC 1764.60320017932<br>USDC 0.109310071019377<br>USDT ERC20 0.27935935043147 | ADA 0.000573<br>BTC 0.0671794357567279<br>USDC 0.808 | |
| 3.1.158736 | EARL KITSCH | ADDRESS REDACTED | | | BTC 0.00148588386829214<br>CEL 133.779337887674<br>SGB 977.757231311203<br>XLM 1819.564709<br>XRP 1093.42114156455 | | |
| 3.1.158737 | EARL KWOK | ADDRESS REDACTED | | | BTC 0.0970149903005669<br>DOT 14.1043600964579<br>ETH 1.77585519072141 | | |
| 3.1.158738 | EARL LAMONT CHAMBERS | ADDRESS REDACTED | | | BTC 0.00352614268661892<br>USDC 4152.37547046013 | | |
| 3.1.158739 | EARL LAWSON | ADDRESS REDACTED | | | ETH 0.334391327711522<br>MATIC 447.329639178335 | | |
| 3.1.158740 | EARL LOPEZ | ADDRESS REDACTED | | | ADA 0.762185246913587<br>BTC 0.000000080047657874<br>CEL 2.84286507827777<br>DOT 0.0311521176201147<br>ETH 0.000869593715473397<br>LINK 0.0132453275896927<br>LTC 0.000188745170515225<br>LUNC 0.00136522558745299<br>USDC 43.4895298083719<br>USDT ERC20 3.86024073752898<br>UST 388.874968362482<br>XRP 0.148082154600749 | | |
| 3.1.158741 | EARL LOUIS DELA PENA | ADDRESS REDACTED | | | AAVE 117.455962834402<br>BTC 7.43766149338251<br>CEL 9347.51873426921<br>DOT 374.42465872008<br>ETH 45.1280524586603<br>LINK 694.105407042792<br>SNX 358.506944199194<br>USDC 611.369105<br>USDT ERC20 0.373269974409209 | | |
| 3.1.158742 | EARL LUCIUS | ADDRESS REDACTED | | | BTC 0.00313571693932691 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.158743 | EARL MARSHALL | ADDRESS REDACTED | | | LTC 10.7352328168996<br>SGB 21.219654951501<br>USDC 234.584581454744<br>XLM 2177.75356613184<br>XRP 138.806023123826 | | |
| 3.1.158744 | EARL MCCOY | ADDRESS REDACTED | | | ADA 10275.3837171661<br>BTC 0.207416770895488<br>ETH 1.03745902229853 | | |
| 3.1.158745 | EARL MEDLEY | ADDRESS REDACTED | | | BTC 0.000077323396032503<br>ETH 0.000482279179123561 | BTC 0.000000009068644077 | |
| 3.1.158746 | EARL MILLS | ADDRESS REDACTED | | | BTC 0.00214042477880554<br>MATIC 214.245961624031 | | |
| 3.1.158747 | EARL MORGAN | ADDRESS REDACTED | | | ETH 0.000051121024718229<br>MATIC 0.0747457994165432<br>SNX 0.00742936950206577<br>USDC 8.11270727173598<br>XLM 0.047276152800492 | | |
| 3.1.158748 | EARL MWENDWA MULI | ADDRESS REDACTED | | | BTC 0.000008452761531766<br>CEL 0.11484783626024 | | |
| 3.1.158749 | EARL MYERS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.158750 | EARL ONEAL | ADDRESS REDACTED | | | BTC 0.000000002780118414<br>CEL 1.0815676467238 | | |
| 3.1.158751 | EARL PAGADUAN | ADDRESS REDACTED | | | ADA 1045.25743430249<br>BTC 0.000030141102017451<br>DOT 14.5023833190219<br>ETH 0.000063472889830433<br>USDC 11.798971347527<br>USDT ERC20 0.0143509230036397 | | |
| 3.1.158752 | EARL PERALTA | ADDRESS REDACTED | | | BTC 0.0492245124858906<br>ETH 2.08345473467594<br>USDC 15668.0169533194 | | |
| 3.1.158753 | EARL PLOCHE | ADDRESS REDACTED | | | USDC 6.96569295841125 | | |
| 3.1.158754 | EARL POTTERS | ADDRESS REDACTED | | | BTC 0.0000399444834039239<br>ETH 0.373553413227626 | | |
| 3.1.158755 | EARL QUINLAN | ADDRESS REDACTED | | | CEL 598.39747210523<br>USDC 13602.48 | | |
| 3.1.158756 | EARL R GROSSER JR | ADDRESS REDACTED | | | ETH 0.00172316415526748 | | |
| 3.1.158757 | EARL RANDOLPH | ADDRESS REDACTED | | | ADA 577.986485858791<br>BTC 0.000794543226214955<br>XRP 109.29 | | |
| 3.1.158758 | EARL REED | ADDRESS REDACTED | | | BTC 0.0302248662109108 | | |
| 3.1.158759 | EARL RONQUILLO | ADDRESS REDACTED | | | CEL 717.469019927897<br>ETH 0.215674248834392<br>MCDAI 42.3684686827483 | | |
| 3.1.158760 | EARL S MANGULABNAN | ADDRESS REDACTED | | | ADA 0.0630292735744018<br>BTC 0.000007830947927752<br>CEL 0.157828750150952<br>DOT 0.0297964535389812<br>ETH 0.000312972888990173<br>KNC 0.629802624430027<br>LINK 0.064130673121941<br>SNX 2.18746406075742<br>UNI 0.0263789632998403<br>USDC 0.516656655343026<br>USDT ERC20 2.20752518171896 | ADA 0.0111929916246999<br>CEL 0.000076130429794318<br>DOT 0.000974257276796861 | |
| 3.1.158761 | EARL SO | ADDRESS REDACTED | | | BTC 0.00284777095290056<br>ETH 0.153395387442758<br>GUSD 8.45428415474626<br>PAXG 2.04304909806431<br>USDC 7.25226044103091 | | GUSD 6578.56395233369<br>USDC 5641.1377170618 |
| 3.1.158762 | EARL SONDREAL | ADDRESS REDACTED | | | AAVE 0.0162762679376689<br>MATIC 13.756177726371<br>MCDAI 31.8398774979155 | | |
| 3.1.158763 | EARL STEVENS | ADDRESS REDACTED | | | BTC 0.000168010991911087<br>CEL 1.09945500998105<br>USDC 1.7285724832328 | | |
| 3.1.158764 | EARL TAYLOR | ADDRESS REDACTED | | | BTC 0.000000743610445372<br>ETH 0.000932046253298112<br>LTC 1.06007696619112<br>USDC 0.00763695586302431<br>XLM 2.18273775576847<br>XRP 345.240862 | | |
| 3.1.158765 | EARL THOMAS | ADDRESS REDACTED | | | BTC 0.0161822633932347<br>CEL 7.20714243118118<br>ETH 0.245966680400156 | | |
| 3.1.158766 | EARL TOWNSEND | ADDRESS REDACTED | | | MATIC 0.25745162941341 | | |
| 3.1.158767 | EARL TRINIDAD | ADDRESS REDACTED | | | ADA 0.326583584473652<br>BTC 0.000002360838170476<br>ETH 0.520255151493301<br>MATIC 0.49622612391028<br>USDC 0.654390239807931<br>USDT ERC20 43.6291169299814 | | |
| 3.1.158768 | EARL UNGER | ADDRESS REDACTED | | | CEL 0.468274780680356<br>DOT 0.000000197087748929<br>ETH 0.00000034<br>MANA 0.00000042 | | |
| 3.1.158769 | EARL VALENTINE | ADDRESS REDACTED | | | BTC 0.437813445282397 | | |
| 3.1.158770 | EARL VANWEERD | ADDRESS REDACTED | | | BTC 0.0706139065131885<br>ETH 1.70386856265758 | | |
| 3.1.158771 | EARL VIERNES | ADDRESS REDACTED | | | BTC 0.00134369446520824<br>CEL 29.0759016011267<br>ETH 0.319433<br>MATIC 60.46472005 | | |
| 3.1.158772 | EARL WHITE JR | ADDRESS REDACTED | | | BTC 0.000111515962920579<br>CEL 1.09945500998105 | | |
| 3.1.158773 | EARL WILSON | ADDRESS REDACTED | | | ADA 39.4747248347872<br>BTC 0.0580308037124307<br>ETH 1.24746374797655<br>ZRX 91.0429436589199 | | |
| 3.1.158774 | EARL WINDSOR | ADDRESS REDACTED | | | ETH 0.0803304162330424<br>SNX 17.493245229471 | | |
| 3.1.158775 | EARL WOODY | ADDRESS REDACTED | | | BTC 0.00819922898263014 | | |
| 3.1.158776 | EARL WOOLFOLK | ADDRESS REDACTED | | | | ADA 270.1<br>AVAX 5.536<br>BTC 0.02126<br>DOT 9.4<br>ETH 0.347<br>MANA 59.6<br>MATIC 199<br>SOL 4.74<br>UNI 16.76 | |
| 3.1.158777 | EARL YOUNG | ADDRESS REDACTED | | | ADA 355.542015443706<br>BTC 0.0222587020751903<br>ETH 0.640254786991563<br>LINK 32.7961604736132<br>MATIC 362.820267964087 | | |
| 3.1.158778 | EARL YOUNG | ADDRESS REDACTED | | | XLM 0.122753544385488 | | |
| 3.1.158779 | EARLE BARKER | ADDRESS REDACTED | | | CEL 1.07703597550487 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.158780 | EARLE BROWN | ADDRESS REDACTED | | | ADA 0.308271727602125<br>BTC 0.000007215695696621<br>CEL 1.46236453526065<br>LINK 0.0235692113370855<br>LTC 0.00025918201965014<br>MATIC 0.313578962806629<br>SGB 0.00314004987854505<br>USDT ERC20 12.1962319219061<br>XRP 0.000000294638565783 | | |
| 3.1.158781 | EARLE JOHNSON | ADDRESS REDACTED | | | BTC 0.083204675490089<br>ETH 3.16092794637505 | | |
| 3.1.158782 | EARLE LOXTON | ADDRESS REDACTED | | | ETH 0.0232721306018225<br>USDC 14.6930303609603<br>USDT ERC20 742.899671872718 | | |
| 3.1.158783 | EARLE LOXTON | ADDRESS REDACTED | | | BNB 0.916635266719911<br>CEL 175.079469348282<br>ETH 0.0629327298504321<br>MCDAI 8.93383633001347<br>USDT ERC20 374.749724285566 | | |
| 3.1.158784 | EARLE LOXTON | ADDRESS REDACTED | | | BSV 0.000122364286809906<br>ETH 0.000784280727885595<br>LTC 0.000477361614060948 | | |
| 3.1.158785 | EARLE SMITH II | ADDRESS REDACTED | | | BTC 0.0338916142476387<br>COMP 0.221397550643792<br>ETH 0.27516056207268<br>SOL 0.471273419586798<br>USDC 463.927279 | | |
| 3.1.158786 | EARLEY WILLIAMS | ADDRESS REDACTED | | | ADA 81.1721265392633<br>BTC 0.01276912075626<br>ETH 0.288797879619626<br>LINK 6.57835556782702<br>USDC 989.192108980547<br>USDT ERC20 155.584041583519 | | |
| 3.1.158787 | EARLSON SATINE | ADDRESS REDACTED | | | BTC 0.00001886223445783<br>EOS 0.12400778145365<br>ETH 0.000070326988142316<br>LINK 0.0840850488939941<br>LTC 0.00801147171930954<br>MATIC 3.43007335099287<br>MCDAI 0.755220331722651<br>SGB 411.951572415147<br>SNX 0.512092961362713<br>USDC 2.66285507581577<br>USDT ERC20 12.9408635032601<br>XLM 4.72176012441471<br>XRP 1.71024145943538<br>ZRX 99.6068214241033 | | |
| 3.1.158788 | EARLY BIRDS ARTS BV | ADDRESS REDACTED | | | BTC 0.0576490802788397<br>CEL 0.769191851013506 | | |
| 3.1.158789 | EARLY LEE KING III | ADDRESS REDACTED | | | ADA 0.02208284599698<br>DOT 0.00336226810246735<br>ETH 0.000010195999660344<br>LTC 0.779068417558322<br>SNX 13.7572985744718<br>SOL 0.000289212773871066<br>USDC 55.9391901563165<br>ZEC 0.130622186675405 | ADA 0.00000024548793312<br>BTC 0.0101128390331234<br>CEL 49.45<br>DOT 0.000000249254371715<br>ETH 0.000000122878272524<br>SOL 0.000000362219978221 | |
| 3.1.158790 | EARLY TURNER | ADDRESS REDACTED | | | BTC 0.00261671072517012 | | |
| 3.1.158791 | EARN CHANG | ADDRESS REDACTED | | | ADA 0.32675535479182<br>CEL 0.0257998472235868 | | |
| 3.1.158792 | EARN JANUARY | ADDRESS REDACTED | | | BTC 0.000029371209603309 | | |
| 3.1.158793 | EARN JANUARY | ADDRESS REDACTED | | | BTC 0.00134640241275312<br>DOT 0.0812689338125934 | | |
| 3.1.158794 | EARNEST DAVIS | ADDRESS REDACTED | | | AAVE 0.000464633362875676<br>BTC 0.000042870590161565<br>DOT 0.0288303339063405<br>ETH 0.000366693026817839<br>LINK 0.00376182138583095<br>MATIC 0.462730760004504 | | |
| 3.1.158795 | EARNEST GLENN | ADDRESS REDACTED | | | BTC 0.0201440360393211<br>ETH 0.0442004146509412 | | |
| 3.1.158796 | EARNEST PARTEN | ADDRESS REDACTED | | | BTC 0.277247502856336 | | |
| 3.1.158797 | EARNEST SMITH | ADDRESS REDACTED | | | SNX 10.8570950413248<br>USDC 30.0439729983518 | | |
| 3.1.158798 | EARNEST SMITH | ADDRESS REDACTED | | | BTC 0.0000053<br>CEL 1<br>DASH 0.09985049<br>LTC 0.00000243 | | |
| 3.1.158799 | EARNIEST JOHN STO DOMINGO | ADDRESS REDACTED | | | BCH 0.000001701191038081<br>BTC 0.000000046999630497<br>CEL 2.57158523778677<br>ETH 0.000223332485381353<br>LTC 0.0010425210115756<br>USDT ERC20 0.00000043130000205<br>XRP 0.396215121819372 | | |
| 3.1.158800 | EARNJAN CRYPTO | ADDRESS REDACTED | | | BNB 0.00115227612667936 | | |
| 3.1.158801 | EARNY JANUARY | ADDRESS REDACTED | | | BTC 0.000014789268834117 | | |
| 3.1.158802 | EARON LAWRENCE | ADDRESS REDACTED | | | BTC 1.16122686272496<br>ETH 4.61773219733868<br>SGB 248.976942671183<br>XRP 2.67988210288213 | | |
| 3.1.158803 | EARVIN DHANAI | ADDRESS REDACTED | | | CEL 18.3826564714289 | | |
| 3.1.158804 | EARVIN JAMEST JOHNSON | ADDRESS REDACTED | | | | BTC 0.01823244 | |
| 3.1.158805 | EARVIN VARONA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.158806 | EASHAN MAHESHWARI | ADDRESS REDACTED | | | USDT ERC20 0.776001752195949 | | |
| 3.1.158807 | EASHVER HIRANI | ADDRESS REDACTED | | | CEL 910.372494136664 | | |
| 3.1.158808 | EASON CHANG | ADDRESS REDACTED | | | AVAX 0.215703920037777<br>BTC 0.0306526868240019<br>ETH 1.02164197417895<br>LUNC 1.60356705855786<br>MATIC 37.7533233522813<br>SOL 2.12507651529209 | | |
| 3.1.158809 | EASON GOH | ADDRESS REDACTED | | | ADA 2.34201896872482<br>BTC 0.000000704877707827<br>CEL 0.104117310989745<br>DOT 0.106823930258595<br>XRP 0.4789615337141 | | |
| 3.1.158810 | EASON GRIFFIN | ADDRESS REDACTED | | | CEL 1.06933311794179 | | |
| 3.1.158811 | EASON JUN WEI CHAI | ADDRESS REDACTED | | | ADA 0.547493735452509<br>BNB 1.30282941677948<br>BTC 0.000000884779716565999<br>CEL 853.362410135705<br>ETH 0.000004306373975939<br>LUNC 0.152699409443542<br>MCDAI 1.51427319995388<br>TUSD 0.790016065081911<br>USDC 5443.92290915126<br>USDT ERC20 1.59248755562884 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.158812 | EASON JUN WEI CHAI | ADDRESS REDACTED | | | ADA 0.0627369713567048<br>BTC 0.000000807997724517<br>CEL 0.000965028100106476<br>ETH 0.000000690522267658<br>TUSD 0.000094336646310958<br>USDT ERC20 0.276696086744965 | | |
| 3.1.158813 | EASON TAN | ADDRESS REDACTED | | | BTC 0.0292270546496057<br>CEL 3.3034170513972<br>USDC 47.685243311602<br>USDT ERC20 38.116353952657 | | |
| 3.1.158814 | EASTEN BARTHOLOMEW | ADDRESS REDACTED | | | BAT 0.560755047070945<br>BCH 0.00115126727549885<br>BTC 0.000463118717715644<br>CEL 1.07014712574907<br>EOS 0.256345276454508<br>ETH 0.000008170760561215<br>MATIC 4.15839656653891<br>MCDAI 11.5768459506267<br>SNX 0.0900593834281253<br>USDT ERC20 3.49047900911904<br>XLM 0.111222798728795 | PAXG 0.1209758 | |
| 3.1.158815 | EASTER SETU | ADDRESS REDACTED | | | CEL 0.0681530936127941 | | |
| 3.1.158816 | EASTMAN FAMILY SUPER PTY LTD | HUTCHINSON STREET, GERALDTON, 6530 AUSTRALIA | | | CEL 25.966874716879<br>DOT 0.113401528128382<br>ETH 0.00138804981695948<br>MATIC 0.83802271511282<br>SOL 0.00212297560737849<br>USDC 0.0124091790731713 | | |
| 3.1.158817 | EASTON ANSPACH | ADDRESS REDACTED | | | BTC 1.26753285625897 | | |
| 3.1.158818 | EASTON CALEB GILLILAND | ADDRESS REDACTED | | | ADA 854.540824796023<br>BTC 0.0437255544133453<br>ETH 0.305913903410279 | | |
| 3.1.158819 | EASTON CARSON | ADDRESS REDACTED | | | ADA 1482.7302899055<br>BTC 0.0224273735602639<br>CEL 146.38672223204<br>ETH 2.36775865217999 | | |
| 3.1.158820 | EASTON JONES | ADDRESS REDACTED | | | DOT 0.220868117314956 | | |
| 3.1.158821 | EASTON MATTHEWS | ADDRESS REDACTED | | | BTC 0.0610760094647336<br>MATIC 95.9920685485301<br>SOL 11.2157704180155 | | |
| 3.1.158822 | EASTON PARKHURST | ADDRESS REDACTED | | | BTC 0.00960543613326465 | | |
| 3.1.158823 | EASY POWERS CHANG | ADDRESS REDACTED | | | ADA 4971.29437959242<br>BTC 0.569855937830049<br>ETH 0.99632406127693 | ADA 1099.290443 | |
| 3.1.158824 | EATHAN TILLEY | ADDRESS REDACTED | | | BTC 0.000001062769868594<br>CEL 1.1154503307386<br>COMP 0.000002593730906522<br>DOT 0.207728319623448<br>ETH 0.0033016838181767<br>LINK 0.00235305300847801<br>LUNC 0.000263056096495513<br>MATIC 0.000924604077404977<br>PAXG 0.0196224133736478<br>SNX 0.000681648858794544<br>USDC 0.617864925283441 | | |
| 3.1.158825 | EATHEN DUBROC | ADDRESS REDACTED | | | USDC 0.0120771435806708 | | |
| 3.1.158826 | EATON LEE | ADDRESS REDACTED | | | ADA 367.846097576449<br>BTC 1.84880556493945<br>ETH 3.50673400393113<br>GUSD 29909.1818652585<br>SOL 26.2098594285633<br>USDC 59606.9867353488<br>XLM 0.000596615648912703 | | |
| 3.1.158827 | EAV PHENG SROY | ADDRESS REDACTED | | | CEL 0.735475473873489 | | |
| 3.1.158828 | EAVAN QUINN | ADDRESS REDACTED | | | BTC 0.149650680214723<br>CEL 74.5325315722422<br>ETH 2.27568015091284 | | |
| 3.1.158829 | EBAD EBADI | ADDRESS REDACTED | | | XRP 0.124811238004632 | | |
| 3.1.158830 | EBAD SALEHI | ADDRESS REDACTED | | | BTC 0.00168321831341525 | | |
| 3.1.158831 | EBAM MAURICE | ADDRESS REDACTED | | | BTC 0.000008494380756001 | | |
| 3.1.158832 | EBAN BISONG | ADDRESS REDACTED | | | ETH 0.363608660230626<br>USDC 104.526005388487 | | |
| 3.1.158833 | EBANDA SCHÄFER | ADDRESS REDACTED | | | AAVE 148.373956217215<br>LINK 0.000145265382223848<br>MATIC 68.9834270481554 | | |
| 3.1.158834 | EBANN MALAE | ADDRESS REDACTED | | | BTC 0.000035071599414155<br>CEL 26.7229664337246<br>ETH 0.000101633414645367 | | |
| 3.1.158835 | EBANY GODDARD | ADDRESS REDACTED | | | BTC 0.0404776526142382<br>CEL 80.8785931080424 | | |
| 3.1.158836 | EBAZER BEKTASH | ADDRESS REDACTED | | | 1INCH 4821.41071357749<br>ADA 3928.80060584614<br>BTC 0.210049602044427<br>DASH 9.17241174111981<br>ETH 4.48873600547808<br>LTC 0.0132030214479996 | | |
| 3.1.158837 | EBBA DOLVE | ADDRESS REDACTED | | | BTC 0.00886576072515256<br>CEL 7.91962491257048 | | |
| 3.1.158838 | EBBA KREDULA MPINGA TUNOMUGAMENI UPINDI | ADDRESS REDACTED | | | BTC 0.00129580527285485<br>CEL 199.847656744374<br>ETH 0.00148694162123902 | | |
| 3.1.158839 | EBBE LYKKESKOV | ADDRESS REDACTED | | | BTC 0.00143376837491866<br>CEL 420.505085638891<br>USDC 495.631295 | | |
| 3.1.158840 | EBELE CHIRA | ADDRESS REDACTED | | | BTC 0.31767075450684<br>DASH 6.21023947398879<br>MATIC 539.308004847148 | BTC 0.000386719055010651 | |
| 3.1.158841 | EBELE ZUIDEMA | ADDRESS REDACTED | | | CEL 0.217259028790575 | | |
| 3.1.158842 | EBELECHUKWU NDUBUKA | ADDRESS REDACTED | | | CEL 0.265302434289118<br>SGB 4.50477370627926<br>XRP 29.1803 | | |
| 3.1.158843 | EBEN BINEDELL | ADDRESS REDACTED | | | ADA 10<br>CEL 0.0885128350471897 | | |
| 3.1.158844 | EBEN ELIAS | ADDRESS REDACTED | | | BCH 0.0000564892803972899<br>BTC 0.000066309119898844<br>CEL 0.39827317998598<br>ETH 0.000025780722183048<br>MATIC 1.65057663868935<br>OMG 0.058604053620704<br>PAX 2.92677131459616<br>SNX 0.55248456064143<br>UNI 0.0162732001567379<br>USDC 1.06961436382288<br>USDT ERC20 3.16078334373908<br>ZRX 0.361671357490722 | | |
| 3.1.158845 | EBEN LOUW | ADDRESS REDACTED | | | DOT 0.00427773994792901 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.158846 | EBEN SMIT | ADDRESS REDACTED | | | BTC 0.000000599328323238<br>CEL 0.156904590956629<br>ETH 0.000002<br>USDC 13.058<br>USDT ERC20 1.653785 | | |
| 3.1.158847 | EBENEZER ACOSTA | ADDRESS REDACTED | | | BTC 0.000002428278398471<br>USDC 0.541348388955167 | USDC 0.0022360123622039 | |
| 3.1.158848 | EBENEZER ADEJUGBAGBE | ADDRESS REDACTED | | | BTC 0.00044984114304445<br>CEL 1.09945500998105 | | |
| 3.1.158849 | EBENEZER EDWARDS | ADDRESS REDACTED | | | BTC 0.00945701844533193 | | |
| 3.1.158850 | EBENEZER FRIDAY | ADDRESS REDACTED | | | CEL 3.2788989140979<br>SGB 7.64488939<br>XLM 50.7626<br>XRP 2.85944 | | |
| 3.1.158851 | EBENEZER METTLE-NUNOO | ADDRESS REDACTED | | | ADA 0.410489738349546<br>BTC 0.000001063619010917<br>DOT 0.0431570321408135<br>MATIC 0.000977822430512151 | | |
| 3.1.158852 | EBENEZER OLANREWAJU | ADDRESS REDACTED | | | CEL 0.00221106484466189 | | |
| 3.1.158853 | EBENEZER OLUW ABORISHADE | ADDRESS REDACTED | | | BTC 0.000000381160676437 | | |
| 3.1.158854 | EBENEZER OLUWOLE | ADDRESS REDACTED | | | BTC 0.01352139<br>CEL 1.56426987727855 | | |
| 3.1.158855 | EBENEZER OYELEYE | ADDRESS REDACTED | | | CEL 0.271711956313928 | | |
| 3.1.158856 | EBENIZER EDEINDE | ADDRESS REDACTED | | | BTC 0.000001097027390181<br>CEL 0.070441514172755<br>USDT ERC20 0.530620604572471 | | |
| 3.1.158857 | EBENZER TAN | ADDRESS REDACTED | | | ADA 173.854467458591<br>BCH 0.000755131867412682<br>BTC 0.000002369631380177<br>CEL 1.15116892753898<br>ETH 0.00152531287874262<br>MATIC 49.6158912446543<br>SGB 0.203252330291599<br>USDC 5.22086772275677<br>XRP 1.32955261161924 | | |
| 3.1.158858 | EBER DIAS DA SILVA | ADDRESS REDACTED | | | CEL 0.000229692419343502 | | |
| 3.1.158859 | EBER ESCOBAR | ADDRESS REDACTED | | | BTC 0.00175758142093819<br>ETH 1.64261445198976 | | |
| 3.1.158860 | EBER HUAYHUA QUISPE | ADDRESS REDACTED | | | BTC 0.000000009235415582<br>CEL 0.552586011786061 | | |
| 3.1.158861 | EBER OSORIO CONTRERAS | ADDRESS REDACTED | | | ADA 0.603083053603504<br>EOS 2.01922616223829<br>MATIC 0.193907072271356<br>UNI 0.000341612364431677<br>USDC 0.055166654281944 | | |
| 3.1.158862 | EBER PEREZ | ADDRESS REDACTED | | | BTC 0.00122199622795224<br>ETH 0.168185638675517<br>USDC 10.4287085319804 | | |
| 3.1.158863 | EBER PINHEIRO | ADDRESS REDACTED | | | BTC 0.00001495036129735 | | |
| 3.1.158864 | EBERE SENDEREK | ADDRESS REDACTED | | | BTC 0.000003621195717105<br>CEL 6.0421846738337<br>LINK 9.32<br>SNX 7.45699517 | | |
| 3.1.158865 | EBERE WILLIAMS | ADDRESS REDACTED | | | BTC 0.000704363956014719<br>CEL 1.79853136138761<br>XRP 1.0345648089056 | | |
| 3.1.158866 | EBERECHI IGWEGBU | ADDRESS REDACTED | | | CEL 10.3990836334596<br>ETH 1.22237354679541 | | |
| 3.1.158867 | EBERHARD JOHANNES GLÄßER | ADDRESS REDACTED | | | BTC 0.000000446288838774 | | |
| 3.1.158868 | EBERHARD KERRUTT | ADDRESS REDACTED | | | BTC 0.000000654216832287 | | |
| 3.1.158869 | EBERHARD KÖLZER | ADDRESS REDACTED | | | ADA 1643.955335<br>BTC 1.00858412292961<br>CEL 152.948492202715<br>ETH 2.0130366118323<br>LINK 99.3290159692307 | | |
| 3.1.158870 | EBERHARD MEYER | ADDRESS REDACTED | | | BTC 0.219756586406885 | | |
| 3.1.158871 | EBERHART NIEMES | ADDRESS REDACTED | | | BTC 0.0000973147954738959 | | |
| 3.1.158872 | EBERT MARTINEZ | ADDRESS REDACTED | | | ADA 3.11551655506005<br>AVAX 0.0000944745555687<br>BTC 0.00000302443903961599<br>MATIC 0.0441417424164057<br>USDC 0.241635815838277<br>XLM 0.114101581741266<br>XRP 1281.338901 | | |
| 3.1.158873 | EBERTH DUARTE SALAZAR | ADDRESS REDACTED | | | BTC 0.000109045978435255<br>CEL 2.56911254452281 | | |
| 3.1.158874 | EBERTH TORRES GIRON | ADDRESS REDACTED | | | CEL 0.115552046576898 | | |
| 3.1.158875 | EBERTO CEPERO ABREU | ADDRESS REDACTED | | | ADA 1727.73899960288<br>BTC 0.0190389370748313<br>USDC 10790.9736686291 | | |
| 3.1.158876 | EBERVAL MORAES DA SILVA JUNIOR | ADDRESS REDACTED | | | ETH 0.000000038402136209 | | |
| 3.1.158877 | EBHA PASCAL | ADDRESS REDACTED | | | BTC 0.000000808794081508<br>USDT ERC20 0.207336949596174 | | |
| 3.1.158878 | EBIMOBO SEIBOKURO | ADDRESS REDACTED | | | ETH 0.00232565009918474 | | |
| 3.1.158879 | EBIN JONES | ADDRESS REDACTED | | | BTC 0.0313767464766301<br>ETH 0.0533964849550128<br>MATIC 4.19779484213793 | | |
| 3.1.158880 | EBIO UWEM | ADDRESS REDACTED | | | BTC 0.000000790412031832<br>USDT ERC20 0.198440946462639 | | |
| 3.1.158881 | EBNEZAR UTTAM VALVI | ADDRESS REDACTED | | | ETH 0.00158946184999041 | | |
| 3.1.158882 | EBODIO TAPIA MOLINA | ADDRESS REDACTED | | | BTC 0.000000009157270893<br>CEL 32.9093097237149<br>MATIC 3596.41655939507 | | |
| 3.1.158883 | EBON HARRIS | ADDRESS REDACTED | | | ETH 0.000027516504125364 | | |
| 3.1.158884 | EBONE INNISS | ADDRESS REDACTED | | | BTC 0.0500879780454382<br>USDC 10.1188347957691 | | |
| 3.1.158885 | EBONEE GILFORD | ADDRESS REDACTED | | | BCH 0.170328101787202<br>BTC 0.101203394895472<br>ETH 2.0501012394654<br>LINK 11.7690766379618<br>LTC 0.0023010245612414<br>UNI 8.60561234240724 | LTC 0.000000003196728492 | |
| 3.1.158886 | EBONEE RUFFINO | ADDRESS REDACTED | | | AAVE 0.000206623697989808<br>BAT 0.0151618337468866<br>BCH 0.00316290320802475<br>BTC 0.00000368523669411<br>COMP 0.00011087559829426<br>DASH 0.000136984612864462<br>EOS 0.00330312498927497<br>ETH 0.00004209249497477<br>LINK 0.00201663168157036<br>LTC 0.0104828976570928<br>MANA 0.0178811111924188<br>MATIC 0.0493994570398261<br>SNX 0.0198234807081278<br>UMA 0.00220894216601517<br>UNI 0.00088812131824938<br>USDC 0.0307526798672982<br>XLM 0.0449598187559229<br>ZEC 0.00003688777651284 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.158887 | EBONI BROWN | ADDRESS REDACTED | | | LTC 0.0508546460003708 | | |
| 3.1.158888 | EBONI NICOLE GRIMES | ADDRESS REDACTED | | | ADA 46.8967271560512<br>DOT 7.18310743452544<br>ETC 3.75436403845392<br>MANA 256.17777586251<br>XLM 285.617337411177 | | |
| 3.1.158889 | EBONI PHILLIPS-JAMES | ADDRESS REDACTED | | | BTC 0.000117929305157372 | | |
| 3.1.158890 | EBONI WIGGINTON | ADDRESS REDACTED | | | BTC 0.000001048091998382<br>USDC 0.317313894841714 | | |
| 3.1.158891 | EBONIE ROSE | ADDRESS REDACTED | | | BTC 0.00247768584515565<br>CEL 5691.77616604253<br>ETH 2<br>USDT ERC20 7199.172594 | | |
| 3.1.158892 | EBONY BRIGHAM | ADDRESS REDACTED | | | BTC 0.00165136376773751 | | |
| 3.1.158893 | EBONY COLLIER | ADDRESS REDACTED | | | BTC 0.000000743977528682 | | |
| 3.1.158894 | EBONY DWYER | ADDRESS REDACTED | | | BTC 0.0338814042922789<br>CEL 31.8317683906429 | | |
| 3.1.158895 | EBONY HORNIBROOK | ADDRESS REDACTED | | | BTC 0.266476702149992<br>ETH 3.08716872180477 | | |
| 3.1.158896 | EBONY JOHNSON | ADDRESS REDACTED | | | ADA 4128.38224097514<br>BTC 0.000000978152935344<br>ETH 0.274469897445087<br>MATIC 1096.65810708751 | | |
| 3.1.158897 | EBONY LLC | 1718 CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | | | AAVE 0.0092325845024025<br>BAT 0.849664222008434<br>BTC 1.63430114674654<br>EOS 0.375269490453467<br>ETH 135.897493464742<br>LTC 0.0110691617413947<br>MATIC 14416.9972966351<br>SNX 0.661672023561797<br>UNI 0.0487444778647855<br>USDC 154.205711645371<br>XLM 0.649247301191965<br>XRP 92141.2418580192 | | |
| 3.1.158898 | EBONY M CHATMON | ADDRESS REDACTED | | | | BTC 0.0318782790564262 | |
| 3.1.158899 | EBONY PAYTON | ADDRESS REDACTED | | | CEL 823.78735317943 | | |
| 3.1.158900 | EBONY RUIZ | ADDRESS REDACTED | | | BTC 0.0023538026585998<br>DOT 2.43164087557067 | | |
| 3.1.158901 | EBONY SHAY PETERS | ADDRESS REDACTED | | | ETH 0.0016859372277111 | | |
| 3.1.158902 | EBONY THAKOERPERSAD | ADDRESS REDACTED | | | BTC 0.000849633392998911<br>CEL 0.720885356041728 | | |
| 3.1.158903 | EBONY TIVIS | ADDRESS REDACTED | | | CEL 1.071471247095 | | |
| 3.1.158904 | EBONY WEAVER | ADDRESS REDACTED | | | LINK 5.3286191537623<br>MATIC 684.894672021975<br>USDC 27.47702600961 | | |
| 3.1.158905 | EBONY WILLAMS | ADDRESS REDACTED | | | MATIC 9.01616180208262 | | |
| 3.1.158906 | EBOT ARREY | ADDRESS REDACTED | | | USDC 1.22720332202492 | | |
| 3.1.158907 | EBRAHIM AL ROMAIHI | ADDRESS REDACTED | | | CEL 37.9260123937148<br>DOT 0.172060410910877<br>ETH 0.00270580952366706<br>LTC 0.00101951176629<br>XRP 10561.5959291505 | | |
| 3.1.158908 | EBRAHIM HAMED | ADDRESS REDACTED | | | BTC 0.000015897850986382<br>CEL 0.132287339788988 | | |
| 3.1.158909 | EBRAHIM JEBREEL | ADDRESS REDACTED | | | AAVE 0.00485658792640847<br>BTC 0.000226494461386286<br>COMP 0.00372299866473858<br>ETH 0.00270615440730124<br>SNX 0.117148517037657 | | |
| 3.1.158910 | EBRAHIM KADER | ADDRESS REDACTED | | | BNB 0.000007296911723287<br>BTC 1.27339710622202<br>DOT 131.271488626425<br>ETH 17.5430737681287<br>MATIC 0.00122200828803595<br>USDC 0.00227357154685659<br>USDT ERC20 0.00217621258229678 | | |
| 3.1.158911 | EBRAHIM MAKDA | ADDRESS REDACTED | | | BTC 0.000000574764826847 | | |
| 3.1.158912 | EBRAHIM MOAMER | ADDRESS REDACTED | | | ADA 125.741894281799<br>BTC 0.0424944803574914<br>CEL 274.110456135835<br>DOT 30.1885364902784<br>ETH 6.93629912130724<br>LINK 102.386077403896<br>MATIC 1283.65879897015<br>SOL 35.2847411985638<br>USDC 50.6520229900138<br>XRP 1604.47048078112 | | |
| 3.1.158913 | EBRAHIM ROHANI MAKWANDI | ADDRESS REDACTED | | | BTC 0.000550818378802804<br>CEL 10.6118521624701<br>ETH 0.175 | | |
| 3.1.158914 | EBRAM GIRGIS | ADDRESS REDACTED | | | CEL 0.313048239374829 | | |
| 3.1.158915 | EBRANDA BARNETT | ADDRESS REDACTED | | | CEL 1.08427761608716 | | |
| 3.1.158916 | EBRIMA CAMARA FATTY | ADDRESS REDACTED | | | BAT 0.0746024387778733<br>BTC 0.000000007161629808<br>CEL 19.7298947051406<br>DASH 0.000932518714484835<br>DOT 18.6358655357232<br>EOS 0.0148741430589624<br>ETH 0.000001006908658818<br>LINK 0.0787762188388232<br>LTC 0.00107022376244398<br>MATIC 62.4728520601645<br>SGB 15.8512164455589<br>SNX 13.697<br>USDC 0.005<br>XLM 5.098681<br>XRP 0.000000486802552237 | | |
| 3.1.158917 | EBRU CALIK | ADDRESS REDACTED | | | BTC 0.000000001067520683<br>CEL 0.0159822572552478<br>XRP 0.178905641644235 | | |
| 3.1.158918 | EBRU CARTILLI | ADDRESS REDACTED | | | CEL 4.19938812067949<br>COMP 0.00116865640635617<br>LINK 0.031874784129542<br>MATIC 1.26934013257526<br>SNX 0.0367578692797666<br>XLM 0.0804498963640691<br>ZRX 0.152289871651728 | | |
| 3.1.158919 | EBRU CEVIK | ADDRESS REDACTED | | | BTC 0.000006470986635268 | | |
| 3.1.158920 | EBRU ERBAGCI | ADDRESS REDACTED | | | USDC 0.202790070635912 | | |
| 3.1.158921 | EBRU KOZ | ADDRESS REDACTED | | | BTC 0.0000000043992134<br>CEL 0.365095564910406 | | |
| 3.1.158922 | EBRU UĞURLU | ADDRESS REDACTED | | | BTC 0.00189455792679659<br>USDT ERC20 0.406231739693998 | | |
| 3.1.158923 | EBRUNUR OZMEN | ADDRESS REDACTED | | | CEL 0.000289669574803872<br>ETH 0.000000779353648237 | | |
| 3.1.158924 | EBRUR HUMET | ADDRESS REDACTED | | | BTC 0.000000535615928960999 | | BTC 0.000000635698412338 |
| 3.1.158925 | EBUBE UKPABIA | ADDRESS REDACTED | | | MATIC 3.44233692478732 | | |
| 3.1.158926 | EBUBECHUKWU OGBUAGU | ADDRESS REDACTED | | | ETH 0.0136051735705623 | | |
| 3.1.158927 | EBUBEKIR SIDDIK CELIK | ADDRESS REDACTED | | | CEL 0.000244219497050413 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.158928 | EBUBEKIR TALHA CALISIR | ADDRESS REDACTED | | | CEL 0.000415051231235072 | | |
| 3.1.158929 | EBUKA JOSEPH | ADDRESS REDACTED | | | BTC 0.00220286982328457 | | |
| 3.1.158930 | EBUKA NGWADOM | ADDRESS REDACTED | | | ADA 0.0561748281970751 | | |
| 3.1.158931 | EBUKA ODUCHE | ADDRESS REDACTED | | | ADA 0.53522807338568<br>BTC 0.00126237058769762<br>ETH 0.000034741665988767<br>LINK 0.00934678561155398<br>SOL 0.000960652523709243<br>USDC 0.0151541385126006<br>USDT ERC20 0.0748303241434681<br>XLM 0.0304478847217265 | ADA 0.000000197236555483<br>LINK 31.4262311102612<br>SOL 1.04580546034712<br>USDC 0.000000959756653523 | |
| 3.1.158932 | EBY THEKKEDATH | ADDRESS REDACTED | | | ADA 571.373156234601<br>AVAX 8.03408098931493<br>BTC 0.0852476855259522<br>DOT 27.4066415212801<br>ETH 1.17243453368566<br>LINK 8.49414146653005<br>LUNC 13.9465507870573<br>MATIC 601.772873394766<br>USDT ERC20 0.174227731369436 | | |
| 3.1.158933 | ECATERINA HIRTOPANU | ADDRESS REDACTED | | | BUSD 31.80074655<br>CEL 1.026043929885 | | |
| 3.1.158934 | ECATERINA IOANA TUTUIANU | ADDRESS REDACTED | | | ADA 184.643040042907<br>BNB 0.000000003015939875<br>BTC 0.000000003291543006<br>CEL 2.55108278605652 | | |
| 3.1.158935 | ECATERINA SCHERMERHORN | ADDRESS REDACTED | | | ADA 138.262692659688<br>BTC 0.090313295186836<br>DASH 1.03485348139469<br>EOS 8.70349782649237<br>ETC 3.07621599698722<br>ETH 0.367607809688522<br>LINK 5.36768178400741<br>MATIC 301.25152224733<br>SNX 312.41689530131<br>USDC 5.10347393742256<br>XLM 74.2372739134782 | | |
| 3.1.158936 | ECATERINA TANASA | ADDRESS REDACTED | | | BTC 0.00123681767506793<br>CEL 65.1974867081086<br>DOT 14.480405<br>LUNC 34.262683<br>MATIC 472.2153<br>SNX 25.623188 | | |
| 3.1.158937 | ECE BREM | ADDRESS REDACTED | | | BTC 0.0185162052383068 | | |
| 3.1.158938 | ECE ERGÜN | ADDRESS REDACTED | | | BCH 0.00009808<br>BNB 0.000000000000000001<br>CEL 0.00128298620593559 | | |
| 3.1.158939 | ECE GOKTAS | ADDRESS REDACTED | | | BTC 0.000000009185313137<br>CEL 1.46324573994901 | | |
| 3.1.158940 | ECE ONDER | ADDRESS REDACTED | | | AVAX 16.0691209510005<br>BTC 0.00262371635115995 | | |
| 3.1.158941 | ECE OZBUCAK | ADDRESS REDACTED | | | BTC 0.00000129585031241299<br>ETH 0.000041679856848626 | | |
| 3.1.158942 | ECEM OLCUM | ADDRESS REDACTED | | | BTC 0.00108181619641843<br>CEL 0.0240518315161399<br>ETH 0.000432930250958213<br>MATIC 0.307302774818061 | | |
| 3.1.158943 | ECENUR ERTEN | ADDRESS REDACTED | | | BTC 0.000783453462864306<br>USDT ERC20 2.0428617968277 | | |
| 3.1.158944 | ECH CHAAB STÉPHANE | ADDRESS REDACTED | | | AAVE 3.16877568366178<br>BTC 0.000063602366427065<br>CEL 48.16835414455<br>COMP 0.42693785<br>ETH 0.000807724675051158 | | |
| 3.1.158945 | ECHEBIT FONONG | ADDRESS REDACTED | | | AVAX 0.000208502135491961<br>DOT 0.00472675179798158<br>XLM 0.0232987003759558 | | |
| 3.1.158946 | ECI INVESTMENT TRUST | NE 21ST AVE., GAINESVILLE, FLORIDA 32609 | | | BTC 0.000266541440657601<br>MATIC 2531.84365549326<br>USDC 0.0871223796143446 | | |
| 3.1.158947 | ECI INVESTMENT TRUST | NE 21ST AVE., GAINESVILLE, FLORIDA 32609 | | | ADA 575.719501581362<br>BTC 0.10754552950979<br>DOGE 1155.10483166655<br>DOT 0.131579708704403<br>ETH 3.03867705748707<br>MATIC 376.722101379029<br>SNX 2024.00561098456<br>SOL 6.77061077075523<br>USDC 4.29649943369669 | USDC 164.360000695134 | |
| 3.1.158948 | ECKARD DANIEL BOJUNGA | ADDRESS REDACTED | | | BTC 0.00000178283138792599 | | |
| 3.1.158949 | ECKART AMANN | ADDRESS REDACTED | | | BTC 0.0655974829372703<br>CEL 396.414489644503<br>DASH 0.000000005269434419 | | |
| 3.1.158950 | ECKEHARD PETER PAUL MEITZ | ADDRESS REDACTED | | | BTC 0.000000814454471926 | | |
| 3.1.158951 | ECKHARD HAGSPIEL | ADDRESS REDACTED | | | BTC 0.000730261111384603 | | |
| 3.1.158952 | ECKHARD MAASS | ADDRESS REDACTED | | | BTC 0.000000242081880315 | | |
| 3.1.158953 | ECKHART SEBASTIAN HEESCH | ADDRESS REDACTED | | | BTC 0.0542462542311923 | | |
| 3.1.158954 | ECLIPSE ALTERNATIVE INVESTMENTS LIMITED | HENNESSY ROAD, WAN CHAI, HONG KONG | | | USDC 100879.134777422 | | |
| 3.1.158955 | ECLIPSE RATTANAVONG | ADDRESS REDACTED | | | BTC 0.000303206509741763<br>ETH 0.0290346392055365<br>MATIC 598.210804041034 | | |
| 3.1.158956 | ECMAY GONZALEZ MENDIETA | ADDRESS REDACTED | | | ETH 0.0573298986571447<br>USDC 817.476915388953 | | BTC 0.0012360633853304 |
| 3.1.158957 | ECO HAMERSMA | ADDRESS REDACTED | | | BTC 0.0113084638345986 | | |
| 3.1.158958 | ECOBESCU MADALIN | ADDRESS REDACTED | | | BTC 0.000433620308013316<br>CEL 2.83624676549095<br>ETH 0.0317123059603279 | | |
| 3.1.158959 | ECOMETICS INC. | EAST ST, UPTON, MASSACHUSETTS 01568-1122 | | | USDT ERC20 2049.06239935198 | CEL 45.8952806351308 | |
| 3.1.158960 | ECOMHUB LLC | N CUMBERLAND AVE, CHICAGO, ILLINOIS 60656 | | | USDC 27969.981360777 | CEL 135.292786965952 | |
| 3.1.158961 | ECUYER ANTHONY | ADDRESS REDACTED | | | BTC 0.000540222292914998<br>CEL 43.4019591733006<br>USDC 357 | | |
| 3.1.158962 | ED ADER | ADDRESS REDACTED | | | BTC 0.000244391355523427<br>ETH 0.000290543912761516 | BTC 0.000000083387279874<br>ETH 0.000051235645572918 | |
| 3.1.158963 | ED AMBROSIUS | ADDRESS REDACTED | | | BTC 0.185178513103808<br>CEL 142.15013134233<br>ETH 2.15330240877799<br>LINK 18.3437625701238<br>XLM 746.994756053041 | | |
| 3.1.158964 | ED BAEDKE | ADDRESS REDACTED | | | BTC 0.0916838977076699<br>CEL 121.627771265478<br>DOT 12.0765409526205<br>ETH 0.00007939<br>LUNC 1.63929681521578<br>MATIC 0.00000071493359136 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.158965 | ED BALTA | ADDRESS REDACTED | | | ADA 0.010963018608032<br>BTC 0.112226364473815<br>ETH 0.233528991490636<br>USDC 0.551146676122531 | | |
| 3.1.158966 | ED BARNES | ADDRESS REDACTED | | | ETH 0.000079014429614639 | | |
| 3.1.158967 | ED BOZORGHADAD | ADDRESS REDACTED | | | BTC 1.33172527716625<br>ETH 9.36765781847442 | BTC 0.44505<br>ETH 7.39140816330804 | |
| 3.1.158968 | ED BROWN | ADDRESS REDACTED | | | CEL 4.08015944777796<br>LTC 0.00942293582701965 | | |
| 3.1.158969 | ED BUTTLE | ADDRESS REDACTED | | | BTC 0.169188245438761<br>LINK 435.874713849299<br>SGB 3290.79313280281<br>USDC 5732.38451876712<br>XRP 0.000000886159986278 | DOT 1.0570265842<br>MATIC 3848 | |
| 3.1.158970 | ED CANTRELL | ADDRESS REDACTED | | | BTC 0.219074566211792<br>GUSD 4253.50492757441 | | |
| 3.1.158971 | ED CARTWRIGHT | ADDRESS REDACTED | | | BTC 0.000000511455969295<br>XLM 0.103230733352822 | | |
| 3.1.158972 | ED CUTTLE | ADDRESS REDACTED | | | BAT 1.4702536843571<br>BTC 0.0198929524923158<br>EOS 592.239124282212<br>ETH 0.54590277435145<br>LINK 13.3859105818401<br>MATIC 1.22811550590206<br>SGB 475.633108694121<br>USDC 4.43909690215684<br>USDT ERC20 1.09137578212276<br>XRP 0.0106070164629697<br>ZEC 5.09195715230893 | | |
| 3.1.158973 | ED DANIEL RIVERA | ADDRESS REDACTED | | | ADA 13.0012112364924<br>BTC 0.0279280283120889<br>CEL 0.0429860757918761 | BTC 0.00324596<br>SOL 2.549235229 | |
| 3.1.158974 | ED DAVIS | ADDRESS REDACTED | | | BTC 1.84591482025356<br>ETH 23.3219406760671<br>LTC 36.4613821636438<br>USDC 33699.5527231821 | | |
| 3.1.158975 | ED DIMIAN | ADDRESS REDACTED | | | | CEL 2977.8013 | |
| 3.1.158976 | ED ESCOBAR | ADDRESS REDACTED | | | BTC 0.000002875423733531<br>SGB 1991.91895171994<br>USDT ERC20 3.25688578633024<br>XLM 1.9120765702382<br>XRP 8.18299930037019 | BTC 0.00302317165538583 | |
| 3.1.158977 | ED FRANCIS BANGI | ADDRESS REDACTED | | | BTC 0.100957993244467 | | |
| 3.1.158978 | ED GAYNOR | ADDRESS REDACTED | | | BTC 0.525560013136899<br>DOT 306.568132279446<br>SNX 1550.2862363637<br>USDC 9743.31966389256 | | |
| 3.1.158979 | ED GBUR | ADDRESS REDACTED | | | LINK 0.0262636205045683<br>SNX 0.0600840156418877 | | |
| 3.1.158980 | ED GHAZARIAN | ADDRESS REDACTED | | | BCH 1.04961281174106<br>BTC 0.000142822629389999<br>DASH 3.15191529646233<br>ETH 0.000762443435533016<br>LINK 5.83070772171517<br>LTC 7.25730189806833<br>USDC 1.28487174259325<br>ZEC 5.13908796946161 | BTC 0.00000077596756221 | |
| 3.1.158981 | ED GOOD | ADDRESS REDACTED | | | BTC 0.000003411975004499599<br>ETH 0.000012349409080966<br>GUSD 0.0134148895856298<br>USDC 0.00832052917138669 | ETH 0.00826435152620426<br>GUSD 7.62223051091637<br>USDC 4.72745638476731 | |
| 3.1.158982 | ED GRACZYK | ADDRESS REDACTED | | | BTC 0.0568929299206795<br>ETH 1.57326194371711 | | |
| 3.1.158983 | ED GRAHAM | ADDRESS REDACTED | | | BTC 0.0381401360725035<br>SOL 20.4536310495448<br>USDC 210.251584616489 | | |
| 3.1.158984 | ED GROSSER | ADDRESS REDACTED | | | BTC 4.49395239610105<br>CEL 5.40148892319548<br>ETH 14.9844804566466 | | |
| 3.1.158985 | ED HARAZIN | ADDRESS REDACTED | | | LINK 3808.34885849954 | | |
| 3.1.158986 | ED HARPER | ADDRESS REDACTED | | | CEL 78.4967305692692<br>USDC 120.55246 | | |
| 3.1.158987 | ED HAWKES | ADDRESS REDACTED | | | AAVE 3.07989223595216<br>BTC 0.520428605209411<br>ETH 1.83484243097717<br>SNX 32.0792322372892 | | |
| 3.1.158988 | ED HOWELL | ADDRESS REDACTED | | | BTC 0.0164169771673415<br>CEL 25.6654171231953<br>COMP 0.05458876<br>ETH 0.265076840833814 | | |
| 3.1.158989 | ED HUDSON | ADDRESS REDACTED | | | BTC 0.0278426118505311<br>CEL 1.10972435085446<br>DASH 1.20971395796293<br>ETH 1.57027830615581<br>UNI 31.9095034322319<br>ZEC 2.8158115566516 | | |
| 3.1.158990 | ED IMRIE | ADDRESS REDACTED | | | ADA 500<br>BTC 0.0307922935287372<br>CEL 614.598399635273<br>DOT 13.4<br>ETH 1<br>MATIC 600<br>XLM 556.2262226<br>XRP 300 | | |
| 3.1.158991 | ED IRVINE | ADDRESS REDACTED | | | BTC 0.000006297218580859<br>CEL 1.26720663274193<br>ETH 0.000333129106208053<br>SNX 2.54949557578726 | | |
| 3.1.158992 | ED JONES | ADDRESS REDACTED | | | CEL 10.1626026888814 | | |
| 3.1.158993 | ED JOSEPH BASAN | ADDRESS REDACTED | | | MCDAI 0.00360480318365235<br>SGB 0.000274790388274601<br>XRP 0.00185314273077626 | | |
| 3.1.158994 | ED KANLIC | ADDRESS REDACTED | | | USDC 148.984490995966 | | |
| 3.1.158995 | ED KEATING | ADDRESS REDACTED | | | BTC 0.0882652303355572<br>CEL 81.4859419039416 | | |
| 3.1.158996 | ED KERK | ADDRESS REDACTED | | | ETH 0.168236139300396 | | |
| 3.1.158997 | ED LABOMBARD | ADDRESS REDACTED | | | ADA 1076.73282664384<br>BAT 339.474629220836<br>BTC 0.291854721129024<br>ETH 2.47620949949695<br>GUSD 21.1311122769474<br>SNX 30.9041315404459<br>SOL 3.44484045110036<br>USDC 43214.5581781483<br>XLM 67.5403723814898 | ADA 80.915<br>BTC 0.0062625<br>ETH 0.083253<br>SOL 0.24562 | |
| 3.1.158998 | ED LAHTI | ADDRESS REDACTED | | | ADA 1124.60147764437<br>BTC 0.00119287464910385<br>MATIC 627.153529805421<br>USDC 21392.7400572727 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.158999 | ED LANCASTER | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>ETH 0.000732339626227239<br>LINK 0.129145942892871<br>MATIC 0.0416723402873678 | | |
| 3.1.159000 | ED LAYCO | ADDRESS REDACTED | | | CEL 11.3197544454911 | | |
| 3.1.159001 | ED LEE | ADDRESS REDACTED | | | BTC 0.00782498197089861 | | |
| 3.1.159002 | ED LEMIEUX | ADDRESS REDACTED | | | BCH 1.7007938203757<br>CEL 130.673369752055<br>ETH 0.787534800021734 | | |
| 3.1.159003 | ED MA | ADDRESS REDACTED | | | AAVE 11.8798773628482<br>BTC 1.13693336859865<br>ETH 0.523453762522892<br>MANA 732.909060211888<br>MATIC 2239.97002318098<br>UNI 24.5912563438953<br>USDC 1.35279051031436 | | |
| 3.1.159004 | ED MARK ANDAYA | ADDRESS REDACTED | | | BCH 0.000007801384749634<br>DASH 0.000030869231136661<br>ETH 0.00000405439870601099<br>XRP 0.00296113223917587 | | |
| 3.1.159005 | ED MARTINEK | ADDRESS REDACTED | | | CEL 66.3578845905441 | | |
| 3.1.159006 | ED MASON | ADDRESS REDACTED | | | ADA 4465.79902894332<br>BAT 1435.51537842959<br>BCH 0.00111463421152638<br>BTC 0.0799218187870991<br>CEL 1212.62555901668<br>DASH 6.36959029869393<br>ETH 5.90542737928185<br>LINK 480.550114581471<br>LTC 11.6079363983066<br>MATIC 7556.48996404452<br>MCDAI 17.0524216616075<br>OMG 0.0200137080221727<br>SGB 0.141671596812968<br>SNX 111.509580752988<br>UNI 79.8057411840995<br>XLM 2182.65664424972<br>XRP 0.926729062661753<br>ZRX 8140.68738350595 | BTC 0.00215636432745759<br>MCDAI 45.59538769 | |
| 3.1.159007 | ED MIGUENS | ADDRESS REDACTED | | | CEL 0.0113742561618219 | | |
| 3.1.159008 | ED MOSS | ADDRESS REDACTED | | | BTC 0.000000734790082253<br>CEL 0.212262049139013<br>ETH 0.000002129280502713 | | |
| 3.1.159009 | ED NEWMAN | ADDRESS REDACTED | | | BTC 0.0592329330513377<br>CEL 0.0978900983736269<br>ETH 0.000071330403627911<br>MANA 3775.53371060592<br>SOL 2418.44014192497<br>USDC 100633.155004452 | | |
| 3.1.159010 | ED PALMER | ADDRESS REDACTED | | | BTC 0.0000000488986823 | | |
| 3.1.159011 | ED PARDI | ADDRESS REDACTED | | | ADA 3623.94994782258<br>BCH 1.09353723281857<br>BSV 1.05951227505665<br>BTC 7.22826259412466<br>ETH 31.0906022483271<br>LINK 217.512892074833<br>LTC 54.4257308734299<br>SGB 81.2313536316118<br>USDC 12041.414051002<br>XRP 531.365904692603 | | |
| 3.1.159012 | ED PARKER | ADDRESS REDACTED | | | BTC 0.000200572793657416 | | |
| 3.1.159013 | ED PARRA | ADDRESS REDACTED | | | ADA 243.56114877341<br>BTC 0.279068936333521<br>DOT 29.4401786678456<br>EOS 133.795676948254<br>ETH 0.353840569147116<br>GUSD 9682.11890105596<br>SOL 1.89793207474978<br>XLM 1368.78017237025 | | |
| 3.1.159014 | ED PARSONS | ADDRESS REDACTED | | | USDC 1059.15056679816 | | |
| 3.1.159015 | ED PAYNE | ADDRESS REDACTED | | | BTC 0.000513831355225716 | | |
| 3.1.159016 | ED PHILLIPS | ADDRESS REDACTED | | | BTC 0.00221626401250595<br>ETH 0.00160129719193396<br>LINK 0.068880227037121<br>SNX 0.444290157130179 | | |
| 3.1.159017 | ED QUIGLEY | ADDRESS REDACTED | | | BTC 0.104496468924045<br>CEL 122.86380452384<br>LINK 1.1<br>SOL 18.9149091088012<br>USDC 2865.73395682469 | | |
| 3.1.159018 | ED ROACH | ADDRESS REDACTED | | | ADA 0.645747357597269<br>BTC 0.126199243336965<br>ETH 0.00173146960878444<br>MATIC 762.331579908579<br>USDC 0.0525614283151263 | | |
| 3.1.159019 | ED ROSEBOOM | ADDRESS REDACTED | | | BTC 0.000054854693443546<br>CEL 0.599582172574356 | | |
| 3.1.159020 | ED SADLER | ADDRESS REDACTED | | | BTC 0.0884875110642199<br>CEL 10.3202287867099<br>DOT 18.4234459249484 | | |
| 3.1.159021 | ED SAEFONG | ADDRESS REDACTED | | | USDT ERC20 0.0654566308118534 | | |
| 3.1.159022 | ED SALCEDO | ADDRESS REDACTED | | | BTC 0.398652349997171<br>ETH 1.83258625403324<br>LTC 0.0226208353924299<br>USDC 210.542692586156 | | |
| 3.1.159023 | ED SCHILLA | ADDRESS REDACTED | | | BAT 0.348399241409143<br>BTC 0.00163217344121847<br>GUSD 32.9677598915132<br>SGB 6.12239640582501<br>USDC 753.667424853234<br>XRP 0.0190181300644515 | | |
| 3.1.159024 | ED SLACK | ADDRESS REDACTED | | | AAVE 0.1456799234404<br>ADA 101.946997386471<br>BTC 0.15209557892839<br>DOT 4.09707991182346<br>ETH 1.0400565488835<br>LINK 2.4032354100977<br>MATIC 169.902250060303<br>SOL 13.8097164236407<br>UNI 3.31971288728796 | BTC 0.0610857189815645 | |
| 3.1.159025 | ED TAYLOR | ADDRESS REDACTED | | | MATIC 4214.55190751872 | | |
| 3.1.159026 | ED TEUNISSEN | ADDRESS REDACTED | | | BTC 0.0162746262715453<br>CEL 0.00209543748997191<br>ETH 0.0327022874602006 | | |
| 3.1.159027 | ED THOMAS | ADDRESS REDACTED | | | BTC 0.000077557246640005<br>ETH 0.00159761171093224 | | |
| 3.1.159028 | ED THOMPSON | ADDRESS REDACTED | | | BTC 0.000019434137832 57<br>DOT 0.00472605510678358<br>MATIC 0.018360379965825 | | BTC 0.000000000289987959<br>DOT 0.000000000022763948 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.159029 | ED VEENSTRA | ADDRESS REDACTED | | | BTC 0.000000007082003578<br>CEL 1.31394085732389<br>ETH 0.000218371517250137<br>TUSD 0.000000000000000472<br>USDC 0.000000506232224095<br>USDT ERC20 0.000000054469115149<br>XRP 0.552037804198186 | | |
| 3.1.159030 | ED WHITE | ADDRESS REDACTED | | | BTC 0.00382037548078522<br>CEL 0.00457766756441778<br>USDC 5317.26799608821 | | |
| 3.1.159031 | ED_JT0 NULL | ADDRESS REDACTED | | | BTC 0.00531414377418128 | | |
| 3.1.159032 | EDA ARTAN TULUMOGLU | ADDRESS REDACTED | | | BTC 0.000000002560984975<br>CEL 0.000469649165811243 | | |
| 3.1.159033 | EDA AYDIN | ADDRESS REDACTED | | | CEL 52.08065548833<br>USDC 282.416481<br>USDT ERC20 90<br>XLM 8422.8812631 | | |
| 3.1.159034 | EDA CHANG | ADDRESS REDACTED | | | BTC 0.00994247944850318 | | |
| 3.1.159035 | EDA EMMANUEL | ADDRESS REDACTED | | | BTC 0.000000809933737469<br>USDT ERC20 0.205292527375204 | | |
| 3.1.159036 | EDA MAŇÁK | ADDRESS REDACTED | | | BTC 0.000574957307463977<br>CEL 0.614966077631611<br>LINK 3.45610559230213<br>LTC 2.07614310149331 | | |
| 3.1.159037 | EDA RONA CAGDAVUL | ADDRESS REDACTED | | | BTC 0.000000008014441354<br>CEL 0.00617216590738925<br>USDC 0.332870272241474 | | |
| 3.1.159038 | EDA YAVUZ | ADDRESS REDACTED | | | CEL 0.0447732786389781<br>ETH 0.00147754615652241 | | |
| 3.1.159039 | EDA YENAL | ADDRESS REDACTED | | | ADA 1090.32832046491<br>BTC 0.609694984039746<br>ETH 7.67682280063946<br>LINK 22.6827996654199<br>MATIC 1055.4126660603<br>USDC 20.6463522820227 | | |
| 3.1.159040 | EDA YILDIZ | ADDRESS REDACTED | | | BTC 0.000000696174944192<br>USDT ERC20 0.272138518604944 | | |
| 3.1.159041 | EDAFE GODSENT | ADDRESS REDACTED | | | MATIC 0.262650406854151 | | |
| 3.1.159042 | EDALIA CEDENO | ADDRESS REDACTED | | | ADA 135.250573334364<br>BTC 0.00649462548525533<br>CEL 8.3015046280567<br>ETH 0.0211025181895659<br>USDC 416.6605511038<br>USDT ERC20 116.767275711532<br>XRP 551.038064799027 | | |
| 3.1.159043 | EDALY SY | ADDRESS REDACTED | | | BTC 0.00107206415231887<br>CEL 0.945830728721572<br>ETH 0.000150590931382988 | | |
| 3.1.159044 | EDAN LEVY | ADDRESS REDACTED | | | ADA 0.00813212674872684<br>BCH 0.000022143642390103<br>BTC 0.000000325574723097<br>EOS 0.168838283535917<br>ETH 0.000006059106147591 | | |
| 3.1.159045 | EDAN MAYRON | ADDRESS REDACTED | | | ADA 382.544009701218<br>BTC 0.0142586723657148<br>ETC 1.91254461878352<br>ETH 0.2564798880227<br>MANA 133.327520416923<br>MATIC 655.57475783292<br>XRP 346.517783<br>ZEC 7.30293668875806 | ETH 0.27927519 | |
| 3.1.159046 | EDAN SIMCHA | ADDRESS REDACTED | | | AAVE 1.74885921456068<br>BTC 0.00102909783380887<br>ETH 0.380400640821455<br>UNI 18.4609065685935 | | |
| 3.1.159047 | EDAN WALTERS | ADDRESS REDACTED | | | BTC 0.02879895<br>CEL 85.6060003968543<br>ETH 0.38783676<br>LTC 5.03050907735532 | | |
| 3.1.159048 | EDANUR CANDAN | ADDRESS REDACTED | | | BTC 0.000001356752704517<br>USDC 0.365825406505375 | | |
| 3.1.159049 | EDARA VENKATA SATYA JAYA TEJA | ADDRESS REDACTED | | | CEL 4.87587320227741 | | |
| 3.1.159050 | EDAS VENCKEVICIUS | ADDRESS REDACTED | | | BTC 0.000021930179756 | | |
| 3.1.159051 | EDASSA MCCURDY | ADDRESS REDACTED | | | CEL 1.15220159998229<br>ETH 0.000589615208957399<br>GUSD 7.15172538034655<br>LTC 0.0549207193875167 | | |
| 3.1.159052 | EDATALLY KULANGARA PRASHANT PAUL | ADDRESS REDACTED | | | BSV 0.174454948538731<br>BTC 0.0116877455817507<br>DOT 18.2881739062823<br>ETH 1.69136216999115<br>MATIC 536.289004760514<br>SOL 3.0556236055051<br>USDC 1565.04729136469 | | |
| 3.1.159053 | EDBERT MWANGOKA | ADDRESS REDACTED | | | BTC 0.000012298213790793<br>CEL 0.630372320660307 | | |
| 3.1.159054 | EDCARLOS MENESES ALVES | ADDRESS REDACTED | | | CEL 0.000806437675465065 | | |
| 3.1.159055 | EDCLAIRE MALAPOTE | ADDRESS REDACTED | | | ADA 532.478101391455<br>BTC 0.000001833810244467<br>MATIC 770.304858760955 | | |
| 3.1.159056 | EDD CHESTER SALVADOR | ADDRESS REDACTED | | | BNB 0.000207745721350837<br>ETH 0.000011043430028751 | | |
| 3.1.159057 | EDD CHIA | ADDRESS REDACTED | | | BNB 2.20152050187127<br>BTC 0.0148105739293265<br>CEL 30.9965102465587<br>ETH 0.17833487 | | |
| 3.1.159058 | EDD GULER | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.159059 | EDDA BOLME | ADDRESS REDACTED | | | BTC 0.00252627<br>CEL 1.17731546189426 | | |
| 3.1.159060 | EDDA CHAN | ADDRESS REDACTED | | | BTC 0.000018368502566165<br>USDC 25946.4007170797 | | |
| 3.1.159061 | EDDA GIULIANI | ADDRESS REDACTED | | | BTC 0.000000005549342063<br>CEL 66.8162347056457<br>DOT 55.11197742432 | | |
| 3.1.159062 | EDDI AMAREINE | ADDRESS REDACTED | | | ETH 0.00163074217904772 | | |
| 3.1.159063 | EDDI CROCCO | ADDRESS REDACTED | | | BTC 0.00749037087547029<br>CEL 18.0541672755771<br>ETH 0.0507542637492725<br>SNX 4.25 | | |
| 3.1.159064 | EDDI MERA | ADDRESS REDACTED | | | ADA 4.1153735358134<br>ETH 0.000005796619304839999 | | |
| 3.1.159065 | EDDI RAIMONDI | ADDRESS REDACTED | | | BTC 0.00232981455981477<br>CEL 1.00895026554352<br>USDC 610.463588711028 | | |
| 3.1.159066 | EDDIE ABREU | ADDRESS REDACTED | | | BTC 0.0053388607339679<br>ETH 0.103481091803034 | | |
| 3.1.159067 | EDDIE ADABONYAN | ADDRESS REDACTED | | | CEL 0.0236640471621852<br>ETH 0.000014182748052933<br>USDT ERC20 0.16612280844001 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.159068 | EDDIE AKERS | ADDRESS REDACTED | | | AVAX 0.0436110132941633<br>BTC 0.000024875837705237<br>MATIC 0.623302373884661<br>USDC 0.980605302400411 | | |
| 3.1.159069 | EDDIE ANDERSON | ADDRESS REDACTED | | | BTC 0.00283872656854319<br>MATIC 1748.11458744985 | | |
| 3.1.159070 | EDDIE AVEDIKIAN | ADDRESS REDACTED | | | BTC 0.000109088801931965 | BTC 0.318264222213053 | |
| 3.1.159071 | EDDIE BARRIENTOS | ADDRESS REDACTED | | | BTC 0.00114872379985638<br>ETH 0.00168083610197029 | | |
| 3.1.159072 | EDDIE BEER | ADDRESS REDACTED | | | BTC 0.0000019248063204319<br>MATIC 9.09514659624495 | BTC 0.00000000088221112<br>MATIC 0.488411647965015 | |
| 3.1.159073 | EDDIE BELL | ADDRESS REDACTED | | | CEL 1.06150750984587 | | |
| 3.1.159074 | EDDIE BERNAL | ADDRESS REDACTED | | | BTC 0.000002450228762284<br>ETH 0.000034135768906385 | | |
| 3.1.159075 | EDDIE BERNARD LAURY | ADDRESS REDACTED | | | BTC 0.000005962367026538<br>CEL 16.7476675500132<br>UMA 56.3994 | | |
| 3.1.159076 | EDDIE BEVERAGE | ADDRESS REDACTED | | | BTC 0.000032585850624198<br>CEL 0.0140980077024625<br>DASH 0.00175132817651079<br>ETH 0.000060356357922249<br>LINK 0.00787482755241845<br>MATIC 3.31046722510782<br>SGB 0.0386029186939374<br>SNX 0.00946553570380528<br>USDC 0.35669880573419<br>XRP 0.103857505530157 | | |
| 3.1.159077 | EDDIE BLANCO | ADDRESS REDACTED | | | AAVE 1.37270158405955<br>ADA 296.136314633315<br>BTC 0.104141667188871<br>COMP 0.000776401407812033<br>ETH 1.60314600851715<br>LINK 0.0357778249990556<br>LTC 0.00153142781639529<br>MATIC 46.6241519364831<br>SGB 232.481298646266<br>SNX 152.183770389556<br>UNI 0.0330496119775418<br>USDC 0.242243139652525<br>XRP 0.862824483087991<br>XTZ 136.806294007728 | | |
| 3.1.159078 | EDDIE BONAFIDE | ADDRESS REDACTED | | | MATIC 5372.2983176328 | | |
| 3.1.159079 | EDDIE BOTELLO | ADDRESS REDACTED | | | USDC 46.4531753261883 | | |
| 3.1.159080 | EDDIE BOWSER JR | ADDRESS REDACTED | | | BTC 0.000001279138880287<br>CEL 0.0403682575950092<br>COMP 0.000154730540713955<br>DASH 0.000462737734323723<br>KNC 0.00844098875769351<br>LINK 0.006069972163267<br>MANA 0.245030102726196<br>UNI 0.00175552024959418<br>USDC 0.0590447156667876<br>XLM 3.79585410210845<br>XRP 10.0000001909571<br>ZEC 0.00011663142251277 | | |
| 3.1.159081 | EDDIE BRANTLEY | ADDRESS REDACTED | | | BAT 0.276643604834723<br>BTC 0.00000537433078086099 | | |
| 3.1.159082 | EDDIE CAREY | ADDRESS REDACTED | | | ADA 0.0114302958648354<br>MANA 0.000300495716669694 | | |
| 3.1.159083 | EDDIE CARMONA | ADDRESS REDACTED | | | BTC 0.00443776308021207<br>USDC 0.00222415526243403 | | |
| 3.1.159084 | EDDIE CERDA | ADDRESS REDACTED | | | ADA 0.00113964900455732 | | |
| 3.1.159085 | EDDIE CHANG | ADDRESS REDACTED | | | BTC 0.000004638996162743<br>LTC 0.00172852034761561<br>MATIC 0.102294690535105 | | |
| 3.1.159086 | EDDIE CHEE | ADDRESS REDACTED | | | CEL 0.0169195567123177 | | |
| 3.1.159087 | EDDIE CHEW | ADDRESS REDACTED | | | AAVE 17.7586981448647<br>BTC 1.00934040967745<br>LTC 10.2797293432293<br>SNX 571.991188100494<br>XRP 2983.26690797686<br>ZEC 10.1568981222502 | | |
| 3.1.159088 | EDDIE CHING | ADDRESS REDACTED | | | BTC 1.03865717144864<br>ETH 23.6984551850292<br>LINK 0.000039996786132966 | | |
| 3.1.159089 | EDDIE CHIRINO | ADDRESS REDACTED | | | LTC 0.00069098140392292 | | |
| 3.1.159090 | EDDIE CLARKE | ADDRESS REDACTED | | | ADA 1331.26726520584<br>BTC 0.0209464896544674<br>DOT 4.30316268412615<br>ETH 0.135103663516222 | | |
| 3.1.159091 | EDDIE CLAVEL | ADDRESS REDACTED | | | ADA 0.0683918186150335<br>AVAX 0.837984843041208<br>BTC 0.00109516420303235<br>ETH 0.365911438397517<br>USDC 6.34714945223314<br>USDT ERC20 8.11919706968378 | | |
| 3.1.159092 | EDDIE COE | ADDRESS REDACTED | | | ETH 0.00137455609053867<br>USDC 0.00143829738434181 | | |
| 3.1.159093 | EDDIE CONG HOANG | ADDRESS REDACTED | | | BTC 0.000000480340469463<br>MATIC 0.00152674342775869 | | |
| 3.1.159094 | EDDIE CORNILEUS | ADDRESS REDACTED | | | ETH 0.00028138887483904<br>USDC 277.035201167124 | | |
| 3.1.159095 | EDDIE CRIST | ADDRESS REDACTED | | | BTC 0.00791490987918903<br>CEL 1.15116892753898<br>COMP 0.0291855079285984<br>ETH 0.00831371711410378<br>LTC 0.0148974287742912<br>USDC 4.33353960221141<br>XLM 17.7941310691407 | | |
| 3.1.159096 | EDDIE DE DIOS PEREZ | ADDRESS REDACTED | | | BTC 0.675378688381807<br>CEL 0.282804669206177<br>ETH 0.119878874175424 | | |
| 3.1.159097 | EDDIE DEWITT | ADDRESS REDACTED | | | BTC 0.00209320257708998 | | |
| 3.1.159098 | EDDIE DOUNN | ADDRESS REDACTED | | | BTC 0.000009017877281159<br>CEL 1.05993866537569 | | |
| 3.1.159099 | EDDIE DUNNING | ADDRESS REDACTED | | | COMP 0.000071304856850227<br>LTC 0.00107663739097997<br>UNI 0.00124106455066001<br>USDC 0.0470195461077124<br>XRP 0.11709699458609 | | |
| 3.1.159100 | EDDIE EDMONDS | ADDRESS REDACTED | | | BTC 0.0539667256042701<br>ETH 0.882225981904569<br>MATIC 449.258588015768 | | |
| 3.1.159101 | EDDIE ENG | ADDRESS REDACTED | | | BTC 0.00101207353726385<br>CEL 0.0946782393947837 | | |
| 3.1.159102 | EDDIE ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.000252036439688964<br>ETH 0.0507689989556857 | | |
| 3.1.159103 | EDDIE ESTRELLA | ADDRESS REDACTED | | | ETH 0.366428246653633<br>MATIC 359.796004400261<br>UMA 0.891060340697465 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.159104 | EDDIE FELTON | ADDRESS REDACTED | | | BTC 0.0014205372646934<br>ETH 0.015764133984862 | | |
| 3.1.159105 | EDDIE FORSBERG | ADDRESS REDACTED | | | CEL 0.0204890120071232 | | |
| 3.1.159106 | EDDIE GINN | ADDRESS REDACTED | | | BTC 0.000022983905205807 | | |
| 3.1.159107 | EDDIE GIVONNIE WALI | ADDRESS REDACTED | | | BTC 0.00127754950415602<br>MATIC 43.9798438565105<br>XRP 2224.094457 | | |
| 3.1.159108 | EDDIE GLADMON | ADDRESS REDACTED | | | BTC 0.0046186018427422<br>DOT 109.048199506105<br>ETH 0.00464919725700442<br>LINK 107.966083607226 | | |
| 3.1.159109 | EDDIE GLIK | ADDRESS REDACTED | | | ADA 878.394517988234<br>BTC 0.104122504828972<br>DASH 2.86650554361433<br>DOT 39.3374658894242<br>ETH 2.17473584005032<br>MANA 293.91137200602<br>MATIC 404.108109333841<br>SUSHI 172.444714674815<br>USDT ERC20 495.392723766877<br>ZRX 561.26102886573 | | |
| 3.1.159110 | EDDIE GLINKA | ADDRESS REDACTED | | | ADA 0.15066463973845<br>ETH 0.00131149039224337<br>USDC 0.424810330106484 | USDC 0.000000534504086213 | |
| 3.1.159111 | EDDIE GRIMES | ADDRESS REDACTED | | | CEL 269.756769210981<br>ETH 5.884831451032<br>USDC 5910.262912 | | |
| 3.1.159112 | EDDIE GROMATSKI | ADDRESS REDACTED | | | BTC 0.00988719760984925<br>ETH 1.19306622725117<br>USDC 414.482890704396 | | |
| 3.1.159113 | EDDIE GUSTAVSSON | ADDRESS REDACTED | | | BTC 0.754826206371222<br>CEL 4.59039105134468<br>ETH 1.1453082672155<br>MANA 0.00637783421647261 | | |
| 3.1.159114 | EDDIE HALLETT | ADDRESS REDACTED | | | ADA 0.000794<br>BTC 0.000000867592967952<br>CEL 1.46850147588669<br>LTC 0.00006765<br>USDC 70.564 | | |
| 3.1.159115 | EDDIE HAN | ADDRESS REDACTED | | | BTC 0.0001593586942284<br>ETH 0.000787363522769251 | | |
| 3.1.159116 | EDDIE HARB | ADDRESS REDACTED | | | BAT 4.97274473255888<br>BTC 0.0236177918031494<br>CEL 4.43068434093306<br>LTC 0.12053185315588<br>MATIC 150.600373851606<br>SOL 0.109640649<br>XRP 130.168959610886 | | |
| 3.1.159117 | EDDIE HARRISON | ADDRESS REDACTED | | | CEL 2.36422109569984<br>USDC 7.04193005538094<br>USDT ERC20 6.95498389489505 | | |
| 3.1.159118 | EDDIE HAWKINS | ADDRESS REDACTED | | | BTC 0.040863953482091<br>ETH 0.389151912847599<br>SOL 0.000059614727181729<br>USDC 792.760273332409 | BTC 0.01566968 | |
| 3.1.159119 | EDDIE HEDGES | ADDRESS REDACTED | | | CEL 1.08881049450106 | | |
| 3.1.159120 | EDDIE HORN | ADDRESS REDACTED | | | ETH 0.000021169997417789 | | |
| 3.1.159121 | EDDIE HUANG | ADDRESS REDACTED | | | BTC 0.000085703613933489 | | |
| 3.1.159122 | EDDIE JEROME STONE | ADDRESS REDACTED | | | | BTC 0.23947751 | |
| 3.1.159123 | EDDIE JONES | ADDRESS REDACTED | | | CEL 3.7728897090267 | | |
| 3.1.159124 | EDDIE JONES | ADDRESS REDACTED | | | XLM 931.439681569735<br>XRP 480.240027 | | |
| 3.1.159125 | EDDIE KWAN | ADDRESS REDACTED | | | BTC 0.0192755130448077<br>CEL 0.105164581752257<br>ETH 0.0212160202263884 | | |
| 3.1.159126 | EDDIE LAFORM JR | ADDRESS REDACTED | | | BTC 0.000005627802448322<br>LTC 0.000670861133803882 | | |
| 3.1.159127 | EDDIE LAI | ADDRESS REDACTED | | | BTC 0.000003903525482868<br>BUSD 0.818208093107438 | | |
| 3.1.159128 | EDDIE LANCE | ADDRESS REDACTED | | | BCH 19.69113457738<br>BTC 2.07266489326542<br>ETH 0.461240038161126<br>LTC 5.53424301498086 | | LTC 0.63921578 |
| 3.1.159129 | EDDIE LAREW | ADDRESS REDACTED | | | ETH 0.0013958870940793<br>MATIC 0.00109035481995127<br>USDC 0.00223548077886485 | | |
| 3.1.159130 | EDDIE LAU | ADDRESS REDACTED | | | BTC 0.00109321675600083<br>CEL 0.00222498795049507 | | |
| 3.1.159131 | EDDIE LAU | ADDRESS REDACTED | | | BTC 0.000021740446448091<br>CEL 0.0361962540835988<br>ETH 0.000000910743256358<br>USDT ERC20 0.00768440029382363 | | |
| 3.1.159132 | EDDIE LAW | ADDRESS REDACTED | | | ADA 433.974334797<br>BTC 0.174308452073733<br>CEL 5.92956123197959<br>DOT 40.2462328810311<br>ETH 2.42802639056203<br>MATIC 1069.42262298858<br>SOL 24.711600987948<br>XLM 799.95 | | |
| 3.1.159133 | EDDIE LAWRENCE | ADDRESS REDACTED | | | BTC 1.01076409988122<br>ETH 14.4383736407937<br>SOL 258.657545855459<br>XRP 5399.78 | | |
| 3.1.159134 | EDDIE LEE | ADDRESS REDACTED | | | ADA 0.260449658098878<br>BTC 0.000000115789341479 | | |
| 3.1.159135 | EDDIE LEE COBB | ADDRESS REDACTED | | | BTC 0.000070190266682163<br>ETH 0.00127319917128914<br>LUNC 5.88146495888428<br>MATIC 79.6925922190745<br>USDT ERC20 140.391628673264 | | BTC 0.000000002098341273 |
| 3.1.159136 | EDDIE LENTING | ADDRESS REDACTED | | | AAVE 0.974605787575783<br>BTC 0.0360321752235694<br>XLM 491.374980944065 | | |
| 3.1.159137 | EDDIE LEUNG | ADDRESS REDACTED | | | ADA 0.554064677873029<br>BTC 0.000853405173880871 | | |
| 3.1.159138 | EDDIE LIU | ADDRESS REDACTED | | | AAVE 2.9<br>ADA 0.000000219143519462<br>BNB 0.000000949598449121<br>BTC 1.32837517619951<br>CEL 1333.92211355924<br>COMP 0.981<br>ETH 0.75927302<br>USDC 202.545664<br>USDT ERC20 0.00723 | | |
| 3.1.159139 | EDDIE LYNN | ADDRESS REDACTED | | | BTC 0.000005806709776292 | | |
| 3.1.159140 | EDDIE MAKI | ADDRESS REDACTED | | | ADA 560.377841072846<br>BTC 0.0540578323254391<br>ETH 1.33605492541414 | BTC 0.02140805<br>ETH 0.30864502 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.159141 | EDDIE MANUEL RODRIGUEZ MARTINEZ | ADDRESS REDACTED | | | | BTC 0.00172872800193617<br>XLM 2384.4110474 | |
| 3.1.159142 | EDDIE MASON | ADDRESS REDACTED | | | BTC 0.000000000635565374 | BTC 0.000001474468639604 | |
| 3.1.159143 | EDDIE MASTERSON | ADDRESS REDACTED | | | BTC 0.0109711151236581<br>ETH 0.266813023200297<br>MATIC 374.380048449467 | | |
| 3.1.159144 | EDDIE MATAELE | ADDRESS REDACTED | | | DOT 2.53537108038617 | | |
| 3.1.159145 | EDDIE MAURICE GRUNDY | ADDRESS REDACTED | | | BTC 0.00130840337185799<br>MATIC 0.334063781951215<br>USDT ERC20 0.794195690643693 | USDT ERC20 0.00000039777425444 | |
| 3.1.159146 | EDDIE MCCARTHY | ADDRESS REDACTED | | | ADA 0.00743572493197147<br>BTC 0.000726550645905696<br>ETH 0.069095297741228<br>LINK 0.276335693096929<br>MATIC 18.0332644022251<br>USDC 2.66922944532871 | BTC 0.000000005865652188 | |
| 3.1.159147 | EDDIE MEDLEY | ADDRESS REDACTED | | | MATIC 77.4857183591438 | | |
| 3.1.159148 | EDDIE MITCHELL | ADDRESS REDACTED | | | AAVE 0.000604271966253647<br>BTC 0.000041154231358062<br>ETH 0.00134285742644976<br>MATIC 0.673404691662177<br>SNX 0.0274900171986528<br>XRP 36.238439<br>ZRX 0.0587062796429825 | | |
| 3.1.159149 | EDDIE MOLINA | ADDRESS REDACTED | | | BTC 0.100014781154469<br>CEL 2.972206158763<br>DOT 0.0626624403285322<br>ETH 0.316213652671809<br>MANA 0.00223296199180625<br>SNX 0.0272624388086805<br>USDC 778.406891222483 | USDC 3.36 | |
| 3.1.159150 | EDDIE NASSER | ADDRESS REDACTED | | | ADA 0.0159932374130947<br>ETH 0.0000374588244373579 | | |
| 3.1.159151 | EDDIE NGUYEN | ADDRESS REDACTED | | | AVAX 564.634683110314<br>BTC 0.223668324621813<br>DOT 4758.70315371427<br>ETH 0.000010875167126477<br>SOL 152.113098900159<br>USDC 0.355395224717103 | AVAX 6.96876777508985 | |
| 3.1.159152 | EDDIE NINO | ADDRESS REDACTED | | | BTC 0.000001759894326524<br>USDC 6.65804046275677 | BTC 0.000000003906271713<br>USDC 0.000000738395188521 | |
| 3.1.159153 | EDDIE PADRON | ADDRESS REDACTED | | | BTC 0.0600702158500492<br>ETH 0.813362058945149 | | |
| 3.1.159154 | EDDIE PARROTT | ADDRESS REDACTED | | | MATIC 9.93950756423792<br>SNX 118.87288381897 | | |
| 3.1.159155 | EDDIE PERROTIN | ADDRESS REDACTED | | | CEL 4.59488951958891<br>DOT 10.0961025202038<br>ETH 0.508563390915106<br>USDC 317.690047223394 | | |
| 3.1.159156 | EDDIE POGLIANO | ADDRESS REDACTED | | | BTC 0.000016528109079862<br>LTC 0.0130675133993664<br>MATIC 0.0980564935370141 | BTC 0.000000000996408518<br>LTC 0.000000005048450007<br>MATIC 135.08125582031 | |
| 3.1.159157 | EDDIE PORTILLO | ADDRESS REDACTED | | | ADA 0.0221609889261087<br>BTC 0.000232847169412043<br>DOGE 0.0268151964842339<br>ETH 0.000358023667227665<br>MATIC 0.0214013275999562<br>SOL 0.000142147456349413 | BTC 0.200022152251704 | |
| 3.1.159158 | EDDIE POTTER | ADDRESS REDACTED | | | BTC 0.00253268563916562<br>ETH 0.108394461245934<br>LINK 2.95296738252809<br>PAXG 0.0151376147576185 | | |
| 3.1.159159 | EDDIE POZO | ADDRESS REDACTED | | | ADA 0.480592148314626<br>BTC 0.000008689752617687<br>DOT 3.39842428406312<br>ETH 0.446631370579433<br>SNX 65.4763635305385<br>USDC 2.06569267956661<br>USDT ERC20 0.813171590839194 | ADA 0.000000669330825403 | |
| 3.1.159160 | EDDIE PRICE | ADDRESS REDACTED | | | BTC 0.00135628423489839<br>LINK 0.383439596189352<br>MATIC 99696.3655594395<br>TUSD 55471.3637390641<br>XLM 1.34871923943487 | | |
| 3.1.159161 | EDDIE PRUNEDA | ADDRESS REDACTED | | | BTC 0.000250227434854116<br>ETH 0.221916396537551<br>MATIC 40.5336095727704<br>MCDAI 1.1210109698216<br>SOL 39.1309148965206 | BTC 0.000000003691971891<br>MCDAI 7.51054 | |
| 3.1.159162 | EDDIE PRUNEDA | ADDRESS REDACTED | | | BTC 0.00155620199332532 | | |
| 3.1.159163 | EDDIE R RODRIGUEZ | ADDRESS REDACTED | | | ADA 961.15208633543<br>BAT 0.0646867498286709<br>BTC 0.0000180067857814669<br>CEL 0.0260711531063701<br>DOT 9.50331937328412<br>ETH 0.000510822109494619<br>KNC 0.0192704990467032<br>MANA 0.0635592274951075<br>MATIC 37.7133584913557<br>SNX 0.0200979036360997<br>SOL 0.00139338444390266<br>USDC 0.220856787954575<br>USDT ERC20 2.04752659936563<br>ZRX 0.0547302984598923 | ADA 0.571890594735095<br>ETH 0.00209465951747919<br>SOL 0.000091810023512973<br>USDC 2.9680006592842 | |
| 3.1.159164 | EDDIE RABIONET | ADDRESS REDACTED | | | BTC 0.0193783332461797<br>ETH 0.247741083578001 | | |
| 3.1.159165 | EDDIE RAYAN | ADDRESS REDACTED | | | BTC 0.00321547135892444<br>ETH 0.00816668763101684<br>MATIC 2178.75298898212<br>UNI 0.0239219517726668<br>XRP 0.000000290388645122 | | |
| 3.1.159166 | EDDIE REINER | ADDRESS REDACTED | | | BTC 0.306750538154861 | | |
| 3.1.159167 | EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | | | ADA 0.000397650879084337<br>BTC 0.00000391328092041<br>CEL 0.0667693499842327<br>ETH 0.000021317257918831<br>MATIC 1.62919061340174<br>SOL 0.000049165190981926<br>USDC 0.00849673968170734 | ADA 0.169<br>BTC 0.00000215<br>ETH 0.080222<br>MATIC 0.096<br>SOL 0.92773 | |
| 3.1.159168 | EDDIE RIVERA | ADDRESS REDACTED | | | AVAX 3.52795949190982<br>BTC 0.0306285061582443<br>MATIC 281.137627169218 | | |
| 3.1.159169 | EDDIE ROWLAND | ADDRESS REDACTED | | | BTC 0.00110778355834782<br>CEL 456.521935625519<br>ETH 0.581330583167516<br>USDC 0.008184 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.159170 | EDDIE SAADE | ADDRESS REDACTED | | | BTC 0.10148795547997<br>CEL 0.0804676285689838<br>ETH 2.18426465161338<br>LTC 0.000058608285744219<br>MATIC 0.104227087675107<br>USDC 0.000023343817113703 | | |
| 3.1.159171 | EDDIE SACHS | ADDRESS REDACTED | | | AVAX 5.8559441883542<br>BTC 0.00265877433393829<br>ETH 0.245371616178066<br>LINK 39.5348930745765<br>MATIC 527.037769608588 | | |
| 3.1.159172 | EDDIE SALAS | ADDRESS REDACTED | | | BTC 0.000017025713790228<br>COMP 0.000076734944343105<br>ETH 0.0000321281314858719<br>LTC 0.0028218418531224<br>XLM 0.0136668576848917 | | |
| 3.1.159173 | EDDIE SHARPLES | ADDRESS REDACTED | | | BTC 0.0021901691437735<br>CEL 201.835413829044<br>USDT ERC20 3.30851036859671 | | |
| 3.1.159174 | EDDIE SHIYOVITS | ADDRESS REDACTED | | | CEL 0.552916866150132<br>DOT 0.0347782069069438<br>EOS 0.0105618498672746<br>ETH 1.68803730470107<br>LTC 0.00138391866904632<br>LUNC 0.00559373584012049<br>USDC 0.724325127454635<br>USDT ERC20 0.749986906059569<br>UST 233.905378008895 | | |
| 3.1.159175 | EDDIE SIEW | ADDRESS REDACTED | | | BTC 0.100458545775558<br>SOL 0.799866408021169 | | |
| 3.1.159176 | EDDIE SILVA | ADDRESS REDACTED | | | ADA 2468.85870951761<br>BTC 0.00964074310750157<br>ETH 0.750642297889955<br>LTC 8.62761917805584<br>SNX 8.27386660930635<br>XRP 0.502950089149344 | | |
| 3.1.159177 | EDDIE STITT | ADDRESS REDACTED | | | MATIC 5.34990451721565<br>SNX 1.07688386382939 | | |
| 3.1.159178 | EDDIE STOGNER | ADDRESS REDACTED | | | BTC 0.00120719998223135<br>SNX 344.475929829936 | | |
| 3.1.159179 | EDDIE TACKETT | ADDRESS REDACTED | | | ADA 20206.8671245734<br>BTC 0.756642864823015<br>ETH 20.6845093914101 | ADA 15000 | |
| 3.1.159180 | EDDIE TENNISON | ADDRESS REDACTED | | | BTC 0.00116367182598453<br>CEL 1337.05888740533<br>ETH 0.0216675481151688<br>LTC 0.231876098092021<br>XRP 0.000000941195450066 | | |
| 3.1.159181 | EDDIE THAGE | ADDRESS REDACTED | | | BCH 0.000033394638894308<br>CEL 17.6623719275976<br>LTC 0.000384793066881477<br>XLM 0.103559802170309 | | |
| 3.1.159182 | EDDIE THAGE | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.159183 | EDDIE THAM | ADDRESS REDACTED | | | BTC 0.0456979647346166<br>CEL 58.6484274533454<br>COMP 0.08606472<br>LTC 1.00175334<br>USDC 48.740672<br>XLM 80.3495685 | | |
| 3.1.159184 | EDDIE THOMPSON | ADDRESS REDACTED | | | MATIC 1.45240418750556 | | |
| 3.1.159185 | EDDIE VILLARREAL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.159186 | EDDIE WEE | ADDRESS REDACTED | | | BNB 0.00221545051380145<br>BTC 0.00130035253790017 | | |
| 3.1.159187 | EDDIE WILLIS | ADDRESS REDACTED | | | LINK 18.3522134551673<br>MATIC 0.894632682330387<br>XLM 0.216708735774054 | | |
| 3.1.159188 | EDDIE YALDA | ADDRESS REDACTED | | | BTC 0.000000452277057377<br>ETH 0.000304607896073844 | | |
| 3.1.159189 | EDDIE YANG | ADDRESS REDACTED | | | ADA 4042.68697828945<br>DOT 158.251346929505<br>LINK 102.014116906663<br>MATIC 4.7131074503726 | | |
| 3.1.159190 | EDDIE YOUNG | ADDRESS REDACTED | | | ADA 0.341964297669225<br>BTC 0.000150612804263354<br>DOT 0.00026759758913439<br>ETH 0.00363706972219725<br>MATIC 0.0214124759566081<br>SOL 0.0198141589904751<br>USDC 0.00739572265759272 | | |
| 3.1.159191 | EDDRYLL TEO | ADDRESS REDACTED | | | BTC 0.0056697025145267<br>DOT 15.6533771898155<br>LTC 0.0001975974565363<br>USDC 41.042277498764<br>USDT ERC20 98.2824167458521<br>XRP 80.1127780424764 | | |
| 3.1.159192 | EDDY AHMAD | ADDRESS REDACTED | | | BTC 0.00228292481024235<br>DOT 1.99450867370578<br>ETH 0.000062561639712944<br>LUNC 0.0897404967182712 | | |
| 3.1.159193 | EDDY ALMAND | ADDRESS REDACTED | | | BTC 0.00163798138989112<br>BUSD 37.4953732278007<br>CEL 463.410129121681<br>ETH 0.117386545530653 | | |
| 3.1.159194 | EDDY ALVARADO | ADDRESS REDACTED | | | SGB 19.9010307345759<br>XRP 131.595452 | | |
| 3.1.159195 | EDDY ARITA | ADDRESS REDACTED | | | ETH 0.000117995792728836 | | |
| 3.1.159196 | EDDY ARNOUTS | ADDRESS REDACTED | | | BTC 0.000000002867541942<br>CEL 1846.58020811051<br>EOS 19.11973742565<br>ETH 0.000001212367647554<br>SGB 86.0742148504394<br>XLM 709.176761482436<br>XRP 557.557732167373 | | |
| 3.1.159197 | EDDY AUDREN | ADDRESS REDACTED | | | BAT 17.02062<br>BTC 0.000000002751800142<br>CEL 201.84754908491<br>MCDAI 0.769815043347269<br>TUSD 0.835808864143386<br>USDC 0.00204316605288461<br>USDT ERC20 0.818184585052827 | | |
| 3.1.159198 | EDDY BELAZZOUG | ADDRESS REDACTED | | | BTC 0.000057131340917294<br>CEL 0.0120227356248375<br>ETH 0.000949585982559828 | | |
| 3.1.159199 | EDDY BLOM | ADDRESS REDACTED | | | BTC 0.124502777899796 | | |
| 3.1.159200 | EDDY BOLZAN | ADDRESS REDACTED | | | CEL 1.06198811806626 | | |
| 3.1.159201 | EDDY BOURGEOIS | ADDRESS REDACTED | | | BTC 0.00000147961849347<br>CEL 0.581934374737236<br>USDC 154.72057996144 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.159202 | EDDY BOUZAIANE | ADDRESS REDACTED | | | CEL 50.9803736070979<br>ETH 0.85902741494339<br>MATIC 0.125109294079959 | | |
| 3.1.159203 | EDDY BROWNEWELL | ADDRESS REDACTED | | | ETH 0.26567677218254 | | |
| 3.1.159204 | EDDY BUSHELL | ADDRESS REDACTED | | | BTC 0.07783399<br>CEL 215.758991283108<br>ETH 0.21506289<br>LTC 2.14606213<br>USDC 0.006782 | | |
| 3.1.159205 | EDDY CAMARADA | ADDRESS REDACTED | | | BTC 0.00059539<br>CEL 2.192327376716<br>USDC 0.724971930683328 | | |
| 3.1.159206 | EDDY CASTILLO | ADDRESS REDACTED | | | ETH 0.0620666187646027 | | |
| 3.1.159207 | EDDY CHAN | ADDRESS REDACTED | | | AAVE 0.000009771358658851<br>ADA 0.00228503276683702<br>BNB 0.000004247252611353<br>BTC 0.000000140287108812<br>CEL 6.43827038435802<br>ETH 0.000001142971694206<br>LINK 0.000202378089740205<br>SNX 639.364998299595<br>UNI 0.000068185523879214<br>USDT ERC20 0.0360159342601328 | | |
| 3.1.159208 | EDDY CHARLES | ADDRESS REDACTED | | | BAT 21.0337946617152<br>BTC 0.0137237793368371<br>COMP 0.161619341524976<br>SNX 4.12803237266118<br>XLM 194.291150215757<br>XRP 0.000000418288144428<br>ZEC 0.0824438254044284 | | |
| 3.1.159209 | EDDY CHIAPASCO | ADDRESS REDACTED | | | BTC 0.000000007004712851<br>CEL 0.134107920507583 | | |
| 3.1.159210 | EDDY CHINCHILLA | ADDRESS REDACTED | | | BTC 0.000112941381917143<br>MATIC 7.9016494702402 | | |
| 3.1.159211 | EDDY EARLS | ADDRESS REDACTED | | | ADA 48.2162291821252<br>BTC 0.00253343107159427 | | |
| 3.1.159212 | EDDY EL AZOUZI | ADDRESS REDACTED | | | BTC 0.0012735189725164<br>CEL 48.3017389303335<br>USDC 1675.022501 | | |
| 3.1.159213 | EDDY ELIGIO VELIZ ESTRADA | ADDRESS REDACTED | | | BTC 0.00217336546793346<br>CEL 1.0814422838246 | | |
| 3.1.159214 | EDDY ESPINAL | ADDRESS REDACTED | | | BTC 0.000033507849425727<br>ETH 0.00512122679097724 | | |
| 3.1.159215 | EDDY FANG | ADDRESS REDACTED | | | BNB 27.6198989104489<br>BTC 0.0162583922921206<br>BUSD 26.7661897994764<br>USDC 22059.8254933556 | | |
| 3.1.159216 | EDDY FARAH | ADDRESS REDACTED | | | BTC 0.00156121023864406<br>CEL 0.37413025404179<br>MCDAI 0.021781565280401 | | |
| 3.1.159217 | EDDY FRANCO | ADDRESS REDACTED | | | DOT 24.5408728987962<br>LINK 0.0039898399799197<br>MATIC 0.351032357407615<br>USDC 0.812381257299658 | | |
| 3.1.159218 | EDDY FUNG | ADDRESS REDACTED | | | BTC 0.00175417042596531<br>CEL 0.0023925444988395<br>MCDAI 0.0601847926271322<br>USDT ERC20 0.00425279725306214 | | |
| 3.1.159219 | EDDY GAETAN SESS | ADDRESS REDACTED | | | BTC 0.000000922187093009 | | |
| 3.1.159220 | EDDY GALEOTTI | ADDRESS REDACTED | | | AAVE 0.00137348051423626<br>BTC 0.000076953434804555<br>CEL 0.536825452851272<br>LUNC 0.0156604844709035<br>USDC 0.270998050029553<br>XLM 0.0374434080938803 | | |
| 3.1.159221 | EDDY GARCÍA | ADDRESS REDACTED | | | BTC 0.00113037201232283<br>USDC 526.20476710579 | | |
| 3.1.159222 | EDDY GASPAR | ADDRESS REDACTED | | | ETH 0.00015021764128328 | | |
| 3.1.159223 | EDDY GASSO | ADDRESS REDACTED | | | BTC 0.000000000412799857<br>CEL 43.5685612800094<br>USDC 26.841558<br>ZEC 0.390608 | | |
| 3.1.159224 | EDDY GHODBANE | ADDRESS REDACTED | | | BTC 0.0011189440897103<br>USDC 26310.9116924519<br>USDT ERC20 6254.27659320546 | | |
| 3.1.159225 | EDDY GOYANES | ADDRESS REDACTED | | | ADA 52.0689863589299<br>BTC 0.00730396724794359<br>ETH 0.0642717192223795 | | |
| 3.1.159226 | EDDY GUERRERO | ADDRESS REDACTED | | | BTC 0.000815421010473953<br>DOT 34.9812170852491<br>MATIC 469.465189958265 | | |
| 3.1.159227 | EDDY GUNAWAN | ADDRESS REDACTED | | | BNB 0.001686823029758<br>BTC 0.00116039829487832 | | |
| 3.1.159228 | EDDY HAARSMA | ADDRESS REDACTED | | | CEL 0.0889289991378199 | | |
| 3.1.159229 | EDDY HENNOUF | ADDRESS REDACTED | | | BTC 0.000005321129312474<br>CEL 0.144957195230117<br>USDT ERC20 0.00598202897914994 | | |
| 3.1.159230 | EDDY HERRERA-JIMENEZ | ADDRESS REDACTED | | | ETH 0.0000328345163546789 | | |
| 3.1.159231 | EDDY JAMES | ADDRESS REDACTED | | | BTC 0.000036075083047998<br>ETH 0.000246866129138339<br>MANA 0.0018502665927657<br>XTZ 0.0503915444528676 | MANA 29.5677903689129<br>XTZ 0.000000798310200717 | |
| 3.1.159232 | EDDY JUANA | ADDRESS REDACTED | | | BTC 0.608675730951377<br>DOT 10.5984580108519<br>ETH 2.1410441518582<br>MATIC 289.824376218397<br>USDC 18.9064821324778 | | |
| 3.1.159233 | EDDY KENGEN | ADDRESS REDACTED | | | BTC 0.0211698653787847<br>CEL 107.242024997763<br>ETH 1.33470218847054 | | |
| 3.1.159234 | EDDY KOPERNIK | ADDRESS REDACTED | | | BTC 0.00066953295215825 | | |
| 3.1.159235 | EDDY KWAK | ADDRESS REDACTED | | | BTC 0.263775618701835<br>ETH 5.61482072729319<br>GUSD 7.04481731187356 | BTC 0.11947775 | |
| 3.1.159236 | EDDY LAILINI | ADDRESS REDACTED | | | ADA 0.225900217380983<br>BNB 0.00062171152574855<br>BTC 0.000000218127413726999 | | |
| 3.1.159237 | EDDY LAM VO HEE | ADDRESS REDACTED | | | BTC 0.01900324<br>CEL 363.257838358637<br>ETH 0.525536775388035 | | |
| 3.1.159238 | EDDY LAMMAM | ADDRESS REDACTED | | | BTC 0.000000002251871326<br>CEL 26.3345660791435<br>USDC 21.8916988360639 | | |
| 3.1.159239 | EDDY LEGBOSI DEEYOR | ADDRESS REDACTED | | | BNB 0.0697703066106607<br>BTC 0.00116<br>CEL 0.674176591163155 | | |
| 3.1.159240 | EDDY LESAGE | ADDRESS REDACTED | | | BTC 0.000000001693733585<br>CEL 5.15204492871885<br>SGB 29.929898577<br>XRP 1.59710434663516 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.159241 | EDDY LEUNG | ADDRESS REDACTED | | | BTC 0.0395081651610778<br>CEL 1.29649173376811<br>ETH 0.00146284418002012 | | |
| 3.1.159242 | EDDY LOPEZ | ADDRESS REDACTED | | | ADA 545.371393323573<br>BTC 0.0232433368076049<br>ETC 6.08559844224036<br>USDC 0.0740376203607905 | USDC 31.3493375190441 | |
| 3.1.159243 | EDDY MCDANIELS | ADDRESS REDACTED | | | BTC 0.0427026176623948<br>CEL 27.0299540893515<br>ETH 0.000024994104313224<br>USDC 0.00337529612189957 | BTC 0.000000001245941323<br>CEL 10.9839952843848 | |
| 3.1.159244 | EDDY MERTENS | ADDRESS REDACTED | | | BTC 0.000000006775875577<br>CEL 2376.76466303201<br>PAXG 7.98801397762<br>SNX 149.2<br>USDC 53880.506582<br>USDT ERC20 50847.247535 | | |
| 3.1.159245 | EDDY MUNOZ | ADDRESS REDACTED | | | MATIC 0.0671522180149397 | MATIC 56.6301769268219 | |
| 3.1.159246 | EDDY PHO | ADDRESS REDACTED | | | ADA 1.06174243049513<br>ETH 0.0315669478443698 | | |
| 3.1.159247 | EDDY PINSARD | ADDRESS REDACTED | | | ADA 0.005709<br>BNB 0.00003535308737928<br>BTC 0.000319664988848495<br>CEL 1969.51304941519<br>DOT 0.0000443<br>ETH 0.000023956250801114<br>MANA 0.00217580205228905<br>MATIC 0.000000782143267128<br>MCDAI 0.000218064126764384<br>SGB 387.161270208<br>SNX 15.24702937<br>UNI 2.4<br>USDC 0.009293<br>XRP 0.005774<br>ZEC 1.28674234 | | |
| 3.1.159248 | EDDY PORTER | ADDRESS REDACTED | | | BTC 0.000000721943555229 | BTC 0.000000003063163811 | |
| 3.1.159249 | EDDY PRADHAN | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.159250 | EDDY QIU | ADDRESS REDACTED | | | BTC 0.000001606260779649 | BTC 0.00000000222067302 | |
| 3.1.159251 | EDDY RAMOS | ADDRESS REDACTED | | | BTC 0.000905976142998371<br>ETH 0.120767336293014 | | |
| 3.1.159252 | EDDY RIVERA | ADDRESS REDACTED | | | BTC 0.000133675263206876<br>SNX 38.5876596096132 | | |
| 3.1.159253 | EDDY RIVERA | ADDRESS REDACTED | | | ADA 144.394347227217<br>BTC 0.0235606188756643<br>ETH 1.03238269799439<br>LTC 4.09670506191187 | | |
| 3.1.159254 | EDDY RIZK | ADDRESS REDACTED | | | BTC 0.0211262339341629 | | |
| 3.1.159255 | EDDY RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.0157808548790797<br>BAT 0.184874432850904<br>BNT 0.293443396934916<br>BTC 0.000036033259862173<br>CEL 482.817951588458<br>COMP 2.80871427622936<br>DASH 1.92346542152949<br>DOT 0.174188996267218<br>ETH 0.00000137104208250499<br>KNC 0.207377787807516<br>LINK 0.0451687626789594<br>MANA 0.439625764599193<br>MATIC 28.0124699452784<br>SNX 0.717397290872487<br>UMA 41.2899914264014<br>UNI 0.13638483847597<br>USDC 0.00191911598699994<br>ZRX 235.483448196263 | BTC 0.000000009443801591<br>CEL 7.9180233903635<br>LINK 183.15696974212 | |
| 3.1.159256 | EDDY SERRANO | ADDRESS REDACTED | | | ETH 0.000026363655765071 | | |
| 3.1.159257 | EDDY SHAMSHUDDIN | ADDRESS REDACTED | | | BTC 0.00922813201805955<br>ETH 20.3365163902975 | | |
| 3.1.159258 | EDDY SKORIC | ADDRESS REDACTED | | | BTC 0.000071163163240635<br>CEL 11.2282756358831<br>ETH 0.00723839760084808<br>USDC 135.338867322665 | | |
| 3.1.159259 | EDDY SOMMERHALDER | ADDRESS REDACTED | | | BCH 0.00143475<br>CEL 143.568375084619<br>DOT 12.76633639 | | |
| 3.1.159260 | EDDY THEUWS | ADDRESS REDACTED | | | BTC 0.00035525011999112<br>CEL 1317.19030522801 | | |
| 3.1.159261 | EDDY THOMAS | ADDRESS REDACTED | | | CEL 2.22197310475307 | | |
| 3.1.159262 | EDDY VAN BREUKELEN | ADDRESS REDACTED | | | BTC 0.000000695745627404<br>CEL 0.355388170294507 | | |
| 3.1.159263 | EDDY VAN RANSBEECK | ADDRESS REDACTED | | | BTC 0.000816055606363114<br>CEL 68.3527237419656 | | |
| 3.1.159264 | EDDY VAN VLEET | ADDRESS REDACTED | | | ADA 173.489166721041<br>BTC 0.07428984657696<br>CEL 1183.03172759893<br>ETH 2.00298911418921<br>MATIC 0.633215652313569<br>USDC 10.8207066501514<br>USDT ERC20 0.0499454343768594<br>XLM 1.07915788484738 | | |
| 3.1.159265 | EDDY VELLA | ADDRESS REDACTED | | | BTC 0.000000004314392923<br>CEL 0.374035032824064<br>MCDAI 40 | | |
| 3.1.159266 | EDDY VIDAL | ADDRESS REDACTED | | | AVAX 20.4882214248712<br>BTC 0.000000002079666053<br>CEL 255.035312933609<br>DOT 19.6374142293265<br>LUNC 62.5070327341366<br>MATIC 978.261712749451 | | |
| 3.1.159267 | EDDY WONG | ADDRESS REDACTED | | | ADA 353.422741973682<br>BTC 0.48139567728092<br>ETH 0.57020226711514<br>LTC 0.225001404670662 | | |
| 3.1.159268 | EDDY YANG | ADDRESS REDACTED | | | ETH 0.000153373562118097 | | |
| 3.1.159269 | EDDY YANG | ADDRESS REDACTED | | | BTC 0.000001804202004183<br>ETC 2.22680220850937<br>ETH 0.00228910632052372<br>USDC 2.86179248722217 | USDC 0.00676651117959375 | |
| 3.1.159270 | EDDY YOUSSEF | ADDRESS REDACTED | | | ADA 20.2392728423809<br>BNB 0.248731340159056<br>BTC 0.00193968449687227<br>CEL 0.661257191482698<br>DOT 4.14754986845598 | | |
| 3.1.159271 | EDE OJO | ADDRESS REDACTED | | | BTC 0.00119641660845652<br>ETH 0.00935178636997761<br>LINK 0.512754931027278<br>LTC 0.0321526790393097<br>MATIC 20205.7431356603<br>USDC 31.0041467270878<br>USDT ERC20 0.0854255401400211 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.159272 | EDEILSON DE CARVALHO SILVA | ADDRESS REDACTED | | | CEL 0.000471917283440433<br>ETH 0.000000292159728443 | | |
| 3.1.159273 | EDEINDE EBENIZER | ADDRESS REDACTED | | | BTC 0.00348852268390302<br>CEL 10.2134738253708<br>USDT ERC20 400 | | |
| 3.1.159274 | EDEL DE ARMAS CRUZ | ADDRESS REDACTED | | | BTC 0.000000002381100935<br>CEL 0.0769174298608155 | | |
| 3.1.159275 | EDEL DIAZ | ADDRESS REDACTED | | | BTC 0.0476810907244558<br>CEL 28.2262905384867 | | |
| 3.1.159276 | EDEL ELLISON | ADDRESS REDACTED | | | AAVE 1.20389526040665<br>BTC 0.518538337722957<br>LINK 18.7798352824996<br>SGB 31.6473308974633<br>SNX 2.9436857466288<br>XLM 185.266585437135<br>XRP 213.29253512281 | | |
| 3.1.159277 | EDEL GARZA | ADDRESS REDACTED | | | ADA 663.056662828541<br>BTC 0.0111983812704943 | | |
| 3.1.159278 | EDEL GONZALEZ | ADDRESS REDACTED | | | ADA 159.330524541127<br>BTC 0.0252052726994115<br>ETH 0.264724476961319<br>LTC 12.0080702413442 | | |
| 3.1.159279 | EDEL HARGADON | ADDRESS REDACTED | | | BTC 0.00126664791213839<br>CEL 7.13173429026768<br>ETH 0.0036834616<br>LPT 4.35476<br>XRP 746.49 | | |
| 3.1.159280 | EDEL MOONEY | ADDRESS REDACTED | | | CEL 1.06108543276526 | | |
| 3.1.159281 | EDEL SNG | ADDRESS REDACTED | | | BTC 0.0346925862834045 | | |
| 3.1.159282 | EDELIA JANE EMBALSADO | ADDRESS REDACTED | | | BNB 6.78804018816805<br>BTC 0.888403634444677<br>CEL 60.709805328354<br>DOT 36.9916550231538<br>ETH 1.13129377839787 | | |
| 3.1.159283 | EDELINE BLAISE | ADDRESS REDACTED | | | ADA 200.895510280613<br>BNB 1.07219002915086<br>BTC 0.0100557996693974<br>CEL 1.27086957390491<br>USDC 251 | | |
| 3.1.159284 | EDELIO GILL | ADDRESS REDACTED | | | ADA 0.132589375694167<br>BTC 0.000873028505294746<br>CEL 0.00949970382646097<br>USDT ERC20 0.205334801737613 | | |
| 3.1.159285 | EDELIX GAUW | ADDRESS REDACTED | | | ADA 380.468755262677<br>BTC 0.000845572820766672<br>CEL 0.0378004525627201<br>ETH 0.236155600626162<br>XRP 270.197332423082 | | |
| 3.1.159286 | EDELMA PALENZONA | ADDRESS REDACTED | | | BTC 0.00000139467059092<br>USDT ERC20 1.6429493509529 | | |
| 3.1.159287 | EDELMIRA BOTELLO | ADDRESS REDACTED | | | BTC 0.0180164271946927 | | |
| 3.1.159288 | EDELMIRA DELGADO | ADDRESS REDACTED | | | SNX 0.819942118382421 | | |
| 3.1.159289 | EDELMIRO CASTELLAR | ADDRESS REDACTED | | | USDC 0.0585604823224458 | | |
| 3.1.159290 | EDELMIS MARTIN | ADDRESS REDACTED | | | SNX 0.0350322898553567 | | |
| 3.1.159291 | EDELSA JOY DEL CARMEN STUTZ | ADDRESS REDACTED | | | USDC 10897.9033368212 | | |
| 3.1.159292 | EDELTRAUD BUNCH | ADDRESS REDACTED | | | BTC 0.000469470367213385 | | |
| 3.1.159293 | EDELTRAUD STEFFEN | ADDRESS REDACTED | | | BTC 0.0763680836322349 | | |
| 3.1.159294 | EDELYN PADLAN | ADDRESS REDACTED | | | BTC 0.000783256164497062<br>CEL 78.0224697314473 | | |
| 3.1.159295 | EDEM EKANEM | ADDRESS REDACTED | | | BTC 0.00002325<br>CEL 0.0865983366028989<br>ETH 0.00822802 | | |
| 3.1.159296 | EDEM INGRAM | ADDRESS REDACTED | | | XRP 83.233333 | | |
| 3.1.159297 | EDEM NUNEZ ISALDE | ADDRESS REDACTED | | | CEL 0.000226647390436855 | | |
| 3.1.159298 | EDEN ALPERT | ADDRESS REDACTED | | | BTC 0.0219928603745248 | | |
| 3.1.159299 | EDEN BARCARSE | ADDRESS REDACTED | | | BTC 0.000000015915445852<br>BUSD 0.798406073704602<br>USDC 0.0030571174405325 | | |
| 3.1.159300 | EDEN BOUCHOUCHI | ADDRESS REDACTED | | | BTC 0.00105198549540849<br>CEL 0.745010469671897<br>ETH 0.00986051059785223 | | |
| 3.1.159301 | EDEN CAMERON | ADDRESS REDACTED | | | BTC 0.00141450570969455<br>ETH 4.2183967555468<br>LINK 81.1162317109714<br>SNX 310.539763585526<br>XRP 1.29046323323236 | | |
| 3.1.159302 | EDEN CAYABYAB | ADDRESS REDACTED | | | BTC 0.00974771138486393<br>ETH 0.107567053156662 | | |
| 3.1.159303 | EDEN CHALUMEAU | ADDRESS REDACTED | | | BUSD 280<br>CEL 13.2974403589989 | | |
| 3.1.159304 | EDEN CHOO JING YU | ADDRESS REDACTED | | | BTC 0.0152352983961925<br>CEL 0.77741239024536<br>USDC 311.910378775972 | | |
| 3.1.159305 | EDEN EDEN | ADDRESS REDACTED | | | BTC 0.000000005429861344<br>GUSD 0.0136900504278293 | | |
| 3.1.159306 | EDEN ELDER | ADDRESS REDACTED | | | BTC 0.00671522959481322 | | |
| 3.1.159307 | EDEN ELGRABLY | ADDRESS REDACTED | | | BTC 0.000004411044351907 | | |
| 3.1.159308 | EDEN EMMANUEL | ADDRESS REDACTED | | | CEL 0.00443291208591936<br>ETH 0.000001410861410461 | | |
| 3.1.159309 | EDEN ERDEN | ADDRESS REDACTED | | | LUNC 0.000353664658398054 | | |
| 3.1.159310 | EDEN GALL | ADDRESS REDACTED | | | BTC 0.659886644441238<br>CEL 187.663114461178 | | |
| 3.1.159311 | EDEN JACKSON | ADDRESS REDACTED | | | ADA 245.527462168237<br>BTC 0.00100786826487818<br>CEL 0.163501160000029 | | |
| 3.1.159312 | EDEN JERMENDI | ADDRESS REDACTED | | | CEL 0.0262347797411779<br>XRP 0.008734 | | |
| 3.1.159313 | EDEN JOHNSON | ADDRESS REDACTED | | | BAT 1861.72412366<br>BTC 0.000495142704930375<br>DASH 9.59667103444227<br>ETH 1.22057733282886<br>MATIC 761.403003619577<br>SNX 54.9592963453155 | | |
| 3.1.159314 | EDEN KIRIN | ADDRESS REDACTED | | | CEL 14.9406711454064<br>ETH 4.12893877377312 | | |
| 3.1.159315 | EDEN LIN | ADDRESS REDACTED | | | BTC 0.00196841821909394<br>MATIC 1406.67446220932<br>USDT ERC20 0.486438580774717 | USDT ERC20 0.000000085986498405 | |
| 3.1.159316 | EDEN M LAROYA | ADDRESS REDACTED | | | USDC 0.00197487976795534 | | |
| 3.1.159317 | EDEN MAE BADIANG | ADDRESS REDACTED | | | BTC 0.000000000953044182<br>CEL 0.00052510587445972 | | |
| 3.1.159318 | EDEN MARTINEZ | ADDRESS REDACTED | | | ADA 515.599759210392<br>BTC 0.161182678112038<br>DOT 18.603334107046<br>ETH 0.10183038315404<br>LINK 9.1224060020302<br>LTC 11.3096869645536<br>MATIC 130.766348633644 | | |
| 3.1.159319 | EDEN PEREIRA | ADDRESS REDACTED | | | BTC 0.00012951551301825<br>CEL 20.6497346246654 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.159320 | EDEN PIERS KIDNER | ADDRESS REDACTED | | | ADA 13.1888122059817<br>DOT 3136.56642315383<br>ETH 62.9209781161749<br>SOL 724.899938369182<br>USDC 242.767769737114 | ADA 0.020931701556638<br>CEL 120.211940142801<br>ETH 0.000001<br>USDC 0.000000319112673526 | |
| 3.1.159321 | EDEN PURSSELL | ADDRESS REDACTED | | | BTC 0.00122461832944654<br>ETH 0.930978546057026<br>XRP 84.2407343113627 | | |
| 3.1.159322 | EDEN SIDOW | ADDRESS REDACTED | | | XLM 0.0862536519692621<br>XRP 0.455623200971936 | | |
| 3.1.159323 | EDEN SPENCER | ADDRESS REDACTED | | | BTC 0.000000008456488427<br>CEL 0.176994646344841<br>ETH 0.000000769750360568999 | | |
| 3.1.159324 | EDEN STONE | ADDRESS REDACTED | | | BTC 0.000000005817716742<br>CEL 0.0342018361939917 | | |
| 3.1.159325 | EDEN STURGILL | ADDRESS REDACTED | | | BCH 0.000983422052285327<br>CEL 1.09737794823763 | | |
| 3.1.159326 | EDEN SWACK | ADDRESS REDACTED | | | ADA 164.232210409509<br>BTC 0.00842035114013391<br>ETH 0.107708866573342<br>XLM 24.4682269515801<br>XRP 56.471735 | | |
| 3.1.159327 | EDEN WALLIS | ADDRESS REDACTED | | | ADA 50.668001<br>CEL 26.0789306694598<br>ETC 3.48433526<br>SNX 6.8122097<br>SUSHI 3.4246189<br>XRP 43.490816 | | |
| 3.1.159328 | EDEN YOON | ADDRESS REDACTED | | | BTC 0.000454276949715325 | | BTC 0.000000001779471614 |
| 3.1.159329 | EDENILSON JÔNATAS DOS PASSOS | ADDRESS REDACTED | | | BTC 0.00687254173942574 | | |
| 3.1.159330 | EDENN TOUITOU | ADDRESS REDACTED | | | CEL 1.05540576713003 | | |
| 3.1.159331 | EDENNISON ULRICH GAMO | ADDRESS REDACTED | | | ETH 0.00148102153489299 | | |
| 3.1.159332 | EDER AGUIRRE | ADDRESS REDACTED | | | AAVE 5.44632451085506<br>BAT 33.8559177298206<br>BCH 0.194828452493826<br>BTC 0.0000895976720159479<br>ETH 0.00104790869325405<br>MATIC 282.125907470101 | | |
| 3.1.159333 | EDER AUGUSTO LIMA EVORA | ADDRESS REDACTED | | | MATIC 486.379325111846<br>USDT ERC20 0.378574242750755 | | |
| 3.1.159334 | EDER CORDERO | ADDRESS REDACTED | | | BTC 0.000000258721485508<br>USDC 0.501065669695368 | | |
| 3.1.159335 | EDER DE LA PEÑA LOPEZ | ADDRESS REDACTED | | | BTC 0.0137101409610154 | | |
| 3.1.159336 | EDER MANCEBO CONDE | ADDRESS REDACTED | | | CEL 0.0318465085829186 | | |
| 3.1.159337 | EDER ROQUE | ADDRESS REDACTED | | | BTC 0.00132352004973168<br>ETH 0.0824246780254336<br>LINK 8.16132307023545<br>LTC 2.58519905667361<br>MANA 125.995666348223<br>MATIC 148.774349237069<br>UNI 9.25508341689545<br>XLM 304.874218897056 | | |
| 3.1.159338 | EDER SOUSA | ADDRESS REDACTED | | | BTC 0.000000005906851127<br>CEL 3.07368240983275<br>SGB 0.0485716660346417<br>USDT ERC20 7.63779<br>XRP 0.321453779183598 | | |
| 3.1.159339 | EDER TEIXEIRA | ADDRESS REDACTED | | | MCDAI 3.82573728302867 | | |
| 3.1.159340 | EDER VACA | ADDRESS REDACTED | | | BTC 0.0221697199019294<br>ETH 0.0733061511483373 | | |
| 3.1.159341 | EDER VAZQUEZ | ADDRESS REDACTED | | | BTC 0.469421643142171<br>ETH 3.23222033370273<br>USDC 0.272447321372097<br>XLM 1.23977978845865 | | |
| 3.1.159342 | EDER VILLAVICENCIO | ADDRESS REDACTED | | | ADA 935.868373023491<br>BTC 0.373878600100326<br>MATIC 945.573232048029 | | |
| 3.1.159343 | EDER VINCENT | ADDRESS REDACTED | | | ADA 448.837411129118<br>ETH 3.68013953471996 | | |
| 3.1.159344 | EDERSON SCHWEITZER DE OLIVEIRA | ADDRESS REDACTED | | | CEL 86.5199295853821<br>ETH 0.27151267964548 | | |
| 3.1.159345 | EDERSON VEGA-TORRES | ADDRESS REDACTED | | | ADA 0.223548944300614<br>MATIC 2.92075255043794 | | |
| 3.1.159346 | EDESIRI ADIAKE | ADDRESS REDACTED | | | BTC 0.000000009086766318<br>CEL 0.0101802453094437<br>MCDAI 0.336 | | |
| 3.1.159347 | EDET ESONG | ADDRESS REDACTED | | | BTC 0.000000008336683774<br>CEL 0.0320791871678557<br>XRP 0.266441521843225 | | |
| 3.1.159348 | EDET JOHN | ADDRESS REDACTED | | | CEL 0.028468593692142<br>ETH 0.000092380075477642 | | |
| 3.1.159349 | EDET LOIC | ADDRESS REDACTED | | | BAT 34.95<br>BTC 0.000000005099267208<br>BUSD 0.263885196640292<br>CEL 28.583705218905<br>DASH 0.00760341154453088<br>LTC 0.0260238440466155<br>USDT ERC20 0.378414311187591 | | |
| 3.1.159350 | EDEWOR OSEVWE | ADDRESS REDACTED | | | BTC 0.000044103196106332 | | |
| 3.1.159351 | EDGAR AGUEDA | ADDRESS REDACTED | | | BTC 0.00001241940784386 | | |
| 3.1.159352 | EDGAR ALBERTO VASQUEZ JOAQUIN | ADDRESS REDACTED | | | ADA 0.156670909366689<br>BTC 0.000001319259263579<br>CEL 0.0438474799508293<br>USDC 0.665879903696748 | | |
| 3.1.159353 | EDGAR ALDAMA | ADDRESS REDACTED | | | BCH 0.00076454951432185<br>BTC 0.0895743141296616 | | |
| 3.1.159354 | EDGAR ALEJANDRO CARRASCO LARA | ADDRESS REDACTED | | | BTC 0.313736616896609<br>CEL 47.0828358908386<br>ETH 0.00198326426716455 | | |
| 3.1.159355 | EDGAR ALEJANDRO CLOSE OBREGON | ADDRESS REDACTED | | | BTC 0.00000358165918878 | | |
| 3.1.159356 | EDGAR ALEJANDRO HERNANDEZ-QUIJADA | ADDRESS REDACTED | | | LINK 0.0313777504346986 | | |
| 3.1.159357 | EDGAR ALEXANIAN | ADDRESS REDACTED | | | BTC 0.00125092916636479<br>CEL 1.06855786839129 | | |
| 3.1.159358 | EDGAR ALFONZO DIAZ SOJO | ADDRESS REDACTED | | | BTC 0.00242717385013013<br>MATIC 108.360894412475 | | |
| 3.1.159359 | EDGAR ALVAREZ | ADDRESS REDACTED | | | BTC 0.000000100160786329<br>USDT ERC20 0.0796774863991064 | | |
| 3.1.159360 | EDGAR ALVAREZ | ADDRESS REDACTED | | | BTC 0.0100714<br>CEL 8.15335573234673 | | |
| 3.1.159361 | EDGÁR ANDRÁS DÜRR | ADDRESS REDACTED | | | BTC 0.000405920261869857<br>CEL 0.509643152424984 | | |
| 3.1.159362 | EDGAR ANGULO | ADDRESS REDACTED | | | ADA 0.0803869044028227<br>BTC 0.0000007<br>CEL 14.9839007272189<br>DOT 0.00724182519725649<br>ETH 0.00169181705373143<br>SNX 16.21<br>USDC 0.009 | | |
| 3.1.159363 | EDGAR AQUINO INOCENCIO | ADDRESS REDACTED | | | | USDC 500 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.159364 | EDGAR ARMANDO GODINEZ | ADDRESS REDACTED | | | ADA 412.52682095296<br>BTC 0.0459951471863649<br>DOT 3.71457060015603<br>ETH 0.80756080709763<br>SOL 1.00410121004558 | BTC 0.0012022698855439 | |
| 3.1.159365 | EDGAR ARMANDO HERNANDEZ FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000007981619514<br>CEL 0.00943774722607533 | | |
| 3.1.159366 | EDGAR ARTEAGA | ADDRESS REDACTED | | | DASH 0.00605224398594326<br>XRP 0.000437882445289025 | | |
| 3.1.159367 | EDGAR ARTEAGA COVARRUBIAS | ADDRESS REDACTED | | | BTC 0.00239702583517029<br>LTC 1.55563965647715 | | |
| 3.1.159368 | EDGAR ARTURO HURTARTE GONZALEZ | ADDRESS REDACTED | | | BTC 0.000008191369327543<br>ETH 0.000000007822913717 | | |
| 3.1.159369 | EDGAR ARTURO HURTARTE GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000000376150434<br>CEL 0.0796585919955795 | | |
| 3.1.159370 | EDGAR ATIENZA | ADDRESS REDACTED | | | BCH 0.000097692493642212<br>BTC 0.000000005318336129<br>CEL 3.47618932176701<br>DASH 0.00112893456312808<br>KNC 0.000941082876781248<br>LINK 0.00270564799950415<br>LTC 0.00131606807480564<br>SGB 242.2195511292<br>USDC 0.120799418252229<br>XLM 5.02279863615127<br>XRP 2.99829940660669 | | |
| 3.1.159371 | EDGAR ATLASOV | ADDRESS REDACTED | | | USDC 28.7961371280533 | | |
| 3.1.159372 | EDGAR AVALOS HERRERA | ADDRESS REDACTED | | | BTC 0.120886001438017<br>CEL 102.27906621738<br>DOT 38.81103581<br>EOS 122.868544095986<br>ETH 3.38012895<br>LINK 153.80284402219<br>LTC 0.000000005270854086<br>MATIC 4268.52839417529<br>SGB 0.0419832363935152<br>SNX 15.5830820836787<br>UNI 22.7266758241562<br>USDT ERC20 3<br>XLM 929.010534251499<br>XRP 0.000000400284064641 | | |
| 3.1.159373 | EDGAR AVILEZ PEREZ | ADDRESS REDACTED | | | BTC 0.00027036647928032<br>CEL 0.0145944383127897<br>LTC 0.00011283668574433<br>USDC 17.835214209989 | | |
| 3.1.159374 | EDGAR BARAN | ADDRESS REDACTED | | | BCH 1.00810714387524<br>BTC 0.00116291842481887<br>DOGE 1001.81123572178<br>DOT 42.3146100725929 | | |
| 3.1.159375 | EDGAR BASURTO RIVAS | ADDRESS REDACTED | | | ADA 0.00134760945006954<br>BCH 0.000000008986197295<br>BTC 0.00000000559397594<br>CEL 0.066346958887059<br>ETC 0.00334935937696911<br>ETH 0.000086187731460762<br>USDC 0.000000031746747694<br>XRP 0.000000801834896757 | | |
| 3.1.159376 | EDGAR BAUTISTA | ADDRESS REDACTED | | | BCH 0.451753976872342<br>BSV 0.4386841100318<br>BTC 0.309324671547068<br>LTC 0.00240196636252252 | | |
| 3.1.159377 | EDGAR BENJAMIN ARAULLO CABRERA | ADDRESS REDACTED | | | ADA 0.000228601278798653<br>BNT 0.0350726238994661<br>BTC 2.59186526467568<br>CEL 141447.36126305<br>ETH 24.0723837814028<br>LINK 0.000088972922971122<br>PAXG 0.00113395303995154<br>SNX 0.0540347632930587<br>UMA 0.063838418586409<br>USDC 55.7538706873006<br>USDT ERC20 2.3665110019548<br>XLM 3.13416958431133 | | |
| 3.1.159378 | EDGAR BERGEN | ADDRESS REDACTED | | | BTC 0.000000047017742967 | | |
| 3.1.159379 | EDGAR BERS | ADDRESS REDACTED | | | CEL 1.07336907992819<br>ETH 0.00102223697165397 | | |
| 3.1.159380 | EDGAR BERTHOLD RUDOLF | ADDRESS REDACTED | | | BTC 0.00189724577769401 | | |
| 3.1.159381 | EDGAR BIEDERMANN | ADDRESS REDACTED | | | BTC 0.000410541681593321 | | |
| 3.1.159382 | EDGAR BOGAS | ADDRESS REDACTED | | | BTC 0.0000014726117974299<br>CEL 0.331907030327158<br>USDC 0.768719822788968 | | |
| 3.1.159383 | EDGAR BORGES | ADDRESS REDACTED | | | BTC 0.000000687693700416<br>CEL 23700.2203955115<br>ETH 101.075056086804<br>USDC 0.000000421759664878 | | |
| 3.1.159384 | EDGAR BOTELLERO BOLÍVAR | ADDRESS REDACTED | | | BTC 0.000000007914616826<br>CEL 0.450148457708231 | | |
| 3.1.159385 | EDGAR BOTELLO | ADDRESS REDACTED | | | ADA 326.020997965961<br>BTC 0.008395614401378<br>ETH 0.455863987882398<br>XLM 0.101245766127771 | | |
| 3.1.159386 | EDGAR CABRERA | ADDRESS REDACTED | | | CEL 0.0709755053581248 | | |
| 3.1.159387 | EDGAR CADENA | ADDRESS REDACTED | | | CEL 1.11803570552215<br>MCDAI 0.778525214283362<br>PAXG 5.28768096940263<br>USDC 2113.35308262289 | | |
| 3.1.159388 | EDGAR CANDIA BENITEZ | ADDRESS REDACTED | | | ADA 0.0980804698551095<br>BTC 0.000000981459037539<br>CEL 0.219744720344475 | | |
| 3.1.159389 | EDGAR CANO | ADDRESS REDACTED | | | BTC 0.0063104810896849<br>MATIC 385.320985187354<br>USDC 8646.95396287199 | | |
| 3.1.159390 | EDGAR CANTOR | ADDRESS REDACTED | | | BCH 0.06363243<br>BTC 0.00951391<br>CEL 11.3707352271683<br>ETH 0.019337065<br>USDC 66.93 | | |
| 3.1.159391 | EDGAR CARDENAS | ADDRESS REDACTED | | | BNB 1.90030178627269<br>BTC 0.0496303129722753<br>CEL 34.8455551639435<br>LTC 0.00154070493038568 | | |
| 3.1.159392 | EDGAR CASADO LOPEZ | ADDRESS REDACTED | | | CEL 0.0394645761232987 | | |
| 3.1.159393 | EDGAR CASTILLO | ADDRESS REDACTED | | | ETH 0.180483482715372 | | |
| 3.1.159394 | EDGAR CASTILLO ESPANOLA | ADDRESS REDACTED | | | BAT 0.222427182136895<br>ETC 0.197838033689271<br>LINK 523.619110180654<br>MATIC 2.28036995643155<br>USDC 0.189933069467994<br>XLM 0.30052214086965 | | |
| 3.1.159395 | EDGAR CEBALLOS | ADDRESS REDACTED | | | CEL 1.11568596070557 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.159396 | EDGAR CEJA | ADDRESS REDACTED | | | BTC 0.0177840631175331 | | |
| 3.1.159397 | EDGAR CERVANTES TAPIA | ADDRESS REDACTED | | | | BTC 0.00259455195979482 | |
| 3.1.159398 | EDGAR CHAVEZ | ADDRESS REDACTED | | | CEL 1.07882548431615 | | |
| 3.1.159399 | EDGAR CORDOVA | ADDRESS REDACTED | | | BTC 0.0644008817216837 | | |
| 3.1.159400 | EDGAR CORRAL | ADDRESS REDACTED | | | CEL 1.09033651687453 | | |
| 3.1.159401 | EDGAR CORTES CORTES | ADDRESS REDACTED | | | ETH 0.000001830936067647 | ETH 0.00146927015042717 | |
| 3.1.159402 | EDGAR CORTEZ | ADDRESS REDACTED | | | BTC 0.00133159851698925<br>SNX 21.3678808611262<br>USDC 818.784926748603 | | |
| 3.1.159403 | EDGAR CRUZ | ADDRESS REDACTED | | | ETC 89.855459791435 | | |
| 3.1.159404 | EDGAR CRUZ IRIZARRY | ADDRESS REDACTED | | | BTC 0.00123250170591883<br>DOT 0.104458967264578 | | |
| 3.1.159405 | EDGAR CRUZADO DAVILA | ADDRESS REDACTED | | | BTC 0.000108802612048899<br>LINK 0.0271715837825708 | | |
| 3.1.159406 | EDGAR CUELLAR | ADDRESS REDACTED | | | ETH 0.0000218830062341089 | | |
| 3.1.159407 | EDGAR DANIEL VALLE RUBIDO | ADDRESS REDACTED | | | USDC 0.0524811501256252 | | |
| 3.1.159408 | EDGAR DAVIM DE SOUSA | ADDRESS REDACTED | | | ADA 106.722833<br>BTC 0.00295559802702428<br>CEL 5.45088853628039<br>ETH 0.08732651 | | |
| 3.1.159409 | EDGAR DAVIS | ADDRESS REDACTED | | | XLM 10.1519953474397 | | |
| 3.1.159410 | EDGAR DE FIGUEIREDO | ADDRESS REDACTED | | | SNX 407.695122057748<br>USDC 4.65473297183617 | | |
| 3.1.159411 | EDGAR DE LA ROSA CASTILLO | ADDRESS REDACTED | | | BTC 0.000025606840159373<br>MATIC 2.83146081742964<br>USDC 2.77209694938474 | | |
| 3.1.159412 | EDGAR DE LEON | ADDRESS REDACTED | | | BTC 0.000003060270650397<br>UNI 0.00424526878256596 | | |
| 3.1.159413 | EDGAR DELACRUZ | ADDRESS REDACTED | | | BTC 0.000674922700801363<br>USDC 0.0216540888557656<br>XLM 0.0008028883042027 | BTC 0.00674413289558468 | |
| 3.1.159414 | EDGAR DIAZ | ADDRESS REDACTED | | | BTC 0.00101203680091801<br>CEL 199.232950580968 | | |
| 3.1.159415 | EDGAR DIAZ FLORES | ADDRESS REDACTED | | | BTC 0.00000957748002374<br>CEL 15.553019776452<br>LTC 0.000963335256510391<br>SGB 0.00355978969654925<br>XRP 0.0240066563301068 | | |
| 3.1.159416 | EDGAR DIAZ-SERNA | ADDRESS REDACTED | | | ADA 1569.6431431833<br>BTC 0.113516458050213<br>ETH 1.35692694396072<br>LTC 0.00386729114949995<br>USDC 0.181926724260356 | | |
| 3.1.159417 | EDGAR DIOGO | ADDRESS REDACTED | | | CEL 7.83719049211669 | | |
| 3.1.159418 | EDGAR DOMINGUES | ADDRESS REDACTED | | | BTC 0.000000679656002617<br>USDC 0.439462860831738 | | |
| 3.1.159419 | EDGAR DURAN | ADDRESS REDACTED | | | BTC 0.558452793441511<br>CEL 1.11013997009619<br>ETH 0.120636168963655<br>USDC 21074.0741309851 | BTC 0.20201513 | |
| 3.1.159420 | EDGAR DURRER | ADDRESS REDACTED | | | BTC 0.000000082972738362<br>CEL 0.166206034002062<br>ETH 0.00000155242753976599<br>USDC 0.00929116285746218 | | |
| 3.1.159421 | EDGAR EFFENDI | ADDRESS REDACTED | | | BTC 0.00105915623513886<br>CEL 0.853794131403188<br>ETC 0.0101504044457194<br>ETH 0.000170711500812475 | | |
| 3.1.159422 | EDGAR ESCOBEDO | ADDRESS REDACTED | | | BTC 0.000001687496681381<br>CEL 6.70883856537878<br>MATIC 11.4193394162421<br>XLM 1.14410357684409 | | |
| 3.1.159423 | EDGAR ESCOBEDO | ADDRESS REDACTED | | | BTC 0.00134711643219407<br>CEL 4915.11798192423<br>MATIC 4777.16582343353<br>XLM 4172.12745162704<br>XRP 12680.2962842835 | | |
| 3.1.159424 | EDGAR ESPIN AGUILAR | ADDRESS REDACTED | | | BTC 0.000018340146657507<br>ETH 0.000010155105069843 | | |
| 3.1.159425 | EDGAR ESPINOSA GONZALEZ | ADDRESS REDACTED | | | BTC 0.000012750185688073 | | |
| 3.1.159426 | EDGAR ESPULGAR CUENCA | ADDRESS REDACTED | | | BTC 0.000000607630923731 | | |
| 3.1.159427 | EDGAR ESTRADA | ADDRESS REDACTED | | | BTC 0.000107932011681721<br>USDC 0.741651231707496 | BTC 0.000000000594403137 | |
| 3.1.159428 | EDGAR FAARUP | ADDRESS REDACTED | | | ETH 0.000720903971347185<br>SGB 0.0327962604988208<br>XRP 0.221172771939607 | | |
| 3.1.159429 | EDGAR FABRIS | ADDRESS REDACTED | | | BTC 0.000000000983880775<br>CEL 250.361280992046<br>USDT ERC20 0.000000696110872712 | | |
| 3.1.159430 | EDGAR FERNANDES | ADDRESS REDACTED | | | BCH 0.00062799<br>BTC 0.000006453767300445<br>CEL 34.0284789226258<br>DASH 0.000344079543160813<br>ETH 0.000045642225072505<br>LTC 0.00112616<br>ZEC 0.000279619529733806 | | |
| 3.1.159431 | EDGAR FERRER | ADDRESS REDACTED | | | BTC 0.00104310653247812<br>ETH 0.391729895219428 | | |
| 3.1.159432 | EDGAR FIGUEROA | ADDRESS REDACTED | | | BTC 0.00140616478701529<br>XRP 1253.57998503243 | | |
| 3.1.159433 | EDGAR FRANCO | ADDRESS REDACTED | | | CEL 1.05945281028109 | | |
| 3.1.159434 | EDGAR FRAZIER | ADDRESS REDACTED | | | ADA 166.489271961095<br>BTC 0.0109646101971437<br>ETH 1.08128708621793<br>LINK 23.8432432474922<br>MATIC 4.03102906757106 | | |
| 3.1.159435 | EDGAR FUNES | ADDRESS REDACTED | | | ADA 0.171804295508775<br>BTC 0.0747094416845907<br>ETH 0.31236917211826<br>MATIC 13.4117949403189<br>USDC 1837.1649699713 | BTC 0.00276772 | |
| 3.1.159436 | EDGAR GABRIEL LOMBARD CORTES | ADDRESS REDACTED | | | BTC 0.000263128939074848 | | |
| 3.1.159437 | EDGAR GALEYEV | ADDRESS REDACTED | | | BTC 0.169345952802303<br>ETH 1.3862241411617<br>MATIC 1123.47490347061<br>TUSD 0.240146201870848<br>USDC 0.400834517844994<br>USDT ERC20 0.0613281123896795 | | |
| 3.1.159438 | EDGAR GALUSTYAN | ADDRESS REDACTED | | | BTC 0.0122107567682464 | | |
| 3.1.159439 | EDGAR GARCIA | ADDRESS REDACTED | | | ADA 1.44921136221058 | | |
| 3.1.159440 | EDGAR GARCIA | ADDRESS REDACTED | | | ETH 0.000010917866806059<br>XRP 43.409544605313 | | |
| 3.1.159441 | EDGAR GARCÍA CASTILLO | ADDRESS REDACTED | | | ADA 0.000000830624396946<br>BNB 0.000000003118111563<br>BTC 0.000000003464131526<br>CEL 0.0956452605007641<br>USDC 0.000000951915462568 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.159442 | EDGAR GARCIA JAIME | ADDRESS REDACTED | | | ADA 1.38176588885749<br>BNB 3.03885641315688<br>BTC 0.098021848785889<br>CEL 1923.11043886859<br>ETH 0.73605691896985 | | |
| 3.1.159443 | EDGAR GARRABRANT | ADDRESS REDACTED | | | ADA 2614.98810523921<br>BTC 0.0887852980419302<br>LTC 1.51778018936205<br>MATIC 6106.08295791365<br>SOL 14.6065651544618 | | |
| 3.1.159444 | EDGAR GASPER | ADDRESS REDACTED | | | BTC 0.0018380535464526<br>CEL 4.53788034503222<br>MCDAI 40 | | |
| 3.1.159445 | EDGAR GIOVANNI DAZA CUEVAS | ADDRESS REDACTED | | | BTC 0.000022493280103847 | | |
| 3.1.159446 | EDGAR GIOVANNI HURTARTE GONZALEZ | ADDRESS REDACTED | | | BTC 0.000006753181781637 | | |
| 3.1.159447 | EDGAR GOMEZ | ADDRESS REDACTED | | | USDC 0.630953375816424 | | |
| 3.1.159448 | EDGAR GONZALEZ | ADDRESS REDACTED | | | COMP 0.0176059612804969<br>MANA 0.0284859576325619<br>XLM 126.61432459125<br>ZRX 0.0116578953017771 | | |
| 3.1.159449 | EDGAR GONZALEZ | ADDRESS REDACTED | | | BTC 0.000982624223439587<br>USDC 330.976819111428 | | |
| 3.1.159450 | EDGAR GONZALEZ | ADDRESS REDACTED | | | XRP 0.60578758898815 | | |
| 3.1.159451 | EDGAR GONZALEZ | ADDRESS REDACTED | | | BTC 0.404625819948708<br>SGB 2300.8055507055<br>XRP 0.000005422371678797 | | |
| 3.1.159452 | EDGAR GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000001041049516082<br>BUSD 0.799373793204969<br>USDT ERC20 0.000644790523849274 | | |
| 3.1.159453 | EDGAR GOOIJERT | ADDRESS REDACTED | | | CEL 195.881677753351<br>ETH 0.508257893<br>LINK 506.070172335738 | | |
| 3.1.159454 | EDGAR GRANADOS | ADDRESS REDACTED | | | ADA 804.723426463452<br>BTC 0.00393960415636146<br>ETH 0.0839116018428406<br>LINK 16.4475994888861<br>MATIC 257.059322861814<br>USDC 0.0126660462397171 | | |
| 3.1.159455 | EDGAR GUZMAN | ADDRESS REDACTED | | | ADA 0.421100956261858<br>BNB 0.00111962716884631<br>BTC 0.000017181588636311<br>CEL 0.105818788975683<br>DOT 0.0420764964379934<br>LUNC 0.010859220840075<br>SNX 0.185486964134524<br>TUSD 1.94802397789204<br>USDC 0.239616142097771 | | |
| 3.1.159456 | EDGAR GUZMAN | ADDRESS REDACTED | | | BTC 0.233664939142275<br>CEL 0.22019305243026<br>DOT 44.4306441740342<br>ETH 0.538766321875394 | | |
| 3.1.159457 | EDGAR GUZMAN | ADDRESS REDACTED | | | ADA 2992.905493057<br>BTC 0.347973406433414<br>ETH 4.50901537934347<br>MATIC 1078.98748755015<br>USDC 0.515310512069274 | ADA 1662.947734<br>BTC 0.09266364<br>USDC 97.490261 | |
| 3.1.159458 | EDGAR HARUTYUNYAN | ADDRESS REDACTED | | | BTC 0.0016832972181228<br>USDC 403.876269105948 | | |
| 3.1.159459 | EDGAR HEIMBACH | ADDRESS REDACTED | | | BTC 0.0171448367348128 | | |
| 3.1.159460 | EDGAR HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0108136777825353<br>LTC 10.9210040491944<br>XLM 1622.28889316951 | | |
| 3.1.159461 | EDGAR HERNANDEZ | ADDRESS REDACTED | | | CEL 1.0798352803528 | | |
| 3.1.159462 | EDGAR HERNANDEZ | ADDRESS REDACTED | | | BCH 0.0132021339191142<br>BSV 0.0311589609421961<br>BTC 0.0011819022316772<br>CEL 1.12684798806385<br>DASH 0.0117016454532587<br>ETC 0.868708929127016<br>ETH 0.0179263031245328<br>GUSD 6.35012513385831<br>LTC 0.0660072248943284<br>MCDAI 5.91963814829801<br>OMG 3.47941196766162<br>PAX 6.23735125524588<br>SGB 3.5731004310127<br>TUSD 6.23735801227091<br>USDC 18.0734107572865<br>USDT ERC20 5.76561048049036<br>XLM 47.7074247022736<br>XRP 23.3730408050683<br>ZRX 13.3775536660394 | | |
| 3.1.159463 | EDGAR HERNANDEZ | ADDRESS REDACTED | | | CEL 0.114995731307848<br>EOS 1.1000647231863 | | |
| 3.1.159464 | EDGAR HERNANDEZ | ADDRESS REDACTED | | | BSV 0.0229061207535215<br>BTC 0.0000631334843983<br>ETH 0.00298446072469359<br>LTC 0.000194404576755796 | BTC 0.000000006942297198<br>LTC 0.000000007712838554 | |
| 3.1.159465 | EDGAR HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000001036703170111<br>MATIC 1.26365503780664 | | |
| 3.1.159466 | EDGAR HERNANDEZ-QUIJADA | ADDRESS REDACTED | | | BTC 0.000001804546894154<br>CEL 0.025873513247577 | | |
| 3.1.159467 | EDGAR HERRERA | ADDRESS REDACTED | | | BTC 0.0522236207761858<br>LTC 0.000008053704133505<br>MATIC 0.7889863354848<br>SNX 0.0826528491588429<br>USDC 21.2443053280036 | USDC 8.098381 | |
| 3.1.159468 | EDGAR HERRERA CARREON | ADDRESS REDACTED | | | MATIC 103.484456414551 | | |
| 3.1.159469 | EDGAR HINOJOSA | ADDRESS REDACTED | | | CEL 1.07083307438629<br>SGB 2.52260060554735<br>XRP 16.8592112365931 | | |
| 3.1.159470 | EDGAR HO | ADDRESS REDACTED | | | ADA 181.175761135055<br>BNB 0.00193147539016942<br>BTC 0.0065113329002074<br>CEL 58.2754890265127<br>DOGE 0.092119769030423<br>ETH 0.327089977474155<br>GUSD 0.000206784739713812<br>USDT ERC20 0.000000994723064052 | | |
| 3.1.159471 | EDGAR HUANG WEI | ADDRESS REDACTED | | | BTC 0.00881581975291243<br>CEL 5.50086143022234<br>ETH 0.000237956262796124<br>MATIC 448.124142828168<br>MCDAI 0.0423515461540668<br>USDC 2.46112983651191 | | |
| 3.1.159472 | EDGAR HURTARTE | ADDRESS REDACTED | | | BTC 0.0427580351392586 | | |
| 3.1.159473 | EDGAR HURTARTE | ADDRESS REDACTED | | | BTC 0.000000087077123279 | | |
| 3.1.159474 | EDGAR HURTARTE GONZÁLEZ | ADDRESS REDACTED | | | MCDAI 0.0255451675393877 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.159475 | EDGAR JAIME ALCANTARA GAVINO | ADDRESS REDACTED | | | ADA 0.11236528452925<br>BTC 0.000000826151270291<br>USDC 0.661801682349487 | | |
| 3.1.159476 | EDGAR JAN | ADDRESS REDACTED | | | ADA 0.354850501242164<br>BNB 0.00100759209279255<br>BTC 0.000002747856829878<br>USDC 0.337245536601161<br>XLM 0.303699900717255 | | |
| 3.1.159477 | EDGAR JANUS MALABUYOC | ADDRESS REDACTED | | | BTC 0.000000097118065779<br>USDT ERC20 0.0010760179724091 | | |
| 3.1.159478 | EDGAR JAO | ADDRESS REDACTED | | | BTC 0.00029180229069599<br>USDC 26.8571722705451 | | |
| 3.1.159479 | EDGAR JIMENEZ | ADDRESS REDACTED | | | LINK 0.0239324909071439 | | |
| 3.1.159480 | EDGAR JIMÉNEZ LÓPEZ | ADDRESS REDACTED | | | CEL 0.000091504392676008<br>LTC 0.0195971488711761 | | |
| 3.1.159481 | EDGAR JOANNES DE BRUIN | ADDRESS REDACTED | | | BUSD 10845.9524926473<br>USDC 103968.102189191 | | |
| 3.1.159482 | EDGAR JOCHHEIM | ADDRESS REDACTED | | | BTC 0.308975826912358 | | |
| 3.1.159483 | EDGAR JONES | ADDRESS REDACTED | | | BTC 0.265190109472387<br>ETH 16.8386363656993<br>USDC 3.91799895981943 | BTC 0.00000091 | |
| 3.1.159484 | EDGAR JOSA CASTELLÓN | ADDRESS REDACTED | | | ADA 174.039003241606<br>BTC 0.126143283800196<br>DOT 0.011184408758234<br>ETH 0.910108294663278<br>MATIC 141.668502784996<br>USDC 238.683567933006 | | |
| 3.1.159485 | EDGAR JOSE GARCIA | ADDRESS REDACTED | | | | BTC 0.0231966159917639 | |
| 3.1.159486 | EDGAR JOSE RAFAEL JANGA | ADDRESS REDACTED | | | BTC 0.000001996768150647<br>CEL 0.00263632722199739 | | |
| 3.1.159487 | EDGAR JOSE REYES ABLAN | ADDRESS REDACTED | | | AVAX 1.46581349088054<br>BTC 0.000238933028023324<br>DOGE 642.897605946303<br>EOS 10.5690611507219<br>MATIC 205.999322896959<br>XLM 107.068681092605 | | |
| 3.1.159488 | EDGAR JOSEPH CLAUDE BIZEL | ADDRESS REDACTED | | | BTC 0.0128383097306199 | | |
| 3.1.159489 | EDGAR JOSEPHSON | ADDRESS REDACTED | | | AAVE 5.69097190038141<br>BCH 2.61782460274878<br>BTC 2.53525705054659<br>CEL 3959.93758067577<br>COMP 1.3723316485771<br>DASH 16.2698367386169<br>ETC 37.3745769260336<br>ETH 7.88584385830959<br>LTC 8.94250135504799<br>MATIC 316.216432504383<br>PAXG 2.57899696231743<br>SGB 210.556290175406<br>UNI 332.134674087082<br>XLM 2044.40259600515<br>XRP 1377.33065640104<br>ZRX 874.520835220709 | | |
| 3.1.159490 | EDGAR JULIA | ADDRESS REDACTED | | | BTC 0.000033160089553312<br>CEL 0.323797948794169<br>COMP 0.00378550804858633<br>ETH 0.000409134989041296<br>LINK 0.0480498263337741<br>MATIC 0.0819840125383372<br>SNX 134.28259961361<br>UNI 0.0935681886412908<br>USDC 1.557315 | | |
| 3.1.159491 | EDGAR JURADO | ADDRESS REDACTED | | | BCH 0.985370573280109<br>BTC 1.35241670572208<br>ETC 68.879273313284<br>ETH 9.66243676112801 | | |
| 3.1.159492 | EDGAR KARPATS | ADDRESS REDACTED | | | BTC 0.00113860302134734<br>MATIC 19.748883265576 | | |
| 3.1.159493 | EDGAR KENNETH PUNZAL JORDAN | ADDRESS REDACTED | | | BTC 0.000000008004597711<br>CEL 0.439439373541401 | | |
| 3.1.159494 | EDGAR KUMMER | ADDRESS REDACTED | | | BTC 0.000082057792340447 | | |
| 3.1.159495 | EDGAR LANDAVERDE | ADDRESS REDACTED | | | BTC 0.00000183955214092<br>ETH 0.135843895746048<br>USDC 0.0944938505849803 | | |
| 3.1.159496 | EDGAR LAURENCE | ADDRESS REDACTED | | | ADA 808.613478416018<br>CEL 4.61971942034923<br>DOT 64.7423951711217<br>ETH 0.0107175614483269<br>LTC 0.00033099191006039 | | |
| 3.1.159497 | EDGAR LEE | ADDRESS REDACTED | | | ADA 184.813968931717<br>BCH 0.0375842554091299<br>BTC 0.00124567234951746<br>CEL 33.4457722551691<br>ETH 0.000872413668699921<br>LTC 1.00161636841264 | | |
| 3.1.159498 | EDGAR LEE III | ADDRESS REDACTED | | | BTC 0.0335252989866355<br>ETH 0.124166494085145<br>USDC 1111.89371766364 | | |
| 3.1.159499 | EDGAR LEONARDO CALCETERO TINTIN | ADDRESS REDACTED | | | BTC 0.00117150890346766<br>CEL 13.5495613771075<br>DOT 38.18845 | | |
| 3.1.159500 | EDGAR LEONARDO ORDONXXEZ | ADDRESS REDACTED | | | BTC 0.000006975888480667<br>CEL 0.112845910546411 | | |
| 3.1.159501 | EDGAR LEYTON | ADDRESS REDACTED | | | BTC 0.000007921352550662 | | |
| 3.1.159502 | EDGAR LEYVA CORONA | ADDRESS REDACTED | | | BTC 0.000000494227672039999<br>ETH 0.000108333812118736<br>USDC 0.302139485682015 | | |
| 3.1.159503 | EDGAR LINDO | ADDRESS REDACTED | | | BTC 0.001013132993632<br>CEL 1.2358676845381 | | |
| 3.1.159504 | EDGAR LIRA | ADDRESS REDACTED | | | BTC 0.000008700753973347 | | |
| 3.1.159505 | EDGAR LIZARAZU | ADDRESS REDACTED | | | BTC 0.0471381784489603<br>DOT 5.30478087017653<br>ETH 0.049542989921777 | BTC 0.00139381 | |
| 3.1.159506 | EDGAR LOPEZ | ADDRESS REDACTED | | | ADA 0.00232365903889825<br>BTC 0.000000515600210979<br>CEL 0.337461043320422<br>DOGE 0.0658130352494913<br>LINK 0.000191531712172093<br>MATIC 0.00241433573699395<br>USDC 1.01624659296215<br>XRP 0.00220008970997859 | | |
| 3.1.159507 | EDGAR LOPEZ | ADDRESS REDACTED | | | BTC 0.00338887106548801 | | |
| 3.1.159508 | EDGAR LOPEZ ORDUÑO | ADDRESS REDACTED | | | USDT ERC20 894.515439480997<br>XLM 835.542668496621<br>XRP 2066.76135312869 | | |
| 3.1.159509 | EDGAR LOU NICO MUNRO | ADDRESS REDACTED | | | BTC 0.000001013080053162 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.159510 | EDGAR LUCANO HUAMANI | ADDRESS REDACTED | | | BTC 0.0315697851158657<br>CEL 20.2386192320543<br>DASH 0.0607153888875333<br>DOGE 418.805406754494<br>DOT 13.4149027063697<br>ETH 0.833448941103464 | | |
| 3.1.159511 | EDGAR LUIGI ROBERTO BIRO | ADDRESS REDACTED | | | BTC 0.000842877175623225 | | |
| 3.1.159512 | EDGAR MACHADO | ADDRESS REDACTED | | | BTC 0.00239756032109588<br>ETH 6.70934145257701<br>USDC 14256.2910667588 | BTC 0.3065 | |
| 3.1.159513 | EDGAR MADERO | ADDRESS REDACTED | | | ADA 1.64742227167629<br>BTC 0.000102334271431961<br>CEL 1.15116892753898<br>ETH 0.00507239305515907<br>LTC 0.00125940972753742<br>MCDAI 31.8984180359006<br>SOL 16.1323132620182<br>USDC 12146.0726155039<br>XLM 0.766310633430235 | | |
| 3.1.159514 | EDGAR MADRID | ADDRESS REDACTED | | | ETH 0.00149208297611601 | | |
| 3.1.159515 | EDGAR MADRIGAL | ADDRESS REDACTED | | | BTC 0.000000900738661439<br>ETH 0.262475600613669<br>MATIC 493.879209361354<br>XLM 24.2183296455015 | | |
| 3.1.159516 | EDGAR MADRIGAL FALLAS | ADDRESS REDACTED | | | BTC 0.024155213748004<br>CEL 0.0560864613848497<br>EOS 23.5481128651844<br>ETH 0.0326145263512478<br>MCDAI 560.964825937093 | | |
| 3.1.159517 | EDGAR MANUEL CASILLAS HERRERA | ADDRESS REDACTED | | | BTC 0.000356512226733101<br>DOT 109.051762527467<br>ETH 0.00414197433343124<br>MATIC 1294.70488266383<br>USDC 1.59520634871334 | BTC 0.000000001130078958<br>ETH 2.60527886401936<br>USDC 1.90553033840422<br>XRP 38547.834588103 | |
| 3.1.159518 | EDGAR MANUKYAN | ADDRESS REDACTED | | | BTC 0.00122155151989358<br>ETH 0.000080058927783628<br>LTC 0.000020401028941754<br>USDC 3.69608207035226 | ETH 3.42204128<br>USDC 0.00525115967351392 | |
| 3.1.159519 | EDGAR MARCEL BABB | ADDRESS REDACTED | | | CEL 68.9261292347169<br>DOGE 705.852784557694<br>DOT 57.2075629319436<br>ETH 0.33512555546244<br>MATIC 370.466070854852<br>XLM 2017.0289535749<br>XRP 686.345548 | | |
| 3.1.159520 | EDGAR MARTI RUBIO | ADDRESS REDACTED | | | BTC 0.00113874779719801<br>CEL 6.13788642544049 | | |
| 3.1.159521 | EDGAR MARTIN | ADDRESS REDACTED | | | BTC 0.0265545668959516 | | |
| 3.1.159522 | EDGAR MARTINEZ | ADDRESS REDACTED | | | BTC 0.356236180536779<br>ETH 5.28072093244963 | | |
| 3.1.159523 | EDGAR MASAKAZU UEDA | ADDRESS REDACTED | | | BTC 0.00613709855353065<br>ETH 2.50462946291284 | ETH 1.59248439 | |
| 3.1.159524 | EDGAR MATA | ADDRESS REDACTED | | | BSV 0.041249391302302<br>BTC 0.000575865916261542<br>ETH 0.00669564691622599<br>LTC 0.0953243255076982<br>USDC 9.26021979299287 | | |
| 3.1.159525 | EDGAR MAZA MACHADO | ADDRESS REDACTED | | | BTC 0.000001141004907<br>MATIC 115.709147520531 | | |
| 3.1.159526 | EDGAR MEDINA | ADDRESS REDACTED | | | BTC 0.081438629259414<br>ETH 2.0872280848151 | | |
| 3.1.159527 | EDGAR MEDINA | ADDRESS REDACTED | | | BTC 0.00318782698080018<br>ETH 2.3755476110466<br>MATIC 1333.72454383158<br>USDC 9.14650072027017 | | |
| 3.1.159528 | EDGAR MEDINA | ADDRESS REDACTED | | | BTC 0.000000233410334162 | | |
| 3.1.159529 | EDGAR MEIJ | ADDRESS REDACTED | | | BTC 0.000000668762749673<br>ETH 0.000324844719673337 | | |
| 3.1.159530 | EDGAR MENDES | ADDRESS REDACTED | | | BTC 0.0127535728595035<br>CEL 0.563631921593661<br>ETH 0.216991397606485<br>XRP 146.660427451922 | | |
| 3.1.159531 | EDGAR MENDEZ | ADDRESS REDACTED | | | BTC 0.001182955795832<br>ETH 0.00951246379878697 | | BTC 1.6058323549276<br>ETH 7.94460259833439 |
| 3.1.159532 | EDGAR MEUNIER DUPERRAY | ADDRESS REDACTED | | | CEL 0.059166355217345 | | |
| 3.1.159533 | EDGAR MEZA PIEDRA | ADDRESS REDACTED | | | ETH 2.0394225521241 | | |
| 3.1.159534 | EDGAR MIGUEL VELOZ BETANCOURT | ADDRESS REDACTED | | | BTC 0.000001534166647404<br>CEL 2.91839542507492<br>ETH 0.0385633869661958 | | |
| 3.1.159535 | EDGAR MNATSAKANIAN | ADDRESS REDACTED | | | ETH 0.00161845402009002 | | |
| 3.1.159536 | EDGAR MOL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.159537 | EDGAR MONTANEZ | ADDRESS REDACTED | | | MATIC 22.25253732057 | | |
| 3.1.159538 | EDGAR MONTERO | ADDRESS REDACTED | | | CEL 1.06046598658991<br>SGB 0.505668098487004<br>XRP 3.41014534348579 | | |
| 3.1.159539 | EDGAR MORALES | ADDRESS REDACTED | | | BTC 0.00125489190433953 | | |
| 3.1.159540 | EDGAR MORGADO | ADDRESS REDACTED | | | ADA 0.135446915970605<br>BTC 0.000108269094470618<br>DOT 0.0324765027002382<br>ETH 0.00116795794918239<br>USDT ERC20 0.41248772284371 | | |
| 3.1.159541 | EDGAR NICOLAS | ADDRESS REDACTED | | | LINK 36.1321418831473<br>UNI 16.4933213964949<br>XRP 150 | LINK 55.93048728 | |
| 3.1.159542 | EDGAR NINO | ADDRESS REDACTED | | | AAVE 0.00987500485899804<br>ADA 18439.6541460267<br>BTC 0.000542772573565044<br>CEL 751.835983544031<br>DASH 0.000010575379003438<br>ETH 0.00308727787101406<br>LINK 0.139593968821539<br>MATIC 3137.57277483089<br>OMG 0.189487550524453<br>SNX 0.196967964989421<br>USDC 0.0578896490535057<br>ZEC 0.00256899668799413 | BTC 0.000000004301374719 | |
| 3.1.159543 | EDGAR NUNEZFLORES | ADDRESS REDACTED | | | BAT 0.245568758086619<br>CEL 1.13758402485274<br>COMP 0.000596882467496231 | | |
| 3.1.159544 | EDGAR OCHOA | ADDRESS REDACTED | | | BTC 0.00116142920004551<br>ETH 1.69121987392324 | | |
| 3.1.159545 | EDGAR OFORI-POKU | ADDRESS REDACTED | | | BTC 0.000880614020519536 | | |
| 3.1.159546 | EDGAR OGANESYAN | ADDRESS REDACTED | | | BTC 0.000000462547086858<br>OMG 0.00847997222370545 | | |
| 3.1.159547 | EDGAR OLIQUIANO | ADDRESS REDACTED | | | BTC 0.000004635184459205<br>USDC 0.294845826775008 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.159548 | EDGAR OLVERA | ADDRESS REDACTED | | | BCH 0.000004206105633128<br>BTC 0.000009534277984945<br>GUSD 0.015921040268281<br>MATIC 0.03191233303079<br>USDC 0.200501534729264 | BCH 0.000000006309211631<br>BTC 0.000000005798248386<br>MATIC 0.00402492365017683 | |
| 3.1.159549 | EDGAR ORLANDO GODOY PLATA | ADDRESS REDACTED | | | BTC 0.00129734846437011<br>CEL 2.96440905868946<br>ETH 0.513262220523495<br>USDC 4.92191137883708 | | |
| 3.1.159550 | EDGAR ORTEGA | ADDRESS REDACTED | | | BTC 0.0015242493155742<br>MATIC 337.955505931042<br>XLM 916.197745862286 | | |
| 3.1.159551 | EDGAR ORTIZ | ADDRESS REDACTED | | | ETH 1.01120674335634 | | |
| 3.1.159552 | EDGAR ØSTEBØ | ADDRESS REDACTED | | | BTC 0.000540766249014366<br>CEL 255.856689400137 | | |
| 3.1.159553 | EDGAR OVSOIAN | ADDRESS REDACTED | | | BTC 0.000000199148564978<br>LTC 0.000443425666814957 | | |
| 3.1.159554 | EDGAR PADILLA | ADDRESS REDACTED | | | BTC 0.000010728819798334 | | |
| 3.1.159555 | EDGAR PARIS | ADDRESS REDACTED | | | XRP 161.921559913815 | | |
| 3.1.159556 | EDGAR PARRILLA | ADDRESS REDACTED | | | BTC 0.000059031123560756<br>CEL 1.06526024315646 | | |
| 3.1.159557 | EDGAR PATRON CORAL | ADDRESS REDACTED | | | CEL 0.000054147981007295<br>LTC 0.00070969287719191<br>XLM 7.01913009443047 | | |
| 3.1.159558 | EDGAR PAZ | ADDRESS REDACTED | | | LINK 0.10501947697836 | | |
| 3.1.159559 | EDGAR PAZ | ADDRESS REDACTED | | | LINK 0.072931098122425 | | |
| 3.1.159560 | EDGAR PEDRO CALDEIRA CORREIA | ADDRESS REDACTED | | | BTC 0.000000745014048661<br>CEL 0.717056579988758 | | |
| 3.1.159561 | EDGAR PEDROSA | ADDRESS REDACTED | | | BTC 0.0658024662538339<br>ETH 0.119053884943822 | | |
| 3.1.159562 | EDGAR PEIXOTO | ADDRESS REDACTED | | | BTC 0.000001429115752669<br>CEL 0.00686010875103361<br>ETH 0.00154488216019861 | | |
| 3.1.159563 | EDGAR PERAZA | ADDRESS REDACTED | | | ADA 0.200314657937927<br>BTC 0.00105697592927101 | | |
| 3.1.159564 | EDGAR PERDOMO | ADDRESS REDACTED | | | BTC 0.0013937<br>CEL 1.38838003245513 | | |
| 3.1.159565 | EDGAR PEREGRINA | ADDRESS REDACTED | | | BTC 0.0102857777163072 | | |
| 3.1.159566 | EDGAR PEREIRA | ADDRESS REDACTED | | | CEL 1.07103612682359 | | |
| 3.1.159567 | EDGAR PEREZ | ADDRESS REDACTED | | | BTC 0.138085931353355<br>ETH 1.00975758148791<br>USDC 0.451387875989499 | BTC 0.000493242576699221 | |
| 3.1.159568 | EDGAR PÉREZ MORENO | ADDRESS REDACTED | | | BTC 0.857530040264579<br>ETH 4.91049843431327<br>TUSD 0.489487787579018<br>USDC 0.247839971632642 | | |
| 3.1.159569 | EDGAR PÉREZ NORIEGA | ADDRESS REDACTED | | | BTC 0.000015614003963874 | | |
| 3.1.159570 | EDGAR PIRES | ADDRESS REDACTED | | | BTC 0.000016444826605436 | | |
| 3.1.159571 | EDGAR PROPST | ADDRESS REDACTED | | | BTC 0.000001167297980409<br>ETH 0.00390438828265459 | | |
| 3.1.159572 | EDGAR RAFAEL VALENZUELA LINCANGO | ADDRESS REDACTED | | | BTC 0.0000481907706551839<br>CEL 0.163174975169862 | | |
| 3.1.159573 | EDGAR RAMIREZ | ADDRESS REDACTED | | | BTC 0.0459457925829331<br>ETH 8.4594573255321 | | |
| 3.1.159574 | EDGAR RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000952775621674<br>COMP 0.00006234391702804<br>ZRX 0.0232276900806645 | | |
| 3.1.159575 | EDGAR RAMIREZ CASTRO | ADDRESS REDACTED | | | BTC 0.0145549811269749<br>DASH 0.521102429283414<br>ETH 0.144794137277757<br>ZEC 0.403525324862882 | | |
| 3.1.159576 | EDGAR RANGEL | ADDRESS REDACTED | | | BTC 0.00533918934481668 | | |
| 3.1.159577 | EDGAR REINOSO | ADDRESS REDACTED | | | CEL 244.439633771168 | | |
| 3.1.159578 | EDGAR RELEVANTE | ADDRESS REDACTED | | | BTC 0.0309968612719921<br>LINK 50.8558404854448<br>LTC 1.0356548958758 | BTC 0.005 | |
| 3.1.159579 | EDGAR RESTREPO | ADDRESS REDACTED | | | ETH 0.000244026330002265<br>MATIC 0.0285689036793255 | | |
| 3.1.159580 | EDGAR REYES | ADDRESS REDACTED | | | BTC 0.00381536611874343 | | |
| 3.1.159581 | EDGAR RIBEIRO | ADDRESS REDACTED | | | AVAX 1.46757733359367<br>BTC 0.0173992383691041<br>CEL 0.0732052138285096 | | |
| 3.1.159582 | EDGAR RIVERA | ADDRESS REDACTED | | | ADA 4.04204179478852<br>BTC 0.000002037288049768 | | |
| 3.1.159583 | EDGAR RIVERA RIVAS | ADDRESS REDACTED | | | XRP 0.138119327460086 | | |
| 3.1.159584 | EDGAR RODRIGO DA COSTA TORRINHA | ADDRESS REDACTED | | | BTC 0.00178767268243783<br>USDC 0.616466268840534 | | |
| 3.1.159585 | EDGAR RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000034648530597049<br>ETH 0.00048842970603561<br>MATIC 0.128650083963031 | | |
| 3.1.159586 | EDGAR ROJAS | ADDRESS REDACTED | | | BTC 0.000145823235900571<br>ETH 0.00540555212654536 | BTC 0.000000876289374775<br>ETH 0.00247858730247487 | |
| 3.1.159587 | EDGAR ROMERO VARGAS | ADDRESS REDACTED | | | BTC 0.000002377096146503<br>LTC 0.00118980396927195 | | |
| 3.1.159588 | EDGAR ROSALES | ADDRESS REDACTED | | | ADA 5.07200383190995<br>CEL 0.302435242239255<br>DOT 0.0957942073972633<br>MATIC 8.89623191039075<br>XLM 2.32629776408807 | MATIC 0.00406664712554145 | |
| 3.1.159589 | EDGAR RUIZ | ADDRESS REDACTED | | | CEL 1.12550427716295<br>USDC 11.2966248025802 | | |
| 3.1.159590 | EDGAR SALAKHUTDINOV | ADDRESS REDACTED | | | CEL 56.1658562449216 | | |
| 3.1.159591 | EDGAR SALALILA | ADDRESS REDACTED | | | ADA 285.993546680205<br>BTC 0.186801039952381<br>CEL 228.777491815456<br>ETH 3.7729172538114<br>LINK 33.0478275380219<br>LUNC 37.4775748614911<br>UNI 437.898504<br>USDC 13.054808 | | |
| 3.1.159592 | EDGAR SALDIVAR | ADDRESS REDACTED | | | ADA 276.830888997577<br>BCH 0.000970682036734103<br>BTC 0.294540639187538<br>CEL 0.158450703825217<br>ETH 8.08790689944248<br>GUSD 0.453171903585645<br>MANA 238.348281680824 | BTC 0.00168480641574283<br>CEL 222.582327487585<br>ETH 0.202974874 | |
| 3.1.159593 | EDGAR SANCHEZ | ADDRESS REDACTED | | | BTC 0.00283732612869321<br>CEL 0.010622620723431<br>DOT 93.4236785613268<br>ETH 0.131834747195001 | | |
| 3.1.159594 | EDGAR SANCHEZ | ADDRESS REDACTED | | | MANA 0.00589907857347755<br>MATIC 0.0648763367692884 | | |
| 3.1.159595 | EDGAR SANDOVAL | ADDRESS REDACTED | | | ADA 1.97285053398102<br>ETH 0.00833037960018827 | | |
| 3.1.159596 | EDGAR SANTANA | ADDRESS REDACTED | | | ETH 0.0368064419754975<br>SGB 1.63844854114694<br>XRP 10.7177296996408 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.159597 | EDGAR SANTIAGO | ADDRESS REDACTED | | | BTC 0.000005899561118042<br>CEL 0.0727744119947201<br>ETH 0.000001542786839135<br>MATIC 1.01624591522926<br>SGB 589.352967254868<br>USDC 0.0350975615758454<br>XLM 0.00713830946792655<br>XRP 0.000000860268340538 | BTC 0.000000001191749199 | |
| 3.1.159598 | EDGAR SANTOS | ADDRESS REDACTED | | | ETH 0.000211227406594005 | | |
| 3.1.159599 | EDGAR SANTOS | ADDRESS REDACTED | | | BTC 0.0277130007834363 | | |
| 3.1.159600 | EDGAR SANTOS FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000378026294060705<br>CEL 7.75666276682087<br>ETH 0.00120994396290361<br>XLM 0.882087431364995 | | |
| 3.1.159601 | EDGAR SAYAGO | ADDRESS REDACTED | | | BTC 0.000010959051878424<br>ETH 0.000608080646583709<br>LTC 0.0287616530890191<br>MATIC 0.606689618458767<br>MCDAI 15.7017619018283 | | |
| 3.1.159602 | EDGAR SEDRAKYAN | ADDRESS REDACTED | | | BAT 0.0941904681146518<br>BTC 3.06482841111545<br>DOT 20.9468157591728<br>KNC 0.0064211229899728<br>LTC 0.00125153399544575<br>MATIC 17666.5706381123<br>SNX 183.74757089591<br>UNI 0.0480760279603791<br>USDC 15972.1921506499<br>XLM 8328.55990924399<br>XRP 0.000000670222673678 | | |
| 3.1.159603 | EDGAR SERR | ADDRESS REDACTED | | | BTC 0.000010266700361782 | | |
| 3.1.159604 | EDGAR SIAS ALTAMIRANO | ADDRESS REDACTED | | | BAT 4121.06894115335 | | |
| 3.1.159605 | EDGAR SIGNON | ADDRESS REDACTED | | | BTC 0.000116566591178009 | | |
| 3.1.159606 | EDGAR SIMFUKWE | ADDRESS REDACTED | | | BTC 0.00000000697253654<br>CEL 0.547377750529917 | | |
| 3.1.159607 | EDGAR SIMÕES | ADDRESS REDACTED | | | CEL 0.0106503911353835<br>XRP 1.30993526491398 | | |
| 3.1.159608 | EDGAR SIMON ROJAS | ADDRESS REDACTED | | | ETH 0.0016935669747677 | | |
| 3.1.159609 | EDGAR SOCUALAYA CANGALAYA | ADDRESS REDACTED | | | BTC 0.000003335910802266<br>CEL 38.3267477014981 | | |
| 3.1.159610 | EDGAR SR ESTRELLA | ADDRESS REDACTED | | | BNB 0.000099194137483466<br>CEL 0.000842844887559685 | | |
| 3.1.159611 | EDGAR TAMAYAC | ADDRESS REDACTED | | | CEL 0.0138450805058527<br>LINK 0.000503506212998324<br>USDC 0.537071174036844 | | |
| 3.1.159612 | EDGAR TAN | ADDRESS REDACTED | | | BTC 0.000000344230130176<br>CEL 0.418316519993157 | | |
| 3.1.159613 | EDGAR TAN | ADDRESS REDACTED | | | CEL 230.313561544426<br>ETH 0.64<br>USDC 739.58298011241 | | |
| 3.1.159614 | EDGAR TAN | ADDRESS REDACTED | | | BTC 0.204176902569823<br>CEL 214.693422982237<br>ETH 2.712426 | | |
| 3.1.159615 | EDGAR TAPIA | ADDRESS REDACTED | | | BTC 0.000000940850916638<br>CEL 0.80436039499594 | | |
| 3.1.159616 | EDGAR TARVERDYAN | ADDRESS REDACTED | | | AVAX 12.1293305288426<br>BTC 0.00985290057011366<br>CEL 560.943497546201<br>ETH 0.136704875446494<br>LUNC 10.434443492993<br>MATIC 952.61419168533<br>SNX 213.37677728802<br>XTZ 211.516032 | | |
| 3.1.159617 | EDGAR TERREZAS FIERROS | ADDRESS REDACTED | | | BTC 0.0117191427003958 | | |
| 3.1.159618 | EDGAR TEVEZ | ADDRESS REDACTED | | | BTC 0.00659483399720787 | | |
| 3.1.159619 | EDGAR THOMPSON | ADDRESS REDACTED | | | BTC 0.00000104731456520299<br>USDC 0.447060739123299 | | |
| 3.1.159620 | EDGAR TROLLIP | ADDRESS REDACTED | | | BTC 0.0132003443278415<br>CEL 18.7341994128891<br>ETH 0.0379429881169202<br>USDC 59.5030684533704<br>XRP 135.118635930231 | | |
| 3.1.159621 | EDGAR TUBAU SANMARTI | ADDRESS REDACTED | | | BTC 0.000000004242199391<br>CEL 0.01376419315532 | | |
| 3.1.159622 | EDGAR U RAMOS MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000092856924289 | | |
| 3.1.159623 | EDGAR URE | ADDRESS REDACTED | | | BCH 0.00019169302534586<br>BTC 0.000136117500325381<br>EOS 0.0318634150108224<br>ETH 0.000353023725963098<br>LTC 0.00256545160742633<br>MATIC 0.226724073945923<br>XRP 130.619 | | |
| 3.1.159624 | EDGAR URIBE | ADDRESS REDACTED | | | USDC 0.0052272162531845 | | |
| 3.1.159625 | EDGAR URRUTIA | ADDRESS REDACTED | | | BTC 0.00126226<br>CEL 0.784672255409475 | | |
| 3.1.159626 | EDGAR VALBUENA | ADDRESS REDACTED | | | ADA 482.240614032742<br>AVAX 3.38881766610117<br>BTC 0.190339755418327<br>DOT 16.5962541607808<br>ETH 2.45388955909442<br>LTC 0.03979130313005<br>MATIC 160.818717419909<br>SOL 3.80622698372079 | | |
| 3.1.159627 | EDGAR VALLES | ADDRESS REDACTED | | | BSV 0.0645774795101804<br>CEL 26.4462467721846<br>MATIC 3147.20393348233<br>UMA 21.2156645647121<br>UNI 8.87716525581514 | | |
| 3.1.159628 | EDGAR VEIGA | ADDRESS REDACTED | | | BTC 0.000001007310708038<br>USDC 0.943702618115395 | | |
| 3.1.159629 | EDGAR VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.000006031846547462<br>ETH 0.00222946491040254<br>MATIC 0.00127316523527246<br>USDC 0.00176586200924294 | BTC 0.000000004673033548<br>USDC 0.000000794330712767 | |
| 3.1.159630 | EDGAR VELDMAN | ADDRESS REDACTED | | | BTC 0.25000004<br>CEL 266.3358714854<br>ETH 2.90092010937773<br>MCDAI 40 | | |
| 3.1.159631 | EDGAR VERDUGO | ADDRESS REDACTED | | | BTC 0.00000001948059268<br>SNX 0.0830008765292807<br>USDC 0.0179597721406492 | BTC 0.00000000611810347<br>USDC 0.00215483237553478 | |
| 3.1.159632 | EDGAR VERDUZCO FAVELA | ADDRESS REDACTED | | | BTC 0.167763677190541 | | |
| 3.1.159633 | EDGAR VERGARAALBARRAN | ADDRESS REDACTED | | | ADA 120.528833922102<br>ETH 0.252622456888799<br>MATIC 80.1589841247718<br>SOL 1.01818347927492<br>USDC 284.636799718691 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.159634 | EDGAR VERGARA-VELASCO | ADDRESS REDACTED | | | BTC 0.000079342318103702<br>CEL 0.0833252903626435<br>MATIC 1.09737772943523<br>USDC 0.127226208766526 | | |
| 3.1.159635 | EDGAR VIEZCAS | ADDRESS REDACTED | | | ADA 289.445485622265<br>BTC 0.370790228141433<br>MATIC 180.428131459058<br>SOL 57.4578398042295 | BTC 0.00764614822397072 | |
| 3.1.159636 | EDGAR VILLALBA | ADDRESS REDACTED | | | BTC 0.000000002639474474<br>CEL 71.7432713329428<br>DOT 0.000000000059116809 | | |
| 3.1.159637 | EDGAR VILLARREAL | ADDRESS REDACTED | | | SGB 0.71680396306818<br>XRP 4.79059166243696 | | |
| 3.1.159638 | EDGAR VILLARREAL HEREDIA | ADDRESS REDACTED | | | BTC 0.000065553302476413<br>CEL 0.0176134555156532 | | |
| 3.1.159639 | EDGAR VILLARROEL RAMOS | ADDRESS REDACTED | | | BTC 0.0208807630792072<br>ETH 1.49998438023597 | | |
| 3.1.159640 | EDGAR VILORIA | ADDRESS REDACTED | | | BTC 0.0359610817475538<br>CEL 95.0032580054956<br>DASH 4.63140326267614<br>ETH 1.01573689963041 | | |
| 3.1.159641 | EDGAR WASHOKERA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.159642 | EDGAR XIE | ADDRESS REDACTED | | | BTC 0.101212420388681<br>GUSD 152.3670983806 07<br>USDC 262.7560593126 | GUSD 75.06 | |
| 3.1.159643 | EDGAR YERSON OROPEZA ROJAS | ADDRESS REDACTED | | | BTC 0.004264<br>CEL 0.530481701525274<br>MCDAI 30 | | |
| 3.1.159644 | EDGAR YOUNG | ADDRESS REDACTED | | | BTC 0.0137331473983304<br>CEL 2.15384747850265<br>DOT 0.0343849842582512<br>ETH 0.00010910397479052<br>LINK 0.0416018871727527<br>LUNC 0.0131300839028538<br>PAXG 0.14666505564557<br>XLM 252.215186999097<br>XRP 1026.60435243906 | | |
| 3.1.159645 | EDGAR ZAMORA | ADDRESS REDACTED | | | BTC 0.00000003<br>CEL 2.33562515625795 | | |
| 3.1.159646 | EDGAR ZURNAJYAN | ADDRESS REDACTED | | | BTC 0.000003335962755952 99 | | |
| 3.1.159647 | EDGARALLEN CABRERA | ADDRESS REDACTED | | | BTC 0.00143929846942507<br>MATIC 227.911026930624<br>MCDAI 0.35490044043289<br>SNX 16.8525868885274<br>USDC 262.760930454336 | | |
| 3.1.159648 | EDGARAS ANDREJAUSKAS | ADDRESS REDACTED | | | BTC 0.000007878023200135<br>CEL 317.627151223394<br>ETH 0.0264760391845379<br>MATIC 281.7969<br>MCDAI 30<br>USDT ERC20 0.519337289374404 | | |
| 3.1.159649 | EDGARAS ASAJAVICIUS | ADDRESS REDACTED | | | BCH 0.000001390246221504 99<br>BTC 0.000001567240712585<br>DOT 0.128304140549149<br>EOS 131.958036163123<br>ETC 52.7427118738829<br>ETH 10.0845969388099<br>MATIC 3437.00486250663<br>UNI 123.351348908448<br>XLM 0.00212088245123214 | | |
| 3.1.159650 | EDGARAS BŪDVYTIS | ADDRESS REDACTED | | | BNB 0.00152717740212993<br>BTC 0.000000003652647482<br>CEL 2.09466389579469<br>ETH 0.000999375718179662<br>LTC 0.000000006078099308<br>USDC 0.00000003602237687<br>USDT ERC20 0.000000551005462683 | | |
| 3.1.159651 | EDGARAS BUTENIS | ADDRESS REDACTED | | | CEL 0.228207063707295<br>ETH 0.0355350381747275 | | |
| 3.1.159652 | EDGARAS LEKAVICIUS | ADDRESS REDACTED | | | ETH 0.0000745805307859649 | | |
| 3.1.159653 | EDGARAS ROZOCKINAS | ADDRESS REDACTED | | | BCH 0.00113816227153399<br>BTC 0.000004396612620238<br>DOT 0.0247990976408283 | | |
| 3.1.159654 | EDGARAS SKABURSKAS | ADDRESS REDACTED | | | BTC 0.000000307712986439<br>CEL 0.0104158488869382<br>XLM 2.26943543798428 | | |
| 3.1.159655 | EDGARAS ŠVEISTYS | ADDRESS REDACTED | | | CEL 0.000087924607568511<br>LTC 0.000603171562503471<br>MCDAI 0.0568645349903577 | | |
| 3.1.159656 | EDGARAS ŽARUMSKIS | ADDRESS REDACTED | | | BTC 0.000000783616578243<br>XLM 0.613616212342215 | | |
| 3.1.159657 | EDGARD BERENGUER VIDAL | ADDRESS REDACTED | | | BTC 1.01137479536839<br>ETH 0.00164460316393629 | | |
| 3.1.159658 | EDGARD GERENA | ADDRESS REDACTED | | | ETH 0.00554819907991923 | | |
| 3.1.159659 | EDGARD IZARRA | ADDRESS REDACTED | | | BTC 0.0008783178456619 88<br>CEL 0.692572456610451 | | |
| 3.1.159660 | EDGARD LISOVSKI | ADDRESS REDACTED | | | BTC 0.00000046<br>CEL 0.00215210941060815 | | |
| 3.1.159661 | EDGARD LOPEZ DORIA | ADDRESS REDACTED | | | BTC 0.000009732875164177 99<br>CEL 0.0425901306123564<br>USDC 0.575896356521192<br>XLM 0.810982389586909 | | |
| 3.1.159662 | EDGARD MARIN | ADDRESS REDACTED | | | AAVE 1.93994485339172<br>ADA 2140.03732738586<br>AVAX 7.25556721034431<br>BTC 1.00785883872961<br>CEL 54.39954139336<br>DOT 30.1594248303564<br>ETH 0.00422474334851275<br>LINK 12.480511022773<br>MATIC 349.545710177957<br>SNX 17.3466138252745<br>UNI 11.3681534609421<br>USDT ERC20 29830.0833545339 | | |
| 3.1.159663 | EDGARD OLIVEROS | ADDRESS REDACTED | | | BTC 0.000011253440839928 | | |
| 3.1.159664 | EDGARD RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.0955358376884772<br>BCH 0.000124727078373283<br>BTC 0.000002537243071032<br>COMP 0.000114637242841833<br>DASH 0.000273598149640232<br>DOT 0.00736089978302816<br>ETH 0.000043175636489162 9<br>MATIC 0.0930458841149613<br>XLM 0.0471586529535057 | | |
| 3.1.159665 | EDGARD THOMPSON | ADDRESS REDACTED | | | MATIC 0.366749723910684 | | |
| 3.1.159666 | EDGARD ZEVALLOS TIRADO | ADDRESS REDACTED | | | CEL 0.0061353535127663 | | |
| 3.1.159667 | EDGARDO A CONTRERAS | ADDRESS REDACTED | | | BTC 0.000003049333719075<br>SOL 0.00576193844438232 | BTC 0.0023368559368798<br>SOL 4.36523714480735 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.159668 | EDGARDO ACUNA | ADDRESS REDACTED | | | LINK 0.00287132979026127<br>USDC 0.0264496133937572<br>XRP 0.000000371522823941 | | |
| 3.1.159669 | EDGARDO ADRIAN SAN MARTIN | ADDRESS REDACTED | | | BTC 0.00253664715028425<br>USDT ERC20 413.187940803501 | | |
| 3.1.159670 | EDGARDO AGOSTO | ADDRESS REDACTED | | | BTC 0.00011696028680551 | | |
| 3.1.159671 | EDGARDO AGUIAR SANCHEZ | ADDRESS REDACTED | | | BTC 0.000186418141916775 | | |
| 3.1.159672 | EDGARDO APONTE ESCALERA | ADDRESS REDACTED | | | BTC 0.000004998559209881<br>CEL 0.0447835191808857<br>ETH 0.000841733883885509 | | |
| 3.1.159673 | EDGARDO ARAVENA | ADDRESS REDACTED | | | BTC 0.000389097640033306<br>CEL 689.561658892206<br>ETH 0.30459164361338<br>USDC 30<br>USDT ERC20 38.33 | | |
| 3.1.159674 | EDGARDO AZAULA | ADDRESS REDACTED | | | BTC 0.000000005948433795<br>CEL 0.364630267797518<br>XRP 0.000000461527752121 | | |
| 3.1.159675 | EDGARDO BERRIOS | ADDRESS REDACTED | | | BCH 0.000034557413120543<br>BTC 0.000002551857491953 | | |
| 3.1.159676 | EDGARDO BIBILONI | ADDRESS REDACTED | | | CEL 1.09177335294426 | | |
| 3.1.159677 | EDGARDO BLANCO | ADDRESS REDACTED | | | BTC 0.000000003164372069<br>CEL 0.0610647086736164 | | |
| 3.1.159678 | EDGARDO CABRERA | ADDRESS REDACTED | | | ADA 1827.52772057633<br>AVAX 20.8503511786238<br>BTC 0.152378946975354<br>LUNC 12.4085914733782<br>MATIC 267.673651978086<br>USDC 1584.30348151638 | BTC 0.050025 | |
| 3.1.159679 | EDGARDO CALERO | ADDRESS REDACTED | | | ETH 0.000010182770607726<br>MATIC 0.108743653312444<br>SNX 0.15674715171247 | | |
| 3.1.159680 | EDGARDO CHUNG | ADDRESS REDACTED | | | BTC 0.000008052191217692<br>DOT 0.0158681010649791<br>ETH 0.000083539768270001<br>LINK 0.00109772709928131<br>MATIC 0.264406331134646 | | |
| 3.1.159681 | EDGARDO CRUZ | ADDRESS REDACTED | | | BTC 0.000035870552784618<br>DOT 3.85210402895182<br>ETH 0.000122872333772547<br>MATIC 211.828278054418<br>SOL 0.000428390717014318 | | |
| 3.1.159682 | EDGARDO CRUZ PANTOJA | ADDRESS REDACTED | | | BTC 0.00111214610532257<br>DOT 0.0192649523312992 | | |
| 3.1.159683 | EDGARDO DANIEL PAREDES | ADDRESS REDACTED | | | BTC 0.000022665687767474 | | |
| 3.1.159684 | EDGARDO DASTA | ADDRESS REDACTED | | | BTC 0.000908787927820289<br>CEL 0.0256548550013162<br>ETH 0.0967309500261561 | | |
| 3.1.159685 | EDGARDO DEPETRIS | ADDRESS REDACTED | | | BTC 0.000001444993493498<br>USDT ERC20 0.190721490227474 | | |
| 3.1.159686 | EDGARDO DIAZ | ADDRESS REDACTED | | | BTC 0.00853159433984523<br>USDC 0.147134626518715 | | |
| 3.1.159687 | EDGARDO DONATO ZAVALA | ADDRESS REDACTED | | | BTC 1.17751242330766<br>DOT 2221.7805047041<br>ETH 60.9499994126651<br>LINK 205.850260290556<br>MATIC 8398.05142059309<br>USDC 38.4358736084615 | DOT 1<br>ETH 0.000648264595677371 | |
| 3.1.159688 | EDGARDO FOTI | ADDRESS REDACTED | | | AAVE 49.0090081524599<br>BAT 0.177820382059795<br>BCH 0.0175121314370304<br>BTC 0.00167879944759349<br>COMP 0.00364530265265261<br>DASH 0.0118692912720879<br>ETC 0.0375391002507725<br>MANA 0.0942016496679088<br>MATIC 11227.4969579009<br>SNX 2636.66620140746<br>UNI 0.471786498814176<br>USDC 1.11644429236251<br>XLM 3.65710365071157 | | |
| 3.1.159689 | EDGARDO FRANCISCO TOVAR | ADDRESS REDACTED | | | ADA 0.450871458569929<br>BTC 0.00121806928410007<br>DOT 0.0415812051450881<br>MANA 0.0116461826260665<br>SOL 0.19353348229732 | ADA 0.000000322232616244<br>DOT 0.000000000048355286<br>SOL 0.000029881212961581 | |
| 3.1.159690 | EDGARDO GIL | ADDRESS REDACTED | | | BTC 0.000000040799272519<br>USDC 0.00269030587541891 | | |
| 3.1.159691 | EDGARDO GUILLERMO MAMANI | ADDRESS REDACTED | | | BTC 0.0129800797966474<br>CEL 0.00249903253437027<br>EOS 0.0931144699775218<br>USDC 0.517747245578061 | | |
| 3.1.159692 | EDGARDO HONRADO LOPEZ | ADDRESS REDACTED | | | BTC 0.000000004328583315<br>CEL 5170.12633922529<br>GUSD 0.00376227597485705<br>PAX 7.83388348748129<br>SNX 455.330249188143<br>USDC 526.174262767323<br>USDT ERC20 0.000000013110163052<br>XLM 1287.90180771977 | | |
| 3.1.159693 | EDGARDO JOSE SANTA MARRERO | ADDRESS REDACTED | | | BAT 349.060729521149<br>BTC 0.0310022311080784<br>CEL 2.34787841431922<br>LTC 2.30409336745746<br>MANA 270.434668890775 | | |
| 3.1.159694 | EDGARDO JR DELA CRUZ | ADDRESS REDACTED | | | BTC 0.000001503562332892<br>USDT ERC20 0.74856157166859 | | |
| 3.1.159695 | EDGARDO LEANDRO ZAMUDIO CORREO | ADDRESS REDACTED | | | BTC 0.000041515672335721<br>CEL 1.56932487064003<br>SGB 0.0278115764306359<br>USDC 0.319490345270891<br>USDT ERC20 0.513360129361728<br>XRP 0.182532115305554 | | |
| 3.1.159696 | EDGARDO LEGARDA | ADDRESS REDACTED | | | BTC 0.000001241200765272<br>USDC 453.123641791734 | | |
| 3.1.159697 | EDGARDO LEIJA | ADDRESS REDACTED | | | ADA 201.93924911268<br>BTC 0.934648145384152<br>ETH 1.04268602383956<br>MATIC 53.6678851855021 | | |
| 3.1.159698 | EDGARDO LOPEZ | ADDRESS REDACTED | | | BTC 0.00107896923247789<br>ETH 0.00195611616410838 | | |
| 3.1.159699 | EDGARDO LOPEZ | ADDRESS REDACTED | | | ADA 128.470104675214<br>AVAX 4.09867514935547<br>BTC 0.0207345772479367<br>ETH 0.265081544046155 | | |
| 3.1.159700 | EDGARDO LORENZO | ADDRESS REDACTED | | | ADA 0.0188041393965589<br>BTC 0.000089489522295908<br>ETH 0.000668364676030558<br>MATIC 0.0912629435691157 | BTC 0.000000000238865925 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.159701 | EDGARDO LUIS MORELLO | ADDRESS REDACTED | | | BNB 0.00200420919052468<br>BTC 0.00002461836612397<br>USDT ERC20 0.953370500672209 | | |
| 3.1.159702 | EDGARDO MARTINEZ | ADDRESS REDACTED | | | CEL 1.14468116983126 | | |
| 3.1.159703 | EDGARDO MONTANO | ADDRESS REDACTED | | | BTC 0.000001965648280943<br>CEL 0.0391623490851562 | | |
| 3.1.159704 | EDGARDO MONTECILLO | ADDRESS REDACTED | | | 1INCH 16.9328757878158<br>BTC 0.107662203866571<br>DOT 92.8022057955404<br>LINK 47.2350201813634<br>MATIC 484.73750670705<br>USDC 0.591899599536328 | | |
| 3.1.159705 | EDGARDO MORELLO | ADDRESS REDACTED | | | BNB 0.00111470701771768<br>BTC 0.000007017477673695<br>CEL 0.224745261133732 | | |
| 3.1.159706 | EDGARDO MORELLO | ADDRESS REDACTED | | | BTC 0.000005014950766831 | | |
| 3.1.159707 | EDGARDO MORENO | ADDRESS REDACTED | | | BTC 0.0363746567308471<br>CEL 24.2946193633355 | | |
| 3.1.159708 | EDGARDO MORENO | ADDRESS REDACTED | | | BTC 0.000010266808346347 | | |
| 3.1.159709 | EDGARDO MORENO | ADDRESS REDACTED | | | BTC 0.00058471487259526 | | |
| 3.1.159710 | EDGARDO ORTEGA YACANTE | ADDRESS REDACTED | | | BTC 0.00102701139143438<br>MCDAI 0.0736002282184545<br>USDC 0.647954486971255<br>USDT ERC20 0.915678582700372 | | |
| 3.1.159711 | EDGARDO PALOMEQUE | ADDRESS REDACTED | | | BTC 1.02525006062146<br>DOT 0.0136793179375914<br>MATIC 0.148734341543618<br>SOL 0.0528149374863103 | | |
| 3.1.159712 | EDGARDO PILIEN | ADDRESS REDACTED | | | BTC 0.000000003365056367<br>CEL 0.0510915161406489<br>MCDAI 0.000684666265869714<br>SGB 0.0000910433434067859<br>XRP 0.00058974595547604 | | |
| 3.1.159713 | EDGARDO PITONES | ADDRESS REDACTED | | | CEL 0.0498390938187717<br>ETH 0.000003033175709059 | | |
| 3.1.159714 | EDGARDO RAMOS | ADDRESS REDACTED | | | ADA 269.37482154402<br>BTC 0.000004310706169696<br>COMP 0.000032209456781599<br>EOS 5.19894431003462<br>ETH 7.0186235988532<br>MATIC 156.539566796917<br>SNX 710.640947023221<br>XLM 0.0299593471453465 | BTC 0.000000508595055529<br>COMP 0.000088781959709876<br>XLM 0.0054510289772783 | |
| 3.1.159715 | EDGARDO REYES | ADDRESS REDACTED | | | ADA 0.137651253001668<br>BTC 0.000000118079301132999<br>DOT 0.00836348600696224<br>ETH 0.000104342265379361<br>MATIC 0.081587779431971<br>SNX 0.0539467055658066 | | BTC 0.00000011549890833 |
| 3.1.159716 | EDGARDO RIVERA | ADDRESS REDACTED | | | ADA 633.87583899242<br>AVAX 5.83743296608301<br>BTC 0.135093845703067<br>DOT 36.4991623422192<br>ETH 1.65717509531828<br>MATIC 268.680533236553<br>USDT ERC20 1051.72657837743<br>XLM 5691.272287171 | | |
| 3.1.159717 | EDGARDO RUBERO | ADDRESS REDACTED | | | ADA 3790.858759532249<br>AVAX 6.16727729125467<br>BTC 2.01168080737999<br>DOT 20.4602470943091<br>ETH 0.000032625784596429<br>LINK 50.852916174483<br>MANA 190.269039340952<br>MATIC 4082.56526377048<br>USDC 31191.5156536628 | | |
| 3.1.159718 | EDGARDO RUBIO | ADDRESS REDACTED | | | BTC 0.365346182564809<br>LTC 17.4428931237225 | | |
| 3.1.159719 | EDGARDO SABURAO | ADDRESS REDACTED | | | BCH 0.47608023<br>CEL 5.26527156741537<br>XRP 689.78 | | |
| 3.1.159720 | EDGARDO SANTIAGO | ADDRESS REDACTED | | | AVAX 0.000001774482077973<br>BTC 0.000000010746953774<br>CEL 0.0115404978650173<br>DOT 0.000015951300099394<br>ETC 0.000000454815775281<br>ETH 0.000000411233208172<br>LUNC 0.000002658675410851<br>MATIC 0.00015359171704963<br>SNX 0.000274096507896998<br>XRP 0.000029388483517994 | AVAX 0.00319141586711717<br>BTC 0.000017092942570901<br>DOT 0.0184066946305304<br>ETC 0.000749244560144148<br>LUNC 0.0045757353599167<br>MATIC 0.219557252329873<br>SNX 0.0970713003672079<br>XRP 0.0569323495461864 | |
| 3.1.159721 | EDGARDO SILVI | ADDRESS REDACTED | | | CEL 0.0462630263157545<br>MCDAI 0.449106054887312 | | |
| 3.1.159722 | EDGARDO SOLORZANO | ADDRESS REDACTED | | | BCH 0.167078738755802<br>BTC 0.0181353259982248<br>USDC 94.9342634605472 | | |
| 3.1.159723 | EDGARDO TORRES | ADDRESS REDACTED | | | BAT 296.263715272471<br>BTC 0.146452283332146<br>COMP 0.846402910348761<br>DOT 62.0789396717441<br>MANA 289.67454746979<br>MATIC 417.656048526403<br>SOL 1.40480406371387<br>USDC 262.906705924958<br>XLM 1007.60659484701<br>XTZ 7.91058075857334 | | |
| 3.1.159724 | EDGARDO ZAVALA | ADDRESS REDACTED | | | BAT 121.968394673264<br>BTC 0.855307775677644<br>ETH 0.0212764885991983<br>GUSD 1.51696315051641<br>LINK 0.207597043588888<br>USDC 0.359946897984851<br>ZRX 67.9262481588293 | | |
| 3.1.159725 | EDGARDO ZAVALA | ADDRESS REDACTED | | | USDC 0.794255370497687 | | |
| 3.1.159726 | EDGARI OSEPHIANI | ADDRESS REDACTED | | | BTC 0.000000321713598415<br>LTC 0.000015340567983889 | | |
| 3.1.159727 | EDGARS ANDRUCIS | ADDRESS REDACTED | | | BTC 0.000002866522255838<br>CEL 11805.6008950673<br>ETH 25.0000002963771<br>USDC 0.000099 | | |
| 3.1.159728 | EDGARS ANTONEVICS | ADDRESS REDACTED | | | BTC 0.000312376648731624<br>DOT 0.0777960889551818<br>ETH 0.000038228299910239<br>LINK 0.0226960174574237<br>MATIC 888.427332103482<br>UNI 0.0198291894235785 | | |
| 3.1.159729 | EDGARS CEPLIS | ADDRESS REDACTED | | | BTC 0.0257678929487709<br>ETH 0.000196583638678645 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.159730 | EDGARS HARTMANIS | ADDRESS REDACTED | | | BTC 0.000000008014324389<br>CEL 0.46622896531389<br>ETH 0.000108230473460306 | | |
| 3.1.159731 | EDGARS HARTMANIS | ADDRESS REDACTED | | | ADA 0.0748822921367106<br>DOT 0.00254462188103965<br>EOS 0.00830831464116835<br>LINK 0.00159968877256158<br>LTC 0.000137208704525823<br>MATIC 0.114774322754063 | | |
| 3.1.159732 | EDGARS KANCANS | ADDRESS REDACTED | | | BTC 0.314314685041348<br>ETH 0.774643953623553<br>LTC 0.00655287943785256<br>PAXG 0.899729279326572<br>USDC 9761.10389128581 | | |
| 3.1.159733 | EDGARS NEMŠE | ADDRESS REDACTED | | | BTC 0.00094204673806229<br>CEL 238.276670703228<br>USDC 0.445135417167631 | | |
| 3.1.159734 | EDGARS PAKULIS | ADDRESS REDACTED | | | CEL 1.09534795930954 | | |
| 3.1.159735 | EDGARS PENCIS | ADDRESS REDACTED | | | BTC 0.00000021523714916 | | |
| 3.1.159736 | EDGARS PETERSONS | ADDRESS REDACTED | | | CEL 0.663962467863705<br>LTC 0.9999958<br>MATIC 0.00447753 | | |
| 3.1.159737 | EDGARS PĒTERSONS | ADDRESS REDACTED | | | CEL 0.326014142581607 | | |
| 3.1.159738 | EDGARS PUKSTS | ADDRESS REDACTED | | | CEL 0.029305396346992<br>SNX 0.00000073 | | |
| 3.1.159739 | EDGARS RUDZITIS | ADDRESS REDACTED | | | BTC 0.000000001943847125<br>CEL 0.499504490474503<br>SGB 210.547376548385<br>XRP 0.614810811613704 | | |
| 3.1.159740 | EDGARS VISNAKOVS | ADDRESS REDACTED | | | BTC 0.000000007998660401<br>CEL 3.4321207449356 | | |
| 3.1.159741 | EDGARS ZALITIS | ADDRESS REDACTED | | | ADA 76.9160346098735<br>CEL 1.20463925947581<br>USDC 0.002565 | | |
| 3.1.159742 | EDGE ATENCIO | ADDRESS REDACTED | | | BTC 0.000000063689820813<br>CEL 0.00177221951948069 | | |
| 3.1.159743 | EDGERRIN JORDAN | ADDRESS REDACTED | | | ADA 47.0465479367984<br>DOT 1.46430254416104<br>MATIC 78.1702304428232 | | |
| 3.1.159744 | EDGIANNID FIGUEROA | ADDRESS REDACTED | | | BTC 0.00134484851046087<br>DOT 4.92299591549792<br>ETH 0.0319202050912081<br>USDC 270.359752112972 | | |
| 3.1.159745 | EDHARD IVANOV | ADDRESS REDACTED | | | BTC 0.000015637820454483<br>CEL 0.141858602623031<br>ETH 0.000143518592827122 | | |
| 3.1.159746 | EDHER DAVILA | ADDRESS REDACTED | | | ADA 0.219393844533769<br>BTC 0.0248611055145028<br>BUSD 0.254148048519631<br>CEL 0.487552457242032<br>ETH 0.114490893354407<br>MCDAI 0.000176944076293817<br>USDT ERC20 0.432564226805138 | | |
| 3.1.159747 | EDHER ZAMUDIO | ADDRESS REDACTED | | | BTC 0.00308577987804185<br>ETH 0.253795256160733<br>MCDAI 31.7991016106954<br>USDC 2509.68091273544 | | |
| 3.1.159748 | EDI AFONSO | ADDRESS REDACTED | | | BTC 0.000000008371507704<br>CEL 0.0228408742942573 | | |
| 3.1.159749 | EDI AGUAYO | ADDRESS REDACTED | | | ADA 0.00291065099777983<br>USDC 0.158754851047266<br>USDT ERC20 72.4690618278542 | | |
| 3.1.159750 | EDI AVDIC | ADDRESS REDACTED | | | SNX 1.11832611122861 | | |
| 3.1.159751 | EDI CRNKOVIĆ | ADDRESS REDACTED | | | LINK 137.509427796<br>MATIC 484.102935012797 | | |
| 3.1.159752 | EDI DJAU | ADDRESS REDACTED | | | BTC 0.000000088003952802<br>ETH 0.000000715693638423 | | |
| 3.1.159753 | EDI FRATILA | ADDRESS REDACTED | | | BTC 0.000000001872277867<br>CEL 18.1938431609984<br>ETH 0.000009348650447859 | | |
| 3.1.159754 | EDI GALLO | ADDRESS REDACTED | | | BTC 0.000000949062608246<br>CEL 5.93013984458489<br>USDT ERC20 255.250793890332 | | |
| 3.1.159755 | EDI HARTONO | ADDRESS REDACTED | | | BTC 0.0192593755887935<br>CEL 52.6438357182416<br>ETH 0.406192428797092<br>SNX 6.07212857211579 | | |
| 3.1.159756 | EDI HOLDINGS | 5988 FAWN TRAIL CIR, WOODBURY, MINNESOTA 55129 | | | BTC 0.000000192254021588 | BTC 0.00005346025916598 | |
| 3.1.159757 | EDI LINIĆ | ADDRESS REDACTED | | | ADA 0.211056449223014<br>BTC 0.000002843633720411<br>ETH 0.000019955626264105<br>XRP 0.0547314827603464 | | |
| 3.1.159758 | EDI LUBIANA | ADDRESS REDACTED | | | AVAX 20.1401364245085<br>BTC 0.068875051368367<br>CEL 120.167584414639<br>ETH 0.574962087117965<br>LUNC 20.36227670270892<br>SOL 3.22566708335672<br>UNI 363.537584052338<br>USDC 85.8731712173971 | | |
| 3.1.159759 | EDI STARČEVIĆ | ADDRESS REDACTED | | | BTC 0.000116109631738184<br>CEL 0.0536311541519593 | | |
| 3.1.159760 | EDI SUSANTO | ADDRESS REDACTED | | | BTC 0.00306995899441977<br>CEL 688.542601191428 | | |
| 3.1.159761 | EDI ZUCCA | ADDRESS REDACTED | | | CEL 0.384110071405982<br>ETH 0.168306282642025<br>MCDAI 41.4865537551479<br>XLM 524.895532582923 | | |
| 3.1.159762 | EDIB HORIC | ADDRESS REDACTED | | | BTC 0.00000109502344193<br>ETH 0.000143157881982783 | | |
| 3.1.159763 | EDIDIONG EDET | ADDRESS REDACTED | | | BTC 0.00000000424838484<br>CEL 0.00306654921746713<br>DOT 0.0075229821277659 | | |
| 3.1.159764 | EDIE BRASHER | ADDRESS REDACTED | | | ADA 30.5618649930297<br>BTC 0.0237725620990435<br>ETH 0.0645341404470953 | | |
| 3.1.159765 | EDIE TACANG | ADDRESS REDACTED | | | BTC 0.00222171587873582<br>CEL 2.2142647838247<br>LTC 0.170734247867093<br>USDT ERC20 15.7796082760725 | | |
| 3.1.159766 | EDIEL ARMENTA | ADDRESS REDACTED | | | BTC 0.0000155003596085299<br>USDC 0.973219277802344 | | |
| 3.1.159767 | EDIER SHARILL LLANOS PEREIRA | ADDRESS REDACTED | | | MANA 0.76778739673087<br>USDC 43.3005762613818<br>USDT ERC20 49.6203506013824 | | |
| 3.1.159768 | EDIJS LAURĀNS | ADDRESS REDACTED | | | BTC 0.000014531628149766<br>ETH 0.000400319593334109 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.159769 | EDIJS OBRAMS | ADDRESS REDACTED | | | BTC 0.000000040170821989<br>CEL 0.0461468751512534<br>ETH 0.000002090889920246<br>LINK 0.0574820843235872<br>SNX 0.00108880131506217 | | |
| 3.1.159770 | EDIK MALKHASIAN | ADDRESS REDACTED | | | BTC 0.000000206553545552<br>CEL 0.0941179226917096 | | |
| 3.1.159771 | EDIK RU | ADDRESS REDACTED | | | SGB 14187.5186189408<br>XLM 74.2529741031251<br>XRP 0.00000036156362724 | | |
| 3.1.159772 | EDIKAS RUDŽIANSKAS | ADDRESS REDACTED | | | BTC 0.000000042538837747<br>USDC 0.069205971945179 | | |
| 3.1.159773 | EDILBERT COMAS TUSELL | ADDRESS REDACTED | | | BTC 1.32671974195659 | BTC 0.00173726 | |
| 3.1.159774 | EDILBERTO ATIENZA | ADDRESS REDACTED | | | ADA 33.3013423357833<br>BTC 0.00157201417346878<br>ETH 13.7018768374286<br>MATIC 6111.52605212779<br>SNX 12.8986348134706<br>SOL 98.9981039773788 | ADA 30312.5000042086<br>ETH 1.64667549070991 | |
| 3.1.159775 | EDILBERTO MARTINEZ | ADDRESS REDACTED | | | BTC 0.000008919058218607 | BTC 0.014769751559102 | |
| 3.1.159776 | EDILBERTO MIGUEL RODRÍGUEZ SANTILLANA | ADDRESS REDACTED | | | BTC 0.363914443836638<br>MCDAI 0.0834060447938244 | | |
| 3.1.159777 | EDILBERTO PENALOZA PENALOZA | ADDRESS REDACTED | | | USDT ERC20 478.533737793294 | | |
| 3.1.159778 | EDILBERTO RANGEL GALLÉGOS | ADDRESS REDACTED | | | BTC 0.00229573445488607<br>CEL 28.396217124658<br>USDC 8270.34267691902 | | |
| 3.1.159779 | EDILBERTO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000015435284328622<br>ETH 0.000339367530539258 | | |
| 3.1.159780 | EDILBERTO VERZO | ADDRESS REDACTED | | | ADA 344.34307716366<br>BTC 0.0216574538539778<br>ETH 1.04808051884848<br>MATIC 1302.26663330799<br>USDC 417.344611812507 | | |
| 3.1.159781 | EDILEEN DACLAN | ADDRESS REDACTED | | | MATIC 25.9887098802439<br>XLM 151.103552975854 | | |
| 3.1.159782 | EDILENE DE JESUS | ADDRESS REDACTED | | | BTC 0.000008598713816218 | | |
| 3.1.159783 | EDILEUZA TENORIO DOS SANTOS | ADDRESS REDACTED | | | CEL 0.000174198101495843<br>ETH 0.000000234642489181 | | |
| 3.1.159784 | EDILIO DE JESUS RODRIGUEZ MUNOZ | ADDRESS REDACTED | | | BTC 0.00000060931369911<br>USDC 0.618906227670087 | | |
| 3.1.159785 | EDILIO REBAGLIATI | ADDRESS REDACTED | | | BTC 0.017473482230047<br>CEL 128.577807366502<br>ETH 2.79029187117381<br>USDC 0.000000334289867853 | | |
| 3.1.159786 | EDILMA CASTAÑO PATIÑO | ADDRESS REDACTED | | | BTC 0.00000032304708958<br>USDT ERC20 0.331323092398201 | | |
| 3.1.159787 | EDILSON ANSELMO CORREA JUNIOR | ADDRESS REDACTED | | | BTC 0.000988630746416214<br>CEL 2894.66694350218<br>ETH 1.42663611733631 | | |
| 3.1.159788 | EDILSON BORGES | ADDRESS REDACTED | | | CEL 1.09856154338573 | | |
| 3.1.159789 | EDILSON DO NASCIMENTO BARBOSA | ADDRESS REDACTED | | | ETH 0.000000603808199582 | | |
| 3.1.159790 | EDILSON JAVIET 0TALORA BRCHERO | ADDRESS REDACTED | | | CEL 0.0242767878354213 | | |
| 3.1.159791 | EDILSON YUHARA | ADDRESS REDACTED | | | MATIC 0.0235718748239389 | | |
| 3.1.159792 | EDIM KAKNJASEVIC | ADDRESS REDACTED | | | CEL 0.0231586131635527 | | |
| 3.1.159793 | EDIM SABANOVIC | ADDRESS REDACTED | | | 1INCH 0.265662488163159<br>CEL 1.30491678054007 | | |
| 3.1.159794 | EDIMAR PEREIRA NUNES | ADDRESS REDACTED | | | BTC 0.000002595222020332<br>ETH 0.000000657417860456<br>LTC 0.0015038840888108 | | |
| 3.1.159795 | EDIMAR SEIXAS | ADDRESS REDACTED | | | CEL 0.00177393928141364<br>DOT 0.00380644782640403 | | |
| 3.1.159796 | EDIMAR ULEP | ADDRESS REDACTED | | | CEL 5.24191197619483<br>MATIC 1622.13108876452 | | |
| 3.1.159797 | EDIMILSON FERREIRA DA SILVA | ADDRESS REDACTED | | | CEL 16.0602657410796 | | |
| 3.1.159798 | EDIMIR FRANKLIN DE MESQUITA | ADDRESS REDACTED | | | CEL 0.0103668986213548 | | |
| 3.1.159799 | EDIMSON J. OTALORA | ADDRESS REDACTED | | | BTC 0.000000007502715802<br>XRP 0.000000801750974151 | | |
| 3.1.159800 | EDIN BILALI | ADDRESS REDACTED | | | CEL 57.5693953409657<br>ETH 0.000223907850784809 | | |
| 3.1.159801 | EDIN CIZMIC | ADDRESS REDACTED | | | BTC 0.000068919820983445 | | |
| 3.1.159802 | EDIN CRUZ | ADDRESS REDACTED | | | BTC 0.000005517112973332<br>CEL 2.57745706054189<br>LINK 0.000000000000000186<br>MATIC 0.000113046290157929<br>USDT ERC20 1.63720466458845 | | |
| 3.1.159803 | EDIN DJAPO | ADDRESS REDACTED | | | LTC 0.00763638258736982 | | |
| 3.1.159804 | EDIN DUKE | ADDRESS REDACTED | | | USDC 1.56365841216337 | | |
| 3.1.159805 | EDIN FELIC | ADDRESS REDACTED | | | BTC 0.000002450064307953<br>CEL 0.0771887539863709<br>LINK 0.0812811358886328<br>MATIC 0.0129192242345562 | | |
| 3.1.159806 | EDIN HADZIC | ADDRESS REDACTED | | | BTC 0.00115866166789012<br>DOT 4.32596207364552<br>EOS 14.6898355078327<br>USDC 986.368833970446<br>XRP 99.1709720221811 | | |
| 3.1.159807 | EDIN HADZIMULIC | ADDRESS REDACTED | | | BTC 0.00000047128532361<br>CEL 5.12557401182206 | | |
| 3.1.159808 | EDIN IMSIROVIC | ADDRESS REDACTED | | | CEL 0.00139697055378956 | | |
| 3.1.159809 | EDIN ISKRIĆ | ADDRESS REDACTED | | | BNB 1.1277838126472<br>BTC 0.00126447827626321<br>CEL 0.723773248905975 | | |
| 3.1.159810 | EDIN IVANOVIC | ADDRESS REDACTED | | | BTC 1.56805921273299<br>ETH 0.0121065223428127<br>MATIC 118.340616276214<br>SNX 0.129784040219699 | | |
| 3.1.159811 | EDIN JAZIC | ADDRESS REDACTED | | | BTC 0.0011855862051584<br>CEL 1.17636428631667 | | |
| 3.1.159812 | EDIN KLIKO | ADDRESS REDACTED | | | ADA 43<br>AVAX 0.60791393<br>BTC 0.000241635905467867<br>CEL 24.4651534679824<br>DOT 6.40224<br>MATIC 3.59662070480677 | | |
| 3.1.159813 | EDIN KORAC | ADDRESS REDACTED | | | BTC 0.000010766063194173 | | |
| 3.1.159814 | EDIN LAZORIC | ADDRESS REDACTED | | | BTC 0.00237381332511206<br>USDC 9854.17395710191 | | |
| 3.1.159815 | EDIN LUCAS | ADDRESS REDACTED | | | CEL 23.9818381475728 | | |
| 3.1.159816 | EDIN MEHIC | ADDRESS REDACTED | | | BTC 0.0392102542453292 | | |
| 3.1.159817 | EDIN MEHIĆ | ADDRESS REDACTED | | | BNB 0.00227003601653996<br>BTC 0.000000733702126448999<br>LTC 0.00134413288924986<br>USDC 0.599872014313655 | | |
| 3.1.159818 | EDIN MUSTAJBASIC | ADDRESS REDACTED | | | ETH 0.000074570242394109<br>USDC 0.0818372618741964 | | |
| 3.1.159819 | EDIN PATKOVIC | ADDRESS REDACTED | | | BTC 0.00168287839520716<br>USDT ERC20 401.511034067975 | | |
| 3.1.159820 | EDIN SINANOVIC | ADDRESS REDACTED | | | BTC 0.0372126562532322<br>ETH 0.388987854580067 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.159821 | EDIN SMLATIC | ADDRESS REDACTED | | | ADA 0.633392733700599<br>BTC 0.000061092223123473<br>DOT 0.0474963583407217<br>LINK 0.0232421482267553 | | |
| 3.1.159822 | EDIN TURKUŠIĆ | ADDRESS REDACTED | | | CEL 0.0551083108745634<br>XLM 50 | | |
| 3.1.159823 | EDIN ZILKIC | ADDRESS REDACTED | | | BCH 0.000000009486322874<br>BTC 0.000000000265595167<br>CEL 0.105798538239851 | | |
| 3.1.159824 | EDIN ZUNIC | ADDRESS REDACTED | | | BTC 0.000165756903953089<br>ETH 0.00736714363894433 | | |
| 3.1.159825 | EDINA ABEL | ADDRESS REDACTED | | | BTC 0.000027673300873328<br>CEL 9.54328130144705<br>DOT 172.485356591629<br>ETH 0.00102110619808954<br>LINK 61.9747420722817<br>XLM 1371.34035075314 | | |
| 3.1.159826 | EDINA AITELLI | ADDRESS REDACTED | | | AVAX 43.8415926389598<br>BTC 0.0644541854228394<br>CEL 10.7222327888209<br>COMP 0.0299932915654495<br>USDC 22.6600971630621<br>XLM 1112.25262054903 | | |
| 3.1.159827 | EDINA ÁMÁNN | ADDRESS REDACTED | | | BTC 0.000000003688001367<br>CEL 5.13685712025269<br>ETH 0.000182254927261173 | | |
| 3.1.159828 | EDINA CARDAKLIJA | ADDRESS REDACTED | | | BTC 1.03827121852311 | | |
| 3.1.159829 | EDINA CHINDRIS | ADDRESS REDACTED | | | BTC 0.00148771753228821<br>ETH 0.102494176247288 | | |
| 3.1.159830 | EDINA LANKUS | ADDRESS REDACTED | | | BSV 0.18063867<br>CEL 2.04816599492802<br>ETH 0.02172202<br>LTC 0.19516877 | | |
| 3.1.159831 | EDINA LUKÀCS | ADDRESS REDACTED | | | BTC 0.00000819962364738 | | |
| 3.1.159832 | EDINA NAGYOVA | ADDRESS REDACTED | | | BTC 0.000000009740986045<br>CEL 1.49802287082571 | | |
| 3.1.159833 | EDINA ÖKRÖS | ADDRESS REDACTED | | | CEL 0.00401774011477477<br>LTC 0.00011947 | | |
| 3.1.159834 | EDINALDO DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000001058793659431<br>USDT ERC20 0.428866012799614 | | |
| 3.1.159835 | EDINCO STEPHENS | ADDRESS REDACTED | | | BTC 0.00081073071735479<br>ETH 0.0347252682894584<br>USDT ERC20 107.02863695795 | USDT ERC20 203.87 | |
| 3.1.159836 | EDINETE PAIVA | ADDRESS REDACTED | | | ADA 0.124052203177198<br>BTC 0.000934328787175273 | | |
| 3.1.159837 | EDINHO ODEZENNE | ADDRESS REDACTED | | | BTC 0.000000004428058293<br>CEL 0.0365437008351649 | | |
| 3.1.159838 | EDINJO STROKA | ADDRESS REDACTED | | | USDC 1104.79224982318 | | |
| 3.1.159839 | EDINSOM JAVIER | ADDRESS REDACTED | | | BTC 0.000000005553614682<br>CEL 0.0776527911460712 | | |
| 3.1.159840 | EDINSON BROCHERO | ADDRESS REDACTED | | | BTC 0.000000004599981423<br>CEL 0.202806814147155 | | |
| 3.1.159841 | EDINSON CASSIANI | ADDRESS REDACTED | | | BTC 0.00259864262327578<br>CEL 1.52570524760983 | | |
| 3.1.159842 | EDINSON JAIVER OFALORA BROCHERO | ADDRESS REDACTED | | | CEL 0.0578366938568969 | | |
| 3.1.159843 | EDINSON JAVIER OTALORA BROCHERO | ADDRESS REDACTED | | | CEL 0.02185256072732<br>XRP 0.000000640021127104 | | |
| 3.1.159844 | EDINSON OTALORA | ADDRESS REDACTED | | | BTC 0.00000000021696833<br>CEL 0.208148672050629 | | |
| 3.1.159845 | EDINSON SALAZAR | ADDRESS REDACTED | | | AAVE 0.00224014955995705<br>BTC 0.0969677986529576<br>CEL 0.74516649351556<br>ETH 16.9040370068411<br>LINK 0.00373611571619505<br>SNX 0.50556647400716<br>UNI 0.0114496054401581<br>USDC 0.40853368645948 | | |
| 3.1.159846 | EDIONEI LIMA | ADDRESS REDACTED | | | BTC 0.000000343783172328<br>USDT ERC20 0.400628399331793 | | |
| 3.1.159847 | EDIP ALP OKTEN | ADDRESS REDACTED | | | BTC 0.000000590241424239<br>CEL 0.0248236288769731<br>ETH 0.00000620641124693<br>USDC 0.590052403633971 | | |
| 3.1.159848 | EDIP BARIS BULUT | ADDRESS REDACTED | | | BTC 0.000010014348186634 | | |
| 3.1.159849 | EDIP FAZIL BAYIR | ADDRESS REDACTED | | | CEL 0.0004103182528303<br>ETH 0.000003234163293317 | | |
| 3.1.159850 | EDIRISINGHA ACHCHILLAGE THILANKA DILSHAN EDIRISINGHA | ADDRESS REDACTED | | | BTC 0.000000003300958469<br>CEL 0.226572932207911 | | |
| 3.1.159851 | EDIRISINGHE KISHARA | ADDRESS REDACTED | | | BTC 0.000000009465804695<br>CEL 0.446339968412584 | | |
| 3.1.159852 | EDIS A FLORES | ADDRESS REDACTED | | | BTC 0.00996652187020512<br>XLM 379.020805615146 | | |
| 3.1.159853 | EDIS ABDIĆ | ADDRESS REDACTED | | | ADA 0.182320275119112<br>AVAX 1.01196771998689<br>BNB 0.000675571358893928<br>BTC 0.0179025254822392<br>BUSD 0.820853964173865<br>CEL 0.315863211769718<br>DOT 5.21503195207711<br>ETH 0.122219617757733<br>USDC 0.134245684185107 | | |
| 3.1.159854 | EDIS CARLOS PRADO DA SILVA | ADDRESS REDACTED | | | CEL 0.044283195754213<br>ETH 0.00147813105109899 | | |
| 3.1.159855 | EDIS ESCALANTE HIGUERA | ADDRESS REDACTED | | | USDT ERC20 0.501529682574122 | | |
| 3.1.159856 | EDIS HODZIC | ADDRESS REDACTED | | | CEL 0.668824570071082<br>EOS 0.000056693475385958 | | |
| 3.1.159857 | EDIS SKENDERI | ADDRESS REDACTED | | | BTC 0.0027022065316968 | | |
| 3.1.159858 | EDISA MUHIC | ADDRESS REDACTED | | | BNB 0.000165732469647061<br>BTC 0.00001172451094251<br>ETH 0.00000175403492811599<br>USDC 0.0254983653203342 | | |
| 3.1.159859 | EDISIO PATRIOTA | ADDRESS REDACTED | | | BTC 0.000001325727558925<br>CEL 1.06383003749174<br>TUSD 0.0506893337264939<br>USDC 0.341757756302102 | | |
| 3.1.159860 | EDISIO PATRIOTA | ADDRESS REDACTED | | | BTC 0.000001396581217071<br>CEL 1.06441198213561<br>USDC 0.41532501511671 | | |
| 3.1.159861 | EDISIO PATRIOTA | ADDRESS REDACTED | | | BTC 0.000001328596441229<br>CEL 1.06238801676498<br>USDC 0.341863634597094 | | |
| 3.1.159862 | EDISLEIDYS CALVO DE ZAYAS | ADDRESS REDACTED | | | BTC 0.00527816015639244<br>DASH 8.61745877209882<br>ETH 20.837256968392 | | |
| 3.1.159863 | EDISON ACEVEDO-JARAMILLO | ADDRESS REDACTED | | | BTC 0.000008193900208559<br>CEL 0.00502155555589202<br>MATIC 0.0010587824900925<br>MCDAI 0.0190712973163178<br>XLM 0.0199126052010621 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.159864 | EDISON ALMONTE | ADDRESS REDACTED | | | BTC 0.00906623<br>CEL 8.06912136203752 | | |
| 3.1.159865 | EDISON ANTONIO COTRINA CRUZ | ADDRESS REDACTED | | | USDT ERC20 200.188424456908 | | |
| 3.1.159866 | EDISON ARNOLD III | ADDRESS REDACTED | | | BTC 0.000001335142142138<br>SNX 0.0228640896941343 | | |
| 3.1.159867 | EDISON BÁEZ CASTRO | ADDRESS REDACTED | | | BTC 0.000011855091860561<br>CEL 0.139354111997946 | | |
| 3.1.159868 | EDISON CABRERA TRONCOSO | ADDRESS REDACTED | | | CEL 0.0178041439158503<br>DASH 0.01 | | |
| 3.1.159869 | EDISON CAMILO PORRAS MELGAREJO | ADDRESS REDACTED | | | BTC 0.0144175872845484 | | |
| 3.1.159870 | EDISON CERON | ADDRESS REDACTED | | | CEL 0.00191994969441269 | | |
| 3.1.159871 | EDISON CHAN | ADDRESS REDACTED | | | BTC 0.105610282247177<br>DASH 0.0892669023521043<br>MATIC 0.139890056347838<br>MCDAI 42.3659626712475<br>SNX 0.00597690633785586<br>USDC 18.9298361540311<br>ZEC 0.0184414082801731 | BTC 0.00000007<br>MATIC 0.000000167197564044 | |
| 3.1.159872 | EDISON CHAN | ADDRESS REDACTED | | | BTC 0.102169199681614 | BTC 0.00000083 | |
| 3.1.159873 | EDISON DAVID GOMEZ YANEZ | ADDRESS REDACTED | | | BTC 0.0286803016160492<br>ETH 0.0414878130415642 | | |
| 3.1.159874 | EDISON DIAZ | ADDRESS REDACTED | | | ETH 0.000129563617358692<br>MATIC 5.64482825638433 | | |
| 3.1.159875 | EDISON ECHENIQUE | ADDRESS REDACTED | | | CEL 0.0148898308944054<br>MCDAI 0.593472539528503 | | |
| 3.1.159876 | EDISON FERNANDO BEDOYA CALLE | ADDRESS REDACTED | | | CEL 1.07054437916475 | | |
| 3.1.159877 | EDISON GÓMEZ | ADDRESS REDACTED | | | BTC 0.359305715839086<br>ETH 8.12963842883203 | | |
| 3.1.159878 | EDISON JESUS YORK AVILAN | ADDRESS REDACTED | | | BTC 0.002455038587<br>CEL 4.95404785143507<br>USDC 454.776345695571 | | |
| 3.1.159879 | EDISON JUNA | ADDRESS REDACTED | | | BTC 0.00128143755411159<br>ETH 1.70383127847982<br>LTC 4.04038865822443 | | |
| 3.1.159880 | EDISON KAPAJ | ADDRESS REDACTED | | | BTC 0.00000000316652364<br>CEL 4.32321056507614 | | |
| 3.1.159881 | EDISON KUNG DIH TING | ADDRESS REDACTED | | | ADA 0.241279083922997<br>BTC 0.000162360106056176<br>ETH 0.0097262852373107<br>USDC 0.468807258610265 | BTC 0.000000846454774602<br>ETH 0.00000077945685481 | |
| 3.1.159882 | EDISON LAU | ADDRESS REDACTED | | | BNB 3.02501879232778<br>BTC 0.0570241099230449<br>CEL 809.261905837727<br>ETH 0.76592188 | | |
| 3.1.159883 | EDISON LEO | ADDRESS REDACTED | | | BTC 0.00102144360888551<br>CEL 13.194421980018<br>ETH 1.41283537003898 | | |
| 3.1.159884 | EDISON LIM | ADDRESS REDACTED | | | BTC 0.0102199096851666<br>CEL 51.2312314881543 | | |
| 3.1.159885 | EDISON MAGBAG | ADDRESS REDACTED | | | BNB 0.756301483430836<br>BTC 0.00350933246967916<br>CEL 3.16755289527928<br>COMP 0.00681464246520012<br>ETH 0.141868355862136<br>SGB 26.141445025639 | | |
| 3.1.159886 | EDISON MARC ESPINO | ADDRESS REDACTED | | | BTC 0.000892695651018697 | | |
| 3.1.159887 | EDISON MARTINEZ | ADDRESS REDACTED | | | USDC 0.00502672341560775 | | |
| 3.1.159888 | EDISON MARTINEZ | ADDRESS REDACTED | | | BTC 0.00444408238610052<br>ETH 0.667681683953007<br>GUSD 0.00374433743741045<br>USDC 0.519689049360584 | GUSD 0.00963636008485006<br>USDC 0.000000472568746766 | |
| 3.1.159889 | EDISON MASEREKA | ADDRESS REDACTED | | | ADA 0.76234864437035<br>BTC 0.0215659378518045<br>CEL 36.0115118353589<br>ETH 0.111249848943793<br>MCDAI 14.1805445023685<br>USDC 0.413903 | | |
| 3.1.159890 | EDISON MIRZA | ADDRESS REDACTED | | | BNT 0.134794541541461<br>SNX 0.355521961462971 | | |
| 3.1.159891 | EDISON MUSTA | ADDRESS REDACTED | | | CEL 0.0451388790586942 | | |
| 3.1.159892 | EDISON NESFIELD | ADDRESS REDACTED | | | USDC 0.214477675282815 | | |
| 3.1.159893 | EDISON OCHOA | ADDRESS REDACTED | | | BTC 0.0188415860714052<br>CEL 552.578399217186<br>ETH 1.71470711216393 | | |
| 3.1.159894 | EDISON OMAR VALLE MELENDEZ | ADDRESS REDACTED | | | BTC 0.000000239193599382<br>MATIC 972.948355264213 | MATIC 211.41194262 | |
| 3.1.159895 | EDISON ORLANDO | ADDRESS REDACTED | | | BTC 0.000006085452039438<br>ETH 0.000004807099456751 | | |
| 3.1.159896 | EDISON POZO | ADDRESS REDACTED | | | ADA 167.46784695415<br>BTC 0.00163919070842919 | | |
| 3.1.159897 | EDISON RAMON PINTO VILLAMARIN | ADDRESS REDACTED | | | BTC 0.0049448804526023 | | |
| 3.1.159898 | EDISON REFORMADO | ADDRESS REDACTED | | | BTC 0.058876294881347<br>ETH 7.42938578435525<br>MATIC 4449.46782343355 | BTC 0.00185476759364974 | |
| 3.1.159899 | EDISON ROSERO | ADDRESS REDACTED | | | AVAX 11.63068<br>BTC 0.0012531956489047<br>CEL 8.09495550546301 | | |
| 3.1.159900 | EDISON SALVATIERRA | ADDRESS REDACTED | | | ADA 0.563761333668591<br>BTC 0.00000285382822654<br>GUSD 2.37186686773309<br>USDC 0.768167658341056 | | |
| 3.1.159901 | EDISON TABAJ | ADDRESS REDACTED | | | CEL 1.36865451137049 | | |
| 3.1.159902 | EDISON TROPISADO | ADDRESS REDACTED | | | BTC 0.000001110344504497<br>ETH 0.00000125268657635599 | | |
| 3.1.159903 | EDISON VEINTIMILLA | ADDRESS REDACTED | | | BTC 0.00112699187223347<br>CEL 0.0103188925520219<br>MCDAI 0.069929441863129<br>USDC 0.340081378353746<br>USDT ERC20 0.0855746224079973 | | |
| 3.1.159904 | EDISON VO | ADDRESS REDACTED | | | BTC 0.00133919005785301 | | |
| 3.1.159905 | EDISON WAGAN | ADDRESS REDACTED | | | BTC 0.53766972765777<br>CEL 290.708510056715<br>XRP 3607.996 | | |
| 3.1.159906 | EDISON YU | ADDRESS REDACTED | | | BTC 0.00237483250550256<br>USDC 840.613743344287 | | |
| 3.1.159907 | EDISON ZHANG | ADDRESS REDACTED | | | USDC 10745.9680778695 | | |
| 3.1.159908 | EDISON ZUÑIGA ARREAGA | ADDRESS REDACTED | | | ADA 36.282423318364<br>BNB 0.389830925182007<br>BTC 0.0126483486341888<br>CEL 29.6015447721065<br>DOT 17.7839071095072<br>EOS 3.87653285817512<br>ETH 0.463368800959293<br>XLM 0.000000178061212959 | | |
| 3.1.159909 | EDISON. J ÓTALORA B | ADDRESS REDACTED | | | BTC 0.000000008379158928<br>CEL 0.174268204659238 | | |
| 3.1.159910 | EDISS MUHIC | ADDRESS REDACTED | | | BTC 0.00088152539776103<br>CEL 4.40706942571592<br>XRP 2.1457 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.159911 | EDISSON JAVIR OTALARA | ADDRESS REDACTED | | | BTC 0.000000005679931234<br>CEL 0.153331778364814 | | |
| 3.1.159912 | EDIT BICSKEI | ADDRESS REDACTED | | | BTC 0.0207276377058536 | | |
| 3.1.159913 | EDIT BUZA | ADDRESS REDACTED | | | ADA 294.28188877554<br>BTC 0.00102813340112922 | | |
| 3.1.159914 | EDIT GABRIELA TAZLO | ADDRESS REDACTED | | | BTC 0.000000400564794809<br>BUSD 0.000336685365740764 | | |
| 3.1.159915 | EDIT KISS | ADDRESS REDACTED | | | BTC 0.000001406421425836<br>CEL 1.69943989027505<br>ETH 0.00617364601306254<br>USDC 2.35656723181137 | | |
| 3.1.159916 | EDIT KOVACSNE SZAKAL | ADDRESS REDACTED | | | BTC 0.000000011216162187<br>CEL 0.000966940311781973 | | |
| 3.1.159917 | EDIT MARCON | ADDRESS REDACTED | | | MCDAI 0.29859915778775 | | |
| 3.1.159918 | EDIT MÉSZÁROSNÉ SZEKERES | ADDRESS REDACTED | | | BTC 0.000014470044477939 | | |
| 3.1.159919 | EDIT PASZERBOVICS | ADDRESS REDACTED | | | CEL 0.00163949566920491<br>COMP 0.000002067924341357<br>ETH 0.000001416872630469<br>USDT ERC20 0.00218203518520111 | | |
| 3.1.159920 | EDIT SANDORNE VARGA | ADDRESS REDACTED | | | BTC 0.000000391881892058<br>CEL 0.0277523816119052<br>LINK 6.65429796486939<br>LTC 2.08040901255974 | | |
| 3.1.159921 | EDIT SZABO | ADDRESS REDACTED | | | ETH 0.0466633535945038 | | |
| 3.1.159922 | EDIT TOROKNE VIRAG | ADDRESS REDACTED | | | CEL 0.375043654199133 | | |
| 3.1.159923 | EDIT TUENDE LORINCZNE MIRCSE | ADDRESS REDACTED | | | BTC 0.000024122651039528 | | |
| 3.1.159924 | EDIT VASS | ADDRESS REDACTED | | | BNB 0.21138671<br>BTC 0.00116514809032228<br>CEL 13.2918171616684<br>ETH 0.151544603844902<br>USDT ERC20 32.512241 | | |
| 3.1.159925 | EDITA BANIENĖ | ADDRESS REDACTED | | | BTC 0.000012319173758459 | | |
| 3.1.159926 | EDITA BEŇOVÁ | ADDRESS REDACTED | | | BTC 0.000000000856329499<br>CEL 3.5586395158663 | | |
| 3.1.159927 | EDITA BZIK | ADDRESS REDACTED | | | BTC 0.00143861778267309<br>BUSD 1340.32035732<br>CEL 11.9976525301648<br>ETH 0.000047869402723481<br>USDC 0.119520987305146<br>USDT ERC20 1.13156309104066 | | |
| 3.1.159928 | EDITA CINAC | ADDRESS REDACTED | | | BTC 0.00115428214867526<br>USDC 4.56480619555508 | | |
| 3.1.159929 | EDITA LAZDAUSKAITE | ADDRESS REDACTED | | | BTC 0.000042472345269589<br>CEL 0.000967066988427273 | | |
| 3.1.159930 | EDITA MALENICA | ADDRESS REDACTED | | | ADA 0.00458553947380241<br>BTC 0.000000001451527433<br>CEL 1.28676056275847<br>XRP 0.0504259106760225 | | |
| 3.1.159931 | EDITA MASEVIC | ADDRESS REDACTED | | | BTC 0.0324862632045138<br>GUSD 17.0873071517708<br>USDC 17.2044996185711 | | |
| 3.1.159932 | EDITA SATEIKAITE | ADDRESS REDACTED | | | AAVE 2.42303765066593<br>BTC 0.250988984254336<br>COMP 0.0116061807012019<br>ETH 7.2290802897244<br>LINK 0.106284145649021<br>MATIC 1076.61849440662<br>UNI 22.4456644551016<br>XLM 1047.96437836092 | | |
| 3.1.159933 | EDITA ZORETIC | ADDRESS REDACTED | | | ADA 0.00000093436375495<br>BTC 0.000007053631538649<br>CEL 246.575067191551<br>DOT 0.000000000036915516<br>LUNC 10.4676281670277 | | |
| 3.1.159934 | EDITH ALONSO | ADDRESS REDACTED | | | BTC 0.000000043976926273<br>CEL 0.620330878290477 | | |
| 3.1.159935 | EDITH BELZILE | ADDRESS REDACTED | | | BTC 0.00993303<br>CEL 10.8310263984767<br>ETH 0.01501291 | | |
| 3.1.159936 | EDITH CYNTHIA ORTIZ VILLASEÑOR | ADDRESS REDACTED | | | BTC 0.0638419249106294<br>CEL 59.5507829697628 | | |
| 3.1.159937 | EDITH ELLIS | ADDRESS REDACTED | | | BTC 0.00226312681816712<br>CEL 27.4895747190019<br>PAXG 0.328976000185185<br>USDC 250 | | |
| 3.1.159938 | EDITH ESPEJO | ADDRESS REDACTED | | | BTC 0.00111559116424716<br>USDC 289.048480235284 | | |
| 3.1.159939 | EDITH EVANS | ADDRESS REDACTED | | | BTC 0.00716811253674212<br>CEL 14.8845046630521<br>ETH 0.0963 | | |
| 3.1.159940 | EDITH EZENWANYI | ADDRESS REDACTED | | | BTC 0.000000007379905006<br>CEL 0.0739779767881284 | | |
| 3.1.159941 | EDITH EZENWANYI | ADDRESS REDACTED | | | MATIC 0.697016812824964 | | |
| 3.1.159942 | EDITH HIGUERA VARGAS | ADDRESS REDACTED | | | BTC 0.000603432351241367<br>USDT ERC20 22.841206410225 | | |
| 3.1.159943 | EDITH IZQUIERDO | ADDRESS REDACTED | | | BTC 0.0144537796883704<br>ETH 6.11772456821781 | | |
| 3.1.159944 | EDITH KURIGER | ADDRESS REDACTED | | | BTC 0.0262893215331517<br>CEL 27.8887866704498 | | |
| 3.1.159945 | EDITH LAIMER | ADDRESS REDACTED | | | ADA 125.754993714352<br>BTC 0.0129560807872881<br>ETH 0.00543469444242952 | | |
| 3.1.159946 | EDITH MEIER-BÜHLER | ADDRESS REDACTED | | | BTC 0.0256581777422639 | | |
| 3.1.159947 | EDITH MUNOZ | ADDRESS REDACTED | | | USDC 0.340755743298837 | | |
| 3.1.159948 | EDITH PEDICINI | ADDRESS REDACTED | | | MCDAI 0.477926459059786 | | |
| 3.1.159949 | EDITH PIÑERA | ADDRESS REDACTED | | | BTC 0.0111045975035319<br>CEL 9.91248785585153 | | |
| 3.1.159950 | EDITH RETEMEYER | ADDRESS REDACTED | | | CEL 0.436668656572067<br>ETH 0.06247823 | | |
| 3.1.159951 | EDITH ROSA ESPINOZA VASQUEZ | ADDRESS REDACTED | | | ADA 308.000696696178<br>BNB 1.04270415759383<br>BTC 0.000000020505610757<br>CEL 0.302861411102261 | | |
| 3.1.159952 | EDITH ROSS | ADDRESS REDACTED | | | USDC 0.110601373449274 | | |
| 3.1.159953 | EDITH SOANJARA | ADDRESS REDACTED | | | BTC 0.000002835536950402<br>USDT ERC20 0.723657758558292 | | |
| 3.1.159954 | EDITH SUAREZ TORRES | ADDRESS REDACTED | | | BTC 0.00046369719429957<br>ETH 0.0064422923982504 | | |
| 3.1.159955 | EDITH TANG | ADDRESS REDACTED | | | BTC 0.00132390133575558<br>CEL 7.52933444717381<br>USDT ERC20 6904.76414082682 | | |
| 3.1.159956 | EDITH TEREWHI NATHAN | ADDRESS REDACTED | | | BTC 0.00241752989551973<br>ETH 0.884530973279476 | | |
| 3.1.159957 | EDITH VERHOEF | ADDRESS REDACTED | | | ADA 0.934802898361622<br>BNB 0.0233148173846888<br>BTC 0.252353770105929<br>BUSD 7.09147688455474<br>CEL 1.58785253933234<br>ETH 0.00705754559022504<br>USDT ERC20 7.95742450346229 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.159958 | EDITH VILLEGAS | ADDRESS REDACTED | | | ETH 0.000000723676030745 | | |
| 3.1.159959 | EDITH WIHOGORA | ADDRESS REDACTED | | | BTC 0.00360435<br>CEL 4.10978902492931 | | |
| 3.1.159960 | EDITH WOLF | ADDRESS REDACTED | | | BTC 1.09409601909123<br>CEL 90.5197720154048<br>ETH 0.000484421843664172<br>LINK 1.3839681580046<br>USDC 10.816 | | |
| 3.1.159961 | EDITH ZULEMA MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000063147947028<br>USDC 0.417898000752546<br>XLM 0.184102237616512 | | |
| 3.1.159962 | EDITHE STORME | ADDRESS REDACTED | | | CEL 59.4265560755805 | | |
| 3.1.159963 | EDIVAL MAGALHAES | ADDRESS REDACTED | | | CEL 8.37020582440152<br>ETH 0.106787654472467 | | |
| 3.1.159964 | EDIVALDO SOUZA DIAS FILHO | ADDRESS REDACTED | | | CEL 1.0817908155225 | | |
| 3.1.159965 | EDIXON ALEXANDER GIRALDO | ADDRESS REDACTED | | | ADA 0.000146936202661929<br>AVAX 0.0345534040780138<br>BTC 0.000016405263071964<br>DOT 0.00004520366842901<br>ETH 0.204243276177544<br>MATIC 1.28355134968216 | ADA 0.156318835353894<br>BTC 0.000788301405913724<br>DOT 0.0219796400140254<br>ETH 0.000774292357487899<br>MATIC 0.012851608207821<br>MCDAI 9.6 | |
| 3.1.159966 | EDIZ AYDOĞAN | ADDRESS REDACTED | | | BTC 0.000598360208862694<br>BUSD 0.30243036717093<br>MCDAI 0.0101070361012368 | | |
| 3.1.159967 | EDIZ CALIKOGLU | ADDRESS REDACTED | | | BTC 0.00044596361895644 | | |
| 3.1.159968 | EDIZ CEPEDA | ADDRESS REDACTED | | | BTC 0.00120067896591177<br>MATIC 2346.22386283853 | MATIC 895 | |
| 3.1.159969 | EDIZ GULLER | ADDRESS REDACTED | | | BTC 0.000000005498723783<br>CEL 3.84534473417124 | | |
| 3.1.159970 | EDIZ SARIKAYA | ADDRESS REDACTED | | | BTC 0.000004441443796923 | | |
| 3.1.159971 | EDIZON GABRIEL BACCA BONILLA | ADDRESS REDACTED | | | ADA 0.308556288508101<br>BTC 0.000000923494928056<br>CEL 0.112169043634213<br>USDC 0.000000307692307692 | | |
| 3.1.159972 | EDJAN ZONDERVAN | ADDRESS REDACTED | | | BTC 0.000585473501977493<br>MATIC 8.21843511657234 | | |
| 3.1.159973 | EDJANE DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000996288451136<br>USDC 0.573406684307348 | | |
| 3.1.159974 | EDLA MANIKREDDY | ADDRESS REDACTED | | | BTC 0.0110281337840817<br>CEL 3.50807705946558<br>SNX 44.723618 | | |
| 3.1.159975 | EDLA SWETHAREDDY | ADDRESS REDACTED | | | ADA 0.000000145038167939<br>BTC 0.00000000244669724<br>CEL 1.39571149345972 | | |
| 3.1.159976 | EDLIN FLORES | ADDRESS REDACTED | | | BTC 0.00203864038980254<br>ETH 2.22568377844903 | | |
| 3.1.159977 | EDLNSON J.OTÁLORA B | ADDRESS REDACTED | | | CEL 0.0327628995872756 | | |
| 3.1.159978 | EDLUN JAMES GAULT | ADDRESS REDACTED | | | | BTC 0.01584451 | |
| 3.1.159979 | EDLYN FOO | ADDRESS REDACTED | | | BTC 0.00413953808668739<br>GUSD 0.589881886743086 | | |
| 3.1.159980 | EDMALIA CONSTANZA | ADDRESS REDACTED | | | BCH 0.000861934207828019<br>UNI 0.0374794422217732<br>USDC 10.9354572108042 | | |
| 3.1.159981 | EDMAR GWIAZDA | ADDRESS REDACTED | | | ADA 592.973026962223<br>BTC 0.0000394476953308169<br>DOT 10.8822519437781 | | |
| 3.1.159982 | EDMER PERALTA | ADDRESS REDACTED | | | BAT 37.5628492549671<br>BTC 0.00057008407694501<br>CEL 0.772597067420705<br>LINK 11.3979594435718<br>LTC 0.00170253214160658<br>MATIC 0.88<br>MCDAI 0.121309120510131 | | |
| 3.1.159983 | EDMILSON DE PAULA | ADDRESS REDACTED | | | CEL 0.0288263144541715 | | |
| 3.1.159984 | EDMILSON LAURINDO | ADDRESS REDACTED | | | CEL 1.08516555300369 | | |
| 3.1.159985 | EDMILSON RODRIGUES MOTA | ADDRESS REDACTED | | | BTC 0.0092223533238255 | | |
| 3.1.159986 | EDMINAS RAKAUSKAS | ADDRESS REDACTED | | | BTC 0.0141555939003193<br>CEL 74.0165806193993<br>GUSD 1965.5921222<br>LTC 0.000074134083485828<br>USDC 1108.09839735794<br>USDT ERC20 0.525174244888706 | | |
| 3.1.159987 | EDMON III GORDON | ADDRESS REDACTED | | | ADA 92.7666958608434<br>BTC 0.0662760432107607<br>DOT 15.9723828934232<br>ETH 0.942149993445135<br>GUSD 811.039582265376<br>SNX 729.472890729042<br>UNI 83.3318501243659<br>USDC 24.0209728721495 | BTC 0.0598099366623432<br>GUSD 100 | |
| 3.1.159988 | EDMON MAGSALIN | ADDRESS REDACTED | | | CEL 0.848529002850718<br>USDT ERC20 24.6125891460064 | | |
| 3.1.159989 | EDMON PROFIRI | ADDRESS REDACTED | | | BTC 0.000019786702730551<br>CEL 0.100755535057524 | | |
| 3.1.159990 | EDMON SNYDER | ADDRESS REDACTED | | | BTC 0.000000384027558828<br>ETH 0.000594708138995122 | | |
| 3.1.159991 | EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | | | ADA 32410.6760856936<br>BTC 0.00001385699894959<br>CEL 460.682371275591<br>ETH 0.00000291<br>LINK 0.04652997880521<br>LTC 0.000000000275263962<br>MATIC 0.198571005703611<br>USDC 0.610268672653452<br>XLM 0.00000005185<br>XRP 0.529316013456173 | | |
| 3.1.159992 | EDMOND BLAISE | ADDRESS REDACTED | | | BTC 0.00000013<br>CEL 0.631259944251324<br>LTC 0.04348683<br>XRP 55.707599 | | |
| 3.1.159993 | EDMOND BOGRAN-ACOSTA | ADDRESS REDACTED | | | BTC 0.00111812724239272<br>CEL 0.979149243645065 | | |
| 3.1.159994 | EDMOND CHENG | ADDRESS REDACTED | | | BTC 0.127255202955018<br>ETC 3.26847179071158<br>ETH 3.16119804488314<br>USDC 6195.79375869184<br>XLM 27.0682659943627 | ETH 0.118650350275264 | |
| 3.1.159995 | EDMOND CHIU | ADDRESS REDACTED | | | CEL 125.02528015638 | | |
| 3.1.159996 | EDMOND CHIU | ADDRESS REDACTED | | | BTC 0.60293568311647<br>CEL 127.58581230149<br>ETH 13.6116081291346<br>LINK 0.123950560828387<br>MATIC 4428.49570383188<br>SOL 41.0848432144339 | ETH 0.13076436960964 | |
| 3.1.159997 | EDMOND CHUNG | ADDRESS REDACTED | | | BTC 0.00131314090722708<br>XLM 3925.99827396603 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.159998 | EDMOND CLINCIU | ADDRESS REDACTED | | | ADA 0.0488594551948217<br>BTC 0.000013941700563802<br>CEL 0.0304477810881464<br>DOT 1.49952411758401<br>USDT ERC20 0.000000668430156058<br>XLM 0.000000002207502006 | | |
| 3.1.159999 | EDMOND EBONG | ADDRESS REDACTED | | | CEL 0.0140092824692956<br>LTC 0.00008926 | | |
| 3.1.160000 | EDMOND EKOBE | ADDRESS REDACTED | | | BTC 0.0157893537961612<br>CEL 1871.01223874921<br>DOT 19.9856048<br>ETH 0.433708798211061<br>LINK 22.24045516<br>MATIC 1324.50331125828<br>SNX 37<br>USDC 1000.009464 | | |
| 3.1.160001 | EDMOND GALITA | ADDRESS REDACTED | | | BCH 0.0692943852868787<br>BSV 0.031383159607418<br>BTC 0.0571311533414327<br>CEL 9.98216948601772<br>ETH 0.0351415230500487<br>USDC 0.000000363044876827 | | |
| 3.1.160002 | EDMOND GOTTSTEIN | ADDRESS REDACTED | | | BTC 0.000000005385091641 | | |
| 3.1.160003 | EDMOND HARADA CRUZ | ADDRESS REDACTED | | | BTC 5.37655373267654<br>CEL 2397.31930435758<br>ETH 531.700345876989 | | |
| 3.1.160004 | EDMOND HARALD NUTZ | ADDRESS REDACTED | | | BTC 0.0029674269390774 | | |
| 3.1.160005 | EDMOND HAU | ADDRESS REDACTED | | | BTC 0.58691840848407<br>ETH 0.57280110710576<br>LINK 205.429916263719 | | |
| 3.1.160006 | EDMOND HO | ADDRESS REDACTED | | | ADA 153.672081506631<br>CEL 2.33474477594504<br>ETC 1.00800082250934<br>MATIC 71.3 | | |
| 3.1.160007 | EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | | | BTC 0.00000014945630419<br>DOT 0.000228961683716944<br>ETH 0.000000889219047165<br>LINK 0.000014021680460841<br>LUNC 0.000006266718788187<br>MATIC 0.00298495314578565<br>SNX 0.000436210688206485<br>SOL 0.0162555641708317<br>USDC 0.00468419349194346 | BTC 0.000000005315926505<br>DOT 0.000196799298660453<br>LUNC 0.000000636481564095<br>SNX 0.00166117805275013<br>SOL 0.000000000539613959<br>USDC 0.00625911084411991 | |
| 3.1.160008 | EDMOND JEAN ERICK DIJOUX | ADDRESS REDACTED | | | BTC 0.000820509003962231<br>CEL 23.7871008697709<br>ETH 0.043420438164<br>MCDAI 40<br>USDC 72.672929<br>USDT ERC20 10 | | |
| 3.1.160009 | EDMOND KHAN | ADDRESS REDACTED | | | BTC 0.574400140948596<br>CEL 51584.1522366049<br>ETH 0.00751045545001856 | | |
| 3.1.160010 | EDMOND LEJARS | ADDRESS REDACTED | | | BTC 0.151411423138612<br>CEL 0.00359541086804336<br>ETH 0.295413849364383 | | |
| 3.1.160011 | EDMOND LERIDER | ADDRESS REDACTED | | | BTC 0.00106584809532945<br>CEL 56.8482909684192<br>ETH 0.05868364 | | |
| 3.1.160012 | EDMOND LEUNG | ADDRESS REDACTED | | | BTC 0.000005764321311524<br>ETH 0.000001837135138083<br>USDT ERC20 0.0111776483646149 | | |
| 3.1.160013 | EDMOND LEUNG | ADDRESS REDACTED | | | BTC 0.0735312214647311<br>CEL 18.1048405117572 | | |
| 3.1.160014 | EDMOND LUONG | ADDRESS REDACTED | | | BTC 0.0449526901711475 | | |
| 3.1.160015 | EDMOND MAJOR | ADDRESS REDACTED | | | ADA 21.2029508184344<br>USDC 100.359154270644 | | |
| 3.1.160016 | EDMOND NOBLEJAS | ADDRESS REDACTED | | | BTC 0.00120334118911537<br>ETH 5.14506901834207 | | |
| 3.1.160017 | EDMOND O ENOBABOR | ADDRESS REDACTED | | | BTC 0.000000313919517345 | | |
| 3.1.160018 | EDMOND O'CONNELL | ADDRESS REDACTED | | | BTC 0.00109030907273004<br>ETH 0.103573146518582 | | |
| 3.1.160019 | EDMOND O'FLAHERTY | ADDRESS REDACTED | | | BAT 831.821826947535<br>BTC 0.363524374568372<br>CEL 229.007693735713<br>ETH 7.22328536209596<br>LINK 67.5201934377476<br>LTC 3.93349415347203<br>MATIC 19396.8310062468<br>UNI 84.3426386166437<br>XRP 1840.39721157592<br>ZRX 1219.73478641681 | | |
| 3.1.160020 | EDMOND PAROTTE | ADDRESS REDACTED | | | AVAX 5.58071430121674<br>BTC 0.0226941644369801<br>MATIC 837.442694194878<br>XLM 0.356835983718123 | | |
| 3.1.160021 | EDMOND POON | ADDRESS REDACTED | | | BTC 0.000386909373902377<br>CEL 108.460154510259 | | |
| 3.1.160022 | EDMOND ROOSENDAAL | ADDRESS REDACTED | | | BTC 0.00122070753291891<br>ETH 0.108257531182221 | | |
| 3.1.160023 | EDMOND SMITH | ADDRESS REDACTED | | | BTC 0.00010934490831445 | | |
| 3.1.160024 | EDMOND SOH | ADDRESS REDACTED | | | BTC 0.000462409123530246<br>CEL 0.0460591084180404<br>ETH 0.420886232636462<br>MATIC 7.09907260103097<br>XRP 141.59799485427 | | |
| 3.1.160025 | EDMOND TAM | ADDRESS REDACTED | | | BTC 0.000048598282181144<br>CEL 522.133152574465<br>ETH 1.05978047996678<br>USDC 26410.0124270442 | | |
| 3.1.160026 | EDMOND TOLENTINO | ADDRESS REDACTED | | | BCH 11.9243987966441<br>BSV 11.6279263400961<br>BTC 1.39785377276697<br>ETH 48.1247959011224<br>LTC 50.5026379575664<br>OMG 1.23773076755927 | | |
| 3.1.160027 | EDMOND TSANG | ADDRESS REDACTED | | | MCDAI 31.8244128675621<br>USDC 1108.26774858805 | | |
| 3.1.160028 | EDMOND UNAMBA | ADDRESS REDACTED | | | BTC 0.000728381697262585<br>CEL 1.55205137219579 | | |
| 3.1.160029 | EDMOND VROLIJK | ADDRESS REDACTED | | | BTC 0.000894666680356688<br>ETH 22.350515264785<br>USDC 3.10109393981129<br>USDT ERC20 8.47964342795247<br>XLM 71.172828833638 | USDT ERC20 3.43 | |
| 3.1.160030 | EDMOND WONG | ADDRESS REDACTED | | | BTC 0.0173037863158715<br>CEL 427.528358151851<br>USDC 3539.24182646321 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.160031 | EDMOND WONG | ADDRESS REDACTED | | | BNB 3.57855361631556<br>BTC 0.000101499506496226<br>ETH 0.00178083102216194<br>USDC 20.676882413815<br>USDT ERC20 0.658125970857538 | | |
| 3.1.160032 | EDMOND WONG | ADDRESS REDACTED | | | BAT 0.00146900518191601<br>BCH 0.00185044957857752<br>BTC 0.0000079160607541790<br>CEL 1.11629493831077<br>EOS 0.0652174194324184<br>GUSD 0.0135587397980055<br>SNX 0.00620681223268059<br>USDC 0.952925862583891<br>XLM 22.2545800983054 | | |
| 3.1.160033 | EDMONDO DATTOLA | ADDRESS REDACTED | | | BTC 0.00000209286189396<br>CEL 0.00946753754938122<br>ETH 0.000009358987785521<br>MCDAI 0.0119980708406557<br>USDT ERC20 0.175595316966187<br>XRP 0.0426857501558137 | | |
| 3.1.160034 | EDMONDO FICHERA | ADDRESS REDACTED | | | BNB 2.08714519087601 | | |
| 3.1.160035 | EDMONDS FAMILY SMSF PTY LTD | JERVOIS STREET, SOUTH PLYMPTON, 5038 SA AUSTRALIA | | | BTC 2.11665458759831<br>ETH 10.3777167901909<br>SOL 222.0540342562 | | |
| 3.1.160036 | EDMUND ALLAN ALFONSO | ADDRESS REDACTED | | | BTC 1.53753405070694<br>ETH 33.2063617969283<br>XRP 2656.507235 | | |
| 3.1.160037 | EDMUND ANAK NAYONG | ADDRESS REDACTED | | | BTC 0.000000697763510238<br>CEL 0.00131269314962763<br>SOL 28.9682341439902<br>USDC 0.216475137459197<br>XRP 0.0164968619914735 | | |
| 3.1.160038 | EDMUND ANG YUN KIONG | ADDRESS REDACTED | | | BTC 0.000001320641179363 | | |
| 3.1.160039 | EDMUND ANTHONY SEVERN NELSON | ADDRESS REDACTED | | | BTC 0.06545058<br>CEL 78.486906553335<br>ETH 0.1<br>LINK 7<br>XLM 3000 | | |
| 3.1.160040 | EDMUND AUNGER | ADDRESS REDACTED | | | BTC 3.42787564049858<br>ETH 55.978891852667 | | |
| 3.1.160041 | EDMUND AVERY FAHEY | ADDRESS REDACTED | | | BTC 0.282732386668316<br>USDC 1521.15225756369 | BTC 0.00072773 | |
| 3.1.160042 | EDMUND BRETT | ADDRESS REDACTED | | | ADA 989.010950254381<br>BNB 0.829586712349503<br>BTC 0.191057460009855<br>CEL 92.9555476625233<br>DOT 0.245424298867562<br>EOS 0.000040575082409497<br>ETH 0.194531097207796<br>LINK 0.0013671657020134<br>LTC 0.000476807913189552<br>LUNC 12.0605463414942<br>MATIC 10342.586518183<br>USDC 3.98889232910315<br>USDT ERC20 0.464686310764041 | | |
| 3.1.160043 | EDMUND CATT | ADDRESS REDACTED | | | BTC 0.000683832953343198<br>ETH 0.0329994472296198 | | |
| 3.1.160044 | EDMUND CHAN | ADDRESS REDACTED | | | CEL 0.0415299204501249<br>DOT 0.000000000072596857<br>ETH 0.000169855832243513 | | |
| 3.1.160045 | EDMUND CHIN | ADDRESS REDACTED | | | BTC 0.00230553399395428<br>USDT ERC20 1764.0068742241 | | |
| 3.1.160046 | EDMUND CHONG | ADDRESS REDACTED | | | ADA 0.173575503747898<br>BTC 0.00235047245043507<br>DOT 25.1008138127675 | | |
| 3.1.160047 | EDMUND CHRISTIAN | ADDRESS REDACTED | | | BTC 0.014747922858061<br>SGB 1.54528362304459<br>XRP 10.1083017044075 | | |
| 3.1.160048 | EDMUND CREAMER | ADDRESS REDACTED | | | SNX 0.113461363016892 | | |
| 3.1.160049 | EDMUND CRITES | ADDRESS REDACTED | | | ADA 0.672640639670945<br>ETH 0.000868961860846642<br>LINK 0.0231971991359727<br>MATIC 0.176463722620842<br>USDC 0.864718540184141 | | |
| 3.1.160050 | EDMUND DANIEL PAGTALUNAN MARTINEZ | ADDRESS REDACTED | | | CEL 7.71161315315269<br>PAXG 0.048280728161925<br>USDT ERC20 477 | | |
| 3.1.160051 | EDMUND DOWNING | ADDRESS REDACTED | | | BTC 0.00127682236489276 | | |
| 3.1.160052 | EDMUND GAIR | ADDRESS REDACTED | | | AAVE 12.26410224<br>BTC 0.00116478375660998<br>CEL 24.8224325516278<br>ETH 0.184057978347195 | | |
| 3.1.160053 | EDMUND HADVINA | ADDRESS REDACTED | | | GUSD 64.7607507918055 | | |
| 3.1.160054 | EDMUND HORN | ADDRESS REDACTED | | | BTC 1.06964507450381<br>CEL 591.0118261014<br>ETH 7.39611162589299 | | |
| 3.1.160055 | EDMUND JAMES CONNELLY | ADDRESS REDACTED | | | ADA 3338.63743356287<br>BTC 0.0558523480330486<br>ETH 2.91750685807602<br>LINK 35.2487599835621<br>MATIC 245.745594769163<br>SOL 8.84636551424169 | | |
| 3.1.160056 | EDMUND JOHNSTON | ADDRESS REDACTED | | | BTC 0.00222304799315763 | | |
| 3.1.160057 | EDMUND JOW | ADDRESS REDACTED | | | BTC 0.000011864801368637<br>ETH 0.00000508132651442<br>GUSD 120.74890729468<br>MATIC 0.0246929392689489<br>USDC 23.5602435008867 | BTC 0.00000045 | |
| 3.1.160058 | EDMUND JR. GAISANO | ADDRESS REDACTED | | | ADA 435.651514224676<br>ETH 2.78462127106328<br>LUNC 52.9955768979339<br>XRP 828.550444989634 | | |
| 3.1.160059 | EDMUND KHONG | ADDRESS REDACTED | | | BTC 0.124200702784651 | | |
| 3.1.160060 | EDMUND KOH | ADDRESS REDACTED | | | BTC 0.112003941778999<br>CEL 8.21414166608516<br>ETH 2.7253590704679<br>KNC 0.0571611969005874<br>LINK 70.5731692024794<br>LTC 12.3999842239907<br>UNI 122.956595689193<br>USDC 12557.632350359<br>USDT ERC20 6.3488642142045<br>XLM 2.69594896886427 | | |
| 3.1.160061 | EDMUND KOK | ADDRESS REDACTED | | | BTC 0.0255177590257935<br>GUSD 0.0132043828005437 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.160062 | EDMUND LAM | ADDRESS REDACTED | | | ADA 1822.30688722328<br>BTC 0.411649040608255<br>CEL 2.20689567880065<br>ETH 2.01177818767989<br>LINK 94.6758876824946<br>MATIC 1032.50833901942<br>SUSHI 0.0246532141981657<br>USDT ERC20 0.003897 | | |
| 3.1.160063 | EDMUND LAU | ADDRESS REDACTED | | | ADA 159.312711764617<br>AVAX 0.427015097506894<br>BTC 0.00133309732849242<br>ETH 0.30964131902621<br>LUNC 0.412392123530465<br>SOL 0.688023109633828<br>XRP 397.168021 | BTC 0.00168367175135535<br>LUNC 6.3423 | |
| 3.1.160064 | EDMUND LAU | ADDRESS REDACTED | | | BNB 11.4720180972748<br>BTC 0.00371246508376877<br>CEL 761.958611260975<br>DOT 212.8980544<br>LINK 300.096446347001<br>LTC 38.8262760444192<br>MATIC 4648.3539494 | | |
| 3.1.160065 | EDMUND LEE | ADDRESS REDACTED | | | ADA 150.272451217194<br>BTC 0.000908518267366681<br>CEL 193.458242069112<br>ETH 3.70515976085047<br>LUNC 10.320364059911<br>XRP 402.501986 | | |
| 3.1.160066 | EDMUND LEE | ADDRESS REDACTED | | | BTC 0.0000254083120605389 | | |
| 3.1.160067 | EDMUND LEW | ADDRESS REDACTED | | | AAVE 20.8571312837894<br>BUSD 15.1147682582645<br>USDC 0.0318837533262613 | | |
| 3.1.160068 | EDMUND LI | ADDRESS REDACTED | | | BTC 0.0361988773487743<br>ETH 0.448987093888987 | | |
| 3.1.160069 | EDMUND LI | ADDRESS REDACTED | | | BTC 0.0632521920753833 | | |
| 3.1.160070 | EDMUND LIEW | ADDRESS REDACTED | | | SNX 60.0716717123596 | | |
| 3.1.160071 | EDMUND LIM WEIJIE | ADDRESS REDACTED | | | BTC 0.000000001093975224<br>CEL 0.0235257057275186<br>XRP 0.200644386979992 | | |
| 3.1.160072 | EDMUND LIN | ADDRESS REDACTED | | | ADA 0.00000000142904322499999<br>AVAX 6.19041475426692<br>BNB 0.000000003184238277<br>BTC 0.000000036415048165<br>CEL 0.00613533609648413<br>USDT ERC20 0.000000320143872941 | | |
| 3.1.160073 | EDMUND LOW | ADDRESS REDACTED | | | BTC 0.128886937489784<br>DOT 148.979949202105<br>ETH 9.08892903378098<br>USDC 0.560339388169472 | | |
| 3.1.160074 | EDMUND LOWELL | ADDRESS REDACTED | | | BTC 0.000001523207500777<br>CEL 1.09945500998105<br>USDC 151.131606057596 | | |
| 3.1.160075 | EDMUND NTOKO | ADDRESS REDACTED | | | ETH 0.00861389294502461 | | |
| 3.1.160076 | EDMUND NURHALIM | ADDRESS REDACTED | | | CEL 0.277092095548793<br>ETH 0.00007256021362678 | | |
| 3.1.160077 | EDMUND O'MEARA | ADDRESS REDACTED | | | CEL 0.717004327311072 | | |
| 3.1.160078 | EDMUND PAULUS | ADDRESS REDACTED | | | AAVE 0.000547707670452511<br>BAT 2428.27605499521<br>BNT 103.71758279518<br>BTC 0.000201734673097847<br>CEL 3.5942299751824<br>DOT 30.1146319016482<br>EOS 0.000093830129503925<br>ETH 14.5188455169172<br>LINK 0.059683555933037<br>LTC 0.0184058837140728<br>MATIC 12.8568086925933<br>SGB 508.234994107326<br>SNX 0.769027133658235<br>UNI 0.0637041529691071<br>XRP 0.000000015226652498 | | |
| 3.1.160079 | EDMUND PETIL | ADDRESS REDACTED | | | BTC 0.221757756013305 | | |
| 3.1.160080 | EDMUND PFEIL | ADDRESS REDACTED | | | BTC 0.0297866637415983<br>ETH 0.000083664665132193<br>USDC 7.97312888816899 | | |
| 3.1.160081 | EDMUND PHUAH | ADDRESS REDACTED | | | BTC 0.00100164814062959<br>CEL 27.7425478409367<br>SNX 5<br>USDT ERC20 5 | | |
| 3.1.160082 | EDMUND POON | ADDRESS REDACTED | | | BTC 0.00247430326420102<br>CEL 15.9641769529873<br>ETH 0.21510954 | | |
| 3.1.160083 | EDMUND ROMAGNOLI | ADDRESS REDACTED | | | ETH 0.323994715636494<br>USDC 1068.01940268934 | | |
| 3.1.160084 | EDMUND SHARRON | ADDRESS REDACTED | | | ETH 0.000107963753902691 | | |
| 3.1.160085 | EDMUND SHIEH | ADDRESS REDACTED | | | ADA 170.401888512699<br>BNB 1.38094845604525<br>BTC 0.00381607662161295<br>USDT ERC20 712.370849415563 | | |
| 3.1.160086 | EDMUND SKIBOWSKI | ADDRESS REDACTED | | | BNB 0.00221201453031523<br>BTC 0.0998152862748557<br>CEL 1988.82403566957<br>ETH 1.96374884875385<br>USDC 0.0000003999712543 | | |
| 3.1.160087 | EDMUND SOONG | ADDRESS REDACTED | | | BTC 0.00273313589577545<br>CEL 1.9158613318544 | | |
| 3.1.160088 | EDMUND STANISLAW MACHNIK | ADDRESS REDACTED | | | BTC 0.115446338588519 | | |
| 3.1.160089 | EDMUND TAN | ADDRESS REDACTED | | | CEL 1.13847506340703<br>USDT ERC20 52.0018892380796 | | |
| 3.1.160090 | EDMUND THAYER | ADDRESS REDACTED | | | ADA 213.123423200512<br>BTC 0.134454310722774<br>CEL 1.14262114034115<br>EOS 0.00172684688897595<br>ETH 5.34459513096724<br>LTC 0.00230247265920507<br>MATIC 789.104200316881<br>MCDAI 0.0903918398999416<br>SNX 52.117960538851<br>USDC 1438.69255495991<br>XLM 0.0503737293585324<br>ZRX 0.0517527961670047 | | |
| 3.1.160091 | EDMUND WALSH | ADDRESS REDACTED | | | USDC 0.432997863222551 | | |
| 3.1.160092 | EDMUND WANGKAI LEE | ADDRESS REDACTED | | | BTC 21.8132379975999<br>ETH 32.193662395684 | BTC 0.00034967<br>CEL 47.1698113207547 | |
| 3.1.160093 | EDMUND WEAVER | ADDRESS REDACTED | | | CEL 0.028902145635162 | | |
| 3.1.160094 | EDMUND WOO | ADDRESS REDACTED | | | ADA 0.0034063984486517<br>BTC 0.00158542336215936<br>DOT 0.0222478829963242<br>XLM 0.261196654988694 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.160095 | EDMUNDAS KARKAUSKAS | ADDRESS REDACTED | | | BTC 0.0196517297935595<br>CEL 0.219573534611122<br>USDC 0.389268732658722 | | |
| 3.1.160096 | EDMUNDO ARCAGUA | ADDRESS REDACTED | | | CEL 1.11616869193393 | | |
| 3.1.160097 | EDMUNDO AVILA II | ADDRESS REDACTED | | | BTC 0.375998988166901<br>CEL 8.26925351312427<br>ETH 4.9909770696761<br>LINK 51.2896161529846<br>MATIC 255.920154787072<br>ZEC 1.93402282018596 | | |
| 3.1.160098 | EDMUNDO CARDENAS | ADDRESS REDACTED | | | 1INCH 25.5373192400637<br>AAVE 0.08273762262876<br>ADA 540.507228574423<br>AVAX 3.43953272699024<br>BTC 0.418745483350652<br>COMP 0.125267624048586<br>DOT 73.5122550405336<br>ETC 3.96620793195643<br>ETH 0.0216332324106935<br>LINK 8.07569008714671<br>LTC 1.83308548904516<br>MANA 8.93950010553018<br>MATIC 663.005698412108<br>SNX 60.768183651931<br>SOL 2.63553051682862<br>SUSHI 20.4587227035953<br>UNI 8.00400609189578<br>USDC 5144.88981822359<br>XLM 319.080580370126<br>ZEC 0.455400062099632 | | |
| 3.1.160099 | EDMUNDO DULDULAO | ADDRESS REDACTED | | | BTC 1.02748890640978<br>DOT 39.3162143958767<br>ETH 2.07724787582507 | | |
| 3.1.160100 | EDMUNDO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000013014680472389 | | |
| 3.1.160101 | EDMUNDO HORNA CASTINEIRAS | ADDRESS REDACTED | | | BTC 0.0125559733270381<br>CEL 0.28919393120609 | | |
| 3.1.160102 | EDMUNDO LELIS | ADDRESS REDACTED | | | SGB 6.64909028509279<br>XRP 44.4376400295765 | | |
| 3.1.160103 | EDMUNDO LEONARDO RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000009228737098<br>CEL 0.289161008164152 | | |
| 3.1.160104 | EDMUNDO LOPES | ADDRESS REDACTED | | | ADA 446.725347904512<br>BTC 0.0425999103709011 | | |
| 3.1.160105 | EDMUNDO LOPEZ | ADDRESS REDACTED | | | BTC 0.000023917327063983<br>ETH 5.02633162478148<br>MATIC 0.133257949427261 | ETH 0.000044572044331307 | |
| 3.1.160106 | EDMUNDO LUJÁN MONTES | ADDRESS REDACTED | | | CEL 257.175318600605 | | |
| 3.1.160107 | EDMUNDO PEREZ | ADDRESS REDACTED | | | ADA 1011.3963506832<br>AVAX 0.00218036174143843<br>BTC 0.000001186929704301<br>EOS 0.0143582050612295<br>ETH 0.00004943074596982<br>LINK 0.0010777697216356<br>MANA 0.642165501669169<br>MATIC 0.259758933110334<br>USDC 0.0253826077654314<br>XLM 0.0280605029727848 | BTC 0.0139308<br>USDC 0.000000996942720812 | |
| 3.1.160108 | EDMUNDO RODRIGUEZ IGA | ADDRESS REDACTED | | | BCH 0.548870664723192<br>BTC 2.18861522856139<br>DASH 2.51020250298467<br>DOGE 5272.10382940822<br>EOS 317.474920571822<br>ETH 8.9944209273343<br>XLM 1548.62896783561<br>XRP 1797.91589782062<br>ZEC 3.18199170294193 | | |
| 3.1.160109 | EDMUNDO ROSALY | ADDRESS REDACTED | | | ADA 311.554608785121<br>AVAX 0.0122796496128164<br>BTC 0.000039680982885932<br>ETH 0.000326698730474059<br>LINK 0.0174338921745453<br>MATIC 102.699027022794<br>SOL 9.91547276917382<br>USDC 4.46243801437423 | | |
| 3.1.160110 | EDMUNDO SANCHEZ GARCIA | ADDRESS REDACTED | | | ADA 0.312225832729498<br>BTC 0.136160780395185<br>CEL 2.04244301678963<br>ETH 3.01583999782371<br>LINK 29.904443717823<br>LTC 0.000000006023025444<br>LUNC 0.01296631744799<br>SNX 0.232517918257038<br>XLM 0.111429963918375<br>XRP 0.0844001735579876 | | |
| 3.1.160111 | EDMUNDO VICTORIA | ADDRESS REDACTED | | | EOS 0.0049446427633648 | | |
| 3.1.160112 | EDMUNDS ANDERSONS | ADDRESS REDACTED | | | BTC 0.00139682074448864<br>CEL 1.13413162952432<br>USDC 0.000000064393696338 | | |
| 3.1.160113 | EDMUNDSON DOKUBO | ADDRESS REDACTED | | | BTC 0.00360102<br>CEL 12.4817817600865<br>ETH 0.13746312 | | |
| 3.1.160114 | EDMY GOMEZ | ADDRESS REDACTED | | | ADA 0.0718697191870668<br>BTC 0.00110416251065221 | | |
| 3.1.160115 | EDNA ANGARITA | ADDRESS REDACTED | | | BTC 0.000000000028826004<br>BUSD 0.275043618818414<br>CEL 0.0410377827090408 | | |
| 3.1.160116 | EDNA CASILLAS | ADDRESS REDACTED | | | BTC 0.000576936362370759<br>USDC 2145.39729584404 | | |
| 3.1.160117 | EDNA CEBALLOS | ADDRESS REDACTED | | | BTC 0.00114188862392321 | | |
| 3.1.160118 | EDNA CORRALES | ADDRESS REDACTED | | | BTC 0.000553042512688683<br>MATIC 2381.27818568773<br>XLM 1096.75202257391<br>XRP 1431.98110962394 | | |
| 3.1.160119 | EDNA DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000288050048656<br>USDC 0.441374294687499 | | |
| 3.1.160120 | EDNA DEMETILLO | ADDRESS REDACTED | | | BTC 0.000127771810348083<br>CEL 3.17546690381619 | | |
| 3.1.160121 | EDNA DRAKES-WASHINGTON | ADDRESS REDACTED | | | ETH 0.000022316286258452<br>USDC 7.71357666350233 | | |
| 3.1.160122 | EDNA HANDLEY | ADDRESS REDACTED | | | BTC 0.00440033277710316<br>CEL 2.87215081322211<br>LINK 20.3159658296931 | | |
| 3.1.160123 | EDNA HERRERA CÁCERES | ADDRESS REDACTED | | | BTC 0.000886195026356681<br>ETH 0.221499459113477 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.160124 | EDNA LUCHO | ADDRESS REDACTED | | | BCH 0.000273258279045838<br>BSV 0.000174415729049008<br>BTC 0.189322166492023<br>CEL 728.306236327173<br>ETH 0.14173796164642<br>LTC 10.5016501673357<br>MANA 46.7491820015887<br>XLM 1040.00569922187 | | |
| 3.1.160125 | EDNA MARIA HEIRD | ADDRESS REDACTED | | | BTC 0.0268330747347314<br>CEL 30.6313347943578<br>ETH 4.25036782766139<br>MATIC 4.73785159097494<br>PAXG 1.88860364264391<br>SNX 205.331232666344<br>USDC 0.213731474317737<br>XRP 0.000000716784640857 | BTC 1.02903278124909<br>CEL 121.328155047675<br>LINK 31.84747892<br>PAXG 1.62664105671 | |
| 3.1.160126 | EDNA NDANGAM | ADDRESS REDACTED | | | ADA 676.957364<br>BNB 1.74971298<br>BTC 0.0144840354243728<br>CEL 257.356383270744<br>DOT 78<br>EOS 37.0841<br>ETH 0.26360027<br>LINK 105.88344704<br>LUNC 92.028857<br>MATIC 1679.32969398<br>SNX 22.05 | | |
| 3.1.160127 | EDNA PHILLIPS | ADDRESS REDACTED | | | BTC 0.000005560221964877 | | |
| 3.1.160128 | EDNA RHEINER | ADDRESS REDACTED | | | ADA 45.1919184856318<br>ETH 0.0487361379053354 | | |
| 3.1.160129 | EDNA SEAGRAVES | ADDRESS REDACTED | | | AAVE 0.998560580603155<br>BTC 0.000050898611589395<br>DOT 20.3541811410317<br>EOS 0.0586833985859582<br>ETH 0.000402369007637014<br>MATIC 190.51195086275<br>SNX 53.3138824396793 | | |
| 3.1.160130 | EDNA TAN | ADDRESS REDACTED | | | BTC 0.000001746755158657<br>USDT ERC20 0.874942311616831 | | |
| 3.1.160131 | EDNA VAIL | ADDRESS REDACTED | | | MCDAI 0.608021614926872 | | |
| 3.1.160132 | EDNA VANESSA VILLAESTER | ADDRESS REDACTED | | | CEL 3.29454127642365<br>USDC 101.251528 | | |
| 3.1.160133 | EDNALDO DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000153265278996<br>USDC 0.359275278891145 | | |
| 3.1.160134 | EDNALVA DE JESUS | ADDRESS REDACTED | | | BTC 0.00000064654872788<br>USDC 0.459070984810911 | | |
| 3.1.160135 | EDNALYN PEDERSEN | ADDRESS REDACTED | | | ADA 0.218081072715834<br>BTC 0.000004194731324196<br>CEL 0.684262588058833<br>ETH 0.0000307484772973259<br>XLM 0.00000009797424735 | | |
| 3.1.160136 | EDNA-MAY LILLIAN KING HERMOSILLO | ADDRESS REDACTED | | | ADA 2.12994174624854<br>BTC 0.707260639736743<br>ETH 2.11783794083946 | ADA 4493.21463311195 | |
| 3.1.160137 | EDNEEL AASHEEL FOON | ADDRESS REDACTED | | | CEL 0.0812758454255108<br>XRP 49.7231616040141 | | |
| 3.1.160138 | EDNEY ANG | ADDRESS REDACTED | | | BTC 0.000960769004666368<br>CEL 80.8122289070246<br>ETH 1.62814426874859 | | |
| 3.1.160139 | EDNNA TATIANA RIOS CIFUENTES | ADDRESS REDACTED | | | BNB 0.7045<br>BTC 0.00000570350926726699<br>CEL 5.53061116658512<br>USDT ERC20 1.051987537748 | | |
| 3.1.160140 | EDO ISOVIC | ADDRESS REDACTED | | | BTC 0.000115744536693071<br>CEL 0.421766548767923 | | |
| 3.1.160141 | EDO JANSEN | ADDRESS REDACTED | | | BTC 0.0299124202624919<br>CEL 3247.40246372766<br>ETH 5.43846305352864<br>USDT ERC20 0.860088<br>XLM 0.000000055691<br>XRP 0.0000008313079 | | |
| 3.1.160142 | EDO MASSEURS | ADDRESS REDACTED | | | AAVE 0.0119931690735028<br>ADA 0.000000507091827394<br>BTC 3.31035727992984<br>BUSD 0.0339473685976386<br>CEL 91.4446632069821<br>DASH 0.000064592175578197<br>ETH 4.0181296473067<br>LINK 0.000079781463534129<br>MANA 120.367931781339<br>SGB 319.393895133651<br>SNX 1686.65226058012<br>UNI 0.000450049778583113<br>USDC 0.0160302254324557<br>USDT ERC20 2989.97166264335<br>XRP 0.857277297702821 | | |
| 3.1.160143 | EDO SANJTA | ADDRESS REDACTED | | | BNB 0.000018930333824299 | | |
| 3.1.160144 | EDO SETYA | ADDRESS REDACTED | | | BTC 0.0570272158738182<br>BUSD 8746.17670514384<br>ETH 2.09912835383003<br>LTC 4.27830419427064 | | |
| 3.1.160145 | EDO STOJANOVSKI | ADDRESS REDACTED | | | CEL 0.00256861883123046 | | |
| 3.1.160146 | EDO STOJANOVSKI | ADDRESS REDACTED | | | BTC 0.000000900631599228<br>CEL 7.03315295795463 | | |
| 3.1.160147 | EDO TULUS | ADDRESS REDACTED | | | USDC 0.00879665439450821 | | |
| 3.1.160148 | EDO TURK | ADDRESS REDACTED | | | ADA 0.128264783225387<br>BNB 0.00121398750189216<br>BTC 0.000157179673474315<br>DOT 0.000720297785703515<br>USDC 0.694576302205021 | | |
| 3.1.160149 | EDOARDO ANDREA SANDONATI | ADDRESS REDACTED | | | BTC 0.00234139594770983<br>USDT ERC20 406.120485224415 | | |
| 3.1.160150 | EDOARDO ARDEMANI | ADDRESS REDACTED | | | BTC 0.000001307462950722<br>BUSD 1.41477850205255<br>CEL 0.170820575443162<br>ETH 0.000586032121649636<br>LTC 0.00421697752352015<br>USDC 2.78996008572351 | | |
| 3.1.160151 | EDOARDO ARGENTIERI | ADDRESS REDACTED | | | ADA 35.2426268630671<br>BNB 0.276166550650795<br>BTC 0.0547124710960586<br>CEL 0.310706355963875<br>ETH 0.000232197951359601<br>USDC 0.377207884415971<br>XRP 0.148699297195231 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.160152 | EDOARDO ARUGA | ADDRESS REDACTED | | | AVAX 1.73520109871523<br>BTC 0.0345524125671812<br>ETH 0.0594068574183066<br>LINK 10.5313041213757<br>MANA 9.28164563100642<br>USDT ERC20 523.945589308812 | | |
| 3.1.160153 | EDOARDO AVIGNOLO | ADDRESS REDACTED | | | CEL 4.78388268762987<br>USDC 88.2774590273107 | | |
| 3.1.160154 | EDOARDO BANCHIERI | ADDRESS REDACTED | | | BTC 0.0111622004364697 | | |
| 3.1.160155 | EDOARDO BARTOLINI | ADDRESS REDACTED | | | BTC 0.000000041514726239<br>CEL 0.0467336620734486<br>USDC 2.59148069191756 | | |
| 3.1.160156 | EDOARDO BERTI | ADDRESS REDACTED | | | BTC 0.0272219223775592 | | |
| 3.1.160157 | EDOARDO BONIFAZI | ADDRESS REDACTED | | | BNB 0.00144941699006942<br>BTC 0.000000018597993925<br>CEL 0.0252258057855811<br>MCDAI 0.223394459828228<br>USDC 0.339770272036672 | | |
| 3.1.160158 | EDOARDO BUSETTI | ADDRESS REDACTED | | | BTC 0.000310604070767675<br>CEL 4.85733966475615<br>ETH 0.0136605487470432<br>OMG 346.979461569537<br>USDC 545.830002680531 | | |
| 3.1.160159 | EDOARDO BUSSANI | ADDRESS REDACTED | | | BTC 0.000000006411161019<br>CEL 0.0111626411475481<br>MATIC 0.663681009769046 | | |
| 3.1.160160 | EDOARDO BUZZI | ADDRESS REDACTED | | | BTC 0.0024645630082375<br>USDT ERC20 408.462865622661 | | |
| 3.1.160161 | EDOARDO CAPUANO | ADDRESS REDACTED | | | BTC 0.00000008<br>CEL 0.102592016027525<br>ETH 0.000000392041809522<br>LTC 0.04840267 | | |
| 3.1.160162 | EDOARDO CARBONI | ADDRESS REDACTED | | | BTC 0.0140384751976281 | | |
| 3.1.160163 | EDOARDO CAREGNATO | ADDRESS REDACTED | | | BTC 0.0022261950740729<br>CEL 0.882345447903662<br>LTC 0.127269402057212<br>USDT ERC20 263.147368559971 | | |
| 3.1.160164 | EDOARDO CASUSCELLI | ADDRESS REDACTED | | | BTC 0.00132717524021871<br>BUSD 430<br>CEL 13.7267489191469 | | |
| 3.1.160165 | EDOARDO CHIERCHIA | ADDRESS REDACTED | | | BTC 0.0036<br>CEL 0.331071210668915 | | |
| 3.1.160166 | EDOARDO CRIPPA | ADDRESS REDACTED | | | BTC 0.00124469222001431<br>CEL 5.72548537141379<br>USDC 2.44482471135145 | | |
| 3.1.160167 | EDOARDO CUAZ | ADDRESS REDACTED | | | ADA 305.845667196653<br>BTC 0.00118012739213544<br>CEL 0.241328055343129<br>USDT ERC20 1.20743144898849 | | |
| 3.1.160168 | EDOARDO DAL BIANCO | ADDRESS REDACTED | | | ADA 111.158187824757<br>BTC 0.000171443536648502<br>CEL 719.251235051231<br>ETH 0.0576696582815637<br>LINK 2.44084980343094<br>USDC 1179.97836264851 | | |
| 3.1.160169 | EDOARDO DI MOLFETTA | ADDRESS REDACTED | | | BTC 1.05298341753853<br>CEL 3.96785616467097<br>DOT 108.242966538991<br>ETH 2.34224686272329 | | |
| 3.1.160170 | EDOARDO ERCOLINI | ADDRESS REDACTED | | | BTC 0.000720231888033445 | | |
| 3.1.160171 | EDOARDO ERRANI | ADDRESS REDACTED | | | CEL 24.6297705358104<br>USDC 603.5998 | | |
| 3.1.160172 | EDOARDO FABIANO | ADDRESS REDACTED | | | ADA 0.0837205164621337<br>BNB 0.00189054829678327<br>BTC 0.000000043560718076<br>CEL 0.00106917056798003<br>USDC 0.63535505859492 | | |
| 3.1.160173 | EDOARDO FENATI | ADDRESS REDACTED | | | BTC 0.0107617853281139<br>CEL 0.00131203661790414<br>ETH 0.000002201449363173<br>USDT ERC20 0.357898375896309 | | |
| 3.1.160174 | EDOARDO FESTA | ADDRESS REDACTED | | | BTC 0.000001020259006571<br>CEL 0.000107102227093023<br>MANA 0.0100019746276323<br>MCDAI 0.101182529688069<br>XLM 0.0211424104985926 | | |
| 3.1.160175 | EDOARDO FRANCESCHI | ADDRESS REDACTED | | | BTC 0.0000002465877547<br>CEL 0.0337854486313127<br>ETH 0.000065485302314777<br>MCDAI 0.0626295113972193 | | |
| 3.1.160176 | EDOARDO FRANCO | ADDRESS REDACTED | | | BTC 0.000018284898425193<br>ETH 0.00828216438412176 | | |
| 3.1.160177 | EDOARDO FREZZOLINI | ADDRESS REDACTED | | | BTC 0.01652728784 | | |
| 3.1.160178 | EDOARDO FROSINI | ADDRESS REDACTED | | | BTC 0.00108000187572466<br>CEL 20.9224675100816<br>USDC 1489.59332180259<br>USDT ERC20 1784.60391703015<br>XRP 0.000000446532563988 | | |
| 3.1.160179 | EDOARDO GAROSIO | ADDRESS REDACTED | | | BTC 0.0199667031027215<br>CEL 19.302080391548 | | |
| 3.1.160180 | EDOARDO GIGLIARELLI | ADDRESS REDACTED | | | BTC 0.0576565169306614<br>LINK 28.1889031767223<br>MCDAI 31.8040420934777 | | |
| 3.1.160181 | EDOARDO GIUFFRIDA | ADDRESS REDACTED | | | BTC 0.000001108555308705<br>LUNC 0.00534774896039914 | | |
| 3.1.160182 | EDOARDO GNECCO | ADDRESS REDACTED | | | ADA 914.704987607122<br>BTC 1.0384845949312<br>LUNC 1761.88932933152<br>ZEC 0.000017366313274848 | | |
| 3.1.160183 | EDOARDO GUARDIA FULVI | ADDRESS REDACTED | | | CEL 1247.8205469211<br>ETH 1.14107606363541<br>MATIC 2846.55848447375<br>SNX 536.82423146768 | | |
| 3.1.160184 | EDOARDO GULLINO | ADDRESS REDACTED | | | BTC 0.00422102167862454 | | |
| 3.1.160185 | EDOARDO LEGGI | ADDRESS REDACTED | | | BTC 0.00982613100799288<br>CEL 1.25714111580997 | | |
| 3.1.160186 | EDOARDO MARIA ROSSI | ADDRESS REDACTED | | | BTC 0.0152254974578973<br>CEL 4.31891327323819<br>ETH 0.154553554999024<br>MATIC 60.0332126068376<br>SOL 1.83422542086507<br>USDT ERC20 52.6087008929695<br>XRP 612.624001333676 | | |
| 3.1.160187 | EDOARDO MARINO | ADDRESS REDACTED | | | | BTC 0.00097433 | |
| 3.1.160188 | EDOARDO MASIERO | ADDRESS REDACTED | | | BTC 0.0582182535485425<br>CEL 4.18966404903358 | | |
| 3.1.160189 | EDOARDO MASINI | ADDRESS REDACTED | | | ETH 0.0351212298062541 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.160190 | EDOARDO MATTIOLI | ADDRESS REDACTED | | | BNB 0.00135148780141327<br>BTC 0.0256088301706891<br>CEL 1.97106851022769<br>ETH 0.000170392341660705<br>USDT ERC20 0.470485740307984 | | |
| 3.1.160191 | EDOARDO MAZZETTO | ADDRESS REDACTED | | | ADA 5111.77236887701<br>BTC 0.000164484093972283<br>CEL 2.49189180343988<br>DOT 0.0530788187403966<br>ETH 0.00274903691630548<br>LINK 85.590600629065 | | |
| 3.1.160192 | EDOARDO MENGUCCI | ADDRESS REDACTED | | | ADA 0.000000084745762712<br>BTC 0.0242686878214925<br>CEL 2.60393404346765 | | |
| 3.1.160193 | EDOARDO MESSURI | ADDRESS REDACTED | | | ADA 0.0183586870483445<br>BNB 0.000086207452725884<br>BTC 0.000000395625847209<br>USDT ERC20 0.0770580245104047 | | |
| 3.1.160194 | EDOARDO MEYERS | ADDRESS REDACTED | | | BTC 0.0000528844084413439<br>DOT 1.23543998294137<br>ETH 0.00529674917482077<br>LINK 0.055712737565917<br>MATIC 0.000978958025012948<br>SUSHI 0.389046213275828<br>USDC 0.000515431373837195<br>XLM 0.000109488086591499 | BTC 0.0000000003500500859<br>DOT 0.000000000056871463<br>MATIC 0.900464511363319<br>USDC 0.48382085976172<br>XLM 0.708846920818554 | |
| 3.1.160195 | EDOARDO MILEO | ADDRESS REDACTED | | | BTC 0.000028212341630544<br>CEL 0.119836014339177<br>ETH 0.000038166158787356<br>USDC 0.0441137065160187 | | |
| 3.1.160196 | EDOARDO MOAURO | ADDRESS REDACTED | | | CEL 0.00121464261780041<br>ETH 0.000003806982328092<br>LINK 0.000253427764527343<br>OMG 0.16334445553329<br>UNI 0.00080288118434812 | | |
| 3.1.160197 | EDOARDO MONDINI | ADDRESS REDACTED | | | AAVE 0.000756632030169404<br>DOT 116.130136481286<br>ETH 1.38148360406401<br>USDC 1313.48854513548 | | |
| 3.1.160198 | EDOARDO MONFRINI | ADDRESS REDACTED | | | BTC 0.073157805219388<br>ETH 0.201088358262182<br>SOL 4.33613645582052<br>USDC 0.227009861869522 | | |
| 3.1.160199 | EDOARDO MONTI | ADDRESS REDACTED | | | BTC 0.00085103033489113 | | |
| 3.1.160200 | EDOARDO MONTIS | ADDRESS REDACTED | | | ADA 142.439499717203<br>BTC 0.000262301962018676<br>CEL 1.0633267451657 | | |
| 3.1.160201 | EDOARDO MORETTI | ADDRESS REDACTED | | | CEL 11.2649218830799 | | |
| 3.1.160202 | EDOARDO MORTARA | ADDRESS REDACTED | | | CEL 0.668474724074078<br>LINK 0.174538386070774<br>SNX 0.842912391461545<br>UNI 0.101995871840196 | | |
| 3.1.160203 | EDOARDO NASO | ADDRESS REDACTED | | | BNB 0.10808750912522<br>BTC 0.00191524498326442<br>ETH 1.04442988525841<br>USDT ERC20 0.671833819716639 | | |
| 3.1.160204 | EDOARDO NATALI | ADDRESS REDACTED | | | BTC 0.0163181172964964<br>ETH 0.000984566694826478 | | |
| 3.1.160205 | EDOARDO NOLO | ADDRESS REDACTED | | | CEL 0.131591829397656 | | |
| 3.1.160206 | EDOARDO PAGANO | ADDRESS REDACTED | | | ADA 0.213783679808049<br>BNB 0.00185038321302756<br>BTC 0.000029686459771654<br>CEL 0.591045005337547<br>USDC 0.417082247218099<br>XRP 0.187088686248386 | | |
| 3.1.160207 | EDOARDO PALAMARA | ADDRESS REDACTED | | | BTC 0.00165262140062208<br>CEL 1.43390291973114<br>USDC 1.05659310309838 | | |
| 3.1.160208 | EDOARDO PANE | ADDRESS REDACTED | | | BNB 0.00159798899267994<br>BTC 0.000163157945144645<br>ETH 0.00157695010978123<br>MCDAI 0.0244598065724267<br>USDT ERC20 0.350076131300022 | | |
| 3.1.160209 | EDOARDO PARRETTA | ADDRESS REDACTED | | | BTC 0.000006654879508505<br>USDC 0.0836394507563247 | | |
| 3.1.160210 | EDOARDO PASTORE | ADDRESS REDACTED | | | BTC 0.000000159457697187<br>CEL 0.0945252144247977 | | |
| 3.1.160211 | EDOARDO PETRONCINI | ADDRESS REDACTED | | | BTC 0.000002556982639592<br>CEL 0.00169543823101936<br>SNX 229.01336679737 | | |
| 3.1.160212 | EDOARDO PETRUZZINI | ADDRESS REDACTED | | | DOT 101.867411689974<br>LUNC 0.137146488295698<br>MATIC 1173.26145649873 | | |
| 3.1.160213 | EDOARDO PIACIBELLO | ADDRESS REDACTED | | | BTC 0.0024504351478843 9 | | |
| 3.1.160214 | EDOARDO PONZIO | ADDRESS REDACTED | | | BTC 0.000005137297467182<br>ETH 0.0000625059508591269 | | |
| 3.1.160215 | EDOARDO RAMANAND | ADDRESS REDACTED | | | BCH 4.41663393523838<br>BTC 1.84902816938957<br>CEL 35.9069682321866<br>DASH 0.000323533560474811<br>DOT 9.93267405481149<br>EOS 147.556914606598<br>ETH 8.06852431502966<br>LINK 0.0245017449184253<br>LTC 12.6053616062189<br>MCDAI 121.926919684088<br>MKR 0.156059323526833<br>PAXG 0.0625156037292191<br>SGB 210.457760669227<br>TCAD 25.0130190744894<br>TUSD 2.63390329358314<br>UNI 405.627337143489<br>USDC 0.000000051177538025<br>XRP 1419.05347915566 | | |
| 3.1.160216 | EDOARDO ROLLE | ADDRESS REDACTED | | | USDT ERC20 0.751917850258746 | | |
| 3.1.160217 | EDOARDO ROSSI | ADDRESS REDACTED | | | BTC 0.000000004141239078 | | |
| 3.1.160218 | EDOARDO RUGGERI | ADDRESS REDACTED | | | BTC 0.0074798898589661<br>CEL 47.6870576460175<br>ETH 0.0211679717033102 | | |
| 3.1.160219 | EDOARDO SALVATORE LAQUIDARA | ADDRESS REDACTED | | | BTC 0.00302797710723279<br>ETH 0.146234864997931 | | |
| 3.1.160220 | EDOARDO SALVI | ADDRESS REDACTED | | | BTC 0.0000102145699954 5 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.160221 | EDOARDO SANTESE | ADDRESS REDACTED | | | ADA 0.219526994589564<br>BCH 0.000606691111582008<br>BTC 0.000126312092005103<br>CEL 0.0128454764875053<br>DASH 0.00009769<br>ETH 0.0913173611740514<br>LTC 0.000660303748257705<br>USDT ERC20 0.530452935311101<br>XLM 0.0143569997457142 | | |
| 3.1.160222 | EDOARDO SAVI | ADDRESS REDACTED | | | BTC 0.00234432840152208<br>ETH 9.74940388373209<br>USDC 10960.1973204339 | | |
| 3.1.160223 | EDOARDO SCARAMUZZA | ADDRESS REDACTED | | | BTC 0.0155984926857952 | | |
| 3.1.160224 | EDOARDO SPERI | ADDRESS REDACTED | | | BTC 0.00117208141623019<br>CEL 0.247360262480206<br>ETH 1.08021016118123<br>USDT ERC20 86.8392365879413 | | |
| 3.1.160225 | EDOARDO TARANI | ADDRESS REDACTED | | | BTC 0.000019501768242962<br>PAXG 0.000272378407532041<br>USDC 1.20423469890884 | | |
| 3.1.160226 | EDOARDO TELVE | ADDRESS REDACTED | | | CEL 0.0616666229326886 | | |
| 3.1.160227 | EDOARDO TOZZI | ADDRESS REDACTED | | | BTC 0.0771797778052598<br>CEL 0.188631792250481<br>ETH 0.421041928303363<br>USDT ERC20 0.855951320316877 | | |
| 3.1.160228 | EDOARDO TREMENDOZZI | ADDRESS REDACTED | | | BTC 0.000003856633318055<br>USDT ERC20 1.25998539172696 | | |
| 3.1.160229 | EDOARDO VILLA | ADDRESS REDACTED | | | BTC 0.0217270004498166 | | |
| 3.1.160230 | EDOARDO VITTORIO GIACOMO SPAGNOLI | ADDRESS REDACTED | | | BTC 0.0017083504168375<br>CEL 0.433828226000518<br>USDC 957.2658980369 | | |
| 3.1.160231 | EDOARDO ZOIA | ADDRESS REDACTED | | | BTC 0.000000044578407734 | | |
| 3.1.160232 | EDOBOR ONWUBUYA | ADDRESS REDACTED | | | BTC 0.000549691979666152<br>CEL 86.8226596153688<br>ETH 1.01587400800954<br>LTC 2.69430855793106<br>SNX 29.6434038820034<br>UNI 10.1905808333549 | | |
| 3.1.160233 | EDON BOTTNER | ADDRESS REDACTED | | | BTC 0.000000860936808675999<br>DOT 29.5142137085843 | BTC 0.000000005065208882 | |
| 3.1.160234 | EDON KOSUMI | ADDRESS REDACTED | | | BTC 0.0925947938708298 | | |
| 3.1.160235 | EDON KRASNICI | ADDRESS REDACTED | | | BTC 0.000001083263890434 | | |
| 3.1.160236 | EDOU JELLE SNOEK | ADDRESS REDACTED | | | CEL 0.773682722303923 | | |
| 3.1.160237 | EDOU POLLUS | ADDRESS REDACTED | | | BTC 0.0112879155335811 | BTC 0.00058106 | |
| 3.1.160238 | EDOUARD ANDRE | ADDRESS REDACTED | | | USDT ERC20 27.3881000241688 | | |
| 3.1.160239 | EDOUARD BACHE | ADDRESS REDACTED | | | USDC 1.22606321723399 | | |
| 3.1.160240 | EDOUARD BAZILE | ADDRESS REDACTED | | | LTC 0.000703128133253735<br>USDC 0.114887529494031 | | |
| 3.1.160241 | EDOUARD BICHART | ADDRESS REDACTED | | | CEL 0.00224304512926001<br>DOT 0.00241006898667993<br>ETC 0.000191259447558295<br>LTC 0.000063635524887147<br>XRP 0.0150945634456419 | | |
| 3.1.160242 | EDOUARD BRAS | ADDRESS REDACTED | | | BTC 0.000024177632813649<br>ETH 0.000187174258046693<br>USDT ERC20 0.537939737443327 | | |
| 3.1.160243 | EDOUARD BRUN | ADDRESS REDACTED | | | BTC 0.000000000898284847<br>CEL 0.119700197858038<br>DASH 0.000000000697808824<br>DOT 0.000000000026470185<br>LTC 0.000000006733256268<br>XRP 0.000000029892375408 | | |
| 3.1.160244 | EDOUARD BUYCK | ADDRESS REDACTED | | | BTC 0.00551937129428221<br>CEL 7.25878420928521 | | |
| 3.1.160245 | EDOUARD CAISSON | ADDRESS REDACTED | | | AAVE 21.3881<br>BTC 0.00129055963341624<br>CEL 142.177667270009<br>USDC 458 | | |
| 3.1.160246 | EDOUARD CARPENTIER DE CHANGY | ADDRESS REDACTED | | | BTC 0.00135659830127154<br>USDT ERC20 132.557728949992 | | |
| 3.1.160247 | EDOUARD CAZALS DE FABEL | ADDRESS REDACTED | | | BNB 11.4539866160667<br>BTC 0.000165814026205113<br>CEL 18.4646626624804<br>ETC 10.08231473<br>ETH 2.62808556549415<br>LINK 58.0098786983597<br>XLM 453.1327101688<br>XRP 3.58120445118438 | | |
| 3.1.160248 | EDOUARD CHASTELAND | ADDRESS REDACTED | | | BTC 0.000673409730946965 | | |
| 3.1.160249 | EDOUARD CHENG | ADDRESS REDACTED | | | BTC 0.10070690352989<br>CEL 142.278663157305<br>ETH 0.00121034445961309<br>SGB 2677.41049815064<br>USDC 0.000000926379031848<br>XRP 0.32852184418169 | | |
| 3.1.160250 | EDOUARD CHRISTIAENS | ADDRESS REDACTED | | | AVAX 2.00356581777056<br>BTC 0.0053748555726364<br>CEL 56.7078641766024<br>ETH 3.04945129218469<br>USDC 0.000000540815689866<br>XTZ 19.9826658030995 | | |
| 3.1.160251 | EDOUARD CORDI | ADDRESS REDACTED | | | 1INCH 0.381489451688409<br>ADA 16973.0468443483<br>AVAX 100.881899207486<br>BTC 1.01020628699912<br>DOT 355.626185464725<br>ETH 5.07575252354395<br>LINK 0.000294184223570233<br>MANA 1740.72822431247<br>MATIC 3996.80584199467<br>OMG 0.346453827599123<br>SNX 0.00345649249919157<br>SUSHI 0.149609791223106<br>UMA 0.0206976716286441<br>UNI 0.109726338142137<br>USDC 0.125613560896551<br>XTZ 0.00224804118656536 | ADA 514.038725<br>AVAX 0.0000009762916755<br>BTC 0.0712961<br>DOT 0.0000580751<br>MATIC 0.144<br>USDC 0.003 | |
| 3.1.160252 | EDOUARD DADER | ADDRESS REDACTED | | | BTC 0.00000018<br>CEL 3.64094624201364 | | |
| 3.1.160253 | EDOUARD DAVID HAYAT | ADDRESS REDACTED | | | CEL 0.690054667414751<br>DOT 0.0515858430109803<br>SNX 0.0570539813504955<br>XRP 1.40176294880327 | | |
| 3.1.160254 | EDOUARD DE BRUYNE | ADDRESS REDACTED | | | CEL 0.0272694379503686 | | |
| 3.1.160255 | EDOUARD DELVAULX | ADDRESS REDACTED | | | BTC 0.001248472963629<br>CEL 73.8774036783667<br>ETH 0.99772 | | |
| 3.1.160256 | EDOUARD DUFOUR | ADDRESS REDACTED | | | BTC 0.000952202229915006<br>CEL 1.29262253297701<br>ETH 1.28886640546698 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.160257 | EDOUARD EMMANUEA MARI A MERLE DU BOURG | ADDRESS REDACTED | | | ETH 0.0101563550564475<br>USDC 3.32793593108544 | | |
| 3.1.160258 | EDOUARD FARIA | ADDRESS REDACTED | | | BTC 0.00186944337417753<br>ETH 0.0167268491721118<br>USDC 73.0950862541594 | | |
| 3.1.160259 | EDOUARD FAUSSOU | ADDRESS REDACTED | | | BTC 0.012151643519535 | | |
| 3.1.160260 | EDOUARD FRAISSINET | ADDRESS REDACTED | | | BTC 0.144498734244783<br>CEL 74.5740085213289 | | |
| 3.1.160261 | EDOUARD GOMMIER | ADDRESS REDACTED | | | BTC 0.0000173951957939499<br>BUSD 16.3368703616848<br>CEL 6.56917366092743<br>ETH 0.00028859350603275<br>USDC 0.00941934436425042 | | |
| 3.1.160262 | EDOUARD HALASZ | ADDRESS REDACTED | | | ADA 278.599262701737<br>BNB 0.00225779376173343<br>BTC 0.100702834128812<br>CEL 568.612728938629<br>ETH 0.0856979788675315<br>MATIC 11.2846622245436<br>SNX 0.4179853635535<br>USDT ERC20 0.503676137585096 | | |
| 3.1.160263 | EDOUARD HOHN | ADDRESS REDACTED | | | CEL 103.924583337625 | | |
| 3.1.160264 | EDOUARD JAN TRAN-VAN | ADDRESS REDACTED | | | BTC 0.0260232511983059<br>CEL 0.115199528559703 | | |
| 3.1.160265 | EDOUARD JEAN DAVID BINCHET | ADDRESS REDACTED | | | BTC 0.104848027611788 | | |
| 3.1.160266 | EDOUARD JEROME | ADDRESS REDACTED | | | ADA 0.0635240685990095<br>BTC 0.000125116989593095<br>DOT 0.0187444099455542<br>ETH 0.000150746860783189<br>MATIC 0.323487003485613<br>SNX 0.122621082369272<br>UNI 0.00319448821927798<br>USDC 0.676049233002457 | | BTC 0.000000002761012529 |
| 3.1.160267 | EDOUARD JOSHUA BALLESTEROS | ADDRESS REDACTED | | | CEL 0.000431536040199866 | | |
| 3.1.160268 | EDOUARD KERSSCHOT | ADDRESS REDACTED | | | ADA 0.000000848487939057999<br>BTC 0.000000002431515695<br>CEL 1152.06252256886<br>DASH 7.31765293<br>MCDAI 30. | | |
| 3.1.160269 | EDOUARD KIEFFER | ADDRESS REDACTED | | | BTC 0.009705915811001 | | |
| 3.1.160270 | EDOUARD KINI | ADDRESS REDACTED | | | BTC 0.00105997349510803<br>ETH 4.13322122523709 | | |
| 3.1.160271 | EDOUARD KOMBO | ADDRESS REDACTED | | | BTC 0.00109364761442046<br>ETH 0.00395468800521187 | | |
| 3.1.160272 | EDOUARD KULICHENSKI | ADDRESS REDACTED | | | CEL 4.11335111544794 | | |
| 3.1.160273 | EDOUARD LAMBERT | ADDRESS REDACTED | | | BTC 0.000000948779488294<br>CEL 0.0361151006009608<br>USDC 0.872923511775924 | | |
| 3.1.160274 | EDOUARD LAMOINE | ADDRESS REDACTED | | | BTC 0.000255952234273257<br>PAXG 0.0214750644049305<br>USDC 0.0511828001351899 | | |
| 3.1.160275 | EDOUARD LAPOUJADE | ADDRESS REDACTED | | | BTC 0.0008060534689941 73<br>CEL 15.2092254860762 | | |
| 3.1.160276 | EDOUARD LAURENT F VANHAM | ADDRESS REDACTED | | | BTC 0.000174019204476354 | | |
| 3.1.160277 | EDOUARD LE GUENNEC | ADDRESS REDACTED | | | BTC 0.000000871818693347<br>CEL 18.5861287716906<br>DOT 20.3078115533513<br>ETH 2.42939701008826<br>LINK 170.137176857695<br>MATIC 113.8208169<br>SOL 3.45073853946898 | | |
| 3.1.160278 | EDOUARD LECLERCQ | ADDRESS REDACTED | | | CEL 0.0168768012400232<br>DOT 0.0673678923772284<br>XRP 1.96677909062357 | | |
| 3.1.160279 | EDOUARD LESAGE | ADDRESS REDACTED | | | BTC 0.160979288244339<br>GUSD 9.88898367595618 | | |
| 3.1.160280 | EDOUARD LIBESSART | ADDRESS REDACTED | | | BTC 0.000001084295543264<br>EOS 0.139006275307401<br>ETH 0.000239320188092671<br>LINK 0.0113046283636907<br>MATIC 1.78224675832519 | | |
| 3.1.160281 | EDOUARD MATHIEU | ADDRESS REDACTED | | | BTC 0.000000003052349834<br>CEL 0.136050964414029<br>USDC 3.61356846790927 | | |
| 3.1.160282 | EDOUARD NERETTE JR | ADDRESS REDACTED | | | AAVE 0.0000024987745146<br>BTC 0.000003230203510986<br>ETH 0.0000205688066739129<br>LINK 0.0117709495121878<br>MANA 0.0542834787983113<br>MATIC 0.0158308027787934<br>MCDAI 0.0219808837520167<br>PAX 0.240717434443402<br>SNX 0.00500911186457899<br>USDC 0.0818679926227086<br>USDT ERC20 0.152872962079021 | | |
| 3.1.160283 | EDOUARD NGUON | ADDRESS REDACTED | | | BTC 0.00106616894796406<br>ETH 2.55677589690739 | | |
| 3.1.160284 | EDOUARD PAGES | ADDRESS REDACTED | | | ADA 78.1434097651136<br>BTC 0.00160933825085164<br>CEL 16.2521888642607<br>COMP 0.0147570599003622<br>DOGE 1565.19<br>ETH 0.00462145267100935<br>LINK 13.6386442556041<br>SGB 295.9949<br>XLM 190.705384453243<br>XRP 2071.24751605031<br>ZRX 99.6974001440869 | | |
| 3.1.160285 | EDOUARD PALACIOS | ADDRESS REDACTED | | | USDC 54.3608241136725 | | |
| 3.1.160286 | EDOUARD PASCAL MARIE ROBIN | ADDRESS REDACTED | | | BTC 0.0174557160935681<br>CEL 5.48684309396823 | | |
| 3.1.160287 | ÉDOUARD PELLETIER | ADDRESS REDACTED | | | BTC 0.00354498122007612<br>CEL 0.000372244506137809<br>ETH 0.581003952008926 | | |
| 3.1.160288 | EDOUARD PLANCHAT | ADDRESS REDACTED | | | BTC 0.216254691275793<br>BUSD 1724.42046039<br>CEL 9347.61565694619 | | |
| 3.1.160289 | EDOUARD PORCHERON | ADDRESS REDACTED | | | ADA 0.233151906355066<br>BTC 0.00110796021047526<br>CEL 18.4709874211568<br>EOS 0.0938954980503452<br>ETH 0.0000849218625601849 | | |
| 3.1.160290 | EDOUARD POUPA | ADDRESS REDACTED | | | ADA 0.395179296545361<br>BNB 0.000690348417796702<br>BTC 0.00547356568795233<br>CEL 0.98912426352028<br>USDC 0.000155<br>USDT ERC20 0.000817 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.160291 | EDOUARD RANDU | ADDRESS REDACTED | | | BTC 0.000000013474035335<br>BUSD 0.00355144746295004<br>CEL 0.00692051842044678 | | |
| 3.1.160292 | EDOUARD ROUBAUD | ADDRESS REDACTED | | | CEL 54.3010370174967<br>SGB 77.1292736627313<br>XLM 1709.31922247415<br>XRP 1659.57681806006 | | |
| 3.1.160293 | EDOUARD RUOL | ADDRESS REDACTED | | | BTC 0.000002052763711589<br>ETH 0.00110558062638686<br>USDC 4.29861437079887<br>UST 85.4742968867147 | | |
| 3.1.160294 | EDOUARD SUZEAU | ADDRESS REDACTED | | | BTC 0.000006794010121315 | | |
| 3.1.160295 | EDOUARD THOMAS | ADDRESS REDACTED | | | CEL 36.6571586514958 | | |
| 3.1.160296 | EDOUARD TIEM | ADDRESS REDACTED | | | CEL 0.7521659939026 | | |
| 3.1.160297 | EDOUARD VANHAM | ADDRESS REDACTED | | | BTC 0.000135991013127705<br>CEL 28.7825787935664<br>LINK 0.162976544014831<br>UNI 0.126538982577411 | | |
| 3.1.160298 | EDOUARD VERBURGH | ADDRESS REDACTED | | | BTC 0.260161109815832<br>CEL 1.15116892753898 | | |
| 3.1.160299 | EDOUARD VERSTRAETE | ADDRESS REDACTED | | | BAT 0.0363037500279469 | | |
| 3.1.160300 | EDOUARD VIGUIER | ADDRESS REDACTED | | | CEL 1.07398008995201 | | |
| 3.1.160301 | EDOUARDOS ANFIMIADIS | ADDRESS REDACTED | | | ADA 9218.52738989906<br>XRP 20463.168749651 | | |
| 3.1.160302 | EDOUARDOS KARAVAKIS | ADDRESS REDACTED | | | AAVE 1.34867828202628<br>BAT 0.192945858884814<br>BNB 0.000682459282153106<br>BNT 85.1291500696352<br>BSV 0.0003558293946782<br>BTC 0.000000256728123036<br>COMP 1.15514298052798<br>MANA 0.0654997518546395<br>UNI 38.9575349005275<br>USDC 0.218831217951213<br>ZEC 0.000437988722924066<br>ZRX 453.212996527831 | | |
| 3.1.160303 | EDOZIE ALIBOH | ADDRESS REDACTED | | | ADA 0.0201067395293813 | | |
| 3.1.160304 | EDRAS HERNANDEZ | ADDRESS REDACTED | | | BCH 1.07468721597434<br>BTC 0.000200343468149448<br>COMP 0.000877493414097245<br>EOS 0.00831168381537708<br>ETH 0.00036789735209388<br>LINK 0.0295736335424778<br>SGB 935.68740212925<br>XRP 0.575360294055511 | | |
| 3.1.160305 | EDREA BOO | ADDRESS REDACTED | | | CEL 5.34279926605444<br>ETH 0.09453 | | |
| 3.1.160306 | EDREA CHUA | ADDRESS REDACTED | | | BTC 0.00109578958763846<br>ETH 0.269200771012439 | | |
| 3.1.160307 | EDREA LARA ADAMS | ADDRESS REDACTED | | | ADA 0.00283320775426173<br>BTC 0.0161364215980723<br>ETH 0.000011814819006683<br>USDC 0.475517865961358<br>USDT ERC20 0.308124963274662<br>XLM 0.0272234268110485<br>ZEC 0.0192055292879518 | ZEC 0.00150083 | |
| 3.1.160308 | EDREES AMINI | ADDRESS REDACTED | | | BTC 0.000001516450213032<br>XRP 0.300249640039492 | | |
| 3.1.160309 | EDREES SOLOMONS | ADDRESS REDACTED | | | CEL 0.000074083937074932<br>LTC 0.00000027 | | |
| 3.1.160310 | EDREI SANTANA | ADDRESS REDACTED | | | BTC 0.0027259098304614<br>ETH 0.453615509149435 | | |
| 3.1.160311 | EDRIA FLEMING | ADDRESS REDACTED | | | BTC 0.000588367932739933<br>ETH 0.000588073328693668 | | |
| 3.1.160312 | EDRIAN JOSE RICO MADRIAGA | ADDRESS REDACTED | | | CEL 0.0436619454637046<br>ETH 0.00146590949414268 | | |
| 3.1.160313 | EDRIAN JUDE OLIQUIANO | ADDRESS REDACTED | | | BTC 0.00451785173145353<br>USDC 0.750117094357841 | | |
| 3.1.160314 | EDRIC CHITRA | ADDRESS REDACTED | | | BTC 0.0000436346025413129<br>ETH 0.000613508023633699<br>MATIC 1.87164148384149 | | |
| 3.1.160315 | EDRIC ONG | ADDRESS REDACTED | | | LTC 0.00115606160121364 | | |
| 3.1.160316 | EDRICE BOYER | ADDRESS REDACTED | | | ADA 0.0281673654845896<br>BNB 0.000105047070526722<br>CEL 0.0392649570893427 | | |
| 3.1.160317 | EDRICE FERDOUSSI | ADDRESS REDACTED | | | BTC 0.000615672517667295<br>CEL 449.787543573265<br>DOT 366.232<br>ETH 1.18093040092752<br>SNX 198.479<br>XLM 1227.5899932 | | |
| 3.1.160318 | EDRICK BELTRAN FELICIANO | ADDRESS REDACTED | | | BTC 0.000192463398414741<br>CEL 47.1412336856047<br>DOT 0.208352502744665<br>ETH 0.00288426683134292 | BTC 0.172973354286092<br>DOT 101.286839356688<br>ETH 2.12399589182542 | |
| 3.1.160319 | EDRICK JEAN-NOEL | ADDRESS REDACTED | | | BTC 0.367953861722898<br>ETH 3.46332445276914 | | |
| 3.1.160320 | EDRICK LAM | ADDRESS REDACTED | | | ADA 0.000000053747651475<br>BTC 0.000000006258853217<br>CEL 41.43340413326<br>USDT ERC20 0.62450238231287 | | |
| 3.1.160321 | EDRICK LEONG | ADDRESS REDACTED | | | BNB 2.08412112700967<br>BTC 0.000910280246109988<br>CEL 6.82562865944858 | | |
| 3.1.160322 | EDRIDE CADET | ADDRESS REDACTED | | | BTC 0.0382167748097108<br>CEL 34.1774274854956<br>ETH 2.04830007757598<br>USDC 850.132718725573 | USDC 7.19 | USDC 0.4 |
| 3.1.160323 | EDRINA GAN | ADDRESS REDACTED | | | ADA 0.000000920067551917<br>BTC 0.00109694275609594<br>CEL 1.0036965771917 | | |
| 3.1.160324 | EDRIS FELIX | ADDRESS REDACTED | | | BTC 0.00114014989082933<br>CEL 84.9196940701979<br>ETH 0.0160904320583116<br>USDC 3540.97025241141<br>USDT ERC20 5.44354335056548 | | |
| 3.1.160325 | EDRIZIO DELACRUZ | ADDRESS REDACTED | | | BTC 0.824466014287573<br>ETH 34.9019285671142<br>SNX 483.912824885219<br>SOL 24.7199080592189<br>USDC 149219.844685377 | | |
| 3.1.160326 | EDSART BESIER | ADDRESS REDACTED | | | BTC 0.00503191474394439<br>CEL 26.8446458250582 | | |
| 3.1.160327 | EDSEL HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0392471264566484<br>CEL 0.445890347053135<br>USDC 4.1424363997266 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.160328 | EDSEL ORLANDO SCHMIDT | ADDRESS REDACTED | | | ADA 1010.2<br>BCH 0.64876352<br>BTC 0.02828887<br>BUSD 233.93564663<br>CEL 652.921654187876<br>ETH 0.166486015718167<br>MATIC 805.9<br>SOL 4.7511137<br>XLM 1191.8363526<br>XRP 1054.182954 | | |
| 3.1.160329 | EDSEL TABBUN | ADDRESS REDACTED | | | BTC 0.00977304336176847<br>ETH 0.114768430582404 | | |
| 3.1.160330 | EDSEL VAUGHAN WHITAKER | ADDRESS REDACTED | | | ADA 2221.94492728373<br>BTC 0.00534504022610594<br>ETH 0.247837647265151 | BTC 0.00049842 | |
| 3.1.160331 | EDSGE POSTMUS | ADDRESS REDACTED | | | BTC 0.000193588844467505<br>DOT 1.41847880809946<br>MATIC 26.6612712533526 | | |
| 3.1.160332 | EDSIL GEORGE OWEN | ADDRESS REDACTED | | | ETH 0.00147926494156826 | | |
| 3.1.160333 | EDSON AGUILAR | ADDRESS REDACTED | | | ETH 0.000272666710935904<br>MATIC 0.0616855905505116 | | |
| 3.1.160334 | EDSON AHMETI | ADDRESS REDACTED | | | BTC 0.000000007814828076<br>CEL 15.2044957438187<br>SOL 0.000000000093757301 | | |
| 3.1.160335 | EDSON CORREA TAVARES | ADDRESS REDACTED | | | XLM 0.0169016279571171 | | |
| 3.1.160336 | EDSON CORTES | ADDRESS REDACTED | | | ADA 12494.7538236359 | | |
| 3.1.160337 | EDSON CORTES LOPEZ | ADDRESS REDACTED | | | CEL 12.3711874595643<br>SGB 0.000128741026097339<br>XRP 0.000852025321623683 | | |
| 3.1.160338 | EDSON DIAS MAIA JUNIOR | ADDRESS REDACTED | | | CEL 1.07410148973377 | | |
| 3.1.160339 | EDSON ELI ESPINOZA | ADDRESS REDACTED | | | ETH 0.031381208951402<br>MATIC 72.5453161227799 | | |
| 3.1.160340 | EDSON GARCIA | ADDRESS REDACTED | | | AAVE 0.000820387966630754<br>BTC 0.0000051809986920649 9<br>CEL 23.5712019240735<br>DOT 0.013120044064274<br>ETH 0.00290368076933976<br>MATIC 3.62191549623754<br>MCDAI 0.0725107757930307 | | |
| 3.1.160341 | EDSON GOMES | ADDRESS REDACTED | | | ADA 3813.61607040538<br>BTC 0.3764476291<br>CEL 443.165326048803<br>DOT 171.404579688221<br>ETH 0.000896948823565006<br>MATIC 3751.47779776917 | | |
| 3.1.160342 | EDSON GOMEZ LOVATON | ADDRESS REDACTED | | | ADA 0.000000453891101612<br>CEL 2.67354976282863<br>USDC 18.455 | | |
| 3.1.160343 | EDSON HERNANDEZ | ADDRESS REDACTED | | | ADA 45.6836316395481<br>BTC 0.0128387118742135<br>ETH 0.0155942200838069<br>MATIC 681.9546571082<br>USDT ERC20 51.4888407145741 | USDT ERC20 50 | |
| 3.1.160344 | EDSON JABAL | ADDRESS REDACTED | | | BTC 0.000003473367815774<br>CEL 0.13691901086991 | | |
| 3.1.160345 | EDSON LOPES | ADDRESS REDACTED | | | ADA 1833.00275546868<br>BTC 0.000909733109083537<br>MATIC 6175.15251989844<br>UNI 176.013822994271 | | |
| 3.1.160346 | EDSON LOUISMA | ADDRESS REDACTED | | | ETH 0.0000667630956809499 | | |
| 3.1.160347 | EDSON MONDRAGON | ADDRESS REDACTED | | | BTC 0.00909040517217478<br>USDC 211.178167750456 | | |
| 3.1.160348 | EDSON MUÑOZ GARCIA | ADDRESS REDACTED | | | AAVE 0.00154708621376201<br>BTC 0.000250973934082192<br>CEL 0.0286942920277493<br>DOT 0.0130544496783212<br>ETH 0.0000361355133304099<br>MATIC 0.00344198180306481 | | |
| 3.1.160349 | EDSON OJEDA TORRES | ADDRESS REDACTED | | | BTC 0.00604366425529327<br>CEL 0.00116431773914236<br>USDC 5.08169083743453 | | |
| 3.1.160350 | EDSON OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000395764575291<br>USDT ERC20 0.461276582985867 | | |
| 3.1.160351 | EDSON OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000000027774601<br>CEL 0.544047751588718 | | |
| 3.1.160352 | EDSON PINDZA | ADDRESS REDACTED | | | CEL 4.38229435639085<br>USDC 0.000000409155908941 | | |
| 3.1.160353 | EDSON PORTE | ADDRESS REDACTED | | | BTC 0.05803786<br>CEL 149.513926805007<br>ETH 0.939094172468<br>USDC 408.067132 | | |
| 3.1.160354 | EDSON SILVESTRE | ADDRESS REDACTED | | | BTC 0.000449841100669139 | | |
| 3.1.160355 | EDSON TOJIN | ADDRESS REDACTED | | | BTC 0.000000008390342718<br>CEL 0.357941772437332 | | |
| 3.1.160356 | EDSON VALLON | ADDRESS REDACTED | | | CEL 0.561855905772911<br>ETH 0.00210647517191774<br>USDT ERC20 0.0221608832629302 | | |
| 3.1.160357 | EDSSON TOLEDO MILLAN | ADDRESS REDACTED | | | BTC 0.00185249210654465<br>ETH 0.0538622546528429 | | |
| 3.1.160358 | EDTHIN CHUNG | ADDRESS REDACTED | | | BTC 0.0365344659298827<br>CEL 0.00171581018040009<br>THKD 9.43940810140362<br>TUSD 0.0153787662737954<br>USDT ERC20 10.6765137412948 | | |
| 3.1.160359 | EDU GARTZIA | ADDRESS REDACTED | | | BTC 0.000041260781463054<br>ETH 0.000724646951118408 | | |
| 3.1.160360 | EDU SIGNEY | ADDRESS REDACTED | | | BTC 0.000040887551917477<br>ETH 0.000644916497849677<br>XLM 18.7162554546725 | | |
| 3.1.160361 | EDUAN NAUDE | ADDRESS REDACTED | | | CEL 0.0144454771779829<br>DASH 0.000016851368285516<br>ETH 0.0000261764227127399<br>XLM 10.4663551436246<br>XRP 0.0359197841889123 | | |
| 3.1.160362 | EDUAR BARRIOS | ADDRESS REDACTED | | | CEL 1.07888062466222 | | |
| 3.1.160363 | EDUARD ABDRAZAKOV | ADDRESS REDACTED | | | BTC 0.0000001447565253729999<br>OMG 0.00416238179283014 | | |
| 3.1.160364 | EDUARD AKOBYAN | ADDRESS REDACTED | | | BTC 0.000001035348473908<br>USDC 1.09992101665784 | | |
| 3.1.160365 | EDUARD ALEXANDER STRANEK | ADDRESS REDACTED | | | BTC 0.000037085178449603 | | |
| 3.1.160366 | EDUARD ANDREI | ADDRESS REDACTED | | | CEL 1.33699284239755<br>ETH 0.00009362<br>XLM 0.172297547315848 | | |
| 3.1.160367 | EDUARD ANSELM LENHARDT | ADDRESS REDACTED | | | BTC 0.0130595095604078 | | |
| 3.1.160368 | EDUARD ARNAUT | ADDRESS REDACTED | | | BTC 0.00118256085411023 | | |
| 3.1.160369 | EDUARD BARDAJÍ PUIG | ADDRESS REDACTED | | | CEL 0.285290607793011<br>ETH 0.00843927435743365 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.160370 | EDUARD BARTUSEK | ADDRESS REDACTED | | | ADA 0.0000006710436058<br>BNB 0.000000007405794244<br>BTC 0.000000403990925323<br>CEL 28.4608688091094<br>MATIC 0.072389732085105<br>USDC 0.045661 | | |
| 3.1.160371 | EDUARD BAUWENS | ADDRESS REDACTED | | | BUSD 0.0157873861148154 | | |
| 3.1.160372 | EDUARD BERGSTREISER | ADDRESS REDACTED | | | BTC 0.205649463129335 | | |
| 3.1.160373 | EDUARD BERNSTEINER | ADDRESS REDACTED | | | BTC 0.00235039112729456 | | |
| 3.1.160374 | EDUARD BONET GUASCH | ADDRESS REDACTED | | | ADA 0.0206507466445813<br>BTC 0.000003424824861947<br>CEL 0.0117809751455754<br>SNX 0.0103489406266028 | | |
| 3.1.160375 | EDUARD BORGES | ADDRESS REDACTED | | | ADA 0.0297272428423389<br>BTC 0.00114203859842832<br>CEL 1534.56630896676<br>ETH 0.029774591884413<br>LUNC 19.9733260767866<br>MCDAI 0.0491308809888281<br>USDC 6.84977918887953<br>XLM 0.000000029914523669 | | |
| 3.1.160376 | EDUARD BORGES | ADDRESS REDACTED | | | BTC 0.00692399492427279<br>CEL 0.00003905903183203<br>EOS 0.000040143658724544<br>ETH 0.000004468992273608<br>KNC 0.000000001606491683<br>LINK 0.000000004743589744<br>MCDAI 0.00000000435502738<br>XRP 0.000000063817207533<br>ZRX 0.00000000186427086 | | |
| 3.1.160377 | EDUARD BOSCH FORN | ADDRESS REDACTED | | | BTC 0.000023398788040475 | | |
| 3.1.160378 | EDUARD BOYA | ADDRESS REDACTED | | | CEL 4.70798630746184<br>SNX 9.57809369 | | |
| 3.1.160379 | EDUARD CABANILLAS TOME | ADDRESS REDACTED | | | BTC 0.0157311255921401<br>CEL 25.2864893680128<br>COMP 0.35522254<br>ETH 0.391971889322654<br>MATIC 174.479129049532<br>USDC 739.152369410001<br>ZEC 1.07399994 | | |
| 3.1.160380 | EDUARD CASANOVAS FERRAN | ADDRESS REDACTED | | | BTC 0.000017210795324202 | | |
| 3.1.160381 | EDUARD CEBAN | ADDRESS REDACTED | | | BTC 0.00122076234767914<br>ETH 0.000332679606082282 | | |
| 3.1.160382 | EDUARD CIURARIU | ADDRESS REDACTED | | | BTC 0.000008393567511548 | | |
| 3.1.160383 | EDUARD CRISTIAN DIACONU | ADDRESS REDACTED | | | BTC 0.000002448723387406<br>CEL 1.14866355001466<br>USDT ERC20 0.982938439329893 | | |
| 3.1.160384 | EDUARD DE LOCHT | ADDRESS REDACTED | | | BAT 1.71755454895901<br>BCH 0.00117005871289972<br>BTC 0.00367031344694743<br>CEL 0.00158113932481227<br>DASH 0.00867632609094491<br>ETH 0.00004156521392886<br>LINK 0.00035235427915468<br>LTC 0.0120544063807584<br>UNI 0.157698687390569<br>USDC 5.12196520232716<br>XLM 7.91109054444896<br>XRP 5.19622682412437<br>ZRX 2.42759162138701 | | |
| 3.1.160385 | EDUARD DELMÁS ORIACH | ADDRESS REDACTED | | | BTC 0.121961940252616<br>CEL 22.7441385528799<br>ETH 0.000000034590900376 | | |
| 3.1.160386 | EDUARD DEWAEL | ADDRESS REDACTED | | | BTC 0.000002248484823725<br>CEL 0.000162572046711134<br>ETH 0.0000982946548879299<br>MATIC 0.00796763142798547<br>USDC 0.0571948232894376 | | |
| 3.1.160387 | EDUARD DICU | ADDRESS REDACTED | | | BTC 0.00001876213742367<br>SOL 0.00311437534886928 | | |
| 3.1.160388 | EDUARD DMITRIEVICH | ADDRESS REDACTED | | | BTC 0.000000195904861702<br>CEL 0.285163388324468<br>ETH 0.00843400726674066 | | |
| 3.1.160389 | EDUARD DRUȚA | ADDRESS REDACTED | | | BNB 0.00181740288091718<br>BTC 0.00000055622896214 | | |
| 3.1.160390 | EDUARD DUBOVSKY | ADDRESS REDACTED | | | BCH 0.000021555654654152<br>BTC 0.0336790422387775<br>CEL 0.535606973760807<br>ETH 0.000014523473713785<br>LTC 5.43459171269054<br>MCDAI 0.0326660864956674<br>ZEC 2.61467324363106 | | |
| 3.1.160391 | EDUARD ENNS | ADDRESS REDACTED | | | BTC 0.00104772542416391<br>ETH 0.000003927677822769<br>USDC 0.0137027022310199 | | |
| 3.1.160392 | EDUARD FASTOVSKI | ADDRESS REDACTED | | | BTC 0.00000136765685301999<br>ETH 0.000066745776992314<br>LTC 0.000938322868596499<br>MCDAI 0.021563988648648 | | |
| 3.1.160393 | EDUARD FIDLER | ADDRESS REDACTED | | | AAVE 0.00600510766711858<br>BTC 0.000149950717134303<br>COMP 0.00227136746824713<br>ETH 0.00616789377417216<br>KNC 0.0345080285886469<br>LTC 0.00154137849818069<br>MATIC 0.0182006072582079<br>OMG 0.0089098278863457<br>SNX 0.0580671638664998<br>USDT ERC20 0.759109831407971 | BTC 0.000000004434583242<br>MATIC 0.00456592819965463<br>SNX 29.224796409675 | |
| 3.1.160394 | EDUARD FUCHS | ADDRESS REDACTED | | | BTC 0.000041138449551989 | | |
| 3.1.160395 | EDUARD FUENTES | ADDRESS REDACTED | | | BTC 0.00391955967221786 | | |
| 3.1.160396 | EDUARD GAL | ADDRESS REDACTED | | | CEL 0.636928238399239<br>SNX 2.20246446762784 | | |
| 3.1.160397 | EDUARD GALLWAS | ADDRESS REDACTED | | | BTC 0.000000110044076712<br>CEL 2.00274987642649<br>ETH 0.002310768514985<br>LTC 0.000000006735857481 | | |
| 3.1.160398 | EDUARD GARCÍA ROMERO | ADDRESS REDACTED | | | ETH 0.0791384107366679 | | |
| 3.1.160399 | EDUARD GARMASH | ADDRESS REDACTED | | | BTC 0.000000207146005249<br>BUSD 0.00727053847294933<br>CEL 0.465459303166214<br>DOT 0.0227533641002192<br>ETH 0.000002423910736808<br>USDC 0.00172955584535 | | |
| 3.1.160400 | EDUARD GARMASH | ADDRESS REDACTED | | | CEL 0.141843624997126 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.160401 | EDUARD GAVRYUSH | ADDRESS REDACTED | | | AAVE 18.1776585178222<br>ADA 0.185000350465497<br>AVAX 0.00541457285186755<br>BCH 2.75328420794655<br>BTC 0.524412075417516<br>DOT 0.00320498427566337<br>ETH 2.06612216011059<br>MATIC 4186.15060983258<br>PAXG 1.14062790500763<br>SNX 536.912001189763<br>USDC 3.57801638242854<br>XLM 1.04512006442043 | | |
| 3.1.160402 | EDUARD GEERT EDELER | ADDRESS REDACTED | | | USDC 101.526364442719 | | |
| 3.1.160403 | EDUARD GENÍS POU | ADDRESS REDACTED | | | BTC 0.0915084791633196<br>CEL 12.5565993211439 | | |
| 3.1.160404 | EDUARD GEORGIYEVICH NAPEYEV | ADDRESS REDACTED | | | BTC 0.000000443485776714<br>OMG 0.00749223042472288 | | |
| 3.1.160405 | EDUARD GERRITSEN | ADDRESS REDACTED | | | BTC 0.00184864912492824<br>CEL 47.4248388206792<br>ETH 0.65462721 | | |
| 3.1.160406 | EDUARD GLUSCHKOW | ADDRESS REDACTED | | | BTC 0.000383153042595551 | | |
| 3.1.160407 | EDUARD GOLOSHCHAPOV | ADDRESS REDACTED | | | BTC 0.000000008776392812 | | |
| 3.1.160408 | EDUARD GOMKTSYAN | ADDRESS REDACTED | | | BTC 0.00547180035049963<br>CEL 0.0676755181986334<br>LTC 2.42209696846147 | | |
| 3.1.160409 | EDUARD GRUY | ADDRESS REDACTED | | | BTC 0.000050241518204645<br>CEL 0.0431235516385831 | | |
| 3.1.160410 | EDUARD GUIMARAES | ADDRESS REDACTED | | | BTC 0.469950209272395<br>ETH 69.6267385935913<br>PAX 51352.1270476906<br>USDC 5375.89632817133 | BTC 0.00047133 | |
| 3.1.160411 | EDUARD HEINRICH MORCINEK | ADDRESS REDACTED | | | BTC 0.000000102259524868 | | |
| 3.1.160412 | EDUARD HERMANN JÜRGEN DÖMEL | ADDRESS REDACTED | | | BTC 0.00090610074974468 | | |
| 3.1.160413 | EDUARD HOCKHMAN | ADDRESS REDACTED | | | BTC 0.000000008914750245<br>CEL 0.169347305914972<br>ETH 0.00843400726674066 | | |
| 3.1.160414 | EDUARD HOP | ADDRESS REDACTED | | | BTC 0.0120986684744591 | | |
| 3.1.160415 | EDUARD IOO | ADDRESS REDACTED | | | BTC 0.000254704940862957<br>CEL 4.55618816547515 | | |
| 3.1.160416 | EDUARD IORDACHE | ADDRESS REDACTED | | | DOT 0.140688050247044 | | |
| 3.1.160417 | EDUARD ISTVAN SAS | ADDRESS REDACTED | | | BTC 0.000000005552749124<br>CEL 582.018479664798<br>ETH 0.00120311334365823<br>LTC 1.499 | | |
| 3.1.160418 | EDUARD KHAUSTOV | ADDRESS REDACTED | | | CEL 0.477228173811161<br>XLM 0.000000049286802182<br>ZEC 0.000000000636785157 | | |
| 3.1.160419 | EDUARD KIES | ADDRESS REDACTED | | | BTC 0.00146945475363576 | | |
| 3.1.160420 | EDUARD KOKOSHI | ADDRESS REDACTED | | | BTC 0.00715033451476283<br>USDT ERC20 51.6652395365209 | | |
| 3.1.160421 | EDUARD KOPYSTIANSKYI | ADDRESS REDACTED | | | BTC 0.000000007681588359<br>CEL 1.0068401731088 | | |
| 3.1.160422 | EDUARD KOSHELIUK | ADDRESS REDACTED | | | BTC 0.00472828546443024<br>XRP 1003.09387710612 | | |
| 3.1.160423 | EDUARD KOSTIKOV | ADDRESS REDACTED | | | BTC 0.000000002681697662<br>CEL 0.00321126993703533<br>DASH 0.00163893280073356<br>EOS 0.000006356047912566<br>ETH 0.00137984204923442<br>USDC 0.000000819314097356 | | |
| 3.1.160424 | EDUARD LAZAROVICH | ADDRESS REDACTED | | | ETH 0.000230890872625676<br>USDC 0.0909596263466968 | | |
| 3.1.160425 | EDUARD LEIDNER | ADDRESS REDACTED | | | BTC 0.000009146538975899 | | |
| 3.1.160426 | EDUARD LEON CAPARROS | ADDRESS REDACTED | | | CEL 0.0523572582870182<br>ETH 0.00168672178873472 | | |
| 3.1.160427 | EDUARD LISOVYI | ADDRESS REDACTED | | | BNB 0.202729540539072<br>BTC 0.2324073866<br>CEL 50.7338109811945<br>ETC 24.0442233344961<br>LTC 0.00329388845881948<br>XRP 0.0586178066343204 | | |
| 3.1.160428 | EDUARD LLORA MONTBARDO | ADDRESS REDACTED | | | BTC 0.00207112<br>CEL 6.13001618174689 | | |
| 3.1.160429 | EDUARD LUCA | ADDRESS REDACTED | | | BTC 0.46630264422323<br>BUSD 5457.20888116901<br>CEL 890.272269839699<br>ETH 1.46524410575006<br>TUSD 6387.53677152807<br>USDC 19874.2000262365 | | |
| 3.1.160430 | EDUARD MARTIC | ADDRESS REDACTED | | | BTC 0.000014896327831719<br>CEL 0.00611645895281302 | | |
| 3.1.160431 | EDUARD MARUKHYAN | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.160432 | EDUARD METZKER | ADDRESS REDACTED | | | BTC 0.105772870461127 | | |
| 3.1.160433 | EDUARD MICHAEL IWEMA | ADDRESS REDACTED | | | BTC 0.0187524979579069<br>CEL 0.250528767084951 | | |
| 3.1.160434 | EDUARD MOLINARI IANCEV | ADDRESS REDACTED | | | CEL 8.37354029972941 | | |
| 3.1.160435 | EDUARD MUNTADA PLANA | ADDRESS REDACTED | | | BNB 3<br>BTC 0.0691103347616135<br>CEL 46.9690002451448<br>ETH 0.000000269936949399 | | |
| 3.1.160436 | EDUARD NAMOEV | ADDRESS REDACTED | | | BTC 0.000000006767828764<br>CEL 0.58921535663222<br>SGB 51.1619995769523 | | |
| 3.1.160437 | EDUARD NEMTISOR | ADDRESS REDACTED | | | CEL 1.30856591987735 | | |
| 3.1.160438 | EDUARD NICOLAE MIHAILA | ADDRESS REDACTED | | | BTC 0.00324368555588957<br>ETH 0.0447095277998638 | | |
| 3.1.160439 | EDUARD ONECI | ADDRESS REDACTED | | | CEL 1.0965516519635 | | |
| 3.1.160440 | EDUARD OORDT | ADDRESS REDACTED | | | BTC 0.02497241<br>CEL 133.112886903597<br>ETH 1.405361258353 | | |
| 3.1.160441 | EDUARD ORLOV | ADDRESS REDACTED | | | CEL 286.022149228317<br>SGB 116.276037396<br>XRP 709.219270388465 | | |
| 3.1.160442 | EDUARD OUGRINIOUK | ADDRESS REDACTED | | | BNB 0.0056927596509721<br>BTC 0.000439760988682078<br>DOT 0.0417115214989509<br>MANA 0.0806997926041269<br>ZEC 0.00176378372807035 | | |
| 3.1.160443 | EDUARD PELEKH | ADDRESS REDACTED | | | ADA 103.575868738261<br>BTC 0.00248260288210113<br>LTC 1.63231402782663<br>MATIC 0.391805560426607 | | |
| 3.1.160444 | EDUARD PLOHL | ADDRESS REDACTED | | | BTC 0.000000301104906613 | | |
| 3.1.160445 | EDUARD PUPENKO | ADDRESS REDACTED | | | BTC 0.0134000465592784 | | |
| 3.1.160446 | EDUARD RAFISOVICH GAYSIN | ADDRESS REDACTED | | | BTC 0.00240500153897994<br>XRP 1178.95957833143 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.160447 | EDUARD REISWIG | ADDRESS REDACTED | | | BTC 0.000084122475475498<br>CEL 1.09945500998105<br>ETH 0.00068669719593872<br>SGB 24.7159368132508<br>XRP 0.0369875728470909 | | |
| 3.1.160448 | EDUARD ROBERT VARGA | ADDRESS REDACTED | | | BNB 0.000455811592149086 | | |
| 3.1.160449 | EDUARD ROIG TORRUELLA | ADDRESS REDACTED | | | BTC 0.011800040841168<br>CEL 0.0819688441950209 | | |
| 3.1.160450 | EDUARD SABIRZYANOV | ADDRESS REDACTED | | | BTC 0.000000712356224894<br>USDC 1.43577062794219 | | |
| 3.1.160451 | EDUARD SANTIAGO | ADDRESS REDACTED | | | ETH 0.000051204189963362 | | |
| 3.1.160452 | EDUARD SARKISIANI | ADDRESS REDACTED | | | BTC 0.000000006912796548<br>CEL 0.33325929511689 | | |
| 3.1.160453 | EDUARD SARRA | ADDRESS REDACTED | | | BTC 0.0262945696546555<br>CEL 0.00869229876447297 | | |
| 3.1.160454 | EDUARD SAVIN | ADDRESS REDACTED | | | BTC 0.00122425480611818<br>EOS 0.0590454330340689 | | |
| 3.1.160455 | EDUARD SCHULZ | ADDRESS REDACTED | | | BTC 0.191347798246276 | | |
| 3.1.160456 | EDUARD SEHL | ADDRESS REDACTED | | | ETH 0.000879479258954755 | | |
| 3.1.160457 | EDUARD SHEVCHENKO | ADDRESS REDACTED | | | BTC 0.00105464620026563<br>ETH 3.11166132252938 | | |
| 3.1.160458 | EDUARD SHYSHKOUSKI | ADDRESS REDACTED | | | CEL 0.0481935277741567<br>ETH 0.00158305497949943 | | |
| 3.1.160459 | EDUARD SIMONCHYK | ADDRESS REDACTED | | | BTC 0.00232003854540758<br>CEL 0.753164376240884 | | |
| 3.1.160460 | EDUARD SPIRKIN | ADDRESS REDACTED | | | BTC 0.0000278124878980849<br>CEL 1.47087492156476<br>USDC 0.000000713648869442 | | |
| 3.1.160461 | EDUARD ŠROL | ADDRESS REDACTED | | | ADA 132.299824118265 | | |
| 3.1.160462 | EDUARD STOICA | ADDRESS REDACTED | | | UST 10.4670479556773 | | |
| 3.1.160463 | EDUARD SVIATUN | ADDRESS REDACTED | | | BTC 0.00487475304975308<br>CEL 6.74169104024845<br>USDT ERC20 415 | | |
| 3.1.160464 | EDUARD SZOR | ADDRESS REDACTED | | | AVAX 0.00261601734807352<br>BTC 0.019193207108647<br>CEL 328.127085093341<br>DOT 101.756287294433<br>ETH 0.030587<br>MATIC 0.003<br>USDC 0.049 | | |
| 3.1.160465 | EDUARD TABARCEA | ADDRESS REDACTED | | | BTC 0.0000309067196967829<br>CEL 0.00624254861408571<br>ETH 0.000012529187355568 | | |
| 3.1.160466 | EDUARD TARUSOV | ADDRESS REDACTED | | | BTC 0.0736311540108225<br>ETH 3.22004540799641<br>USDC 2770.86439497463 | | |
| 3.1.160467 | EDUARD TASOLTANOVICH TURIYEV | ADDRESS REDACTED | | | BTC 0.000000033385536908<br>OMG 0.00597441122779981 | | |
| 3.1.160468 | EDUARD TIMOFEEV | ADDRESS REDACTED | | | CEL 0.0448360002142651 | | |
| 3.1.160469 | EDUARD TOET | ADDRESS REDACTED | | | ADA 824.438311723426<br>BTC 0.00207262477201127<br>CEL 0.307747625115662 | | |
| 3.1.160470 | EDUARD TRICA | ADDRESS REDACTED | | | BTC 0.000022497521629274 | | |
| 3.1.160471 | EDUARD TUPY | ADDRESS REDACTED | | | CEL 1.06558495589059 | | |
| 3.1.160472 | EDUARD V SHTOGRIN | ADDRESS REDACTED | | | ADA 1.80938570479945<br>BTC 0.000123049899652538<br>CEL 47.9994218293933<br>ETH 0.00346040397037608<br>LUNC 50.5862161715643<br>MATIC 8.77347469203167<br>MCDAI 0.0608953592999742 | ADA 0.000000799789356135<br>BTC 0.000725454063266138 | |
| 3.1.160473 | EDUARD VAN ZELM | ADDRESS REDACTED | | | BTC 0.0402665664806981 | | |
| 3.1.160474 | EDUARD VANDER | ADDRESS REDACTED | | | BTC 0.00102192883818341<br>CEL 24.1349442076346<br>USDC 560.205509 | | |
| 3.1.160475 | EDUARD VIKTOROVICH FARNEV | ADDRESS REDACTED | | | BTC 0.000011070198455817<br>USDT ERC20 0.868650716752049 | | |
| 3.1.160476 | EDUARD VOLL | ADDRESS REDACTED | | | BTC 0.00151957370614154 | | |
| 3.1.160477 | EDUARD WEHNES | ADDRESS REDACTED | | | BTC 0.0206260540370027<br>BUSD 294.15754867<br>CEL 49.9560768837172<br>ETH 0.09171112<br>MATIC 265.489 | | |
| 3.1.160478 | EDUARD WYSS | ADDRESS REDACTED | | | BCH 0.14428724<br>BTC 0.0251600078518352<br>CEL 139.418801922672<br>ETH 0.34569321<br>SOL 5.03709411<br>XRP 690.5 | | |
| 3.1.160479 | EDUARD ZAHN | ADDRESS REDACTED | | | AVAX 16.2664532288375<br>BTC 0.0318284459191218<br>ETH 2.35920380446753<br>MATIC 0.125273379735188<br>USDC 0.169137896289894 | | |
| 3.1.160480 | EDUARD ZAIKIN | ADDRESS REDACTED | | | BTC 0.00356419601397269<br>CEL 6.10508103942181<br>ETC 11.069966726808<br>MATIC 0.133376837971936 | | |
| 3.1.160481 | EDUARD ZDVORAK | ADDRESS REDACTED | | | BTC 0.000071334185314443<br>ETH 0.000158510863346859<br>USDC 14.9156231780599 | | |
| 3.1.160482 | EDUARD ZLOTNIKOV | ADDRESS REDACTED | | | BTC 0.00119518584623383<br>MATIC 0.865160539184259<br>USDC 1.44544542646356<br>USDT ERC20 0.329862989060637 | | |
| 3.1.160483 | EDUARD ZOLOTAREV | ADDRESS REDACTED | | | BTC 0.000002757935415003<br>USDC 9.23733336605231 | | |
| 3.1.160484 | EDUARDA DE OLIVEIRA CASTRO | ADDRESS REDACTED | | | CEL 0.000296729206940739 | | |
| 3.1.160485 | EDUARDA RODRIGUES | ADDRESS REDACTED | | | BTC 0.00232131921146858<br>ETH 0.138302829960744<br>USDT ERC20 0.52223490060034 | | |
| 3.1.160486 | EDUARDA SAMIRES OLIVEIRA DA SILVA | ADDRESS REDACTED | | | CEL 0.000675137040781561 | | |
| 3.1.160487 | EDUARDA SILVA RODRIGUES | ADDRESS REDACTED | | | CEL 0.0440335567525087<br>ETH 0.0014783859999225 | | |
| 3.1.160488 | EDUARDAS ANDREKUS | ADDRESS REDACTED | | | BTC 0.000144410806818249 | | |
| 3.1.160489 | EDUARDAS BRONISLOVAS SISMANJAN | ADDRESS REDACTED | | | BTC 0.000059896362619935<br>CEL 4.0414674611458<br>ETH 0.00146090075327628<br>SOL 74.0045332468702<br>USDC 354.673527915505 | | |
| 3.1.160490 | EDUARD-CRISTIAN DRAGA | ADDRESS REDACTED | | | ETH 0.000497382260177754 | | |
| 3.1.160491 | EDUARD-DANIEL STAICU | ADDRESS REDACTED | | | BTC 0.00141192224847337 | | |
| 3.1.160492 | EDUARD-FLORIN COLACEA | ADDRESS REDACTED | | | BTC 0.000000319181424191 | | |
| 3.1.160493 | EDUARD-GABRIEL ANTON | ADDRESS REDACTED | | | ETH 0.0016324897989157 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.160494 | EDUARDI ACHA | ADDRESS REDACTED | | | ADA 29.4996663594648<br>BNB 0.146763088395516<br>BTC 0.0164717828779922<br>CEL 108.345603044678<br>DOT 3.40765056505823<br>EOS 28.7108621699235<br>ETH 0.000121721999489478<br>LINK 1.36682791364344<br>LTC 0.301786378781566<br>LUNC 6.37200752207065<br>MANA 23.6791796860286<br>XLM 100.2454466629<br>XRP 29.9454476466894 | | |
| 3.1.160495 | EDUARD-MIHAI DAVID | ADDRESS REDACTED | | | CEL 0.772263361074819 | | |
| 3.1.160496 | EDUARDO ABAD | ADDRESS REDACTED | | | BAT 0.003103070519599<br>BTC 0.000581250054305053<br>CEL 1.12034208497573<br>ETC 0.00795000304218443<br>LTC 0.0316643211225537<br>XLM 0.0105403805385187<br>ZEC 0.00433721113134546 | | |
| 3.1.160497 | EDUARDO ABELARDO | ADDRESS REDACTED | | | BTC 0.000003485260204447<br>CEL 1.25575665753408<br>MCDAI 0.644142008458333 | | |
| 3.1.160498 | EDUARDO ABELIUK | ADDRESS REDACTED | | | ETH 1294.70131163907<br>USDC 9071.54086541644 | | |
| 3.1.160499 | EDUARDO ABREU | ADDRESS REDACTED | | | BSV 0.0402720848757787<br>BTC 0.00377523742817689<br>KNC 0.00568968864480154<br>MCDAI 42.6391539102487<br>USDC 166.246577218242<br>XLM 22.4675685810924 | | |
| 3.1.160500 | EDUARDO ABREU | ADDRESS REDACTED | | | ADA 0.000914251733335026<br>BTC 0.00517104376203926<br>CEL 34.6748319966816<br>EOS 106.178171889888<br>ETH 0.070768<br>MATIC 145.331437<br>USDC 0.627<br>USDT ERC20 48.019595 | | |
| 3.1.160501 | EDUARDO ABREVAYA | ADDRESS REDACTED | | | BNB 0.00167549765918883<br>BTC 0.000001619000217537<br>CEL 0.149278983725594 | | |
| 3.1.160502 | EDUARDO ACOSTA | ADDRESS REDACTED | | | BTC 0.000053771793996701 | | |
| 3.1.160503 | EDUARDO AGUILAR | ADDRESS REDACTED | | | ADA 0.409308837158771<br>BTC 0.000000051052620128<br>DOT 0.0306673327850546<br>EOS 0.485305729614704<br>ETH 0.000162797846524615<br>MATIC 3.19187416331441<br>USDC 0.00133497610717559<br>USDT ERC20 0.17561297019898 | ADA 0.000001597921887366<br>BTC 0.000004992297775451<br>DOT 0.000000000057445365<br>EOS 0.000098751495997556<br>USDC 1.17396054802945<br>USDT ERC20 0.985628086404415 | |
| 3.1.160504 | EDUARDO AGUIRRE | ADDRESS REDACTED | | | BTC 0.284733060569639<br>ETH 0.00318839356966942<br>LINK 0.0332191201506159 | | |
| 3.1.160505 | EDUARDO AGUSTIN JR GARCIA | ADDRESS REDACTED | | | ADA 73.2306308121603<br>COMP 0.186386934386207<br>ETH 0.193137156852929<br>LTC 0.278656365303359<br>MATIC 125.71252659382<br>XLM 42.0292245708552 | BTC 0.000258720071144036 | |
| 3.1.160506 | EDUARDO ALBERTO OVIEDO | ADDRESS REDACTED | | | BTC 0.000000411564548028999<br>USDC 0.531305405643311 | | |
| 3.1.160507 | EDUARDO ALEGRE | ADDRESS REDACTED | | | BTC 0.00185188509191307<br>CEL 0.683185964958827 | | |
| 3.1.160508 | EDUARDO ALEJANDRO CABA | ADDRESS REDACTED | | | BTC 0.000117882851007705 | | |
| 3.1.160509 | EDUARDO ALEJANDRO FERNANDEZ | ADDRESS REDACTED | | | CEL 0.0382937648303138 | | |
| 3.1.160510 | EDUARDO ALFREDO BRITO CHACON | ADDRESS REDACTED | | | BTC 0.0521122393962722 | | |
| 3.1.160511 | EDUARDO ALHINHO | ADDRESS REDACTED | | | BTC 0.000026391897916323 | | |
| 3.1.160512 | EDUARDO ALIMONDA | ADDRESS REDACTED | | | BTC 0.000570100145421321<br>GUSD 9.35911979867437<br>USDC 49.9378294749305 | GUSD 0.00952207049660179 | |
| 3.1.160513 | EDUARDO ALMANZA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000041869708462127 | | |
| 3.1.160514 | EDUARDO ALVA LOPEZ | ADDRESS REDACTED | | | BTC 0.0133882433263352 | | |
| 3.1.160515 | EDUARDO ALVARADO | ADDRESS REDACTED | | | CEL 743.016379581972<br>ETH 0.012432064592313 | | |
| 3.1.160516 | EDUARDO ALVAREZ | ADDRESS REDACTED | | | BTC 0.000002102904647844<br>USDT ERC20 0.851450147140033 | | |
| 3.1.160517 | EDUARDO AMAYA | ADDRESS REDACTED | | | BTC 0.000000001701954756<br>CEL 0.408052580024697 | | |
| 3.1.160518 | EDUARDO AMPER | ADDRESS REDACTED | | | ADA 225.607488522414<br>BNB 2.17088274148731<br>BTC 0.0226991241535266<br>USDC 265.000923177566 | | |
| 3.1.160519 | EDUARDO ANDRES AEDO | ADDRESS REDACTED | | | BTC 0.000673600759132287<br>CEL 1.63557262237781<br>LINK 2.55238864947755 | | |
| 3.1.160520 | EDUARDO ANDRES PINETTI | ADDRESS REDACTED | | | ADA 0.000000366191134763<br>BNB 0.00000000363339554<br>BTC 0.000148669901135196<br>CEL 2182.25746364142<br>EOS 1.61902968621988<br>ETH 19.053451183278<br>LTC 0.000000007053259034<br>SGB 31.7273481639101<br>SNX 34.4052414399533<br>USDC 0.000000772047410033<br>XLM 0.00000008124273479 | | |
| 3.1.160521 | EDUARDO ANDRES QUINTERO LOPEZ | ADDRESS REDACTED | | | BTC 0.000006227056623385 | | |
| 3.1.160522 | EDUARDO ANDUJAR | ADDRESS REDACTED | | | DOT 3.02425082279405<br>MATIC 22.4740307355143 | | |
| 3.1.160523 | EDUARDO ANTONIO BAIZ ARIAS | ADDRESS REDACTED | | | ADA 242.889916235129<br>BNB 0.00056856499457689<br>BTC 0.00993632467114263<br>CEL 19.954426449833<br>DOT 8.5201231701432<br>ETH 0.000109298335951656<br>LUNC 5.09970159094729<br>MATIC 119.027481926806<br>PAXG 0.00281582267075148<br>SOL 2.65816363018195 | | |
| 3.1.160524 | EDUARDO ANTONIO TORRES | ADDRESS REDACTED | | | BTC 0.000000201739867302<br>USDT ERC20 0.716364988084708 | | |
| 3.1.160525 | EDUARDO ARAUZ | ADDRESS REDACTED | | | BTC 0.002568<br>CEL 2.48886374536235 | | |
| 3.1.160526 | EDUARDO ARENAS | ADDRESS REDACTED | | | BTC 0.0000192878943355629<br>CEL 1.15311474915402<br>ETH 0.00003875807364823<br>TUSD 0.00256912998894747 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.160527 | EDUARDO ARMANDO D D'ANGELO | ADDRESS REDACTED | | | ADA 0.000000489642569692<br>BTC 0.000000009071270301<br>CEL 0.122873702666101 | | |
| 3.1.160528 | EDUARDO ARMENTEROS | ADDRESS REDACTED | | | BNB 1.05720437153951<br>BTC 0.243940257223466<br>DOT 4.00242066191001<br>ETH 0.000704747500380755 | | |
| 3.1.160529 | EDUARDO AVILES | ADDRESS REDACTED | | | BTC 0.000002384332234289<br>BUSD 0.282992907867262<br>USDT ERC20 0.73079571471518 | | |
| 3.1.160530 | EDUARDO AYUB-GARZA | ADDRESS REDACTED | | | AAVE 1.77187192698575<br>BTC 0.0243396267062162<br>ETH 0.859481519101204<br>LINK 23.3411317772596<br>MATIC 591.57882744302<br>USDT ERC20 230.629144075919 | | |
| 3.1.160531 | EDUARDO AZEVEDO | ADDRESS REDACTED | | | AAVE 0.00226729772098388<br>ADA 0.137070187850288<br>BNB 0.0113690833006187<br>BTC 0.000005048624041947<br>ETH 0.000004603978397747<br>UNI 0.0139784410714477<br>USDC 0.464976071893502 | | |
| 3.1.160532 | EDUARDO BALDERAS PRIETO | ADDRESS REDACTED | | | BTC 0.00749043617661007<br>BUSD 0.256864458506011<br>PAXG 0.0896451621117781<br>USDC 0.238096798238471 | | |
| 3.1.160533 | EDUARDO BARATA | ADDRESS REDACTED | | | ADA 0.15657989065361<br>BNB 0.000974965826283138<br>BTC 0.000000894856247571<br>ETC 0.00429870735585946 | | |
| 3.1.160534 | EDUARDO BARCENAS | ADDRESS REDACTED | | | BTC 0.00212241568881451<br>DOT 0.020948587576994<br>ETH 0.000078047312577859<br>MATIC 0.458355247048519 | | |
| 3.1.160535 | EDUARDO BARRERA | ADDRESS REDACTED | | | BTC 0.00121473417852851<br>CEL 2.51850594796923 | | |
| 3.1.160536 | EDUARDO BARRIGA | ADDRESS REDACTED | | | USDC 0.1084894781842 | | |
| 3.1.160537 | EDUARDO BARRÓN VIELA | ADDRESS REDACTED | | | ADA 0.79578834448988<br>BNB 0.000747084971312255<br>BTC 0.000197319174084372<br>DOT 0.287021088144389<br>USDC 0.418275903425544<br>USDT ERC20 0.180435553029083 | | |
| 3.1.160538 | EDUARDO BELLA | ADDRESS REDACTED | | | MCDAI 0.107998362653799 | | |
| 3.1.160539 | EDUARDO BELUCO | ADDRESS REDACTED | | | ADA 9441.76336960341<br>BTC 2.34699891658035<br>DOT 34.671716742982<br>ETH 13.9998085290899<br>LINK 49.9411731126501 | BTC 0.10509837<br>SOL 18.19899 | |
| 3.1.160540 | EDUARDO BENAVIDES | ADDRESS REDACTED | | | MATIC 0.618476118441394 | | |
| 3.1.160541 | EDUARDO BENEDETTO | ADDRESS REDACTED | | | BTC 0.00121063<br>CEL 0.836051742027055 | | |
| 3.1.160542 | EDUARDO BENIGNO | ADDRESS REDACTED | | | CEL 1.06637374212442 | | |
| 3.1.160543 | EDUARDO BENITO | ADDRESS REDACTED | | | CEL 0.193420095588721 | | |
| 3.1.160544 | EDUARDO BIBIANO | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.160545 | EDUARDO BILBAO LA VIEJA | ADDRESS REDACTED | | | 1INCH 1003.68542806151<br>BTC 0.0254521292232105<br>ETH 1.9388449487087<br>LINK 5.56617925468873<br>LTC 7.93221829817333<br>UNI 210.3601696268 | | |
| 3.1.160546 | EDUARDO BILK | ADDRESS REDACTED | | | ADA 273.612325<br>BTC 0.00580614573950184<br>CEL 6.78794219185833<br>ETH 0.00972911 | | |
| 3.1.160547 | EDUARDO BLANCO | ADDRESS REDACTED | | | BTC 1.147688825 | | |
| 3.1.160548 | EDUARDO BLANCO PARRILLA | ADDRESS REDACTED | | | BTC 0.00646349074091674<br>CEL 9.23259754610494<br>ETH 0.175233084708151 | | |
| 3.1.160549 | EDUARDO BOAVIDA | ADDRESS REDACTED | | | BTC 0.0103368868327066<br>ETH 0.272807463939565 | | |
| 3.1.160550 | EDUARDO BONIFACIO | ADDRESS REDACTED | | | CEL 0.0522444994948377 | | |
| 3.1.160551 | EDUARDO BOXALL | ADDRESS REDACTED | | | XRP 0.00438862717730404 | | |
| 3.1.160552 | EDUARDO BRIZO JR | ADDRESS REDACTED | | | CEL 1.06400140742198 | | |
| 3.1.160553 | EDUARDO BRUZZI | ADDRESS REDACTED | | | BTC 0.0506450979937363<br>BUSD 8.62336175072663<br>CEL 1.62279464994005<br>DOT 159.623620573883<br>ETH 1.51870227765484<br>MATIC 0.934019690860397<br>MCDAI 11.0012582184015<br>UNI 0.0111890039503102<br>USDC 0.246501211059445 | | |
| 3.1.160554 | EDUARDO BUENVIAJE | ADDRESS REDACTED | | | BTC 0.000000001423732121 | | |
| 3.1.160555 | EDUARDO BUENVIAJE | ADDRESS REDACTED | | | BTC 0.000000006438568511 | | |
| 3.1.160556 | EDUARDO CABELLO | ADDRESS REDACTED | | | ADA 0.026670033854432<br>BTC 0.00000122692066358199<br>ETH 0.000023206281441339<br>USDT ERC20 0.0716036222725586 | ADA 0.00000051135261266<br>BTC 0.000000008588459327<br>USDT ERC20 0.000000107968166562 | |
| 3.1.160557 | EDUARDO CABRERA | ADDRESS REDACTED | | | BTC 0.00298297958708738 | | |
| 3.1.160558 | EDUARDO CACIARELLI | ADDRESS REDACTED | | | BTC 0.000001421880289437<br>USDT ERC20 1.82062184115121 | | |
| 3.1.160559 | EDUARDO CALDERON | ADDRESS REDACTED | | | BTC 0.000786870100384321<br>ETH 0.000207412110279614 | | |
| 3.1.160560 | EDUARDO CALSINA | ADDRESS REDACTED | | | BTC 0.000000094028497743<br>CEL 1.12164091088316<br>LTC 0.00629498331317062<br>USDC 2.13745020979439<br>USDT ERC20 1.78307631395175 | | |
| 3.1.160561 | EDUARDO CAMPOS | ADDRESS REDACTED | | | AAVE 2.13522150122289<br>DOT 24.8551852856799<br>ETH 3.12441321708115<br>LINK 22.3348083276256<br>MATIC 293.535851651209<br>XLM 1173.03260093939 | | |
| 3.1.160562 | EDUARDO CANALES | ADDRESS REDACTED | | | AAVE 0.00673879474291585<br>BTC 0.000719802021807514<br>COMP 0.00503154573634917<br>ETH 0.00402264684770283<br>MATIC 11.5260007324719 | | |
| 3.1.160563 | EDUARDO CANIGLIA | ADDRESS REDACTED | | | BTC 0.000000588021606008<br>USDT ERC20 0.445519558010818 | | |
| 3.1.160564 | EDUARDO CANO | ADDRESS REDACTED | | | BTC 0.000000001474460242<br>CEL 7.24785019248052 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.160565 | EDUARDO CARINHAS | ADDRESS REDACTED | | | BNB 0.000017442883355321<br>BTC 0.000000790711255913<br>CEL 0.685633583677042<br>ETH 0.000000767780512541<br>USDC 0.00544790080840455<br>XRP 0.000000876080091362 | | |
| 3.1.160566 | EDUARDO CARNEIRO | ADDRESS REDACTED | | | ADA 0.000000618259655437<br>BTC 0.00303048999291865<br>BUSD 0.0088651634893033<br>CEL 12.0006323293298<br>DOT 0.000000000096608197<br>ETH 0.00281149910571185<br>USDC 0.0156353619071547 | | |
| 3.1.160567 | EDUARDO CARREÑO MATEOS | ADDRESS REDACTED | | | BTC 0.000000003992370601<br>CEL 0.0301865580276905<br>XRP 0.000000481015530247 | | |
| 3.1.160568 | EDUARDO CARREÑO RIVAS | ADDRESS REDACTED | | | BCH 0.000000009597257852<br>BTC 0.000000000779381973<br>CEL 0.00912212180600169 | | |
| 3.1.160569 | EDUARDO CARRERA | ADDRESS REDACTED | | | CEL 35.7524148522845<br>USDC 988.380008 | | |
| 3.1.160570 | EDUARDO CARRILLO | ADDRESS REDACTED | | | BTC 0.000000001616569098<br>CEL 85.2630733315284 | | |
| 3.1.160571 | EDUARDO CARVALHO | ADDRESS REDACTED | | | CEL 3.70453700249131<br>MANA 99 | | |
| 3.1.160572 | EDUARDO CASAS | ADDRESS REDACTED | | | BTC 0.0115446885026343 | | |
| 3.1.160573 | EDUARDO CASELLI | ADDRESS REDACTED | | | BTC 0.000000233979865104<br>CEL 0.141834635312254<br>ETH 0.000073186046043734<br>MCDAI 0.0518989494924757 | | |
| 3.1.160574 | EDUARDO CASTILLO | ADDRESS REDACTED | | | BTC 0.000000128095628<br>ETH 0.000000693124394971 | | |
| 3.1.160575 | EDUARDO CASTILLO | ADDRESS REDACTED | | | ADA 0.0936024155300454<br>BTC 0.510050445976149<br>ETH 0.424424338326589<br>MATIC 0.51614181503905<br>USDC 0.0170770811250408 | USDC 140.593326 | |
| 3.1.160576 | EDUARDO CASTRO | ADDRESS REDACTED | | | BTC 0.254471173925053<br>CEL 566.006312492379<br>ETH 3.098415041 | | |
| 3.1.160577 | EDUARDO CATEPÓN CARBAJAL | ADDRESS REDACTED | | | ADA 767.439258695381<br>BTC 0.0101541496074771<br>CEL 38.3470703818161<br>ETH 0.667642639351528<br>XRP 0.23755054392771 | | |
| 3.1.160578 | EDUARDO CAVALCANTE MANGUEIRA SANTOS | ADDRESS REDACTED | | | CEL 0.0207698979138067<br>ETH 0.000000001956437623 | | |
| 3.1.160579 | EDUARDO CAVASOTTI | ADDRESS REDACTED | | | BTC 0.00000153450524183<br>ETH 0.0010446994938063<br>USDC 312.999732161383 | | |
| 3.1.160580 | EDUARDO CAZARES | ADDRESS REDACTED | | | ADA 0.0870128763241731<br>BTC 0.000004552289494042<br>ETH 0.000085657069758006 | | |
| 3.1.160581 | EDUARDO CEDENO AYALA | ADDRESS REDACTED | | | BTC 0.217428467204521<br>ETH 1.90344751422032<br>MANA 0.00904571306803852<br>MATIC 105.493061978212<br>SOL 8.10432205115135<br>USDC 0.273430289399485 | | |
| 3.1.160582 | EDUARDO CEJAS | ADDRESS REDACTED | | | BTC 0.000006828649891314<br>CEL 0.106591286223278<br>USDT ERC20 0.577813511273761 | | |
| 3.1.160583 | EDUARDO CESAR ZEBALLOS | ADDRESS REDACTED | | | BTC 0.101010392142201<br>CEL 84.3081769231369 | | |
| 3.1.160584 | EDUARDO CHAN | ADDRESS REDACTED | | | BTC 0.000190894112692971<br>ETH 0.00493231589855171<br>LINK 0.226428673912155 | | |
| 3.1.160585 | EDUARDO CHANG | ADDRESS REDACTED | | | ADA 103.387859313708<br>BNB 1.05150340244772<br>BTC 0.00126170754182538<br>CEL 14.0169803014781<br>MATIC 2.37388821561065<br>XRP 0.376286693337295 | | |
| 3.1.160586 | EDUARDO CHAVEZ | ADDRESS REDACTED | | | USDC 1020.69356477016 | | |
| 3.1.160587 | EDUARDO CID | ADDRESS REDACTED | | | ADA 0.00850761868105728<br>BTC 0.000083387050442698<br>ETH 0.000431072936605005<br>USDC 80.5778488481159 | | |
| 3.1.160588 | EDUARDO CLAUDIO | ADDRESS REDACTED | | | ADA 0.0458127537329486<br>BTC 0.000008007162727509<br>MATIC 0.061036172272485<br>XRP 263.459705 | | |
| 3.1.160589 | EDUARDO CLAVIJO | ADDRESS REDACTED | | | BTC 0.000083700047326409<br>CEL 15.00386077114<br>XLM 229.814258192018<br>ZEC 0.000509681168729027 | | |
| 3.1.160590 | EDUARDO COLLAZO | ADDRESS REDACTED | | | ETH 0.0423735444001601 | | |
| 3.1.160591 | EDUARDO CORONADO | ADDRESS REDACTED | | | KNC 0.0036152270590128 | | |
| 3.1.160592 | EDUARDO CORONADO | ADDRESS REDACTED | | | ADA 10944.6917522109<br>AVAX 655.205275252253<br>BAT 10.6074450660569<br>BTC 0.0379614827170636<br>CEL 614.231539618915<br>DOT 1201.0531420035<br>ETH 0.0375910800965972<br>LINK 8684.6938845319<br>LTC 0.0018266128880295<br>MATIC 13284.5559579436<br>MCDAI 70.5863697505001<br>SGB 156.277143959742<br>XLM 3639.94737261684<br>XRP 0.750911430822893<br>XTZ 24.8959399887 | AVAX 9.57037941136415<br>DOT 10 | |
| 3.1.160593 | EDUARDO CORTÉS | ADDRESS REDACTED | | | AAVE 3.00161363872672<br>BTC 0.963118931676809<br>CEL 221.157916925621<br>DASH 1.88463<br>ETH 5.0454069598856<br>MATIC 1479.25962204<br>SNX 137.486000344638<br>USDC 1202.8816<br>XRP 1724.95927 | | |
| 3.1.160594 | EDUARDO CORTÊS | ADDRESS REDACTED | | | AVAX 5.11857220243703<br>BTC 0.000000235575647367<br>DOT 22.6124497400299<br>ETH 0.0010840361017485<br>SOL 5.10278101726907 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.160595 | EDUARDO CORTES-LANDA | ADDRESS REDACTED | | | BTC 0.00229435766742998<br>CEL 7.83154135387041<br>ETH 5.19427822106519<br>USDC 2.64314908511528 | | |
| 3.1.160596 | EDUARDO COSME | ADDRESS REDACTED | | | ADA 1401.70579563006<br>BTC 0.0295659507793795<br>DOT 1.71115795230727<br>MATIC 13.2706691930972<br>SOL 0.00183380561716455 | BTC 0.0031019<br>SOL 0.000000000797344832 | |
| 3.1.160597 | EDUARDO COTA | ADDRESS REDACTED | | | ADA 1124.93479178738<br>BTC 0.00139315528232077<br>DOT 7.2763752998256<br>ETH 0.000229820974636293<br>MATIC 74.5496631431925<br>XLM 147.118692305999 | | |
| 3.1.160598 | EDUARDO COUSELO | ADDRESS REDACTED | | | BTC 0.000108315362609486<br>CEL 0.542237039224649 | | |
| 3.1.160599 | EDUARDO CUENCA MARTIN | ADDRESS REDACTED | | | BTC 0.540602183019214 | | |
| 3.1.160600 | EDUARDO CUSIDO | ADDRESS REDACTED | | | CEL 1.08443819607163<br>USDC 0.0685624963816912 | | |
| 3.1.160601 | EDUARDO DA SILVA | ADDRESS REDACTED | | | BTC 0.000019484626120404 | | |
| 3.1.160602 | EDUARDO DAFFUNCHIO PICAZO | ADDRESS REDACTED | | | BTC 0.000452876205394054<br>CEL 4.88646152768776 | | |
| 3.1.160603 | EDUARDO DAMASCENO | ADDRESS REDACTED | | | BTC 0.0121254283034221<br>ETH 0.00468035296402985 | | |
| 3.1.160604 | EDUARDO DANEL | ADDRESS REDACTED | | | BTC 0.195557363128199<br>ETH 0.000022175162037098<br>SOL 3.16942882136363 | | |
| 3.1.160605 | EDUARDO DANIEL FUHRMANN | ADDRESS REDACTED | | | BTC 0.376511002461799 | | |
| 3.1.160606 | EDUARDO DASILVA | ADDRESS REDACTED | | | ADA 460.560322402487<br>BTC 0.000857910500712625<br>DOT 108.147407161124<br>SNX 109.250264362981 | | |
| 3.1.160607 | EDUARDO DAVID PEREZ | ADDRESS REDACTED | | | BTC 0.000005502302600436<br>USDC 4.61869520411816 | | |
| 3.1.160608 | EDUARDO DE ALBUQUERQUE FILHO | ADDRESS REDACTED | | | CEL 0.140550342996232 | | |
| 3.1.160609 | EDUARDO DE LA ROSA | ADDRESS REDACTED | | | BTC 0.113886601737378<br>CEL 7.12188145759651<br>TUSD 11.15<br>USDT ERC20 0.243621437629976 | | |
| 3.1.160610 | EDUARDO DE LUCA | ADDRESS REDACTED | | | BTC 0.000000542827305259<br>USDC 0.191527781047874 | | |
| 3.1.160611 | EDUARDO DE SAMPAIO SOARES | ADDRESS REDACTED | | | ADA 2.60237314499986<br>BTC 0.000000762799524805<br>DOT 0.0822693822583351<br>ETH 0.000082215927840847<br>SNX 0.121678688065019<br>USDC 0.00202381798951927 | | |
| 3.1.160612 | EDUARDO DE SIMONE | ADDRESS REDACTED | | | USDC 0.816285071201556 | | |
| 3.1.160613 | EDUARDO DEL ALAMO CABELLO | ADDRESS REDACTED | | | BTC 0.000000543258725826 | | |
| 3.1.160614 | EDUARDO DEL RIO | ADDRESS REDACTED | | | AAVE 0.185908316655615<br>ADA 770.228623231237<br>BTC 0.102635945198388<br>DOT 10.6999393590109<br>ETH 1.8795866435749<br>LINK 17.8203768683066<br>LTC 1.04208422780662<br>MATIC 588.484699643649<br>MCDAI 31.8410573722862 | | |
| 3.1.160615 | EDUARDO DELACRUZ | ADDRESS REDACTED | | | EOS 0.0260668762264154<br>XRP 0.167446167797574 | | |
| 3.1.160616 | EDUARDO DELASNAVAS | ADDRESS REDACTED | | | BTC 15.6971783061704 | | |
| 3.1.160617 | EDUARDO DEPAZ | ADDRESS REDACTED | | | BTC 0.430159705441914<br>ETH 5.16011790560276<br>USDC 26499.5510457703 | | |
| 3.1.160618 | EDUARDO DIAPICO | ADDRESS REDACTED | | | BTC 0.000950819850065297<br>USDC 1388.41503787921 | | |
| 3.1.160619 | EDUARDO DIAS | ADDRESS REDACTED | | | CEL 0.000199584886222654<br>LINK 0.0198558484393028<br>MATIC 0.0840756726627192<br>PAXG 0.000146836982425171 | | |
| 3.1.160620 | EDUARDO DIAS | ADDRESS REDACTED | | | BTC 0.000445618076670494 | | |
| 3.1.160621 | EDUARDO DIAZ | ADDRESS REDACTED | | | ADA 86.251098<br>CEL 2.54785339304775 | | |
| 3.1.160622 | EDUARDO DIAZ | ADDRESS REDACTED | | | BTC 0.000572787555376471<br>ETH 0.000576635905203062<br>MATIC 2.86681904390383<br>USDT ERC20 164.197999022293 | | |
| 3.1.160623 | EDUARDO DIAZ | ADDRESS REDACTED | | | BTC 0.0011101913883963<br>CEL 10.0126079818976<br>ETH 0.000966298135953202<br>XRP 282.424109742726 | | |
| 3.1.160624 | EDUARDO DÍAZ | ADDRESS REDACTED | | | BSV 0.000000154241166267<br>BTC 0.000000640845989014<br>CEL 0.0624419365260012<br>OMG 0.0588405465604687<br>USDT ERC20 0.00960739748984845 | | |
| 3.1.160625 | EDUARDO DÍAZ | ADDRESS REDACTED | | | CEL 0.0833574834806739<br>LINK 0.00119744184564708<br>XLM 0.0861977277170903 | | |
| 3.1.160626 | EDUARDO DIAZ ORTUNO | ADDRESS REDACTED | | | ADA 0.0194596313123787<br>BTC 0.00000249045854223799<br>KNC 0.0538067946123368<br>LINK 0.0020831031558403<br>MATIC 0.407066288066819<br>SNX 0.108986424068571<br>XLM 0.333304514963922 | | |
| 3.1.160627 | EDUARDO DIOGENES OBERTINO | ADDRESS REDACTED | | | BTC 0.00117916198566354<br>CEL 0.155793406538647<br>LTC 4.3960818 | | |
| 3.1.160628 | EDUARDO DOMENACK | ADDRESS REDACTED | | | BTC 0.0106001619711457<br>CEL 30.8907384855343<br>XRP 4000.36252050264 | | |
| 3.1.160629 | EDUARDO DOMINGUEZ-BELTRAN | ADDRESS REDACTED | | | AVAX 0.913562024948148<br>BTC 0.000630451313349339<br>ETH 0.0102048224195475<br>SNX 3.92575849792198 | | |
| 3.1.160630 | EDUARDO DOUGALL | ADDRESS REDACTED | | | BTC 0.000967559200129372<br>ETH 1.82492667504256<br>MCDAI 332.806287081956<br>USDC 11.4470950808407 | | |
| 3.1.160631 | EDUARDO DURAN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.64864439891938 | | |
| 3.1.160632 | EDUARDO DUTRA | ADDRESS REDACTED | | | BTC 0.615906139077945 | | BTC 0.0005025586362 |
| 3.1.160633 | EDUARDO E MARBELLA | ADDRESS REDACTED | | | BTC 0.00480559<br>CEL 1.85867798843819 | | |
| 3.1.160634 | EDUARDO ECHAURY | ADDRESS REDACTED | | | BTC 0.000000004714762941<br>CEL 0.475935573424475 | | |
| 3.1.160635 | EDUARDO ECHEVERRIA | ADDRESS REDACTED | | | BTC 0.00115627156481777<br>CEL 0.0789727165079031<br>ETH 14.6172970570253 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.160636 | EDUARDO ELJAIEK RODRGUEZ | ADDRESS REDACTED | | | ADA 0.0257403179171798<br>DOT 0.0101059406115858 | | |
| 3.1.160637 | EDUARDO ELORRIAGA | ADDRESS REDACTED | | | BCH 0.000081118275395666<br>BTC 0.00172536012035156<br>CEL 105.88650100741<br>DASH 0.236448415195978<br>LTC 0.000119489470187061<br>USDC 334.209884025536<br>USDT ERC20 0.00000099357832462<br>XLM 0.0735224897055469<br>XTZ 8.67492932191426<br>ZEC 0.00520130443479301 | | |
| 3.1.160638 | EDUARDO EMMANUEL CONTRERAS VILLAGOIZ | ADDRESS REDACTED | | | BTC 0.00225086194943862<br>CEL 3.93488868958369 | | |
| 3.1.160639 | EDUARDO ENCISO | ADDRESS REDACTED | | | AAVE 0.00173481638844911<br>BSV 0.972147671023923<br>BTC 0.0020062230511574<br>COMP 0.162254146543428<br>DOT 0.0248249167556894<br>ETH 0.0115372748094597<br>LINK 13.9607435231345<br>MATIC 0.514682784995363<br>SNX 0.370805351032022<br>UNI 10.6926481365679<br>USDC 41.0665127387217<br>XLM 123.588225400635 | | |
| 3.1.160640 | EDUARDO ERICK MONTEVERDE TSUJITA | ADDRESS REDACTED | | | BNB 0.342603372151782<br>BTC 0.00140442481763968<br>ETH 0.09039841501618<br>SGB 18.6910010946057 | | |
| 3.1.160641 | EDUARDO ESPARZA | ADDRESS REDACTED | | | BTC 0.00133594110292248<br>ETH 0.92029519414001 | | |
| 3.1.160642 | EDUARDO ESPINHEIRA | ADDRESS REDACTED | | | CEL 82.6969387051715<br>DOT 0.0139317884640468<br>SNX 0.0124308485338874 | | |
| 3.1.160643 | EDUARDO ESPINOLA | ADDRESS REDACTED | | | CEL 0.039371804537609 | | |
| 3.1.160644 | EDUARDO ESTRADA | ADDRESS REDACTED | | | USDC 167.267749136423 | | |
| 3.1.160645 | EDUARDO EZEQUIEL GARGAGLIONE | ADDRESS REDACTED | | | BTC 0.000001763819130149<br>LTC 0.00138185928947222 | | |
| 3.1.160646 | EDUARDO FADER | ADDRESS REDACTED | | | BNB 0.0256685723274771<br>BTC 0.00894965362152617<br>CEL 0.324199117712981 | | |
| 3.1.160647 | EDUARDO FAGLIANO | ADDRESS REDACTED | | | BTC 0.180457369547043<br>CEL 2.52554704459966<br>ETC 1.00270723880752<br>ETH 5.01212880595776<br>USDC 53.531908 | | |
| 3.1.160648 | EDUARDO FARID | ADDRESS REDACTED | | | CEL 0.0101606112851243 | | |
| 3.1.160649 | EDUARDO FASOLIN | ADDRESS REDACTED | | | BTC 0.0313473670620061<br>CEL 225.113058389433<br>ETH 0.733570518720419<br>LTC 0.00000000099579795 | | |
| 3.1.160650 | EDUARDO FASTAG | ADDRESS REDACTED | | | BTC 0.00363716629330803 | | |
| 3.1.160651 | EDUARDO FEDERICO OLEA | ADDRESS REDACTED | | | BTC 0.00116602391724971<br>USDT ERC20 0.000000323310948311 | | |
| 3.1.160652 | EDUARDO FÉLIX | ADDRESS REDACTED | | | BNB 1.4484906311969<br>BTC 0.0211047166389619<br>CEL 16.5922027803689<br>ETH 0.260611284071438<br>USDC 2097.57053967858 | | |
| 3.1.160653 | EDUARDO FERNANDES | ADDRESS REDACTED | | | BTC 0.00536391662095065<br>CEL 0.148505070234381<br>ETH 0.00534256434249571<br>MATIC 33.7775799943<br>SNX 5.49905917020652<br>SOL 0.0150258999775931 | | |
| 3.1.160654 | EDUARDO FERNANDES | ADDRESS REDACTED | | | USDC 0.00317800983315249 | | |
| 3.1.160655 | EDUARDO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00622409945365784<br>CEL 3.80276076810477<br>MANA 1.30127571628719 | | |
| 3.1.160656 | EDUARDO FERNANDO MEDINA MUÑOZ | ADDRESS REDACTED | | | BTC 0.0205652612524007<br>CEL 11.057436911751 | | |
| 3.1.160657 | EDUARDO FERREIRA | ADDRESS REDACTED | | | BTC 0.000008217719565171<br>CEL 0.0583704988090513<br>ETH 0.000178887749446734 | | |
| 3.1.160658 | EDUARDO FERREIRA | ADDRESS REDACTED | | | BTC 0.0510420412547684<br>CEL 469.385214351128<br>ETH 1.71785242634511<br>USDT ERC20 505.186435714341<br>XRP 1783.02846341917 | | |
| 3.1.160659 | EDUARDO FERRER | ADDRESS REDACTED | | | BTC 0.000000000885089537<br>CEL 0.00416046930218677 | | |
| 3.1.160660 | EDUARDO FLORES CABALLERO | ADDRESS REDACTED | | | BTC 0.000000002133940493 | | |
| 3.1.160661 | EDUARDO FORBES HERRAN | ADDRESS REDACTED | | | AAVE 219.566020781757<br>BTC 1.0253577298093<br>ETH 102.805776134739<br>MATIC 210560.04058002 | | |
| 3.1.160662 | EDUARDO FORBES HERRAN | ADDRESS REDACTED | | | BTC 0.000001991629852411<br>CEL 20720.0671521927<br>ETH 0.911870430077065 | | |
| 3.1.160663 | EDUARDO FUENTES TERRAZA | ADDRESS REDACTED | | | ADA 0.696612741766551<br>BTC 0.503109319580922<br>USDT ERC20 0.279007877995866 | | |
| 3.1.160664 | EDUARDO FUERTES | ADDRESS REDACTED | | | BTC 0.00010637783865780<br>ETH 0.000578939167384354<br>LINK 0.00757466329633967<br>LTC 0.00000599274737994<br>MATIC 457.886322937122<br>SNX 0.126981028236321<br>USDC 0.0118508656680999 | | |
| 3.1.160665 | EDUARDO FÜHRER | ADDRESS REDACTED | | | ADA 0.240929246092783<br>BTC 0.000301952884262219<br>DASH 0.000856586392636214<br>DOT 0.0505713200675669<br>LINK 0.0119974840807926<br>UNI 0.0212697627278058<br>ZEC 0.000770749170461124 | | |
| 3.1.160666 | EDUARDO FUNES | ADDRESS REDACTED | | | BTC 0.00125539844639821<br>MANA 235.144282710991 | | |
| 3.1.160667 | EDUARDO GABRIEL BERNAL | ADDRESS REDACTED | | | BTC 0.000000153376792679999<br>MCDAI 0.247428816320021 | | |
| 3.1.160668 | EDUARDO GABRIEL CHANG DE LA TORRE | ADDRESS REDACTED | | | ADA 0.00111717396200569<br>BNB 0.00000000718702829<br>BTC 0.00000986198810590 7<br>CEL 0.132541063470382<br>ETH 0.00305169790792918<br>USDT ERC20 1.15087474166911 | | |
| 3.1.160669 | EDUARDO GABRIEL DI FABIO FASCIOLI | ADDRESS REDACTED | | | BTC 0.000008843736105047<br>ETH 0.000677934639544599 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.160670 | EDUARDO GAGO | ADDRESS REDACTED | | | ADA 0.16641163710645<br>BTC 0.000001555533601926<br>MATIC 6.39003857885392 | | |
| 3.1.160671 | EDUARDO GALVÁN | ADDRESS REDACTED | | | CEL 0.126554166598301<br>SGB 1.3599<br>XRP 9 | | |
| 3.1.160672 | EDUARDO GAMA RUVALCABA | ADDRESS REDACTED | | | BTC 0.000004753593840158<br>CEL 1.07853164875461<br>ETH 0.000022073597804222<br>LTC 0.000198298858771586<br>SGB 0.00491834697685732<br>XRP 0.033168550855712 | | |
| 3.1.160673 | EDUARDO GANEM | ADDRESS REDACTED | | | BTC 0.00102260013586649<br>ETH 0.00186606896135038 | | |
| 3.1.160674 | EDUARDO GARAVITO | ADDRESS REDACTED | | | ADA 38.4687039109109<br>BTC 0.0591374737698662 | | |
| 3.1.160675 | EDUARDO GARCIA | ADDRESS REDACTED | | | LTC 544.365582962983<br>USDC 0.0268824852065715 | USDC 0.482336444759801 | |
| 3.1.160676 | EDUARDO GARCIA | ADDRESS REDACTED | | | BTC 0.0983636490030663<br>COMP 0.0469399796122503<br>ETH 0.139208134702602<br>MATIC 0.167505201142388<br>PAXG 0.173190915852396<br>SNX 13.2587269058036<br>XLM 0.00141980675829861 | | |
| 3.1.160677 | EDUARDO GARCIA | ADDRESS REDACTED | | | AVAX 6.11065054833991<br>BCH 0.000232455254400353<br>BTC 0.000769535451274407<br>ETH 0.000065213200330391<br>LTC 0.00149620790580015 | BCH 0.000000009670375207 | |
| 3.1.160678 | EDUARDO GARCIA | ADDRESS REDACTED | | | ADA 32.7721962334877<br>BTC 0.000576891347882107<br>ETH 0.0207352293636689 | | |
| 3.1.160679 | EDUARDO GARCIA | ADDRESS REDACTED | | | BTC 0.0104597533632918<br>ETH 0.103621970694886<br>LUNC 0.551631887182695<br>MATIC 2170.84372097674 | | |
| 3.1.160680 | EDUARDO GARCIA | ADDRESS REDACTED | | | USDC 0.00770403420639616 | | |
| 3.1.160681 | EDUARDO GARCIA | ADDRESS REDACTED | | | BTC 0.00285485946171571<br>USDC 442.392795173437 | | |
| 3.1.160682 | EDUARDO GARCÍA | ADDRESS REDACTED | | | BTC 0.0255731953435476<br>COMP 0.0327779193280161<br>ETH 7.40699719321327<br>LINK 101.875266155564<br>LTC 10.4726890803922 | | |
| 3.1.160683 | EDUARDO GARCIA ESPINOSA | ADDRESS REDACTED | | | BTC 0.119140219749276<br>CEL 972.352173620871<br>COMP 0.0365832072091923<br>MCDAI 335.56532417<br>TGBP 12219.9647162951<br>XLM 25.1872654735961<br>ZEC 0.00714799260456298 | | |
| 3.1.160684 | EDUARDO GARCÍA LIRIO | ADDRESS REDACTED | | | BTC 0.101948796340491<br>CEL 350.786668358338<br>USDT ERC20 1181.614791 | | |
| 3.1.160685 | EDUARDO GARCIA-CASTRILLON | ADDRESS REDACTED | | | BNB 0.00113627354785182<br>BTC 0.00165560705586942<br>BUSD 20390.5847039066<br>DOT 0.479042159347937<br>ETH 0.00702089107637098<br>LUNC 0.0170688823044121<br>PAXG 2.01919149456386<br>UNI 0.0149973584524271<br>USDC 8.16303982419182 | | |
| 3.1.160686 | EDUARDO GERLERO | ADDRESS REDACTED | | | BTC 0.00000085168659851<br>USDC 1.31047288989222 | | |
| 3.1.160687 | EDUARDO GIL | ADDRESS REDACTED | | | BTC 0.109310313839919<br>ETH 2.53357776507457<br>MCDAI 0.00433036143325599 | BTC 0.00234721<br>ETH 0.03119962 | |
| 3.1.160688 | EDUARDO GOMES | ADDRESS REDACTED | | | DOT 0.0409254445447942 | | |
| 3.1.160689 | EDUARDO GOMEZ | ADDRESS REDACTED | | | CEL 1.15317797650954<br>USDC 0.000000824954664206<br>USDT ERC20 1.30192426967798 | | |
| 3.1.160690 | EDUARDO GOMEZ GARCIA | ADDRESS REDACTED | | | BTC 0.0000013258212547599<br>CEL 518.224179383221<br>ETH 0.000134993586723826<br>MATIC 0.505672604354072<br>USDT ERC20 0.000000021431708281<br>XLM 18446.0546437591<br>XRP 60.6672038744597 | | |
| 3.1.160691 | EDUARDO GONCALVES | ADDRESS REDACTED | | | ADA 327.043017598415<br>BTC 0.018482573480189<br>CEL 0.522866106442404<br>DOT 4.6395942219057<br>ETH 0.333709880989199<br>MATIC 52.9020049483684<br>XTZ 20.8736650745833 | | |
| 3.1.160692 | EDUARDO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000148048146508775<br>CEL 1.1433118058807<br>ETH 0.063215271340141<br>GUSD 143.124889819681<br>LTC 0.130783280315375<br>MATIC 175.910240544632<br>SNX 9.91026138855126<br>TUSD 6.93634273234487<br>USDC 15.3994093638947<br>XLM 29.5246387902254 | | |
| 3.1.160693 | EDUARDO GONZALEZ RINCON | ADDRESS REDACTED | | | BTC 0.000000355906221768<br>USDC 0.59920178627406 | | |
| 3.1.160694 | EDUARDO GONZALEZ-MUNOZ | ADDRESS REDACTED | | | BTC 0.0289960330769949<br>ETH 9.9307719301486<br>GUSD 76.6332831274028<br>USDC 113.774861530487 | | |
| 3.1.160695 | EDUARDO GRABIN | ADDRESS REDACTED | | | BTC 0.0156549889277645<br>CEL 0.589827143916533<br>USDT ERC20 573.098963020248 | | |
| 3.1.160696 | EDUARDO GRAÇA | ADDRESS REDACTED | | | BTC 0.00173136<br>CEL 3.47765961287487<br>ETH 0.0260881 | | |
| 3.1.160697 | EDUARDO GRACIA | ADDRESS REDACTED | | | CEL 836.945237581834 | | |
| 3.1.160698 | EDUARDO GRANADOS | ADDRESS REDACTED | | | BTC 0.000008888016523892<br>ETH 0.011354215600410 2<br>MCDAI 16.5823651879145 | | |
| 3.1.160699 | EDUARDO GREBOL | ADDRESS REDACTED | | | BTC 0.000000469311857422<br>CEL 1.67390730313547<br>USDC 0.000000213461538462 | | |
| 3.1.160700 | EDUARDO GROSSMANN | ADDRESS REDACTED | | | BTC 0.000000003034646967<br>CEL 0.216795489002443 | | |
| 3.1.160701 | EDUARDO GUECO | ADDRESS REDACTED | | | CEL 0.446541083551843<br>XRP 0.0292041705573426 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.160702 | EDUARDO GUENDULAIN | ADDRESS REDACTED | | | BTC 0.0115734016575681 | | |
| 3.1.160703 | EDUARDO GUERREIRO | ADDRESS REDACTED | | | BTC 0.000950820166444345 | | |
| 3.1.160704 | EDUARDO GUERRERO | ADDRESS REDACTED | | | CEL 1.10298231661064<br>TUSD 242.356039983457 | | |
| 3.1.160705 | EDUARDO GUEVARA ARRIAGA | ADDRESS REDACTED | | | ETH 0.000166952882906986 | | |
| 3.1.160706 | EDUARDO GUILLARMEN | ADDRESS REDACTED | | | BTC 0.000000616353006288<br>MCDAI 0.30441344591157 | | |
| 3.1.160707 | EDUARDO GUILLEN | ADDRESS REDACTED | | | BTC 0.00058218794510901<br>ETH 0.0435928263375182<br>LINK 139.146722190365<br>MCDAI 0.131563981945081<br>XRP 2218.67203982316 | | |
| 3.1.160708 | EDUARDO GUZMAN | ADDRESS REDACTED | | | BTC 0.0097690148798799<br>ETH 1.58717787621845 | | |
| 3.1.160709 | EDUARDO HADJES | ADDRESS REDACTED | | | BTC 0.0276515591652136<br>CEL 859.458810292589 | | |
| 3.1.160710 | EDUARDO HAGMAN | ADDRESS REDACTED | | | BTC 0.0000006943455632<br>XRP 0.337575726332172 | | |
| 3.1.160711 | EDUARDO HARZHEIM | ADDRESS REDACTED | | | BTC 0.000114728895619651<br>CEL 0.0701712763970292 | | |
| 3.1.160712 | EDUARDO HECTOR CORTINA | ADDRESS REDACTED | | | BTC 0.000000733165793647<br>CEL 0.0010132967834798<br>USDT ERC20 0.298514010769777 | | |
| 3.1.160713 | EDUARDO HENRIQUE CUNHA GUEDES | ADDRESS REDACTED | | | BTC 0.000000004272427491<br>CEL 1.51497872356412 | | |
| 3.1.160714 | EDUARDO HENRIQUE SOUZA DO NASCIMENTO | ADDRESS REDACTED | | | ETH 0.000000416093463364 | | |
| 3.1.160715 | EDUARDO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00265796693173414<br>MATIC 3017.02492966643<br>USDC 280.805664161174 | | |
| 3.1.160716 | EDUARDO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000483989459513604<br>ETH 0.00064246979380575 | BTC 0.000000007091126935 | |
| 3.1.160717 | EDUARDO HERNÁNDEZ | ADDRESS REDACTED | | | CEL 0.211879957186766 | | |
| 3.1.160718 | EDUARDO HERRERA | ADDRESS REDACTED | | | AAVE 0.00111833069271914<br>AVAX 0.0032918058652572<br>BTC 0.00009860813847316<br>ETH 0.00148219380494115<br>MATIC 3.42222750059628<br>SOL 0.0560204065248449<br>USDC 2.11285647779697 | BTC 0.000000002976037789<br>SOL 0.000000000445069784<br>USDC 0.000000739646343378 | |
| 3.1.160719 | EDUARDO HO | ADDRESS REDACTED | | | BTC 0.000000184751007892 | | |
| 3.1.160720 | EDUARDO IRWIN JR. BATANG | ADDRESS REDACTED | | | CEL 0.581581479174824<br>ETC 2.08155278 | | |
| 3.1.160721 | EDUARDO ISAAC ZAMBRANO HUAMANI | ADDRESS REDACTED | | | BTC 0.0152339803886086<br>CEL 201.359696118043<br>EOS 58.2806283050918<br>ETH 2.75817153270444<br>LTC 2.52962511409922<br>OMG 25.586692776268 | | |
| 3.1.160722 | EDUARDO IVAN QUINTERO CASTILLO | ADDRESS REDACTED | | | CEL 0.420746283441052<br>ETH 0.00144872905271027 | | |
| 3.1.160723 | EDUARDO IZQUIERDO | ADDRESS REDACTED | | | ADA 18223.3137879129<br>AVAX 125.935518541948<br>BTC 0.977729939199624<br>CEL 1042.17534896718<br>ETH 41.4033814721478<br>LUNC 51.0491135066666<br>MATIC 20287.1618273616<br>SOL 504.684794882428<br>SUSHI 0.0262370356404626<br>USDC 0.142355206270901<br>XLM 0.00647318292188875 | CEL 123.536402471716 | |
| 3.1.160724 | EDUARDO JALUF | ADDRESS REDACTED | | | BTC 0.000000008299792083<br>CEL 0.104417652364756 | | |
| 3.1.160725 | EDUARDO JAVIER OVELAR | ADDRESS REDACTED | | | BTC 0.000000188749480139<br>BUSD 0.567529437515682 | | |
| 3.1.160726 | EDUARDO JEREZ | ADDRESS REDACTED | | | BTC 0.00107043670212641<br>CEL 1.3827361277775<br>DOT 0.024108 | | |
| 3.1.160727 | EDUARDO JESUS FERNANDEZ CORRALES | ADDRESS REDACTED | | | CEL 10.5996477588645<br>MCDAI 0.86919503886015 | | |
| 3.1.160728 | EDUARDO JESUS IGLESIAS | ADDRESS REDACTED | | | BTC 0.0150271708324152 | | |
| 3.1.160729 | EDUARDO JESUS JIMENEZ MORO | ADDRESS REDACTED | | | BTC 0.301145117470078 | | |
| 3.1.160730 | EDUARDO JESUS VIALARET | ADDRESS REDACTED | | | BTC 0.000000007710452366<br>CEL 0.175317248945382 | | |
| 3.1.160731 | EDUARDO JIMENEZ | ADDRESS REDACTED | | | BTC 0.0463466611307047<br>CEL 234.385122344637<br>ETH 0.0418266700340322<br>XLM 0.595028560218492 | BTC 0.00234362 | |
| 3.1.160732 | EDUARDO JIMENEZ | ADDRESS REDACTED | | | USDC 7.44342773746992 | | |
| 3.1.160733 | EDUARDO JIMENEZ BRASA | ADDRESS REDACTED | | | BTC 0.237231497291282 | | |
| 3.1.160734 | EDUARDO JORGE BARGAZZI | ADDRESS REDACTED | | | BTC 0.000000004169207893<br>CEL 0.207495006677575 | | |
| 3.1.160735 | EDUARDO JORGE MORAIS ARAÚJO | ADDRESS REDACTED | | | ADA 948.588484843208<br>BAT 0.00740846006774564<br>BTC 0.0587954731169524<br>CEL 997.26024545801<br>COMP 0.00002<br>ETH 2.48186175728709<br>LINK 70.522136<br>MATIC 1351.6566586034<br>SOL 0.000185652322121784<br>UNI 0.0018585<br>USDC 538.328691<br>USDT ERC20 187.673591 | | |
| 3.1.160736 | EDUARDO JOSE GUTIERREZ | ADDRESS REDACTED | | | 1INCH 5.92735751033325<br>AAVE 0.222917759492251<br>BCH 0.0167634900169378<br>BSV 0.0624295745274237<br>BTC 0.00261959708857033<br>COMP 0.0212199678707294<br>EOS 24.800145917853<br>ETH 0.00941134044403605<br>LTC 0.48916333384887<br>MATIC 12.3129610546287<br>SNX 9.8355632468516<br>UNI 2.56129582012257<br>XLM 227.958827966265<br>XRP 250 | | |
| 3.1.160737 | EDUARDO JOSUE LIRA PARRAO | ADDRESS REDACTED | | | LUNC 695248.536009615<br>USDT ERC20 0.100163175193712 | | |
| 3.1.160738 | EDUARDO JR PADAMADA | ADDRESS REDACTED | | | BTC 0.00179158936905453<br>CEL 4.30415471862464<br>ETH 0.21815522418846 | | |
| 3.1.160739 | EDUARDO JR ROCHA | ADDRESS REDACTED | | | BCH 0.00066752719405581<br>BSV 0.0000650695052632409<br>CEL 0.0380517675407124<br>DASH 0.000209846084686148<br>ETC 0.00234640121848354<br>LTC 0.000585504183232585 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.160740 | EDUARDO JR. MEDINACELI | ADDRESS REDACTED | | | ADA 0.256153509108827<br>BTC 0.000003172341702669<br>USDC 1.81970231363401 | | |
| 3.1.160741 | EDUARDO JUAREZ | ADDRESS REDACTED | | | BTC 0.000010691381157041 | | |
| 3.1.160742 | EDUARDO JUNIOR FERNANDEZ GOMEZ | ADDRESS REDACTED | | | ETH 0.000010776921018477 | | |
| 3.1.160743 | EDUARDO KINTSCHNER | ADDRESS REDACTED | | | BTC 0.000000691418434696 | | |
| 3.1.160744 | EDUARDO KITAGAWA | ADDRESS REDACTED | | | BTC 0.000542278519922234<br>CEL 1.2055776521434 | | |
| 3.1.160745 | EDUARDO KRUMMENAUER | ADDRESS REDACTED | | | DOT 0.101899563551568 | | |
| 3.1.160746 | EDUARDO KUFFERATH | ADDRESS REDACTED | | | BTC 0.000678406279248131<br>CEL 532.477416159659<br>ETH 0.000089890327083278 | | |
| 3.1.160747 | EDUARDO LAGOS | ADDRESS REDACTED | | | BCH 0.09271243<br>BTC 0.110381807314506<br>CEL 130.822889039251<br>EOS 34.9331<br>ETH 0.21347122<br>UMA 3.23866773587852<br>USDT ERC20 11.644277 | | |
| 3.1.160748 | EDUARDO LAHSEN | ADDRESS REDACTED | | | CEL 271.284473428542<br>ETH 0.46699351<br>LTC 3.9273 | | |
| 3.1.160749 | EDUARDO LAINEZ | ADDRESS REDACTED | | | BTC 0.0011813227802062<br>GUSD 701.001829615826 | | |
| 3.1.160750 | EDUARDO LANDRON | ADDRESS REDACTED | | | BTC 0.698380831930947<br>ETH 4.9335956662802<br>GUSD 457.742061604327<br>MATIC 6441.93593911153 | | |
| 3.1.160751 | EDUARDO LARA | ADDRESS REDACTED | | | BTC 0.000537626855215009<br>MATIC 112.813840286772 | | |
| 3.1.160752 | EDUARDO LASSO LAJARIN | ADDRESS REDACTED | | | BTC 1.05254132521374<br>CEL 0.333398532906749<br>ETH 26.7113156848028<br>LINK 0.976312812969083<br>MANA 125.401758760029<br>MATIC 309.567678820694<br>SNX 0.0934590108858692<br>USDC 9965.27419416536<br>WBTC 0.201323639189354 | | |
| 3.1.160753 | EDUARDO LEITE | ADDRESS REDACTED | | | AAVE 0.0015072150225651<br>BTC 0.000164231406354163<br>DOT 0.0844358402848418<br>ETH 0.00637768930959595<br>UNI 0.00980630558648426 | | |
| 3.1.160754 | EDUARDO LEMOS SOARES | ADDRESS REDACTED | | | BNB 0.00146970257218884<br>BTC 0.0000028044709783299<br>ETH 0.000066459892773244<br>LTC 0.000142799561670084<br>USDC 0.0238276295445472 | | |
| 3.1.160755 | EDUARDO LEON | ADDRESS REDACTED | | | AVAX 2.49924830055742<br>COMP 0.000020672853741447<br>ETH 0.000019692598646272<br>LINK 0.00575046718233233<br>MATIC 23.8422966135306<br>MCDAI 0.580579319125975<br>XLM 0.00665545135091427 | | |
| 3.1.160756 | EDUARDO LEVINGSTON | ADDRESS REDACTED | | | BTC 0.000002936925209918<br>USDT ERC20 0.542343844060729 | | |
| 3.1.160757 | EDUARDO LOPES | ADDRESS REDACTED | | | BTC 0.0023358525627224<br>CEL 34.4195841037509<br>ETH 0.00329221 | | |
| 3.1.160758 | EDUARDO LOPES | ADDRESS REDACTED | | | ADA 0.0299227377300988<br>AVAX 0.00129302539180417<br>BTC 0.000000864926937396<br>CEL 0.0560353902354613<br>ETH 0.000006742029826713<br>LINK 0.00112510198039398<br>LUNC 0.000972496814416465<br>MATIC 97.9439463520194<br>USDC 0.00397329156111446 | | |
| 3.1.160759 | EDUARDO LOPEZ | ADDRESS REDACTED | | | BTC 0.908465290284815<br>ETH 29.4306955158718 | | |
| 3.1.160760 | EDUARDO LOPEZ | ADDRESS REDACTED | | | AAVE 0.0296256168897458<br>BTC 0.00457210284747569<br>ETH 0.0110226807621707<br>MANA 0.696076933895435<br>MATIC 1.17190297883087<br>SNX 1.0967478488498 | | |
| 3.1.160761 | EDUARDO LOPEZ | ADDRESS REDACTED | | | BTC 0.0175086882917655<br>USDC 37.3416874862984 | USDC 0.000000784473243853 | |
| 3.1.160762 | EDUARDO LOPEZ | ADDRESS REDACTED | | | USDT ERC20 5.00830278507051 | | |
| 3.1.160763 | EDUARDO LOYOLA | ADDRESS REDACTED | | | BTC 0.91737729893514<br>CEL 2.22391082962442<br>ETH 11.834614157557<br>SNX 792.586523194003<br>USDT ERC20 23.0391567670289 | | |
| 3.1.160764 | EDUARDO LUENGO | ADDRESS REDACTED | | | ADA 304.833461495075<br>BTC 0.100254207232867<br>ETH 2.4147843257178<br>MATIC 91.9598825917507 | | |
| 3.1.160765 | EDUARDO LUIS PEREIRA | ADDRESS REDACTED | | | BTC 0.0491923366617719 | | |
| 3.1.160766 | EDUARDO LUNA | ADDRESS REDACTED | | | BAT 37.5737017589159<br>BTC 0.0891257399868525<br>EOS 23.1303132952112<br>OMG 12.9252055363119<br>SGB 12.1273466120336<br>USDC 59.1796915389858<br>XLM 324.048866647031<br>XRP 79.3296949506485<br>ZRX 59.1757856144403 | | |
| 3.1.160767 | EDUARDO LUNA | ADDRESS REDACTED | | | BTC 0.000484036147290649 | | |
| 3.1.160768 | EDUARDO M SIA 3RD | ADDRESS REDACTED | | | ADA 1.00922114351693<br>BTC 0.000002291430323499<br>ETH 0.00996694610177251<br>USDC 7.94969449804879 | ADA 0.000000088134215082<br>BTC 0.00000000815819798<br>USDC 0.000000281662284425 | |
| 3.1.160769 | EDUARDO MAGANA | ADDRESS REDACTED | | | BTC 0.000437558718998041<br>CEL 0.0388505788819493<br>ETH 0.000000939316179573 | BTC 0.000000003065294144 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.160770 | EDUARDO MALDONADO | ADDRESS REDACTED | | | ADA 537.03202049822<br>BAT 0.0296199990703245<br>BTC 0.000636541630579729<br>CEL 900.789656923631<br>DASH 0.00314608365666539<br>EOS 0.0710108968640498<br>ETH 0.00184009708046832<br>LTC 0.00453670977858596<br>MATIC 51.2411628980622<br>MCDAI 0.206215298458259<br>PAX 0.170833619459468<br>SGB 364.64082623603<br>TAUD 0.244401497933122<br>TCAD 0.155984005404181<br>TGBP 0.212246760975065<br>USDC 32.7373086042712<br>XLM 1.98095222023099<br>XRP 1.13245961470315<br>ZRX 0.634194729054469 | | |
| 3.1.160771 | EDUARDO MALDONAU | ADDRESS REDACTED | | | ADA 0.000000044247787611<br>BNB 0.000000008281896241<br>BTC 0.000000026688113045<br>CEL 3.61232417509451<br>MCDAI 0.00405448102313871 | | |
| 3.1.160772 | EDUARDO MANSILLA | ADDRESS REDACTED | | | BTC 0.000000007758304935<br>CEL 0.271137585113536 | | |
| 3.1.160773 | EDUARDO MANUEL DA SILVA ROCHA | ADDRESS REDACTED | | | DOT 3.06000273429059<br>ETH 0.000015628363313487 | | |
| 3.1.160774 | EDUARDO MANUEL PARRA | ADDRESS REDACTED | | | BTC 0.00107324691925736<br>USDC 1051.76042179193 | CEL 47.5290396293314<br>SOL 19.786029917 | |
| 3.1.160775 | EDUARDO MARCHUET MARTINEZ | ADDRESS REDACTED | | | BTC 0.000001855898559719<br>CEL 0.928174660524981 | | |
| 3.1.160776 | EDUARDO MARCONATO SASSO | ADDRESS REDACTED | | | BTC 0.233575590635325<br>DOT 4.18481469430246<br>MATIC 73.0556307339247 | | |
| 3.1.160777 | EDUARDO MARQUEZ BRUNAL | ADDRESS REDACTED | | | EOS 0.741877940903227<br>ETH 0.773068816886071<br>MATIC 536.66690513971<br>MCDAI 0.176970634232121 | ETH 0.0989172310295454 | |
| 3.1.160778 | EDUARDO MARQUEZ FENT | ADDRESS REDACTED | | | ADA 0.186023912672686<br>BTC 0.0452938034315983<br>CEL 7.5447113308998<br>DOT 0.000000000068365779<br>ETH 0.00008265685879362<br>USDC 11.7831047755962<br>USDT ERC20 0.311593309827668 | | |
| 3.1.160779 | EDUARDO MARTINELLI | ADDRESS REDACTED | | | MCDAI 0.174858880538858 | | |
| 3.1.160780 | EDUARDO MARTINEZ | ADDRESS REDACTED | | | BTC 0.000001744307277885<br>ETH 0.000271252097207111<br>USDC 0.593757922396159 | | |
| 3.1.160781 | EDUARDO MARTINEZ | ADDRESS REDACTED | | | ADA 310.274064606792<br>BTC 0.00109482935820467 | | |
| 3.1.160782 | EDUARDO MARTINEZ | ADDRESS REDACTED | | | BTC 0.0653877095512489<br>ETH 0.500652150560384 | BTC 0.00644725 | |
| 3.1.160783 | EDUARDO MARTINEZ | ADDRESS REDACTED | | | BTC 0.0474329427075403<br>ETH 0.37599095044067<br>LTC 11.9723187186677<br>SNX 60.1125267699107<br>USDC 3.88556521465049 | | |
| 3.1.160784 | EDUARDO MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.00509322404544<br>ETH 1.44718526010927 | | |
| 3.1.160785 | EDUARDO MARTÍNEZ CABELLO | ADDRESS REDACTED | | | BTC 0.000001387706965319<br>BUSD 0.4944623011203<br>CEL 0.198390635868298 | | |
| 3.1.160786 | EDUARDO MARTINEZ REYES | ADDRESS REDACTED | | | CEL 0.000487721026470068 | | |
| 3.1.160787 | EDUARDO MARTÍNEZ RUIZ | ADDRESS REDACTED | | | BTC 0.000928458902808015<br>ETH 5.97751496201264<br>USDC 76.9637004022298<br>USDT ERC20 1.24315583989144 | | |
| 3.1.160788 | EDUARDO MARTIN-MARTINEZ | ADDRESS REDACTED | | | BCH 9.25378868343266<br>BTC 0.904201761585286<br>CEL 0.127410548636067<br>ETH 0.0029197367687225 | | |
| 3.1.160789 | EDUARDO MARTINS DE CARVALHO NETO | ADDRESS REDACTED | | | ETH 0.00171631227493483 | | |
| 3.1.160790 | EDUARDO MATO BARTOLOME | ADDRESS REDACTED | | | ADA 0.0219973775405554<br>BTC 0.000000686590807016<br>CEL 0.209003694681027<br>DOT 0.0000321902268217379<br>LUNC 0.0102334086839346 | | |
| 3.1.160791 | EDUARDO MATOS | ADDRESS REDACTED | | | ADA 0.000153057363991181<br>BTC 0.435847287940092<br>DOT 54.6949930986433<br>ETH 2.61800741986943<br>SOL 16.9631982530239<br>USDC 0.27427647507437 | | |
| 3.1.160792 | EDUARDO MAYORAL PARRA | ADDRESS REDACTED | | | ETH 0.0015017942281719 | | |
| 3.1.160793 | EDUARDO MEINS | ADDRESS REDACTED | | | CEL 341.714384491703<br>DOT 7.38314779<br>ETH 0.199799 | | |
| 3.1.160794 | EDUARDO MEJIA | ADDRESS REDACTED | | | BTC 0.0214420839500403<br>CEL 1.03242696375781<br>LINK 188.364889841442<br>USDC 90.6663603060363<br>XLM 0.000000056437377357 | | |
| 3.1.160795 | EDUARDO MELENDEZ | ADDRESS REDACTED | | | ADA 545.956051305339<br>BTC 0.0199684020177561<br>LTC 1.66846284402102<br>USDC 0.944255303155355 | | |
| 3.1.160796 | EDUARDO MELÉNDEZ | ADDRESS REDACTED | | | BTC 0.00655659206913636<br>CEL 7.12542442280326 | | |
| 3.1.160797 | EDUARDO MENDIVIL | ADDRESS REDACTED | | | BTC 0.000073917712615363<br>ETH 0.00173456077199301 | BTC 0.00000000131855375 | |
| 3.1.160798 | EDUARDO MENDIVIL | ADDRESS REDACTED | | | BAT 3.0323640170068<br>BTC 0.00037502341184843<br>CEL 540.607066425834<br>ETH 4.22392106511347<br>LTC 0.00213137688163644<br>OMG 0.0630538518945576<br>USDC 50.2258587585329 | BTC 0.000000385668262826<br>ETH 0.00656732493153563 | |
| 3.1.160799 | EDUARDO MENJIVAR | ADDRESS REDACTED | | | BTC 0.000000564070384543 | | |
| 3.1.160800 | EDUARDO MERCENARIO | ADDRESS REDACTED | | | BTC 0.00317012587057078<br>ETH 0.679922291773429<br>USDC 1.3790077849078<br>USDT ERC20 20.6172126650366 | USDC 17.5 | |
| 3.1.160801 | EDUARDO MERINO | ADDRESS REDACTED | | | BTC 0.000825820796019587<br>CEL 0.134336174554045<br>ETH 0.000095762348495479 | | |
| 3.1.160802 | EDUARDO MESQUITA | ADDRESS REDACTED | | | ETH 0.00504545075725909 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.160803 | EDUARDO MICOLI | ADDRESS REDACTED | | | BTC 0.0000010230846168979<br>BUSD 0.719571968591796<br>USDC 0.61499091747463 | | |
| 3.1.160804 | EDUARDO MIGUEL MANUEL | ADDRESS REDACTED | | | BTC 0.0000011912366591989<br>TUSD 0.610039833666525 | | |
| 3.1.160805 | EDUARDO MINCHACA | ADDRESS REDACTED | | | ADA 50.1145181619713<br>BCH 0.0296077978705256<br>BTC 0.0525404004380693<br>CEL 1.1154618521223<br>ETH 0.313184214016044<br>XRP 10.303744328515 | | |
| 3.1.160806 | EDUARDO MINUTOLO | ADDRESS REDACTED | | | BTC 0.000368638866462016 | | |
| 3.1.160807 | EDUARDO MIRANDA | ADDRESS REDACTED | | | BTC 0.0522614349371931<br>ETH 2.24852969199977<br>USDC 11.4476618738385 | | |
| 3.1.160808 | EDUARDO MOLINA | ADDRESS REDACTED | | | BTC 0.0156085361595973 | | |
| 3.1.160809 | EDUARDO MONROY MARTINEZ | ADDRESS REDACTED | | | BTC 0.0023341050907548<br>USDC 22090.6358735459 | | |
| 3.1.160810 | EDUARDO MONSALVE | ADDRESS REDACTED | | | BTC 0.0192034074112711<br>DOT 9.3135045168378 | | |
| 3.1.160811 | EDUARDO MONTANO | ADDRESS REDACTED | | | BTC 0.41546720772899<br>CEL 0.00137228656276404<br>ETH 2.42699132820806<br>LTC 0.000001012616064511<br>MCDAI 0.0000635297047136819<br>SGB 0.0586994012192204<br>SNX 0.142761906674176<br>UNI 0.00466413886013374<br>USDC 2.81047809204119<br>USDT ERC20 0.0002231958351309<br>XLM 0.0000421497219498209<br>ZRX 0.0817664303124814 | BTC 0.000000240169856502<br>CEL 1.14051896671453<br>ETH 0.000002010213480204<br>LTC 0.00266415288100686<br>MCDAI 0.0643596539126291<br>SGB 49.8715670909808<br>SNX 0.00688898290198577<br>UNI 8.63656563190709<br>USDC 22328.2269594078<br>USDT ERC20 0.147810945945622<br>XLM 0.193083535738167<br>XRP 0.236328237154709<br>ZRX 0.0156626285619127 | |
| 3.1.160812 | EDUARDO MONTOYA | ADDRESS REDACTED | | | BTC 0.000007547813452175<br>USDC 317.906972644114 | | |
| 3.1.160813 | EDUARDO MORA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.248855708704384<br>ETH 6.20402621964655 | | |
| 3.1.160814 | EDUARDO MORALES | ADDRESS REDACTED | | | ADA 5156.56159552657<br>BTC 0.0070480186200355<br>DOT 11.9125951679636 | | |
| 3.1.160815 | EDUARDO MORALES | ADDRESS REDACTED | | | ADA 32.2461498275739<br>BTC 0.0114987429809424<br>ETH 0.106438254675361<br>USDC 257.926764004439 | | |
| 3.1.160816 | EDUARDO MORALES | ADDRESS REDACTED | | | BTC 0.0249677098784786<br>MATIC 105.613302585819 | | |
| 3.1.160817 | EDUARDO MORAN RUIZ | ADDRESS REDACTED | | | BTC 0.000000001654246058<br>CEL 0.423439555675495<br>USDC 0.133859799541814 | | |
| 3.1.160818 | EDUARDO MORATA CHILLERON | ADDRESS REDACTED | | | BTC 0.019795731636654<br>CEL 241.248273086589<br>ETH 0.202088567281058<br>USDC 349 | | |
| 3.1.160819 | EDUARDO MORCA | ADDRESS REDACTED | | | ADA 0.29031916742236<br>BTC 0.000005830756064907 | | |
| 3.1.160820 | EDUARDO MOREIRA BRENNAND | ADDRESS REDACTED | | | BNB 2.53576816131793<br>BTC 0.033918165310649<br>BUSD 568.5542736<br>CEL 793.826526358242<br>LTC 0.00141043339193617<br>TUSD 471.54659119<br>USDT ERC20 1114.157825 | | |
| 3.1.160821 | EDUARDO MORENO | ADDRESS REDACTED | | | BTC 0.00000732293079028999<br>CEL 0.0038637659985964<br>USDT ERC20 3.64085128425147 | | |
| 3.1.160822 | EDUARDO MORENO | ADDRESS REDACTED | | | BTC 0.000078318438231779<br>ETH 0.79903217714891<br>LINK 132.093602339319<br>MATIC 1544.4760043523<br>USDC 0.000706400407228642<br>XLM 0.00196809295935048 | | |
| 3.1.160823 | EDUARDO MOURA | ADDRESS REDACTED | | | CEL 8.57085743127845<br>USDT ERC20 250 | | |
| 3.1.160824 | EDUARDO MUNOZ | ADDRESS REDACTED | | | BTC 0.00107917729247074<br>CEL 272.005186457438<br>SNX 139.040543734517<br>SUSHI 103.523547674773 | CEL 100.0113 | |
| 3.1.160825 | EDUARDO MUÑOZ RUIZ | ADDRESS REDACTED | | | BTC 0.055887923670311 | | |
| 3.1.160826 | EDUARDO MUSSALI SACAL | ADDRESS REDACTED | | | ADA 0.0129817140184929<br>AVAX 0.110246509897396<br>BTC 0.000674447962637671<br>CEL 427.736005140113<br>DOT 0.0248968859377022<br>ETH 37.1326890902837<br>LINK 0.00009922<br>LUNC 0.0538565412493425<br>MANA 43.91031832<br>MATIC 4.92771693039481<br>USDC 10.220434<br>XRP 1137.106099 | | |
| 3.1.160827 | EDUARDO NAVARRO TRUJILLO | ADDRESS REDACTED | | | BTC 0.000000006301946216<br>CEL 97.4071167544998<br>LINK 9 | | |
| 3.1.160828 | EDUARDO NEGRON ROSALY | ADDRESS REDACTED | | | AAVE 0.000663200481404137<br>ADA 3293.2668582221<br>AVAX 25.3863217739509<br>BCH 0.000122087715708849<br>BTC 0.000112846133117647<br>CEL 7.26827791432463<br>DOT 0.00554762059360745<br>ETH 0.00962266547440898<br>GUSD 0.0126428624026222<br>LINK 0.0220053715773838<br>MATIC 584.009907658048<br>SNX 28.9270039981951<br>USDC 0.961915938881911<br>XLM 0.205646273255932<br>XRP 725.702089464926<br>XTZ 0.0039125115859221 | BTC 0.0750583623249215<br>LUNC 26.84402317244<br>XLM 0.000000016574352866<br>XTZ 0.0628944409052002 | |
| 3.1.160829 | EDUARDO NICOLAS MANCUELLO | ADDRESS REDACTED | | | BTC 0.000000003327708521<br>USDT ERC20 0.000000015006265383 | | |
| 3.1.160830 | EDUARDO NICOLAS POLLONO | ADDRESS REDACTED | | | | BTC 0.305572728946562 | |
| 3.1.160831 | EDUARDO NICOLETTI | ADDRESS REDACTED | | | BTC 0.0393264187651995<br>CEL 42.7306403644897<br>LINK 31.5936933 | | |
| 3.1.160832 | EDUARDO NOGUEIRA | ADDRESS REDACTED | | | BTC 0.000001355193429283<br>MCDAI 0.0133399491888911<br>USDC 166.867813488837 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.160833 | EDUARDO NORIEGA | ADDRESS REDACTED | | | ADA 144.978398374769<br>BTC 0.0232298752438763<br>CEL 0.0207095057571772<br>ETH 0.171116120965717<br>MATIC 79.2441177785509<br>USDC 41.6815656467362 | | |
| 3.1.160834 | EDUARDO ODA | ADDRESS REDACTED | | | BTC 0.00001072823586556<br>CEL 0.000282038012294477<br>ETH 0.000056004004678052<br>LTC 0.00125541720171934 | | |
| 3.1.160835 | EDUARDO OLARTE PERDOMO | ADDRESS REDACTED | | | BTC 0.000016042833336488 | | |
| 3.1.160836 | EDUARDO OLGUIN | ADDRESS REDACTED | | | BTC 0.000887964521869573 | | |
| 3.1.160837 | EDUARDO OLIVA | ADDRESS REDACTED | | | ADA 26314.7682668399<br>BTC 0.487505465541872<br>DOT 54.5962491572853<br>ETH 4.68797033860121<br>MATIC 5065.3021822361<br>SNX 69.0853660472736<br>USDC 1.01341505635187<br>XLM 22643.9888197631 | ETH 1.94649802351974<br>USDC 82.5967341086834 | |
| 3.1.160838 | EDUARDO OLIVARES | ADDRESS REDACTED | | | BTC 0.0936209831379975<br>ETH 1.05538922013314 | | |
| 3.1.160839 | EDUARDO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0532360718114057<br>CEL 0.219873702751192<br>ETH 1.34701871829386<br>XRP 25.0041912058555 | | |
| 3.1.160840 | EDUARDO OLMEDA | ADDRESS REDACTED | | | ADA 2.51476509650663<br>BTC 0.0860115218208005<br>ETH 0.0223114558240076<br>MCDAI 38.9504209167338 | | |
| 3.1.160841 | EDUARDO ORGAZ | ADDRESS REDACTED | | | BTC 0.0863689810967909<br>CEL 5.99831472249149<br>DOT 51.3744742389785<br>ETH 0.582693925061481<br>MATIC 2.11940200651247 | | |
| 3.1.160842 | EDUARDO ORNELAS | ADDRESS REDACTED | | | CEL 1.12829916361086 | | |
| 3.1.160843 | EDUARDO ORTEGA | ADDRESS REDACTED | | | BTC 0.0287097376726753<br>CEL 38.3373045427903 | ETH 0.52105 | |
| 3.1.160844 | EDUARDO ORTEGA | ADDRESS REDACTED | | | BTC 0.000992941831845235<br>BUSD 5.50047465984371<br>CEL 0.380579221401606<br>ETH 0.00106960277685668<br>LINK 0.0763347316684505 | | |
| 3.1.160845 | EDUARDO ORTIZ JIMÉNEZ | ADDRESS REDACTED | | | BTC 0.00106958894054496<br>CEL 1.11801049341492 | | |
| 3.1.160846 | EDUARDO OSCAR PIERETTI | ADDRESS REDACTED | | | BTC 0.000000127970614462<br>ETH 0.000273023676953495 | | |
| 3.1.160847 | EDUARDO OSÓRIO | ADDRESS REDACTED | | | BTC 0.00761214011648255<br>CEL 218.444063888642<br>ETH 0.26365762<br>MCDAI 400<br>USDC 399.999727 | | |
| 3.1.160848 | EDUARDO OTERO | ADDRESS REDACTED | | | BTC 0.000509837535372201 | | |
| 3.1.160849 | EDUARDO PAIZ | ADDRESS REDACTED | | | ADA 0.0685472412049105 | | |
| 3.1.160850 | EDUARDO PARDO | ADDRESS REDACTED | | | BTC 0.011253870591339 | | |
| 3.1.160851 | EDUARDO PARDO | ADDRESS REDACTED | | | AAVE 2.22188890862294<br>BAT 0.0349539970393216<br>BTC 0.420034559068989<br>ETH 6.14334231512072<br>GUSD 2.42391526896554<br>MATIC 3276.99087113442<br>PAXG 0.000150575387233219<br>SNX 0.0906597971990225<br>USDC 0.623909504179197<br>XLM 24.3111936451291<br>XRP 0.000000127300456197 | | |
| 3.1.160852 | EDUARDO PARES | ADDRESS REDACTED | | | LINK 7.8678708411882 | | |
| 3.1.160853 | EDUARDO PARSELL | ADDRESS REDACTED | | | BTC 0.0000000554323557939999<br>PAX 1.00189818703639<br>USDC 0.0728458066991414 | BTC 0.000000009616161077<br>USDC 0.000000171003607159 | |
| 3.1.160854 | EDUARDO PASINELLI | ADDRESS REDACTED | | | USDC 5087.66328401718 | | |
| 3.1.160855 | EDUARDO PEDRAZA | ADDRESS REDACTED | | | BTC 0.000926378314699477<br>CEL 25.2517314367528<br>XRP 2870.124943 | | |
| 3.1.160856 | EDUARDO PEDRAZA | ADDRESS REDACTED | | | BTC 0.00133063107358907<br>SGB 151.311859082631<br>XRP 0.473693026524221 | | |
| 3.1.160857 | EDUARDO PELLETIER-VERNOOY | ADDRESS REDACTED | | | BTC 0.00788483331963843<br>CEL 7.73412413007277 | | |
| 3.1.160858 | EDUARDO PEÑA JODAR | ADDRESS REDACTED | | | ETH 0.0168735298310001 | | |
| 3.1.160859 | EDUARDO PEREZ | ADDRESS REDACTED | | | ADA 1.40324491088955<br>BTC 0.000790408487151848<br>ETH 2.88513223197974<br>XRP 9.990506 | | |
| 3.1.160860 | EDUARDO PEREZ | ADDRESS REDACTED | | | BTC 0.000037763181762115<br>ETH 0.000076322254654486<br>LINK 0.00187043216680574<br>LUNC 0.0807757640384743<br>SOL 0.0291913036039616<br>USDC 0.000537670663020687 | BTC 0.000000006706072404<br>ETH 0.000003029989359025<br>LUNC 65.3917844681231<br>SOL 0.000000000299382271<br>USDC 0.00917649356933458 | |
| 3.1.160861 | EDUARDO PEREZ | ADDRESS REDACTED | | | ADA 0.360453935473329 | | |
| 3.1.160862 | EDUARDO PEREZ | ADDRESS REDACTED | | | ADA 0.150642952683033<br>BTC 0.000212199472646209<br>CEL 31.6838184799204<br>ETH 0.00100092502229384<br>LINK 0.0637085334900386<br>LTC 0.00373300273644645<br>MATIC 4.32203780934739<br>MCDAI 15.8339874291644 | | |
| 3.1.160863 | EDUARDO PEREZ | ADDRESS REDACTED | | | ETH 0.00688726940863206 | | |
| 3.1.160864 | EDUARDO PÉREZ | ADDRESS REDACTED | | | BTC 0.00691489401158377<br>CEL 0.0216762871444781<br>ETH 0.331760521215459<br>SNX 22.1620492420914<br>USDC 0.0987163423124675<br>USDT ERC20 0.402480137207242<br>XLM 0.000000066409821552 | | |
| 3.1.160865 | EDUARDO PEREZ VALLEJO | ADDRESS REDACTED | | | CEL 1.07901011464358 | | |
| 3.1.160866 | EDUARDO PERNICONE DEFFERRARI | ADDRESS REDACTED | | | BTC 0.000000002433718901<br>CEL 32.9600157991439 | | |
| 3.1.160867 | EDUARDO PICAZO | ADDRESS REDACTED | | | ADA 418.724224455545<br>BTC 0.0287123483385082<br>ETH 5.86480419628945<br>USDC 14.8695381997012<br>USDT ERC20 5.47075653708229 | | |
| 3.1.160868 | EDUARDO PIERETTI | ADDRESS REDACTED | | | CEL 0.27773376050389<br>USDT ERC20 0.000000434218559219 | | |
| 3.1.160869 | EDUARDO PIERGENTILE | ADDRESS REDACTED | | | BTC 0.00000071277480622<br>CEL 0.799496450802401 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.160870 | EDUARDO PINILLOS VERME | ADDRESS REDACTED | | | ADA 399.22055218829<br>BTC 0.029478391982001<br>ETH 0.000037071489638359<br>PAXG 0.000000322965828401<br>SOL 0.0114725192815372<br>USDC 1185.80922596481 | | |
| 3.1.160871 | EDUARDO PINTO | ADDRESS REDACTED | | | ADA 0.0893083448592691<br>BTC 0.000006211211755381<br>ETH 0.000075920536986205<br>USDC 0.245055723396047 | | |
| 3.1.160872 | EDUARDO PIZARRO | ADDRESS REDACTED | | | ADA 0.15690621180652<br>BTC 0.0479698279903273<br>EOS 116.821732336335<br>ETC 0.00588401189640149<br>ETH 0.296317045033072<br>LINK 4.96685949594414<br>LTC 1.43955758754984<br>USDC 0.209522970318752<br>XLM 0.099164342695544 | | |
| 3.1.160873 | EDUARDO POLIDOR | ADDRESS REDACTED | | | BTC 0.000285621891141149<br>CEL 0.260200895196999<br>ETH 0.72505540679702 | | |
| 3.1.160874 | EDUARDO POLÓNIA | ADDRESS REDACTED | | | BTC 0.0138663922746665<br>CEL 1.95786396663835<br>USDC 33871.9143481463 | | |
| 3.1.160875 | EDUARDO PRIETO | ADDRESS REDACTED | | | MATIC 0.265216114139844 | | |
| 3.1.160876 | EDUARDO PRIETO MEDINA | ADDRESS REDACTED | | | BTC 0.00142378111943636<br>MATIC 2207.66834093164 | | |
| 3.1.160877 | EDUARDO PUERTO HERNANDO | ADDRESS REDACTED | | | XRP 97.852852690055 | | |
| 3.1.160878 | EDUARDO QUEIROZ | ADDRESS REDACTED | | | AAVE 0.00486668334826814<br>ADA 0.345731780713359<br>BTC 0.000001328419135736<br>BUSD 20.3397888218186<br>CEL 1.04877148911599<br>DOT 0.000513974915183799<br>ETH 0.000006491472223269<br>LUNC 0.0591250468995678<br>MATIC 1.48060919362965<br>USDC 61.1765533748792<br>USDT ERC20 0.02236584837444 | | |
| 3.1.160879 | EDUARDO QUESADA | ADDRESS REDACTED | | | BTC 0.000000245900832641<br>CEL 1.15116892753898<br>SGB 882.683653190254<br>XRP 5773.97737407993 | | |
| 3.1.160880 | EDUARDO QUINTERO LOPEZ | ADDRESS REDACTED | | | BTC 0.000005644521460484 | | |
| 3.1.160881 | EDUARDO RAMIREZ | ADDRESS REDACTED | | | BTC 0.000010406869809287<br>USDT ERC20 0.348781737728812<br>XLM 26.1097332280501 | | |
| 3.1.160882 | EDUARDO RAMOS | ADDRESS REDACTED | | | BTC 0.0498226817346108<br>CEL 35.0471345534672<br>ETH 0.595634352649352 | | |
| 3.1.160883 | EDUARDO RAPETTI | ADDRESS REDACTED | | | BTC 0.00208209755231106<br>USDT ERC20 9062.48350728691 | | |
| 3.1.160884 | EDUARDO RAPETTI | ADDRESS REDACTED | | | ADA 0.16658115884154<br>AVAX 0.000060681781441506<br>BTC 0.00000526102759075399<br>CEL 0.0588973254990284<br>DOT 0.0252726001045789<br>ETH 0.00113979781791681<br>LTC 0.0041111175258191<br>UNI 0.000000625<br>USDT ERC20 2.90406097315434 | | |
| 3.1.160885 | EDUARDO REGAL | ADDRESS REDACTED | | | BTC 0.000114996141404477<br>ETH 0.000051641663210696 | BTC 0.142367309594914 | |
| 3.1.160886 | EDUARDO RENDON | ADDRESS REDACTED | | | BTC 0.00133940574241275<br>EOS 273.669340595889<br>SNX 17.2228941059694 | | |
| 3.1.160887 | EDUARDO REYES | ADDRESS REDACTED | | | BTC 0.0352364632907885<br>DOT 63.0404063943688<br>SOL 6.69828659424533 | BTC 0.00253079553947386<br>SOL 9.36796 | |
| 3.1.160888 | EDUARDO REYES | ADDRESS REDACTED | | | BTC 0.0049791117865391 | | |
| 3.1.160889 | EDUARDO REYES | ADDRESS REDACTED | | | BCH 0.00142219287139045<br>BTC 0.00138116928692641<br>ETH 0.0111705781339764<br>MATIC 21.2924815096177<br>PAXG 0.000004037941832<br>USDC 463.304138884933 | BCH 5.64658319488913<br>BTC 2.58007018779896<br>ETH 12.997979576363<br>MATIC 14895.0143573966<br>PAXG 0.00369479049415648<br>USDC 79768.4730662383 | |
| 3.1.160890 | EDUARDO REYNA | ADDRESS REDACTED | | | BTC 0.000546458371507704<br>CEL 0.576543313007987 | | |
| 3.1.160891 | EDUARDO RICHA | ADDRESS REDACTED | | | AAVE 1.49360201971719<br>AVAX 5.26748800866001<br>BCH 1.02739306658038<br>BTC 0.295005390299991<br>DOT 89.4557067351005<br>ETH 2.76637565402426<br>LTC 13.0308955367492<br>MATIC 916.205732623279<br>SNX 31.7803585644212<br>UNI 8.61776896755255 | BTC 0.0267 | |
| 3.1.160892 | EDUARDO RICHARTE DE LIRA | ADDRESS REDACTED | | | BTC 0.000136937201521093<br>CEL 0.974981789965214 | | |
| 3.1.160893 | EDUARDO RIVERA | ADDRESS REDACTED | | | BTC 0.00000670541795628299<br>MATIC 0.0267801491383986 | | |
| 3.1.160894 | EDUARDO RIVERA | ADDRESS REDACTED | | | CEL 6.93188027540778<br>USDT ERC20 210.200815202323 | | |
| 3.1.160895 | EDUARDO RIVERA | ADDRESS REDACTED | | | CEL 3.55786656904717<br>DOT 49.4589471234042 | | |
| 3.1.160896 | EDUARDO RIVERA | ADDRESS REDACTED | | | BTC 0.0143065250036492 | BTC 0.01185291 | |
| 3.1.160897 | EDUARDO ROBLES ALVAREZ | ADDRESS REDACTED | | | BTC 0.000000731282119774<br>ETH 0.00000286701905462099<br>USDC 0.824330293912038 | | |
| 3.1.160898 | EDUARDO ROBLES CORREA | ADDRESS REDACTED | | | BAT 0.000944892488369301<br>CEL 1.11263368380287<br>ZRX 0.00173876369259396 | | |
| 3.1.160899 | EDUARDO ROCHA | ADDRESS REDACTED | | | AAVE 0.00288144033006035<br>ADA 0.115775149255084<br>BNB 0.00159203893995308<br>BTC 0.000000854862579965<br>BUSD 0.335372380514339<br>EOS 0.0515685637194943<br>ETH 0.000268026099948971<br>LINK 0.000054340391853139<br>LTC 0.00480987708473656<br>SNX 22.8623704066336<br>UNI 0.00705771368517292<br>USDC 20.6311713659514<br>XLM 0.052430148081253 | | |
| 3.1.160900 | EDUARDO RODRIGUES | ADDRESS REDACTED | | | BTC 0.000922550577353176<br>ETH 0.00296750528391277<br>USDC 0.0393583119734686 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.160901 | EDUARDO RODRIGUES SOARES | ADDRESS REDACTED | | | CEL 0.00100670810655659 | | |
| 3.1.160902 | EDUARDO RODRIGUEZ | ADDRESS REDACTED | | | SGB 12.5258070450804<br>TUSD 13.9629486407903<br>XRP 0.0483831234426971 | | |
| 3.1.160903 | EDUARDO RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.0083999507522742<br>MATIC 722.697252844473 | | |
| 3.1.160904 | EDUARDO RODRIGUEZ | ADDRESS REDACTED | | | CEL 32.7792775405863 | | |
| 3.1.160905 | EDUARDO RODRIGUEZ | ADDRESS REDACTED | | | ADA 279.064972632881<br>BTC 0.00430985053283868<br>DOT 3.0313485356001<br>ETH 0.0196048124922121 | | |
| 3.1.160906 | EDUARDO RODRÍGUEZ | ADDRESS REDACTED | | | ADA 2069.68975257495<br>ETH 19.1244564770351<br>MATIC 1069.72556249661 | | |
| 3.1.160907 | EDUARDO RODRÍGUEZ | ADDRESS REDACTED | | | ADA 0.000000095238095238<br>BTC 0.00000202756511265699<br>BUSD 0.617742661442344<br>CEL 0.538440930663567<br>USDT ERC20 0.329111425799682 | | |
| 3.1.160908 | EDUARDO RODRIGUEZ FERNANDEZ | ADDRESS REDACTED | | | ADA 490.678354<br>CEL 11.2978594301134<br>DOGE 20005<br>DOT 6.15282775 | | |
| 3.1.160909 | EDUARDO ROMERO | ADDRESS REDACTED | | | ADA 0.00627809450893477<br>BTC 0.000000587425152847<br>CEL 0.0510993566788469<br>USDT ERC20 0.0297840444394244 | | |
| 3.1.160910 | EDUARDO ROMERO | ADDRESS REDACTED | | | ADA 2857.54064621161<br>BTC 0.000001405775774379<br>ETH 1.14249249356819 | | |
| 3.1.160911 | EDUARDO ROMERO | ADDRESS REDACTED | | | BTC 0.0011758868835313<br>ETH 0.00508689192615253<br>GUSD 0.0290798967718002<br>MCDAI 0.0631646315970532<br>USDC 13.1138232828784 | | |
| 3.1.160912 | EDUARDO ROSALES | ADDRESS REDACTED | | | ADA 0.000185607748384961<br>BTC 0.000079270522632266<br>USDC 0.00194565923277177 | ADA 0.532401471575232<br>BTC 0.000000004156026433 | |
| 3.1.160913 | EDUARDO RUBIO | ADDRESS REDACTED | | | ETH 0.00295798118349076 | | |
| 3.1.160914 | EDUARDO RUBIO | ADDRESS REDACTED | | | ETH 0.00148928963282506 | | |
| 3.1.160915 | EDUARDO RUSZCZYK | ADDRESS REDACTED | | | BTC 0.000004073799976752<br>USDC 0.840567847351472 | | |
| 3.1.160916 | EDUARDO SACAL | ADDRESS REDACTED | | | XRP 52.4556363567772 | | |
| 3.1.160917 | EDUARDO SACZEK ROMASZEWICZ | ADDRESS REDACTED | | | ADA 0.210057861516126<br>BTC 0.00007102222400815<br>ETH 0.00410122029188095 | BTC 0.00000000781146486 | |
| 3.1.160918 | EDUARDO SAEZ | ADDRESS REDACTED | | | ETH 0.000466122567430527 | | |
| 3.1.160919 | EDUARDO SAITO | ADDRESS REDACTED | | | AAVE 3.25813717881833<br>BTC 0.00169157632034107<br>CEL 0.753808120580784<br>LINK 48.7109578602561<br>MANA 561.265112184093 | | |
| 3.1.160920 | EDUARDO SALAS | ADDRESS REDACTED | | | BTC 0.000000006572510579<br>CEL 0.255680122370876<br>ETH 0.000661718097837164 | | |
| 3.1.160921 | EDUARDO SALCEDO PEÑA | ADDRESS REDACTED | | | ADA 0.0973672766935201<br>BNB 5.23630953430672<br>BTC 0.00208700757682104<br>CEL 48.455810649394<br>LUNC 9.38777538373372 | | |
| 3.1.160922 | EDUARDO SALVADOR | ADDRESS REDACTED | | | BTC 1.11777209157719<br>CEL 623.036045383129<br>ETH 0.00859451741017053 | | |
| 3.1.160923 | EDUARDO SAMBOAL MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000023899819958<br>CEL 2.22475035275715 | | |
| 3.1.160924 | EDUARDO SAMPAIO FIGUEREDO DE OLIVEIRA ROSA | ADDRESS REDACTED | | | BTC 0.000000008091725379 | | |
| 3.1.160925 | EDUARDO SAMUEL BONILLA MUNIVE | ADDRESS REDACTED | | | ADA 32.1854270231271<br>BTC 0.00000255319289534399<br>ETH 0.000205552922057554<br>XLM 0.00544455098847924 | | |
| 3.1.160926 | EDUARDO SANCHEZ | ADDRESS REDACTED | | | BTC 0.000002804149085864<br>MCDAI 31.8069652534519 | | |
| 3.1.160927 | EDUARDO SÁNCHEZ | ADDRESS REDACTED | | | CEL 1.09157951711805 | | |
| 3.1.160928 | EDUARDO SANCHEZ LOPEZ | ADDRESS REDACTED | | | BTC 0.0742241379529051 | | |
| 3.1.160929 | EDUARDO SANCHEZ RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.0729470464722655<br>DOT 0.000000668310576923<br>LUNC 0.000000838269230769 | | |
| 3.1.160930 | EDUARDO SANÍN | ADDRESS REDACTED | | | BTC 0.000000001745070159<br>CEL 13.8377593521768<br>DASH 0.00000000685579055<br>LTC 0.000027577294754339<br>ZEC 0.000000009037412785 | | |
| 3.1.160931 | EDUARDO SANTAMARIA | ADDRESS REDACTED | | | BTC 0.0628312394527542 | | |
| 3.1.160932 | EDUARDO SANTANA | ADDRESS REDACTED | | | USDC 9.89517476338752 | | |
| 3.1.160933 | EDUARDO SANTIAGO | ADDRESS REDACTED | | | BTC 0.00726688416830575<br>ETH 0.000003853258746243<br>USDC 2.95869915110941 | | |
| 3.1.160934 | EDUARDO SANTOS | ADDRESS REDACTED | | | ADA 0.131785150683976<br>BTC 0.000003811102160939<br>USDC 639.948500250133 | | |
| 3.1.160935 | EDUARDO SANTOS SHARPE | ADDRESS REDACTED | | | PAXG 0.406915687012109 | | |
| 3.1.160936 | EDUARDO SANTOS VELASCO | ADDRESS REDACTED | | | BTC 0.0531864479697842<br>CEL 3.58637734022446<br>ETH 1.06479110682958 | | |
| 3.1.160937 | EDUARDO SARDINAS | ADDRESS REDACTED | | | BCH 0.0352301818247314<br>BTC 0.000229867136801885<br>EOS 5.26599804903442<br>LTC 2.11902550070162<br>MANA 9.60168594856165<br>MATIC 22.3448875404372<br>USDC 94.998963061265<br>XLM 26.2211883424915<br>XTZ 9.95630989237675 | LTC 0.1693395 | |
| 3.1.160938 | EDUARDO SAUCEDO | ADDRESS REDACTED | | | BTC 0.000001030001018824<br>MATIC 0.54288139230779 | | |
| 3.1.160939 | EDUARDO SAUCEDO REYES | ADDRESS REDACTED | | | CEL 0.0157448080683687<br>ZEC 0.00019968 | | |
| 3.1.160940 | EDUARDO SEPUT | ADDRESS REDACTED | | | BTC 0.00252110871337149<br>GUSD 2329.89074066475 | | |
| 3.1.160941 | EDUARDO SEVENHUIJSEN | ADDRESS REDACTED | | | BCH 0.0296936983438731<br>BTC 0.00166111891809716<br>CEL 1565.0490514568<br>DASH 0.0708379088495651<br>LINK 0.222583582461213<br>PAXG 37.2789976985832<br>SGB 4124.56398169298<br>USDT ERC20 12.9376113977649<br>XRP 27.4159095685085<br>ZEC 0.340426764344756 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.160942 | EDUARDO SIERRA | ADDRESS REDACTED | | | ADA 55.9822235649522<br>DOT 1.06017034158262 | | |
| 3.1.160943 | EDUARDO SILVA | ADDRESS REDACTED | | | BTC 0.000000508142261441<br>ETC 0.000810345744437537 | | |
| 3.1.160944 | EDUARDO SILVA | ADDRESS REDACTED | | | TUSD 6.13543500224373<br>USDC 5.35537640021421<br>USDT ERC20 0.0991829521523314 | | |
| 3.1.160945 | EDUARDO SILVA | ADDRESS REDACTED | | | BTC 0.0001223740156234<br>LINK 0.197921866914081<br>MANA 0.882233486942671<br>UNI 0.286552292585364<br>USDC 2.30595657988365 | | |
| 3.1.160946 | EDUARDO SILVA | ADDRESS REDACTED | | | BTC 0.000000663889205317<br>USDC 0.367242178570579 | | |
| 3.1.160947 | EDUARDO SOCITO | ADDRESS REDACTED | | | CEL 0.588298962239587 | | |
| 3.1.160948 | EDUARDO SOLANAS | ADDRESS REDACTED | | | BTC 0.106584065546547<br>CEL 15.3895611192913 | | |
| 3.1.160949 | EDUARDO SOSA | ADDRESS REDACTED | | | BTC 0.000000036478347777<br>CEL 0.263208526721228<br>USDT ERC20 0.00818668002931431 | | |
| 3.1.160950 | EDUARDO SOTO | ADDRESS REDACTED | | | MATIC 158.886337788555 | | |
| 3.1.160951 | EDUARDO SOUZA | ADDRESS REDACTED | | | BTC 0.000000003423060051<br>CEL 70.4203693885607 | | |
| 3.1.160952 | EDUARDO SPALLA | ADDRESS REDACTED | | | ADA 0.180607309899444<br>BNB 0.00177287393907243<br>BTC 0.000012328089419586<br>DOT 0.00435643838433172<br>USDT ERC20 0.311320190631682 | | |
| 3.1.160953 | EDUARDO STARKS | ADDRESS REDACTED | | | BCH 1.03957547163921<br>MATIC 190.075577157768<br>MCDAI 0.69120836872142<br>SOL 0.870148266641447<br>USDC 0.533487301428397 | | |
| 3.1.160954 | EDUARDO STEINER | ADDRESS REDACTED | | | BTC 0.00216418021606333<br>CEL 2.07225167621466<br>PAXG 0.208473952916377<br>USDC 318.373323171653 | | |
| 3.1.160955 | EDUARDO SUAREZ | ADDRESS REDACTED | | | BTC 0.000002939653500305 | | |
| 3.1.160956 | EDUARDO SUAREZ | ADDRESS REDACTED | | | AVAX 0.00420377502826425<br>BTC 0.000661201115723688<br>ETH 0.00123320515093466<br>MATIC 0.0504200677061143<br>USDC 5.4608448753652<br>USDT ERC20 261.472119830528<br>XLM 35.4993661526449 | BTC 0.000000009218413781 | |
| 3.1.160957 | EDUARDO SUCRE | ADDRESS REDACTED | | | BTC 0.000000329741159188 | | |
| 3.1.160958 | EDUARDO SUCRE | ADDRESS REDACTED | | | BAT 0.380475748489037<br>BTC 0.000028327846362563<br>CEL 0.143634978809839<br>DASH 0.000002508010239072<br>ETH 0.000000372398487709<br>LTC 0.000004772874163872<br>MATIC 0.0135639978027709<br>SGB 0.00180377301247299<br>USDC 0.00332662584786183<br>XLM 0.00254501195504188<br>XRP 0.0117991814217388 | | |
| 3.1.160959 | EDUARDO SUREDA | ADDRESS REDACTED | | | BTC 0.000010164643401457 | | |
| 3.1.160960 | EDUARDO SY JR BUENVIAJE | ADDRESS REDACTED | | | AAVE 9.43373897413424<br>BAT 30.9122198093588<br>BCH 0.0248356478065991<br>BSV 0.0129802191437429<br>BTC 4.60945031697223<br>CEL 15315.4993124592<br>COMP 0.11794604466926<br>DOT 1556.40096776676<br>EOS 5.52957841320536<br>ETH 1.62002146080356<br>GUSD 14.9119668228705<br>LINK 92.0678668005222<br>MATIC 14.8486297358629<br>MCDAI 68.9950156218185<br>SGB 13.2080501158728<br>SNX 0.971594566992465<br>USDC 3.15683303114267<br>USDT ERC20 312.776546571393<br>XLM 1.02229810102786<br>XRP 0.032780538852718<br>ZEC 15.8328804265341 | | |
| 3.1.160961 | EDUARDO TAMAYO | ADDRESS REDACTED | | | ADA 10.6982758468004<br>BTC 0.000156128698941101<br>DOT 0.0741699087475188<br>ETH 0.00426315298303419<br>MANA 0.12586311412463<br>MATIC 0.87903106904111<br>SNX 0.101165032424453<br>XLM 30.4168888833816 | | |
| 3.1.160962 | EDUARDO TEIXEIRA | ADDRESS REDACTED | | | BTC 0.00910948968651076<br>CEL 0.153744408440718<br>LINK 0.00138847<br>SNX 0.1455<br>USDC 0.00306489024407457 | | |
| 3.1.160963 | EDUARDO TEIXEIRA DA SILVA | ADDRESS REDACTED | | | ADA 321.372638942564<br>BNB 0.00168429241478704<br>BTC 0.00387106256231749<br>CEL 0.0122466045252026<br>DOT 0.0148924377279939<br>ETH 0.557094726898114<br>LUNC 0.00888966680133852<br>USDC 1.06816778168329 | | |
| 3.1.160964 | EDUARDO TORRES | ADDRESS REDACTED | | | BTC 0.0000153359137498939 | | |
| 3.1.160965 | EDUARDO TORRES | ADDRESS REDACTED | | | BTC 0.00173880874382352<br>CEL 0.0248074033269043 | | |
| 3.1.160966 | EDUARDO TORRES | ADDRESS REDACTED | | | BTC 0.000009349616702704 | | |
| 3.1.160967 | EDUARDO TORRES | ADDRESS REDACTED | | | BAT 528.792870789 | | |
| 3.1.160968 | EDUARDO TORRES | ADDRESS REDACTED | | | ADA 0.0817979820298302<br>BCH 0.000502617444348705<br>BTC 0.000001537598950867<br>DOT 0.00777220376559215<br>ETH 0.00183576778050419<br>LINK 0.000374651083512437<br>MANA 0.0069182924668998<br>MATIC 0.989534297683434<br>USDT ERC20 0.67400273551017<br>XLM 0.0140456856924741 | | |
| 3.1.160969 | EDUARDO TORRES | ADDRESS REDACTED | | | ETH 0.000220455107997705<br>LTC 0.000128119889235017<br>SNX 5.84327713784844<br>USDC 10.7556895529272 | LTC 0.12034811<br>ZRX 1.22 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.160970 | EDUARDO TOVAR | ADDRESS REDACTED | | | LINK 6.50811924584739<br>SNX 14.5960725873244 | | |
| 3.1.160971 | EDUARDO TRUJILLO | ADDRESS REDACTED | | | ADA 58.1494954691096 | | |
| 3.1.160972 | EDUARDO TRUJILLO BENFIELD | ADDRESS REDACTED | | | BTC 0.000014772254262209<br>CEL 7.65327636044043<br>LINK 0.00362481689326033 | | |
| 3.1.160973 | EDUARDO VALDES | ADDRESS REDACTED | | | BTC 0.000002507138101643<br>CEL 0.0113081145661621 | | |
| 3.1.160974 | EDUARDO VALDIVIA REYES | ADDRESS REDACTED | | | BTC 0.0910228226498382<br>ETH 0.000089294223493111<br>MANA 630.224956022566<br>USDC 0.517672650048822 | | |
| 3.1.160975 | EDUARDO VARGAS | ADDRESS REDACTED | | | BTC 0.000000006151451217<br>CEL 0.247177120189456 | | |
| 3.1.160976 | EDUARDO VARGAS | ADDRESS REDACTED | | | BTC 0.000540414400285813<br>SOL 10.1694632341835 | BTC 0.000000452195676964 | |
| 3.1.160977 | EDUARDO VARGAS MARTIN | ADDRESS REDACTED | | | BNB 0.00247400636261929<br>BTC 0.247480503921684<br>CEL 0.0615129055940056 | | |
| 3.1.160978 | EDUARDO VEIRAS | ADDRESS REDACTED | | | BTC 0.00524224096878205<br>DOT 0.00481279452500631<br>ETH 0.000016116412394877<br>MCDAI 0.00855388950712404<br>USDC 0.138472134334795<br>USDT ERC20 0.702911361526906 | | |
| 3.1.160979 | EDUARDO VELARDE | ADDRESS REDACTED | | | BTC 0.0042564248349064 | | |
| 3.1.160980 | EDUARDO VELAZQUEZ | ADDRESS REDACTED | | | CEL 1.08604546378807 | | |
| 3.1.160981 | EDUARDO VELDI | ADDRESS REDACTED | | | ETH 0.000012866420972249 | | |
| 3.1.160982 | EDUARDO VENEGAS | ADDRESS REDACTED | | | BTC 0.0008825346394846<br>CEL 1.17152839157932 | | |
| 3.1.160983 | EDUARDO VENTURO TREBEJO | ADDRESS REDACTED | | | CEL 1.13235735052002 | | |
| 3.1.160984 | EDUARDO VERGEL OSORIO | ADDRESS REDACTED | | | BTC 0.0105355998647197<br>CEL 10.0827688419234<br>DOT 17.29420904 | | |
| 3.1.160985 | EDUARDO VIAN | ADDRESS REDACTED | | | BTC 0.000000967132868621<br>USDC 0.343345848515234 | | |
| 3.1.160986 | EDUARDO VIANA BARROS DE ARAUJO | ADDRESS REDACTED | | | BTC 0.00000180146224174<br>ETH 0.000002067812795708 | | |
| 3.1.160987 | EDUARDO VILLALON | ADDRESS REDACTED | | | BTC 0.104149592843076<br>COMP 0.0000260797997918329<br>EOS 0.00217896844340547<br>ETH 0.00995743130924628<br>MCDAI 0.0143080848067022<br>PAX 1.53607554383132<br>XLM 0.0291772799047198 | | |
| 3.1.160988 | EDUARDO VILLANUEVA MENDEZ | ADDRESS REDACTED | | | BTC 0.104497495970741<br>EOS 0.005192377695444<br>UNI 0.0315630270180523 | | |
| 3.1.160989 | EDUARDO VILLEGAS | ADDRESS REDACTED | | | ETH 0.000006420843425987 | | |
| 3.1.160990 | EDUARDO VIZCAINO | ADDRESS REDACTED | | | CEL 0.0223430008792126<br>MCDAI 0.218057355478944 | | |
| 3.1.160991 | EDUARDO VOZZI | ADDRESS REDACTED | | | BTC 0.000001505247552018<br>CEL 1.13081634554609<br>ETH 2.94550883751656<br>USDC 837.162343887985 | | |
| 3.1.160992 | EDUARDO WAGNER NETO | ADDRESS REDACTED | | | BTC 0.129444823378442<br>CEL 2.54237911752785<br>PAXG 1.28203692120576 | | |
| 3.1.160993 | EDUARDO WATANABE | ADDRESS REDACTED | | | BTC 0.000177375537967872<br>CEL 253.671931638268<br>DOT 12.4304716100566<br>ETH 1.03479603885156<br>LTC 0.000000005935264752<br>PAX 7113.09385732552<br>USDC 780.977038299374 | | |
| 3.1.160994 | EDUARDO WEBER | ADDRESS REDACTED | | | BTC 0.000083916631791721<br>CEL 0.110372421397354 | | |
| 3.1.160995 | EDUARDO XAVIER ALMEIDA PIMENTA | ADDRESS REDACTED | | | BTC 0.00000000035587562<br>CEL 0.169374660785882 | | |
| 3.1.160996 | EDUARDO YAÑEZ | ADDRESS REDACTED | | | BTC 0.00000000819611834<br>CEL 0.00556224225459136<br>MCDAI 0.497490809378143 | | |
| 3.1.160997 | EDUARDO YÁÑEZ | ADDRESS REDACTED | | | ETH 0.000217071063378319 | | |
| 3.1.160998 | EDUARDO ZAVALA | ADDRESS REDACTED | | | ADA 344.807914000933<br>AVAX 10.2029288090199<br>BTC 0.661329128487404<br>DOT 46.6963935782914<br>ETH 3.12421285590401<br>LINK 25.7581544986089<br>LUNC 20.2280563456431<br>MATIC 1173.72806159527<br>SOL 103.666378507888<br>USDC 1.92190789196154<br>XTZ 195.231411444202 | BTC 0.000452015586969862<br>ETH 0.085078<br>SOL 2.401153978 | |
| 3.1.160999 | EDUARDO ZOBEL DE AYALA HERRERA | ADDRESS REDACTED | | | USDC 3.16583931657306 | | |
| 3.1.161000 | EDUARDO ZURITA | ADDRESS REDACTED | | | ADA 406.230603546092<br>BTC 0.0296217173344369<br>ETH 0.5009924763364891<br>USDC 106.643077280923 | | |
| 3.1.161001 | EDUARDS GABRANOVS | ADDRESS REDACTED | | | CEL 0.00613060650737023 | | |
| 3.1.161002 | EDUARDS GERKIS | ADDRESS REDACTED | | | CEL 0.386994536171089<br>DOT 2.4447 | | |
| 3.1.161003 | EDUARDS SPRANCMANIS | ADDRESS REDACTED | | | BTC 0.0000003364767174 | | |
| 3.1.161004 | EDUARDS ZOLOTUHINS | ADDRESS REDACTED | | | BTC 0.0635094667928008<br>CEL 2.35682621232048<br>LTC 4.133230869388<br>USDT ERC20 19.2841994060751 | | |
| 3.1.161005 | EDUARDS ZUMBERGS | ADDRESS REDACTED | | | BTC 0.000002870838193903<br>CEL 0.00716256510837936<br>TGBP 0.00231560563968916 | | |
| 3.1.161006 | EDUART KOKOSHI | ADDRESS REDACTED | | | BTC 0.000167509265381696<br>CEL 1.09945500998105<br>ETH 0.000032429124659072 | | |
| 3.1.161007 | ÉDUCATION FUNAMBULES INC | RUE DE L'ÉGLISE, SAINT FRANCOIS XAVIER DE BROMPTON, J0B2V0 CANADA | | | ADA 7367.68275380448<br>BTC 0.796943739220154<br>CEL 307.148531312945<br>ETH 5.2564857062121<br>USDC 139.534966152147 | | |
| 3.1.161008 | EDUIN FERNELIS CUEVAS PLATA | ADDRESS REDACTED | | | ADA 0.946792583402861<br>BTC 0.00000443996706124<br>CEL 0.00913667401467635<br>DOT 0.0734020019691855<br>LINK 0.0167137188802912<br>SNX 0.314093317851106 | | |
| 3.1.161009 | EDUIN PINEDA | ADDRESS REDACTED | | | BTC 0.00201794933969044 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.161010 | EDUINE SILVA | ADDRESS REDACTED | | | ADA 0.225756821351698<br>BTC 0.000000004106234607<br>CEL 1.24820242960106<br>ETH 0.0000000801505003679999<br>MATIC 0.20350958674789<br>USDC 2.42130904483731 | | |
| 3.1.161011 | EDULJI BHARUCHA | ADDRESS REDACTED | | | BTC 1.03769196337523<br>ETH 2.14546010215753<br>MATIC 2.38153754096469<br>SNX 2.92004557996278<br>USDC 15979.0451333279<br>XLM 5.21239712421271<br>XRP 9832.9081807481 | | |
| 3.1.161012 | EDUNGU AHOKA | ADDRESS REDACTED | | | CEL 0.0107892006557884<br>ETH 0.00245693720729428<br>XRP 0.0933220313755705 | | |
| 3.1.161013 | EDURNE NARVAIZA | ADDRESS REDACTED | | | CEL 1.01469027777777 | | |
| 3.1.161014 | EDUUARDSON CALIMAG | ADDRESS REDACTED | | | CEL 1.06742563365165 | | |
| 3.1.161015 | EDVALDAS SKYRIUS | ADDRESS REDACTED | | | BTC 0.000036731098949149<br>CEL 21.4789532580372 | | |
| 3.1.161016 | EDVALDO ACAYABA | ADDRESS REDACTED | | | BTC 0.000000008127648791<br>CEL 12.0945111195037<br>LTC 0.000000001556577383<br>USDC 1.60386009730873 | | |
| 3.1.161017 | EDVAN MEDEIROS | ADDRESS REDACTED | | | BTC 0.000000460775077627<br>CEL 1.0625168332836<br>TUSD 0.0667048211011753<br>USDC 0.0882729275403833 | | |
| 3.1.161018 | EDVARD ARZUMANOV | ADDRESS REDACTED | | | BTC 0.000000763354723539<br>ETH 0.000000274844445228<br>MCDAI 0.0396750667386983<br>USDC 1.17831662396589 | | |
| 3.1.161019 | EDVARD BRUZEK | ADDRESS REDACTED | | | BTC 0.00000135347276645099<br>CEL 0.931501222185693<br>USDC 0.809487 | | |
| 3.1.161020 | EDVARD GYNGE | ADDRESS REDACTED | | | ADA 48.7599732006451 | | |
| 3.1.161021 | EDVARD JANKOVIĆ | ADDRESS REDACTED | | | ADA 0.508894429789978<br>BTC 0.000000002740685183<br>CEL 0.438984854738037<br>ETH 0.000317351806341941 | | |
| 3.1.161022 | EDVARD JOHNSON | ADDRESS REDACTED | | | BTC 0.000001620340529505<br>BUSD 0.52405961588432<br>CEL 0.0228337989410596<br>MCDAI 0.101122748791835<br>XRP 0.00157799022338433 | | |
| 3.1.161023 | EDVARD MATKOVIC | ADDRESS REDACTED | | | BTC 0.000000728151787467<br>DOT 0.180538066667982 | | |
| 3.1.161024 | EDVARD NAFTALIEV | ADDRESS REDACTED | | | ADA 174.706558<br>BNB 0.847580538914176<br>BTC 0.00118074336483506<br>CEL 6.4058305071554 | | |
| 3.1.161025 | EDVARD NETTERDAG | ADDRESS REDACTED | | | BTC 0.00108019409727733<br>CEL 12.2239661278468<br>ETH 0.250474450839414<br>USDC 398.319692644235 | | |
| 3.1.161026 | EDVARD PAULI | ADDRESS REDACTED | | | BTC 0.014629<br>CEL 17.9371077532973<br>ETH 0.04922 | | |
| 3.1.161027 | EDVARD TOROSYAN | ADDRESS REDACTED | | | BTC 0.00000083417979426<br>XRP 0.3175562869335 | | |
| 3.1.161028 | EDVARD TOTH | ADDRESS REDACTED | | | BTC 0.000000921018488497<br>LINK 0.000060307497000429<br>LTC 0.000005345901824464<br>USDC 6.17916237129333<br>XLM 0.64724297007409<br>XRP 0.000000456354195489 | USDC 0.000000848122011461 | |
| 3.1.161029 | EDVÁRD VÖRÖS | ADDRESS REDACTED | | | CEL 0.0800614305432245 | | |
| 3.1.161030 | EDVARD WIKHALL | ADDRESS REDACTED | | | BTC 0.000000005708953784<br>CEL 0.528275467419121<br>USDC 0.261270973118695 | | |
| 3.1.161031 | EDVARD YAGUBYAN | ADDRESS REDACTED | | | ETH 0.00162143327011179 | | |
| 3.1.161032 | EDVARDAS ALEKSANDRAS | ADDRESS REDACTED | | | BTC 0.0857419734482941<br>CEL 104.037060441158<br>USDC 557.458277370276 | | |
| 3.1.161033 | EDVARDAS AUGUSTINAS SLAPIKAS | ADDRESS REDACTED | | | CEL 0.0803117447989105 | | |
| 3.1.161034 | EDVARDAS BEINARAVICIUS | ADDRESS REDACTED | | | BTC 0.000006539197094575<br>CEL 4.80111007912651<br>LINK 10.5288356872362<br>XRP 2.39485116730179 | | |
| 3.1.161035 | EDVARDAS KARZENAUSKAS | ADDRESS REDACTED | | | BTC 0.00026765224937078<br>CEL 6.29860507679331 | | |
| 3.1.161036 | EDVARDAS KIAULAKIS | ADDRESS REDACTED | | | BTC 0.000000002963787167<br>CEL 1788.10400832542 | | |
| 3.1.161037 | EDVARDAS SIKSNIUS | ADDRESS REDACTED | | | BTC 0.00119856179103273<br>CEL 1.54348450071686<br>USDT ERC20 0.132740530386418 | | |
| 3.1.161038 | EDVARDAS STASILIONIS | ADDRESS REDACTED | | | BTC 0.000013864707634999 | | |
| 3.1.161039 | EDVARDS MEKŠS | ADDRESS REDACTED | | | BTC 0.106682172878321<br>CEL 20.2800323427415<br>XLM 0.528374026801775 | | |
| 3.1.161040 | EDVARDT MESROBIAN | ADDRESS REDACTED | | | ADA 0.506991105043003<br>BTC 0.000000814564467938<br>CEL 0.000004283878860276<br>DOGE 0.000009252965668357<br>LTC 0.000074738618391009<br>SNX 0.142164020315378<br>USDC 0.00308447772862448<br>XLM 0.000043381842154779<br>XRP 0.0703656068590512 | | |
| 3.1.161041 | EDVIN ANDERSSON | ADDRESS REDACTED | | | BTC 0.00121505348493947<br>LTC 0.00149598387231984 | | |
| 3.1.161042 | EDVIN DZAFCIC | ADDRESS REDACTED | | | ADA 9.91933197249025<br>BTC 0.0512880173339968<br>ETH 0.0302355806854427<br>MATIC 401.897419084968<br>SOL 71.807436707769<br>USDC 0.609888373022775 | ADA 10191.8445419354<br>USDC 9.76 | |
| 3.1.161043 | EDVIN GRIGORIAN | ADDRESS REDACTED | | | BTC 0.00120580396593104<br>USDC 0.662229875776109 | | |
| 3.1.161044 | EDVIN JOHANSEN | ADDRESS REDACTED | | | BTC 0.000000846676920927<br>CEL 80.185378503009 | | |
| 3.1.161045 | EDVIN KJÄLL | ADDRESS REDACTED | | | BTC 0.00105547580849446<br>CEL 2.46372109090453<br>PAXG 0.0275962821343838<br>SGB 1.58146415342801<br>XLM 113.977030983026<br>XRP 10.4204275648048 | | |
| 3.1.161046 | EDVIN KUB | ADDRESS REDACTED | | | ETH 0.000013219800069087 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.161047 | EDVIN MEMET | ADDRESS REDACTED | | | BTC 0.0298501154456176<br>GUSD 130.618555728572<br>USDC 1.22375575307089 | | |
| 3.1.161048 | EDVIN MONZÉGER | ADDRESS REDACTED | | | CEL 0.645295447248959 | | |
| 3.1.161049 | EDVIN RYGH LONGVA | ADDRESS REDACTED | | | BTC 0.00491314032600763<br>ETH 1.4994281709078 | | |
| 3.1.161050 | EDVIN TALIC | ADDRESS REDACTED | | | CEL 3.97342517415698<br>SGB 156.568770683586<br>XLM 0.000000047675752688<br>XRP 0.000000027964282055 | | |
| 3.1.161051 | EDVINA KAMINSKAITE | ADDRESS REDACTED | | | BTC 0.00131783351568813<br>CEL 23.5106284325099<br>ETH 0.526746607792586 | | |
| 3.1.161052 | EDVINAS BUDVYTIS | ADDRESS REDACTED | | | BTC 0.000000677740333428<br>USDC 0.25989627359822 | | |
| 3.1.161053 | EDVINAS EINORIS | ADDRESS REDACTED | | | USDC 59.0784102405235 | | |
| 3.1.161054 | EDVINAS JACEVICIUS | ADDRESS REDACTED | | | BTC 0.036478070792376 | | |
| 3.1.161055 | EDVINAS JAKUBAUSKAS | ADDRESS REDACTED | | | BTC 0.000000076568906806<br>USDC 0.0709159404875201 | | |
| 3.1.161056 | EDVINAS KRIVICKAS | ADDRESS REDACTED | | | BTC 0.000721621713687391<br>CEL 1.87875802656969<br>COMP 4.42846066710682<br>SNX 11.2222405129913<br>USDT ERC20 8.91684770064147<br>ZEC 13.799246299723 | | |
| 3.1.161057 | EDVINAS KRYMCEVAS | ADDRESS REDACTED | | | ETH 0.00169621260085817 | | |
| 3.1.161058 | EDVINAS LIUTKEVICIUS | ADDRESS REDACTED | | | BTC 0.00115254282465059<br>CEL 0.291487107108841 | | |
| 3.1.161059 | EDVINAS MAGDISAUSKAS | ADDRESS REDACTED | | | CEL 0.274321971701747 | | |
| 3.1.161060 | EDVINAS SALTMIRIS | ADDRESS REDACTED | | | USDC 109.545601861639 | | |
| 3.1.161061 | EDVINAS SESKAS | ADDRESS REDACTED | | | AAVE 5.9142884526372<br>ADA 0.00459499542456313<br>BTC 0.00006517770190468<br>CEL 3920.98307960621<br>EOS 1064.78743998835<br>ETH 0.00210712757190863<br>LINK 0.139967122180798<br>LUNC 63.9874106309385<br>MATIC 0.0590497926245924<br>SNX 120.526379864888<br>UNI 144.588902627607<br>XRP 2259.6445432386 | | |
| 3.1.161062 | EDVINAS SIKSNIUS | ADDRESS REDACTED | | | ADA 6322.30341027989<br>AVAX 0.269422358499021<br>BTC 0.561231839024167<br>CEL 166.128862202912<br>DOT 6.48427213653821<br>ETH 9.57869129899398<br>MATIC 85.5764932231555<br>SOL 0.194846875390594<br>USDC 1691.94650626006 | | |
| 3.1.161063 | EDVINAS SKAČKOVAS | ADDRESS REDACTED | | | ETH 0.000028357898607993 | | |
| 3.1.161064 | EDVINAS VAIČIŪNAS | ADDRESS REDACTED | | | BTC 0.000002370353541945 | | |
| 3.1.161065 | EDVINAS ŽARUMSKIS | ADDRESS REDACTED | | | BTC 0.000000236913047899<br>XLM 0.439101563215001 | | |
| 3.1.161066 | EDVINAS ZIUBRYS | ADDRESS REDACTED | | | ADA 131.768455643436<br>BTC 0.000016598952827977<br>CEL 2.66544697173654<br>DOT 0.000000000005565748<br>ETH 0.00627564042370394 | | |
| 3.1.161067 | EDVONISON VIEIRA ARAGAO | ADDRESS REDACTED | | | ETH 0.00148778035525504 | | |
| 3.1.161068 | EDWAR SHAMOUN | ADDRESS REDACTED | | | BTC 0.025050538871819<br>CEL 40.0062728164907 | | |
| 3.1.161069 | EDWARD A KELLY | ADDRESS REDACTED | | | BTC 0.255672107656577 | ETH 1<br>SOL 61.620467886 | |
| 3.1.161070 | EDWARD ABRAM | ADDRESS REDACTED | | | ETH 0.00151893030927208 | | |
| 3.1.161071 | EDWARD ACEVEDO | ADDRESS REDACTED | | | ADA 210.075604763319<br>BTC 0.00753740951018741 | | |
| 3.1.161072 | EDWARD ADAM HUGENER | ADDRESS REDACTED | | | BTC 1.0454657589484<br>ETH 0.57014118527386<br>MATIC 1624.37433237962<br>USDC 26212.472446345 | | |
| 3.1.161073 | EDWARD AGUAYO | ADDRESS REDACTED | | | AAVE 6.81977553795789<br>BTC 0.000847954914920693<br>DOT 164.33874877105<br>ETH 4.53158947335341<br>SNX 203.33625772007 | | |
| 3.1.161074 | EDWARD AGUIAR | ADDRESS REDACTED | | | BTC 0.000000187262124122<br>XLM 10.1625009863707 | | |
| 3.1.161075 | EDWARD AGUILAR | ADDRESS REDACTED | | | ADA 1300.408058767<br>BTC 0.0288102532168745<br>ETH 0.804226171023219<br>MATIC 124.28163640744 | | |
| 3.1.161076 | EDWARD AGUILAR | ADDRESS REDACTED | | | BTC 0.0655868661863715<br>ETH 0.300436674289094 | BTC 0.02601606 | |
| 3.1.161077 | EDWARD AKKAWAY | ADDRESS REDACTED | | | AAVE 6.58492307660004<br>ADA 345.840395503478<br>BTC 0.89580411521675<br>ETH 13.4454315639405<br>LINK 36.0699013039615<br>MANA 724.779885874431<br>MATIC 4723.80140010429<br>SNX 67.6287186860685<br>XLM 2179.69554478629 | | |
| 3.1.161078 | EDWARD ALBERTO ABADIA | ADDRESS REDACTED | | | BTC 0.000000255479040959<br>BUSD 0.692547373948618 | | |
| 3.1.161079 | EDWARD ALBINO | ADDRESS REDACTED | | | ADA 355.565377099198<br>BTC 0.00173226431993717<br>LTC 1.66640952131553<br>MATIC 703.727984374692 | | |
| 3.1.161080 | EDWARD ALDRICH | ADDRESS REDACTED | | | BTC 0.165744421901333<br>CEL 0.884491699956106<br>ETH 0.884117066915033<br>USDC 0.0415823477287028 | | |
| 3.1.161081 | EDWARD ALEX OLUBODE PHILLIPS | ADDRESS REDACTED | | | CEL 0.118193421441058<br>ETH 0.00182354636001911 | | |
| 3.1.161082 | EDWARD ALEXANDER | ADDRESS REDACTED | | | BTC 0.0568129760308199<br>LINK 0.0508779658498732<br>XLM 5.37482364903538 | | |
| 3.1.161083 | EDWARD ALKIRE | ADDRESS REDACTED | | | AAVE 0.00231570429972961<br>BSV 0.000782369534217232<br>BTC 0.000000768653773551<br>ETH 0.000507479845807904<br>LINK 0.00687811921568479<br>MCDAI 0.000239577187727777 | MCDAI 0.200184261296423 | |
| 3.1.161084 | EDWARD ALLEN | ADDRESS REDACTED | | | BTC 0.000000418580516234<br>CEL 0.149766283654267<br>ETH 0.000312082821593747<br>USDC 2.12174787684539 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.161085 | EDWARD ALMAZAN | ADDRESS REDACTED | | | BTC 0.000220564531669935<br>ETH 0.00107405314288924<br>USDC 4.80317763336302 | | |
| 3.1.161086 | EDWARD AMORY | ADDRESS REDACTED | | | BTC 0.000000847417863492 | | |
| 3.1.161087 | EDWARD ANDREJ BODNAR | ADDRESS REDACTED | | | BTC 0.135942577381904 | BTC 0.00344299 | |
| 3.1.161088 | EDWARD ANETSKY | ADDRESS REDACTED | | | ADA 290.934118023233<br>BTC 0.340546531875871<br>CEL 334.769229426579<br>DOGE 1019.81204155993<br>DOT 7.33266494179825<br>ETH 2.31343268882521<br>LINK 8.52471117419678<br>MATIC 608.287135839432<br>MCDAI 0.165967438485815<br>SOL 9.17603386976035<br>TUSD 0.243197024946705<br>UNI 3.55891705559041<br>USDC 976.204176418488<br>USDT ERC20 9.31951354358122<br>XRP 0.000000959919917218<br>ZEC 0.148163483615426 | BTC 0.01344173<br>CEL 671.3506<br>SOL 3 | |
| 3.1.161089 | EDWARD ANTHONY DRURY IV | ADDRESS REDACTED | | | BTC 0.0164934882092094 | | |
| 3.1.161090 | EDWARD ANTHONY JELENICH III | ADDRESS REDACTED | | | LINK 0.128952017701062 | | |
| 3.1.161091 | EDWARD ANTHONY SAYLES | ADDRESS REDACTED | | | ETH 0.00188049405823588 | | |
| 3.1.161092 | EDWARD ANTHONY STURM RIVERA | ADDRESS REDACTED | | | BTC 0.529571839117722 | | |
| 3.1.161093 | EDWARD ARAGON | ADDRESS REDACTED | | | DOT 1.10053314032052 | | |
| 3.1.161094 | EDWARD ARAGON | ADDRESS REDACTED | | | ADA 0.1736625015694<br>BTC 0.0000185378681818847<br>CEL 0.151965309921834<br>USDC 0.646874041469147 | | |
| 3.1.161095 | EDWARD ARCHIBALD | ADDRESS REDACTED | | | ADA 48.2889878129574<br>BTC 0.00374104061659254<br>ETH 0.00824865595207495 | | |
| 3.1.161096 | EDWARD ARMSTRONG | ADDRESS REDACTED | | | BTC 0.000951192934996736<br>USDT ERC20 0.39540406044961 | | |
| 3.1.161097 | EDWARD ARROYO | ADDRESS REDACTED | | | ADA 0.023435435636917<br>BTC 0.000889792110783453<br>COMP 0.000172887726711465<br>ETH 0.000094231682287833<br>MATIC 0.0471569446960855<br>XLM 0.0570282161346145<br>XRP 0.103624655769961 | | |
| 3.1.161098 | EDWARD ARTERO II | ADDRESS REDACTED | | | ADA 707.170688856659<br>AVAX 6.53048147385111<br>BNB 7.91764993027518<br>BTC 0.0108319657602052<br>DOT 35.5060162924861<br>ETH 1.05970577938657<br>MATIC 367.037870574465<br>SNX 92.6037934440896 | | |
| 3.1.161099 | EDWARD ARTHUR WUESTE III | ADDRESS REDACTED | | | BTC 0.000785401113965263 | | |
| 3.1.161100 | EDWARD ARYANA | ADDRESS REDACTED | | | BTC 0.00000274938714684<br>CEL 0.0358398225331249<br>XLM 0.00000001710919359 | | |
| 3.1.161101 | EDWARD ASHMAN | ADDRESS REDACTED | | | BTC 1.00375581146105<br>CEL 0.00518413622689604<br>ETH 13.105991494687<br>MATIC 13.5592997604507<br>USDC 0.028470727664718 | | |
| 3.1.161102 | EDWARD AUSTIN BLUMBERG | ADDRESS REDACTED | | | AAVE 0.0523660642402738<br>ADA 23252.120632025<br>BTC 0.211899472848247<br>CEL 7340.67147459501<br>COMP 0.000069907834713589<br>DASH 0.00512234797918319<br>ETH 2.24739189768772<br>KNC 0.464379268679951<br>LINK 0.117376696182779<br>LTC 0.0068014221121112<br>MATIC 81713.5626088278<br>MCDAI 393.846165142777<br>SNX 950.209318822981<br>UMA 0.0834936089490563<br>XLM 1.72370995942549<br>XRP 0.000000383767940316 | MCDAI 57.7059107050352<br>PAXG 13.437312 | |
| 3.1.161103 | EDWARD AVETISIAN | ADDRESS REDACTED | | | ADA 294.622001070581<br>BTC 0.0908544797445391<br>ETH 1.47427766888305<br>MATIC 1569.49896591498<br>SOL 6.92104274126277 | BTC 0.02491286<br>MATIC 355.02641963 | |
| 3.1.161104 | EDWARD AXEL IMANUELSON | ADDRESS REDACTED | | | BTC 0.000000331803318253 | | |
| 3.1.161105 | EDWARD BABINGTON | ADDRESS REDACTED | | | BTC 0.000002155888336101<br>CEL 1.13353582303293 | | |
| 3.1.161106 | EDWARD BABINGTON | ADDRESS REDACTED | | | BTC 0.00138303453140503 | | |
| 3.1.161107 | EDWARD BAFFOE | ADDRESS REDACTED | | | SGB 0.0405174089228064<br>SNX 0.0587658494477072<br>XRP 0.0547728623454354 | | |
| 3.1.161108 | EDWARD BAGTONG | ADDRESS REDACTED | | | BTC 0.00205111<br>CEL 2.55644355612723<br>ETH 0.023694486801 | | |
| 3.1.161109 | EDWARD BAKER | ADDRESS REDACTED | | | CEL 1.06035986690243 | | |
| 3.1.161110 | EDWARD BANGALA | ADDRESS REDACTED | | | BTC 0.000057001755302424<br>LUNC 0.00197833680273269 | | |
| 3.1.161111 | EDWARD BAO | ADDRESS REDACTED | | | ADA 0.30953622777982<br>BTC 0.000163164907183982<br>DOT 0.0406662271866972<br>ETH 0.002275049498662<br>MATIC 0.263497370317993<br>SOL 0.0075440455835144<br>USDC 18.8343351981486 | ADA 422.937359052742<br>BTC 0.000000008642592192<br>DOT 25.4836599672235<br>SOL 7.65444116565332<br>USDC 0.000000762326622534 | |
| 3.1.161112 | EDWARD BARRY | ADDRESS REDACTED | | | BTC 0.000571128894877158<br>ETH 0.000002118414440547 | | |
| 3.1.161113 | EDWARD BARTLE | ADDRESS REDACTED | | | BTC 0.00461244579227488 | | |
| 3.1.161114 | EDWARD BARTLETT | ADDRESS REDACTED | | | USDC 28.7087547745726 | | |
| 3.1.161115 | EDWARD BARTON | ADDRESS REDACTED | | | XLM 0.128627687773892 | | |
| 3.1.161116 | EDWARD BATISTA | ADDRESS REDACTED | | | BTC 0.000000000638804588<br>CEL 0.986931044637887 | | |
| 3.1.161117 | EDWARD BATZEL | ADDRESS REDACTED | | | CEL 1.11373134281605 | | |
| 3.1.161118 | EDWARD BECK | ADDRESS REDACTED | | | ETH 0.0000963149793459289 | | |
| 3.1.161119 | EDWARD BECOAT | ADDRESS REDACTED | | | BTC 0.000014121575993023<br>ETH 0.000832697569213338<br>LINK 0.00260468783397587<br>MATIC 0.288540037381625<br>SNX 0.0172321163535797 | | |
| 3.1.161120 | EDWARD BEIERLEIN IV | ADDRESS REDACTED | | | BTC 0.000015752887330909<br>ETH 0.00918394952377098 | | |
| 3.1.161121 | EDWARD BELLO SUAREZ | ADDRESS REDACTED | | | ADA 76.6375648178994<br>BTC 0.0188942996751788<br>ETH 0.139440136034245<br>MATIC 223.815541570764 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.161122 | EDWARD BENDER | ADDRESS REDACTED | | | BTC 0.246141643601907 | BTC 0.06237814 | |
| 3.1.161123 | EDWARD BERGER | ADDRESS REDACTED | | | ADA 2.30626588052539<br>BTC 3.49866916710346<br>ETH 0.000004184880970072<br>SOL 0.0347333182397869<br>USDC 49.7251548769039 | BTC 2.42454633302378<br>SOL 29.6240402834655<br>USDC 49410.7846610615 | |
| 3.1.161124 | EDWARD BERGSTROM | ADDRESS REDACTED | | | ADA 556.881916464075<br>BAT 0.0169486100176859<br>BTC 0.0405684160078403<br>DOT 0.0204533230509738<br>ETH 3.14127663950493<br>LINK 180.512435804919<br>LTC 10.4332184151802<br>MATIC 1035.5853759882<br>UNI 0.00282250090420682 | | |
| 3.1.161125 | EDWARD BERNDT | ADDRESS REDACTED | | | BCH 0.0521464505402482<br>BTC 0.0647140741818084<br>CEL 1153.60649932498<br>ETH 0.696022641466<br>GUSD 437.953698036334<br>LINK 72.1118659408747<br>LTC 0.1808992641892<br>SGB 45.6811407267768<br>UNI 0.11510810889738<br>USDC 0.00216541832852177<br>XRP 298.818123599847 | | |
| 3.1.161126 | EDWARD BERNSTEIN | ADDRESS REDACTED | | | BTC 0.0462818407308801 | | |
| 3.1.161127 | EDWARD BICKERTON | ADDRESS REDACTED | | | ADA 1.84510734102345<br>BTC 0.101032972252943<br>CEL 0.000126350879110199<br>ETH 0.000003332538551219<br>LINK 0.0069514945040401<br>MATIC 0.019699117854805<br>SNX 0.000172429217950416 | | |
| 3.1.161128 | EDWARD BIGGERSTAFF | ADDRESS REDACTED | | | XRP 11.9881 | | |
| 3.1.161129 | EDWARD BILLINGSLEY | ADDRESS REDACTED | | | BTC 0.000000007048115543 | | |
| 3.1.161130 | EDWARD BLAHA | ADDRESS REDACTED | | | BTC 0.0135368797492844<br>CEL 11.6370569598635<br>LTC 3.05257253987419 | | |
| 3.1.161131 | EDWARD BLAHA | ADDRESS REDACTED | | | BCH 0.00000013<br>BTC 0.000059454166919262<br>CEL 38.1617538805133<br>ETH 0.000831208512751778<br>LTC 0.00627857682615598<br>SNX 2<br>USDC 0.422568535928853<br>USDT ERC20 11.7723185825542 | | |
| 3.1.161132 | EDWARD BLOOMER | ADDRESS REDACTED | | | BTC 0.000010505208788346<br>MANA 0.0616749450065095<br>MATIC 1.23191022154988 | | |
| 3.1.161133 | EDWARD BOEY | ADDRESS REDACTED | | | BCH 0.00068217235535676<br>BTC 0.000020310676753094<br>CEL 13.1345346861568<br>XRP 5321.11452248938 | | |
| 3.1.161134 | EDWARD BOLGER | ADDRESS REDACTED | | | ADA 58.5140989420097<br>BAT 15.9674845864101<br>BTC 0.0145493137187752<br>CEL 74.2084899560528<br>ETH 0.088799130950719 | | |
| 3.1.161135 | EDWARD BOLTZ | ADDRESS REDACTED | | | AVAX 0.0283530342966857<br>BTC 0.000165296293254168<br>ETH 0.00105352965930538<br>GUSD 2.40509178590678<br>LINK 0.0525177680488789<br>USDC 5.11579179308854 | AVAX 0.000064778779564721<br>ETH 0.000004802735111887<br>GUSD 0.00698123580408129<br>LINK 0.00048969262045174 | |
| 3.1.161136 | EDWARD BORIS | ADDRESS REDACTED | | | BTC 0.000214938408571206<br>MCDAI 42.3566867956773 | | |
| 3.1.161137 | EDWARD BORMANN | ADDRESS REDACTED | | | BTC 0.0104956377235997<br>ETH 0.09404234792418<br>MATIC 160.21545694474 | | |
| 3.1.161138 | EDWARD BOWMAN | ADDRESS REDACTED | | | BTC 0.000000005361092012<br>CEL 56.5974514180034<br>ETC 15.28107<br>ETH 0.0977888038803255 | | |
| 3.1.161139 | EDWARD BOWMAN II | ADDRESS REDACTED | | | ETH 0.000108548813240129<br>GUSD 0.258983948511191<br>LTC 0.00112839805859809<br>MATIC 0.00202657546605973<br>SNX 0.0118943669911459<br>XLM 19.4268769032264<br>XRP 1039.4 | | |
| 3.1.161140 | EDWARD BRANDT ROCKOWER | ADDRESS REDACTED | | | BTC 3.07028345148379<br>CEL 8286.80370560893<br>DASH 16.7805103927579<br>DOT 82.7433703747<br>ETH 1.7902308361762<br>LINK 227.627282945464<br>SOL 9.659792545<br>UNI 0.15274991095288<br>USDC 0.000200473373720301<br>USDT ERC20 0.341009541486702 | 1INCH 0.60709922332172<br>ADA 0.0037121550295116 | |
| 3.1.161141 | EDWARD BRIGGS | ADDRESS REDACTED | | | CEL 0.0149987200478564<br>USDT ERC20 0.0559280323263034<br>XRP 0.238074947621071 | | |
| 3.1.161142 | EDWARD BROOKS | ADDRESS REDACTED | | | BTC 0.00125997087972378<br>CEL 74.1626539976589<br>LINK 465.29011751 | | |
| 3.1.161143 | EDWARD BROWN | ADDRESS REDACTED | | | BSV 5.02204847157946<br>BTC 0.00207071801794139<br>CEL 0.385998165058326<br>SNX 838.060217139941 | | |
| 3.1.161144 | EDWARD BROWN | ADDRESS REDACTED | | | ETH 2.21030460918883 | | |
| 3.1.161145 | EDWARD BROWN | ADDRESS REDACTED | | | AAVE 0.0043577291636231<br>ADA 0.795067489354404<br>BTC 0.000102080883331468<br>DOT 0.123408234199645<br>ETH 0.00281467245337881<br>LINK 0.0203938377219192<br>MATIC 3.87526516151714<br>XLM 1.45689245635715 | | |
| 3.1.161146 | EDWARD BROWNIE | ADDRESS REDACTED | | | BTC 0.0138620706089244<br>CEL 611.539203620033<br>ETH 1.61129498 | | |
| 3.1.161147 | EDWARD BRUNO | ADDRESS REDACTED | | | MATIC 7.35517458565046 | | |
| 3.1.161148 | EDWARD BURGIN | ADDRESS REDACTED | | | BNB 0.000000002641090366<br>BTC 0.017469170421809<br>CEL 120.23566447424 | | |
| 3.1.161149 | EDWARD BURKE | ADDRESS REDACTED | | | CEL 0.593866158489203<br>SNX 2.9989267850128 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.161150 | EDWARD BURKE | ADDRESS REDACTED | | | ADA 293.570841230603<br>BTC 0.00891235507725396<br>MATIC 121.159045955666 | | |
| 3.1.161151 | EDWARD BURNS | ADDRESS REDACTED | | | BTC 0.00003278747048267<br>CEL 2.86017628868675<br>ETH 0.000229245431200751<br>USDC 4.38922510412988 | | |
| 3.1.161152 | EDWARD BURNS | ADDRESS REDACTED | | | CEL 19.9432479742935<br>COMP 7.94038698710091<br>MATIC 1365.43867587666 | | |
| 3.1.161153 | EDWARD BUTZIN | ADDRESS REDACTED | | | BCH 0.0721683027177436<br>USDC 0.154058826749923 | BCH 0.00058588 | |
| 3.1.161154 | EDWARD C MCGILLICUDDY | ADDRESS REDACTED | | | ADA 6448.54798741237<br>BTC 0.392957024303226<br>ETH 40.1546405283605<br>LINK 378.012020175869<br>SOL 43.3336252017942<br>USDC 197.214327495665 | BTC 0.00000011<br>SOL 72.27594<br>USDC 639.92 | |
| 3.1.161155 | EDWARD CALIWAG | ADDRESS REDACTED | | | CEL 0.103901555600741<br>ETH 0.00210542272677508 | | |
| 3.1.161156 | EDWARD CALLAN II | ADDRESS REDACTED | | | ETH 0.00668420600179065 | | |
| 3.1.161157 | EDWARD CALTER | ADDRESS REDACTED | | | BTC 0.0178884106410344<br>ETH 0.000287780853518926 | | |
| 3.1.161158 | EDWARD CARLTON | ADDRESS REDACTED | | | AAVE 1.97832238427039<br>BTC 0.0783505185922331<br>CEL 0.827482529189448<br>EOS 111.721719688929<br>ETH 1.14398458238469<br>LINK 6.99203121696941 | | |
| 3.1.161159 | EDWARD CARNES | ADDRESS REDACTED | | | BTC 0.000020768893397675 | | |
| 3.1.161160 | EDWARD CARTER | ADDRESS REDACTED | | | CEL 1.11826356119271<br>SGB 2347.83134746795<br>XLM 7.90172793167761<br>XRP 30.0787742464337 | | |
| 3.1.161161 | EDWARD CASEBEER | ADDRESS REDACTED | | | BTC 0.0442625166791578<br>ETH 1.45894065110845<br>LINK 0.96387700111937<br>MATIC 24.0946188729245<br>SOL 92.1692501087093<br>USDC 35.9217697494366 | MATIC 1434.53176095755<br>SOL 148<br>USDC 100 | |
| 3.1.161162 | EDWARD CASTELLANO | ADDRESS REDACTED | | | XLM 273.555637114849 | | |
| 3.1.161163 | EDWARD CASTILLO | ADDRESS REDACTED | | | ADA 0.204369026444783<br>BNB 0.319789196438684<br>BTC 0.00189761319506013<br>CEL 1.56942658142016<br>USDC 701.11753147013 | | |
| 3.1.161164 | EDWARD CAUCHI | ADDRESS REDACTED | | | BTC 0.00661458<br>CEL 3.53656599271146 | | |
| 3.1.161165 | EDWARD CETIN | ADDRESS REDACTED | | | AAVE 19.14374454<br>ADA 88870.3291784513<br>BTC 18.5791043968622<br>CEL 158472.23665738<br>DASH 0.00236454<br>DOT 728.997922742752<br>ETH 92.1907219222757<br>LINK 247<br>LUNC 65.5<br>MATIC 15372.47726088<br>SNX 102.45409767<br>USDC 28.166387 | | |
| 3.1.161166 | EDWARD CHAN | ADDRESS REDACTED | | | BTC 0.000000547886120322<br>ETH 0.000006540986162175<br>USDC 0.109149970504272 | | |
| 3.1.161167 | EDWARD CHAN | ADDRESS REDACTED | | | BTC 0.00177068172011469<br>ETH 0.483907856673706<br>XLM 130.130505228006<br>XRP 193.685839717833 | | |
| 3.1.161168 | EDWARD CHAN | ADDRESS REDACTED | | | ADA 0.135012976310484<br>BTC 0.00259003243603814<br>CEL 52.3168912927019<br>DOT 20.7586834501475<br>ETH 0.77010969<br>SNX 30.785<br>USDC 0.576972876361485 | | |
| 3.1.161169 | EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | | | 1INCH 0.000556681267993886<br>AAVE 0.00618829369369341<br>ADA 0.644537196319463<br>AVAX 0.0682941718969029<br>BADGER 0.000209288593124826<br>BAT 0.00203190163177695<br>BNT 0.00133850812325033<br>BTC 1.60975654316985<br>CEL 2013.83830988233<br>COMP 0.00327583229957738<br>CRV 0.384636118719681<br>DASH 0.0037822611734598<br>DOT 0.374809723263421<br>ETH 50.9527810642445<br>KNC 0.00171748124216084<br>LINK 0.0960903085109978<br>MANA 0.0288854628871897<br>MATIC 5.10957287303347<br>MKR 0.000044886362966667<br>SGB 1182.54633488151<br>SNX 0.648613575498962<br>SOL 0.0558766980378682<br>SUSHI 0.388782325707512<br>UMA 0.0403601344444463<br>UNI 0.0603487556812488<br>USDC 45348.7393140192<br>XLM 0.000258943226292962<br>YFI 0.000000137484389421 | ADA 0.000000091282671102<br>AVAX 53.1794889228104<br>BADGER 84.0920327265159<br>CRV 439.981768897479<br>DASH 0.000000000005618729<br>DOT 0.000000000009263908<br>LPT 40.50229026<br>LUNC 15099.60405<br>MKR 0.36030187041176<br>SOL 33.473410759178<br>YFI 0.0551915754697015<br>ZEC 0.000000009838659831 | |
| 3.1.161170 | EDWARD CHARLES ZINNI | ADDRESS REDACTED | | | ETH 0.00169367759232818 | | |
| 3.1.161171 | EDWARD CHARLESALTON CHAPPELL | ADDRESS REDACTED | | | BTC 0.0010735640329367<br>ETH 0.00151732335385966 | | |
| 3.1.161172 | EDWARD CHAVES | ADDRESS REDACTED | | | AAVE 0.00118313441407458<br>BAT 27.5987108613346<br>BTC 0.000023573755193371<br>DOGE 261.967803296418<br>ETH 0.000641294339353592<br>LINK 1.01346192647131<br>SOL 0.0590838172334085<br>XLM 4.33397595331671<br>XRP 98.765619 | BTC 0.000000006700527359<br>SOL 0.000000000839724131 | |
| 3.1.161173 | EDWARD CHEN | ADDRESS REDACTED | | | BTC 0.000088252657896276<br>ETH 0.00163120452082585<br>MCDAI 0.000023285798278686 | MCDAI 0.000000787597155167 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.161174 | EDWARD CHEN | ADDRESS REDACTED | | | ADA 134.348679041972<br>AVAX 0.793368158887573<br>BTC 0.00143503610210406<br>ETH 0.0294363356409632<br>MATIC 90.0214734385475 | | |
| 3.1.161175 | EDWARD CHEN | ADDRESS REDACTED | | | ADA 0.527305387901767<br>BCH 0.000258329561401898<br>BTC 0.000280996037977515<br>ETC 0.0143200940812912<br>ETH 0.00673393225829661<br>MATIC 0.805342978798623<br>UMA 0.00412855637693245<br>USDC 5.44312794600684<br>XLM 0.315732393757729 | ADA 600.820612251692<br>BCH 0.000000007224780695<br>BTC 0.359672734674744<br>ETH 6.78699051428271<br>MATIC 520.121492700234<br>USDC 0.00602644396027355<br>XLM 1433.27914759764 | |
| 3.1.161176 | EDWARD CHEN | ADDRESS REDACTED | | | BCH 0.000006159901175583<br>BTC 0.000016646373044101<br>CEL 1.1380592584556<br>ETH 0.000002570067804166<br>LTC 0.0000270186984554929<br>TAUD 0.0966974794913324 | | |
| 3.1.161177 | EDWARD CHEN | ADDRESS REDACTED | | | ADA 0.650084232145595<br>BTC 0.102295018766083<br>ETH 0.000247671791286814<br>SOL 69.7862840603368<br>USDC 0.000736619846162406 | | |
| 3.1.161178 | EDWARD CHEONG | ADDRESS REDACTED | | | BTC 0.000116910210300019<br>DOT 0.686079548480608<br>ETH 0.00435697251857906<br>LINK 0.276252940298488<br>MCDAI 31.804528531219<br>SNX 0.146990574348539<br>USDT ERC20 213.99002652385 | | |
| 3.1.161179 | EDWARD CHEUNG | ADDRESS REDACTED | | | BTC 0.000023742200025631<br>ETH 0.000000582717507438<br>LTC 0.00462372599776371 | | |
| 3.1.161180 | EDWARD CHI FAI YEUNG | ADDRESS REDACTED | | | BTC 0.0291310302233521<br>CEL 18.4190515278688 | | |
| 3.1.161181 | EDWARD CHINCHILLA | ADDRESS REDACTED | | | BTC 0.00124438357230759<br>GUSD 0.534570615857795 | | GUSD 0.00475977927926354 |
| 3.1.161182 | EDWARD CHIPETA | ADDRESS REDACTED | | | AAVE 0.00503155540744749<br>ADA 1.18309730911295<br>BTC 0.000002426669018775<br>DOT 0.00127542734975544<br>ETH 0.000245770261955646<br>MATIC 1.47852624683398<br>UNI 0.0297545719033114<br>USDC 0.00186777096913495 | | |
| 3.1.161183 | EDWARD CHOI | ADDRESS REDACTED | | | MATIC 10526.5553109227 | | |
| 3.1.161184 | EDWARD CHOI | ADDRESS REDACTED | | | ADA 9.99810023856854<br>SOL 1.02020068677635 | BTC 0.0016424 | |
| 3.1.161185 | EDWARD CHOK | ADDRESS REDACTED | | | BTC 0.348251063709525<br>ETH 0.714147501434018 | | |
| 3.1.161186 | EDWARD CHONKO | ADDRESS REDACTED | | | AAVE 0.0125231733056005<br>ADA 5138.1868818728<br>AVAX 18.6696330484591<br>BTC 0.246112759887316<br>CEL 48.20213567179<br>COMP 0.0136143903566348<br>EOS 0.0849029448442039<br>ETH 19.1984303770428<br>LINK 214.996613384016<br>MANA 0.0387352411156276<br>MATIC 1569.17244318656<br>SOL 182.630027180734<br>UNI 0.088913588700162<br>USDC 60800.1223205324<br>XLM 0.0803534031016836<br>ZRX 0.334626779920912 | | |
| 3.1.161187 | EDWARD CHOW | ADDRESS REDACTED | | | ADA 0.0932610360164924<br>AVAX 20.7648334159572<br>BTC 0.0502687279646914<br>CEL 0.0413570219023281<br>COMP 0.0249963840124281<br>DOT 91.118640184972<br>ETH 1.40002080402491<br>MATIC 1857.20993156256<br>USDC 1.24099903086409<br>XLM 23.2243242 | | |
| 3.1.161188 | EDWARD CHRISTER FORLAND | ADDRESS REDACTED | | | BTC 0.00008153328811261<br>ETH 1.28567908450098<br>LINK 74.1338974879318<br>USDC 3260.40482429896 | | |
| 3.1.161189 | EDWARD CHRISTIAN LOPEZ | ADDRESS REDACTED | | | ADA 82.9175668641962<br>ETH 0.00151627435556034 | | |
| 3.1.161190 | EDWARD CHRISTIAN VEGA | ADDRESS REDACTED | | | BTC 0.0627738240593263<br>ETH 0.511908799583625<br>SOL 0.418338696314089 | | |
| 3.1.161191 | EDWARD CHUA | ADDRESS REDACTED | | | BTC 0.000002100426367289<br>ETH 0.000000479521683944<br>LTC 0.000004330386437181 | | |
| 3.1.161192 | EDWARD CHUA | ADDRESS REDACTED | | | BTC 0.000994197101263465<br>CEL 280.974784263683<br>USDC 850.88<br>XRP 824.951347 | | |
| 3.1.161193 | EDWARD CHUN | ADDRESS REDACTED | | | CEL 3.26608158810849<br>XRP 0.000000384019591642 | | |
| 3.1.161194 | EDWARD CHUNG | ADDRESS REDACTED | | | BTC 0.167640696085223<br>CEL 298.345029675883<br>ETH 0.869004270502851<br>USDT ERC20 2077.2614105314 | | |
| 3.1.161195 | EDWARD CHURCHILL | ADDRESS REDACTED | | | CEL 0.126085653991048<br>XRP 1144.21243230268 | | |
| 3.1.161196 | EDWARD CIMINO | ADDRESS REDACTED | | | BTC 0.26444595151621<br>CEL 29.2142771154568<br>ETH 3.55749246312284<br>USDC 0.219412966022714 | | |
| 3.1.161197 | EDWARD CLARK | ADDRESS REDACTED | | | BTC 0.000000971408347214<br>EOS 0.352300656141881<br>MATIC 4.93225879768052 | | |
| 3.1.161198 | EDWARD CLARKE | ADDRESS REDACTED | | | BTC 0.000011253921743843<br>CEL 0.0271394328016799<br>ETH 0.00013409688409622 | | |
| 3.1.161199 | EDWARD CLARKE III | ADDRESS REDACTED | | | BTC 0.000624717909795878<br>CEL 1.10116907881457<br>ETH 0.00353516894334537<br>USDC 12.6531554809263 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.161200 | EDWARD CLAXTON | ADDRESS REDACTED | | | BNB 0.000169577222794139<br>BTC 0.000000288615271342<br>CEL 0.0397578443843792<br>LTC 0.0894708138204089<br>XRP 0.000000863873316802 | | |
| 3.1.161201 | EDWARD CLAYTON | ADDRESS REDACTED | | | | BTC 0.13124707 | |
| 3.1.161202 | EDWARD CLEAVES | ADDRESS REDACTED | | | BTC 0.000000008133883775<br>CEL 8.01765578659728<br>ETH 0.000007381346799768<br>TUSD 0.83482583<br>USDC 0.14539440655525 | | |
| 3.1.161203 | EDWARD CLINT | ADDRESS REDACTED | | | BTC 0.0619889662015356<br>DOGE 754.818696662241<br>ETC 63.7740505275241<br>ETH 1.27116903395182<br>SNX 22.7870112043837<br>USDC 6.22377506001675 | BTC 0.02089743<br>DOGE 2259.71519249<br>ETC 11.93657628<br>ETH 0.101571872892398 | |
| 3.1.161204 | EDWARD COE | ADDRESS REDACTED | | | BTC 0.00875064905830503<br>DOT 10.7242590090741<br>ETH 1.59099879988639<br>MATIC 332.080604285542 | | |
| 3.1.161205 | EDWARD COFFIN | ADDRESS REDACTED | | | ADA 0.000000463545302643<br>BTC 0.00188452895363387<br>CEL 67.9768618921107<br>DOT 0.0477914160700492 | | |
| 3.1.161206 | EDWARD COGHLAN | ADDRESS REDACTED | | | 1INCH 30.993416<br>CEL 41.2665614142827<br>DOT 13.93803394<br>LINK 214.65<br>LUNC 12.502255<br>MANA 38.43010354<br>MATIC 72.14374271 | | |
| 3.1.161207 | EDWARD COLE | ADDRESS REDACTED | | | CEL 1.06364710565142 | | |
| 3.1.161208 | EDWARD CONDE | ADDRESS REDACTED | | | BTC 0.0012620125312869<br>MATIC 113.26811551742<br>SNX 11.6152483966723<br>XLM 0.0117535249828805 | | |
| 3.1.161209 | EDWARD CONNAUGHTON | ADDRESS REDACTED | | | ADA 0.975316634209946<br>BTC 0.256491562077828<br>MATIC 0.0108513995496146<br>SNX 0.000252439176692761<br>USDC 6.57773185368873 | ADA 0.432862745815753<br>USDC 0.00626194821536397 | |
| 3.1.161210 | EDWARD COONEY IV | ADDRESS REDACTED | | | COMP 0.0530725907804246<br>DOT 5.1301949977225<br>EOS 4.11944871475559<br>ETH 0.000027018449801359<br>KNC 2.58751028018268<br>LINK 64.092918739172<br>XLM 410.530838414164 | | |
| 3.1.161211 | EDWARD COOPER | ADDRESS REDACTED | | | BTC 0.00209310874553502<br>CEL 7.78753558085751 | | |
| 3.1.161212 | EDWARD CORCORAN | ADDRESS REDACTED | | | BTC 0.11939281621677<br>DOT 0.359282372275304 | | |
| 3.1.161213 | EDWARD COSTIGAN | ADDRESS REDACTED | | | ADA 310.127639221142<br>BTC 0.0233992669144077<br>ETH 15.585802039497<br>USDC 561.788350290182 | | |
| 3.1.161214 | EDWARD COTA JR. | ADDRESS REDACTED | | | AAVE 0.491250940255161<br>BTC 0.0637449370198468<br>DOT 29.147316832204<br>ETH 1.28363641056802<br>MATIC 1650.62584526766<br>SNX 71.6720483495913<br>UMA 37.1645525947103<br>UNI 19.5365848240658 | | |
| 3.1.161215 | EDWARD COUTTS | ADDRESS REDACTED | | | BTC 0.521039560938506<br>ETH 18.9017726609938<br>XRP 18214.1719933703 | | |
| 3.1.161216 | EDWARD COX | ADDRESS REDACTED | | | BTC 3.00229130267394<br>CEL 6800.39869099876<br>ETH 67<br>LTC 231 | | |
| 3.1.161217 | EDWARD COYLE | ADDRESS REDACTED | | | BTC 0.000000777917650842<br>USDC 0.0789066669780346 | | |
| 3.1.161218 | EDWARD CRACKNELL | ADDRESS REDACTED | | | BTC 0.000063129667049233<br>CEL 1.67159273009841<br>MCDAI 0.254865770186936<br>SNX 0.299698286594879<br>USDC 0.254539809753735 | | |
| 3.1.161219 | EDWARD CRAIG | ADDRESS REDACTED | | | BTC 0.0933441231647433 | | |
| 3.1.161220 | EDWARD CREEL | ADDRESS REDACTED | | | CEL 1.08399264433907 | | |
| 3.1.161221 | EDWARD CROSS | ADDRESS REDACTED | | | BTC 0.00341699769083611 | BTC 0.0017651<br>ETH 0.03412719 | |
| 3.1.161222 | EDWARD CROSSAN | ADDRESS REDACTED | | | ETH 0.00892848096638759 | | |
| 3.1.161223 | EDWARD CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.000081461046893248 | | |
| 3.1.161224 | EDWARD CURTIS MATTHEWS | ADDRESS REDACTED | | | BTC 0.677917869925151 | | |
| 3.1.161225 | EDWARD DANOW | ADDRESS REDACTED | | | BTC 0.000009938611103438 | BTC 0.000000580936524639 | |
| 3.1.161226 | EDWARD DATU | ADDRESS REDACTED | | | ADA 1498.59007054741<br>AVAX 6.48579657107915<br>DOT 55.4826013508057<br>EOS 257.81114105958<br>SUSHI 100.975854112833 | | |
| 3.1.161227 | EDWARD DAVEY | ADDRESS REDACTED | | | BTC 0.000001281662443618 | | |
| 3.1.161228 | EDWARD DAVID JACKSON | ADDRESS REDACTED | | | BTC 1.11865323284202<br>ETH 3.3470544559733<br>LINK 62.9654180777746 | | |
| 3.1.161229 | EDWARD DAVID KHOO | ADDRESS REDACTED | | | BTC 0.000852078549461702<br>GUSD 1065.09738407359 | | |
| 3.1.161230 | EDWARD DAVID ST GEORGE | ADDRESS REDACTED | | | AAVE 137.130863686712<br>BCH 22.7960455695202<br>BNT 3578.26033117998<br>BTC 0.0233796593956336<br>COMP 104.440387290602<br>DASH 74.233824946395<br>DOT 833.915528210035<br>ETH 148.213110492573<br>KNC 7706.40905035835<br>LINK 1392.74026520174<br>LTC 83.1890092851892<br>MATIC 42956.1310237312<br>OMG 2779.73592741013<br>PAXG 5.65673994135229<br>SNX 4882.03119592165<br>UNI 2070.21519776497<br>XLM 38584.062941319<br>ZRX 15982.7070311376 | ETH 19.924147 | |
| 3.1.161231 | EDWARD DAVIDSON | ADDRESS REDACTED | | | ADA 506.97852338228<br>AVAX 17.067805702658<br>SOL 6.53551203453614 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.161232 | EDWARD DAVIS | ADDRESS REDACTED | | | BTC 0.000578092832690783<br>MATIC 155.837306686988<br>SNX 1.89745028701977 | | |
| 3.1.161233 | EDWARD DAVIS BAKER | ADDRESS REDACTED | | | BTC 0.00140833529403817<br>DOT 6.36234530246448<br>ETH 0.0934710776695651<br>MATIC 38.4092225458085 | | |
| 3.1.161234 | EDWARD DE GROOT | ADDRESS REDACTED | | | ADA 0.108916565511518<br>BTC 0.000000249658937575<br>CEL 12.4824851688449<br>LUNC 57.5365140112974 | | |
| 3.1.161235 | EDWARD DEASIS | ADDRESS REDACTED | | | BTC 0.000026625765509711<br>ETH 0.0012469473934411 | | |
| 3.1.161236 | EDWARD DEIGNAN | ADDRESS REDACTED | | | BTC 0.00110406480823647<br>USDC 597.978857935355 | | |
| 3.1.161237 | EDWARD DELEU | ADDRESS REDACTED | | | BTC 0.0011258312650609<br>USDC 445.935088151873 | | |
| 3.1.161238 | EDWARD DEMASI | ADDRESS REDACTED | | | BTC 0.000002261953292884<br>USDC 0.00269978986049669 | | |
| 3.1.161239 | EDWARD DENOYER | ADDRESS REDACTED | | | ETH 0.0135006747998151 | | |
| 3.1.161240 | EDWARD DEWEY MCMANUSSIERRA | ADDRESS REDACTED | | | ADA 8.44448004400401<br>BTC 0.00303613316466996<br>ETH 0.00185350683547832<br>XLM 26.8426790207503 | | |
| 3.1.161241 | EDWARD DICKINSON | ADDRESS REDACTED | | | BTC 0.0875661806675053<br>ETH 5.41830332577697<br>USDC 1.55094529175922<br>XLM 206.594765766783<br>XRP 173.232609 | USDC 36.59 | |
| 3.1.161242 | EDWARD DILORENZO | ADDRESS REDACTED | | | BTC 0.000545872837520049<br>CEL 80.1398791836989<br>ETH 3.33292469350991<br>KNC 281.0026963455<br>LINK 48.5496042258681<br>MATIC 586.516055713062<br>SNX 68.4017118978664<br>UNI 40.8771254214324<br>USDC 1.5368426414186<br>XLM 7186.4597059954 | BTC 0.00026136 | |
| 3.1.161243 | EDWARD DIZON | ADDRESS REDACTED | | | BTC 0.000841715182056814<br>ETH 0.234360362882526<br>SOL 29.6533188407369<br>USDC 1366.437992931 | BTC 0.000000008320950956 | |
| 3.1.161244 | EDWARD DOMAIN | ADDRESS REDACTED | | | ADA 1.02728448161725<br>BTC 0.0000106178420428139<br>ETH 0.00005269980979801<br>MATIC 4.87242136135132 | | |
| 3.1.161245 | EDWARD DOMINGUEZ | ADDRESS REDACTED | | | ADA 354.506827321329<br>BTC 0.000836903937212385<br>DOT 25.9924196597448<br>MATIC 764.478872644501 | | |
| 3.1.161246 | EDWARD DONLEY | ADDRESS REDACTED | | | BCH 0.00247489514413323<br>BTC 0.0525201757638417<br>DASH 0.00190058343648255<br>ETH 0.000764981786312831<br>LTC 0.00465052397895889<br>TUSD 1.81360603069002<br>USDC 0.416223093354867<br>XLM 0.10563119293205 | | |
| 3.1.161247 | EDWARD DORMAN | ADDRESS REDACTED | | | USDC 0.0100382890153841 | | |
| 3.1.161248 | EDWARD DRAKE | ADDRESS REDACTED | | | BTC 0.000044359926115757<br>ETH 0.000162954277645055 | | |
| 3.1.161249 | EDWARD DUANE PEATS | ADDRESS REDACTED | | | BTC 1.09522176917191<br>CEL 208.099824311204<br>ETH 0.00106387716756671<br>USDC 2734.80458058644 | BTC 0.420550255213218<br>CEL 116.923098508879<br>ETH 2.68531533225549<br>USDC 542.5 | |
| 3.1.161250 | EDWARD DUBOSE | ADDRESS REDACTED | | | BTC 0.000858789071208757<br>COMP 0.596321392714588<br>LINK 3.23891343509683<br>MANA 84.7506147025275<br>UNI 6.37740745042209<br>XLM 615.066220544322 | | |
| 3.1.161251 | EDWARD DUDLEY | ADDRESS REDACTED | | | BTC 0.00844214796023605 | | |
| 3.1.161252 | EDWARD DUMITRACHE | ADDRESS REDACTED | | | BTC 0.0365408970018955<br>CEL 839.015710057753<br>EOS 4.29024425175186<br>ETH 0.000115483463023882<br>XLM 0.0272750463453198 | | |
| 3.1.161253 | EDWARD DUNHAM | ADDRESS REDACTED | | | BTC 0.000000375391027848<br>ETH 0.000110989367132818<br>USDC 0.464284840428583 | | |
| 3.1.161254 | EDWARD DUPAY | ADDRESS REDACTED | | | BTC 1.68348461545844<br>ETH 95.0248841991093<br>MATIC 5524.69202563694<br>USDT ERC20 823.10780035115<br>WBTC 0.251820840908985 | USDT ERC20 325.49 | |
| 3.1.161255 | EDWARD DUVALL | ADDRESS REDACTED | | | ADA 0.0266422297266106<br>BTC 0.00997193320454042<br>ETH 0.000218761236033529<br>MANA 0.0204841594441932<br>MCDAI 0.0150267183843907<br>SNX 0.0235468895994681<br>UNI 0.00318144063214455<br>XLM 17.2500732902081 | BTC 0.00942236931296188<br>XRP 35.796999 | |
| 3.1.161256 | EDWARD DYER | ADDRESS REDACTED | | | ADA 567.594511670735<br>BTC 0.00131008319279286 | | |
| 3.1.161257 | EDWARD E EATON | ADDRESS REDACTED | | | AAVE 0.0400070481239196<br>BTC 0.000362629881112168<br>ETH 0.0119209440926489<br>MATIC 2583.88596135006<br>USDC 16.8184911290568 | AAVE 0.000000907257851992<br>BTC 0.000000579408494746<br>CEL 131.649888794567<br>USDC 0.0085924842481291 | |
| 3.1.161258 | EDWARD E PERDOMO DE LA CRUZ | ADDRESS REDACTED | | | ADA 1632.99574092736<br>BTC 0.0270316443562009<br>CEL 707.289708309038<br>DOT 12.3309257367768<br>LTC 0.000000162384177816<br>USDC 0.0741756976652757 | | USDC 26.2624936945982 |
| 3.1.161259 | EDWARD EARL YOUNG | ADDRESS REDACTED | | | AVAX 25.347977944798<br>BTC 0.00130930470294994<br>ETH 0.00167784210852328 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.161260 | EDWARD EBANKS | ADDRESS REDACTED | | | BAT 1.93623464144549<br>BCH 0.00205779528058093<br>BTC 0.00102506374193338<br>CEL 3681.91886979055<br>DASH 0.0232971717779932<br>EOS 0.646804675455019<br>ETC 0.0530967543531228<br>ETH 15.4728968060622<br>KNC 0.482406492986612<br>LINK 0.191654592981262<br>LTC 0.0564741328227055<br>MATIC 25869.9871868094<br>SGB 2224.19815492336<br>SNX 0.235093203936398<br>USDC 0.000000409727564103<br>XLM 6.43540552850775<br>XRP 11.8387756622265 | | |
| 3.1.161261 | EDWARD EDOZIE | ADDRESS REDACTED | | | ADA 0.803046214199486<br>AVAX 0.00919472165318732<br>BTC 0.000041868651212154<br>CEL 0.130831380280334<br>DOT 0.00276390986207191<br>ETH 0.00101160256643301<br>MCDAI 2.84941916574675<br>SGB 228.018107981847<br>SNX 0.0932704127089915<br>USDC 2.20614410276858<br>XRP 0.000000579522181756 | | |
| 3.1.161262 | EDWARD EDWARD | ADDRESS REDACTED | | | BTC 0.000000005967764388<br>GUSD 0.000971416274814436<br>USDT ERC20 1.17022844082904 | | |
| 3.1.161263 | EDWARD EHRLE | ADDRESS REDACTED | | | BTC 0.000029775943514519 | | |
| 3.1.161264 | EDWARD EICK | ADDRESS REDACTED | | | BTC 0.000016045619314493 | BTC 0.000000001818820376 | |
| 3.1.161265 | EDWARD EK | ADDRESS REDACTED | | | ADA 407.824851827487<br>BTC 0.00108937681920313 | | |
| 3.1.161266 | EDWARD ELDER | ADDRESS REDACTED | | | ADA 0.78524112004485<br>BCH 0.0024239093032053<br>BTC 0.000078791471348471<br>ETH 0.00196984018356479<br>LINK 5.62365136809385<br>MATIC 0.118126797005571<br>SNX 0.13406636762208<br>USDC 18.1854896512492<br>XLM 0.241337491490205 | | |
| 3.1.161267 | EDWARD ELDER | ADDRESS REDACTED | | | BTC 0.000098327167488358 | | |
| 3.1.161268 | EDWARD ELVEFORS | ADDRESS REDACTED | | | BCH 0.032368790234431<br>BTC 0.0122472167381546<br>CEL 14.2076046984616<br>DASH 0.0670708494902145<br>ETH 0.264422578054236<br>LTC 0.357693049976793<br>SGB 0.20204573507396<br>USDC 54.4575935927491<br>XLM 0.000000077664013686<br>XRP 1.36362824112529 | | |
| 3.1.161269 | EDWARD ESTERA | ADDRESS REDACTED | | | BTC 0.000031260446099464<br>ETH 0.111784596542675 | | |
| 3.1.161270 | EDWARD ESTRELLA | ADDRESS REDACTED | | | ADA 0.245616680204081<br>MATIC 130.881026241969 | | |
| 3.1.161271 | EDWARD EU | ADDRESS REDACTED | | | BTC 0.000555520506100699<br>CEL 0.508365282886218 | | |
| 3.1.161272 | EDWARD EVERETT LANSFORD | ADDRESS REDACTED | | | ADA 0.0405961126099164<br>AVAX 0.0170421675395616<br>BTC 1.97197539577554<br>DOT 0.0727909544112238<br>ETH 19.7708648387526<br>MANA 0.0981992209518823<br>MATIC 3.74525634480068<br>USDC 6.48416434753694 | BTC 0.00251258256247994<br>ETH 0.03546<br>USDT ERC20 46.72 | |
| 3.1.161273 | EDWARD F BRUNO | ADDRESS REDACTED | | | AAVE 6.10904171734915<br>AVAX 14.2203519270476<br>BTC 0.011189449766758 | DOT 5.675 | |
| 3.1.161274 | EDWARD F LACZYNSKI | ADDRESS REDACTED | | | BTC 0.000095292522700611<br>DOT 0.0226658499913456<br>USDC 0.924625001257582 | BTC 0.063998815695403<br>DOT 11.0768080645482<br>USDC 0.000000409614657509 | |
| 3.1.161275 | EDWARD F LIPSKI | ADDRESS REDACTED | | | BTC 0.505521258748857<br>MANA 368.973992016902<br>MATIC 32.3826059343943<br>SOL 0.644713933131275 | | |
| 3.1.161276 | EDWARD FAILLACE | ADDRESS REDACTED | | | BTC 0.0001848375114382<br>ETH 0.00257724693678141<br>LINK 0.0912811345109843<br>MATIC 2.79722908548201<br>SOL 0.0371573329598462<br>USDC 1.18734057088752 | SOL 0.000000000412297057 | |
| 3.1.161277 | EDWARD FAIRFAX | ADDRESS REDACTED | | | AVAX 0.0201540794799127<br>BTC 0.00000263134944570499<br>DOT 0.186273492240385<br>ETH 0.000011027050507388<br>LTC 0.00822720423389384<br>LUNC 0.0291450536724001<br>PAXG 2.7782893752792<br>USDC 0.594211710859205<br>USDT ERC20 0.0376681660066689<br>XRP 7.25481725384267 | | |
| 3.1.161278 | EDWARD FAM | ADDRESS REDACTED | | | BTC 0.0678655616525546 | | |
| 3.1.161279 | EDWARD FANG | ADDRESS REDACTED | | | BTC 0.150734270565645<br>ETH 2.51148838418235<br>USDC 0.00812465230920928<br>XLM 0.791498112266304 | USDC 6.36607718959773 | |
| 3.1.161280 | EDWARD FARES | ADDRESS REDACTED | | | ADA 476.214026845132<br>SOL 1.87534916297812<br>XRP 51.671384 | ADA 240.415544<br>SOL 0.807021414 | |
| 3.1.161281 | EDWARD FARUZEL | ADDRESS REDACTED | | | ADA 18055.4351956548<br>BTC 0.0907397242084065<br>CEL 581.234607265981<br>DOT 0.149008766534423<br>ETH 5.18751132254677<br>MATIC 0.032022070550578<br>TCAD 2.22728332828675 | | |
| 3.1.161282 | EDWARD FASSIO | ADDRESS REDACTED | | | BTC 0.000007966827880757<br>CEL 0.0178244046581033<br>ETH 0.00112822553245498<br>USDC 0.113355574413708 | | |
| 3.1.161283 | EDWARD FAYNBURD | ADDRESS REDACTED | | | BTC 0.0010757030176137<br>USDC 26285.2330795209 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.161284 | EDWARD FEDAK | ADDRESS REDACTED | | | AAVE 6.17226596636677<br>AVAX 6.82131391451064<br>BTC 0.475163804146272<br>CEL 352.77292471143<br>COMP 5.78081575932017<br>DASH 1.55470185188337<br>DOT 24.9339221499426<br>ETH 6.34267604155691<br>MATIC 1315.47377227192<br>SNX 165.049315184172<br>SUSHI 160.675210256772<br>ZRX 3539.88443551709 | | |
| 3.1.161285 | EDWARD FELTS | ADDRESS REDACTED | | | CEL 1.09429255649888<br>USDC 0.0791566543743716 | | |
| 3.1.161286 | EDWARD FERRIS | ADDRESS REDACTED | | | BTC 0.00488994491329945<br>ETH 0.0847441392897743<br>MATIC 42.8551651397984 | | |
| 3.1.161287 | EDWARD FIGUEROA | ADDRESS REDACTED | | | BTC 0.551267228896457<br>ETH 1.01550787080965<br>USDC 10133.7744270468 | BTC 0.0116 | |
| 3.1.161288 | EDWARD FINNEGAN | ADDRESS REDACTED | | | CEL 0.861220973287441<br>DOGE 598.78110716<br>ETH 0.00149656418877419<br>XRP 404.077065 | | |
| 3.1.161289 | EDWARD FITZGERALD | ADDRESS REDACTED | | | BTC 0.000001461438162805 | | |
| 3.1.161290 | EDWARD FJELLSKÅL | ADDRESS REDACTED | | | BNB 0.000000632379774328<br>BTC 0.000061177573705166<br>CEL 1525.7729333141<br>LUNC 10.06<br>USDC 0.002 | | |
| 3.1.161291 | EDWARD FLETCHER | ADDRESS REDACTED | | | SGB 1009.27537251175<br>XLM 1.43550590590761<br>XRP 0.00126873262182661 | | |
| 3.1.161292 | EDWARD FLORES | ADDRESS REDACTED | | | BTC 0.000001605150235277<br>ETH 0.0121661545065527<br>XLM 27.0955083604145 | | |
| 3.1.161293 | EDWARD FORBES | ADDRESS REDACTED | | | BNB 0.01772<br>CEL 0.135788352822456 | | |
| 3.1.161294 | EDWARD FOX | ADDRESS REDACTED | | | ADA 0.108647424907338<br>BTC 0.000207873319124386<br>USDC 57.1185591331651 | | |
| 3.1.161295 | EDWARD FRANKLIN GANDOLFI | ADDRESS REDACTED | | | ETH 0.000002920316319768<br>SNX 0.0253870767282842<br>USDC 1.02589710067172 | | |
| 3.1.161296 | EDWARD FRANKLIN MARTIN | ADDRESS REDACTED | | | ADA 0.00188901275020847<br>BCH 0.00297051799177382<br>BTC 0.000000006944530295<br>CEL 0.00008717424224948<br>DASH 0.000444844624111192<br>DOT 0.000000129792585661<br>LTC 0.000000564463218985<br>MATIC 0.00191815421538609<br>PAXG 0.000003512935725413<br>SGB 564.079305529245<br>SNX 0.00000021976939714<br>USDC 0.0084970434820958<br>XRP 0.00511458845602318 | | |
| 3.1.161297 | EDWARD FREY | ADDRESS REDACTED | | | BTC 0.00187608385106786<br>CEL 208.860502642982<br>ETH 0.0311846809636112<br>PAX 66.373333613454<br>USDC 209.135167690098 | | |
| 3.1.161298 | EDWARD FRIEDRICH | ADDRESS REDACTED | | | BTC 0.00000102363283295<br>MATIC 3090.28732988397<br>USDC 0.0187722418627688 | BTC 0.000004496998607163<br>MATIC 1.24500643241522<br>USDC 27.6705021659244 | |
| 3.1.161299 | EDWARD FRONCZKOWSKI | ADDRESS REDACTED | | | EOS 2.28042818616283 | | |
| 3.1.161300 | EDWARD FUNK | ADDRESS REDACTED | | | XLM 0.341799687980572 | | |
| 3.1.161301 | EDWARD G BUTKA | ADDRESS REDACTED | | | AAVE 0.000237361936928046<br>ADA 0.00534772456180276<br>BTC 0.000004945123286337<br>CEL 24.6265968679902<br>COMP 0.000216618501491013<br>DASH 0.0115826545573105<br>ETH 0.00001515471166166<br>GUSD 0.217768781354535<br>SNX 0.00529549733744583<br>UNI 0.0056403513160845<br>USDC 44.052390563296<br>ZEC 0.00619772788127982 | | |
| 3.1.161302 | EDWARD G COLE | ADDRESS REDACTED | | | BTC 0.000000006442963357<br>LINK 0.0434414116951848 | BTC 0.000000005977777441 | |
| 3.1.161303 | EDWARD GALBAVY | ADDRESS REDACTED | | | ADA 3603.69419488735<br>AVAX 7.60054940888026<br>BTC 0.506879674742218<br>DOT 34.0073865883473<br>ETH 5.07107483716503<br>LTC 6.59006078908944<br>LUNC 10.1475974365115<br>MATIC 258.729784309778<br>SNX 10.2034804048642<br>SOL 2.94090694435829 | BTC 0.000453467915665902 | |
| 3.1.161304 | EDWARD GALINDO | ADDRESS REDACTED | | | BTC 0.00116956179406948<br>COMP 0.0255746523880528<br>ETH 0.0673188095686773<br>LINK 3.96156222573349<br>MATIC 91.2911051944309<br>USDC 1083.73115812252<br>XLM 30.1370785075595 | | |
| 3.1.161305 | EDWARD GAMBLE | ADDRESS REDACTED | | | BTC 0.000010570907524333 | | |
| 3.1.161306 | EDWARD GANIO | ADDRESS REDACTED | | | BCH 0.518710562597468<br>BTC 0.0211042343489574<br>CEL 1.12354666629189<br>EOS 11.2951869929244<br>ETH 0.524456252236127<br>LTC 5.40687827177385<br>SGB 72.7541757013149<br>USDC 3.13336302311131<br>XLM 5168.55993056985<br>XRP 475.913383975044<br>ZRX 723.863874614114 | | |
| 3.1.161307 | EDWARD GARCIA | ADDRESS REDACTED | | | BTC 0.000139435144729092<br>ETH 0.279767662114221<br>USDC 0.00992735823521997 | BTC 0.0914779601801603 | |
| 3.1.161308 | EDWARD GARCIA | ADDRESS REDACTED | | | BTC 0.000000348076634543999 | | |
| 3.1.161309 | EDWARD GARCIA | ADDRESS REDACTED | | | BTC 0.0388071128739248<br>ETH 0.307927059957594 | | |
| 3.1.161310 | EDWARD GARZA | ADDRESS REDACTED | | | BTC 0.00119527348995063<br>SNX 201.429590190257 | | |
| 3.1.161311 | EDWARD GARZA | ADDRESS REDACTED | | | ETH 0.00795800341924236 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.161312 | EDWARD GAVIN HARAWAY | ADDRESS REDACTED | | | BTC 0.0135248418424517<br>ETH 8.42193437922822 | | |
| 3.1.161313 | EDWARD GAY | ADDRESS REDACTED | | | MATIC 18.0210306115878<br>USDC 47.4909929295566 | | |
| 3.1.161314 | EDWARD GENERELLI | ADDRESS REDACTED | | | AAVE 68.3325802887052<br>BTC 0.663145194031609<br>ETH 0.200143520029676<br>LINK 1464.39396191881<br>LTC 49.5567055595456<br>MATIC 16810.7104143838<br>SNX 2077.36052831873<br>USDC 1203.83710021448 | | |
| 3.1.161315 | EDWARD GEORGE | ADDRESS REDACTED | | | ADA 801.26485854339<br>BCH 5.64702448396646<br>BTC 0.0212033500619182<br>CEL 744.44119859042<br>EOS 3.0686381397782<br>ETH 1.34674942427629<br>MATIC 724.589410106345<br>MCDAI 1043.00982658119<br>SNX 137.813029120386<br>XLM 2052.46718871048<br>XRP 0.000000598292527932<br>ZRX 1743.14595268006 | MCDAI 137.01 | |
| 3.1.161316 | EDWARD GEORGE | ADDRESS REDACTED | | | BTC 0.000000001434642669<br>CEL 0.00009736307798275<br>XRP 0.000000593319868462 | | |
| 3.1.161317 | EDWARD GEORGE BIRCH | ADDRESS REDACTED | | | AVAX 15.1401262283133<br>BTC 0.844290028976488<br>CEL 381.305850541008<br>DOT 0.000081028032499543<br>ETH 2.98991287289482<br>LINK 0.00231029980405588<br>MATIC 456.390912364332<br>SNX 0.000588535349590737<br>SOL 32.0153453388078<br>USDC 1509.41569046068 | USDC 62.47 | |
| 3.1.161318 | EDWARD GEORGE HOEHN | ADDRESS REDACTED | | | | ETH 0.00510988 | |
| 3.1.161319 | EDWARD GERARD MERLO | ADDRESS REDACTED | | | 1INCH 426.794410486085<br>AAVE 15.5276180088675<br>BAT 0.000356832904533649<br>BCH 0.000839817454507823<br>BNT 1452.2643093534<br>BTC 0.379267526201826<br>CEL 13831.1557113053<br>COMP 13.7412757520541<br>DASH 26.893305256185<br>EOS 0.214650416563625<br>ETC 204.354433734686<br>ETH 5.13275437142457<br>KNC 0.010872935590296<br>LINK 0.000113412454441775<br>LTC 19.6622134712202<br>LUNC 37.5504085712026<br>MANA 0.00001582923393155<br>MATIC 0.14881400069344<br>OMG 0.0692723165022301<br>SGB 948.346845985103<br>SNX 602.748858907785<br>SUSHI 257.483452130998<br>UMA 151.43163457565<br>UNI 0.0000497626123438579<br>USDC 0.000000158903826471<br>XLM 1.60964931266046<br>XRP 2.84568309840068<br>ZEC 66.295213862835 | BTC 0.0009416639201469 | |
| 3.1.161320 | EDWARD GERITS | ADDRESS REDACTED | | | CEL 64.2038733522172<br>ETH 0.000000869737296237<br>USDC 0.004 | | |
| 3.1.161321 | EDWARD GIBB | ADDRESS REDACTED | | | CEL 6.20151826497329<br>MATIC 253.5504825<br>XRP 2 | | |
| 3.1.161322 | EDWARD GILL JOBE | ADDRESS REDACTED | | | BTC 0.0128830063042007<br>DOGE 28.5352034504706<br>DOT 2.02266993111317<br>ETH 0.102952198243349<br>MATIC 14.692023312651<br>PAXG 0.253412583024492<br>SOL 0.35412146521596<br>USDC 203.403385251904 | USDC 0.01 | |
| 3.1.161323 | EDWARD GIOBBE | ADDRESS REDACTED | | | BTC 0.000070645704562911 | | BTC 0.000000187347838863 |
| 3.1.161324 | EDWARD GIULIANO | ADDRESS REDACTED | | | DOT 82.6340703548468 | | |
| 3.1.161325 | EDWARD GLADWYN | ADDRESS REDACTED | | | BTC 0.000000004136787391<br>CEL 1637.81493374738<br>COMP 0.01913325<br>LINK 7.6145<br>MATIC 701.07004347<br>SNX 41.32717551<br>USDC 53.034196 | | |
| 3.1.161326 | EDWARD GLOBE | ADDRESS REDACTED | | | BTC 0.00144313000573875<br>EOS 94.5280416293482<br>MATIC 138.273058536079<br>XRP 1030.447172 | | |
| 3.1.161327 | EDWARD GOBLE | ADDRESS REDACTED | | | DOT 123.880889995734<br>ETH 0.000724224671657041<br>MATIC 1.23692970614519<br>SNX 0.0684792995958605 | | |
| 3.1.161328 | EDWARD GOLDSMITH | ADDRESS REDACTED | | | BTC 0.00013990134750156<br>CEL 1.48377756763285 | | |
| 3.1.161329 | EDWARD GOLDSON | ADDRESS REDACTED | | | BTC 0.000001526307299136<br>ETH 0.000011497202859707 | | |
| 3.1.161330 | EDWARD GOMEZ | ADDRESS REDACTED | | | BTC 0.000402910810336842<br>USDC 192.827099778565 | | |
| 3.1.161331 | EDWARD GONZALES | ADDRESS REDACTED | | | MATIC 0.0357868194244029 | | |
| 3.1.161332 | EDWARD GONZALEZ | ADDRESS REDACTED | | | BTC 0.00798534522026295 | | |
| 3.1.161333 | EDWARD GONZALEZ FRANCO | ADDRESS REDACTED | | | ADA 406.257365183162<br>BTC 0.00130018253568019<br>ETH 0.00511478854714985 | | |
| 3.1.161334 | EDWARD GOOD | ADDRESS REDACTED | | | BTC 0.842868246846216 | | |
| 3.1.161335 | EDWARD GORDON GARDINA | ADDRESS REDACTED | | | ADA 0.129223080342457<br>BTC 0.000001559274501199<br>ETH 0.142687412266613 | | |
| 3.1.161336 | EDWARD GOUGH | ADDRESS REDACTED | | | BTC 0.10894256518679<br>ETH 2.02041082417394<br>USDC 0.0158224040929812 | | |
| 3.1.161337 | EDWARD GOYKHMAN | ADDRESS REDACTED | | | ADA 0.131346617144494<br>BTC 0.000000358222391828<br>ETH 0.000001712617471909<br>USDC 0.159455883434836 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.161338 | EDWARD GRANT | ADDRESS REDACTED | | | BTC 0.00297207942390932<br>GUSD 0.769908340533242<br>USDC 0.278178707954567 | | |
| 3.1.161339 | EDWARD GRAY | ADDRESS REDACTED | | | BTC 0.000048808342199018<br>ETH 0.00006501494793576<br>PAXG 0.000027158676046543<br>USDC 0.582797933548977 | | |
| 3.1.161340 | EDWARD GREEN | ADDRESS REDACTED | | | BCH 1.05858257043642<br>BSV 1.6573233903746<br>BTC 0.000024606528110934<br>CEL 0.229731648537796<br>ETC 22.502366441515<br>LTC 1.52086336659783<br>USDT ERC20 4.33330592709335<br>XLM 1385.75896215862<br>XRP 313.552970834299 | | |
| 3.1.161341 | EDWARD GRIGOROVICH | ADDRESS REDACTED | | | CEL 5.11553333967089<br>USDT ERC20 246.530679597835 | | |
| 3.1.161342 | EDWARD GROUP | ADDRESS REDACTED | | | AAVE 46.0317526763553<br>BAT 13516.2731877604<br>BTC 0.502540255690844<br>CEL 862.047502437362<br>COMP 44.2679724868634<br>DASH 52.8443933288802<br>EOS 809.700477424659<br>ETC 148.720420342767<br>ETH 24.8515787575225<br>KNC 3024.45820295367<br>LINK 2108.78839131561<br>LTC 305.909066961887<br>LUNC 29.3274605064184<br>MANA 10651.1507616641<br>MATIC 430541.119196325<br>OMG 1862.75930657825<br>PAXG 1.67727770961971<br>SNX 1673.8774167161<br>UMA 465.171291230417<br>UNI 1879.64805574748<br>XLM 49118.3822075247<br>ZEC 17.3202261414931<br>ZRX 19296.6429561735 | | |
| 3.1.161343 | EDWARD GRUSZECZKA | ADDRESS REDACTED | | | BTC 0.0156819888648681<br>USDC 41852.6325046126 | | |
| 3.1.161344 | EDWARD GUNAWAN | ADDRESS REDACTED | | | ADA 132.146577945965<br>BNB 0.358353150469682<br>BTC 0.0341531524791665<br>CEL 10.0669691704742<br>DOT 6.42428464985108<br>ETH 0.429551983100526<br>LUNC 2.029971197924<br>USDT ERC20 210.896444922213 | | |
| 3.1.161345 | EDWARD GUTIERREZ | ADDRESS REDACTED | | | BCH 0.00142509244603113<br>BTC 0.000001118229857816<br>CEL 0.00765439662171015<br>DASH 0.00212651555939088<br>EOS 0.0130101828587893<br>ETH 0.00306515392158087<br>KNC 27.2765941337263<br>LINK 0.000197015163767028<br>LTC 0.0216913882650424<br>MCDAI 3.8766182443849<br>SGB 0.074918440912753<br>SNX 0.14491774518621<br>USDC 0.0633277289695989<br>XLM 0.872727295073475<br>XRP 0.490070685197499<br>ZRX 1.61430286202431 | BTC 0.000000008017390293<br>CEL 1.37724758668283<br>USDC 0.14840812891264 | |
| 3.1.161346 | EDWARD GWIN | ADDRESS REDACTED | | | BTC 0.25356328933971<br>MATIC 104.932641797698<br>MCDAI 31.8932212218119<br>USDC 0.417186470666093 | | |
| 3.1.161347 | EDWARD HA | ADDRESS REDACTED | | | AAVE 3.18839005150495<br>ADA 1638.66338416472<br>AVAX 24.4662019226417<br>BTC 0.101213796357966<br>ETH 0.417118775238738<br>MATIC 634.911585341123<br>SOL 22.642785662155 | | |
| 3.1.161348 | EDWARD HADDAD | ADDRESS REDACTED | | | BTC 0.0605737586853123<br>ETH 1.75288990662919 | | |
| 3.1.161349 | EDWARD HAGLER | ADDRESS REDACTED | | | BTC 0.027954857657222<br>DOT 1.25872043049399<br>ETH 0.0906235426580647<br>OMG 12.72550090875 | | |
| 3.1.161350 | EDWARD HAIGH | ADDRESS REDACTED | | | CEL 54.6669209699223 | | |
| 3.1.161351 | EDWARD HAJARIAN | ADDRESS REDACTED | | | ADA 293.355660925714<br>BTC 0.143441751774031<br>DOT 0.0419280130616837<br>ETH 0.183379297904927<br>LINK 0.0114136472269413<br>MATIC 1066.62988120267<br>USDC 0.0816009077800854 | | |
| 3.1.161352 | EDWARD HALEMAN | ADDRESS REDACTED | | | BTC 0.000154459038395822<br>ETH 0.00281204473905158<br>LINK 0.0100393021568931<br>SNX 0.182153257515571 | BTC 0.115959210676633<br>ETH 2.13649019165597<br>LINK 25.1400216634534<br>SNX 59.4327586147683 | |
| 3.1.161353 | EDWARD HALL | ADDRESS REDACTED | | | CEL 49.0521625355202 | | |
| 3.1.161354 | EDWARD HAMPTON | ADDRESS REDACTED | | | MCDAI 42.3699277948183<br>UNI 2.06376964049091<br>XLM 1622.64012067396<br>XRP 4895.66735484605 | | |
| 3.1.161355 | EDWARD HANCOCK GRAEF | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.161356 | EDWARD HANKS | ADDRESS REDACTED | | | BTC 0.000113563198948291 | | |
| 3.1.161357 | EDWARD HANN | ADDRESS REDACTED | | | BTC 0.000598586437926046<br>LINK 0.0189377653606623 | | |
| 3.1.161358 | EDWARD HARPHAM | ADDRESS REDACTED | | | ETH 8.96082719312582<br>USDC 34.218955944036 | | |
| 3.1.161359 | EDWARD HARRIETT | ADDRESS REDACTED | | | BTC 0.000118006211215264 | | |
| 3.1.161360 | EDWARD HART | ADDRESS REDACTED | | | | ADA 0.356352<br>XRP 108.897977 | |
| 3.1.161361 | EDWARD HARTMAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.161362 | EDWARD HARVEY | ADDRESS REDACTED | | | AAVE 0.00135123681112929<br>ADA 1473.607073<br>AVAX 25.1760881145071<br>BTC 0.0721780864382078<br>CEL 218.781255409165<br>COMP 0.000018748434842472<br>DOT 75.48309053<br>ETH 0.000001944208382469<br>LINK 0.00000577<br>LTC 0.00003217<br>LUNC 7.36729785678038<br>MATIC 2895.35109235<br>UNI 0.00783403476355255<br>XLM 4.1604191<br>XRP 0.006545 | | |
| 3.1.161363 | EDWARD HARWELL | ADDRESS REDACTED | | | CEL 14.8574306812316 | | |
| 3.1.161364 | EDWARD HAWKINS | ADDRESS REDACTED | | | BTC 0.00115705086438855<br>CEL 6.87082109382659 | | |
| 3.1.161365 | EDWARD HAYMAN | ADDRESS REDACTED | | | ETH 0.0124144118406356 | | |
| 3.1.161366 | EDWARD HAYNIE | ADDRESS REDACTED | | | USDC 0.0975790826104921 | | |
| 3.1.161367 | EDWARD HEEROMA | ADDRESS REDACTED | | | BTC 0.00957968645927813<br>ETH 1.02205013578937<br>MATIC 1214.2663750295 | | |
| 3.1.161368 | EDWARD HENNING | ADDRESS REDACTED | | | BTC 0.000117479219755186 | | |
| 3.1.161369 | EDWARD HENNISEN | ADDRESS REDACTED | | | ADA 0.0426435208349683<br>AVAX 0.00228087752892963<br>BTC 0.000007321538114166<br>DOT 0.0114450393022442<br>ETH 0.000081142071135176<br>LUNC 0.461971581390408<br>MATIC 0.153190744643866<br>PAXG 0.000170063435174304<br>SNX 0.0180207079249169<br>SOL 0.000416887787895778<br>USDC 0.0947469114483079 | | BTC 0.000000007906920067<br>DOT 0.000000000053484745<br>SOL 0.000000000974999479 |
| 3.1.161370 | EDWARD HENRY | ADDRESS REDACTED | | | BTC 0.000114293906824819<br>ETH 0.00211596606456785 | BTC 0.000000005375791632 | |
| 3.1.161371 | EDWARD HENRY | ADDRESS REDACTED | | | BUSD 0.492610078973416<br>ETH 0.000030914050734414 | | |
| 3.1.161372 | EDWARD HERBERT | ADDRESS REDACTED | | | ETH 2.65351167175368<br>LTC 2.80386405489161 | | |
| 3.1.161373 | EDWARD HERNANDEZ | ADDRESS REDACTED | | | USDC 111.345343020178 | | |
| 3.1.161374 | EDWARD HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000001242298116<br>CEL 0.167771263761238 | | |
| 3.1.161375 | EDWARD HES | ADDRESS REDACTED | | | BTC 0.000000005642272345 | | |
| 3.1.161376 | EDWARD HIGHTOWER IV | ADDRESS REDACTED | | | BTC 0.00123358294142072<br>ETH 0.82212579536343 | ETH 0.03073188 | |
| 3.1.161377 | EDWARD HIGUERA | ADDRESS REDACTED | | | BTC 0.000000745703673594<br>CEL 25.232126662824<br>ETH 0.00650429700105959<br>XLM 0.0780154454692739 | | |
| 3.1.161378 | EDWARD HINES | ADDRESS REDACTED | | | ADA 46.0287487109237<br>BTC 0.000050708701396006<br>ETH 0.000230444463848203<br>LTC 0.000788098246401247<br>PAXG 0.000187136779385552<br>USDC 0.369039836649999 | | |
| 3.1.161379 | EDWARD HOLBY | ADDRESS REDACTED | | | BTC 0.000016110305400628<br>COMP 0.000004465798342221<br>DOT 0.00383871886988451<br>ETH 0.000002453629986135<br>MATIC 0.291678030344264<br>SNX 0.0780655832762716<br>USDC 0.660857832848342<br>USDT ERC20 0.000197229863261883<br>XLM 0.0261748527791441 | BTC 0.000000211120388583<br>COMP 0.000000433536758237<br>DOT 0.000000802289466182<br>ETH 0.000000156351884494<br>MATIC 0.000000936948768177<br>SNX 0.000000911654995523<br>USDC 0.000000569024822919<br>USDT ERC20 0.137559611428477<br>XLM 0.000000986492491784 | |
| 3.1.161380 | EDWARD HOLDER | ADDRESS REDACTED | | | BTC 0.000022835546490434<br>ETH 0.000238893927372496<br>MATIC 0.896379660492272<br>XLM 0.115963149023793 | | |
| 3.1.161381 | EDWARD HOLLAN | ADDRESS REDACTED | | | BSV 0.194980165991224<br>BTC 0.00124446146951979<br>MATIC 2.43198480311881 | | |
| 3.1.161382 | EDWARD HOOGWERF | ADDRESS REDACTED | | | BTC 0.0434254656970827<br>CEL 3.73203891713107<br>SGB 790.723794123077<br>XRP 8514.44329146448 | | |
| 3.1.161383 | EDWARD HOPKINS III HAMMOND | ADDRESS REDACTED | | | BTC 7.17133411763444<br>CEL 1573.28734659018<br>ETH 186.555175041254<br>LUNC 928482.000661018<br>MCDAI 100679.557834146<br>XLM 20065.514270394 | BTC 0.0010166020032149 | |
| 3.1.161384 | EDWARD HORNIG | ADDRESS REDACTED | | | AAVE 0.00333337291123043<br>BAT 0.0954651806630294<br>BCH 0.000012546033362853<br>BSV 0.000997344678942012<br>CEL 0.0451913761058963<br>COMP 0.000401822960119279<br>SNX 0.0679575036878128<br>UNI 0.00425771944242678<br>USDT ERC20 1.02350586605382<br>ZEC 0.000655729236724271 | | |
| 3.1.161385 | EDWARD HORTON | ADDRESS REDACTED | | | ADA 7604.058031755<br>BTC 13.3171083205288<br>ETH 9.51929139113393 | | |
| 3.1.161386 | EDWARD HOWARD | ADDRESS REDACTED | | | BTC 0.000001928909845 72<br>TGBP 0.000966755905890518 | | |
| 3.1.161387 | EDWARD HU | ADDRESS REDACTED | | | | BTC 0.00242157801233777<br>ETH 1.0299381 | |
| 3.1.161388 | EDWARD HU | ADDRESS REDACTED | | | BTC 0.000001368417898868<br>ETH 0.0639886273281151<br>GUSD 23.7605861699229 | | |
| 3.1.161389 | EDWARD HUANG | ADDRESS REDACTED | | | BTC 0.00000082126788967<br>ETH 0.000050683194326768<br>USDC 0.030234251327748 | BTC 0.000000005468704716 | |
| 3.1.161390 | EDWARD HUANG | ADDRESS REDACTED | | | BTC 0.0114684974087446 | | |
| 3.1.161391 | EDWARD HUANG | ADDRESS REDACTED | | | BTC 0.0883090177381165 | | |
| 3.1.161392 | EDWARD HUANG HO | ADDRESS REDACTED | | | BTC 0.00649316746016926<br>ETH 0.0718799194235295<br>MATIC 189.824419863314<br>SNX 24.9157347458404 | | |
| 3.1.161393 | EDWARD HUBBARD | ADDRESS REDACTED | | | USDC 0.256017209930293 | | |
| 3.1.161394 | EDWARD HUGHES | ADDRESS REDACTED | | | ADA 2064.36767696444<br>BTC 0.00381532264681167<br>CEL 2104.50522126725<br>ETH 0.250011419908892<br>SGB 129.130757873305<br>XRP 0.000000437651517898 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.161395 | EDWARD HUNT | ADDRESS REDACTED | | | BTC 0.456332618260605<br>CEL 0.318339295181888<br>EOS 3.50973759226092<br>ETH 1.981348790976<br>LINK 101.512054597573<br>SGB 25.47437660182<br>USDC 0.298660056899606<br>XLM 106.691875722101<br>XRP 0.088998835954428 | USDC 164.617265617314 | |
| 3.1.161396 | EDWARD HUNTER | ADDRESS REDACTED | | | CEL 0.37760503370809<br>LPT 0.00000066<br>ZRX 268.90456926 | | |
| 3.1.161397 | EDWARD HURWITZ | ADDRESS REDACTED | | | ETH 0.000105326735079716 | | |
| 3.1.161398 | EDWARD IAMES | ADDRESS REDACTED | | | ADA 177.837548410622<br>BTC 0.00259358884554722<br>ETH 0.124870678656732<br>GUSD 450.535145938718<br>MANA 137.471783216066<br>USDC 18.8780229808377 | | |
| 3.1.161399 | EDWARD J COSGROVE | ADDRESS REDACTED | | | 1INCH 0.000157731977544019<br>AAVE 11.0539329333413<br>ADA 21959.5937723053<br>AVAX 70.8817119966967<br>BNT 251.404197112707<br>BTC 1.11302391494599<br>CEL 4217.02159296115<br>EOS 1676.16420570726<br>ETH 77.6705071042437<br>LTC 195.110835646057<br>LUNC 63.9749843573565<br>MATIC 50524.5106585948<br>PAXG 1.13630968608466<br>SGB 2439.10801195305<br>SNX 0.0119540116701268<br>USDC 15891.6090900611<br>XRP 0.0097740929055622<br>ZRX 3376.79240094131 | 1INCH 0.00676882989504968<br>AVAX 0.00004853878689723<br>BTC 0.000979939145270825<br>LUNC 0.000012<br>USDC 0.001 | |
| 3.1.161400 | EDWARD J RYAN JR | ADDRESS REDACTED | | | CEL 308.384758471764 | BTC 0.000000006938284029<br>USDC 0.000000572246675285<br>USDT ERC20 0.0000007296579064 | |
| 3.1.161401 | EDWARD J THIESSEN | ADDRESS REDACTED | | | AAVE 0.000093501592351579<br>ADA 908.077523806987<br>BTC 0.14050142717667<br>CEL 5593.99656674053<br>COMP 0.000017899325157883<br>DASH 0.269412689738878<br>DOT 5.19754084874605<br>ETC 0.821389587754359<br>ETH 0.209124307587054<br>LINK 0.00338254708293927<br>LTC 0.000147584517015251<br>MATIC 476.603082855748<br>OMG 0.00013356706245463<br>SNX 193.151983811034<br>UNI 0.00167387569997022<br>USDC 198.326367919417<br>XLM 1.95479321694987 | | |
| 3.1.161402 | EDWARD J. W. LUI | ADDRESS REDACTED | | | BTC 0.254034232926221<br>DOT 947.79367748291<br>ETH 7.23032737338728 | | |
| 3.1.161403 | EDWARD JACK | ADDRESS REDACTED | | | BTC 0.0000067338162417829<br>CEL 1.14025779316295<br>LTC 0.0034153719085675<br>MCDAI 0.0337792531000829<br>SGB 0.104035149894949<br>SNX 0.0156872808673185<br>XRP 0.680534412789195<br>ZRX 0.733594046535949 | | |
| 3.1.161404 | EDWARD JACOBS | ADDRESS REDACTED | | | BTC 0.000000006933468721<br>CEL 0.0124645793100363<br>DOT 0.0236165748430437<br>ETH 0.00000026784451768<br>LINK 0.0266044905810021<br>MCDAI 0.434706566752606<br>USDC 0.00907354496037859<br>USDT ERC20 0.07190594340377 | | |
| 3.1.161405 | EDWARD JAMAL MEEKINS | ADDRESS REDACTED | | | ETH 0.00147416462969422 | | |
| 3.1.161406 | EDWARD JAMES FRISHGESELL | ADDRESS REDACTED | | | BTC 0.00000904301050023899<br>USDC 0.0846681739595072<br>USDT ERC20 0.253126992382918 | | |
| 3.1.161407 | EDWARD JAMISON | ADDRESS REDACTED | | | USDC 0.0156738448784841 | | |
| 3.1.161408 | EDWARD JANKAUSKAS | ADDRESS REDACTED | | | BTC 0.000015386138375162 | BTC 0.000000006922053848 | |
| 3.1.161409 | EDWARD JANKAUSKAS | ADDRESS REDACTED | | | BTC 0.000000280019777464<br>CEL 2.24598504807103<br>LINK 0.0146682786097505 | | |
| 3.1.161410 | EDWARD JANKAUSKAS | ADDRESS REDACTED | | | BTC 0.000000677267048639 | | |
| 3.1.161411 | EDWARD JANOVIAK | ADDRESS REDACTED | | | BTC 0.016142245800821<br>USDC 28.2214292053755 | | USDC 0.000000219844968995 |
| 3.1.161412 | EDWARD JAY CLYMAN | ADDRESS REDACTED | | | BTC 0.037433465833892<br>ETH 0.211981107127021<br>USDC 154.385572066859 | | |
| 3.1.161413 | EDWARD JAY MOORE | ADDRESS REDACTED | | | ETH 0.00160401807650454 | | |
| 3.1.161414 | EDWARD JEWELL | ADDRESS REDACTED | | | BTC 0.00117486971922329<br>CEL 0.0262693155716009<br>ETH 0.0733624831135214 | | |
| 3.1.161415 | EDWARD JIA | ADDRESS REDACTED | | | ETH 23.9057939761163 | | |
| 3.1.161416 | EDWARD JIANG | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.161417 | EDWARD JO | ADDRESS REDACTED | | | ADA 6.2659621867167<br>BTC 0.00000045343494562<br>BUSD 12.2665075566185<br>LINK 0.0135377280783563<br>LTC 0.00081366316482068<br>USDC 0.0448232932412444 | | |
| 3.1.161418 | EDWARD JOHN FURLONG | ADDRESS REDACTED | | | ADA 1748.55425770354<br>BTC 0.380220351459684<br>CEL 0.0886250639336391<br>DOT 0.0246696274336549<br>ETH 3.08454571871216<br>LUNC 0.679179933338986<br>MANA 0.00913211913880361<br>MATIC 953.703831938668<br>USDC 9.22708437668694<br>XLM 0.0483833913416023 | | |
| 3.1.161419 | EDWARD JOHN KEFAUVER | ADDRESS REDACTED | | | | ETC 2.96743445<br>LINK 1.83561745 | |
| 3.1.161420 | EDWARD JOHN LIVINGSTON | ADDRESS REDACTED | | | ETH 0.000149139175496708 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.161421 | EDWARD JOHN OBRIEN | ADDRESS REDACTED | | | BTC 0.000005975744214327<br>BUSD 10676.8449810534<br>CEL 18.1078665685603<br>MCDAI 42.5799458748922<br>USDC 334.002943159773<br>USDT ERC20 266.348277462851<br>XLM 0.0632582911567528 | | |
| 3.1.161422 | EDWARD JOHN ROACH | ADDRESS REDACTED | | | BTC 0.0000130602397420066<br>CEL 53.6403421732024<br>ETH 0.000016731615337893<br>USDC 513.650104087627 | BTC 0.000000006422338445<br>USDC 0.000000852430597925 | |
| 3.1.161423 | EDWARD JOHN STRASSER | ADDRESS REDACTED | | | BTC 0.0274324070293248<br>CEL 155.301486656213<br>ETH 0.25 | | |
| 3.1.161424 | EDWARD JOSEPH COE | ADDRESS REDACTED | | | ETH 0.00665909354813597 | | |
| 3.1.161425 | EDWARD JOSEPH HUTSON | ADDRESS REDACTED | | | CEL 89.1928295157561<br>LTC 0.0386333447581432<br>UNI 0.0255957935075582 | ADA 0.000000097719094451<br>BTC 0.000000008105883216<br>CEL 47.1567775763616<br>DOT 0.000000000027433103 | |
| 3.1.161426 | EDWARD JOUNG | ADDRESS REDACTED | | | ETH 0.0130581954074578<br>SNX 1.79534086952543 | ETH 0.0128830805877915 | |
| 3.1.161427 | EDWARD JR REYES | ADDRESS REDACTED | | | MATIC 4.10847535122055 | | |
| 3.1.161428 | EDWARD JUNG MIN HYON | ADDRESS REDACTED | | | AVAX 0.0159108209306919<br>BTC 0.000011103139598946<br>ETH 0.000639232365100713<br>USDC 0.142405546158025 | | |
| 3.1.161429 | EDWARD KA CHUN YIP | ADDRESS REDACTED | | | BTC 0.196484785177975<br>ETH 6.52131821979529 | | |
| 3.1.161430 | EDWARD KALEDA | ADDRESS REDACTED | | | BTC 0.000337016632868274<br>SNX 15.5172435937347 | | |
| 3.1.161431 | EDWARD KANG | ADDRESS REDACTED | | | BTC 0.000436656700078767<br>CEL 2299.21189456583<br>ETH 0.00321365797018903<br>MATIC 7.59176472892312<br>UNI 0.0922484899005152<br>ZRX 0.368826933208106 | | |
| 3.1.161432 | EDWARD KARNEY | ADDRESS REDACTED | | | CEL 3.34803801347176 | | |
| 3.1.161433 | EDWARD KEELER | ADDRESS REDACTED | | | USDC 0.00441758496753918 | | |
| 3.1.161434 | EDWARD KELLY BAEDER | ADDRESS REDACTED | | | ETH 0.00164619829238028 | | |
| 3.1.161435 | EDWARD KENNEY | ADDRESS REDACTED | | | CEL 1.07805455932383 | | |
| 3.1.161436 | EDWARD KENTISH | ADDRESS REDACTED | | | MATIC 596.529914861131<br>SNX 78.7046810939188<br>USDT ERC20 3672.56243971544 | | |
| 3.1.161437 | EDWARD KETCHUM | ADDRESS REDACTED | | | 1INCH 1.77096727274895<br>ADA 0.674640759081568<br>BTC 0.0000984971237578899<br>COMP 0.000391347107818412<br>ETH 11.7435550029009<br>MANA 0.000005971418299164<br>MATIC 1.12686437074439<br>SNX 0.273286144378437<br>SUSHI 0.0252561848416548<br>USDC 0.106214381583508<br>ZEC 0.000863449449417466 | ADA 0.000000173255536437<br>BTC 0.000000008685645293<br>GUSD 280.88<br>MANA 0.141769434880474<br>USDC 3.23106355130677<br>ZEC 0.00000000765517005 | |
| 3.1.161438 | EDWARD KHU | ADDRESS REDACTED | | | BTC 0.00118256200300392<br>CEL 0.213747364023608<br>DOT 0.0590020121989227<br>ETH 0.000210060041552583<br>MATIC 0.681072869023338<br>SNX 32.4250795861848 | | |
| 3.1.161439 | EDWARD KIM | ADDRESS REDACTED | | | AAVE 22.2221556768589<br>BTC 0.0235424454487821<br>LINK 472.107022943614<br>LTC 20.076067547993<br>MATIC 11577.9982782084<br>UNI 171.897636651275<br>XLM 9228.78453424381 | | |
| 3.1.161440 | EDWARD KIM | ADDRESS REDACTED | | | ADA 3393.2956817479<br>BTC 0.000001035164570022<br>LINK 66.253539703057 | | |
| 3.1.161441 | EDWARD KIM | ADDRESS REDACTED | | | USDC 2143.64803364294 | | |
| 3.1.161442 | EDWARD KIM | ADDRESS REDACTED | | | ADA 175.385375742837<br>BTC 0.052061423301034<br>DOT 16.1610861762654<br>ETH 0.944638446607662<br>GUSD 0.0105972040304216<br>MATIC 411.202448623825<br>UNI 0.00552377409980413<br>USDC 0.0277735942205425 | | |
| 3.1.161443 | EDWARD KIM | ADDRESS REDACTED | | | BTC 0.0004465835583140746<br>GUSD 17.1293703792513<br>USDC 34.3113289685544 | BTC 0.599528160498092<br>GUSD 10414.3076961615<br>USDC 20860.0874810396 | |
| 3.1.161444 | EDWARD KIMBER | ADDRESS REDACTED | | | BTC 0.0000319385223763979<br>BUSD 0.000000620057340923<br>CEL 72.3820348630279<br>DOT 0.0736024935786201<br>OMG 0.0005 | | |
| 3.1.161445 | EDWARD KINSEY | ADDRESS REDACTED | | | BTC 0.0573726439480693<br>ETH 0.0168012284984069 | | |
| 3.1.161446 | EDWARD KINYANJUI | ADDRESS REDACTED | | | CEL 3.02296794989126<br>SNX 0.0108832193099238<br>USDT ERC20 0.0343612009025727 | | |
| 3.1.161447 | EDWARD KLEINJAN | ADDRESS REDACTED | | | BTC 0.519541705172397<br>ETH 5.80415619594948 | | |
| 3.1.161448 | EDWARD KNIGHT | ADDRESS REDACTED | | | BTC 0.0211933546911261 | | |
| 3.1.161449 | EDWARD KNOELL | ADDRESS REDACTED | | | AAVE 0.00180688483995298<br>BTC 0.671965953167705<br>DOT 0.481349438703893<br>ETH 0.00248176542207778<br>MATIC 5217.08527618956<br>SOL 429.516379537545<br>UNI 0.035490018152545<br>USDC 0.438391410359156 | BTC 0.0308051766902966<br>USDC 63.2789604425034 | |
| 3.1.161450 | EDWARD KÖHLER | ADDRESS REDACTED | | | BTC 0.0742731995187507 | | |
| 3.1.161451 | EDWARD KONDRATYUK | ADDRESS REDACTED | | | AAVE 0.00465066598862342<br>BTC 0.0413015974791114<br>ETH 0.000779915724440739<br>LTC 0.00847203831566837<br>MCDAI 31.8063090496141<br>UNI 0.111459890203998 | | |
| 3.1.161452 | EDWARD KOO | ADDRESS REDACTED | | | BTC 4.60669263299683<br>ETH 61.7430338377483 | | |
| 3.1.161453 | EDWARD KOPEC | ADDRESS REDACTED | | | USDC 0.0334860283471662 | | |
| 3.1.161454 | EDWARD KOPEC | ADDRESS REDACTED | | | BTC 0.22975353265363<br>ETH 0.739858258286871<br>SNX 424.029794669173<br>USDC 1743.60751573144 | USDC 700 | |
| 3.1.161455 | EDWARD KORANDO | ADDRESS REDACTED | | | BTC 0.00105483819541547<br>ETH 0.000198537587891077 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.161456 | EDWARD KOWALUK | ADDRESS REDACTED | | | DASH 0.000016658187791616<br>ETH 0.000001021252037531<br>XLM 0.722644432345434 | | |
| 3.1.161457 | EDWARD KREMERS | ADDRESS REDACTED | | | CEL 1.0884410052569<br>XRP 14.2565236627436 | | |
| 3.1.161458 | EDWARD KUDERSKI | ADDRESS REDACTED | | | BTC 0.0317652764489366<br>COMP 0.0552789209099921<br>DOT 36.8032656067591<br>ETH 24.655168764098<br>MATIC 1082.98764869464<br>SNX 225.842277535517<br>USDC 24.3539006031947<br>XLM 0.552750677921647 | ETH 0.293617583887897 | |
| 3.1.161459 | EDWARD KURYLUK | ADDRESS REDACTED | | | AVAX 0.00253552943553111<br>BTC 0.0000729864122012729<br>CEL 0.264222611712222<br>ETH 0.000000015860567759<br>USDC 0.00197481131768074<br>XLM 0.121981522841249<br>XRP 0.000000113902687475 | | BTC 0.000000007049811093 |
| 3.1.161460 | EDWARD KUSWANTO | ADDRESS REDACTED | | | BTC 0.00189320487888687<br>CEL 54.0972428352837<br>ETH 0.0942117516005321 | | |
| 3.1.161461 | EDWARD KUZMACK | ADDRESS REDACTED | | | GUSD 1.80041717561217 | | |
| 3.1.161462 | EDWARD KWON | ADDRESS REDACTED | | | BTC 0.00119751097844798<br>ETH 6.25339960608238<br>USDC 276.821679314392 | | |
| 3.1.161463 | EDWARD KWONG | ADDRESS REDACTED | | | BTC 0.000000981715042217 | | |
| 3.1.161464 | EDWARD L HOLCOMB | ADDRESS REDACTED | | | BCH 0.000145146632684<br>BTC 0.0000063116031491841<br>CEL 0.323384164153898<br>ETH 0.000009115401312742<br>LTC 0.000284108948299921<br>USDC 0.0966165899864145<br>USDT ERC20 0.70881631626811 | | |
| 3.1.161465 | EDWARD LAGMAN | ADDRESS REDACTED | | | BTC 0.00002919<br>CEL 1.26789529229092 | | |
| 3.1.161466 | EDWARD LAHM | ADDRESS REDACTED | | | BTC 1.05699761260905 | | |
| 3.1.161467 | EDWARD LAI | ADDRESS REDACTED | | | BTC 0.00105349751618053<br>ETH 0.000908767984623839 | | |
| 3.1.161468 | EDWARD LAI | ADDRESS REDACTED | | | BTC 0.0034170407811545<br>CEL 0.00738921372841034<br>ETH 2.12837558244235 | | |
| 3.1.161469 | EDWARD LAO | ADDRESS REDACTED | | | BTC 0.00219192<br>CEL 2.269200275469 | | |
| 3.1.161470 | EDWARD LARA | ADDRESS REDACTED | | | MATIC 30.1625490797111 | | |
| 3.1.161471 | EDWARD LATHAM | ADDRESS REDACTED | | | ETH 1.54841812095418 | | |
| 3.1.161472 | EDWARD LAVERN JULINE | ADDRESS REDACTED | | | ADA 0.0343950951845604<br>BCH 0.000000003459180927<br>BTC 0.000021452895184304<br>CEL 1904.50409921003<br>ETH 0.000005799546421318<br>LINK 0.00297426673510848<br>LTC 0.000000009225752977<br>SGB 0.0616870066684318<br>USDC 0.0570828725122882<br>XLM 0.13040367146268<br>XRP 0.403518723260497<br>ZRX 0.00397905867479 | | |
| 3.1.161473 | EDWARD LAWRENCE | ADDRESS REDACTED | | | BTC 0.667278564800545<br>DOT 4.60238574325831<br>ETH 6.11054315415151<br>PAX 3.6571053697802 | | |
| 3.1.161474 | EDWARD LAWRENCE DALMAS-COWDEN | ADDRESS REDACTED | | | BTC 0.00367389645188147<br>CEL 5357.42901455354<br>ETH 0.00350775835775198<br>LTC 0.00186983602575029<br>SNX 342.483541282024<br>UNI 147.930665164659<br>USDT ERC20 3.71068781540832 | | |
| 3.1.161475 | EDWARD LAWRENCE JR | ADDRESS REDACTED | | | BTC 0.000028846238803573 | | |
| 3.1.161476 | EDWARD LEDEZMA | ADDRESS REDACTED | | | BTC 0.00194683732118735<br>CEL 252.542950901302<br>ETH 0.0210327789179392<br>LINK 59.7937647227564<br>SGB 4583.13484599461<br>XLM 4623.54919460458<br>XRP 21.3419055689949 | | |
| 3.1.161477 | EDWARD LEE | ADDRESS REDACTED | | | BTC 0.00991354350915552<br>CEL 319.463749187819<br>ETH 0.00071245296847376<br>GUSD 1.1234033306406<br>PAX 0.264411876103951<br>PAXG 0.000791483724184065<br>USDC 1.68622323969839 | BTC 0.00152091 | |
| 3.1.161478 | EDWARD LEE | ADDRESS REDACTED | | | ETH 0.00666955893157441 | ETH 0.000000390853972113 | |
| 3.1.161479 | EDWARD LEE | ADDRESS REDACTED | | | BTC 0.259303503873689<br>MATIC 582.707811287607<br>SOL 31.4306217991728<br>USDC 5358.78918672102 | | |
| 3.1.161480 | EDWARD LEE | ADDRESS REDACTED | | | BNB 0.000060634380541237<br>BTC 0.000068933252625534<br>DOT 0.0632519768579451<br>ETH 0.000007290029883<br>LINK 0.0246378231972756<br>USDC 7.77825073464332 | | |
| 3.1.161481 | EDWARD LEE | ADDRESS REDACTED | | | BCH 0.0231581477473289<br>BTC 0.0246385082070277<br>ETH 0.45702989733892<br>MATIC 563.461164590819 | BTC 0.00110066 | |
| 3.1.161482 | EDWARD LEE | ADDRESS REDACTED | | | ADA 0.224080111462977<br>BNB 0.000164998725484334<br>BTC 0.00000190984849463<br>CEL 0.0286352730200319<br>DOT 21.3588597234518<br>XRP 344.192039481518 | | |
| 3.1.161483 | EDWARD LEE | ADDRESS REDACTED | | | BAT 6014.94986229375<br>BTC 0.00192474591850228<br>CEL 1014.27389550285<br>COMP 7.03023927332695<br>ETH 0.512314153718859<br>LTC 100.430272341445<br>MATIC 20348.2684149645<br>SNX 68.5025783898459<br>UMA 75.2858929728481<br>USDC 0.187091644849285<br>ZRX 3003.71138099303 | BAT 0.0053078<br>CEL 71.7907<br>COMP 0.00003382232<br>LTC 0.00002443<br>MATIC 0.001059<br>SOL 13.88168<br>USDC 0.00734131082640192<br>ZRX 0.0152143 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.161484 | EDWARD LEE | ADDRESS REDACTED | | | 1INCH 0.0040161057877686<br>AAVE 0.307249127615481<br>ADA 0.000009011537119059<br>BNB 0.0213254186896875<br>BTC 0.000922601358391545<br>BUSD 10.3082306708091<br>CEL 32888.3324874397<br>ETH 0.000020984346579081<br>LINK 4.12889906225898<br>LUNC 2167.87812284281<br>MATIC 17.8383654411047<br>UNI 5109.58925062047<br>USDC 1004.55941629719 | | |
| 3.1.161485 | EDWARD LEE | ADDRESS REDACTED | | | BTC 0.0138131180229621<br>CEL 1.78523935617728 | | |
| 3.1.161486 | EDWARD LEE | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.161487 | EDWARD LEE | ADDRESS REDACTED | | | BAT 0.230068326749298<br>BTC 0.700601897398994<br>ETH 12.2603002861266<br>LINK 217.417567899902<br>XLM 5492.56309140601 | BTC 0.00048983747131971 | |
| 3.1.161488 | EDWARD LEE | ADDRESS REDACTED | | | BTC 0.00123548441467601<br>MATIC 1002.01523412149 | | |
| 3.1.161489 | EDWARD LEE | ADDRESS REDACTED | | | LTC 1.03605924072345<br>XLM 406.981917449874 | | |
| 3.1.161490 | EDWARD LEE GREENE | ADDRESS REDACTED | | | BTC 0.0114789705545584 | | |
| 3.1.161491 | EDWARD LEI | ADDRESS REDACTED | | | BTC 0.0606309243824242<br>ETH 0.914388927495047 | | |
| 3.1.161492 | EDWARD LEON | ADDRESS REDACTED | | | BTC 0.00000407688474282199<br>ETH 0.0000662472927690509<br>MANA 0.0148069013068451<br>MATIC 0.176098990760452<br>SOL 0.000470710631337108<br>USDC 0.00206129457477417<br>ZEC 0.000020399728666342 | BTC 0.000000005819070773<br>SOL 0.000000000019044596<br>ZEC 0.000000003209388834 | |
| 3.1.161493 | EDWARD LETZER | ADDRESS REDACTED | | | BTC 0.000328447082414309<br>GUSD 18.9208480168913<br>MATIC 5.00144298456291<br>USDT ERC20 8.82936004211311 | BTC 0.000000008416227199 | |
| 3.1.161494 | EDWARD LEWICKI | ADDRESS REDACTED | | | BTC 0.0130211577759947<br>USDC 1.02118217575896 | | |
| 3.1.161495 | EDWARD LEWIS | ADDRESS REDACTED | | | ADA 2.21167230523671<br>BTC 0.000030194241459161<br>CEL 0.301163073457222<br>DOGE 1517.6277197462<br>DOT 0.377618725498097<br>ETH 0.00079480952651276<br>MATIC 1348.83116570172<br>SNX 73.1862008678623<br>SOL 3.5448731956899<br>USDC 0.00317447356315579 | | |
| 3.1.161496 | EDWARD LEWIS | ADDRESS REDACTED | | | ADA 439.412727747548<br>BTC 2.56827751129102<br>ETH 0.0503301643712758<br>GUSD 117.007570675733<br>LINK 45.953801154102<br>SGB 2496.09639258652<br>USDC 93.2071817834362<br>XRP 16.662582507241 | BTC 0.98789585<br>ETH 48.72586475142<br>GUSD 21.543799527595 | |
| 3.1.161497 | EDWARD LIBASSI | ADDRESS REDACTED | | | BTC 0.000003381033128015<br>ETH 4.15790180566856 | | ETH 0.00644112702622967 |
| 3.1.161498 | EDWARD LIEW | ADDRESS REDACTED | | | BSV 2.96809979332283<br>BTC 0.530814799134374<br>XLM 93.590356559695<br>ZEC 3.27765999568761 | | |
| 3.1.161499 | EDWARD LIM | ADDRESS REDACTED | | | BTC 0.00139058962340421<br>ETH 1.02869400403402 | | |
| 3.1.161500 | EDWARD LIM | ADDRESS REDACTED | | | BTC 0.000043002935538174<br>CEL 1.12249330843901 | | |
| 3.1.161501 | EDWARD LINGER | ADDRESS REDACTED | | | ADA 0.000000122114103597<br>BTC 0.000000005951976073<br>CEL 3.30887193776501 | | |
| 3.1.161502 | EDWARD LIU | ADDRESS REDACTED | | | ADA 595.637171981045<br>BTC 0.00090533078916614 | | |
| 3.1.161503 | EDWARD LIU | ADDRESS REDACTED | | | BTC 0.00000000969818424<br>CEL 0.0688380295238783<br>ETH 0.0000008537492415<br>LTC 0.00199580621303039<br>USDC 0.000000612578369245<br>XRP 0.000000578624547787 | | |
| 3.1.161504 | EDWARD LOCK | ADDRESS REDACTED | | | CEL 0.79086772293412<br>MATIC 0.0163067009296975<br>SNX 0.000248307866720228<br>UNI 0.0392115100977002<br>USDC 10104.5043183242<br>USDT ERC20 10104.6433125046 | | |
| 3.1.161505 | EDWARD LOCKE | ADDRESS REDACTED | | | BTC 0.00276190522075058<br>ETH 0.000263560505973167 | | |
| 3.1.161506 | EDWARD LOCKOWITZ | ADDRESS REDACTED | | | BTC 0.00128921654310435<br>ETH 3.39356064785871<br>SOL 1.03094641086133 | ETH 0.67605544<br>SOL 22.040182303 | |
| 3.1.161507 | EDWARD LOGEMAN | ADDRESS REDACTED | | | BTC 0.0825686373078 52<br>CEL 201.753524918658<br>ETH 2.00687 | | |
| 3.1.161508 | EDWARD LONG | ADDRESS REDACTED | | | AVAX 61.4889178730495<br>CEL 18.3460929277617<br>DOT 0.137459434426507<br>ETH 0.00742804338006582<br>LUNC 192.411837276253<br>MANA 0.0271174208656056<br>MATIC 7.72693974911011<br>USDC 90.3491798175653 | | |
| 3.1.161509 | EDWARD LONGORIA | ADDRESS REDACTED | | | BTC 0.017345896254697 | | |
| 3.1.161510 | EDWARD LOUISRAYJR ROMO | ADDRESS REDACTED | | | ETH 0.00162683312966121 | | |
| 3.1.161511 | EDWARD LOZAK | ADDRESS REDACTED | | | BTC 0.054440994132949<br>LUNC 5.14264984464176<br>PAXG 1.04560812450224<br>USDC 1.60865280676031 | BTC 0.0777160372335091<br>USDC 559.298982254285 | |
| 3.1.161512 | EDWARD LU | ADDRESS REDACTED | | | BTC 0.00233521964029421<br>USDC 73.7356664364366 | | |
| 3.1.161513 | EDWARD LUCIANO | ADDRESS REDACTED | | | BTC 0.000200039145559996<br>USDC 10.1470612836278 | BTC 0.000000005296733776 | |
| 3.1.161514 | EDWARD LUI | ADDRESS REDACTED | | | BTC 0.00018561322320196<br>ETH 0.00517996249279093 | BTC 0.000000006146491399 | |
| 3.1.161515 | EDWARD LUI | ADDRESS REDACTED | | | AAVE 16.7078642348728<br>BTC 0.525958532954185<br>ETH 6.78904294730904<br>LINK 430.404111993109<br>MATIC 14518.3916290918 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.161516 | EDWARD LUI | ADDRESS REDACTED | | | AAVE 16.6485952544108<br>BTC 0.000000791659724521<br>DOT 310.6052522244<br>ETH 7.06977637990249<br>LINK 1478.31599305054<br>MATIC 10495.396358608<br>SNX 1.47438715322306 | BTC 0.45407998<br>ETH 9.74471199442263 | |
| 3.1.161517 | EDWARD LUI | ADDRESS REDACTED | | | BTC 0.0686105621139685<br>ETH 0.795387925016308<br>SOL 12.9174909673086<br>USDC 4354.14835135609 | BTC 0.02635046<br>ETH 0.361708<br>SOL 11.655<br>USDC 999.890012 | |
| 3.1.161518 | EDWARD LUI | ADDRESS REDACTED | | | AAVE 0.00745248147743288<br>BTC 0.00259000442829403<br>DOT 1.52872630308773<br>ETH 0.0111397181250914<br>GUSD 0.115293223745742<br>LINK 0.119558383733444<br>MATIC 11.366051796166<br>PAXG 0.000027132081132879<br>SNX 0.435572938773847 | | |
| 3.1.161519 | EDWARD LUO | ADDRESS REDACTED | | | BTC 0.389731563830625<br>CEL 39.5980416185718<br>ETH 41.9476745106112<br>USDC 1903616.48411618 | | |
| 3.1.161520 | EDWARD LUSSI | ADDRESS REDACTED | | | ADA 2.27323679062496<br>AVAX 0.0113600611374827<br>BTC 0.460177067070419<br>COMP 0.000073478418097578<br>DOT 0.064227647532164<br>ETH 2.81903845885366<br>GUSD 111.652959396055<br>LINK 0.0281829170023697<br>MATIC 4.28281399806855<br>SNX 2.3855723343591<br>USDC 0.406776167456584 | BTC 0.3<br>GUSD 36 | |
| 3.1.161521 | EDWARD M DELANOY | ADDRESS REDACTED | | | ADA 409.165459025653<br>AVAX 2.03795229361911<br>BSV 0.24273398818828<br>BTC 0.447956906191465<br>DOT 20.7384782785199<br>ETH 3.86318710130779<br>SOL 5.68953555958794<br>USDC 6.10429316377034 | USDC 0.000062783004112659 | |
| 3.1.161522 | EDWARD MACIEJEWSKI | ADDRESS REDACTED | | | ADA 0.455183594032249<br>BTC 0.000019783061767292 | | |
| 3.1.161523 | EDWARD MACLEAN | ADDRESS REDACTED | | | CEL 106.832781594382<br>SNX 91.99735217 | | |
| 3.1.161524 | EDWARD MADDEN | ADDRESS REDACTED | | | BTC 0.101235674665315<br>ETH 2.02009705946763<br>LINK 0.0832523042906596<br>LUNC 12.0532017678168<br>MATIC 0.00715934913834154 | | |
| 3.1.161525 | EDWARD MAESTAS | ADDRESS REDACTED | | | BTC 0.000000909445839962<br>GUSD 1.76467600671471<br>XRP 599.1 | | |
| 3.1.161526 | EDWARD MAGGS | ADDRESS REDACTED | | | XRP 126.428047 | | |
| 3.1.161527 | EDWARD MAJCHER | ADDRESS REDACTED | | | BTC 1.01029777236211<br>ETH 3.63912617032342 | | |
| 3.1.161528 | EDWARD MAJERS | ADDRESS REDACTED | | | BTC 0.000007997687756464<br>XRP 1287.99248346935 | | |
| 3.1.161529 | EDWARD MAJESKY | ADDRESS REDACTED | | | OMG 0.00203343636689965 | | |
| 3.1.161530 | EDWARD MALAGA | ADDRESS REDACTED | | | BTC 0.0178514227958619 | | |
| 3.1.161531 | EDWARD MALIK | ADDRESS REDACTED | | | ADA 57.5138402529206<br>AVAX 0.79751711230728<br>BTC 0.0213651766703217<br>DOGE 167.737143806404<br>DOT 1.19135203230556<br>ETH 0.168344288564627<br>LINK 0.426064665242511<br>MANA 31.1226658282855<br>SOL 5.08965970177303 | | |
| 3.1.161532 | EDWARD MANN | ADDRESS REDACTED | | | BTC 0.00177608795170571<br>ETH 0.0093052365078531 | | |
| 3.1.161533 | EDWARD MANSO | ADDRESS REDACTED | | | BTC 0.00000617061481037<br>ETH 0.000202925370582378<br>MCDAI 0.119718623367663<br>USDC 0.154995113651006 | | |
| 3.1.161534 | EDWARD MAR | ADDRESS REDACTED | | | BTC 0.815030124832093<br>USDC 223840.16865144 | | |
| 3.1.161535 | EDWARD MARAH | ADDRESS REDACTED | | | CEL 555.898502928999<br>USDT ERC20 104 | | |
| 3.1.161536 | EDWARD MARAH | ADDRESS REDACTED | | | BTC 0.000951950610314874<br>USDC 534.176139670331 | | |
| 3.1.161537 | EDWARD MARCAVAGE | ADDRESS REDACTED | | | BAT 161.922091673335<br>BCH 0.000116968086542414<br>BTC 0.00197239439646585<br>DASH 0.000597594759086029<br>DOT 0.0659298084930024<br>ETH 2.67549119708812<br>KNC 86.6561207976786<br>LINK 206.915573768676<br>LTC 0.000327891436363352<br>UMA 19.8777302957904<br>UNI 26.4156482152336<br>USDC 5.91186813443956<br>XLM 227.094601139028 | | |
| 3.1.161538 | EDWARD MARES | ADDRESS REDACTED | | | BTC 0.000011505435985506 | | |
| 3.1.161539 | EDWARD MARKMAN | ADDRESS REDACTED | | | BTC 0.000375003896432469<br>ETH 0.00878853407346015<br>LINK 0.723454950885698<br>USDC 109.352809284441 | BTC 0.578611314035885<br>ETH 0.000696984744629437 | |
| 3.1.161540 | EDWARD MARRIOTT | ADDRESS REDACTED | | | ADA 0.24460897381159<br>AVAX 0.00259753299503678<br>BAT 14.9643119182733<br>BNB 0.00233562183339415<br>BTC 0.105347559894299<br>BUSD 0.602170227530118<br>CEL 7.70542480722787<br>DOT 0.037454496482047<br>EOS 0.0376336975425522<br>ETH 1.38347820798757<br>LINK 0.0169836972397375<br>LUNC 0.0199423664327019<br>SOL 16.4128884706089 | | |
| 3.1.161541 | EDWARD MARSHALL | ADDRESS REDACTED | | | MATIC 92.8712312358111 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.161542 | EDWARD MARTELLO | ADDRESS REDACTED | | | ADA 10812.779576021<br>BTC 1.1640434797908<br>CEL 62.9242231666355<br>EOS 0.298959947589292<br>ETH 16.1748021206244<br>LINK 76.8704929895138 | | |
| 3.1.161543 | EDWARD MARTIN | ADDRESS REDACTED | | | BTC 0.000868809937543499<br>CEL 0.369721883002522 | | |
| 3.1.161544 | EDWARD MARTIN | ADDRESS REDACTED | | | ADA 0.0703530653272717 | | |
| 3.1.161545 | EDWARD MARTINEZ | ADDRESS REDACTED | | | BTC 0.00122290668447318<br>DOT 5.74317279034381<br>LINK 3.99762073504502<br>MANA 97.2262688608256<br>MATIC 345.22258139435 | | |
| 3.1.161546 | EDWARD MASAGBOR | ADDRESS REDACTED | | | BTC 0.00144665<br>CEL 10.2306269679429<br>ETH 0.0837432903916971 | | |
| 3.1.161547 | EDWARD MASON | ADDRESS REDACTED | | | LINK 0.0179692994290405<br>SNX 1.56436766714964 | | |
| 3.1.161548 | EDWARD MATALANI | ADDRESS REDACTED | | | BTC 0.00173699354978095<br>SNX 15.9062327373461 | | |
| 3.1.161549 | EDWARD MAURICE BOYD | ADDRESS REDACTED | | | 1INCH 5.20937905236661<br>AAVE 0.0802888879982986<br>ADA 3.97377287848407<br>AVAX 0.456612006252275<br>BNT 6.22976706131756<br>BTC 0.000673758691818852<br>COMP 0.120258281291764<br>DASH 0.151087726871845<br>DOGE 39.5399984099572<br>DOT 1.37958541760951<br>ETH 0.00651393885160415<br>LTC 0.138160554565613<br>MANA 4.50148307894816<br>MATIC 16.111370335912<br>MCDAI 10.2228771942293<br>PAX 15.5915073244283<br>SNX 8.61781862196543<br>SOL 0.29821641953804<br>UNI 1.32397810685092<br>USDC 20.6908349294444<br>USDT ERC20 30.4274118038063 | BTC 0.00254463 | |
| 3.1.161550 | EDWARD MCCLEAN | ADDRESS REDACTED | | | BTC 0.0146463220508555<br>CEL 10.6389734127219<br>ETH 0.309904032280318<br>XRP 528.384679218816 | | |
| 3.1.161551 | EDWARD MCCOPPIN | ADDRESS REDACTED | | | AAVE 0.373879614524435<br>BTC 0.201022186052164<br>CEL 149.863762193434<br>ETH 0.223210659370944 | | |
| 3.1.161552 | EDWARD MCCORMICK | ADDRESS REDACTED | | | BTC 0.00106131879546577<br>MATIC 611.038366383566<br>SNX 227.30254289913 | | |
| 3.1.161553 | EDWARD MCCORMICK | ADDRESS REDACTED | | | BTC 0.00100624817483956<br>SNX 313.732948768669 | | |
| 3.1.161554 | EDWARD MCCOSBY | ADDRESS REDACTED | | | USDC 1066.54472794899 | | |
| 3.1.161555 | EDWARD MCDEVITT | ADDRESS REDACTED | | | BTC 0.000534907525503654<br>CEL 113.689695112814<br>ETH 0.00196778286017748 | | |
| 3.1.161556 | EDWARD MCGONAGLE | ADDRESS REDACTED | | | BAT 248.280152452577<br>COMP 1.57263653583918<br>DASH 2.99173446466267<br>EOS 0.000227508172414089<br>ETH 0.0738379763132866<br>LTC 9.06199001672577<br>SNX 39.0661973534324<br>XRP 0.000000439790335734<br>ZEC 8.17051840264208<br>ZRX 2985.39970863681 | | |
| 3.1.161557 | EDWARD MCKEE | ADDRESS REDACTED | | | BTC 0.115935134904988<br>COMP 7.35486918803858<br>ETH 2.14066091262484<br>KNC 330.988016773533<br>LINK 57.4588586344855<br>MATIC 0.165138176866243 | | |
| 3.1.161558 | EDWARD MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.000081377820582629<br>COMP 0.0500562091747353<br>LTC 0.00301340457643406<br>USDC 9568.69685308513 | BTC 0.000000795439598049 | |
| 3.1.161559 | EDWARD MCLOUGHLIN | ADDRESS REDACTED | | | ADA 0.000189933697786134<br>BNB 0.000216141469572845<br>BTC 0.1348091134<br>CEL 0.00648099258871985<br>MCDAI 0.0916235156747315<br>USDT ERC20 0.326183684926911 | | |
| 3.1.161560 | EDWARD MCMULLEN | ADDRESS REDACTED | | | BTC 0.000595637310024544<br>CEL 1.36730407269498<br>USDC 1.46530772036891 | | |
| 3.1.161561 | EDWARD MCNEIL KOHNKE | ADDRESS REDACTED | | | BTC 0.000054533918206275<br>GUSD 0.35822022084873<br>MATIC 3.04703245850454<br>USDC 0.0140747341624476<br>USDT ERC20 0.162134796435656 | | |
| 3.1.161562 | EDWARD MEI | ADDRESS REDACTED | | | BTC 0.203104572006373<br>ETH 3.38861849785042<br>USDC 10762.9966103699 | | |
| 3.1.161563 | EDWARD MELCONIAN | ADDRESS REDACTED | | | BTC 0.0617411631800422<br>CEL 0.67380229977659<br>ETH 2.06385868898253 | | |
| 3.1.161564 | EDWARD MELHEM | ADDRESS REDACTED | | | BTC 0.000017926253310576<br>CEL 8.7448056834011<br>ETH 0.000542629381924319 | | |
| 3.1.161565 | EDWARD MENDOZA | ADDRESS REDACTED | | | ADA 2.24710163556357<br>BCH 0.0615810001094963<br>BSV 1.83310574292297<br>BTC 0.000092559466742587<br>COMP 0.000046580317388299<br>DASH 0.0549703179346746<br>ETH 0.0314327093211999<br>GUSD 13.459524727593<br>PAXG 0.261670734916248<br>USDC 0.0889097312440737 | | |
| 3.1.161566 | EDWARD MERCADO | ADDRESS REDACTED | | | ETH 0.595872349768333 | BTC 0.000377304726961766<br>ETH 0.00019209275176362 | |
| 3.1.161567 | EDWARD MERCER | ADDRESS REDACTED | | | BTC 0.00210151509450012<br>CEL 12.6741301426077<br>LTC 3.5<br>USDC 206.068825895784 | | |
| 3.1.161568 | EDWARD MEYER | ADDRESS REDACTED | | | ADA 1.02090259753655 | | |
| 3.1.161569 | EDWARD MIGUEL LORA | ADDRESS REDACTED | | | ETH 0.225044383389541 | ETH 3.41028576829921 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.161570 | EDWARD MIKEL | ADDRESS REDACTED | | | BTC 0.000126673368960572<br>CEL 5773.16807900183<br>ETH 7.22439680623425<br>SNX 1.62463343279169<br>UNI 0.10247864642962<br>USDC 10497.6375277606 | | |
| 3.1.161571 | EDWARD MILBURN | ADDRESS REDACTED | | | BCH 0.214489224106236<br>BTC 0.0288918164709541<br>DASH 0.82117264898356<br>ETH 0.281338162840809<br>MANA 45.199347256605<br>MCDAI 31.882808043792<br>XLM 25.3589057840305<br>ZEC 1.02441101725669 | | |
| 3.1.161572 | EDWARD MILLER | ADDRESS REDACTED | | | CEL 1.27086388461333<br>XLM 0.0145109782889834 | | |
| 3.1.161573 | EDWARD MISKOWSKI | ADDRESS REDACTED | | | BAT 0.0365147588039341<br>BTC 0.000000018508392934<br>CEL 48.1169887201996<br>ETC 0.0383044646843609<br>USDC 1.52758457088684 | | |
| 3.1.161574 | EDWARD MONTEZINOS | ADDRESS REDACTED | | | BTC 0.000000459268395835<br>BUSD 0.0540970588370251<br>CEL 0.207577051388174<br>DOT 0.294395902517755<br>ETH 0.000021991471200261<br>MATIC 0.00760283812729732<br>MCDAI 0.00546594147133073<br>SNX 0.000738810867329118<br>USDC 0.0144448202205134<br>USDT ERC20 0.134084792423017<br>XRP 0.000000465679541321 | | |
| 3.1.161575 | EDWARD MOOMAW JR | ADDRESS REDACTED | | | BTC 0.00132708022782917<br>DOT 5.17008568409388<br>MATIC 393.29163772895 | | |
| 3.1.161576 | EDWARD MOON | ADDRESS REDACTED | | | ADA 76507.4368445005<br>BTC 0.549906486493901<br>CEL 0.277035698758164<br>ETH 23.0561174491911<br>LINK 0.199274613573178<br>MATIC 11796.3867386475<br>USDC 2.17275386074163<br>USDT ERC20 1.37434791955173 | BTC 0.156799854594088<br>CEL 504.159486280015<br>USDT ERC20 0.000000902631947592 | |
| 3.1.161577 | EDWARD MOORE | ADDRESS REDACTED | | | ADA 21.7807494181993<br>BTC 0.000846539253753455 | | |
| 3.1.161578 | EDWARD MOORE | ADDRESS REDACTED | | | BTC 1.02485591592252<br>ETH 14.456592266942<br>SOL 329.84446662853 | | |
| 3.1.161579 | EDWARD MORADIAN | ADDRESS REDACTED | | | BTC 0.000006434832215715<br>USDC 0.0134607762395165 | | |
| 3.1.161580 | EDWARD MORDECHAY | ADDRESS REDACTED | | | BTC 0.00109483360793531<br>ETH 0.0145090863844082<br>XLM 15.5879567523043 | | |
| 3.1.161581 | EDWARD MORLEY | ADDRESS REDACTED | | | PAX 105.102969025477 | | |
| 3.1.161582 | EDWARD MORROW | ADDRESS REDACTED | | | BTC 0.00591461959119263 | | |
| 3.1.161583 | EDWARD MOSES | ADDRESS REDACTED | | | BTC 0.0584604473656911<br>ETH 1.29602542452202 | | |
| 3.1.161584 | EDWARD MUNOZ | ADDRESS REDACTED | | | ETH 0.000221018074338369<br>MATIC 0.654070998238856 | | |
| 3.1.161585 | EDWARD MURDOCH | ADDRESS REDACTED | | | BTC 1.01527689921354 | | |
| 3.1.161586 | EDWARD MURPHY | ADDRESS REDACTED | | | BTC 1.0072179018325<br>CEL 29178.5566054682<br>ETH 26.6559645353397<br>USDC 0.0049124887170584<br>USDT ERC20 9.64828064561965 | | |
| 3.1.161587 | EDWARD MURRAY | ADDRESS REDACTED | | | BTC 0.132466609388022<br>MATIC 8.21349137831205 | | |
| 3.1.161588 | EDWARD NABAYAN | ADDRESS REDACTED | | | BTC 0.0758756617354637<br>DASH 4.71518963499977<br>ETH 0.0423887825046811 | | |
| 3.1.161589 | EDWARD NAGINA | ADDRESS REDACTED | | | BTC 1.32912919511973<br>CEL 0.45585438671237<br>DOT 218.762764288586<br>ETH 22.6910825828077<br>MANA 754.38032206803<br>MATIC 2056.09573284234 | | |
| 3.1.161590 | EDWARD NASS | ADDRESS REDACTED | | | BTC 0.00115876435842256<br>USDC 1175.41017264308 | | |
| 3.1.161591 | EDWARD NEAVE | ADDRESS REDACTED | | | ADA 0.161615313789876<br>BTC 0.000000000616783926<br>CEL 0.606561099633963<br>LTC 0.000163065284291695<br>USDC 0.000000747213421282 | | |
| 3.1.161592 | EDWARD NEHAMKIN | ADDRESS REDACTED | | | AAVE 0.0040133296767071<br>AVAX 0.129887628935786<br>BTC 0.000001091825629669<br>COMP 0.00105270142393542<br>OMG 0.00810408459142437<br>SNX 0.00587369168450684<br>SOL 0.834653714068807<br>USDC 0.00000640485180486<br>ZRX 0.41213707878402 | AVAX 1.25595578944935 | |
| 3.1.161593 | EDWARD NEHAMKIN | ADDRESS REDACTED | | | CEL 1.09314901398899 | | |
| 3.1.161594 | EDWARD NICHOLSON | ADDRESS REDACTED | | | MATIC 0.00399617501961981 | | |
| 3.1.161595 | EDWARD NICHOLSON | ADDRESS REDACTED | | | | MCDAI 0.93 | |
| 3.1.161596 | EDWARD NIU | ADDRESS REDACTED | | | BTC 0.00000179081795953<br>CEL 1.20068259724731<br>ETH 0.000060024816452783<br>SNX 0.601495325032645<br>USDC 1.00718634163015 | USDC 0.000000719561150559 | |
| 3.1.161597 | EDWARD O ROURKE | ADDRESS REDACTED | | | BTC 0.000001803883785895<br>CEL 15.3484094869903<br>USDC 1.08343432844619<br>USDT ERC20 0.36399994904294 | | |
| 3.1.161598 | EDWARD O’NEILL | ADDRESS REDACTED | | | BTC 0.000000027830560498<br>CEL 126.562233621391<br>DOT 0.0000009985<br>USDC 0.004727 | | |
| 3.1.161599 | EDWARD O’NEILL | ADDRESS REDACTED | | | BNB 1.11269803247838<br>BTC 0.00107206415231887<br>CEL 24.2689039228561<br>ETH 0.199090378183233 | | |
| 3.1.161600 | EDWARD OBORN | ADDRESS REDACTED | | | BTC 0.057768346333458<br>USDC 3202.09485511047 | | |
| 3.1.161601 | EDWARD OBRIEN | ADDRESS REDACTED | | | BTC 0.0220434025048631<br>ETH 0.124187540046428 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.161602 | EDWARD OCHOA | ADDRESS REDACTED | | | BTC 0.000006713337960187<br>DOT 0.000937466847402825<br>ETH 0.0000058171025486<br>LINK 0.00502817162914071<br>MATIC 0.00243665815501736<br>MCDAI 0.000230090822844635 | | |
| 3.1.161603 | EDWARD ONG | ADDRESS REDACTED | | | BTC 0.000017241054668464<br>LUNC 0.00728874513075796<br>USDC 0.437174475743908 | | |
| 3.1.161604 | EDWARD ONG YONG SENG | ADDRESS REDACTED | | | DOT 5.24387270087011<br>ETC 1.54362398896123<br>XLM 375.004806924596 | | |
| 3.1.161605 | EDWARD ONORATO | ADDRESS REDACTED | | | ADA 248.908433527075<br>BTC 0.0785246555224693<br>ETH 66.050544890412<br>PAX 0.00534824126549551 | ETH 0.000000473779997708 | |
| 3.1.161606 | EDWARD ONYEWUOTU | ADDRESS REDACTED | | | AAVE 0.49127<br>BTC 0.000000463240648222<br>CEL 2.15100378186033<br>PAXG 0.000145987810534259<br>USDC 19.17 | | |
| 3.1.161607 | EDWARD OPPONG | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 1.15653938624662 | | |
| 3.1.161608 | EDWARD ORELLANA | ADDRESS REDACTED | | | BTC 0.0191375440378925<br>SNX 20.7593358678717 | | |
| 3.1.161609 | EDWARD ORLOWSKI | ADDRESS REDACTED | | | BTC 1.0469022694958 | | |
| 3.1.161610 | EDWARD ORONA | ADDRESS REDACTED | | | BTC 0.00010368909047001 | | |
| 3.1.161611 | EDWARD ORY | ADDRESS REDACTED | | | LINK 229.661741918775<br>SNX 0.118293080701199<br>USDT ERC20 23089.9413490779 | | |
| 3.1.161612 | EDWARD OTTO | ADDRESS REDACTED | | | BTC 0.300730099316948<br>ETH 0.0922717430877253<br>MATIC 2746.9714290499<br>USDC 30.8281955358429 | | |
| 3.1.161613 | EDWARD OWEN | ADDRESS REDACTED | | | ADA 0.00178668373001083<br>BTC 0.00421011905749085<br>ETC 0.000005556448789157<br>MATIC 0.00147551005464198<br>XRP 5124.98246211133 | | |
| 3.1.161614 | EDWARD OWEN | ADDRESS REDACTED | | | ETH 0.543376532948035<br>USDC 11.3787206393784 | | |
| 3.1.161615 | EDWARD P SCHAUB | ADDRESS REDACTED | | | ETH 12.1413479048159 | | |
| 3.1.161616 | EDWARD PALICHUK | ADDRESS REDACTED | | | ADA 0.000000528301886792<br>AVAX 0.0157632075531786<br>BTC 0.00219638170112464<br>CEL 1020.40379199157<br>LINK 0.00004<br>SGB 5127.05601632882<br>SNX 0.137691251075281<br>USDC 97.9185647123764<br>XLM 0.004816 | | |
| 3.1.161617 | EDWARD PALLISTER | ADDRESS REDACTED | | | ADA 41.7934967443167<br>BTC 0.00392883<br>CEL 14.87948738371<br>ETH 0.0342 | | |
| 3.1.161618 | EDWARD PALOMO | ADDRESS REDACTED | | | AVAX 170.941765582024<br>BTC 4.81861497457233<br>DOT 168.749319316878<br>ETH 30.6662475176328<br>LINK 143.500983260604<br>LUNC 317.624599647628<br>MATIC 34544.8650797069<br>SOL 74.4410621923504<br>USDC 1.7150104262112<br>USDT ERC20 0.0291641510461824 | | |
| 3.1.161619 | EDWARD PANG | ADDRESS REDACTED | | | BTC 1.03869581363709<br>ETH 3.39443389859581<br>LINK 113.809091638127 | | |
| 3.1.161620 | EDWARD PARK | ADDRESS REDACTED | | | BTC 0.0941449700519111 | | |
| 3.1.161621 | EDWARD PARK | ADDRESS REDACTED | | | USDC 10.1899499476527 | | |
| 3.1.161622 | EDWARD PARK | ADDRESS REDACTED | | | AAVE 0.00319583847836199<br>BCH 0.000152819288160026<br>BSV 0.000026163955729692<br>BTC 0.000000276224151843<br>COMP 0.000808994538767045<br>ETH 0.000005437984973364<br>GUSD 0.216401495438346<br>LTC 0.000583959858438674<br>MATIC 3.13126460805474<br>MCDAI 0.0015788000889284<br>UNI 0.0132353048875954<br>USDC 0.0345318329119487<br>XLM 0.755017558603332 | BCH 0.00041952<br>BSV 0.0002342<br>BTC 0.00013842 | |
| 3.1.161623 | EDWARD PARROT | ADDRESS REDACTED | | | ADA 0.185356503431565<br>BTC 0.000267995649792125<br>USDT ERC20 0.645236217034874 | | |
| 3.1.161624 | EDWARD PARSONS | ADDRESS REDACTED | | | BTC 0.0112281353445137<br>COMP 0.0332817936692347<br>LINK 2.36083755854431<br>XLM 34.1992765986774 | | |
| 3.1.161625 | EDWARD PAUL MEINTZER | ADDRESS REDACTED | | | USDC 404.277557121811 | BTC 0.0017238153472571<br>CEL 123.183140083317 | |
| 3.1.161626 | EDWARD PAUL ZEUTZIUS | ADDRESS REDACTED | | | BCH 0.000170842742280542 | | |
| 3.1.161627 | EDWARD PEEBLES | ADDRESS REDACTED | | | ADA 1428.35690471895<br>AVAX 3.25780706824895<br>BTC 0.00143040723251615<br>ETH 0.053159030061087<br>MATIC 0.445783357353702<br>MCDAI 31.8966110429463 | | MATIC 398.395687765186 |
| 3.1.161628 | EDWARD PEETERS | ADDRESS REDACTED | | | ADA 218.485945353411<br>BNB 0.00115527436815029<br>BTC 0.1358755924<br>BUSD 0.00169593824586432<br>CEL 4.41342934118547<br>USDC 0.00282856935131042 | | |
| 3.1.161629 | EDWARD PENALES | ADDRESS REDACTED | | | BTC 0.000000007438693903<br>CEL 0.00627150587346818 | | |
| 3.1.161630 | EDWARD PERKINS | ADDRESS REDACTED | | | ADA 12440.5938303643<br>BTC 0.361767094256212<br>CEL 1.59296673548542<br>ETH 8.18837773232479<br>MATIC 1433.91277400519<br>SOL 122.680151266214 | | |
| 3.1.161631 | EDWARD PERRY | ADDRESS REDACTED | | | BTC 0.425678943108039<br>MATIC 1043.72946760698 | BTC 0.03612474 | |
| 3.1.161632 | EDWARD PERRY | ADDRESS REDACTED | | | BTC 0.0010427999283738<br>USDC 5541.426429811 | | |
| 3.1.161633 | EDWARD PETERSON | ADDRESS REDACTED | | | CEL 0.0376819410822865 | CEL 32.3819266497606 | |
| 3.1.161634 | EDWARD PEYKAR | ADDRESS REDACTED | | | ETH 0.000459405015051928 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.161635 | EDWARD PHUA | ADDRESS REDACTED | | | BTC 0.0684923542119991<br>ETH 2.8100896234519 | | |
| 3.1.161636 | EDWARD PILLSBURY | ADDRESS REDACTED | | | BAT 632.696739918734<br>LTC 6.59655503443893<br>MATIC 1186.31872139688 | | |
| 3.1.161637 | EDWARD PIMENTEL | ADDRESS REDACTED | | | BTC 0.0108716396243581 | | |
| 3.1.161638 | EDWARD PINTO | ADDRESS REDACTED | | | BTC 0.237350395606881<br>LINK 0.0250878799623127 | | |
| 3.1.161639 | EDWARD PITTS | ADDRESS REDACTED | | | BTC 0.000353092129608657 | | |
| 3.1.161640 | EDWARD PORTER | ADDRESS REDACTED | | | BTC 0.0425396547493697<br>CEL 376.240989834149<br>ETH 4.04067898<br>MATIC 2448.99983968<br>ZEC 12.45167981 | | |
| 3.1.161641 | EDWARD POWELL | ADDRESS REDACTED | | | BNB 0.000459281327412672<br>BTC 0.000000045878082654<br>ETH 0.000000469620632401 | | |
| 3.1.161642 | EDWARD POYNTER | ADDRESS REDACTED | | | MATIC 55.9911268530159 | | |
| 3.1.161643 | EDWARD PRITT | ADDRESS REDACTED | | | AAVE 0.000643461269340428<br>CEL 0.31933535979192<br>COMP 0.000613560486119125 | | |
| 3.1.161644 | EDWARD PULTAR | ADDRESS REDACTED | | | AVAX 2.37567641281284<br>BAT 349.52530305979<br>BTC 0.0965097288217005<br>BUSD 0.00116226136870025<br>CEL 1.15063690282726<br>DOT 13.2695071634894<br>EOS 10.829428247638<br>ETH 3.60079426767224<br>LINK 13.2419628500654<br>LTC 0.000564086870830753<br>MCDAI 0.0352240826872191<br>OMG 33.8068006421264<br>PAX 0.293848677738182<br>SGB 482.244346137514<br>SOL 1.35793020111776<br>USDC 0.0966244781633772<br>USDT ERC20 0.02228864031654<br>XLM 1104.42166315905<br>XRP 3154.5479893189<br>ZEC 0.0822929049676599 | | |
| 3.1.161645 | EDWARD PURCELL | ADDRESS REDACTED | | | ADA 215.121325575427<br>ETH 0.000083790562581922<br>MATIC 1.98935067989984<br>ZRX 329.34075812058 | | |
| 3.1.161646 | EDWARD PYLE | ADDRESS REDACTED | | | ETH 0.0208751360503555 | | |
| 3.1.161647 | EDWARD QUEK | ADDRESS REDACTED | | | ADA 2539.56320396194<br>BTC 0.329946751042244<br>DOT 0.086376384395169<br>ETH 0.004840084860989<br>LINK 89.2883709933157<br>LUNC 21.4527251650058<br>MANA 719.896487205823<br>MATIC 1268.98327113758<br>USDC 516.291480065776<br>USDT ERC20 0.581428526099671<br>XRP 797.382044151258 | | |
| 3.1.161648 | EDWARD R HURLEY | ADDRESS REDACTED | | | | USDT ERC20 721.7576 | |
| 3.1.161649 | EDWARD RAFFEL | ADDRESS REDACTED | | | ADA 0.170412720981685<br>BTC 0.000000943811824767<br>GUSD 0.604107740302701<br>USDT ERC20 0.188943068785849 | | |
| 3.1.161650 | EDWARD RALBOVSKY | ADDRESS REDACTED | | | BTC 0.0116096143468427 | | |
| 3.1.161651 | EDWARD RAMIREZ | ADDRESS REDACTED | | | ADA 5693.43266428424<br>BTC 0.18032244973697<br>DOT 172.74319013108<br>ETH 3.23788069526538<br>MATIC 2299.67276492621<br>SOL 8.77264956819108 | | |
| 3.1.161652 | EDWARD RAY | ADDRESS REDACTED | | | ADA 515.646873449149<br>MANA 50.0351751962321<br>XRP 50 | | |
| 3.1.161653 | EDWARD RAYMOND JAMES IV | ADDRESS REDACTED | | | USDC 0.0960343816918969 | | |
| 3.1.161654 | EDWARD RAYOS DEL SOL | ADDRESS REDACTED | | | BTC 0.000000184983178281 | | |
| 3.1.161655 | EDWARD RECCHION | ADDRESS REDACTED | | | AAVE 0.00594119693500162<br>BTC 0.00226034693037938<br>ETH 0.00218910653066212<br>LINK 0.101679322227262 | | |
| 3.1.161656 | EDWARD REGAN | ADDRESS REDACTED | | | BTC 0.639221476356263<br>CEL 12.5646804374418 | | |
| 3.1.161657 | EDWARD REGENSBURG | ADDRESS REDACTED | | | AAVE 88.0874398331418<br>ADA 512.713563361578<br>BSV 10.7754579629134<br>BTC 0.00116459984053246<br>DOT 2.45675130452058<br>ETH 29.9949305691103<br>LINK 822.375546810297<br>MANA 472.598864397384<br>MATIC 17282.5768817643<br>SOL 1273.52311023549<br>ZEC 10.1500649942211 | | BTC 0.00344979056744633 |
| 3.1.161658 | EDWARD REILLY | ADDRESS REDACTED | | | BTC 0.000037735124178487<br>ETH 0.00409987846155121<br>LINK 4.44321262761009<br>LTC 2.49216195787883<br>SGB 7.06375341731011<br>XRP 46.190067565705<br>ZRX 114.058614904671 | | |
| 3.1.161659 | EDWARD REYES | ADDRESS REDACTED | | | ETC 0.000351157991507106 | | |
| 3.1.161660 | EDWARD RICAFORT | ADDRESS REDACTED | | | CEL 1.07381478970246 | | |
| 3.1.161661 | EDWARD RICHARD MORGAN | ADDRESS REDACTED | | | AAVE 12.2939464789414<br>AVAX 10.1676507369092<br>BAT 804.974521471548<br>BTC 0.0987054970020448<br>CEL 350.634431533321<br>COMP 1.43290036017952<br>DOT 100.00397483954<br>ETH 1.92734880973783<br>LTC 0.0393220172506063<br>MANA 451.404335204962<br>MATIC 9499.80860456757<br>SNX 390.499611336224<br>SUSHI 52.6697209134372<br>USDC 523.835827481058 | AVAX 0.72127925126318<br>CEL 49.1865736675599 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.161662 | EDWARD RICHARDS | ADDRESS REDACTED | | | BCH 0.0104990817152383<br>BTC 0.10151252336723<br>CEL 0.325666186608351<br>ETH 0.000003115942314998<br>OMG 0.0143760377579249<br>SNX 0.246754097258191<br>USDC 0.329214787837183<br>XRP 1.20153594145243 | | |
| 3.1.161663 | EDWARD RICHER JR | ADDRESS REDACTED | | | BTC 0.000000992326779121<br>ETH 0.00322018696898963<br>MATIC 1.43868594236856 | | BTC 0.000000007664111789<br>ETH 2.09269318704365<br>MATIC 768.652500812246<br>XRP 1 |
| 3.1.161664 | EDWARD RIGG-STEWART | ADDRESS REDACTED | | | CEL 1.06028346632147 | | |
| 3.1.161665 | EDWARD RINALDO | ADDRESS REDACTED | | | BCH 3.18772585270702<br>BTC 0.00345497256585942<br>ETH 22.7403911898326 | | |
| 3.1.161666 | EDWARD RINALDO | ADDRESS REDACTED | | | ETH 0.000009235649447053 | | |
| 3.1.161667 | EDWARD RIVERA | ADDRESS REDACTED | | | BTC 0.0564619368425169 | | |
| 3.1.161668 | EDWARD ROBERTSON | ADDRESS REDACTED | | | BTC 0.411323255484857<br>CEL 11360.8493471552<br>ETH 0.153090004450369<br>MATIC 138617.6536<br>XLM 3743<br>XRP 5002.933503 | | |
| 3.1.161669 | EDWARD ROBINSON | ADDRESS REDACTED | | | BTC 0.000154689935387309<br>ETH 0.0026872162679068 | | |
| 3.1.161670 | EDWARD ROBOTHAM | ADDRESS REDACTED | | | CEL 0.000971339540454959 | | |
| 3.1.161671 | EDWARD RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00157813277544206 | | |
| 3.1.161672 | EDWARD RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.430007517892681<br>ETH 5.60647726580148<br>XLM 48.5032590056213 | | |
| 3.1.161673 | EDWARD RODRIGUEZ | ADDRESS REDACTED | | | USDT ERC20 0.00244246852919163 | | |
| 3.1.161674 | EDWARD RODRIGUEZ | ADDRESS REDACTED | | | ADA 3687.93906636063<br>AVAX 4.48594558543014<br>BAT 2014.01882709298<br>BCH 0.544704470627011<br>BTC 1.16349987591239<br>DASH 6.21731399042357<br>DOT 20.1479962287296<br>ETC 34.0135207811696<br>ETH 5.31646181051183<br>LINK 119.862300781555<br>LTC 32.1385590676543<br>MANA 136.517677124313<br>MATIC 1773.77110430151<br>SNX 134.700154271146<br>SOL 36.4543510907838<br>SUSHI 26.0050812322202<br>UNI 40.7312370751335<br>USDC 5199.83203123142<br>XTZ 585.914977250666 | | |
| 3.1.161675 | EDWARD RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00445437720204228<br>USDC 521.509657026937 | | |
| 3.1.161676 | EDWARD RÓG | ADDRESS REDACTED | | | BTC 0.000034688439395189<br>CEL 3.8445877156294<br>USDC 0.00957909188805149 | | |
| 3.1.161677 | EDWARD ROMO | ADDRESS REDACTED | | | AAVE 0.000446735041932316<br>DASH 0.000685673136286136<br>EOS 0.0567127518097533<br>ETH 0.000077073905998062<br>XLM 0.134726075230506 | | |
| 3.1.161678 | EDWARD RONNE | ADDRESS REDACTED | | | ADA 0.250775967799611<br>BTC 0.000222245756519511<br>DOGE 0.0472718528260116<br>DOT 0.0778045435256074<br>ETH 0.000668015175268501<br>LINK 0.0567250735249361<br>MATIC 0.612294686655815<br>SOL 0.0338659960482418 | ADA 0.000000539650989175<br>BTC 0.000000967490538422<br>DOGE 0.000000969412672857<br>DOT 0.000000180764799162<br>ETH 0.000000855627642716<br>LINK 0.000000607552762733<br>MATIC 0.000000944492025229<br>SOL 0.000000929770824518 | |
| 3.1.161679 | EDWARD ROSE | ADDRESS REDACTED | | | BTC 0.0141216274925929<br>CEL 0.427520623826874 | | |
| 3.1.161680 | EDWARD ROSNER | ADDRESS REDACTED | | | BCH 0.000001392150740876<br>CEL 0.00123042585882605<br>ETH 0.000003759170633104<br>LINK 0.000045208761473263<br>MATIC 17.9547378813459<br>OMG 0.000052599343544297<br>USDC 0.00181975799136436 | | |
| 3.1.161681 | EDWARD ROSS | ADDRESS REDACTED | | | CEL 3.55740013757354<br>XLM 14.2804233539383<br>XRP 5.80704737828203 | | |
| 3.1.161682 | EDWARD ROTHERT | ADDRESS REDACTED | | | SNX 0.0728239118805412 | | |
| 3.1.161683 | EDWARD RUBEN CAMPIANI | ADDRESS REDACTED | | | | ADA 291.706<br>BTC 0.00173713905367965<br>EOS 12.5283<br>ETH 8.38162512<br>LTC 2.23472591<br>USDC 5150<br>XLM 1023.1372217<br>ZRX 157.726 | |
| 3.1.161684 | EDWARD RUDISELL | ADDRESS REDACTED | | | BTC 0.377847612526644<br>SUSHI 768.072620148348 | | |
| 3.1.161685 | EDWARD RUGGIERO | ADDRESS REDACTED | | | BTC 0.000104145117334154 | | |
| 3.1.161686 | EDWARD RUMLER | ADDRESS REDACTED | | | ETH 3.84699993987811 | | |
| 3.1.161687 | EDWARD RUPPE | ADDRESS REDACTED | | | BTC 0.000002748564936291<br>ETH 0.00000501978754832<br>MATIC 0.00826650372058343<br>USDC 0.320331428295969 | | |
| 3.1.161688 | EDWARD RUSSELL | ADDRESS REDACTED | | | BTC 0.00000002498456032<br>DOT 0.000012756122766996<br>ETH 0.000000087305954386<br>GUSD 0.000301428849479536<br>SOL 0.000003824258952762<br>USDC 0.000287140124653395 | BTC 0.000041734461856992<br>DOT 0.0749661339523589<br>ETH 0.00076222450700889<br>GUSD 0.179843845109865<br>SOL 0.00740587578465905<br>USDC 2.13455216864844 | |
| 3.1.161689 | EDWARD RUSSELL | ADDRESS REDACTED | | | BTC 0.000227429747332012<br>ETH 0.00490522216706592<br>GUSD 8.83433083614691<br>PAXG 0.000000047771282179<br>USDC 0.000965051007361882 | BTC 0.000000038762962239<br>ETH 0.000000399493822478<br>GUSD 0.00558315780252514<br>PAXG 0.000036214900846787<br>USDC 0.570830409794093 | |
| 3.1.161690 | EDWARD RUSSELL | ADDRESS REDACTED | | | BTC 0.000000005701632165<br>CEL 1.55211773928953 | | |
| 3.1.161691 | EDWARD RUZEK | ADDRESS REDACTED | | | BTC 0.00001128819260856<br>GUSD 224.604704485005 | | |
| 3.1.161692 | EDWARD RYAN | ADDRESS REDACTED | | | ADA 113.573537597972<br>BTC 0.0450116411858672<br>CEL 0.104210630187644<br>LINK 10.08663571<br>SOL 17.8070992526333 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.161693 | EDWARD RYŚ | ADDRESS REDACTED | | | CEL 0.000027410549659728<br>XLM 0.00013201856714224<br>XRP 0.000210701710395249 | | |
| 3.1.161694 | EDWARD RYŚ | ADDRESS REDACTED | | | BTC 0.000000350159564875<br>XRP 0.000019872069241658 | | |
| 3.1.161695 | EDWARD RYU | ADDRESS REDACTED | | | BTC 0.000000386526706476<br>ETH 5.09986034663356 | | |
| 3.1.161696 | EDWARD S COLMAR | ADDRESS REDACTED | | | BTC 0.0117972938400041 | BTC 0.00158361962502109 | |
| 3.1.161697 | EDWARD S NOVE | ADDRESS REDACTED | | | ADA 99.7186672481542<br>BTC 0.0100039330151945<br>CEL 226.656399603151<br>MATIC 0.23355695641718<br>SNX 44.6059238407965<br>UMA 0.00363573426940601 | MATIC 0.00425645227825382 | |
| 3.1.161698 | EDWARD SABLATNIG | ADDRESS REDACTED | | | AVAX 2.18208392456328<br>BTC 0.0113466217862313<br>CEL 0.853510458528674<br>DOT 0.0347154536245713 | | |
| 3.1.161699 | EDWARD SALMON | ADDRESS REDACTED | | | ADA 2593.11544133662<br>BTC 0.209204550427648<br>ETH 0.167823555365227 | | |
| 3.1.161700 | EDWARD SAM | ADDRESS REDACTED | | | ADA 297.786890934395<br>BTC 0.100206136619989<br>CEL 41.6368963358296<br>DOT 9.11753531991825<br>ETH 1.94990098451046<br>GUSD 0.000262472039477199<br>MCDAI 0.02067337235522<br>SNX 31.3119328695141<br>USDC 3352.60083255939<br>XLM 0.0348174703759146<br>XRP 0.0380001584104303 | | |
| 3.1.161701 | EDWARD SAMOURJIAN | ADDRESS REDACTED | | | ADA 50.0615947206698<br>BTC 0.573568483848686<br>ETH 3.81364099265739<br>XLM 4076.29496955687<br>XRP 1054 | CEL 131.365902388245 | |
| 3.1.161702 | EDWARD SANCHEZ | ADDRESS REDACTED | | | BTC 0.0425031304565043<br>CEL 76.3728489392421<br>ETH 0.000064794836863964<br>LTC 1.24640629474684 | | |
| 3.1.161703 | EDWARD SANTOS | ADDRESS REDACTED | | | BTC 0.000880074399768465<br>ETH 0.000006676225140287<br>LINK 0.000429455717783081<br>MATIC 0.576461376458155<br>USDT ERC20 0.293232305858843 | | |
| 3.1.161704 | EDWARD SANTOS | ADDRESS REDACTED | | | USDC 1010.77293024798 | | |
| 3.1.161705 | EDWARD SASSER | ADDRESS REDACTED | | | ADA 503.959724839265<br>BTC 0.0022262476142154<br>ETH 6.65021408687091<br>LTC 3.57300596949604<br>SNX 370.980045520408<br>USDC 1018.27099018152<br>XRP 2356.689442 | | |
| 3.1.161706 | EDWARD SAUMELL | ADDRESS REDACTED | | | ADA 0.889323680655876<br>BTC 0.00000112468096809699<br>ETH 0.000401799913404898<br>MANA 0.0466966819890148<br>MATIC 0.00189038955780514<br>USDC 0.286021103919662 | | |
| 3.1.161707 | EDWARD SAUMELL | ADDRESS REDACTED | | | BTC 0.000000957774029511<br>MATIC 3.4584568616656 | | |
| 3.1.161708 | EDWARD SAUNDERS | ADDRESS REDACTED | | | BTC 0.896036731191477<br>COMP 35.0823448799479<br>EOS 3943.88850285524<br>ETH 10.193452727639<br>KNC 7460.12607029647<br>MATIC 3593.75644612544<br>SNX 849.625920367204<br>UNI 989.955433810026<br>USDC 15971.8506357675 | ETH 10.885 | |
| 3.1.161709 | EDWARD SCANLAN | ADDRESS REDACTED | | | ETH 0.025433288133609 | | |
| 3.1.161710 | EDWARD SCHRYVER | ADDRESS REDACTED | | | AVAX 0.099758928265654<br>BTC 0.000002934640217856<br>ETH 0.00735663479997125<br>LUNC 0.000253986593606431<br>MATIC 2.06881235811759<br>USDC 0.25347459633808 | | |
| 3.1.161711 | EDWARD SCHWAB | ADDRESS REDACTED | | | BTC 0.969775440999943<br>ETH 10.9225324039905<br>SNX 209.951269891633 | | |
| 3.1.161712 | EDWARD SCHWARTZ | ADDRESS REDACTED | | | BTC 0.000137676257963182<br>ETH 0.00154918527000307 | BTC 0.000000004199635254 | |
| 3.1.161713 | EDWARD SCHWARTZ | ADDRESS REDACTED | | | BTC 0.000000000072407007<br>CEL 846.162048834456 | | |
| 3.1.161714 | EDWARD SCOTT | ADDRESS REDACTED | | | BAT 13.1158865056603<br>BCH 0.0204370531327777<br>BTC 0.000051535898650442<br>CEL 0.099970841978615<br>LINK 1.19084715531609<br>MCDAI 4.68164683586512<br>SGB 24755.0593326705<br>XLM 18.2826106182484<br>XRP 0.000000622699581512 | | |
| 3.1.161715 | EDWARD SCOTT | ADDRESS REDACTED | | | AAVE 0.00823750368287493<br>BTC 4.71019483639603<br>COMP 46.3919360409759<br>ETH 83.5086925972077<br>MATIC 54188.6805069812<br>UNI 0.01050192030075<br>USDC 20535.2494300724<br>USDT ERC20 7.36213816620267<br>XLM 1.00284082522322 | AAVE 11.293125 | |
| 3.1.161716 | EDWARD SCOTT | ADDRESS REDACTED | | | BTC 0.000004083412748407<br>ETH 0.00000899488816281 | | |
| 3.1.161717 | EDWARD SCOTT DIXON | ADDRESS REDACTED | | | BTC 0.0351609891582569<br>ETH 0.510849690546663 | | |
| 3.1.161718 | EDWARD SCRIVENER | ADDRESS REDACTED | | | BTC 0.00000723294035736<br>CEL 2370.67255249567<br>ETH 0.000145375599294365<br>USDC 4000.116798<br>USDT ERC20 0.001099 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.161719 | EDWARD SELMER | ADDRESS REDACTED | | | BTC 0.298677876643567<br>ETH 0.0154511191378423<br>GUSD 0.0470254913465198<br>LINK 541.49461413216<br>MATIC 10465.4036532026<br>SGB 1786.14448040805<br>SNX 0.453437658292352<br>UNI 535.013823797175<br>USDT ERC20 1.08368534115929<br>XLM 47760.3695876935<br>XRP 0.000000479459223723 | | GUSD 25.1793443751073 |
| 3.1.161720 | EDWARD SENESAC | ADDRESS REDACTED | | | BTC 0.0813842456295608 | | |
| 3.1.161721 | EDWARD SERNA | ADDRESS REDACTED | | | BTC 0.414048986615362<br>CEL 1758.96233664814<br>ETH 3.34490572581924<br>USDC 0.00215125158601187 | | |
| 3.1.161722 | EDWARD SERRANO | ADDRESS REDACTED | | | CEL 0.0040571784242583<br>USDC 0.000000736459612604999 | | |
| 3.1.161723 | EDWARD SEXTON | ADDRESS REDACTED | | | BTC 0.000019303551181951<br>ETH 7.04834891353072<br>MATIC 324.730711540652<br>SGB 53502.0851835121<br>SNX 1.29325750219806<br>UMA 21.227317592063<br>UNI 51.5140483429918<br>XLM 25.7730534586745<br>XRP 288707.054068817 | ETH 0.0494594057677563 | |
| 3.1.161724 | EDWARD SHARPE | ADDRESS REDACTED | | | BTC 0.00103661317742671<br>CEL 0.780056990485901<br>USDC 224.459185506049<br>XLM 2 | | |
| 3.1.161725 | EDWARD SHEPPARD | ADDRESS REDACTED | | | ADA 745.676651495321<br>BTC 0.00222766104183626<br>ETH 1.04573701720236<br>XLM 1052.74775727027 | | |
| 3.1.161726 | EDWARD SHIN | ADDRESS REDACTED | | | BTC 0.72546442032365<br>CEL 4346.59044314258<br>ETH 0.373654447434992 | | |
| 3.1.161727 | EDWARD SHULTZ | ADDRESS REDACTED | | | CEL 1.65069712804776<br>USDC 2.30491251103974 | | |
| 3.1.161728 | EDWARD SIELAWA | ADDRESS REDACTED | | | BTC 0.000000062818934244<br>MATIC 0.00255141159774141<br>XLM 0.00145332826757039 | | |
| 3.1.161729 | EDWARD SIERRA | ADDRESS REDACTED | | | ADA 93.4278110852587<br>ETH 0.0498117799909525 | | |
| 3.1.161730 | EDWARD SILLARS | ADDRESS REDACTED | | | BTC 0.000312218070921055<br>CEL 0.0162333513724541<br>ETH 0.00893494274386642<br>LTC 0.0779311246827738<br>USDT ERC20 0.0229319487252355 | | |
| 3.1.161731 | EDWARD SILVA | ADDRESS REDACTED | | | BTC 0.000828777698571476<br>ETH 0.013000577385601<br>MATIC 0.0323529339193298 | | |
| 3.1.161732 | EDWARD SIMBERG | ADDRESS REDACTED | | | BTC 0.0205352431655785<br>CEL 293.480000474817<br>ETH 5.69565648 | | |
| 3.1.161733 | EDWARD SIMPSON | ADDRESS REDACTED | | | ADA 0.000000114639344528<br>BNB 0.000000008148189407<br>BTC 0.000000009039898327<br>CEL 2.69968296162882<br>ETH 3.38158418311272 | | |
| 3.1.161734 | EDWARD SITES | ADDRESS REDACTED | | | CEL 86.1402423113202<br>SNX 42.1208497207165 | | |
| 3.1.161735 | EDWARD SITT | ADDRESS REDACTED | | | BTC 0.00980154914409389<br>CEL 1.12260288729251<br>ETH 0.163678382636493 | | |
| 3.1.161736 | EDWARD SIU-CHONG | ADDRESS REDACTED | | | BTC 2.4355497902149<br>CEL 15007.7660835145<br>ETH 68.3142196024714 | | |
| 3.1.161737 | EDWARD SKINNER | ADDRESS REDACTED | | | BTC 0.0000000091391251469999<br>CEL 0.00353296815089957 | | |
| 3.1.161738 | EDWARD SLADEK | ADDRESS REDACTED | | | BTC 0.0139251242192953<br>ETH 3.19930800888005<br>GUSD 0.00432578834456209<br>MCDAI 0.0182500152420124<br>USDC 20199.6625303186 | ETH 1.015188<br>GUSD 6130.32313964338 | |
| 3.1.161739 | EDWARD SLICE | ADDRESS REDACTED | | | AAVE 0.201720381058168<br>BAT 5.52740877176168<br>BTC 0.0265264048409133<br>COMP 0.247106850474868<br>ETH 0.15414416247798<br>LINK 7.49487597062329<br>MATIC 244.162533596544<br>UNI 3.25842559357644<br>USDC 0.193202180258655 | | |
| 3.1.161740 | EDWARD SLISKY | ADDRESS REDACTED | | | BTC 0.000642821801444116<br>ETH 0.00152264314801108 | | |
| 3.1.161741 | EDWARD SMITH | ADDRESS REDACTED | | | ETH 0.00278163892794208 | | |
| 3.1.161742 | EDWARD SMITH | ADDRESS REDACTED | | | ETH 1.5955591621832<br>MATIC 0.413311618364642 | | |
| 3.1.161743 | EDWARD SMYTH | ADDRESS REDACTED | | | ADA 189.020481<br>BTC 0.0292961079865272<br>CEL 23.9979594505659<br>DOT 82.0908852180156<br>ETH 0.204183380938057 | | |
| 3.1.161744 | EDWARD SNYDER | ADDRESS REDACTED | | | BTC 0.00230470371105601<br>ETH 0.0211771528834505<br>USDC 1.99928692936107 | | |
| 3.1.161745 | EDWARD SOLTANOVICH | ADDRESS REDACTED | | | BTC 2.32102737424278<br>CEL 15.5333969711289<br>ETH 0.00591600914674337 | | |
| 3.1.161746 | EDWARD SON | ADDRESS REDACTED | | | BTC 0.000000136142915246<br>ETH 0.000000638491411626<br>LINK 0.000031027755091652<br>SNX 0.0401324007699692<br>XLM 0.00164597024581673 | | |
| 3.1.161747 | EDWARD SON | ADDRESS REDACTED | | | ADA 0.000132894977588756<br>BTC 0.000000008139154504<br>ETH 0.000000004564237876<br>LINK 0.010522972081714<br>LTC 0.00000559420046991799<br>MATIC 0.000028323564397417 | ADA 0.000616547298944621<br>BTC 0.000000906806668088<br>ETH 0.000000338514390559<br>LINK 25.9111803962462<br>MATIC 0.000235784251761217<br>USDC 0.007 | |
| 3.1.161748 | EDWARD SOSA | ADDRESS REDACTED | | | CEL 1.06411129504615 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.161749 | EDWARD SOTO | ADDRESS REDACTED | | | ADA 45.5328713260535<br>BTC 0.0266096762190961<br>CEL 0.713242612313674<br>DOT 10.7977586918302<br>ETH 0.290933076996798<br>MATIC 353.011799133817<br>USDC 259.191803821048<br>XLM 1115.33014245092 | | |
| 3.1.161750 | EDWARD SOTO | ADDRESS REDACTED | | | BTC 0.0517727076411066<br>DOGE 190.613434076096<br>ETH 0.147688064369181<br>LTC 0.518270771760148<br>MCDAI 456.717581803539<br>ZRX 59.0858911393768 | | |
| 3.1.161751 | EDWARD SPALDING | ADDRESS REDACTED | | | ADA 0.000000029773120389<br>AVAX 0.000000004784286841<br>BTC 0.0000000000199693919999999<br>CEL 0.000090217209851345<br>ETH 0.00245305674471456<br>LINK 0.000000000772324934<br>MATIC 0.000000000402691745<br>USDC 0.000000013585558573<br>XLM 0.0000000013261676 | ADA 0.107684779781867<br>AVAX 0.00875570526086612<br>BTC 0.0000000018203889<br>CEL 2.44459405921167<br>LINK 0.0146707687065716<br>MATIC 0.000467356023825817<br>USDC 0.016419810482496<br>XLM 0.00763432455371725 | |
| 3.1.161752 | EDWARD STANLEY REINFRANCK | ADDRESS REDACTED | | | ADA 795.66970400208<br>BTC 0.0469226856848927<br>DOT 28.8737604699274<br>EOS 45.2045413182995<br>ETH 1.01829608240732<br>LINK 20.1084731511793<br>SOL 1.58926086664476<br>XLM 672.713499328182 | | |
| 3.1.161753 | EDWARD STARRS | ADDRESS REDACTED | | | BTC 0.00419100782931369<br>ETH 0.0144353199503346<br>USDC 359.666648446306 | | |
| 3.1.161754 | EDWARD STEVENSON PEREZ | ADDRESS REDACTED | | | | USDC 244.3 | |
| 3.1.161755 | EDWARD STEWART | ADDRESS REDACTED | | | BTC 0.0058<br>CEL 4.90965075373735 | | |
| 3.1.161756 | EDWARD STOERMER | ADDRESS REDACTED | | | BTC 0.000027164891685486<br>CEL 1.09192295454446 | | |
| 3.1.161757 | EDWARD STOLYAR | ADDRESS REDACTED | | | ADA 3214.02880919604<br>AVAX 72.1994108895489<br>BTC 0.00086837896915095<br>CEL 146.4559793198<br>COMP 3.26908449727379<br>ETH 0.0216409664550424<br>LUNC 11.0009770164997<br>MATIC 9308.29363415629<br>SNX 195.010931445284<br>SUSHI 102.517896015749<br>USDC 647.577743965908 | BTC 1.82796518249723<br>ETH 0.000000798436873286<br>USDC 0.00816092606096802 | |
| 3.1.161758 | EDWARD STURM | ADDRESS REDACTED | | | BTC 0.0168429062535557 | BTC 0.3 | |
| 3.1.161759 | EDWARD SUAREZ, JR. | ADDRESS REDACTED | | | ADA 20.7036397433792<br>BTC 0.000668293209913843<br>USDC 21.3757259429305 | | |
| 3.1.161760 | EDWARD SUL | ADDRESS REDACTED | | | BTC 0.365716406610616<br>EOS 0.00196227961901564<br>ETH 1.61532967244843<br>MCDAI 0.0204548686287988<br>UMA 0.00821690168925851<br>UNI 35.1884985751652<br>XLM 0.0534345488124012<br>XRP 24 | | |
| 3.1.161761 | EDWARD SULLIVAN | ADDRESS REDACTED | | | BTC 0.0952448809263752 | BTC 0.00000085 | |
| 3.1.161762 | EDWARD SUNIL HORTON | ADDRESS REDACTED | | | | BTC 0.00170610985128731<br>ETH 0.54912437 | |
| 3.1.161763 | EDWARD SUSANTO | ADDRESS REDACTED | | | ADA 4531.47896<br>CEL 250.947806753055<br>ETH 3.33994026 | | |
| 3.1.161764 | EDWARD SWEENEY | ADDRESS REDACTED | | | BTC 0.000005733699218666<br>CEL 1.15653938624662<br>LTC 0.0010316529033773 | | |
| 3.1.161765 | EDWARD SWEENEY | ADDRESS REDACTED | | | ADA 257.128202151636<br>BTC 0.0104943433096642<br>ETH 0.14557853102914<br>USDC 535.514790898416 | | |
| 3.1.161766 | EDWARD SZAL | ADDRESS REDACTED | | | BNB 0.00042302543528023<br>BTC 0.000001014004226378<br>USDC 0.289088866788028 | | |
| 3.1.161767 | EDWARD T WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000136329596172 | BTC 0.000000000105262674 | |
| 3.1.161768 | EDWARD TAMBE-EBOT | ADDRESS REDACTED | | | AAVE 1.04204417653989<br>BAT 0.160402518775472<br>BSV 0.000436905686443779<br>BTC 0.00750780009939517<br>CEL 71.6250126089179<br>COMP 0.00124053813712973<br>DASH 0.00724926529554513<br>MCDAI 33.502413907005<br>SGB 98.1867436115149<br>SNX 151.082733205991<br>UNI 0.0981760356922344<br>USDT ERC20 3.4824900640481<br>XRP 0.547728265040992 | | |
| 3.1.161769 | EDWARD TAN | ADDRESS REDACTED | | | BTC 0.00000300489788729<br>USDT ERC20 1.1420445077244 | | |
| 3.1.161770 | EDWARD TAN JIA XIANG | ADDRESS REDACTED | | | BNB 0.00282324397997268<br>BTC 0.000002525829147434<br>USDT ERC20 0.499212185271422 | | |
| 3.1.161771 | EDWARD TANG JERN HER | ADDRESS REDACTED | | | CEL 1.39440740415088<br>DASH 0.0036137572877792<br>ZEC 0.00782355105319361 | | |
| 3.1.161772 | EDWARD TATE | ADDRESS REDACTED | | | DOT 0.0699754455315361<br>MATIC 1.2672634897659 | | |
| 3.1.161773 | EDWARD TAY | ADDRESS REDACTED | | | BTC 0.000054385462046106<br>CEL 1.09945500998105 | | |
| 3.1.161774 | EDWARD TAYLOR | ADDRESS REDACTED | | | BTC 0.00937925799945701<br>ETH 0.356033466884669<br>XRP 920.539438 | | |
| 3.1.161775 | EDWARD TAYLOR | ADDRESS REDACTED | | | BTC 0.000034389815827955<br>USDC 0.690409400181289 | BTC 0.00001976481031697<br>LUNC 16.090670890721 | |
| 3.1.161776 | EDWARD THOMAS LINCOLN | ADDRESS REDACTED | | | AVAX 10.9767505995853<br>BTC 0.229150204271833<br>ETH 0.196800518637967<br>USDC 5119.35665380855 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.161777 | EDWARD THOMPSON | ADDRESS REDACTED | | | ADA 35.8659188869231<br>BTC 0.00164231141396811<br>COMP 0.181734379620927<br>ETH 0.026439289965971<br>KNC 10.106936463799<br>MANA 5.80200812499733<br>SGB 7.6661146411808<br>SUSHI 3.09654492517931<br>UNI 1.64520694307374<br>USDT ERC20 20.4365166555483<br>XLM 145.925471520899 | | |
| 3.1.161778 | EDWARD TILBURY | ADDRESS REDACTED | | | BTC 0.979696173246441<br>ETH 2.32060256714277 | | |
| 3.1.161779 | EDWARD TINLING-MILLER | ADDRESS REDACTED | | | BTC 0.251052314788262<br>CEL 7.31105757270808 | | |
| 3.1.161780 | EDWARD TIPTON | ADDRESS REDACTED | | | BAT 0.0559343315535239<br>BTC 0.000001419620444904<br>CEL 1.11721968293083<br>ETH 0.000011350075448277<br>LINK 0.00675271345052073 | | |
| 3.1.161781 | EDWARD TOMAN | ADDRESS REDACTED | | | BTC 0.000087708812165427<br>CEL 1.54459225847117<br>USDT ERC20 27.66 | | |
| 3.1.161782 | EDWARD TOMLIN | ADDRESS REDACTED | | | BTC 0.94486206217804<br>ETC 0.0305847772405322<br>ETH 0.154909283191169<br>LTC 0.0783789874800792<br>MATIC 552.953945167476<br>XLM 1.39139367551379 | | |
| 3.1.161783 | EDWARD TOMLIN-BROWNE | ADDRESS REDACTED | | | BTC 0.575365502079166<br>CEL 69.3558754824808<br>LTC 0.00119073014508595<br>MATIC 5159.8087022344 | | |
| 3.1.161784 | EDWARD TONEY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.161785 | EDWARD TOONG LEONG CHIA | ADDRESS REDACTED | | | CEL 0.286305940030535<br>USDT ERC20 48.1518644424904 | | |
| 3.1.161786 | EDWARD TRAN | ADDRESS REDACTED | | | AAVE 2.68648676520501<br>ADA 0.000142648552915991<br>AVAX 10.4327796986714<br>BAT 0.000000000000000059<br>BTC 1.01131617015748<br>DOT 17.7222267293651<br>ETH 25.6315726726385<br>LINK 248.67116236757<br>MATIC 3082.41311485263<br>SNX 33.2213953901544<br>UNI 0.0000000011761772439999<br>USDC 2074.77546177105 | ADA 0.160772185878129<br>BAT 0.142768527397975<br>UNI 0.000002138726713614 | |
| 3.1.161787 | EDWARD TRAN | ADDRESS REDACTED | | | BTC 0.00000007<br>CEL 0.062065580914727<br>ETH 0.00000169990436106 | | |
| 3.1.161788 | EDWARD TREADWELL | ADDRESS REDACTED | | | BCH 0.0766592607092535<br>BTC 0.0464284445470955<br>ETH 0.534269446682632<br>LINK 10.6972377217448 | | |
| 3.1.161789 | EDWARD TROTMAN | ADDRESS REDACTED | | | BTC 0.0443094328099941<br>CEL 13.6153591507686<br>DOT 11.6385212373104<br>ETC 0.000458579889464602<br>LTC 0.00236581799336054 | | |
| 3.1.161790 | EDWARD TUNG | ADDRESS REDACTED | | | BTC 0.613936439401144<br>ETH 2.23406679269241 | | |
| 3.1.161791 | EDWARD TURICH | ADDRESS REDACTED | | | ADA 4425.92407931612<br>BTC 1.08348920930542<br>ETH 2.30555566544932<br>LTC 64.8053973447975<br>MATIC 7158.71940559968<br>SNX 1579.86265844064<br>USDC 5334.11656808002<br>XLM 93.7658777996523 | | |
| 3.1.161792 | EDWARD TURNER | ADDRESS REDACTED | | | BTC 0.00000202020969802499<br>CEL 0.11202487330304<br>DOT 0.00493917490644556<br>ETC 0.00506873474879247<br>LTC 0.000000325858205074<br>MATIC 2.10500987972828<br>SNX 0.0744354718930575<br>UNI 0.0139247201796884<br>USDC 0.000241574226896403 | | |
| 3.1.161793 | EDWARD UBALEHT | ADDRESS REDACTED | | | BTC 0.0372274683192055<br>CEL 17.614018726858<br>ETH 0.915985402992711<br>SNX 1.79880073591513<br>USDT ERC20 2.28480372301337 | | |
| 3.1.161794 | EDWARD UMALI | ADDRESS REDACTED | | | CEL 25.792426581708<br>EOS 0.000050127456914657<br>ETH 0.00013652640443389 | | |
| 3.1.161795 | EDWARD URTIAGA | ADDRESS REDACTED | | | ADA 1553.34718911687<br>BTC 0.000006584577285714<br>DOT 23.7399443415551<br>LTC 0.000677074547456309<br>USDC 0.716244535335934 | USDC 0.00201784357394467 | |
| 3.1.161796 | EDWARD VALDEZ | ADDRESS REDACTED | | | BTC 0.0565318668328576<br>ETH 0.890738888286486<br>MCDAI 31.7905456004848<br>USDC 6685.30368344661<br>XRP 33.16496220567 | | |
| 3.1.161797 | EDWARD VALENCIA | ADDRESS REDACTED | | | AAVE 0.00730075344809275<br>BCH 0.00473109046741739<br>BTC 0.0000813898053464519<br>CEL 17.8815984269763<br>DASH 0.0037719893697169<br>EOS 0.037174425231631<br>ETH 0.000036469489243401<br>LTC 0.0138482243340976<br>OMG 14.9690609688439<br>SGB 0.0835933359426915<br>SNX 0.20789602125805<br>UNI 0.259166384686154<br>USDC 17.1452750710186<br>XLM 0.0806505058592568<br>XRP 0.54681655042832 | | |
| 3.1.161798 | EDWARD VAN DE POL | ADDRESS REDACTED | | | BTC 0.00114908188357502<br>CEL 7.66249282173144<br>USDC 0.00663856712408812 | | |
| 3.1.161799 | EDWARD VARIPAPA | ADDRESS REDACTED | | | BTC 0.196215009651984<br>ETH 0.63422091272286<br>MATIC 311.484106529004<br>UNI 10.3150777727453 | BTC 0.019 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.161800 | EDWARD VARIPAPA | ADDRESS REDACTED | | | BTC 0.255192880121306<br>DASH 0.000918394893029503<br>ETH 11.0394225125723<br>LINK 0.0696661994165118<br>MATIC 0.0198787673850969<br>SNX 0.00337588465463133<br>UNI 0.0103961423836308<br>USDC 48.9463253640033<br>ZRX 0.154201259703385 | | |
| 3.1.161801 | EDWARD VASQUEZ | ADDRESS REDACTED | | | BTC 0.000003750488073148 | BTC 0.000000000166540476 | |
| 3.1.161802 | EDWARD VASQUEZ GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00296911440222025<br>CEL 70.9683904149582<br>DOT 4.6934686435<br>ETH 0.118845527115496<br>MATIC 2851.3441433609<br>USDC 0.000000029388168812 | | |
| 3.1.161803 | EDWARD VELASQUEZ | ADDRESS REDACTED | | | BTC 0.00455156989104487<br>CEL 3.75081137743931<br>DASH 0.192115774924278<br>ETH 0.0232574028208889<br>LINK 2.8167556217618<br>MATIC 38.9334071532106<br>OMG 7.30865605527655<br>ZRX 18.7377194708662 | | |
| 3.1.161804 | EDWARD VICKERY | ADDRESS REDACTED | | | BTC 0.00090952193252818<br>CEL 300.836859315223<br>ETH 0.0138081713191525<br>MATIC 136.543205820268<br>SNX 562.196587619691<br>USDC 5164.41<br>USDT ERC20 4.76367336039355 | | |
| 3.1.161805 | EDWARD VIJAY XAVIER | ADDRESS REDACTED | | | BTC 0.104220397043572<br>DOGE 11016.4417248591<br>ETH 0.317910461049947 | | |
| 3.1.161806 | EDWARD VILCHIS | ADDRESS REDACTED | | | AVAX 0.0121470723135394<br>ETH 0.0239097064929605<br>LINK 0.140570008821255<br>SUSHI 0.579458505036823<br>USDC 6.73346639973607 | AVAX 21.1135848677322<br>USDC 0.00000098276637875 | |
| 3.1.161807 | EDWARD VILDERMAN | ADDRESS REDACTED | | | BTC 1.02336960129409<br>MATIC 27607.8057213432<br>MCDAI 0.0180067166208731<br>USDC 0.00218446725692634 | | |
| 3.1.161808 | EDWARD VILLAMOR | ADDRESS REDACTED | | | ADA 256.99724592887<br>BTC 0.0680493130054257<br>CEL 168.269208948152<br>ETH 0.258273096303233<br>MANA 0.0737175540984488<br>MATIC 115.186379071023<br>SNX 23.86293335101 | | |
| 3.1.161809 | EDWARD VILLANUEVA | ADDRESS REDACTED | | | AAVE 0.000582550415043269<br>ADA 1.93148170325681<br>BTC 0.00584592783984904<br>DOT 6.66131965718266<br>ETH 0.925129826245925<br>MATIC 233.273781989335<br>SNX 0.0531165764235428<br>USDC 0.189839993003501<br>USDT ERC20 0.000043379537118577 | ADA 374.490135675867<br>BTC 0.000000007698642148<br>DOT 0.0012016839<br>ETH 0.000629060219075307<br>USDT ERC20 18.5601917024487 | |
| 3.1.161810 | EDWARD VIRTUSIO | ADDRESS REDACTED | | | CEL 0.0223330737662088 | | |
| 3.1.161811 | EDWARD VOOR | ADDRESS REDACTED | | | BTC 0.000536829493500972<br>COMP 0.000127849453083993<br>ETH 0.0000725783532971719<br>MATIC 2.52129611650064<br>USDC 0.616396492637442 | | |
| 3.1.161812 | EDWARD W SHAW | ADDRESS REDACTED | | | BTC 0.0137489367064324<br>SNX 5.37539488579047<br>USDC 0.558420178600323 | USDC 45.2 | |
| 3.1.161813 | EDWARD WALA | ADDRESS REDACTED | | | BTC 1.64950868075785<br>ETH 0.000014468477644763 | | |
| 3.1.161814 | EDWARD WALASZEWSKI | ADDRESS REDACTED | | | BTC 0.000000890024869778<br>XRP 0.000000022839863932 | | |
| 3.1.161815 | EDWARD WALDRON | ADDRESS REDACTED | | | BCH 0.000626880828981548<br>BTC 0.000001542852156365<br>ETC 0.00282194934895961 | | |
| 3.1.161816 | EDWARD WALES | ADDRESS REDACTED | | | BTC 0.0111894684476461<br>CEL 11.7088604272125<br>ETH 0.184496879997344 | | |
| 3.1.161817 | EDWARD WALLER | ADDRESS REDACTED | | | BTC 0.037291166989155<br>DOT 17.3166332674647<br>ETH 1.29373903520758<br>MATIC 93.0836155017178<br>USDT ERC20 616.028294602485 | | |
| 3.1.161818 | EDWARD WALMSLEY | ADDRESS REDACTED | | | BTC 0.0225800810778199<br>LTC 0.473318482871747<br>USDC 2.0428984926189<br>USDT ERC20 0.0277033149521173 | | |
| 3.1.161819 | EDWARD WALSH | ADDRESS REDACTED | | | BTC 0.000853339614610889<br>ETH 0.177187312838381<br>USDC 3194.74550803659 | | |
| 3.1.161820 | EDWARD WALTON | ADDRESS REDACTED | | | BTC 0.000869055944573317<br>MCDAI 0.0317882773385954 | BTC 1.48683999382987<br>MCDAI 32.0024913814001 | |
| 3.1.161821 | EDWARD WANG | ADDRESS REDACTED | | | BTC 0.00623255103510151 | | |
| 3.1.161822 | EDWARD WARIBU | ADDRESS REDACTED | | | ADA 216.926885039662<br>BTC 0.0103284940176654<br>DOT 6.04667547730168<br>MATIC 2943.16092227692<br>SNX 24.3548751982925 | | |
| 3.1.161823 | EDWARD WEATHERS | ADDRESS REDACTED | | | BTC 0.000008755369213823<br>ETH 0.000058988004784775 | | |
| 3.1.161824 | EDWARD WEISS | ADDRESS REDACTED | | | BTC 0.000005804769081493 | | |
| 3.1.161825 | EDWARD WELLS | ADDRESS REDACTED | | | BTC 0.0126585783366704<br>ETH 0.128788336786659<br>GUSD 0.0154258897721733 | BTC 0.0066944<br>ETH 0.096879 | |
| 3.1.161826 | EDWARD WENG | ADDRESS REDACTED | | | BTC 0.0000957682348200769<br>CEL 15.7448655826674<br>ETH 0.00552657618961372<br>LUNC 252.537454599153<br>MCDAI 0.703719050792007<br>USDC 184.674658299426<br>WBTC 0.00234037383665987 | BTC 0.000000006659857788<br>WBTC 0.000000755038412514 | |
| 3.1.161827 | EDWARD WEST | ADDRESS REDACTED | | | BTC 0.0013901626350472<br>ETH 0.00574704743583474<br>MATIC 13.9018829507716<br>USDC 1.51412148668509 | | |
| 3.1.161828 | EDWARD WHEELER | ADDRESS REDACTED | | | ADA 822.444465808152<br>BTC 0.000003463136866837<br>ETH 0.0212403434314368<br>LINK 0.00732394753622093 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.161829 | EDWARD WHITE | ADDRESS REDACTED | | | | BTC 0.168808849539405<br>ETH 2.07503258 | |
| 3.1.161830 | EDWARD WHITE | ADDRESS REDACTED | | | ETH 0.0562033413293776 | | |
| 3.1.161831 | EDWARD WIBAWANTA | ADDRESS REDACTED | | | BTC 0.000002265474126522<br>USDT ERC20 0.952013152192549 | | |
| 3.1.161832 | EDWARD WICKENS | ADDRESS REDACTED | | | BAT 308.625885321932<br>BTC 0.000963509152321954<br>CEL 1.11828367790932<br>ETH 1.73149897442807<br>LTC 1.55686743911125<br>MATIC 210.811000817303<br>MCDAI 0.659552150186482<br>SNX 28.7374222866665<br>USDC 669.203783933246 | | |
| 3.1.161833 | EDWARD WILBERDING | ADDRESS REDACTED | | | ETH 0.58860921021339 | | ETH 0.20111646 |
| 3.1.161834 | EDWARD WILDE | ADDRESS REDACTED | | | CEL 1.06748044858148 | | |
| 3.1.161835 | EDWARD WILLIAM CHAMPIGNY | ADDRESS REDACTED | | | BTC 0.0204287602704556<br>CEL 1.14831153335166<br>COMP 0.0638886663906982<br>ETH 1.39322516383929<br>KNC 1.19943140331876<br>LINK 26.6015013566178<br>LTC 0.0881083018281038<br>MCDAI 62.0311081586313<br>SGB 10.2206823381143<br>SNX 0.0388472911617138<br>USDC 7.49263603593704<br>USDT ERC20 10.8044335303889<br>XRP 66.8574617357397 | BTC 72.3800693272617<br>CEL 121.763228966011<br>ETH 1510.40154281357<br>LINK 0.307776161934189 | |
| 3.1.161836 | EDWARD WILLIAM JACQUES | ADDRESS REDACTED | | | BTC 0.015043492775756<br>USDC 1027.67906579424 | | |
| 3.1.161837 | EDWARD WILLIAM WRENBECK | ADDRESS REDACTED | | | BTC 0.138545786921546<br>CEL 73.204830486043<br>ETH 0.830688173717442<br>SOL 20.212458506294 | | |
| 3.1.161838 | EDWARD WILLIAMS | ADDRESS REDACTED | | | CEL 76.3070536474355<br>MCDAI 40 | | |
| 3.1.161839 | EDWARD WILLIAMS | ADDRESS REDACTED | | | BCH 0.00329340183802285<br>BTC 0.000361051668428871<br>DASH 0.00894272066299716<br>MANA 0.0844275589068155<br>MATIC 2.83857706956248<br>ZEC 0.00755412813554394 | | |
| 3.1.161840 | EDWARD WILLIAMS | ADDRESS REDACTED | | | ADA 0.0275814340763124<br>XRP 4288.65722831821 | | |
| 3.1.161841 | EDWARD WILLIAMS IL | ADDRESS REDACTED | | | BTC 0.157028370664378<br>ETH 1.06514892593565<br>SNX 0.128755780415793<br>XRP 4110.7517258231 | | |
| 3.1.161842 | EDWARD WILLIS | ADDRESS REDACTED | | | BTC 0.000000004533834075<br>CEL 2.97952562622656<br>ETH 0.000002003592896849<br>USDC 0.000000887063087018<br>USDT ERC20 0.000000348832129044 | | |
| 3.1.161843 | EDWARD WILLMOTT | ADDRESS REDACTED | | | CEL 1.61786991647141<br>ETH 0.000236229830015747 | | |
| 3.1.161844 | EDWARD WILSON | ADDRESS REDACTED | | | ADA 1.11320603582647<br>BTC 0.162667558627178<br>DOT 115.196795048515<br>ETH 0.00107670677892744<br>LINK 32.374054736823<br>USDT ERC20 205.408831068188 | BTC 0.03744618 | |
| 3.1.161845 | EDWARD WILSON | ADDRESS REDACTED | | | AVAX 51.280564475185<br>BTC 0.973698986573901<br>CEL 1.15116892753898<br>GUSD 1.25970641817807<br>MATIC 787.598871288021<br>MCDAI 0.85033257582456<br>PAXG 75.2670193626721<br>TUSD 1.65594355814951<br>USDC 0.271982588708966<br>USDT ERC20 6.31752823760218 | | |
| 3.1.161846 | EDWARD WILSON | ADDRESS REDACTED | | | BTC 0.0880751783861695 | | |
| 3.1.161847 | EDWARD WILSON | ADDRESS REDACTED | | | ETH 0.277606231671439<br>MATIC 113.709920936846<br>SOL 11.1956642836032<br>USDC 1093.10687602101 | | |
| 3.1.161848 | EDWARD WISEMAN | ADDRESS REDACTED | | | BTC 0.000010554874238762 | | |
| 3.1.161849 | EDWARD WOLFF | ADDRESS REDACTED | | | MATIC 411.131650196125 | | |
| 3.1.161850 | EDWARD WON | ADDRESS REDACTED | | | BTC 0.52605289336621<br>ETH 10.6877534444068<br>MATIC 96.5822934094624 | | |
| 3.1.161851 | EDWARD WONG | ADDRESS REDACTED | | | ADA 723.916601406986<br>BAT 0.00536663873162958<br>BTC 0.253946811779889<br>ETH 4.12595580890658<br>MATIC 0.600014089212356<br>SNX 0.0358772653973255<br>UNI 0.000563898930110804<br>USDC 0.0265538456237685<br>XLM 0.0166156464712404 | | |
| 3.1.161852 | EDWARD WONG | ADDRESS REDACTED | | | BTC 0.483546524526973 | | |
| 3.1.161853 | EDWARD WONG JUN YANG | ADDRESS REDACTED | | | BTC 0.000000014642828912<br>USDC 0.271084677169633 | | |
| 3.1.161854 | EDWARD WOOD | ADDRESS REDACTED | | | BTC 0.000052082918729628<br>ETH 0.000368855702390725 | | |
| 3.1.161855 | EDWARD WOODROW | ADDRESS REDACTED | | | CEL 11.8417748305529<br>DOT 0.000000000018847143 | | |
| 3.1.161856 | EDWARD WOODWELL | ADDRESS REDACTED | | | ADA 101.638336096121<br>DOT 10.4566511863996<br>SNX 40.5984415405192 | | |
| 3.1.161857 | EDWARD WOOLLEY | ADDRESS REDACTED | | | MCDAI 42.4756290229027<br>USDC 257.558823922426 | | |
| 3.1.161858 | EDWARD WORTHINGTON | ADDRESS REDACTED | | | BTC 0.0193238089286918<br>CEL 246.419098982708<br>ETH 4.40819520067336<br>MATIC 1117.97211658971<br>USDC 0.00000040049809375 | | |
| 3.1.161859 | EDWARD WU | ADDRESS REDACTED | | | BTC 0.00304556863636619 | | |
| 3.1.161860 | EDWARD WU | ADDRESS REDACTED | | | BTC 0.000002458514183484<br>ETH 0.000001779977325496<br>LINK 0.000382205370967004<br>SGB 2.75849293006043<br>USDC 0.0355964755354748<br>XRP 0.00262919094178011 | | |
| 3.1.161861 | EDWARD WU | ADDRESS REDACTED | | | BTC 0.000014080891141249<br>CEL 0.0543504287476751<br>XRP 1.62388383833869 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.161862 | EDWARD WUESTE | ADDRESS REDACTED | | | BTC 0.000030634652155716<br>ETH 0.00383176358607733<br>USDC 47.2945800847246 | USDC 42549.6541959539 | |
| 3.1.161863 | EDWARD Y CHIN | ADDRESS REDACTED | | | BTC 0.00122391017097742<br>CEL 16.0897352353664<br>SNX 31.33 | | |
| 3.1.161864 | EDWARD YAO | ADDRESS REDACTED | | | BTC 0.00435930082682896<br>ETH 0.184850646538772<br>MATIC 230.350018279805<br>MCDAI 114.386495608492<br>SNX 4.65735149082815 | | |
| 3.1.161865 | EDWARD YAP | ADDRESS REDACTED | | | CEL 30.1381640888203<br>MATIC 572.0803<br>MCDAI 70 | | |
| 3.1.161866 | EDWARD YE | ADDRESS REDACTED | | | BTC 0.12556161309134<br>ETH 0.766832102735931 | | |
| 3.1.161867 | EDWARD YEH | ADDRESS REDACTED | | | BTC 0.000009265270022679<br>ETH 0.0000843814271148599 | BTC 0.000000170131931154<br>ETH 0.000000708113878614 | |
| 3.1.161868 | EDWARD YEN | ADDRESS REDACTED | | | AVAX 0.0683291483575645<br>BTC 0.648184118069801<br>ETH 29.4666252079973<br>SOL 5.96750379486696<br>USDC 207.77932659756 | | |
| 3.1.161869 | EDWARD YERSH | ADDRESS REDACTED | | | BTC 0.000000005082972109<br>CEL 0.256888444879962 | | |
| 3.1.161870 | EDWARD YOON | ADDRESS REDACTED | | | BTC 0.0289263485501964<br>GUSD 223.94758495939 | BTC 0.00166339532253235 | |
| 3.1.161871 | EDWARD YOON | ADDRESS REDACTED | | | USDC 0.433291870046049 | | |
| 3.1.161872 | EDWARD ZAPATA | ADDRESS REDACTED | | | BSV 0.000622296638576399<br>BTC 0.0000221420220249449<br>CEL 1.1463760289581<br>DASH 0.00109058289988949<br>EOS 0.0173025115871285<br>ETC 0.00531243265968436<br>ETH 0.17093979476523<br>LTC 0.00201468546098081<br>MCDAI 0.0416398082890764<br>ZEC 0.000325212298096601 | | |
| 3.1.161873 | EDWARD ZARAGOZA | ADDRESS REDACTED | | | BTC 0.0141573217592368<br>ETH 1.00291880929206<br>USDC 635.069883272176 | | |
| 3.1.161874 | EDWARD ZHANG | ADDRESS REDACTED | | | BTC 0.000923469122917191<br>ETH 0.106448410350637 | | |
| 3.1.161875 | EDWARD-KEVIN JACKSON | ADDRESS REDACTED | | | BTC 0.000012338356098919<br>MCDAI 42.3533748449212 | | |
| 3.1.161876 | EDWARDO CASTILLO | ADDRESS REDACTED | | | BTC 0.000034527971470078<br>ETH 0.000328264211440958<br>MCDAI 1.10963046690825<br>XLM 0.00360093039843737 | | |
| 3.1.161877 | EDWARDO DIAZ | ADDRESS REDACTED | | | BAT 2351.00193523194<br>BTC 0.00586842033410978<br>DOT 64.8518877428666<br>LINK 51.5874207716908<br>MATIC 3645.44604641264<br>UNI 8.86119000035874<br>XLM 4419.45158308405<br>XRP 379.912218341394 | | |
| 3.1.161878 | EDWARDO PEDREGON | ADDRESS REDACTED | | | AVAX 0.0001221225447722<br>MATIC 0.390564201982439<br>SGB 13.3179874831635<br>SNX 0.027331655952301<br>XLM 0.102571763701212 | | |
| 3.1.161879 | EDWARDS LUDOVIC | ADDRESS REDACTED | | | BTC 0.00100642779249112<br>CEL 0.426295243689496 | | |
| 3.1.161880 | EDWARDS PRESUME | ADDRESS REDACTED | | | BTC 0.0142934475076629<br>ETH 1.09567402731822 | | |
| 3.1.161881 | EDWARDSON TONGUE | ADDRESS REDACTED | | | BTC 0.0899507758826023<br>ETH 3.28177805677445 | | |
| 3.1.161882 | EDWAYNE HUTTON | ADDRESS REDACTED | | | USDC 1.14077598310012 | | |
| 3.1.161883 | EDWEENA JACOB | ADDRESS REDACTED | | | BTC 0.000000006554090861<br>CEL 0.211805135323223 | | |
| 3.1.161884 | EDWIGE C LAWSON AMES | ADDRESS REDACTED | | | BTC 0.00193646652306058<br>LINK 10.1971141935706<br>MATIC 4220.85863390605<br>USDC 265.429846732029 | | |
| 3.1.161885 | EDWIGE MANCON | ADDRESS REDACTED | | | BTC 0.00122720796285132<br>USDC 5822.07683764597 | | |
| 3.1.161886 | EDWIGE TROTIN | ADDRESS REDACTED | | | BTC 0.000630374882712178 | | |
| 3.1.161887 | EDWIGE VUILLERMOZ | ADDRESS REDACTED | | | BTC 0.00168704303562666<br>USDC 431.249841379391 | | |
| 3.1.161888 | EDWIN A R KIFT | ADDRESS REDACTED | | | BTC 0.00163162373076009<br>CEL 93.4192537244133<br>ETH 4.26425746604925 | | |
| 3.1.161889 | EDWIN AALDERS | ADDRESS REDACTED | | | BTC 1.84674234202255<br>DOT 9.99970181510734<br>ETH 13.7138265309554 | | |
| 3.1.161890 | EDWIN ABREGO | ADDRESS REDACTED | | | BTC 0.000017449782925951<br>ETH 0.000713361558208762 | BTC 0.000000001519079767 | |
| 3.1.161891 | EDWIN ABREW | ADDRESS REDACTED | | | CEL 1.06145499687133 | | |
| 3.1.161892 | EDWIN ACUNA | ADDRESS REDACTED | | | ADA 0.000000314679621947<br>BTC 0.0158665568701751<br>CEL 59.3682003974474<br>DOT 20.3761734404163<br>ETH 0.12890454<br>LUNC 26.985<br>USDT ERC20 11.36304<br>XLM 2883.5463892 | | |
| 3.1.161893 | EDWIN ADOLFO ALVAREZ SERRANO | ADDRESS REDACTED | | | BTC 0.000000457396327625<br>CEL 0.551612813095009<br>USDT ERC20 0.000000450156519631 | | |
| 3.1.161894 | EDWIN AGUILAR | ADDRESS REDACTED | | | BTC 0.0653678622967729<br>CEL 6.91886684641693<br>LUNC 2<br>SOL 2.02267975253688<br>XTZ 20.0132381171265 | | |
| 3.1.161895 | EDWIN AGUIRRE | ADDRESS REDACTED | | | BTC 0.000021646182374918<br>PAXG 0.000009115784963507<br>USDT ERC20 0.0312864257594893 | | |
| 3.1.161896 | EDWIN ALANIS | ADDRESS REDACTED | | | ADA 16.0692692115383<br>XLM 11.6764364964858 | | |
| 3.1.161897 | EDWIN ALCANTARA | ADDRESS REDACTED | | | BTC 0.000000031276449025<br>CEL 1.15548389615554<br>USDC 0.687370746332104 | | |
| 3.1.161898 | EDWIN ALVAREZ | ADDRESS REDACTED | | | LINK 0.00462433849826418 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.161899 | EDWIN AMARILLO | ADDRESS REDACTED | | | BTC 0.00174412076906698<br>ETH 0.000566807266804563<br>LTC 0.000090552904388612<br>MANA 0.00104697845184631<br>MATIC 0.409001446127851<br>MCDAI 0.0147902190456116<br>SNX 0.0130276733920949<br>XLM 0.0153840358816123 | MANA 46.5366204 | |
| 3.1.161900 | EDWIN AMENDANO | ADDRESS REDACTED | | | BTC 0.000270688266775759<br>CEL 1.10263574485475<br>ETH 0.000888745029372979 | | |
| 3.1.161901 | EDWIN AMIMI | ADDRESS REDACTED | | | BTC 0.000000004380158277<br>CEL 1.24178381252485 | | |
| 3.1.161902 | EDWIN AMORES | ADDRESS REDACTED | | | BTC 0.000015636769475381<br>CEL 1.15653938624662<br>ETH 0.000001296481883334<br>LTC 0.000005672293345042 | | |
| 3.1.161903 | EDWIN ANDERSON | ADDRESS REDACTED | | | BTC 1.49380860780287<br>GUSD 197.109825738479<br>USDT ERC20 654.721641275995 | | |
| 3.1.161904 | EDWIN ANG | ADDRESS REDACTED | | | BTC 0.000863744442000297<br>CEL 0.0302560094067715<br>GUSD 2633.16108667705 | | |
| 3.1.161905 | EDWIN ARÉVALO | ADDRESS REDACTED | | | BTC 0.251122553491494<br>ETH 13.0092683992917 | | |
| 3.1.161906 | EDWIN ARGUELLO | ADDRESS REDACTED | | | CEL 4.38043303106723<br>DOT 7.94183894<br>LUNC 1.924278 | | |
| 3.1.161907 | EDWIN ARTURO RIVAS CHACON | ADDRESS REDACTED | | | BTC 0.233589828908344<br>CEL 1.16035632678689<br>ETH 0.000030285252515937<br>USDC 0.000000478646930693 | | |
| 3.1.161908 | EDWIN AU | ADDRESS REDACTED | | | BTC 0.00156344722799945 | | |
| 3.1.161909 | EDWIN AYALA | ADDRESS REDACTED | | | AAVE 0.00274587168555009<br>BTC 0.000001128280977504<br>ETH 0.000560644319085506<br>MATIC 0.241544381044312<br>MCDAI 0.00658436768637078<br>SOL 0.000029953886961499 | BTC 0.000000001295916176<br>SOL 0.000000000166704383 | |
| 3.1.161910 | EDWIN BAARSMA | ADDRESS REDACTED | | | BTC 0.000000007738852517<br>CEL 0.531987790816283<br>USDT ERC20 0.000000488737535613 | | |
| 3.1.161911 | EDWIN BARRIOS | ADDRESS REDACTED | | | CEL 4.48573380338472 | | |
| 3.1.161912 | EDWIN BATHKE | ADDRESS REDACTED | | | BTC 0.00063342173047096 | | |
| 3.1.161913 | EDWIN BISHOP | ADDRESS REDACTED | | | ADA 0.00001245580405336<br>BTC 0.00106334212038534<br>CEL 182.365684556226<br>USDC 4177.49792439288 | | |
| 3.1.161914 | EDWIN BLANCAS-HERRERA | ADDRESS REDACTED | | | ETH 0.00003297279489171 | | |
| 3.1.161915 | EDWIN BOER | ADDRESS REDACTED | | | ADA 1.18561752181806<br>BAT 0.00600557212262718<br>BNB 60.2588957464709<br>BTC 1.00265099291016<br>CEL 2027.11223979855<br>DOT 90.7241961079971<br>EOS 0.000085796189408176<br>ETH 3.01448462221198<br>LTC 10.0161635924509<br>MANA 0.00075099828056533<br>SGB 151.614958357394<br>USDC 0.00729767908945035<br>USDT ERC20 0.000000224727086176<br>XLM 0.307449377072622<br>XRP 0.0717756651383385<br>XTZ 0.0371764926832674 | | |
| 3.1.161916 | EDWIN BOON | ADDRESS REDACTED | | | CEL 0.114621964588001<br>USDT ERC20 0.000000286309265873 | | |
| 3.1.161917 | EDWIN BOTTEMA | ADDRESS REDACTED | | | BTC 0.0257881469378292<br>CEL 11.6774697217458<br>ETH 0.51892515897987 | | |
| 3.1.161918 | EDWIN BOUWMAN | ADDRESS REDACTED | | | ADA 924.545423570612<br>BTC 0.000051831035675076<br>CEL 20.2705740586767<br>DOT 10.2090332655067<br>EOS 233.767798279002<br>LPT 2.17803204731 51<br>LTC 6.25241772486082<br>MATIC 7540.15399506646<br>SGB 234.132434370881<br>SNX 95.6915589449386<br>XLM 1065.22226765443<br>XRP 0.134835401793341 | | |
| 3.1.161919 | EDWIN BRAVO | ADDRESS REDACTED | | | ADA 135.951020089197<br>BTC 0.275384569105379<br>CEL 2.49930404746885<br>DOT 47.1059590609997<br>ETH 0.000997103085971732<br>LINK 4.88178616178512<br>LTC 1.27186941537724<br>LUNC 43.9529814058991<br>MANA 5.20446803477969<br>MATIC 45.3909337707415<br>USDC 32.411447437097 | | |
| 3.1.161920 | EDWIN BRINGTOWN | ADDRESS REDACTED | | | ADA 0.323754<br>BTC 0.000002320180001175<br>CEL 21.4417781585612<br>DOT 0.003554<br>ETH 0.0000142728<br>XLM 2.214436 | | |
| 3.1.161921 | EDWIN BROCKMAN | ADDRESS REDACTED | | | AAVE 1.77406141914841<br>DOT 64.878841703501<br>MATIC 2136.93036896823<br>SNX 46.3261046670122 | | |
| 3.1.161922 | EDWIN BROERS | ADDRESS REDACTED | | | BTC 0.204458970393841 | | |
| 3.1.161923 | EDWIN BROWN | ADDRESS REDACTED | | | BTC 0.000000802756574765 | | |
| 3.1.161924 | EDWIN BRUSSAARD | ADDRESS REDACTED | | | BTC 0.000000307951109443<br>CEL 0.0960027243445633<br>USDT ERC20 0.247346983932834 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.161925 | EDWIN BURKE | ADDRESS REDACTED | | | AAVE 0.0051515150777425<br>BAT 0.281481197887325<br>BCH 0.000002549671909256<br>BSV 0.00200867183868654<br>BTC 0.000001889625959457<br>COMP 0.000797375365109232<br>DASH 0.00676721223709983<br>EOS 0.000252124374499264<br>LINK 0.00121263054344375<br>LTC 0.00608049632592171<br>MANA 0.349865297796578<br>MATIC 0.00726805202408565<br>OMG 0.0357240358809988<br>SNX 0.166846308862784<br>UNI 0.000014685291493898<br>USDC 0.0240598536825709<br>XLM 0.00198739194695476<br>XRP 0.00193722592436392<br>ZEC 0.000573080738561836<br>ZRX 0.130064027673375 | | DASH 0.000000001100332196<br>USDC 0.000000373695499819<br>ZEC 0.000000007645689277 |
| 3.1.161926 | EDWIN BURTON | ADDRESS REDACTED | | | BTC 0.000059076546271378<br>ETH 9.97501358390217<br>USDC 0.199833836823292 | ETH 2.33231868436056<br>USDC 185.956755891421 | |
| 3.1.161927 | EDWIN CAJAS | ADDRESS REDACTED | | | BCH 0.0164612766478881<br>BTC 0.000000003500856771<br>CEL 0.241318128717611<br>DASH 0.106599420000769<br>LTC 0.000000002749038462<br>SGB 2.27706405237845<br>XLM 0.000000013774038462<br>XRP 14.75 | | |
| 3.1.161928 | EDWIN CAMPAGNE | ADDRESS REDACTED | | | CEL 0.000549168652217914 | | |
| 3.1.161929 | EDWIN CAMPBELL | ADDRESS REDACTED | | | BTC 0.000000435265229775 | | |
| 3.1.161930 | EDWIN CAMPOS | ADDRESS REDACTED | | | USDC 0.886089192237916 | | |
| 3.1.161931 | EDWIN CAMPOS | ADDRESS REDACTED | | | BTC 0.000000848153777855<br>BUSD 0.405635403184229 | | |
| 3.1.161932 | EDWIN CARLSON | ADDRESS REDACTED | | | ADA 174.171174181707<br>BTC 0.395428941479141<br>ETH 3.01742221161111<br>GUSD 1545.93470833497<br>MATIC 1473.73159115345<br>MCDAI 42.3713107804184<br>SNX 29.9328130431594<br>USDC 0.0695263997776264<br>USDT ERC20 0.0613717404274864 | | |
| 3.1.161933 | EDWIN CASTLE | ADDRESS REDACTED | | | USDC 4.46645236222396 | | |
| 3.1.161934 | EDWIN CAUCAU | ADDRESS REDACTED | | | BTC 0.0013531067330591<br>CEL 9.4295336616811<br>ETH 0.16910544 | | |
| 3.1.161935 | EDWIN CHAVEZ | ADDRESS REDACTED | | | ETH 0.000032587140595747<br>USDC 1.18254018998698 | | |
| 3.1.161936 | EDWIN CHEE | ADDRESS REDACTED | | | BTC 0.00103270005097564<br>ETH 0.000301305617192588 | | |
| 3.1.161937 | EDWIN CHENG | ADDRESS REDACTED | | | ADA 1.4797783488841<br>BNB 0.000003534526622324<br>BTC 0.000149503185601584<br>BUSD 0.0119070062551518<br>CEL 0.00278554121944018<br>DOT 0.215139431415924<br>ETH 0.00370872701859843<br>LUNC 0.123078703531201<br>SOL 0.0843018379186074<br>USDC 0.0671953185852933 | | |
| 3.1.161938 | EDWIN CHEUNG | ADDRESS REDACTED | | | BTC 0.000565125630391764<br>BUSD 0.00150792557067845<br>ETH 0.000000917920519492<br>USDC 0.127579891757228 | BTC 0.000000005900746924<br>BUSD 1.02641216465297<br>ETH 0.000735936158838621<br>USDC 0.00332191361786071 | |
| 3.1.161939 | EDWIN CHITAY | ADDRESS REDACTED | | | BTC 0.0158715153668555<br>DASH 0.000608578368790121<br>ETH 4.88321384781538<br>LINK 8.11264636223828<br>MATIC 2.84142603173609<br>SNX 0.0945365635688176<br>USDC 9.78421220508259<br>USDT ERC20 0.325850801330369 | ETH 0.000950750183722503<br>USDC 406.135 | |
| 3.1.161940 | EDWIN CHO | ADDRESS REDACTED | | | BCH 2.90483207628396<br>BSV 2.86701680266174<br>BTC 4.63330537378203<br>ETH 8.40961165747877 | | |
| 3.1.161941 | EDWIN CHOI | ADDRESS REDACTED | | | BTC 0.000000192206049642 | | |
| 3.1.161942 | EDWIN CHOO | ADDRESS REDACTED | | | BTC 0.000100828217675122<br>CEL 0.309515381683657 | | |
| 3.1.161943 | EDWIN CHU | ADDRESS REDACTED | | | BTC 0.000858972139377505<br>USDC 186.930632581618 | | |
| 3.1.161944 | EDWIN CHUA | ADDRESS REDACTED | | | XRP 0.00242797769730152 | | |
| 3.1.161945 | EDWIN CHUA | ADDRESS REDACTED | | | ADA 294.477949363575<br>BTC 0.00110401837704617<br>BUSD 431.696306962333 | | |
| 3.1.161946 | EDWIN CHUN | ADDRESS REDACTED | | | BAT 0.692520690063763<br>SNX 0.0532744876589241 | | |
| 3.1.161947 | EDWIN CIGARROA | ADDRESS REDACTED | | | MATIC 1575.75422435543<br>SNX 4.25908811354475<br>USDC 97.6124147034426 | | |
| 3.1.161948 | EDWIN COLINDRES | ADDRESS REDACTED | | | MATIC 0.916427243770671 | | |
| 3.1.161949 | EDWIN COLON | ADDRESS REDACTED | | | BTC 0.000000397732519874<br>USDC 0.0111141948653643 | | |
| 3.1.161950 | EDWIN CORDERO | ADDRESS REDACTED | | | BTC 0.000876474152369025<br>CEL 2.47320611554867 | | |
| 3.1.161951 | EDWIN COREAS | ADDRESS REDACTED | | | BTC 0.0919141415168417<br>ETH 1.90427211393859<br>USDC 0.0658298748168563 | | |
| 3.1.161952 | EDWIN COSME | ADDRESS REDACTED | | | LTC 1.01219347867788 | | |
| 3.1.161953 | EDWIN COSTELLO | ADDRESS REDACTED | | | ADA 563.991515352097<br>BNB 0.160332388684892<br>BTC 0.000062624574835522<br>CEL 3.27662753024139<br>ETH 0.00102874804512793<br>USDC 7.14409222368801 | | |
| 3.1.161954 | EDWIN COVAL | ADDRESS REDACTED | | | BTC 1.02064987536279<br>CEL 1.1097454171758<br>LINK 78.1279112697601<br>MATIC 44241.0307142427<br>XLM 7408.94337342824 | | |
| 3.1.161955 | EDWIN CRUZ | ADDRESS REDACTED | | | BTC 0.000906559772546447<br>LTC 2.66868760904981 | | |
| 3.1.161956 | EDWIN CRUZ | ADDRESS REDACTED | | | AAVE 0.000474285501202142 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.161957 | EDWIN CRUZ STANLEY | ADDRESS REDACTED | | | AAVE 14.0968050580906<br>ETH 0.00448322695659225<br>LINK 61.1355786887912<br>MATIC 3081.59623687633<br>UNI 67.1014373330289 | ETH 3.29949692881885 | |
| 3.1.161958 | EDWIN CYRIL EDWARDS | ADDRESS REDACTED | | | BTC 0.000701606150154185<br>ETH 0.0137282808962931 | | |
| 3.1.161959 | EDWIN CYRIL EDWARDS | ADDRESS REDACTED | | | BTC 0.000377572657755641<br>ETH 0.00134642362818213 | | |
| 3.1.161960 | EDWIN DAVIS | ADDRESS REDACTED | | | BTC 0.0960170511500888<br>ETH 4.30235946573741 | | |
| 3.1.161961 | EDWIN DAVISON | ADDRESS REDACTED | | | AAVE 0.558539118246838<br>ADA 0.153216828071197<br>BAT 501.407400067361<br>BCH 0.0424950192847411<br>BNT 38.8875326689008<br>BTC 0.0222447775931685<br>CEL 393.693747710629<br>COMP 0.389256557939399<br>DASH 0.00134251310085568<br>DOT 0.0199794666274489<br>ETC 0.00265493269220696<br>ETH 0.0323856190939165<br>KNC 0.00321215622236112<br>LINK 0.33841713039998<br>LTC 0.000920290453177665<br>MANA 182.454900553725<br>MATIC 0.505275258781143<br>MCDAI 0.0408299657606891<br>OMG 0.00277877968070344<br>PAX 0.404414889487896<br>SNX 22.1229584519669<br>UMA 10.8982093181946<br>UNI 15.5990645725538<br>USDC 0.180364783833901<br>USDT ERC20 0.409427797901819<br>ZEC 1.2112325422874<br>ZRX 173.797336155384 | CEL 240.5265<br>OMG 23.9428308622139 | |
| 3.1.161962 | EDWIN DAWETI | ADDRESS REDACTED | | | BTC 0.0000263369365026<br>CEL 15.7232770823203<br>ETH 0.000025886614959203 | | |
| 3.1.161963 | EDWIN DAY | ADDRESS REDACTED | | | BCH 0.000588141176848312<br>BSV 0.000650764547725862<br>BTC 0.000000188401024423<br>GUSD 0.0403762634881371<br>USDC 0.0063149933149588 | | |
| 3.1.161964 | EDWIN DE BRUIN | ADDRESS REDACTED | | | BTC 0.000114121379499235<br>CEL 0.0697711383989248 | | |
| 3.1.161965 | EDWIN DE GROOT | ADDRESS REDACTED | | | BTC 0.000374162388513933<br>DOT 0.21097248223139<br>ETH 0.00368606663572169 | | |
| 3.1.161966 | EDWIN DE LEEUW | ADDRESS REDACTED | | | BTC 0.00116033235377672<br>CEL 16.9619256492152<br>DOT 100.370684022626<br>ETH 0.260790307121369<br>LINK 49.5320187270504<br>MATIC 2021.86085339696<br>SNX 363.993177624602<br>UNI 44.9891226808036<br>XRP 355.359473108516 | | |
| 3.1.161967 | EDWIN DE LEÓN | ADDRESS REDACTED | | | ETH 0.00141082001058007<br>LTC 0.0048678460164862 | | |
| 3.1.161968 | EDWIN DE RUITER | ADDRESS REDACTED | | | BTC 0.10985<br>CEL 107.848494998728 | | |
| 3.1.161969 | EDWIN DEAN | ADDRESS REDACTED | | | BAT 0.268039406259302<br>BTC 0.000000751310659428<br>ETH 0.00120194605953864 | BTC 0.000000009795082693 | |
| 3.1.161970 | EDWIN DEGUZMAN | ADDRESS REDACTED | | | BTC 0.133038733570601<br>ETH 3.14171138156935<br>MATIC 1110.5800794069<br>SNX 86.7842361196852 | | |
| 3.1.161971 | EDWIN DEJESUS | ADDRESS REDACTED | | | BTC 0.473892955748387<br>CEL 778.799907451153<br>ETH 1.04730004921658<br>MATIC 2096.0316358342<br>USDC 10975.2375893402 | | |
| 3.1.161972 | EDWIN DELGADO ESPINOZA | ADDRESS REDACTED | | | AVAX 2.04070209705687<br>BTC 0.113901179369364<br>MATIC 320.847570641229<br>SOL 6.58792806283874 | | |
| 3.1.161973 | EDWIN DESARI | ADDRESS REDACTED | | | BTC 0.0108151342328785 | | |
| 3.1.161974 | EDWIN DOLATKHAH | ADDRESS REDACTED | | | ADA 0.0240025087775086<br>BCH 0.311125936478904<br>BTC 0.00272755745444834<br>EOS 7.09402354717726<br>LINK 0.000017591424515592<br>OMG 0.0209880227296067<br>SGB 36.6581963158885<br>SOL 0.808360106211404<br>XRP 0.220107776529028<br>XTZ 3.47028976746818 | ADA 32.8838031380451 | |
| 3.1.161975 | EDWIN DUNN | ADDRESS REDACTED | | | XRP 57.7356823725583 | | |
| 3.1.161976 | EDWIN EDELENBOS | ADDRESS REDACTED | | | ADA 1787.7110045262<br>BTC 0.0731381014861324<br>DOT 40.9077005721294<br>ETH 1.98239647042755<br>LINK 55.588973560697<br>USDC 962.726816926819 | | |
| 3.1.161977 | EDWIN EDGARDO ZEPEDA IRAHETA | ADDRESS REDACTED | | | BTC 0.0113437215485201<br>ETH 0.00291681956095552 | | |
| 3.1.161978 | EDWIN EDWIN | ADDRESS REDACTED | | | BTC 0.000000095909300114<br>GUSD 0.000948931407582283 | | |
| 3.1.161979 | EDWIN ENSING | ADDRESS REDACTED | | | BTC 0.01271981<br>CEL 197.45802006551<br>ETH 0.071004594125487<br>XRP 70.47 | | |
| 3.1.161980 | EDWIN ERWIN LARA CORREO | ADDRESS REDACTED | | | BNB 0.000223071659284255<br>CEL 0.00116685042158762<br>ETH 0.0016085500609109 | | |
| 3.1.161981 | EDWIN ESPINOSA | ADDRESS REDACTED | | | BTC 0.0774138517264697 | PAXG 1.047615125062 | |
| 3.1.161982 | EDWIN ESSARY | ADDRESS REDACTED | | | BTC 0.000029343663048677<br>ETH 0.0011121188108038<br>LINK 12.9239500463798<br>LTC 0.00103766055622376<br>XLM 23.6975428913008 | BTC 0.0258347135346781<br>ETH 1.05943186768768<br>LTC 3.33548903930583 | |
| 3.1.161983 | EDWIN ESTACIO | ADDRESS REDACTED | | | MATIC 1411.98663478023<br>USDC 2826.33397946929 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.161984 | EDWIN ESTEBAN | ADDRESS REDACTED | | | BCH 1.08538328770371<br>BTC 0.00244431308633773<br>CEL 4.87008767928779<br>DASH 0.115553674510507<br>LTC 1.2435150571524<br>SGB 507.86131667966<br>XRP 5007.67101948931 | | |
| 3.1.161985 | EDWIN EVELEENS | ADDRESS REDACTED | | | ADA 0.00983486375155538<br>BTC 0.00171186285770251<br>CEL 1012.71520769489<br>ETH 0.0239102809942067<br>MATIC 0.000491653966696832<br>SNX 0.000000991626510493<br>USDC 1650.34409283183<br>XLM 0.2057461 | | |
| 3.1.161986 | EDWIN EWERTS | ADDRESS REDACTED | | | BTC 0.000000635221985759<br>CEL 0.000979689596506284 | | |
| 3.1.161987 | EDWIN FABIAN ORTIZ PINEDA | ADDRESS REDACTED | | | BTC 0.0144727377895474 | | |
| 3.1.161988 | EDWIN FABRICIO MORA CABRERA | ADDRESS REDACTED | | | CEL 0.345130386528329<br>XRP 46.5032 | | |
| 3.1.161989 | EDWIN FASTNACHT | ADDRESS REDACTED | | | BTC 0.100751454708977<br>ETH 2.05972432892829 | BTC 0.00000055 | |
| 3.1.161990 | EDWIN FERNANDEZ | ADDRESS REDACTED | | | ADA 1.61840121916976<br>BTC 0.095594823134883<br>DOT 43.806626320773<br>ETH 1.43412521915591<br>LINK 0.00841109351187087<br>MATIC 0.654307346959375<br>SOL 44.9341942312652 | BTC 0.05847327 | |
| 3.1.161991 | EDWIN FLATTO | ADDRESS REDACTED | | | SNX 2868.88483209991 | | |
| 3.1.161992 | EDWIN FONTANILLA | ADDRESS REDACTED | | | ADA 693.492498303376<br>BAT 0.748726076091405<br>BTC 0.0000396871772971909<br>ETH 0.373368366743613<br>MATIC 406.061890521523<br>USDC 0.0019806455264323 | | |
| 3.1.161993 | EDWIN FORMALEJO | ADDRESS REDACTED | | | CEL 4.80476655160046 | | |
| 3.1.161994 | EDWIN FRANCK EYAMBA-TSIMAT | ADDRESS REDACTED | | | BTC 0.000000000735473367<br>CEL 0.0652781348079901 | | |
| 3.1.161995 | EDWIN FUENTES ÇOTRINA | ADDRESS REDACTED | | | BTC 0.000000005601646688<br>CEL 0.138053368888771 | | |
| 3.1.161996 | EDWIN FUHRI | ADDRESS REDACTED | | | CEL 0.725285552793636 | | |
| 3.1.161997 | EDWIN GARCIA | ADDRESS REDACTED | | | BTC 0.00413234961030709<br>ETH 0.065171810234156<br>OMG 137.111609633787<br>USDC 0.211354333798388<br>XLM 5102.0584789301<br>XRP 1000<br>ZRX 370.896976335218 | | |
| 3.1.161998 | EDWIN GARCIA | ADDRESS REDACTED | | | ADA 514.183016892646<br>BCH 0.0828988833888495<br>BTC 0.00328781942181238<br>COMP 0.312814083001535<br>EOS 8.1795234843009<br>ETH 1.1864815202974<br>MATIC 2457.38777013406<br>SNX 554.716174116481<br>XLM 503.427074333572<br>XRP 412.950359492308<br>ZRX 29.7217860002912 | | |
| 3.1.161999 | EDWIN GARCIA | ADDRESS REDACTED | | | BTC 0.00143298906509106<br>ETH 0.509092372127217<br>MATIC 1238.98171926967 | | |
| 3.1.162000 | EDWIN GARCIA | ADDRESS REDACTED | | | ADA 845.673472319916<br>AVAX 6.03392393269766<br>BCH 0.156334131441446<br>BSV 0.155123351867264<br>BTC 0.0404038309496539<br>DOGE 1997.29366822133<br>DOT 10.5367163008112<br>ETH 1.00552697124321<br>LTC 0.719568666267982<br>MATIC 1453.41090425557<br>SNX 126.932620897602<br>SOL 2.18660083129748<br>USDC 1577.50143954915<br>XLM 0.00179015482058966<br>ZEC 0.0605324186583463<br>ZRX 271.210359743186 | AVAX 1.23182828036047<br>DOGE 104.1204386<br>LTC 0.80010355 | |
| 3.1.162001 | EDWIN GARCIA MENDEZ | ADDRESS REDACTED | | | ETH 0.00012365083455314 | | |
| 3.1.162002 | EDWIN GEBOERS | ADDRESS REDACTED | | | BNB 0.240903544039723<br>BTC 0.00243127360383628<br>CEL 19.4013428089933<br>DOT 24.2126048658166<br>USDC 440.848067604927 | | |
| 3.1.162003 | EDWIN GEORGE RAINBOW | ADDRESS REDACTED | | | BTC 7.97177897238187<br>CEL 72979.5737164<br>DASH 0.000000000170969681<br>DOT 106.07<br>ETH 38.6165560286591<br>KNC 3010.43504828544<br>LINK 2598.369<br>LTC 0.000080850390732187<br>MATIC 22795.546260986<br>MCDAI 100<br>TAUD 101.083785893766<br>TGBP 23375.999263<br>USDC 8258.46278131779<br>XAUT 0.997898982366914 | | |
| 3.1.162004 | EDWIN GIOVANI CHO LAU | ADDRESS REDACTED | | | BTC 0.173620443949962<br>ETH 0.00502031486598697 | | |
| 3.1.162005 | EDWIN GOEMAN | ADDRESS REDACTED | | | BTC 0.113996947079818<br>ETH 1.06868979324473 | | |
| 3.1.162006 | EDWIN GOICOCHEA | ADDRESS REDACTED | | | BTC 0.00182356541536636<br>ETH 0.00000305493668582399<br>USDC 0.0431553887787196 | | BTC 0.000000495437582462 |
| 3.1.162007 | EDWIN GOMEZ | ADDRESS REDACTED | | | ETH 3.64417030516607<br>MATIC 1531.36857623266 | | |
| 3.1.162008 | EDWIN GOMEZ | ADDRESS REDACTED | | | BTC 0.000000925369819674<br>ETH 0.000000663935337224<br>GUSD 0.32120523411232<br>LTC 0.00224480352958276<br>MATIC 1.09309979207677<br>MCDAI 0.027314379037843<br>UNI 0.005316855161664<br>USDT ERC20 0.0773915966642019 | | |
| 3.1.162009 | EDWIN GONZALEZ | ADDRESS REDACTED | | | BTC 0.214855105542376<br>ETH 1.18556262364243<br>LTC 5.10812070124036 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.162010 | EDWIN GONZALEZ | ADDRESS REDACTED | | | BTC 0.000137040046440241<br>CEL 1.1281166284446<br>USDT ERC20 2.41534119199361 | | |
| 3.1.162011 | EDWIN GONZALEZ | ADDRESS REDACTED | | | CEL 1.13548942745187<br>ETH 0.000077478426795524 | | |
| 3.1.162012 | EDWIN GONZALEZ | ADDRESS REDACTED | | | ADA 10803.9946226761<br>BTC 0.03086453662389<br>CEL 48.0311087996716<br>DOT 479.207184054809<br>ETH 0.10968533347293<br>LINK 112.144360335427<br>LTC 5.21978492367155<br>SNX 33.6011921969672 | | |
| 3.1.162013 | EDWIN GONZALEZ MONTALVO | ADDRESS REDACTED | | | ADA 156.924755527282<br>AVAX 4.14411692273015<br>BTC 0.0375137149893902<br>DOT 5.36713481465096<br>ETH 0.172054947531049<br>LTC 1.09382844175378<br>LUNC 1.33939508297703<br>MATIC 141.184305076914 | BTC 0.00004286 | |
| 3.1.162014 | EDWIN GREENE | ADDRESS REDACTED | | | BTC 0.00105148428402511<br>ETH 0.000022739244023133 | ETH 21.8602249776629 | |
| 3.1.162015 | EDWIN GREGORIO RAFAEL | ADDRESS REDACTED | | | ETH 0.00168242620663549 | | |
| 3.1.162016 | EDWIN GROßMANN | ADDRESS REDACTED | | | BTC 0.187962218876061 | | |
| 3.1.162017 | EDWIN H DANIEL | ADDRESS REDACTED | | | AAVE 0.0126637977971779<br>ADA 709.117052085532<br>BTC 0.000177609713577184<br>CEL 1.22492567937119<br>ETH 2.60053530785671<br>LINK 0.0127452728211461<br>LUNC 23.9617714890347<br>MANA 0.0607727873412701<br>MATIC 17.3316831385954<br>SOL 0.00472329589327537<br>UNI 0.0870606316791597<br>USDC 21275.3626756063<br>USDT ERC20 7.81032942247361 | ADA 87.1063594901656<br>BTC 0.0351871613288522<br>CEL 257.586541546602<br>ETH 0.000000083140370272<br>LINK 10.3636540154789<br>MATIC 59.7768435626529<br>SOL 53.5579146887868<br>USDC 0.003<br>XRP 2303.517364 | |
| 3.1.162018 | EDWIN H VAN ARKEL | ADDRESS REDACTED | | | BTC 0.0117279852552454<br>ETH 0.00185633338216148 | | |
| 3.1.162019 | EDWIN HADIPUTRA | ADDRESS REDACTED | | | BNB 4.49842624884044<br>BTC 0.185608061648482<br>CEL 455.206750658858<br>ETH 0.569534765159304<br>LTC 10.7749109317509 | | |
| 3.1.162020 | EDWIN HANDSCHUH | ADDRESS REDACTED | | | BTC 0.000000044341373533<br>CEL 0.0208878307534964<br>LTC 0.00341971228557663<br>USDC 0.816479835652461 | BTC 0.000000006497697438<br>CEL 21.0003888870453 | |
| 3.1.162021 | EDWIN HAROLD SAVAY | ADDRESS REDACTED | | | AVAX 166.618794044745<br>BAT 12894.5295597348<br>BCH 18.5425840552106<br>BTC 1.63111359201484<br>CEL 803.886284425921<br>COMP 25.1273432630638<br>DASH 42.1448713305524<br>EOS 5119.83650207282<br>ETC 96.6281376798858<br>ETH 77.8415178888936<br>KNC 3764.69355640343<br>LINK 3355.98930712388<br>MANA 1089.53255713582<br>MATIC 11430.6160751423<br>OMG 0.0439731520965044<br>PAXG 0.00299222910646818<br>SGB 6.51434814149729<br>SNX 2471.29435034401<br>UNI 3798.17605104051<br>USDC 0.000000324600512946<br>USDT ERC20 0.513809493573273<br>XLM 67982.3893652767<br>XRP 0.000000115585922131<br>ZEC 49.436540426248<br>ZRX 19151.6430498947 | BTC 0.00166553<br>LTC 2.02398209087937<br>USDC 642.090034 | |
| 3.1.162022 | EDWIN HASTY III | ADDRESS REDACTED | | | BTC 0.000000007747334197 | | |
| 3.1.162023 | EDWIN HEIDEN | ADDRESS REDACTED | | | ADA 2.62<br>CEL 1.2520534982511<br>SOL 5.11369<br>USDC 0.128 | | |
| 3.1.162024 | EDWIN HEINRICHCATHARINA ELMENDORP | ADDRESS REDACTED | | | ADA 364.761346219856<br>BTC 0.0076371624052066<br>SOL 3.54021034056472 | | |
| 3.1.162025 | EDWIN HELM | ADDRESS REDACTED | | | BTC 0.000000864867249082<br>DOT 0.00307057543727953<br>ETH 0.000018735009321939 | | |
| 3.1.162026 | EDWIN HENRIQUEZ | ADDRESS REDACTED | | | CEL 1.07669875341015 | | |
| 3.1.162027 | EDWIN HERMANS | ADDRESS REDACTED | | | BTC 0.000000008917378917<br>CEL 1301.60733155517<br>DOT 0.000000747315705128 | | |
| 3.1.162028 | EDWIN HERNANDEZ | ADDRESS REDACTED | | | ETH 0.00161804820296417 | | |
| 3.1.162029 | EDWIN HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.0265802611599551 | BTC 0.00099134 | |
| 3.1.162030 | EDWIN HO | ADDRESS REDACTED | | | ADA 1.03906983879553<br>AVAX 25.6504644191776<br>BTC 0.362150717779424<br>DOT 126.824185681715<br>ETH 1.81390934016454<br>SOL 53.6513194887495 | BTC 0.00096746 | |
| 3.1.162031 | EDWIN HUANG | ADDRESS REDACTED | | | BCH 0.00000000116014822<br>BTC 0.00641522834660467<br>CEL 160.991359727319<br>ETH 5.17260075313203 | | |
| 3.1.162032 | EDWIN HUGGINS | ADDRESS REDACTED | | | MATIC 26.7719854998701 | | |
| 3.1.162033 | EDWIN HUI | ADDRESS REDACTED | | | BTC 0.000019692588437207<br>CEL 0.0220424782078899 | | |
| 3.1.162034 | EDWIN HUISKENS | ADDRESS REDACTED | | | BTC 0.000788944593329109<br>CEL 407.321397907347 | | |
| 3.1.162035 | EDWIN INGLE | ADDRESS REDACTED | | | CEL 0.0337948761739265 | | |
| 3.1.162036 | EDWIN JACOB | ADDRESS REDACTED | | | AAVE 8.13078011861196<br>ADA 1.89937405678541<br>BNB 1.79161404806338<br>BTC 0.0616111087244674<br>EOS 42.7195744304799<br>LINK 18.8770605838983<br>MATIC 765.320434842179<br>USDT ERC20 3.95958500158662 | | |
| 3.1.162037 | EDWIN JACOB MILLER | ADDRESS REDACTED | | | | BTC 0.01399057 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.162038 | EDWIN JARED VELDHEER | ADDRESS REDACTED | | | ADA 5.57937455609851<br>AVAX 0.200413341830779<br>BTC 0.000000621328789801999<br>CEL 48.0346394545409<br>DOT 1.39827108941422<br>ETH 0.000031021069292347<br>MATIC 14.5716378187784<br>SNX 0.244741116651016<br>SOL 0.0610693078851515<br>USDC 0.0538467886309307<br>XTZ 0.143757608762098 | ADA 0.000000084568612743<br>BTC 0.00000000391808749<br>DOT 0.000000000026008505<br>SNX 85.4321014125912<br>SOL 54.5262498726444<br>USDC 0.000000522613990546<br>XTZ 249.5 | |
| 3.1.162039 | EDWIN JEFFREY JR MULLER | ADDRESS REDACTED | | | AAVE 0.967111442286794<br>BCH 0.43430071583737<br>BTC 0.00120332778898836<br>CEL 38251.0347866314<br>ETC 1.49027913566256<br>ETH 0.0170940157146739<br>LINK 0.139654415336642<br>LTC 0.400474258268968<br>OMG 0.342114944156758<br>SNX 12.3926962954109<br>SUSHI 1.1103350978049<br>TUSD 8481.82476453744<br>UNI 0.196521245947311<br>USDC 1375.16953266776<br>USDT ERC20 82.0221158538333<br>XLM 377.471044816408<br>ZRX 65.9774338209072 | | CEL 48.5436893203883 |
| 3.1.162040 | EDWIN JESUS HUAMAN PALLIN | ADDRESS REDACTED | | | BTC 0.000800232821201293<br>USDC 449.063296821894 | | |
| 3.1.162041 | EDWIN JESUS RODRIGUEZ | ADDRESS REDACTED | | | | ADA 377.879066<br>BTC 0.108921485268637<br>LINK 1.84729683<br>MANA 270.67147819<br>MATIC 230.876551083069 | |
| 3.1.162042 | EDWIN JOED BAEZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000119908660815<br>ETH 5.24614354092164<br>MATIC 0.51570061175967<br>MCDAI 2.43996855247429 | CEL 0.0079<br>MCDAI 2.2206935772 | |
| 3.1.162043 | EDWIN JOHN MENG CHAN CHOON | ADDRESS REDACTED | | | BTC 0.000001024305196779<br>CEL 1.06433913506881<br>USDT ERC20 0.264189944481953 | | |
| 3.1.162044 | EDWIN JOHNSTON | ADDRESS REDACTED | | | BTC 0.000000045751805398<br>ETC 0.0158737543399336<br>MATIC 0.152832161459107 | BTC 0.000030384953436154 | |
| 3.1.162045 | EDWIN JONG | ADDRESS REDACTED | | | 1INCH 479.1134416101775<br>CEL 33.4697910750642<br>ETH 0.483229205795487<br>MATIC 15268.3999831216<br>SNX 723.693698494359<br>USDC 424.076249840398<br>USDT ERC20 26.4114821562716 | | |
| 3.1.162046 | EDWIN JOSE | ADDRESS REDACTED | | | BTC 0.000000000853095575<br>CEL 0.00276539853498609<br>ETH 0.000018753092447065<br>XLM 0.0368061738350985<br>ZEC 0.000127346485854052 | | |
| 3.1.162047 | EDWIN JOSEPH | ADDRESS REDACTED | | | ADA 0.0589038659439752<br>BTC 0.00924073072848154<br>CEL 0.295091515486598<br>DOT 0.00199038223546939<br>ETH 0.00708967253542641<br>XLM 0.0249433948988555<br>XRP 0.0604579049554991 | | |
| 3.1.162048 | EDWIN JOSEPH SABEC | ADDRESS REDACTED | | | BTC 0.000001696780869796<br>ETH 0.000015951983515187<br>USDC 74472.3118086147 | BTC 0.000000299109887205<br>ETH 0.000000490446809235 | |
| 3.1.162049 | EDWIN JR URRUTIA | ADDRESS REDACTED | | | BTC 0.565295754846573<br>CEL 43.4686262472008<br>ETH 0.00102908001013115<br>USDC 7.58892971703891 | | |
| 3.1.162050 | EDWIN KAH HAO KOH | ADDRESS REDACTED | | | BTC 0.000006393713239792<br>ETH 0.0000635507002186509<br>XRP 0.0590853060628086 | | |
| 3.1.162051 | EDWIN KAMAU | ADDRESS REDACTED | | | ETH 0.01803280159463 | | |
| 3.1.162052 | EDWIN KHOO | ADDRESS REDACTED | | | BNB 0.00195626009022436<br>BTC 0.224694112365131<br>ETH 3.22337114351124<br>MATIC 1.33660396661322<br>USDT ERC20 0.00884694321734039 | | |
| 3.1.162053 | EDWIN KIM | ADDRESS REDACTED | | | BTC 0.000482910920295372<br>GUSD 4.37986937934637 | | |
| 3.1.162054 | EDWIN KNITOWSKI | ADDRESS REDACTED | | | BTC 0.000467155271215257 | BTC 0.000000002828783038 | |
| 3.1.162055 | EDWIN KO | ADDRESS REDACTED | | | BTC 0.0012697361473001<br>CEL 80.7503996686566<br>GUSD 14487.5078654266 | | |
| 3.1.162056 | EDWIN KOH WEI JIAN | ADDRESS REDACTED | | | BTC 0.000000618000219819<br>XRP 0.000937655038154151 | | |
| 3.1.162057 | EDWIN KWOK | ADDRESS REDACTED | | | BTC 0.00915293492719283<br>CEL 1.11113240588756<br>ETH 0.0010557133640409<br>MCDAI 0.193868583625864 | | |
| 3.1.162058 | EDWIN L | ADDRESS REDACTED | | | BTC 0.000002616442466831899<br>CEL 0.313963249261268<br>ETH 0.301623450475205 | | |
| 3.1.162059 | EDWIN LABOY | ADDRESS REDACTED | | | BTC 0.000022262586994865 | | |
| 3.1.162060 | EDWIN LACOURT | ADDRESS REDACTED | | | BTC 0.00286718328787225<br>ETH 0.000354006756662204<br>LINK 9.53989879031409<br>LTC 0.000491074940985618<br>MATIC 1181.4811210544<br>SNX 41.859478335903<br>XLM 3486.96154389291 | | |
| 3.1.162061 | EDWIN LAM | ADDRESS REDACTED | | | CEL 1.60411337520435<br>LTC 3.12516877207705 | | |
| 3.1.162062 | EDWIN LAMBERT | ADDRESS REDACTED | | | BCH 0.0122281918603925<br>BTC 0.00215597841282615<br>ETH 0.0215223373160169<br>LTC 0.0209244013931877<br>XLM 10.2507694505385<br>XRP 14.4941120252166<br>ZEC 0.0461122917293914 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.162063 | EDWIN LAU | ADDRESS REDACTED | | | BCH 7.95686302272078<br>BTC 0.0025884417786177<br>CEL 31.7328718936462<br>DOT 407.915189617358<br>ETH 0.00374709906785455<br>LINK 450.535766693888<br>MATIC 2054.53895619194<br>SGB 2.41052572733629<br>XLM 4463.21378254157<br>XRP 11.4019753856025 | | |
| 3.1.162064 | EDWIN LAYNG | ADDRESS REDACTED | | | BTC 0.000420893699403836<br>ETH 0.00872460782927031<br>MATIC 1.83869634978777<br>USDC 4.45997109183788<br>WBTC 0.000900289023107561 | BTC 0.000000004875863652<br>MATIC 1047.3935972115<br>USDC 0.000000425031705219<br>WBTC 0.000000000091929952 | |
| 3.1.162065 | EDWIN LEE CHANG LIN | ADDRESS REDACTED | | | USDC 100.85672228297 | | |
| 3.1.162066 | EDWIN LEE CHIA POW | ADDRESS REDACTED | | | CEL 0.0521689909280631<br>PAX 0.87801993<br>USDC 0.463539897026072 | | |
| 3.1.162067 | EDWIN LEYNES | ADDRESS REDACTED | | | ADA 1009.88211462526<br>AVAX 10.1031649029034<br>BAT 67.6013192085941<br>BTC 0.0403228446959242<br>COMP 0.0756859418205004<br>DOT 76.6302550099269<br>ETH 0.584285803159233<br>LTC 7.22209675372394<br>SOL 10.1208836634415<br>XLM 274.730928927465<br>XRP 1029.65235468519<br>ZRX 7.6573836820618 | AVAX 0.994138658536997 | |
| 3.1.162068 | EDWIN LI | ADDRESS REDACTED | | | ADA 1.49971964620061<br>BTC 0.438356894305558<br>DOT 0.0662812161613733<br>LUNC 0.039603251135691<br>MATIC 1.45523184280478 | | |
| 3.1.162069 | EDWIN LIM | ADDRESS REDACTED | | | ADA 0.234151472132898<br>BTC 0.000017405624376892<br>ETH 0.000769017337436374<br>USDT ERC20 0.280000120981928 | | |
| 3.1.162070 | EDWIN LIMANTARA | ADDRESS REDACTED | | | BTC 0.995423650339818<br>USDC 0.000114628367318518 | USDC 0.12506799952224 | |
| 3.1.162071 | EDWIN LLERA | ADDRESS REDACTED | | | BTC 0.162037441556742<br>ETH 3.53143770717196<br>LTC 0.0187513856680776<br>USDC 21724.3790958706 | | |
| 3.1.162072 | EDWIN LOPEZ | ADDRESS REDACTED | | | BTC 0.000022917763938055 | | |
| 3.1.162073 | EDWIN LOPEZ | ADDRESS REDACTED | | | AVAX 2.40223934072868<br>BTC 0.00991270770675067<br>DOT 5.02061506647605<br>ETH 0.214968630172112<br>MATIC 140.448325164129<br>SOL 2.38911682663495 | | |
| 3.1.162074 | EDWIN LUM | ADDRESS REDACTED | | | BTC 0.261225130245573<br>CEL 0.276550476424015<br>ETH 3.5384107822992<br>LTC 10.3933070691044<br>MCDAI 124.152724869156 | | |
| 3.1.162075 | EDWIN MAK | ADDRESS REDACTED | | | BTC 0.0176695199873607<br>EOS 0.002364568641269<br>ETH 0.000024315358216064<br>MATIC 7621.59894308693<br>OMG 0.0782276499174083<br>UNI 0.24761825974097<br>USDC 827099.748115603<br>XLM 0.0523880985046345 | | |
| 3.1.162076 | EDWIN MAN CHUNG LIN | ADDRESS REDACTED | | | BTC 0.000015843355602166 | | |
| 3.1.162077 | EDWIN MARIO LANDEROSMORELOS | ADDRESS REDACTED | | | ETH 0.0173339805693834 | | |
| 3.1.162078 | EDWIN MARQUEZ | ADDRESS REDACTED | | | BTC 0.000000405499547781 | BTC 0.000000000146201184 | |
| 3.1.162079 | EDWIN MARQUINA | ADDRESS REDACTED | | | BTC 0.000955327344859291<br>MATIC 1492.14214912343 | | |
| 3.1.162080 | EDWIN MARTE | ADDRESS REDACTED | | | ADA 722.821311404167<br>BTC 0.000120015222617871<br>ETH 0.00198254636675696 | BTC 0.0517754564763674 | |
| 3.1.162081 | EDWIN MDLULI | ADDRESS REDACTED | | | BTC 0.00059342<br>CEL 1.18554228036204<br>LTC 0.18685636<br>USDC 20<br>XRP 20 | | |
| 3.1.162082 | EDWIN MEIJER | ADDRESS REDACTED | | | BTC 0.000000722613132805<br>CEL 66.7174059849932<br>ETH 0.000000371255685354<br>LUNC 0.000006<br>MATIC 2.58092993<br>SOL 95.0625218614266<br>USDC 0.001 | | |
| 3.1.162083 | EDWIN MEJIA | ADDRESS REDACTED | | | BTC 0.00000132561686503899<br>ETC 0.086365461841328<br>GUSD 0.232365613126527 | | |
| 3.1.162084 | EDWIN MENDEZ | ADDRESS REDACTED | | | BTC 0.00190953138065923<br>ETH 0.0125838301772249 | | |
| 3.1.162085 | EDWIN MENJIVAR | ADDRESS REDACTED | | | AAVE 3.09421514923663<br>AVAX 6.93640933847126<br>BTC 0.0151055313637186<br>ETH 0.275199681523127<br>MATIC 638.454670408353 | AVAX 0.730728352644533<br>BTC 0.000488236043073609 | |
| 3.1.162086 | EDWIN MERCER | ADDRESS REDACTED | | | MATIC 1.00331186254163<br>SNX 1.81892130774442 | | |
| 3.1.162087 | EDWIN MERINO | ADDRESS REDACTED | | | ETH 0.00747624669484344 | | |
| 3.1.162088 | EDWIN METSELAAR | ADDRESS REDACTED | | | BTC 0.000002696485553125 | | |
| 3.1.162089 | EDWIN MILLER | ADDRESS REDACTED | | | BTC 0.000001216068920177<br>ETH 0.00080773590845723<br>LTC 0.00006725094691404 | | |
| 3.1.162090 | EDWIN MIRANDA | ADDRESS REDACTED | | | ADA 2783.34731734519<br>BTC 0.681048334231371<br>ETH 6.38391257116451<br>LINK 269.986062962512<br>USDC 23444.5236446042 | | |
| 3.1.162091 | EDWIN MOED | ADDRESS REDACTED | | | BTC 0.00863252476645637<br>CEL 256.14529388517 | | |
| 3.1.162092 | EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | | | ADA 0.0102861040936714<br>BNB 3.70698323918572<br>BTC 0.101180889869452<br>CEL 23.4013055030502<br>ETH 0.650993008336033<br>MATIC 0.0849396917102169<br>USDC 9.18024403926114<br>XLM 0.0178133854066524<br>XRP 0.385614923430809 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.162093 | EDWIN MOK | ADDRESS REDACTED | | | ADA 263.00887456469<br>BAT 450.761223078584<br>BTC 0.00233409542177391<br>CEL 159.2246172441<br>ETH 0.342012759412804<br>USDC 463.808079<br>XLM 10972.036977 | | |
| 3.1.162094 | EDWIN MOMPREMIER | ADDRESS REDACTED | | | BTC 0.000047910772636139 | | |
| 3.1.162095 | EDWIN MONDESIR | ADDRESS REDACTED | | | CEL 0.613043336340336 | | |
| 3.1.162096 | EDWIN MONLEON | ADDRESS REDACTED | | | ADA 734.134212318379<br>BTC 0.0561690520544967<br>CEL 12.1694378333213<br>DOT 7.02730212106246<br>ETH 0.795538251833881 | | |
| 3.1.162097 | EDWIN MONTOYA | ADDRESS REDACTED | | | ADA 50.1787121960424<br>BTC 0.0180299760219417<br>ETH 0.584602936898409 | | |
| 3.1.162098 | EDWIN MORALES | ADDRESS REDACTED | | | BTC 0.000218175073357703<br>CEL 1.47017061969428 | | |
| 3.1.162099 | EDWIN MORALES | ADDRESS REDACTED | | | ADA 0.454979721114947<br>BTC 0.00000151058535204599<br>USDC 0.20187724864412 | | |
| 3.1.162100 | EDWIN MOSSMAN | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.162101 | EDWIN MOSSMAN | ADDRESS REDACTED | | | ADA 30585.3209201736<br>BTC 0.106424557459655<br>ETH 0.10364813369394 | | |
| 3.1.162102 | EDWIN MURRAY | ADDRESS REDACTED | | | ADA 0.295500770004904 | | |
| 3.1.162103 | EDWIN NELISSEN | ADDRESS REDACTED | | | BTC 0.01203020233187<br>CEL 2.14130135497068 | | |
| 3.1.162104 | EDWIN NEO GUOXIANG | ADDRESS REDACTED | | | BTC 0.217721083159604<br>CEL 0.444718340321455<br>ETH 1.77208463677439 | | |
| 3.1.162105 | EDWIN NGO | ADDRESS REDACTED | | | BTC 0.000002060888621085<br>XLM 0.00726070840637579<br>XRP 0.690551232013236 | | |
| 3.1.162106 | EDWIN NIEUWENHUYSE | ADDRESS REDACTED | | | BTC 0.000157668998260023<br>CEL 0.0882728883143274 | | |
| 3.1.162107 | EDWIN NOEL VALDIVIA -JACOBO | ADDRESS REDACTED | | | CEL 1.12622767267535 | | |
| 3.1.162108 | EDWIN NOOR | ADDRESS REDACTED | | | CEL 1847.30547740464<br>SGB 2415.2620494941<br>XRP 5984.527131 | | |
| 3.1.162109 | EDWIN OCHOA | ADDRESS REDACTED | | | ETH 0.0623293361765424 | | |
| 3.1.162110 | EDWIN OEY | ADDRESS REDACTED | | | BTC 0.000000037761296612<br>ETH 0.000001143073018797<br>USDC 0.0594598143868114 | | |
| 3.1.162111 | EDWIN OGIMI | ADDRESS REDACTED | | | ETH 5.8311208620489 | | |
| 3.1.162112 | EDWIN OJEDA COLLI | ADDRESS REDACTED | | | BTC 0.000003442690309014<br>CEL 0.00232974949001519 | | |
| 3.1.162113 | EDWIN OLLIVIER | ADDRESS REDACTED | | | BTC 0.00130263425596407<br>ETH 0.000088057091279117 | | |
| 3.1.162114 | EDWIN OMANE OPPONG | ADDRESS REDACTED | | | CEL 0.167535089096178<br>SOL 5.09010635997977 | | |
| 3.1.162115 | EDWIN OPONG-FRIMPONG | ADDRESS REDACTED | | | CEL 0.0374560410528935 | | |
| 3.1.162116 | EDWIN ORFILA | ADDRESS REDACTED | | | MATIC 0.068286793849705 | | |
| 3.1.162117 | EDWIN ORTIZ | ADDRESS REDACTED | | | BCH 0.211239980060602<br>CEL 1.12153439911422 | | |
| 3.1.162118 | EDWIN OTTERWELL | ADDRESS REDACTED | | | BTC 0.00118005022285617<br>CEL 0.020277974633557<br>ETH 0.903745909875988 | | |
| 3.1.162119 | EDWIN PAI | ADDRESS REDACTED | | | BTC 0.00000554621938342<br>ETH 0.00000261420366684<br>USDC 0.0419845121564582 | | BTC 0.000000003445939738<br>USDC 0.000000662535555146 |
| 3.1.162120 | EDWIN PALOMINO IRIARTE | ADDRESS REDACTED | | | CEL 15.1171927939879<br>USDC 399.59 | | |
| 3.1.162121 | EDWIN PANALANGIN | ADDRESS REDACTED | | | BTC 0.00113172391542489<br>CEL 20.4153045695715<br>ETH 0.0000339672<br>LTC 0.00046818<br>SGB 2.95850132823771<br>USDC 0.002<br>XLM 20.3582382<br>XRP 50.302819 | | |
| 3.1.162122 | EDWIN PARK | ADDRESS REDACTED | | | BTC 0.058563945056498<br>MATIC 256.673153782594 | | |
| 3.1.162123 | EDWIN PARK | ADDRESS REDACTED | | | BTC 0.000000819567918389<br>CEL 2.20761983885838 | | |
| 3.1.162124 | EDWIN PARNELL | ADDRESS REDACTED | | | AAVE 0.268315121760125<br>ADA 356.700308703925<br>BTC 0.0123060678622418<br>DOT 3.36794263178582<br>ETH 0.14182147781406<br>LINK 2.02874223650175<br>LTC 0.216424000973832<br>SNX 7.20979385506334<br>SUSHI 21.5646350376786<br>XLM 374.272403557422 | | |
| 3.1.162125 | EDWIN PENALOZA | ADDRESS REDACTED | | | XLM 34.454811899404 | | |
| 3.1.162126 | EDWIN PEREZ | ADDRESS REDACTED | | | CEL 3.92426943742655 | | |
| 3.1.162127 | EDWIN PIETER VAN TARTWIJK | ADDRESS REDACTED | | | BNB 0.00268968523680819<br>BTC 0.000175295923513108<br>CEL 0.164807965124536<br>MATIC 0.0283403060016535<br>SOL 22.4105293567022<br>USDC 0.000000686532870795<br>USDT ERC20 7.0952 | | |
| 3.1.162128 | EDWIN PIKKEMAAT | ADDRESS REDACTED | | | ADA 762.084845241331<br>BNB 0.00428073140470182<br>BTC 0.322636062554692<br>DOT 14.4850461692584<br>ETH 2.14062165435654<br>PAXG 5.58648861699977<br>USDC 0.41820533403952 | | |
| 3.1.162129 | EDWIN PONCE | ADDRESS REDACTED | | | BTC 0.000096328288128946 | | |
| 3.1.162130 | EDWIN PRIETO | ADDRESS REDACTED | | | AAVE 1.06008227173378<br>BTC 0.000722888509215166 | | |
| 3.1.162131 | EDWIN PULIDO | ADDRESS REDACTED | | | ETH 0.00151919764392413 | | |
| 3.1.162132 | EDWIN QUACKENBUSH | ADDRESS REDACTED | | | BTC 0.000995609039802897<br>USDC 1029.83536889212 | | |
| 3.1.162133 | EDWIN R CERVANTES DERAS | ADDRESS REDACTED | | | BTC 0.0276589648877738<br>ETH 0.013479471039925 | | |
| 3.1.162134 | EDWIN RAKANUI | ADDRESS REDACTED | | | BTC 0.295410184075951<br>ETH 2.670797140098 | | |
| 3.1.162135 | EDWIN RAMIREZ | ADDRESS REDACTED | | | BTC 0.000623606317910832<br>DOT 0.032205079186219<br>USDC 8.78892919523757 | | |
| 3.1.162136 | EDWIN RAMIREZ | ADDRESS REDACTED | | | BTC 0.0741725068621364<br>MATIC 1039.25305876667<br>USDC 0.903473292515486 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.162137 | EDWIN RAMIREZ | ADDRESS REDACTED | | | ADA 0.368261126712667<br>AVAX 0.00599896137329163<br>BTC 0.000015910219319757<br>EOS 0.179626624917056<br>ETC 9.57251196305529<br>LINK 0.0306257508860243<br>MATIC 1.66496010065759<br>XLM 0.300657202216721 | BTC 0.000000005423813332<br>EOS 0.000011399840610201 | |
| 3.1.162138 | EDWIN RAMOS | ADDRESS REDACTED | | | CEL 0.0426655882891627<br>DASH 0.130564796423447<br>ETH 0.0128885884643482 | | |
| 3.1.162139 | EDWIN RAMOS | ADDRESS REDACTED | | | BTC 0.00284120563430445<br>ETH 0.00039006014898736<br>MCDAI 42.7211522826326<br>SNX 10.4746941796089<br>UMA 8.23590652922745 | | |
| 3.1.162140 | EDWIN RAMOS | ADDRESS REDACTED | | | BUSD 0.799106134070507<br>USDT ERC20 0.902979188599295 | | |
| 3.1.162141 | EDWIN RAYNOR | ADDRESS REDACTED | | | ADA 41.8785018404041<br>MATIC 21.0322204163914<br>XRP 65.323143 | | |
| 3.1.162142 | EDWIN RAZAB-SEKH | ADDRESS REDACTED | | | BTC 0.000950672355647316 | | |
| 3.1.162143 | EDWIN REED | ADDRESS REDACTED | | | CEL 0.115759032648567 | | |
| 3.1.162144 | EDWIN REINHART | ADDRESS REDACTED | | | BTC 0.0186482184857115<br>CEL 0.256866346690523<br>ETH 0.0641754754102983 | | |
| 3.1.162145 | EDWIN REYES | ADDRESS REDACTED | | | BTC 0.000977093057957776<br>ETH 0.00000166918934617<br>LINK 163.261970900458 | | |
| 3.1.162146 | EDWIN REYNALD YAOVI MENSAH | ADDRESS REDACTED | | | CEL 0.0416447906019563<br>ETH 0.00145118459318804 | | |
| 3.1.162147 | EDWIN RICHARDS | ADDRESS REDACTED | | | BTC 2.58162009523364<br>CEL 35.3878371160721<br>USDC 303.030656485141 | | |
| 3.1.162148 | EDWIN RICHARDSON | ADDRESS REDACTED | | | BTC 0.000006629208146412<br>CEL 0.265776135029027<br>ETH 0.000096119313965727 | | |
| 3.1.162149 | EDWIN RIKKERS | ADDRESS REDACTED | | | SGB 0.011747786916766<br>USDT ERC20 0.557876838028993<br>XRP 0.117023493969119 | | |
| 3.1.162150 | EDWIN RIVAS TOSTA | ADDRESS REDACTED | | | BTC 0.0284016428456167 | | |
| 3.1.162151 | EDWIN RIVERA | ADDRESS REDACTED | | | BTC 0.00703374597317991<br>ETH 0.0505560865183402 | | |
| 3.1.162152 | EDWIN RIVERA | ADDRESS REDACTED | | | MATIC 10.6955239087547<br>XRP 0.0432530821085235 | | |
| 3.1.162153 | EDWIN RIVERA | ADDRESS REDACTED | | | USDC 0.369405217627837 | | |
| 3.1.162154 | EDWIN RIVERA | ADDRESS REDACTED | | | BTC 0.000163819750490901<br>DOT 121.550435252396<br>LINK 263.345050138773<br>MATIC 1283.25586888774<br>SNX 40.8584994596516<br>XLM 1050.02525552807<br>XRP 6666.67741011948<br>ZRX 537.110816367225 | | |
| 3.1.162155 | EDWIN ROBESON | ADDRESS REDACTED | | | ADA 104.028717184006<br>BTC 0.00266058212317075<br>ETH 0.0604713253132368<br>MATIC 52.0317905914632<br>SNX 105.542023248705<br>XLM 0.135890644456976 | | |
| 3.1.162156 | EDWIN RODRIGUES | ADDRESS REDACTED | | | BTC 0.000180981947313184<br>CEL 87.9624530603149 | | |
| 3.1.162157 | EDWIN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00176595558545464<br>USDC 8475.36936309821 | | |
| 3.1.162158 | EDWIN ROJAS | ADDRESS REDACTED | | | ADA 0.0207424201806937<br>BCH 0.00000000928497110999999<br>BNB 0.000029451065166095<br>BTC 0.00647558876259448<br>CEL 1.13230288120921<br>DASH 0.000499414990356932<br>DOGE 6.02924548989848<br>LTC 0.00957748231490646<br>SOL 0.114776326883123<br>XLM 0.000000036722499492 | | |
| 3.1.162159 | EDWIN ROMAN | ADDRESS REDACTED | | | BTC 0.000000821240059762<br>ETH 0.00003828518275639<br>USDC 0.0584732693387421 | | |
| 3.1.162160 | EDWIN ROYCROFT | ADDRESS REDACTED | | | BTC 0.000611080387156154<br>CEL 9.32343908048696<br>ETH 0.095<br>USDT ERC20 8.25 | | |
| 3.1.162161 | EDWIN RUBIO | ADDRESS REDACTED | | | ADA 0.0217769963103274<br>BTC 0.000000324834666904<br>CEL 1.14934036892389<br>EOS 0.111990581913885<br>ETH 0.000001329958372251<br>XLM 0.13444880209377<br>ZRX 0.0283118779946248 | ADA 0.000000653441957436<br>EOS 0.000067044932409018<br>XLM 0.000000083619246577 | |
| 3.1.162162 | EDWIN SALCE | ADDRESS REDACTED | | | USDC 0.0311616945779885 | | |
| 3.1.162163 | EDWIN SANCHEZ | ADDRESS REDACTED | | | CEL 1.12289836608199 | | |
| 3.1.162164 | EDWIN SANTIAGO | ADDRESS REDACTED | | | CEL 1.29181362637788<br>DASH 0.00349148044529863<br>EOS 0.0208919280676948<br>USDT ERC20 0.000885954279778301<br>XLM 0.0744084089395171<br>XRP 0.133473854220778 | DASH 7.447126<br>XLM 247.8024707 | |
| 3.1.162165 | EDWIN SANTOS | ADDRESS REDACTED | | | ADA 0.000000823421971965<br>BCH 0.000000009191414826<br>BTC 0.000000005160591601<br>DASH 0.000000008481439192<br>DOT 0.000000000034870169<br>LTC 0.00000000588571111<br>MANA 0.0511556497991051<br>USDC 0.000000150660904027<br>XLM 0.000000007692233923<br>ZEC 0.00000000248030997 | CEL 207.315998190742 | |
| 3.1.162166 | EDWIN SCHOBERER | ADDRESS REDACTED | | | BTC 0.00380730239013085 | | |
| 3.1.162167 | EDWIN SETT | ADDRESS REDACTED | | | BTC 0.000008647909391573 | | |
| 3.1.162168 | EDWIN SHADZEKA | ADDRESS REDACTED | | | BTC 0.000167507202307814<br>CEL 4676.00855198048<br>ETH 4.99377489487963<br>MATIC 51.7062719812026<br>SGB 7483.22850913988<br>XLM 57.7199666504426<br>XRP 20.0407228084657 | BTC 0.000000002377124478<br>ETH 2.26317113724392 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.162169 | EDWIN SHANG | ADDRESS REDACTED | | | ADA 0.0561098747194285<br>AVAX 0.0130493620351338<br>BNB 0.000659963158214017<br>BTC 0.000041032079729279<br>CEL 0.0122086205770299<br>DOT 0.0152745774512268<br>EOS 0.0527263567406051<br>LINK 0.00429492542352271<br>LTC 0.00134978464970519<br>USDC 0.232943733173577<br>XRP 0.321966911494542 | | |
| 3.1.162170 | EDWIN SHARP | ADDRESS REDACTED | | | ADA 289.639789643471<br>BNT 74.6870599193276<br>BTC 0.000055770004559562<br>CEL 727.598798917113<br>DOGE 0.00792228982580816<br>DOT 20.7852055087666<br>ETH 0.00115873417428459<br>LINK 32.7343806726163<br>MATIC 129.303879627359<br>SNX 65.8861489812418<br>USDC 0.00575060621453521<br>USDT ERC20 0.0546596469866682<br>WBTC 0.00128740656987201<br>XRP 0.000000579361343708 | | |
| 3.1.162171 | EDWIN SHERMAN | ADDRESS REDACTED | | | BTC 0.000001468278184421<br>ETH 0.000001083496316245 | | |
| 3.1.162172 | EDWIN SITUMORANG | ADDRESS REDACTED | | | MATIC 2040.84971791721<br>MCDAI 74.4283878212483 | | |
| 3.1.162173 | EDWIN SMITH | ADDRESS REDACTED | | | CEL 1.06355587773085<br>ETH 0.0388529851343937 | | |
| 3.1.162174 | EDWIN SOBALVARRO | ADDRESS REDACTED | | | ADA 9939.40320786243<br>BTC 0.175216409951417<br>CEL 1.11506977014114<br>EOS 61.5921663744136<br>ETH 8.52642657668776<br>MATIC 2416.16086637775<br>SGB 435.099043093833<br>XLM 6075.64849674574<br>XRP 3535.05847747699<br>ZRX 588.173423481934 | | |
| 3.1.162175 | EDWIN SORIANO | ADDRESS REDACTED | | | BTC 0.000944478508954066<br>USDC 61206.2422087341 | | |
| 3.1.162176 | EDWIN SOTO | ADDRESS REDACTED | | | CEL 0.921307408522751 | | |
| 3.1.162177 | EDWIN ST CATHERINE | ADDRESS REDACTED | | | BTC 1.16443535485659<br>CEL 3367.31232138126<br>DOT 722.447541577498<br>ETH 8.41302463910945<br>LINK 294.00124257245<br>LUNC 1010.14051917708<br>MATIC 19153.8508912592<br>SNX 462.012903238504 | | |
| 3.1.162178 | EDWIN SU | ADDRESS REDACTED | | | ETH 28.3207009733087<br>USDC 1137.98610041878 | | |
| 3.1.162179 | EDWIN SU | ADDRESS REDACTED | | | GUSD 19.8573437857289<br>USDC 251.681454111469 | | |
| 3.1.162180 | EDWIN SUNG | ADDRESS REDACTED | | | BTC 0.000126082536992952<br>ETH 0.00749451736308277<br>GUSD 14.3284743171508 | BTC 0.117462720623844<br>ETH 9.23668514368859<br>GUSD 11144.6914029101 | |
| 3.1.162181 | EDWIN SUQUILANDA-BARBECHO | ADDRESS REDACTED | | | BTC 0.00125310260066566<br>USDC 0.835200619830622 | | |
| 3.1.162182 | EDWIN SUTHERLAND | ADDRESS REDACTED | | | BTC 0.0162939511509321<br>CEL 21.3572872100708<br>DOT 0.00000398<br>ETH 0.06085<br>LINK 0.00035962<br>USDC 9.58 | | |
| 3.1.162183 | EDWIN TAKEMURA | ADDRESS REDACTED | | | BNB 0.000037056745172378<br>BTC 0.00620080250236615<br>CEL 0.0311960578848441<br>ETH 0.0951224903278692 | | |
| 3.1.162184 | EDWIN TAN | ADDRESS REDACTED | | | BNB 0.000000199139471726<br>BTC 0.00229543330337827<br>BUSD 0.00254670685075509<br>CEL 12.7556051676992<br>ETH 0.000000586617447084<br>GUSD 0.00451484711885537<br>USDC 0.53288108793887 | | |
| 3.1.162185 | EDWIN TAN | ADDRESS REDACTED | | | BTC 0.000000485648029449<br>CEL 0.0267576207666854<br>XLM 1.15789730961986 | | |
| 3.1.162186 | EDWIN TAN | ADDRESS REDACTED | | | BTC 0.250040834676832<br>CEL 449.643051928437<br>COMP 7.2400177496051<br>DOT 0.0697463425114635<br>ETC 11.965658449886<br>ETH 8.82519744798724<br>OMG 0.0890347017139715<br>SNX 170.932270282457<br>XLM 3.89975208332458<br>ZRX 5194.39407255529 | | |
| 3.1.162187 | EDWIN TENG | ADDRESS REDACTED | | | ADA 319.659830238703<br>BTC 0.0016885039855548<br>USDC 257.441042015997 | | |
| 3.1.162188 | EDWIN TEO | ADDRESS REDACTED | | | CEL 6.59383946254755<br>COMP 0.01439169<br>ETH 0.09254981<br>LTC 0.13471535<br>MATIC 8.76575589<br>XLM 100.2709642 | | |
| 3.1.162189 | EDWIN TOFIELD | ADDRESS REDACTED | | | BTC 0.000007419359627563<br>CEL 0.00455331039194097<br>EOS 0.000087969766063117<br>ETH 0.000000315182386998<br>LINK 0.000197773472489849<br>LTC 0.000000001964631839<br>MCDAI 0.00457814637309223<br>OMG 0.00205330568711245<br>SNX 0.00176543777219798<br>USDC 0.00283930935891196<br>USDT ERC20 0.0304608899225699<br>XLM 0.000000048771032361<br>XRP 0.000000880315788547 | | |
| 3.1.162190 | EDWIN TOO | ADDRESS REDACTED | | | BNB 0.000047170347354151<br>BTC 0.000000146879098912<br>CEL 1.40730723620141<br>USDC 0.124317461758436 | | |
| 3.1.162191 | EDWIN TORRES | ADDRESS REDACTED | | | ADA 0.197624674333682<br>BTC 0.000001337187884766<br>USDC 0.379095736208871 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.162192 | EDWIN TREJO | ADDRESS REDACTED | | | BTC 0.00000155377698142<br>USDT ERC20 0.378125666097075 | | |
| 3.1.162193 | EDWIN TREUR | ADDRESS REDACTED | | | BTC 0.000000380803764941<br>CEL 0.0109370483447963<br>USDC 0.00985018506466212 | | |
| 3.1.162194 | EDWIN TSAY | ADDRESS REDACTED | | | ADA 14.3482371757159 | | |
| 3.1.162195 | EDWIN VALENCIA | ADDRESS REDACTED | | | ADA 155.704571123972<br>BTC 0.0346821949002589<br>ETH 0.118504993122053<br>MATIC 367.258144038633<br>MCDAI 0.970502886281383<br>PAX 1.70802881005281 | | |
| 3.1.162196 | EDWIN VALLADARES | ADDRESS REDACTED | | | ADA 1316.32120213385<br>BTC 0.358495884707157 | | |
| 3.1.162197 | EDWIN VAN DER HAM | ADDRESS REDACTED | | | BTC 0.208132207396662 | | |
| 3.1.162198 | EDWIN VAN DORT | ADDRESS REDACTED | | | ADA 489.535693314168<br>BTC 0.00103624401764447<br>XRP 609.97227342646 | | |
| 3.1.162199 | EDWIN VAN EECKHOVEN | ADDRESS REDACTED | | | BTC 0.121523107276979<br>CEL 0.79025456275346<br>ETH 0.64371484170505 | | |
| 3.1.162200 | EDWIN VAN HIERDEN | ADDRESS REDACTED | | | AAVE 0.833057982764527<br>ADA 0.000000949546377353<br>BNT 539.78887881<br>BTC 0.00450170825395655<br>CEL 2265.85771281255<br>COMP 0.45286642<br>DASH 5.9979808<br>DOT 104.62198345<br>EOS 32.8531541306562<br>ETH 1.67152424067936<br>KNC 146.00156416<br>LINK 837.667972244325<br>MATIC 7251.556143401<br>SNX 268.4972747<br>USDC 450.274996<br>USDT ERC20 97.726564<br>ZEC 1.6337140344375<br>ZRX 645.548129227473 | | |
| 3.1.162201 | EDWIN VARELA | ADDRESS REDACTED | | | BTC 0.00000043630116168<br>DOT 0.747922384859337<br>ETH 0.000005313773908166<br>LINK 0.000241449836363008<br>MATIC 0.00600548480216876<br>UNI 0.0826643950144612<br>USDC 0.0136300149893332<br>ZRX 0.849175784765495 | | |
| 3.1.162202 | EDWIN VAZQUEZ JR | ADDRESS REDACTED | | | BTC 0.000769611099597275<br>CEL 1.1410038005361<br>USDC 58.6299408225107 | | |
| 3.1.162203 | EDWIN VERSCHOOF | ADDRESS REDACTED | | | BTC 1.22447523732895<br>CEL 1617.95766228656<br>ETH 0.0331814612599512<br>MATIC 312.299021327101 | | |
| 3.1.162204 | EDWIN VERSTRAETEN | ADDRESS REDACTED | | | BTC 0.00169030749050533<br>CEL 3.49901109755621<br>UNI 0.00000311 | | |
| 3.1.162205 | EDWIN VIGIL | ADDRESS REDACTED | | | BTC 0.0194379144597614<br>CEL 1.13788427505186 | | |
| 3.1.162206 | EDWIN VILLALOBOS | ADDRESS REDACTED | | | BNB 0.0435853<br>CEL 0.294858928713795 | | |
| 3.1.162207 | EDWIN VOORHEES | ADDRESS REDACTED | | | BTC 0.000001779013479896<br>ETH 0.000003861815754033<br>XRP 0.0856403484408718 | | |
| 3.1.162208 | EDWIN WATSON | ADDRESS REDACTED | | | BTC 0.0172441626562503<br>BUSD 454.791489875457<br>CEL 34.4732422215901<br>MCDAI 40.0632803265212 | | |
| 3.1.162209 | EDWIN WENTINK | ADDRESS REDACTED | | | CEL 67.9147759008511<br>LUNC 0.0391694847999739<br>USDT ERC20 17.555389 | | |
| 3.1.162210 | EDWIN WESELOH | ADDRESS REDACTED | | | BTC 0.000000268653384636<br>ETH 0.000000294424505035<br>GUSD 0.000707242187115539 | BTC 0.000000009952888913<br>GUSD 0.00687343164706799 | |
| 3.1.162211 | EDWIN WILSON | ADDRESS REDACTED | | | ADA 154.038287378398<br>BTC 0.0383725733008888<br>ETH 0.233220793209944<br>USDC 4808.4170510471 | | |
| 3.1.162212 | EDWIN WONG | ADDRESS REDACTED | | | BTC 0.000518185684491184<br>ETH 0.00220552853565112<br>MATIC 3698.58279816912<br>USDC 28339.2185955023 | | |
| 3.1.162213 | EDWIN XIE | ADDRESS REDACTED | | | BTC 2.24609451095744<br>LTC 113.373754121694 | | |
| 3.1.162214 | EDWIN YEO | ADDRESS REDACTED | | | CEL 1.14352152433268<br>GUSD 0.00993540274992065 | | |
| 3.1.162215 | EDWIN YOUNG | ADDRESS REDACTED | | | ADA 1186.38263496885<br>BTC 0.0406988591123712<br>CEL 5.03035185355699<br>DOT 0.19474756249753<br>ETH 0.000976858480337824<br>XRP 4247.4659695103 | | |
| 3.1.162216 | EDWIN YUEN | ADDRESS REDACTED | | | BTC 0.00184989<br>CEL 15.9835332423322<br>DOT 4.361<br>ETH 0.14876 | | |
| 3.1.162217 | EDWINA BALTHAZAR | ADDRESS REDACTED | | | SNX 10.9892548569471 | | |
| 3.1.162218 | EDWINA CAMARILLO | ADDRESS REDACTED | | | BTC 0.00205644844127257<br>ETH 0.0040533408656808<br>SGB 123.991427078829<br>XRP 70.3445513058459 | | |
| 3.1.162219 | EDWINA HOLMES | ADDRESS REDACTED | | | BTC 0.00108769259132552<br>ETH 0.0118507962401006<br>MATIC 12.2278079695483 | | |
| 3.1.162220 | EDWINA HUI | ADDRESS REDACTED | | | ADA 127.142893299356<br>BNB 1.16129348513476<br>BTC 0.000854244246571262<br>ETH 7.26196061658944 | | |
| 3.1.162221 | EDWINA ROBERTS | ADDRESS REDACTED | | | BTC 1.04295202762933 | | |
| 3.1.162222 | EDWINA TENG | ADDRESS REDACTED | | | BTC 0.0103289265181778 | | |
| 3.1.162223 | EDWIN-SHAKIL IENDAY JONES | ADDRESS REDACTED | | | BTC 0.00322158009007344<br>ETH 0.105798753563432<br>LTC 10.188249748223 | BTC 0.000846360720028236 | |
| 3.1.162224 | EDWJ20210807 LLC | N GLENOAKS DR, MIDWEST CITY, OKLAHOMA 73110 | | | BTC 0.0807777417925087 | | |
| 3.1.162225 | EDWR20210808 LLC | N GLENOAKS DR, MIDWEST CITY, OKLAHOMA | | | BTC 0.692256752544641 | | |
| 3.1.162226 | EDWYN JR. CUNNINGHAM | ADDRESS REDACTED | | | ADA 277.63802772937<br>BTC 0.00781844532654996<br>ETH 1.03541189108408<br>SOL 1.01675506219071 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.162227 | EDWYNN PLATT | ADDRESS REDACTED | | | BTC 0.0274400032128861<br>ETH 0.396495877782151<br>LINK 36.994237249357 | | |
| 3.1.162228 | EDY ALAN MARTINS | ADDRESS REDACTED | | | CEL 1.07864832341067 | | |
| 3.1.162229 | EDY BERNARDO | ADDRESS REDACTED | | | BTC 0.0026896303752724<br>CEL 112.605712323055<br>EOS 1.0232<br>ETH 1.07595914<br>LINK 14.22278195<br>LTC 1.05<br>MCDAI 13.3614546667536<br>USDC 23.840191<br>XLM 34.9502613369221 | | |
| 3.1.162230 | EDY CALDERON | ADDRESS REDACTED | | | BTC 0.00200254946190225<br>CEL 0.769694491201621<br>ETH 0.0129423414930364 | | |
| 3.1.162231 | EDY DEROSAS | ADDRESS REDACTED | | | BTC 0.0320990946638624<br>MCDAI 30.623615894686 | | |
| 3.1.162232 | EDY GONZALEZ PAREDES | ADDRESS REDACTED | | | BTC 0.000000193874455141<br>USDT ERC20 0.64802063183936 | | |
| 3.1.162233 | EDY KANE | ADDRESS REDACTED | | | BTC 0.00000000797731709<br>CEL 4.79922841069573 | | |
| 3.1.162234 | EDY KURNIAWAN | ADDRESS REDACTED | | | BNB 0.00034927154881556<br>BTC 0.0122028901280451<br>USDT ERC20 0.133497930465268 | | |
| 3.1.162235 | EDY LENIN TEJEDA MONTALVAN | ADDRESS REDACTED | | | BNB 0.000025951712166006<br>BTC 0.00780969588254536<br>MATIC 246.977612595602 | | |
| 3.1.162236 | EDY LENIN TEJEDA MONTALVAN | ADDRESS REDACTED | | | BTC 0.0000150310707676939 | | |
| 3.1.162237 | EDY RIVAS | ADDRESS REDACTED | | | ADA 5221.02381781467<br>BTC 0.175839983953774<br>DOT 158.538741943709<br>ETH 2.03153237506638<br>LINK 100.741122322272<br>MATIC 4423.9570548987<br>USDC 0.0111539989243753 | USDC 0.000000155109549172 | |
| 3.1.162238 | EDY VALKENBURG | ADDRESS REDACTED | | | BTC 0.000000009763132087<br>CEL 13.9384704725998 | | |
| 3.1.162239 | EDYAMIRA DEL ROSARIO CARDOZO | ADDRESS REDACTED | | | BTC 0.00171291540351244<br>USDC 400.364138230057 | | |
| 3.1.162240 | EDYBERTO TOSTADO | ADDRESS REDACTED | | | BTC 0.00196422577073938 | | |
| 3.1.162241 | EDYE KIRKLAND | ADDRESS REDACTED | | | BTC 0.000007065592398048<br>LTC 0.000671648595602507 | | |
| 3.1.162242 | EDYMARIAM CASTILLO | ADDRESS REDACTED | | | BTC 0.0107211046045743 | | |
| 3.1.162243 | EDYNSON MARTINEZ | ADDRESS REDACTED | | | BTC 0.00115045673132233<br>USDT ERC20 0.412438532839223 | | |
| 3.1.162244 | EDYSON ABREU | ADDRESS REDACTED | | | ADA 6.93292213918318<br>BTC 0.011242611150932<br>CEL 0.11458893589399<br>DOT 0.004899640828253<br>ETC 0.729334887088236<br>ETH 0.000410749159246198<br>LINK 0.558976142917554<br>LTC 0.583533676747902<br>MANA 16.8093557549539<br>MATIC 65.2898056598548<br>MCDAI 0.0442912943767157<br>SOL 0.818279027984921<br>XLM 263.5713875<br>XRP 26.8630174173711 | | |
| 3.1.162245 | EDYSON ROJAS LOPEZ | ADDRESS REDACTED | | | BTC 0.000000263345181403<br>ETH 0.00000357382113907099 | | |
| 3.1.162246 | EDYTA BICIULEWICZ | ADDRESS REDACTED | | | BTC 0.000014320409554838<br>CEL 0.0558385546278211<br>ETH 0.000022077705510948<br>MCDAI 0.372141356876358 | | |
| 3.1.162247 | EDYTA CHORĄŻY | ADDRESS REDACTED | | | BNB 0.000000463533698927<br>BTC 0.000000200453483925<br>CEL 0.00139783697643409 | | |
| 3.1.162248 | EDYTA FIDOWICZ | ADDRESS REDACTED | | | BTC 0.0087775931285013 | | |
| 3.1.162249 | EDYTA GAIK | ADDRESS REDACTED | | | BNB 0.00195171504687514<br>BTC 0.000000009913744995<br>CEL 0.126694585487503<br>DOT 0.0235585835207802 | | |
| 3.1.162250 | EDYTA HOFFMANN | ADDRESS REDACTED | | | BTC 0.000000899218648316<br>ETH 0.545817689969487 | | |
| 3.1.162251 | EDYTA HÜHNKE | ADDRESS REDACTED | | | BTC 0.000013393902973556 | | |
| 3.1.162252 | EDYTA KAPUSTA | ADDRESS REDACTED | | | BTC 0.000000658759221286<br>LINK 0.0192506684322654 | | |
| 3.1.162253 | EDYTA KOTOWICZ | ADDRESS REDACTED | | | BTC 0.00130275530541726<br>ETH 3.70031216805795 | | |
| 3.1.162254 | EDYTA LECHOWICZ | ADDRESS REDACTED | | | BTC 0.0259897251555925<br>DOT 8.95389938470809<br>LTC 1.7329818794331<br>LUNC 0.00826308351455959<br>USDC 7741.3866949947<br>XRP 124.763775491808 | | |
| 3.1.162255 | EDYTA SIEDLECKI | ADDRESS REDACTED | | | BTC 0.000019565897488703<br>CEL 1.07019863525371 | | |
| 3.1.162256 | EDYTA SLOWIK | ADDRESS REDACTED | | | BTC 0.00221934946880449<br>CEL 3.73661107151648<br>ETH 1.22460979223184<br>SOL 12.0297011481106<br>USDC 0.223039525690907 | | |
| 3.1.162257 | EDYTA STRĘCIWILK | ADDRESS REDACTED | | | BTC 0.000009648224650294<br>CEL 0.110285769448555 | | |
| 3.1.162258 | EDYTA SZWESTA | ADDRESS REDACTED | | | BTC 0.000517755582306609<br>CEL 2.27647245864346 | | |
| 3.1.162259 | EDYTA ZABRZEWSKA | ADDRESS REDACTED | | | BTC 0.124339119536164<br>ETH 6.40474550640695<br>LINK 431.29354005333<br>MATIC 10727.2329641069<br>UNI 102.099095531443<br>USDC 260.856042383328 | | |
| 3.1.162260 | EDYTA ZABRZEWSKA | ADDRESS REDACTED | | | ETH 0.000002731497539632<br>LINK 0.000320103874339738<br>USDC 0.0391846296807682 | | |
| 3.1.162261 | EDYTA ZALEWSKA | ADDRESS REDACTED | | | ADA 0.193803923251954<br>BTC 0.000000371822657109<br>DASH 0.000082276147478973 | | |
| 3.1.162262 | EDZEL SAURE | ADDRESS REDACTED | | | BNB 0.000068785701007918 | | |
| 3.1.162263 | EDZILLE MARK CADALSO PENALES | ADDRESS REDACTED | | | CEL 0.00112329610149577<br>LTC 0.00379535743772985 | | |
| 3.1.162264 | EDŽUS KRAVALIS | ADDRESS REDACTED | | | BTC 0.0117525573044966<br>CEL 10.0666075037553 | | |
| 3.1.162265 | EDZUS REINSONS | ADDRESS REDACTED | | | BTC 0.000000005078455907<br>CEL 1.99682270180465<br>LINK 0.577193861073353 | | |
| 3.1.162266 | EE ANN KOH | ADDRESS REDACTED | | | BTC 0.150543662914653 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.162267 | EE CHENG TEH | ADDRESS REDACTED | | | ADA 840.034123739405<br>BTC 0.14492282408651 | | |
| 3.1.162268 | EE CHENG TEO | ADDRESS REDACTED | | | BNB 0.516108867194825<br>BTC 0.00286427271060136<br>CEL 15.6509037880757<br>ETC 0.30025798<br>ETH 1.45513733711266<br>LTC 0.00571313<br>MATIC 24.5195110593329<br>USDC 82.6104608561983<br>USDT ERC20 298.279250048104 | | |
| 3.1.162269 | EE CHI WEI, EDMUND (YI ZHIWEI, EDMUND) | ADDRESS REDACTED | | | BTC 0.00139037379034834<br>CEL 337.497588246831<br>ETH 8.72672926119095 | | |
| 3.1.162270 | EE CHING | ADDRESS REDACTED | | | CEL 34.2774080887342<br>ETH 0.0406999470484654<br>MCDAI 65.6334772477309<br>SNX 187.547267915475<br>USDC 50.5679923842611 | | |
| 3.1.162271 | EE CHING SHIN | ADDRESS REDACTED | | | CEL 3.7344500907547<br>ETH 0.000000039821681283<br>XRP 0.000000305262389074 | | |
| 3.1.162272 | EE CHUAN REN | ADDRESS REDACTED | | | CEL 1.0283574604066<br>XRP 218 | | |
| 3.1.162273 | EE ER WONG | ADDRESS REDACTED | | | BTC 0.000746100225583727 | | |
| 3.1.162274 | EE HUAT TEO | ADDRESS REDACTED | | | BTC 0.000066965466955304<br>CEL 1.29718670872225 | | |
| 3.1.162275 | EE JIUNN YAW | ADDRESS REDACTED | | | ADA 258.667521074652<br>BTC 0.179574165201307<br>CEL 188.107442821206<br>MATIC 40.1133367217308<br>PAXG 0.660699717673216<br>SNX 56.4602049964027<br>USDT ERC20 0.000000913229827591 | | |
| 3.1.162276 | EE JYE LIAU | ADDRESS REDACTED | | | BTC 0.000853786951752424<br>CEL 0.845641329150113<br>USDT ERC20 497.874821315466 | | |
| 3.1.162277 | EE KIAN HO | ADDRESS REDACTED | | | ADA 0.0798922678746656<br>BNB 0.000000006490683282<br>BTC 0.000001471203026288<br>CEL 0.841566986982978 | | |
| 3.1.162278 | EE KIAT NICHOLAS CHAN | ADDRESS REDACTED | | | BAT 285.576131478248<br>BTC 0.0295526036605796 | | |
| 3.1.162279 | EE KWAN KUEH | ADDRESS REDACTED | | | BTC 0.00272323780415578<br>USDC 0.107778526189385 | | |
| 3.1.162280 | EE KWAN KUEH | ADDRESS REDACTED | | | BTC 0.000003096428180772<br>USDC 1.2855984960397 | | |
| 3.1.162281 | EE KWAN KUEH | ADDRESS REDACTED | | | BTC 0.000002890801119682<br>USDC 0.00291299792986807 | | |
| 3.1.162282 | EE KWAN KUEH | ADDRESS REDACTED | | | ADA 1257.33260436885<br>BSV 0.34592478<br>BTC 0.000000124129496782<br>CEL 0.412701381584175<br>ETH 0.00000068928348043899<br>GUSD 0.144022852705888<br>LTC 0.0015795434671393<br>MATIC 1166.24089479576<br>USDC 0.132732996935315<br>USDT ERC20 0.269869200621767<br>XLM 121.476007893901 | | |
| 3.1.162283 | EE KYN CHEE | ADDRESS REDACTED | | | BTC 0.0000066653744089509<br>USDT ERC20 0.412661463434613 | | |
| 3.1.162284 | EE LEONG ONG | ADDRESS REDACTED | | | BTC 0.0012921465400839<br>CEL 8.65759673855692<br>ETH 0.214604555339361 | | |
| 3.1.162285 | EE LIN KOH | ADDRESS REDACTED | | | CEL 0.0298441727335861<br>LINK 13.6680566158752 | | |
| 3.1.162286 | EE LIN LIM | ADDRESS REDACTED | | | BTC 0.0000008264502902699<br>CEL 0.0329602157941231 | | |
| 3.1.162287 | EE LINN YEW | ADDRESS REDACTED | | | BTC 0.00124786320482555<br>USDT ERC20 0.579705707336085 | | |
| 3.1.162288 | EE LYNN CHENG | ADDRESS REDACTED | | | BTC 0.00124755686780055<br>CEL 15.2136183367235<br>USDT ERC20 450 | | |
| 3.1.162289 | EE NAK SEA | ADDRESS REDACTED | | | BTC 0.000001895951549441<br>CEL 5.81658472584278<br>USDC 509.651820054529 | | |
| 3.1.162290 | EE PING LIANG | ADDRESS REDACTED | | | BNB 12.58583072<br>BTC 0.107448578473389<br>BUSD 10<br>CEL 213.369676569952<br>DOT 160.28111635<br>ETH 1.55243697<br>SOL 7.30448804<br>USDC 305.524112 | | |
| 3.1.162291 | EE SHAUN HO | ADDRESS REDACTED | | | BTC 0.0127488726061709 | | |
| 3.1.162292 | EE SHENG WONG | ADDRESS REDACTED | | | BTC 0.000046553514004966<br>ETH 0.000313718853359638 | | |
| 3.1.162293 | EE SHUEN CHAN | ADDRESS REDACTED | | | BTC 0.00312270236979973<br>USDC 0.536893719259447 | | |
| 3.1.162294 | EE SING YII | ADDRESS REDACTED | | | BTC 0.000552846234618646<br>CEL 0.00674991111041001 | | |
| 3.1.162295 | EE SONG KUEK | ADDRESS REDACTED | | | BNB 2.58864216911634<br>BTC 0.0070598044<br>BUSD 0.0034284362618124<br>ETH 0.000546169336098414<br>GUSD 0.0121271424467873<br>USDC 21.0584603285088<br>USDT ERC20 0.00189211654825005 | | |
| 3.1.162296 | EE TEO | ADDRESS REDACTED | | | ADA 1052.69923443034<br>BTC 0.00616433986034872<br>ETH 22.6674127248666<br>USDT ERC20 1069.12813865073 | | |
| 3.1.162297 | EE THUCK CHIN | ADDRESS REDACTED | | | BTC 0.00104600284311956<br>ETH 0.000516619609440245 | | |
| 3.1.162298 | EE V THAM | ADDRESS REDACTED | | | BTC 0.0216738440396306 | | |
| 3.1.162299 | EE YANG DUA | ADDRESS REDACTED | | | BTC 0.000389010914824802<br>CEL 185.233619604142<br>MCDAI 2211.55024180548 | | |
| 3.1.162300 | EE YANG TEE | ADDRESS REDACTED | | | BTC 0.0000000951342708409999<br>USDC 0.364895817623511 | | |
| 3.1.162301 | EE YEAN TEH | ADDRESS REDACTED | | | BTC 0.00188989015935704<br>USDC 120.810754473064<br>UST 77.3551591407368 | | |
| 3.1.162302 | EE YERN LEE | ADDRESS REDACTED | | | CEL 0.0308661696008824 | | |
| 3.1.162303 | EE YIN GOH | ADDRESS REDACTED | | | ADA 73.113533<br>CEL 5.24767144165886<br>DASH 0.481254656707266<br>SNX 23.53518554 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.162304 | EE YUING WONG | ADDRESS REDACTED | | | CEL 0.167877083712129<br>XLM 400 | | |
| 3.1.162305 | EEAN CLARK-OVENS | ADDRESS REDACTED | | | ETH 0.0109108353496421 | | |
| 3.1.162306 | EECATL LEQUESNE | ADDRESS REDACTED | | | BNB 0.00378409182209046<br>BTC 0.000000364880993443<br>CEL 17.2793868855862<br>ETH 0.00122440304677887<br>USDC 1.63718118853899 | | |
| 3.1.162307 | EEFA JAUHARY | ADDRESS REDACTED | | | BNB 0.00565345289405571<br>BTC 0.0289188827932594<br>XRP 0.000010310083777738 | | |
| 3.1.162308 | EEFJE FEHRES | ADDRESS REDACTED | | | ADA 148.071436113119<br>BNB 1.0562676832451<br>BTC 0.708972328476842<br>CEL 296.801009182079<br>ETH 9.3729364344339 | | |
| 3.1.162309 | EEFJE POST | ADDRESS REDACTED | | | BTC 0.000090274861994826<br>CEL 1.24250992925789<br>USDC 12.0918617985693 | | |
| 3.1.162310 | EELCO JANSEN | ADDRESS REDACTED | | | AAVE 2.16701575475163<br>BTC 0.219390622788564<br>CEL 185.775382057288<br>DOT 12.8034639785395<br>ETH 4.14817372862772<br>LINK 54.0283645483251<br>LTC 0.00138924006925933<br>LUNC 0.0137055139891054<br>SNX 131.975421629965<br>USDC 590.557009315408<br>XRP 581.91704352627 | | |
| 3.1.162311 | EELCO SCHOLTE | ADDRESS REDACTED | | | BTC 0.000031852877546335 | | |
| 3.1.162312 | EELCO VOERMAN | ADDRESS REDACTED | | | BCH 0.000000861067697423<br>BTC 0.000031472182220104<br>ETH 0.000683015345426809<br>LTC 0.00200936502285271<br>MCDAI 0.139649356650824<br>UNI 0.000008762596845945<br>USDC 0.00430325779081935<br>XLM 0.000737482112543382 | | |
| 3.1.162313 | EELI PARVIAINEN | ADDRESS REDACTED | | | CEL 1.57664478448129<br>XRP 185.8 | | |
| 3.1.162314 | EELKE ALBERTUS MEIJER | ADDRESS REDACTED | | | BTC 0.0343562696072227<br>ETH 0.437968832910669<br>USDC 3106.40017806742 | | |
| 3.1.162315 | EELKE VAN HOOF | ADDRESS REDACTED | | | BCH 0.00047594<br>BSV 0.000063<br>CEL 9.01395644217825 | | |
| 3.1.162316 | EELKJE RINSKE MARIJKE VAN DER WAL | ADDRESS REDACTED | | | CEL 1.15653938624662<br>LTC 0.00219208924199616 | | |
| 3.1.162317 | EELKJE VELLEMA | ADDRESS REDACTED | | | AVAX 14.5009080826698<br>BTC 0.0333116596923932<br>ETH 0.136885271236448<br>LUNC 8.63683820143643<br>USDC 429.510515795774 | | |
| 3.1.162318 | EEMAUN LATIFI | ADDRESS REDACTED | | | BTC 0.000264078332883048<br>ETH 0.0152649862979194<br>MATIC 2.15717652356531 | | |
| 3.1.162319 | EEMELI ERKKILAE | ADDRESS REDACTED | | | AVAX 5.87098052534652<br>BTC 0.0148715387132783<br>CEL 119.57140612892<br>COMP 2.90165496299193<br>DASH 8.33062998363396<br>SUSHI 29.5430900882954<br>ZRX 802.009525742792 | | |
| 3.1.162320 | EEMELI HILTUNEN | ADDRESS REDACTED | | | BTC 0.0150004517347691<br>CEL 246.969712241606<br>ETH 0.468214449845682<br>USDC 10.7451286266353 | | |
| 3.1.162321 | EEMELI JUHANI OINAS | ADDRESS REDACTED | | | ADA 105.726114943614<br>BTC 0.100653377351179<br>ETH 1.62379900812751<br>USDC 5220.90319203043 | | |
| 3.1.162322 | EEMELI SURAKKA | ADDRESS REDACTED | | | ADA 0.191385948237434<br>BTC 0.000000001890144727<br>CEL 221.054425190001<br>SNX 5 | | |
| 3.1.162323 | EEMIL PALMEN | ADDRESS REDACTED | | | BTC 0.205584000365379<br>LUNC 52.0344258962229 | | |
| 3.1.162324 | EERIK IVANOV | ADDRESS REDACTED | | | CEL 0.00156568841180375 | | |
| 3.1.162325 | EERIK POTTER | ADDRESS REDACTED | | | BTC 0.00197812335090183<br>CEL 1.75041978891818<br>ETH 0.000019101400268449<br>LINK 0.00033687957265929<br>PAXG 0.0542118738201398 | | |
| 3.1.162326 | EERO JANHONEN | ADDRESS REDACTED | | | BTC 0.000000844326662385<br>LINK 0.000728415828820383 | | |
| 3.1.162327 | EERO KOSKINEN | ADDRESS REDACTED | | | BTC 0.122662811010268<br>CEL 74.7327002212782<br>USDT ERC20 6.64149778352866 | | |
| 3.1.162328 | EERO KOSKINEN | ADDRESS REDACTED | | | BTC 0.114135949016199<br>CEL 32.4671665475317 | | |
| 3.1.162329 | EERO OK | ADDRESS REDACTED | | | AVAX 0.000000470166013841<br>BCH 0.000011338601905375<br>BTC 0.000019069733550126<br>CEL 2190.38883098455<br>MATIC 0.000000710988250897<br>SGB 10102.0752640782<br>USDC 0.000000833096286955<br>USDT ERC20 1.73374239864691 | | |
| 3.1.162330 | EERO PYÖRRE | ADDRESS REDACTED | | | BTC 0.00299386280360812<br>BUSD 0.0366129208213691<br>CEL 54.2295307985879<br>USDC 0.254069269694989 | | |
| 3.1.162331 | EERO TIITUS | ADDRESS REDACTED | | | CEL 0.522215730806477<br>SGB 77.2037841094484<br>XRP 0.0982798111899674 | | |
| 3.1.162332 | EERO VARPULA | ADDRESS REDACTED | | | BTC 0.000795302282977403<br>CEL 737.047256854508<br>LINK 95.6891936150582<br>MATIC 2654.20209059006 | | |
| 3.1.162333 | EESAH KHAN | ADDRESS REDACTED | | | BTC 0.000012859118065893<br>CEL 268.661406235586<br>ETH 3.59479554041303 | | |
| 3.1.162334 | EESH AGGARWAL | ADDRESS REDACTED | | | BTC 0.000001039030588477<br>CEL 1.09945500998105 | | |
| 3.1.162335 | EESHA DHAMI | ADDRESS REDACTED | | | ADA 0.0784633910378032 | | |
| 3.1.162336 | EESHA PARKASH | ADDRESS REDACTED | | | ETH 0.000005932560202957 | | |
| 3.1.162337 | EESHA RAUFF | ADDRESS REDACTED | | | XRP 60.145719 | | |
| 3.1.162338 | EESMYAL SANTOS-BRAULT | ADDRESS REDACTED | | | BTC 0.000118209759123148 | | |
| 3.1.162339 | EETU ERONEN | ADDRESS REDACTED | | | BTC 0.0121676686204032 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.162340 | EETU JUVANKOSKI | ADDRESS REDACTED | | | BTC 0.000012337554489102<br>CEL 1.86505587341365<br>ETH 0.228681859916518<br>LTC 0.2263 | | |
| 3.1.162341 | EETU SUIHKONEN | ADDRESS REDACTED | | | BTC 0.000003908857704266<br>ETH 0.279555410063689<br>USDC 1456.52500447391 | | |
| 3.1.162342 | EETU VÄLITALO | ADDRESS REDACTED | | | BTC 0.00105248880353509<br>ETH 0.313673562837684 | | |
| 3.1.162343 | EETU VIRTANEN | ADDRESS REDACTED | | | BTC 0.00985670873360404 | | |
| 3.1.162344 | EEVA RIITTA FINGERROOS | ADDRESS REDACTED | | | BTC 0.596930725778716<br>ETH 3.31707606927037<br>USDC 25649.5731985931 | | |
| 3.1.162345 | EEVALIISA OPPENHEIMER | ADDRESS REDACTED | | | DASH 7.51332330929293<br>ETH 3.49093991174033 | BTC 0.10299894<br>MATIC 477.13784681 | |
| 3.1.162346 | EFA EFINA | ADDRESS REDACTED | | | BTC 0.00104981681957988 | | |
| 3.1.162347 | EFE ADALIER | ADDRESS REDACTED | | | CEL 0.148060708728138 | | |
| 3.1.162348 | EFE BORA | ADDRESS REDACTED | | | ADA 957.482919722992<br>BTC 0.509917263670388<br>ETH 6.6348535763265<br>MATIC 772.564106149753<br>SOL 21.5413304681911 | | |
| 3.1.162349 | EFE CELIKTABAN | ADDRESS REDACTED | | | CEL 0.463488755262175<br>ETH 0.00149122414590137<br>XRP 333.308 | | |
| 3.1.162350 | EFE CHRISTOPHER OGHOEJUOMA | ADDRESS REDACTED | | | CEL 0.0226142348060737 | | |
| 3.1.162351 | EFE KAHYAOGULLARI | ADDRESS REDACTED | | | BTC 0.144730196183029<br>CEL 105.298899774543<br>ETH 2.43221407886813<br>USDC 62.383443510907<br>USDT ERC20 0.000000426454085522 | | |
| 3.1.162352 | EFE OGIDIAGBA | ADDRESS REDACTED | | | BTC 0.0034869<br>CEL 2.776494204892 | | |
| 3.1.162353 | EFE OLIHA | ADDRESS REDACTED | | | BTC 0.00509975199165479<br>CEL 5.43864298166039 | | |
| 3.1.162354 | EFE OVIE-OGODO | ADDRESS REDACTED | | | BTC 0.000903078785257936<br>USDC 2.40213147172915 | | |
| 3.1.162355 | EFE YARDIMCI | ADDRESS REDACTED | | | AAVE 1.44211472311598<br>BTC 0.00237012944266443<br>CEL 20.2636427834152<br>ETH 0.545876112315437 | | |
| 3.1.162356 | EFEKAN OLCAY | ADDRESS REDACTED | | | ETH 0.00002837673676323 | | |
| 3.1.162357 | EFEKAN ORTAOZ | ADDRESS REDACTED | | | CEL 0.000218472082143922 | | |
| 3.1.162358 | EFE-OGHENE ERHIE | ADDRESS REDACTED | | | BTC 0.00102739022335463<br>CEL 85.2447007428915<br>ETH 0.0158723 | | |
| 3.1.162359 | EFETOBOR MCDONALD OKELIGHO | ADDRESS REDACTED | | | BTC 0.0001102<br>CEL 0.0633740902650156 | | |
| 3.1.162360 | EFETOBORE UMUKORO | ADDRESS REDACTED | | | ADA 623.3208<br>BTC 0.11019858<br>CEL 400.677630303926<br>DOT 22.428449<br>SNX 4.718324<br>USDT ERC20 0.14014199742874 | | |
| 3.1.162361 | EFFENDY AHMAT HANAPI | ADDRESS REDACTED | | | BTC 0.00132233<br>CEL 9.48495520127961<br>ETH 0.02042774 | | |
| 3.1.162362 | EFFENDY CHANG | ADDRESS REDACTED | | | BTC 0.000885768496838 11<br>CEL 7.36647463878453<br>DASH 3.22159555677605<br>LINK 0.135965800581479<br>SGB 653.833856341591<br>XLM 2.85189325343101 | | |
| 3.1.162363 | EFFENDY ROSLAN | ADDRESS REDACTED | | | BTC 0.0000256420579964<br>CEL 3.25568128525832 | | |
| 3.1.162364 | EFFI SHAFINAZ BINTI ZAINORASHID | ADDRESS REDACTED | | | CEL 0.044413503370468<br>ETH 0.001470735308825 | | |
| 3.1.162365 | EFFIE CALDERONE | ADDRESS REDACTED | | | CEL 1.06103667577717<br>ETH 4.36581236474304 | | |
| 3.1.162366 | EFFIE JIMENEZ | ADDRESS REDACTED | | | ADA 1954.30595169929<br>BTC 0.00080673378788831<br>ETH 0.0034279972454795<br>MATIC 1.5648938941462 | | |
| 3.1.162367 | EFFIX XAVIER | ADDRESS REDACTED | | | ADA 507.199189618925<br>BTC 0.000004837284409774 | | |
| 3.1.162368 | EFFY JUANA | ADDRESS REDACTED | | | MATIC 0.0121866191807178 | | |
| 3.1.162369 | EFIGENIA LUENGAS GARZÓN | ADDRESS REDACTED | | | BTC 0.000007736650450013<br>XLM 0.402699380320983 | | |
| 3.1.162370 | EFIM EFIMOV | ADDRESS REDACTED | | | BTC 0.00105407659181271 | | |
| 3.1.162371 | EFIM NISENBOIM | ADDRESS REDACTED | | | USDC 1089.86713189579 | | |
| 3.1.162372 | EFINITY STUDIOS LLC | 4023, SURING, DELAWARE 19807 | | | BTC 0.00122668036563665 | | |
| 3.1.162373 | EFKAN GOCER | ADDRESS REDACTED | | | ADA 750.010048523436<br>BTC 0.000000004164680352<br>CEL 0.0730831443229792<br>KNC 20.0215712128146<br>OMG 0.00593307368162506<br>XLM 4771.1383790856<br>XRP 4.71699890633648<br>ZEC 0.000380678927533331 | | |
| 3.1.162374 | EFKAN KOCAOGLU | ADDRESS REDACTED | | | BTC 0.000002643932807244<br>CEL 207.789987138937<br>ETH 2.02221403923294<br>LINK 55.6018712219542<br>USDC 910.854078 | | |
| 3.1.162375 | EFOE KOSI HOMEFA KOUZO | ADDRESS REDACTED | | | CEL 0.343862925509024 | | |
| 3.1.162376 | EFOSA GLAMOUR OSADOLOR | ADDRESS REDACTED | | | BTC 0.000000502267240107 | | |
| 3.1.162377 | EFRAIM MAMMON | ADDRESS REDACTED | | | ETH 0.462695159913402 | | |
| 3.1.162378 | EFRAIM PEREI | ADDRESS REDACTED | | | XRP 127.889937405495 | | |
| 3.1.162379 | EFRAIM PETTERSSON | ADDRESS REDACTED | | | AAVE 12.6740209230923<br>BCH 0.000000729861217949<br>BTC 2.01339217969108<br>CEL 2002.51090224545<br>ETH 24.9500004452371<br>LTC 60.66901393<br>SNX 475.856903649202<br>USDT ERC20 0.000000288003663006<br>XLM 0.000000085267943631<br>XRP 10611.099469 | | |
| 3.1.162380 | EFRAIM REIDERMAN | ADDRESS REDACTED | | | LTC 1.12748837110391 | | |
| 3.1.162381 | EFRAIM WILLEMS | ADDRESS REDACTED | | | BTC 0.00083984210968338<br>CEL 83.8374469128822 | | |
| 3.1.162382 | EFRAIN ALONSO | ADDRESS REDACTED | | | MATIC 0.114737185203883 | | |
| 3.1.162383 | EFRAIN ALVIRA-ROMERO | ADDRESS REDACTED | | | ADA 1.37873353249624<br>BTC 0.000096206780512078<br>DOT 0.298842322824259<br>ETH 0.0036402501579 3327<br>SOL 0.0422024712194795<br>SUSHI 0.0759010950657737 | ADA 0.000000234319828661<br>BTC 0.000000877381380285<br>DOT 0.000000686668813357<br>ETH 0.000000857819918144<br>SOL 0.000000592572655723 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.162384 | EFRAIN ANAYA | ADDRESS REDACTED | | | BTC 0.000000925676209548<br>DOT 0.0946026928939944<br>ETH 0.000210456452189544 | | |
| 3.1.162385 | EFRAIN AVITIA LOPEZ | ADDRESS REDACTED | | | BTC 0.000011066805989385 | | |
| 3.1.162386 | EFRAÍN BENÍTEZ | ADDRESS REDACTED | | | BTC 0.00378088035282071<br>CEL 1.00412859263539<br>DOT 5.60004233025467<br>MCDAI 40 | | |
| 3.1.162387 | EFRAIN BORJAS | ADDRESS REDACTED | | | ETC 0.00182792507161259 | | |
| 3.1.162388 | EFRAIN CAMACHO | ADDRESS REDACTED | | | BTC 0.00104073434215182<br>CEL 0.792302214686987<br>ETH 0.0608623254611497 | | |
| 3.1.162389 | EFRAÍN CAZARES | ADDRESS REDACTED | | | BTC 0.000951193042316709<br>ETH 0.00518217581725909<br>MATIC 559.176309678919 | ETH 7.23936227993603 | |
| 3.1.162390 | EFRAIN CORPUS | ADDRESS REDACTED | | | BTC 0.000771025912444405<br>LINK 0.00489410911419471 | | |
| 3.1.162391 | EFRAÍN CRUZ | ADDRESS REDACTED | | | ADA 144.748779044636<br>BTC 0.0022151334108514<br>MATIC 0.277189116704275<br>USDC 1365.57311858243 | | |
| 3.1.162392 | EFRAIN ESQUIVEL | ADDRESS REDACTED | | | BCH 0.000191368994124522<br>BTC 0.814102108880736<br>CEL 1.16809812635185<br>ETH 2.05753308112027<br>LTC 21.512226616699<br>MANA 0.0569526403037741<br>SGB 71.8267533505554<br>XRP 0.000000790348713021 | | |
| 3.1.162393 | EFRAIN GARCIA | ADDRESS REDACTED | | | | ETH 0.136 | |
| 3.1.162394 | EFRAIN GARCIA | ADDRESS REDACTED | | | 1INCH 147.768139533294<br>ADA 446.687115717807<br>AVAX 9.26669675851209<br>BTC 1.31542330254043<br>COMP 1.04072683169276<br>DOGE 330.564148559967<br>DOT 27.3179650571519<br>ETH 1.10831480983064<br>LINK 43.0356226065764<br>MANA 40.2861903325987<br>MATIC 1162.47355067487<br>UNI 65.7011359203371<br>USDC 13718.8527415931<br>XLM 951.540887049679 | BTC 0.0066728 | |
| 3.1.162395 | EFRAIN GONGORA | ADDRESS REDACTED | | | ADA 102.849103587311<br>LINK 1.11162255620781<br>LTC 1.2509101069769<br>MATIC 48.6671505772658 | | |
| 3.1.162396 | EFRAIN GUERRA | ADDRESS REDACTED | | | BTC 0.0202237610137433<br>ETH 0.368561454859057 | | |
| 3.1.162397 | EFRAIN HERRERA | ADDRESS REDACTED | | | BTC 0.00369777303454062<br>ETH 0.0149512234046659 | | |
| 3.1.162398 | EFRAIN JOSE GONZALEZ | ADDRESS REDACTED | | | BTC 0.00126192481188136<br>USDC 1020.21158142312 | | |
| 3.1.162399 | EFRAIN LOPEZ FLORES | ADDRESS REDACTED | | | ADA 0.124949786938543<br>BTC 0.0000292993886352079<br>DOT 0.0541730626977354<br>ETH 0.00122359604602653<br>LINK 0.00715184973711109<br>SOL 0.0573654715789505 | ADA 0.680197358427344<br>BTC 0.00251220339163244<br>DOT 0.000055374373016089<br>ETH 0.000000498580082125<br>LINK 0.000005078280399896<br>SOL 47.6102988268523 | |
| 3.1.162400 | EFRAIN LUGO | ADDRESS REDACTED | | | BTC 0.0013719247431861<br>ETH 4.4331282229411 | | |
| 3.1.162401 | EFRAIN MARTINEZ | ADDRESS REDACTED | | | BTC 0.00481514169713265 | | |
| 3.1.162402 | EFRAIN MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000901416499123<br>ETH 0.0104663631515499 | | BTC 0.000751942106142745 |
| 3.1.162403 | EFRAIN MENDEZ | ADDRESS REDACTED | | | USDC 26459.7675472276 | | |
| 3.1.162404 | EFRAIN MERCADO III | ADDRESS REDACTED | | | BTC 0.00595051658065093<br>ETH 0.0651042514110251 | | |
| 3.1.162405 | EFRAIN PACHECO | ADDRESS REDACTED | | | ADA 0.479954811368488<br>BTC 0.000001024378271409<br>DOT 0.0736623672816375<br>XLM 0.235019359162257 | ADA 0.000000104518858627<br>BTC 0.000843415732554513<br>DOT 0.000000000093265952<br>XLM 1230.03219980521 | |
| 3.1.162406 | EFRAIN PADILLA | ADDRESS REDACTED | | | ADA 0.164089135921475<br>BTC 0.000057976029321653<br>DOT 0.01820471207488<br>ETH 0.000309816782177787<br>LINK 0.00369266199249856<br>LTC 0.000669762789310342<br>MATIC 0.228040775033293<br>USDC 0.45032035869908<br>XLM 0.0108142474931056 | | ADA 164.126734554863<br>BTC 0.0365588083453687<br>DOT 8.35317809003274<br>ETH 0.211198473306554<br>LINK 8.46461827304361<br>LTC 1.53526880153392<br>MATIC 129.33183208391 |
| 3.1.162407 | EFRAIN PALENCIA | ADDRESS REDACTED | | | DASH 0.00001861804712336<br>ETH 0.000000881953430621<br>SNX 0.286623121561813<br>TUSD 0.19504838713132<br>USDT ERC20 0.529806963072864 | | |
| 3.1.162408 | EFRAIN RAMIREZ | ADDRESS REDACTED | | | 1INCH 0.00388625754845049<br>BTC 0.000000223629823323<br>EOS 3217.05786540514<br>LTC 99.179158287608<br>SUSHI 177.773994328164<br>USDC 0.0129011538704068 | USDC 0.000000672705209183 | |
| 3.1.162409 | EFRAIN RIVAS | ADDRESS REDACTED | | | AVAX 11.2926100462013<br>BTC 0.450246213504426<br>ETH 7.71314686805152<br>USDC 0.450895982004464 | | |
| 3.1.162410 | EFRAIN SARMIENTO | ADDRESS REDACTED | | | BTC 0.00174518264689733<br>CEL 0.871174701386073<br>ETH 0.000235946169669019 | | |
| 3.1.162411 | EFRAIN VALDEZ | ADDRESS REDACTED | | | ADA 0.0181628983304908<br>BTC 0.114263345156168<br>DOT 0.039572810430889<br>ETH 0.12856119583355<br>LINK 0.00953554698945817<br>MATIC 0.80631445362312<br>SOL 9.76439618193987<br>USDC 0.231886767804694 | | |
| 3.1.162412 | EFRAIN VASQUEZ | ADDRESS REDACTED | | | BTC 0.00730260554326488<br>ETH 0.411953243185978<br>LINK 32.3609373177471<br>LTC 3.16232010837844<br>MATIC 8.11731108493662<br>USDC 4.79598293209054 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.162413 | EFRAIN VEGA | ADDRESS REDACTED | | | AAVE 0.00204233191237961<br>ADA 413.6484771488<br>AVAX 3.08200895732629<br>BCH 0.768338426911869<br>BSV 0.646797652198442<br>BTC 0.345550382262553<br>COMP 0.937918127556714<br>DASH 0.161328467161597<br>DOT 0.0110255254636554<br>EOS 27.1416058421816<br>ETC 16.0676268249497<br>ETH 2.84449104186425<br>KNC 0.000000042499349368<br>LTC 0.00381533534844846<br>MATIC 1672.58917811408<br>MCDAI 0.000244844231163269<br>SNX 29.4088716247966<br>UMA 0.000000089500483247<br>XLM 0.000009241506176148<br>XRP 0.000000640137752264<br>ZRX 30.5427306471466 | BTC 0.000513698846151729<br>KNC 0.000933779246992574<br>MCDAI 0.289348370006564<br>UMA 0.000982696338056178<br>XLM 0.101460915428129 | |
| 3.1.162414 | EFRAT ALTMAN | ADDRESS REDACTED | | | CEL 0.0588512147025698 | | |
| 3.1.162415 | EFRAT HEYDE OLSEN | ADDRESS REDACTED | | | BTC 0.00224178164705559<br>LTC 3.04269904865864<br>XLM 37.1435504033077 | | |
| 3.1.162416 | EFRAT WOLFSON | ADDRESS REDACTED | | | BTC 0.515860021940785<br>CEL 41.5362454857255<br>DOT 52.8644365404412<br>ETH 2.68722619578689<br>LINK 13.77289317<br>LTC 2.74783591 | | |
| 3.1.162417 | EFRATA KIROSE | ADDRESS REDACTED | | | BTC 0.020110782343146 | | |
| 3.1.162418 | EFREM BARNARD | ADDRESS REDACTED | | | BTC 0.0011978157939357<br>ETH 0.0631115038551605<br>MATIC 492.606130131906<br>XLM 380.031888765322 | | |
| 3.1.162419 | EFREM DANIA | ADDRESS REDACTED | | | CEL 2.15123623110209<br>ETH 0.00939824112029797 | | |
| 3.1.162420 | EFREM SHAREW | ADDRESS REDACTED | | | MATIC 1.43945116091793<br>MCDAI 42.5573129243752 | | |
| 3.1.162421 | EFREN AGUIAR | ADDRESS REDACTED | | | ETH 0.000023400562824299<br>MATIC 0.0722134661738956 | | |
| 3.1.162422 | EFREN ALANO DUMAGUING | ADDRESS REDACTED | | | ADA 9.05733818498439 | | |
| 3.1.162423 | EFREN ANDRES LIENDO BERMUDEZ | ADDRESS REDACTED | | | ADA 0.0483750634997101<br>BNB 0.000859321021700037<br>BTC 0.01302139539219<br>CEL 1.16891333988321 | | |
| 3.1.162424 | EFREN ANTIPORDA | ADDRESS REDACTED | | | CEL 0.186633580526456<br>XRP 0.000000695836454128 | | |
| 3.1.162425 | EFREN BELTRAN | ADDRESS REDACTED | | | BTC 0.305179741745523<br>GUSD 21.5502739852019<br>LINK 135.725374526678<br>USDC 0.00024325897615562 | | |
| 3.1.162426 | EFREN CARRILLO | ADDRESS REDACTED | | | ADA 12.0176423990583<br>ETH 0.000003011683837677<br>MATIC 0.0447732876800199<br>SOL 0.0516911551727832<br>USDC 1.73880434844718 | ADA 1.313<br>BTC 0.0000006<br>ETH 0.000000242917881297<br>SOL 0.000005860134907645<br>USDC 3716.278 | |
| 3.1.162427 | EFREN DE ANDA | ADDRESS REDACTED | | | BTC 0.00167785269211135<br>MATIC 932.81295141927 | | |
| 3.1.162428 | EFREN DE LA MORA | ADDRESS REDACTED | | | ADA 4742.33549550652<br>BTC 0.00122606812705284<br>ETH 0.998784993794295 | ADA 234.798082<br>ETH 0.06777898 | |
| 3.1.162429 | EFREN GIZON | ADDRESS REDACTED | | | BTC 0.000000667931728028<br>USDC 0.699521304449131 | | |
| 3.1.162430 | EFREN J CASTILLO | ADDRESS REDACTED | | | CEL 31.8764078518171 | | |
| 3.1.162431 | EFREN JR. BANATICLA | ADDRESS REDACTED | | | CEL 1.10691694430971<br>SGB 0.1511<br>USDT ERC20 0.1299531377641<br>XRP 1 | | |
| 3.1.162432 | EFREN LAGUNAS | ADDRESS REDACTED | | | BTC 0.0232987225002653<br>CEL 2.33461220335813<br>LTC 0.000053589673299917<br>USDC 7.083 | | |
| 3.1.162433 | EFREN MARTINEZ | ADDRESS REDACTED | | | DASH 0.0105624345664417 | | |
| 3.1.162434 | EFREN MEDINA EMPENO | ADDRESS REDACTED | | | BTC 0.000000602533552607<br>USDT ERC20 0.319604288698194 | | |
| 3.1.162435 | EFREN NALES | ADDRESS REDACTED | | | BTC 0.000000667736523261<br>XRP 0.109300705514314 | | |
| 3.1.162436 | EFREN PUENTES | ADDRESS REDACTED | | | CEL 1.08572567447541 | | |
| 3.1.162437 | EFREN RAMIREZ-PAZ | ADDRESS REDACTED | | | SGB 1.11365463886023 | | |
| 3.1.162438 | EFREN REY SUPNET | ADDRESS REDACTED | | | CEL 1.47947099181959 | | |
| 3.1.162439 | EFREN RIOS | ADDRESS REDACTED | | | | ETH 0.0066435817448626 | |
| 3.1.162440 | EFREN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000001453485690189<br>GUSD 0.00949609287671016<br>USDC 0.0223946619845403 | | |
| 3.1.162441 | EFREN VARGAS BRAVO | ADDRESS REDACTED | | | BTC 0.0395067359679701<br>USDT ERC20 1.45527791184836 | | |
| 3.1.162442 | EFREN YAN | ADDRESS REDACTED | | | AAVE 3.18701808358892<br>ADA 199.691944243247<br>BCH 0.0481831957431942<br>BTC 1.01998211464444<br>COMP 0.921829616860716<br>DASH 0.158966045527518<br>EOS 1.60308277483302<br>ETH 10.0568633139512<br>GUSD 3169.69479286053<br>MANA 4007.43194460895<br>OMG 0.0116098701483017<br>PAXG 2.47865734457347<br>UNI 53.2906893391686<br>USDC 29137.7079536548<br>XLM 1390.58416080251<br>ZEC 0.0523226007923009 | SNX 0.011 | |
| 3.1.162443 | EFRI MAYER | ADDRESS REDACTED | | | BTC 0.000000322637039959999<br>ETH 0.000003886552396098<br>USDC 0.11100153958336<br>XRP 0.00723349640072995 | | |
| 3.1.162444 | EFROSINI VASILIU | ADDRESS REDACTED | | | BTC 0.00006571272316126<br>CEL 2.10187965778747<br>TUSD 0.000334483580668372<br>USDC 1.35220830506953 | | |
| 3.1.162445 | EFSA JULIANSYAH | ADDRESS REDACTED | | | CEL 1.05955842739611 | | |
| 3.1.162446 | EFSTATHIOS ANASTASIADIS | ADDRESS REDACTED | | | BTC 0.2813094019<br>ETH 6.45428984570185<br>USDC 0.243525627442284 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.162447 | EFSTATHIOS BACHARAKIS | ADDRESS REDACTED | | | BTC 0.000941867169273813<br>CEL 1.80988872586313<br>USDC 32001.1869613239<br>USDT ERC20 7169.83376733787<br>XRP 5104.93617222626 | | |
| 3.1.162448 | EFSTATHIOS CONSTANTOPOULOS | ADDRESS REDACTED | | | ADA 394.107571103597<br>AVAX 120.971764782189<br>CEL 1395.21204627207<br>DOT 99.8<br>ETH 6.3165677259208<br>SOL 10.09988<br>USDT ERC20 1047.23786140883 | | |
| 3.1.162449 | EFSTATHIOS DROSOPOULOS | ADDRESS REDACTED | | | CEL 919.916873793526 | | |
| 3.1.162450 | EFSTATHIOS GOUDELIS | ADDRESS REDACTED | | | BTC 0.0647074188180584<br>DOT 11.746207218052<br>LINK 14.8792951340131<br>SNX 19.6028238275666 | | |
| 3.1.162451 | EFSTATHIOS IGNATAKIS | ADDRESS REDACTED | | | BTC 0.000119316797492873<br>CEL 1.05981224931393<br>ETC 0.000577924190976411<br>MATIC 0.00563107938880225 | | |
| 3.1.162452 | EFSTATHIOS MAGERAKIS | ADDRESS REDACTED | | | BTC 0.00130392601008325<br>CEL 1.28802141227936<br>LTC 0.000160973174417158<br>SGB 12.2143227345787<br>SNX 8.18696503519114<br>USDC 35.8953126270589<br>XLM 37.98198292324<br>XTZ 15.9756110241631 | | |
| 3.1.162453 | EFSTATHIOS MITSKAS | ADDRESS REDACTED | | | BTC 0.000001069426660467<br>CEL 0.0393858661534132<br>EOS 0.000064211805555<br>ETH 0.000130606962977523<br>SGB 308.796202342252<br>USDC 0.0592552380725797<br>USDT ERC20 0.153895721088343 | | |
| 3.1.162454 | EFSTATHIOS MITSKAS | ADDRESS REDACTED | | | BTC 0.000418890663103844<br>ETH 0.000381677782072693<br>USDC 0.144829684397148<br>USDT ERC20 13.0061658052249 | | |
| 3.1.162455 | EFSTATHIOS PANAYIOTOU | ADDRESS REDACTED | | | BTC 0.0857300601161194<br>CEL 270.698633832691<br>ETH 4.07046006903112 | | |
| 3.1.162456 | EFSTATHIOS PANTELIS | ADDRESS REDACTED | | | ADA 227.483604819694<br>BNB 0.00165141616574579<br>BTC 0.00118051536884709 | | |
| 3.1.162457 | EFSTATHIOS SPILIOPOULOS | ADDRESS REDACTED | | | ADA 3<br>CEL 307.01143563873<br>DASH 0.06150713<br>ETC 0.134475<br>XRP 1.563979<br>ZEC 0.05894984<br>ZRX 1.37636898 | | |
| 3.1.162458 | EFSTRATIOS BAZINIS | ADDRESS REDACTED | | | CEL 0.455484678216403<br>ETC 1.04206187618652 | | |
| 3.1.162459 | EFSTRATIOS GIANNOPOULOS | ADDRESS REDACTED | | | BNB 0.00313767276866042<br>BTC 0.000066940833263667<br>CEL 0.00467004127967426<br>ETH 0.000130344425692056<br>LTC 0.000053525204861003<br>USDC 0.0356558480071037 | | |
| 3.1.162460 | EFSTRATIOS KINIKLIS | ADDRESS REDACTED | | | BTC 0.0032235943424552 | | |
| 3.1.162461 | EFSTRATIOS LAGOS | ADDRESS REDACTED | | | BTC 0.00519186082423059 | | |
| 3.1.162462 | EFSTRATIOS MAISTROS | ADDRESS REDACTED | | | BTC 0.016906625727725 | | |
| 3.1.162463 | EFSTRATIOS MAISTROS | ADDRESS REDACTED | | | BTC 0.0764471624399813 | | |
| 3.1.162464 | EFSTRATIOS PEMPES | ADDRESS REDACTED | | | BTC 0.000000002201349128<br>CEL 0.0783485812814013 | | |
| 3.1.162465 | EFSTRATIOS PLAKOTARIS | ADDRESS REDACTED | | | BTC 0.00135219190307488<br>CEL 15.6221199168465<br>ETH 0.07423425<br>USDC 384.045797 | | |
| 3.1.162466 | EFSTRATIOS ZERVAS | ADDRESS REDACTED | | | AVAX 9.45642831499267<br>BNB 0.014734679601654<br>BTC 0.000154420465100154<br>CEL 0.0491604103156639<br>DOT 0.000000000025272902<br>ETH 0.00232655421696615<br>LUNC 0.000000643040862722<br>USDT ERC20 0.00132990443387954<br>XRP 0.000633042280896238 | | |
| 3.1.162467 | EFTHALIA TATARI | ADDRESS REDACTED | | | BTC 0.00237028564023582<br>CEL 430.996225870897<br>ETH 1.92253388950334<br>USDC 0.353110808201471 | | |
| 3.1.162468 | EFTHIMIOS FOUSEKIS | ADDRESS REDACTED | | | BTC 0.000595882811188743<br>ETH 0.000456723300622374<br>LINK 40.6309521985849<br>XLM 3388.59107911284 | | |
| 3.1.162469 | EFTHIMIS MALLIOS | ADDRESS REDACTED | | | CEL 71.3949145819252 | | |
| 3.1.162470 | EFTHIMIS TSOPELAS | ADDRESS REDACTED | | | USDC 5.88228853182173 | | |
| 3.1.162471 | EFTHYMIA TSIOLKA | ADDRESS REDACTED | | | BTC 0.0411797355272807<br>USDC 45687.7353727421 | | |
| 3.1.162472 | EFTHYMIOS GIANNAKOS | ADDRESS REDACTED | | | BTC 0.000943343980530332<br>ETH 0.176320172320339 | | |
| 3.1.162473 | EFTHYMIOS GKYLIAS | ADDRESS REDACTED | | | CEL 0.000818123867300953<br>DOT 0.0679592368276718 | | |
| 3.1.162474 | EFTHYMIOS KARANIKOLAS | ADDRESS REDACTED | | | BTC 0.00187242398303573<br>ETH 0.0294811938378467 | | |
| 3.1.162475 | EFTHYMIOS KOUGIAS | ADDRESS REDACTED | | | DOT 2.64187538848655<br>ETH 0.00150965023944521 | | |
| 3.1.162476 | EFTHYMIOS PAPAVASILEIOU | ADDRESS REDACTED | | | BTC 0.000886669085078903<br>ETH 0.000416293067137248 | | |
| 3.1.162477 | EFTHYMIOS SKREKAS | ADDRESS REDACTED | | | USDT ERC20 26.7009793729673 | | |
| 3.1.162478 | EFTHYMIOS STOILAS | ADDRESS REDACTED | | | BTC 0.00282388896232536 | | |
| 3.1.162479 | EFTHYMIOS SYNTYCHAKIS | ADDRESS REDACTED | | | ADA 194.281483342988<br>BTC 0.0535511240655612<br>ETH 0.35279881191119<br>USDC 0.09298628447096<br>USDT ERC20 0.296350012553215 | | |
| 3.1.162480 | EFTIMIE VLAD MIHAI | ADDRESS REDACTED | | | CEL 96.3977112837464<br>DOT 15.00489<br>SNX 418.832754 | | |
| 3.1.162481 | EFTIMIOS SERAFETINIDIS | ADDRESS REDACTED | | | BTC 0.00492474789415833<br>CEL 141.226805696093<br>DOT 61.5749842570851<br>ETH 0.0946612689955823<br>LUNC 177.878508<br>MATIC 2627.99856574362<br>USDC 86.1180880338332 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.162482 | EFTYCHIA LOUKOPOULOU | ADDRESS REDACTED | | | BNB 0.000002274052052521<br>BTC 0.00171315561290486<br>CEL 0.581167707154897 | | |
| 3.1.162483 | EFTYCHIA PAPADOPOULOU | ADDRESS REDACTED | | | BNT 179.657112433476<br>BTC 0.000000634353373938<br>MCDAI 85.2431689815615<br>USDT ERC20 214.778232261087 | | |
| 3.1.162484 | EGA 401K | 4TH AVE, SAN DIEGO, CALIFORNIA 92101 | | | BTC 0.000033311458112626<br>CEL 49.7418917302802<br>ETH 0.000615238052249632<br>MATIC 0.36367071689299 | BTC 0.000000352886279481<br>ETH 0.000000287272782582<br>MATIC 0.000000195366598172 | |
| 3.1.162485 | EGA HERLIM | ADDRESS REDACTED | | | BTC 0.000001476582537553999<br>GUSD 0.00432101556721609<br>MCDAI 0.0421281105612349<br>USDC 0.409072179365382<br>USDT ERC20 0.0702571360779218 | | |
| 3.1.162486 | EGA SAPUTRA | ADDRESS REDACTED | | | CEL 10.2202356154506<br>USDT ERC20 0.0393666286683226 | | |
| 3.1.162487 | EGAITA PIERRE-VAL | ADDRESS REDACTED | | | CEL 1.06410571499363 | | |
| 3.1.162488 | EGAN BISMA | ADDRESS REDACTED | | | BTC 0.000025093708789996<br>CEL 44.4975424368647<br>ETH 0.590086374616425 | | |
| 3.1.162489 | EGAN HART | ADDRESS REDACTED | | | ADA 0.12015389499409<br>BTC 0.0000005302651452 31<br>MATIC 0.283808288497914 | | |
| 3.1.162490 | EGAN STEINBAUER | ADDRESS REDACTED | | | AVAX 0.000737423617785135<br>BTC 0.000000267925798149<br>CEL 0.910786259166349<br>SOL 0.00048228364367216<br>USDC 0.009 | | |
| 3.1.162491 | EGAS MONIZ | ADDRESS REDACTED | | | AVAX 2.93400880980659<br>BNT 26.4564150230366<br>BTC 0.00373457348864035<br>CEL 3.39459684079614<br>DOT 12.6903823630722<br>ETH 0.125479881179987<br>MATIC 121.171514954175<br>XRP 63.295170482383 | | |
| 3.1.162492 | EGAVO LUCKE SANTI | ADDRESS REDACTED | | | ADA 0.000000306368010568<br>BNB 0.000000003263169691<br>BTC 0.000000005379398591<br>CEL 0.00709026058391864 | | |
| 3.1.162493 | EGBE SUCCES ENOMAYO | ADDRESS REDACTED | | | BTC 0.0292116125617535<br>CEL 13.0725917392388 | | |
| 3.1.162494 | EGBEDOKUN STEPHEN OPEYEMI | ADDRESS REDACTED | | | CEL 0.0140704732926743 | | |
| 3.1.162495 | EGBERT CORREIA | ADDRESS REDACTED | | | BCH 0.00016117<br>CEL 0.0241711714281809<br>DASH 0.00601954<br>LTC 0.00225172 | | |
| 3.1.162496 | EGBERT DANIEL BAUMGART | ADDRESS REDACTED | | | BTC 7.35415677962636<br>CEL 105.767470264061<br>ETH 159.942298539926<br>GUSD 141.349382107731 | BTC 2.36167036350633<br>CEL 73.734288975788<br>ETH 12.8496424158386<br>USDT ERC20 2202.320317 | |
| 3.1.162497 | EGBERT IJSSELDIJK | ADDRESS REDACTED | | | BTC 0.000038016250696077<br>CEL 3.46741144141422<br>ETH 0.000452583616122701<br>USDC 0.520012606129244 | | |
| 3.1.162498 | EGBERT JAN VAN ZALK | ADDRESS REDACTED | | | BTC 0.00112812324246335<br>ETH 3.27358769615458 | | |
| 3.1.162499 | EGBERT JONGSMA | ADDRESS REDACTED | | | BTC 0.000171632569285696<br>CEL 0.0687107604567814<br>USDC 0.525150544610223<br>USDT ERC20 0.888002176468435 | | |
| 3.1.162500 | EGBERT JONGSMA | ADDRESS REDACTED | | | LTC 0.000065915375779 38 | | |
| 3.1.162501 | EGBERT OFFE JAN OFFENS | ADDRESS REDACTED | | | BTC 0.000022870043573534 | | |
| 3.1.162502 | EGBERT PETERS | ADDRESS REDACTED | | | CEL 3.74031110409737<br>MCDAI 0.000918490995458041 | | |
| 3.1.162503 | EGBERT WALRAVEN | ADDRESS REDACTED | | | BTC 0.077603365591288<br>ETH 0.521062804634113 | | |
| 3.1.162504 | EGBERTINA DE LIMA-EIFF | ADDRESS REDACTED | | | BTC 0.27782229827171<br>CEL 1220.81830741735<br>DOT 99.9<br>ETH 4.69921224518035<br>LTC 19.699<br>MATIC 10050<br>SGB 118.909056701322<br>XRP 770.25 | | |
| 3.1.162505 | EGBERTUS KREMERS | ADDRESS REDACTED | | | AVAX 0.000261983149038273<br>BNT 0.0495993485201274<br>BTC 0.000162170107680247<br>CEL 0.004873404408708<br>DOT 0.0240060436654142<br>ETH 0.00172989962710249<br>LINK 0.00703592392626756<br>LUNC 0.00003006824230216<br>MATIC 0.0440691820529088<br>SNX 0.20858529426123<br>USDC 2.24113768614591<br>USDT ERC20 0.985534464717903<br>UST 0.172794506519502<br>XLM 0.0198267777714585<br>XRP 0.186955888654739 | | |
| 3.1.162506 | EGBON SAMUEL | ADDRESS REDACTED | | | CEL 115.785008195916 | | |
| 3.1.162507 | EGBOWON ANNE | ADDRESS REDACTED | | | CEL 0.181438146346779 | | |
| 3.1.162508 | EGBULA VITUS | ADDRESS REDACTED | | | BTC 0.0000011350464282<br>USDT ERC20 0.552175037563067 | | |
| 3.1.162509 | EGBUNIKE MARQUIS | ADDRESS REDACTED | | | BTC 0.000000797830188442<br>CEL 1.12278403214763 | | |
| 3.1.162510 | EGE ARINEL | ADDRESS REDACTED | | | ETH 0.000000689152156945 | | |
| 3.1.162511 | EGE CAKMAKCI | ADDRESS REDACTED | | | BTC 0.000000838002584131999<br>DOT 0.025948995606349 | | |
| 3.1.162512 | EGE GELEN | ADDRESS REDACTED | | | BTC 0.000000522830660522<br>USDC 0.409130018802789 | | |
| 3.1.162513 | EGE GURES | ADDRESS REDACTED | | | BTC 0.002606125547<br>CEL 0.0560143029422039<br>ETH 0.251525445857984 | | |
| 3.1.162514 | EGE ÖZ | ADDRESS REDACTED | | | BAT 0.00129231791160612<br>BTC 0.00000806484523075<br>USDC 0.156550759188531 | | |
| 3.1.162515 | EGE YASAR ATASOY | ADDRESS REDACTED | | | CEL 0.000245185857595203 | | |
| 3.1.162516 | EGEHAN ANTALYALI | ADDRESS REDACTED | | | BTC 0.000000193883592976<br>CEL 1.07875358058264 | | |
| 3.1.162517 | EGEI SZILÁRD | ADDRESS REDACTED | | | BTC 0.000000000481876203<br>CEL 0.000019305830534581<br>DOT 0.000000230850397922 | | |
| 3.1.162518 | EGELI ISTVÁN | ADDRESS REDACTED | | | BTC 0.050534649216811<br>CEL 39.2985337241565<br>ETH 1.89064723308831 | | |
| 3.1.162519 | EGEMEN KAYA | ADDRESS REDACTED | | | BTC 0.000010482815736418 | | |
| 3.1.162520 | EGEMEN KEREM ÖZKAN | ADDRESS REDACTED | | | BTC 0.000810484925004338 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.162521 | EGEMEN KUSCU | ADDRESS REDACTED | | | ADA 0.000000357519018002<br>BNB 0.17439627306759<br>BTC 0.00191193127441325<br>BUSD 0.350160293584155<br>CEL 5.83112794098123<br>USDT ERC20 0.451583675009577 | | |
| 3.1.162522 | EGEMEN PALABıYıK | ADDRESS REDACTED | | | BTC 0.000000005937675779<br>CEL 0.65478686828018 | | |
| 3.1.162523 | EGERT METSANDI | ADDRESS REDACTED | | | BTC 0.00000345240865652<br>ETH 0.000008964630980882 | | |
| 3.1.162524 | EGERT OTS | ADDRESS REDACTED | | | BTC 0.0126566992800921<br>CEL 2.63748159857476<br>LUNC 0.000000846066532536<br>SOL 0.000000000165255899<br>USDC 0.000505477230699917 | | |
| 3.1.162525 | EGERTH JAANSALU | ADDRESS REDACTED | | | CEL 1.4865139277872<br>MATIC 16.3921562431951<br>USDC 234.909801482643 | | |
| 3.1.162526 | EGERTON IDEHEN | ADDRESS REDACTED | | | BTC 0.0013114410113833<br>CEL 9.76750148313524<br>ETH 0.214467121893858 | | |
| 3.1.162527 | EGGERT STÖFEN | ADDRESS REDACTED | | | BTC 0.000000421646965513 | | |
| 3.1.162528 | EGHOSA ASABOR | ADDRESS REDACTED | | | CEL 1.06138578181603 | | |
| 3.1.162529 | EGI KOKA | ADDRESS REDACTED | | | ADA 0.430526628467422<br>BNB 0.000000007355627237<br>BTC 0.00360951612601244<br>CEL 4.57362587939354<br>USDC 0.90057519148951 | | |
| 3.1.162530 | EGIDE NSENGA | ADDRESS REDACTED | | | UMA 0.00332277018114675 | | |
| 3.1.162531 | EGIDIJA VAITENAITE | ADDRESS REDACTED | | | BTC 0.00204370771570656 | | |
| 3.1.162532 | EGIDIJUS BLOZE | ADDRESS REDACTED | | | | ETH 0.00112159285741166<br>USDC 21.843362 | |
| 3.1.162533 | EGIDIJUS GUDONIS | ADDRESS REDACTED | | | BTC 0.00990978288835699 | | |
| 3.1.162534 | EGIDIJUS JONELIS | ADDRESS REDACTED | | | BTC 0.000010383167683443 | | |
| 3.1.162535 | EGIDIJUS RINGYS | ADDRESS REDACTED | | | BTC 0.0894505486742072<br>CEL 1.18229723538749<br>ETH 0.379111035652552<br>USDT ERC20 0.960695805543858 | | |
| 3.1.162536 | EGIDIJUS SABULIS | ADDRESS REDACTED | | | ADA 355.392357380342<br>ETH 0.00011263937033652 | | |
| 3.1.162537 | EGIDIJUS SIDLAUSKAS | ADDRESS REDACTED | | | CEL 1.06847707641632 | | |
| 3.1.162538 | EGIDIJUS SUKOCKIS | ADDRESS REDACTED | | | BTC 0.000008181246239429 | | |
| 3.1.162539 | EGIDIJUS TOMKEVICIUS | ADDRESS REDACTED | | | BTC 0.000000755833992135<br>USDT ERC20 0.188226433153743 | | |
| 3.1.162540 | EGIDIJUS VALIUŠKIS | ADDRESS REDACTED | | | BTC 0.000000001895095796<br>CEL 1.14345806004734 | | |
| 3.1.162541 | EGIDIO INDENITATE | ADDRESS REDACTED | | | BTC 0.000000882682645724<br>ETH 0.00134156435125606 | | |
| 3.1.162542 | EGIDIO JARDIM DA COSTA | ADDRESS REDACTED | | | ADA 14.3756198095794<br>BAT 0.0015763735775683<br>BTC 0.0000155603415996649<br>CEL 110.650562925841<br>DOGE 233.615227223827<br>ETH 0.932491062627419<br>XRP 8.188965 | | |
| 3.1.162543 | EGIDIO PASQUINETTI | ADDRESS REDACTED | | | BSV 0.000000218104408675999<br>BTC 0.00019494014307529<br>CEL 0.990994455549682<br>DOT 0.0697799778531895<br>ETH 0.00143916904817702 | | |
| 3.1.162544 | EGIDIO SALINARO | ADDRESS REDACTED | | | DOT 0.00536452134111808<br>XRP 63.821255612006 | | |
| 3.1.162545 | EGIDIO SASSONE | ADDRESS REDACTED | | | XRP 27.2329909729922 | | |
| 3.1.162546 | EGIED KAREL M DIERICKX | ADDRESS REDACTED | | | BTC 0.00126223154865476<br>CEL 2.96842646476714<br>ETH 0.00168609066323891<br>XRP 652.577753 | | |
| 3.1.162547 | EGIJA HARTMANE | ADDRESS REDACTED | | | BTC 0.00609901<br>CEL 5.27084422653314 | | |
| 3.1.162548 | EGIL ARNE AMODT | ADDRESS REDACTED | | | BTC 0.000234552868940497<br>CEL 2.45701860715343 | | |
| 3.1.162549 | EGIL WILLIAM BRÅTHEN | ADDRESS REDACTED | | | BTC 0.0154941187404157<br>CEL 8.03103750364569 | | |
| 3.1.162550 | EGILDIO NHAMAHANGO | ADDRESS REDACTED | | | BTC 0.00133341773497945<br>CEL 2179.15025346885<br>DASH 0.000213608162389922<br>EOS 31.9<br>SNX 18<br>USDT ERC20 5.87742794183733<br>XLM 283 | | |
| 3.1.162551 | EGILS ANTONEVICS | ADDRESS REDACTED | | | BTC 0.240252333805083<br>MATIC 152.198141557008 | | |
| 3.1.162552 | EGILS DZINTARS-CEIRANS | ADDRESS REDACTED | | | BTC 0.000014<br>CEL 0.0167948299059409 | | |
| 3.1.162553 | EGILS REKMANIS | ADDRESS REDACTED | | | CEL 0.0224903471563019 | | |
| 3.1.162554 | EGLE CRIGNOLA GERINI | ADDRESS REDACTED | | | BTC 0.00126855394459101<br>XLM 10.3251756077742 | | |
| 3.1.162555 | EGLE DE PICCOLI | ADDRESS REDACTED | | | DASH 0.776480536744668 | | |
| 3.1.162556 | EGLĖ JODZEVIČIENE | ADDRESS REDACTED | | | BNB 0.00099126<br>CEL 0.00524294363232311 | | |
| 3.1.162557 | EGLE KRISTUTYTE | ADDRESS REDACTED | | | ETH 0.00150511385387546 | | |
| 3.1.162558 | EGLE PETRUKONYTE | ADDRESS REDACTED | | | BTC 0.000000702674016618<br>USDC 0.697312308628594 | | |
| 3.1.162559 | EGLE RAMANAUSKIENE | ADDRESS REDACTED | | | ADA 318.286342607726<br>BTC 0.1629147785284<br>CEL 195.4054010839<br>DOT 106.893620980618<br>MATIC 2154.97426160744 | | |
| 3.1.162560 | EGLE SALTINYTE | ADDRESS REDACTED | | | ADA 0.23170143057668<br>BTC 0.1206843259<br>CEL 148.1556669714<br>LTC 2.17235677931138<br>USDC 1225.16195590181 | | |
| 3.1.162561 | EGLE SKRIDULIS | ADDRESS REDACTED | | | ADA 2449.61260305298<br>BTC 0.0113749960821343<br>LINK 51.1499674560817 | | |
| 3.1.162562 | EGLE SUMINSKAITE | ADDRESS REDACTED | | | BTC 0.000022048274012204 | | |
| 3.1.162563 | EGLE VENCKUTE | ADDRESS REDACTED | | | BTC 0.00114510493658164<br>CEL 63.4673947209213<br>ETH 0.10336291 | | |
| 3.1.162564 | EGLĖ VENCKUTĖ | ADDRESS REDACTED | | | BTC 0.000111244983732858 | | |
| 3.1.162565 | EGLE VICTORIA BOWDEN | ADDRESS REDACTED | | | BAT 121.710315728785<br>BTC 0.0000000004269178343<br>DOT 0.059999089209992<br>ETC 16.5123820006435<br>ETH 3.12439059110179<br>MATIC 3527.16910242633<br>SNX 156.06997188169<br>USDC 1.05723073930329 | ADA 610.810505<br>DOT 0.000000000049795013 | |
| 3.1.162566 | EGLI KATUCI | ADDRESS REDACTED | | | CEL 0.00473285909051125 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.162567 | EGLIS REYTOR | ADDRESS REDACTED | | | BTC 0.00644635871503652<br>ETH 0.0718670569915663 | | |
| 3.1.162568 | EGMONT LOH | ADDRESS REDACTED | | | BTC 0.000000937816784566<br>CEL 0.338022307314879 | | |
| 3.1.162569 | EGNALDO JUNIOR | ADDRESS REDACTED | | | BTC 0.000000001369891418<br>CEL 1 | | |
| 3.1.162570 | EGNALDO JUNIOR | ADDRESS REDACTED | | | BTC 0.000000018121693401<br>CEL 1.00036276665991<br>USDC 0.0362537012924384 | | |
| 3.1.162571 | EGODA GAMAGE PASAN MALITH | ADDRESS REDACTED | | | BTC 0.00237022991230149<br>CEL 6.51283345359209<br>DOT 40.5 | | |
| 3.1.162572 | EGODA GEDARA KARUNARATHNA | ADDRESS REDACTED | | | BTC 0.0114017282090082 | | |
| 3.1.162573 | EGODA RALALAGE SACHINEE MADHUSHIKA NAWARATHNA | ADDRESS REDACTED | | | BTC 0.000000006051705914<br>CEL 0.0128169288788707 | | |
| 3.1.162574 | EGODAWATHTHE ARACHCHIGE RAJITHA RAMESH | ADDRESS REDACTED | | | BTC 0.00201904943424591<br>USDC 735.512920044276 | | |
| 3.1.162575 | EGOITZ ALONSO | ADDRESS REDACTED | | | BTC 0.0162635397659169 | | |
| 3.1.162576 | EGOITZ RIVAS | ADDRESS REDACTED | | | CEL 36.2169425683927<br>DOT 109.986091049556<br>EOS 124.047819143625<br>USDT ERC20 18.4091887358361 | | |
| 3.1.162577 | EGON ADRIANUS ALEXANDER SCHMITJES | ADDRESS REDACTED | | | BTC 0.001564008018062<br>CEL 6.84069393531744<br>DOT 7.219 | | |
| 3.1.162578 | EGON DIEKSTRA | ADDRESS REDACTED | | | BTC 2.15566191737264<br>CEL 3791.63321624795<br>ETH 36.6731114926292<br>LTC 25.4734871744091<br>USDC 85277.680124 | | |
| 3.1.162579 | EGON HÖNI | ADDRESS REDACTED | | | BTC 0.0047947441378668 | | |
| 3.1.162580 | EGON KILIN | ADDRESS REDACTED | | | CEL 31.9653923113723 | | |
| 3.1.162581 | EGON NESKUSIL | ADDRESS REDACTED | | | BTC 0.000000001529052124<br>CEL 56.2499876652146 | | |
| 3.1.162582 | EGON RAVBAR | ADDRESS REDACTED | | | BTC 0.00111597054270859<br>CEL 12.8730870860464<br>LINK 60.6026458091598<br>XLM 504.181223757927<br>XRP 504.203443267351 | | |
| 3.1.162583 | EGON SPREITZ | ADDRESS REDACTED | | | BTC 0.00821933945391707 | | |
| 3.1.162584 | EGON TONI | ADDRESS REDACTED | | | BTC 0.00316374<br>CEL 7.55627614531624<br>ETC 10.24831215<br>ETH 0.0338648059059189 | | |
| 3.1.162585 | EGON WALTER REISE | ADDRESS REDACTED | | | BTC 1.00800516199318<br>CEL 304.642377655584 | | |
| 3.1.162586 | EGOR ALYABEV | ADDRESS REDACTED | | | CEL 1.13834607387455 | | |
| 3.1.162587 | EGOR ASEEV | ADDRESS REDACTED | | | BTC 0.00113352981183405<br>USDT ERC20 400.170229365079 | | |
| 3.1.162588 | EGOR BAJENOV | ADDRESS REDACTED | | | CEL 0.0240883249620654<br>LTC 0.000645210330327135<br>XLM 0.0648979219914133<br>XRP 0.0802819259073158 | | |
| 3.1.162589 | EGOR BUBNOV | ADDRESS REDACTED | | | CEL 0.0923488067639903 | | |
| 3.1.162590 | EGOR CLEARY | ADDRESS REDACTED | | | BTC 0.0133895143599346 | | |
| 3.1.162591 | EGOR CLOCICO | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 0.0679407050811791 | | |
| 3.1.162592 | EGOR DMITRIEV | ADDRESS REDACTED | | | BTC 0.000001347696845999<br>BUSD 0.459903272259753<br>ETH 0.00843927435743365 | | |
| 3.1.162593 | EGOR DUVAEV | ADDRESS REDACTED | | | BTC 0.000000605404022094<br>CEL 1.34166897890625 | | |
| 3.1.162594 | EGOR EFIMOVICH | ADDRESS REDACTED | | | BTC 0.00890067178203717<br>CEL 1 | | |
| 3.1.162595 | EGOR FILIPPOV | ADDRESS REDACTED | | | BTC 0.000000007982140593<br>CEL 0.000680915074588167 | | |
| 3.1.162596 | EGOR GALCEV | ADDRESS REDACTED | | | BTC 0.000001401129109657<br>BUSD 0.707178291546547 | | |
| 3.1.162597 | EGOR IUKALOV | ADDRESS REDACTED | | | CEL 5.33619425707281<br>EOS 74.2643<br>MCDAI 40 | | |
| 3.1.162598 | EGOR KALASHNIKOV | ADDRESS REDACTED | | | BNB 0.00253520655264372<br>BTC 0.000002420965500998<br>ETH 0.00014688482420562<br>MCDAI 0.118208132995669 | | |
| 3.1.162599 | EGOR KARPOV | ADDRESS REDACTED | | | BTC 0.000000009004714555<br>CEL 0.723108289701801 | | |
| 3.1.162600 | EGOR KONCEVOI | ADDRESS REDACTED | | | BTC 0.000000001335604546<br>CEL 0.00370819934645729<br>USDT ERC20 0.627541712232071 | | |
| 3.1.162601 | EGOR KORSUN | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | |
| 3.1.162602 | EGOR MARUSHCHAK | ADDRESS REDACTED | | | 1INCH 0.0133615855000835<br>ADA 0.0598206829630048<br>AVAX 0.00784977060330147<br>BTC 0.00015581172287138<br>DOT 0.00643674717944245<br>ETH 0.000032952205591099<br>LINK 0.00161100018851749<br>MATIC 0.290458084169217<br>PAX 101.963870219824<br>SNX 0.102994894993649<br>SOL 0.00475198621800272<br>UNI 0.00163759770605881<br>USDC 103.523940697066<br>USDT ERC20 31.4577600833294<br>XTZ 0.0048803195581558 | BTC 0.000000681465128154<br>ETH 0.000002842534947113 | |
| 3.1.162603 | EGOR MOROZOV | ADDRESS REDACTED | | | ETH 0.00148975846624447<br>USDC 7.1936197851417 | | |
| 3.1.162604 | EGOR NATS | ADDRESS REDACTED | | | BTC 0.000000293807385269<br>MATIC 0.484847489587726 | | |
| 3.1.162605 | EGOR PAVLOVICH VITKOVSKII | ADDRESS REDACTED | | | BTC 0.00000123945090869<br>USDT ERC20 0.471141806306681 | | |
| 3.1.162606 | EGOR PUSHKIN | ADDRESS REDACTED | | | ETH 0.000015831480256694 | | |
| 3.1.162607 | EGOR RYJIKOV | ADDRESS REDACTED | | | CEL 47.9630380087142<br>ETH 0.65942008 | | |
| 3.1.162608 | EGOR SHMAKOV | ADDRESS REDACTED | | | BTC 0.0245235786934986<br>CEL 209.154099368589<br>ETH 0.388407147207116<br>USDC 1243.73810819618 | | |
| 3.1.162609 | EGOR SKVORTSOV | ADDRESS REDACTED | | | BTC 0.000180445126688408<br>CEL 270.804321380838<br>ETH 0.00843308834332818<br>USDC 75.1757815404943<br>USDT ERC20 0.000597958221502025 | | |
| 3.1.162610 | EGOR SMOLYANSKIY | ADDRESS REDACTED | | | BTC 0.0992517172472792 | | |
| 3.1.162611 | EGOR TIHOMIROV | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.162612 | EGOR TIMATKOV | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.00545075099387985 | | |
| 3.1.162613 | EGOR TYUTEREV | ADDRESS REDACTED | | | BTC 0.000443258014324389 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.162614 | EGOR VACHESLAVOVICH ETKAREV | ADDRESS REDACTED | | | BTC 0.000000145748685381<br>UST 0.000418718071675379 | | |
| 3.1.162615 | EGOR ZHILENKOV | ADDRESS REDACTED | | | BTC 0.000000171372364818<br>BUSD 0.000492202838827839<br>CEL 0.106562919825441 | | |
| 3.1.162616 | EGOR ZHIZHILEV | ADDRESS REDACTED | | | BTC 0.000000002065245988<br>CEL 0.781644350090653 | | |
| 3.1.162617 | EGOR ZHOGOV | ADDRESS REDACTED | | | BTC 0.000074018891082266<br>USDC 6.0645867184617 | | USDC 0.000000439487525085 |
| 3.1.162618 | EGORIK EGORIK | ADDRESS REDACTED | | | CEL 0.433522747831008<br>MCDAI 80 | | |
| 3.1.162619 | EGWIN ERTL | ADDRESS REDACTED | | | BTC 0.0109026060226943 | | |
| 3.1.162620 | EGYPT CECILIA BROWN | ADDRESS REDACTED | | | | ETH 0.07974414 | |
| 3.1.162621 | EGYPT X WILLIAMS | ADDRESS REDACTED | | | ADA 0.0317421874183883<br>BTC 0.000000277330283209<br>CEL 66.3737218706572<br>DOT 0.00486585632259652<br>SNX 11.3686888 | | |
| 3.1.162622 | EGZON QUKOVCI | ADDRESS REDACTED | | | ADA 0.00000099454332798<br>BTC 0.000000004530406426<br>GUSD 0.000581161211743052<br>LTC 0.000000008314774654 | | |
| 3.1.162623 | EGZON SALIHI | ADDRESS REDACTED | | | CEL 0.000497899874713928 | | |
| 3.1.162624 | EH HOME TOWN LLC | HADDON RD, OAKLAND, CALIFORNIA 94610 | | | BTC 20.5011319287253<br>MATIC 8313.24787707395 | | |
| 3.1.162625 | EHA SAAGIM | ADDRESS REDACTED | | | BTC 0.0144704634173859<br>CEL 5.88937312413961 | | |
| 3.1.162626 | EHAB FARID OMAR BA ABBAD | ADDRESS REDACTED | | | BTC 0.000006317099926668 | | |
| 3.1.162627 | EHAB HARB | ADDRESS REDACTED | | | ETH 0.0244634790240053 | | |
| 3.1.162628 | EHAB MALAEB | ADDRESS REDACTED | | | BTC 0.00000125923226344599<br>CEL 0.0293955843663743<br>EOS 0.0800919183308846<br>MATIC 0.0420645899779821<br>XRP 0.120691872785782 | | |
| 3.1.162629 | EHAB MANSOOR | ADDRESS REDACTED | | | ADA 1.39829754577034<br>BTC 0.355329374455754<br>ETH 0.858102015411413<br>LINK 35.7965979067707<br>MATIC 749.623481811872<br>SOL 131.48811185463 | | |
| 3.1.162630 | EHAB MONSEF SAMUEL | ADDRESS REDACTED | | | AAVE 0.00000473204503114999<br>BTC 0.802745326341921<br>ETH 3.96572912349882<br>MATIC 39228.6436735868<br>SNX 4.88561836860291<br>UNI 0.0458000197768697<br>USDC 30950.4909416926 | CEL 126.557767925958 | |
| 3.1.162631 | EHAB MOUKHTAR | ADDRESS REDACTED | | | BTC 0.000029041044042738<br>CEL 0.00935514865442455<br>ETH 0.000285199558648859<br>XRP 15 | | |
| 3.1.162632 | EHDEL FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000007290304329<br>CEL 0.00401753867025108 | | |
| 3.1.162633 | EHEDEI GALÁN FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000924185267756339<br>CEL 5.39521697705849<br>MATIC 5367.91781095292 | | |
| 3.1.162634 | EHIGIE EDOKPAYI | ADDRESS REDACTED | | | BTC 0.0085254758877533<br>LTC 0.000193539520504543 | | |
| 3.1.162635 | EHIMARE OKOGBENIN | ADDRESS REDACTED | | | CEL 1.12343919459036 | | |
| 3.1.162636 | EHIMEMEN IBOAYA | ADDRESS REDACTED | | | BTC 0.00122424577045705<br>ETH 0.00306499424763949<br>USDC 77.4790201119625 | | |
| 3.1.162637 | EHIN GUKHOOL | ADDRESS REDACTED | | | BTC 0.000000009359103606<br>CEL 5.55482955034413 | | |
| 3.1.162638 | EHINOME IKHALIA | ADDRESS REDACTED | | | ADA 0.00000091572155946<br>BTC 0.000141432574171322<br>CEL 446.114664613094<br>DOT 50.1715518787302<br>ETC 0.814511665653655<br>ETH 0.347190029807986<br>MATIC 751.523343701745<br>USDC 0.443864942453085 | | |
| 3.1.162639 | EHIS COLLINS AIGBE | ADDRESS REDACTED | | | BTC 0.00000026277888564999 | | |
| 3.1.162640 | EHIS MELODY | ADDRESS REDACTED | | | CEL 1.09300665896481 | | |
| 3.1.162641 | EHISNELL RIVERO | ADDRESS REDACTED | | | BTC 0.000089551073961963<br>CEL 230.467220239203<br>ETH 0.0000561052853564969<br>MANA 1.94170448350182<br>MATIC 401.653515720225<br>USDC 0.0568448300830038 | | |
| 3.1.162642 | EHISUORIA JOSEPH EHIGIATOR | ADDRESS REDACTED | | | CEL 2.75666838085583<br>ETH 0.0385<br>XRP 96.7 | | |
| 3.1.162643 | EHIZOJE ENAHOLO | ADDRESS REDACTED | | | MATIC 0.681347330257838 | | |
| 3.1.162644 | EHOUAN AYENON | ADDRESS REDACTED | | | ADA 1.12142090021208<br>CEL 0.0128523719786906 | | |
| 3.1.162645 | EHRBAR FAMILY SUPER FUND PTY LTD | TURTLE PLACE, BLACKS BEACH, 740 AUSTRALIA | | | BTC 0.0011284898548762<br>CEL 1499.78806729756<br>DOT 99.8<br>ETH 38.4552464757125<br>SNX 1647.5 | | |
| 3.1.162646 | EHREN BIGGERS | ADDRESS REDACTED | | | BTC 0.00180590468164001 | | |
| 3.1.162647 | EHREN KOLER | ADDRESS REDACTED | | | USDC 6.69132417875808 | | |
| 3.1.162648 | EHREN SCOTT LEVIN | ADDRESS REDACTED | | | ADA 0.26993535796078<br>BTC 0.0382389621720284<br>ETH 0.561484575202205<br>GUSD 0.0167576943908973<br>USDC 1.99369299390729<br>XLM 0.00363547317062037 | | |
| 3.1.162649 | EHREN WRIGHT | ADDRESS REDACTED | | | BTC 0.0141533011921467 | | |
| 3.1.162650 | EHRIT PURDIE | ADDRESS REDACTED | | | BTC 0.0000182053581970679<br>CEL 0.0246621344190089<br>ETH 0.000016114560987112<br>GUSD 23.851297076081<br>LINK 0.290760572783035<br>MATIC 0.0660885621933879<br>USDC 6.45171126628014<br>XLM 0.0056000974153098 | | |
| 3.1.162651 | EHSAAS GROVER | ADDRESS REDACTED | | | BTC 0.0051432<br>CEL 5.05501098322014 | | |
| 3.1.162652 | EHSAN ABDULLA | ADDRESS REDACTED | | | ADA 0.0859559097798415<br>BTC 0.000000665044044851<br>MCDAI 0.061563037745708<br>USDT ERC20 0.014927834950289 | | |
| 3.1.162653 | EHSAN ABOLFATHI | ADDRESS REDACTED | | | CEL 0.0856655515843949<br>ETC 0.266161966137306 | | |
| 3.1.162654 | EHSAN AMIRI | ADDRESS REDACTED | | | | DOGE 1000 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.162655 | EHSAN ASHOORI | ADDRESS REDACTED | | | ADA 0.223885116313197<br>BTC 0.00000011640861488<br>DOT 0.0223676937786545<br>ETH 0.00000025379864704<br>USDC 1.33446219840958 | | |
| 3.1.162656 | EHSAN ASKARANY | ADDRESS REDACTED | | | BTC 0.1388753173<br>CEL 0.118635013116364<br>MATIC 0.000607516523143994 | | |
| 3.1.162657 | EHSAN ASKARANY | ADDRESS REDACTED | | | BTC 0.000061114803586038<br>CEL 1.64499574361093<br>MATIC 666.854304659916 | | |
| 3.1.162658 | EHSAN ASKARANY | ADDRESS REDACTED | | | BTC 0.128300631<br>CEL 3.80892209823157<br>DOT 31.9865885351987 | | |
| 3.1.162659 | EHSAN AZZAMI | ADDRESS REDACTED | | | ETH 0.000555254831807402<br>SGB 0.00277897266288907<br>XLM 0.0422596787103526<br>XRP 0.0334287205647015 | | |
| 3.1.162660 | EHSAN FARAZ | ADDRESS REDACTED | | | BTC 0.000001560766149009<br>ETH 0.00226805626662569 | BTC 0.0013147000843618<br>ETH 0.00837998736239725 | |
| 3.1.162661 | EHSAN GORGIN | ADDRESS REDACTED | | | BTC 0.000004635658518942<br>CEL 57.9221576802895<br>ETH 1.12564055962549 | | |
| 3.1.162662 | EHSAN HOSSEINI | ADDRESS REDACTED | | | BTC 0.215766995378066 | | |
| 3.1.162663 | EHSAN KAMALINEJAD | ADDRESS REDACTED | | | ADA 7.65496499757302<br>ETH 0.0263911378291768 | | |
| 3.1.162664 | EHSAN KHADEMI | ADDRESS REDACTED | | | BUSD 82.187585668172 | | |
| 3.1.162665 | EHSAN NOGOKI | ADDRESS REDACTED | | | BTC 0.537872587840235<br>ETH 5.20310348539069<br>LINK 601.816810102322<br>SNX 119.046797085598 | BTC 0.8828173 | |
| 3.1.162666 | EHSAN RAHIMI | ADDRESS REDACTED | | | ADA 759.400206254086<br>DOT 11.0496751296987<br>ETH 0.268312412470488<br>LUNC 0.00462829215641057<br>MATIC 0.0266878706939381<br>USDC 0.155505621824209 | | |
| 3.1.162667 | EHSAN SERKANI | ADDRESS REDACTED | | | BNB 1.23333060401696<br>BTC 0.000000002692473611<br>CEL 539.8301548395<br>ETH 1.17552762681168<br>XRP 834.113276 | | |
| 3.1.162668 | EHSAN SHIRZADI | ADDRESS REDACTED | | | BTC 1.00958039576081 | | |
| 3.1.162669 | EHSAN TAVAKOLI | ADDRESS REDACTED | | | BTC 0.0928065961400758<br>ETH 0.365245025616448<br>MATIC 495.470724172651 | | |
| 3.1.162670 | EHSAN YAZDANPARAST | ADDRESS REDACTED | | | BTC 0.0274935459543174<br>LTC 0.000181170573019459<br>XRP 0.0344746574734948 | | |
| 3.1.162671 | EHSAN YOUSEF | ADDRESS REDACTED | | | BTC 0.00031117442299628<br>ETH 0.000091875480874875<br>LTC 0.00168237250310195<br>USDC 0.84196522062222<br>XLM 0.0305557131574169 | BTC 0.000000007879371145 | |
| 3.1.162672 | EHSSAN FARROKHI | ADDRESS REDACTED | | | BTC 0.000002267975193255<br>MATIC 8.46921218456484<br>SUSHI 220.251209421089 | | |
| 3.1.162673 | EHSUN ANGADJIVAND | ADDRESS REDACTED | | | AAVE 1.79045554792832<br>ADA 356.730670153239<br>BCH 0.984799586883014<br>BTC 0.554826263036968<br>ETH 6.36818021271082<br>MCDAI 1.04606332536461 | | |
| 3.1.162674 | EHTISHAM HUSSAIN | ADDRESS REDACTED | | | BTC 0.272743889953092<br>CEL 237.073348293847 | | |
| 3.1.162675 | EHUD KAFRI | ADDRESS REDACTED | | | ADA 392.682800687557<br>BTC 0.0408626210345365<br>CEL 0.676924154390667<br>DOT 3.3715149026962<br>ETH 0.853250244530259 | | |
| 3.1.162676 | EI LEEN LIM | ADDRESS REDACTED | | | BTC 0.00221847487366165<br>CEL 2.24402192279733 | | |
| 3.1.162677 | EI SANDY MOE | ADDRESS REDACTED | | | BNB 0.0245<br>BTC 0.000000000932962965<br>CEL 6.37620171247188<br>DOT 29.9699 | | |
| 3.1.162678 | EI WOON ONG | ADDRESS REDACTED | | | ADA 0.0958415550300905<br>AVAX 0.0176766076267453<br>BNB 0.741736551767626<br>BTC 0.0847498614192644<br>ETH 0.188228861545243<br>MATIC 0.193034070019942<br>SNX 0.137547997897926<br>USDC 0.402421500696294 | | |
| 3.1.162679 | EIADE ALI EL WEKEIL | ADDRESS REDACTED | | | BTC 0.015<br>CEL 3.67439164091729 | | |
| 3.1.162680 | EIAN MORE | ADDRESS REDACTED | | | BTC 0.00134915243173875<br>LINK 36.4352199895588 | | |
| 3.1.162681 | EIBEL SALIL | ADDRESS REDACTED | | | CEL 1.06075248497736 | | |
| 3.1.162682 | EICHELE ERNESTO | ADDRESS REDACTED | | | BNB 0.654125336866228<br>BTC 0.00228240583680876<br>CEL 0.241932063310065<br>USDC 0.464301570151374 | | |
| 3.1.162683 | EICKERT KUTZA | ADDRESS REDACTED | | | BTC 0.000001260342427059<br>XTZ 0.0071856559199432 | | |
| 3.1.162684 | EIDER GUERRERO | ADDRESS REDACTED | | | ADA 0.058532831042321<br>BTC 0.000013099213907674<br>CEL 10.069587266306<br>DOT 0.00667692708752902<br>ETH 0.000005909208352962<br>LUNC 0.0013999691236728<br>SUSHI 0.00640860404433538 | | |
| 3.1.162685 | EIDER VASCONCELOS | ADDRESS REDACTED | | | ADA 0.000000127394356735<br>BTC 0.000038676589415795<br>CEL 0.304147512936329<br>DOT 0.0115653119784756<br>MATIC 0.110764707783083 | | |
| 3.1.162686 | EIFION JAMES | ADDRESS REDACTED | | | BTC 0.02617937<br>CEL 40.6374516386648<br>XRP 1356.300965 | | |
| 3.1.162687 | EIFION JOHN | ADDRESS REDACTED | | | BTC 0.000510177212076932<br>CEL 96.5128581267845<br>PAXG 0.0000002 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.162688 | EIFION JONES | ADDRESS REDACTED | | | ADA 0.106073925102031<br>BTC 0.000008847045181853<br>CEL 1.6178489859602<br>EOS 0.045620587844352<br>ETH 0.000236053306897049<br>LTC 0.000106686122603128<br>MATIC 0.0565383127772527<br>XLM 0.0148403682601794<br>XRP 0.146283778880316 | | |
| 3.1.162689 | EIGHT RIVERS, INC. | SANDLEWOOD RD, EGG HARBOR TOWNSHIP, NEW JERSEY 8234 | | | USDC 107.882013438512 | BTC 0.00531654 | |
| 3.1.162690 | EIGIRDAS BIEKSA | ADDRESS REDACTED | | | BTC 0.000010602039987996<br>CEL 0.104883693475093<br>ETH 0.000211756227244013 | | |
| 3.1.162691 | EIHAB AHMED | ADDRESS REDACTED | | | BTC 0.000001514443015256<br>ETH 0.000269453200367243 | | |
| 3.1.162692 | EIHAB AL-NAKIB | ADDRESS REDACTED | | | CEL 292.168190247254 | | |
| 3.1.162693 | EIJA JÄRVELÄ | ADDRESS REDACTED | | | BTC 0.00610617560554757<br>CEL 0.55696432615264 | | |
| 3.1.162694 | EIJI KOBAYASHI | ADDRESS REDACTED | | | BTC 0.252253833600224<br>ETH 12.6170776694026<br>LTC 0.00217639951005641<br>SNX 0.394039099946062<br>USDC 26120.57986152 | | |
| 3.1.162695 | EIJI WAKAMATSU | ADDRESS REDACTED | | | ADA 74.2665849178106<br>BTC 0.00680999653419606<br>DOT 6.56858003263017<br>EOS 4.52537518917913<br>ETH 0.154409521185338<br>LINK 2.92760627610617<br>LTC 0.48033774615502<br>MANA 78.583753472154<br>MATIC 34.5499363187392<br>XLM 372.987845945667<br>XRP 142.853142093801 | | |
| 3.1.162696 | EIJIRO KAGA | ADDRESS REDACTED | | | BAT 0.286149711180334<br>BCH 0.000815526115317679<br>BSV 0.000138566264617545<br>BTC 1.27157795319072<br>ETC 0.0375449356405744<br>ETH 3.21213830046479<br>LINK 0.0700498755299807<br>LTC 0.0124182426129345<br>UNI 0.024310312827316<br>USDC 10.4116970758489<br>USDT ERC20 574.58450199725<br>ZEC 0.00131325091371694<br>ZRX 0.286847253835335 | | |
| 3.1.162697 | EIK SCHILLER | ADDRESS REDACTED | | | BTC 0.0000144589178830669 | | |
| 3.1.162698 | EIKE KOSLOWSKI | ADDRESS REDACTED | | | BTC 0.146790010231033 | | |
| 3.1.162699 | EIKE STEFAN GRUNDKE | ADDRESS REDACTED | | | BTC 0.00000027314662455799 | | |
| 3.1.162700 | EIKE TILLMANN PETER BARTELS | ADDRESS REDACTED | | | BTC 0.225514168204929 | | |
| 3.1.162701 | EIKE TORBEN WEILANDT | ADDRESS REDACTED | | | BTC 0.000460137409291994 | | |
| 3.1.162702 | EIKI HOMMA | ADDRESS REDACTED | | | ADA 0.145471110617043<br>BTC 0.00136548721172343<br>CEL 50.8544378553595<br>DOT 33.23511006<br>ETH 0.290581506118284<br>MATIC 211.8910228<br>USDT ERC20 200.694162 | | |
| 3.1.162703 | EIKO WERTH | ADDRESS REDACTED | | | BTC 0.00974484659517282 | | |
| 3.1.162704 | EILA ONFRAY | ADDRESS REDACTED | | | AAVE 0.00755312071067571<br>ADA 0.000000519622920852<br>BTC 0.000009301127841023<br>CEL 2.9672351006085<br>ETH 0.000897130375409922<br>LUNC 4.617624<br>USDC 0.743783263545963 | | |
| 3.1.162705 | EILA ROARK | ADDRESS REDACTED | | | DOGE 5216.0974673171 | | |
| 3.1.162706 | EILEEN BEEDLE | ADDRESS REDACTED | | | BTC 0.121490687553041<br>MATIC 3164.20500636423 | | |
| 3.1.162707 | EILEEN BERMUDEZ | ADDRESS REDACTED | | | BTC 0.000001050376514057 | | |
| 3.1.162708 | EILEEN BREWER | ADDRESS REDACTED | | | BTC 0.000077473760327658<br>ETH 0.000000836217526294<br>PAX 1.19334638376004<br>USDC 0.238508892848717 | | |
| 3.1.162709 | EILEEN CALODOUKAS | ADDRESS REDACTED | | | CEL 9.00741273882692<br>LINK 0.000000450000003<br>UNI 0.000000289999995 | | |
| 3.1.162710 | EILEEN CARTIE | ADDRESS REDACTED | | | BTC 0.00115845512400177<br>CEL 1.1605147096947<br>ETH 0.288771980551808<br>MATIC 475.462676959988 | | |
| 3.1.162711 | EILEEN CHAI | ADDRESS REDACTED | | | BCH 0.00182009979825659<br>BTC 0.846297066799488<br>DASH 0.00307604826645478<br>ETC 0.0258419082960971<br>ETH 0.000756516379928729<br>LINK 0.19470053260293<br>LTC 0.00970753524532295<br>MATIC 11.0200327876341<br>USDC 0.115732531385285<br>XLM 0.542347170272156 | BCH 0.000122633688272116<br>DASH 7.26891516590179<br>ETC 47.6295353767465<br>ETH 0.65681<br>LINK 285.618444505761<br>MATIC 2053.543<br>USDC 0.029<br>XLM 2226.44612905358 | |
| 3.1.162712 | EILEEN CHAN | ADDRESS REDACTED | | | BTC 0.000014609823875262<br>CEL 1.0901395694278<br>SGB 1116.93722435441<br>XRP 2.22476253549719 | | |
| 3.1.162713 | EILEEN CHAPARRO | ADDRESS REDACTED | | | BTC 0.0453627034175972 | | |
| 3.1.162714 | EILEEN CHI KEI PANG | ADDRESS REDACTED | | | BTC 0.0184293348449755<br>CEL 3.57350004691034 | | |
| 3.1.162715 | EILEEN CHU | ADDRESS REDACTED | | | BTC 0.000368743621003188<br>ETH 0.000442592245178668<br>LTC 3.77589602181589 | BTC 0.000000688659862428 | |
| 3.1.162716 | EILEEN GALIDO | ADDRESS REDACTED | | | CEL 0.00905714552169661<br>ETH 0.0217087435526676 | | |
| 3.1.162717 | EILEEN GEOGHEGAN | ADDRESS REDACTED | | | BTC 1.37798256214939<br>CEL 6116.9119318017 | | |
| 3.1.162718 | EILEEN GHAZI | ADDRESS REDACTED | | | ETH 0.000011231182794625 | | |
| 3.1.162719 | EILEEN GILLIES | ADDRESS REDACTED | | | BTC 0.200241282794833<br>CEL 1.4993929524081<br>ETH 1.07564889179709<br>XRP 1116.30106670884 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.162720 | EILEEN HAMPTON | ADDRESS REDACTED | | | BTC 0.000073886078600812<br>CEL 1.12083204554612<br>COMP 0.0782687700041411<br>ETH 0.00185308909757243<br>LINK 0.000051463124575396<br>MATIC 0.0140070546923975<br>SGB 0.192848766935958<br>USDC 0.146175579755441<br>XLM 0.0316204927041933<br>XRP 0.642872556212822 | SGB 173.555304609463<br>USDC 0.000000439136803074<br>XLM 122.534747177078 | |
| 3.1.162721 | EILEEN HENRY | ADDRESS REDACTED | | | ADA 2491.5<br>BTC 0.972197590535647<br>CEL 1883.9981362195<br>ETH 14.998822998<br>LTC 49.999<br>OMG 189.018 | | |
| 3.1.162722 | EILEEN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00126464012302171<br>SGB 477.567559168456<br>XRP 0.000000245726190197 | | |
| 3.1.162723 | EILEEN HERNANDEZ | ADDRESS REDACTED | | | ADA 1027.64816661427<br>BTC 0.131164609611664<br>ETH 0.118412698244903<br>MATIC 507.697758019516 | | |
| 3.1.162724 | EILEEN JOHNSON | ADDRESS REDACTED | | | BCH 0.000000000633064318<br>BTC 0.000000009475734696<br>CEL 758.366278690238<br>DOT 532.395027992746<br>LINK 743.827<br>LTC 0.000000004528713377<br>LUNC 101.848296192103<br>MATIC 2298.08<br>XRP 9.684392 | | |
| 3.1.162725 | EILEEN JOY LASTRA | ADDRESS REDACTED | | | AVAX 0.667690498479568<br>BTC 0.257664290519089 | | |
| 3.1.162726 | EILEEN JUNG EUN KIM | ADDRESS REDACTED | | | BTC 1.21417507475775<br>DOGE 61353.4872092001<br>ETH 49.6693622294786<br>LINK 28.9968256193931<br>LTC 2.09861141406449<br>MANA 404.905792961249<br>USDC 44142.808202534<br>XLM 1090.59104403942 | | |
| 3.1.162727 | EILEEN LEARY | ADDRESS REDACTED | | | BTC 0.000001071439269581<br>USDC 2059.49768190888 | | |
| 3.1.162728 | EILEEN LIM | ADDRESS REDACTED | | | CEL 0.00430709099005164<br>ETH 0.00824493918059612 | | |
| 3.1.162729 | EILEEN MALLOF | ADDRESS REDACTED | | | BTC 0.060859016294843 | | |
| 3.1.162730 | EILEEN MARIE BELTRAN BABASA | ADDRESS REDACTED | | | BTC 0.0123644404234296 | | |
| 3.1.162731 | EILEEN MCCLEAN | ADDRESS REDACTED | | | BAT 1030.97485<br>BTC 0.00165978228600387<br>CEL 51.7226594482022<br>SGB 0.745621364464708<br>XLM 0.000000062880608975<br>XRP 3001.29471179677<br>ZRX 77 | | |
| 3.1.162732 | EILEEN MCMAHAN | ADDRESS REDACTED | | | BTC 0.261097600456965<br>ETH 0.369158572784252 | | |
| 3.1.162733 | EILEEN MOORE | ADDRESS REDACTED | | | BTC 0.00120123355104941<br>USDC 2324.68879453774 | | |
| 3.1.162734 | EILEEN NG | ADDRESS REDACTED | | | ADA 0.000000831589303417<br>BNB 0.593290168955114<br>BTC 0.000005934611352958<br>CEL 0.904542868620739<br>USDT ERC20 0.285884007229806<br>XRP 80.3868831358625 | | |
| 3.1.162735 | EILEEN NG | ADDRESS REDACTED | | | USDT ERC20 2.12023288474002 | | |
| 3.1.162736 | EILEEN NGO | ADDRESS REDACTED | | | BTC 0.00228013481010116<br>ETH 0.259957610550233 | | |
| 3.1.162737 | EILEEN PADDEN | ADDRESS REDACTED | | | BTC 3.83753778390928<br>CEL 1.15116892753898<br>DASH 0.67093313747755<br>ETH 6.62051987315762<br>LINK 458.207558054325<br>LTC 0.00258406504267067<br>OMG 23.5618242265509<br>SGB 237.258274381522<br>USDC 0.000921094644994499<br>XLM 1.72085973128573<br>XRP 1551.99872926261<br>ZRX 0.460377045238278 | BTC 0.00344851 | |
| 3.1.162738 | EILEEN PEREZ | ADDRESS REDACTED | | | BTC 0.00152118365412267<br>ETH 0.0477119594506803 | | |
| 3.1.162739 | EILEEN SIM WEN CHEE | ADDRESS REDACTED | | | CEL 160.557954676057<br>USDT ERC20 1001.92120335871 | | |
| 3.1.162740 | EILEEN SNG | ADDRESS REDACTED | | | BTC 0.018300091757136<br>CEL 18.1469624652083<br>ETH 0.315624954430851 | | |
| 3.1.162741 | EILEEN SONG | ADDRESS REDACTED | | | AAVE 1.73048168223005<br>BTC 0.508331673168673<br>DOT 14.2651965371212<br>ETH 1.94357817086739<br>LINK 20.4276997244363<br>MATIC 1001.11929362352<br>SOL 12.9437247551758 | | |
| 3.1.162742 | EILEEN STANDISH-WHITE | ADDRESS REDACTED | | | BAT 531.45<br>BTC 0.0780986720568875<br>CEL 219.229526268876<br>ETH 1.0043<br>SGB 60.4363266921292<br>XRP 399.97568955744<br>ZRX 492 | | |
| 3.1.162743 | EILEEN TAN SIN YEE | ADDRESS REDACTED | | | BTC 0.000006338723241302<br>GUSD 6.72718296547332<br>LTC 0.000571231271371626 | | |
| 3.1.162744 | EILEEN TAYLOR | ADDRESS REDACTED | | | BTC 0.00124965103139738<br>CEL 30.1659317979505<br>MATIC 631.293117966765 | | |
| 3.1.162745 | EILEEN VALVERDE VINDAS | ADDRESS REDACTED | | | BTC 0.0130539500071433 | | |
| 3.1.162746 | EILEEN VOONG | ADDRESS REDACTED | | | CEL 0.0111131900776477 | | |
| 3.1.162747 | EILENA NG | ADDRESS REDACTED | | | AVAX 47.38653336<br>BNB 41.051894<br>BTC 0.00167046279596204<br>CEL 1386.13305833193<br>LUNC 47.685114<br>MATIC 0.00000004<br>SOL 36.66713032 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.162748 | EILEV HALBJORHUS | ADDRESS REDACTED | | | AAVE 4.9<br>ADA 1001.879628<br>BCH 0.00021959<br>BTC 0.00073895410280884<br>CEL 837.934932048154<br>COMP 4.094<br>DASH 3.9476877<br>DOT 7.98151212514142<br>EOS 183.9054<br>ETH 2.40203701467786<br>LINK 64.39<br>LTC 1.99<br>LUNC 11.48<br>MCDAI 40<br>PAX 20<br>SNX 68.179<br>UNI 32.85<br>USDC 21.742<br>USDT ERC20 65<br>XLM 3039.8503213<br>XRP 3499<br>ZRX 1112 | | |
| 3.1.162749 | EILLA SIKEN | ADDRESS REDACTED | | | BTC 0.000012911742305378 | | |
| 3.1.162750 | EILLEEN HERNANDEZ | ADDRESS REDACTED | | | BCH 0.012472855103972<br>CEL 0.076151051440229 | | |
| 3.1.162751 | EILYN GOMEZ | ADDRESS REDACTED | | | ADA 27.5762909096433 | | |
| 3.1.162752 | EIMAN KAMJOO | ADDRESS REDACTED | | | AVAX 0.000016899993717115<br>BTC 0.000000003035357335<br>DOT 0.00019132632483411<br>MATIC 0.000457558698473106<br>USDC 0.000137017848325299<br>USDT ERC20 0.000742754712551949<br>XLM 0.000131277235961883 | AVAX 0.000009257944714211<br>BTC 0.000000849712461683<br>DOT 0.000071203003484626<br>MATIC 0.000465100042834029<br>USDC 0.000000728701128517<br>USDT ERC20 0.886330936950032<br>XLM 0.00802645174443007 | |
| 3.1.162753 | EIMANNE EL ZEIN | ADDRESS REDACTED | | | BTC 0.00117143238928725<br>USDC 835.08169312678 | | |
| 3.1.162754 | EIMANTAS DALANGAUSKAS AR | ADDRESS REDACTED | | | BTC 0.00000486612352275<br>ETH 0.00151995122775748<br>USDC 1.09320283961658 | | |
| 3.1.162755 | EIMANTAS DUMBRAVA | ADDRESS REDACTED | | | BTC 0.001273677414959<br>CEL 2.40079435668275<br>USDT ERC20 409.962912637603 | | |
| 3.1.162756 | EIMANTAS GAIDYS | ADDRESS REDACTED | | | ETC 0.0546804943898252<br>MCDAI 42.7211522826326<br>XLM 0.598670482909367 | | |
| 3.1.162757 | EIMANTAS JAZOKAS | ADDRESS REDACTED | | | ADA 1.83044784322909<br>BTC 0.000004738549928302<br>CEL 96.102878005303<br>DOT 0.0023698849702389<br>ETC 0.0519482047398796<br>ETH 0.467086565273009<br>LTC 0.0562060607227491 | | |
| 3.1.162758 | EIMANTAS KAZENAS | ADDRESS REDACTED | | | BTC 0.025210913660658 | | |
| 3.1.162759 | EIMANTAS KOJELIS | ADDRESS REDACTED | | | BTC 0.00000020928162946<br>USDT ERC20 0.243363170039362 | | |
| 3.1.162760 | EIMANTAS VAINIŪNAS | ADDRESS REDACTED | | | BTC 0.000000871472749741<br>USDC 0.381554757844427 | | |
| 3.1.162761 | EIMANTAS ZAVISTANAVICIUS | ADDRESS REDACTED | | | BTC 0.000021193358622667 | | |
| 3.1.162762 | EIMAR RAHUMAA | ADDRESS REDACTED | | | BNB 1.06434692533069<br>BTC 0.000691369248832714<br>CEL 99.9208295325864 | | |
| 3.1.162763 | EIMARY CARRASQUILLO | ADDRESS REDACTED | | | CEL 0.124047473325223<br>ETH 0.000000230843395982 | | |
| 3.1.162764 | EIMEAR MORONEY-WARD | ADDRESS REDACTED | | | CEL 1391.66254573037<br>DOT 1516.8666<br>LINK 1120.3604<br>LTC 80.0179168 | | |
| 3.1.162765 | EIMEAR OCONNOR | ADDRESS REDACTED | | | ADA 0.0683506001354841<br>BNB 0.000117169730796094<br>BTC 0.00802902250177561<br>USDC 0.415257279496829 | | |
| 3.1.162766 | EIMEAR SODEN | ADDRESS REDACTED | | | BTC 0.00266272<br>CEL 2.43716363919702 | | |
| 3.1.162767 | EIMMY MARIA BARBOZA CHINCHILLA | ADDRESS REDACTED | | | BTC 0.00170147095771938<br>CEL 0.0887141005558171 | | |
| 3.1.162768 | EIMY EVELYN ROJAS VELIZ | ADDRESS REDACTED | | | ADA 0.340637289474613 | | |
| 3.1.162769 | EIMY MARCH | ADDRESS REDACTED | | | BTC 0.000475653113477039<br>DOT 0.455808271591867<br>ETH 0.00198502709037646<br>LINK 0.119754498521132<br>MATIC 7.42642326558914<br>UNI 0.0978149018921927<br>USDC 35403.2732623829 | | |
| 3.1.162770 | EIN NESMITH | ADDRESS REDACTED | | | 1INCH 5.4027490266212 | | |
| 3.1.162771 | EINAR ALEXANDER EYMUNDSSON | ADDRESS REDACTED | | | BTC 0.225428226872923 | | |
| 3.1.162772 | EINAR EGGERTSSON | ADDRESS REDACTED | | | BTC 0.000000005371746025<br>CEL 44.66812008604<br>DOGE 597.86064592<br>LTC 0.334295105626919<br>LUNC 5<br>MANA 0.0642716224050606<br>PAXG 0.000000020202868<br>SGB 1257.50544069826<br>SOL 0.000000505<br>XRP 0.721696381896 | | |
| 3.1.162773 | EINAR EIDAL | ADDRESS REDACTED | | | BTC 0.000000006759826742<br>CEL 0.236527801204294<br>SGB 17.4468902372 | | |
| 3.1.162774 | EINAR NORDKVELDE | ADDRESS REDACTED | | | BTC 0.000000047007393009<br>CEL 15.8223605438729<br>DOT 7.6943999985 | | |
| 3.1.162775 | EINAR TELLEZ | ADDRESS REDACTED | | | BTC 0.0426848916269346<br>DOT 21.6010711560681 | | |
| 3.1.162776 | EINAR VESTEINN LINGE SCHWAIGER | ADDRESS REDACTED | | | AVAX 5.21766818<br>CEL 11.4724397333652<br>USDC 363.82234364118 | | |
| 3.1.162777 | EINARAS CHUTTER | ADDRESS REDACTED | | | BTC 0.000000210769155766<br>USDT ERC20 0.386420620472921 | | |
| 3.1.162778 | EINAR-JOHAN HANSEN | ADDRESS REDACTED | | | BTC 0.00393595174548113<br>CEL 1.04782710917651<br>ETH 0.0620332254180219<br>USDC 0.00501867295957164<br>XLM 0.0500271912777062 | | |
| 3.1.162779 | EINAT BARAK | ADDRESS REDACTED | | | BTC 0.000435711949922564<br>CEL 28.952775499969<br>ETH 0.00049540800808158<br>LINK 20.3449564501147 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.162780 | EINDRA KYI | ADDRESS REDACTED | | | BTC 0.000003651248195204<br>CEL 5.43754039788556<br>ETH 0.02539294550901<br>GUSD 130.159281710277<br>USDC 18.9495329868913 | | |
| 3.1.162781 | EINDRA MAUNG | ADDRESS REDACTED | | | BTC 0.0195981434945614 | | |
| 3.1.162782 | EINEL ENRIQUEZ HERRERA | ADDRESS REDACTED | | | ADA 0.0385224720675511<br>BTC 0.00171560976464114<br>CEL 0.845352135463581<br>ETC 0.00000036<br>LUNC 0.00894816699661205<br>USDT ERC20 1.6 | | |
| 3.1.162783 | EINO HONKANEN | ADDRESS REDACTED | | | BSV 0.560773942162228<br>BTC 0.000000077430411781<br>CEL 0.10035234423275 | | |
| 3.1.162784 | EINT KYI | ADDRESS REDACTED | | | BTC 0.0362381452359909<br>ETH 3.1316398046408<br>MATIC 2312.09710407856 | | |
| 3.1.162785 | EION-RAY PATTERSON | ADDRESS REDACTED | | | BTC 0.000015698994060565<br>CEL 0.531122513447775<br>DOT 0.27750256031578<br>ETH 0.00707506648595793<br>SNX 0.0844288358359717<br>UNI 0.0439816938690942 | CEL 0.000005576365792363 | |
| 3.1.162786 | EIRA LINES | ADDRESS REDACTED | | | BTC 0.151047270006369<br>CEL 1463.76108367023<br>ETH 5.00744849741778<br>LTC 6.99980608<br>USDC 10 | | |
| 3.1.162787 | EIRA MUSTOLA | ADDRESS REDACTED | | | BTC 0.0037824000448842<br>CEL 369.278087815828<br>USDC 8441.238598 | | |
| 3.1.162788 | EIRAN CLAUDE WILFRED BACKENGA-BOUKAKA | ADDRESS REDACTED | | | BTC 0.000164456835034104<br>CEL 5.43620311233669<br>ETH 0.000094341225234303<br>USDC 133<br>USDT ERC20 3.58306038412523 | | |
| 3.1.162789 | EIRAN SIMIS | ADDRESS REDACTED | | | BTC 0.000107243341591499<br>PAXG 0.00156045426343413 | | |
| 3.1.162790 | EIREN JUDGE | ADDRESS REDACTED | | | MATIC 2.26318264197343 | | |
| 3.1.162791 | EIRI SHARVIT | ADDRESS REDACTED | | | BTC 0.000921109870571369<br>MATIC 1302.77274083855 | | |
| 3.1.162792 | EIRIK ANDERSEN | ADDRESS REDACTED | | | BTC 0.0023634491768771<br>CEL 3.52961410756052<br>DOT 0.0382831550081649<br>MATIC 0.000287443709170052<br>SNX 5.81399323373924 | | |
| 3.1.162793 | EIRIK ARNTSEN | ADDRESS REDACTED | | | BTC 0.00001812438023786<br>CEL 0.0833482612126003 | | |
| 3.1.162794 | EIRIK BÆRA | ADDRESS REDACTED | | | ADA 6815.63244433193<br>BTC 0.162025117063564<br>CEL 51.1782230598273<br>ETH 3.63289308869818 | | |
| 3.1.162795 | EIRIK BERGLI | ADDRESS REDACTED | | | ADA 1.8840143154551<br>BTC 0.000067589258091796<br>CEL 2.0467658331416<br>COMP 0.000034522241142937<br>ETH 0.00116289422213164<br>LINK 0.345642971547514<br>LTC 0.000528693018958287 | | |
| 3.1.162796 | EIRIK BJORDAL | ADDRESS REDACTED | | | BTC 0.00103890692953203<br>CEL 1.18107731665834 | | |
| 3.1.162797 | EIRIK BREEN | ADDRESS REDACTED | | | CEL 0.0881794603200003 | | |
| 3.1.162798 | EIRIK DAVIKNES HAGERUP | ADDRESS REDACTED | | | BTC 0.125864779456111<br>CEL 98.7049942747255<br>DOT 43.89784981799<br>ETH 0.116640726998377<br>LINK 34.4236283391433 | | |
| 3.1.162799 | EIRIK FRØILAND | ADDRESS REDACTED | | | BTC 0.000000362748058513<br>CEL 345.278528872312<br>XRP 1000 | | |
| 3.1.162800 | EIRIK GJERTSEN | ADDRESS REDACTED | | | CEL 744.238253335069<br>LINK 68.247<br>USDC 20<br>XRP 2.992029 | | |
| 3.1.162801 | EIRIK GRYTOYR | ADDRESS REDACTED | | | BTC 0.0205715486874182 | | |
| 3.1.162802 | EIRIK GULLESEN | ADDRESS REDACTED | | | BTC 0.00213493601579666<br>CEL 86.206132902674<br>ETH 0.000256332279423606<br>USDC 652.319064580469 | | |
| 3.1.162803 | EIRIK IMRIK | ADDRESS REDACTED | | | BTC 0.000001289379157003<br>CEL 1.06762624570976<br>SGB 0.388973862025616<br>XRP 2.62317794674648 | | |
| 3.1.162804 | EIRIK INGVOLDSTAD | ADDRESS REDACTED | | | MATIC 0.316839520806247<br>SNX 0.0516905763488268 | | |
| 3.1.162805 | EIRIK KJELSBERG | ADDRESS REDACTED | | | CEL 0.16990310742055<br>USDC 20 | | |
| 3.1.162806 | EIRIK KORSELL | ADDRESS REDACTED | | | CEL 46.0550680270483<br>LTC 0.00014 | | |
| 3.1.162807 | EIRIK LEDSTEN | ADDRESS REDACTED | | | BTC 0.000008646696200798<br>CEL 3.33160174177997<br>ETH 40.7193064742412<br>USDC 7.79669951565196<br>USDT ERC20 12.8459243759725 | | |
| 3.1.162808 | EIRIK MO | ADDRESS REDACTED | | | AAVE 0.00101055383074086<br>CEL 0.0632364731179718<br>MATIC 1.63817134720354 | | |
| 3.1.162809 | EIRIK NAESS VIKEN | ADDRESS REDACTED | | | BTC 0.0304052708518323<br>ETH 0.63547766885671<br>MATIC 280.845460363637 | | |
| 3.1.162810 | EIRIK NARJORD | ADDRESS REDACTED | | | BCH 0.01144054<br>BSV 0.01144054<br>BTC 0.000275548258283369<br>CEL 3.10372922287797 | | |
| 3.1.162811 | EIRIK NATLAND VALDAL | ADDRESS REDACTED | | | BTC 0.00000247645699743 | | |
| 3.1.162812 | EIRIK ØSETH | ADDRESS REDACTED | | | AVAX 0.14216237951764<br>BTC 0.187001986183656<br>CEL 0.0911238701802989 | | |
| 3.1.162813 | EIRIK PETTERSEN | ADDRESS REDACTED | | | BTC 0.0486382189522061<br>CEL 0.750293405168747 | | |
| 3.1.162814 | EIRIK RINGSTAD | ADDRESS REDACTED | | | BSV 0.79159206<br>BTC 0.216961553189248<br>CEL 29.1699463508832<br>DASH 0.000000004327791524 | | |
| 3.1.162815 | EIRIK SIKVELAND | ADDRESS REDACTED | | | BTC 0.000000397393091639<br>ETC 0.00342182032576315<br>ETH 0.000082659158945916<br>USDT ERC20 0.209105054766197 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.162816 | EIRIK SIVERTSEN | ADDRESS REDACTED | | | BTC 0.0085140483696041<br>CEL 0.0473236794248446<br>DOT 3.07220502758865<br>MATIC 52.7525140182761 | | |
| 3.1.162817 | EIRIK SKÅRDALSMO | ADDRESS REDACTED | | | ADA 146.973620487045<br>BTC 0.108553681770634<br>CEL 120.280674248027<br>DOT 2.62262345573161<br>ETH 1.34283309524641<br>USDC 0.000000268421732011 | | |
| 3.1.162818 | EIRIK STØRSETH | ADDRESS REDACTED | | | BTC 0.0672983926773822<br>CEL 0.372627778396736<br>ETH 0.635263807788611<br>LTC 0.0118379694080828<br>MATIC 1203.79912876073 | | |
| 3.1.162819 | EIRIK VASSTRAND | ADDRESS REDACTED | | | BTC 0.0314151743004994 | | |
| 3.1.162820 | EIRIK WIKLUND | ADDRESS REDACTED | | | ADA 0.169077603627924<br>BTC 0.0207260415557839 | | |
| 3.1.162821 | EIRIKUR JÁKUPSSON | ADDRESS REDACTED | | | BTC 0.000700565626252973<br>CEL 59.0663293494547<br>SNX 7.91941 | | |
| 3.1.162822 | EIRIKUR MEITILBERG | ADDRESS REDACTED | | | BTC 0.00043339499672216<br>CEL 0.423713776793831<br>WBTC 0.0634259024031946 | | |
| 3.1.162823 | EIRILL SHIN INDREBØ | ADDRESS REDACTED | | | ADA 0.242085883796468<br>BTC 0.000002936303345498<br>CEL 0.195339469829394 | | |
| 3.1.162824 | EIRINEOS PETRIDES | ADDRESS REDACTED | | | CEL 1.06294832076727 | | |
| 3.1.162825 | EIRINI APOSTOLIDOU-KIOUTI | ADDRESS REDACTED | | | BTC 0.00112050872234012<br>CEL 0.0423566392013639 | | |
| 3.1.162826 | EIRINI AZOVIDOU | ADDRESS REDACTED | | | BTC 0.000004233519426303<br>CEL 0.249282111659046<br>USDT ERC20 0.0866198068483666 | | |
| 3.1.162827 | EIRINI BOTONAKI | ADDRESS REDACTED | | | BSV 0.200066885737294<br>BTC 0.200432978534491<br>CEL 0.250248939261225 | | |
| 3.1.162828 | EIRINI FRONIS | ADDRESS REDACTED | | | CEL 241.650705342521<br>ETH 0.00222557 | | |
| 3.1.162829 | EIRINI KOKONI | ADDRESS REDACTED | | | BTC 0.00207455294771824<br>CEL 415.772978709564<br>ETH 0.0346877237477993<br>USDC 2015 | | |
| 3.1.162830 | EIRINI KOPSACHEILI | ADDRESS REDACTED | | | BTC 0.000000005424958664<br>CEL 0.000190107813589123<br>MCDAI 0.0769841909464712<br>USDT ERC20 0.39117990203961 | | |
| 3.1.162831 | EIRINI MARINAKOU | ADDRESS REDACTED | | | BTC 0.000908581216023474<br>CEL 1.91081871405835<br>DOT 2.02778456671091<br>USDC 43.464696786053 | | |
| 3.1.162832 | EIRINI TSOLAKIDOU | ADDRESS REDACTED | | | BTC 0.0000177102538927739 | | |
| 3.1.162833 | EIRINI VASILIADOU | ADDRESS REDACTED | | | BTC 0.000000005021501293<br>CEL 0.0417899286478038 | | |
| 3.1.162834 | EIRINN MCLAUGHLIN | ADDRESS REDACTED | | | ADA 47.0108951999667<br>BTC 0.000431753520093144 | | |
| 3.1.162835 | EIS IMPLEMENT INC | COUNTY ROAD B, TWO RIVERS, WISCONSIN 54241 | | | BTC 0.0117705037392857<br>CEL 1336.93304761527<br>GUSD 204994.015767209<br>LINK 0.408511729299368<br>LTC 0.073696896364846<br>MATIC 3110.95906722445<br>USDC 100132.947591738 | CEL 125.098205081857 | |
| 3.1.162836 | EIS PROPERTIES LLC | 8431 COUNTY ROAD B, TWO RIVERS, WISCONSIN 54241 | | | BTC 0.0263502375386923<br>GUSD 31082.2871088121<br>USDC 36328.439509399 | CEL 125.286768285031 | |
| 3.1.162837 | EISA ALMHEIRI | ADDRESS REDACTED | | | BTC 0.00000000183135462<br>CEL 0.851594983184578 | | |
| 3.1.162838 | EISA ALSHKAILI | ADDRESS REDACTED | | | BTC 0.000000027392432634<br>USDT ERC20 5.36048158135956 | | |
| 3.1.162839 | EISA FOULADI | ADDRESS REDACTED | | | BTC 0.000000233100859888 | | |
| 3.1.162840 | EISENHOWER HOGAN BASSEY | ADDRESS REDACTED | | | BTC 0.000074142931625895<br>CEL 1.09501398953128 | | |
| 3.1.162841 | EISHA GANDHI | ADDRESS REDACTED | | | BTC 0.000952406129433941<br>USDC 2982.28380461888 | | |
| 3.1.162842 | EISHA MERCHANT | ADDRESS REDACTED | | | BTC 0.0299257439495508<br>ETH 0.67415828884222 | | |
| 3.1.162843 | EISHA STANTON | ADDRESS REDACTED | | | BTC 0.000002912817143616 | | |
| 3.1.162844 | EISIN HOWER OTALORA BROCHERO | ADDRESS REDACTED | | | CEL 0.0966884489170182 | | |
| 3.1.162845 | EISIN OTALORA | ADDRESS REDACTED | | | BTC 0.000000083295850387<br>CEL 0.148821884052121<br>XRP 0.102898148182818 | | |
| 3.1.162846 | EISSA A KAZI | ADDRESS REDACTED | | | CEL 568.941253724425<br>ETH 0.000001500026694486<br>USDC 0.00214743585494443 | | |
| 3.1.162847 | EISSA AFZAL | ADDRESS REDACTED | | | MATIC 0.0902339550821934 | | |
| 3.1.162848 | EISSE VAN TIMMEREN | ADDRESS REDACTED | | | BTC 0.000001253346826972<br>ETH 0.000437922327822836 | | |
| 3.1.162849 | EIT INTERNATIONAL | ADDRESS REDACTED | | | BTC 1.4168350794147<br>CEL 53.4510692072858<br>DOT 0.000000000011797943<br>SGB 1984.0188002618<br>USDT ERC20 0.000000739315228972<br>XLM 864.894400290251<br>XRP 0.000000230054346591 | | |
| 3.1.162850 | EITAN CIRALSKY | ADDRESS REDACTED | | | BTC 0.000017733683044975<br>ETH 0.000329304138975488 | | |
| 3.1.162851 | EITAN HADJES | ADDRESS REDACTED | | | BTC 0.000000003950469914<br>CEL 282.427346099031<br>ETH 0.000431072802602527<br>LINK 294.940489273633<br>LUNC 7.587824<br>MATIC 1328.72895178807<br>MCDAI 12.91<br>PAX 2<br>SOL 38.352086<br>USDC 6180.01607529149 | | |
| 3.1.162852 | EITAN HAROD | ADDRESS REDACTED | | | ADA 13.802191204228<br>BTC 1.03622918971004<br>DOT 1.59717078820962<br>EOS 0.675647476464103<br>ETH 0.0303846037423111<br>LINK 1146.77252806045<br>LTC 0.0140110031156699<br>MATIC 17.8901728916935<br>USDC 3.85110797078744 | ADA 0.00423049161368151<br>BTC 3.5705065<br>DOT 1.10579893830816<br>EOS 860.79254747474<br>ETH 0.0354017019941989<br>MATIC 9085.28702950366 | |
| 3.1.162853 | EITAN HERSCH | ADDRESS REDACTED | | | ADA 0.522837266425454 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.162854 | EITAN LIVNE | ADDRESS REDACTED | | | BTC 8.04455695079469<br>CEL 1.1103037867182<br>ETH 75.0099321706683<br>LINK 2718.94080356433<br>MCDAI 42.3623667546372<br>USDC 0.0575702791526675 | | |
| 3.1.162855 | EITAN PODGAETZ GLIKSBERG | ADDRESS REDACTED | | | AAVE 406.4527079854<br>AVAX 187.864399553302<br>BTC 0.00149904640608726<br>CEL 16.1515865573238<br>ETC 108.530159614567<br>ETH 31.903863333903<br>MATIC 11430.220986729<br>OMG 195.480430501437<br>USDC 27931.4342434517<br>XLM 8259.09872918298 | | |
| 3.1.162856 | EITAN RODA | ADDRESS REDACTED | | | BTC 1.31825081358043<br>CEL 134.001408990896<br>ETH 5.17688966498888 | | |
| 3.1.162857 | EITIM AKKPAN | ADDRESS REDACTED | | | ADA 0.157557362872659<br>BTC 0.00113634653657568 | | |
| 3.1.162858 | EITIM APANKA | ADDRESS REDACTED | | | ADA 0.304636474063348<br>BTC 0.000000247411581782 | | |
| 3.1.162859 | EITVYDAS PAMPUŠKA | ADDRESS REDACTED | | | BTC 0.00221495183453757<br>LTC 0.00101545859032639 | | |
| 3.1.162860 | EIVAN HORMOZ | ADDRESS REDACTED | | | ADA 1131<br>BTC 0.000691697588778367<br>CEL 1872.43760415633<br>ETH 0.694668761702609 | | |
| 3.1.162861 | EIVEN WONG | ADDRESS REDACTED | | | BTC 0.001703862323861<br>CEL 94.1948442484056<br>ETH 0.0401302558386456<br>USDT ERC20 314.92 | | |
| 3.1.162862 | EIVIN OTTAR HATVIK | ADDRESS REDACTED | | | BTC 0.00232425809063384<br>CEL 124.937194874188<br>USDC 525 | | |
| 3.1.162863 | EIVIND BÆKKEDAL | ADDRESS REDACTED | | | BTC 0.199190749393496 | | |
| 3.1.162864 | EIVIND BAUGE | ADDRESS REDACTED | | | BTC 0.341419551541117<br>ETH 1.03290744447525 | | |
| 3.1.162865 | EIVIND DØHLEN | ADDRESS REDACTED | | | ADA 16.3384786948402<br>CEL 0.00246992565963171<br>MCDAI 28.6573664237726 | | |
| 3.1.162866 | EIVIND ENGEVIK HELLAND | ADDRESS REDACTED | | | BTC 0.000002486470655373<br>CEL 1.21657015034015<br>EOS 1.00228249904549<br>SOL 0.00732748373726312 | | |
| 3.1.162867 | EIVIND GRANE | ADDRESS REDACTED | | | CEL 0.393904563800713<br>SGB 117.854540473755<br>XLM 0.31846425607262<br>XRP 0.621582934760797 | | |
| 3.1.162868 | EIVIND GRØNNING | ADDRESS REDACTED | | | AAVE 0.00198613819218996<br>AVAX 0.0734378807446906<br>BTC 0.496102744249369<br>DOT 0.0487102862510643<br>ETH 0.00942472569885153<br>LUNC 0.778057247937456<br>MATIC 9050.89232030139<br>SOL 0.667168104234213<br>USDC 2.67611877416196 | | |
| 3.1.162869 | EIVIND HAALAND | ADDRESS REDACTED | | | BTC 0.0105117091945205<br>ETH 2.00183078505347 | | |
| 3.1.162870 | EIVIND HOLM | ADDRESS REDACTED | | | BTC 0.00122549599254074<br>LUNC 9.79957421262793 | | |
| 3.1.162871 | EIVIND HOVLAND | ADDRESS REDACTED | | | BTC 0.0540296790289171<br>CEL 0.211779512890066 | | |
| 3.1.162872 | EIVIND LÅTE KARLSEN BYE | ADDRESS REDACTED | | | BTC 0.0234388235129083<br>CEL 0.0404734019513673<br>ETH 0.00265639337795819<br>XRP 618.924483589825 | | |
| 3.1.162873 | EIVIND MELING | ADDRESS REDACTED | | | DOT 61.3733234915936 | | |
| 3.1.162874 | EIVIND NØTTVEIT | ADDRESS REDACTED | | | ADA 0.286642679705029<br>BTC 0.000009067603348254<br>ETH 0.000294777227890429<br>MATIC 380.802242609315<br>XRP 0.186935899547144 | | |
| 3.1.162875 | EIVIND PEDERSEN | ADDRESS REDACTED | | | BTC 0.000083637216072097<br>LTC 0.000127867217221676 | | |
| 3.1.162876 | EIVIND SEMB | ADDRESS REDACTED | | | ADA 69.2035684746419<br>CEL 10.2359858200983<br>ETH 0.1<br>XLM 654.4283289<br>XRP 46.981291 | | |
| 3.1.162877 | EIVLIN HORMOZ | ADDRESS REDACTED | | | BTC 0.000404971433392085<br>CEL 25.7790746178207<br>DOT 0.0639839970540674<br>USDC 0.00000006772657515 | | |
| 3.1.162878 | EIVYDAS RACKAUSKAS | ADDRESS REDACTED | | | BTC 0.000000162181080133<br>CEL 319.034904784984<br>USDC 0.000000815213289686 | | |
| 3.1.162879 | EIZABURO FUKUYA | ADDRESS REDACTED | | | USDC 0.0518541538703231 | | |
| 3.1.162880 | EJ BERENTSCHOT | ADDRESS REDACTED | | | BTC 0.000167266285280954<br>ETH 0.00321234618918889<br>USDC 20547.4219417559 | | |
| 3.1.162881 | EJ CHARLES MATEL | ADDRESS REDACTED | | | BTC 1.04421107839047<br>SOL 51.0393927780988 | | |
| 3.1.162882 | EJ JENKINS | ADDRESS REDACTED | | | BTC 0.0164286404681738 | | |
| 3.1.162883 | EJ KAERTS | ADDRESS REDACTED | | | BTC 0.00000118065134834199 | | |
| 3.1.162884 | EJ KYLA STO DOMINGO | ADDRESS REDACTED | | | BTC 0.00107628805880066<br>XRP 0.286737419516875 | | |
| 3.1.162885 | EJ SEAN BROTARLO | ADDRESS REDACTED | | | BTC 0.00354070477417763<br>ETH 0.000014628018493651<br>MATIC 342.624590239231<br>XLM 327.646794650268 | | |
| 3.1.162886 | EJAZ AHAMED | ADDRESS REDACTED | | | BTC 0.00109061777247078<br>ETH 1.02452183672235<br>XRP 116.009204571626 | | |
| 3.1.162887 | EJAZ ARIFF | ADDRESS REDACTED | | | ADA 2071.86032108781<br>BTC 0.108787082763878<br>BUSD 2537.17250658592<br>CEL 15.4238127657748<br>DOT 14.5115465653374<br>ETH 2.12309908364671<br>LINK 11.1093972176647<br>LTC 7.27535287150073<br>MATIC 1105.97448747963<br>MCDAI 40<br>USDT ERC20 348.704 | | |
| 3.1.162888 | EJENARA VRABA | ADDRESS REDACTED | | | BTC 0.00116089770103427<br>USDT ERC20 402.611854170003 | | |
| 3.1.162889 | EJI DAL | ADDRESS REDACTED | | | CEL 1.0670673858382 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.162890 | EJIRO AGANBI | ADDRESS REDACTED | | | ADA 534.65039722443<br>BTC 0.0278983558956069<br>DOGE 1.47723221439142<br>DOT 26.0133078929252<br>ETH 0.600511185716409<br>LINK 0.01904546851485<br>LTC 0.0010487218035083<br>LUNC 5.89573892717767<br>MATIC 292.172834749128 | | |
| 3.1.162891 | EJIRO OMUATAISE | ADDRESS REDACTED | | | CEL 14.6563205636175<br>USDC 598 | | |
| 3.1.162892 | EJ-JELD ANASS | ADDRESS REDACTED | | | BTC 0.000000000063835748<br>CEL 0.228442928613359<br>XRP 0.000000203441599123 | | |
| 3.1.162893 | EJN SCHILDER | ADDRESS REDACTED | | | BTC 0.000502128554237607<br>CEL 67.9054983531777<br>DOT 81.57410002<br>LINK 19<br>LTC 7.83444292<br>MATIC 731.0663813<br>SOL 34.0759715126463 | | |
| 3.1.162894 | EJNER DALL | ADDRESS REDACTED | | | CEL 0.0442656834998093 | | |
| 3.1.162895 | EJOGA SIMON | ADDRESS REDACTED | | | CEL 0.0143385487348159 | | |
| 3.1.162896 | EJOVWOKE EFE-IWHIWHU | ADDRESS REDACTED | | | CEL 38.6675758981885<br>MATIC 0.40401495 | | |
| 3.1.162897 | EJSIN HOWER | ADDRESS REDACTED | | | CEL 0.0136836150676347 | | |
| 3.1.162898 | EJUN ABCEDE | ADDRESS REDACTED | | | CEL 0.123059810514962<br>ETH 0.00376889393711301 | | |
| 3.1.162899 | EJUP ALIJI | ADDRESS REDACTED | | | ADA 1143.43159485466<br>BNB 0.823268325942642<br>BTC 0.313233304231625<br>DOT 6.29307444120949<br>ETH 1.40417158791087<br>LINK 2.14878546187038<br>MATIC 130.371030608286<br>SOL 4.05776423311621<br>XRP 381.130923861693 | | |
| 3.1.162900 | EJUWE OBI-ODU | ADDRESS REDACTED | | | BTC 0.00103684926921203<br>CEL 39.374182130002<br>USDC 65.0878712055825 | | |
| 3.1.162901 | EJVIND JACOBSEN | ADDRESS REDACTED | | | AAVE 0.00194370966008056<br>BTC 0.000000006361971837<br>CEL 295.293476783253<br>MATIC 442.200010769429<br>UNI 0.0439363544485801<br>XRP 5011.0414 | | |
| 3.1.162902 | EJVIND RASMUSSEN | ADDRESS REDACTED | | | BTC 0.000001772742351947<br>CEL 0.113293613792159<br>ETH 0.000261061305473164<br>MATIC 4.32960725546893 | | |
| 3.1.162903 | EJVIND SØRENSEN | ADDRESS REDACTED | | | BTC 0.000003781491065683<br>ETH 0.000545587438062843 | | |
| 3.1.162904 | EK LEE | ADDRESS REDACTED | | | ETH 0.00013941159869931 | | |
| 3.1.162905 | EK SIHAVONG | ADDRESS REDACTED | | | BTC 0.00248547474735011 | | |
| 3.1.162906 | EK SIONG CHEW | ADDRESS REDACTED | | | BTC 0.00242763764391838<br>CEL 0.00754068134869757<br>USDC 251.588432602871<br>USDT ERC20 1.19821987290239 | | |
| 3.1.162907 | EK SIRIMALALAK | ADDRESS REDACTED | | | ADA 0.000000298295153664<br>BNB 0.00121525066688348<br>BTC 0.000172055157582919<br>CEL 10.5667772956855<br>ETH 0.00224958251391663<br>LINK 0.000000157167821211<br>LTC 0.00860763076904205<br>SOL 0.00973047498143762<br>USDC 0.987190335867816 | | |
| 3.1.162908 | EKA KOKADIR | ADDRESS REDACTED | | | BTC 0.0000003442415849<br>CEL 7.25114167486429 | | |
| 3.1.162909 | EKA NINGSIH | ADDRESS REDACTED | | | BTC 0.000000008554785928<br>CEL 0.0530726228475408 | | |
| 3.1.162910 | EKA RUDITO | ADDRESS REDACTED | | | BNB 0.000002696265344178 | | |
| 3.1.162911 | EKA SUGIARTO | ADDRESS REDACTED | | | ADA 678.908586624086<br>DOT 16.1993311204595<br>XRP 378.335578542951 | | |
| 3.1.162912 | EKA TARUNA BIN JAKATARUNA | ADDRESS REDACTED | | | BTC 0.00388712<br>CEL 1.84444915791513<br>DOT 5.1<br>ETH 0.04653838 | | |
| 3.1.162913 | EKA TAWE | ADDRESS REDACTED | | | USDC 143.788797232436 | USDC 10 | |
| 3.1.162914 | EKA WIRYA | ADDRESS REDACTED | | | BTC 0.000004840805882072<br>CEL 14.1492360899439<br>ETH 0.00849606036650573 | | |
| 3.1.162915 | EKANAYAKA MUDIYANSELAGE MADAPOLA WALAWWE ANIL BANDARA EKANAYAKA | ADDRESS REDACTED | | | BTC 0.000986502597480564<br>CEL 1.2715225364459<br>LTC 0.000079012719054805<br>MCDAI 0.0325309570095797 | | |
| 3.1.162916 | EKANSH SHARMA | ADDRESS REDACTED | | | BTC 0.00120192915502002<br>USDC 1036.38170197562 | | |
| 3.1.162917 | EKAPOP BOONJUN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.162918 | EKAPOP CHAIYAOCHA | ADDRESS REDACTED | | | BTC 0.0105721114059728<br>ETH 0.803164395227677<br>USDC 36.1847784898284 | | |
| 3.1.162919 | EKARAAD BUIJS | ADDRESS REDACTED | | | BTC 0.00172655382742061<br>CEL 0.288553638724829<br>LINK 1.1419975 | | |
| 3.1.162920 | EKARAT KUNURAT | ADDRESS REDACTED | | | ADA 2029.12289261774<br>BTC 0.265657968194689<br>ETH 2.36494301365009<br>LINK 66.0843631710035<br>MATIC 1682.21787978814 | | |
| 3.1.162921 | EKASAK BODHISUVARNACHAT | ADDRESS REDACTED | | | CEL 5.76698374432781 | | |
| 3.1.162922 | EKATERINA ALEKSANDR SAVCHENKO | ADDRESS REDACTED | | | BTC 0.000000886484869436 | | |
| 3.1.162923 | EKATERINA ALEKSANDROVNA PATSERKEVICH | ADDRESS REDACTED | | | BTC 0.00489101190033936<br>ETH 0.230546076410762 | | |
| 3.1.162924 | EKATERINA ALEKSEEVNA PERMIAKOVA | ADDRESS REDACTED | | | BNB 0.00101430553635767<br>BTC 0.000000592974261955 | | |
| 3.1.162925 | EKATERINA ALEXANDROVA BALKANSKA | ADDRESS REDACTED | | | CEL 34.3956442888684<br>LUNC 24.837341 | | |
| 3.1.162926 | EKATERINA ANAN'EVA | ADDRESS REDACTED | | | BTC 0.0022487177287484<br>CEL 1.69251068832422<br>USDC 313.659713928942 | | |
| 3.1.162927 | EKATERINA ANDERSON | ADDRESS REDACTED | | | BTC 0.013515539900546<br>ETH 0.101062029642139 | | |
| 3.1.162928 | EKATERINA ANOSOVA | ADDRESS REDACTED | | | BTC 0.267603098055172<br>CEL 172.890152729776<br>ETH 0.78392 | | |
| 3.1.162929 | EKATERINA BAZHENOVA | ADDRESS REDACTED | | | BTC 0.000003109646017451<br>USDC 0.687849130091163 | | |
| 3.1.162930 | EKATERINA BELOUS | ADDRESS REDACTED | | | BTC 0.000741755214363292 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.162931 | EKATERINA BORISENKO | ADDRESS REDACTED | | | BNB 0.00065793406934385<br>BTC 0.000001167442236184<br>USDT ERC20 0.364251665061842 | | |
| 3.1.162932 | EKATERINA BRANDO | ADDRESS REDACTED | | | AAVE 0.966298995885258<br>BSV 0.201303756214275<br>BTC 0.530093096225024<br>COMP 0.417873528184305<br>ETH 8.69588561237762<br>LINK 25.4762687031944<br>LTC 0.00906800553233731<br>UNI 20.2966867526413<br>XRP 0.000000380033198284 | | |
| 3.1.162933 | EKATERINA CHERNUSHENKO | ADDRESS REDACTED | | | BTC 0.00741783926377887<br>ETH 0.0326895012864931<br>USDC 0.675312309715574 | | |
| 3.1.162934 | EKATERINA DALEVSKAYA | ADDRESS REDACTED | | | BTC 0.000017181933717383<br>CEL 1.65167259482594<br>DOT 0.0405969926466743<br>ETH 0.00127764875800293 | | |
| 3.1.162935 | EKATERINA DRAPALIUK | ADDRESS REDACTED | | | BTC 0.00238209166492778<br>CEL 1.83071112219609<br>LTC 6.7249 | | |
| 3.1.162936 | EKATERINA EGORENKOVA | ADDRESS REDACTED | | | BTC 0.0270800946011705<br>DOT 25.4503192554877<br>ETH 0.0512320186666284 | | |
| 3.1.162937 | EKATERINA ESPE | ADDRESS REDACTED | | | BCH 0.000111674558253729<br>BTC 0.000000124560255582<br>DASH 0.0101045366962516<br>ETC 0.104781444852016<br>ETH 0.000123639203589391<br>LTC 0.0192002675125234<br>ZEC 0.00346993037926347 | | |
| 3.1.162938 | EKATERINA FADEEVA | ADDRESS REDACTED | | | BTC 0.00109461013572408<br>XRP 605.373105694414 | | |
| 3.1.162939 | EKATERINA FEDOSKOVA | ADDRESS REDACTED | | | BTC 0.000000470365748798999<br>OMG 0.00364605173308869 | | |
| 3.1.162940 | EKATERINA GOGOL | ADDRESS REDACTED | | | AAVE 1.10183728381219<br>ADA 2053.68587521085<br>BAT 560.49242165397<br>BCH 0.0876119030258737<br>BTC 0.0644994330644405<br>COMP 1.03168947598713<br>DASH 0.317770028401984<br>EOS 29.017716749456<br>LINK 35.2296658837124<br>LTC 5.59586306395721<br>MANA 298.374098782313<br>MATIC 1.58019087494156<br>SNX 25.4316763060269<br>UNI 2.69039579817132<br>XRP 151.143195 | | |
| 3.1.162941 | EKATERINA GRIZIK | ADDRESS REDACTED | | | BTC 0.00315490675491648 | | |
| 3.1.162942 | EKATERINA IUSHINA | ADDRESS REDACTED | | | ADA 10.8910574864126<br>BNB 0.0427935137382282<br>BTC 0.00918537411182789<br>ETH 0.528013116421421<br>USDC 0.332668221093222<br>USDT ERC20 1.44683613002755<br>XLM 1100.97559840375 | | |
| 3.1.162943 | EKATERINA KALUGINA | ADDRESS REDACTED | | | BTC 0.000001197515549349<br>USDC 0.532680476611913 | | |
| 3.1.162944 | EKATERINA KILINA | ADDRESS REDACTED | | | BTC 0.000001529790500924<br>USDC 0.600080674513765 | | |
| 3.1.162945 | EKATERINA KOLESNIKOVA | ADDRESS REDACTED | | | BTC 0.00000215162604322<br>USDC 0.434155246178311 | | |
| 3.1.162946 | EKATERINA KOVACHEVA | ADDRESS REDACTED | | | BTC 0.00855518344421046 | | |
| 3.1.162947 | EKATERINA KRASNOVA | ADDRESS REDACTED | | | CEL 25.5601512571966<br>MATIC 0.000033759711547791 | | |
| 3.1.162948 | EKATERINA MALUSHKINA | ADDRESS REDACTED | | | ADA 0.00000058729518943<br>CEL 5.42059936827498<br>DOT 6.03 | | |
| 3.1.162949 | EKATERINA MAMCHENKO | ADDRESS REDACTED | | | BTC 0.0000013486562721 9399<br>ETH 0.000001157238074278<br>USDC 0.554743797419779 | | |
| 3.1.162950 | EKATERINA MANILOVA | ADDRESS REDACTED | | | BTC 0.0528327153579348<br>CEL 174.816151752171<br>ETH 1.96085082089002 | | |
| 3.1.162951 | EKATERINA MARKOVA KARAKOLEVA | ADDRESS REDACTED | | | BTC 0.202774155299248<br>ETH 2.1815043237886 | | |
| 3.1.162952 | EKATERINA MIROSHNIKOVA | ADDRESS REDACTED | | | BNB 1.91715089850367<br>BTC 0.463798211376173<br>CEL 225.26220607514<br>DOT 331.642555382078<br>UNI 47.89<br>USDC 28204.0438699974 | | |
| 3.1.162953 | EKATERINA OLSON | ADDRESS REDACTED | | | ADA 997.957022911126<br>BTC 0.00162513092272363 | BTC 0.01085271 | |
| 3.1.162954 | EKATERINA PANCHENKO | ADDRESS REDACTED | | | BTC 0.000000002079666053<br>CEL 2298.7325302578<br>USDT ERC20 70500.52 | | |
| 3.1.162955 | EKATERINA PAVLOVNA PINCHUK | ADDRESS REDACTED | | | BTC 0.0497284058472159<br>CEL 3.59310890059269 | | |
| 3.1.162956 | EKATERINA PERCHINA | ADDRESS REDACTED | | | ADA 1812.64548351307<br>BTC 0.126295712545077<br>CEL 192.845321937132<br>ETH 0.988468926672451<br>LTC 111.262966653055<br>XLM 1774.09974097538<br>XRP 2912.66280085771 | | |
| 3.1.162957 | EKATERINA POPOVA | ADDRESS REDACTED | | | ADA 0.000230077335680408<br>BTC 0.000002735424628522<br>ETH 0.000066149069806696 | | |
| 3.1.162958 | EKATERINA POZDEEVA | ADDRESS REDACTED | | | CEL 0.000243850041154837 | | |
| 3.1.162959 | EKATERINA PUTOVA | ADDRESS REDACTED | | | BTC 0.000080320966477164<br>XRP 0.247852813444604 | | |
| 3.1.162960 | EKATERINA ROGATCHENKO | ADDRESS REDACTED | | | BTC 0.00223393293050871<br>ETH 0.407643644814035 | | |
| 3.1.162961 | EKATERINA RUMENOVA RUSINOVA | ADDRESS REDACTED | | | BTC 0.0411259721430465 | | |
| 3.1.162962 | EKATERINA SABLINA | ADDRESS REDACTED | | | BTC 0.000000005954066199<br>CEL 0.405321707984654 | | |
| 3.1.162963 | EKATERINA SCOTT | ADDRESS REDACTED | | | BTC 0.00000160668932119<br>ETH 0.00222857139110087 | | BTC 0.0661026135433952<br>ETH 0.000001440581336419 |
| 3.1.162964 | EKATERINA SHCHEGLOVA | ADDRESS REDACTED | | | BTC 0.00066702526310852 | | |
| 3.1.162965 | EKATERINA SHERSHNEVA | ADDRESS REDACTED | | | BTC 0.00083972768675 0057<br>CEL 940.618677949427 | | |
| 3.1.162966 | EKATERINA SHOYKO | ADDRESS REDACTED | | | BTC 0.00000030212984105<br>ETH 0.000135750115371681 | | |
| 3.1.162967 | EKATERINA SHVETSOVA | ADDRESS REDACTED | | | BNB 1.15514884547396<br>BTC 0.000841605404153209 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.162968 | EKATERINA SIDOROVA | ADDRESS REDACTED | | | BTC 0.000000005182323376<br>CEL 1.0513696743849 | | |
| 3.1.162969 | EKATERINA SINITSYNA | ADDRESS REDACTED | | | BTC 0.000840016089073197<br>CEL 1.17593719878479<br>USDC 5.55754882228011 | | |
| 3.1.162970 | EKATERINA SITARSKAYA-BALSAM | ADDRESS REDACTED | | | MATIC 230.058111264227 | | |
| 3.1.162971 | EKATERINA SORTO | ADDRESS REDACTED | | | ADA 0.513175969435904<br>BNB 0.00126866863906652<br>BTC 0.00102394301633381 | | |
| 3.1.162972 | EKATERINA STEVENS | ADDRESS REDACTED | | | BTC 0.00927542652117245<br>ETH 0.000262509738313165 | | |
| 3.1.162973 | EKATERINA STORONKINA | ADDRESS REDACTED | | | BTC 0.000000000066897299<br>CEL 0.021048239921592 | | |
| 3.1.162974 | EKATERINA TOMASHEVSKAY | ADDRESS REDACTED | | | BTC 0.000999040920716113<br>CEL 2.86740731443021 | | |
| 3.1.162975 | EKATERINA TRETYAKOVA | ADDRESS REDACTED | | | BNB 0.000295763936459771<br>BTC 0.000003240265020399<br>DOT 0.0216348961343283 | | |
| 3.1.162976 | EKATERINA UTKINA | ADDRESS REDACTED | | | BTC 0.000000001616140731<br>CEL 1.44167562727292<br>ETH 0.0512595578715413<br>USDC 0.549957887378515 | | |
| 3.1.162977 | EKATERINA VARGINA | ADDRESS REDACTED | | | BTC 0.000000789822813092<br>XRP 0.132317710512149 | | |
| 3.1.162978 | EKATERINA VOLZHANKINA | ADDRESS REDACTED | | | BTC 0.000000065560965071<br>CEL 0.48125973854394 | | |
| 3.1.162979 | EKATERINA YURYEVNA BAZHENOVA-SCHEMPP | ADDRESS REDACTED | | | ETH 0.0016033755008722<br>USDC 0.171048804786614 | USDC 5.64519538304897 | |
| 3.1.162980 | EKATERINA ZABANOVA | ADDRESS REDACTED | | | BTC 0.00761219235666529<br>CEL 3.60833208096472<br>SOL 1.37458187 | | |
| 3.1.162981 | EKATERINA ZAGREBELNAYA | ADDRESS REDACTED | | | BTC 0.00595802066581662<br>CEL 1.50426276968851<br>DOT 2.07017838195018<br>ETH 0.028015665793563<br>MATIC 38.8769873955687<br>XLM 90.4654752479225 | | |
| 3.1.162982 | EKATERINA ZANKINA | ADDRESS REDACTED | | | BTC 0.000000569360044747<br>USDC 0.574033652402463 | | |
| 3.1.162983 | EKATERINE KVESELADZE | ADDRESS REDACTED | | | BTC 0.000000545763496106<br>LTC 0.000009959048643796 | | |
| 3.1.162984 | EKATERINE RAKVIASHVILI MARIKHOSHVILI | ADDRESS REDACTED | | | BTC 0.00131083662786819<br>CEL 0.222010556486678<br>ETH 0.131053094462252 | | |
| 3.1.162985 | EKATERNINA LOSHKAREVA | ADDRESS REDACTED | | | ADA 346.350240644903<br>BTC 0.0013507425899588<br>DOT 28.7170474425942<br>ETH 0.944584894353726<br>PAXG 2.16396226795667<br>USDC 1010.43355680389 | | |
| 3.1.162986 | EKAWAT PARIYAPANICH | ADDRESS REDACTED | | | BTC 0.000005990594372643<br>CEL 0.00405397608608894 | | |
| 3.1.162987 | EKE PHILIP | ADDRESS REDACTED | | | BTC 0.000000235087637359<br>USDT ERC20 0.424988445622769 | | |
| 3.1.162988 | EKEME ESUABANGA | ADDRESS REDACTED | | | BTC 0.000006751402926718<br>CEL 0.5027712067669 | | |
| 3.1.162989 | EKEMINI EKONG | ADDRESS REDACTED | | | CEL 1.03372930585051<br>USDC 1.42403889409414 | | |
| 3.1.162990 | EKENAH CLAUDIN | ADDRESS REDACTED | | | ADA 730.804533854242<br>BTC 3.15234412865372<br>ETH 2.59501664913497<br>LTC 1.24211151053115 | | |
| 3.1.162991 | EKENE MADUBUKO | ADDRESS REDACTED | | | XLM 0.0456023025816717 | | |
| 3.1.162992 | EKENE NWOSU | ADDRESS REDACTED | | | ETH 0.000642492691582738 | | |
| 3.1.162993 | EKENE OGALA | ADDRESS REDACTED | | | BTC 0.000000005883758546<br>CEL 80.3064789499783<br>DOT 22.08379191312 11<br>EOS 18.4252664019807<br>MATIC 49.6966276467003<br>MCDAI 0.0620049334139091<br>SGB 102.07587241066<br>SNX 11.9141364560309<br>XLM 30.99<br>XRP 110.225052<br>ZRX 104.826239628201 | | |
| 3.1.162994 | EKERETE UMOETOK | ADDRESS REDACTED | | | BTC 0.000001760180769519<br>USDC 3.94054296187289 | | |
| 3.1.162995 | EKETTE O. PASCHAL | ADDRESS REDACTED | | | BTC 0.0117290312687807 | | |
| 3.1.162996 | EKHAGUOSA OMOREGIE | ADDRESS REDACTED | | | CEL 10.7054990952183<br>SGB 37.6239<br>USDT ERC20 0.590412<br>XRP 249 | | |
| 3.1.162997 | EKHEANG PHY | ADDRESS REDACTED | | | BTC 0.0010933011556713<br>ETH 0.0000891533512756419 | | |
| 3.1.162998 | EKHI LETE | ADDRESS REDACTED | | | BTC 0.000001079973102377 | | |
| 3.1.162999 | EKI MONNI | ADDRESS REDACTED | | | BTC 0.000000009099505052<br>CEL 155.514184596856 | | |
| 3.1.163000 | EKIKO MARSH | ADDRESS REDACTED | | | BTC 0.02455449540238<br>USDC 4.28121975165081 | | |
| 3.1.163001 | EKIM CANAN TAS | ADDRESS REDACTED | | | ETH 0.00149618263111358 | | |
| 3.1.163002 | EKIM TORAMAN | ADDRESS REDACTED | | | BTC 0.0167793422572107 | | |
| 3.1.163003 | EKIN BERFIN GEDUK | ADDRESS REDACTED | | | BTC 0.00237739623876434<br>CEL 5.52851516652789<br>USDC 403.972108108867 | | |
| 3.1.163004 | EKIN GUN | ADDRESS REDACTED | | | BTC 0.000000009899587994<br>CEL 0.840161035228969<br>USDT ERC20 0.254784966303602 | | |
| 3.1.163005 | EKIN KAHRAMAN | ADDRESS REDACTED | | | BTC 0.000000000227653756<br>CEL 0.312591690044282<br>DASH 0.000000002155006735<br>ETH 0.000097495916047407<br>XRP 0.008672 | | |
| 3.1.163006 | EKIN YıLDıZ | ADDRESS REDACTED | | | BTC 0.000001692713267135<br>USDC 0.596555861775868 | | |
| 3.1.163007 | EKKAWAT SAE JEE | ADDRESS REDACTED | | | BTC 0.0170203660405737<br>CEL 0.194089291044634<br>USDC 37.4096886915051<br>USDT ERC20 0.295504381295452 | | |
| 3.1.163008 | EKKEHARD AFFELDT | ADDRESS REDACTED | | | AAVE 0.289601<br>CEL 117.259869816315<br>DOT 0.268096<br>LINK 1.283948<br>LTC 0.204573133268467<br>MATIC 9.3165149<br>SNX 1.11008572<br>UNI 1.03650846447916<br>XLM 49.98 | | |
| 3.1.163009 | EKKEHART MUNDANA | ADDRESS REDACTED | | | AVAX 16.03432819<br>BNB 0.709636257316468<br>CEL 46.7723020016286 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.163010 | EKNARIN SEESAWAT | ADDRESS REDACTED | | | BTC 0.00239478772355891<br>CEL 1.75680001160301<br>USDC 422.55727319586 | | |
| 3.1.163011 | EKNOOR SINGH | ADDRESS REDACTED | | | BTC 0.000001508168834295 | | |
| 3.1.163012 | EKO | ADDRESS REDACTED | | | BTC 0.0140071522746836<br>USDT ERC20 12.4369454593113 | | |
| 3.1.163013 | EKO ABDIYANTO | ADDRESS REDACTED | | | CEL 1.07840458058874 | | |
| 3.1.163014 | EKO HERIYANTO | ADDRESS REDACTED | | | BTC 0.000000003561093697<br>CEL 51.037884404151<br>EOS 3<br>XRP 0.413335291303151<br>ZRX 18.42793485 | | |
| 3.1.163015 | EKO IRWAN ABADI | ADDRESS REDACTED | | | ADA 425.77395173086<br>BTC 0.00466380341277989<br>USDC 208.768139329615 | | |
| 3.1.163016 | EKO SANTOSO | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 0.0679411616983889 | | |
| 3.1.163017 | EKO SUMANTRI | ADDRESS REDACTED | | | CEL 1.09490075627327<br>ETH 0.000009141713592903<br>LTC 0.000034398180148303<br>XLM 1.37975167254999 | | |
| 3.1.163018 | EKO WAHYUDI | ADDRESS REDACTED | | | ADA 33.6805910837565<br>CEL 0.509593590854652<br>XLM 66.0726587956298<br>XRP 36.3091496796508 | | |
| 3.1.163019 | EKO WALUYO | ADDRESS REDACTED | | | CEL 0.00292615370661612<br>DASH 0.00105780522245686 | | |
| 3.1.163020 | EKO WIDODO | ADDRESS REDACTED | | | CEL 1.07197479157475 | | |
| 3.1.163021 | EKOMOBONG EDET EYOH | ADDRESS REDACTED | | | ADA 174.424585354357<br>BTC 0.016917475979315 | BTC 0.01501085<br>ETH 0.10681988 | |
| 3.1.163022 | EKON VINCENT | ADDRESS REDACTED | | | BTC 0.00000022565883483<br>PAX 0.155820764298043 | | |
| 3.1.163023 | EKOUE KELLY AMEGNINOU | ADDRESS REDACTED | | | ETH 0.000015163731282331 | | |
| 3.1.163024 | EKOUE SYLVAIN AMAH | ADDRESS REDACTED | | | CEL 13.117064513713<br>COMP 0.70303644<br>SNX 19.728 | | |
| 3.1.163025 | EKOW ARKU | ADDRESS REDACTED | | | BTC 0.112024357006073<br>CEL 651.126458822298<br>KNC 459.867268500979<br>LINK 104.642303404691<br>UNI 114.871070823439 | | |
| 3.1.163026 | EKOW ASHUN-STONE | ADDRESS REDACTED | | | USDC 0.674556597361921 | | |
| 3.1.163027 | EKOW ESHUN | ADDRESS REDACTED | | | BTC 0.00143470884745965<br>BUSD 53.6016549918642<br>CEL 0.968906484010089 | | |
| 3.1.163028 | EKOW YANKEY | ADDRESS REDACTED | | | BTC 2.22500544834375 | | |
| 3.1.163029 | EKOW YANKEY | ADDRESS REDACTED | | | AAVE 9.13564526623733<br>ADA 461.814656999248<br>BTC 0.104968513469569<br>CEL 585.502788521041<br>COMP 2.30042976361913<br>MANA 429.50086532753<br>MATIC 620.303800525637<br>SUSHI 36.8533330549039<br>XRP 0.00461 | | |
| 3.1.163030 | EKPANITH NAKNAKORN | ADDRESS REDACTED | | | ETH 0.0367642571883752 | | |
| 3.1.163031 | EKRAM BOULUS GAD | ADDRESS REDACTED | | | BTC 0.00000083864405549<br>ETH 0.000086906779389957<br>UNI 0.000003560745331689 | | |
| 3.1.163032 | EKREM ALKAN | ADDRESS REDACTED | | | BTC 0.00016122130258836<br>CEL 0.632964879454387<br>MCDAI 0.0128484962230737 | | |
| 3.1.163033 | EKREM AZGIN | ADDRESS REDACTED | | | ETH 0.000000298392595623 | | |
| 3.1.163034 | EKREM CAN GORAL | ADDRESS REDACTED | | | CEL 0.000449898498444463<br>ETH 0.000000492770556018 | | |
| 3.1.163035 | EKREM DERYA | ADDRESS REDACTED | | | ADA 463.946838354358<br>BTC 0.00107185567561405<br>CEL 20.7402746436807<br>LTC 8.33136408759618<br>XRP 20422.7147189255 | | |
| 3.1.163036 | EKREM KOZ | ADDRESS REDACTED | | | BTC 0.00231418843622779<br>CEL 0.0505901169877113<br>USDT ERC20 0.0478320411229956 | | |
| 3.1.163037 | EKREM MUJKIC | ADDRESS REDACTED | | | BTC 0.000000006124641858<br>CEL 0.0453821286221109<br>ETH 0.000171579598491756 | | |
| 3.1.163038 | EKREM SAVAS | ADDRESS REDACTED | | | ETH 0.00149673997921912 | | |
| 3.1.163039 | EKREM TAKUN | ADDRESS REDACTED | | | ETH 0.00148308980998653 | | |
| 3.1.163040 | EKREM TAKUN | ADDRESS REDACTED | | | ETH 0.00148253615677339 | | |
| 3.1.163041 | EKREM TOPLU | ADDRESS REDACTED | | | BTC 0.00000107948441789599<br>CEL 0.944407105401749 | | |
| 3.1.163042 | EKSAN RAI | ADDRESS REDACTED | | | CEL 1.06271984522814<br>ETH 0.000266955260999286 | | |
| 3.1.163043 | EKTA ARORA | ADDRESS REDACTED | | | BTC 0.000000004087416157<br>CEL 0.096212223666256 | | |
| 3.1.163044 | EKTA ARORA | ADDRESS REDACTED | | | BTC 0.000000681595156477<br>USDT ERC20 1.53604906826207 | | |
| 3.1.163045 | EKTA PATEL | ADDRESS REDACTED | | | CEL 1.00685017781828 | | |
| 3.1.163046 | EKTHA AGGARWAL | ADDRESS REDACTED | | | BTC 3.26262616872505<br>CEL 15829.5673993814<br>ETH 12.1213750581861<br>LINK 111.172117203208<br>MATIC 20936.2510686128<br>SNX 262.726067325609<br>USDC 39504.5182265701 | | |
| 3.1.163047 | EKTOW MARLOZ | ADDRESS REDACTED | | | BCH 0.000133577567958195<br>BTC 0.0188937649040527<br>ETH 0.0587710986728149<br>XLM 82.5850294680511 | | |
| 3.1.163048 | EL AKRI HAMIDOUCHI | ADDRESS REDACTED | | | ADA 0.14402368112253<br>BNB 0.00325668438413189<br>BTC 0.000079338872930482 | | |
| 3.1.163049 | EL ALQUIMISTA | ADDRESS REDACTED | | | BTC 0.00236382131111719<br>MCDAI 1.50074929938228 | | |
| 3.1.163050 | EL ASRIHI MOHAMMED | ADDRESS REDACTED | | | BTC 0.000402671375087171<br>CEL 521.963728148866 | | |
| 3.1.163051 | EL BADRAWI | ADDRESS REDACTED | | | MCDAI 2.10420697180661 | | |
| 3.1.163052 | EL BERGUI ILYASSE | ADDRESS REDACTED | | | BTC 0.000002711400441157 | | |
| 3.1.163053 | EL BOUAABIDI BOULARAS | ADDRESS REDACTED | | | USDC 1.1255785905904 | | |
| 3.1.163054 | EL BOUHOUTI ADAME | ADDRESS REDACTED | | | BTC 0.000000001684432646<br>CEL 0.0430111660062945<br>ETH 0.000000002512623111<br>MCDAI 0.0531896304193858 | | |
| 3.1.163055 | EL COSO | ADDRESS REDACTED | | | BTC 0.000006188876068376 | | |
| 3.1.163056 | EL GABY ATAMPIZ | ADDRESS REDACTED | | | BTC 0.000001348094280892<br>ETH 0.00000977100519292399 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.163057 | EL HAD BEN ZIZA | ADDRESS REDACTED | | | BTC 0.000000007781570071<br>CEL 0.00185720089679907<br>ETC 0.000819959515067126<br>KNC 0.0112264769568143<br>LTC 0.000000005763690856<br>MANA 0.0797071613476842<br>SGB 27.0363871886209<br>XLM 0.397395391289499<br>XRP 0.0789367582508616 | | |
| 3.1.163058 | EL HADJ BELCO CISSE | ADDRESS REDACTED | | | ETC 0.00249961968955578<br>ETH 0.000858421711606183<br>LINK 0.0175207497163881<br>LTC 0.00273409620585055<br>SNX 0.13498605235892<br>XLM 0.502813094812332<br>ZRX 0.0945381783154528 | | |
| 3.1.163059 | EL HADJI BABACAR DIAO | ADDRESS REDACTED | | | CEL 0.0109105786430532 | | |
| 3.1.163060 | EL HASSEN ID BELYAZID | ADDRESS REDACTED | | | BTC 0.00221240520121535<br>CEL 60.9830402363313<br>ETH 0.877619680333559 | | |
| 3.1.163061 | EL HOUT | ADDRESS REDACTED | | | ADA 1646.78<br>BTC 0.000000006901351965<br>CEL 79.5557644751948<br>DOT 61.5159736762409<br>MCDAI 30 | | |
| 3.1.163062 | EL IRVING | ADDRESS REDACTED | | | AVAX 0.000051881364380893<br>BTC 0.000000772657561586<br>CEL 1.70007487264834<br>LTC 0.00335433<br>MATIC 0.487<br>USDC 0.00200019404074704<br>USDT ERC20 0.000000898441530728<br>XLM 1.9899696 | | |
| 3.1.163063 | EL JOHN BERNARDO | ADDRESS REDACTED | | | BTC 0.0000111944849494219<br>CEL 0.0928893925698518<br>ETH 0.0436017653317369<br>USDT ERC20 0.000000939154289252<br>XLM 29.6996111561275 | | |
| 3.1.163064 | EL JOSEPH ROTULO | ADDRESS REDACTED | | | BTC 0.0045952387281291<br>CEL 5.39083278859476<br>ETH 0.194923850790095<br>XRP 4017.442770482 | | |
| 3.1.163065 | EL MEHDI BOUZARRIA | ADDRESS REDACTED | | | CEL 0.00760780400842565 | | |
| 3.1.163066 | EL MEHDI IGHIRRI | ADDRESS REDACTED | | | ETH 0.000228097368719131 | | |
| 3.1.163067 | EL MOULOUDI ZARIQA | ADDRESS REDACTED | | | BTC 0.000002614963668246<br>DOT 0.000903660798410973<br>MATIC 0.00928728112529536<br>SOL 0.00010599518077397<br>USDC 70.0963935037071 | | |
| 3.1.163068 | EL NICOLE SABATER | ADDRESS REDACTED | | | AAVE 0.00213515434148607<br>DOT 0.135584693197124<br>LINK 0.0613430663162111<br>MANA 0.105328926923338<br>MATIC 7.05952702442415<br>SNX 0.158808164171329<br>UNI 0.0109779760742558<br>XLM 1.23625705479261<br>ZEC 0.00110785692679045 | | |
| 3.1.163069 | EL POLLO PANCHO SL | ADDRESS REDACTED | | | BTC 1.10287012916098 | | |
| 3.1.163070 | EL YAWCRIS 1 UNA BTC | ADDRESS REDACTED | | | BTC 0.000000006581682446<br>CEL 0.011562961395625<br>ETH 0.000112674964500767 | | |
| 3.1.163071 | EL YAWCRIS 2 AHI VA | ADDRESS REDACTED | | | ADA 0.187196974432008<br>BTC 0.000000008844820302<br>CEL 0.0189219578828178 | | |
| 3.1.163072 | ELA GREEN | ADDRESS REDACTED | | | AAVE 0.00443462049608636<br>ADA 25.7273725764266<br>BTC 2.07726890182214<br>CEL 319.270571471374<br>EOS 0.00554858348817351<br>ETH 0.0437079677641934<br>LTC 0.000000007774053231<br>MATIC 0.402862378071825<br>SGB 0.911135864774742<br>SNX 0.541299036186242<br>XLM 0.0664735847893618<br>XRP 0.0016932404836266 | | |
| 3.1.163073 | ELA LAA | ADDRESS REDACTED | | | BTC 0.000851661762416297<br>MATIC 0.14127512756919 | | |
| 3.1.163074 | ELA MARIE DIATA | ADDRESS REDACTED | | | CEL 0.0191135630688847 | | |
| 3.1.163075 | ELA SABADIN | ADDRESS REDACTED | | | BTC 0.000000008173662913<br>CEL 0.279725954317429 | | |
| 3.1.163076 | ELA SAYIN | ADDRESS REDACTED | | | CEL 0.0304034407151148 | | |
| 3.1.163077 | ELA ŠENETA | ADDRESS REDACTED | | | ADA 39.3265416643061<br>BTC 0.00144056078059216<br>ETH 0.0124083512775626 | | |
| 3.1.163078 | ELA SULASTRI | ADDRESS REDACTED | | | BTC 0.00000058158057256<br>BUSD 0.496526162341402<br>USDC 0.51054558989607 | | |
| 3.1.163079 | ELA YıLMAZ | ADDRESS REDACTED | | | BTC 0.000000006111931019<br>CEL 0.580281520467094 | | |
| 3.1.163080 | ELAD AVIRAN | ADDRESS REDACTED | | | BTC 0.116946588609556<br>ETH 2.61276311172616 | | |
| 3.1.163081 | ELAD ELROM | ADDRESS REDACTED | | | BTC 0.000636390201945271<br>USDC 21.2598665662415 | | |
| 3.1.163082 | ELAD MALLEL | ADDRESS REDACTED | | | BTC 0.000000006668444444<br>LTC 0.0000000075 | | |
| 3.1.163083 | ELAD PELED | ADDRESS REDACTED | | | CEL 28.063865694447<br>ETH 0.355148327887361<br>USDC 15.326603021054 | | |
| 3.1.163084 | ELAD SINGAL | ADDRESS REDACTED | | | BTC 0.0000130921205701939<br>ETH 0.112033527693124 | BTC 0.00291515 | |
| 3.1.163085 | ELADIA BENITEZ | ADDRESS REDACTED | | | ADA 0.189739899839279<br>BTC 0.000761846716440652<br>CEL 0.713824046932293 | | |
| 3.1.163086 | ELADIO ARGÜELLES | ADDRESS REDACTED | | | BTC 0.00000542003816832 | BTC 0.000000009162784333 | |
| 3.1.163087 | ELADIO GONZALEZ | ADDRESS REDACTED | | | AAVE 1.73559602875901<br>ADA 1335.39816816325<br>BTC 0.23808158604621<br>DOT 61.495508921506<br>ETH 0.826757569692084<br>GUSD 10028.9569149963<br>MATIC 1075.07379713904<br>SOL 21.255858856457 | | |
| 3.1.163088 | ELADIO HERNANDEZ ALCOCER | ADDRESS REDACTED | | | BTC 0.000010090679275564<br>CEL 0.710708653802807<br>ETH 0.000051248546078539 | | |
| 3.1.163089 | ELADIO JAQUERO RALUY | ADDRESS REDACTED | | | BTC 0.000023105928604818<br>CEL 0.0120162621935391<br>USDT ERC20 0.0144307499674217 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.163090 | ELADIO JOSE VARELA ANGARITA | ADDRESS REDACTED | | | BTC 0.000013207250351304<br>CEL 0.00679481628596756<br>ETH 0.000530989324085777 | | |
| 3.1.163091 | ELADIO MARQUEZ | ADDRESS REDACTED | | | BTC 0.111139003290708<br>XRP 1147.083241 | | |
| 3.1.163092 | ELADIO PEREZ | ADDRESS REDACTED | | | BTC 0.011141343404759<br>CEL 1.02478703560722<br>MATIC 45 | | |
| 3.1.163093 | ELADIO RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.000000095899653205<br>BTC 0.0994542649476645<br>COMP 0.000000000092840563<br>ETH 0.665161256828428<br>LINK 91.5082161205069<br>LTC 0.00000000029246242<br>MATIC 4034.56246580935<br>SNX 207.319385816239<br>UNI 40.4855912480268<br>USDC 0.00000133468556732<br>ZEC 1.03189468581167 | ADA 0.119650723558394<br>COMP 0.0015586005913027<br>LTC 0.00191550805649596<br>MATIC 1600<br>USDC 0.557828541198808 | |
| 3.1.163094 | ELADIO WAN | ADDRESS REDACTED | | | BTC 0.000271707206917872 | | |
| 3.1.163095 | ELAHE ARANI | ADDRESS REDACTED | | | BTC 0.926634351875806 | | |
| 3.1.163096 | ELAHEH JAMALZADEH | ADDRESS REDACTED | | | BTC 0.00723340133741357<br>CEL 7.59041580851465<br>ETH 0.06 | | |
| 3.1.163097 | ELAHEH MELAMED | ADDRESS REDACTED | | | AAVE 1.042368287425<br>BTC 0.0544157513932524<br>ETH 6.7626907704275<br>LINK 103.013383979878<br>MATIC 1105.75211313729<br>SNX 91.5548400248184 | | |
| 3.1.163098 | ELAINA BIFFLE | ADDRESS REDACTED | | | BTC 0.000689693792221903 | | |
| 3.1.163099 | ELAINA DESOUZA | ADDRESS REDACTED | | | BTC 0.000002948157713002 | | |
| 3.1.163100 | ELAINA KURSCHNER | ADDRESS REDACTED | | | USDC 12.7126150347932 | | |
| 3.1.163101 | ELAINA MARRIOTT | ADDRESS REDACTED | | | BTC 0.000008694412072251<br>CEL 0.0197127237506465<br>ETH 0.0542323859323216 | | |
| 3.1.163102 | ELAINE ALMEIDA | ADDRESS REDACTED | | | BTC 0.0000003455529076<br>USDC 6.48954356434781 | | |
| 3.1.163103 | ELAINE ALONZO | ADDRESS REDACTED | | | ADA 0.0216903108486502<br>BTC 0.000044151821504044<br>DOT 0.460184348207639<br>ETH 0.000703340483215329 | DOT 1.1799270806 | |
| 3.1.163104 | ELAINE ALVAREZ | ADDRESS REDACTED | | | BTC 0.000793274948189652 | | |
| 3.1.163105 | ELAINE ANG | ADDRESS REDACTED | | | BTC 0.0376765842858048<br>ETH 0.922077883921472 | | |
| 3.1.163106 | ELAINE BARRETT | ADDRESS REDACTED | | | BTC 0.017467934124351<br>CEL 0.314555464004233<br>XRP 132.031054680872 | | |
| 3.1.163107 | ELAINE BEEDIE | ADDRESS REDACTED | | | BTC 0.000001640489366854<br>CEL 0.222620473443674<br>DOT 0.0160942553876984<br>LTC 0.792732638772342 | | |
| 3.1.163108 | ELAINE BOLINA | ADDRESS REDACTED | | | BTC 0.0188290978614842<br>DOT 0.0104419934543573<br>ETH 4.16022469865077<br>MATIC 0.965600467527986<br>TAUD 1048.19822715365<br>XRP 0.735110491754961 | | |
| 3.1.163109 | ELAINE BONCORDDO | ADDRESS REDACTED | | | BTC 0.00155744122840901 | | |
| 3.1.163110 | ELAINE BRACKIN | ADDRESS REDACTED | | | BNT 36.9022569634139<br>BTC 0.196958284788241<br>DASH 0.0544498158820309<br>DOT 4.29117727890131<br>ETH 0.333201595615385<br>LINK 3.06780829900544<br>LTC 5.6042060939742<br>MATIC 122.930981216433<br>XLM 1.07080708544057<br>XRP 100.782696262463 | | |
| 3.1.163111 | ELAINE BRACKIN | ADDRESS REDACTED | | | XLM 1.02618381399333 | | |
| 3.1.163112 | ELAINE BRIGHT | ADDRESS REDACTED | | | CEL 2797.26379271733<br>USDC 82870.30647 | | |
| 3.1.163113 | ELAINE BRILL | ADDRESS REDACTED | | | BTC 0.00128518252903172<br>DASH 0.245898074294297<br>DOT 4.96710595129342<br>LINK 6.10972471502845<br>MATIC 52.1852270617198<br>USDC 2112.62388013877 | | |
| 3.1.163114 | ELAINE BUYO | ADDRESS REDACTED | | | CEL 0.468704776134867 | | |
| 3.1.163115 | ELAINE CHAN | ADDRESS REDACTED | | | BTC 0.00118376604756435<br>CEL 4.96900648451098<br>USDT ERC20 0.000000059134562855 | | |
| 3.1.163116 | ELAINE CHAN | ADDRESS REDACTED | | | BTC 0.00001080819741195<br>USDC 0.724239672460656 | BTC 0.00699578305738119 | |
| 3.1.163117 | ELAINE CHANG | ADDRESS REDACTED | | | BTC 0.0552566079772517<br>ETH 0.648159500907927 | | |
| 3.1.163118 | ELAINE CHAO | ADDRESS REDACTED | | | BTC 0.0180977098692035<br>ETH 0.297396332972787<br>USDC 2141.39871014587 | | |
| 3.1.163119 | ELAINE CHONG | ADDRESS REDACTED | | | BTC 0.000000007066359236<br>CEL 0.155484155259703 | | |
| 3.1.163120 | ELAINE CHU | ADDRESS REDACTED | | | BTC 0.00542208137773967<br>DOT 14.3586748183814<br>MATIC 235.141999754836 | | |
| 3.1.163121 | ELAINE DOUGLAS | ADDRESS REDACTED | | | BTC 0.00783723564571351<br>CEL 3.53324097465274 | | |
| 3.1.163122 | ELAINE DUDLEY | ADDRESS REDACTED | | | ADA 7775.59659509615<br>BTC 0.299577508144174<br>CEL 1938.05979949203<br>ETH 22.03447<br>USDT ERC20 5481.825069 | | |
| 3.1.163123 | ELAINE ELIZABETH WATSON | ADDRESS REDACTED | | | BTC 0.000224720821053615<br>CEL 28.4528645043414 | | |
| 3.1.163124 | ELAINE EREJER | ADDRESS REDACTED | | | BTC 0.000000004435941053<br>CEL 0.0160586778483652 | | |
| 3.1.163125 | ELAINE FEATHERBY | ADDRESS REDACTED | | | BTC 0.0418555148287631<br>CEL 886.193646670317<br>ETH 0.745618105615924 | | |
| 3.1.163126 | ELAINE FLEMING | ADDRESS REDACTED | | | BTC 0.0000016305514278299<br>USDC 6.41794845462137 | | |
| 3.1.163127 | ELAINE FUNG | ADDRESS REDACTED | | | BTC 0.000881057268722467<br>CEL 7.39519759967387<br>ETH 0.119959588226497 | | |
| 3.1.163128 | ELAINE FYFFE | ADDRESS REDACTED | | | CEL 1.64538075262524 | | |
| 3.1.163129 | ELAINE GARDE | ADDRESS REDACTED | | | BTC 0.010585708847787<br>CEL 28.9144419331933<br>USDC 580 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.163130 | ELAINE GLATZ | ADDRESS REDACTED | | | AVAX 70.6258163243068<br>BTC 0.0057473565795101<br>ETH 0.202338554778067<br>USDC 79.1142636129215 | AVAX 10.4119573857229<br>USDC 45368.7691890944 | |
| 3.1.163131 | ELAINE GREGORATOS | ADDRESS REDACTED | | | BTC 0.00720905453191661<br>ETH 0.0741244585310846 | | |
| 3.1.163132 | ELAINE HARTLEY | ADDRESS REDACTED | | | BTC 0.0134800449452971<br>CEL 15.2485686347086<br>ETH 0.000010545658544448<br>SGB 328.756439319284<br>XLM 1439.96<br>XRP 5000.00000003597 | | |
| 3.1.163133 | ELAINE HONG | ADDRESS REDACTED | | | BTC 0.0657113441811305<br>ETH 1.21511087051893 | | |
| 3.1.163134 | ELAINE HU LONGDEN | ADDRESS REDACTED | | | BTC 0.308716729385082 | | |
| 3.1.163135 | ELAINE HUNG | ADDRESS REDACTED | | | BTC 0.00676943615423514 | | |
| 3.1.163136 | ELAINE JACOB | ADDRESS REDACTED | | | CEL 1.37495022545315<br>DOT 2.4756 | | |
| 3.1.163137 | ELAINE JAYING LUO | ADDRESS REDACTED | | | AVAX 0.845462252557413<br>ETH 0.00149527498994589 | | |
| 3.1.163138 | ELAINE KELLY | ADDRESS REDACTED | | | CEL 8.38968881514421<br>ETH 0.14025 | | |
| 3.1.163139 | ELAINE KHU | ADDRESS REDACTED | | | BTC 0.00115833063542657<br>CEL 163.057930049394 | | |
| 3.1.163140 | ELAINE KO | ADDRESS REDACTED | | | ADA 1923.22960276462<br>BTC 0.344364453106132<br>BUSD 527.288966287563<br>DOT 22.9071182637107<br>ETH 1.35586973182005<br>MATIC 431.794840898489 | | |
| 3.1.163141 | ELAINE KWOH | ADDRESS REDACTED | | | ADA 1512.65681976738<br>BCH 0.000713368881873054<br>BTC 0.104140666767158<br>COMP 0.000008336587869825<br>ETH 3.92527789817874<br>GUSD 0.485439252130071<br>LTC 0.000315994338010039<br>PAXG 2.16059419453233<br>SNX 44.9701188750105<br>SOL 0.0017923024217275<br>USDC 11.9941671447522<br>USDT ERC20 734.558783827359<br>XLM 0.00842088323776774<br>ZEC 0.000018809570542497 | BCH 0.00000737375836355<br>COMP 0.000007601067386754<br>LTC 0.00002940103256769<br>SOL 3.39973184444759<br>XLM 0.00551953920611224<br>ZEC 0.385659838408747 | |
| 3.1.163142 | ELAINE LANDRY | ADDRESS REDACTED | | | BTC 0.000551593858209967<br>CEL 0.0337201038909484 | | |
| 3.1.163143 | ELAINE LATIMER | ADDRESS REDACTED | | | BTC 0.014631104390038 | | |
| 3.1.163144 | ELAINE LAZAROU | ADDRESS REDACTED | | | BTC 0.00000000576178591<br>CEL 1.05847094830272<br>ETH 0.000000887627862158<br>LINK 0.000005919124752143 | | |
| 3.1.163145 | ELAINE LIM | ADDRESS REDACTED | | | AAVE 15.713<br>CEL 406.690399401144<br>LINK 160.69858779 | | |
| 3.1.163146 | ELAINE LORE BRICHMANN | ADDRESS REDACTED | | | BTC 0.000022864700371008 | | |
| 3.1.163147 | ELAINE MARIA DA SILVA RABELO | ADDRESS REDACTED | | | BTC 0.000535700985728675<br>CEL 152.126037440552 | | |
| 3.1.163148 | ELAINE MCLELLAND | ADDRESS REDACTED | | | BTC 0.00880978976775884<br>ETH 0.0559889363109176 | | |
| 3.1.163149 | ELAINE MILLER | ADDRESS REDACTED | | | BTC 0.000356207698853754<br>MCDAI 42.3806100202677 | | |
| 3.1.163150 | ELAINE NGO | ADDRESS REDACTED | | | BTC 0.0011925730661536<br>ETH 0.202311425544361 | | |
| 3.1.163151 | ELAINE NICACIO LIMA | ADDRESS REDACTED | | | BTC 0.0617360800315133<br>CEL 115.060956668113<br>ETH 0.79780176 | | |
| 3.1.163152 | ELAINE NORRIS | ADDRESS REDACTED | | | BTC 0.05892398<br>CEL 141.420412447449<br>ETH 1.07154071 | | |
| 3.1.163153 | ELAINE OMDAL | ADDRESS REDACTED | | | BTC 0.00662676239553435<br>USDC 6762.8534964225 | | |
| 3.1.163154 | ELAINE PATEL | ADDRESS REDACTED | | | BTC 0.106707949939324<br>EOS 51.6088034201214<br>LINK 128.362442816916<br>LTC 0.00632391578843903<br>SNX 88.6505136686997<br>USDC 3346.86823328466 | | |
| 3.1.163155 | ELAINE PELTZ | ADDRESS REDACTED | | | BTC 0.264309238900349<br>USDC 262.212124388853 | | |
| 3.1.163156 | ELAINE PHAM | ADDRESS REDACTED | | | LTC 0.000719872558012643 | | |
| 3.1.163157 | ELAINE RAMOS LIMA | ADDRESS REDACTED | | | BTC 0.000000843215797479<br>CEL 0.155216100025571<br>ETH 0.000525537826<br>USDC 1 | | |
| 3.1.163158 | ELAINE RODRIGUES | ADDRESS REDACTED | | | BTC 0.849692432917845 | | |
| 3.1.163159 | ELAINE SIEN | ADDRESS REDACTED | | | BTC 0.0722322975351568<br>ETH 0.567807074197988<br>LTC 5.06443101476079<br>XLM 136.803677154281 | | |
| 3.1.163160 | ELAINE SOARES | ADDRESS REDACTED | | | BTC 0.00135940848491037<br>USDC 416.232425883625 | | |
| 3.1.163161 | ELAINE SOUZA MAXIMO | ADDRESS REDACTED | | | CEL 0.000219355451953225 | | |
| 3.1.163162 | ELAINE STANDOHAR | ADDRESS REDACTED | | | BTC 0.0506208193356525<br>CEL 1.15116892753898 | | |
| 3.1.163163 | ELAINE TAM | ADDRESS REDACTED | | | BTC 0.269017088072511 | | |
| 3.1.163164 | ELAINE TEH | ADDRESS REDACTED | | | ADA 221.326317015146<br>BTC 0.00088695910960175<br>CEL 2.64032614645422 | | |
| 3.1.163165 | ELAINE THIENPRASIDDHI | ADDRESS REDACTED | | | BTC 0.00109046568800757<br>USDC 7.55635890161981 | USDC 0.00000042983295998 | |
| 3.1.163166 | ELAINE WAGNER | ADDRESS REDACTED | | | BTC 0.00103561980753639<br>ETH 0.427529741321643 | | |
| 3.1.163167 | ELAINE WILKES | ADDRESS REDACTED | | | BTC 0.449156938871234<br>ETH 3.47188203868697 | BTC 0.00033233 | |
| 3.1.163168 | ELAINE WRIGHT | ADDRESS REDACTED | | | BCH 0.000409641427740465<br>BTC 0.000000857441384563 | | |
| 3.1.163169 | ELAINE YUKARI MARUMOTO-PEREZ | ADDRESS REDACTED | | | BTC 4.26057074099216<br>ETH 31.7619763526225<br>MANA 101.077362909882 | | |
| 3.1.163170 | ELAINE ZEE | ADDRESS REDACTED | | | BTC 0.000038195032471395<br>CEL 0.123155782674902<br>ETH 0.00606598041626748<br>UNI 0.0158288215233014<br>USDC 0.000000736720056411<br>XRP 0.000000961538461538 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.163171 | ELAIYA ISWERA LALLAN | ADDRESS REDACTED | | | BCH 0.000101368470016271<br>BTC 0.0236942703750436<br>CEL 2.40178388220065<br>ETH 0.0222989933326206<br>LTC 0.00431862565648297<br>USDC 656.727423549536<br>XRP 721.347036419078 | | |
| 3.1.163172 | ELAMOSENI ADENO | ADDRESS REDACTED | | | CEL 1.13319015379598 | | |
| 3.1.163173 | ELAN AKIN | ADDRESS REDACTED | | | BCH 6.33545587812886<br>MCDAI 32.164216798634 | | |
| 3.1.163174 | ELAN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000701271152464<br>ETH 0.0021562720546612<br>LTC 0.00318455584407589 | | |
| 3.1.163175 | ELAN GERSHONI | ADDRESS REDACTED | | | BTC 0.0140511771059575<br>ETH 14.0745843531224 | | |
| 3.1.163176 | ELAN HAVA | ADDRESS REDACTED | | | AVAX 288.475961480256<br>ETH 0.746490392895914<br>MANA 3225.85187307561<br>SNX 4706.34699389757<br>SOL 63.9072688412723<br>USDC 5.06290842677172 | ETH 8.73838457623038<br>SNX 1165.34137488081 | |
| 3.1.163177 | ELAN IBGHY | ADDRESS REDACTED | | | CEL 0.0113657372987048 | | |
| 3.1.163178 | ELAN MARTINEZ | ADDRESS REDACTED | | | ADA 0.0227011972901976<br>BTC 0.00493714769017683 | | |
| 3.1.163179 | ELAN NACHMAN | ADDRESS REDACTED | | | BTC 0.000009529828357387<br>CEL 0.213548710421546<br>ETH 0.000531866381579149<br>USDC 0.163528181238062<br>USDT ERC20 0.0241207842669475 | | |
| 3.1.163180 | ELAN NEIGER | ADDRESS REDACTED | | | BTC 1.34649054209253<br>ETH 0.000011056116711654<br>WBTC 0.000458994796772636 | BTC 0.224189824129235<br>WBTC 0.610039522562219 | |
| 3.1.163181 | ELAN SHANKER | ADDRESS REDACTED | | | ADA 380.051678752047<br>BTC 0.000246228335802401<br>ETH 0.00884236424064015<br>GUSD 9.22363122639775<br>MATIC 4093.27025893482<br>USDC 17.833003311308 | BTC 0.000000005927259951 | |
| 3.1.163182 | ELAN TIMMONS | ADDRESS REDACTED | | | BTC 0.000000021732729466<br>CEL 0.000279001622428896<br>ETH 0.000002690402759334<br>SGB 160.55920611627<br>XRP 0.607626646571963 | | |
| 3.1.163183 | ELAN VON INNEREBNER | ADDRESS REDACTED | | | BTC 0.0426629519993512<br>CEL 217.381535813974<br>ETH 2<br>LTC 1.85021234484176<br>SGB 103.588225418861<br>SNX 24.1097069060067<br>XLM 1701.77587756781<br>XRP 23.4254708062703 | | |
| 3.1.163184 | ELAN YASH | ADDRESS REDACTED | | | CEL 0.00974962399625453<br>ETH 0.000146914015950272 | | |
| 3.1.163185 | ELANA DUSSE | ADDRESS REDACTED | | | BTC 0.0106221823944023 | | |
| 3.1.163186 | ELANA POLICHUK | ADDRESS REDACTED | | | BTC 0.00101611637556062<br>USDC 5251.94316125413 | | |
| 3.1.163187 | ELANA WOLLOCH | ADDRESS REDACTED | | | BTC 0.0317188023116638 | | |
| 3.1.163188 | ELANAS BARTULIS | ADDRESS REDACTED | | | BTC 0.000004496249165283<br>CEL 1.0739324367264<br>SGB 0.0851627330730197<br>XRP 0.563618352567966 | | |
| 3.1.163189 | ELAND ETHEREDGE | ADDRESS REDACTED | | | BTC 0.0190104119064558 | | |
| 3.1.163190 | ELANE DA GUIA | ADDRESS REDACTED | | | BTC 0.000000650279889976<br>USDC 0.459006847593356 | | |
| 3.1.163191 | ELANEIDE ALVES DE SOUSA | ADDRESS REDACTED | | | BTC 0.00165475254523336<br>CEL 0.0800079122420456<br>USDC 409.222486 | | |
| 3.1.163192 | ELANGO MANOHARAN | ADDRESS REDACTED | | | BTC 0.0115605990255046<br>ETH 0.00066429258949701<br>LTC 0.0150837474712448<br>MATIC 3239.38416009086 | | |
| 3.1.163193 | ELANGOVAN THEVAR | ADDRESS REDACTED | | | BTC 0.000004713346781667 | | |
| 3.1.163194 | ELANIE CHRISTINE AMBROSE | ADDRESS REDACTED | | | USDC 0.00163833806970012 | | |
| 3.1.163195 | ELANTE BERRY | ADDRESS REDACTED | | | BTC 0.000137568609168411<br>CEL 1.09342478506519 | | |
| 3.1.163196 | ELANVITO ELANVITO | ADDRESS REDACTED | | | CEL 1.05998541593298 | | |
| 3.1.163197 | ELAVARASI KALIYAMLURTHI | ADDRESS REDACTED | | | BTC 0.000003954049769688 | | |
| 3.1.163198 | ELAWRENCE THOMAS | ADDRESS REDACTED | | | BTC 0.00267477404255213<br>USDT ERC20 17.4576366325558 | | |
| 3.1.163199 | ELAWRENCE THOMAS | ADDRESS REDACTED | | | BTC 0.0001344 | | |
| 3.1.163200 | ELAYARAJA MURUGAPPAN | ADDRESS REDACTED | | | CEL 0.000002619839095319<br>ZEC 0.0000073 | | |
| 3.1.163201 | ELAYNA MCELVEEN | ADDRESS REDACTED | | | BTC 0.00000631360288397<br>CEL 48.2690193692974<br>ETH 0.510684598390003<br>SGB 648.928008667228<br>XLM 1313.49139875793<br>XRP 0.000000175767807106 | | |
| 3.1.163202 | ELBA ABATTE | ADDRESS REDACTED | | | BTC 0.000003238262938092<br>USDT ERC20 0.734284695070957 | | |
| 3.1.163203 | ELBA AREVALO | ADDRESS REDACTED | | | ADA 185.307041783475<br>BTC 0.00162099296265864 | | |
| 3.1.163204 | ELBA BRITEZ | ADDRESS REDACTED | | | BTC 0.000012087100599812<br>USDT ERC20 0.264766402389362 | | |
| 3.1.163205 | ELBA CAMPO | ADDRESS REDACTED | | | USDT ERC20 2.70446846636457 | | |
| 3.1.163206 | ELBA CAPRIO | ADDRESS REDACTED | | | BTC 0.000000000578399871<br>CEL 0.000650278656429986 | | |
| 3.1.163207 | ELBA GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000002376287066714<br>MCDAI 0.0731761601108005 | | |
| 3.1.163208 | ELBA LAURA BEATRIZ REYNAGA | ADDRESS REDACTED | | | BTC 0.000000009299381857<br>CEL 3.88161335056568 | | |
| 3.1.163209 | ELBA STROPPA | ADDRESS REDACTED | | | BTC 0.000000233584528419<br>CEL 0.990432148635924<br>USDT ERC20 0.002597 | | |
| 3.1.163210 | ELBEEN JACOB | ADDRESS REDACTED | | | BTC 0.0145933216780402<br>CEL 0.875558315471499<br>DOT 0.000000000016602835<br>ETH 0.105990636084314<br>GUSD 0.0104789123572672<br>MATIC 0.0000474968675199219<br>USDT ERC20 0.1047308043865 | | |
| 3.1.163211 | ELBER GRIFFIN | ADDRESS REDACTED | | | BTC 0.00051052380361639<br>CEL 86.5624972846417<br>LINK 0.0063896256834608<br>MATIC 216.206341903077<br>USDC 0.845715005654282<br>USDT ERC20 0.0428946362124818<br>XLM 5389.44998028072<br>XRP 27.0000000272957 | CEL 0.203520253164556 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.163212 | ELBER GUERRERO | ADDRESS REDACTED | | | BTC 0.00483727669968782<br>CEL 1.18807156416988<br>USDC 0.353277312834579 | | |
| 3.1.163213 | ELBERT ALIFF | ADDRESS REDACTED | | | ADA 68.0503094389456<br>BTC 0.0012784595882458<br>DOT 0.0226826470383569<br>ETH 0.000511480552883077<br>LINK 0.00744999877958782<br>UNI 11.4529317895875 | | |
| 3.1.163214 | ELBERT BRAUD | ADDRESS REDACTED | | | ADA 0.365781895565664<br>BTC 0.0000463132862947 77<br>DOT 0.0136337228841013<br>ETH 0.000494166290781298<br>LINK 0.00233113763395911<br>MATIC 0.525022827177527<br>SNX 0.0000607227738216809 | | ADA 0.000000906338591183<br>BTC 0.000000008389259479<br>DOT 0.000000000023504409<br>SNX 0.0188055870009308 |
| 3.1.163215 | ELBERT CARDWELL | ADDRESS REDACTED | | | BTC 0.000007182330126985<br>CEL 0.114183332512277<br>ETH 0.000281957999146514<br>USDC 0.41618307342494 | | |
| 3.1.163216 | ELBERT PHILLIPS | ADDRESS REDACTED | | | BTC 0.00131800723419304 | | |
| 3.1.163217 | ELBERT YUE | ADDRESS REDACTED | | | BTC 0.00368557625467061<br>CEL 11927.9136401148 | | |
| 3.1.163218 | ELBERTO BILLONES | ADDRESS REDACTED | | | CEL 0.575224679131647<br>SGB 6.9506<br>XRP 7.832514 | | |
| 3.1.163219 | ELBIN POLANCO | ADDRESS REDACTED | | | BNB 0.000000318599330357<br>CEL 1.95861399414704<br>SGB 2067.6756<br>XLM 0.0000009 | | |
| 3.1.163220 | ELBIO JAVIER CORTEZ | ADDRESS REDACTED | | | CEL 0.296452201383518<br>USDC 0.001233 | | |
| 3.1.163221 | ELBRICH ELSENGA | ADDRESS REDACTED | | | ADA 184.538027759527<br>BTC 0.0177574693603117<br>CEL 0.64140479054264 | | |
| 3.1.163222 | ELCHIN NASIROV | ADDRESS REDACTED | | | ADA 204.348194313346<br>DOT 32.3217784647024<br>ETH 1.01738865457639<br>MATIC 426.404436696313 | | |
| 3.1.163223 | ELCIN KARABULUT | ADDRESS REDACTED | | | USDT ERC20 404.689421895495 | | |
| 3.1.163224 | ELCIN URAL KURUHAN | ADDRESS REDACTED | | | BTC 0.000018045362571257<br>USDT ERC20 0.636874025672404 | | |
| 3.1.163225 | ELCIN YARICIOGLU | ADDRESS REDACTED | | | ETH 0.00147391007515214 | | |
| 3.1.163226 | ELCINEIA BUTENDIECK | ADDRESS REDACTED | | | BTC 0.000002646519502809<br>ETH 0.0249642334380888 | | |
| 3.1.163227 | ELCIO ROMAO | ADDRESS REDACTED | | | BTC 0.000000169604411503<br>CEL 0.0029623464129974 | | |
| 3.1.163228 | ELCIRA ORO | ADDRESS REDACTED | | | BTC 0.000000542549202147<br>ETH 0.826940595291232 | | |
| 3.1.163229 | ELCIRA ORTIZ NANEZ | ADDRESS REDACTED | | | BTC 0.0024584162099642<br>BUSD 405.240143461899 | | |
| 3.1.163230 | ELCIRA ORTIZ NAÑEZ | ADDRESS REDACTED | | | BTC 0.000000217949492419<br>USDT ERC20 0.900758666882484 | | |
| 3.1.163231 | ELCKE BELTMAN-GOOS | ADDRESS REDACTED | | | BTC 0.165094109152613<br>CEL 0.000325605295644156 | | |
| 3.1.163232 | ELCO DIESBERGEN | ADDRESS REDACTED | | | BTC 0.000121747973265754<br>CEL 12.6685892859901<br>DOT 0.000291056177431684<br>PAXG 0.15656659347067<br>SNX 0.00202424188728617<br>USDC 0.000277785621565642<br>XRP 1.45638180255733 | | |
| 3.1.163233 | ELDA CARTEA | ADDRESS REDACTED | | | BTC 0.00113253125698538<br>USDT ERC20 437.72434318081 | | |
| 3.1.163234 | ELDA CARTEA | ADDRESS REDACTED | | | BNB 0.000569027532935909<br>CEL 0.527954892086584 | | |
| 3.1.163235 | ELDA CASTILLO | ADDRESS REDACTED | | | BTC 0.000258826771929405<br>ETH 3.23663084364284<br>SGB 2398.61092923905<br>XLM 6.00730384302075<br>XRP 10646.8337342425 | | |
| 3.1.163236 | ELDA CUSSINO | ADDRESS REDACTED | | | CEL 733.97957101468<br>PAX 14428.71267501 | | |
| 3.1.163237 | ELDA HEINTZE | ADDRESS REDACTED | | | BTC 0.000568396742264325<br>ETH 0.209029951954927 | | |
| 3.1.163238 | ELDA MONTENEGRO | ADDRESS REDACTED | | | BTC 0.000000938758744265<br>USDT ERC20 0.905707797381369 | | |
| 3.1.163239 | ELDA OGUIC | ADDRESS REDACTED | | | ETH 0.000182609996137401 | | |
| 3.1.163240 | ELDA WORTHY | ADDRESS REDACTED | | | ADA 225.473554800977<br>BTC 0.00116488827991924<br>CEL 0.127497512420432<br>DOT 5.87603015634559<br>ETH 1.52257596203084 | | |
| 3.1.163241 | ELDAD KAUFMAN | ADDRESS REDACTED | | | BTC 1.06295743403837 | | |
| 3.1.163242 | ELDAD M ALFI | ADDRESS REDACTED | | | ADA 21874.2275950933<br>BTC 1.03601656146522<br>CEL 210.048865305634<br>DASH 15.5523165762152<br>ETH 17.5410906792462<br>GUSD 416666.475597877<br>LTC 41.0495474046372<br>PAXG 107.240748590916<br>USDC 545.076740254345<br>ZEC 4.76257784833887 | | |
| 3.1.163243 | ELDAD ONYIDO | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.163244 | ELDAR ALIJEW | ADDRESS REDACTED | | | BTC 0.000000463622034131 | | |
| 3.1.163245 | ELDAR HODZIC | ADDRESS REDACTED | | | BTC 0.00138727856342291<br>DOT 0.0397904365815846 | | |
| 3.1.163246 | ELDAR KHAMITOV | ADDRESS REDACTED | | | BTC 0.0012561297886238 | | |
| 3.1.163247 | ELDAR MAKSUDOVICH MAMEDOV | ADDRESS REDACTED | | | BTC 0.00116617974906168<br>USDT ERC20 400.419063492063 | | |
| 3.1.163248 | ELDAR MELIKOV | ADDRESS REDACTED | | | BTC 0.000000017201834469<br>CEL 0.00757547066805285<br>DASH 0.000000006564499812<br>ETC 0.00898571741013696 | | |
| 3.1.163249 | ELDAR REZVANOV | ADDRESS REDACTED | | | ADA 101.472297561873 | | |
| 3.1.163250 | ELDEN AVILA | ADDRESS REDACTED | | | AAVE 0.282779736319147<br>ADA 7.23526716720543<br>BTC 0.00163249573525025<br>DASH 0.158530712795235<br>DOT 1.14056366640566<br>ETC 1.02764862462171<br>LINK 2.51698991588745<br>UNI 1.07243220060573 | | |
| 3.1.163251 | ELDER DAVY | ADDRESS REDACTED | | | BTC 0.00046008611542475<br>CEL 56.1964270474188 | | |
| 3.1.163252 | ELDER DOS SANTOS | ADDRESS REDACTED | | | ETH 0.0750456729346257 | | |
| 3.1.163253 | ELDHA TISTIA OKTAVIANA | ADDRESS REDACTED | | | CEL 1.07314898385557 | | |
| 3.1.163254 | ELDHO MIDHUN BABU | ADDRESS REDACTED | | | BTC 0.33526240249649<br>ETH 1.09990217401568 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.163255 | ELDHO THANKACHAN | ADDRESS REDACTED | | | ADA 144.624231703398 | | |
| 3.1.163256 | ELDHOS BIJU | ADDRESS REDACTED | | | BNB 0.00490244308612876<br>BTC 0.000000004480975249 | | |
| 3.1.163257 | ELDI SWART | ADDRESS REDACTED | | | BTC 0.001196247203728<br>GUSD 0.790583853129906<br>USDT ERC20 315.312431864084 | | |
| 3.1.163258 | ELDIN DELIC | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001561<br>UNI 0.00248784403562219<br>XRP 5.28353634860019 | | |
| 3.1.163259 | ELDIN DURMIŠ | ADDRESS REDACTED | | | BTC 0.000000008433020267<br>CEL 0.960048610044661 | | |
| 3.1.163260 | ELDIN FLORES | ADDRESS REDACTED | | | CEL 0.223380737445618<br>USDC 0.28001949696833 | | |
| 3.1.163261 | ELDIN KUKIC | ADDRESS REDACTED | | | BTC 0.000013615600195529 | | |
| 3.1.163262 | ELDIN KUUSE | ADDRESS REDACTED | | | BTC 0.3237790210320097<br>ETH 3.12375190948999 | | |
| 3.1.163263 | ELDINN MA | ADDRESS REDACTED | | | BTC 0.000013309375578556<br>ETH 0.000347326651533398 | | |
| 3.1.163264 | ELDIS MUJARIC | ADDRESS REDACTED | | | ADA 152.239108<br>CEL 1.84666225602615 | | |
| 3.1.163265 | ELDO JOHN | ADDRESS REDACTED | | | ADA 0.000000824634388657<br>BTC 0.0758240566930031<br>CEL 429.190712290006<br>DOT 15.4996027442534<br>LTC 0.000000004461807692<br>MATIC 111.077413364374<br>USDT ERC20 0.000000261348227628 | | |
| 3.1.163266 | ELDO MATA | ADDRESS REDACTED | | | BTC 0.101412147958264<br>CEL 9785.37596527309<br>ETH 6.37630595233637<br>MATIC 5781.5427220531<br>SNX 247.151132388746<br>SOL 74.8645<br>USDC 1543.48619618129<br>USDT ERC20 711.84958991768<br>ZEC 9.6556624219521 | ETH 0.156914093077857 | |
| 3.1.163267 | ELDON BURR | ADDRESS REDACTED | | | BTC 0.000000588492591792<br>CEL 1.09945500998105<br>LTC 0.000177686658477763<br>ZEC 0.0150759439503874 | | |
| 3.1.163268 | ELDON CARMAN | ADDRESS REDACTED | | | LINK 2.66347613302802 | | |
| 3.1.163269 | ELDON DAIGREPONT | ADDRESS REDACTED | | | BTC 0.000001271825076291 | | |
| 3.1.163270 | ELDON FOSTER | ADDRESS REDACTED | | | BTC 0.00114771281546796<br>CEL 1.06970189365017<br>ETH 0.396057713881831 | | |
| 3.1.163271 | ELDON LEHMAN | ADDRESS REDACTED | | | USDC 508.303620956833 | | |
| 3.1.163272 | ELDON LEROY CORDREY | ADDRESS REDACTED | | | BTC 0.000113332701346723<br>CEL 1.15631815050648 | | |
| 3.1.163273 | ELDON OGLESBY | ADDRESS REDACTED | | | BTC 0.000000534509167817<br>USDC 0.191573605403985 | | |
| 3.1.163274 | ELDON SNG WEI XIANG | ADDRESS REDACTED | | | BTC 0.000806109860429829<br>BUSD 0.00293638573245293<br>CEL 703.80777383364<br>USDC 0.125039683750419<br>USDT ERC20 34.1386578214777 | | |
| 3.1.163275 | ELDON THIEU | ADDRESS REDACTED | | | BNB 0.000018166538082948<br>BTC 0.000110402110638351<br>LUNC 40.9798834529279<br>SOL 14.9896851146887<br>USDC 9.02861508637546 | | |
| 3.1.163276 | ELDRED GREEN | ADDRESS REDACTED | | | LINK 3.47302900225647 | | |
| 3.1.163277 | ELDRED HAWKE | ADDRESS REDACTED | | | BTC 0.000000008690557789<br>CEL 10.533539383957 | | |
| 3.1.163278 | ELDRED LEE | ADDRESS REDACTED | | | ADA 0.182341363177292<br>BNB 0.414497858086746<br>BTC 0.0124261806177215<br>CEL 0.109771990210367<br>DOT 0.00689675367919631 | | |
| 3.1.163279 | ELDRED TAYLOR | ADDRESS REDACTED | | | BTC 0.368930514262331<br>DOT 100.389779260522<br>ETH 5.57833468204109<br>MATIC 18693.8656040318<br>SNX 0.445134032315797<br>UNI 181.634576573184<br>USDC 24415.7789585076<br>XRP 0.000000815127908635 | | |
| 3.1.163280 | ELDRI DOGANI | ADDRESS REDACTED | | | USDC 1.41085007873675 | | |
| 3.1.163281 | ELDRIC ZHENG | ADDRESS REDACTED | | | BTC 0.0555988497025898<br>ETH 0.000159005844377273 | | |
| 3.1.163282 | ELDRIDGE BRISCOE | ADDRESS REDACTED | | | BTC 0.257517710215462<br>ETH 0.00302695316797976<br>MATIC 0.108394256047914 | | |
| 3.1.163283 | ELDRIDGE DELEON GANEY | ADDRESS REDACTED | | | LTC 0.0000754138310191 | | |
| 3.1.163284 | ELDRIDGE FRIDGE | ADDRESS REDACTED | | | BTC 0.0114872190478524<br>LPT 31<br>MATIC 57.0968034973896 | | |
| 3.1.163285 | ELDRIDGE PRESTON | ADDRESS REDACTED | | | CEL 1.06792681689918 | | |
| 3.1.163286 | ELDRIDGE RICHARD FRIDGE | ADDRESS REDACTED | | | ETH 0.00185588917641776 | | |
| 3.1.163287 | ELDRIDGE SHAMAR BUCKLEY | ADDRESS REDACTED | | | BTC 0.000002299842519663<br>EOS 0.0542758557215551<br>ETH 0.000027188991130027<br>USDC 0.162715853803702 | | |
| 3.1.163288 | ELDRIDGE SHERWIN TAN | ADDRESS REDACTED | | | BNB 0.000664220673378181<br>BTC 0.000001427696805702<br>CEL 0.0773760247696067 | | |
| 3.1.163289 | ELDWIN CHEUNG | ADDRESS REDACTED | | | ADA 0.284875447854602<br>BTC 0.014599075509264<br>ETH 0.297920255644867 | | |
| 3.1.163290 | ELDWIN LIEW | ADDRESS REDACTED | | | BTC 2.02749203603797<br>ETH 16.3437960325099 | | |
| 3.1.163291 | ELDWIN TAN | ADDRESS REDACTED | | | BTC 0.000021393235396445<br>CEL 1.18008657267785<br>ETH 0.00324471805922137<br>GUSD 0.11245135563887<br>MATIC 12578.4811240229<br>SNX 0.000267043656770181<br>USDC 305.32357918654 | | |
| 3.1.163292 | ELEA DUONG | ADDRESS REDACTED | | | BTC 0.000034283161703805 | | |
| 3.1.163293 | ELEAN NG | ADDRESS REDACTED | | | BTC 0.000735970622921113<br>CEL 35.2344666665546<br>USDC 1064.5245522892 | | |
| 3.1.163294 | ELEANNA THEODOROU | ADDRESS REDACTED | | | ETH 0.113186299334083 | | |
| 3.1.163295 | ELEANNE DOWD | ADDRESS REDACTED | | | BTC 0.00892782355022578 | | |
| 3.1.163296 | ELEANNY UREÑA | ADDRESS REDACTED | | | ETH 0.0253138212596239<br>MANA 33.5769561535746 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.163297 | ELEANOR ABRAMO | ADDRESS REDACTED | | | BTC 0.000000106716285142<br>ETH 0.000000276630430324<br>LINK 0.000007860288604793<br>LTC 0.000001478076297302<br>MCDAI 0.0650069500616843 | | |
| 3.1.163298 | ELEANOR BAER | ADDRESS REDACTED | | | BTC 0.000014267880252329<br>ETH 0.0421068474881036 | | |
| 3.1.163299 | ELEANOR BARRETT | ADDRESS REDACTED | | | BTC 0.00226235781316992 | | |
| 3.1.163300 | ELEANOR BROWNE NAVARRO | ADDRESS REDACTED | | | | BTC 0.0210738462049245 | |
| 3.1.163301 | ELEANOR COLLINS | ADDRESS REDACTED | | | CEL 11.0493579598394<br>ETH 0.00065085456215905 | | |
| 3.1.163302 | ELEANOR FOO | ADDRESS REDACTED | | | BTC 0.0012680743781209<br>CEL 0.0760933294413561<br>ZEC 7.78090976094613 | | |
| 3.1.163303 | ELEANOR GOLEMBIEWSKI | ADDRESS REDACTED | | | BTC 0.000001256088079708<br>USDC 0.338536960922353 | | |
| 3.1.163304 | ELEANOR HAAS | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.163305 | ELEANOR HUGHES | ADDRESS REDACTED | | | BTC 0.00317231202053362<br>CEL 404.655403551852<br>ETH 3.996451<br>USDT ERC20 2271.95646323966 | | |
| 3.1.163306 | ELEANOR ILG | ADDRESS REDACTED | | | BTC 0.000848020724276788<br>ETH 0.876172711981074 | | |
| 3.1.163307 | ELEANOR KO | ADDRESS REDACTED | | | BTC 0.00123417909467567<br>ETH 2.16017214665148 | | |
| 3.1.163308 | ELEANOR MCGRATH | ADDRESS REDACTED | | | BTC 0.159694123934498 | | |
| 3.1.163309 | ELEANOR MEIRELES | ADDRESS REDACTED | | | ADA 83.86002<br>CEL 69.0666347737741 | | |
| 3.1.163310 | ELEANOR MULLER | ADDRESS REDACTED | | | BTC 0.000551600544625832<br>CEL 0.0475186987846073<br>DOT 0.0293961466496366<br>ETH 1.19273895500435<br>LINK 0.0104893877397838<br>XRP 0.151090028201374 | | |
| 3.1.163311 | ELEANOR NIEL | ADDRESS REDACTED | | | BTC 0.000535870531921373<br>CEL 894.108700792132<br>ETH 0.873977000808379 | | |
| 3.1.163312 | ELEANOR O'NEIL | ADDRESS REDACTED | | | BTC 0.0545724140672127<br>ETH 0.0744228624093314 | | |
| 3.1.163313 | ELEANOR OAKLEY | ADDRESS REDACTED | | | CEL 10.7725732794743<br>USDC 271.890943 | | |
| 3.1.163314 | ELEANOR PRICE | ADDRESS REDACTED | | | AAVE 0.19351551<br>BTC 7.66392720424119<br>CEL 415.624029137404<br>DOT 4.71360809886365<br>ETH 25.1623468771084<br>LINK 105.25679568<br>MANA 19.15022188 | | |
| 3.1.163315 | ELEANOR SIMPSON | ADDRESS REDACTED | | | BTC 0.0259432982167933<br>CEL 7.99295103414131<br>USDC 0.001629 | | |
| 3.1.163316 | ELEANOR SMYTH | ADDRESS REDACTED | | | MATIC 2.06464913351715 | | |
| 3.1.163317 | ELEANOR SPANGLER | ADDRESS REDACTED | | | BTC 0.000958358899006106<br>USDC 2724.01108326034 | | |
| 3.1.163318 | ELEANOR TAYLOR | ADDRESS REDACTED | | | BTC 0.000451323333817368<br>CEL 302.724335684658<br>ETH 0.0082004829904411<br>LUNC 270.606215847415 | | |
| 3.1.163319 | ELEANOR WAUGH-BAKER | ADDRESS REDACTED | | | ADA 34.7221124729088<br>ETH 0.0302772606263518<br>MATIC 131.804879680698 | | |
| 3.1.163320 | ELEANOR WONG | ADDRESS REDACTED | | | BTC 0.00103521789738786<br>CEL 0.241656719206033<br>ETH 7.4215594383879<br>XLM 36.712349718276 | | |
| 3.1.163321 | ELEAZAR ARELLANES | ADDRESS REDACTED | | | BAT 58.8838303996096<br>DASH 0.00135271401376036<br>LTC 0.000883924702825465<br>OMG 0.0033824751671618<br>USDC 0.139853675710412<br>ZRX 0.0845810905582478 | USDC 0.000000379379311885 | |
| 3.1.163322 | ELEAZAR JOSE CICERO | ADDRESS REDACTED | | | USDT ERC20 1.48290766352207 | | |
| 3.1.163323 | ELEAZAR NIGNAN | ADDRESS REDACTED | | | CEL 17.4432675956026<br>USDC 500.19 | | |
| 3.1.163324 | ELEAZAR REYES | ADDRESS REDACTED | | | BTC 0.00254972889883888<br>ETC 21.7582938268031<br>ETH 0.43156993103243<br>MATIC 2909.99297368941<br>XLM 1083.1803939557 | | |
| 3.1.163325 | ELECTRA GARCIA | ADDRESS REDACTED | | | BNB 1.68495830968325<br>BTC 0.14250733066509<br>ETH 0.129776511955935<br>XRP 1261.53503530672 | | |
| 3.1.163326 | ELECTRA KOLOVOS | ADDRESS REDACTED | | | BCH 2.16143835594841<br>ETH 1.3314467626563<br>LINK 33.2569550528435 | | |
| 3.1.163327 | ELECTRICAL SERVICE PROS INC | 1931 E MOUNTAIN RD, WESTFIELD, MASSACHUSETTS 1085 | | | BTC 0.0183021392838472<br>USDC 78467.6851456751 | | |
| 3.1.163328 | ELEFTHERIA GEORGIADOU | ADDRESS REDACTED | | | ADA 0.0882971762040275<br>BTC 0.0806504491209232<br>CEL 0.00020054599036174<br>DOT 0.014102785463763<br>ETH 2.26801390532607<br>LTC 1.02497548248994<br>USDC 0.0905261311213634<br>USDT ERC20 0.12612777861192<br>XRP 0.0381971879407863 | | |
| 3.1.163329 | ELEFTHERIA MAKOU | ADDRESS REDACTED | | | BTC 0.000000005191378189<br>CEL 0.727579517211072 | | |
| 3.1.163330 | ELEFTHERIA MANOLIAS | ADDRESS REDACTED | | | 1INCH 354.509199124031<br>BTC 0.000341939947683118<br>CEL 21.0271353656449<br>DOGE 25.035355767799<br>DOT 117.115501581707<br>ETH 0.00346131930296617<br>LINK 0.0253177507979978<br>MATIC 3.69479233472366<br>SGB 132.322275169056<br>USDC 0.008504310684401<br>USDT ERC20 7.33379741389335 | | |
| 3.1.163331 | ELEFTHERIOS ALEXANDROS KARAMOLEGKOS | ADDRESS REDACTED | | | BTC 0.00178154033823608<br>CEL 10.5907964009481<br>ETH 0.450419142881954<br>MATIC 151.36991611 | | |
| 3.1.163332 | ELEFTHERIOS ANDRIOTIS | ADDRESS REDACTED | | | BTC 0.000832020170836566<br>CEL 0.842648605727189<br>ETH 0.033865223147675 | | |
| 3.1.163333 | ELEFTHERIOS BATISTATOS | ADDRESS REDACTED | | | BTC 0.00119055921541596<br>ETH 0.00654035590036661 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.163334 | ELEFTHERIOS CHAROKOPOS | ADDRESS REDACTED | | | BTC 0.000010153771139269<br>CEL 0.0437014345072138<br>ETH 0.000028999097909802<br>USDC 0.00835574880206458 | | |
| 3.1.163335 | ELEFTHERIOS CHATZOPOULOS | ADDRESS REDACTED | | | BTC 0.00192705581437941<br>ETH 0.00404652965877425 | | |
| 3.1.163336 | ELEFTHERIOS ELEFTHERIOU | ADDRESS REDACTED | | | BTC 0.512770710891882<br>CEL 166.512817208866<br>ETH 1 | | |
| 3.1.163337 | ELEFTHERIOS FADAKIS | ADDRESS REDACTED | | | BTC 0.000501116784198918<br>CEL 0.624221200238819<br>MCDAI 42.6391539102487<br>UNI 11.3752537060232<br>ZEC 0.919562198695225 | | |
| 3.1.163338 | ELEFTHERIOS KAPASAKALIDIS | ADDRESS REDACTED | | | BTC 0.00000127972645005<br>USDC 0.129285660417011 | | |
| 3.1.163339 | ELEFTHERIOS KAPOUNTALIS | ADDRESS REDACTED | | | LTC 6.59755607189434<br>USDC 1439.49506194491 | | |
| 3.1.163340 | ELEFTHERIOS KATSIPIS | ADDRESS REDACTED | | | CEL 4.64558471485365 | | |
| 3.1.163341 | ELEFTHERIOS KOULALIS | ADDRESS REDACTED | | | BAT 18.1043444012797<br>CEL 0.614580701137263<br>COMP 0.0689710481911592<br>DASH 0.32791513<br>EOS 3.19394927855806<br>MANA 12.9518539619506<br>XLM 66.6001581582607 | | |
| 3.1.163342 | ELEFTHERIOS KOULIARIS | ADDRESS REDACTED | | | ADA 100.215116487716<br>BTC 0.000793602534543037<br>CEL 28.232987957562<br>ETH 0.514812137594621 | | |
| 3.1.163343 | ELEFTHERIOS LAIOS | ADDRESS REDACTED | | | CEL 54.082621951375 | | |
| 3.1.163344 | ELEFTHERIOS MASIOTIS | ADDRESS REDACTED | | | ADA 51.2322351721192<br>BTC 0.110215527924715<br>COMP 0.290400039670377<br>SNX 109.659602987724<br>SOL 1.35811369807467<br>UNI 0.00346172889221761<br>USDC 2.0424269766369 | | |
| 3.1.163345 | ELEFTHERIOS MATHEOU | ADDRESS REDACTED | | | MATIC 1.93332358799018 | | |
| 3.1.163346 | ELEFTHERIOS PANAYI | ADDRESS REDACTED | | | CEL 0.140595089110732 | | |
| 3.1.163347 | ELEFTHERIOS PAPAEFSTATHIOU | ADDRESS REDACTED | | | ETH 0.0105033700400923 | | |
| 3.1.163348 | ELEFTHERIOS RODAKIS | ADDRESS REDACTED | | | ADA 1155.40975140233<br>ETH 0.000487124632330439<br>XLM 644.468424797569<br>XRP 508.67602765871 | | |
| 3.1.163349 | ELEFTHERIOS VASILOPOULOS | ADDRESS REDACTED | | | BTC 0.0483766222676049<br>CEL 0.458200096290087<br>ETH 0.246614381352596<br>LTC 0.0102760382521674 | | |
| 3.1.163350 | ELEFTHERIOS ZARPAS | ADDRESS REDACTED | | | BTC 0.000133625464615456<br>MATIC 0.95748198328747 | | |
| 3.1.163351 | ELEGIJA VYSNIAUSKIENE | ADDRESS REDACTED | | | LTC 0.000712472377169779<br>MCDAI 0.0671200633608454 | | |
| 3.1.163352 | ELEGYN TIMTIM | ADDRESS REDACTED | | | CEL 0.204388017388981 | | |
| 3.1.163353 | ELEINE TAN | ADDRESS REDACTED | | | BTC 0.0203774870952684 | | |
| 3.1.163354 | ELEK AL-BAZI | ADDRESS REDACTED | | | BTC 0.000000470222730946<br>CEL 369.857385052666<br>DOGE 0.0656780994241609<br>ETH 0.000005099816374706<br>PAXG 0.159079821488641<br>USDC 100.771230748306 | | |
| 3.1.163355 | ELEMENTARY WISDOM LDA | ADDRESS REDACTED | | | ADA 7884.53902555531<br>BTC 1.70040045441465<br>CEL 5908.1397986026<br>ETH 85.6235685306578<br>LINK 294.916937551617 | | |
| 3.1.163356 | ELEMENTZ ENERGY, LLC | AVE ESMERALDA, CAMARONES, GUAYNABO, 00969-4482 PUERTO RICO | | | | BTC 0.00165040941500112<br>USDC 38386.931461<br>USDT ERC20 1648.07 | |
| 3.1.163357 | ELEMER CARABAJAL | ADDRESS REDACTED | | | BTC 0.000000353478106574<br>CEL 0.0295712556287735<br>ETH 0.000014158431134677 | | |
| 3.1.163358 | ELEN BONO | ADDRESS REDACTED | | | ETH 0.000104158935943437<br>USDC 0.524753526809282 | | |
| 3.1.163359 | ELEN CRISTINA DA SILVA ARAUJO | ADDRESS REDACTED | | | ETH 0.00000156361321075499 | | |
| 3.1.163360 | ELENA AGUIAR RAMOS | ADDRESS REDACTED | | | BTC 0.292890964710628<br>ETH 2.15736063599335 | | |
| 3.1.163361 | ELENA AIDOVA | ADDRESS REDACTED | | | BCH 11.4148882973905<br>BTC 1.32539665007056<br>ETH 25.0628517244945 | | |
| 3.1.163362 | ELENA AIVAZJAN | ADDRESS REDACTED | | | CEL 1.08996658494454 | | |
| 3.1.163363 | ELENA AKSENOVA | ADDRESS REDACTED | | | BTC 0.00131726445206211<br>XLM 0.248911141111869 | | |
| 3.1.163364 | ELENA ALEKSANDROVNA SMIRNOVA | ADDRESS REDACTED | | | BTC 0.00161706797709646 | | |
| 3.1.163365 | ELENA ALEKSEEVA | ADDRESS REDACTED | | | BTC 0.000001216674302467<br>USDT ERC20 0.597990612145941 | | |
| 3.1.163366 | ELENA ALEKSEEVA | ADDRESS REDACTED | | | USDC 96948.1813026219 | | |
| 3.1.163367 | ELENA ALEKSEEVNA KOROLEVA | ADDRESS REDACTED | | | BTC 0.000000575896434296<br>UST 0.000297743716756076 | | |
| 3.1.163368 | ELENA ALEXANDROVNA MATVIENKO | ADDRESS REDACTED | | | | BTC 0.00167436876297635<br>ETH 0.329926834157653 | |
| 3.1.163369 | ELENA ALINA ADIGUZEL | ADDRESS REDACTED | | | BTC 0.000000045819206502<br>CEL 0.0008193825757999751<br>USDC 0.121076088772141 | | |
| 3.1.163370 | ELENA AMBROSIO | ADDRESS REDACTED | | | BTC 0.00131349982607346<br>USDC 9624.88008861667 | | |
| 3.1.163371 | ELENA ARMOUR | ADDRESS REDACTED | | | AAVE 17.1328107627733<br>ADA 5487.05859167206<br>BTC 0.27629942293954<br>DOT 0.566582182312689<br>ETH 15.9082234093762<br>LINK 469.012615040392<br>USDC 22.4628300517747 | | |
| 3.1.163372 | ELENA BAIAKINA | ADDRESS REDACTED | | | BTC 0.0113682483846878<br>CEL 0.0512363022144471 | | |
| 3.1.163373 | ELENA BALASHOVA | ADDRESS REDACTED | | | BTC 0.000000328688735982<br>CEL 1.24254295983403 | | |
| 3.1.163374 | ELENA BAUTISTA | ADDRESS REDACTED | | | BTC 0.00195408969992401<br>USDC 21.3016143584955 | | |
| 3.1.163375 | ELENA BAZ COUCEIRO | ADDRESS REDACTED | | | BTC 0.0917194245500496<br>ETH 2.63596581943005 | | |
| 3.1.163376 | ELENA BENCOMO | ADDRESS REDACTED | | | BTC 0.000000251916224042 | BTC 0.000000007556558376 | |
| 3.1.163377 | ELENA BEREVOESCU | ADDRESS REDACTED | | | ADA 305.726094309822<br>BTC 0.264958367187082<br>CEL 9.06199890606179<br>ETH 0.270283317608012<br>SOL 1.14301714561933<br>USDC 266.996087 | | |
| 3.1.163378 | ELENA BILLINO | ADDRESS REDACTED | | | BTC 0.00221709025183503<br>USDT ERC20 0.462246298292104 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.163379 | ELENA BIRIUCHEVSKAIA | ADDRESS REDACTED | | | BTC 0.000000682823313015<br>CEL 6.94378834463384<br>ETH 0.000457044327419213 | | |
| 3.1.163380 | ELENA BLEJAN | ADDRESS REDACTED | | | BTC 0.000951794956946903<br>CEL 0.652326296026301<br>ETH 0.00124504921078403 | | |
| 3.1.163381 | ELENA BOEVA | ADDRESS REDACTED | | | 1INCH 26.6006453933557<br>AAVE 5.24600816749933<br>BAT 1391.89104561291<br>BTC 1.13668675494139<br>EOS 560.450023576831<br>ETC 401.209315752834<br>ETH 17.455273455733<br>MATIC 989.983231636119<br>OMG 452.816781547918<br>SNX 235.129153391489<br>USDC 4374.93297101347<br>XLM 4020.56698996334<br>ZEC 2.75052462906802<br>ZRX 6245.55885569437 | | |
| 3.1.163382 | ELENA BONDARENKO | ADDRESS REDACTED | | | BTC 0.412930755737404<br>ETH 12.1470122688171<br>LINK 107.673570256653<br>MATIC 21539.7451087341<br>SNX 627.370209809838 | MATIC 3443.13573061101 | |
| 3.1.163383 | ELENA BONIFAZ | ADDRESS REDACTED | | | AVAX 0.000053149323170406<br>BTC 0.842077893495935<br>CEL 116.225851825642<br>DOT 0.000247711476575689<br>ETH 34.6965798723723<br>LINK 0.000738556878653868<br>LUNC 1.8504<br>SNX 0.00170050251966679<br>SOL 841.398974617489<br>USDC 4.75261186494215 | | |
| 3.1.163384 | ELENA BONONI | ADDRESS REDACTED | | | ADA 0.115791365889636<br>BNB 0.0218823241141748<br>BTC 0.000260764013185439<br>USDC 0.430396282867587 | | |
| 3.1.163385 | ELENA BORDONARO | ADDRESS REDACTED | | | BTC 0.000914335026856116<br>CEL 3.31337871265746<br>USDC 0.000000646802445874<br>USDT ERC20 0.000867414183385344<br>XLM 0.00047204816608071 | | |
| 3.1.163386 | ELENA BORS | ADDRESS REDACTED | | | BTC 0.050889835539092 | | |
| 3.1.163387 | ELENA BRIVIO | ADDRESS REDACTED | | | ADA 0.000000068168737965<br>BTC 0.000000088967849575<br>CEL 0.0965297867185203 | | |
| 3.1.163388 | ELENA BULAKHTINA | ADDRESS REDACTED | | | BTC 0.00125226079406804<br>CEL 2.15232035417169<br>DOT 1.51196970279314<br>ETH 0.04060842<br>MATIC 9.46430308610848 | | |
| 3.1.163389 | ELENA BULGAKOVA | ADDRESS REDACTED | | | BTC 0.000138354109384363<br>CEL 8.79526250443772<br>LINK 0.00497393619890195 | | |
| 3.1.163390 | ELENA BUTKOVIC | ADDRESS REDACTED | | | AAVE 82.5009067380367<br>BTC 0.0019441953424269<br>CEL 0.491032543041461<br>ETH 1.3031083170659 | | |
| 3.1.163391 | ELENA CANDER | ADDRESS REDACTED | | | ADA 3716.81198832704<br>BTC 1.5065548282576<br>CEL 2859.24112154972<br>DASH 6.80679480632087<br>DOT 32.6937856767813<br>ETH 13.3665726841884<br>LINK 125.246279551778<br>MATIC 8378.23956339311<br>SOL 6.83172955817706<br>UNI 116.619655231264<br>USDC 262.669981950421 | | |
| 3.1.163392 | ELENA CANDER | ADDRESS REDACTED | | | BTC 0.000162530031628943<br>CEL 1.06815481692102 | | |
| 3.1.163393 | ELENA CANISA | ADDRESS REDACTED | | | BTC 0.00214661133101353<br>MCDAI 0.142037100045787 | | |
| 3.1.163394 | ELENA CANTAVERO | ADDRESS REDACTED | | | ADA 0.341602557632992<br>BTC 0.000122164136537749<br>ETH 0.00163940723405452 | | |
| 3.1.163395 | ELENA CEBANU | ADDRESS REDACTED | | | BTC 0.000000004243378287<br>CEL 0.0667659365030988 | | |
| 3.1.163396 | ELENA CEPURNEAC | ADDRESS REDACTED | | | BTC 0.000001298160051708<br>USDT ERC20 1.05650697226854 | | |
| 3.1.163397 | ELENA CERASONI | ADDRESS REDACTED | | | ADA 0.000000201359397734<br>BNB 0.000000005648123635<br>BTC 0.006513341525<br>CEL 1.43871310463612<br>USDC 0.000000352343636789<br>USDT ERC20 0.0000005155806921 | | |
| 3.1.163398 | ELENA CONNOLLY | ADDRESS REDACTED | | | USDC 31.4412124481031 | | |
| 3.1.163399 | ELENA CORNILOVA | ADDRESS REDACTED | | | CEL 0.000005156996097417<br>ETH 0.000001829890338961 | | |
| 3.1.163400 | ELENA COSMA | ADDRESS REDACTED | | | BTC 0.00000010440992498 | | |
| 3.1.163401 | ELENA COSTACHE | ADDRESS REDACTED | | | BTC 0.0420002902106592<br>CEL 10.8211616949167 | | |
| 3.1.163402 | ELENA COSTACHE | ADDRESS REDACTED | | | ADA 0.31809637790547<br>BTC 0.0000149058363577189<br>USDC 0.323702089753198 | | |
| 3.1.163403 | ELENA CRASNEANCIUC | ADDRESS REDACTED | | | BTC 0.000000359314632738<br>DOT 0.0172542713164386 | | |
| 3.1.163404 | ELENA DANIELA DEREVLEAN | ADDRESS REDACTED | | | BTC 0.00182200847319177<br>CEL 2.59906137415555<br>XRP 1000 | | |
| 3.1.163405 | ELENA DE TOFFOL | ADDRESS REDACTED | | | ADA 0.000000080367194099<br>BTC 0.0000000034681949<br>CEL 18.8791062129143<br>COMP 0.00167627280521406<br>LTC 0.189491699098704<br>LUNC 0.0124825069828172 | | |
| 3.1.163406 | ELENA DE VALOIS | ADDRESS REDACTED | | | BTC 0.0904394606547853<br>ETH 1.92763074552884 | | |
| 3.1.163407 | ELENA DEL ROSARIO ROJAS OROSCO | ADDRESS REDACTED | | | ADA 0.107130598104493<br>BNB 0.000110692581294777<br>BTC 0.00866206784213593<br>CEL 3.37910118980467<br>DOT 0.00388720043763749<br>LTC 0.000326881880261584<br>MCDAI 0.091942912844041<br>USDT ERC20 0.195898728031612<br>XLM 0.0373942049286718 | | |
| 3.1.163408 | ELENA DEL ROSARIO ROJAS OROSCO | ADDRESS REDACTED | | | CEL 0.159538302553074 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.163409 | ELENA DEL ROSARIO ROJAS OROSCO | ADDRESS REDACTED | | | ADA 191.054758<br>CEL 0.0577183693143931 | | |
| 3.1.163410 | ELENA DEL ROSARO ROJAS OROSCO | ADDRESS REDACTED | | | BTC 0.0108292900203163 | | |
| 3.1.163411 | ELENA DENISA SANTI | ADDRESS REDACTED | | | BTC 0.0483757045218669<br>CEL 0.696447094505351 | | |
| 3.1.163412 | ELENA DIMITRIEVA | ADDRESS REDACTED | | | BTC 0.000000744347942062<br>DASH 0.00118685096328376 | | |
| 3.1.163413 | ELENA DJORDJEVIC | ADDRESS REDACTED | | | BTC 0.000001865157428103<br>USDC 0.232104702755419<br>USDT ERC20 0.348344292964546 | | |
| 3.1.163414 | ELENA DMITRIENKO | ADDRESS REDACTED | | | BTC 0.000000079275015477<br>OMG 0.00861165343539297 | | |
| 3.1.163415 | ELENA DRIES | ADDRESS REDACTED | | | BTC 15.5682055258327<br>ETH 21.1211532140087<br>USDC 41.5609401676578 | CEL 116.030010001786<br>USDC 0.000000583104846411 | |
| 3.1.163416 | ELENA ECKLUND | ADDRESS REDACTED | | | ADA 0.124739635211984<br>BTC 0.000476318189466642<br>USDC 0.63972944673934<br>USDT ERC20 2.31148878801002 | | |
| 3.1.163417 | ELENA ELIA | ADDRESS REDACTED | | | BNT 29.3456952432468<br>BTC 0.00034794555598668<br>MATIC 388.917185057076 | | |
| 3.1.163418 | ELENA ERMANNI | ADDRESS REDACTED | | | BTC 0.000016154738788234 | | |
| 3.1.163419 | ELENA ESIPENKO | ADDRESS REDACTED | | | CEL 0.179659960312648 | | |
| 3.1.163420 | ELENA ESPARZA | ADDRESS REDACTED | | | BTC 0.0113378226686557<br>ETH 0.184703384743337 | | |
| 3.1.163421 | ELENA FAVARO | ADDRESS REDACTED | | | BTC 0.0296074871670319<br>CEL 162.626045409576<br>USDC 2005.08849763513<br>USDT ERC20 2225.5823276493 | | |
| 3.1.163422 | ELENA FERNÁNDEZ MARTIN | ADDRESS REDACTED | | | BTC 0.00133349474533236<br>ETH 0.133812254897453 | | |
| 3.1.163423 | ELENA FILATOVA | ADDRESS REDACTED | | | ADA 0.0830199393637964<br>AVAX 6.49097701544091<br>BTC 0.0345636522889869<br>COMP 0.000816916430471574<br>DOT 10.8802517545322<br>ETH 0.582768972151962<br>LTC 0.00165765813767375<br>MATIC 393.826037188353<br>ZRX 373.945406371701 | | |
| 3.1.163424 | ELENA FOCARDI | ADDRESS REDACTED | | | BTC 0.000146857708978091 | | |
| 3.1.163425 | ELENA FORTINI | ADDRESS REDACTED | | | BNB 0.000548308957668212<br>BTC 0.000827760976708554<br>CEL 0.0500460980913367 | | |
| 3.1.163426 | ELENA FRAGA | ADDRESS REDACTED | | | BTC 0.0051056728201322 | | |
| 3.1.163427 | ELENA GABRIELA PLATON | ADDRESS REDACTED | | | BTC 0.00134656638001274<br>CEL 5.79061499009078 | | |
| 3.1.163428 | ELENA GALANG | ADDRESS REDACTED | | | BTC 0.000828012336812474<br>ETH 0.000115820736769665<br>USDT ERC20 10.2623700668124 | | |
| 3.1.163429 | ELENA GART | ADDRESS REDACTED | | | BTC 0.000141730458869946<br>DOT 128.653495219491<br>MATIC 12.8965200252226<br>USDT ERC20 10602.1514719851 | | |
| 3.1.163430 | ELENA GARUFI | ADDRESS REDACTED | | | ADA 357.956333894891<br>BTC 0.0223378434399948 | | |
| 3.1.163431 | ELENA GERASIMOVA HRISTOVA | ADDRESS REDACTED | | | ADA 0.184828813198949<br>BTC 0.000000349438984912 | | |
| 3.1.163432 | ELENA GHILICIUC | ADDRESS REDACTED | | | BTC 0.000000003218391875<br>CEL 0.61927300513034<br>SGB 231.882120190046<br>XRP 5971.11528685093 | | |
| 3.1.163433 | ELENA GIL | ADDRESS REDACTED | | | ADA 293.933173218078<br>BTC 0.0112274338729761<br>DOT 11.6602296678582<br>ETH 0.618235886491203<br>MATIC 166.907534945586 | | |
| 3.1.163434 | ELENA GIUDICE | ADDRESS REDACTED | | | BTC 0.00808407143507315 | | |
| 3.1.163435 | ELENA GONCHAR | ADDRESS REDACTED | | | BTC 0.00367283440194581<br>BUSD 0.359720984294311<br>EOS 81.3404090590499<br>ETH 0.306679779232056<br>LINK 1.70228649580377<br>MATIC 50.721549541878<br>UNI 54.9819172235323 | | |
| 3.1.163436 | ELENA GONCHAROVA | ADDRESS REDACTED | | | ADA 509.487194747196<br>BTC 0.000175496669490181<br>MCDAI 31.8071584588447 | BTC 0.000000003703001292 | |
| 3.1.163437 | ELENA GONTAR | ADDRESS REDACTED | | | BTC 0.000003106149714854<br>CEL 0.0326827602661239<br>GUSD 1.03141616232426 | | |
| 3.1.163438 | ELENA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000132939811543<br>TUSD 0.882924421681224<br>USDC 0.00329875232100799 | | |
| 3.1.163439 | ELENA GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000000036068033878<br>MCDAI 0.0303828466634364<br>USDC 0.811452377442596 | | |
| 3.1.163440 | ELENA GRADINARIU | ADDRESS REDACTED | | | ADA 1.13006885885008<br>BNB 0.0657242119618781<br>BTC 0.00629680005450596<br>CEL 0.0122056498511325<br>ETH 0.000694809265510759<br>LTC 0.00130165375422574<br>USDT ERC20 0.307679338408955 | | |
| 3.1.163441 | ELENA GUIDI | ADDRESS REDACTED | | | BTC 0.00141875337004851<br>BUSD 0.875532758206355 | | |
| 3.1.163442 | ELENA GUILLEM LLABATA | ADDRESS REDACTED | | | BTC 0.000020081146161709 | | |
| 3.1.163443 | ELENA HARB | ADDRESS REDACTED | | | ADA 0.47389142130362<br>BTC 0.00000078426036205 | | |
| 3.1.163444 | ELENA HEGHES | ADDRESS REDACTED | | | BTC 0.105895070585681<br>ETH 1.75252766055003<br>USDT ERC20 10081.8158622069 | | |
| 3.1.163445 | ELENA HENRY | ADDRESS REDACTED | | | BTC 0.0196835677119812<br>CEL 18.6664367613818 | | |
| 3.1.163446 | ELENA HERGER | ADDRESS REDACTED | | | BTC 0.053687638781643<br>CEL 375.912490739747<br>ETH 2.3174548 | | |
| 3.1.163447 | ELENA HERRERA | ADDRESS REDACTED | | | BTC 0.000000794216956537<br>BUSD 0.442898151905656 | | |
| 3.1.163448 | ELENA HIDALGO | ADDRESS REDACTED | | | BTC 0.000002944771969315<br>CEL 0.255048867759985 | | |
| 3.1.163449 | ELENA HÔROVÁ | ADDRESS REDACTED | | | BCH 0.0344798221401367<br>BTC 0.00943909012169972<br>CEL 0.0604662024890652<br>EOS 7.43759984770336<br>ETC 0.703372993386105<br>ETH 0.0535588096013621<br>LTC 2.45372891809539<br>SNX 2.03057603368675 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.163450 | ELENA IAKOVLEVA | ADDRESS REDACTED | | | BTC 0.000000166477309439<br>CEL 0.271391805799425<br>USDC 0.000000057495380741 | | |
| 3.1.163451 | ELENA KALAYDZHIEVA | ADDRESS REDACTED | | | BTC 0.0333384083763901<br>CEL 96.7898203593198<br>PAX 346.596397457668<br>USDC 233.082655711026<br>XRP 492.279776 | | |
| 3.1.163452 | ELENA KARITTEVLIS | ADDRESS REDACTED | | | BTC 0.000511498630753565<br>ETH 0.149910173086087<br>MCDAI 42.6391539102487 | | |
| 3.1.163453 | ELENA KARPOVA | ADDRESS REDACTED | | | BTC 0.0125533319001544<br>CEL 0.590247347920582 | | |
| 3.1.163454 | ELENA KASHITSKAYA | ADDRESS REDACTED | | | BTC 0.00212319708046986<br>XAUT 0.401389468122277 | | |
| 3.1.163455 | ELENA KAYMAKANOVA | ADDRESS REDACTED | | | BTC 0.00492423640976511<br>ETH 0.240069350616789 | | |
| 3.1.163456 | ELENA KAZANTSEVA | ADDRESS REDACTED | | | BTC 0.0000032234789856<br>USDT ERC20 0.200278842694055 | | |
| 3.1.163457 | ELENA KEE | ADDRESS REDACTED | | | ADA 0.0645278122405801<br>BTC 0.00413949695850557<br>USDC 0.225421382138429 | | |
| 3.1.163458 | ELENA KHORKHOROVA | ADDRESS REDACTED | | | BTC 0.0402346006630874<br>CEL 584.075024574214<br>USDT ERC20 5000 | | |
| 3.1.163459 | ELENA KING | ADDRESS REDACTED | | | ADA 457.413086924568<br>BTC 0.0329497815903415<br>GUSD 5675.3088155096<br>MCDAI 0.0171342164719145<br>USDC 92142.5368719034 | | |
| 3.1.163460 | ELENA KIRILLOVA | ADDRESS REDACTED | | | BTC 0.000056565600136827 | | |
| 3.1.163461 | ELENA KISELEVA | ADDRESS REDACTED | | | CEL 0.602393480965808<br>LUNC 1.400062 | | |
| 3.1.163462 | ELENA KOLEVSKA | ADDRESS REDACTED | | | ETH 0.0351659953294661 | | |
| 3.1.163463 | ELENA KOPTEVA | ADDRESS REDACTED | | | MCDAI 0.140028994603569<br>XRP 0.11893359445104 | | |
| 3.1.163464 | ELENA KOROTKOVA | ADDRESS REDACTED | | | BTC 0.000000168808487111<br>DASH 0.00133604260299521 | | |
| 3.1.163465 | ELENA KOVALENKO | ADDRESS REDACTED | | | BTC 0.000000007757996778<br>CEL 0.125642406242056 | | |
| 3.1.163466 | ELENA KRUGLOVA | ADDRESS REDACTED | | | ADA 353.704433497536<br>BTC 0.000779095314520778<br>CEL 5.81948484317894<br>ETH 0.571016219693225 | | |
| 3.1.163467 | ELENA KRYLOVA | ADDRESS REDACTED | | | ADA 0.140656676443235<br>BNB 0.000000001531868982<br>BTC 0.000000578607717833<br>CEL 0.00047606627671146<br>UNI 0.000035059038789868 | | |
| 3.1.163468 | ELENA KUZMINA | ADDRESS REDACTED | | | BTC 0.000001459466187831<br>USDC 0.471481599902664 | | |
| 3.1.163469 | ELENA KWAK | ADDRESS REDACTED | | | BTC 0.0758005086689565<br>ETH 0.000893890973990485 | | |
| 3.1.163470 | ELENA L CAHILL | ADDRESS REDACTED | | | BTC 0.00085996323014373<br>CEL 3787.2533287223 | | |
| 3.1.163471 | ELENA LAUSDEI | ADDRESS REDACTED | | | ADA 0.134276846579057<br>BNB 0.0017471636231165<br>BTC 0.000001671334593022<br>MATIC 0.567620592242731<br>USDT ERC20 0.319228785077674 | | |
| 3.1.163472 | ELENA LAZAROU | ADDRESS REDACTED | | | CEL 145.245193594601<br>LINK 193.215435644638<br>SNX 233.294027584242 | | |
| 3.1.163473 | ELENA LAZZARINI | ADDRESS REDACTED | | | BTC 0.000001832405503 99<br>USDC 0.388482224712213<br>USDT ERC20 0.10136915698845 | | |
| 3.1.163474 | ELENA LEPOUSKI | ADDRESS REDACTED | | | ADA 313.876508528578<br>BTC 1.02085754945536<br>DASH 5.16625832430424<br>LINK 10.0217876612679<br>MATIC 1413.44376886909<br>SNX 22.3308757749462 | | |
| 3.1.163475 | ELENA LESLIE | ADDRESS REDACTED | | | BTC 0.0726204156895613<br>CEL 185.099619120415<br>ETH 1.77314737 | | |
| 3.1.163476 | ELENA LI | ADDRESS REDACTED | | | BTC 0.000000845142762861<br>USDT ERC20 0.343726500992395 | | |
| 3.1.163477 | ELENA LINN TUTTLE | ADDRESS REDACTED | | | BTC 0.0190078044993699<br>ETH 0.00164452108997436 | | |
| 3.1.163478 | ELENA LIRENBERG | ADDRESS REDACTED | | | BTC 0.000000331111232392<br>USDT ERC20 0.263632815219922 | | |
| 3.1.163479 | ELENA LOBOVA | ADDRESS REDACTED | | | BTC 0.000000827641512072<br>BUSD 0.77348305678191 | | |
| 3.1.163480 | ELENA LOUISE SAVIDGE | ADDRESS REDACTED | | | BTC 0.0188437080786589 | | |
| 3.1.163481 | ELENA LUTCENKO | ADDRESS REDACTED | | | CEL 0.119864911169781 | | |
| 3.1.163482 | ELENA LUTKOVA | ADDRESS REDACTED | | | BTC 0.000000006002382357<br>CEL 0.00103193116739913 | | |
| 3.1.163483 | ELENA MANCIA | ADDRESS REDACTED | | | BTC 0.0012188545408348<br>ETH 0.238552366824544 | | |
| 3.1.163484 | ELENA MANZANEDO | ADDRESS REDACTED | | | USDC 0.00542644945727732 | | |
| 3.1.163485 | ELENA MARCEDDU | ADDRESS REDACTED | | | BTC 0.000010031817979035 | | |
| 3.1.163486 | ELENA MARIA NAVARRO ATENCIA | ADDRESS REDACTED | | | BTC 0.000000003073627568<br>CEL 0.278600468946109 | | |
| 3.1.163487 | ELENA MATILDE VILLEGAS | ADDRESS REDACTED | | | ADA 0.319775960656187 | | |
| 3.1.163488 | ELENA MAZZETTO | ADDRESS REDACTED | | | BTC 0.000000002372601183<br>CEL 1.23522778339726<br>ETH 0.00144479440575606 | | |
| 3.1.163489 | ELENA MEINHARDT | ADDRESS REDACTED | | | ADA 5457.03139129655<br>BTC 1.7062383813014<br>ETH 18.4636854974469<br>USDC 8.60541737907688<br>USDT ERC20 5035.42522014226 | BTC 0.3213063<br>USDC 0.00462126813849011 | |
| 3.1.163490 | ELENA MENDIRITXAGA | ADDRESS REDACTED | | | BTC 0.000000008953482537<br>CEL 4.87569636014168<br>SGB 771.886119450324 | | |
| 3.1.163491 | ELENA MENDO PRIETO | ADDRESS REDACTED | | | ADA 0.133148792719862<br>AVAX 0.0000194997158008<br>BNB 0.00309948292578312<br>BTC 0.000051096663915 5229<br>ETH 1.41218666654584<br>USDT ERC20 1.27981996257187 | | |
| 3.1.163492 | ELENA MICHETCHKINA MARCHES | ADDRESS REDACTED | | | AAVE 16.6351843622453<br>BNB 19.4434301571308<br>BTC 0.0000205218788712469<br>ETH 7.71892936495742<br>LINK 259.71938247268<br>SNX 0.287167299296428 | | |
| 3.1.163493 | ELENA MIKHAILOVNA PETUKHOVA | ADDRESS REDACTED | | | BTC 0.000000575183697664<br>UST 0.000939193219043442 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.163494 | ELENA MIRETTI | ADDRESS REDACTED | | | ADA 241.508892606113<br>BTC 0.00375249043522737<br>CEL 0.151153716256473<br>USDC 1.27234152912767<br>USDT ERC20 0.289843782458299 | | |
| 3.1.163495 | ELENA MOCANU | ADDRESS REDACTED | | | CEL 0.279941418538674 | | |
| 3.1.163496 | ELENA MORENO CASADO | ADDRESS REDACTED | | | BTC 0.124751727364414<br>BUSD 13248.9383513449 | | |
| 3.1.163497 | ELENA NASTASE | ADDRESS REDACTED | | | BTC 0.00107596107744727<br>LINK 1.03958794251466<br>XLM 30.7134627602108<br>XRP 186.422705019114 | | |
| 3.1.163498 | ELENA NATALIE KAUT | ADDRESS REDACTED | | | BTC 0.000300069242781738 | | |
| 3.1.163499 | ELENA NEOCLEOUS | ADDRESS REDACTED | | | ADA 0.15785994206726<br>BNB 0.000712762252936092<br>BTC 0.000004918177673934<br>DOT 0.0492233623252187<br>ETH 0.000182210608893109<br>USDC 0.226107975432504 | | |
| 3.1.163500 | ELENA NEWBY | ADDRESS REDACTED | | | ADA 207.038796755363<br>BTC 0.025918030397553<br>COMP 0.0173736828408987<br>LINK 3.05073821007184<br>MATIC 0.19236576791843<br>MCDAI 15.4696926711209<br>XLM 223.386820983183 | | |
| 3.1.163501 | ELENA NEYRA | ADDRESS REDACTED | | | BTC 0.00141239919038108<br>ETH 1.85884762864852<br>USDC 515.254172069004 | | |
| 3.1.163502 | ELENA NIKIENKOVA | ADDRESS REDACTED | | | BTC 0.00001085002670993 | | |
| 3.1.163503 | ELENA NOLTE | ADDRESS REDACTED | | | BTC 0.00000016857190586 | | |
| 3.1.163504 | ELENA ORTIZ | ADDRESS REDACTED | | | BTC 0.314337405919788<br>CEL 228.804303076011 | | |
| 3.1.163505 | ELENA OVCEARENCO | ADDRESS REDACTED | | | ADA 1926.77665438562<br>BTC 0.000473628801967492<br>CEL 127.079658646589<br>USDT ERC20 1002.5 | | |
| 3.1.163506 | ELENA PAIGE BROWER | ADDRESS REDACTED | | | AAVE 0.00324630084003495<br>ADA 0.106577682256629<br>BTC 5.21546694536657<br>ETH 62.4008104092133<br>LINK 2541.29915636004<br>XRP 3714.54376932461 | BTC 0.26076<br>CEL 121.471529052028 | |
| 3.1.163507 | ELENA PAKHOLIUK | ADDRESS REDACTED | | | BTC 0.000000007412492189<br>CEL 0.446964023982481<br>ETH 0.00842488373660443 | | |
| 3.1.163508 | ELENA PANE | ADDRESS REDACTED | | | BTC 0.000237580951302729<br>USDT ERC20 0.512211335527804 | | |
| 3.1.163509 | ELENA PAPP | ADDRESS REDACTED | | | BTC 0.000000006282694103<br>CEL 0.0168811374684646 | | |
| 3.1.163510 | ELENA PASALAU | ADDRESS REDACTED | | | BTC 0.000635834456600943<br>CEL 1.02553215531485 | | |
| 3.1.163511 | ELENA PATSIAOUROU | ADDRESS REDACTED | | | BTC 0.000534813259048872<br>CEL 7.1049038875088<br>ETH 0.126003162368367 | | |
| 3.1.163512 | ELENA PAUNESCU | ADDRESS REDACTED | | | CEL 0.00814253339188547<br>MCDAI 0.0455432074938066<br>XRP 0.28339278737441 | | |
| 3.1.163513 | ELENA PAVLENKO | ADDRESS REDACTED | | | BTC 0.00723365038695222<br>CEL 0.0511987114678018<br>ETH 0.175049048916958 | | |
| 3.1.163514 | ELENA PAVLYUKOVA | ADDRESS REDACTED | | | ADA 206.467248908296<br>BTC 0.00246418458368204<br>CEL 3.04402024581077<br>USDT ERC20 700.640553805341 | | |
| 3.1.163515 | ELENA PEDROTTI | ADDRESS REDACTED | | | BNB 0.000000002625545948<br>BTC 0.000000009706202041<br>USDT ERC20 0.000000217108031812 | | |
| 3.1.163516 | ELENA PEREIRA | ADDRESS REDACTED | | | BTC 0.000001474518124801<br>MATIC 2.3672675695162<br>USDC 0.687086880745222 | BTC 0.00132059405197789<br>MATIC 0.00840837388657465<br>USDC 0.00488419302225619 | |
| 3.1.163517 | ELENA PERVUSHINA | ADDRESS REDACTED | | | BTC 0.000445176944218429 | | |
| 3.1.163518 | ELENA PETROVA | ADDRESS REDACTED | | | BTC 0.000000006511601874<br>CEL 12.1820918651177 | | |
| 3.1.163519 | ELENA PIETROPAOLO | ADDRESS REDACTED | | | BTC 0.000002352678665433 | | |
| 3.1.163520 | ELENA POLYAKOVA | ADDRESS REDACTED | | | BTC 0.000000058614446033<br>CEL 0.323857562045592<br>MCDAI 0.0841842156492951 | | |
| 3.1.163521 | ELENA POPA | ADDRESS REDACTED | | | BTC 0.000000121014921712<br>USDC 0.629938305324207 | | |
| 3.1.163522 | ELENA PORTYANOVA | ADDRESS REDACTED | | | BTC 0.00115516637510765<br>OMG 0.0216487928601679 | | |
| 3.1.163523 | ELENA POSTOLACHI | ADDRESS REDACTED | | | BTC 0.00750078201479041<br>CEL 0.141397309406612<br>ETH 0.25083105676656<br>MATIC 0.107311198789734<br>SNX 62.4652893785055<br>USDC 0.0590765324031033 | | |
| 3.1.163524 | ELENA PUGACHEVA | ADDRESS REDACTED | | | BTC 0.000613185924361498<br>BUSD 2.19528306129214<br>ETH 0.00843400726674066 | | |
| 3.1.163525 | ELENA PUZANOVA | ADDRESS REDACTED | | | BTC 0.000769763682549457<br>OMG 0.00160263591481723 | | |
| 3.1.163526 | ELENA QUAN | ADDRESS REDACTED | | | ADA 556.2583092894<br>BTC 0.00115974772449448<br>DOT 26.7135321403314<br>ETH 0.0717313327517903<br>MATIC 435.87810906373 | | |
| 3.1.163527 | ELENA RAMONA MUNTEANU | ADDRESS REDACTED | | | BTC 0.000059102817173398<br>CEL 0.526745376547336<br>USDC 10 | | |
| 3.1.163528 | ELENA RASCHETTI | ADDRESS REDACTED | | | BTC 0.014449304210478<br>CEL 10.6578309390152 | | |
| 3.1.163529 | ELENA RASCHI | ADDRESS REDACTED | | | BTC 0.0115394809034079<br>CEL 1.09940329180322 | | |
| 3.1.163530 | ELENA RAU | ADDRESS REDACTED | | | BTC 0.0130215314195728<br>USDC 5475.73347605651 | | |
| 3.1.163531 | ELENA REISLAND | ADDRESS REDACTED | | | BTC 0.0787206839451431 | | |
| 3.1.163532 | ELENA RETOURNE | ADDRESS REDACTED | | | BTC 0.000000507220082974<br>XRP 0.19924428192717 | | |
| 3.1.163533 | ELENA RIBETTO | ADDRESS REDACTED | | | CEL 1.09945500998105<br>XLM 442.282005102036 | | |
| 3.1.163534 | ELENA RICHARDSON | ADDRESS REDACTED | | | BTC 0.000004609228133985<br>ETH 0.000210790180093539<br>LTC 0.00017979645378172<br>SNX 22.4860762999874<br>USDC 3.18698955462597 | BTC 0.00441542475495777<br>ETH 0.13662450365795<br>USDC 1753.75834362388 | |
| 3.1.163535 | ELENA ROBE | ADDRESS REDACTED | | | CEL 1.1232707812091 | | |
| 3.1.163536 | ELENA RODGERS | ADDRESS REDACTED | | | BTC 0.00170811650396684<br>ETH 0.0473865664365082 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.163537 | ELENA ROGACHOVA | ADDRESS REDACTED | | | BTC 0.00000016164642546<br>DOT 0.0502114843562669 | | |
| 3.1.163538 | ELENA ROMANKOVA | ADDRESS REDACTED | | | ADA 178.169133335506<br>BTC 0.0127870781388521<br>CEL 2.66555209462168<br>DOT 0.0239067354797238<br>ETH 0.000735952971650046 | | |
| 3.1.163539 | ELENA ROQUE MENDOZA | ADDRESS REDACTED | | | BTC 0.000913932741327764<br>COMP 0.201137325107215<br>ETH 0.200008501588141 | | |
| 3.1.163540 | ELENA ROTH | ADDRESS REDACTED | | | BTC 0.152672126923928<br>DOT 27.7705964686214<br>ETH 0.639686406022196<br>LINK 20.5116715299036<br>MATIC 0.92982022202267 | | |
| 3.1.163541 | ELENA RUFF | ADDRESS REDACTED | | | BTC 0.0180855249928574 | | |
| 3.1.163542 | ELENA RYBAK | ADDRESS REDACTED | | | CEL 0.0001 | | |
| 3.1.163543 | ELENA RZHEVSKAIA | ADDRESS REDACTED | | | BTC 0.000000058733893661<br>OMG 0.00402038511982699 | | |
| 3.1.163544 | ELENA SACEDA | ADDRESS REDACTED | | | BTC 0.0133116483994397<br>CEL 14.3633867933882 | | |
| 3.1.163545 | ELENA SARA DE FILIPPO | ADDRESS REDACTED | | | BTC 0.017260361486199 | | |
| 3.1.163546 | ELENA SCHETTINI | ADDRESS REDACTED | | | AAVE 2.23862209819395<br>BTC 0.13359152620268<br>ETH 2.43260997935141<br>MATIC 271.879330156807<br>SNX 28.2130030711724<br>UNI 35.7559708528275<br>USDC 2.0265735136259 | ETH 0.540493074267778<br>USDC 34.6923472013762 | |
| 3.1.163547 | ELENA SCHIOPPA | ADDRESS REDACTED | | | BTC 0.000008944913597866 | | |
| 3.1.163548 | ELENA SELEZNEVA | ADDRESS REDACTED | | | BTC 0.738120154034938<br>CEL 24.1552590609347<br>ETH 9.89080724556616<br>SNX 3.32774598974105 | | |
| 3.1.163549 | ELENA SENDLER | ADDRESS REDACTED | | | BTC 0.00205710645848917<br>CEL 16.9209645371091<br>MATIC 235.09566881<br>USDT ERC20 218 | | |
| 3.1.163550 | ELENA SEVCIUC-POSTON | ADDRESS REDACTED | | | BTC 0.0129601123526227 | | |
| 3.1.163551 | ELENA SHILKINA | ADDRESS REDACTED | | | BTC 0.000000240599753944<br>XRP 0.110557095825144 | | |
| 3.1.163552 | ELENA SHPANAGEL | ADDRESS REDACTED | | | BTC 0.00000000465268111<br>USDT ERC20 0.000000532264889039 | | |
| 3.1.163553 | ELENA SILVA FONTI | ADDRESS REDACTED | | | BTC 0.00241422577612808<br>DOT 2.18975163746091<br>USDT ERC20 0.525362134064047 | | |
| 3.1.163554 | ELENA SINELNIKOVA | ADDRESS REDACTED | | | CEL 1.08957504491493 | | |
| 3.1.163555 | ELENA SINIAKOVICH | ADDRESS REDACTED | | | CEL 8167.36405119733 | | |
| 3.1.163556 | ELENA SISCANU | ADDRESS REDACTED | | | BTC 0.00124672980959314<br>LUNC 16.292224763265<br>USDC 8.1612622516102 | | |
| 3.1.163557 | ELENA SKRIPNICHENKO | ADDRESS REDACTED | | | BTC 0.000533686443940469<br>USDC 1.19576898163608 | | |
| 3.1.163558 | ELENA SMIRNOVA | ADDRESS REDACTED | | | BTC 0.0000023980658346<br>USDC 0.628697688717454 | | |
| 3.1.163559 | ELENA SOKOLOVA | ADDRESS REDACTED | | | ADA 0.129345638441518<br>BNB 0.00175028255791896<br>BTC 0.000003024360830674<br>CEL 61.2522346385889<br>DASH 0.000866314154554543<br>EOS 0.0739833889318721<br>LINK 0.0237237832096762<br>USDC 0.000000025533655125<br>USDT ERC20 0.000000099175711934 | | |
| 3.1.163560 | ELENA SOPHIE BÖSENBERG | ADDRESS REDACTED | | | BTC 0.00657574110444531 | | |
| 3.1.163561 | ELENA SORIANO JIMÉNEZ | ADDRESS REDACTED | | | CEL 1.0112209318404 | | |
| 3.1.163562 | ELENA SPOERK | ADDRESS REDACTED | | | BTC 0.0385756923035427<br>CEL 2.69351953993308<br>ETH 0.368506180350278<br>SGB 13.8232755198235<br>XRP 93.0293139883815 | | |
| 3.1.163563 | ELENA STANGONI | ADDRESS REDACTED | | | BTC 0.00112494972605116<br>CEL 113.743573290663<br>USDC 6279.43457047677 | | |
| 3.1.163564 | ELENA STARASTYK | ADDRESS REDACTED | | | BTC 0.000002924013904386<br>USDC 1.02418670646939 | | |
| 3.1.163565 | ELENA STAUFFER | ADDRESS REDACTED | | | USDT ERC20 34.6593514573088 | | |
| 3.1.163566 | ELENA STERLICCHIO | ADDRESS REDACTED | | | CEL 23.4598296231299 | | |
| 3.1.163567 | ELENA STROESCU | ADDRESS REDACTED | | | CEL 0.000054008205746662 | | |
| 3.1.163568 | ELENA SUAREZ COLLAZO | ADDRESS REDACTED | | | BTC 0.0124404608644646<br>CEL 8.394079271652 | | |
| 3.1.163569 | ELENA SUMENKOVA | ADDRESS REDACTED | | | BTC 0.00220841029457207<br>USDT ERC20 428.497171871072 | | |
| 3.1.163570 | ELENA TANASA | ADDRESS REDACTED | | | AVAX 0.00693742696047264<br>BTC 0.900525420404542<br>CEL 15064.1654395042<br>DOT 0.0006<br>ETH 24.9999995746044<br>MANA 0.01<br>MATIC 633.6747<br>SNX 0.00113452054109864<br>USDC 54859.495 | | |
| 3.1.163571 | ELENA TEN | ADDRESS REDACTED | | | ADA 0.344317697691703<br>BCH 0.14595876808289<br>BTC 0.0232367583987999<br>CEL 5.32537536433671<br>LINK 16.4956203771302<br>SGB 14.0598778778873 | | |
| 3.1.163572 | ELENA THOMAS | ADDRESS REDACTED | | | ADA 122.020501954646<br>BTC 0.00955843786545188<br>ETH 0.0589272890384814<br>XRP 48.00494 | | |
| 3.1.163573 | ELENA TIMPANO | ADDRESS REDACTED | | | BTC 0.000000138450045789<br>USDT ERC20 0.298690584951033 | | |
| 3.1.163574 | ELENA TINA | ADDRESS REDACTED | | | BTC 0.000000181427445345<br>CEL 0.0764424279483392 | | |
| 3.1.163575 | ELENA TOBIN | ADDRESS REDACTED | | | SNX 0.0320253705197016 | | |
| 3.1.163576 | ELENA TOPOR | ADDRESS REDACTED | | | BCH 1.74865899<br>BTC 0.000000002732978003<br>CEL 2157.36327222372<br>LINK 72.1697500059001<br>LTC 7.093982 | | |
| 3.1.163577 | ELENA TRIFANOV | ADDRESS REDACTED | | | CEL 0.156331837405186<br>ETH 0.0249894212862038 | | |
| 3.1.163578 | ELENA TROTSENKO | ADDRESS REDACTED | | | ETH 0.00860851373561109<br>USDC 101.32168810391 | | |
| 3.1.163579 | ELENA TUDORACHE | ADDRESS REDACTED | | | CEL 0.609863137404956<br>DOT 0.0213425947864912 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.163580 | ELENA ULITINA | ADDRESS REDACTED | | | BTC 0.000000008873463775<br>CEL 0.038619089162266<br>ETH 0.000088619274230322 | | |
| 3.1.163581 | ELENA UNVER | ADDRESS REDACTED | | | BTC 0.000001846914222284999<br>ETH 0.000024818344986288 | | |
| 3.1.163582 | ELENA URAKOVA | ADDRESS REDACTED | | | BTC 0.000000709976487125<br>CEL 0.00292858682292759<br>USDT ERC20 0.181422253222504 | | |
| 3.1.163583 | ELENA VALERYEVNA STEPANOVA | ADDRESS REDACTED | | | AAVE 1.01891363039<br>ADA 479.186347397553<br>AVAX 7.65530169<br>BAT 1164.72575824045<br>BCH 0.0317483692660183<br>BSV 0.0310080574083173<br>BTC 2.35824993753384<br>CEL 61.2370243821544<br>COMP 2.52146306333703<br>DASH 0.495443526064125<br>DOT 9.29584512821228<br>EOS 42.7360645293603<br>ETC 27.8690118039574<br>ETH 7.06199160210022<br>KNC 298.805912487645<br>LTC 5.01334303249511<br>MATIC 1075.80158714122<br>OMG 8.36750266472092<br>SNX 19.3478576154674<br>SOL 11.3342502097596<br>UMA 0.220000166495295<br>UNI 8.02315215706487<br>XLM 3093.30355206453<br>XRP 373.729416772013<br>ZRX 1417.61019746321 | | |
| 3.1.163584 | ELENA VALLEJO | ADDRESS REDACTED | | | BTC 1.07694279066222 | | |
| 3.1.163585 | ELENA VARNALIEVA | ADDRESS REDACTED | | | BTC 0.00000000981527371<br>CEL 0.119012081671684 | | |
| 3.1.163586 | ELENA VASILEVA MARINOVA | ADDRESS REDACTED | | | BTC 0.000001327084383335<br>CEL 0.818604351462092<br>DOT 0.000000000085341627 | | |
| 3.1.163587 | ELENA VASILEVNA FIATKULLOVA | ADDRESS REDACTED | | | BNB 1.04311995019153<br>BTC 0.00158245048016853<br>CEL 0.382521225169663 | | |
| 3.1.163588 | ELENA VINCO | ADDRESS REDACTED | | | BCH 0.000000003089810928<br>BNB 0.000000003639735854<br>BTC 0.000000005197346376<br>CEL 0.00517250523916846<br>DOT 0.000000000029559909<br>EOS 0.000086564282021873<br>LUNC 0.00000085350196035<br>USDT ERC20 0.000000199170056856 | | |
| 3.1.163589 | ELENA VIOLA | ADDRESS REDACTED | | | BTC 0.000000004881523955<br>CEL 1.04588858180886<br>ETH 0.000000059329410185<br>USDC 0.000000086203448127<br>USDT ERC20 0.00055351116330556<br>ZRX 0.000191601097243686 | | |
| 3.1.163590 | ELENA VITTORIA | ADDRESS REDACTED | | | CEL 107.068535828452 | | |
| 3.1.163591 | ELENA VLADIMIROVNA MANDLER GEB. POVOLOKINA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.163592 | ELENA VLADY | ADDRESS REDACTED | | | AAVE 0.0303161819635874<br>BTC 0.00109633731788861<br>DOT 0.420574620323288<br>SNX 8.39078484249097 | | |
| 3.1.163593 | ELENA VOITIHINA | ADDRESS REDACTED | | | BTC 0.000000008287306463<br>CEL 0.0460361057233199 | | |
| 3.1.163594 | ELENA VOLPE | ADDRESS REDACTED | | | BTC 0.008502<br>CEL 7.69727208839973 | | |
| 3.1.163595 | ELENA WARD | ADDRESS REDACTED | | | USDC 0.00521522586683769 | | |
| 3.1.163596 | ELENA WOODCOCK | ADDRESS REDACTED | | | CEL 0.522980594039981<br>ETH 0.01191332 | | |
| 3.1.163597 | ELENA ZAKHAROVA | ADDRESS REDACTED | | | BTC 0.042765286691429<br>CEL 126.591862280763<br>EOS 0.000011467777402079<br>MCDAI 31.8272144904444<br>USDT ERC20 48.0418905569148 | | |
| 3.1.163598 | ELENA ZAYTSEVA | ADDRESS REDACTED | | | BTC 0.000001404937788408<br>CEL 0.0843274390843835 | | |
| 3.1.163599 | ELENA ZHILENKOVA | ADDRESS REDACTED | | | CEL 0.000279805149546321 | | |
| 3.1.163600 | ELENA ZIU | ADDRESS REDACTED | | | BTC 0.00434959908597917<br>CEL 8.87194999048202<br>ETH 0.11731109 | | |
| 3.1.163601 | ELENA ZORINA | ADDRESS REDACTED | | | BTC 0.000002765318513356<br>USDT ERC20 0.427922935724131 | | |
| 3.1.163602 | ELENA-ALEXANDRINA IONITA | ADDRESS REDACTED | | | BTC 0.000696357189728084<br>CEL 2.04445500978296 | | |
| 3.1.163603 | ELENA-CRISTINA IANCU | ADDRESS REDACTED | | | BTC 0.000089399565472155<br>ETH 0.00144988498164621 | | |
| 3.1.163604 | ELENA-TAMARA IOSUB | ADDRESS REDACTED | | | BTC 0.000004960419595298999<br>CEL 0.0651222857210939<br>ETH 0.000003978180334406 | | |
| 3.1.163605 | ELENE CHAPPELLE | ADDRESS REDACTED | | | CEL 238.846809676836<br>ETH 0.181122937960562 | | |
| 3.1.163606 | ELENE NEOCLEOUS | ADDRESS REDACTED | | | BTC 0.000730135202900328<br>CEL 4.89186061217045<br>ETH 0.000235565834115069<br>MATIC 4.98855538660001 | | |
| 3.1.163607 | ELENI ARZOGLOU | ADDRESS REDACTED | | | BTC 0.0201505552760077<br>ETH 0.314012175723528 | | |
| 3.1.163608 | ELENI BALATINOU | ADDRESS REDACTED | | | CEL 10.2581109541716 | | |
| 3.1.163609 | ELENI CHASAKOU | ADDRESS REDACTED | | | BTC 0.019056863325296 | | |
| 3.1.163610 | ELENI DELATOLA | ADDRESS REDACTED | | | ADA 0.355216210464246<br>BTC 0.000000743911119878 | | |
| 3.1.163611 | ELENI DIMOPOULOU | ADDRESS REDACTED | | | BTC 0.000001444282047796<br>USDC 0.861150319375764 | | |
| 3.1.163612 | ELENI GALATIANOU | ADDRESS REDACTED | | | BTC 0.00120473980836797<br>CEL 44.7377756251008 | | |
| 3.1.163613 | ELENI GAVALA | ADDRESS REDACTED | | | BTC 0.00000416764240114<br>USDT ERC20 1.01093933020761 | | |
| 3.1.163614 | ELENI GIANNELI | ADDRESS REDACTED | | | BTC 0.00056047174373766<br>USDT ERC20 0.581596969033425 | | |
| 3.1.163615 | ELENI JELENA ALEMU | ADDRESS REDACTED | | | BTC 0.0074099418907433 | | SOL 0.000000000210344342 |
| 3.1.163616 | ELENI KAISIDOU | ADDRESS REDACTED | | | BTC 0.0011711899681951<br>GUSD 0.45741941655728 | | |
| 3.1.163617 | ELENI KARGIOTI | ADDRESS REDACTED | | | BTC 0.000000007226261687<br>PAX 0.00219189834170416 | | |
| 3.1.163618 | ELENI KASSOU | ADDRESS REDACTED | | | ADA 0.0850694051489146<br>BTC 0.000002321443070658<br>CEL 0.0657456699711359 | | |
| 3.1.163619 | ELENI KESIDOU | ADDRESS REDACTED | | | CEL 0.0217189054906904<br>USDC 55.8262436578923 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.163620 | ELENI KOTOULA | ADDRESS REDACTED | | | BTC 0.000000007525357695<br>CEL 0.115559012300099<br>USDC 4813.26170478025 | | |
| 3.1.163621 | ELENI KOULOUVATOU | ADDRESS REDACTED | | | ADA 0.000000240775137751<br>AVAX 1.20559208120231<br>BNB 0.000000007240760869<br>BTC 0.0270422795530246<br>CEL 26.590331242032 | | |
| 3.1.163622 | ELENI KOUTRIGAROS | ADDRESS REDACTED | | | AAVE 0.00000787819166271<br>BTC 0.205277593181843<br>DASH 35.3170027544034<br>ETC 0.00869331567763167<br>ETH 5.22879029123529<br>LTC 0.0273459037387265<br>MATIC 23.6467752744259<br>SNX 255.952895702537<br>USDC 7.27316646024391<br>ZEC 0.00029061609190928 | | |
| 3.1.163623 | ELENI LISENKO | ADDRESS REDACTED | | | BTC 0.0716569947500763<br>ETH 0.693183853041704 | | |
| 3.1.163624 | ELENI LOLO | ADDRESS REDACTED | | | ADA 0.0969251302081813<br>BNB 0.000592599164716813<br>BTC 0.192639151<br>LUNC 0.117345242542354<br>USDC 0.414824297870896 | | |
| 3.1.163625 | ELENI MACHMOURIDOU | ADDRESS REDACTED | | | BTC 0.000717440380996869<br>CEL 89.1507319127488<br>ETH 1.212458151655 | | |
| 3.1.163626 | ELENI MANDANA | ADDRESS REDACTED | | | LTC 0.17176054270326 | | |
| 3.1.163627 | ELENI MARIE STEMBERGER | ADDRESS REDACTED | | | ADA 55.9686314845961 | | |
| 3.1.163628 | ELENI MICHAIL | ADDRESS REDACTED | | | CEL 0.000428406503174078 | | |
| 3.1.163629 | ELENI MYTARA | ADDRESS REDACTED | | | BTC 0.00520194866019842<br>CEL 0.341130936249502 | | |
| 3.1.163630 | ELENI NICOLAIDES | ADDRESS REDACTED | | | ADA 0.28503406821682<br>BCH 0.000713039060998751<br>BNB 0.00107705405078904<br>BNT 0.0878963656459823<br>BTC 0.000201398639053064<br>CEL 0.00230749250064644<br>ETH 0.00282135993815766<br>LTC 0.00198804<br>XLM 20.7513547485614 | | |
| 3.1.163631 | ELENI NTINAKI | ADDRESS REDACTED | | | ADA 0.000040355226599697<br>BNB 0.0904398680016369<br>BTC 0.000001443097234956<br>CEL 24.3109529614071<br>USDC 2512.07583985078 | | |
| 3.1.163632 | ELENI PAPADAKOS | ADDRESS REDACTED | | | BTC 0.000643073916092298<br>CEL 0.603248457848982<br>ETH 0.000314768134672516 | | |
| 3.1.163633 | ELENI PAPAGEORGE | ADDRESS REDACTED | | | ADA 7.62526767725123<br>BTC 0.000922585390309285 | | |
| 3.1.163634 | ELENI SAMARA | ADDRESS REDACTED | | | BTC 0.0356336017860925<br>CEL 78.5461444147459 | | |
| 3.1.163635 | ELENI SAMOLADA | ADDRESS REDACTED | | | BTC 0.00000038189239275<br>USDC 0.565595480884923 | | |
| 3.1.163636 | ELENI SKAMANTZOURA | ADDRESS REDACTED | | | ADA 0.000121196521890497<br>BNB 0.00138123055421041<br>BTC 0.000000007837406532<br>EOS 0.000119683314472847<br>MCDAI 0.00010651795866479<br>USDT ERC20 0.545262577447452 | | |
| 3.1.163637 | ELENI STEFANIDOU | ADDRESS REDACTED | | | BTC 0.000000204780027886<br>ETH 0.000112972191422542 | | |
| 3.1.163638 | ELENI STEINMAN | ADDRESS REDACTED | | | ETH 1.05947272610542 | | |
| 3.1.163639 | ELENI TERZIDOU | ADDRESS REDACTED | | | ADA 5.000053<br>CEL 0.070271466188566 | | |
| 3.1.163640 | ELENI THOMAIDOU | ADDRESS REDACTED | | | BTC 0.000000008541110303<br>CEL 0.000414115451450677<br>USDT ERC20 0.266014562734955 | | |
| 3.1.163641 | ELENI TOUKOUSMPALIDOU | ADDRESS REDACTED | | | BTC 0.0000102125100565599<br>USDT ERC20 0.345670744912422 | | |
| 3.1.163642 | ELENI TSIBOUKAS | ADDRESS REDACTED | | | BTC 0.00900442793316498<br>MATIC 6415.87504843187 | | |
| 3.1.163643 | ELENI TSIOGKA | ADDRESS REDACTED | | | BTC 0.00104879418204429<br>CEL 10.7726448102069<br>USDT ERC20 405.919523 | | |
| 3.1.163644 | ELENIO SCIBERRAS | ADDRESS REDACTED | | | BTC 0.000426628352999573<br>CEL 36.7942513670183<br>ETH 0.424875915471118<br>USDT ERC20 45.1432436917981 | | |
| 3.1.163645 | ELENITA MARCA | ADDRESS REDACTED | | | BTC 0.00110557485148462 | | |
| 3.1.163646 | ELENORA AUKI | ADDRESS REDACTED | | | BTC 0.00011183954747648<br>CEL 2.83708300114865<br>USDC 0.0000003009004884 | | |
| 3.1.163647 | ELENY HOOIJER | ADDRESS REDACTED | | | BTC 0.0120582819743237 | | |
| 3.1.163648 | ELEODORA ZARA | ADDRESS REDACTED | | | BTC 0.000000005101151506<br>CEL 0.120921442819114<br>USDC 0.000000904996140481 | | |
| 3.1.163649 | ELEODORO PEMPELFORT | ADDRESS REDACTED | | | BTC 0.00215585710308294<br>CEL 4133.93957451839<br>TUSD 300.10007006648 | | |
| 3.1.163650 | ELEONA NG | ADDRESS REDACTED | | | BTC 0.000000049419670573<br>CEL 51.144598598561 | | |
| 3.1.163651 | ELEONOORA RINNEKANGAS | ADDRESS REDACTED | | | ADA 0.473573081324062<br>BTC 0.000000472246669361 | | |
| 3.1.163652 | ELEONOR AZCURRAIN | ADDRESS REDACTED | | | BTC 0.00682401369668151<br>CEL 1.15116892753898 | | |
| 3.1.163653 | ELEONORA ANGELI | ADDRESS REDACTED | | | BTC 0.00361830614770534<br>CEL 12.8013095204686<br>DOT 11.3305397166529<br>ETH 0.131463792572872 | | |
| 3.1.163654 | ELEONORA BERDNIK | ADDRESS REDACTED | | | BTC 0.000000437998805605<br>DASH 0.000513562879957857 | | |
| 3.1.163655 | ELEONORA BERTI | ADDRESS REDACTED | | | BTC 0.000000987419512156<br>CEL 0.378431319604368<br>USDC 0.469459193176005 | | |
| 3.1.163656 | ELEONORA CAGGIATI | ADDRESS REDACTED | | | BTC 0.00246769482213258<br>USDT ERC20 408.461516929341 | | |
| 3.1.163657 | ELEONORA CASATI | ADDRESS REDACTED | | | BTC 0.000002402959245685<br>USDC 0.743709706481426 | | |
| 3.1.163658 | ELEONORA CORTI | ADDRESS REDACTED | | | CEL 5.35143726736463<br>ETH 0.0963599573642259 | | |
| 3.1.163659 | ELEONORA FERRERI | ADDRESS REDACTED | | | BTC 0.000000004710422153<br>CEL 0.724357990786047 | | |
| 3.1.163660 | ELEONORA FRANZESE | ADDRESS REDACTED | | | BTC 0.00002319222383814 | | |
| 3.1.163661 | ELEONORA GRESLE | ADDRESS REDACTED | | | BTC 0.00161682645060486 | | |
| 3.1.163662 | ELEONORA LAI | ADDRESS REDACTED | | | BTC 0.000000004023889511<br>CEL 1.01920302172177 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.163663 | ELEONORA LAZZARI | ADDRESS REDACTED | | | BCH 0.000882546125603558<br>BTC 0.00393990180247858<br>CEL 1.3150722530365<br>LTC 0.0708106504838637 | | |
| 3.1.163664 | ELEONORA LEBEDEVA | ADDRESS REDACTED | | | BTC 0.0180588393996035 | | |
| 3.1.163665 | ELEONORA LUDMILA PERETTI | ADDRESS REDACTED | | | BTC 0.000116191560814449 | | |
| 3.1.163666 | ELEONORA MANCUSO | ADDRESS REDACTED | | | CEL 0.596059034519794 | | |
| 3.1.163667 | ELEONORA MARANGONI | ADDRESS REDACTED | | | BTC 0.000000711095880062<br>CEL 0.00588103222583338<br>USDC 673.060641720877<br>USDT ERC20 54.6534662899366 | | |
| 3.1.163668 | ELEONORA MARQUEZ | ADDRESS REDACTED | | | BTC 0.0117823047777215 | | |
| 3.1.163669 | ELEONORA MAURIZIO | ADDRESS REDACTED | | | BTC 0.00103575519449521<br>CEL 0.914933957406647<br>ETH 0.170405689871855 | | |
| 3.1.163670 | ELEONORA MOTTARLINI | ADDRESS REDACTED | | | BTC 0.00334064008937534<br>CEL 0.0450199257634743<br>USDC 618.400741523634 | | |
| 3.1.163671 | ELEONORA NUZZI | ADDRESS REDACTED | | | ADA 0.207450670198869<br>BNB 0.00123406181391464<br>BTC 0.000001530470479948<br>CEL 0.0473401947544726<br>UNI 0.0114537612654168<br>USDC 0.475784785610276 | | |
| 3.1.163672 | ELEONORA PETROVA FILIPOVA | ADDRESS REDACTED | | | BTC 0.000000565244737115<br>CEL 1.04619825348992<br>ETH 0.000000046403447377<br>MCDAI 0.000314201943387448<br>USDC 0.000000989032635051<br>USDT ERC20 0.0012831813123639 | | |
| 3.1.163673 | ELEONORA PISANO | ADDRESS REDACTED | | | BTC 0.00000000491062946<br>CEL 0.183959160769521 | | |
| 3.1.163674 | ELEONORA PRINCIPI | ADDRESS REDACTED | | | CEL 5.58986940454619 | | |
| 3.1.163675 | ELEONORA RISOLDI | ADDRESS REDACTED | | | BTC 0.00018645496058849<br>BUSD 0.642145572239989<br>CEL 0.312588827308173<br>USDC 0.825612931834816 | | |
| 3.1.163676 | ELEONORA ROMANI | ADDRESS REDACTED | | | ADA 129.69888599141<br>BTC 0.00802956028347855<br>CEL 8.21067519803953 | | |
| 3.1.163677 | ELEONORA ROSI | ADDRESS REDACTED | | | ADA 0.101732743339452<br>BNB 0.000000000236299398<br>BTC 0.000000738680423865<br>CEL 0.0683795072625243 | | |
| 3.1.163678 | ELEONORA RUSSO | ADDRESS REDACTED | | | BTC 0.000007563882320515 | | |
| 3.1.163679 | ELEONORA SPAGNOLO | ADDRESS REDACTED | | | ADA 0.000000036993573373<br>BTC 0.000000004791826366<br>CEL 41.0402000950031<br>DOT 0.000000000019554597 | | |
| 3.1.163680 | ELEONORA STRATTA | ADDRESS REDACTED | | | BTC 0.00189553877654154<br>CEL 0.633522644617436<br>USDT ERC20 0.38522061955903 | | |
| 3.1.163681 | ELEONORA TAGLIAPIETRA | ADDRESS REDACTED | | | ADA 324.430719010468<br>BTC 0.00126510197841934 | | |
| 3.1.163682 | ELEONORA TREYSTMAN | ADDRESS REDACTED | | | ADA 88.1556221519535<br>EOS 0.0311732127925471<br>ETH 0.0244069066618948<br>MATIC 0.155537999126<br>SNX 77.0366877912505 | | |
| 3.1.163683 | ELEONORA VARGA | ADDRESS REDACTED | | | BTC 0.0010726080543751<br>CEL 63.8762238077091 | | |
| 3.1.163684 | ELEONORA ZARATE VILLARREAL | ADDRESS REDACTED | | | BTC 0.000000008610814535<br>CEL 0.476909788285388 | | |
| 3.1.163685 | ELEONORE ANNELI FELICITAS LEUSCHNER | ADDRESS REDACTED | | | BTC 0.0229843590806863 | | |
| 3.1.163686 | ELÉONORE LARUE | ADDRESS REDACTED | | | BTC 0.000021824775359852 | | |
| 3.1.163687 | ELEONORE NIEMANN | ADDRESS REDACTED | | | BTC 0.000001024173524799<br>CEL 0.182650428845294<br>ETH 0.00322877124363314 | | |
| 3.1.163688 | ELESTER LATHAM | ADDRESS REDACTED | | | AVAX 51.9097669358314<br>BTC 0.0488401400242439<br>DOT 67.6437484102145<br>ETH 3.43714693438198<br>LINK 79.2215748932051<br>MATIC 338.32478933999<br>SNX 331.838423074566<br>SUSHI 483.674351327816<br>UNI 45.2049084106447 | ETH 1.307 | |
| 3.1.163689 | ELETESE HOWARD | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.163690 | ELETHEA WEBB | ADDRESS REDACTED | | | BNB 8.23999105006048<br>BTC 0.0842781445825682<br>ETH 1.54218896358346<br>LTC 0.251126660975952<br>MATIC 56.0624316414259<br>PAXG 0.0246013549436435 | | |
| 3.1.163691 | ELETISE MINCEY | ADDRESS REDACTED | | | CEL 4.50762504563074<br>SGB 121.5200780342<br>XRP 0.000002 | | |
| 3.1.163692 | ELETU ADEOLA | ADDRESS REDACTED | | | CEL 1.06116750115365 | | |
| 3.1.163693 | ELEUTERIA DE MARTINEZ | ADDRESS REDACTED | | | BTC 0.00669554<br>CEL 103.563322593749<br>ETH 0.14775108<br>MATIC 1223.81266667028<br>MCDAI 30 | | |
| 3.1.163694 | ELEUTERIO ALI YILMAZ CASTELLO | ADDRESS REDACTED | | | BTC 0.0377291754247446 | | |
| 3.1.163695 | ELEUTERIO LUCAS GONZALEZ PORTO | ADDRESS REDACTED | | | BTC 0.000000003626905754<br>CEL 0.477633202625743 | | |
| 3.1.163696 | ELEUTERIO LUCAS GONZALEZPORTO | ADDRESS REDACTED | | | BTC 0.00233630992869709 | | |
| 3.1.163697 | ELEUTERIO NARIO | ADDRESS REDACTED | | | BTC 0.259330356221123<br>ETH 15.9487444942521<br>LINK 275.664574696352<br>MATIC 1102.48088722544 | | |
| 3.1.163698 | ELEVATE HEALTH CHIROPRACTIC & WELLBEING LTD | 9 MARY STREET, ABERDEENSHIRE, AB39 2AD UNITED KINGDOM | | | BTC 0.502849958811849<br>MCDAI 31.8600786675922<br>USDC 6.95551853107425<br>USDT ERC20 3.76363877728505 | | |
| 3.1.163699 | ELEVATE PUBLISHING LIMITED | 149 TRUEDELL CIRCLE, WATERDOWN, L8B 0R7 CANADA | | | BTC 0.0043732516770862<br>CEL 0.291407563139005<br>ETH 0.000075041212950919<br>LINK 0.184451584534113 | | |
| 3.1.163700 | ELEVATION PARTNERS LLC | W COLFAX STREE, PALATINE, ILLINOIS 60067 | | | CEL 126.708944893766<br>ETH 8.28616053982325 | ETH 0.0560433499949325 | |
| 3.1.163701 | ELEWOUT DEPICKER | ADDRESS REDACTED | | | ADA 859.377674797831<br>BTC 1.02247585504258<br>CEL 93.235036509557<br>ETH 4.48796178499098<br>LUNC 29.4329803915644 | | |
| 3.1.163702 | ELEX MICHAELSON | ADDRESS REDACTED | | | BTC 1.69817486565347<br>CEL 1971.72919564629 | | |
| 3.1.163703 | ELEXIA COOK | ADDRESS REDACTED | | | BTC 0.000119047435745212 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.163704 | ELEXIS MENDOZA | ADDRESS REDACTED | | | BTC 0.00000090122345326<br>ETH 0.000000207225523502<br>USDC 0.00346070324485718 | | |
| 3.1.163705 | ELEXNALDA MAURICIO | ADDRESS REDACTED | | | BTC 0.000000001960633533<br>USDC 0.000000322243784321 | | |
| 3.1.163706 | ELF GLAUNINGER | ADDRESS REDACTED | | | BUSD 186.7558174<br>CEL 11.2498260961413 | | |
| 3.1.163707 | ELFI KOCH | ADDRESS REDACTED | | | BTC 0.000000174096374648999 | | |
| 3.1.163708 | ELFIO CAPONE | ADDRESS REDACTED | | | BSV 0.000541792356466299<br>CEL 2294.96015446712<br>DOT 19.9273570782002<br>ETH 0.99592298475641<br>SGB 297.059824876935<br>XRP 4493.92939909009 | | |
| 3.1.163709 | ELFREN GARCIA | ADDRESS REDACTED | | | BTC 0.000004953885548143<br>ETH 0.000025578367924471<br>USDC 0.146253898316609 | | |
| 3.1.163710 | ELFREN IGNACIO RIVERA RIOS | ADDRESS REDACTED | | | AVAX 0.917633130999207<br>BTC 0.472439785011877<br>CEL 23.4013376682707<br>ETH 6.98077282311551<br>MANA 28.9711221861962<br>SOL 3.54853114382831 | | |
| 3.1.163711 | ELFRIDE RENATA LAMERIS | ADDRESS REDACTED | | | ADA 204.897087576247<br>BCH 2.000871614895<br>BTC 0.0034189132428336<br>CEL 9418.25020634312<br>DOT 1003.00845900714<br>ETH 1.28874844191045<br>LTC 10.4734012286391<br>MATIC 1504.58486457379<br>MCDAI 30.0474602448909<br>USDT ERC20 132.987525767518<br>XRP 1150.99852235841 | | |
| 3.1.163712 | ELFRIDE VARGA | ADDRESS REDACTED | | | BTC 0.000000548107698219<br>ETH 0.00170829548520798 | | |
| 3.1.163713 | ELFRIEDA AYAYDIN-FODOR | ADDRESS REDACTED | | | BTC 0.006558102888<br>CEL 3.20374123183701 | | |
| 3.1.163714 | ELGA GRUNER | ADDRESS REDACTED | | | BTC 0.012298931222678 | | |
| 3.1.163715 | ELGA ROZENTALE | ADDRESS REDACTED | | | BTC 0.000000004981589175<br>CEL 0.206057578113646 | | |
| 3.1.163716 | ELGAN DAVIES | ADDRESS REDACTED | | | BCH 0.22911423<br>BTC 0.47346425018085<br>CEL 315.73252278903<br>DASH 0.99545637<br>DOT 2.6574<br>LINK 0.277870406541363<br>USDC 0.129<br>XLM 0.62914286667442 | | |
| 3.1.163717 | ELGIE BRANDON III CLEAVER | ADDRESS REDACTED | | | BTC 0.000000744429436989<br>MATIC 0.00723720370580726 | | |
| 3.1.163718 | ELGIE BYMAN | ADDRESS REDACTED | | | BTC 0.00368985032071214<br>USDC 289.840551124127 | USDC 50 | |
| 3.1.163719 | ELGIE CLEAVER | ADDRESS REDACTED | | | ADA 2035.62068951007<br>BTC 0.00145657047107247<br>DOGE 1497.12355363721<br>ETC 12.1212991875534<br>LTC 10.5891566677769<br>MATIC 7411.94862359796 | | |
| 3.1.163720 | ELGIN CHAU | ADDRESS REDACTED | | | USDC 0.0625537322969062 | | |
| 3.1.163721 | ELGIN LOH | ADDRESS REDACTED | | | BNB 1.40010847032946<br>BTC 0.0118118786388102<br>CEL 16.7548348457833<br>ETH 0.252536235787427<br>LINK 20.2989390710306 | | |
| 3.1.163722 | ELGIN QUE | ADDRESS REDACTED | | | BAT 1612.52105598418<br>BTC 0.571523127865702<br>CEL 8504.15455783792<br>DASH 7.89259950060975<br>EOS 301.649510935731<br>LTC 3.019957649947<br>MCDAI 30<br>OMG 0.0408917584474416<br>TUSD 12.7525965794538<br>XLM 1.75672319303162<br>ZRX 2112.21320378855 | | |
| 3.1.163723 | ELGIN SHOAF | ADDRESS REDACTED | | | BTC 0.00011640429509579<br>DOGE 861.724746198333<br>MATIC 13.0882471981643<br>USDC 0.00801614491735803<br>XLM 15979.9661410677<br>XRP 5.95118652758461 | | |
| 3.1.163724 | ELGOOG GOLAN | ADDRESS REDACTED | | | BTC 0.000001405705327433<br>CEL 1.24367357647663<br>DOT 0.0000000992 | | |
| 3.1.163725 | ELGUJA KHOKRISHVILI | ADDRESS REDACTED | | | BTC 0.000000477693064372<br>CEL 1.00003897560442 | | |
| 3.1.163726 | ELHADJI GAYE | ADDRESS REDACTED | | | BTC 0.00123706877201798<br>MANA 799.896938969302<br>XRP 22.2 | | |
| 3.1.163727 | ELHADJI SAMBA DIA | ADDRESS REDACTED | | | BTC 0.00000493<br>CEL 0.00256763951730599 | | |
| 3.1.163728 | ELHAM ASGARI | ADDRESS REDACTED | | | BTC 0.00116272492598652<br>SNX 112.292447217964 | | |
| 3.1.163729 | ELHAM DAY | ADDRESS REDACTED | | | BTC 0.01327252<br>CEL 71.651250224274<br>ETH 0.798664716995 | | |
| 3.1.163730 | ELHAM HASAN M ALSALAHI | ADDRESS REDACTED | | | CEL 0.0442304320734862<br>ETH 0.00146693814801992 | | |
| 3.1.163731 | ELHAM HOSSEINZADEH | ADDRESS REDACTED | | | CEL 1.06603537824663 | | |
| 3.1.163732 | ELHOM ZIYAEV | ADDRESS REDACTED | | | CEL 1.09271201549475<br>USDC 102.730258472218 | | |
| 3.1.163733 | ELI ABANTO | ADDRESS REDACTED | | | AAVE 5.85460773829433<br>BTC 0.147267090026589<br>MATIC 648.163656279155<br>UNI 25.4702485079248 | | |
| 3.1.163734 | ELI AHH | ADDRESS REDACTED | | | CEL 0.308595652573757<br>USDC 12.7705914149263 | | |
| 3.1.163735 | ELI ALLAN | ADDRESS REDACTED | | | CEL 0.140699145045094<br>ETH 0.000519894250707172<br>PAXG 0.00043303130063227<br>SNX 0.473689595558191<br>USDC 2.80693775925528 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.163736 | ELI ALLEN | ADDRESS REDACTED | | | BAT 0.000000830927926252<br>BTC 0.000000002919602997<br>ETH 0.00000000026353269<br>LINK 0.000001435154067936<br>LTC 0.000000304255380771<br>MATIC 0.00129158967268077<br>XLM 0.040987663664638<br>XRP 0.000000345083333333<br>ZEC 0.000091348947825899<br>ZRX 0.000000046904689548 | BAT 0.0046459914566275<br>BTC 0.000002575969400765<br>ETH 0.000000251329614315<br>LINK 0.00460684705333107<br>LTC 0.000976634233180344<br>MATIC 1.02446984982275<br>XLM 229.150227670096<br>ZEC 1.02224207314539<br>ZRX 0.000524644965599882 | |
| 3.1.163737 | ELI ALSWAGER | ADDRESS REDACTED | | | AAVE 0.000072868687754858<br>AVAX 0.00423235484615334<br>BTC 0.000000033586022497<br>COMP 0.000064504798293602<br>DOT 0.0121093577845736<br>ETH 0.000080618047578871<br>LINK 0.003025318268936<br>LUNC 0.0130004817045438<br>MANA 0.000000509928103421999<br>MATIC 0.000197436568106663<br>SNX 0.0142633526936454<br>SOL 0.003922243266356<br>UMA 0.000946474616770457<br>XLM 0.00325208910126223 | BTC 0.00000000651435757<br>DOT 0.000000000050230403<br>LUNC 0.000000824992696959<br>SOL 0.000000000362467559 | |
| 3.1.163738 | ELI ANTONIO MORALES JAIMES | ADDRESS REDACTED | | | ETH 0.000000791269785958 | | |
| 3.1.163739 | ELI ATKINS | ADDRESS REDACTED | | | BTC 0.00000080644093277<br>MATIC 0.0039368018776803 8 | | |
| 3.1.163740 | ELI AUGUST REDER-DAVIS | ADDRESS REDACTED | | | BCH 0.029099<br>BTC 0.000918<br>CEL 0.0452518698111912<br>ETH 0.008719 | | |
| 3.1.163741 | ELI AVITAL | ADDRESS REDACTED | | | BTC 0.824612618062856<br>ETH 0.00822878965377616 | | |
| 3.1.163742 | ELI BARAKET | ADDRESS REDACTED | | | BTC 0.000769079069282578<br>CEL 2.96363410362545<br>ETH 0.0001<br>SGB 3.51453509880936<br>XLM 28.1315401345604<br>XRP 23.7199726755339 | | |
| 3.1.163743 | ELI BELIZON | ADDRESS REDACTED | | | BTC 0.000063900890576313 | | |
| 3.1.163744 | ELI BIRDSALL | ADDRESS REDACTED | | | ADA 0.406065236094863<br>BTC 0.000000282503472901 | | |
| 3.1.163745 | ELI BRAUN | ADDRESS REDACTED | | | BTC 0.00335167<br>CEL 3.68698151970468 | | |
| 3.1.163746 | ELI BRIZENDINE | ADDRESS REDACTED | | | ADA 309.105669051635<br>BAT 150.992713524279<br>BCH 2.16082904488616<br>BSV 0.156685631139672<br>BTC 0.0239935877660011<br>CEL 4086.11989748056<br>DASH 1.06966458982108<br>EOS 0.00131716605563273<br>ETH 0.25783737591401<br>LINK 0.00293023846519978<br>LTC 0.0910160548404048<br>MANA 381.704436285129<br>MATIC 7020.25521617909<br>OMG 0.0581605037622607<br>SGB 11.548181212289<br>SNX 119.049015692962<br>TUSD 5.1892106932097<br>UNI 0.0117405179794813<br>USDC 238.812535912615<br>USDT ERC20 10.4239233615517<br>XLM 0.581677641924682<br>XRP 75.5226883312885<br>ZEC 1.16216082346441<br>ZRX 103.802853717042 | | |
| 3.1.163747 | ELI BUCKSBAUM | ADDRESS REDACTED | | | DOT 0.00803765478140591<br>LTC 0.516074150735141<br>MATIC 0.174782233821009 | | |
| 3.1.163748 | ELI CAMACHO | ADDRESS REDACTED | | | CEL 1.06718921903402<br>ETH 0.000070834340949159 | | |
| 3.1.163749 | ELI CARLON | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 0.340701571265621<br>LTC 1.89165458204009<br>SGB 16.3253136683235<br>XRP 106.790231590864 | | |
| 3.1.163750 | ELI CASTILLO | ADDRESS REDACTED | | | | XRP 4500.90450389676 | |
| 3.1.163751 | ELI CLOWER | ADDRESS REDACTED | | | BTC 0.000003033897225197<br>LTC 0.000102078747379833<br>MATIC 0.0601133311378047 | | |
| 3.1.163752 | ELI COLLINS | ADDRESS REDACTED | | | AAVE 58.812018678676<br>BAT 4010.90855824397<br>MANA 3333.07051692189<br>MATIC 36538.0277260621<br>XLM 711.318189556671<br>XRP 0.000000941505517465 | | |
| 3.1.163753 | ELI COTELLESE | ADDRESS REDACTED | | | BAT 1.02322592751316<br>BTC 0.000730534159848341<br>USDC 3.33217900927083<br>XLM 1.45823773955121 | | |
| 3.1.163754 | ELI CUARESMA | ADDRESS REDACTED | | | BTC 0.000018422860565341<br>ETH 0.00141849482546578<br>SNX 18.6590517955588 | | |
| 3.1.163755 | ELI DECOSTER | ADDRESS REDACTED | | | ADA 0.414887028355208<br>BTC 0.0517335259329196<br>ETH 0.61367189040964<br>USDC 273.68938175589 | | |
| 3.1.163756 | ELI DEREK HUDSON | ADDRESS REDACTED | | | AAVE 76.2333121071928<br>BTC 3.00662420161513<br>CEL 6861.89758052574<br>ETH 245.795131269889<br>SNX 149.747511192626<br>UNI 206.006494190091<br>USDC 644.289305706878 | BTC 0.000000008092588351<br>CEL 4072<br>ETH 0.523844530408519<br>USDC 14.27 | |
| 3.1.163757 | ELI EDRIAN TAN | ADDRESS REDACTED | | | BCH 0.000467936327712558<br>BTC 0.000000670221669015 | | |
| 3.1.163758 | ELI EIS | ADDRESS REDACTED | | | ETH 0.000770102875307042 | | |
| 3.1.163759 | ELI ELAD ELROM | ADDRESS REDACTED | | | BTC 0.00150654392542719<br>CEL 191.362746939218<br>TUSD 12597.4063658112<br>USDC 0.002662 | | |
| 3.1.163760 | ELI ESPARZA | ADDRESS REDACTED | | | SGB 1.98547541297203<br>XLM 336.912785999126<br>ZEC 2.59981251193395 | XRP 0.952613368640817 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.163761 | ELI FAID | ADDRESS REDACTED | | | AAVE 0.00733505646765794<br>BAT 1.78861783044965<br>BTC 0.000982089292254551<br>ETH 0.000370607871635388<br>LINK 0.0567296734817179<br>USDC 0.268363838155729 | | |
| 3.1.163762 | ELI FELT | ADDRESS REDACTED | | | BTC 0.000134437116929717<br>ETH 0.00279868129243535 | | |
| 3.1.163763 | ELI FOX | ADDRESS REDACTED | | | BTC 0.000009307110409349 | | |
| 3.1.163764 | ELI FRAME | ADDRESS REDACTED | | | AAVE 0.0230164121998799<br>BTC 0.000000654066003782<br>CEL 1.88880745288158<br>DASH 0.00594455262738347<br>ETH 0.000003288500157697<br>LINK 0.192325985377069<br>MATIC 10.4207999248648<br>SGB 616.769661059917<br>SNX 0.328592423735575<br>UMA 0.0309878426207589<br>USDT ERC20 0.0380130467541381<br>XRP 2.64428200928219<br>ZRX 0.258471741971621 | BTC 0.000000003085493267<br>CEL 0.000092483655226924<br>DASH 0.000000003498530543<br>USDT ERC20 35.3926636622503 | |
| 3.1.163765 | ELI FRATKIN | ADDRESS REDACTED | | | BTC 0.000000602035438735<br>ETH 0.000003935178623617 | | |
| 3.1.163766 | ELI GABAY | ADDRESS REDACTED | | | ADA 373.655176895582<br>COMP 2.53690218768471<br>XRP 208.516561 | | |
| 3.1.163767 | ELI GREEN | ADDRESS REDACTED | | | BTC 0.000015474153810587<br>CEL 1.00653478825207 | | |
| 3.1.163768 | ELI GREEN | ADDRESS REDACTED | | | ADA 297.230890906789<br>BTC 0.0579650660796973<br>CEL 1.11111483697719<br>DASH 7.28334607237958<br>ETH 0.325978843872793<br>USDT ERC20 0.271920679105685 | BTC 0.000470256289677874 | |
| 3.1.163769 | ELI GREEN | ADDRESS REDACTED | | | BTC 0.000000707286508007<br>COMP 0.000001468963139674<br>MATIC 3.15669140634409 | | |
| 3.1.163770 | ELI GRIMMETT | ADDRESS REDACTED | | | BTC 0.000000139225726802<br>ETH 0.000002542827437566 | | |
| 3.1.163771 | ELI GROPPO | ADDRESS REDACTED | | | BTC 0.00114013255714814 | | |
| 3.1.163772 | ELI HALALI | ADDRESS REDACTED | | | USDC 71116.1239697396 | USDC 0.7352 | |
| 3.1.163773 | ELI HANSELMAN | ADDRESS REDACTED | | | BTC 0.0169562168614064<br>ETH 0.0158511289981732<br>PAXG 38.6640495985405<br>USDC 92156.6837389298 | | |
| 3.1.163774 | ELI HAROLD | ADDRESS REDACTED | | | CEL 1.11997184100769 | | |
| 3.1.163775 | ELI HARTENBURG | ADDRESS REDACTED | | | COMP 0.00106976912036621<br>MATIC 0.800395309620458<br>UNI 0.0106605212503726<br>ZRX 0.0987109451350047 | | |
| 3.1.163776 | ELI HILL | ADDRESS REDACTED | | | AAVE 3.16319952872447<br>ADA 518.297010419444<br>BTC 0.0022649554674584<br>EOS 136.178527106978<br>ETH 0.0426926673882033<br>MATIC 1398.44165658045 | | |
| 3.1.163777 | ELI HO | ADDRESS REDACTED | | | ADA 378.157759998008<br>BTC 0.0168593393794487<br>USDC 65.9982374029004 | | |
| 3.1.163778 | ELI HOPE | ADDRESS REDACTED | | | BTC 0.000003098004862027<br>ETH 0.00101776050855698<br>LTC 0.00371574115036569 | | |
| 3.1.163779 | ELI HUFFMON | ADDRESS REDACTED | | | BTC 0.000042788198478877<br>USDC 3.71078215427518 | BTC 0.000000007770095857 | |
| 3.1.163780 | ELI HUNZE | ADDRESS REDACTED | | | BTC 0.000000474007950471<br>CEL 0.00269272784540995 | | |
| 3.1.163781 | ELI HUTCHINS | ADDRESS REDACTED | | | ADA 593.16531645726<br>BTC 0.126119261443614<br>DASH 2.10537428139746<br>DOGE 3242.49051347094<br>ETC 8.9306795814251<br>ETH 2.23164089801289<br>LINK 32.4683803414885<br>LTC 2.10240335529389<br>MATIC 3083.14140935847<br>SNX 239.108048820293<br>SUSHI 152.115544481781<br>USDC 11763.954450895<br>XLM 3425.9648338721<br>ZRX 278.674851279488 | | |
| 3.1.163782 | ELI JAGUAR | ADDRESS REDACTED | | | BTC 0.000829039133166513<br>USDT ERC20 415.443812228375 | | |
| 3.1.163783 | ELI JOHNSON | ADDRESS REDACTED | | | BTC 0.0802429029012266<br>CEL 78.4709855564661<br>USDT ERC20 97.4016788074426 | | |
| 3.1.163784 | ELI JURADO HIDALGO | ADDRESS REDACTED | | | BTC 0.0124339195588885<br>CEL 2.71601925476574 | | |
| 3.1.163785 | ELI KAPLAN | ADDRESS REDACTED | | | AAVE 85.3856246712036<br>BTC 5.55472279337857<br>ETH 71.4204129651423<br>LINK 317.87403725516<br>LTC 15.4965449769855<br>MANA 968.264914980403<br>MATIC 5269.27750821623 | | |
| 3.1.163786 | ELI KARPLUS | ADDRESS REDACTED | | | ADA 3282.58411191122<br>BTC 1.69785477838367<br>ETH 19.6068153540513<br>GUSD 0.168289496424893<br>MATIC 1098.01783328289<br>PAXG 5.92958670599588<br>USDT ERC20 922.049037243402 | ETH 5.06782019 | |
| 3.1.163787 | ELI KATZ | ADDRESS REDACTED | | | BTC 0.0544033338338876<br>GUSD 9214.89371071481<br>LTC 0.00000000902147911<br>USDC 0.000000077052610898<br>XLM 0.000000000329356236999999 | LTC 0.00005475062015932<br>USDC 0.187229091665105<br>XLM 0.0378785773799447 | |
| 3.1.163788 | ELI KATZ | ADDRESS REDACTED | | | ETH 0.000352502183232222 | | |
| 3.1.163789 | ELI KENNETH GOLDMANN | ADDRESS REDACTED | | | BTC 0.131746252110451<br>ETH 1.53186170986111<br>MATIC 773.265379946787 | | |
| 3.1.163790 | ELI KERITY | ADDRESS REDACTED | | | BTC 0.000566340270533568 | | |
| 3.1.163791 | ELI KRIEGH | ADDRESS REDACTED | | | BTC 0.253910074052544<br>ETH 2.22046946748539 | | |
| 3.1.163792 | ELI LAGACY | ADDRESS REDACTED | | | BTC 0.000554891747099596<br>USDC 1.24675883927871 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.163793 | ELI LASSEN | ADDRESS REDACTED | | | BTC 0.0203620499352278<br>CEL 958.323927718657<br>DOT 3.29040604<br>ETH 0.50395195<br>MATIC 3120.25740787833 | | |
| 3.1.163794 | ELI LE | ADDRESS REDACTED | | | BTC 0.00185150943995606<br>ETH 0.00603164591476526 | | |
| 3.1.163795 | ELI LEVÉN | ADDRESS REDACTED | | | ETH 0.0707330966548107 | | |
| 3.1.163796 | ELI LEWITT | ADDRESS REDACTED | | | BTC 0.000547161073725949<br>CEL 1.06849818875748<br>UNI 0.0400839165984215 | | |
| 3.1.163797 | ELI LIPTON | ADDRESS REDACTED | | | AAVE 0.0176107686590749<br>BTC 0.000205405038362082<br>CEL 0.950073202513331<br>COMP 0.00510727568040667<br>ETH 0.000046230867017582<br>LINK 0.129863089341594<br>MATIC 13.003585756243<br>USDC 0.0799559002988406<br>USDT ERC20 0.0179849905359023 | | |
| 3.1.163798 | ELI LIPTON | ADDRESS REDACTED | | | BTC 0.00347661881413525<br>CEL 12.6744353992056<br>ETH 0.0286828708996438 | | |
| 3.1.163799 | ELI LOWEN | ADDRESS REDACTED | | | BTC 0.00103569531572804 | | |
| 3.1.163800 | ELI M WILSON | ADDRESS REDACTED | | | USDC 2492.57380189246 | | |
| 3.1.163801 | ELI MACDONALD | ADDRESS REDACTED | | | CEL 0.0784225472076761<br>LINK 10.8001525987057<br>LTC 2.18776500160836<br>USDC 1792.09730297101 | | |
| 3.1.163802 | ELI MAGEE | ADDRESS REDACTED | | | XLM 3.63602959268866<br>XRP 2.52629986859673 | | |
| 3.1.163803 | ELI MANGANIELLO | ADDRESS REDACTED | | | ADA 44.788047109697<br>BTC 0.0384729614477164<br>ETH 0.148897414866766<br>LTC 1.0249470839893<br>MATIC 600.689160601227 | | |
| 3.1.163804 | ELI MARCH | ADDRESS REDACTED | | | AAVE 0.00147212332368326<br>ADA 225.411205154403<br>AVAX 6.82744038678048<br>BTC 0.243081122181979<br>CEL 0.0774485563529374<br>COMP 0.241284446438955<br>DASH 0.527096142911148<br>ETH 4.17736174975483<br>MATIC 94.497121375166<br>SNX 5.51232895264049<br>USDC 380.016610749559<br>XLM 317.688826468914 | AVAX 1.14926579725226 | |
| 3.1.163805 | ELI MARCOTTE | ADDRESS REDACTED | | | ADA 14.1781700730552<br>BCH 0.227390155051945<br>BTC 0.0993668253937524<br>DASH 6.97673429173865<br>DOT 11.1969165530466<br>EOS 30.8439098000277<br>ETC 1.00828776058908<br>ETH 0.617779529408577<br>MATIC 49.2569039572917<br>MCDAI 31.9472965368514<br>SNX 29.4057205264588<br>XLM 251.65604619027 | | |
| 3.1.163806 | ELI MARKS | ADDRESS REDACTED | | | ADA 6233.4056848258<br>BTC 0.0153257499088607<br>DOT 140.616387901014<br>LTC 0.0016051987590612<br>USDC 7553.93478379503 | | LTC 0.000000004520486501<br>USDC 2.53 |
| 3.1.163807 | ELI MARTIN | ADDRESS REDACTED | | | BTC 0.000000095185575882<br>EOS 0.00267657450211778<br>ETH 0.000000802618738014<br>SGB 10.9220671247912<br>USDC 0.098477071281899<br>XLM 0.0891137684024257<br>XRP 0.0443539964471602<br>ZRX 0.00120537900010243 | | |
| 3.1.163808 | ELI MARTINEZ | ADDRESS REDACTED | | | CEL 1.0663232911468 | | |
| 3.1.163809 | ELI MOISES PEREZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.000069736890861334<br>CEL 0.000706125852500345 | | |
| 3.1.163810 | ELI MOU | ADDRESS REDACTED | | | BTC 1.29036906786065<br>CEL 122.944284764141 | | |
| 3.1.163811 | ELI MOUALLEM | ADDRESS REDACTED | | | BTC 0.00094469155874343<br>USDT ERC20 22.6267388523866 | | |
| 3.1.163812 | ELI MUELLER | ADDRESS REDACTED | | | BTC 0.01785036<br>CEL 101.187508922609<br>ETH 0.120147681893731 | | |
| 3.1.163813 | ELI NEUFELD | ADDRESS REDACTED | | | BTC 0.000013011104868512<br>DOT 0.024311233065298<br>ETH 0.000686648893968938<br>LINK 0.0319179078713345<br>USDC 1.3134797371944 | | |
| 3.1.163814 | ELI NEWBERRY | ADDRESS REDACTED | | | BTC 0.000001152089055557<br>ETH 0.00023821295695059<br>MATIC 0.339292275749585 | | |
| 3.1.163815 | ELI NOTTLE | ADDRESS REDACTED | | | BTC 0.0195168445390067<br>LINK 4.71789715455703 | | |
| 3.1.163816 | ELI PARRA | ADDRESS REDACTED | | | BCH 0.000809107363488519<br>BTC 0.000037878061057294<br>CEL 1.11606425361133<br>ETH 0.000623101280323407<br>MATIC 2.40345588115327<br>XRP 0.258312417471882 | ETH 0.006812 | |
| 3.1.163817 | ELI PASCALL-WILLIS | ADDRESS REDACTED | | | BTC 0.00109572313279639<br>CEL 0.264574705589406<br>MATIC 2.64761477581893 | | |
| 3.1.163818 | ELI PATRICK SHAW | ADDRESS REDACTED | | | ETH 0.00150675637276689 | | |
| 3.1.163819 | ELI PERSON | ADDRESS REDACTED | | | BTC 0.280938095619102 | | |
| 3.1.163820 | ELI PESUIT | ADDRESS REDACTED | | | BTC 0.000281566795162918 | | |
| 3.1.163821 | ELI PHILIPPE FABRIKANT | ADDRESS REDACTED | | | BTC 0.000409827546477133 | | |
| 3.1.163822 | ELI POOLEY | ADDRESS REDACTED | | | BTC 0.00005984554531757<br>ETH 0.002322833873161 | | |
| 3.1.163823 | ELI PRESSER | ADDRESS REDACTED | | | ADA 0.531454450921797<br>BTC 0.000001422193202932 | | |
| 3.1.163824 | ELI QUOC KHA | ADDRESS REDACTED | | | BTC 0.00040460796735531<br>CEL 1.13091626376478<br>ETH 22.5513040590423<br>UNI 0.356696514803437<br>USDC 38217.2363282393 | | |
| 3.1.163825 | ELI RAU | ADDRESS REDACTED | | | BTC 0.0103836475812656<br>USDC 314.151790319693 | | |
| 3.1.163826 | ELI RAYMOND HARRIS | ADDRESS REDACTED | | | CEL 1.12231185288467<br>ETH 0.188718353100383<br>ZRX 1118.01830548101 | ETH 0.197649677312128 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.163827 | ELI REAMS | ADDRESS REDACTED | | | BTC 0.00870930193445381<br>EOS 5.45619457866254<br>XLM 69.5724997665976 | | |
| 3.1.163828 | ELI REDMAN | ADDRESS REDACTED | | | BTC 0.0943691699167779<br>ETC 44.2181020210411<br>ETH 0.00263468559993752<br>MATIC 3456.79034181038 | | |
| 3.1.163829 | ELI REYES | ADDRESS REDACTED | | | BTC 0.0253065585311714 | | |
| 3.1.163830 | ELI RICKER | ADDRESS REDACTED | | | BTC 0.00786603482809087<br>ETH 0.130244765583987 | | |
| 3.1.163831 | ELI RIEKEBERG | ADDRESS REDACTED | | | CEL 1.07215786858371 | | |
| 3.1.163832 | ELI RIVERA | ADDRESS REDACTED | | | MATIC 35.2553359856428 | | |
| 3.1.163833 | ELI ROBISON | ADDRESS REDACTED | | | USDC 222.726842434483 | | |
| 3.1.163834 | ELI S LOCH | ADDRESS REDACTED | | | BTC 0.000576055356452073<br>CEL 205.487917728763<br>GUSD 30.4634848103331<br>USDC 246.437490512115 | CEL 1523.48638834011 | |
| 3.1.163835 | ELI SALK | ADDRESS REDACTED | | | BTC 0.000214470193026988<br>DOT 0.0236518958101363<br>ETH 0.000683966462739213<br>LINK 0.00339489940603041 | BTC 0.000000004621245499<br>DOT 14.3875899129782<br>ETH 0.831184523999431<br>LINK 28.4265019889926 | |
| 3.1.163836 | ELI SAMUEL GUEVARA GASCON | ADDRESS REDACTED | | | CEL 1.01469027777777 | | |
| 3.1.163837 | ELI SAMUEL POPE | ADDRESS REDACTED | | | ADA 757.159931339735<br>BCH 0.0715468278292578<br>BSV 0.245064276017784<br>BTC 0.0145638462635082<br>ETC 3.13702006846599<br>ETH 1.06005087836947<br>LTC 1.2023802232491<br>SOL 10.1909814070343<br>XLM 26.0606180035787 | | |
| 3.1.163838 | ELI SARMANI | ADDRESS REDACTED | | | ETH 0.000233857176702468<br>SOL 0.41663094319987 | | |
| 3.1.163839 | ELI SHALMIEV | ADDRESS REDACTED | | | BTC 0.10608968590582 | | |
| 3.1.163840 | ELI SHULTZ | ADDRESS REDACTED | | | BTC 0.000001477584910416<br>CEL 0.897722717479574<br>DOT 0.046456492599907<br>MATIC 0.89132141084889<br>SNX 0.0868144655818823<br>UNI 0.0120033632500098<br>USDC 1.14097485138709 | | |
| 3.1.163841 | ELI SMITH | ADDRESS REDACTED | | | 1INCH 4.10205993638209<br>ADA 217.87274333101<br>AVAX 1.42045014976034<br>DOT 13.1802310811577<br>MATIC 133.474147763214<br>XLM 200.993326559211 | | |
| 3.1.163842 | ELI SMITH | ADDRESS REDACTED | | | BTC 0.0903202444921667<br>ETH 0.0320757874647682<br>SOL 12.2814410360386<br>USDC 1008.47575181472 | BTC 0.00489 | |
| 3.1.163843 | ELI SMITH | ADDRESS REDACTED | | | BTC 0.0199877464779586<br>MANA 0.0390279656444054<br>MATIC 291.677924936933<br>USDC 0.00113309637985402 | USDC 0.97611401863752 | |
| 3.1.163844 | ELI SOLOW | ADDRESS REDACTED | | | ADA 0.0219662856883407<br>BTC 0.000000000230227708<br>ETH 0.000000033751394062<br>GUSD 0.0107725510973008 | ADA 0.00082960081659553<br>BTC 0.000000000406131665<br>ETH 0.000042947052229604<br>GUSD 0.00645145239691333 | |
| 3.1.163845 | ELI SOUED | ADDRESS REDACTED | | | 1INCH 1432.96107302157<br>ADA 771.755409792649<br>BTC 0.00105132777497635<br>ETH 2.83753639467091<br>UNI 199.76590810765 | | |
| 3.1.163846 | ELI STIERS | ADDRESS REDACTED | | | BTC 0.000173461754905321<br>MATIC 1.16336137207165 | | |
| 3.1.163847 | ELI STOUGHTON | ADDRESS REDACTED | | | BTC 0.00276186211699087<br>ETH 0.13034337755928 | | |
| 3.1.163848 | ELI TABAN | ADDRESS REDACTED | | | AVAX 316.225606718473<br>BTC 0.0119054935486164<br>DOT 1130.49321969971<br>MATIC 31023.5928349931<br>SOL 241.076985535744 | | |
| 3.1.163849 | ELI TANENBAUM | ADDRESS REDACTED | | | BTC 0.000006681752408546<br>ETH 0.000379228107921473<br>SGB 223.831287197493<br>XRP 2.11871237696531 | BTC 0.000000005747572448 | |
| 3.1.163850 | ELI TAULELEI | ADDRESS REDACTED | | | BAT 83.41216<br>BTC 0.000000201352510938<br>CEL 0.609363761828432 | | |
| 3.1.163851 | ELI TIMONER | ADDRESS REDACTED | | | BTC 0.0134341448553432<br>ETH 0.15326508173655 | | |
| 3.1.163852 | ELI TINCH | ADDRESS REDACTED | | | MATIC 155.223299348473 | | |
| 3.1.163853 | ELI TSAROVSKA-MITEVA | ADDRESS REDACTED | | | BAT 0.00563771573233777<br>BTC 0.000154737306928481<br>CEL 0.026316775508765<br>COMP 0.000048658463860613<br>EOS 0.0043564707447227<br>ETH 0.000876997649018591<br>LINK 78.7862712858376<br>LTC 0.000000005103157762<br>MCDAI 0.16286584<br>SGB 43.1023563954564<br>XLM 0.0575199743603663<br>XRP 0.00000671784041198 | | |
| 3.1.163854 | ELI TURKMANI | ADDRESS REDACTED | | | ETH 0.310227726077564 | | |
| 3.1.163855 | ELI VARDI | ADDRESS REDACTED | | | BTC 0.0338529637150509 | | |
| 3.1.163856 | ELI VASQUEZ | ADDRESS REDACTED | | | 1INCH 1039.23509273999<br>AAVE 0.00260050980848705<br>BTC 1.00784491056912<br>CEL 51.2000406387793<br>COMP 0.00435387735636702<br>ETH 0.0384065781194495<br>LINK 0.00432788715405336<br>MATIC 61108.2623221135<br>SGB 23.3719719447392<br>UNI 1005.58898412877<br>USDC 0.648793934159856<br>XLM 0.264461923621164<br>XRP 0.103039866265361 | | |
| 3.1.163857 | ELÍ VASQUEZ HERNÁNDEZ | ADDRESS REDACTED | | | AVAX 37.5944522239184<br>BTC 0.00001445142705654<br>CEL 0.00974782102416574<br>DASH 0.0595290585233164<br>MATIC 0.378034923481829<br>SNX 49.2190114156462<br>USDC 0.000842410389466526 | | |
| 3.1.163858 | ELI WILLEY | ADDRESS REDACTED | | | DOT 2.23240093618714<br>ETH 0.180129146649544 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.163859 | ELI WONG | ADDRESS REDACTED | | | ADA 0.280124609087381<br>BTC 0.000053451059717779<br>ETH 0.000572854146558667<br>USDC 0.00688705014921801 | BTC 0.000007617347407 66<br>USDC 0.00000028242578984 | |
| 3.1.163860 | ELI ZAKIROV | ADDRESS REDACTED | | | CEL 7.68251746826127 | | |
| 3.1.163861 | ELI ZARAGOZA | ADDRESS REDACTED | | | ETH 0.0087922207896328 | ADA 939.01667<br>XRP 302.563119 | |
| 3.1.163862 | ELIA ALACAM | ADDRESS REDACTED | | | ETH 0.00148536323072444 | | |
| 3.1.163863 | ELIA BÄHLER | ADDRESS REDACTED | | | BTC 0.0144753640340418<br>CEL 0.0489035543064081<br>DOT 2.20404104396917 | | |
| 3.1.163864 | ELIA BELMONTE | ADDRESS REDACTED | | | AAVE 0.0220902915791218<br>CEL 37.1427861524444<br>DOT 0.389833922459979 | | |
| 3.1.163865 | ELIA BIANCHI | ADDRESS REDACTED | | | BTC 0.00407217<br>CEL 5.40478939138484 | | |
| 3.1.163866 | ELIA BRIGANTE | ADDRESS REDACTED | | | DOT 0.357829168047369<br>LINK 0.0421671842566972 | | |
| 3.1.163867 | ELIA CANEPA | ADDRESS REDACTED | | | BTC 0.10472719673677<br>CEL 4.85698965533726<br>PAXG 3.40273294275783 | | |
| 3.1.163868 | ELIA CANNELLA | ADDRESS REDACTED | | | ADA 0.000000502044060068<br>BNB 0.000000002091232819<br>BTC 0.000093746215571104<br>CEL 0.0862568944144308<br>USDC 0.492719398000237 | | |
| 3.1.163869 | ELIA CARDINI | ADDRESS REDACTED | | | BTC 0.000000478728418460999<br>CEL 16.032342871225<br>ETH 0.00194118469365786<br>SNX 22.9812116712768<br>XLM 0.000000032685318733 | | |
| 3.1.163870 | ELIA CASTAGNA | ADDRESS REDACTED | | | BTC 0.0000016753918081<br>CEL 0.0393305163211272<br>LINK 1.39236984315593 | | |
| 3.1.163871 | ELIA CIABATTI | ADDRESS REDACTED | | | CEL 1.07722758658977 | | |
| 3.1.163872 | ELIA CIANI | ADDRESS REDACTED | | | ADA 214.268054113067<br>BTC 0.000019756849137544 | | |
| 3.1.163873 | ELIA DAVERIO | ADDRESS REDACTED | | | ADA 0.000000809989044605<br>BTC 0.00000000486467198<br>BUSD 33.9634763668907<br>CEL 0.00216930858375255<br>XLM 0.0109351010302546 | | |
| 3.1.163874 | ELIA DEL VALLE YLLAN | ADDRESS REDACTED | | | CEL 5.07639399338307<br>ETH 0.430844077357699<br>LINK 0.350031447845907<br>MCDAI 3.85564805329018<br>SGB 51.9769432970429<br>XRP 0.105090358677427 | | |
| 3.1.163875 | ELIA DEROO | ADDRESS REDACTED | | | CEL 3.94759057289827<br>LINK 0.000261994664743898 | | |
| 3.1.163876 | ELIA DI MELLA | ADDRESS REDACTED | | | ADA 961.164458148563<br>BTC 0.00120718647856829 | | |
| 3.1.163877 | ELIA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000720092860616058<br>XLM 1028.35467143179<br>XRP 0.000000978029664007 | | |
| 3.1.163878 | ELIA FERRARI | ADDRESS REDACTED | | | BTC 0.000053254312196349<br>ETH 0.00020288840225501<br>UNI 0.00558704741606944<br>USDC 0.225132625414367 | | |
| 3.1.163879 | ELIA FRANCO | ADDRESS REDACTED | | | BTC 0.00393540723475464 | | |
| 3.1.163880 | ELIA FREEMAN | ADDRESS REDACTED | | | BTC 0.267648013050138 | | |
| 3.1.163881 | ELIA GERMINI | ADDRESS REDACTED | | | CEL 23.5324406193331<br>ETH 0.512691239 | | |
| 3.1.163882 | ELIA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00828030217971536<br>ETH 0.0751197027754992<br>SNX 22.0882658213395 | | |
| 3.1.163883 | ELIA HUESEYIN BUCHBERGER | ADDRESS REDACTED | | | BTC 0.00336623475638244 | | |
| 3.1.163884 | ELIA KÜNZLE | ADDRESS REDACTED | | | BNB 0.188461663221124<br>CEL 0.049854586438272 | | |
| 3.1.163885 | ELIA LOCARDI | ADDRESS REDACTED | | | ADA 412.417887245284<br>BTC 0.156134527841978<br>DOT 40.9804350142043<br>ETH 2.98136945661215<br>LINK 20.0911551674804<br>LTC 0.00225337053244786<br>MATIC 48.5279854385942<br>SOL 31.0733076393967 | | |
| 3.1.163886 | ELIA MONOPOLI | ADDRESS REDACTED | | | AAVE 0.00102145009199161<br>ADA 202.134859558631<br>BTC 0.155122422916612<br>CEL 4.49400688501667<br>DOT 0.0967875992626167<br>ETH 0.262796279265172<br>LINK 20.1828703842311<br>LUNC 8.29264537899486<br>MATIC 2.31811416884796<br>PAXG 0.000147687130546608<br>USDC 1104.91504619481 | | |
| 3.1.163887 | ELIA ODETTE ELORTEGUI GERHARDT | ADDRESS REDACTED | | | | BTC 0.00417 | |
| 3.1.163888 | ELIA OZER | ADDRESS REDACTED | | | BTC 0.000004000460783093<br>CEL 0.104098372420602 | | |
| 3.1.163889 | ELIA PALMITESSA | ADDRESS REDACTED | | | BTC 0.00112821235200118<br>CEL 0.171277847315624 | | |
| 3.1.163890 | ELIA ROSSO | ADDRESS REDACTED | | | ADA 0.253437698118328<br>AVAX 0.00644072233131813<br>BNB 0.00130285487163339<br>BTC 0.000001165059026678<br>LUNC 3.58875305801865<br>SOL 0.00379581595617731<br>USDT ERC20 0.523786662508788 | | |
| 3.1.163891 | ELIA RUGGIERO | ADDRESS REDACTED | | | BTC 0.000001254708790 32899<br>CEL 0.00436106261543241<br>ETH 0.000107903084198066 | | |
| 3.1.163892 | ELIA SCANNAPIECO | ADDRESS REDACTED | | | BTC 0.00134124688976462<br>CEL 0.14248223579039<br>ETH 0.428706658605648 | | |
| 3.1.163893 | ELIA TESSARI | ADDRESS REDACTED | | | BTC 0.000000242991711502<br>CEL 0.0996097579043863<br>DASH 0.0198269386306528<br>LTC 0.00051578030321251 | | |
| 3.1.163894 | ELIA TOMASINI | ADDRESS REDACTED | | | BTC 0.0171078558064117<br>CEL 24.94186414922<br>ETH 0.213252748499089<br>USDC 525.954056407354<br>USDT ERC20 895.833335734111 | | |
| 3.1.163895 | ELIA VETTORI | ADDRESS REDACTED | | | BTC 0.000002132861260158<br>CEL 0.0568199910256756<br>ETH 0.000623361425007149 | | |
| 3.1.163896 | ELIA VOLPATO | ADDRESS REDACTED | | | BTC 0.00127124502552341<br>USDT ERC20 0.247040180246018 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.163897 | ELIAB CHRISTOPHER GOMEZ-COLON | ADDRESS REDACTED | | | CEL 1.11630274383175 | | |
| 3.1.163898 | ELIAD GOLDWASSER | ADDRESS REDACTED | | | BTC 0.00137650406222106 | | |
| 3.1.163899 | ELIADES ALCOLEA-RAMOS | ADDRESS REDACTED | | | BTC 0.00207423208314371 | | |
| 3.1.163900 | ELIAH EYOUM ETONDI | ADDRESS REDACTED | | | BTC 0.00359391690606149<br>CEL 16.5822683630338<br>ETH 0.0411871692028789 | | |
| 3.1.163901 | ELIAHU ALON | ADDRESS REDACTED | | | ADA 177496.294867956<br>DOT 1062.30176999047<br>LINK 4800.94529636642 | | |
| 3.1.163902 | ELIAJAH HUNSAKER | ADDRESS REDACTED | | | AAVE 0.00115400548280326<br>BCH 0.000015851385617501<br>BTC 0.000009039697090671<br>ETH 0.000925017483409503<br>GUSD 0.629445106962974<br>KNC 0.00706212487015231<br>LTC 0.00484637657664204<br>MCDAI 0.874939834567429<br>USDC 0.696796937160644 | | |
| 3.1.163903 | ELIAM MONZON BOUKEBOUCHE | ADDRESS REDACTED | | | BTC 0.000000938937288789 | | |
| 3.1.163904 | ELIAM VARGAS RIVAS | ADDRESS REDACTED | | | USDC 18929.4181850474 | USDC 1620 | |
| 3.1.163905 | ELIAN CASSIANI | ADDRESS REDACTED | | | BTC 0.000000006679874725<br>CEL 0.907633312144624 | | |
| 3.1.163906 | ELIAN DJIONNE | ADDRESS REDACTED | | | CEL 51.8251218565681 | | |
| 3.1.163907 | ELIAN EMIL HERNANDEZ | ADDRESS REDACTED | | | CEL 0.00152652320367574 | | |
| 3.1.163908 | ELIAN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000625970814456<br>USDT ERC20 0.44250630764058 | | |
| 3.1.163909 | ELIÁN FERNÁNDEZ LABELLA | ADDRESS REDACTED | | | CEL 0.00448491363837615<br>SGB 0.707586358180549<br>XRP 0.000000783240197882<br>ZEC 0.000001561883184961 | | |
| 3.1.163910 | ELIAN GATTO | ADDRESS REDACTED | | | BTC 0.104084389837752<br>ETH 1.35576374457517 | | |
| 3.1.163911 | ELIAN GIZELLI BRAGA | ADDRESS REDACTED | | | ADA 0.205923573282329<br>BTC 0.000000385047088451 | | |
| 3.1.163912 | ELIAN JOSÉ MARIA QUINTANA | ADDRESS REDACTED | | | BTC 0.00127743287090263<br>USDC 2.11619424820012 | | |
| 3.1.163913 | ELIAN KARAPETROV | ADDRESS REDACTED | | | BTC 0.000016047243705162<br>MATIC 3.01447333734663<br>SNX 0.531732350185431 | | |
| 3.1.163914 | ELIAN LOBO | ADDRESS REDACTED | | | BTC 0.000624963310662102 | | |
| 3.1.163915 | ELIAN MELITA | ADDRESS REDACTED | | | BTC 0.000000023047607586<br>MCDAI 0.252688882164466<br>USDC 0.362318690200605 | | |
| 3.1.163916 | ELIAN ONOFRE | ADDRESS REDACTED | | | BTC 0.00011588076465735 | | |
| 3.1.163917 | ELIAN OSTOS MACIAS | ADDRESS REDACTED | | | BTC 0.0120203330103542 | | |
| 3.1.163918 | ELIAN SANTIAGO EBANKS-CACERES | ADDRESS REDACTED | | | ETH 0.00163806038281004 | | |
| 3.1.163919 | ELIAN TOVAR MALASQUEZ | ADDRESS REDACTED | | | CEL 0.0363344393310024<br>ETH 0.001488121831159 | | |
| 3.1.163920 | ELIANA AGUIRRE | ADDRESS REDACTED | | | BCH 0.0507542542474495<br>CEL 0.122911893878325<br>DASH 0.06146688<br>LTC 0.108959630256867<br>XRP 22.5224797976692 | | |
| 3.1.163921 | ELIANA ALTAMIRANO | ADDRESS REDACTED | | | USDT ERC20 1.35926154978284 | | |
| 3.1.163922 | ELIANA ALZATE MENESES | ADDRESS REDACTED | | | MCDAI 0.0281063685638509<br>XLM 500.291805052467 | | |
| 3.1.163923 | ELIANA ANDREA MOLINA SANDOVAL | ADDRESS REDACTED | | | BTC 0.000009367426947121 | | |
| 3.1.163924 | ELIANA CABRERA | ADDRESS REDACTED | | | BTC 0.00226981394127072<br>CEL 76.7620078356974<br>ETH 0.08217071<br>MATIC 69.27<br>USDC 0.009686 | | |
| 3.1.163925 | ELIANA DA CRUZ | ADDRESS REDACTED | | | BTC 0.000000061468964595<br>CEL 1.0007765246547<br>TUSD 0.104065756413965 | | |
| 3.1.163926 | ELIANA DA CRUZ | ADDRESS REDACTED | | | BTC 0.000000009783837713<br>CEL 1 | | |
| 3.1.163927 | ELIANA DIAZ VEGA | ADDRESS REDACTED | | | ADA 864.881803086014<br>BTC 0.0012133287123362<br>ETH 0.726360957919167<br>MATIC 1.25847329360173<br>SOL 0.125742738611437 | | |
| 3.1.163928 | ELIANA DODDO | ADDRESS REDACTED | | | BTC 0.000000583421034716<br>MATIC 262.330968044359 | | |
| 3.1.163929 | ELIANA DONATO | ADDRESS REDACTED | | | BTC 0.000002523587330565<br>USDC 0.0462163751020364 | | |
| 3.1.163930 | ELIANA ELEONORA GUDINXXO | ADDRESS REDACTED | | | BTC 0.0150446447167597 | | |
| 3.1.163931 | ELIANA EVE SHEYKHET | ADDRESS REDACTED | | | BTC 0.267540359228676 | | |
| 3.1.163932 | ELIANA FEIFEL | ADDRESS REDACTED | | | BTC 0.000177570056290714<br>CEL 1.11099383501203<br>ETH 0.000144006531982392<br>LINK 0.00181264992152459 | BTC 0.000000832782250441<br>ETH 0.000000433021027027<br>LINK 0.000000065241539349 | |
| 3.1.163933 | ELIANA GALLO | ADDRESS REDACTED | | | BTC 0.000000893994464367<br>USDC 0.0194122657693918<br>USDT ERC20 0.333679767647932 | | |
| 3.1.163934 | ELIANA GONZALEZ | ADDRESS REDACTED | | | CEL 0.0772102944808509<br>ETH 0.030218958855753 | | |
| 3.1.163935 | ELIANA JUDITH ARAMAYO | ADDRESS REDACTED | | | BNB 0.00177556720116696<br>BTC 0.000001191293000043<br>USDT ERC20 0.19585671188973 | | |
| 3.1.163936 | ELIANA LANDORI | ADDRESS REDACTED | | | BTC 0.133283694780403<br>CEL 153.371800347914<br>ETH 3.36605615140713<br>XLM 7386.8752861<br>XRP 5800.958934 | | |
| 3.1.163937 | ELIANA LOSADA | ADDRESS REDACTED | | | BTC 0.000005506821100456<br>CEL 0.0308116931060401 | | |
| 3.1.163938 | ELIANA MAMANI | ADDRESS REDACTED | | | BTC 0.000000008738815917<br>CEL 1.67437374830607<br>USDC 0.000000869832702113 | | |
| 3.1.163939 | ELIANA MARIA ALONSO RONSINI | ADDRESS REDACTED | | | BTC 0.0138590558251864<br>CEL 5.08462674918077<br>ETH 0.0016156914345776 | | |
| 3.1.163940 | ELIANA MAYA DIAZ | ADDRESS REDACTED | | | CEL 0.0805597886529898<br>ETH 0.00160652571150532<br>USDT ERC20 0.0531792891084539 | | |
| 3.1.163941 | ELIANA MOSER | ADDRESS REDACTED | | | BTC 0.000000131743458275<br>USDT ERC20 0.0632052667790524 | | |
| 3.1.163942 | ELIANA NICOLE LIEBMAN | ADDRESS REDACTED | | | ETH 0.00168439609319128 | | |
| 3.1.163943 | ELIANA NIZA | ADDRESS REDACTED | | | BTC 0.000381297141460612<br>LTC 0.135681929236147 | | |
| 3.1.163944 | ELIANA PAOLA MARCELINO | ADDRESS REDACTED | | | BTC 0.00169553768644699<br>CEL 8.99848841418527<br>USDC 401 | | |
| 3.1.163945 | ELIANA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000001620681501034<br>USDC 0.224275555998311<br>USDT ERC20 0.420090020062765 | | |
| 3.1.163946 | ELIANA ROGUZNICKI | ADDRESS REDACTED | | | BTC 0.000000315573137132<br>USDT ERC20 0.288875684169906 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.163947 | ELIANA ROJAS | ADDRESS REDACTED | | | BTC 0.000000519501677472<br>CEL 0.254604922987616 | | |
| 3.1.163948 | ELIANA ROMERO MONZÓN | ADDRESS REDACTED | | | BTC 0.000000006138781968<br>CEL 0.000534822748320028<br>USDT ERC20 0.471864893513877 | | |
| 3.1.163949 | ELIANA SANTOS | ADDRESS REDACTED | | | ADA 200.411511992461<br>BNB 0.000000007262964471<br>BTC 0.000007747706028095<br>CEL 14.22675448247<br>ETH 1.17784263982304<br>USDC 0.000000413755187054 | | |
| 3.1.163950 | ELIANA SELIN | ADDRESS REDACTED | | | USDC 6101.53957934913 | | |
| 3.1.163951 | ELIANA SOUSA | ADDRESS REDACTED | | | BTC 0.000007389181437677 | | |
| 3.1.163952 | ELIANA TORO | ADDRESS REDACTED | | | BTC 0.00121971296460125<br>USDC 402.993357523381 | | |
| 3.1.163953 | ELIANA TUAKANA TIRAA | ADDRESS REDACTED | | | BTC 0.0055991<br>CEL 6.08262335061509 | | |
| 3.1.163954 | ELIANA TUBIO | ADDRESS REDACTED | | | BTC 0.000001234461793627<br>CEL 0.563728249060079 | | |
| 3.1.163955 | ELIANA URASHIMA | ADDRESS REDACTED | | | ADA 3.51147876237075<br>BTC 0.000168082519427335<br>DOT 46.938432626767<br>ETH 0.00371650622444325<br>USDC 12.0282477989827 | ADA 0.000000630075178128<br>BTC 0.000119712221653123<br>USDC 0.00273427241922782 | |
| 3.1.163956 | ELIANE BOU HABIB | ADDRESS REDACTED | | | ADA 1004.87028143107<br>BTC 0.0219757117091089<br>DOT 25.2729271766836<br>ETH 0.502557355185183<br>LINK 49.7118811389713<br>MANA 246.349864470452 | | |
| 3.1.163957 | ELIANE BUCHER | ADDRESS REDACTED | | | BTC 0.0232108938493837<br>CEL 2.03042471285528<br>DOT 74.9100677224929<br>USDC 271.193919007107 | | |
| 3.1.163958 | ELIANE COIMBRA | ADDRESS REDACTED | | | BTC 0.00233567626884613<br>USDT ERC20 6.06359017508856 | | |
| 3.1.163959 | ELIANE DE LA ROCHETTE | ADDRESS REDACTED | | | BTC 0.0115158118796526<br>CEL 10.5426883841719<br>ETH 0.0898427472942078<br>USDC 100.791730614448 | | |
| 3.1.163960 | ELIANE DIAS | ADDRESS REDACTED | | | BTC 0.000000006131861108<br>USDC 0.00000030034676637 | | |
| 3.1.163961 | ELIANE DIAS DE MORAES PAPARELLI | ADDRESS REDACTED | | | BTC 0.000002457479076503<br>USDT ERC20 403.365451409209 | | |
| 3.1.163962 | ELIANE MAHONEY | ADDRESS REDACTED | | | BTC 0.00080633459729339<br>CEL 1.15199521487576 | | |
| 3.1.163963 | ELIANE MARIA TEXEIRA SAID | ADDRESS REDACTED | | | ETH 20.4733732419203 | | |
| 3.1.163964 | ELIANE STIEGER | ADDRESS REDACTED | | | BTC 0.000911963266857483 | | |
| 3.1.163965 | ELIANE VASTENAVONDT | ADDRESS REDACTED | | | BTC 0.9667045390398<br>ETH 8.22733564179007<br>USDC 54712.7274301598 | | |
| 3.1.163966 | E-LIANG TAN | ADDRESS REDACTED | | | BTC 0.000415254588351679 | | |
| 3.1.163967 | ELIANNA RECINOS | ADDRESS REDACTED | | | XLM 26.2213346126818 | | |
| 3.1.163968 | ELIANNE VAN ES | ADDRESS REDACTED | | | ADA 205.981798884426<br>BTC 0.00104988478970408<br>CEL 0.900983203882111 | | |
| 3.1.163969 | ELIANNY MEJIA | ADDRESS REDACTED | | | BNB 0.00150913163389658<br>BTC 0.000000008330048295<br>CEL 0.00623289748001869 | | |
| 3.1.163970 | ELIANNY MEJIA | ADDRESS REDACTED | | | ADA 0.0994481716093616<br>BTC 0.00000026331483892 | | |
| 3.1.163971 | ELIANNY MEJIA | ADDRESS REDACTED | | | BTC 0.000000977750670241<br>ETH 0.000224205184032538 | | |
| 3.1.163972 | ELIANNY MEJIA ANDINO | ADDRESS REDACTED | | | BTC 0.000000110930413733<br>CEL 0.0337803724560972<br>ETH 0.000086679409057245 | | |
| 3.1.163973 | ELIANNY MEJIA ANDINO | ADDRESS REDACTED | | | ADA 0.194446338565504<br>BTC 0.000000897374785621 | | |
| 3.1.163974 | ELIARIYANTI ELIARIYANTI | ADDRESS REDACTED | | | BTC 0.0110965524026217<br>CEL 2.44021984794841<br>ETH 0.00003849640075627<br>USDC 0.33428255813914<br>USDT ERC20 0.060867780611439<br>XRP 0.590956365490732 | | |
| 3.1.163975 | ELIAS ACUNA | ADDRESS REDACTED | | | ETH 0.00392647096901651 | | |
| 3.1.163976 | ELIAS AGUIAR | ADDRESS REDACTED | | | USDC 0.733946996951609 | | |
| 3.1.163977 | ELIAS AIDOUDI | ADDRESS REDACTED | | | BTC 0.000004623658371826<br>CEL 7.84870306514554<br>ETH 0.00102367298864557<br>LINK 0.0815924508453738<br>USDC 0.12142353845416 | | |
| 3.1.163978 | ELIAS AL NASRAWI | ADDRESS REDACTED | | | CEL 12.0859957190626 | | |
| 3.1.163979 | ELIAS ALEGRE | ADDRESS REDACTED | | | BTC 0.000000001799589134<br>CEL 4.02376693624154 | | |
| 3.1.163980 | ELIAS ALHA | ADDRESS REDACTED | | | BTC 0.000008485550062566<br>CEL 21.9081696111587<br>LTC 0.0204799708415409<br>SGB 222.111550477451<br>XLM 6737.49599097253<br>XRP 1452.91811210441 | | |
| 3.1.163981 | ELIAS ALMQVIST | ADDRESS REDACTED | | | BTC 0.220479516691678<br>ETH 1.48678809858864<br>LTC 0.000293303744319166 | | |
| 3.1.163982 | ELIAS ALTRABSHEH | ADDRESS REDACTED | | | BTC 0.000544083880488003<br>CEL 0.258569205966321 | | |
| 3.1.163983 | ELIAS ALVAREZ | ADDRESS REDACTED | | | ADA 198.798689068622<br>BAT 0.0478322745249748<br>BTC 0.000004535879383871<br>ETH 0.000210189540486469<br>USDC 0.00823438043549236<br>USDT ERC20 0.562542686356938<br>XLM 0.0713509238756532 | | |
| 3.1.163984 | ELIAS ANANIA | ADDRESS REDACTED | | | BTC 0.000005888439008879 | | |
| 3.1.163985 | ELIAS ANDROS | ADDRESS REDACTED | | | ADA 542.204742360965<br>BTC 0.00111532919071275<br>ETH 0.000913461793797552 | | |
| 3.1.163986 | ELIAS ANTOINE FARHAT | ADDRESS REDACTED | | | BTC 0.0119118701058945<br>CEL 4.97251822542943<br>USDC 2232.51416811018 | CEL 45.8246367668495 | |
| 3.1.163987 | ELIAS ANTONOPOULOS | ADDRESS REDACTED | | | ADA 0.0286128052163726<br>BTC 0.0277219986055433<br>ETH 0.279325936781767<br>LINK 3.85313360156872<br>LUNC 0.0249706790177868 | | |
| 3.1.163988 | ELIAS AZAR | ADDRESS REDACTED | | | SGB 0.324973462417784<br>XRP 2.12577791873105 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.163989 | ELIAS BAKOMICHALIS | ADDRESS REDACTED | | | AAVE 0.0308026741499594<br>BTC 0.000000648260854627<br>ETH 0.000222479433764577<br>LINK 0.0695407302725832<br>MATIC 0.0256318970657804<br>SNX 0.010132544995834<br>UNI 0.576178059993699<br>USDC 0.00635418764412511<br>ZRX 0.00200515803036056 | | |
| 3.1.163990 | ELIAS BEGZAD | ADDRESS REDACTED | | | ETH 0.00290808622952378 | | |
| 3.1.163991 | ELIAS BELALIA | ADDRESS REDACTED | | | BTC 0.0273085707843583 | | |
| 3.1.163992 | ELIAS BELLAVILLE ARRIOJAS | ADDRESS REDACTED | | | BTC 0.0000077705163903916<br>CEL 0.0327252517775173 | | |
| 3.1.163993 | ELIAS BELLO | ADDRESS REDACTED | | | ADA 447.828902316172<br>AVAX 5.36826085765884<br>BTC 0.0182169206055453<br>ETH 0.71946274925135<br>LINK 95.0726099296578<br>USDC 10791.4304080991 | | |
| 3.1.163994 | ELIAS BEN KLAMMER | ADDRESS REDACTED | | | BTC 0.000011564215024281 | | |
| 3.1.163995 | ELÍAS BIJLOO PARDO | ADDRESS REDACTED | | | BTC 0.179015635458441<br>CEL 1.14557651159907 | | |
| 3.1.163996 | ELIAS BORODA | ADDRESS REDACTED | | | BTC 0.000001262420855782<br>ETH 2.31470801938558<br>USDC 4.01235072715849 | BTC 0.00134524722829005<br>LUNC 28.1635169650032<br>USDC 0.00326799994374224 | |
| 3.1.163997 | ELIAS BOUZEID | ADDRESS REDACTED | | | BAT 0.0263713056953494<br>BTC 0.000110052959494328<br>DOT 0.0864128049043228<br>ETH 0.00243276636087012<br>LINK 0.0259795352625607<br>LTC 0.00382825485321921<br>MANA 0.0297216151338335<br>MATIC 1.66255825753306<br>SNX 0.196284109072926<br>UNI 0.00351920281247852<br>XLM 0.417551339743549 | | |
| 3.1.163998 | ELIAS BRUNNBERG | ADDRESS REDACTED | | | ADA 0.7151124317405<br>AVAX 1.24069478908188<br>BNB 0.000000002267914416<br>BTC 0.000000005145178772<br>CEL 95.947961933<br>USDC 0.000000567188851512 | | |
| 3.1.163999 | ELIAS BUS | ADDRESS REDACTED | | | BTC 0.00228233<br>CEL 2.00543656766758 | | |
| 3.1.164000 | ELIAS C PITTOS | ADDRESS REDACTED | | | ETH 0.00162108030754904 | | |
| 3.1.164001 | ELIAS CAMPOS JR | ADDRESS REDACTED | | | ADA 301.951463210759<br>BTC 0.200989036095114<br>COMP 0.131570821217688<br>DOT 26.2810556269056<br>ETH 3.16896402128547<br>LINK 101.953244525943<br>MANA 503.235458842409<br>MATIC 733.114267394469<br>SNX 97.7313223191043<br>XLM 283.082651607382 | | |
| 3.1.164002 | ELIAS CASAS | ADDRESS REDACTED | | | BTC 0.00502113422834922<br>MCDAI 0.0582169604267712<br>PAX 0.12950117830739<br>USDT ERC20 0.160635792293404 | | |
| 3.1.164003 | ELIAS CASTILLO | ADDRESS REDACTED | | | BTC 0.000860076040182668<br>USDC 16519.2466490257 | | |
| 3.1.164004 | ELIAS CHAMA | ADDRESS REDACTED | | | BTC 0.000496705622847673<br>CEL 52.9538935982429<br>USDT ERC20 10.1337650657186 | | |
| 3.1.164005 | ELIAS CHAMOUN | ADDRESS REDACTED | | | ADA 60.7289748167604<br>BTC 0.0083434797636259<br>CEL 1.08890743162375<br>ETH 0.0122686048095614<br>LTC 0.474773370166905<br>XRP 180.748241804799 | | |
| 3.1.164006 | ELIAS CHNAIS | ADDRESS REDACTED | | | CEL 4.30423740689969<br>ETH 0.10160080583262 | | |
| 3.1.164007 | ELIAS CHOUIYEKH | ADDRESS REDACTED | | | CEL 0.288216895458474 | | |
| 3.1.164008 | ELIAS CIRINO ROMERO III | ADDRESS REDACTED | | | BTC 0.0256206972729723 | BTC 0.50287774 | |
| 3.1.164009 | ELIAS CLAUDEMAR HERINGER | ADDRESS REDACTED | | | CEL 0.0454013292833124<br>ETH 0.00149775486545668 | | |
| 3.1.164010 | ELIAS CORDERO | ADDRESS REDACTED | | | ETH 0.00170855121811133 | | |
| 3.1.164011 | ELIAS CORNEJO | ADDRESS REDACTED | | | XRP 33.3970618837747 | | |
| 3.1.164012 | ELIAS CUELLO INOSTROZA | ADDRESS REDACTED | | | BTC 0.00729007038363948 | | |
| 3.1.164013 | ELIAS DATLER | ADDRESS REDACTED | | | BAT 0.00037045012201986<br>BTC 0.00000022517993438<br>CEL 0.00604453704430069<br>COMP 0.00178247827902594<br>DASH 0.00229838451530355<br>ETH 0.000000293658627105<br>LTC 0.000002612835613359<br>MATIC 0.0186471039577416<br>ZEC 0.00111795716383151 | | |
| 3.1.164014 | ELÍAS DAVID FERRANTE | ADDRESS REDACTED | | | BTC 0.000000311378271503999<br>USDC 0.52350118664841 | | |
| 3.1.164015 | ELIAS DAVID ROSAS HURTADO | ADDRESS REDACTED | | | BTC 0.00225664866321255<br>BUSD 0.777667509476587<br>CEL 0.323133994025644<br>ETH 0.000035899537202309<br>UST 49.2655486572746 | | |
| 3.1.164016 | ELIAS DE BUCK | ADDRESS REDACTED | | | BTC 0.000529888466133876<br>ETH 0.000645079706037988<br>SNX 0.372649133661697<br>XRP 3.30276906087546 | | |
| 3.1.164017 | ELIAS DE LA ROSA | ADDRESS REDACTED | | | BTC 0.000952406129433941<br>USDC 450.329082110069 | | |
| 3.1.164018 | ELIAS DEBBAS | ADDRESS REDACTED | | | AAVE 11.8167963842721<br>ADA 0.070447939195623<br>BTC 1.1508379675187<br>EOS 31.1247865267131<br>ETH 33.3438619718823<br>LINK 594.670333975627<br>LTC 2.05243721046386<br>MATIC 679.597488416354<br>PAXG 0.000005788700031633<br>SUSHI 10.3683819609057<br>UNI 31.9126839987128<br>USDC 0.231544607845765<br>XLM 10.7504525194999 | BTC 0.00808550829295211<br>ETH 0.440562502619063 | |
| 3.1.164019 | ELIAS DERUYTTER | ADDRESS REDACTED | | | BTC 0.000000005422543558<br>CEL 4.76263638836815 | | |
| 3.1.164020 | ELIAS DOS SANTOS | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.164021 | ELIAS DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000085298414804<br>CEL 1.00201524296296<br>USDC 0.227310484375 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.164022 | ELIAS DOS SANTOS | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.164023 | ELIAS DOSSCHE | ADDRESS REDACTED | | | CEL 7.12196541687682 | | |
| 3.1.164024 | ELIAS EL-ZOUKI | ADDRESS REDACTED | | | BTC 0.000002124400961408<br>LINK 0.909016072133025 | | |
| 3.1.164025 | ELIAS ESCALANTE JR | ADDRESS REDACTED | | | AAVE 0.00596136429078376<br>BTC 0.00000449359977560199<br>CEL 0.065961033257725<br>ETH 0.0039317847259131<br>LINK 0.0088853898484311<br>LTC 0.00487909646933191<br>MCDAI 0.436253552831178<br>SNX 0.136725367870462<br>UNI 0.00548364117216103 | | |
| 3.1.164026 | ELIAS ESCALANTE JR. | ADDRESS REDACTED | | | AAVE 0.00679330183429707<br>BTC 0.00619428461530154<br>CEL 97.3131331361873<br>ETH 0.00321914702608651<br>LINK 14.8848835587051<br>SNX 0.172167194877177<br>USDC 0.224510639800775 | | |
| 3.1.164027 | ELIAS ESCOBEDO | ADDRESS REDACTED | | | BTC 0.0000106270221047319<br>COMP 0.0120156645972755<br>ETH 0.000276667786097277 | | |
| 3.1.164028 | ELIAS ESTRADA | ADDRESS REDACTED | | | ADA 1650.08581427632<br>BTC 0.000001442387179625 | | |
| 3.1.164029 | ELIAS EVANS | ADDRESS REDACTED | | | BTC 0.14324220517412<br>MATIC 788.606935951393 | | |
| 3.1.164030 | ELIAS FANOUS | ADDRESS REDACTED | | | BTC 0.00334593848589403<br>MATIC 1019.24791981041<br>SNX 283.637379429007 | | |
| 3.1.164031 | ELIAS FELCHLIN | ADDRESS REDACTED | | | BTC 0.00171029709324207<br>CEL 0.704446023334145<br>ETH 0.140506121744342 | | |
| 3.1.164032 | ELIAS FELIZ | ADDRESS REDACTED | | | MATIC 303.01317453567 | | |
| 3.1.164033 | ELIAS GABRIEL TÜCK | ADDRESS REDACTED | | | BTC 0.000000073486602845 | | |
| 3.1.164034 | ELIAS GACEM | ADDRESS REDACTED | | | AAVE 0.000760630839511529<br>BTC 0.00000104433168458<br>LINK 0.000418650935367231 | | |
| 3.1.164035 | ELIAS GARCIA | ADDRESS REDACTED | | | ETH 0.00153998377677296 | | |
| 3.1.164036 | ELIAS GEORGE | ADDRESS REDACTED | | | BTC 0.133332241253418<br>DOT 26.0242294212995<br>ETH 2.88436585084006 | | |
| 3.1.164037 | ELIAS GEORGE SABA | ADDRESS REDACTED | | | BCH 0.000421527698734192<br>BSV 0.00042093768262376<br>BTC 0.23329401996276<br>ETH 3.29310620806327<br>USDC 10268.2313166763 | | |
| 3.1.164038 | ELIAS GHARIOS | ADDRESS REDACTED | | | BTC 0.00108500539187206<br>USDC 1046.86789147025 | | |
| 3.1.164039 | ELIAS GIRMA MISKER | ADDRESS REDACTED | | | USDC 0.00172178276821359 | | |
| 3.1.164040 | ELIAS GITS | ADDRESS REDACTED | | | BTC 0.000015364760862043<br>LINK 0.139027520750983 | | |
| 3.1.164041 | ELIAS GREEN | ADDRESS REDACTED | | | BTC 0.00446959039252537<br>CEL 7.34317976805737<br>DOT 5.07430013275339<br>ETH 0.0626929385281995<br>MANA 97.3184743785682 | | |
| 3.1.164042 | ELIAS HABIB TANNOUS | ADDRESS REDACTED | | | BTC 0.000000937367907629<br>CEL 0.00258833616737839<br>ETH 6.67302878563336 | | |
| 3.1.164043 | ELIAS HAGE | ADDRESS REDACTED | | | BTC 0.0177223800949922<br>ETH 0.237956318978067 | | |
| 3.1.164044 | ELIAS HAGE | ADDRESS REDACTED | | | BAT 387.267190710658<br>LTC 1.6653844798921 | | |
| 3.1.164045 | ELIAS HAJJAR | ADDRESS REDACTED | | | BTC 0.00111425594191047<br>ETH 0.115397343055112 | | |
| 3.1.164046 | ELIAS HASAS | ADDRESS REDACTED | | | BTC 0.00000143280762084<br>GUSD 0.0347935555871334<br>MCDAI 0.707994094496317<br>UNI 0.00452854489665229<br>USDC 6.8097096576062 | | |
| 3.1.164047 | ELIAS HERNANDEZ | ADDRESS REDACTED | | | ADA 1.87306338529506<br>BTC 0.0294756694402788<br>ETH 0.000018794363621096<br>MATIC 0.62759485627937<br>USDC 173.1817215878 | | |
| 3.1.164048 | ELIAS HEY | ADDRESS REDACTED | | | ETH 0.000005391461772344 | | |
| 3.1.164049 | ELIAS HITTI | ADDRESS REDACTED | | | USDT ERC20 106.114807058377 | | |
| 3.1.164050 | ELIAS HUNDAILEH | ADDRESS REDACTED | | | BTC 0.000018575653884946<br>ETH 0.000558711606558309 | | |
| 3.1.164051 | ELIAS INATY | ADDRESS REDACTED | | | ADA 0.551827142856505<br>BTC 0.000107676812982549 | | |
| 3.1.164052 | ELIAS INGEA | ADDRESS REDACTED | | | BTC 0.00110443890045604<br>ETH 0.000802042923275185<br>USDC 1352.90208904973 | | |
| 3.1.164053 | ELIAS JASIN SAFADI | ADDRESS REDACTED | | | BTC 0.000795759997734488 | | |
| 3.1.164054 | ELIAS JIMENEZ | ADDRESS REDACTED | | | BTC 0.000000055601325674 | | |
| 3.1.164055 | ELIAS JIMENEZ | ADDRESS REDACTED | | | BTC 0.000000228528704076 | | |
| 3.1.164056 | ELIAS JINAR | ADDRESS REDACTED | | | ADA 5410.40005780945<br>AVAX 0.0414760716349414<br>BTC 0.000133361711819753<br>CEL 507.061778023615<br>DOT 0.266428397128071<br>ETH 2.0176012221292<br>LINK 0.00625083949163694<br>LUNC 0.000052959462570317<br>MANA 0.0331452191993319<br>MATIC 0.117389803950407<br>SOL 0.00105790518207771<br>USDC 0.00807014915777799 | BTC 0.00000000615115865<br>DOT 0.000000000038315364<br>LUNC 195.236807197892<br>SOL 0.000000000946448963<br>USDC 0.000000143093520545<br>XRP 1185.523682 | |
| 3.1.164057 | ELIAS JNR JEGEH | ADDRESS REDACTED | | | ETH 0.00171696915172795 | | |
| 3.1.164058 | ELIAS JOEL BIRGER ERIKSSON | ADDRESS REDACTED | | | BTC 0.0109620948410103 | | |
| 3.1.164059 | ELIAS JOHANNES BENEDIKT RENDA | ADDRESS REDACTED | | | BTC 0.000000354254733602 | | |
| 3.1.164060 | ELIAS JOSE JIMENEZ LOPEZ | ADDRESS REDACTED | | | CEL 0.000013596629941259 | | |
| 3.1.164061 | ELIAS JOSEPHAT ONYEMA | ADDRESS REDACTED | | | CEL 105.964404266486 | | |
| 3.1.164062 | ELIAS JUAN ESPINOSA | ADDRESS REDACTED | | | ADA 576.47626038884<br>BTC 0.00107935323471421<br>ETH 2.59004957875983<br>USDC 0.92085074535382<br>USDT ERC20 0.221709082952057 | USDC 0.00000093898939921 | |
| 3.1.164063 | ELIAS KANOHO | ADDRESS REDACTED | | | BTC 0.00013554342091818<br>CEL 0.0982459687399881<br>ETH 0.000960263662297237<br>MATIC 4.74955508198558<br>USDC 0.794549236500657<br>USDT ERC20 0.0545186729752366 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.164064 | ELIAS KARAMAT | ADDRESS REDACTED | | | BCH 0.00137220511080276<br>BNB 10.5866629217871<br>BTC 0.226166243771355<br>CEL 2098.8077962249<br>DOT 2.3478140796353<br>ETH 2.10762538146077<br>LTC 27.8219636696195<br>MATIC 2436.11977965804<br>SGB 0.0240773552053547<br>USDC 0.436140987852705<br>XRP 0.162500641340476 | | |
| 3.1.164065 | ELIAS KARSHEH | ADDRESS REDACTED | | | BCH 0.00000453109936273<br>BTC 0.000516080603137479<br>EOS 1.24687154354646<br>ETH 0.0189474259126696<br>MATIC 35.5802066164681<br>SNX 4.98306154583824<br>USDC 31.4752325315332<br>XRP 0.000000439817271606 | | BCH 0.000000001821831635<br>BTC 0.000000005674546718<br>USDC 0.000000616933896344 |
| 3.1.164066 | ELIAS KEIL | ADDRESS REDACTED | | | AVAX 80.4066914552199<br>BTC 0.1020512881<br>CEL 1405.01869494566<br>DASH 0.000000007186653281<br>LUNC 5.75424<br>PAX 403.24254339637<br>PAXG 0.2673930107<br>USDC 500.00000067627 | | |
| 3.1.164067 | ELIAS KERN | ADDRESS REDACTED | | | AVAX 0.000045755689219126<br>BTC 0.0743385608985925<br>LUNC 0.0189084944454042<br>MATIC 73.7340148561141<br>USDC 0.358275849421684 | | |
| 3.1.164068 | ELIAS KLEIN | ADDRESS REDACTED | | | ADA 117.122449767335 | | |
| 3.1.164069 | ELIAS KOUSOULAS | ADDRESS REDACTED | | | BTC 0.889527921025922<br>ETC 14.5116898733574<br>ETH 10.5774538643863<br>LTC 253.746297584316<br>MANA 99.5526181966614<br>USDC 106827.294093019 | | |
| 3.1.164070 | ELIAS KVARNSTRÖM | ADDRESS REDACTED | | | AAVE 137.689383016859<br>BAT 12.9700248612968<br>BTC 0.0415628755196899<br>CEL 47.4948870045974<br>DASH 0.022801134664812<br>EOS 5.39773180221237<br>ETH 0.954164067372478<br>MATIC 337.041164123267<br>UNI 0.473623782791129 | | |
| 3.1.164071 | ELIAS LADOPOULOS | ADDRESS REDACTED | | | BTC 0.000018821777908511<br>MATIC 0.149614280434461 | | |
| 3.1.164072 | ELIAS LASSOULI | ADDRESS REDACTED | | | CEL 0.0443692102592032<br>XRP 0.00793471218753014 | | |
| 3.1.164073 | ELIAS LEFAS | ADDRESS REDACTED | | | USDC 0.514275847543074 | | |
| 3.1.164074 | ELIAS LOBOS | ADDRESS REDACTED | | | BTC 0.000791916120244544<br>CEL 1.72402350485021 | | |
| 3.1.164075 | ELIAS MAERIEN | ADDRESS REDACTED | | | ADA 218.760026994393<br>BTC 0.00222487259194842<br>CEL 29.7453346345466<br>USDC 722.227155 | | |
| 3.1.164076 | ELIAS MANOLOPOULOS | ADDRESS REDACTED | | | ADA 0.116221616306083<br>BTC 0.000001392941852281<br>ETH 0.000012298630021935<br>GUSD 0.173729738246715<br>PAXG 0.000153533852945476<br>USDC 2.10518546450053 | | |
| 3.1.164077 | ELIAS MARTINS | ADDRESS REDACTED | | | ADA 283.260715977583<br>BCH 0.00687562785036886<br>BNB 0.948436892412386<br>BTC 0.0425951027357528<br>CEL 7.56813248996531<br>COMP 0.000007479971942951<br>LTC 1.28496080272067<br>MCDAI 0.394836644544331<br>USDC 10.407<br>USDT ERC20 292.026008631711<br>XLM 0.000000085487436057 | | |
| 3.1.164078 | ELIAS MASSA | ADDRESS REDACTED | | | CEL 969.391392733011 | | |
| 3.1.164079 | ELIAS MASSAAD | ADDRESS REDACTED | | | BTC 0.0100826011994157<br>CEL 15.7567996882675<br>XRP 5112.84301178886 | | |
| 3.1.164080 | ELIAS MATTHEW SCHREINER | ADDRESS REDACTED | | | ADA 117.822893373607<br>AVAX 2.41542549960872<br>BTC 0.0505627224864882<br>ETH 0.148421215173551<br>MATIC 33.6436025756499<br>USDC 0.082703518024046 | | |
| 3.1.164081 | ELIAS MATTILA | ADDRESS REDACTED | | | BTC 0.0000121810002651 | | |
| 3.1.164082 | ELIAS MEHRZAI | ADDRESS REDACTED | | | BCH 0.000175651899615222<br>CEL 1.0594446427685 | | |
| 3.1.164083 | ELIAS MISTELI | ADDRESS REDACTED | | | BCH 0.00522791<br>BTC 0.00848211615385508<br>CEL 40.9335065886061<br>ETH 0.00652013376000864<br>USDC 5549.03015795858 | | |
| 3.1.164084 | ELIAS MIZRAHI | ADDRESS REDACTED | | | BTC 0.00113529694541693<br>CEL 28.9093372868763<br>ETH 0.974589628102391<br>SOL 35.6762111079657 | | |
| 3.1.164085 | ELIAS MOTTA | ADDRESS REDACTED | | | ETH 0.0517371725948163 | | |
| 3.1.164086 | ELIAS MRIGESH MÜLLER | ADDRESS REDACTED | | | BTC 0.0130431649881936 | | |
| 3.1.164087 | ELIAS MULKY | ADDRESS REDACTED | | | ADA 341.619822501431<br>BTC 0.00821947924980717<br>COMP 0.0156999589742764<br>DOT 5.41043153337387<br>ETH 0.322255728371214<br>GUSD 120.297337187971<br>USDC 82.4264781535444<br>USDT ERC20 231.047731809023<br>XLM 24.438532402918 | | |
| 3.1.164088 | ELIAS NAHUEL IGNARSKI | ADDRESS REDACTED | | | BTC 0.00138980079439681<br>USDC 0.573325681134423 | | |
| 3.1.164089 | ELIAS NATHANIEL BERTHOUD | ADDRESS REDACTED | | | ETH 0.00190731628062742 | | |
| 3.1.164090 | ELIAS NEAMATALLAH | ADDRESS REDACTED | | | CEL 0.403847959943836 | | |
| 3.1.164091 | ELIAS NIKOLAIDIS | ADDRESS REDACTED | | | BTC 0.05535399<br>CEL 38.0519763588923 | | |
| 3.1.164092 | ELIAS OC | ADDRESS REDACTED | | | CEL 262.756004082729 | | |
| 3.1.164093 | ELIAS OCAMPO | ADDRESS REDACTED | | | BTC 0.0167932817844846<br>ETH 0.128844400714295<br>LINK 3.74696560669182<br>MATIC 173.492790383046 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.164094 | ELIAS OCHOA | ADDRESS REDACTED | | | BTC 0.24889758<br>CEL 95.0684063444194 | | |
| 3.1.164095 | ELIAS OPAZO | ADDRESS REDACTED | | | ADA 992.860616787118<br>BTC 0.00132184651471516<br>CEL 1.31064410676439 | | |
| 3.1.164096 | ELIAS ORANTES BENITEZ | ADDRESS REDACTED | | | BCH 0.485876800919618<br>BTC 0.0513262460355696<br>CEL 0.281236270489334<br>ETH 0.900751198644163<br>LTC 1.998 | | |
| 3.1.164097 | ELIAS OSCAR BERNARDO MERCHANT | ADDRESS REDACTED | | | BTC 0.0121391465318829<br>CEL 5.0964378236721<br>ETH 0.138529448144966 | | |
| 3.1.164098 | ELIAS OULAD BRAHIM | ADDRESS REDACTED | | | BTC 0.000006348546360606 | | |
| 3.1.164099 | ELIAS PALATINI | ADDRESS REDACTED | | | BTC 0.000002389220370173 | | |
| 3.1.164100 | ELIAS PAPADOPOULOS | ADDRESS REDACTED | | | BTC 0.000003236190956906<br>MATIC 0.123922227170617 | | |
| 3.1.164101 | ELIAS PATRICK DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000008706543803944 | | |
| 3.1.164102 | ELIAS PERALTA | ADDRESS REDACTED | | | CEL 0.000681422509228682<br>ETH 0.000000257790164422<br>SGB 0.0366096738993592<br>XRP 0.0447734707325353 | | |
| 3.1.164103 | ELIAS PEREZ | ADDRESS REDACTED | | | BTC 0.27050894425219<br>ETH 2.16185852198304<br>LINK 50.9149771210323<br>LTC 5.09898707698009<br>MATIC 529.464336564794<br>USDC 22.5522900794175 | | |
| 3.1.164104 | ELIAS PFEIFER | ADDRESS REDACTED | | | MATIC 4.45793528445475<br>PAXG 0.0080562054851731 | PAXG 6.0578275672425 | |
| 3.1.164105 | ELIAS PITTOS | ADDRESS REDACTED | | | BTC 0.000000104252185353 | | |
| 3.1.164106 | ELIAS PLATANIAS | ADDRESS REDACTED | | | BTC 0.00003813858343876<br>ETH 0.00173715346444746<br>USDC 3.08900224688246 | | BTC 0.000000009935982591 |
| 3.1.164107 | ELIAS POGGI | ADDRESS REDACTED | | | BTC 0.0514676109292899<br>XRP 320.448031063923 | | |
| 3.1.164108 | ELIAS PONCE | ADDRESS REDACTED | | | BCH 0.00033811<br>CEL 1.45366886723274<br>ETH 0.0390927261459841<br>LTC 0.000000008414678488<br>MCDAI 0.0796275468280609 | | |
| 3.1.164109 | ELÍAS PULIDO | ADDRESS REDACTED | | | ETH 0.0066869740679584 | | |
| 3.1.164110 | ELIAS REYES | ADDRESS REDACTED | | | MANA 0.00234866756266815 | | |
| 3.1.164111 | ELÍAS RISTEVICH | ADDRESS REDACTED | | | BTC 0.00000725974904048 | | |
| 3.1.164112 | ELIAS ROBERTO RUEDA | ADDRESS REDACTED | | | BTC 0.010518418109426 | | |
| 3.1.164113 | ELIAS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.21603588797351<br>USDT ERC20 11.5127426309413 | | |
| 3.1.164114 | ELIAS RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.598107170495483<br>BTC 0.000000811783910682 | | |
| 3.1.164115 | ELIAS ROSTED | ADDRESS REDACTED | | | BNB 2.82504060778891<br>BTC 0.000768892957711536 | | |
| 3.1.164116 | ELÍAS ROSTIÓN | ADDRESS REDACTED | | | BTC 0.000000006554961538<br>CEL 1.42614383541828<br>MATIC 1.42361133007417 | | |
| 3.1.164117 | ELIAS SAAL | ADDRESS REDACTED | | | CEL 0.000377486275115662 | | |
| 3.1.164118 | ELIAS SABAT | ADDRESS REDACTED | | | BTC 0.000001372888631277<br>CEL 0.0154213960237078<br>EOS 0.1125182970599<br>ETH 0.000223467382357076<br>LINK 0.0756497024259635<br>MATIC 0.847539283595563 | | |
| 3.1.164119 | ELIAS SALEM | ADDRESS REDACTED | | | DOT 10.3454357430611<br>SNX 6.57746701383671 | | |
| 3.1.164120 | ELIAS SAMUEL DEL PINO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000475010770862<br>DASH 0.00147320083141006 | | |
| 3.1.164121 | ELIAS SAMUEL LAURIN HOLLOWAY | ADDRESS REDACTED | | | BTC 0.0988088407199928 | | |
| 3.1.164122 | ELIAS SANCHEZ | ADDRESS REDACTED | | | USDC 0.867438013082911<br>XRP 6.84909 | | |
| 3.1.164123 | ELIAS SANTANEN | ADDRESS REDACTED | | | BTC 0.000000226221051105<br>ETH 0.0677474821177951<br>USDC 18.7154875734826 | | |
| 3.1.164124 | ELIAS SBIET | ADDRESS REDACTED | | | BTC 0.00132548444147212<br>CEL 16.997822414393<br>ETH 0.707083018806055 | | |
| 3.1.164125 | ELIAS SCHUEPANY | ADDRESS REDACTED | | | XRP 71.7714240502084 | | |
| 3.1.164126 | ELIAS SEDIKI | ADDRESS REDACTED | | | CEL 1.0679857369268<br>USDT ERC20 0.00423351333575756 | | |
| 3.1.164127 | ELIAS SEKKAL | ADDRESS REDACTED | | | ETH 0.000377405567278255 | | |
| 3.1.164128 | ELIAS SHAMIEH | ADDRESS REDACTED | | | BAT 2027.58343849917<br>BTC 0.000576066776334175<br>CEL 1.14487991886602<br>EOS 0.270558711220807<br>LINK 69.6939492286567<br>OMG 0.0129437429903683<br>SNX 113.913999226749<br>USDC 4.5917604127207<br>XLM 5.13674186804759 | | |
| 3.1.164129 | ELIAS SHIKONGO | ADDRESS REDACTED | | | CEL 4.86404383974718 | | |
| 3.1.164130 | ELIAS SIDERIS | ADDRESS REDACTED | | | BTC 0.0163175321925679<br>MCDAI 31.7927723960124 | | |
| 3.1.164131 | ELIAS SOLIS | ADDRESS REDACTED | | | AAVE 0.0102456203900635<br>BAT 61.6717814401251<br>BTC 0.00202731794541737<br>CEL 1148.62982663261<br>COMP 0.00468419311049907<br>DASH 63.4321826716853<br>ETH 3.28560982405141<br>LINK 144.557587232628<br>LTC 0.0342621974037245<br>MATIC 29.3010703416525<br>SNX 215.183187246862<br>USDC 1.91687849310691<br>XLM 2949.20208756599<br>ZEC 8.00707940033714<br>ZRX 1248.16049845363 | | |
| 3.1.164132 | ELIAS STEPHENS | ADDRESS REDACTED | | | BTC 0.0406918173740972<br>SOL 15.0514830478631<br>USDC 0.307234177791534 | | |
| 3.1.164133 | ELIAS STEWART | ADDRESS REDACTED | | | DOT 0.0936279383026402<br>ETH 0.000013168462207506 | | |
| 3.1.164134 | ELIAS SWAITA | ADDRESS REDACTED | | | BTC 0.0428719743426846 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.164135 | ELIAS TAIEB | ADDRESS REDACTED | | | AAVE 0.000804584914116032<br>BTC 0.000003329089181983<br>CEL 0.52164794015517<br>DOT 0.0140644558447539<br>ETH 0.000047783209695336<br>LINK 0.0023699422177074<br>PAXG 0.000161523733284395<br>SNX 0.0738890185063831<br>SUSHI 0.0149928022386033<br>USDC 0.83719202378319<br>USDT ERC20 0.244158200894464<br>XLM 0.0033495425267952 | | |
| 3.1.164136 | ELIAS TEILGÅRD | ADDRESS REDACTED | | | BTC 0.000074116360224607<br>CEL 1.07056730649786 | | |
| 3.1.164137 | ELIAS TENGELIN | ADDRESS REDACTED | | | ETH 0.718645385927327 | | |
| 3.1.164138 | ELIAS TERENZI | ADDRESS REDACTED | | | BTC 0.00689356982752597<br>ETH 0.192802287630648 | | |
| 3.1.164139 | ELIAS THYS | ADDRESS REDACTED | | | BTC 0.00899011643676259<br>ETH 0.864512267424057 | | |
| 3.1.164140 | ELIAS TROTZ | ADDRESS REDACTED | | | BTC 0.000000005650644257<br>CEL 0.10220249410558<br>XLM 0.0165381922496883 | | |
| 3.1.164141 | ELIAS TSAPRALIS | ADDRESS REDACTED | | | BCH 0.232088164986282<br>BSV 0.228590966413328<br>BTC 0.117246480729337<br>CEL 0.113573069019535<br>DOT 11.6683169872478<br>ETH 0.364250289984912<br>MATIC 417.650871958679 | | |
| 3.1.164142 | ELIAS TSCHUMPER | ADDRESS REDACTED | | | AAVE 7.41905937845045<br>ADA 2325.97034438408<br>BAT 2169.27652488244<br>BTC 0.365753177127378<br>COMP 6.26763748142317<br>DOT 101.492427039447<br>ETC 53.8020996697948<br>ETH 5.80107238343542<br>MANA 2367.34358621485<br>MATIC 4342.99345012076<br>OMG 228.618797984881<br>SNX 359.121827590913<br>XLM 4928.6967234061 | | |
| 3.1.164143 | ELIAS UNOSSON | ADDRESS REDACTED | | | BTC 0.00623844<br>CEL 3.71445792293445 | | |
| 3.1.164144 | ELIAS UYSAL | ADDRESS REDACTED | | | BCH 0.00279439379071031<br>CEL 0.0151102891913812<br>XRP 0.176808890167652 | | |
| 3.1.164145 | ELIAS VARGAS | ADDRESS REDACTED | | | BTC 0.000008001987974318 | | |
| 3.1.164146 | ELIAS VENTURA PRADO CHELES | ADDRESS REDACTED | | | ETH 0.000002940607220790 | | |
| 3.1.164147 | ELIAS VILLALUZ JR LORENZANA | ADDRESS REDACTED | | | ADA 32.8270604469521<br>BTC 0.279123104371193<br>CEL 131.433721881384<br>DOT 9.31015384537269<br>ETH 0.446130903709749<br>LINK 7.65480839997578<br>LTC 0.493958923969336<br>MATIC 225.787691487558<br>MCDAI 19.4229048051922<br>SNX 160.381360499184 | | |
| 3.1.164148 | ELIAS VILLELA | ADDRESS REDACTED | | | CEL 1.11728288728562 | | |
| 3.1.164149 | ELIAS VOSS | ADDRESS REDACTED | | | ADA 946.301636549715<br>BTC 0.00776683314909578<br>DOT 8.90673365072598 | | |
| 3.1.164150 | ELIAS WAHLSTRÖM | ADDRESS REDACTED | | | BTC 0.000708820191310307<br>CEL 0.758206239623147<br>USDC 0.426050678061473 | | |
| 3.1.164151 | ELIAS WEHBE | ADDRESS REDACTED | | | BTC 0.397788925490813 | | |
| 3.1.164152 | ELIAS WIGBERTO HERNANDEZ CRUZ | ADDRESS REDACTED | | | BTC 0.00139106504213079<br>CEL 10.0263368277482<br>ETH 0.0138535175297511<br>XRP 0.0276321313868312 | | |
| 3.1.164153 | ELIAS YABRUDY | ADDRESS REDACTED | | | BTC 0.00163189433127721<br>ETH 0.179033644366194<br>MATIC 377.651294870281<br>SOL 8.83664452088867 | | |
| 3.1.164154 | ELIAS YANNI | ADDRESS REDACTED | | | BTC 0.000001920899596861<br>CEL 1.13676824799022<br>ETH 0.000004886633816975 99<br>SGB 0.00241501409103364<br>USDC 0.00496304558054974<br>XRP 0.00131048859483941 | BTC 0.000000001190933102<br>USDC 0.000000617947603957 | |
| 3.1.164155 | ELIAS ZELHEIM | ADDRESS REDACTED | | | ADA 0.000000588652482269<br>BTC 0.000000899312338613<br>CEL 52.7539236413699<br>XRP 1236.15436362603 | | |
| 3.1.164156 | ELIAS ZUECHNER | ADDRESS REDACTED | | | BTC 0.000015574337573753<br>CEL 0.2039947819495<br>ETH 0.000341475070834055<br>LINK 0.0104213149269852<br>USDC 0.00146941151765402 | | |
| 3.1.164157 | ELIASZ MINKIEWICZ | ADDRESS REDACTED | | | CEL 1.15653938624662<br>XLM 4.87537756862268<br>XRP 1.45491574242282 | | |
| 3.1.164158 | ELIASZ POZIEMSKI | ADDRESS REDACTED | | | BTC 0.00120841211701472<br>CEL 3.85549180857367<br>ETH 0.169722897216487 | | |
| 3.1.164159 | ELIAV BEN SHALOM | ADDRESS REDACTED | | | BCH 0.003851250491936<br>CEL 0.00313804953434323<br>ETH 0.00119714052175525 | | |
| 3.1.164160 | ELIAZAR JR CRUZ | ADDRESS REDACTED | | | AAVE 0.129863472058196<br>BCH 0.0865210264199479<br>BTC 0.0000941314237168509<br>CEL 784.982996457247<br>ETH 0.0513466080632363<br>LINK 0.671765510270831<br>LTC 0.0349979634924329<br>MATIC 498.571009908762<br>MCDAI 2531.76735835626<br>SGB 100966.09184999<br>XLM 9.7153186816306<br>XRP 0.00000014627962482 | ETH 0.475275421782292 | |
| 3.1.164161 | ELIBARIKI STEPHEN MISHETTO | ADDRESS REDACTED | | | BTC 0.000000076425986569<br>XRP 0.22984412330311 | | |
| 3.1.164162 | ELIBERT J VAN DOORNEN | ADDRESS REDACTED | | | BTC 0.000479552249566477<br>ETH 0.00186508421009879 | | |
| 3.1.164163 | ELICE GRITTER | ADDRESS REDACTED | | | BTC 0.0321828459887771<br>CEL 49.9850908158178 | | |
| 3.1.164164 | ELICE NEYRA FORERO | ADDRESS REDACTED | | | BTC 0.00168647905407674<br>CEL 0.254270896909771<br>ETH 0.00190994731106196 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.164165 | ELICHER MATTHEWS | ADDRESS REDACTED | | | ADA 729.885790935558<br>BTC 0.0136177032968187<br>CEL 390.660464900905<br>ETH 3.60381420833174<br>LUNC 367.379435606672 | | |
| 3.1.164166 | ELICIA REAMES | ADDRESS REDACTED | | | ADA 1736.64710803035<br>BCH 0.0747542632664952<br>BTC 3.16859367608607<br>DOT 25.5381942442809<br>ETH 5.6717626445611<br>LINK 41.4685355212735<br>LTC 13.9878066604316 | | |
| 3.1.164167 | ELIDE DE NUESTRA SENORA DEL VA ZABALA | ADDRESS REDACTED | | | BTC 0.000001417541781783<br>USDT ERC20 0.325142902437175 | | |
| 3.1.164168 | ELIDE FUMAGALLI | ADDRESS REDACTED | | | BTC 0.000840844538968979<br>BUSD 0.534462999161653<br>CEL 7.17407901525444<br>USDC 0.556522916255873<br>USDT ERC20 205.449433093427 | | |
| 3.1.164169 | ELIDIO DE VASCONCELOS | ADDRESS REDACTED | | | BCH 0.000119386283588125<br>BTC 0.000003467110520083<br>CEL 80.3093932009198<br>DASH 0.00356181043372293<br>ETH 0.000013410949004587<br>LTC 0.000686019098019202<br>SGB 0.478903328846528<br>SNX 3.47210929244157<br>TUSD 0.0152458756001086<br>USDC 0.00202294006190708<br>XRP 2.15875728245547 | | |
| 3.1.164170 | ELIE AMELIN | ADDRESS REDACTED | | | BSV 0.5946449<br>BTC 0.04036485603601<br>CEL 1025.29687985171<br>ETH 4.74107156053092<br>OMG 65.54794424 | | |
| 3.1.164171 | ELIE ATIK | ADDRESS REDACTED | | | ADA 100.962677208273<br>XRP 100.972789698353 | | |
| 3.1.164172 | ELIE BITAR | ADDRESS REDACTED | | | BTC 0.13694147266289<br>CEL 425.258621038428<br>DASH 1.83843632<br>EOS 60.1616819576407<br>ETC 39.48345928<br>ETH 1<br>MATIC 950<br>SGB 0.0390713884537092<br>SNX 20.5383810093016<br>XLM 1034.02290761424<br>XRP 0.317046059611418<br>ZRX 1648.80473467689 | | |
| 3.1.164173 | ELIE BLOCH | ADDRESS REDACTED | | | BTC 0.000006619697167922<br>CEL 0.160327310519876<br>DASH 0.00391110439008045<br>ETH 0.00016452030781911<br>LTC 0.0000810707082300519<br>XLM 0.0149926479797058<br>ZEC 0.00498223109252416 | | |
| 3.1.164174 | ELIE BOUCHER-GENDEON | ADDRESS REDACTED | | | ADA 0.00317931574706285<br>BTC 0.000026579117476939<br>DOT 0.00103689297200532 | | |
| 3.1.164175 | ELIE BRZEZINSKI | ADDRESS REDACTED | | | BTC 0.02933009<br>CEL 93.6657143036208<br>ETH 0.14799396 | | |
| 3.1.164176 | ELIE CHAREST | ADDRESS REDACTED | | | BTC 0.00741039593047283<br>CEL 0.00052704175160385 | | |
| 3.1.164177 | ELIE CHARLES ABOU SAMRA | ADDRESS REDACTED | | | ADA 1457.38286744218<br>BTC 0.00274049717949524<br>CEL 3.78647497047285 | | |
| 3.1.164178 | ELIE CHARRIER | ADDRESS REDACTED | | | BTC 0.000000235892339664 | | |
| 3.1.164179 | ELIE EL AZZI | ADDRESS REDACTED | | | BTC 0.000290903597221233 | | |
| 3.1.164180 | ELIE EL RASSI | ADDRESS REDACTED | | | BTC 0.00107330685843082<br>CEL 1.17930181204991<br>USDC 481.731165517964 | | |
| 3.1.164181 | ELIE ELBAGHDADI | ADDRESS REDACTED | | | BTC 0.0799008044528678<br>ETH 2.95602862105422 | | |
| 3.1.164182 | ELIE ELIASSAINT | ADDRESS REDACTED | | | BTC 0.0875965244762745<br>DASH 0.620730725030582<br>DOT 27.0803354289178<br>ETH 1.74168741175848<br>LTC 0.923875079632533<br>MATIC 54.138540734596<br>SNX 14.664231571408<br>USDT ERC20 213.064401466517<br>ZRX 133.812904258098 | | |
| 3.1.164183 | ELIE GABAY | ADDRESS REDACTED | | | BTC 0.000233787420722284 | | |
| 3.1.164184 | ELIE GEAGEA | ADDRESS REDACTED | | | ETH 0.0228660411629575 | | |
| 3.1.164185 | ELIE GREIGE | ADDRESS REDACTED | | | BTC 0.000829220975600369<br>CEL 66.0008997826303<br>ETH 0.186257959141826 | | |
| 3.1.164186 | ELIE HABIB | ADDRESS REDACTED | | | ETH 0.000155548401375081 | | |
| 3.1.164187 | ELIE HALABI | ADDRESS REDACTED | | | LTC 0.000577547275185628<br>MCDAI 31.8494719831922 | LTC 1.23628362543553 | |
| 3.1.164188 | ELIE HYMOWITZ | ADDRESS REDACTED | | | CEL 1.78857407209446 | | |
| 3.1.164189 | ELIE JOSEPH ZANA | ADDRESS REDACTED | | | CEL 0.0423589790676739<br>ETH 0.00147607172272095 | | |
| 3.1.164190 | ELIE KALAMBAYI KABANGA | ADDRESS REDACTED | | | USDC 0.0164735965159342 | | |
| 3.1.164191 | ELIE LAKKIS | ADDRESS REDACTED | | | AAVE 48.0772919068642<br>BCH 17.983990354389<br>BTC 0.00248691269988833<br>COMP 11.7852970882029<br>DASH 126.130832580817<br>EOS 2643.21564531775<br>ETC 192.847640154247<br>ETH 30.2774018346359<br>LINK 0.452468548165871<br>LTC 0.0143166979787282<br>MATIC 4315.82991932974<br>SNX 773.570338368258 | | |
| 3.1.164192 | ELIE MAGELLA | ADDRESS REDACTED | | | BTC 0.00134915640953223<br>CEL 12.3560955484099<br>USDT ERC20 411.559773 | | |
| 3.1.164193 | ELIE MATHIS | ADDRESS REDACTED | | | CEL 0.00409754519299708 | | |
| 3.1.164194 | ELIE NAKOUZI | ADDRESS REDACTED | | | BAT 1.34935000581811<br>MATIC 0.329853013541629<br>USDC 0.673169146847249 | | |
| 3.1.164195 | ELIE NEWMAN | ADDRESS REDACTED | | | ADA 735.288082804985<br>BTC 0.0389850168827742<br>DOT 9.23972549002722<br>ETH 0.746694100517833<br>MATIC 346.200307209713 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.164196 | ELIE REISS | ADDRESS REDACTED | | | BCH 0.000452716923756768<br>BTC 0.000000699441998966<br>CEL 1.15260148626344<br>ETH 0.000003029642910586<br>PAXG 0.000009608349509395<br>USDC 38.0816968801013 | USDC 0.000000836626901765 | |
| 3.1.164197 | ELIE SAHABO | ADDRESS REDACTED | | | BTC 0.000003797337962963<br>CEL 0.514193185868541<br>USDC 0.000000366281288156 | | |
| 3.1.164198 | ELIE SFEIR | ADDRESS REDACTED | | | BTC 0.001<br>CEL 0.979399424997825 | | |
| 3.1.164199 | ELIE YOO | ADDRESS REDACTED | | | BTC 0.00910259<br>CEL 22.4470498212553<br>ETH 1.06161264764616<br>SGB 54.4342555726718<br>XRP 367.382603529616 | | |
| 3.1.164200 | ELIE ZANATTA | ADDRESS REDACTED | | | ETH 0.000004760122402034 | | |
| 3.1.164201 | ELIE ZOLTY | ADDRESS REDACTED | | | BTC 0.000888176130298615<br>USDC 538.35228387898 | | |
| 3.1.164202 | ELIECER ALBERTO HERNANDEZ MARQUEZ | ADDRESS REDACTED | | | ADA 0.53332273173752<br>BTC 0.000000001039571921<br>CEL 0.929940612359292 | | |
| 3.1.164203 | ELIECER ANDRES TRILLOS ACEVEDO | ADDRESS REDACTED | | | AAVE 0.285331228740978<br>ADA 253.872462127802<br>AVAX 3.58931676434012<br>BTC 0.120621017598123<br>COMP 0.000051146496080594<br>DOGE 481.929429211271<br>DOT 42.0537379676133<br>ETH 1.18552241704844<br>LINK 7.50385783101385<br>LTC 2.01059885685323<br>MATIC 1689.8511086841<br>SOL 16.9071812524024<br>USDC 1022.22881988276<br>USDT ERC20 0.351548814126444<br>XRP 0.000000382657989847 | | |
| 3.1.164204 | ELIECER CEPEDA | ADDRESS REDACTED | | | BTC 0.518657602285248<br>ETH 8.26869719614269<br>MATIC 21466.526971674 | | |
| 3.1.164205 | ELIECER DIAZ | ADDRESS REDACTED | | | CEL 1.11834029547741<br>SGB 25.7280878438929<br>USDC 0.0775543840708048<br>XRP 25.6686750490304 | USDC 9.20357602351445 | |
| 3.1.164206 | ELIECER ESCALONA | ADDRESS REDACTED | | | ETH 0.150119010678027 | | |
| 3.1.164207 | ELIECER TRILLOS VARGAS | ADDRESS REDACTED | | | AVAX 1.02072330282155<br>BTC 0.008947851625933<br>DOT 3.64106995154225<br>ETH 0.0332798031505338 | | |
| 3.1.164208 | ELIE-DANIEL LEHOUMA | ADDRESS REDACTED | | | CEL 0.00535090702808868<br>LTC 0.0000279401478451169 | | |
| 3.1.164209 | ELIEDSON BARBOSA OLIVEIRA DA SILVA | ADDRESS REDACTED | | | ETH 0.000000610012045156 | | |
| 3.1.164210 | ELIE-JOSEPH MAROUN | ADDRESS REDACTED | | | ADA 65.4464225352158<br>BTC 0.00194874225204793<br>ETH 0.16196873118275<br>SOL 0.562673053655106 | | |
| 3.1.164211 | ELIEL HERLEVI | ADDRESS REDACTED | | | BTC 0.117834216188244<br>CEL 62.8866144085897<br>ETH 1.27718148601948 | | |
| 3.1.164212 | ELIEL RAMIREZ | ADDRESS REDACTED | | | ADA 1143.9306854311<br>BTC 0.000789944181093461<br>ETH 4.29776860054219 | | |
| 3.1.164213 | ELIEN CASIER | ADDRESS REDACTED | | | BTC 0.104167964337176<br>ETH 0.611201829839503 | | |
| 3.1.164214 | ELIEN GILLES | ADDRESS REDACTED | | | BTC 0.000000003940294783 | | |
| 3.1.164215 | ELIER CHANG | ADDRESS REDACTED | | | ADA 219.929100378661<br>BTC 0.0118637786589228<br>DOT 5.3430446871713<br>ETH 0.198897542714765<br>MATIC 205.896388619981 | | |
| 3.1.164216 | ELIER ESTRADA | ADDRESS REDACTED | | | BCH 0.000298958090450841<br>BTC 0.000008867470521857<br>CEL 0.00153248057796062<br>DASH 0.00297358919967107<br>ETH 0.000007589574958856<br>KNC 0.000620937539543718<br>LINK 0.00956448755363752<br>LTC 0.000037824474397981<br>XLM 0.00340557162321655<br>ZEC 0.00110727172265915 | ZEC 0.00114741 | |
| 3.1.164217 | ELIER MONTEFU | ADDRESS REDACTED | | | BTC 0.00124849342750122<br>SGB 154.902196576909<br>USDT ERC20 0.08650708709829<br>XLM 7.81635595841942<br>XRP 0.000000706470140792 | | |
| 3.1.164218 | ELIER ORTA | ADDRESS REDACTED | | | BCH 0.000282680752635898<br>BTC 0.0000118045613800339<br>EOS 0.017031358130703<br>LTC 0.000321653658411943<br>USDC 0.0856406987049841 | | |
| 3.1.164219 | ELIES CHARLES GUILLEMIN | ADDRESS REDACTED | | | BTC 0.00242267403803679<br>ETH 0.00994854786385773<br>USDC 81.9867964053236 | | |
| 3.1.164220 | ELIES ROSTANE | ADDRESS REDACTED | | | BTC 0.01305933<br>CEL 3.32081709625984<br>USDC 10.4183038786502 | | |
| 3.1.164221 | ELIÈS SOUCI | ADDRESS REDACTED | | | BTC 0.000047266068367988<br>CEL 8.87977244190089<br>ETH 0.000574566356214171 | | |
| 3.1.164222 | ELIESER FELICIANO | ADDRESS REDACTED | | | BTC 0.000000006395728116<br>CEL 0.817309646095661<br>USDC 20.4217111434979 | | |
| 3.1.164223 | ELIEZER BEIGEL | ADDRESS REDACTED | | | 1INCH 0.000553119891428118<br>AAVE 7.24770877746744<br>AVAX 5.12617309754359<br>BNT 51.7576956433942<br>BTC 0.320148633457072<br>COMP 0.00654857043514602<br>DOT 329.985960896187<br>ETH 0.113710631554906<br>LINK 230.379794812497<br>LUNC 0.0744277741312433<br>MATIC 3159.8221678939<br>SNX 1489.59206588651<br>UNI 25.162188923922<br>XTZ 0.156347172374208 | | |
| 3.1.164224 | ELIEZER CAVAZOS TREJO | ADDRESS REDACTED | | | BTC 0.000000002231921017<br>CEL 0.706484592216886 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.164225 | ELIEZER FERNANDEZ CARRAZCO | ADDRESS REDACTED | | | ADA 531.481426858041<br>BTC 0.0231675375423682<br>ETH 0.149816361767809<br>SOL 3.06799654733587<br>USDC 209.608283195404 | ADA 37.6 | |
| 3.1.164226 | ELIEZER FRAU LARRACUENTE | ADDRESS REDACTED | | | ADA 12.8125189041195<br>BTC 0.0023691338715742<br>CEL 0.0512963012873058<br>DOGE 398.385572472872<br>DOT 4.1391616604794<br>ETH 0.00800289136264984<br>LINK 1.53899414236626<br>MCDAI 15.2183451848983<br>SOL 0.254437538857941<br>USDT ERC20 20.4455847952674<br>XTZ 6.72336643854001 | | |
| 3.1.164227 | ELIEZER KARPOVSKI | ADDRESS REDACTED | | | USDC 10151.8796572743 | CEL 47.9464892931106<br>USDC 1 | |
| 3.1.164228 | ELIEZER MERCADO | ADDRESS REDACTED | | | BTC 0.000000912897254739 | | |
| 3.1.164229 | ELIEZER NASCIMENTO DA SILVA | ADDRESS REDACTED | | | ETH 0.000000229861652454 | | |
| 3.1.164230 | ELIEZER OLIVEIRA | ADDRESS REDACTED | | | ADA 863.039135779432<br>BTC 0.256330969075089<br>ETH 0.376813565274308<br>MANA 0.00332592243738304<br>USDC 0.0316229516484789<br>USDT ERC20 0.0311601726483042 | | |
| 3.1.164231 | ELIEZER ROBLES | ADDRESS REDACTED | | | BTC 0.000559887749546371<br>LTC 1.65052473012035<br>MATIC 672.776383318966<br>XLM 15.8483246566219 | BTC 0.000000008664052318 | |
| 3.1.164232 | ELIEZER ROMERO | ADDRESS REDACTED | | | BTC 0.000514487273128881<br>CEL 116.809204034582<br>ETH 0.0143517914245736<br>LTC 20.347386942315<br>MATIC 29677.6971480318<br>MCDAI 40.294347243913<br>SGB 1868.48775542497<br>UNI 299.247383923856 | | |
| 3.1.164233 | ELIEZER TAYLOR | ADDRESS REDACTED | | | BCH 0.00115203440166592<br>BTC 0.000000203782632334999<br>CEL 1.15642876308599<br>DASH 0.000029434530232078<br>ETH 0.000011700612781229<br>LINK 0.0487820140166831<br>LTC 0.00286880183028768<br>MATIC 0.0101022131136589<br>OMG 0.0958591006869416<br>SGB 0.230785620137958<br>UNI 0.000086697772565695<br>XLM 2.68229635181352<br>XRP 1.5096585782725<br>ZRX 2.06065592688023 | | |
| 3.1.164234 | ELIF ARKAN | ADDRESS REDACTED | | | BTC 0.00145815995200777<br>CEL 2.24157828649383<br>ETH 0.0144121544534748<br>SUSHI 10.2435942376454 | | |
| 3.1.164235 | ELIF BAKIRCI | ADDRESS REDACTED | | | CEL 0.000426626829576534 | | |
| 3.1.164236 | ELIF BAS | ADDRESS REDACTED | | | BTC 0.000000025385400397<br>USDT ERC20 0.72385911282878 | | |
| 3.1.164237 | ELIF BEYZA BULBUL | ADDRESS REDACTED | | | ETH 0.000000192144955955 | | |
| 3.1.164238 | ELIF BEYZA RESADI | ADDRESS REDACTED | | | USDT ERC20 406.542269902402 | | |
| 3.1.164239 | ELIF CESIM | ADDRESS REDACTED | | | CEL 0.000013250398245429<br>ETH 0.000000579011437725 | | |
| 3.1.164240 | ELIF CETIN | ADDRESS REDACTED | | | CEL 0.000556959056729972<br>ETH 0.00000044871098469 | | |
| 3.1.164241 | ELIF ERDOĞAN | ADDRESS REDACTED | | | ADA 21.5713773211117<br>BTC 0.0824961010210177<br>DOT 12.2649490613642<br>USDT ERC20 0.239501208677309 | | |
| 3.1.164242 | ELIF ERUĞUZ | ADDRESS REDACTED | | | BNB 0.00137748377115949<br>BTC 0.000000755496355151<br>USDC 4.06163081810754 | | |
| 3.1.164243 | ELIF GEZER | ADDRESS REDACTED | | | CEL 0.000359271602961641 | | |
| 3.1.164244 | ELIF KAPUSUZ | ADDRESS REDACTED | | | ETH 0.000000036047790797 | | |
| 3.1.164245 | ELIF MUTLU | ADDRESS REDACTED | | | ETH 0.0000003652836931 | | |
| 3.1.164246 | ELIF SEN | ADDRESS REDACTED | | | BTC 0.00242234882581302<br>USDT ERC20 0.584218619577897 | | |
| 3.1.164247 | ELIF ŞENGÜLEŞ ÇELEBI | ADDRESS REDACTED | | | BTC 0.00634297528717543<br>USDT ERC20 29366.8470028387 | | |
| 3.1.164248 | ELIF ŞIMŞEK | ADDRESS REDACTED | | | BTC 0.00246166027562375<br>CEL 2.74713739398891 | | |
| 3.1.164249 | ELIF TOSUN | ADDRESS REDACTED | | | BTC 0.413275608339496<br>ETH 4.55942520672526 | | |
| 3.1.164250 | ELIF YAREN OKTEN | ADDRESS REDACTED | | | BTC 0.00258005059622429<br>USDT ERC20 405.131689626976 | | |
| 3.1.164251 | ELIFAZ FREITAS | ADDRESS REDACTED | | | CEL 1.08725195385144 | | |
| 3.1.164252 | ELIGIJUS DIRZYS | ADDRESS REDACTED | | | BTC 6.35175342433154 | | |
| 3.1.164253 | ELIGIJUS STASIULIS | ADDRESS REDACTED | | | CEL 0.310562798266824<br>ETH 0.02433708 | | |
| 3.1.164254 | ELIGIO CALATAYUD | ADDRESS REDACTED | | | ADA 0.342683420286804<br>BTC 0.0000664136207859 61<br>DOT 0.0537207237851545<br>ETH 0.000002942507572411<br>LTC 0.00385521591571335<br>MATIC 1.11845002053932<br>UNI 0.0561955599911181 | BTC 0.000000391607564696<br>LTC 0.000000190240171009<br>MATIC 0.000000182240327944<br>UNI 96.3769479883246 | |
| 3.1.164255 | ELIGIO FLORES-GONZALEZ | ADDRESS REDACTED | | | COMP 3.88342545927317<br>ETH 0.634745535755589<br>LINK 10.7067734655925<br>MATIC 522.007837191899<br>SNX 109.624413599747<br>ZRX 1558.32460782172 | | |
| 3.1.164256 | ELIGIO LOMAS CAMPOS | ADDRESS REDACTED | | | BTC 0.000154427646388155<br>CEL 0.00117268649361632 | | |
| 3.1.164257 | ELIGIO TRABER | ADDRESS REDACTED | | | ADA 829.612424395394<br>BTC 0.101146400612326<br>CEL 0.0194021389517854<br>ETH 3.54861676400617<br>USDC 0.590518957553677<br>USDT ERC20 0.000000141469436576 | | |
| 3.1.164258 | ELIGIO VARGAS | ADDRESS REDACTED | | | BTC 0.0016354100320343 | | |
| 3.1.164259 | ELIGIUS JOSEPH WACHTER | ADDRESS REDACTED | | | ETH 0.00151299152672979 | | |
| 3.1.164260 | ELIGIUSZ SOBEL | ADDRESS REDACTED | | | BTC 0.199072164720611<br>CEL 572.735286883126<br>SGB 172.151136701845<br>USDC 794.414438<br>XRP 1135.80336190969 | | |
| 3.1.164261 | ELIHAS ALEJANDRO LOZANO | ADDRESS REDACTED | | | ADA 0.00207874887553541 | ADA 0.000000428097443058 | |
| 3.1.164262 | ELIHU VILLARREAL | ADDRESS REDACTED | | | BTC 0.000000585647050801<br>MATIC 0.400366602419946 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.164263 | ELIJA GURVICIUS | ADDRESS REDACTED | | | BTC 0.000000006702490208<br>CEL 0.273689605816694 | | |
| 3.1.164264 | ELIJA MISKIC | ADDRESS REDACTED | | | USDC 10.3574724466518 | | |
| 3.1.164265 | ELIJA MUHLBERGER | ADDRESS REDACTED | | | BTC 0.0669943798884247<br>ETH 0.26450064987478 | | |
| 3.1.164266 | ELIJA VINCENT MUCKENTHALER | ADDRESS REDACTED | | | BTC 0.0016094371049234 | | |
| 3.1.164267 | ELIJAH ABEJIDE | ADDRESS REDACTED | | | MATIC 32.3139271075087 | | |
| 3.1.164268 | ELIJAH ABENDROTH | ADDRESS REDACTED | | | BTC 0.000002030619945006<br>LINK 52.0451924558917<br>MATIC 0.232788404325092 | | |
| 3.1.164269 | ELIJAH AIDAN MILLS | ADDRESS REDACTED | | | BTC 0.0000000641563336741999<br>ETH 0.00163775576826175 | | |
| 3.1.164270 | ELIJAH ALBRIGHT | ADDRESS REDACTED | | | ADA 1181.12589194852<br>BTC 0.00297969761518205<br>ETH 0.0114903623123146<br>USDC 3.10034018736416 | | USDC 0.000000489108049279 |
| 3.1.164271 | ELIJAH ARVIND | ADDRESS REDACTED | | | ADA 324.629516518518<br>BTC 0.00375486239454209<br>CEL 17.5416212590301<br>USDT ERC20 253.65 | | |
| 3.1.164272 | ELIJAH BARNES | ADDRESS REDACTED | | | BTC 0.0955906432399358<br>ETH 0.87728140494681 | | |
| 3.1.164273 | ELIJAH BARRETO | ADDRESS REDACTED | | | BTC 0.000853139065483525<br>ETH 0.0107149603200004 | | |
| 3.1.164274 | ELIJAH BAUM | ADDRESS REDACTED | | | ADA 19.7567236236896<br>BTC 0.000958869682606216 | | |
| 3.1.164275 | ELIJAH BENTON | ADDRESS REDACTED | | | MATIC 2.03700533029627 | | |
| 3.1.164276 | ELIJAH BLOMQUIST | ADDRESS REDACTED | | | ADA 0.86222153582491<br>BTC 0.0000009428148006299999<br>ETH 0.000089937714540861<br>LINK 0.204273895865968 | | |
| 3.1.164277 | ELIJAH BOGINO | ADDRESS REDACTED | | | ADA 41.9456891799343<br>BTC 0.0152077845785795<br>ETH 0.128241079757796<br>MATIC 271.823870906811 | | |
| 3.1.164278 | ELIJAH BOSWELL | ADDRESS REDACTED | | | BTC 0.00061005156023758<br>CEL 44.1997105533032 | | |
| 3.1.164279 | ELIJAH BOWERS | ADDRESS REDACTED | | | BAT 0.077238640762127<br>CEL 1.10805792300341<br>ETH 0.000057644953151342<br>USDC 0.130513338548047<br>XRP 0.0249444167621643<br>ZRX 0.0567957473061943 | | |
| 3.1.164280 | ELIJAH BOYNES | ADDRESS REDACTED | | | ADA 206.209361531393<br>MATIC 39.9557616082411 | | |
| 3.1.164281 | ELIJAH BRATHWAITE | ADDRESS REDACTED | | | BCH 0.132441512190745<br>BTC 0.00420101515165594<br>CEL 1.11634609061626<br>COMP 0.0240408031264368<br>EOS 11.6224991803979<br>ETH 0.287253617082417<br>LTC 1.08637608672065<br>SGB 10.458713889483<br>XRP 68.4145187707858 | | |
| 3.1.164282 | ELIJAH BROUGHTON | ADDRESS REDACTED | | | AAVE 0.00245951752367877<br>MATIC 1.53475481228707<br>SNX 0.0631065016193889 | | |
| 3.1.164283 | ELIJAH BROWN | ADDRESS REDACTED | | | CEL 0.00318760366567959 | | |
| 3.1.164284 | ELIJAH BROWN | ADDRESS REDACTED | | | BTC 0.000843324777495307<br>XLM 9.72006423873343 | | |
| 3.1.164285 | ELIJAH CAMPBELL | ADDRESS REDACTED | | | BTC 0.00112658605585284 | | |
| 3.1.164286 | ELIJAH CANNING | ADDRESS REDACTED | | | ADA 384.120640846177<br>BNB 1.30226267406454<br>BTC 0.846148297678109<br>CEL 3.98243996116572<br>DOT 14.6263776090897<br>ETH 2.73660598277877<br>LTC 3.43330313115119<br>LUNC 10.9704123734171<br>XRP 339.470162439586 | | |
| 3.1.164287 | ELIJAH CASTELLO | ADDRESS REDACTED | | | ADA 169.375393302746<br>BAT 125.768089909902<br>BTC 0.00110748504499069<br>ETC 16.2804779905022<br>ETH 0.110494582415097<br>LINK 12.3707536624326<br>MANA 28.5533067832383<br>MATIC 167.144784341478<br>SNX 25.7638283151326<br>XLM 1041.89969610307 | | |
| 3.1.164288 | ELIJAH CHIANG | ADDRESS REDACTED | | | BTC 0.00115061727197348 | | |
| 3.1.164289 | ELIJAH CHRISTOPHER | ADDRESS REDACTED | | | BTC 0.00444897890403819<br>ETH 0.0191707760198064 | | |
| 3.1.164290 | ELIJAH CHUKWUGOZIE OBIDIKE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.164291 | ELIJAH CHUNG SHIAN TAN | ADDRESS REDACTED | | | BTC 0.000347237934455198<br>CEL 190.890148770882<br>DOT 723.211174265112<br>ETH 0.00466918373740466<br>LINK 2021.95898232036<br>MATIC 37592.0690884552<br>SUSHI 1.36028175280451<br>UMA 1910.54727157388<br>USDC 13.7925208515033 | | |
| 3.1.164292 | ELIJAH COBILLAS | ADDRESS REDACTED | | | BTC 0.0765959947496165 | | |
| 3.1.164293 | ELIJAH COEN | ADDRESS REDACTED | | | CEL 3.23888062282742<br>ETH 0.000009223757558558 | CEL 3418.30540295237<br>ETH 0.0093185554845874 | |
| 3.1.164294 | ELIJAH CONNER | ADDRESS REDACTED | | | ETH 0.0715702899994832 | | |
| 3.1.164295 | ELIJAH COWNIE | ADDRESS REDACTED | | | ADA 0.000000311402353327<br>BTC 0.000007179089734926<br>CEL 642.990828679956<br>COMP 0.0195317599670039<br>DOT 0.0138035378240475<br>EOS 19.66<br>LINK 0.874935529606692<br>SNX 17.4340247579708<br>SOL 0.000794575818796168<br>USDC 0.191013380034769<br>XLM 38.4216167 | | |
| 3.1.164296 | ELIJAH CRABTREE | ADDRESS REDACTED | | | BTC 0.0093795082214873<br>USDC 0.392100639426224 | | |
| 3.1.164297 | ELIJAH CRAMER | ADDRESS REDACTED | | | BTC 0.000059315097881831<br>ETH 0.000165219557192421<br>USDC 0.000082345764694804 | BTC 0.0500155075569184<br>ETH 0.150685092079416<br>USDC 0.0637791456412664 | |
| 3.1.164298 | ELIJAH D HALL | ADDRESS REDACTED | | | ADA 0.00935773347242013<br>BTC 0.000006838694952268<br>ETH 0.0033944149423122<br>MATIC 0.0544159908210263<br>USDC 0.0627915444812564 | | |
| 3.1.164299 | ELIJAH DAVID | ADDRESS REDACTED | | | BTC 0.000114931859522912<br>ETH 0.000496246559217923 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.164300 | ELIJAH DELAFUENTE | ADDRESS REDACTED | | | BTC 0.00150803900416033<br>XRP 1054.982013 | | |
| 3.1.164301 | ELIJAH DELP | ADDRESS REDACTED | | | CEL 1.00327760501567 | | |
| 3.1.164302 | ELIJAH DOMINGO | ADDRESS REDACTED | | | ADA 0.375757392970831<br>BTC 0.103035411116965 | | |
| 3.1.164303 | ELIJAH DON STEWART | ADDRESS REDACTED | | | BTC 0.00016704662415088 | BTC 0.000000006668134358 | |
| 3.1.164304 | ELIJAH DOUGLAS-BROWN | ADDRESS REDACTED | | | BTC 0.000000858306828483<br>CEL 0.91954827339548<br>ETC 0.76818140672301<br>SNX 36.543206767504<br>USDC 41.199 | | |
| 3.1.164305 | ELIJAH DUFFY | ADDRESS REDACTED | | | BTC 0.000018684854614047 | | |
| 3.1.164306 | ELIJAH EASTER | ADDRESS REDACTED | | | BTC 0.00570896763932842<br>COMP 0.0592146933915485<br>ETH 0.000204113870908064<br>LTC 0.468979141540982 | | |
| 3.1.164307 | ELIJAH EDWARD ELSNER | ADDRESS REDACTED | | | 1INCH 10.0382630237559<br>ADA 26.1035875394413<br>BCH 0.59038418237699<br>DASH 0.263756464022118<br>DOT 5.10298095305555<br>ETC 2.16444144836469<br>LTC 0.932802702192781<br>MATIC 54.1245711755185<br>USDC 288.927299538937<br>XLM 35.5643609572092<br>XTZ 0.0162780638713682 | BTC 0.00160801669654887<br>XTZ 0.000000377098267297 | |
| 3.1.164308 | ELIJAH ERH | ADDRESS REDACTED | | | BTC 0.0146340864232377 | | |
| 3.1.164309 | ELIJAH ESPADA | ADDRESS REDACTED | | | ADA 50.2502358878818<br>BTC 0.011037304105863<br>ETH 0.190431023227336<br>USDC 104.343102146236 | | |
| 3.1.164310 | ELIJAH EYNON | ADDRESS REDACTED | | | MATIC 806.196647241019 | | |
| 3.1.164311 | ELIJAH FAULKNER | ADDRESS REDACTED | | | BAT 0.0259051461278117 | | |
| 3.1.164312 | ELIJAH FINK | ADDRESS REDACTED | | | ETH 0.0114794688316311 | | |
| 3.1.164313 | ELIJAH FITZGERALD | ADDRESS REDACTED | | | MATIC 1.50571165956506 | | |
| 3.1.164314 | ELIJAH FIX | ADDRESS REDACTED | | | BTC 0.000015573861056721<br>CEL 33.6250702530583<br>ETH 0.000051143193656836<br>MATIC 69.1540366332202<br>USDC 0.0315821051715326<br>XRP 15026.2880130039 | | |
| 3.1.164315 | ELIJAH FORD | ADDRESS REDACTED | | | ETH 0.00347290481259264<br>XRP 1874.0232646633 | | |
| 3.1.164316 | ELIJAH GABRIEL | ADDRESS REDACTED | | | ADA 0.501416127981837<br>BTC 0.000251788575591952<br>ETH 0.00219649872202261<br>LINK 0.00261477725559244<br>UNI 0.00604494614059774 | | |
| 3.1.164317 | ELIJAH GESINKI | ADDRESS REDACTED | | | ETH 0.00223928910524539<br>USDC 88.0600456393502 | | |
| 3.1.164318 | ELIJAH GLASS | ADDRESS REDACTED | | | AVAX 7.58763777400933<br>BTC 0.0411441600777918<br>ETH 0.146214666084218<br>USDC 0.0441509571523204 | BTC 0.01747338 | |
| 3.1.164319 | ELIJAH GOH | ADDRESS REDACTED | | | CEL 3.01471572053326<br>USDC 0.000000327562335063<br>USDT ERC20 0.000000242381846463 | | |
| 3.1.164320 | ELIJAH GOODGAME | ADDRESS REDACTED | | | MATIC 0.398905629859069 | | |
| 3.1.164321 | ELIJAH GOURGUE | ADDRESS REDACTED | | | AVAX 0.000367664333915424<br>BAT 0.000010879787365381<br>BTC 0.00000218195255822<br>DOT 0.00471356008712318<br>ETH 0.000260931167134527<br>XLM 0.0179208653353804 | BAT 0.138219491443988<br>BTC 0.000000005405022089<br>DOT 0.000000000075297493<br>XLM 0.000000076523171502 | |
| 3.1.164322 | ELIJAH GREENSTEIN | ADDRESS REDACTED | | | ADA 211.435545083732<br>BAT 123.7650203117<br>BTC 0.0355012074318603<br>ETH 0.558259433847969<br>LTC 0.528214752363367<br>XRP 347.095877<br>ZEC 0.778565658635355 | | |
| 3.1.164323 | ELIJAH GUAY | ADDRESS REDACTED | | | BTC 0.0364828959081453 | | |
| 3.1.164324 | ELIJAH HENRY | ADDRESS REDACTED | | | BTC 0.000001934094755023<br>CEL 1.06818044411782<br>SGB 0.0167892107996835<br>XRP 0.112206764219871 | | |
| 3.1.164325 | ELIJAH HONGSERMEIER-BAXTER | ADDRESS REDACTED | | | BTC 0.00455436890319921<br>MCDAI 41.9963381660571 | | |
| 3.1.164326 | ELIJAH HOPSON | ADDRESS REDACTED | | | BCH 0.0890301383721608<br>BTC 0.250354567275494<br>CEL 1.12994949094277<br>COMP 0.172910327003267<br>EOS 5.40075975434254<br>MATIC 0.545707196453918<br>SGB 1710.13949421498<br>SNX 8.28707134375898<br>UNI 33.3765505893526<br>USDC 220.993972595835<br>XLM 17.3520707617495<br>XRP 0.000000129988039903 | | |
| 3.1.164327 | ELIJAH HOUSEHOLDER | ADDRESS REDACTED | | | BTC 0.00119546494642852<br>CEL 1.09945500998105 | | |
| 3.1.164328 | ELIJAH HUGHES | ADDRESS REDACTED | | | CEL 0.00520480625075955<br>XRP 53.1198697399088 | | |
| 3.1.164329 | ELIJAH IKHISEMOJIE | ADDRESS REDACTED | | | BTC 0.000441800040865645<br>CEL 0.684599083839262<br>XRP 6.21084066644885 | | |
| 3.1.164330 | ELIJAH IRABOR | ADDRESS REDACTED | | | ETH 0.01556480190577 | | |
| 3.1.164331 | ELIJAH ISRAEL | ADDRESS REDACTED | | | ADA 3.91773798958747<br>BTC 0.000145820576598503<br>DOT 0.842868908946338<br>ETC 0.00782866806805417<br>ETH 0.016693825281001<br>MATIC 4308.41158756256<br>USDC 0.427444985521965<br>ZEC 12.5003635883514 | BTC 0.000000009251000262<br>USDC 58.9084264737743 | |
| 3.1.164332 | ELIJAH JACKSON | ADDRESS REDACTED | | | BTC 0.00118860971875106<br>MATIC 94.7315036919942<br>XLM 804.40049267551 | | |
| 3.1.164333 | ELIJAH JACQUES | ADDRESS REDACTED | | | DOT 0.00555623227789268<br>PAXG 0.000019630772389142 | | |
| 3.1.164334 | ELIJAH JAWIAMBE | ADDRESS REDACTED | | | XRP 40 | | |
| 3.1.164335 | ELIJAH JEROME PIERRE | ADDRESS REDACTED | | | CEL 0.0463476011952765<br>ETH 0.00152437823247765 | | |
| 3.1.164336 | ELIJAH JIN KYUNG KIM | ADDRESS REDACTED | | | ETH 0.0659684578647418 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.164337 | ELIJAH KANG | ADDRESS REDACTED | | | ADA 0.432362747042508<br>BTC 0.000000321852228077<br>ETH 0.00175746040949772<br>LINK 0.120225996196576<br>MATIC 0.00800649112653017<br>USDC 0.683385645181202<br>USDT ERC20 0.143146931541162<br>XLM 0.00569876338489398 | BTC 0.000553058054039802<br>MATIC 12.3731449786185 | |
| 3.1.164338 | ELIJAH KEVIN SANTOS | ADDRESS REDACTED | | | ADA 0.988635133181528<br>USDT ERC20 0.63290845626506 | | |
| 3.1.164339 | ELIJAH KIM | ADDRESS REDACTED | | | BTC 0.00126152056706389<br>ETH 0.000645043857826124 | | |
| 3.1.164340 | ELIJAH KING | ADDRESS REDACTED | | | CEL 1.12223582605044<br>EOS 0.0528936568730475 | | |
| 3.1.164341 | ELIJAH KUHAUPT | ADDRESS REDACTED | | | BTC 0.000009699512072225<br>ETH 0.000049262303949573 | | |
| 3.1.164342 | ELIJAH LAMBERT | ADDRESS REDACTED | | | BTC 0.112409801489932<br>CEL 412.427826614977<br>ETH 0.415224567333142<br>SGB 680.637265804576<br>USDC 0.0550001084725078<br>XRP 0.000000286882939015<br>ZRX 0.00553486 | | |
| 3.1.164343 | ELIJAH LAWRENCE HOLCOMB | ADDRESS REDACTED | | | SNX 0.000179298702547499 | SNX 0.0825053500873341 | |
| 3.1.164344 | ELIJAH LEE | ADDRESS REDACTED | | | BSV 0.0255374292855557<br>BTC 0.107217733958833<br>CEL 33.1049588706235<br>DOT 0.00452952308573074<br>ETH 0.000360765920772115<br>MATIC 326.6367364342<br>MCDAI 31.8436246022058<br>UNI 0.0132730844742319<br>USDC 0.17047924168648 | | |
| 3.1.164345 | ELIJAH LINTON | ADDRESS REDACTED | | | BTC 0.000799837358040449<br>CEL 1.12239057728332<br>USDC 122.296451025788 | | |
| 3.1.164346 | ELIJAH LITTLESHIELD | ADDRESS REDACTED | | | AVAX 0.00643838725293708<br>BTC 0.0000257690260202029 | AVAX 0.00194657045811462<br>BTC 0.00002139 | |
| 3.1.164347 | ELIJAH LONGWELL | ADDRESS REDACTED | | | BAT 0.0150612446601522<br>BTC 0.00930781064346941<br>DOGE 5441.35356960548<br>ETH 0.235154905714119<br>SNX 33.9315588462092<br>USDC 0.312363188014791 | | |
| 3.1.164348 | ELIJAH LYO YVES DUCAY | ADDRESS REDACTED | | | BTC 0.000000005277528677<br>CEL 0.00138650798308423 | | |
| 3.1.164349 | ELIJAH MARCHESE | ADDRESS REDACTED | | | EOS 4.96129497844495 | | |
| 3.1.164350 | ELIJAH MATTHEW VANBENSCHOTEN | ADDRESS REDACTED | | | BTC 0.0168745090825708<br>ETC 43.332885598112 | | |
| 3.1.164351 | ELIJAH MCNEAR | ADDRESS REDACTED | | | ETH 0.0170883506649971 | | |
| 3.1.164352 | ELIJAH MINLER | ADDRESS REDACTED | | | BTC 0.00106363188662688<br>CEL 0.27651484903794<br>DOT 3.32951123164753<br>ETC 10.2080386118389<br>LTC 0.345217884202352<br>XLM 20.6347268097189 | | |
| 3.1.164353 | ELIJAH MOODY | ADDRESS REDACTED | | | BTC 0.000015456117255932 | | |
| 3.1.164354 | ELIJAH MORIN | ADDRESS REDACTED | | | BTC 0.000102142418491964 | | |
| 3.1.164355 | ELIJAH MORTON III | ADDRESS REDACTED | | | BTC 0.0059231656060518<br>ETH 0.0678755784316279<br>SGB 0.00699241378546942<br>USDC 0.260122898109169<br>XRP 0.0457401004783338 | | |
| 3.1.164356 | ELIJAH MURRAY | ADDRESS REDACTED | | | BTC 0.0013476230398077<br>DOT 0.000180900825478992<br>ETH 9.79397249763578<br>LINK 0.0437665609756148<br>SOL 0.111566957910882<br>USDC 36.1463272092605 | | |
| 3.1.164357 | ELIJAH NELSON | ADDRESS REDACTED | | | BTC 0.0358895204086293<br>ETH 0.863803861644389 | | |
| 3.1.164358 | ELIJAH NG | ADDRESS REDACTED | | | BTC 0.00109751465740081<br>ETH 1.04809756135691 | | |
| 3.1.164359 | ELIJAH OCEAN | ADDRESS REDACTED | | | BTC 0.000000008046359453<br>CEL 1.83659905191041<br>MATIC 0.560399201865943 | | |
| 3.1.164360 | ELIJAH OCHOA | ADDRESS REDACTED | | | ETH 0.00129070246740725 | | |
| 3.1.164361 | ELIJAH OHIEMERO AFEARE | ADDRESS REDACTED | | | ETH 0.0605767160532415 | | |
| 3.1.164362 | ELIJAH PACK | ADDRESS REDACTED | | | ADA 0.771977219871579<br>BTC 0.279005324520022<br>DOT 0.060033076630119<br>ETH 4.11574904107842<br>MATIC 1.20521315534846<br>USDC 0.260545630057102 | ADA 0.00372930262642595<br>BTC 0.1474663<br>DOT 0.000395930990890952<br>ETH 0.000244<br>MATIC 0.0111770736335312 | |
| 3.1.164363 | ELIJAH PAN | ADDRESS REDACTED | | | DOT 2.12034033957785 | | |
| 3.1.164364 | ELIJAH PANKANIN | ADDRESS REDACTED | | | CEL 0.39118655766865<br>LINK 0.754749038128533<br>USDT ERC20 0.535259328840244 | | |
| 3.1.164365 | ELIJAH PARKER | ADDRESS REDACTED | | | BTC 0.02844612370179<br>DOT 21.8913407305324<br>ETH 0.000218878853152238 | | |
| 3.1.164366 | ELIJAH PARR | ADDRESS REDACTED | | | AAVE 0.0310268744057771<br>COMP 0.294307240906552<br>ETH 0.000026182112714804 | | |
| 3.1.164367 | ELIJAH PARRA | ADDRESS REDACTED | | | BTC 0.0176861753341927<br>ETH 0.000023507837986843 | | |
| 3.1.164368 | ELIJAH PECOT | ADDRESS REDACTED | | | ADA 0.216041257284043<br>AVAX 0.00807789834737845<br>BTC 0.000002030108776667<br>DOT 0.0111297708143964<br>EOS 0.0112426832328977<br>ETH 0.000040273005786596<br>LINK 0.00655919858926795<br>LTC 0.00109638327684488<br>LUNC 0.00228576527718305<br>MANA 0.00453708558734686<br>MATIC 0.0853603014115588<br>SOL 0.00339114687780362 | AVAX 0.000000056679519348<br>BTC 0.000000918984726144<br>DOT 0.000000843074124677<br>ETH 0.000000893239197727<br>MATIC 0.00954223933623651<br>SOL 0.00006409004962576 | |
| 3.1.164369 | ELIJAH PERALTA | ADDRESS REDACTED | | | BTC 0.000001291790017194 | | |
| 3.1.164370 | ELIJAH PETERSON | ADDRESS REDACTED | | | CEL 0.0213625651236186 | | |
| 3.1.164371 | ELIJAH PICKETT | ADDRESS REDACTED | | | BTC 0.00521308305893415 | | |
| 3.1.164372 | ELIJAH PIERCE | ADDRESS REDACTED | | | BTC 0.000001995238029541<br>GUSD 6.18231554538423<br>USDC 0.394541355814207 | | |
| 3.1.164373 | ELIJAH POHL | ADDRESS REDACTED | | | BTC 0.000000800016900684<br>ETH 0.00127171389728923<br>MATIC 0.015571575553949<br>TUSD 0.00601701704007452<br>USDT ERC20 0.0747870464912343 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.164374 | ELIJAH PRICE | ADDRESS REDACTED | | | BTC 0.000480660266511336<br>ETH 0.00211403323014392<br>USDC 1.62670970266702 | ETH 0.000702994892008317 | |
| 3.1.164375 | ELIJAH PRIESTER | ADDRESS REDACTED | | | USDC 0.0134036950066604 | | |
| 3.1.164376 | ELIJAH QUARTEY | ADDRESS REDACTED | | | BTC 0.00926848999403284 | | |
| 3.1.164377 | ELIJAH QUINN | ADDRESS REDACTED | | | ADA 0.0457730145371857<br>AVAX 0.000679927428285808<br>BTC 0.000004363261581583<br>ETH 0.000036846751523864<br>LUNC 0.000553588576120033 | | BTC 0.00000000952483825 |
| 3.1.164378 | ELIJAH QUIROGA | ADDRESS REDACTED | | | BTC 0.00313703946542125<br>BUSD 2206.35045091263<br>USDC 267.066056190793 | | |
| 3.1.164379 | ELIJAH R AIKENS | ADDRESS REDACTED | | | BTC 0.000029140052818779<br>ETH 0.000422564256298388<br>USDC 0.0433589007930178 | BTC 0.000000006008184716 | |
| 3.1.164380 | ELIJAH RAMOS | ADDRESS REDACTED | | | BUSD 25.156742603331<br>DOT 4.42496428990599<br>ETH 0.39253013925301 | | |
| 3.1.164381 | ELIJAH REISCHL | ADDRESS REDACTED | | | MATIC 1.73024647548895 | | |
| 3.1.164382 | ELIJAH ROJAS | ADDRESS REDACTED | | | BNT 0.269680298842227<br>SNX 0.491738711928449<br>USDC 1.03122160185604 | | |
| 3.1.164383 | ELIJAH RUEBEN PETERSON | ADDRESS REDACTED | | | BTC 0.00250348299643353<br>CEL 5021.92299261245<br>ETH 0.00534898223433401<br>LUNC 49.1<br>USDC 0.200875 | | |
| 3.1.164384 | ELIJAH SAMUEL OLANREWAJU | ADDRESS REDACTED | | | BTC 0.000000764068944098 | | |
| 3.1.164385 | ELIJAH SETTLES | ADDRESS REDACTED | | | BTC 0.0351086091408801<br>ETH 0.00183714194886272 | BTC 0.00412695 | |
| 3.1.164386 | ELIJAH SEXTON | ADDRESS REDACTED | | | BTC 0.000118676736518408 | | |
| 3.1.164387 | ELIJAH SHAUN TROUT | ADDRESS REDACTED | | | AAVE 4.01394452089667<br>ADA 768.253591385345<br>AVAX 15.1174986928365<br>BTC 1.37450728529138<br>CEL 618.091768527957<br>DOT 152.266442565323<br>ETH 9.72842086314386<br>SOL 30.5652754110683<br>XLM 30.524657225025 | | |
| 3.1.164388 | ELIJAH SILVA | ADDRESS REDACTED | | | ADA 0.110402399500875<br>BTC 0.000002112615283596<br>ETH 0.00105582425171803 | | |
| 3.1.164389 | ELIJAH SIMPSON | ADDRESS REDACTED | | | XLM 20.199860844923 | | |
| 3.1.164390 | ELIJAH SPEEDON | ADDRESS REDACTED | | | BTC 0.00406674435445265<br>ETH 0.0152072752719813 | | |
| 3.1.164391 | ELIJAH SPIKES | ADDRESS REDACTED | | | BTC 0.0212983896546332 | | |
| 3.1.164392 | ELIJAH SPINA | ADDRESS REDACTED | | | BCH 0.000219359110450426<br>BTC 0.000001684529434155<br>DASH 0.000416214549105502<br>SNX 0.0320585095899206<br>ZEC 0.0222893853389926 | | |
| 3.1.164393 | ELIJAH ST | ADDRESS REDACTED | | | ADA 0.0455270223002194<br>MATIC 0.0437320732404177 | | |
| 3.1.164394 | ELIJAH STERLING BRASLEY | ADDRESS REDACTED | | | ETH 0.000000711333022445 | | |
| 3.1.164395 | ELIJAH STINES | ADDRESS REDACTED | | | ETH 0.000064962359587479<br>MATIC 0.394741949799575 | | |
| 3.1.164396 | ELIJAH T CHARVET DE CLARIN | ADDRESS REDACTED | | | BTC 0.0259964125397853<br>ETH 0.29514479337491 | | |
| 3.1.164397 | ELIJAH TAN | ADDRESS REDACTED | | | ETH 1.29151655765844 | | |
| 3.1.164398 | ELIJAH TAYLOR | ADDRESS REDACTED | | | BAT 46<br>BSV 0.01186739<br>BTC 0.000127885973942229<br>CEL 165.190709045059<br>COMP 0.01060382<br>EOS 6.4358<br>ETC 2.10113294<br>LTC 0.12759668<br>MANA 10.43986703<br>MATIC 34<br>PAX 25<br>UNI 4.05626714<br>XLM 334.9554432 | | |
| 3.1.164399 | ELIJAH THOMAS FRIDAY | ADDRESS REDACTED | | | ETH 0.00162835641496186 | | |
| 3.1.164400 | ELIJAH TOLAND | ADDRESS REDACTED | | | MATIC 0.479556857811326 | | |
| 3.1.164401 | ELIJAH TORRI LEWIS III | ADDRESS REDACTED | | | ADA 0.00727926944311788<br>BCH 0.00000424860522627599<br>BTC 0.000000162553465117<br>USDC 0.0129792959072264<br>XRP 0.00000040354032514 | ADA 8.823343 | |
| 3.1.164402 | ELIJAH TUATAGALOA | ADDRESS REDACTED | | | ADA 86.1723376859213<br>BTC 0.0564936315465958<br>MATIC 0.392998030296988 | | |
| 3.1.164403 | ELIJAH TURKOVIC | ADDRESS REDACTED | | | CEL 430.669046962614 | | |
| 3.1.164404 | ELIJAH WALKER | ADDRESS REDACTED | | | BTC 0.000387220303910348 | | |
| 3.1.164405 | ELIJAH WARREN-JACQUES | ADDRESS REDACTED | | | BTC 0.000010050803200605<br>CEL 0.118663655163079<br>LINK 0.00818696856684876<br>SGB 0.0740936579466099<br>XRP 0.495187635182191 | | |
| 3.1.164406 | ELIJAH WILLIAMS | ADDRESS REDACTED | | | ADA 232.09124015771<br>AVAX 4.48321231637389<br>BNT 28.9727941828242<br>BTC 0.000996727940789141<br>ETH 0.00216916247186083<br>KNC 27.8340274264955<br>MATIC 111.47795395971<br>MCDAI 173.397597341793<br>SNX 18.838061576879<br>SOL 1.04160431504902<br>XLM 242.555100263182 | AVAX 4.86306217<br>BTC 0.00183319803988535 | |
| 3.1.164407 | ELIJAH WINSTON | ADDRESS REDACTED | | | ADA 216.067287546239<br>BTC 0.127611616807548<br>ETH 1.76085504505225<br>MATIC 479.663429291498 | | |
| 3.1.164408 | ELIJAH YOUNG | ADDRESS REDACTED | | | BTC 0.0243769011741726<br>ETH 0.00514038313054106 | | |
| 3.1.164409 | ELIJAH ZARLIN | ADDRESS REDACTED | | | BTC 0.0114164295500689<br>ETH 0.0193585913699912 | | |
| 3.1.164410 | ELIJAH ZECHARIAH MCINTYRE-POWELL | ADDRESS REDACTED | | | MANA 3.05822383985312 | | |
| 3.1.164411 | ELIJAS BACALHAU | ADDRESS REDACTED | | | ADA 258.870747392119<br>EOS 4.98174615346883<br>XLM 740.426596082061<br>XRP 1238.84641375398 | | |
| 3.1.164412 | ELIJIO HERNANDEZ | ADDRESS REDACTED | | | MATIC 11.5437079534439 | | |
| 3.1.164413 | ELIKA IMANI | ADDRESS REDACTED | | | BTC 0.000004428620971286 | | |
| 3.1.164414 | ELIKA POLL | ADDRESS REDACTED | | | CEL 1.09259045496996<br>SGB 40.2273944311919<br>XRP 271.28715893004 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.164415 | ELIKA SALAZAR | ADDRESS REDACTED | | | BTC 0.000947278440296754<br>MCDAI 0.830561130615403 | | |
| 3.1.164416 | ELIKI BOLAITAMANA | ADDRESS REDACTED | | | BTC 0.02072614<br>CEL 31.4063186609212<br>LTC 0.54044178<br>SGB 37.7825009062<br>XLM 791.841974131313<br>XRP 471.049642 | | |
| 3.1.164417 | ELIKPLIM KWAKU DZIEKETEY | ADDRESS REDACTED | | | BTC 0.000166341035312221 | | |
| 3.1.164418 | ELIM MARISOL FLORES | ADDRESS REDACTED | | | BTC 0.000000008468941473<br>CEL 0.507310980712224 | | |
| 3.1.164419 | ELIMANE THIAM | ADDRESS REDACTED | | | BTC 0.0000154<br>CEL 0.0532373302074338 | | |
| 3.1.164420 | ELIMELEC CALDERON | ADDRESS REDACTED | | | GUSD 61.2522739833928 | | |
| 3.1.164421 | ELIMELECH BLAU | ADDRESS REDACTED | | | BCH 0.00577523051415387<br>BTC 0.000012708429883555<br>CEL 0.329572288990573<br>ETH 0.0000574463189968799<br>LINK 0.0528951202226811<br>SNX 0.0415901238478641<br>USDC 31.0033520029647 | | |
| 3.1.164422 | ELIMELECH MIRIAM | ADDRESS REDACTED | | | BTC 0.0186076398068068<br>USDC 22091.4339288626 | | |
| 3.1.164423 | ELIMER CORNEJO | ADDRESS REDACTED | | | BTC 0.0000200720745404769<br>XLM 0.0436754200119673 | | |
| 3.1.164424 | ELIMIHANON MELVIN OSAS | ADDRESS REDACTED | | | BTC 0.00019266<br>CEL 2.26503302581337 | | |
| 3.1.164425 | ELIN BENGTSSON | ADDRESS REDACTED | | | CEL 7235.9222500035<br>ETH 7.0876219479666<br>SGB 0.648393896617076<br>SNX 120<br>USDC 30.8440656562861<br>XRP 4.29408702939545 | | |
| 3.1.164426 | ELIN BRAKSTAD | ADDRESS REDACTED | | | ADA 62.7546425409829<br>BTC 1.49309802<br>CEL 0.97264985484829<br>ETH 0.353429313106861<br>XRP 1777.34470125761 | | |
| 3.1.164427 | ELIN DAVIES | ADDRESS REDACTED | | | BTC 0.00734147583601011<br>CEL 15.5427907596477<br>ETH 0.12431864 | | |
| 3.1.164428 | ELIN DIJKSTRA | ADDRESS REDACTED | | | BTC 0.00109516812383738<br>CEL 7.70262045627841<br>DASH 0.629527975797495<br>DOT 4.906988<br>LTC 0.6929<br>XRP 77.71196 | | |
| 3.1.164429 | ELIN KARACAGIL | ADDRESS REDACTED | | | BTC 0.000000698017229364<br>LTC 0.00254989185556893 | | |
| 3.1.164430 | ELIN NØRGAARD | ADDRESS REDACTED | | | ADA 304.774194556699<br>BTC 0.0153758800076666<br>CEL 886.121707950033<br>DOT 14.1728284335773<br>EOS 5.0075<br>ETH 0.469502895549292<br>LINK 4.68202326<br>LUNC 3.3114560196954<br>PAXG 0.000020426402188942<br>USDC 663.26<br>XLM 180.230533615081<br>XRP 104.459975408525 | | |
| 3.1.164431 | ELIN SEVOV | ADDRESS REDACTED | | | BTC 0.000000201940190289<br>CEL 1.1546330698915<br>ETH 0.00283726353786483<br>SNX 0.541429400040341<br>UNI 0.110663018714086<br>USDC 0.00210130425279493 | | |
| 3.1.164432 | ELIN SIKSTRÖM | ADDRESS REDACTED | | | BTC 0.000001129413783393<br>USDC 0.633190241855473 | | |
| 3.1.164433 | ELIN ULFHAMMER | ADDRESS REDACTED | | | BTC 0.00246679659913616<br>CEL 30.2794016220867<br>ETH 0.06113164<br>MCDAI 30 | | |
| 3.1.164434 | ELIN VERDIJK | ADDRESS REDACTED | | | BTC 0.00089155952955311<br>ETH 0.0030855710258841<br>USDC 0.764940998965328 | | |
| 3.1.164435 | ELIN WALLBERG | ADDRESS REDACTED | | | ADA 39.8579043920006<br>BTC 0.00114542151047342<br>CEL 6.19022373961586<br>ETH 0.133333488489155<br>MATIC 0.0310607973404475<br>XLM 16.7204698211033 | | |
| 3.1.164436 | ELINA ANISTON | ADDRESS REDACTED | | | BTC 0.014322968913658<br>USDC 101.389324313362 | | USDC 0.00000022614302357 |
| 3.1.164437 | ELINA BENSONE | ADDRESS REDACTED | | | BTC 0.000020444273490973<br>CEL 0.0145026727972763<br>COMP 0.000124241385345767<br>ETH 0.00203956147043501 | | |
| 3.1.164438 | ELINA GROMINA | ADDRESS REDACTED | | | BTC 0.000426665511723194<br>CEL 0.720059083224699<br>USDC 2182.72784436422 | | |
| 3.1.164439 | ELINA HOSHIHARA | ADDRESS REDACTED | | | BTC 0.216236265977902<br>DOT 1.89385464617056<br>LTC 1.33374154430462 | | |
| 3.1.164440 | ELINA IUSUPOVA | ADDRESS REDACTED | | | BTC 0.000000609949355359<br>USDT ERC20 0.41550525169127 | | |
| 3.1.164441 | ELINA KIRSAKMENE | ADDRESS REDACTED | | | BTC 0.000000702284525955<br>CEL 0.117978550502593<br>XLM 0.000000083149388228 | | |
| 3.1.164442 | ELINA MARJAANA HEINONEN | ADDRESS REDACTED | | | BTC 0.0209175953100892<br>CEL 239.124522458684 | | |
| 3.1.164443 | ELINA MOGLIA | ADDRESS REDACTED | | | BTC 0.000000826556116831999<br>USDT ERC20 0.281878739962486 | | |
| 3.1.164444 | ELINA MUNNUKKA | ADDRESS REDACTED | | | BTC 0.0274163344940097<br>CEL 1.8264180781186<br>ETH 0.0015580622652927 | | |
| 3.1.164445 | ELINA NAVAKOUSKAYA | ADDRESS REDACTED | | | BTC 0.00553992213338526 | | |
| 3.1.164446 | ELINA NIEMELA | ADDRESS REDACTED | | | BTC 0.00402301964772205<br>LTC 3.83283139598544 | | |
| 3.1.164447 | ELINA STRELNIKOVA | ADDRESS REDACTED | | | BTC 0.000000009430933831<br>CEL 10.412489378199<br>ETH 0.00842029678572706<br>USDC 91.02 | | |
| 3.1.164448 | ELINA TENDITA | ADDRESS REDACTED | | | BTC 0.00196819<br>CEL 1.64224271658822 | | |
| 3.1.164449 | ELINA TURNER | ADDRESS REDACTED | | | BTC 0.000174666066316317<br>ETH 0.00542342778916839 | | |
| 3.1.164450 | ELINA USTAREZ | ADDRESS REDACTED | | | BTC 0.00116756332535305<br>USDC 3.76289943002668 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.164451 | ELINA YAKOVENKO | ADDRESS REDACTED | | | BTC 0.00000000015487891<br>CEL 0.00437837901554061<br>ZEC 0.00184580230546233 | | |
| 3.1.164452 | ELINA YAKOVENKO | ADDRESS REDACTED | | | BTC 0.000000571923852978<br>ETH 0.000003374665210177<br>USDC 0.000928505973662343 | | |
| 3.1.164453 | ELINE DÉ KONING | ADDRESS REDACTED | | | CEL 8.34203412872011<br>USDT ERC20 175.059036 | | |
| 3.1.164454 | ELINE HERMSEN | ADDRESS REDACTED | | | BTC 0.00090952193252818<br>CEL 344.112972623743<br>DOT 6.56441191730892<br>ETH 1.0293<br>LINK 22.624<br>USDC 6531.213742 | | |
| 3.1.164455 | ELINE HOOGERVORST | ADDRESS REDACTED | | | BTC 0.193173968234243 | | |
| 3.1.164456 | ELINE KNIPMEIJER | ADDRESS REDACTED | | | BAT 614.188189325230<br>BTC 0.145941004379258<br>CEL 20.5841215278946 | | |
| 3.1.164457 | ELINE LAMBOOIJ | ADDRESS REDACTED | | | BTC 0.000004231543395452<br>CEL 0.00370915913882213<br>PAXG 0.00390872426328902<br>USDC 0.318429382011912<br>USDT ERC20 0.789702507308415 | | |
| 3.1.164458 | ELINE SIPS | ADDRESS REDACTED | | | CEL 0.00591594007449116 | | |
| 3.1.164459 | ELINE STAHL | ADDRESS REDACTED | | | BTC 0.000001794809199215<br>ETH 0.00149228845889314 | | |
| 3.1.164460 | ELINE VITTA | ADDRESS REDACTED | | | CEL 0.190851497220035 | | |
| 3.1.164461 | ELINE WATERVOORT | ADDRESS REDACTED | | | BTC 0.000001408259976642<br>LTC 0.000002143501176263 | | |
| 3.1.164462 | ELINE WORPVIK | ADDRESS REDACTED | | | BTC 0.069552846276675<br>CEL 16.9985366325842 | | |
| 3.1.164463 | E-LING LIAW | ADDRESS REDACTED | | | BTC 0.00945068160629831<br>ETH 0.0362336952872712<br>LINK 0.069170375975171<br>USDC 1218.09831073764 | | |
| 3.1.164464 | ELINOR SHKLAZ | ADDRESS REDACTED | | | BTC 0.0335506167988963<br>ETH 0.674332417548076 | | |
| 3.1.164465 | ELINOR SWANSON | ADDRESS REDACTED | | | BTC 0.000679084479867975<br>MATIC 14995.6963482371<br>MCDAI 0.0304537107958422 | | |
| 3.1.164466 | ELINORE ANTILL | ADDRESS REDACTED | | | BTC 0.655315199920321<br>CEL 58.2048940777854<br>ETH 1.71104001431519<br>LINK 272.791041698304<br>LTC 0.518851444200566<br>UNI 22.946870192932<br>USDC 4.72366445115995 | | |
| 3.1.164467 | ELIO ARMANDO MINIERI | ADDRESS REDACTED | | | ETH 0.244736105149416 | | |
| 3.1.164468 | ELIO BELLI | ADDRESS REDACTED | | | BAT 0.173076439575405<br>BTC 0.00971462262704542<br>CEL 6.18984951535787<br>DASH 0.002811305902817<br>EOS 0.0716812696222753<br>ETH 0.000000000531408739<br>LTC 0.00322795504627687<br>OMG 0.0252911354104297<br>PAXG 0.49134609041823<br>USDT ERC20 327.01944445966<br>XLM 0.736020725228923 | | |
| 3.1.164469 | ELIO CONSTANZA | ADDRESS REDACTED | | | 1INCH 0.908731606473329<br>ADA 4.44216207266206<br>BCH 0.00314492177975585<br>BTC 0.000036531705065767<br>COMP 0.0104100104401653<br>DASH 0.00715219982430704<br>EOS 0.352085550353312<br>ETH 0.00017459843509227<br>KNC 0.0334693376671623<br>MATIC 0.823420585836011<br>SGB 12.4736952602187<br>SNX 0.418004437096545<br>UNI 0.00175861565120298<br>USDC 0.0401843220523755<br>XLM 0.0207226638774496<br>XRP 0.000000855408814574<br>ZEC 0.00494643408870074 | 1INCH 916.87697967129<br>ADA 5523.3273422585<br>BCH 12.5890075894633<br>COMP 29.6789157794857<br>DASH 20.3891979255366<br>EOS 464.595234315538<br>SGB 11495.8213789791<br>SNX 155.545980971021<br>ZEC 49.1366306383346 | |
| 3.1.164470 | ELIO DI IORIO | ADDRESS REDACTED | | | BTC 0.000000001068258586<br>CEL 6.42178732717746 | | |
| 3.1.164471 | ELIO DILASCIO MARTINO | ADDRESS REDACTED | | | BTC 0.0052001829454146<br>CEL 1.37104531694583<br>MCDAI 447.956632355318 | | |
| 3.1.164472 | ELIO DISCIASCIO | ADDRESS REDACTED | | | BTC 0.00139641026216867<br>USDT ERC20 414.293491238267 | | |
| 3.1.164473 | ELIO ELIAS | ADDRESS REDACTED | | | BTC 0.0000000147774895199999<br>CEL 103.049697762051<br>GUSD 0.00176282762702372<br>MCDAI 0.00220824985119508<br>PAXG 0.000000299708035277<br>USDC 0.0359643468500322 | BTC 0.000011810104675229<br>GUSD 1.19899346718054<br>MCDAI 2.64433102289438<br>PAXG 0.000300855382452689<br>USDC 0.511815074939299 | |
| 3.1.164474 | ELIO GARCIA | ADDRESS REDACTED | | | XLM 0.014354805973863 | | |
| 3.1.164475 | ELIO GIUSSO | ADDRESS REDACTED | | | CEL 244.138642173515<br>ETH 0.000565701233056269<br>PAXG 0.000272519729696348<br>SNX 0.113419005069656<br>TUSD 52.9733338 | | |
| 3.1.164476 | ELIO INGENITO | ADDRESS REDACTED | | | ETH 0.140552203375438 | | |
| 3.1.164477 | ELIO LATELLA | ADDRESS REDACTED | | | ETH 0.000270295502371154<br>MANA 0.150473491166241<br>MCDAI 2.52846099936726 | | |
| 3.1.164478 | ELIO MARTINEZ | ADDRESS REDACTED | | | BTC 0.924926642614335 | | |
| 3.1.164479 | ELIO MIGLIO | ADDRESS REDACTED | | | MATIC 1711.03479737573 | | |
| 3.1.164480 | ELIO MONTERO-CASTILLO | ADDRESS REDACTED | | | CEL 1.0010300909889 | | |
| 3.1.164481 | ELIO MOREIRA | ADDRESS REDACTED | | | BTC 0.0118995805324963 | | |
| 3.1.164482 | ELIO PANI | ADDRESS REDACTED | | | USDC 80.4765500832422 | | |
| 3.1.164483 | ELIO PANI | ADDRESS REDACTED | | | BTC 0.000016224816736784<br>USDC 89.6077837753668<br>USDT ERC20 154.021851902404 | | |
| 3.1.164484 | ELIO PERRA | ADDRESS REDACTED | | | BTC 0.000000021440142446<br>CEL 1.08169978736194<br>PAX 0.159173264189785 | | |
| 3.1.164485 | ELIO POPOVIC | ADDRESS REDACTED | | | BTC 0.000003773934173355<br>LTC 0.00015462290938122<br>XLM 0.0223900800743007 | | |
| 3.1.164486 | ELIO SEBASTIAN DIAZ | ADDRESS REDACTED | | | BTC 0.000001162326718353<br>CEL 0.000846685568908637 | | |
| 3.1.164487 | ELIO SECCARECCIA | ADDRESS REDACTED | | | ADA 135.703557662524<br>BTC 0.00215759040303788<br>CEL 0.942722430306979<br>ETH 0.121716430445943 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.164488 | ELIO SKYE | ADDRESS REDACTED | | | CEL 2.84490578164536<br>SGB 37971.1144472214 | | |
| 3.1.164489 | ELIO SOLA | ADDRESS REDACTED | | | CEL 6.18392128082723<br>SGB 22.2936465248706<br>USDT ERC20 104.482427528427<br>XRP 151.212378166154 | | |
| 3.1.164490 | ELIO VALDES FUNDORA | ADDRESS REDACTED | | | BTC 0.207378354528147<br>USDC 41109.8838405267<br>XLM 581.996412729876 | | |
| 3.1.164491 | ELIO VERHOEF | ADDRESS REDACTED | | | BTC 0.00001328336105228<br>CEL 14.2717677213247<br>LINK 0.0181901168389884<br>USDC 0.2781 | | |
| 3.1.164492 | ELIO YAHCHOUCHI | ADDRESS REDACTED | | | BTC 0.000033040464098159<br>CEL 0.127486741472959<br>LUNC 0.0164816415647523<br>USDC 0.0370223005749892<br>USDT ERC20 0.0149896316854183 | | |
| 3.1.164493 | ELIOMAR CARMO | ADDRESS REDACTED | | | CEL 0.0007805260370699<br>DASH 0.0006 | | |
| 3.1.164494 | ELIONAY DA SILVA LEAL | ADDRESS REDACTED | | | CEL 0.000162940757330978<br>ETH 0.000000230806192355 | | |
| 3.1.164495 | ELIONEL DIAZ | ADDRESS REDACTED | | | ADA 2824.32819646384<br>AVAX 41.3889708165083<br>BTC 0.0119471209953558<br>DOT 0.0357133099556931<br>ETH 1.24810950373064<br>LUNC 0.0708069930778658<br>MATIC 0.00030696270841027<br>MCDAI 0.0623188929121327<br>SOL 0.0082959770701504<br>XLM 1414.77148440907<br>XRP 213.86447 | ADA 127.553944096899<br>AVAX 1.19755764294261<br>BTC 0.000960087806614702<br>DOT 0.000000000080022967<br>ETH 0.00001122<br>LUNC 0.000000942120310819<br>MCDAI 115.60738319<br>SOL 0.000000000541926545 | |
| 3.1.164496 | ELIOS KONI | ADDRESS REDACTED | | | USDC 0.172841443345884 | | |
| 3.1.164497 | ELIOSHA LYDON (NILIODEAIN) | ADDRESS REDACTED | | | BTC 0.393021131990967<br>CEL 25.9019041851654<br>ETH 1.0577450173135 | | |
| 3.1.164498 | ELIOT ALILI | ADDRESS REDACTED | | | ETH 0.000007091763775188<br>TUSD 0.0513489926431283 | | |
| 3.1.164499 | ELIOT BRUN | ADDRESS REDACTED | | | BTC 0.00108725295014771 | | |
| 3.1.164500 | ELIOT DAYAN | ADDRESS REDACTED | | | CEL 4.02668786129431<br>MATIC 85.60263349 | | |
| 3.1.164501 | ELIOT DRIESSEN | ADDRESS REDACTED | | | USDC 0.0678419974558638 | | |
| 3.1.164502 | ELIOT ENGELKING | ADDRESS REDACTED | | | BTC 0.000000899283440445 | | |
| 3.1.164503 | ELIOT ERLICK | ADDRESS REDACTED | | | BTC 0.0808656197862173<br>COMP 0.0653928260266033<br>ETH 1.20881166515777<br>GUSD 4320.8497026697<br>LTC 3.17994522771006<br>USDC 3139.2100022489<br>XLM 134.898236271325 | | |
| 3.1.164504 | ELIOT FOYE | ADDRESS REDACTED | | | BTC 0.0580816631422396<br>ETH 0.32977841482371 | | |
| 3.1.164505 | ELIOT GABLE | ADDRESS REDACTED | | | BSV 0.161821178313378<br>MATIC 0.0374116418884083<br>ZEC 0.0202909613637824 | | |
| 3.1.164506 | ELIOT GOODWIN | ADDRESS REDACTED | | | SUSHI 128.406887654134 | CEL 131.747712757132<br>ETC 42.04504155<br>SUSHI 42.4777548431578 | |
| 3.1.164507 | ELIOT HEINZ BLUM | ADDRESS REDACTED | | | BTC 0.00140903928962099<br>ETH 0.126667456973169<br>XRP 444.599 | | |
| 3.1.164508 | ELIOT KERSGAARD | ADDRESS REDACTED | | | BTC 0.000017263227727948<br>COMP 0.184353619401858<br>ETH 0.000428814739735093<br>LINK 0.0311783091335004<br>LTC 0.000965273488823048<br>USDC 1.55856101611401 | | |
| 3.1.164509 | ELIOT KIM | ADDRESS REDACTED | | | ETH 0.000787943773980678 | | |
| 3.1.164510 | ELIOT KIM | ADDRESS REDACTED | | | BTC 22.1844094043216<br>ETH 101.653720692072 | | |
| 3.1.164511 | ELIOT LEE | ADDRESS REDACTED | | | BTC 0.00958183909201552<br>CEL 10.859260273225 | | |
| 3.1.164512 | ELIOT LOMBARDOZZI | ADDRESS REDACTED | | | BTC 0.720514579574658<br>CEL 6142.85499237797<br>DASH 9.6298169<br>EOS 222.1222<br>KNC 2102.50843934647<br>LINK 2300<br>LTC 14.9219433<br>MANA 7130.1919<br>MATIC 12633.3434079594<br>SGB 1228.53394771713<br>SNX 3.21091546382368<br>UNI 1200.45148964056<br>XLM 21423.5772<br>XRP 7958<br>ZEC 17.4084213<br>ZRX 1485.88410104011 | | |
| 3.1.164513 | ELIOT MASON | ADDRESS REDACTED | | | BTC 0.000424547479329022<br>ETH 4.62392861453086 | | |
| 3.1.164514 | ELIOT MATHIEU-PROTEAU | ADDRESS REDACTED | | | CEL 5.7323305731961<br>USDT ERC20 172.662213 | | |
| 3.1.164515 | ELIOT MAURICE | ADDRESS REDACTED | | | BTC 0.00639605868564886 | | |
| 3.1.164516 | ELIOT MENENDEZ | ADDRESS REDACTED | | | AAVE 0.00466117921054105<br>BTC 0.000537106683508442<br>CEL 296.648432041815<br>COMP 0.000481278361309457<br>DASH 0.00260530851717584<br>EOS 0.00553850284029833<br>ETH 0.00545079494537162<br>LINK 0.0151541512860665<br>LTC 0.00199529402580353<br>MATIC 131.301155745728<br>MCDAI 0.318221853170755<br>OMG 0.0223537029613374<br>SGB 0.347900333631402<br>SNX 0.298282227803054<br>UMA 0.0264151911878468<br>USDC 0.0751978818430755<br>USDT ERC20 0.0701760551877235<br>XRP 2.27575150798629<br>ZRX 0.236637447539145 | BTC 0.741104162739072<br>ETH 0.0332550148308064<br>USDC 665.84<br>USDT ERC20 41.3061679465516 | |
| 3.1.164517 | ELIOT RAUK | ADDRESS REDACTED | | | AAVE 0.000000805271098125<br>BTC 0.000085764610124195<br>ETH 0.000001477545009521<br>MATIC 0.582513309658836<br>USDC 0.0508616448989572 | AAVE 0.000921942221365293<br>BTC 0.000000000225767647 | |
| 3.1.164518 | ELIOT REDELMAN | ADDRESS REDACTED | | | BTC 0.221922806058251<br>ETH 0.00301646959593768 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.164519 | ELIOT ROBERTS | ADDRESS REDACTED | | | CEL 1.06349026568164<br>EOS 0.012126581111858 | | |
| 3.1.164520 | ELIOT SILMAN | ADDRESS REDACTED | | | BTC 0.00132675348866656<br>CEL 0.241107450167645<br>ETH 1.87309408659077 | | |
| 3.1.164521 | ELIOT WHEELER | ADDRESS REDACTED | | | BTC 0.000848383283311217<br>CEL 9.01294158505376<br>USDC 216.364362558593 | | |
| 3.1.164522 | ELIOT WYCOFF | ADDRESS REDACTED | | | ETH 0.000001758842646964<br>LTC 0.00002650526573906 | | |
| 3.1.164523 | ELIOT ZHU | ADDRESS REDACTED | | | BTC 0.00000251407994285<br>USDC 0.433745423834441 | | |
| 3.1.164524 | ELIOTT ABANDA | ADDRESS REDACTED | | | BTC 0.000000003025050267<br>CEL 0.00360163004684481<br>COMP 0.000068733312267344<br>ETH 0.000885149093734873<br>SNX 0.0151956076980327<br>USDC 0.00605969302458593<br>XLM 0.0394577367783022<br>ZEC 0.000292383452618237 | | |
| 3.1.164525 | ELIOTT BIOTTEAU | ADDRESS REDACTED | | | BTC 0.00105802192221422<br>BUSD 1132.12960407081<br>CEL 0.750525496784509 | | |
| 3.1.164526 | ELIOTT BOISVERT | ADDRESS REDACTED | | | BTC 0.00000425664947667<br>CEL 0.0928652059316211 | | |
| 3.1.164527 | ELIOTT CAYLA | ADDRESS REDACTED | | | ADA 388.725425064983<br>BNB 0.00265076132615544<br>BTC 0.00312400310881814<br>CEL 4.30068260049829<br>DOT 0.0326627748714695<br>ETH 0.000315061470649843<br>SNX 34.4460181869449<br>XLM 0.172257804689038 | | |
| 3.1.164528 | ELIOTT COQUEREAU | ADDRESS REDACTED | | | BTC 0.000000023188511097 | | |
| 3.1.164529 | ELIOTT COTI | ADDRESS REDACTED | | | BTC 0.00114155561321338<br>XLM 1349.60056538102<br>XRP 282.782964164627 | | |
| 3.1.164530 | ELIOTT DAUFFY | ADDRESS REDACTED | | | BTC 0.000022080002907802<br>CEL 0.0166276756706903<br>LTC 0.0395666456963047<br>TUSD 0.0463090691751742<br>USDC 0.171082364348107 | | |
| 3.1.164531 | ELIOTT DECRETON | ADDRESS REDACTED | | | USDC 98.6217664699848 | | |
| 3.1.164532 | ELIOTT GODET | ADDRESS REDACTED | | | ADA 333.13386927962<br>BCH 0.16694951<br>BNB 0.00484153593247053<br>BTC 0.000361206409927095<br>CEL 12.5862416320285<br>USDT ERC20 0.207913597856233 | | |
| 3.1.164533 | ELIOTT HERGAT | ADDRESS REDACTED | | | CEL 1.06384796355336 | | |
| 3.1.164534 | ELIOTT JOO | ADDRESS REDACTED | | | ADA 367.892119268083<br>BTC 0.00107571186504162 | | |
| 3.1.164535 | ELIOTT LEGARE | ADDRESS REDACTED | | | BNB 0.0302361431397963<br>CEL 1.01176716498576<br>USDC 3057.64366898279 | | |
| 3.1.164536 | ELIOTT LOPEZ | ADDRESS REDACTED | | | LTC 0.0159390491906053<br>MATIC 1397.92772626543 | | |
| 3.1.164537 | ELIOTT PESNEL | ADDRESS REDACTED | | | PAXG 0.0111150390668663 | | |
| 3.1.164538 | ELIOTT ROUDIL | ADDRESS REDACTED | | | AVAX 4.41849860888374<br>BTC 1.20282250937147<br>BUSD 59.2493213542548<br>CEL 1.0845153234946<br>DOT 11.8964533778527<br>ETH 6.97983386456597<br>LINK 0.00812649476593373<br>USDC 0.221164886870899 | | |
| 3.1.164539 | ELIOTT STEYLEMANS | ADDRESS REDACTED | | | CEL 0.078347799088393<br>EOS 2 | | |
| 3.1.164540 | ELIOTT VINCENT | ADDRESS REDACTED | | | CEL 0.145431011686833<br>SGB 31.029822001903 | | |
| 3.1.164541 | ELIR DAVID BRISKE | ADDRESS REDACTED | | | BTC 0.000000001341346154<br>CEL 0.228567055375963 | | |
| 3.1.164542 | ELIRA SHEHU | ADDRESS REDACTED | | | BTC 0.0310323720854084<br>CEL 33.4840249584251 | | |
| 3.1.164543 | ELIRAN AMAR | ADDRESS REDACTED | | | BTC 0.000000008479708399<br>CEL 0.087339027375142<br>LTC 0.00108264910066842 | | |
| 3.1.164544 | ELIRAN BEN ISHAY | ADDRESS REDACTED | | | BTC 0.00102696838851301<br>CEL 48.8064527935793<br>ETH 0.00873112783741052 | | |
| 3.1.164545 | ELIRAN GANON | ADDRESS REDACTED | | | ETH 0.000993034910069555 | | |
| 3.1.164546 | ELIRAN GARRAM | ADDRESS REDACTED | | | BTC 0.00204976830106401 | | |
| 3.1.164547 | ELIRAN OVAD | ADDRESS REDACTED | | | BTC 0.00357670323809197<br>CEL 218.348697144441 | | |
| 3.1.164548 | ELIS ACHIM | ADDRESS REDACTED | | | BTC 0.00129410638165663<br>ETH 0.186320000292514 | | |
| 3.1.164549 | ELIS CANTO | ADDRESS REDACTED | | | ADA 0.157728000872914<br>BNB 0.000000812916298378<br>BTC 0.000000571287123182<br>CEL 0.0787313241786203<br>XRP 1.16942111809697 | | |
| 3.1.164550 | ELIS KASUM | ADDRESS REDACTED | | | BTC 0.00000411044927672<br>CEL 48.0572978671295<br>ETH 0.0000838994944728569<br>LINK 0.843064511237074<br>MATIC 0.260993281945999<br>SNX 2.36501435<br>USDC 25.0660196757018 | | |
| 3.1.164551 | ELIS NICHELE | ADDRESS REDACTED | | | AAVE 0.4528<br>ADA 100<br>BTC 0.00748479<br>CEL 20.2054845467073<br>DASH 0.92387316<br>ETH 0.04996265<br>SNX 54.414 | | |
| 3.1.164552 | ELIS SAMUEL TRINIDAD SANTIAGO | ADDRESS REDACTED | | | ETH 0.00167714074860953 | | |
| 3.1.164553 | ELIS SATELLARI | ADDRESS REDACTED | | | BTC 0.000828310020380467<br>ETH 13.26299649316<br>LINK 1.00377893858037<br>SNX 0.866259075599345<br>UNI 0.0559301423420682 | | |
| 3.1.164554 | ELIS TJANDRA | ADDRESS REDACTED | | | BTC 0.00932084187530551<br>ETH 0.296822491819214<br>GUSD 4233.65391167497 | | |
| 3.1.164555 | ELISA ABREU | ADDRESS REDACTED | | | ADA 0.00700829234065886<br>CEL 0.0294187278446666<br>DOT 0.00444722866428298<br>ETH 0.000004978746734337 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.164556 | ELISA ALTAMIRANO | ADDRESS REDACTED | | | BTC 0.00360944207480489<br>CEL 568.254579760796<br>ETH 0.567096356029364<br>SNX 4.89326688 | | |
| 3.1.164557 | ELISA AMANTEA BIANCHI | ADDRESS REDACTED | | | BNB 0.00205028102831866<br>BTC 0.000016949942066734<br>USDT ERC20 0.691502005529034 | | |
| 3.1.164558 | ELISA ANDRETTA | ADDRESS REDACTED | | | BTC 0.000003848362320055<br>USDC 0.645428936665804 | | |
| 3.1.164559 | ELISA ANTONIA ORTEGA | ADDRESS REDACTED | | | AAVE 0.76162<br>BAT 204.705<br>BTC 0.319892777441206<br>CEL 4539.92129347809<br>EOS 25.209<br>ETH 7.42365374432188<br>LINK 62.9133604270109<br>MATIC 44029.1555248968<br>SNX 65.53566<br>UNI 28.3849977<br>USDC 167.538658<br>USDT ERC20 148.257413<br>XRP 1224 | | |
| 3.1.164560 | ELISA ARRISOL | ADDRESS REDACTED | | | BTC 0.000004087857992366<br>CEL 0.0176933131404884<br>ETH 0.000096192601765288 | | |
| 3.1.164561 | ELISA BARROTTA | ADDRESS REDACTED | | | BTC 0.0619381190281634 | | |
| 3.1.164562 | ELISA BEATRIZ PINTO NEVES | ADDRESS REDACTED | | | ADA 7.43<br>CEL 0.17609966990041<br>LTC 0.0726 | | |
| 3.1.164563 | ELISA BERG | ADDRESS REDACTED | | | ETH 0.231113960624914 | | |
| 3.1.164564 | ELISA BERTOLOTTI | ADDRESS REDACTED | | | ADA 0.556056190913426<br>BTC 0.00000167422806423 | | |
| 3.1.164565 | ELISA BETTELLI | ADDRESS REDACTED | | | BTC 0.000007614701598026 | | |
| 3.1.164566 | ELISA BIADOLLA | ADDRESS REDACTED | | | BTC 0.000033469632375407 | | |
| 3.1.164567 | ELISA BOHM | ADDRESS REDACTED | | | BTC 0.0607691824794572 | | |
| 3.1.164568 | ELISA BONOTTI | ADDRESS REDACTED | | | BTC 0.0177520393821071 | | |
| 3.1.164569 | ELISA BORDI | ADDRESS REDACTED | | | BTC 0.0016828506909535<br>CEL 559.589779237676<br>MATIC 1785.34784466<br>USDC 281.635328<br>USDT ERC20 59.140507 | | |
| 3.1.164570 | ELISA BURATTO | ADDRESS REDACTED | | | BTC 0.000002600402793541<br>USDT ERC20 0.816379206510101 | | |
| 3.1.164571 | ELISA CAVAGNOLI | ADDRESS REDACTED | | | BTC 0.000013613641373322<br>CEL 0.211162983868262 | | |
| 3.1.164572 | ELISA CHARLOTTE LOOIJEN | ADDRESS REDACTED | | | BTC 0.0825532105775507<br>USDT ERC20 214.897729759459 | | |
| 3.1.164573 | ELISA CHIERUZZI | ADDRESS REDACTED | | | BTC 0.0526803091638443<br>USDC 0.335947479807533 | | |
| 3.1.164574 | ELISA CHU | ADDRESS REDACTED | | | BTC 0.0299344313798374<br>USDC 52896.6575819305 | | |
| 3.1.164575 | ELISA CICIANI | ADDRESS REDACTED | | | AAVE 0.000052413738664046<br>BCH 0.0675476464296385<br>BNB 0.363707036256205<br>BTC 0.0043808332135791<br>CEL 0.023938510059367<br>DASH 0.14208939122686<br>ETH 0.000034861255816756<br>LUNC 4.17951139772055<br>SNX 4.58404707907969<br>USDC 0.0348984449744881 | | |
| 3.1.164576 | ELISA CLEMENTS | ADDRESS REDACTED | | | BTC 0.0243390592011917<br>ETH 0.335069816169368<br>USDC 516.038793546323 | | |
| 3.1.164577 | ELISA CURTO | ADDRESS REDACTED | | | BTC 0.000000008555503376<br>CEL 3.1652374094033<br>EOS 0.00004551986882716 | | |
| 3.1.164578 | ELISA DALLARA | ADDRESS REDACTED | | | BTC 0.000075940719197546<br>DOT 11.2643070238366<br>ETH 0.00118453269909477<br>MATIC 258.742165629773 | | |
| 3.1.164579 | ELISA DE BRUIN | ADDRESS REDACTED | | | BTC 0.224109890540519 | | |
| 3.1.164580 | ELISA DE PAUL | ADDRESS REDACTED | | | USDT ERC20 0.124576963829622 | | |
| 3.1.164581 | ELISA DE TORO | ADDRESS REDACTED | | | CEL 105.589064082756 | | |
| 3.1.164582 | ELISA DIMASI | ADDRESS REDACTED | | | BTC 0.000508724055715792<br>CEL 0.0851751131711786 | | |
| 3.1.164583 | ELISA DUTHEIL | ADDRESS REDACTED | | | ADA 41.819979<br>BTC 0.0985077911682102<br>CEL 669.760850391991<br>DASH 0.939<br>ETH 2.01281396<br>XLM 586.9669276<br>XRP 567.166519 | | |
| 3.1.164584 | ELISA EMANUELLI | ADDRESS REDACTED | | | BTC 0.152167880683865<br>CEL 97.7736004063414 | | |
| 3.1.164585 | ELISA EUTIZI | ADDRESS REDACTED | | | CEL 0.0244553353947526<br>USDT ERC20 422.353830913211 | | |
| 3.1.164586 | ELISA FACEN | ADDRESS REDACTED | | | BTC 0.00399515731507207<br>USDC 1122.72614560271 | | |
| 3.1.164587 | ELISA FERREIRA DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0004<br>CEL 13.3779776707247 | | |
| 3.1.164588 | ELISA FERRUFINO | ADDRESS REDACTED | | | BCH 1.13171766427807<br>BTC 0.00129072968444563<br>CEL 5.75296641213036<br>LTC 7.33624593499214 | | |
| 3.1.164589 | ELISA FILIPP | ADDRESS REDACTED | | | BTC 0.00120547472280223<br>USDC 10.7032406746476 | USDC 0.00000096437502247 | |
| 3.1.164590 | ELISA FRAULINI | ADDRESS REDACTED | | | BTC 0.000000000636534986 | | |
| 3.1.164591 | ELISA FROESE | ADDRESS REDACTED | | | BTC 0.000000298919537951 | | |
| 3.1.164592 | ELISA GARCÍA ROCHA | ADDRESS REDACTED | | | BTC 0.0000662566423507249<br>DOGE 0.194457344722768 | | |
| 3.1.164593 | ELISA GOITEA | ADDRESS REDACTED | | | MCDAI 0.00141309429324474 | | |
| 3.1.164594 | ELISA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00245499356601479<br>COMP 0.0420979094526116<br>SNX 2.15498472839795<br>XLM 83.1006795814961 | | |
| 3.1.164595 | ELISA HODO | ADDRESS REDACTED | | | BTC 0.000003655360407468<br>ETH 0.000447444969068952 | | |
| 3.1.164596 | ELISA INGUA | ADDRESS REDACTED | | | BTC 0.00142123729019094 | | |
| 3.1.164597 | ELISA KLEIN | ADDRESS REDACTED | | | BTC 0.102993951315686<br>ETH 2.06682094942566<br>MATIC 9028.84194000461<br>SNX 903.99124749621<br>USDC 212.872666510242<br>XLM 2841.39069481403 | | |
| 3.1.164598 | ELISA LACANILAO | ADDRESS REDACTED | | | CEL 0.0231951839090542 | | |
| 3.1.164599 | ELISA LANDRY | ADDRESS REDACTED | | | BTC 0.00491269822017798<br>ETH 0.0445429336579385 | | |
| 3.1.164600 | ELISA LIAN | ADDRESS REDACTED | | | BTC 0.0133325968086719 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.164601 | ELISA LIENGME | ADDRESS REDACTED | | | BTC 0.0362678838666079<br>ETH 0.169823405460004 | | |
| 3.1.164602 | ELISA MADELMONT | ADDRESS REDACTED | | | AAVE 0.72341464<br>BTC 0.0981135976962526<br>CEL 104.05885123726<br>ETH 0.0874996395791798<br>MATIC 11.73219683<br>SNX 10.0212585 | | |
| 3.1.164603 | ELISA MAGALLON | ADDRESS REDACTED | | | MCDAI 0.0492697356255798<br>USDT ERC20 0.210970457153416 | | |
| 3.1.164604 | ELISA MANGIONE | ADDRESS REDACTED | | | BTC 0.00996384072249589<br>CEL 7.46531544969491 | | |
| 3.1.164605 | ELISA MARCHISONI | ADDRESS REDACTED | | | BTC 0.000000006339088588<br>CEL 4.62089790468684 | | |
| 3.1.164606 | ELISA MARIA CAFARELLO | ADDRESS REDACTED | | | BTC 0.0033638737113247 | | |
| 3.1.164607 | ELISA MARIA MISLOV MARTIZ | ADDRESS REDACTED | | | BTC 0.00194545598849396<br>USDT ERC20 40.5299620013656 | | |
| 3.1.164608 | ELISA MARMAI | ADDRESS REDACTED | | | ADA 0.289809671589592<br>BNB 1.04708142103702<br>BTC 0.0913687398387622<br>ETH 0.711146903549599<br>LUNC 0.0140981041334728<br>MATIC 477.388588559372 | | |
| 3.1.164609 | ELISA MININO | ADDRESS REDACTED | | | BTC 0.000001315282341586<br>BUSD 0.380119164313053<br>USDT ERC20 0.209562979900677 | | |
| 3.1.164610 | ELISA MOKGADI | ADDRESS REDACTED | | | BTC 0.000009222953272259 | | |
| 3.1.164611 | ELISA MONASTERO | ADDRESS REDACTED | | | BTC 0.000001888025572896<br>CEL 1.64801821845478<br>USDC 0.000002 | | |
| 3.1.164612 | ELISA MONTANO | ADDRESS REDACTED | | | CEL 0.486101750326573<br>DOGE 62.99<br>USDC 20.238296 | | |
| 3.1.164613 | ELISA MORETTI | ADDRESS REDACTED | | | CEL 1.54549644603903<br>ETH 0.00330575654307288 | | |
| 3.1.164614 | ELISA MORONI | ADDRESS REDACTED | | | BNB 0.00122947287615342<br>BTC 0.00125724537917907 | | |
| 3.1.164615 | ELISA NGUYEN | ADDRESS REDACTED | | | BTC 0.120661659692595 | | |
| 3.1.164616 | ELISA PASCHE | ADDRESS REDACTED | | | BTC 0.00180039582623627<br>CEL 0.917533317007297<br>USDC 635.6980919618 | | |
| 3.1.164617 | ELISA PEREZ GREEN | ADDRESS REDACTED | | | BTC 0.0465783061184793<br>COMP 0.0213694652431288<br>MATIC 0.707350270950286<br>USDC 1067.16934202174 | | |
| 3.1.164618 | ELISA PRIETO | ADDRESS REDACTED | | | BTC 0.00113552048610164<br>CEL 6.69502107045807<br>DASH 1.42797888<br>ETH 0.000605389015460606 | | |
| 3.1.164619 | ELISA QUINTO | ADDRESS REDACTED | | | BTC 0.0115450954825163 | | |
| 3.1.164620 | ELISA ROCCONI | ADDRESS REDACTED | | | BTC 0.000164946530462056<br>CEL 0.589284508385923<br>USDC 0.553873795219321 | | |
| 3.1.164621 | ELISA RUGGIERO | ADDRESS REDACTED | | | BTC 0.000790437636247462<br>ETH 0.469126981757232 | | |
| 3.1.164622 | ELISA SANTIZO | ADDRESS REDACTED | | | USDC 9.17608548667497 | | |
| 3.1.164623 | ELISA SCIARRETTA | ADDRESS REDACTED | | | BTC 0.000040102829447138<br>CEL 0.000676110928566299<br>USDC 3.06725365675895 | | |
| 3.1.164624 | ELISA SEIXAS DE SOUZA MCCOSH | ADDRESS REDACTED | | | BTC 0.0631500595105005<br>ETH 1.02427487790414 | | |
| 3.1.164625 | ELISA SETIA | ADDRESS REDACTED | | | BTC 0.00201663125463219<br>USDC 5245.2874854763 | | |
| 3.1.164626 | ELISA SEVERGNINI | ADDRESS REDACTED | | | ETH 1.06056822477448<br>LTC 2.08141507827823 | | |
| 3.1.164627 | ELISA SEWELL | ADDRESS REDACTED | | | MATIC 296.055693737064 | | |
| 3.1.164628 | ELISA SOKOLI | ADDRESS REDACTED | | | BTC 0.000992946922283961<br>USDC 1241.94891827904 | | |
| 3.1.164629 | ELISA STEFANI | ADDRESS REDACTED | | | BTC 0.000131396102904535<br>USDT ERC20 1.36336228324495 | | |
| 3.1.164630 | ELISA STIPA | ADDRESS REDACTED | | | BTC 0.00117731192619393<br>ETH 8.17711439949748 | | |
| 3.1.164631 | ELISA TERRANOVA | ADDRESS REDACTED | | | BTC 0.00353273162224288<br>ETH 0.0870597136327863 | | |
| 3.1.164632 | ELISA TROCCOLI | ADDRESS REDACTED | | | BTC 0.000000991370825976999<br>CEL 0.217239391696098<br>PAXG 0.000078192624384695 | | |
| 3.1.164633 | ELISA TSENG | ADDRESS REDACTED | | | BTC 0.00519679200764087<br>ETH 0.26409654447737<br>LINK 0.120796196385618<br>MATIC 3.37179585352035<br>USDC 13.8767568407965 | | |
| 3.1.164634 | ELISA VENTURELLI | ADDRESS REDACTED | | | BTC 0.0111005647244682<br>CEL 9.91593520972074 | | |
| 3.1.164635 | ELISA VERARDI | ADDRESS REDACTED | | | BTC 0.000001551823096492<br>LUNC 9.10422393491679 | | |
| 3.1.164636 | ELISA WONG | ADDRESS REDACTED | | | CEL 2.67064748900141<br>USDC 76.680972 | | |
| 3.1.164637 | ELISA ZAMPIERON | ADDRESS REDACTED | | | BNB 1.45139373568392<br>BTC 0.103162165427322<br>ETH 0.370450397192507<br>LTC 0.000566760897142921<br>LUNC 36.8624163883234<br>MATIC 0.394636315116241<br>USDT ERC20 219.543778668855<br>XRP 0.1937857938812 | | |
| 3.1.164638 | ELISA ZOLI LAI | ADDRESS REDACTED | | | BTC 0.0000167200820758029<br>GUSD 0.0367177534453025<br>USDC 3.77935892057809 | | |
| 3.1.164639 | ELISABET CORDE | ADDRESS REDACTED | | | BTC 0.000000008336683774<br>CEL 0.951650400508851 | | |
| 3.1.164640 | ELISABET LEON LASA | ADDRESS REDACTED | | | BTC 0.000000008930190657<br>CEL 0.0139147301175986<br>XRP 4077.14940138336 | | |
| 3.1.164641 | ELISABET LORENCIO | ADDRESS REDACTED | | | BTC 0.000000201894875228<br>USDC 0.462208580643084 | | |
| 3.1.164642 | ELISABETA CATRINESCU | ADDRESS REDACTED | | | BTC 0.000000007536918726<br>BUSD 0.00471873921763206<br>CEL 0.0944415403812724 | | |
| 3.1.164643 | ELISABETA MATHE | ADDRESS REDACTED | | | BTC 0.00470563<br>CEL 5.12168151940477 | | |
| 3.1.164644 | ELISABETA POPESCU | ADDRESS REDACTED | | | BTC 0.000000005441815996<br>CEL 0.00447265544808412 | | |
| 3.1.164645 | ELISABETA SFAIT | ADDRESS REDACTED | | | BTC 0.000000414781992759<br>ETH 0.000297596642017171 | | |
| 3.1.164646 | ELISABETA-MARICICA COZMA | ADDRESS REDACTED | | | BTC 0.00261113911926691<br>CEL 0.528726997709328<br>USDC 0.000000941238616706 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.164647 | ELISABETE HOMEM | ADDRESS REDACTED | | | BTC 0.00265591641588117<br>CEL 46.919722293746<br>ETH 0.37826898 | | |
| 3.1.164648 | ELISABETE NUNES | ADDRESS REDACTED | | | BTC 0.000000012521904194<br>CEL 1.06588031936122 | | |
| 3.1.164649 | ELISABETE RODRIGUES | ADDRESS REDACTED | | | BNB 0.00102253188871301<br>BTC 0.000000824988710136<br>TUSD 0.983567369521212<br>USDC 0.958849712495083 | | |
| 3.1.164650 | ELISABETE VICENTE VIEGAS MORGADINHO MADEIRA CAMELO | ADDRESS REDACTED | | | ADA 0.000000866139067061<br>BNB 0.000000002331254898<br>BTC 0.000000377501977969<br>CEL 0.754026145119553<br>USDT ERC20 0.563510440095552 | | |
| 3.1.164651 | ELISABETH ANNE KLEIN | ADDRESS REDACTED | | | 1INCH 5.16428616260256<br>AAVE 2.13672339246404<br>ADA 32.1037267385444<br>AVAX 0.508995094108457<br>BAT 5.76625882956485<br>BCH 0.0339658143782812<br>BSV 0.0588506678614273<br>BTC 0.220083964924621<br>CEL 517.371979037774<br>COMP 0.00154438018541207<br>DASH 0.580743899330211<br>DOT 5.29028773739037<br>EOS 0.0582995259129704<br>ETC 0.00890698110535341<br>ETH 0.338210841226165<br>KNC 2.40587838076008<br>LINK 3.00228394635502<br>LPT 0.49<br>LTC 4.43809733773658<br>MANA 7.26494561282561<br>MATIC 447.902187260734<br>SGB 26.0500763540128<br>SNX 23.3277370874974<br>SOL 1.7957873285551<br>TUSD 14.7623733202691<br>UMA 1.90543502201857<br>UNI 0.267562502172023<br>USDC 405.610224368982 | 1INCH 11.701<br>AAVE 1.93881132<br>ADA 78.484<br>BAT 15.919<br>BCH 0.07053<br>BNT 20.068<br>BTC 0.00108948677911608<br>COMP 0.19039<br>DOGE 350.84<br>DOT 0.3094<br>EOS 4.866<br>ETH 0.00860730210064767<br>LINK 1.81<br>LPT 1.001<br>LTC 0.0988<br>LUNC 0.00215<br>SNX 2.071<br>SOL 1.1777<br>SUSHI 6.5161<br>UNI 1.0087<br>USDC 198.333536745143<br>UST 44.73<br>XTZ 2.067<br>ZRX 27.5 | |
| 3.1.164652 | ELISABETH AROLES USAGE GARCIA | ADDRESS REDACTED | | | BTC 0.00496077563909659 | | |
| 3.1.164653 | ELISABETH AYALA | ADDRESS REDACTED | | | BTC 0.000000389791854067<br>CEL 0.00177609380912168<br>ETH 8.46961717188494<br>LINK 0.187752835797438<br>MCDAI 35.702962844761<br>SNX 0.0973193222277383 | | |
| 3.1.164654 | ELISABETH BAMPTON | ADDRESS REDACTED | | | CEL 128.778189940705 | | |
| 3.1.164655 | ELISABETH BENOIT | ADDRESS REDACTED | | | BTC 0.685586488305671<br>ETH 1.02050610459908<br>SOL 30.8831293896921<br>USDC 4660.03527057369 | | |
| 3.1.164656 | ELISABETH BOWEN | ADDRESS REDACTED | | | BTC 0.00113102974534393<br>ETH 0.156257900992737 | | |
| 3.1.164657 | ELISABETH CHRISTINE OBERPRILLER | ADDRESS REDACTED | | | BTC 0.0122991178626287 | | |
| 3.1.164658 | ELISABETH CLARE | ADDRESS REDACTED | | | BTC 0.00182792<br>CEL 1.79606716870685 | | |
| 3.1.164659 | ELISABETH COLQUE | ADDRESS REDACTED | | | BTC 0.000000067736130417<br>CEL 0.456631063790787<br>USDT ERC20 0.0179380051382638 | | |
| 3.1.164660 | ELISABETH COURTADE | ADDRESS REDACTED | | | ADA 466.635751184331<br>BTC 0.026537161183639<br>CEL 1.24418898620498<br>DOT 31.7721629932818<br>ETC 4.37449704127314<br>ETH 8.47942476987829<br>MATIC 203.289259059636<br>SOL 5.10258930987705<br>USDC 1100.28175957815 | | |
| 3.1.164661 | ELISABETH DE JONG | ADDRESS REDACTED | | | BTC 0.000945818220750644<br>ETH 0.128026113319256 | | |
| 3.1.164662 | ELISABETH DE SEIGNEUR | ADDRESS REDACTED | | | CEL 0.0867059212487224<br>USDC 194.668097379556 | | |
| 3.1.164663 | ELISABETH DE WINTER | ADDRESS REDACTED | | | BTC 0.000316298640193296<br>CEL 0.00193098899465996 | | |
| 3.1.164664 | ELISABETH DOROSH | ADDRESS REDACTED | | | AVAX 58.6703199651074<br>BTC 0.00133170037314583<br>ETH 0.728738063541122<br>LUNC 4.8619960799974 | AVAX 10.4368824804256 | |
| 3.1.164665 | ELISABETH EVA KÖPPEL | ADDRESS REDACTED | | | BTC 0.00074090377027843 | | |
| 3.1.164666 | ELISABETH FIEREDER | ADDRESS REDACTED | | | BTC 0.353756715387063<br>CEL 652.402608446455<br>SGB 136.976554189331<br>XRP 887.284735 | | |
| 3.1.164667 | ELISABETH FOX | ADDRESS REDACTED | | | BTC 0.000114728895619651<br>CEL 0.0701712792143422 | | |
| 3.1.164668 | ELISABETH GEERTS | ADDRESS REDACTED | | | BTC 0.000000008001776393<br>CEL 2.28723436485927 | | |
| 3.1.164669 | ELISABETH GERHARDS | ADDRESS REDACTED | | | ADA 334.062387412445<br>AVAX 7.15121171724491<br>BTC 0.155514285789326<br>DOGE 1280.86001454988<br>DOT 25.2663140438198<br>ETH 9.06784098300055<br>MATIC 180.287344079903<br>USDC 0.0411837663744269 | | |
| 3.1.164670 | ELISABETH GERMEIL | ADDRESS REDACTED | | | CEL 1.07617408826681 | | |
| 3.1.164671 | ELISABETH GONDOLO | ADDRESS REDACTED | | | BTC 0.00106912307026867<br>USDC 540.446457774345 | | |
| 3.1.164672 | ELISABETH GRUBER | ADDRESS REDACTED | | | ADA 0.354234774721567<br>BTC 0.0502028609993638<br>BUSD 278.140457417189<br>ETH 0.000427089307700002<br>LINK 0.00506156143444839<br>MCDAI 74.2949385865627<br>SNX 0.0254948215160864 | | |
| 3.1.164673 | ELISABETH GUDRUN WEIDAUER | ADDRESS REDACTED | | | BTC 0.000019665513594214 | | |
| 3.1.164674 | ELISABETH HALVORSON | ADDRESS REDACTED | | | BTC 0.000900699102759347<br>USDC 541.192613116093 | | |
| 3.1.164675 | ELISABETH HÉNOCQUE | ADDRESS REDACTED | | | BTC 0.0153172017596923<br>CEL 53.7942750192862 | | |
| 3.1.164676 | ELISABETH JANERKA | ADDRESS REDACTED | | | CEL 0.0220956821765217<br>XLM 30.7448197 | | |
| 3.1.164677 | ELISABETH JOHANNA DE KOK | ADDRESS REDACTED | | | CEL 1977.62247543251 | | |
| 3.1.164678 | ELISABETH JOHANNA MARIA VOERMANS | ADDRESS REDACTED | | | ETH 0.00146687542917445 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.164679 | ELISABETH JOMARON | ADDRESS REDACTED | | | ADA 218.753186952027<br>BTC 0.0182939894550451<br>BUSD 594.43723959<br>CEL 443.662244013611<br>USDC 155 | | |
| 3.1.164680 | ELISABETH JULIANO | ADDRESS REDACTED | | | XRP 579.240283817707 | | |
| 3.1.164681 | ELISABETH KKEIN | ADDRESS REDACTED | | | BTC 0.00147380799539118<br>ETH 0.00122735480573158<br>LTC 0.195087819153802 | | BTC 0.00090905<br>ETH 0.05722287<br>LTC 0.34252293 |
| 3.1.164682 | ELISABETH KRAMMER | ADDRESS REDACTED | | | BTC 0.00128690191233624<br>CEL 54.9708305889151<br>ETH 0.0235593732897478<br>USDT ERC20 0.0361 | | |
| 3.1.164683 | ELISABETH KUIJL | ADDRESS REDACTED | | | BTC 0.00502285246685167<br>LTC 0.00495683508832393<br>USDC 3.90266199961194 | | |
| 3.1.164684 | ELISABETH KURNIAWAN | ADDRESS REDACTED | | | BTC 0.000039149764878501<br>CEL 0.9416431274652<br>ETH 0.00233915378779208 | | |
| 3.1.164685 | ELISABETH LAHAIJE | ADDRESS REDACTED | | | BTC 0.235793136373668<br>ETH 36.3230808009956<br>LTC 0.000191608058620823<br>LUNC 66.1237229853399<br>UNI 0.206995783760087 | | |
| 3.1.164686 | ELISABETH LOUDEN | ADDRESS REDACTED | | | BTC 0.0116934893177814 | | |
| 3.1.164687 | ELISABETH M DELIGIA | ADDRESS REDACTED | | | BTC 0.00541160864789661 | | |
| 3.1.164688 | ELISABETH MITTAG | ADDRESS REDACTED | | | BTC 0.162367922213123 | | |
| 3.1.164689 | ELISABETH NIEDERMUELLER | ADDRESS REDACTED | | | ADA 8504.5976162355<br>BTC 0.100164366668246<br>CEL 13119.7270357804<br>DOT 303.26069206552<br>ETH 6.59719540544525<br>USDC 13212.3380137047 | | |
| 3.1.164690 | ELISABETH PAULINE GNIOSDORSCH | ADDRESS REDACTED | | | BTC 0.0596227820154207 | | |
| 3.1.164691 | ELISABETH PHILLIPS | ADDRESS REDACTED | | | BTC 0.0183394534340073 | BTC 0.00240126 | |
| 3.1.164692 | ELISABETH QUINTAR | ADDRESS REDACTED | | | ETH 0.00169268019545091<br>USDT ERC20 457.144709026671 | | |
| 3.1.164693 | ELISABETH RILEY | ADDRESS REDACTED | | | BTC 0.000000084350007267<br>DOT 0.0459047515380504<br>ETH 0.000103658677976686<br>LINK 0.0110357370581466<br>MATIC 2.0459470358065<br>USDC 0.0221425420878623 | | |
| 3.1.164694 | ELISABETH ROGER G GOYENS | ADDRESS REDACTED | | | BTC 0.0218141367477955 | | |
| 3.1.164695 | ELISABETH SAIDI | ADDRESS REDACTED | | | BTC 0.037692690641116<br>DOT 147.96152731215<br>ETH 0.629598741917469<br>PAXG 0.528892440398196<br>USDC 210.195319273532<br>USDT ERC20 3.00853248178667 | USDT ERC20 0.000000932344524838 | |
| 3.1.164696 | ELISABETH SARAH LUIJCX | ADDRESS REDACTED | | | BTC 0.00731227821805449<br>CEL 31.3631338620219 | | |
| 3.1.164697 | ELISABETH SHARP | ADDRESS REDACTED | | | BTC 0.381024599218461 | | |
| 3.1.164698 | ELISABETH SHILLER | ADDRESS REDACTED | | | ADA 660.45282433275<br>BTC 0.00636279133201073<br>CEL 35.4099945749249<br>DOT 5.3628458084456<br>ETH 0.600498778786081<br>USDT ERC20 30.279903815646 | | |
| 3.1.164699 | ELISABETH SLEUTJES | ADDRESS REDACTED | | | BTC 0.0108940049550194<br>CEL 16.2524464601385<br>ETH 0.05913683 | | |
| 3.1.164700 | ELISABETH SOBCZAK | ADDRESS REDACTED | | | BTC 0.251671241120568<br>ETH 3.73333807256425<br>ZEC 8.89389162972771 | | |
| 3.1.164701 | ELISABETH STORZ | ADDRESS REDACTED | | | BTC 0.0463858411166477<br>ETH 0.350118731994893 | | |
| 3.1.164702 | ELISABETH THELL | ADDRESS REDACTED | | | BTC 0.00129531733667898<br>ETH 0.000001340450027025<br>USDC 0.49801923645166 | | |
| 3.1.164703 | ELISABETH TURNER | ADDRESS REDACTED | | | BTC 0.235921840478542<br>ETH 0.110854728309175 | | |
| 3.1.164704 | ELISABETH VAN KOPPENHAGEN | ADDRESS REDACTED | | | CEL 0.20671458137515<br>MCDAI 0.0854521423591702 | | |
| 3.1.164705 | ELISABETH VAN MANEN | ADDRESS REDACTED | | | BTC 0.0213189871103622<br>UNI 0.0084623694142193<br>USDC 0.254033857429215 | | |
| 3.1.164706 | ELISABETH VAN POPPELEN | ADDRESS REDACTED | | | BTC 0.00103942437382699<br>CEL 444.271321265874<br>USDC 11821.094827 | | |
| 3.1.164707 | ELISABETH VAN WYK | ADDRESS REDACTED | | | BTC 0.000000008618043986<br>CEL 1.54649770750356 | | |
| 3.1.164708 | ELISABETH WEHRMEIJER | ADDRESS REDACTED | | | BTC 0.266334820078771<br>CEL 43.2375323052552<br>ETH 1.39548128517346 | | |
| 3.1.164709 | ELISABETH WEISS | ADDRESS REDACTED | | | BTC 0.000000068290432483 | | |
| 3.1.164710 | ELISABETH WIIG | ADDRESS REDACTED | | | BTC 0.0181893116645464<br>CEL 320.715379993562<br>ETH 0.258394 | | |
| 3.1.164711 | ELISABETH WURMBRAND-STUPPACH | ADDRESS REDACTED | | | BTC 0.0725622197663125 | | |
| 3.1.164712 | ELISABETTA BESOZZI | ADDRESS REDACTED | | | BNB 0.000943507228550846<br>BTC 0.0243318527842924<br>MCDAI 0.179073613986208<br>USDC 0.550266010142853 | | |
| 3.1.164713 | ELISABETTA BRUNO | ADDRESS REDACTED | | | CEL 0.0015839776759009<br>LUNC 0.0129243578761747<br>MATIC 0.032889087139579 | | |
| 3.1.164714 | ELISABETTA CECCHI | ADDRESS REDACTED | | | BTC 0.000013397688848303 | | |
| 3.1.164715 | ELISABETTA CHIARINI | ADDRESS REDACTED | | | BTC 0.000000006354164833<br>CEL 4.67032042071517 | | |
| 3.1.164716 | ELISABETTA ELIAS | ADDRESS REDACTED | | | BTC 0.00201130479012024<br>CEL 0.267927735850588 | | |
| 3.1.164717 | ELISABETTA FIDANI | ADDRESS REDACTED | | | BTC 0.00122739702065421<br>USDT ERC20 960.728411123898 | | |
| 3.1.164718 | ELISABETTA GASPERONI | ADDRESS REDACTED | | | CEL 0.610037167074827<br>USDC 0.000000691684472934 | | |
| 3.1.164719 | ELISABETTA GROSSI | ADDRESS REDACTED | | | BTC 0.00016458815403304<br>CEL 21.6057246851073<br>ETH 0.00416831509521116 | | |
| 3.1.164720 | ELISABETTA LAUDINI | ADDRESS REDACTED | | | BTC 0.00644962542118096<br>USDC 863.353239785498 | | |
| 3.1.164721 | ELISABETTA LO GRANDE | ADDRESS REDACTED | | | BTC 0.000000329125234718<br>CEL 0.000106535925127491<br>USDT ERC20 0.595293507237419 | | |
| 3.1.164722 | ELISABETTA MUGNAI | ADDRESS REDACTED | | | BTC 0.000000007749631649<br>CEL 5.91255482152761<br>COMP 0.04375424<br>EOS 14.2413 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.164723 | ELISABETTA NOBILI | ADDRESS REDACTED | | | BTC 0.000000007399790609<br>CEL 0.0924333011630643<br>XLM 0.00887022041001136 | | |
| 3.1.164724 | ELISABETTA OSTA | ADDRESS REDACTED | | | BTC 0.000903419239965264<br>CEL 1.99501576494572<br>USDC 1986.28685745597 | | |
| 3.1.164725 | ELISABETTA PERNA | ADDRESS REDACTED | | | BTC 0.0122922403185623<br>CEL 7.84516783399325 | | |
| 3.1.164726 | ELISABETTA PICCIOLI | ADDRESS REDACTED | | | CEL 0.570824211843537 | | |
| 3.1.164727 | ELISABETTA RANZATO | ADDRESS REDACTED | | | BNB 0.00122425189898585<br>BTC 0.000001498637294037<br>CEL 0.000430691977869868<br>LTC 1.07991816790668 | | |
| 3.1.164728 | ELISABETTA REGOGLIOSO | ADDRESS REDACTED | | | BTC 0.00116076239383962<br>BUSD 487.16057007432 | | |
| 3.1.164729 | ELISABETTA TESEO | ADDRESS REDACTED | | | CEL 0.169107055572428 | | |
| 3.1.164730 | ELISABETTA ZUPAN | ADDRESS REDACTED | | | ADA 80.9202600637429<br>BTC 0.000754133857185573<br>CEL 242.229000074059<br>LUNC 1.11908749240929<br>SOL 1.04047063387737 | | |
| 3.1.164731 | ELISAIA AVEI | ADDRESS REDACTED | | | LINK 0.0407668940287667 | | |
| 3.1.164732 | ELISANDRO CARVALHO | ADDRESS REDACTED | | | ADA 0.152555170093566<br>BTC 0.000000002571623596<br>CEL 0.200508812747298 | | |
| 3.1.164733 | ELISAUL NUNEZ | ADDRESS REDACTED | | | ADA 65.2003333626352<br>ETH 0.0189028375067936<br>MATIC 21.2860283079466 | | |
| 3.1.164734 | ELISAUL PAULINO | ADDRESS REDACTED | | | ADA 0.506898870649444<br>AVAX 0.00242991794825898<br>BTC 0.000025548994946086<br>ETH 0.00127923522563153<br>MATIC 0.385957074681916<br>SOL 0.00298090347097258<br>USDC 0.0972844861149973<br>XRP 855.60563 | ADA 0.000000176225758344<br>BTC 0.000000009878629441<br>SOL 0.00000000085105649 | |
| 3.1.164735 | ELISAVET DIAMANTIDI | ADDRESS REDACTED | | | BTC 0.0529398148009873 | | |
| 3.1.164736 | ELISAVET KOLLIA | ADDRESS REDACTED | | | BTC 0.000854984572327011<br>ZEC 0.00199733862490539 | | |
| 3.1.164737 | ELISAVET LYKOURI | ADDRESS REDACTED | | | BTC 0.000000900044480098<br>CEL 19.8763220389417<br>ETH 0.000031449880527407<br>LINK 0.00229867480448751<br>SNX 0.00739307563104866<br>UNI 0.000973713106876027 | | |
| 3.1.164738 | ELISAVET MAKRI | ADDRESS REDACTED | | | BNB 0.00162150973863403<br>BTC 0.1391297541<br>CEL 1.00068079668983<br>USDC 0.311736855831888 | | |
| 3.1.164739 | ELISAVETA BERNARDI | ADDRESS REDACTED | | | BTC 0.000001295475381056<br>USDC 0.0174154525097118 | | |
| 3.1.164740 | ELISE BARTEL | ADDRESS REDACTED | | | BTC 0.000001252894416041<br>DOT 83.4889948011613<br>MATIC 693.678321049224<br>USDC 0.403912599244109 | MATIC 775.75280307 | |
| 3.1.164741 | ELISE BEYER RIISNES | ADDRESS REDACTED | | | BTC 0.000004968006635619<br>CEL 0.004703200961014<br>USDC 0.008307 | | |
| 3.1.164742 | ELISE BOEREBOOM | ADDRESS REDACTED | | | BTC 0.00113081389133569<br>CEL 0.200911198481626<br>ETH 0.209872665288296 | | |
| 3.1.164743 | ELISE BOURASSA | ADDRESS REDACTED | | | CEL 17.0118822258269 | | |
| 3.1.164744 | ELISE CALVET | ADDRESS REDACTED | | | BTC 0.170377276630298<br>COMP 3.35757755497951<br>ETH 1.161414380283<br>USDC 6925.06257930611 | | |
| 3.1.164745 | ELISE CAPOVILLA | ADDRESS REDACTED | | | BTC 0.0678430312923067 | | |
| 3.1.164746 | ELISE CASSIDY | ADDRESS REDACTED | | | ADA 48.9646812729979<br>BTC 0.10512745164403<br>DOT 4.69673819727041<br>ETH 2.01034461213746<br>MATIC 91.1267110417771<br>SOL 30.8861654671473<br>USDC 58.4169241263257 | SOL 0.010825944<br>USDC 0.000000911611667961 | |
| 3.1.164747 | ELISE CHUA | ADDRESS REDACTED | | | CEL 0.0117252992617509<br>DOT 0.0414280606394854<br>LTC 0.00202694759971616<br>MATIC 0.00187975891507065<br>USDT ERC20 0.737802562656049 | | |
| 3.1.164748 | ELISE CRAGGS | ADDRESS REDACTED | | | BTC 0.00041817<br>CEL 57.9708259435047 | | |
| 3.1.164749 | ELISE DEAN WOLF | ADDRESS REDACTED | | | BTC 0.00893616698887189<br>ETH 0.0784379059735324<br>LINK 1.84567810778343<br>UNI 1.43373946754328 | | |
| 3.1.164750 | ELISE ERARD | ADDRESS REDACTED | | | BTC 0.000000229052258227<br>CEL 0.0358635589460161<br>USDC 1.02860133242891 | | |
| 3.1.164751 | ELISE FITZPATRICK | ADDRESS REDACTED | | | ETH 0.112775028909392<br>KNC 0.00849980265199262<br>OMG 0.00123844376332357<br>USDC 20.1899530161458 | | |
| 3.1.164752 | ELISE GAILLARD | ADDRESS REDACTED | | | BTC 0.00107925774467267<br>USDC 431.026230587458 | | |
| 3.1.164753 | ELISE GIARDULLO | ADDRESS REDACTED | | | BTC 0.00308142456217378<br>CEL 0.24702564134558<br>XLM 0.0337907298110752<br>XRP 0.0925135199433808 | | |
| 3.1.164754 | ELISE HAMMARSTRÖM | ADDRESS REDACTED | | | CEL 0.0647195256668067<br>COMP 0.0291306459385853 | | |
| 3.1.164755 | ELISE KESTEN | ADDRESS REDACTED | | | BTC 0.0273646203964406<br>USDC 5.40878923794958 | | |
| 3.1.164756 | ELISE LAURA KATHERINE MARKIN | ADDRESS REDACTED | | | BTC 0.00000013120359725<br>XRP 471.561278571189 | | |
| 3.1.164757 | ELISE LEGER | ADDRESS REDACTED | | | ADA 0.000000033429806049<br>AVAX 0.12<br>CEL 0.295019381495651 | | |
| 3.1.164758 | ELISE LEPAGE | ADDRESS REDACTED | | | BTC 0.418864995423906<br>CEL 35.7286938359618<br>ETH 2.39953505438236 | | |
| 3.1.164759 | ELISE LUCE | ADDRESS REDACTED | | | BTC 0.0179150850305631<br>ETH 0.151182074020772<br>USDC 5750.53909082834 | | |
| 3.1.164760 | ELISE MACARTHUR | ADDRESS REDACTED | | | BTC 0.000000000863507236<br>USDC 0.000709027371721006 | BTC 0.000001411197965108<br>USDC 0.00000048611051067 | |
| 3.1.164761 | ELISE MARKOW | ADDRESS REDACTED | | | BTC 0.000000002428000382<br>CEL 0.440553076384709 | | |
| 3.1.164762 | ELISE MELLINK | ADDRESS REDACTED | | | CEL 0.0874187165234341<br>UNI 0.348822076234689 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.164763 | ELISE MILLER | ADDRESS REDACTED | | | AVAX 3.05166191002712<br>BTC 0.139618512814537<br>DOT 44.3910089851225<br>EOS 944.737509926913<br>ETH 1.24425246722471<br>LUNC 1.39893622038766<br>MATIC 729.969537554119<br>SNX 48.4229206721493<br>UNI 3.55458783979524<br>USDC 5183.01505244191<br>XLM 7036.08753710345<br>XTZ 166.102190161992 | | |
| 3.1.164764 | ELISE MURPHY | ADDRESS REDACTED | | | USDC 0.00419497868476525 | | |
| 3.1.164765 | ELISE MURPHY | ADDRESS REDACTED | | | CEL 1.08189615911658 | | |
| 3.1.164766 | ELISE NOGLE | ADDRESS REDACTED | | | BTC 0.0542135978859862<br>ETH 1.9142107685045<br>USDC 1.43071000227795 | | |
| 3.1.164767 | ELISE PALETHORPE | ADDRESS REDACTED | | | ADA 82.2744879760708<br>BTC 0.0231425112406934<br>CEL 0.0290360940647042<br>DOT 9.46520805072275<br>ETH 0.0330829174717176<br>XRP 54.9005376387727 | | |
| 3.1.164768 | ELISE PARKER | ADDRESS REDACTED | | | BTC 0.0133282045395827<br>CEL 13.425832449826 | | |
| 3.1.164769 | ELISE PENG | ADDRESS REDACTED | | | USDC 1135.40811190499 | | |
| 3.1.164770 | ELISE ROSE NELSON | ADDRESS REDACTED | | | EOS 100.877857670407 | | |
| 3.1.164771 | ELISE RZEZNICZEK | ADDRESS REDACTED | | | BTC 0.00018759<br>CEL 0.170845990385432 | | |
| 3.1.164772 | ELISE SMYTH | ADDRESS REDACTED | | | BTC 0.38004282870807<br>CEL 7.19884947045943<br>ETH 1.13268231891029 | | |
| 3.1.164773 | ELISE SWEETMAN | ADDRESS REDACTED | | | BTC 0.000759746787287656<br>CEL 1.41257702636939 | | |
| 3.1.164774 | ELISE WHITWORTH | ADDRESS REDACTED | | | USDC 1.57270471680186 | USDC 0.000000220530164838 | |
| 3.1.164775 | ELISE YATES | ADDRESS REDACTED | | | BCH 0.00291479369969275<br>BTC 0.00000202661884165<br>XLM 49.1664476155243<br>XRP 0.0000001044210951 | | |
| 3.1.164776 | ELISE YVONNE L VERBEKE | ADDRESS REDACTED | | | BTC 0.0782678807592381 | | |
| 3.1.164777 | ELISE ZAMBELLAKIS | ADDRESS REDACTED | | | BTC 0.00407381483010026<br>CEL 37.8073068186134<br>ETH 0.210995670847775 | | |
| 3.1.164778 | ELISEBA GARCÍA PADRÓN | ADDRESS REDACTED | | | ADA 23.4281268172382<br>BTC 0.0199243283779256<br>CEL 13.1761082734679<br>ETH 0.223329156019763<br>USDC 126.197012167238 | | |
| 3.1.164779 | ELISEO AMBAL | ADDRESS REDACTED | | | USDT ERC20 0.563177045177045 | | |
| 3.1.164780 | ELISEO ANTON | ADDRESS REDACTED | | | BSV 0.28823190559344<br>BTC 0.000000277359630106<br>ETH 0.000001599707965595 | | |
| 3.1.164781 | ELISEO ARIAS SANTAMARIA | ADDRESS REDACTED | | | BTC 0.000021628591453266<br>CEL 0.00819584658291753<br>DOT 0.00241172029063916<br>ETH 0.000027313268285412<br>LUNC 209406.13225 | | |
| 3.1.164782 | ELISEO BADILLO | ADDRESS REDACTED | | | BTC 0.000663706082513509<br>LTC 73.9198408318385<br>XLM 392.426218481771 | | |
| 3.1.164783 | ELISEO BARRAZA DELGADO | ADDRESS REDACTED | | | BTC 0.000013626557854605 | | |
| 3.1.164784 | ELISEO CELAYA | ADDRESS REDACTED | | | BTC 0.00191843653095785 | | |
| 3.1.164785 | ELISEO CRESPO | ADDRESS REDACTED | | | BTC 0.000000001638304172<br>CEL 0.606188179751154<br>USDC 0.570496436402445 | | |
| 3.1.164786 | ELISEO CRUZ | ADDRESS REDACTED | | | ADA 0.0984101231197319<br>BTC 0.0282279182516662<br>CEL 30.2358538673145<br>ETH 0.068084753756422<br>MANA 0.0207131282366727<br>MATIC 1.00582540914388<br>SNX 0.024742142454396<br>XLM 0.235056515198181<br>XRP 0.123666980982509 | | |
| 3.1.164787 | ELISEO CURTO | ADDRESS REDACTED | | | CEL 2.7010436717694<br>XLM 3829.6446 | | |
| 3.1.164788 | ELISEO D'ALBERTO | ADDRESS REDACTED | | | CEL 18.6983528194109 | | |
| 3.1.164789 | ELISEO DEVAI | ADDRESS REDACTED | | | CEL 1.07759143245924 | | |
| 3.1.164790 | ELISEO DEVAI | ADDRESS REDACTED | | | BTC 0.000006489453583414 | BTC 0.00390611363489277 | |
| 3.1.164791 | ELISEO DO BRITO | ADDRESS REDACTED | | | BTC 0.000001079104457188<br>ETH 0.000022762057574538<br>MCDAI 0.766568597009454 | | |
| 3.1.164792 | ELISEO FLAMINI | ADDRESS REDACTED | | | CEL 0.012494241057216 | | |
| 3.1.164793 | ELISEO GARCIA | ADDRESS REDACTED | | | BTC 0.00539103734842071<br>ETH 0.0817493048589636 | | |
| 3.1.164794 | ELISEO GOTTARDI | ADDRESS REDACTED | | | BTC 0.1007228850037784<br>ETH 3.08030785432807<br>MATIC 5186.46265844523 | | |
| 3.1.164795 | ELISEO JIMENEZ | ADDRESS REDACTED | | | BTC 0.000000002369677395<br>CEL 15.439861598582<br>SGB 424.034020502581<br>XRP 0.000000293091509874 | | |
| 3.1.164796 | ELISEO JSJSVSB | ADDRESS REDACTED | | | BTC 0.000000030750116549<br>CEL 0.0000666940766306 | | |
| 3.1.164797 | ELISEO LIZAMA | ADDRESS REDACTED | | | BTC 0.000001716049128708<br>EOS 0.00573693050554073<br>ETH 0.000145323239091676<br>KNC 0.000552736009566039<br>MCDAI 0.0181375427367428<br>PAXG 0.000009257750334821<br>XLM 0.134737521921186 | | |
| 3.1.164798 | ELISEO LOSCHIAVO | ADDRESS REDACTED | | | ADA 47.0444763429041<br>BTC 0.0298198247388081<br>DOT 8.52134948879736<br>ETH 2.00342788533433<br>LINK 4.29591050507969<br>MANA 0.0867440021135363<br>MATIC 139.483757534605<br>SNX 0.00731816461668761<br>UNI 2.67111141572863<br>USDC 0.248442812007378 | | |
| 3.1.164799 | ELISEO LUMONGSOD JR | ADDRESS REDACTED | | | CEL 1.08143619533844 | | |
| 3.1.164800 | ELISEO MARIA DEL FORNO | ADDRESS REDACTED | | | BTC 0.00100007881542648<br>CEL 0.43688616086867<br>LINK 14.07110965 | | |
| 3.1.164801 | ELISEO MELENDEZ | ADDRESS REDACTED | | | ADA 24.0674641194088 | | |
| 3.1.164802 | ELISEO MONZON | ADDRESS REDACTED | | | BTC 0.00122715419906656<br>ETH 13.2577536180678 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.164803 | ELISEO OROZCO | ADDRESS REDACTED | | | ADA 1.10394262578473<br>BTC 0.0000608033787046499<br>ETH 0.00173970821267762<br>LINK 0.0140661177485499 | | |
| 3.1.164804 | ELISEO PAEZ | ADDRESS REDACTED | | | AAVE 0.00100081219762398<br>ADA 1946.90337000932<br>BTC 0.000062255708178766<br>DOT 26.6092235107807<br>ETH 1.19474312903575<br>MATIC 1110.23562430716<br>USDT ERC20 0.226964750480638 | | |
| 3.1.164805 | ELISEO PERALTA | ADDRESS REDACTED | | | BNB 1.0095<br>BTC 0.00114672341800943<br>CEL 0.0297502241578694 | | |
| 3.1.164806 | ELISEO ROGGERO | ADDRESS REDACTED | | | BTC 0.0000289469591684999<br>ETH 0.185451441009311<br>LUNC 0.000812609463472612<br>USDC 0.00878942099853054 | | |
| 3.1.164807 | ELISEO SARMIENTO | ADDRESS REDACTED | | | ADA 30.7866172427429<br>BTC 0.0048437407823543<br>ETH 0.0839905974833782 | | |
| 3.1.164808 | ELISEO VALDEZ | ADDRESS REDACTED | | | BTC 0.0122762098549512<br>ETH 0.219750406717678 | | |
| 3.1.164809 | ELISEO VIDAL | ADDRESS REDACTED | | | BTC 0.000448282421910995 | | |
| 3.1.164810 | ELISEU CUNHA | ADDRESS REDACTED | | | AAVE 9.63666940566064<br>BTC 0.893633247284123<br>ETH 29.314672609227<br>LINK 0.000020351781905364<br>LUNC 10.2442167706402<br>MATIC 973.186345122988<br>SGB 463.56780269941<br>SNX 56.8364987876865<br>USDC 0.481910510548885<br>USDT ERC20 0.161333251218314<br>XLM 3023.00303500079<br>XRP 0.00540296275810928<br>ZRX 0.0903073978935062 | BTC 0.0073708941816004 | |
| 3.1.164811 | ELISEU RODRIGUES | ADDRESS REDACTED | | | BTC 0.000000724830362671<br>USDC 0.913665884974985 | | |
| 3.1.164812 | ELISEY KOZHEKHOV | ADDRESS REDACTED | | | BTC 0.000000007335140941<br>CEL 0.0587763009485732 | | |
| 3.1.164813 | ELISHA ARNAU | ADDRESS REDACTED | | | ETH 0.00802275766338951<br>LINK 0.0101710759196118<br>LTC 0.00306537813585031<br>XLM 1.74558971741447 | | |
| 3.1.164814 | ELISHA CASTRO | ADDRESS REDACTED | | | ADA 2.44658307322404<br>DOT 0.236611526108452<br>LINK 0.0217351931742934<br>MATIC 0.757485895462682<br>USDC 0.259055283224873 | | |
| 3.1.164815 | ELISHA CHUA | ADDRESS REDACTED | | | ADA 699.701927651897<br>BTC 0.157583275264581<br>CEL 8.12731752500654<br>DOT 0.142318267443152<br>ETH 0.00047445645604675<br>MATIC 879.770522534981 | | |
| 3.1.164816 | ELISHA COLLINS | ADDRESS REDACTED | | | ADA 2616.75391334645<br>AVAX 3.96992729701619<br>BTC 0.183446976982089<br>DOT 52.1063307641417<br>ETH 5.42406282226517<br>LINK 80.4412061851583<br>LUNC 5.02843208926144<br>MATIC 5301.50792510418<br>SOL 9.26600027111673<br>USDT ERC20 0.708597194404907<br>XLM 1252.74129948464 | | |
| 3.1.164817 | ELISHA CONTRERAS | ADDRESS REDACTED | | | BTC 0.00127800578948183<br>ETH 0.0721876038558786 | | |
| 3.1.164818 | ELISHA HAAS | ADDRESS REDACTED | | | BTC 0.01633555574806<br>CEL 0.115902471295505<br>ETH 0.000219023762636266 | | |
| 3.1.164819 | ELISHA HAIN | ADDRESS REDACTED | | | ADA 0.0199830381858593<br>BTC 0.000000009174211838<br>SNX 0.113371539143173<br>USDC 0.370045612339089 | | |
| 3.1.164820 | ELISHA HYLANDS | ADDRESS REDACTED | | | CEL 0.00238961533833373<br>MCDAI 0.00141756084470382<br>USDT ERC20 0.0100511639700532 | | |
| 3.1.164821 | ELISHA ISRAEL | ADDRESS REDACTED | | | BTC 0.000000001434104643<br>CEL 0.00613286996025607<br>DOT 0.000523633580066584 | | |
| 3.1.164822 | ELISHA MARIE STORM | ADDRESS REDACTED | | | | BTC 0.00497907380622837 | |
| 3.1.164823 | ELISHA MASTERVICK | ADDRESS REDACTED | | | BTC 0.000766936443095833<br>CEL 32.4606728411357 | | |
| 3.1.164824 | ELISHA OROGUN | ADDRESS REDACTED | | | ADA 412.558809846868<br>CEL 3.48464477284969<br>ETH 0.101144744997349 | | |
| 3.1.164825 | ELISHA RIGGS | ADDRESS REDACTED | | | BTC 0.0197791812552898<br>ETH 0.257771586181068 | | |
| 3.1.164826 | ELISHA THOMPSON | ADDRESS REDACTED | | | CEL 1.10526420978767 | | |
| 3.1.164827 | ELISHA TOLER | ADDRESS REDACTED | | | XLM 0.0154502061708732 | | |
| 3.1.164828 | ELISHA VILLANUEVA | ADDRESS REDACTED | | | COMP 1.01377331266025<br>XLM 71.8201774562645 | | |
| 3.1.164829 | ELISIO ANDRADE | ADDRESS REDACTED | | | CEL 0.0171838405338941<br>PAX 0.0957794582913157<br>USDC 91.3189097461677 | | |
| 3.1.164830 | ELISIO GUIMARÃES | ADDRESS REDACTED | | | CEL 0.111677632207523 | | |
| 3.1.164831 | ELISIO MARIA | ADDRESS REDACTED | | | BTC 0.0154233264495714<br>CEL 116.76321227486<br>ETH 0.0641593325304596<br>XLM 418.7310625025 | | |
| 3.1.164832 | ELISKA HOLUBOVA | ADDRESS REDACTED | | | BTC 0.000061441316283736<br>CEL 1.14839243199193<br>ETH 0.00710463731019795<br>LTC 0.0108957717550012<br>TUSD 5.56667364534038<br>USDC 0.520228656814754 | | |
| 3.1.164833 | ELISKA HOUDKOVA | ADDRESS REDACTED | | | BTC 0.010958133994582<br>USDC 0.513524533345939 | | |
| 3.1.164834 | ELIŠKA HUDÁKOVÁ | ADDRESS REDACTED | | | BTC 0.0136135716825863<br>CEL 0.118159496734718 | | |
| 3.1.164835 | ELIŠKA JEŘÁBKOVÁ | ADDRESS REDACTED | | | BTC 0.000000007814211366<br>CEL 0.280232950909187 | | |
| 3.1.164836 | ELIŠKA KURKOVÁ | ADDRESS REDACTED | | | BTC 0.000002548919446049 | | |
| 3.1.164837 | ELISKA MATULOVA | ADDRESS REDACTED | | | CEL 1.6709182512367 | | |
| 3.1.164838 | ELIŠKA POHANKOVÁ | ADDRESS REDACTED | | | BTC 0.000025563993266609<br>CEL 1.68922317298653 | | |
| 3.1.164839 | ELIŠKA POPPELOVÁ | ADDRESS REDACTED | | | BTC 0.0152674565044253<br>CEL 4.39929624237619 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.164840 | ELIŠKA ŠOLCOVÁ | ADDRESS REDACTED | | | ADA 0.000126416911940513<br>BNB 0.000990372083774462<br>BTC 0.000000009919657312<br>CEL 0.000169935758805768<br>DOT 0.000015113031249983 | | |
| 3.1.164841 | ELIŠKA SZCZEPAŃSKA | ADDRESS REDACTED | | | BTC 0.00000000699215344<br>CEL 0.0435719004019334<br>USDT ERC20 1.22404894604835 | | |
| 3.1.164842 | ELIŠKA SZCZEPAŃSKA | ADDRESS REDACTED | | | BTC 0.000000008520620507<br>CEL 0.676139581924331 | | |
| 3.1.164843 | ELIŠKA VAVROUCHOVÁ | ADDRESS REDACTED | | | BTC 0.000011690053678792 | | |
| 3.1.164844 | ELISKA VONDRACKOVA | ADDRESS REDACTED | | | BTC 0.00914659493435826<br>CEL 5.70915340983951<br>MATIC 147 | | |
| 3.1.164845 | ELIŠKA VYHNÁNKOVÁ | ADDRESS REDACTED | | | BNB 0.000000475639229884<br>BTC 0.00124308735293612<br>CEL 19.5140303693388<br>DOT 7.17989246112838<br>ETH 0.000000241621638749 | | |
| 3.1.164846 | ELIŠKA ZAPLETALOVÁ | ADDRESS REDACTED | | | ADA 260.81939088422<br>BTC 0.00214864301134217<br>CEL 0.282450879714743 | | |
| 3.1.164847 | ELISO GASITASHVILI | ADDRESS REDACTED | | | BTC 0.000000008030495553<br>CEL 0.803054157566496 | | |
| 3.1.164848 | ELISSA BROWN | ADDRESS REDACTED | | | ADA 17.1708050472709<br>BTC 0.000354274200303771<br>DOT 1.15956742716574<br>EOS 0.00459839361572687<br>LINK 1.2085808665095<br>LTC 0.000171160575878476<br>MATIC 16.8449472171089<br>UNI 0.00190379439382653<br>XLM 0.0220788402378683<br>XRP 0.1 | EOS 29.5020751765758<br>UNI 3.52226703882574<br>XLM 101.024358214461 | |
| 3.1.164849 | ELISSA CAREY | ADDRESS REDACTED | | | ADA 1400.87000289137<br>BTC 0.00466696920064851<br>ETH 0.0473688741198341<br>USDC 5668.16870018777 | | |
| 3.1.164850 | ELISSA CORLETT | ADDRESS REDACTED | | | BTC 0.612803523267502<br>CEL 15.0865661587724<br>LINK 166.661774200236 | | |
| 3.1.164851 | ELISSA HAINSWORTH | ADDRESS REDACTED | | | BTC 0.000001193606740755<br>DOT 12.1196553547209 | | |
| 3.1.164852 | ELISSA HAWKE | ADDRESS REDACTED | | | CEL 1.11950223224562 | | |
| 3.1.164853 | ELISSA HOWLETT | ADDRESS REDACTED | | | BTC 0.08899839<br>CEL 174.58458960889<br>ETH 1.44226303 | | |
| 3.1.164854 | ELISSA LIANG | ADDRESS REDACTED | | | BTC 0.00001971893507089 | | |
| 3.1.164855 | ELISSA MARIA SALHAB | ADDRESS REDACTED | | | ADA 16.6926334972869<br>BTC 0.00559416319226364<br>DOT 1.05883299881691<br>ETH 0.032577262961258<br>USDC 2035.1065862684 | | |
| 3.1.164856 | ELISSA MCCONNELL | ADDRESS REDACTED | | | BTC 0.00317058820565128<br>ETH 0.0622096312276407<br>USDC 2139.84019631234 | | |
| 3.1.164857 | ELISSA RAINES | ADDRESS REDACTED | | | BTC 0.000844726797734273<br>ETH 0.128202034273125 | | |
| 3.1.164858 | ELISSA TARASIEWICZ | ADDRESS REDACTED | | | BTC 0.0178736215957395<br>CEL 15.8450195831842 | | |
| 3.1.164859 | ELISSA THOMAS | ADDRESS REDACTED | | | ADA 428.585304944192<br>BCH 2.10033056171612<br>BTC 0.106319941463769<br>ETH 1.55887453812325 | | |
| 3.1.164860 | ELISSANDRA PEIXINHO | ADDRESS REDACTED | | | BTC 0.000589029113057622<br>CEL 1.06458186252682<br>USDC 0.277537849758071<br>USDT ERC20 0.62092824154877 | | |
| 3.1.164861 | ELISSANDRA PEIXINHO | ADDRESS REDACTED | | | BTC 0.000000982400264018<br>CEL 1.06343718988172<br>USDC 0.0672411496241884<br>USDT ERC20 0.184068233335602 | | |
| 3.1.164862 | ELISSANDRA PEIXINHO | ADDRESS REDACTED | | | CEL 1.09936948719649<br>XLM 0.036831529062443 | | |
| 3.1.164863 | ELISSAR ALHAJ KADOUR | ADDRESS REDACTED | | | BTC 0.000000390346558311 | | |
| 3.1.164864 | ELISSAVET MANOLI | ADDRESS REDACTED | | | CEL 0.540349991588373 | | |
| 3.1.164865 | ELITSA BLAGOEVA | ADDRESS REDACTED | | | BTC 0.0010874177459821<br>CEL 0.634914343043848<br>DOT 16.1538712204207 | | |
| 3.1.164866 | ELITSA NYAGOLOVA | ADDRESS REDACTED | | | BTC 0.000000001112660797<br>CEL 0.00497583433322552<br>ETH 0.000000229371318549 | | |
| 3.1.164867 | ELITSA TASKOVA | ADDRESS REDACTED | | | CEL 24.6711276558478<br>ETH 0.496984848464374<br>LTC 0.781996360459122 | | |
| 3.1.164868 | ELITSA WINIARCZYK | ADDRESS REDACTED | | | BTC 0.000000627779242732<br>CEL 48.4611896985853<br>EOS 0.000085486184521157<br>ETH 0.00000031 | | |
| 3.1.164869 | ELITSIA ALMONACID | ADDRESS REDACTED | | | BTC 0.00119697639265328<br>DOT 2.24548150102993 | | |
| 3.1.164870 | ELITZA KATZARSKA | ADDRESS REDACTED | | | BTC 0.00351435508073784<br>DOT 13.3809437930582 | | |
| 3.1.164871 | ELIUD CASTELLANOS GASTELUM | ADDRESS REDACTED | | | BTC 0.000005442005567928<br>ETH 0.000228973174186108<br>USDC 0.422959460760152<br>USDT ERC20 0.268553119504793 | | |
| 3.1.164872 | ELIUD MAINA | ADDRESS REDACTED | | | CEL 1.07041933103683 | | |
| 3.1.164873 | ELIUD SUAREZ ZAMORA | ADDRESS REDACTED | | | BTC 0.00000000090581332 | | |
| 3.1.164874 | ELIUD SUAREZ ZAMORA | ADDRESS REDACTED | | | BTC 0.000005661041429272<br>ETH 0.000026739573926161 | | |
| 3.1.164875 | ELIUT CLAUDIO | ADDRESS REDACTED | | | ADA 85.2654471720413<br>BTC 0.00756316973182625<br>DOT 6.06370720246151<br>ETH 0.0762022730460702<br>LTC 0.214430172737702<br>USDC 2.25102612358236 | ETH 0.01657049 | |
| 3.1.164876 | ELIVELTION DE BRITO DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000001503658893734<br>LTC 0.00122569412189424 | | |
| 3.1.164877 | ELIVELTON SANTANA SERRA | ADDRESS REDACTED | | | CEL 0.000232468842676576 | | |
| 3.1.164878 | ELIXER PTY LTD AS TRUSTEE FOR THE SINGH SUPERANNUATION FUND | 17 MENGLER AVENUE CLAREMONT, PERTH, 6010 AUSTRALIA | | | BTC 1.19668744316816<br>CEL 603.299096959011<br>MCDAI 30.1561066202355 | | |
| 3.1.164879 | ELIXIR ENTERPRISES LLC | 8601 FERNALD AVE, MORTON GROVE, ILLINOIS 60053 | | | ADA 2457.54185821572<br>BTC 0.00239790252931973<br>GUSD 0.198871464411523<br>MCDAI 159.035799890024<br>USDC 0.590262233331966<br>ZEC 0.000248045363980458 | BTC 0.00000042<br>ZEC 0.00000076 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.164880 | ELIYAHU ARYEH MARVIN | ADDRESS REDACTED | | | ADA 65.7360992425035<br>BTC 0.0157828840145196<br>DOT 11.8904013516117<br>ETH 0.111887242535377<br>MANA 94.0438843282635<br>MATIC 168.179530432228<br>SOL 6.09167109081509 | BTC 0.003632 | |
| 3.1.164881 | ELIYAHU ASHINA | ADDRESS REDACTED | | | BTC 0.0204205995922439<br>ETH 0.432244368759018 | | |
| 3.1.164882 | ELIYAS MAZLOUMBILONDI | ADDRESS REDACTED | | | CEL 0.0490502039070227<br>ETH 0.00160070174764616 | | |
| 3.1.164883 | ELIYEH DELAVARI | ADDRESS REDACTED | | | ADA 167.580778371321<br>BTC 0.101603232753705<br>CEL 86.5668000457538<br>DOT 0.326378412374681<br>ETH 2.04094403403907<br>LINK 0.0173661691757096<br>MATIC 8.50820044714995<br>SNX 80.217354408177<br>UNI 412.050750702058<br>USDT ERC20 219.098559226733 | | |
| 3.1.164884 | ELIZA ANG | ADDRESS REDACTED | | | BTC 0.00791422469676169 | | |
| 3.1.164885 | ELIZA AVCI | ADDRESS REDACTED | | | BTC 0.00066981<br>CEL 0.0604756211459244 | | |
| 3.1.164886 | ELIZA BRANDT | ADDRESS REDACTED | | | BTC 0.00119357799205532<br>USDC 0.175084530287725<br>USDT ERC20 0.438167883622084 | | |
| 3.1.164887 | ELIZA DIAZ | ADDRESS REDACTED | | | USDC 0.221624421848835 | | |
| 3.1.164888 | ELIZA DMOCHOWKSA | ADDRESS REDACTED | | | BTC 0.00141798192272404<br>DOT 3.92617635688947<br>MATIC 128.476780026739 | | |
| 3.1.164889 | ELIZA GACA | ADDRESS REDACTED | | | ADA 0.000000865318407758<br>BNB 2.08250371165301<br>BTC 0.026880141761636<br>CEL 87.9425149947753<br>USDC 260<br>USDT ERC20 0.000000969257060482 | | |
| 3.1.164890 | ELIZA GORAN | ADDRESS REDACTED | | | ADA 0.117262899160156<br>BTC 0.000000006023261911 | | |
| 3.1.164891 | ELIZA JAVAHERI | ADDRESS REDACTED | | | BTC 0.0141655346367883<br>ETH 0.103499443131829<br>GUSD 53.4340926159809 | | |
| 3.1.164892 | ELIZA KHACHATRYAN | ADDRESS REDACTED | | | BTC 0.000000224253080781<br>CEL 0.185882298285572<br>LTC 0.000957301886799532 | | |
| 3.1.164893 | ELIZA LAWTON | ADDRESS REDACTED | | | BTC 0.00453195764665559<br>USDT ERC20 811.256191322002 | | |
| 3.1.164894 | ELIZA LEE | ADDRESS REDACTED | | | BTC 0.00474582728252737<br>USDC 2834.12924536673 | | |
| 3.1.164895 | ELIZA MARIA RYCHLICKA-KOLERA | ADDRESS REDACTED | | | BTC 0.00154946126257538<br>CEL 7.14751011013169<br>ETH 0.00145201865299237<br>USDC 251.298304 | | |
| 3.1.164896 | ELIZA MCQUEEN | ADDRESS REDACTED | | | BTC 0.00102226072607717 | | |
| 3.1.164897 | ELIZA MYSLICKA | ADDRESS REDACTED | | | BTC 0.00173937242964813<br>CEL 66.5749362409578<br>USDT ERC20 0.000697 | | |
| 3.1.164898 | ELIZA POLICARPIO | ADDRESS REDACTED | | | ADA 0.0753557824877877<br>BNB 0.0007149534660709<br>BTC 0.11558251001671<br>LTC 24.9642745714408<br>USDC 1.47858969614251 | | |
| 3.1.164899 | ELIZA WASZKIEWICZ | ADDRESS REDACTED | | | BTC 0.00199573448086766<br>CEL 0.0527504317885713 | | |
| 3.1.164900 | ELIZA ZYCH | ADDRESS REDACTED | | | BTC 0.0117203721851166<br>CEL 6.77494829707322 | | |
| 3.1.164901 | ELIZABET ACUNA | ADDRESS REDACTED | | | BTC 0.000867478406414476<br>CEL 1.5160653210111 | | |
| 3.1.164902 | ELIZABET PEREZ | ADDRESS REDACTED | | | ADA 0.105415830219646<br>BTC 0.000225802730137175<br>DOT 0.0400408966216696<br>USDC 1.51638559954905 | | |
| 3.1.164903 | ELIZABET TSEKOVA | ADDRESS REDACTED | | | BCH 0.98436723<br>BTC 0.000879659829250697<br>CEL 3.79987507874525 | | |
| 3.1.164904 | ELIZABETA TUZESKA TODOROVSKA | ADDRESS REDACTED | | | ADA 810.959487051639<br>BTC 0.000004321329706871 | | |
| 3.1.164905 | ELIZABETE TICE | ADDRESS REDACTED | | | ADA 1038.00568732561<br>BTC 0.0789080387013183<br>ETH 8.4029538212176 | | |
| 3.1.164906 | ELIZABETH ABATI | ADDRESS REDACTED | | | MCDAI 1.0279212742279 | | |
| 3.1.164907 | ELIZABETH ABRAMS | ADDRESS REDACTED | | | BTC 0.0125158318482423 | | |
| 3.1.164908 | ELIZABETH ABREU GUERRERO | ADDRESS REDACTED | | | ADA 0.194700434544585<br>BTC 0.000000695114320548 | ADA 0.000000789788607918<br>BTC 0.000000000457274168 | |
| 3.1.164909 | ELIZABETH ADAMS | ADDRESS REDACTED | | | BTC 0.00000155517334355<br>DOT 47.0345750710053<br>LUNC 20.1242161439577 | BTC 0.00121503859438284 | |
| 3.1.164910 | ELIZABETH AGUILAR MARTINEZ | ADDRESS REDACTED | | | BTC 0.0117387506234772 | | |
| 3.1.164911 | ELIZABETH AHLMAN | ADDRESS REDACTED | | | BTC 0.011916019496493<br>ETH 0.0463395441646946 | | |
| 3.1.164912 | ELIZABETH ALDERSON | ADDRESS REDACTED | | | ADA 41.058267533208<br>BTC 0.022217650587665<br>ETH 0.0178314270682873 | | |
| 3.1.164913 | ELIZABETH ALEXANDER | ADDRESS REDACTED | | | BTC 0.00217460511927557<br>USDC 0.291819485784149 | BTC 0.0152184<br>USDC 0.00650921684759174 | |
| 3.1.164914 | ELIZABETH ALEXANDER | ADDRESS REDACTED | | | AVAX 9.14129872378449<br>BAT 0.0210946243888049<br>BCH 0.000276722628225418<br>BTC 0.000105604964050221<br>CEL 1.14342300601698<br>DASH 1.10507110329777<br>EOS 0.00273665460073759<br>ETH 5.70827411366149<br>LINK 0.0253574591825242<br>MCDAI 0.00823392778810292<br>SGB 87.3402021750463<br>TAUD 99828.055186693<br>USDC 0.000000025999368904<br>XLM 1.04390311159953<br>XRP 0.411110034053092<br>ZEC 0.698280437328184 | | |
| 3.1.164915 | ELIZABETH ALEXANDRA STEWART | ADDRESS REDACTED | | | BTC 0.166065138701016 | | |
| 3.1.164916 | ELIZABETH ALVAREZ | ADDRESS REDACTED | | | BTC 0.00115003335096717 | | |
| 3.1.164917 | ELIZABETH ALVE-HEDEGAARD | ADDRESS REDACTED | | | BTC 0.00003663797794416 | | BTC 0.063695829708723 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.164918 | ELIZABETH AMES CHADWICK | ADDRESS REDACTED | | | AAVE 0.000515190627547816<br>BAT 0.0241351181079955<br>CEL 0.0226031974109828<br>DOT 0.00929577067850549<br>ETH 0.000079058882617596<br>KNC 0.00281687300935316<br>MATIC 0.113944516065528<br>SNX 0.0133714040970048<br>USDT ERC20 0.41156747971399<br>ZRX 0.090722505947772 | CEL 36.3156 | |
| 3.1.164919 | ELIZABETH AMPER | ADDRESS REDACTED | | | ADA 225.607504427249<br>BNB 2.17088250509424<br>BTC 0.00186556017722958<br>ETH 0.290413791871278<br>USDC 269.011848079966 | | |
| 3.1.164920 | ELIZABETH ANAHI MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000686617598247<br>ETH 0.000001840753590521<br>USDT ERC20 0.357629661404066 | | |
| 3.1.164921 | ELIZABETH ANDREWS | ADDRESS REDACTED | | | BTC 0.100751120475379 | | |
| 3.1.164922 | ELIZABETH ANN BOHON | ADDRESS REDACTED | | | ADA 9869.08629769946<br>BAT 1.43517435866427<br>BTC 0.00122135805100741<br>CEL 14213.5820864444<br>ETH 0.0228294312720178<br>MATIC 4605.80564788504<br>USDC 0.427133413779054 | BAT 2.12895845750436<br>BTC 0.000000003179110271<br>ETH 24.2279318893583<br>USDC 0.000000593856798966 | |
| 3.1.164923 | ELIZABETH ANN FERREE | ADDRESS REDACTED | | | BTC 0.00546952211593455<br>CEL 1.13430440204178<br>EOS 3.10841244533301<br>ETH 0.0781795795504191<br>LTC 0.167505384055518<br>MCDAI 46.4856186836099<br>USDC 491.5160309994<br>XLM 107.384798483068<br>ZRX 12.1552051800723 | | |
| 3.1.164924 | ELIZABETH ANN REYNOLDS | ADDRESS REDACTED | | | BTC 0.00293297023033782<br>DOT 1.56685070716593<br>ETH 0.181942007019526<br>LINK 4.41080730483744 | | |
| 3.1.164925 | ELIZABETH AQUINO | ADDRESS REDACTED | | | BTC 0.0113075121844056 | | |
| 3.1.164926 | ELIZABETH ARELLANO SANCHEZ | ADDRESS REDACTED | | | ETH 0.00000266811479473999 | | |
| 3.1.164927 | ELIZABETH ASHLEY NICHOLS | ADDRESS REDACTED | | | BTC 0.000967075028599581<br>ETH 0.482008664788999 | | |
| 3.1.164928 | ELIZABETH AUDETTE | ADDRESS REDACTED | | | CEL 3.61827376175311<br>XRP 724.366603 | | |
| 3.1.164929 | ELIZABETH AYLOR | ADDRESS REDACTED | | | BTC 0.000000764305400095<br>USDC 0.217605347675096 | | |
| 3.1.164930 | ELIZABETH AZAR | ADDRESS REDACTED | | | MATIC 177.121646392107 | | |
| 3.1.164931 | ELIZABETH BAKER | ADDRESS REDACTED | | | BTC 0.098634292461061<br>ETH 0.00165277644039185<br>USDC 1.2637081795939 | | USDC 0.000003010742723744 |
| 3.1.164932 | ELIZABETH BAKER | ADDRESS REDACTED | | | BTC 0.00118825175525861<br>CEL 430.68541269614<br>UNI 93.0526396661078 | | |
| 3.1.164933 | ELIZABETH BENDORF | ADDRESS REDACTED | | | BTC 0.00171870074922091<br>USDC 533.235855242992 | | |
| 3.1.164934 | ELIZABETH BERGLAND | ADDRESS REDACTED | | | EOS 0.129348739274507<br>ETH 0.00211221043465916<br>MATIC 3.76233273750922 | | |
| 3.1.164935 | ELIZABETH BERKELEY | ADDRESS REDACTED | | | BTC 0.000000002036117271<br>CEL 1.54582404354753 | | |
| 3.1.164936 | ELIZABETH BILODEAU | ADDRESS REDACTED | | | CEL 2.61878616524223<br>LUNC 3.408253 | | |
| 3.1.164937 | ELIZABETH BOHON | ADDRESS REDACTED | | | BTC 0.000664251096012812<br>CEL 2153.24766940658<br>ETH 0.00289458923351646<br>USDC 1.23084738123341 | BTC 1.00485904285812<br>ETH 2.02945609969024<br>USDC 0.000000236475940994 | |
| 3.1.164938 | ELIZABETH BORJA | ADDRESS REDACTED | | | BTC 0.000007068520759544<br>CEL 22.7197135397258<br>ETH 0.00224378908237873<br>LINK 0.00133490525048218<br>LTC 0.00104706888368241<br>XLM 0.0298909174315733 | | |
| 3.1.164939 | ELIZABETH BOTKIN | ADDRESS REDACTED | | | ADA 4.52661102933816<br>BTC 0.000682207123414883<br>DOT 0.209884985602891<br>ETH 0.0281720178247585<br>MATIC 4.21578261435314<br>USDT ERC20 0.0551994117961752 | ADA 4878.28133014856<br>BTC 1.02703807257169<br>DOT 103.743114269003<br>ETH 30.1947669583429<br>MATIC 2576.09193067643<br>USDT ERC20 0.000000687516246951 | |
| 3.1.164940 | ELIZABETH BOUDREAU | ADDRESS REDACTED | | | CEL 0.581406541025552<br>ETH 0.009<br>MATIC 2.97380138 | | |
| 3.1.164941 | ELIZABETH BRAUN DE TORREZ | ADDRESS REDACTED | | | BTC 0.536504027955564 | | |
| 3.1.164942 | ELIZABETH BROWN | ADDRESS REDACTED | | | ETH 0.00891262815277554 | | |
| 3.1.164943 | ELIZABETH BROWN | ADDRESS REDACTED | | | BTC 0.0118833429313713 | | |
| 3.1.164944 | ELIZABETH BRUNN | ADDRESS REDACTED | | | BTC 0.000841964324694671<br>USDC 425.225753336442 | | |
| 3.1.164945 | ELIZABETH BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.000000223827713112<br>USDT ERC20 0.426057976909509 | | |
| 3.1.164946 | ELIZABETH BUTRICK | ADDRESS REDACTED | | | BTC 0.000000006633790885<br>CEL 1.00686673876479 | | |
| 3.1.164947 | ELIZABETH CABELLO-AGUIRRE | ADDRESS REDACTED | | | BTC 0.188231266575106<br>LINK 487.580692999534 | | |
| 3.1.164948 | ELIZABETH CALLE LOPEZ | ADDRESS REDACTED | | | ETH 0.000006554712430159<br>TGBP 0.346579648449164 | | |
| 3.1.164949 | ELIZABETH CALVILLO | ADDRESS REDACTED | | | BTC 0.000244590513800667 | | |
| 3.1.164950 | ELIZABETH CAMILO | ADDRESS REDACTED | | | BTC 0.00396451056970277<br>LINK 52.4396670312449<br>SNX 238.680834194017<br>UNI 212.898071630078 | | |
| 3.1.164951 | ELIZABETH CANTILLO | ADDRESS REDACTED | | | BTC 0.0269629951865768<br>ETH 0.997736202816752<br>MCDAI 59.222590716199<br>SNX 3.32683132052906<br>UMA 7.59477723100099<br>USDC 0.00426903549941957<br>XLM 346.285538890215 | BTC 0.000000155809487938<br>ETH 0.000034809528985886 | |
| 3.1.164952 | ELIZABETH CAO | ADDRESS REDACTED | | | BTC 0.0729912358110318<br>ETH 0.149647462345337<br>GUSD 110.703479671656 | | |
| 3.1.164953 | ELIZABETH CAPPON | ADDRESS REDACTED | | | BTC 0.00552449852799451 | | |
| 3.1.164954 | ELIZABETH CARRUTH | ADDRESS REDACTED | | | BTC 0.0107241692547051<br>ETH 0.192917106770243<br>MATIC 554.87508276112<br>UNI 0.00597160832245763 | | |
| 3.1.164955 | ELIZABETH CASTANEDA | ADDRESS REDACTED | | | ADA 2613.37583622877<br>BTC 0.0732086991842826 | | |
| 3.1.164956 | ELIZABETH CASTILLO | ADDRESS REDACTED | | | USDC 10.4473129529142 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.164957 | ELIZABETH CEPEDA | ADDRESS REDACTED | | | BTC 0.000005456864988429<br>CEL 1.0928769267216<br>XLM 5.64309871513091 | | |
| 3.1.164958 | ELIZABETH CHAIDES-ROJAS | ADDRESS REDACTED | | | BTC 0.00141436375147435<br>ETH 0.445973055160099<br>ZRX 131.537699041192 | | |
| 3.1.164959 | ELIZABETH CHARTIER | ADDRESS REDACTED | | | CEL 1.08428364463257 | | |
| 3.1.164960 | ELIZABETH CHEN | ADDRESS REDACTED | | | ADA 207.418656324143<br>BTC 0.0277395200872472<br>ETH 0.272998586762116<br>USDC 228.639445580518 | | |
| 3.1.164961 | ELIZABETH CHEW | ADDRESS REDACTED | | | BTC 0.0116005636013557 | | |
| 3.1.164962 | ELIZABETH CHIU | ADDRESS REDACTED | | | BTC 0.0168723056952297<br>CEL 0.101175507157662 | | |
| 3.1.164963 | ELIZABETH COOPER | ADDRESS REDACTED | | | BTC 1.02242984874169 | | |
| 3.1.164964 | ELIZABETH COPPA VIDELA | ADDRESS REDACTED | | | ETH 0.00021064096382859 | | |
| 3.1.164965 | ELIZABETH CORONEL | ADDRESS REDACTED | | | BTC 0.0254900522718452 | | |
| 3.1.164966 | ELIZABETH COSCOLLUELA | ADDRESS REDACTED | | | BTC 0.102293324753564<br>CEL 102.65161227255<br>USDC 5293.45356728693 | | |
| 3.1.164967 | ELIZABETH COSIER | ADDRESS REDACTED | | | BTC 0.000000796554991613<br>CEL 159.728428352376<br>USDC 2560.515 | | |
| 3.1.164968 | ELIZABETH COVINGTON | ADDRESS REDACTED | | | ETH 0.0180180944256118 | | |
| 3.1.164969 | ELIZABETH CROOVER | ADDRESS REDACTED | | | BTC 0.508975705274356<br>ETH 2.85324441104682<br>USDC 438.204968041854 | | |
| 3.1.164970 | ELIZABETH CRUTCHFIELD | ADDRESS REDACTED | | | BTC 0.0407856387585986<br>ETH 0.328736270146456 | | |
| 3.1.164971 | ELIZABETH CYR | ADDRESS REDACTED | | | AAVE 2.32025514238732<br>AVAX 6.139068798839<br>BTC 0.416842971343658<br>DOT 36.2180689786171<br>ETH 5.67983074698474<br>KNC 498.627530395156<br>MATIC 570.673819866433 | | |
| 3.1.164972 | ELIZABETH D'AMBOISE | ADDRESS REDACTED | | | BTC 0.0354225100472775<br>MCDAI 95.6055313758861<br>USDC 545.802218947241 | | |
| 3.1.164973 | ELIZABETH DALY | ADDRESS REDACTED | | | BTC 0.012178662885608 | | |
| 3.1.164974 | ELIZABETH DASSAU | ADDRESS REDACTED | | | BTC 0.00126691172502752<br>GUSD 6400.09838039317 | | |
| 3.1.164975 | ELIZABETH DAWSON | ADDRESS REDACTED | | | BTC 0.430442094296679<br>ETH 9.27250406157719<br>USDC 21025.5293226043 | | |
| 3.1.164976 | ELIZABETH DAZLEY | ADDRESS REDACTED | | | USDC 0.841863673543642 | | |
| 3.1.164977 | ELIZABETH DE AGUIRRE | ADDRESS REDACTED | | | ADA 398.049600079927<br>BTC 0.00262527924650887<br>MANA 462.486332697891<br>MATIC 0.00296461742382928 | | |
| 3.1.164978 | ELIZABETH DEAN | ADDRESS REDACTED | | | BTC 0.000428029733623826<br>LINK 49.7021593565305<br>MATIC 158.97280886941<br>XLM 0.422120064977889 | | |
| 3.1.164979 | ELIZABETH DEL CARMEN CANTON | ADDRESS REDACTED | | | BTC 0.00000230828138121699<br>USDC 18.6165998026195 | BTC 0.00134478464923779<br>USDC 9953.69943462893 | |
| 3.1.164980 | ELIZABETH DEL CARMEN SARMIENTO | ADDRESS REDACTED | | | BTC 0.00000404366581199599<br>USDT ERC20 0.434723766964993 | | |
| 3.1.164981 | ELIZABETH DEL VALLE ALEGADO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000000004111821487<br>CEL 0.251859434334711<br>USDC 0.000000181412331799 | | |
| 3.1.164982 | ELIZABETH DELORME | ADDRESS REDACTED | | | BTC 0.0208837764765611<br>DASH 2.46679206567242<br>ETH 0.137563650892544<br>LINK 5.68532627292119<br>UNI 22.4302435581017<br>XLM 701.908303339258<br>XRP 1958.632322 | | |
| 3.1.164983 | ELIZABETH DENNEY | ADDRESS REDACTED | | | CEL 1.06760394756491 | | |
| 3.1.164984 | ELIZABETH DERBIGNY | ADDRESS REDACTED | | | EOS 0.0164612742414364<br>MATIC 0.161999338221499 | EOS 24.2956026506588<br>MATIC 127.604524165674 | |
| 3.1.164985 | ELIZABETH DIAZ | ADDRESS REDACTED | | | CEL 15.9280494958579 | | |
| 3.1.164986 | ELIZABETH DIAZ ADAMS | ADDRESS REDACTED | | | BTC 0.0241688981230784 | | |
| 3.1.164987 | ELIZABETH DIPRINZIO | ADDRESS REDACTED | | | BTC 0.00260283395869239<br>USDC 7.38487980185009<br>XRP 22 | | |
| 3.1.164988 | ELIZABETH DONOGHUE | ADDRESS REDACTED | | | CEL 1.07537765859609 | | |
| 3.1.164989 | ELIZABETH DOUROS | ADDRESS REDACTED | | | BTC 0.000358624922088981 | | |
| 3.1.164990 | ELIZABETH DUBIJ | ADDRESS REDACTED | | | BTC 0.00137485691475416<br>ETH 5.6128284837432 | CEL 167.8782424109 | |
| 3.1.164991 | ELIZABETH DUNCAN | ADDRESS REDACTED | | | ADA 0.460995307151123<br>BTC 0.00295750340462826<br>CEL 11.4844783885353<br>COMP 0.15564348825317<br>DASH 0.668929513031508<br>ETH 0.115735509187511<br>MANA 0.0296383577545465<br>MATIC 71.1051254086792<br>SGB 209.437228684257<br>UNI 5.02046590301648<br>USDC 9.78780493123303<br>XLM 0.105748452073928<br>XRP 0.000000919761448797 | | |
| 3.1.164992 | ELIZABETH DUNNING | ADDRESS REDACTED | | | MATIC 172.452681298778 | | |
| 3.1.164993 | ELIZABETH EDDLEMAN BURNETT | ADDRESS REDACTED | | | ADA 503.848885615729<br>AVAX 8.53644318069283<br>BTC 1.46468049711165<br>CEL 1996.64554397158<br>DOT 235.744788153707<br>ETH 14.3800151669149<br>MANA 0.100968467135<br>MATIC 8843.75470692343<br>SNX 0.265032419331886<br>SUSHI 46.0159749690934<br>USDC 13096.2718131686<br>XRP 1417.469147 | GUSD 0.000886776826403027 | |
| 3.1.164994 | ELIZABETH ENDERSBY | ADDRESS REDACTED | | | BCH 0.09126639<br>BTC 0.00170398<br>CEL 4.72592814206216<br>ETH 0.0278986981766523<br>MCDAI 30 | | |
| 3.1.164995 | ELIZABETH ENOW | ADDRESS REDACTED | | | DASH 1.06239617406662<br>ETH 0.35858395960622<br>LTC 1.04913428798473 | | |
| 3.1.164996 | ELIZABETH EPSTEIN | ADDRESS REDACTED | | | BTC 0.00103984014226719 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.164997 | ELIZABETH ESPINAS | ADDRESS REDACTED | | | AAVE 0.00485760488676367<br>ADA 0.60512124534336<br>AVAX 0.121912488666269<br>BTC 0.000019572448194255<br>CEL 0.206760044189709<br>DOT 0.146853101731566<br>ETH 0.000713154236887774<br>LINK 0.146377546752074<br>MATIC 3.83320854113134<br>SGB 0.582030356028733<br>SNX 0.211163350449432<br>UNI 0.0583707609247375<br>USDC 0.175022024739405<br>XLM 0.864455362476031<br>XRP 1.29664206582571 | DOT 0.000000000069889875 | |
| 3.1.164998 | ELIZABETH EVANS | ADDRESS REDACTED | | | AAVE 1.94382200879901<br>BCH 3.09814543906628<br>BTC 0.00538389264715411<br>ETH 5.50295399585304<br>LINK 107.726775882374<br>MATIC 471.336907042713<br>SNX 37.0023714267213<br>UNI 19.534448549151<br>USDC 1.36389243945813<br>XLM 399.250438622056 | | |
| 3.1.164999 | ELIZABETH EZIRIKE | ADDRESS REDACTED | | | CEL 10.663251306428 | | |
| 3.1.165000 | ELIZABETH FAGLIANO | ADDRESS REDACTED | | | BTC 0.000897175117723889<br>ETH 0.195537857978502 | | |
| 3.1.165001 | ELIZABETH FARLEY | ADDRESS REDACTED | | | BTC 0.00235008597798925<br>CEL 128.237681955956<br>SGB 47.7795534192<br>USDT ERC20 482.87<br>XRP 575.961472 | | |
| 3.1.165002 | ELIZABETH FEHILY | ADDRESS REDACTED | | | BTC 0.0411023711491291<br>CEL 63.2222144338716<br>LTC 9.23518587867508 | | |
| 3.1.165003 | ELIZABETH FENNELL | ADDRESS REDACTED | | | BTC 0.0108678236413798<br>ETH 0.390030871901883<br>MATIC 713.204149157243 | | |
| 3.1.165004 | ELIZABETH FERDINANDS | ADDRESS REDACTED | | | BTC 0.115153956208371<br>CEL 406.020680290175<br>LINK 24.21960017<br>SNX 32.74416778 | | |
| 3.1.165005 | ELIZABETH FIELD DIGIOVANNI | ADDRESS REDACTED | | | BTC 0.000243850089398783<br>ETH 0.000264972468858558 | BTC 0.287427381474205 | |
| 3.1.165006 | ELIZABETH FINCH | ADDRESS REDACTED | | | ETH 0.000217600391990077 | | |
| 3.1.165007 | ELIZABETH FIRNSCHILD | ADDRESS REDACTED | | | BTC 0.00014379041492728<br>DOT 0.07998727008176<br>ETH 1.36396717989501<br>LINK 0.0732727028255294<br>MATIC 1.81310051817363<br>SOL 0.000497960216962542<br>USDC 1.6578225448874 | BTC 0.0506059477779961<br>ETH 2.29780895232686<br>SOL 0.000000000169669913 | |
| 3.1.165008 | ELIZABETH FLORES | ADDRESS REDACTED | | | ADA 10077.3087291584<br>SNX 0.0215578573158133<br>XLM 144.891068680024 | | |
| 3.1.165009 | ELIZABETH FLORES FLORES | ADDRESS REDACTED | | | BTC 0.00000586117768553699 | | |
| 3.1.165010 | ELIZABETH FLOWERS | ADDRESS REDACTED | | | BTC 0.00113736334274854<br>ETH 0.539921205870654 | | |
| 3.1.165011 | ELIZABETH FOREMAN | ADDRESS REDACTED | | | BTC 0.10417011313966<br>ETH 16.6153383573749 | | |
| 3.1.165012 | ELIZABETH FORERO MEZA | ADDRESS REDACTED | | | BNB 0.00187061037373613<br>BTC 0.00000500494461110999<br>CEL 0.000481024111711199<br>USDT ERC20 0.710417790627796 | | |
| 3.1.165013 | ELIZABETH FOX | ADDRESS REDACTED | | | BTC 0.000391311577155921<br>CEL 6.97281870071388<br>USDC 0.174781605234605 | | |
| 3.1.165014 | ELIZABETH FRANCO PACHECO | ADDRESS REDACTED | | | BTC 0.000014423200941127 | | |
| 3.1.165015 | ELIZABETH FULLER MACDONALD | ADDRESS REDACTED | | | AAVE 27.1441619227835<br>ADA 338.229870107506<br>BAT 0.371431379180037<br>BCH 0.00146199471521109<br>BNT 0.734125962236275<br>BTC 0.00124518259010033<br>CEL 21.6160139959699<br>COMP 6.59389430090668<br>DASH 12.3084900335237<br>DOT 15.9249686842134<br>ETC 1.67941719825926<br>ETH 0.00120275526156035<br>LINK 45.4616027663657<br>MATIC 56.1174844398907<br>OMG 0.0288024574706189<br>PAX 81.7678141004045<br>SNX 112.687987981969<br>SUSHI 51.0985444754591<br>UMA 0.0259114720561374<br>UNI 111.884436029405<br>USDC 1.91826437736739<br>USDT ERC20 19.4553687725689<br>XLM 5684.98052497167 | | |
| 3.1.165016 | ELIZABETH FULLERTON | ADDRESS REDACTED | | | BTC 0.0153846490351606 | | |
| 3.1.165017 | ELIZABETH GALLARDO | ADDRESS REDACTED | | | ADA 0.269954519055379<br>DOT 0.113474171699952 | | |
| 3.1.165018 | ELIZABETH GARLAND | ADDRESS REDACTED | | | USDC 0.0683702336421202 | | |
| 3.1.165019 | ELIZABETH GARNER | ADDRESS REDACTED | | | BTC 0.00335408879019297<br>CEL 1.00087161545215 | | |
| 3.1.165020 | ELIZABETH GARRETT | ADDRESS REDACTED | | | BTC 0.00743036477564683<br>COMP 0.723652070920726<br>ETH 0.000414993026996224<br>LINK 89.8370605021754<br>XLM 979.524631874108 | | |
| 3.1.165021 | ELIZABETH GERONIMO | ADDRESS REDACTED | | | BTC 0.0144764474601486 | | |
| 3.1.165022 | ELIZABETH GEX | ADDRESS REDACTED | | | ADA 925.330363108696<br>BTC 0.00139610083663302<br>CEL 0.010658475302581<br>ETH 3.59692799558559 | | |
| 3.1.165023 | ELIZABETH GIKUNOO | ADDRESS REDACTED | | | BTC 0.00119858071978815<br>ETH 0.917741800072606 | | |
| 3.1.165024 | ELIZABETH GOLD | ADDRESS REDACTED | | | BTC 0.000378<br>CEL 0.812336407279988<br>ETH 0.006011 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.165025 | ELIZABETH GOLDSMITH | ADDRESS REDACTED | | | BCH 8.48198175593393<br>BTC 1.13958865140296<br>DOT 785.746796405858<br>EOS 286.840600764957<br>ETH 6.40001606591<br>GUSD 20.3424002615355<br>LINK 51.7025689671587<br>LUNC 23.0357200319705<br>MATIC 5249.40128852044<br>SOL 20.2304467321365<br>USDC 0.0279083368065829 | | |
| 3.1.165026 | ELIZABETH GONZALEZ | ADDRESS REDACTED | | | USDC 0.00848137620512091 | | |
| 3.1.165027 | ELIZABETH GONZALEZ | ADDRESS REDACTED | | | CEL 1.09327907593651 | | |
| 3.1.165028 | ELIZABETH GONZALEZ VALDES | ADDRESS REDACTED | | | BTC 0.000849258762302167 | | |
| 3.1.165029 | ELIZABETH GOODWIN | ADDRESS REDACTED | | | BTC 0.00933215265966416<br>ETH 0.413401561842477<br>USDC 765.493462717845 | | |
| 3.1.165030 | ELIZABETH GRACE | ADDRESS REDACTED | | | BTC 0.00221527577099877<br>GUSD 5255.81476699439<br>USDC 2134.12081349511 | | |
| 3.1.165031 | ELIZABETH GREENTREE | ADDRESS REDACTED | | | BTC 0.0289714108189891<br>CEL 16.5037267891416<br>ETH 0.285979270207492<br>USDT ERC20 566.877369659613 | | |
| 3.1.165032 | ELIZABETH GREY | ADDRESS REDACTED | | | ADA 3243.19645262675<br>BTC 0.172389070127573<br>USDC 6242.17078795029 | | |
| 3.1.165033 | ELIZABETH GRIM | ADDRESS REDACTED | | | BTC 0.00874864419774836 | | |
| 3.1.165034 | ELIZABETH GUEVARA | ADDRESS REDACTED | | | BTC 0.00107499445849566 | | |
| 3.1.165035 | ELIZABETH GUEVARA RAMOS | ADDRESS REDACTED | | | BTC 0.00107499445849566 | | |
| 3.1.165036 | ELIZABETH GUEVARA RAMOS | ADDRESS REDACTED | | | BTC 0.000002048404168685<br>BUSD 0.567275188731953<br>CEL 0.0119767795549317 | | |
| 3.1.165037 | ELIZABETH GUIDI | ADDRESS REDACTED | | | BTC 0.00114044727549723<br>ETH 5.25600687409709 | | |
| 3.1.165038 | ELIZABETH GULLETT | ADDRESS REDACTED | | | ADA 0.266212402832649<br>BTC 0.000787946874114995<br>DOT 0.0288805812972595<br>ETH 0.00551018587712928<br>USDC 114.230612379989 | | |
| 3.1.165039 | ELIZABETH GULZAR | ADDRESS REDACTED | | | ETH 0.0146625088054846 | | |
| 3.1.165040 | ELIZABETH HALKO | ADDRESS REDACTED | | | MANA 0.000781279478769221<br>USDC 0.0134939986689026 | | |
| 3.1.165041 | ELIZABETH HALLIBURTON | ADDRESS REDACTED | | | USDC 462.590794799435 | | |
| 3.1.165042 | ELIZABETH HAMRICK | ADDRESS REDACTED | | | ADA 7433.3695206127<br>BTC 0.0010679221828894<br>USDC 25643.3957649268 | | |
| 3.1.165043 | ELIZABETH HATCHER | ADDRESS REDACTED | | | BTC 0.000000266738812534 | | |
| 3.1.165044 | ELIZABETH HAYLEY KEENAN | ADDRESS REDACTED | | | AAVE 1.53388912685232<br>BTC 0.998656351694863<br>DOGE 5773.92436505529<br>ETH 4.42539199597139<br>MCDAI 31.900852649705<br>SNX 138.508992857349<br>USDC 7768.27623289148<br>XRP 14970.1516808842 | ADA 126.253559<br>BCH 1.18056704<br>BTC 0.2302272<br>ETH 0.82648035 | |
| 3.1.165045 | ELIZABETH HEALY | ADDRESS REDACTED | | | BTC 0.00645293978316621<br>MCDAI 31.8005570655989 | | |
| 3.1.165046 | ELIZABETH HILLME | ADDRESS REDACTED | | | BTC 0.000000429198346247<br>SNX 0.0849523674167224 | | |
| 3.1.165047 | ELIZABETH HOFF | ADDRESS REDACTED | | | BTC 0.00327925875616318 | | |
| 3.1.165048 | ELIZABETH HOLMAN | ADDRESS REDACTED | | | BTC 0.000001291103157183<br>LTC 0.0543698622784854<br>XLM 0.376823358181735 | | |
| 3.1.165049 | ELIZABETH HOPE | ADDRESS REDACTED | | | BTC 0.000044094031973601 | | |
| 3.1.165050 | ELIZABETH HOREJSI | ADDRESS REDACTED | | | BTC 0.098138524375<br>CEL 1.15116892753898 | | |
| 3.1.165051 | ELIZABETH HORN | ADDRESS REDACTED | | | BTC 0.123472256436476<br>COMP 0.0162769823149722<br>ETH 1.08368271351827<br>LINK 40.2885898920612<br>UNI 6.50988550681704<br>XLM 34.6830866548719<br>XRP 3177.21206738888 | | |
| 3.1.165052 | ELIZABETH HUAMAN TRINIDAD | ADDRESS REDACTED | | | BNB 0.000958054006665381<br>BTC 0.000012148378025256 | | |
| 3.1.165053 | ELIZABETH HUBBART | ADDRESS REDACTED | | | BTC 0.0265382606289059<br>ETH 0.232590722415554<br>USDC 851.863418652892 | | |
| 3.1.165054 | ELIZABETH HYECHIN SHIN | ADDRESS REDACTED | | | BTC 0.260243360085758<br>ETH 32.3939767323688<br>SOL 12.2320837288455 | USDC 152.538631 | |
| 3.1.165055 | ELIZABETH IEZZI | ADDRESS REDACTED | | | ADA 0.440104211718299<br>AVAX 7.16277689254429<br>BTC 0.0422580470015152<br>DOGE 0.182139911743588<br>LUNC 7.70292277901113<br>USDC 0.575871549185171<br>XLM 0.0849825356442757 | BTC 0.00181337 | |
| 3.1.165056 | ELIZABETH IGNACIO | ADDRESS REDACTED | | | BTC 0.000001566442044528<br>USDT ERC20 0.046042426483885 | | |
| 3.1.165057 | ELIZABETH ITURRARTE | ADDRESS REDACTED | | | BTC 0.000000289822742913<br>MCDAI 0.0634938038842076 | | |
| 3.1.165058 | ELIZABETH JALEIGH SWEETEN | ADDRESS REDACTED | | | BTC 0.0105132435918163 | | |
| 3.1.165059 | ELIZABETH JANSSEN | ADDRESS REDACTED | | | BCH 0.000711730269499459 | | |
| 3.1.165060 | ELIZABETH JEAN BEASLEY | ADDRESS REDACTED | | | ETH 0.00169275964641418 | | |
| 3.1.165061 | ELIZABETH JEFFERS | ADDRESS REDACTED | | | BTC 0.000037411385040022 | | |
| 3.1.165062 | ELIZABETH JOHNSON | ADDRESS REDACTED | | | BTC 0.000950819906431679<br>LINK 61.934923546161 | | |
| 3.1.165063 | ELIZABETH JOHNSON | ADDRESS REDACTED | | | 1INCH 756.820995105064<br>AAVE 11.7798886283112<br>BTC 0.0529089168605849<br>CEL 723.085588166141<br>COMP 0.779330181485703<br>DOT 80.7485009074661<br>ETH 56.465777605823<br>KNC 890.614287779829<br>LINK 2153.81439794994<br>LTC 19.7350891353951<br>SGB 849.196740139968<br>SNX 132.664709746904<br>USDC 91.1626445416282<br>XLM 75.5815923684119<br>XRP 5.01731360558377 | USDC 0.000000728451274285 | |
| 3.1.165064 | ELIZABETH KAMANA | ADDRESS REDACTED | | | CEL 2.55477702745309 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.165065 | ELIZABETH KEPPELER | ADDRESS REDACTED | | | ADA 91.9756232068394<br>AVAX 7.59797870658311<br>BTC 0.0954318929637695<br>LUNC 0.00749601408366644<br>SOL 0.0086702558582339<br>USDC 0.0109088521119774<br>XLM 0.00783549020478098<br>ZRX 0.013845949981968 | AVAX 2<br>BTC 0.00905120820179655<br>LUNC 5.46046265825264<br>SOL 0.0218366808037962<br>USDC 19.363403817536<br>ZRX 0.01058367581291 | |
| 3.1.165066 | ELIZABETH KHARITONOVA | ADDRESS REDACTED | | | CEL 1.10630627712355 | | |
| 3.1.165067 | ELIZABETH KLAIMY | ADDRESS REDACTED | | | ADA 1202.30372645463<br>AVAX 45.232766309283<br>BCH 0.060854043028466<br>BTC 0.188725780925043<br>DOT 59.7011863045883<br>ETH 8.05497543895671<br>LINK 60.9950246215852<br>LTC 8.7206197702305<br>LUNC 15.1594231150845<br>MANA 285.142941227255<br>MATIC 101.549079017108 | AVAX 0.00676611464992839<br>BTC 0.000921701460896816 | |
| 3.1.165068 | ELIZABETH KLINE | ADDRESS REDACTED | | | ADA 136.031518055282 | | |
| 3.1.165069 | ELIZABETH KLYNE | ADDRESS REDACTED | | | AAVE 2.98633885652252<br>BTC 1.48466918636658<br>CEL 105.565826481016<br>COMP 0.870114<br>DASH 3.31171988<br>ETH 9.49336352996581<br>LINK 63.1293508614073<br>LTC 4.44455<br>MATIC 1474.84676355<br>SNX 146.316534353768<br>UNI 18.391<br>ZEC 3.90732<br>ZRX 1146.928226 | | |
| 3.1.165070 | ELIZABETH KOCSMAR | ADDRESS REDACTED | | | CEL 60.58474958962 | | |
| 3.1.165071 | ELIZABETH KOEHL | ADDRESS REDACTED | | | ADA 4559.59628427143<br>BTC 0.413047847469126 | | |
| 3.1.165072 | ELIZABETH KOH | ADDRESS REDACTED | | | BTC 0.0013335926014887<br>ETH 0.197554851879576 | | |
| 3.1.165073 | ELIZABETH KUKKA | ADDRESS REDACTED | | | BTC 0.580871558602381<br>CEL 29.0534556966004<br>DOT 83.6667485510539<br>ETC 0.0718979374652694<br>ETH 4.06859748718992<br>LINK 60.7806679074137<br>LUNC 7.78928558573104<br>MANA 1278.25731775535<br>MATIC 1274.23597065553<br>MCDAI 31.828269162319<br>SOL 34.1588924840745<br>SUSHI 103.104239261135<br>UNI 145.403133493647<br>USDC 3.23122040082267 | BTC 0.01170299 | |
| 3.1.165074 | ELIZABETH LABELLE | ADDRESS REDACTED | | | AAVE 0.00143676909408978<br>BCH 0.00117969257578046<br>BTC 0.000107789193340256<br>CEL 76.2093406305867<br>DOT 0.0182665676300462<br>ETH 0.000923817079791068<br>MATIC 2.03508562665155 | | |
| 3.1.165075 | ELIZABETH LAMPREA LOZANO | ADDRESS REDACTED | | | BTC 0.00125084062979648 | | |
| 3.1.165076 | ELIZABETH LANDIS | ADDRESS REDACTED | | | ADA 16.5021069214278<br>BTC 0.000714240951705477<br>COMP 0.0867876360247484<br>GUSD 217.966134396926<br>MATIC 42.1650834564079<br>MCDAI 5.11139400529143<br>SNX 10.7904493595821<br>USDC 15919.384975027 | | |
| 3.1.165077 | ELIZABETH LANG | ADDRESS REDACTED | | | BTC 0.002718553289139<br>DOGE 68.1481341937654<br>ETH 0.0108658158659866 | | |
| 3.1.165078 | ELIZABETH LANGFORD | ADDRESS REDACTED | | | | GUSD 30 | |
| 3.1.165079 | ELIZABETH LARA | ADDRESS REDACTED | | | XLM 178.358177379654<br>XRP 791.260902883153 | | |
| 3.1.165080 | ELIZABETH LARKIN | ADDRESS REDACTED | | | BTC 0.0074284496244523 | | |
| 3.1.165081 | ELIZABETH LATKA | ADDRESS REDACTED | | | BTC 0.00501418609511621<br>ETH 0.0463396718263112<br>MCDAI 0.0325892816939544 | | |
| 3.1.165082 | ELIZABETH LAUGHLIN FLOOD | ADDRESS REDACTED | | | ADA 206.737644355547 | | |
| 3.1.165083 | ELIZABETH LAW | ADDRESS REDACTED | | | BTC 0.0135022080465245<br>CEL 1.08462025808781<br>DOT 39.3823573106365<br>ETH 0.472908501224623 | | |
| 3.1.165084 | ELIZABETH LEE | ADDRESS REDACTED | | | ADA 301.913601356698<br>BTC 0.0190196066773129<br>USDC 20.210998878122 | | |
| 3.1.165085 | ELIZABETH LEE | ADDRESS REDACTED | | | BNB 1.04692609365618<br>BTC 0.0105431280121846<br>CEL 37.8676417734632<br>ETH 0.104900447445973<br>LTC 0.728858870122728 | | |
| 3.1.165086 | ELIZABETH LEGGE | ADDRESS REDACTED | | | BTC 0.0359851605041217<br>ETH 1.10001479815648<br>LINK 0.00295924044699373<br>LTC 0.00106608511252522 | | |
| 3.1.165087 | ELIZABETH LEWIS | ADDRESS REDACTED | | | AAVE 1.20895115922249<br>BTC 0.0435819918026758<br>MATIC 531.939196864752 | | |
| 3.1.165088 | ELIZABETH LEWIS | ADDRESS REDACTED | | | BTC 0.00123282784052363<br>GUSD 514.020293392286 | | |
| 3.1.165089 | ELIZABETH LIE | ADDRESS REDACTED | | | ADA 0.0959252482060943<br>BTC 0.00182823434491056<br>USDT ERC20 292.926868083607 | | |
| 3.1.165090 | ELIZABETH LILJENQUIST | ADDRESS REDACTED | | | BTC 0.0348086325592101<br>ETH 0.311841969833543 | | |
| 3.1.165091 | ELIZABETH LINZY | ADDRESS REDACTED | | | ADA 200.457948059559<br>AVAX 0.0669723736059025<br>BTC 0.000250978512514287<br>DOT 0.224873333094732<br>ETH 0.00665665986649833<br>USDC 1.60092345205044 | DOT 0.0000000000351519 | |
| 3.1.165092 | ELIZABETH LITTLE | ADDRESS REDACTED | | | BTC 0.00090792406491825<br>ETH 1.05351905456773<br>LINK 1.02131886670653 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.165093 | ELIZABETH LO | ADDRESS REDACTED | | | BTC 0.939774814439987<br>ETH 54.6378531375009<br>LINK 0.157239424659692<br>MATIC 105671.948862798<br>USDT ERC20 0.000545617857145126<br>XLM 11.396037381474 | ETH 7.72934085051124<br>LUNC 58997.7832936976<br>USDT ERC20 200.950589813877 | |
| 3.1.165094 | ELIZABETH LOCH | ADDRESS REDACTED | | | XRP 785.226908900484 | | |
| 3.1.165095 | ELIZABETH LOCKHART | ADDRESS REDACTED | | | AAVE 0.00248817049239879<br>BTC 0.0654967089543294<br>ETH 0.278085902446923<br>LTC 0.000774668443393317<br>PAX 1.50141543888289<br>USDT ERC20 399.938764582831<br>XRP 5770.95228413843 | | |
| 3.1.165096 | ELIZABETH LOMAS | ADDRESS REDACTED | | | 1INCH 14.3468973652761<br>BCH 0.110368175578088<br>BTC 0.0918975471331<br>DOT 1.08454011639623<br>ETH 0.390465411959813<br>LTC 3.14370569912301<br>MANA 13.0606919724179<br>MATIC 32.890163161283<br>SNX 32.5387120717316<br>XLM 29.9557480903614 | ETH 0.05307744<br>MATIC 95.12530193<br>SNX 11.59583023 | |
| 3.1.165097 | ELIZABETH LOMHEIM | ADDRESS REDACTED | | | AVAX 87.1541456247586<br>BTC 0.00306809631506256<br>CEL 38.3802002245846<br>ETH 0.909177751945171<br>USDC 2329.49463194526 | AVAX 9.77011494252873 | |
| 3.1.165098 | ELIZABETH LOOMIS | ADDRESS REDACTED | | | BTC 0.00582063738125044<br>USDC 44328.9570748805 | | |
| 3.1.165099 | ELIZABETH LOPEZ | ADDRESS REDACTED | | | BTC 0.000000001577003927<br>CEL 22.9087764292653 | | |
| 3.1.165100 | ELIZABETH LYNN BACONY | ADDRESS REDACTED | | | ADA 969.66420851432<br>BTC 0.00223952854142636<br>XLM 62.6164527700632 | | |
| 3.1.165101 | ELIZABETH LYNN BEJCEK | ADDRESS REDACTED | | | | BTC 0.000000001650844947 | |
| 3.1.165102 | ELIZABETH MA | ADDRESS REDACTED | | | BTC 0.00114899976310931<br>CEL 1.13801826597917 | | |
| 3.1.165103 | ELIZABETH MACSWAN | ADDRESS REDACTED | | | MATIC 3002.10023268226 | | |
| 3.1.165104 | ELIZABETH MAGANA | ADDRESS REDACTED | | | XLM 0.00565580690795006 | | |
| 3.1.165105 | ELIZABETH MANRIQUE | ADDRESS REDACTED | | | ADA 1886.32419111238<br>BTC 0.000011386185110016<br>USDC 8.2172399908619 | BTC 0.0000003922154594 | |
| 3.1.165106 | ELIZABETH MANZANERO | ADDRESS REDACTED | | | AAVE 0.391988985618996<br>BTC 0.000000761504839206<br>ETH 0.32019654309798<br>LTC 2.06427078154371<br>MATIC 348.602667790651<br>UNI 11.3068340650928<br>USDC 45.8510875725622 | | |
| 3.1.165107 | ELIZABETH MARIAM | ADDRESS REDACTED | | | BTC 0.000000672966334453<br>XRP 0.437710643684965 | | |
| 3.1.165108 | ELIZABETH MARIE REFSNYDER | ADDRESS REDACTED | | | BTC 0.0414616328274499<br>ETH 0.121410443056917<br>USDC 467.150317756306 | | |
| 3.1.165109 | ELIZABETH MARIN | ADDRESS REDACTED | | | BTC 0.00119843293528406<br>USDC 536.540197904344 | | |
| 3.1.165110 | ELIZABETH MARK | ADDRESS REDACTED | | | BTC 0.00205980203830067<br>CEL 60.6581653651877<br>ETH 0.85514401 | | |
| 3.1.165111 | ELIZABETH MARKUS | ADDRESS REDACTED | | | AAVE 1.57718009810023<br>BAT 103.467491672586<br>BTC 0.0688102381804662<br>CEL 10.7287483276411<br>ETH 2.16189029064504<br>MANA 126.649182011919<br>MATIC 571.436809258858<br>SNX 16.0338530630292<br>XLM 252.004678341441<br>XRP 2698.89236204024 | | |
| 3.1.165112 | ELIZABETH MARQUEZ | ADDRESS REDACTED | | | BTC 0.000312642897773867 | BTC 0.000000005978075554 | |
| 3.1.165113 | ELIZABETH MARTIN | ADDRESS REDACTED | | | BTC 0.00184872574371398 | | |
| 3.1.165114 | ELIZABETH MAS BARRERA | ADDRESS REDACTED | | | BTC 0.0419850645072984<br>USDT ERC20 426.255345706096 | | |
| 3.1.165115 | ELIZABETH MASASABI | ADDRESS REDACTED | | | ETH 2.03434867322264 | | |
| 3.1.165116 | ELIZABETH MCCARTHY | ADDRESS REDACTED | | | BSV 6.69416021602535<br>BTC 0.0857222297819723<br>DASH 0.212669283912219<br>DOT 10.7266201371212<br>ETH 2.57386111025083<br>LINK 4.66887276182125<br>UNI 102.974302987153<br>USDC 2.50382522621039 | | |
| 3.1.165117 | ELIZABETH MCCUTCHEON | ADDRESS REDACTED | | | BTC 0.000000003742203732<br>CEL 0.000093693142887232 | | |
| 3.1.165118 | ELIZABETH MCGARRY | ADDRESS REDACTED | | | BTC 0.00000044292941445<br>USDC 0.0153539188967427 | BTC 0.000000161123507755<br>USDC 0.00762313623386154 | |
| 3.1.165119 | ELIZABETH MCGOW | ADDRESS REDACTED | | | BTC 0.125577012494732<br>CEL 0.384566807416785 | | |
| 3.1.165120 | ELIZABETH MCKAY | ADDRESS REDACTED | | | BAT 0.263495816019267<br>BCH 0.000000261238836299<br>BTC 0.000000237931241505<br>CEL 0.250385332390454<br>COMP 0.00283279682502189<br>DASH 0.0051705702245004<br>EOS 0.000132890442362467<br>ETH 0.000004748877984412<br>KNC 0.0585456812378884<br>MATIC 0.0079024992687012<br>SNX 0.162152808253525<br>XLM 0.679978878919161<br>ZEC 0.00206280570174692<br>ZRX 0.0729068555070575 | BAT 1245.42099039202<br>BCH 0.000994911413242366<br>BTC 0.000000007587075978<br>CEL 214.75719044728<br>COMP 7.68502640095071<br>DASH 14.0275586606152<br>EOS 0.166803381107886<br>KNC 553.652031733978<br>MATIC 5.29185665427946<br>SNX 57.3035244916432<br>XLM 3212.74690370221<br>ZEC 19.5086173698594<br>ZRX 689.351146411246 | |
| 3.1.165121 | ELIZABETH MCLEAN | ADDRESS REDACTED | | | BTC 0.0113929295690569 | | |
| 3.1.165122 | ELIZABETH MCLOUGHLIN | ADDRESS REDACTED | | | ADA 0.000211772982315742<br>BNB 0.00015888884995996<br>BTC 0.1359348161<br>CEL 0.000581516613998755 | | |
| 3.1.165123 | ELIZABETH MCNABB | ADDRESS REDACTED | | | ADA 0.0197326946837942<br>BTC 0.000002405190281046<br>CEL 0.0585502127409636<br>ETH 0.000081998582146772<br>LUNC 0.00401339023973859<br>USDT ERC20 0.342599055628634 | | |
| 3.1.165124 | ELIZABETH MEGONIGAL | ADDRESS REDACTED | | | BTC 0.0128120514653813 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.165125 | ELIZABETH MEIRING | ADDRESS REDACTED | | | ADA 0.943501397832337<br>BNB 3.10071472498754<br>BTC 0.00903636292322418<br>DOT 0.142901631824624<br>ETH 0.00254624284060553<br>LINK 0.555974075303265 | | |
| 3.1.165126 | ELIZABETH MELINA WAHYU | ADDRESS REDACTED | | | BTC 0.0761445055030426 | | |
| 3.1.165127 | ELIZABETH MELLO | ADDRESS REDACTED | | | BTC 0.000001715639298278<br>CEL 0.163132858032747<br>ETH 0.000040446123728264<br>LINK 0.000621264370611522<br>SGB 100.413123304635<br>XRP 0.162827665895913 | | |
| 3.1.165128 | ELIZABETH MENDEZ | ADDRESS REDACTED | | | BTC 0.000237069390466567 | | |
| 3.1.165129 | ELIZABETH MERCER | ADDRESS REDACTED | | | BTC 0.00083229328648169 | | |
| 3.1.165130 | ELIZABETH MERCHANT | ADDRESS REDACTED | | | ADA 1101.19654429181<br>BTC 0.000054878278503439<br>MATIC 16980.6084876101 | BTC 0.0929158111615048<br>MATIC 15.4793515951914 | |
| 3.1.165131 | ELIZABETH MERRIMAN | ADDRESS REDACTED | | | BTC 0.000909853467380762<br>USDC 427.121333356016 | | |
| 3.1.165132 | ELIZABETH MILLANO | ADDRESS REDACTED | | | BNB 0.000000008781327632<br>BTC 0.000000005980660347<br>CEL 0.337317934821721 | | |
| 3.1.165133 | ELIZABETH MILLER | ADDRESS REDACTED | | | BTC 0.00124754674397675<br>ETH 40.2287160817168 | | |
| 3.1.165134 | ELIZABETH MIRRA | ADDRESS REDACTED | | | ETH 0.225229417042343 | | |
| 3.1.165135 | ELIZABETH MLYNAROVA | ADDRESS REDACTED | | | BTC 0.00784862148148056 | | |
| 3.1.165136 | ELIZABETH MLYNÁROVÁ | ADDRESS REDACTED | | | BTC 0.000013705015865942 | | |
| 3.1.165137 | ELIZABETH MONROE | ADDRESS REDACTED | | | BTC 0.2704945309977<br>ETH 5.05247579872972<br>LINK 42.7737622144093<br>MATIC 2266.84359552558<br>SOL 51.039714563816 | | |
| 3.1.165138 | ELIZABETH MONTANO | ADDRESS REDACTED | | | BTC 0.00122890570420215<br>ETH 0.0335200474061621<br>MATIC 281.047497545235 | | |
| 3.1.165139 | ELIZABETH MOORE | ADDRESS REDACTED | | | BTC 0.0121614098777197 | | |
| 3.1.165140 | ELIZABETH MORENA BRITES | ADDRESS REDACTED | | | BTC 0.000009476422634198 | | |
| 3.1.165141 | ELIZABETH MOSTERT | ADDRESS REDACTED | | | BTC 0.000776924194521827<br>CEL 1.13835541633465<br>USDC 1679.39412510523 | | |
| 3.1.165142 | ELIZABETH MUELLER | ADDRESS REDACTED | | | BTC 0.027739007009039<br>USDC 2034.65886364065 | | |
| 3.1.165143 | ELIZABETH MUELLER | ADDRESS REDACTED | | | ADA 171.720925008488<br>BTC 1.03275281381876<br>USDC 36.1188251604525 | | |
| 3.1.165144 | ELIZABETH MUNROE | ADDRESS REDACTED | | | BTC 0.00136627213187051<br>CEL 0.430582077378451<br>ETH 0.195489095388189 | | |
| 3.1.165145 | ELIZABETH MUSINSKY | ADDRESS REDACTED | | | ADA 1280.97356643045<br>BTC 0.523335228836001<br>ETH 16.0935343186214<br>LINK 124.598272275399<br>MATIC 592.943818455463<br>SGB 157.108696328697<br>XRP 1027.70913972909 | | |
| 3.1.165146 | ELIZABETH NAM | ADDRESS REDACTED | | | BTC 0.0258069172043211<br>MCDAI 133.590230190711<br>SGB 0.0873755787118764<br>USDC 5081.67278371575<br>XLM 0.817667667465059<br>XRP 0.571557672596629 | | |
| 3.1.165147 | ELIZABETH NASH | ADDRESS REDACTED | | | BTC 0.00556013946932545<br>ETC 1.5798484550567<br>ETH 0.0387934623045377<br>LTC 0.568676403102237 | | |
| 3.1.165148 | ELIZABETH NATALIA S | ADDRESS REDACTED | | | ADA 26.4740444024859<br>XRP 29.4466822150389 | | |
| 3.1.165149 | ELIZABETH NATALLIA THERAN | ADDRESS REDACTED | | | BTC 0.000000059390087886<br>CEL 0.00154100595525136<br>USDC 0.16460031539922 | | |
| 3.1.165150 | ELIZABETH NAULT | ADDRESS REDACTED | | | BTC 0.00198030430716534 | | |
| 3.1.165151 | ELIZABETH NEAL | ADDRESS REDACTED | | | USDC 0.00169413833898945 | | |
| 3.1.165152 | ELIZABETH NGUYEN | ADDRESS REDACTED | | | ADA 204.02563750799<br>AVAX 0.0769212144700031<br>BTC 0.000377368350986434<br>ETH 0.011651889238606 | AVAX 65.3666163459604<br>BTC 0.000000002529488169 | |
| 3.1.165153 | ELIZABETH NGUYEN | ADDRESS REDACTED | | | ADA 0.0572649513584196<br>BTC 0.000001390584397308999<br>DOT 0.00391724886905441 | | |
| 3.1.165154 | ELIZABETH NHLUMAYO | ADDRESS REDACTED | | | BTC 0.188087217790879<br>CEL 181.615118342645 | | |
| 3.1.165155 | ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | | | BTC 0.0034044665535889<br>CEL 121.730777984806<br>DOGE 0.468103422223688<br>ETH 23.031750850319<br>LTC 1.00547092634467<br>MATIC 4.73589587146523<br>SOL 216.903429298517<br>USDC 30209.5454387295 | BTC 0.00153486444662969 | |
| 3.1.165156 | ELIZABETH NJERI | ADDRESS REDACTED | | | BTC 0.0108027266017764 | | |
| 3.1.165157 | ELIZABETH NUNGARAY | ADDRESS REDACTED | | | BTC 0.019972288721899 | | |
| 3.1.165158 | ELIZABETH OATWAY | ADDRESS REDACTED | | | BTC 0.0347987060086371<br>CEL 1.15116892753898<br>ETH 0.160998868700006<br>LINK 5.95955079433478<br>MATIC 1003.3371103163<br>SNX 21.1194386358009<br>XLM 0.0974007263013636<br>XRP 100.771997604935 | | |
| 3.1.165159 | ELIZABETH OKOLI | ADDRESS REDACTED | | | ETH 0.168138744354284<br>MATIC 124.960428366907 | | |
| 3.1.165160 | ELIZABETH OLIVAS BECERRA | ADDRESS REDACTED | | | ADA 6.60332041845048 | | |
| 3.1.165161 | ELIZABETH OLIVAS VALDES | ADDRESS REDACTED | | | BTC 0.00633465913346841 | | |
| 3.1.165162 | ELIZABETH OLUNLOYE | ADDRESS REDACTED | | | CEL 0.0690404966826252 | | |
| 3.1.165163 | ELIZABETH OMIGIE | ADDRESS REDACTED | | | BTC 0.0457093125403465<br>CEL 14.6706950606238<br>ETH 0.250423194590676 | | |
| 3.1.165164 | ELIZABETH ONG | ADDRESS REDACTED | | | ADA 64.327134<br>BTC 0.01271548<br>CEL 49.9251056901736<br>LPT 2.10603681946393 | | |
| 3.1.165165 | ELIZABETH ORDONEZ | ADDRESS REDACTED | | | BTC 0.00434107307561178<br>ETH 4.25314380056708<br>USDC 60711.2184245672 | | |
| 3.1.165166 | ELIZABETH OWEN | ADDRESS REDACTED | | | BTC 0.00041966170555978<br>ETH 0.0136575654964535 | BTC 0.000000007160250219 | |
| 3.1.165167 | ELIZABETH OZI SAMBO | ADDRESS REDACTED | | | BTC 0.000505269799327527<br>CEL 46.1741419422442<br>ETH 0.0121101151536381 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.165168 | ELIZABETH P CRAMPTON | ADDRESS REDACTED | | | ADA 1656.94667822444<br>BTC 0.0672091916634858<br>CEL 411.583269934098<br>DOT 114.214619484931<br>ETH 1.51466319329059<br>LINK 2.30060975662708<br>MATIC 3983.34755679499<br>SOL 65.8388900831932<br>USDC 13420.3556294276<br>XLM 2054.4014540907 | BTC 0.109165334665334<br>CEL 89.7211012902796<br>USDC 516.58<br>XLM 334.1404109 | |
| 3.1.165169 | ELIZABETH PALMA | ADDRESS REDACTED | | | BTC 0.00107125417497211<br>MATIC 2428.55911111391<br>USDC 39.4575475853963 | USDC 0.000000253320565999 | |
| 3.1.165170 | ELIZABETH PAN | ADDRESS REDACTED | | | ADA 35.8161268987363<br>AVAX 6.85274560643801<br>BNB 0.00130683783382857<br>BTC 0.0275056149637834<br>CEL 344.329307478319 | | |
| 3.1.165171 | ELIZABETH PANG FULLERTON | ADDRESS REDACTED | | | BTC 1.51463759835085 | | |
| 3.1.165172 | ELIZABETH PAOLA MOLINA | ADDRESS REDACTED | | | BNB 0.00191346650737502<br>BTC 0.000001036562532322 | | |
| 3.1.165173 | ELIZABETH PAPADAKIS | ADDRESS REDACTED | | | AAVE 20.6948424365725<br>ADA 8018.195144<br>BTC 6.54944219917659<br>CEL 87946.4615762428<br>DOT 388.52666285<br>ETH 108.41145232389<br>LINK 908.213239905136<br>MATIC 1071807.01971753<br>SNX 2224.70621982314<br>USDC 106411.590557<br>USDT ERC20 50000 | | |
| 3.1.165174 | ELIZABETH PAREDES | ADDRESS REDACTED | | | CEL 17.0993819930251<br>SGB 751.473185 | | |
| 3.1.165175 | ELIZABETH PARKER | ADDRESS REDACTED | | | BTC 0.0782502913787969<br>ETH 0.693683049403748 | | |
| 3.1.165176 | ELIZABETH PAYNE | ADDRESS REDACTED | | | BTC 0.000876954297631705<br>USDC 2841.23256379058<br>XRP 20719.6226879478 | | |
| 3.1.165177 | ELIZABETH PEACE | ADDRESS REDACTED | | | BTC 0.00105802192221422<br>CEL 0.77682599226115<br>USDC 9013.36287136566 | | |
| 3.1.165178 | ELIZABETH PEPINE | ADDRESS REDACTED | | | BTC 0.276107304155098<br>CEL 47.1205025028527<br>ETH 50.1200201847919 | BTC 0.0564748404759841 | |
| 3.1.165179 | ELIZABETH PEREZ | ADDRESS REDACTED | | | BTC 0.13195522611446<br>ETH 1.02048625914791 | | |
| 3.1.165180 | ELIZABETH PEREZ | ADDRESS REDACTED | | | BTC 0.00132841698058004<br>MATIC 168.342954123686 | | |
| 3.1.165181 | ELIZABETH PETRAKIS | ADDRESS REDACTED | | | BTC 0.00176465669232151<br>ETH 0.28482153914049 | | |
| 3.1.165182 | ELIZABETH PILZ | ADDRESS REDACTED | | | ADA 1224.97924261809<br>ETH 0.00496104926155359<br>USDC 44.63350401008 | | ETH 0.000000744553685503<br>USDC 0.861448859014441 |
| 3.1.165183 | ELIZABETH PINEDO LOPEZ | ADDRESS REDACTED | | | BTC 0.00184763668559777<br>CEL 8.88462235864248<br>USDC 201 | | |
| 3.1.165184 | ELIZABETH PINKERTON | ADDRESS REDACTED | | | BTC 0.000852722113572417<br>USDT ERC20 0.689064830792248 | | |
| 3.1.165185 | ELIZABETH PIÑÓN | ADDRESS REDACTED | | | USDC 25.3265809727934 | USDC 0.000000668157595943 | |
| 3.1.165186 | ELIZABETH PLATZ | ADDRESS REDACTED | | | ADA 0.623128512963306<br>BTC 0.20194492254174<br>ETH 2.02294765611423<br>USDC 225.209144683699 | ADA 0.000000199714743754 | |
| 3.1.165187 | ELIZABETH POWELL | ADDRESS REDACTED | | | ADA 256.148081958202<br>BTC 0.000091670153833403<br>ETH 0.000867757321545533<br>UNI 0.00460299356641581 | | |
| 3.1.165188 | ELIZABETH POWELL-JACKSON | ADDRESS REDACTED | | | BTC 0.106050699535352 | | |
| 3.1.165189 | ELIZABETH PRIDHAM | ADDRESS REDACTED | | | BTC 0.106828363928561<br>ETH 1.3444428729377<br>USDC 5107.63864499029 | | |
| 3.1.165190 | ELIZABETH PUTNAM CURRIER | ADDRESS REDACTED | | | AAVE 1.31019151994293<br>BCH 36.2368601778266<br>BNT 100.470765418546<br>BTC 0.113075011020829<br>CEL 83.2362673917799<br>COMP 2.07687204213615<br>DASH 22.938661519939<br>DOT 15.690581886264<br>EOS 1.41797944366992<br>ETC 153.200116297192<br>ETH 22.9775517738772<br>KNC 244.803307747576<br>LINK 1029.11041285536<br>LTC 61.9528576516454<br>MATIC 2072.16121994157<br>OMG 0.0947817297960656<br>SNX 28.7402107515841<br>UNI 101.009473362916<br>ZEC 25.2634613443442<br>ZRX 14626.5004643929 | CEL 47.1768982769585 | |
| 3.1.165191 | ELIZABETH PYATT | ADDRESS REDACTED | | | BTC 0.00698129<br>CEL 5.25098724601463 | | |
| 3.1.165192 | ELIZABETH QUANAIM | ADDRESS REDACTED | | | BCH 0.180937452705053<br>BTC 0.0850169158688621<br>XLM 1309.94125318143 | | |
| 3.1.165193 | ELIZABETH QUILL | ADDRESS REDACTED | | | ADA 333.942997662097<br>BTC 0.00457915408318631<br>ETH 1.03880500008306<br>GUSD 5521.60003317891<br>USDC 254.256607705846 | | |
| 3.1.165194 | ELIZABETH QUIMSON | ADDRESS REDACTED | | | BTC 0.000886337152248271<br>USDT ERC20 436.785210003512 | | |
| 3.1.165195 | ELIZABETH R GIBSON | ADDRESS REDACTED | | | CEL 133.984812248675<br>ETH 1.53287025276328<br>USDC 2615.45260956893 | | |
| 3.1.165196 | ELIZABETH RABBAN | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.165197 | ELIZABETH RABBAN | ADDRESS REDACTED | | | BTC 0.976842377483245<br>CEL 23.5939725865583<br>ETH 0.0025538634784387<br>MATIC 5003.19933046405<br>SGB 72.5572952283305<br>USDC 18.7023025761237<br>XRP 474.272458249657 | | |
| 3.1.165198 | ELIZABETH RACENET | ADDRESS REDACTED | | | USDC 0.0154515224120163 | | |
| 3.1.165199 | ELIZABETH RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000000488562959 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.165200 | ELIZABETH RATLIFF | ADDRESS REDACTED | | | ADA 0.000623120758355387<br>AVAX 0.000021165270539374<br>BSV 0.000021392552719428<br>BTC 0.000000064019603739<br>DOT 0.000239687364622029<br>ETH 0.000010364245602229<br>LINK 0.0625352111533396<br>MATIC 0.00296837993655992<br>SOL 0.000015550937972176<br>USDC 221395.073089052 | ADA 1.41074668797047<br>AVAX 0.000142647335092531<br>BSV 0.0966643044127773<br>BTC 0.0105030041215943<br>MATIC 0.00195029765550018<br>SOL 0.00000000016745475<br>USDC 0.003 | |
| 3.1.165201 | ELIZABETH REID | ADDRESS REDACTED | | | USDC 5601.73215863797 | | |
| 3.1.165202 | ELIZABETH REILLY | ADDRESS REDACTED | | | AAVE 2.73344472269821<br>ADA 6507<br>BTC 3.47719150267785<br>CEL 129.547346100539<br>ETH 11.6087425051375<br>LINK 113.342459516189<br>MANA 469.75698117355<br>SOL 81.13373504<br>XRP 14727.9197012261 | | |
| 3.1.165203 | ELIZABETH REYNOLDS | ADDRESS REDACTED | | | CEL 62.0719612156111<br>ETH 0.89344795<br>XRP 217.95 | | |
| 3.1.165204 | ELIZABETH RHODEN | ADDRESS REDACTED | | | BTC 0.00538422478851363<br>USDC 20869.6041202965 | | |
| 3.1.165205 | ELIZABETH RIO | ADDRESS REDACTED | | | ADA 691.216995217286<br>BTC 0.520804377997181<br>ETH 0.062884362303523<br>SNX 11.2646701916734<br>USDC 286.559825460329<br>ZEC 2.11779885490328 | | |
| 3.1.165206 | ELIZABETH RIVERO | ADDRESS REDACTED | | | BTC 0.00493961<br>CEL 4.7133479294157 | | |
| 3.1.165207 | ELIZABETH ROBERTS | ADDRESS REDACTED | | | BTC 0.12658924096764<br>COMP 1.70626725291314<br>ETH 7.31154383890489<br>LINK 4.93645111985912<br>ZRX 425.823520205715 | | |
| 3.1.165208 | ELIZABETH ROCHA | ADDRESS REDACTED | | | BTC 0.000022371082615935 | | |
| 3.1.165209 | ELIZABETH RODDY | ADDRESS REDACTED | | | CEL 96.3413264783301 | | |
| 3.1.165210 | ELIZABETH ROODE | ADDRESS REDACTED | | | ADA 143.609159230992<br>BTC 0.0338191251106661<br>DOT 4.2284505161548<br>ETH 0.172647953790477<br>LINK 7.06293354514054<br>MATIC 156.735834124377<br>SOL 5.10562449848656<br>USDC 423.040103734615 | BTC 0.01 | |
| 3.1.165211 | ELIZABETH ROTHROCK | ADDRESS REDACTED | | | BTC 0.0500102801276304<br>USDC 4701.17276128751 | | |
| 3.1.165212 | ELIZABETH ROVIRA | ADDRESS REDACTED | | | ADA 305.124468396069<br>AVAX 1.16206345941409<br>BTC 0.128203365436624<br>DOT 5.76263489237511<br>ETH 19.1930572544565<br>LTC 0.000419622720088607<br>MANA 42.0947436930478<br>MATIC 103.141735097696<br>USDC 0.000005628718104314 | ETH 0.0285 | |
| 3.1.165213 | ELIZABETH RUDDY SCHNEIDER | ADDRESS REDACTED | | | BTC 0.00122621586903157<br>USDC 2557.67172180367 | | |
| 3.1.165214 | ELIZABETH SALFATE | ADDRESS REDACTED | | | AVAX 26.963962347339<br>BTC 0.0645179352860654<br>DOGE 316.03342570285<br>ETH 3.38856659320231<br>LUNC 15.3916553454679<br>USDC 213.896862691118 | | |
| 3.1.165215 | ELIZABETH SAMPLE | ADDRESS REDACTED | | | BTC 0.0335839922896638 | | |
| 3.1.165216 | ELIZABETH SANCHEZ ESPINO | ADDRESS REDACTED | | | BTC 0.000257748733765127<br>ETH 0.00230097113829825<br>MATIC 11.2310921286184 | | |
| 3.1.165217 | ELIZABETH SCHABACKER | ADDRESS REDACTED | | | BTC 0.000000185001218757 | | BTC 0.000000371645602528 |
| 3.1.165218 | ELIZABETH SCHACK | ADDRESS REDACTED | | | BTC 0.000000009650765712<br>CEL 0.482163278437007 | | |
| 3.1.165219 | ELIZABETH SCHALEN | ADDRESS REDACTED | | | ADA 0.000714271871894862<br>BTC 0.708539013323415<br>CEL 48.2577248723617<br>ETH 7.24111669071449<br>USDC 41380.3628490851 | | |
| 3.1.165220 | ELIZABETH SCHAMBER | ADDRESS REDACTED | | | BTC 0.0811099344816686<br>ETH 2.18403259998654 | | |
| 3.1.165221 | ELIZABETH SCHNECK KULKARNI | ADDRESS REDACTED | | | BTC 0.0225224803841141<br>GUSD 5238.21988691919<br>USDC 27774.5229012672 | | |
| 3.1.165222 | ELIZABETH SCHULTZ | ADDRESS REDACTED | | | BTC 0.000558859731587821 | | |
| 3.1.165223 | ELIZABETH SCOTT | ADDRESS REDACTED | | | BTC 0.0229494613619401 | | |
| 3.1.165224 | ELIZABETH SHAMAILOV | ADDRESS REDACTED | | | AAVE 1.90440837824511<br>BTC 0.189223740484762<br>ETH 2.33919953803152 | | |
| 3.1.165225 | ELIZABETH SIMONE | ADDRESS REDACTED | | | BTC 0.00111239924715267<br>CEL 0.0936822164080809 | | |
| 3.1.165226 | ELIZABETH SKRZYPIEC | ADDRESS REDACTED | | | BTC 0.000622271769860474<br>CEL 103.509053466885 | | |
| 3.1.165227 | ELIZABETH SLOCUM | ADDRESS REDACTED | | | BTC 0.114887561892339<br>USDC 1040.475762004 | | |
| 3.1.165228 | ELIZABETH SMITH | ADDRESS REDACTED | | | BTC 0.000001678910911712<br>BUSD 2.01891708352233<br>CEL 192.37735764055<br>ETC 0.00555295785468039<br>USDC 0.000017713717165559<br>USDT ERC20 0.76176716428794 | | |
| 3.1.165229 | ELIZABETH SMITH | ADDRESS REDACTED | | | BTC 0.000870768514897088<br>CEL 162.561743012437 | | |
| 3.1.165230 | ELIZABETH SMITH | ADDRESS REDACTED | | | USDC 25.8290214384874 | | |
| 3.1.165231 | ELIZABETH SMITH | ADDRESS REDACTED | | | BTC 0.000104411842987955<br>ETH 0.00375043202155081 | BTC 0.0955789751562 11<br>ETH 4.54527844508303 | |
| 3.1.165232 | ELIZABETH SNOWDEN | ADDRESS REDACTED | | | BTC 0.147423029838786<br>ETH 0.00017376256422437<br>GUSD 110.733633304954 | | |
| 3.1.165233 | ELIZABETH SNOWDEN KING | ADDRESS REDACTED | | | ADA 34163.4413681564<br>BTC 2.09075639041762<br>ETH 5.22592227919639<br>LINK 309.109385268294<br>LTC 26.66386785225<br>MATIC 11989.9764267667<br>OMG 119.851665384534<br>XLM 3068.47064483629<br>ZRX 1154.75280972742 | CEL 96.5250965250965 | |
| 3.1.165234 | ELIZABETH SOBOL | ADDRESS REDACTED | | | MATIC 73.7923809455097<br>USDC 51534.9172837927 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.165235 | ELIZABETH SOPLAN | ADDRESS REDACTED | | | BTC 0.000005317747134607 | | |
| 3.1.165236 | ELIZABETH STEED | ADDRESS REDACTED | | | BTC 0.000866494884238388<br>ETH 0.296955727331352 | | |
| 3.1.165237 | ELIZABETH STEIN | ADDRESS REDACTED | | | BAT 335.265550908416<br>BTC 0.000034162826019615<br>DOT 0.0590507678211388<br>ETH 0.00052898113355821<br>KNC 46.7819464426109<br>LTC 0.00285860595367814<br>MANA 0.0199164583960587<br>MATIC 0.10611763702562<br>SNX 4.96678484073817<br>UNI 0.0042508990805778<br>XLM 0.0823412388113369<br>ZEC 1.01028712818585 | | |
| 3.1.165238 | ELIZABETH STEM | ADDRESS REDACTED | | | BTC 0.000000113299880503<br>ETH 0.00269554581757689<br>MATIC 0.00861347757503267 | | |
| 3.1.165239 | ELIZABETH STEVENSON | ADDRESS REDACTED | | | BTC 0.00125409618010879<br>CEL 120.618380618518<br>MATIC 717.187855454471<br>USDC 23679.4059725117<br>USDT ERC20 6610.85784930298 | | |
| 3.1.165240 | ELIZABETH STITES | ADDRESS REDACTED | | | BTC 0.0535984245274677 | | |
| 3.1.165241 | ELIZABETH STUART | ADDRESS REDACTED | | | BTC 0.566507245809387<br>DOT 105.2630568469<br>ETH 2.16612989610631<br>MATIC 1292.19508752788 | | |
| 3.1.165242 | ELIZABETH SWEDBERG | ADDRESS REDACTED | | | USDC 0.00126860479848479 | | |
| 3.1.165243 | ELIZABETH SYLA | ADDRESS REDACTED | | | BTC 0.000953370347467241<br>USDC 527.962693568864 | | |
| 3.1.165244 | ELIZABETH TAMAROV | ADDRESS REDACTED | | | BTC 0.000872580127356062<br>ETH 1.48193274531381 | | |
| 3.1.165245 | ELIZABETH TAN | ADDRESS REDACTED | | | BTC 0.00525241250308905 | | |
| 3.1.165246 | ELIZABETH TAORO | ADDRESS REDACTED | | | BTC 0.000003083733594828<br>CEL 0.822574650290061<br>EOS 0.890611177562323<br>SGB 0.123784062379625<br>USDC 0.00199882808192175<br>XLM 0.0864768428299863<br>XRP 0.32837931287801 | | |
| 3.1.165247 | ELIZABETH TAPIA BLASQUEZ | ADDRESS REDACTED | | | CEL 0.136298007880609 | | |
| 3.1.165248 | ELIZABETH TAPLEY | ADDRESS REDACTED | | | BTC 1.01449383938729 | | |
| 3.1.165249 | ELIZABETH TAVAREZ | ADDRESS REDACTED | | | ETH 3.06683801953757 | | |
| 3.1.165250 | ELIZABETH TAYLOR | ADDRESS REDACTED | | | USDC 0.00511430753688655 | | |
| 3.1.165251 | ELIZABETH TEEVAN | ADDRESS REDACTED | | | BTC 0.2544337322<br>CEL 27.5067523145382<br>DOT 0.0888588089988173<br>ETH 1.91924928758368<br>LUNC 10.0595149213225<br>XLM 28.6802352952468 | | |
| 3.1.165252 | ELIZABETH TEH | ADDRESS REDACTED | | | BTC 0.0078642903412163 | | |
| 3.1.165253 | ELIZABETH TEMPLE | ADDRESS REDACTED | | | BTC 0.000000984401770395<br>ETH 0.000181258001547615 | | |
| 3.1.165254 | ELIZABETH TERESA FIFE | ADDRESS REDACTED | | | BTC 0.244713293600309<br>ETH 0.746707237360821<br>LUNC 6.0531859404742 | | BTC 0.007419592249 |
| 3.1.165255 | ELIZABETH TERRY | ADDRESS REDACTED | | | BTC 2.48648112188841<br>ETH 9.00104862348858<br>LTC 6.87601301535006 | BTC 0.0166110872348194<br>USDC 20000 | |
| 3.1.165256 | ELIZABETH THUO | ADDRESS REDACTED | | | ADA 8329.66688358953<br>BTC 0.000984217946801629<br>ETH 9.0785780864549<br>LINK 345.511612836386<br>MATIC 2376.65904123165<br>SOL 1.01508396166323 | | |
| 3.1.165257 | ELIZABETH THYS | ADDRESS REDACTED | | | BTC 2.46967951406704<br>CEL 1.10116907881457 | | |
| 3.1.165258 | ELIZABETH TORIOLA | ADDRESS REDACTED | | | BTC 0.00000183857253682499<br>CEL 0.343941296275331<br>ETH 4.09174586563992<br>USDC 231.532517659977 | | |
| 3.1.165259 | ELIZABETH TRACEY ROHAN IRWIN | ADDRESS REDACTED | | | CEL 5.27504158118494<br>ZEC 8.16969441 | | |
| 3.1.165260 | ELIZABETH TURNER | ADDRESS REDACTED | | | AAVE 0.174249263944006<br>AVAX 4.07788664329953<br>BTC 0.0223932521392696<br>DOT 12.7275153139252<br>ETH 0.390330539746502<br>LINK 3.61486106314247<br>MATIC 701.454129450007 | | |
| 3.1.165261 | ELIZABETH VAN DER VOORT | ADDRESS REDACTED | | | BTC 0.0018109404608213<br>CEL 0.207570583568635<br>ETH 0.000181091209774525<br>USDC 0.191322471454515 | | |
| 3.1.165262 | ELIZABETH VAN MELSEN | ADDRESS REDACTED | | | BTC 0.000936916481449529 | | |
| 3.1.165263 | ELIZABETH VAN WYK | ADDRESS REDACTED | | | BTC 0.000824102116395998 | | |
| 3.1.165264 | ELIZABETH VILLASENOR | ADDRESS REDACTED | | | BTC 0.000003941773864952<br>CEL 1.13239804175704 | | |
| 3.1.165265 | ELIZABETH VILLEGAS DIAZ | ADDRESS REDACTED | | | CEL 352.057272897802 | | |
| 3.1.165266 | ELIZABETH VISBEEN | ADDRESS REDACTED | | | BTC 0.00123056218401435 | BTC 0.000000004113811772 | |
| 3.1.165267 | ELIZABETH VIVIANA GARRIDO | ADDRESS REDACTED | | | BTC 0.000000305709800712999<br>USDT ERC20 0.834364542192285 | | |
| 3.1.165268 | ELIZABETH WALKER GOINS | ADDRESS REDACTED | | | ADA 2.16925806556638<br>BTC 0.000000213812602679<br>ETH 0.000000033394893923 | | |
| 3.1.165269 | ELIZABETH WALTERS | ADDRESS REDACTED | | | BTC 0.000387146653165809 | | |
| 3.1.165270 | ELIZABETH WEAVER | ADDRESS REDACTED | | | AAVE 0.95769618563918<br>LINK 7.07484652360536<br>OMG 47.7059513791002<br>UNI 17.3671754035445 | | |
| 3.1.165271 | ELIZABETH WEBSTER | ADDRESS REDACTED | | | BTC 0.000618391489989364<br>GUSD 229.056026526453<br>MATIC 11.0155289144747 | | |
| 3.1.165272 | ELIZABETH WECKER | ADDRESS REDACTED | | | BTC 0.0797663371873811<br>ETH 0.127611612037684<br>USDC 10188.7464634222 | | |
| 3.1.165273 | ELIZABETH WEIMA | ADDRESS REDACTED | | | BTC 0.102017254135073<br>CEL 0.388034824646534<br>GUSD 4.57500280221269<br>PAX 4.57494567532943<br>SGB 202.243341793831<br>XRP 0.772348830992996 | | |
| 3.1.165274 | ELIZABETH WEISS | ADDRESS REDACTED | | | AVAX 0.0278197937622818<br>BTC 0.000357506124740557<br>ETH 0.0063187109964223<br>UNI 0.0235385938996802 | AVAX 21.7439124426973<br>BTC 0.443549529721474<br>ETH 5.69404719652574 | |
| 3.1.165275 | ELIZABETH WELSH | ADDRESS REDACTED | | | BTC 0.000752421263457004<br>CEL 67.9345355067197 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.165276 | ELIZABETH WHITE | ADDRESS REDACTED | | | BCH 0.000050361903171557<br>BSV 0.0224535245755312<br>BTC 0.00000120998481602099<br>CEL 0.504766281300315<br>ETH 0.00896962412556927<br>USDC 5.2993966201756<br>XLM 0.00692162315326611 | BSV 0.000000001511001714 | |
| 3.1.165277 | ELIZABETH WILLIAMSON | ADDRESS REDACTED | | | ADA 4.03566021810067<br>BTC 0.00236141859998468<br>CEL 1.74627677823807<br>ETH 0.138814727935767<br>USDC 2.20374027146136 | | |
| 3.1.165278 | ELIZABETH WITTIG | ADDRESS REDACTED | | | BNB 3.45548265455054<br>BTC 0.0013415428529724<br>CEL 31.0151735406576<br>USDT ERC20 287.504066872705 | | |
| 3.1.165279 | ELIZABETH WOLFE | ADDRESS REDACTED | | | BTC 0.000174604286400046<br>ETH 0.000590818736687084<br>MATIC 0.347162559530139<br>SOL 0.00825975662453025 | BTC 0.00000055<br>ETH 0.00000091<br>MATIC 0.00000019<br>SOL 0.00000055 | |
| 3.1.165280 | ELIZABETH WOO | ADDRESS REDACTED | | | BTC 0.0214108608355577 | | |
| 3.1.165281 | ELIZABETH WREN | ADDRESS REDACTED | | | BTC 1.46310958046242<br>ETH 34.6609734199319<br>USDC 2312.59380874747<br>USDT ERC20 149.848519585348 | | |
| 3.1.165282 | ELIZABETH YONG | ADDRESS REDACTED | | | ADA 599.161995520634<br>BAT 2.0260723972728<br>BTC 0.000238850524368935<br>CEL 3383.25117352745<br>DOT 55.48683<br>ETH 0.0260406340265103<br>KNC 34.5883709478969<br>LINK 6.46707804815543<br>MATIC 1409.0518<br>SNX 15.5226340599125<br>USDT ERC20 0.000000325556680013 | | |
| 3.1.165283 | ELIZABETH YOUNGE | ADDRESS REDACTED | | | BTC 1.06327623205152<br>ETH 19.0320908891241<br>LINK 107.155916775695<br>MATIC 4.67052707421716<br>SGB 1183.2886807611<br>XRP 4.3226257969444 | | |
| 3.1.165284 | ELIZABETH ZENG | ADDRESS REDACTED | | | MATIC 2191.97712124412 | | |
| 3.1.165285 | ELIZABETH ZIEMAK | ADDRESS REDACTED | | | BTC 0.000000280394867508<br>CEL 0.0202341493702559<br>ETH 0.000197745515629667 | | |
| 3.1.165286 | ELIZABETH ZULUAGA GALLEGO | ADDRESS REDACTED | | | BTC 0.000000091761813819<br>ETH 0.000265601712931418 | | |
| 3.1.165287 | ELIZABETH-JANE GLEAVE | ADDRESS REDACTED | | | AAVE 1.31319370950229<br>BTC 0.000010511633866823 | | |
| 3.1.165288 | ELIZALDE VELOSO | ADDRESS REDACTED | | | BTC 0.341943382298761<br>CEL 16.6401782800288<br>USDC 1590.61268884566 | | |
| 3.1.165289 | ELIZANDRA COLA | ADDRESS REDACTED | | | BTC 0.00000260320510622699<br>CEL 0.0328741253691723<br>ETH 0.000033976500456244<br>LUNC 0.000213605423383486<br>MATIC 0.0466093745356632<br>UMA 0.00248718799654748 | | |
| 3.1.165290 | ELIZANDRO FLORES | ADDRESS REDACTED | | | BTC 0.000024132879598427 | | |
| 3.1.165291 | ELIZAR MORLA | ADDRESS REDACTED | | | ADA 0.118289491968439<br>BTC 0.071167868379199<br>DOT 0.0000135392465028579<br>ETH 0.000000005432069436<br>SOL 45.6403105154755<br>USDC 2.16463850130461 | ETH 0.000000960416511028<br>LUNC 0.00005<br>SOL 0.00005<br>USDC 0.000000803405947146 | |
| 3.1.165292 | ELIZARDO QUIMBAO | ADDRESS REDACTED | | | BTC 0.000000205788371433<br>CEL 0.0236831097089229<br>XRP 0.179303622564186 | | |
| 3.1.165293 | ELIZAVETA BOGOSLAVSKAYA | ADDRESS REDACTED | | | BTC 0.000001052080042487<br>USDC 0.701419350749619 | | |
| 3.1.165294 | ELIZAVETA BORISOVA | ADDRESS REDACTED | | | BTC 0.000000001934211096<br>CEL 5.72464926284081 | | |
| 3.1.165295 | ELIZAVETA DEN | ADDRESS REDACTED | | | BTC 0.00133282773427062<br>CEL 1.08290250165214<br>USDT ERC20 1.0763049928801 | | |
| 3.1.165296 | ELIZAVETA FLAYSHER | ADDRESS REDACTED | | | ADA 0.211980010063659<br>BTC 0.000000002940455223<br>CEL 0.0309134986414765<br>ETH 0.000006939735060258<br>XRP 0.000000260816173363 | | |
| 3.1.165297 | ELIZAVETA NIFONTOVA | ADDRESS REDACTED | | | BTC 0.000000555316119329<br>USDC 0.665521283514417 | | |
| 3.1.165298 | ELIZAVETA OLEGOVNA GAINOR | ADDRESS REDACTED | | | BTC 0.00171746660524683<br>USDC 4070.13374245711 | | |
| 3.1.165299 | ELIZAVETA PETROVA | ADDRESS REDACTED | | | BTC 0.000000612182606034<br>ETH 0.000176553017628546 | | |
| 3.1.165300 | ELIZAVETA POLIAKOVA | ADDRESS REDACTED | | | BTC 0.00000148219389961<br>USDT ERC20 0.416737618402893 | | |
| 3.1.165301 | ELIZAVETA RONZHINA | ADDRESS REDACTED | | | BTC 0.000000189015917512<br>CEL 0.032231784995694<br>USDT ERC20 0.631308503991954 | | |
| 3.1.165302 | ELIZAVETA SAFONCHIK | ADDRESS REDACTED | | | BTC 0.000052875705269954 | | |
| 3.1.165303 | ELIZAVETA SAZHAEVA | ADDRESS REDACTED | | | ETH 0.00960155467611971 | | |
| 3.1.165304 | ELIZAVETA SHCHERBAKOVA | ADDRESS REDACTED | | | BTC 0.000016171991454167<br>CEL 1.09638651956718<br>ETH 0.000177350789354623 | | |
| 3.1.165305 | ELIZAVETA TSYGANOVA | ADDRESS REDACTED | | | BTC 0.000017113761436695<br>ETH 0.000792937970666812 | | |
| 3.1.165306 | ELIZAVETA VALEREVNA KUZNETSOVA | ADDRESS REDACTED | | | BTC 0.0000005206510414<br>USDC 0.239743809354423 | | |
| 3.1.165307 | ELIZAVETA YARMAK | ADDRESS REDACTED | | | BTC 0.00123744985131227<br>USDT ERC20 400.955122163792 | | |
| 3.1.165308 | ELIZAVETA ZUTIKOVA | ADDRESS REDACTED | | | BTC 0.000001838334652587<br>USDT ERC20 0.909679845728719 | | |
| 3.1.165309 | ELIZBETH OLADUNNI ADISA | ADDRESS REDACTED | | | BTC 0.000018063790554544 | | |
| 3.1.165310 | ELIZE GIESE | ADDRESS REDACTED | | | AVAX 1.02479696573015<br>BCH 0.678005487684329<br>BNB 4.15357981163607<br>BTC 0.306269402400531<br>DOT 43.4959770949184<br>ETH 0.134602693162165<br>LINK 122.248837540375<br>LUNC 76.8825413596397 | | |
| 3.1.165311 | ELIZE TIJSSEN | ADDRESS REDACTED | | | CEL 716.358478055374 | | |
| 3.1.165312 | ELIZEO JUAN | ADDRESS REDACTED | | | USDC 105.515683819068 | | |
| 3.1.165313 | ELIZIO DINIZ | ADDRESS REDACTED | | | BTC 0.000000039117334905<br>CEL 1.00030285457947<br>USDC 0.0656840555073303 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.165314 | ELIZIO DINIZ | ADDRESS REDACTED | | | BTC 0.000589980769050457<br>CEL 0.000078338335325016<br>USDC 0.046458180429625<br>USDT ERC20 0.357256328226869 | | |
| 3.1.165315 | ELIZNA GERSBACH | ADDRESS REDACTED | | | BTC 0.547909588357643<br>CEL 32.0668590111923<br>ETH 2.00702814742089<br>XRP 5617.167411 | | |
| 3.1.165316 | ELJA KAY-CLOUGH | ADDRESS REDACTED | | | BTC 0.00121146406656632<br>CEL 98.9451719624459 | | |
| 3.1.165317 | ELJA SUPER PTY LTD | OGILVIE ROAD, MOUNT PLEASANT, 6153 AUSTRALIA | | | BTC 0.620372327157529<br>CEL 3239.90653733397<br>ETH 5.38209601762664<br>USDT ERC20 0.007311 | | |
| 3.1.165318 | ELJAN IBRAHIMLI | ADDRESS REDACTED | | | CEL 150.233524382213 | | |
| 3.1.165319 | ELJANA ANGJELLARI | ADDRESS REDACTED | | | ADA 0.384254859846449<br>BTC 0.000002914999566049<br>ETH 1.17916604422521<br>MATIC 1.35329494689567<br>USDC 0.53530473659467 | | |
| 3.1.165320 | ELJAY BOLINAS | ADDRESS REDACTED | | | CEL 0.0144483903978574 | | |
| 3.1.165321 | ELJE CORNISH | ADDRESS REDACTED | | | ETH 0.0235561366524233 | | |
| 3.1.165322 | ELJOËNAI BOLDEWIJN | ADDRESS REDACTED | | | BTC 0.00213428161939174 | | |
| 3.1.165323 | ELJOHN CHESTNUT | ADDRESS REDACTED | | | BTC 0.000025198236597995 | | |
| 3.1.165324 | ELJON LAKO | ADDRESS REDACTED | | | ADA 0.496275196731137<br>BTC 0.0000087487471668<br>ETH 0.000091181002616288<br>KNC 0.128616225334572<br>LINK 0.031992122016906<br>MATIC 0.0310639008771679<br>XLM 0.534351927673482<br>ZRX 0.000167755184516281 | | |
| 3.1.165325 | ELKANAH HILLESTEAD | ADDRESS REDACTED | | | CEL 88.3687405101141<br>DASH 0.0119093491837665<br>ETH 0.0446181690895507<br>OMG 14.048073422816<br>PAXG 3.01984377349417<br>USDC 3.12145767862955<br>XLM 2169.12655865424 | | |
| 3.1.165326 | ELKE ANGELI | ADDRESS REDACTED | | | BTC 0.000452093809041133<br>GUSD 65.8533635516652<br>USDC 35.3139431528588 | GUSD 0.00916080661624123<br>USDC 0.0135193732560469 | |
| 3.1.165327 | ELKE BREUER | ADDRESS REDACTED | | | BTC 0.000000429808156987<br>CEL 21.3116098004966 | | |
| 3.1.165328 | ELKE ENGELEN | ADDRESS REDACTED | | | BTC 0.00000186751548359<br>ETH 0.000131695039298757<br>USDC 0.277353327449323 | | |
| 3.1.165329 | ELKE GROß-HEITFELD | ADDRESS REDACTED | | | BTC 0.0160614558642608 | | |
| 3.1.165330 | ELKE MECHTHILD KARLA BEYER | ADDRESS REDACTED | | | BTC 0.0923858697656691 | | |
| 3.1.165331 | ELKE MÜLLER | ADDRESS REDACTED | | | BTC 0.0262909282224761 | | |
| 3.1.165332 | ELKE NEHER | ADDRESS REDACTED | | | BTC 0.000006474849316697<br>CEL 1.4006476347249<br>ETH 0.000488845211842127 | | |
| 3.1.165333 | ELKE VAN WIJNGAARDEN | ADDRESS REDACTED | | | BTC 0.00244055787878785 | | |
| 3.1.165334 | ELKE VANDE BERGH | ADDRESS REDACTED | | | BTC 0.000000000790927423<br>CEL 39.2671745896175 | | |
| 3.1.165335 | ELKE VOS | ADDRESS REDACTED | | | BTC 0.193616024073642<br>CEL 1.75054438149448<br>MCDAI 42.3978452841409<br>USDC 522.278525941651 | | |
| 3.1.165336 | ELKIN HERNANDO SALAMANCA DIAZ | ADDRESS REDACTED | | | BTC 0.000084400151466021<br>CEL 0.329536451490247 | | |
| 3.1.165337 | ELKIN JHOVANI BLANCO SEQUEDA | ADDRESS REDACTED | | | CEL 1.0770146796808 | | |
| 3.1.165338 | ELKIN LASTRE | ADDRESS REDACTED | | | BTC 0.0085<br>CEL 4.79278328027128 | | |
| 3.1.165339 | ELKIN NG FUNG | ADDRESS REDACTED | | | BNB 0.000951142050720546<br>BTC 0.0018998959257048<br>ETH 0.442514757073205<br>MATIC 397.106332831237<br>USDC 0.719250242058637 | | |
| 3.1.165340 | ELKIN SIERRA CASTILLO | ADDRESS REDACTED | | | BTC 0.153259366953014<br>CEL 51.0649996751354<br>ETH 3.02091202431433<br>GUSD 2528.48384009709<br>MATIC 764.352052955993<br>USDC 5530.41438424867 | | |
| 3.1.165341 | ELKIN SIERRA CASTILLO | ADDRESS REDACTED | | | BTC 0.000000368656486223<br>GUSD 0.0148469558197841<br>USDC 0.00563213380069908 | GUSD 0.00729914624090015<br>USDC 0.000000706076192768 | |
| 3.1.165342 | ELKO VAN ULZEN | ADDRESS REDACTED | | | ADA 426.299865949509<br>BTC 0.000380894989837275<br>CEL 24.1984949076197<br>TUSD 616.577019511542 | | |
| 3.1.165343 | ELL AMMONS | ADDRESS REDACTED | | | ADA 102.983565743451<br>BTC 0.0382732560045802<br>DOT 16.8037588390169<br>ETH 0.429076817036976<br>USDC 924.394731323419 | | |
| 3.1.165344 | ELLA ALMODOVAR | ADDRESS REDACTED | | | BTC 0.00176833504417774<br>ETH 0.00623684062619132<br>USDC 0.0042308292374755 | | |
| 3.1.165345 | ELLA BABY | ADDRESS REDACTED | | | BTC 0.000504001580057692<br>CEL 0.532858057812356 | | |
| 3.1.165346 | ELLA BANIC | ADDRESS REDACTED | | | DOT 43.1710644415579<br>USDC 6.54681188692558 | | |
| 3.1.165347 | ELLA BRANTNER | ADDRESS REDACTED | | | BTC 0.00903762954642692 | | |
| 3.1.165348 | ELLA BUITENMAN | ADDRESS REDACTED | | | BTC 0.308286009312039<br>CEL 0.0336825034481447<br>ETH 1.44982571169955<br>MATIC 338.384392224078<br>SNX 0.00619487667016342 | | |
| 3.1.165349 | ELLA CAMPBELL | ADDRESS REDACTED | | | CEL 0.0291903925000766<br>ETH 0.061748189975537 | | |
| 3.1.165350 | ELLA CAMPBELL | ADDRESS REDACTED | | | BTC 0.00165640797419413<br>ETH 0.0881274784835962 | | |
| 3.1.165351 | ELLA CECH | ADDRESS REDACTED | | | BTC 0.000849012845589684<br>CEL 87.9998684359322<br>DOT 254.957396131952 | | |
| 3.1.165352 | ELLA CHAN | ADDRESS REDACTED | | | BTC 0.036492358222521<br>USDT ERC20 0.257289893479893 | | |
| 3.1.165353 | ELLA CLARK | ADDRESS REDACTED | | | BTC 0.00219109939203<br>USDC 1450.15969673415 | | |
| 3.1.165354 | ELLA COLE | ADDRESS REDACTED | | | BTC 0.124098835979315<br>CEL 42.6087773703944<br>EOS 208.627308634187<br>ETH 1.25233042979559<br>USDT ERC20 623.692423092371 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.165355 | ELLA COOK | ADDRESS REDACTED | | | BTC 0.000000002787661204<br>CEL 1159.53028171916<br>ETH 19.7189721434337<br>LINK 73.586<br>USDT ERC20 883.15 | | |
| 3.1.165356 | ELLA DALTON | ADDRESS REDACTED | | | BCH 5.22445022506393<br>BTC 0.312253977261283<br>DASH 10.1997144394315<br>EOS 74.0419033469092<br>ETH 2.54560324090051<br>LTC 26.5675391669441<br>USDC 1090.16576150818<br>XLM 2751.68468102126 | | |
| 3.1.165357 | ELLA DELMENICO | ADDRESS REDACTED | | | ADA 362.345304<br>CEL 8.53553323156773<br>ETH 1.04019297905646<br>XRP 489.103317 | | |
| 3.1.165358 | ELLA DETTWILER | ADDRESS REDACTED | | | BTC 0.0139629036832352<br>CEL 688.756209216177<br>ETH 0.000387147581479615<br>SOL 15.6789828837465 | | |
| 3.1.165359 | ELLA DORMAN | ADDRESS REDACTED | | | BTC 0.0144948662685521 | | |
| 3.1.165360 | ELLA EDWARDS | ADDRESS REDACTED | | | SGB 93.4793393551773<br>XRP 611.271912225986 | | |
| 3.1.165361 | ELLA FAHIE | ADDRESS REDACTED | | | ADA 0.222619774385684<br>BTC 0.0000056358725129798<br>ETH 0.00196044847765078<br>USDC 0.299705098441835 | ADA 2.33842880199975<br>BTC 0.000000009553848885<br>ETH 0.000000499898705196 | |
| 3.1.165362 | ELLA GARLAND | ADDRESS REDACTED | | | ADA 199<br>BTC 0.00112618031576726<br>CEL 39.3131946133264<br>ETH 0.51437513 | | |
| 3.1.165363 | ELLA GIBSON | ADDRESS REDACTED | | | BTC 0.00308072404485351<br>COMP 0.117634341755478<br>SGB 3126.94971078028<br>USDC 5954.52103547521<br>XLM 1285.67070365548<br>XRP 0.000000338423853263 | | |
| 3.1.165364 | ELLA JOHNSON | ADDRESS REDACTED | | | BAT 809.03379918613<br>BTC 0.0149654716245225<br>DASH 3.21367581606966<br>ETC 4.26806858449694<br>ETH 0.686525157782855<br>LINK 2.86883381429506<br>LTC 0.40921901878753<br>MATIC 532.399773672915<br>XLM 307.923781462723<br>ZEC 1.02431054943911<br>ZRX 31.6754422334574 | | |
| 3.1.165365 | ELLA JUNE HENRARD | ADDRESS REDACTED | | | BTC 0.0405293507638524<br>CEL 57.8710232796773<br>USDC 607.500000715105 | | |
| 3.1.165366 | ELLA KERSTIN LOHSE | ADDRESS REDACTED | | | BTC 0.00113216246671506 | | |
| 3.1.165367 | ELLA KIM | ADDRESS REDACTED | | | AVAX 9.34410033813744<br>BTC 1.00783803800221<br>DOT 31.0267700286698<br>ETH 0.516294872077113<br>MANA 20.2901549285372<br>MATIC 2816.83260726443<br>USDC 1.37424209077046 | | |
| 3.1.165368 | ELLA LEVAN | ADDRESS REDACTED | | | BTC 0.00000059707977224<br>CEL 89.4142291298249 | | |
| 3.1.165369 | ELLA MCCUTCHEON | ADDRESS REDACTED | | | BTC 0.00228258388495777<br>CEL 43.3496414885053<br>USDC 0.809314 | | |
| 3.1.165370 | ELLA REESE | ADDRESS REDACTED | | | BTC 0.00989608702819174<br>COMP 0.07105172753628<br>ETH 0.0941270736185417<br>USDC 2097.40252359162<br>XLM 100.123808957357 | | |
| 3.1.165371 | ELLA SCARLETT WRIGHT | ADDRESS REDACTED | | | BTC 0.00125551384989656<br>USDC 3608.16147525116 | | |
| 3.1.165372 | ELLA STORNETTA | ADDRESS REDACTED | | | BTC 0.000537841831358951<br>CEL 0.326439000767002<br>ETH 3.6241567614364 | | |
| 3.1.165373 | ELLA STUCKI | ADDRESS REDACTED | | | BTC 0.123588758815809<br>CEL 53.4766022286206<br>ETH 2.0801552400786 | | |
| 3.1.165374 | ELLA SZE | ADDRESS REDACTED | | | BTC 0.0000036536305313 49<br>ETH 0.726416873959287<br>MCDAI 0.103128591747874<br>USDC 0.649126486793618<br>USDT ERC20 0.267160939417937 | | |
| 3.1.165375 | ELLA TABAK | ADDRESS REDACTED | | | ADA 1.04616778513954<br>DOT 0.441832207169182<br>MATIC 0.590598899453312<br>USDC 0.00593050132573999 | | |
| 3.1.165376 | ELLA TAYLOR | ADDRESS REDACTED | | | BTC 0.00240722704554739<br>CEL 255.667653497071<br>ETH 0.000016924116746724<br>USDC 5.7596351041958 | | |
| 3.1.165377 | ELLA VINEROVNA ZHUKOVA | ADDRESS REDACTED | | | BTC 0.00246769982988748<br>XRP 1194.06646902535 | | |
| 3.1.165378 | ELLA VONG | ADDRESS REDACTED | | | BTC 0.0682654876371906 | | |
| 3.1.165379 | ELLA WHITE | ADDRESS REDACTED | | | BTC 0.0801510474030492<br>ETH 0.67328565808926 | | |
| 3.1.165380 | ELLA WOODWARD | ADDRESS REDACTED | | | BTC 0.0322975093850029 | | |
| 3.1.165381 | ELLA ZURAR | ADDRESS REDACTED | | | CEL 1.06346074465302 | | |
| 3.1.165382 | ELLAINE BERNARDO | ADDRESS REDACTED | | | BTC 0.904698563432427<br>CEL 2.97738648741119 | | |
| 3.1.165383 | ELLANA DOLMAN | ADDRESS REDACTED | | | BTC 0.000088616721814631<br>CEL 0.522133689084387<br>ETH 0.000337333356554191 | | |
| 3.1.165384 | ELLAWALA KALPA | ADDRESS REDACTED | | | BTC 0.00000003828597819<br>ETH 0.000132516446111847 | | |
| 3.1.165385 | ELLE AKERMAN | ADDRESS REDACTED | | | CEL 38.3359291417165 | | |
| 3.1.165386 | ELLE IRELAND | ADDRESS REDACTED | | | BTC 0.000000957468568211<br>CEL 10.2033400884627<br>LINK 0.00045492<br>USDC 0.009<br>XRP 184.295461 | | |
| 3.1.165387 | ELLE MCGANN-BOWLER | ADDRESS REDACTED | | | BTC 0.000007004312659348<br>CEL 0.000090159867603804<br>ETH 0.000017092992945272<br>MATIC 0.210719017305586<br>USDC 0.000426926089460687 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.165388 | ELLE MURPHY | ADDRESS REDACTED | | | BTC 0.35219256396467<br>ETH 3.78767065819487<br>LINK 70.2037943443656<br>MANA 46.0284231646419<br>MATIC 2007.5512389814<br>SOL 163.855818180951<br>UNI 39.3809867280444<br>USDC 288.714246985265 | | |
| 3.1.165389 | ELLE PEYTIER | ADDRESS REDACTED | | | BTC 0.00330309720910164<br>CEL 41.0122918373593<br>DOT 11.4<br>TCAD 1229.433858 | | |
| 3.1.165390 | ELLE RAMSEY | ADDRESS REDACTED | | | BTC 0.501401402598214 | | |
| 3.1.165391 | ELLE SHIMADA | ADDRESS REDACTED | | | CEL 131.633300448661 | | |
| 3.1.165392 | ELLE STERGIANOS | ADDRESS REDACTED | | | XLM 0.00531926996255063<br>XRP 0.0938183743329337 | | |
| 3.1.165393 | ELLE STONE | ADDRESS REDACTED | | | BTC 0.0485848021685235<br>CEL 38.8622258379183<br>DOT 8.85308344546778<br>ETH 0.139299999435687<br>MATIC 294.871746840034<br>MCDAI 0.134003499935755<br>USDC 0.254491336881513<br>XLM 23.3652374799848 | | |
| 3.1.165394 | ELLE TSIVIDIS | ADDRESS REDACTED | | | BTC 0.230704020712949<br>CEL 1.15116892753898<br>ETH 0.298790946645677<br>SGB 65.2885970139414<br>XRP 440.639712979186 | | |
| 3.1.165395 | ELLEM CRISTINY PEREIRA DOS SANTOS | ADDRESS REDACTED | | | ETH 0.000000225615135669 | | |
| 3.1.165396 | ELLE-MARIE PIETTE | ADDRESS REDACTED | | | BTC 0.0178830977131362<br>CEL 0.0250429546829428 | | |
| 3.1.165397 | ELLEN AMIES-NASH | ADDRESS REDACTED | | | ADA 11.7620422144679<br>BTC 0.0119047<br>CEL 21.117918974219<br>ETH 0.16545058 | | |
| 3.1.165398 | ELLEN ARENA | ADDRESS REDACTED | | | BTC 0.00453803 | | |
| 3.1.165399 | ELLEN ARGALL | ADDRESS REDACTED | | | BTC 1.10962794612115<br>ETH 9.29804769468632<br>MATIC 1108.30848386734<br>MCDAI 31.8871243046125<br>USDC 2212.59916053701 | | |
| 3.1.165400 | ELLEN B M SAMWEL | ADDRESS REDACTED | | | BTC 0.105691158730964<br>CEL 57.8357770788205<br>ETH 0.00146135590446239 | | |
| 3.1.165401 | ELLEN BOSSERT | ADDRESS REDACTED | | | ETH 0.238781264392235 | | |
| 3.1.165402 | ELLEN BOVEN | ADDRESS REDACTED | | | BTC 0.000945907991714421<br>CEL 1350.01882737338<br>DOT 70.9447386428515<br>ETH 2.83586<br>USDT ERC20 2367.88954503819 | | |
| 3.1.165403 | ELLEN BRICE-CHAMBERLAIN | ADDRESS REDACTED | | | BTC 0.00531645550940204<br>ETH 12.82593918914 | | |
| 3.1.165404 | ELLEN BUCKENMAIER | ADDRESS REDACTED | | | BTC 0.00995254013577884 | | |
| 3.1.165405 | ELLEN BURNS | ADDRESS REDACTED | | | BTC 0.0150218616628046<br>COMP 0.0442573328921376<br>EOS 1.69408334840323<br>ETH 0.0276593358711243<br>MCDAI 42.6325642308235<br>XLM 55.5448192359332 | | |
| 3.1.165406 | ELLEN CAMILLA KETOLA | ADDRESS REDACTED | | | BTC 0.0232497576119982 | | |
| 3.1.165407 | ELLEN CAMPBELL | ADDRESS REDACTED | | | USDC 0.502689229898656 | | |
| 3.1.165408 | ELLEN CARDILLO | ADDRESS REDACTED | | | AAVE 0.94419973572086<br>AVAX 7.49747836805331<br>BTC 0.106164299010398<br>COMP 0.908131257258312<br>DASH 3.47172622548812<br>DOT 47.4970823701518<br>ETH 2.22587928626469<br>MATIC 585.685272397729<br>SUSHI 99.7294245548032<br>USDC 3157.13466289857<br>XTZ 162.064353539516<br>ZRX 1743.81027903736 | | |
| 3.1.165409 | ELLEN CAROL CZERKAS | ADDRESS REDACTED | | | BTC 0.0251075633697951 | | |
| 3.1.165410 | ELLEN CHANDLER | ADDRESS REDACTED | | | BTC 0.000687776096018404<br>SGB 84.6902840833077<br>XRP 571.583770787422 | | |
| 3.1.165411 | ELLEN CLEMENT | ADDRESS REDACTED | | | BTC 0.000334920074405117 | | |
| 3.1.165412 | ELLEN CORRIGAN | ADDRESS REDACTED | | | BTC 0.000689779703769902<br>CEL 8.09104250574654<br>MATIC 6000.69524829586<br>SNX 675.198576023903<br>USDT ERC20 23673.2571317203 | | |
| 3.1.165413 | ELLEN DALY | ADDRESS REDACTED | | | BTC 0.125980799362544<br>CEL 2.03421050642334<br>DOT 0.00823538499136548<br>ETH 0.000847904570132279<br>USDC 0.00159475514270896 | | |
| 3.1.165414 | ELLEN DE BOER | ADDRESS REDACTED | | | BTC 0.000190157737528581<br>CEL 44.1313567331931<br>USDC 2675<br>USDT ERC20 5.08167153996304 | | |
| 3.1.165415 | ELLEN DEWAELE | ADDRESS REDACTED | | | BTC 0.0108475859536621 | | |
| 3.1.165416 | ELLEN DUNLEA | ADDRESS REDACTED | | | BTC 0.0208290822883063<br>ETH 0.565371748065537<br>LINK 1.61207732770675<br>LTC 1.57077785144863<br>UNI 1.293889931458 | | |
| 3.1.165417 | ELLEN DUPUY | ADDRESS REDACTED | | | BTC 0.520074834218294<br>ETH 3.44799009102365 | | |
| 3.1.165418 | ELLEN EDWARDS | ADDRESS REDACTED | | | ADA 136.062031103751<br>BTC 5.432948296266<br>DOT 43.953875829069<br>ETH 56.1508483377231<br>LINK 153.185257259704<br>MATIC 3313.12479019153<br>SNX 33.63212736132<br>SOL 40.3951725583809 | CEL 120.320339919975 | |
| 3.1.165419 | ELLEN FALCONER | ADDRESS REDACTED | | | XRP 29731.4550634063 | | |
| 3.1.165420 | ELLEN FINN | ADDRESS REDACTED | | | BTC 0.0215801608040905<br>ETH 0.325225200320189<br>USDC 971.153110022213 | | |
| 3.1.165421 | ELLEN GIJSBERS | ADDRESS REDACTED | | | BTC 0.000742321542047737<br>CEL 2.08200007485128<br>LTC 1.10843775 | | |
| 3.1.165422 | ELLEN GOMBAR | ADDRESS REDACTED | | | ETH 0.232327594429929 | | |
| 3.1.165423 | ELLEN GOODART | ADDRESS REDACTED | | | BTC 0.113650141407382<br>ETH 1.40519153811868 | BTC 0.04006886<br>LTC 12.346127<br>SOL 22.875365208 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.165424 | ELLEN GRABO | ADDRESS REDACTED | | | USDC 0.00712187798356649 | USDC 0.000000554467462445 | |
| 3.1.165425 | ELLEN JANSSENS | ADDRESS REDACTED | | | AAVE 0.00331064210938497<br>BTC 0.000863602731938454<br>ETH 0.359010065554437<br>USDC 24.4723935872112 | | |
| 3.1.165426 | ELLEN KURTTI | ADDRESS REDACTED | | | USDC 0.872228527683537 | | |
| 3.1.165427 | ELLEN LAUWERS | ADDRESS REDACTED | | | BTC 0.257276620313675<br>CEL 217.086048225878<br>ETH 1.187064 | | |
| 3.1.165428 | ELLEN LEE | ADDRESS REDACTED | | | AVAX 3.46101236376578<br>BTC 0.767664565863901<br>DOT 10.6356956096669<br>ETH 0.255561341890332<br>MATIC 294.77749980974<br>SOL 51.9713955253488 | | |
| 3.1.165429 | ELLEN LIND | ADDRESS REDACTED | | | ADA 324.14597310391 | | |
| 3.1.165430 | ELLEN LUO | ADDRESS REDACTED | | | BTC 0.070859569539172<br>ETH 1.38203136205034<br>GUSD 26.5744925507106 | | |
| 3.1.165431 | ELLEN MAARTENS | ADDRESS REDACTED | | | CEL 55.4561516901077 | | |
| 3.1.165432 | ELLEN MANGRUM | ADDRESS REDACTED | | | CEL 1.02825074900564 | | |
| 3.1.165433 | ELLEN MARION EBERSPÄCHER | ADDRESS REDACTED | | | BTC 0.0834750682752418 | | |
| 3.1.165434 | ELLEN MARSHALL | ADDRESS REDACTED | | | USDC 579.578231445717 | | |
| 3.1.165435 | ELLEN MARY SKLARZ | ADDRESS REDACTED | | | BTC 0.00125343697773245<br>ETH 0.207652058073186 | | |
| 3.1.165436 | ELLEN MATOS | ADDRESS REDACTED | | | BTC 0.000591131676602876<br>CEL 1.0637973951399<br>USDC 0.351755241902467<br>USDT ERC20 0.611711360529241 | | |
| 3.1.165437 | ELLEN MCLEAN | ADDRESS REDACTED | | | ADA 621.44268488895<br>DOT 31.0000005423825<br>ETH 1.39340960655229<br>LINK 11.8558358180539<br>UNI 21.0253819357202 | | |
| 3.1.165438 | ELLEN MIROUMIAN-ESHENKO | ADDRESS REDACTED | | | BCH 3.41015875603052<br>BTC 0.283506811568514<br>CEL 11.9417492660003<br>ETH 0.268970206239889<br>LTC 2.80334994481291 | | |
| 3.1.165439 | ELLEN NATALINA MAIORANO | ADDRESS REDACTED | | | BTC 0.000896573861289867 | | |
| 3.1.165440 | ELLEN NORMOYLE | ADDRESS REDACTED | | | ETH 0.246369756512107 | | |
| 3.1.165441 | ELLEN PAIGLY | ADDRESS REDACTED | | | CEL 1.063638509574 | | |
| 3.1.165442 | ELLEN PELLETT | ADDRESS REDACTED | | | BTC 0.132268590683493<br>ETH 5.58579221260462<br>LINK 205.161149758947<br>USDC 1787.24111254187 | | |
| 3.1.165443 | ELLEN REID | ADDRESS REDACTED | | | BTC 2.23865319600978 | | |
| 3.1.165444 | ELLEN RENKEN | ADDRESS REDACTED | | | BTC 0.000016322770311005<br>USDC 10.2905141635558 | BTC 0.00000000166229937<br>USDC 0.00000062759349838 | |
| 3.1.165445 | ELLEN RICARD | ADDRESS REDACTED | | | BTC 0.00108775600635931<br>ETH 0.175534677886501 | | |
| 3.1.165446 | ELLEN ROXAS | ADDRESS REDACTED | | | BTC 0.205195605059064<br>ETH 2.55361385786452<br>MATIC 712.26417332238 | | |
| 3.1.165447 | ELLEN SCHEID | ADDRESS REDACTED | | | ADA 12.1253143581281<br>BTC 0.00427955122705525<br>SNX 2.74561473897321<br>XLM 15.581725777257 | | |
| 3.1.165448 | ELLEN SCHNEIDERMAN | ADDRESS REDACTED | | | BTC 0.000013411523808045<br>ETH 0.000068724379455562<br>LTC 0.149075192060046 | | |
| 3.1.165449 | ELLEN SHIN | ADDRESS REDACTED | | | AVAX 0.0242107367216751<br>BNT 0.159121540499787<br>BTC 0.000400878105528718<br>ETH 0.0204190683190669<br>LINK 0.00759507090262235<br>LTC 0.0027584278385778<br>MATIC 8.30586499770251<br>SNX 0.143836242897517<br>SUSHI 0.0866991320613643 | AVAX 0.000000520803142558<br>BTC 0.000000543812644214<br>ETH 0.000000356169225373<br>LINK 0.00000033526655426<br>MATIC 0.000000001956732737<br>SUSHI 0.000000062077696026 | |
| 3.1.165450 | ELLEN SMITH | ADDRESS REDACTED | | | BTC 0.404933659106378<br>ETH 0.042310884607136<br>USDC 997.549324827484 | | |
| 3.1.165451 | ELLEN STEWART | ADDRESS REDACTED | | | BTC 0.00138675445406408<br>CEL 1.50187834738535 | | |
| 3.1.165452 | ELLEN STRINGER | ADDRESS REDACTED | | | BTC 0.0336193479253009<br>ETH 0.961585733831333 | ETH 0.000000625839406607 | |
| 3.1.165453 | ELLEN T O'CONNOR | ADDRESS REDACTED | | | CEL 1.39096655997594<br>MATIC 147.414110396382 | | |
| 3.1.165454 | ELLEN TORGERSEN | ADDRESS REDACTED | | | BTC 0.000004952093098607<br>ETH 0.000017603492614965 | | |
| 3.1.165455 | ELLEN TRAN | ADDRESS REDACTED | | | ADA 228.851906526564<br>BTC 0.0235136251019936<br>DASH 0.68840051319657<br>MATIC 118.010620448006<br>OMG 14.535336429522<br>UNI 2.49113961633741<br>USDC 332.695433718543<br>XLM 377.693914829621 | | |
| 3.1.165456 | ELLEN TRUYERS | ADDRESS REDACTED | | | CEL 1.06073954289452 | | |
| 3.1.165457 | ELLEN ULJEE -DE VOGEL | ADDRESS REDACTED | | | ADA 0.000000430418062357<br>BCH 0.000000609472521799<br>BTC 0.4995292362<br>CEL 21.3654581661635<br>DOT 0.000000000056867735<br>ETH 1.98590472082729<br>LTC 0.000000003861018838<br>USDC 0.000000042467762227 | | |
| 3.1.165458 | ELLEN VERLEYEN | ADDRESS REDACTED | | | BTC 0.000649064062661949<br>CEL 0.153744752294841<br>ETH 0.00073388128717097<br>LINK 0.0713121203470303<br>MATIC 2.57587324141714 | | |
| 3.1.165459 | ELLEN VERMEIJ | ADDRESS REDACTED | | | ADA 0.147916882870543<br>BNB 1.09581982587975<br>BTC 0.00994377910156281<br>CEL 24.5073918910423<br>DOT 0.00006566638766721<br>ETH 0.652605896105598<br>SOL 19.9906213551451 | | |
| 3.1.165460 | ELLEN W. TAYLOR | ADDRESS REDACTED | | | BTC 0.0197656827390071 | | |
| 3.1.165461 | ELLEN WILLIAMS | ADDRESS REDACTED | | | BTC 0.000160196821653161 | | |
| 3.1.165462 | ELLEN WILSON | ADDRESS REDACTED | | | BTC 0.000880882116843141 | | |
| 3.1.165463 | ELLEN YANG | ADDRESS REDACTED | | | BTC 0.475129585146858<br>GUSD 0.813435891796931<br>MATIC 165.755755714037 | | |
| 3.1.165464 | ELLENNITA HELLMER | ADDRESS REDACTED | | | AAVE 0.00085006603067468<br>BAT 0.0446403772845158<br>BTC 0.000001435603997703 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.165465 | ELLERA GIANFRANCO | ADDRESS REDACTED | | | BTC 0.00224501843796785<br>CEL 0.950324718294121 | | |
| 3.1.165466 | ELLERY LARSEN | ADDRESS REDACTED | | | BTC 0.0328383493364726<br>CEL 1.50428514916563<br>ETH 0.312088512766151<br>LINK 10.2933325105047 | | |
| 3.1.165467 | ELLES DAMBRINK | ADDRESS REDACTED | | | BTC 0.318167093735091 | | |
| 3.1.165468 | ELLEVAN PTY LIMITED ATF NAVELLE TRUST | MILLER STREET, NORTH SYDNEY, 2060 AUSTRALIA | | | 1INCH 206.57969697<br>AAVE 2.31495971<br>ADA 335.170268044247<br>BNB 2.05828972<br>BTC 0.212711044023634<br>CEL 513.262906941825<br>COMP 2.11624873<br>DOT 26.66659815<br>EOS 194.2115<br>ETH 1.54922142414834<br>LINK 30.33661115<br>LTC 2.86724294<br>LUNC 8.327535<br>MANA 223.00001088<br>MATIC 519.62232129<br>SNX 55.31083963<br>SUSHI 46.81145807<br>UMA 39.75047744<br>UNI 24.58001918<br>USDC 1458.66606188949 | | |
| 3.1.165469 | ELLEWIENE LEEUWEN | ADDRESS REDACTED | | | BTC 0.000000005234438688<br>CEL 1.20885585854092<br>MATIC 26.9 | | |
| 3.1.165470 | ELLI GREGOR | ADDRESS REDACTED | | | BTC 0.237706361910616 | | |
| 3.1.165471 | ELLIAH DEGAZON | ADDRESS REDACTED | | | BTC 0.000291776739844774 | | |
| 3.1.165472 | ELLIANA TAYLOR | ADDRESS REDACTED | | | ETH 0.122388185851255 | | |
| 3.1.165473 | ELLIAS PALCU | ADDRESS REDACTED | | | BTC 0.000001793937391885<br>LINK 0.0466372714441469<br>MATIC 7488.50657546712<br>XLM 3772.902839992 | | |
| 3.1.165474 | ELLIE COTTAM | ADDRESS REDACTED | | | BTC 0.00621469100598764<br>DOT 2.09114991628579<br>ETH 0.0412685204675724 | | |
| 3.1.165475 | ELLIE EFKARPIDIS | ADDRESS REDACTED | | | AVAX 0.00184305764190505<br>BCH 1.33009785819229<br>BTC 0.000014717529989206<br>ETH 0.000180228740665081<br>SNX 4.5791837512509 | BTC 0.000000006886679412 | |
| 3.1.165476 | ELLIE GREEN | ADDRESS REDACTED | | | BTC 0.000006772555093023<br>ETH 0.00393743071461733 | | |
| 3.1.165477 | ELLIE HIGGS | ADDRESS REDACTED | | | ADA 117.707715<br>BTC 0.000007665757967863<br>CEL 1.95507858807354<br>ETH 0.259706603097656<br>XRP 129.564926742229 | | |
| 3.1.165478 | ELLIE HUGHES | ADDRESS REDACTED | | | CEL 54.1183864603983<br>SGB 839.657720738063<br>XRP 5439 | | |
| 3.1.165479 | ELLIE MARIN | ADDRESS REDACTED | | | BTC 0.201098623748162<br>CEL 0.00756220519682614<br>ETH 6.5821435562142<br>LTC 1.03305407684516<br>MATIC 1277.82520595126 | | |
| 3.1.165480 | ELLIE NOROUZI | ADDRESS REDACTED | | | | BTC 0.021 | |
| 3.1.165481 | ELLIE OPDAHL | ADDRESS REDACTED | | | BTC 0.000003346719565334<br>CEL 1.09945500998105<br>ETH 0.00513770677916277<br>USDC 0.0059454566948398 | | |
| 3.1.165482 | ELLIE OSBORNE | ADDRESS REDACTED | | | BTC 0.17802709447361<br>CEL 62.4117005617886<br>COMP 0.728617831204749<br>ETH 7.94300497509167<br>MATIC 69.1012210417378<br>OMG 0.005020060700451 | | |
| 3.1.165483 | ELLIE SAADAT | ADDRESS REDACTED | | | BTC 0.00218379589692293 | | |
| 3.1.165484 | ELLIE WATSON | ADDRESS REDACTED | | | BTC 0.0603834039565851<br>CEL 52.1981247871981<br>ETH 3.39378443747758 | | |
| 3.1.165485 | ELLIEJO LAFEVER | ADDRESS REDACTED | | | LINK 16.205063320475<br>USDC 547.97790193671 | | |
| 3.1.165486 | ELLIN VOURNELIS | ADDRESS REDACTED | | | ETH 0.378801218565526 | | |
| 3.1.165487 | ELLING BJARNESON VENJUM | ADDRESS REDACTED | | | BTC 0.00256772932128792<br>CEL 2.6440761725857<br>XLM 8417.9759125 | | |
| 3.1.165488 | ELLING SKOGSEIDE HAUGE | ADDRESS REDACTED | | | BTC 0.05761678267401<br>CEL 0.676046372305306<br>ETH 29.9560718053721<br>SOL 4.52963863132048<br>XRP 401.695895119616 | | |
| 3.1.165489 | ELLINGTON CHUN | ADDRESS REDACTED | | | BTC 0.00759591316716533<br>ETH 0.13300887795714<br>LINK 0.00248676619233714 | | |
| 3.1.165490 | ELLINOR KURULA | ADDRESS REDACTED | | | BTC 0.0129401460656216 | | |
| 3.1.165491 | ELLINS THOMAS | ADDRESS REDACTED | | | BAT 0.0314147774131689<br>BTC 0.00000232805468937699<br>EOS 0.419825779902961<br>MCDAI 0.0159257075586138<br>OMG 0.00131355508084729<br>USDC 0.142782443724521<br>XLM 8.50848061200194<br>ZEC 0.00002708743579119 | | |
| 3.1.165492 | ELLIOT ANDERSON | ADDRESS REDACTED | | | ADA 5.24384807025793<br>BTC 0.000129131271599259<br>ETH 0.00702921404261416<br>LINK 0.0393665566629673<br>MANA 0.0124499339576032<br>MATIC 1.99154977225326<br>USDC 781.143129800455 | ADA 0.000000838816454379<br>BTC 0.00000000495562915<br>USDC 816.85 | |
| 3.1.165493 | ELLIOT ASPDEN | ADDRESS REDACTED | | | AAVE 0.186326889331856<br>BCH 0.000022435041427094<br>BTC 0.000026572882822574<br>CEL 3.43830045274975<br>COMP 0.0421841884446679<br>ETH 0.000055953838010309<br>LINK 4.73611257008344<br>LTC 0.000272428345882946<br>SNX 0.0533108127825836<br>XLM 0.0921601777993055 | | |
| 3.1.165494 | ELLIOT BABCHICK | ADDRESS REDACTED | | | BTC 0.000000728690998517<br>PAXG 0.000117253830906542 | | |
| 3.1.165495 | ELLIOT BALL | ADDRESS REDACTED | | | BTC 0.01871105811 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.165496 | ELLIOT BEDDOR | ADDRESS REDACTED | | | BTC 0.414383401443976<br>ETH 1.34925540739817<br>LTC 7.65443187220828<br>SOL 1.79181277699349 | | |
| 3.1.165497 | ELLIOT BLAKEMORE | ADDRESS REDACTED | | | ADA 310.529445043843<br>BAT 23.4215804593094<br>BTC 0.0692727856943351<br>CEL 65.0079769855792<br>ETH 0.591940892438258<br>LINK 5.71297628881063<br>MATIC 31.3469714661479<br>PAXG 0.0757778414<br>SGB 8.05272722726259<br>TUSD 18.269<br>UNI 9.69895462678098<br>XLM 114.622248533914<br>XRP 0.0295748679651936 | | |
| 3.1.165498 | ELLIOT BRANT | ADDRESS REDACTED | | | ADA 0.0662365892966331<br>AVAX 0.00151941122212594<br>BTC 0.000000648019250205<br>DOT 0.0173504836704224<br>ETH 0.000001072397028042<br>USDC 0.0298387221106877 | | |
| 3.1.165499 | ELLIOT BROOKES | ADDRESS REDACTED | | | BTC 0.00123767609269874<br>CEL 2.0725097514772<br>ETH 0.182225596070736 | | |
| 3.1.165500 | ELLIOT BROOKS | ADDRESS REDACTED | | | USDC 0.118336367401133 | | |
| 3.1.165501 | ELLIOT BRYANT CURL | ADDRESS REDACTED | | | ETH 0.00186955906959484 | | |
| 3.1.165502 | ELLIOT CARBOU | ADDRESS REDACTED | | | CEL 0.245580556239251<br>USDT ERC20 0.000000066006526252 | | |
| 3.1.165503 | ELLIOT CARL MARIE NORMAND | ADDRESS REDACTED | | | BTC 0.0397253519637886 | | |
| 3.1.165504 | ELLIOT CHAO | ADDRESS REDACTED | | | XLM 3983.58682936739 | | |
| 3.1.165505 | ELLIOT CHAVEZ | ADDRESS REDACTED | | | BTC 0.0102265643897147 | | |
| 3.1.165506 | ELLIOT CHOY | ADDRESS REDACTED | | | BTC 0.01660848219653 | | |
| 3.1.165507 | ELLIOT CLARK | ADDRESS REDACTED | | | BAT 44.9737904109503<br>BTC 0.00365934998393907<br>CEL 0.135073875292898<br>ETH 0.248964803392532<br>USDC 287.546516966312<br>XLM 304.078387033121 | | |
| 3.1.165508 | ELLIOT CLERICE | ADDRESS REDACTED | | | CEL 1.07741305958588 | | |
| 3.1.165509 | ELLIOT COLIN ROSEN | ADDRESS REDACTED | | | ADA 1.07113094046813<br>BTC 0.0178668151464823<br>ETH 2.28998245589378 | | |
| 3.1.165510 | ELLIOT COLLINS | ADDRESS REDACTED | | | BTC 0.00154884772580581<br>ETH 0.00674204968732012 | LTC 0.06242789 | |
| 3.1.165511 | ELLIOT CONGREAVE | ADDRESS REDACTED | | | BAT 0.0103979647529822<br>BTC 0.000173585476722632<br>CEL 514.764868611562<br>ETH 8.80363280444542<br>KNC 0.0927007460892054<br>LINK 0.0361329984839938<br>SGB 183.171947719924<br>SNX 1.30835126231706<br>SOL 108.895621588876<br>USDC 0.00338621673366578<br>XRP 0.000000299312868844 | | |
| 3.1.165512 | ELLIOT CRAWSHAW | ADDRESS REDACTED | | | CEL 0.239525242533194<br>ETH 0.0037599 | | |
| 3.1.165513 | ELLIOT D DOLE | ADDRESS REDACTED | | | AVAX 146.862831550647<br>BTC 0.112395208948436<br>CEL 103.842516474876<br>ETH 1.17516492814203<br>MATIC 943.458864901636 | | |
| 3.1.165514 | ELLIOT DAVID HOLTZBERG | ADDRESS REDACTED | | | BTC 0.00116268770072431<br>ETH 2.1820286257972 | | |
| 3.1.165515 | ELLIOT DAVIS | ADDRESS REDACTED | | | BTC 0.0691256255725018<br>CEL 0.218446267135072<br>USDC 0.24533128428652 | | |
| 3.1.165516 | ELLIOT DEL GRECO | ADDRESS REDACTED | | | BTC 0.00000000534307471<br>CEL 1754.57731382017<br>SNX 70.65421967 | | |
| 3.1.165517 | ELLIOT DENOLF | ADDRESS REDACTED | | | BTC 0.00227564588595076<br>USDC 419.070139734599 | | |
| 3.1.165518 | ELLIOT DEWAR | ADDRESS REDACTED | | | BTC 0.000000020444462617<br>CEL 5.47196730623164 | | |
| 3.1.165519 | ELLIOT DORBIAN | ADDRESS REDACTED | | | BTC 0.000000706559583782<br>ETH 0.000154630934188065 | BTC 0.000000505231565935<br>ETH 0.00167864531790699 | |
| 3.1.165520 | ELLIOT DUE | ADDRESS REDACTED | | | BTC 1.06276791289446<br>ETH 2.0827755333545 | | |
| 3.1.165521 | ELLIOT DUFETELLE | ADDRESS REDACTED | | | BTC 0.000000012831864581<br>CEL 0.0501313798443556<br>DOT 0.00000068<br>MATIC 0.00000064<br>SNX 0.00117611 | | |
| 3.1.165522 | ELLIOT ELLIOT | ADDRESS REDACTED | | | BTC 0.000000154053775898<br>GUSD 0.00831074904106534 | | |
| 3.1.165523 | ELLIOT EPSTEIN | ADDRESS REDACTED | | | 1INCH 18.6300521758084<br>BCH 0.00633256939136655<br>BTC 0.000400372846411868<br>DASH 1.05578799418073<br>DOT 2.21983855946386<br>EOS 26.1922583961561<br>ETC 0.0092658370152625<br>KNC 163.183101550595<br>MATIC 868.511599177869<br>OMG 139.565778181583<br>XLM 1447.46986344022<br>ZEC 0.0496596109213829 | | |
| 3.1.165524 | ELLIOT ESPINA | ADDRESS REDACTED | | | BTC 0.000729097344655098<br>COMP 0.0635698367851565 | | |
| 3.1.165525 | ELLIOT FERGUSON | ADDRESS REDACTED | | | BTC 0.01506988<br>CEL 17.8163332951149<br>MCDAI 70 | | |
| 3.1.165526 | ELLIOT FOWLER | ADDRESS REDACTED | | | BTC 0.0277059644434886<br>USDC 297.822610802532 | | |
| 3.1.165527 | ELLIOT GEORGE QUICK | ADDRESS REDACTED | | | ETH 0.0016154683863732 | | |
| 3.1.165528 | ELLIOT GOARD | ADDRESS REDACTED | | | CEL 2.76683043965152<br>ETH 0.650537943443963 | | |
| 3.1.165529 | ELLIOT GOLDBERG NEWMAN | ADDRESS REDACTED | | | ADA 98.1736968226529<br>BTC 0.00465891892096676<br>MATIC 143.883216452844 | MATIC 134.18224139 | |
| 3.1.165530 | ELLIOT GORLICK | ADDRESS REDACTED | | | AAVE 7.16960982949567<br>ADA 3761.70986037917<br>BTC 0.000984519119179733<br>DOT 41.7567097420077<br>ETH 0.0164823850410401<br>UNI 151.31246267189<br>USDC 65.395217394285 | | BTC 0.0000005193155278<br>ETH 0.000000923494325488 |
| 3.1.165531 | ELLIOT GRAEME BROWN | ADDRESS REDACTED | | | USDC 245.774242480725 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.165532 | ELLIOT GRAFTON | ADDRESS REDACTED | | | BSV 0.00159695233928316<br>BTC 0.000078102908048752<br>CEL 1.28181866626468<br>ETH 0.000761636027388542<br>XRP 0.628450229662105 | | |
| 3.1.165533 | ELLIOT GREEN | ADDRESS REDACTED | | | MATIC 0.119840045954475 | | |
| 3.1.165534 | ELLIOT GRIBAUDO | ADDRESS REDACTED | | | BTC 0.000000648710879131<br>USDC 7.40778544983582 | | |
| 3.1.165535 | ELLIOT GUDIEL | ADDRESS REDACTED | | | BTC 0.000008271146393651<br>MATIC 33.3385517126232<br>USDC 0.0298517958747106<br>XLM 0.0128619417456112 | USDC 0.000000544745914037<br>XLM 0.0353202388174303 | |
| 3.1.165536 | ELLIOT HARRISON | ADDRESS REDACTED | | | BCH 1.0608243214418<br>BTC 0.43879813865867<br>CEL 115.475325939212<br>ETH 6.39713161107567<br>LINK 0.0611220837970478<br>LTC 0.00160461344478<br>MATIC 9147.55632689602<br>SNX 53.0556820211721 | | |
| 3.1.165537 | ELLIOT HEGDAL | ADDRESS REDACTED | | | BTC 0.00883096674568261<br>USDC 527.29782258628 | | |
| 3.1.165538 | ELLIOT HENTOV | ADDRESS REDACTED | | | BTC 0.00306051049501476<br>XLM 1006.98945272302 | | |
| 3.1.165539 | ELLIOT HILL | ADDRESS REDACTED | | | BTC 0.00107880829701388<br>CEL 2.17599637973808<br>USDT ERC20 0.000000729057523039 | | |
| 3.1.165540 | ELLIOT HIMMELFARB | ADDRESS REDACTED | | | BTC 0.000085197000911184<br>ETH 0.0021846287403212 | | |
| 3.1.165541 | ELLIOT HODGKINSON | ADDRESS REDACTED | | | BTC 0.000327523083741692<br>CEL 130.765918229487 | | |
| 3.1.165542 | ELLIOT HOLGATE | ADDRESS REDACTED | | | BTC 0.000001247109462913<br>CEL 1.04852424313601<br>USDC 0.0387147739645337<br>USDT ERC20 0.00796297995787345 | | |
| 3.1.165543 | ELLIOT HOLMAN | ADDRESS REDACTED | | | BTC 0.000027530325313554<br>CEL 0.324992918535956<br>ETH 0.000052881901360129<br>USDC 19991.7225454148 | | |
| 3.1.165544 | ELLIOT JAMES CULLEN | ADDRESS REDACTED | | | CEL 0.288896575099848 | | |
| 3.1.165545 | ELLIOT JENKINS | ADDRESS REDACTED | | | USDT ERC20 1053.78699861236 | | |
| 3.1.165546 | ELLIOT JOHNSON | ADDRESS REDACTED | | | BTC 0.035609076214578<br>COMP 1.16151213985834 | | |
| 3.1.165547 | ELLIOT KAHNG | ADDRESS REDACTED | | | BTC 0.000115934349601673 | | |
| 3.1.165548 | ELLIOT KEMPTON | ADDRESS REDACTED | | | ADA 211.479417156887<br>BTC 0.0400332897137745<br>CEL 0.0920421267083945<br>MATIC 298.84936214382 | | |
| 3.1.165549 | ELLIOT KILLICK | ADDRESS REDACTED | | | GUSD 82.0472615160837 | | |
| 3.1.165550 | ELLIOT KIM | ADDRESS REDACTED | | | MATIC 3713.82137773054 | | |
| 3.1.165551 | ELLIOT KIM | ADDRESS REDACTED | | | BTC 0.251436449361487<br>CEL 15.8842748745687<br>XRP 2075.474292 | | |
| 3.1.165552 | ELLIOT KIM | ADDRESS REDACTED | | | BTC 0.0138943956887492<br>DOT 79.4801969083126<br>ETH 3.80836119904797<br>MANA 178.459223835612<br>MATIC 130.528549078079<br>SOL 46.3185731543984<br>USDC 1012.28313655476<br>XLM 26.7352923666531 | | |
| 3.1.165553 | ELLIOT KIRKWOOD | ADDRESS REDACTED | | | BTC 0.0580025893420883<br>CEL 359.145080793344<br>ETH 0.302002276585565 | | |
| 3.1.165554 | ELLIOT LAGDEN | ADDRESS REDACTED | | | BTC 0.0125975939097618<br>DOT 0.000019103275234342<br>ETH 0.000046955038440911<br>USDC 0.0697133904231738 | | |
| 3.1.165555 | ELLIOT LAMBEAU | ADDRESS REDACTED | | | BTC 0.00609134926736363<br>CEL 2.36056247107413 | | |
| 3.1.165556 | ELLIOT LANGFORD-SIDEBOTTOM | ADDRESS REDACTED | | | BTC 0.000021261531339073<br>CEL 80.7647818699794<br>ETH 0.000255031736582824<br>XRP 0.335762266767488 | | |
| 3.1.165557 | ELLIOT LAWSON | ADDRESS REDACTED | | | BTC 0.00006183478624353 | | |
| 3.1.165558 | ELLIOT LAYTON | ADDRESS REDACTED | | | CEL 1.32989443969693<br>ETH 0.10264973253277 | | |
| 3.1.165559 | ELLIOT LEE | ADDRESS REDACTED | | | BTC 0.000325460644789562<br>DOT 0.252512367521241<br>ETH 0.00702136799657673<br>LINK 0.024551297221645<br>LTC 0.00190249342940626<br>MATIC 8.99579745044372 | BTC 1.17847733025868<br>DOT 295.179040668964<br>ETH 17.1601005061383<br>LINK 143.414906396311<br>LTC 11.1146306439866<br>MATIC 13003.0859704166 | |
| 3.1.165560 | ELLIOT LEE | ADDRESS REDACTED | | | BTC 0.0604441050187132 | | |
| 3.1.165561 | ELLIOT LEIMER | ADDRESS REDACTED | | | BTC 0.0597845308416364 | | |
| 3.1.165562 | ELLIOT LEMON | ADDRESS REDACTED | | | MATIC 183.186610159576<br>PAX 3915.97102698217 | | |
| 3.1.165563 | ELLIOT LIEF | ADDRESS REDACTED | | | BTC 0.15330560485615<br>MATIC 8013.56395841291<br>USDT ERC20 7.7850378031498 | USDT ERC20 668.616657201539 | |
| 3.1.165564 | ELLIOT LIM | ADDRESS REDACTED | | | BTC 0.000455098224166013<br>ETH 0.00546189226440512 | BTC 0.000000003904996952 | |
| 3.1.165565 | ELLIOT LOUTHEN | ADDRESS REDACTED | | | BTC 0.00000142205513629099<br>CEL 1.14668882128384<br>EOS 0.00254108755668217<br>ETH 0.000124727666607157<br>LTC 0.00290588890954979<br>USDC 0.852026430257176 | BTC 0.000000006637111078 | |
| 3.1.165566 | ELLIOT LOZANO | ADDRESS REDACTED | | | ADA 0.00327211059578406<br>AVAX 0.0103780301641749<br>BTC 0.000114394280895314<br>DOT 0.0223360795454313<br>ETH 0.00200615406499852<br>LINK 0.0142022782238565<br>LTC 0.000001066454636607<br>MATIC 0.774736492975083<br>MCDAI 0.000007747597485752<br>UNI 0.0204958214124439<br>XLM 0.334198550824531 | ADA 0.000000874671457927<br>BTC 0.000000001498097676<br>DOT 0.000000000057121616<br>LTC 0.103713365546205<br>XLM 0.000000061280192289 | |
| 3.1.165567 | ELLIOT LUI | ADDRESS REDACTED | | | BTC 0.0418642357782113<br>CEL 45.8530047660854 | | |
| 3.1.165568 | ELLIOT LUNN | ADDRESS REDACTED | | | CEL 4.52243900842383<br>ETH 0.0108216847997426<br>USDC 93.120299 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.165569 | ELLIOT LYMAN | ADDRESS REDACTED | | | ADA 0.0192380730438542<br>BAT 9.5<br>BTC 0.000000129406184664<br>CEL 69.258100163665<br>DOT 0.0007<br>ETH 0.00124748117557879<br>LINK 0.0014<br>LUNC 0.000000977630876068<br>USDC 0.002455<br>XLM 0.01 | | |
| 3.1.165570 | ELLIOT MARKUSON | ADDRESS REDACTED | | | BTC 0.000166534194654496<br>SNX 13.8538358927294 | | |
| 3.1.165571 | ELLIOT MICHAEL EZRA | ADDRESS REDACTED | | | ADA 274.232443154864<br>BNB 0.0811294973168848<br>BTC 0.0221688826657353<br>CEL 315.501053210562<br>DASH 1.497952<br>DOT 8.00370902<br>ETH 0.01979556<br>LTC 2.0170309<br>XRP 14037.537665 | | |
| 3.1.165572 | ELLIOT MILLER | ADDRESS REDACTED | | | PAXG 0.287546875977233<br>SNX 0.0415393127098244<br>TAUD 0.180294507761308<br>USDC 1037.14425864862 | TAUD 0.000000292678076459 | |
| 3.1.165573 | ELLIOT MITCHELL | ADDRESS REDACTED | | | BTC 0.0503833901127575<br>CEL 0.529949468967886 | | |
| 3.1.165574 | ELLIOT MOSELEY | ADDRESS REDACTED | | | BTC 0.177416460342944<br>ETH 0.104928076933322 | | |
| 3.1.165575 | ELLIOT MUIR | ADDRESS REDACTED | | | BTC 0.000000005127774594<br>CEL 0.0110209343048543<br>USDC 0.615020446266876 | | |
| 3.1.165576 | ELLIOT MURRAY | ADDRESS REDACTED | | | BTC 0.00000000146655508<br>CEL 6.59255697094251<br>ETH 0.00110371555518258 | | |
| 3.1.165577 | ELLIOT NAPIER | ADDRESS REDACTED | | | BSV 0.00510502889399585<br>BTC 0.000000546340836432<br>CEL 131.956961263099<br>DASH 0.0264577076842808<br>ETH 0.00000211416965810099<br>LUNC 31.9658961421662<br>USDT ERC20 0.212987516106061 | | |
| 3.1.165578 | ELLIOT NGUYEN | ADDRESS REDACTED | | | BTC 0.0173556079561269 | | |
| 3.1.165579 | ELLIOT NICHOLS-LOVE | ADDRESS REDACTED | | | ETH 0.00224855551454772 | | |
| 3.1.165580 | ELLIOT ORITZ | ADDRESS REDACTED | | | ADA 80.2685178769697<br>DOT 3.62722590402994<br>GUSD 21.5823172762802<br>PAX 189.540753852737<br>USDC 98.1850291761401<br>XLM 278.456017051008 | | |
| 3.1.165581 | ELLIOT PARTRIDGE | ADDRESS REDACTED | | | ADA 369.281762948854<br>BTC 0.0102305231205647 | | |
| 3.1.165582 | ELLIOT PAUL HANCOCK | ADDRESS REDACTED | | | ADA 274.246273525213<br>BTC 0.000000009788825716<br>CEL 1688.83875052386<br>LINK 0.0749293653322355<br>USDC 0.000000637802103233<br>XLM 0.000000033824788395<br>XRP 6.47668611207283 | | |
| 3.1.165583 | ELLIOT PEARSON | ADDRESS REDACTED | | | AVAX 0.00166006295695393<br>BTC 0.000000022121482412<br>DOT 0.0118061325074469<br>ETH 0.000047813001927107<br>MATIC 0.0602685066398266<br>PAXG 0.00000858111292001<br>SOL 0.00126780518095188<br>USDC 0.00813467725360104 | | |
| 3.1.165584 | ELLIOT PINET | ADDRESS REDACTED | | | TCAD 0.557011012867048 | | |
| 3.1.165585 | ELLIOT PIRES | ADDRESS REDACTED | | | DOT 107.092545970625<br>PAX 1039.91017826259<br>USDC 1040.31556119982 | | |
| 3.1.165586 | ELLIOT POUBLAN | ADDRESS REDACTED | | | BTC 0.00116910928185318<br>CEL 3.0707463154548<br>MCDAI 30 | | |
| 3.1.165587 | ELLIOT PRICE | ADDRESS REDACTED | | | CEL 0.00676181802757738 | | |
| 3.1.165588 | ELLIOT PRINGLE | ADDRESS REDACTED | | | ADA 0.638889424024779<br>BTC 0.000966937446652401<br>ETH 0.00766307079638696<br>MATIC 16.3885895293114<br>XRP 5.05250690660031 | | |
| 3.1.165589 | ELLIOT PRUSA | ADDRESS REDACTED | | | BTC 0.00399255612879482<br>CEL 113.64671813781<br>SNX 7.86025476013085 | | |
| 3.1.165590 | ELLIOT PYON | ADDRESS REDACTED | | | AVAX 33.8732050617629<br>BTC 0.00101772866021018<br>ETH 10.3431808485278<br>LINK 209.909478965834 | AVAX 1.16352906063875 | |
| 3.1.165591 | ELLIOT RICE | ADDRESS REDACTED | | | AVAX 0.0107935016531482<br>LUNC 9.99912544069087<br>MATIC 0.000329293194916931<br>SOL 0.00887800498844443<br>USDC 802.712698672139 | | |
| 3.1.165592 | ELLIOT RIIS | ADDRESS REDACTED | | | BTC 0.210724944708748<br>ETH 2.10928003989152 | | |
| 3.1.165593 | ELLIOT RODRIGUEZ | ADDRESS REDACTED | | | ADA 7474.83077887185<br>BTC 1.01827168394465<br>CEL 2.95676875707242<br>DOT 191.324859839863<br>ETH 24.5639399811728 | | |
| 3.1.165594 | ELLIOT ROMOND GRIFFIN | ADDRESS REDACTED | | | ETH 0.00169124102151447 | | |
| 3.1.165595 | ELLIOT RYAN | ADDRESS REDACTED | | | ADA 2062.0718881783<br>BTC 0.00000029449580413<br>CEL 5.73535608090107<br>ETH 0.00331642185190642<br>USDC 0.0419322253550045<br>XRP 622.98 | | |
| 3.1.165596 | ELLIOT SABBAGH | ADDRESS REDACTED | | | ADA 10690.6842746271<br>BTC 0.41748830051312<br>DOT 531.75644127855<br>ETH 12.4401262382773<br>LINK 1184.30307707056<br>MATIC 4890.57992318183<br>SNX 107.990159231552<br>USDC 26392.5016369447<br>XLM 10073.1737468672 | | |
| 3.1.165597 | ELLIOT SADOUDI | ADDRESS REDACTED | | | CEL 43.1787213104846<br>ETH 1.59688596 | | |
| 3.1.165598 | ELLIOT SAKS | ADDRESS REDACTED | | | BTC 0.000517520193126185<br>ETH 0.00805823273411049<br>LINK 0.252644393590601 | BTC 0.000000007007194208 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.165599 | ELLIOT SAWYER | ADDRESS REDACTED | | | BCH 0.479663005429801<br>BTC 0.00488772780693605<br>CEL 0.00143709925285893 | | |
| 3.1.165600 | ELLIOT SHINE | ADDRESS REDACTED | | | BTC 0.000064856503309056<br>CEL 0.0859460251945916<br>ETH 0.00109011985098038<br>USDC 0.428775103329311 | | |
| 3.1.165601 | ELLIOT SILBER | ADDRESS REDACTED | | | BTC 0.116103228164559<br>ETH 1.73829984075624<br>USDC 787.807022434777 | | |
| 3.1.165602 | ELLIOT SILKSTONE | ADDRESS REDACTED | | | BTC 0.000001656565923736<br>CEL 0.00980154460159433<br>DOT 78.66319678149<br>ETH 0.000239675069005673<br>LINK 0.00132083756879271<br>USDC 0.003 | | |
| 3.1.165603 | ELLIOT SIMS GALLAGHER | ADDRESS REDACTED | | | BTC 0.00247599546731249<br>CEL 31.3913304583423<br>ETH 0.00000286 | | |
| 3.1.165604 | ELLIOT SINCLAIR | ADDRESS REDACTED | | | BTC 0.00110828382124915<br>CEL 3.89937132068549 | | |
| 3.1.165605 | ELLIOT SMITH | ADDRESS REDACTED | | | ADA 0.008552<br>BTC 0.000000983053573784<br>CEL 0.84908358940201 | | |
| 3.1.165606 | ELLIOT SOBEL | ADDRESS REDACTED | | | ADA 4346.90064025509<br>AVAX 27.6751234970536<br>BTC 0.294466315047828<br>ETH 14.9562576530357<br>MATIC 1936.64851170337<br>SNX 0.101973156869723<br>USDC 0.00412894460715767 | | |
| 3.1.165607 | ELLIOT STERNBERG | ADDRESS REDACTED | | | BTC 0.030577910549055<br>USDC 3.24575028029553 | | |
| 3.1.165608 | ELLIOT STREYER | ADDRESS REDACTED | | | BTC 0.00123278520413217<br>USDC 1972.47275017503 | | |
| 3.1.165609 | ELLIOT SUSAN | ADDRESS REDACTED | | | BTC 0.0287001043885096<br>BUSD 0.154011475940196<br>CEL 1238.60274199625<br>USDC 327649.802868885 | | |
| 3.1.165610 | ELLIOT SUSSMAN | ADDRESS REDACTED | | | BCH 0.264196887403703<br>BSV 0.249148501073003<br>BTC 0.0960756304883002<br>CEL 1.15028503301342<br>ETH 5.69362276945576<br>LINK 14.9548249065579<br>LTC 0.00507630131999458<br>MATIC 755.583644549205<br>SGB 14.3279457067918<br>SNX 32.130029113038<br>USDC 2006.65126618659<br>XRP 93.7246702474391 | | |
| 3.1.165611 | ELLIOT SWARTZ | ADDRESS REDACTED | | | BTC 3.24778752804743<br>CEL 2627.50955012216<br>ETH 10.8682888112216 | | |
| 3.1.165612 | ELLIOT TAPPRICH | ADDRESS REDACTED | | | ADA 0.00596135349604119<br>BTC 0.000266253002729184<br>CEL 168.725951848418<br>DOT 0.221318560594171<br>ETH 2.02147033874691<br>LINK 0.239190470382566<br>MCDAI 13.9976999348058<br>SNX 0.105372842542032<br>SOL 0.0105971524346578 | ADA 0.000000282492382288<br>BTC 0.000000000692124099<br>DOT 0.000000000065060283<br>SOL 0.000000000701997255 | |
| 3.1.165613 | ELLIOT TELLES | ADDRESS REDACTED | | | BTC 0.052777806603711<br>ETH 0.0330664006615478 | | |
| 3.1.165614 | ELLIOT THEWLIS | ADDRESS REDACTED | | | BTC 0.250449987175627<br>CEL 9.71874088497117<br>DOT 44.709324083447 | | |
| 3.1.165615 | ELLIOT TIPPIE | ADDRESS REDACTED | | | BCH 0.539065403265279<br>BTC 0.878617226545068<br>DASH 6.78155272292144<br>EOS 25.5440153718065<br>ETH 1.0560318541353<br>XLM 4011.67323011266 | BTC 0.13<br>USDT ERC20 6.66 | |
| 3.1.165616 | ELLIOT TO | ADDRESS REDACTED | | | BTC 0.00123875859435763<br>USDC 1079.96374933359 | | |
| 3.1.165617 | ELLIOT TOKAYER | ADDRESS REDACTED | | | BTC 0.000374960466148956<br>ETH 0.00051574817515715 | | BTC 0.000000652402982198 |
| 3.1.165618 | ELLIOT TORRES | ADDRESS REDACTED | | | ADA 28.9888775594883<br>BTC 0.0389620100958869<br>CEL 0.248581950088096<br>DASH 0.0554092647596493<br>ETH 0.0277222358952666<br>XLM 206.03852777407<br>ZEC 0.202335765075016 | | |
| 3.1.165619 | ELLIOT TREJO | ADDRESS REDACTED | | | CEL 1.52044371112477 | | |
| 3.1.165620 | ELLIOT TROTTER | ADDRESS REDACTED | | | MATIC 12973.1575839048 | | |
| 3.1.165621 | ELLIOT TURTON | ADDRESS REDACTED | | | BTC 0.00888219<br>CEL 75.9882231012109<br>ETH 1.72920233 | | |
| 3.1.165622 | ELLIOT VOCKE | ADDRESS REDACTED | | | ADA 56.4662392955197<br>BTC 0.150530060290643<br>MATIC 89.4105070930326 | | |
| 3.1.165623 | ELLIOT WALKER | ADDRESS REDACTED | | | ADA 293.796715898319<br>BTC 0.0490513325735<br>CEL 0.245824126598924<br>ETH 0.202365519685582 | | |
| 3.1.165624 | ELLIOT WALLACE | ADDRESS REDACTED | | | BTC 0.000002577166603304<br>ETH 0.00123128138929199 | | |
| 3.1.165625 | ELLIOT WALTERS | ADDRESS REDACTED | | | BTC 0.000125902051497849<br>DOT 0.14897547954178<br>ETH 0.00350007259109441<br>MATIC 1.74612425283415<br>USDC 0.00377951725744306 | BTC 0.000000001559525031<br>DOT 0.000000000013658958<br>USDC 2.28564992373048 | |
| 3.1.165626 | ELLIOT WEAVER | ADDRESS REDACTED | | | BTC 0.001101399079046<br>ETH 0.125317380850146 | ETH 0.000000683070399699 | |
| 3.1.165627 | ELLIOT WEISS | ADDRESS REDACTED | | | AAVE 0.00106313583891106<br>ADA 0.11452835819599<br>BTC 0.110574476827738<br>DOT 5.38145793391981<br>ETH 1.17700317646472<br>MATIC 651.528661379713<br>SOL 0.0085191725530075<br>USDC 0.223004119154855 | SOL 0.0010700823500041<br>USDC 455.461 | |
| 3.1.165628 | ELLIOT WICZER | ADDRESS REDACTED | | | BTC 0.0534794682116668 | | |
| 3.1.165629 | ELLIOT WINN | ADDRESS REDACTED | | | BNB 0.000581122374887 | | |
| 3.1.165630 | ELLIOT WOOD | ADDRESS REDACTED | | | BTC 0.00623275906084205<br>ETH 0.00232784715441995<br>USDC 111.909398644409 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.165631 | ELLIOT WOODWARD | ADDRESS REDACTED | | | ADA 6.93318146638763<br>BTC 0.000002570201991331<br>CEL 4961.32252143949<br>DASH 3.55325255503508<br>DOT 118.862332241661<br>ETC 16.82759<br>ETH 13.8695329390142<br>MATIC 2077.50488505911<br>SOL 0.00155241678221398<br>USDC 17.4668067774306<br>XLM 2594.22899528096 | | |
| 3.1.165632 | ELLIOT WOZNICA | ADDRESS REDACTED | | | ADA 24.5926382397216 | | |
| 3.1.165633 | ELLIOT YAGHOOBIA | ADDRESS REDACTED | | | BTC 0.0356672610306728<br>CEL 1.12427069879523<br>ETH 0.00000815672597886<br>MCDAI 0.0109313752821624<br>USDC 0.819780479109609<br>XLM 4.54751894252034 | | |
| 3.1.165634 | ELLIOT YOUNG | ADDRESS REDACTED | | | BCH 0.00218314981392806<br>BTC 0.0871095732681658<br>ETH 1.0482746023539<br>LTC 0.00144716625157433<br>MATIC 1024.56847767943<br>USDC 2.73176563657651 | | |
| 3.1.165635 | ELLIOTT ADLINGTON | ADDRESS REDACTED | | | PAX 419.175887110073 | | |
| 3.1.165636 | ELLIOTT ALDERMAN | ADDRESS REDACTED | | | CEL 1.13763467497196 | | |
| 3.1.165637 | ELLIOTT ALEXANDER | ADDRESS REDACTED | | | BTC 0.000019880963452239<br>USDC 3.72697348336712 | | |
| 3.1.165638 | ELLIOTT ALLAN | ADDRESS REDACTED | | | BTC 0.0125609256589104<br>ETH 0.307677311035308 | | |
| 3.1.165639 | ELLIOTT ANDREWS | ADDRESS REDACTED | | | ADA 0.00245740170446754<br>ETH 0.810247164467105<br>USDC 1.05243418537535 | | |
| 3.1.165640 | ELLIOTT ANDRIEUX | ADDRESS REDACTED | | | DOT 0.250372755775829<br>MCDAI 3.09319198643475<br>USDC 23.3636165371662<br>USDT ERC20 1.58840983326725 | | |
| 3.1.165641 | ELLIOTT ASTBURY | ADDRESS REDACTED | | | BTC 0.000515582659954269<br>ETH 0.00382452701253426 | BTC 0.00001866<br>ETH 0.00029254379094055 | |
| 3.1.165642 | ELLIOTT BALDEON | ADDRESS REDACTED | | | BTC 2.07385390474039<br>ETH 10.3761125752985<br>USDC 17.6617654893192 | | |
| 3.1.165643 | ELLIOTT BEAVER | ADDRESS REDACTED | | | BTC 0.0101226405522014<br>CEL 138.388712008955<br>LTC 0.42469482<br>USDT ERC20 2167.217603 | | |
| 3.1.165644 | ELLIOTT BERMUDEZ | ADDRESS REDACTED | | | BTC 0.013616565487172<br>MANA 1165.44484264426<br>MATIC 5.4619950522093 | | |
| 3.1.165645 | ELLIOTT BRUCE CHAPMAN | ADDRESS REDACTED | | | BTC 0.000000961502840193<br>GUSD 0.00145924407755447 | GUSD 0.00375731397261243 | |
| 3.1.165646 | ELLIOTT CALLENDER | ADDRESS REDACTED | | | BTC 0.000009652018264382<br>CEL 1.14953800445468 | | |
| 3.1.165647 | ELLIOTT CHASE SCHEPS | ADDRESS REDACTED | | | DOT 3.32035913220606<br>ETH 0.593807250051793<br>LINK 21.0549243916285 | | |
| 3.1.165648 | ELLIOTT CHERECHES | ADDRESS REDACTED | | | BTC 0.000704866574397477<br>CEL 0.0581134908015921 | | |
| 3.1.165649 | ELLIOTT CLARKE | ADDRESS REDACTED | | | BTC 0.00076721740888245<br>CEL 9.98971338410167<br>LINK 52.90808 | | |
| 3.1.165650 | ELLIOTT CROSS | ADDRESS REDACTED | | | BAT 16.91224<br>BTC 0.0846831685554412<br>CEL 71.499457984284<br>DOT 20.90924033 | | |
| 3.1.165651 | ELLIOTT DOGBE | ADDRESS REDACTED | | | BTC 0.255482140712653<br>ETH 2.75946895076812<br>LTC 17.6860567667454 | | |
| 3.1.165652 | ELLIOTT DOOLEY | ADDRESS REDACTED | | | BTC 0.028106659709295<br>CEL 33.3608290469668<br>ETH 0.23061857 | | |
| 3.1.165653 | ELLIOTT DOOLITTLE | ADDRESS REDACTED | | | BTC 0.683867981329618<br>ETH 3.26776080265955<br>USDC 0.440240025087638 | | |
| 3.1.165654 | ELLIOTT EADIE | ADDRESS REDACTED | | | CEL 1.21334821083052<br>DOT 0.00148724673477472<br>MATIC 0.451379565721516 | | |
| 3.1.165655 | ELLIOTT FEMINO | ADDRESS REDACTED | | | CEL 2.10600598596387<br>COMP 0.00597544468405055<br>EOS 0.44885560223594<br>LTC 0.0101443956139818<br>ZRX 4.53187196811275 | | |
| 3.1.165656 | ELLIOTT FONG | ADDRESS REDACTED | | | BTC 0.00131670352510294<br>ETH 2.33253174061773<br>GUSD 3589.2934151709<br>LINK 35.8760623175957<br>MATIC 489.052432302774 | BTC 0.02407161<br>ETH 0.324966275564997 | |
| 3.1.165657 | ELLIOTT GABISON | ADDRESS REDACTED | | | BTC 0.0025611035545137<br>CEL 42.6133904650511<br>ETH 0.254907086301794<br>USDC 208.951217363019<br>XLM 700 | | |
| 3.1.165658 | ELLIOTT GOODMAN | ADDRESS REDACTED | | | ADA 81.7750251028085<br>BTC 0.0278372216881086<br>DOT 8.52186558947471<br>ETH 0.17813732731322<br>GUSD 5.33576939728274<br>LINK 17.2846415350926 | GUSD 0.00604778676461499 | |
| 3.1.165659 | ELLIOTT GURNEY | ADDRESS REDACTED | | | BTC 0.000109385715105229<br>ETH 0.00638589795427686 | | BTC 0.0663185507313921<br>ETH 5.25387446456177 |
| 3.1.165660 | ELLIOTT H PAE | ADDRESS REDACTED | | | BTC 2.08054909703914<br>CEL 1.12287308199314<br>DASH 0.1776015682999<br>ETC 0.423478864225087<br>ETH 137.233782118295<br>OMG 0.307443017919871<br>ZRX 1.51244444590696 | | |
| 3.1.165661 | ELLIOTT HANNEMAN | ADDRESS REDACTED | | | BTC 0.00473242774569376<br>ETH 0.0991364902299058 | | |
| 3.1.165662 | ELLIOTT HAWKINS | ADDRESS REDACTED | | | BTC 4.00364806389572<br>ETH 16.9010589887162<br>LTC 1.04410669197934<br>MATIC 3655.91113486638<br>USDC 5587.90060872643 | | |
| 3.1.165663 | ELLIOTT HAWORTH | ADDRESS REDACTED | | | SGB 16843.6349240162<br>USDC 0.108766562044971<br>XLM 102.914534026704<br>XRP 0.0000005581615612 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.165664 | ELLIOTT HAYES | ADDRESS REDACTED | | | AAVE 0.00159311538243392<br>BTC 0.00003667129931742<br>CEL 10.7918568304889<br>LTC 0.00123538188207478 | | |
| 3.1.165665 | ELLIOTT HIGGINS | ADDRESS REDACTED | | | BTC 0.000005054952022603<br>ETH 0.541808839940675<br>LINK 30.9270345676323<br>SNX 156.909777389188<br>XLM 2542.23610495443 | | |
| 3.1.165666 | ELLIOTT HOLMES | ADDRESS REDACTED | | | BTC 0.00116482969957459<br>ETH 17.8077564411853 | | |
| 3.1.165667 | ELLIOTT I ALVAYOR | ADDRESS REDACTED | | | BTC 0.00193023738091458 | BTC 0.013522534485174 | |
| 3.1.165668 | ELLIOTT JOHNSON | ADDRESS REDACTED | | | BTC 0.13516225292097<br>ETH 6.54094680347244<br>LINK 52.286933734157<br>MATIC 870.77702590212<br>SNX 173.32371989965<br>USDC 5502.49638603778<br>ZEC 2.25002832525552 | | |
| 3.1.165669 | ELLIOTT KAMPEN | ADDRESS REDACTED | | | BTC 0.000358802624115327<br>DOT 8.19503863918674<br>ETH 7.97074031073928<br>MATIC 1172.43755915088<br>SNX 132.177450674327<br>XLM 17.1017540610005 | BTC 0.000000004326786436 | |
| 3.1.165670 | ELLIOTT KAN | ADDRESS REDACTED | | | ADA 602.018706233739<br>BTC 0.0778175974153184<br>CEL 13.537789005809<br>ETH 0.0803832206172636<br>LINK 58.2362061027913<br>MATIC 141.524572137062<br>USDC 10.6196088657333 | | |
| 3.1.165671 | ELLIOTT KATZ | ADDRESS REDACTED | | | BNT 70.9864479644262<br>BTC 0.0209690239506935<br>COMP 5.14269039613037<br>ETH 3.91936491263376<br>GUSD 0.190378761002593<br>UNI 51.2534156923176<br>USDC 77744.9985012777<br>XLM 1291.48196182333 | | |
| 3.1.165672 | ELLIOTT KIGER | ADDRESS REDACTED | | | BSV 0.000034714444212589<br>BTC 0.00000107987922752<br>ETH 0.0000179558526529719<br>USDT ERC20 0.215036897096784 | BSV 0.115899056000789<br>BTC 0.00000000365887831<br>USDT ERC20 0.000000645620552866 | |
| 3.1.165673 | ELLIOTT KINANE | ADDRESS REDACTED | | | ADA 0.0609263676921436<br>BTC 0.000001250885175735<br>CEL 0.865421759324209<br>DOT 0.0127965717199995<br>MATIC 0.0422010967117358<br>USDC 2.383262526483 | | |
| 3.1.165674 | ELLIOTT KING | ADDRESS REDACTED | | | BTC 0.000440099672250249<br>XLM 0.647989219686876<br>XRP 0.000000909890252585 | | |
| 3.1.165675 | ELLIOTT LANDON KRAMER | ADDRESS REDACTED | | | BTC 0.0361807997757654<br>CEL 34.321294210042<br>DOT 52.8317740402307<br>MATIC 529.180864388844 | USDT ERC20 3976.322429 | |
| 3.1.165676 | ELLIOTT LEAVELL | ADDRESS REDACTED | | | CEL 215.680419460837<br>ETH 0.353060739873677<br>LINK 1.79652192469003<br>MATIC 87.7285873134268<br>UNI 20.1829158822367 | | |
| 3.1.165677 | ELLIOTT LEE GRAVES | ADDRESS REDACTED | | | ADA 193.263494539415<br>BTC 0.00393465535646703<br>DOT 3.07478435499065<br>MATIC 43.6378341352446<br>SNX 67.1819742017002<br>USDC 1294.3402011846<br>USDT ERC20 448.755958857979<br>XLM 253.013943677143 | | USDC 0.01 |
| 3.1.165678 | ELLIOTT LEMBERGER | ADDRESS REDACTED | | | BCH 0.000008650500634285<br>BTC 0.0000010921164217369<br>DOT 2.18239607360955<br>ETH 0.000003869357178575<br>LINK 0.119718742855304<br>SNX 0.571809602291582<br>XLM 0.020930290785877<br>ZRX 0.206942477525777 | | |
| 3.1.165679 | ELLIOTT MCKENZIE | ADDRESS REDACTED | | | ADA 5.38470839985372<br>BTC 0.034832467957794<br>CEL 9.35059360041763<br>DOT 0.0364762817228309<br>EOS 4.5515<br>LTC 17.4852808130222<br>LUNC 0.989988361439937<br>OMG 43.56931329<br>SOL 0.0528749069816509<br>XLM 1047.3265877 | | |
| 3.1.165680 | ELLIOTT MICHAEL TALBOT | ADDRESS REDACTED | | | ADA 34.0393831911725<br>AVAX 0.302892980923663<br>BSV 0.0308773018171684<br>BTC 0.0107980112788682<br>CEL 5.39372062296355<br>DASH 0.0808452058882892<br>ETC 0.116379759909897<br>ETH 0.0105651191067127<br>LTC 1.07128800266254<br>SNX 6.22750209857852<br>XLM 105.445657971865<br>XRP 0.000000576430991669<br>ZEC 0.000009392075681228 | | ADA 1 |
| 3.1.165681 | ELLIOTT MOORE | ADDRESS REDACTED | | | BTC 0.738778529840133<br>GUSD 10676.8935943165 | | |
| 3.1.165682 | ELLIOTT MORRIS | ADDRESS REDACTED | | | CEL 15.6530140552358 | | |
| 3.1.165683 | ELLIOTT MOULD | ADDRESS REDACTED | | | BTC 0.102666577352248<br>CEL 90.2955257578761<br>ETH 1.32401007 | | |
| 3.1.165684 | ELLIOTT NORDBERG | ADDRESS REDACTED | | | BTC 0.000025435012929698<br>ETH 0.000013091310474106 | | |
| 3.1.165685 | ELLIOTT NORMAND | ADDRESS REDACTED | | | AAVE 0.247741018892753<br>BTC 0.000379647634628031<br>LINK 119.215464555021 | | |
| 3.1.165686 | ELLIOTT PARKER | ADDRESS REDACTED | | | CEL 0.923776535819973<br>LTC 0.00007628259948234 7<br>USDC 0.0643676292973255 | | |
| 3.1.165687 | ELLIOTT PAYNE | ADDRESS REDACTED | | | CEL 1.09023558295462<br>ETH 0.0209601574503717 | | |
| 3.1.165688 | ELLIOTT PETEREIT | ADDRESS REDACTED | | | BTC 0.0000125753347359589<br>ETH 0.000118298386947465 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.165689 | ELLIOTT PHILIP HEWINGS | ADDRESS REDACTED | | | ADA 33.8450233778394<br>BTC 0.00350444760306643<br>CEL 2.3609248655041<br>DOGE 198.847963159675<br>ETH 0.0620042841950365<br>LUNC 0.679751949846624 | | |
| 3.1.165690 | ELLIOTT POLEHONKA | ADDRESS REDACTED | | | XRP 0.818042 | | |
| 3.1.165691 | ELLIOTT POPOVICH | ADDRESS REDACTED | | | AVAX 25.0189578122744<br>BTC 0.204303065170621<br>DOT 175.87173252955<br>EOS 77.1408774052562<br>ETH 1.01480993830581<br>MATIC 1875.64339367331<br>SGB 43.6643142566106<br>SOL 18.9125861734686<br>USDC 1378.52391299135<br>XLM 1443.81719226479<br>XRP 285.625276576911 | | |
| 3.1.165692 | ELLIOTT RAMSES MARINEZ ABREU | ADDRESS REDACTED | | | ETH 0.934931851074645<br>USDT ERC20 0.905978790665364 | | |
| 3.1.165693 | ELLIOTT REISS | ADDRESS REDACTED | | | BTC 0.00114219284307953<br>DASH 0.0167400682246256<br>ETH 0.0129930465192775<br>USDC 5.18572813902782 | | USDC 0.00960029845561916 |
| 3.1.165694 | ELLIOTT RODRIGUEZ FRIAS | ADDRESS REDACTED | | | CEL 0.101249335231791<br>LTC 0.12868695046557<br>USDC 81.1453662564031 | | |
| 3.1.165695 | ELLIOTT RONALD CLAUS | ADDRESS REDACTED | | | BTC 0.0507559939064992<br>CEL 19.2244326899352<br>ETH 0.516618728338977 | | |
| 3.1.165696 | ELLIOTT ROPER | ADDRESS REDACTED | | | BTC 0.00074118684693379<br>CEL 80.4755808978136<br>ETH 0.48698<br>LINK 25.0380650580939<br>MATIC 932.84437<br>MCDAI 30<br>XRP 3699.866757 | | |
| 3.1.165697 | ELLIOTT ROSS | ADDRESS REDACTED | | | CEL 1.0779533231656<br>DASH 0.000476869979747111 | | |
| 3.1.165698 | ELLIOTT RUSSELL | ADDRESS REDACTED | | | ETH 0.000131173429731091 | | |
| 3.1.165699 | ELLIOTT RUSSELL | ADDRESS REDACTED | | | BTC 0.101193425480921<br>CEL 432.76858323121<br>DOGE 0.0140410599721153<br>DOT 31.8755361886761<br>ETH 1.97286003242178<br>MATIC 50.3740802545388<br>SNX 3.06768924988787<br>SOL 1.08134774944089<br>USDC 0.00400527692307692<br>USDT ERC20 0.452655140055648 | | |
| 3.1.165700 | ELLIOTT SASLOW | ADDRESS REDACTED | | | AAVE 0.083385660521508<br>LINK 2.43744328682047 | | |
| 3.1.165701 | ELLIOTT SCOTT | ADDRESS REDACTED | | | ADA 1075.17169701806<br>BTC 0.0131048422240066<br>DOT 95.5693347259361<br>ETH 0.00725365028553701 | | |
| 3.1.165702 | ELLIOTT SEBASTION POOLE | ADDRESS REDACTED | | | BTC 0.0197201866744468<br>ETH 0.18087961483686<br>SOL 9.77097831189996<br>USDC 0.147325499861958 | | |
| 3.1.165703 | ELLIOTT SEGALL | ADDRESS REDACTED | | | | BTC 0.00166004425793571 | |
| 3.1.165704 | ELLIOTT SMITH | ADDRESS REDACTED | | | ADA 728.851444474577<br>BTC 0.00482119635065288<br>ETH 0.159850760124649 | | |
| 3.1.165705 | ELLIOTT STIRN | ADDRESS REDACTED | | | AAVE 0.000939626819719956<br>BAT 38.1724060163606<br>BTC 0.0580069345427626<br>CEL 64.5990280695423<br>DOT 36.4206013213096<br>ETH 1.11133631225612<br>LINK 0.0066414947758433<br>USDC 10.0139541887447<br>XLM 2.36911081808372 | BTC 0.01850885 | |
| 3.1.165706 | ELLIOTT STRUM | ADDRESS REDACTED | | | CEL 6.46306678482585<br>DASH 1.35487821 | | |
| 3.1.165707 | ELLIOTT SUTTON | ADDRESS REDACTED | | | CEL 0.0490822997517263 | | |
| 3.1.165708 | ELLIOTT TAYLOR | ADDRESS REDACTED | | | BTC 0.00624765317675431<br>ETH 0.107994404095445<br>MATIC 0.181450990050348 | | |
| 3.1.165709 | ELLIOTT THOMAS CONNOLLY | ADDRESS REDACTED | | | BNB 0.474495217309676<br>BTC 0.0547753985426216<br>ETH 2.53386472687345<br>LTC 8.85925429760431 | | |
| 3.1.165710 | ELLIOTT VAUGHAN | ADDRESS REDACTED | | | ETC 25.8095610086342 | | |
| 3.1.165711 | ELLIOTT VENESSY | ADDRESS REDACTED | | | BTC 0.0000000007639276 81<br>CEL 44.1983892380218<br>ETH 0.60545358 | | |
| 3.1.165712 | ELLIOTT WELTON | ADDRESS REDACTED | | | BTC 1.32430855180655<br>ETH 13.5320225443838 | | |
| 3.1.165713 | ELLIOTT WILDE | ADDRESS REDACTED | | | ADA 40.8137340392691<br>CEL 0.713847990930085<br>MATIC 1.17316070369852<br>USDT ERC20 21.1823573357289 | | |
| 3.1.165714 | ELLIOTT WILLIAMS | ADDRESS REDACTED | | | ETH 0.00144292856979137 | | |
| 3.1.165715 | ELLIOTT WOOD | ADDRESS REDACTED | | | CEL 0.491410855023387 | | |
| 3.1.165716 | ELLIOTT WRAGG | ADDRESS REDACTED | | | BUSD 0.0132359038295023<br>MCDAI 0.0450023691532551 | | |
| 3.1.165717 | ELLIOTT WRIGHT | ADDRESS REDACTED | | | BTC 0.00364093714387555 | | |
| 3.1.165718 | ELLIOTT ZARESKY-WILLIAMS | ADDRESS REDACTED | | | 1INCH 0.0504463238666237<br>ADA 0.103330303641899<br>BAT 0.0914665816129538<br>BTC 0.240243958846089<br>COMP 0.000352736789765014<br>DASH 0.00135267957116083<br>ETC 1.12314401067448<br>ETH 4.23365627588475<br>LINK 0.00701050549439423<br>LTC 0.000347378996243248<br>MATIC 1754.37927419277<br>SNX 264.169918152355<br>UMA 0.00709861315934255<br>UNI 0.000167785794073205<br>USDC 664.706175661812<br>XTZ 220.794356340522 | BTC 0.0228997 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.165719 | ELLIOTT ZIOLKOWSKI | ADDRESS REDACTED | | | BNB 0.787996974939227<br>BTC 0.807635070035252<br>DOT 38.9369563225112<br>ETH 4.16220915150585<br>MATIC 357.787825155185<br>SNX 48.6551247532716<br>USDC 38.1562022006656 | BTC 0.0158872 | |
| 3.1.165720 | ELLIS BERNER | ADDRESS REDACTED | | | BTC 0.000005011496977029 | | |
| 3.1.165721 | ELLIS BROWN | ADDRESS REDACTED | | | BCH 0.073113121666068<br>BSV 0.070998231493895<br>BTC 0.215671037526597<br>ETC 18.357087070869<br>ETH 1.39149747817674<br>LTC 0.759580458547141<br>USDC 2331.69202356843<br>XLM 130.023764469194 | | |
| 3.1.165722 | ELLIS BURTON | ADDRESS REDACTED | | | BTC 0.00000000837743166<br>CEL 1.63659029728054 | | |
| 3.1.165723 | ELLIS CASLER | ADDRESS REDACTED | | | BCH 0.000177986498303651<br>BTC 0.0224915950922179<br>ETH 0.0963832542344553<br>LINK 3.47134029992562 | | |
| 3.1.165724 | ELLIS COLON-VEGA | ADDRESS REDACTED | | | BTC 0.0000103686263779339 | | |
| 3.1.165725 | ELLIS HAREWOOD | ADDRESS REDACTED | | | BTC 0.000002002912880365<br>CEL 10.6585067691833<br>DOT 0.0323907798438242<br>MATIC 3.41851483772261<br>SOL 0.0134888994492751 | | |
| 3.1.165726 | ELLIS HOROWITZ | ADDRESS REDACTED | | | BTC 0.000838102540800665<br>USDC 21.0152994776484 | | |
| 3.1.165727 | ELLIS JOHNSON | ADDRESS REDACTED | | | ETH 0.000125714135036963<br>MATIC 0.748800449624921 | | |
| 3.1.165728 | ELLIS LEUNG | ADDRESS REDACTED | | | BTC 0.00120854350485107<br>ETH 0.00364304974991116 | | |
| 3.1.165729 | ELLIS MADAGAN | ADDRESS REDACTED | | | ADA 0.35461344770853<br>LTC 0.000441038066893451 | | |
| 3.1.165730 | ELLIS MAGINN | ADDRESS REDACTED | | | CEL 0.376453829657505<br>LTC 1.63582917746853 | | |
| 3.1.165731 | ELLIS MASSIAH | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.165732 | ELLIS MEHMEDOVIC | ADDRESS REDACTED | | | BTC 0.000000467526777167<br>CEL 0.0188918388476707<br>DOT 0.000457596196596096<br>SNX 0.0799087176606073<br>UNI 0.0209104442617128 | | |
| 3.1.165733 | ELLIS MERSCHOFF | ADDRESS REDACTED | | | ADA 5317.86316905593<br>BTC 1.03192331664959<br>ETH 6.8779506824206<br>SNX 112.325684387779 | | |
| 3.1.165734 | ELLIS NEWLAND | ADDRESS REDACTED | | | AAVE 0.9696402<br>BTC 0.07289635<br>CEL 350.227006295409<br>ETH 1.41275643<br>LINK 0.64070141<br>XLM 5607.4101845<br>XRP 3226.439518 | | |
| 3.1.165735 | ELLIS REYES | ADDRESS REDACTED | | | ETH 0.351571218671988 | | |
| 3.1.165736 | ELLIS RICHARD FORREST III | ADDRESS REDACTED | | | BTC 0.000216644653959032 | | |
| 3.1.165737 | ELLIS RICHARDS | ADDRESS REDACTED | | | ETH 0.000565025731876172 | | |
| 3.1.165738 | ELLIS ROMERO | ADDRESS REDACTED | | | ADA 0.000000917692639702<br>BNB 0.000000003775086523<br>BTC 0.000000001297261615<br>CEL 68.0903383241972<br>DASH 0.00990347<br>EOS 0.000084463438322504<br>USDC 0.000000411754410635<br>XLM 0.000000037083334<br>XRP 0.000000190416666672 | | |
| 3.1.165739 | ELLIS SALAS | ADDRESS REDACTED | | | ETH 0.000075000007294979 | | |
| 3.1.165740 | ELLIS SHOWALTER | ADDRESS REDACTED | | | BTC 0.463009178106848<br>DOT 40.7813854662851<br>ETH 1.82552393900303<br>LINK 35.3634215363845<br>LTC 9.37657120811987<br>MATIC 590.554444307536<br>UNI 40.5151746076572 | | |
| 3.1.165741 | ELLIS TENZA | ADDRESS REDACTED | | | BTC 0.000742845548131614<br>ETH 1.23686047744422 | | |
| 3.1.165742 | ELLIS WIGGINS | ADDRESS REDACTED | | | AAVE 0.071<br>BTC 0.00382574<br>CEL 8.74830721824143<br>COMP 0.02397494<br>EOS 4.2492<br>ETH 0.00482959378624465<br>LTC 0.1822528<br>XLM 585.7603984<br>XRP 0.397455124821916 | | |
| 3.1.165743 | ELLISA LEGRESLEY | ADDRESS REDACTED | | | BTC 0.000908984033763022<br>CEL 0.957445593509934<br>XLM 41.1428315<br>XRP 15 | | |
| 3.1.165744 | ELLISHA CONWAY | ADDRESS REDACTED | | | BTC 0.000844440109741768 | | |
| 3.1.165745 | ELLISON BAY | ADDRESS REDACTED | | | AAVE 0.763536452166854<br>BTC 0.0215409565725719<br>ETH 0.376480961184397 | | |
| 3.1.165746 | ELLISON ELLISON | ADDRESS REDACTED | | | BTC 0.00159713066420015 | | |
| 3.1.165747 | ELLISON ZHU | ADDRESS REDACTED | | | ADA 2203.34365085902<br>BTC 0.00119631540141122 | | |
| 3.1.165748 | ELLISTON DAVIS JR | ADDRESS REDACTED | | | BTC 0.000950997958738572<br>USDC 505.542271391206 | | |
| 3.1.165749 | ELLOKURA DE PALERMO | ADDRESS REDACTED | | | MCDAI 0.000090612649620437 | | |
| 3.1.165750 | ELLSON BOH | ADDRESS REDACTED | | | BTC 0.00047662400180182<br>CEL 0.465759998360019 | | |
| 3.1.165751 | ELLWYN KAUFFMAN | ADDRESS REDACTED | | | AVAX 0.000409725578861905<br>BTC 0.000001462188519152<br>DOT 0.299772549277087<br>MATIC 3.28003567319835<br>SUSHI 0.00430033454511397<br>UNI 0.017290712990034<br>USDC 0.0067562083987778<br>USDT ERC20 1.2614375885676<br>XLM 0.00305855421872119 | DOT 0.00609370056083647 | |
| 3.1.165752 | ELLY CHIU | ADDRESS REDACTED | | | BTC 0.00842359151571836<br>CEL 0.0610742994282325 | | |
| 3.1.165753 | ELLY LEUNG | ADDRESS REDACTED | | | BTC 0.0016929893154755<br>CEL 21.4117197433358<br>USDT ERC20 323.390011 | | |
| 3.1.165754 | ELLY LOEL | ADDRESS REDACTED | | | BTC 0.000001938402567166 | | |
| 3.1.165755 | ELLY OFFUTT | ADDRESS REDACTED | | | USDC 5505.90304262383 | | |
| 3.1.165756 | ELLYE MOLINA | ADDRESS REDACTED | | | DOT 2.59513916315743<br>ETH 0.164321024740151 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.165757 | ELLYRAFIQA HASHIM | ADDRESS REDACTED | | | BTC 0.0106697309071037<br>CEL 0.0134664160315918 | | |
| 3.1.165758 | ELLYSE-JADE BROWN | ADDRESS REDACTED | | | BTC 0.000405976813495767<br>CEL 30.5207718462303<br>ETH 0.053462765 | | |
| 3.1.165759 | ELM POINT LLC | S OCEAN SHORE BLVD, FLAGLER BEACH, FLORIDA 32136 | | | AAVE 0.000001037346770774<br>BTC 0.000023301038599476<br>CEL 0.0011351391360573<br>DOT 0.00890365770234149<br>ETH 0.000215507159394008<br>LINK 0.00099036394372881<br>MATIC 0.000441316211956144<br>PAXG 0.000000431382684588<br>SNX 0.000199227175711018<br>USDC 0.00237868725048246<br>USDT ERC20 0.00292396263527729 | AAVE 0.000801793715511074<br>BTC 0.000056925338672959<br>CEL 0.835880334238486<br>DOT 0.0215114368531249<br>ETH 0.000523059054796664<br>LINK 0.00241625668480869<br>MATIC 0.230602423362679<br>PAXG 0.000294999041048077<br>SNX 0.0549468996898752<br>USDC 0.013063355248554<br>USDT ERC20 1.55934303902368 | |
| 3.1.165760 | ELMA ANDREJAS | ADDRESS REDACTED | | | BTC 0.000001982888269602<br>BUSD 0.301771746970384 | | |
| 3.1.165761 | ELMA IKANOVIC | ADDRESS REDACTED | | | BTC 0.00407829519986092<br>CEL 0.372614581938045 | | |
| 3.1.165762 | ELMA MAHMIC | ADDRESS REDACTED | | | BTC 0.00475186721915212<br>ETH 0.233416828051907 | | |
| 3.1.165763 | ELMADDIN MAMEDOV | ADDRESS REDACTED | | | BTC 0.000000944161242677<br>OMG 0.00543175526492716 | | |
| 3.1.165764 | ELMAN ABRAMOV | ADDRESS REDACTED | | | ETH 0.000057539860291107 | | |
| 3.1.165765 | ELMAN AGAEV | ADDRESS REDACTED | | | BTC 0.00000027890755886<br>DOT 0.124258693295674<br>ETC 0.0104619002735722<br>USDC 0.0155676582377357 | | |
| 3.1.165766 | ELMAN ALLAKHVERDIEV | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.165767 | ELMAN BAHNIMTEWA | ADDRESS REDACTED | | | BTC 0.000000000108015025<br>ETH 0.000000682534080698 | BTC 0.000000126326262175 | |
| 3.1.165768 | ELMAN MAHARRAMOV | ADDRESS REDACTED | | | CEL 1.05976166076314 | | |
| 3.1.165769 | ELMAR ALIYEV | ADDRESS REDACTED | | | BAT 36.870802030014<br>BCH 0.00337553308935013<br>BTC 0.000000005377802111<br>CEL 1.15149938503115<br>DASH 0.00781463798703909<br>ETC 0.243735241084937<br>ETH 0.00422289424418781<br>LTC 0.00804232996218716<br>SGB 0.109826651055127<br>USDC 0.000000527006815207<br>XLM 2.58781572083062<br>XRP 0.718418876311278 | | |
| 3.1.165770 | ELMAR GASIMOV | ADDRESS REDACTED | | | AAVE 1.12944766677904<br>BTC 0.000011476358229068<br>DOT 10.7848442306481<br>EOS 25.9503599352659<br>LINK 10.2002624636525<br>LTC 1.12737570118671<br>MANA 2351.08664142671<br>XLM 3625.31630314079 | BTC 0.000000003576672416 | |
| 3.1.165771 | ELMAR GRETARSSON | ADDRESS REDACTED | | | BTC 0.101044905266413 | | |
| 3.1.165772 | ELMAR HAMMERER | ADDRESS REDACTED | | | BCH 10<br>BTC 0.102352442468493<br>CEL 130.672339546024<br>MATIC 955 | | |
| 3.1.165773 | ELMAR KOOIJMAN | ADDRESS REDACTED | | | BTC 0.000001166299352782<br>ETH 0.00004445655060122<br>USDC 0.00450625836524346 | | |
| 3.1.165774 | ELMAR SAKHRATULLIN | ADDRESS REDACTED | | | BTC 0.000000381663679185<br>USDC 0.549640309611811 | | |
| 3.1.165775 | ELMAR SANDYCK | ADDRESS REDACTED | | | AAVE 16.8491684059598<br>BAT 4794.74009590828<br>BCH 0.00161528987858508<br>BNT 0.170788765937271<br>BTC 0.000239646407985654<br>CEL 4.13562916605842<br>COMP 9.49209727599407<br>DASH 12.3263081162685<br>EOS 0.174514108068098<br>ETC 0.0240918994071935<br>ETH 0.0017847457713356<br>KNC 573.8481111409<br>LINK 1.44158806284686<br>LTC 0.00975839899149676<br>MATIC 1.77177623662554<br>OMG 0.0102836421823011<br>PAXG 0.000669876898294909<br>SGB 0.193665503447448<br>SNX 0.373961767412207<br>UNI 435.092175978938<br>USDC 0.633133652191667<br>XLM 4.01825146074107<br>XRP 0.863573908418101<br>ZRX 5491.78838180511 | | |
| 3.1.165776 | ELMAR SCHÖPS | ADDRESS REDACTED | | | BTC 0.0009256104997665379 | | |
| 3.1.165777 | ELMAR THALMANN | ADDRESS REDACTED | | | BTC 0.000000665101231571 | | |
| 3.1.165778 | ELMARIE ILLINGWORTH | ADDRESS REDACTED | | | BTC 0.000000016174039207<br>CEL 0.057082444567068<br>ETH 0.000041331573522255<br>TGBP 167.97036486345<br>WDGLD 2.90669387733115 | | |
| 3.1.165779 | ELMAS CAKIR | ADDRESS REDACTED | | | BTC 0.00260455322377739<br>LTC 6.23862660803122 | | |
| 3.1.165780 | ELMAS GRABUS | ADDRESS REDACTED | | | CEL 0.0359182560256293 | | |
| 3.1.165781 | ELMAS SAPER | ADDRESS REDACTED | | | USDT ERC20 1.18307883884792 | | |
| 3.1.165782 | ELMEDIN ASCERIC | ADDRESS REDACTED | | | BNB 0.00364240012482499<br>BTC 0.0009057453027312 43 | | |
| 3.1.165783 | ELMER BERICO | ADDRESS REDACTED | | | BTC 0.05786647670757 33<br>USDT ERC20 402.446733960608 | BTC 0.00000000600304505 | |
| 3.1.165784 | ELMER BRAVEN | ADDRESS REDACTED | | | BTC 0.000000520810465427<br>CEL 0.24082922012337<br>LTC 0.000030992203624547 | | |
| 3.1.165785 | ELMER CABAGBAG | ADDRESS REDACTED | | | BTC 0.0000202783177815499<br>DOT 0.0234463921464784<br>ETH 5.6361026063176<br>LINK 159.808179296591<br>MATIC 671.779020383399<br>SNX 56.0135791392952<br>USDC 0.871947627559398<br>USDT ERC20 0.767727420040037 | BTC 0.000000102437319681<br>USDC 0.00478016762350951<br>USDT ERC20 0.00000074619593928 | |
| 3.1.165786 | ELMER DAMMERS | ADDRESS REDACTED | | | BTC 0.000000007410984696<br>CEL 1.34009695149531<br>ETH 0.003015721675 | | |
| 3.1.165787 | ELMER ERHARD | ADDRESS REDACTED | | | BTC 0.00338756434334639<br>ETH 0.493041743364655<br>MATIC 1413.67682538596 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.165788 | ELMER ESCOBAR | ADDRESS REDACTED | | | ADA 0.0769365026792093<br>BTC 0.000000272380454759<br>CEL 0.00114837875543376 | | |
| 3.1.165789 | ELMER GABAISEN | ADDRESS REDACTED | | | CEL 0.231375970522355<br>DASH 0.00264118204703081 | | |
| 3.1.165790 | ELMER GALVEZ | ADDRESS REDACTED | | | BTC 0.000000173332791804<br>DOT 0.0242747604621483<br>LUNC 0.0047943732954156<br>USDC 0.243976218059186 | | LUNC 0.000094724984991041 |
| 3.1.165791 | ELMER GARDNER | ADDRESS REDACTED | | | BTC 0.0148614556752868<br>DASH 0.000007755764829341<br>ETH 0.204937738150355<br>USDC 4488.65950855409 | | |
| 3.1.165792 | ELMER GARDNER | ADDRESS REDACTED | | | USDC 0.611206123793553 | | |
| 3.1.165793 | ELMER HARRIS | ADDRESS REDACTED | | | CEL 1.07894837747958 | | |
| 3.1.165794 | ELMER JONATHAN SALAZAR | ADDRESS REDACTED | | | BTC 0.00136409651528934<br>BUSD 6891.545<br>CEL 270.018748674096 | | |
| 3.1.165795 | ELMER JR LUMPAS BALDEMORO | ADDRESS REDACTED | | | BTC 0.00131157252691561<br>ETH 0.00149581282657493<br>MATIC 286.530732755762 | | |
| 3.1.165796 | ELMER M CARRANZA | ADDRESS REDACTED | | | BTC 0.000001772613979433<br>ETH 1.03221246570542<br>USDC 0.801544189317218 | BTC 0.00443372928363623<br>USDC 0.00239087093080277 | |
| 3.1.165797 | ELMER MENDOZA | ADDRESS REDACTED | | | BTC 0.00000000883454564<br>CEL 18.17863307314<br>ETH 0.000420115730447494 | | |
| 3.1.165798 | ELMER PANALANGIN | ADDRESS REDACTED | | | XRP 20.3421790578568 | | |
| 3.1.165799 | ELMER PAYNE | ADDRESS REDACTED | | | ADA 87.6878101904471<br>BTC 0.0182476948319682<br>DOT 70.0861715436156<br>ETH 0.342786715144815<br>MATIC 71.9594844644803 | | |
| 3.1.165800 | ELMER POLMAN | ADDRESS REDACTED | | | ETH 2.38276363545696 | | |
| 3.1.165801 | ELMER PRICE | ADDRESS REDACTED | | | ADA 0.0044579524937599<br>BTC 0.000094443425900529<br>DOT 0.494387958805505<br>ETH 0.00245779401015399<br>MATIC 3.34822628597866 | | ADA 0.00000088083136609<br>BTC 0.0544818831109487<br>DOT 207.513113056716<br>ETH 1.5326757117401<br>MATIC 1737.41839674352 |
| 3.1.165802 | ELMER RENE HICHO DE LEON | ADDRESS REDACTED | | | ADA 4179.85171589577<br>AVAX 20.9579632853103<br>BTC 0.00106532508415206<br>DOT 99.7797774477454<br>ETH 4.49018279088218<br>MANA 195.425619801189<br>MATIC 99.7840620141583<br>SOL 20.7689855788084<br>XLM 482.091232563715 | | |
| 3.1.165803 | ELMER SAIKEMAL | ADDRESS REDACTED | | | USDC 0.835125846789405 | | |
| 3.1.165804 | ELMER SALAZAR | ADDRESS REDACTED | | | AVAX 10.119213518806<br>BTC 1.09328764664426<br>ETH 21.0411496054078<br>MCDAI 4.83092720226444<br>SNX 121.755177343672<br>SUSHI 124.01062508486 | BTC 0.000000384535698326<br>ETH 0.013143<br>MCDAI 0.729831174112792 | |
| 3.1.165805 | ELMER SCHOENMAKER | ADDRESS REDACTED | | | AVAX 0.0389312796382811<br>BTC 0.254905778949728 | | |
| 3.1.165806 | ELMER SHELEVY | ADDRESS REDACTED | | | BTC 0.0525510486915922<br>DOT 13.0246389698489<br>ETH 0.117745740319557 | | |
| 3.1.165807 | ELMER TÉLLEZ | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000757295646090645<br>DASH 0.00157556307422067 | | |
| 3.1.165808 | ELMER TERLINGEN | ADDRESS REDACTED | | | BTC 0.000010115189388203 | | |
| 3.1.165809 | ELMER TVORUP | ADDRESS REDACTED | | | BTC 0.000000029760073472<br>ETH 0.00203232308043383 | | |
| 3.1.165810 | ELMER UMANA | ADDRESS REDACTED | | | ETH 0.00349808131618152 | | |
| 3.1.165811 | ELMER VENTURA-FLORES | ADDRESS REDACTED | | | BTC 0.812379957515003<br>CEL 63.4587246910406<br>DOT 26.8418734784488 | | |
| 3.1.165812 | ELMER VETH | ADDRESS REDACTED | | | CEL 1.77984655431407<br>MCDAI 70<br>USDT ERC20 228.283379458237 | | |
| 3.1.165813 | ELMER VINCENT FELISILDA | ADDRESS REDACTED | | | BTC 0.000000248704953272<br>CEL 0.0307747395881471<br>XRP 0.328770744050515 | | |
| 3.1.165814 | ELMER VIVAS PORTILLO | ADDRESS REDACTED | | | BTC 0.0406227747627914<br>GUSD 5099.05108052436<br>MCDAI 106.723023320285<br>USDC 5839.28684080511 | | |
| 3.1.165815 | ELMER YANG | ADDRESS REDACTED | | | BTC 0.0101440284367607<br>ETH 0.0944819263343119 | | |
| 3.1.165816 | ELMERI KEMPPAINEN | ADDRESS REDACTED | | | BTC 0.000311966332637487 | | |
| 3.1.165817 | ELMERI MUSTANIEMI | ADDRESS REDACTED | | | BAT 29.3824655<br>CEL 428.483593923385<br>SGB 590.061762825876<br>SNX 12.7467266606048<br>USDC 9834.77943605789<br>XRP 0.00000043729168 | | |
| 3.1.165818 | ELMERI WACKLIN | ADDRESS REDACTED | | | BTC 0.000000654224090012<br>XRP 0.182012503326453 | | |
| 3.1.165819 | ELMI MILJAY SANTOS | ADDRESS REDACTED | | | CEL 1.06121813529168 | | |
| 3.1.165820 | ELMIN DŽUDŽEVIĆ | ADDRESS REDACTED | | | BTC 0.000000001197849949<br>CEL 1.03950966471554 | | |
| 3.1.165821 | ELMIN FERATI | ADDRESS REDACTED | | | BTC 0.000006071899476337<br>CEL 2044.71125778527<br>EOS 42.5375433053325<br>ETH 0.000007<br>KNC 0.0011864561602854<br>SGB 154.303894708717<br>SNX 81.0201748199723<br>XLM 0.019000079377927<br>ZRX 0.354640613613318 | | |
| 3.1.165822 | ELMIN RAMOVIC | ADDRESS REDACTED | | | AVAX 10.4721729191502<br>BTC 0.00113864608045776<br>USDT ERC20 0.0243961710762933 | AVAX 13.481<br>USDT ERC20 0.000000139771878018 | |
| 3.1.165823 | ELMIRA GASPARYAN | ADDRESS REDACTED | | | BTC 0.000000347927957778<br>USDC 0.432288266328666 | | |
| 3.1.165824 | ELMIRA MUKIMOVA | ADDRESS REDACTED | | | CEL 0.0223892538381127<br>DASH 0.000000009230781441 | | |
| 3.1.165825 | ELMIRA THOMAS | ADDRESS REDACTED | | | ADA 0.251562102257<br>BTC 0.0275279832232735 | | |
| 3.1.165826 | ELMITO BREVAL | ADDRESS REDACTED | | | AAVE 19.25525934066<br>BTC 0.553500538474177<br>ETH 3.95270564247857<br>LINK 266.398452139411<br>MATIC 4309.1077197744<br>USDC 2101.93625296175 | BTC 0.3806 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.165827 | ELMO BALAORO | ADDRESS REDACTED | | | BTC 0.0383704927323845<br>ETH 2.45204202648436<br>GUSD 105.822760013999<br>MATIC 219.721316691515<br>USDC 4750.00285267116<br>USDT ERC20 249.723156610208 | MATIC 34.216359 | |
| 3.1.165828 | ELMO CANILLAS | ADDRESS REDACTED | | | USDC 109.906622663295 | | |
| 3.1.165829 | ELMO CHAM | ADDRESS REDACTED | | | BTC 0.000000871746021884<br>CEL 0.904327525473127 | | |
| 3.1.165830 | ELMON TANIELIAN | ADDRESS REDACTED | | | BTC 0.00979124530134979 | | |
| 3.1.165831 | ELMON WAISAPY | ADDRESS REDACTED | | | ADA 87.7047934121637<br>BTC 0.0292068257376654 | | |
| 3.1.165832 | ELMOR PINEDA | ADDRESS REDACTED | | | ADA 511.989420326908<br>BTC 0.125476125723805<br>ETH 1.04574658345061<br>LINK 127.433462474166<br>MANA 0.0752706771427633 | | |
| 3.1.165833 | ELMORE JOHNSON | ADDRESS REDACTED | | | BTC 0.775886858318831<br>ETH 0.00102952398790488<br>USDC 0.3890589257549 | ETH 1.3643647642053<br>USDC 101.434647666389 | |
| 3.1.165834 | ELMY SERRANO GARCIA | ADDRESS REDACTED | | | BTC 0.000031149554072247<br>CEL 1.15160001542633<br>ETH 0.00212137689880496<br>PAX 0.0234014315906898<br>SGB 0.00914104248857882<br>TUSD 0.0815064163388811<br>USDC 0.941951879859148<br>XLM 38.7832837860805<br>XRP 0.0597951172130533 | BTC 0.000000004421015093 | |
| 3.1.165835 | ELNA CATAPAT | ADDRESS REDACTED | | | CEL 0.216967977695551 | | |
| 3.1.165836 | ELNA POULARD | ADDRESS REDACTED | | | BTC 0.00116119202213334<br>ETH 0.16335276290913<br>USDC 185.215445328569 | | |
| 3.1.165837 | ELNAZ GHOLAMIZADEH | ADDRESS REDACTED | | | CEL 0.0001029338844481 | | |
| 3.1.165838 | ELNAZ GHOLAMIZADEH | ADDRESS REDACTED | | | BTC 0.000000005622235936<br>CEL 0.046623200015695 | | |
| 3.1.165839 | ELNAZ LECOURTOIS | ADDRESS REDACTED | | | USDC 0.423389249729526 | | |
| 3.1.165840 | ELNAZ TOUSSI | ADDRESS REDACTED | | | BTC 11.2663622157599 | BTC 0.00395739 | |
| 3.1.165841 | EL-NOOR RASHID | ADDRESS REDACTED | | | BTC 0.00161174617324537<br>MATIC 6383.36938963249 | | |
| 3.1.165842 | ELNUR GAJIEV | ADDRESS REDACTED | | | ETH 0.000594456864978546<br>USDC 1150.20738798688 | | |
| 3.1.165843 | ELNUR GASANOV | ADDRESS REDACTED | | | CEL 0.00196532009101542<br>COMP 10.3415598047616<br>DOT 0.127909368563516<br>ETH 0.000001451203201721<br>MATIC 3282.91815340954<br>SNX 415.977896798233<br>UNI 184.22523433684<br>USDC 0.00428475996767954 | | |
| 3.1.165844 | ELNUR MAMMADOV | ADDRESS REDACTED | | | BTC 0.00236448268973198<br>CEL 6.04453103667299<br>USDT ERC20 410 | | |
| 3.1.165845 | ELOCHUKWU EZE | ADDRESS REDACTED | | | AVAX 0.0304077269878511<br>USDC 32.3693823574918 | | |
| 3.1.165846 | ELOD JAKAB | ADDRESS REDACTED | | | BTC 0.122845043300091<br>CEL 49.4109620458468<br>DOT 21.34803263028<br>ETH 1.81231359613902<br>LINK 19.46<br>MATIC 6184.19767962117<br>USDC 3.77691108610114 | | |
| 3.1.165847 | ELODIE ANGER | ADDRESS REDACTED | | | BTC 0.000113474534566025<br>ETH 0.000934491153740188 | | |
| 3.1.165848 | ELODIE AUMONT | ADDRESS REDACTED | | | CEL 7.06606776570403 | | |
| 3.1.165849 | ELODIE BAILLARGEON | ADDRESS REDACTED | | | BTC 0.00126758778045379<br>CEL 9.26780747060806<br>USDC 422.320433958869 | | |
| 3.1.165850 | ELODIE BORDAGE | ADDRESS REDACTED | | | CEL 0.644674568176629<br>ETH 0.0179588567057603 | | |
| 3.1.165851 | ELODIE CAMBERLIN | ADDRESS REDACTED | | | BTC 0.0000114904040725489<br>USDC 64.2155750087239 | | |
| 3.1.165852 | ELODIE CANDAS | ADDRESS REDACTED | | | CEL 0.548070543416862 | | |
| 3.1.165853 | ELODIE CHAMPOUX | ADDRESS REDACTED | | | BTC 0.00122294239941298<br>CEL 0.725505998436514<br>XRP 963.428640941431 | | |
| 3.1.165854 | ELODIE DESCARPENTRIES | ADDRESS REDACTED | | | BTC 0.00239788681344321 | | |
| 3.1.165855 | ELODIE FEDIERE | ADDRESS REDACTED | | | CEL 1.09945500998105<br>LTC 0.00376780956941759 | | |
| 3.1.165856 | ELODIE JANVIER | ADDRESS REDACTED | | | CEL 0.286050146450327 | | |
| 3.1.165857 | ELODIE JEANNOT | ADDRESS REDACTED | | | BTC 0.00969620522599568<br>CEL 0.239547377061409 | | |
| 3.1.165858 | ELODIE JOSETTE CLAUDINE BEAUCHAMP | ADDRESS REDACTED | | | BTC 0.000000560880645765<br>ETH 0.000344823309412414 | | |
| 3.1.165859 | ELODIE LABROSSE | ADDRESS REDACTED | | | BTC 0.000952229740058319<br>CEL 21.3358543913821<br>USDT ERC20 589.074198<br>ZEC 0.0456165903490401 | | |
| 3.1.165860 | ELODIE MARETTA | ADDRESS REDACTED | | | CEL 2.85928092852358 | | |
| 3.1.165861 | ELODIE MASIA | ADDRESS REDACTED | | | CEL 0.0187889322529013 | | |
| 3.1.165862 | ELODIE MURALI | ADDRESS REDACTED | | | BTC 0.00169641728754079<br>CEL 137.663966506627<br>TGBP 3576.65442262778 | | |
| 3.1.165863 | ELODIE PELLISSIER | ADDRESS REDACTED | | | BTC 0.00128249627613745<br>USDC 20457.8350620036 | | |
| 3.1.165864 | ELODIE RAYNAUD | ADDRESS REDACTED | | | BTC 0.00102017914345759<br>CEL 14.2280423370671<br>USDT ERC20 416.95882 | | |
| 3.1.165865 | ELODIE RIVIÈRE | ADDRESS REDACTED | | | BTC 0.0000772593128889309<br>CEL 0.0999591643012289<br>MATIC 4.65107174844072 | | |
| 3.1.165866 | ELODIE SAGNET | ADDRESS REDACTED | | | BTC 0.0112313415702745<br>ETH 0.0511809257466934 | | |
| 3.1.165867 | ELODIE SPRINGER | ADDRESS REDACTED | | | BNB 0.999737531994305<br>BTC 0.142771551157409<br>CEL 29.9065944936824<br>SGB 114.27548301368<br>USDC 40.1226460306613<br>XLM 1199.99998006454<br>XRP 0.27194458933207 | | |
| 3.1.165868 | ELODY UNQUERA | ADDRESS REDACTED | | | BTC 0.0101403636670959 | | |
| 3.1.165869 | ELOGE GABRIEL NTUNAGUZA | ADDRESS REDACTED | | | CEL 4.41696584712723<br>ETH 0.02905826<br>LINK 11.83606596<br>UNI 1.11614059<br>XLM 184.2233148 | | |
| 3.1.165870 | ELOI GUTERRES | ADDRESS REDACTED | | | CEL 6.37238582148718<br>USDT ERC20 204.656042 | | |
| 3.1.165871 | ELOI JAILLANT | ADDRESS REDACTED | | | BTC 0.00021273<br>CEL 0.162351214893839 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.165872 | ÉLOI LEBREUX | ADDRESS REDACTED | | | BTC 0.000001257736491178<br>ETH 0.000250265203615021 | | |
| 3.1.165873 | ELOI MANUEL | ADDRESS REDACTED | | | BTC 0.0975096292780329<br>CEL 30.4123101086286<br>ETH 0.0562788488087485<br>LTC 3.06964251846439<br>PAX 1736.31315977622<br>USDC 866.963441102694<br>XLM 1232.65692165533<br>XRP 5327.51160264884 | | |
| 3.1.165874 | ELOI PERRIN | ADDRESS REDACTED | | | CEL 6.21452563657865<br>ETH 0.0899664953752745 | | |
| 3.1.165875 | ELOI REBOUISSOU | ADDRESS REDACTED | | | CEL 0.00156782877926878 | | |
| 3.1.165876 | ELOI ROBERT ONCINS | ADDRESS REDACTED | | | CEL 1.08956854653538 | | |
| 3.1.165877 | ELOI SANCHEZ MOLI | ADDRESS REDACTED | | | BTC 0.000674620753862206<br>DASH 1.99837164367335<br>LTC 0.000986424861504537 | | |
| 3.1.165878 | ELOI SEGURA BAYOT | ADDRESS REDACTED | | | ADA 1.68835446361783<br>BTC 0.691364772114629<br>CEL 2268.68890742635<br>ETH 0.900108838850549<br>MATIC 10000.118335938 | | |
| 3.1.165879 | ELOI VALLÈS | ADDRESS REDACTED | | | BTC 0.0134946028235676<br>CEL 3.18129254665904<br>DOT 3.4645488308511<br>XRP 447.98 | | |
| 3.1.165880 | ELOI VAN KEEP | ADDRESS REDACTED | | | BTC 0.0012944124898063<br>USDT ERC20 665.678361962586 | | |
| 3.1.165881 | ELOIC DOUZIECH | ADDRESS REDACTED | | | CEL 17.5601784629526<br>ETH 0.124298698429309<br>USDT ERC20 297.910231 | | |
| 3.1.165882 | ELOÏS BELAHADY | ADDRESS REDACTED | | | ETH 0.000052229856075765 | | |
| 3.1.165883 | ELOISA ERIVE | ADDRESS REDACTED | | | CEL 0.0778658538997417<br>USDC 2.716526 | | |
| 3.1.165884 | ELOISA JOY DE JESUS | ADDRESS REDACTED | | | BTC 0.000000352895765515<br>CEL 0.00207745455555983<br>DOT 0.0454562741655055<br>LTC 0.000000002854426692<br>MCDAI 0.00696959920196835<br>SGB 0.0131086694709804<br>XRP 0.0889352149483186<br>ZEC 0.000033115499858313 | | |
| 3.1.165885 | ELOISA LUNA CHAPA | ADDRESS REDACTED | | | BTC 0.000000702647786637<br>CEL 0.000064768319337066<br>DASH 0.000000334391818885 | | |
| 3.1.165886 | ELOISA SOTO MARAMBIO | ADDRESS REDACTED | | | MATIC 0.668998060903374 | | |
| 3.1.165887 | ELOÍSA TARRAGÓ | ADDRESS REDACTED | | | ADA 617.705873916957<br>BTC 0.0114441191057879<br>CEL 7.65708423321591<br>DOT 6.03584952900332<br>ETH 2.70364416198502 | | |
| 3.1.165888 | ELOISE CLISSA-BELANGER | ADDRESS REDACTED | | | ADA 380.628289923783<br>AVAX 6.99430497344538<br>BCH 5.70070102005149<br>BSV 4.56039105626734<br>BTC 0.0065820261664592<br>CEL 15.6471986067426<br>ETH 0.010638584703785<br>USDC 265.143611865666 | | |
| 3.1.165889 | ELOÏSE FAURE | ADDRESS REDACTED | | | BTC 0.0109597933892928 | | |
| 3.1.165890 | ELOISE GLADWYN | ADDRESS REDACTED | | | BTC 0.0012873953962326<br>CEL 35.0325876584923<br>ETH 0.13244092<br>MATIC 126.1018463 | | |
| 3.1.165891 | ÉLOÏSE HUBERT | ADDRESS REDACTED | | | ETH 0.000129472494613835 | | |
| 3.1.165892 | ELOISIA NASCIMENTO | ADDRESS REDACTED | | | BTC 0.000594420469268721<br>CEL 1.06321149887009<br>TUSD 0.0344425066425907<br>USDC 0.409059343968225<br>USDT ERC20 0.408646157702213 | | |
| 3.1.165893 | ELOM SREBI | ADDRESS REDACTED | | | AAVE 4.2142460819836<br>BAT 632.20004688594<br>BTC 0.000840042470183606<br>BUSD 2.74137695825734<br>CEL 142.116457889527<br>DOT 0.332920190647721<br>ETH 0.00444723545374732<br>LTC 0.000463237323204312<br>MANA 1062.45202737623<br>MATIC 16.3951366699663<br>SNX 80.9311637395692<br>USDC 0.688776966402912 | | |
| 3.1.165894 | ELON BROWN | ADDRESS REDACTED | | | BTC 0.564919648818187<br>ETH 0.898959020996482<br>USDT ERC20 210.256486531835 | | |
| 3.1.165895 | ELON HARA | ADDRESS REDACTED | | | CEL 1.1524773637559<br>LTC 0.0405924524592934 | | |
| 3.1.165896 | ELON ZAFAR | ADDRESS REDACTED | | | BTC 0.06554465170326 12<br>CEL 198.213378919961<br>ETH 17.5408734045196 | | |
| 3.1.165897 | ELONG CHIU | ADDRESS REDACTED | | | BTC 0.281684760088336<br>ETH 6.31338171142817<br>MATIC 132.610174954043<br>SOL 38.4513315280593 | | |
| 3.1.165898 | ELORA BELL | ADDRESS REDACTED | | | BNB 0.02<br>CEL 0.134669452186016<br>USDC 0.006142 | | |
| 3.1.165899 | ELORA GOMES | ADDRESS REDACTED | | | BTC 0.000001602668176647<br>CEL 1.06544538880402<br>USDC 0.465276963304409 | | |
| 3.1.165900 | ELORA GOMES | ADDRESS REDACTED | | | BTC 0.00229748950203667<br>CEL 1.09830714080417<br>USDC 0.038338359472707<br>USDT ERC20 226.543282204445 | | |
| 3.1.165901 | ELORA GOMES | ADDRESS REDACTED | | | BTC 0.000000047144729032<br>CEL 1.00035701479938<br>USDC 0.0973815280992799 | | |
| 3.1.165902 | ELOUAN CORRE | ADDRESS REDACTED | | | CEL 0.544983704264818<br>ETH 0.05258605 | | |
| 3.1.165903 | ELOUAN JOUVIN | ADDRESS REDACTED | | | AVAX 9.30468719660578<br>BNB 0.00224609089525506<br>BTC 0.00125488426287022<br>DASH 3.91200844080203<br>EOS 186.72129518936<br>ETH 0.00161690079332246<br>LUNC 8.72846682608342<br>SOL 13.3550267712802<br>XTZ 134.252435633779 | | |
| 3.1.165904 | ELOY ALVAREZ CARRASCO | ADDRESS REDACTED | | | BTC 0.000000596075224857<br>CEL 0.0730085024416476 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.165905 | ELOY BONNY | ADDRESS REDACTED | | | BTC 0.158344756898463<br>ETH 0.132804839564067<br>LUNC 2.51206605043013<br>MATIC 319.886141490499 | BTC 0.00000012 | |
| 3.1.165906 | ELOY DAN ESTRADA | ADDRESS REDACTED | | | DOT 6.30711230104545<br>ETH 0.00148998671146677<br>SOL 0.000116350380618598 | SOL 0.110388865874244 | |
| 3.1.165907 | ELOY ENRIQUE REAL ALBERDA | ADDRESS REDACTED | | | ADA 13.451506<br>CEL 0.104316035930368 | | |
| 3.1.165908 | ELOY GONZÁLEZ CALDERÓN | ADDRESS REDACTED | | | BTC 0.000600832244782339<br>CEL 0.704008797572481<br>USDT ERC20 0.000000515766192483 | | |
| 3.1.165909 | ELOY JESUS CAMPOS | ADDRESS REDACTED | | | ETH 0.000178845757160976 | | |
| 3.1.165910 | ELOY LAIN | ADDRESS REDACTED | | | MCDAI 0.51938775621214 | | |
| 3.1.165911 | ELOY LAVADO MARQUEZ | ADDRESS REDACTED | | | BTC 0.00616029243110368 | | |
| 3.1.165912 | ELOY MANALO | ADDRESS REDACTED | | | BTC 0.00648668340735498<br>USDC 227.596524334065 | | |
| 3.1.165913 | ELOY PANIZO PADRÓN | ADDRESS REDACTED | | | BTC 0.00102918<br>CEL 0.74441286580715 | | |
| 3.1.165914 | ELOY RODRÍGUEZ | ADDRESS REDACTED | | | ADA 314.768874674955<br>BTC 0.478899358758885<br>CEL 0.617941363108786 | | |
| 3.1.165915 | ELOY ROMERO | ADDRESS REDACTED | | | BTC 0.000209328749753766<br>ETH 0.00172484689690793<br>MATIC 95.8793447074916<br>PAXG 0.000097081410921862<br>SNX 21.4045277243499<br>USDC 99.8299506734471<br>XLM 0.0233885751839086 | BTC 0.0642105957970283<br>ETH 0.306822213729852 | |
| 3.1.165916 | ELOY WEIJGERS | ADDRESS REDACTED | | | BTC 0.000035556767860668 | | |
| 3.1.165917 | ELOZONA NZEKWE | ADDRESS REDACTED | | | CEL 1.35296278833006<br>SGB 0.0154377223890064<br>XRP 0.1 | | |
| 3.1.165918 | ELPIDIO ARIAS | ADDRESS REDACTED | | | BTC 0.000008561260903504 | | |
| 3.1.165919 | ELPIDIO JORDAN III | ADDRESS REDACTED | | | BCH 0.00377698821266009<br>BTC 0.000295254446365437<br>CEL 0.307600340380169 | | |
| 3.1.165920 | ELPIDIO LALIN | ADDRESS REDACTED | | | BTC 0.000003707509173902<br>ETH 0.000000190561426066<br>MATIC 0.0014904097555241 | | |
| 3.1.165921 | ELPIDIO LOVERANES | ADDRESS REDACTED | | | BTC 0.00111739893115879<br>ETH 0.973955330125707 | | |
| 3.1.165922 | ELPITIYA BADALGE WAJIRA SAMMIKA | ADDRESS REDACTED | | | BNB 0.08706413<br>BTC 0.00264379446177007<br>CEL 2.04366271275407<br>ETH 0.08792257<br>MANA 71.78<br>XRP 308.073485 | | |
| 3.1.165923 | ELRED HOPKIN | ADDRESS REDACTED | | | BTC 0.0233113837458222<br>CEL 52.257921839718<br>ETH 0.439992259061286 | | |
| 3.1.165924 | ELRIC BELJON | ADDRESS REDACTED | | | BTC 0.000003828435127723 | | |
| 3.1.165925 | ELRIC COËTMEUR | ADDRESS REDACTED | | | USDT ERC20 0.101976192070621 | | |
| 3.1.165926 | ELRIC DROST | ADDRESS REDACTED | | | ADA 0.0790112127368675<br>BNB 0.00148004525885764<br>BTC 0.00000613908619387799<br>ETH 0.000119697735114301<br>USDC 0.068831735057566<br>USDT ERC20 0.271436814879441 | | |
| 3.1.165927 | ELRICH KOEIMAN | ADDRESS REDACTED | | | BTC 0.0534984070809303 | | |
| 3.1.165928 | ELRIE TUCKER | ADDRESS REDACTED | | | CEL 1.09273644569862<br>ETH 0.0241848673162378<br>LTC 0.184261183230188<br>ZRX 2.3703592564204 | | |
| 3.1.165929 | ELRINA FROST | ADDRESS REDACTED | | | BTC 0.0377464221671569<br>DOT 27.7926908578693<br>ETH 1.07386623962549<br>MATIC 410.384085250961<br>SOL 10.2159204108799 | | |
| 3.1.165930 | ELRIYA NORONHA | ADDRESS REDACTED | | | BTC 0.00148801432835595<br>ETH 0.0860060421182865<br>MATIC 37.2241291501355<br>USDT ERC20 0.527727969227979 | | |
| 3.1.165931 | ELRONN FERGUSON | ADDRESS REDACTED | | | BTC 0.00848153566796742<br>ETH 0.229061165782666 | | |
| 3.1.165932 | ELROY BLACK | ADDRESS REDACTED | | | BTC 1.04274734473544<br>CEL 1.10176065302096<br>ETH 0.0221593953311011<br>USDC 9.54368673320057 | ETH 0.000000899231116408 | |
| 3.1.165933 | ELROY CHUA | ADDRESS REDACTED | | | BTC 0.0000151942165440799<br>USDC 1.21697291954996 | | |
| 3.1.165934 | ELROY CLARKE | ADDRESS REDACTED | | | LINK 64.8964180577293<br>MANA 1803.52199660354<br>MATIC 2982.92067548147 | | |
| 3.1.165935 | ELROY LAU | ADDRESS REDACTED | | | BTC 0.0265790990788964 | | |
| 3.1.165936 | ELROY LEE PO LUM | ADDRESS REDACTED | | | BTC 0.000000006377702729<br>CEL 0.0162748278591523<br>DOT 0.000000000001631421 | | |
| 3.1.165937 | ELROY LIAN | ADDRESS REDACTED | | | AVAX 0.00399144664322879<br>ETH 0.000057537012575512 | | |
| 3.1.165938 | ELROY PARK | ADDRESS REDACTED | | | BTC 2.04643203232131<br>ETH 12.3473951937929 | | |
| 3.1.165939 | ELROY PEREIRA | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.165940 | ELROY ROBERSON | ADDRESS REDACTED | | | CEL 1.15149938503115<br>LTC 0.470591685569026 | | |
| 3.1.165941 | ELROY TEN BARGE | ADDRESS REDACTED | | | BTC 0.000044497703801534<br>ETH 0.00281068337784105 | | |
| 3.1.165942 | ELROY WITZAND | ADDRESS REDACTED | | | BTC 0.000000002746322051<br>CEL 612.035304251839<br>ETH 40.7658865087529<br>MATIC 0.03725033701069 | | |
| 3.1.165943 | ELRY HEI | ADDRESS REDACTED | | | BTC 0.000000863462926122<br>ETH 0.000006068162423437<br>MCDAI 2.00585104915558 | | |
| 3.1.165944 | ELS DE BRAEKELEER | ADDRESS REDACTED | | | BTC 0.00176996565290749<br>CEL 1346.74239097209 | | |
| 3.1.165945 | ELS GOOSSENS | ADDRESS REDACTED | | | BTC 0.306007911929427 | | |
| 3.1.165946 | ELS VAN GILS | ADDRESS REDACTED | | | BTC 0.000000302992954801<br>CEL 1.06880761852383<br>USDC 0.370946548649088 | | |
| 3.1.165947 | ELS VAN HIERDEN | ADDRESS REDACTED | | | CEL 352.43102994919<br>ETH 0.14<br>MCDAI 12751.7743379877 | | |
| 3.1.165948 | ELS VAN RANST | ADDRESS REDACTED | | | ADA 0.00000042348167389<br>BTC 0.000807410441238093<br>CEL 2.92150878189114 | | |
| 3.1.165949 | ELS VAN TIENEN | ADDRESS REDACTED | | | BTC 0.000001211975111996<br>PAXG 0.00630467680131462 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.165950 | ELS VERAART KOOLEN | ADDRESS REDACTED | | | ADA 0.129287787797203<br>BNB 0.000016198695762964<br>BTC 0.000001384074499616<br>CEL 0.0934394856828641<br>USDT ERC20 0.216621820461674 | | |
| 3.1.165951 | ELSA AMIN DONOSO | ADDRESS REDACTED | | | BTC 0.0112666914488047 | | |
| 3.1.165952 | ELSA AQUINO | ADDRESS REDACTED | | | BTC 0.000000007568498037<br>CEL 2.2916326599957<br>USDC 0.000000866402258093 | | |
| 3.1.165953 | ELSA AVILA | ADDRESS REDACTED | | | USDC 0.0212411312918788 | | |
| 3.1.165954 | ELSA BARRERA | ADDRESS REDACTED | | | CEL 0.867283457447544<br>ETH 0.0137781638564275 | | |
| 3.1.165955 | ELSA BARRIOS | ADDRESS REDACTED | | | BTC 0.000005274975935887 | | |
| 3.1.165956 | ELSA BEATRIZ DI BENEDETTO | ADDRESS REDACTED | | | ADA 0.00000074900192896<br>BNB 0.00077275297250401<br>BTC 0.0154720326133855<br>USDT ERC20 0.247473377617894 | | |
| 3.1.165957 | ELSA BEATRIZ FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000999721062665<br>USDC 0.529976579385912 | | |
| 3.1.165958 | ELSA BINARAO | ADDRESS REDACTED | | | BTC 0.000408590046919729<br>CEL 0.390189043275727 | | |
| 3.1.165959 | ELSA CALDERON | ADDRESS REDACTED | | | MATIC 795.244562105987 | | |
| 3.1.165960 | ELSA CARVALHO | ADDRESS REDACTED | | | BTC 0.000000428369091185<br>BUSD 0.330627307565641 | | |
| 3.1.165961 | ELSA CHAN | ADDRESS REDACTED | | | BTC 0.000024754926205531<br>CEL 0.116635060703434<br>DOT 0.000000000006417112<br>ETH 20.8350761646044<br>USDC 0.002151<br>USDT ERC20 6.985311 | | |
| 3.1.165962 | ELSA DAWSON | ADDRESS REDACTED | | | BTC 0.0269437440390399 | | |
| 3.1.165963 | ELSA DUARTE | ADDRESS REDACTED | | | ETH 0.126494839570836 | | |
| 3.1.165964 | ELSA ESTER DAL BUONI | ADDRESS REDACTED | | | BTC 0.0148570683507162<br>CEL 276.106951911749<br>MCDAI 130.789547420523<br>USDC 0.192652967737073 | | |
| 3.1.165965 | ELSA FARINELLA | ADDRESS REDACTED | | | BTC 0.000001868913129 75<br>CEL 0.267388159833313<br>USDT ERC20 0.000740763171631853 | | |
| 3.1.165966 | ELSA GELOS | ADDRESS REDACTED | | | BTC 0.000000005965640515<br>CEL 0.0141379329815673 | | |
| 3.1.165967 | ELSA GOMEZ | ADDRESS REDACTED | | | BTC 0.00295894435840852<br>CEL 1.11461248024249<br>GUSD 35.7910298631806 | BTC 0.000000002220443437 | |
| 3.1.165968 | ELSA INEZA | ADDRESS REDACTED | | | ETH 0.000118853384598576 | | |
| 3.1.165969 | ELSA INZULZA | ADDRESS REDACTED | | | CEL 13.8327326494461<br>ETH 0.1966 | | |
| 3.1.165970 | ELSA JONES | ADDRESS REDACTED | | | BTC 0.025143029987842<br>ETH 0.0172181817573927<br>SGB 4.09849811764795<br>USDC 196.779047401959<br>XRP 26.8098715927412 | | |
| 3.1.165971 | ELSA LAM ALVAREZ DE ARÉVALO | ADDRESS REDACTED | | | BTC 1.006507117318 | | |
| 3.1.165972 | ELSA LIGUA | ADDRESS REDACTED | | | MCDAI 0.0506687049707288<br>USDT ERC20 0.245094880969159 | | |
| 3.1.165973 | ELSA LIZARAZO | ADDRESS REDACTED | | | CEL 0.597406087874767 | | |
| 3.1.165974 | ELSA LIZETH DIARTE LÓPEZ | ADDRESS REDACTED | | | AAVE 0.00634005829597526<br>BTC 0.0319285621122247<br>CEL 31.0697450330288<br>ETH 0.28712191218716<br>USDC 2.39686047496441<br>XRP 0.000000664663423079 | | |
| 3.1.165975 | ELSA LOAYZA BOADA | ADDRESS REDACTED | | | BTC 0.00531440427996185<br>CEL 64.8682220024173<br>DOT 3.06143727488501<br>ZEC 0.000172607168206327 | | |
| 3.1.165976 | ELSA LOURENÇO | ADDRESS REDACTED | | | BTC 0.000000439930854229<br>ETH 0.000240503971087059 | | |
| 3.1.165977 | ELSA MARGARITA ZUNIGA GALICIA | ADDRESS REDACTED | | | BTC 0.75473066537431 | | |
| 3.1.165978 | ELSA MEDINA | ADDRESS REDACTED | | | CEL 0.0875410596721647 | | |
| 3.1.165979 | ELSA MEDRANO | ADDRESS REDACTED | | | BTC 0.000000008322833534<br>CEL 0.000205534768684065 | | |
| 3.1.165980 | ELSA MOLINA | ADDRESS REDACTED | | | BTC 0.000223997381147244<br>XRP 167.013986908341 | | |
| 3.1.165981 | ELSA MORECK | ADDRESS REDACTED | | | BTC 0.495136701062018<br>ETH 3.07427252571439 | | |
| 3.1.165982 | ELSA NEUMAN | ADDRESS REDACTED | | | BTC 0.000620634665114681<br>USDT ERC20 1.16991934676816 | | |
| 3.1.165983 | ELSA NUBIA GARIBELLO VEGA | ADDRESS REDACTED | | | BTC 0.000001526266889629<br>LTC 0.000823736411941037 | | |
| 3.1.165984 | ELSA PENAS | ADDRESS REDACTED | | | BCH 0.000000002591117807<br>BTC 0.000000001684938296<br>CEL 42.1268563335009 | | |
| 3.1.165985 | ELSA POCORULL | ADDRESS REDACTED | | | BTC 0.00140314381503954<br>CEL 0.92299047897474<br>USDC 1156.73400432007 | | |
| 3.1.165986 | ELSA RAMIREZ | ADDRESS REDACTED | | | BTC 0.000012505508543968 | | |
| 3.1.165987 | ELSA RAMIREZ | ADDRESS REDACTED | | | ADA 249.184121007151<br>BTC 0.0853549878906248<br>ETH 0.0823116120196714<br>USDC 49.9408440784882 | | |
| 3.1.165988 | ELSA SANTOS | ADDRESS REDACTED | | | ADA 0.000975313447070129<br>BTC 0.000000000220344024<br>CEL 1.53252758216697<br>USDC 0.999842 | | |
| 3.1.165989 | ELSA SEGOVIA | ADDRESS REDACTED | | | BTC 0.000798997173699833<br>MCDAI 0.543951642618854 | | |
| 3.1.165990 | ELSA SIMBERG | ADDRESS REDACTED | | | BTC 0.0032122<br>CEL 2.40899466880257 | | |
| 3.1.165991 | ELSA TRAQUINO AVALOS | ADDRESS REDACTED | | | ADA 0.175787815441501<br>BTC 0.000000919654718449<br>CEL 0.0310313910037394<br>MCDAI 1.45273014971817<br>USDT ERC20 2.92554631721738 | | |
| 3.1.165992 | ELSA VELASQUEZ | ADDRESS REDACTED | | | BTC 0.00117730805545656<br>USDC 86.3847951326976 | | |
| 3.1.165993 | ELSA YESENIA CARRILLO MORALES | ADDRESS REDACTED | | | BTC 0.00117962217866302<br>USDC 1535.42314938175 | | |
| 3.1.165994 | ELSA ZAATAR | ADDRESS REDACTED | | | BTC 0.00108541496746185<br>CEL 12.7102612552379 | | |
| 3.1.165995 | ELSABE MELISSA STRYDOM | ADDRESS REDACTED | | | BTC 0.00225808268424555<br>CEL 8.24872537060025<br>ETH 0.0993431537323438<br>LUNC 3.42141357038724 | | |
| 3.1.165996 | ELSA-BRITT GUNNARSDOTTER SIMBERG | ADDRESS REDACTED | | | BTC 0.0239814180570312 | | |
| 3.1.165997 | ELSAL COIP | ADDRESS REDACTED | | | BTC 0.00000000406682245<br>CEL 0.10611938675007 | | |
| 3.1.165998 | ELSANNE HOFSTRA | ADDRESS REDACTED | | | BTC 0.000005339643802115<br>CEL 0.0489955095755505<br>LTC 0.825827929996312 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.165999 | ELSBETH LIDDLE | ADDRESS REDACTED | | | AAVE 0.921813355433713<br>BTC 0.0848059425844074<br>DASH 2.56061243753352<br>DOT 21.6024563331482<br>ETH 0.941513226582843<br>KNC 0.0279577740161129<br>MATIC 202.524733073951<br>SNX 18.1542975312106 | | |
| 3.1.166000 | ELSBETH SCHELKER-GERTSCH | ADDRESS REDACTED | | | BTC 5.23708311138745 | | |
| 3.1.166001 | ELSCHEN SOLOMI | ADDRESS REDACTED | | | BTC 0.000449841135761194 | | |
| 3.1.166002 | ELSE KORTSELIUS | ADDRESS REDACTED | | | ADA 0.349917908067942<br>BNB 0.0474655231195194<br>BTC 0.000005927656556397<br>CEL 0.00508991452690747<br>ETH 1.93738531739833<br>LTC 0.0249501052047933<br>MATIC 0.150128952811301 | | |
| 3.1.166003 | ELSEBE MAAS | ADDRESS REDACTED | | | BTC 0.00275086<br>CEL 0.937880473771195 | | |
| 3.1.166004 | ELSEBETH RINGGREN | ADDRESS REDACTED | | | BTC 0.00937728307195132<br>CEL 22.2571939912538<br>ETH 0.16932449 | | |
| 3.1.166005 | ELSEMIEKE VAN DER SCHAAF | ADDRESS REDACTED | | | BTC 0.000373423510874827 | | |
| 3.1.166006 | ELSEN CHAI | ADDRESS REDACTED | | | BTC 0.0243372467019613<br>CEL 18.6639787853191<br>MATIC 334.510690905418<br>XRP 0.00274985148338228 | | |
| 3.1.166007 | ELSHAD ALIYEV | ADDRESS REDACTED | | | BTC 0.000000002794930788<br>CEL 0.530621927879791 | | |
| 3.1.166008 | ELSHADAY BEYENE | ADDRESS REDACTED | | | CEL 1.14292116581434<br>SGB 51.389890881422<br>XLM 849.020517029302<br>XRP 336.161280582604 | | |
| 3.1.166009 | ELSHARMAR FLORIDOR | ADDRESS REDACTED | | | USDC 102.898682923304 | | |
| 3.1.166010 | ELSI A INOA-SANTOS | ADDRESS REDACTED | | | 1INCH 96.8378109168836<br>ADA 477.175934424843<br>BNT 16.2949435325725<br>BTC 0.0335050057680829<br>DASH 1.02625799632072<br>DOGE 1051.19499940133<br>DOT 4.87685513450897<br>EOS 24.2864884883451<br>ETH 1.05348675523925<br>LINK 23.6702571771891<br>LPT 5.08737005<br>LTC 9.9411451128579<br>MATIC 171.544349054347<br>SNX 18.3735698078814<br>SOL 17.9318967526768<br>UNI 41.8177559290377<br>XLM 2189.56508702872<br>XTZ 40.1624026326298 | | |
| 3.1.166011 | ELSI MOKSÉN | ADDRESS REDACTED | | | BCH 0.00204718882684204<br>CEL 0.0148488808506668<br>COMP 0.000134508666339766<br>LTC 0.00685871924238652 | | |
| 3.1.166012 | ELSIE AGUILAR | ADDRESS REDACTED | | | SGB 145.868805170944<br>XLM 0.0872290962005672<br>XRP 0.00000036095772246 | | |
| 3.1.166013 | ELSIE BOTHA | ADDRESS REDACTED | | | CEL 1.06647530670418 | | |
| 3.1.166014 | ELSIE CHOW | ADDRESS REDACTED | | | BTC 0.0006829<br>CEL 1.09760534145459<br>ETH 0.00773336 | | |
| 3.1.166015 | ELSIE GYANG ROSS | ADDRESS REDACTED | | | ADA 591.174911640961<br>BTC 0.000036390941134291<br>CEL 4.5890750405489<br>LINK 44.8659265503297<br>USDC 9.21224276578554<br>WBTC 0.106581483350475 | | |
| 3.1.166016 | ELSIE LOSEY | ADDRESS REDACTED | | | CEL 1.08765901183179 | | |
| 3.1.166017 | ELSIE MOISES | ADDRESS REDACTED | | | BTC 0.00000457210825917899<br>ETH 0.000152364793069458<br>MANA 0.117507927380983<br>MATIC 0.0793667609605575<br>USDC 3.28340124027549<br>USDT ERC20 6.49542424868071 | | |
| 3.1.166018 | ELSIE NAUDE | ADDRESS REDACTED | | | AAVE 0.00139270324059339<br>AVAX 0.0481562829092036<br>BTC 0.219381390071384<br>CEL 49.5725135881233<br>DOT 0.0201502148994259<br>EOS 0.00482203309214875<br>ETH 0.00151460518794648<br>LINK 0.0540112188597446<br>LTC 0.000000003712486206<br>LUNC 0.0376960092944797<br>MATIC 1.91461788236409<br>SNX 0.109891894553299<br>SOL 0.361879293612503<br>XLM 0.000000020785253991<br>XRP 0.000000221326382329999<br>ZEC 0.00000000898844803 | | |
| 3.1.166019 | ELSIE NDAKU | ADDRESS REDACTED | | | BTC 0.000009236284949123 | | |
| 3.1.166020 | ELSIE TORRES | ADDRESS REDACTED | | | BTC 0.0000332284774142079<br>CEL 0.87877017612162 | BTC 0.00000000851625021<br>USDC 9.47172 | |
| 3.1.166021 | ELSILER ANINON | ADDRESS REDACTED | | | CEL 54.6010160253621<br>XLM 0.0893604144844763<br>ZRX 3.18565705880159 | | |
| 3.1.166022 | ELSIN HOWER OTALARA | ADDRESS REDACTED | | | BTC 0.000000003215182381<br>CEL 0.151346350222217 | | |
| 3.1.166023 | ELSINA SILVER | ADDRESS REDACTED | | | AAVE 0.00089087649883353<br>BSV 0.000000617713318207<br>BTC 8.98553159259068<br>LINK 0.00767289571420345 | AAVE 0.000006026338614258<br>BSV 4.53624512591468<br>BTC 3.63774628<br>LINK 0.000208427727560054<br>USDC 0.005 | |
| 3.1.166024 | ELSJE JAHJA | ADDRESS REDACTED | | | ADA 0.136669094915037<br>BNB 0.00156839524243122<br>BTC 0.00647625297141383<br>CEL 6.02549541345375<br>ETH 1.30242607719335<br>USDT ERC20 0.408350857544103 | | |
| 3.1.166025 | ELSJE VAN DER STOK | ADDRESS REDACTED | | | BTC 0.0020519355500115<br>CEL 128.241746717456<br>LUNC 6.54<br>SNX 22.4<br>USDC 250 | | |
| 3.1.166026 | ELSJE VAN DONGEN | ADDRESS REDACTED | | | CEL 21.2551775873922 | | |
| 3.1.166027 | ELSON CRUZ | ADDRESS REDACTED | | | BTC 0.000005600246903327 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.166028 | ELSON EGAS | ADDRESS REDACTED | | | DOT 0.00743454266065512<br>XLM 0.0295814608639544<br>XRP 0.00143412307590856 | | |
| 3.1.166029 | ELSON KEE GUAN CHENG | ADDRESS REDACTED | | | BTC 0.0161225165274511<br>CEL 0.774895785966737<br>DOT 0.0000380638350428939<br>ETH 0.0987136602421104<br>LTC 0.000060278208346429<br>MATIC 171.102021435347<br>SNX 0.00589859588695336<br>USDC 303.692847988984 | | |
| 3.1.166030 | ELSON LOBO | ADDRESS REDACTED | | | DASH 0.00962735342310947 | | |
| 3.1.166031 | ELSON MARO | ADDRESS REDACTED | | | CEL 0.000580170332109336 | | |
| 3.1.166032 | ELSON MARQUES LEANDRO FILHO | ADDRESS REDACTED | | | BTC 0.000137712062555872<br>ETH 0.000000409424954232999<br>GUSD 0.00571397992632631<br>USDC 0.00182399273585147 | | |
| 3.1.166033 | ELSON MENEZES | ADDRESS REDACTED | | | BTC 0.00000013898071035 | | |
| 3.1.166034 | ELSON NG | ADDRESS REDACTED | | | BTC 0.00781286866278443<br>CEL 0.0372819046364822<br>USDC 1.68578310476639<br>USDT ERC20 4.02048561485342 | | |
| 3.1.166035 | ELSON ONG | ADDRESS REDACTED | | | ADA 21.3869259372981<br>BTC 0.000584938475420653<br>CEL 3.75951404194752<br>ETH 0.00842028265626847<br>SGB 1.4717959596586<br>USDC 106.024137629235<br>USDT ERC20 0.190200162950927<br>XRP 0.00685381785195262 | | |
| 3.1.166036 | ELSON PONTE | ADDRESS REDACTED | | | BTC 0.0201439736872018<br>CEL 19.9613758846145<br>ETH 0.0622673501324232 | | |
| 3.1.166037 | ELSON TSOSIE | ADDRESS REDACTED | | | AVAX 0.00581304608012865<br>BTC 0.0564213544315767<br>ETH 2.42845237783292<br>LINK 0.000005755477321221 | LINK 0.0144681732211353 | |
| 3.1.166038 | ELSPETH DALE | ADDRESS REDACTED | | | ETH 0.00350726698694295 | | |
| 3.1.166039 | ELSPETH FINLAY | ADDRESS REDACTED | | | BTC 0.0209324109063561<br>CEL 13.2393855952319<br>LTC 0.11838397<br>MATIC 110.529099414141<br>USDC 128.552568844798 | | |
| 3.1.166040 | ELSY ANALY ARTICA LOBO | ADDRESS REDACTED | | | BTC 0.0000147304145673 | | |
| 3.1.166041 | ELSY CORINA AUMANN | ADDRESS REDACTED | | | BTC 0.290127115215505<br>ETH 1.38977654747906<br>USDT ERC20 1.22276477005113 | | |
| 3.1.166042 | ELSY CUCUÑAME ARIAS | ADDRESS REDACTED | | | BTC 0.000000006377282962<br>CEL 0.00145783600168026<br>USDT ERC20 0.537693611160334 | | |
| 3.1.166043 | ELSY KRAVCHENKO | ADDRESS REDACTED | | | BCH 1.78833938146534<br>DASH 7.80325828714494<br>DOGE 480.800849433123<br>EOS 738.127709436843<br>ZRX 93.8431947544682 | | |
| 3.1.166044 | ELSY LOPEZ AYALA | ADDRESS REDACTED | | | CEL 0.0508227649798909<br>USDC 0.12204850889007 | | |
| 3.1.166045 | ELSY MORA DE BARKER | ADDRESS REDACTED | | | CEL 8.61433228361858<br>USDT ERC20 18.215372<br>XRP 6.03201997255097 | | |
| 3.1.166046 | ELSY MUCO | ADDRESS REDACTED | | | BTC 0.00115241687588915<br>CEL 42.3982116654375<br>LINK 31.9774382151298<br>MCDAI 1500 | | |
| 3.1.166047 | ELT TRADES LLC | VENADO LANE, HOT SPRINGS, ARKANSAS 71909 | | | BTC 0.0785489828681149 | | |
| 3.1.166048 | ELTADZH MAMEDOV | ADDRESS REDACTED | | | AVAX 0.00101529412806592<br>BTC 0.000000183831915588<br>DASH 0.00111323153789286<br>ETC 0.00146793182450353<br>LUNC 0.00149218287982132 | | |
| 3.1.166049 | ELTIN CHU | ADDRESS REDACTED | | | ADA 372.12011213304<br>BTC 0.0209669613539867<br>DOT 7.11905238149307<br>ETH 1.04108328629145<br>MATIC 248.42954335056<br>XLM 3768.28407558281 | BTC 0.00249125 | |
| 3.1.166050 | ELTINA BROOK | ADDRESS REDACTED | | | BTC 0.000040492340824297<br>COMP 5.9465096080827<br>ETH 0.00307400067316433<br>KNC 59.4909327415592<br>LINK 2.58834411406094<br>MATIC 4.61691473608124<br>UNI 2.67942852593213<br>XLM 10.7530588083893<br>ZRX 0.345766953033381 | | |
| 3.1.166051 | ELTON BAPTISTA | ADDRESS REDACTED | | | BTC 0.000000000445849566<br>CEL 8.3663796350739 | | |
| 3.1.166052 | ELTON BELLO | ADDRESS REDACTED | | | ETH 0.0110432804467911 | | |
| 3.1.166053 | ELTON CARCAMO | ADDRESS REDACTED | | | ADA 0.298344749158677<br>BTC 0.000002500197897084<br>USDT ERC20 3.68001128970462 | ADA 0.0478755082858808<br>BTC 0.000001943550403724<br>USDT ERC20 0.00716494830320038 | |
| 3.1.166054 | ELTON CASTRO | ADDRESS REDACTED | | | BTC 0.000000001156889378<br>CEL 1.02780997417694 | | |
| 3.1.166055 | ELTON CHANG | ADDRESS REDACTED | | | BTC 0.0773502206092267<br>EOS 0.892720711303621 | EOS 0.000275400173079595<br>USDC 0.008 | |
| 3.1.166056 | ELTON CHEN | ADDRESS REDACTED | | | BTC 0.000000002541140152<br>CEL 23.6752162104701 | | |
| 3.1.166057 | ELTON CLAUDE PLATH | ADDRESS REDACTED | | | BTC 0.00039015419848154 | | |
| 3.1.166058 | ELTON COTTON | ADDRESS REDACTED | | | ADA 0.00473577795581789<br>BTC 0.136100306549774<br>CEL 20.0724261617684<br>ETH 0.631228034265447<br>USDC 575.698108886145 | | |
| 3.1.166059 | ELTON ELTON | ADDRESS REDACTED | | | BTC 0.00160838919917226 | | |
| 3.1.166060 | ELTON ESPINAL | ADDRESS REDACTED | | | BTC 0.005998032017812 | | |
| 3.1.166061 | ELTON GOLDS | ADDRESS REDACTED | | | BTC 0.113239519226999<br>ETH 0.59348560700375 | | |
| 3.1.166062 | ELTON KAR WAI FOO | ADDRESS REDACTED | | | BTC 0.000000002516683756<br>CEL 1.81254365714238<br>TUSD 0.587618911012102<br>USDC 0.285766798606592<br>USDT ERC20 0.00000628541799173 | | |
| 3.1.166063 | ELTON KING | ADDRESS REDACTED | | | BTC 0.000001367658281872<br>ETH 0.0135178755533876 | BTC 0.00104309999069791<br>ETH 15.603162619171 | |
| 3.1.166064 | ELTON L NG | ADDRESS REDACTED | | | DOGE 321.772826915268<br>ETH 0.146735338845063 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.166065 | ELTON MARTINS | ADDRESS REDACTED | | | AVAX 0.0852685054036394<br>CEL 24.2676898474434<br>MATIC 9227.22011426079<br>USDC 13963.2820544124<br>USDT ERC20 475.649747611808 | | |
| 3.1.166066 | ELTON MONTERROZA | ADDRESS REDACTED | | | BTC 0.000000008389255956 | | |
| 3.1.166067 | ELTON MONTERROZA | ADDRESS REDACTED | | | BTC 0.000001128735942811<br>CEL 1.06243151465109<br>ETH 0.000040894733829132 | | |
| 3.1.166068 | ELTON PARKER | ADDRESS REDACTED | | | ETC 1.78192832861242 | | |
| 3.1.166069 | ELTON RAFAEL SILVA DE LUNA | ADDRESS REDACTED | | | CEL 0.000011999194456327<br>ETH 0.000000440100004635 | | |
| 3.1.166070 | ELTON ROSAS | ADDRESS REDACTED | | | BCH 0.325768483641702<br>BTC 0.000000848038992894<br>EOS 1562.36648517947<br>ETC 0.00506267487898529<br>ETH 0.000003037220913254<br>SGB 15249.0754972831<br>USDC 52.6520335956447<br>XLM 0.000523844301269254<br>XRP 0.000000322308789897<br>ZEC 3.12045287752147 | | |
| 3.1.166071 | ELTON WONG | ADDRESS REDACTED | | | ADA 4.39036533329361<br>BTC 0.000050166543571343<br>DOT 0.443390176060313<br>ETH 0.00219377915535973<br>LUNC 0.214648630537396<br>XLM 0.399776161139861<br>XRP 1.42710016700992 | | |
| 3.1.166072 | ELTON YEW KUAN LEE | ADDRESS REDACTED | | | BTC 0.101246124909786<br>CEL 0.0453719861001852 | | |
| 3.1.166073 | ELTOR SUMPTER | ADDRESS REDACTED | | | BTC 0.0465063548198173<br>DOT 62.2720952094369<br>ETH 0.266314785820388<br>LINK 50.2118696506557<br>LTC 0.430668951694911<br>MATIC 748.867040719368<br>USDC 0.970767182536224<br>USDT ERC20 0.0372861020920616<br>XLM 17590.4104057413 | | |
| 3.1.166074 | E-LU TU | ADDRESS REDACTED | | | ADA 636.604874521865<br>BTC 0.000912453771430577 | | |
| 3.1.166075 | ELUA BERTRAM VIERNES | ADDRESS REDACTED | | | BTC 0.0698309364930392 | BTC 0.09807179 | |
| 3.1.166076 | ELUART BARAJAS | ADDRESS REDACTED | | | BTC 0.000014981617215369<br>CEL 0.0102136757658324<br>DOT 0.0236002613122864<br>LTC 0.000000003188532316 | | |
| 3.1.166077 | ELUMA EZENEKWE | ADDRESS REDACTED | | | BTC 0.00119103903928239<br>USDC 1120.82666305263 | | |
| 3.1.166078 | ELUMALAI KOTTAKATTI | ADDRESS REDACTED | | | BTC 0.000004617751144972 | | |
| 3.1.166079 | ELUMALAI RAMALINGAM | ADDRESS REDACTED | | | BTC 0.000000443943156977<br>CEL 0.229096668453305 | | |
| 3.1.166080 | ELUMALAI VEERAN | ADDRESS REDACTED | | | BTC 0.0134604167072579 | | |
| 3.1.166081 | ELUSAKIN LAWRENCE ELUJOBA | ADDRESS REDACTED | | | BTC 0.000000007109202302<br>CEL 20.09728940884<br>MATIC 332.093656698502<br>USDT ERC20 0.000000892649636243<br>XRP 386.61231 | | |
| 3.1.166082 | ELUVY DEEBLE | ADDRESS REDACTED | | | BTC 0.000557022663068175 | | |
| 3.1.166083 | ELUWA ALOZIE | ADDRESS REDACTED | | | BTC 0.000000007985522362<br>CEL 0.986452355527973 | | |
| 3.1.166084 | ELUWA EDITH | ADDRESS REDACTED | | | MATIC 0.670999154763747 | | |
| 3.1.166085 | ELUWA EZENWANYI | ADDRESS REDACTED | | | BNB 0.0035261735373133<br>BTC 0.000782845324267876 | | |
| 3.1.166086 | ELUWA JAPHET | ADDRESS REDACTED | | | BNB 0.00366254785587192<br>BTC 0.000783523316810303 | | |
| 3.1.166087 | ELUWA STANLEY | ADDRESS REDACTED | | | CEL 1.18598867184756<br>DASH 0.017 | | |
| 3.1.166088 | ELVA CHAI | ADDRESS REDACTED | | | BTC 0.00122928620677378<br>USDC 420.410919485381 | | |
| 3.1.166089 | ELVAN YILMAZATA | ADDRESS REDACTED | | | BTC 0.000004171746319568<br>BUSD 0.119516554445523<br>CEL 0.00749443845418994 | | |
| 3.1.166090 | ELVANA TIVARI | ADDRESS REDACTED | | | ADA 399.42044<br>BTC 0.0409871163680301<br>CEL 16.1937748881351<br>DOT 10.002016233<br>ETH 0.283887483224089<br>USDC 1 | | |
| 3.1.166091 | ELVE MITCHELL | ADDRESS REDACTED | | | BTC 0.00121009961300978<br>LINK 33.5146005070931<br>MANA 456.864790374366<br>MATIC 533.978123026285 | | |
| 3.1.166092 | ELVEDIN ALKAZ | ADDRESS REDACTED | | | CEL 0.523253463422341 | | |
| 3.1.166093 | ELVEDIN EROVIC | ADDRESS REDACTED | | | BTC 0.00000996<br>CEL 49.5654309961149<br>ETC 0.01868711<br>ETH 0.00515048037807458<br>MATIC 0.77344689<br>ZEC 0.01967003 | | |
| 3.1.166094 | ELVEDIN TOROMANOVIC | ADDRESS REDACTED | | | BTC 0.00460380656402095<br>ETH 0.00431504047528523 | | |
| 3.1.166095 | ELVEDINA MEHIĆ | ADDRESS REDACTED | | | BTC 0.000000000173575158<br>CEL 0.00161331736856271<br>DOT 0.0359451798539511 | | |
| 3.1.166096 | ELVEN UY | ADDRESS REDACTED | | | BTC 0.144339458292649 | | |
| 3.1.166097 | ELVER BASSANI | ADDRESS REDACTED | | | BTC 0.000001315747889106<br>USDT ERC20 0.549027083119787 | | |
| 3.1.166098 | ELVER BOLZONELLA | ADDRESS REDACTED | | | BTC 0.00000131596345069399<br>CEL 3.49877462719144<br>MCDAI 0.0422322804081314 | | |
| 3.1.166099 | ELVER DIAZ | ADDRESS REDACTED | | | BTC 0.000013986937018709 | | |
| 3.1.166100 | ELVER JOSE CONDE ARROYO | ADDRESS REDACTED | | | BTC 0.000186985625028647 | | |
| 3.1.166101 | ELVER ZABALA | ADDRESS REDACTED | | | BTC 0.000000658618924074<br>USDC 1.65584626775289 | | |
| 3.1.166102 | ELVEZIO MARTELLI | ADDRESS REDACTED | | | BNB 0.0127797471118388<br>BTC 0.000902985990553102<br>DOT 158.757226640047<br>UNI 21.6120700744801<br>XRP 9494.05616119038 | | |
| 3.1.166103 | ELVI LINDA TORRES RAMIREZ | ADDRESS REDACTED | | | CEL 0.946152146417333 | | |
| 3.1.166104 | ELVI PALMA | ADDRESS REDACTED | | | AVAX 0.0102825249581332<br>BTC 0.000008566776480478<br>ETH 0.000275894874428761<br>MATIC 0.0847809140277693<br>PAXG 0.000018156117301934<br>USDC 0.921655728708726 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.166105 | ELVI PALMA | ADDRESS REDACTED | | | BTC 0.0000020397468629649 9<br>DOT 0.000116208394076068<br>ETH 0.00000215638153534999<br>LINK 0.00321561837980689<br>MATIC 0.117493602158473<br>OMG 0.000334403216476165<br>PAXG 0.000035021789906442<br>SGB 0.0132427257401657<br>SNX 0.0595049186243023<br>UNI 0.000179247640538579<br>XRP 0.0866258240067145 | | |
| 3.1.166106 | ELVI SAFRINA | ADDRESS REDACTED | | | BTC 0.000001081297891297<br>BUSD 0.26320976082902 | | |
| 3.1.166107 | ELVIA ARROYO | ADDRESS REDACTED | | | ADA 475.386869737606<br>BCH 0.113579005716564<br>BTC 0.0197760060255339<br>DOGE 0.0615257175177624<br>ETC 23.6625917458285<br>ETH 0.178924029708393<br>LTC 0.0855793712401026<br>SNX 3.11678736258369<br>USDC 0.00215726508957654 | ADA 0.000261<br>BTC 0.00000057<br>DOGE 0.000000007724990895<br>EOS 0.2381<br>ETH 0.000000330580220546 | |
| 3.1.166108 | ELVIA MARIA PERDOMO DE OLARTE | ADDRESS REDACTED | | | BTC 0.000009092309716727 | | |
| 3.1.166109 | ELVIA MATEO | ADDRESS REDACTED | | | BTC 0.235277709470309<br>ETH 0.924208325718583<br>KNC 0.00773220958105802<br>LINK 422.895109118721<br>MATIC 8608.92173545519<br>SNX 0.129244470148248<br>USDC 0.000003091007082863<br>ZRX 0.0600135682674253 | | |
| 3.1.166110 | ELVIA OROZCO | ADDRESS REDACTED | | | USDC 10.6779245132652 | | |
| 3.1.166111 | ELVIJS JAKOVLEVS | ADDRESS REDACTED | | | BAT 1.03970225082315<br>BTC 0.000000967301173685999<br>CEL 0.124531732820461<br>COMP 0.000047495046468997<br>XLM 0.0182984124815632 | | |
| 3.1.166112 | ELVIN AYALA | ADDRESS REDACTED | | | ADA 2850.58804320979<br>AVAX 0.0172697826548013<br>BCH 0.356088607766181<br>BTC 0.386750811144776<br>CEL 0.801477614689106<br>DOT 55.312227714678<br>ETH 0.00629022724253298<br>MATIC 1623.83221152911<br>SOL 35.3234316166516<br>USDC 0.627564063729213<br>USDT ERC20 1.83765944002389 | ETH 5.24522579751649<br>LUNC 14.8532425297121<br>USDC 0.000000332319899749<br>USDT ERC20 0.000000100773629422 | |
| 3.1.166113 | ELVIN BERZABAL | ADDRESS REDACTED | | | BTC 0.000003938115338934<br>ETH 0.00053888576412787<br>MATIC 0.0291155540613567<br>SGB 85.539918733281<br>UNI 0.00386825179572211<br>USDC 5.91936864301957<br>XRP 100.500000557196 | | |
| 3.1.166114 | ELVIN DELAOZ | ADDRESS REDACTED | | | DOT 29.7652868419123 | | |
| 3.1.166115 | ELVIN FERRER | ADDRESS REDACTED | | | ADA 0.0672845772574053 | | |
| 3.1.166116 | ELVIN FU HOI HAH | ADDRESS REDACTED | | | BTC 0.000029530353758868<br>CEL 0.166246878243284<br>USDT ERC20 0.346498721179361<br>XTZ 0.0726594735919224 | | |
| 3.1.166117 | ELVIN HASANAJ | ADDRESS REDACTED | | | ADA 96.8270547283847<br>BTC 0.116398027721823<br>ETH 0.00864682248409678<br>XRP 221.359732086989 | | |
| 3.1.166118 | ELVIN HENRIQUEZ | ADDRESS REDACTED | | | BTC 0.0202126529104664<br>USDC 0.00728090166338277 | | |
| 3.1.166119 | ELVIN HUXTABLE | ADDRESS REDACTED | | | BTC 0.000049616932446523 | | |
| 3.1.166120 | ELVIN JOHN MABBORANG | ADDRESS REDACTED | | | MATIC 469.521233852347 | | |
| 3.1.166121 | ELVIN KHALAFIAN | ADDRESS REDACTED | | | ADA 6490.99229242707<br>BTC 1.03694832479213<br>DOT 478.734194081656<br>ETH 24.4206220161379<br>LINK 686.105638748616<br>MATIC 1136.87568790577<br>MCDAI 84.9305987566322<br>USDC 98904.6984541785<br>USDT ERC20 15314.0923491025 | ETH 0.240605 | |
| 3.1.166122 | ELVIN LIN | ADDRESS REDACTED | | | BNB 11.8330472822705<br>BTC 0.00946275229663626<br>CEL 0.342471704046203<br>LTC 71.6376548501864<br>XRP 3873.74092293936 | | |
| 3.1.166123 | ELVIN MACHADO | ADDRESS REDACTED | | | CEL 0.760800173150358<br>ETH 0.0123 | | |
| 3.1.166124 | ELVIN MOES | ADDRESS REDACTED | | | BTC 0.000141262227585713<br>ETH 0.00161580019261115 | | |
| 3.1.166125 | ELVIN NG | ADDRESS REDACTED | | | BTC 0.000549644149417205<br>XRP 235.632078756487 | | |
| 3.1.166126 | ELVIN NIKOLAS | ADDRESS REDACTED | | | BNB 0.00000000842368358<br>BTC 0.000001015583175418<br>CEL 0.0224284170031091<br>ETH 0.00000443553095216<br>MATIC 3.071<br>USDT ERC20 0.000000880820961831 | | |
| 3.1.166127 | ELVIN OSORIO | ADDRESS REDACTED | | | LTC 0.000030031419479666 | | |
| 3.1.166128 | ELVIN PHAY | ADDRESS REDACTED | | | CEL 1.52118319363263 | | |
| 3.1.166129 | ELVIN PHILPOT | ADDRESS REDACTED | | | BTC 0.00156374015360933<br>DOT 3.56316022897825<br>USDC 629.275302634546 | | |
| 3.1.166130 | ELVIN PIRAPAKARAN | ADDRESS REDACTED | | | ADA 125.595892545024<br>BTC 0.00170561421738366<br>DOGE 274.528510769391<br>DOT 2.42355827593843<br>MATIC 142.353476197224<br>XLM 80.621642671725 | | |
| 3.1.166131 | ELVIN R TURNER JR | ADDRESS REDACTED | | | | ADA 350046.834600801<br>ETH 1.090985<br>MCDAI 647.10314 | |
| 3.1.166132 | ELVIN RIVERA | ADDRESS REDACTED | | | BTC 0.000071689672323924<br>CEL 1.09252918637014 | | |
| 3.1.166133 | ELVIN SANTOS | ADDRESS REDACTED | | | BTC 0.000026062177943953<br>USDC 0.285662148038177 | USDC 0.0000008043478235 | |
| 3.1.166134 | ELVIN SEBASTIAN | ADDRESS REDACTED | | | BTC 0.000003069636560699<br>DOT 133.859718833392<br>ETH 0.000002390000184107<br>MATIC 0.00777163451263903<br>USDC 0.577479369038969 | | |
| 3.1.166135 | ELVIN SETKIC | ADDRESS REDACTED | | | ADA 253.393482610344 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.166136 | ELVIN SHIRDANOV | ADDRESS REDACTED | | | BAT 0.241952341622031<br>BTC 0.000000777546592361<br>MATIC 0.00525211052711656 | | |
| 3.1.166137 | ELVIN SPURLING | ADDRESS REDACTED | | | BTC 0.000000240149114416<br>CEL 1.1416983577465<br>SGB 1.15294155236032<br>XRP 7.54183949470993 | | |
| 3.1.166138 | ELVIN VALENTIN | ADDRESS REDACTED | | | BTC 0.00541617876231312<br>CEL 14.8771706775956<br>ETH 0.529543024016447<br>MATIC 523.275202945696<br>SGB 32.4211914438799<br>UNI 12.2741860178123<br>USDC 0.0117628945859262<br>XRP 0.000000280504620932 | | |
| 3.1.166139 | ELVIN VIZCARRONDO | ADDRESS REDACTED | | | ADA 0.00281133717227044<br>BTC 0.0011935376795345<br>EOS 0.0130115617320312<br>ETH 0.00000283168955345799<br>GUSD 2.80115179804297<br>MATIC 0.0574882558466054 | | BTC 0.000000003071964054 |
| 3.1.166140 | ELVINAS GUREVICIUS | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.166141 | ELVINS TALIBOVS | ADDRESS REDACTED | | | ADA 23.9676859404482<br>BTC 0.00294324197839272<br>CEL 2.02232514673131<br>USDT ERC20 0.264960622977575 | | |
| 3.1.166142 | ELVIO FRANCESCHI | ADDRESS REDACTED | | | BTC 0.000070184438023165<br>CEL 0.604175841987344 | | |
| 3.1.166143 | ELVIO PETILLO | ADDRESS REDACTED | | | BTC 0.000000004952272208<br>CEL 0.0694418800789738<br>MATIC 0.341390274204079 | | |
| 3.1.166144 | ELVIR CARINA | ADDRESS REDACTED | | | BTC 0.000000182271240857<br>ETH 0.000213950527339789 | | |
| 3.1.166145 | ELVIR DZEKO | ADDRESS REDACTED | | | ADA 356.340673274596<br>BTC 0.0221562865834801 | | |
| 3.1.166146 | ELVIR PALIC | ADDRESS REDACTED | | | ADA 0.2128168347055573<br>BTC 0.000002011847426493 | | |
| 3.1.166147 | ELVIR RAKOVIC | ADDRESS REDACTED | | | BTC 0.000000001892287847<br>CEL 0.00786750003622811 | | |
| 3.1.166148 | ELVIRA BELOVIĆ | ADDRESS REDACTED | | | ADA 0.379894790124676<br>BNB 0.000821281419385294<br>BTC 0.00112565277129093<br>CEL 0.43871164952031<br>USDT ERC20 20.1917258565497 | | |
| 3.1.166149 | ELVIRA CARDONA | ADDRESS REDACTED | | | BTC 0.000524198668817752<br>CEL 0.823789260105549 | | |
| 3.1.166150 | ELVIRA CHURYUMOVA | ADDRESS REDACTED | | | BCH 16.6030823682199<br>BNB 5.46973315818245<br>BTC 0.423362834509024<br>CEL 403.928575664997<br>DOGE 1412.99692232161<br>DOT 31.8575957521077<br>LTC 1.36994981577643<br>LUNC 15.2761806271208<br>MANA 0.415368552955831<br>UNI 76.8643657902275<br>USDC 3.78764158955445<br>USDT ERC20 0.191846328438562<br>XLM 2829.98082920824<br>XRP 0.152428621404132 | | |
| 3.1.166151 | ELVIRA CRISTI | ADDRESS REDACTED | | | ETH 0.0339011215313009 | | |
| 3.1.166152 | ELVIRA EDISON | ADDRESS REDACTED | | | BTC 0.0130231567469045 | | |
| 3.1.166153 | ELVIRA EGOF | ADDRESS REDACTED | | | BTC 0.102313558211805<br>CEL 211.80412708407 | | |
| 3.1.166154 | ELVIRA FEBIANI | ADDRESS REDACTED | | | BTC 0.00187411431899505<br>CEL 31.313756154512<br>USDT ERC20 877.033864 | | |
| 3.1.166155 | ELVIRA FISCHER | ADDRESS REDACTED | | | BTC 0.000033348079645185 | | |
| 3.1.166156 | ELVIRA GALIULLINA | ADDRESS REDACTED | | | BTC 0.000000664267963647<br>BUSD 0.44915648087401 | | |
| 3.1.166157 | ELVIRA GRIMALDI | ADDRESS REDACTED | | | CEL 1.08401170840093 | | |
| 3.1.166158 | ELVIRA ISKYERDO | ADDRESS REDACTED | | | BTC 0.00000167959964158599<br>USDT ERC20 0.653377859140071 | | |
| 3.1.166159 | ELVIRA MACAN | ADDRESS REDACTED | | | BTC 0.00000006<br>CEL 5.46076651992077 | | |
| 3.1.166160 | ELVIRA MARIA GARRAMONE | ADDRESS REDACTED | | | BTC 0.00000126997189808<br>BUSD 0.578342144983513<br>USDC 0.391871159202132 | | |
| 3.1.166161 | ELVIRA MARIA MAINZER | ADDRESS REDACTED | | | BTC 0.0380982990614332 | | |
| 3.1.166162 | ELVIRA PAPAVERO | ADDRESS REDACTED | | | BTC 0.000716046512865327<br>CEL 10.0613645220229 | | |
| 3.1.166163 | ELVIRA QUEZADA CAMPOS | ADDRESS REDACTED | | | BTC 0.000000007957455614<br>CEL 0.000150468164449262 | | |
| 3.1.166164 | ELVIRA RIZVANOVA | ADDRESS REDACTED | | | BTC 0.0000000061025554<br>CEL 0.519523281450119 | | |
| 3.1.166165 | ELVIRA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0134442026412596<br>ETH 0.00163054757216161<br>SOL 3.81611976996408 | | |
| 3.1.166166 | ELVIRA RUDNAIA | ADDRESS REDACTED | | | BTC 0.00000139991788535299<br>USDT ERC20 0.962859556618979 | | |
| 3.1.166167 | ELVIRA SARRO ZITO | ADDRESS REDACTED | | | ADA 0.437046053047961<br>BTC 0.00000000855054323 | | |
| 3.1.166168 | ELVIRA SHARIFULLINA | ADDRESS REDACTED | | | BTC 0.000009561741880381<br>CEL 0.0933696649626098 | | |
| 3.1.166169 | ELVIRA SILVER | ADDRESS REDACTED | | | BTC 0.00101764708433336<br>BUSD 874.354950343809<br>CEL 1.41749447104733<br>ETH 0.353259600415957 | | |
| 3.1.166170 | ELVÍRA TÍMEA ZELEI | ADDRESS REDACTED | | | CEL 130.551449991182<br>USDT ERC20 230.903782599018 | | |
| 3.1.166171 | ELVIRA TINTURIN | ADDRESS REDACTED | | | ADA 450.213913181075<br>BTC 0.000019366538862618<br>ETH 0.00217661013862173 | | |
| 3.1.166172 | ELVIRA VALEEVA | ADDRESS REDACTED | | | BTC 0.0331295616475115 | | |
| 3.1.166173 | ELVIRA VALERIA SILVA COTTO | ADDRESS REDACTED | | | BTC 0.000000227193991478<br>USDC 0.780950600725861 | | |
| 3.1.166174 | ELVIRA VASIC | ADDRESS REDACTED | | | ADA 0.000000447540245283<br>BNB 0.000000003114584746<br>BTC 0.000347999183054507<br>CEL 122.328019135736<br>ETH 0.0111196299751599 | | |
| 3.1.166175 | ELVIRA WAGNER | ADDRESS REDACTED | | | BTC 0.0111170669093016 | | |
| 3.1.166176 | ELVIRA WEISKORN | ADDRESS REDACTED | | | CEL 1.06210958498784<br>USDC 0.0504086305824518 | | |
| 3.1.166177 | ELVIS AGBOR EBAI | ADDRESS REDACTED | | | CEL 0.0168991481610558<br>ETH 0.000091027132225683 | | |
| 3.1.166178 | ELVIS ALTAMIRANO | ADDRESS REDACTED | | | ADA 0.0215939925423119 | | |
| 3.1.166179 | ELVIS ARANA | ADDRESS REDACTED | | | BTC 0.000000000282708914<br>CEL 0.192484377071771 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.166180 | ELVIS ATTISSOU | ADDRESS REDACTED | | | CEL 30.1979712997129<br>ETH 0.08243788 | | |
| 3.1.166181 | ELVIS CASTILLO | ADDRESS REDACTED | | | BTC 0.00118220199286089<br>ETH 0.00530423519167258<br>XRP 704.033437 | BTC 0.00044258 | |
| 3.1.166182 | ELVIS CHINDA | ADDRESS REDACTED | | | BTC 0.000001244769417815<br>USDT ERC20 0.781102717409038 | | |
| 3.1.166183 | ELVIS CHONG | ADDRESS REDACTED | | | BTC 0.0446704852361033<br>CEL 10.8516786847713<br>ETH 0.479189606916641<br>LTC 2.01600038577726<br>MCDAI 396.627341335122<br>XRP 106.837006310367 | | |
| 3.1.166184 | ELVIS CHU | ADDRESS REDACTED | | | BTC 0.000000008415972796<br>CEL 0.0014435133763945 | | |
| 3.1.166185 | ELVIS CIOCIRLAN | ADDRESS REDACTED | | | BTC 0.000000078575399667<br>CEL 0.00480709496352965<br>DOT 0.0217802588439188 | | |
| 3.1.166186 | ELVIS CONTRERAS | ADDRESS REDACTED | | | BTC 0.00025680154449684<br>CEL 0.0229616178180917 | | |
| 3.1.166187 | ELVIS ČORBADŽIĆ | ADDRESS REDACTED | | | BTC 0.0413229415424066<br>CEL 442.093271727513<br>LTC 0.48<br>SGB 141.6437774505 | | |
| 3.1.166188 | ELVIS CUDD | ADDRESS REDACTED | | | CEL 1.14176100795537<br>LTC 0.000007218375869532 | | |
| 3.1.166189 | ELVIS DANIEL PIEDRA MORALES | ADDRESS REDACTED | | | USDC 10.2089587482875 | | |
| 3.1.166190 | ELVIS DECARPENTRY | ADDRESS REDACTED | | | AAVE 0.00344529651098886<br>BCH 0.000570413550949594<br>BTC 0.000001007215768273<br>CEL 3.55798830540065<br>DASH 0.000975066575511173<br>DOT 0.113446998510057<br>ETH 0.000195442402797172<br>MATIC 4.32295617323719<br>SNX 8.45239809983865<br>ZRX 0.231825777040073 | | |
| 3.1.166191 | ELVIS DELORT | ADDRESS REDACTED | | | BTC 0.000427665927153479<br>CEL 0.403463108743699<br>USDT ERC20 3115.63157788064<br>XRP 0.0717485474415193 | | |
| 3.1.166192 | ELVIS FAVELA | ADDRESS REDACTED | | | BTC 0.0428374985762473<br>ETH 0.235530399081989 | | |
| 3.1.166193 | ELVIS FIX | ADDRESS REDACTED | | | BTC 0.000005990922174663<br>ETH 0.000017316550347867<br>MCDAI 0.61767140906488<br>XRP 0.00185638752506805 | | |
| 3.1.166194 | ELVIS GAGIC | ADDRESS REDACTED | | | BNB 0.000606553604767285<br>BTC 0.00000021023888498<br>CEL 1.10735098989661 | | |
| 3.1.166195 | ELVIS GICHUHI | ADDRESS REDACTED | | | BTC 0.00110807194985689 | | |
| 3.1.166196 | ELVIS GJONI | ADDRESS REDACTED | | | BTC 0.000004837068720269<br>CEL 0.000253853838652329 | | |
| 3.1.166197 | ELVIS GOFFIN | ADDRESS REDACTED | | | BTC 0.751212781290442<br>ETH 0.0676841300711845<br>XRP 116.163142967443 | | |
| 3.1.166198 | ELVIS HINOSTROZA RIVERA | ADDRESS REDACTED | | | BTC 0.00571163957795625<br>CEL 0.397068920434384<br>ETH 0.10559808381383 | | |
| 3.1.166199 | ELVIS ISAEL MORENO | ADDRESS REDACTED | | | BTC 0.0745509341258771 | | |
| 3.1.166200 | ELVIS JAMES | ADDRESS REDACTED | | | AVAX 3.263853<br>BTC 0.012060235118089<br>CEL 33.4123181802658<br>ETH 0.0242543975380231<br>LUNC 94.99063<br>MATIC 593.19561<br>SOL 23.703127 | | |
| 3.1.166201 | ELVIS KAI CHUN CHAN | ADDRESS REDACTED | | | ADA 0.261231764671947<br>BNB 0.000002938110728589<br>BTC 0.000006506377360194<br>ETH 0.000000684155673364<br>UNI 0.0202600451787606<br>USDT ERC20 0.565116986464911<br>XRP 0.349055371514295 | | |
| 3.1.166202 | ELVIS KALU | ADDRESS REDACTED | | | BTC 0.00350172779668543<br>CEL 0.00650720905671575<br>ETH 0.0354411459018795 | | |
| 3.1.166203 | ELVIS KANLIC | ADDRESS REDACTED | | | BCH 0.000935037172904511<br>BTC 0.000880975268616508<br>ETH 0.000108201904563111 | | |
| 3.1.166204 | ELVIS KESTO | ADDRESS REDACTED | | | BTC 0.00001366286855725<br>SUSHI 0.548092577622159<br>USDC 26383.5372304663 | SUSHI 0.000000673771942688 | |
| 3.1.166205 | ELVIS KISONGA | ADDRESS REDACTED | | | BTC 0.000988469054449071<br>CEL 0.136514513178915 | | |
| 3.1.166206 | ELVIS KLISURA | ADDRESS REDACTED | | | BTC 0.000000006788887345<br>CEL 0.911212406556252 | | |
| 3.1.166207 | ELVIS KORIR | ADDRESS REDACTED | | | CEL 0.0208403972140534 | | |
| 3.1.166208 | ELVIS KRSMANOVIĆ | ADDRESS REDACTED | | | BTC 0.000000007723674723<br>CEL 0.662459012610259 | | |
| 3.1.166209 | ELVIS LAM | ADDRESS REDACTED | | | ADA 6817.86979579416<br>MATIC 23499.0661320209 | | |
| 3.1.166210 | ELVIS LESI | ADDRESS REDACTED | | | CEL 0.0419330769801474 | | |
| 3.1.166211 | ELVIS LIATUKAS | ADDRESS REDACTED | | | BTC 0.0114791076967431<br>CEL 9.18924263364179 | | |
| 3.1.166212 | ELVIS LIM | ADDRESS REDACTED | | | BNB 0.00114672325686898<br>BTC 0.000855651965079989 | | |
| 3.1.166213 | ELVIS LOPEZ GARCIA | ADDRESS REDACTED | | | CEL 32.5164215729507<br>USDC 95.7051210040811 | | |
| 3.1.166214 | ELVIS MAK | ADDRESS REDACTED | | | ADA 0.11385874852121<br>BNB 0.771932719058957<br>BTC 0.10090760694243<br>CEL 0.0486193131835238<br>DOT 0.0869339280017138<br>ETH 2.01363703922476<br>LINK 0.000029733767343121<br>USDT ERC20 0.533012848374517<br>XRP 0.640291856813475 | | |
| 3.1.166215 | ELVIS MAKATI | ADDRESS REDACTED | | | CEL 0.00152831556164932 | | |
| 3.1.166216 | ELVIS MARTINS | ADDRESS REDACTED | | | CEL 0.0773388443270478<br>XRP 0.000000532138000207 | | |
| 3.1.166217 | ELVIS MAZREKU | ADDRESS REDACTED | | | BTC 0.000001145397640594 | | |
| 3.1.166218 | ELVIS MENDOZA-ROGUE | ADDRESS REDACTED | | | BTC 0.00175628597462449 | | |
| 3.1.166219 | ELVIS MENDOZA-ROGUE | ADDRESS REDACTED | | | BTC 0.0205393762717063<br>USDC 0.287591298734174 | | USDC 0.000000677095944415 |
| 3.1.166220 | ELVIS MUNACHISO LAMBERT | ADDRESS REDACTED | | | BTC 0.0117301128129239<br>ETH 0.179963961395852 | BTC 0.1085488<br>ETH 1.352897 | |
| 3.1.166221 | ELVIS MUNYIRI | ADDRESS REDACTED | | | CEL 1.09357813720062 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.166222 | ELVIS NGUYEN | ADDRESS REDACTED | | | ADA 581.712822389309<br>BTC 0.280379881029399<br>ETH 0.758894031682336<br>LUNC 21.0104793051761 | BTC 0.00100070873669993 | |
| 3.1.166223 | ELVIS NICOLAE BODEA | ADDRESS REDACTED | | | BTC 0.00890503753754002<br>CEL 207.003789317833<br>COMP 0.842033220251163<br>SGB 4.0934348676047<br>USDC 0.000000233283947509<br>XRP 0.000000189971545327 | | |
| 3.1.166224 | ELVIS NKOSI | ADDRESS REDACTED | | | BTC 0.000000616214859306<br>CEL 1.83499169798508<br>ETH 0.000109702096716942 | | |
| 3.1.166225 | ELVIS NURA | ADDRESS REDACTED | | | ADA 319.043305739906<br>BTC 0.00465768891091239<br>CEL 15.3083681559354<br>COMP 0.0631166594437686<br>ETH 1.33471211766226<br>LINK 148.436694184896 | | |
| 3.1.166226 | ELVIS ONAJITE BROWN | ADDRESS REDACTED | | | BTC 0.0000396827487923 | | |
| 3.1.166227 | ELVIS PADILLA | ADDRESS REDACTED | | | BTC 0.000000706112942565 | | BTC 0.000000001669630049 |
| 3.1.166228 | ELVIS POZEK | ADDRESS REDACTED | | | BTC 0.0925095197404108 | | |
| 3.1.166229 | ELVIS PREBIBAJ | ADDRESS REDACTED | | | CEL 0.0037677433735518 | | |
| 3.1.166230 | ELVIS QUINTUS LIDDELL | ADDRESS REDACTED | | | BTC 0.00133540319721832<br>USDC 407.687171915997 | | |
| 3.1.166231 | ELVIS RADONCHIKJ | ADDRESS REDACTED | | | BTC 0.000706141573079005<br>CEL 2.5554055502357<br>LTC 0.000000003980923153<br>USDT ERC20 0.163936192454821 | | |
| 3.1.166232 | ELVIS REMONDINI | ADDRESS REDACTED | | | BTC 0.000290481683420273<br>CEL 0.0182329144906273<br>ETH 0.000005554963094347<br>XLM 0.338830736509985 | | |
| 3.1.166233 | ELVIS ROMERO DINARTE | ADDRESS REDACTED | | | BTC 0.000000001994640539<br>CEL 0.576586606937025<br>MATIC 0.380929780213979 | | |
| 3.1.166234 | ELVIS ROSENDO | ADDRESS REDACTED | | | BTC 0.00187374321567271<br>ETH 0.00184347381094766<br>XRP 143.023372578511 | | |
| 3.1.166235 | ELVIS RUIZ | ADDRESS REDACTED | | | BTC 0.0117426354331741<br>MANA 71.8871931510402 | | |
| 3.1.166236 | ELVIS SABANOVIC | ADDRESS REDACTED | | | CEL 537.377375694667<br>ETH 0.852431221908386<br>LUNC 5.49813<br>MATIC 19.0255769230769<br>USDC 0.804001770221829 | | |
| 3.1.166237 | ELVIS SALAMON | ADDRESS REDACTED | | | ADA 34.2481466405544<br>BCH 0.037065232241342<br>BTC 0.00961739336802467<br>ETH 0.741618015080585<br>LTC 0.130154926744929<br>MANA 17.0532907877999<br>XLM 26.8123299214194 | | |
| 3.1.166238 | ELVIS SARRAZIN | ADDRESS REDACTED | | | CEL 6.99654194485376 | | |
| 3.1.166239 | ELVIS SINOSIC | ADDRESS REDACTED | | | BTC 0.021445783771842<br>CEL 31.4601445893086<br>SNX 12.6796005098057<br>USDC 300.694887354366<br>USDT ERC20 291.585136306609 | | |
| 3.1.166240 | ELVIS SKRASTINS | ADDRESS REDACTED | | | BTC 0.0228239114561633<br>CEL 99.2675186644637<br>EOS 13.1035930712713<br>ETH 0.0151523813862397<br>LTC 1.134775273925<br>SGB 76.0649221481305<br>XLM 309.814312265948<br>XRP 527.894488923151 | | |
| 3.1.166241 | ELVIS THIEN | ADDRESS REDACTED | | | BTC 0.000003305163449339 | | |
| 3.1.166242 | ELVIS TRAN | ADDRESS REDACTED | | | SGB 2621.93541190087<br>XLM 3.05805787301374<br>XRP 0.000000180412972175 | | |
| 3.1.166243 | ELVIS URENA | ADDRESS REDACTED | | | BTC 0.0524070140897368<br>ETH 0.172182438464996<br>USDC 103.34077113415 | | |
| 3.1.166244 | ELVIS USENBOR | ADDRESS REDACTED | | | BTC 0.000003006982752371 | | |
| 3.1.166245 | ELVIS VALLEJO MEZA | ADDRESS REDACTED | | | BAT 0.0830172954625163<br>BTC 0.000001238447511559<br>ETH 0.0000039592372176<br>MANA 0.0796100467685702<br>MATIC 0.231139929121303<br>USDC 0.00270839703022107<br>XLM 0.0737466117975667<br>ZRX 0.00332141933368154 | | |
| 3.1.166246 | ELVIS VAN VUUREN | ADDRESS REDACTED | | | BTC 0.00236261560164668<br>CEL 2.70741710684704 | | |
| 3.1.166247 | ELVIS YEUNG | ADDRESS REDACTED | | | BTC 0.354648982794259<br>CEL 0.0823544388025299<br>ETH 0.356309727168724<br>MATIC 9581.47357941129 | | |
| 3.1.166248 | ELVISTO ROBERT RESTAINO | ADDRESS REDACTED | | | AVAX 6.06978404083122<br>SNX 14.4159241547582<br>SOL 0.00348445003081883<br>XTZ 75.5238697490522 | BTC 0.00131565098410693<br>SOL 0.000244690304241564 | |
| 3.1.166249 | ELVY J DE COO | ADDRESS REDACTED | | | BTC 0.00000128648304785<br>LINK 0.00487641070807491<br>MATIC 3.81253318015707 | BTC 0.000000005562431813 | |
| 3.1.166250 | ELVYN LAUSELL | ADDRESS REDACTED | | | ADA 0.245092586468733<br>BTC 0.000026340909002478<br>MATIC 0.0343263108460847<br>USDC 0.0281600207601834 | | |
| 3.1.166251 | ELVYRE MALIEDJIE DJIOGO | ADDRESS REDACTED | | | USDC 0.647095575831952 | | |
| 3.1.166252 | ELWARD VALSTEIN | ADDRESS REDACTED | | | ETH 1.05097184841751 | | |
| 3.1.166253 | ELWIN BERRAR | ADDRESS REDACTED | | | CEL 0.0435843305857469<br>ETH 0.000100192307692308<br>USDT ERC20 0.41047483891923 | | |
| 3.1.166254 | ELWIN BERRAR | ADDRESS REDACTED | | | ETH 0.000411072138379659 | | |
| 3.1.166255 | ELWIN BERRAR | ADDRESS REDACTED | | | BTC 0.000823393581985824<br>CEL 0.0868516813059048<br>ETH 0.000521960928137987<br>LTC 0.000610633136466506<br>USDT ERC20 0.0848460866534667 | | |
| 3.1.166256 | ELWIN EIJNDEN | ADDRESS REDACTED | | | BUSD 473.60594834<br>CEL 30.1715262079257<br>ETH 0.162619045332367 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.166257 | ELWIN GERRITSEN | ADDRESS REDACTED | | | 1INCH 0.0446854066483656<br>ADA 0.713239506328233<br>AVAX 0.0709765024056486<br>BCH 0.000000008270761565<br>BNB 0.000000000524248933<br>BTC 0.000136436180933251<br>CEL 28.1428060757926<br>DOT 0.0638816792757172<br>MATIC 0.0303429063764647<br>SNX 0.156610714279701<br>SOL 0.000301382667332853<br>USDC 0.00475583114937068<br>USDT ERC20 0.0277561104658205<br>XRP 273.387765 | | |
| 3.1.166258 | ELWIN HAGENS | ADDRESS REDACTED | | | ADA 221.257932608365<br>BNB 2.09574742565099<br>BTC 0.00406660107643879<br>CEL 2842.32982840805<br>DOT 23.9<br>LTC 13.07586074<br>MATIC 10067.4387666938<br>SNX 417.580393956043<br>USDT ERC20 14389.6407339271 | | |
| 3.1.166259 | ELWIN HJELLEN | ADDRESS REDACTED | | | USDC 0.360074732939177 | | |
| 3.1.166260 | ELWIN ROBINSON | ADDRESS REDACTED | | | CEL 0.508154439552231 | | |
| 3.1.166261 | ELWIN SIA | ADDRESS REDACTED | | | ADA 175.453494164456<br>BTC 0.004215375262786<br>USDC 1798.60560304764<br>USDT ERC20 2.63683927110319 | | |
| 3.1.166262 | ELWIN TAN | ADDRESS REDACTED | | | CEL 0.383061723453078<br>USDT ERC20 290.606755988248 | | |
| 3.1.166263 | ELWOOD BRIAN HANNA | ADDRESS REDACTED | | | BTC 0.000140080518192244<br>USDT ERC20 70.411739476925 | | |
| 3.1.166264 | ELWOOD FURR | ADDRESS REDACTED | | | BTC 0.000244132489142298 | | |
| 3.1.166265 | ELWOOD GRAY LASSITER, III | ADDRESS REDACTED | | | ADA 20442.2782980545<br>BTC 2.07225519572601<br>CEL 1332.67808792188<br>ETH 20.6608358910362<br>MCDAI 31.3265620169559 | | |
| 3.1.166266 | ELWOOD PRIDGEN | ADDRESS REDACTED | | | ETH 0.0485965078250799 | | |
| 3.1.166267 | ELWYN DESBY JENKINS | ADDRESS REDACTED | | | BTC 0.00140374466211177 | | |
| 3.1.166268 | ELWYN FERNANDES | ADDRESS REDACTED | | | ETH 0.111087252789763 | | |
| 3.1.166269 | ELWYN TORRES | ADDRESS REDACTED | | | ADA 0.527088192221905<br>BTC 0.000266078105446494<br>CEL 0.00999357305091402<br>DOT 0.0540416697120778<br>ETH 0.00895654227725511<br>LUNC 107.878202704026<br>MATIC 1.22397795165244<br>USDT ERC20 1.92991072288904<br>XRP 0.579250378299178 | | |
| 3.1.166270 | ELXAN SALMANOV | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 0.067941103293862 | | |
| 3.1.166271 | ELY ALLEN | ADDRESS REDACTED | | | BTC 0.000000312528047599<br>DOT 0.000469649493756983<br>ETH 0.000003414600675317 | | |
| 3.1.166272 | ELY ANTHONY MACARAEG | ADDRESS REDACTED | | | BTC 0.229792906073502<br>ETH 0.795753299813799 | | |
| 3.1.166273 | ELY BOUCHARD | ADDRESS REDACTED | | | CEL 1.09327675335998 | | |
| 3.1.166274 | ELY DIAZ | ADDRESS REDACTED | | | BTC 0.000264457752417241<br>DOT 0.246111923331719<br>ETH 1.68701438115328<br>LINK 0.0543783970744904<br>LTC 0.00239211846810375<br>MATIC 1.80588649519956<br>SUSHI 50.9984224957369<br>USDT ERC20 1.43267540771755 | BTC 0.257928403424575<br>DOT 109.693290521551<br>ETH 0.118803052755828<br>LINK 120.975591095846<br>LTC 5.32015796142027 | |
| 3.1.166275 | ELY PINA | ADDRESS REDACTED | | | BTC 0.00156068899479004<br>CEL 0.0729161268973214<br>USDC 0.251580559893688 | | |
| 3.1.166276 | ELY TRINCZEK | ADDRESS REDACTED | | | BTC 0.000091286441445349 | | |
| 3.1.166277 | ELY YANG | ADDRESS REDACTED | | | BTC 0.000423550168863976<br>SNX 81.2940976077343 | | |
| 3.1.166278 | ELYAH RIZK | ADDRESS REDACTED | | | CEL 1.27841818805095<br>ETH 0.116798956571998 | | |
| 3.1.166279 | ELYANA ZIEGLER | ADDRESS REDACTED | | | USDC 104.657544661047 | | |
| 3.1.166280 | ELYAS ADNAN | ADDRESS REDACTED | | | ADA 0.090723432465351<br>BTC 0.00402539100406012<br>CEL 3.31788381481617<br>ETH 0.7366504456925<br>MCDAI 0.0296526638950782 | | |
| 3.1.166281 | ELYAS KASHFI | ADDRESS REDACTED | | | BTC 0.1347640867<br>CEL 1.7929518594211<br>USDC 0.550083182007689 | | |
| 3.1.166282 | ELYAS MABROUK | ADDRESS REDACTED | | | BTC 0.0000394044199624319 | | |
| 3.1.166283 | ELYASS TALEB | ADDRESS REDACTED | | | BTC 0.00112344211203739<br>CEL 12.3775671744143<br>USDC 432.356487146185 | | |
| 3.1.166284 | ELYE CLARKSON | ADDRESS REDACTED | | | MATIC 0.610165365916746 | | |
| 3.1.166285 | ELYES MAKHLOUF | ADDRESS REDACTED | | | CEL 1.27593900968192 | | |
| 3.1.166286 | ELYFREDO MARIN-TORRES | ADDRESS REDACTED | | | ADA 1121.71380604325<br>BTC 0.0569656950085298<br>CEL 655.705085564937<br>ETH 0.232585690100418<br>MATIC 0.164916035645552<br>SNX 0.121205069174769 | | BTC 0.0004999750012 |
| 3.1.166287 | ELYN BOADA | ADDRESS REDACTED | | | BTC 0.000015397712726<br>ETH 3.23635854309687<br>SGB 155.433699567979<br>XLM 837.173938537732<br>XRP 0.000000557060505361 | | |
| 3.1.166288 | ELYN LEEVANA | ADDRESS REDACTED | | | BTC 0.000493578900810145<br>CEL 8884.31441919055<br>ETH 97.5723447090175<br>USDC 61.7990692676023<br>USDT ERC20 0.000000019201877834 | | |
| 3.1.166289 | ELYNN YONG | ADDRESS REDACTED | | | BTC 0.0354936347295043<br>ETH 0.483477263898683 | | |
| 3.1.166290 | ELYNOR CRUZ | ADDRESS REDACTED | | | BTC 0.0349622628015674<br>CEL 134.827571348845<br>DOT 4.918<br>ETH 0.055<br>LUNC 1<br>USDC 50<br>USDT ERC20 210.861545847883 | | |
| 3.1.166291 | ELYSANNE SCHUURMAN | ADDRESS REDACTED | | | BTC 0.0617092570107929<br>CEL 375.45679871214<br>ETH 0.25555957766477 | | |
| 3.1.166292 | ELYSE BAILEY | ADDRESS REDACTED | | | BTC 0.000575679157337979<br>ETH 0.0065576167956184 | BTC 0.00000458<br>ETH 0.000040100312807817 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.166293 | ELYSE HANNAN | ADDRESS REDACTED | | | AAVE 0.000737359965444512<br>BTC 0.0667120063440027<br>ETH 0.598400087762574<br>MATIC 697.259108824073 | | |
| 3.1.166294 | ELYSE HOLLAND | ADDRESS REDACTED | | | BTC 0.00004202606405861<br>ETC 25.3805962204352<br>ETH 0.378370338269613<br>XLM 205.507748757087 | | |
| 3.1.166295 | ELYSE JUPITER | ADDRESS REDACTED | | | BTC 1.06174539493662 | | |
| 3.1.166296 | ELYSE LAM | ADDRESS REDACTED | | | ETH 1.13770067483771 | | |
| 3.1.166297 | ELYSE RENEAU | ADDRESS REDACTED | | | BTC 1.03559736986826<br>ETC 4.37482181783919<br>ETH 0.0041068314570373<br>LINK 1.84232197525543<br>UNI 5.04417505397491 | ETH 2.93782516010056 | |
| 3.1.166298 | ELYSE SPEARMAN | ADDRESS REDACTED | | | AAVE 0.460287302361259<br>ADA 246.631646259349<br>BAT 15.9607944556163<br>BTC 0.0695497846280513<br>DOT 6.46549585835293<br>ETH 1.16296923336434<br>GUSD 101.909275189783<br>LTC 1.17089865081795<br>MATIC 92.0145926760347<br>USDC 11107.0352600922<br>XLM 34.3466834271155 | | |
| 3.1.166299 | ELYSHIA MUTTON | ADDRESS REDACTED | | | BTC 1.06152916493785<br>MCDAI 31.8309242654851 | | |
| 3.1.166300 | ELYSIA ALIM | ADDRESS REDACTED | | | BTC 0.00123151728794284<br>ETH 0.178342764806505 | | |
| 3.1.166301 | ELYSIA RAIMONDO | ADDRESS REDACTED | | | BTC 0.000024844617007874 | | |
| 3.1.166302 | ELYSIA VENNER | ADDRESS REDACTED | | | BTC 0.00179461536547138<br>CEL 36.6110372483533<br>USDC 378.391608 | | |
| 3.1.166303 | ELYSIA WHITIS | ADDRESS REDACTED | | | BTC 0.0275130531911384<br>ETH 0.221185358639066<br>SNX 128.39564912247<br>USDC 1457.07847583757 | GUSD 1000 | |
| 3.1.166304 | ELYSIAN LACUSTALES | ADDRESS REDACTED | | | BTC 0.00100617665615481<br>CEL 17.6197589128788<br>DOT 15.35811585<br>LINK 1.27624934<br>MATIC 71.14745011 | | |
| 3.1.166305 | ELYSSA AFT | ADDRESS REDACTED | | | BTC 0.000001815801057098<br>MATIC 33.1324053434339 | BTC 0.000000869292606389<br>ETH 0.024648 | |
| 3.1.166306 | ELYSSA DZIWAK | ADDRESS REDACTED | | | BTC 0.0150702019856542<br>ETH 0.830474228372244<br>MATIC 769.259081498727 | | |
| 3.1.166307 | ELYSSE MICHELLE GALLEGOS | ADDRESS REDACTED | | | ADA 0.0242103212791035 | ADA 33.1971024519029<br>MCDAI 678.62 | |
| 3.1.166308 | ELYUD FABIAN GRANDA GUTIERREZ | ADDRESS REDACTED | | | UST 0.0177316254156391 | | |
| 3.1.166309 | ELYZABETH DEODATO LIMA | ADDRESS REDACTED | | | BTC 0.000000342010862326<br>LTC 3.72540978775348 | | |
| 3.1.166310 | ELZA ESATI | ADDRESS REDACTED | | | BNB 0.000565397887921546<br>BTC 0.000000676247133668 | | |
| 3.1.166311 | ELZA HAIRULLINA | ADDRESS REDACTED | | | CEL 0.118073060944012 | | |
| 3.1.166312 | ELZA KIZER | ADDRESS REDACTED | | | BTC 0.00128623483147095 | | |
| 3.1.166313 | EL'ZA RAMILOVNA BIKTIMEROVA | ADDRESS REDACTED | | | BTC 0.0000059674707506<br>USDT ERC20 0.250792690699156 | | |
| 3.1.166314 | ELZAAN ELS | ADDRESS REDACTED | | | CEL 1.09718786906901<br>SGB 0.00197425873081873<br>XRP 0.0133140873190969 | | |
| 3.1.166315 | ELZBIETA ANDRYK | ADDRESS REDACTED | | | BTC 0.00864028537211553<br>DOT 1.12441256781447<br>ETH 0.0290536941775216 | | |
| 3.1.166316 | ELZBIETA BIRECKA | ADDRESS REDACTED | | | BTC 0.00000783642797188<br>ETH 0.000000341172546824<br>MATIC 0.352103719752309 | | |
| 3.1.166317 | ELŻBIETA BOGACZ | ADDRESS REDACTED | | | BAT 6073.92839989<br>BTC 0.00540382060088459<br>CEL 235.992693454069<br>DASH 14.40949699<br>ETH 25.1<br>LTC 27<br>ZRX 3961.60595737 | | |
| 3.1.166318 | ELZBIETA CHYLEK | ADDRESS REDACTED | | | BTC 0.0143653117044698 | | |
| 3.1.166319 | ELZBIETA DANUTA BOROWIEC | ADDRESS REDACTED | | | BTC 0.000000008013049608<br>CEL 2.23084446880645 | | |
| 3.1.166320 | ELZBIETA FUKS | ADDRESS REDACTED | | | BTC 0.00106521207854411<br>EOS 5.1920747594774<br>ETH 0.259368390000653 | | |
| 3.1.166321 | ELZBIETA GEERLING- PAWLOWSKA | ADDRESS REDACTED | | | BAT 3485.92070976497<br>BTC 0.794595681925556<br>CEL 574.699794421525<br>DASH 14.8385186734894<br>EOS 100.615091766184<br>ETH 28.508536263964<br>LINK 177.064824783849<br>MATIC 854.972272987695<br>SGB 156.513689197455<br>UNI 210.78027459154<br>USDT ERC20 63.48<br>XLM 3544.75106531048<br>XRP 1020.45752882731<br>ZEC 17.85161858698<br>ZRX 3014.77086695 | | |
| 3.1.166322 | ELŻBIETA GRYKO | ADDRESS REDACTED | | | BTC 0.000438860310006539<br>CEL 0.594049289877203 | | |
| 3.1.166323 | ELŻBIETA JABŁOŃSKA | ADDRESS REDACTED | | | BTC 0.000033334178055532<br>CEL 0.184373390542863 | | |
| 3.1.166324 | ELZBIETA JONIEC | ADDRESS REDACTED | | | BTC 0.000000140576909392<br>CEL 0.00081437964524255<br>USDC 0.54145843545549 | | |
| 3.1.166325 | ELZBIETA JONIEC | ADDRESS REDACTED | | | BTC 0.000001115410195937<br>CEL 0.156276224573286 | | |
| 3.1.166326 | ELŻBIETA KOLASZEWSKA | ADDRESS REDACTED | | | BTC 0.000000005614949503<br>CEL 0.0156343960771074<br>USDC 2.45158269395181 | | |
| 3.1.166327 | ELŻBIETA KOWAL | ADDRESS REDACTED | | | ETH 0.000000017952897587 | | |
| 3.1.166328 | ELZBIETA KOWALSKA | ADDRESS REDACTED | | | BTC 0.128744367620858 | | |
| 3.1.166329 | ELŻBIETA KWIATKOWSKA | ADDRESS REDACTED | | | ADA 0.055299316124968<br>BTC 0.00215471058022273<br>ETH 0.000001034864529744<br>USDC 525.604878864864 | | |
| 3.1.166330 | ELZBIETA LEOKADIA BREJNAK | ADDRESS REDACTED | | | BTC 0.00472102943673402<br>DASH 7.31771628038137 | | |
| 3.1.166331 | ELZBIETA MARIA GROBELNA | ADDRESS REDACTED | | | BTC 0.00490385809525506<br>EOS 321.043602573095 | | |
| 3.1.166332 | ELZBIETA MARIA ZIETARA | ADDRESS REDACTED | | | BTC 0.001415934624903 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.166333 | ELŻBIETA PORTKA | ADDRESS REDACTED | | | BNB 0.000000002520766036<br>BTC 0.00151891793611725<br>CEL 0.103422078782475 | | |
| 3.1.166334 | ELZBIETA RULINSKA | ADDRESS REDACTED | | | BTC 0.00198952274411391<br>CEL 0.877278920829168<br>ETH 0.15<br>LTC 0.1 | | |
| 3.1.166335 | ELŻBIETA SOKOŁOWSKA | ADDRESS REDACTED | | | ADA 0.000000183314080871<br>BNB 0.000000008783068783<br>BTC 0.000000935337242266<br>CEL 0.150405461281141<br>USDC 0.610352578285083<br>XLM 0.0314781194980655 | | |
| 3.1.166336 | ELZBIETA SROKA | ADDRESS REDACTED | | | BTC 0.000004862840825798<br>DASH 6.95656339037532 | | |
| 3.1.166337 | ELZBIETA TOMASZEK | ADDRESS REDACTED | | | BCH 0.000074539369845421<br>BSV 0.507299817599657<br>BTC 0.101687791378587<br>ETH 2.646168090904<br>LTC 0.000266249511106128 | | |
| 3.1.166338 | ELŻBIETA UZIAŁKO | ADDRESS REDACTED | | | BTC 0.0140553885796102<br>CEL 13.6083890652642 | | |
| 3.1.166339 | ELZBIETA WYPASEK | ADDRESS REDACTED | | | BTC 0.0548459641568937 | | |
| 3.1.166340 | ELZBIETA WYRZYKOWSKA | ADDRESS REDACTED | | | BTC 0.0239917433960897 | | |
| 3.1.166341 | ELZBIETA ZAKLUKIEWICZ | ADDRESS REDACTED | | | BTC 0.000805905676799587<br>CEL 20.78516237992<br>USDC 576.7913 | | |
| 3.1.166342 | ELZEN NASRELDEEN | ADDRESS REDACTED | | | BTC 0.000147469770458514<br>ETH 0.000322918554104087<br>GUSD 0.594538390719116<br>LTC 0.00208744794430733<br>MANA 0.00193281837908172 | | |
| 3.1.166343 | ELZIE CZEKUS | ADDRESS REDACTED | | | BTC 0.00100045374297888<br>ETH 2.56254962693283 | | |
| 3.1.166344 | ELZINA BUCAN | ADDRESS REDACTED | | | BTC 0.000000004230931852<br>CEL 0.147292571954893 | | |
| 3.1.166345 | ELZUMALAI KALIYAN | ADDRESS REDACTED | | | BTC 0.000021283425259785<br>CEL 0.124379147268885 | | |
| 3.1.166346 | ELZUMALAI PANDURANGAN | ADDRESS REDACTED | | | BTC 0.000000444856031723<br>CEL 0.251362120256037 | | |
| 3.1.166347 | ELZUMALAI PANDURANGAN | ADDRESS REDACTED | | | BTC 0.000029924017665627<br>CEL 0.112732157472062 | | |
| 3.1.166348 | ELZUMALAI RAMAN | ADDRESS REDACTED | | | BTC 0.000029835915211382<br>CEL 0.116011586692584 | | |
| 3.1.166349 | ELZY HENSLEY | ADDRESS REDACTED | | | MATIC 0.349986922658502<br>SNX 0.552095453025071 | | |
| 3.1.166350 | EM NGUYEN VAN | ADDRESS REDACTED | | | ADA 0.000000338227730344<br>BTC 0.0041077997791163<br>CEL 4.65697470282143 | | |
| 3.1.166351 | EM WINDISH | ADDRESS REDACTED | | | USDC 403.971344861892 | | |
| 3.1.166352 | EMA ALVAREZ | ADDRESS REDACTED | | | CEL 1.09514791968995 | | |
| 3.1.166353 | EMA BERTI | ADDRESS REDACTED | | | BTC 0.000005059579010748<br>MCDAI 0.0295673234733839 | | |
| 3.1.166354 | EMA DOGAN | ADDRESS REDACTED | | | ADA 0.166358308824211<br>BTC 0.000000280637575227 | | |
| 3.1.166355 | EMA DOMINIČ | ADDRESS REDACTED | | | BTC 0.000008101937855273 | | |
| 3.1.166356 | EMA GONÇALVES | ADDRESS REDACTED | | | BTC 0.000000010814808148<br>USDC 0.000315914635703624<br>USDT ERC20 0.000502077033361079 | | |
| 3.1.166357 | EMA KAPUSTOVA | ADDRESS REDACTED | | | BTC 0.00102771904395791 | | |
| 3.1.166358 | EMA KOBAL | ADDRESS REDACTED | | | BTC 0.000921945096797471<br>CEL 143.010733151975 | | |
| 3.1.166359 | EMA KUBACOVA | ADDRESS REDACTED | | | BTC 0.00134036661092069<br>BUSD 51478.1141555042 | | |
| 3.1.166360 | EMA LUSIJA | ADDRESS REDACTED | | | BTC 0.00212164421908261<br>DOT 0.15637815725789 | | |
| 3.1.166361 | EMA PIUMETTI | ADDRESS REDACTED | | | BTC 0.00000155387753489<br>LTC 0.000547266147521885<br>USDC 0.167127665350393 | | |
| 3.1.166362 | EMA RUPNIK | ADDRESS REDACTED | | | BTC 1.02286270800552<br>CEL 167.22900339175<br>ETH 16.6216889289707 | | |
| 3.1.166363 | EMA STANEVA | ADDRESS REDACTED | | | BTC 0.0697770561689306<br>ETH 0.0740064253571988 | | |
| 3.1.166364 | EMA SUBTIL | ADDRESS REDACTED | | | BTC 0.0000003544067272<br>USDC 0.796243882103341 | | |
| 3.1.166365 | EMAD ABD-ELMALEK | ADDRESS REDACTED | | | ADA 0.247933828310612<br>ETC 0.0188564113672949<br>ETH 0.000001796847476937<br>LINK 0.0224914163225326<br>MATIC 0.268011156925393<br>XLM 0.00632358897646163 | ADA 0.000000807669519131 | |
| 3.1.166366 | EMAD ALBALAS | ADDRESS REDACTED | | | BTC 0.00286191708071582<br>ETH 0.0146304470401926<br>USDC 2.6492143450819<br>XLM 123.483421116829 | | |
| 3.1.166367 | EMAD AL-DHUBHANI | ADDRESS REDACTED | | | BTC 0.000000002236250314<br>CEL 4.11763445197854 | | |
| 3.1.166368 | EMAD ALMUHANA | ADDRESS REDACTED | | | CEL 1.06036123844981 | | |
| 3.1.166369 | EMAD ALMUQATI | ADDRESS REDACTED | | | AVAX 0.796595055354253<br>CEL 0.0386057906252786 | | |
| 3.1.166370 | EMAD ALSAYEGH | ADDRESS REDACTED | | | BTC 0.000000002247272992<br>CEL 1.26910194339967<br>EOS 0.614512357356332<br>LTC 0.00974693169597555<br>USDC 4.05288881401224<br>USDT ERC20 0.984106842086163 | | |
| 3.1.166371 | EMAD CHIBLI | ADDRESS REDACTED | | | BTC 0.000000542848233663<br>CEL 9.65981874269852<br>DOT 0.000000000047781286 | | |
| 3.1.166372 | EMAD DEHNAVI | ADDRESS REDACTED | | | BTC 0.000000015547326899 | | |
| 3.1.166373 | EMAD GIRGIS | ADDRESS REDACTED | | | BTC 0.15022569350266<br>CEL 222.988990479196<br>ETH 1.44387575 | | |
| 3.1.166374 | EMAD JAWEDANI | ADDRESS REDACTED | | | BCH 0.000674943855691325<br>BTC 0.0013942073331228<br>CEL 168.157729010299<br>USDC 1119.675037 | | |
| 3.1.166375 | EMAD MOHSENI | ADDRESS REDACTED | | | BTC 0.000000008518074253<br>CEL 3.81139989785402<br>XRP 0.000000336390605922 | | |
| 3.1.166376 | EMAD SHABBIR | ADDRESS REDACTED | | | BTC 0.00137975<br>CEL 0.874506918165165 | | |
| 3.1.166377 | EMAD YOUSSEF ELIA YOUSSEF | ADDRESS REDACTED | | | BTC 0.0150389197667637 | | |
| 3.1.166378 | EMAD ZAHR | ADDRESS REDACTED | | | CEL 0.259874423439157 | | |
| 3.1.166379 | EMAD ZIDAN | ADDRESS REDACTED | | | LTC 0.0123892580820478 | | |
| 3.1.166380 | EMADELDIN LAMLOUM ALY | ADDRESS REDACTED | | | BTC 0.000000003953501723<br>CEL 152.653813905233 | | |
| 3.1.166381 | EMAIN GEOFFROY | ADDRESS REDACTED | | | BTC 0.000000453390282049<br>USDC 0.679135581444365 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.166382 | EMAJAI LEVI | ADDRESS REDACTED | | | USDC 0.841899930535424 | | |
| 3.1.166383 | EMAL PARDES | ADDRESS REDACTED | | | BTC 0.000001384372393313<br>CEL 9.71303425490943<br>ETH 0.000553660591283483<br>XLM 869.429935296131<br>XRP 0.000000815447207829 | | |
| 3.1.166384 | EMAL RAHIMI | ADDRESS REDACTED | | | USDC 0.213466649128118 | | |
| 3.1.166385 | EMAL SIDDIQUI | ADDRESS REDACTED | | | BTC 0.00118224206153318<br>ETH 1.39975050619999 | | |
| 3.1.166386 | EMALYNE MEI LING TAN | ADDRESS REDACTED | | | BTC 0.193934853337896<br>ETH 0.737778825978402 | | |
| 3.1.166387 | EMAN ALTHAQAFI | ADDRESS REDACTED | | | ADA 0.178333511602107<br>BTC 0.000943154914835598<br>XRP 4039.30138740776 | | |
| 3.1.166388 | EMAN ATEF MOHAMED | ADDRESS REDACTED | | | BTC 0.000033126307081028<br>DOT 0.000000953547966598<br>ETH 0.000000003578986813<br>MATIC 1.18099907236622<br>SNX 0.00252892964339994<br>USDC 0.000015224281601443<br>USDT ERC20 1.66208211514457 | BTC 0.00000019026405989<br>DOT 0.000447711036945187<br>ETH 0.000002737084109191<br>MATIC 0.000000054047278916<br>SNX 0.00238258917723998<br>USDC 0.000000425833580354<br>USDT ERC20 0.000000262990953849 | |
| 3.1.166389 | EMAN EL HAOULI | ADDRESS REDACTED | | | BTC 0.000000005730964855<br>CEL 0.138777089230127 | | |
| 3.1.166390 | EMAN ENANI | ADDRESS REDACTED | | | USDC 562.790803796559 | | |
| 3.1.166391 | EMAN MEHRAMIZ | ADDRESS REDACTED | | | BTC 0.000001353837900686<br>ETH 0.000020707283327872<br>MANA 0.0653414195290396<br>MATIC 0.338036129494804<br>XLM 0.0344313943694361<br>ZRX 0.00408603068672261 | | |
| 3.1.166392 | EMAN MUGHRABI | ADDRESS REDACTED | | | BTC 0.0015895415002209<br>CEL 6.01121825620322<br>ETH 0.000180329556151131 | | |
| 3.1.166393 | EMAN SOUDANI | ADDRESS REDACTED | | | BTC 0.00109546984756833<br>CEL 91.6500482967319<br>USDC 2148.21932893375 | | |
| 3.1.166394 | EMANI BROWN | ADDRESS REDACTED | | | BTC 0.0323770774717019 | | |
| 3.1.166395 | EMANNUEL GOMES DE LIMA E SILVA | ADDRESS REDACTED | | | BTC 0.000000881170287058<br>CEL 2.82493042514231<br>DOT 0.000000731096977786<br>MATIC 0.000000734608999085<br>USDC 0.00650408650030525 | | |
| 3.1.166396 | EMANOEL MATOS | ADDRESS REDACTED | | | CEL 0.158804980431072<br>DASH 0.000000000547061669<br>LTC 0.0000000316860173<br>XRP 0.669906943860032<br>ZEC 0.000000004378127556 | | |
| 3.1.166397 | EMANOIL DUDUMAN | ADDRESS REDACTED | | | DASH 0.00000734414591129699<br>USDC 3.66223627704929 | | |
| 3.1.166398 | EMANOIL KRASIMIROV TOPALOV | ADDRESS REDACTED | | | BTC 0.0501020025888631 | | |
| 3.1.166399 | EMANOIL LEHMAN | ADDRESS REDACTED | | | BTC 0.0485446261780427 | | |
| 3.1.166400 | EMANUEL AARON | ADDRESS REDACTED | | | BTC 0.0946705653365801<br>DOT 4.21337557903846<br>ETH 1.03240639495371<br>LTC 13.6513494711618<br>USDC 2812.94728487661 | | |
| 3.1.166401 | EMANUEL ABRAHAMSSON | ADDRESS REDACTED | | | BTC 0.0373561530612796<br>CEL 1.14952014457463<br>LTC 1.04326830627838 | | |
| 3.1.166402 | EMANUEL ABREFAH | ADDRESS REDACTED | | | BTC 0.00229005<br>CEL 2.78509329377707<br>DOT 1.304 | | |
| 3.1.166403 | EMANUEL ACEVEDO | ADDRESS REDACTED | | | BTC 0.00248472224675942<br>CEL 0.24345385562497 | | |
| 3.1.166404 | EMANUEL AGUADO PÉREZ | ADDRESS REDACTED | | | BTC 0.076280530410917<br>ETH 0.194851396457355 | | |
| 3.1.166405 | EMANUEL AGUSTIN NICOLETTI | ADDRESS REDACTED | | | BTC 0.000002379037695587<br>USDC 0.602176906175668 | | |
| 3.1.166406 | EMANUEL AGYEI | ADDRESS REDACTED | | | BTC 0.00000224411672703<br>CEL 1.13611031249581<br>ETH 9.84512578005335 | | |
| 3.1.166407 | EMANUEL ALBIZZATI | ADDRESS REDACTED | | | BTC 0.0409484063920509<br>LTC 0.00108209348384152<br>XRP 0.00072561117536596 | | |
| 3.1.166408 | EMANUEL ALDEBOT | ADDRESS REDACTED | | | LINK 12.3591811272739<br>USDC 0.58036127892494 | | |
| 3.1.166409 | EMANUEL ALMAZAN | ADDRESS REDACTED | | | LINK 2.8731130857037 | DOGE 24.3767313 | |
| 3.1.166410 | EMANUEL ALVES | ADDRESS REDACTED | | | BAT 23.4909344115541<br>BTC 0.00000000058749925<br>CEL 207.629166443365 | | |
| 3.1.166411 | EMANUEL ANDRE DE OLIVEIRA FELISBERTO | ADDRESS REDACTED | | | CEL 138.291393679021 | | |
| 3.1.166412 | EMANUEL ANTON | ADDRESS REDACTED | | | ADA 21.6899176805513<br>BTC 0.258506283634178<br>DOT 10.0646812856961<br>ETH 0.0272063467318527<br>LTC 10.2150100708606<br>MANA 0.125827311328363 | | |
| 3.1.166413 | EMANUEL APARASCHIVEI | ADDRESS REDACTED | | | BTC 1.01686308043005<br>USDC 40.5543924228662 | | |
| 3.1.166414 | EMANUEL ARIAS CACHO | ADDRESS REDACTED | | | CEL 1.09792735080835 | | |
| 3.1.166415 | EMANUEL AWASOM | ADDRESS REDACTED | | | SNX 5.11085872894459 | | |
| 3.1.166416 | EMANUEL BARBIERA ROMERO | ADDRESS REDACTED | | | CEL 0.0026599875786598<br>MCDAI 0.107263832193288 | | |
| 3.1.166417 | EMANUEL BARGETZE | ADDRESS REDACTED | | | BTC 0.67732249465806<br>ETH 2.5338566992112<br>USDC 10.836412704035 | | |
| 3.1.166418 | EMANUEL BARINI | ADDRESS REDACTED | | | BTC 0.000002921423878129 | | |
| 3.1.166419 | EMANUEL BATISTA | ADDRESS REDACTED | | | ADA 469.55109428846<br>BTC 0.00097492493078033<br>CEL 19.7554100536411<br>LTC 1.3736 | | |
| 3.1.166420 | EMANUEL BEDOY | ADDRESS REDACTED | | | BTC 0.000000529396094217<br>USDT ERC20 0.41035213443654 | | |
| 3.1.166421 | EMANUEL BENITO | ADDRESS REDACTED | | | ADA 0.207676969723279<br>BTC 0.00000147052588703899<br>USDC 0.606691900528644 | | |
| 3.1.166422 | EMANUEL BIERA | ADDRESS REDACTED | | | BTC 0.105888760552565 | | |
| 3.1.166423 | EMANUEL BLAKE | ADDRESS REDACTED | | | BCH 0.00223345620246149<br>CEL 1.11602636724267<br>MATIC 0.0275627913895094<br>XLM 0.0387937690430648 | | |
| 3.1.166424 | EMANUEL BLANDO | ADDRESS REDACTED | | | AAVE 5.04932571353723<br>BAT 0.144548558165873<br>BTC 0.384881657617392<br>ETH 5.5596297483486<br>LTC 0.00276540247380278 | | |
| 3.1.166425 | EMANUEL BRAVO | ADDRESS REDACTED | | | BTC 0.000000009366969748<br>CEL 1.15963080757361 | | |
| 3.1.166426 | EMANUEL BRYNEFALL | ADDRESS REDACTED | | | CEL 0.77194708912865<br>MCDAI 0.0142782500021823 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.166427 | EMANUEL BUNEVAZ PONCE | ADDRESS REDACTED | | | BTC 0.000050386598994267<br>CEL 0.0221143582902911<br>ETH 0.000571267463725566<br>USDT ERC20 0.0324886495954117 | | |
| 3.1.166428 | EMANUEL CABELLA | ADDRESS REDACTED | | | BTC 0.000000059784657212<br>ETH 0.000000321852948828<br>LUNC 0.00913433368232506<br>USDT ERC20 0.46702779751392 | | |
| 3.1.166429 | EMANUEL CABRERA | ADDRESS REDACTED | | | BCH 0.000075585027083731<br>BSV 0.000118370083404678<br>BTC 0.0000189770959812639<br>SGB 0.108800661914095<br>USDC 3.25717408453303 | BCH 0.231066463944789<br>BSV 0.224191912483351<br>BTC 0.0113678011576254<br>SGB 76.6659473607315<br>USDC 1791.08567194059<br>XRP 504.521711907375 | |
| 3.1.166430 | EMANUEL CARBAJAL | ADDRESS REDACTED | | | ADA 0.13998885627181<br>AVAX 2.96413504600722<br>BTC 0.0188884471294749<br>ETH 0.087592612947439<br>USDC 2929.02843159542 | USDC 2500 | |
| 3.1.166431 | EMANUEL CARMO | ADDRESS REDACTED | | | AAVE 0.0588905565463122<br>BTC 0.257058902831934<br>CEL 1.89353289042733<br>ETH 2.2205313523022<br>LUNC 0.0182900359426343<br>SNX 0.0363021826231439<br>UNI 6<br>XRP 36.284516016513 | | |
| 3.1.166432 | EMANUEL CARR | ADDRESS REDACTED | | | LINK 101.491345368985<br>MATIC 0.175653001880443 | | |
| 3.1.166433 | EMANUEL CASCIANO | ADDRESS REDACTED | | | CEL 0.03995785618703 | | |
| 3.1.166434 | EMANUEL CASCO | ADDRESS REDACTED | | | BTC 0.000000009013812535<br>CEL 0.169190517102482 | | |
| 3.1.166435 | EMANUEL CASTANEDA | ADDRESS REDACTED | | | USDC 0.00464536395146683 | | |
| 3.1.166436 | EMANUEL CHAVES | ADDRESS REDACTED | | | CEL 0.0483172909865953<br>XRP 0.20788513777574 | | |
| 3.1.166437 | EMANUEL CIOARA | ADDRESS REDACTED | | | BTC 0.000114204417331713<br>CEL 0.0698925468358973<br>ETH 0.000013379094096477 | | |
| 3.1.166438 | EMANUEL CIRLAN | ADDRESS REDACTED | | | BTC 0.00171336781141059<br>CEL 2.3320791624201 | | |
| 3.1.166439 | EMANUEL CLODEANU | ADDRESS REDACTED | | | BTC 0.00129623795322674<br>CEL 546.678982045836 | | |
| 3.1.166440 | EMANUEL COEN | ADDRESS REDACTED | | | BTC 0.000007817089852681 | | |
| 3.1.166441 | EMANUEL COLOMBO | ADDRESS REDACTED | | | BNB 0.907478074300659<br>BTC 0.00181151117297459<br>CEL 0.00554163288585328 | | |
| 3.1.166442 | EMANUEL COLON | ADDRESS REDACTED | | | CEL 1.06704805795214 | | |
| 3.1.166443 | EMANUEL CORAZZI | ADDRESS REDACTED | | | BTC 0.000000061405489795<br>LINK 0.010992569006816<br>MCDAI 0.0548560260590124 | | |
| 3.1.166444 | EMANUEL CORPUS | ADDRESS REDACTED | | | ADA 0.427070428456866<br>BTC 0.000050385154512085<br>ETH 0.000138758660306401<br>USDC 0.947435996135901 | BTC 0.000000003221104357<br>ETH 0.000036595947388705 | |
| 3.1.166445 | EMANUEL CRUZ | ADDRESS REDACTED | | | BNB 0.000512824406019886<br>BTC 0.000004088667160207<br>CEL 0.127092430112168<br>DOT 0.020142672523664 | | |
| 3.1.166446 | EMANUEL CUKAJ | ADDRESS REDACTED | | | BTC 0.0000006238875631519999<br>CEL 0.00645742376123524<br>DASH 0.000701540435389347<br>XLM 0.12403343234488<br>XRP 0.375312971945711 | | |
| 3.1.166447 | EMANUEL DE JESUS ACOSTA | ADDRESS REDACTED | | | ETH 0.00168087202479011 | | |
| 3.1.166448 | EMANUEL DE LEMOS | ADDRESS REDACTED | | | BTC 0.000000000418507702<br>CEL 0.00324275751997128<br>LTC 0.000000008223223385 | | |
| 3.1.166449 | EMANUEL DELL ASCENZA | ADDRESS REDACTED | | | BTC 0.000005119827269076<br>BUSD 2.5598384737478<br>MCDAI 3.40338889861327<br>USDC 3.52326946581193<br>USDT ERC20 0.0107142822048624 | | |
| 3.1.166450 | EMANUEL DOLJAR | ADDRESS REDACTED | | | BTC 0.000000009405215316<br>CEL 0.155350399564302<br>ETH 0.000006822330667908<br>USDC 0.4203 | | |
| 3.1.166451 | EMANUEL DOROSCAN APOSTOL | ADDRESS REDACTED | | | BTC 0.000150384477485405<br>CEL 139.640375546058<br>DOT 10.7723018961807<br>LUNC 0.03320362407257<br>MATIC 3.27687406108546<br>XRP 1.32296114621686 | | |
| 3.1.166452 | EMANUEL DUMITRACHE | ADDRESS REDACTED | | | BNB 0.1895<br>CEL 1.05063678530904 | | |
| 3.1.166453 | EMANUEL EDUARDO VERGARA | ADDRESS REDACTED | | | BTC 0.0126187074351814<br>CEL 0.416792160587199 | | |
| 3.1.166454 | EMANUEL ESCOBAR | ADDRESS REDACTED | | | BTC 0.000000001369445366<br>CEL 0.00775233276621472<br>USDT ERC20 0.875692643434104 | | |
| 3.1.166455 | EMANUEL ESCUDERO | ADDRESS REDACTED | | | BTC 0.000000008889187777<br>CEL 0.159309333119893 | | |
| 3.1.166456 | EMANUEL ESPARZA | ADDRESS REDACTED | | | SNX 0.0139475604087095 | | |
| 3.1.166457 | EMANUEL FALCONI | ADDRESS REDACTED | | | ADA 0.154804649165068<br>BTC 0.00130547382470132<br>CEL 22.5248670291428<br>USDC 278.210344675923 | | |
| 3.1.166458 | EMANUEL FINGARET | ADDRESS REDACTED | | | CEL 28.7566615155482 | | |
| 3.1.166459 | EMANUEL FONSECA | ADDRESS REDACTED | | | BTC 0.00494972438635125<br>CEL 3.31126519132112 | | |
| 3.1.166460 | EMANUEL FORTUNA | ADDRESS REDACTED | | | BTC 0.000000006892300183<br>CEL 28.3008207193157<br>MATIC 19.304762765469 | | |
| 3.1.166461 | EMANUEL FREITAS | ADDRESS REDACTED | | | ADA 0.00303024406484391<br>BTC 0.000000008464359466<br>CEL 19.0369150616762<br>DOT 0.000000564475179831999<br>USDC 0.00948440464499549<br>USDT ERC20 0.000000475167809422 | | |
| 3.1.166462 | EMANUEL FRIAS | ADDRESS REDACTED | | | BTC 0.00551532415147115<br>CEL 0.00138479531274054<br>ETH 0.0374316039870709<br>MCDAI 0.0827861768062748 | | |
| 3.1.166463 | EMANUEL GABY TIBERIU POLCOVNICU | ADDRESS REDACTED | | | CEL 1.09294984493818 | | |
| 3.1.166464 | EMANUEL GARCIA | ADDRESS REDACTED | | | BTC 0.00780036122276423 | | |
| 3.1.166465 | EMANUEL GARCIA | ADDRESS REDACTED | | | AAVE 1.7967400890758<br>BTC 0.0627794563585547<br>ETH 28.8079093045028<br>MATIC 1198.81732244869<br>UNI 39.9198635518974 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.166466 | EMANUEL GARCIA | ADDRESS REDACTED | | | BTC 0.000004036959562799<br>EOS 0.0375509538229577 | | |
| 3.1.166467 | EMANUEL GASPAR | ADDRESS REDACTED | | | BTC 0.000000978298878946<br>CEL 145.333146141825 | | |
| 3.1.166468 | EMANUEL GAVRILA | ADDRESS REDACTED | | | BTC 0.000001278994038001<br>MATIC 866.524144516539<br>USDC 0.309845797616165<br>XLM 1719.90922206315<br>ZRX 183.00290511085 | | |
| 3.1.166469 | EMANUEL GEBREYESUS | ADDRESS REDACTED | | | BTC 0.000011578274193059<br>ETH 0.000824108993457601<br>LINK 0.288496026266455<br>USDT ERC20 3.68458367045405 | USDT ERC20 200.633792 | |
| 3.1.166470 | EMANUEL GEORG LUDWIG SCHÖNAUER | ADDRESS REDACTED | | | BTC 0.00340905114131936 | | |
| 3.1.166471 | EMANUEL GERMAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.000001986646837377<br>USDT ERC20 0.516893348409977 | | |
| 3.1.166472 | EMANUEL GONZALEZ PALMER | ADDRESS REDACTED | | | BTC 0.000002446540949872<br>CEL 0.0208523880267378<br>MCDAI 0.0887633799144384 | | |
| 3.1.166473 | EMANUEL GORDON | ADDRESS REDACTED | | | ETH 0.319378913655489<br>USDC 21.4559705835191 | | |
| 3.1.166474 | EMANUEL GUTIERREZ | ADDRESS REDACTED | | | BNB 0.000640676887688078<br>BTC 0.000023220250339053<br>ETH 0.000116418846326752<br>LTC 0.000000221858463002<br>MCDAI 0.00593352771428509<br>USDC 0.00346139458786996<br>USDT ERC20 0.0100301526630711 | | |
| 3.1.166475 | EMANUEL HAUSMANN | ADDRESS REDACTED | | | BTC 0.0012606621559617<br>CEL 392.075444628178<br>ETH 3.18443985<br>LUNC 51.023731<br>USDT ERC20 0.000000859639856444 | | |
| 3.1.166476 | EMANUEL HJELM | ADDRESS REDACTED | | | BTC 0.324273928898942<br>CEL 22.255976280385<br>ETH 3.22756318038305 | | |
| 3.1.166477 | EMANUEL HOLMBERG | ADDRESS REDACTED | | | 1INCH 113.973488914697<br>ADA 389.425705<br>BTC 0.0633712184941728<br>CEL 49.4247603818991<br>MATIC 2223.22288782 | | |
| 3.1.166478 | EMANUEL HOUSE | ADDRESS REDACTED | | | BTC 39.947572689568 | | |
| 3.1.166479 | EMANUEL HUTON | ADDRESS REDACTED | | | BTC 0.000000639964817725 | | |
| 3.1.166480 | EMANUEL HYLTON | ADDRESS REDACTED | | | ADA 2.15456432784075<br>BTC 0.000111455841337551<br>ETH 0.000674357107253592<br>SGB 15.4487735610543<br>XRP 101.056441542126 | | |
| 3.1.166481 | EMANUEL ION | ADDRESS REDACTED | | | CEL 52.5025148096324<br>DOT 0.000000000064936793<br>LTC 0.000000527487536191 | | |
| 3.1.166482 | EMANUEL IONASCU | ADDRESS REDACTED | | | MATIC 0.149552580248366 | | |
| 3.1.166483 | EMANUEL ISA ABRAHAM YIFTER LINDGREN | ADDRESS REDACTED | | | AVAX 0.0501684660614906<br>BTC 0.000001643646820985<br>LUNC 0.0587229935109148 | | |
| 3.1.166484 | EMANUEL JACKSON | ADDRESS REDACTED | | | ETH 0.0109195299185705 | | |
| 3.1.166485 | EMANUEL JANSSON | ADDRESS REDACTED | | | CEL 1.09892640569361 | | |
| 3.1.166486 | EMANUEL JESTAL | ADDRESS REDACTED | | | BTC 0.000703579530249492<br>CEL 8.64473712478909<br>SGB 626.974165094514<br>XRP 4160.74150182857 | | |
| 3.1.166487 | EMANUEL JIMENEZ | ADDRESS REDACTED | | | AAVE 55.3230107549546<br>ADA 20163.3334030501<br>BCH 8.70449438266769<br>BTC 0.0759490654990167<br>DASH 21.5810856479027<br>DOT 367.036770555506<br>EOS 1389.32971526032<br>ETC 353.123359256055<br>ETH 25.4566143953628<br>LINK 1153.81828183191<br>MATIC 9458.14785030013<br>MCDAI 1.99203482208855<br>SNX 3712.01235826096<br>UNI 233.131212372593<br>USDT ERC20 28.2061692608846<br>ZEC 28.3179397172669 | BTC 0.09525 | |
| 3.1.166488 | EMANUEL JOEL ARMULINO ILINCHETA | ADDRESS REDACTED | | | CEL 1.07516755652373<br>MCDAI 1.41078875270787 | | |
| 3.1.166489 | EMANUEL JOEL ARMULINO ILINCHETA | ADDRESS REDACTED | | | BTC 0.000000180599969003 | | |
| 3.1.166490 | EMANUEL JOSE VARGAS LUIS | ADDRESS REDACTED | | | BTC 0.151177038856205<br>CEL 16.1928329505019 | | |
| 3.1.166491 | EMANUEL JUAN | ADDRESS REDACTED | | | BTC 0.00211863608915163 | | |
| 3.1.166492 | EMANUEL KATSILIORIS | ADDRESS REDACTED | | | BTC 0.0181485328490252<br>CEL 11.5090843614881<br>ETH 0.634536683456668<br>LUNC 5.0226537726485<br>SNX 61.45788922 | | |
| 3.1.166493 | EMANUEL KENTIE | ADDRESS REDACTED | | | CEL 0.0126910116464419<br>MATIC 0.277649872816242 | | |
| 3.1.166494 | EMANUEL KIRSCHNER | ADDRESS REDACTED | | | BTC 0.000058820035580259 | | |
| 3.1.166495 | EMANUEL KNUDSEN | ADDRESS REDACTED | | | CEL 1.03367230160199 | | |
| 3.1.166496 | EMANUEL KRISTAN | ADDRESS REDACTED | | | BCH 3.29878353900643<br>BTC 1.33173687289876<br>DASH 2.04009744228251<br>ETC 0.0747740723041927<br>ETH 15.9792460916067<br>XLM 36391.7096634821<br>XRP 4108.18112785499 | | |
| 3.1.166497 | EMANUEL LAMIM MACHADO INACIO | ADDRESS REDACTED | | | ETH 0.00150243795058028 | | |
| 3.1.166498 | EMANUEL LEONARDO | ADDRESS REDACTED | | | BTC 0.000008386949268002<br>BUSD 0.687194465018563<br>CEL 0.00793275336965979<br>USDT ERC20 0.000000478270409874 | | |
| 3.1.166499 | EMANUEL LERNA | ADDRESS REDACTED | | | BTC 0.000000004564589556<br>CEL 0.0140655263364708<br>ETH 0.000046709946846401<br>LTC 0.000994611210600071 | | |
| 3.1.166500 | EMANUEL LEZANA | ADDRESS REDACTED | | | BTC 0.00438501762943509<br>CEL 0.0737364545813938 | | |
| 3.1.166501 | EMANUEL LIM | ADDRESS REDACTED | | | BTC 0.0369545632275418<br>ETH 1.99075579129502 | | |
| 3.1.166502 | EMANUEL LIZARAZU | ADDRESS REDACTED | | | BTC 0.000000000780999562<br>CEL 0.0379024797484396 | | |
| 3.1.166503 | EMANUEL LOGEMAN | ADDRESS REDACTED | | | CEL 22.4114215895171<br>ETH 0.000002732113669<br>LINK 0.0000137877771<br>UNI 0.00757556810331 | | |
| 3.1.166504 | EMANUEL LOGIUDICE | ADDRESS REDACTED | | | BTC 0.000561613779460742 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.166505 | EMANUEL LOTERO | ADDRESS REDACTED | | | BTC 0.000000636418536489<br>CEL 0.166887422533513<br>USDC 0.000000822389216887 | | |
| 3.1.166506 | EMANUEL LÖWENTHAL | ADDRESS REDACTED | | | BTC 0.0330197039075308<br>CEL 21.0269475965073<br>ETH 0.448411728501166 | | |
| 3.1.166507 | EMANUEL LUIS IPORRE | ADDRESS REDACTED | | | BTC 0.00001308256474935<br>USDT ERC20 0.132326307845022 | | |
| 3.1.166508 | EMANUEL LUNGU | ADDRESS REDACTED | | | BTC 0.000004951463502093<br>ETC 0.743787346848715<br>ETH 0.00117174550054879<br>MATIC 0.891143190031579 | ETC 0.100198288831526 | |
| 3.1.166509 | EMANUEL MARINOFF | ADDRESS REDACTED | | | AVAX 0.000603837421188195<br>BTC 0.000003622955734159<br>CEL 0.224114785264699<br>DOT 0.0107639968012996<br>LUNC 392.987561975112<br>MATIC 0.0199862851086934<br>MCDAI 0.0294388302773832<br>USDC 0.113866834545902 | | |
| 3.1.166510 | EMANUEL MARKUS ALEXANDER RENKL | ADDRESS REDACTED | | | BTC 0.000000326407731859999 | | |
| 3.1.166511 | EMANUEL MARKUS HEIDINGER | ADDRESS REDACTED | | | BTC 0.0102800174905065 | | |
| 3.1.166512 | EMANUEL MARTIN | ADDRESS REDACTED | | | CEL 0.176481902445986 | | |
| 3.1.166513 | EMANUEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000516912060412 | | |
| 3.1.166514 | EMANUEL MARTINEZ PELLIZZER | ADDRESS REDACTED | | | BTC 0.000001174170207152<br>USDT ERC20 0.5352913282861 | | |
| 3.1.166515 | EMANUEL MARTINS | ADDRESS REDACTED | | | ADA 10.0536559360053<br>BTC 0.000001173506724414<br>CEL 0.0509193918131878<br>LTC 0.00196467668455057 | | |
| 3.1.166516 | EMANUEL MARTINS | ADDRESS REDACTED | | | BTC 0.000013350138141653 | | |
| 3.1.166517 | EMANUEL MATIAS D'URSO | ADDRESS REDACTED | | | CEL 0.0205583010423393<br>ETH 0.000032385738656618<br>USDT ERC20 2.02359103034961 | | |
| 3.1.166518 | EMANUEL MATIC | ADDRESS REDACTED | | | ADA 0.301753719797858<br>BTC 0.000001227468330307 | | |
| 3.1.166519 | EMANUEL MAXIMILIANO GRAS | ADDRESS REDACTED | | | BTC 0.00109032501392939<br>CEL 0.64392260898333 | | |
| 3.1.166520 | EMANUEL MAZZILLI | ADDRESS REDACTED | | | BTC 0.205054296879721<br>ETH 7.11690041314372 | | |
| 3.1.166521 | EMANUEL MEDUGNO | ADDRESS REDACTED | | | BTC 0.000000113932846217<br>BUSD 0.393220706188075<br>CEL 0.0038551994228238 | | |
| 3.1.166522 | EMANUEL MEJIA | ADDRESS REDACTED | | | BCH 25.4895927081965<br>BTC 1.5546697131932<br>ETH 2.04240100539593<br>LTC 10.5114087468091 | | |
| 3.1.166523 | EMANUEL MELOUL | ADDRESS REDACTED | | | ETH 1.19290039329988<br>LINK 0.144616936619325 | ETH 1.070915813 | |
| 3.1.166524 | EMANUEL MENA | ADDRESS REDACTED | | | BTC 0.00000101821135283<br>MCDAI 0.272064471628183 | | |
| 3.1.166525 | EMANUEL MENDEZ | ADDRESS REDACTED | | | BTC 0.000003225172946631<br>ETH 0.00203328274171587<br>MATIC 2.66849762390272<br>USDC 0.949077028862377 | | |
| 3.1.166526 | EMANUEL MICHAEL BASTÍAS | ADDRESS REDACTED | | | BTC 0.00223888630348295<br>CEL 1.91165930443926 | | |
| 3.1.166527 | EMANUEL MILLS | ADDRESS REDACTED | | | ADA 0.864270132081591<br>BTC 0.000020373613101052<br>ETH 0.00853253434277806 | | |
| 3.1.166528 | EMANUEL MIRANDA | ADDRESS REDACTED | | | CEL 18.90763783815<br>USDT ERC20 378.373031976711 | | |
| 3.1.166529 | EMANUEL MOREIRA | ADDRESS REDACTED | | | BNB 1.70624316144716<br>BTC 0.000811738513703404 | | |
| 3.1.166530 | EMANUEL MOREIRAS | ADDRESS REDACTED | | | ADA 0.0383826634716082<br>AVAX 0.000368585407809189<br>BNB 0.00081839035886396<br>BTC 0.000002429507846001<br>CEL 0.104506596497082<br>ETH 0.000001975779239218<br>USDC 0.000000458154209355 | | |
| 3.1.166531 | EMANUEL MORTIMER BEHRENDT | ADDRESS REDACTED | | | BTC 0.192597538843257<br>EOS 493.412449108672 | | |
| 3.1.166532 | EMANUEL MÜESSLI | ADDRESS REDACTED | | | CEL 51.6762606125336 | | |
| 3.1.166533 | EMANUEL MUNTEANU | ADDRESS REDACTED | | | BTC 0.226834486835951<br>ETH 4.00096106160167 | | |
| 3.1.166534 | EMANUEL OSCAR FELDER | ADDRESS REDACTED | | | BTC 0.0105292077224266 | | |
| 3.1.166535 | EMANUEL OSTOJIC | ADDRESS REDACTED | | | CEL 1.12189914885431 | | |
| 3.1.166536 | EMANUEL PACE | ADDRESS REDACTED | | | BTC 0.000000372549248044<br>CEL 1.14892007120728<br>DASH 0.000022389173157086<br>XLM 0.0105372881593848 | | |
| 3.1.166537 | EMANUEL PAVLAKIS | ADDRESS REDACTED | | | ADA 0.00492310470471736<br>BTC 0.000001122145979383<br>DOT 0.0113905053192209<br>MATIC 0.0665603350369483<br>UNI 0.0117800140233955<br>USDC 0.454664874890605<br>XLM 0.421896133189558 | | |
| 3.1.166538 | EMANUEL PIZANA | ADDRESS REDACTED | | | ETH 0.0000238434546317139 | | |
| 3.1.166539 | EMANUEL POTDEVIN | ADDRESS REDACTED | | | CEL 0.923510350209917<br>UNI 2.35526129079962<br>XRP 98.534856 | | |
| 3.1.166540 | EMANUEL PREMATE | ADDRESS REDACTED | | | ADA 969.827736949734<br>BTC 0.194187995742547<br>ETH 0.393093735192699<br>LINK 19.7013411032682<br>MATIC 699.816132980431 | | |
| 3.1.166541 | EMANUEL QUEZADA | ADDRESS REDACTED | | | BTC 0.000949924022093129<br>CEL 0.0136140664153134<br>ETH 0.00788539707242736<br>USDT ERC20 0.0366380570759254<br>XRP 2.01886161705866 | | |
| 3.1.166542 | EMANUEL QUIBILAN | ADDRESS REDACTED | | | CEL 3.40463877244208<br>LINK 87.0450622904319<br>USDC 3.75<br>USDT ERC20 9.76 | | |
| 3.1.166543 | EMANUEL RABENLEHNER | ADDRESS REDACTED | | | BTC 0.000000168212561706 | | |
| 3.1.166544 | EMANUEL RAMÍREZ | ADDRESS REDACTED | | | BTC 0.00247307862529449 | | |
| 3.1.166545 | EMANUEL REARTE SOTOMAYOR | ADDRESS REDACTED | | | BTC 0.000000008043251786<br>CEL 0.433391451249692<br>USDT ERC20 0.47119424333417 | | |
| 3.1.166546 | EMANUEL RECHER | ADDRESS REDACTED | | | BTC 0.000131019412413804 | | |
| 3.1.166547 | EMANUEL RESIGA | ADDRESS REDACTED | | | CEL 209.715946027931<br>DOT 101.49962485073<br>MATIC 4032.1776189182<br>SNX 0.0749956976995856 | | |
| 3.1.166548 | EMANUEL RIOS PASTOR | ADDRESS REDACTED | | | BTC 0.000000003014611128<br>MCDAI 0.277697355794222 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.166549 | EMANUEL ROMERO AZCARRAGA | ADDRESS REDACTED | | | ADA 22.7762<br>BTC 0.00050439<br>CEL 0.476644471495776<br>MANA 17.4838702<br>MATIC 21.49404535<br>SOL 0.12986 | | |
| 3.1.166550 | EMANUEL ROMERO DLG | ADDRESS REDACTED | | | BTC 0.0137665368814047<br>CEL 17.4496980340458<br>ETH 0.0212364930752808 | | |
| 3.1.166551 | EMANUEL RUIZ | ADDRESS REDACTED | | | BTC 0.0000777538059845369<br>ETH 0.00267559064484185<br>LTC 0.0115961663777297<br>TUSD 0.374385243240297 | | |
| 3.1.166552 | EMANUEL RUIZ | ADDRESS REDACTED | | | BTC 0.000000006978372969<br>CEL 0.357027165932637 | | |
| 3.1.166553 | EMANUEL RUIZ | ADDRESS REDACTED | | | MATIC 120.640270861782<br>XLM 0.250294034922124<br>XRP 0.000000870387708436 | | |
| 3.1.166554 | EMANUEL RUIZ | ADDRESS REDACTED | | | BAT 2.13175835200906<br>BTC 0.000806070101950315<br>CEL 0.808719868768328<br>COMP 0.00323753583212142<br>ETC 0.0468147211746694<br>ETH 0.00259520937564318<br>GUSD 21.6359342988035<br>LINK 0.0202018662276151<br>LTC 0.0144798665831924<br>MATIC 6.10224737082962<br>MCDAI 50.0072089668559<br>SNX 0.897198364658442<br>TUSD 1.04704182057967<br>UNI 0.0549723762063627<br>ZRX 0.653603363932841 | | |
| 3.1.166555 | EMANUEL RUIZ CARCHIETTI | ADDRESS REDACTED | | | BTC 0.00116301122030331<br>USDT ERC20 0.000000341778591779 | | |
| 3.1.166556 | EMANUEL SANCHEZ | ADDRESS REDACTED | | | ETH 0.0124285602656835 | | |
| 3.1.166557 | EMANUEL SANTIAGO | ADDRESS REDACTED | | | ADA 138.153358840621<br>BTC 0.0114217197965065 | | |
| 3.1.166558 | EMANUEL SANTOS | ADDRESS REDACTED | | | BTC 0.000000004254251028<br>CEL 1.4911197321625<br>XRP 151.75 | | |
| 3.1.166559 | EMANUEL SANTOS | ADDRESS REDACTED | | | ADA 0.0992045988581826<br>BTC 0.000000833216312783999<br>USDC 0.465993225800505 | | |
| 3.1.166560 | EMANUEL SAVA | ADDRESS REDACTED | | | XRP 0.0144726799691935 | | |
| 3.1.166561 | EMANUEL SCHWEIZER | ADDRESS REDACTED | | | BTC 0.000007113151946872 | | |
| 3.1.166562 | EMANUEL SHARP | ADDRESS REDACTED | | | ADA 2453.25145061746<br>BTC 0.00117256060600952 | | |
| 3.1.166563 | EMANUEL SIAREZ | ADDRESS REDACTED | | | USDC 0.619462052859652 | | |
| 3.1.166564 | EMANUEL SOARES | ADDRESS REDACTED | | | BTC 0.000006657251333114<br>CEL 0.312932642768644<br>ETH 0.000094135650440837<br>USDC 0.149141431719789 | | |
| 3.1.166565 | EMANUEL SOLIS | ADDRESS REDACTED | | | ADA 0.0822088056521169<br>BTC 0.000024731245618074<br>ETH 0.000079257020462495<br>LINK 0.00262490535733612<br>USDC 0.480106664365835 | | |
| 3.1.166566 | EMANUEL SOLIS | ADDRESS REDACTED | | | BTC 0.000590096301679309<br>CEL 1.03939723906621 | | |
| 3.1.166567 | EMANUEL SPAHRKÄS | ADDRESS REDACTED | | | BTC 0.826345559385934 | | |
| 3.1.166568 | EMANUEL TAN | ADDRESS REDACTED | | | BTC 0.0000145282571305929<br>CEL 0.0882397261254651<br>DOT 0.0099526292791807<br>ETH 0.000336767723442471<br>USDC 2.60656139247866 | | |
| 3.1.166569 | EMANUEL TEIXEIRA | ADDRESS REDACTED | | | BTC 0.000000092113767295<br>CEL 1.14347836745496 | | |
| 3.1.166570 | EMANUEL TUMINI | ADDRESS REDACTED | | | BTC 0.000894151970473151<br>USDT ERC20 28801.3831582691 | | |
| 3.1.166571 | EMANUEL VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.107869765252534<br>USDT ERC20 5.60360340448609 | | |
| 3.1.166572 | EMANUEL VUKIC | ADDRESS REDACTED | | | BNB 0.000353029413394799<br>BTC 0.000000009534480205<br>CEL 0.736419032661256 | | |
| 3.1.166573 | EMANUEL WADDELL | ADDRESS REDACTED | | | ADA 66.5764058026441<br>BTC 0.00149390682314838<br>ETH 0.0469565420717027 | | |
| 3.1.166574 | EMANUEL WELLY TSZ WAI WONG | ADDRESS REDACTED | | | BTC 0.000000000228637852<br>CEL 35.4869144170603<br>USDC 0.59 | | |
| 3.1.166575 | EMANUEL YIFTER LINDGREN | ADDRESS REDACTED | | | ADA 1.31516486542663<br>BTC 0.000001239486172123<br>BUSD 0.0104803493182514<br>DOT 0.109224791125798<br>ETH 0.00096838290846622<br>LINK 0.00694562697092367<br>LUNC 0.000079437354097072<br>MATIC 0.0129612622762769<br>PAXG 0.000680747791556667 | | |
| 3.1.166576 | EMANUEL ZAPIEN | ADDRESS REDACTED | | | BCH 0.000003599037607321<br>BTC 0.000001342890378286<br>ETH 0.00000041984631992<br>LTC 0.000016704410847569 | | |
| 3.1.166577 | EMANUEL ZIRPOLI | ADDRESS REDACTED | | | BTC 0.0010792103649606<br>USDC 290.334119715471 | | |
| 3.1.166578 | EMANUEL ZLIBUT | ADDRESS REDACTED | | | BTC 0.000006871542446463<br>ETH 1.04395192395069<br>LINK 0.00224371057841632<br>MATIC 0.055909244115792 | BTC 0.000000005921172565 | |
| 3.1.166579 | EMANUELA BIONDI | ADDRESS REDACTED | | | ADA 0.202449644308758<br>BTC 0.000002345623385151<br>USDT ERC20 0.33200326685391 | | |
| 3.1.166580 | EMANUELA BIRČIĆ | ADDRESS REDACTED | | | BTC 0.00121852865280394<br>CEL 3.25917202203874<br>ETH 0.0100091845499508 | | |
| 3.1.166581 | EMANUELA BOSIO | ADDRESS REDACTED | | | SUSHI 1.92521880886994 | | |
| 3.1.166582 | EMANUELA CANIGLIA | ADDRESS REDACTED | | | ADA 246.30177365187<br>BNB 1.61698223389498<br>BTC 0.1271654055<br>CEL 78.1310223597178<br>USDC 56.7123767334816 | | |
| 3.1.166583 | EMANUELA CECCATELLI | ADDRESS REDACTED | | | ETH 0.00149403543023039 | | |
| 3.1.166584 | EMANUELA CERRUTI | ADDRESS REDACTED | | | AAVE 3.08019617949537<br>BTC 0.0011924111598892 | | |
| 3.1.166585 | EMANUELA COSTANZO | ADDRESS REDACTED | | | BTC 0.000011372311374258 | | |
| 3.1.166586 | EMANUELA DE LUCA | ADDRESS REDACTED | | | BTC 0.000000004557693923<br>CEL 0.116499209105258 | | |
| 3.1.166587 | EMANUELA DIMITROVA | ADDRESS REDACTED | | | BTC 0.000001850024053596<br>XRP 0.286844373316206 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.166588 | EMANUELA DOS SANTOS VASCOMCELOS | ADDRESS REDACTED | | | CEL 0.000215505528817186 | | |
| 3.1.166589 | EMANUELA GEORGIA ANDREA TUDOR | ADDRESS REDACTED | | | BTC 0.00171336656459777<br>CEL 8.46450706755816<br>USDC 450 | | |
| 3.1.166590 | EMANUELA ILES | ADDRESS REDACTED | | | ADA 745.320849055032<br>BTC 0.000091771313842032<br>CEL 211.940021235084<br>ETH 2.29731223101624<br>LUNC 34.52765<br>SNX 3.7061282648862 | | |
| 3.1.166591 | EMANUELA JOVANOVIC | ADDRESS REDACTED | | | BTC 0.000001567564498416<br>SOL 22.2896452513412 | | |
| 3.1.166592 | EMANUELA MAGNONI | ADDRESS REDACTED | | | USDC 90.2046592735682 | | |
| 3.1.166593 | EMANUELA MARIA AGNESE ESPOSITO | ADDRESS REDACTED | | | CEL 0.10089175733013<br>XLM 53.4041595 | | |
| 3.1.166594 | EMANUELA NICA | ADDRESS REDACTED | | | ADA 0.000000374898484041<br>BTC 0.000000001461552477<br>CEL 0.000664780870327449<br>USDC 0.000000535959202034 | | |
| 3.1.166595 | EMANUELA PACE | ADDRESS REDACTED | | | BTC 0.000056789138653779 | | |
| 3.1.166596 | EMANUELA PERGAMO | ADDRESS REDACTED | | | BTC 0.0238519855398667<br>ETH 0.347809783353237<br>LTC 4.21489483085472 | | |
| 3.1.166597 | EMANUELA PROVVISIONATO | ADDRESS REDACTED | | | BTC 0.014298797025555<br>CEL 10.68380311866 | | |
| 3.1.166598 | EMANUELA SERRA | ADDRESS REDACTED | | | BTC 0.00075008989715052<br>CEL 14.2144368494464<br>PAX 199.237952169024<br>USDC 205.334824348961 | | |
| 3.1.166599 | EMANUELE ABBATE | ADDRESS REDACTED | | | BTC 0.000003659567405323<br>SNX 6.43221363716611<br>USDT ERC20 0.7949082296336 | | |
| 3.1.166600 | EMANUELE ABBATELLI | ADDRESS REDACTED | | | BTC 0.0715769089904617<br>CEL 0.0158924451348416<br>DOT 0.01719332763934<br>SNX 0.0276245915095112 | | |
| 3.1.166601 | EMANUELE ALESSIO | ADDRESS REDACTED | | | CEL 0.166018016664604<br>DOT 0.0275808509367072 | | |
| 3.1.166602 | EMANUELE ARNOTTE | ADDRESS REDACTED | | | BTC 0.26241331834055<br>CEL 534.057652763886<br>ETH 13.907916948498 | | |
| 3.1.166603 | EMANUELE ASCHIERO | ADDRESS REDACTED | | | BTC 0.0222214180612868<br>CEL 94.4613939999531<br>ETH 2.16369811936964 | | |
| 3.1.166604 | EMANUELE AVOLA | ADDRESS REDACTED | | | ADA 0.00432114338298274<br>BCH 0.000000001245444098<br>BNB 0.000001812586798296<br>BTC 0.000001104549362574<br>CEL 0.0436331784152237<br>COMP 0.000129528318438286<br>DASH 0.000000000999651645<br>EOS 0.000078642104381619<br>LTC 0.000000008937644244<br>SGB 69.5101959130861<br>USDC 0.194491741792666<br>USDT ERC20 0.000000934756234709<br>XLM 0.000000054195173664<br>XRP 0.10608906318419<br>ZEC 0.000000007959914681 | | |
| 3.1.166605 | EMANUELE BAGLINI | ADDRESS REDACTED | | | BNB 0.0237583478998643<br>BTC 0.000000003566309592l9999<br>ETH 0.000000681455548817999 | | |
| 3.1.166606 | EMANUELE BARTOLOMUCCI | ADDRESS REDACTED | | | BTC 0.000438491651858416<br>CEL 564.169265285805<br>MCDAI 40.1673808005306<br>USDC 17649.9520341489 | | |
| 3.1.166607 | EMANUELE BERMANI | ADDRESS REDACTED | | | BTC 0.00191983992030334<br>ETH 0.00116572651412648 | | |
| 3.1.166608 | EMANUELE BERNACCHIA | ADDRESS REDACTED | | | BTC 0.000000008962410358<br>CEL 5.76308524113045 | | |
| 3.1.166609 | EMANUELE BIASIOL | ADDRESS REDACTED | | | BTC 0.000003811821911061<br>CEL 10.7678307959925<br>ETH 1.54456462576145 | | |
| 3.1.166610 | EMANUELE BICCHERI | ADDRESS REDACTED | | | BTC 0.000132683491498575<br>CEL 0.00772544329821656 | | |
| 3.1.166611 | EMANUELE BINDI | ADDRESS REDACTED | | | BNB 0.00116423382864544<br>BTC 0.00707682506717001<br>USDT ERC20 0.144054153423937 | | |
| 3.1.166612 | EMANUELE BOLOGNESI | ADDRESS REDACTED | | | CEL 44.0473974094872 | | |
| 3.1.166613 | EMANUELE BUONAMICI | ADDRESS REDACTED | | | ADA 0.331615709007767<br>BTC 0.000006891300272807<br>CEL 0.272316346998669<br>ETH 0.000650791754621319 | | |
| 3.1.166614 | EMANUELE CACCIA | ADDRESS REDACTED | | | CEL 7.58544589090727<br>MCDAI 40<br>XLM 3599.4312873 | | |
| 3.1.166615 | EMANUELE CARACCIA | ADDRESS REDACTED | | | BTC 0.0122472379948131 | | |
| 3.1.166616 | EMANUELE CARBONI | ADDRESS REDACTED | | | BTC 0.000005676962957978<br>CEL 0.0700905542840766 | | |
| 3.1.166617 | EMANUELE CARDANI | ADDRESS REDACTED | | | BTC 0.0392270403901778 | | |
| 3.1.166618 | EMANUELE CARUSO | ADDRESS REDACTED | | | BTC 0.000001364826363113<br>USDC 5230.92391000716 | | |
| 3.1.166619 | EMANUELE CASTELLI | ADDRESS REDACTED | | | BTC 0.000000002277760157<br>CEL 9.44113073958198 | | |
| 3.1.166620 | EMANUELE CATACCHIO | ADDRESS REDACTED | | | BTC 0.000002733087561563 | | |
| 3.1.166621 | EMANUELE CATALDO | ADDRESS REDACTED | | | BTC 0.000000003066750864<br>CEL 1.01884692691024 | | |
| 3.1.166622 | EMANUELE CIANCIA | ADDRESS REDACTED | | | BTC 0.000000496994017297<br>USDC 0.548140882499624 | | |
| 3.1.166623 | EMANUELE CIANFARANI | ADDRESS REDACTED | | | BTC 0.00761240098423648<br>ETH 0.0941588333901449 | | |
| 3.1.166624 | EMANUELE CIVINI | ADDRESS REDACTED | | | CEL 0.619454710973387<br>KNC 0.000003780463921096<br>ZRX 0.00224872078251306 | | |
| 3.1.166625 | EMANUELE CONTE | ADDRESS REDACTED | | | BTC 0.000000138820295895999<br>CEL 0.00046393569664845<br>MATIC 0.309774174071575<br>USDT ERC20 0.000001145515024214 | | |
| 3.1.166626 | EMANUELE COPETTI | ADDRESS REDACTED | | | CEL 0.0594815855157147<br>XRP 0.112274827896202 | | |
| 3.1.166627 | EMANUELE CORSI | ADDRESS REDACTED | | | BTC 0.000956283260322637<br>ETH 0.449149710127327<br>LINK 50.2867412747581<br>SNX 403.028041427912<br>USDT ERC20 9.17873064614581 | | |
| 3.1.166628 | EMANUELE CORVI | ADDRESS REDACTED | | | BTC 0.00831602338132455<br>CEL 6.99171315389654 | | |
| 3.1.166629 | EMANUELE D'ALLESTRO | ADDRESS REDACTED | | | ADA 3.5295803360759<br>CEL 0.0188188869135485<br>XLM 0.000007937805087336099 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.166630 | EMANUELE DASCANIO | ADDRESS REDACTED | | | BTC 0.01674137<br>CEL 37.4212527552421<br>SGB 56.1810219654<br>XRP 0.000004 | | |
| 3.1.166631 | EMANUELE DE DONNO | ADDRESS REDACTED | | | BTC 0.027908380027587<br>CEL 17.2806180118237<br>DOT 31.8655213203457<br>XRP 3690.30754597321 | | |
| 3.1.166632 | EMANUELE DE GIORGI | ADDRESS REDACTED | | | BTC 0.000000006678168579<br>USDC 0.00236509144521132 | | |
| 3.1.166633 | EMANUELE DE GIORGI | ADDRESS REDACTED | | | BTC 3.10480483617762<br>CEL 3477.77751901044<br>ETH 0.585426218139139<br>LTC 0.000289961739751572<br>USDC 200.843304780178<br>USDT ERC20 0.191020018444597 | | |
| 3.1.166634 | EMANUELE DE SANTIS | ADDRESS REDACTED | | | AAVE 0.0016083035013576<br>ADA 0.0661504631688818<br>BNB 0.000866446858798287<br>BTC 0.10115608501561<br>CEL 421.577290170732<br>ETH 1.27180713503613<br>LUNC 0.000068615411309562<br>SNX 52.5902285493258<br>USDT ERC20 0.000000882676207783 | | |
| 3.1.166635 | EMANUELE DE SENA | ADDRESS REDACTED | | | BTC 0.00655204600841394<br>ETH 0.189223751742497<br>USDC 227.469076483959 | | |
| 3.1.166636 | EMANUELE DEL GAMBA | ADDRESS REDACTED | | | CEL 1.14748105923616 | | |
| 3.1.166637 | EMANUELE DELL'AQUILA | ADDRESS REDACTED | | | BTC 0.000176863845588317<br>CEL 0.131535543907794<br>DOT 0.120650055108463<br>ETH 0.000408261988282079<br>LUNC 14.1336814770099<br>USDC 20.9462511045319 | | |
| 3.1.166638 | EMANUELE DESIDERATO | ADDRESS REDACTED | | | CEL 11.0394769727749<br>DASH 0.000000201944220356<br>USDT ERC20 0.00000035087325875 | | |
| 3.1.166639 | EMANUELE DINOIA | ADDRESS REDACTED | | | BTC 0.000006023025622654<br>CEL 0.000244364458815566<br>ETH 0.000003896383305407 | | |
| 3.1.166640 | EMANUELE D'IPPOLITI GIOVANNELLI | ADDRESS REDACTED | | | BTC 0.00233895172660518<br>CEL 44.2387129741081<br>LUNC 29.0037 | | |
| 3.1.166641 | EMANUELE ELIAN PANZERI | ADDRESS REDACTED | | | BTC 0.0255288324353256<br>MATIC 373.410660223257 | | |
| 3.1.166642 | EMANUELE ELIAS | ADDRESS REDACTED | | | BTC 0.00535074871590405<br>BUSD 0.00925151490120905<br>CEL 0.249861894690017<br>ETH 0.000045478581332012 | | |
| 3.1.166643 | EMANUELE FARGETTA | ADDRESS REDACTED | | | ADA 23.2453280421553<br>BCH 0.495429503132926<br>BTC 0.0362359996127524<br>DOT 25.2611688095816<br>ETH 0.50227856290526<br>GUSD 9.14923575953232<br>USDC 4408.83835697043 | | |
| 3.1.166644 | EMANUELE FEDRINI | ADDRESS REDACTED | | | BTC 0.000822491863513841<br>CEL 3.65506489936832 | | |
| 3.1.166645 | EMANUELE FERRANTE | ADDRESS REDACTED | | | ADA 392.975890612046<br>BTC 0.000001231869309044<br>ETH 0.000104002588970898<br>USDC 0.330948615078446 | | |
| 3.1.166646 | EMANUELE FERRARO | ADDRESS REDACTED | | | BTC 0.01<br>CEL 12.6113577903112 | | |
| 3.1.166647 | EMANUELE FERRARO | ADDRESS REDACTED | | | BTC 0.00108371334654441<br>CEL 1.88335219073329<br>USDC 814.395000714476 | | |
| 3.1.166648 | EMANUELE FEZZARDI | ADDRESS REDACTED | | | BNB 0.00000000909244915<br>BTC 0.000000002460759101<br>CEL 6.14479399919795 | | |
| 3.1.166649 | EMANUELE FIORE | ADDRESS REDACTED | | | BTC 0.000612614327912414<br>CEL 137.738797329565<br>ETH 0.0353179101457867<br>USDT ERC20 3601.305973 | | |
| 3.1.166650 | EMANUELE FIRRITO | ADDRESS REDACTED | | | BAT 19.2655685457836<br>BSV 0.00906328266111656<br>BTC 0.128370469581425<br>CEL 0.601457901631983<br>COMP 0.0708980074755444<br>DASH 0.00322046<br>DOT 0.0201085599465699<br>EOS 4.16708148083325<br>ETH 0.0452070055504678<br>LINK 1.02107854380732<br>MATIC 91.830482871841<br>UNI 4.52278335841399<br>XLM 4.1474116 | | |
| 3.1.166651 | EMANUELE FLOREANI | ADDRESS REDACTED | | | ADA 0.130688494385314<br>BNB 0.00112867966284466<br>BTC 0.000000628630251032<br>USDT ERC20 0.877579829310602 | | |
| 3.1.166652 | EMANUELE FORTE | ADDRESS REDACTED | | | BTC 0.005044338053757<br>GUSD 514.262344173236<br>USDC 344.739297181099 | | |
| 3.1.166653 | EMANUELE FRANCIONI | ADDRESS REDACTED | | | USDC 394.987326925568 | | |
| 3.1.166654 | EMANUELE FRANCISCHETTI | ADDRESS REDACTED | | | BTC 0.00000002054234039<br>CEL 0.937477843895906 | | |
| 3.1.166655 | EMANUELE GALIZI | ADDRESS REDACTED | | | BTC 0.0797912247316077<br>ETH 0.320778982685726 | | |
| 3.1.166656 | EMANUELE GASPARI CASTELLETTI | ADDRESS REDACTED | | | CEL 0.703251217433184<br>XLM 723.44048765753 | | |
| 3.1.166657 | EMANUELE GIACOLINI | ADDRESS REDACTED | | | BTC 0.000000009118285738<br>CEL 0.162658567828354<br>USDT ERC20 0.000000419491008683 | | |
| 3.1.166658 | EMANUELE GIAQUINTO | ADDRESS REDACTED | | | BCH 0.000000009890274398<br>BTC 0.000000000519287587<br>CEL 0.103151739587654<br>EOS 0.000068066321246804<br>ETH 0.000058944732004231<br>LTC 0.000000009022719047<br>XLM 0.000000036988680405<br>XRP 0.00000032127097691 | | |
| 3.1.166659 | EMANUELE GIAQUINTO | ADDRESS REDACTED | | | BTC 0.000001077877635955 | | |
| 3.1.166660 | EMANUELE GIGI | ADDRESS REDACTED | | | BTC 0.000899293980891633<br>CEL 0.000249564327685441<br>DOT 0.00516555938257635 | | |
| 3.1.166661 | EMANUELE GIORDANO | ADDRESS REDACTED | | | BNB 0.00195078519615488<br>BTC 0.00000015883631142 | | |
| 3.1.166662 | EMANUELE GIUSEPPE SCARANTINO | ADDRESS REDACTED | | | BTC 0.00228186783512208 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.166663 | EMANUELE GRAZIANI | ADDRESS REDACTED | | | BTC 0.000014014989358979 | | |
| 3.1.166664 | EMANUELE IANNONE | ADDRESS REDACTED | | | BTC 0.502858506194056 | | |
| 3.1.166665 | EMANUELE IETTITO | ADDRESS REDACTED | | | BTC 0.000000008616022244<br>USDC 0.000000119654632986 | | |
| 3.1.166666 | EMANUELE IMBERTI | ADDRESS REDACTED | | | BTC 0.0228431658486459<br>USDC 0.432880261980937 | | |
| 3.1.166667 | EMANUELE INGROSSO | ADDRESS REDACTED | | | AVAX 1.245108653<br>BTC 0.00000720150587498199<br>DASH 0.000168370833869513<br>DOT 3.62894707500572<br>ETH 0.000482802095365433<br>MATIC 51.6367127755318<br>USDC 0.000656759227025809<br>XLM 0.0607867022604817 | | |
| 3.1.166668 | EMANUELE INTANNO | ADDRESS REDACTED | | | BTC 0.000000009221576534<br>CEL 0.0280954384801637 | | |
| 3.1.166669 | EMANUELE JUNIO BAGNI | ADDRESS REDACTED | | | BNB 0.000981009625880759<br>BTC 0.0226611464739897<br>USDC 0.241647184954443 | | |
| 3.1.166670 | EMANUELE KUCHCIAK | ADDRESS REDACTED | | | EOS 0.000319540133278212 | | |
| 3.1.166671 | EMANUELE LAZZARETTI | ADDRESS REDACTED | | | BTC 0.00118923003991771<br>ETH 0.000145597335330755 | | |
| 3.1.166672 | EMANUELE LEONE | ADDRESS REDACTED | | | BTC 0.000004841701207532<br>CEL 0.692055968460322<br>USDC 1.05872850495209 | | |
| 3.1.166673 | EMANUELE LO GIUDICE | ADDRESS REDACTED | | | DOT 0.0294644430947554 | | |
| 3.1.166674 | EMANUELE LONGATO | ADDRESS REDACTED | | | BTC 0.0502321949411248<br>CEL 0.0659411112121382 | | |
| 3.1.166675 | EMANUELE LOVITO | ADDRESS REDACTED | | | CEL 0.00303029751581109<br>XLM 19.8550639889975 | | |
| 3.1.166676 | EMANUELE LUCIA | ADDRESS REDACTED | | | BTC 0.0130925005378855<br>CEL 14.2264047239271 | | |
| 3.1.166677 | EMANUELE MACCA | ADDRESS REDACTED | | | CEL 12.0210757746869<br>USDT ERC20 400.648188 | | |
| 3.1.166678 | EMANUELE MADONIA | ADDRESS REDACTED | | | BTC 0.0181240399314406 | | |
| 3.1.166679 | EMANUELE MARIANI | ADDRESS REDACTED | | | ADA 3051.57279664901<br>BNB 1.29845545684534<br>BTC 0.204879862929564<br>ETH 4.15177595712429<br>LUNC 13.7580963893907<br>MANA 376.242162185036 | | |
| 3.1.166680 | EMANUELE MARINACCI | ADDRESS REDACTED | | | BTC 0.00000000165491989<br>CEL 0.0221339045075855<br>USDC 1.35474839097334 | | |
| 3.1.166681 | EMANUELE MARINI | ADDRESS REDACTED | | | BTC 0.00142573252988118<br>CEL 30.4815310468372<br>EOS 2.9499<br>ETC 10.004139<br>ETH 0.18 | | |
| 3.1.166682 | EMANUELE MARINO | ADDRESS REDACTED | | | BTC 0.000017915473878236 | | |
| 3.1.166683 | EMANUELE MARLETTA | ADDRESS REDACTED | | | BTC 0.000000001899104666<br>CEL 0.019129346245663<br>ETH 0.00000007888559704<br>USDT ERC20 0.00000097494095983 | | |
| 3.1.166684 | EMANUELE MELA | ADDRESS REDACTED | | | BTC 0.000000002481336374<br>CEL 2.42219228848758 | | |
| 3.1.166685 | EMANUELE MELESI | ADDRESS REDACTED | | | BTC 0.0000110945121221009<br>CEL 0.0219821569694852<br>USDC 0.00907855721435865 | | |
| 3.1.166686 | EMANUELE MENGOTTI | ADDRESS REDACTED | | | BTC 0.000000000747587533<br>CEL 0.382544499092281 | | |
| 3.1.166687 | EMANUELE MERO | ADDRESS REDACTED | | | BTC 0.0416836622458669 | | |
| 3.1.166688 | EMANUELE MESSINA | ADDRESS REDACTED | | | CEL 37.008480989644<br>ETH 0.5 | | |
| 3.1.166689 | EMANUELE MIANI | ADDRESS REDACTED | | | BTC 0.0631385065703024<br>SOL 7.86839497356333 | | |
| 3.1.166690 | EMANUELE MIANO | ADDRESS REDACTED | | | ADA 106.668559945354<br>AVAX 0.48032616507618<br>BTC 0.00040428467972004<br>CEL 251.37351711695<br>DASH 0.000050693841445162<br>DOT 18.0607783500179<br>ETH 0.186404430055781<br>LINK 11.5608434475909<br>LTC 0.000000004088759105<br>LUNC 20.2617656635494<br>MATIC 417.920828135126<br>SOL 0.477292498303628<br>USDC 7.113217<br>USDT ERC20 0.000000705345541117<br>ZEC 0.0157018314479323 | | |
| 3.1.166691 | EMANUELE MIRENNA | ADDRESS REDACTED | | | BTC 0.00139151170094995 | | |
| 3.1.166692 | EMANUELE MONTESI | ADDRESS REDACTED | | | BTC 0.000000001651218847<br>CEL 0.0302663698053912<br>ETH 0.000294296546683205<br>PAXG 0.000129206064078193<br>USDC 0.0053611138530813 | | |
| 3.1.166693 | EMANUELE MONTI | ADDRESS REDACTED | | | CEL 3.23520062222243<br>COMP 0.054 | | |
| 3.1.166694 | EMANUELE MORICO | ADDRESS REDACTED | | | ADA 320.252306825225<br>BTC 0.00124820016763221<br>CEL 0.0029581543434813 | | |
| 3.1.166695 | EMANUELE MUNAFO' | ADDRESS REDACTED | | | BTC 0.000188516537917793<br>EOS 127.914053689489<br>ETH 0.00338283805489067<br>USDC 267.941379235379<br>XRP 1036.49002207577 | | |
| 3.1.166696 | EMANUELE NARDINI | ADDRESS REDACTED | | | ADA 0.254261139056535<br>BTC 0.0279194725790209<br>USDC 278.076484436743<br>XLM 0.0180053547068491 | | |
| 3.1.166697 | EMANUELE NISTICÒ | ADDRESS REDACTED | | | CEL 1.07688339706811 | | |
| 3.1.166698 | EMANUELE NOTARGIOVANNI | ADDRESS REDACTED | | | BTC 0.00793912819134472<br>CEL 9.66375643855679 | | |
| 3.1.166699 | EMANUELE OLIVA | ADDRESS REDACTED | | | AVAX 0.0187256864848138<br>BTC 0.00297415064276976<br>DOT 2.29537718406639<br>ETH 0.00732564046166426 | | |
| 3.1.166700 | EMANUELE OLIVA | ADDRESS REDACTED | | | CEL 1.61597212954468<br>DASH 0.0014696476454946<br>EOS 0.0828281501264964<br>ETH 0.000920600539609056<br>MCDAI 2.21598948785814<br>PAXG 0.000984048503090418<br>USDC 6.61160590233448 | | |
| 3.1.166701 | EMANUELE ORECCHIO | ADDRESS REDACTED | | | BTC 0.00521780134063205<br>MCDAI 42.3978452841409 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.166702 | EMANUELE ORLANDI | ADDRESS REDACTED | | | ADA 0.185052918781136<br>BNB 0.00157469002483648<br>BTC 0.000000003993339551<br>CEL 0.0728786109693984<br>USDC 0.729063663939808 | | |
| 3.1.166703 | EMANUELE PACI | ADDRESS REDACTED | | | BTC 0.000000536832695128999<br>CEL 0.00194497294406324 | | |
| 3.1.166704 | EMANUELE PADERI | ADDRESS REDACTED | | | BTC 0.000000008283549563<br>CEL 0.0284429164601217 | | |
| 3.1.166705 | EMANUELE PALETTA | ADDRESS REDACTED | | | BTC 0.00331217595361039<br>CEL 15.7157617068725<br>USDT ERC20 0.007494 | | |
| 3.1.166706 | EMANUELE PANUNZIO | ADDRESS REDACTED | | | ADA 321.958794326241<br>BNB 0.79462147620929<br>BTC 0.114194826602913<br>CEL 99.2265864965375 | | |
| 3.1.166707 | EMANUELE PAOLASINI | ADDRESS REDACTED | | | ADA 0.1745348039271<br>BNB 0.00142338575855375<br>BTC 0.00106545531808669<br>USDT ERC20 0.240868804918508 | | |
| 3.1.166708 | EMANUELE PAOLO M ARNOTTE | ADDRESS REDACTED | | | BTC 9.54725682535099<br>CEL 4796.74931673476<br>DOT 85.902486392305<br>ETH 17.0282230413238<br>MATIC 2137.76268186646<br>SOL 10.6778348631165<br>USDC 94673.5670279763 | | |
| 3.1.166709 | EMANUELE PARIGI | ADDRESS REDACTED | | | BNT 61.1487891779953<br>BTC 0.183164088035361<br>CEL 74.327823722711<br>DASH 0.00000001<br>EOS 91.8143901271485<br>LTC 1.30267721<br>MATIC 7248.22564057419<br>SNX 69.7971072475235<br>UMA 11.8681 | | |
| 3.1.166710 | EMANUELE PENNINO | ADDRESS REDACTED | | | BTC 0.0217848827951569<br>SNX 157.078315728727 | | |
| 3.1.166711 | EMANUELE PERES | ADDRESS REDACTED | | | ADA 0.113303416217635<br>BNB 1.01753780819336<br>BTC 0.000964642170090382<br>DOT 0.0339485686916573<br>LUNC 0.0122551564945089<br>XRP 0.110386627820749 | | |
| 3.1.166712 | EMANUELE PESCATORI | ADDRESS REDACTED | | | BTC 0.878317961982828<br>CEL 3.10730467897868<br>ETH 3.53840880553319<br>SNX 194.529343773426 | | |
| 3.1.166713 | EMANUELE PETRACCA | ADDRESS REDACTED | | | BTC 0.00441196534447035<br>CEL 2.1567437023917<br>ETH 0.000976799263676442<br>USDC 0.722023284727012 | | |
| 3.1.166714 | EMANUELE PIAZZOLLA | ADDRESS REDACTED | | | BTC 0.0129870866552922 | | |
| 3.1.166715 | EMANUELE PICCINONNO | ADDRESS REDACTED | | | BTC 0.000002255922310651<br>USDT ERC20 1.55283197945606 | | |
| 3.1.166716 | EMANUELE PIETRO ZURLO | ADDRESS REDACTED | | | BTC 0.00162861<br>CEL 19.5800020921368<br>ETH 0.03189453<br>XLM 23.65529 | | |
| 3.1.166717 | EMANUELE PIGIONATTI | ADDRESS REDACTED | | | BTC 0.00260788094921051<br>CEL 223.302587780253<br>ETH 2.95325253284684 | | |
| 3.1.166718 | EMANUELE PINARDI | ADDRESS REDACTED | | | BCH 0.518230948931198<br>BTC 0.0114997450999638<br>CEL 0.0806968784369482<br>DOT 24.3467844277724 | | |
| 3.1.166719 | EMANUELE PIO DI VUOLO | ADDRESS REDACTED | | | BTC 0.0114996160646661 | | |
| 3.1.166720 | EMANUELE PIO FRENI | ADDRESS REDACTED | | | BNB 0.000776481278705615<br>BTC 0.000119979978311965<br>ETH 0.000000040075571472<br>LTC 0.00194162361191763<br>LUNC 0.000002862315086993<br>USDC 0.205819474327518 | | |
| 3.1.166721 | EMANUELE PIO FRENI | ADDRESS REDACTED | | | BNB 0.000684222912938955<br>BTC 0.000084369525924574<br>CEL 0.00422327824191984<br>ETH 0.000308459988407205<br>LUNC 0.0276500578968346<br>USDC 0.296385900720242 | | |
| 3.1.166722 | EMANUELE PITINO | ADDRESS REDACTED | | | BTC 0.000000465870913009999 | | |
| 3.1.166723 | EMANUELE PONTECORVO | ADDRESS REDACTED | | | BTC 0.207617176105293 | | |
| 3.1.166724 | EMANUELE PONTECORVO | ADDRESS REDACTED | | | BTC 0.000030849469725071 | | |
| 3.1.166725 | EMANUELE PRIGENZI | ADDRESS REDACTED | | | CEL 0.00290921634176485<br>ZEC 0.0046539 | | |
| 3.1.166726 | EMANUELE PRONTERA | ADDRESS REDACTED | | | BTC 0.000263360519433607<br>CEL 9.50976760667433<br>ETH 3.33845219096221 | | |
| 3.1.166727 | EMANUELE PUCCI | ADDRESS REDACTED | | | BTC 0.0468622336258783<br>ETH 0.204483044183913 | | |
| 3.1.166728 | EMANUELE PUGGIONI | ADDRESS REDACTED | | | BTC 0.000009957555981055<br>CEL 17.114157399517 | | |
| 3.1.166729 | EMANUELE QUARTA | ADDRESS REDACTED | | | BSV 9.55248577<br>BTC 0.00352804233491876<br>CEL 20.8457798116311 | | |
| 3.1.166730 | EMANUELE RABISSI | ADDRESS REDACTED | | | CEL 24.2860201884011 | | |
| 3.1.166731 | EMANUELE RANDACCIO | ADDRESS REDACTED | | | BTC 0.000000703743263156<br>CEL 2.16320842245549<br>DOT 0.00575010104554096<br>MCDAI 0.00744655373717273 | | |
| 3.1.166732 | EMANUELE RAVIOLO | ADDRESS REDACTED | | | BNB 0.00623394677755895<br>DOT 0.104266344822372<br>ETH 0.000883373683936366 | | |
| 3.1.166733 | EMANUELE REDAELLI | ADDRESS REDACTED | | | ADA 198.3<br>AVAX 6.59695326620191<br>BTC 0.00865227923076923<br>CEL 395.311977906265<br>ETH 0.329884706535871<br>LUNC 5.609995<br>USDC 117.023342 | | |
| 3.1.166734 | EMANUELE RIONTINO | ADDRESS REDACTED | | | BTC 0.00000072222093471<br>CEL 0.201408744624407<br>USDT ERC20 220.920747301467 | | |
| 3.1.166735 | EMANUELE RIPAMONTI | ADDRESS REDACTED | | | BTC 0.00105307771353401<br>CEL 6.14427103219695<br>EOS 0.00005353113243098<br>ETH 0.000598805298442398<br>MCDAI 0.0104481681603021<br>USDT ERC20 128.960954365442<br>XLM 0.0000000961401336 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.166736 | EMANUELE RONCO | ADDRESS REDACTED | | | BNB 0.00597574490008155<br>BTC 0.00397772675856619 | | |
| 3.1.166737 | EMANUELE RUGGIERO | ADDRESS REDACTED | | | CEL 0.9986444183446 | | |
| 3.1.166738 | EMANUELE SACRAMATI | ADDRESS REDACTED | | | BNB 0.000000005676234146<br>BTC 0.000000000431154684<br>CEL 0.032013431395897 | | |
| 3.1.166739 | EMANUELE SALA | ADDRESS REDACTED | | | BTC 0.000392292646488789<br>ETH 0.0012581949881334<br>LINK 0.00798914490833644<br>USDC 0.514234865258427<br>USDT ERC20 0.392487354507942 | | |
| 3.1.166740 | EMANUELE SANTANDREA | ADDRESS REDACTED | | | BNB 0.000004855564538899<br>BTC 0.000002600393668284<br>CEL 0.150237659072789<br>ETH 0.00013894290629225<br>USDT ERC20 0.000000648997756156 | | |
| 3.1.166741 | EMANUELE SANTINELLI | ADDRESS REDACTED | | | CEL 0.891214808070801<br>USDT ERC20 14.8577643394548 | | |
| 3.1.166742 | EMANUELE SANTINI | ADDRESS REDACTED | | | ADA 605.13085<br>CEL 8.13621280796735<br>SOL 2.99 | | |
| 3.1.166743 | EMANUELE SANTOS DE JESUS | ADDRESS REDACTED | | | CEL 0.000415086411856122 | | |
| 3.1.166744 | EMANUELE SAPIA | ADDRESS REDACTED | | | BTC 0.000000007915098982<br>CEL 10.1283681153578<br>USDC 208.423485761333 | | |
| 3.1.166745 | EMANUELE SARTORI | ADDRESS REDACTED | | | BTC 0.0618662488757049<br>CEL 93.8328211193635<br>USDC 161.719656326313 | | |
| 3.1.166746 | EMANUELE SBARAINI | ADDRESS REDACTED | | | BTC 0.000121185420288196<br>CEL 1.65427050114322<br>DASH 0.00781218001995776<br>ETH 0.00142860789938737<br>GUSD 1.64542796367783<br>LTC 0.88563473 | | |
| 3.1.166747 | EMANUELE SCAGLIUSI | ADDRESS REDACTED | | | BTC 0.000232520106891181<br>LUNC 0.00884949025726587 | | |
| 3.1.166748 | EMANUELE SCHEMBRI | ADDRESS REDACTED | | | BTC 0.001584<br>CEL 1.7940054775851 | | |
| 3.1.166749 | EMANUELE SCIUTTO | ADDRESS REDACTED | | | BTC 0.000007953515046477<br>CEL 17.9860209055937<br>DASH 0.000008429603858908<br>PAX 0.289004816275974<br>XLM 0.935887904172027 | | |
| 3.1.166750 | EMANUELE SCOLA | ADDRESS REDACTED | | | BTC 0.00158884015594213<br>CEL 0.26979444366347 | | |
| 3.1.166751 | EMANUELE SELVITELLA | ADDRESS REDACTED | | | CEL 0.0375666071518837 | | |
| 3.1.166752 | EMANUELE SERAFINI | ADDRESS REDACTED | | | BTC 0.000677207709044126<br>CEL 49.8388284029314<br>ETH 0.0292859117228616<br>LTC 0.428476417013115<br>MATIC 962.99374818566<br>USDT ERC20 58.9669287528716<br>XLM 1.07355572871997 | | |
| 3.1.166753 | EMANUELE SORGATO | ADDRESS REDACTED | | | BTC 0.000015906208556514 | | |
| 3.1.166754 | EMANUELE SORRENTINO | ADDRESS REDACTED | | | BTC 0.0143439524367376<br>CEL 176.354198837875<br>ETH 0.1518926<br>MCDAI 40<br>PAX 260.98372392<br>USDC 206.614475<br>XAUT 0.086844 | | |
| 3.1.166755 | EMANUELE STOCHINO | ADDRESS REDACTED | | | ADA 0.135727080613182<br>BCH 0.199<br>BNB 0.000784496039988507<br>BTC 0.00730671443123992<br>CEL 13.8449033322192<br>XLM 499.9 | | |
| 3.1.166756 | EMANUELE STUDER | ADDRESS REDACTED | | | BTC 0.000000508439953191<br>CEL 10.0236347112448<br>USDC 29.81<br>USDT ERC20 0.964241395511187 | | |
| 3.1.166757 | EMANUELE TEDESCHI | ADDRESS REDACTED | | | MATIC 0.0885417583914266<br>PAX 0.55041929919702 | | |
| 3.1.166758 | EMANUELE TERRADURA | ADDRESS REDACTED | | | CEL 0.00686565571992352 | | |
| 3.1.166759 | EMANUELE TICCONI | ADDRESS REDACTED | | | ADA 0.112006728155339<br>BTC 0.000001008346455488<br>CEL 1.24225731017913 | | |
| 3.1.166760 | EMANUELE TONDO | ADDRESS REDACTED | | | ADA 0.000000549766933468<br>BNB 0.969997753362713<br>BTC 0.000001751964733035<br>CEL 2.33414348404914<br>LUNC 0.00693995191450697 | | |
| 3.1.166761 | EMANUELE TORNABUONI | ADDRESS REDACTED | | | BNB 0.00119873134782652<br>BTC 0.000000773486025180999 | | |
| 3.1.166762 | EMANUELE TOTARO | ADDRESS REDACTED | | | BTC 0.000000004220677987<br>CEL 0.331602829654318<br>DASH 0.000000002835347274<br>ETH 0.000172480047630436<br>USDT ERC20 0.101376955269694<br>ZRX 27.5310235474609 | | |
| 3.1.166763 | EMANUELE TRAVERSO | ADDRESS REDACTED | | | BTC 0.000000942584021388<br>CEL 0.126808678904995<br>USDT ERC20 0.49882055631197 | | |
| 3.1.166764 | EMANUELE TREVISO | ADDRESS REDACTED | | | BTC 0.000000969895637131<br>ETH 2.14594793964051<br>LINK 84.9930767239908<br>SGB 1356.2927306487<br>XLM 2.48618123778637<br>XRP 10188.7447771528 | | |
| 3.1.166765 | EMANUELE TROVATO | ADDRESS REDACTED | | | BTC 0.000000063222653801<br>CEL 92.4136157375585<br>ETH 0.127343539230942<br>LTC 3.08041715908358 | | |
| 3.1.166766 | EMANUELE VALDINI | ADDRESS REDACTED | | | BTC 0.000000861330555559<br>USDT ERC20 0.338725748652932 | | |
| 3.1.166767 | EMANUELE VASAPOLLO | ADDRESS REDACTED | | | BTC 0.0375684327933628<br>CEL 28.8110660283593<br>USDC 4473.75932904183 | | |
| 3.1.166768 | EMANUELE VIETTI | ADDRESS REDACTED | | | BTC 0.00000141<br>CEL 0.472637395071454 | | |
| 3.1.166769 | EMANUELE VINCENZI | ADDRESS REDACTED | | | BTC 0.00299789469342151<br>LUNC 1.83873037100827<br>PAX 236.514745204022<br>PAXG 0.0363269524083388<br>XLM 315.849800273007 | | |
| 3.1.166770 | EMANUELE VINETI | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.166771 | EMANUELE VISMARA | ADDRESS REDACTED | | | BTC 0.0100703761387308 | | |
| 3.1.166772 | EMANUELE VISPI | ADDRESS REDACTED | | | BTC 0.00236303676499615<br>USDC 0.634122754631148 | | |
| 3.1.166773 | EMANUELE VISSANI | ADDRESS REDACTED | | | AVAX 9.48305174398795 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.166774 | EMANUELE VOLTAN | ADDRESS REDACTED | | | BTC 0.787374265670648<br>CEL 751.591206443081<br>ETH 12.9383043406138 | | |
| 3.1.166775 | EMANUELE WEDEKIND | ADDRESS REDACTED | | | BTC 0.00035164<br>CEL 0.0156921661365076<br>LTC 0.0268857337333036<br>ZEC 0.0119525078600077 | | |
| 3.1.166776 | EMANUELE ZAMPINO | ADDRESS REDACTED | | | ADA 0.0268973730746082<br>LUNC 0.00236902457685487 | | |
| 3.1.166777 | EMANUELE ZAPPI | ADDRESS REDACTED | | | ADA 165.782439430529<br>BAT 16.4803706899367<br>EOS 6.72763102459327<br>LUNC 2.08905527310299<br>XLM 580.660776472336 | | |
| 3.1.166778 | EMANUELE ZUPPINGER | ADDRESS REDACTED | | | BTC 0.000012489236681099<br>CEL 0.173078280710447 | | |
| 3.1.166779 | EMANUEL-FLORIAN HUTON | ADDRESS REDACTED | | | BTC 0.0000003865992561229999 | | |
| 3.1.166780 | EMANUELLE AVILA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00139670607132337<br>USDT ERC20 1.04970247035052 | | |
| 3.1.166781 | EMANUELLE CRUZ DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000004187837204 | | |
| 3.1.166782 | EMANUELLE JIMENEZ | ADDRESS REDACTED | | | BTC 0.000002488792800594<br>CEL 1.14710679976041 | | |
| 3.1.166783 | EMANUIEL BUNCEANU | ADDRESS REDACTED | | | BTC 0.000000004550543781<br>CEL 0.0105690929110391<br>DOT 0.000000000093260646<br>USDC 0.000000055053989379 | | |
| 3.1.166784 | EMANUIL ANTONOV ALEKSANDROV | ADDRESS REDACTED | | | BTC 0.000001816295211223<br>DOGE 0.402312079670968 | | |
| 3.1.166785 | EMANUIL CIUCA | ADDRESS REDACTED | | | BTC 0.000011158469247238<br>MCDAI 0.217497452262773 | | |
| 3.1.166786 | EMANUIL SHUPENKA | ADDRESS REDACTED | | | BTC 0.000001665561434153<br>USDC 0.229707391680623<br>XLM 0.0405254137683211 | | |
| 3.1.166787 | EMANUIL STOYKOV | ADDRESS REDACTED | | | BTC 0.00730152286714986<br>BUSD 415.812891060203<br>CEL 25.8213425657341<br>USDC 250.465912 | | |
| 3.1.166788 | EMANUILO JOVANOVIC | ADDRESS REDACTED | | | BTC 0.00804800405199208<br>CEL 0.017845387741449<br>ETH 0.137469916290605 | | |
| 3.1.166789 | EMANZI JOASH KAMUGISHA | ADDRESS REDACTED | | | BTC 0.00028122<br>CEL 0.188778154875421<br>ETH 0.00144241675311938 | | |
| 3.1.166790 | EMARKEO JACKSON | ADDRESS REDACTED | | | CEL 1.08747136566144 | | |
| 3.1.166791 | EMAY GABRIELA PIMENTEL RODRÍGUEZ | ADDRESS REDACTED | | | CEL 86.4231185717325<br>MCDAI 40 | | |
| 3.1.166792 | EMAZING LIGHTS LLC | 240 S LOARA ST, ANAHEIM, CALIFORNIA 92802 | | | BTC 0.0294873589081068<br>ETH 0.0267476757977855<br>GUSD 57.9229346928382<br>MCDAI 42.3805876829898<br>USDC 113.044891831926 | GUSD 0.0103139100749715<br>USDC 0.00790271924428074 | |
| 3.1.166793 | EMBER MORALES | ADDRESS REDACTED | | | CEL 0.00270490348684956 | | |
| 3.1.166794 | EMBRET RUSTEN | ADDRESS REDACTED | | | BTC 0.0089152367067566<br>PAXG 0.118348287916347 | | |
| 3.1.166795 | EMCO TECHNOLOGY, INC. | WARD LANE, LEVITTOWN, PENNSYLVANIA 19057 | | | ADA 16844.0891563698<br>BTC 1.34442592927173<br>ETH 0.000856418544508 | ETH 0.000002679526397027 | |
| 3.1.166796 | EMED SIDAROS | ADDRESS REDACTED | | | BTC 0.016315159370326<br>USDC 179.063124207014 | USDC 0.00123098932868505 | |
| 3.1.166797 | EMEK SECER | ADDRESS REDACTED | | | BNB 0.249932717436456<br>BTC 0.0512997706553474<br>CEL 1.07306766366128<br>DOGE 2306.6420628113<br>ETH 0.250040312781975<br>LINK 12.0619341230106 | | |
| 3.1.166798 | EMEKA ANTHONY EZEWUDO | ADDRESS REDACTED | | | BTC 0.00249574260812562<br>CEL 3.25461440860951<br>LUNC 10 | | |
| 3.1.166799 | EMEKA ANYIKA | ADDRESS REDACTED | | | BCH 0.000007599696570517 | | |
| 3.1.166800 | EMEKA AUSTIN ELEKWACHI | ADDRESS REDACTED | | | BTC 0.000000331117764077 | | |
| 3.1.166801 | EMEKA EKEZIE | ADDRESS REDACTED | | | BTC 0.00000572273107587<br>CEL 1.08136924825554 | | |
| 3.1.166802 | EMEKA JUNIOR EBIOGWU | ADDRESS REDACTED | | | BTC 0.0241229750742765<br>CEL 0.36864913467331<br>DOT 9.27606296022078<br>ETH 0.51431024177468 | | |
| 3.1.166803 | EMEKA MGBEOJIRIKWE | ADDRESS REDACTED | | | CEL 1.09257595111083 | | |
| 3.1.166804 | EMEKA OKONKWO | ADDRESS REDACTED | | | AVAX 0.000322704413038172<br>BTC 0.000002017588907168<br>MATIC 0.0597792160605629<br>USDC 0.00191892039907573 | | |
| 3.1.166805 | EMEKA OLISEMEKA | ADDRESS REDACTED | | | CEL 2.80568220812005<br>ETH 0.428991912486642<br>LTC 0.311919701832572<br>MATIC 319.317622834715 | | |
| 3.1.166806 | EMEKA ONWE | ADDRESS REDACTED | | | BTC 0.000052068694589072<br>CEL 0.578384184491354 | | |
| 3.1.166807 | EMEKA ONWUEZOBE | ADDRESS REDACTED | | | BTC 0.00594276883632218<br>CEL 3325.17326081416<br>ETH 3.48435735027715<br>SOL 10.3721928579637 | | |
| 3.1.166808 | EMEKA ORJI | ADDRESS REDACTED | | | BTC 0.000000002502894964<br>CEL 1.92705352044844<br>SGB 156.236234420149 | | |
| 3.1.166809 | EMEKA PATRICK ELENWUNE | ADDRESS REDACTED | | | MANA 491.513085906954<br>SOL 11.4432690968099<br>USDC 0.301089610725982 | ETH 0.00185442585069557<br>USDC 10 | |
| 3.1.166810 | EMEKA UDEZE | ADDRESS REDACTED | | | CEL 3.78630468771134<br>MATIC 143.9 | | |
| 3.1.166811 | EMEL BAYDI ORDEK | ADDRESS REDACTED | | | BTC 0.000001380741354383<br>USDT ERC20 0.35554215213971 | | |
| 3.1.166812 | EMEL HASAN | ADDRESS REDACTED | | | BTC 0.000056906478579099 | | |
| 3.1.166813 | EMEL SALAMANCA ROLON | ADDRESS REDACTED | | | ADA 264.461<br>BCH 0.998<br>BTC 0.000107647014225803<br>CEL 92.2498263192241<br>LTC 11.5624161114727<br>XLM 0.000000837198399354 | | |
| 3.1.166814 | EMELDA JAMAING | ADDRESS REDACTED | | | ADA 100.77801541503<br>BTC 0.0214507239365535<br>CEL 10.649493875551<br>LUNC 1.00260429397977<br>XRP 50 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.166815 | EMELEE MELLO | ADDRESS REDACTED | | | ADA 1.08173683689915<br>COMP 0.651722831769256<br>DOT 0.021141361428973<br>LINK 0.0134056698773245<br>LUNC 0.0327540079112093<br>MATIC 1.81823003106578<br>SNX 12.9298919326598<br>UNI 0.00375098398281577<br>USDT ERC20 7.00401629819403<br>XLM 0.259272287274125<br>XRP 0.356335412658466 | | |
| 3.1.166816 | EMELEEN GERARD | ADDRESS REDACTED | | | BTC 0.00109861147695158<br>LTC 0.000271360022450452<br>XRP 0.182001486382448 | | |
| 3.1.166817 | EMELIA FETCH | ADDRESS REDACTED | | | BTC 0.000719925869943913<br>ETH 0.272169203493197<br>UNI 408.178820829933 | | |
| 3.1.166818 | EMELIA HUYNH | ADDRESS REDACTED | | | BTC 0.00104536904443126<br>USDC 20021.8301642999 | | |
| 3.1.166819 | EMELIA JM | ADDRESS REDACTED | | | BTC 0.01<br>CEL 8.86201741779302<br>XRP 25 | | |
| 3.1.166820 | EMELIAN KHALMAKSHINOV | ADDRESS REDACTED | | | CEL 2.44147836596613<br>DASH 0.00027298301352129<br>LTC 0.00000000794704861<br>USDC 0.00000082407408 | | |
| 3.1.166821 | EMELIAN KUZNETSOV | ADDRESS REDACTED | | | ADA 646.538444115519<br>BTC 0.661394510988454<br>CEL 8.93111697787757<br>ETH 0.428379428040485<br>XLM 1218.13626385077<br>XRP 2216.61457562153 | | |
| 3.1.166822 | EMELIE CHUKWU | ADDRESS REDACTED | | | BTC 0.00103904083362189<br>MATIC 280.953834547667 | | |
| 3.1.166823 | EMELIE DANIELSSON | ADDRESS REDACTED | | | BTC 0.625537078560567<br>CEL 166.664013479289<br>DOT 17.2866574616521<br>ETH 9.84983212496638 | | |
| 3.1.166824 | EMELIE FRANK | ADDRESS REDACTED | | | BTC 0.000000770771272794<br>USDT ERC20 0.242385395881428 | | |
| 3.1.166825 | EMELIE GOBEIL | ADDRESS REDACTED | | | BTC 0.0363412721969303<br>ETH 0.463155667621742 | | |
| 3.1.166826 | EMELIE HALL | ADDRESS REDACTED | | | CEL 0.275131149369216<br>ETH 0.03307575 | | |
| 3.1.166827 | EMELIE JAVELIND | ADDRESS REDACTED | | | BTC 0.212118899677225<br>SNX 107.801756899085<br>XRP 0.79383215140475 | | |
| 3.1.166828 | EMELIE NILSSON | ADDRESS REDACTED | | | BTC 0.000951709584110691<br>CEL 82.7431266767389 | | |
| 3.1.166829 | EMELIE SJÖSTRÖM | ADDRESS REDACTED | | | BTC 0.0228211170539873<br>CEL 21.851538229225<br>ETH 0.0344115653828776 | | |
| 3.1.166830 | EMELINE BOURGOGNE | ADDRESS REDACTED | | | CEL 97.0150719845816<br>SGB 30.7718320341635<br>XRP 396.500093392612 | | |
| 3.1.166831 | EMELINE GIRARD | ADDRESS REDACTED | | | ETH 0.451732954802567 | | |
| 3.1.166832 | EMELINE GIROUX | ADDRESS REDACTED | | | BTC 0.0162260282606857<br>CEL 0.663557723075929<br>ETH 0.0858402845111165 | | |
| 3.1.166833 | EMELINE LOUCHARD | ADDRESS REDACTED | | | BTC 0.00394465830338804 | | |
| 3.1.166834 | EMELINE OZHAN | ADDRESS REDACTED | | | BTC 0.00165405736549246<br>CEL 62.8592739520093<br>ETH 1.59646254285803 | | |
| 3.1.166835 | EMELINE SAGOT | ADDRESS REDACTED | | | BTC 0.00193277775835504<br>CEL 0.606233273592349<br>MCDAI 0.611254379090145 | | |
| 3.1.166836 | EMELINE VAN WETTUM | ADDRESS REDACTED | | | BTC 0.000002855438100009<br>BUSD 66.3266360890908 | | |
| 3.1.166837 | EMELITA SAMANIEGO | ADDRESS REDACTED | | | ADA 0.0501090928401387<br>AVAX 10.1896008373999<br>BTC 0.025341362784317<br>ETH 0.482402178411993<br>MATIC 2598.36817152539<br>USDT ERC20 0.366855905689977 | | |
| 3.1.166838 | EMELITO SANTIAGO | ADDRESS REDACTED | | | BCH 0.000037313517676976<br>BTC 0.000000933601152297<br>ETH 0.000003457997551153<br>SGB 4.7658894137528<br>XRP 73.8274897786617 | | |
| 3.1.166839 | EMELLE MASSARIOL | ADDRESS REDACTED | | | BTC 0.0049983<br>CEL 5.66447641538456<br>ETH 0.0410326991843853 | | |
| 3.1.166840 | EMELLY DE LEON | ADDRESS REDACTED | | | BTC 0.0280567446069729<br>ETH 0.121489085758385 | | |
| 3.1.166841 | EMELY BUCHHOLT | ADDRESS REDACTED | | | BTC 0.181058376678261<br>DOT 7.60062286148774<br>MCDAI 31.8874782276677 | | |
| 3.1.166842 | EMELY MEJÍA DÍAZ | ADDRESS REDACTED | | | BTC 0.00000603835066751099<br>XLM 0.978649482256625 | | |
| 3.1.166843 | EMELY TAGUDING | ADDRESS REDACTED | | | BTC 0.000056564102484668 | | |
| 3.1.166844 | EMELYN EVANGELISTA | ADDRESS REDACTED | | | BTC 0.00000000975927728<br>CEL 37.2204984469654<br>MCDAI 11.8779420376276<br>TUSD 4.49809819<br>USDT ERC20 1.318967 | | |
| 3.1.166845 | EMELYN YANA | ADDRESS REDACTED | | | CEL 0.0273335866837742<br>XRP 0.000000009805171131 | | |
| 3.1.166846 | EMELYN YATOC | ADDRESS REDACTED | | | BTC 0.000004399979089672<br>CEL 0.167444818953753<br>PAX 0.124686400848029<br>USDC 0.442161370264593 | | |
| 3.1.166847 | EMELYNE SIUDMAK | ADDRESS REDACTED | | | CEL 16.412883481719<br>SNX 1 | | |
| 3.1.166848 | EMEM UDOFIA | ADDRESS REDACTED | | | BNB 0.0505<br>CEL 0.804346499513249<br>ETH 0.0078 | | |
| 3.1.166849 | EMENIKE JOHNSON ODEGHE | ADDRESS REDACTED | | | BTC 0.0000000664230493799999 | | |
| 3.1.166850 | EMER CONNEELY | ADDRESS REDACTED | | | AAVE 9.83<br>BTC 0.00108363215098292<br>CEL 120.152062808191<br>DOT 99.819<br>ETH 0.00745826556688319 | | |
| 3.1.166851 | EMER FERRARI | ADDRESS REDACTED | | | BTC 0.000018211339633001<br>XLM 0.0499396760354435 | | |
| 3.1.166852 | EMER JESUS PORTILLO ARQUIADES | ADDRESS REDACTED | | | CEL 0.1414154538734<br>ETH 0.00105015586273231<br>LTC 0.187517091725554<br>XRP 407.11198010297 | | |
| 3.1.166853 | EMERALD ARISTA | ADDRESS REDACTED | | | BTC 0.112452547178171<br>ETH 1.31021539423692 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.166854 | EMERALD BREWER | ADDRESS REDACTED | | | BTC 0.00209351<br>CEL 0.199687704274963 | | |
| 3.1.166855 | EMERALD FISHER | ADDRESS REDACTED | | | CEL 1.15116892753898<br>USDC 0.0449385304564939<br>XLM 0.343719618721164 | USDC 0.000000826350230458<br>XLM 402.3489995<br>XRP 68.494199 | |
| 3.1.166856 | EMERALD LIM YAN YU | ADDRESS REDACTED | | | BTC 0.00168915062314848<br>CEL 0.146194822439152<br>USDT ERC20 0.384132422826035 | | |
| 3.1.166857 | EMERALD MARIA MILLER | ADDRESS REDACTED | | | ETH 0.00150739194561024 | | |
| 3.1.166858 | EMERENTIANA-MADALINA GHIUR-APISTOAEI | ADDRESS REDACTED | | | BTC 0.000000310380394336<br>USDC 0.577327863565832 | | |
| 3.1.166859 | EMERENZIANA PINTO | ADDRESS REDACTED | | | BNB 1.06976172492534<br>BTC 0.0210198670093419<br>CEL 27.2525077875366 | | |
| 3.1.166860 | EMERIC BLUMBERGER | ADDRESS REDACTED | | | ADA 456.09<br>BTC 0.484908064464649<br>CEL 7058.21090645013<br>DOT 194.884<br>EOS 149.7<br>ETH 4.417349013218<br>LINK 26.87244338<br>LTC 1<br>MATIC 4305<br>MCDAI 290<br>PAXG 0.5968806<br>UNI 125.235<br>USDC 7541.252948<br>USDT ERC20 401.37<br>XLM 810.1672333 | | |
| 3.1.166861 | EMERIC BOIVIN | ADDRESS REDACTED | | | USDC 208.871999771598 | | |
| 3.1.166862 | EMERIC DE MONTEVILLE | ADDRESS REDACTED | | | BNB 0.82986348779684<br>BTC 0.00703284371820891 | | |
| 3.1.166863 | EMERIC DUPRAZ | ADDRESS REDACTED | | | BTC 0.00136621890619334<br>CEL 67.7712071549753<br>DOT 2.7698548<br>LTC 1.01295<br>XRP 119.75 | | |
| 3.1.166864 | EMERIC LE BALLEUR | ADDRESS REDACTED | | | BTC 0.00193754997082763 | | |
| 3.1.166865 | EMERIC PILLION | ADDRESS REDACTED | | | CEL 0.00257620239756182 | | |
| 3.1.166866 | EMERIC WILLIAMS | ADDRESS REDACTED | | | XLM 36.2959843657247 | | |
| 3.1.166867 | EMERICK ANTHONY RIGAUD | ADDRESS REDACTED | | | ADA 0.0916831568489497<br>CEL 39.0880220582573<br>DOT 0.0142657970604401<br>USDC 0.0192596168847654 | | |
| 3.1.166868 | ÉMERICK MARY | ADDRESS REDACTED | | | CEL 0.00490622797161035<br>EOS 0.000033636840559635<br>SGB 0.311300865302052<br>XLM 0.553409088673181<br>XRP 2.0993635932526 | | |
| 3.1.166869 | EMERICK NICOLAS EMMANUEL BASSET | ADDRESS REDACTED | | | 1INCH 2.07848025166679<br>CEL 0.125872031282721<br>LTC 0.00179692195213845<br>USDC 7.996<br>XLM 0.0274556898428235 | | |
| 3.1.166870 | EMERICK PICORIT | ADDRESS REDACTED | | | BNB 16.099<br>CEL 264.943452218493 | | |
| 3.1.166871 | EMERIE MAE MENDOZA | ADDRESS REDACTED | | | BTC 0.00154523567167483<br>CEL 2416.23139194595<br>DOT 0.476620132686965<br>ETH 0.0710233726757612<br>PAX 0.36696<br>PAXG 0.000000369394337247<br>USDT ERC20 87.3364589107399 | | |
| 3.1.166872 | EMERIL VAN LANDINGHAM | ADDRESS REDACTED | | | CEL 1.09105891862902 | | |
| 3.1.166873 | EMERITA FELICIANO | ADDRESS REDACTED | | | BTC 0.007443552827238<br>CEL 2.10720335633553 | | |
| 3.1.166874 | EMERITO GALAMAY | ADDRESS REDACTED | | | BTC 1.00718222263749<br>ETH 9.04310317481839<br>USDC 617.46384694447 | MCDAI 50 | |
| 3.1.166875 | EMERLYN AIDES SUSANIBAR MUNOZ | ADDRESS REDACTED | | | BTC 0.0137345841943008 | | |
| 3.1.166876 | EMERO SOM | ADDRESS REDACTED | | | LTC 2.02944959734978<br>USDC 1.48791632619494 | | |
| 3.1.166877 | EMERSON ALCANTARA | ADDRESS REDACTED | | | BTC 0.00000066644029147<br>CEL 1.06236352875064<br>TUSD 0.109378760153702<br>USDC 0.118181807580204<br>USDT ERC20 0.334658181069191 | | |
| 3.1.166878 | EMERSON ANDRADE RODRIGUES | ADDRESS REDACTED | | | CEL 0.000798868346151482 | | |
| 3.1.166879 | EMERSON ANTUNES DE PROENCA | ADDRESS REDACTED | | | BTC 0.000346272853743315<br>CEL 11.1305369249471<br>ETH 0.00425961022834811<br>MATIC 46.1107399302672 | BTC 0.000000005008482678<br>ETH 0.000003003010182078 | |
| 3.1.166880 | EMERSON BOERGADINE | ADDRESS REDACTED | | | ADA 1166.50541154372<br>BTC 0.00221289343956166<br>ETH 0.00548284693172368<br>MATIC 4.98742248088699<br>USDT ERC20 17.8836774933587 | | |
| 3.1.166881 | EMERSON CARDONA | ADDRESS REDACTED | | | BTC 0.000000146008717728<br>MCDAI 0.00959475549960632<br>SNX 0.00493820226933243 | | |
| 3.1.166882 | EMERSON CASTAÑEDA TORRES | ADDRESS REDACTED | | | BTC 0.00477873226436305<br>ETH 0.193636703194656 | | |
| 3.1.166883 | EMERSON CONNELLY | ADDRESS REDACTED | | | EOS 9.00391140522365<br>ETH 1.04296764176393<br>LTC 1.02215809134302<br>MATIC 2092.41566018912 | | |
| 3.1.166884 | EMERSON COSTA FERNANDES | ADDRESS REDACTED | | | CEL 2.94346419720241<br>MATIC 8395.59449983906<br>MCDAI 31.8473848247853<br>XLM 305.0145165<br>XRP 68.795643214772 | | |
| 3.1.166885 | EMERSON COTO MARROQUIN | ADDRESS REDACTED | | | XLM 38.8521347880681 | | |
| 3.1.166886 | EMERSON CROXTON | ADDRESS REDACTED | | | BTC 0.000140501537591677<br>ETH 0.00294959106170975<br>MATIC 1.33325669238571<br>USDC 0.0690990930184662 | | |
| 3.1.166887 | EMERSON CRUZ | ADDRESS REDACTED | | | BTC 0.000251453481146582<br>MATIC 0.172011363313127 | | |
| 3.1.166888 | EMERSON DAVID TAYMOR | ADDRESS REDACTED | | | BTC 0.723885114695894<br>CEL 34.5137262709417<br>ETH 0.000980217321904129<br>USDC 153.83286350630l | | |
| 3.1.166889 | EMERSON DIAZ | ADDRESS REDACTED | | | CEL 0.736550677460938 | | |
| 3.1.166890 | EMERSON ELSENER | ADDRESS REDACTED | | | BTC 0.000001297749795519<br>CEL 0.00707574217967982<br>USDC 0.827237252788997 | | |
| 3.1.166891 | EMERSON EMERSON | ADDRESS REDACTED | | | BTC 0.000000032456614322<br>GUSD 0.000489876171902167 | | |
| 3.1.166892 | EMERSON FERREIRA DA SILVA | ADDRESS REDACTED | | | CEL 0.000430323830616632 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.166893 | EMERSON FERREIRA NUNES | ADDRESS REDACTED | | | CEL 0.000445486601950535<br>ETH 0.00000087267085304 | | |
| 3.1.166894 | EMERSON FOO | ADDRESS REDACTED | | | BTC 0.00120663173845545<br>ETH 3.48313336847385 | | |
| 3.1.166895 | EMERSON GODBOLT | ADDRESS REDACTED | | | ETH 0.131149678585271<br>MATIC 1505.99035807646 | | |
| 3.1.166896 | EMERSON HERNDON | ADDRESS REDACTED | | | ETH 0.000107352862492433 | | |
| 3.1.166897 | EMERSON HUFFMAN | ADDRESS REDACTED | | | CEL 1.06982126428434 | | |
| 3.1.166898 | EMERSON JOSE GONCALVES CARVALHO | ADDRESS REDACTED | | | ADA 389.792168785369<br>BTC 0.0178947815922236<br>ETH 0.480734989017249<br>UNI 15.1766538448749 | | |
| 3.1.166899 | EMERSON KEITH LOVELL | ADDRESS REDACTED | | | BTC 0.00000075 | | |
| 3.1.166900 | EMERSON MARCHBANK-SMITH | ADDRESS REDACTED | | | CEL 0.0781597416983643 | | |
| 3.1.166901 | EMERSON MOE | ADDRESS REDACTED | | | BTC 1.09593910730814<br>DOT 143.91400850221 | | |
| 3.1.166902 | EMERSON MURRAY | ADDRESS REDACTED | | | BTC 0.0213650769073645<br>CEL 1.46439104181476 | | |
| 3.1.166903 | EMERSON NOSEK | ADDRESS REDACTED | | | BTC 1.00944149644181<br>ETH 16.5658218725705 | | |
| 3.1.166904 | EMERSON PADERNAL | ADDRESS REDACTED | | | ADA 284.564375427696<br>BTC 0.0434129916151415<br>CEL 0.0108093724098693<br>ETH 0.584787879793461<br>LUNC 45961.4789160428<br>SOL 0.275872986465195<br>USDC 0.86226060849881 | | |
| 3.1.166905 | EMERSON PALACOL | ADDRESS REDACTED | | | CEL 0.0379700894236977<br>LTC 0.0549341986803003 | | |
| 3.1.166906 | EMERSON RESENDE | ADDRESS REDACTED | | | BTC 3.57765768631824<br>CEL 45.4543173748444<br>LINK 36108.2976999131<br>MATIC 16.056484763274<br>XRP 16.5974289442273 | | |
| 3.1.166907 | EMERSON RUSK | ADDRESS REDACTED | | | BTC 0.00120367766066183<br>MATIC 674.300626097693 | | |
| 3.1.166908 | EMERSON SALMERON RUBIO | ADDRESS REDACTED | | | BCH 0.0658702298403795<br>BTC 0.000071597406029007<br>DASH 0.000120467738549554<br>ETC 0.000126587763981204<br>LTC 0.000102233348296028<br>ZEC 0.00004481729746364 | | |
| 3.1.166909 | EMERSON SCOT CAMPBELL | ADDRESS REDACTED | | | BTC 0.00449891601674322<br>ETH 0.12195123053493 | BTC 0.00128663698824013 | |
| 3.1.166910 | EMERSON SCOTT | ADDRESS REDACTED | | | BTC 0.003347693570651 | | |
| 3.1.166911 | EMERSON SMITH | ADDRESS REDACTED | | | BTC 0.000050011622748819<br>USDC 3.74027680261027 | | |
| 3.1.166912 | EMERSON SOARES | ADDRESS REDACTED | | | BTC 0.0146758957956496 | | |
| 3.1.166913 | EMERSON TORRES | ADDRESS REDACTED | | | AAVE 0.0510281813631398<br>ADA 21797.3158196029<br>AVAX 0.0995535326340354<br>BTC 0.000453714389893635<br>ETH 18.2261404907737<br>LINK 0.13255628006479<br>MATIC 6.20618194169995<br>UNI 0.197321824851618<br>USDC 31.3951350566815<br>USDT ERC20 10.7755258366582 | AAVE 0.000000479807645858<br>AVAX 0.00000077136100859<br>BTC 0.000000480200958118<br>ETH 0.000000210850433699<br>LINK 0.000000824505691726<br>MATIC 0.000000745518350528 | |
| 3.1.166914 | EMERSON WHITE | ADDRESS REDACTED | | | BTC 0.000004837168280543<br>CEL 0.266054410963168 | | |
| 3.1.166915 | EMERY ASBAN | ADDRESS REDACTED | | | BCH 0.000210149235924302<br>BTC 0.00138073193912718<br>CEL 58.990688566502<br>ETH 0.284254354943244<br>MATIC 0.0133942303623191<br>SNX 0.0188912660213857<br>XRP 0.0402701795904716 | | |
| 3.1.166916 | EMERY CASTER | ADDRESS REDACTED | | | BTC 0.00868892665499428<br>USDC 579.661718304718 | | |
| 3.1.166917 | EMERY CHOUX BEAUREGARD | ADDRESS REDACTED | | | ADA 100.366725006098<br>CEL 0.378483464476121<br>DOT 4.44186968176763<br>MATIC 10.28 | | |
| 3.1.166918 | EMERY FAMILY SMSF PTY LTD ATF EMERY FAMILY SMSF | GLORIANA STREET, MORNINGSIDE, 4170 AUSTRALIA | | | 1INCH 583.615878138817<br>BSV 3.39883635547941<br>ETH 0.0167449834228446 | | |
| 3.1.166919 | EMERY JOHN CORDREY | ADDRESS REDACTED | | | BTC 0.0122358157883376<br>CEL 1.15116892753898<br>ETH 0.0387201554757765<br>LTC 11.6355107417185<br>USDC 16.4959060820242<br>XLM 2347.84484196065 | | |
| 3.1.166920 | EMERY LEE JR | ADDRESS REDACTED | | | BTC 0.000126635132081867 | | |
| 3.1.166921 | EMERY MACLIN | ADDRESS REDACTED | | | ADA 100.55262508674<br>BTC 1.08854893694469<br>DOT 6.35894021960022<br>ETH 0.426993256603465<br>LINK 15.6948009544337<br>LTC 1.9425759267393<br>MCDAI 87.7319299706496<br>SNX 14.7148366297935<br>SOL 1.18787153220143<br>XLM 184.317763268326<br>ZRX 118.30841183893 | | |
| 3.1.166922 | EMERY REDENIUS | ADDRESS REDACTED | | | ADA 807.300550197756<br>BTC 0.980912936875418<br>CEL 10.8082821727155<br>EOS 0.121955077014327<br>MATIC 110.292956379842<br>USDC 20393.3143498248<br>XLM 0.0163738569002785 | | |
| 3.1.166923 | EMERY SCHULZ | ADDRESS REDACTED | | | LUNC 0.00178979199675451 | | |
| 3.1.166924 | EMERY SPAAR | ADDRESS REDACTED | | | BTC 0.808566113066946<br>CEL 45.5175599055224<br>ETH 0.516614550793879<br>LUNC 26.1893721480295<br>SOL 10.1739943998564 | BTC 0.000981065437064652 | |
| 3.1.166925 | EMERY THOMAS JR | ADDRESS REDACTED | | | ETH 0.029984471942241 | | |
| 3.1.166926 | EMERY VAN BROEKHUIZEN | ADDRESS REDACTED | | | ADA 519.712554253198<br>BNT 74.4179637815585<br>BTC 0.0788096318065763<br>ETH 3.19033630473093<br>SUSHI 6.22080301299989<br>USDC 26247.0520991384<br>XLM 3546.25208278099 | | |
| 3.1.166927 | EMESE MIHÓK | ADDRESS REDACTED | | | CEL 4.17498596669746<br>DOT 5.1 | | |
| 3.1.166928 | EMESE NOVOTNA | ADDRESS REDACTED | | | BTC 0.00125777358938237<br>CEL 0.605063495718637<br>XLM 4496.73286888598 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.166929 | EMESE ZSAMBOK | ADDRESS REDACTED | | | BTC 0.000000186087732836<br>BUSD 0.000662346514190327<br>USDT ERC20 0.536187379031786 | | |
| 3.1.166930 | EMET KOL RUBIN BAKER | ADDRESS REDACTED | | | BTC 0.00166008767821006<br>ETH 0.371060842487917<br>MATIC 71.9995187184554<br>USDC 687.785039183705 | | |
| 3.1.166931 | EMI BONFIGLIOLI | ADDRESS REDACTED | | | BTC 0.000441078145443073<br>USDT ERC20 0.243426528799757 | | |
| 3.1.166932 | EMI SCHRODER | ADDRESS REDACTED | | | BTC 0.251998685690556<br>CEL 64.6704412011783<br>ETH 6.09221685994325 | | |
| 3.1.166933 | EMI YAMADA | ADDRESS REDACTED | | | BTC 0.00105230465991234<br>ETH 0.0300864987317951 | BTC 1.53762910186698<br>ETH 30.1421225562819 | |
| 3.1.166934 | EMI YOSHIKAWA | ADDRESS REDACTED | | | BTC 0.00431527421197703<br>USDC 11035.4459358617<br>XRP 10 | | |
| 3.1.166935 | EMIDIO ALLEMMA | ADDRESS REDACTED | | | BTC 0.00142204141635489<br>CEL 0.798224452821107 | | |
| 3.1.166936 | EMIDIO CAMARA | ADDRESS REDACTED | | | BTC 0.000001301357286158 | | |
| 3.1.166937 | EMIDIO CENTURELLI | ADDRESS REDACTED | | | BTC 0.00239034<br>CEL 2.68756159892721 | | |
| 3.1.166938 | EMIDIO GIORDANO | ADDRESS REDACTED | | | ADA 0.190689164841361<br>BNB 0.00200750591085273<br>BTC 0.000000706817503852<br>USDC 0.00910799208377877<br>USDT ERC20 0.0225764321019611<br>UST 0.000000872056186439 | | |
| 3.1.166939 | EMIE DERAL | ADDRESS REDACTED | | | BTC 0.01573977<br>CEL 88.8520930841919<br>ETH 0.36467379 | | |
| 3.1.166940 | EMIEL ANDRE VANDEWIELE | ADDRESS REDACTED | | | CEL 17.9769023211941<br>ETH 1.22478360268478<br>USDC 0.67 | | |
| 3.1.166941 | EMIEL GEERDES | ADDRESS REDACTED | | | BTC 0.00001688876646945 | | |
| 3.1.166942 | EMIEL HOOGEBOOM | ADDRESS REDACTED | | | CEL 173.344438401188 | | |
| 3.1.166943 | EMIEL JANSEN | ADDRESS REDACTED | | | CEL 0.061877662750322 | | |
| 3.1.166944 | EMIEL KLEEFSTRA | ADDRESS REDACTED | | | BTC 0.0000440214966077792<br>CEL 8.92865407059348 | | |
| 3.1.166945 | EMIEL MELIS | ADDRESS REDACTED | | | AAVE 3.27514005646797<br>ADA 153.99578875148<br>BTC 0.000012895286388946<br>CEL 0.0471560607262879<br>COMP 2.01783884685023<br>DOT 59.0743921735062<br>ETH 0.340081780587459<br>MANA 97.732052316585<br>MATIC 636.426789829804<br>SNX 38.4290209448316<br>USDT ERC20 0.464674887903179<br>XLM 695.262361015603<br>ZRX 464.128828681761 | | |
| 3.1.166946 | EMIEL OUDE NIJEWEEME | ADDRESS REDACTED | | | BTC 0.0955398030195003<br>ETH 1.01864431154435<br>XRP 1344.05028160259 | | |
| 3.1.166947 | EMIEL TER STEEGE | ADDRESS REDACTED | | | XLM 0.00516883602153407 | | |
| 3.1.166948 | EMIEL TER STEEGE | ADDRESS REDACTED | | | BTC 0.00182449370971151 | | |
| 3.1.166949 | EMIEL TERSTEEGE | ADDRESS REDACTED | | | BAT 7.35638161976428<br>BTC 0.000548833633761496<br>CEL 11.9282141216022<br>DOGE 0.0399339984890275<br>EOS 0.972673202298531<br>ETC 0.000030039083937634<br>ETH 0.000013926759095477<br>KNC 0.000226459919720305<br>LINK 0.000349350390018477<br>LTC 0.00356634469017045<br>MCDAI 0.0051200318679785<br>SGB 0.0021326915041346<br>USDC 3.79260447776132<br>XLM 0.0437270269795115<br>XRP 0.00782121714269602<br>ZEC 0.000060926840124681 | | |
| 3.1.166950 | EMIEL VESELY | ADDRESS REDACTED | | | BNB 0.000032191580844899<br>BTC 0.0520177919339564<br>CEL 0.00387676086528177 | | |
| 3.1.166951 | EMIEL ZOMERDIJK | ADDRESS REDACTED | | | BTC 0.0195875761844712<br>ETH 11.5305930452521 | | |
| 3.1.166952 | EMIH PETER | ADDRESS REDACTED | | | BTC 0.0100381919064291 | | |
| 3.1.166953 | EMIKA NODA | ADDRESS REDACTED | | | BTC 0.0459136190810499<br>ETH 4.73736487259042<br>LTC 1.06459916353391<br>MATIC 6431.04494256605<br>SGB 1310.22512996659<br>SNX 50.9664032190983<br>UNI 25.7524712497692<br>USDC 3.52575124309838<br>XRP 0.00000095487392188 | ETH 0.102507197343271 | |
| 3.1.166954 | EMIL AAKJÆR | ADDRESS REDACTED | | | ADA 79.8678948659231<br>BTC 0.00299324049869862<br>CEL 0.0307893773825698<br>ETH 0.0598026935460059 | | |
| 3.1.166955 | EMIL ABREU | ADDRESS REDACTED | | | ADA 1049.62953<br>AVAX 0.0001<br>BTC 0.000000001049081881<br>CEL 3004.35022488832<br>DOT 0.000000000011825913<br>ETH 1.15875391390989<br>LINK 0.0470980271071307<br>LUNC 148.31459<br>USDC 0.002<br>UST 0.01 | | |
| 3.1.166956 | EMIL ÅHLUND | ADDRESS REDACTED | | | BTC 0.0334743001045435<br>CEL 432.981544127565<br>ETH 1.05064099909704 | | |
| 3.1.166957 | EMIL ALGAARD SOERENSEN | ADDRESS REDACTED | | | CEL 0.0290601957733103<br>ETH 0.000000634040953447 | | |
| 3.1.166958 | EMIL ALMGREN | ADDRESS REDACTED | | | BTC 0.0198580640920249<br>CEL 312.25341574621<br>ETH 0.000281062778600285<br>MATIC 0.921162314626783 | | |
| 3.1.166959 | EMIL ANDERS OLOF VIKHOLM | ADDRESS REDACTED | | | BTC 0.000511478196675041 | | |
| 3.1.166960 | EMIL ANDERSEN | ADDRESS REDACTED | | | ADA 186.671216979511<br>BTC 0.0222953839343803<br>DOT 7.43137934183439<br>ETH 0.297229711230229<br>SOL 1.74692634159582 | | |
| 3.1.166961 | EMIL ANDERSEN | ADDRESS REDACTED | | | BTC 0.00898760952314732 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.166962 | EMIL ANGELOV MILKOV | ADDRESS REDACTED | | | BTC 0.000000117666094576<br>DOT 0.00320294736183239<br>SOL 0.00674644215113953 | | |
| 3.1.166963 | EMIL ANTONOV ANDONOV | ADDRESS REDACTED | | | ETH 0.00162329031652277 | | |
| 3.1.166964 | EMIL ARAKTSIJEV | ADDRESS REDACTED | | | ADA 0.148780213004081<br>BTC 0.000246810144322217<br>CEL 10.6970283311801<br>DASH 27.5075780393893<br>DOT 26.0274888504065<br>LTC 3.17762454233538<br>MATIC 434.17409335058<br>USDT ERC20 32.7083872719846 | | |
| 3.1.166965 | EMIL ASMUSSEN | ADDRESS REDACTED | | | BTC 0.000656450924702666<br>CEL 210.861243492018 | | |
| 3.1.166966 | EMIL BADEA | ADDRESS REDACTED | | | XRP 261.580326738864 | | |
| 3.1.166967 | EMIL BADULESCU | ADDRESS REDACTED | | | BTC 0.000000611157611583<br>CEL 0.0271869738630028<br>XRP 0.297393927805589 | | |
| 3.1.166968 | EMIL BECK AAGAARD KORNELIUSSEN | ADDRESS REDACTED | | | BTC 0.00621886788881494<br>ETH 0.265028258523273 | | |
| 3.1.166969 | EMIL BEDNAR | ADDRESS REDACTED | | | BTC 0.000000171521716523<br>CEL 0.115508036317715<br>LTC 0.0011711668454874 | | |
| 3.1.166970 | EMIL BERGDAHL | ADDRESS REDACTED | | | USDC 0.694603287590998 | | |
| 3.1.166971 | EMIL BERGGREEN | ADDRESS REDACTED | | | BTC 0.00108054257174729<br>CEL 837.356667606474<br>ETH 17.7551384872901<br>USDC 318.552087377899 | | |
| 3.1.166972 | EMIL BITKA | ADDRESS REDACTED | | | ADA 583.371493<br>BTC 0.0127346344531457<br>CEL 44.0154500513249<br>ETH 0.785407380090287<br>XLM 506.531976704711<br>XRP 483.60235929018 | | |
| 3.1.166973 | EMIL BLOCH-SØRENSEN | ADDRESS REDACTED | | | ADA 400.000182449125<br>BTC 0.0601180690725349<br>CEL 1290.66969550988<br>DOT 4.64446462271944<br>ETH 1.21698657345472<br>MATIC 14.592129649748<br>SOL 2.00028419767781<br>USDC 0.00579657796391687 | | |
| 3.1.166974 | EMIL BONNE KRISTIANSEN | ADDRESS REDACTED | | | BTC 0.0121497731581889<br>CEL 90.1487642883056<br>ETH 0.839345664069063 | | |
| 3.1.166975 | EMIL BOZHINOV | ADDRESS REDACTED | | | LINK 103.71922714324<br>MCDAI 42.3611865652076<br>USDC 209.998979274733 | | |
| 3.1.166976 | EMIL BRINCH KLARIS | ADDRESS REDACTED | | | BTC 0.000359967049449119 | | |
| 3.1.166977 | EMIL BURTKOVSKY | ADDRESS REDACTED | | | CEL 0.228959350285811 | | |
| 3.1.166978 | EMIL CANO | ADDRESS REDACTED | | | AVAX 27.830921256787<br>BTC 0.103609538397632<br>DOT 168.413912982267<br>ETH 1.11547344688228<br>MATIC 2114.84673222896<br>SNX 426.964637967687<br>SOL 1.52061564458764<br>USDC 105.41436244386 | DOT 1.3 | |
| 3.1.166979 | EMIL CEDERHOLM | ADDRESS REDACTED | | | CEL 0.115883847459841<br>DOT 0.0002435265 | | |
| 3.1.166980 | EMIL CEDERHOLM | ADDRESS REDACTED | | | MATIC 0.108317890427053<br>SNX 0.0403083162199106 | | |
| 3.1.166981 | EMIL CEDERHOLM | ADDRESS REDACTED | | | CEL 0.163775775059197 | | |
| 3.1.166982 | EMIL CELUSTKA | ADDRESS REDACTED | | | ADA 94.6730164532879<br>BTC 0.00956515137335059<br>ETH 0.122649413163158<br>LTC 0.00122140861707192 | | |
| 3.1.166983 | EMIL CETE | ADDRESS REDACTED | | | BTC 0.000903010737766012 | | |
| 3.1.166984 | EMIL CHIABOV | ADDRESS REDACTED | | | BTC 0.00157759488817563 | | |
| 3.1.166985 | EMIL CHOI | ADDRESS REDACTED | | | AVAX 29.5357079393564<br>BTC 0.000057127134584107<br>CEL 650.801978968084<br>SOL 0.00618448153352816<br>USDC 0.0849091632134973 | | |
| 3.1.166986 | EMIL CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.000000303763866252<br>CEL 0.111536315150557<br>ETH 0.000332698390877733<br>MCDAI 0.810035290702758 | | |
| 3.1.166987 | EMIL CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.000000778964190729<br>CEL 0.0987039120510663 | | |
| 3.1.166988 | EMIL DEHN | ADDRESS REDACTED | | | XRP 117.023058434601 | | |
| 3.1.166989 | EMIL DEMIKAT | ADDRESS REDACTED | | | BTC 0.00265639468508309<br>USDC 1034.91765183032 | | |
| 3.1.166990 | EMIL DEROSCHE | ADDRESS REDACTED | | | CEL 0.128959752329766 | | |
| 3.1.166991 | EMIL DETTMANN | ADDRESS REDACTED | | | BTC 0.000015668017037183<br>CEL 5.07015455676979<br>ETH 0.000000306968536202 | | |
| 3.1.166992 | EMIL DUDÁS | ADDRESS REDACTED | | | CEL 11.5396764257497<br>DOT 0.000000000075747862<br>XTZ 0.000000293915343915 | | |
| 3.1.166993 | EMIL DYMCZYNSKI | ADDRESS REDACTED | | | CEL 0.986003690421978<br>MATIC 20.4302151326447 | | |
| 3.1.166994 | EMIL DYRHOL | ADDRESS REDACTED | | | AAVE 0.000309142488861916<br>ADA 0.0301787065909599<br>AVAX 0.00079263983655774<br>BTC 0.000046981700063083<br>CEL 0.00609944543528055<br>COMP 0.000197375603313117<br>DOGE 0.0839375172739295<br>DOT 0.00484078102176416<br>ETH 0.000140834020050196<br>MATIC 0.0574833526333474<br>SNX 0.021284370299269<br>SOL 0.000500210269236124<br>USDC 0.0226281583581948<br>XTZ 0.0146654239517795 | | |
| 3.1.166995 | EMIL EDIRISINGHE | ADDRESS REDACTED | | | BTC 0.000011807685716969<br>CEL 0.219833716838157<br>ETH 0.000927965880485787 | | |
| 3.1.166996 | EMIL EMANUEL | ADDRESS REDACTED | | | DOT 0.370949429788048<br>MATIC 2.27156418002034<br>SGB 996.131197679187<br>SOL 0.0230345986179028<br>USDC 1.82878930859828<br>XLM 5.2258976590783 | DOT 183.492104893668<br>MATIC 1388.88950599252<br>SOL 0.000000000183739752<br>USDC 0.000000332144052922<br>XLM 22488.3346736977 | |
| 3.1.166997 | EMIL ENCHEV | ADDRESS REDACTED | | | CEL 0.523245799851034<br>COMP 0.03522346<br>XLM 175.7615683 | | |
| 3.1.166998 | EMIL ERNEČIĆ | ADDRESS REDACTED | | | XRP 0.228865693081007 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.166999 | EMIL FERNÁNDEZ | ADDRESS REDACTED | | | ADA 0.000000226557736216<br>CEL 0.116243626969785 | | |
| 3.1.167000 | EMIL FISCHER | ADDRESS REDACTED | | | BTC 0.000902481446484982<br>DOT 70.0442304606571<br>LUNC 0.0139956500808422<br>MATIC 606.716794142201 | | |
| 3.1.167001 | EMIL FJELDSETH | ADDRESS REDACTED | | | CEL 0.0437485225941351<br>ETH 0.00160458479663172 | | |
| 3.1.167002 | EMIL GADE SØE | ADDRESS REDACTED | | | ETH 1.35301725791248 | | |
| 3.1.167003 | EMIL GEORGE CHRISTOPHER AYOUB | ADDRESS REDACTED | | | BTC 0.000000024093990246<br>CEL 99.9669713583684<br>ETH 0.000001058486204137<br>GUSD 0.000027507641050842<br>LINK 0.00000009938902722<br>MATIC 0.00197126591821264<br>USDC 0.000028451197794018 | BTC 0.000000209451388303<br>ETH 0.000000871863891345<br>GUSD 0.0263020171345398<br>LINK 0.000079022251606278<br>MATIC 0.000076131993379089<br>USDC 0.000202893581839557 | |
| 3.1.167004 | EMIL GEORGIEV TODOROV | ADDRESS REDACTED | | | BTC 0.0000292586401267639 | | |
| 3.1.167005 | EMIL GOH | ADDRESS REDACTED | | | BTC 0.00121590981170576<br>CEL 42.6085437674948<br>ETH 0.006829395<br>SNX 100.540993 | | |
| 3.1.167006 | EMIL GULLOV RASMUSSEN | ADDRESS REDACTED | | | BTC 0.0358943374693596 | | |
| 3.1.167007 | EMIL GUSGÅRD | ADDRESS REDACTED | | | ADA 18.0869217570427<br>BTC 0.00882038552023208<br>USDC 326.095928357099 | | |
| 3.1.167008 | EMIL HAGEN-KRISTIANSEN | ADDRESS REDACTED | | | BNB 0.284058884279975<br>BTC 0.0554034878154749 | | |
| 3.1.167009 | EMIL HALDORSEN | ADDRESS REDACTED | | | BNB 0.0257539785003795 | | |
| 3.1.167010 | EMIL HAMPÄU | ADDRESS REDACTED | | | CEL 1.2458371328989<br>ETH 1.0362586618111 | | |
| 3.1.167011 | EMIL HASSLER | ADDRESS REDACTED | | | BTC 0.000044300806626743<br>CEL 0.0853836969553663 | | |
| 3.1.167012 | EMIL HENRIKSSON | ADDRESS REDACTED | | | CEL 1.16644685882378<br>MCDAI 40 | | |
| 3.1.167013 | EMIL HITERER | ADDRESS REDACTED | | | ADA 7222.36175478197<br>BTC 0.00189354653946951<br>DOT 32.6552485778319<br>ETH 23.8414151200929<br>USDT ERC20 5.39565029700565 | | |
| 3.1.167014 | EMIL HODNELAND | ADDRESS REDACTED | | | BTC 0.00919278603459701<br>CEL 0.736959708180639<br>USDC 0.002972 | | |
| 3.1.167015 | EMIL HOLM | ADDRESS REDACTED | | | BTC 0.0019778868385776<br>CEL 0.696236864728527<br>XLM 915.951965491137 | | |
| 3.1.167016 | EMIL HOLST LARSEN | ADDRESS REDACTED | | | BTC 0.00119771954199204<br>CEL 96.8127223095719<br>MATIC 555.81913473 | | |
| 3.1.167017 | EMIL ISAYEV | ADDRESS REDACTED | | | BTC 0.00243654885830221<br>CEL 7.01133540480866<br>USDT ERC20 402.5 | | |
| 3.1.167018 | EMIL IVANOV | ADDRESS REDACTED | | | BNB 0.000000002889461529<br>BTC 0.000000007805351196<br>CEL 50.5979337998441<br>USDC 3025.460723<br>USDT ERC20 1185.813834 | | |
| 3.1.167019 | EMIL IVANOV | ADDRESS REDACTED | | | BTC 0.000000420605909587<br>LTC 0.000769249901493912 | | |
| 3.1.167020 | EMIL JAMES KOHAN | ADDRESS REDACTED | | | ADA 13036.3129894342<br>BTC 0.000549211505816252<br>DOT 902.909791376279<br>ETH 0.00664524341502145<br>LINK 255.299775222105<br>LTC 23.7602133348515<br>MANA 5897.17589022713<br>MATIC 10897.6500469376<br>USDC 299.670205783438<br>USDT ERC20 10.4969420234626<br>XTZ 451.220878981064 | BTC 2.49500440011697<br>ETH 19.1796294608309<br>USDC 501032.820587738<br>USDT ERC20 6700.905264 | |
| 3.1.167021 | EMIL JENSEN | ADDRESS REDACTED | | | BTC 0.00107721225015219<br>CEL 20.9318281965418<br>ETH 0.32103747 | | |
| 3.1.167022 | EMIL JENSEN | ADDRESS REDACTED | | | ADA 98<br>BTC 0.00160979173499281<br>CEL 385.525582443105<br>ETH 0.3152443<br>SGB 40.7559701168696<br>XLM 424.029208599028<br>XRP 458.184905 | | |
| 3.1.167023 | EMIL JENSEN | ADDRESS REDACTED | | | CEL 1.05502367565921<br>ETH 0.0082721<br>MATIC 10.70505148<br>XLM 83.83636 | | |
| 3.1.167024 | EMIL JENSEN | ADDRESS REDACTED | | | BTC 0.0106881504118833<br>ETH 0.110697837352042 | | |
| 3.1.167025 | EMIL JENSEN | ADDRESS REDACTED | | | AAVE 0.00134715460752072<br>BTC 0.000001753564699187<br>ETH 0.00100403544701918 | | |
| 3.1.167026 | EMIL JEPSEN | ADDRESS REDACTED | | | ADA 1977.52818186343<br>BTC 0.00138116337375138<br>CEL 620.078194111482<br>ETH 1.98369974123014 | | |
| 3.1.167027 | EMIL JESPERSEN | ADDRESS REDACTED | | | BTC 0.00214229363861966<br>CEL 106.980632578965<br>MATIC 193.160283189291<br>XRP 773.181785 | | |
| 3.1.167028 | EMIL JEYARATNAM | ADDRESS REDACTED | | | BTC 0.0728214852271475<br>ETH 1.22725934920615<br>LTC 2.05692680958763<br>MATIC 190.040896046701 | | |
| 3.1.167029 | EMIL JEZEK | ADDRESS REDACTED | | | ADA 86.4471815753458<br>BTC 0.0127951366839105<br>ETH 0.177766559356268 | | |
| 3.1.167030 | EMIL JOHANSSON | ADDRESS REDACTED | | | BTC 0.000007592544850919<br>CEL 1.57037951750347<br>LINK 1.39793245998462<br>LTC 0.000000005498190553<br>XLM 1.93341594877812 | | |
| 3.1.167031 | EMIL JÖNSSON | ADDRESS REDACTED | | | ADA 0.219134247698952<br>BTC 0.0132267833712485<br>ETH 0.0163749915102517<br>MATIC 0.533619463356318<br>USDC 0.00471351758898206 | | |
| 3.1.167032 | EMIL JØRGENSEN | ADDRESS REDACTED | | | ADA 367.197366193767<br>CEL 5.84309063830676<br>XRP 152.417827265725 | | |
| 3.1.167033 | EMIL JØRGENSEN | ADDRESS REDACTED | | | BTC 0.000642827998285603<br>CEL 15.3242012855859<br>ETH 0.000296122829155646 | | |
| 3.1.167034 | EMIL JOSEY | ADDRESS REDACTED | | | CEL 1.06594067031863 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.167035 | EMIL JULIUSSEN | ADDRESS REDACTED | | | BTC 0.000000008620533831<br>CEL 28.9518739434143 | | |
| 3.1.167036 | EMIL JUUL MOGENSEN | ADDRESS REDACTED | | | BTC 0.202820405595808<br>CEL 2.8808216210565<br>ETH 0.0274867907879913 | | |
| 3.1.167037 | EMIL KALLESØE | ADDRESS REDACTED | | | BTC 0.0295673887256227<br>CEL 87.6973562584355 | | |
| 3.1.167038 | EMIL KANADI | ADDRESS REDACTED | | | BNB 0.000000008180529356<br>BTC 0.0164086026987036<br>CEL 267.371583678076<br>DOT 0.0915020606830462<br>ETH 0.00726923622304875<br>USDC 37.1287263125917 | | |
| 3.1.167039 | EMIL KARLSEN | ADDRESS REDACTED | | | ADA 601.594306659346<br>BTC 0.019192052577545<br>DOT 13.1253777461264<br>MATIC 342.430860841869 | | |
| 3.1.167040 | EMIL KASPERSEN | ADDRESS REDACTED | | | CEL 0.222402635002711<br>XRP 0.000000264127278441 | | |
| 3.1.167041 | EMIL KHABIBULIN | ADDRESS REDACTED | | | BUSD 0.475297899432805 | | |
| 3.1.167042 | EMIL KJÆR | ADDRESS REDACTED | | | ADA 138.444861172311<br>BTC 0.0129384980422549<br>DOT 7.16102471018396<br>ETH 0.102405432321073<br>MATIC 312.195970356604 | | |
| 3.1.167043 | EMIL KJÆR RAHBEK | ADDRESS REDACTED | | | BTC 0.0240229699117468<br>ETH 0.205913204040627 | | |
| 3.1.167044 | EMIL KJELDGAARD | ADDRESS REDACTED | | | BTC 0.000001467273198635<br>CEL 1.56659910610956<br>ETH 0.000157707548695477 | | |
| 3.1.167045 | EMIL KORSZUN | ADDRESS REDACTED | | | CEL 214.600926039077 | | |
| 3.1.167046 | EMIL KOVACHEV | ADDRESS REDACTED | | | BCH 0.000000009585576923<br>BTC 0.000001366576610254<br>CEL 3.59209761288867<br>DOT 0.00364488832146272<br>ETH 0.000017314603108293<br>LTC 0.000000000747685185<br>MATIC 0.0315129361663926<br>SNX 0.00607047484104995<br>USDC 0.164994738316391<br>XRP 0.000000383574404762 | | |
| 3.1.167047 | EMIL KRASILNIKOFF | ADDRESS REDACTED | | | CEL 0.272810418274494<br>ETH 0.00000001 | | |
| 3.1.167048 | EMIL KRINULOVIC | ADDRESS REDACTED | | | BTC 0.00000510506293500499 | | |
| 3.1.167049 | EMIL KUDAHL | ADDRESS REDACTED | | | BTC 0.000000001668609484<br>CEL 0.0838857046946797<br>USDT ERC20 0.810248494635606 | | |
| 3.1.167050 | EMIL LARSEN | ADDRESS REDACTED | | | BTC 0.002060821901227<br>CEL 2.02006857219019 | | |
| 3.1.167051 | EMIL LEE | ADDRESS REDACTED | | | BAT 1027.21868965<br>BTC 0.00171502349295636<br>CEL 130.58056805384<br>ETH 0.085 | | |
| 3.1.167052 | EMIL LEMVIG | ADDRESS REDACTED | | | ADA 328.419979<br>BTC 0.0177452784974829<br>CEL 52.5958385552419<br>ETH 0.81598192 | | |
| 3.1.167053 | EMIL LI | ADDRESS REDACTED | | | BTC 0.00256519881032044<br>ETH 0.000639643400087111 | ETH 0.000000446191404646 | |
| 3.1.167054 | EMIL LI | ADDRESS REDACTED | | | ADA 0.606246398952376<br>AVAX 0.00778621042879606<br>BTC 0.000167802956490852<br>DOT 0.112732612307907<br>ETH 0.00282899026866512 | AVAX 0.000000069799584036 | |
| 3.1.167055 | EMIL LOHMANN OLSEN | ADDRESS REDACTED | | | BTC 0.0106654045866223 | | |
| 3.1.167056 | EMIL LUNDGAARD | ADDRESS REDACTED | | | AVAX 0.00948169921908198<br>BTC 0.0083075743347772<br>BUSD 8.93823690874125<br>CEL 0.789455506543032<br>ETH 0.000122907115327354<br>LINK 0.0170210840057726 | | |
| 3.1.167057 | EMIL M RACKI | ADDRESS REDACTED | | | BTC 0.0105148250230556<br>ETH 0.0928797824435844<br>USDC 51.6755266560942 | | |
| 3.1.167058 | EMIL MADSEN | ADDRESS REDACTED | | | BTC 0.000724824060697468<br>ETH 0.00150692464903288 | | |
| 3.1.167059 | EMIL MADSEN HALBERG | ADDRESS REDACTED | | | BTC 0.0184479369169093<br>CEL 3.92019000117492<br>ETH 0.223991655564402 | | |
| 3.1.167060 | EMIL MAMMADOV | ADDRESS REDACTED | | | BTC 0.000272984818502527<br>ETH 0.00372101166070007 | | |
| 3.1.167061 | EMIL MATTSSON | ADDRESS REDACTED | | | BTC 0.1<br>CEL 11371.6813904222<br>ETH 17.27003721 | | |
| 3.1.167062 | EMIL MICHAŁOWICZ | ADDRESS REDACTED | | | 1INCH 38.794<br>BTC 0.000001874956508325<br>CEL 1.14604029779689<br>DOT 0.00009869<br>ETH 0.0970457264508607<br>SOL 0.606905808522417<br>USDC 35.322744 | | |
| 3.1.167063 | EMIL MORIN | ADDRESS REDACTED | | | USDT ERC20 1.78125959804519 | | |
| 3.1.167064 | EMIL MUNK BRØNDUM MATHIESEN | ADDRESS REDACTED | | | BTC 0.000001636628615877 | | |
| 3.1.167065 | EMIL MUNTER | ADDRESS REDACTED | | | BAT 9.91218368343414<br>BTC 0.000000245868679336<br>USDC 32.2675792965618<br>XRP 0.0391911389716727 | | |
| 3.1.167066 | EMIL MUNTHE | ADDRESS REDACTED | | | BTC 0.000000003222198219<br>CEL 0.742778440523944 | | |
| 3.1.167067 | EMIL MUTHU | ADDRESS REDACTED | | | CEL 8.08095749123312 | | |
| 3.1.167068 | EMIL NG | ADDRESS REDACTED | | | BTC 0.000002823721395627<br>XRP 882.68341806665 | | |
| 3.1.167069 | EMIL NIKOLOV | ADDRESS REDACTED | | | BTC 0.0239527253878747<br>ETH 0.000385526328212091<br>LTC 0.000857604760337355<br>LUNC 0.00693413106871606 | | |
| 3.1.167070 | EMIL NISSEN | ADDRESS REDACTED | | | ADA 2097.34424764395<br>BTC 0.0876305578543667 | | |
| 3.1.167071 | EMIL OLTEAN | ADDRESS REDACTED | | | BTC 0.0000000363413701299999<br>CEL 6.88816906608694<br>ETH 0.00000491270985656999 | | |
| 3.1.167072 | EMIL PANDRUP ANDERSEN | ADDRESS REDACTED | | | ADA 488.508219<br>BTC 0.00114058900015968<br>CEL 5.44039271942226 | | |

**Schedule F-1**
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.167073 | EMIL PAPIC | ADDRESS REDACTED | | | BTC 0.000115889394622562<br>CEL 35.6677703811302<br>DASH 0.000000002282393473<br>ETC 0.000000004998004344<br>OMG 0.0312942157141295<br>USDC 0.00648914123944565<br>USDT ERC20 0.000000125155750088 | | |
| 3.1.167074 | EMIL PASHOV | ADDRESS REDACTED | | | BTC 0.000018327228531833 | | |
| 3.1.167075 | EMIL PAVELSEN | ADDRESS REDACTED | | | BTC 0.0037970260153429<br>CEL 0.460680607982411<br>ETH 0.00132369344023483<br>USDC 3.65935299277705 | | |
| 3.1.167076 | EMIL PERKOWSKI | ADDRESS REDACTED | | | BTC 0.198970311462984<br>CEL 337.167613908801<br>ETH 3.30339709134653<br>LTC 0.000000002991597462 | | |
| 3.1.167077 | EMIL PETROV | ADDRESS REDACTED | | | ADA 0.258228828903282<br>BTC 0.00134651286967319<br>CEL 0.168550389929853 | | |
| 3.1.167078 | EMIL PEVEC | ADDRESS REDACTED | | | BTC 0.00000034273990313<br>USDT ERC20 0.516838533489704 | | |
| 3.1.167079 | EMIL PFEIFFER GUENDUEZ | ADDRESS REDACTED | | | ADA 168.159787105667<br>BTC 0.0096125377799799<br>ETH 0.171719405663306<br>SOL 0.0555998706558717 | | |
| 3.1.167080 | EMIL PFEIFFER STENBØG | ADDRESS REDACTED | | | BTC 0.00122091970279923<br>CEL 654.582100313303<br>ETH 16.869644 | | |
| 3.1.167081 | EMIL PILACIK JR | ADDRESS REDACTED | | | ADA 11.6432663822796<br>BTC 0.00218782903349806<br>ETH 0.00000201327339963699<br>LTC 0.0315629290369577<br>SOL 0.0254672571073115<br>USDC 12.3240538105967 | ADA 0.00000072741781387<br>BTC 3.24383356014979<br>ETH 0.000025290437614913<br>LTC 0.000021331447173074<br>SOL 19.1503090019426<br>USDC 0.000000000656388427 | |
| 3.1.167082 | EMIL PINSKI | ADDRESS REDACTED | | | BTC 0.00410457389844159<br>CEL 1.07763623334281 | | |
| 3.1.167083 | EMIL RAAIJEN | ADDRESS REDACTED | | | BTC 0.0321700832161217<br>ETH 0.153272393252943<br>SNX 56.2048415359985<br>XRP 205.921581983694 | | |
| 3.1.167084 | EMIL RAFAILEVICH IL YASOV | ADDRESS REDACTED | | | BTC 0.000001308440578638<br>USDC 0.356594280763262 | | |
| 3.1.167085 | EMIL RAKHAMIMOV | ADDRESS REDACTED | | | BTC 0.000386785180750176<br>CEL 1.10116907881457<br>ETH 0.00818155056608976<br>USDC 0.0612013232683893 | | BTC 0.00000072<br>ETH 0.000000403284371753 |
| 3.1.167086 | EMIL RAMOS | ADDRESS REDACTED | | | BTC 0.000104492248088217 | | |
| 3.1.167087 | EMIL RASMUSSEN | ADDRESS REDACTED | | | ADA 30.8399762391292<br>AVAX 0.604223288532717<br>BTC 0.00837290647012534<br>DOT 5.19915175448485<br>ETH 0.078159019587761<br>XLM 309.344856835764 | | |
| 3.1.167088 | EMIL RASMUSSEN | ADDRESS REDACTED | | | CEL 77.6952541469538 | | |
| 3.1.167089 | EMIL REBELLATO | ADDRESS REDACTED | | | BTC 0.000979128249481878<br>CEL 18.1055880123048<br>ETH 0.14271303<br>USDC 251.253284 | | |
| 3.1.167090 | EMIL RISVIG | ADDRESS REDACTED | | | ADA 26.8507716706355 | | |
| 3.1.167091 | EMIL ROJAS | ADDRESS REDACTED | | | AVAX 51.9547249175563<br>BTC 0.000000038142721021<br>CEL 0.0195635985569303<br>DOT 0.0400260832091545<br>ETH 9.13457731073826<br>MCDAI 0.0117798750535776<br>PAX 0.0324160101837185<br>PAXG 0.000270742679263093<br>SNX 0.00200217461878351<br>SOL 25.9639068985975<br>TAUD 0.00675390172061892<br>TCAD 0.00641684931370453<br>TGBP 0.00373135044901953<br>THKD 13.8344518650854<br>TUSD 0.0307717161103305<br>UNI 0.00422635769471356<br>USDC 0.718933805498024<br>USDT ERC20 0.0125193720377003 | | |
| 3.1.167092 | EMIL RONI | ADDRESS REDACTED | | | ADA 9249.75046073215<br>BTC 0.00125315281713066<br>CEL 125.90876192748 | | |
| 3.1.167093 | EMIL ROSENLUND | ADDRESS REDACTED | | | BTC 0.00307728739246979<br>BUSD 253.634338838311<br>CEL 0.0610150441332348<br>LINK 1.0701915489256 | | |
| 3.1.167094 | EMIL ROSENLUND ANDERSEN | ADDRESS REDACTED | | | ADA 218.673154441036<br>BTC 0.00109915898619527<br>CEL 0.00777840919680544 | | |
| 3.1.167095 | EMIL SAFIULLIN | ADDRESS REDACTED | | | CEL 8.17343823349863<br>LINK 0.0552970409821121<br>MANA 1.85905716057396<br>MCDAI 0.00517378605050971<br>SNX 0.262306151166994<br>UMA 0.0245339885459829<br>UNI 0.0545940692128399<br>ZRX 0.0814478283336353 | | |
| 3.1.167096 | EMIL SAKALI | ADDRESS REDACTED | | | BTC 0.0359230181131459<br>CEL 9.11446116665328<br>ETH 0.000696404362463374<br>LINK 10.0604986945425 | | |
| 3.1.167097 | EMIL SAMSAROV | ADDRESS REDACTED | | | ADA 0.102860514618283<br>BNB 0.00155079409262188<br>BTC 0.000000194814156590999<br>MATIC 0.00222772019399344<br>USDT ERC20 0.259143303587016 | | |
| 3.1.167098 | EMIL SANDBLOM | ADDRESS REDACTED | | | ADA 0.0655877278871406<br>BTC 0.00028466937393411<br>DOT 0.0118572572289961<br>ETH 0.000424956209260317<br>SOL 0.0159376617123961 | | |
| 3.1.167099 | EMIL SANDIQUE | ADDRESS REDACTED | | | SGB 0.0124978386788645<br>XRP 0.0842834390816568 | | |
| 3.1.167100 | EMIL SARDILLA | ADDRESS REDACTED | | | CEL 1.13904320634187<br>SGB 0.0181856369742496<br>XLM 4.11514058656554<br>XRP 0.121540661588497 | | |
| 3.1.167101 | EMIL SCHUBERT-TALAVERA | ADDRESS REDACTED | | | BTC 0.00214810223760245<br>GUSD 241.689782848051<br>USDC 241.39696760366 | | |
| 3.1.167102 | EMIL SCHWARZ | ADDRESS REDACTED | | | BTC 0.00209717523617814 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.167103 | EMIL SEGEREN | ADDRESS REDACTED | | | AAVE 0.000013<br>BTC 0.00000050170387406<br>BUSD 1<br>CEL 4175.21766798259<br>DOT 8.2619464<br>ETH 0.359133123348123<br>LINK 0.00429<br>LUNC 0.000000482908214178<br>MATIC 3307.33271177078<br>MCDAI 30<br>SOL 17.858983<br>USDC 36.791988 | | |
| 3.1.167104 | EMIL SEJBY | ADDRESS REDACTED | | | AVAX 0.580256040548698<br>BNB 0.000257492284400653<br>CEL 29.4290558107776<br>MATIC 0.0188770115297218 | | |
| 3.1.167105 | EMIL SELIGER | ADDRESS REDACTED | | | ADA 16.1189839736578<br>BTC 0.0027539375258055<br>ETH 0.0124075263436218 | | |
| 3.1.167106 | EMIL SETIAWAN | ADDRESS REDACTED | | | ADA 22.8074684017449<br>BTC 0.00129359111386004<br>DOT 0.0362399345537645<br>ETH 7.20120217713721<br>GUSD 13.3690362815415<br>MATIC 12595.7627212492<br>USDC 3.3224170822597 | ADA 0.000000740350390456<br>GUSD 0.00607485738821442<br>USDC 0.00440103891892799 | |
| 3.1.167107 | EMIL SHAKOV | ADDRESS REDACTED | | | AAVE 1.37373418481715<br>BAT 490.270603979935<br>BCH 0.977381564669207<br>BTC 0.0512802154075646<br>DASH 1.8192709698532<br>EOS 43.4900744287701<br>ETC 17.2372285486084<br>ETH 0.499958443110165<br>KNC 127.702175315381<br>LINK 8.75323521990904<br>LTC 9.91568489235829<br>MANA 0.125372312355596<br>MATIC 21.5310581337479<br>MCDAI 31.8587537352618<br>SNX 176.008185777172<br>UMA 29.9540251876014<br>UNI 27.589547209585<br>XLM 1214.63426080132<br>XRP 620.170105823921<br>ZEC 4.74507028959877<br>ZRX 337.683776063582 | | |
| 3.1.167108 | EMIL SHIVACHEV | ADDRESS REDACTED | | | BNB 1.49526597225542<br>BTC 0.000134654222913153<br>ETH 0.112187419556376<br>USDT ERC20 9.12789900579288 | | |
| 3.1.167109 | EMIL SIEVINEN | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.000306585725862342 | | |
| 3.1.167110 | EMIL SINDING | ADDRESS REDACTED | | | CEL 0.489975794032002 | | |
| 3.1.167111 | EMIL SKEI | ADDRESS REDACTED | | | BTC 0.0135176716146999<br>ETH 0.212104340490684 | | |
| 3.1.167112 | EMIL SKJÆRVØ SÆTERENG | ADDRESS REDACTED | | | ADA 2.31836451300041<br>AVAX 0.0880608608097083<br>BTC 0.00000249423435595<br>DOT 0.0388868950700174<br>ETH 0.000965636471834773<br>LUNC 55.4266601171761<br>MATIC 2.25888070641689<br>USDC 15.9635703373999<br>USDT ERC20 0.0091874351971654 | | |
| 3.1.167113 | EMIL SKOWROŃSKI | ADDRESS REDACTED | | | BTC 0.000001044563186759<br>CEL 0.480036969646069 | | |
| 3.1.167114 | EMIL SKRZYPCZAK | ADDRESS REDACTED | | | BTC 0.000000006280553547<br>CEL 3.94002252687114 | | |
| 3.1.167115 | EMIL SOBOCINSKI | ADDRESS REDACTED | | | ADA 187.89242774979<br>BTC 0.0116101348620545<br>CEL 3.85982981899244<br>ETH 0.864041930105199<br>USDT ERC20 268.424138462011 | | |
| 3.1.167116 | EMIL SÖDERBERG | ADDRESS REDACTED | | | BCH 0.000968091422039773<br>ETH 0.000637267642427342<br>LINK 0.00266677998949316<br>SNX 0.0278746755042039<br>XLM 0.0468129843217246<br>XRP 0.26398622123758 | | |
| 3.1.167117 | EMIL SØRENSEN | ADDRESS REDACTED | | | BTC 0.000024102187078688<br>CEL 2.23558967626133<br>ETH 0.0197239111002202<br>USDC 0.216978923935624<br>USDT ERC20 0.0369652156431712 | | |
| 3.1.167118 | EMIL SØRENSEN | ADDRESS REDACTED | | | BTC 0.0144786942087276<br>ETH 0.0150015123017136 | | |
| 3.1.167119 | EMIL SORKHABI | ADDRESS REDACTED | | | CEL 8.29650178443451 | | |
| 3.1.167120 | EMIL SPARRE | ADDRESS REDACTED | | | BTC 0.00104740632875208<br>CEL 0.0189079888467708 | | |
| 3.1.167121 | EMIL STADLER | ADDRESS REDACTED | | | BTC 0.0000193302664330589<br>CEL 3.11138508421239<br>DOT 4.101703666001<br>ETH 0.000813992035913243<br>MATIC 7.28243180282682<br>SGB 79.2462004228212<br>USDC 0.495897504932524<br>XRP 0.000000132103607662 | | |
| 3.1.167122 | EMIL STANEV | ADDRESS REDACTED | | | BTC 0.122473239611916<br>CEL 34.5173457553518<br>DOT 284.01908456<br>ETH 15.8990524933853<br>MATIC 241.235789981809 | | |
| 3.1.167123 | EMIL STASZKIEWICZ | ADDRESS REDACTED | | | CEL 0.107453367247154 | | |
| 3.1.167124 | EMIL STOKOWSKI | ADDRESS REDACTED | | | BNB 0.000902221768924444<br>BTC 0.000002701717959109<br>CEL 1.21309985891294<br>ETH 0.000093400618964827<br>USDT ERC20 0.000000480739928457 | | |
| 3.1.167125 | EMIL STUB | ADDRESS REDACTED | | | BTC 0.00135096863144088<br>ETH 0.588359837355013 | | |
| 3.1.167126 | EMIL STUBKJÆR | ADDRESS REDACTED | | | BTC 0.000003974109067916<br>CEL 176.131964531197<br>ETH 0.260936735532302<br>USDC 0.000000786252867275 | | |
| 3.1.167127 | EMIL SUNCHELEEV | ADDRESS REDACTED | | | CEL 634.138536899352<br>XLM 17186.417186 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.167128 | EMIL SUNDGAARD | ADDRESS REDACTED | | | ADA 0.004997<br>BTC 0.00000043894778995<br>CEL 2.6412760443233<br>ETH 0.000000031198215397<br>MATIC 0.00000092 | | |
| 3.1.167129 | EMIL SURNEVIK KRISTIANSEN | ADDRESS REDACTED | | | ADA 258.358056779553<br>BTC 0.00470728527547977<br>CEL 33.4420445198513<br>ETH 0.614660029528246<br>USDC 606.112235416094 | | |
| 3.1.167130 | EMIL SWINIARSKI | ADDRESS REDACTED | | | BTC 0.000000523243583469<br>LTC 2.01869019047044<br>USDC 1413.54685278498 | | |
| 3.1.167131 | EMIL SZRAMKOWSKI | ADDRESS REDACTED | | | BTC 0.00294791659544513<br>CEL 1.58362709819354<br>ETH 0.0494094466090924<br>XRP 257.495437369137 | | |
| 3.1.167132 | EMIL TANOV | ADDRESS REDACTED | | | CEL 0.0835443868878011 | | |
| 3.1.167133 | EMIL TEMPONGKO | ADDRESS REDACTED | | | BTC 0.181657523449814 | | |
| 3.1.167134 | EMIL THOMSEN | ADDRESS REDACTED | | | ADA 0.309903310799997<br>BTC 0.0234761087296884<br>CEL 0.00145413423271532<br>ETH 0.000730036694524902<br>LINK 24.4073967416532<br>LTC 0.000768398161770844<br>XRP 748.209207376393 | | |
| 3.1.167135 | EMIL THORSPLASS | ADDRESS REDACTED | | | BTC 0.062890328241184<br>USDC 0.00148897621654069<br>USDT ERC20 1.37703790921806 | | |
| 3.1.167136 | EMIL ULBERG | ADDRESS REDACTED | | | CEL 0.0353328339083896<br>ETH 0.0170409267828136 | | |
| 3.1.167137 | EMIL VANGSGAARD | ADDRESS REDACTED | | | ETH 0.562595172102463<br>MATIC 728.12248596106 | | |
| 3.1.167138 | EMIL VASIC | ADDRESS REDACTED | | | BTC 0.0131805765813498<br>ETH 0.121323163691668<br>USDT ERC20 1.86137926265918 | | |
| 3.1.167139 | EMIL VEJLØ | ADDRESS REDACTED | | | CEL 80.7663213664801 | | |
| 3.1.167140 | EMIL VENEMAN | ADDRESS REDACTED | | | BTC 0.0129444398434619<br>CEL 10.8520159131792 | | |
| 3.1.167141 | EMIL VILHELMSEN | ADDRESS REDACTED | | | CEL 2.19101517647941<br>XRP 3484.36857042127 | | |
| 3.1.167142 | EMIL VINTHER | ADDRESS REDACTED | | | CEL 0.49463325951403<br>XLM 377.239923197313 | | |
| 3.1.167143 | EMIL WÅNGDAHL | ADDRESS REDACTED | | | BTC 0.000001462308606466<br>ETH 0.000057254722980154 | | |
| 3.1.167144 | EMIL YORDANOV | ADDRESS REDACTED | | | BTC 0.00950230369609963 | | |
| 3.1.167145 | EMIL YORDANOV | ADDRESS REDACTED | | | BTC 0.00000181707382827<br>CEL 0.0402884133940134 | | |
| 3.1.167146 | EMIL ZALABAK | ADDRESS REDACTED | | | DOT 43.5371941730646 | | |
| 3.1.167147 | EMIL ZULIAN | ADDRESS REDACTED | | | AVAX 6.80583790260191<br>BAT 74.4272507246294<br>BTC 0.248932010167795<br>CEL 699.330449490328<br>DOT 0.000000000063241394<br>ETH 3.08771414401983<br>LINK 0.00559075119522743<br>UNI 7.63691606732657<br>USDC 0.000000331830073417 | | |
| 3.1.167148 | EMILCE CASSARETO | ADDRESS REDACTED | | | BTC 0.000001134762128212<br>USDT ERC20 0.389599656201406 | | |
| 3.1.167149 | EMILCE COPA | ADDRESS REDACTED | | | BTC 0.000000846591658623<br>BUSD 0.430956774254468 | | |
| 3.1.167150 | EMILCE PAREDES | ADDRESS REDACTED | | | BTC 0.000001173083817138<br>BUSD 0.66999774099607 | | |
| 3.1.167151 | EMILCE VALENZUELA | ADDRESS REDACTED | | | BTC 0.000000000867122951<br>CEL 0.1435981862346<br>MCDAI 0.390485415262051 | | |
| 3.1.167152 | EMILCE VIVIANA BASINI | ADDRESS REDACTED | | | BTC 0.000015179152961759 | | |
| 3.1.167153 | EMILE BERGERON | ADDRESS REDACTED | | | BTC 0.000000001293031717<br>CEL 125.23358448458<br>ETH 1.73095529461595 | | |
| 3.1.167154 | EMILE BOUTIN | ADDRESS REDACTED | | | BTC 0.000001402389635673<br>SGB 8.28422870397916<br>TUSD 0.390090374444697<br>XRP 55.9111441404665 | | |
| 3.1.167155 | EMILE BROUSSARD | ADDRESS REDACTED | | | BTC 0.00952016892097283 | | |
| 3.1.167156 | EMILE CHAN | ADDRESS REDACTED | | | AVAX 19.4766902578358<br>BNB 30.0769871960594<br>BTC 1.04184890656036<br>DOT 163.748068318028<br>ETH 11.145751269369<br>MATIC 1345.6906700647<br>USDC 24.9521786988949 | | |
| 3.1.167157 | EMILE CUSSON | ADDRESS REDACTED | | | ADA 165.052733<br>BTC 0.0777532569176681<br>CEL 174.025077365449<br>DOT 6.02638322<br>ETH 1.69746141424753<br>MATIC 42.17772627 | | |
| 3.1.167158 | EMILE DE MARSAC | ADDRESS REDACTED | | | USDC 11.5067967637487 | | |
| 3.1.167159 | EMILE DESJARDINS | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.167160 | EMILE DIKHTYAR | ADDRESS REDACTED | | | ETH 0.00861389341577425 | | |
| 3.1.167161 | EMILE DO REGO | ADDRESS REDACTED | | | BCH 0.100995866187853<br>BTC 0.00110089480187024<br>LTC 1.72361788991542<br>XLM 5604.88585164954<br>XRP 1707.55796341762 | | |
| 3.1.167162 | EMILE DUCORON | ADDRESS REDACTED | | | BTC 0.000843621709836793<br>CEL 15.6572058800886<br>ETH 0.0127486607067812<br>USDC 421.800075 | | |
| 3.1.167163 | EMILE DUMONT | ADDRESS REDACTED | | | BTC 0.000035109552924793<br>CEL 1.18488703432986 | | |
| 3.1.167164 | EMILE EECKHOUT | ADDRESS REDACTED | | | BTC 0.000001201943675418<br>USDT ERC20 0.329976176244015 | | |
| 3.1.167165 | EMILE GEORGE PLISE | ADDRESS REDACTED | | | BTC 0.432311656353791<br>CEL 47.98648842778<br>ETH 3.10710253990313<br>MATIC 80.6428231176198<br>SNX 0.551193502757041<br>USDC 25804.494821714<br>USDT ERC20 295.129019204359 | CEL 0.00610436306986346<br>USDT ERC20 0.0060803661589416 | |
| 3.1.167166 | EMILE GUILLAUME | ADDRESS REDACTED | | | BTC 0.000862236209609623<br>CEL 7.29985812472672<br>LTC 5.00696511 | | |
| 3.1.167167 | EMILE HALL | ADDRESS REDACTED | | | BTC 0.01725707<br>CEL 48.9759051486695<br>ETH 0.2829127<br>XRP 1420.426023 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.167168 | EMILE HEBERT | ADDRESS REDACTED | | | AVAX 15.7<br>CEL 1.95794443899208 | | |
| 3.1.167169 | EMILE KHALIL MOUSSAED | ADDRESS REDACTED | | | 1INCH 339.638496861106<br>AAVE 6.22833650554458<br>ADA 2628.90858999102<br>AVAX 43.188035102268<br>BADGER 80.671<br>BAT 2350.8402094124<br>BCH 2.02279909338668<br>BNT 312.658559849851<br>BSV 4.12796647904706<br>BTC 0.544771566403963<br>CEL 1609.42608923267<br>COMP 4.8720177594323<br>CRV 368.5<br>DASH 13.7644749238255<br>DOGE 36494.59838596<br>DOT 99.9888545286<br>EOS 216.108307578741<br>ETC 24.983150162101<br>ETH 2.515098316055<br>KNC 371.050256726695<br>LINK 82.8798042022011<br>LTC 19.8980043190097<br>MANA 976.271576394979<br>MATIC 3087.00750037044<br>MCDAI 0.208104051555748<br>MKR 0.79194074<br>OMG 0.274747483711324<br>PAXG 0.000490385273905009 | AVAX 0.057964897731907<br>DOT 0.0000101764<br>ETH 0.000001130641711591<br>LUNC 3250.02396<br>MANA 0.279779376845115<br>MATIC 5.536314264091<br>SUSHI 0.00009798666402544<br>USDC 0.008<br>UST 1093.24 | |
| 3.1.167170 | EMILE LANDSBERG | ADDRESS REDACTED | | | ADA 78802.1052565146<br>BTC 0.947776657879156<br>CEL 2.43382551859865<br>LINK 784.289771754864<br>USDC 2578.72598596827<br>USDT ERC20 75.8593847597713 | | |
| 3.1.167171 | ÉMILE LEMOY | ADDRESS REDACTED | | | BTC 0.000012484850430687<br>CEL 8.15466495211335<br>ETH 0.000029079416960573<br>USDC 0.446057225399698<br>XRP 47.4817620578723 | | |
| 3.1.167172 | EMILE LEROUX | ADDRESS REDACTED | | | BTC 0.0011351016898435 | | |
| 3.1.167173 | EMILE LEVEILLE | ADDRESS REDACTED | | | ETH 0.000272345701711319<br>MATIC 384.20243460987 | | |
| 3.1.167174 | EMILE LOBLES | ADDRESS REDACTED | | | BTC 0.000000005601646686<br>CEL 0.00153851191026276 | | |
| 3.1.167175 | EMILE MABITA | ADDRESS REDACTED | | | BNB 0.0196432626654004<br>BTC 0.00333322284857445<br>ETH 0.03332304058065 | | |
| 3.1.167176 | EMILE MAREE | ADDRESS REDACTED | | | CEL 0.44518124518212<br>TUSD 1 | | |
| 3.1.167177 | EMILE MCLENNAN | ADDRESS REDACTED | | | BTC 0.117563235147944<br>ETH 7.24092383647593 | | |
| 3.1.167178 | EMILE MOIREAU | ADDRESS REDACTED | | | BTC 0.00430524<br>CEL 4.87139678134979 | | |
| 3.1.167179 | EMILE MUTCH | ADDRESS REDACTED | | | BTC 0.000398540487790565<br>CEL 0.417302282819866 | | |
| 3.1.167180 | EMILE NERON-BILODEAU | ADDRESS REDACTED | | | BTC 0.000006315617690725<br>DOT 0.0604939481539691<br>ETH 0.000049474349571078<br>LTC 0.000335921299903322<br>USDT ERC20 2.14004558759379 | | |
| 3.1.167181 | ÉMILE NTARI NDALA | ADDRESS REDACTED | | | BTC 0.00003151<br>CEL 4.28616070757611 | | |
| 3.1.167182 | EMILE PARENT | ADDRESS REDACTED | | | BTC 0.00128214990896735<br>CEL 12.8523245690473<br>ETH 0.283301820603743 | | |
| 3.1.167183 | EMILE PRIOR BELIERE | ADDRESS REDACTED | | | BTC 0.494611102494153<br>ETH 0.139941975472151<br>USDC 1.05955614306388 | | |
| 3.1.167184 | EMILE QUINTAL | ADDRESS REDACTED | | | ADA 81.9065477843912<br>BTC 0.000477750728713959<br>CEL 9.63350328274557<br>ETH 0.773992684981974<br>LTC 0.543444745556664<br>USDC 25.567961 | | |
| 3.1.167185 | EMILE RADEMEYER | ADDRESS REDACTED | | | AAVE 0.337709840352934<br>BTC 0.0792912503706832<br>CEL 153.433437302155<br>DASH 5.10864897874155<br>DOT 4.3382610031398<br>EOS 98.5183222850646<br>ETH 1.13239396271328<br>LINK 151.754349104675<br>LTC 0.000000007396438753<br>MANA 181<br>MATIC 443.32433962<br>OMG 58.63296236<br>UMA 15.14<br>XLM 919.3657245<br>ZRX 117.61826475 | | |
| 3.1.167186 | EMILE RIZK | ADDRESS REDACTED | | | ADA 0.0738629776564132<br>BNB 0.000029463486726722<br>BTC 0.000877170619891107<br>CEL 0.317912327786755<br>DASH 0.000427221960132273<br>ETH 0.00915721411036304<br>LUNC 0.00354267367983928<br>USDC 21.5201365628083<br>XRP 0.0124235600070994 | | |
| 3.1.167187 | EMILE ROCHET | ADDRESS REDACTED | | | BCH 0.000549967429286437<br>CEL 0.0116857365097393<br>LTC 0.00414168625429945 | | |
| 3.1.167188 | EMILE SCHIFF | ADDRESS REDACTED | | | BTC 0.0245894075888165<br>USDC 824.43868409526 | | |
| 3.1.167189 | EMILE SCHOEMAN | ADDRESS REDACTED | | | ADA 0.689162386110565<br>BNT 0.0455537061556759<br>BTC 0.000117026884032291<br>CEL 62.5435458704794<br>COMP 0.000449347229797387<br>DOT 0.0381782585990686<br>ETH 0.00272199140188684<br>LINK 18.662904231372<br>LTC 0.000000001823881828<br>MATIC 2.98189027616704<br>SNX 0.0314851031052088<br>UNI 0.00573448348471633<br>XLM 1096.22842565168<br>XRP 9601.95374376307 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.167190 | EMILE STEVENSON | ADDRESS REDACTED | | | BTC 9.04289283257144<br>CEL 129531.667228291<br>ETH 30.5067762404427 | | |
| 3.1.167191 | EMILE SWART | ADDRESS REDACTED | | | CEL 0.0152430301040227<br>MATIC 0.930674638657075 | | |
| 3.1.167192 | EMILE VAHABZADEH | ADDRESS REDACTED | | | CEL 0.0982244717131299 | | |
| 3.1.167193 | EMILE VAN GELDEREN | ADDRESS REDACTED | | | BTC 0.49571866391711<br>LINK 0.009565229949883<br>MATIC 798.903954628775 | | |
| 3.1.167194 | EMILE VAN OOSTERWIJCK | ADDRESS REDACTED | | | ADA 221.117842796084<br>AVAX 8.154165438<br>BNB 51.8648266856707<br>BTC 0.00317569671431437<br>ETH 6.07849629710912<br>MATIC 415.42767990881<br>USDC 885.683163444103 | | |
| 3.1.167195 | EMILE VAN VARSSEVELD | ADDRESS REDACTED | | | BTC 0.00935105707387595<br>ETH 0.00152381470142727<br>LUNC 101.144859419429<br>MATIC 2.64843563542877<br>SOL 20.4315345602834<br>USDC 87.5335557776917 | | |
| 3.1.167196 | EMILE VERWEIJ | ADDRESS REDACTED | | | BTC 0.0000787280640642439<br>CEL 30.6036983241931<br>DOT 32.5806151691201<br>ETH 1.2195058966431<br>USDC 0.000000030857927659 | | |
| 3.1.167197 | ÉMILE VIENNEAU | ADDRESS REDACTED | | | BTC 0.00132543036819624<br>CEL 25.4485700445427<br>ETH 0.00000369029737353 | | |
| 3.1.167198 | EMILE VOS | ADDRESS REDACTED | | | ADA 2924.27424550924<br>BTC 0.978318061148496<br>CEL 320.63442633233<br>XRP 1047.30931033279 | | |
| 3.1.167199 | EMILEE DZIUK-BARNETT | ADDRESS REDACTED | | | BTC 0.869251494254797<br>ETH 0.44199413832976<br>USDC 22728.8222240401 | | |
| 3.1.167200 | EMILEE E ELLENBERGER | ADDRESS REDACTED | | | BTC 0.000878565320514015<br>ETH 0.000132811048521<br>MATIC 74.8480682983257 | ETH 0.125579987773972 | |
| 3.1.167201 | EMILEE JOHNSON | ADDRESS REDACTED | | | BTC 0.000902170976615891<br>MATIC 218.065760367475 | | |
| 3.1.167202 | EMILEE MADRAK | ADDRESS REDACTED | | | BTC 0.000848403412222591<br>ETH 0.172090213135219 | | |
| 3.1.167203 | EMILEE RISHER | ADDRESS REDACTED | | | BCH 0.00719937594760543<br>BTC 0.00438059736581014<br>ETH 2.35031958399297<br>USDC 545.08037274535<br>XLM 369.291752732766 | | |
| 3.1.167204 | EMILEE SELLERS | ADDRESS REDACTED | | | LINK 11.7131429585325 | | |
| 3.1.167205 | EMILI FAJARDO | ADDRESS REDACTED | | | BTC 0.000000006215197348<br>USDT ERC20 0.0000001704583384 | | |
| 3.1.167206 | EMILI KOMATOVIC | ADDRESS REDACTED | | | BTC 0.00126198<br>CEL 0.739042361464683 | | |
| 3.1.167207 | EMILIA ALESSIA VENTURELLI | ADDRESS REDACTED | | | BTC 0.000019137480953329<br>MCDAI 0.0505161241085031 | | |
| 3.1.167208 | EMILIA BAJEROWSKA | ADDRESS REDACTED | | | BTC 0.000000007655248053<br>USDC 0.455782138517969 | | |
| 3.1.167209 | EMILIA BATANIUC | ADDRESS REDACTED | | | BAT 41.0153029369679<br>BTC 0.0695479974804562<br>CEL 156.227601572083<br>EOS 4.64<br>KNC 66<br>LINK 49.55<br>LTC 0.0882046466099632<br>OMG 8.46438356<br>USDT ERC20 207.442073<br>XRP 0.417933564702222<br>ZRX 134.671489830689 | | |
| 3.1.167210 | EMILIA BATY | ADDRESS REDACTED | | | BTC 0.266773342506174 | | |
| 3.1.167211 | EMILIA BOŁOCH | ADDRESS REDACTED | | | BTC 0.000002595038968414<br>BUSD 0.346557430138251<br>CEL 0.0043563128352879<br>LTC 0.000100732922454946 | | |
| 3.1.167212 | EMILIA CASTILLO | ADDRESS REDACTED | | | BTC 0.0122226795815573 | | |
| 3.1.167213 | EMILIA CHONG | ADDRESS REDACTED | | | BTC 0.00786501352395657 | | |
| 3.1.167214 | EMILIA CHWIEĆKO | ADDRESS REDACTED | | | BTC 0.000005101494666566 | | |
| 3.1.167215 | EMILIA CZEPIEC | ADDRESS REDACTED | | | BNB 0.76566137<br>BTC 0.000866620420388531<br>CEL 7.31824256524859 | | |
| 3.1.167216 | EMILIA DA SILVA | ADDRESS REDACTED | | | BTC 0.0015338535450018<br>USDC 3.21407425183405 | | |
| 3.1.167217 | EMILIA DENISULTANOVA | ADDRESS REDACTED | | | BTC 0.00000003520321339 | | |
| 3.1.167218 | EMILIA DZIERŻAWSKA | ADDRESS REDACTED | | | BTC 0.000830028984166617<br>MCDAI 0.341876144149767 | | |
| 3.1.167219 | EMILIA ELGFORS | ADDRESS REDACTED | | | USDC 209.254259028089 | | |
| 3.1.167220 | EMILIA ENEVA | ADDRESS REDACTED | | | CEL 1.45954649804725<br>ETH 0.02208 | | |
| 3.1.167221 | EMILIA FIJOŁEK | ADDRESS REDACTED | | | BCH 0.35<br>BTC 0.000480099150807286<br>CEL 3.79755058856315<br>MCDAI 40 | | |
| 3.1.167222 | EMILIA FIORIBELLO | ADDRESS REDACTED | | | BTC 0.000000006690749121 | | |
| 3.1.167223 | EMILIA FORTINO | ADDRESS REDACTED | | | CEL 0.436928236713792<br>USDT ERC20 10.2864952302709 | | |
| 3.1.167224 | EMILIA FRITZON | ADDRESS REDACTED | | | BTC 0.0162674491478575<br>CEL 35.0215005624981<br>LTC 1.55346061281214 | | |
| 3.1.167225 | EMILIA GRUND | ADDRESS REDACTED | | | BTC 0.0537452884509505<br>CEL 1.15116892753898 | | |
| 3.1.167226 | EMILIA GUADARRAMA | ADDRESS REDACTED | | | ADA 3032.46053492462<br>BTC 0.958398506035078<br>DOT 6.86201697268326<br>EOS 0.0356582325081756<br>ETH 1.81254735488071<br>SOL 28.4039446069358<br>UNI 16.2018765863235<br>USDC 2.4523646179931 | | |
| 3.1.167227 | EMILIA HACHUŁA | ADDRESS REDACTED | | | CEL 0.366992736972808<br>USDC 1.65772688035455 | | |
| 3.1.167228 | EMILIA HARDING | ADDRESS REDACTED | | | BTC 0.006467162553848<br>USDC 7.75068492150598 | USDC 0.000000927904340955 | |
| 3.1.167229 | EMILIA HERKSTRÖTER | ADDRESS REDACTED | | | BTC 0.0525838127526215 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.167230 | EMILIA ILIE | ADDRESS REDACTED | | | AVAX 1.494912697<br>BNB 0.508072186102843<br>BTC 0.00428031799018983<br>CEL 128.979359890628<br>COMP 0.000071545037908752<br>ETH 0.52894466330075<br>LINK 9.54785081663655<br>MATIC 165.444473962865<br>PAXG 0.133148461607824<br>SOL 1.00999921073613<br>USDT ERC20 222.330460527042 | | |
| 3.1.167231 | EMILIA JAROS | ADDRESS REDACTED | | | BTC 0.00105912008303501<br>CEL 1.33509351505041<br>ETH 0.00000316492672095 | | |
| 3.1.167232 | EMILIA JÓŹWIŃSKA | ADDRESS REDACTED | | | ADA 0.123981726945931<br>BTC 0.000001702585395057<br>CEL 164.910424194774<br>ETH 0.000182498761297609 | | |
| 3.1.167233 | EMILIA KAMMERICHS | ADDRESS REDACTED | | | BTC 0.00247025827737771<br>USDC 408.964891950767 | | |
| 3.1.167234 | EMILIA KUŁAK | ADDRESS REDACTED | | | CEL 0.913202462836121 | | |
| 3.1.167235 | EMILIA KURILOV | ADDRESS REDACTED | | | BTC 0.00000099162418261 | | |
| 3.1.167236 | EMILIA MANEA | ADDRESS REDACTED | | | BNB 0.00223956599209559<br>BTC 0.00114565106448659 | | |
| 3.1.167237 | EMILIA MARIA DE MATOS BORGES | ADDRESS REDACTED | | | BTC 0.0125294941306494<br>ETH 0.0457507066520216<br>SOL 0.952578358121676 | | |
| 3.1.167238 | EMILIA MAZILU PLANCHON | ADDRESS REDACTED | | | BTC 0.000000007799494341 | | |
| 3.1.167239 | EMILIA MIRTA COHEN | ADDRESS REDACTED | | | BTC 0.000001548240638542<br>USDT ERC20 0.499080559184904 | | |
| 3.1.167240 | EMILIA MUSSO | ADDRESS REDACTED | | | BTC 0.000000041888073823<br>CEL 1.05706286606417 | | |
| 3.1.167241 | EMILIA NÄRHI | ADDRESS REDACTED | | | BTC 0.000008153685391967<br>CEL 0.00799460458711852<br>LTC 0.047647436579609 | | |
| 3.1.167242 | EMILIA NAUMIEC | ADDRESS REDACTED | | | BTC 0.000500044628270885<br>CEL 72.0195825450461 | | |
| 3.1.167243 | EMILIA NECULAI | ADDRESS REDACTED | | | ADA 118.863963312316<br>BTC 0.112939600079249<br>CEL 784.210680836099<br>ETH 9.95998057355468 | | |
| 3.1.167244 | EMILIA NEDELCHEVA | ADDRESS REDACTED | | | BNB 0.00128538323912725<br>BTC 0.000001625105411627 | | |
| 3.1.167245 | EMILIA PIERI | ADDRESS REDACTED | | | BTC 0.000009090010715095 | | |
| 3.1.167246 | EMILIA PTAK | ADDRESS REDACTED | | | BTC 0.000009491190190805 | | |
| 3.1.167247 | EMILIA ROSA | ADDRESS REDACTED | | | ADA 1026.93705710083<br>CEL 10.5762440554661<br>MATIC 182.98<br>USDC 0.301676633801841 | | |
| 3.1.167248 | EMILIA ROSSI | ADDRESS REDACTED | | | BTC 0.00123170762080887<br>CEL 1038.90534821954<br>LTC 5.24040463<br>USDC 1835.454132<br>XLM 101.65612 | | |
| 3.1.167249 | EMÍLIA ŠNIRCOVÁ | ADDRESS REDACTED | | | BTC 0.000023597941049448 | | |
| 3.1.167250 | EMILIA SOBALA | ADDRESS REDACTED | | | BNB 0.0015520924394373<br>BTC 0.000000907987491168 | | |
| 3.1.167251 | EMÍLIA STANKOVÁ | ADDRESS REDACTED | | | BNB 1.30158708064649<br>BTC 0.00128531400221074 | | |
| 3.1.167252 | EMILIA STARKE | ADDRESS REDACTED | | | BTC 0.000845600680720345<br>CEL 0.655022346581807<br>ETH 1.00165378245431<br>MATIC 208.45401086114<br>XRP 0.648985408217638 | | |
| 3.1.167253 | EMILIA STIHARU | ADDRESS REDACTED | | | DASH 0.00147028270568146 | | |
| 3.1.167254 | EMILIA STIRONE | ADDRESS REDACTED | | | BNB 0.00146777354429271<br>BTC 0.125899847080499<br>UST 76.0107970892243 | | |
| 3.1.167255 | EMILIA STOILOVA | ADDRESS REDACTED | | | BTC 0.000396630044526052<br>CEL 3.38573693485993<br>ETH 2.07615187468643<br>LINK 39.9050005199253<br>MATIC 1457.63084444176 | | |
| 3.1.167256 | EMILIA SZEREMETA | ADDRESS REDACTED | | | BNB 0.000989165793778732<br>BTC 0.000000005965213112<br>CEL 0.0309321702198513<br>DOT 0.000014084615363625<br>USDC 0.309471125790093 | | |
| 3.1.167257 | EMILIA TOH | ADDRESS REDACTED | | | BTC 0.0000005969127625997999<br>USDC 0.561054939891738 | | |
| 3.1.167258 | EMILIA VARDAKASTANI | ADDRESS REDACTED | | | BTC 0.00231109<br>CEL 50.1840450016976<br>ETH 0.03105877 | | |
| 3.1.167259 | EMILIA VIDELA | ADDRESS REDACTED | | | BTC 0.000002355757481375<br>USDT ERC20 0.532733596320206 | | |
| 3.1.167260 | EMILIA VIKTOROVA DIMITROVA | ADDRESS REDACTED | | | BTC 0.000209076580021937<br>USDT ERC20 10.4338709832435 | | |
| 3.1.167261 | EMÍLIA VREŠTIAKOVÁ | ADDRESS REDACTED | | | BTC 0.000000556255964508<br>MCDAI 0.113483381082225<br>USDT ERC20 0.32534733820079 | | |
| 3.1.167262 | EMILIAN CONSTANTIN MERTICAR | ADDRESS REDACTED | | | BTC 0.000000091022531924<br>CEL 0.952618488606195<br>USDC 0.000000615384615385 | | |
| 3.1.167263 | EMILIAN CYWINSKI | ADDRESS REDACTED | | | CEL 0.0380594323014069<br>DOT 0.000148071911491087<br>LUNC 0.00851315107336766<br>USDT ERC20 0.00264206914438328 | | |
| 3.1.167264 | EMILIAN DANAILA | ADDRESS REDACTED | | | BTC 0.000177721555679169<br>CEL 89.714408724278<br>ETH 0.00016479843635485<br>SGB 0.76408156585581<br>XRP 7.28107977554017 | | |
| 3.1.167265 | EMILIAN RAESCU | ADDRESS REDACTED | | | CEL 9.08353743732345<br>DASH 0.00461988883346338<br>LTC 0.000000007466727332<br>USDC 0.000000033747462251<br>ZRX 0.00447288619677348 | | |
| 3.1.167266 | EMILIAN ZIELINSKI | ADDRESS REDACTED | | | ADA 240.930995178539 | | |
| 3.1.167267 | EMILIANA CORINA SELLANES FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0224776816698419<br>CEL 0.0971894772876089 | | |
| 3.1.167268 | EMILIANA FERREIRA ORTIZ | ADDRESS REDACTED | | | BTC 0.00490043661257396<br>CEL 0.702126966308416<br>LTC 0.000000008893481481 | | |
| 3.1.167269 | EMILIANA PEÑA MOLLINEDO | ADDRESS REDACTED | | | ADA 0.387050962017392<br>BTC 0.000000004341061586<br>CEL 0.0630795164765818 | | |
| 3.1.167270 | EMILIANO AGUILERA | ADDRESS REDACTED | | | BTC 0.000001028809418 31<br>USDT ERC20 0.374081491355369 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.167271 | EMILIANO ALMEIDA | ADDRESS REDACTED | | | BTC 0.110021706006177<br>ETH 0.00043526322498391<br>LINK 0.00455689586950154<br>MATIC 551.367727185073<br>UMA 0.000216517917219212<br>UNI 0.00102713706707568 | | |
| 3.1.167272 | EMILIANO ANSELMI | ADDRESS REDACTED | | | BTC 0.00000927814466837699<br>CEL 2.24418417263474 | | |
| 3.1.167273 | EMILIANO BAEZ | ADDRESS REDACTED | | | ETH 0.0000185121884722579 | | |
| 3.1.167274 | EMILIANO BENUSSI | ADDRESS REDACTED | | | CEL 0.0775708806329973 | | |
| 3.1.167275 | EMILIANO BROCCA | ADDRESS REDACTED | | | BTC 0.000000008049804318<br>CEL 91.5656285709811<br>XRP 750.85359620429 | | |
| 3.1.167276 | EMILIANO CANELLA | ADDRESS REDACTED | | | CEL 2.05725023135295<br>DOT 1.6844819<br>USDT ERC20 10.121608 | | |
| 3.1.167277 | EMILIANO CANIZALES | ADDRESS REDACTED | | | ETH 0.000013279557904605<br>SOL 0.00946840993937876<br>USDC 0.00434255534680514 | | |
| 3.1.167278 | EMILIANO CAPOBIANCO | ADDRESS REDACTED | | | BTC 0.232841131633641<br>CEL 69.2744638478039 | | |
| 3.1.167279 | EMILIANO CAPPELLETTI | ADDRESS REDACTED | | | CEL 2.11108669562685<br>ETH 0.00035969505864015<br>LTC 0.00219599675268055<br>SGB 3.2693663699181<br>XRP 281.574914803817 | | |
| 3.1.167280 | EMILIANO CASOLI | ADDRESS REDACTED | | | BTC 0.00000526967198525<br>CEL 0.502031431563825<br>USDC 0.813819439498679 | | |
| 3.1.167281 | EMILIANO CAVIGLIA | ADDRESS REDACTED | | | BNB 0.000000002489874459<br>BTC 0.000000924887212361<br>CEL 1.33406477173575<br>USDT ERC20 0.362905995518349 | | |
| 3.1.167282 | EMILIANO CAVIGLIA | ADDRESS REDACTED | | | BTC 0.000000000291808039<br>CEL 0.25968163179324 | | |
| 3.1.167283 | EMILIANO CAVIGLIA | ADDRESS REDACTED | | | BTC 0.00105836639084363<br>CEL 0.238984189383719 | | |
| 3.1.167284 | EMILIANO CAVIGLIA | ADDRESS REDACTED | | | ADA 0.451230719672389<br>BNB 0.00133599538272306<br>BTC 0.00001140325507949<br>CEL 0.382933388143973<br>USDT ERC20 0.311790163333524 | | |
| 3.1.167285 | EMILIANO CECCARELLI | ADDRESS REDACTED | | | ADA 0.278269857914139<br>BTC 0.000000648816910733 | | |
| 3.1.167286 | EMILIANO CERVANTES FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00350175224614682<br>CEL 0.017723067850045 | | |
| 3.1.167287 | EMILIANO CERVIERI CARRAU | ADDRESS REDACTED | | | BTC 0.00132076454478331<br>CEL 4.3907477737708<br>MCDAI 40<br>USDC 0.00000033866069854<br>USDT ERC20 5.48271112586625 | | |
| 3.1.167288 | EMILIANO CIUCCI | ADDRESS REDACTED | | | ADA 19.8485085481308<br>BTC 1.0168918659591<br>CEL 0.145910760509846<br>ETH 0.0155193165429198<br>SNX 7609.34392700486 | | |
| 3.1.167289 | EMILIANO CONTI | ADDRESS REDACTED | | | BTC 0.102086780028626<br>ETH 2.8686602325389 | | |
| 3.1.167290 | EMILIANO CORREA | ADDRESS REDACTED | | | CEL 0.111752251647234<br>DASH 0.000057421623195079 | | |
| 3.1.167291 | EMILIANO CREMONESE | ADDRESS REDACTED | | | ADA 0.010434373579126<br>BNB 0.0172647492826992<br>BSV 0.00116986056268749<br>BTC 0.000000066502919429<br>BUSD 0.669655791079407<br>CEL 0.000059477053974515<br>DASH 0.00070315599293419<br>ETH 0.000415540905585115<br>LUNC 0.000103505578868398<br>MATIC 0.00253359804743206<br>USDC 0.223881388318241<br>USDT ERC20 0.719665300101141<br>XRP 0.000317481299308759 | | |
| 3.1.167292 | EMILIANO DAZA | ADDRESS REDACTED | | | BTC 0.000001531885228266<br>MCDAI 0.908387557295959<br>PAX 0.421339971452264 | | |
| 3.1.167293 | EMILIANO DI DONATO | ADDRESS REDACTED | | | BTC 0.000000002600961894<br>CEL 3.12520895998258 | | |
| 3.1.167294 | EMILIANO DI NAPOLI | ADDRESS REDACTED | | | BNB 0.00133525199914135<br>BTC 0.00000911901198424799<br>ETH 0.00006051727804417 | | |
| 3.1.167295 | EMILIANO DOELLO | ADDRESS REDACTED | | | BTC 0.000002441929054232<br>XRP 0.279636399918454 | | |
| 3.1.167296 | EMILIANO DOLIF | ADDRESS REDACTED | | | BTC 0.000000003828367291<br>CEL 3.50762608172995<br>XRP 0.000000256847526042 | | |
| 3.1.167297 | EMILIANO ERLICH | ADDRESS REDACTED | | | BTC 0.000000621006018554<br>MATIC 2258.78767572035 | | |
| 3.1.167298 | EMILIANO ESCALON | ADDRESS REDACTED | | | BTC 0.000476349216525163<br>MCDAI 40 | | |
| 3.1.167299 | EMILIANO ESPOSITO | ADDRESS REDACTED | | | ADA 367.240616535489<br>BTC 0.000000001221507815<br>CEL 0.115845512646776<br>USDT ERC20 0.678482768268706 | | |
| 3.1.167300 | EMILIANO EZEQUIEL SUÁREZ | ADDRESS REDACTED | | | BTC 0.00125076016995935<br>CEL 1.10335256703425 | | |
| 3.1.167301 | EMILIANO FANDIÑO | ADDRESS REDACTED | | | BTC 0.000000922695008433<br>CEL 0.000879930940935094 | | |
| 3.1.167302 | EMILIANO FERRONI | ADDRESS REDACTED | | | BTC 0.00102610408799868<br>CEL 10.3725944017721<br>LUNC 13.137478 | | |
| 3.1.167303 | EMILIANO FREDRIKSSON | ADDRESS REDACTED | | | ADA 12.7763390240477<br>ETH 0.28176293919394 | | |
| 3.1.167304 | EMILIANO FURRER MENDIZABAL | ADDRESS REDACTED | | | BTC 0.000388185367692999<br>CEL 1.12728282861477<br>PAXG 0.465983485277596 | | |
| 3.1.167305 | EMILIANO GABOARDI | ADDRESS REDACTED | | | BTC 0.000000485501934586<br>CEL 0.835530786734367<br>USDC 0.00333907914258268 | | |
| 3.1.167306 | EMILIANO GABRIEL CORDOBA CARRIZO | ADDRESS REDACTED | | | BTC 0.000000008084580696<br>CEL 0.210964711058022<br>USDC 0.758541870779294 | | |
| 3.1.167307 | EMILIANO GABRIEL FIGOLA | ADDRESS REDACTED | | | USDC 0.000000661235754986 | | |
| 3.1.167308 | EMILIANO GALAZZI | ADDRESS REDACTED | | | BTC 0.000000001899039289<br>CEL 0.136038735750812 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.167309 | EMILIANO GARZA | ADDRESS REDACTED | | | ADA 4048.68613499543<br>BTC 0.0306853417746823<br>ETH 7.35869687800294<br>MANA 123.248635357801<br>MATIC 1237.10546653472<br>USDC 213.012186710382 | | |
| 3.1.167310 | EMILIANO GILLI | ADDRESS REDACTED | | | BTC 0.00296233684194294<br>BUSD 123.155283396851<br>MCDAI 1.23813899036097 | | |
| 3.1.167311 | EMILIANO GIOVANNI MARIA RECUPERO | ADDRESS REDACTED | | | ETH 0.0623213337016499 | | |
| 3.1.167312 | EMILIANO GLASSMANN | ADDRESS REDACTED | | | ADA 0.0120230699512895<br>BTC 0.00426452366767182<br>CEL 4.18576584850332<br>ETH 0.0919803598648894<br>USDC 0.188836689312718 | | |
| 3.1.167313 | EMILIANO GLOAZZO | ADDRESS REDACTED | | | BTC 0.00266205991770749<br>CEL 1.1106228247847<br>ETH 1.32741594404844<br>USDT ERC20 2.87921262310002 | | |
| 3.1.167314 | EMILIANO GOEDERT | ADDRESS REDACTED | | | BTC 0.000001900485860916<br>CEL 0.173241384495603 | | |
| 3.1.167315 | EMILIANO GOGAMI | ADDRESS REDACTED | | | BTC 0.000000142312676721<br>CEL 0.121113327205466<br>USDT ERC20 0.496860540086835 | | |
| 3.1.167316 | EMILIANO GOMEZ | ADDRESS REDACTED | | | ADA 0.000000554167855716<br>BTC 0.000000000961021085<br>CEL 0.0379974049518764 | | |
| 3.1.167317 | EMILIANO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000003889628740725<br>USDT ERC20 0.590757663522127 | | |
| 3.1.167318 | EMILIANO GONZALEZ FITCH | ADDRESS REDACTED | | | BTC 0.00015345490052355<br>CEL 596.386019536079<br>ETH 0.00837810859226931<br>LINK 0.0792046561185575 | | |
| 3.1.167319 | EMILIANO GORDILLO | ADDRESS REDACTED | | | BTC 0.000003172535135865<br>CEL 0.00788534139718486<br>USDT ERC20 0.433773089055389 | | |
| 3.1.167320 | EMILIANO HANGLIN | ADDRESS REDACTED | | | BTC 0.000741962606495576<br>MCDAI 978.918672566281<br>XLM 139.412027715837 | | |
| 3.1.167321 | EMILIANO HEREDIA | ADDRESS REDACTED | | | BTC 0.00117323892153389<br>ETH 0.000246247410541992 | | |
| 3.1.167322 | EMILIANO HORACIO HERRERO | ADDRESS REDACTED | | | AVAX 9.86612409282308<br>ETH 0.00187644728664075<br>MATIC 3851.30355333739<br>SUSHI 29.1249917229973<br>UNI 11.9431128638545 | | |
| 3.1.167323 | EMILIANO IVAN GOSENJE | ADDRESS REDACTED | | | BTC 0.00462978<br>CEL 4.58074475123269 | | |
| 3.1.167324 | EMILIANO LA SALA | ADDRESS REDACTED | | | CEL 0.628431173278738<br>ETH 0.000158565573787659<br>MATIC 0.375080400315355 | | |
| 3.1.167325 | EMILIANO LANDECHEA | ADDRESS REDACTED | | | AVAX 0.00156104092058654<br>BTC 0.000006409204200165<br>DOT 0.018168866975219 | | |
| 3.1.167326 | EMILIANO LASRY | ADDRESS REDACTED | | | BTC 0.000018974195546627<br>CEL 1.15653938624662 | | |
| 3.1.167327 | EMILIANO LAUZI | ADDRESS REDACTED | | | ADA 81.7092249331413<br>BTC 0.0567996092674226<br>CEL 130.109509689152<br>ETH 2.68802215892416<br>OMG 19.473533718912<br>USDC 1263.22175260678<br>USDT ERC20 511.695230769739<br>XLM 72.7851984184465 | | |
| 3.1.167328 | EMILIANO LIMIA | ADDRESS REDACTED | | | BTC 0.000000003678074846<br>CEL 1.99224131463616 | | |
| 3.1.167329 | EMILIANO LOREDO | ADDRESS REDACTED | | | BTC 0.00057375805965336<br>MCDAI 0.823407045348718 | | |
| 3.1.167330 | EMILIANO LOZANO | ADDRESS REDACTED | | | BTC 1.8798490187035<br>CEL 1.15116892753898<br>ETH 1.35797522278061<br>MATIC 130.184508839626<br>USDC 0.00252641894400912<br>ZRX 0.00888198939411239 | | |
| 3.1.167331 | EMILIANO LUCIO MAGLIO | ADDRESS REDACTED | | | ADA 64.9016668051424<br>BTC 0.000002150404404844999 | | |
| 3.1.167332 | EMILIANO MAFRICI | ADDRESS REDACTED | | | BTC 0.0446241818476362<br>BUSD 100670.364939479<br>CEL 1518.44664147564<br>USDC 50381.7133159155<br>USDT ERC20 100454.700205322 | | |
| 3.1.167333 | EMILIANO MARRERO ROMERO | ADDRESS REDACTED | | | BCH 0.0374203<br>CEL 112.275674718486<br>ETH 0.000857773681748556<br>LTC 1<br>MCDAI 70<br>SNX 11.463<br>XLM 411.037971567634 | | |
| 3.1.167334 | EMILIANO MODULA | ADDRESS REDACTED | | | BTC 0.0150604252401267<br>CEL 0.00815596319018559 | | |
| 3.1.167335 | EMILIANO MORETTI | ADDRESS REDACTED | | | ADA 655.337034159328<br>BCH 0.00004061180354537 49<br>BTC 0.0457922559721711<br>CEL 0.00347022551698579<br>ETH 1.01763569551772<br>LTC 0.00362993134773324<br>MATIC 0.00233126089939562<br>SNX 0.00679645747321797<br>USDC 0.0957577234501451 | | |
| 3.1.167336 | EMILIANO MORUNO | ADDRESS REDACTED | | | BTC 0.00455153388352339<br>BUSD 216.575791516721<br>CEL 1.48319484602935<br>DOT 2.97499979814864<br>ETH 0.133717908228926 | | |
| 3.1.167337 | EMILIANO PACENTI | ADDRESS REDACTED | | | BTC 0.260761147127571<br>CEL 2.59666362704974 | | |
| 3.1.167338 | EMILIANO PALUZZI | ADDRESS REDACTED | | | CEL 0.0139969315915344<br>ETH 0.000126880488613452<br>SNX 0.0657090360109647 | | |
| 3.1.167339 | EMILIANO PAOLINI | ADDRESS REDACTED | | | BTC 0.000000265120516677<br>USDC 0.349814036920826 | | |
| 3.1.167340 | EMILIANO PASSARO | ADDRESS REDACTED | | | BTC 0.00887879786994287 | | |
| 3.1.167341 | EMILIANO PEREZ IPINA | ADDRESS REDACTED | | | BTC 0.000001420500993829<br>GUSD 0.847658899940445 | | |
| 3.1.167342 | EMILIANO PORCARA | ADDRESS REDACTED | | | BTC 0.000000320730373102<br>USDT ERC20 0.416150780085527 | | |
| 3.1.167343 | EMILIANO PRADO | ADDRESS REDACTED | | | BTC 0.00154467772086983<br>CEL 0.415263004149382 | | |
| 3.1.167344 | EMILIANO PRADO | ADDRESS REDACTED | | | EOS 2.72964477509715 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.167345 | EMILIANO QUINTEIRO | ADDRESS REDACTED | | | BCH 0.000153713632184615<br>BTC 0.000631766164458625<br>CEL 0.585220911456338 | | |
| 3.1.167346 | EMILIANO RAMON HERNANDEZ | ADDRESS REDACTED | | | ETH 0.0949226709202744 | | |
| 3.1.167347 | EMILIANO RAPOPORT | ADDRESS REDACTED | | | BTC 0.247168679288339<br>CEL 2.3639723023206<br>ETH 11.3677445509874<br>LINK 17.8637208755945 | | |
| 3.1.167348 | EMILIANO RODRÍGUEZ | ADDRESS REDACTED | | | ADA 0.091168576164766<br>BTC 0.0000000009284656007999999<br>USDC 0.0715672070425475 | | |
| 3.1.167349 | EMILIANO RODRIGUEZ DEL OLMO | ADDRESS REDACTED | | | BTC 0.000000009350521316<br>CEL 1.81543319141839<br>USDC 3.3727 | | |
| 3.1.167350 | EMILIANO ROJO | ADDRESS REDACTED | | | BTC 0.000934631975404827 | | |
| 3.1.167351 | EMILIANO SABARIZ PEREZ | ADDRESS REDACTED | | | ETH 0.00152232945310742 | | |
| 3.1.167352 | EMILIANO SALA | ADDRESS REDACTED | | | ADA 100.856912359505<br>BNB 1.93539400990286<br>BTC 0.00456727866081588<br>CEL 3.11130284099908<br>ETH 0.1214957541498<br>LUNC 1.61087099101685<br>XRP 0.104156456315281 | | |
| 3.1.167353 | EMILIANO SÁNCHEZ | ADDRESS REDACTED | | | CEL 0.0208193399597423 | | |
| 3.1.167354 | EMILIANO SARMIENTO | ADDRESS REDACTED | | | USDT ERC20 0.0639638002698624 | | |
| 3.1.167355 | EMILIANO SAURIN | ADDRESS REDACTED | | | BTC 0.000029739026553501 | | |
| 3.1.167356 | EMILIANO SCHIAVONI | ADDRESS REDACTED | | | BTC 0.000001221595049615<br>ETH 0.00008130624831631 | | |
| 3.1.167357 | EMILIANO SCOTTI | ADDRESS REDACTED | | | BTC 0.000001753782362459<br>CEL 0.430683916675975 | | |
| 3.1.167358 | EMILIANO SIBILIA | ADDRESS REDACTED | | | CEL 0.000552913478535153<br>ETH 0.000000539673880804 | | |
| 3.1.167359 | EMILIANO SIMONE TIZI | ADDRESS REDACTED | | | BTC 0.000173839991602034<br>CEL 11.1287040921004<br>ETH 0.000032985761647689 | | |
| 3.1.167360 | EMILIANO SOSA | ADDRESS REDACTED | | | ADA 244.714393686197<br>BTC 0.00906543175169522<br>CEL 5.16874628033118 | | |
| 3.1.167361 | EMILIANO SOTOMAYOR | ADDRESS REDACTED | | | BTC 0.000002236902072338<br>CEL 0.120086943896718<br>MCDAI 0.281639764800966 | | |
| 3.1.167362 | EMILIANO SOTOMAYOR GONZÁLEZ | ADDRESS REDACTED | | | ADA 10800.506985<br>BNB 1.44212169906381<br>BTC 0.0140620776927265<br>CEL 25906.9940172422<br>ETH 3.50465690397729<br>SNX 113.601903782296<br>USDC 0.00355<br>USDT ERC20 279<br>XLM 952.9261 | | |
| 3.1.167363 | EMILIANO TAGLIAMONTE | ADDRESS REDACTED | | | BTC 0.000796872756757998<br>CEL 0.759051609709326<br>ETH 0.282592407886799 | | |
| 3.1.167364 | EMILIANO TARQUINI | ADDRESS REDACTED | | | BTC 0.00000366455317838<br>CEL 0.000206791600249382 | | |
| 3.1.167365 | EMILIANO TINEO | ADDRESS REDACTED | | | BTC 0.000003416366110017<br>CEL 0.158774018607057 | | |
| 3.1.167366 | EMILIANO TISCORNIA TOSAR | ADDRESS REDACTED | | | DOT 0.126451844676248<br>ETH 0.00583426923084794 | | |
| 3.1.167367 | EMILIANO TRESPAILHIE | ADDRESS REDACTED | | | LINK 0.0209907173305186 | | |
| 3.1.167368 | EMILIANO TRIGO | ADDRESS REDACTED | | | BNB 0.00102897675203525<br>CEL 0.128743097745443 | | |
| 3.1.167369 | EMILIANO TUFANO | ADDRESS REDACTED | | | BTC 0.190740549938918<br>CEL 0.098180931877214<br>ETH 8.71231302511559 | | |
| 3.1.167370 | EMILIANO VIGNALI | ADDRESS REDACTED | | | BTC 0.000004012556676713<br>ETH 0.770844169937266<br>USDC 0.825358274538377 | | |
| 3.1.167371 | EMILIANO ZÁRATE ROJAS | ADDRESS REDACTED | | | BTC 0.000000005163332892<br>CEL 0.0209068865350287<br>SGB 55.042396468412<br>USDT ERC20 0.000000032590709817<br>XRP 0.000000336666563103 | | |
| 3.1.167372 | EMILIANO ZENGA | ADDRESS REDACTED | | | USDT ERC20 33.7778769930631 | | |
| 3.1.167373 | EMILIE A MCDOWELL | ADDRESS REDACTED | | | AAVE 0.00353023633635074<br>AVAX 0.00764060032683142<br>BTC 0.000026794152153107<br>CEL 44.2161340421546<br>DOT 0.0874369269874567<br>MATIC 1.65320758705108<br>SOL 0.038393405592015<br>USDC 222.2358159338 | AAVE 2.84066018230513<br>BTC 0.00000000239776171<br>DOT 36.4146078911905<br>SOL 0.000000000274558973<br>XLM 0.0044243 | |
| 3.1.167374 | EMILIE ANDRADE | ADDRESS REDACTED | | | CEL 122.450357578788<br>SNX 38.92942 | | |
| 3.1.167375 | ÉMILIE AUGUSTE | ADDRESS REDACTED | | | BTC 0.000689083037121376<br>ETH 0.238958109818393 | | |
| 3.1.167376 | EMILIE BABICZ | ADDRESS REDACTED | | | XLM 146.349105288332 | | |
| 3.1.167377 | EMILIE BARCUCHOVA | ADDRESS REDACTED | | | BTC 0.000001856054551576 | | |
| 3.1.167378 | EMILIE BERGGREN | ADDRESS REDACTED | | | BTC 0.0171150075366238<br>CEL 12.6048195175845 | | |
| 3.1.167379 | EMILIE BLOINO | ADDRESS REDACTED | | | BTC 0.01537741<br>CEL 21.3667596027392<br>ETH 0.045477<br>LTC 0.27852934<br>MATIC 44.9208069523445 | | |
| 3.1.167380 | EMILIE BONNAY | ADDRESS REDACTED | | | CEL 7.21571323232796<br>MATIC 152 | | |
| 3.1.167381 | EMILIE BRETON | ADDRESS REDACTED | | | ADA 0.391062257540624<br>BTC 0.0000125338705755<br>CEL 6.4758280183456<br>ETH 0.000094395258517345<br>USDC 0.131781863707203 | | |
| 3.1.167382 | EMILIE CAMERON-NUNES | ADDRESS REDACTED | | | BTC 0.00134637613502098<br>DOT 23.4511822630932 | | |
| 3.1.167383 | EMILIE CASTILLON | ADDRESS REDACTED | | | CEL 11.6898445784207<br>USDT ERC20 0.328444081959707 | | |
| 3.1.167384 | EMILIE COMPIGNIE | ADDRESS REDACTED | | | CEL 249.325420355415<br>ETH 1.0690428091668 | | |
| 3.1.167385 | EMILIE CORPUZ | ADDRESS REDACTED | | | BTC 0.00301972568313584<br>USDC 102.430506937905 | | |
| 3.1.167386 | EMILIE COSTIKYAN | ADDRESS REDACTED | | | BTC 0.0016236207994261<br>ETH 9.70041019625957<br>SGB 262.579530521435<br>XRP 1717.63492237292 | | |
| 3.1.167387 | ÉMILIE DAMOISEAU | ADDRESS REDACTED | | | AVAX 0.0178149740113242<br>BTC 0.000035560586338927<br>CEL 0.0102808860403627<br>XRP 1.71023655782242 | | |
| 3.1.167388 | EMILIE DELENTE | ADDRESS REDACTED | | | BTC 0.000855309099003241<br>USDC 4.7720554394285 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.167389 | EMILIE DENOMMÉE-GRAVEL | ADDRESS REDACTED | | | BTC 0.135563257748365<br>CEL 152.548282129931<br>ETH 18.2069849380446 | | |
| 3.1.167390 | EMILIE DESCHAMPS | ADDRESS REDACTED | | | BTC 0.0173143328960634 | | |
| 3.1.167391 | EMILIE ERIC | ADDRESS REDACTED | | | CEL 12.1940555156998 | | |
| 3.1.167392 | EMILIE GAUDIERE | ADDRESS REDACTED | | | BTC 0.00000119561225994<br>ETH 0.000136181495031387<br>XLM 0.0712781525382984 | | |
| 3.1.167393 | EMILIE GENDRE | ADDRESS REDACTED | | | USDC 0.630712100391497 | | |
| 3.1.167394 | EMILIE GENVO | ADDRESS REDACTED | | | BNB 0.000191256994475619<br>CEL 0.218342645900398<br>USDT ERC20 0.0166160782817978 | | |
| 3.1.167395 | EMILIE HAMANG | ADDRESS REDACTED | | | BTC 0.00844561479932183<br>ETH 0.0546496881294874 | | |
| 3.1.167396 | EMILIE JACQUELINE CARØE | ADDRESS REDACTED | | | ADA 730.154492<br>BTC 0.0419413653017959<br>CEL 44.4685472900342<br>DOT 33.85228346<br>ETH 0.42125192 | | |
| 3.1.167397 | EMILIE LESSARD | ADDRESS REDACTED | | | ADA 0.0856924198860888<br>BTC 0.0231758687389261<br>CEL 77.5625040255186<br>ETH 0.000273621413100034 | | |
| 3.1.167398 | EMILIE LOBNITZ | ADDRESS REDACTED | | | BTC 0.0013587726640532<br>CEL 1<br>SGB 222.0881853811<br>XRP 1469.809301 | | |
| 3.1.167399 | EMILIE LOBOS | ADDRESS REDACTED | | | BTC 0.000034993462332521 | | |
| 3.1.167400 | EMILIE LOMBOIS | ADDRESS REDACTED | | | BAT 10.1387017648119<br>BTC 0.00041787531675112<br>CEL 4.35165705090288<br>COMP 0.0234037278706703<br>ETH 0.152721603436643<br>MANA 0.00206148745373886<br>UMA 0.154670117537094<br>XLM 45.7059592902517<br>XRP 0.0416702383271391 | | |
| 3.1.167401 | EMILIE LOUISE KAO | ADDRESS REDACTED | | | BTC 0.740587534362357 | | |
| 3.1.167402 | EMILIE LUCAS | ADDRESS REDACTED | | | CEL 1.26165436766938<br>ETH 0.014178600112<br>XRP 79.603279 | | |
| 3.1.167403 | EMILIE MARIA ZEEB | ADDRESS REDACTED | | | BTC 0.0389747230455819 | | |
| 3.1.167404 | EMILIE MARIE ANNIE GUERRO | ADDRESS REDACTED | | | BTC 0.0233695079812255<br>CEL 7.85190623719885 | | |
| 3.1.167405 | ÉMILIE MATHIS | ADDRESS REDACTED | | | ADA 0.0688695602190587<br>BTC 0.260844931738233<br>CEL 693.452236086376<br>EOS 4.52102602438321<br>LTC 0.000000007701608131<br>MCDAI 6.49935603452443<br>USDC 50<br>XLM 246.844969041773 | | |
| 3.1.167406 | EMILIE NOYER | ADDRESS REDACTED | | | BTC 0.000001519203825615<br>USDT ERC20 0.969023289917692 | | |
| 3.1.167407 | EMILIE PARIGAUX | ADDRESS REDACTED | | | BTC 0.000012393085684414<br>BUSD 45<br>CEL 1.64852580983512<br>ETH 0.0283807151285974 | | |
| 3.1.167408 | EMILIE SMITH | ADDRESS REDACTED | | | BTC 0.0684239062843461<br>CEL 41.8636467370331<br>ETH 0.754273994089658<br>MATIC 428.328295650342<br>XLM 0.158666338570996 | | |
| 3.1.167409 | EMILIE SORRENTINO | ADDRESS REDACTED | | | BTC 0.000805766224801636 | | |
| 3.1.167410 | EMILIE TERCHANI | ADDRESS REDACTED | | | BTC 0.00114477786897526<br>CEL 44.0520866941785 | | |
| 3.1.167411 | EMILIE TROMPAT | ADDRESS REDACTED | | | BNB 0.5105<br>CEL 4.60876886361299 | | |
| 3.1.167412 | EMILIE VAN DER VEN | ADDRESS REDACTED | | | BTC 0.0000067576570549899<br>USDC 0.00442568857032552 | | |
| 3.1.167413 | EMILIE VČOLKOVA | ADDRESS REDACTED | | | ADA 0.209989224741397<br>BNB 0.000659156646424886<br>BTC 0.000000000972865988<br>CEL 0.294120238646603<br>ETH 0.00008439996268215 | | |
| 3.1.167414 | EMILIE VENTALON | ADDRESS REDACTED | | | CEL 80.2188243497449 | | |
| 3.1.167415 | EMILIE VOLPILIERE | ADDRESS REDACTED | | | BTC 0.00115830055044557<br>CEL 67.5336256654605<br>ETH 0.000040354307188193<br>USDC 51.9446049339618 | | |
| 3.1.167416 | EMILIE WALASZCZYK | ADDRESS REDACTED | | | CEL 0.276721527554085<br>ETH 0.141576546475029<br>MATIC 0.898060246962322<br>SGB 12.905288279995<br>XRP 0.156420219167092 | | |
| 3.1.167417 | EMILIE YONKERS | ADDRESS REDACTED | | | BTC 0.0281194983985334<br>ETC 13.0022626361036<br>ETH 0.38241581340581<br>USDC 1867.45637121926 | | |
| 3.1.167418 | EMILIEN ARMANDON | ADDRESS REDACTED | | | CEL 0.941197770446702<br>ETH 0.000000135419492695 | | |
| 3.1.167419 | EMILIEN AUER | ADDRESS REDACTED | | | CEL 0.246309706296569<br>LTC 0.15414566 | | |
| 3.1.167420 | EMILIEN BEAUDREY | ADDRESS REDACTED | | | BTC 0.000000451190047089<br>USDC 1.32828745526338 | | |
| 3.1.167421 | ÉMILIEN BINAUX | ADDRESS REDACTED | | | CEL 0.935700101406334<br>ETH 0.007996 | | |
| 3.1.167422 | EMILIEN EL IBRAHIMI | ADDRESS REDACTED | | | CEL 5.15947533997374<br>MCDAI 40 | | |
| 3.1.167423 | EMILIEN GAIGNETTE | ADDRESS REDACTED | | | BTC 0.0703070486625841<br>USDT ERC20 132.987648108566 | | |
| 3.1.167424 | EMILIEN GARDEUR | ADDRESS REDACTED | | | ADA 32.450185<br>CEL 0.304257146042445 | | |
| 3.1.167425 | EMILIEN RENE LAVIGUERIE | ADDRESS REDACTED | | | AVAX 1.13095666246836<br>BTC 0.00002128627159386<br>ETH 0.000294812869347675<br>LUNC 0.00535350406642291<br>USDC 0.374566899253217 | | |
| 3.1.167426 | EMILIEN THEVENIN | ADDRESS REDACTED | | | BTC 0.000000003155493986<br>CEL 116.64860292485 | | |
| 3.1.167427 | EMILIEN TRIOULAIRE | ADDRESS REDACTED | | | BTC 0.00352665435327823<br>CEL 13.370478024538<br>USDC 707.120013729698<br>USDT ERC20 114.523680493498 | | |
| 3.1.167428 | EMILI-ERIN PUENTE | ADDRESS REDACTED | | | BTC 0.00123385902977638<br>MATIC 471.078030926333 | | |
| 3.1.167429 | EMILIJA DENIC | ADDRESS REDACTED | | | BTC 0.000000001054347378<br>CEL 0.959564773611159 | | |
| 3.1.167430 | EMILIJA HRISTOVA | ADDRESS REDACTED | | | ADA 0.417900722081863<br>BTC 0.000000352141873591 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.167431 | EMILIJA KOSTIC | ADDRESS REDACTED | | | BTC 0.000000009197567196<br>CEL 4.06328784342028 | | |
| 3.1.167432 | EMILIJA MILICEVIC | ADDRESS REDACTED | | | BTC 0.000000007286709065<br>CEL 4.98064901311984 | | |
| 3.1.167433 | EMILIJANA MITROVIC STOLIC | ADDRESS REDACTED | | | CEL 1.44034409792696<br>LINK 0.144259735376676 | | |
| 3.1.167434 | EMILIO AGUILAR | ADDRESS REDACTED | | | BTC 0.000000108867318774<br>CEL 63.6176909158528<br>DOT 0.00586384463325948<br>MATIC 3.06234507610565<br>SNX 0.0334521311741995<br>USDT ERC20 0.898055217285201 | | |
| 3.1.167435 | EMILIO AGUIRRE | ADDRESS REDACTED | | | ADA 276.874981940646<br>BTC 0.000854930402069514<br>DOT 10.6841060883126<br>ETH 0.000050953929736752<br>MATIC 0.209009504604697 | | |
| 3.1.167436 | EMILIO AMAURY MENDOZA LOPEZ | ADDRESS REDACTED | | | BTC 0.000139279483656678<br>ETH 0.00060113134971456<br>LTC 0.0401928966104862 | BTC 0.000026065760022079<br>ETH 0.141657036295871<br>LTC 17.7820749772172 | |
| 3.1.167437 | EMILIO ANDRES | ADDRESS REDACTED | | | BTC 0.00204783608566232<br>CEL 0.0298349409691579 | | |
| 3.1.167438 | EMILIO ANDREW HURTADO | ADDRESS REDACTED | | | DOT 8.96248073008432<br>ETH 0.0387951236632766<br>MATIC 69.6315983293624 | DOT 6.6 | |
| 3.1.167439 | EMILIO ANTONIO | ADDRESS REDACTED | | | BTC 0.000020170719730934 | | |
| 3.1.167440 | EMILIO AZAEL ALVAREZ OROPEZA | ADDRESS REDACTED | | | BTC 0.000015733681135816<br>CEL 0.0164777576218538 | | |
| 3.1.167441 | EMILIO BAGLIETTO | ADDRESS REDACTED | | | BTC 0.000004040361687386<br>ETH 0.000838925670947074<br>LINK 0.00166720747212481<br>MATIC 0.133905153730527 | | |
| 3.1.167442 | EMILIO BARBIERI | ADDRESS REDACTED | | | BTC 0.000000465435918356<br>CEL 288.201826586297<br>MANA 0.291755277685867<br>MCDAI 30<br>USDC 10 | | |
| 3.1.167443 | EMILIO BARRAGAN ESCOBAR | ADDRESS REDACTED | | | LTC 0.00368597607580723 | | |
| 3.1.167444 | EMILIO BASA | ADDRESS REDACTED | | | BCH 2.25770955289662<br>BTC 0.0673802838394008<br>CEL 1.11889231010626<br>ETH 0.000658989310161353<br>LINK 0.0474438713845183<br>LTC 0.00124657907764815<br>SGB 196.875101197752<br>USDC 190.458744875963<br>USDT ERC20 171.140911303921<br>XRP 263.611902626161 | | |
| 3.1.167445 | EMILIO BATUSIC | ADDRESS REDACTED | | | CEL 1.22936335685959 | | |
| 3.1.167446 | EMILIO BELMONTE | ADDRESS REDACTED | | | BTC 0.000000005481206302<br>CEL 1.14227318361803 | | |
| 3.1.167447 | EMILIO BERTETTO | ADDRESS REDACTED | | | BTC 0.0906394243513222<br>CEL 0.63009968077155 | | |
| 3.1.167448 | EMILIO BETANCOURT | ADDRESS REDACTED | | | ETH 0.000054293997281043 | | |
| 3.1.167449 | EMILIO BISANTI | ADDRESS REDACTED | | | BTC 0.00954850033752498 | | |
| 3.1.167450 | EMILIO BONILLA | ADDRESS REDACTED | | | BTC 0.00119771914293035 | | |
| 3.1.167451 | EMILIO BOUZAMONDO | ADDRESS REDACTED | | | BTC 0.000000486407398071<br>CEL 0.442097551698997<br>MATIC 0.169938389650671<br>XRP 373.501050378561 | | |
| 3.1.167452 | EMILIO BRAGANZA | ADDRESS REDACTED | | | AAVE 0.988689569570284<br>ADA 0.000000060306586992<br>AVAX 74.718584869<br>BAT 296.047097147469<br>BNB 0.218682750550785<br>BTC 0.1352894869<br>CEL 468.532685916008<br>LUNC 5.63<br>SNX 9.82052035444197<br>ZRX 286.022753013811 | | |
| 3.1.167453 | EMILIO CABADAS | ADDRESS REDACTED | | | BAT 512.178658591388<br>BCH 1.85562481874991<br>BTC 0.206932222678528<br>CEL 138.958884847706<br>ETH 5.89703680603505<br>LINK 178.659172045536<br>LTC 11.8351065377173<br>USDT ERC20 891.458319<br>XLM 638.756312106368<br>ZRX 1660.57475217 | | |
| 3.1.167454 | EMILIO CAMBIAGHI | ADDRESS REDACTED | | | BTC 0.0000130766779531769<br>PAXG 0.000173169429303374 | | |
| 3.1.167455 | EMILIO CAMPOS TIENDA | ADDRESS REDACTED | | | BTC 0.000001121491651688<br>USDC 1.37549204062215 | | |
| 3.1.167456 | EMILIO CARAPUTENY | ADDRESS REDACTED | | | BTC 0.000552724308614405<br>CEL 2.89002098574366<br>MCDAI 59.5154929403089<br>USDC 25.4066190642854 | | |
| 3.1.167457 | EMILIO CARDOZO | ADDRESS REDACTED | | | CEL 0.0268889955271211 | | |
| 3.1.167458 | EMILIO CARRIZALES | ADDRESS REDACTED | | | ETH 0.000007934251583495<br>MATIC 0.0723530731573897<br>XLM 0.00195399151027392 | ETH 0.0139334136553424<br>MATIC 105.612147004638<br>XLM 0.000000045266944234 | |
| 3.1.167459 | EMILIO CASTANO | ADDRESS REDACTED | | | ADA 2033.56238400103<br>BTC 0.0520991841222778<br>ETH 0.408576601608396<br>SOL 71.4572354653166 | LUNC 0.000000932572386725 | |
| 3.1.167460 | EMILIO CASTILLO | ADDRESS REDACTED | | | BTC 0.00395774306859634<br>MCDAI 71.2453778164859 | | |
| 3.1.167461 | EMILIO CASTRILLEJO HERNANTES | ADDRESS REDACTED | | | BTC 0.000013735861902346<br>ETH 0.00150214353666575 | | |
| 3.1.167462 | EMILIO CAVAZOS | ADDRESS REDACTED | | | BTC 3.24766854751969<br>ETH 5.93763286738462<br>LINK 72.2241844870605<br>USDC 44.9671163265168 | | |
| 3.1.167463 | EMILIO CECCHETTI | ADDRESS REDACTED | | | BTC 0.0314696170412288<br>CEL 0.996126840698634<br>ETH 1.15971955924069 | | |
| 3.1.167464 | EMILIO CELLURALE | ADDRESS REDACTED | | | CEL 2.9421135111478 | | |
| 3.1.167465 | EMILIO CERUNDOLO | ADDRESS REDACTED | | | CEL 24.2321613702232 | | |
| 3.1.167466 | EMILIO CHICO MARROQUIN | ADDRESS REDACTED | | | BTC 0.0138172737610312<br>CEL 77.5767418839002 | | |
| 3.1.167467 | EMILIO CIAPPI | ADDRESS REDACTED | | | ADA 287.35438115713<br>BTC 0.00135988690930617<br>XLM 0.106799530317581 | | |
| 3.1.167468 | EMILIO CIPPONERI | ADDRESS REDACTED | | | BTC 0.000007984263527972 | | |
| 3.1.167469 | EMILIO CLEMENTE | ADDRESS REDACTED | | | ETH 0.00718808494131703 | | |
| 3.1.167470 | EMILIO COLOMBO | ADDRESS REDACTED | | | BTC 0.000089530038732705 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.167471 | EMILIO COUWENBERG | ADDRESS REDACTED | | | ADA 1497.26567267679<br>BTC 0.130522683552597<br>DOT 29.2946621818528<br>ETH 1.46961352733327 | | |
| 3.1.167472 | EMILIO DAL BO | ADDRESS REDACTED | | | BTC 0.000001649961638353<br>DOT 0.0248277238204989<br>ETH 0.000267012394047451 | | |
| 3.1.167473 | EMILIO DAMASCO | ADDRESS REDACTED | | | BTC 0.0656738800313088<br>ETH 0.00302930330105787<br>LINK 0.0114533245431419 | | |
| 3.1.167474 | EMILIO DAY ISRAEL | ADDRESS REDACTED | | | BTC 0.00107896647395952<br>ETH 0.00149273700087856 | | |
| 3.1.167475 | EMILIO DEPETRIS | ADDRESS REDACTED | | | BTC 0.000000273390200972<br>CEL 1.33750292009401 | | |
| 3.1.167476 | EMILIO DI CESARE | ADDRESS REDACTED | | | BTC 0.00000000023686502<br>CEL 6.61201155248079<br>ETH 0.000524371389171791 | | |
| 3.1.167477 | EMILIO DI NUZZO | ADDRESS REDACTED | | | BTC 1.23958450336887<br>ETH 4.11001636193415<br>LUNC 145.147926061527 | | |
| 3.1.167478 | EMILIO DI NUZZO | ADDRESS REDACTED | | | LUNC 52.078726088302<br>USDC 14.346185931161 | | |
| 3.1.167479 | EMILIO DIAZ | ADDRESS REDACTED | | | BTC 0.000000168347701823<br>MCDAI 0.000270594355528565 | | |
| 3.1.167480 | EMILIO DOMENECH ESTARELLAS | ADDRESS REDACTED | | | BTC 0.00418494270600818<br>USDC 292.34568983848 | | |
| 3.1.167481 | EMILIO DOMINGUEZ | ADDRESS REDACTED | | | CEL 5.84545761150785<br>MCDAI 42.3202039872959<br>USDC 206.807372280791 | | |
| 3.1.167482 | EMILIO DOMINGUEZ | ADDRESS REDACTED | | | CEL 0.236404758002544 | | |
| 3.1.167483 | EMILIO DUARTE VIVO | ADDRESS REDACTED | | | ADA 245.837425277282<br>BTC 0.000000138347831982<br>CEL 14.4358579040542<br>LUNC 8.08524766859616<br>USDC 0.130053624243686 | | |
| 3.1.167484 | EMILIO EGUIA | ADDRESS REDACTED | | | ETH 0.000014774346617897 | | |
| 3.1.167485 | EMILIO FAGANELLO | ADDRESS REDACTED | | | BTC 0.00000037637554666<br>CEL 648.293576396921<br>ETH 0.00000097 | | |
| 3.1.167486 | EMILIO FIALLOS | ADDRESS REDACTED | | | ADA 1.5923856019569<br>BTC 0.000193221440102676<br>DOT 0.158120820155585<br>ETH 3.38473379505385<br>LTC 0.0151516153295676<br>USDC 0.671298386990472<br>XLM 1.32365651916567 | | |
| 3.1.167487 | EMILIO FONTI | ADDRESS REDACTED | | | CEL 0.177069823923517<br>ETH 0.00376456509419973 | | |
| 3.1.167488 | EMILIO FRATARCANGELI | ADDRESS REDACTED | | | CEL 0.769345127516493 | | |
| 3.1.167489 | EMILIO GABRIELE SISON | ADDRESS REDACTED | | | BTC 0.020317544049048<br>ETH 0.148255719960384 | | |
| 3.1.167490 | EMILIO GALLEGOS | ADDRESS REDACTED | | | CEL 1.06614968860411 | | |
| 3.1.167491 | EMILIO GALLIANO | ADDRESS REDACTED | | | XRP 0.223005664739596 | | |
| 3.1.167492 | EMILIO GARCIA | ADDRESS REDACTED | | | BTC 0.000001541443122544 | BTC 0.000000451372289857 | |
| 3.1.167493 | EMILIO GARCIA | ADDRESS REDACTED | | | BTC 0.000004250458816639<br>CEL 75.6998389041287<br>EOS 306.48<br>ETH 0.171 | | |
| 3.1.167494 | EMILIO GARCIA | ADDRESS REDACTED | | | BTC 0.000000008885233461<br>CEL 1.9871757510335 | | |
| 3.1.167495 | EMILIO GARCIA | ADDRESS REDACTED | | | MATIC 101.132702766785 | | |
| 3.1.167496 | EMILIO GARCÍA BUIXENS | ADDRESS REDACTED | | | BTC 0.000868186248155741<br>CEL 0.14425906453915<br>USDC 0.556436166030265 | | |
| 3.1.167497 | EMILIO GASPAR LOPEZ BRAVO | ADDRESS REDACTED | | | CEL 0.0464334628472391<br>ETH 0.00152795858621047 | | |
| 3.1.167498 | EMILIO GENOVESE | ADDRESS REDACTED | | | BNB 0.000943252848391476<br>BTC 0.126317399306347<br>CEL 0.31820694209613 | | |
| 3.1.167499 | EMILIO GONZALES III | ADDRESS REDACTED | | | BCH 0.0008365<br>CEL 0.0113533276199815<br>ETH 0.000080755878906695 | | |
| 3.1.167500 | EMILIO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000850754238619526<br>ETH 0.00000200107337842399<br>USDC 2.10334655543444 | | |
| 3.1.167501 | EMILIO GRANT | ADDRESS REDACTED | | | USDC 0.00413489687364609 | | |
| 3.1.167502 | EMILIO GRECO | ADDRESS REDACTED | | | CEL 0.263109140761042<br>DOT 0.000000000039057967<br>MCDAI 0.0100000000000005 | | |
| 3.1.167503 | EMILIO GRECO | ADDRESS REDACTED | | | BTC 0.000000308949326234<br>CEL 0.451678883986021 | | |
| 3.1.167504 | EMILIO GUEVARA | ADDRESS REDACTED | | | BTC 0.00237471705768331<br>CEL 1.79290349455022<br>USDC 5.944<br>XLM 1.7796505 | | |
| 3.1.167505 | EMILIO HEITOR | ADDRESS REDACTED | | | BTC 0.000290504556311415 | | |
| 3.1.167506 | EMILIO JOSÉ LÓPEZ SCHOP | ADDRESS REDACTED | | | BTC 0.00372156031626155<br>CEL 5.68760340666679<br>MCDAI 70.2200605728882 | | |
| 3.1.167507 | EMILIO JUNIOR RODRIGUES MENDES BRAGA | ADDRESS REDACTED | | | BTC 0.000728449672009277<br>CEL 15.1453630538506<br>USDC 326.909038629646 | | |
| 3.1.167508 | EMILIO LARA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000303427037353 | | |
| 3.1.167509 | EMILIO LEON | ADDRESS REDACTED | | | CEL 0.159724387540342<br>ETH 0.0136401456767558 | | |
| 3.1.167510 | EMILIO LLAVALLOL | ADDRESS REDACTED | | | CEL 0.00639156197895506<br>USDT ERC20 0.152084520162884 | | |
| 3.1.167511 | EMILIO LOPEZ | ADDRESS REDACTED | | | BTC 0.00192921455582482<br>CEL 5.12537641068838<br>ETH 0.330721756966649<br>PAXG 0.343514795809343<br>USDC 2696.07453764163<br>USDT ERC20 0.000000504145790978<br>XLM 0.00000006716632346 | | |
| 3.1.167512 | EMILIO LÓPEZ | ADDRESS REDACTED | | | BTC 0.147948504374375<br>CEL 127.540848771357 | | |
| 3.1.167513 | EMILIO LORENTE MELERO | ADDRESS REDACTED | | | BTC 0.000688804738668516 | | |
| 3.1.167514 | EMILIO MAFFI | ADDRESS REDACTED | | | ADA 394.259687103133<br>BTC 0.00785263370207578<br>ETH 1.0483288034725<br>LINK 10.3191332590908<br>LTC 1.04132179166209<br>LUNC 20.9204295783738<br>USDT ERC20 0.891188767433457 | | |
| 3.1.167515 | EMILIO MAGAZZINI | ADDRESS REDACTED | | | BTC 0.000023542790452945<br>CEL 4.42796444324226<br>ETH 0.00000098<br>LTC 0.23526512 | | |
| 3.1.167516 | EMILIO MARTÍNEZ VARELA | ADDRESS REDACTED | | | CEL 0.0735176126628331<br>USDC 0.000000612965833684 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.167517 | EMILIO MEDEROS | ADDRESS REDACTED | | | ADA 1535.07225711969<br>BTC 0.00115949641669419 | | |
| 3.1.167518 | EMILIO MENDEZ | ADDRESS REDACTED | | | BTC 0.000004755419805022<br>ETH 0.00126870046370751<br>SGB 0.138483768614758<br>XRP 0.925523883083789 | | |
| 3.1.167519 | EMILIO MERA | ADDRESS REDACTED | | | BTC 0.000000004226302153<br>XLM 0.000105019915105244 | | |
| 3.1.167520 | EMILIO MERCURIALI | ADDRESS REDACTED | | | BNB 7.55579707462226<br>BTC 0.250887248620664<br>CEL 497.347406418641<br>USDC 230.912422271789 | | |
| 3.1.167521 | EMILIO MIGALLEN III | ADDRESS REDACTED | | | BTC 0.000000003331486728<br>CEL 0.155669438815799 | | |
| 3.1.167522 | EMILIO MOLINA | ADDRESS REDACTED | | | BTC 0.00124799789913208<br>ETH 0.00940096294649453 | | |
| 3.1.167523 | EMILIO MUSSALI SACAL | ADDRESS REDACTED | | | CEL 0.0749618701698425<br>ETH 0.0902307269808857 | | |
| 3.1.167524 | EMILIO NAMUZ | ADDRESS REDACTED | | | BTC 0.000000542172250689999<br>USDT ERC20 0.681145274456278 | | |
| 3.1.167525 | EMILIO NDREU | ADDRESS REDACTED | | | ETH 0.0381582626236685<br>MATIC 2223.02423215484<br>SNX 0.198707944910284<br>USDC 4.91998118371079 | ETH 0.000000358606788313 | |
| 3.1.167526 | EMILIO ODOARDI | ADDRESS REDACTED | | | BTC 0.000820467273605965<br>CEL 1.23797671041695 | | |
| 3.1.167527 | EMILIO OLGUIN | ADDRESS REDACTED | | | LINK 0.00141253634207788 | | |
| 3.1.167528 | EMILIO OREGLIA | ADDRESS REDACTED | | | BTC 0.0029292691358006<br>USDC 1518.31073586391 | | |
| 3.1.167529 | EMILIO PADILLA | ADDRESS REDACTED | | | BTC 0.00135520330161026<br>USDC 2.88145932994266 | | |
| 3.1.167530 | EMILIO PEREZ | ADDRESS REDACTED | | | CEL 0.236918732013173 | | |
| 3.1.167531 | EMILIO PÉREZ | ADDRESS REDACTED | | | CEL 1.09617970938764 | | |
| 3.1.167532 | EMILIO PETRAGLIA | ADDRESS REDACTED | | | BTC 0.000000895201141264<br>CEL 6.41376485609412<br>USDC 1659.04059037573 | | |
| 3.1.167533 | EMILIO PINI | ADDRESS REDACTED | | | MATIC 0.861190603782984<br>SNX 8.11428318350982<br>XRP 0.0000008169461743 | | |
| 3.1.167534 | EMILIO PORTOCARRERO | ADDRESS REDACTED | | | BTC 0.000008612734902579<br>CEL 0.0242898983236278<br>ETH 0.00023474821788639 | | |
| 3.1.167535 | EMILIO QUILES | ADDRESS REDACTED | | | BAT 34.7951184243749<br>KNC 3.86609969701287<br>MATIC 1397.90591761442<br>USDC 0.329914996246268 | SNX 82.35056002 | |
| 3.1.167536 | EMILIO RAMON-GARCIA | ADDRESS REDACTED | | | BTC 0.39060502334481<br>ETH 2.32170333475159<br>USDC 10523.310532672 | | |
| 3.1.167537 | EMILIO RASTELLINI | ADDRESS REDACTED | | | BTC 0.0016613548585893<br>USDT ERC20 0.216466622036655 | | |
| 3.1.167538 | EMILIO REARTE | ADDRESS REDACTED | | | BTC 0.000000746331456032<br>USDT ERC20 0.215536557888317 | | |
| 3.1.167539 | EMILIO REY VIAÑO | ADDRESS REDACTED | | | BTC 0.000007600400298508 | | |
| 3.1.167540 | EMILIO RIOS GARCIA | ADDRESS REDACTED | | | BTC 0.00137241416552253<br>ETH 0.111420529426669 | | |
| 3.1.167541 | EMILIO RIVERO | ADDRESS REDACTED | | | BTC 0.00069635080111402<br>CEL 1.08937934773276 | | |
| 3.1.167542 | EMILIO RODRIGUEZ NIEVAS | ADDRESS REDACTED | | | ADA 0.141790579337464<br>BNB 0.00153204918825166<br>BTC 0.000007172501670814<br>BUSD 1.39823290060773<br>CEL 0.346904572313248<br>USDT ERC20 0.309902062629504 | | |
| 3.1.167543 | EMILIO SALAZAR CAMACHO | ADDRESS REDACTED | | | BTC 0.000000003312381709<br>CEL 1760.12972806169<br>MATIC 16.4327387399385 | | |
| 3.1.167544 | EMILIO SAN JOSÉ | ADDRESS REDACTED | | | AVAX 0.0361064881102646<br>BTC 0.000001360350752654<br>CEL 1.11289337534056<br>PAXG 0.00183899385217509 | | |
| 3.1.167545 | EMILIO SANCHEZ-SOUTH | ADDRESS REDACTED | | | CEL 46.0114633370989<br>MATIC 0.354370024513078<br>USDC 0.101852176524335 | | |
| 3.1.167546 | EMILIO SANMILLAN ROBERTS | ADDRESS REDACTED | | | BTC 0.000000792530466786 | | |
| 3.1.167547 | EMILIO SANTOS LEAL | ADDRESS REDACTED | | | BTC 0.000000007425015327<br>CEL 164.101236513229 | | |
| 3.1.167548 | EMILIO SAPIAIN | ADDRESS REDACTED | | | BTC 0.128592874332411<br>CEL 1.11264890722734<br>ETH 1.66258211751437<br>LTC 10.1800701158442 | | |
| 3.1.167549 | EMILIO SAVIOLI | ADDRESS REDACTED | | | BNB 0.00102021117813578<br>BTC 0.00000169187150149 | | |
| 3.1.167550 | EMILIO SHAH | ADDRESS REDACTED | | | ADA 1.08168596271491<br>BTC 0.0545060640371547<br>DOT 19.4145302777476<br>USDC 8.15517838620822 | | |
| 3.1.167551 | EMILIO SILVA DRITRIT | ADDRESS REDACTED | | | CEL 8.37991427147115 | | |
| 3.1.167552 | EMILIO SOCCI | ADDRESS REDACTED | | | BTC 0.00106314744966267<br>ETH 0.000057918427695682<br>MATIC 0.521723545731073 | | |
| 3.1.167553 | EMILIO SOTOMAYOR | ADDRESS REDACTED | | | CEL 0.0445320884099292 | | |
| 3.1.167554 | EMILIO ULERIO | ADDRESS REDACTED | | | BTC 0.00640839507247176<br>DOT 63.7798287296309<br>ETH 1.20657362604665<br>MATIC 564.604329098926<br>USDC 0.27734993744647 | | |
| 3.1.167555 | EMILIO ULISSE | ADDRESS REDACTED | | | BNB 0.0105618062787025<br>BTC 0.000139379426443474<br>MATIC 1.00734215296768 | | |
| 3.1.167556 | EMILIO URQUIZA | ADDRESS REDACTED | | | BTC 0.430219000939848<br>ETH 5.13384947773244<br>LINK 208.330972769952<br>MATIC 2.6280379257854 | | |
| 3.1.167557 | EMILIO VAESKEN | ADDRESS REDACTED | | | BTC 0.0011145232010197<br>CEL 1.26120584352088<br>ETH 0.00349501643547225<br>MCDAI 40.6651400769497 | | |
| 3.1.167558 | EMILIO VALENCIA | ADDRESS REDACTED | | | ETH 0.0027253463280841<br>USDC 876.465000953722<br>XRP 77.0130498523468 | | |
| 3.1.167559 | EMILIO VAN DOORN | ADDRESS REDACTED | | | BTC 0.00000917272172191 | | |
| 3.1.167560 | EMILIO VERA | ADDRESS REDACTED | | | DOT 0.0574333568884446<br>LINK 0.0291286671484828<br>MATIC 0.492936364049338 | | |
| 3.1.167561 | EMILIO VÍCTOR ANGULO | ADDRESS REDACTED | | | BTC 0.000000268664737175999<br>USDT ERC20 0.435620070003282 | | |
| 3.1.167562 | EMILIO VILLALBA ARRASCAETA | ADDRESS REDACTED | | | BTC 0.00085081998217985 9<br>CEL 11.1531245726678<br>USDT ERC20 203.519247942632 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.167563 | EMILIO VILLAR | ADDRESS REDACTED | | | CEL 1.11575427301476 | | |
| 3.1.167564 | EMILIO VISCO | ADDRESS REDACTED | | | CEL 15.8203938130203<br>ETH 0.00117103388990652 | | |
| 3.1.167565 | EMILIO VLADIC | ADDRESS REDACTED | | | CEL 0.853489856021301<br>XRP 0.00861485348581619 | | |
| 3.1.167566 | EMILIO ZIEBA | ADDRESS REDACTED | | | BTC 0.000888411515070095<br>MCDAI 438.065977213437 | | |
| 3.1.167567 | EMILIO ZINIADES | ADDRESS REDACTED | | | BTC 0.0110579333669819<br>CEL 7.52055851836639<br>MCDAI 2.4 | | |
| 3.1.167568 | EMILIOS KNIGHT | ADDRESS REDACTED | | | BTC 0.00259512418019961<br>BUSD 0.806688714740628<br>CEL 0.389233629703162<br>MATIC 0.0749131110961088 | | |
| 3.1.167569 | EMILIS BALTRUSAITIS | ADDRESS REDACTED | | | BTC 0.000252284188662806<br>CEL 0.0423807194623602<br>ETH 0.00835819884607815<br>USDC 0.000000947279447357 | | |
| 3.1.167570 | EMILIUS VAN LIESHOUT | ADDRESS REDACTED | | | BTC 0.0130984142914138<br>CEL 0.0255159236009066 | | |
| 3.1.167571 | EMILIYA TAKEVA | ADDRESS REDACTED | | | BTC 0.781254851212581 | | |
| 3.1.167572 | EMILL MØLGAARD | ADDRESS REDACTED | | | ADA 396.990162447081<br>BTC 0.0513233041244073<br>ETH 0.45253658046195 | | |
| 3.1.167573 | EMILLA MØLLER-PETERSEN | ADDRESS REDACTED | | | CEL 55.9540497571226<br>ETH 0.00117626856450306 | | |
| 3.1.167574 | EMILLE ANDINO | ADDRESS REDACTED | | | BTC 0.114084843041077 | | |
| 3.1.167575 | EMILLI MARTEGANHA DA SILVA | ADDRESS REDACTED | | | ETH 0.0000010901519213909 9 | | |
| 3.1.167576 | EMILLY SHEY BARBOSA | ADDRESS REDACTED | | | BNB 0.0742728984053088<br>CEL 5.26562166023234<br>ETH 0.00148325575666886<br>SOL 1.56981039<br>USDT ERC20 180 | | |
| 3.1.167577 | EMILLYO MIERA-ADAMO | ADDRESS REDACTED | | | BTC 0.000468282568189765<br>USDC 0.444803116137069 | | |
| 3.1.167578 | EMĪLS MELDERS | ADDRESS REDACTED | | | CEL 0.00182592700671769<br>XLM 1.00037942773516 | | |
| 3.1.167579 | EMILS PUTNINS | ADDRESS REDACTED | | | ETH 0.000002741146298624 | | |
| 3.1.167580 | EMĪLS ZAŠČERINSKIS | ADDRESS REDACTED | | | 1INCH 0.663661023240842<br>BTC 0.00113760715952452<br>CEL 0.821310834274078<br>ETH 0.00500526754109863<br>UNI 0.122972176316991 | | |
| 3.1.167581 | EMILSE LORENA SCHNAIDERMAN | ADDRESS REDACTED | | | BTC 0.00164725420381316<br>CEL 0.691773895925252<br>USDC 401 | | |
| 3.1.167582 | EMILSE MARTINEZ | ADDRESS REDACTED | | | BTC 0.00259905961297639<br>USDT ERC20 0.616989485475632 | | |
| 3.1.167583 | EMILSE MOLLO | ADDRESS REDACTED | | | CEL 18.3540437455355<br>USDT ERC20 288.943731473288 | | |
| 3.1.167584 | EMILSE PAULA RADZIWILUK | ADDRESS REDACTED | | | CEL 0.0108057875310881 | | |
| 3.1.167585 | EMILSE SCHNAIDERMAN | ADDRESS REDACTED | | | BTC 0.00116637118596622<br>USDC 1.65614153669441 | | |
| 3.1.167586 | EMILSON THEODORE HILARIO | ADDRESS REDACTED | | | BTC 0.00212395720501335<br>USDC 412.101038728342 | | |
| 3.1.167587 | EMILTON ORTIZ | ADDRESS REDACTED | | | LTC 0.00123188545611892<br>MCDAI 0.032991714812411 | | |
| 3.1.167588 | EMILY A SHAW | ADDRESS REDACTED | | | USDC 0.00519745515270109 | | |
| 3.1.167589 | EMILY ABERG | ADDRESS REDACTED | | | BCH 0.0817642679152787<br>CEL 566.179584248193<br>ETH 0.0236897333174701 | | |
| 3.1.167590 | EMILY ABERGEL | ADDRESS REDACTED | | | BTC 0.00747997940003419<br>CEL 0.0350780810282682<br>ETH 0.197751748662648<br>MCDAI 42.7211522826326 | | |
| 3.1.167591 | EMILY ALEXANDER | ADDRESS REDACTED | | | BTC 1.47339812557262 | | |
| 3.1.167592 | EMILY ALLEN | ADDRESS REDACTED | | | BTC 0.000112032064936779<br>ETH 0.00246873460360187<br>USDC 9.76369999533674 | BTC 0.0116320059643556<br>ETH 15.5231440538213<br>USDC 3.58 | |
| 3.1.167593 | EMILY ANDREA YORK AVILAN | ADDRESS REDACTED | | | BTC 0.000002671751355356<br>CEL 4.5997593526921<br>USDC 53.521 | | |
| 3.1.167594 | EMILY ANN BASCO | ADDRESS REDACTED | | | BTC 0.00105088460123923<br>ETH 0.117207299516642 | | |
| 3.1.167595 | EMILY ANN FRIEDBERG | ADDRESS REDACTED | | | ETH 0.0113923868710802 | | |
| 3.1.167596 | EMILY ANN PORTER | ADDRESS REDACTED | | | | USDC 100 | |
| 3.1.167597 | EMILY ARNOLD | ADDRESS REDACTED | | | BTC 0.00111489321588879<br>USDC 13137.4992467352 | | |
| 3.1.167598 | EMILY AYRES | ADDRESS REDACTED | | | BTC 0.00121581732581408<br>CEL 0.94927425639587<br>ETH 0.179578898440503 | | |
| 3.1.167599 | EMILY BAGDATLI | ADDRESS REDACTED | | | USDC 43.240405848305 | | |
| 3.1.167600 | EMILY BAILEY | ADDRESS REDACTED | | | SOL 2.06530207470191 | SOL 8.037656817<br>SUSHI 500 | |
| 3.1.167601 | EMILY BALDOMERO | ADDRESS REDACTED | | | ETH 0.00167846838148976 | | |
| 3.1.167602 | EMILY BEEHAG | ADDRESS REDACTED | | | CEL 12.1050567574305 | | |
| 3.1.167603 | EMILY BENEDETTO | ADDRESS REDACTED | | | BTC 0.0128556225971493<br>DOT 6.12972935275436 | | |
| 3.1.167604 | EMILY BERK | ADDRESS REDACTED | | | BTC 0.010793165748451 | | |
| 3.1.167605 | EMILY BHOY | ADDRESS REDACTED | | | BTC 0.00001672185022729 | | |
| 3.1.167606 | EMILY BIANCHINO | ADDRESS REDACTED | | | BTC 0.00114854243349607<br>USDC 104.258205509322 | | |
| 3.1.167607 | EMILY BIEHLER | ADDRESS REDACTED | | | ADA 748.803044619662<br>ETH 0.221028750995278<br>USDC 530.339419110637 | | |
| 3.1.167608 | EMILY BITTNER | ADDRESS REDACTED | | | MATIC 221.172588798803<br>SNX 5.22370760559196<br>USDC 1.01623871098621 | USDC 220.959983935473 | |
| 3.1.167609 | EMILY BLIM | ADDRESS REDACTED | | | BTC 0.000000302044579522<br>SGB 53.5743039064965<br>XRP 0.0989926690998288 | | |
| 3.1.167610 | EMILY BLUM | ADDRESS REDACTED | | | BTC 0.00250796804029241<br>USDC 1050.40966609805 | | |
| 3.1.167611 | EMILY BOAST | ADDRESS REDACTED | | | ADA 201.161693123705<br>BTC 0.00108933975194298<br>ETH 0.183302416019166 | | |
| 3.1.167612 | EMILY BONDARUK | ADDRESS REDACTED | | | BTC 0.007074907749453<br>USDC 17196.1249344387 | | |
| 3.1.167613 | EMILY BONHAM | ADDRESS REDACTED | | | ADA 3564.69216925002<br>BTC 0.0012559806243437<br>ETH 3.70340398078008<br>LINK 24.9526337770321 | | |
| 3.1.167614 | EMILY BORNSTEIN | ADDRESS REDACTED | | | BTC 0.0778619091675745<br>ETH 0.354829311381955<br>SNX 8.58282346987463 | | |
| 3.1.167615 | EMILY BOUTARD | ADDRESS REDACTED | | | BTC 0.0130320147328769 | | |
| 3.1.167616 | EMILY BRADLEY | ADDRESS REDACTED | | | ETH 0.000024332413499553<br>MATIC 0.21851258512686 | | |
| 3.1.167617 | EMILY BRIDGE | ADDRESS REDACTED | | | BTC 0.01193521191424<br>USDC 0.412317919707272 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.167618 | EMILY BRISTOL | ADDRESS REDACTED | | | BTC 0.00024198985202994<br>ETH 0.00211695023970199 | BTC 0.000000000107845799 | |
| 3.1.167619 | EMILY BROBECK | ADDRESS REDACTED | | | BTC 0.000026992869320182<br>MCDAI 90 | | BTC 0.000000000915653411 |
| 3.1.167620 | EMILY BROWN | ADDRESS REDACTED | | | BTC 0.00105116444544866<br>ETH 1.03221623109756<br>USDC 440.68694594136 | | |
| 3.1.167621 | EMILY BROWN | ADDRESS REDACTED | | | BTC 0.00215404289762017<br>LINK 21.8233821233389 | | |
| 3.1.167622 | EMILY BROWN | ADDRESS REDACTED | | | BTC 0.340474025973474<br>ETH 2.53952924128048<br>USDC 51.1887398280924 | | |
| 3.1.167623 | EMILY BUECHLER | ADDRESS REDACTED | | | ADA 0.0996708509337524<br>BTC 0.000010389759492062<br>DOT 0.0159403172507814<br>EOS 0.0244957899180422<br>MATIC 0.227879814642482<br>USDC 0.573043618564742<br>XLM 0.166998894524045 | | |
| 3.1.167624 | EMILY BYRD | ADDRESS REDACTED | | | ADA 223.706780671528<br>BTC 0.050044485340958<br>USDC 564.50136056689 | | |
| 3.1.167625 | EMILY BYUN | ADDRESS REDACTED | | | BCH 0.100492062469062<br>BTC 0.026715380140865<br>DASH 1.50667285224717<br>ETC 8.14521682387941 | BTC 0.01133817 | |
| 3.1.167626 | EMILY CAMPANO | ADDRESS REDACTED | | | BTC 0.000000156836728256<br>ETH 0.000008172393973863<br>USDC 0.00141509831612647 | BTC 0.000261766212461093<br>ETH 0.0339112582294778<br>USDC 2.16300922777583 | |
| 3.1.167627 | EMILY CANTAFIO | ADDRESS REDACTED | | | ETH 0.285237303001315<br>MCDAI 31.8585009041381<br>SNX 25.5814758483707 | | |
| 3.1.167628 | EMILY CARON | ADDRESS REDACTED | | | BTC 0.00495568456472843<br>ETH 0.0218586911691877 | | |
| 3.1.167629 | EMILY CARRIG | ADDRESS REDACTED | | | BTC 0.000119888664772725<br>ETH 0.000636941650617688<br>LINK 0.0555091007044601 | | |
| 3.1.167630 | EMILY CATES | ADDRESS REDACTED | | | AAVE 2.09238813603924<br>ADA 358.418689630635<br>BTC 0.0296646184857503<br>DOT 6.51877091982231<br>ETH 0.571730253326107<br>LTC 0.423617682874058<br>MATIC 1623.76773342494<br>PAX 9495.94480672555<br>SNX 587.508747264264<br>USDC 48669.3862978537<br>XLM 814.972172139923 | | |
| 3.1.167631 | EMILY CHAPELLE | ADDRESS REDACTED | | | BSV 0.0715459282438683<br>BTC 0.0241126966088284<br>ETH 1.24467483420209 | | |
| 3.1.167632 | EMILY CHAVIRA | ADDRESS REDACTED | | | ADA 81.7380069379133 | | |
| 3.1.167633 | EMILY CHEN | ADDRESS REDACTED | | | ETH 1.20327808406634<br>MATIC 2156.83118450596 | | |
| 3.1.167634 | EMILY CHEN | ADDRESS REDACTED | | | BTC 0.00112827112500927<br>CEL 2.05303876371233 | | |
| 3.1.167635 | EMILY CHIEDZA MAISIRI | ADDRESS REDACTED | | | BTC 0.000000004788176482<br>CEL 4.43682697622885 | | |
| 3.1.167636 | EMILY CHIU | ADDRESS REDACTED | | | BTC 0.000004925123946533<br>CEL 1.09945500998105 | | |
| 3.1.167637 | EMILY CHONG | ADDRESS REDACTED | | | BTC 1.09415124835874<br>ETH 13.3799574978855 | | |
| 3.1.167638 | EMILY CHUNG | ADDRESS REDACTED | | | ADA 114.495615634705 | | |
| 3.1.167639 | EMILY CLINE | ADDRESS REDACTED | | | BTC 0.00256823485441351<br>ETH 0.0376653382435148<br>LINK 1.42736357978914<br>SGB 165.08607597018<br>SNX 2.19063337124959<br>XLM 207.698276150247<br>XRP 1079.72107255713 | | |
| 3.1.167640 | EMILY COATMAN | ADDRESS REDACTED | | | ADA 222.522878405867<br>BAT 49.2441292295975<br>BTC 0.00367589712352407<br>CEL 89.8580003151806<br>ETH 1.80496683073871<br>LINK 17.1051172403597<br>OMG 0.0079712510474568<br>SGB 480.949122207388<br>USDC 3058.3376509722<br>XLM 0.452251066361109 | | |
| 3.1.167641 | EMILY COBIAN | ADDRESS REDACTED | | | BTC 0.0141902308688436<br>DOT 8.4858164042849<br>ETH 0.154107325976686 | | |
| 3.1.167642 | EMILY COKE | ADDRESS REDACTED | | | BTC 0.0132185645241568<br>USDC 2105.00013728374 | | |
| 3.1.167643 | EMILY CONKEY | ADDRESS REDACTED | | | BTC 0.00172251132536735<br>USDC 128979.237295226 | | |
| 3.1.167644 | EMILY COSS | ADDRESS REDACTED | | | BTC 0.0258955590032367<br>CEL 212.498173079398<br>USDC 156.929958956557 | BTC 0.14709026155923 | |
| 3.1.167645 | EMILY COSTA | ADDRESS REDACTED | | | AAVE 3.15519978372807<br>BTC 0.0316639251222067<br>ETH 3.40171136243916<br>SNX 120.55616978319 | | |
| 3.1.167646 | EMILY COSTELLO | ADDRESS REDACTED | | | BTC 0.00103988148438926 | | |
| 3.1.167647 | EMILY COVIELLO | ADDRESS REDACTED | | | BTC 0.000002532101936672<br>ETH 0.000097409568147178 | | |
| 3.1.167648 | EMILY CRAVEN | ADDRESS REDACTED | | | ADA 462.329748791081<br>BTC 0.0168640927301673<br>DOT 11.2206884110232<br>ETH 0.156498070321601<br>MATIC 462.749312761956 | | |
| 3.1.167649 | EMILY CRAVEN | ADDRESS REDACTED | | | BTC 0.0144928248962373<br>CEL 28.5800494721819<br>ETH 0.20160388 | | |
| 3.1.167650 | EMILY DAMM | ADDRESS REDACTED | | | ADA 155.309084436814<br>BTC 0.00125886165695246 | | |
| 3.1.167651 | EMILY DARROCH | ADDRESS REDACTED | | | CEL 401.54355458341 | | |
| 3.1.167652 | EMILY DAVIES | ADDRESS REDACTED | | | AAVE 0.242827757792541<br>BTC 0.0662539185909371<br>ETH 1.24553370476217<br>LINK 109.708666589756<br>MATIC 704.178859681764<br>SNX 6.61035554053533<br>XLM 132.371358837575 | | |
| 3.1.167653 | EMILY DAVIS | ADDRESS REDACTED | | | BTC 0.000798497929107888<br>LTC 3.56667628078713 | | |
| 3.1.167654 | EMILY DAVTIAN | ADDRESS REDACTED | | | BTC 0.0503212451265768<br>ETH 0.306639463420771<br>USDC 102.870614583503 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.167655 | EMILY DE QUAY | ADDRESS REDACTED | | | BTC 0.000013192000699816<br>DOT 0.031099308250935<br>ETH 0.00563659318904959<br>LINK 0.00208012245131434<br>USDC 0.711120075346248 | | |
| 3.1.167656 | EMILY DEAL | ADDRESS REDACTED | | | BTC 0.028437454922752<br>COMP 0.0579194676201704<br>ETH 1.58363432989052<br>USDC 3107.16401368399<br>XLM 126.008050976062 | | |
| 3.1.167657 | EMILY DUENAS | ADDRESS REDACTED | | | BTC 0.0178221689740732 | | |
| 3.1.167658 | EMILY ECKARDT | ADDRESS REDACTED | | | BTC 0.209332255031615<br>DOT 10.9771506357458<br>ETH 1.42371558296718<br>MATIC 183.126961237876 | | |
| 3.1.167659 | EMILY EDWARDS | ADDRESS REDACTED | | | BTC 0.00409721110293262<br>ETH 0.304632435934161 | ETH 0.0995037360569655 | |
| 3.1.167660 | EMILY ENDEMANN | ADDRESS REDACTED | | | BTC 0.0152689077939085<br>CEL 12.1131212469871 | | |
| 3.1.167661 | EMILY ENGESETH | ADDRESS REDACTED | | | BTC 0.00673284283595928<br>COMP 0.322578514101643<br>DASH 0.263267769405994<br>ETH 0.0632441193937194 | | ETH 0.000149455962649405 |
| 3.1.167662 | EMILY ENGOTT | ADDRESS REDACTED | | | BTC 0.0000317734729844999<br>MCDAI 561.847992467909 | | |
| 3.1.167663 | EMILY ER | ADDRESS REDACTED | | | CEL 1521.90474711138<br>MCDAI 16.5925746556735<br>USDT ERC20 1.33320730920585 | | |
| 3.1.167664 | EMILY ERICKSON | ADDRESS REDACTED | | | ADA 0.145451151889337<br>BTC 0.000000013021117384<br>ETH 0.00000001247444913 | | |
| 3.1.167665 | EMILY ETUE | ADDRESS REDACTED | | | ADA 1341.16870489221<br>BTC 0.000184029965129543 | | |
| 3.1.167666 | EMILY EVENS | ADDRESS REDACTED | | | BTC 0.00127702<br>CEL 1.73968278590719<br>DOT 0.5<br>SNX 0.880829015544041 | | |
| 3.1.167667 | EMILY EVERHART | ADDRESS REDACTED | | | ADA 0.232306248827007<br>BTC 0.000249525315974529<br>DOT 0.0496731319357814<br>ETH 0.0029783574606042<br>LINK 0.00764066680480183<br>UNI 0.0108803460423539<br>USDC 0.0162345630884741<br>XLM 0.205459748779765 | | ADA 0.000000832281196191<br>BTC 0.00000000944429269<br>DOT 0.000000000440282992<br>ETH 0.000000001422218775<br>LINK 0.00000000443476695<br>UNI 0.000000003300086987<br>USDC 0.00253555785747347 |
| 3.1.167668 | EMILY EWING | ADDRESS REDACTED | | | BTC 0.703929148425715<br>CEL 1085.10310100824<br>ETH 11.23596076<br>MATIC 1080<br>USDC 10 | | |
| 3.1.167669 | EMILY FAREWELL | ADDRESS REDACTED | | | BTC 0.0357305688139332 | | |
| 3.1.167670 | EMILY FINCH | ADDRESS REDACTED | | | BTC 0.0110103409905422 | | |
| 3.1.167671 | EMILY FISCHBECK | ADDRESS REDACTED | | | BTC 0.00896379522734901<br>ETH 1.14584544790783<br>MCDAI 42.344191142716 | | |
| 3.1.167672 | EMILY FLORENCE KRYSKA | ADDRESS REDACTED | | | ETH 0.287050286350374 | | |
| 3.1.167673 | EMILY FRANCIS | ADDRESS REDACTED | | | BTC 0.0790889938852293<br>CEL 74.280285518194 | | |
| 3.1.167674 | EMILY FREEMAN | ADDRESS REDACTED | | | ADA 181.047696949944<br>AVAX 1.01526257523108<br>BTC 0.079685195972596<br>DOT 10.3605162090612<br>ETH 0.823893495603414<br>MANA 20.4696749599168<br>MATIC 72.2955420256904<br>SOL 0.476518678477994<br>USDC 790.64959835041 | | |
| 3.1.167675 | EMILY FUHR | ADDRESS REDACTED | | | ADA 0.00435801687716578<br>BCH 0.000276317725726688<br>BTC 0.000471179994077436<br>TUSD 0.333632453683691 | | |
| 3.1.167676 | EMILY FULLER | ADDRESS REDACTED | | | MATIC 1.69941398111018 | | |
| 3.1.167677 | EMILY GARCIA | ADDRESS REDACTED | | | BTC 0.00106099048105197<br>USDC 2102.98162606276 | | |
| 3.1.167678 | EMILY GARRISON | ADDRESS REDACTED | | | BTC 0.00320357335378758 | | |
| 3.1.167679 | EMILY GERRA | ADDRESS REDACTED | | | BTC 0.00155344320646391<br>USDC 1175.82468852625 | | |
| 3.1.167680 | EMILY GOFF | ADDRESS REDACTED | | | BTC 0.0147695874777579 | | |
| 3.1.167681 | EMILY GOFORTH | ADDRESS REDACTED | | | BTC 0.000233403043180669 | | |
| 3.1.167682 | EMILY GOTHARD | ADDRESS REDACTED | | | BTC 0.000007030827902137<br>COMP 0.000028999603587044<br>ETH 0.0000118342238688139<br>USDC 517.997510600842<br>XLM 0.0296062832855748 | | |
| 3.1.167683 | EMILY GRAHAM | ADDRESS REDACTED | | | BTC 0.0243634922259451 | | |
| 3.1.167684 | EMILY GRIMM | ADDRESS REDACTED | | | BTC 0.00205347530143066 | | |
| 3.1.167685 | EMILY GUINAN | ADDRESS REDACTED | | | BTC 0.0801277562814627<br>ETH 0.0537761780584124 | | |
| 3.1.167686 | EMILY GUY | ADDRESS REDACTED | | | BTC 0.000817371641200036<br>CEL 75.1868387712514<br>ETH 0.125866589858378 | | |
| 3.1.167687 | EMILY HAGGER | ADDRESS REDACTED | | | BTC 0.000003127496313887 | BTC 0.00000000036646943 | |
| 3.1.167688 | EMILY HALL | ADDRESS REDACTED | | | BTC 0.00125287633478992<br>USDC 11481.6738854237 | | |
| 3.1.167689 | EMILY HAMMOND | ADDRESS REDACTED | | | ADA 0.000028611180059007<br>BTC 0.00000001831743079<br>ETH 0.00197584375888444<br>MATIC 6275.61677690516<br>USDC 0.000012085979455662<br>XTZ 0.00014148997714168 | USDC 0.000000202798652876 | |
| 3.1.167690 | EMILY HARKER | ADDRESS REDACTED | | | ADA 0.143710158657747<br>BTC 0.286883681146242<br>ETH 1.07500312812237<br>USDC 216.825991570514 | | |
| 3.1.167691 | EMILY HARMON | ADDRESS REDACTED | | | BTC 0.000428300631739438<br>ETH 0.0295956041116908 | | |
| 3.1.167692 | EMILY HAYDON | ADDRESS REDACTED | | | BTC 0.000000474161821442<br>CEL 12.5253437624053 | | |
| 3.1.167693 | EMILY HELLUMS | ADDRESS REDACTED | | | ADA 195.079853815097<br>BTC 0.0685632621091219<br>ETH 1.16720191146367<br>LINK 8.01735068236378<br>MATIC 213.912107373126 | | |
| 3.1.167694 | EMILY HEMSLEY | ADDRESS REDACTED | | | BTC 0.000001421507115105<br>ETH 0.0000653426120600399<br>USDC 0.199191749193737 | | |
| 3.1.167695 | EMILY HENNIG | ADDRESS REDACTED | | | LINK 0.00313942609524387<br>MATIC 0.0640409247884911 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.167696 | EMILY HEROLD | ADDRESS REDACTED | | | AAVE 0.334268325183662<br>BTC 0.000903491901981519<br>ETH 0.113938225440491<br>MATIC 641.901029247485<br>XLM 34.9397589330478 | | |
| 3.1.167697 | EMILY HILLYARD | ADDRESS REDACTED | | | BSV 0.54962219<br>BTC 0.000000007925364883<br>CEL 26.5699716199323<br>ETH 0.000034755956153785 | | |
| 3.1.167698 | EMILY HOLLAND | ADDRESS REDACTED | | | BTC 0.263575205312079<br>CEL 1586.15217487428 | | |
| 3.1.167699 | EMILY HONARMAND | ADDRESS REDACTED | | | MATIC 0.179220576621663 | | |
| 3.1.167700 | EMILY HU | ADDRESS REDACTED | | | ETH 0.000195677585924154<br>MCDAI 0.0221101671121806 | | |
| 3.1.167701 | EMILY HUDDLESTON | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.167702 | EMILY HUIZENGA | ADDRESS REDACTED | | | BTC 0.00537967<br>CEL 33.3333 | | |
| 3.1.167703 | EMILY INZER | ADDRESS REDACTED | | | BTC 0.137509957387648 | BTC 0.0765 | |
| 3.1.167704 | EMILY JACOMETTI | ADDRESS REDACTED | | | BTC 0.592087700739133<br>CEL 2652.40069683487<br>ETH 0.23597779 | | |
| 3.1.167705 | EMILY JACOSALEM | ADDRESS REDACTED | | | CEL 0.106680776133262 | | |
| 3.1.167706 | EMILY JAIME | ADDRESS REDACTED | | | BTC 0.000951192682158159<br>MATIC 1099.36556697758 | | |
| 3.1.167707 | EMILY JANE LEAR | ADDRESS REDACTED | | | BTC 0.0160017970650284 | | |
| 3.1.167708 | EMILY JARRIS | ADDRESS REDACTED | | | BTC 0.00125349866915735<br>CEL 1787.66907593826<br>ETH 5.80260684613273 | | |
| 3.1.167709 | EMILY JOHNSON SURRATT | ADDRESS REDACTED | | | BTC 0.000260839034482281<br>USDC 103.054478467345 | | |
| 3.1.167710 | EMILY JORDAN | ADDRESS REDACTED | | | BTC 0.020175381495023<br>ETH 2.17095625348005<br>USDC 1364.89550525517 | | |
| 3.1.167711 | EMILY KAESTNER | ADDRESS REDACTED | | | BTC 0.00134526372296478<br>USDC 72.4264188538602 | | |
| 3.1.167712 | EMILY KELLOW | ADDRESS REDACTED | | | BTC 0.000914320828585153<br>USDC 533.650630389009 | | |
| 3.1.167713 | EMILY KENNEDY | ADDRESS REDACTED | | | MATIC 58.7171786364762 | | |
| 3.1.167714 | EMILY KHOO | ADDRESS REDACTED | | | ETH 1.92139413191413<br>USDC 1510.3956657225 | | |
| 3.1.167715 | EMILY KIBERD | ADDRESS REDACTED | | | BTC 0.000326058978577724<br>ETH 12.5892821742304<br>MATIC 35376.1579522646<br>MCDAI 31.8231947958197<br>USDC 4852.67244075633 | USDC 7.5 | |
| 3.1.167716 | EMILY KIRBY | ADDRESS REDACTED | | | GUSD 52.2816193949004 | | |
| 3.1.167717 | EMILY KLOBUCHAR | ADDRESS REDACTED | | | BTC 0.00380547805488049<br>USDC 897.710227428647 | | |
| 3.1.167718 | EMILY KRAUSE | ADDRESS REDACTED | | | ADA 0.000000415644561498<br>BTC 0.0287656007484267<br>CEL 219.344415232349<br>MCDAI 30<br>USDC 894.2 | | |
| 3.1.167719 | EMILY KRAVITZ | ADDRESS REDACTED | | | BTC 0.00118463941712757<br>ETH 2.32069903396259<br>LTC 16.9676107560834 | | |
| 3.1.167720 | EMILY LARDNER | ADDRESS REDACTED | | | AVAX 40.8547025283754<br>BTC 0.188590239092328<br>BUSD 3.12857732406259<br>CEL 83.4242797785904<br>ETH 5.52441027789955<br>LINK 45.9545667527527<br>LTC 0.0010756460558939<br>MATIC 3328.24770199808<br>SNX 0.0434601223261266<br>USDT ERC20 2.87995779213212<br>XLM 0.755465798176968<br>XRP 0.247564012549281 | | |
| 3.1.167721 | EMILY LEUNG | ADDRESS REDACTED | | | BTC 0.0968982241007865<br>CEL 648.49547459326<br>USDC 15666.514454 | | |
| 3.1.167722 | EMILY LIEN | ADDRESS REDACTED | | | BTC 0.0063239578429465<br>ETH 0.103883114863411<br>LINK 0.0369931902259419 | BTC 0.00183749<br>ETH 0.099500071867172 | |
| 3.1.167723 | EMILY LINCOLN | ADDRESS REDACTED | | | BTC 0.344552870984599<br>USDC 26273.836840808 | | |
| 3.1.167724 | EMILY LING | ADDRESS REDACTED | | | AAVE 1.28679342642717<br>BAT 442.977883612108<br>BCH 0.0792255864304205<br>BTC 0.000741435919791399<br>CEL 102.286123353309<br>COMP 0.912324055219002<br>DOT 81.5650354931094<br>ETH 5.74834502929224<br>SNX 18.1286793867945<br>XRP 1313.31847173553<br>ZRX 235.188265449251 | | |
| 3.1.167725 | EMILY LISTMANN | ADDRESS REDACTED | | | ADA 600.645408505054<br>AVAX 8.34553530135044<br>BTC 0.00121471946203614<br>DOT 45.3469725431029 | | |
| 3.1.167726 | EMILY LIU | ADDRESS REDACTED | | | BTC 0.226756816682339<br>USDC 21145.0921648494 | | |
| 3.1.167727 | EMILY LIU | ADDRESS REDACTED | | | BTC 0.216258168179552 | | |
| 3.1.167728 | EMILY LOPEZ | ADDRESS REDACTED | | | BTC 0.00553931187221136<br>USDC 117.111626130006 | | |
| 3.1.167729 | EMILY LOUISE AYLSWORTH | ADDRESS REDACTED | | | BTC 0.448700769546524<br>DOT 36.5251402435365<br>ETH 1.1618579725035<br>LTC 0.467563217813542<br>MATIC 1414.88089602147<br>SOL 17.4725449674015 | BTC 0.0073231460235317 | |
| 3.1.167730 | EMILY LOUISE COPE SMITH | ADDRESS REDACTED | | | BTC 0.0409934973225444<br>CEL 21.7878579167882 | | |
| 3.1.167731 | EMILY LOWE | ADDRESS REDACTED | | | ADA 253.633620554415<br>BCH 3.00929796225253<br>BTC 0.00654715095102763<br>CEL 0.421746611660667<br>ZEC 0.0135795576818114 | | |
| 3.1.167732 | EMILY LYNN BEAUCHAMP | ADDRESS REDACTED | | | | USDC 400 | |
| 3.1.167733 | EMILY MA | ADDRESS REDACTED | | | BTC 0.000085567060228844 | | |
| 3.1.167734 | EMILY MACAWILI | ADDRESS REDACTED | | | BTC 0.000000205459021218<br>XRP 0.113085876859222 | | |
| 3.1.167735 | EMILY MACDONALD | ADDRESS REDACTED | | | ADA 122.997321416493<br>BTC 0.00107160273527405<br>DOT 2.25766420487359<br>XRP 143.392768965918 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.167736 | EMILY MACDONELL | ADDRESS REDACTED | | | BTC 0.00105867671799554<br>CEL 7.4416976388708<br>ETH 0.563734698294733<br>LINK 8.34454187<br>MATIC 140.950205521263 | | |
| 3.1.167737 | EMILY MACKAY | ADDRESS REDACTED | | | USDC 6.44256991556148 | | |
| 3.1.167738 | EMILY MAHLON | ADDRESS REDACTED | | | BTC 0.0110894249469133<br>USDC 752.768957681369 | | |
| 3.1.167739 | EMILY MAN | ADDRESS REDACTED | | | BTC 0.00119531996024565<br>USDC 482.546111660324 | | |
| 3.1.167740 | EMILY MARIE FOX | ADDRESS REDACTED | | | BTC 0.00135759052831652<br>USDC 464.866638499693 | | |
| 3.1.167741 | EMILY MARSHALL | ADDRESS REDACTED | | | ADA 0.0326992289418764<br>BTC 0.00011470003869225 | | |
| 3.1.167742 | EMILY MARSHALL | ADDRESS REDACTED | | | BTC 0.000000809652680494<br>CEL 0.0913899388430947<br>ETH 0.000088558950514471 | | |
| 3.1.167743 | EMILY MARTIN | ADDRESS REDACTED | | | BTC 0.000565493605337743<br>DOT 25.2339357121099<br>ETH 0.000011816330586444<br>USDT ERC20 523.508163247186 | BTC 0.358965766208587<br>ETH 0.146886785329824 | |
| 3.1.167744 | EMILY MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000589866057766<br>GUSD 0.00674751211113235 | BTC 0.000000350473724258 | |
| 3.1.167745 | EMILY MAST | ADDRESS REDACTED | | | ETH 0.979415048229111 | | |
| 3.1.167746 | EMILY MAY LEE | ADDRESS REDACTED | | | BTC 0.296790844429678<br>ETH 2.05111420879616<br>USDC 5058.42053690979 | | |
| 3.1.167747 | EMILY MBURIA | ADDRESS REDACTED | | | CEL 85.7828322179453<br>ETH 0.639749246706408<br>XRP 154.98148 | | |
| 3.1.167748 | EMILY MCCARTY | ADDRESS REDACTED | | | BTC 0.000001151513400186<br>ETH 1.97669655543252 | | |
| 3.1.167749 | EMILY MCCLAVE | ADDRESS REDACTED | | | ADA 0.307779664807954<br>ETH 0.00034640217649566<br>MATIC 0.358687501451798 | | |
| 3.1.167750 | EMILY MCGURN | ADDRESS REDACTED | | | ADA 0.032503513593238<br>AVAX 0.586761500410154<br>BTC 0.000003943242286019<br>DOT 15.6205657664116<br>ETH 0.0000342855204047589<br>MANA 0.0101322254697281<br>MATIC 117.258096604231<br>USDC 0.00413386244453327<br>XLM 0.0437944128730498 | | |
| 3.1.167751 | EMILY MCLUCKIE | ADDRESS REDACTED | | | BTC 0.142537410790587<br>USDC 1240.13902815722 | | |
| 3.1.167752 | EMILY MENEGHINI | ADDRESS REDACTED | | | BTC 0.0000224269396183889 | | |
| 3.1.167753 | EMILY MEYSAMI FARD | ADDRESS REDACTED | | | BTC 0.00297833078405185<br>CEL 0.181708101138128<br>ETH 0.000087895075897867<br>USDC 0.188853817056798 | | |
| 3.1.167754 | EMILY MONEY | ADDRESS REDACTED | | | BTC 0.000020039585585437<br>LTC 0.0609075520492536<br>USDC 6358.71675819019 | | |
| 3.1.167755 | EMILY MORGAN | ADDRESS REDACTED | | | BTC 0.00120522557954406<br>ETH 0.0971034345133667<br>MATIC 430.618364876782 | | |
| 3.1.167756 | EMILY MORRISON | ADDRESS REDACTED | | | BTC 0.00829892328477285<br>ETH 0.116677657953294 | | |
| 3.1.167757 | EMILY MUKAI | ADDRESS REDACTED | | | BTC 0.00100835465852298 | | |
| 3.1.167758 | EMILY N SELLS | ADDRESS REDACTED | | | USDC 1.0230532825046 | | |
| 3.1.167759 | EMILY NERING | ADDRESS REDACTED | | | ADA 0.125674645463611<br>BTC 0.000213957231992102<br>CEL 2.33652934287417<br>ETH 0.000023708463092813<br>USDC 1.00138754451305 | | |
| 3.1.167760 | EMILY NGUYEN | ADDRESS REDACTED | | | BTC 0.987624641045295<br>ETH 0.000008301091300824<br>USDC 0.000035026837151846 | BTC 0.0004406<br>ETH 0.000000956173301048<br>USDC 0.00239191460432775 | |
| 3.1.167761 | EMILY NICOLE PEREIRA DEPAULA | ADDRESS REDACTED | | | BTC 0.747920699882416<br>ETH 0.00157924326965302<br>LINK 112.125481249492<br>LTC 12.2376794955543<br>USDC 0.833564297756602 | USDC 0.000000485400006549 | |
| 3.1.167762 | EMILY NIKELLYS | ADDRESS REDACTED | | | CEL 8.28833121916248<br>ETH 0.155707823144445 | | |
| 3.1.167763 | EMILY NUECHTERLEIN | ADDRESS REDACTED | | | ADA 946.018932963864<br>BTC 0.00502193529674138<br>GUSD 1018.08908706833<br>USDC 6720.73629482441 | | |
| 3.1.167764 | EMILY OATES | ADDRESS REDACTED | | | BTC 0.22688196053831<br>COMP 0.0326661999410076<br>ETH 4.57806229441295<br>LINK 23.1960655828091<br>MATIC 1441.09569699918<br>XLM 926.150238121485<br>XRP 154.408591796718 | | |
| 3.1.167765 | EMILY ONG | ADDRESS REDACTED | | | BTC 0.00927980093242633 | | |
| 3.1.167766 | EMILY ONOFRIO | ADDRESS REDACTED | | | BTC 0.217022097826658<br>ETH 1.043445505844 | | |
| 3.1.167767 | EMILY OPAZO | ADDRESS REDACTED | | | BTC 0.361080321058473<br>CEL 57.5976406257667<br>ETH 2.07878889197511 | | |
| 3.1.167768 | EMILY PENUEN | ADDRESS REDACTED | | | BTC 0.0119228457792069 | | |
| 3.1.167769 | EMILY PERRY | ADDRESS REDACTED | | | BTC 0.000008243084061993<br>LUNC 6.04716502126262<br>USDC 0.424361373726968 | | |
| 3.1.167770 | EMILY PICKETT | ADDRESS REDACTED | | | BTC 0.287299295473034<br>ETH 66.9862692831362 | | |
| 3.1.167771 | EMILY PLUMLEY | ADDRESS REDACTED | | | BTC 0.105831272206661<br>ETH 5.2490508425533<br>MATIC 2931.83811759483 | | |
| 3.1.167772 | EMILY POEHNER | ADDRESS REDACTED | | | CEL 1.08756011641917 | | |
| 3.1.167773 | EMILY PORTER | ADDRESS REDACTED | | | ADA 242.223718055626<br>BTC 0.000858703291214762<br>DOT 10.6240363907006<br>TUSD 4.58265892326546<br>USDC 1.66387715376854<br>USDT ERC20 0.237117195972998<br>XLM 0.848883660438784 | USDT ERC20 423<br>XLM 38.3753791678716 | |
| 3.1.167774 | EMILY POTZMANN | ADDRESS REDACTED | | | BTC 0.00157490260811244<br>USDC 665.58684504894 | | |
| 3.1.167775 | EMILY PRESSER-KING | ADDRESS REDACTED | | | BTC 0.0210809063785926<br>CEL 34.0558407128578<br>ETH 0.542418050278227 | | |
| 3.1.167776 | EMILY PRIEST | ADDRESS REDACTED | | | BTC 0.0627345354856196<br>CEL 74.1755136855603<br>ETH 1 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.167777 | EMILY PRUITT | ADDRESS REDACTED | | | AVAX 0.098300922899456<br>BTC 0.000141886687608973<br>ETH 0.00352269151165817<br>LINK 0.0161546615920275<br>LUNC 100.807137767505<br>SNX 0.000367157324850966<br>UNI 0.00281285345622986<br>USDC 0.0768116891768097<br>XLM 5.04092246565464 | AVAX 0.000174965520134793<br>BTC 0.00000000699470826 | |
| 3.1.167778 | EMILY PYKE | ADDRESS REDACTED | | | ADA 964.352916<br>BTC 0.0010584474692521<br>CEL 13.8729823241105<br>DOGE 462.412397089053<br>ETH 0.00013911<br>LUNC 8.488946<br>MANA 238.37491126 | | |
| 3.1.167779 | EMILY QUELIZ | ADDRESS REDACTED | | | AAVE 1.08464444584056<br>BTC 0.000036999811332572<br>COMP 1.11518251490088<br>ETH 0.111764777374691<br>MANA 45.539393522493<br>MATIC 179.025077307364<br>SNX 5.94066778547906<br>XLM 109.342948361288 | BTC 0.00000000334267152 | |
| 3.1.167780 | EMILY QUINN | ADDRESS REDACTED | | | ADA 0.0459593153592909<br>BTC 0.000000000174012073099999<br>EOS 0.0024420413847508<br>ETH 0.000000003425939509<br>USDC 0.00111170584227218<br>XLM 0.00803007355515394 | ADA 0.00000010628690862<br>BTC 0.000002044763245331<br>EOS 0.00004174826409042<br>ETH 0.000004349169750379<br>USDC 0.000000619446139445<br>XLM 0.000000006688493202 | |
| 3.1.167781 | EMILY RAND | ADDRESS REDACTED | | | ADA 192.618066241973<br>BTC 0.776173352532258<br>USDT ERC20 278.359173640756 | | |
| 3.1.167782 | EMILY RASIA | ADDRESS REDACTED | | | ADA 257.498824341225<br>BTC 0.000830442166141251<br>CEL 3.59374627468574<br>XLM 766.068755809752<br>XRP 632.03664901131 | | |
| 3.1.167783 | EMILY RASMASON | ADDRESS REDACTED | | | BTC 0.0141887158318767 | | |
| 3.1.167784 | EMILY REYNOLDS | ADDRESS REDACTED | | | BTC 0.676982032362241<br>ETH 4.83152089253649<br>TAUD 1084.31535572508 | | |
| 3.1.167785 | EMILY RHODES | ADDRESS REDACTED | | | BAT 0.413413121097664<br>KNC 1046.78465025329<br>MATIC 30480.8302767779<br>SNX 167.173134842561 | | |
| 3.1.167786 | EMILY RIZZO | ADDRESS REDACTED | | | ETH 0.0532914130806602 | | |
| 3.1.167787 | EMILY ROACH | ADDRESS REDACTED | | | BTC 0.0108406428081009<br>ETH 0.345935151853751<br>LINK 1.59705756133664<br>UNI 11.195500823896 | | |
| 3.1.167788 | EMILY ROBINA GORDON | ADDRESS REDACTED | | | BTC 0.000717881299176169<br>ETH 0.00744822942552897 | | |
| 3.1.167789 | EMILY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.311132706356673 | BTC 0.000500310068128987 | |
| 3.1.167790 | EMILY ROSE | ADDRESS REDACTED | | | BTC 0.00365747380330217<br>CEL 3.96762739836024<br>DOT 3.82490714101832<br>ETH 0.0156629415060183<br>MATIC 45.910891560184 | | |
| 3.1.167791 | EMILY ROSE BECHARD | ADDRESS REDACTED | | | BTC 0.00168429711996876<br>CEL 0.035905716280663<br>USDC 2077.27727367112<br>XRP 2131.09038946136 | | |
| 3.1.167792 | EMILY ROSE DALLARA | ADDRESS REDACTED | | | BTC 0.0748957545323849<br>CEL 10.1489236917924<br>USDC 2999.94917045681 | | |
| 3.1.167793 | EMILY ROSE HILL | ADDRESS REDACTED | | | BTC 0.00234875198239281<br>CEL 5.7427800596015<br>XRP 3054.5 | | |
| 3.1.167794 | EMILY ROUGHTON | ADDRESS REDACTED | | | CEL 155.551022439376 | | |
| 3.1.167795 | EMILY ROUSE | ADDRESS REDACTED | | | CEL 19.4050407994123<br>ETH 3.21497528358365 | | |
| 3.1.167796 | EMILY RUETER | ADDRESS REDACTED | | | ADA 546.302802608105<br>BCH 0.511226099539354<br>BTC 0.517650677722262<br>DOT 25.9422197091362<br>ETH 0.513999182637071<br>USDC 1292.46444705704 | | |
| 3.1.167797 | EMILY RYU | ADDRESS REDACTED | | | BTC 0.000191781791931498<br>ETH 0.593489900347739<br>MATIC 418.639398097435 | BTC 0.00380074 | |
| 3.1.167798 | EMILY SALTER | ADDRESS REDACTED | | | BTC 0.110475340984082<br>CEL 16.7985262842843<br>COMP 0.151906905<br>ETH 0.27581775225053<br>UNI 1.073072039<br>XLM 15.7995531<br>XRP 150.783289 | | |
| 3.1.167799 | EMILY SAUNDERS | ADDRESS REDACTED | | | BTC 0.000597516049787889<br>USDC 11440.5477868935 | | |
| 3.1.167800 | EMILY SCHADEMAN | ADDRESS REDACTED | | | ETH 0.0109426295939855<br>USDC 42.3639785127158 | | |
| 3.1.167801 | EMILY SCHROLL | ADDRESS REDACTED | | | BTC 0.00189051148984803<br>USDC 537.002357617848 | | |
| 3.1.167802 | EMILY SCHULTZ | ADDRESS REDACTED | | | ETH 1.09940997676901 | | |
| 3.1.167803 | EMILY SEDIN | ADDRESS REDACTED | | | BTC 0.00109670768353403<br>CEL 51.1698340191606<br>ETH 0.209965 | | |
| 3.1.167804 | EMILY SEWELL | ADDRESS REDACTED | | | BTC 0.00300361561815477<br>USDC 37.4203215954349 | | |
| 3.1.167805 | EMILY SHESKIN | ADDRESS REDACTED | | | AAVE 32.6058906195441<br>AVAX 347.248082507216<br>BTC 0.0782243894770383<br>DOT 628.692814731888<br>ETH 30.4166337260231<br>LINK 1256.29115556023<br>MATIC 6106.93737367505<br>SNX 1.04427322681293<br>USDC 956.874462193433 | | |
| 3.1.167806 | EMILY SHIM | ADDRESS REDACTED | | | BTC 0.00115701803214096<br>ETH 0.0415640805224238<br>MATIC 1825.59420125354 | | |
| 3.1.167807 | EMILY SHU MUI LIM | ADDRESS REDACTED | | | BNB 0.106897853660804<br>BTC 0.000171531259649209<br>CEL 193.331104812964<br>DASH 0.00675273367178753<br>ETH 0.00287780119378117 | | |
| 3.1.167808 | EMILY SISON | ADDRESS REDACTED | | | BTC 0.0175902497075319<br>ETH 6.07817070920765 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.167809 | EMILY SMITH | ADDRESS REDACTED | | | BTC 0.00106665310698901<br>CEL 10.8574779242838<br>DOT 5.43202145740449<br>ETH 1.46807649295114<br>LTC 1.45334373528362<br>MATIC 156.739737067998<br>SOL 14.5136451523412<br>USDT ERC20 275.615573298534 | | |
| 3.1.167810 | EMILY SMITH | ADDRESS REDACTED | | | ADA 822.276215983345<br>AVAX 23.0468529620232<br>BTC 0.0134570400709521<br>ETH 0.199446842483372<br>GUSD 0.000180191658614937<br>MATIC 1054.2130251774<br>SOL 6.1060685855395<br>USDC 0.0330259637702561<br>USDT ERC20 0.0167207459609084<br>XLM 1346.90675121164<br>XRP 1895.381782 | GUSD 0.268950283887684<br>USDC 0.000000279245454851<br>USDT ERC20 0.000000613737535613 | |
| 3.1.167811 | EMILY SOPHIA LYNCH | ADDRESS REDACTED | | | BTC 0.0122961936092287<br>ETH 0.00151176936231359 | | |
| 3.1.167812 | EMILY STEIN | ADDRESS REDACTED | | | BTC 0.00019446599742794<br>ETH 0.00324018065313014<br>MATIC 108.580704295592<br>USDC 2.56008457333136 | | |
| 3.1.167813 | EMILY STELLA HERNANDEZ | ADDRESS REDACTED | | | USDC 0.201033308580009 | | |
| 3.1.167814 | EMILY STEVENS | ADDRESS REDACTED | | | BTC 0.000002698967428105 | | |
| 3.1.167815 | EMILY STEVENSON | ADDRESS REDACTED | | | BTC 0.060798970242963<br>CEL 0.404902774394461 | | |
| 3.1.167816 | EMILY STOPKA | ADDRESS REDACTED | | | BTC 0.0548815259716543<br>ETH 0.694105289178279<br>USDC 614.593807676674 | | |
| 3.1.167817 | EMILY STUKEL | ADDRESS REDACTED | | | BTC 0.0010889301780477<br>DOGE 3506.23177073672 | | |
| 3.1.167818 | EMILY TAN | ADDRESS REDACTED | | | BNT 637.649338092269<br>BTC 0.00145301141095159<br>CEL 189.616627495894<br>USDC 10742.3419176891 | | |
| 3.1.167819 | EMILY TAYLOR | ADDRESS REDACTED | | | CEL 1.06364462162669 | | |
| 3.1.167820 | EMILY TEDJOJUWONO | ADDRESS REDACTED | | | ADA 0.186794437982099<br>BTC 0.000819329326233336 | | |
| 3.1.167821 | EMILY TEREPO | ADDRESS REDACTED | | | ADA 412.389051881122<br>CEL 55.899824762925<br>ETH 0.50967785<br>LINK 4.45355568<br>LUNC 12.142458 | | |
| 3.1.167822 | EMILY THAIN | ADDRESS REDACTED | | | ADA 29.919738<br>BTC 0.00285918<br>CEL 5.3417525571633<br>DOT 3.72912609<br>ETH 0.02791196 | | |
| 3.1.167823 | EMILY THOMAS | ADDRESS REDACTED | | | ADA 1319.39436910711<br>BCH 0.000042699927544715<br>BTC 0.000021039438278911<br>ETH 0.000066206281911877<br>LINK 0.00476979622300209<br>LTC 0.00162058985278759<br>MANA 0.0137986382638911<br>MATIC 0.24811602478502<br>MCDAI 0.335316900094319<br>USDC 32.2789293619608<br>XLM 0.134245454764347 | | |
| 3.1.167824 | EMILY THOMPSON | ADDRESS REDACTED | | | ADA 0.000131723923902911<br>BTC 0.000637639146988622<br>ETH 0.00546612207854111<br>LUNC 14.8423338297425<br>MATIC 60.1770873829314<br>USDC 0.000248531960373088 | ADA 0.149620089835718<br>BTC 0.00000000288880517<br>USDC 0.0039240087187653 | |
| 3.1.167825 | EMILY THOONG | ADDRESS REDACTED | | | ADA 324.581126057134<br>BTC 0.00192726826466316<br>DOT 12.5321195435542<br>LINK 6.44142245445146<br>MATIC 168.45455682976<br>USDC 7.08419104095404<br>XLM 834.606953043293 | | |
| 3.1.167826 | EMILY TJIONG | ADDRESS REDACTED | | | ETH 0.0129530350535585 | | |
| 3.1.167827 | EMILY TOBITA | ADDRESS REDACTED | | | BTC 0.0152721787490274 | | |
| 3.1.167828 | EMILY TONG | ADDRESS REDACTED | | | ADA 0.103963852816621<br>BTC 0.110207296712568<br>DOT 0.0154381539223439<br>MATIC 0.102250874855087 | | |
| 3.1.167829 | EMILY TRAN | ADDRESS REDACTED | | | BTC 0.000893659488146728<br>CEL 0.284388156658034<br>ETH 0.187613019326988 | | |
| 3.1.167830 | EMILY TU | ADDRESS REDACTED | | | BTC 0.00594216223931285<br>USDC 333.4821177436322 | | |
| 3.1.167831 | EMILY VEENMAN | ADDRESS REDACTED | | | CEL 24.0525279203172<br>ETH 0.414564935057725<br>LTC 0.990535946939128<br>SGB 3.56230214382543<br>XLM 178.980900866413<br>XRP 2852.12322529287 | | |
| 3.1.167832 | EMILY VERE NICOLL | ADDRESS REDACTED | | | XRP 0.000000466024817384 | | |
| 3.1.167833 | EMILY VITORIA AGUIAR | ADDRESS REDACTED | | | BTC 0.000000086860537531<br>USDT ERC20 0.401240970924414 | | |
| 3.1.167834 | EMILY WALKER | ADDRESS REDACTED | | | ADA 300.666364<br>BTC 0.00631518202971157<br>CEL 21.4103024948577<br>XLM 448.100356091072<br>XRP 1000.87525496104 | | |
| 3.1.167835 | EMILY WANG | ADDRESS REDACTED | | | BTC 0.263758565639792<br>CEL 336.081527455697<br>ETH 2.4301406269824<br>LINK 20.6261400927436<br>MATIC 359.265343933424<br>MCDAI 31.8203578693059<br>USDC 433.842414866479<br>USDT ERC20 1.00191692710007 | | |
| 3.1.167836 | EMILY WEINTRAUB | ADDRESS REDACTED | | | BTC 0.0435871695240079 | BTC 0.01335659 | |
| 3.1.167837 | EMILY WENG | ADDRESS REDACTED | | | BTC 0.00070304641496429<br>ETH 0.0111511765671097<br>MCDAI 42.6391539102487<br>USDC 406.59621383839 | BTC 0.000000533077267916<br>ETH 0.000000270382882947<br>USDC 0.000000558408428749 | |
| 3.1.167838 | EMILY WESTMAN | ADDRESS REDACTED | | | GUSD 0.206492674710124 | | |
| 3.1.167839 | EMILY WHITFIELD | ADDRESS REDACTED | | | BTC 0.0105593182769555<br>ETH 0.0194802534380035<br>LINK 3.27864276684773<br>USDT ERC20 214.777178772957<br>XLM 16.0262265736589<br>XRP 25.2166 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.167840 | EMILY WILSON | ADDRESS REDACTED | | | BTC 0.00141361<br>CEL 1.26039594110039 | | |
| 3.1.167841 | EMILY WISNIEWSKI | ADDRESS REDACTED | | | BTC 0.000001394320891189<br>ETH 0.000020814327209134<br>PAX 14.7887115952505 | | |
| 3.1.167842 | EMILY WONG | ADDRESS REDACTED | | | BTC 0.000000697933962876<br>CEL 17.03660177029<br>USDT ERC20 26.9969697461149 | | |
| 3.1.167843 | EMILY WOODS | ADDRESS REDACTED | | | BTC 0.000002721161087202<br>CEL 0.0387072296963918 | | |
| 3.1.167844 | EMILY WORINKENG | ADDRESS REDACTED | | | USDC 81.36346131689 | | |
| 3.1.167845 | EMILY WRIGHT | ADDRESS REDACTED | | | BTC 0.0297651870212765<br>CEL 89.5409078218542<br>ETH 0.7029689756<br>USDC 668.243212 | | |
| 3.1.167846 | EMILY WRIGHT | ADDRESS REDACTED | | | ADA 165.446653097341<br>BTC 0.0371833305844541<br>CEL 58.2306215945128<br>ETH 1.00458735405731<br>USDC 10249.5560920076<br>XLM 947.957600827768<br>XRP 661.283217 | | |
| 3.1.167847 | EMILY XU | ADDRESS REDACTED | | | BNB 1<br>BTC 0.0048793646873757<br>CEL 48.7454220465792<br>TAUD 673.637749482137<br>TUSD 200<br>USDC 10 | | |
| 3.1.167848 | EMILY YAM | ADDRESS REDACTED | | | CEL 0.422541221662419<br>ETH 0.010256705760591 | | |
| 3.1.167849 | EMILY YANG | ADDRESS REDACTED | | | BTC 0.0167923059286841<br>USDC 3225.99113644875 | | |
| 3.1.167850 | EMILY YAO | ADDRESS REDACTED | | | BTC 0.0070750816558363<br>COMP 0.0547169026085929<br>USDC 2409.44515693091 | | |
| 3.1.167851 | EMILY YEW | ADDRESS REDACTED | | | ADA 496.406302682163<br>BTC 0.00183773738648373<br>ETH 0.333242658660128<br>MATIC 845.673422173641<br>USDC 2105.32350660734 | | |
| 3.1.167852 | EMILY YIM-YI LAM | ADDRESS REDACTED | | | BTC 0.0100046678523887<br>CEL 5.43609020299987<br>ETH 0.0709690076207867 | | |
| 3.1.167853 | EMILY ZIEMER | ADDRESS REDACTED | | | AAVE 0.00294863932650384<br>BNT 6.13266593322639<br>BTC 0.00135102561964456<br>COMP 0.000535812471887595<br>KNC 50.4071953477041<br>SNX 2.31956370215436<br>ZRX 16.4520027822004 | | |
| 3.1.167854 | EMILYAN YORDANOV | ADDRESS REDACTED | | | BTC 0.000021101278694651<br>CEL 0.430687422141595<br>ETH 0.000157691571685991<br>LUNC 2.06217747659812<br>SOL 0.00701476564894861 | | |
| 3.1.167855 | EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | | | BNB 0.00093446765220201<br>BTC 0.00000707387473502<br>USDT ERC20 1529.57307842772 | | |
| 3.1.167856 | EMIN ADZAJLIC | ADDRESS REDACTED | | | BTC 0.000000111183858678<br>CEL 2.94944702879747<br>LUNC 0.000000328899501905 | | |
| 3.1.167857 | EMIN AKINCI | ADDRESS REDACTED | | | CEL 0.955493185624005<br>XRP 279.008483831316 | | |
| 3.1.167858 | EMIN BASTURK | ADDRESS REDACTED | | | BTC 0.00514553644086144<br>CEL 0.00177345706275454<br>ETH 0.00000362462089926699<br>USDT ERC20 0.276858329967436 | | |
| 3.1.167859 | EMIN CAUSEVIC | ADDRESS REDACTED | | | BTC 0.000003893267600331<br>BUSD 0.33852178891111 | | |
| 3.1.167860 | EMIN CEKIL | ADDRESS REDACTED | | | ETH 0.000000228144266883 | | |
| 3.1.167861 | EMIN DEVIĆ | ADDRESS REDACTED | | | BTC 0.000000415637112999<br>CEL 0.280699777289942 | | |
| 3.1.167862 | EMIN DIZDAR | ADDRESS REDACTED | | | ADA 456.110082507105<br>BTC 0.406803420483274<br>ETH 2.24399663452324<br>LINK 226.193533539516 | | |
| 3.1.167863 | EMIN GRBO | ADDRESS REDACTED | | | BTC 0.000000004217341759<br>CEL 2.37850232489319 | | |
| 3.1.167864 | EMIN HASANZADE | ADDRESS REDACTED | | | CEL 0.814890067410933 | | |
| 3.1.167865 | EMIN HENRI MAHRT | ADDRESS REDACTED | | | BTC 0.000000114859589444 | | |
| 3.1.167866 | EMIN IMANVERDIYEV | ADDRESS REDACTED | | | CEL 1.09076625855939 | | |
| 3.1.167867 | EMIN KALAN | ADDRESS REDACTED | | | CEL 0.000012354998638159<br>ETH 0.000000430531248048 | | |
| 3.1.167868 | EMIN KHALAFIAN | ADDRESS REDACTED | | | BTC 0.0635117520443022<br>ETH 0.556915506624448<br>LINK 67.8562422867875 | | |
| 3.1.167869 | EMIN KUBURA | ADDRESS REDACTED | | | BTC 0.000001602749427442<br>DOT 0.0219792192521329 | | |
| 3.1.167870 | EMIN OSLU | ADDRESS REDACTED | | | ETH 0.000000549573076578 | | |
| 3.1.167871 | EMIN SEMERCI | ADDRESS REDACTED | | | CEL 0.000249544505876459 | | |
| 3.1.167872 | EMINA DUBRAVIC | ADDRESS REDACTED | | | BTC 0.000046648313404675<br>CEL 0.294240281633915<br>USDC 0.166636919416608 | | |
| 3.1.167873 | EMINA DUKIC | ADDRESS REDACTED | | | ADA 0.153169188693785<br>BTC 0.000000000200988677<br>ETH 0.000000010817741142<br>MATIC 0.00736547726221409<br>USDC 0.0637081068258311 | | ADA 0.000000190288069679<br>BTC 0.000000179781836268<br>ETH 0.000010391831412968<br>MATIC 5.8866288240775<br>USDC 0.000000913790905927 |
| 3.1.167874 | EMINA NALIC | ADDRESS REDACTED | | | CEL 1.49938148971599<br>USDT ERC20 211.307397374465 | | |
| 3.1.167875 | EMINA NOVICIC | ADDRESS REDACTED | | | BTC 0.000000007532153014<br>CEL 0.12927656126597<br>ETH 0.000520055566175423 | | |
| 3.1.167876 | EMINE BALA | ADDRESS REDACTED | | | CEL 0.000213555733125316 | | |
| 3.1.167877 | EMINE BEN ROMDHANE | ADDRESS REDACTED | | | BTC 0.000147415844707844 | | |
| 3.1.167878 | EMINE CEREN YURDAKUL | ADDRESS REDACTED | | | ETH 0.000000393416619627 | | |
| 3.1.167879 | EMINE DEMIR | ADDRESS REDACTED | | | BTC 0.00431235337433001<br>ETH 0.0112819130629514 | | |
| 3.1.167880 | EMINE GÜLŞAH ÇAKıCı | ADDRESS REDACTED | | | BTC 0.000008850103956375<br>USDT ERC20 0.547719754999785 | | |
| 3.1.167881 | EMINE GUNGOR | ADDRESS REDACTED | | | CEL 1.3084826726528<br>EOS 0.000432425331848029<br>USDC 0.000910157422485842 | | |
| 3.1.167882 | EMINE JUSAINOV | ADDRESS REDACTED | | | BTC 0.00352897536938403 | | |
| 3.1.167883 | EMINE KAGITCI | ADDRESS REDACTED | | | BTC 0.000000005742493051<br>CEL 0.428875650914899 | | |
| 3.1.167884 | EMINE KARAASLAN | ADDRESS REDACTED | | | CEL 0.000430643144512432<br>ETH 0.000000287188101623 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.167885 | EMINE KARACAN | ADDRESS REDACTED | | | BTC 0.000000247822395784<br>CEL 0.0367335456621312<br>LTC 0.000000003698695613 | | |
| 3.1.167886 | EMINE KOCAGIL KESKIN | ADDRESS REDACTED | | | BTC 0.0135097923283764 | | |
| 3.1.167887 | EMINE NUR SEN | ADDRESS REDACTED | | | BTC 0.000000006416025824<br>CEL 0.917302708522789 | | |
| 3.1.167888 | EMINE TASARSLAN | ADDRESS REDACTED | | | ETH 0.000000425171874938 | | |
| 3.1.167889 | EMINE YESIM OSGOOD | ADDRESS REDACTED | | | ADA 0.741823684402014<br>AVAX 0.00832840364263532<br>BAT 0.017674729772614<br>BTC 0.000432752887974957<br>DOT 0.0488449098591276<br>EOS 0.0243974793539903<br>ETH 0.00462500601608443<br>LINK 0.0959005933485723<br>LTC 0.00155317832392993<br>LUNC 0.0171282225925522<br>MANA 0.00450714414239828<br>MATIC 0.515407357825809<br>OMG 0.00457874375896938<br>SOL 0.00702263145471365<br>USDC 0.129085563297956 | ADA 0.0980525382538915<br>AVAX 0.00028834096786067 8<br>BAT 0.0192439159537293<br>BTC 0.00000004969616694<br>DOT 0.000481327798044134<br>EOS 0.0143638835247238<br>ETH 0.000001312306447007<br>LINK 0.000262179774659496<br>LTC 0.00073996736626105<br>LUNC 2.24198367710082<br>MANA 0.0108159089625403<br>MATIC 0.0071449937642365<br>OMG 0.0392519501449449<br>SOL 0.000080049008759441<br>USDC 0.000000923306013455 | |
| 3.1.167890 | EMIOSHOR LUCKY EGBIDI | ADDRESS REDACTED | | | BTC 0.00111509200842188 | | |
| 3.1.167891 | EMIR AKTAS | ADDRESS REDACTED | | | ETH 0.000000280503908759 | | |
| 3.1.167892 | EMIR ALCHAPAR | ADDRESS REDACTED | | | BTC 0.000000972363962932<br>CEL 0.299187072090148 | | |
| 3.1.167893 | EMIR ALDANMAZ | ADDRESS REDACTED | | | ETH 0.000000453008134842999 | | |
| 3.1.167894 | EMIR ALI SADAGHIANI | ADDRESS REDACTED | | | CEL 38.9021191928469 | | |
| 3.1.167895 | EMIR ALTUNDAG | ADDRESS REDACTED | | | BTC 0.00124549981048468<br>CEL 1.88298270549594<br>LTC 3.567 | | |
| 3.1.167896 | EMIR ARDA FIDAN | ADDRESS REDACTED | | | ETH 0.000001022179278508 | | |
| 3.1.167897 | EMIR AVILES | ADDRESS REDACTED | | | BTC 0.00114150038811013<br>CEL 91.0267667968315<br>DOT 51.3500159336648<br>SOL 3.047 | | |
| 3.1.167898 | EMIR BOGALAR | ADDRESS REDACTED | | | BTC 0.000001669829714575 99<br>ETH 0.000086917872364354 | | |
| 3.1.167899 | EMIR CABUKOGLU | ADDRESS REDACTED | | | BTC 0.00119123468001664<br>CEL 62.6829116047469<br>LUNC 108.289795 | | |
| 3.1.167900 | EMIR CALIK | ADDRESS REDACTED | | | ETH 0.00150582631517078 | | |
| 3.1.167901 | EMIR CAMUZ | ADDRESS REDACTED | | | BTC 0.00120878058214872<br>USDT ERC20 407.222526545965 | | |
| 3.1.167902 | EMIR CAN KAMARAL | ADDRESS REDACTED | | | BTC 0.000000712824094679<br>USDT ERC20 0.545581891043723 | | |
| 3.1.167903 | EMIR CATIC | ADDRESS REDACTED | | | BTC 0.000000020381041725 | | |
| 3.1.167904 | EMIR CETOJEVIC | ADDRESS REDACTED | | | BTC 0.00389791091982058<br>ETH 1.80901003493509<br>LTC 0.00755994594186141<br>USDC 1.30269826440258 | | |
| 3.1.167905 | EMIR DELDAG | ADDRESS REDACTED | | | CEL 0.511857881969433 | | |
| 3.1.167906 | EMIR DELIBASIC | ADDRESS REDACTED | | | BTC 0.000000182112688827<br>CEL 0.678442687078743 | | |
| 3.1.167907 | EMIR DJEKIĆ | ADDRESS REDACTED | | | ADA 0.60606252062803<br>MATIC 0.79337915992671 | | |
| 3.1.167908 | EMIR FRISBY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.167909 | EMIR FRISBY | ADDRESS REDACTED | | | SGB 1302.22623931121<br>XRP 0.0216125865068946 | | |
| 3.1.167910 | EMIR GUNERHAN | ADDRESS REDACTED | | | BTC 0.000003225977460 97<br>CEL 0.257136125359628<br>LTC 0.000517797914657092 | | |
| 3.1.167911 | EMIR HASAN GAZAL BRIZUELA | ADDRESS REDACTED | | | ETH 0.00164413653456216 | | |
| 3.1.167912 | EMIR HODŽIĆ | ADDRESS REDACTED | | | BNB 0.0000500503171075529<br>CEL 0.927487156191882 | | |
| 3.1.167913 | EMIR IBRAHIM POLAT | ADDRESS REDACTED | | | CEL 0.000775804528784858 | | |
| 3.1.167914 | EMIR IBRAHIM POLAT | ADDRESS REDACTED | | | ETH 0.000001357919831012 | | |
| 3.1.167915 | EMIR IBRANOVIC | ADDRESS REDACTED | | | BCH 0.00000291<br>CEL 0.000848424560577568 | | |
| 3.1.167916 | EMIR INAJETOVIC | ADDRESS REDACTED | | | ADA 0.146923103783657 | | |
| 3.1.167917 | EMIR JASKIC | ADDRESS REDACTED | | | BTC 0.0439528312512512<br>CEL 21.5508441000504 | | |
| 3.1.167918 | EMIR KADRIC | ADDRESS REDACTED | | | AVAX 79.193595288179<br>BTC 0.428292710942762<br>CEL 0.00388363851030767<br>ETH 5.6702430649043<br>MATIC 1557.17091647334<br>SOL 76.1970372051912<br>USDT ERC20 18590.1223874679 | | |
| 3.1.167919 | EMIR KARAVDIC | ADDRESS REDACTED | | | CEL 3.13642801400769<br>USDC 150 | | |
| 3.1.167920 | EMIR KARAVDIC | ADDRESS REDACTED | | | CEL 0.0343527023715813 | | |
| 3.1.167921 | EMIR KAYIKCI | ADDRESS REDACTED | | | ETH 0.000000289471342489 | | |
| 3.1.167922 | EMIR KESER | ADDRESS REDACTED | | | BTC 0.00192240585962667<br>ETH 1.72257418769335<br>USDC 10832.5266087789 | | |
| 3.1.167923 | EMIR KIAMILEV | ADDRESS REDACTED | | | BTC 0.00152903642602598<br>CEL 1.11298105861934 | | |
| 3.1.167924 | EMIR KOCYIGIT | ADDRESS REDACTED | | | ETH 0.00147897267021927 | | |
| 3.1.167925 | EMIR KURTOVIĆ | ADDRESS REDACTED | | | BTC 0.00023694<br>CEL 0.299501420038186<br>XLM 69.68799<br>XRP 18.999988 | | |
| 3.1.167926 | EMIR LEE | ADDRESS REDACTED | | | BTC 0.000011132864656539 9<br>CEL 0.0416277222861332<br>MATIC 0.396955502644653<br>MCDAI 0.0357513807572946 | | |
| 3.1.167927 | EMIR MADEN | ADDRESS REDACTED | | | CEL 0.000469924339774573 | | |
| 3.1.167928 | EMIR MARCHI | ADDRESS REDACTED | | | BTC 0.000402012717683739<br>CEL 0.0262024632599298 | | |
| 3.1.167929 | EMIR MELKIC | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.167930 | EMIR MERZECI | ADDRESS REDACTED | | | BTC 0.000195257686618132<br>ETH 0.00415328463820212<br>MATIC 3.06439318522395<br>MCDAI 0.0677153294639377<br>SNX 0.14146295336783 | | |
| 3.1.167931 | EMIR MUMINOVIC | ADDRESS REDACTED | | | AAVE 0.00832889508044527<br>ADA 8591.58710813831<br>BTC 0.000000000098382826<br>DOT 139.922596638851<br>ETH 0.000000003585393679<br>LINK 0.149944908525282<br>LTC 0.00650423564573818<br>MATIC 5525.80375623413<br>SOL 0.000000142594117462<br>UNI 0.0134480191928826 | | AAVE 7.80065375199729<br>BTC 0.000000072236945495<br>ETH 0.000002646991654972<br>LINK 370.049304340566<br>LTC 16.0533070490189<br>SOL 0.000120804816650146<br>UNI 23.3660069824661 |
| 3.1.167932 | EMIR ORBATU | ADDRESS REDACTED | | | BTC 0.0536862031209976<br>CEL 1.01081030653991 | | |
| 3.1.167933 | EMIR OYKU KIYAK | ADDRESS REDACTED | | | ETH 0.000000717070166372 | | |
| 3.1.167934 | EMIR PAREDES | ADDRESS REDACTED | | | CEL 0.0212416920546998 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.167935 | EMIR PASALIC | ADDRESS REDACTED | | | ADA 0.270939130128263<br>BTC 0.000001800840325804<br>DOT 0.0187286750084057<br>ETH 0.000144379148296719<br>USDC 0.798119327758821<br>XTZ 0.0560532155799344 | | |
| 3.1.167936 | EMIR RIZAL BIN AHMAD TARMIZI | ADDRESS REDACTED | | | AVAX 0.058865420058795<br>BTC 0.000177309537634453<br>CEL 0.0309994654675085<br>LUNC 0.0666911204033589<br>SOL 0.0366928848015229 | | |
| 3.1.167937 | EMIR ROSA | ADDRESS REDACTED | | | XLM 0.098833824256604 | | |
| 3.1.167938 | EMIR SARAJLIC | ADDRESS REDACTED | | | BTC 0.00132636891000977<br>DOT 0.0483928534795499 | | |
| 3.1.167939 | EMIR SEFA TOPUK | ADDRESS REDACTED | | | ETH 0.0000128570470284479 | | |
| 3.1.167940 | EMIR SENCER GUL | ADDRESS REDACTED | | | ETH 0.00150108887209864 | | |
| 3.1.167941 | EMIR SHALAKU | ADDRESS REDACTED | | | CEL 0.0117281568786029 | | |
| 3.1.167942 | EMIR SHERBI | ADDRESS REDACTED | | | ADA 0.000000464197295092<br>BTC 0.000000006111633482<br>CEL 0.0795890749586905 | | |
| 3.1.167943 | EMIR TEPIC | ADDRESS REDACTED | | | ADA 0.0935105031733095<br>BTC 0.000031949079215702<br>ETH 3.33712921644472<br>USDC 0.6750958705013<br>ZEC 6.24727433052948 | BTC 0.000000414383545619 | |
| 3.1.167944 | EMIR TUBAY | ADDRESS REDACTED | | | CEL 1.09699892157838 | | |
| 3.1.167945 | EMIR TURAB YILMAZ | ADDRESS REDACTED | | | ETH 0.00295007876710308 | | |
| 3.1.167946 | EMIR UZUNIC | ADDRESS REDACTED | | | BTC 0.000001049219098095<br>USDT ERC20 3.00526917495862 | | |
| 3.1.167947 | EMIR VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.137233639823824<br>ETH 1.0922437354454<br>LINK 10.3832076696247<br>SOL 1.9913886188073<br>UNI 3.77681301175137 | | |
| 3.1.167948 | EMIR YUSRI | ADDRESS REDACTED | | | BTC 0.00109278148227237<br>CEL 0.24920387693499<br>XRP 61.0656506327405 | | |
| 3.1.167949 | EMIR ZAJKO | ADDRESS REDACTED | | | MATIC 0.00802295643776454 | | |
| 3.1.167950 | EMIRCAN CETIN | ADDRESS REDACTED | | | ETH 0.000000485904237827 | | |
| 3.1.167951 | EMIRCAN DURNA | ADDRESS REDACTED | | | CEL 0.000305834360185779<br>ETH 0.000000492770556018 | | |
| 3.1.167952 | EMIRCAN GECICI | ADDRESS REDACTED | | | CEL 0.000441732772872235 | | |
| 3.1.167953 | EMIRCAN SARI | ADDRESS REDACTED | | | ETH 0.000000355581603221 | | |
| 3.1.167954 | EMIRHAN ATLIG | ADDRESS REDACTED | | | ETH 0.000000418916934826 | | |
| 3.1.167955 | EMIRHAN BAYKARA | ADDRESS REDACTED | | | CEL 0.000295218320132978 | | |
| 3.1.167956 | EMIRHAN DAGCI | ADDRESS REDACTED | | | ETH 0.00149294555063959 | | |
| 3.1.167957 | EMIRHAN DEGER | ADDRESS REDACTED | | | CEL 0.000251738880839713 | | |
| 3.1.167958 | EMIRHAN DEMIREL | ADDRESS REDACTED | | | BTC 0.000922893184956786<br>USDT ERC20 0.975940277443972 | | |
| 3.1.167959 | EMIRHAN DOLKUNDARI | ADDRESS REDACTED | | | CEL 0.000236240483453991<br>ETH 0.000000562997235493 | | |
| 3.1.167960 | EMIRHAN EMIN ACAR | ADDRESS REDACTED | | | ETH 0.000000482750286992 | | |
| 3.1.167961 | EMIRHAN ERTEKIN | ADDRESS REDACTED | | | ETH 0.000000429769219911 | | |
| 3.1.167962 | EMIRHAN GOKTEPE | ADDRESS REDACTED | | | CEL 0.00045414753181069 | | |
| 3.1.167963 | EMIRHAN GUNEY | ADDRESS REDACTED | | | CEL 0.000395170520819087<br>ETH 0.000008842809248253 | | |
| 3.1.167964 | EMIRHAN KARAHAN | ADDRESS REDACTED | | | CEL 0.000242015489410167 | | |
| 3.1.167965 | EMIRHAN TOPALOĞLU | ADDRESS REDACTED | | | BTC 0.000909539756672245<br>CEL 0.683419146979916 | | |
| 3.1.167966 | EMIRHAN USTA | ADDRESS REDACTED | | | CEL 0.000441738550572646 | | |
| 3.1.167967 | EMIRKAGAN URHAN | ADDRESS REDACTED | | | CEL 0.000356994559360984 | | |
| 3.1.167968 | EMIRKAN HOS | ADDRESS REDACTED | | | BTC 0.000003246419634201<br>USDT ERC20 0.734339405359794 | | |
| 3.1.167969 | EMIRO ALONSO QUINTERO MEJIA | ADDRESS REDACTED | | | BTC 0.00109418943153751<br>CEL 0.000012203463325577<br>LUNC 4.089<br>USDT ERC20 414.91312269574 | | |
| 3.1.167970 | EMITT SMITH | ADDRESS REDACTED | | | ETH 8.5787845894935<br>SGB 154.563668014006<br>XLM 4105.99517772487<br>XRP 4004.19311287453 | | |
| 3.1.167971 | EMIW AREKPAMI HANDWAREA | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001561 | | |
| 3.1.167972 | EMJI PERIYAPAIYAN | ADDRESS REDACTED | | | BTC 0.0134258155094784 | | |
| 3.1.167973 | EMLY GAUCI | ADDRESS REDACTED | | | BTC 0.0138316613851461<br>USDC 27365.8320996475 | | |
| 3.1.167974 | EMLYN AUSTIN | ADDRESS REDACTED | | | BTC 0.00284968508814064<br>CEL 68.9117823179579<br>LTC 4 | | |
| 3.1.167975 | EMLYN DAVIES | ADDRESS REDACTED | | | ADA 1974.11652445132<br>BSV 2<br>BTC 0.000021907564117484<br>CEL 60.6390619041294<br>ETH 1.21910808356791<br>USDC 302.692658982699 | | |
| 3.1.167976 | EMLYN DAVIES | ADDRESS REDACTED | | | ETH 1.10768729950231<br>SNX 11.7269133545413 | | |
| 3.1.167977 | EMLYN THEYS | ADDRESS REDACTED | | | AVAX 6.09906292379775<br>BTC 0.005<br>CEL 8.06816331758484<br>XRP 790.850861070886 | | |
| 3.1.167978 | EMMA AMBAH | ADDRESS REDACTED | | | CEL 0.0352337304999022<br>XRP 3.981434 | | |
| 3.1.167979 | EMMA ANDRUS | ADDRESS REDACTED | | | ADA 14.6997552479412<br>BTC 0.0440296532291413<br>COMP 0.044803630510127<br>ETH 1.06219433057818<br>XLM 103.411588059332 | | |
| 3.1.167980 | EMMA AUSTEN | ADDRESS REDACTED | | | ADA 0.000000145038167939<br>BNB 0.000000008278479191<br>BTC 0.00154121700181564<br>CEL 10.8460681424017<br>ETH 0.130175533941534<br>USDT ERC20 0.000000310037065926 | | |
| 3.1.167981 | EMMA BAĎUROVÁ | ADDRESS REDACTED | | | CEL 1.60124586562545<br>MCDAI 50 | | |
| 3.1.167982 | EMMA BARATA | ADDRESS REDACTED | | | CEL 3.60640189304525<br>ETH 0.05 | | |
| 3.1.167983 | EMMA BELL | ADDRESS REDACTED | | | BTC 0.00254495185628015 | | |
| 3.1.167984 | EMMA BELTMAN | ADDRESS REDACTED | | | BTC 0.00837422451179413<br>CEL 0.701438556489006 | | |
| 3.1.167985 | EMMA BERTIN-MAGHIT | ADDRESS REDACTED | | | BNB 0.00471099060746319<br>BTC 0.00112855890648974 | | |
| 3.1.167986 | EMMA BIRD | ADDRESS REDACTED | | | BTC 0.00125005452690679<br>BUSD 139.619973121571<br>CEL 27.0158933188565 | | |
| 3.1.167987 | EMMA BLANCO AGUILAR DE CONDARCO | ADDRESS REDACTED | | | BTC 0.000001075052217568<br>USDC 0.361258758565139 | | |
| 3.1.167988 | EMMA BLOMGREEN | ADDRESS REDACTED | | | BTC 0.0195709156928515 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.167989 | EMMA BOUZIDIS | ADDRESS REDACTED | | | BTC 0.00117815511812803<br>CEL 3.93976297425094<br>USDT ERC20 1053.70043976271 | | |
| 3.1.167990 | EMMA BOUZIDIS | ADDRESS REDACTED | | | BNB 0.000878290910417706<br>BTC 0.239565383019882<br>CEL 0.149624708694841<br>USDC 28.6054997801091 | | |
| 3.1.167991 | EMMA BRIDGER | ADDRESS REDACTED | | | CEL 6.07196303609254<br>MCDAI 30 | | |
| 3.1.167992 | EMMA BRUCE | ADDRESS REDACTED | | | BTC 0.000572471866565339<br>CEL 21681.8595444177 | | |
| 3.1.167993 | EMMA BUGG | ADDRESS REDACTED | | | BTC 0.219107128112912<br>CEL 242.379869394196<br>ETH 0.54812382 | | |
| 3.1.167994 | EMMA BUITELAAR | ADDRESS REDACTED | | | BTC 0.000196614858308095 | | |
| 3.1.167995 | EMMA BUSCOMBE | ADDRESS REDACTED | | | BTC 0.000000005680413671<br>CEL 7.31536857277512 | | |
| 3.1.167996 | EMMA CAMARGO | ADDRESS REDACTED | | | BTC 0.000003157734540941<br>USDC 1.25367597679127 | | |
| 3.1.167997 | EMMA CAMBRIDGE | ADDRESS REDACTED | | | BUSD 22.38998<br>CEL 1.23329248649798 | | |
| 3.1.167998 | EMMA CARLTON | ADDRESS REDACTED | | | BSV 0.0317241246814742 | | |
| 3.1.167999 | EMMA CHAN | ADDRESS REDACTED | | | BNB 10.3923821304861<br>BTC 0.000685347555157922<br>CEL 391.735705046368<br>ETH 0.38525<br>USDT ERC20 2545.534841 | | |
| 3.1.168000 | EMMA CHAN | ADDRESS REDACTED | | | | USDC 139.853031 | |
| 3.1.168001 | EMMA CHANG | ADDRESS REDACTED | | | BNB 0.0259028985222893<br>CEL 0.979121047418957<br>DOT 11.7074503994927<br>ETH 0.0817424840560049 | | |
| 3.1.168002 | EMMA CHARLOTTE PLANTING | ADDRESS REDACTED | | | BTC 0.00254591730956012<br>USDC 2115.59884658866 | | |
| 3.1.168003 | EMMA CHOMIN | ADDRESS REDACTED | | | BTC 0.0117701326812344<br>USDC 1.08839377032992 | | |
| 3.1.168004 | EMMA CHRISTINE CONNOLLY | ADDRESS REDACTED | | | BTC 0.00290902080067585<br>CEL 0.0818143647377039<br>ETH 0.00119201288396882<br>SOL 0.000030791530467094<br>USDC 0.121520969258606 | | |
| 3.1.168005 | EMMA CLARIDGE | ADDRESS REDACTED | | | MATIC 3.52155370154603<br>SNX 0.328904292573239<br>XRP 0.105681450049908 | | |
| 3.1.168006 | EMMA COHEN | ADDRESS REDACTED | | | BTC 0.0160374752496553<br>CEL 2.02196901641384<br>ETH 0.0646297159280873 | | |
| 3.1.168007 | EMMA COULON | ADDRESS REDACTED | | | BTC 0.000000007311261035<br>CEL 0.281994317474733 | | |
| 3.1.168008 | EMMA COURRET | ADDRESS REDACTED | | | BTC 0.00111407440691743<br>CEL 21.7737574219558<br>USDC 583.944 | | |
| 3.1.168009 | EMMA CURRAN | ADDRESS REDACTED | | | BTC 0.263829760071072<br>LINK 13.9155174186515<br>LTC 14.8039368897245<br>MATIC 679.008926245838<br>SGB 328.281410107387<br>XRP 2147.41649224225 | | |
| 3.1.168010 | EMMA DAAROL BRIA | ADDRESS REDACTED | | | BTC 0.00232836<br>CEL 1.1012983716288 | | |
| 3.1.168011 | EMMA DARSCHEWSKI | ADDRESS REDACTED | | | BTC 0.00592710532358783<br>USDC 66065.4664015369 | | |
| 3.1.168012 | EMMA DEMPSEY | ADDRESS REDACTED | | | BTC 0.0000165210892918079 | | |
| 3.1.168013 | EMMA DENNIS | ADDRESS REDACTED | | | CEL 0.116430103651812 | | |
| 3.1.168014 | EMMA DILLON | ADDRESS REDACTED | | | BTC 0.00877389210720825 | | |
| 3.1.168015 | EMMA DILLON | ADDRESS REDACTED | | | BNB 0.000001279709751726<br>BTC 0.000001604564809169 | | |
| 3.1.168016 | EMMA DIXON | ADDRESS REDACTED | | | BTC 0.000006450583190974<br>CEL 1.77541153424464<br>ETH 0.000077797870495786<br>LTC 0.00033830310719732<br>UNI 0.00315151455959821<br>XRP 0.0323567617344699 | | |
| 3.1.168017 | EMMA DOHERTY | ADDRESS REDACTED | | | BTC 0.00098988191972716<br>USDC 0.766669489380215 | | |
| 3.1.168018 | EMMA DOWLING | ADDRESS REDACTED | | | BTC 0.00141528637266525<br>CEL 1.09047247471048 | | |
| 3.1.168019 | EMMA DUNLAP | ADDRESS REDACTED | | | AAVE 0.000000000151711803<br>BAT 0.000000001086407962<br>BSV 0.000000000003212349<br>BTC 0.000006520718061115<br>COMP 0.000000000010844747<br>ETH 0.000609819395791106<br>LINK 0.000000000032782435<br>MANA 0.000000000066138278<br>MATIC 0.215573671778739<br>SNX 0.0546941203814659<br>UMA 0.000000000023573117<br>UNI 0.000000000197025732<br>ZRX 0.000000000547915425 | AAVE 0.00102287719072448<br>BAT 0.166438275653044<br>BSV 0.000105309058764715<br>BTC 0.000000938760411673<br>COMP 0.000470039552495853<br>ETH 0.000000766482388941<br>LINK 0.00142050484362597<br>MANA 0.139263389678628<br>MATIC 0.000000999079910389<br>SNX 0.0467737874933856<br>UMA 0.00309663198854085<br>UNI 0.00422900394900519<br>ZRX 0.288174319108171 | |
| 3.1.168020 | EMMA EICHBAUM | ADDRESS REDACTED | | | CEL 40.6058273063615<br>USDT ERC20 29.5752282717011 | | |
| 3.1.168021 | EMMA ELISABETH REIKO KRENING | ADDRESS REDACTED | | | BTC 0.00125627676274466<br>USDC 434.868355429403 | | |
| 3.1.168022 | EMMA ELIZABETH GUTHRIE | ADDRESS REDACTED | | | BTC 0.0157479890252112<br>ETH 0.0841849261783473 | | |
| 3.1.168023 | EMMA ELUM | ADDRESS REDACTED | | | ADA 0.137989426126659<br>BTC 0.000000005379815578<br>CEL 1.20542641639987<br>LINK 0.000432923271353431<br>SOL 0.109739427670473<br>XRP 0.0311344233721739 | | |
| 3.1.168024 | EMMA ESTRERA | ADDRESS REDACTED | | | BTC 0.00770568720017 24<br>CEL 6.73224503410594<br>UNI 1<br>USDT ERC20 1.943035 | | |
| 3.1.168025 | EMMA EYTCHESON | ADDRESS REDACTED | | | BTC 0.0000030843718297 7199<br>ETH 0.000045494255772556 | | |
| 3.1.168026 | EMMA FABIANO | ADDRESS REDACTED | | | BTC 0.01167366002912<br>ETH 0.0685551013513902 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.168027 | EMMA FALSEY | ADDRESS REDACTED | | | AAVE 2.03214709703309<br>BAT 1972.23346799309<br>BTC 0.314456776658422<br>CEL 1.11443909796836<br>COMP 2.30808775370098<br>DASH 11.7580936691786<br>ETH 0.00530069574375863<br>LINK 106.027134492407<br>LTC 5.92190107731494<br>MATIC 247.032873824993<br>SGB 252.844332691205<br>SNX 62.5132600990368<br>XRP 1653.95320378578<br>ZEC 16.769812958297 | | |
| 3.1.168028 | EMMA FIELDER | ADDRESS REDACTED | | | CEL 4.40664691923316<br>ETH 0.153271069539505<br>OMG 8.86<br>SNX 6.88<br>USDT ERC20 44.6615644476833<br>ZRX 86 | | |
| 3.1.168029 | EMMA FLORES | ADDRESS REDACTED | | | BCH 2.10534014279102<br>BTC 0.000442594126717896<br>ETH 0.862640420499624 | | |
| 3.1.168030 | EMMA FORRISTAL | ADDRESS REDACTED | | | ADA 2.59080804336135<br>BTC 0.0000585069459230 47<br>CEL 6.0157759583521<br>DOT 50.5005366619137<br>USDC 4.77668311634692 | | |
| 3.1.168031 | EMMA FRIEDMAN | ADDRESS REDACTED | | | BTC 0.00224162091087417<br>CEL 103.301185069313<br>ETH 0.000480409436802764 | | |
| 3.1.168032 | EMMA FULU | ADDRESS REDACTED | | | AVAX 6.88202238363976<br>BTC 0.018311713883937<br>CEL 10.6832884654568<br>ETH 0.024642382879856<br>LUNC 7.47410748740371<br>MATIC 543.210279050237<br>USDC 12.316650365565 | | |
| 3.1.168033 | EMMA GARCIA-CALLEJA | ADDRESS REDACTED | | | BTC 0.0011777087183043<br>USDC 661.237612413054 | | |
| 3.1.168034 | EMMA GARRISON | ADDRESS REDACTED | | | USDC 0.57546449583213 | | |
| 3.1.168035 | EMMA GASKELL | ADDRESS REDACTED | | | CEL 0.165866213277973<br>XLM 0.417178451643654 | | |
| 3.1.168036 | EMMA GEERING | ADDRESS REDACTED | | | BTC 0.00290476309654999<br>ETH 0.106460971881999<br>LINK 3.93497408461979 | | |
| 3.1.168037 | EMMA GIORDANO | ADDRESS REDACTED | | | BTC 0.000110278112438747<br>CEL 1.13409705763902<br>ETH 0.0173615260996405<br>SGB 1117.90135361871<br>XRP 679.304752789916 | | |
| 3.1.168038 | EMMA GLAVICH | ADDRESS REDACTED | | | BTC 0.071015291065308<br>CEL 48.2357184659444 | | |
| 3.1.168039 | EMMA GODDARD | ADDRESS REDACTED | | | BTC 0.000791305767993376<br>CEL 61.4668894279386<br>USDC 117.989747 | | |
| 3.1.168040 | EMMA GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.005941<br>CEL 154.321870287196 | | |
| 3.1.168041 | EMMA GONZÁLEZ MENÉNDEZ | ADDRESS REDACTED | | | BTC 0.00124158775834281<br>CEL 0.000435667852622173<br>XLM 107.187869920504 | | |
| 3.1.168042 | EMMA GOULD | ADDRESS REDACTED | | | BTC 0.0530422802290299<br>DOT 10.0984056669129<br>ETH 0.124449556190859<br>XLM 181.769649398061<br>XRP 429.669263749442 | | |
| 3.1.168043 | EMMA GOVERS | ADDRESS REDACTED | | | CEL 0.525945459664006 | | |
| 3.1.168044 | EMMA GRACE ANDERSON | ADDRESS REDACTED | | | ADA 0.879326446943004<br>BTC 0.0000229564709975 47<br>CEL 1.83001668629672<br>USDC 2.83011862240125 | | |
| 3.1.168045 | EMMA GRACE PRIFTANJ | ADDRESS REDACTED | | | BTC 0.0191547032036442<br>CEL 91.3763125881181 | | |
| 3.1.168046 | EMMA GRAZIOSI | ADDRESS REDACTED | | | BTC 0.000000685088024164<br>USDT ERC20 0.405646326081807 | | |
| 3.1.168047 | EMMA GREEN | ADDRESS REDACTED | | | BTC 0.000000509632550761<br>CEL 0.00276967946049727<br>ETH 0.000035578211182061 | | |
| 3.1.168048 | EMMA GRUBB | ADDRESS REDACTED | | | BTC 0.0181412097917391 | | |
| 3.1.168049 | EMMA HACKWELL | ADDRESS REDACTED | | | BTC 0.118433294324469<br>ETH 2.53426966028174<br>SNX 22.7602407597146<br>USDC 1817.38797040008<br>USDT ERC20 9241.39872665838 | | |
| 3.1.168050 | EMMA HALPIN | ADDRESS REDACTED | | | BTC 0.00073711363499285 8<br>BUSD 0.419488313276692 | | |
| 3.1.168051 | EMMA HAMILTON | ADDRESS REDACTED | | | BTC 0.138327266801153<br>DOT 315.721311460741<br>MATIC 1693.36845011804<br>PAXG 1.17655195682987 | | |
| 3.1.168052 | EMMA HAWCROFT | ADDRESS REDACTED | | | BTC 0.0743749616410756<br>ETH 0.613361678097259 | | |
| 3.1.168053 | EMMA HEALY | ADDRESS REDACTED | | | BTC 0.0581872763993571 | | |
| 3.1.168054 | EMMA HEFFERNAN | ADDRESS REDACTED | | | BTC 0.00102283636341598<br>CEL 8.34149048477309<br>XRP 1000 | | |
| 3.1.168055 | EMMA HEIKKINEN | ADDRESS REDACTED | | | BTC 0.000769870353832415<br>CEL 1.06676659532176 | | |
| 3.1.168056 | EMMA HELMS | ADDRESS REDACTED | | | BTC 0.00051776163038664<br>ETH 0.0101161095853194 | BTC 0.000000009499467602 | |
| 3.1.168057 | EMMA HENSCHKE | ADDRESS REDACTED | | | BTC 0.00227499130223276<br>CEL 20.0011524659006<br>MATIC 73.83099752<br>USDC 336.969481<br>USDT ERC20 121.192865 | | |
| 3.1.168058 | EMMA HERLONG | ADDRESS REDACTED | | | BTC 0.00000273146867863<br>ETH 0.00289520559745409 | | BTC 0.00159869993926821<br>ETH 1.83186523996638 |
| 3.1.168059 | EMMA HERNÀNDEZ | ADDRESS REDACTED | | | ADA 165.422021591258<br>BNB 1.15526777629549<br>BTC 0.00385846026257166<br>CEL 54.8752392072431<br>USDC 735 | | |
| 3.1.168060 | EMMA HERTERICH | ADDRESS REDACTED | | | ETH 0.0011604203888333<br>GUSD 336.845273257255 | | |
| 3.1.168061 | EMMA HICKEY | ADDRESS REDACTED | | | BTC 0.000000360217366898<br>ETH 0.000185542012750041<br>LINK 0.00636953297896567<br>MATIC 0.0469037697886321<br>SUSHI 0.00722706648825104<br>USDT ERC20 0.691256871499957 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.168062 | EMMA HILL | ADDRESS REDACTED | | | BTC 0.99647509711366<br>CEL 89.5707833338206<br>DOT 102.998322452641<br>ETH 10.3267151299302<br>MATIC 3075.10321232369<br>USDC 10.4795583462893 | | |
| 3.1.168063 | EMMA HILL | ADDRESS REDACTED | | | CEL 0.777610830368106 | | |
| 3.1.168064 | EMMA HILL | ADDRESS REDACTED | | | BTC 0.000004707109464239<br>GUSD 0.711414341352993<br>USDC 0.389152093382141 | | |
| 3.1.168065 | EMMA HOFFMAN | ADDRESS REDACTED | | | BNB 0.47211900975134<br>BTC 0.000055520030639446<br>CEL 1.14807983194396<br>EOS 0.0150646611394484<br>ETH 1.91192843880999<br>SGB 75.9916559386292<br>XRP 0.181372630681772 | | |
| 3.1.168066 | EMMA HOOK | ADDRESS REDACTED | | | ADA 0.000000655364140723<br>BTC 0.000000000459147248<br>CEL 2.83667821194496<br>DOT 0.000000000028923733<br>LUNC 0.00000064328109621<br>USDT ERC20 0.000000434062753588 | | |
| 3.1.168067 | EMMA HOPPE | ADDRESS REDACTED | | | BTC 0.0105008862956612<br>CEL 17.0427111660459<br>USDC 270 | | |
| 3.1.168068 | EMMA HORST | ADDRESS REDACTED | | | BTC 0.000858972252765926 | | |
| 3.1.168069 | EMMA HOTHER | ADDRESS REDACTED | | | BTC 0.00418112134362601<br>CEL 75.8861798979724 | | |
| 3.1.168070 | EMMA HRABOVSKY | ADDRESS REDACTED | | | BTC 0.0143174689157441<br>DOT 12.4224678061568<br>ETH 0.665966389144666<br>LINK 0.00178129166428175<br>LTC 0.000594035321265401<br>MATIC 6710.12525276023 | | |
| 3.1.168071 | EMMA HUGHES | ADDRESS REDACTED | | | BTC 0.00122620392908546<br>DOT 11.1690006571785<br>ETH 1.08259086577446<br>MATIC 463.55094146418<br>XLM 0.427804603366834 | | |
| 3.1.168072 | EMMA JACOBS | ADDRESS REDACTED | | | BTC 0.000000882230103715<br>CEL 0.123449918972287<br>SGB 0.138454032777775<br>TCAD 0.622152919662972<br>TGBP 0.012763458561901<br>USDT ERC20 0.525738656924058<br>XRP 0.000000554595458975 | | |
| 3.1.168073 | EMMA JANE WADE | ADDRESS REDACTED | | | BTC 0.0277308154040742<br>CEL 3.51890569087185<br>DOGE 554.402730054497<br>DOT 3.83338189811147<br>ETH 0.174780408264085<br>LINK 10.7753254795933<br>LUNC 4.58148594147456<br>MATIC 24.543594412498<br>SOL 6.85069225712124 | | |
| 3.1.168074 | EMMA JOHNSTON | ADDRESS REDACTED | | | BTC 0.0974188412046226<br>ETH 1.74603497638019 | | |
| 3.1.168075 | EMMA KANESHWARAN | ADDRESS REDACTED | | | BTC 0.000031270574265357<br>CEL 0.00122112849962768<br>ETH 0.000985661172679292 | | |
| 3.1.168076 | EMMA KAYE | ADDRESS REDACTED | | | ADA 27.444349<br>BTC 0.00267988351472543<br>CEL 8.00998902115963<br>ETH 0.10103771 | | |
| 3.1.168077 | EMMA KINSELLA | ADDRESS REDACTED | | | BTC 0.000000009498690173<br>CEL 12.5379843614459<br>USDC 19.940612 | | |
| 3.1.168078 | EMMA KIRK | ADDRESS REDACTED | | | ADA 0.0923319225107173<br>CEL 0.00930614287943791<br>LUNC 0.000112467778770987<br>MATIC 0.00101892246316144 | | |
| 3.1.168079 | EMMA KLOKOČKOVÁ | ADDRESS REDACTED | | | CEL 0.357687281875949<br>ETH 0.000000037620492784 | | |
| 3.1.168080 | EMMA KRANTZ | ADDRESS REDACTED | | | BTC 0.000005921976176174<br>ETH 0.00262587920623934<br>LINK 0.000138006761367836<br>USDC 8.47777814086796 | BTC 0.000000004758010084<br>USDC 0.000000825020479747 | |
| 3.1.168081 | EMMA LANGSHAW | ADDRESS REDACTED | | | BTC 0.0278018763859834<br>CEL 0.500517733031758<br>ETH 0.563549711624749<br>SOL 8.5120338613388<br>USDC 511.403105333197 | | |
| 3.1.168082 | EMMA LEMMERMAN | ADDRESS REDACTED | | | ADA 214.369282514689<br>BTC 0.00142039553526626<br>SOL 5.04754894032744<br>USDC 6699.68637924558 | | |
| 3.1.168083 | EMMA LENNARTSSON | ADDRESS REDACTED | | | BTC 0.0160989523711964 | | |
| 3.1.168084 | EMMA LEVERT | ADDRESS REDACTED | | | ADA 512.820010052896<br>BTC 0.107202390539634<br>ETH 0.499442582216149<br>LINK 3.78983338985044<br>MATIC 807.048122152327<br>MCDAI 42.4756290229027<br>USDC 3370.82649245494<br>XLM 402.293394857552 | | |
| 3.1.168085 | EMMA LEWIS | ADDRESS REDACTED | | | ADA 3384.50266808959<br>BTC 0.548600570839358<br>ETH 5.03258643167 25<br>LINK 241.954931923773<br>USDT ERC20 15221.8377276149 | | |
| 3.1.168086 | EMMA LEWIS | ADDRESS REDACTED | | | BTC 0.000008639756602336 99 | | |
| 3.1.168087 | EMMA LILJA | ADDRESS REDACTED | | | BTC 0.000044144938271361<br>CEL 0.00123278752765397 | | |
| 3.1.168088 | EMMA LIN | ADDRESS REDACTED | | | USDC 5.62390662832425 | | |
| 3.1.168089 | EMMA LONEY | ADDRESS REDACTED | | | CEL 9.68541757879459 | | |
| 3.1.168090 | EMMA LOUISE BROWN | ADDRESS REDACTED | | | BTC 0.00125005023633449<br>ETH 3.04632963032519 | | |
| 3.1.168091 | EMMA LOUISE QUEEN | ADDRESS REDACTED | | | CEL 0.130892283456934<br>ETH 0.005 | | |
| 3.1.168092 | EMMA LØVENDAHL | ADDRESS REDACTED | | | AAVE 0.424842227596057<br>ADA 178.212347896301<br>BTC 0.00199065803678425<br>ETH 0.121586134898801<br>MATIC 145.723008374497<br>SOL 0.232057542766886<br>XLM 407.246347174574 | | |
| 3.1.168093 | EMMA LUNA | ADDRESS REDACTED | | | BTC 0.0000115116729998 78 | | |
| 3.1.168094 | EMMA MACDOUGALL | ADDRESS REDACTED | | | CEL 20.8901819674998<br>ETH 0.00911160302865254 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.168095 | EMMA MALINA | ADDRESS REDACTED | | | BTC 0.00119245051494218<br>ETH 0.121943824055009 | | |
| 3.1.168096 | EMMA MARAIS | ADDRESS REDACTED | | | BTC 0.0211815819959784<br>CEL 0.21526210526836 | | |
| 3.1.168097 | EMMA MARCHANT | ADDRESS REDACTED | | | BTC 0.000000001827188057<br>CEL 0.49913782915504 | | |
| 3.1.168098 | EMMA MARIE THOMAS | ADDRESS REDACTED | | | BTC 0.000547118618659647<br>CEL 1.79125475954429<br>ETH 3.20534002905439<br>SNX 0.931696857093641 | | |
| 3.1.168099 | EMMA MARIE VICKERS | ADDRESS REDACTED | | | SOL 23.5936614480838 | | |
| 3.1.168100 | EMMA MARTIROSYAN | ADDRESS REDACTED | | | BTC 0.000014805015449354<br>ETH 0.00162375252409803 | | BTC 0.000000009720264341 |
| 3.1.168101 | EMMA MCCALL | ADDRESS REDACTED | | | BTC 0.0208571171630141<br>CEL 1.03892515680287<br>ETH 0.269394240009672 | | |
| 3.1.168102 | EMMA MCCANN | ADDRESS REDACTED | | | BTC 0.0844666413290064<br>COMP 0.055614580125759<br>ETH 0.348197976723501<br>LINK 20.7297575228686<br>SGB 17.1581055683363<br>XLM 648.898339552823<br>XRP 112.195968220387 | | |
| 3.1.168103 | EMMA MCCARTY | ADDRESS REDACTED | | | BTC 0.0986518960517998<br>ETH 0.21397996955238 | | |
| 3.1.168104 | EMMA MCCUE | ADDRESS REDACTED | | | BTC 0.000000851094602812<br>ETH 0.000295595127166477 | | |
| 3.1.168105 | EMMA MCGETTIGAN | ADDRESS REDACTED | | | BTC 0.00143326546691474<br>CEL 227.966861096587 | | |
| 3.1.168106 | EMMA MEDINA | ADDRESS REDACTED | | | BTC 0.000715875348526151 | | |
| 3.1.168107 | EMMA MELEY | ADDRESS REDACTED | | | BTC 0.00167728071000363<br>CEL 7.71699800299671<br>ETH 0.231296 | | |
| 3.1.168108 | EMMA MESNER | ADDRESS REDACTED | | | BTC 0.000118848129267354<br>ETH 0.0888034397961006 | BTC 0.10113085 | |
| 3.1.168109 | EMMA MITCHELL | ADDRESS REDACTED | | | USDC 48.3923467011663 | | |
| 3.1.168110 | EMMA MOLINARI | ADDRESS REDACTED | | | BTC 0.000214211296266375<br>CEL 0.00361716009286492<br>ETH 0.00229165221471473<br>SNX 0.673174935779599 | | |
| 3.1.168111 | EMMA MUELLER | ADDRESS REDACTED | | | BTC 0.000266670319077018<br>CEL 16.0782672749999<br>DOT 34.19071812 | | |
| 3.1.168112 | EMMA NAGLESTAD | ADDRESS REDACTED | | | ADA 1109.48731371087<br>BTC 0.0322103016933056<br>ETH 0.706302023193018 | | |
| 3.1.168113 | EMMA NEOH | ADDRESS REDACTED | | | BTC 2.11669961314164 | | |
| 3.1.168114 | EMMA O DONNELL KELLY | ADDRESS REDACTED | | | BTC 0.0361983584021584<br>CEL 7.92313231624606<br>XRP 895.4509 | | |
| 3.1.168115 | EMMA O'ROURKE | ADDRESS REDACTED | | | BTC 0.136093263477523<br>CEL 16.8681903693476<br>ETH 0.582461433681309 | | |
| 3.1.168116 | EMMA OLSSON | ADDRESS REDACTED | | | BTC 0.0281182658364749<br>ETH 0.485120677918102<br>MATIC 258.002190691017<br>USDC 263.01719638587 | | |
| 3.1.168117 | EMMA ONG | ADDRESS REDACTED | | | BTC 0.0231809548021784<br>ETH 1.06763905965519 | | |
| 3.1.168118 | EMMA PAGE | ADDRESS REDACTED | | | BTC 0.000000060143926549<br>CEL 25.7535712116927<br>USDC 4.59066282152085 | | |
| 3.1.168119 | EMMA PELLEGRINI | ADDRESS REDACTED | | | BTC 0.0550066637619845 | | |
| 3.1.168120 | EMMA PERRET | ADDRESS REDACTED | | | BTC 0.00190364933719597<br>CEL 869.706137899569 | | |
| 3.1.168121 | EMMA PETERS | ADDRESS REDACTED | | | BTC 0.0338622275381228<br>CEL 25.7561880195668<br>XRP 54.5185532585992 | | |
| 3.1.168122 | EMMA PETTERSSON | ADDRESS REDACTED | | | BTC 0.281112860819582<br>CEL 188.304885813433 | | |
| 3.1.168123 | EMMA PHILLIPS | ADDRESS REDACTED | | | BTC 0.00000000585637838<br>CEL 0.210124329235497 | | |
| 3.1.168124 | EMMA PIASEE | ADDRESS REDACTED | | | CEL 16.2006576354687 | | |
| 3.1.168125 | EMMA RAINSFORD | ADDRESS REDACTED | | | BTC 0.0225762521200227<br>CEL 0.627155352596469<br>ETH 2.88105419265664 | | |
| 3.1.168126 | EMMA RAMBO | ADDRESS REDACTED | | | BTC 0.000860033017821816<br>USDC 4.33293400685931 | USDC 3035.90419674351 | |
| 3.1.168127 | EMMA RAMOS COBO | ADDRESS REDACTED | | | ETH 0.0554889172572343 | | |
| 3.1.168128 | EMMA REA | ADDRESS REDACTED | | | BTC 0.0383316202937958<br>CEL 138.770670251305<br>DOT 14.80051915<br>XRP 249 | | |
| 3.1.168129 | EMMA REGEUR | ADDRESS REDACTED | | | BTC 0.00168097528537246<br>ETH 6.38166379057239 | | |
| 3.1.168130 | EMMA RHODES-PERY | ADDRESS REDACTED | | | BTC 0.0105770477436249<br>CEL 38.0678789408012<br>ETH 0.047976011994003 | | |
| 3.1.168131 | EMMA RIBE | ADDRESS REDACTED | | | BTC 0.0921372274726868 | | |
| 3.1.168132 | EMMA ROBERTSON | ADDRESS REDACTED | | | BTC 0.00380076298642839<br>CEL 139.358296918228<br>DOT 23.2763544621455<br>ETH 0.217548361272051<br>MATIC 36.9919619217954<br>SNX 2.17953927166259<br>TGBP 420.282412394908<br>XLM 0.00856594148152922 | | |
| 3.1.168133 | EMMA ROBERTSON | ADDRESS REDACTED | | | CEL 152.10299237575<br>ETH 0.000094224782265391 | | |
| 3.1.168134 | EMMA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0140437909797771 | | |
| 3.1.168135 | EMMA RONNEY | ADDRESS REDACTED | | | BCH 23.6408463488627<br>BSV 30.8900157902046<br>BTC 0.109403880614046<br>ETH 0.754119136881598 | | |
| 3.1.168136 | EMMA ROWE | ADDRESS REDACTED | | | BTC 0.00118561854684902<br>CEL 1.06266813395383<br>ETH 4.37385205045715<br>SNX 589.351041685657 | | |
| 3.1.168137 | EMMA RUDBECK | ADDRESS REDACTED | | | ETH 0.00169517980558417 | | |
| 3.1.168138 | EMMA RUSSELL | ADDRESS REDACTED | | | BTC 0.000438098774867602<br>TGBP 264.340171637385 | | |
| 3.1.168139 | EMMA SAILEMA | ADDRESS REDACTED | | | ETH 0.000017212801674672 | | |
| 3.1.168140 | EMMA SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.000001843467958164<br>USDT ERC20 0.125855666031418<br>XLM 0.390641259724059 | | |
| 3.1.168141 | EMMA SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.000000582833853417<br>USDT ERC20 0.0256940069147211<br>XLM 0.277283304922541 | | |
| 3.1.168142 | EMMA SAO | ADDRESS REDACTED | | | AAVE 0.00288606822299531 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.168143 | EMMA SAVOY | ADDRESS REDACTED | | | BTC 0.000000777206210181<br>CEL 0.000483637393982021<br>USDC 0.274947290569088<br>USDT ERC20 1.10027453913889 | | |
| 3.1.168144 | EMMA SEARLES | ADDRESS REDACTED | | | CEL 0.000002349827957479<br>ZEC 0.000554438532711032 | | |
| 3.1.168145 | EMMA SGRO | ADDRESS REDACTED | | | BTC 0.000003595379045301<br>CEL 0.363308162573974 | | |
| 3.1.168146 | EMMA SHANKS | ADDRESS REDACTED | | | XLM 467.616140159553 | | |
| 3.1.168147 | EMMA SHEPHERD | ADDRESS REDACTED | | | BTC 0.00935193728794917<br>CEL 11.7808588550565<br>ETH 0.0843529274091281<br>MCDAI 1098.0091115118 | | |
| 3.1.168148 | EMMA SHEPHERD | ADDRESS REDACTED | | | BTC 0.0488965302472217 | | |
| 3.1.168149 | EMMA SHERIDAN | ADDRESS REDACTED | | | BTC 0.0000269346469710319<br>CEL 2.75127077072611 | | |
| 3.1.168150 | EMMA SINFIELD | ADDRESS REDACTED | | | BTC 0.00143319762974281<br>CEL 11.3715506249826<br>USDC 200.003152 | | |
| 3.1.168151 | EMMA SOFIA ORFEO | ADDRESS REDACTED | | | BTC 0.00164718947484395<br>CEL 1.58766889081779<br>USDC 400 | | |
| 3.1.168152 | EMMA SPILLMAN | ADDRESS REDACTED | | | BTC 0.000220024003629657<br>USDC 5.91457923276821 | USDC 0.000000483663690233 | |
| 3.1.168153 | EMMA STILL | ADDRESS REDACTED | | | ADA 0.366277975684794<br>BTC 0.00407952084677439 | | |
| 3.1.168154 | EMMA STINISSEN | ADDRESS REDACTED | | | ADA 0.00000090474123294<br>BTC 0.000000001407257877<br>CEL 66.6868758639581 | | |
| 3.1.168155 | EMMA STROYNY | ADDRESS REDACTED | | | ADA 7.09214918240284<br>BTC 0.00587000599098883<br>ETH 0.113734416514585<br>XLM 33.7717344623753 | | |
| 3.1.168156 | EMMA SUSCHKOV | ADDRESS REDACTED | | | BTC 0.00772763668411015<br>CEL 41.530966314356<br>ETH 0.328016879644593<br>LINK 46.36478904 | | |
| 3.1.168157 | EMMA SWAN | ADDRESS REDACTED | | | BTC 0.100245315361409<br>ETH 1.04728914503063 | | |
| 3.1.168158 | EMMA TANEN | ADDRESS REDACTED | | | BTC 0.00276430471958051 | | |
| 3.1.168159 | EMMA TERESA O'CONNELL | ADDRESS REDACTED | | | ADA 0.956323190054211<br>BTC 0.063686366672504<br>CEL 3689.24693411702<br>ETH 0.000003<br>LTC 0.00240712103911457<br>MATIC 7180.9061949353<br>SGB 0.0649224126478293<br>USDC 2457.99604191826<br>XRP 0.420543983185381 | | |
| 3.1.168160 | EMMA THAIS ALVARDO DE MORILLO | ADDRESS REDACTED | | | BTC 0.00148629814259075 | | |
| 3.1.168161 | EMMA THIES | ADDRESS REDACTED | | | BTC 0.00379398377230454 | | |
| 3.1.168162 | EMMA TOMLINSON | ADDRESS REDACTED | | | BTC 0.000536121392316757<br>USDT ERC20 4310.03975008177 | | |
| 3.1.168163 | EMMA TOMPKINS | ADDRESS REDACTED | | | LTC 1.03093362534608 | | |
| 3.1.168164 | EMMA TOPERCER | ADDRESS REDACTED | | | BTC 0.0237688092147517<br>ETH 0.663940321024252 | | |
| 3.1.168165 | EMMA TORBENSEN | ADDRESS REDACTED | | | ADA 0.0845235428937871<br>BTC 0.00274152895259361<br>CEL 1.4396690844116 | | |
| 3.1.168166 | EMMA TOWNSEND LANGDON | ADDRESS REDACTED | | | | BTC 0.5341666<br>ETH 3.419025 | |
| 3.1.168167 | EMMA TRAKSEL | ADDRESS REDACTED | | | BTC 0.000000002143148399<br>CEL 0.0848300140689341 | | |
| 3.1.168168 | EMMA TRAN | ADDRESS REDACTED | | | BTC 0.000803359248961451<br>ETH 0.562133155044604 | | |
| 3.1.168169 | EMMA VAN BOKHOVEN | ADDRESS REDACTED | | | BTC 0.000774517115264825<br>CEL 0.0304989695413105<br>LTC 0.00427342172428985 | | |
| 3.1.168170 | EMMA VAN DER GAAG | ADDRESS REDACTED | | | BTC 0.253589257998656<br>ETH 11.4627285671457<br>LINK 95.5264988948948<br>MCDAI 31.8947715344508<br>USDT ERC20 15.2200313311126 | | |
| 3.1.168171 | EMMA VAROTTO | ADDRESS REDACTED | | | BTC 0.00179160077837645 | | |
| 3.1.168172 | EMMA VAUGHAN | ADDRESS REDACTED | | | BTC 0.16169998387339<br>CEL 38.8839228484679<br>ETH 1.27125227779597 | | |
| 3.1.168173 | EMMA VAUGHAN | ADDRESS REDACTED | | | BTC 0.048061155745043<br>CEL 5.85736757905353<br>ETH 0.144473875754 | | |
| 3.1.168174 | EMMA VELA | ADDRESS REDACTED | | | BTC 0.135800487992099<br>CEL 1145.99359059481<br>ETH 1.65134201209297<br>USDC 572.690349165314 | | |
| 3.1.168175 | EMMA VENTURA | ADDRESS REDACTED | | | BTC 0.00930892858340408 | | |
| 3.1.168176 | EMMA VERMEULEN | ADDRESS REDACTED | | | BTC 0.00994087639261918 | | |
| 3.1.168177 | EMMA VESTRHEIM | ADDRESS REDACTED | | | BTC 0.000605571778283954<br>CEL 2.02191790587975<br>ETH 0.154591649666009 | | |
| 3.1.168178 | EMMA WALSH | ADDRESS REDACTED | | | BTC 0.000000650549325462<br>CEL 259.454810417719<br>ETH 0.00000036 | | |
| 3.1.168179 | EMMA WARREN | ADDRESS REDACTED | | | ETH 0.288691219982412 | | |
| 3.1.168180 | EMMA WEBER | ADDRESS REDACTED | | | USDC 224.879077996302 | | |
| 3.1.168181 | EMMA WEINBERG | ADDRESS REDACTED | | | BTC 0.000000903326624221<br>CEL 7.50746949933317<br>ETH 0.000686191019509407 | | |
| 3.1.168182 | EMMA WHEELDON | ADDRESS REDACTED | | | AAVE 0.000113682025025543<br>AVAX 0.0091787534889929<br>BTC 0.001027985654<br>COMP 0.000043377990995315<br>EOS 0.00155063860439549<br>LINK 0.000035402359221414<br>LUNC 14.82738056792<br>SNX 0.0195028396079904<br>USDC 0.0275978296388179<br>XLM 0.0720353856463304 | | |
| 3.1.168183 | EMMA WHITE | ADDRESS REDACTED | | | BTC 0.0884438516663508<br>USDC 1854.55660316464 | | |
| 3.1.168184 | EMMA WHITMORE | ADDRESS REDACTED | | | CEL 242.814683774129<br>DOT 27.7331828027<br>ETH 0.51746837<br>LTC 0.52002263<br>UNI 5.89426025 | | |
| 3.1.168185 | EMMA WINK | ADDRESS REDACTED | | | BTC 0.0313567907455066<br>ETH 0.000360023091713857 | | |
| 3.1.168186 | EMMA WOLFE | ADDRESS REDACTED | | | CEL 273.089793933864 | | |

## Schedule F-1
## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.168187 | EMMA WOODHOUSE | ADDRESS REDACTED | | | BTC 1.69029265561547<br>CEL 0.618612526950831<br>DASH 0.00396739759392216<br>EOS 0.000628856333839952<br>ETH 0.200342840556493<br>LTC 0.00966843489874767<br>TGBP 5404.79189743278<br>USDC 2951.60023285141<br>USDT ERC20 1058.11037432862 | | |
| 3.1.168188 | EMMA ZAMMITT | ADDRESS REDACTED | | | CEL 48.9419102620058<br>MCDAI 70 | | |
| 3.1.168189 | EMMA ZHANG | ADDRESS REDACTED | | | BTC 0.745385422061594<br>BUSD 20.0474568669041<br>ETH 56.376315223166<br>USDC 66.0754024056155 | | |
| 3.1.168190 | EMMA ZUCKERMAN | ADDRESS REDACTED | | | ADA 951.616922513227<br>BTC 0.00005759292436698<br>DOT 27.4635465306922<br>XRP 966.941614 | | |
| 3.1.168191 | EMMAH KANIU | ADDRESS REDACTED | | | BTC 0.0107610049908154 | | |
| 3.1.168192 | EMMA-JANE MANLEY | ADDRESS REDACTED | | | CEL 130.848446943122 | | |
| 3.1.168193 | EMMA-JAYNE MORGAN | ADDRESS REDACTED | | | ADA 24.1246704202903<br>BTC 0.000001895613930981<br>CEL 0.0490549698980888<br>DOT 0.016666662280422<br>ETH 0.000090477638845 | | |
| 3.1.168194 | EMMALEE WADE | ADDRESS REDACTED | | | CEL 0.0141234349764104<br>ETH 0.000010837665320646<br>USDC 0.445414467407147 | | |
| 3.1.168195 | EMMALINE EGAN | ADDRESS REDACTED | | | BTC 0.000002047853092976<br>USDC 0.976594774556048 | | |
| 3.1.168196 | EMMALYN GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000000616965838352 | | |
| 3.1.168197 | EMMALYN HO | ADDRESS REDACTED | | | BTC 0.0185997910938857<br>ETH 0.023734783467437<br>LTC 2.07087500666979<br>SNX 85.9193449924641 | | |
| 3.1.168198 | EMMALYN OBRA | ADDRESS REDACTED | | | BTC 0.000004946329339775<br>MCDAI 0.340517146483103 | | |
| 3.1.168199 | EMMAN JACOB BORJA | ADDRESS REDACTED | | | ADA 0.273851896825163<br>BNB 0.00128073240489595<br>BTC 0.00107775573740216 | | |
| 3.1.168200 | EMMAN NOEL ALDEPOLLA | ADDRESS REDACTED | | | BTC 0.0115671581213036<br>CEL 0.685083509690703 | | |
| 3.1.168201 | EMMANOEL LOURENÇO | ADDRESS REDACTED | | | BTC 0.0166783422545171<br>CEL 27.1975415814744<br>ETH 0.13108962 | | |
| 3.1.168202 | EMMANOUIL ACHMETI | ADDRESS REDACTED | | | ADA 412.045176056268<br>BTC 0.0562392232906196<br>ETH 0.715991924262904 | | |
| 3.1.168203 | EMMANOUIL AGKOPIAN | ADDRESS REDACTED | | | ADA 0.000413588496547603<br>BNB 0.00160728967949438<br>BTC 0.000000433890978428<br>USDC 0.00667369574408602 | | |
| 3.1.168204 | EMMANOUIL ALEXANDROS TRANTALLIDIS | ADDRESS REDACTED | | | BTC 0.000012769213652864<br>USDC 44.5019727739144 | | |
| 3.1.168205 | EMMANOUIL ALEXANDROU | ADDRESS REDACTED | | | BTC 0.000222081342381058<br>ETH 15.3905183155444 | | |
| 3.1.168206 | EMMANOUIL ANAGNOSTAKIS | ADDRESS REDACTED | | | CEL 34.6970777005868<br>USDC 31.74 | | |
| 3.1.168207 | EMMANOUIL AXYPOLYTOS | ADDRESS REDACTED | | | BTC 0.01914641617<br>USDC 3439.49226579985<br>USDT ERC20 0.530060387302982 | | |
| 3.1.168208 | EMMANOUIL CHACHLAKIS | ADDRESS REDACTED | | | BTC 0.0791507288723359<br>CEL 252.723807841384<br>ETH 1.29625433969934<br>LTC 1.01165144845528<br>MCDAI 132.137047497248<br>USDC 5711.93201866364 | | |
| 3.1.168209 | EMMANOUIL CHATZIGEORGIOU | ADDRESS REDACTED | | | CEL 0.0129187385430237 | | |
| 3.1.168210 | EMMANOUIL CHRISTODOULIDIS | ADDRESS REDACTED | | | CEL 3.55638671148425 | | |
| 3.1.168211 | EMMANOUIL CHRISTOU | ADDRESS REDACTED | | | BTC 0.0473845940141009<br>CEL 21.3218946082979<br>ETH 0.516857 | | |
| 3.1.168212 | EMMANOUIL DEOUDES | ADDRESS REDACTED | | | CEL 0.196747585332826<br>LTC 0.000000004796307017<br>MCDAI 40 | | |
| 3.1.168213 | EMMANOUIL DIMITRIADIS | ADDRESS REDACTED | | | BTC 0.000846416145855074<br>USDC 3.46433982487698 | | |
| 3.1.168214 | EMMANOUIL ERGAZAKIS | ADDRESS REDACTED | | | BTC 0.00000003<br>CEL 1.55916010352308 | | |
| 3.1.168215 | EMMANOUIL FOUSTERIS | ADDRESS REDACTED | | | BTC 0.000909317880594231<br>DOT 0.00627061820132874 | | |
| 3.1.168216 | EMMANOUIL FRAGKAKIS | ADDRESS REDACTED | | | BTC 0.0012083600507346 | | |
| 3.1.168217 | EMMANOUIL GONIDAKIS | ADDRESS REDACTED | | | DOT 0.127263774646314<br>LINK 0.0210243800130497 | | |
| 3.1.168218 | EMMANOUIL KAMPITAKIS | ADDRESS REDACTED | | | BTC 0.00655822239487108<br>CEL 97.0847186027679 | | |
| 3.1.168219 | EMMANOUIL KAMPOUROGLOU | ADDRESS REDACTED | | | BTC 0.0766975491691606<br>CEL 0.0841718449845113<br>ETH 1.00850781719441<br>LTC 0.000213209967048593<br>XLM 0.00583552010831995 | | |
| 3.1.168220 | EMMANOUIL KELAIDIS | ADDRESS REDACTED | | | BNB 1.1357560650335<br>BTC 0.00139628842394506<br>CEL 5.31030672714358 | | |
| 3.1.168221 | EMMANOUIL KONSTANTINIDIS-GEORGIOU | ADDRESS REDACTED | | | BTC 0.0141838633421217<br>CEL 17.9215814715138<br>LINK 3.88874876793661<br>UNI 14.4181759360196 | | |
| 3.1.168222 | EMMANOUIL KONTOPOULOS | ADDRESS REDACTED | | | BTC 0.000000494166902743<br>USDT ERC20 0.261686664061901 | | |
| 3.1.168223 | EMMANOUIL KORGIANOGLOU | ADDRESS REDACTED | | | CEL 0.353667850749238<br>ETH 0.000054267534478663<br>MATIC 19.7297839954745 | | |
| 3.1.168224 | EMMANOUIL KOSMADAKIS | ADDRESS REDACTED | | | BTC 0.000098095890606722<br>CEL 1.15441265783281<br>ETH 0.00275360892988034<br>USDC 0.398480303722656 | | |
| 3.1.168225 | EMMANOUIL LYTRIVIS | ADDRESS REDACTED | | | BTC 0.000508980929778446 | | |
| 3.1.168226 | EMMANOUIL MASTORAKIS | ADDRESS REDACTED | | | ADA 106.279221223113<br>BTC 0.0362637786680299<br>CEL 1.632311124714<br>DOT 4.20305975734903 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.168227 | EMMANOUIL MAVRIDIS | ADDRESS REDACTED | | | BCH 0.000132701743604491<br>BTC 0.000010579451791259<br>CEL 0.0407747858213337<br>DASH 0.00191966670462567<br>DOT 4.33968955174619<br>ETH 0.0559850596100789<br>LTC 0.00000294167436336899<br>XRP 101.299150244436 | | |
| 3.1.168228 | EMMANOUIL MORAITIS | ADDRESS REDACTED | | | CEL 0.119278488093548 | | |
| 3.1.168229 | EMMANOUIL MOTHONAIOS | ADDRESS REDACTED | | | ADA 512.806957489697<br>BCH 0.405424187759071<br>BTC 0.00934247691783598<br>DOT 11.6196916415998<br>LINK 5.8896454528062<br>LTC 2.03034229312316<br>MATIC 376.548726479309<br>UNI 10.1582517852261<br>XLM 165.890190626796<br>XRP 78.1098944854668 | | |
| 3.1.168230 | EMMANOUIL NIKOLITSIS | ADDRESS REDACTED | | | CEL 0.0155439067951509<br>LTC 0.135447226930872 | | |
| 3.1.168231 | EMMANOUIL PEDIADITAKIS | ADDRESS REDACTED | | | ADA 6.48201853096494<br>BTC 0.000886988532308106<br>MATIC 6.16979180139429 | | |
| 3.1.168232 | EMMANOUIL PETRAKIS | ADDRESS REDACTED | | | BTC 0.100175762704845<br>CEL 3.23472364034044<br>ETH 2.52801553300885<br>USDT ERC20 0.000000031378144878 | | |
| 3.1.168233 | EMMANOUIL PLEVRAKIS | ADDRESS REDACTED | | | BTC 0.00015898<br>CEL 4.7561650818142 | | |
| 3.1.168234 | EMMANOUIL ROUSIADIS | ADDRESS REDACTED | | | BTC 0.000121803726273114<br>CEL 0.163147328566128<br>ETH 0.000001935863394169 | | |
| 3.1.168235 | EMMANOUIL SERAFEIMIDIS | ADDRESS REDACTED | | | ETH 0.000014535469317187<br>USDC 151230.390331078 | | |
| 3.1.168236 | EMMANOUIL SKYLAKIS | ADDRESS REDACTED | | | BTC 0.000079616858689128<br>CEL 0.147149071912442<br>ETH 0.00282041417723073 | | |
| 3.1.168237 | EMMANOUIL THEODOROU | ADDRESS REDACTED | | | BTC 0.00100757025786753<br>CEL 0.743623182941301<br>MCDAI 177.525150731018<br>USDC 7391.61449418619 | | |
| 3.1.168238 | EMMANOUIL TROULIS | ADDRESS REDACTED | | | BTC 0.000218618171787338<br>CEL 1.16164134210595<br>ETH 0.00751496858049322<br>LINK 0.128022787761425 | | |
| 3.1.168239 | EMMANOUIL VICHOS | ADDRESS REDACTED | | | BTC 0.000642454032917071<br>ETH 0.00873989692959405 | | |
| 3.1.168240 | EMMANOUIL ZACHARAKIS | ADDRESS REDACTED | | | ADA 0.697623725019456<br>BTC 0.000000005432654631<br>CEL 116.215690769528 | | |
| 3.1.168241 | EMMANUEL A ORTIZ JR | ADDRESS REDACTED | | | BTC 0.00513745928525703<br>DOT 0.0447699535051085<br>ETH 0.0498804610743858<br>MANA 102.29057971468<br>MATIC 285.001204789869<br>SGB 77.1276846167006<br>SNX 313.914016897149<br>XLM 0.774527613504141<br>XRP 0.000000248048818855 | AVAX 1.02519<br>DOT 1.0275<br>SGB 162.333412<br>SNX 84.644592<br>SOL 1.00171<br>USDC 10 | |
| 3.1.168242 | EMMANUEL ABADIA | ADDRESS REDACTED | | | BTC 0.000002984930912342 | | |
| 3.1.168243 | EMMANUEL ADACHI | ADDRESS REDACTED | | | 1INCH 0.696930873015731<br>AAVE 0.000008096394865118<br>BTC 0.000003728256498337<br>CEL 0.00255225597304829<br>LINK 0.0229446371626658<br>MATIC 1.27700505780169<br>SNX 0.00198957674119788<br>UNI 0.000046438116276728<br>USDC 0.0100600004029815 | 1INCH 0.0049257578100236<br>AAVE 0.00660397336296671<br>BTC 0.000000872596851317<br>CEL 1.80121755992917<br>LINK 0.000666642934336011<br>MATIC 0.00756692664849913<br>UNI 0.0730393132993754<br>USDC 1449.9149191905 | |
| 3.1.168244 | EMMANUEL ADDAI | ADDRESS REDACTED | | | BTC 0.277643389089254<br>ETH 0.000706316494654308<br>USDC 99.9997078957167 | | |
| 3.1.168245 | EMMANUEL ADEMAKINWA | ADDRESS REDACTED | | | BTC 0.00000446030567360799 | | |
| 3.1.168246 | EMMANUEL ADESANYA | ADDRESS REDACTED | | | BTC 0.000113732339102086<br>ETH 0.00056300235005628 | | |
| 3.1.168247 | EMMANUEL ADIGHIOGU DANIEL | ADDRESS REDACTED | | | LTC 0.000606545485474392 | | |
| 3.1.168248 | EMMANUEL ADRIAN LOPEZ LLABOT | ADDRESS REDACTED | | | BTC 0.147860708708262<br>CEL 19.2552944190139<br>MCDAI 4375.58936085087 | | |
| 3.1.168249 | EMMANUEL ADU | ADDRESS REDACTED | | | CEL 0.052447243480807 | | |
| 3.1.168250 | EMMANUEL AFOLAYAN | ADDRESS REDACTED | | | BTC 0.000005240972588758 | | |
| 3.1.168251 | EMMANUEL AJALA | ADDRESS REDACTED | | | CEL 0.0161373054765697 | | |
| 3.1.168252 | EMMANUEL ALAUSA | ADDRESS REDACTED | | | BTC 0.000003315367892114 | | |
| 3.1.168253 | EMMANUEL ALBINO | ADDRESS REDACTED | | | BTC 0.000387510495073683<br>ETH 0.0971371091785664<br>LINK 0.0610009578032516<br>LTC 0.0109853553458209<br>MATIC 28.1962019324342<br>MCDAI 0.00445666132103998<br>SUSHI 0.644111371541756<br>UNI 0.149527478092903<br>XLM 3.71092703530823 | BTC 0.00000000484619757<br>ETH 115.569732601047<br>XLM 0.000000077392839741 | |
| 3.1.168254 | EMMANUEL ALBORNOZ | ADDRESS REDACTED | | | BUSD 0.412668094684692<br>MCDAI 0.0930451320894346 | | |
| 3.1.168255 | EMMANUEL ALDRETE | ADDRESS REDACTED | | | BTC 0.0000157687066733299<br>ETH 0.0000511407113650309<br>MATIC 0.183008790009705<br>MCDAI 0.0644058913199737<br>SNX 3.03111199108915 | BTC 0.00123241513537849 | |
| 3.1.168256 | EMMANUEL ALEXANDER | ADDRESS REDACTED | | | BTC 0.00316589479455847<br>ETH 0.0493789862335038 | | |
| 3.1.168257 | EMMANUEL ALLEN | ADDRESS REDACTED | | | MCDAI 21.002966306061 | | |
| 3.1.168258 | EMMANUEL ALLIOUX | ADDRESS REDACTED | | | BTC 0.000000003443772573<br>CEL 0.00152891819077008 | | |
| 3.1.168259 | EMMANUEL ALMONTE | ADDRESS REDACTED | | | | BTC 0.0107548 | |
| 3.1.168260 | EMMANUEL ALTAMIRANO | ADDRESS REDACTED | | | BTC 0.000118600816639394 | | |
| 3.1.168261 | EMMANUEL ÁLVAREZ HOLMBERG | ADDRESS REDACTED | | | BTC 0.225475720788619<br>DOT 9.51452899337576<br>EOS 0.0185363471687699<br>ETH 0.300536670314413<br>MATIC 121.224392122338 | | |
| 3.1.168262 | EMMANUEL AMARO | ADDRESS REDACTED | | | BTC 0.000259096978058165<br>ETH 0.000531040494412187<br>LINK 0.165294764465097<br>USDC 0.148013379934201 | | |
| 3.1.168263 | EMMANUEL AMBEBILA | ADDRESS REDACTED | | | BTC 0.00102017173338472 | | |
| 3.1.168264 | EMMANUEL ANA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.168265 | EMMANUEL ANDORRA | ADDRESS REDACTED | | | CEL 1.06413185446974 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.168266 | EMMANUEL ARIETA ESTRADA | ADDRESS REDACTED | | | BTC 0.00169105074771902<br>MATIC 378.952430454162 | | |
| 3.1.168267 | EMMANUEL ARZOUMANIAN | ADDRESS REDACTED | | | AVAX 0.00409696974802694<br>BTC 0.000002631793126359<br>DOT 0.0440777263600025<br>ETH 0.00006719953417822<br>MATIC 0.32586060449659 | AVAX 3.18330700013653<br>BTC 0.000000666637909258<br>DOT 20.4219072244874<br>ETH 0.0462614469233884<br>MATIC 186.623104117939 | |
| 3.1.168268 | EMMANUEL ASAFO-ADJEI | ADDRESS REDACTED | | | BTC 0.00853460419028913<br>CEL 11.9321183967426<br>ETH 0.06261455 | | |
| 3.1.168269 | EMMANUEL ASARE | ADDRESS REDACTED | | | CEL 2.71146902906158<br>ETH 0.0467497247801099<br>MANA 31.51141611 | | |
| 3.1.168270 | EMMANUEL AVELLANEDA | ADDRESS REDACTED | | | BTC 0.000006025237688384 | | |
| 3.1.168271 | EMMANUEL AVILA | ADDRESS REDACTED | | | ADA 377.553030144205<br>AVAX 1.41882762842349<br>BTC 0.0295101482394232<br>DOT 6.20326308627989<br>ETH 0.337643669769439<br>GUSD 103.09530231289<br>MATIC 29.5914570273167<br>USDC 103.334498610231<br>USDT ERC20 210.106420850259 | | |
| 3.1.168272 | EMMANUEL AYUKO | ADDRESS REDACTED | | | AAVE 0.00224609090625607<br>BAT 0.254835323350927<br>CEL 2.54472047163088<br>MANA 0.134484155433781<br>MATIC 0.534312960928016 | | |
| 3.1.168273 | EMMANUEL BAKIRDJIAN | ADDRESS REDACTED | | | BTC 0.101418359340644<br>ETH 0.00161084569605302 | | |
| 3.1.168274 | EMMANUEL BALCAZAR | ADDRESS REDACTED | | | BTC 0.622793761694983<br>BUSD 5042.54449824751<br>CEL 1687.36457063377<br>DOT 202.115448496826<br>ETH 9.64262982170325<br>LINK 94.7315014787198<br>LTC 0.00008879<br>LUNC 205.7601<br>MATIC 1015.36448908241<br>SGB 1186.43637127021<br>USDC 2025.23587480691<br>XRP 0.000000884121564706 | | |
| 3.1.168275 | EMMANUEL BARBE | ADDRESS REDACTED | | | CEL 4.04118172878274 | | |
| 3.1.168276 | EMMANUEL BARCZYK-BOROWSKI | ADDRESS REDACTED | | | BTC 0.150334048423169<br>MATIC 9102.98931048376 | | |
| 3.1.168277 | EMMANUEL BASTIDAS | ADDRESS REDACTED | | | KNC 0.0396209858724145<br>LINK 0.00943651931123836<br>OMG 0.0173998542803281<br>USDC 148.340794393826 | | |
| 3.1.168278 | EMMANUEL BASTIDE | ADDRESS REDACTED | | | BTC 0.000003488850316508<br>CEL 0.046218557580634 | | |
| 3.1.168279 | EMMANUEL BATALIEN | ADDRESS REDACTED | | | BNB 0.60023109<br>BTC 0.000890170734746924<br>CEL 9.02355467449975 | | |
| 3.1.168280 | EMMANUEL BAYODE | ADDRESS REDACTED | | | CEL 17.9196235267432 | | |
| 3.1.168281 | EMMANUEL BAYSE | ADDRESS REDACTED | | | BTC 0.00000069051312501<br>CEL 641.279960258295<br>PAXG 0.00264443132503702<br>USDC 0.005344<br>USDT ERC20 0.0037337770810953 | | |
| 3.1.168282 | EMMANUEL BAZILE | ADDRESS REDACTED | | | AAVE 10.3281343614175<br>BTC 0.00016969708614248<br>ETH 0.00293297848776153 | | |
| 3.1.168283 | EMMANUEL BEAUFILS | ADDRESS REDACTED | | | BTC 0.000001562502047421<br>ETH 0.000112638583449121<br>LINK 0.000761590107980202<br>SGB 1.81035023391774<br>XRP 0.00275459459234777 | | |
| 3.1.168284 | EMMANUEL BECU | ADDRESS REDACTED | | | BTC 0.000022803282890804<br>MATIC 60.7945234662149 | | |
| 3.1.168285 | EMMANUEL BEGEREM | ADDRESS REDACTED | | | CEL 419.807118773039<br>SNX 0.862464880351954 | | |
| 3.1.168286 | EMMANUEL BERNARD | ADDRESS REDACTED | | | USDC 16.9555734850279 | | |
| 3.1.168287 | EMMANUEL BICOMONG DAYAN | ADDRESS REDACTED | | | BTC 0.0272289049754231<br>USDT ERC20 402.941385375555 | | |
| 3.1.168288 | EMMANUEL BLAMONT | ADDRESS REDACTED | | | CEL 92.8353722666642<br>MATIC 978.56<br>SNX 235.76 | | |
| 3.1.168289 | EMMANUEL BODENNEC | ADDRESS REDACTED | | | BTC 0.000000112588855639<br>CEL 0.0398228210385597<br>USDC 0.155289314704947 | | |
| 3.1.168290 | EMMANUEL BOUVY | ADDRESS REDACTED | | | CEL 0.0860460370902193 | | |
| 3.1.168291 | EMMANUEL BRANLARD | ADDRESS REDACTED | | | AAVE 5.48344318562955<br>ADA 441.926945782307<br>BTC 0.373941322731837<br>CEL 280.764228331696<br>DOT 108.31982756492<br>ETH 1.52033738885742<br>LINK 201.982391606843<br>LTC 1.57620489461776<br>MATIC 5451.75200210138<br>SOL 23.4812886384291<br>UNI 43.2451811030615<br>USDT ERC20 1031.27351023994<br>XLM 371.573997785475 | | |
| 3.1.168292 | EMMANUEL BRAVO | ADDRESS REDACTED | | | BTC 0.000006382590291725 | | |
| 3.1.168293 | EMMANUEL BRISSON | ADDRESS REDACTED | | | AAVE 27.069890084712<br>BTC 0.743775696469449<br>CEL 7.84368948061141<br>ETH 9.84569998441299<br>MATIC 541.475982704678 | | |
| 3.1.168294 | EMMANUEL BRITO | ADDRESS REDACTED | | | BTC 0.0312593129086986<br>ETH 0.31832727284537<br>LTC 4.31463212548884<br>USDC 4182.6754762835 | | |
| 3.1.168295 | EMMANUEL BROOKS | ADDRESS REDACTED | | | BTC 0.000001504422482353<br>CEL 1.11292324306533<br>DASH 0.00233344554706804<br>ETH 0.000047465013326839<br>LTC 0.000020271886031819<br>MATIC 9.71670486589515<br>SGB 0.319647993454852<br>UNI 0.00378247179007129<br>XLM 0.00954712507478479<br>XRP 2.09094195322155<br>ZRX 0.000739799507275107 | | |
| 3.1.168296 | EMMANUEL BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.000000633015426084<br>BUSD 0.386096094495063<br>CEL 0.1205606099136 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.168297 | EMMANUEL BUSTILLOS | ADDRESS REDACTED | | | BTC 0.0134199512095728<br>ETH 0.0000278280114706069<br>USDC 8.90393650488179 | ETH 0.000001330854813787 | |
| 3.1.168298 | EMMANUEL BUTTERWORTH | ADDRESS REDACTED | | | BNB 0.000000620810463352<br>BTC 0.008085498433<br>CEL 1.08688450896826<br>ETH 0.00220314718745616<br>MATIC 0.00625623444729047<br>USDC 1.82254013514707<br>USDT ERC20 0.00538772874520857 | | |
| 3.1.168299 | EMMANUEL CABELLO | ADDRESS REDACTED | | | ETH 3.57218741354325<br>MATIC 643.979667440947 | | |
| 3.1.168300 | EMMANUEL CAILLIBOTTE | ADDRESS REDACTED | | | BTC 0.00055688<br>CEL 0.561582195485613 | | |
| 3.1.168301 | EMMANUEL CALASCIONE | ADDRESS REDACTED | | | ADA 0.0641007497355365<br>BNB 0.00547024695768131<br>BTC 0.98758898929629<br>CEL 869.115344868741<br>DOT 0.0558781574889486<br>ETH 0.000001291152762891<br>MANA 232.633570788379<br>MATIC 4309.68493820106<br>PAXG 0.000004223586081711<br>SNX 0.297061239635213<br>USDC 0.373779192782808<br>XRP 0.000321543616695726 | | |
| 3.1.168302 | EMMANUEL CALLUAUD | ADDRESS REDACTED | | | BTC 0.000812044386348781<br>CEL 41.5415495964085<br>USDC 502.529374733176 | | |
| 3.1.168303 | EMMANUEL CALVIN LIGHTFOOT | ADDRESS REDACTED | | | ADA 0.0274074881536888 | ADA 25.6918558852289 | |
| 3.1.168304 | EMMANUEL CANAAN | ADDRESS REDACTED | | | ADA 0.00483535233705717<br>BTC 0.000001643362994857<br>LTC 0.000641222590772472<br>MCDAI 0.0519720025459973<br>USDC 0.77950337556221 | | |
| 3.1.168305 | EMMANUEL CANAKAKIS | ADDRESS REDACTED | | | BTC 0.00900159265508159<br>ETH 0.167714961618239<br>GUSD 310.1962748164<br>USDC 19.85654782574 | GUSD 0.6 | |
| 3.1.168306 | EMMANUEL CARIN-NOCAUDIE | ADDRESS REDACTED | | | BTC 0.00000098563029346<br>CEL 0.00888662638668206<br>EOS 0.000062747600203<br>SGB 0.94876294503933<br>XRP 0.000000685898934 | | |
| 3.1.168307 | EMMANUEL CARRABIN | ADDRESS REDACTED | | | ADA 224.033560660799<br>BNB 1.67474561888029<br>BTC 0.0101070038223023<br>CEL 25303.4579167919<br>ETH 0.0107828085107855<br>LINK 1.13582483187787<br>LTC 3.79166285674562<br>PAX 100<br>SNX 107.720457325181<br>USDC 0.004602<br>USDT ERC20 352.843567 | | |
| 3.1.168308 | EMMANUEL CARREON CASTELLANOS | ADDRESS REDACTED | | | ADA 107.122106898924<br>BTC 0.00220484018287471<br>ETH 0.042410027923592<br>MCDAI 0.31410386706704<br>PAXG 0.0570402192563957 | BTC 0.02085777 | |
| 3.1.168309 | EMMANUEL CELESTIN | ADDRESS REDACTED | | | ADA 226.014449808741<br>BTC 0.0169487640490736<br>LINK 35.2630944676889<br>USDT ERC20 0.369744280380517 | BTC 0.00064147 | |
| 3.1.168310 | EMMANUEL CHABWERA | ADDRESS REDACTED | | | ADA 18.9745084651744<br>CEL 0.00252351224161584 | | |
| 3.1.168311 | EMMANUEL CHAMPIGNY | ADDRESS REDACTED | | | BCH 0.658480678010951<br>CEL 10.9260760979483<br>ETH 0.0748954323856307<br>LINK 14.0204733844674 | | |
| 3.1.168312 | EMMANUEL CHARON | ADDRESS REDACTED | | | CEL 1.66405145761033<br>ETH 0.0240682 | | |
| 3.1.168313 | EMMANUEL CHAROTTI | ADDRESS REDACTED | | | BAT 75.4005054018971<br>CEL 10.6970860614259<br>USDC 57.2592171112811 | | |
| 3.1.168314 | EMMANUEL CHE LANGSI KWUBUH | ADDRESS REDACTED | | | BNB 1.71002313569046<br>BTC 0.00834295947641482<br>CEL 9.6805663489673 | | |
| 3.1.168315 | EMMANUEL CHERIERE | ADDRESS REDACTED | | | BTC 0.000000008852879266<br>CEL 56.2558186596376<br>USDC 3699.228 | | |
| 3.1.168316 | EMMANUEL CHIGOZIE | ADDRESS REDACTED | | | BTC 0.000000011386601036<br>BUSD 0.0366984307567737<br>USDC 0.022196000508468 | | |
| 3.1.168317 | EMMANUEL CHIMANKPAM ANYANWU | ADDRESS REDACTED | | | ETH 0.00163933364112638 | | |
| 3.1.168318 | EMMANUEL CHIZOBA UBA | ADDRESS REDACTED | | | BTC 0.00022<br>CEL 5.8380302314676<br>ETH 0.0213286745652332<br>LTC 0.003<br>MCDAI 1.1 | | |
| 3.1.168319 | EMMANUEL CHONG | ADDRESS REDACTED | | | BTC 0.00391244800719812<br>CEL 377.92454215039<br>ETH 1.09739042386492<br>MATIC 242.657671188352<br>SNX 63.8039723094595<br>USDC 2.91603098929677<br>USDT ERC20 2.77715283069339 | | |
| 3.1.168320 | EMMANUEL CHRISPIN | ADDRESS REDACTED | | | BTC 0.0012202036244624<br>GUSD 5438.74678476982 | | |
| 3.1.168321 | EMMANUEL CHUATOCO | ADDRESS REDACTED | | | ADA 0.0114488535775537<br>BTC 0.00000063483649981799<br>CEL 0.000374926705905252<br>DOT 0.0361015950441218<br>SGB 163.639099331299<br>UNI 0.000006478951884979<br>XRP 0.00785315060406985 | | |
| 3.1.168322 | EMMANUEL CHUCK | ADDRESS REDACTED | | | ADA 7.33095873944009<br>DOT 3.85978353122853<br>LINK 0.242959551224141 | | |
| 3.1.168323 | EMMANUEL CHUKWUDI | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001497 | | |
| 3.1.168324 | EMMANUEL CLAUDE MARIE BOUTTE | ADDRESS REDACTED | | | CEL 0.808192298266164 | | |
| 3.1.168325 | EMMANUEL COGNET-MORENO | ADDRESS REDACTED | | | BTC 0.00252609582814833<br>CEL 0.257241214183982<br>ETH 0.218592938557065 | | |
| 3.1.168326 | EMMANUEL CORRAL | ADDRESS REDACTED | | | BTC 0.000017743306502599<br>CEL 1.5582073986318<br>ETH 0.00836806655304443<br>MATIC 0.800071085277894<br>MCDAI 5.87080924299355 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.168327 | EMMANUEL CORREA | ADDRESS REDACTED | | | USDC 0.425270235583322 | | |
| 3.1.168328 | EMMANUEL COSME | ADDRESS REDACTED | | | USDC 214.595037639107 | | |
| 3.1.168329 | EMMANUEL COURET | ADDRESS REDACTED | | | BTC 0.00502222310137774<br>ETH 0.0000298598495755669<br>MATIC 48.3292950271392<br>MCDAI 23.6156806939713 | BTC 0.00718824 | |
| 3.1.168330 | EMMANUEL COURTIAUD | ADDRESS REDACTED | | | BTC 0.00000286571336143999<br>CEL 0.929942722739825<br>USDC 0.852659460328471 | | |
| 3.1.168331 | EMMANUEL CUELLO | ADDRESS REDACTED | | | AVAX 25.9100645175513<br>BTC 0.57430242862967<br>CEL 114.441144349878<br>DOT 172.982865589374<br>ETH 8.38420821534381<br>LINK 90.7592684523776<br>LUNC 0.0145284440923233<br>MATIC 25252.8970470828<br>SNX 59.7754235784396<br>UMA 11.4112524315766<br>UNI 0.105973710759321<br>UST 14.313149074779<br>XRP 0.559108979165732<br>ZEC 0.000188074231959422 | | |
| 3.1.168332 | EMMANUEL DA FONSECA | ADDRESS REDACTED | | | CEL 0.0549791300399508<br>ETH 2.07955091520334 | | |
| 3.1.168333 | EMMANUEL DA SILVA | ADDRESS REDACTED | | | CEL 64.1019735379422 | | |
| 3.1.168334 | EMMANUEL DADI | ADDRESS REDACTED | | | BTC 0.00053997<br>ETH 0.0113769483857828<br>XRP 66.746842 | | |
| 3.1.168335 | EMMANUEL DADI | ADDRESS REDACTED | | | BTC 0.000542725528625862<br>CEL 0.311959190384347<br>ETH 0.0176942645710827<br>XRP 66.9690917547186 | | |
| 3.1.168336 | EMMANUEL DAGASDAS | ADDRESS REDACTED | | | ADA 0.170642784926187<br>BAT 0.0430148569526801<br>BTC 0.00117129376812242<br>DASH 0.00005432219561084<br>ETH 0.214087381593298<br>LINK 0.0142192174915213<br>LTC 0.000005323849302536<br>MCDAI 6.71321417660802<br>UNI 0.00702096705970954<br>USDC 0.275179055086115<br>ZEC 0.000018459620177675<br>ZRX 12.7331690639022 | BTC 0.00022309 | |
| 3.1.168337 | EMMANUEL DAIEN | ADDRESS REDACTED | | | DOT 0.551429613403765<br>ETH 0.0159640739111988<br>MATIC 3.36283754850143 | | |
| 3.1.168338 | EMMANUEL DAMAS | ADDRESS REDACTED | | | CEL 18608.6526514008 | | |
| 3.1.168339 | EMMANUEL DAMOUR | ADDRESS REDACTED | | | ADA 0.000000641025641026<br>BNB 0.000000007849312695<br>BTC 0.0000000173220518659999<br>CEL 0.0368587268897853 | | |
| 3.1.168340 | EMMANUEL DAVID | ADDRESS REDACTED | | | BTC 0.00181054224775349<br>CEL 702.905864482017 | | |
| 3.1.168341 | EMMANUEL DAVIDSON | ADDRESS REDACTED | | | ADA 240.091488833129<br>BTC 0.00820870743750113<br>LTC 2.59347846503766<br>USDC 2042.1218260534<br>USDT ERC20 50.025944005912 | | BTC 0.0005141398919 |
| 3.1.168342 | EMMANUEL DAYAN | ADDRESS REDACTED | | | BTC 0.000000125517706021<br>USDT ERC20 0.470567913163451 | | |
| 3.1.168343 | EMMANUEL DAYAN | ADDRESS REDACTED | | | MCDAI 0.0862691748005648<br>USDC 0.000664411396067226<br>USDT ERC20 0.45474768713303 | | |
| 3.1.168344 | EMMANUEL DAZA | ADDRESS REDACTED | | | BTC 0.00000000348117625<br>CEL 0.240506177412323 | | |
| 3.1.168345 | EMMANUEL DE BRAUX | ADDRESS REDACTED | | | BTC 0.0931935441665607<br>CEL 22.5580714174011<br>DOT 64.568274252829 | | |
| 3.1.168346 | EMMANUEL DE MEULENAER | ADDRESS REDACTED | | | BAT 0.00415643<br>BTC 0.000000856235995953<br>CEL 153.515827346825<br>ETH 0.36195889<br>USDC 652.832 | | |
| 3.1.168347 | EMMANUEL DELWAIDE BÉGIN | ADDRESS REDACTED | | | BTC 0.000000235346172125<br>CEL 237.760897187738<br>ETH 0.00000097 | | |
| 3.1.168348 | EMMANUEL DENNIS | ADDRESS REDACTED | | | BTC 0.00119987521297785<br>CEL 0.19243675369385 | | |
| 3.1.168349 | EMMANUEL DESARMEAUX | ADDRESS REDACTED | | | BAT 0.28<br>BTC 0.000000195997367799<br>CEL 72156.3561352443<br>ETH 0.00000029881800704<br>SGB 112.0129893318<br>XRP 489.376962712688 | | |
| 3.1.168350 | EMMANUEL DESENNA | ADDRESS REDACTED | | | BTC 0.00269767040178392 | | |
| 3.1.168351 | EMMANUEL DEVIENNE | ADDRESS REDACTED | | | USDC 0.171595666157337 | | |
| 3.1.168352 | EMMANUEL DI ROSA | ADDRESS REDACTED | | | BTC 0.0363365009938301<br>CEL 8.37978797796508<br>EOS 27.0067993602304<br>ETH 0.264540895613173<br>LTC 3.28523400512927<br>MANA 500.40489127<br>MCDAI 70<br>XLM 1617.65815467165<br>XRP 1023.20257185331 | | |
| 3.1.168353 | EMMANUEL DIDAT | ADDRESS REDACTED | | | ETC 11.1287046690524 | | |
| 3.1.168354 | EMMANUEL DINWIDDIE | ADDRESS REDACTED | | | BTC 0.00119107255962794<br>GUSD 44.8261566678276<br>OMG 71.1529058296694<br>USDC 25686.6181366887 | | |
| 3.1.168355 | EMMANUEL DIXNEUF | ADDRESS REDACTED | | | ADA 0.000000034354326156<br>BTC 0.000000005215159373<br>CEL 0.0091468807744425<br>DOGE 0.000000009959832514<br>LUNC 0.00221617529093066<br>SOL 0.000000000155580049<br>XLM 0.000000080528404938 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.168356 | EMMANUEL DIXNEUF | ADDRESS REDACTED | | | AAVE 0.00106125517420899<br>ADA 0.144414192053494<br>BNB 0.000345256245129211<br>DOT 0.0139672218843232<br>ETH 0.000092480120035806<br>LINK 0.00647527145502155<br>LTC 0.000416111382140526<br>LUNC 0.00783973795511784<br>MANA 0.00436905527335238<br>MATIC 0.194602195685767<br>SUSHI 0.0237524080960599<br>USDC 0.253300164214162 | | |
| 3.1.168357 | EMMANUEL DIXNEUF | ADDRESS REDACTED | | | CEL 0.000005619858784195 | | |
| 3.1.168358 | EMMANUEL DJOGNIBO | ADDRESS REDACTED | | | BNB 0.000009774522026 87<br>BTC 0.000774217136764515<br>CEL 0.0423186431001474 | | |
| 3.1.168359 | EMMANUEL DORSO | ADDRESS REDACTED | | | BTC 0.000000006406013296<br>CEL 0.336927159502036 | | |
| 3.1.168360 | EMMANUEL DRUET | ADDRESS REDACTED | | | BTC 0.00523104978985834<br>CEL 8.52066929300907<br>ETH 0.515715760222 | | |
| 3.1.168361 | EMMANUEL DURAND | ADDRESS REDACTED | | | BTC 0.00784304602783681<br>COMP 0.0321604779207193<br>ETH 0.344823733365083<br>XLM 3416.39556685777 | | |
| 3.1.168362 | EMMANUEL EBUZOR | ADDRESS REDACTED | | | ADA 0.000000892513736264<br>BTC 0.000162813327535232<br>CEL 0.814472663818993<br>DOT 0.02665 | | |
| 3.1.168363 | EMMANUEL EDA | ADDRESS REDACTED | | | BTC 0.000001355702563557<br>USDT ERC20 0.568378985739489 | | |
| 3.1.168364 | EMMANUEL EDE MARK | ADDRESS REDACTED | | | BTC 0.000000428092584712<br>USDT ERC20 0.571708790399195 | | |
| 3.1.168365 | EMMANUEL EDE MARK | ADDRESS REDACTED | | | ETH 0.00167270944169219 | | |
| 3.1.168366 | EMMANUEL EKEM | ADDRESS REDACTED | | | CEL 0.0428519410177906 | | |
| 3.1.168367 | EMMANUEL EKPETA | ADDRESS REDACTED | | | CEL 0.00488324540425141<br>LTC 0.0105317429043846 | | |
| 3.1.168368 | EMMANUEL EMMANOUIL MOLYMPAKIS | ADDRESS REDACTED | | | CEL 1.09284451460936 | | |
| 3.1.168369 | EMMANUEL EMMOYTTE | ADDRESS REDACTED | | | BTC 0.00145456167436077<br>CEL 2.56419537765653<br>MCDAI 30 | | |
| 3.1.168370 | EMMANUEL ENERIKO | ADDRESS REDACTED | | | ADA 85.935708<br>BTC 0.503515952755683<br>CEL 114.533407593771<br>DOT 28.0144565600841<br>ETH 4.74791832638579<br>USDC 21.0966456245036 | | |
| 3.1.168371 | EMMANUEL ENRICO MAGAT | ADDRESS REDACTED | | | BTC 0.000895551240245787<br>CEL 0.00832255368285665<br>USDT ERC20 0.000000214810210623 | | |
| 3.1.168372 | EMMANUEL ESTRADA | ADDRESS REDACTED | | | CEL 0.00295570168233749<br>XRP 0.4014 | | |
| 3.1.168373 | EMMANUEL EYSSAUTIER | ADDRESS REDACTED | | | 1INCH 204.693565017133<br>AAVE 12.2403257169195<br>AVAX 117.57463023969<br>BAT 1583.71680725345<br>BCH 0.000000000402430658<br>BNT 304.067363650951<br>BTC 5.87605837665754<br>CEL 10263.49570808<br>COMP 4.65128997862304<br>DASH 10.825694482619<br>DOT 546.824981020248<br>EOS 507.063916937695<br>ETH 64.4313022331315<br>LINK 525.574739274532<br>LTC 19.2645494562723<br>LUNC 0.0599078313666808<br>MANA 14065.8375806449<br>MATIC 27634.9603838415<br>OMG 0.000000198747754324<br>SGB 8207.03476507895<br>SNX 92.9542041939814<br>UMA 245.549040861074<br>UNI 122.697940622963<br>USDT ERC20 0.00411292801475071<br>XLM 21500.1308322637<br>XRP 47491.1690513353<br>ZEC 8.52159537440376<br>ZRX 2163.70290785683 | | |
| 3.1.168374 | EMMANUEL FAROUX | ADDRESS REDACTED | | | BTC 0.000925145324354571<br>CEL 4.31206872292095<br>XRP 1790.74538802515 | | |
| 3.1.168375 | EMMANUEL FAUSTIN | ADDRESS REDACTED | | | ADA 102.543831070677<br>BTC 0.00926376976146291<br>CEL 2.01879850499568<br>DOT 1.06830940296815<br>ETH 2.40626107009095<br>LINK 6.13017386958206<br>MATIC 240.310999208023<br>XRP 0.128659371793453 | | |
| 3.1.168376 | EMMANUEL FAVERGER | ADDRESS REDACTED | | | BTC 0.00099697<br>CEL 0.777473972059592 | | |
| 3.1.168377 | EMMANUEL FAZIO | ADDRESS REDACTED | | | BTC 0.0153406329178942<br>ETH 0.178999343375629 | | |
| 3.1.168378 | EMMANUEL FELICITE | ADDRESS REDACTED | | | ADA 1.71705481959454<br>CEL 0.0248789192962869<br>USDC 50.9077621950619 | | |
| 3.1.168379 | EMMANUEL FELIX ADIOVA | ADDRESS REDACTED | | | CEL 0.53210079591674 | | |
| 3.1.168380 | EMMANUEL FER | ADDRESS REDACTED | | | BTC 0.00002916284763808<br>CEL 2.36066534222289<br>ETH 0.0126616231314917 | | |
| 3.1.168381 | EMMANUEL FERNANDEZ | ADDRESS REDACTED | | | ADA 63.7129589984247<br>BTC 0.0219924310299629<br>ETH 0.0955745970633332 | | |
| 3.1.168382 | EMMANUEL FERNANDO GAY | ADDRESS REDACTED | | | BTC 0.000373874614217913 | | |
| 3.1.168383 | EMMANUEL FLOCQUET | ADDRESS REDACTED | | | BTC 0.000130390184925654<br>CEL 1.89478985737586<br>DOT 0.0643411131696458<br>ETH 0.00169054597962998<br>LUNC 0.0831121060226804 | | |
| 3.1.168384 | EMMANUEL FOFIU | ADDRESS REDACTED | | | BTC 0.0391061557109884<br>ETH 0.564387770812744 | | |
| 3.1.168385 | EMMANUEL FOREST | ADDRESS REDACTED | | | ADA 0.000795205620864909<br>BTC 0.000002776098313771<br>CEL 8.97035203438359<br>USDC 0.160170155834853<br>USDT ERC20 0.000000601454204793 | | |
| 3.1.168386 | EMMANUEL FORÊT | ADDRESS REDACTED | | | CEL 1.46178663761232<br>DOT 2.4 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.168387 | EMMANUEL FOURNIER | ADDRESS REDACTED | | | ADA 500<br>BTC 0.0293953206208042<br>CEL 253.358472556944<br>ETH 0.16979402 | | |
| 3.1.168388 | EMMANUEL FOY | ADDRESS REDACTED | | | BTC 0.00118049852016084<br>CEL 55.0843037372001<br>USDT ERC20 9.21568707870009 | | |
| 3.1.168389 | EMMANUEL FRANKLIN | ADDRESS REDACTED | | | ETH 0.000024151200618747 | | |
| 3.1.168390 | EMMANUEL FRIMPONG | ADDRESS REDACTED | | | CEL 1.00336694958526 | | |
| 3.1.168391 | EMMANUEL GALLE | ADDRESS REDACTED | | | BTC 0.000710412130077723<br>CEL 40.2366846118403<br>ETH 0.00293792969412452 | | |
| 3.1.168392 | EMMANUEL GARCIA | ADDRESS REDACTED | | | BTC 0.00097603521726839<br>USDC 522.948698268924 | | |
| 3.1.168393 | EMMANUEL GARCIA | ADDRESS REDACTED | | | BTC 0.000000810857797893 | | |
| 3.1.168394 | EMMANUEL GARZA | ADDRESS REDACTED | | | BTC 0.000421340733991884 | BTC 0.00359067 | |
| 3.1.168395 | EMMANUEL GELATI MESA | ADDRESS REDACTED | | | USDT ERC20 12.7400022865637 | | |
| 3.1.168396 | EMMANUEL GEORGE BI | ADDRESS REDACTED | | | ADA 572.065323754049<br>BTC 0.000921690089741434 | | |
| 3.1.168397 | EMMANUEL GHUNNEY KWAKYE | ADDRESS REDACTED | | | ADA 4.08939858013561<br>BTC 0.00000098269410935<br>CEL 0.00568097303392596<br>LUNC 3.76671341337281<br>SOL 0.00163498292291718<br>USDC 4.66955305366593<br>UST 0.833225391194909<br>XRP 1.19175440288448 | | |
| 3.1.168398 | EMMANUEL GIALITAKIS | ADDRESS REDACTED | | | BTC 0.00221207154160018<br>CEL 0.705950442249596<br>ETH 0.0118087101770526<br>XLM 38.7353357 | | |
| 3.1.168399 | EMMANUEL GODFROY | ADDRESS REDACTED | | | AAVE 0.000048102886077154<br>BTC 0.000781042525565769<br>CEL 2.55075574135585<br>ETH 0.0482642107872071<br>LINK 0.0916223526567242<br>MATIC 21.3189915972992<br>OMG 0.00000207233319247<br>SNX 0.0337734565967177 | | |
| 3.1.168400 | EMMANUEL GOMEZ | ADDRESS REDACTED | | | BTC 0.000080842647608091<br>ETH 0.000304164254025631<br>MATIC 3.73761774129802 | | |
| 3.1.168401 | EMMANUEL GOMEZ | ADDRESS REDACTED | | | BTC 0.0706006099075636<br>CEL 988.760148699611 | | |
| 3.1.168402 | EMMANUEL GÓMEZ | ADDRESS REDACTED | | | BTC 0.0113371859281204<br>CEL 0.020756089883632 | | |
| 3.1.168403 | EMMANUEL GOMEZ OBANDO | ADDRESS REDACTED | | | BTC 0.000003661277007048<br>LTC 0.00111361700146732 | | |
| 3.1.168404 | EMMANUEL GONZAGA | ADDRESS REDACTED | | | ADA 747.010012456977<br>BTC 0.00236011914783478<br>MANA 91.5348017239381<br>MATIC 415.983161062437<br>XRP 70.1738733633645 | | |
| 3.1.168405 | EMMANUEL GOSSIAUX | ADDRESS REDACTED | | | CEL 0.12779261977896<br>ETH 0.0513657017064999 | | |
| 3.1.168406 | EMMANUEL GRAND | ADDRESS REDACTED | | | CEL 595.402056738534<br>SNX 6454.68168371855 | | |
| 3.1.168407 | EMMANUEL GRANT | ADDRESS REDACTED | | | CEL 0.218186826384984<br>XLM 0.0048637 | | |
| 3.1.168408 | EMMANUEL GUDITO | ADDRESS REDACTED | | | ADA 52.1035621768732<br>BTC 0.00250499829775999<br>ETH 0.137626073861118<br>XRP 113.385816230505 | | |
| 3.1.168409 | EMMANUEL GUILLO | ADDRESS REDACTED | | | BTC 0.00129974784891731<br>CEL 0.764688213636127<br>MATIC 5.74158804656374 | | |
| 3.1.168410 | EMMANUEL GUILLOTEAU | ADDRESS REDACTED | | | BTC 0.0662821409681841<br>ETH 0.35266931434384<br>USDC 2700.8847174769<br>USDT ERC20 255.567592982399 | | |
| 3.1.168411 | EMMANUEL GYESI | ADDRESS REDACTED | | | CEL 1.01047083333333 | | |
| 3.1.168412 | EMMANUEL HALL | ADDRESS REDACTED | | | BTC 0.00242404948948112<br>CEL 0.555533718860545 | | |
| 3.1.168413 | EMMANUEL HERMOSILLO | ADDRESS REDACTED | | | CEL 1.09653228794242<br>USDC 0.128981140626791 | | |
| 3.1.168414 | EMMANUEL HERNANDEZ-JIMENEZ | ADDRESS REDACTED | | | BTC 0.000028809695060887 | | |
| 3.1.168415 | EMMANUEL HERRERA | ADDRESS REDACTED | | | ADA 0.461961303163872<br>CEL 11.1371543394895<br>MATIC 204.304036524048 | | |
| 3.1.168416 | EMMANUEL HERRERA RIOS | ADDRESS REDACTED | | | BTC 0.0179560447739983<br>ETH 0.00024536395259709 | | |
| 3.1.168417 | EMMANUEL HEVIA | ADDRESS REDACTED | | | ADA 2570.63725617963<br>AVAX 22.0311816967432<br>BTC 0.0281786087040207<br>DOT 12.5985067442976<br>ETH 0.0706354401376365<br>LUNC 5.28188603024793<br>MATIC 510.4867706625984<br>SOL 11.4474212577663 | | |
| 3.1.168418 | EMMANUEL HIBLOT | ADDRESS REDACTED | | | BTC 0.000000711239923265<br>CEL 0.239724164509792<br>PAX 0.540513001679617<br>USDT ERC20 6.76326641921525 | | |
| 3.1.168419 | EMMANUEL HOWELL | ADDRESS REDACTED | | | BTC 0.000053508630956915 | | |
| 3.1.168420 | EMMANUEL HULTKRANTZ | ADDRESS REDACTED | | | BTC 0.000000000113992755<br>CEL 4.26514911696628 | | |
| 3.1.168421 | EMMANUEL IBEKWE | ADDRESS REDACTED | | | BTC 0.000000001207181248<br>CEL 6.59449632722518 | | |
| 3.1.168422 | EMMANUEL ILI | ADDRESS REDACTED | | | BTC 0.000001219332560957 | | |
| 3.1.168423 | EMMANUEL IMPERIALI | ADDRESS REDACTED | | | BTC 0.000000005854761191<br>CEL 0.0691039182579858<br>EOS 0.000054741500050875 | | |
| 3.1.168424 | EMMANUEL IRIAH | ADDRESS REDACTED | | | CEL 0.117608158910253<br>XLM 0.00104091704913986 | | |
| 3.1.168425 | EMMANUEL JACQUINOT | ADDRESS REDACTED | | | BTC 0.00138240532441598<br>CEL 158.044838072661<br>MATIC 166.544053472794 | | |
| 3.1.168426 | EMMANUEL JAN | ADDRESS REDACTED | | | AAVE 7.26874622149263<br>BTC 0.00974523859285917<br>CEL 0.577292032872129<br>ETC 35.4768177390164<br>LINK 0.0526049367141337 | | |
| 3.1.168427 | EMMANUEL JAQUET | ADDRESS REDACTED | | | BTC 0.00223997577960577<br>ETH 8.86823208243482<br>MATIC 31.2993558067131 | | |
| 3.1.168428 | EMMANUEL JEAN PIERRE | ADDRESS REDACTED | | | BTC 0.00000112258071313 8<br>CEL 39.0547439376132<br>USDC 0.085738878424244 | | |
| 3.1.168429 | EMMANUEL JEAN SIMON | ADDRESS REDACTED | | | | BTC 0.0165911832365376 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.168430 | EMMANUEL JEUDY SR | ADDRESS REDACTED | | | ETH 0.000103347296822346<br>MATIC 1.30884500987482<br>USDC 0.0123516937065711 | USDC 0.000000959286266875 | |
| 3.1.168431 | EMMANUEL JOEY SERINA | ADDRESS REDACTED | | | AAVE 0.380610554403454<br>CEL 124.33090780649<br>DOT 12.91608283088<br>ETH 0.051248969102896<br>LINK 21.7104455909527<br>MATIC 72<br>SGB 296.310488869402<br>SNX 19.7596662366546<br>UNI 8.47404500586945<br>XRP 590.922937 | | |
| 3.1.168432 | EMMANUEL JOHN FAJARDO | ADDRESS REDACTED | | | ADA 0.128644056741043<br>USDT ERC20 30.7813511578124 | | |
| 3.1.168433 | EMMANUEL JOLIET | ADDRESS REDACTED | | | BTC 0.0254688102871545<br>ETH 0.344030789522631 | | |
| 3.1.168434 | EMMANUEL KAIRU | ADDRESS REDACTED | | | BCH 0.00251784<br>BTC 0.000000006253482251<br>CEL 0.140022418199576 | | |
| 3.1.168435 | EMMANUEL KALATZIS | ADDRESS REDACTED | | | BTC 0.0642108752784961<br>CEL 100.358572412426 | | |
| 3.1.168436 | EMMANUEL KALLIGIANNIS | ADDRESS REDACTED | | | BTC 0.000000246507222579<br>CEL 0.0152224533984135 | | |
| 3.1.168437 | EMMANUEL KANAYO | ADDRESS REDACTED | | | CEL 0.2075342431805 | | |
| 3.1.168438 | EMMANUEL KELVIN ODINANWA | ADDRESS REDACTED | | | BTC 0.0000000018899826 | | |
| 3.1.168439 | EMMANUEL KERNEL | ADDRESS REDACTED | | | CEL 2.99333456180267<br>USDC 89.91 | | |
| 3.1.168440 | EMMANUEL KIZAYILAWOKO | ADDRESS REDACTED | | | BTC 0.147276179157954<br>ETH 2.32194935748047<br>LTC 39.6909672180807 | | |
| 3.1.168441 | EMMANUEL KONSTANTINOU | ADDRESS REDACTED | | | BTC 0.000009123759167614<br>ETH 0.000384245822373867<br>XLM 0.0617573707655993 | | |
| 3.1.168442 | EMMANUEL KORNIJCZUK | ADDRESS REDACTED | | | BTC 0.296798610585079<br>ETH 0.927299303132499<br>LINK 24.4086858560255 | | |
| 3.1.168443 | EMMANUEL KUMI | ADDRESS REDACTED | | | ADA 62.1025123272697 | | |
| 3.1.168444 | EMMANUEL KUNSTLER | ADDRESS REDACTED | | | BTC 0.00939133920017037<br>CEL 297.705525538548<br>ETH 0.116492687293155 | | |
| 3.1.168445 | EMMANUEL LAFONT | ADDRESS REDACTED | | | BTC 0.00285536182385639<br>CEL 1557.47717723545<br>ETH 0.000010194826542129<br>MATIC 0.092310321775581<br>USDC 53547.447527663<br>USDT ERC20 0.168662750500997 | | |
| 3.1.168446 | EMMANUEL LAISER | ADDRESS REDACTED | | | BTC 0.00000058<br>CEL 0.021847820497281 | | |
| 3.1.168447 | EMMANUEL LANDA | ADDRESS REDACTED | | | ADA 1523.60207298805<br>BTC 0.00652665467792384 | | |
| 3.1.168448 | EMMANUEL LAZARO | ADDRESS REDACTED | | | BAT 1.16391258614166<br>BTC 0.000165491582421485<br>CEL 47.8435565422896<br>ETH 0.0130113797247132<br>LINK 0.237650288977454<br>MATIC 90.9366075937872<br>SGB 309.744548266829 | | |
| 3.1.168449 | EMMANUEL LEBON | ADDRESS REDACTED | | | BTC 0.000001887712301969<br>ETH 0.000063075534340264<br>MATIC 0.183095317995457<br>USDT ERC20 0.541288363639841 | | |
| 3.1.168450 | EMMANUEL LENJOINT | ADDRESS REDACTED | | | BNB 1.06446884205708<br>BTC 0.0468319429938261<br>CEL 232.159936184809<br>COMP 0.02936949<br>ETH 1.54952821863286<br>XLM 35.9723676<br>XRP 50 | | |
| 3.1.168451 | EMMANUEL LEON | ADDRESS REDACTED | | | GUSD 76.3720119087763<br>USDC 101.847335557786 | | |
| 3.1.168452 | EMMANUEL LEOUE NGOKO | ADDRESS REDACTED | | | CEL 0.0131887140615383<br>ETH 0.000001251338308021 | | |
| 3.1.168453 | EMMANUEL LITOS | ADDRESS REDACTED | | | 1INCH 0.227621219082967<br>AAVE 0.00137475245480326<br>AVAX 1.7427349985912<br>BAT 0.0866405671930449<br>BCH 0.000798586364134145<br>BNT 0.0778540985721148<br>BSV 0.00091114536637734<br>BTC 0.321923530122162<br>COMP 0.000697031342937546<br>DASH 0.00182551499823423<br>EOS 0.367619647810106<br>ETC 0.00639521740686307<br>KNC 258.736137414039<br>LINK 0.00561483329318436<br>LTC 0.0011102121481921<br>MANA 792.708295291134<br>MATIC 3468.11637732784<br>OMG 0.0312273829130676<br>SNX 0.111641735379901<br>SUSHI 0.178694619534299<br>UMA 0.00598716297579426<br>UNI 0.0202289856191216<br>XLM 6261.65679258459<br>ZEC 2.33840883308857<br>ZRX 508.752228756785 | | |
| 3.1.168454 | EMMANUEL LITTLE | ADDRESS REDACTED | | | BTC 0.00474202589169244<br>ETH 0.0546271253293409<br>USDC 809.286742772791 | | |
| 3.1.168455 | EMMANUEL LLUNCOR | ADDRESS REDACTED | | | BTC 0.000204878777554051<br>CEL 0.169010999582517 | | |
| 3.1.168456 | EMMANUEL LOPEZ | ADDRESS REDACTED | | | BTC 0.000000002605822181<br>CEL 0.000007462447404975<br>MCDAI 0.161726558873775<br>USDC 0.0173591056997222 | | |
| 3.1.168457 | EMMANUEL LÓPEZ MARIANI | ADDRESS REDACTED | | | CEL 0.00164992700861366<br>DOT 0.00152851227321387 | | |
| 3.1.168458 | EMMANUEL LUDUEÑA | ADDRESS REDACTED | | | BTC 0.00212338469221749<br>MCDAI 406.621912416171 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.168459 | EMMANUEL LUTAUD | ADDRESS REDACTED | | | ADA 1128.82662040014<br>BTC 0.000741896891868938<br>CEL 1234.40109646487<br>DOT 0.154538172943535<br>ETH 0.00618841926971794<br>LINK 0.0353125821999779<br>LUNC 397.835270717063<br>MATIC 1.70597447355409<br>SOL 0.0415151532018319<br>USDC 0.000000651293902013<br>USDT ERC20 0.000000654265377642<br>UST 10014.0259825596 | | |
| 3.1.168460 | EMMANUEL MACHUKI | ADDRESS REDACTED | | | BCH 0.0175924533644582<br>CEL 1.13425748561287 | | |
| 3.1.168461 | EMMANUEL MAGALLANES | ADDRESS REDACTED | | | BTC 0.018436408139945<br>DASH 3.7406704932795<br>LTC 4.07561617947689 | | |
| 3.1.168462 | EMMANUEL MAHLAULO-FEDERSPIEL | ADDRESS REDACTED | | | BTC 0.00124221448713897 | | |
| 3.1.168463 | EMMANUEL MALINGE | ADDRESS REDACTED | | | BTC 0.0124484068474423<br>CEL 88.4858511260538<br>ETH 0.09920172<br>USDC 288.605039 | | |
| 3.1.168464 | EMMANUEL MANDAKAS | ADDRESS REDACTED | | | BTC 0.289989195479512 | BTC 0.06400154 | |
| 3.1.168465 | EMMANUEL MARCY | ADDRESS REDACTED | | | CEL 1.03981765589034<br>LTC 0.000000009420158565 | | |
| 3.1.168466 | EMMANUEL MARIE BERNARD BRANCHEREAU | ADDRESS REDACTED | | | BTC 0.00248901096737638<br>CEL 2.71786570315825<br>SOL 9.845 | | |
| 3.1.168467 | EMMANUEL MARTE | ADDRESS REDACTED | | | SOL 0.135311653705657 | | |
| 3.1.168468 | EMMANUEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.000008272974575501<br>DOT 0.0120676894975955<br>ETH 0.0000467799511983559<br>MATIC 0.092595362818168 | BTC 0.000000004853345691<br>DOT 0.000000000048418245 | |
| 3.1.168469 | EMMANUEL MARTINEZ | ADDRESS REDACTED | | | BAT 18.1920306642545<br>CEL 3.36774156398242 | | |
| 3.1.168470 | EMMANUEL MARTINEZ | ADDRESS REDACTED | | | ETH 0.000060134954708122<br>UNI 0.0945964843068943<br>USDT ERC20 63.6806963804629 | | |
| 3.1.168471 | EMMANUEL MARTINEZ | ADDRESS REDACTED | | | ADA 1489.6420560855<br>BTC 0.920793794265422<br>ETH 6.30041912717841<br>LTC 0.00177162261430402<br>USDC 8852.99202237028 | | |
| 3.1.168472 | EMMANUEL MARTINEZ | ADDRESS REDACTED | | | ETH 13.6001424671321 | | |
| 3.1.168473 | EMMANUEL MARTZ | ADDRESS REDACTED | | | CEL 0.0209403078701511<br>XLM 1.5177734 | | |
| 3.1.168474 | EMMANUEL MBOHO | ADDRESS REDACTED | | | AAVE 0.00131991638299595<br>BTC 0.0449758911285439<br>CEL 59.4548845684704<br>DOT 0.0935869874300687<br>ETH 0.0000485241777595299<br>MATIC 0.259255357276145<br>SNX 0.0767334786554648<br>SOL 46.6721399167261<br>UNI 0.0418352632203325<br>USDC 70.4624263377908<br>USDT ERC20 0.171878721697963 | | |
| 3.1.168475 | EMMANUEL MENDES | ADDRESS REDACTED | | | ADA 528.58852420343<br>BTC 0.000716046512865327<br>CEL 32.1921396543104<br>ETH 0.16 | | |
| 3.1.168476 | EMMANUEL MENDEZ | ADDRESS REDACTED | | | BTC 0.00000060874667056<br>USDT ERC20 0.217168990078116 | | |
| 3.1.168477 | EMMANUEL MENDOZA | ADDRESS REDACTED | | | BTC 0.297191359940574<br>USDC 0.00468829756349981 | | |
| 3.1.168478 | EMMANUEL MERILAN | ADDRESS REDACTED | | | CEL 1.14917115351283<br>SGB 34.0053133785868<br>XRP 0.000000915010073753 | | |
| 3.1.168479 | EMMANUEL MESIO | ADDRESS REDACTED | | | BTC 0.0322936141812446<br>ETH 0.534552359732081 | | |
| 3.1.168480 | EMMANUEL MICAS | ADDRESS REDACTED | | | CEL 10.3080914172951 | | |
| 3.1.168481 | EMMANUEL MICHAEL NOUDJOUKOUANG | ADDRESS REDACTED | | | USDT ERC20 134.042396245446 | | |
| 3.1.168482 | EMMANUEL MIGNON | ADDRESS REDACTED | | | USDC 420.949959210765 | BTC 0.00163741157977469 | |
| 3.1.168483 | EMMANUEL MIGUEL TICZON | ADDRESS REDACTED | | | DOT 0.0249913057890089 | | |
| 3.1.168484 | EMMANUEL MIGUET | ADDRESS REDACTED | | | BTC 0.000000007403498458<br>CEL 0.00208613339369418<br>ETH 0.000013509407934502 | | |
| 3.1.168485 | EMMANUEL MOLINA | ADDRESS REDACTED | | | BTC 0.000727549831159782 | | |
| 3.1.168486 | EMMANUEL MOLINELLI | ADDRESS REDACTED | | | BTC 1.01245146899216<br>CEL 74.0904928967016<br>ETH 8.26035512057937<br>USDC 3173.21797145195 | | |
| 3.1.168487 | EMMANUEL MONTANEZ | ADDRESS REDACTED | | | CEL 1.08233893350153 | | |
| 3.1.168488 | EMMANUEL MONTIEL MARTINEZ | ADDRESS REDACTED | | | ADA 0.865892423426663<br>BTC 0.000788398194509674 | | |
| 3.1.168489 | EMMANUEL MORA | ADDRESS REDACTED | | | BTC 0.00001377293274516<br>LINK 54.9310090372844<br>MATIC 1141.33004268831<br>SNX 19.9778358944196<br>USDC 0.782716583173452 | | |
| 3.1.168490 | EMMANUEL MORALES | ADDRESS REDACTED | | | USDC 300.15000043213 | | |
| 3.1.168491 | EMMANUEL MORALES | ADDRESS REDACTED | | | BTC 0.15634267495739<br>ETH 4.28618556540859<br>GUSD 20825.8304136473 | | |
| 3.1.168492 | EMMANUEL MORAND | ADDRESS REDACTED | | | BTC 0.00000000365675146<br>CEL 11.1552585969312<br>USDC 0.000000709694428844 | | |
| 3.1.168493 | EMMANUEL MORENO | ADDRESS REDACTED | | | ADA 1025.59855947214<br>BTC 0.00106601874236541 | | |
| 3.1.168494 | EMMANUEL MOSES | ADDRESS REDACTED | | | CEL 0.234695439337737<br>DOT 0.000000000040651709 | | |
| 3.1.168495 | EMMANUEL MOSQUEA | ADDRESS REDACTED | | | BTC 0.000002096624991668<br>CEL 2.29457261087919 | | |
| 3.1.168496 | EMMANUEL MOYA | ADDRESS REDACTED | | | BTC 0.000000005177796165<br>CEL 0.1799343293134<br>ETH 0.000190219887206354 | | |
| 3.1.168497 | EMMANUEL MUNOZ | ADDRESS REDACTED | | | ADA 0.0186882160498504<br>BTC 0.0000040067299890879<br>USDC 0.851528754017991 | BTC 0.000000008397997675 | |
| 3.1.168498 | EMMANUEL MUNOZ | ADDRESS REDACTED | | | BAT 38.605155573829<br>BTC 0.000000425681770715<br>CEL 1.05939357729823<br>ETH 0.0167339324690743<br>LINK 0.000318599359206916<br>LTC 0.095486010591847<br>MCDAI 6.23333149208117<br>OMG 0.873384458586036<br>TUSD 0.00668776073211248<br>USDC 0.0277914615627892 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.168499 | EMMANUEL NABI | ADDRESS REDACTED | | | ADA 3654.26997052383<br>LTC 9.99227454016393<br>XLM 7121.15586061875 | | |
| 3.1.168500 | EMMANUEL NAMUPOLO | ADDRESS REDACTED | | | BTC 0.000049747181478374 | | |
| 3.1.168501 | EMMANUEL NDONG MBOULOU | ADDRESS REDACTED | | | BTC 0.000000919087909299<br>CEL 0.695514656996261 | | |
| 3.1.168502 | EMMANUEL NDUBUISI | ADDRESS REDACTED | | | ETH 0.00001275217772439 | | |
| 3.1.168503 | EMMANUEL NELSON | ADDRESS REDACTED | | | BTC 0.000001283777893041<br>CEL 1.75042724689905 | | |
| 3.1.168504 | EMMANUEL NGWAKONGNWI | ADDRESS REDACTED | | | BTC 0.00850756048399661<br>CEL 5.58267504263482 | | |
| 3.1.168505 | EMMANUEL NICK | ADDRESS REDACTED | | | CEL 0.00617046274016873<br>LTC 0.00505654300478047 | | |
| 3.1.168506 | EMMANUEL NICOLAU | ADDRESS REDACTED | | | CEL 0.0540581907736539<br>LINK 20.1746317844281<br>MCDAI 6727.3229392353<br>PAX 230.140512967253<br>USDT ERC20 3238.60873052071 | | |
| 3.1.168507 | EMMANUEL NICOLLET | ADDRESS REDACTED | | | BTC 0.000000003087478567<br>CEL 0.188056335500874 | | |
| 3.1.168508 | EMMANUEL NIEVA | ADDRESS REDACTED | | | CEL 0.0218027055114388 | | |
| 3.1.168509 | EMMANUEL NIKIFOROU | ADDRESS REDACTED | | | BTC 0.254598321999867 | | |
| 3.1.168510 | EMMANUEL NIVAR | ADDRESS REDACTED | | | BTC 0.534412756050075<br>CEL 2948.53905535196<br>DOT 2.69779351080468<br>ETH 0.000002863918273142<br>MATIC 0.0157803844863555<br>SNX 372.150188323297<br>USDT ERC20 0.192082652786334 | | |
| 3.1.168511 | EMMANUEL NJOKU | ADDRESS REDACTED | | | BTC 0.000020641030458918<br>ETH 0.000028973034506685<br>GUSD 0.0156914764068284<br>USDC 1026.61420206903 | | |
| 3.1.168512 | EMMANUEL NNAEMEKA ONYEMAECHI | ADDRESS REDACTED | | | CEL 0.285267250352873<br>ETH 0.00843850523693635 | | |
| 3.1.168513 | EMMANUEL NNALUE | ADDRESS REDACTED | | | BNB 0.7395<br>BTC 0.0115957151916353<br>CEL 24.896126055092<br>ETH 0.119875 | | |
| 3.1.168514 | EMMANUEL NNAM DEEZUA | ADDRESS REDACTED | | | BTC 0.00091458167512322<br>CEL 0.0267993386672798<br>ETH 0.00123821060780268 | | |
| 3.1.168515 | EMMANUEL NOARI | ADDRESS REDACTED | | | BTC 0.122876982384364<br>CEL 1.11255787961536 | | |
| 3.1.168516 | EMMANUEL NOEL | ADDRESS REDACTED | | | BTC 0.00286243340786639<br>CEL 1.06019637980257 | | |
| 3.1.168517 | EMMANUEL NOUALY | ADDRESS REDACTED | | | BTC 0.000605126994045457 | | |
| 3.1.168518 | EMMANUEL NSHIMIYIMANA | ADDRESS REDACTED | | | ADA 55.949882067625 | | |
| 3.1.168519 | EMMANUEL NUÑEZ NEYRA | ADDRESS REDACTED | | | BTC 0.000002350899697183<br>USDT ERC20 2.18206093489017 | | |
| 3.1.168520 | EMMANUEL NWABUZO JR | ADDRESS REDACTED | | | ETH 0.00329504832929294 | | |
| 3.1.168521 | EMMANUEL NWANKWO | ADDRESS REDACTED | | | BTC 0.000439238194640284<br>CEL 55.3668104017709<br>ETH 0.08 | | |
| 3.1.168522 | EMMANUEL NWARU | ADDRESS REDACTED | | | BTC 0.00139868845735911<br>CEL 166.959482430624 | | |
| 3.1.168523 | EMMANUEL NXELE | ADDRESS REDACTED | | | CEL 0.043162167640455 | | |
| 3.1.168524 | EMMANUEL NYAKUDYA | ADDRESS REDACTED | | | ADA 0.0694923595961512<br>BTC 0.000816059360308469<br>CEL 0.0633192387767003<br>DOT 0.00706949922647229<br>ETH 0.000045314789460712<br>LUNC 0.00660212031594281 | | |
| 3.1.168525 | EMMANUEL OBANLA | ADDRESS REDACTED | | | USDC 0.00558219762760897 | | |
| 3.1.168526 | EMMANUEL OBISUI | ADDRESS REDACTED | | | BTC 0.000099532070593824 | | |
| 3.1.168527 | EMMANUEL OFODUM | ADDRESS REDACTED | | | CEL 1.08268221658282 | | |
| 3.1.168528 | EMMANUEL OGANDO | ADDRESS REDACTED | | | BTC 0.00106177537479554<br>ETH 0.122290767596817<br>USDC 0.258942736587931 | | |
| 3.1.168529 | EMMANUEL OGBONNAYA UZOCHUKWU | ADDRESS REDACTED | | | BTC 0.000000067282671248 | | |
| 3.1.168530 | EMMANUEL OGUEZI | ADDRESS REDACTED | | | BTC 0.000000002445414847<br>CEL 6.55302748953872<br>ETC 9.99 | | |
| 3.1.168531 | EMMANUEL OHIOMAH | ADDRESS REDACTED | | | BTC 0.000116617749088608 | | |
| 3.1.168532 | EMMANUEL OJIMBA | ADDRESS REDACTED | | | CEL 0.165343098886868 | | |
| 3.1.168533 | EMMANUEL OKELO | ADDRESS REDACTED | | | CEL 0.0366707076597331<br>MCDAI 0.00478<br>XRP 0.024522 | | |
| 3.1.168534 | EMMANUEL OKOH | ADDRESS REDACTED | | | CEL 1.81989055705319<br>XLM 0.000000072638867273 | | |
| 3.1.168535 | EMMANUEL OKOYE | ADDRESS REDACTED | | | BTC 0.000010655583352008 | | |
| 3.1.168536 | EMMANUEL OKPALA | ADDRESS REDACTED | | | LTC 0.224491192165098<br>SGB 27.3315770144906<br>XLM 3.91071244394572<br>XRP 0.253430615750812 | | |
| 3.1.168537 | EMMANUEL OLUWADEMILADE FALAYE | ADDRESS REDACTED | | | BTC 0.000974895924713608<br>CEL 7.52485635442858<br>USDT ERC20 402 | | |
| 3.1.168538 | EMMANUEL ONYEOZU | ADDRESS REDACTED | | | BTC 0.00119720707352169<br>USDT ERC20 0.656461986248987 | | |
| 3.1.168539 | EMMANUEL ONYEOZU | ADDRESS REDACTED | | | BTC 0.00000000833927544<br>CEL 0.67893391997396<br>USDT ERC20 0.000000967628289606 | | |
| 3.1.168540 | EMMANUEL ONYEOZU | ADDRESS REDACTED | | | BTC 0.0011987600852679<br>USDT ERC20 400.654248934052 | | |
| 3.1.168541 | EMMANUEL ONYEOZU | ADDRESS REDACTED | | | BTC 0.00119605779351258<br>USDT ERC20 0.652913202688901 | | |
| 3.1.168542 | EMMANUEL ONYEOZU | ADDRESS REDACTED | | | BTC 0.00235988541279713<br>CEL 0.0872458265187757 | | |
| 3.1.168543 | EMMANUEL OPPONG | ADDRESS REDACTED | | | MATIC 312.102518489152 | | |
| 3.1.168544 | EMMANUEL ORDUNO | ADDRESS REDACTED | | | BTC 0.000000312631696553<br>SNX 0.070909475484796 | | |
| 3.1.168545 | EMMANUEL ORTIZ | ADDRESS REDACTED | | | BTC 0.0248277156135759 | | |
| 3.1.168546 | EMMANUEL ORTIZ | ADDRESS REDACTED | | | MCDAI 42.6391539102487<br>UNI 51.3036597204751<br>XLM 10.2307742448524<br>ZRX 786.676898587526 | | |
| 3.1.168547 | EMMANUEL ORTIZ | ADDRESS REDACTED | | | XRP 0.0000064718704795 | | |
| 3.1.168548 | EMMANUEL OSAS EMJES IGORI TIMOTHY | ADDRESS REDACTED | | | ADA 100.925470198434<br>ETH 0.0296266062610756<br>XLM 280.804322325103 | | |
| 3.1.168549 | EMMANUEL OSEMENE | ADDRESS REDACTED | | | BTC 0.00525425370649589<br>DOT 53.595800951989<br>ETH 0.293614087757611<br>LINK 10.4026646553868<br>MANA 1309.52409247994<br>MATIC 9191.57024505755<br>XLM 24804.7600616093<br>XRP 19377.0346914421 | | |
| 3.1.168550 | EMMANUEL OVCHARUK | ADDRESS REDACTED | | | ETH 0.00000689903288195 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.168551 | EMMANUEL OZEMOYA | ADDRESS REDACTED | | | CEL 0.0945658581726563 | | |
| 3.1.168552 | EMMANUEL PAQUEREAU | ADDRESS REDACTED | | | CEL 1.09906527081912 | | |
| 3.1.168553 | EMMANUEL PARAS | ADDRESS REDACTED | | | ADA 896.373375224386<br>BTC 0.000987986766687901<br>DOT 47.0621147181406 | | |
| 3.1.168554 | EMMANUEL PENSON-GRAVEL | ADDRESS REDACTED | | | ETH 0.00150632131265576 | | |
| 3.1.168555 | EMMANUEL PEREZ | ADDRESS REDACTED | | | BTC 0.000000890328747616<br>BUSD 0.296784944865844<br>MCDAI 0.400344063940724<br>USDC 0.24727698840115 | | |
| 3.1.168556 | EMMANUEL PERNOT | ADDRESS REDACTED | | | BTC 0.0601648307047072<br>CEL 0.488164099497622<br>ETH 0.657054754212064<br>USDC 313.758785877502 | | |
| 3.1.168557 | EMMANUEL PERRET | ADDRESS REDACTED | | | AAVE 0.0176038481601117<br>BTC 0.000000608909480568<br>COMP 0.0116648247513128<br>DOT 0.0236141995708818<br>LINK 0.104029866254461<br>LTC 0.00807898876453053<br>MCDAI 0.021560903326648<br>UNI 0.0284903725166257<br>USDC 0.00293852330057304 | | |
| 3.1.168558 | EMMANUEL PERRIN | ADDRESS REDACTED | | | AAVE 0.00528038592715513<br>ADA 1.17459617807239<br>BAT 511.095019301399<br>BTC 0.216751957836604<br>CEL 0.00813987450242856<br>COMP 0.00348581560205302<br>DOT 0.0154527891653225<br>EOS 0.222210376120708<br>ETH 0.123742526538749<br>LINK 0.020514091387826<br>LUNC 0.000176980082393348<br>MATIC 8.13556308787503<br>MCDAI 32.6937905410337<br>SNX 310.274041927466<br>UNI 0.00636117257922944<br>USDT ERC20 308.833946708809 | | |
| 3.1.168559 | EMMANUEL PEZZELLA | ADDRESS REDACTED | | | BTC 0.000001335444087021<br>CEL 0.000087759895306528 | | |
| 3.1.168560 | EMMANUEL POLONI | ADDRESS REDACTED | | | CEL 0.0615617429198667<br>ETH 0.113604147748484<br>USDT ERC20 1514.54119620641 | | |
| 3.1.168561 | EMMANUEL POSADAS | ADDRESS REDACTED | | | BCH 0.000665049166541191<br>BTC 0.000001249408964164<br>CEL 11.4186120139581<br>DASH 0.000180570824732701<br>ETH 0.0000229120139711719<br>GUSD 0.304251378930855<br>LTC 0.000129400845949101<br>MCDAI 0.0614537914012219<br>USDC 0.0769152508316707<br>XLM 0.0145268929148425 | | |
| 3.1.168562 | EMMANUEL POUPA | ADDRESS REDACTED | | | BTC 0.000000007310913037<br>CEL 0.0739335432316581 | | |
| 3.1.168563 | EMMANUEL QUAICOE | ADDRESS REDACTED | | | BTC 0.000032859754269912<br>CEL 1.01047083333333 | | |
| 3.1.168564 | EMMANUEL QUARTEY | ADDRESS REDACTED | | | BTC 0.0750451344142379<br>DOT 33.4826643569527<br>MATIC 1.63646232665085 | | |
| 3.1.168565 | EMMANUEL QUEMENER | ADDRESS REDACTED | | | BTC 0.000000004356734284<br>CEL 1.90253924969087 | | |
| 3.1.168566 | EMMANUEL QUEMERAIS | ADDRESS REDACTED | | | ADA 0.340926214908897<br>BNB 1.11247125988155<br>BTC 0.000170444669164822<br>CEL 11.3211028975384<br>PAXG 0.350713107013951<br>USDC 200.746918382865 | | |
| 3.1.168567 | EMMANUEL QUENTRIC | ADDRESS REDACTED | | | ADA 0.204946470262977<br>BNB 0.00157495225680373<br>BTC 0.00186926413821503<br>ETH 0.731456311185709<br>USDC 0.40473001656508 | | |
| 3.1.168568 | EMMANUEL QUINTERO GONZALEZ | ADDRESS REDACTED | | | ADA 915.233709265659<br>CEL 0.683443425189341 | | |
| 3.1.168569 | EMMANUEL RAINART | ADDRESS REDACTED | | | BTC 0.000000005148253746<br>CEL 1.48160189158735 | | |
| 3.1.168570 | EMMANUEL RAMÍREZ FLORES | ADDRESS REDACTED | | | BTC 0.000000002003563917<br>CEL 0.0793895707633877 | | |
| 3.1.168571 | EMMANUEL RAMOS | ADDRESS REDACTED | | | BTC 0.000000008378744729<br>CEL 2.04717562370135 | | |
| 3.1.168572 | EMMANUEL RE | ADDRESS REDACTED | | | BTC 0.000000877828757472<br>CEL 0.35690042010626 | | |
| 3.1.168573 | EMMANUEL RICKY DARNELL MAMON | ADDRESS REDACTED | | | BTC 0.144084393197062<br>CEL 1.14461656869844<br>DASH 0.000416478090394946<br>DOT 22.0293511693739<br>ETH 0.867263989374115<br>LINK 65.1462690648169<br>SGB 607.645566574779<br>USDC 5.12557663446796<br>XRP 1.85540787374421 | BTC 0.000000002219768433 | |
| 3.1.168574 | EMMANUEL RICKY DARNELL MAMON | ADDRESS REDACTED | | | BTC 0.00377840437179918<br>ETH 0.254565381539006 | BTC 0.00144343407931137 | |
| 3.1.168575 | EMMANUEL RISLER | ADDRESS REDACTED | | | ADA 524.406451612903<br>BNB 1.06266840015925<br>BTC 1.00035239222808<br>CEL 546.490469293382<br>USDC 262.620561 | | |
| 3.1.168576 | EMMANUEL RIVERA | ADDRESS REDACTED | | | AAVE 0.00620765927130464<br>BTC 0.00000004340780479<br>ETH 0.00019637923562449<br>LINK 0.0372310982625148<br>MATIC 0.0171331644584889<br>SNX 0.114990813144674<br>UNI 0.101268175112049<br>USDC 0.542132841376534 | | |
| 3.1.168577 | EMMANUEL ROBERT REGIS BENAND | ADDRESS REDACTED | | | AVAX 0.00200704967785502<br>MATIC 0.0342682535002364<br>XRP 0.0529476435503481 | | |
| 3.1.168578 | EMMANUEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000001339068920126<br>ETH 0.000103879638682505<br>USDC 0.106344636193178 | | |
| 3.1.168579 | EMMANUEL RODRIGUEZ | ADDRESS REDACTED | | | ADA 248.798845498778<br>BTC 0.0021348355022573<br>LTC 0.0501570207045343<br>MATIC 99.2054804181182<br>SNX 22.3443492273655<br>USDC 155.090125196188 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.168580 | EMMANUEL RODRÍGUEZ CONCEPCIÓN | ADDRESS REDACTED | | | BTC 0.00686290317858479<br>CEL 0.0128266051623492<br>DOT 1.38141541739221<br>ETH 0.0618720943614246 | | |
| 3.1.168581 | EMMANUEL ROJAS | ADDRESS REDACTED | | | MATIC 0.816768713066993 | | |
| 3.1.168582 | EMMANUEL ROLAND JEAN DUSAUTOIR | ADDRESS REDACTED | | | AVAX 0.00978629419553003<br>BTC 0.0155742568469115<br>CEL 0.338928526192772<br>DOT 0.0115146147608862<br>UST 0.559858701054343 | | |
| 3.1.168583 | EMMANUEL ROMETSCH | ADDRESS REDACTED | | | ADA 202.914642885289<br>BTC 0.113405603668814<br>CEL 16.8034683527017<br>DOT 41.5772611727045<br>ETH 1.36416794473781<br>MATIC 1536.65379467797 | | |
| 3.1.168584 | EMMANUEL RONCAYOLO | ADDRESS REDACTED | | | BTC 0.000001921034738907<br>CEL 0.281803450486381 | | |
| 3.1.168585 | EMMANUEL ROSA | ADDRESS REDACTED | | | ADA 451.525657228613<br>BTC 0.354364011972311<br>DOGE 6803.77614950442<br>DOT 0.00608861339799428<br>ETH 0.73297335897458<br>MATIC 551.428731935494<br>SOL 10.7667477730559<br>USDC 0.0833853053423847<br>USDT ERC20 0.037130731933556<br>XLM 0.374709669433272 | USDT ERC20 9.40607266726991 | |
| 3.1.168586 | EMMANUEL RUIZ | ADDRESS REDACTED | | | BTC 0.0000000251744473539999<br>ETH 0.000000596544438739<br>MATIC 0.000219916011096595 | | |
| 3.1.168587 | EMMANUEL SACRE | ADDRESS REDACTED | | | CEL 1.12944521368649 | | |
| 3.1.168588 | EMMANUEL SAJERE | ADDRESS REDACTED | | | BTC 0.000000509340496207<br>CEL 0.0228115062113224 | | |
| 3.1.168589 | EMMANUEL SALAZAR | ADDRESS REDACTED | | | MATIC 25.0180481308653<br>XLM 21.4459913481677 | | |
| 3.1.168590 | EMMANUEL SALGADO PEREZ | ADDRESS REDACTED | | | | ADA 84<br>BTC 0.00684315<br>DOT 7.2 | |
| 3.1.168591 | EMMANUEL SALUNGA | ADDRESS REDACTED | | | BTC 0.000003016056360904<br>CEL 0.0289800788914651<br>SGB 0.0152145003796101<br>XRP 0.000000962438885132 | | |
| 3.1.168592 | EMMANUEL SAMOELA ANDRIAHARISAMINIRINA | ADDRESS REDACTED | | | CEL 1.55084297018461<br>ETH 0.0288 | | |
| 3.1.168593 | EMMANUEL SANCHEZ | ADDRESS REDACTED | | | BTC 0.000452221979255498 | | |
| 3.1.168594 | EMMANUEL SANDJIO WAGNE | ADDRESS REDACTED | | | ADA 2.30232439620636<br>BTC 0.000246008837652114 | | |
| 3.1.168595 | EMMANUEL SANSUSTHY TARDIO | ADDRESS REDACTED | | | BTC 0.0634923200897097<br>ETH 0.00769039204494443 | | |
| 3.1.168596 | EMMANUEL SANTA CRUZ | ADDRESS REDACTED | | | BTC 0.000020883655396509 | | |
| 3.1.168597 | EMMANUEL SANTIAGO TURIN | ADDRESS REDACTED | | | BTC 0.000009314846289169<br>CEL 0.110096896576383 | | |
| 3.1.168598 | EMMANUEL SANTOS | ADDRESS REDACTED | | | ADA 1121.37008089905<br>BTC 0.000006787021149498<br>DOGE 10159.3438018473<br>ETC 6.98165412491242<br>MATIC 676.412428220052 | | |
| 3.1.168599 | EMMANUEL SANTOS RAZO | ADDRESS REDACTED | | | BSV 0.034677342310088<br>CEL 1.33546169252389<br>PAX 25.8904282598678<br>USDC 0.000000081639810651<br>USDT ERC20 33.0555107899441 | | |
| 3.1.168600 | EMMANUEL SARKIS | ADDRESS REDACTED | | | BTC 0.00059994210963991<br>LTC 0.00312438645797497<br>PAX 4.88318102889194<br>XLM 0.414834298671062<br>XRP 8560.77575002698<br>ZRX 0.157111181812508 | | |
| 3.1.168601 | EMMANUEL SATURDAY JUSTUS | ADDRESS REDACTED | | | BTC 0.00112612307661387<br>XRP 0.0215082120190813 | | |
| 3.1.168602 | EMMANUEL SCHRÖDER | ADDRESS REDACTED | | | ADA 204.587539396318<br>BTC 0.128429166069524<br>CEL 3.51931099244104<br>MCDAI 72.7676469683242 | | |
| 3.1.168603 | EMMANUEL SCHWARTZMANN | ADDRESS REDACTED | | | BTC 0.000000007085295707<br>CEL 0.2348007272283117<br>COMP 0.0126767720205526<br>DOT 0.00455013177577569<br>ETH 0.00000170595406554 | | |
| 3.1.168604 | EMMANUEL SEGOVIA | ADDRESS REDACTED | | | ETH 0.00161543132920433 | | |
| 3.1.168605 | EMMANUEL SHAHHO | ADDRESS REDACTED | | | BTC 0.000840128159573613<br>BUSD 3322.03323989159<br>CEL 2.23173727736419 | | |
| 3.1.168606 | EMMANUEL SIBIYA | ADDRESS REDACTED | | | BTC 0.0001<br>CEL 0.089003086466501 | | |
| 3.1.168607 | EMMANUEL SIMEUS JR | ADDRESS REDACTED | | | BTC 0.00104999462644034 | | |
| 3.1.168608 | EMMANUEL SINGLER FATHALLAH | ADDRESS REDACTED | | | BTC 0.035943023601862<br>CEL 333.401681641067<br>ETH 0.73281924<br>LUNC 236999.111459573<br>USDC 8325.616482 | | |
| 3.1.168609 | EMMANUEL SOARES | ADDRESS REDACTED | | | ADA 99.2<br>BTC 0.00274685<br>CEL 16.8764936015523<br>ETH 0.07089226 | | |
| 3.1.168610 | EMMANUEL SOCHIMA NDUKA | ADDRESS REDACTED | | | BTC 0.00102383201777409 | | |
| 3.1.168611 | EMMANUEL SOTO GARCIA | ADDRESS REDACTED | | | ADA 1088.32095526446<br>BTC 0.179834699681424<br>ETH 4.84296017785532<br>USDC 1255.01316391785 | | |
| 3.1.168612 | EMMANUEL SPELIERS | ADDRESS REDACTED | | | ADA 0.127124307322692<br>BNB 3.70561981688117<br>BTC 0.000025864520003936<br>ETH 0.00290608582431265<br>MATIC 3.87005768662087<br>USDC 0.0446709963680633<br>USDT ERC20 1.3813276762428 | | |
| 3.1.168613 | EMMANUEL SPORGITAS | ADDRESS REDACTED | | | BTC 0.00144848864541577<br>CEL 14.0120787860489<br>ETH 4.55594046666436<br>USDC 0.0226020548172681 | | |
| 3.1.168614 | EMMANUEL ST. CYR | ADDRESS REDACTED | | | BTC 0.0000143127244793159<br>USDC 0.513519219921473 | | |
| 3.1.168615 | EMMANUEL STEHLIN | ADDRESS REDACTED | | | BTC 0.000020785531042744<br>CEL 0.050743797055628<br>EOS 10.7883525396192<br>MATIC 1512.37452713495<br>SGB 16.8843243950604<br>XRP 0.0786084522779895 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.168616 | EMMANUEL STEWART TINDIK | ADDRESS REDACTED | | | ADA 67.7889505669385<br>BTC 0.0171079340667226<br>CEL 137.144403789443<br>DOGE 0.014732017657062<br>ETH 0.849337818458676<br>USDC 219.796725903712 | | |
| 3.1.168617 | EMMANUEL SUCHET | ADDRESS REDACTED | | | BTC 0.0258408640767084<br>CEL 45.961135833085 | | |
| 3.1.168618 | EMMANUEL TAIWO | ADDRESS REDACTED | | | CEL 0.00453059908609641<br>SGB 5.29767056590102 | | |
| 3.1.168619 | EMMANUEL TAMINE | ADDRESS REDACTED | | | BTC 0.000000003689643406<br>CEL 622.23797150327<br>USDC 2582.813782 | | |
| 3.1.168620 | EMMANUEL TARACONAT | ADDRESS REDACTED | | | CEL 0.00147365682552556 | | |
| 3.1.168621 | EMMANUEL TAVARES | ADDRESS REDACTED | | | MATIC 1.0276437047158 | | |
| 3.1.168622 | EMMANUEL TAYLOR | ADDRESS REDACTED | | | COMP 0.00203798943905504<br>MATIC 1.85434025297978<br>SNX 0.205276296705842 | | |
| 3.1.168623 | EMMANUEL TEMITOPE ABISONA | ADDRESS REDACTED | | | BTC 0.00000036941723539 | | |
| 3.1.168624 | EMMANUEL TERNGU GBEDE | ADDRESS REDACTED | | | ETH 0.00160236548012508 | | |
| 3.1.168625 | EMMANUEL TESTA | ADDRESS REDACTED | | | USDT ERC20 0.45424381715018 | | |
| 3.1.168626 | EMMANUEL TESTE | ADDRESS REDACTED | | | ADA 356.5589445271<br>BNB 0.00140098174266611<br>BTC 0.0242069844832037<br>CEL 4.37466534689899<br>LTC 2.52819030747629 | | |
| 3.1.168627 | EMMANUEL TEYSSIER | ADDRESS REDACTED | | | CEL 0.111769213141733 | | |
| 3.1.168628 | EMMANUEL THIEBAULD | ADDRESS REDACTED | | | BTC 0.10356459<br>CEL 98.4633951006245 | | |
| 3.1.168629 | EMMANUEL THIERY | ADDRESS REDACTED | | | BTC 0.0232993778570751<br>CEL 141.545020153761 | | |
| 3.1.168630 | EMMANUEL TIERRA | ADDRESS REDACTED | | | BTC 0.000646579461500815<br>CEL 1.911404960306 | | |
| 3.1.168631 | EMMANUEL TLOOME | ADDRESS REDACTED | | | BTC 0.00117995125667528<br>CEL 3.08831696566402<br>ETH 0.0353894789164791 | | |
| 3.1.168632 | EMMANUEL TOBI OLOWE | ADDRESS REDACTED | | | BTC 0.000011073819624878 | | |
| 3.1.168633 | EMMANUEL TOLEDO | ADDRESS REDACTED | | | ADA 101.3390248286<br>BTC 0.000003622520352522<br>ETH 0.378460028496085<br>GUSD 0.0578238413183897<br>USDC 52.0538692020325 | ETH 0.05040893 | |
| 3.1.168634 | EMMANUEL TORIO | ADDRESS REDACTED | | | BTC 0.000400008711376116<br>CEL 0.482910848884128<br>USDT ERC20 0.000000170424216323 | | |
| 3.1.168635 | EMMANUEL TREMBLAY | ADDRESS REDACTED | | | BTC 0.000000004152318875<br>CEL 0.575405584711887 | | |
| 3.1.168636 | EMMANUEL TROCHARD | ADDRESS REDACTED | | | BTC 0.00117780472126059<br>CEL 782.093212940596<br>MCDAI 30<br>USDC 386.108793 | | |
| 3.1.168637 | EMMANUEL TROY | ADDRESS REDACTED | | | BTC 0.0406851851053643<br>CEL 0.00155410561079891 | | |
| 3.1.168638 | EMMANUEL TSADO | ADDRESS REDACTED | | | CEL 0.0132379194664721<br>ETH 0.000012440223319925 | | |
| 3.1.168639 | EMMANUEL TUCAY | ADDRESS REDACTED | | | BTC 0.000000064341408877<br>CEL 1.20381858019416<br>MCDAI 0.00898484223821688<br>USDC 0.0164203395944932 | | |
| 3.1.168640 | EMMANUEL UDOH | ADDRESS REDACTED | | | BTC 0.000004611411929993<br>CEL 1.09945500998105<br>ETH 0.000060002508073102<br>LTC 0.167064991655607<br>ZRX 32.9918763570889 | | |
| 3.1.168641 | EMMANUEL UDOYE | ADDRESS REDACTED | | | CEL 0.0025117707926461 | | |
| 3.1.168642 | EMMANUEL UGURU | ADDRESS REDACTED | | | BTC 0.00111489312839378<br>MATIC 9.28683918513724 | | |
| 3.1.168643 | EMMANUEL UJU | ADDRESS REDACTED | | | CEL 1.12193467591055 | | |
| 3.1.168644 | EMMANUEL UKPONG | ADDRESS REDACTED | | | CEL 1.05989605304981 | | |
| 3.1.168645 | EMMANUEL UKWUANI | ADDRESS REDACTED | | | BTC 0.000001524479094309<br>CEL 0.0344423394920458 | | |
| 3.1.168646 | EMMANUEL ULOKO JR | ADDRESS REDACTED | | | ADA 363.34535389795<br>BTC 0.00100786289755133 | | |
| 3.1.168647 | EMMANUEL UNIPAN | ADDRESS REDACTED | | | CEL 0.0816137764629151<br>XRP 0.180301340161087 | | |
| 3.1.168648 | EMMANUEL UWADIALE | ADDRESS REDACTED | | | CEL 0.00605394084280157 | | |
| 3.1.168649 | EMMANUEL VALDOVINOS | ADDRESS REDACTED | | | BTC 0.000001540089112748<br>USDC 0.0579953401382535 | | BTC 0.000000004462345734<br>USDC 0.000000303538381937 |
| 3.1.168650 | EMMANUEL VALLECALLE | ADDRESS REDACTED | | | BTC 0.326346591198764<br>ETH 0.00342876245146239<br>MCDAI 42.3978452841409<br>USDC 23.3034340478992 | BTC 0.0327451489199137 | |
| 3.1.168651 | EMMANUEL VANDROEMME | ADDRESS REDACTED | | | BTC 0.000024848967213951<br>CEL 4.92143698926987<br>USDC 0.279533938328322 | | |
| 3.1.168652 | EMMANUEL VANHOUTTE | ADDRESS REDACTED | | | CEL 1.07442771630902 | | |
| 3.1.168653 | EMMANUEL VANHOUTTE | ADDRESS REDACTED | | | CEL 1.04399430486241 | | |
| 3.1.168654 | EMMANUEL VAYLEUX | ADDRESS REDACTED | | | BTC 0.442376942088902<br>ETH 34.5730551968729<br>USDC 6.20965314323895 | | |
| 3.1.168655 | EMMANUEL VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00000156764712870999<br>ETH 0.000313535322443802 | | |
| 3.1.168656 | EMMANUEL VERBJAR-LALLAVE | ADDRESS REDACTED | | | ETH 0.00029318488426007 | | |
| 3.1.168657 | EMMANUEL VERRON | ADDRESS REDACTED | | | BTC 0.00775587192825712<br>CEL 6.08893484169145<br>ETH 0.0923867283983324<br>LTC 0.268441027243093<br>XRP 99.5098410343838 | | |
| 3.1.168658 | EMMANUEL VILLA | ADDRESS REDACTED | | | BTC 0.416909335861847<br>MANA 592.608841631458 | | |
| 3.1.168659 | EMMANUEL VILLANUEVA | ADDRESS REDACTED | | | ADA 153.792079933008<br>BTC 0.00109001096012274 | | |
| 3.1.168660 | EMMANUEL VILLIÈRE | ADDRESS REDACTED | | | BTC 0.00128953145323872<br>CEL 16.7435942216877<br>USDC 566.04807815626 | | |
| 3.1.168661 | EMMANUEL VINCENT | ADDRESS REDACTED | | | AAVE 0.000041027345853793<br>ADA 0.00912503234341242<br>BTC 0.000001061863223865<br>CEL 0.0820483706943482<br>COMP 0.000373648562490525<br>DOT 0.00578350195568985<br>ETC 0.00223453475046794<br>ETH 0.000000855508473464<br>LINK 0.000082449508882694<br>MATIC 0.0133081763886824<br>SNX 0.0313129380362334<br>UNI 0.0067162411006692<br>USDC 0.0110929129881939<br>XLM 0.0285896165997911 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.168662 | EMMANUEL VITALHERNE | ADDRESS REDACTED | | | SGB 144.95818018221<br>XRP 948.227883834481 | | |
| 3.1.168663 | EMMANUEL VIVAR | ADDRESS REDACTED | | | 1INCH 2061.96337128096<br>AAVE 41.3360900354165<br>ADA 5162.05582594416<br>AVAX 43.2181732401606<br>BTC 17.4861596200432<br>CEL 8712.18171864757<br>DOT 395.844243402422<br>ETH 0.109563856781556<br>MANA 4492.13182605035<br>MATIC 8163.98565667447<br>SNX 1981.99853895585<br>UNI 249.650998138531 | BTC 3.052553 | |
| 3.1.168664 | EMMANUEL WATSON | ADDRESS REDACTED | | | BAT 0.412167258057206<br>BTC 0.00123571915276318<br>DASH 1.23827547304032<br>EOS 0.05492834150866<br>ETC 0.00975991784114069<br>KNC 0.013427415164603<br>LINK 0.0314239571707871<br>LTC 0.00295243376030117<br>MANA 0.980021191845351<br>MATIC 3.2779829070732<br>OMG 0.103155833788708<br>SGB 653.003182944924<br>UMA 0.00544096171747361<br>UNI 0.0355650686502607<br>USDT ERC20 0.0880141481866825<br>XLM 1.48131377942745<br>XRP 0.000000835312189812<br>ZEC 0.00187351666315799<br>ZRX 0.0704947128135967 | | |
| 3.1.168665 | EMMANUEL WEHREN | ADDRESS REDACTED | | | BTC 0.000015447643912641<br>ETH 0.000012459867042053<br>XRP 0.0134010102968745 | | |
| 3.1.168666 | EMMANUEL WILFRID DOMINIQUE MARTINEAU | ADDRESS REDACTED | | | BTC 0.00117379889570601<br>CEL 12.1778633478708<br>USDC 423.0584 | | |
| 3.1.168667 | EMMANUEL WRIGHT | ADDRESS REDACTED | | | CEL 7.05942606857354 | | |
| 3.1.168668 | EMMANUEL YAPIT PADILLA | ADDRESS REDACTED | | | BTC 0.00000725936741241399 | | |
| 3.1.168669 | EMMANUEL YOUNG | ADDRESS REDACTED | | | BTC 0.000000199408140962 | | |
| 3.1.168670 | EMMANUEL YUMANG II | ADDRESS REDACTED | | | CEL 0.0724914833565164<br>XRP 0.0406815167445104 | | |
| 3.1.168671 | EMMANUEL YUMUL | ADDRESS REDACTED | | | ADA 0.69471101636145<br>AVAX 0.00291454530456217<br>BTC 0.00477796515877971<br>DOT 0.0597479488611484<br>ETH 0.000422986028075224<br>LINK 0.0107402381906791<br>LUNC 1.04960685833321<br>MANA 0.00778809571993691<br>MATIC 0.491126518698916<br>SOL 0.010390757130327<br>UNI 0.0039550464346749<br>USDC 0.822741261124459<br>XTZ 0.00595682481057404 | ADA 647.882470048105<br>BTC 0.00012632<br>DOT 25.5398283363215<br>LINK 22.9500679723954<br>MATIC 259.540436587937<br>SOL 7.86382518312871<br>UNI 5.94464683147422 | |
| 3.1.168672 | EMMANUEL ZAVALA | ADDRESS REDACTED | | | AAVE 1.79937766603305<br>ADA 1024.32626006099<br>AVAX 6.7827704394385<br>BTC 0.122271686709622<br>DASH 2.37793352219371<br>DOGE 914.541120291077<br>ETH 1.18656869175461<br>LINK 5.10292100514066<br>LTC 1.18786941845125<br>MATIC 306.732334292098<br>SNX 19.8670919654763<br>SOL 5.64915137290039<br>USDC 0.292737521359276<br>ZEC 3.03290236889128 | | |
| 3.1.168673 | EMMANUEL ZOUBOVSKY | ADDRESS REDACTED | | | SNX 0.142737470283309 | | |
| 3.1.168674 | EMMANUELE ANTONUCCI | ADDRESS REDACTED | | | CEL 0.0537298239362024<br>ETH 0.000007416444056493<br>USDT ERC20 0.00367131556705373 | | |
| 3.1.168675 | EMMANUELE CATANZARO | ADDRESS REDACTED | | | BTC 0.0258987321773239 | | |
| 3.1.168676 | EMMANUELE CHIRICO | ADDRESS REDACTED | | | BTC 0.000000666627774468<br>CEL 1.9088093579989<br>SNX 6.70623392081699 | | |
| 3.1.168677 | EMMANUELE GIACCHERINI | ADDRESS REDACTED | | | BTC 0.0125160904564301 | | |
| 3.1.168678 | EMMANUELE TODDE | ADDRESS REDACTED | | | ADA 0.233774594818275<br>BTC 0.0100562521458121<br>DOT 10.558495162635<br>ETH 0.195287071330145<br>USDT ERC20 273.262958735691 | | |
| 3.1.168679 | EMMANUELJOHN B BELARMINO | ADDRESS REDACTED | | | ADA 346.118505304334<br>BTC 0.11077976259432<br>ETH 0.215497037122599<br>MANA 11.0094294187902<br>USDC 20346.1469361178<br>XLM 579.93394383085 | | |
| 3.1.168680 | EMMANUELLA ANINYE | ADDRESS REDACTED | | | BTC 0.396243824807716 | | |
| 3.1.168681 | EMMANUELLA BRUCE | ADDRESS REDACTED | | | BTC 0.000000006600660378<br>CEL 0.0432938346699039<br>USDT ERC20 0.00000065827937644 | | |
| 3.1.168682 | EMMANUELLA CHE | ADDRESS REDACTED | | | CEL 1264.37326147821 | | |
| 3.1.168683 | EMMANUELLE BEZIER | ADDRESS REDACTED | | | BTC 0.146937091094125 | | |
| 3.1.168684 | EMMANUELLE GÖTELID | ADDRESS REDACTED | | | ADA 1.80119260330808<br>BTC 0.000225683187144266<br>BUSD 0.0196925364458523<br>CEL 149.030997660368<br>ETH 0.00239621592213522<br>USDC 13265.7063518738 | | |
| 3.1.168685 | EMMANUELLE LOZADA | ADDRESS REDACTED | | | AAVE 0.00345626101633833<br>BTC 0.000001511276234135<br>DASH 0.0100827338503148<br>ETH 0.00004997506084097<br>MATIC 1.70767771626663<br>OMG 0.0474282268669744<br>SNX 0.308324329452638<br>USDC 0.357150185628883 | | |
| 3.1.168686 | EMMANUELLE MARIE MARCHAL | ADDRESS REDACTED | | | BTC 0.0020955447494918<br>ETH 1.74003540571911 | | |
| 3.1.168687 | EMMANUELLE MION | ADDRESS REDACTED | | | ADA 0.146713553108641<br>AVAX 7.531535048<br>BTC 0.009033823684<br>CEL 0.321776253330675<br>ETH 0.232352739200777<br>LUNC 5.42399843614834<br>USDT ERC20 0.664687482692564 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.168688 | EMMANUELLE NICOLAS | ADDRESS REDACTED | | | BTC 0.00225448<br>CEL 3.30650772699032 | | |
| 3.1.168689 | EMMANUELLE PIERRE-JEAN | ADDRESS REDACTED | | | BTC 0.000136025158926772<br>SNX 0.0406063369186388<br>USDC 0.527108966252878 | BTC 0.000000009570137483<br>SNX 16.3763458788987<br>USDC 485.718748647288 | |
| 3.1.168690 | EMMANUELLE PRAT | ADDRESS REDACTED | | | BTC 0.00115193796861335<br>BUSD 228.16<br>CEL 11.2625363115385 | | |
| 3.1.168691 | EMMANUELLE REYNIERS | ADDRESS REDACTED | | | USDC 731.57290072733 | | |
| 3.1.168692 | EMMANUELLE SCHENA | ADDRESS REDACTED | | | USDC 102.469149583994 | | |
| 3.1.168693 | EMMANUELLE SIOU | ADDRESS REDACTED | | | BTC 0.0223822295847274<br>CEL 113.369128358552<br>ETH 1.25065910877129 | | |
| 3.1.168694 | EMMANUELLE VICARINI | ADDRESS REDACTED | | | BTC 0.00000064325481458<br>USDC 0.835507978133548 | | |
| 3.1.168695 | EMMANUELLIE SINGLETON | ADDRESS REDACTED | | | BTC 0.000000073957292343<br>CEL 0.100336245466514<br>ETH 0.000001411594330799<br>MATIC 14.8823914286129<br>SOL 0.0440110230900276<br>USDT ERC20 0.676242770635008 | BTC 0.29693805100526<br>CEL 44.8503134635537<br>LUNC 23.8535836887673<br>SOL 55.616653017224<br>USDT ERC20 51.59503 | |
| 3.1.168696 | EMMAR MOHAMMAD NADER | ADDRESS REDACTED | | | BTC 0.000548547075971465<br>CEL 3.84742736174352<br>OMG 0.0132704347405052<br>SNX 0.0444611819814186 | | |
| 3.1.168697 | EMMA-TIEN TRAN | ADDRESS REDACTED | | | BTC 0.107256198964644<br>CEL 85.7041268143694<br>ETH 0.15031798 | | |
| 3.1.168698 | EMME DEMMENDAL | ADDRESS REDACTED | | | ADA 0.00000039383882262<br>BCH 0.000000009600805094<br>BSV 0.252384693320798<br>BTC 0.236455662589464<br>CEL 268.16391439606<br>DASH 0.124206294320919<br>EOS 0.000001499179833274<br>ETH 0.155465616695597<br>LTC 0.000000004343999618<br>MATIC 52.3972301597423<br>XLM 0.000000050851158748<br>XRP 0.000000726210525497 | | |
| 3.1.168699 | EMMELIE ALM | ADDRESS REDACTED | | | BTC 0.0146832914303413<br>DOT 3.55629419279915<br>ETH 0.107558880001334 | | |
| 3.1.168700 | EMMELIEKE DORST | ADDRESS REDACTED | | | BTC 0.00118662929778596<br>ETH 0.121279627890737 | | |
| 3.1.168701 | EMMELINE GARINGALAO | ADDRESS REDACTED | | | BNB 1.22126861464035<br>BTC 0.0249881715811679<br>USDT ERC20 2.44419868811335 | | |
| 3.1.168702 | EMMELINE KUO | ADDRESS REDACTED | | | BTC 0.000834503543762787<br>USDC 987.8802455555782 | | |
| 3.1.168703 | EMMELYN CHONG | ADDRESS REDACTED | | | BTC 0.637690762097306<br>ETH 30.843942464657 | | |
| 3.1.168704 | EMMELYS VELIZ | ADDRESS REDACTED | | | BTC 0.39289101551664<br>CEL 5.45709789281915<br>ETH 0.000905492644911361<br>USDT ERC20 0.541223 | | |
| 3.1.168705 | EMMERSON PTY LTD ATF EMMERSON FAMILY SUPERANNUATION FUND | 37 GRIFFITH STREET, NEW FARM, 4005 AUSTRALIA | | | BTC 0.000525048339190914<br>CEL 50526.1472427734<br>ETH 115.74122543 | | |
| 3.1.168706 | EMMERSON WALLING | ADDRESS REDACTED | | | ADA 0.30250223960306<br>BTC 0.106608090254338<br>CEL 0.136690374084102<br>ETH 2.19855100899371<br>MATIC 0.533542155242735<br>USDC 0.00338346622618267<br>USDT ERC20 0.268128270596675 | | |
| 3.1.168707 | EMMET BURNS | ADDRESS REDACTED | | | BTC 0.00498623202677574<br>ETH 0.115484869334024<br>XLM 0.51545800835152 | | |
| 3.1.168708 | EMMET COHEN | ADDRESS REDACTED | | | ADA 9678.61013714811<br>BTC 0.256834899304798<br>DOT 1506.78544767499<br>ETH 22.1479888059979<br>MATIC 8629.09221878858<br>XLM 6336.98320493595 | | |
| 3.1.168709 | EMMET CUNNINGHAM | ADDRESS REDACTED | | | CEL 0.337607913855406 | | |
| 3.1.168710 | EMMET DEVINE | ADDRESS REDACTED | | | BTC 0.00315809504936033<br>USDC 1075.25150955694 | | |
| 3.1.168711 | EMMET DUNNE | ADDRESS REDACTED | | | BTC 0.143302507754875 | | |
| 3.1.168712 | EMMET HALM | ADDRESS REDACTED | | | BTC 0.208818054382795 | | |
| 3.1.168713 | EMMET HAND | ADDRESS REDACTED | | | CEL 1.73326361286556 | | |
| 3.1.168714 | EMMET HANLEY | ADDRESS REDACTED | | | CEL 107.167613862611 | | |
| 3.1.168715 | EMMET MURPHY | ADDRESS REDACTED | | | AAVE 0.513286793728311<br>ADA 90.1276543275127<br>BTC 0.206811431196009<br>CEL 13.5098904329938<br>DOT 10.4851232165814<br>ETH 3.59494638436772<br>LINK 9.25310736729334<br>MATIC 106.442355961043<br>SNX 5.25744065742817<br>USDC 0.050041591533012 | | |
| 3.1.168716 | EMMET NITTO | ADDRESS REDACTED | | | ETH 0.000142440459857017<br>MATIC 0.738317917169241 | | |
| 3.1.168717 | EMMETT ANDERSSEN DU TOIT | ADDRESS REDACTED | | | CEL 0.0434808713914326<br>ETH 0.00144119215414991 | | |
| 3.1.168718 | EMMETT BRETT | ADDRESS REDACTED | | | BTC 0.0642000951811182<br>ETH 0.234846363605793 | | |
| 3.1.168719 | EMMETT CULLEN | ADDRESS REDACTED | | | BTC 0.000935757177461528<br>USDC 521.950866547306 | | |
| 3.1.168720 | EMMETT ECONOM | ADDRESS REDACTED | | | BTC 0.0668382169625233<br>DASH 7.4968429454243 | | |
| 3.1.168721 | EMMETT GABRIEL BLAU | ADDRESS REDACTED | | | BTC 0.0016605941561117<br>ETH 10.1130647775574 | | |
| 3.1.168722 | EMMETT GOODMAN | ADDRESS REDACTED | | | BTC 0.0000456320955429379<br>DOGE 0.0674205403092858<br>ETH 0.000791809866272964<br>SNX 0.0295065885315215<br>SOL 0.00178822532203545<br>USDC 0.537028360465107<br>XLM 40.0362214161002 | BTC 0.000000050728611401<br>DOGE 0.00000000578554365<br>ETH 0.000000812650123509<br>SNX 0.00000037046687987<br>SOL 0.000000000690159363<br>USDC 0.000000397948452006 | |
| 3.1.168723 | EMMETT IRWIN III DAVIS | ADDRESS REDACTED | | | BTC 0.00406474802027498<br>CEL 37.5153813162641<br>ETH 0.0417460786309995<br>SOL 0.231290457891483 | BTC 0.0521583158014153<br>ETH 0.00674345573902793<br>SOL 0.000000006051906728 | |
| 3.1.168724 | EMMETT KING | ADDRESS REDACTED | | | BTC 0.000514852050706057<br>XRP 0.000000242293402037 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.168725 | EMMETT MERWIN | ADDRESS REDACTED | | | BTC 0.000002406368503097<br>DOT 0.0128583985471183<br>MATIC 0.262327022581388<br>XLM 22.7924534481999 | | |
| 3.1.168726 | EMMETT MORRELL | ADDRESS REDACTED | | | BTC 0.000036137006925631<br>CEL 0.607083668156917<br>DOT 0.0162639459341394<br>ETH 0.0000543367976848579<br>SNX 0.0474443898859681<br>XLM 0.360808526345225<br>XRP 1.57351168013021 | | |
| 3.1.168727 | EMMETT PAN | ADDRESS REDACTED | | | BTC 0.0167731017763158<br>ETH 0.00262034468331461 | ETH 0.000000829148601635 | |
| 3.1.168728 | EMMETT RAISANEN | ADDRESS REDACTED | | | BTC 0.000753050733946963<br>CEL 325.52039365991<br>SNX 51.9330613901512 | | |
| 3.1.168729 | EMMETT REID | ADDRESS REDACTED | | | CEL 0.135163306914128<br>DOT 0.0467609005225409 | | |
| 3.1.168730 | EMMETT SIMPSON JR | ADDRESS REDACTED | | | ADA 1628.54918189548<br>BTC 0.000926711173061305<br>CEL 124.60158284704<br>ETH 0.0153482299802658<br>MATIC 7807.86773731293<br>SGB 308.245676691396<br>XRP 1.14276660102137 | | |
| 3.1.168731 | EMMETT YATES | ADDRESS REDACTED | | | CEL 22.378528692074<br>ETH 0.000017308705569635 | | |
| 3.1.168732 | EMMI CHOMAY | ADDRESS REDACTED | | | BTC 0.0375927423194104 | | |
| 3.1.168733 | EMMIE REESE | ADDRESS REDACTED | | | BTC 0.000002049700202252 | | |
| 3.1.168734 | EMMIE YE | ADDRESS REDACTED | | | BTC 0.000946038337018998<br>ETH 34.1875185095345 | | |
| 3.1.168735 | EMMRIKH-MYKHALCHUK KONSTANTYN | ADDRESS REDACTED | | | CEL 0.175680457129622<br>ETH 0.00844149269544798 | | |
| 3.1.168736 | EMMY BAROUH | ADDRESS REDACTED | | | BTC 0.226927077340857 | | |
| 3.1.168737 | EMMY BOS | ADDRESS REDACTED | | | BTC 0.000000190847743727<br>ETH 0.000002555845058435 | BTC 0.169648205858824<br>ETH 1.99324234830241 | |
| 3.1.168738 | EMMY DIEDEN | ADDRESS REDACTED | | | ADA 347.896340878573<br>BTC 0.0447279184647315<br>CEL 1036.13082818001<br>COMP 0.16385159<br>DASH 0.22264685<br>DOT 4.21313628<br>ETH 0.511528065005665<br>LUNC 0.990120002943002<br>MANA 268.75352482<br>MATIC 63.28310605<br>SNX 4.31876454<br>SOL 0.49<br>UNI 5.92177317<br>USDC 5<br>XLM 160.2364041<br>XRP 84.158416 | | |
| 3.1.168739 | EMMY ESPAILLAT | ADDRESS REDACTED | | | BTC 0.000002094511105809<br>USDC 0.0619039784490136 | | BTC 0.00226435523482977<br>USDC 0.500028061276894 |
| 3.1.168740 | EMMY KUENEN | ADDRESS REDACTED | | | BTC 0.000000009419668023<br>CEL 100.878741063293<br>LINK 10.87444881 | | |
| 3.1.168741 | EMMY LUU | ADDRESS REDACTED | | | BTC 0.0176832829592721<br>ETH 19.9514881249625 | ETH 0.329331672387718 | |
| 3.1.168742 | EMMY NGUYEN | ADDRESS REDACTED | | | ADA 1317.7111811013<br>BTC 0.0368008038417765<br>ETH 1.30384800446658 | | |
| 3.1.168743 | EMMY PETERSSON | ADDRESS REDACTED | | | BTC 0.0128086496307747<br>CEL 0.0223258564799749 | | |
| 3.1.168744 | EMMYLOU DOLOTINA | ADDRESS REDACTED | | | BTC 0.000000004223083293<br>CEL 2.23995699073283 | | |
| 3.1.168745 | EMO KOSTADINOV | ADDRESS REDACTED | | | BTC 0.000959376902220466<br>ETH 0.781194835766861<br>LINK 45.736009435455<br>UNI 0.090900255712933<br>USDT ERC20 0.476047113867102 | | |
| 3.1.168746 | EMŐD TAMÁS | ADDRESS REDACTED | | | BTC 0.000001204911036521<br>CEL 2.51286959155187<br>ETH 0.000354290414701709 | | |
| 3.1.168747 | EMOKE KEPIRO | ADDRESS REDACTED | | | BCH 2.67495373524388<br>BTC 0.771283641787413<br>CEL 11.578298033977<br>DASH 0.000013989385887991<br>EOS 0.000075216146975633<br>ETH 16.126743183737<br>KNC 0.150532385102903<br>LTC 70.3326329123051<br>MATIC 62656.348314337<br>MCDAI 0.0100727395070467<br>OMG 0.0138534861168202<br>SGB 543.226272514434<br>SNX 228.588463350513<br>UMA 0.0320467118084665<br>UNI 0.000050293852852767<br>USDC 0.000000812232147375<br>XLM 0.000000081272475638<br>XRP 0.000000687110350911 | | |
| 3.1.168748 | EMON MITCHELL | ADDRESS REDACTED | | | USDT ERC20 2.18624196657257 | | |
| 3.1.168749 | EMON RAHMAN | ADDRESS REDACTED | | | LINK 0.140688332141036 | | |
| 3.1.168750 | EMONI JANIECE ELDRIDGE | ADDRESS REDACTED | | | ETH 0.00149703619007656 | | |
| 3.1.168751 | EMORY HOWARD | ADDRESS REDACTED | | | BTC 0.000273591815215984<br>ETH 1.1228610917788 | | |
| 3.1.168752 | EMORY JONES | ADDRESS REDACTED | | | ADA 0.218967995246949<br>ETH 0.0000409109707340529<br>MATIC 0.976068618198455 | | |
| 3.1.168753 | EMORY PETERSON | ADDRESS REDACTED | | | ADA 0.5000651270875<br>BTC 0.0000555832281485769<br>CEL 0.000000960183017075<br>ETH 0.000404909666123472<br>LINK 0.000085227402229417<br>LTC 0.000198710964449984<br>SNX 0.000436811503469993<br>USDC 0.0000215899439840719 | | ADA 0.000000312056457632<br>BTC 0.000000007374745022<br>LTC 0.000000009027083101<br>USDC 0.0149302849361643 |
| 3.1.168754 | EMORY SIEDELL | ADDRESS REDACTED | | | BTC 0.000001082440263213<br>ETH 0.000292946043251139 | BTC 0.00104576969057533 | |
| 3.1.168755 | EMORY THOMAS | ADDRESS REDACTED | | | BTC 0.510932642134492<br>COMP 4.9980371546581<br>ETH 2.61433692006313<br>KNC 603.706601609673<br>SNX 60.1581106414401 | | |
| 3.1.168756 | EMORY TUNG | ADDRESS REDACTED | | | BTC 0.30002742209176<br>ETH 1.6171859862912<br>LINK 40.3752853149253<br>MATIC 1050.71379072876<br>SOL 70.3068217898953 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.168757 | EMORY ZIMMER | ADDRESS REDACTED | | | ADA 43.2663405669004<br>BTC 1.40481251987507<br>ETH 4.37307741771239<br>XLM 134.29392215225 | | |
| 3.1.168758 | EMOSU ADENIYI DAVID | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.168759 | EMPEÑO EFREN JR | ADDRESS REDACTED | | | MCDAI 0.0506821007245912<br>USDT ERC20 0.217384040729841 | | |
| 3.1.168760 | EMPIREMUSLIM 88 | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.168761 | EMPS SIERVO | ADDRESS REDACTED | | | CEL 0.00157991561163227<br>ETH 0.000000373643753816 | | |
| 3.1.168762 | EMRAAN AAMIR SAYED | ADDRESS REDACTED | | | BTC 0.000000006309650959<br>CEL 3.11567090257229 | | |
| 3.1.168763 | EMRAH ALIC | ADDRESS REDACTED | | | BTC 0.000163134798283822<br>CEL 0.563410363750974<br>USDC 4.05138355617561 | | |
| 3.1.168764 | EMRAH ATALAY | ADDRESS REDACTED | | | ETH 0.0014657496603124 | | |
| 3.1.168765 | EMRAH BALKAN | ADDRESS REDACTED | | | CEL 0.000417011285117064<br>ETH 0.000003590431155766 | | |
| 3.1.168766 | EMRAH CINAROGLU | ADDRESS REDACTED | | | BTC 0.123306251374127<br>ETH 3.48859869595386 | | |
| 3.1.168767 | EMRAH ENGUZEKLI | ADDRESS REDACTED | | | BTC 0.000000366896229526<br>CEL 0.00783802736587328 | | |
| 3.1.168768 | EMRAH ISC | ADDRESS REDACTED | | | BTC 0.00236583085986122<br>ETH 0.000000503674090505<br>XLM 0.460254981865102 | | |
| 3.1.168769 | EMRAH KANIK | ADDRESS REDACTED | | | CEL 0.000217566440523634 | | |
| 3.1.168770 | EMRAH KARAAGACLI | ADDRESS REDACTED | | | ETH 0.00148725423123828 | | |
| 3.1.168771 | EMRAH KILINC | ADDRESS REDACTED | | | BTC 0.558055326422966<br>ETH 2.31718491206891 | | |
| 3.1.168772 | EMRAH KORKMAZ | ADDRESS REDACTED | | | BTC 0.0012013455069678<br>USDT ERC20 1.80284216156497 | | |
| 3.1.168773 | EMRAH OZEL | ADDRESS REDACTED | | | BTC 0.00247877375538944<br>CEL 6.34596597767386<br>USDT ERC20 400.4 | | |
| 3.1.168774 | EMRAH PALA | ADDRESS REDACTED | | | ETH 0.000001453639993368 | | |
| 3.1.168775 | EMRAH SERDAROGLU | ADDRESS REDACTED | | | ETH 0.000000110024150129 | | |
| 3.1.168776 | EMRAH SEVIMLISOY | ADDRESS REDACTED | | | BTC 0.000680996432654694<br>CEL 0.178289989120857 | | |
| 3.1.168777 | EMRAH TILAVER | ADDRESS REDACTED | | | ETH 0.000000234169224723 | | |
| 3.1.168778 | EMRAH YAZGI | ADDRESS REDACTED | | | ETH 0.00000042585459121 | | |
| 3.1.168779 | EMRAH YILDIRIM | ADDRESS REDACTED | | | BTC 0.000000059879644476 | | |
| 3.1.168780 | EMRAL TURAN | ADDRESS REDACTED | | | BTC 0.00257943519540774<br>ETH 0.0353262056090094 | | |
| 3.1.168781 | EMRAN DIBRANI | ADDRESS REDACTED | | | CEL 0.799234235208053<br>XRP 0.148041673753402 | | |
| 3.1.168782 | EMRE AÇıKGÖZ | ADDRESS REDACTED | | | BTC 0.000000513671269131<br>CEL 1.09945500998105<br>ETH 0.001285812477889<br>LTC 0.000235203380821462 | | |
| 3.1.168783 | EMRE AKBULUT | ADDRESS REDACTED | | | CEL 0.000375834506757434 | | |
| 3.1.168784 | EMRE AKÇA | ADDRESS REDACTED | | | CEL 0.0147175687934985 | | |
| 3.1.168785 | EMRE AKYILDIZ | ADDRESS REDACTED | | | ETH 0.000000088836930562 | | |
| 3.1.168786 | EMRE ALEMDAR | ADDRESS REDACTED | | | BTC 0.000003155137506582<br>ETH 0.000321193824235544 | | |
| 3.1.168787 | EMRE ANIL EREN | ADDRESS REDACTED | | | ETH 0.000000173878286983 | | |
| 3.1.168788 | EMRE AYDEMIR | ADDRESS REDACTED | | | ETH 0.00150086823468141 | | |
| 3.1.168789 | EMRE BALIKEL | ADDRESS REDACTED | | | AAVE 1.10435967035218<br>ADA 846.592281261901<br>AVAX 1.05479834542537<br>BAT 108.40974<br>BCH 2.02111781<br>BNT 103.807835742513<br>BTC 0.425249999562173<br>CEL 389.975359110892<br>COMP 1.23854662998465<br>DASH 0.00089982<br>DOT 42.6174407079852<br>EOS 6.7045<br>ETH 2.79694725629213<br>KNC 126.12266536336<br>LINK 41.9712597348931<br>LTC 5.08904272<br>LUNC 2.16197260296987<br>MANA 465.445670012229<br>MATIC 1969.69242718223<br>MCDAI 478.08514499<br>OMG 49.6181001<br>SNX 36.919191819085<br>SOL 16.2057883199984<br>UMA 2.93794652074287<br>UNI 278.757877609498<br>USDC 535.693403<br>XLM 449.8<br>XRP 334.884301 | | |
| 3.1.168790 | EMRE BASKAVAK | ADDRESS REDACTED | | | BTC 0.00562914196608952 | | |
| 3.1.168791 | EMRE BAYCAN | ADDRESS REDACTED | | | CEL 0.00023208237390531 | | |
| 3.1.168792 | EMRE BAYSAL | ADDRESS REDACTED | | | ADA 0.489892783212822<br>CEL 60.3317850985449<br>DOT 0.000000000072854582<br>EOS 4.97865263579052<br>ETC 1.00076226205958<br>XLM 501.038667557481 | | |
| 3.1.168793 | EMRE BOLAT | ADDRESS REDACTED | | | ETH 0.000000765992714555999 | | |
| 3.1.168794 | EMRE BOZOKLU | ADDRESS REDACTED | | | USDT ERC20 0.809647125626066 | | |
| 3.1.168795 | EMRE CAL | ADDRESS REDACTED | | | ETH 0.000099871409805457 | | |
| 3.1.168796 | EMRE CAMADAN | ADDRESS REDACTED | | | BTC 0.00398145978453521<br>CEL 247.9146848095<br>USDT ERC20 422.839114147831 | | |
| 3.1.168797 | EMRE CAN ACIKGOZ | ADDRESS REDACTED | | | CEL 0.000225654841109681 | | |
| 3.1.168798 | EMRE CAN AKKAYA | ADDRESS REDACTED | | | ETH 0.0000019721999325 | | |
| 3.1.168799 | EMRE CAN ALYANAK | ADDRESS REDACTED | | | CEL 0.00039368532999674 | | |
| 3.1.168800 | EMRE CAN ATAHAN | ADDRESS REDACTED | | | ETH 0.000000430747933351 | | |
| 3.1.168801 | EMRE CAN AY | ADDRESS REDACTED | | | CEL 0.000033150425414319<br>ETH 0.000002304785595533 | | |
| 3.1.168802 | EMRE CAN GOKCE | ADDRESS REDACTED | | | CEL 0.000399318240073332<br>ETH 0.000005974726595713 | | |
| 3.1.168803 | EMRE CAN GULSOY | ADDRESS REDACTED | | | BTC 0.000000007677070828<br>CEL 0.00244819705130499 | | |
| 3.1.168804 | EMRE CAN OKTEN | ADDRESS REDACTED | | | BTC 0.00123498062629482<br>ETH 0.123856873598668 | | |
| 3.1.168805 | EMRE CAN TOPALOGLU | ADDRESS REDACTED | | | BTC 0.000805473126298271<br>XRP 0.528076113365361 | | |
| 3.1.168806 | EMRE CANDAN | ADDRESS REDACTED | | | BTC 0.000000007727069794<br>CEL 0.93094011646675<br>USDC 0.000000167521360284<br>XLM 0.000000091648565233 | | |
| 3.1.168807 | EMRE CANPOLAT | ADDRESS REDACTED | | | CEL 0.00146435658940043 | | |
| 3.1.168808 | EMRE CEYLAN | ADDRESS REDACTED | | | ETH 0.00000216178110627699 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.168809 | EMRE ÇIÇEK | ADDRESS REDACTED | | | BTC 0.000015626697410714<br>BUSD 2.61461711367196<br>ETH 0.00000691794125178999<br>PAXG 0.00408857504167417<br>USDT ERC20 3.4613199247225 | | |
| 3.1.168810 | EMRE COBANOGLU | ADDRESS REDACTED | | | ETH 0.000000398082904987 | | |
| 3.1.168811 | EMRE DAGLARASTI | ADDRESS REDACTED | | | BTC 0.00238209166492778<br>CEL 7.23448749106671<br>USDT ERC20 415.019055 | | |
| 3.1.168812 | EMRE DEMIRORS | ADDRESS REDACTED | | | ETH 0.0000145146288196 | | |
| 3.1.168813 | EMRE DORUK ONAL | ADDRESS REDACTED | | | BTC 0.0532111173227849 | | |
| 3.1.168814 | EMRE DURAN | ADDRESS REDACTED | | | BTC 0.083077227690301<br>CEL 181.942284031312<br>ETH 0.41624967803485<br>LTC 11.3738643832075 | | |
| 3.1.168815 | EMRE DURMAZ | ADDRESS REDACTED | | | AAVE 1.02478092267282<br>BNB 0.00260188744201773<br>BTC 0.00190391712432517<br>CEL 8.89211815250224<br>ETH 0.00101882437366169<br>USDT ERC20 226 | | |
| 3.1.168816 | EMRE EDIS | ADDRESS REDACTED | | | CEL 0.0000270377899087 | | |
| 3.1.168817 | EMRE ER | ADDRESS REDACTED | | | BTC 0.000000342851950737<br>CEL 0.0318607145438646<br>LTC 0.00152702036571347 | | |
| 3.1.168818 | EMRE ERDEM | ADDRESS REDACTED | | | BTC 0.000000837038860476<br>CEL 0.173067488627674<br>USDC 0.002<br>XLM 0.0480963813593813 | | |
| 3.1.168819 | EMRE FEVZI COBANKAYA | ADDRESS REDACTED | | | ETH 0.00149122414590137 | | |
| 3.1.168820 | EMRE ILDIRIM | ADDRESS REDACTED | | | ETH 0.00000221785205017999 | | |
| 3.1.168821 | EMRE INAN | ADDRESS REDACTED | | | CEL 0.000304946046564872 | | |
| 3.1.168822 | EMRE KALDIRIMCI | ADDRESS REDACTED | | | ADA 0.192764991467449<br>BNB 0.00098926335277147<br>BTC 0.000001306199528711<br>CEL 0.00715892533185216<br>USDC 0.410129357434963 | | |
| 3.1.168823 | EMRE KALELI | ADDRESS REDACTED | | | ETH 0.00151732333627306 | | |
| 3.1.168824 | EMRE KARS | ADDRESS REDACTED | | | BTC 0.000000267547838638<br>USDT ERC20 0.831794463132622 | | |
| 3.1.168825 | EMRE KAYA | ADDRESS REDACTED | | | BTC 0.000001065757594578<br>CEL 0.81134817485678<br>USDT ERC20 0.000000315203072217 | | |
| 3.1.168826 | EMRE KELES | ADDRESS REDACTED | | | BCH 0.0415889<br>CEL 0.593610162744556<br>COMP 0.142257342485105<br>EOS 6.60646604226597<br>LTC 2.91926473927307<br>MCDAI 42.4756290229027<br>XLM 570.927219890364 | | |
| 3.1.168827 | EMRE KIR | ADDRESS REDACTED | | | BTC 0.001025<br>CEL 1.39315244735837<br>ETH 0.00932566 | | |
| 3.1.168828 | EMRE KIRAZ | ADDRESS REDACTED | | | BTC 0.000000322256673401<br>BUSD 0.542037488569894 | | |
| 3.1.168829 | EMRE KIRIS | ADDRESS REDACTED | | | ETH 0.000000248970938252 | | |
| 3.1.168830 | EMRE KOCATURK | ADDRESS REDACTED | | | CEL 0.000220794510640127 | | |
| 3.1.168831 | EMRE KUCUKAYVAZ | ADDRESS REDACTED | | | BTC 0.000000005821561994<br>CEL 0.483203819467982<br>USDT ERC20 0.000000203393529684 | | |
| 3.1.168832 | EMRE KUCUKODACI | ADDRESS REDACTED | | | BNB 0.000598148106702197<br>BTC 0.000001348222755362 | | |
| 3.1.168833 | EMRE KURTULUS | ADDRESS REDACTED | | | ETH 0.00148611002415012 | | |
| 3.1.168834 | EMRE KUTUK | ADDRESS REDACTED | | | ETH 0.000000220079008013 | | |
| 3.1.168835 | EMRE MIRZE | ADDRESS REDACTED | | | ETH 0.000015701937188124 | | |
| 3.1.168836 | EMRE OCAKVERDI | ADDRESS REDACTED | | | ETH 0.00150086823468141 | | |
| 3.1.168837 | EMRE OLCAYTU | ADDRESS REDACTED | | | BTC 0.000000045614563275 | | |
| 3.1.168838 | EMRE ORUC | ADDRESS REDACTED | | | ETH 0.00002479230019308<br>LINK 0.00120802998998228<br>USDC 0.73300087098074 | | |
| 3.1.168839 | EMRE OZDEMIR | ADDRESS REDACTED | | | CEL 1.06777256700135 | | |
| 3.1.168840 | EMRE OZER | ADDRESS REDACTED | | | BTC 0.000069795855859957<br>ETH 2.01743742624767 | | |
| 3.1.168841 | EMRE OZGUL | ADDRESS REDACTED | | | CEL 0.000218006663390474 | | |
| 3.1.168842 | EMRE PIROL | ADDRESS REDACTED | | | CEL 0.000400047561772281 | | |
| 3.1.168843 | EMRE TASKIRAN | ADDRESS REDACTED | | | ETH 0.000000447684537268 | | |
| 3.1.168844 | EMRE TEPE | ADDRESS REDACTED | | | CEL 0.000405977629247303 | | |
| 3.1.168845 | EMRE TICHELAAR | ADDRESS REDACTED | | | BTC 0.000445269131521279 | | |
| 3.1.168846 | EMRE TOPCUOGLU | ADDRESS REDACTED | | | BTC 0.000000376186816854 | | |
| 3.1.168847 | EMRE TURAN | ADDRESS REDACTED | | | BTC 0.00169248323642471<br>XRP 557.331160654226 | | |
| 3.1.168848 | EMRE ULUK | ADDRESS REDACTED | | | CEL 0.000266280435298625<br>ETH 0.00000075486545668 | | |
| 3.1.168849 | EMRE UZDEN | ADDRESS REDACTED | | | CEL 0.000233276810313905<br>ETH 0.000000264249174831 | | |
| 3.1.168850 | EMRE YAKAR | ADDRESS REDACTED | | | BTC 0.000012135943616597<br>CEL 0.204788734207499 | | |
| 3.1.168851 | EMRE YILDIZ | ADDRESS REDACTED | | | BTC 0.00000730297036616<br>BUSD 2.90205967156355<br>PAXG 0.00202491274087703 | | |
| 3.1.168852 | EMRECAN ÖZKAN | ADDRESS REDACTED | | | USDT ERC20 0.299897236445548 | | |
| 3.1.168853 | EMRECAN ŞIMŞEK | ADDRESS REDACTED | | | CEL 0.000035767723267475<br>ZEC 0.00010359 | | |
| 3.1.168854 | EMREHAN DISCI | ADDRESS REDACTED | | | ETH 0.000000192144955955 | | |
| 3.1.168855 | EMREHAN OZCAN | ADDRESS REDACTED | | | BTC 0.000001723030440303<br>CEL 0.0731015092583509<br>USDT ERC20 0.566031052245415 | | |
| 3.1.168856 | EMRIC ANDRADE | ADDRESS REDACTED | | | BTC 0.0111650716684319 | | |
| 3.1.168857 | EMRIK KRYG | ADDRESS REDACTED | | | BCH 0.0498541822384323<br>BSV 0.0486023718921655<br>BTC 0.000001088466716687<br>CEL 10.4145743311056<br>ETH 0.000061811145840995<br>LTC 1.1332261<br>MANA 155<br>UNI 2.68177823529295<br>ZRX 54.8564567705593 | | |
| 3.1.168858 | EMRUL KAYESH | ADDRESS REDACTED | | | BTC 0.000000396855931288<br>USDT ERC20 0.573386877097824 | | |
| 3.1.168859 | EMRULLAH BILGIC | ADDRESS REDACTED | | | ETH 0.000000266532717174 | | |
| 3.1.168860 | EMRULLAH CAKAR | ADDRESS REDACTED | | | CEL 0.000008802625183559<br>ETH 0.00000029554004639 | | |
| 3.1.168861 | EMRULLAH TAŞKıN | ADDRESS REDACTED | | | BTC 0.000002258044893724<br>CEL 0.502102275523415<br>ETH 0.00135717940769465<br>USDC 0.36790832865216 | | |
| 3.1.168862 | EMRULLAH ZUMRETE BILGE | ADDRESS REDACTED | | | BTC 0.000418291054073119<br>CEL 0.112319533344681 | | |
| 3.1.168863 | EMSAL İŞLER | ADDRESS REDACTED | | | BTC 0.000437105601646686<br>CEL 0.0675124731863887 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.168864 | EMSHWILLER MINING COMPANY LLC | SUNFLOWER CT, PURCELLVILLE , VIRGINIA 20132 | | | BTC 0.306806353858092 | BTC 0.10765789 | |
| 3.1.168865 | EMSON EXPORTS | ADDRESS REDACTED | | | BTC 0.00106355824044924<br>CEL 17.1449941775373<br>USDT ERC20 500 | | |
| 3.1.168866 | EMUKULE GABRIEL | ADDRESS REDACTED | | | BTC 0.00112212432951646<br>XRP 40 | | |
| 3.1.168867 | EMUOBONUVIE DIDIDJON | ADDRESS REDACTED | | | CEL 0.220207134578795<br>ETH 0.00162353651091867 | | |
| 3.1.168868 | EMUYINE OLADIMEJI | ADDRESS REDACTED | | | BTC 0.000000004143173077<br>CEL 1.13575351947931 | | |
| 3.1.168869 | EMY GENESIS PAREDES SOTAMBA | ADDRESS REDACTED | | | ADA 0.397760794084651<br>BTC 0.00520789022134784<br>USDT ERC20 0.431162358207294 | | |
| 3.1.168870 | EMY MARIA ROSARIA D'URSI | ADDRESS REDACTED | | | BTC 0.000917394510887042<br>ETH 0.00047547203308431 | | |
| 3.1.168871 | EMY ROSE BORRES | ADDRESS REDACTED | | | BTC 0.0154969641057505 | | |
| 3.1.168872 | ÉMY VAILLANCOURT | ADDRESS REDACTED | | | BNB 1<br>BTC 0.0027013823221905<br>CEL 13.6214685442836<br>COMP 0.07821954<br>ETH 0.0255623<br>SNX 5.70755371 | | |
| 3.1.168873 | EMYLENE GROAH | ADDRESS REDACTED | | | ADA 143.861089784587<br>BTC 0.00569594740313925<br>DOT 2.78346946303876<br>ETH 0.0630955690539222<br>LINK 1.013702165555 | | |
| 3.1.168874 | EMYR LEWIS | ADDRESS REDACTED | | | BNT 0.341931647703348<br>BTC 0.000544180648365859<br>ETH 1.06602336738786<br>LINK 129.053563604508<br>SNX 50.5743126059935 | | |
| 3.1.168875 | EMZAR GUGUNISHVILI | ADDRESS REDACTED | | | BTC 0.0312276265069115<br>CEL 26.8500124079009<br>ETH 0.25 | | |
| 3.1.168876 | EN & KN LLC | PALM KEY AVENUE, OLDSMAR, FLORIDA 34677 | | | BTC 0.000146912543352434<br>ETH 0.00189688655338315<br>LINK 0.171975951578338<br>MATIC 8.79889620687681<br>SNX 0.933209155025963<br>USDC 84059.0505447039 | | |
| 3.1.168877 | EN BEAR | ADDRESS REDACTED | | | ADA 163.943941766916<br>BNB 1.19548896571294<br>BTC 0.00253679662374928<br>CEL 5.37965466511551<br>XLM 588.820556968391<br>XRP 257.801251534765 | | |
| 3.1.168878 | EN CHER TAN | ADDRESS REDACTED | | | BTC 0.0014110342881332<br>CEL 0.817104538690134 | | |
| 3.1.168879 | EN EN LEE | ADDRESS REDACTED | | | ADA 0.139622020797123<br>BNB 0.00269161686130648<br>BTC 0.000001475470058436<br>DOT 0.164880409585247<br>ETH 0.00204305024975197<br>LINK 0.025882063703771<br>MATIC 0.636100297166226<br>USDC 0.213274873699138 | | |
| 3.1.168880 | EN HAN CHIA | ADDRESS REDACTED | | | BTC 0.000001529044413339<br>CEL 0.355474775034132<br>ETH 0.0000198702078042049 | | |
| 3.1.168881 | EN HAO JOHN YEOW | ADDRESS REDACTED | | | BTC 0.00111573135662418<br>GUSD 2.25056668044711 | | |
| 3.1.168882 | EN HAO LOW | ADDRESS REDACTED | | | ADA 0.286349144852721<br>BNB 1.36223281694302<br>BTC 0.000952047576325132<br>MCDAI 0.110121476833144<br>USDT ERC20 266.177329641388 | | |
| 3.1.168883 | EN HO | ADDRESS REDACTED | | | BCH 0.00290754507187874<br>BTC 0.000047701694974617<br>CEL 1.09945500998105 | | |
| 3.1.168884 | EN HO | ADDRESS REDACTED | | | ADA 0.000860256458527423<br>BTC 0.000000099786553949<br>DOT 0.000051453654914065<br>ETH 0.00000159329681145<br>LINK 0.000009471631927894<br>LTC 0.000000958101990004<br>UNI 0.000017333223754772<br>USDC 0.0381802936904359<br>XLM 0.000263290899048665 | ADA 1.67032136525765<br>BTC 0.000000343375670861<br>DOT 0.0455722048182003<br>ETH 0.000000897638339114<br>LINK 0.0426594121693488<br>LTC 0.000026958227444223<br>UNI 0.194716488061517<br>USDC 0.000000085360969866<br>XLM 7.38071235328525<br>XRP 0.0009 | |
| 3.1.168885 | EN HUI TAN | ADDRESS REDACTED | | | BTC 0.000182030822345669<br>ETH 0.00217934058423731 | | |
| 3.1.168886 | EN JI LIEW | ADDRESS REDACTED | | | BTC 0.00119431789281916<br>USDT ERC20 219.334633996369 | | |
| 3.1.168887 | EN LIU | ADDRESS REDACTED | | | BTC 0.00131435411261118<br>USDC 1424.32909604224 | | |
| 3.1.168888 | EN PIANG | ADDRESS REDACTED | | | MATIC 113.84124478012 | | |
| 3.1.168889 | EN TUNG | ADDRESS REDACTED | | | BTC 0.000258107442833435<br>SNX 28.9269171011778 | | |
| 3.1.168890 | EN WEI TEO | ADDRESS REDACTED | | | BTC 0.0103884839721198<br>ETH 1.86127832561396 | | |
| 3.1.168891 | EN YEE NG | ADDRESS REDACTED | | | BTC 0.000121448582907334<br>CEL 2.29502951085396<br>DOT 0.000039456376533979<br>ETH 0.00118557563259804<br>LTC 0.000000002994499025<br>USDC 0.00000077914623942 | | |
| 3.1.168892 | EN YU HU | ADDRESS REDACTED | | | BTC 0.00113497632819061<br>ETH 0.202863724307537 | | |
| 3.1.168893 | ENA AHMETOVIC | ADDRESS REDACTED | | | BTC 0.000000849306976532<br>BUSD 0.00386751344162645 | | |
| 3.1.168894 | ENA JURISIC | ADDRESS REDACTED | | | BTC 0.0187888843029199<br>ETH 0.21061041634613 | | |
| 3.1.168895 | ENA MAINALI | ADDRESS REDACTED | | | BTC 0.000396629343123732<br>CEL 35.0750913282295<br>ETH 0.00144950560695983<br>LINK 18.0542452887727<br>UNI 66.7953499355873<br>XLM 825.746644575239 | | |
| 3.1.168896 | ENA PLEPELIC | ADDRESS REDACTED | | | BCH 0.00122809452842944<br>BTC 0.000000002153687858<br>CEL 1.21978724428574<br>LTC 0.01098347 | | |
| 3.1.168897 | ENA RAVLIC | ADDRESS REDACTED | | | BNB 0.000980722700613386<br>BTC 0.000001683970682652 | | |
| 3.1.168898 | ENAKSHI RAINA | ADDRESS REDACTED | | | BTC 0.00127648710748021<br>CEL 637.976386589264 | | |
| 3.1.168899 | ENAMI SHION | ADDRESS REDACTED | | | BTC 0.000007567246351589999<br>DOT 0.0114110853269123 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.168900 | ENAOHWO ELIZABETH | ADDRESS REDACTED | | | BTC 0.000012308813386088<br>CEL 68.3689419437623 | | |
| 3.1.168901 | ENAS RAMADAN | ADDRESS REDACTED | | | ETH 0.0010239166516995 | | |
| 3.1.168902 | ENATIMI NIWEIGHA | ADDRESS REDACTED | | | BTC 0.000027241688105337<br>MANA 0.00440746194149633<br>ZEC 0.000616197003475103<br>ZRX 0.0759372724333968 | BTC 0.000000162576750064<br>MANA 0.00777294704162163<br>USDC 0.001<br>ZEC 0.000000180683166042<br>ZRX 0.000888709131664867 | |
| 3.1.168903 | ENCARNACION ALCARAZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.011448462681589<br>CEL 1.10475733474037 | | |
| 3.1.168904 | ENCARNACION BLANCO ANDRES | ADDRESS REDACTED | | | CEL 9.908182069116 | | |
| 3.1.168905 | ENCARNACION LUCATUORTO CHAMORRO | ADDRESS REDACTED | | | ADA 1.06587434371036<br>AVAX 86.930742813407<br>BTC 0.00491056464993061 | | |
| 3.1.168906 | ENCARNACIÓN VEGA MUÑOZ | ADDRESS REDACTED | | | BTC 0.000000700503984049<br>UMA 0.0249403917455845 | | |
| 3.1.168907 | ENCIU-RAZVAN STOICA | ADDRESS REDACTED | | | BTC 0.00166442010390831<br>CEL 1.41555854037022<br>ETH 0.454186433763872 | | |
| 3.1.168908 | ENCOUNTER CHURCH OF BERKS COUNTY | ADDRESS REDACTED | | | USDC 156213.44400126 | | |
| 3.1.168909 | ENCUESTA13 EXE | ADDRESS REDACTED | | | BTC 0.00109312796327525 | | |
| 3.1.168910 | ENDA BRERETON | ADDRESS REDACTED | | | BTC 0.000432757193817292<br>ETH 0.000003762197114373 | | |
| 3.1.168911 | ENDA CARROLL | ADDRESS REDACTED | | | CEL 2.46563556342605<br>ETH 0.0426191523172516<br>USDC 21.5 | | |
| 3.1.168912 | ENDA COUGHLAN | ADDRESS REDACTED | | | BTC 0.0429746543362741<br>CEL 0.00240091470714461<br>SNX 0.0307554474075133<br>XRP 2.08967422862808 | | |
| 3.1.168913 | ENDA DEWI | ADDRESS REDACTED | | | BTC 0.000000877436974449<br>CEL 0.00794474149257448<br>ETH 0.00000558361879449399<br>MATIC 0.0226398171260974<br>USDC 0.0893630874387072 | | |
| 3.1.168914 | ENDA DONOHOE | ADDRESS REDACTED | | | BTC 0.000238761453427849<br>CEL 32.6051665446974 | | |
| 3.1.168915 | ENDA LAVELLE | ADDRESS REDACTED | | | CEL 43.3110591599143<br>ETH 10.6652041633994 | | |
| 3.1.168916 | ENDA MOONEY | ADDRESS REDACTED | | | ADA 424.616180168822<br>BTC 0.00139557338860394<br>CEL 47.437978666598<br>ETH 1.8015996308163<br>USDC 2526.08848942217 | | |
| 3.1.168917 | ENDA ONEILL | ADDRESS REDACTED | | | BTC 0.0000570966874718809 | | |
| 3.1.168918 | ENDA REILLY | ADDRESS REDACTED | | | DOT 45.9067919836107<br>ETH 1.70567473414865 | | |
| 3.1.168919 | ENDA RIEDEWALD | ADDRESS REDACTED | | | ADA 507.501656455256<br>BTC 0.00114715734410131 | | |
| 3.1.168920 | ENDA RUANE | ADDRESS REDACTED | | | AAVE 0.00024182941399689<br>ADA 0.798304123243471<br>BTC 0.000001944137651908<br>CEL 8.64571399750031<br>DOT 0.126000695316688<br>ETH 0.000034945867712483<br>LINK 0.0200014563316343<br>MATIC 12.7057864073991 | | |
| 3.1.168921 | ENDA SCANLON | ADDRESS REDACTED | | | ADA 942.526210889749<br>BTC 0.00090434988576533<br>ETH 1.1036221307871 | | |
| 3.1.168922 | ENDA STOCKWELL | ADDRESS REDACTED | | | CEL 1.32933827934707 | | |
| 3.1.168923 | ENDA V BRERETON | ADDRESS REDACTED | | | BTC 0.0825357485716503<br>ETH 5.37397045002134 | | |
| 3.1.168924 | ENDALKACHEW ASCHENAKI | ADDRESS REDACTED | | | ADA 913.394619587646<br>BTC 0.0305784649833657<br>ETH 0.447337891318188<br>MATIC 313.960370119543<br>PAX 0.029148726945383<br>USDC 4.87025740710361 | | |
| 3.1.168925 | ENDANG ENDANG | ADDRESS REDACTED | | | CEL 0.00108122492294526 | | |
| 3.1.168926 | ENDEAVOUR MEDIA LTD | NEW ROW, DONEGAL, IRELAND | | | AAVE 0.0107942032969747<br>BTC 0.000296180792578022<br>DOT 0.838639675153291<br>ETH 0.0085023959751229<br>LINK 0.0350396529450394<br>MATIC 1.37398131302961<br>USDC 12.6322126094414 | | |
| 3.1.168927 | ENDER ARAL | ADDRESS REDACTED | | | BTC 0.000010007682487404<br>CEL 0.910859122583989 | | |
| 3.1.168928 | ENDER CELIS BACCA | ADDRESS REDACTED | | | ADA 0.240636162332935<br>BTC 0.00821279407113702<br>CEL 4.80055474323948<br>ETH 0.0597047213591659<br>LTC 0.000249169575272856<br>PAXG 0.10047848210431 | | |
| 3.1.168929 | ENDER CICEK | ADDRESS REDACTED | | | BTC 0.0147381816924984 | | |
| 3.1.168930 | ENDER MARKAL | ADDRESS REDACTED | | | BTC 0.254700704344624<br>ETH 2.39988549301129 | | |
| 3.1.168931 | ENDI DEDJA | ADDRESS REDACTED | | | BTC 0.00002449674448389<br>ETH 0.000096271260865255 | | |
| 3.1.168932 | ENDI UNGUREANU | ADDRESS REDACTED | | | BTC 0.415860481890581<br>CEL 26.7334525354349 | | |
| 3.1.168933 | ENDIJS KALVIS | ADDRESS REDACTED | | | CEL 0.443907813391321 | | |
| 3.1.168934 | ENDIKA ALONSO | ADDRESS REDACTED | | | BTC 0.000000008841333285<br>CEL 0.0768000643604888<br>LTC 0.00141221575563041 | | |
| 3.1.168935 | ENDIKA AYO GARAY | ADDRESS REDACTED | | | ETH 0.001489458741894 | | |
| 3.1.168936 | ENDIKA GOIKOETXEA | ADDRESS REDACTED | | | ADA 4766.24886759993<br>BTC 0.00181981592321935<br>CEL 36.2577683556042<br>DOT 106.884201893477<br>ETH 0.03715782767193 | | |
| 3.1.168937 | ENDIKA HERNANDO GARCIA | ADDRESS REDACTED | | | BTC 0.00000000437199629<br>CEL 0.958299013634679 | | |
| 3.1.168938 | ENDLESS DREAMERS CH TRUST | OLD SAVANNAH DR, GOOSE CREEK, SOUTH CAROLINA 29445 | | | BTC 0.0382957067154786<br>ETH 0.161621237029173<br>USDT ERC20 209.363541105357<br>XRP 35.724066 | BTC 0.04447111 | |
| 3.1.168939 | ENDRE ANDERSEN | ADDRESS REDACTED | | | BTC 0.00810406688491759<br>CEL 78.8876679744722 | | |
| 3.1.168940 | ENDRE DEAK | ADDRESS REDACTED | | | CEL 5.15749563119385 | | |
| 3.1.168941 | ENDRE DEÀK | ADDRESS REDACTED | | | BTC 0.000000008620667997<br>CEL 146.675212054781<br>XLM 0.0203123386238845 | | |
| 3.1.168942 | ENDRE FARKAS | ADDRESS REDACTED | | | CEL 0.00620706103751895<br>USDT ERC20 0.146131328651719 | | |
| 3.1.168943 | ENDRE FÓRIKA | ADDRESS REDACTED | | | BTC 0.000000020017255664 | | |
| 3.1.168944 | ENDRE KOVACS | ADDRESS REDACTED | | | ETH 7.17204870924839 | | |
| 3.1.168945 | ENDRE NESSET | ADDRESS REDACTED | | | BTC 0.000149454810487893 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.168946 | ENDRE OLAH LOSONC | ADDRESS REDACTED | | | BTC 0.00129829955572281<br>CEL 3.47747300194598<br>LINK 3<br>LTC 0.999424 | | |
| 3.1.168947 | ENDRE PINTER | ADDRESS REDACTED | | | BTC 0.000000054400609328 | | |
| 3.1.168948 | ENDRE SIMON | ADDRESS REDACTED | | | BTC 0.00351085938204168<br>CEL 5.50751660389108<br>USDC 41.3585833565262<br>USDT ERC20 12.087972172969 | | |
| 3.1.168949 | ENDRE TORNOCZI | ADDRESS REDACTED | | | CEL 0.139112511650992<br>LTC 0.000000001014163279<br>XLM 0.00432748630870417 | | |
| 3.1.168950 | ENDREAS ABERRA | ADDRESS REDACTED | | | CEL 4.06038838611704<br>ETH 0.115143 | | |
| 3.1.168951 | ENDRES SÉBASTIEN | ADDRESS REDACTED | | | CEL 1.0687698611545 | | |
| 3.1.168952 | ENDRI DOMI | ADDRESS REDACTED | | | BTC 0.00598303621182942<br>USDC 1.24865586330682 | | |
| 3.1.168953 | ENDRI GJIRI | ADDRESS REDACTED | | | BTC 0.238332130709958<br>USDC 209.918134992823 | | |
| 3.1.168954 | ENDRI MALO | ADDRESS REDACTED | | | MATIC 1.15857669244853 | | |
| 3.1.168955 | ENDRI SHIMI | ADDRESS REDACTED | | | ETH 0.00167930771230429 | | |
| 3.1.168956 | ENDRI XHAFA | ADDRESS REDACTED | | | CEL 0.277433373920201 | | |
| 3.1.168957 | ENDRIT BACAI | ADDRESS REDACTED | | | BTC 0.0022786309984961<br>CEL 4.13610511924156<br>EOS 369.85 | | |
| 3.1.168958 | ENDRO KOESNO | ADDRESS REDACTED | | | BTC 0.0353948243918616<br>CEL 348.35207927733<br>ETH 1.07589155493221<br>USDC 500.002911 | | |
| 3.1.168959 | ENDRŐDY TAMÁS | ADDRESS REDACTED | | | CEL 0.00297963324013352<br>DOGE 1.47816249<br>ZEC 0.01412471 | | |
| 3.1.168960 | ENDRYCA LEE | ADDRESS REDACTED | | | BTC 0.00138779350707565<br>USDT ERC20 0.775994209524138 | | |
| 3.1.168961 | ENDULAS SEBASTIEN STURMS | ADDRESS REDACTED | | | BTC 0.00279273234556396 | | |
| 3.1.168962 | ENDURANCE IBRAHIM ALABI | ADDRESS REDACTED | | | BTC 0.000000094215194207 | | |
| 3.1.168963 | ENDY ENDY | ADDRESS REDACTED | | | ADA 0.134226<br>AVAX 0.00323930275693894<br>BNB 0.565444926696376<br>BTC 0.000160122178525405<br>CEL 223.770887316844<br>DOT 17.87344399<br>ETH 0.000217080459793021<br>LUNC 9.71083763524991<br>MATIC 284.47706153<br>SOL 0.00298574970562542<br>USDC 0.003<br>XLM 0.0041975<br>XRP 209.448563<br>XTZ 0.00112784163523891 | | |
| 3.1.168964 | ENDY SALIM | ADDRESS REDACTED | | | BTC 0.000033849972171276<br>CEL 74.018938983002<br>ETH 0.000148038552094804<br>MCDAI 60 | | |
| 3.1.168965 | ENDY TAIARUI | ADDRESS REDACTED | | | BNB 0.01<br>CEL 0.0878295134518726 | | |
| 3.1.168966 | ENDY WILLIAMS URENA | ADDRESS REDACTED | | | ADA 102.25575978345<br>BCH 0.264269631028818<br>BTC 0.000008577205228193<br>ETC 3.91920154998353<br>ETH 0.280778013924542<br>LINK 3.73324606022645<br>MANA 0.0163116901903846<br>MATIC 17.970345864439<br>XLM 0.481655445467843 | | |
| 3.1.168967 | ENDYMION CHEUNG | ADDRESS REDACTED | | | BTC 0.000008056727166609<br>MATIC 16.5028011280794<br>USDC 0.816037341462605 | BTC 0.00533965187476254<br>USDC 0.000000826340952991 | |
| 3.1.168968 | ENEA DI CHIANO | ADDRESS REDACTED | | | ADA 0.000146973319780887<br>CEL 0.00175334597383063 | | |
| 3.1.168969 | ENEA FORGALI | ADDRESS REDACTED | | | CEL 0.027494332838373 | | |
| 3.1.168970 | ENEA GUSMEROLI | ADDRESS REDACTED | | | BTC 0.00494612487105802<br>CEL 0.0137244286480234<br>ETH 0.000969766820755221 | | |
| 3.1.168971 | ENEA KOLA | ADDRESS REDACTED | | | BTC 0.00107936157311842<br>CEL 2812.95462691089<br>EOS 0.0807678585363339<br>ETH 0.00542748938114583<br>LTC 0.000000008290907795<br>MATIC 10200.7224446803<br>SGB 13962.0217165415<br>USDC 0.001<br>XLM 26586.3085268094<br>XRP 12.9998115905063 | | |
| 3.1.168972 | ENEA SALIANJI | ADDRESS REDACTED | | | BTC 0.00000000738779523<br>CEL 2.18109003845644 | | |
| 3.1.168973 | ENEA SCATOLERO | ADDRESS REDACTED | | | USDC 237.370880385738 | | |
| 3.1.168974 | ENEJ BUTKOVEC | ADDRESS REDACTED | | | BTC 0.0011398191355442<br>USDC 1258.74850297575 | | |
| 3.1.168975 | ENEJ ROŽANC | ADDRESS REDACTED | | | BNB 0.000000009324782195<br>CEL 0.381949517144431 | | |
| 3.1.168976 | ENEKO ARANA | ADDRESS REDACTED | | | ADA 1115.83309123231<br>BTC 0.000344821475194264<br>CEL 8.20424853059395<br>ETH 0.00340878835135338<br>LINK 60.0945723260639<br>MATIC 0.531432650415723<br>USDC 1.46341321385247<br>USDT ERC20 0.061903469523816 | | |
| 3.1.168977 | ENEKO BEN OUAGHRAM | ADDRESS REDACTED | | | BTC 0.000009852479408575<br>CEL 2257.15738087831<br>ETH 0.000158294173147014 | | |
| 3.1.168978 | ENEKO ILLARRAMENDI LERCHUNDI | ADDRESS REDACTED | | | BTC 0.000000000085492087<br>CEL 0.529806926174265<br>LTC 0.000000008982030361 | | |
| 3.1.168979 | ENEKO LARRAÑAGA | ADDRESS REDACTED | | | ADA 4.69630325343684<br>BAT 10.3167319391192<br>BTC 0.000382939315555998<br>CEL 0.33915122481423<br>XLM 25.7444727386988 | | |
| 3.1.168980 | ENEKO NICOLAS UNDA BERRA | ADDRESS REDACTED | | | AAVE 9.30642031313381<br>ETH 5.25470814356197<br>USDC 1.95776716436727<br>USDT ERC20 0.0125787217035787 | | |
| 3.1.168981 | ENELI ROOMA | ADDRESS REDACTED | | | CEL 0.513338077674169<br>SGB 33.97667842<br>XRP 224.8622 | | |
| 3.1.168982 | ENELIN MITT | ADDRESS REDACTED | | | CEL 17.1962954123242 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.168983 | ENELIS ALVAREZ | ADDRESS REDACTED | | | BTC 0.000002409937835779<br>CEL 0.557020722860855<br>LTC 0.00156880389794306<br>USDT ERC20 0.250918140775388 | | |
| 3.1.168984 | ENELSON CASTRO | ADDRESS REDACTED | | | SNX 0.0200254075458819 | | |
| 3.1.168985 | ENEO BLAŽINA | ADDRESS REDACTED | | | CEL 15.1055235368197<br>ETH 0.0411909342639554<br>USDT ERC20 100.904171255983<br>XLM 1333.74885549798 | | |
| 3.1.168986 | ENERIGERT CJAPI | ADDRESS REDACTED | | | BAT 15.7478398241571<br>BTC 0.000144627629374414<br>DOT 10.3696760413501<br>ETH 0.000844949695645759<br>SOL 0.00210805044335782<br>USDC 0.361093270428674 | | |
| 3.1.168987 | ENES ADEMI | ADDRESS REDACTED | | | CEL 30.8256419564849 | | |
| 3.1.168988 | ENES AKARCA | ADDRESS REDACTED | | | ETH 0.00150573442917 64 | | |
| 3.1.168989 | ENES AKSAC | ADDRESS REDACTED | | | ETH 0.000000259189388313 | | |
| 3.1.168990 | ENES AKTAS | ADDRESS REDACTED | | | ETH 0.000002009207831574 | | |
| 3.1.168991 | ENES ATES | ADDRESS REDACTED | | | CEL 0.000218818664201632 | | |
| 3.1.168992 | ENES BAL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.168993 | ENES BATUHAN IPEKCI | ADDRESS REDACTED | | | BTC 0.000000397690109575<br>LUNC 0.00509203660511338 | | |
| 3.1.168994 | ENES BULUTLUOZ | ADDRESS REDACTED | | | CEL 0.000263406301751472<br>ETH 0.000001398491155958 | | |
| 3.1.168995 | ENES CAKMAK | ADDRESS REDACTED | | | CEL 0.000239288845380004 | | |
| 3.1.168996 | ENES ÇIFCI | ADDRESS REDACTED | | | BTC 0.000000168042010503<br>CEL 0.37364493160942<br>LTC 0.0000003 | | |
| 3.1.168997 | ENES ÇIMEN | ADDRESS REDACTED | | | BNB 0.00463469568636452<br>BTC 0.000000472585079514<br>CEL 0.276471689493461 | | |
| 3.1.168998 | ENES CITIL | ADDRESS REDACTED | | | BTC 0.101321090880738 | | |
| 3.1.168999 | ENES DOGAN | ADDRESS REDACTED | | | CEL 0.000379268542473979 | | |
| 3.1.169000 | ENES DOGAN | ADDRESS REDACTED | | | CEL 0.000424403719512789 | | |
| 3.1.169001 | ENES DURMAZ | ADDRESS REDACTED | | | BTC 0.000000021240585917 | | |
| 3.1.169002 | ENES HADŽIĆ | ADDRESS REDACTED | | | BTC 0.00117747931750849<br>DOT 0.048870429567169 | | |
| 3.1.169003 | ENES HAVERIKU | ADDRESS REDACTED | | | ADA 3.66913582444445<br>BTC 0.00350435104431866<br>MATIC 0.000795074249724609<br>TUSD 0.00504791422085282<br>USDT ERC20 0.0117961869913065<br>XRP 0.00460481393481774 | | |
| 3.1.169004 | ENES HUKIĆ | ADDRESS REDACTED | | | BTC 0.00110110715663053<br>CEL 0.0123698919492808<br>DOT 10.8076425281478 | | |
| 3.1.169005 | ENES KADIR BIRGIC | ADDRESS REDACTED | | | BTC 0.00398981175498902 | | |
| 3.1.169006 | ENES KALDIRIMCI | ADDRESS REDACTED | | | ADA 0.0582029611259478<br>BNB 0.000154189519367842<br>BTC 0.000000010132581561<br>CEL 0.221886394512284<br>USDC 0.0569797966839746 | | |
| 3.1.169007 | ENES KARAKADILAR | ADDRESS REDACTED | | | ETH 0.00149614592808924 | | |
| 3.1.169008 | ENES KOBILICA | ADDRESS REDACTED | | | BTC 0.000000020645155758 | | |
| 3.1.169009 | ENES KOSE | ADDRESS REDACTED | | | CEL 0.000266115380645931 | | |
| 3.1.169010 | ENES KOSE | ADDRESS REDACTED | | | CEL 0.000871111136172569 | | |
| 3.1.169011 | ENES MURAT GAZIOĞLU | ADDRESS REDACTED | | | BTC 0.000000137119452903<br>USDT ERC20 1.31893998633511 | | |
| 3.1.169012 | ENES OGUZ | ADDRESS REDACTED | | | BTC 0.00132599892792823<br>USDC 3.00567377327823 | | |
| 3.1.169013 | ENES OMAR | ADDRESS REDACTED | | | ADA 0.202095346341765<br>BNB 0.00138857581297192<br>BTC 0.00144225382808596<br>CEL 0.00364537962127297<br>USDC 0.882219717534564 | | |
| 3.1.169014 | ENES OZTURK | ADDRESS REDACTED | | | ETH 0.0014789005261928 | | |
| 3.1.169015 | ENES SANCAK | ADDRESS REDACTED | | | ADA 255.697034718452<br>BNB 0.776983439933463<br>BTC 0.00000154514687634299<br>CEL 1.12377092656933<br>ETH 0.00156491090044733<br>USDC 0.357100062815964<br>XLM 0.0432317206452825 | | |
| 3.1.169016 | ENES SEVINCTEKIN | ADDRESS REDACTED | | | ETH 0.000000226963194151 | | |
| 3.1.169017 | ENES SUMENOGLU | ADDRESS REDACTED | | | BCH 1.00725165<br>BNB 0.00134616790120715<br>CEL 6.85351866266998<br>ETH 0.00357684156355954<br>XRP 0.113199382279261<br>ZRX 2.1 | | |
| 3.1.169018 | ENES TALHA ERDURSUN | ADDRESS REDACTED | | | BTC 0.00243659754547569<br>CEL 3.88182471180601<br>USDT ERC20 402.497571357645 | | |
| 3.1.169019 | ENES TIRYAKI | ADDRESS REDACTED | | | CEL 0.000253355979118024 | | |
| 3.1.169020 | ENES TOKEN | ADDRESS REDACTED | | | ETH 0.000000242977032445 | | |
| 3.1.169021 | ENES YILMAZ | ADDRESS REDACTED | | | ETH 0.00000025005598136 | | |
| 3.1.169022 | ENESCAN KUBILAY OZBEL | ADDRESS REDACTED | | | BTC 0.00128238241201985<br>CEL 0.541764285853679<br>ETH 0.001922349914408 | | |
| 3.1.169023 | ENFAL CEBRAIL SAFRAN | ADDRESS REDACTED | | | CEL 0.000212569989485061 | | |
| 3.1.169024 | ENFRENCE MUZEMBA | ADDRESS REDACTED | | | BTC 0.00130764958061437<br>CEL 15.6096066154806<br>KNC 0.00116417502231369<br>UNI 7.64056<br>XRP 130.35 | | |
| 3.1.169025 | ENG ABDURRAHMAN ABDALLA | ADDRESS REDACTED | | | BTC 0.000352922511071186<br>CEL 0.0970375938631171 | | |
| 3.1.169026 | ENG AUN KHOR | ADDRESS REDACTED | | | BTC 0.00103681276748456<br>CEL 60 | | |
| 3.1.169027 | ENG CHAN | ADDRESS REDACTED | | | BCH 0.00093653655912774<br>BTC 0.00127405363104308<br>CEL 13.0536931111307<br>COMP 1.56002986649679<br>SNX 21.7796862327077<br>USDC 1.83481336708486<br>XLM 13806.4048567425<br>XRP 1.63676535085274 | | |
| 3.1.169028 | ENG CHEE GOH | ADDRESS REDACTED | | | BTC 0.000995874068179685<br>CEL 70.0270917467948 | | |
| 3.1.169029 | ENG CHEONG LIM | ADDRESS REDACTED | | | BTC 0.000000394906829908<br>CEL 0.0157171506784498<br>DOT 0.000469475743836948<br>ETH 0.00202474754464733<br>LINK 0.000038284332322909<br>USDT ERC20 0.0190738986746428 | | |
| 3.1.169030 | ENG CHING HUI | ADDRESS REDACTED | | | BTC 4.99628788889198<br>CEL 285.735417974875 | | |
| 3.1.169031 | ENG CHING ONG | ADDRESS REDACTED | | | BTC 0.00120334<br>CEL 0.989157217574113 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.169032 | ENG CHOON LOW | ADDRESS REDACTED | | | BTC 0.000167755214540861<br>CEL 0.53816884210028 | | |
| 3.1.169033 | ENG CHUN NG | ADDRESS REDACTED | | | BTC 0.000913414965422792<br>CEL 64.9 | | |
| 3.1.169034 | ENG CHYE LIM | ADDRESS REDACTED | | | BTC 0.000000785610615693<br>USDC 0.429853357189593 | | |
| 3.1.169035 | ENG EE TOH | ADDRESS REDACTED | | | DOT 0.022732732227521 | | |
| 3.1.169036 | ENG HOE LIM | ADDRESS REDACTED | | | BTC 0.000000000651479778<br>CEL 0.289472459685858 | | |
| 3.1.169037 | ENG HOO TEH | ADDRESS REDACTED | | | BTC 0.000000267311322601<br>USDT ERC20 0.727935035853856 | | |
| 3.1.169038 | ENG HOOI LIM | ADDRESS REDACTED | | | BTC 0.00146769318067242<br>ETH 0.0181355039870957 | | |
| 3.1.169039 | ENG HOW YEO | ADDRESS REDACTED | | | BTC 0.000000009711507086<br>CEL 1.08770798406219 | | |
| 3.1.169040 | ENG HOWE ANG | ADDRESS REDACTED | | | USDC 0.254770589143282 | | |
| 3.1.169041 | ENG HWA LIM | ADDRESS REDACTED | | | BTC 0.000000581193517126<br>CEL 0.212094931120744 | | |
| 3.1.169042 | ENG HWA TAN | ADDRESS REDACTED | | | BTC 0.0130216892720796<br>CEL 1.17574037807079<br>ETH 0.107804783852656<br>GUSD 0.403493080959509 | | |
| 3.1.169043 | ENG KET LOW | ADDRESS REDACTED | | | BTC 0.000071953096273172<br>CEL 11.4453177075525 | | |
| 3.1.169044 | ENG KIAT HENRY HO | ADDRESS REDACTED | | | BNB 0.000000000937817845<br>BTC 0.000000256566746201<br>CEL 0.339475458589 | | |
| 3.1.169045 | ENG KIAT LIM | ADDRESS REDACTED | | | BTC 0.0014740196918148 | | |
| 3.1.169046 | ENG KIAT LIM | ADDRESS REDACTED | | | ADA 0.00562134877325444<br>BTC 0.000001093284834535<br>CEL 16043.4101647281<br>ETH 0.00495722209490741<br>USDC 6517.351 | | |
| 3.1.169047 | ENG KIAT TAY | ADDRESS REDACTED | | | BTC 0.0015230493313291<br>XLM 51.6581916354318<br>XRP 2004.298 | | |
| 3.1.169048 | ENG KOON LIM | ADDRESS REDACTED | | | BTC 1.0264224219365<br>ETH 8.99762298434903<br>USDC 501.403412669734 | | |
| 3.1.169049 | ENG LIM | ADDRESS REDACTED | | | BTC 0.000000004000705283<br>CEL 76.1144060284883 | | |
| 3.1.169050 | ENG LIONG GAN | ADDRESS REDACTED | | | BTC 0.00116825642120716<br>CEL 1.55845219289951<br>USDT ERC20 1.14466818867673 | | |
| 3.1.169051 | ENG LOON ANG | ADDRESS REDACTED | | | BTC 0.0084497508674602<br>ETH 0.0601216070414237<br>XRP 750.137288903548 | | |
| 3.1.169052 | ENG LOON PEH | ADDRESS REDACTED | | | BNB 0.000916182155525699<br>BTC 0.000148332299517091<br>CEL 95.1027223679135<br>LUNC 13.3061506027545<br>MATIC 12.1263477239852 | | |
| 3.1.169053 | ENG LOON WAN | ADDRESS REDACTED | | | BNB 0.00467222623682804<br>BTC 0.000003766951784073<br>CEL 14.8135629582726<br>ETH 0.000042181825412152<br>MATIC 0.967939109220619<br>USDC 69.6566428726408<br>USDT ERC20 28.7377749511679 | | |
| 3.1.169054 | ENG MENG SENG | ADDRESS REDACTED | | | BTC 0.00138670244270503<br>ETH 0.00153235790150218<br>LUNC 8.04905503392397 | | |
| 3.1.169055 | ENG PEW POO | ADDRESS REDACTED | | | ADA 5003.79262385321<br>BNB 0.000000002579223605<br>BTC 0.341406427529226<br>CEL 7051.18389965366<br>DOT 283.45896038<br>ETH 3.20173632590373<br>LINK 221.388175331794<br>OMG 0.000000385444363585<br>PAXG 0.606370106819213<br>SGB 272.195639313216<br>USDC 138.184326106856<br>USDT ERC20 1.4773443856155<br>XLM 1266.75857586392 | | |
| 3.1.169056 | ENG SAN CHUA | ADDRESS REDACTED | | | BTC 0.000001724010822029<br>USDC 667.348399489815 | | |
| 3.1.169057 | ENG SENG NG | ADDRESS REDACTED | | | ADA 0.063057117053403<br>BNB 0.00170546990520024<br>BTC 0.00268086203005907<br>LTC 0.000914533437364759<br>USDC 0.223453352095098 | | |
| 3.1.169058 | ENG SOON OOI | ADDRESS REDACTED | | | BTC 0.103770399953071<br>CEL 0.0904522642780605<br>ETH 0.75325656115755<br>LTC 0.000633236825346106 | | |
| 3.1.169059 | ENG THAI CHUA | ADDRESS REDACTED | | | BTC 0.000000905456505168999<br>GUSD 0.956542461564612 | | |
| 3.1.169060 | ENG TONG TEO | ADDRESS REDACTED | | | BTC 0.0247781453418951 | | |
| 3.1.169061 | ENG YANG LIM | ADDRESS REDACTED | | | CEL 0.0282012026493525<br>USDC 0.378445291195983 | | |
| 3.1.169062 | ENG YANG TAN | ADDRESS REDACTED | | | BTC 0.000523847677070828<br>CEL 66.5846446958791<br>ETH 0.000089579704461619 | | |
| 3.1.169063 | ENG YI | ADDRESS REDACTED | | | BTC 0.000002016505309298<br>USDT ERC20 1.04675238706002 | | |
| 3.1.169064 | ENG YONG KWANG KEVIN (WANG YONGGUANG) | ADDRESS REDACTED | | | BTC 0.00345002178670506<br>CEL 113.48774093363<br>ETH 4.03253118443479<br>XRP 3855.988639 | | |
| 3.1.169065 | ENGEL RAINER GUIMALAN | ADDRESS REDACTED | | | BTC 0.00008189<br>CEL 0.0773518501022807 | | |
| 3.1.169066 | ENGEL SANDOVAL | ADDRESS REDACTED | | | ADA 0.00944112098784125<br>BAT 0.0618515872408228<br>BTC 0.00000165517590969199<br>CEL 0.000521937249991479<br>ETH 0.000019956318482813<br>LINK 0.00364276627070358 | | |
| 3.1.169067 | ENGELBERT BAUDEN | ADDRESS REDACTED | | | CEL 1.49023933960712<br>XRP 2.20819792714745 | | |
| 3.1.169068 | ENGELBERT GENAYAS | ADDRESS REDACTED | | | CEL 0.00186675811476655 | | |
| 3.1.169069 | ENGELBERT OQUENDO | ADDRESS REDACTED | | | USDC 1.0433443829457 | | |
| 3.1.169070 | ENGELBERT WOLF | ADDRESS REDACTED | | | BTC 0.000002262177572083 | | |
| 3.1.169071 | ENGELBERTO ROBLEDO JR | ADDRESS REDACTED | | | AAVE 1.0584124372572<br>BTC 0.000887452240457981<br>MATIC 1584.53063300283<br>SNX 12.6147266763915 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.169072 | ENGELBERTUS KNOPPERT | ADDRESS REDACTED | | | BTC 0.0000212792760444219<br>ETH 11.6482359864326<br>MCDAI 74.2892704245577<br>USDC 24.0494881294046 | | |
| 3.1.169073 | ENGELS ADY | ADDRESS REDACTED | | | AAVE 0.000125600751428528<br>BTC 0.000001737117487206<br>ETH 0.000485011096847704<br>LTC 0.000180906672512453<br>SNX 0.047193884880223<br>USDC 0.265495829366067<br>USDT ERC20 0.121677659595138 | | |
| 3.1.169074 | ENGELS MARCANO | ADDRESS REDACTED | | | ADA 7669.07363439641<br>MATIC 21441.348928336 | | |
| 3.1.169075 | ENGERMAN INVESTMENT ENTERPRISES LLC | HOLGATE ST, SOUTH ABINGTON TOWNSHIP, PENNSYLVANIA 18411 | | | BAT 325.604337899917<br>BTC 0.0275768851144838<br>BUSD 3.14794013805295<br>EOS 139.725812530151<br>ETH 3.47418251945026<br>LTC 1.95921911443342<br>USDT ERC20 101.355484445402<br>XLM 1736.29977155604<br>ZRX 728.278371783757 | | |
| 3.1.169076 | ENGIN BASER | ADDRESS REDACTED | | | CEL 0.000404835375238806<br>ETH 0.000001959148331306 | | |
| 3.1.169077 | ENGIN DOKUZ | ADDRESS REDACTED | | | BTC 0.000752364766779375 | | |
| 3.1.169078 | ENGIN ELVAN | ADDRESS REDACTED | | | BTC 0.000008546851872002<br>CEL 0.0311842072140303 | | |
| 3.1.169079 | ENGIN ERKUS | ADDRESS REDACTED | | | SNX 245.193156084597 | | |
| 3.1.169080 | ENGIN HAYIROGLU | ADDRESS REDACTED | | | BTC 0.000637894968630526<br>CEL 154.658181802666<br>PAXG 1.992766367 | | |
| 3.1.169081 | ENGIN KEVIN INCE | ADDRESS REDACTED | | | BTC 0.000007376098634859 | | |
| 3.1.169082 | ENGIN ŞAHINBAŞ | ADDRESS REDACTED | | | ETH 2.77936028221715 | | |
| 3.1.169083 | ENGIN ŞARDAĞ | ADDRESS REDACTED | | | BTC 0.0000002460627503<br>USDC 0.96911862221962 | | |
| 3.1.169084 | ENGIN TEKIN | ADDRESS REDACTED | | | CEL 0.000337923337064521 | | |
| 3.1.169085 | ENGIN TERZI | ADDRESS REDACTED | | | BTC 0.209950108407346<br>USDC 64743.7098463848 | | |
| 3.1.169086 | ENGIN TOSUN | ADDRESS REDACTED | | | BTC 0.00134261643219261<br>LUNC 6.80996431507119 | | |
| 3.1.169087 | ENGIN TURUNC | ADDRESS REDACTED | | | CEL 0.000365853353113403<br>ETH 0.00000005486545668 | | |
| 3.1.169088 | ENGIN YAĞIZ | ADDRESS REDACTED | | | USDC 0.79054395955489 | | |
| 3.1.169089 | ENGIN YILDIRIM | ADDRESS REDACTED | | | ETH 0.00162815010166957 | | |
| 3.1.169090 | ENGINCAN OZ | ADDRESS REDACTED | | | ETH 0.00149980491272619 | | |
| 3.1.169091 | ENGINIO MUÑIZ | ADDRESS REDACTED | | | LINK 0.0105881058313038<br>XRP 0.000000018248820467 | | |
| 3.1.169092 | ENGJELLUSH SHEMOLLARI | ADDRESS REDACTED | | | ETH 0.00147646898225947 | | |
| 3.1.169093 | ENGKRUTT VICHAITHANARUKS | ADDRESS REDACTED | | | BUSD 0.016689999145056 | | |
| 3.1.169094 | ENGKU NURANIS AZLIN ENGKU HAMZAH | ADDRESS REDACTED | | | BTC 0.633632575647655 | | |
| 3.1.169095 | ENGLAND THOMAS PHILLIPS | ADDRESS REDACTED | | | BTC 0.000125619302071095<br>ETH 0.00344402117448984 | | |
| 3.1.169096 | ENGLER GABRIE | ADDRESS REDACTED | | | BTC 0.115574770950594 | | |
| 3.1.169097 | ENGLER ROBERT | ADDRESS REDACTED | | | CEL 10.6494505408931<br>ETH 0.00418616481873847 | | |
| 3.1.169098 | ENGLYN HARRIS | ADDRESS REDACTED | | | MATIC 335.370370053908 | | |
| 3.1.169099 | ENGR AFUDJU E FRANCIS | ADDRESS REDACTED | | | BNB 0.03<br>CEL 0.0593157906150198 | | |
| 3.1.169100 | ENGUANG LEE | ADDRESS REDACTED | | | BTC 0.0282038302049841<br>CEL 0.0871263263628068 | | |
| 3.1.169101 | ENGUANG YU | ADDRESS REDACTED | | | BTC 0.0125122466470578<br>CEL 37.2567125458021<br>DOT 12.7521507035894<br>ETH 0.104559750377807<br>USDC 807.708638235015 | | |
| 3.1.169102 | ENGUERRAN KABILA | ADDRESS REDACTED | | | CEL 0.0651543908404605<br>SNX 0.215535132962626 | | |
| 3.1.169103 | ENGUERRAND BOUSSEMART | ADDRESS REDACTED | | | CEL 18.188500118775<br>DOT 3.1<br>EOS 19.7<br>XLM 299.9<br>XRP 95 | | |
| 3.1.169104 | ENGUERRAND DAGALLIER | ADDRESS REDACTED | | | BTC 0.000000002253775655<br>CEL 0.193691839191313 | | |
| 3.1.169105 | ENGUERRAND JOLY | ADDRESS REDACTED | | | CEL 0.402979911581073<br>SNX 21.8655954877163<br>USDC 0.003 | | |
| 3.1.169106 | ENGUERRAND PINOT | ADDRESS REDACTED | | | CEL 1.07827540037936 | | |
| 3.1.169107 | ENHAO TANG | ADDRESS REDACTED | | | ADA 493.826676530013<br>BTC 0.144625153703504<br>ETH 1.0968717850938<br>USDC 0.319809891216492 | BTC 0.00047846889952153 | |
| 3.1.169108 | ENI COBO | ADDRESS REDACTED | | | BTC 0.00507893396488853<br>USDT ERC20 407.469290767373 | | |
| 3.1.169109 | ENI FAMODIMU | ADDRESS REDACTED | | | BAT 437.217302179712<br>BTC 0.00100822854242071<br>CEL 2.17001261257723<br>COMP 0.000114349458093496<br>ETC 1.10659306460174<br>ETH 0.000071610934839545<br>LINK 0.0174182287820881<br>MANA 15.3663621924617<br>MATIC 1.49864879027294<br>SGB 309.210928050136<br>SNX 0.0181717401771778<br>UNI 4.11051932743462<br>USDC 0.017729964964222<br>XLM 0.166328853641624<br>XRP 14.4756187903438 | | |
| 3.1.169110 | ENID ORNELAS | ADDRESS REDACTED | | | ADA 1698.87907232064<br>AVAX 18.0794260381341<br>BTC 0.00592074449851027<br>DOT 12.2163044612861<br>MANA 0.104383658025759 | | |
| 3.1.169111 | ENID PERLL | ADDRESS REDACTED | | | BTC 0.0161587422451601<br>GUSD 0.118756355112791 | | |
| 3.1.169112 | ENID REYES | ADDRESS REDACTED | | | BTC 0.00220507364134474 | | |
| 3.1.169113 | ENIELY MCLEAN | ADDRESS REDACTED | | | BTC 0.0177689742111182<br>CEL 15.6349582908433<br>DOT 22.1395556132125<br>ETH 0.0279654766262086<br>LTC 0.000320339608730436 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.169114 | ENIF RAFAEL MONTECORSINO | ADDRESS REDACTED | | | 1INCH 0.00357609836530101<br>AAVE 0.00628985800947823<br>ADA 0.00519445783074439<br>BNT 3.03961207737945<br>BTC 0.133348370760088<br>CEL 896.38792834788<br>COMP 0.00111260397559729<br>DOT 0.36601753729791<br>ETH 0.00276535500525904<br>LTC 0.000085045565042727<br>MANA 3.23234539343053<br>MATIC 16113.0852957588<br>SGB 595.469094550902<br>SNX 1.50436436699024<br>SUSHI 1.30833998944746<br>USDC 1.13209032007955<br>XLM 0.301723360733378<br>XRP 1.29708231422005 | | |
| 3.1.169115 | ENIKŐ GÖMÖRI | ADDRESS REDACTED | | | BTC 0.15770567660495 | | |
| 3.1.169116 | ENIKŐ KRIZSÁK | ADDRESS REDACTED | | | BNB 0.00169702906217147<br>BTC 0.0000000005675642346999999<br>CEL 0.000000704757863244 | | |
| 3.1.169117 | ENIKŐ NÉMETH DR. | ADDRESS REDACTED | | | BTC 0.000031913493973058<br>CEL 3.64399928114191<br>LTC 0.000000005246402907<br>XLM 0.000000053420075295<br>XRP 0.217063129960317 | | |
| 3.1.169118 | ENIKŐ NOVÁK | ADDRESS REDACTED | | | BTC 0.00935508<br>CEL 24.4474071568698<br>ETH 0.06910519<br>LINK 3.53605574<br>MCDAI 30<br>ZRX 39.48408215 | | |
| 3.1.169119 | ENIKO SIMON-KIDDY | ADDRESS REDACTED | | | BTC 0.000001194286604208<br>ETH 0.000234063559420567 | | |
| 3.1.169120 | ENIO BRUNO CALDEIRA RODRIGUES | ADDRESS REDACTED | | | BTC 0.0129902706224869<br>CEL 4.29924309790285 | | |
| 3.1.169121 | ENIO DE OLIVEIRA | ADDRESS REDACTED | | | LINK 0.00433476138146784<br>MATIC 5.08716324429982<br>UNI 0.00616998705195172 | | |
| 3.1.169122 | ENIO FRANCO | ADDRESS REDACTED | | | ETC 0.0203974152111646 | | |
| 3.1.169123 | ENIO JESUS ROSA SANTOS | ADDRESS REDACTED | | | BCH 0.000000366191469092<br>BTC 0.000000053411840664 | | |
| 3.1.169124 | ENIO KALJIĆ | ADDRESS REDACTED | | | BTC 0.00000429322715365299<br>CEL 0.00840368836181864<br>MCDAI 0.0868164085975379<br>USDT ERC20 0.0021921686905178 | | |
| 3.1.169125 | ENIO SANTOS | ADDRESS REDACTED | | | BTC 0.00231273619629742 | | |
| 3.1.169126 | ENIO SOUSA | ADDRESS REDACTED | | | BTC 0.00671868583722872 | | |
| 3.1.169127 | ENIO VALINCIC | ADDRESS REDACTED | | | ADA 363.531304264305<br>BTC 0.0107171421787088<br>CEL 28.8618282583177<br>ETH 0.129912729773516 | | |
| 3.1.169128 | ENIO VANDERMOEREN | ADDRESS REDACTED | | | MCDAI 42.4756290229027<br>USDT ERC20 1288.51840178277 | | |
| 3.1.169129 | ENIOLA AKINBORO | ADDRESS REDACTED | | | ADA 330.739451306097<br>BTC 0.0470760407200084<br>ETH 5.11894127790728<br>USDC 1162.93616350362 | | |
| 3.1.169130 | ENIOLA IBRAHEEM | ADDRESS REDACTED | | | BSV 1.03531821961191<br>CEL 1.22967804309502<br>ETH 0.000196863266325482 | | |
| 3.1.169131 | ENIOLA MICHEAL FASHOLA | ADDRESS REDACTED | | | BTC 0.000000166447264519 | | |
| 3.1.169132 | ENIOLA OLA JERRY | ADDRESS REDACTED | | | BTC 0.000000188741706592<br>USDT ERC20 0.406441426017016 | | |
| 3.1.169133 | ENIS ACICI | ADDRESS REDACTED | | | BTC 0.000347440451625726 | | |
| 3.1.169134 | ENIS ALI | ADDRESS REDACTED | | | AAVE 27.2701269294986<br>CEL 77.1547817066855 | | |
| 3.1.169135 | ENIS AVDIJA | ADDRESS REDACTED | | | BTC 0.00423966<br>CEL 6.45163810498361<br>ETH 0.06387667 | | |
| 3.1.169136 | ENIS BARKIN ALAKUS | ADDRESS REDACTED | | | ETH 0.000000857602775488 | | |
| 3.1.169137 | ENIS BILGE | ADDRESS REDACTED | | | BTC 0.000000001424526768<br>CEL 0.0453974313895742 | | |
| 3.1.169138 | ENIS DAAGI | ADDRESS REDACTED | | | CEL 0.0305569104015047 | | |
| 3.1.169139 | ENIS GASHI | ADDRESS REDACTED | | | BTC 0.00105265453828641 | | |
| 3.1.169140 | ENIS MABROUK | ADDRESS REDACTED | | | BTC 0.0888232471773008<br>ETH 0.354334221358147 | | |
| 3.1.169141 | ENIS MAKIC | ADDRESS REDACTED | | | BTC 0.000000171668082036 | | |
| 3.1.169142 | ENIS OZBEK | ADDRESS REDACTED | | | BNB 0.00447761614290619 | | |
| 3.1.169143 | ENIS SALIJAJ | ADDRESS REDACTED | | | BTC 0.000001584040910768<br>XRP 0.326638832014289 | | |
| 3.1.169144 | ENISA CUSTOVIC | ADDRESS REDACTED | | | CEL 0.0056192639245974 | | |
| 3.1.169145 | ENISA KOKA | ADDRESS REDACTED | | | BTC 0.000000925316888928<br>CEL 0.172160931986185 | | |
| 3.1.169146 | ENITA KURTOVIC | ADDRESS REDACTED | | | BTC 0.000002935339744474 | | |
| 3.1.169147 | ENITSA GABROVSKA | ADDRESS REDACTED | | | ETH 0.00315425964242364 | | |
| 3.1.169148 | ENIZ DE BONDT | ADDRESS REDACTED | | | CEL 0.038348128358673<br>ETH 0.00148511586193331 | | |
| 3.1.169149 | ENJANE RHULE | ADDRESS REDACTED | | | BTC 0.248225899496924<br>CEL 1.31370275720643<br>MATIC 14385.8434015481<br>SNX 84.5569578983098 | | |
| 3.1.169150 | ENJEL SMITH | ADDRESS REDACTED | | | BTC 0.0057906342035348<br>ETH 0.513726417812583<br>LINK 8.68410543740037<br>SGB 229.069918033567<br>XLM 1647.50966392816<br>XRP 1530.93522913788 | | |
| 3.1.169151 | ENJINER HARDY | ADDRESS REDACTED | | | BTC 0.000012911803423751 | | |
| 3.1.169152 | ENJOLI GREGOIRE | ADDRESS REDACTED | | | BCH 4.09445830014061<br>BTC 0.000958218770352882<br>ETC 10.5011572014763<br>LTC 1.52249383691922 | | |
| 3.1.169153 | ENKELEJDA MBYETI | ADDRESS REDACTED | | | BTC 0.000000939322283976<br>USDT ERC20 0.766205580246063 | | |
| 3.1.169154 | ENKHBAT KHISHIGNYAM | ADDRESS REDACTED | | | BTC 0.000008368252297823 | | |
| 3.1.169155 | ENKHBILEG BATBOLD | ADDRESS REDACTED | | | MATIC 0.183183557894846 | | |
| 3.1.169156 | ENKHERDENE ENKHBAT | ADDRESS REDACTED | | | BTC 0.00133904925805181<br>CEL 206.504493330686<br>MATIC 17.7755625352072<br>USDC 5.92556307467718 | | |
| 3.1.169157 | ENKHMANLAI ENKHBAATAR | ADDRESS REDACTED | | | BTC 0.0212390239973907<br>GUSD 51.3655395985646 | | |
| 3.1.169158 | ENKHSAIKHAN BADAM | ADDRESS REDACTED | | | USDT ERC20 0.319382803865946 | | |
| 3.1.169159 | ENKHSARUUL JAMIYAN | ADDRESS REDACTED | | | ADA 25.462695<br>BTC 0.0255069403465262<br>CEL 18.0898539407858<br>ETH 0.01502675<br>LTC 0.64234078 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.169160 | ENKHTUR ORSOO | ADDRESS REDACTED | | | BTC 0.0272884165241179 | | |
| 3.1.169161 | ENKHTUYA BATBOLD | ADDRESS REDACTED | | | BTC 0.0581874256257175<br>CEL 153.161337211725<br>ETH 2.84014801536294 | | |
| 3.1.169162 | ENKHULIRAL DECHIN MIJIDDORJ | ADDRESS REDACTED | | | BTC 0.00326971585278611<br>CEL 224.923267088066<br>ETH 1.06985362572593<br>USDC 3179.1745723989<br>USDT ERC20 0.00797954225372114 | | |
| 3.1.169163 | ENLEEL PETYOU | ADDRESS REDACTED | | | ADA 422.025695917227<br>BNB 0.0985917882193623<br>BTC 0.0138947475335911<br>CEL 4.79996108821638<br>DOT 91.8729900529859<br>ETH 0.272760431725805 | | |
| 3.1.169164 | ENLIL MOUNES | ADDRESS REDACTED | | | ADA 0.367460254032194<br>BTC 0.000000771304500104 | | |
| 3.1.169165 | EN-LONG AI | ADDRESS REDACTED | | | BTC 0.00211202606653359<br>PAXG 0.0105500850519327<br>SNX 2.55567284316775 | | |
| 3.1.169166 | ENMANUEL ESTEVEZ | ADDRESS REDACTED | | | BTC 0.000976833564226194<br>ETH 0.00116457049945382 | | |
| 3.1.169167 | ENMANUEL GRANJA | ADDRESS REDACTED | | | ADA 833.31672475889<br>BTC 0.0998346748736668 | | |
| 3.1.169168 | ENMANUEL PUJOLS | ADDRESS REDACTED | | | BTC 0.00000047389622134<br>XLM 0.0519657179855899 | | |
| 3.1.169169 | ENMANUEL SANCHEZ | ADDRESS REDACTED | | | ADA 0.152019793929297<br>ETH 0.000004072763165783 | | |
| 3.1.169170 | ENMANUEL SUAREZ PINO | ADDRESS REDACTED | | | ADA 341.097286963971<br>BTC 0.00109917246960933<br>DOT 9.66703265066282<br>MATIC 272.831742768324 | | |
| 3.1.169171 | EN-MIEN YANG | ADDRESS REDACTED | | | ADA 0.225860542464085<br>BTC 1.07225496920748<br>CEL 713.221172332013<br>DOT 0.33768625162964<br>ETH 0.00340306208532647<br>LINK 0.111614840536112<br>SGB 301.334870735228<br>USDC 10520.552410455 | | |
| 3.1.169172 | ENN PEIL | ADDRESS REDACTED | | | BTC 0.000000002780143405<br>CEL 1.03092443128011<br>USDT ERC20 15.099277 | | |
| 3.1.169173 | ENNA OSORIO MONTEMAYOR CALUT | ADDRESS REDACTED | | | BTC 0.315225037784236<br>CEL 2019.49537472036<br>ETH 0.550630866541704<br>USDC 224.847509645754 | | |
| 3.1.169174 | ENNAFATI FATIHA | ADDRESS REDACTED | | | BTC 0.00212677115716237<br>CEL 0.435210141051709 | | |
| 3.1.169175 | ENNAFATI HAMZA | ADDRESS REDACTED | | | BTC 0.000001267293295481<br>LINK 0.0375686976404165 | | |
| 3.1.169176 | ENNAFATI HAMZA | ADDRESS REDACTED | | | BTC 0.000000000853934953<br>CEL 0.131852189224288 | | |
| 3.1.169177 | ENNIO BENDINELLI | ADDRESS REDACTED | | | BTC 0.0115193234554703 | | |
| 3.1.169178 | ENNIO BOVYN | ADDRESS REDACTED | | | BTC 0.0272504600365395 | | |
| 3.1.169179 | ENNIO CARUCCIO | ADDRESS REDACTED | | | CEL 16.946338383028 | | |
| 3.1.169180 | ENNIO MIRTO | ADDRESS REDACTED | | | BTC 0.00127815128198573<br>CEL 8.02423322794286<br>LUNC 13.985 | | |
| 3.1.169181 | ENNIO PALUMBO | ADDRESS REDACTED | | | BTC 0.000000898116422005999<br>CEL 0.154982179237152<br>MCDAI 0.0527180453102599<br>SNX 0.057113490117483 | | |
| 3.1.169182 | ENNIO PETRONI | ADDRESS REDACTED | | | CEL 1.07276415826797 | | |
| 3.1.169183 | ENNIO RIPA | ADDRESS REDACTED | | | CEL 3.50252881874066<br>COMP 0.0199901483701128<br>ETH 0.092254791119649 | | |
| 3.1.169184 | ENNIO VINCENZO DANGELO | ADDRESS REDACTED | | | BNB 0.00103277602665505<br>BTC 0.000174328089520928<br>CEL 0.275062502404563<br>ETH 0.00144429515588599 | | |
| 3.1.169185 | ENNIS ELMORE | ADDRESS REDACTED | | | ADA 640.130042064424<br>BTC 0.00648676083245345<br>ETH 0.00002253891778744 | | |
| 3.1.169186 | ENNIS MCINTIER | ADDRESS REDACTED | | | ADA 11428.0535204873<br>USDC 3.04973469130264 | | |
| 3.1.169187 | ENNO BÖTTCHER | ADDRESS REDACTED | | | BTC 0.000000819171250623 | | |
| 3.1.169188 | ENNO HANKEL | ADDRESS REDACTED | | | ADA 47.4326547777777<br>BNB 0.81821343<br>BTC 0.0018742809062421<br>CEL 10.5710711114049 | | |
| 3.1.169189 | ENNO KOEMAN | ADDRESS REDACTED | | | CEL 1.10645356733032 | | |
| 3.1.169190 | ENNO PETER DIJKMA | ADDRESS REDACTED | | | BTC 0.000596196841895795 | | |
| 3.1.169191 | ENNO STEMMERICH | ADDRESS REDACTED | | | BTC 0.000002848213260875 | | |
| 3.1.169192 | ENNY SAMARA | ADDRESS REDACTED | | | USDC 124617.584226071 | | |
| 3.1.169193 | ENNY SUSANTHY | ADDRESS REDACTED | | | BTC 1.04316270829733 | | |
| 3.1.169194 | ENNY TJHIN | ADDRESS REDACTED | | | BTC 0.000085166387984857 | | |
| 3.1.169195 | ENO BACHTIAR | ADDRESS REDACTED | | | ADA 105.883126<br>BTC 0.00135274065256209<br>CEL 13.4517583590905<br>DOT 26.6987624155116 | | |
| 3.1.169196 | ENO HAWE | ADDRESS REDACTED | | | CEL 0.160651582448777 | | |
| 3.1.169197 | ENOBONG ETTEH | ADDRESS REDACTED | | | AVAX 7.11469096551162<br>USDC 35.2146671046824 | | |
| 3.1.169198 | ENOBONG UDOH | ADDRESS REDACTED | | | CEL 0.0875493011957313 | | |
| 3.1.169199 | ENOC JONADAB ELIÚ SOTO MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.102873532588629<br>CEL 47.9444316560436<br>ETH 3.78538502310315 | | |
| 3.1.169200 | ENOC MORALES | ADDRESS REDACTED | | | USDC 7.32590528874325 | | |
| 3.1.169201 | ENOC VELEZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000118601789179319<br>CEL 1.15653938624662<br>LTC 0.00802191097398663<br>USDC 0.0134176668350386 | | |
| 3.1.169202 | ENOCH BREWER | ADDRESS REDACTED | | | BTC 0.00000139785975639<br>CEL 0.0626253426783229<br>ETH 0.000066853760280188<br>MCDAI 0.0871251573139963<br>USDC 0.214087175772393 | | |
| 3.1.169203 | ENOCH CARNEIRO | ADDRESS REDACTED | | | BTC 0.000000082274424101<br>CEL 1.00235046123263<br>USDC 0.1978881640625 | | |
| 3.1.169204 | ENOCH CARNEIRO | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.169205 | ENOCH CARNEIRO | ADDRESS REDACTED | | | BTC 0.000000000234536967<br>CEL 1 | | |
| 3.1.169206 | ENOCH CARNEIRO | ADDRESS REDACTED | | | BTC 0.000000034583302407<br>CEL 1.00145849290412<br>USDC 101.735955041666 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.169207 | ENOCH CARNEIRO | ADDRESS REDACTED | | | BTC 0.000000006208973607<br>CEL 1.00342161540702<br>TUSD 0.00299014843750001<br>XLM 0.0448255594135789 | | |
| 3.1.169208 | ENOCH CARNEIRO | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.169209 | ENOCH CARNEIRO | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.169210 | ENOCH CHANG | ADDRESS REDACTED | | | ADA 2077.62205362789<br>BTC 0.152154278941705<br>ETH 4.37858561727675<br>USDC 0.202003334086722<br>USDT ERC20 0.0217752640038051 | | |
| 3.1.169211 | ENOCH CHHABRA | ADDRESS REDACTED | | | BTC 0.362527443151613<br>ETC 0.208308688389969<br>ETH 1.24996120000699<br>ZEC 24.5015647094118 | | |
| 3.1.169212 | ENOCH CHHABRA | ADDRESS REDACTED | | | BTC 0.529271638158293<br>ETH 0.825036384165633<br>USDC 171.050168611932 | | |
| 3.1.169213 | ENOCH CHOI | ADDRESS REDACTED | | | BNB 0.880230420162337<br>BTC 0.000877023215526514<br>CEL 0.00831004038183312<br>EOS 17.9448198820889 | | |
| 3.1.169214 | ENOCH DOP | ADDRESS REDACTED | | | CEL 0.201443117560245<br>ETH 0.00329303081156334 | | |
| 3.1.169215 | ENOCH JO | ADDRESS REDACTED | | | BTC 0.0156275020383449<br>USDC 3402.65957828488 | | |
| 3.1.169216 | ENOCH KIM | ADDRESS REDACTED | | | ADA 2683.70256907566<br>BAT 848.191088156538<br>BTC 0.323495176363029<br>COMP 0.937011866403292<br>DASH 1.40044547581274<br>ETH 2.60679499797915<br>LINK 170.654620644783<br>MATIC 282.719082242851<br>XLM 2.02382303159535 | | |
| 3.1.169217 | ENOCH LI | ADDRESS REDACTED | | | BTC 0.00853742484760612 | | |
| 3.1.169218 | ENOCH LIANG | ADDRESS REDACTED | | | BTC 1.00831450696612<br>ETH 31.5442992114442 | | |
| 3.1.169219 | ENOCH PEAVEY | ADDRESS REDACTED | | | BTC 0.0270581684242465<br>USDC 0.0289388184444739 | BTC 0.000000000520852058<br>USDC 0.728 | |
| 3.1.169220 | ENOCH QUON | ADDRESS REDACTED | | | ADA 4.32319477290325<br>BTC 0.211639582371679<br>ETH 4.83473218744057<br>LINK 8.41444819149882<br>LTC 1.04263040835642<br>SNX 91.706085694644<br>USDC 19731.1620996975<br>XLM 2714.55341064663<br>ZEC 2.07209597763469 | ADA 0.000000487213755524 | |
| 3.1.169221 | ENOCH RACZKOWSKI | ADDRESS REDACTED | | | ADA 0.000000627166624144<br>BTC 0.000116349165997096<br>CEL 0.799189959759431<br>ETH 0.000525673008360611<br>MATIC 0.00357376148671166<br>USDC 0.000261880383919294 | | |
| 3.1.169222 | ENOCH ROCHESTER | ADDRESS REDACTED | | | AAVE 0.00117092060779635<br>BCH 0.000385026527164616<br>BTC 0.0000015789709026631<br>CEL 1.1472204643813<br>COMP 0.00175487898722105<br>LTC 0.000673743137068888<br>PAX 0.525015510785486 | | |
| 3.1.169223 | ENOCH THOMAS | ADDRESS REDACTED | | | BTC 0.000023805657830379<br>ETH 0.000238593665727639<br>LINK 0.00839098839274474<br>SNX 0.0146095017215762<br>XRP 0.000000051242199475 | | |
| 3.1.169224 | ENOCH WILLIAM KOFI KOFI | ADDRESS REDACTED | | | CEL 8.79108594001066<br>XLM 0.000000053040993493<br>XRP 588.411016271558 | | |
| 3.1.169225 | ENOCK GILL | ADDRESS REDACTED | | | ADA 2158.09697490572<br>AVAX 22.4078903272573<br>BTC 0.382510220927466<br>CEL 1.22934867949466<br>DOT 0.100457193504948<br>ETH 1.0171949095091<br>LUNC 21.6274548242434<br>MATIC 1.84985135176691<br>SGB 145.640530517679<br>SOL 26.1771861166058<br>XRP 2293.70277043392 | | |
| 3.1.169226 | ENOCK ZAMOR | ADDRESS REDACTED | | | BTC 0.000000007569097378<br>CEL 0.0901441181578895 | | |
| 3.1.169227 | ENOH MAYER | ADDRESS REDACTED | | | BTC 0.0000017377089031 79<br>CEL 0.127934501676843<br>ETH 0.000036612979818492<br>LTC 0.000835373466059952 | | |
| 3.1.169228 | ENOMA SOLOMON | ADDRESS REDACTED | | | ADA 0.0300172905379208 | | |
| 3.1.169229 | ENOMFON UDOKANG | ADDRESS REDACTED | | | CEL 0.248615337455761<br>EOS 0.0690828409799266 | | |
| 3.1.169230 | ENOQUE TELUSNOR | ADDRESS REDACTED | | | MATIC 0.0985030967480153 | | |
| 3.1.169231 | ENOS RECANATI | ADDRESS REDACTED | | | CEL 0.000560254257881736 | | |
| 3.1.169232 | ENOSH ANWAR | ADDRESS REDACTED | | | ADA 1429.09149447768<br>BTC 0.0906254784689008<br>DOT 9.14263765136627<br>ETH 1.23722233238683<br>LUNC 110858.497820137<br>SOL 2.64477038603027<br>USDC 0.00697037946784025 | | |
| 3.1.169233 | ENOUSHKA RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.000809281260567934<br>LTC 1.26932188155382 | | |
| 3.1.169234 | ENREE WHITMORE | ADDRESS REDACTED | | | BTC 0.00114192302042937 | | |
| 3.1.169235 | ENRIC BULTÓ BOQUÉ | ADDRESS REDACTED | | | ADA 0.00591305314316156<br>BTC 0.272516115960205<br>DOT 66.9921934136104<br>ETH 6.72409291056064 | | |
| 3.1.169236 | ENRIC CASADEVALL | ADDRESS REDACTED | | | BTC 0.0576091496324478<br>CEL 0.0154809964644632<br>ETH 0.1859932973251 | | |
| 3.1.169237 | ENRIC JUBANY PERIAGO | ADDRESS REDACTED | | | BTC 0.000571216571921192<br>ETH 0.0100049789144113 | | |
| 3.1.169238 | ENRIC LLOP ALONSO | ADDRESS REDACTED | | | BTC 0.0126370466933191<br>XRP 0.281072791538325 | | |
| 3.1.169239 | ENRIC PALAU PUJOLS | ADDRESS REDACTED | | | BTC 0.00993619676572748<br>ETH 0.0710134404539507 | | |
| 3.1.169240 | ENRIC PAZ | ADDRESS REDACTED | | | COMP 0.0700838602886499<br>ETC 2.90171300050237<br>UNI 2.76506623030144<br>USDC 11.3494458893363 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.169241 | ENRIC REQUENA | ADDRESS REDACTED | | | 1INCH 92.92<br>ADA 0.000000168582735964<br>BTC 0.0122859195308105<br>CEL 2798.07766224602<br>DOT 0.00000000000689888<br>LINK 203.77951077<br>MATIC 9149.629<br>MCDAI 70<br>UNI 200<br>USDC 178.3456<br>USDT ERC20 5 | | |
| 3.1.169242 | ENRIC SANCHIS SANCHIS | ADDRESS REDACTED | | | BTC 0.112069575325392 | | |
| 3.1.169243 | ENRIC SORIA ROS | ADDRESS REDACTED | | | ADA 2485.59643120314<br>BCH 0.00132152951661502<br>BSV 5.85206928395177<br>BTC 0.00018047124972413<br>CEL 228.968254693363<br>DASH 7.18312990275904<br>ETC 4.08378392471959<br>ETH 0.00262253747170422<br>LINK 0.019012791249348<br>LTC 0.00129281357766829<br>SGB 176.895772324067<br>USDC 45.2426048832371<br>XLM 3.9709227742901<br>XRP 0.277381040211005<br>ZEC 1.10470590126924 | | |
| 3.1.169244 | ENRIC VILAR RIBELLES | ADDRESS REDACTED | | | BTC 0.00131486008678027<br>CEL 1314.81611307122<br>ETH 36.46003555 | | |
| 3.1.169245 | ENRICA BELTRAMOLLI | ADDRESS REDACTED | | | BTC 0.00232138217746499<br>CEL 494.288212226174<br>USDC 12000 | | |
| 3.1.169246 | ENRICA CARNEVALI | ADDRESS REDACTED | | | BTC 0.0000167137101819699<br>USDT ERC20 0.432769614028717 | | |
| 3.1.169247 | ENRICA RUDARI | ADDRESS REDACTED | | | BTC 0.0148001171860343 | | |
| 3.1.169248 | ENRICA SPANO | ADDRESS REDACTED | | | BNB 0.00289457783006546<br>BTC 0.000001028334165437<br>CEL 0.000312449842869371<br>USDT ERC20 1.18189662367797 | | |
| 3.1.169249 | ENRICK CORNEAU | ADDRESS REDACTED | | | BTC 0.000000006508642457<br>CEL 0.119597441204193<br>ETH 0.263009845683196 | | |
| 3.1.169250 | ENRICK GRAND'MAISON | ADDRESS REDACTED | | | BTC 0.00998501639018301<br>CEL 31.2010837002864<br>XRP 2137.818353 | | |
| 3.1.169251 | ENRICO ALBERETTO | ADDRESS REDACTED | | | USDC 5.48151840877927<br>USDT ERC20 9.76654736572667 | | |
| 3.1.169252 | ENRICO ALBERTONI | ADDRESS REDACTED | | | BTC 0.000040989225578978<br>CEL 0.428064231218639<br>LUNC 0.00211024263868002<br>XLM 0.00747588143249597 | | |
| 3.1.169253 | ENRICO ANASTA | ADDRESS REDACTED | | | ADA 168.622304376405<br>BTC 0.0623034773932163<br>CEL 25.4904655422815<br>DOGE 0.000000004951714726<br>DOT 0.0636420616908268<br>ETH 0.000037748769560011<br>MATIC 802.281981683729<br>SNX 93.37146878<br>USDT ERC20 1.05191212719752<br>XRP 0.448711078503761 | | |
| 3.1.169254 | ENRICO ANDRIAN | ADDRESS REDACTED | | | BTC 0.000260626234148554 | | |
| 3.1.169255 | ENRICO ANGOTTI | ADDRESS REDACTED | | | BTC 0.00207805767447217<br>CEL 145.838271516244<br>USDC 837.227670555218 | | |
| 3.1.169256 | ENRICO ANNONE | ADDRESS REDACTED | | | BTC 0.000060660462090908<br>USDC 0.224396609156059 | | |
| 3.1.169257 | ENRICO ANTONACCI | ADDRESS REDACTED | | | BTC 0.0119211531714251 | | |
| 3.1.169258 | ENRICO AQUILINA | ADDRESS REDACTED | | | CEL 37.2232634168748<br>USDC 979 | | |
| 3.1.169259 | ENRICO ASPRONI | ADDRESS REDACTED | | | BTC 0.000545181356761773 | | |
| 3.1.169260 | ENRICO AZZOLINI | ADDRESS REDACTED | | | CEL 0.00199566486824452<br>USDC 0.00000046207680578 | | |
| 3.1.169261 | ENRICO BALDUCCI | ADDRESS REDACTED | | | BTC 0.000003061469451652<br>CEL 0.470693173898608<br>USDC 0.523640263356998<br>USDT ERC20 0.000000695626828898 | | |
| 3.1.169262 | ENRICO BALMA | ADDRESS REDACTED | | | ADA 1354.06919450806<br>AVAX 7.11286057743761<br>BTC 0.171492694632359<br>MATIC 1338.38546357215<br>SNX 22.3040820307334<br>USDT ERC20 0.432558123491911 | | |
| 3.1.169263 | ENRICO BARATTA | ADDRESS REDACTED | | | BTC 0.000001591862845463<br>BUSD 0.472961761030374<br>USDT ERC20 0.477281656203595 | | |
| 3.1.169264 | ENRICO BAUMANN | ADDRESS REDACTED | | | BTC 0.0490316689328921 | | |
| 3.1.169265 | ENRICO BEAMON | ADDRESS REDACTED | | | BTC 0.00000131236048516<br>ETH 0.000000100253799824<br>USDC 2.0645130891124 | | ETH 0.000105375991495405<br>USDC 0.000000521910874472 |
| 3.1.169266 | ENRICO BENDER | ADDRESS REDACTED | | | BTC 0.202387052260795<br>CEL 1412.46257810661<br>DOT 200<br>ETH 1.98130307<br>XRP 5007.41419961327 | | |
| 3.1.169267 | ENRICO BENEDETTINI | ADDRESS REDACTED | | | BCH 0.000000000961662082<br>BTC 0.000000783621374603<br>CEL 4.73349522431809 | | |
| 3.1.169268 | ENRICO BENJAMIN RAISCH | ADDRESS REDACTED | | | BTC 0.0438433519954575 | | |
| 3.1.169269 | ENRICO BERNARDO | ADDRESS REDACTED | | | ADA 332.984495350791<br>BTC 0.0499908077360724<br>ETH 0.224064678061466<br>USDC 1234.03858591326 | BTC 0.01833<br>ETH 0.278347127 | |
| 3.1.169270 | ENRICO BERTOCCO | ADDRESS REDACTED | | | BTC 0.000064813757699418<br>CEL 11.0238566300948<br>ETH 0.000503082264035855 | | |
| 3.1.169271 | ENRICO BERTONI | ADDRESS REDACTED | | | BTC 0.0486773074119<br>CEL 0.111278637441562<br>ETH 0.319649573319185 | | |
| 3.1.169272 | ENRICO BIANO | ADDRESS REDACTED | | | BTC 0.0011830626584898<br>CEL 0.810703684082652<br>DOT 0.000000000023452441 | | |
| 3.1.169273 | ENRICO BOESNER | ADDRESS REDACTED | | | BTC 0.000048398509555224 | | |
| 3.1.169274 | ENRICO BORRECA | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.0579194079695976 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.169275 | ENRICO BORTOLINI | ADDRESS REDACTED | | | BNB 0.00179754057226233<br>BTC 0.00956315118871125<br>CEL 0.0616464869743487<br>ETH 0.000593673770408886<br>LUNC 31.0693924648329 | | |
| 3.1.169276 | ENRICO BRENA | ADDRESS REDACTED | | | BTC 0.164037438414499<br>CEL 25.278280525948<br>ETH 0.862011785272115 | | |
| 3.1.169277 | ENRICO BRUNO | ADDRESS REDACTED | | | BTC 0.000000003077923273<br>CEL 0.651276234747776<br>DASH 0.000000000659463355<br>EOS 0.000074345254445453<br>XLM 0.000000069061536494 | | |
| 3.1.169278 | ENRICO BUENO DA SILVEIRA LEITE | ADDRESS REDACTED | | | BTC 0.171220851714786<br>ETH 0.844737176358155<br>MATIC 70.6661428925519<br>SOL 3.68679465534027 | | |
| 3.1.169279 | ENRICO CAFAGNA | ADDRESS REDACTED | | | BTC 0.00001546989082359<br>CEL 0.141108408328878<br>KNC 0.0231904077757499<br>LINK 0.0100624409620061<br>XLM 0.696854716113458 | | |
| 3.1.169280 | ENRICO CALLEA | ADDRESS REDACTED | | | USDC 31140.2268023869 | | |
| 3.1.169281 | ENRICO CAPANO | ADDRESS REDACTED | | | BTC 0.000951040507984862<br>CEL 1.07265618083402 | | |
| 3.1.169282 | ENRICO CAPPELLARI | ADDRESS REDACTED | | | ADA 179.926279577453<br>AVAX 7.14786570123064<br>BNB 1.00700731095705<br>BSV 0.0585600435422002<br>BTC 0.0315019942491389<br>ETH 0.182482667411007<br>LTC 3.31369302790466<br>USDT ERC20 251.295883906925<br>XLM 1008.34535415484 | | |
| 3.1.169283 | ENRICO CAPRIATA | ADDRESS REDACTED | | | BTC 0.102716246286231 | | |
| 3.1.169284 | ENRICO CARRARA | ADDRESS REDACTED | | | ADA 0.502166129565748<br>BNB 0.0015306401538349<br>BTC 0.00106081458957129<br>CEL 0.0167285505039187<br>ETH 0.42008704468905<br>USDC 0.986719416873016<br>USDT ERC20 1.60254613436284 | | |
| 3.1.169285 | ENRICO CARUSO | ADDRESS REDACTED | | | BTC 0.000003733531666479<br>SGB 312.803411359327<br>USDT ERC20 0.0126746499025545 | | |
| 3.1.169286 | ENRICO CASAGRANDE | ADDRESS REDACTED | | | BTC 0.000000000407106626<br>CEL 0.00212222723968729<br>LUNC 0.00745838656193264<br>PAX 0.408777688716308<br>USDT ERC20 3089.99984611446 | | |
| 3.1.169287 | ENRICO CAVALLO | ADDRESS REDACTED | | | BAT 0.00000058<br>BTC 0.000515553214059206<br>CEL 0.0266074159376105<br>ETH 0.000002911783948723<br>MCDAI 2.86312242718807<br>OMG 0.0000001567233333<br>XRP 0.000000786324786325 | | |
| 3.1.169288 | ENRICO CHECCHINATO | ADDRESS REDACTED | | | BTC 0.00307108289219894<br>CEL 674.103208057776<br>ETH 1.02172394042921<br>SNX 50.3716069695427<br>UNI 250.000001<br>USDC 26.331715738357 | | |
| 3.1.169289 | ENRICO CHIZZALI | ADDRESS REDACTED | | | BTC 0.103566271128107<br>CEL 0.00210628774597698<br>XRP 0.255092478261895 | | |
| 3.1.169290 | ENRICO CIOTTI | ADDRESS REDACTED | | | BNB 0.501964056257082<br>BTC 0.0289171107083156<br>CEL 0.754825468371584<br>USDC 5.09270357769592<br>USDT ERC20 5.12374725075118 | | |
| 3.1.169291 | ENRICO COLUSSO | ADDRESS REDACTED | | | BTC 0.000660321629595556<br>CEL 0.232668747643311<br>ETH 0.798680502321192<br>LUNC 2.91464589855361<br>SOL 3.31964497906572 | | |
| 3.1.169292 | ENRICO COMELLA | ADDRESS REDACTED | | | BTC 0.0176148916838572<br>CEL 0.238418148232914 | | |
| 3.1.169293 | ENRICO CORTESI | ADDRESS REDACTED | | | BTC 0.00102828293526925<br>CEL 0.0523816807447763<br>USDT ERC20 1.34525938609412 | | |
| 3.1.169294 | ENRICO COSTANZO | ADDRESS REDACTED | | | BTC 0.000000036981636432<br>USDC 0.891018623474597 | | |
| 3.1.169295 | ENRICO CRACCO | ADDRESS REDACTED | | | BTC 0.000011441869336714<br>CEL 0.0176475271676055<br>ETH 0.000087132934768953<br>USDC 3.2043607304008 | | |
| 3.1.169296 | ENRICO CREMASCO | ADDRESS REDACTED | | | BTC 0.000000572454035556<br>BUSD 0.964590759432267 | | |
| 3.1.169297 | ENRICO CROLA | ADDRESS REDACTED | | | BCH 1.08594581<br>BTC 0.00078605158966034<br>CEL 28.4803703983052<br>COMP 1.8666944<br>SNX 39.70764958 | | |
| 3.1.169298 | ENRICO CURRADO | ADDRESS REDACTED | | | ADA 0.0812470993883098<br>BNB 1.38834903468083<br>BTC 0.0163303474101717<br>ETH 0.141085662287413<br>USDT ERC20 0.491686147911614 | | |
| 3.1.169299 | ENRICO DAL LAGO | ADDRESS REDACTED | | | BNB 0.988142133774928<br>BTC 0.000922227609392387<br>BUSD 1000<br>CEL 56.0077145956351<br>USDC 250 | | |
| 3.1.169300 | ENRICO DALLA RIVA | ADDRESS REDACTED | | | BTC 0.0221529462072345<br>ETH 0.39020476321346 | | |
| 3.1.169301 | ENRICO DANESE | ADDRESS REDACTED | | | BTC 0.00348656423672657<br>ETH 0.00243005088215131<br>SGB 49.5991669831049<br>UNI 0.000015888673588952<br>XRP 0.112393506978674 | | |
| 3.1.169302 | ENRICO DE LA CRUZ REAL | ADDRESS REDACTED | | | BTC 0.0107863658198342 | | |
| 3.1.169303 | ENRICO DE TROIA | ADDRESS REDACTED | | | ADA 0.0803843921101127<br>BNB 0.000779600333535175<br>BTC 0.000000858122303632<br>CEL 232.442539421919<br>ETH 0.976387914980772<br>LTC 0.000000002138421474<br>USDC 0.92 | | |
| 3.1.169304 | ENRICO DELUCA | ADDRESS REDACTED | | | CEL 1 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.169305 | ENRICO DELUCA | ADDRESS REDACTED | | | ETH 0.00536617952236245<br>SGB 0.00234875759309548<br>USDC 1.12735875557171<br>XLM 0.138309778886771<br>XRP 0.0153641377074518 | ETH 0.112714610777569 | |
| 3.1.169306 | ENRICO DI NARDO | ADDRESS REDACTED | | | BTC 0.0739987189063569 | | |
| 3.1.169307 | ENRICO DILENA | ADDRESS REDACTED | | | ADA 0.109286532315631<br>BTC 0.000015621799009345 | | |
| 3.1.169308 | ENRICO DREHER | ADDRESS REDACTED | | | BTC 0.00383010588882616 | | |
| 3.1.169309 | ENRICO DURAZZI | ADDRESS REDACTED | | | BUSD 1.00486781674395<br>MCDAI 0.123102018809811 | | |
| 3.1.169310 | ENRICO ECKEBRECHT | ADDRESS REDACTED | | | BTC 0.000008071917229418 | | |
| 3.1.169311 | ENRICO EMANUELE CORAZZINI | ADDRESS REDACTED | | | BTC 0.0166430843602339 | | |
| 3.1.169312 | ENRICO ETRO | ADDRESS REDACTED | | | BTC 0.000328096027972048<br>CEL 1.20781897998346<br>USDT ERC20 0.533228102350428 | | |
| 3.1.169313 | ENRICO FACCHINI | ADDRESS REDACTED | | | AAVE 0.000991027233089383<br>BAT 0.0134048184953808<br>BTC 0.0123142318892091<br>CEL 1.26185631673291<br>ETH 0.535101085881535<br>XRP 0.0389103775210414 | | |
| 3.1.169314 | ENRICO FAELLA | ADDRESS REDACTED | | | ADA 166.012607987499<br>BNB 1.20530191280648<br>BTC 0.010078742107611<br>BUSD 430.081812148045<br>CEL 1.25348519830497<br>USDT ERC20 279.489820475817 | | |
| 3.1.169315 | ENRICO FALCONE | ADDRESS REDACTED | | | BTC 0.000027543382502829<br>CEL 0.192632443131287<br>DOT 0.042562146715428<br>ETH 0.0011017368140289<br>USDC 2.09823914548479 | | |
| 3.1.169316 | ENRICO FANARO | ADDRESS REDACTED | | | ADA 0.000000806830373499<br>BTC 0.00000000162052741<br>CEL 0.0862296492654199 | | |
| 3.1.169317 | ENRICO FANFONI | ADDRESS REDACTED | | | ADA 0.197303878894804<br>BNB 0.000759917031533723<br>BTC 0.000035206469544967<br>CEL 0.161151997811782<br>ETH 0.000766268482463618<br>LUNC 0.0212393142448172<br>USDT ERC20 1.40536710961261 | | |
| 3.1.169318 | ENRICO FARACI | ADDRESS REDACTED | | | BSV 0.057337433747676<br>BTC 0.0847881878757954<br>ETH 1.48825899635101<br>MATIC 0.86861660187776<br>MCDAI 0.0335931749325642<br>UNI 0.0151609520503936<br>XLM 0.366061369352193 | | |
| 3.1.169319 | ENRICO FECI | ADDRESS REDACTED | | | BTC 0.000001241568552321 | | |
| 3.1.169320 | ENRICO FERRAZZI | ADDRESS REDACTED | | | BTC 0.0166216175638648 | | |
| 3.1.169321 | ENRICO FERRAZZI | ADDRESS REDACTED | | | BTC 0.000001495068985894 | | |
| 3.1.169322 | ENRICO FERRO | ADDRESS REDACTED | | | CEL 1.14958432208448 | | |
| 3.1.169323 | ENRICO FORTE | ADDRESS REDACTED | | | BTC 0.000000882428303242<br>ETH 0.000811368788739717<br>XLM 4.00499643957558 | | |
| 3.1.169324 | ENRICO FRANCESCATO | ADDRESS REDACTED | | | BNB 0.025<br>BTC 0.000000007364006036<br>CEL 10.1450463129627<br>LINK 36.67144276<br>USDT ERC20 1.740498 | | |
| 3.1.169325 | ENRICO FRANGI | ADDRESS REDACTED | | | BTC 0.00793365959744994 | | |
| 3.1.169326 | ENRICO FRANIK | ADDRESS REDACTED | | | BTC 0.000002332781075163 | | |
| 3.1.169327 | ENRICO FRESCHI | ADDRESS REDACTED | | | BTC 0.0970700319488202<br>CEL 309.530408119838<br>DOT 0.0248378469085093 | | |
| 3.1.169328 | ENRICO FRONTINI | ADDRESS REDACTED | | | ADA 0.0704321764613696<br>BNB 0.00000147654047752<br>BTC 0.000000161070369623<br>ETH 0.000479481604408069<br>USDT ERC20 0.227328880640671 | | |
| 3.1.169329 | ENRICO GALLERANI | ADDRESS REDACTED | | | ADA 0.000000796799030228<br>AVAX 0.00260569493426701<br>BNB 0.000000008251110849<br>BTC 0.000006821057424149<br>CEL 0.126598669402835 | | |
| 3.1.169330 | ENRICO GARGULA | ADDRESS REDACTED | | | CEL 6.18759366712738<br>COMP 0.05872186<br>SGB 41.9184588405107<br>XLM 410.677122352611<br>XRP 277.421964530183 | | |
| 3.1.169331 | ENRICO GEI | ADDRESS REDACTED | | | CEL 0.079316534803554<br>EOS 0.0014<br>XRP 0.008778 | | |
| 3.1.169332 | ENRICO GIARDELLI | ADDRESS REDACTED | | | ADA 0.185574268660416<br>BNB 0.00224844091844113<br>BTC 0.00636482157769269<br>CEL 0.00422024534096142<br>MCDAI 0.0763150728055581<br>USDC 146.664678636571<br>USDT ERC20 133.606836026509 | | |
| 3.1.169333 | ENRICO GIUSEPPE AGOSTONI | ADDRESS REDACTED | | | BTC 0.000040785914802381 | | |
| 3.1.169334 | ENRICO GIUSEPPE AGOSTONI | ADDRESS REDACTED | | | BTC 0.000040757779660566<br>CEL 0.0292763638260292<br>PAX 0.000069809027497363 | | |
| 3.1.169335 | ENRICO GUIGLIA | ADDRESS REDACTED | | | AAVE 4.26602643019991<br>ADA 1318.95224811533<br>BNB 15.7505199842708<br>BTC 0.000000212733241479<br>DOT 311.56705326192<br>ETH 0.000005818159523176<br>LTC 8.32530936079405<br>TGBP 18.8600814906541<br>UNI 24.5155698395486<br>USDT ERC20 0.0376211612031497 | | |
| 3.1.169336 | ENRICO GÜNTHER LEHMANN | ADDRESS REDACTED | | | BTC 0.00000052162713568 | | |
| 3.1.169337 | ENRICO HÖHER | ADDRESS REDACTED | | | BTC 0.0148153639567177 | | |
| 3.1.169338 | ENRICO IACOBBI | ADDRESS REDACTED | | | BTC 0.000000002142658876<br>CEL 4.45314434919933<br>ETH 0.000051617016459437<br>MATIC 0.0890676487255275<br>SNX 0.00939297543805931 | | |
| 3.1.169339 | ENRICO IVALDI | ADDRESS REDACTED | | | BTC 0.000000004414027114<br>CEL 0.00764812811184211 | | |
| 3.1.169340 | ENRICO IVONE JR | ADDRESS REDACTED | | | BTC 0.000012626811670398<br>LINK 0.000003004143496753<br>USDC 20.1940795244157 | BTC 0.0151480032755187<br>LINK 194.49160767937 | |
| 3.1.169341 | ENRICO JEAN ANOUAR AGUS KUSWARA | ADDRESS REDACTED | | | BTC 0.000004554846285549<br>USDC 1.34453309729485 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.169342 | ENRICO JUNTO | ADDRESS REDACTED | | | BTC 0.0272109032488888<br>CEL 72.5503490709258<br>ETH 0.001<br>SGB 145.331594807281<br>XRP 0.000000948511722332 | | |
| 3.1.169343 | ENRICO KÄHL | ADDRESS REDACTED | | | BTC 0.0000093588626111884 | | |
| 3.1.169344 | ENRICO KERSTEN | ADDRESS REDACTED | | | BTC 0.00419101257867224 | | |
| 3.1.169345 | ENRICO LAMANNA | ADDRESS REDACTED | | | ADA 0.0119484749633477<br>BNB 0.00066687930547243<br>BTC 0.000000022690722284<br>ETH 0.000005860338030404<br>USDC 0.581231880726255 | | |
| 3.1.169346 | ENRICO LAMMERTINK | ADDRESS REDACTED | | | CEL 30.0053883404523<br>USDC 2868.80660356873 | | |
| 3.1.169347 | ENRICO LAPENNA | ADDRESS REDACTED | | | DOT 18.1276234170262<br>ETH 0.526887334502057<br>LINK 0.00828495677003818<br>USDC 1766.89096370167 | | |
| 3.1.169348 | ENRICO LAUDICINA | ADDRESS REDACTED | | | BNB 0.000000000936382629<br>BTC 0.0193148714894929<br>CEL 2.32734700736553<br>EOS 0.00436235112670125<br>MCDAI 0.00190539776726294<br>USDC 0.000000743034998089<br>XLM 0.260208351701909<br>XRP 0.000000085392433847 | | |
| 3.1.169349 | ENRICO LENSI | ADDRESS REDACTED | | | CEL 1.07468738303236 | | |
| 3.1.169350 | ENRICO LEONE | ADDRESS REDACTED | | | ADA 276.134603600514<br>BNB 0.0019400844424588<br>BTC 0.00237500620552184<br>ETH 0.00253706831243223<br>USDT ERC20 0.327747583346201 | | |
| 3.1.169351 | ENRICO LO STERZO | ADDRESS REDACTED | | | BCH 0.372694241970614<br>BTC 0.00280927623758751<br>CEL 4.77248964356908<br>ETH 0.0722377970389832 | | |
| 3.1.169352 | ENRICO LONARDI | ADDRESS REDACTED | | | BNB 0.00002628<br>CEL 1.24994862419974<br>SOL 0.00000053 | | |
| 3.1.169353 | ENRICO LÖSCHKE | ADDRESS REDACTED | | | BTC 0.000000134178737661 | | |
| 3.1.169354 | ENRICO LUCA | ADDRESS REDACTED | | | BTC 0.0010813701141326<br>USDC 738.187042350319 | | |
| 3.1.169355 | ENRICO LUCAIOLI | ADDRESS REDACTED | | | BTC 0.000000005761335562<br>CEL 0.0462303555336729<br>DOT 1.82576663068244<br>ETH 0.0454050553875205<br>LUNC 3.97794744655174<br>SOL 0.86536455069577 | | |
| 3.1.169356 | ENRICO LUIGI MARCHITELLI | ADDRESS REDACTED | | | BTC 0.000003906613329769<br>CEL 0.109640391924375<br>ETH 0.000037221964097567<br>MCDAI 0.0450056352622617<br>USDC 0.226651404942616 | | |
| 3.1.169357 | ENRICO MADDALENA | ADDRESS REDACTED | | | BTC 0.000000057603120174<br>CEL 0.000583950923886175<br>EOS 0.0026909837800488<br>ETH 0.000115912508096941<br>LTC 0.000024239102727184<br>USDT ERC20 0.293330527968716 | | |
| 3.1.169358 | ENRICO MANUEL DE WAURE | ADDRESS REDACTED | | | BTC 0.000000003327642603<br>CEL 3.35154917604886 | | |
| 3.1.169359 | ENRICO MARANGONI | ADDRESS REDACTED | | | ADA 0.167808308812141<br>BTC 0.00701600507386253<br>DOGE 276.145781811825<br>XRP 0.0292897492792767 | | |
| 3.1.169360 | ENRICO MARCHIANTE | ADDRESS REDACTED | | | BTC 0.000001022742663448<br>CEL 45.9114513314058 | | |
| 3.1.169361 | ENRICO MARCHIANTE | ADDRESS REDACTED | | | BTC 0.000000003776828171<br>CEL 0.00419276783880911 | | |
| 3.1.169362 | ENRICO MARIA ANTONIO CARA | ADDRESS REDACTED | | | BTC 0.0112092617869585<br>USDC 0.655017904064307 | | |
| 3.1.169363 | ENRICO MARIA CONGEDO | ADDRESS REDACTED | | | BTC 0.000144214810399056 | | |
| 3.1.169364 | ENRICO MARIA MARCONATO | ADDRESS REDACTED | | | ADA 201.844708169586<br>BNB 0.855413875382492<br>BTC 0.119201315231489<br>CEL 0.622601950853467 | | |
| 3.1.169365 | ENRICO MARIA SCARCELLA | ADDRESS REDACTED | | | CEL 0.05853046878168 | | |
| 3.1.169366 | ENRICO MARTINA | ADDRESS REDACTED | | | BCH 0.00200905255283114<br>BTC 0.00000127443323486<br>CEL 0.517252110475552<br>EOS 1.69413002873442<br>MCDAI 0.0135749256568617<br>USDC 0.0536492262113355<br>XLM 0.0000000793853462 | | |
| 3.1.169367 | ENRICO MARTINI | ADDRESS REDACTED | | | BTC 0.000002097206255664<br>CEL 0.0199392935303143<br>DOT 0.000030175075127621<br>ETH 0.000000329765545449999<br>LUNC 0.000018397088583067<br>MATIC 0.0903496293550022<br>USDC 0.000308428307420433<br>USDT ERC20 0.58899704004418<br>XLM 0.0176371309938327 | | |
| 3.1.169368 | ENRICO MASSA | ADDRESS REDACTED | | | CEL 479.226177373169 | | |
| 3.1.169369 | ENRICO MAYOR | ADDRESS REDACTED | | | BTC 0.000000005575278129<br>CEL 53.3895357210177 | | |
| 3.1.169370 | ENRICO MERCURIALI | ADDRESS REDACTED | | | BTC 0.00535418359222155<br>ETH 0.164520399136948<br>USDC 0.00142466043063922 | | |
| 3.1.169371 | ENRICO MERELLA | ADDRESS REDACTED | | | BTC 0.000003465594778267<br>CEL 0.000583110606659387 | | |
| 3.1.169372 | ENRICO MICHAEL NAGEL | ADDRESS REDACTED | | | BTC 0.00134529490682062 | | |
| 3.1.169373 | ENRICO MINETTO | ADDRESS REDACTED | | | BTC 0.000020143274654042 | | |
| 3.1.169374 | ENRICO MIRRA | ADDRESS REDACTED | | | XRP 200.315763250342 | | |
| 3.1.169375 | ENRICO MONTANERA | ADDRESS REDACTED | | | CEL 8.30828852152098 | | |
| 3.1.169376 | ENRICO MONTANERA | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.169377 | ENRICO MONTESANO | ADDRESS REDACTED | | | BTC 0.000085626670702825 | | |
| 3.1.169378 | ENRICO MONTEVECCHI | ADDRESS REDACTED | | | CEL 0.482018272627109<br>LUNC 1.63736540563039 | | |
| 3.1.169379 | ENRICO MORALES | ADDRESS REDACTED | | | ADA 0.0993072843842635<br>BAT 0.682767874636617<br>BNB 0.0113979769370934<br>BTC 0.0954616954717417<br>CEL 0.70911834891652<br>EOS 0.0194936268086407<br>ETH 2.01438765281139<br>LUNC 26.143611924263<br>USDC 0.224244275066748 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.169380 | ENRICO MORRA | ADDRESS REDACTED | | | BTC 0.0116914116431038<br>CEL 0.000403591884361223<br>USDT ERC20 3.01221455435128 | | |
| 3.1.169381 | ENRICO MORRA | ADDRESS REDACTED | | | BTC 0.00699951680100188<br>CEL 0.000077138076550149<br>LUNC 0.0206495686316146 | | |
| 3.1.169382 | ENRICO MULÈ | ADDRESS REDACTED | | | BTC 0.000950567595871892<br>LUNC 0.00345769633336424<br>XLM 0.135012505293453 | | |
| 3.1.169383 | ENRICO MURRU | ADDRESS REDACTED | | | BTC 0.000000262341248459<br>USDC 0.829400890651393 | | |
| 3.1.169384 | ENRICO OSS | ADDRESS REDACTED | | | BTC 0.0173087139453276<br>ETH 0.00166968513924812 | | |
| 3.1.169385 | ENRICO PALADIN | ADDRESS REDACTED | | | BTC 0.000244435376904877<br>USDT ERC20 0.0416312042357222 | | |
| 3.1.169386 | ENRICO PALUMBO | ADDRESS REDACTED | | | BTC 0.107890219771686 | | |
| 3.1.169387 | ENRICO PANCALDI | ADDRESS REDACTED | | | BTC 0.0224145229639285 | | |
| 3.1.169388 | ENRICO PANNUZZO | ADDRESS REDACTED | | | BTC 0.000000005668765473<br>CEL 0.332791168884871 | | |
| 3.1.169389 | ENRICO PASQUOTTI | ADDRESS REDACTED | | | BTC 0.00128162390434949<br>CEL 11.3066185404634<br>USDC 1113.31479544014 | | |
| 3.1.169390 | ENRICO PASSANITI | ADDRESS REDACTED | | | BTC 0.000000730906170294 | | |
| 3.1.169391 | ENRICO PAßORA | ADDRESS REDACTED | | | BTC 0.000000921519132949 | | |
| 3.1.169392 | ENRICO PELCHER | ADDRESS REDACTED | | | XRP 16.5311532175777 | | |
| 3.1.169393 | ENRICO PENA | ADDRESS REDACTED | | | BTC 0.0409753498317037<br>CEL 0.104140556991946<br>ETH 0.000358020616324571<br>USDC 1.0362461559612<br>USDT ERC20 0.000000643396153846 | | |
| 3.1.169394 | ENRICO PETERSEN | ADDRESS REDACTED | | | CEL 0.00145701164263286 | | |
| 3.1.169395 | ENRICO PICCININ | ADDRESS REDACTED | | | BTC 0.0124432772380974<br>ETH 1.06610642054883 | | |
| 3.1.169396 | ENRICO PIERI | ADDRESS REDACTED | | | BTC 0.00050177348222409<br>CEL 0.103077501571644<br>ETH 0.583619693400834<br>XRP 44.6098425983115 | | |
| 3.1.169397 | ENRICO PIRETTO | ADDRESS REDACTED | | | ADA 0.132894646463597<br>BNB 0.00166105056315524<br>BTC 0.000005446646206039<br>USDC 0.0276182561800672<br>USDT ERC20 1.69562663509043 | | |
| 3.1.169398 | ENRICO PIROZZI | ADDRESS REDACTED | | | BTC 0.000782258766999332<br>CEL 0.410287679134129 | | |
| 3.1.169399 | ENRICO PISTOLLATO | ADDRESS REDACTED | | | BNB 0.0415644244129939<br>BTC 0.00865070158814601<br>LUNC 3012.96712893251<br>SOL 0.00135405100542395 | | |
| 3.1.169400 | ENRICO PO | ADDRESS REDACTED | | | ETH 0.537092648685537 | | |
| 3.1.169401 | ENRICO POLESE | ADDRESS REDACTED | | | BCH 0.04899044<br>CEL 0.538870111469877<br>ETC 4.60735907 | | |
| 3.1.169402 | ENRICO POLLATO | ADDRESS REDACTED | | | BTC 0.00540625477941218 | | |
| 3.1.169403 | ENRICO PRUNOTTO | ADDRESS REDACTED | | | BTC 0.119972309445688<br>USDT ERC20 24.3483128708354 | | |
| 3.1.169404 | ENRICO REVERBERI | ADDRESS REDACTED | | | BTC 0.0023681884490662<br>DOT 1.51472017238761<br>ETH 3.37609142911942 | | |
| 3.1.169405 | ENRICO RINALDI | ADDRESS REDACTED | | | BTC 0.000000257511138261<br>DOT 0.0196407612035982 | | |
| 3.1.169406 | ENRICO ROBERTO SQUILLARIO | ADDRESS REDACTED | | | BNB 0.001503061330538<br>BTC 0.000019385058920859<br>USDC 0.393991162307205 | | |
| 3.1.169407 | ENRICO ROGGERI | ADDRESS REDACTED | | | BTC 0.0117725958441614<br>CEL 5.35377993829441<br>USDC 208.074307590646 | | |
| 3.1.169408 | ENRICO ROHDE | ADDRESS REDACTED | | | BTC 0.00364503131496629 | | |
| 3.1.169409 | ENRICO RUSSELLO | ADDRESS REDACTED | | | BTC 0.00751623671034446<br>CEL 25.8574038194169<br>DOT 3.00503670812344<br>ETH 0.181486236020753<br>LTC 0.57948232293199<br>MCDAI 70 | | |
| 3.1.169410 | ENRICO RUSSO | ADDRESS REDACTED | | | BTC 0.00168975146443206<br>BUSD 3.58538969390932<br>EOS 0.119929445253526<br>ETH 0.0190618913818198<br>MANA 1.11525644223076<br>OMG 0.0179623512510867<br>XLM 0.935683129344185<br>XRP 0.878090830630872 | | |
| 3.1.169411 | ENRICO SANTAMARIA | ADDRESS REDACTED | | | DOGE 108.034467466002 | | |
| 3.1.169412 | ENRICO SARTORELLI | ADDRESS REDACTED | | | BTC 0.024390456871621<br>DOT 8.78958328094557<br>ETH 0.287343699347808 | | |
| 3.1.169413 | ENRICO SAYA | ADDRESS REDACTED | | | BTC 0.000002830517950416<br>USDC 1.08173068907546 | | |
| 3.1.169414 | ENRICO SAYO | ADDRESS REDACTED | | | BTC 0.000001206061391543<br>CEL 1.60273486169995<br>USDC 0.0111207132122861 | | |
| 3.1.169415 | ENRICO SCALTRITI | ADDRESS REDACTED | | | BTC 0.000022488176566417<br>CEL 1.89480006554815<br>EOS 1.09451211217343<br>ETH 0.000016396851665325<br>MANA 0.000649123446730427<br>USDT ERC20 0.000000697055125803 | | |
| 3.1.169416 | ENRICO SGROSSO | ADDRESS REDACTED | | | BTC 0.000001205127630448 | | |
| 3.1.169417 | ENRICO SGROSSO | ADDRESS REDACTED | | | ADA 0.00698279184528507<br>BTC 0.000000924432480653<br>CEL 0.000715775799721776<br>MATIC 0.0106347269083167<br>MCDAI 0.0181852285078871<br>USDC 0.00233148920188807 | | |
| 3.1.169418 | ENRICO SHARP | ADDRESS REDACTED | | | ADA 1335.40779185486 | | |
| 3.1.169419 | ENRICO SIBONI | ADDRESS REDACTED | | | BTC 0.00326983281965242<br>CEL 0.517621835620339<br>TUSD 0.627063750299827<br>USDC 0.259246643458565 | | |
| 3.1.169420 | ENRICO SILVIO VALTER VITACCA | ADDRESS REDACTED | | | BTC 0.00428816971245902 | | |
| 3.1.169421 | ENRICO SIMONETTI | ADDRESS REDACTED | | | ADA 235.366023728652<br>BTC 0.000757586929734119 | | |
| 3.1.169422 | ENRICO SOBONG | ADDRESS REDACTED | | | BTC 0.000055577576574456<br>ETH 0.000559057170515865<br>LINK 0.00882550659819968<br>MATIC 9.14104303233591<br>XLM 0.1024060326708 | BTC 0.000000237382513876<br>ETH 0.000203185332107783<br>MATIC 0.000000265906985525 | |
| 3.1.169423 | ENRICO SORRENTINO | ADDRESS REDACTED | | | BTC 0.000007582545292396<br>CEL 0.00260816063662362<br>ETH 0.000072554312410649 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.169424 | ENRICO SPADA | ADDRESS REDACTED | | | BTC 0.00934961874707193<br>ETH 0.114595458693382<br>LTC 0.859214790382727<br>USDC 1.91371998327508 | | |
| 3.1.169425 | ENRICO SPADA | ADDRESS REDACTED | | | BTC 0.00086418646063346<br>ETH 0.000046684762367619<br>LTC 0.000098514159007994<br>USDC 0.00735243183299735 | | |
| 3.1.169426 | ENRICO STROCCHI | ADDRESS REDACTED | | | ADA 194.682592521393<br>BNB 0.00139493049035934<br>BTC 0.000988295826<br>CEL 2.25525787041544<br>DOT 0.0195540908990717<br>LTC 0.000000008829491533<br>LUNC 20542.9048574405<br>MATIC 0.492266614296953 | | |
| 3.1.169427 | ENRICO TABACCHI | ADDRESS REDACTED | | | ADA 0.228706049822902<br>BTC 0.0000771778882639959<br>ETH 0.000108630027588036 | | |
| 3.1.169428 | ENRICO TADDEI | ADDRESS REDACTED | | | BTC 0.000000007780764328<br>CEL 32.700351003557<br>USDT ERC20 0.000000932969568849 | | |
| 3.1.169429 | ENRICO TASCH | ADDRESS REDACTED | | | BTC 0.0474569921590507 | | |
| 3.1.169430 | ENRICO TEDESCHI | ADDRESS REDACTED | | | ADA 298.44968<br>BTC 0.000985746111231591<br>CEL 119.63996654399 | | |
| 3.1.169431 | ENRICO TESSANO | ADDRESS REDACTED | | | BTC 0.000620053270735594<br>CEL 1.6250427092599<br>USDC 211.916436102553 | | |
| 3.1.169432 | ENRICO TOMASSINI | ADDRESS REDACTED | | | BTC 0.000000123161850859<br>USDC 0.259193370985537 | | |
| 3.1.169433 | ENRICO TRIFONE | ADDRESS REDACTED | | | BNB 0.00177669694185505<br>BTC 0.000000451202729952 | | |
| 3.1.169434 | ENRICO TRIOSSI | ADDRESS REDACTED | | | ETH 0.000000943047763035<br>USDT ERC20 0.0251945465950482 | | |
| 3.1.169435 | ENRICO TURRISI | ADDRESS REDACTED | | | ADA 531.940998547523<br>BTC 0.00159771156979417 | | |
| 3.1.169436 | ENRICO UBALDINO | ADDRESS REDACTED | | | BTC 0.0131888448260975<br>CEL 9.44506192737065<br>ETH 0.188842432219304 | | |
| 3.1.169437 | ENRICO VACONDIO | ADDRESS REDACTED | | | BTC 0.0000097804047999899<br>CEL 1.63300914479256<br>USDC 2.16547174602641 | | |
| 3.1.169438 | ENRICO VALENTINI | ADDRESS REDACTED | | | BTC 0.284271084374539<br>CEL 6.91467089365124<br>ETH 2.02319547557217<br>LINK 0.0230609744017638<br>SGB 59.1887790505071<br>XRP 384.466059129543 | | |
| 3.1.169439 | ENRICO VALERIO | ADDRESS REDACTED | | | ADA 230.194292990488<br>ETH 0.0171892417343313<br>MATIC 54.6211803427444 | | |
| 3.1.169440 | ENRICO VECCHIARELLO | ADDRESS REDACTED | | | BTC 0.000003905839859527<br>BUSD 2.16484332963193<br>USDT ERC20 0.816020141900298 | | |
| 3.1.169441 | ENRICO VENEZIA | ADDRESS REDACTED | | | BTC 0.0102757397617319<br>USDC 264.852582416027 | | |
| 3.1.169442 | ENRICO VEZZARO | ADDRESS REDACTED | | | BTC 0.00365048528926582<br>BUSD 0.256277101058268<br>USDT ERC20 458.124912191173 | | |
| 3.1.169443 | ENRICO VIGNALI | ADDRESS REDACTED | | | BNB 0.00000046546208397<br>BTC 0.000002532149078578<br>CEL 0.00584219454384419<br>USDT ERC20 0.12606785933336 | | |
| 3.1.169444 | ENRICO VINHOLI | ADDRESS REDACTED | | | BTC 0.000424962588254188<br>USDC 1074.47373460616 | | |
| 3.1.169445 | ENRICO VOMPA | ADDRESS REDACTED | | | CEL 0.0315201598844821<br>ETH 0.00383719280795525 | | |
| 3.1.169446 | ENRICO ZAFFALON | ADDRESS REDACTED | | | BNB 0.0293423439419497<br>BTC 0.000101635364609872<br>ETH 0.00469955491067357 | | |
| 3.1.169447 | ENRICOJOAQUIN VENTURA SANTOS | ADDRESS REDACTED | | | ETH 0.0016185209080067 | | |
| 3.1.169448 | ENRICO-LORENZO MALGIERI | ADDRESS REDACTED | | | BTC 0.000085816950919668<br>CEL 0.057734188812356<br>USDC 0.000220945034687929 | | |
| 3.1.169449 | ENRICOLUIGI LEONI | ADDRESS REDACTED | | | BTC 0.0576176193063937<br>USDC 11316.478457947<br>USDT ERC20 11.321627227669 | | |
| 3.1.169450 | ENRIHILFT JENS | ADDRESS REDACTED | | | CEL 1.17947357488035<br>ETH 0.000007507501895701<br>SGB 0.00177079608205348<br>XRP 0.0117353721051504 | | |
| 3.1.169451 | ENRIK BIATH | ADDRESS REDACTED | | | BTC 0.00104766095748587<br>XRP 0.516097518088577 | | |
| 3.1.169452 | ENRIK KOLA | ADDRESS REDACTED | | | CEL 59.0651413387292<br>EOS 4.22294763578458<br>ETH 0.000020309624682459<br>MATIC 1.5647534840544<br>SGB 154.134223640664<br>UMA 0.208423498032194<br>XRP 0.415814291729073 | | |
| 3.1.169453 | ENRIK MEDINA | ADDRESS REDACTED | | | USDT ERC20 70.372909689366 | | |
| 3.1.169454 | ENRIK PAVDEJA | ADDRESS REDACTED | | | BTC 0.3376829336906884<br>CEL 1591.43746349643<br>ETH 6.09268875624126<br>LINK 162.21589023<br>MATIC 11.5718150454275<br>SNX 27.220337<br>XRP 1093.140616 | | |
| 3.1.169455 | ENRIKO HORVÁTH | ADDRESS REDACTED | | | CEL 0.00875671686734748 | | |
| 3.1.169456 | ENRIKO SMAK | ADDRESS REDACTED | | | BCH 0.124220314985315<br>BTC 0.000067205027404725<br>CEL 0.107856401421768<br>ETH 0.00189746113873011<br>LTC 0.287061719357504<br>UST 2.00536382393323 | | |
| 3.1.169457 | ENRIQUE ABEDROP PAYRO | ADDRESS REDACTED | | | BTC 0.207049303759204<br>ETH 3.13192450117252 | | |
| 3.1.169458 | ENRIQUE ACEDO | ADDRESS REDACTED | | | BTC 0.00108873108366923<br>CEL 6.1576183083325<br>ETH 0.1516667 | | |
| 3.1.169459 | ENRIQUE AGUILAR | ADDRESS REDACTED | | | ETH 0.01 | | |
| 3.1.169460 | ENRIQUE AGUIRRE | ADDRESS REDACTED | | | BTC 0.00212510522546255<br>ETH 4.2804380948527 | BTC 0.125895 | |
| 3.1.169461 | ENRIQUE ALBERTO REAÑO GONZÁLES | ADDRESS REDACTED | | | BTC 0.422044708058011<br>CEL 306.032088174793 | | |
| 3.1.169462 | ENRIQUE ALEJANDRO GARCIA MIRANDA | ADDRESS REDACTED | | | BTC 0.054873634165454<br>ETH 1.57397548343348 | | |
| 3.1.169463 | ENRIQUE ALFARO | ADDRESS REDACTED | | | BTC 0.495997560845471<br>ETH 0.00103081093391696 | BTC 0.0823524<br>ETH 0.000001363873673505 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.169464 | ENRIQUE ALFARO | ADDRESS REDACTED | | | ETH 0.000095351252298263<br>USDC 0.00892121690759996 | | USDT ERC20 9.803475 |
| 3.1.169465 | ENRIQUE ALONSO FELIX | ADDRESS REDACTED | | | BTC 0.000284129320984354<br>USDC 4.70598762807932 | BTC 0.000000003419385976 | |
| 3.1.169466 | ENRIQUE ALVARADO | ADDRESS REDACTED | | | ADA 7.95980638345353<br>BTC 0.00730082935085992<br>COMP 0.010903281410663<br>LTC 0.454749617915229 | | |
| 3.1.169467 | ENRIQUE ALVARADO LIMONES | ADDRESS REDACTED | | | BTC 0.0111545662712534 | | |
| 3.1.169468 | ENRIQUE ALVAREZ | ADDRESS REDACTED | | | CEL 37.2441611175969<br>ETH 0.000107572467790589 | | |
| 3.1.169469 | ENRIQUE ALVAREZ | ADDRESS REDACTED | | | BAT 167.608275279745<br>CEL 1153.38504995328<br>ETH 0.474230324425393<br>LINK 122.482429100414<br>LTC 10.4738558906035<br>XLM 444.863889486353<br>XRP 1606.47979518044<br>ZRX 196.987669520795 | | |
| 3.1.169470 | ENRIQUE ALVAREZ DELFIN | ADDRESS REDACTED | | | ADA 209.365461683343<br>BTC 0.0148119034574834<br>DOGE 949.163829267714<br>DOT 12.3114675107953<br>ETH 1.57670297233764<br>LUNC 11.7351825404285<br>MATIC 461.061258180902<br>SOL 1.28265820356519<br>USDT ERC20 791.76183936622<br>XLM 1002.84394365315 | | |
| 3.1.169471 | ENRIQUE ALVAREZ LORENZO | ADDRESS REDACTED | | | BTC 0.00240166487091641<br>LTC 0.000016089726502474 | | |
| 3.1.169472 | ENRIQUE AMEZCUA VILLEGAS | ADDRESS REDACTED | | | BTC 0.000020808028893008<br>USDC 0.708653953685303 | | |
| 3.1.169473 | ENRIQUE AMIL | ADDRESS REDACTED | | | BTC 0.000013596525299225<br>USDT ERC20 0.301155616081087 | | |
| 3.1.169474 | ENRIQUE ANGULO | ADDRESS REDACTED | | | CEL 1.08108767003809 | | |
| 3.1.169475 | ENRIQUE ANTONIO BERNAL | ADDRESS REDACTED | | | BTC 0.000000275329032502<br>CEL 0.000196114681794021<br>MCDAI 0.437929425015863 | | |
| 3.1.169476 | ENRIQUE ARANDA | ADDRESS REDACTED | | | BTC 0.00102381531149641<br>ETH 0.264911097229111<br>USDC 525.837166816335 | | |
| 3.1.169477 | ENRIQUE ARENILLAS | ADDRESS REDACTED | | | BTC 0.00000160214096471<br>CEL 0.0443942232367122<br>UNI 1.02584183009165 | | |
| 3.1.169478 | ENRIQUE ARGUELLES CORCHADO | ADDRESS REDACTED | | | ADA 5.16012535824347<br>BTC 0.0635823743363902<br>CEL 61.7460746199017<br>ETH 0.0508028057998282 | | |
| 3.1.169479 | ENRIQUE ARIAS DOMÍNGUEZ | ADDRESS REDACTED | | | BNB 0.0012775377718699<br>BTC 0.000007905304464333<br>DOT 0.0457743158631102 | | |
| 3.1.169480 | ENRIQUE ARNOUD PETER BOVEN | ADDRESS REDACTED | | | BTC 0.0204958430308317<br>CEL 2.61363993996575 | | |
| 3.1.169481 | ENRIQUE BAÑUELOS | ADDRESS REDACTED | | | BTC 0.000000131259510494<br>XRP 0.0014926061642823 | | |
| 3.1.169482 | ENRIQUE BAÑUELOS PINEDO | ADDRESS REDACTED | | | BTC 0.301770188509539<br>CEL 0.738641088566251 | | |
| 3.1.169483 | ENRIQUE BATALLAS | ADDRESS REDACTED | | | BTC 0.0853040754088133 | BTC 0.00649211388912412 | |
| 3.1.169484 | ENRIQUE BAUTISTA | ADDRESS REDACTED | | | MANA 112.051018941768<br>MATIC 5.66261854110086<br>SGB 50.7387637932431 | MANA 24.73046049 | |
| 3.1.169485 | ENRIQUE BAUTISTA | ADDRESS REDACTED | | | ETC 356.360722465545<br>ETH 15.0047328218222<br>MATIC 5185.04984261191 | | |
| 3.1.169486 | ENRIQUE BECERRA | ADDRESS REDACTED | | | CEL 0.0214593453896789 | | |
| 3.1.169487 | ENRIQUE BENITEZ GARCIA | ADDRESS REDACTED | | | BCH 0.000056597345714008<br>BTC 0.000000001708596059<br>CEL 16.827410928361<br>ETH 0.000000004279478146<br>LTC 0.000219782206453186<br>SGB 0.0120780406052192<br>TUSD 0.161329018771212<br>XRP 0.0782371926432633 | | |
| 3.1.169488 | ENRIQUE BERMEJO | ADDRESS REDACTED | | | ADA 0.109867474069979<br>BTC 0.000008236016691341 | | |
| 3.1.169489 | ENRIQUE BERNÁRDEZ | ADDRESS REDACTED | | | BTC 0.00000000299726157<br>CEL 0.042116379275462 | | |
| 3.1.169490 | ENRIQUE BERNARDOS | ADDRESS REDACTED | | | BTC 0.1694434399<br>BUSD 1.26624794993728<br>CEL 13.1901246425294<br>USDC 0.350088098842404 | | |
| 3.1.169491 | ENRIQUE BLASCO SANCHO | ADDRESS REDACTED | | | BTC 0.00161433298820037<br>USDC 631.943767816547 | | |
| 3.1.169492 | ENRIQUE BONILLA | ADDRESS REDACTED | | | ADA 2209.97756543428<br>BTC 0.0268253519386304<br>CEL 0.00866417799311327<br>ETH 0.488098526112979<br>MATIC 1363.34111222132 | | |
| 3.1.169493 | ENRIQUE BORGO | ADDRESS REDACTED | | | DOT 3.19989626452262<br>ETH 0.000589763376752808 | | |
| 3.1.169494 | ENRIQUE BRAVO DE LAGUNA BETES | ADDRESS REDACTED | | | BTC 0.000000006944947958<br>CEL 0.36518940258658 | | |
| 3.1.169495 | ENRIQUE CABEZA-KNOPS | ADDRESS REDACTED | | | BTC 0.000001527247494934<br>CEL 1.4390067388795 | | |
| 3.1.169496 | ENRIQUE CABRERA | ADDRESS REDACTED | | | BTC 0.000606786682662437<br>USDT ERC20 0.00119134206778901 | | |
| 3.1.169497 | ENRIQUE CACERES MELENDEZ | ADDRESS REDACTED | | | ADA 36.2965116528696<br>BCH 0.253289880351467<br>BTC 0.0167571953039815<br>DASH 0.125312856797545<br>DOT 2.62186446086757<br>EOS 12.2780192234758<br>ETC 10.1400991357226<br>ETH 0.306304270801525<br>LTC 0.2510641450182<br>SNX 11.8126678027524 | | |
| 3.1.169498 | ENRIQUE CADENAS LOPEZ | ADDRESS REDACTED | | | CEL 1.13625896484591 | | |
| 3.1.169499 | ENRIQUE CALDERA | ADDRESS REDACTED | | | EOS 13.3855535260731 | | |
| 3.1.169500 | ENRIQUE CALLEJAS | ADDRESS REDACTED | | | BTC 0.000004948918500602999<br>ETH 0.000041219486477769<br>USDC 0.0392252596871531 | USDC 0.000000458900741269 | |
| 3.1.169501 | ENRIQUE CALVO | ADDRESS REDACTED | | | ETH 0.000071754415439755<br>MCDAI 41.0045879537425 | | |
| 3.1.169502 | ENRIQUE CAÑAS LOPEZ | ADDRESS REDACTED | | | BTC 0.0321741284674584<br>ETH 0.610161065548406 | | |
| 3.1.169503 | ENRIQUE CÁNOVES GARCÍA | ADDRESS REDACTED | | | BTC 0.00389096<br>CEL 63.3972310974167<br>ETH 0.282277057838302 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.169504 | ENRIQUE CANTT | ADDRESS REDACTED | | | ADA 110.773319743172<br>BTC 0.00141113756348696<br>ETH 0.00687786061358341<br>GUSD 222.522783988483<br>MATIC 428.534028159235<br>SNX 18.5192413781071 | | |
| 3.1.169505 | ENRIQUE CAPILLA | ADDRESS REDACTED | | | BNB 0.123097784669978<br>BTC 0.000071173089799135<br>CEL 111.495692300764<br>ETH 0.775464678223647<br>SNX 22.7139311156933 | | |
| 3.1.169506 | ENRIQUE CARRASQUILLO | ADDRESS REDACTED | | | ADA 205.341674656762 | | |
| 3.1.169507 | ENRIQUE CASANOVA | ADDRESS REDACTED | | | CEL 0.130362267398538<br>ETH 0.12227421508822<br>LTC 0.000781073304423127<br>MCDAI 31.6820286536401<br>XRP 0.0944747062053474 | | |
| 3.1.169508 | ENRIQUE CASTELLANOS | ADDRESS REDACTED | | | ETH 0.000570059626109827<br>MATIC 0.208737667696926 | | |
| 3.1.169509 | ENRIQUE CASTILLO MAYTA | ADDRESS REDACTED | | | BTC 0.000000579650929068<br>CEL 0.000205688543693149 | | |
| 3.1.169510 | ENRIQUE CASTRO | ADDRESS REDACTED | | | BTC 0.00121058820409301<br>USDC 0.527232446141626 | USDC 0.000000617095666361 | |
| 3.1.169511 | ENRIQUE CASTRO GONZALEZ | ADDRESS REDACTED | | | ADA 226.404247352197<br>BNB 0.00206651512425633<br>BTC 0.00483912266156018<br>CEL 6.86223130195493 | | |
| 3.1.169512 | ENRIQUE CATA | ADDRESS REDACTED | | | BTC 0.000001186328900568<br>USDT ERC20 0.539010977734105 | | |
| 3.1.169513 | ENRIQUE CATALAN | ADDRESS REDACTED | | | DOT 0.0177822416616685<br>XRP 0.724813008870706 | | |
| 3.1.169514 | ENRIQUE CAZARES | ADDRESS REDACTED | | | BSV 0.00221269995720206 | | |
| 3.1.169515 | ENRIQUE CENTURION | ADDRESS REDACTED | | | BTC 0.000000000537441068<br>CEL 1.48179227910269 | | |
| 3.1.169516 | ENRIQUE CHAVEZ | ADDRESS REDACTED | | | BTC 0.000000894458034191 | | |
| 3.1.169517 | ENRIQUE CHENG LAM | ADDRESS REDACTED | | | BTC 0.00212<br>CEL 1.71289908116306 | | |
| 3.1.169518 | ENRIQUE COLLADO VALERO | ADDRESS REDACTED | | | BTC 1.00076341498356<br>CEL 0.269256430431546<br>ETH 0.00182031986660696 | | |
| 3.1.169519 | ENRIQUE COTA | ADDRESS REDACTED | | | BTC 0.0161510609091278<br>ETH 0.00158656253215821<br>USDC 262.475758690959 | | |
| 3.1.169520 | ENRIQUE CUADRADO CAPARROS | ADDRESS REDACTED | | | BTC 0.00008473377931583 | | |
| 3.1.169521 | ENRIQUE CUAGO BAYOTLANG | ADDRESS REDACTED | | | ADA 0.000001261014396843<br>BTC 0.134381943688457<br>GUSD 0.00161491423747398<br>MATIC 1.83231846158404<br>SOL 11.3612436800828<br>USDC 21383.3320349454 | ADA 0.00281885172433991<br>GUSD 2.08220445786851<br>USDC 1895.38 | |
| 3.1.169522 | ENRIQUE CUBERO | ADDRESS REDACTED | | | ADA 0.352407467014012 | | |
| 3.1.169523 | ENRIQUE CUEVAS | ADDRESS REDACTED | | | CEL 1.11614135772584<br>ETH 0.00225506321398671 | | |
| 3.1.169524 | ENRIQUE DANIEL CHAVARRIA | ADDRESS REDACTED | | | BTC 0.000000957545959877<br>USDT ERC20 0.313294744644141 | | |
| 3.1.169525 | ENRIQUE DANWING | ADDRESS REDACTED | | | BTC 0.0247360636922339<br>MATIC 270.149212353932 | BTC 0.00656804 | |
| 3.1.169526 | ENRIQUE DAVALOS | ADDRESS REDACTED | | | USDC 4.65957355948707 | | |
| 3.1.169527 | ENRIQUE DE CASO JIMENEZ | ADDRESS REDACTED | | | BTC 0.000288036872404934<br>CEL 115.692720392166<br>ETH 0.00268979194669338 | | |
| 3.1.169528 | ENRIQUE DE CASTRO | ADDRESS REDACTED | | | BTC 0.0146578185109676<br>CEL 16.1081730098049 | | |
| 3.1.169529 | ENRIQUE DE LA GARZA | ADDRESS REDACTED | | | ADA 4341.00919618775<br>AVAX 10.2262294997353<br>DOT 15.515411902417<br>MATIC 255.525334272211 | | |
| 3.1.169530 | ENRIQUE DELGADO MONROY | ADDRESS REDACTED | | | ADA 7373.44613510531<br>BTC 0.000542257413468933<br>CEL 134.145747008997<br>ETH 0.00319537077870168<br>LINK 156.470489948974<br>MATIC 10.5705085735355<br>MCDAI 5.5551322391011 | ETH 0.000000766143310773 | |
| 3.1.169531 | ENRIQUE DOMINGUEZ BARRIO | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDC 0.000000207965904116 | | |
| 3.1.169532 | ENRIQUE ESCOBEDO OSORIO | ADDRESS REDACTED | | | BTC 0.0309485746918126 | | |
| 3.1.169533 | ENRIQUE ESPINOSA | ADDRESS REDACTED | | | BTC 0.0641956409667791<br>CEL 1.14490165446712<br>ETH 0.000143453472585146<br>USDC 0.0464265446410873 | BTC 0.00606036 | |
| 3.1.169534 | ENRIQUE ESPINOSA | ADDRESS REDACTED | | | CEL 0.493096880861002<br>XLM 44.0438829 | | |
| 3.1.169535 | ENRIQUE FERNÁNDEZ-LLEBREZ MARTIN | ADDRESS REDACTED | | | SNX 0.0761806318993257 | | |
| 3.1.169536 | ENRIQUE FLISSER ITURRALDE | ADDRESS REDACTED | | | BTC 0.0130303124292044 | | |
| 3.1.169537 | ENRIQUE FLORES | ADDRESS REDACTED | | | | BTC 0.00000013<br>MATIC 0.03924615 | |
| 3.1.169538 | ENRIQUE FLORES SORIA | ADDRESS REDACTED | | | ETH 0.024555914033644 | | |
| 3.1.169539 | ENRIQUE FOGO | ADDRESS REDACTED | | | CEL 0.267366525503823 | | |
| 3.1.169540 | ENRIQUE FONS MALDONADO | ADDRESS REDACTED | | | BTC 1.00755342812125<br>CEL 18.3333636078448<br>DOT 60.7587361097075<br>ETH 1.62635738<br>MATIC 107.719998137542<br>SGB 272.178515497717<br>SNX 113.256793048702<br>XLM 1017.10367298443<br>XRP 2040.56528151952 | | |
| 3.1.169541 | ENRIQUE FRUTOS | ADDRESS REDACTED | | | BTC 0.000000003750203304<br>CEL 0.195165593210409 | | |
| 3.1.169542 | ENRIQUE FRUTOS | ADDRESS REDACTED | | | BTC 0.000000003713336569<br>CEL 0.505559599173465 | | |
| 3.1.169543 | ENRIQUE GABRIEL NICOLINI | ADDRESS REDACTED | | | BTC 0.000000653208484906<br>USDC 0.297371277634206 | | |
| 3.1.169544 | ENRIQUE GANTE PINEDA | ADDRESS REDACTED | | | CEL 1.09282156714811<br>EOS 0.0216719428719613<br>ETH 0.000009535029196029<br>SGB 0.013091942998618<br>XLM 0.197674695036688<br>XRP 0.0874969394781565<br>ZRX 0.0392423722453761 | | |
| 3.1.169545 | ENRIQUE GARCIA | ADDRESS REDACTED | | | ADA 204.842661622112<br>BTC 0.0482273088885749<br>COMP 0.0113662978101874<br>ETH 0.267525974529494<br>GUSD 3948.44947543675<br>MANA 23.1496210883818<br>MATIC 0.0648175772404842<br>XLM 120.268852360768 | BTC 0.0024158264856189 | |
| 3.1.169546 | ENRIQUE GARCIA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.169547 | ENRIQUE GARCIA | ADDRESS REDACTED | | | BTC 0.000000415288379898<br>CEL 0.000589313984937885<br>XRP 0.370869145476084 | | |
| 3.1.169548 | ENRIQUE GARCÍA LUCAS | ADDRESS REDACTED | | | BTC 0.00000040824814775<br>UNI 0.0129798340910968 | | |
| 3.1.169549 | ENRIQUE GARCÍA ORTIZ | ADDRESS REDACTED | | | ADA 0.000000579113029963<br>BNB 5<br>BTC 1.01960583963629<br>CEL 2506.91397998691<br>ETH 1.5<br>LUNC 18.52<br>SOL 0.000000000100225215<br>UNI 0.00000061<br>USDT ERC20 69.764709 | | |
| 3.1.169550 | ENRIQUE GARCÍA PÉREZ | ADDRESS REDACTED | | | BTC 0.00001857244527927 | | |
| 3.1.169551 | ENRIQUE GASTON | ADDRESS REDACTED | | | BTC 0.000004802531829336 | | |
| 3.1.169552 | ENRIQUE GAVIDIA | ADDRESS REDACTED | | | BTC 0.000000227446953558<br>MATIC 12.2823737596305<br>MCDAI 0.109937163702273 | | |
| 3.1.169553 | ENRIQUE GERARDO ROSSI | ADDRESS REDACTED | | | BTC 0.000009216305964059<br>CEL 0.581023948558246 | | |
| 3.1.169554 | ENRIQUE GERMAN ISRAEL PONCE | ADDRESS REDACTED | | | BTC 0.000000067052993004<br>USDT ERC20 0.461954187540742 | | |
| 3.1.169555 | ENRIQUE GERONIMO | ADDRESS REDACTED | | | BTC 0.00000542170793514<br>ETH 0.110364920341298<br>MATIC 47.8322732796023<br>SOL 0.764091789453022 | | |
| 3.1.169556 | ENRIQUE GINER VILA | ADDRESS REDACTED | | | ETH 0.005394063520055559 | | |
| 3.1.169557 | ENRIQUE GINIGER | ADDRESS REDACTED | | | BTC 0.00000138513209301699<br>USDT ERC20 0.660152473945673 | | |
| 3.1.169558 | ENRIQUE GOMEZ DA SILVA | ADDRESS REDACTED | | | AVAX 0.219778876699201<br>BTC 0.000513956063697895<br>ETH 0.00850660903664135<br>MATIC 6.9401770446676<br>SNX 1.00894529871059<br>USDC 0.0062606665887872 | AVAX 8.36103524522193<br>BTC 0.000000571944840488<br>ETH 0.000000555450399943<br>MATIC 0.000000414111062851<br>SNX 0.000000851851851851<br>USDC 4.64188876302912 | |
| 3.1.169559 | ENRIQUE GONZALEZ | ADDRESS REDACTED | | | BTC 0.000205470237948077 | | BTC 0.000000007916182317 |
| 3.1.169560 | ENRIQUE GONZALEZ | ADDRESS REDACTED | | | BTC 0.000001550338609293 | | |
| 3.1.169561 | ENRIQUE GONZÁLEZ | ADDRESS REDACTED | | | CEL 0.0613005647661823<br>USDC 0.008686 | | |
| 3.1.169562 | ENRIQUE GONZALEZ GARCIA | ADDRESS REDACTED | | | AAVE 8.27561271<br>ADA 0.000000819013270634<br>BTC 0.000000008995494822<br>CEL 1244.82273770606<br>DOT 175.39372159<br>LINK 150.094564<br>LUNC 19.024752<br>MATIC 2000 | | |
| 3.1.169563 | ENRIQUE GORDILLO FRANCO | ADDRESS REDACTED | | | BTC 0.00000643<br>CEL 0.176274031496259 | | |
| 3.1.169564 | ENRIQUE GOSET | ADDRESS REDACTED | | | BTC 0.000000293927476358<br>USDT ERC20 0.530526361280917 | | |
| 3.1.169565 | ENRIQUE GUASP | ADDRESS REDACTED | | | ADA 0.0289631593694562<br>BCH 0.000198397361015939<br>BTC 0.000008500467718811<br>LTC 0.00164358482006111<br>XRP 0.0408476557008531 | | |
| 3.1.169566 | ENRIQUE GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000000084905848856<br>MCDAI 0.357250257310833 | | |
| 3.1.169567 | ENRIQUE GUTIERREZ | ADDRESS REDACTED | | | CEL 1.07145889458387 | | |
| 3.1.169568 | ENRIQUE HERNAN MEDINA | ADDRESS REDACTED | | | BTC 0.000000554414997644<br>USDT ERC20 0.723604757434059 | | |
| 3.1.169569 | ENRIQUE HERNANDEZ HURTADO ESQUILAS | ADDRESS REDACTED | | | TGBP 2.28853957807391<br>USDC 0.00711589013081296 | | |
| 3.1.169570 | ENRIQUE HERNANDEZ LOPEZ | ADDRESS REDACTED | | | BTC 0.210023428665227<br>ETH 4.87074016349154 | | |
| 3.1.169571 | ENRIQUE HERNÁNDEZ NUEZ | ADDRESS REDACTED | | | BTC 0.262794524870829<br>CEL 0.000710017496389322 | | |
| 3.1.169572 | ENRIQUE HERRERA | ADDRESS REDACTED | | | BTC 0.000001249918969036<br>CEL 0.0576387370915888<br>USDC 1.07310033684967 | | |
| 3.1.169573 | ENRIQUE IBANEZ | ADDRESS REDACTED | | | BTC 0.000000337370384171<br>USDT ERC20 0.210998993688107 | | |
| 3.1.169574 | ENRIQUE ILDEFONSO SOTO VILLEGAS | ADDRESS REDACTED | | | BTC 0.000000516803075969<br>CEL 0.00170891621757559<br>USDC 406.448835460398 | | |
| 3.1.169575 | ENRIQUE INVERGA | ADDRESS REDACTED | | | USDC 0.0846726300741368 | | |
| 3.1.169576 | ENRIQUE ITURRALDE | ADDRESS REDACTED | | | ADA 1097.92686750148<br>BTC 0.0702615171227705<br>ETH 0.444191478891892<br>MATIC 594.63404043132<br>SOL 8.81833255351846 | | |
| 3.1.169577 | ENRIQUE IVERS | ADDRESS REDACTED | | | BTC 0.00108342282233903<br>ETH 1.29603701120584<br>LTC 5.35564910069882 | | |
| 3.1.169578 | ENRIQUE JESUS ZUECO RODRIGO | ADDRESS REDACTED | | | CEL 0.0104351212825196<br>KNC 1.80376518664462 | | |
| 3.1.169579 | ENRIQUE JIMENEZ GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00629845018661144<br>CEL 0.020585021540225<br>DOT 5.65530930506128<br>ETH 0.00233721396496606 | | |
| 3.1.169580 | ENRIQUE JONATAN BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.000000003047525864<br>CEL 0.000233578122387434 | | |
| 3.1.169581 | ENRIQUE JOSE HERNANDEZ ORTEGA | ADDRESS REDACTED | | | BAT 0.226980559990043<br>BTC 0.00756460301473578<br>COMP 0.000008533488813919<br>DOT 31.5449291851684<br>ETH 1.76348264446753<br>MATIC 1327.03550583609<br>USDC 0.457185554902707<br>XLM 0.0432579370301985 | | |
| 3.1.169582 | ENRIQUE JOSE MAGPAYO | ADDRESS REDACTED | | | BTC 0.0488282059736922 | | |
| 3.1.169583 | ENRIQUE JOVEL | ADDRESS REDACTED | | | BTC 0.000002158201210948<br>CEL 0.309949584960977<br>MCDAI 0.093458394819342 | | |
| 3.1.169584 | ENRIQUE L LOPEZ | ADDRESS REDACTED | | | BTC 0.793187690778792 | BTC 0.000000000264145731 | |
| 3.1.169585 | ENRIQUE LAGO | ADDRESS REDACTED | | | ADA 87.286<br>BTC 0.000000000063190641<br>CEL 473.566964629505 | | |
| 3.1.169586 | ENRIQUE LAW-WING-CHIN | ADDRESS REDACTED | | | AAVE 2.14300108<br>BTC 0.000023763574834488<br>CEL 7.61308755931623<br>DOT 109.091630116143<br>ETH 0.000746428511064712<br>LINK 41.718702610702 | | |
| 3.1.169587 | ENRIQUE LILLO | ADDRESS REDACTED | | | BTC 0.000000067220638841<br>ETH 0.000000640687529442 | | |
| 3.1.169588 | ENRIQUE LLERENA | ADDRESS REDACTED | | | BTC 0.00184313164914632<br>CEL 29.1747582471162<br>DOT 65.4630038983743 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.169589 | ENRIQUE LLOPIS | ADDRESS REDACTED | | | CEL 0.287806233426058<br>XLM 0.0556272618542<br>XRP 0.012115711314599 | | |
| 3.1.169590 | ENRIQUE LLORENS | ADDRESS REDACTED | | | BTC 0.0016785001344203<br>SNX 32.4703030944506 | | |
| 3.1.169591 | ENRIQUE LONA | ADDRESS REDACTED | | | AAVE 18.3164824451645<br>ADA 3.43042281320115<br>BTC 0.611426094011184<br>CEL 85.3279945964321<br>DOT 1.16351006839313<br>ETH 5.90117014157808<br>LINK 388.901448009223<br>LUNC 1.52790326760291<br>MATIC 17.302226303934<br>PAXG 6.57120262306985<br>UNI 0.146964913366519<br>USDC 39432.3779176351 | | |
| 3.1.169592 | ENRIQUE LÓPEZ GOMEZ | ADDRESS REDACTED | | | BTC 0.0348833369241318<br>DOT 2.97843265799316 | | |
| 3.1.169593 | ENRIQUE LOPEZ-SIDRO GIL | ADDRESS REDACTED | | | BTC 0.410633888192164<br>ETH 2.10652101720424 | | |
| 3.1.169594 | ENRIQUE LOZANO | ADDRESS REDACTED | | | ADA 8.88173685927515<br>USDC 1.86243022233517 | ADA 0.672597268807319 | |
| 3.1.169595 | ENRIQUE MAFFEZZINI | ADDRESS REDACTED | | | BNB 0.00144412174063855<br>BTC 0.000000965019881714999 | | |
| 3.1.169596 | ENRIQUE MAFFEZZINI | ADDRESS REDACTED | | | BTC 0.000015294826052965 | | |
| 3.1.169597 | ENRIQUE MAFFEZZINI | ADDRESS REDACTED | | | BTC 0.000002050419071243<br>CEL 0.0617311781303648 | | |
| 3.1.169598 | ENRIQUE MAFFEZZINI | ADDRESS REDACTED | | | BTC 0.000002467041371816<br>USDT ERC20 0.773119093174856 | | |
| 3.1.169599 | ENRIQUE MAFFEZZINI | ADDRESS REDACTED | | | BTC 0.000002291844108745<br>USDT ERC20 0.773088340479563 | | |
| 3.1.169600 | ENRIQUE MAFFEZZINI | ADDRESS REDACTED | | | BNB 0.00162429614514734<br>BTC 0.000001368545218779 | | |
| 3.1.169601 | ENRIQUE MAFFEZZINI | ADDRESS REDACTED | | | BTC 0.000002037008145104<br>USDT ERC20 0.782922285038349 | | |
| 3.1.169602 | ENRIQUE MAFFEZZINI | ADDRESS REDACTED | | | BTC 0.000000534268390693<br>CEL 0.0938792610420262<br>MCDAI 0.192522383790131<br>USDT ERC20 1.64778649232874 | | |
| 3.1.169603 | ENRIQUE MAFFEZZINI | ADDRESS REDACTED | | | BTC 0.000003131479371306<br>CEL 0.029823661291207 | | |
| 3.1.169604 | ENRIQUE MAFFEZZINI | ADDRESS REDACTED | | | BNB 0.00161272440135173<br>BTC 0.00000136924446968099 | | |
| 3.1.169605 | ENRIQUE MAGAÑA | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.169606 | ENRIQUE MARTIN | ADDRESS REDACTED | | | CEL 0.00709774030279163<br>XRP 0.000396 | | |
| 3.1.169607 | ENRIQUE MARTÍN | ADDRESS REDACTED | | | BTC 0.000005642522746133 | | |
| 3.1.169608 | ENRIQUE MARTINEZ | ADDRESS REDACTED | | | BTC 0.731018390534516<br>CEL 111.896232155479<br>ETH 1.03091871740019<br>LINK 21.9240648175602<br>USDC 0.30091446813779 | | |
| 3.1.169609 | ENRIQUE MARTINEZ | ADDRESS REDACTED | | | BTC 0.352801199325297<br>LINK 13.5689379829646<br>SOL 5.73389549793792 | | |
| 3.1.169610 | ENRIQUE MARTÍNEZ | ADDRESS REDACTED | | | CEL 1.09876666532601 | | |
| 3.1.169611 | ENRIQUE MARTINEZ BERNAL | ADDRESS REDACTED | | | BTC 0.000000006472057702<br>CEL 0.0344002950856507 | | |
| 3.1.169612 | ENRIQUE MARTINEZ CAMARILLO | ADDRESS REDACTED | | | BNB 0.00228012319667694<br>BTC 0.000006212614894391<br>CEL 5.28251078531987<br>MCDAI 0.0308863737386677<br>USDC 0.532865216381057<br>XRP 0.471230208733157 | | |
| 3.1.169613 | ENRIQUE MARTINEZ DEL SOBRAL MORAN | ADDRESS REDACTED | | | MATIC 370.194019732985 | | |
| 3.1.169614 | ENRIQUE MARTINEZ DIEZ | ADDRESS REDACTED | | | BTC 0.000001206395478187 | | |
| 3.1.169615 | ENRIQUE MATA | ADDRESS REDACTED | | | BTC 0.00998512173457175<br>CEL 32.6421156546666<br>LINK 1.65849141011388<br>LTC 0.269171171975653<br>USDC 2507.23954571854 | | |
| 3.1.169616 | ENRIQUE MATEOS | ADDRESS REDACTED | | | BNB 0.000097962948338421<br>BTC 0.000008243043842068 | | |
| 3.1.169617 | ENRIQUE MAXIMILIANO ELIZALDE | ADDRESS REDACTED | | | BTC 0.000002619140742859<br>USDT ERC20 0.549789172428767 | | |
| 3.1.169618 | ENRIQUE MCILROY | ADDRESS REDACTED | | | BTC 0.00175292767788254 | | |
| 3.1.169619 | ENRIQUE MELENDEZ | ADDRESS REDACTED | | | BTC 0.000009<br>CEL 1.67392297509804<br>ETH 0.0018783873207206<br>USDT ERC20 5 | | |
| 3.1.169620 | ENRIQUE MÉNDEZ CISNEROS | ADDRESS REDACTED | | | BTC 0.000000000100367896<br>CEL 0.009135868804549<br>TUSD 0.0392102867053123 | | |
| 3.1.169621 | ENRIQUE MEROÑO MERCADER | ADDRESS REDACTED | | | BTC 0.00000000386761689<br>BUSD 0.473899592781598<br>CEL 1.45016911822997 | | |
| 3.1.169622 | ENRIQUE MIGLIETTA | ADDRESS REDACTED | | | USDT ERC20 32.4328062755805 | | |
| 3.1.169623 | ENRIQUE MIYAMOTO HOFF VILLAR | ADDRESS REDACTED | | | ADA 1.50344815192422<br>BNB 0.0017250645939411<br>BTC 0.0000469172160817909<br>CEL 502.405507697877<br>ETH 0.000875344721973411<br>LINK 0.0140400878463147<br>USDC 0.000000906628088209 | | |
| 3.1.169624 | ENRIQUE MOCTEZUMA | ADDRESS REDACTED | | | ETH 0.000065008615789252 | ETH 0.0329772622232637 | |
| 3.1.169625 | ENRIQUE MOLINA FERRE | ADDRESS REDACTED | | | CEL 1.0919227830791 | | |
| 3.1.169626 | ENRIQUE MUÑIZ ORDÁS | ADDRESS REDACTED | | | ADA 0.120820263425146<br>BNB 0.00128958931160454<br>BTC 0.000017969560898116 | | |
| 3.1.169627 | ENRIQUE MUNOZ | ADDRESS REDACTED | | | BTC 0.378065486819602<br>ETH 7.61869109245732<br>LTC 5.71752487010245 | | |
| 3.1.169628 | ENRIQUE MUNOZ | ADDRESS REDACTED | | | ADA 0.159302833736086<br>BTC 0.000018936396204841<br>ETH 0.25295274738563<br>MATIC 2933.97451345613<br>USDC 753.945333468292<br>USDT ERC20 512.788289068516<br>XLM 0.055989294276612 | ADA 0.02<br>MATIC 0.004617<br>USDC 0.001 | |
| 3.1.169629 | ENRIQUE MUÑOZ | ADDRESS REDACTED | | | BTC 0.000144739976841785<br>LINK 3.47555356160409 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.169630 | ENRIQUE MUÑOZ | ADDRESS REDACTED | | | BCH 0.000912067556979352<br>BTC 0.0603679816534678<br>CEL 27.7345881325958<br>DASH 0.00125004319108057<br>EOS 56.2603199100458<br>LINK 52.5720019539029<br>LTC 6.96958870507691<br>SNX 8.04497150057622<br>USDC 4.35610163229679<br>XRP 0.982890343607984 | | |
| 3.1.169631 | ENRIQUE MUÑOZ VIETO | ADDRESS REDACTED | | | ADA 0.128514915355672<br>BTC 0.000009207746180055<br>CEL 0.0169797558320798<br>ETH 0.00036035044447237<br>MATIC 0.707202615566105<br>MCDAI 0.00565190024591064<br>UNI 0.000601457693723809<br>USDC 0.0059853373011067 | | |
| 3.1.169632 | ENRIQUE NAVARRO | ADDRESS REDACTED | | | BTC 0.000742778725936794<br>XRP 773.657326545348 | | |
| 3.1.169633 | ENRIQUE NICHOLS | ADDRESS REDACTED | | | BTC 0.000819029917789932<br>CEL 27.3825979267633<br>LINK 212.434944898379<br>XLM 2.91941914356666 | | |
| 3.1.169634 | ENRIQUE NIEVES RIVERA | ADDRESS REDACTED | | | BTC 0.00106864464642733<br>MATIC 229.094144090221 | | |
| 3.1.169635 | ENRIQUE OLAZABAL | ADDRESS REDACTED | | | AAVE 0.000248575802769362<br>LINK 0.00805066718711813<br>UNI 0.00180135040636855<br>XLM 0.0982825646015156<br>ZRX 0.00387038279189235 | | |
| 3.1.169636 | ENRIQUE OMAR VILLAGRA | ADDRESS REDACTED | | | BTC 0.000000460370434226<br>MCDAI 0.200978992306942 | | |
| 3.1.169637 | ENRIQUE ORTEGA | ADDRESS REDACTED | | | USDC 47.4114366329026 | | |
| 3.1.169638 | ENRIQUE ORTEGA | ADDRESS REDACTED | | | BTC 0.000085470800516494<br>CEL 0.0728120103582076 | | |
| 3.1.169639 | ENRIQUE ORTEGA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000043<br>CEL 4.98565073344865<br>ETH 0.00000099<br>SNX 0.00000022<br>USDT ERC20 0.00023 | | |
| 3.1.169640 | ENRIQUE OSSORIO | ADDRESS REDACTED | | | BTC 0.0166295609925079 | | |
| 3.1.169641 | ENRIQUE PAGAN | ADDRESS REDACTED | | | MATIC 2.10503739966389 | | |
| 3.1.169642 | ENRIQUE PALACIOS | ADDRESS REDACTED | | | CEL 1.06927693985497 | | |
| 3.1.169643 | ENRIQUE PARDO | ADDRESS REDACTED | | | BTC 0.000000008548212323<br>CEL 3.42114187781677 | | |
| 3.1.169644 | ENRIQUE PARDO | ADDRESS REDACTED | | | ADA 0.00637558697456326<br>BTC 0.384721575098806<br>DOT 127.144769010463<br>ETH 3.71006523040911<br>PAXG 2.86548337709738<br>USDT ERC20 10697.6636717133<br>XRP 0.133726067417406 | | |
| 3.1.169645 | ENRIQUE PASICOLAN | ADDRESS REDACTED | | | BTC 0.0556665024837488 | | |
| 3.1.169646 | ENRIQUE PAVEZ | ADDRESS REDACTED | | | ADA 80.3077768292218<br>BTC 0.0231545380634241<br>CEL 0.0233317392169207<br>ETH 0.00096793249084738<br>LTC 0.00094729568349551<br>XRP 0.0858456441405642 | | |
| 3.1.169647 | ENRIQUE PAZ | ADDRESS REDACTED | | | EOS 3.66146788984454<br>ETH 0.0453656581410148<br>KNC 3.37769929855593<br>LTC 1.28944160857818<br>USDC 2.1617567789544<br>XLM 1541.98906408661<br>ZEC 0.0824765024185119 | ETH 0.018958 | |
| 3.1.169648 | ENRIQUE PENALBA | ADDRESS REDACTED | | | BTC 0.000000007415762076<br>CEL 2.15963040372599 | | |
| 3.1.169649 | ENRIQUE PEREZYERA | ADDRESS REDACTED | | | BTC 0.00177583834837589<br>CEL 6.35435950817789<br>ETH 0.00737910311606054 | | |
| 3.1.169650 | ENRIQUE POHLMANN | ADDRESS REDACTED | | | CEL 0.129133491554542<br>DASH 0.09999774 | | |
| 3.1.169651 | ENRIQUE PONS | ADDRESS REDACTED | | | BTC 0.000000390701603028<br>CEL 1.06474674615002 | | |
| 3.1.169652 | ENRIQUE PRIMELLES | ADDRESS REDACTED | | | BTC 0.000707003813837868<br>ETH 0.000976823378023601 | BTC 1.04226677139337 | |
| 3.1.169653 | ENRIQUE QUEZADA | ADDRESS REDACTED | | | CEL 1.09490163237413 | | |
| 3.1.169654 | ENRIQUE QUEZADA | ADDRESS REDACTED | | | AAVE 0.000197354835622672<br>ADA 0.0473084800928998<br>AVAX 0.00139334543919001<br>BCH 0.000364637416945807<br>BTC 0.000100684200595567<br>CEL 8.59768194908029<br>DASH 0.000971359136010674<br>DOT 0.00510768041027408<br>ETC 0.000118211422888811<br>ETH 0.00012941717796366<br>KNC 0.0053916865732429<br>LINK 0.0440096625133022<br>LTC 0.000415330562988986<br>LUNC 0.00601777784360104<br>MANA 0.0124398309421485<br>MATIC 0.0509731172745375<br>SGB 0.000166631969296051<br>SNX 0.0307017442542156<br>SOL 0.000631018494681075<br>UNI 0.00542216141041574<br>USDC 0.561294427062253<br>USDT ERC20 0.524889811560161<br>XLM 0.000516602433952454 | BTC 0.0235199<br>CEL 103.5102<br>ETH 0.21584<br>USDC 0.008<br>XRP 0.000000700224590823 | |
| 3.1.169655 | ENRIQUE QUEZADA | ADDRESS REDACTED | | | BCH 0.000018449751181427<br>BTC 0.000000023686330726<br>ETH 0.000001705090431311<br>LTC 0.000111130546841323<br>SGB 0.291123726122346<br>XLM 0.0562027118003354<br>XRP 0.00124479717494807<br>ZRX 0.0437027822796517 | | |
| 3.1.169656 | ENRIQUE QUILIS | ADDRESS REDACTED | | | BTC 0.00119028164271815<br>CEL 4.30789914293959<br>XRP 10147.711750362 | | |
| 3.1.169657 | ENRIQUE QUINONES | ADDRESS REDACTED | | | BTC 0.000106919179811313 | | |
| 3.1.169658 | ENRIQUE R RAMOS | ADDRESS REDACTED | | | ETH 0.0138033381544832 | | |
| 3.1.169659 | ENRIQUE RAMIREZ | ADDRESS REDACTED | | | BTC 0.0021583412242357<br>CEL 0.000079268783985376 | | |
| 3.1.169660 | ENRIQUE RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000007647211404<br>CEL 0.00663835869571025 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.169661 | ENRIQUE RAPHAEL VERSOZA | ADDRESS REDACTED | | | TUSD 664.248010671581<br>USDC 473.268202347135 | | |
| 3.1.169662 | ENRIQUE REYES ESPINOZA | ADDRESS REDACTED | | | BTC 0.0238460775385716<br>ETH 0.241716722170636 | | |
| 3.1.169663 | ENRIQUE RIERA FERRER | ADDRESS REDACTED | | | BTC 0.0000002<br>CEL 0.00801833413420076 | | |
| 3.1.169664 | ENRIQUE RIVAS VAZQUEZ | ADDRESS REDACTED | | | ADA 0.000000745006489072<br>BTC 0.000000005957767722<br>CEL 0.0998934572866439<br>XRP 0.000000756340782966 | | |
| 3.1.169665 | ENRIQUE RIVERA | ADDRESS REDACTED | | | BTC 0.000000005770842618<br>CEL 0.00336950937542597 | | |
| 3.1.169666 | ENRIQUE ROBLES | ADDRESS REDACTED | | | BTC 0.549419796018983<br>LTC 0.872390404738791<br>USDC 110.162742145231 | | |
| 3.1.169667 | ENRIQUE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.175242464237748<br>DOT 17.364769829733<br>ETH 5.64103332854136<br>MATIC 644.647424595978 | BTC 0.000478119397887507 | |
| 3.1.169668 | ENRIQUE RODRIGUEZ | ADDRESS REDACTED | | | BCH 0.000455462289461248<br>BTC 0.000301583183278624<br>DOT 0.00302693170909915 | | |
| 3.1.169669 | ENRIQUE RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.596166380760056<br>BTC 0.000067782394213039<br>ETH 0.000291256574537499<br>USDC 0.293833518645278 | BTC 0.000000002176840563 | |
| 3.1.169670 | ENRIQUE RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.0120438882268021 | | |
| 3.1.169671 | ENRIQUE RODRIGUEZ CEBALLOS | ADDRESS REDACTED | | | AAVE 0.000746272697270785<br>ADA 0.663686823663274<br>BTC 1.318405069981<br>ETH 5.07854963584912<br>LINK 0.00003056184330176<br>MATIC 4761.62978387559<br>UNI 0.0151761222861724 | BTC 0.00002418<br>ETH 0.000322464141987411 | |
| 3.1.169672 | ENRIQUE ROJAS | ADDRESS REDACTED | | | BTC 0.000011064306870941<br>ETH 0.000084383057246839 | | |
| 3.1.169673 | ENRIQUE ROMAN | ADDRESS REDACTED | | | BTC 0.000000193165863141<br>USDC 0.197025566950172 | | |
| 3.1.169674 | ENRIQUE ROMANO | ADDRESS REDACTED | | | BTC 0.0023746120504657<br>DOT 0.0388756367419223<br>ETH 1.03616117100691<br>USDT ERC20 0.20677230392585<br>XLM 0.199973498583171 | | |
| 3.1.169675 | ENRIQUE ROMERO | ADDRESS REDACTED | | | BTC 0.000028469889191329 | | |
| 3.1.169676 | ENRIQUE SALAZAR | ADDRESS REDACTED | | | BTC 0.000190912642849902 | BTC 0.000000006143729277 | |
| 3.1.169677 | ENRIQUE SANCHEZ | ADDRESS REDACTED | | | BTC 0.000001612131800365<br>MATIC 0.988144200703595 | | |
| 3.1.169678 | ENRIQUE SANCHEZ | ADDRESS REDACTED | | | BTC 0.0028697122562547 | | |
| 3.1.169679 | ENRIQUE SANCHEZ | ADDRESS REDACTED | | | BTC 0.00223488935701729 | | |
| 3.1.169680 | ENRIQUE SANDOVAL | ADDRESS REDACTED | | | BTC 0.0122467512201017<br>ETH 0.23895540875481<br>GUSD 1.0891373069869<br>MCDAI 0.0419043168485116<br>USDC 211.666217929475 | BTC 0.000654<br>ETH 0.008904 | |
| 3.1.169681 | ENRIQUE SANTAELLA | ADDRESS REDACTED | | | BTC 0.000000448947532883<br>ETH 0.000048364792836162<br>XLM 0.00450220318415048 | | |
| 3.1.169682 | ENRIQUE SATURNO | ADDRESS REDACTED | | | BSV 0.0147825639225642 | | |
| 3.1.169683 | ENRIQUE SAYAGO | ADDRESS REDACTED | | | ADA 0.0099084485207365 | | |
| 3.1.169684 | ENRIQUE SEBASTIÁN GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000001243352365851<br>USDC 0.591024936869821 | | |
| 3.1.169685 | ENRIQUE SEGURA | ADDRESS REDACTED | | | ADA 740.155323230129<br>AVAX 3.09682341723579<br>BTC 0.0831125362659258<br>DOT 5.15104606701819<br>ETH 0.995710584601144<br>LINK 1.81074886848249<br>SOL 9.66939976429234<br>XLM 0.0148550563517201 | | |
| 3.1.169686 | ENRIQUE SEOANES | ADDRESS REDACTED | | | ADA 0.0858698433546204<br>BTC 0.0188176921271878<br>USDC 0.164009859402803 | | |
| 3.1.169687 | ENRIQUE SERRATOS | ADDRESS REDACTED | | | ETH 0.265762767824928<br>LINK 0.123104025378064<br>SNX 28.1001739111918 | | |
| 3.1.169688 | ENRIQUE SEVILLA | ADDRESS REDACTED | | | BTC 0.00261663267919236<br>USDT ERC20 0.562064372201872 | | |
| 3.1.169689 | ENRIQUE SOLER | ADDRESS REDACTED | | | USDT ERC20 1.3040379937871 | | |
| 3.1.169690 | ENRIQUE SOLER | ADDRESS REDACTED | | | ADA 9356.79083441899<br>AVAX 42.9991680935885<br>BTC 3.47094533073888<br>BUSD 29.4380376527376<br>DOT 116.544874937412<br>ETH 11.3049052004206<br>LTC 37.3868853632509<br>MATIC 2531.43490591472<br>USDC 22.1624605158794 | | |
| 3.1.169691 | ENRIQUE SOSAYA | ADDRESS REDACTED | | | ADA 0.185977235922064<br>BTC 0.00158284784546128<br>DOT 0.00376061157645684<br>USDC 0.00438050295344966 | | |
| 3.1.169692 | ENRIQUE SOTO | ADDRESS REDACTED | | | BCH 0.140934125502297<br>BSV 0.478372077328898<br>BTC 0.00464254995730812<br>ETH 0.0578542611145765<br>LTC 0.584962656835577<br>XLM 324.97585068348<br>XRP 121.871845 | | |
| 3.1.169693 | ENRIQUE TAMAYO | ADDRESS REDACTED | | | BTC 0.138776993152985<br>CEL 0.139944677468336<br>ETH 2.93286396881674<br>USDT ERC20 14.126697745591 | | |
| 3.1.169694 | ENRIQUE TIBURCIO | ADDRESS REDACTED | | | BTC 0.000021120827427324 | BTC 0.0226455933781336 | |
| 3.1.169695 | ENRIQUE TORRES | ADDRESS REDACTED | | | BTC 0.116079081812739<br>COMP 0.154428094034212<br>ETH 0.45171674756767<br>SGB 1628.66897547334<br>USDC 122016.135530203<br>XLM 278.144039744276<br>XRP 0.000000647899041192 | BTC 0.0567293 | |
| 3.1.169696 | ENRIQUE TORRES ABAROA | ADDRESS REDACTED | | | CEL 0.0196981903367975 | | |
| 3.1.169697 | ENRIQUE TORRES MORENO | ADDRESS REDACTED | | | BTC 0.00406909865731592<br>CEL 0.0184218840775785<br>ETH 0.000109477866990303<br>LINK 25.5310202150908<br>USDT ERC20 0.276681046598444 | | |
| 3.1.169698 | ENRIQUE TORRES SALAZAR | ADDRESS REDACTED | | | BTC 0.000277946223887133<br>CEL 13.6525512516738<br>ETH 0.0147438141606753<br>USDC 46.6874398765985 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.169699 | ENRIQUE TOVAR | ADDRESS REDACTED | | | BTC 0.000782322027518679<br>DASH 1.13683651928548<br>LINK 16.2643496670912<br>SNX 18.4747664827455 | | |
| 3.1.169700 | ENRIQUE VALVERDE | ADDRESS REDACTED | | | BTC 0.0334425198142098 | BTC 0.0094663 | |
| 3.1.169701 | ENRIQUE VARGAS JR | ADDRESS REDACTED | | | BTC 0.00118149930133468<br>SGB 1083.52203550788<br>XRP 0.000000495208394372 | | |
| 3.1.169702 | ENRIQUE VASQUEZ | ADDRESS REDACTED | | | AAVE 0.346556062979998<br>BTC 0.00114482728748495<br>ETH 0.000270419970424784<br>LTC 1.1543455413753<br>MATIC 144.177892149782<br>UNI 0.00407930545503586<br>USDC 1.16403419520956 | | |
| 3.1.169703 | ENRIQUE VÁZQUEZ GONZÁLEZ | ADDRESS REDACTED | | | ADA 0.279984507351303<br>BTC 0.00116007370888785<br>CEL 0.384097316187598 | | |
| 3.1.169704 | ENRIQUE VEIGA | ADDRESS REDACTED | | | AAVE 0.0866439106223559<br>BTC 0.000212218326792997<br>CEL 0.58651083183053<br>COMP 0.0277944264812181<br>ETC 3.08623863644932<br>ETH 0.000744249373514355<br>KNC 0.00896368167543866<br>LINK 7.90928100752384<br>MATIC 2.97577555637848<br>SGB 0.058916184158429<br>SNX 114.274663850721<br>USDC 0.206271920925861<br>XRP 1.76773097461222 | | |
| 3.1.169705 | ENRIQUE VELA | ADDRESS REDACTED | | | CEL 1.11033113712267<br>LTC 1.02656616834943<br>SGB 113.434954211614<br>XRP 742.022191846919 | | |
| 3.1.169706 | ENRIQUE VELASCO NIETO | ADDRESS REDACTED | | | BTC 0.00000113528546531899<br>CEL 0.0992620357949607<br>ETH 0.000380279341952887 | | |
| 3.1.169707 | ENRIQUE VILLA CORONADO | ADDRESS REDACTED | | | BNB 0.000179066829957796<br>BTC 0.0169592572655647<br>CEL 0.191536219830755<br>MCDAI 0.0145365391742413<br>USDT ERC20 0.141609 | | |
| 3.1.169708 | ENRIQUE VILLA ESCUDERO | ADDRESS REDACTED | | | BTC 0.000001258522166768<br>CEL 0.000041297593644936<br>MCDAI 0.0459178880969083 | | |
| 3.1.169709 | ENRIQUE VILLA ESCUDERO | ADDRESS REDACTED | | | BTC 0.00110986137991324<br>USDT ERC20 0.33866663301282 | | |
| 3.1.169710 | ENRIQUE VILLACREZ | ADDRESS REDACTED | | | BCH 1.61588465980201<br>BTC 0.0266157638850666<br>ETH 1.39426159854275<br>LINK 42.1827572550935<br>LTC 0.818753573596941 | | |
| 3.1.169711 | ENRIQUE VILLAGRA | ADDRESS REDACTED | | | BTC 0.000001043723484677<br>MCDAI 0.486176354210486<br>USDT ERC20 0.186849921861289 | | |
| 3.1.169712 | ENRIQUE VILLEGAS | ADDRESS REDACTED | | | BTC 0.00889522449243106 | | |
| 3.1.169713 | ENRIQUE WELBOURN | ADDRESS REDACTED | | | BTC 0.000000008192735239<br>CEL 0.297096858534762 | | |
| 3.1.169714 | ENRIQUE YUAN HUANG | ADDRESS REDACTED | | | BTC 0.000000000129559223<br>ETH 0.00000002882977807<br>LINK 0.0558586888331926<br>MATIC 0.00557426921505659<br>USDC 0.00792587910022257<br>XLM 7.10360681844239 | BTC 0.000000210366724694<br>ETH 0.000049675397559927<br>USDC 0.000000478334496186 | |
| 3.1.169715 | ENRIQUETA BONZI | ADDRESS REDACTED | | | BTC 0.00000048463513169<br>DOT 0.04562872450246 | | |
| 3.1.169716 | ENRIQUETA CHICA CARRILLO | ADDRESS REDACTED | | | BTC 0.0218572369857792<br>CEL 1.04511557628497 | | |
| 3.1.169717 | ENRIQUETA GALVAN | ADDRESS REDACTED | | | BTC 0.000000522325816692<br>CEL 3092.97765239025<br>ETH 0.00635096912293785<br>GUSD 201.4<br>USDC 3319.15230133039 | | |
| 3.1.169718 | ENRO PAREJA | ADDRESS REDACTED | | | USDC 0.0347228569686089<br>XRP 0.00963712106528063 | | |
| 3.1.169719 | ENRRY FERRER | ADDRESS REDACTED | | | BTC 0.00116148871115959<br>ETH 0.000508270320145594<br>SNX 0.505605312773703<br>USDC 17705.9926675199 | | |
| 3.1.169720 | ENRY SILVA | ADDRESS REDACTED | | | BNB 11.81969311<br>BTC 3.08751833<br>CEL 7602.82871008754<br>ETH 32.31732467<br>LTC 68.7882905052747<br>UNI 269.48987162<br>XLM 10000.0350179 | | |
| 3.1.169721 | ENRY SILVA | ADDRESS REDACTED | | | BTC 0.000064989933872197<br>ETH 0.0261431664305656<br>LTC 0.0115242684994222<br>SGB 0.906703060199769<br>XLM 3.40046945580901<br>XRP 6.11466143091885 | | |
| 3.1.169722 | ENSAR ALACUCUK | ADDRESS REDACTED | | | CEL 0.000285637744730843<br>ETH 0.000002068340291984 | | |
| 3.1.169723 | ENSAR AZILI | ADDRESS REDACTED | | | BTC 0.00000000743151247<br>CEL 0.00330801318552088<br>USDC 0.653153405489299 | | |
| 3.1.169724 | ENSAR BUYURKAN | ADDRESS REDACTED | | | BTC 0.000000566768219628<br>CEL 2.18676588833255 | | |
| 3.1.169725 | ENSIEH REZAFAR | ADDRESS REDACTED | | | BTC 0.0880424551366544 | | |
| 3.1.169726 | ENSO HALILI | ADDRESS REDACTED | | | BTC 0.000513338126474145<br>CEL 6.01121382645572<br>USDT ERC20 0.000000232895385865 | | |
| 3.1.169727 | ENSO RAFAEL MUGNO GALVIS | ADDRESS REDACTED | | | BTC 0.00246337738042296<br>USDC 571.679174005385 | | |
| 3.1.169728 | ENTELA MECE | ADDRESS REDACTED | | | BTC 0.000000587833948354<br>CEL 0.000509576420993982 | | |
| 3.1.169729 | ENTELA MECE | ADDRESS REDACTED | | | BTC 0.000000007631539483<br>CEL 0.130199291480155<br>DOT 0.000000000041626246 | | |
| 3.1.169730 | EN-TIAN GWYNETH ONG | ADDRESS REDACTED | | | BTC 0.00737554837114755 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.169731 | ENTON MJETAJ | ADDRESS REDACTED | | | AAVE 1.99<br>BAT 76.021546<br>BTC 0.000005369974362615<br>CEL 75.4717301614587<br>KNC 25.081987<br>LINK 2.398191<br>LTC 0.000000007517703372<br>XRP 0.000000231213667372<br>ZRX 112.1292 | | |
| 3.1.169732 | ENTOUARNT NASRAOUI | ADDRESS REDACTED | | | ADA 0.000000425169576358<br>BTC 0.000000636406337022<br>CEL 2.83289525140048 | | |
| 3.1.169733 | ENTROWISE MEDIA INC. | ODLIN RD, RICHMOND, V6X 0J6 CANADA | | | USDC 11.5194064560147 | | |
| 3.1.169734 | ENUJ 29 | ADDRESS REDACTED | | | USDC 0.0113033847155718 | | |
| 3.1.169735 | ENVER ALI | ADDRESS REDACTED | | | MATIC 80.2771346538658<br>XLM 0.0426450419747785 | | |
| 3.1.169736 | ENVER ARIS | ADDRESS REDACTED | | | BTC 0.0108159303810672<br>CEL 462.521748843079 | | |
| 3.1.169737 | ENVER ARNAUTOVIC | ADDRESS REDACTED | | | ADA 0.000000085738411587<br>BTC 0.0000000287662261199999<br>CEL 14.0909244482777<br>SOL 0.000000000566422733 | | |
| 3.1.169738 | ENVER BAYRAM | ADDRESS REDACTED | | | BTC 0.00379956124192735 | | |
| 3.1.169739 | ENVER CAMCIGIL | ADDRESS REDACTED | | | CEL 0.0432383693584779<br>LINK 0.4 | | |
| 3.1.169740 | ENVER CAMLICAY | ADDRESS REDACTED | | | BTC 0.000010971402062858<br>ETH 0.00185558952853656<br>USDC 2.89244434554776 | | |
| 3.1.169741 | ENVER DOGUS KURAN | ADDRESS REDACTED | | | BTC 0.00497424826621066<br>CEL 61.7126511435386 | | |
| 3.1.169742 | ENVER EMRE YÜKSELCI | ADDRESS REDACTED | | | AVAX 0.00234741402400726<br>BTC 0.0000006200603720529999<br>CEL 0.550822883940778<br>USDC 1155.72774973434 | | |
| 3.1.169743 | ENVER FAELLA | ADDRESS REDACTED | | | ADA 0.000000034950340698<br>BTC 0.000907809219115954<br>CEL 12.5658108859454<br>USDC 302.165183 | | |
| 3.1.169744 | ENVER HILIC | ADDRESS REDACTED | | | ADA 280.012675<br>AVAX 82.85808323<br>CEL 138.269778257073<br>DOT 13.01888819<br>ETH 2.18<br>MATIC 94.63311257<br>SOL 20.15587595 | | |
| 3.1.169745 | ENVER MEHANOVIC | ADDRESS REDACTED | | | BTC 0.00579183569772124<br>CEL 3.62876440729707 | | |
| 3.1.169746 | ENVER RUZDIJA | ADDRESS REDACTED | | | BTC 0.000222055036464996<br>ETH 0.000006163086032167<br>USDC 4.82469570530041 | USDC 0.000000019531737614 | |
| 3.1.169747 | ENVER SANVER | ADDRESS REDACTED | | | BTC 0.000000000223936112<br>CEL 1.64600056156532 | | |
| 3.1.169748 | ENVER TASDAK | ADDRESS REDACTED | | | BTC 0.000004416910438355 | | |
| 3.1.169749 | ENVER YIGIT | ADDRESS REDACTED | | | CEL 0.000225286998158476 | | |
| 3.1.169750 | ENVISION BLOCKCHAIN SOLUTIONS LLC. | 20992 UPTOWN AVE, BOCA RATON, FLORIDA 33428 | | | ETH 0.0266818879383485<br>USDC 38.5283181190351 | ETH 0.000536024657354163 | |
| 3.1.169751 | ENVR RIEDEWALD | ADDRESS REDACTED | | | ADA 354.950301365238<br>BTC 0.00123981815981251 | | |
| 3.1.169752 | ENYA AITA | ADDRESS REDACTED | | | ADA 0.508952712260026<br>BTC 0.00633363855175229<br>USDC 1.54830567368669 | | |
| 3.1.169753 | ENYA HANDO | ADDRESS REDACTED | | | BTC 0.0487362879057496<br>SOL 2.02533488229932 | | |
| 3.1.169754 | ENYA SCHOTS | ADDRESS REDACTED | | | BTC 0.00104933774720762 | | |
| 3.1.169755 | ENYINNAYA IKENNA | ADDRESS REDACTED | | | BTC 0.000000005782872056<br>CEL 1.16993984464988<br>LTC 0.0032015885610042 | | |
| 3.1.169756 | ENYS MONES | ADDRESS REDACTED | | | ADA 195.700000594991<br>AVAX 2.0440117353799<br>BTC 0.00205890305807418<br>CEL 6.5031364981281<br>DOT 2.04783358031532<br>ETH 0.10476006722036<br>LINK 4.00683465824399<br>SNX 10.874065782931<br>XTZ 16.2288991218437 | | |
| 3.1.169757 | ENYU RAO | ADDRESS REDACTED | | | AVAX 14.6129627100967<br>BTC 0.0476069326002734<br>CEL 0.347263217256898<br>DOT 0.0939236838299944<br>LINK 109.936979450636<br>LUNC 13.712422260096<br>MATIC 1.0730479712041 | | |
| 3.1.169758 | ENZA COMO | ADDRESS REDACTED | | | BTC 0.0172850125252934 | | |
| 3.1.169759 | ENZA GALTIERI | ADDRESS REDACTED | | | BTC 0.000000956369977572<br>USDC 0.876034966210717 | | |
| 3.1.169760 | ENZE CHEN | ADDRESS REDACTED | | | BTC 0.138085420348479<br>DOT 0.0000316542657401089<br>ETH 2.61832780571984<br>USDC 5357.46932713571 | BTC 0.1165233<br>DOT 0.0171626709704473<br>ETH 2.35145<br>USDC 11600 | |
| 3.1.169761 | ENZHE YARULLINA | ADDRESS REDACTED | | | BTC 0.00000043858900199<br>OMG 0.00558346406910914 | | |
| 3.1.169762 | ENZIO GIOVANNI HANDAL CASALOTTO | ADDRESS REDACTED | | | BTC 0.000004074977425281<br>ETH 0.000598750693957307 | | |
| 3.1.169763 | ENZIO QUARTERO | ADDRESS REDACTED | | | BTC 0.0555902313396656<br>CEL 1.15116892753898<br>ETH 1.04583197888329<br>USDC 14.6007057357951 | | |
| 3.1.169764 | ENZO AGOB | ADDRESS REDACTED | | | BTC 0.000400833003066069<br>CEL 21.8280066308259<br>ETH 0.29765832 | | |
| 3.1.169765 | ENZO ALMIRON | ADDRESS REDACTED | | | BTC 0.000000002389196988<br>CEL 0.0154851017184376 | | |
| 3.1.169766 | ENZO AMATO | ADDRESS REDACTED | | | BTC 0.0140761017301346<br>ETH 0.556033187657442<br>XLM 0.0615994673589594 | | |
| 3.1.169767 | ENZO ARIAS | ADDRESS REDACTED | | | BTC 0.000004447991507433 | | |
| 3.1.169768 | ENZO ARTINI | ADDRESS REDACTED | | | BTC 0.0468256413753045<br>CEL 1.08460408442769<br>ETH 0.00147559409069573 | | |
| 3.1.169769 | ENZO ASPAJO JULCA | ADDRESS REDACTED | | | BTC 0.000000007992176141<br>BUSD 0.434313003664832<br>CEL 0.0757411944039943 | | |
| 3.1.169770 | ENZO AVALOS | ADDRESS REDACTED | | | BTC 0.000008010998692191 | | |
| 3.1.169771 | ENZO BADULLI-ROUSSEAU | ADDRESS REDACTED | | | USDC 0.922409551728866 | | |
| 3.1.169772 | ENZO BARON | ADDRESS REDACTED | | | BTC 0.000252334956987488<br>CEL 0.0319241386477991 | | |
| 3.1.169773 | ENZO BELHAIRE | ADDRESS REDACTED | | | CEL 0.268618481031289 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.169774 | ENZO BELLISARIO | ADDRESS REDACTED | | | BTC 0.142016700348847<br>DOT 35.6099776300816<br>ETH 4.81205308503531<br>LINK 43.514639776232<br>MATIC 2098.32542004482<br>SOL 13.8996075160547<br>SUSHI 46.8616187747696<br>UNI 6.06212065959518<br>USDC 1.16923873039187<br>XLM 329.339871117103 | BTC 0.01468291<br>ETH 0.39462557<br>LINK 21.83886331<br>MATIC 206.96619981<br>UNI 4.23008345 | |
| 3.1.169775 | ENZO BERNARD | ADDRESS REDACTED | | | CEL 0.0357815570397518 | | |
| 3.1.169776 | ENZO BOMPAS | ADDRESS REDACTED | | | ADA 0.10431241559643<br>CEL 0.245613820627958 | | |
| 3.1.169777 | ENZO BONGGIO | ADDRESS REDACTED | | | BTC 0.000000001410960283<br>CEL 0.0959817914766663 | | |
| 3.1.169778 | ENZO BOTINELLY | ADDRESS REDACTED | | | BTC 0.0377178642039177<br>ETH 0.500515555783055<br>USDT ERC20 4.17918584540747 | | |
| 3.1.169779 | ENZO BUYATTI | ADDRESS REDACTED | | | BTC 0.000000009755898068<br>LTC 2.21263725303402 | | |
| 3.1.169780 | ENZO CANAVIRE | ADDRESS REDACTED | | | USDC 0.625333400661939 | | |
| 3.1.169781 | ENZO CHANTEREAULT | ADDRESS REDACTED | | | BTC 0.000076404848122463<br>CEL 3.08205790468922<br>USDC 3.22931695676758<br>XLM 0.000000062969201308<br>XRP 0.363963983780174 | | |
| 3.1.169782 | ENZO CHAVES | ADDRESS REDACTED | | | CEL 0.0519109092768412<br>XRP 0.236177705575159 | | |
| 3.1.169783 | ENZO CHIARAMONTE | ADDRESS REDACTED | | | BTC 0.000000008116151638<br>CEL 0.541534931531313 | | |
| 3.1.169784 | ENZO CLEMENT | ADDRESS REDACTED | | | BTC 0.000000495144706762<br>CEL 0.00264602560359824 | | |
| 3.1.169785 | ENZO CONTE | ADDRESS REDACTED | | | BTC 0.003<br>CEL 3.06259849305653 | | |
| 3.1.169786 | ENZO CONTINO | ADDRESS REDACTED | | | BTC 0.00109815958703315<br>USDT ERC20 0.639318507384045 | | |
| 3.1.169787 | ENZO CÓRDOBA | ADDRESS REDACTED | | | MCDAI 0.529161868588686 | | |
| 3.1.169788 | ENZO CORDONE | ADDRESS REDACTED | | | BTC 0.000000447609207692<br>USDC 28.8549841991765 | | |
| 3.1.169789 | ENZO CORIA | ADDRESS REDACTED | | | BTC 0.000005334813070491<br>CEL 0.190333396761079 | | |
| 3.1.169790 | ENZO COTIGNOLA | ADDRESS REDACTED | | | BTC 0.095507620187576 | | |
| 3.1.169791 | ENZO CRUZ | ADDRESS REDACTED | | | BTC 0.000000199880642558<br>USDC 0.232851187065211<br>USDT ERC20 0.404392690765541 | | |
| 3.1.169792 | ENZO D’ADDERIO | ADDRESS REDACTED | | | CEL 0.00997345307366053 | | |
| 3.1.169793 | ENZO DANIEL VARGAS LOPEZ | ADDRESS REDACTED | | | BTC 0.00000791966974986 | | |
| 3.1.169794 | ENZO DANKE | ADDRESS REDACTED | | | BTC 0.0486001187778955<br>CEL 43.9929435986856 | | |
| 3.1.169795 | ENZO DAVID | ADDRESS REDACTED | | | BTC 0.000006616833301643 | | |
| 3.1.169796 | ENZO DAVID BEDOK | ADDRESS REDACTED | | | ETH 0.001699761828014 | | |
| 3.1.169797 | ENZO DE MARI | ADDRESS REDACTED | | | BTC 0.0846978197461824<br>ETH 1.20451916799387 | | |
| 3.1.169798 | ENZO DELAMARRE | ADDRESS REDACTED | | | ADA 17.5386621683782<br>AVAX 0.362902880142067<br>BTC 0.000027073947559879<br>CEL 2.15367996309405<br>DOT 3.16495811965684<br>LTC 1.50023333041442<br>SOL 9.28161670821811 | | |
| 3.1.169799 | ENZO DELOMPRÉ | ADDRESS REDACTED | | | ADA 332.516305888833<br>AVAX 4.04935840493969<br>BTC 0.00171988795157363<br>ETH 0.000083457839057917<br>LUNC 0.0232187525064367<br>MATIC 361.184803126174<br>SNX 159.640700827823<br>SOL 15.19739299552<br>USDT ERC20 4.01450900396854 | | |
| 3.1.169800 | ENZO DI MARCO | ADDRESS REDACTED | | | BTC 0.000001031882910826<br>BUSD 0.651637696980509 | | |
| 3.1.169801 | ENZO DIDONE | ADDRESS REDACTED | | | CEL 0.0587036132534346 | | |
| 3.1.169802 | ENZO DIORIO | ADDRESS REDACTED | | | BTC 0.00225164835180606 | | |
| 3.1.169803 | ENZO DOMÍNGUEZ | ADDRESS REDACTED | | | BTC 0.000000022768783243<br>CEL 0.00675942745952995 | | |
| 3.1.169804 | ENZO DRIANO | ADDRESS REDACTED | | | CEL 0.199324298396817<br>ETH 0.03423777 | | |
| 3.1.169805 | ENZO DUBOIS | ADDRESS REDACTED | | | CEL 1.37236891713504 | | |
| 3.1.169806 | ENZO DUPONT | ADDRESS REDACTED | | | BNB 0.0000775768032113559<br>BTC 0.000000726684539117<br>MATIC 4.92848055227007 | | |
| 3.1.169807 | ENZO ENZO | ADDRESS REDACTED | | | BTC 0.000000100126300092<br>GUSD 0.00870302297636334 | | |
| 3.1.169808 | ENZO ERIC MAMANI CAMINO | ADDRESS REDACTED | | | BTC 0.000000193919185277<br>ETH 0.000000614733749576<br>USDC 0.50932368832619 | | |
| 3.1.169809 | ENZO ESCALANTE | ADDRESS REDACTED | | | BTC 0.000000524508359846<br>CEL 0.399753478782965 | | |
| 3.1.169810 | ENZO ESCALANTE | ADDRESS REDACTED | | | CEL 0.01459041716087<br>XLM 19.31798 | | |
| 3.1.169811 | ENZO ESPINASSE | ADDRESS REDACTED | | | ADA 5.01751709704149<br>CEL 0.721156370888445<br>LTC 0.00445137<br>USDT ERC20 17.1368 | | |
| 3.1.169812 | ENZO ESPOSITO | ADDRESS REDACTED | | | BTC 0.00000933051413862<br>CEL 0.243841414911407<br>MCDAI 0.137169319669263 | | |
| 3.1.169813 | ENZO FARINA | ADDRESS REDACTED | | | BTC 0.000001890942766235<br>CEL 2.30233785507797<br>ETH 0.00381053975861074<br>LTC 0.00118554259832294<br>MATIC 1530.397491082 | | |
| 3.1.169814 | ENZO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000001834027733559<br>CEL 1.56983947670182<br>USDT ERC20 0.000000620869729428 | | |
| 3.1.169815 | ENZO FUCHS | ADDRESS REDACTED | | | BTC 0.000000154431025932<br>CEL 0.37696390628628<br>MATIC 0.0620445043306129<br>USDC 0.0282454766439957 | | |
| 3.1.169816 | ENZO GARCÍA | ADDRESS REDACTED | | | BTC 0.0110826283115593<br>CEL 0.12593041576134<br>MCDAI 0.157979643538866<br>USDC 0.260554946012583 | | |
| 3.1.169817 | ENZO GAUBEN | ADDRESS REDACTED | | | BTC 0.000000074252627457<br>CEL 0.0218297592723992<br>DOT 0.415251342737496<br>ETH 0.000004930668282931<br>USDT ERC20 0.00177545259888521 | | |
| 3.1.169818 | ENZO GAUNA | ADDRESS REDACTED | | | BTC 0.000000000366536624<br>CEL 0.358923134147167 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.169819 | ENZO GAUTIER | ADDRESS REDACTED | | | BTC 0.000000009704304321<br>CEL 0.0136516538556633<br>DOT 0.000000000004807793<br>MATIC 935.306214363016<br>SNX 0.437029040433227<br>USDT ERC20 1350.50196572529<br>XLM 0.000000096362189384 | | |
| 3.1.169820 | ENZO GENOVESIO | ADDRESS REDACTED | | | BNB 0.000034812660356497 | | |
| 3.1.169821 | ENZO GOMEZ | ADDRESS REDACTED | | | USDC 82.7641364041413 | | |
| 3.1.169822 | ENZO GOYER | ADDRESS REDACTED | | | BTC 0.000000621440932249999<br>CEL 1.0289230370381<br>ETH 0.000788465795156057 | | |
| 3.1.169823 | ENZO GUSTAVO BAZAN | ADDRESS REDACTED | | | CEL 0.0716502202184795<br>ETH 0.00160520109136096<br>USDT ERC20 0.0804730769230769 | | |
| 3.1.169824 | ENZO HALLOT | ADDRESS REDACTED | | | BAT 513.015618052947<br>BCH 1.00319594620724<br>CEL 42.4339164917591<br>ETH 0.0105275256307331<br>LTC 4.0327129447327<br>MANA 494.245527100433<br>MATIC 26.7709913364876<br>SNX 155.808529676878<br>UNI 99.8470456930915<br>USDT ERC20 3.12844301302056<br>ZEC 3.9999 | | |
| 3.1.169825 | ENZO JUNIOR VEZZARO | ADDRESS REDACTED | | | BTC 0.00310026783337147<br>CEL 2.14942719778554<br>DOT 5.10618637628919<br>ETH 0.208157250094832 | | |
| 3.1.169826 | ENZO KAJIIYA | ADDRESS REDACTED | | | ETH 0.0170674689778534 | ETH 16.3174136860118 | |
| 3.1.169827 | ENZO KIMPESA | ADDRESS REDACTED | | | BTC 0.000012612017459845 | | |
| 3.1.169828 | ENZO KRUGER | ADDRESS REDACTED | | | AAVE 9.71425349883697<br>BTC 0.00127473140072777<br>COMP 3.95647443921022<br>ETH 0.41602829413575 | | |
| 3.1.169829 | ENZO LE PELVÉ | ADDRESS REDACTED | | | BTC 0.000655142282190527<br>CEL 0.21338738911662<br>SNX 890.320166492385 | | |
| 3.1.169830 | ENZO LEBOUCHER | ADDRESS REDACTED | | | USDC 837.616438775831 | | |
| 3.1.169831 | ENZO LEMOS | ADDRESS REDACTED | | | BTC 0.000007267793612854<br>MCDAI 80.2517004519696 | | |
| 3.1.169832 | ENZO LEON CHEVEE | ADDRESS REDACTED | | | CEL 0.181635173166386<br>ETH 0.00598611064267074 | | |
| 3.1.169833 | ENZO LEONEL TORRES | ADDRESS REDACTED | | | CEL 0.244634838873888<br>USDT ERC20 0.00549883368945868 | | |
| 3.1.169834 | ENZO LIBERATORE | ADDRESS REDACTED | | | BTC 0.0634328632900025<br>ETH 6.08986069686123 | | |
| 3.1.169835 | ENZO LISBOA | ADDRESS REDACTED | | | BTC 0.000908674952616155<br>USDC 620.926283255458 | | |
| 3.1.169836 | ENZO LUCCHESI | ADDRESS REDACTED | | | BTC 0.000094560362234539<br>ETH 0.00043732067817601<br>LINK 0.0714641288715484 | | |
| 3.1.169837 | ENZO MARCELO CORTE | ADDRESS REDACTED | | | BTC 0.000004127581607001 | | |
| 3.1.169838 | ENZO MARTIN JUSTINIANO | ADDRESS REDACTED | | | BTC 0.000000849882349506<br>XLM 0.370827192876629 | | |
| 3.1.169839 | ENZO MARTINELLI | ADDRESS REDACTED | | | AAVE 0.00564031061375408<br>BNT 300.116082255255<br>BTC 0.00404493091665754<br>DOT 4.9594747845262<br>ETH 0.00389849288119485<br>GUSD 2206.92575951248<br>KNC 0.515022508511857<br>LINK 0.00581337446629419<br>MATIC 11646.5003569204<br>MCDAI 0.0131579405584788<br>SNX 588.475578181343<br>UNI 0.0392989617448358<br>USDC 7432.41686431048 | | |
| 3.1.169840 | ENZO MAXIMILIANO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000007735103205026 | | |
| 3.1.169841 | ENZO MERAMRIA | ADDRESS REDACTED | | | ADA 0.000000860691391941<br>BTC 0.00109957632925272<br>CEL 15.9934725075803 | | |
| 3.1.169842 | ENZO MONTENOTTE | ADDRESS REDACTED | | | ADA 0.016549453533173<br>ETH 0.000016520958875223<br>XLM 151.843895062027 | | |
| 3.1.169843 | ENZO NAHUEL FLEURY | ADDRESS REDACTED | | | MCDAI 0.316887601140359 | | |
| 3.1.169844 | ENZO NAHUEL OVELAR | ADDRESS REDACTED | | | BTC 0.00000101544708651399<br>USDC 0.34700076731911 | | |
| 3.1.169845 | ENZO PACAUD | ADDRESS REDACTED | | | CEL 1.12966946860625 | | |
| 3.1.169846 | ENZO PAEZ | ADDRESS REDACTED | | | BTC 0.000000807823262309<br>CEL 0.130055827191736 | | |
| 3.1.169847 | ENZO PAOLI | ADDRESS REDACTED | | | BTC 0.0106452238938084<br>ETH 0.203454212677498<br>LTC 1.31622248409353 | | |
| 3.1.169848 | ENZO PIANTONI | ADDRESS REDACTED | | | BTC 0.0908038101797445<br>CEL 0.0981201566569644<br>USDC 0.417750029410543 | | |
| 3.1.169849 | ENZO PIMPONI | ADDRESS REDACTED | | | BTC 0.000001626667947651<br>CEL 0.000445012902636428<br>USDC 1.20268884354219 | | |
| 3.1.169850 | ENZO RAMELLA | ADDRESS REDACTED | | | DOT 0.14681635596272 | | |
| 3.1.169851 | ENZO RENATTO SERAFINI SAMANIEGO | ADDRESS REDACTED | | | BTC 0.100104929929971 | | |
| 3.1.169852 | ENZO REVAUX | ADDRESS REDACTED | | | BAT 7.77767442709014<br>USDC 108.895598100673 | | |
| 3.1.169853 | ENZO RICARDO RUBIO MENDEZ | ADDRESS REDACTED | | | BTC 0.409978209074396<br>CEL 593.635098945714<br>LTC 0.0000000000000001<br>SGB 3449.31903666981<br>USDC 399.30566<br>XRP 0.0000003819455 | | |
| 3.1.169854 | ENZO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000657251249633999<br>USDC 0.0874834547202061 | | |
| 3.1.169855 | ENZO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0011413353862676<br>CEL 0.554188439009198 | | |
| 3.1.169856 | ENZO RUBY | ADDRESS REDACTED | | | BTC 0.00200911300014091 | | |
| 3.1.169857 | ENZO SAVÀ | ADDRESS REDACTED | | | CEL 0.155378299440416 | | |
| 3.1.169858 | ENZO SORGINI | ADDRESS REDACTED | | | BTC 0.0170633949262427<br>CEL 1.28096264492155<br>ETH 0.404459381589431<br>MATIC 49.3403531531473<br>ZEC 0.00917124565434409 | | |
| 3.1.169859 | ENZO SPORTELLI | ADDRESS REDACTED | | | BTC 0.00000414426431189<br>ETH 0.000017403906774334 | | |
| 3.1.169860 | ENZO STOR | ADDRESS REDACTED | | | BTC 0.000001761696016929<br>CEL 1.08789586327542<br>USDC 0.5 | | |
| 3.1.169861 | ENZO SUAREZ | ADDRESS REDACTED | | | BTC 0.000002128344137905<br>USDT ERC20 0.974198710942456 | | |
| 3.1.169862 | ENZO TUMMILLO | ADDRESS REDACTED | | | BTC 0.0366875372113556 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.169863 | ENZO VAN BEUGEN | ADDRESS REDACTED | | | AVAX 7.15256888596071<br>CEL 0.120246947652472<br>DOT 8.69884530786989<br>ETH 0.0606661342189933 | | |
| 3.1.169864 | ENZO VANOOTEGHEM | ADDRESS REDACTED | | | USDC 0.216413977374139 | | |
| 3.1.169865 | ENZO VILLARREAL PEREZ | ADDRESS REDACTED | | | BTC 0.000000104074214681<br>MCDAI 0.456121459900102<br>USDT ERC20 0.441643917898619 | | |
| 3.1.169866 | ENZO WOUILLOZ | ADDRESS REDACTED | | | BTC 0.000877552897865993<br>USDC 0.0460125661832525<br>USDT ERC20 0.000028842607062482 | | |
| 3.1.169867 | ENZO ZAMOUCHE | ADDRESS REDACTED | | | XRP 104.545638293178 | | |
| 3.1.169868 | ENZO ZAPANA | ADDRESS REDACTED | | | CEL 137.476225004186<br>MCDAI 0.000369260891769492 | | |
| 3.1.169869 | ENZO ZELOCCHI | ADDRESS REDACTED | | | BTC 0.00633004269855348<br>ETH 0.09418501565842 | | |
| 3.1.169870 | ENZO ZENI | ADDRESS REDACTED | | | BTC 0.00000000037855279<br>CEL 0.00418340481268053<br>DOT 0.000000000099860918<br>USDC 0.000000148493948028 | | |
| 3.1.169871 | EO TANG | ADDRESS REDACTED | | | BAT 0.391433370527812<br>BTC 0.000000489030651593<br>BUSD 0.102224521209934<br>CEL 0.0215518440783112<br>COMP 0.000579382563786226<br>MATIC 0.0140873340153287<br>UMA 0.0453425144609284 | | |
| 3.1.169872 | EOGHAN EDWARDS | ADDRESS REDACTED | | | BTC 0.000012394522486402<br>CEL 0.144122149904458<br>DOT 0.0121315475112911 | | |
| 3.1.169873 | EOGHAN GERARD WHELAN | ADDRESS REDACTED | | | BTC 0.643256828587057 | | |
| 3.1.169874 | EOGHAN MILLER | ADDRESS REDACTED | | | ADA 144.328118210516<br>BTC 0.139184312000928<br>ETH 0.417116247068674<br>GUSD 1032.12816419588<br>LINK 0.00173782045305466<br>MATIC 190.163113360437<br>UNI 0.00123117006175049<br>USDC 15527.8041227239 | | |
| 3.1.169875 | EOGHAN PAYNE | ADDRESS REDACTED | | | BCH 0.000002244954105671<br>BTC 0.925494343474131<br>CEL 34.453237061052<br>ETH 0.52405714509129<br>MCDAI 0.0105204280825165<br>USDC 0.000000779662626609<br>XLM 0.0563066070452111 | | |
| 3.1.169876 | EOGHAN QUINN | ADDRESS REDACTED | | | BTC 0.133488951566984<br>CEL 48.2550086804308<br>DOT 130.486999635262<br>EOS 47.244 | | |
| 3.1.169877 | EOIN BLACKBYRNE | ADDRESS REDACTED | | | CEL 0.973065858323266<br>MATIC 0.00862826545777784 | | |
| 3.1.169878 | EOIN CARROLL | ADDRESS REDACTED | | | AAVE 0.00163516272246617<br>BTC 0.000602510619008113<br>ETH 0.00347810958212179<br>LINK 0.0760455262244199<br>MATIC 1120.75132416476<br>SNX 0.0348702216361386<br>USDC 0.397808143163492 | | |
| 3.1.169879 | EOIN CASEY | ADDRESS REDACTED | | | CEL 0.0344025441305001 | | |
| 3.1.169880 | EOIN COMMANE | ADDRESS REDACTED | | | CEL 11.4413116548401<br>DOT 0.00000000006292564<br>ETH 0.000452132158717284 | | |
| 3.1.169881 | EOIN CONNOLLY | ADDRESS REDACTED | | | BTC 0.000002008656746656<br>CEL 3.77107164682848<br>USDC 19 | | |
| 3.1.169882 | EOIN CONNORS | ADDRESS REDACTED | | | BTC 0.000410144967589798<br>MCDAI 0.016827354104244 | | |
| 3.1.169883 | EOIN COSTELLO | ADDRESS REDACTED | | | BTC 0.0451955470671567<br>ETH 0.520455049385722<br>GUSD 0.475970219238988<br>LTC 0.00105217378303323<br>USDC 20356.2757578285 | | |
| 3.1.169884 | EOIN COUNIHAN | ADDRESS REDACTED | | | BTC 0.0014051878800916<br>CEL 0.0823216488332282<br>OMG 0.0377023317941414<br>SGB 161.191583847821<br>USDC 0.138<br>XLM 0.00000003816064576<br>XRP 0.000000943079919867 | | |
| 3.1.169885 | EOIN CROWLEY | ADDRESS REDACTED | | | CEL 0.0875480245484959<br>ETC 0.00268758472219753 | | |
| 3.1.169886 | EOIN DODD | ADDRESS REDACTED | | | BTC 0.136274414854428<br>CEL 12.6098365479719<br>ETH 1.45770790745182 | | |
| 3.1.169887 | EOIN DODSON | ADDRESS REDACTED | | | BTC 0.000004085507308295<br>CEL 0.0781998003867334<br>LTC 0.00175543907099376<br>USDC 0.000000440554277905 | | |
| 3.1.169888 | EOIN DUNCAN | ADDRESS REDACTED | | | ETH 0.223786111304544 | | |
| 3.1.169889 | EOIN EMERHI | ADDRESS REDACTED | | | BTC 0.000010695680579072<br>LTC 0.00219559270710832<br>MATIC 1.34831529743809<br>XRP 0.465802609698827 | | |
| 3.1.169890 | EOIN FOX | ADDRESS REDACTED | | | 1INCH 0.0747907579760645<br>AAVE 11.59<br>ADA 898.233107292126<br>BNT 6.08203014528963<br>BTC 0.0393410645196045<br>CEL 1102.05376184066<br>COMP 0.0689861945726751<br>DOT 25.0383253467864<br>ETH 7.80313712291393<br>KNC 265.866736802716<br>MATIC 171.09648697<br>SNX 13.5522641833471<br>XLM 117.923138100365 | | |
| 3.1.169891 | EOIN GALLAGHER | ADDRESS REDACTED | | | BTC 0.375602344673898<br>ETH 3.13105565805628 | | |
| 3.1.169892 | EOIN GIBSON | ADDRESS REDACTED | | | BTC 0.000662688866353031<br>SGB 1189.30767964401<br>XRP 8026.76452813222 | | |
| 3.1.169893 | EOIN HOLLAND | ADDRESS REDACTED | | | ADA 647.334978576671<br>AVAX 12.230372196435<br>MATIC 1144.71001599706 | | |
| 3.1.169894 | EOIN HURRELL | ADDRESS REDACTED | | | BTC 0.000004562314672817 | | |
| 3.1.169895 | EOIN LEAF | ADDRESS REDACTED | | | BTC 0.00026500627757993<br>LINK 0.196397620858647<br>MATIC 3.57956333156852 | | |
| 3.1.169896 | EOIN MC KEON | ADDRESS REDACTED | | | ETH 0.00162565246463682 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.169897 | EOIN MCANESPY | ADDRESS REDACTED | | | CEL 1490.41174843621<br>MATIC 28025.49145 | | |
| 3.1.169898 | EOIN MCCARRON | ADDRESS REDACTED | | | BCH 0.0166710541157149<br>BTC 0.00800271569464165<br>DOT 22.912383239262<br>ETH 0.487428893669448<br>LINK 244.716880607414<br>MATIC 1496.77670426246 | | |
| 3.1.169899 | EOIN MULCAHY | ADDRESS REDACTED | | | CEL 1.12415688151397 | | |
| 3.1.169900 | EOIN MULROONEY | ADDRESS REDACTED | | | BTC 0.0110581884431275<br>CEL 3.28379026325821<br>ETH 10.4078015200268 | | |
| 3.1.169901 | EOIN MURPHY | ADDRESS REDACTED | | | BTC 0.00116292592161879<br>CEL 9.25256180123986<br>ETH 0.17 | | |
| 3.1.169902 | EOIN NAUGHTON | ADDRESS REDACTED | | | BTC 0.000000877881773018<br>ETH 4.05248212421293 | | |
| 3.1.169903 | EOIN OBRIEN | ADDRESS REDACTED | | | BTC 0.0000513090537661229 | | |
| 3.1.169904 | EOIN OSHEA | ADDRESS REDACTED | | | BTC 0.00011<br>CEL 41.8748328737762 | | |
| 3.1.169905 | EOIN RONAN | ADDRESS REDACTED | | | BTC 0.0453897274543591 | | |
| 3.1.169906 | EOIN ROSS | ADDRESS REDACTED | | | BTC 0.503302287222535<br>CEL 12.0632971199748<br>USDC 1.25589291170504 | | |
| 3.1.169907 | EOIN RUDKINS | ADDRESS REDACTED | | | CEL 0.660844475637427<br>ETH 0.01098905 | | |
| 3.1.169908 | EOIN SHEEHAN | ADDRESS REDACTED | | | CEL 107.551696457481<br>SNX 53.19731816<br>USDC 82.3401112587324<br>USDT ERC20 0.296243 | | |
| 3.1.169909 | EOIN SODE | ADDRESS REDACTED | | | BTC 0.002331849763974<br>ETH 0.0407131386395732<br>LINK 0.899927027602265<br>LTC 0.102511940083831 | | |
| 3.1.169910 | EOIN WHITE | ADDRESS REDACTED | | | BTC 0.534106704709574<br>CEL 719.657152155734<br>ETH 2.10121762683327<br>LINK 15.0808543568321<br>LTC 1.00185804153873<br>SGB 59.8577665378676<br>XRP 396.14670111097<br>ZRX 22.2048268365538 | | |
| 3.1.169911 | EONKUK YOO | ADDRESS REDACTED | | | ADA 193.734477861407<br>BTC 0.207204224411313<br>CEL 0.0808394309051599<br>ETH 0.100849278562063 | | |
| 3.1.169912 | EPAMEINONDAS MICHALAKIS | ADDRESS REDACTED | | | ETH 0.0739734546942062 | | |
| 3.1.169913 | E-PAPER INK 00321 LLC | AVE PONCE DE LEON, SAN JUAN, 907 PUERTO RICO | | | USDC 145.500119407903 | USDC 0.000000599152594197 | |
| 3.1.169914 | EPAPHRAS TCHOPKWE | ADDRESS REDACTED | | | AAVE 1.07808652699497<br>BTC 0.0000315515736407139<br>CEL 349.367041369393<br>COMP 1.27052405989346<br>ETH 0.000508278981262441<br>LINK 0.0331128244891438<br>LTC 0.000887901610932322<br>MATIC 2.1417067151724<br>MCDAI 122.89978545122<br>SNX 39.5143928744472<br>XLM 1907.78348467191<br>XRP 0.000000080470388134 | | |
| 3.1.169915 | EPASINGHEGE SACHINTHA | ADDRESS REDACTED | | | BTC 0.00122202632466777<br>BUSD 16226.575294661 | | |
| 3.1.169916 | EPEAKPERFORMANCE.COM INC | RICHMOND, THE COLONY, TEXAS 75056 | | | BTC 0.000030008492032482<br>ETH 0.000222286642679947<br>MATIC 1.41065349677891<br>MCDAI 2.48106389246447<br>XLM 0.157511319920488 | | |
| 3.1.169917 | EPHRAIM BELACHEW | ADDRESS REDACTED | | | ETH 0.00000242246888251<br>MCDAI 0.0471325954214001 | | |
| 3.1.169918 | EPHRAIM DAVID LAVEY | ADDRESS REDACTED | | | AVAX 11.7937890823141<br>BTC 0.00131201249435983<br>MANA 156.379805975044<br>SNX 66.0187352397271 | AVAX 1.250732775 | |
| 3.1.169919 | EPHRAIM GITTLER | ADDRESS REDACTED | | | ADA 467.127111201537<br>BTC 0.0017840023476455<br>USDC 615.110088792232 | | |
| 3.1.169920 | EPHRAIM GREEN | ADDRESS REDACTED | | | ETH 0.190321535964597 | | |
| 3.1.169921 | EPHRAIM GROSS | ADDRESS REDACTED | | | DOT 3.59426251554207<br>MATIC 1.25988829457974 | | |
| 3.1.169922 | EPHRAIM MOGASHOA | ADDRESS REDACTED | | | ADA 0.778202392753978<br>BNB 0.000000702607748777<br>BTC 0.000000505299814454<br>CEL 108.423866165333<br>DASH 0.00000018<br>DOT 0.000000107566021118<br>ETH 0.000194810145008151<br>LINK 0.000000506659207157<br>LTC 0.0000009<br>LUNC 5.09150482978103<br>MANA 0.00187733<br>MATIC 0.28473482<br>SNX 0.03395682<br>UNI 0.000098522931554961<br>USDC 32.639 | | |
| 3.1.169923 | EPHRAIM MOHUBE MPHELA | ADDRESS REDACTED | | | BNB 0.0216753024539589 | | |
| 3.1.169924 | EPHRAIM ORA FOWLER | ADDRESS REDACTED | | | BTC 0.000569185963776229<br>CEL 1.33800550623812<br>USDC 0.973996821294397 | | |
| 3.1.169925 | EPHRAIM UMPAN | ADDRESS REDACTED | | | CEL 0.0112895024715151<br>ETH 0.000000476816999515<br>USDT ERC20 0.005879<br>XRP 0.00224205355376907 | | |
| 3.1.169926 | EPHREM CHONG | ADDRESS REDACTED | | | BTC 0.00107925299878737<br>CEL 177.222974929198<br>USDT ERC20 2047.74526339456 | | |
| 3.1.169927 | EPHREM ETECHA | ADDRESS REDACTED | | | BTC 0.000005580941774932 | | |
| 3.1.169928 | EPHREM PISANI | ADDRESS REDACTED | | | BTC 0.00123557466577705<br>CEL 149.726209421138<br>DOT 0.00000067<br>LINK 0.00000084 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.169929 | EPICAURELIUS HAVENS LLC | CENTER ST., JACKSON, WYOMING 83001 | | | ADA 0.66111978764102<br>AVAX 15.0293441468839<br>BSV 1.51780444347386<br>BTC 0.26589948924784<br>CEL 8542.11464359403<br>DOT 0.028354060971076<br>ETH 0.000656587283778896<br>MATIC 1.00026360458349<br>PAXG 0.000308927872600177<br>USDC 51.7353887688319 | BTC 0.00170530363245863<br>DOT 0.000673291847539806<br>MATIC 0.0233418890659402<br>USDC 108.409361 | |
| 3.1.169930 | EPICNOOBKILL BERTHELSEN | ADDRESS REDACTED | | | BTC 0.00176051<br>CEL 1.55143417565073 | | |
| 3.1.169931 | EPIFANIA MELITO | ADDRESS REDACTED | | | BTC 0.000001437712255065 | | |
| 3.1.169932 | EPIFANIO ANGUIANO | ADDRESS REDACTED | | | AVAX 0.0091149391561072<br>BTC 0.0000575181229890759<br>DOT 1.10179050215035<br>ETH 0.00277606520895899<br>LINK 0.0151862138884576<br>MATIC 2.5183777020789<br>SNX 0.0587448763353528<br>UNI 0.00925960999666035<br>XLM 203.516166006431<br>XRP 0.000000971555184769 | MCDAI 1.58 | |
| 3.1.169933 | EPIFANIO DELEON | ADDRESS REDACTED | | | ADA 103.202034250691<br>BTC 2.069416459158<br>ETH 5.54088555585813 | | |
| 3.1.169934 | EPIFANIO PANCHO GONYEA | ADDRESS REDACTED | | | BTC 0.894867172710749<br>CEL 32.1230438068994<br>ETH 12.2058018532038<br>MATIC 8730.81514187488<br>SNX 843.789858395138 | | |
| 3.1.169935 | EPIFAÑO VALENCIA | ADDRESS REDACTED | | | BTC 0.00106717061300525 | | |
| 3.1.169936 | EPIPHANIA MUCHANETA MUINDISI | ADDRESS REDACTED | | | BSV 0.37331079<br>BTC 0.00000035028567076<br>CEL 209.70283464704<br>MATIC 32.592<br>SGB 61.5965123321359 | | |
| 3.1.169937 | EPKE DE BOER | ADDRESS REDACTED | | | BTC 0.187277210632119<br>CEL 144.708352560004<br>USDC 5127.24744936053 | | |
| 3.1.169938 | EPONINE MOREAU | ADDRESS REDACTED | | | BTC 0.00193000491714315<br>CEL 11.8641783444599<br>USDT ERC20 205.071612908725 | | |
| 3.1.169939 | EPOWEI EGUEN | ADDRESS REDACTED | | | BTC 0.000510489534531019<br>CEL 0.279332064825277<br>ETH 0.00445808122290011<br>MATIC 12.7214329609701<br>UNI 0.147326716739027<br>USDC 4.05205702421555 | | BTC 0.000000008036267666 |
| 3.1.169940 | EPPU PIIRONEN | ADDRESS REDACTED | | | CEL 0.0914543721233051 | | |
| 3.1.169941 | EPRIL PURWANDI | ADDRESS REDACTED | | | CEL 1.0653566563759 | | |
| 3.1.169942 | EPURE IOAN GHEORGHE | ADDRESS REDACTED | | | CEL 0.0151916645797303 | | |
| 3.1.169943 | EQAN BUTT | ADDRESS REDACTED | | | BTC 1.01348673726877<br>DOT 108.82553893948<br>ETH 12.7286059296502<br>KNC 0.000002487545652442<br>LINK 284.237908356849<br>MANA 0.000000000119003361<br>OMG 0.000000000145510741<br>SNX 860.797708126247<br>USDC 33214.2177653012<br>XLM 1.15989550445948 | KNC 502.828740628561<br>MANA 0.0514707019143447<br>OMG 0.0295521133809237<br>XLM 2.96094535569015 | |
| 3.1.169944 | ER KRISTENSEN | ADDRESS REDACTED | | | AAVE 11.3649137416306<br>ADA 518.018733720752<br>BTC 0.000929402157787526<br>COMP 0.0351443521652443<br>ETH 0.00372481909074406<br>LINK 231.399957451326<br>MATIC 494.757062042838<br>SNX 138.190906605836<br>USDC 13.3099618262757<br>XLM 2206.51011889402<br>ZRX 333.596167845545 | | |
| 3.1.169945 | ER QUAN RONALD LOH | ADDRESS REDACTED | | | AVAX 9.481223427<br>BTC 0.000001176700574855<br>CEL 506.177958239987<br>ETH 0.000007601892261981<br>LUNC 0.00421576751877791<br>MATIC 165.008906219981 | | |
| 3.1.169946 | ER RETIREMENT FUND PTY LTD | 85 ELIZABETH BAY RD, ELIZABETH BAY, 2011 AUSTRALIA | | | BTC 0.0211781026559912<br>CEL 2.06542765361327<br>ETH 0.0171036176629254<br>USDC 508.697032523742 | | |
| 3.1.169947 | ERACLIO MOJARRO | ADDRESS REDACTED | | | LINK 1.27289670029184<br>XRP 96.6 | | |
| 3.1.169948 | ERAIVAN LALITHRANI | ADDRESS REDACTED | | | BTC 0.000000461474278656<br>CEL 0.000131532834150359<br>ETH 0.000106559374403884 | | |
| 3.1.169949 | ERAKLIS MICHAEL | ADDRESS REDACTED | | | CEL 89.4347366665153<br>ETH 1.9976953 | | |
| 3.1.169950 | ERALD BRESHANAJ | ADDRESS REDACTED | | | BTC 0.000000000762796746<br>CEL 0.00355160510459154<br>DASH 0.000618234649044189<br>ZRX 0.0375181849700234 | | |
| 3.1.169951 | ERALD DERVISHAJ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.169952 | ERALD KRISAFI | ADDRESS REDACTED | | | USDT ERC20 0.932504175939836 | | |
| 3.1.169953 | ERALDO DI SEGLIO | ADDRESS REDACTED | | | BTC 0.00143730776412771<br>CEL 1.37682669085315<br>XLM 1931.74 | | |
| 3.1.169954 | ERALP KURDAS | ADDRESS REDACTED | | | BTC 0.000001461313845122<br>USDC 8.63330646608225 | | |
| 3.1.169955 | ERAMUS POLEATE | ADDRESS REDACTED | | | SNX 0.820694851206016 | | |
| 3.1.169956 | ERAN AGRANOV | ADDRESS REDACTED | | | BTC 0.000000737337660068<br>USDC 27.0585373597429 | BTC 0.000000086632298357<br>USDC 0.000000582727966675 | |
| 3.1.169957 | ERAN ARTZI | ADDRESS REDACTED | | | CEL 1.06364818713158 | | |
| 3.1.169958 | ERAN CEDAR | ADDRESS REDACTED | | | MCDAI 74.1916611776424<br>USDC 277.906952914292 | | |
| 3.1.169959 | ERAN FORSHLAGER | ADDRESS REDACTED | | | BUSD 6555<br>CEL 301.017899906244 | | |
| 3.1.169960 | ERAN HIRSHLER | ADDRESS REDACTED | | | BTC 3.0096968196886<br>CEL 17.6949932019913<br>ETH 39.0589564356535<br>LINK 6.20950838461637<br>PAXG 17.4584028721705 | | |
| 3.1.169961 | ERAN HOROVITZ | ADDRESS REDACTED | | | BTC 0.000000971605989082<br>CEL 9.222018992732 | | |
| 3.1.169962 | ERAN LAHAV | ADDRESS REDACTED | | | BTC 0.0299366977011615<br>CEL 0.165050957600745 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.169963 | ERAN MARKOSE | ADDRESS REDACTED | | | AAVE 0.000002568912451203<br>ADA 0.926589527345737<br>BTC 0.00215352870462192<br>CEL 14.2091766884303<br>DASH 0.00492727164433322<br>DOT 6.19832474784576<br>ETH 2.36670994639072<br>LINK 0.0639786845967738<br>MATIC 104.523285094089<br>SNX 0.000361558165910865<br>USDC 35460.7893192655<br>USDT ERC20 1.59464868000816 | ETH 0.0102547462389394 | |
| 3.1.169964 | ERAN MORDEL | ADDRESS REDACTED | | | BTC 0.0101840515188947<br>USDC 228.344137244662 | | |
| 3.1.169965 | ERAN R BARAK | ADDRESS REDACTED | | | BTC 0.0260485809504392<br>CEL 1870.34740971628<br>ETH 34.3692667322828<br>USDC 4120.70376910942 | | |
| 3.1.169966 | ERAN SALZMAN | ADDRESS REDACTED | | | BTC 0.00108278754203107<br>USDC 473.223270414227 | | |
| 3.1.169967 | ERAN TROMER | ADDRESS REDACTED | | | BTC 0.000188485080218104<br>CEL 1.11775901907596<br>ETH 0.0240910196700341<br>MATIC 104.607349654679<br>USDC 0.85811481253203 | BTC 0.000000061721087936<br>ETH 0.000000024598910139<br>MATIC 0.000000539834405555<br>USDC 0.000000844592913169 | |
| 3.1.169968 | ERAN ZYLINSKI | ADDRESS REDACTED | | | BTC 0.114750274722377<br>CEL 0.585961702606894<br>DOT 0.0312644023493698<br>ETH 3.9482223024386<br>LINK 0.0127423956695957<br>LTC 0.000000273394750042<br>MATIC 0.806043846919487<br>SNX 0.000393850310936182<br>SOL 0.0563964154617018<br>USDC 1.76012121159465 | BTC 0.167473489314125<br>CEL 489.753318700484<br>DOT 0.000079231180032605<br>ETH 0.810996784998666<br>LINK 0.000205785058655661<br>LTC 0.00128958707703653<br>MATIC 0.000531252084887576<br>SNX 0.143869385193754<br>SOL 0.000084366720231039<br>USDC 134.681042991031 | |
| 3.1.169969 | ERANA HANSON | ADDRESS REDACTED | | | BTC 0.005<br>CEL 4.60635576086698 | | |
| 3.1.169970 | ERAND XHELILAJ | ADDRESS REDACTED | | | CEL 2.6204121887512<br>MCDAI 70<br>XLM 492.6292423 | | |
| 3.1.169971 | ERANDA FERNANDO | ADDRESS REDACTED | | | CEL 1.91695696554846<br>DOT 0.000000000002655121999999999 | | |
| 3.1.169972 | ERANDA PRADEEP | ADDRESS REDACTED | | | BTC 0.000007580230814655<br>CEL 0.0339783324344223 | | |
| 3.1.169973 | ERANDA SENARATHNA | ADDRESS REDACTED | | | BCH 0.00018565<br>CEL 0.000918175012235173 | | |
| 3.1.169974 | ERANDI ABHISHEK | ADDRESS REDACTED | | | MATIC 0.37559158949065 | | |
| 3.1.169975 | ERANGA DE ZOYSA | ADDRESS REDACTED | | | BTC 0.00286703746366701<br>USDC 11.6172857591793 | | |
| 3.1.169976 | ERANGA GONADUWAGE | ADDRESS REDACTED | | | ETC 20.8137160079927<br>ETH 1.08145811138629<br>MATIC 11657.335736646<br>XLM 0.155905625508568<br>XRP 0.221678187674296 | | |
| 3.1.169977 | ERANGA MALINDI | ADDRESS REDACTED | | | BTC 0.000000484514052314<br>CEL 0.373686741472395 | | |
| 3.1.169978 | ERANGA SASIRUWAN | ADDRESS REDACTED | | | CEL 0.0457504041697035<br>LTC 0.000102462069893712<br>MCDAI 0.0384768577506572 | | |
| 3.1.169979 | ERANGA SENEVIRATHTHNE | ADDRESS REDACTED | | | BTC 0.000000003825819798<br>CEL 0.316619178072799 | | |
| 3.1.169980 | ERAÑO FRANCO BAYOC | ADDRESS REDACTED | | | CEL 0.0145795383762775<br>LTC 0.000114583781705906 | | |
| 3.1.169981 | ERANTHI SASI PABASARA KUMARAGE | ADDRESS REDACTED | | | BTC 0.000000033197084585 | | |
| 3.1.169982 | ERASMIA GIANNOGLOU | ADDRESS REDACTED | | | BTC 0.22570507996631 | | |
| 3.1.169983 | ERASMO DORADO-CABRAL | ADDRESS REDACTED | | | ADA 0.377203904031012<br>BSV 0.00610655317752877<br>BTC 0.000084205546301496<br>DOT 0.0112186994703309 | BTC 0.000000007077923842 | |
| 3.1.169984 | ERASMO EMMANUEL OTANEZ | ADDRESS REDACTED | | | BTC 0.000002861091840729<br>CEL 308.803521540341<br>DOT 91.2673834934117<br>ETH 0.440954482406268<br>LINK 80.7338759052011<br>LTC 19.8039973458829<br>UNI 259.302900772254<br>USDC 9.80491525300005<br>XLM 10663.1034823753<br>ZRX 1431.85328440553 | | |
| 3.1.169985 | ERASMO FRANCO | ADDRESS REDACTED | | | BTC 0.000007173865931 76<br>LINK 14.959533485527<br>XRP 48.068578 | | |
| 3.1.169986 | ERASMO GARCIA | ADDRESS REDACTED | | | ADA 47.4214281035471 | | |
| 3.1.169987 | ERASMO RAMIREZ | ADDRESS REDACTED | | | AVAX 1.009149190178<br>BTC 0.00594804725936163<br>CEL 5.46303257263482<br>DOT 6.25441501246642<br>MANA 26.3398674703406<br>SGB 170.574733394005<br>XRP 405.468425529074 | | |
| 3.1.169988 | ERASMO SILVA-GONZALEZ | ADDRESS REDACTED | | | ETH 0.701772628853131 | | |
| 3.1.169989 | ERASMO VELEZ ORTIZ | ADDRESS REDACTED | | | CEL 1.45542472486593<br>MATIC 69.5644243547 91<br>SGB 0.000893349239717438<br>XLM 0.000000076743366881<br>XRP 68.2896492754406 | | |
| 3.1.169990 | ERASSEMAS THOMAS | ADDRESS REDACTED | | | ADA 0.458695081160658<br>BTC 0.000001523302224437<br>DOT 0.0719489204390388<br>ETH 0.00135332809672888 | ADA 0.000000379054655982<br>BTC 0.00133838314540303<br>DOT 0.000000000237731216<br>ETH 0.00230248889981682 | |
| 3.1.169991 | ERASTY NANGOLO | ADDRESS REDACTED | | | CEL 12.0535404213595 | | |
| 3.1.169992 | ERAT MERKUR | ADDRESS REDACTED | | | BTC 0.0000036000024016<br>XLM 2813.66969455759 | | |
| 3.1.169993 | ERAT OJOK | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.169994 | ERAY AKCADAG | ADDRESS REDACTED | | | ETH 0.00148743563122305 | | |
| 3.1.169995 | ERAY AYAN | ADDRESS REDACTED | | | BTC 0.000007569955664395 99 | | |
| 3.1.169996 | ERAY BALCI | ADDRESS REDACTED | | | CEL 0.00628193837870568 | | |
| 3.1.169997 | ERAY DANACI | ADDRESS REDACTED | | | ETH 0.000001542294283636 | | |
| 3.1.169998 | ERAY ERGENC | ADDRESS REDACTED | | | ADA 0.0473227905147256<br>BNB 0.00101182011471245<br>BTC 0.489887233706244<br>CEL 122.245666196339 | | |
| 3.1.169999 | ERAY GENC | ADDRESS REDACTED | | | ETH 0.000000917381767158 | | |
| 3.1.170000 | ERAY OZYURT | ADDRESS REDACTED | | | ETH 0.000000988017239084 | | |
| 3.1.170001 | ERAY SAHIN | ADDRESS REDACTED | | | CEL 0.000007440314115021<br>ETH 0.00000028814257652 | | |
| 3.1.170002 | ERAY TASOLUK | ADDRESS REDACTED | | | ETH 0.00150086823468141 | | |
| 3.1.170003 | ERAY TUTUS | ADDRESS REDACTED | | | CEL 0.000223449399432335<br>ETH 0.000000227645331854 | | |
| 3.1.170004 | ERAY USTA | ADDRESS REDACTED | | | ETH 0.000000381718180931 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.170005 | ERAY YALCINER | ADDRESS REDACTED | | | CEL 0.000217062031051334 | | |
| 3.1.170006 | ERAZEM BRŠAR | ADDRESS REDACTED | | | BTC 0.00104562408210653<br>CEL 1.89915106893792<br>USDC 976.951392708259 | | |
| 3.1.170007 | ERBEL SAMAME FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000105579394943<br>BUSD 0.919809578034187 | | |
| 3.1.170008 | ERBEY RAMOS | ADDRESS REDACTED | | | OMG 0.000302629352501268 | | |
| 3.1.170009 | ERBOL BEKMURATOV | ADDRESS REDACTED | | | BTC 0.00691898941581736<br>CEL 1117.69019774592<br>ETH 0.778394975460205<br>MCDAI 31.9050869632583<br>SNX 872.108129440301 | | |
| 3.1.170010 | ERCAN ALTUNKAYNAK | ADDRESS REDACTED | | | BCH 0.0100139934279754<br>BTC 0.000000003345514363<br>CEL 162.811879791224<br>ETH 0.0352837432141133<br>LTC 0.248678106683252<br>SGB 0.294921851236381<br>XRP 1.98890612378981 | | |
| 3.1.170011 | ERCAN ATA | ADDRESS REDACTED | | | BTC 0.000000431290393798<br>CEL 0.605601333888042 | | |
| 3.1.170012 | ERCAN AYIK | ADDRESS REDACTED | | | ETH 0.0000002389170770l8999 | | |
| 3.1.170013 | ERCAN BALIKEL | ADDRESS REDACTED | | | BCH 1.05286813<br>BTC 0.0318033459704376<br>CEL 132.727194461902<br>ETH 1.32938819348212<br>LTC 3.58241267 | | |
| 3.1.170014 | ERCAN BORA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.170015 | ERCAN BUYURKAN | ADDRESS REDACTED | | | BTC 0.000004012132386664<br>USDT ERC20 405.987186591746 | | |
| 3.1.170016 | ERCAN CAKMAK | ADDRESS REDACTED | | | BTC 0.000021518649922631<br>SOL 0.029279665757684 | SOL 0.000000000910331565 | |
| 3.1.170017 | ERCAN COSKUN | ADDRESS REDACTED | | | ETH 0.00147159032574175 | | |
| 3.1.170018 | ERCAN COSKUN | ADDRESS REDACTED | | | ETH 0.000003120892321351 | | |
| 3.1.170019 | ERCAN COSKUN | ADDRESS REDACTED | | | ETH 0.000004278365743636 | | |
| 3.1.170020 | ERCAN COSKUN | ADDRESS REDACTED | | | ETH 0.00000319738978776 | | |
| 3.1.170021 | ERCAN COSKUN | ADDRESS REDACTED | | | ETH 0.000004036728328999 | | |
| 3.1.170022 | ERCAN ÖZDEMIR | ADDRESS REDACTED | | | BTC 0.000000756724709562<br>USDC 0.143583707075495 | | |
| 3.1.170023 | ERCAN SAVCI | ADDRESS REDACTED | | | ADA 173.865462301622<br>BNB 0.00138293113365916<br>BTC 0.00460122496732845<br>CEL 0.210437128635412<br>USDC 0.269425745192694<br>USDT ERC20 1.33489524846315 | | |
| 3.1.170024 | ERCAN SIMSEK | ADDRESS REDACTED | | | CEL 0.13266255351531 | | |
| 3.1.170025 | ERCAN TANRIVERDI | ADDRESS REDACTED | | | BTC 0.000000076028897099<br>CEL 354.026119369675<br>ETH 0.000169381206288039<br>USDC 10000<br>USDT ERC20 4.16982947954696 | | |
| 3.1.170026 | ERCAN TEKCE | ADDRESS REDACTED | | | BTC 0.542204846958662 | | |
| 3.1.170027 | ERCHIS TUYA | ADDRESS REDACTED | | | AVAX 12.1657498990543<br>BTC 0.0987574292072133<br>CEL 4.29967603613805 | | |
| 3.1.170028 | ERCIN KULBEY | ADDRESS REDACTED | | | ETH 0.00148036562576173 | | |
| 3.1.170029 | ERCIN TEOMAN | ADDRESS REDACTED | | | BTC 0.00000023961786296<br>USDT ERC20 0.737388841960285 | | |
| 3.1.170030 | ERCOLE TORREGGIANI | ADDRESS REDACTED | | | BTC 0.000004588623838746<br>CEL 51.4005732539314 | | |
| 3.1.170031 | ERCUEMENT ERCIN | ADDRESS REDACTED | | | AVAX 0.239986180093542<br>ETH 0.0211064187794543 | | |
| 3.1.170032 | ERDAL ERDEGER | ADDRESS REDACTED | | | CEL 0.00158507640053976 | | |
| 3.1.170033 | ERDAL GUL | ADDRESS REDACTED | | | DOGE 6.94683361436633<br>USDC 405.553532495857 | | |
| 3.1.170034 | ERDAL KARACAN | ADDRESS REDACTED | | | BTC 0.000000005621397272<br>CEL 0.0238635925338676 | | |
| 3.1.170035 | ERDEM ATIK | ADDRESS REDACTED | | | BCH 0.760416357926139<br>BTC 0.000874093324142759 | | |
| 3.1.170036 | ERDEM BONCUKCU | ADDRESS REDACTED | | | PAXG 1.21150341078201 | | |
| 3.1.170037 | ERDEM DAGCI | ADDRESS REDACTED | | | ETH 0.00149403542775654 | | |
| 3.1.170038 | ERDEM ER | ADDRESS REDACTED | | | CEL 1.82704161317215 | | |
| 3.1.170039 | ERDEM ERGUL | ADDRESS REDACTED | | | ETH 0.000000455776873858 | | |
| 3.1.170040 | ERDEM ERGUL | ADDRESS REDACTED | | | ETH 0.000000424369283361 | | |
| 3.1.170041 | ERDEM GASMI | ADDRESS REDACTED | | | BTC 0.000000970885052439<br>ETH 2.46010672517655 | | |
| 3.1.170042 | ERDEM SAĞLAM | ADDRESS REDACTED | | | BNB 0.0016367224986045<br>BTC 0.000654102178194924<br>CEL 0.706390466504122<br>USDT ERC20 0.385808821391625 | | |
| 3.1.170043 | ERDEM SANAL | ADDRESS REDACTED | | | BNB 1.11560335100417<br>BTC 0.00731032123664547<br>CEL 22.2627987470907<br>LTC 2.83563133<br>USDC 0.000000208234188157<br>XLM 0.000000054355141105 | | |
| 3.1.170044 | ERDEM TANRIKULU | ADDRESS REDACTED | | | CEL 0.000423268497638873 | | |
| 3.1.170045 | ERDEM TURA | ADDRESS REDACTED | | | CEL 0.000029085442422094<br>ETH 0.000000976516893713 | | |
| 3.1.170046 | ERDEM UMIT ASMAZ | ADDRESS REDACTED | | | CEL 0.32686489513156<br>ETH 0.0105231765167663 | | |
| 3.1.170047 | ERDEM-DURAN YIGITER | ADDRESS REDACTED | | | BTC 0.00130395561909832<br>CEL 2512.96438666102 | | |
| 3.1.170048 | ERDENEBAYAR NYAMBUU | ADDRESS REDACTED | | | BCH 0.03327066<br>CEL 0.0806628847026218<br>ZEC 0.00786023 | | |
| 3.1.170049 | ERDENEJARGAL CHULUUNERDENE | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000413021573888189 | | |
| 3.1.170050 | ERDENESUVD GANBAATAR | ADDRESS REDACTED | | | BTC 0.0106451323462493<br>DASH 23.4547867633277<br>ETH 0.0235896354672995<br>SNX 110.339834469245<br>UNI 0.0100504592336033<br>USDC 5.39139130776098 | | |
| 3.1.170051 | ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | | | BCH 0.0018076521907071<br>BTC 0.000000919663880576<br>ETH 10.0537447869177<br>LINK 0.292544572571701<br>LTC 0.0218656008803101<br>MATIC 0.00830487691055206<br>USDC 0.708156325143349 | BCH 0.000000008833126981<br>ETH 5.03801128647373<br>LINK 0.258376520489181<br>LTC 0.000000006664854473<br>USDC 0.000000079389102449 | |
| 3.1.170052 | ERDI BIRBEN | ADDRESS REDACTED | | | BTC 0.000000003946061551<br>CEL 0.544023067310895 | | |
| 3.1.170053 | ERDİ BİRBEN | ADDRESS REDACTED | | | BTC 0.000001030446034505<br>CEL 0.00235481209775912<br>USDT ERC20 0.300395994852148 | | |
| 3.1.170054 | ERDI SOYTURK | ADDRESS REDACTED | | | CEL 37.0140928352293 | | |
| 3.1.170055 | ERDI TURKER | ADDRESS REDACTED | | | CEL 0.000271043849339789 | | |
| 3.1.170056 | ERDI YILDIZ | ADDRESS REDACTED | | | ETH 0.00000132745593971 | | |
| 3.1.170057 | ERDINC ESAT CIRPICI | ADDRESS REDACTED | | | USDT ERC20 0.318895984420417 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.170058 | ERDINC KALAYCI | ADDRESS REDACTED | | | ETH 0.000000222164384368 | | |
| 3.1.170059 | ERDINC KARAGOZ | ADDRESS REDACTED | | | CEL 0.0513132197547407<br>DOT 0.0896438786811194<br>ETC 0.0929294195964359<br>MATIC 9.33716932860552<br>SNX 0.0463619768647968<br>USDT ERC20 0.0946244007406778 | | |
| 3.1.170060 | ERDINÇ SAVCı | ADDRESS REDACTED | | | BTC 0.00000000262278777<br>CEL 0.114484878998606 | | |
| 3.1.170061 | ERDOGAN BILEK | ADDRESS REDACTED | | | CEL 0.000222688895506611 | | |
| 3.1.170062 | ERDOS MIHAI | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 0.441888798228108 | | |
| 3.1.170063 | ERDUAN KADISHANI | ADDRESS REDACTED | | | ADA 73.76<br>BTC 0.000000001300363003<br>CEL 7.98196643137656<br>MATIC 27.45005118<br>XRP 704.992606 | | |
| 3.1.170064 | ERDVILAS ABUKEVICIUS | ADDRESS REDACTED | | | AVAX 1.82211404233669<br>BTC 0.0259676439419407<br>CEL 0.0183539213814881<br>ETH 0.343510813941324<br>MATIC 37.6495066278174 | | |
| 3.1.170065 | ERDWING IRONS | ADDRESS REDACTED | | | BTC 1.57815764786894<br>ETH 5.50999363835003<br>USDC 17.6062125967106 | BTC 0.10564618578831<br>ETH 0.000339346554275087 | |
| 3.1.170066 | ERDZAN JASAREVIC | ADDRESS REDACTED | | | BTC 0.00123646075473564<br>LTC 3.76417117365707 | | |
| 3.1.170067 | EREINY HANNA | ADDRESS REDACTED | | | USDC 2401.06401549827 | | |
| 3.1.170068 | EREK LEWANDOWSKI | ADDRESS REDACTED | | | BCH 0.000009429899881345<br>BTC 0.000563949578201928 | | |
| 3.1.170069 | EREK POREMBSKI | ADDRESS REDACTED | | | ADA 5.18667645147676<br>BTC 0.00479250010246959<br>DOT 1.11376865572994<br>MATIC 103.526976965624<br>SOL 0.300261722450299<br>UMA 0.0947662448319889 | | |
| 3.1.170070 | EREKLE CHAKVETADZE | ADDRESS REDACTED | | | CEL 0.253356102023844 | | |
| 3.1.170071 | EREKLE SVANADZE | ADDRESS REDACTED | | | BTC 0.000000644818923594<br>PAX 0.11213400462963 | | |
| 3.1.170072 | EREKNIGHTIEL ASUNCION | ADDRESS REDACTED | | | ETH 0.00647596344613086 | | |
| 3.1.170073 | EREL LAUFER | ADDRESS REDACTED | | | USDT ERC20 2918.72644077064 | | |
| 3.1.170074 | EREN ALP OZLU | ADDRESS REDACTED | | | ETH 0.00146277225506114 | | |
| 3.1.170075 | EREN ALPARSLAN | ADDRESS REDACTED | | | BTC 0.000000002416373225<br>CEL 2.4903431533585 | | |
| 3.1.170076 | EREN ALTUNDAĞ | ADDRESS REDACTED | | | XRP 1.16480753012073 | | |
| 3.1.170077 | EREN ARDA KIRIS | ADDRESS REDACTED | | | ETH 0.000000331757243376 | | |
| 3.1.170078 | EREN ARMUT | ADDRESS REDACTED | | | ETH 0.00148159122897992 | | |
| 3.1.170079 | EREN ARMUT | ADDRESS REDACTED | | | ETH 0.00148159122897992 | | |
| 3.1.170080 | EREN ASLAN | ADDRESS REDACTED | | | BTC 0.0909783666292486 | | |
| 3.1.170081 | EREN AVCI | ADDRESS REDACTED | | | CEL 0.000880674344333925<br>ETH 0.00000032959888172 | | |
| 3.1.170082 | EREN AYGUN | ADDRESS REDACTED | | | CEL 0.000591385447842141<br>ETH 0.000000473364813002 | | |
| 3.1.170083 | EREN BALA | ADDRESS REDACTED | | | ETH 0.000001367436837976 | | |
| 3.1.170084 | EREN BOZDAG | ADDRESS REDACTED | | | BTC 0.843612087795479<br>ETH 7.26371084357239<br>USDT ERC20 17.2790343126727 | | |
| 3.1.170085 | EREN CAGDAS ATAKUL | ADDRESS REDACTED | | | BTC 0.00120375197027176<br>ETH 0.00167448672732331<br>USDT ERC20 1.80045284396183 | | |
| 3.1.170086 | EREN ÇELIK | ADDRESS REDACTED | | | BTC 0.000000024040250894<br>CEL 20.682205325592 | | |
| 3.1.170087 | EREN CEM ALDIC | ADDRESS REDACTED | | | ETH 0.000000000603898002 | | |
| 3.1.170088 | EREN CEM ALDIC | ADDRESS REDACTED | | | ETH 0.000000000909709096 | | |
| 3.1.170089 | EREN CEM ALDIC | ADDRESS REDACTED | | | ETH 0.000000000101696871 | | |
| 3.1.170090 | EREN CEM ALDIC | ADDRESS REDACTED | | | ETH 0.000000000493951034 | | |
| 3.1.170091 | EREN CEM ALDIC | ADDRESS REDACTED | | | ETH 0.000000000080594856 | | |
| 3.1.170092 | EREN CEM ALDIC | ADDRESS REDACTED | | | ETH 0.000000000070446952 | | |
| 3.1.170093 | EREN CEM ALDIC | ADDRESS REDACTED | | | ETH 0.000000000382891384 | | |
| 3.1.170094 | EREN CEM ALDIC | ADDRESS REDACTED | | | ETH 0.00442603235989903 | | |
| 3.1.170095 | EREN CEM ALDIC | ADDRESS REDACTED | | | ETH 0.000000000181003087 | | |
| 3.1.170096 | EREN CEM ALDIC | ADDRESS REDACTED | | | ETH 0.000000000070716686 | | |
| 3.1.170097 | EREN CEM ALDIC | ADDRESS REDACTED | | | ETH 0.000000000068441587 | | |
| 3.1.170098 | EREN CEM ALDIC | ADDRESS REDACTED | | | ETH 0.000000000570666536 | | |
| 3.1.170099 | EREN CEM ALDIC | ADDRESS REDACTED | | | ETH 0.000001547922467104 | | |
| 3.1.170100 | EREN CEM ALDIC | ADDRESS REDACTED | | | ETH 0.000000000079572566 | | |
| 3.1.170101 | EREN CEM ALDIC | ADDRESS REDACTED | | | ETH 0.000000000093288317 | | |
| 3.1.170102 | EREN CEM ALDIC | ADDRESS REDACTED | | | ETH 0.000000000084918232 | | |
| 3.1.170103 | EREN CEM ALDIC | ADDRESS REDACTED | | | ETH 0.000000000102389704 | | |
| 3.1.170104 | EREN CEM ALDIC | ADDRESS REDACTED | | | ETH 0.000000000107716359 | | |
| 3.1.170105 | EREN CEM ALDIC | ADDRESS REDACTED | | | ETH 0.000000000083596986 | | |
| 3.1.170106 | EREN CEM ALDIC | ADDRESS REDACTED | | | ETH 0.000000000093066823 | | |
| 3.1.170107 | EREN CEM ALDIC | ADDRESS REDACTED | | | ETH 0.000000000201360677 | | |
| 3.1.170108 | EREN CEM ALDIC | ADDRESS REDACTED | | | ETH 0.000000009208496434 | | |
| 3.1.170109 | EREN CEM ALDIC | ADDRESS REDACTED | | | ETH 0.000000000426736248 | | |
| 3.1.170110 | EREN DAGHAN | ADDRESS REDACTED | | | BTC 0.000000239690074082<br>CEL 0.512683035795973<br>ETH 0.000005284536707149<br>USDT ERC20 0.504527715499087 | | |
| 3.1.170111 | EREN DEMIRTAS | ADDRESS REDACTED | | | ETH 0.000004435631223059 | | |
| 3.1.170112 | EREN DURMUS | ADDRESS REDACTED | | | CEL 0.000412851487917711 | | |
| 3.1.170113 | EREN ERDEM DZTURK | ADDRESS REDACTED | | | CEL 0.000247975263970559<br>ETH 0.000000812868428015 | | |
| 3.1.170114 | EREN ERDOGAN | ADDRESS REDACTED | | | BTC 0.000006116346528404<br>CEL 0.57805084344292<br>LTC 0.00102096406704282<br>USDC 0.163049579525276<br>USDT ERC20 0.00654058709752536 | | |
| 3.1.170115 | EREN ERGEN | ADDRESS REDACTED | | | ETH 0.000000223751352101999 | | |
| 3.1.170116 | EREN GENC | ADDRESS REDACTED | | | BTC 0.00494464946391159<br>CEL 3.7434108996964 | | |
| 3.1.170117 | EREN GÖNENÇ | ADDRESS REDACTED | | | BCH 0.01946157<br>BTC 0.00431770460460765<br>CEL 4.14151817354113 | | |
| 3.1.170118 | EREN HASSAN | ADDRESS REDACTED | | | BTC 0.000000003515466336<br>CEL 4.58382551131668<br>SGB 86.8680638829395<br>USDC 0.000000206552706535 | | |
| 3.1.170119 | EREN ISMET SEVIM | ADDRESS REDACTED | | | ADA 260<br>CEL 2.44260015133548<br>DOT 5<br>ETH 0.0116964794658125 | | |
| 3.1.170120 | EREN KAYALI | ADDRESS REDACTED | | | ETH 0.0014850500573131 | | |
| 3.1.170121 | EREN KESLIKTEPE | ADDRESS REDACTED | | | CEL 0.00084965145088128 | | |
| 3.1.170122 | EREN KOLEMEN | ADDRESS REDACTED | | | ETH 0.000001192144955955 | | |
| 3.1.170123 | EREN KUMAS | ADDRESS REDACTED | | | BTC 0.000000004143832928<br>CEL 0.123126951688066<br>USDC 1 | | |
| 3.1.170124 | EREN KURT | ADDRESS REDACTED | | | ETH 0.000001150976827032 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.170125 | EREN NURI GROBBELAAR | ADDRESS REDACTED | | | BTC 0.000000000963235339<br>CEL 772.543880234309<br>ETH 3.43055112727947<br>SGB 637.973139637114<br>XRP 10040.606787 | | |
| 3.1.170126 | EREN OZER | ADDRESS REDACTED | | | CEL 0.000275061915642729 | | |
| 3.1.170127 | EREN SEHOGLU | ADDRESS REDACTED | | | BTC 0.000001550742503751<br>MATIC 0.0165884528277254 | | |
| 3.1.170128 | EREN TURGUT | ADDRESS REDACTED | | | BNB 0.000507520001854087<br>BTC 0.0619386519275227<br>DOT 0.0214257215747583<br>ETH 0.1498206481772<br>LUNC 0.0157016340596004 | | |
| 3.1.170129 | EREN UESTUEN | ADDRESS REDACTED | | | BTC 0.000074021371055294<br>DOGE 100.223360806246<br>ETH 0.000375163400834567 | | |
| 3.1.170130 | EREN YENER | ADDRESS REDACTED | | | BTC 0.00000113193102522<br>CEL 0.0844886154313807<br>MCDAI 0.0370541093893343<br>USDC 0.0115763121084263<br>XLM 0.0127341976108234 | | |
| 3.1.170131 | ERENA EVANS | ADDRESS REDACTED | | | CEL 9.28888572325203 | | |
| 3.1.170132 | ERENA SIM | ADDRESS REDACTED | | | ADA 0.0964781454607087<br>BNB 0.000850538585021297<br>BTC 0.000006376003268152 | | |
| 3.1.170133 | ERENAY ZEYTÜNLÜ | ADDRESS REDACTED | | | BTC 0.000000006666768873<br>CEL 0.0357394714891827<br>DOT 0.0447349068032661 | | |
| 3.1.170134 | ERENI RUMICHE MONTES | ADDRESS REDACTED | | | BTC 0.00134952766531713<br>CEL 0.0839214195189086<br>USDC 6.78773806889365 | | |
| 3.1.170135 | ERENITA CONCEICAO DE BRITO | ADDRESS REDACTED | | | CEL 1.1565147824067<br>LTC 6.799 | | |
| 3.1.170136 | ERENTSEN ERGYUEV | ADDRESS REDACTED | | | BTC 0.000003707508609961<br>EOS 0.0643047778148468 | | |
| 3.1.170137 | EREZ BEJERANO | ADDRESS REDACTED | | | BNB 0.109267187739179<br>BTC 0.0059223014615821<br>CEL 5.31604960969136<br>ETH 0.01793<br>USDT ERC20 80.605326<br>XRP 108.45 | | |
| 3.1.170138 | EREZ BEN AHARON | ADDRESS REDACTED | | | BTC 0.00060052638675962<br>CEL 1.76379022078272<br>USDC 1.43 | | |
| 3.1.170139 | EREZ DRUK | ADDRESS REDACTED | | | BTC 0.21128821228054<br>ETH 2.49898496225588<br>LINK 64.8980278894156<br>USDC 77566.6776890173 | BTC 0.0663501<br>ETH 1.04159<br>USDC 3000 | |
| 3.1.170140 | EREZ HALPERIN | ADDRESS REDACTED | | | BAT 1.02611694575172<br>BTC 0.0000113605160039329<br>ETH 0.00745837855363833<br>LTC 0.00594450154465557<br>MATIC 3.65502458755612<br>SNX 241.165791525095<br>USDT ERC20 23.0150908433822<br>ZRX 3.24665388699739 | | |
| 3.1.170141 | EREZ WEINSTEIN | ADDRESS REDACTED | | | ADA 11562.2497961194<br>BTC 0.0118283371990517<br>ETC 101.933758089473 | | |
| 3.1.170142 | ERFAN KORD ABADI | ADDRESS REDACTED | | | CEL 1.16926326447947 | | |
| 3.1.170143 | ERFAN KURAPATI | ADDRESS REDACTED | | | BTC 0.000000311913600147<br>XRP 0.209512233903935 | | |
| 3.1.170144 | ERFAN OMMANIAN | ADDRESS REDACTED | | | USDC 1.06539648331799 | | |
| 3.1.170145 | ERFI AZHAR MOHAMED GHAZALI | ADDRESS REDACTED | | | BTC 0.000000000200056346<br>CEL 0.29817193930102 | | |
| 3.1.170146 | ERGIN ARIS | ADDRESS REDACTED | | | ADA 68.6833464296559<br>BTC 0.000000004846227116<br>CEL 0.333638447151912<br>ETH 0.000004587952100065<br>MCDAI 517.334806721558 | | |
| 3.1.170147 | ERGIN CICEK | ADDRESS REDACTED | | | BTC 0.000125503619437143<br>CEL 7.06369617506408<br>ETH 0.00338292238363271 | | BTC 0.000000003492584506 |
| 3.1.170148 | ERGIN ELVAN | ADDRESS REDACTED | | | BTC 0.00106054281625055<br>CEL 26.073029507013<br>ETH 0.310564 | | |
| 3.1.170149 | ERGIN GUR | ADDRESS REDACTED | | | USDC 409.962100775859<br>XLM 0.00854776720103966 | | |
| 3.1.170150 | ERGIN OZKAN | ADDRESS REDACTED | | | ETH 0.000000221961715328 | | |
| 3.1.170151 | ERGO KALAMEES | ADDRESS REDACTED | | | CEL 1.06814625075075 | | |
| 3.1.170152 | ERGUL SINGUL | ADDRESS REDACTED | | | CEL 0.00021488573481768 | | |
| 3.1.170153 | ERGUL VATANSEVER | ADDRESS REDACTED | | | ETH 0.000003672117593363 | | |
| 3.1.170154 | ERHAN ABUHANOGLU | ADDRESS REDACTED | | | BTC 0.00052384767707O828<br>CEL 28.5624319611564<br>SGB 155.34728501<br>USDT ERC20 0.00627103079716195<br>XRP 1000.76367611037 | | |
| 3.1.170155 | ERHAN BOZKURT | ADDRESS REDACTED | | | 1INCH 100.318293223821<br>AAVE 0.0016659524371611<br>ADA 1028.05842805501<br>AVAX 0.0174458514866625<br>BAT 246.439920620015<br>BNT 136.903823708428<br>BTC 0.0443925025474557<br>COMP 2.14055936201589<br>DOT 63.786487690681<br>ETC 0.00503604584736336<br>ETH 0.000494156858114558<br>MANA 0.000116604899269588<br>MATIC 1617.95227850916<br>PAX 0.327088670840758<br>SNX 114.956321211058<br>SOL 11.6922502115561<br>SUSHI 91.7798749640998<br>UNI 51.4108062702305<br>USDC 0.271741639010129<br>XLM 1019.25973792983 | AAVE 0.000367585799257783<br>AVAX 0.000081657564255785<br>ETC 21.447445810121 | |
| 3.1.170156 | ERHAN BULUT | ADDRESS REDACTED | | | BTC 0.0002031<br>CEL 0.789025585656755 | | |
| 3.1.170157 | ERHAN DAĞLı | ADDRESS REDACTED | | | CEL 0.157954740208846 | | |
| 3.1.170158 | ERHAN ERDAL | ADDRESS REDACTED | | | CEL 0.0204298064177028<br>ETH 0.000006573536569034<br>MATIC 0.605445287739349 | | |
| 3.1.170159 | ERHAN GEDIK | ADDRESS REDACTED | | | ETH 0.000000502916197166999 | | |
| 3.1.170160 | ERHAN KÖKSAL | ADDRESS REDACTED | | | BTC 0.000000964022012401<br>CEL 88.0389839106123 | | |
| 3.1.170161 | ERHAN KORHALILLER | ADDRESS REDACTED | | | BTC 0.0569575771195532<br>ETH 0.0269276819651884 | | |
| 3.1.170162 | ERHAN KUCUKODACI | ADDRESS REDACTED | | | BNB 0.000000611922928519<br>BTC 0.00489454075553149 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.170163 | ERHAN PARTAL | ADDRESS REDACTED | | | ADA 23048.7478777263<br>BTC 0.000001048058154885 99<br>CEL 0.0290532383846523<br>ETH 0.000004615023760942<br>LTC 0.000026641859696203<br>USDC 0.434540943312235<br>USDT ERC20 0.36202132630293 | | |
| 3.1.170164 | ERHAN SANLIOGLU | ADDRESS REDACTED | | | BTC 0.000000917841245411<br>CEL 0.352288761996266<br>ETH 0.000079947099015522<br>USDT ERC20 4.8635466150127 | | |
| 3.1.170165 | ERHAN SAVA | ADDRESS REDACTED | | | ETH 0.00147288091232896 | | |
| 3.1.170166 | ERHAN SEVEN | ADDRESS REDACTED | | | BTC 0.000040151403033272<br>CEL 0.000713345898782669<br>SOL 0.000837916486979183<br>USDC 0.00204161673443855 | | |
| 3.1.170167 | ERHAN YENAL | ADDRESS REDACTED | | | BTC 0.362130077211207<br>PAXG 10.3635480120886<br>USDC 1.53419732035699 | | |
| 3.1.170168 | ERHAN YILDIZ | ADDRESS REDACTED | | | ETH 0.00000118360710144 | | |
| 3.1.170169 | ERHAN YÜCE | ADDRESS REDACTED | | | CEL 142.697796968236<br>COMP 1.3773<br>MATIC 82.4890714353708<br>SGB 1100 | | |
| 3.1.170170 | ERHAN YURDAKUL | ADDRESS REDACTED | | | BTC 0.000396290618102295<br>CEL 0.410776358143927 | | |
| 3.1.170171 | ERHARD FLEISCHER | ADDRESS REDACTED | | | BTC 0.000022282284882654 | | |
| 3.1.170172 | ERHARD FRIEDRICH PREUK | ADDRESS REDACTED | | | BTC 0.000000113833193735 | | |
| 3.1.170173 | ERHARD JOACHIM SALOMON | ADDRESS REDACTED | | | BTC 0.000604120768558346 | | |
| 3.1.170174 | ERHI UVIOVO | ADDRESS REDACTED | | | BTC 0.000000562540556<br>XRP 0.000000180090837847 | | |
| 3.1.170175 | ERHROLE NAVARRO | ADDRESS REDACTED | | | BTC 0.0285064124903587<br>ETH 0.239366406818507 | BTC 0.00491828<br>ETH 0.0656922912450304 | |
| 3.1.170176 | ERI MO | ADDRESS REDACTED | | | BTC 0.00234583899688642<br>USDT ERC20 6.07617149127799 | | |
| 3.1.170177 | ERI RRASA | ADDRESS REDACTED | | | BNB 0.000000007328585502<br>BTC 0.00773037470214548<br>CEL 8.4934272295742<br>ETH 0.0429252298863828<br>USDC 213.064071 | | |
| 3.1.170178 | ERIAN FOLQUES GIL | ADDRESS REDACTED | | | BTC 0.000000004594376971<br>CEL 0.401337553761794 | | |
| 3.1.170179 | ERIAN GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00101613757954851<br>ETH 0.00104851039005012 | | |
| 3.1.170180 | ERIANA PERALTA | ADDRESS REDACTED | | | BTC 0.00395251487868996 | | |
| 3.1.170181 | ERIANO REBAGLIATI | ADDRESS REDACTED | | | ADA 0.160971339481052<br>BNB 0.000002878440147497<br>BTC 0.00341404798783692<br>CEL 1038.95712126562<br>ETH 0.000000345833974717<br>PAXG 0.00000209085348614<br>SGB 32.5843778473368<br>USDC 0.390140260174067 | | |
| 3.1.170182 | ERIBERTO PAULINO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000197948503109 54<br>ETH 0.000094730794172465 | | |
| 3.1.170183 | ERIBERTO RODARTE | ADDRESS REDACTED | | | BTC 0.00484319510764478<br>MCDAI 42.3978452841409<br>USDC 223.511115666935 | | |
| 3.1.170184 | ÉRIC - GEORGES MICHAS | ADDRESS REDACTED | | | BTC 0.000000007387097725<br>CEL 7.65522920014549<br>SNX 29.9135000741703 | | |
| 3.1.170185 | ERIC A HISE | ADDRESS REDACTED | | | ADA 421.090973983817<br>BTC 0.116293648994469<br>ETH 2.0770768598925<br>MATIC 265.603176295353<br>XLM 1932.12259703532 | | |
| 3.1.170186 | ERIC A KIRLEIS | ADDRESS REDACTED | | | MATIC 28083.9218145735 | | |
| 3.1.170187 | ERIC AALTONEN | ADDRESS REDACTED | | | ADA 29.6564392168403<br>BTC 0.00096293393956666<br>ETH 0.000099849809711145<br>LINK 0.618327922587441<br>MATIC 0.172065406147547<br>MCDAI 31.859832927085<br>SNX 12.152831820816<br>UNI 0.000635835895654963 | | |
| 3.1.170188 | ERIC ABAD | ADDRESS REDACTED | | | BTC 0.000002281872659624<br>USDT ERC20 0.845084878470894 | | |
| 3.1.170189 | ERIC ABERRE GERL PEIXOTO | ADDRESS REDACTED | | | BTC 0.00843560574435415 | | |
| 3.1.170190 | ERIC ABRAMS | ADDRESS REDACTED | | | ADA 0.133145137511474<br>BTC 0.000004860942888167<br>ETH 0.000208907753248302<br>LINK 0.00003912263888242<br>MATIC 0.276490438528322<br>XLM 0.33009430093237 | BTC 0.000000003716422447<br>LINK 0.165835381517761 | |
| 3.1.170191 | ERIC ABROKWA | ADDRESS REDACTED | | | BTC 0.000000000517307692<br>CEL 0.0353144529300788<br>ETH 0.0026975691601295<br>MATIC 0.158719538353321<br>ZRX 0.581178513498853 | | |
| 3.1.170192 | ERIC ADAMS | ADDRESS REDACTED | | | BTC 0.000008480745807675<br>ETH 0.000048955707758035 | | |
| 3.1.170193 | ERIC ADAMS | ADDRESS REDACTED | | | AAVE 8.10864243515163<br>BAT 0.683609596698398<br>BTC 0.000041905175299258<br>COMP 6.65495899678196<br>DASH 0.00240978551258418<br>EOS 3.57180898574328<br>ETH 0.00179148886929047<br>KNC 0.0227518844077482<br>LINK 0.0689354460099656<br>LTC 0.00592478788036804<br>MANA 593.688650404301<br>MATIC 10.8077735465786<br>OMG 0.0072444019309949<br>SNX 184.780926065001<br>UNI 0.106523629962095<br>USDT ERC20 4.43796276159456<br>XLM 1470.41712276305<br>XRP 0.000000895995985446<br>ZEC 0.00331350725130065<br>ZRX 0.496126812699113 | | |
| 3.1.170194 | ERIC ADDO | ADDRESS REDACTED | | | AAVE 0.000007074899616879<br>BTC 0.000000747511222478<br>CEL 0.105220856951952<br>ETH 0.000004687817186014<br>LINK 0.000107971399047805<br>SNX 0.000574380943613965 | | |
| 3.1.170195 | ERIC ADDO | ADDRESS REDACTED | | | BTC 0.000037503242759015<br>CEL 0.156268339136996<br>ETH 0.000408843637901731 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.170196 | ERIC AGUON | ADDRESS REDACTED | | | BTC 1.58771267829858<br>ETH 3.13231785783539 | | |
| 3.1.170197 | ERIC AHLGREN | ADDRESS REDACTED | | | BTC 0.000008735059239016<br>ETH 0.000730869069350356<br>LTC 0.000689795045177525 | | |
| 3.1.170198 | ERIC AHN | ADDRESS REDACTED | | | BTC 0.109565223510488<br>ETH 0.00140133713289111<br>LINK 38.8834703989326<br>USDC 0.266934673611773 | | |
| 3.1.170199 | ERIC AHRENS | ADDRESS REDACTED | | | USDC 0.0479412836630875 | | |
| 3.1.170200 | ERIC AHRENS | ADDRESS REDACTED | | | BTC 0.0243556788537679<br>MANA 18.6287297038539<br>MATIC 140.655444380988<br>USDC 149.760700312756 | | |
| 3.1.170201 | ERIC AICARDI | ADDRESS REDACTED | | | BTC 0.000506765782326732<br>CEL 62.953537443672<br>ETH 0.868617378416 | | |
| 3.1.170202 | ERIC AINSWORTH | ADDRESS REDACTED | | | ADA 0.324258335159108<br>BTC 0.000154047304733348<br>DOT 0.183051543035582<br>ETH 0.00166125570081881<br>LINK 0.0485897090540733<br>MATIC 2.26354550592098 | | |
| 3.1.170203 | ERIC ALAIN PATRICE COURBES | ADDRESS REDACTED | | | CEL 0.456038210443602 | | |
| 3.1.170204 | ERIC ALAN ANDERSON | ADDRESS REDACTED | | | BTC 0.0394221301340866<br>ETH 0.374922100058574 | | |
| 3.1.170205 | ERIC ALAN BURKGREN | ADDRESS REDACTED | | | AAVE 35.8929296418849<br>ADA 18264.5190034949<br>BAT 3503.51278766306<br>BCH 5.61161685005882<br>BNT 0.190704734352674<br>BTC 62.2296164360401<br>CEL 408315.390652715<br>COMP 13.6755199532817<br>DASH 76.1379707360823<br>EOS 0.173098719632778<br>ETC 0.0199252917020786<br>ETH 251.25112658538<br>GUSD 867.218970165285<br>KNC 545.74192766261<br>LINK 2151.48981936029<br>LTC 0.000117368659718063<br>MATIC 96177.2366691364<br>OMG 454.613629035246<br>PAX 1631.68129771544<br>PAXG 5.76900455436813<br>SGB 320.860212112553<br>SNX 13608.6844660052<br>UMA 72.1042645653593<br>UNI 1709.39210349927<br>USDC 116.396000074122<br>USDT ERC20 1.29552853696625<br>XLM 7559.96599176803<br>XRP 0.970495879555022 | BTC 0.00435034222172026<br>CEL 59.6299641484743<br>ETH 0.000000501152233446 | |
| 3.1.170206 | ERIC ALAN COX | ADDRESS REDACTED | | | ETH 0.00882034309425281 | ETH 0.0720419129913028 | |
| 3.1.170207 | ERIC ALAN MIKKELSEN | ADDRESS REDACTED | | | BTC 0.000957003724722076<br>ETH 0.0185629095005015<br>MATIC 23.4546310582215 | | |
| 3.1.170208 | ERIC ALAN OLSEN | ADDRESS REDACTED | | | BTC 1.01029590407787<br>CEL 115.181478841997<br>ETH 11.991212308934<br>LINK 775.945302292213 | | |
| 3.1.170209 | ERIC ALAN SUMMERS | ADDRESS REDACTED | | | BTC 0.903661733937676 | | |
| 3.1.170210 | ERIC ALAN YOUNG | ADDRESS REDACTED | | | SOL 5.12001040038986 | | |
| 3.1.170211 | ERIC ALARID | ADDRESS REDACTED | | | AAVE 1.06313266271884<br>ADA 613.445437148151<br>BTC 0.768802509148101<br>DOT 5.36960889834164<br>ETH 3.68374729383424<br>MANA 985.736126603306<br>MATIC 326.972246104377<br>SNX 5.93815756583067 | | |
| 3.1.170212 | ERIC ALAS | ADDRESS REDACTED | | | BTC 0.000001143829114237<br>LINK 0.0977568521125872<br>LTC 0.00219920203454188<br>MCDAI 0.0226192105809337 | | LINK 0.000868872148078971 |
| 3.1.170213 | ERIC ALBERT | ADDRESS REDACTED | | | BTC 8.59021105646154<br>CEL 9824.29019939175<br>ETH 0.722408762730474<br>LINK 1211.20725007624<br>USDC 0.000000878247908562 | | |
| 3.1.170214 | ERIC ALBINYANA SIEGERT | ADDRESS REDACTED | | | BTC 0.00422212270543696<br>CEL 0.590956981540046<br>MCDAI 0.00769230769230769 | | |
| 3.1.170215 | ERIC ALDAPE | ADDRESS REDACTED | | | BTC 0.00407034860622222 | | |
| 3.1.170216 | ERIC ALDEN | ADDRESS REDACTED | | | ADA 215.540021179386<br>BTC 0.000003339464783227<br>ETH 0.294304504889838<br>USDC 2991.00333136919 | | |
| 3.1.170217 | ERIC ALEJANDRO ROMERO | ADDRESS REDACTED | | | BTC 0.000008536792318 72<br>USDT ERC20 0.848067627163654 | | |
| 3.1.170218 | ERIC ALEXANDER | ADDRESS REDACTED | | | DOT 1.7045212836224<br>ETH 0.0119120423239714 | | |
| 3.1.170219 | ERIC ALEXANDER | ADDRESS REDACTED | | | BCH 0.000140786045031192<br>BTC 0.00257503450111232<br>ETH 0.000573182286004035<br>USDC 0.23794884109842 | | |
| 3.1.170220 | ERIC ALEXANDER | ADDRESS REDACTED | | | BTC 0.000001275851992627<br>MATIC 697.687691969336 | | |
| 3.1.170221 | ERIC ALEXANDER BENITEZ | ADDRESS REDACTED | | | BTC 0.000002293498821921 | | |
| 3.1.170222 | ERIC ALEXANDER HAGA MOLINA | ADDRESS REDACTED | | | BTC 0.0163909305734374 | | |
| 3.1.170223 | ERIC ALFRED WALKER | ADDRESS REDACTED | | | ADA 311.755790709472<br>BNB 0.58995998<br>BTC 0.0197800772124407<br>USDC 22431.8523715091<br>XLM 23.3048776181438 | USDC 2550 | |
| 3.1.170224 | ERIC ALKIRE | ADDRESS REDACTED | | | BTC 0.000003933067616709<br>ETH 0.00135589916038458 | BTC 0.000001027561840674 | |
| 3.1.170225 | ERIC ALLAIN | ADDRESS REDACTED | | | BTC 0.00292009<br>CEL 2.91717740412293 | | |
| 3.1.170226 | ERIC ALLAN SHAMPINE | ADDRESS REDACTED | | | ADA 32.0146325807785<br>BTC 0.23120169557501<br>CEL 20.2890556199062<br>DOT 1.82866375271859<br>ETH 0.00920481067327084<br>USDC 648.164827419971 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.170227 | ERIC ALLEN KOMASA | ADDRESS REDACTED | | | 1INCH 176.020431320355<br>ADA 115.272196440623<br>BTC 0.197534605918541<br>ETH 3.40546576058965<br>LINK 26.8671517054429<br>PAXG 2.69070661430728<br>SUSHI 73.745114235082<br>ZRX 225.669110254749 | | |
| 3.1.170228 | ERIC ALLEN LANE | ADDRESS REDACTED | | | CEL 105.895854423584<br>USDC 14633.8304400413 | CEL 124.900145702119 | |
| 3.1.170229 | ERIC ALLEN MANTEL | ADDRESS REDACTED | | | AVAX 6.34237700266256<br>BTC 0.0151306824866268<br>ETH 0.0360280397245437<br>SOL 3.76416395488048 | ADA 98.453248 | |
| 3.1.170230 | ERIC ALLEN ORLINSKI | ADDRESS REDACTED | | | BTC 0.000003792471018938<br>ETH 0.000921599738267899<br>USDC 0.087759242871305 | | |
| 3.1.170231 | ERIC ALLPHIN | ADDRESS REDACTED | | | CEL 1.13809068200593 | | |
| 3.1.170232 | ERIC ALM | ADDRESS REDACTED | | | BTC 0.001129894246572<br>LINK 32.8071750803348<br>MANA 46.771388434328<br>MATIC 424.742622142808<br>XLM 101.998301815358 | | |
| 3.1.170233 | ERIC ALMONTE | ADDRESS REDACTED | | | BTC 0.000000580476510024<br>ETH 0.000034294163637472<br>USDC 0.712563519071543 | BTC 0.00000000617595936<br>USDC 4.67 | |
| 3.1.170234 | ERIC ALVARADO | ADDRESS REDACTED | | | CEL 1.11949331532343<br>ETH 0.000034664105632371<br>LINK 0.000308658544901892<br>USDC 0.662503673095075 | | |
| 3.1.170235 | ERIC ALVAREZ | ADDRESS REDACTED | | | BTC 0.0867787463741701<br>ETH 2.67374452801426<br>GUSD 269.793986841798 | DOGE 41699.98 | |
| 3.1.170236 | ERIC AMAKER | ADDRESS REDACTED | | | BTC 0.0012303463886021<br>LTC 0.00819544548679643 | | |
| 3.1.170237 | ERIC AMARAL | ADDRESS REDACTED | | | BTC 0.0274397423502613<br>USDC 525.360668615272 | | |
| 3.1.170238 | ERIC AMEL | ADDRESS REDACTED | | | BTC 0.128970634160483<br>DOT 33.0735537670491<br>ETH 4.55497718574751<br>MATIC 3003.53312153388 | ETH 0.028467940744369<br>SOL 1.05262<br>USDC 1.703<br>USDT ERC20 27 | |
| 3.1.170239 | ERIC AMES | ADDRESS REDACTED | | | USDC 537.63948942149 | | |
| 3.1.170240 | ERIC AMORA | ADDRESS REDACTED | | | BTC 0.000000113404344871<br>CEL 0.00152114518804296 | | |
| 3.1.170241 | ERIC AMORES | ADDRESS REDACTED | | | BTC 0.0553475398521508<br>ETH 0.0853034732113598<br>MCDAI 0.0147034573226218 | | |
| 3.1.170242 | ERIC AMORIN ANDAM | ADDRESS REDACTED | | | BTC 0.141695753980245<br>ETH 1.31990605196587 | BTC 0.00108242 | |
| 3.1.170243 | ERIC AMSTAD | ADDRESS REDACTED | | | ETH 0.000232713301639381 | | |
| 3.1.170244 | ERIC AN | ADDRESS REDACTED | | | AAVE 0.00158229518027859<br>BTC 0.00275012861178505<br>COMP 0.00148175921026517<br>LINK 0.0144838977860628<br>MATIC 1.01367930038699 | | |
| 3.1.170245 | ERIC ANACLETO RIBEIRO | ADDRESS REDACTED | | | CEL 0.448436050248287<br>ETH 0.000075784164582371<br>LINK 0.0200775222729262 | | |
| 3.1.170246 | ERIC ANCHONDO | ADDRESS REDACTED | | | ADA 5021.93847017367<br>BTC 0.114222757348484<br>DOT 31.2856362530857<br>ETH 0.855276380991164<br>LINK 111.986283712583<br>MATIC 2064.50011549924<br>SOL 67.8489660227127 | | |
| 3.1.170247 | ERIC ANDERSON | ADDRESS REDACTED | | | USDC 0.572085903500723 | | |
| 3.1.170248 | ERIC ANDERSON | ADDRESS REDACTED | | | BTC 0.035584608654431<br>DOT 0.0000245427892916939<br>LINK 0.000002474380774324<br>SOL 0.00154881417419268<br>USDC 0.000504314229384467 | DOT 0.0118079508062185<br>LINK 0.0059790421363937<br>SOL 0.00658676963534436<br>USDC 0.306486556574452 | |
| 3.1.170249 | ERIC ANDERSON | ADDRESS REDACTED | | | BTC 0.127402871385791 | BTC 0.05137464 | |
| 3.1.170250 | ERIC ANDERSON | ADDRESS REDACTED | | | BTC 0.119057903814258<br>ETH 0.0640008660748074<br>GUSD 0.00419468121245214<br>USDC 5.00947895055887 | GUSD 3.47508225241996<br>USDC 0.000000647867514167 | |
| 3.1.170251 | ERIC ANDERSON | ADDRESS REDACTED | | | BCH 0.000000011836616567<br>BTC 0.000000017200871123<br>COMP 0.00000804341280244499<br>ETH 0.000089652815554779<br>LTC 0.00000003523062391 | BCH 0.000099979855378398<br>BTC 0.000028409168084865<br>COMP 0.0483710548999861<br>LTC 0.000211835845728979 | |
| 3.1.170252 | ERIC ANDRADE RAMOS | ADDRESS REDACTED | | | ETH 0.000000635678470189 | | |
| 3.1.170253 | ERIC ANDREAS EIßNER | ADDRESS REDACTED | | | BTC 0.0281130075852924 | | |
| 3.1.170254 | ERIC ANDRESEN | ADDRESS REDACTED | | | AAVE 0.024052305969688<br>ETH 0.000474346382648878<br>LINK 0.733123878582936<br>SNX 127.444535620153<br>SOL 0.507635657906384<br>UNI 0.0750998415326613<br>USDC 187823.409698476 | | |
| 3.1.170255 | ERIC ANDREW BEACH | ADDRESS REDACTED | | | ETH 0.00171296484127673<br>GUSD 0.00249257452794045<br>MATIC 8.84868972016848<br>USDC 0.233618630764651<br>USDT ERC20 0.00977004963811013 | ETH 0.000000167959713185<br>GUSD 0.00799851186082213<br>MATIC 0.000000567979998797<br>USDC 0.000000622074508937<br>USDT ERC20 0.000000780999882466 | |
| 3.1.170256 | ERIC ANDREW COLLISSON | ADDRESS REDACTED | | | ADA 8.39707880923361<br>CEL 10016.4904102058<br>DOT 0.0013905744636557<br>SGB 7554.99<br>SNX 1.64350890392266 | BTC 0.0572729655592955<br>UNI 706.075857110102<br>USDC 0.000000339989821556 | |
| 3.1.170257 | ERIC ANDREW ROSENTHAL | ADDRESS REDACTED | | | ETH 0.0200732158625745<br>USDC 87.5552553223564 | | |
| 3.1.170258 | ERIC ANDREW WAGNER | ADDRESS REDACTED | | | BTC 0.00690129051118197<br>ETH 0.0614881836862636 | BTC 0.000000476598210262<br>ETH 0.02664 | |
| 3.1.170259 | ERIC ANDREWS | ADDRESS REDACTED | | | BTC 0.00116414583075372<br>DOT 42.7849426230087<br>LINK 705.286831670484<br>SNX 208.381740880255 | | |
| 3.1.170260 | ERIC ANDREWS | ADDRESS REDACTED | | | BTC 0.000010193314681945 | BTC 0.000000000970229838 | |
| 3.1.170261 | ERIC ANG | ADDRESS REDACTED | | | CEL 1.12541274231423 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.170262 | ERIC ANGLETON | ADDRESS REDACTED | | | AAVE 2.89309403837965<br>BSV 0.0224311820277039<br>BTC 0.164512365124398<br>CEL 6.23895381345938<br>EOS 2.18147798797076<br>ETH 45.7952923388532<br>LTC 0.0134345896514251<br>MATIC 1343.77906097603<br>SNX 2138.88826005516<br>USDC 0.171265580275107<br>XRP 58.98985 | | |
| 3.1.170263 | ERIC ANGRA | ADDRESS REDACTED | | | MATIC 5.11933623065511<br>PAX 0.0671624862484876 | | |
| 3.1.170264 | ERIC ANJAIN | ADDRESS REDACTED | | | BTC 0.000001932202768357<br>ETH 0.000002877970837536<br>LINK 0.0349403504882573<br>UNI 0.0350505635290165 | | |
| 3.1.170265 | ERIC ANTHONY CRUZ | ADDRESS REDACTED | | | AVAX 5.18659957846335 | AVAX 2.28 | |
| 3.1.170266 | ERIC ANTHONY HARRY BURFORD | ADDRESS REDACTED | | | AAVE 0.362917701279087<br>BTC 0.0504384831702308<br>CEL 47.1912954065269<br>MATIC 49.1240851091541<br>SOL 0.528649596809528<br>SUSHI 135.711535631437 | BTC 0.05027333 | |
| 3.1.170267 | ERIC ANTLEY | ADDRESS REDACTED | | | ADA 0.927582432095743<br>ETH 0.00000122402136521099<br>MCDAI 4.03475651551264 | | |
| 3.1.170268 | ERIC ANTONELLI | ADDRESS REDACTED | | | ADA 0.0350145297810013<br>BTC 0.000008038054856956<br>DOT 0.00345212766301444<br>LINK 0.00173425530614582<br>MATIC 0.00985118048780251 | | |
| 3.1.170269 | ERIC ANTONELO | ADDRESS REDACTED | | | BTC 0.00000000046521729<br>CEL 136.442152989509 | | |
| 3.1.170270 | ERIC ANTONIO LOPEZ MAR | ADDRESS REDACTED | | | BTC 0.00550040565903657<br>ETH 0.647340557180907 | | |
| 3.1.170271 | ERIC ANTUNES | ADDRESS REDACTED | | | BTC 0.00362471650146591<br>BUSD 0.00591464<br>CEL 35.9203053580028<br>ETH 0.0951151246635433<br>MATIC 1.25639931239684<br>USDT ERC20 3.364319 | | |
| 3.1.170272 | ERIC ANZIANI | ADDRESS REDACTED | | | BTC 0.0220966389845865<br>CEL 1.15116892753898<br>ETH 0.0115045670197942<br>LTC 0.0450632519851976<br>OMG 4.27738936197817<br>SGB 3.88900681673061<br>XRP 26.2473222871116 | | |
| 3.1.170273 | ERIC ARANGO | ADDRESS REDACTED | | | BTC 0.0000393162044674609<br>DOT 69.5963665321249<br>ETH 1.17457909058259 | | |
| 3.1.170274 | ERIC ARCZYNSKI | ADDRESS REDACTED | | | BTC 0.000520277224518539<br>CEL 1.01218494937534 | | |
| 3.1.170275 | ERIC ARIAS SANTANA | ADDRESS REDACTED | | | BTC 0.00988768182441213 | | |
| 3.1.170276 | ERIC ARMSTEAD | ADDRESS REDACTED | | | BTC 0.000001376417950113<br>DOT 0.0152613851194724<br>ETH 0.000729339151497971<br>MATIC 0.18428040231508<br>USDC 0.00123867004792215 | | DOT 6.84102913597535<br>ETH 0.4861050817397<br>MATIC 102.110159558538 |
| 3.1.170277 | ERIC ARMSTRONG | ADDRESS REDACTED | | | BTC 0.000018081337558512 | BTC 0.00688521806354725 | |
| 3.1.170278 | ERIC ARNOLD | ADDRESS REDACTED | | | CEL 1.12429400484396 | | |
| 3.1.170279 | ERIC ARRINGTON | ADDRESS REDACTED | | | BTC 0.000040900715018957 | | |
| 3.1.170280 | ERIC ARRUDA | ADDRESS REDACTED | | | BTC 0.000000009306402477<br>CEL 0.00111305756632603<br>USDC 0.000000751067229002 | | |
| 3.1.170281 | ERIC ARTURO GARCIA | ADDRESS REDACTED | | | BTC 0.00132106237043457<br>XLM 1924.06425290071 | | |
| 3.1.170282 | ERIC ASAGBA | ADDRESS REDACTED | | | ADA 0.000000267018181974<br>BTC 0.000000005207050204<br>CEL 0.495464634806237 | | |
| 3.1.170283 | ERIC ASARE | ADDRESS REDACTED | | | BAT 0.0369455657490582<br>BCH 0.00236370173682125<br>BSV 0.000925641367400714<br>BTC 0.370575247862871<br>EOS 9.65373975643645<br>ETC 0.00128857862747242<br>MATIC 0.225943402979209<br>TUSD 0.0208167016905062<br>UNI 0.901249729048179<br>USDC 0.00707989743547063<br>USDT ERC20 0.169911901386736 | | |
| 3.1.170284 | ERIC ASKEW | ADDRESS REDACTED | | | ETH 0.000034391639289999<br>USDC 0.395919383745218 | | |
| 3.1.170285 | ÉRIC ASSAL | ADDRESS REDACTED | | | BTC 0.0593056926422696<br>CEL 51.7069589065862<br>USDC 2.83176446217594 | | |
| 3.1.170286 | ERIC ATKINS | ADDRESS REDACTED | | | BTC 0.000252632552396927<br>CEL 0.126392107110148 | | BTC 0.000000007954480188<br>CEL 56.428385851004 |
| 3.1.170287 | ERIC ÅTLAND | ADDRESS REDACTED | | | BTC 0.357294842584527<br>CEL 53.4791970209277<br>ETH 10.5714394652159<br>LTC 1.07108600930217<br>SGB 5712.04601054315<br>USDC 1.93537722930056<br>XRP 2.90450376979556 | | |
| 3.1.170288 | ERIC ATTLE | ADDRESS REDACTED | | | BAT 0.156008985448796<br>BTC 0.000008569921195087<br>MCDAI 0.0329004131604421 | | |
| 3.1.170289 | ERIC ATTOIAN | ADDRESS REDACTED | | | AAVE 0.0000504638810663299<br>BTC 1.29228611805569<br>DASH 0.000025597696922044<br>ETH 50.6689707303817<br>LINK 2952.06151009162<br>LTC 0.0816199716310731<br>MATIC 18726.8379483367<br>SNX 3.6091260640905<br>USDT ERC20 16.427720860921<br>XLM 0.666106729172632 | AAVE 0.000009835471720864<br>ETH 0.928020494091563<br>SNX 1141.29610065726<br>USDC 273.463 | |
| 3.1.170290 | ERIC ATWOOD | ADDRESS REDACTED | | | BTC 0.000001797781264909<br>USDC 0.900364802083185 | | |
| 3.1.170291 | ERIC AUGER | ADDRESS REDACTED | | | MATIC 0.538816109361995 | | |
| 3.1.170292 | ERIC AUGUST POMEROY | ADDRESS REDACTED | | | BTC 0.000849077052318653 | | |
| 3.1.170293 | ERIC AUSTIN MOORMAN | ADDRESS REDACTED | | | BTC 0.000000368799510658<br>CEL 87.102611160205<br>ETH 0.336814617303019<br>SOL 175.677332835226<br>USDC 0.00739071448247776 | BTC 4.02512528559797<br>ETH 0.000000115387890748<br>SOL 7.86565<br>USDC 0.00469039526353204 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.170294 | ERIC AVITIA | ADDRESS REDACTED | | | ADA 13021.5906195611<br>BTC 0.00115858437171413<br>SGB 22.0473896702773<br>XRP 0.000000702418061019 | | |
| 3.1.170295 | ERIC AYESU-BOAPEAH | ADDRESS REDACTED | | | BSV 0.000003543348244858<br>BTC 0.000678364699386136<br>CEL 0.0268998691578658 | | |
| 3.1.170296 | ERIC BACH | ADDRESS REDACTED | | | BTC 2.70958252952887<br>ETH 31.0376729353664<br>LINK 625.87242178286 | | |
| 3.1.170297 | ERIC BACHMAN | ADDRESS REDACTED | | | BTC 0.000008426281979208<br>GUSD 0.0124599855379416<br>USDC 0.0496941474296485<br>USDT ERC20 0.588484894083953 | GUSD 8.5787106437143<br>USDC 0.00413951178589221<br>USDT ERC20 0.00466759134273002 | |
| 3.1.170298 | ERIC BADESSICH | ADDRESS REDACTED | | | AAVE 0.000837765859888757<br>BTC 0.00000000633447258<br>CEL 2.80005045319702<br>LINK 0.00324814030583343<br>MATIC 356.250926262859<br>SGB 5.39070383859723<br>SNX 24.5748365855606<br>UMA 3.89166491205682<br>USDC 5.00956<br>XRP 34.919036 | | |
| 3.1.170299 | ERIC BADUEL | ADDRESS REDACTED | | | BTC 0.0639597326997262<br>CEL 15.0537348130635<br>COMP 0.511012646760018<br>ETH 0.848433413378311 | | |
| 3.1.170300 | ERIC BAEHR | ADDRESS REDACTED | | | ADA 0.000334672442348284<br>BTC 0.000000445181123666<br>ETH 0.00631791006237662<br>MATIC 0.976658214045154 | ADA 0.302695536224566<br>BTC 0.552676075161246<br>ETH 9.42264341347752<br>MATIC 898.806477399269 | |
| 3.1.170301 | ERIC BAGLEY | ADDRESS REDACTED | | | ADA 34.8252943783139<br>BTC 0.000269026428975037<br>ETH 0.0000555958933410469<br>MATIC 63.825790004374<br>SUSHI 2.42553526162945<br>USDC 1029.71871910241<br>XLM 32.6278445944078 | | |
| 3.1.170302 | ERIC BAHRE | ADDRESS REDACTED | | | ADA 0.0761207171189569<br>BTC 0.000853857055977289<br>ETH 0.000103594168573188<br>LINK 0.00719017681854057<br>MATIC 0.249481226239383 | | |
| 3.1.170303 | ERIC BALCELLS VIDAL | ADDRESS REDACTED | | | BTC 0.420494328313619<br>CEL 1.4712579210697<br>ETH 15.4409451592128<br>LINK 494.968929053538<br>SGB 3452.86325695169<br>SNX 352.568728686536<br>XLM 0.262064386608719 | | |
| 3.1.170304 | ERIC BALLESTER | ADDRESS REDACTED | | | BTC 0.0942033066781887<br>CEL 0.746120682534186<br>ETH 2.01832585327276<br>SNX 3.81738019113978<br>XRP 1502.58580070442 | | |
| 3.1.170305 | ERIC BALLESTEROS | ADDRESS REDACTED | | | BTC 0.00122788979184292<br>MATIC 10604.6696427436 | | |
| 3.1.170306 | ERIC BANARES | ADDRESS REDACTED | | | BTC 0.157774245084229<br>ETH 4.65103410626874 | | |
| 3.1.170307 | ERIC BANG | ADDRESS REDACTED | | | BTC 0.0022239489258174<br>ETH 0.00559360368972719 | | |
| 3.1.170308 | ERIC BANKS | ADDRESS REDACTED | | | BSV 2.4226217223857<br>ETH 0.000225347219834372<br>LINK 20.7107532836196<br>MATIC 4.46467772101843<br>SNX 54.610397673152<br>XLM 3.54198878330327<br>XRP 2.38561323382653 | | |
| 3.1.170309 | ERIC BAO | ADDRESS REDACTED | | | BTC 0.000853588816204112<br>CEL 12.6946667129856<br>ETH 4.31031349278889 | | |
| 3.1.170310 | ERIC BARBALEY | ADDRESS REDACTED | | | BTC 0.0543067802916503<br>USDC 6525.25774201397 | | |
| 3.1.170311 | ERIC BARBIERI | ADDRESS REDACTED | | | BTC 0.000291196084345611<br>CEL 1.14462362514552<br>ETH 0.190931562319601 | | |
| 3.1.170312 | ERIC BARKER | ADDRESS REDACTED | | | ADA 0.138585454223072<br>BTC 0.000017035993161981 | | |
| 3.1.170313 | ERIC BARKER | ADDRESS REDACTED | | | BTC 0.000075487628347827<br>ETH 0.00337571251090418<br>MATIC 2.37030855234632<br>USDC 5.76537758088409<br>XRP 300 | USDC 0.00000034618012494 | |
| 3.1.170314 | ERIC BARKHAM | ADDRESS REDACTED | | | AVAX 15.3302866981239<br>BSV 0.130455659566666<br>BTC 0.0510131469581123<br>ETH 0.508005857501128<br>USDC 1069.128982661 | | |
| 3.1.170315 | ERIC BARNES | ADDRESS REDACTED | | | BAT 195.0869077402<br>BCH 0.0512388010254543<br>BTC 0.000586977116150699<br>CEL 1.15116892753898<br>EOS 13.9966318072347<br>ETH 0.00626080200433715<br>LINK 0.00281787540271783<br>LTC 0.17727869214123<br>MATIC 870.833031991661<br>OMG 19.2078235056411<br>PAX 10.5731510977957<br>SGB 316.68786599442<br>SNX 3.68251151254227<br>TAUD 12.5131586237411<br>TCAD 11.7808646317149<br>TGBP 19.0983769346044<br>TUSD 0.0172858743113926<br>USDC 99.8276558105738<br>XLM 0.340787911910328<br>XRP 0.00000061509212877<br>ZRX 20.7245859236073 | | |
| 3.1.170316 | ERIC BARNETT | ADDRESS REDACTED | | | BTC 0.107116870793585<br>ETH 6.2861094992958 | BTC 0.0000007 | |
| 3.1.170317 | ERIC BARNETT | ADDRESS REDACTED | | | BTC 0.000000525241293426<br>ETH 0.000087514656371299<br>MATIC 0.238009172130376<br>SNX 0.389967906075184 | | |
| 3.1.170318 | ERIC BARNHART | ADDRESS REDACTED | | | BTC 0.0279333501656063 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.170319 | ERIC BARRAZA | ADDRESS REDACTED | | | BSV 0.519179180007357<br>BTC 1.13466044976162<br>COMP 0.0674497846134608<br>EOS 4.13226840811825<br>ETH 1.93689411336069<br>LINK 508.558865270114<br>SGB 613.809652160875<br>XRP 4015.16786989241 | | |
| 3.1.170320 | ERIC BARROS | ADDRESS REDACTED | | | BTC 0.000147137926917217<br>CEL 68.9306611453543<br>ETH 0.000803546042705889<br>USDC 1.31177813112732 | | |
| 3.1.170321 | ERIC BARROS | ADDRESS REDACTED | | | CEL 1.0723014141235 | | |
| 3.1.170322 | ERIC BASAPPA | ADDRESS REDACTED | | | USDC 0.604544216960303<br>XLM 0.307682258593334 | | |
| 3.1.170323 | ERIC BASTIN | ADDRESS REDACTED | | | BTC 0.000550582513206895<br>CEL 12.9135507617686<br>MATIC 0.970516065032328<br>SNX 0.212780610391277<br>USDC 0.000000710251459478 | | |
| 3.1.170324 | ERIC BATISTA | ADDRESS REDACTED | | | ETH 0.0000100237005648679 | | |
| 3.1.170325 | ERIC BAUMGARTNER | ADDRESS REDACTED | | | BTC 0.177154999694013<br>ETH 4.1472087432473 | | |
| 3.1.170326 | ERIC BAYER | ADDRESS REDACTED | | | ADA 0.164694482774636<br>BTC 0.00018692810240015<br>CEL 16.5030427435812<br>DOT 0.0345782496774653<br>ETH 1.41502607987073<br>LINK 0.00963918654955346 | | |
| 3.1.170327 | ERIC BAYLET | ADDRESS REDACTED | | | BTC 0.000080913163782625<br>CEL 1.22060366220222 | | |
| 3.1.170328 | ERIC BAZUA | ADDRESS REDACTED | | | BTC 0.00000647762161823<br>ETH 0.000087858752671277 | | |
| 3.1.170329 | ERIC BEAUCHAMP | ADDRESS REDACTED | | | CEL 126.933127982801<br>ETH 0.00050367839432265<br>LTC 0.00508668187290912 | | |
| 3.1.170330 | ERIC BEAUPRÉ | ADDRESS REDACTED | | | CEL 2.07684069505997<br>XLM 1000 | | |
| 3.1.170331 | ERIC BECK | ADDRESS REDACTED | | | BTC 0.0223577091695279 | | |
| 3.1.170332 | ERIC BECKENDORF | ADDRESS REDACTED | | | BTC 0.00000163674411694<br>DOT 0.145912640814355 | | |
| 3.1.170333 | ERIC BECKWITH | ADDRESS REDACTED | | | AAVE 1.25235960390774<br>ADA 369.08828497399<br>BTC 0.00282893305388773<br>COMP 0.613893066508244<br>DOT 10.4345221919863<br>EOS 8.15533042430295<br>KNC 0.965110159604738<br>LINK 1.50084755570357<br>MATIC 286.298135387652<br>UNI 1.56062898164257<br>ZRX 1.82455605960446 | | |
| 3.1.170334 | ERIC BEDARD | ADDRESS REDACTED | | | BTC 0.000397875773756438<br>CEL 2.84017760099139<br>ETH 0.0393370879108062 | | |
| 3.1.170335 | ERIC BEECKMANS | ADDRESS REDACTED | | | BNB 2.04292042019389<br>BTC 0.0975315622394798<br>LINK 48.9198995462026 | | |
| 3.1.170336 | ERIC BEHREND | ADDRESS REDACTED | | | AAVE 0.0919767070825093<br>ETH 0.209828566634424 | | |
| 3.1.170337 | ERIC BELCHER | ADDRESS REDACTED | | | BTC 0.950582628178746 | | |
| 3.1.170338 | ERIC BELFER | ADDRESS REDACTED | | | BTC 0.0516834005911044<br>MATIC 258.491873711355 | | |
| 3.1.170339 | ERIC BELIVEAU | ADDRESS REDACTED | | | BSV 0.000000005879071115<br>BTC 0.0533318963611149<br>CEL 113.312901077816<br>DASH 0.000000001677886203<br>LTC 0.000000007926535015<br>SGB 155.776703597226<br>SNX 31.84057086<br>XRP 0.000000562969880985 | | |
| 3.1.170340 | ERIC BELL | ADDRESS REDACTED | | | SNX 0.229935096424181<br>UNI 0.00299059533629938 | | |
| 3.1.170341 | ERIC BELL | ADDRESS REDACTED | | | BTC 0.00117143220545402<br>USDC 417.540723552089 | | |
| 3.1.170342 | ERIC BELL | ADDRESS REDACTED | | | BTC 0.000002118319567268<br>DOT 0.000040276357648468<br>LTC 0.000693654463826474 | | |
| 3.1.170343 | ERIC BELL | ADDRESS REDACTED | | | BTC 0.00706485240413612<br>DOT 107.562894462356<br>ETH 0.785466032651696<br>LINK 61.2073954583572<br>MATIC 574.010719739139<br>USDC 2.93602227211744<br>XLM 74.0587039466479 | | |
| 3.1.170344 | ERIC BELL | ADDRESS REDACTED | | | USDC 528.926587948953 | | |
| 3.1.170345 | ERIC BELLAMY | ADDRESS REDACTED | | | ADA 0.208970268863882<br>LINK 0.00163666083702875<br>SNX 0.119939245658529<br>USDT ERC20 55.7839279739874 | ADA 202.468056726532 | |
| 3.1.170346 | ERIC BELLO | ADDRESS REDACTED | | | BAT 0.000000000000271373<br>BCH 0.000000009285449816<br>BTC 0.000000007800940252<br>ETH 0.000000000000000634<br>LINK 0.000000000000004261<br>LTC 0.000000000003277159<br>MATIC 0.000000000000333063<br>XLM 0.000000000313773249 | BAT 0.0573933735440213<br>BCH 0.000010783246586633<br>ETH 0.000000753156045823<br>LINK 0.000170895895400806<br>LTC 0.000043964784116988<br>MATIC 0.000204128315250142<br>XLM 0.0127533880361871 | |
| 3.1.170347 | ERIC BELT | ADDRESS REDACTED | | | ETH 0.00000083839152645<br>MATIC 17.5180746514128<br>SNX 0.0112913060387575 | | |
| 3.1.170348 | ERIC BÉNARD | ADDRESS REDACTED | | | ADA 9.23597028195879<br>CEL 0.0125647529469248 | | |
| 3.1.170349 | ERIC BENE | ADDRESS REDACTED | | | BTC 0.652591722621089<br>ETH 20.0556274232563 | | |
| 3.1.170350 | ERIC BENE | ADDRESS REDACTED | | | AAVE 4.05065895152627<br>ADA 4.17403798365873<br>BTC 0.513648865387927<br>ETH 19.164634362784<br>KNC 0.213117161948145<br>LINK 40.487414857441<br>MATIC 1952.70260050286<br>SNX 0.0847730581382621<br>UMA 0.0181566450602981 | | |
| 3.1.170351 | ERIC BENE | ADDRESS REDACTED | | | BTC 0.100983459737503<br>ETH 8.19835670411474 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.170352 | ERIC BENJAMIN POOLE | ADDRESS REDACTED | | | BTC 0.169198032694511<br>DOT 0.0103469147382211<br>LINK 0.2746119263482<br>MATIC 0.160313065535454<br>SNX 0.0466116446774819<br>SOL 265.464636304345<br>USDC 0.00615193066362156<br>XLM 0.05945932623041 | ADA 0.01<br>BTC 0.0102736749368698<br>SOL 0.000093272<br>USDC 590.671118 | |
| 3.1.170353 | ERIC BENNETT | ADDRESS REDACTED | | | BTC 0.137675038414651 | | |
| 3.1.170354 | ERIC BENOIT | ADDRESS REDACTED | | | BAT 56<br>BTC 0.000000005083184966<br>CEL 150.140157863634<br>ETH 0.001078587334119<br>SGB 1.84133744172716<br>USDC 0.0358060739353715<br>XLM 0.000000054680381738<br>XRP 2064.47731847482 | | |
| 3.1.170355 | ERIC BENOLIRAO | ADDRESS REDACTED | | | ADA 215<br>BTC 0.0106647995912937<br>CEL 12.9485588768313 | | |
| 3.1.170356 | ERIC BENSEN | ADDRESS REDACTED | | | USDC 1224.28514048888 | | |
| 3.1.170357 | ERIC BERG | ADDRESS REDACTED | | | BTC 0.01045799367627 | | |
| 3.1.170358 | ERIC BERG | ADDRESS REDACTED | | | BTC 0.115479778895626<br>ETH 5.25592692088667<br>USDC 150.447367746714 | ETH 0.841301072696174 | |
| 3.1.170359 | ERIC BERGAMASCHI | ADDRESS REDACTED | | | BTC 0.0267594145222888 | | |
| 3.1.170360 | ERIC BERGEN | ADDRESS REDACTED | | | BTC 0.000001836134602675<br>MCDAI 42.3661913074077<br>USDC 8652.74579531426 | | |
| 3.1.170361 | ERIC BERGER | ADDRESS REDACTED | | | BTC 0.00000140915638633999<br>MATIC 0.00944466084027465 | | |
| 3.1.170362 | ERIC BERGLUND | ADDRESS REDACTED | | | ADA 276.793503891436<br>BTC 0.0000052121891691289<br>ETH 0.00022558388605359<br>MATIC 146.523079913761<br>SNX 22.6122311907833 | | |
| 3.1.170363 | ERIC BERGMAN | ADDRESS REDACTED | | | CEL 282.249807249518<br>ETH 3.59451119<br>SNX 57.86649327<br>USDT ERC20 0.826393291204457 | | |
| 3.1.170364 | ERIC BERGMAN | ADDRESS REDACTED | | | BTC 0.000083918405559991<br>ETH 0.000683578480624194<br>UNI 0.000052337031247291<br>USDC 5.28166378701816 | ETH 0.00228<br>USDC 0.00000001769732769 | |
| 3.1.170365 | ERIC BERK | ADDRESS REDACTED | | | BTC 0.0299512222135351<br>ETH 12.319949814308<br>USDC 5004.58221446898 | | USDC 272 |
| 3.1.170366 | ERIC BERMAN | ADDRESS REDACTED | | | BTC 0.000506124848584779<br>ETH 1.0761607138432 | BTC 0.000000156768909246 | |
| 3.1.170367 | ERIC BERMAN | ADDRESS REDACTED | | | BTC 0.000000031489571393<br>USDC 0.00814854916833013 | BTC 0.000000008162776416<br>USDC 0.000000082128060821 | |
| 3.1.170368 | ERIC BERMAN | ADDRESS REDACTED | | | BTC 0.134707590767597<br>ETH 1.01277826768034 | | |
| 3.1.170369 | ERIC BERNARD | ADDRESS REDACTED | | | BTC 0.00168868210528988<br>CEL 17.6180344950344<br>MCDAI 0.000469258880585835<br>XLM 0.00000008559124592 | | |
| 3.1.170370 | ERIC BERNARD | ADDRESS REDACTED | | | AAVE 0.000905561917790213<br>AVAX 4.66741049836202<br>BTC 0.0830370292139464<br>DOT 5.33592520922903<br>ETH 0.0693139979930291<br>LUNC 35.7355876458823<br>MATIC 0.277216060224277<br>SNX 0.0160235293523493<br>USDC 0.457328110362483<br>USDT ERC20 2.73084697574237<br>XRP 642.8044 | | |
| 3.1.170371 | ERIC BERNARD | ADDRESS REDACTED | | | ADA 951.148680781417<br>BNB 1.07187254002345<br>BTC 0.448957999397671<br>CEL 4202.94495861907<br>ETH 6.40072257272367<br>LINK 442.708160914087<br>MATIC 255.6928<br>USDC 75 | | |
| 3.1.170372 | ERIC BERND BIENLEIN-KARST | ADDRESS REDACTED | | | BTC 0.000020023220916422 | | |
| 3.1.170373 | ERIC BERNSTEIN | ADDRESS REDACTED | | | BTC 0.000000837205120003 | | |
| 3.1.170374 | ERIC BERTHIAUME | ADDRESS REDACTED | | | USDC 0.000000239709437024 | | |
| 3.1.170375 | ERIC BERTOUT | ADDRESS REDACTED | | | CEL 0.0175005771302626 | | |
| 3.1.170376 | ERIC BERTRAND | ADDRESS REDACTED | | | BTC 0.000686563139264565<br>ETH 0.00419610742601517<br>SNX 0.471342926279521 | | |
| 3.1.170377 | ERIC BESNER | ADDRESS REDACTED | | | CEL 12.0188694238058 | | |
| 3.1.170378 | ÉRIC BESSIÈRES | ADDRESS REDACTED | | | CEL 22.3674329173721<br>ETH 0.291211882530816 | | |
| 3.1.170379 | ERIC BETTATI | ADDRESS REDACTED | | | ADA 0.0266146218472691<br>MATIC 0.0128878310844915 | | |
| 3.1.170380 | ERIC BETTIS | ADDRESS REDACTED | | | ADA 504.657989258931<br>BTC 0.0227689746856699 | | |
| 3.1.170381 | ERIC BEYROUTY | ADDRESS REDACTED | | | ADA 0.465332007382626<br>BAT 0.000657579694670702<br>BTC 0.000000629054759318<br>DASH 0.000026525332962239<br>ETH 0.000000777156223113<br>GUSD 0.995144745088759<br>USDC 0.00244251735179522 | | |
| 3.1.170382 | ERIC BEZAK | ADDRESS REDACTED | | | ADA 1350.50023499743<br>BTC 0.1617431955461<br>ETH 1.35703423539931<br>PAX 32.1224642207205 | | |
| 3.1.170383 | ERIC BICKFORD | ADDRESS REDACTED | | | MATIC 1064.00434371276<br>XRP 1801.50093 | | |
| 3.1.170384 | ERIC BIEHL | ADDRESS REDACTED | | | BTC 0.011053005403557 | | |
| 3.1.170385 | ERIC BIELLER | ADDRESS REDACTED | | | BTC 0.258079657818085<br>ETH 11.0400057526506<br>SNX 2115.15140585053 | | |
| 3.1.170386 | ERIC BIESKI | ADDRESS REDACTED | | | ADA 0.728044702296048<br>BTC 0.097723669575683<br>LINK 186.594583579854<br>LTC 0.00035415106010572<br>MATIC 689.248565720443<br>SNX 361.245995956393<br>ZRX 635.344354167256 | | |
| 3.1.170387 | ERIC BIGRAS | ADDRESS REDACTED | | | BTC 0.00109411446465225<br>CEL 183.757170748842<br>MATIC 2850<br>SGB 317.31<br>UNI 79<br>XRP 2100 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.170388 | ERIC BILLMAN | ADDRESS REDACTED | | | ADA 1505.91597798324<br>BCH 2.93182845800609<br>BTC 0.000115683375003148<br>DASH 12.0950295605977<br>ETH 4.25000182110758<br>LTC 11.4864218398542<br>USDC 17677.5665684652<br>XLM 5210.76196067649<br>ZRX 1055.18139366327 | | |
| 3.1.170389 | ERIC BILLY | ADDRESS REDACTED | | | BTC 0.00253278100529692<br>CEL 277.179755850064<br>LINK 0.0937758561082908<br>MCDAI 0.423596425180853<br>SNX 6.49750462994621<br>UNI 0.00626489495986979 | | |
| 3.1.170390 | ERIC BILODEAU | ADDRESS REDACTED | | | BTC 0.000003889277095439<br>CEL 0.507781017994698<br>ETH 0.000133728728129592 | | |
| 3.1.170391 | ERIC BINGHAM | ADDRESS REDACTED | | | ETH 0.170481347496112<br>USDC 0.545486112625691 | | |
| 3.1.170392 | ERIC BIRK | ADDRESS REDACTED | | | SNX 0.00666357130387977 | | |
| 3.1.170393 | ERIC BISMUTH | ADDRESS REDACTED | | | BNB 1.8990547642954<br>BTC 0.00316518840772765<br>CEL 31.5402607456453<br>USDC 735.276537798975 | | |
| 3.1.170394 | ERIC BISSON | ADDRESS REDACTED | | | ADA 1021.50310285555<br>BTC 0.00181930031225891<br>ETH 0.0649349116605425<br>USDC 99.3706374289564 | ETH 0.0308978145821769 | |
| 3.1.170395 | ERIC BIXLER | ADDRESS REDACTED | | | ADA 126.855960039027<br>AVAX 6.72680648914302<br>BTC 0.410076144602499<br>ETH 1.2987977100423<br>GUSD 0.330900912626706<br>MATIC 499.293520498439<br>SOL 0.00888652355974043 | GUSD 0.00861251650718404<br>SOL 0.000000250255795692 | |
| 3.1.170396 | ERIC BJURMAN | ADDRESS REDACTED | | | BTC 0.0933784625787362<br>CEL 79.8423584242496<br>DOT 20.0346628025277<br>ETH 0.213594642344007<br>LINK 0.00102654806481757<br>MATIC 2.37783709065214<br>USDC 1.24602786304332 | BTC 0.0309654<br>DOT 6.6087617686<br>ETH 0.00221118717860645<br>MATIC 1365.6547294621<br>USDC 1.901 | |
| 3.1.170397 | ERIC BLACKBURN | ADDRESS REDACTED | | | BTC 0.00193566858812774 | | |
| 3.1.170398 | ERIC BLAIR | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.170399 | ERIC BLAIR | ADDRESS REDACTED | | | BTC 0.000003235560637564<br>GUSD 0.242185532686779 | | |
| 3.1.170400 | ERIC BLANCHARD | ADDRESS REDACTED | | | BTC 0.00224796082395883<br>LTC 0.00442699529696613<br>USDC 0.318343529819961 | | |
| 3.1.170401 | ERIC BLANCO | ADDRESS REDACTED | | | BTC 0.000059334243103523<br>ETH 0.00520743758861089<br>LINK 16.8997741471169<br>MATIC 0.969251614646174 | BTC 0.00000000001550769<br>ETH 0.0295344221888141 | |
| 3.1.170402 | ERIC BLAZEK | ADDRESS REDACTED | | | ADA 4.83072635404343<br>BTC 0.000062122518292762<br>KNC 0.0146813387601136<br>LINK 0.0338194347120641<br>MANA 0.0490623621422865<br>MATIC 3.96539347695448<br>SGB 1.38273002020384<br>SNX 0.223185722958686<br>SUSHI 0.0618819065438004<br>UNI 0.0143870576505838 | ADA 0.000000831854375008<br>BTC 0.000000001511091895 | |
| 3.1.170403 | ERIC BLEIJENBERGH | ADDRESS REDACTED | | | BTC 0.0193509453051686<br>ETH 0.0260058637204878<br>SNX 4.97226755391842 | | |
| 3.1.170404 | ERIC BLIEFERNICH | ADDRESS REDACTED | | | ADA 2.3335567984037<br>BTC 0.643642553513891<br>DOT 203.726169357516<br>ETH 13.2302686046313<br>LINK 182.985568928226<br>PAX 0.0025648932295215<br>SGB 77.69957045641<br>SNX 0.343985798169905<br>USDC 1.27832518353829<br>XRP 0.261663622776505 | BTC 0.0350554<br>SNX 0.00129543186140075<br>USDC 412.275411566284<br>UST 16933.51 | |
| 3.1.170405 | ERIC BLIZZARD | ADDRESS REDACTED | | | ADA 490.854389333831<br>BTC 0.533815841314697<br>CEL 3325.0145702818<br>DOT 22.1600799387807<br>EOS 0.00593528163172118<br>ETH 9.46400615111187<br>MATIC 28579.8984774891<br>SGB 0.0093370944876423<br>SNX 123.244743677438<br>SOL 2.03300802745955<br>USDC 516.545785081561<br>XLM 0.110574233003465<br>XRP 0.0610775696552667 | | |
| 3.1.170406 | ERIC BLOCK | ADDRESS REDACTED | | | BAT 0.0411229584551723<br>BTC 0.000062558966869694<br>DOT 10.9276599662082<br>ETH 0.000190503001849776<br>MATIC 109.140529860101 | | |
| 3.1.170407 | ERIC BLOODWORTH | ADDRESS REDACTED | | | BTC 0.0733956246895698 | | |
| 3.1.170408 | ERIC BLUMER | ADDRESS REDACTED | | | ADA 10.1314549556798<br>BTC 0.000015546528811755<br>ETH 0.000625757184715968<br>LINK 0.00761398014032628<br>MATIC 3.65120896925904<br>SNX 0.329809525538439<br>UNI 0.00394148512298018<br>USDC 4691.70375684516 | LINK 337.5595 | |
| 3.1.170409 | ERIC BOATENG | ADDRESS REDACTED | | | CEL 0.0824876545466727 | | |
| 3.1.170410 | ERIC BODHORN | ADDRESS REDACTED | | | BTC 0.000211093478212145<br>DOT 0.0859375319993113<br>ETH 0.00149703213483835<br>USDC 0.165180934753655 | BTC 0.000000007789351547<br>USDC 8.33440066410641 | |
| 3.1.170411 | ERIC BOECKERS | ADDRESS REDACTED | | | BTC 0.0946328774012883 | BTC 0.00995889 | |
| 3.1.170412 | ERIC BOEHLE | ADDRESS REDACTED | | | ADA 0.591903370809892<br>BTC 0.000000004608201572<br>USDC 0.287290622037374 | | |
| 3.1.170413 | ERIC BOERNER | ADDRESS REDACTED | | | ETH 0.0197726739811184<br>LUNC 260.638436089123 | BTC 1.0954527<br>ETH 0.000000754391576455 | |
| 3.1.170414 | ERIC BOET | ADDRESS REDACTED | | | BTC 0.861797396446476<br>ETH 6.23116152573916<br>MATIC 742.445629123586 | BTC 0.1 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.170415 | ERIC BOGUSZ | ADDRESS REDACTED | | | ADA 0.000818423496464489<br>BTC 0.000000620831568416<br>ETH 0.00000536150870999<br>MATIC 2.04102580105225<br>SOL 0.000044673283676515<br>USDC 0.00919742484215765 | BTC 0.000000001554918332<br>SOL 0.000000000103015981 | |
| 3.1.170416 | ERIC BOHM | ADDRESS REDACTED | | | LINK 0.0436611492627268 | | |
| 3.1.170417 | ERIC BOMBICK | ADDRESS REDACTED | | | BTC 0.0296661575752142<br>CEL 36.674583430886 | BTC 0.00340448 | |
| 3.1.170418 | ERIC BONNICI | ADDRESS REDACTED | | | BNB 9.91114078549386<br>BTC 0.157194214152892<br>CEL 174.738702281052<br>XRP 0.517714071560568 | | |
| 3.1.170419 | ERIC BONSTEIN | ADDRESS REDACTED | | | CEL 1.11811981498903 | | |
| 3.1.170420 | ERIC BONTRAGER | ADDRESS REDACTED | | | BTC 0.000047046598248548<br>MATIC 1.25164836647871<br>USDC 13.2641142603907 | USDC 0.000000934894983158 | |
| 3.1.170421 | ERIC BOOMS | ADDRESS REDACTED | | | ADA 0.420019600235806<br>BNB 0.000002377836116323<br>BTC 0.000018276051968678<br>CEL 0.0581493325152515<br>DOT 0.000125229966078071<br>ETH 0.000000760897022124999<br>MATIC 0.00348638095173784<br>MCDAI 0.0179984542001649<br>SNX 0.0274765148632197<br>USDC 0.530872460089401 | | |
| 3.1.170422 | ERIC BORCHERS | ADDRESS REDACTED | | | ADA 869.080270289655<br>LTC 3.53363948544442<br>XLM 129.457495550508<br>XRP 104.732925 | | |
| 3.1.170423 | ERIC BORIS | ADDRESS REDACTED | | | BTC 0.000418883106789504<br>ETH 0.000001093548258882 | | |
| 3.1.170424 | ERIC BORT | ADDRESS REDACTED | | | BTC 0.000919488108820078<br>XRP 406.947908977537 | | |
| 3.1.170425 | ERIC BOSMA | ADDRESS REDACTED | | | ADA 531.293827477299<br>BTC 0.000062480583880812<br>CEL 31.0492369856542<br>MATIC 87.6494695350948<br>XRP 6159.84006621027 | | |
| 3.1.170426 | ERIC BOT | ADDRESS REDACTED | | | BTC 0.00119587929832188<br>CEL 28.4356600007354<br>DOT 2.905<br>ETH 0.64374737<br>LTC 1.00023287 | | |
| 3.1.170427 | ERIC BOULOUMIÉ | ADDRESS REDACTED | | | ADA 0.590675090510237<br>BTC 0.000077550784215852<br>CEL 0.757287569407278<br>DOT 0.288586556621053<br>ETH 0.000010788619457453<br>USDT ERC20 0.00161439090785481 | | |
| 3.1.170428 | ERIC BOURA | ADDRESS REDACTED | | | ADA 92.3661924348241<br>BTC 0.00159784159388694<br>CEL 0.743317364224713<br>DOT 6.52824909416329<br>XRP 183.332910477193 | | |
| 3.1.170429 | ERIC BOURDIN | ADDRESS REDACTED | | | BTC 0.00158830370154501<br>CEL 21.8809444889198 | | |
| 3.1.170430 | ERIC BOURDON | ADDRESS REDACTED | | | CEL 0.00746626034173129 | | |
| 3.1.170431 | ERIC BOURG | ADDRESS REDACTED | | | BTC 0.255320530331455<br>DOT 51.6876861606385<br>UNI 31.5580934873573<br>USDC 2610.33594679467<br>XLM 11566.6374253921<br>ZRX 840.696515318284 | | |
| 3.1.170432 | ERIC BOUSE | ADDRESS REDACTED | | | EOS 52.7023765637669<br>MANA 0.00777425364483878<br>MATIC 0.209444133254249<br>SNX 3.60455621159901<br>XLM 533.741826321239 | | |
| 3.1.170433 | ERIC BOUTIN | ADDRESS REDACTED | | | CEL 2.19891001996211 | | |
| 3.1.170434 | ERIC BOWE | ADDRESS REDACTED | | | ADA 0.498443092809564<br>BTC 0.000026142561987113<br>DASH 0.00115547644016984<br>DOT 0.0515374332941669<br>LINK 0.0153912016744456<br>LTC 0.000977598032929172<br>MATIC 1.54731301106247<br>SNX 0.240511831466332 | BTC 0.000000002901034349<br>DOT 0.0366003205317588<br>LINK 0.000112676837981324<br>MATIC 0.00764942190347838<br>SNX 0.364428866582546<br>USDC 0.098 | |
| 3.1.170435 | ERIC BOWER | ADDRESS REDACTED | | | BTC 0.000009236389985106<br>ETH 0.00250844074572035<br>USDC 0.674437420065698 | BTC 0.000000613511254337<br>ETH 0.000000095091682124<br>USDC 0.000000735579448128 | |
| 3.1.170436 | ERIC BOWERS | ADDRESS REDACTED | | | BTC 0.000192702336631793<br>LTC 0.00206094724392295<br>MATIC 1106.74881333718 | BTC 0.257037456341413 | |
| 3.1.170437 | ERIC BOWMAN | ADDRESS REDACTED | | | BTC 0.258323219259228<br>ETH 33.2391213202859 | ETH 0.00638213408333933<br>LTC 0.000000006967419137 | |
| 3.1.170438 | ERIC BOWSHER | ADDRESS REDACTED | | | BTC 0.00141621837577198<br>ETH 0.256723243219145<br>USDC 98.2066667153907<br>XLM 3033.14540202309 | | |
| 3.1.170439 | ERIC BRAATZ | ADDRESS REDACTED | | | BCH 0.434219311351226<br>CEL 1.11141384005542<br>DASH 1.7349757093264<br>XLM 5140.6241204193<br>XRP 0.000000212455505097 | | |
| 3.1.170440 | ERIC BRACALI | ADDRESS REDACTED | | | CEL 2.62967502073444 | | |
| 3.1.170441 | ERIC BRACKETT | ADDRESS REDACTED | | | BTC 0.000002347538360803<br>COMP 0.0242508976494881<br>ETH 0.0000218885401956009<br>MANA 3.76178629061481<br>MATIC 0.426859776071457<br>XLM 38.5079097658965 | | |
| 3.1.170442 | ERIC BRADY | ADDRESS REDACTED | | | BCH 0.00107554043551009<br>BTC 0.154336318161134<br>DASH 0.00437997147154755<br>ETC 0.0283036499937093<br>ETH 0.29017176564024<br>LINK 0.0188749886407561<br>LTC 0.00278448235519968<br>UNI 0.0141640504971631<br>XLM 0.792641950143885 | | |
| 3.1.170443 | ERIC BRAKEY | ADDRESS REDACTED | | | BSV 0.402240409571215<br>BTC 0.5050215271301<br>CEL 0.188987595804549<br>ETH 0.198948321813165<br>MCDAI 211.841682010311 | | |
| 3.1.170444 | ERIC BRANCHAUD | ADDRESS REDACTED | | | LUNC 6.24532180588791 | | |
| 3.1.170445 | ERIC BRANDSEN | ADDRESS REDACTED | | | MCDAI 5 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.170446 | ERIC BRANDSEN | ADDRESS REDACTED | | | ADA 0.114194669997561<br>AVAX 8.90920936469102<br>BTC 0.0435695289495763<br>ETH 1.14414067312431 | | |
| 3.1.170447 | ERIC BRANDT | ADDRESS REDACTED | | | BTC 0.00128128933450469<br>USDC 1615.01817558883 | | |
| 3.1.170448 | ERIC BRANIGAN | ADDRESS REDACTED | | | ADA 21.8300527078568 | | |
| 3.1.170449 | ERIC BRASELMANN | ADDRESS REDACTED | | | AAVE 0.00228571634370743<br>DOT 0.000186570966300803<br>MATIC 0.00333170937105956<br>SNX 0.000431912860082856<br>USDC 2.23901814304539 | | |
| 3.1.170450 | ERIC BREARLEY | ADDRESS REDACTED | | | BTC 0.245444241680741<br>CEL 0.00485509002573098<br>ETH 0.419942401809296<br>SNX 1.81409397142753<br>USDC 114.514981311135 | | |
| 3.1.170451 | ERIC BRENDON ERNEST | ADDRESS REDACTED | | | BTC 0.000031989728912417<br>CEL 5.3587723735335 | | |
| 3.1.170452 | ERIC BRENNAN | ADDRESS REDACTED | | | BTC 0.0225829025177977<br>CEL 1.50205246906118<br>SGB 2.57104554118225<br>XLM 124.434299739638<br>XRP 69.6272401068477 | | |
| 3.1.170453 | ERIC BRENT | ADDRESS REDACTED | | | ADA 0.873805987146983<br>BTC 0.000117162437710269<br>ETH 0.00145299932649541<br>USDC 12.9789670152227 | ADA 0.000000347106928034<br>BTC 0.000000007831258018<br>USDC 0.000000635482830971 | |
| 3.1.170454 | ERIC BREULET | ADDRESS REDACTED | | | BUSD 17599.0980354<br>CEL 529.127639756322<br>DOT 18.66276453<br>ETC 5.07628666 | | |
| 3.1.170455 | ERIC BREWER | ADDRESS REDACTED | | | BTC 0.000002145576116743<br>ETH 0.00007584771598816<br>USDC 0.026856230487715 | BTC 0.000000928899460472<br>USDC 0.000000028437458434 | |
| 3.1.170456 | ERIC BRIAN BURNS | ADDRESS REDACTED | | | | BTC 0.017338<br>ETH 0.072582 | |
| 3.1.170457 | ERIC BRICHETTO | ADDRESS REDACTED | | | AAVE 2.04943724830508<br>ADA 229.133443796715<br>BTC 0.0166908252142377<br>CEL 31.1695563699708<br>DASH 0.203463553016012<br>ETH 0.736022337645471<br>LTC 0.00237198082539173<br>OMG 13.0713319687475<br>SGB 40.8067364906019<br>SNX 43.0696617675153<br>USDC 3.06640780900219<br>XRP 266.932748052279 | | |
| 3.1.170458 | ERIC BRIDGES | ADDRESS REDACTED | | | BTC 0.000009211305089473 | | |
| 3.1.170459 | ERIC BRIGGS | ADDRESS REDACTED | | | BAT 0.0396079733780925<br>BTC 0.00001211635563016<br>EOS 0.00154902962915787<br>ETH 0.0573514513519842<br>LTC 0.00256299031988261<br>SGB 295.239631026521<br>XLM 0.0432395721582651<br>XRP 1931.27735323699 | | |
| 3.1.170460 | ERIC BRIGGS | ADDRESS REDACTED | | | BTC 0.0118272586876599 | | |
| 3.1.170461 | ERIC BRINKMAN | ADDRESS REDACTED | | | BTC 0.000273280695001647<br>ETH 0.00250235743392487 | BTC 0.000000001315113003 | |
| 3.1.170462 | ERIC BROADUS | ADDRESS REDACTED | | | USDC 0.00266642697981562 | | |
| 3.1.170463 | ERIC BROCHERIE | ADDRESS REDACTED | | | BTC 0.000138210688646023<br>CEL 17.6995158605755<br>ETH 0.00199607871473355 | | |
| 3.1.170464 | ERIC BRODEUR | ADDRESS REDACTED | | | ETH 0.00163495034989636 | | |
| 3.1.170465 | ERIC BROOKS | ADDRESS REDACTED | | | BTC 0.00173068562529686<br>MATIC 48.8888941595794<br>MCDAI 31.8332737896775<br>XLM 541.216361254024 | | |
| 3.1.170466 | ERIC BROWN | ADDRESS REDACTED | | | BTC 0.000365284199342789 | | |
| 3.1.170467 | ERIC BROWN | ADDRESS REDACTED | | | BTC 0.000000021652963406<br>CEL 196.923704883662<br>ETH 0.00175117725035912<br>USDC 46.591533021662 | BTC 0.000023481106908699<br>ETH 0.000000204844948609<br>USDC 0.000000097400067712 | |
| 3.1.170468 | ERIC BRUBAKER | ADDRESS REDACTED | | | XTZ 1.70307902876844 | | |
| 3.1.170469 | ERIC BRUGMAN | ADDRESS REDACTED | | | BTC 0.16030826877252<br>CEL 319.108964414792<br>LINK 10<br>MCDAI 76.93676404 | | |
| 3.1.170470 | ERIC BRUMBERG | ADDRESS REDACTED | | | USDC 0.0758420483479083 | | |
| 3.1.170471 | ERIC BRUNHOUSE | ADDRESS REDACTED | | | BTC 0.0814661377301765<br>EOS 0.0212012767332004<br>USDT ERC20 30921.764745463 | | |
| 3.1.170472 | ERIC BRUNKEN | ADDRESS REDACTED | | | BTC 0.000001210352934784 | | |
| 3.1.170473 | ERIC BRYAN | ADDRESS REDACTED | | | ADA 441.842976571316<br>BTC 0.257385770773594<br>COMP 15.4101169890407<br>ETH 9.29056677609484<br>MATIC 10020.0437641581<br>USDC 259.303754809323 | | |
| 3.1.170474 | ERIC BRYANT | ADDRESS REDACTED | | | BTC 0.00000357205689679 | | |
| 3.1.170475 | ERIC BUCHHOLTZ | ADDRESS REDACTED | | | CEL 0.0942161808894931 | | |
| 3.1.170476 | ERIC BUESCHER | ADDRESS REDACTED | | | ADA 1470.37719354764<br>BTC 1.03091206014836<br>ETH 12.1467051288798<br>MATIC 56484.9678288093 | | |
| 3.1.170477 | ERIC BUGGENHOUT | ADDRESS REDACTED | | | ADA 164.283756494049<br>BTC 0.000000567995757712<br>CEL 24.5435422010581 | | |
| 3.1.170478 | ERIC BUGIN | ADDRESS REDACTED | | | BTC 0.0168419887431166<br>PAX 334.200267603689<br>USDC 0.0011169037778307 | USDC 0.812290910840245 | |
| 3.1.170479 | ERIC BUHIGIRO | ADDRESS REDACTED | | | ADA 26.1<br>BTC 0.00638342<br>CEL 12.4765696808098<br>ETH 0.07477267 | | |
| 3.1.170480 | ERIC BUHLER | ADDRESS REDACTED | | | BTC 0.00482371067458292<br>ETH 0.0462269776556389 | USDC 1000 | |
| 3.1.170481 | ERIC BUIS | ADDRESS REDACTED | | | BTC 0.0967991550600484<br>ETH 1.97265591956056<br>USDT ERC20 2.46607436649413 | | |
| 3.1.170482 | ERIC BULA | ADDRESS REDACTED | | | CEL 1.6584587688936<br>ETH 0.03303649 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.170483 | ERIC BUNTROCK | ADDRESS REDACTED | | | ADA 2948.58846371027<br>AVAX 30.1823930306207<br>BTC 0.083499895049306<br>CEL 216.38756905399<br>DOT 120.993836775102<br>ETH 2.66930821568366<br>LINK 50.8261630729799<br>LUNC 6.51903505983918<br>MANA 0.014171896539341<br>MATIC 519.648542933342<br>MCDAI 0.0270578299314336<br>SNX 0.0563303792694345<br>UMA 0.00205104527915955<br>USDC 6.1357002680498<br>USDT ERC20 0.429934393026015 | USDC 0.000000342101051074 | |
| 3.1.170484 | ERIC BUNYAVONG | ADDRESS REDACTED | | | ADA 108.049677234702<br>BTC 0.181315642593357<br>ETH 0.88151216811018<br>SOL 0.919205324779556 | | |
| 3.1.170485 | ERIC BURGMAIER | ADDRESS REDACTED | | | BTC 0.0118730806319668<br>ETH 0.128672341019555 | | |
| 3.1.170486 | ERIC BURNHAM | ADDRESS REDACTED | | | ADA 0.0154236305026526<br>BTC 0.000049674878748656<br>ETH 0.00094290428248838<br>LINK 0.00227530646235795<br>MATIC 0.10793608260898<br>UNI 0.00227952155020047<br>XTZ 0.0131798878922629 | | |
| 3.1.170487 | ERIC BURROUGHS | ADDRESS REDACTED | | | ADA 4.63440457935194<br>BTC 0.000000796105244896<br>DOT 0.0261602694517375<br>LINK 0.0237158869470465<br>LTC 0.0122634657448786<br>MATIC 0.254604629904144<br>USDC 0.00974040150046666<br>XLM 2.57384428526985 | BTC 0.27337138 | |
| 3.1.170488 | ERIC BURT | ADDRESS REDACTED | | | BTC 0.00831097361056675<br>CEL 1.11522889645134<br>ETH 0.411932099560856<br>LTC 2.13100388648166<br>SGB 77.6528134435177<br>USDC 114.30066875207<br>XLM 968.134646640376<br>XRP 37.9030613189547 | | |
| 3.1.170489 | ERIC BUSALACCHI | ADDRESS REDACTED | | | BTC 0.382196471358531<br>ETH 9.94591368902592<br>LTC 6.07707446438652 | | |
| 3.1.170490 | ERIC BUSCHING | ADDRESS REDACTED | | | BTC 0.465452588783473<br>CEL 2.88288632610324<br>COMP 0.143931637158644<br>ETH 8.76566636266711<br>LINK 38.4576415346281<br>SNX 0.160551682058639<br>UNI 141.981508792675<br>USDC 3.13714859130506<br>XLM 6554.66139842146 | BTC 0.00836157464339909<br>USDC 8.778922 | |
| 3.1.170491 | ERIC BUSTAMANTE | ADDRESS REDACTED | | | ADA 8.90481203853352<br>AVAX 14.994809632091<br>BTC 0.000442965675162381<br>DOT 126.871172911365<br>EOS 116.452949553937<br>ETH 0.00528581542323067<br>LINK 199.598412261516<br>MATIC 3269.59843656157<br>SOL 19.0390152011378 | ADA 0.000000511618437148<br>BTC 0.000000009867639821 | |
| 3.1.170492 | ERIC BUTLER | ADDRESS REDACTED | | | BTC 0.000000005519200137<br>ETH 0.000000259559132474<br>MATIC 0.000214309811237567<br>SNX 0.0370511440842052<br>USDC 0.231768716481226<br>USDT ERC20 0.280407399569181 | BTC 0.0287913104216836<br>ETH 0.00048921121693247<br>MATIC 0.341749795105118<br>USDC 0.00108282956876708 | |
| 3.1.170493 | ERIC BYINGTON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.170494 | ERIC BYNUM | ADDRESS REDACTED | | | | ADA 86.791<br>BTC 0.139999566169084<br>ETH 2.105823<br>USDC 4285.681 | |
| 3.1.170495 | ERIC BYRD | ADDRESS REDACTED | | | ADA 0.125460306606426<br>BTC 0.0508191345696208<br>DOT 10.8305911218822 | | |
| 3.1.170496 | ERIC BYRD | ADDRESS REDACTED | | | BSV 0.000847229182924866<br>BTC 0.000875026619785387<br>COMP 0.0766692414159694<br>ETH 0.0156493588877595<br>MATIC 0.493613401869816<br>MCDAI 104.610122441834<br>SNX 0.0428184632137818 | | |
| 3.1.170497 | ERIC BYRNE | ADDRESS REDACTED | | | EOS 102.468785214233<br>MATIC 193.627890658105 | | |
| 3.1.170498 | ERIC BYRON NALDER | ADDRESS REDACTED | | | AAVE 8.64101631284631<br>BAT 1.78919960663584<br>BTC 0.274509996184396<br>CEL 1316.5726303834<br>ETH 70.5969844567566<br>SNX 1.3929326286119<br>XLM 2.77730925721837 | | |
| 3.1.170499 | ERIC C CAPPO | ADDRESS REDACTED | | | ETH 0.00152088436767346 | | |
| 3.1.170500 | ERIC C V LEGERE | ADDRESS REDACTED | | | CEL 0.044152482077775<br>ETH 0.00146855385627557 | | |
| 3.1.170501 | ERIC CABO | ADDRESS REDACTED | | | CEL 0.00231338157660419 | | |
| 3.1.170502 | ERIC CABRAL | ADDRESS REDACTED | | | SGB 6947.36479454174<br>XLM 1.01363553483036<br>XRP 30148.1229805552 | | |
| 3.1.170503 | ERIC CABRERA | ADDRESS REDACTED | | | BTC 0.00185076942267708<br>DOGE 250.922889471655<br>ETH 1.36777560873552<br>XLM 14.1598930848273 | ETH 0.000000182564520207 | |
| 3.1.170504 | ERIC CABRERA | ADDRESS REDACTED | | | MATIC 683.380870994028 | | |
| 3.1.170505 | ERIC CAGLAYAN | ADDRESS REDACTED | | | ADA 11466.6100435873<br>BTC 4.54426664284111<br>DOT 314.432851828135<br>ETH 3.40025030509987<br>LINK 441.932199914017<br>MATIC 3564.51328898993<br>SNX 349.606913475813 | | |
| 3.1.170506 | ERIC CALLARI | ADDRESS REDACTED | | | BTC 0.000048053105915603<br>GUSD 5.11376381054651<br>LTC 0.00127221308302386<br>MATIC 2.47088372725788<br>USDC 2.45107700339509 | | BTC 0.000188084895070254<br>GUSD 0.00323718759500154 |
| 3.1.170507 | ERIC CAMACHO | ADDRESS REDACTED | | | BTC 0.00439404023138903 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.170508 | ERIC CAMERON DOUGLASS | ADDRESS REDACTED | | | ADA 941.017564196804<br>BTC 0.0815694104363631<br>CEL 147.109909947752<br>ETH 3.46887316303334 | ETH 0.099177048021474 | |
| 3.1.170509 | ERIC CAMP | ADDRESS REDACTED | | | BTC 0.0101231573768745 | | |
| 3.1.170510 | ERIC CANGY | ADDRESS REDACTED | | | BTC 0.0567670300822457<br>CEL 74.188623772323 | | |
| 3.1.170511 | ERIC CAPE | ADDRESS REDACTED | | | AAVE 0.015691659947548<br>BTC 0.000834456629528273<br>DOT 2.61598637066587<br>MATIC 344.616177434508<br>SGB 3.39680368703186<br>SNX 14.5873364096658<br>XLM 0.600998639285077<br>XRP 0.00809100976818701 | MATIC 16.2985152325297 | |
| 3.1.170512 | ERIC CAPEL | ADDRESS REDACTED | | | ADA 370.913542323185<br>BTC 0.00113721654877521<br>CEL 0.696276799315111 | | |
| 3.1.170513 | ERIC CARDEN | ADDRESS REDACTED | | | ETH 0.00199701019895618 | ETH 0.000000711845514879 | |
| 3.1.170514 | ERIC CARDENAS | ADDRESS REDACTED | | | BTC 0.0000136505922013999 | | |
| 3.1.170515 | ERIC CARINO | ADDRESS REDACTED | | | BTC 0.000817439510288898 | | |
| 3.1.170516 | ERIC CARLSON | ADDRESS REDACTED | | | ETH 0.000004863768118154<br>MATIC 0.435167724798854 | | |
| 3.1.170517 | ERIC CARLSON | ADDRESS REDACTED | | | BAT 848.680393903159<br>BTC 0.0245608006241056<br>CEL 1.15116892753898<br>ETH 0.330678846434431<br>MATIC 650.918710352849<br>SOL 10.7973546942459<br>USDC 8087.66704438371 | USDC 20864.92 | |
| 3.1.170518 | ERIC CARLSON | ADDRESS REDACTED | | | ADA 2355.95680181964<br>AVAX 65.0663359273581<br>BTC 0.308068390997003<br>DOT 0.0531011653535004<br>ETH 39.5250651543088<br>GUSD 0.424016475938416<br>SOL 35.5068949051915<br>USDC 0.522946782885259 | | |
| 3.1.170519 | ERIC CARMODY | ADDRESS REDACTED | | | BTC 0.000002446401382199<br>ETH 0.00012735582683509<br>USDC 7.63695694653837 | ETH 0.0909357791965417<br>USDC 4628.97272639465 | |
| 3.1.170520 | ERIC CAROTHERS | ADDRESS REDACTED | | | ADA 405.22580223616<br>AVAX 0.820484293792883<br>BAT 0.0388421489135586<br>BCH 0.00143111398125013<br>BSV 0.106756560333018<br>BTC 0.125536292849568<br>DASH 2.73447216587577<br>DOT 6.52188034049965<br>ETC 4.69007035446403<br>ETH 1.5514494220791<br>LINK 7.233246134822<br>LTC 0.789506259096182<br>MATIC 756.515605892163<br>SNX 14.5373185822642<br>SOL 11.4157751271639<br>USDC 1.06747381976926<br>XLM 0.0213570986515516<br>XRP 50.078477601467<br>ZEC 3.36921181200971 | | USDC 0.000000259347682209 |
| 3.1.170521 | ERIC CARPENTER | ADDRESS REDACTED | | | ADA 0.00719617606573308<br>AVAX 0.000002475167052931<br>BTC 0.000003109842708175<br>CEL 0.0149213328057235<br>DOT 0.000276271817993154<br>ETH 0.000164753658984906<br>MANA 0.00310839370190433<br>MATIC 0.0981050500893332<br>MCDAI 0.00578373815890379<br>SOL 0.0021436541248255<br>USDC 0.00101269674325961 | AVAX 0.00291705791923775<br>CEL 15.1447699681409<br>USDC 0.969582398743809 | |
| 3.1.170522 | ERIC CARR | ADDRESS REDACTED | | | BTC 0.00299993799893111<br>ETH 23.1497030523694 | | |
| 3.1.170523 | ERIC CARRENDER | ADDRESS REDACTED | | | BTC 0.000000238993940394<br>CEL 0.0548500176523486<br>ETH 0.000866502941600589<br>USDC 4.99060612252772 | BTC 0.000000701288770528<br>CEL 68.1633383263114<br>ETH 0.000000937323254224<br>USDC 0.00999197974056804 | |
| 3.1.170524 | ERIC CARROLL | ADDRESS REDACTED | | | BTC 0.00142344740638432<br>ETH 0.671077732700195 | | |
| 3.1.170525 | ERIC CARTER | ADDRESS REDACTED | | | BTC 0.00666189789751778 | | |
| 3.1.170526 | ERIC CARTER | ADDRESS REDACTED | | | ADA 456.523207485549<br>BTC 0.0776709263467634<br>LTC 4.0811196293653<br>USDC 5145.77900763447 | | |
| 3.1.170527 | ERIC CARTER | ADDRESS REDACTED | | | BTC 1.68500074203899<br>ETH 0.624422123762315 | | |
| 3.1.170528 | ERIC CASPER | ADDRESS REDACTED | | | BTC 0.194281445357014 | | |
| 3.1.170529 | ERIC CASSIDY | ADDRESS REDACTED | | | BTC 0.000748209195510123<br>CEL 1.14906870861106<br>ETH 0.0309715262483476<br>LTC 0.0162828100079335<br>MATIC 511.269036526374<br>SOL 0.00762688067272178<br>USDC 38.4992505726119<br>ZEC 0.00302359701480719 | BTC 1.05461313619873<br>ETH 31.1931155107788<br>LTC 0.000000001878092558<br>SOL 6.09359654185639<br>USDC 0.00824269825867856<br>ZEC 24.1746445410712 | |
| 3.1.170530 | ERIC CASTELLANOS | ADDRESS REDACTED | | | ADA 16525.6147813335<br>AVAX 102.230081885138<br>BTC 2.07825349885549<br>ETH 36.1824948781592<br>LINK 1159.99072296241<br>MATIC 19674.3898199299<br>SOL 508.655188236984<br>UNI 611.901767593947 | | |
| 3.1.170531 | ERIC CASTERLINE | ADDRESS REDACTED | | | MATIC 314.518229298491 | | |
| 3.1.170532 | ERIC CASTILLO | ADDRESS REDACTED | | | BTC 0.000033063486000743<br>GUSD 2.02900590802192<br>USDT ERC20 0.291574156980372 | | |
| 3.1.170533 | ERIC CASTRILLO | ADDRESS REDACTED | | | BTC 0.099999819428162<br>CEL 395.964563197354<br>ETH 3<br>MATIC 1042 | | |
| 3.1.170534 | ERIC CASTRO | ADDRESS REDACTED | | | 1INCH 13.5786863447476<br>ADA 1055.2984754223<br>AVAX 5.10463898579667<br>COMP 2.08079346981569<br>ETH 0.598801108581726<br>MATIC 257.291207862027<br>SNX 52.1996708787893<br>ZRX 660.748878394851 | DOT 31.5107415363 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.170535 | ERIC CASTRO | ADDRESS REDACTED | | | BTC 0.0389179583616477<br>DOT 0.0105195987910863<br>ETH 17.5318034316483<br>LINK 0.0414323661568994<br>MATIC 2237.66137926581<br>USDC 1961.55300678967 | ETH 0.00484649127523854<br>USDC 4974.657 | |
| 3.1.170536 | ERIC CATEN | ADDRESS REDACTED | | | BTC 0.0983607634082089<br>ETH 2.29167695369957<br>MCDAI 0.0272976531789502 | ETH 8 | |
| 3.1.170537 | ERIC CEBALLOS | ADDRESS REDACTED | | | BTC 0.0288606231444933<br>ETH 1.01982002962704 | | |
| 3.1.170538 | ERIC CEDARGREN | ADDRESS REDACTED | | | BTC 0.00370672628936388<br>DOT 0.00668140827277469<br>ETH 0.313482145099267 | | |
| 3.1.170539 | ERIC CEN | ADDRESS REDACTED | | | BAT 2.2281526325377<br>BTC 0.00118138226989582 | | |
| 3.1.170540 | ERIC CENTELLA | ADDRESS REDACTED | | | BTC 0.196442850709044<br>ETH 0.550879294435308<br>LINK 9499.98844397454<br>LTC 51.5530787615377<br>UNI 0.033146266980066<br>USDC 9.94991874308466 | | |
| 3.1.170541 | ERIC CENTENO CUSI | ADDRESS REDACTED | | | ADA 0.0975448685754816<br>AVAX 2.52188213875718<br>BTC 0.101872512974967<br>CEL 51.9997243512312<br>DOT 41.2591545928628<br>ETH 1.12771396725741<br>LUNC 12.9084424922395<br>MANA 1544.1797383342<br>MATIC 541.476607778171<br>SNX 23.114722716535<br>UMA 0.16391841156903<br>USDC 13.2015877163575<br>XLM 1596.49763479431<br>XRP 805.710760828683<br>ZRX 84.0670473702535 | | |
| 3.1.170542 | ERIC CERDA | ADDRESS REDACTED | | | CEL 1.07500460679336 | | |
| 3.1.170543 | ERIC CERVANTES | ADDRESS REDACTED | | | BTC 0.0260726269177733<br>ETH 0.567063852504452<br>USDC 1069.7163053488 | BTC 0.00170782 | |
| 3.1.170544 | ERIC CHA | ADDRESS REDACTED | | | ADA 1.70874579532266<br>BTC 0.0135673120682011<br>USDC 793.170414069901<br>XRP 0.0816052814648812 | | |
| 3.1.170545 | ERIC CHADDICK | ADDRESS REDACTED | | | BTC 0.000900565812492087 | | |
| 3.1.170546 | ERIC CHAI | ADDRESS REDACTED | | | BTC 1.60452479033216<br>ETH 0.0300553772339543 | BTC 0.10251609 | |
| 3.1.170547 | ERIC CHAIYAPHANTO | ADDRESS REDACTED | | | BTC 0.000582619864294872<br>CEL 40.5031124368538<br>ETH 0.485<br>LINK 20.46 | | |
| 3.1.170548 | ERIC CHAMOIS | ADDRESS REDACTED | | | BTC 0.0000618801475O7021<br>CEL 1.06284201612474 | | |
| 3.1.170549 | ERIC CHAN | ADDRESS REDACTED | | | BTC 0.0468843236270249<br>USDC 2.53861407191048 | | |
| 3.1.170550 | ERIC CHAN | ADDRESS REDACTED | | | BTC 0.000251509377910078<br>CEL 0.00821652631297155<br>ETH 1.34178560277146 | | |
| 3.1.170551 | ERIC CHANCELLOR | ADDRESS REDACTED | | | SNX 0.655156506121132<br>USDC 1.1404208216634 | | |
| 3.1.170552 | ERIC CHANG | ADDRESS REDACTED | | | BTC 0.571809398223404<br>ETH 3.44126087410414<br>USDC 0.0196607236812782 | | |
| 3.1.170553 | ERIC CHANG | ADDRESS REDACTED | | | ETH 1.79264948770609 | | |
| 3.1.170554 | ERIC CHAPELET | ADDRESS REDACTED | | | BTC 0.00135553308902653<br>CEL 90.1620014133536 | | |
| 3.1.170555 | ERIC CHAPIN | ADDRESS REDACTED | | | BTC 4.26748561552479<br>ETH 48.4099952547602<br>USDC 38.2422913759636<br>USDT ERC20 13.8930834114771 | | |
| 3.1.170556 | ERIC CHAPMAN | ADDRESS REDACTED | | | BTC 0.148377372646551<br>ETH 3.96799547663153<br>USDC 296.183670990973 | BTC 0.00621053<br>ETH 0.278674919293041<br>USDC 9377.985917 | |
| 3.1.170557 | ERIC CHAPMAN | ADDRESS REDACTED | | | BNT 420.603186887308<br>BTC 0.000879561842193812<br>ETH 0.0254556324391372<br>LINK 1398.85642358134<br>MATIC 9989.54645397696<br>PAXG 0.000666591876232708<br>SGB 10345.3629236318<br>UNI 147.760576437352 | BTC 1.1640825138428<br>ETH 23.1161332088793 | |
| 3.1.170558 | ERIC CHAPPELEAR | ADDRESS REDACTED | | | CEL 0.000528066620793387<br>SGB 604.327184199256<br>XRP 0.00118042172285812 | | |
| 3.1.170559 | ERIC CHARLES BAESA | ADDRESS REDACTED | | | BTC 0.0017034086678814<br>ETH 0.301286185052166<br>USDC 919.100063689739 | | |
| 3.1.170560 | ERIC CHARLES BAHR | ADDRESS REDACTED | | | AVAX 1.71521923662435<br>ETH 0.00168593722491858 | AVAX 0.813 | |
| 3.1.170561 | ERIC CHARLES BENCIN | ADDRESS REDACTED | | | ADA 328.417238703969<br>BCH 2.0230213878664<br>BTC 0.203913231710689<br>ETH 15.5771527501066<br>GUSD 125.677827852772<br>LTC 30.7948197971509<br>XRP 1301.026732 | | |
| 3.1.170562 | ERIC CHARLES DUDENHOEFFER | ADDRESS REDACTED | | | BCH 2.8399641256687<br>BTC 0.495147878544055<br>CEL 1102.46194729534<br>ETH 1.90280173655484<br>LTC 41.7219850974782<br>MATIC 1795.51856695539<br>USDC 450.384717836642 | | |
| 3.1.170563 | ERIC CHARLES NEWTON | ADDRESS REDACTED | | | ADA 1.01380766382803<br>BTC 0.000000359840571907<br>SOL 0.108916827427919<br>TUSD 0.626998744908325 | ADA 1190.66750545153<br>BTC 0.000000009977212784<br>CEL 126.231274622737<br>SOL 97.8742404381526 | |
| 3.1.170564 | ERIC CHAVES | ADDRESS REDACTED | | | MCDAI 40.9601662922613<br>USDT ERC20 17.0662368652407 | | |
| 3.1.170565 | ERIC CHAVEZ | ADDRESS REDACTED | | | BTC 0.0399652820040248<br>CEL 184.29803201271<br>ETH 1.03543533148506<br>SNX 18.7121847232988<br>USDC 552.929390299771 | | |
| 3.1.170566 | ERIC CHEE | ADDRESS REDACTED | | | BTC 0.325113531118496<br>USDC 106077.933340063 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.170567 | ERIC CHEE | ADDRESS REDACTED | | | ADA 0.230582531734226<br>BTC 0.00203518333956145<br>ETH 1.06969330503312<br>USDC 0.301665223222812<br>USDT ERC20 0.503402022541859 | | |
| 3.1.170568 | ERIC CHEE | ADDRESS REDACTED | | | BCH 0.0012362878492865<br>BTC 0.00125984867175554<br>ETH 0.000282036063549613 | | |
| 3.1.170569 | ERIC CHEN | ADDRESS REDACTED | | | BTC 1.58421383246686<br>USDC 10.9006335805043 | | |
| 3.1.170570 | ERIC CHEN | ADDRESS REDACTED | | | BTC 0.22501852499787<br>ETH 1.11098510621083<br>XRP 461.702529732077 | | |
| 3.1.170571 | ERIC CHEN | ADDRESS REDACTED | | | BTC 0.316824643185976<br>ETH 13.7518288469749<br>USDC 26405.1850435318<br>USDT ERC20 264.462910456852 | | |
| 3.1.170572 | ERIC CHEN | ADDRESS REDACTED | | | BTC 0.529181752330635 | | |
| 3.1.170573 | ERIC CHEN | ADDRESS REDACTED | | | ADA 205.903009484881<br>BTC 0.0119568844470029<br>COMP 0.877055009073425<br>ETH 0.115568913085599<br>LINK 2.11427927866627<br>USDC 2306.23806714959<br>XLM 90.9377529229184<br>XTZ 516.993144697886 | | |
| 3.1.170574 | ERIC CHEN | ADDRESS REDACTED | | | BTC 0.000885269620778755<br>MATIC 843.281702786869<br>USDC 0.0105150649264495<br>XLM 0.00922400371629439 | | |
| 3.1.170575 | ERIC CHEN | ADDRESS REDACTED | | | BTC 0.00453843040377778<br>CEL 7.2434680875556<br>ETH 0.140186150824467 | | |
| 3.1.170576 | ERIC CHENG | ADDRESS REDACTED | | | BTC 0.000377845757181053<br>CEL 0.0774592254109092<br>XRP 294.492541339732 | | |
| 3.1.170577 | ERIC CHENGECHA | ADDRESS REDACTED | | | BTC 0.000018021007388041 | | |
| 3.1.170578 | ERIC CHENIER | ADDRESS REDACTED | | | BTC 0.0425714968926968<br>ETH 1.05029403783427<br>LINK 0.0160593609248386<br>MATIC 0.943558537249248 | | |
| 3.1.170579 | ERIC CHEUNG | ADDRESS REDACTED | | | BTC 0.000348400789815509<br>ETH 10.0399059404176<br>USDT ERC20 315.359813407233 | | |
| 3.1.170580 | ERIC CHEUNG | ADDRESS REDACTED | | | BTC 0.103312421111753<br>ETH 1.21805150669392<br>USDT ERC20 2.24978494649699 | | |
| 3.1.170581 | ERIC CHEUNG | ADDRESS REDACTED | | | MCDAI 42.3454458815311<br>USDC 16650.7037104943 | | |
| 3.1.170582 | ERIC CHEVAL | ADDRESS REDACTED | | | ADA 0.24284546988756<br>BCH 0.000166326407334576<br>BTC 0.000161816593205488<br>DASH 0.000580265064015145<br>ETC 0.0102097659164328<br>ETH 0.000838575840864002<br>LTC 0.00361343353697071 | | |
| 3.1.170583 | ERIC CHIANG | ADDRESS REDACTED | | | BTC 0.000069756416703277<br>LUNC 0.0229094622785522<br>USDC 0.0118557126218088<br>USDT ERC20 0.00253525577754769 | | |
| 3.1.170584 | ERIC CHIEN | ADDRESS REDACTED | | | ADA 0.849221497480534<br>AVAX 135.906589662508<br>BTC 1.1297851212287<br>DOT 606.24856785849<br>ETH 0.000028568054494165<br>MATIC 0.0497656419617327<br>USDC 19.5833585756397 | | |
| 3.1.170585 | ERIC CHILD | ADDRESS REDACTED | | | BTC 0.00089126559714795<br>CEL 280.82388737178<br>USDC 0.0087 | | |
| 3.1.170586 | ERIC CHIN | ADDRESS REDACTED | | | BTC 0.206671351950727 | | |
| 3.1.170587 | ERIC CHIN | ADDRESS REDACTED | | | BTC 0.000006772933500767<br>CEL 183.594301241538<br>ETH 0.123654706112278<br>LINK 7.99446151728422<br>MATIC 3780.52066014368<br>PAX 0.485777249836252<br>SGB 16.6380763182747<br>SNX 7.35812911<br>UNI 7.05664215037714<br>XRP 107.77546 | | |
| 3.1.170588 | ERIC CHINLUND | ADDRESS REDACTED | | | BTC 0.00088137484316474 | BTC 0.000000000045287071 | |
| 3.1.170589 | ERIC CHITTARATH | ADDRESS REDACTED | | | BTC 0.0554724825350524<br>ETH 0.0205289742257674<br>USDT ERC20 0.21288959898997 | | |
| 3.1.170590 | ERIC CHIU | ADDRESS REDACTED | | | BTC 0.00110014983727924<br>PAXG 0.175172215675165<br>XLM 409.803313588367 | | |
| 3.1.170591 | ERIC CHO | ADDRESS REDACTED | | | BTC 0.137642005046772 | | |
| 3.1.170592 | ERIC CHO | ADDRESS REDACTED | | | BTC 0.000168650979742562<br>GUSD 0.149672272634191<br>USDC 0.234064258047849 | | |
| 3.1.170593 | ERIC CHO | ADDRESS REDACTED | | | BTC 0.106048002368847<br>ETH 0.000001460420139583<br>MATIC 3.12497698701102<br>SNX 0.00132363145844444<br>USDC 1.98541636269745<br>XLM 1.41663989119539 | | |
| 3.1.170594 | ERIC CHOI | ADDRESS REDACTED | | | ADA 259.632986178469<br>BNB 0.00102117775704435<br>BTC 0.000461998001626846<br>CEL 12.4949452505511<br>ETH 0.00249760882624191<br>LINK 62.1795721936539<br>LTC 0.000000005855870183<br>USDC 1.73525984472008 | | |
| 3.1.170595 | ERIC CHOI | ADDRESS REDACTED | | | ADA 260.639970166186<br>BTC 0.0489746678964364<br>ETH 0.212126902935174 | BTC 0.00378167 | |
| 3.1.170596 | ERIC CHOU | ADDRESS REDACTED | | | BTC 0.0135125544070509 | | |
| 3.1.170597 | ERIC CHOW | ADDRESS REDACTED | | | CEL 0.241325403556977 | | |
| 3.1.170598 | ERIC CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.000018455915459815 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.170599 | ERIC CHRISTENSEN | ADDRESS REDACTED | | | AAVE 0.00134220464389363<br>ADA 1.06469461925758<br>AVAX 0.00213818002095084<br>BCH 0.000203555001065787<br>BTC 0.00010360659684255<br>CEL 569.308655846619<br>COMP 0.000015200104504601<br>DASH 0.00378288910925648<br>DOT 0.0766909160127418<br>EOS 0.0217593731874966<br>ETC 0.142157775472722<br>ETH 0.000020962582323244<br>LINK 0.00863252557049479<br>LTC 0.000999466622732829<br>MANA 0.133700253265748<br>MATIC 1.59118313335377<br>MCDAI 0.00673567930763206<br>SGB 0.0744416939971969<br>SNX 0.0835692150560123<br>SOL 6.77280161493812<br>SUSHI 0.021821740182558<br>UNI 0.0135605135455428<br>USDC 71.2742653417633<br>USDT ERC20 1.13107985882211<br>XLM 0.16007857989276<br>XRP 0.0945306069281388<br>ZRX 2.14821472419042 | AVAX 0.000053519535823582<br>BTC 0.000000520368016692<br>CEL 1458.318<br>DOT 0.00011962478039487<br>LINK 0.00000143233180369<br>MATIC 0.00569303043679234<br>USDC 0.004382 | |
| 3.1.170600 | ERIC CHRISTESON | ADDRESS REDACTED | | | ADA 74.370860285209<br>BAT 84.2964589076788<br>BCH 0.194484873265733<br>BTC 0.00699990102520661<br>DOT 11.4239497068737<br>ETH 0.244104923340281<br>KNC 22.0415665475409<br>LTC 0.33430494056525<br>MANA 13.9659695464758<br>USDC 234.655366490402 | | |
| 3.1.170601 | ERIC CHRISTIAN ANDRE BOULOUMIE | ADDRESS REDACTED | | | BTC 0.000000034397009467 | | |
| 3.1.170602 | ERIC CHRISTIAN FABIAN | ADDRESS REDACTED | | | AAVE 0.296161900817641<br>CEL 4.63564869420251<br>LTC 0.0998831692419815<br>XRP 5.14158087125 | | |
| 3.1.170603 | ERIC CHRISTIAN P BARBOTTIN | ADDRESS REDACTED | | | BTC 0.00121102732242337<br>CEL 6.87968032919965<br>EOS 358.5358 | | |
| 3.1.170604 | ERIC CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.00939781641420182<br>MANA 5.64116042398861<br>MATIC 14.1892123082329 | | |
| 3.1.170605 | ERIC CHRISTOPHER JACOBSEN | ADDRESS REDACTED | | | ETH 0.0014963473614845 | | |
| 3.1.170606 | ERIC CHRISTOPHER LEWIS | ADDRESS REDACTED | | | MATIC 0.0197590592335263 | | |
| 3.1.170607 | ERIC CHU | ADDRESS REDACTED | | | BTC 0.000006872110016279<br>CEL 0.087218472067572<br>ETH 0.300520591267238 | | |
| 3.1.170608 | ERIC CHU | ADDRESS REDACTED | | | CEL 5.57772324396799<br>XRP 649.908304 | | |
| 3.1.170609 | ERIC CHU | ADDRESS REDACTED | | | ADA 303.782342872147<br>BTC 0.0381064978472874<br>ETH 0.320262745704205<br>MATIC 1460.71695834858<br>MCDAI 386.853585606581<br>SNX 116.483854032936 | | |
| 3.1.170610 | ERIC CHU | ADDRESS REDACTED | | | CEL 1.13380955040902 | | |
| 3.1.170611 | ERIC CHUDEJ | ADDRESS REDACTED | | | AVAX 1.54228831839246<br>BAT 355.252818164357<br>BTC 0.261286977487714<br>CEL 1.12471000832293<br>COMP 0.045502630701808<br>MATIC 1.44588187530195<br>MCDAI 5.63377853350681 | | |
| 3.1.170612 | ERIC CHUN | ADDRESS REDACTED | | | ADA 160.600583616674<br>BTC 0.00101351259183353<br>ETH 0.421320878240201<br>LINK 40.8612931860429 | | |
| 3.1.170613 | ERIC CHUNG | ADDRESS REDACTED | | | BTC 0.000002468950479869<br>CEL 1.08978376755346<br>GUSD 0.0302827275492858 | | |
| 3.1.170614 | ERIC CHUNG | ADDRESS REDACTED | | | BTC 0.0238532852854349<br>ETH 0.128675299762796<br>USDC 34700.0273927943 | USDC 35000 | |
| 3.1.170615 | ERIC CHUNG | ADDRESS REDACTED | | | ADA 807.969721553766<br>BTC 0.495758045682515 | | |
| 3.1.170616 | ERIC CHUNG | ADDRESS REDACTED | | | BTC 0.00112636024801439<br>ETH 0.0122172560725447<br>MATIC 0.00319142506036322<br>USDT ERC20 0.00470307690955297 | | |
| 3.1.170617 | ERIC CICERO | ADDRESS REDACTED | | | BTC 0.00101852453962016<br>CEL 43.1094896052892<br>ETH 1.30066541266347<br>XRP 1664.04963442099 | | |
| 3.1.170618 | ERIC CIOTOLA | ADDRESS REDACTED | | | MATIC 1346.18755444414 | | |
| 3.1.170619 | ERIC CIUPEK | ADDRESS REDACTED | | | ETH 0.239064004741319<br>LTC 0.360757463608638<br>MATIC 344.576179125179 | | |
| 3.1.170620 | ERIC CLARK | ADDRESS REDACTED | | | BTC 0.372401962945885<br>ETH 1.5683890927715<br>SOL 0.000371046773852815 | | BTC 0.0004900962498<br>ETH 0.17751580608273 |
| 3.1.170621 | ERIC CLARK | ADDRESS REDACTED | | | BTC 0.0527371446126807 | | |
| 3.1.170622 | ERIC CLARK | ADDRESS REDACTED | | | ADA 6592.19321284456<br>BTC 0.409069216779612<br>ETH 5.21171850583149<br>MATIC 1846.54098108945<br>SOL 101.843685030929 | | |
| 3.1.170623 | ERIC CLARK MAYOLA SU | ADDRESS REDACTED | | | CEL 0.0029 | | |
| 3.1.170624 | ERIC CLAYTON | ADDRESS REDACTED | | | BTC 0.00840280798744135 | | |
| 3.1.170625 | ERIC CLEMENT | ADDRESS REDACTED | | | ADA 41.5638340785697<br>BTC 0.000805677151435914<br>USDC 26711.0574402211 | | |
| 3.1.170626 | ERIC CLINT WHITE | ADDRESS REDACTED | | | BTC 0.0222664734956353<br>CEL 12.8799763061972<br>ETH 0.2331065775929<br>SOL 0.895358210480154<br>USDC 405.186776329081<br>UST 10 | | |
| 3.1.170627 | ERIC CLYMER | ADDRESS REDACTED | | | BTC 0.000007193448824217<br>CEL 1.08265328049505 | | |
| 3.1.170628 | ERIC COEUR | ADDRESS REDACTED | | | BTC 0.00108083738992464<br>CEL 0.48424197280366<br>USDC 1831.31086901142 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.170629 | ERIC COFFMAN | ADDRESS REDACTED | | | ADA 1565.06254655409<br>BTC 0.290981806619642<br>ETH 2.86972103391063<br>USDC 18610.3460836698 | | |
| 3.1.170630 | ERIC COLAIANNI | ADDRESS REDACTED | | | AAVE 0.173080117854078<br>AVAX 2.74153699766565<br>BCH 0.962707663832078<br>BSV 0.946464479396497<br>BTC 1.00989572894005<br>ETH 0.537595363159413<br>MATIC 97.7876988123843<br>XLM 300.257190305035 | | |
| 3.1.170631 | ERIC COLLADO | ADDRESS REDACTED | | | BTC 0.0012244339110785<br>CEL 0.151203185364911<br>ETH 1.57038901448083<br>MATIC 3524.36171618272 | | |
| 3.1.170632 | ERIC COLLINS | ADDRESS REDACTED | | | ADA 266.667005025062<br>BTC 0.00086320975535149 | | |
| 3.1.170633 | ERIC COLLINS | ADDRESS REDACTED | | | CEL 1.12963850157394 | | |
| 3.1.170634 | ERIC COLLINS | ADDRESS REDACTED | | | CEL 0.101566538313601 | | |
| 3.1.170635 | ERIC COLLOM | ADDRESS REDACTED | | | BTC 0.122851254682953<br>CEL 654.541184356134<br>ETH 0.00608664864568485<br>SOL 59.8990793578238<br>USDC 6215.57428914817<br>USDT ERC20 0.301558654552521 | | |
| 3.1.170636 | ERIC COLS | ADDRESS REDACTED | | | BTC 0.000851768857565728<br>CEL 5.85936328701769<br>EOS 69.99<br>LTC 10.1189132856434 | | |
| 3.1.170637 | ERIC COLWILL | ADDRESS REDACTED | | | BTC 0.00126282701770195<br>ETH 0.12199384506953 | | |
| 3.1.170638 | ERIC CONDE | ADDRESS REDACTED | | | BTC 0.00011217361199578<br>CEL 6.95512728469647<br>ETH 0.000333744015399246 | | |
| 3.1.170639 | ERIC CONSTEIN | ADDRESS REDACTED | | | BTC 0.0000075708277840004<br>MATIC 0.471320308948224<br>SNX 0.037074384238762<br>XLM 0.0463415179146523 | | |
| 3.1.170640 | ERIC COOK | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.170641 | ERIC COOPER | ADDRESS REDACTED | | | ADA 156.023088897442<br>BCH 0.342661507789029<br>BTC 0.0053329467853462<br>CEL 1.75380078970467<br>DASH 1.14592904465336<br>EOS 1.69305886538466<br>ETH 0.000164052573673973<br>LTC 0.0159332260752877<br>MATIC 1465.29098816256<br>MCDAI 109.975811291737<br>SGB 30.7348453131111<br>SNX 24.1141727103711<br>UNI 2.92252055658325<br>USDC 284.852066708576<br>XLM 106.875523399088<br>XRP 500.977434653588<br>ZRX 121.680347939135 | | |
| 3.1.170642 | ERIC COOPER | ADDRESS REDACTED | | | BTC 0.000000778349154783 | BTC 0.03114969<br>ETH 0.00054675 | |
| 3.1.170643 | ERIC CORBAN | ADDRESS REDACTED | | | CEL 1.07489597200477 | | |
| 3.1.170644 | ERIC CORBIN | ADDRESS REDACTED | | | CEL 1.06536074173921 | | |
| 3.1.170645 | ERIC CORCORAN | ADDRESS REDACTED | | | BTC 0.000051185331421909<br>CEL 49.8536641334315 | | |
| 3.1.170646 | ERIC CORMAN | ADDRESS REDACTED | | | ADA 188.770742856078<br>BTC 0.0110694304864911<br>CEL 0.0168259233746358<br>DOT 0.00557147696437364<br>LTC 0.000476612865385746<br>MATIC 0.0291600623183652 | | |
| 3.1.170647 | ERIC CORRAL | ADDRESS REDACTED | | | ADA 743.999627316176<br>BSV 0.320956207393317<br>BTC 0.00260032002676788<br>ETC 20.3630573219038<br>LTC 13.3931392870219<br>MATIC 553.0247383734 | | |
| 3.1.170648 | ERIC CORTESE | ADDRESS REDACTED | | | ADA 958.111243369028<br>BTC 0.368073323494101<br>ETH 1.63182136153133 | | |
| 3.1.170649 | ERIC COURCHESNE | ADDRESS REDACTED | | | BCH 0.417712372005417<br>BNB 1.09995388458472<br>BTC 0.0218030958212943<br>CEL 343.641227318928<br>DOT 33.6588974438955<br>EOS 236.767633466956<br>ETH 0.298707294058565<br>XLM 0.000000064091048853<br>XRP 0.000000706528316597 | | |
| 3.1.170650 | ERIC COVERT | ADDRESS REDACTED | | | BTC 0.000062606029698334<br>BUSD 1.56032355870489<br>ETH 0.000412908457337318<br>MATIC 0.623839011983028<br>USDC 0.783881532572129<br>XLM 27.0000224600889 | | |
| 3.1.170651 | ERIC CRADY | ADDRESS REDACTED | | | BTC 0.00000424420424047 | | |
| 3.1.170652 | ERIC CRAIG | ADDRESS REDACTED | | | BTC 0.000000208596111508<br>CEL 0.000335952878858543<br>ETH 0.000000072085921512<br>LTC 0.000000019210597573<br>SNX 0.000002883476202637<br>USDC 0.00369589511483439 | BTC 0.000362195731557439<br>CEL 0.738876002059615<br>ETH 0.000135290353140245<br>LTC 0.000121350447617462<br>SNX 1.17766481939646<br>USDC 5.88892547562585 | |
| 3.1.170653 | ERIC CRAWFORD | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.170654 | ERIC CRENSHAW | ADDRESS REDACTED | | | CEL 1.09942374548082 | | |
| 3.1.170655 | ERIC CRICHTON | ADDRESS REDACTED | | | BTC 0.0270764532977234<br>CEL 49.7538407124947<br>ETH 0.0551813<br>USDC 950.19675 | | |
| 3.1.170656 | ERIC CROSSON | ADDRESS REDACTED | | | BTC 0.000010763566083601<br>CEL 1.09599345784111 | | |
| 3.1.170657 | ERIC CRUZ VIDAL | ADDRESS REDACTED | | | BTC 0.00106825402277494<br>CEL 3.32696111171284<br>LINK 0.24959327 | | |
| 3.1.170658 | ERIC CUELLAR | ADDRESS REDACTED | | | BTC 0.00276950449909511<br>CEL 1.12840035034744<br>MCDAI 309.027247732225 | | |
| 3.1.170659 | ERIC CUEVAS | ADDRESS REDACTED | | | BTC 0.000408562944695552<br>ETH 3.81211139625557 | BTC 0.261210603535314 | |
| 3.1.170660 | ERIC CUMAS | ADDRESS REDACTED | | | BTC 0.0212869035800102<br>ETH 0.280348280520332 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.170661 | ERIC CUMMINGS | ADDRESS REDACTED | | | BTC 0.0127667483909062<br>ETH 0.56356553630655<br>UNI 10.1876556464127 | | |
| 3.1.170662 | ERIC CUNNEEN | ADDRESS REDACTED | | | BTC 0.00074737907555075<br>CEL 340.938461690184<br>DOT 58.2703317027984<br>ETH 3.25190609024563<br>SNX 93.2187251941667 | | |
| 3.1.170663 | ERIC CURIEL | ADDRESS REDACTED | | | BTC 0.0275707992454982<br>ETH 0.621155927413465<br>LINK 4.19485631135876<br>SNX 21.9166649029732<br>USDC 536.293360427503 | BTC 0.00793433<br>ETH 0.0452254413033839 | |
| 3.1.170664 | ERIC CURRENCE | ADDRESS REDACTED | | | GUSD 606.4103241398 | | |
| 3.1.170665 | ERIC CURRIE | ADDRESS REDACTED | | | USDC 9371.62407536017 | | |
| 3.1.170666 | ERIC CWIKLINSKI | ADDRESS REDACTED | | | SGB 30.2565149771<br>SNX 4.33395546753773<br>XRP 202.081528158238 | | |
| 3.1.170667 | ERIC CYRVAN | ADDRESS REDACTED | | | CEL 8.74486133526136<br>ETH 0.12381805 | | |
| 3.1.170668 | ERIC D LOUTTIT | ADDRESS REDACTED | | | ETH 0.0016411989520506 | | |
| 3.1.170669 | ERIC D SEPULVEDA | ADDRESS REDACTED | | | ADA 457.256247566035<br>BTC 0.00130955202846838<br>LINK 12.7227847405745<br>SNX 127.672323624136 | | |
| 3.1.170670 | ERIC D'SOUZA | ADDRESS REDACTED | | | BTC 0.015103415942464<br>ETH 0.146817444762551<br>MCDAI 63.6913935797286 | | |
| 3.1.170671 | ERIC DACHTLER | ADDRESS REDACTED | | | BTC 0.0000001040669170052<br>ETH 0.000001971188997571<br>SOL 0.000007635430273402 | BTC 0.00000031218189597<br>ETH 0.00000093392435513<br>SOL 0.000000933655451121 | |
| 3.1.170672 | ERIC DADOUN | ADDRESS REDACTED | | | CEL 1.06548957036096<br>SGB 0.00121523510300403<br>XRP 0.0081953525250045 | | |
| 3.1.170673 | ERIC DAHL | ADDRESS REDACTED | | | BTC 0.19809058621661<br>CEL 1.15116892753898<br>ETH 0.00103983436636815<br>LINK 0.181706616699874<br>LTC 0.000000444295647396<br>USDC 2.95327225534918<br>XRP 0.000000524570322325 | BTC 0.19699604<br>LTC 0.00193365041237641<br>USDC 0.036 | |
| 3.1.170674 | ERIC DALEO | ADDRESS REDACTED | | | BTC 0.00114875958839391<br>COMP 0.00534725029628489<br>ETH 0.011432444214405<br>LINK 0.0606087662659049<br>LTC 0.0151636292665103<br>MANA 0.487258784888065<br>MCDAI 42.7211522826326<br>XLM 1166.23235709725 | | |
| 3.1.170675 | ERIC DALIUS | ADDRESS REDACTED | | | BCH 0.000000006454512171<br>BTC 0.000000006937508433<br>CEL 1.03252569596613<br>ETH 0.000239698363416393<br>LTC 0.000187905380062539<br>USDC 0.000000396089267994 | | |
| 3.1.170676 | ERIC DAMBRINE | ADDRESS REDACTED | | | CEL 0.0660545142095803<br>ETH 0.00657302 | | |
| 3.1.170677 | ERIC DAMEN | ADDRESS REDACTED | | | CEL 0.271954804998725<br>SNX 0.00000097 | | |
| 3.1.170678 | ERIC DAMIAN-VERNET | ADDRESS REDACTED | | | BTC 0.0501963711501953<br>ETH 0.545148920723055 | | |
| 3.1.170679 | ERIC DAMONT CURRIE | ADDRESS REDACTED | | | BTC 0.000000749159024686 | | |
| 3.1.170680 | ERIC DANIEL DELINE | ADDRESS REDACTED | | | AVAX 1.8399464411872<br>BTC 0.00382143006542292<br>CEL 0.00442754866992326<br>ETH 0.0531961429966368 | | |
| 3.1.170681 | ERIC DANIEL LOPEZ | ADDRESS REDACTED | | | AAVE 9.85704708738062<br>ADA 338.20387220022<br>AVAX 17.9173698782515<br>BAT 1330.08832704524<br>BCH 1.07148017781693<br>BNT 77.2267894279584<br>BTC 1.09373831472855<br>COMP 0.0529292308514475<br>DOT 262.264678757833<br>ETH 17.1568931112644<br>LINK 274.749701434354<br>LUNC 32.0264036048073<br>MATIC 2428.5305039574<br>SNX 211.520348564315<br>SOL 55.7461306262858<br>SUSHI 0.122447775047968<br>UNI 304.146896139555<br>USDC 70.7786749995294<br>XLM 56.9952917177545 | USDC 0.000000410596574609 | |
| 3.1.170682 | ERIC DANIEL PETERSON | ADDRESS REDACTED | | | | AVAX 0.00000022<br>BTC 0.00164547930340861 | |
| 3.1.170683 | ERIC DANIEL YNTEMA | ADDRESS REDACTED | | | | BTC 0.000000000572311184 | |
| 3.1.170684 | ERIC DANIELS | ADDRESS REDACTED | | | ETH 0.00278813081733449 | | |
| 3.1.170685 | ERIC DARDET PRESTON | ADDRESS REDACTED | | | ADA 347.963332651252<br>BTC 0.00273165901610955<br>ETH 1.03436327489015<br>GUSD 0.0055370378864877<br>USDC 0.323891051080643 | | |
| 3.1.170686 | ERIC DARIN | ADDRESS REDACTED | | | USDC 0.0196706789757351<br>XLM 0.0696982275635725 | | |
| 3.1.170687 | ERIC DARK | ADDRESS REDACTED | | | BTC 0.0721054794282616<br>ETH 2.29379581322454<br>PAX 0.0363671566028359 | BTC 0.27652383162219<br>ETH 0.000000855077188532<br>PAX 21.9781151974975 | |
| 3.1.170688 | ERIC DAUPTAIN | ADDRESS REDACTED | | | ADA 344.447566209545<br>BTC 0.055025135706994<br>CEL 78.523645177828<br>ETH 0.20476848<br>LINK 27.90732265<br>MATIC 207.75862814<br>USDC 67.795567<br>USDT ERC20 244.06093 | | |
| 3.1.170689 | ERIC DAVID | ADDRESS REDACTED | | | BAT 0.0477195489912246<br>BTC 0.0000341694023279999<br>ETH 0.00156688832402333<br>LINK 0.0128532975694699<br>XRP 0.268084061419641 | | |
| 3.1.170690 | ERIC DAVID KALET | ADDRESS REDACTED | | | BTC 0.00000117030962867299<br>SNX 0.012424225648875<br>XLM 0.0252945317479721 | BTC 0.000023695573209213 | |
| 3.1.170691 | ERIC DAVID MCCANN | ADDRESS REDACTED | | | BTC 0.000570098080467784<br>CEL 1213.60644404587<br>ETH 16.7270534111923<br>MATIC 28229.688800485<br>SNX 284.305555121919 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.170692 | ERIC DAVID MCMILLAN | ADDRESS REDACTED | | | BTC 0.00162371680597934<br>ETH 0.369771756117968 | USDC 800 | |
| 3.1.170693 | ERIC DAVID SHANNON | ADDRESS REDACTED | | | AAVE 6.00113137763037<br>BAT 3702.57163443586<br>BTC 0.343854473151694<br>COMP 1.03374269755004<br>ETH 4.73343691333101<br>LINK 48.2583355940064<br>LTC 2.67051628799056<br>MCDAI 252.121504556871<br>USDC 50901.1026112491 | CEL 120.086366114509<br>USDC 50000 | |
| 3.1.170694 | ERIC DAVID SWARTZ | ADDRESS REDACTED | | | ETH 0.00185917594767528 | | |
| 3.1.170695 | ERIC DAVIS | ADDRESS REDACTED | | | BTC 0.000002800442629299<br>ETH 0.000235908442426675<br>USDC 0.236785697729546 | | USDC 0.000000364951557447 |
| 3.1.170696 | ERIC DAVIS | ADDRESS REDACTED | | | BTC 0.00129224526624903<br>ETH 2.32058999758733 | | |
| 3.1.170697 | ERIC DAVIS | ADDRESS REDACTED | | | ADA 3260.4371127276<br>BTC 0.183743827019614<br>ETH 8.67632823312925 | DOGE 19995 | |
| 3.1.170698 | ERIC DAVIS | ADDRESS REDACTED | | | BTC 0.00107631887674835<br>LINK 13.5761759573191 | | |
| 3.1.170699 | ERIC DAVIS | ADDRESS REDACTED | | | BTC 0.000268507754674672<br>CEL 1.12191614042593<br>ETH 0.000004532228226403<br>SGB 0.00337863063742416<br>XLM 0.116013320369929<br>XRP 0.104158201949979 | | |
| 3.1.170700 | ERIC DAY | ADDRESS REDACTED | | | BTC 0.00230273702325872<br>ETH 0.216695758771497<br>LTC 2.53819009745182<br>USDC 470.47213127837 | | |
| 3.1.170701 | ERIC DE LANGE | ADDRESS REDACTED | | | MATIC 5.76890223035792<br>MCDAI 42.4756290229027 | | |
| 3.1.170702 | ERIC DE NIVERVILLE | ADDRESS REDACTED | | | BTC 0.000024397412183862<br>XRP 0.275254720317643 | | |
| 3.1.170703 | ERIC DE SENNEVILLE | ADDRESS REDACTED | | | BTC 0.000000000116610479<br>CEL 30.5820930584296<br>LUNC 999999.96<br>USDC 1 | | |
| 3.1.170704 | ERIC DE TOMBE | ADDRESS REDACTED | | | BCH 0.00101562441926953<br>CEL 0.00609328000205808 | | |
| 3.1.170705 | ERIC DE VRIES | ADDRESS REDACTED | | | ADA 1532.38425595831<br>BNB 4.125973056284<br>BTC 0.0471930670795661<br>CEL 12.5760278785083<br>DOT 83.7899151072682<br>ETH 1.13130214943709<br>USDC 1.03574700569632<br>XRP 2204.59390236655 | | |
| 3.1.170706 | ERIC DEAKIN | ADDRESS REDACTED | | | AVAX 9.70976111101533<br>BTC 11.7862030770216<br>ETH 95.8581469524984<br>LINK 184.382121922425 | | |
| 3.1.170707 | ERIC DEANE | ADDRESS REDACTED | | | BTC 0.0118468825944189<br>ETH 0.155508777684732 | | |
| 3.1.170708 | ERIC DEBLASIO | ADDRESS REDACTED | | | ADA 4943.32967143029<br>BTC 0.0123592948494192<br>MATIC 1.73773832660656<br>SNX 576.934687874976<br>USDC 39987.6652849013 | | |
| 3.1.170709 | ERIC DECKER | ADDRESS REDACTED | | | ADA 0.0392299371351849<br>BTC 0.000002360566719834<br>ETH 0.000013530409436091<br>LTC 0.0000649575643972189<br>MATIC 0.0330288542880391<br>XLM 0.00906403823706216 | | |
| 3.1.170710 | ERIC DECKER | ADDRESS REDACTED | | | BTC 0.000001178547522359<br>ETH 0.000189492987376187 | | |
| 3.1.170711 | ERIC DEEGEAR | ADDRESS REDACTED | | | ADA 0.225494956181703<br>BTC 0.276446400239716<br>GUSD 0.0119766095241215<br>SNX 359.904394490688<br>USDC 32905.8052543008 | | |
| 3.1.170712 | ERIC DEFLAMINIS | ADDRESS REDACTED | | | BTC 0.00107953578140544<br>LINK 45.1275172501272<br>MATIC 633.754119007583 | | |
| 3.1.170713 | ERIC DEHART | ADDRESS REDACTED | | | BAT 9.68168463463412<br>BTC 0.0375544555764765<br>EOS 3.99777417399475<br>ETH 1.81403406118652<br>MCDAI 0.0406595536050095<br>PAX 2.77170259238567<br>USDC 4.92749802436998 | | |
| 3.1.170714 | ERIC DEITZ | ADDRESS REDACTED | | | BTC 0.000000113396452594<br>XRP 0.000000986981453035 | | |
| 3.1.170715 | ERIC DEL CONTE | ADDRESS REDACTED | | | BTC 0.38408389767822<br>ETH 2.21044715487498 | | |
| 3.1.170716 | ERIC DEL ROSARIO | ADDRESS REDACTED | | | BTC 0.0318915155295555<br>ETH 0.252075394600354 | | |
| 3.1.170717 | ERIC DELA CRUZ | ADDRESS REDACTED | | | CEL 1.14754218355296 | | |
| 3.1.170718 | ERIC DELA CRUZ | ADDRESS REDACTED | | | BTC 0.000000447380626765999<br>CEL 0.00353067749714545 | | |
| 3.1.170719 | ERIC DELANGHE | ADDRESS REDACTED | | | ADA 225.106809722087<br>BTC 0.000454153189284386<br>CEL 69.5915098276558<br>ETH 7.84352890409122 | | |
| 3.1.170720 | ERIC DELAYGUE | ADDRESS REDACTED | | | BNB 0.00462142555261263<br>BTC 0.00203809839313061<br>CEL 1.15116892753898<br>USDC 25.2328004238333 | | |
| 3.1.170721 | ERIC DELEON | ADDRESS REDACTED | | | MATIC 193.496901438252 | | |
| 3.1.170722 | ERIC DELLI COMPAGNI | ADDRESS REDACTED | | | BTC 0.000000781804315119 | | |
| 3.1.170723 | ERIC DELORME | ADDRESS REDACTED | | | BTC 0.380713862<br>CEL 353.480330548898<br>ETH 2.34990353106686 | | |
| 3.1.170724 | ERIC DELVAL | ADDRESS REDACTED | | | BNB 0.00019030131369115<br>BTC 0.000000119973671661<br>USDT ERC20 0.161346655227647 | | |
| 3.1.170725 | ERIC DEMAURO | ADDRESS REDACTED | | | ADA 0.0874300685883576<br>AVAX 0.0148758391234945<br>BTC 0.000031062001380835<br>ETH 0.00127644338401214<br>GUSD 0.185363651123895<br>LTC 0.000587427153832215<br>MATIC 0.263561347591194<br>USDC 0.0101001046277685<br>XLM 0.118541005400466 | BTC 0.00000000998865948<br>GUSD 0.00785636482420086<br>USDC 0.00000044695786333 | |
| 3.1.170726 | ERIC DEMICK | ADDRESS REDACTED | | | BTC 0.00110127662445997<br>USDC 418.851221482209 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.170727 | ERIC DEMSKI | ADDRESS REDACTED | | | BTC 0.000000625397038736<br>ETH 0.00221130632534652<br>XLM 0.146500093198919<br>XRP 0.542534560520552 | | |
| 3.1.170728 | ERIC DEMUTH | ADDRESS REDACTED | | | BTC 0.00047444775406141 | | |
| 3.1.170729 | ERIC DENBY | ADDRESS REDACTED | | | BTC 0.000017205446768651 | | |
| 3.1.170730 | ERIC DENG | ADDRESS REDACTED | | | BTC 0.0241716265513558<br>USDC 361.000214860606 | | |
| 3.1.170731 | ERIC DENNY | ADDRESS REDACTED | | | BTC 0.066200337764695 | | |
| 3.1.170732 | ERIC DENOUN | ADDRESS REDACTED | | | ADA 10.9788897832578<br>BTC 0.000951193131446854 | | |
| 3.1.170733 | ERIC DENTON | ADDRESS REDACTED | | | BTC 0.0000000606879685189999<br>MCDAI 1.16016070340922 | BTC 0.000000001483886188 | |
| 3.1.170734 | ERIC DER KINDEREN | ADDRESS REDACTED | | | ADA 3813.65596514822<br>BTC 0.000010838210230018<br>DOT 28.0443978569123<br>ETH 0.0023704210995414<br>MATIC 0.0895394419975718<br>SOL 4.50948747615294 | BTC 0.000000006706361175 | |
| 3.1.170735 | ERIC DERICCO | ADDRESS REDACTED | | | BTC 0.000008190105662375<br>ETH 0.000227588268422425<br>GUSD 0.00653218943351568<br>USDC 0.0084676085025483 | | |
| 3.1.170736 | ERIC DERMER | ADDRESS REDACTED | | | ETH 0.000000510168363665<br>USDC 1.6307695247767<br>XLM 0.81447882536145 | | |
| 3.1.170737 | ERIC DETHIER | ADDRESS REDACTED | | | ADA 9.30182993453013 | | |
| 3.1.170738 | ERIC DEW | ADDRESS REDACTED | | | BTC 0.010159057945695<br>USDC 247.033213391858 | | |
| 3.1.170739 | ERIC DEWAYNE DAVIS | ADDRESS REDACTED | | | BTC 0.00130537130573771<br>DOGE 83.8602084560966<br>ETH 0.85228572806541<br>LTC 0.0434555050509878 | ETH 0.63787156 | |
| 3.1.170740 | ERIC DEXTER | ADDRESS REDACTED | | | BAT 40.8641519570346<br>BCH 0.0438816058091332<br>BSV 0.0414951845935898<br>BTC 0.0442410284460425<br>CEL 1.14574897267916<br>DASH 0.000079693495331028<br>EOS 1.63894854627049<br>ETH 0.0256767858434763<br>LTC 2.91344532770747<br>MCDAI 10.034878893174<br>PAXG 2.43102272177402<br>XLM 99.4419557462257<br>ZEC 0.0050276781784937<br>ZRX 10.9963154749695 | | |
| 3.1.170741 | ERIC DEYOREO | ADDRESS REDACTED | | | ADA 94.0108039160159<br>MATIC 212.193523997641<br>SNX 6.82481477967206<br>XLM 17.2244132696618 | | |
| 3.1.170742 | ERIC DI SCENZA | ADDRESS REDACTED | | | BTC 0.00107580093379521<br>CEL 1.30978918897897 | | |
| 3.1.170743 | ERIC DÍAS DA SILVA | ADDRESS REDACTED | | | CEL 0.399437930490117<br>LINK 0.00807019217923737 | | |
| 3.1.170744 | ERIC DIAZ | ADDRESS REDACTED | | | BTC 0.703880733480685<br>ETH 2.02131665345687<br>MATIC 2119.01583959039 | | |
| 3.1.170745 | ERIC DIAZ CARABALLO | ADDRESS REDACTED | | | ADA 79.3245216197187<br>BTC 0.000027932768279557<br>DOT 15.1733395708463<br>ETH 0.000223934483272277<br>MATIC 112.439621404417 | | |
| 3.1.170746 | ERIC DIEPEVEEN | ADDRESS REDACTED | | | CEL 2.32608423624826 | | |
| 3.1.170747 | ERIC DIEZ | ADDRESS REDACTED | | | BTC 0.000143239980561375<br>ETH 0.00110974078262842<br>GUSD 0.00209944916230737<br>USDC 0.00000176894669922 | BTC 0.0851393960439167<br>ETH 0.000000797226321174<br>GUSD 0.00433383250292172<br>USDC 0.000000276092884308 | |
| 3.1.170748 | ERIC DIFULVIO | ADDRESS REDACTED | | | BTC 0.0739647442570602 | | |
| 3.1.170749 | ERIC DIGIACOMO | ADDRESS REDACTED | | | BTC 0.0983912094241201<br>USDC 3.35520784192527 | | USDC 0.000000119633680525 |
| 3.1.170750 | ERIC DIGSBY | ADDRESS REDACTED | | | DOT 125.860580241062<br>MATIC 3546.59669160735 | | |
| 3.1.170751 | ERIC DIMITROVICH | ADDRESS REDACTED | | | ADA 0.213707239553878<br>BAT 0.0366712718350842<br>BTC 0.000000037864262216<br>DOT 0.00494838193990455<br>ETH 0.000124319061368488<br>LINK 0.00839666636991085<br>MATIC 0.000927099236098435<br>SNX 0.0310198433214915<br>USDC 0.00187994499531413<br>XLM 0.111357862014598 | | |
| 3.1.170752 | ERIC DINER | ADDRESS REDACTED | | | BTC 0.0181081408903073<br>USDC 67994.1677048243 | | |
| 3.1.170753 | ERIC DINMAHOMED | ADDRESS REDACTED | | | BTC 0.00543290095398225<br>CEL 3.49023863686<br>LTC 0.000180975496716063<br>USDT ERC20 1.27351514080435 | | |
| 3.1.170754 | ERIC DISOTEO | ADDRESS REDACTED | | | AVAX 207.582348095582<br>BTC 0.134016306787593<br>ETH 8.48120667829909 | | |
| 3.1.170755 | ERIC DIVALERIO | ADDRESS REDACTED | | | BTC 0.00115172997471075<br>CEL 1.11919352569135<br>ETH 36.1229326938325 | | |
| 3.1.170756 | ERIC DODDS | ADDRESS REDACTED | | | BTC 0.142853554296082<br>ETH 0.629294378777115<br>LINK 0.00361590820492274 | | |
| 3.1.170757 | ERIC DODSON | ADDRESS REDACTED | | | BTC 0.00027286644323853<br>DOT 0.202989460075552<br>ETH 0.006412549515461 | BTC 0.000000198813058186<br>DOT 0.0058116766747145<br>ETH 0.000000269110288452 | |
| 3.1.170758 | ERIC DOELITZSCH | ADDRESS REDACTED | | | ETH 0.000124482974200455<br>USDC 116.46374012342 | | |
| 3.1.170759 | ERIC DOHERTY | ADDRESS REDACTED | | | BTC 0.00118228596607236<br>GUSD 536.099129602181 | | |
| 3.1.170760 | ERIC DOLAN | ADDRESS REDACTED | | | BTC 0.0159021648104795<br>CEL 0.064549793272806 | | |
| 3.1.170761 | ERIC DOLON | ADDRESS REDACTED | | | CEL 0.289209389182263<br>XRP 32.106532 | | |
| 3.1.170762 | ERIC DONGSTRA | ADDRESS REDACTED | | | BNB 0.0310667422227755 | | |
| 3.1.170763 | ERIC DORN | ADDRESS REDACTED | | | USDC 111.041672119877 | | |
| 3.1.170764 | ERIC DOUAY | ADDRESS REDACTED | | | BTC 0.000001229099543725<br>ETH 0.00041336133339202 | | |
| 3.1.170765 | ERIC DOUGHERTY | ADDRESS REDACTED | | | BTC 0.000138566628741597<br>ETH 0.0019041508920707<br>SOL 0.0541897346263963<br>USDC 47.5501456569062<br>USDT ERC20 43.3521843397123 | | |
| 3.1.170766 | ERIC DOUGLAS KANE | ADDRESS REDACTED | | | BTC 0.0257052666188189 | | |
| 3.1.170767 | ERIC DOYLE | ADDRESS REDACTED | | | BTC 0.181803904777551 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.170768 | ERIC DOZIER | ADDRESS REDACTED | | | BAT 45.3402044106436<br>BTC 0.000020618124516753<br>CEL 41.5580863167038<br>EOS 1.32099469344191<br>ETH 0.737783626098043<br>LINK 6.76643503753065<br>SGB 59.3340090064692<br>UNI 7.48018752126736<br>XLM 128.518979774588<br>XRP 388.048323446565 | | |
| 3.1.170769 | ERIC DRAGSETH | ADDRESS REDACTED | | | ADA 0.274586992939444<br>BTC 0.137760868318278<br>ETH 0.758629958691207<br>MATIC 298.455962852639<br>USDC 0.659391151859039<br>XLM 1.09976968422962 | | |
| 3.1.170770 | ERIC DRURY | ADDRESS REDACTED | | | BTC 0.407493623993434<br>CEL 337.341381884951<br>ETH 0.33138773<br>USDC 1412.5 | | |
| 3.1.170771 | ERIC DSOUZA | ADDRESS REDACTED | | | BTC 0.000768586503990334<br>USDT ERC20 0.373194382545578 | | |
| 3.1.170772 | ERIC DUBERN | ADDRESS REDACTED | | | ADA 275.119115462095<br>BTC 0.000000376792181779<br>DOT 203.05551849727<br>ETH 10.0828128624067<br>LINK 0.0199701963638282<br>LTC 0.00400205704684609<br>MATIC 1090.50453086142<br>SNX 0.0856142911346754<br>USDC 48.9185388562572 | | |
| 3.1.170773 | ERIC DUBOSE | ADDRESS REDACTED | | | CEL 1.0726216064473 | | |
| 3.1.170774 | ERIC DUCAP | ADDRESS REDACTED | | | BCH 0.50106056617714<br>BTC 0.00540824085997023 | | |
| 3.1.170775 | ERIC DUCHESNE | ADDRESS REDACTED | | | BTC 0.0160191641855609 | | |
| 3.1.170776 | ERIC DUCONDI | ADDRESS REDACTED | | | BTC 0.0553803983498126<br>MATIC 328.079343937128 | BTC 0.0018558 | |
| 3.1.170777 | ERIC DUDENHOFER | ADDRESS REDACTED | | | BTC 0.000017025721005382 | | |
| 3.1.170778 | ERIC DUDLEY | ADDRESS REDACTED | | | BTC 0.269847112053142<br>ETH 3.00385987998396<br>USDC 11020.021843261 | BTC 0.77 | |
| 3.1.170779 | ERIC DUFFIELD | ADDRESS REDACTED | | | BTC 0.00000554212792368299 | | |
| 3.1.170780 | ERIC DULAU | ADDRESS REDACTED | | | CEL 14.0706726149731<br>SNX 58 | | |
| 3.1.170781 | ERIC DUMONT | ADDRESS REDACTED | | | BTC 0.000000008973199614<br>BUSD 0.281436544005469<br>CEL 0.887727170437208<br>USDC 0.000000305707692308 | | |
| 3.1.170782 | ERIC DUNAHOE | ADDRESS REDACTED | | | BTC 0.263436478553808<br>DOT 49.9264375622922<br>ETH 1.33225270763085<br>LTC 2.18635818004781<br>MATIC 1413.8858829066 | | |
| 3.1.170783 | ERIC DUNBAR | ADDRESS REDACTED | | | SGB 0.3022<br>XRP 2.01829428244922 | | |
| 3.1.170784 | ERIC DUNEAU | ADDRESS REDACTED | | | CEL 3.17843070696324 | | |
| 3.1.170785 | ERIC DUPREZ | ADDRESS REDACTED | | | BTC 0.000865141710212133<br>CEL 0.855892176606397<br>SNX 90.7403453402593 | | |
| 3.1.170786 | ERIC DURAN | ADDRESS REDACTED | | | BTC 0.000003044008699165 | | |
| 3.1.170787 | ERIC DURANT | ADDRESS REDACTED | | | BTC 0.0000844378305088 | BTC 0.0850070912735679 | |
| 3.1.170788 | ERIC DUREPOS | ADDRESS REDACTED | | | CEL 0.354124385507411<br>XRP 49.010074 | | |
| 3.1.170789 | ERIC DUST | ADDRESS REDACTED | | | BTC 0.00000149905458061<br>ETH 0.000000793205303805<br>SGB 0.00957663607369105<br>XLM 1.90345134253817<br>XRP 0.0640032077005322 | | |
| 3.1.170790 | ÉRIC DUTHEIL | ADDRESS REDACTED | | | BTC 0.0338348142416644<br>CEL 32.5132138836464 | | |
| 3.1.170791 | ERIC DUTILLEUL | ADDRESS REDACTED | | | BCH 0.00000000601854346<br>BSV 2.84072126742758<br>BTC 0.000000001532143362<br>CEL 33.0648197333893<br>DASH 0.000000000149946839<br>EOS 0.000050671792071242<br>LTC 0.00000000338092801<br>USDT ERC20 0.00188765986055128<br>XLM 0.000000040887547555<br>XRP 0.000000227524768171<br>ZEC 0.00000000965627415 | | |
| 3.1.170792 | ERIC E BAFFORD | ADDRESS REDACTED | | | ETH 0.00162737679836867 | | |
| 3.1.170793 | ERIC EASEY | ADDRESS REDACTED | | | BTC 0.0295116937352051<br>EOS 72.9509534550088<br>ETH 0.00172379183610689<br>MATIC 1252.00546109648<br>USDC 3.1433463647853 | ETH 1.028643<br>USDC 8.65925626813969 | |
| 3.1.170794 | ERIC ECHALUCE | ADDRESS REDACTED | | | CEL 0.0198523912799532 | | |
| 3.1.170795 | ERIC EDDLEMAN | ADDRESS REDACTED | | | BTC 0.0813121751743613<br>DOT 65.5087416595771<br>ETH 2.19158868010568<br>LTC 0.00210648532192797<br>MATIC 515.445928055302<br>SOL 2.5602030784997<br>USDC 4.76362440556844 | USDC 0.008466 | |
| 3.1.170796 | ERIC EDEN | ADDRESS REDACTED | | | USDC 10.5023896411207 | | |
| 3.1.170797 | ERIC EDMOND M VAN DER LINDEN | ADDRESS REDACTED | | | BTC 0.204112242008649 | | |
| 3.1.170798 | ERIC EDWARD WOLTERMAN | ADDRESS REDACTED | | | BTC 0.0012967523366472<br>ETH 4.53800250718478 | | |
| 3.1.170799 | ERIC EDWARDS | ADDRESS REDACTED | | | BSV 0.0212431232971721<br>BTC 0.0137624404746118<br>CEL 0.789425748472368<br>DASH 0.000000842166889057<br>EOS 0.0110766843860355<br>ETC 0.000936723426080752<br>ETH 0.526229771005425<br>LINK 0.00415961504662422<br>SGB 55.8213457815276<br>SNX 41.5988469772327<br>UNI 0.129453899023364<br>USDC 0.105657063423509<br>XRP 0.280554523036082<br>ZRX 0.0478468671038545 | CEL 467.507181921676<br>EOS 0.000067176718446289<br>ZRX 189.832828918572 | |
| 3.1.170800 | ERIC EDWARDS | ADDRESS REDACTED | | | BTC 0.264458348412849<br>ETH 32.721032782654 | | |
| 3.1.170801 | ERIC EDWARDS | ADDRESS REDACTED | | | CEL 1.10630627712355 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.170802 | ERIC EDWIN PAULSON | ADDRESS REDACTED | | | ADA 1877.55548566901<br>AVAX 116.172623826986<br>BSV 1.21996956426314<br>BTC 2.02528235601269<br>DOT 378.423296886506<br>ETH 5.11658398159256<br>LINK 247.535198927519<br>MANA 471.770883645368<br>USDC 0.00212462543415496 | | |
| 3.1.170803 | ERIC EGNET | ADDRESS REDACTED | | | ADA 19.7792247577116<br>BTC 17.3131698872224<br>EOS 0.533641565555258<br>ETH 82.5433515176611<br>LTC 0.0167325021959056<br>OMG 29.3094495027207 | | |
| 3.1.170804 | ERIC EHIMO | ADDRESS REDACTED | | | BTC 0.000000796447613735<br>ETH 0.000009738155775091 | BTC 0.00127541382488773 | |
| 3.1.170805 | ERIC EHLE | ADDRESS REDACTED | | | ADA 15.6380416486236<br>BNT 0.121963845490482<br>BTC 0.0496022297066709<br>ETH 0.606756580993685<br>LINK 35.4922389605093<br>MATIC 3.07750916158403<br>MCDAI 1.87061857287737 | | |
| 3.1.170806 | ERIC EHLEY | ADDRESS REDACTED | | | BTC 0.113287556494284<br>ETH 1.2219835517804 | | |
| 3.1.170807 | ERIC EIDE | ADDRESS REDACTED | | | ADA 0.634534049221062<br>BTC 0.000278079091641383<br>ETH 0.0150494657679584<br>LINK 0.0356996121583657<br>PAXG 0.00313581362564702<br>SGB 138.951415827364<br>USDC 64.1446496043733<br>XRP 0.443915928509998 | | |
| 3.1.170808 | ERIC EIDEN | ADDRESS REDACTED | | | BTC 0.00311787121474936<br>ETH 1.25052333021866<br>MATIC 139.526106708879<br>SNX 2.16813489791355<br>USDC 540.451614056102<br>USDT ERC20 0.188553035867959 | | |
| 3.1.170809 | ERIC ELI AMZALAG | ADDRESS REDACTED | | | ETH 0.00151307480503554 | | |
| 3.1.170810 | ERIC ELLIOTT | ADDRESS REDACTED | | | ADA 1449.04281763953 | | |
| 3.1.170811 | ERIC ELLIOTT | ADDRESS REDACTED | | | BTC 0.000239270997549463<br>LTC 0.000021397016515978<br>MCDAI 77.5682243101192<br>USDC 0.0245858908656079 | | |
| 3.1.170812 | ERIC ELLIS | ADDRESS REDACTED | | | SNX 0.431476280559794 | | |
| 3.1.170813 | ERIC EMBREE | ADDRESS REDACTED | | | BTC 0.000964471283058487<br>DOT 0.0749596484940172 | | |
| 3.1.170814 | ERIC EMMANUEL BLANN | ADDRESS REDACTED | | | BTC 0.00111111617760953<br>ETH 0.000552847065386481 | USDC 0.649 | |
| 3.1.170815 | ERIC EMMANUEL ITANGATA | ADDRESS REDACTED | | | AAVE 0.00144909646021025<br>ADA 0.0873408987932173<br>LINK 0.0101107878690373<br>MATIC 0.418133547271103 | | |
| 3.1.170816 | ERIC EMPELEN | ADDRESS REDACTED | | | BTC 0.000554750719636152<br>CEL 19.765139414419<br>SNX 2.11726303583598 | | |
| 3.1.170817 | ERIC ENGEL | ADDRESS REDACTED | | | BTC 0.212430528956606<br>ETH 2.34601682970511<br>LTC 23.9178140549617<br>USDC 11064.3058044355 | | |
| 3.1.170818 | ERIC ENGLISH | ADDRESS REDACTED | | | BTC 0.00123112104972209<br>DOT 24.3283298460028<br>MATIC 3.45307603759912 | | MATIC 0.000000654485774429 |
| 3.1.170819 | ERIC ENK | ADDRESS REDACTED | | | USDC 52.1639322984889 | | |
| 3.1.170820 | ERIC ERBY | ADDRESS REDACTED | | | BTC 0.0512144698420018<br>ETH 1.03786155614471 | | |
| 3.1.170821 | ERIC ERCOLE | ADDRESS REDACTED | | | ADA 45.8896596799955<br>BTC 0.000329455441726473<br>CEL 0.821837812153645<br>DOT 0.0889501676330583<br>ETH 0.00867564666543744<br>LINK 0.00332508001857392<br>USDC 1.48 | | |
| 3.1.170822 | ERIC ESCHWEILER | ADDRESS REDACTED | | | BTC 0.000349305366976759<br>ETH 0.00141210462793379<br>LINK 0.0581590464833109<br>SNX 1490.97723448653 | | |
| 3.1.170823 | ERIC ESCOBAR | ADDRESS REDACTED | | | BCH 0.000390637510129896<br>XRP 0.000000454492255787 | | |
| 3.1.170824 | ERIC ESSANDOH | ADDRESS REDACTED | | | USDC 38.388171751339 | | |
| 3.1.170825 | ERIC ESTEBAN CARDENAS | ADDRESS REDACTED | | | BTC 0.00129753448404915<br>XRP 988.9995 | | |
| 3.1.170826 | ERIC ESTES | ADDRESS REDACTED | | | ETH 0.0309525273755624<br>XLM 1.33484408982899 | | |
| 3.1.170827 | ERIC EVANS | ADDRESS REDACTED | | | BTC 0.161661908880956<br>ETH 1.48754053924126<br>LINK 16.8963323457773<br>MATIC 240.835163926982<br>USDC 5241.25678899441 | | |
| 3.1.170828 | ERIC EVERS | ADDRESS REDACTED | | | BTC 1.16241626662555 | | |
| 3.1.170829 | ERIC EYTON-JONES | ADDRESS REDACTED | | | BTC 0.000000453205896385<br>MCDAI 0.030169707693183<br>XLM 0.276994358356514<br>XRP 0.477963837433062 | | |
| 3.1.170830 | ERIC FAIGEN | ADDRESS REDACTED | | | ADA 0.336044157939342<br>BTC 0.000002058702501801<br>ETH 0.000001044860769902<br>MATIC 0.301629071891042<br>USDC 0.336876829666559 | | |
| 3.1.170831 | ERIC FAIRBOURN | ADDRESS REDACTED | | | BTC 0.000715645894221266<br>CEL 1.09945500998105 | | |
| 3.1.170832 | ERIC FAIVRE | ADDRESS REDACTED | | | BTC 0.024365040519161<br>CEL 0.000028321210404211 | | |
| 3.1.170833 | ERIC FAJARDO | ADDRESS REDACTED | | | AVAX 0.0304593407562946<br>BTC 0.00128596297062682<br>ETH 0.000701064575475171 | | |
| 3.1.170834 | ERIC FAN | ADDRESS REDACTED | | | MATIC 638.545750714784<br>USDC 113.503043114331 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.170835 | ERIC FARINA | ADDRESS REDACTED | | | AAVE 0.221208653139258<br>ADA 285.45814444964<br>BTC 0.271403708613155<br>CEL 572.596427501016<br>ETH 1.95680919342988<br>LTC 5.77020432120477<br>MATIC 54.6683616597152<br>UNI 3.96607342339663<br>USDC 3216.60966098024<br>XLM 1616.53973019453<br>XRP 399.883145445804 | | |
| 3.1.170836 | ERIC FARRIS | ADDRESS REDACTED | | | CEL 0.0484213707156645<br>ETH 0.00157533404958521 | | |
| 3.1.170837 | ERIC FELD | ADDRESS REDACTED | | | BTC 0.00136292808558954<br>ETH 10.4339791156303<br>USDC 170.230004675001 | USDC 0.000000959433233304 | |
| 3.1.170838 | ERIC FELDER | ADDRESS REDACTED | | | ADA 0.173221899669913<br>BTC 0.00172366278570192<br>MATIC 1.06546630572146<br>USDT ERC20 0.245808586070412 | | |
| 3.1.170839 | ERIC FELDMAN | ADDRESS REDACTED | | | BTC 0.0275890186506617<br>CEL 177.968041856305<br>ETH 0.378433408587421<br>PAX 1013.43243382771<br>SNX 543.53777927682<br>USDC 2026.86483612466<br>USDT ERC20 1013.53367272304 | CEL 43.1900663963824<br>USDT ERC20 999.30049 | |
| 3.1.170840 | ERIC FELDMAN | ADDRESS REDACTED | | | ADA 0.00014253320072136<br>BAT 0.0104469237764726<br>BTC 0.0000000455360449409999<br>ETH 1.46675374858776<br>LUNC 0.000187186386370041<br>MATIC 0.114537124803911<br>USDC 0.000705195848121008 | | BTC 0.00000000484101382 |
| 3.1.170841 | ERIC FERGUSON | ADDRESS REDACTED | | | ADA 322.101800243001<br>BNB 4.56935157357221<br>BTC 0.000738177495531216<br>BUSD 4514.63281453458<br>CEL 3.92186183744303<br>DOT 7.32522344<br>USDT ERC20 11007.9733999628<br>XLM 1007.77875447066 | | |
| 3.1.170842 | ERIC FERNALD | ADDRESS REDACTED | | | BTC 0.00105810704802594<br>ETH 1.03624128858268 | | |
| 3.1.170843 | ERIC FERNANDES | ADDRESS REDACTED | | | BTC 0.00122008598309725<br>DOT 20.6695934103308<br>MATIC 379.272676951448<br>SOL 12.4718318203206<br>XLM 2319.63120907544<br>ZRX 1055.27753461518 | | |
| 3.1.170844 | ERIC FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0134730485989237 | | |
| 3.1.170845 | ERIC FERNANDEZ | ADDRESS REDACTED | | | BAT 0.00971887272136091<br>BTC 0.000977216993270771<br>ETH 0.0427449709733564<br>MATIC 0.21692237522419<br>MCDAI 0.0740321354774704<br>USDC 0.00677412919635792<br>XLM 0.0170024481145673 | | |
| 3.1.170846 | ERIC FERNANDEZ CHAU | ADDRESS REDACTED | | | ETH 0.00171285737399721 | | |
| 3.1.170847 | ERIC FERRER | ADDRESS REDACTED | | | ETH 0.00153056878488377 | | |
| 3.1.170848 | ERIC FESTA | ADDRESS REDACTED | | | BNB 0.000825040517950182<br>BTC 0.00762273443995323<br>USDC 0.00102710573567785 | | |
| 3.1.170849 | ERIC FETT | ADDRESS REDACTED | | | BTC 0.40883172381732<br>ETH 4.1359516950018<br>USDC 180.669836204505 | | |
| 3.1.170850 | ERIC FICHET | ADDRESS REDACTED | | | USDC 107520.944396909 | | |
| 3.1.170851 | ERIC FINE | ADDRESS REDACTED | | | BTC 0.00337377538437875<br>ETH 0.0251352704869564 | | |
| 3.1.170852 | ERIC FIORANI | ADDRESS REDACTED | | | BTC 0.0573508219715317<br>ETH 2.65267132029594 | | |
| 3.1.170853 | ERIC FIORE | ADDRESS REDACTED | | | ADA 504.5907581521<br>BTC 1.14556872731792<br>CEL 6.36769396730089<br>DASH 0.437402247359557<br>ETH 18.0674367896684<br>GUSD 45.0049792446893<br>LINK 217.872313578158<br>MATIC 118.839113063564<br>SGB 26.0791500622108<br>XRP 0.000000066897390159 | BTC 0.164917943582559<br>GUSD 181.36 | |
| 3.1.170854 | ERIC FIRESTONE | ADDRESS REDACTED | | | BTC 0.0109328500192966<br>USDC 210.268234159105 | | |
| 3.1.170855 | ERIC FISCUS | ADDRESS REDACTED | | | ADA 3786.6537728331<br>BTC 0.189316850604104<br>ETH 11.6624185150296<br>SNX 19.5479234367191<br>SOL 96.8929431566977<br>USDC 52.2906029213816 | | |
| 3.1.170856 | ERIC FISHER | ADDRESS REDACTED | | | ADA 0.0158103291276889<br>BTC 0.00185338011368089<br>CEL 0.0277099670728079<br>ETH 0.000490192849083445<br>TGBP 0.433738686601596<br>USDC 0.00000058509100617<br>USDT ERC20 0.105057537325047 | | |
| 3.1.170857 | ERIC FISKE | ADDRESS REDACTED | | | BTC 0.017150812921079<br>USDC 3.8245805272898 | | USDC 0.000000367868320956 |
| 3.1.170858 | ERIC FITCH | ADDRESS REDACTED | | | BTC 0.00607843648840005<br>USDT ERC20 11.7468730905762 | | |
| 3.1.170859 | ERIC FITZGERALD | ADDRESS REDACTED | | | AVAX 1.74141556074256<br>BNT 0.0152891003394557<br>BTC 0.0195946594493053<br>DOT 0.00168408012984899<br>MATIC 39.0634115051747<br>USDC 50652.1919743991<br>XLM 0.000070174080728547 | XLM 722.03 | |
| 3.1.170860 | ERIC FLEURY | ADDRESS REDACTED | | | BTC 0.00282291062304189<br>CEL 1.16843204916385<br>MATIC 19.3014048389045 | | |
| 3.1.170861 | ERIC FLICKER | ADDRESS REDACTED | | | BAT 0.00578174637915587<br>BTC 1.00650608331436<br>CEL 1.11834294289747<br>LINK 0.00499446781579477<br>USDC 0.192632524212159 | | |
| 3.1.170862 | ERIC FLICKER | ADDRESS REDACTED | | | BTC 0.261931720196197<br>ETH 1.0571774121871<br>SOL 15.2804768659868 | | |
| 3.1.170863 | ERIC FLORES | ADDRESS REDACTED | | | BTC 0.00682236214834717<br>ETH 0.0554167104200136 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.170864 | ERIC FLORES | ADDRESS REDACTED | | | BTC 0.18464651579783<br>ETH 0.534501686789309 | | |
| 3.1.170865 | ERIC FLORES | ADDRESS REDACTED | | | BTC 0.0115012282902567<br>ETH 0.014324075937411<br>MATIC 19.1198045181352 | | |
| 3.1.170866 | ERIC FLORES | ADDRESS REDACTED | | | BTC 0.000039990954235536 | | |
| 3.1.170867 | ERIC FLORES | ADDRESS REDACTED | | | BTC 0.0000000053760843<br>CEL 1.05012586882006 | | |
| 3.1.170868 | ERIC FLORES WONG | ADDRESS REDACTED | | | BTC 24.4583703074268<br>ETH 225.741826030122 | | |
| 3.1.170869 | ERIC FLORIAN STRAUß | ADDRESS REDACTED | | | BTC 0.000171255974451674 | | |
| 3.1.170870 | ERIC FLOWERS | ADDRESS REDACTED | | | ADA 156.102320587914<br>BTC 0.00226691469786186<br>COMP 0.000013568702441747<br>ETH 0.0554769203698312<br>XLM 311.40506317543 | | |
| 3.1.170871 | ERIC FLYNN | ADDRESS REDACTED | | | ADA 0.00131103776373561<br>BTC 0.000000598645555134<br>USDC 0.00430500646802521<br>USDT ERC20 0.00418345256012128 | | |
| 3.1.170872 | ERIC FONG | ADDRESS REDACTED | | | BTC 0.697795774316757<br>ETH 17.9103269136961<br>USDC 53501.8818129666 | ETH 0.011418567466881 | |
| 3.1.170873 | ERIC FONNER | ADDRESS REDACTED | | | BTC 0.18398831668617<br>CEL 828.85769291778<br>COMP 0.0077140848558468<br>ETH 0.00265906319420449<br>LINK 0.477416071312113<br>LTC 0.0534544134188657<br>MATIC 30.3277847033649<br>OMG 0.105342545412041<br>SGB 755.667573625438<br>SNX 1.20411723067971<br>XRP 3.5963247497521<br>ZRX 1.7168706819246 | | |
| 3.1.170874 | ERIC FONTAINE | ADDRESS REDACTED | | | BTC 0.000006607547458752<br>CEL 0.310843881425335<br>LINK 0.00510371687951714<br>USDC 0.432008790961545 | | |
| 3.1.170875 | ERIC FOO | ADDRESS REDACTED | | | BTC 0.0861013119839643<br>ETH 66.9632718573222 | | |
| 3.1.170876 | ERIC FOOTE | ADDRESS REDACTED | | | BTC 0.0987460548498066<br>ETH 0.498139291359736<br>MATIC 0.00151272082451784<br>SOL 1.01076455359327<br>USDC 0.51124071124555 | ETH 1.40215982429867<br>MATIC 0.000545059321064865<br>SOL 2.18562<br>USDC 0.00556089151370113 | |
| 3.1.170877 | ERIC FORD | ADDRESS REDACTED | | | BTC 4.03118676787475<br>ETH 20.6733943293514<br>MATIC 613.58591124713 | | |
| 3.1.170878 | ERIC FORINGTON | ADDRESS REDACTED | | | AAVE 0.892716342539084<br>AVAX 9.78162331528378<br>BAT 85.8220874977766<br>BCH 0.517116088796892<br>BTC 0.000149347159291816<br>COMP 0.506226268382739<br>DOT 0.0293797929377682<br>MANA 212.330000332712<br>MATIC 596.876640981643<br>SNX 56.8911010964881<br>XLM 0.0791607999385204<br>ZRX 150.778659947172 | | |
| 3.1.170879 | ERIC FORMAN | ADDRESS REDACTED | | | BTC 0.0336713594865634<br>ETH 0.031490238748983<br>USDC 0.00450890955318033 | USDC 3.12383618858659 | |
| 3.1.170880 | ERIC FORNEY | ADDRESS REDACTED | | | BTC 0.000510992325473432 | BTC 0.679786300082373 | |
| 3.1.170881 | ERIC FORST | ADDRESS REDACTED | | | USDC 248.005377451261 | | |
| 3.1.170882 | ERIC FORSTER | ADDRESS REDACTED | | | CEL 0.0123830336232047<br>ZEC 0.00250349026454588 | | |
| 3.1.170883 | ERIC FORTIN | ADDRESS REDACTED | | | CEL 15.4110660496611<br>SOL 8.32696995<br>USDT ERC20 540.157105 | | |
| 3.1.170884 | ERIC FORTINO | ADDRESS REDACTED | | | BTC 0.000001783151109629<br>CEL 0.066703359707009<br>USDT ERC20 0.801083659767592 | | |
| 3.1.170885 | ERIC FOSCHI | ADDRESS REDACTED | | | BTC 0.0186469854607434<br>DASH 0.21634017432498<br>DOT 16.09311425635 | | |
| 3.1.170886 | ERIC FOSTER | ADDRESS REDACTED | | | BTC 0.0123925852738104<br>ETH 4.24997500034396<br>LINK 5.3480848894083<br>USDC 7.26950469693378<br>USDT ERC20 947.152200685189 | | |
| 3.1.170887 | ÉRIC FOURRIER | ADDRESS REDACTED | | | ADA 28.8296358560937<br>BCH 0.145488466620194<br>BNB 0.0759123741659008<br>BTC 0.00657271920604149<br>CEL 197.045837804234<br>ETH 0.0634642023622117<br>LTC 0.215573527707023<br>LUNC 0.946178619891391<br>SUSHI 4.99628515392318 | | |
| 3.1.170888 | ERIC FOWLER | ADDRESS REDACTED | | | BTC 0.224933636926425<br>ETH 3.15496872522221<br>MATIC 0.466676068673653 | | |
| 3.1.170889 | ERIC FOX | ADDRESS REDACTED | | | AVAX 0.0989620062999151<br>DOT 7.72934389336685<br>ETH 0.000391652841715414 | | |
| 3.1.170890 | ERIC FOX | ADDRESS REDACTED | | | USDC 0.00578659281147961 | | |
| 3.1.170891 | ERIC FRANCO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0634275083812856<br>ETH 0.289723141683035<br>LTC 1.27268466211417 | | |
| 3.1.170892 | ERIC FRANCOEUR | ADDRESS REDACTED | | | BTC 0.000000415652046649<br>CEL 16.2851055908797<br>ETH 0.000001796220444425 | | |
| 3.1.170893 | ERIC FRANCOIS CHRISTOPHE JACQUAT | ADDRESS REDACTED | | | BTC 0.00168338832401858<br>CEL 8.99465516252114<br>LUNC 54.985 | | |
| 3.1.170894 | ERIC FRANK | ADDRESS REDACTED | | | BTC 0.372278893626722<br>ETH 0.00794659099226975 | | |
| 3.1.170895 | ERIC FRANKLIN | ADDRESS REDACTED | | | USDC 0.00265982202747322 | | |
| 3.1.170896 | ERIC FRANSON | ADDRESS REDACTED | | | CEL 1.06462187408047 | | |
| 3.1.170897 | ERIC FRAZIER | ADDRESS REDACTED | | | BTC 0.0011757373236392<br>USDC 0.564754138046123 | USDC 620.680616476516 | |
| 3.1.170898 | ERIC FRICKE | ADDRESS REDACTED | | | BTC 0.34011204832866<br>DOT 0.000688266083755304<br>ETH 12.0215378696443<br>LTC 0.0070089625684244<br>SOL 223.333701736334<br>USDC 0.0695314226753943<br>XRP 41.4242994411584 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.170899 | ERIC FRIEDERICKS | ADDRESS REDACTED | | | ADA 0.15687372611509<br>BTC 0.0440362573082476<br>EOS 0.0160404476618833<br>ETH 0.21062756979391<br>MATIC 0.0480292434372612<br>PAXG 0.277930495124924<br>USDC 223.712113584457 | | |
| 3.1.170900 | ERIC FRIEDMAN | ADDRESS REDACTED | | | BTC 0.000887588359436502<br>ETH 0.000246939372851397 | | |
| 3.1.170901 | ERIC FRIEDMAN | ADDRESS REDACTED | | | BTC 0.000000003101759008<br>LTC 0.5<br>MCDAI 40 | | |
| 3.1.170902 | ERIC FRITZ | ADDRESS REDACTED | | | SNX 0.0254198842419246<br>USDC 0.0814559399856575<br>XLM 0.615814051976303 | | |
| 3.1.170903 | ERIC FRITZEN | ADDRESS REDACTED | | | ADA 0.023089426467532<br>BTC 0.000001014098402126<br>ETH 0.000056252748569431<br>LINK 0.000549218099631469<br>USDC 0.0209284368903558 | ADA 0.000000599041808463<br>BTC 0.000000365157447209<br>ETH 0.000000938481649783<br>LINK 0.000000459196461141 | |
| 3.1.170904 | ERIC FRODL | ADDRESS REDACTED | | | BTC 0.0180180082037787 | | |
| 3.1.170905 | ERIC FROMAGET | ADDRESS REDACTED | | | ADA 4.25147494504754 | | |
| 3.1.170906 | ERIC FRY | ADDRESS REDACTED | | | ADA 10.5603514217132<br>BTC 0.0120202785199474<br>ETH 9.41370062601339<br>LINK 0.000062193015167557<br>LTC 0.000004341801653218<br>USDC 28.9171581808171 | | USDC 0.000000778352267058 |
| 3.1.170907 | ERIC FRY | ADDRESS REDACTED | | | BTC 4.15797214520434<br>ETH 0.00106510690367485<br>MCDAI 0.601188579204391 | | |
| 3.1.170908 | ERIC FU | ADDRESS REDACTED | | | BTC 0.000000296917051377<br>CEL 1.83874180926521<br>ETH 0.00000308508444278<br>GUSD 0.0228172902419875<br>MATIC 0.00606978895244785<br>SGB 0.214134851043803<br>USDC 0.0279206896208467<br>XLM 0.05177962456947<br>XRP 1.4007394160526 | | |
| 3.1.170909 | ERIC FU CHEN HAH | ADDRESS REDACTED | | | BTC 0.000005674793549898<br>USDT ERC20 0.206742878593965 | | |
| 3.1.170910 | ERIC FUENG | ADDRESS REDACTED | | | BTC 0.335904133598802<br>ETH 1.14048607319409<br>MATIC 11.4597747442809<br>USDC 11.2971977966276<br>USDT ERC20 20.6637059251326 | | |
| 3.1.170911 | ERIC FULLER | ADDRESS REDACTED | | | BTC 0.000011023982430991 | | BTC 0.000000005456504551 |
| 3.1.170912 | ERIC FUNG | ADDRESS REDACTED | | | ADA 0.00142382831340337<br>AVAX 0.000060775654571717<br>BNB 0.000819616581485937<br>BTC 0.000000866882467059999<br>SOL 0.0000185529685803479<br>USDC 0.000200804587619764<br>USDT ERC20 0.0402536355718592 | | |
| 3.1.170913 | ERIC FUNG | ADDRESS REDACTED | | | BTC 0.734697683802003<br>DOT 0.000376730704060193<br>ETH 5.05565489742858<br>MATIC 0.00474443536597114 | MATIC 0.00000053778878277 | |
| 3.1.170914 | ERIC FURSPAN | ADDRESS REDACTED | | | ADA 0.0288429145388098<br>BTC 0.000008890071534742<br>DOT 0.0222367904372501<br>LTC 0.000029643382539921<br>MATIC 0.00236604845410555<br>USDC 0.101903141666577 | | |
| 3.1.170915 | ERIC FUSNER | ADDRESS REDACTED | | | ETC 0.000463348592420491<br>OMG 0.000365505723501509 | | |
| 3.1.170916 | ERIC GAGNE | ADDRESS REDACTED | | | CEL 0.589334680975018 | | |
| 3.1.170917 | ERIC GAGNON | ADDRESS REDACTED | | | BCH 0.00104765796642616<br>BTC 0.179873664203838<br>BUSD 0.0251946493175551<br>CEL 1.15116892753898<br>EOS 0.145140184211392<br>ETH 0.058395311564622<br>LTC 0.00315159757316623<br>MATIC 1677.67618614653<br>MCDAI 0.0796515896205947<br>OMG 0.00297678952960493<br>USDC 9.83908954591373<br>XLM 0.0599457965176427 | USDC 0.000000363759460343 | |
| 3.1.170918 | ERIC GAIKOWSKI | ADDRESS REDACTED | | | USDC 199.157858864935 | | |
| 3.1.170919 | ERIC GALBAN | ADDRESS REDACTED | | | CEL 0.474495724165848<br>ETH 0.0000437 | | |
| 3.1.170920 | ERIC GALLEGOS | ADDRESS REDACTED | | | BTC 0.000069892254444019 | | |
| 3.1.170921 | ERIC GALLERSTEIN | ADDRESS REDACTED | | | ADA 1890.84929984393<br>BTC 0.0948214875960102<br>ETH 0.16293756828818<br>XLM 1453.55311806616<br>XRP 1534.882898 | | |
| 3.1.170922 | ERIC GAMBON | ADDRESS REDACTED | | | ADA 317.174911113492<br>BTC 0.000943810425622098 | | |
| 3.1.170923 | ERIC GAMUNDOY | ADDRESS REDACTED | | | BTC 0.000165894458317545 | | |
| 3.1.170924 | ERIC GAMUNDOY | ADDRESS REDACTED | | | ADA 2855.62292860304<br>BTC 0.942706808582209<br>CEL 710.766495578552<br>DASH 0.00397715088813851<br>DOT 363.500193075079<br>ETH 8.51361408815487<br>LINK 208.847790431477<br>LTC 0.00419275377128767<br>MATIC 941.379967620088<br>PAX 4223.96023281449<br>SGB 0.0303216607014357<br>SNX 184.121978170345<br>UNI 960.809358556361<br>USDT ERC20 0.592192336311243<br>XRP 0.198345785833741 | | |
| 3.1.170925 | ERIC GANTT | ADDRESS REDACTED | | | ADA 44.3304561719098<br>BTC 0.000009192690659593<br>ETH 0.0223065991932981<br>USDC 0.464383621467617 | | |
| 3.1.170926 | ERIC GARBER | ADDRESS REDACTED | | | BTC 0.00571280769176643<br>MCDAI 0.299958860180518 | | |
| 3.1.170927 | ERIC GARCIA | ADDRESS REDACTED | | | ADA 163.720903982421<br>BTC 0.571064111025754<br>ETH 0.47647340103633<br>MCDAI 0.0410800026803798<br>USDC 292.972224335186 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.170928 | ERIC GARCIA | ADDRESS REDACTED | | | BTC 0.127613539284676<br>DASH 9.75497750400125<br>MATIC 2.21550947707071<br>USDC 911.719801650955<br>XLM 0.404806518880547 | | |
| 3.1.170929 | ERIC GARCIA | ADDRESS REDACTED | | | BTC 0.000001712732082095<br>ETH 0.0177165661365089<br>SNX 0.120710556565373<br>XLM 147.204843641618<br>XRP 42.893795 | | |
| 3.1.170930 | ERIC GARCIA | ADDRESS REDACTED | | | XLM 0.215206107403524 | | |
| 3.1.170931 | ERIC GARDINER | ADDRESS REDACTED | | | BTC 0.00108763824761996<br>DOT 10.7395868412238<br>MATIC 541.335669697226 | | |
| 3.1.170932 | ERIC GARDINER | ADDRESS REDACTED | | | ADA 15517.0626818119<br>BTC 0.77111126036423<br>DOT 48.6699334379508<br>ETH 1.31469319404527<br>MATIC 1348.29186474201 | | |
| 3.1.170933 | ERIC GARDNER | ADDRESS REDACTED | | | ADA 0.368274873271934<br>BAT 0.00655839709711677<br>BTC 0.0000169421783399909<br>ETH 0.000258662382734662<br>LTC 0.00136739728377866<br>MATIC 0.33584066918803<br>SNX 0.275399547694146<br>USDC 0.00000434745378260099 | | |
| 3.1.170934 | ERIC GARIN FLOREZ | ADDRESS REDACTED | | | BTC 0.0227827656980122 | | |
| 3.1.170935 | ERIC GARRISON | ADDRESS REDACTED | | | AAVE 0.000093763178398486<br>ADA 613.683850628923<br>AVAX 15.3763419106687<br>BTC 0.57808797064733<br>DOT 64.9837904416232<br>ETC 0.00119263961983645<br>ETH 2.13847956485904<br>LINK 0.00108766708968585<br>MATIC 0.112774194736684<br>MCDAI 0.0828983827053289<br>SNX 0.0378425133550279<br>SOL 12.1638999309085<br>XLM 0.0803126715277058 | | |
| 3.1.170936 | ERIC GARZA | ADDRESS REDACTED | | | ADA 15272.7641951017<br>BTC 0.921229812040671<br>DOT 21.1251299043147<br>LINK 224.411749851345<br>MATIC 2638.24022177563 | | |
| 3.1.170937 | ERIC GASSEN | ADDRESS REDACTED | | | CEL 0.15241060156957<br>SNX 0.275194838405989 | | |
| 3.1.170938 | ERIC GATLEY | ADDRESS REDACTED | | | BTC 1.0718218019006<br>MATIC 119366.621721091<br>XRP 0.000000661133078611 | | |
| 3.1.170939 | ERIC GAVLAK | ADDRESS REDACTED | | | BAT 3.9<br>BTC 0.000000000446535441<br>CEL 0.0131215016915487<br>ETH 0.212014718738188<br>SNX 0.124082034707832<br>USDT ERC20 0.0334766828988581 | | |
| 3.1.170940 | ERIC GAY | ADDRESS REDACTED | | | BTC 0.000081003744276598<br>ETH 0.000413375426574297 | BTC 0.000000003889978109 | |
| 3.1.170941 | ERIC GELDMAKER | ADDRESS REDACTED | | | BAT 0.0189191780321215<br>BTC 1.27638342460847<br>DASH 0.00111119023169752<br>EOS 82.1599113116241<br>ETH 0.000270141950307467<br>MANA 0.0185178704972781<br>MATIC 0.00280411309797081<br>SNX 0.0168856057345305<br>UNI 0.00147416784646631<br>XLM 701.316593622958<br>ZRX 168.230034823531 | | |
| 3.1.170942 | ERIC GIBB | ADDRESS REDACTED | | | ADA 1.10143318430445<br>BTC 0.000301218603015836<br>DOT 0.106545863987475<br>ETH 14.9781761265013<br>LINK 32.5857611627896<br>LTC 1.03058098111133<br>MCDAI 250.108965766798<br>XLM 1585.46605255133 | ADA 0.0967810467143434<br>BTC 0.000000573438124632<br>ETH 1.3310297449431<br>MCDAI 187.5 | |
| 3.1.170943 | ERIC GIBBONS | ADDRESS REDACTED | | | ADA 333.065066225165<br>BNB 1.07549669764914<br>BTC 0.00196302561733088<br>CEL 22.0028044446163<br>USDT ERC20 205.034491 | | |
| 3.1.170944 | ERIC GIBSON | ADDRESS REDACTED | | | BTC 0.24339147243696 | BTC 0.35629423 | |
| 3.1.170945 | ERIC GIL TESCHENDORFF | ADDRESS REDACTED | | | CEL 0.0276750538878438<br>USDC 0.000000452418204006 | | |
| 3.1.170946 | ERIC GILBERT | ADDRESS REDACTED | | | BTC 0.0304565941810732<br>CEL 111.785431516484<br>ETH 0.00606111717258913<br>LINK 41.0408644625411<br>PAXG 0.607588458 | | |
| 3.1.170947 | ERIC GILCHRIST | ADDRESS REDACTED | | | BTC 0.000118237440420320<br>DOT 0.074889888542894<br>ETH 0.00411158620969879<br>LINK 0.000001472405159096<br>MATIC 0.827096814939716<br>SOL 0.0168301918899603 | | BTC 0.0744373193912244<br>DOT 36.2599790226447<br>ETH 3.42442260068857<br>LINK 0.0035615508528416<br>MATIC 494.96396618566<br>SOL 13.9865292360116 |
| 3.1.170948 | ERIC GILPIN | ADDRESS REDACTED | | | BTC 0.0000005018597171733<br>ETH 0.000020403208922061 9<br>USDC 0.0875821853255046 | | |
| 3.1.170949 | ERIC GIMENEZ | ADDRESS REDACTED | | | BTC 0.00106510671534834<br>DOT 6.05605307167103<br>LUNC 0.00356388621470142 | | |
| 3.1.170950 | ERIC GIRARD | ADDRESS REDACTED | | | ADA 0.444851314505006<br>CEL 3.44562264459902<br>ETH 0.000718232579744973 | | |
| 3.1.170951 | ERIC GIRAULT | ADDRESS REDACTED | | | CEL 0.0256073810243086<br>SNX 0.697765280866799 | | |
| 3.1.170952 | ERIC GIROUX | ADDRESS REDACTED | | | AAVE 4.21444058974975<br>BTC 0.183459758266593<br>COMP 5.63208747868661<br>DOT 94.6897548066566<br>MATIC 1060.33685038581<br>SNX 93.698970128523<br>USDC 670.701243837194<br>XLM 0.143163242784089 | | |
| 3.1.170953 | ERIC GLEFFE | ADDRESS REDACTED | | | ADA 344.103336250421 | | |
| 3.1.170954 | ERIC GLEIT | ADDRESS REDACTED | | | BTC 0.000013717853626171<br>ETH 0.000517673516446287 | | |
| 3.1.170955 | ERIC GLEN BRUNS | ADDRESS REDACTED | | | ETH 13.1595189133259 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.170956 | ERIC GLOVER | ADDRESS REDACTED | | | COMP 0.0591309088865258<br>ETH 0.0504975183585253<br>USDC 3.58215663053172<br>USDT ERC20 345.096409901301<br>XLM 109.879603051935 | USDT ERC20 40 | |
| 3.1.170957 | ERIC GOGERTY | ADDRESS REDACTED | | | ETH 0.0519350937144797 | | |
| 3.1.170958 | ERIC GOHR | ADDRESS REDACTED | | | ETH 0.000062744842286141 | | |
| 3.1.170959 | ERIC GOLDMAN | ADDRESS REDACTED | | | AVAX 9.29470758649942<br>BTC 0.132958422304934<br>DOT 64.4811194117472<br>ETH 0.506528750244233<br>SNX 109.92437023586<br>USDC 7440.90488388105 | | |
| 3.1.170960 | ERIC GOLDSTEIN | ADDRESS REDACTED | | | BTC 0.000059990691351252<br>CEL 1.09542266132234<br>XLM 0.708817596889229 | | |
| 3.1.170961 | ERIC GOMEZ FONT | ADDRESS REDACTED | | | BTC 0.0145258117622322<br>DOT 35.9882484799098<br>XLM 1353.79175770494<br>XRP 473.751874932099 | | |
| 3.1.170962 | ERIC GONG | ADDRESS REDACTED | | | BTC 0.000025900246821016<br>CEL 1.09945500998105 | | |
| 3.1.170963 | ERIC GONZALES | ADDRESS REDACTED | | | AAVE 0.00169233375755657<br>BAT 0.100510840191481<br>BTC 0.000000194978022123<br>CEL 0.262354665574585<br>DASH 0.000006071795423367<br>ETH 0.000009290133260192<br>LINK 0.0347489970564484<br>PAXG 0.000967598451245577<br>SNX 0.0932770585354682<br>UNI 0.218084604920107<br>USDC 0.00954171543446855<br>XLM 0.436148431709785 | | BAT 0.000000516197882226<br>BTC 0.00000027673900566<br>CEL 0.000036205623929279<br>DASH 0.00000000364055118<br>ETH 0.000000431188691597 |
| 3.1.170964 | ERIC GONZALES | ADDRESS REDACTED | | | ETH 0.000031174008894406 | | |
| 3.1.170965 | ERIC GONZALES | ADDRESS REDACTED | | | DOT 0.00355524678972904 | DOT 0.000000000090023614 | |
| 3.1.170966 | ERIC GONZALES | ADDRESS REDACTED | | | BCH 6.05068913206411<br>BTC 0.0202446996604733<br>DASH 33.6442760594049<br>DOT 0.24030418447044<br>EOS 101.161718085135<br>LTC 6.89198994533168<br>XLM 2446.63864029551<br>ZEC 0.322141003111098 | BTC 0.000474451255604427<br>ZEC 3.66688858302326 | |
| 3.1.170967 | ERIC GONZALES | ADDRESS REDACTED | | | MATIC 270.488624476019<br>MCDAI 0.0937589849282707<br>USDC 10785.8832463278 | | |
| 3.1.170968 | ERIC GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000305158930395<br>ETH 0.000005028420378335 | BTC 0.000000000764053108 | |
| 3.1.170969 | ERIC GONZALEZ | ADDRESS REDACTED | | | AVAX 66.54217962896<br>BTC 0.166966688309538<br>CEL 63.471938416474<br>MATIC 5202.44381231909 | | |
| 3.1.170970 | ERIC GONZÁLEZ GARCÍA | ADDRESS REDACTED | | | BTC 0.00115293520833712<br>DOT 28.2766673627456<br>XRP 1106.54871960652 | | |
| 3.1.170971 | ERIC GOODFELLOW | ADDRESS REDACTED | | | ADA 1631.65433491303<br>BTC 0.0012123579925367<br>LINK 110.33817198378<br>LTC 23.2342837280693<br>USDC 3849.24601692158 | | |
| 3.1.170972 | ERIC GORDON | ADDRESS REDACTED | | | BSV 0.0440036496578567<br>SNX 12.3947036770825<br>USDC 0.00344314486620441 | | |
| 3.1.170973 | ERIC GORDON | ADDRESS REDACTED | | | BTC 0.047700310856082<br>COMP 0.055790849500294<br>ETH 0.436348258440555<br>XLM 55.8020033258603 | | |
| 3.1.170974 | ERIC GORTE | ADDRESS REDACTED | | | ADA 0.396842116067923<br>BTC 0.000001172548287214 | | |
| 3.1.170975 | ERIC GOTTWALD | ADDRESS REDACTED | | | ADA 2212.77593344046<br>AVAX 34.4511832702547<br>BTC 0.258468375739823<br>DOT 70.9652265530598<br>ETH 13.2863153376625<br>MATIC 2108.75780223308<br>SOL 53.4884925319721<br>USDC 210.04480377067 | | |
| 3.1.170976 | ERIC GOURLAIN | ADDRESS REDACTED | | | BTC 0.000348480724831332<br>CEL 0.166792430712236 | | |
| 3.1.170977 | ERIC GRAAFLAND | ADDRESS REDACTED | | | ETH 1.33411911554993 | | |
| 3.1.170978 | ERIC GRAHAM | ADDRESS REDACTED | | | CEL 0.100683831124183<br>USDC 0.0134246080037438 | | |
| 3.1.170979 | ERIC GRANT | ADDRESS REDACTED | | | ADA 194.295399817374<br>BTC 0.00303283636631573<br>MATIC 47.2091592301515<br>USDC 219.898927391526 | | |
| 3.1.170980 | ERIC GRANT | ADDRESS REDACTED | | | BTC 0.000218371113976354<br>CEL 147.922869375304<br>MATIC 4.05344203649711<br>USDC 4.83961568271241<br>USDT ERC20 15.8816878198156 | BTC 0.176872348179118<br>MATIC 2172.28554469432<br>USDC 2647.13317570604<br>USDT ERC20 8684.79201355114 | |
| 3.1.170981 | ERIC GRANT | ADDRESS REDACTED | | | BTC 0.000825582269572361<br>CEL 66.0851529080579 | | |
| 3.1.170982 | ERIC GRAUL | ADDRESS REDACTED | | | BTC 0.0000272312399811<br>MATIC 16.565169942377<br>SNX 0.104494219591315 | | |
| 3.1.170983 | ERIC GRAVENGAARD | ADDRESS REDACTED | | | BCH 1.47847711458904<br>BTC 0.686521247422279<br>CEL 1158.96336759253<br>GUSD 111.406650024972<br>LTC 0.239258834090749<br>USDT ERC20 25.2251652351121<br>XLM 1062.24201177551 | | |
| 3.1.170984 | ERIC GREAVES | ADDRESS REDACTED | | | BAT 0.000564837986007654<br>BTC 0.0000442790758743679<br>CEL 0.239477660110159<br>DOT 0.0149200972190883<br>ETH 0.000068786113492506<br>MATIC 1.09825200111991<br>SNX 0.00427388894588493<br>UNI 0.000600568269756963<br>USDC 0.00435712796609596<br>USDT ERC20 0.178975711438745 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.170985 | ERIC GRECO | ADDRESS REDACTED | | | 1INCH 90.7257461546221<br>AAVE 0.0744986126687274<br>ADA 1714.99207978765<br>AVAX 7.20279381500243<br>BTC 0.00117397532422089<br>DOGE 2496.24789489875<br>DOT 12.1080955963969<br>EOS 3.4288385823536<br>ETC 10.4323982657825<br>ETH 2.52281633640723<br>KNC 51.6652413851553<br>LINK 36.289026147942<br>LUNC 10.1743753086494<br>MANA 108.553726080648<br>MATIC 263.371256850191<br>OMG 64.1222210771675<br>SOL 21.899342734538<br>UNI 25.3215554871151<br>XLM 1070.90980367262<br>XRP 878.19<br>XTZ 123.042136247673<br>ZRX 245.37106304563 | | |
| 3.1.170986 | ERIC GRECO | ADDRESS REDACTED | | | BTC 0.123039445795978 | | |
| 3.1.170987 | ERIC GRECO | ADDRESS REDACTED | | | BTC 0.107778703622837 | | |
| 3.1.170988 | ERIC GRECO | ADDRESS REDACTED | | | BTC 0.261588654955597<br>ETH 0.261089478283226 | | |
| 3.1.170989 | ERIC GRECO | ADDRESS REDACTED | | | BTC 0.0933959597973814<br>ETH 0.00785122187461383 | | |
| 3.1.170990 | ERIC GREEN | ADDRESS REDACTED | | | BAT 0.211949742720316<br>BTC 0.000003710719582322<br>ETC 0.000184993494862439<br>ETH 0.000146717117062521<br>MATIC 0.116427166646203<br>MCDAI 1.13859382114667<br>SNX 0.0384042171211711<br>XLM 144.730523060098 | | |
| 3.1.170991 | ERIC GREENE | ADDRESS REDACTED | | | ADA 0.723731349460376<br>BTC 0.000597530719344518<br>DOT 0.0204234435240314 | DOT 0.000000000073158509 | |
| 3.1.170992 | ERIC GREENE | ADDRESS REDACTED | | | BTC 0.120697664677205<br>ETH 0.152250924885034<br>LINK 30.1061222170703<br>MATIC 1471.80463904777 | | |
| 3.1.170993 | ERIC GREENIDGE | ADDRESS REDACTED | | | AVAX 10.6311968985776<br>BTC 0.000262755749518453<br>MATIC 8666.19433865382<br>SOL 52.5183690826077 | AVAX 0.712942570972376<br>MATIC 0.323154306282629<br>SOL 0.022495621 | |
| 3.1.170994 | ERIC GREGORY VLADIMIRSKY | ADDRESS REDACTED | | | USDT ERC20 0.0356152500596646 | | |
| 3.1.170995 | ERIC GRENIER | ADDRESS REDACTED | | | BSV 2.23627828320412<br>CEL 4.77627985726829<br>ETC 1.77809412863938 | | |
| 3.1.170996 | ERIC GRILL | ADDRESS REDACTED | | | BTC 0.000015592958354842 | | |
| 3.1.170997 | ERIC GRIMAUD | ADDRESS REDACTED | | | BTC 0.47067398972816<br>CEL 9044.51786210931 | | |
| 3.1.170998 | ERIC GRIMMEL | ADDRESS REDACTED | | | ADA 19959.5296819778<br>BCH 0.000001525619924036<br>BTC 0.811054033009464<br>DOGE 1.63563117394391<br>ETH 6.29854958854342<br>MATIC 0.208267686897947<br>XRP 976.327426330727 | | |
| 3.1.170999 | ERIC GROENBERG | ADDRESS REDACTED | | | BTC 0.27306043829422<br>DOT 43.4390065054067<br>MATIC 515.144079268808<br>USDC 603.93949657273 | | |
| 3.1.171000 | ERIC GROFF | ADDRESS REDACTED | | | AVAX 0.0062125621469716<br>BTC 0.000008724693053162<br>LTC 0.000262382883467664<br>MATIC 0.404525300898163<br>USDC 0.534107331018384 | BTC 0.000000008593386097 | |
| 3.1.171001 | ERIC GROSE | ADDRESS REDACTED | | | BTC 0.00127858534709244<br>MCDAI 0.00161948697855027 | BTC 0.000000009200864829 | |
| 3.1.171002 | ERIC GROSH | ADDRESS REDACTED | | | ADA 0.0726734015562497<br>BTC 0.00304699631714042<br>ETH 5.14757366597915<br>GUSD 0.0121670157109985<br>LINK 0.0117565774671345<br>MATIC 2.16328349008692<br>SOL 23.9495030210876<br>USDC 0.0314581367064465 | MATIC 0.000126494557657348<br>USDC 50.5075544897847 | |
| 3.1.171003 | ERIC GROSS | ADDRESS REDACTED | | | ADA 1.37794267942781<br>AVAX 110.073536309103<br>BAT 708.944236752837<br>BCH 0.459235540331992<br>BNT 69.1977313387874<br>BTC 0.781370914023978<br>CEL 1611.83723412769<br>ETH 9.05862234803408<br>LINK 377.657404744463<br>LTC 7.93598662711693<br>LUNC 0.00699216488336985<br>MANA 67.8875655653907<br>MATIC 8479.14450563141<br>MCDAI 331.283829052641<br>OMG 73.2786439636433<br>PAXG 1.15312737665498<br>SGB 661.296251756439<br>SNX 346.582463336838<br>UNI 58.319872695492<br>USDC 2524.82424890842<br>USDT ERC20 985.771370861775<br>XRP 2.39709134275267 | BTC 0.101287687731983<br>LUNC 5.73457679748684<br>MATIC 0.00444606109790736<br>USDC 2759.888 | |
| 3.1.171004 | ERIC GROZ | ADDRESS REDACTED | | | XRP 0.678689953819126 | | |
| 3.1.171005 | ERIC GRUBER | ADDRESS REDACTED | | | BTC 0.000809567387836099<br>SNX 53.1074014241166 | | |
| 3.1.171006 | ERIC GRUBER | ADDRESS REDACTED | | | BTC 0.113352633378545 | | |
| 3.1.171007 | ERIC GRÜTER | ADDRESS REDACTED | | | ADA 357.665565675408<br>BNB 5.2263195124133<br>BTC 0.0593564514442611<br>CEL 13.5938633700963<br>ETC 4.06539659965191<br>LTC 1.53835999477609<br>USDC 229.112139978723<br>XLM 55.0463952000391<br>XRP 1290.45480196673 | | |
| 3.1.171008 | ERIC GUAN | ADDRESS REDACTED | | | BTC 0.000274951955425351<br>USDC 0.0808936837555378<br>XLM 0.0201298663001679 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.171009 | ERIC GUBERT | ADDRESS REDACTED | | | BCH 0.000406402763355384<br>CEL 0.0708954277046267<br>LINK 7.05029282102971<br>XRP 1.03014561377704 | | |
| 3.1.171010 | ERIC GUERRERO | ADDRESS REDACTED | | | BTC 0.000000002982838163<br>CEL 1.09404792110255<br>DASH 0.000000008148248709<br>EOS 0.176376825368582<br>ETH 0.0104244781620639<br>SGB 0.794804500205404<br>XLM 1.17126822457074<br>XRP 5.31189001195466<br>ZRX 0.307929626673989 | | |
| 3.1.171011 | ERIC GUETSCHOFF | ADDRESS REDACTED | | | ADA 627.465341797452<br>BTC 0.65616221484837 | | |
| 3.1.171012 | ERIC GUGINO | ADDRESS REDACTED | | | BTC 0.000000518909975824<br>ETH 0.000020359598284653<br>LINK 0.0252697380683751<br>MATIC 0.33774268037469<br>MCDAI 10.2295565198324 | | |
| 3.1.171013 | ERIC GUIDRY | ADDRESS REDACTED | | | BTC 0.740069651540259<br>ETH 3.10511432500172<br>LINK 19.8574637697757<br>MATIC 631.72862394976<br>USDC 8.72628990598567 | | USDC 0.000000873987251641 |
| 3.1.171014 | ERIC GUISTI | ADDRESS REDACTED | | | BTC 0.00132401228683402<br>CEL 16.8489450312599<br>USDT ERC20 459.0102 | | |
| 3.1.171015 | ERIC GUNNING | ADDRESS REDACTED | | | ETH 0.000019542849131325<br>USDC 0.320013694681187 | | |
| 3.1.171016 | ERIC GURNELL | ADDRESS REDACTED | | | MANA 0.00257231518525778 | | |
| 3.1.171017 | ERIC GUSTAF MICHAELSON PALM | ADDRESS REDACTED | | | ADA 63.5740388356681<br>BTC 0.00550658685793896<br>CEL 33.1612094926553<br>ETH 1.09163329<br>USDC 255.339703780599 | | |
| 3.1.171018 | ERIC GUSTAFSON | ADDRESS REDACTED | | | BTC 0.00013952157467778 | | |
| 3.1.171019 | ERIC GUTIERREZ | ADDRESS REDACTED | | | ETH 0.000477613038146961 | | |
| 3.1.171020 | ERIC GUZMAN | ADDRESS REDACTED | | | DOT 0.123902952957657 | | |
| 3.1.171021 | ERIC GWEE | ADDRESS REDACTED | | | ADA 10584.2900807329<br>BTC 0.104474609360208<br>CEL 61.2114980719228<br>ETH 5.01197882617311<br>LINK 74.7093451343435<br>LUNC 0.198661836828125<br>MATIC 1.83464989820576 | | |
| 3.1.171022 | ERIC H. | ADDRESS REDACTED | | | BTC 0.0677245405421353<br>CEL 0.433866834115894<br>MCDAI 2.33415438970768<br>UNI 0.732280081355307<br>USDC 36.1626000558657 | | |
| 3.1.171023 | ERIC HA | ADDRESS REDACTED | | | CEL 1.15334276280981<br>XRP 0.0691184976208847 | | |
| 3.1.171024 | ERIC HADDAD | ADDRESS REDACTED | | | ETH 0.000024031386159735<br>LINK 0.000598306629040599<br>MATIC 0.00739905747330291<br>SNX 0.007305951669521<br>USDT ERC20 1.25013192904469<br>XLM 0.0716488681848471 | | |
| 3.1.171025 | ERIC HADI SUTIKNO | ADDRESS REDACTED | | | ADA 556.192847619533<br>BNB 5.96748323574791<br>BTC 0.0044853550788654<br>MATIC 283.766930599152<br>USDT ERC20 487.822564971808 | | |
| 3.1.171026 | ERIC HALL | ADDRESS REDACTED | | | BTC 0.000159122727216394 | BTC 0.000000001552020791 | |
| 3.1.171027 | ERIC HALLEN | ADDRESS REDACTED | | | BTC 0.137106017623426 | | |
| 3.1.171028 | ERIC HAM | ADDRESS REDACTED | | | BTC 0.0256757215459866 | | |
| 3.1.171029 | ERIC HAMILTON | ADDRESS REDACTED | | | ADA 0.0093353299146519<br>BTC 0.000000047141412528<br>CEL 0.011603922987839<br>ETH 0.000037386130814668<br>LINK 0.00695747677839785<br>LTC 0.000014095356694078<br>MATIC 0.00524657947173281<br>USDC 0.000038801361416922 | | |
| 3.1.171030 | ERIC HAMILTON SMITH | ADDRESS REDACTED | | | BTC 0.000248030368904406<br>CEL 2492.81683266168<br>ETH 0.0818610743640754<br>LTC 0.308639527216584<br>USDC 14.7460913737108 | BTC 0.000131709904955697<br>ETH 0.700637730689793<br>LTC 1.70146507331933 | |
| 3.1.171031 | ERIC HAMMONS | ADDRESS REDACTED | | | ADA 0.156775255145937<br>BTC 0.000000324010835402<br>USDT ERC20 0.281345864254957 | | BTC 0.000000005040338321 |
| 3.1.171032 | ERIC HAMMONS | ADDRESS REDACTED | | | BTC 0.000000007975371427 | | |
| 3.1.171033 | ERIC HAMON | ADDRESS REDACTED | | | BTC 0.114695731406623<br>CEL 1.42756024454402<br>LTC 4.16730765731788 | | |
| 3.1.171034 | ERIC HAMPTON | ADDRESS REDACTED | | | ADA 350.943598328705<br>BTC 0.127105751151611<br>ETH 0.616079451646243<br>LINK 10.882702026554<br>MATIC 334.489374829137 | | |
| 3.1.171035 | ERIC HAMPTON | ADDRESS REDACTED | | | BTC 0.011648592897233<br>ETH 0.187377383984309 | | |
| 3.1.171036 | ERIC HANN | ADDRESS REDACTED | | | ADA 0.130555985911112<br>AVAX 0.00180821810100783<br>BTC 0.000011505306214245<br>XLM 0.608018557043219 | ADA 0.000000331509542622<br>BTC 0.000000000737477077<br>XLM 0.000000065467531609 | |
| 3.1.171037 | ERIC HANSEN | ADDRESS REDACTED | | | CEL 1.13114585577506<br>SGB 0.0010164971032244<br>XRP 0.00686044749458057 | | |
| 3.1.171038 | ERIC HANSEN | ADDRESS REDACTED | | | BTC 0.00037061804157091<br>CEL 194.949084930745 | | |
| 3.1.171039 | ERIC HANSEN | ADDRESS REDACTED | | | BTC 0.0233850195570653<br>ETH 0.173943223798024 | | |
| 3.1.171040 | ERIC HANSEN | ADDRESS REDACTED | | | ADA 57390.5788456614<br>AVAX 101.249268706607<br>BTC 1.07002982862028<br>DOT 106.604116312029<br>ETH 10.2256125466812<br>MATIC 10286.4810267104<br>MCDAI 0.050494512696945<br>SOL 0.0416035914088681<br>USDC 21325.410352275 | ADA 194.025<br>BTC 0.0102078<br>ETH 0.521095<br>SOL 0.000001822699314537<br>USDC 1000.004 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.171041 | ERIC HANUSA | ADDRESS REDACTED | | | 1INCH 0.414360806947983<br>ADA 0.00101870981328308<br>AVAX 0.0546027852349864<br>BTC 0.00000870762846608<br>DOGE 0.0844324978231675<br>ETH 0.000982071221096866<br>GUSD 0.00563650934032418<br>SOL 0.000107489327932732<br>USDC 97.882206124558 | BTC 0.0042195<br>GUSD 0.00489503474079195<br>USDC 520.0050002699 | |
| 3.1.171042 | ERIC HARGROVE | ADDRESS REDACTED | | | BTC 0.00107291301537385<br>DASH 4.11670033244672 | | |
| 3.1.171043 | ERIC HARMELL | ADDRESS REDACTED | | | CEL 1.07727838290269 | | |
| 3.1.171044 | ERIC HARMON | ADDRESS REDACTED | | | BTC 0.000025883087598104<br>MATIC 0.0995177702078662<br>MCDAI 0.065400257666402<br>XLM 0.245840235709914 | BTC 0.000000001077586474 | |
| 3.1.171045 | ERIC HAROLD | ADDRESS REDACTED | | | AAVE 1.11543417764172<br>ADA 792.726599507585<br>BTC 0.436505716156087<br>ETH 6.56217240866986<br>USDC 54.5881745020395 | | |
| 3.1.171046 | ERIC HARPER | ADDRESS REDACTED | | | BCH 0.000004819454166617<br>BTC 0.000002035745573948<br>DASH 0.000011511759500904<br>EOS 0.0645656732027112<br>ZEC 0.0055729162435967 | | |
| 3.1.171047 | ERIC HARRINGTON | ADDRESS REDACTED | | | ETH 0.000014583896077617 | | |
| 3.1.171048 | ERIC HARRIS | ADDRESS REDACTED | | | BTC 0.307392091395384<br>ETH 0.00291726764775906<br>MATIC 3.02370112234688<br>SOL 0.0841201370087813<br>USDC 30.5938098403353 | ETH 0.000000528171706926<br>SOL 0.000089790997575924<br>USDC 0.000000073373616207 | |
| 3.1.171049 | ERIC HARRIS | ADDRESS REDACTED | | | ETC 0.150476983403691<br>LINK 1.03004298657713<br>MATIC 5.71214772307993<br>UNI 1.02798770700244<br>XLM 16.1207855665107 | | |
| 3.1.171050 | ERIC HARRIS | ADDRESS REDACTED | | | BTC 0.0505117676690615<br>ETH 0.118835465827337<br>LTC 0.519579458005081 | BTC 0.02911892 | |
| 3.1.171051 | ERIC HART | ADDRESS REDACTED | | | BTC 0.000011453092020215 | | |
| 3.1.171052 | ERIC HARTLING | ADDRESS REDACTED | | | MCDAI 42.4756290229027<br>USDC 0.0451528590389929 | | |
| 3.1.171053 | ERIC HARTMANN | ADDRESS REDACTED | | | CEL 366.785513590916<br>ETH 1.0630685165083<br>USDC 2.01226010676189 | | |
| 3.1.171054 | ERIC HARVEY MCGUIRE | ADDRESS REDACTED | | | ADA 0.102457667577334<br>BTC 0.000100328039269448<br>ETH 0.00129178604466522<br>MATIC 0.803082253282707 | ADA 0.000000177615079861<br>BTC 0.00000000898811579 | |
| 3.1.171055 | ERIC HASKETT | ADDRESS REDACTED | | | BTC 0.000002961412845546<br>LTC 0.00566219177013106<br>MATIC 8.91629500491717<br>MCDAI 0.239264518618646 | | |
| 3.1.171056 | ERIC HATCH | ADDRESS REDACTED | | | BTC 7.24592060953162<br>CEL 2077.24332355914<br>ETH 16.9740999096488<br>MATIC 3977.12477238441<br>PAXG 34.8942937167528<br>USDC 309.542314037871 | | |
| 3.1.171057 | ERIC HAYNES | ADDRESS REDACTED | | | BTC 0.000162424584981426<br>ETH 0.00118326755293291<br>GUSD 1.4630380130373<br>USDC 2.14904388248281 | BTC 0.000000002377700838<br>ETH 0.000001852392780208 | |
| 3.1.171058 | ERIC HAYTH | ADDRESS REDACTED | | | BCH 1.1166667970679<br>BTC 1.12463878457151<br>ETH 10.0775453154006<br>LINK 19.5817007486514<br>LTC 0.00467418374557389<br>USDC 10522.9367453448<br>XLM 759.608419840258 | | |
| 3.1.171059 | ERIC HECKER | ADDRESS REDACTED | | | BAT 101.331661431089<br>BCH 2.08380354483413<br>BTC 0.0264889399296712<br>DASH 10.3966392865226<br>EOS 9.53958842066144<br>ETC 32.4963435288294<br>ETH 4.66438389563804<br>LTC 13.168714858355<br>ZEC 2.08710239893863 | | |
| 3.1.171060 | ERIC HEELS | ADDRESS REDACTED | | | ADA 621.041847273887<br>BTC 0.0245805301919204<br>CEL 19.9415618758867 | | |
| 3.1.171061 | ERIC HEIDEMAN | ADDRESS REDACTED | | | ETH 68.4120846350547 | | |
| 3.1.171062 | ERIC HEINRICH | ADDRESS REDACTED | | | BTC 0.0152856361940869 | | |
| 3.1.171063 | ERIC HELLAND | ADDRESS REDACTED | | | MATIC 20.4734137048512 | | |
| 3.1.171064 | ERIC HELLBERG | ADDRESS REDACTED | | | BTC 0.000100027484629074<br>MCDAI 0.0511208244526032 | | |
| 3.1.171065 | ERIC HELMRICH | ADDRESS REDACTED | | | BTC 0.000025736699284135 | | |
| 3.1.171066 | ERIC HEMMERICH | ADDRESS REDACTED | | | AAVE 3.19768919846712<br>BTC 0.00146316608748092<br>DOT 0.235103729655838 | | |
| 3.1.171067 | ERIC HENDERLIGHT | ADDRESS REDACTED | | | BCH 0.000516802494049517<br>BTC 0.000030415257739934<br>CEL 1.14946747335144<br>EOS 0.0146761847361891<br>ETH 0.000971076571032345 | | |
| 3.1.171068 | ERIC HENDERSON | ADDRESS REDACTED | | | BTC 0.0259857299111748<br>CEL 0.000369190272944885<br>ETH 2.10507572247383<br>LINK 0.0000162883330044159<br>LTC 0.000016447910261165<br>MATIC 12820.8017128608<br>MCDAI 0.0195072236060347 | BTC 0.000142900931364181<br>CEL 0.414066873626452<br>LINK 0.0526032716639005 | |
| 3.1.171069 | ERIC HENDRICKSON | ADDRESS REDACTED | | | ADA 0.000000003701127074<br>BAT 0.00662308620331203<br>BTC 0.000000006883944196<br>COMP 0.000100444278523185<br>DASH 0.000000094460193761<br>ETH 2.82538429212812<br>MCDAI 0.000017206223590664<br>SNX 0.000034361472797417<br>USDC 0.00104806315518265<br>ZRX 0.00802595191116363 | | ADA 0.000008660701037832<br>DASH 0.000000629946805955<br>ETH 0.0000000731659259 |
| 3.1.171070 | ERIC HENDRIKS | ADDRESS REDACTED | | | BTC 0.106<br>CEL 269.603298142769<br>MCDAI 30 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.171071 | ERIC HENJUM | ADDRESS REDACTED | | | BTC 0.000017447193316119<br>CEL 272.713725510817<br>ETH 0.00109481396384008<br>LTC 0.0617777229931802<br>USDC 6.39444788711796 | | |
| 3.1.171072 | ERIC HENRION | ADDRESS REDACTED | | | CEL 0.0336835480205786<br>DOT 0.0011209418488044<br>EOS 31.0382087338112<br>XLM 33.5799061505345<br>XRP 28.6552345684561 | | |
| 3.1.171073 | ERIC HEPNER | ADDRESS REDACTED | | | BTC 1.09004692963993<br>USDC 47318.5888255899<br>USDT ERC20 27427.5027584781 | | |
| 3.1.171074 | ERIC HERBERT | ADDRESS REDACTED | | | ETH 0.000010819470014889 | | |
| 3.1.171075 | ERIC HERMAN | ADDRESS REDACTED | | | BTC 0.00116395256881966<br>MCDAI 5354.55591266271<br>SNX 74.4758903293861 | | |
| 3.1.171076 | ERIC HERMANN | ADDRESS REDACTED | | | BTC 0.000000114625261255<br>USDC 0.0871767466613254 | | |
| 3.1.171077 | ERIC HERNANDEZ | ADDRESS REDACTED | | | ADA 0.143043598315973<br>BTC 0.0348553834223482<br>USDC 523.353799860029 | | |
| 3.1.171078 | ERIC HERNANDEZ | ADDRESS REDACTED | | | CEL 1.09734489887529<br>LTC 0.000002692489691411<br>MCDAI 0.679733331458579 | | |
| 3.1.171079 | ERIC HERNANDEZ | ADDRESS REDACTED | | | ADA 0.372049110064691<br>BTC 0.223101932020807<br>LTC 0.000001841710629426<br>USDC 0.0449018584307496 | | |
| 3.1.171080 | ERIC HERNANDEZ | ADDRESS REDACTED | | | ETH 0.00150351941200792 | ADA 2502.178022<br>BTC 0.01284986<br>ETH 0.14796051 | |
| 3.1.171081 | ERIC HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000533146110112105<br>USDC 223.403118984464 | | |
| 3.1.171082 | ERIC HERPIN | ADDRESS REDACTED | | | ETH 0.0230542697250639<br>LTC 0.0241340776424743<br>SNX 0.197982353191751 | | |
| 3.1.171083 | ERIC HERRERA | ADDRESS REDACTED | | | BTC 0.0010509880850353<br>ETH 0.00774355011860274 | | |
| 3.1.171084 | ERIC HERRERA | ADDRESS REDACTED | | | ADA 2955.95696513696<br>BTC 0.00197462565297116<br>ETH 2.77252065800813 | | |
| 3.1.171085 | ERIC HESS | ADDRESS REDACTED | | | BTC 0.00349291764594413<br>CEL 70.7618695535721<br>DASH 1.02784875505649<br>ETH 0.173223106220192<br>LTC 0.000000007367010775<br>TUSD 536.504436620673<br>USDC 1495.8581631031 | | |
| 3.1.171086 | ERIC HEYDE | ADDRESS REDACTED | | | BTC 0.00000044922351125 | | |
| 3.1.171087 | ERIC HEYDORN GORSKI | ADDRESS REDACTED | | | BTC 0.000016699924110727<br>ETH 0.000001792103815438<br>SNX 0.00102511328723925<br>UNI 0.0135011513899166<br>USDC 0.345665430738577 | | |
| 3.1.171088 | ERIC HIATT | ADDRESS REDACTED | | | MATIC 0.555303089557402<br>SNX 0.0172956883633193 | | |
| 3.1.171089 | ERIC HICKERT | ADDRESS REDACTED | | | BTC 0.395089847790418<br>CEL 0.644911897528386<br>DOT 1.5583557677837<br>ETH 3.24727692126942 | | |
| 3.1.171090 | ERIC HIGGINS | ADDRESS REDACTED | | | BTC 0.00126923871876044<br>CEL 15.1087088487457<br>XLM 748.564607172027 | | |
| 3.1.171091 | ERIC HILDEBRAND | ADDRESS REDACTED | | | BTC 0.000000030211214278<br>EOS 0.0252471730945773<br>ETH 0.000012997369396667<br>MATIC 0.00435866069771436 | BTC 0.000051997897047474 | |
| 3.1.171092 | ERIC HILL | ADDRESS REDACTED | | | BCH 4.1993347343615<br>BTC 0.00118533406991456<br>USDC 1.28592543592863 | | |
| 3.1.171093 | ERIC HILLEMEIR | ADDRESS REDACTED | | | AAVE 2.11715969903022<br>BTC 0.000487795254762879<br>CEL 1898.05533511284<br>COMP 2.41599904530753<br>DOT 32.6493382390836<br>ETH 0.00469922927434986<br>KNC 0.21460778757451<br>LINK 151.088774893625<br>LTC 0.0042840754671563<br>MATIC 3.82315760341328<br>SGB 1609.53693627781<br>SNX 178.667477721013<br>UMA 81.3616253626415<br>UNI 112.298905405132<br>USDC 0.00417326543355262<br>XLM 0.598305190715733<br>ZRX 148.030979524315 | | BTC 0.000000006708778985<br>ETH 0.000000494810216632<br>MATIC 0.000000394344422917<br>XRP 0.000000549487061055 |
| 3.1.171094 | ERIC HILLIARD | ADDRESS REDACTED | | | BTC 0.0174764079241898 | | |
| 3.1.171095 | ERIC HILSE | ADDRESS REDACTED | | | DOT 0.038664125440631<br>ETH 0.0000236767369446999<br>LINK 0.000143137905520199<br>MATIC 0.892824850841488<br>SUSHI 0.0933618398770204 | | DOT 18.6369542842444<br>LINK 0.345615899370298 |
| 3.1.171096 | ERIC HINKLE | ADDRESS REDACTED | | | BTC 0.000000903599810045<br>ETH 0.000418760525650082<br>USDC 0.0197169195747627 | | |
| 3.1.171097 | ERIC HKY | ADDRESS REDACTED | | | BTC 0.0000000083691823120999<br>CEL 0.000206597799476847<br>ETH 0.000000755996375932999 | | |
| 3.1.171098 | ERIC HO | ADDRESS REDACTED | | | ADA 0.176783432940906<br>BNB 1.17856356729321<br>BTC 0.000050487123854998<br>ETH 0.0000156729960891<br>USDC 41.0797096800786 | | |
| 3.1.171099 | ERIC HO | ADDRESS REDACTED | | | ADA 0.165554403100648<br>BNB 0.00165407440111884<br>BTC 0.000870994155095326 | | |
| 3.1.171100 | ERIC HO | ADDRESS REDACTED | | | BTC 0.000000004076311867 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.171101 | ERIC HO YIP CHAN | ADDRESS REDACTED | | | BAT 0.268491047926315<br>BTC 0.000002957054579868<br>BUSD 0.0000381171693569849<br>CEL 142.244962043735<br>EOS 0.0273685069881291<br>ETH 0.000017047352768876<br>LTC 0.00000016713215633<br>SGB 406.806554174187<br>USDC 0.000000007551595117<br>USDT ERC20 0.000564881844483086<br>XLM 0.000000000354678609<br>ZEC 0.00247411668917545 | BUSD 0.0267002276931681<br>LTC 0.000679277603884655<br>LUNC 0.292484238921883<br>USDC 0.000005444235559119<br>USDT ERC20 0.326086957162069<br>XLM 0.0122004280199167<br>ZEC 0.00020434 | |
| 3.1.171102 | ERIC HOCHEDEZ | ADDRESS REDACTED | | | BTC 0.000282621205298087<br>CEL 98.4465764759442<br>ETH 0.00418568922728795 | | |
| 3.1.171103 | ERIC HODEL | ADDRESS REDACTED | | | ADA 5355.74373392403<br>BTC 1.00550970220684<br>ETH 2.37673123822396<br>MATIC 1.33396280638567<br>USDC 30.1235067600349 | | |
| 3.1.171104 | ERIC HODNETT | ADDRESS REDACTED | | | BTC 0.000000206098888616<br>DASH 0.000332862105046127<br>ETH 0.000030140389718496<br>LTC 0.000929575186158467 | | |
| 3.1.171105 | ERIC HOFF | ADDRESS REDACTED | | | BTC 0.0354907101253944<br>ETH 0.145807754603423 | | |
| 3.1.171106 | ERIC HOFFPAUIR | ADDRESS REDACTED | | | BTC 0.002122813697122<br>ETH 0.0430247578979268<br>XLM 28.7210917966228 | | |
| 3.1.171107 | ERIC HOGENBIRK | ADDRESS REDACTED | | | ADA 1025.97020193938<br>BTC 0.000002213692790638<br>CEL 16.6918382574941<br>DOT 51.6049870831946<br>ETH 0.000048900878156796<br>MATIC 516.208858663384<br>SNX 47.5233584225882<br>USDC 0.119489940330284<br>USDT ERC20 0.0138926271032772<br>XLM 0.530921213116998<br>XRP 1092.09145524166 | | |
| 3.1.171108 | ERIC HOLCOMBE | ADDRESS REDACTED | | | BTC 0.00000120928822309099<br>XLM 21.2876044481898 | | |
| 3.1.171109 | ERIC HOLDSON | ADDRESS REDACTED | | | ETH 0.00009773489489712 | | |
| 3.1.171110 | ERIC HOLLAWAY | ADDRESS REDACTED | | | 1INCH 171.593802991749<br>ADA 703.048307595631<br>BTC 0.00834062326212651<br>DOT 56.7226256012288<br>ETH 0.0074343480238242<br>LINK 24.2865677734401<br>MATIC 667.74314310898<br>SNX 209.050535359278<br>SUSHI 104.240022542898<br>UNI 29.278359612343<br>USDC 2027.3650095984<br>XLM 2340.61796483777 | | |
| 3.1.171111 | ERIC HOLLIS | ADDRESS REDACTED | | | BTC 0.000005176321406588<br>ETH 0.000232960565967066<br>USDC 32.7520140969841 | | |
| 3.1.171112 | ERIC HOLM | ADDRESS REDACTED | | | ADA 7918.30153918502<br>MATIC 4126.33645985408 | | |
| 3.1.171113 | ERIC HOLM | ADDRESS REDACTED | | | CEL 1.06362756803648 | | |
| 3.1.171114 | ERIC HONG | ADDRESS REDACTED | | | AAVE 0.00245695797215028<br>BAT 0.00230199781798035<br>BTC 0.000000277512905477<br>ETH 0.000001454306956586<br>LUNC 0.111144430486825<br>MANA 0.000015847483249664<br>MATIC 0.00773116972351503<br>PAXG 0.00000138024916895<br>USDC 0.00339933208669347<br>XLM 0.258690142312278<br>ZEC 0.000715881900912759 | AAVE 0.000052778890621213<br>BTC 0.000000001693831174<br>ETH 0.00000102303516722<br>LUNC 0.000004963839327354<br>MANA 0.41376849460333<br>MATIC 0.0105331798322909<br>PAXG 1.11356112907993<br>USDC 0.000000703761193049<br>XLM 0.0813860852468278<br>ZEC 9.22309027374979 | |
| 3.1.171115 | ERIC HOOKER | ADDRESS REDACTED | | | CEL 0.502744640185846<br>ETH 0.000194388742192107 | | |
| 3.1.171116 | ERIC HOPKINS | ADDRESS REDACTED | | | BTC 0.000000003112961195<br>ETH 0.000000772737704542<br>USDC 0.889425133776481<br>XLM 0.736207051521226 | | |
| 3.1.171117 | ERIC HOPKINS | ADDRESS REDACTED | | | UNI 0.000458097410470535 | | |
| 3.1.171118 | ERIC HOU | ADDRESS REDACTED | | | AVAX 14.4860768796394<br>BTC 0.00121343858189627<br>DOT 25.3885237410847<br>MATIC 257.930931311465 | | |
| 3.1.171119 | ERIC HOVEY | ADDRESS REDACTED | | | ETH 0.000938193174396897 | | |
| 3.1.171120 | ERIC HOWARD | ADDRESS REDACTED | | | AAVE 0.00211136403715031<br>BTC 0.000719112390388064<br>CEL 1.04019225981057<br>ETH 0.00779930225468458<br>GUSD 0.901478834738809<br>MATIC 3.59800143771891<br>MCDAI 1.04891347292147<br>SNX 0.478729127503999<br>UNI 0.125697425499003<br>USDC 1.2726909622658 | GUSD 0.00214286504786274 | |
| 3.1.171121 | ERIC HSU | ADDRESS REDACTED | | | BTC 0.000001170399213713<br>ETH 0.000927756569206641<br>USDC 0.479823950939216 | | |
| 3.1.171122 | ERIC HSUEH | ADDRESS REDACTED | | | BTC 0.0474571764066607<br>ETH 0.345700980504222 | | |
| 3.1.171123 | ERIC HU | ADDRESS REDACTED | | | BTC 0.0508121112703919<br>MATIC 960.26808644736 | | |
| 3.1.171124 | ERIC HUA | ADDRESS REDACTED | | | AAVE 0.0666311785236858<br>ADA 10391.0470796146<br>BTC 0.000986637076616051<br>ETH 103.181993637792<br>SNX 2.56787119302107<br>USDC 59.9466988083523 | BTC 0.000000005991679365 | |
| 3.1.171125 | ERIC HUANG | ADDRESS REDACTED | | | AVAX 5.43916465079038<br>BAT 181.433551264088<br>BTC 0.258623403319851<br>CEL 1702.98897262596<br>DASH 0.191857812064862<br>DOGE 27.9577244475774<br>ETH 4.69718545736407<br>LINK 2.9666491838982<br>MATIC 20.558375763197<br>USDC 213.792687<br>XLM 169.8893073 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.171126 | ERIC HUANG | ADDRESS REDACTED | | | BTC 0.000284612753376182<br>CEL 0.765651523421846<br>DOT 1.38895317092346<br>UNI 0.232891348820057<br>USDC 0.0873835260190863<br>XLM 0.612127584028199<br>XRP 0.105026978873542 | | |
| 3.1.171127 | ERIC HUANG | ADDRESS REDACTED | | | BTC 0.184879711406432<br>CEL 162.749510884392<br>ETH 0.365860482285089<br>USDC 9737.12288822066 | | |
| 3.1.171128 | ERIC HUARD | ADDRESS REDACTED | | | ADA 3060.9071786998<br>BTC 0.131932649805997<br>DOT 120.262118049318<br>ETH 0.891222197612486<br>LINK 84.7937137322486<br>MATIC 712.499897832613<br>SOL 3.95739090750609<br>USDC 523.433933006878<br>USDT ERC20 215.908611440733 | | |
| 3.1.171129 | ERIC HUBER | ADDRESS REDACTED | | | BTC 0.0123673725648459<br>SNX 28.9609291514379<br>USDC 307.730250439205 | | |
| 3.1.171130 | ERIC HUDSON | ADDRESS REDACTED | | | BTC 0.0000141209908868609<br>ETH 0.000580674754948112<br>LTC 0.00292102521264479<br>MATIC 0.745143402570673 | | |
| 3.1.171131 | ERIC HUERTA | ADDRESS REDACTED | | | GUSD 10.4630576240922<br>MATIC 37.0457057726786<br>SOL 1.02702701787606 | | |
| 3.1.171132 | ERIC HUFSTETLER | ADDRESS REDACTED | | | ADA 0.325222630063873<br>BTC 0.503845567950146<br>ETH 0.000446798114768689<br>LTC 0.00502018655789048<br>SGB 0.309604035006379<br>SNX 0.0345563841458183<br>USDC 0.216081271777202<br>XRP 0.9402067801621 | | |
| 3.1.171133 | ERIC HUIGEN | ADDRESS REDACTED | | | BUSD 4.1450467159688 | | |
| 3.1.171134 | ERIC HULANDER | ADDRESS REDACTED | | | BTC 0.151989434547415<br>MATIC 13.4812210505229 | | |
| 3.1.171135 | ERIC HULSE | ADDRESS REDACTED | | | BTC 0.0503121441543765 | | |
| 3.1.171136 | ERIC HUNG | ADDRESS REDACTED | | | BTC 0.286233257663998<br>ETH 4.0308468601733<br>LINK 33.1576738065317<br>OMG 99.3005013610481<br>SNX 166.000033738862<br>USDC 0.204686030080793 | | |
| 3.1.171137 | ERIC HUNG | ADDRESS REDACTED | | | BTC 0.000015627164541252 | | |
| 3.1.171138 | ERIC HURCKES | ADDRESS REDACTED | | | AAVE 1.37022330541489<br>ADA 1466.21246295986<br>BTC 0.00167666774123491<br>DASH 3.08141262327452<br>DOT 58.4576071492941<br>EOS 385.827028151137<br>LTC 16.8371797699872<br>MATIC 681.918592885966<br>SUSHI 101.773509705788 | | |
| 3.1.171139 | ERIC HURTADO | ADDRESS REDACTED | | | USDC 0.0242766638580962 | | |
| 3.1.171140 | ERIC HUTCHENS | ADDRESS REDACTED | | | BAT 0.1885376860622<br>BTC 0.00360008077480679<br>USDT ERC20 6.13735499318845 | | |
| 3.1.171141 | ERIC HUYNH | ADDRESS REDACTED | | | ADA 225.724204819705<br>BTC 0.0166303263389787<br>ETH 1.03253193904292<br>MATIC 216.369656562192<br>USDC 638.244864563811 | | |
| 3.1.171142 | ERIC HWANG | ADDRESS REDACTED | | | BTC 0.433669099518122<br>EOS 4.04501535510552<br>ETH 2.51407746308062<br>MATIC 549.093842184631<br>XLM 150.705876513104 | | |
| 3.1.171143 | ERIC HYLAND | ADDRESS REDACTED | | | BTC 0.0000773245507391569<br>CEL 1.40976279019262 | BTC 0.000088733618117169 | |
| 3.1.171144 | ERIC I CHAMBERLAIN | ADDRESS REDACTED | | | | BTC 0.001<br>DOT 9.5 | |
| 3.1.171145 | ERIC ILMYUNG CHONG | ADDRESS REDACTED | | | BTC 0.908624687083864<br>ETH 0.00149615277482669 | BTC 0.0229807245462536 | |
| 3.1.171146 | ERIC IMMERMANN | ADDRESS REDACTED | | | BTC 0.00632436421741262<br>ETH 0.0252199140522921<br>MATIC 3.71634662405723<br>USDC 18591.7603028792 | BTC 0.015429<br>MATIC 0.000000657684049055 | |
| 3.1.171147 | ERIC INMAN | ADDRESS REDACTED | | | BTC 0.000027255601670105<br>CEL 1.11436847810622 | | |
| 3.1.171148 | ERIC INTILE | ADDRESS REDACTED | | | BTC 0.00000051306240512799<br>USDC 414.517595649939 | | |
| 3.1.171149 | ERIC ISLES | ADDRESS REDACTED | | | BTC 0.00000030851683798 | | |
| 3.1.171150 | ERIC ISRAEL | ADDRESS REDACTED | | | ADA 255.512195121951<br>AVAX 7.37892342689785<br>BTC 0.01401569792<br>CEL 277.047593810543<br>DASH 2.39827125<br>DOGE 1329.78851853<br>ETH 0.380675899181782<br>LINK 5.41589649<br>LTC 1.10564098<br>LUNC 4.837446<br>MATIC 103.05815198<br>OMG 11.20140308<br>UNI 10.73728736<br>USDC 8148.304884<br>USDT ERC20 700<br>XRP 314.563244 | | |
| 3.1.171151 | ERIC ITIN | ADDRESS REDACTED | | | BTC 0.0477165287074934<br>CEL 0.0226410617523927<br>ETH 0.981741243420584<br>USDT ERC20 1.13930190584092 | | |
| 3.1.171152 | ERIC IVANKOVICH | ADDRESS REDACTED | | | BTC 0.0728381403653056<br>CEL 67.505773499488 | | |
| 3.1.171153 | ERIC IZQUIERDO QUINTANA | ADDRESS REDACTED | | | BTC 0.000007385836926451 | | |
| 3.1.171154 | ERIC J BEAUREGARD | ADDRESS REDACTED | | | | ETH 0.00970843938454966 | |
| 3.1.171155 | ERIC J FERNANDEZ | ADDRESS REDACTED | | | ADA 51.1248016051454<br>LUNC 53029.1140179001<br>SOL 2.61877827910433 | | |
| 3.1.171156 | ERIC J GOLDEN | ADDRESS REDACTED | | | AVAX 0.291157091343723<br>BTC 0.00125742518227506<br>CEL 0.528331260529373<br>ETH 0.0133246799755673<br>MATIC 5.26836985995565<br>USDC 125.341100804854 | AVAX 201.925350511374<br>USDC 0.000000903827148631 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.171157 | ERIC J HARRISON | ADDRESS REDACTED | | | BTC 0.10402555655105 | ETH 0.000078359168193972<br>USDC 0.003 | |
| 3.1.171158 | ERIC J LINDQUIST | ADDRESS REDACTED | | | USDC 21.1014272203384 | | |
| 3.1.171159 | ERIC J SMITH | ADDRESS REDACTED | | | BTC 2.6453827146655<br>USDC 10.6401077793199 | BTC 0.148501832680341 | |
| 3.1.171160 | ERIC J TAYLOR | ADDRESS REDACTED | | | USDC 249.563000744442 | | |
| 3.1.171161 | ERIC JACKSON | ADDRESS REDACTED | | | ADA 1030.29078891172<br>BTC 0.0211036918191168<br>DOT 0.1312500512679<br>MATIC 911.017431929869 | | |
| 3.1.171162 | ERIC JACKSON | ADDRESS REDACTED | | | ADA 785.752512982069<br>BTC 0.00108706050627046<br>ETC 6.60130913128576<br>LTC 1.57997781912741 | | |
| 3.1.171163 | ERIC JACKSON | ADDRESS REDACTED | | | BTC 0.000025810944474908 | | |
| 3.1.171164 | ERIC JACOB | ADDRESS REDACTED | | | ADA 0.114085223896297<br>BTC 0.00245805817594427<br>DOT 0.0127562094398429<br>USDC 0.416488602064837 | | |
| 3.1.171165 | ERIC JACOBS | ADDRESS REDACTED | | | BTC 0.0127159964871557<br>USDC 2.17434887041179 | | |
| 3.1.171166 | ERIC JACOBSON | ADDRESS REDACTED | | | BTC 0.000000256048279835<br>ETH 0.000003442497206731<br>MATIC 0.00520036960098258<br>USDC 0.506434415359304<br>USDT ERC20 0.00364114423925017 | BTC 0.00018504083088068<br>MATIC 4.17888152040537<br>USDC 474.368647446549<br>USDT ERC20 3.62493632605995 | |
| 3.1.171167 | ERIC JAFFE | ADDRESS REDACTED | | | BCH 0.00108522154640378<br>BTC 0.00002581668549597<br>CEL 1.08870015773795<br>DASH 0.00968057482558161<br>EOS 0.10235109884368<br>ETH 0.000551848239521078<br>SGB 0.454224752865183<br>XRP 3.03570491523839<br>ZRX 1.71050966983086 | | |
| 3.1.171168 | ERIC JAMES | ADDRESS REDACTED | | | ADA 1.0191112072187 | | |
| 3.1.171169 | ERIC JAMES | ADDRESS REDACTED | | | BTC 0.00323671401296902<br>ETH 0.0331422112227588 | | |
| 3.1.171170 | ERIC JAMES | ADDRESS REDACTED | | | BTC 0.000255507239611677<br>ETH 6.33062875495836<br>USDC 22.0219056187246 | | |
| 3.1.171171 | ERIC JAMES | ADDRESS REDACTED | | | BTC 0.000085075960518321<br>DOT 26.6065495536988<br>USDC 0.00319923890144082 | | |
| 3.1.171172 | ERIC JAMES | ADDRESS REDACTED | | | ADA 405.387692475538<br>BTC 0.00155983400176217<br>ETH 0.00413026094622688<br>MATIC 2670.76526342127<br>XLM 0.983801581988581 | | |
| 3.1.171173 | ERIC JAMES LOMELI | ADDRESS REDACTED | | | BTC 0.20834691746036<br>CEL 1.13295591784307<br>GUSD 17.8751440571159<br>MCDAI 51.9248622174111<br>USDC 723.606595007082 | | |
| 3.1.171174 | ERIC JAMES REICHERT | ADDRESS REDACTED | | | BTC 0.000059252840525492<br>CEL 0.11593984910641<br>ETH 0.00081403552323751<br>USDC 0.559401089604517 | | |
| 3.1.171175 | ERIC JAMES RUGGLES | ADDRESS REDACTED | | | ADA 609.894815906155<br>BTC 0.239547580896602<br>ETH 9.17277691622155<br>SOL 304.941087810872 | | |
| 3.1.171176 | ERIC JAMES WATTS | ADDRESS REDACTED | | | AAVE 0.233386417705796<br>ADA 68.6218353380287<br>BTC 0.00580168846300503<br>LINK 0.648537727688756<br>MATIC 87.0307983398613 | | |
| 3.1.171177 | ERIC JAMESSON WILHELM | ADDRESS REDACTED | | | BSV 0.0085584887783034<br>BTC 0.668949461844181<br>CEL 5764.72584157413<br>EOS 2.22491522912217<br>ETH 150.835652469579<br>GUSD 82148.1526644814<br>PAXG 56.2767268411745<br>USDC 68443.6035932927<br>XLM 29.5754058315262<br>XRP 0.000000450096352868 | | |
| 3.1.171178 | ERIC JAN DE WIT | ADDRESS REDACTED | | | BAT 325.509263766759<br>CEL 0.0160290506672274<br>MATIC 3.97582124279985<br>SNX 0.403400680160735 | | |
| 3.1.171179 | ERIC JANNEAU | ADDRESS REDACTED | | | CEL 0.826078063671829<br>DOT 0.000000000053739194 | | |
| 3.1.171180 | ERIC JANSEN | ADDRESS REDACTED | | | BCH 0.0136898576886673<br>BTC 0.00665845868789944<br>CEL 53.9942420302245<br>ETH 0.0921122117124221<br>LTC 0.0176320077650903<br>SGB 871.760985744653<br>USDC 1208.52161432603<br>XRP 0.000000497320526376<br>ZRX 2242.32734358867 | | |
| 3.1.171181 | ERIC JARECZEK | ADDRESS REDACTED | | | ADA 5304.53328946623<br>BTC 0.000654415665814824<br>DOT 0.0260030668548164<br>MCDAI 0.0780790656688998 | ADA 464.167096 | |
| 3.1.171182 | ERIC JASON DUMLAO | ADDRESS REDACTED | | | BCH 2.65652324895199<br>BTC 0.247769516235783<br>CEL 7.40763881215437 | | |
| 3.1.171183 | ERIC JASON PORPER | ADDRESS REDACTED | | | BTC 0.666231203209035 | | |
| 3.1.171184 | ERIC JAWORSKI | ADDRESS REDACTED | | | BTC 0.14977081719958 | | |
| 3.1.171185 | ERIC JEAN MARIE BOUYER | ADDRESS REDACTED | | | AAVE 29.977868368686<br>AVAX 42.7181222887103<br>BTC 0.00118859874844757<br>CEL 135.280775477864<br>DOT 0.486454356925778<br>EOS 371.13465213182<br>ETH 0.000451236897470141<br>LINK 227.041962886682<br>XLM 6099.79310668366<br>XTZ 778.694898432953 | | |
| 3.1.171186 | ERIC JEAN-MARIE PISCINI | ADDRESS REDACTED | | | BTC 2.10369360538018<br>CEL 2526.94921122323<br>ETH 148.147273217519<br>GUSD 154771.609482029<br>SGB 233.206269231826<br>USDC 28724.6426808221<br>XLM 287.256475353067<br>XRP 1525.4929862714 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.171187 | ERIC JEANNET | ADDRESS REDACTED | | | BTC 0.0125215410234528<br>CEL 74.9785315941317 | | |
| 3.1.171188 | ERIC JEN | ADDRESS REDACTED | | | BTC 0.636534514274361 | | |
| 3.1.171189 | ERIC JERNIGAN | ADDRESS REDACTED | | | BTC 0.000000422260958808<br>ETH 0.000002711102251938<br>SNX 0.0317015649654061<br>UMA 0.00002802671738028 | BTC 0.000000007182507566 | |
| 3.1.171190 | ERIC JEROME MOSSMAN | ADDRESS REDACTED | | | | SNX 64.56557 | |
| 3.1.171191 | ERIC JESTER | ADDRESS REDACTED | | | BTC 0.0226950344865252<br>USDC 8055.48342355132 | | |
| 3.1.171192 | ERIC JESUS CRUZ | ADDRESS REDACTED | | | ADA 1.40258880094508<br>BTC 0.0334541032454198<br>DOT 0.0740147849371127<br>ETH 0.000319857302390427<br>MATIC 1.16489225413691<br>SNX 2.95381734761655<br>USDC 0.0163178956503827<br>USDT ERC20 2.14993233756166 | ADA 0.000000259760895661<br>BTC 0.000000001169895572<br>USDC 15.17 | |
| 3.1.171193 | ERIC JOHANNES SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000151551899585881 | | |
| 3.1.171194 | ERIC JOHANNES VIERHAUS | ADDRESS REDACTED | | | AAVE 5.17725769826142<br>BTC 0.118279560056776<br>ETH 0.0138500035135629<br>USDC 90915.9813749915 | CEL 126.634261953794<br>ETH 13.9824681890085 | |
| 3.1.171195 | ERIC JOHANSEN | ADDRESS REDACTED | | | AAVE 1.28488277638077<br>ADA 825.755248474503<br>AVAX 31.1441628752085<br>BTC 0.332030047434389<br>COMP 1.0597688242005<br>DASH 1.93958573924977<br>DOT 239.502560463912<br>ETH 6.06546393167791<br>MATIC 3210.20364790015<br>SOL 10.8414514816177<br>USDC 6.85524652504796<br>ZRX 0.0874481445746831 | | |
| 3.1.171196 | ERIC JOHN BLIEVERNICHT | ADDRESS REDACTED | | | BTC 0.87151116331734<br>CEL 1.87952944889963<br>DASH 1.65511080537221<br>ETH 30.5905518539079<br>LTC 291.214791665984<br>USDC 0.696454302428925<br>XLM 0.0416896994247999 | | |
| 3.1.171197 | ERIC JOHN BRANDT | ADDRESS REDACTED | | | BTC 0.0101668487236213 | BTC 0.00128234797709701 | |
| 3.1.171198 | ERIC JOHN GRAFFEO | ADDRESS REDACTED | | | BTC 0.0965916025430371<br>ETH 1.64435241703016<br>LUNC 11.056201938351 | | |
| 3.1.171199 | ERIC JOHN HARRISON | ADDRESS REDACTED | | | BTC 1.00568214836569 | BTC 0.00170010200612036<br>CEL 49.3702401736799 | |
| 3.1.171200 | ERIC JOHNS | ADDRESS REDACTED | | | BTC 0.000131356013736589 | | |
| 3.1.171201 | ERIC JOHNSON | ADDRESS REDACTED | | | BTC 0.00148009935539217<br>ETH 0.00377534374632642 | | |
| 3.1.171202 | ERIC JOHNSON | ADDRESS REDACTED | | | BTC 0.000912112988954971<br>DOT 198.779169890812 | | |
| 3.1.171203 | ERIC JOHNSON | ADDRESS REDACTED | | | BTC 1.0032019773972<br>LINK 8316.20765266908<br>USDC 48215.7271327667 | | |
| 3.1.171204 | ERIC JOHNSON | ADDRESS REDACTED | | | BTC 0.000000042958213893999<br>USDC 0.0162555183209138<br>XLM 0.0172199122884227 | BTC 0.000000004311262713 | |
| 3.1.171205 | ERIC JOHNSON | ADDRESS REDACTED | | | BTC 0.00302820536542608 | | |
| 3.1.171206 | ERIC JOHNSON | ADDRESS REDACTED | | | MATIC 0.008752706083955 | | |
| 3.1.171207 | ERIC JOHNSON | ADDRESS REDACTED | | | BTC 0.813989878936654<br>ETH 2.1931253533579<br>SOL 28.7476733772669<br>USDC 0.0201483056936724 | BTC 0.00622023 | |
| 3.1.171208 | ERIC JOHNSON | ADDRESS REDACTED | | | ETH 0.740165509599429 | | |
| 3.1.171209 | ERIC JOHNSON | ADDRESS REDACTED | | | ADA 68.2987132933742<br>BTC 0.00196287821599794<br>DOT 41.0585806550998<br>ETH 0.0103198877882804<br>SOL 59.3290105583892<br>USDC 16.1579651300305 | BTC 3.2598820686691<br>ETH 9.81160211128097 | |
| 3.1.171210 | ERIC JOHNSON | ADDRESS REDACTED | | | BTC 0.000003033278170256<br>ETH 0.000033389052714209<br>MATIC 0.000238094026102343<br>USDC 0.00023573842959664 | BTC 0.000000007146146951<br>MATIC 0.206008892131251<br>USDC 0.208177732169081 | |
| 3.1.171211 | ERIC JOHNSON | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 1.09344722700633<br>LTC 1.09526359134352 | | |
| 3.1.171212 | ERIC JOHNSON | ADDRESS REDACTED | | | BTC 0.000000005162767464<br>USDC 0.000000472598085541 | | |
| 3.1.171213 | ERIC JOHNSON | ADDRESS REDACTED | | | BTC 0.5037096367362<br>COMP 0.0433327085705737<br>DOT 98.1366815215065<br>EOS 5.36308404323812<br>ETH 31.4167687126653<br>MATIC 2757.38228612792<br>SNX 586.56505770555 | | |
| 3.1.171214 | ERIC JOHNSON | ADDRESS REDACTED | | | AAVE 1.68794580366681<br>BTC 0.0971792677734891<br>COMP 1.68100646819771<br>EOS 113.233114532207<br>MATIC 401.7853216002<br>SNX 50.1987488950248<br>USDC 6.10251362582608 | | |
| 3.1.171215 | ERIC JOHNSON | ADDRESS REDACTED | | | DOT 51.9209021729341<br>ETH 0.345454812746571<br>MATIC 958.57297174121<br>USDT ERC20 27.1175820271692 | | |
| 3.1.171216 | ERIC JOHNSTON | ADDRESS REDACTED | | | 1INCH 81.1432872140369<br>BTC 0.116059711027693<br>MATIC 405.464057948852<br>USDC 1042.77297197628 | | |
| 3.1.171217 | ERIC JONATHAN AKOSAH | ADDRESS REDACTED | | | ETH 0.000001945911739904<br>USDC 0.00880490993455312 | | |
| 3.1.171218 | ERIC JONES | ADDRESS REDACTED | | | ADA 100.073044540632<br>BTC 0.00124986511549199<br>CEL 29.957106188455<br>DOGE 0.748731181336245<br>ETH 0.0356820179697327<br>MATIC 2.88058490974052 | ETH 0.137927019742985 | |
| 3.1.171219 | ERIC JONES | ADDRESS REDACTED | | | BTC 0.0309570425662226<br>ETH 0.295712925266208<br>LINK 15.9096769579837<br>MATIC 274.801710895145 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.171220 | ERIC JONES | ADDRESS REDACTED | | | AVAX 9.44831727350079<br>BAT 31.7697065557113<br>BTC 0.000175509071503753<br>COMP 0.0156095531099663<br>EOS 2.66398023550151<br>ETH 0.00757551680906572<br>LINK 0.00644216005009361<br>MATIC 0.368211715847246<br>XLM 107.780662855472 | | BTC 0.104603108175058<br>ETH 6.08998678925419 |
| 3.1.171221 | ERIC JONES SR | ADDRESS REDACTED | | | ADA 0.011570348805211<br>BTC 0.000005529495921073<br>DOT 0.00441507581568624<br>ETH 0.000085803626190146<br>USDC 0.171085745401251 | | |
| 3.1.171222 | ERIC JORDAN | ADDRESS REDACTED | | | AAVE 0.669969158334598<br>BCH 1.08205515370358<br>BSV 1.02891272604318<br>BTC 0.00853426277944594<br>DASH 3.13608961072166<br>ETH 0.00642376566924696<br>LINK 0.136379414419928<br>LTC 11.1508472680492<br>SGB 1127.38918664827<br>XAUT 0.105377664108463<br>XLM 4343.78787909848<br>XRP 3.54340168792299 | | |
| 3.1.171223 | ERIC JOSE DIAZ | ADDRESS REDACTED | | | ETH 0.0108744384181216 | | |
| 3.1.171224 | ERIC JOSEPH AVILA | ADDRESS REDACTED | | | BTC 0.0158975229738394<br>CEL 4052.8401767911<br>USDC 397625.131503017 | CEL 47.4005647417977<br>USDC 1500 | |
| 3.1.171225 | ERIC JOSEPH HENRY II | ADDRESS REDACTED | | | BTC 0.000000864032522775<br>MATIC 0.490250917443752<br>USDC 0.0947010193834898<br>XLM 0.230605192075765<br>XRP 0.000000739748579975 | | |
| 3.1.171226 | ERIC JOSEPH LUSZCZ | ADDRESS REDACTED | | | BTC 0.170806634190164 | BTC 0.00172651933701657 | |
| 3.1.171227 | ERIC JOSEPH MERVIS | ADDRESS REDACTED | | | BTC 0.467947940254659<br>CEL 48.9109928915359<br>DOT 28.8231010949118<br>ETH 13.1089965184507<br>MATIC 123.153979595368<br>SOL 6.8015885858218<br>USDC 14533.053668472 | | |
| 3.1.171228 | ERIC JOSEPH ZOHAR | ADDRESS REDACTED | | | BTC 1.52889089420619<br>ETH 15.1991130740635 | BTC 0.12920558 | |
| 3.1.171229 | ERIC JOYCE | ADDRESS REDACTED | | | ADA 0.153299068841862<br>USDT ERC20 0.0653074005152461 | | |
| 3.1.171230 | ERIC JUAN REYES | ADDRESS REDACTED | | | AVAX 27.5714460499929<br>BCH 0.000901287944876883<br>BTC 1.01037200516213<br>CEL 785.446758088239<br>DASH 0.00471967644481446<br>EOS 0.00382500929500393<br>ETH 50.4805922273528<br>LTC 0.000833537588874153<br>MATIC 2348.53810551666<br>MCDAI 0.17018158908925<br>OMG 0.0711279896715306<br>SGB 0.0697121412636832<br>SNX 166.865707660349<br>USDC 37.8736256828135<br>USDT ERC20 1.65604767785395<br>XLM 0.93654647633459<br>XRP 0.456014252558512<br>ZRX 0.499293310859595 | | |
| 3.1.171231 | ERIC JUHNKE | ADDRESS REDACTED | | | BTC 0.00002155182358<br>ETH 0.00012507530212589 | | |
| 3.1.171232 | ERIC KACIR | ADDRESS REDACTED | | | BTC 0.000005337316318968<br>LINK 0.0025726363473451 | | |
| 3.1.171233 | ERIC KALITA | ADDRESS REDACTED | | | OMG 485.097761626474<br>SNX 0.23128501427224 | | |
| 3.1.171234 | ERIC KALJAHI | ADDRESS REDACTED | | | LUNC 11.2330727697367<br>MATIC 999.567420024079 | | |
| 3.1.171235 | ERIC KAMINSKI | ADDRESS REDACTED | | | BTC 0.000000957323173956<br>COMP 0.0000386364629126439<br>ETH 0.000000959126920578999<br>LTC 0.000236039694516926<br>USDC 0.147621406293846 | | |
| 3.1.171236 | ERIC KAO | ADDRESS REDACTED | | | BCH 0.0491604821441769<br>BTC 0.855174072646066<br>ETH 0.000004625698700075<br>MATIC 27.5754423866835<br>USDC 0.249851269628392 | | |
| 3.1.171237 | ERIC KAPLAN | ADDRESS REDACTED | | | BTC 0.235320898853751 | | BTC 0.0004744512556 |
| 3.1.171238 | ERIC KAPRIELIAN | ADDRESS REDACTED | | | ETH 0.0251646259325445 | | |
| 3.1.171239 | ERIC KARP | ADDRESS REDACTED | | | AVAX 0.000001244930518225<br>BTC 0.000000043337636573<br>DOT 0.00002544016306531<br>ETH 0.000000030437972052<br>MATIC 0.000208268801734683<br>SNX 0.0000553261933221 02<br>USDC 0.000935423752075574 | AVAX 0.00117374299888136<br>BTC 0.000000067395659 52<br>DOT 0.0153835631556775<br>ETH 0.000030721374746478<br>MATIC 0.156016673941926<br>SNX 0.0217384640551491 | |
| 3.1.171240 | ERIC KASPER | ADDRESS REDACTED | | | BTC 0.000001825185276551<br>CEL 1.13045449549244<br>TGBP 13456.7023974543<br>TUSD 1.78176901948105<br>USDC 8570.95683301719 | | |
| 3.1.171241 | ERIC KAV | ADDRESS REDACTED | | | CEL 0.0860506117434247<br>COMP 0.02119025<br>ETH 0.000065384167156027<br>XLM 26.411985 | | |
| 3.1.171242 | ERIC KAWAKITA | ADDRESS REDACTED | | | BTC 0.000000294646587915999<br>ETH 0.0146837568315898<br>USDC 73.2517026524345 | BTC 0.00000086570700726<br>ETH 0.000000891016193243 | |
| 3.1.171243 | ERIC KAZEE | ADDRESS REDACTED | | | BTC 0.155046061993171<br>CEL 13519.819533955<br>DASH 0.0195351604219895<br>DOT 422.696073338718<br>EOS 0.274817473043882<br>ETH 1.15375163498633<br>MCDAI 0.967906424659812<br>SNX 421.585105880554<br>SOL 35.156454794273 | BTC 1.43313940351189<br>CEL 1748.85531255519 | |
| 3.1.171244 | ERIC KEAGY | ADDRESS REDACTED | | | BTC 0.878887383575617<br>DOT 29.2751308194772<br>ETH 7.40190083660822<br>LINK 68.2916517384841<br>USDC 15945.3628917054 | | |
| 3.1.171245 | ERIC KEISER | ADDRESS REDACTED | | | BTC 0.000014081722056621 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.171246 | ERIC KEITH GORDON | ADDRESS REDACTED | | | BTC 0.00143092240887168<br>ETH 1.42763269568384<br>GUSD 496.169433996251<br>SNX 44.9132476808388<br>USDC 11067.3777756085 | CEL 47.4921378715949<br>GUSD 0.0027882769107903 | |
| 3.1.171247 | ERIC KEITH JOHANSEN | ADDRESS REDACTED | | | ADA 0.249912600708949<br>BCH 0.0018425366359062<br>BTC 0.924499653236103<br>CEL 2213.56409105007<br>ETH 0.0053733308055378<br>LINK 0.0248486240986656<br>LTC 0.00306167926108531<br>MATIC 0.673506406396486<br>MCDAI 0.0183841216271414<br>USDC 0.010480940107336 | ETH 0.000076552824138579<br>USDC 0.000000117885340949 | |
| 3.1.171248 | ERIC KELLN | ADDRESS REDACTED | | | BTC 0.00755304829370219<br>CEL 4.96704797505246<br>ETH 0.112765945031202 | | |
| 3.1.171249 | ERIC KELLY | ADDRESS REDACTED | | | CEL 1.79217746552959<br>DOGE 238.55352298<br>ETH 0.0263752661476766<br>SOL 1.06429569 | | |
| 3.1.171250 | ERIC KELLY | ADDRESS REDACTED | | | BTC 0.000790876444444444 | | |
| 3.1.171251 | ERIC KELM | ADDRESS REDACTED | | | AVAX 0.00651370879468433<br>BTC 0.0693670572023583<br>CEL 37.9644879166429<br>ETH 0.556669791966116<br>SNX 0.00456080981787874 | | |
| 3.1.171252 | ERIC KEMP | ADDRESS REDACTED | | | BTC 0.00111215827882386<br>USDC 1448.08337326629 | | |
| 3.1.171253 | ERIC KEMPER | ADDRESS REDACTED | | | ETH 0.00015093509437949 | | |
| 3.1.171254 | ERIC KENNY | ADDRESS REDACTED | | | BTC 0.0436545101090107<br>CEL 4.42870913701073<br>DASH 0.618212011300382<br>ETC 7.4059524814052<br>ETH 0.000963899568617311<br>LTC 0.533096727386754<br>USDC 222.312241954394<br>XLM 152.486938097713<br>ZEC 0.386254987005073 | | |
| 3.1.171255 | ERIC KERIAN | ADDRESS REDACTED | | | AVAX 21.4240686014147<br>BTC 0.24795545584057<br>CEL 79.6353205700303<br>COMP 4.84538135933995<br>DASH 5.50193695946717<br>ETH 4.95132278505374<br>MATIC 3636.40341826934<br>SNX 387.075270467965<br>USDC 266.016030397404 | AVAX 0.747117235461004 | |
| 3.1.171256 | ERIC KERSLAKE | ADDRESS REDACTED | | | ADA 0.00130234187771518<br>BTC 0.000276753355633964<br>ETH 0.00000445499481472599<br>MATIC 1.36439343327515<br>SNX 0.119405017755338 | ADA 1.35341259862263<br>ETH 0.00315528883271553<br>MATIC 804.070438782601<br>XRP 777.94 | |
| 3.1.171257 | ERIC KESSEL | ADDRESS REDACTED | | | ADA 0.139878828751284<br>BTC 0.000959938924313014<br>USDT ERC20 0.313926712435874 | | |
| 3.1.171258 | ERIC KETTLER | ADDRESS REDACTED | | | ADA 18.9126985725646<br>BTC 0.0769197501294551<br>COMP 0.0157270137466173<br>ETH 0.197130756441307<br>MANA 209.149896771945<br>MATIC 132.783262217394<br>MCDAI 74.158557587084<br>UMA 0.176816317814967<br>USDC 379.611415263646<br>ZRX 3.56213526367401 | | |
| 3.1.171259 | ERIC KEUSENKOTHEN | ADDRESS REDACTED | | | AAVE 0.00163865722105479<br>BTC 0.00000444432385466299<br>ETH 0.000027695451224966<br>XLM 0.0151339834819722<br>ZRX 0.013411029924936 | | |
| 3.1.171260 | ERIC KEVIN MCGLOTHEN | ADDRESS REDACTED | | | ADA 814.701309748056<br>BTC 0.291118204497475<br>ETH 0.546028979031234<br>LINK 8.90603050480142<br>USDC 17421.2594377945 | | |
| 3.1.171261 | ERIC KHUON | ADDRESS REDACTED | | | AAVE 0.00838578750802333<br>BTC 0.0013276752167875 | | |
| 3.1.171262 | ERIC KIEL | ADDRESS REDACTED | | | USDC 546.877020363504 | | |
| 3.1.171263 | ERIC KII | ADDRESS REDACTED | | | ADA 1310.44669200275<br>BNB 0.1<br>BTC 0.0702947092231147<br>CEL 4059.17536198905<br>ETH 2.36600535<br>USDT ERC20 3.96590677146927 | | |
| 3.1.171264 | ERIC KIM | ADDRESS REDACTED | | | BTC 0.00610653743181056<br>DOT 6.83331849829793<br>EOS 0.0155012210188617<br>ETH 0.0208640085515187<br>LTC 0.506545532381512<br>USDC 8071.44870520031<br>XLM 31.1125618550991 | | |
| 3.1.171265 | ERIC KIM | ADDRESS REDACTED | | | ADA 102.553588653555<br>BTC 0.336098677593272<br>ETH 1.08515464230979 | | |
| 3.1.171266 | ERIC KIM | ADDRESS REDACTED | | | BTC 1.86223482033716<br>DOT 684.821426816868<br>ETH 9.10158572061382<br>MATIC 6838.72477746892<br>SUSHI 0.178592847087404<br>UNI 0.0205471949681705 | | |
| 3.1.171267 | ERIC KIM | ADDRESS REDACTED | | | USDC 21062.5904457883 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.171268 | ERIC KIMLA | ADDRESS REDACTED | | | ADA 20051.010163084<br>AVAX 16.916308803519<br>BAT 288.827471313715<br>BCH 0.000000003945069444<br>BTC 1.06554120953192<br>CEL 37569.274349917<br>DASH 0.000000001826739671<br>DOT 30.2738666998535<br>ETH 1.39685160175225<br>LINK 100.093090247058<br>LUNC 5.26<br>MATIC 1443.2699<br>PAXG 0.416507299893506<br>SGB 56.8299471157755<br>SNX 1759.13019267731<br>SOL 3.0003716166014<br>USDC 9000.00000013007<br>USDT ERC20 3.72<br>XLM 2025.75455380245<br>XRP 370.106639645634 | | |
| 3.1.171269 | ERIC KING | ADDRESS REDACTED | | | BTC 0.0054997625636573<br>CEL 1.11593982667972<br>COMP 0.000027709858241017<br>ETC 0.00587023675724954<br>ETH 0.000001065324293141<br>LINK 0.000035408353489085<br>LTC 0.00823092453257092<br>ZRX 0.00682643960931545 | | |
| 3.1.171270 | ERIC KING | ADDRESS REDACTED | | | BTC 0.000654998582685003<br>ETH 0.0028752480504643<br>MATIC 3.47838773690537<br>USDC 7.19087758683527 | USDC 0.000000401628605243 | |
| 3.1.171271 | ERIC KING | ADDRESS REDACTED | | | AAVE 0.00539323647888049<br>BTC 0.000006996851551952<br>COMP 0.00100758114867911<br>DASH 0.000764734985915607<br>EOS 0.0380373206286141<br>ETH 0.000086539143774033<br>LINK 0.0402984060934064<br>MANA 0.0289949433978211<br>OMG 0.00758683246906946<br>SNX 0.156362436745433<br>UNI 0.0262078870168354<br>XRP 0.559372978576178<br>ZEC 0.00791690534402994 | | |
| 3.1.171272 | ERIC KINGSLEY | ADDRESS REDACTED | | | BTC 0.0178696023056691 | | |
| 3.1.171273 | ERIC KINGSLEY | ADDRESS REDACTED | | | BTC 0.000008983882990741<br>CEL 1.09095837199368 | | |
| 3.1.171274 | ERIC KINNETT | ADDRESS REDACTED | | | ADA 0.0183734804382084<br>XLM 0.0713771130476324 | | |
| 3.1.171275 | ERIC KIPP | ADDRESS REDACTED | | | MATIC 0.695180964428903 | | |
| 3.1.171276 | ERIC KIPPER | ADDRESS REDACTED | | | BTC 0.000028010160374523<br>CEL 0.5981816995216<br>MATIC 1.38379647938413 | | |
| 3.1.171277 | ERIC KIRKENDOLL | ADDRESS REDACTED | | | BTC 0.000018049760892244<br>MATIC 0.630280468420484 | | |
| 3.1.171278 | ERIC KIU | ADDRESS REDACTED | | | CEL 59.0736188894107<br>DOT 0.307521609100268<br>ETH 5.35758685026563<br>XRP 10094.6025459926 | | |
| 3.1.171279 | ERIC KIV | ADDRESS REDACTED | | | ADA 0.00156171734181588<br>BTC 12.3453362797228<br>DOT 0.396536917398868<br>ETH 76.9189093427843<br>LINK 347.261466076081 | | |
| 3.1.171280 | ERIC KLAMER | ADDRESS REDACTED | | | BTC 0.00134393297732557<br>GUSD 1610.74760775421<br>USDT ERC20 544.718869722569 | | |
| 3.1.171281 | ERIC KLAUS HALLE | ADDRESS REDACTED | | | BTC 0.130137145021447 | | |
| 3.1.171282 | ERIC KLEINHEINZ | ADDRESS REDACTED | | | BTC 0.00200637004497433 | | |
| 3.1.171283 | ERIC KLING | ADDRESS REDACTED | | | BTC 0.0532607297606412<br>ETH 1.0338613503326 | | |
| 3.1.171284 | ERIC KLINGENHOFF BERNO | ADDRESS REDACTED | | | BTC 0.00810326301701066 | | |
| 3.1.171285 | ERIC KLOSE | ADDRESS REDACTED | | | BTC 0.000000005400070903 | | |
| 3.1.171286 | ERIC KMETZ | ADDRESS REDACTED | | | BTC 0.0139244305062995<br>ETH 4.20803423515226<br>USDC 37452.3887059187 | | |
| 3.1.171287 | ERIC KNAAP | ADDRESS REDACTED | | | BTC 0.0011096843891711<br>CEL 2.77226151954387<br>XRP 387.072906435603 | | |
| 3.1.171288 | ERIC KNAIDER | ADDRESS REDACTED | | | USDC 11164.4943772378 | | |
| 3.1.171289 | ERIC KNAUS | ADDRESS REDACTED | | | ADA 751.233440057175<br>BTC 0.0115260147699329<br>COMP 0.0122436054417044<br>MATIC 0.495599511769792<br>SNX 1.1265469748996 | | |
| 3.1.171290 | ERIC KNIERIM | ADDRESS REDACTED | | | AAVE 2.19563898755726<br>AVAX 5.7216033445764<br>BTC 0.134441097410474<br>COMP 2.44245532182315<br>DASH 5.77540625574393<br>DOT 20.0932924302387<br>ETH 1.7038202095716<br>KNC 118.432880376787<br>LINK 144.286154705502<br>MATIC 1196.104796456<br>SNX 94.3332576513554<br>SOL 3.50658009137101<br>UNI 160.77997597798<br>ZEC 7.41381851636219<br>ZRX 4369.30465917171 | | |
| 3.1.171291 | ERIC KNISLEY | ADDRESS REDACTED | | | BTC 0.000364980524038682<br>ETH 0.0576962576129072 | | |
| 3.1.171292 | ERIC KNITTEL | ADDRESS REDACTED | | | ADA 4070.18415548876<br>AVAX 11.011747141528<br>BTC 0.638013601249519<br>DOT 27.3467400324764<br>LINK 87.7768009535573<br>MATIC 3135.74260108089<br>SOL 5.93645378920762<br>ZRX 1325.81264651986 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.171293 | ERIC KNOPPEL | ADDRESS REDACTED | | | 1INCH 180.393434184985<br>AAVE 2.09642810966532<br>ADA 1223.91001857204<br>BCH 0.000009887754927733<br>BNT 0.0183283131967824<br>BTC 0.834605598091036<br>COMP 0.000028830020909991<br>DOGE 7512.67980509921<br>DOT 0.000788018103905338<br>EOS 0.195856549300442<br>ETH 6.65496274115245<br>GUSD 98.8422451588282<br>LINK 0.0450772976387473<br>MANA 0.0383696926907072<br>MATIC 0.0119691035773512<br>SNX 2.20458677508021<br>SUSHI 0.000680795321350403<br>USDC 0.00286339105459268<br>XLM 0.0204924266882009 | BTC 0.00000063<br>GUSD 2.52<br>USDC 0.000000464803425358 | |
| 3.1.171294 | ERIC KNUDSEN | ADDRESS REDACTED | | | ADA 10.3254959438752 | | |
| 3.1.171295 | ERIC KOBLISKA | ADDRESS REDACTED | | | BTC 0.000126534846290844<br>MATIC 0.58348796092141 | BTC 0.00000000213795613 | |
| 3.1.171296 | ERIC KODJO MOTTE | ADDRESS REDACTED | | | BUSD 57<br>CEL 3.3436652726386<br>SGB 11.008088300766<br>XRP 0.0000000050701409 | | |
| 3.1.171297 | ERIC KOELLNER | ADDRESS REDACTED | | | BTC 0.0357173517466632<br>DOT 3.16245067995437<br>MATIC 31.3113864028422<br>USDC 514.0209357862 | BTC 0.00152178 | |
| 3.1.171298 | ERIC KOH | ADDRESS REDACTED | | | BTC 0.00569307422768167<br>CEL 131.463597825789 | | |
| 3.1.171299 | ERIC KOOMEN | ADDRESS REDACTED | | | BTC 0.000142243736231513<br>CEL 23.538879691639 | | |
| 3.1.171300 | ERIC KORMAN | ADDRESS REDACTED | | | USDC 0.0334840632012809 | | |
| 3.1.171301 | ERIC KOSMACK | ADDRESS REDACTED | | | BTC 0.0428154443200576<br>DASH 0.000002959465463334<br>DOT 0.0004539952063857<br>ETH 1.88985856328835<br>LTC 0.00131042100735303<br>MANA 0.058880371579059<br>USDC 0.0114149876270881 | | |
| 3.1.171302 | ERIC KOSTERMAN | ADDRESS REDACTED | | | BAT 0.0841224884792758<br>BCH 0.00053593884651542<br>BTC 0.000002247337144335<br>ETH 0.000910591953483557<br>KNC 0.0157243049820228<br>LINK 0.0032456819940095<br>LTC 0.0015887049462182<br>MATIC 2.43789878023235<br>OMG 0.00371371740202002<br>ZRX 0.0273082645299345 | | BAT 323.495266240492<br>BCH 1.66169962254006<br>BTC 0.00136537703824886<br>ETH 0.607011890610793<br>KNC 120.98514253146<br>LINK 7.16819138334986<br>LTC 3.5086665086015<br>OMG 28.5729852605206<br>ZRX 210.104852458281 |
| 3.1.171303 | ERIC KOUGH | ADDRESS REDACTED | | | ADA 424.759138038048<br>BTC 0.273760937983931<br>DOT 3.75998647073091<br>ETH 2.83125900116081<br>USDC 5844.59783619838 | | |
| 3.1.171304 | ERIC KOVACH | ADDRESS REDACTED | | | BTC 0.000184811341431442<br>EOS 0.0959328028925219<br>ETH 0.00245329226607256<br>MATIC 2.7951967344671<br>USDC 11.5509971779736 | | BTC 0.119178909566533<br>EOS 93.950440171495<br>ETH 1.5426632291428<br>MATIC 1462.3106173574<br>USDC 3682.22965172351 |
| 3.1.171305 | ERIC KOWALSKI | ADDRESS REDACTED | | | BTC 0.00080567707742149<br>USDC 2663.59497830888 | | |
| 3.1.171306 | ERIC KRAMER | ADDRESS REDACTED | | | ADA 4.52683852698304<br>BTC 0.000881509303962439<br>ETH 0.0128647634461705<br>LINK 0.129981119375829<br>USDC 29.2925606466741 | | |
| 3.1.171307 | ERIC KRANKOWSKI | ADDRESS REDACTED | | | BTC 0.000076990088386434<br>USDC 7.1331605924145 | | |
| 3.1.171308 | ERIC KRANTZ | ADDRESS REDACTED | | | BTC 0.00001129148044573 | | |
| 3.1.171309 | ERIC KRAUSZ | ADDRESS REDACTED | | | MATIC 0.217549202851384<br>XLM 0.0166128640309065 | | |
| 3.1.171310 | ERIC KRAWIEC | ADDRESS REDACTED | | | MATIC 1021.03922428722<br>SOL 2.9521269877449 | | |
| 3.1.171311 | ERIC KRETZ | ADDRESS REDACTED | | | BCH 0.0000135798051871029<br>BSV 0.0241477613044808<br>BTC 0.000041298042375333<br>ETH 0.000850610805917935<br>LTC 0.00480443752187268 | | |
| 3.1.171312 | ERIC KREUTTER | ADDRESS REDACTED | | | BTC 0.105156585583125<br>ETH 0.000690685393725715 | | |
| 3.1.171313 | ERIC KRISMER | ADDRESS REDACTED | | | BTC 1.01907511092711 | BTC 2 | |
| 3.1.171314 | ERIC KRIST | ADDRESS REDACTED | | | ADA 1.17509068586335<br>BCH 0.00162775978512145<br>BTC 0.00242104316468104<br>DOT 237.623361972999<br>ETH 0.0150691655267399<br>MATIC 1588.43383993179<br>USDC 3.11608491014131 | | |
| 3.1.171315 | ERIC KROHNE | ADDRESS REDACTED | | | BTC 1.00460079621143<br>CEL 7227.29132064963<br>ETH 1.00298520837907<br>MATIC 18605.8431438506<br>USDC 0.000003335838911966 | | |
| 3.1.171316 | ERIC KRUGER | ADDRESS REDACTED | | | BAT 52.0507215773925<br>USDC 3.48362174035943 | | |
| 3.1.171317 | ERIC KUANG | ADDRESS REDACTED | | | CEL 0.0459159321802407<br>ETH 0.00160001989201267 | | |
| 3.1.171318 | ERIC KUBECKA | ADDRESS REDACTED | | | BTC 0.000001091127913594<br>USDT ERC20 1.90353375611253 | BTC 0.0015980891793613<br>USDT ERC20 1192.420207349 | |
| 3.1.171319 | ERIC KUHLKEN | ADDRESS REDACTED | | | BTC 0.0013729954810872<br>CEL 1.13176882501187<br>LTC 0.00587036920576587 | | |
| 3.1.171320 | ERIC KUHNS | ADDRESS REDACTED | | | USDC 1.73259906513642 | | |
| 3.1.171321 | ERIC KUNSELMAN | ADDRESS REDACTED | | | ADA 0.0810559301642653<br>BTC 0.000029038598164759<br>ETH 3.15003539233282<br>MATIC 0.595436197272755<br>USDC 0.324728223666738 | | |
| 3.1.171322 | ERIC KURNIAWAN | ADDRESS REDACTED | | | BTC 0.000000000054555889<br>CEL 0.000563060954336802 | | |
| 3.1.171323 | ERIC KURNIAWAN | ADDRESS REDACTED | | | BTC 0.000241604561390796<br>CEL 1055.56893574032<br>ETH 0.00000055<br>MCDAI 0.00366169463719953<br>SNX 100.92039886<br>USDT ERC20 0.00742283472047395 | | |
| 3.1.171324 | ERIC KWON | ADDRESS REDACTED | | | BTC 0.168850861132944 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.171325 | ERIC KWON | ADDRESS REDACTED | | | AAVE 0.00265821093134311<br>BTC 0.218479222546533<br>ETH 2.50941164678958<br>MATIC 400.168254302771<br>SNX 170.049568890973 | ETH 0.27897 | |
| 3.1.171326 | ERIC KYIYU TOMPKINS | ADDRESS REDACTED | | | ADA 82248.5798680855<br>BAT 7571.98219426593<br>BTC 1.74714917490345<br>CEL 26908.7606862128<br>COMP 1.33495374385676<br>DASH 4.46937841120797<br>EOS 0.00272159213507216<br>ETH 31.9768046455419<br>KNC 527.470953664849<br>LINK 985.910060465613<br>LPT 2.21558338099305<br>LTC 50.2250383982895<br>MANA 22726.9244614995<br>MATIC 101952.257491426<br>MCDAI 0.905004330050392<br>PAXG 0.347714003456245<br>SGB 67.9615415475077<br>UNI 877.069822913486<br>USDC 7733.25757501909<br>XLM 1232.19295942474<br>XRP 444.562898366401<br>XTZ 334.885727423912 | ETH 0.00501437397183079 | |
| 3.1.171327 | ERIC KYLE | ADDRESS REDACTED | | | BTC 0.00547224069495657<br>ETH 0.604621730433993<br>LINK 136.128306008197<br>SGB 170.132849555522<br>USDT ERC20 1.42814597510475<br>XLM 514.422730451593<br>XRP 4608.5543516124 | XRP 128.695054 | |
| 3.1.171328 | ERIC LABBE | ADDRESS REDACTED | | | BTC 0.000000004821459861<br>CEL 9.36367759617783 | | |
| 3.1.171329 | ERIC LABONTE | ADDRESS REDACTED | | | BTC 0.0528457023599239<br>CEL 141.48662945594<br>ETH 1.09001700472735 | | |
| 3.1.171330 | ERIC LACK | ADDRESS REDACTED | | | AAVE 0.0016954485038978<br>CEL 1.1223014964653<br>SNX 0.309696991570731<br>XLM 0.482155036370907<br>XRP 2.86898616806237 | | |
| 3.1.171331 | ERIC LAFLAMME | ADDRESS REDACTED | | | ADA 754.766441400972<br>BNB 0.61419434481503<br>BTC 0.00105400009323684<br>LINK 12.4199099884061<br>MATIC 363.833539556787<br>XRP 390.605647933349 | | |
| 3.1.171332 | ERIC LAGERWEIJ | ADDRESS REDACTED | | | BTC 0.000248452504259269<br>CEL 0.115249640091913<br>PAXG 0.00581295708681848<br>USDC 2.98737488236854 | | |
| 3.1.171333 | ERIC LAGUNAS GARAY | ADDRESS REDACTED | | | BTC 0.000378473722029701<br>USDT ERC20 0.170862900033104 | | |
| 3.1.171334 | ERIC LAI | ADDRESS REDACTED | | | BTC 1.56424785425869 | | |
| 3.1.171335 | ÉRIC LAÏ | ADDRESS REDACTED | | | AAVE 0.000265277415443418<br>BCH 0.000000000896526119<br>BTC 0.000000004875107823<br>CEL 214.301178062568<br>DASH 0.000840528807111713<br>DOT 0.02553876867749<br>EOS 0.0012365456908628<br>ETC 0.00045101227636194<br>LINK 0.0074514404239975<br>LTC 0.000000006263473959<br>MATIC 1.23852441571971<br>OMG 0.0176603698317984<br>SGB 283.760871653437<br>SNX 0.0153848420747359<br>USDC 0.000000006954715435<br>XLM 0.000000073642135724<br>XRP 0.000000058118310766 | | |
| 3.1.171336 | ERIC LAING | ADDRESS REDACTED | | | BTC 0.000604574728954861<br>LTC 0.0649313981378934 | | |
| 3.1.171337 | ERIC LAJEUNESSE | ADDRESS REDACTED | | | ADA 3668.78282760803<br>BTC 0.0527730184151577<br>CEL 125.566419229908<br>DOT 0.000000000021565934<br>LUNC 0.0440770266444241<br>MCDAI 70.0605769230769<br>USDC 0.000000355413105415<br>USDT ERC20 0.000000967236467241 | | |
| 3.1.171338 | ERIC LAKE | ADDRESS REDACTED | | | SNX 155.035390680432<br>USDC 221.095529337393 | | |
| 3.1.171339 | ERIC LALAGUNA | ADDRESS REDACTED | | | BNB 0.519637231186993<br>BTC 0.0341556717554512<br>CEL 102.782918210359<br>ETH 0.587398828988111<br>USDC 214.747590082883 | | |
| 3.1.171340 | ERIC LAM | ADDRESS REDACTED | | | CEL 1.1323068652131<br>XLM 5.97736073762585 | | |
| 3.1.171341 | ERIC LAMB | ADDRESS REDACTED | | | BTC 0.00000000336979266<br>CEL 115.905451865657<br>ETH 0.0125738378395354 | | |
| 3.1.171342 | ERIC LAMM | ADDRESS REDACTED | | | AAVE 13.8763295853611<br>BAT 0.00312<br>BNB 0.000000119516151122<br>BNT 431.929625866849<br>BTC 0.00991209164034474<br>CEL 3932.79634084315<br>ETH 11.9965008027642<br>LINK 189.660016006658<br>LPT 0.000212268733225536<br>LTC 0.000000256573879717<br>MATIC 0.000000391803409119<br>PAXG 1.38383556587446<br>USDC 617.6697<br>XRP 0.000000680900689184 | | |
| 3.1.171343 | ERIC LAMONTAGNE | ADDRESS REDACTED | | | BTC 0.0435181315270338 | | |
| 3.1.171344 | ERIC LANDEN | ADDRESS REDACTED | | | BTC 0.0302545885839806 | | |
| 3.1.171345 | ERIC LANEL | ADDRESS REDACTED | | | BTC 2.13611418912115<br>ETH 7.88145606055502<br>USDC 47394.1881915222 | | |
| 3.1.171346 | ERIC LANG | ADDRESS REDACTED | | | BTC 0.000009407022600041 | | |
| 3.1.171347 | ERIC LANG | ADDRESS REDACTED | | | BTC 0.000404229577786438 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.171348 | ERIC LANGE | ADDRESS REDACTED | | | ADA 0.0233816320682855<br>AVAX 1.33850427657891<br>BTC 0.244642204245312<br>CEL 56.8491543165023<br>EOS 4.43685894104035<br>ETH 0.000518495700508124<br>SNX 55.1466966028808<br>SOL 7.33180559941959<br>USDC 2777.68113651864<br>XLM 0.0168437907659955 | | |
| 3.1.171349 | ERIC LAO | ADDRESS REDACTED | | | BTC 2.36429082823463<br>DASH 24.0026596287267<br>ETH 33.5819805429154<br>GUSD 55.8655407538352<br>LINK 331.6146963831<br>LTC 13.5774897937001<br>UNI 206.054634256937<br>USDC 533.278086364299<br>ZEC 103.013217862447 | BTC 0.25<br>ETH 9.66380284817472 | |
| 3.1.171350 | ERIC LAO | ADDRESS REDACTED | | | BTC 0.000633729922574687<br>ETH 0.00769341165115044<br>LINK 1.18094886022072 | | |
| 3.1.171351 | ERIC LAROCHE | ADDRESS REDACTED | | | SGB 0.00125069089471386<br>XRP 0.00835870012054073 | | |
| 3.1.171352 | ERIC LARSEN | ADDRESS REDACTED | | | BTC 0.0030635341711381<br>ETH 0.0276659351398178<br>MCDAI 31.9086857160008 | | |
| 3.1.171353 | ERIC LARSON | ADDRESS REDACTED | | | AAVE 5.1897371978625<br>BTC 0.209057181333717<br>CEL 341.92927788161<br>ETH 3.64345985500298<br>KNC 1009.11903223464<br>LINK 250.736886783139<br>LTC 10.2530158098844<br>SNX 578.576015140843 | | |
| 3.1.171354 | ERIC LARSON BARTH | ADDRESS REDACTED | | | BTC 0.00167922104331776<br>LINK 39.914078334021 | | |
| 3.1.171355 | ERIC LASLEY | ADDRESS REDACTED | | | BTC 0.0615526397783825<br>DOT 0.0249214474760525<br>ETH 0.104011826589914<br>MATIC 0.63364205593978 | ETH 0.07763 | |
| 3.1.171356 | ERIC LASSITER | ADDRESS REDACTED | | | ETH 5.38382019837472 | | |
| 3.1.171357 | ERIC LATHAM | ADDRESS REDACTED | | | BTC 0.000008392059397419 | | |
| 3.1.171358 | ERIC LAUNIER | ADDRESS REDACTED | | | CEL 0.141565589737901 | | |
| 3.1.171359 | ERIC LAURENT | ADDRESS REDACTED | | | GUSD 27.2398079638619 | | |
| 3.1.171360 | ERIC LAWRENCE WEISBERG | ADDRESS REDACTED | | | BTC 0.000014410807872718<br>ETH 0.000061227705947253<br>USDC 78.6502737916303 | | |
| 3.1.171361 | ERIC LAWSON | ADDRESS REDACTED | | | BAT 5.11308370125903<br>BTC 0.00000148141311339<br>COMP 0.000081911236562078<br>ETH 0.000089198828298459<br>LINK 0.000230609739390516<br>LTC 0.000185621196639726<br>MANA 0.00059084477362615<br>MATIC 2.26750688514682<br>SGB 43.8974783833953<br>USDC 38.8228023895867<br>XLM 0.090045502680597<br>XRP 0.000000191619433315<br>ZRX 3.04497603181371 | | |
| 3.1.171362 | ERIC LAZZARI | ADDRESS REDACTED | | | BTC 0.0138096138695458<br>CEL 38.0855651473621<br>ETH 0.367378987449621<br>XRP 101.115813 | | |
| 3.1.171363 | ERIC LE BRUSTIEC | ADDRESS REDACTED | | | BTC 0.00563721<br>CEL 4.59952390417744 | | |
| 3.1.171364 | ERIC LE GOFF | ADDRESS REDACTED | | | BTC 0.00255565701510223<br>BUSD 212.029078730719<br>CEL 476.635025413572<br>ETH 0.0162188553137987<br>USDC 341.988250282969<br>XRP 1.23622814129402 | | |
| 3.1.171365 | ERIC LE LONG | ADDRESS REDACTED | | | BTC 1.30607949222833<br>CEL 1.13796359084622<br>ETH 0.000003210036449525<br>LINK 2.6975198180107<br>USDC 0.0190511220748069 | BTC 0.09561514 | |
| 3.1.171366 | ERIC LECLAIR | ADDRESS REDACTED | | | BTC 0.00181629386572176<br>CEL 22.9625523673477 | | |
| 3.1.171367 | ERIC LEDESMA | ADDRESS REDACTED | | | SGB 16.4376502210249<br>XRP 107.517505733726 | | |
| 3.1.171368 | ERIC LEDEZMA | ADDRESS REDACTED | | | BTC 0.000951193153274648<br>ETH 0.000101157756411373 | | |
| 3.1.171369 | ERIC LEE | ADDRESS REDACTED | | | BTC 0.000161725757722361<br>USDC 11.3512317944906 | | |
| 3.1.171370 | ERIC LEE | ADDRESS REDACTED | | | ADA 20579.2556945495<br>AVAX 55.687140269425<br>BTC 1.14458595169285<br>DOGE 8816.08552868647<br>ETH 2.08065266182978<br>USDC 11529.2955239342 | | |
| 3.1.171371 | ERIC LEE | ADDRESS REDACTED | | | ADA 0.218494463461785<br>BCH 0.000768164698112264<br>BTC 0.00013679116072763<br>ETH 0.000321405480689765<br>USDC 0.539281961157504<br>XLM 0.26396953941342<br>XRP 0.003779 | | |
| 3.1.171372 | ERIC LEE | ADDRESS REDACTED | | | ADA 225.289683034475<br>BTC 0.000003466078127264<br>DOT 0.0171635933676648<br>ETH 1.10560936533304<br>MCDAI 0.551321577630556<br>XLM 0.173695100895055 | | |
| 3.1.171373 | ERIC LEE | ADDRESS REDACTED | | | BTC 0.000000327574001875999<br>ETH 0.00191614097837845 | | |
| 3.1.171374 | ERIC LEE | ADDRESS REDACTED | | | BTC 0.0013274226097028<br>GUSD 515.690859881844 | | |
| 3.1.171375 | ERIC LEE | ADDRESS REDACTED | | | ADA 0.376040757773739<br>BTC 0.0000309885316898199<br>ETH 0.000090707277506477<br>USDC 0.0004976681617141 | | |
| 3.1.171376 | ERIC LEE BOWMAN | ADDRESS REDACTED | | | BTC 0.0129336040417253<br>CEL 47.8943175700454<br>ETH 943.036525643387 | | |
| 3.1.171377 | ERIC LEE CHIRINSKY | ADDRESS REDACTED | | | BTC 0.00206244355410807<br>USDC 57.9554148396469 | CEL 123.654396998698 | |
| 3.1.171378 | ERIC LEE ECKERT | ADDRESS REDACTED | | | | USDC 1470 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.171379 | ERIC LEE LARSON | ADDRESS REDACTED | | | BTC 0.000092821234327848<br>CEL 68.9072842387741<br>ETH 0.000780731135575564<br>GUSD 0.0982841670597303<br>PAX 3.962250671041<br>USDC 161.366453539143 | ETH 0.00000069757734968<br>GUSD 0.00439579033966307<br>PAX 2514.46856615997<br>USDC 0.00417780744046114 | |
| 3.1.171380 | ERIC LEES | ADDRESS REDACTED | | | BAT 0.0408121701915799<br>BTC 0.000010015333635892<br>CEL 1.15485443978259<br>COMP 0.000152214095857185<br>EOS 0.0027281835258754<br>ETH 0.0000132945204072689<br>MCDAI 6.93607618879165<br>USDC 0.0781289531023774<br>XLM 0.0298105029905801<br>ZEC 0.000009873508184203 | | |
| 3.1.171381 | ERIC LEMOINE | ADDRESS REDACTED | | | BTC 0.000076913974967767<br>CEL 12.6422753546238 | | |
| 3.1.171382 | ERIC LEMOND | ADDRESS REDACTED | | | BTC 1.0038083179239<br>DASH 41.6561797694654<br>DOT 45.3070192737605<br>ETH 11.1702380385544<br>GUSD 28195.7375630813<br>LINK 120.128249907537<br>PAXG 14.1303870369394<br>UNI 30.157803281232<br>USDC 54023.0860789876<br>XLM 41015.1098834491 | | |
| 3.1.171383 | ERIC LEMPEL | ADDRESS REDACTED | | | BTC 0.000260489415188567<br>ETH 10.9398148869164<br>USDC 80540.1869567022<br>WBTC 0.462905716598184 | | |
| 3.1.171384 | ERIC LENH | ADDRESS REDACTED | | | BTC 0.0415567572960182<br>CEL 20.5042458111924<br>LTC 0.32850376<br>SGB 43.51696909 | | |
| 3.1.171385 | ERIC LENT | ADDRESS REDACTED | | | BTC 0.00123429022851696<br>ETH 0.139659838105854 | | |
| 3.1.171386 | ERIC LEONARD MACLEROY | ADDRESS REDACTED | | | BTC 0.000000892099075561<br>EOS 206.245664458551<br>LUNC 10.9650735211948<br>PAXG 0.000000287186198275<br>SNX 118.578592166017 | BTC 0.00100112993621547 | |
| 3.1.171387 | ERIC LEONARDUS CHRISTINA VAN PINXTEREN | ADDRESS REDACTED | | | BTC 0.000226041854230432 | | |
| 3.1.171388 | ERIC LEONG-SIT | ADDRESS REDACTED | | | BAT 18<br>BNB 0.240421917046621<br>BTC 0.00003519<br>CEL 0.174455052622056 | | |
| 3.1.171389 | ERIC LEPE | ADDRESS REDACTED | | | AAVE 0.00550560826648625<br>BTC 0.000386701613715868<br>CEL 119.728937858344<br>ETH 0.000305610230836461<br>LTC 0.00251847582354353<br>MATIC 625.067168048455<br>SGB 329.363568039133<br>SNX 0.0248551353904938<br>USDC 0.0792803816429412<br>USDT ERC20 2.31738281227231<br>XLM 2.81472803696421<br>XRP 0.000000080239150093 | | |
| 3.1.171390 | ERIC LEPETIT | ADDRESS REDACTED | | | BCH 0.000070117512255504<br>BTC 0.000000599574650951<br>CEL 0.32367745076925<br>ETH 0.000035371296143474<br>LTC 0.00034817379398610 2 | | |
| 3.1.171391 | ERIC LEROY | ADDRESS REDACTED | | | AAVE 9.71233938103588<br>ADA 0.176314383154328<br>BCH 12.2266199178327<br>BTC 0.317766870702549<br>ETC 127.104802470553<br>ETH 11.9244269835399<br>MATIC 5.254760466405 | | |
| 3.1.171392 | ERIC LESCANO | ADDRESS REDACTED | | | BTC 0.000001413763617336<br>USDC 1.18407957880729 | | |
| 3.1.171393 | ERIC LESSARD | ADDRESS REDACTED | | | BTC 0.000000077405000383 | | |
| 3.1.171394 | ERIC LESSER | ADDRESS REDACTED | | | BTC 0.000022625362882785 | | |
| 3.1.171395 | ERIC LEWIS | ADDRESS REDACTED | | | USDC 1013.20563607951 | | |
| 3.1.171396 | ERIC LEWIS | ADDRESS REDACTED | | | ADA 150<br>BTC 0.00288769447117118<br>CEL 5.13176150401359 | | |
| 3.1.171397 | ERIC LEYENDECKER | ADDRESS REDACTED | | | BTC 0.000002495973013251 99<br>CEL 0.0523224512660682<br>ETH 0.000000890926734577<br>MATIC 0.395337066005861<br>MCDAI 0.000964291730786042 | BTC 0.00000644347933678<br>CEL 40.208726746602<br>ETH 0.000000652126260678<br>MCDAI 0.234332947580535 | |
| 3.1.171398 | ÉRIC LHEUREUX | ADDRESS REDACTED | | | CEL 0.00657184033819794<br>DOT 0.0112456766207888<br>MATIC 0.189133286534542 | | |
| 3.1.171399 | ERIC LI | ADDRESS REDACTED | | | BTC 0.0102319100014831<br>ETH 0.470329872835416<br>MCDAI 74.3048054692579<br>USDC 5622.5063891972 | | |
| 3.1.171400 | ERIC LI | ADDRESS REDACTED | | | BTC 0.0012292471207226<br>USDC 524.362218664384 | | |
| 3.1.171401 | ERIC LI | ADDRESS REDACTED | | | BTC 0.00105401232346997<br>ETH 2.73003550354712 | | |
| 3.1.171402 | ERIC LIANG CHIN SUN | ADDRESS REDACTED | | | CEL 0.00533636489135642<br>EOS 56.2326394741494 | | |
| 3.1.171403 | ERIC LIAO | ADDRESS REDACTED | | | BTC 0.169429142456129<br>USDC 38.6941762710719 | | |
| 3.1.171404 | ERIC LIEBETRAU | ADDRESS REDACTED | | | BTC 0.0209518136912118 | | |
| 3.1.171405 | ERIC LIGHT | ADDRESS REDACTED | | | BTC 0.00240124731023884<br>DOT 10.1379487717024<br>USDT ERC20 1000.12508132186 | | |
| 3.1.171406 | ERIC LIM | ADDRESS REDACTED | | | BTC 0.000000420109898445<br>CEL 22.9107556185586<br>ETH 0.508404655498734 | | |
| 3.1.171407 | ERIC LIM | ADDRESS REDACTED | | | BTC 0.0149082904432192<br>ETH 1.02684641225142 | | |
| 3.1.171408 | ERIC LIM | ADDRESS REDACTED | | | ADA 340.761728210188<br>BTC 0.00127814310836509<br>ETH 0.656080452144275<br>GUSD 26.2868327988322<br>USDC 0.531568105187906 | | |
| 3.1.171409 | ERIC LIM | ADDRESS REDACTED | | | BTC 0.000000504498654666 | | |
| 3.1.171410 | ERIC LIND | ADDRESS REDACTED | | | BTC 0.348860595435298<br>USDC 2166.53317163095 | | |
| 3.1.171411 | ERIC LIND | ADDRESS REDACTED | | | ETH 0.000272887904454697<br>USDT ERC20 6.6005154736692 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.171412 | ERIC LINDAUER | ADDRESS REDACTED | | | BTC 0.00321207610168564 | | |
| 3.1.171413 | ERIC LINDEMANN | ADDRESS REDACTED | | | ADA 355.270523678434<br>BNB 0.915548292531433<br>BTC 0.0105103749676952<br>BUSD 1535.78996890035<br>CEL 118.03617144173<br>MATIC 591.850252490132<br>USDC 5949.96094884656<br>USDT ERC20 313.988458190357 | | |
| 3.1.171414 | ERIC LINDSEY | ADDRESS REDACTED | | | DOT 0.031923545526546<br>MATIC 1063.72341011374<br>USDC 1323.54628015656 | | |
| 3.1.171415 | ERIC LINSON | ADDRESS REDACTED | | | ADA 0.00893244976514156<br>BTC 0.000000902673599228<br>ETH 0.00040142381455237<br>USDC 0.0484343102187031 | | |
| 3.1.171416 | ERIC LINUS EMANUEL LUNDETEG | ADDRESS REDACTED | | | BTC 0.00870557457684332<br>CEL 32.7266121684998<br>DOT 79.5829866073 | | |
| 3.1.171417 | ERIC LIPKIN | ADDRESS REDACTED | | | BTC 0.000166352922621587<br>ETH 0.00420484505660413<br>USDC 378.969392452004 | | BTC 0.00000000151981291<br>USDC 100 |
| 3.1.171418 | ERIC LITSTER | ADDRESS REDACTED | | | BTC 1.03246980512411<br>ETH 5.74326658704231 | | |
| 3.1.171419 | ERIC LIU | ADDRESS REDACTED | | | BTC 0.0193111820093253<br>MCDAI 42.3202039872959<br>USDC 4056.21770760443 | | |
| 3.1.171420 | ERIC LIU | ADDRESS REDACTED | | | BTC 0.00129888485259326<br>ETH 0.318506901493874 | | |
| 3.1.171421 | ERIC LIU | ADDRESS REDACTED | | | BTC 0.000146200650716908<br>CEL 1.15116892753898<br>ETH 0.000007337817027287<br>SGB 16.2499850170377<br>TUSD 1.24543707554624<br>USDC 9046.4409551369<br>XRP 106.297477559936 | | |
| 3.1.171422 | ERIC LLANOS | ADDRESS REDACTED | | | CEL 1.33914744124768 | | |
| 3.1.171423 | ERIC LOHFELDT | ADDRESS REDACTED | | | ADA 0.0198676686154579<br>BTC 0.000006659283750067<br>CEL 0.0435952558683068<br>DOGE 0.0395722840458412<br>ETH 0.000000917414096154 | | |
| 3.1.171424 | ERIC LOHMEIER | ADDRESS REDACTED | | | BTC 0.25701755473731 | | |
| 3.1.171425 | ERIC LOKE | ADDRESS REDACTED | | | BTC 0.360086590210677<br>DOGE 298.927698192612<br>ETH 0.000552922041464858 | BTC 0.0778999<br>ETH 0.000000859532890381 | |
| 3.1.171426 | ERIC LONG | ADDRESS REDACTED | | | MATIC 0.739992881235971 | | |
| 3.1.171427 | ERIC LONG | ADDRESS REDACTED | | | ADA 3180.83146851192<br>BTC 0.666506223066231<br>DOT 195.118785482235<br>ETH 17.2997239665081<br>LINK 221.193713440206<br>MATIC 738.147547187116<br>SOL 46.3614092378252<br>UNI 40.1534686777591 | | |
| 3.1.171428 | ERIC LONG | ADDRESS REDACTED | | | BTC 0.255353813077891<br>SOL 26.3801006280964<br>USDC 4.39732597270393 | | |
| 3.1.171429 | ERIC LONGSTREET | ADDRESS REDACTED | | | ADA 0.0000000414597614739999<br>BTC 0.0859876337063158<br>DOT 0.00000000837366236<br>ETH 0.374639629202511<br>LINK 0.000000000114143198 | ADA 0.0650267823495468<br>DOT 0.00276021406641483<br>LINK 0.000940569445032687 | |
| 3.1.171430 | ERIC LOPAPA | ADDRESS REDACTED | | | ADA 661.362966183811<br>BTC 0.530205072725852<br>MATIC 2696.97129164608<br>SNX 286.604551648444 | | |
| 3.1.171431 | ERIC LOPEZ | ADDRESS REDACTED | | | BTC 0.0291986807361202<br>COMP 0.0157571741461211<br>ETH 0.490227592310377<br>LINK 3.18241639982629<br>MATIC 143.577821566102 | | |
| 3.1.171432 | ERIC LOPEZ | ADDRESS REDACTED | | | BTC 0.0689699021575604<br>ETH 1.07612756076296 | | |
| 3.1.171433 | ERIC LOPEZ | ADDRESS REDACTED | | | ADA 2591.87409831576<br>BTC 0.034987875051847<br>DOGE 189.298119833268<br>DOT 79.1843904226198<br>ETH 0.634706099181737<br>LINK 28.2469781953233<br>MANA 70.308590734887<br>MATIC 2132.99534987927<br>SOL 1.72993515016268<br>USDC 0.225383559813517<br>USDT ERC20 24.223907710147<br>XLM 270.276508984501 | | |
| 3.1.171434 | ERIC LOPEZ | ADDRESS REDACTED | | | ETH 0.803282118281235<br>MCDAI 31.8681998544928 | | |
| 3.1.171435 | ERIC LOR | ADDRESS REDACTED | | | BTC 0.0000281243942417089<br>ETH 0.0024241612133055<br>USDC 48157.9296476952 | USDC 15000 | |
| 3.1.171436 | ERIC LORGE | ADDRESS REDACTED | | | ADA 0.000000775006480854<br>BTC 0.000833972873837933<br>CEL 18.6646625820406<br>ETH 7.50681177609207<br>LINK 0.000000604870109555<br>LUNC 64.156871<br>MATIC 0.000000602128211197 | | |
| 3.1.171437 | ERIC LOUGHEED | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.171438 | ERIC LOUIS TRABERT | ADDRESS REDACTED | | | BTC 1.00073590297247<br>DOT 62.4557945918095<br>LINK 87.6259949153003<br>XRP 9.95 | | |
| 3.1.171439 | ERIC LOVATO | ADDRESS REDACTED | | | BTC 1.04679407555758<br>USDC 4322.20822014586 | | |
| 3.1.171440 | ERIC LOW | ADDRESS REDACTED | | | BTC 0.000061064235044858<br>DOT 0.0281266380915563<br>ETH 0.00338081227978193<br>LINK 0.00963518010921885<br>SOL 0.0284020696501482 | BTC 0.000000000569648495<br>ETH 0.000000167508781572<br>LINK 0.000015406049381468<br>SOL 0.000015397047560615 | |
| 3.1.171441 | ERIC LOWE | ADDRESS REDACTED | | | BTC 0.000377084871791647<br>MCDAI 74.1916107833347<br>USDC 543.044241713065 | | |
| 3.1.171442 | ERIC LOWERY | ADDRESS REDACTED | | | BTC 0.000001920091362937<br>CEL 11.4231267219583 | | |
| 3.1.171443 | ERIC LOY | ADDRESS REDACTED | | | CEL 2.1249632060532<br>LINK 0.71486696343544<br>USDT ERC20 48.923142 | | |
| 3.1.171444 | ERIC LOYD COOPER | ADDRESS REDACTED | | | | BTC 0.0159627685770363 | |
| 3.1.171445 | ERIC LUCAS | ADDRESS REDACTED | | | BTC 0.000000186035773347 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.171446 | ERIC LUCAS | ADDRESS REDACTED | | | BTC 0.000309516006614427 | BTC 1.21345709611009 | |
| 3.1.171447 | ERIC LUCKING | ADDRESS REDACTED | | | BTC 0.0934770250197812<br>BUSD 5790.03356996677<br>CEL 0.00667123826099797<br>ETH 0.543025962988851<br>TGBP 1.23398426415338<br>USDC 26.6525296650611 | | |
| 3.1.171448 | ERIC LUCKSLEY | ADDRESS REDACTED | | | BTC 0.0022416153921934<br>DOT 7.11734992876998<br>USDC 6310.42517689292 | | |
| 3.1.171449 | ERIC LUIJENDIJK | ADDRESS REDACTED | | | AAVE 9.977<br>CEL 77.8951811524638 | | |
| 3.1.171450 | ERIC LUND | ADDRESS REDACTED | | | BTC 0.00183615115856825<br>CEL 1301.5893331496<br>ETH 0.0145466369796046 | | |
| 3.1.171451 | ERIC LUND | ADDRESS REDACTED | | | BTC 0.00000160914745026<br>ETH 0.000015507707363203<br>MCDAI 0.0213178585771147<br>USDC 0.218551271106658 | MCDAI 31.5829951986241<br>USDC 0.000000754644866861 | |
| 3.1.171452 | ERIC LUNDELL | ADDRESS REDACTED | | | CEL 1.13956736871533 | | |
| 3.1.171453 | ERIC LUNDGREN | ADDRESS REDACTED | | | BTC 0.304726346356155<br>CEL 1.11607039658452<br>ETH 0.157966938183792<br>USDC 4.48735795902962 | | |
| 3.1.171454 | ERIC LUNDY | ADDRESS REDACTED | | | CEL 1.06527622398704 | | |
| 3.1.171455 | ERIC LUONG | ADDRESS REDACTED | | | ETH 0.00168584622031108 | | |
| 3.1.171456 | ERIC LUTZ | ADDRESS REDACTED | | | ADA 0.175407511639492<br>BTC 0.00131493615380796<br>ETH 0.062008367314538<br>MATIC 451.588496797172 | | |
| 3.1.171457 | ERIC LUU | ADDRESS REDACTED | | | BTC 0.000078684178434676<br>ETH 0.00310542797654589 | BTC 0.000000205435897887<br>ETH 0.000000812142637496 | |
| 3.1.171458 | ERIC LY. | ADDRESS REDACTED | | | BTC 0.00299207087103022<br>ETH 516.219970096701 | | |
| 3.1.171459 | ERIC LYNCH | ADDRESS REDACTED | | | BTC 0.00178288354612174<br>ETH 0.124046789693963<br>USDC 9520.53484550908 | | |
| 3.1.171460 | ERIC LYNGDOH | ADDRESS REDACTED | | | ETH 0.155086831058519 | | |
| 3.1.171461 | ERIC LYONS | ADDRESS REDACTED | | | USDC 0.00262862857763551 | | |
| 3.1.171462 | ERIC M HALPERN | ADDRESS REDACTED | | | ETH 0.00020724017448315 | BTC 0.00125691433609273<br>ETH 0.16423120591361 | |
| 3.1.171463 | ERIC M ODDO | ADDRESS REDACTED | | | BTC 0.000005886027556546<br>ETH 0.000000303770302539<br>MATIC 0.179120109631839<br>UNI 0.00310623116858937<br>USDC 0.00591196675743924 | | |
| 3.1.171464 | ERIC M STAUDINGER | ADDRESS REDACTED | | | DOT 617.815654002697<br>ETH 0.000001116342556269 | | |
| 3.1.171465 | ERIC M. LAWLER | ADDRESS REDACTED | | | BTC 0.0558143474198488<br>CEL 29.1409880547056<br>ETH 0.311503864963752<br>USDC 4724.93298767207 | | |
| 3.1.171466 | ERIC MA | ADDRESS REDACTED | | | ADA 348.487469954018<br>BTC 0.202426568563141<br>ETH 4.71296641771354<br>GUSD 5499.53974184066<br>LINK 212.096545702104<br>MATIC 795.673931832926<br>USDC 260.975570157314<br>USDT ERC20 100.337819050162 | | |
| 3.1.171467 | ERIC MAC PEPPLE | ADDRESS REDACTED | | | BTC 0.000000001250271365<br>CEL 0.150608543933228 | | |
| 3.1.171468 | ERIC MACDONALD | ADDRESS REDACTED | | | ADA 225.107225188177<br>BTC 0.230685386415229<br>CEL 98.8941078030144<br>ETH 0.380725151276435<br>GUSD 0.502334680741951<br>MCDAI 84.7650784843482<br>SNX 0.0122671222622223<br>USDC 3.08144606939641 | | |
| 3.1.171469 | ERIC MACDONALD | ADDRESS REDACTED | | | ETH 0.00237033402558149 | | |
| 3.1.171470 | ERIC MACHIELSEN | ADDRESS REDACTED | | | BTC 0.000000009006997708<br>CEL 0.0598153956091111 | | |
| 3.1.171471 | ERIC MACINTOSH | ADDRESS REDACTED | | | ADA 50.9767606285691<br>MCDAI 24.2219764481998<br>USDT ERC20 0.580153448619255 | | |
| 3.1.171472 | ERIC MACKER | ADDRESS REDACTED | | | ADA 0.055411618076124<br>AVAX 0.00314605210773488<br>BTC 0.000013430058414997<br>ETH 0.000409448525895103<br>MATIC 0.0699065387824323<br>USDC 0.182490802323421 | ADA 0.000000957559076333<br>BTC 0.000000003262964434<br>USDC 0.000000154735523818 | |
| 3.1.171473 | ERIC MADDOX | ADDRESS REDACTED | | | ETH 0.000237525613325813<br>MATIC 0.270445813567413 | | |
| 3.1.171474 | ERIC MADSON | ADDRESS REDACTED | | | ADA 2590.29445535165<br>BCH 10.0116202114459<br>BTC 0.0410017286386368<br>ETH 1.06481503270527<br>LTC 25.6479355185945<br>MATIC 539.205888957421 | | |
| 3.1.171475 | ERIC MAERTENS | ADDRESS REDACTED | | | BTC 0.000002129117461779<br>ETH 0.00002014221410373<br>GUSD 0.0353669136867205<br>USDC 0.0254825468742222 | | |
| 3.1.171476 | ERIC MAGANA | ADDRESS REDACTED | | | ADA 471.858036624889<br>BTC 0.134440841900016<br>COMP 0.01997334847547<br>ETH 1.96459696819554<br>LINK 2.26379982784275<br>MANA 162.864928061097<br>MATIC 226.521197732575<br>SNX 18.7761599060214<br>USDC 530.740887078152<br>XLM 27.6360458638268 | | |
| 3.1.171477 | ERIC MAGNUSON | ADDRESS REDACTED | | | ETC 0.246400367959837<br>MATIC 16.4087239649466 | | |
| 3.1.171478 | ERIC MAGNUSON | ADDRESS REDACTED | | | BCH 1.12343671056012<br>BTC 1.17042213942197<br>CEL 1.15116892753898<br>COMP 6.71135422090895<br>DASH 3.49254411559871<br>ETH 14.2439501382995<br>LTC 7.83760447895649<br>OMG 0.00120629523039134<br>TUSD 1.6700508155291<br>ZRX 3042.29723638927 | | |
| 3.1.171479 | ERIC MAGOBET | ADDRESS REDACTED | | | USDC 465.842026198376 | | |
| 3.1.171480 | ERIC MAGRAS | ADDRESS REDACTED | | | ETH 0.0639569006398523 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.171481 | ERIC MAGRO | ADDRESS REDACTED | | | AAVE 0.000315427469158867<br>ADA 0.0930510987619225<br>AVAX 0.00162557324436611<br>BTC 0.00004439046766185<br>COMP 0.000188031994378145<br>DOT 0.019266735962551<br>LUNC 3.12402490818843<br>MATIC 0.405034368166583<br>SOL 0.0054403860246934<br>UNI 0.00255409140596767<br>USDC 0.0315655122437107 | ADA 0.000000415623507991<br>AVAX 0.00425546202771965<br>BTC 0.000000002553922491<br>MATIC 0.00513255927796534<br>SOL 0.00000100521157803 | |
| 3.1.171482 | ERIC MAGRO | ADDRESS REDACTED | | | BTC 0.000093827175729213 | | |
| 3.1.171483 | ERIC MAGUIRE | ADDRESS REDACTED | | | BTC 0.206066906270221<br>ETH 2.79237185752437<br>USDC 1.21813731901432 | BTC 0.015622<br>ETH 0.000716037276797214 | |
| 3.1.171484 | ERIC MAH | ADDRESS REDACTED | | | BTC 0.000000309120410217<br>CEL 27.4820530565983 | | |
| 3.1.171485 | ERIC MAINA | ADDRESS REDACTED | | | BTC 0.000003<br>CEL 1.16596783391687 | | |
| 3.1.171486 | ERIC MAINTHOW | ADDRESS REDACTED | | | BTC 0.00118630266242845 | | |
| 3.1.171487 | ERIC MAINTHOW | ADDRESS REDACTED | | | BTC 0.000000210097306381<br>ETH 0.000544414987599885<br>MATIC 0.268796653377841 | | |
| 3.1.171488 | ERIC MAJEWICZ | ADDRESS REDACTED | | | BTC 0.0541433134889494<br>ETH 1.2456761929237<br>MATIC 3675.22994577946<br>USDC 1.03938572402774 | | |
| 3.1.171489 | ERIC MAKSTENIEKS | ADDRESS REDACTED | | | BTC 0.000772248662787447<br>PAX 267.728842985461 | | |
| 3.1.171490 | ERIC MAN | ADDRESS REDACTED | | | BTC 0.0598835020699844 | | |
| 3.1.171491 | ERIC MANCINI | ADDRESS REDACTED | | | BTC 0.000014861289234672 | | |
| 3.1.171492 | ERIC MANN | ADDRESS REDACTED | | | AVAX 0.00626721612328257<br>BTC 0.000004692603369853<br>DOT 0.0865971409018308<br>ETH 0.00254939243851864<br>LTC 0.00757846535753996<br>USDC 1.30865216523816<br>XLM 0.487741378286955 | BTC 0.000000004491670703<br>DOT 43.1311987594348<br>USDC 0.000000657382382696<br>XLM 2113.15480908216 | |
| 3.1.171493 | ERIC MANSVELD | ADDRESS REDACTED | | | BCH 0.00108458476009865<br>BTC 0.000537089622524946<br>CEL 160.846810181634<br>ETH 0.024677 | | |
| 3.1.171494 | ERIC MANZANO | ADDRESS REDACTED | | | ADA 345.099256954288<br>AVAX 6.90354079750257<br>BTC 0.223201593245236<br>DOT 31.4432934279278<br>ETH 2.17508056024254<br>LINK 100.218363909343<br>MATIC 1306.73321680474<br>MCDAI 0.0409287155774647<br>SNX 82.7223103832807<br>USDC 268.291939507047<br>XLM 309.521324244116<br>XRP 1501.86135076272 | | |
| 3.1.171495 | ERIC MANZER | ADDRESS REDACTED | | | BTC 0.000000492767951801<br>CEL 0.001138364323404<br>ETH 0.000040296325908255<br>MATIC 0.00088456786644287<br>USDC 0.0049412846450826<br>XLM 2.76844763487432 | BTC 0.000000004942449984<br>CEL 0.000033621293362403<br>USDC 0.000000132291230073 | |
| 3.1.171496 | ERIC MANZER | ADDRESS REDACTED | | | BTC 1.09026985380456<br>CEL 15479.1983462548<br>ETH 76.7288844121559<br>LPT 2.24879435556611<br>MATIC 41217.1066081578<br>USDC 3354.13668086413<br>XLM 10103.3314256633 | BTC 0.00103652<br>CEL 2.351<br>ETH 0.0795488753533466<br>MATIC 1.2923462969175<br>USDC 7.379699 | |
| 3.1.171497 | ERIC MAO | ADDRESS REDACTED | | | BTC 0.226842642451085<br>ETH 0.801765531380761 | | |
| 3.1.171498 | ERIC MARCELO DABROWSKI | ADDRESS REDACTED | | | CEL 0.25990199452873 | | |
| 3.1.171499 | ERIC MARCUS | ADDRESS REDACTED | | | BTC 0.000001792974920067<br>ETH 0.000026576925723528<br>USDC 0.101402438795273 | | |
| 3.1.171500 | ERIC MARIE DAVID ROULLET | ADDRESS REDACTED | | | ADA 3374.28142416077<br>CEL 1233.39623890561<br>ETH 3.05001733819206<br>LINK 55.9<br>SGB 453.3<br>XLM 3106 | | |
| 3.1.171501 | ERIC MARK LINDAU | ADDRESS REDACTED | | | 1INCH 0.00309482379235174<br>AAVE 0.00419630814627227<br>ADA 0.597617337677287<br>AVAX 0.000067290310672668<br>BTC 0.00003538540066341<br>CEL 0.0162274294205659<br>DOT 0.000589357922509024<br>ETH 0.00000131951253114<br>MANA 0.0173176464382117<br>MATIC 0.919519390148057<br>SNX 0.393736055627488<br>SOL 0.00994917703040223<br>UNI 0.0422191563901522<br>USDC 0.215230549518872<br>XLM 1.01065137934594 | AAVE 0.000025044709185268<br>BTC 0.000000230514054373<br>CEL 18.2164334424455<br>ETH 0.00104122845906696<br>SNX 0.00145967551902125<br>SOL 0.000000852514259957<br>USDC 0.002 | |
| 3.1.171502 | ERIC MARKOWITZ | ADDRESS REDACTED | | | BTC 0.0100056496059369<br>CEL 86.4137583578148<br>ETH 0.703333827531707<br>USDC 385.603471158489 | | |
| 3.1.171503 | ERIC MARKS | ADDRESS REDACTED | | | CEL 1.08172543719847 | | |
| 3.1.171504 | ERIC MARMON | ADDRESS REDACTED | | | BTC 0.000009966111783925<br>MATIC 0.286683818333402 | BTC 0.00630180984067808<br>MATIC 163.044122665404 | |
| 3.1.171505 | ERIC MAROIS | ADDRESS REDACTED | | | ADA 0.00172134321559283<br>BTC 0.000003581321340499<br>CEL 163.391052780148<br>DASH 0.00361985206224213<br>ETC 0.00388246079618634<br>SNX 0.0139447855135761<br>XLM 0.040162382307673<br>ZEC 0.00333368051349391 | | |
| 3.1.171506 | ERIC MAROTTA | ADDRESS REDACTED | | | ADA 539.587862060993<br>BTC 0.116039426312786<br>LTC 4.99509081256812<br>MATIC 1607.46063352468<br>SNX 173.820660168832<br>USDC 78.4256592200916<br>XLM 0.761478835462019 | ADA 8.740616<br>BTC 0.00033972<br>LTC 0.17452006<br>MATIC 16.393980130496<br>SNX 3.93700787401574<br>USDC 0.000000427507017069 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.171507 | ERIC MARROQUIN | ADDRESS REDACTED | | | AAVE 53.0857042101898<br>ADA 7765.72594750808<br>AVAX 178.230321927245<br>BTC 13.020505508915<br>CEL 1.11616184721933<br>COMP 6.41522304464228<br>DOT 363.170383575685<br>ETH 138.498355506196<br>LINK 498.983286155961<br>LTC 316.105254395668<br>MATIC 18840.5135124693<br>SNX 233.292110213905<br>SOL 108.293714619048<br>UNI 637.944723254201<br>XRP 7006.26043811875 | BTC 1.21044977<br>CEL 99.1439525109795<br>ETH 2.84669808 | |
| 3.1.171508 | ERIC MARRUFO | ADDRESS REDACTED | | | BTC 0.000952175170436928<br>ETH 0.261785021424021 | | |
| 3.1.171509 | ERIC MARS | ADDRESS REDACTED | | | BTC 0.00024433668600826<br>DOT 0.126097556405633<br>ETH 0.00484716452193214<br>LTC 12.8589475443653<br>XLM 0.228276159707571<br>XRP 2.11476363651255 | | |
| 3.1.171510 | ERIC MARSCHALL | ADDRESS REDACTED | | | BTC 0.000832552197751497 | | |
| 3.1.171511 | ERIC MARTIN | ADDRESS REDACTED | | | AAVE 5.25416197223644<br>ADA 29.7257017810974<br>BNB 8.81336127151608<br>BTC 0.103029947914632<br>CEL 689.500272072054<br>DOT 7.83708594706159<br>ETH 2.15122037677883<br>MATIC 1046.30489751022<br>PAXG 1.06104919607004<br>UNI 34.9273269333116<br>USDC 424.14702438298<br>USDT ERC20 0.000000345688222267<br>XRP 75.054357742474 | | |
| 3.1.171512 | ÉRIC MARTIN | ADDRESS REDACTED | | | BTC 0.00230331370224151<br>CEL 105.044013747128 | | |
| 3.1.171513 | ERIC MARTIN DRATH | ADDRESS REDACTED | | | GUSD 25256.8568156748<br>USDC 5062.44620082706 | GUSD 20000 | |
| 3.1.171514 | ERIC MARTINEZ | ADDRESS REDACTED | | | BTC 0.00762381807591457 | | |
| 3.1.171515 | ERIC MARTINEZ | ADDRESS REDACTED | | | BTC 0.00159190718064048<br>USDC 706.267781840049 | | |
| 3.1.171516 | ERIC MARTINEZ | ADDRESS REDACTED | | | BTC 0.0702990921990969<br>USDC 29.79724915208 | USDC 28.753214 | |
| 3.1.171517 | ERIC MARTINEZ | ADDRESS REDACTED | | | BTC 0.000001503883096188 | | |
| 3.1.171518 | ERIC MARTINEZ | ADDRESS REDACTED | | | BTC 0.000775420801767731<br>OMG 0.327928729172927 | | |
| 3.1.171519 | ERIC MARTINY | ADDRESS REDACTED | | | CEL 0.447769279092675<br>ETH 0.000005829249297718<br>USDC 215.342276005323 | | |
| 3.1.171520 | ERIC MASCALL | ADDRESS REDACTED | | | USDT ERC20 0.297796869790358 | | |
| 3.1.171521 | ERIC MAS-CHAMBON | ADDRESS REDACTED | | | AAVE 0.000852723233815454<br>AVAX 0.00473181296050855<br>BTC 0.000000639940061796<br>CEL 2.31689746972376<br>DOT 0.0399909684257509<br>ETH 0.00198598737044544<br>MATIC 0.407243631403951 | | |
| 3.1.171522 | ERIC MASON | ADDRESS REDACTED | | | BTC 0.000245452480170135<br>CEL 0.00263365671946278<br>XRP 221.502378434523 | | |
| 3.1.171523 | ERIC MASTROBATTISTA | ADDRESS REDACTED | | | ADA 5168.97628707487<br>BTC 0.16267017756143<br>CEL 154.105880917246 | | |
| 3.1.171524 | ERIC MATHEW CRAM | ADDRESS REDACTED | | | BTC 2.02467457566231 | BTC 0.0198199852520351 | |
| 3.1.171525 | ERIC MATHEWS | ADDRESS REDACTED | | | CEL 530.637921338915<br>ETH 0.000787125683427971<br>SNX 171.780953171186 | ETH 0.000000001474945655 | |
| 3.1.171526 | ERIC MATTHEW CARR | ADDRESS REDACTED | | | AVAX 9.37715798972819<br>BTC 0.0130874184158803<br>LUNC 8.82158172267388 | | |
| 3.1.171527 | ERIC MATTHEW CHIAPPONE | ADDRESS REDACTED | | | DOGE 152.540183732731<br>ETH 0.0179646600734274<br>LINK 6.0333983672522 | | |
| 3.1.171528 | ERIC MATTHEW CICALESE | ADDRESS REDACTED | | | AVAX 7.49204501952865<br>USDC 1011.66152560742 | AVAX 1.15221882271324 | |
| 3.1.171529 | ERIC MATTHEW GUSTAFSON | ADDRESS REDACTED | | | BTC 0.819299218604646<br>SOL 0.0740738053510581<br>USDC 0.00200161783976213 | SOL 0.00000000021424879<br>USDC 0.0036674449427036 | |
| 3.1.171530 | ERIC MATTHEW PETERS | ADDRESS REDACTED | | | BTC 0.000265636464174759<br>USDC 103.139002283963 | | |
| 3.1.171531 | ERIC MATTHEWS | ADDRESS REDACTED | | | USDT ERC20 1.99913385389152 | | |
| 3.1.171532 | ERIC MAUCHER | ADDRESS REDACTED | | | BTC 0.000000335178965222 | | |
| 3.1.171533 | ERIC MAURO | ADDRESS REDACTED | | | USDC 0.451297551386595 | | |
| 3.1.171534 | ERIC MAX WOHLWEND | ADDRESS REDACTED | | | BAT 920.441559119471<br>BSV 0.973726267373326<br>BTC 3.4290577593525<br>CEL 58115.9920069596<br>DASH 27.1287570046787<br>ETH 168.529176064553<br>LINK 63.0954494413722<br>LTC 51.7984414262777<br>PAXG 1.09075164642501<br>SGB 17031.1415446085<br>UNI 545.810340776353<br>XRP 50990.153491952<br>XTZ 791.190855355324<br>ZEC 15.7126227265236<br>ZRX 3928.93157830813 | | |
| 3.1.171535 | ERIC MAYO | ADDRESS REDACTED | | | ADA 426.210613479833<br>BTC 0.143954753128726<br>COMP 0.012050636906273<br>DOT 32.641949217538<br>EOS 3.84407741823333<br>ETH 7.07482373968038<br>LINK 128.462624678076<br>LTC 2.10381512515719<br>MANA 220.365709558344<br>MATIC 1067.50655854038<br>MCDAI 42.3566867956773<br>UNI 105.657632094652<br>USDC 0.747998881585968<br>XLM 130.227389771187<br>ZRX 81.4826097591577 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.171536 | ERIC MAYS | ADDRESS REDACTED | | | ADA 275.441834407789<br>AVAX 0.0120084971885837<br>BTC 0.0154893848980249<br>ETH 0.00831276155661404<br>MATIC 200.913931363717<br>SNX 7.61469759747489<br>USDC 2.20833387261555 | | |
| 3.1.171537 | ERIC MBIYA | ADDRESS REDACTED | | | BTC 0.000000004728707686<br>CEL 3.28092116643841<br>DOT 0.00805453438359921<br>XRP 0.117108154066404 | | |
| 3.1.171538 | ERIC MCALISTER | ADDRESS REDACTED | | | BTC 0.000424979791682288<br>ETH 0.000004625538338442<br>LUNC 0.00262254871096763<br>SOL 0.000078788321936004 | BTC 0.00374556794609677<br>SOL 4.31475313111509 | |
| 3.1.171539 | ERIC MCCAIN | ADDRESS REDACTED | | | XLM 58.6036165887494 | | |
| 3.1.171540 | ERIC MCCANN | ADDRESS REDACTED | | | BTC 0.000112715264092676 | | |
| 3.1.171541 | ERIC MCCLURE | ADDRESS REDACTED | | | BTC 0.000082968087441082<br>ETH 0.0009411379510963 | | |
| 3.1.171542 | ERIC MCCOMBS | ADDRESS REDACTED | | | ETH 2.32106207737187<br>LTC 0.000071319970529366<br>MATIC 644.305961414407 | | |
| 3.1.171543 | ERIC MCDONALD | ADDRESS REDACTED | | | ETH 0.000105012470259406<br>LTC 0.000333903531583359 | | |
| 3.1.171544 | ERIC MCDONALD | ADDRESS REDACTED | | | BTC 0.000001449296204327<br>LTC 0.000148678226829129<br>MATIC 0.0475272723598122<br>USDC 0.0135217502145096 | | |
| 3.1.171545 | ERIC MCDONOUGH | ADDRESS REDACTED | | | AAVE 16.135680971446<br>BAT 16349.0310011271<br>BCH 52.8314031441628<br>BNT 4499.83179543146<br>BSV 8.04662425597501<br>BTC 2.00445469840514<br>CEL 404.329544793502<br>COMP 15.2901333166706<br>DASH 99.070885518458<br>EOS 99.0809027192142<br>ETH 29.7354903777467<br>LINK 1.44145127537149<br>MATIC 1091.78183967374<br>OMG 0.151888404313433<br>SNX 781.166027636288<br>UNI 2641.99867674096<br>XLM 8.86276073491655<br>ZEC 77.8082016542637<br>ZRX 2576.37348447871 | | |
| 3.1.171546 | ERIC MCDOUGLE | ADDRESS REDACTED | | | ADA 0.342429258360649<br>BTC 0.0841242348600705<br>ETH 0.000258505805001125<br>MATIC 0.113784290009504 | BTC 0.001 | |
| 3.1.171547 | ERIC MCDOWELL | ADDRESS REDACTED | | | BTC 0.0240460699905896<br>USDC 0.190089911540159 | USDC 269.857166372142 | |
| 3.1.171548 | ERIC MCDOWELL | ADDRESS REDACTED | | | GUSD 6960.72702128495 | | |
| 3.1.171549 | ERIC MCGHEE | ADDRESS REDACTED | | | BTC 0.00269811922065741<br>CEL 1.14383723085255<br>XLM 167.083983696332 | | |
| 3.1.171550 | ERIC MCKETHERN | ADDRESS REDACTED | | | AAVE 0.00456644236019776<br>ADA 52.7124892751621<br>BTC 0.000317541303661204<br>MANA 0.00225798108156556<br>MATIC 27.4178878483065 | | |
| 3.1.171551 | ERIC MCLEAN | ADDRESS REDACTED | | | BTC 0.724404376915491<br>ETH 1.54543412601749<br>LTC 100.254408362346<br>USDC 0.558475923790104<br>USDT ERC20 450.396713292676<br>XRP 20.2840240035521 | | |
| 3.1.171552 | ERIC MCNELIS | ADDRESS REDACTED | | | ADA 665.667602689474<br>BTC 0.0516602358911036<br>ETH 0.607932631245543<br>LINK 10.9149729929773<br>MATIC 191.006405415831<br>SOL 1.87916829865952<br>USDC 0.000014120835016467 | | |
| 3.1.171553 | ERIC MECHLER | ADDRESS REDACTED | | | 1INCH 1329.93215552087<br>AAVE 0.0681095020611577<br>BTC 1.26451688535983<br>CEL 1281.71419674564<br>ETH 7.63220741454333<br>LINK 0.645429569793018<br>MATIC 13392.3397612854<br>UNI 142.171286140611<br>USDC 96.5321557557161 | | USDC 0.00000037585587689 |
| 3.1.171554 | ERIC MECKEL | ADDRESS REDACTED | | | BTC 0.000197842772254697<br>ETH 0.00219074414539428<br>GUSD 5477.06148097684 | BTC 0.000000000187636647<br>ETH 0.000001727162960915 | |
| 3.1.171555 | ERIC MEDELLIN | ADDRESS REDACTED | | | AVAX 6.80327981568012<br>BTC 0.00118611488316651<br>MANA 44.7500740475546 | | |
| 3.1.171556 | ERIC MEDEROS | ADDRESS REDACTED | | | BTC 0.111674511106429<br>ETH 0.298475906025703 | | |
| 3.1.171557 | ERIC MEDINGER | ADDRESS REDACTED | | | AAVE 0.169927952944318 | | |
| 3.1.171558 | ERIC MEEKS | ADDRESS REDACTED | | | BSV 0.0000246687305202889<br>BTC 0.0000000229066517769999<br>SNX 0.00292183085056303 | | |
| 3.1.171559 | ERIC MEES | ADDRESS REDACTED | | | DOT 0.0299902485557998<br>ETH 0.00016179339531699 | DOT 18.065201015958 | |
| 3.1.171560 | ERIC MEIJBOOM | ADDRESS REDACTED | | | ADA 0.130140699701968<br>BTC 0.1308175495<br>LINK 43.520552704221<br>USDC 1.32503723881596 | | |
| 3.1.171561 | ERIC MEIJER | ADDRESS REDACTED | | | AAVE 8.08397729302384<br>BTC 0.106367314491662<br>ETH 2.99037721770482<br>LINK 726.860120097674<br>USDC 6698.2652887962 | | |
| 3.1.171562 | ERIC MEINZER | ADDRESS REDACTED | | | ADA 15221.387076266<br>BTC 1.0079680610779<br>CEL 2330.89962175862<br>ETC 7.90693723270474<br>ETH 2.86192598159074<br>LINK 436.739660470146<br>LTC 0.00236783319900046<br>UNI 101.04019355928<br>USDC 12.6774543123277 | BTC 0.00497884250815116<br>CEL 17.1737127264854<br>ETH 0.00170475489818567 | |
| 3.1.171563 | ERIC MEISTER | ADDRESS REDACTED | | | BTC 0.000566421036928095<br>CEL 0.115052616695511<br>COMP 0.000137109295904966 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.171564 | ERIC MELANCON | ADDRESS REDACTED | | | 1INCH 140.018652802239<br>BAT 1194.05<br>BTC 0.00131937681034115<br>CEL 214.088731948382<br>COMP 1.605<br>UNI 119.35<br>ZEC 6.0109592<br>ZRX 1624.08 | | |
| 3.1.171565 | ERIC MELENDEZ | ADDRESS REDACTED | | | BTC 0.00886487399938478 | | |
| 3.1.171566 | ERIC MELLOR | ADDRESS REDACTED | | | ADA 10.5382558199915<br>BTC 0.590386351746991<br>ETH 20.6885720777602 | | |
| 3.1.171567 | ERIC MELVOLD | ADDRESS REDACTED | | | BTC 0.000001756693956984<br>MATIC 0.00472270771277931 | | |
| 3.1.171568 | ERIC MENDOZA | ADDRESS REDACTED | | | ADA 539.406414904766<br>ETH 24.0143083335214<br>XRP 2121.54545492179 | | |
| 3.1.171569 | ERIC MENDUNI | ADDRESS REDACTED | | | BTC 0.000000618515093385<br>CEL 0.0802050700210596<br>USDC 0.706582977728173 | | |
| 3.1.171570 | ERIC MERCADO | ADDRESS REDACTED | | | BTC 0.0227862411023389<br>ETH 3.07189929421577 | | |
| 3.1.171571 | ERIC MERGENTHALER | ADDRESS REDACTED | | | BTC 0.0018628915780102<br>DOT 1.07797836141028<br>EOS 664.82411248454<br>ETH 0.0360877733266305<br>LTC 63.888493866664<br>SOL 10.2066707979313<br>XRP 420.7 | | BTC 3.31878539315395<br>DOT 541.897879493434<br>ETH 40.988082428603 |
| 3.1.171572 | ERIC MERMOD | ADDRESS REDACTED | | | BTC 0.000000232258050952<br>CEL 0.362304408563232<br>EOS 0.203752791977385<br>ETH 0.00000384376937953<br>MCDAI 0.015938790057364<br>PAXG 0.00254456127537901<br>TUSD 0.0275613902997436<br>USDC 0.0255698196977465<br>USDT ERC20 0.0256143024091603 | | |
| 3.1.171573 | ERIC MEROLA | ADDRESS REDACTED | | | BTC 0.000110003796144833<br>USDT ERC20 0.124390986209586 | | |
| 3.1.171574 | ERIC MESEROLE PAYNTAR | ADDRESS REDACTED | | | ADA 4407.11089008431<br>MATIC 1172.72313688297<br>ZEC 14.967662874701 | | |
| 3.1.171575 | ERIC MESSANA | ADDRESS REDACTED | | | ETH 0.000001099064995347<br>USDT ERC20 3.17384070769338 | | |
| 3.1.171576 | ERIC MEYA CARRETERO | ADDRESS REDACTED | | | BTC 0.0992286476840469<br>ETH 20.0881150431916 | | |
| 3.1.171577 | ERIC MEYER | ADDRESS REDACTED | | | BTC 0.000045895637063138<br>ETH 0.550212648109326<br>LINK 33.1635100258336<br>SNX 2.3930077620676<br>USDC 0.00104624738515521 | | |
| 3.1.171578 | ERIC MEYER | ADDRESS REDACTED | | | BTC 0.0000951717012311859<br>ETH 0.0247702352877234<br>USDC 5323.10721633418 | | BTC 0.000000279776909636<br>ETH 0.000000326399655001 |
| 3.1.171579 | ERIC MEYERS | ADDRESS REDACTED | | | BTC 0.0444017346284378<br>ETH 0.701130391689094<br>MATIC 206.525953559256<br>USDT ERC20 86.6726402117093 | | |
| 3.1.171580 | ERIC MEYERS | ADDRESS REDACTED | | | AAVE 0.000836361072896859<br>ADA 0.856562323549912<br>AVAX 0.0293782074541289<br>BCH 0.000164386677000035<br>BTC 0.000973758293985615<br>ETH 0.00809869095023983<br>LINK 0.0741862926496537<br>MATIC 1.47672452326<br>SNX 0.0546882230773708<br>SOL 0.0468387381106831<br>UNI 0.0119027932934741<br>XLM 0.184839161468183 | AAVE 0.751112429218189<br>ADA 876.895919005259<br>AVAX 23.0358935186224<br>BCH 0.541289477185454<br>BTC 1.44857748272287<br>ETH 7.43193424156079<br>LINK 174.069100186729<br>LUNC 0.018089773659145<br>MATIC 857.218062671426<br>SNX 16.7880245143287<br>SOL 38.0580173913405<br>UNI 19.6577807809424<br>XLM 755.023167009753 | |
| 3.1.171581 | ERIC MICHAEL ANKERS | ADDRESS REDACTED | | | | ADA 64.6<br>LTC 0.09913955 | |
| 3.1.171582 | ERIC MICHAEL BAUM | ADDRESS REDACTED | | | AAVE 12.5655555184182<br>AVAX 54.3442762328974<br>BNT 364.704753996292<br>BTC 1.16431928230092<br>CEL 118.173850288631<br>COMP 12.0987672457072<br>ETH 9.86528701196344<br>LINK 178.716084046253<br>LTC 89.9026811074998<br>MATIC 7498.29307709163<br>SNX 127.593210593937<br>SUSHI 166.291647440974<br>UNI 188.844505746863 | | ETH 0.205036 |
| 3.1.171583 | ERIC MICHAEL DOEBELE | ADDRESS REDACTED | | | BTC 0.0226383940362668<br>CEL 48.1407165475007<br>USDC 402.563127852526 | | |
| 3.1.171584 | ERIC MICHAEL DYER | ADDRESS REDACTED | | | BTC 0.000246566685635047<br>CEL 46.4370312533066<br>DOT 0.0902166492430425<br>ETH 0.0116930956243171<br>MATIC 1.07145169149712<br>SOL 0.0619456354352669<br>USDC 25.2917316020607 | BTC 0.000000141912353746<br>SOL 0.000000000156251983<br>USDC 0.000000025614778205 | |
| 3.1.171585 | ERIC MICHAEL JACKSON | ADDRESS REDACTED | | | BAT 1116.82715356623<br>BCH 0.000304532340062043<br>BTC 0.0891619732616042<br>CEL 9.13197006538491<br>COMP 1.01207295195054<br>MATIC 1236.34154480879<br>PAXG 1.13683111621008<br>SNX 39.1122433962033<br>USDC 589.839221706626 | | |
| 3.1.171586 | ERIC MICHAEL PILC | ADDRESS REDACTED | | | BTC 0.000118468103911484<br>SOL 0.000905509114642696<br>USDC 0.405360803762602 | | |
| 3.1.171587 | ERIC MICHAEL SHULTS | ADDRESS REDACTED | | | BTC 0.0000188815564126919<br>CEL 1.14346050603414<br>DASH 0.00251911749146302<br>ETH 0.000055177733980554<br>LINK 0.346877784800084<br>MATIC 24.0854793524506<br>UNI 0.245660068800196 | | |
| 3.1.171588 | ERIC MICHAEL THOMPSON | ADDRESS REDACTED | | | BAT 66.960457859516 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.171589 | ERIC MICHAEL TOM | ADDRESS REDACTED | | | ADA 3519.76189764201<br>BTC 0.744294745055192<br>DOT 58.2189350640829<br>ETH 9.99651253594611<br>LINK 152.322514333679<br>MATIC 1780.3752434169<br>USDC 35.8575738451803 | USDC 0.000000675955860518 | |
| 3.1.171590 | ERIC MICHAEL WATERMAN | ADDRESS REDACTED | | | BTC 0.000002408277726504<br>CEL 0.0145841638468741<br>ETH 0.00224285393416008<br>LINK 0.000308791978715519<br>SOL 0.0605194384256483 | BTC 0.000000009508522562<br>CEL 11.9629461847448 | |
| 3.1.171591 | ERIC MICHAEL WHATLEY | ADDRESS REDACTED | | | BTC 0.26585433556109<br>ETH 0.363694858293215<br>USDC 0.00207472752707546 | | |
| 3.1.171592 | ERIC MICHAEL WREN | ADDRESS REDACTED | | | ADA 7892.40056354219<br>BTC 0.130251368598637<br>CEL 5117.66764090552<br>EOS 0.504698658638375<br>ETH 32.9714652157515<br>LTC 0.000040964988181702<br>MATIC 2.88235279533648<br>OMG 0.00642451853062332<br>USDC 19514.2310027322<br>XLM 1.45379494479186<br>XRP 0.000000298947743155 | BTC 1.50715744207835<br>CEL 20550<br>USDC 986.18<br>XRP 69900 | |
| 3.1.171593 | ERIC MIERES | ADDRESS REDACTED | | | BTC 0.000066532402704317 | | |
| 3.1.171594 | ERIC MIETTINEN | ADDRESS REDACTED | | | ADA 0.695881815287752<br>BTC 0.000290436248257273<br>ETH 0.00496688841433829<br>XRP 0.021285646202774 | | |
| 3.1.171595 | ERIC MIGUEL | ADDRESS REDACTED | | | BTC 0.000000642977951617 | | |
| 3.1.171596 | ERIC MIGUEL | ADDRESS REDACTED | | | BTC 0.0312335490065637<br>ETH 0.775489773758337<br>USDC 422.340341228144 | | |
| 3.1.171597 | ERIC MIKOLAI | ADDRESS REDACTED | | | BTC 0.0174596596330522<br>MATIC 27.2942617062944 | | |
| 3.1.171598 | ERIC MILCHAK | ADDRESS REDACTED | | | BTC 0.00195685778265831<br>KNC 505.927582678591<br>LTC 0.0478127871700629<br>MATIC 2882.33225805601<br>MCDAI 31.8397473760608<br>SGB 173.23115615462<br>UNI 51.9624109761275<br>XRP 0.815107630923885 | | |
| 3.1.171599 | ERIC MILLER | ADDRESS REDACTED | | | BTC 0.000000937163944422 | | |
| 3.1.171600 | ERIC MILLER | ADDRESS REDACTED | | | BAT 270.803995283959<br>BTC 0.000000146051223226<br>CEL 0.987863804063983<br>DOT 0.294676972927271<br>ETH 0.00000151498129351399<br>LINK 0.133316801146107<br>SGB 0.0840491375809102<br>USDC 0.522118783486522<br>XLM 521.884102143296<br>ZRX 0.24709479778965 | BTC 0.000143678056120185<br>DOT 0.000000313234565571<br>ETH 0.00160205534157515<br>XRP 0.549798126371901 | |
| 3.1.171601 | ERIC MILLER | ADDRESS REDACTED | | | ETH 0.584897150698047 | | |
| 3.1.171602 | ERIC MILLER | ADDRESS REDACTED | | | BTC 0.000001901361561368<br>ETH 0.000711788246399229<br>LINK 0.0121176719438241<br>SNX 0.0427306637771645 | | |
| 3.1.171603 | ERIC MILLER | ADDRESS REDACTED | | | AAVE 0.00011918556877286<br>BTC 0.00000229143095589799<br>COMP 0.00019648601490974<br>EOS 0.000976396531044355<br>ETC 0.000903997679348729<br>MANA 0.0239169182694692<br>MATIC 0.497801383087445<br>SNX 0.00854576312860138<br>UMA 0.00688735783339233<br>UNI 0.00207366076793089<br>XLM 0.0138483565402458<br>ZEC 0.000005971367722375<br>ZRX 0.010723252189992 | | |
| 3.1.171604 | ERIC MILLER | ADDRESS REDACTED | | | BTC 0.00379230354209621<br>MATIC 522.659543090194<br>UNI 1.6718380443721<br>XLM 504.031065804234 | | |
| 3.1.171605 | ERIC MILLER | ADDRESS REDACTED | | | BTC 0.000519913510499885<br>GUSD 0.0202428120654555 | BTC 0.000000009633484152<br>GUSD 11.051659292018 | |
| 3.1.171606 | ERIC MILLON | ADDRESS REDACTED | | | BTC 0.0374278822626625<br>ETH 0.59586737368503 | | |
| 3.1.171607 | ERIC MILLS | ADDRESS REDACTED | | | CEL 0.000117926705975501<br>XRP 0.0229319872874713 | | |
| 3.1.171608 | ERIC MINSEHIMBE | ADDRESS REDACTED | | | BTC 0.000000009223146827<br>CEL 0.200139372658712<br>USDT ERC20 0.537182097615772<br>XLM 0.000000015245035583<br>XRP 0.000000183889600919 | | |
| 3.1.171609 | ERIC MINTOGHEAKAME | ADDRESS REDACTED | | | USDC 33.57509599944 | | |
| 3.1.171610 | ERIC MIOSSEC | ADDRESS REDACTED | | | CEL 1546.33053864861<br>ETH 0.042119<br>MCDAI 40 | | |
| 3.1.171611 | ERIC MISCH | ADDRESS REDACTED | | | ETH 1.16805179975757 | | |
| 3.1.171612 | ERIC MITCHELL | ADDRESS REDACTED | | | SNX 5.39162669266247<br>USDC 0.0000030567521310989<br>XLM 0.0533877692941893 | | |
| 3.1.171613 | ERIC MITCHELL | ADDRESS REDACTED | | | BTC 0.00172801378979749<br>LINK 3.67260647383842<br>USDT ERC20 0.169165532280631 | | |
| 3.1.171614 | ERIC MITCHELL BISHOP | ADDRESS REDACTED | | | AAVE 0.00811667711278205<br>BTC 0.000009938209990495<br>CEL 0.0987869809616411<br>DOT 0.0241865548914282<br>ETH 0.000063703684226099<br>LINK 0.000029578341147538<br>LTC 0.000024808275148959<br>MANA 0.00560569682580183<br>SNX 0.133593774697533<br>UNI 0.0244595844161767<br>XLM 0.0223828846802034 | | |
| 3.1.171615 | ERIC MOE | ADDRESS REDACTED | | | BTC 0.00153477146063771<br>ETH 0.0307714791890931<br>USDC 3035.85731213197 | USDC 2200 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.171616 | ERIC MOLENWIJK | ADDRESS REDACTED | | | ADA 0.0591827513578634<br>BTC 0.014994900791411<br>CEL 0.376815898739504<br>DASH 0.0013106006346049<br>DOT 25.549504967863<br>ETH 0.0813694886545943<br>LTC 0.00013441815237101<br>MATIC 0.605698882334196 | | |
| 3.1.171617 | ERIC MOLINA | ADDRESS REDACTED | | | BTC 0.0150816202627382<br>ETH 0.120476272752416 | ETH 0.0959223356089529 | |
| 3.1.171618 | ERIC MOLTZAHN | ADDRESS REDACTED | | | BTC 0.0112717032919594<br>CEL 8.1801727772208 | | |
| 3.1.171619 | ERIC MONG | ADDRESS REDACTED | | | BTC 0.000853895142101483<br>CEL 9.94601829233504<br>ETH 0.156 | | |
| 3.1.171620 | ERIC MONIES | ADDRESS REDACTED | | | BTC 0.019039137352613<br>CEL 1.12063528679808<br>ETH 0.00481545740561359<br>LINK 0.0666480855026162<br>LTC 0.00453456775799267<br>SGB 467.851812081843 | | XRP 3060.4008215394 |
| 3.1.171621 | ERIC MONROE | ADDRESS REDACTED | | | ADA 0.358800351632183<br>AVAX 16.6604151218882<br>BTC 0.0284036670935381<br>ETH 3.68227454797904<br>USDC 11728.1729157405 | ADA 0.0063580675323256<br>BTC 0.00000095 | |
| 3.1.171622 | ERIC MONTGOMERY | ADDRESS REDACTED | | | BTC 0.00231155102628853<br>MATIC 0.660637536640031 | | |
| 3.1.171623 | ERIC MONTGOMERY | ADDRESS REDACTED | | | CEL 10.615647570474 | | |
| 3.1.171624 | ERIC MOORE | ADDRESS REDACTED | | | BTC 0.0249689300453212<br>USDC 212.2184556791 | USDC 0.045 | |
| 3.1.171625 | ERIC MOORE | ADDRESS REDACTED | | | BTC 0.000000007097863482<br>CEL 0.00554430560686216<br>ETH 0.000042557786663807 | | |
| 3.1.171626 | ERIC MOORE | ADDRESS REDACTED | | | BTC 0.00036509917738449 | | |
| 3.1.171627 | ERIC MOORMAN | ADDRESS REDACTED | | | BTC 0.000001255446360607<br>USDC 45451.121507187 | BTC 0.215240520681351<br>USDC 1000 | |
| 3.1.171628 | ERIC MORA | ADDRESS REDACTED | | | BTC 0.00979572903108548 | | |
| 3.1.171629 | ERIC MORADIAN | ADDRESS REDACTED | | | ADA 3664.32606235955<br>BTC 0.0884740677613291<br>ETH 4.24838308453145<br>MATIC 3078.2621683297 | | |
| 3.1.171630 | ERIC MORALES | ADDRESS REDACTED | | | ADA 1150.36307456056<br>BTC 0.107152628581891<br>CEL 552.660878308648<br>ETH 0.373994046636931<br>LINK 98.3810346520764<br>MATIC 2127.95738951247<br>SNX 0.327723937995572<br>UNI 97.2225577294415<br>USDC 0.00903231657077698<br>WBTC 0.00798669654410084 | BTC 0.00000006<br>ETH 2.17100343199746<br>USDC 89.65589 | |
| 3.1.171631 | ERIC MORALES | ADDRESS REDACTED | | | ADA 1093.83744406004<br>BAT 1.00866928860845<br>BTC 0.000000598065696014<br>ETH 2.26643876909964<br>LTC 3.7764133734024<br>MATIC 353.501983733319<br>SNX 0.794249058342185<br>SUSHI 6.98163300975011<br>XLM 0.00610666835880899<br>XTZ 14.3543147966365 | | |
| 3.1.171632 | ERIC MORAN | ADDRESS REDACTED | | | CEL 1.0732502956459 | | |
| 3.1.171633 | ERIC MOREL | ADDRESS REDACTED | | | CEL 1.89648529441434<br>ETH 0.0791267021466904 | | |
| 3.1.171634 | ERIC MORERA | ADDRESS REDACTED | | | BTC 0.000038762555250403<br>CEL 0.100258660306657<br>DOT 0.0296766045241308<br>ETH 0.000363625892975268<br>LTC 0.00030100402895477<br>LUNC 0.0154189127148065<br>USDT ERC20 0.491865307328734<br>XLM 0.0164900104953016 | | |
| 3.1.171635 | ERIC MORERA FLOTATS | ADDRESS REDACTED | | | BTC 0.00000654946087637899 | | |
| 3.1.171636 | ERIC MORGAN | ADDRESS REDACTED | | | BTC 0.000000001748774192<br>CEL 219.949897111869<br>USDC 1.8707263084774 | BTC 0.000001803736654941<br>USDC 0.000000222471100208 | |
| 3.1.171637 | ERIC MORGAN | ADDRESS REDACTED | | | ADA 0.10613115029643<br>BTC 0.000136342527806017<br>ETH 0.000008483372938062<br>MATIC 0.00394200742277676<br>SNX 0.000237501638033038<br>UNI 0.00387112652086736 | BTC 0.000000300587871185<br>ETH 0.000000135384438684<br>MATIC 0.000000236957453344 | |
| 3.1.171638 | ERIC MORGANTE | ADDRESS REDACTED | | | BTC 0.0338212435403476 | | |
| 3.1.171639 | ERIC MORIANO LÓPEZ | ADDRESS REDACTED | | | BTC 0.000000000693001897<br>CEL 0.149318412415308<br>USDC 0.000000335853282069 | | |
| 3.1.171640 | ERIC MOROSCO | ADDRESS REDACTED | | | MATIC 0.0458010246638593<br>USDC 1.51037888377044 | | |
| 3.1.171641 | ERIC MORSSINKHOF | ADDRESS REDACTED | | | BTC 1.43645456563345<br>CEL 30.6831215093258 | | |
| 3.1.171642 | ERIC MORTENSON | ADDRESS REDACTED | | | BTC 0.00281611227882952<br>MATIC 1264.59991161408 | | |
| 3.1.171643 | ERIC MORTON | ADDRESS REDACTED | | | BTC 0.00333289857007125<br>ETH 0.104956264212653<br>LINK 6.11053255317749 | | |
| 3.1.171644 | ERIC MOSELEY CASTILLO | ADDRESS REDACTED | | | ADA 0.00000002705941653<br>BTC 0.00133875577036031<br>CEL 0.0052192132651023 | | |
| 3.1.171645 | ERIC MOSS | ADDRESS REDACTED | | | BTC 2.67480542260145<br>COMP 0.0312800309589794<br>DOT 0.197041299307295<br>ETH 73.8299021109558<br>OMG 0.0189857996072489<br>UNI 0.127768530746267<br>XLM 1.13422428250584 | AVAX 480.4144 | |
| 3.1.171646 | ERIC MOTEN | ADDRESS REDACTED | | | BTC 0.0497927479023414<br>ETH 0.1690060824064<br>XLM 123.468859735991<br>XRP 55.135197 | | |
| 3.1.171647 | ERIC MOUNT | ADDRESS REDACTED | | | CEL 1.05986742241947 | | |
| 3.1.171648 | ERIC MOURGUES | ADDRESS REDACTED | | | ADA 491.631991145673<br>BTC 0.01778926892<br>CEL 1.03250511131628<br>USDC 124.580356304765<br>USDT ERC20 223.860202410792 | | |
| 3.1.171649 | ERIC MOUSEL | ADDRESS REDACTED | | | ADA 765.915642696565<br>BTC 0.300300157174285<br>MATIC 6108.56144939943 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.171650 | ERIC MOUTON | ADDRESS REDACTED | | | ETH 0.115969329161082<br>MANA 172.687947481089 | | |
| 3.1.171651 | ERIC MUCKLOW | ADDRESS REDACTED | | | BTC 0.0000119486513883699 | | |
| 3.1.171652 | ERIC MUELLENBACH | ADDRESS REDACTED | | | BTC 0.000824494887341505<br>CEL 9.50789992666484<br>SGB 133.361930208031<br>XRP 863.870504 | | |
| 3.1.171653 | ERIC MUELLER | ADDRESS REDACTED | | | BTC 0.000000004816662526<br>ETH 0.000000054012692709 | BTC 0.000000339871865156<br>ETH 0.000000692835747109 | |
| 3.1.171654 | ERIC MUELLER | ADDRESS REDACTED | | | BTC 0.0239069849061761 | BTC 0.01302579 | |
| 3.1.171655 | ERIC MUGO | ADDRESS REDACTED | | | BTC 0.00280240802841171<br>DOT 3.74680172582477<br>ETH 0.0229054284251138<br>MATIC 91.7641365617208<br>XRP 108.892233189303 | | |
| 3.1.171656 | ERIC MULLINS | ADDRESS REDACTED | | | BTC 0.00813895851283515 | | |
| 3.1.171657 | ERIC MUNIZ | ADDRESS REDACTED | | | AAVE 42.1414630663649<br>BAT 0.334195172115363<br>BCH 0.00306142108969866<br>BTC 0.000056124224673794<br>CEL 2969.82301315332<br>DOT 0.401128182113322<br>EOS 94.2000422968882<br>ETH 0.0201043660842945<br>KNC 0.0425008859576663<br>LINK 0.3600013671355<br>LTC 0.0043584917595947<br>MANA 0.325832934929957<br>MATIC 0.144069421206058<br>OMG 0.0236202998082497<br>SGB 2806.22073966008<br>SNX 0.765293682039501<br>UNI 0.100271502505219<br>USDC 0.82456536285122<br>USDT ERC20 0.0178409108180683<br>XLM 2.10798273399702<br>ZRX 0.363323228394972 | XRP 0.000000968156957583 | |
| 3.1.171658 | ERIC MUNOZ DE LA TORRE | ADDRESS REDACTED | | | BTC 0.00121709628129908<br>CEL 456.914797551599<br>SNX 0.281722052668506<br>USDC 5.79459587135463 | | |
| 3.1.171659 | ERIC MURET | ADDRESS REDACTED | | | BNB 0.806159832604536<br>CEL 110.102265232974<br>ETH 0.832523313869632<br>SNX 9.28827295757303<br>UNI 9.90631500120318<br>USDC 0.495535475453794 | | |
| 3.1.171660 | ERIC MUSCHINSKI | ADDRESS REDACTED | | | BTC 1.57400418215667<br>BUSD 54030.8871788631<br>COMP 103.721477534639<br>ETH 78.3376884119685<br>LINK 3554.94121596978<br>PAXG 200.825307864496<br>SNX 17900.9229191394<br>USDC 26748.1392908797<br>USDT ERC20 194.140804542888 | 1INCH 1884<br>SNX 1150.66<br>USDT ERC20 174510.728092779 | |
| 3.1.171661 | ERIC MUSE | ADDRESS REDACTED | | | BTC 0.000000263084251383<br>DOT 0.000195269986416263<br>ETH 0.000005866816554476<br>LTC 0.000094578655657466<br>MATIC 0.011152603632154<br>SNX 0.00715798217286114<br>USDC 0.0188204658616178 | | |
| 3.1.171662 | ERIC MUSE | ADDRESS REDACTED | | | USDC 213.563338280871 | | |
| 3.1.171663 | ERIC MWAMBAJI | ADDRESS REDACTED | | | BTC 0.00880434770057204<br>ETH 0.0100002407305163 | | |
| 3.1.171664 | ERIC MYRE | ADDRESS REDACTED | | | BTC 0.00709592558955354<br>CEL 0.243756830525716 | | |
| 3.1.171665 | ERIC MYTKO | ADDRESS REDACTED | | | BTC 0.000012056484441712<br>CEL 0.195528803951737<br>ETH 0.000223647160538425<br>MATIC 1.11102324106069<br>SGB 898.072889247173<br>XLM 2.68462149849573<br>XRP 0.00000087852112464 | | |
| 3.1.171666 | ERIC N BERZSENYI | ADDRESS REDACTED | | | AVAX 6.08735123934761<br>BTC 0.00118570886976261<br>USDC 557.989744165418 | | |
| 3.1.171667 | ERIC NAGEL | ADDRESS REDACTED | | | BTC 0.0185323957057232<br>CEL 9.92938877255783<br>XRP 219.20353 | | |
| 3.1.171668 | ERIC NALES | ADDRESS REDACTED | | | BTC 0.00000045339798016<br>ETH 0.000170037808337737 | | |
| 3.1.171669 | ERIC NANS | ADDRESS REDACTED | | | ADA 336.362508755464<br>BCH 0.392069525328161<br>BTC 0.000109960018305235<br>CEL 1.1274628846281<br>ETC 0.00502498472679461<br>MATIC 1.2001171073215<br>SNX 2.35965153209657<br>USDT ERC20 0.120684708092883 | | |
| 3.1.171670 | ERIC NARKIEWICZ | ADDRESS REDACTED | | | BTC 0.37881666811431<br>LINK 40.1367666134152<br>LTC 3.38836516814799<br>MATIC 322.829563214289 | | |
| 3.1.171671 | ERIC NARRON | ADDRESS REDACTED | | | BTC 0.000008764437067225<br>DOT 0.00346905999968348<br>MATIC 0.139982805622528<br>SNX 0.0209317509705332 | BTC 0.000000005202800215<br>DOT 0.00029548321589584<br>MATIC 0.00140434530957444<br>SNX 0.00207716887148551<br>USDC 0.007 | |
| 3.1.171672 | ERIC NASH | ADDRESS REDACTED | | | ADA 1.06987262065099<br>BSV 1.09223392055385<br>BTC 0.670106383663478<br>ETH 0.000010201198888619<br>PAX 59.2041955899915<br>USDC 732.566004039695 | ETH 0.0181370676993109<br>USDC 89.9 | |
| 3.1.171673 | ERIC NATELSON | ADDRESS REDACTED | | | BTC 0.00168449098026501<br>ETH 5.3565417242519<br>USDC 20454.5254121851 | | |
| 3.1.171674 | ERIC NATHAN | ADDRESS REDACTED | | | ADA 0.000000540417414114<br>AVAX 5<br>BTC 0.501557865328181<br>CEL 1141.37838374526<br>DOT 0.000000000030550816<br>ETH 12<br>USDC 0.00146963864100915 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.171675 | ERIC NATHAN HINCHMAN | ADDRESS REDACTED | | | ADA 0.0184277329873766<br>BTC 0.000001003650874647<br>CEL 53.8630587188412<br>DOT 0.014051940615548<br>MANA 0.011639514749609<br>MATIC 0.495517417247303<br>SNX 0.013975880417598<br>USDC 0.306238278405716 | | |
| 3.1.171676 | ERIC NATHAN JARVIS | ADDRESS REDACTED | | | ADA 141.331791752113<br>BTC 0.0108162080477227<br>CEL 708.658876366626<br>ETH 0.348587365959573<br>LINK 22.4755721980841<br>MATIC 765.590042549449<br>OMG 45.6366604252083<br>SNX 259.072163202196<br>UMA 50.6980597140453<br>UNI 39.6321529118085<br>USDT ERC20 0.0946631983549585<br>XLM 975.867622617213<br>ZRX 671.953959596524 | | |
| 3.1.171677 | ERIC NATION | ADDRESS REDACTED | | | BTC 0.000346086417813506<br>CEL 1.13529037419493<br>ETH 0.0054914310820288<br>USDC 6.8059779632887 | USDC 191.534715 | |
| 3.1.171678 | ERIC NATIVIDADE DA SILVA | ADDRESS REDACTED | | | CEL 0.0438319497642581<br>ETH 0.00146373022866393 | | |
| 3.1.171679 | ERIC NAVAS | ADDRESS REDACTED | | | BTC 0.00123040914644559<br>ETH 0.0253397417377148 | | |
| 3.1.171680 | ERIC NEAL | ADDRESS REDACTED | | | ETH 0.000108312659522689 | | |
| 3.1.171681 | ERIC NEAL HARDY | ADDRESS REDACTED | | | USDC 0.196832099895254 | | |
| 3.1.171682 | ERIC NEEDHAM | ADDRESS REDACTED | | | MATIC 1.46367668307608 | | |
| 3.1.171683 | ERIC NEGRON | ADDRESS REDACTED | | | MATIC 0.270915961036165 | | |
| 3.1.171684 | ERIC NELSON | ADDRESS REDACTED | | | ADA 567.902695049212<br>BAT 1436.63286499396<br>BTC 0.456767075454473<br>DOGE 375.571845386744<br>DOT 48.080614066743<br>ETH 6.92107952059642<br>LINK 33.0107159774739<br>LTC 8.98959166976289<br>MATIC 1173.80153007921<br>SOL 36.0990685856762<br>USDT ERC20 1134.81013894799<br>XLM 2340.52778339158<br>XRP 3609.937517 | | |
| 3.1.171685 | ERIC NELSON | ADDRESS REDACTED | | | MCDAI 42.7211522826326<br>SNX 0.134121581898402<br>UNI 0.00583534166442891<br>USDC 4.06785667096972 | | |
| 3.1.171686 | ERIC NELSON | ADDRESS REDACTED | | | BTC 0.000007158783300195 | | |
| 3.1.171687 | ERIC NELSON | ADDRESS REDACTED | | | BTC 0.0000183989229913639 | | |
| 3.1.171688 | ERIC NELSON MORUD | ADDRESS REDACTED | | | BTC 0.00012638122659718<br>ETH 0.0141131124470239<br>USDC 0.0100273293395651 | BTC 0.000000642033888458<br>USDC 0.00130451555856992 | |
| 3.1.171689 | ERIC NENNEMAN | ADDRESS REDACTED | | | MATIC 3.91420708559029 | | |
| 3.1.171690 | ERIC NETHERY | ADDRESS REDACTED | | | BTC 0.120411963060934<br>LINK 13.8186046537868<br>XLM 7205.18613071156 | | |
| 3.1.171691 | ERIC NETTING | ADDRESS REDACTED | | | ETH 0.0769888212550816 | | |
| 3.1.171692 | ERIC NEUBAUER | ADDRESS REDACTED | | | BTC 2.90552196383064<br>DOT 53.5647347429006<br>ETH 1.02877677349539<br>USDC 1014.13768255122<br>XLM 98.9297843970609<br>XRP 465.86618 | | |
| 3.1.171693 | ERIC NEUGEBAUER | ADDRESS REDACTED | | | BTC 0.0000128399524626189<br>CEL 295.140271726984 | | |
| 3.1.171694 | ERIC NEWBY | ADDRESS REDACTED | | | CEL 1.65330241902722 | | |
| 3.1.171695 | ERIC NEWMAN | ADDRESS REDACTED | | | ADA 0.0921091067999647<br>BTC 0.000098100327339108<br>COMP 0.000026813253973446<br>ETH 0.00112577747219727<br>USDC 0.674177753560921<br>XLM 0.013460339600585 | ADA 0.000984625541557834<br>BTC 0.000000759655417425<br>ETH 0.000000932199116094 | |
| 3.1.171696 | ERIC NEWTON | ADDRESS REDACTED | | | AVAX 5.9824350789119<br>BTC 0.140251480686572<br>LINK 115.449757152047<br>LTC 1.33453831614348<br>MATIC 1274.08807212853<br>SNX 30.3915983017907 | BTC 0.00066216 | |
| 3.1.171697 | ERIC NG | ADDRESS REDACTED | | | ADA 0.871770562891461<br>BTC 0.000003049354300037<br>ETH 0.00820137988444518<br>MATIC 153.758148861162 | | |
| 3.1.171698 | ERIC NGHIEM | ADDRESS REDACTED | | | BTC 0.00120238553289726 | | |
| 3.1.171699 | ERIC NGO | ADDRESS REDACTED | | | BTC 0.221269355526609<br>SNX 89.7967625171167<br>XLM 0.220212442258033 | | XLM 2008.18681128459 |
| 3.1.171700 | ERIC NGO | ADDRESS REDACTED | | | CEL 1.15029213418869<br>USDC 5.01456995525617 | | |
| 3.1.171701 | ERIC NGOMBA | ADDRESS REDACTED | | | BTC 0.00001938566698038<br>SNX 0.0330560923395384 | | |
| 3.1.171702 | ERIC NGUYEN | ADDRESS REDACTED | | | BTC 0.0227081936106397<br>ETH 0.00052846438065734 | | |
| 3.1.171703 | ERIC NGUYEN | ADDRESS REDACTED | | | BTC 0.000238172425077254<br>CEL 0.18913312971506<br>ETH 0.0012140304023726 | | BTC 0.235626339311995 |
| 3.1.171704 | ERIC NGUYEN | ADDRESS REDACTED | | | BTC 0.0101113505172456<br>ETH 1.91004255507965<br>MCDAI 469.814033461314 | | |
| 3.1.171705 | ERIC NGUYEN | ADDRESS REDACTED | | | BTC 0.00129113055889999<br>DOT 78.5709902958229<br>MATIC 2816.06588312092<br>OMG 109.697023715048<br>XRP 199.55 | | |
| 3.1.171706 | ERIC NICHOLAS SMITH | ADDRESS REDACTED | | | | SOL 10.414689815 | |
| 3.1.171707 | ERIC NICHOLS | ADDRESS REDACTED | | | CEL 1.13215482072605 | | |
| 3.1.171708 | ERIC NICKENS | ADDRESS REDACTED | | | BTC 0.000001198883271087 | BTC 0.000000130304816787 | |
| 3.1.171709 | ERIC NIE | ADDRESS REDACTED | | | BTC 0.000400943940410464 | | |
| 3.1.171710 | ERIC NIERMAN | ADDRESS REDACTED | | | ADA 309.547972542438<br>BTC 0.000001192166048656<br>CEL 1.11420424407783<br>LTC 0.00178893371186425<br>SGB 1056.33773558974<br>USDC 8.246914148479<br>XRP 3.07770095575605 | | |
| 3.1.171711 | ERIC NIES | ADDRESS REDACTED | | | ADA 897.163742297459 | | |
| 3.1.171712 | ERIC NIESBOR | ADDRESS REDACTED | | | BTC 0.000076156532281032 | | |
| 3.1.171713 | ERIC NIÑO | ADDRESS REDACTED | | | CEL 0.0307842594206065 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.171714 | ERIC NOBLE | ADDRESS REDACTED | | | BTC 0.000000068452193696<br>ETH 0.000001173543972329 | BTC 0.000111247361589344<br>ETH 0.00206168348349184 | |
| 3.1.171715 | ERIC NOELKE | ADDRESS REDACTED | | | BTC 0.000000183688579624<br>ETH 0.000004124363006004<br>USDC 0.00281210552140074 | | |
| 3.1.171716 | ERIC NOLAN | ADDRESS REDACTED | | | BTC 0.00522898337190545<br>ETH 0.00446992433630491<br>LINK 0.0163504617048594 | | |
| 3.1.171717 | ERIC NOON | ADDRESS REDACTED | | | BTC 0.0152921430276165<br>ETH 1.48243971770396 | | |
| 3.1.171718 | ERIC NORDQUIST | ADDRESS REDACTED | | | BTC 0.0289143242055839<br>CEL 38.8680681708098<br>DOT 0.0163701608291826<br>ETH 0.000233542071829155<br>LUNC 35.2119926980165<br>MATIC 0.000000827858968577<br>MCDAI 0.0101906033834445<br>USDC 9.83336510372502 | | |
| 3.1.171719 | ERIC NORMAN | ADDRESS REDACTED | | | BAT 202.286671609387<br>BTC 0.00361533140964132<br>ETH 17.6158008241992 | | |
| 3.1.171720 | ERIC NUCKOLS | ADDRESS REDACTED | | | BTC 1.13697118965114<br>ETH 13.5142225245053<br>XLM 51.3311131267861<br>XRP 58016.7272994483 | | |
| 3.1.171721 | ERIC NUNEZ | ADDRESS REDACTED | | | DOT 5.31259620800699<br>EOS 20.75587622673 | | |
| 3.1.171722 | ERIC NUÑEZ | ADDRESS REDACTED | | | BTC 0.000000004244198308<br>CEL 0.557755326505371 | | |
| 3.1.171723 | ERIC NYAVOR | ADDRESS REDACTED | | | BTC 0.0520161721676065<br>CEL 0.329803152960775<br>ETH 1.13357187991808 | | |
| 3.1.171724 | ERIC O'BRIEN | ADDRESS REDACTED | | | BTC 0.000001862766050094<br>CEL 19.2577029421262<br>DOT 0.000700916825879733<br>ETH 23.9015944828324<br>USDC 4.15170697980396<br>USDT ERC20 22.8342679568804 | | |
| 3.1.171725 | ERIC OAKESON | ADDRESS REDACTED | | | BTC 0.138267565867046 | | |
| 3.1.171726 | ERIC OBERST | ADDRESS REDACTED | | | AVAX 10.2357437840869<br>BSV 0.113096710757915<br>BTC 1.19994800667958<br>COMP 0.00220428616244179<br>ETH 9.26726150129518<br>LINK 103.191726779843<br>SNX 228.227194994383<br>UNI 0.00867176786110584<br>USDC 8.72994784101346<br>XLM 1063.64255171963<br>ZEC 10.3335814010125 | USDC 0.000000161465845733 | |
| 3.1.171727 | ERIC OCASIO | ADDRESS REDACTED | | | ADA 1596.35614106092<br>BTC 0.0332130284808194<br>ETH 0.67871280233237<br>SOL 8.33497815726244 | | |
| 3.1.171728 | ERIC OCKRASSA | ADDRESS REDACTED | | | ADA 508.810666583573<br>BSV 0.179635044635395<br>BTC 0.505311945760189<br>ETH 1.1421864724043<br>LTC 16.9895567163045<br>SOL 5.0982412251236<br>USDC 1794.25245244107 | | |
| 3.1.171729 | ERIC ODOR | ADDRESS REDACTED | | | ADA 38.7241045506247<br>BTC 0.00532748374753856<br>CEL 88.6682249712538<br>DOT 4.10296755566893<br>ETH 0.037032364277132<br>MATIC 110.481470428069 | | |
| 3.1.171730 | ERIC OEI | ADDRESS REDACTED | | | BTC 0.167270624111602<br>ETH 0.699571425907609<br>LINK 10.5649827526401 | | |
| 3.1.171731 | ERIC OH | ADDRESS REDACTED | | | AAVE 0.002379317621328<br>BTC 0.000343608163547805<br>ETH 0.000754633839331341<br>MATIC 1.4177155541743<br>USDC 0.00413789144271412 | | |
| 3.1.171732 | ERIC OLIVIER | ADDRESS REDACTED | | | AAVE 0.00148496545591395<br>ADA 2.1171660771015<br>BAT 0.467363788506557<br>BCH 0.000691288427173278<br>BTC 0.000175000607139263<br>CEL 5538.34583073948<br>DASH 0.00458813733026036<br>EOS 15.3473874160853<br>ETH 15.3652671374569<br>LTC 0.0474328966205296<br>MCDAI 13.88144833681<br>OMG 0.00855961347795979<br>SGB 356.347586013043<br>UNI 0.0584934257944758<br>USDC 87.3171283785038<br>USDT ERC20 0.000000969291877266999<br>XLM 0.574333409504894<br>XRP 0.000000615430892068<br>ZRX 0.0908938464665737 | BTC 0.000000002745677485<br>CEL 8.16503191427978 | |
| 3.1.171733 | ERIC OLSON | ADDRESS REDACTED | | | ADA 703.41875883995<br>BTC 0.000429601897502328<br>ETH 0.00731115078583797<br>LINK 110.58315037859<br>MATIC 12.8710056896555<br>XLM 2742.54302309077 | BTC 0.789773587034523<br>MATIC 9967.66911764703 | |
| 3.1.171734 | ERIC OLSON | ADDRESS REDACTED | | | BTC 0.0115003879314315<br>ETH 0.00980523928989544<br>USDC 4791.60804511759 | | |
| 3.1.171735 | ERIC OLSON | ADDRESS REDACTED | | | ADA 981.961631975545<br>BAT 231.712758927837<br>BCH 0.000742164570394501<br>BTC 0.0183612425439001<br>CEL 1.11723640118679<br>DASH 0.000338700854831253<br>DOT 5.16180991084222<br>ETC 0.00748498814397284<br>ETH 0.651689610265677<br>LINK 29.8556365667851<br>LTC 0.00278241207159616<br>SGB 57.0805479891486<br>USDC 28.2571276774502<br>USDT ERC20 0.833906348887207<br>XLM 1213.44933722504<br>XRP 2.52506915262708<br>ZRX 0.260808270374469 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.171736 | ERIC OMELIA | ADDRESS REDACTED | | | BTC 0.15962796570511<br>DOT 0.0317978414183587<br>ETH 0.586588738956291<br>LINK 101.828241425224 | BTC 0.00904055<br>ETH 0.73070591<br>LINK 9.28427988 | |
| 3.1.171737 | ERIC ONEAL JR | ADDRESS REDACTED | | | ADA 0.0294142760660958<br>BTC 0.0000006381131211182999<br>MATIC 0.83948258692963 | | |
| 3.1.171738 | ERIC ONG | ADDRESS REDACTED | | | AAVE 0.000121289778173448<br>CEL 1.15653938624662<br>ETH 0.000010480099815465<br>LTC 0.000010275257520237<br>OMG 0.446411285132271<br>SNX 0.00543373594656071<br>ZRX 0.00311799777420185 | | |
| 3.1.171739 | ERIC ORIOL | ADDRESS REDACTED | | | BTC 0.00165546310494936<br>BUSD 4563.19087660771<br>CEL 245.83026685215<br>ETH 0.0014609569928674<br>USDT ERC20 3544.91530370794 | | |
| 3.1.171740 | ERIC ORTEGA | ADDRESS REDACTED | | | BTC 0.000471933599195431<br>CEL 9.17379070727627<br>ETH 0.12188726 | | |
| 3.1.171741 | ERIC ORTEGA MONGE | ADDRESS REDACTED | | | BTC 0.000001884021987364<br>DOT 0.024900960087543 | | |
| 3.1.171742 | ERIC ORTIZ | ADDRESS REDACTED | | | ADA 0.510474659329784<br>BTC 0.000002510955738463<br>CEL 5.620092813612<br>DOT 0.0401198240300405<br>ETH 0.000156902252356046<br>LINK 0.0182152395865527<br>MATIC 0.0044022176763704<br>MCDAI 10.5180624524007 | ADA 0.00000984343540985<br>BTC 0.000000004159634048<br>ETH 0.763404571399904 | |
| 3.1.171743 | ERIC OSEI-AGYEMANG | ADDRESS REDACTED | | | BTC 0.0486587180936033<br>DOT 14.8473196229653<br>ETH 0.418330227391706<br>MATIC 466.249462081535<br>XLM 0.0750349312688425 | | |
| 3.1.171744 | ERIC OSEI-AMPEDU | ADDRESS REDACTED | | | USDT ERC20 15.3270176083765 | | |
| 3.1.171745 | ERIC OSGOOD | ADDRESS REDACTED | | | BTC 0.00170248226785708<br>ETH 4.59662027462154<br>USDC 150.87051364536 | | |
| 3.1.171746 | ERIC OSHEROW | ADDRESS REDACTED | | | BTC 0.000090078983409437<br>ETH 1.47154044907812<br>LINK 6.89264465965875<br>MATIC 341.215573002153<br>SOL 6.6733356183033<br>USDC 4.29636552599534<br>USDT ERC20 0.725758744589989 | ADA 1064.89 | |
| 3.1.171747 | ERIC OSLAND | ADDRESS REDACTED | | | AAVE 0.64588<br>BTC 0.0394168939956613<br>CEL 560.922798742806<br>DOT 254.673935300611<br>ETH 0.00000267<br>SNX 0.92972 | | |
| 3.1.171748 | ERIC OUYANG | ADDRESS REDACTED | | | BTC 0.0011179430807209<br>MATIC 185.460504485211<br>USDC 265.589043609175<br>XRP 369.75872 | | |
| 3.1.171749 | ERIC OVERTON | ADDRESS REDACTED | | | ADA 0.723495804676288<br>BTC 0.00115038507225767<br>DOT 0.079480500693789<br>ETH 0.000410271775863109<br>MATIC 0.859271437349455<br>XLM 0.0752822204891741 | ADA 0.00995204809118926<br>MATIC 0.000000353086173976<br>XRP 0.007256 | |
| 3.1.171750 | ERIC OWENS | ADDRESS REDACTED | | | BTC 0.0016122863831282 | | |
| 3.1.171751 | ERIC P MARTIN | ADDRESS REDACTED | | | BTC 0.00329753770176217 | | |
| 3.1.171752 | ERIC PADGETT | ADDRESS REDACTED | | | ADA 4133.28855540083<br>BTC 0.00168563275846816<br>ETH 2.00279763757736<br>USDC 5.65408213177752 | ETH 0.000216<br>USDC 895.687022816773 | |
| 3.1.171753 | ERIC PADILLA | ADDRESS REDACTED | | | CEL 22.065075643866<br>XLM 430.6245501 | | |
| 3.1.171754 | ERIC PADILLA | ADDRESS REDACTED | | | BTC 0.00134456463430296<br>ETH 0.126590779743385 | | |
| 3.1.171755 | ERIC PADILLA | ADDRESS REDACTED | | | BTC 0.00113206729633007<br>ETH 0.000727033431226643<br>MATIC 50.0147824920805<br>OMG 0.165563330148226 | | |
| 3.1.171756 | ERIC PALES | ADDRESS REDACTED | | | BTC 0.00437336006844788<br>GUSD 549.72624414597<br>USDC 226.781267049943 | | |
| 3.1.171757 | ERIC PALJIEG | ADDRESS REDACTED | | | MCDAI 0.0182822156609792<br>USDC 0.00486312984060422 | | |
| 3.1.171758 | ERIC PALMIERI | ADDRESS REDACTED | | | USDC 0.101360316907117 | | |
| 3.1.171759 | ERIC PALUD | ADDRESS REDACTED | | | BTC 0.0196817785181346<br>CEL 2.25561826481396<br>ETH 1.04686560425984 | | |
| 3.1.171760 | ERIC PALUMBO | ADDRESS REDACTED | | | BTC 0.000009911856766528<br>CEL 0.071689437901135<br>DASH 0.0776857979423777<br>ETH 0.000188488780239454<br>LTC 0.00005983332379247<br>SNX 0.266126041289509<br>USDC 2.08854660854897<br>USDT ERC20 0.288788292864079 | BTC 0.02459673 | |
| 3.1.171761 | ERIC PAMBIANCHI | ADDRESS REDACTED | | | BTC 0.049903454996547<br>ETH 1.38512802571131 | | |
| 3.1.171762 | ERIC PAN | ADDRESS REDACTED | | | BTC 0.035352582234854<br>ETH 0.000000228228207578<br>USDC 0.0211552838034069 | | BTC 0.00000086<br>ETH 0.000166093999400517<br>USDC 0.000000881896769041 |
| 3.1.171763 | ERIC PANETTA | ADDRESS REDACTED | | | BTC 0.00004<br>CEL 0.00537051873291653 | | |
| 3.1.171764 | ERIC PAQUETTE | ADDRESS REDACTED | | | BTC 0.0111607663820722<br>CEL 28.1826670860035<br>ETH 0.210744082426338<br>USDC 400 | | |
| 3.1.171765 | ERIC PAQUIN | ADDRESS REDACTED | | | BTC 0.000001619761403661<br>CEL 1.15545269011695<br>DASH 0.000070294994573544<br>EOS 0.0542184025906984<br>ETH 0.00000176460414337399<br>LTC 0.000809364806672298<br>USDC 0.00705435688031017<br>XLM 0.85275692607423<br>ZRX 11.2631095660944 | | |
| 3.1.171766 | ERIC PARE | ADDRESS REDACTED | | | BTC 0.000000001462690276<br>CEL 0.360689189679882 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.171767 | ERIC PARENTEAU | ADDRESS REDACTED | | | ADA 195.864228291832<br>BTC 0.0487329205786831<br>CEL 191.256192672048<br>ETH 2.507592145 | | |
| 3.1.171768 | ERIC PARMITER | ADDRESS REDACTED | | | BTC 0.00675717683611853<br>ETH 0.23862881383602<br>USDC 0.884597431814162<br>XLM 25.2967950720599 | | |
| 3.1.171769 | ERIC PASCAL SIMON | ADDRESS REDACTED | | | BTC 0.00112932897957898<br>USDC 410.84357022694 | | |
| 3.1.171770 | ERIC PATTON | ADDRESS REDACTED | | | ADA 0.01007946580545<br>BTC 0.100121185305234<br>CEL 65.3945237803772<br>MATIC 17.8074215960144<br>USDC 8.7976344998721<br>USDT ERC20 0.000000124159138853 | | |
| 3.1.171771 | ERIC PAUL BANAAG | ADDRESS REDACTED | | | 1INCH 0.922076418969587<br>AAVE 18.3822387379271<br>ADA 309.19038364474<br>AVAX 7.0847247181569<br>BCH 0.00490262357787528<br>BSV 0.00452880221858419<br>BTC 2.68980829353115<br>CEL 1447.01587133014<br>DASH 2.67587261590926<br>DOGE 0.469859136946012<br>EOS 0.334145512114731<br>ETH 21.05582974881<br>LINK 745.945798476843<br>LTC 87.088671537537<br>MANA 0.0820965332157103<br>MATIC 32065.4880122053<br>OMG 0.0111932104840253<br>SUSHI 2766.09769735236<br>UNI 921.380733471613<br>USDC 66835.3676857256<br>USDT ERC20 10.8824500029326<br>UST 1003.86316693745<br>XLM 127933.962768852<br>ZRX 0.412324655504544 | CEL 101.9897<br>DOGE 0.000000002637305768<br>LUNC 0.00005 | |
| 3.1.171772 | ERIC PAUL EDWARDS | ADDRESS REDACTED | | | BTC 0.00168360156575811<br>CEL 45.8883657679168<br>ETH 0.0255594147154757<br>LINK 0.000326196042688258<br>MATIC 19.7112384060323<br>SOL 0.0694551129169856<br>USDC 0.00732540165414553 | | |
| 3.1.171773 | ERIC PAUL FROST | ADDRESS REDACTED | | | AVAX 46.7405050989451<br>BTC 0.649680781110239<br>CEL 2731.4578513253<br>DOT 131.442794305913<br>ETH 14.1965911532193<br>LUNC 7.19526042041017<br>MATIC 0.000000699266670056 | ADA 29.5119683011703<br>USDC 0.003 | |
| 3.1.171774 | ERIC PAUL GERBER | ADDRESS REDACTED | | | BTC 0.101839853165093<br>LUNC 0.955628011684534<br>MATIC 395.53425959516<br>SOL 25.5517701481726 | | |
| 3.1.171775 | ERIC PAUL HARTLEY | ADDRESS REDACTED | | | BTC 0.0010953503705423<br>ETH 0.00439256467083051 | | |
| 3.1.171776 | ERIC PEDERSEN | ADDRESS REDACTED | | | BTC 0.057381632401709<br>ETH 0.304848769596364 | | |
| 3.1.171777 | ERIC PEINADO | ADDRESS REDACTED | | | BTC 0.000000048204344921<br>ETH 0.000418309624103364<br>MATIC 0.294215659078463 | | |
| 3.1.171778 | ERIC PELEZO | ADDRESS REDACTED | | | BAT 0.00427908444529513<br>BSV 0.0178018368105683<br>BTC 0.000072159800032693<br>CEL 0.0473059467025866<br>ETH 0.000956152046582094<br>GUSD 0.0494157894665165<br>LTC 0.00085076976212722<br>MANA 0.000522632154913899<br>MCDAI 0.306864124408427<br>PAXG 0.000017167649147038<br>SNX 0.114013600910409<br>USDC 0.0217142393295016<br>XLM 0.0148264495996216 | | |
| 3.1.171779 | ERIC PENA | ADDRESS REDACTED | | | AVAX 2.7540737452522<br>BTC 0.284520557141328<br>DOT 12.3574308793654<br>ETH 0.32612811265902<br>LINK 63.3836272460138<br>MATIC 279.570633224827<br>SOL 0.945648127015723 | | |
| 3.1.171780 | ERIC PENN | ADDRESS REDACTED | | | ADA 720.278697370628<br>AVAX 8.17547347707817<br>BTC 0.288798381474598<br>DOT 31.9329113366883<br>ETH 1.84570377696722<br>LTC 0.0137491721194049<br>MANA 197.299096853119<br>SNX 123.00975509685<br>UNI 191.930074026148<br>XTZ 361.628427622427<br>ZRX 1009.19533176701 | | |
| 3.1.171781 | ERIC PENNER | ADDRESS REDACTED | | | BTC 0.00730016980222079<br>CEL 77.7845737934426<br>ETH 0.173789383427278 | | |
| 3.1.171782 | ERIC PEREZ | ADDRESS REDACTED | | | BTC 0.0222370655696857<br>ETH 0.663250015491009 | | |
| 3.1.171783 | ERIC PEREZ | ADDRESS REDACTED | | | BTC 0.000144067825755394<br>ETH 0.0202989916694184 | BTC 0.0189807483067685<br>ETH 0.685887391034937 | |
| 3.1.171784 | ERIC PEREZ | ADDRESS REDACTED | | | BTC 0.00000786624935044699 | | |
| 3.1.171785 | ERIC PERKINS | ADDRESS REDACTED | | | BTC 1.25030622924443<br>ETH 13.9245246946598<br>GUSD 96.1630565691485<br>LTC 5.29171216459495<br>MCDAI 31.8674160374918<br>SNX 653.90632225922<br>SOL 26.3925017105737<br>USDC 0.0033447435810926 | | |
| 3.1.171786 | ERIC PERKINS | ADDRESS REDACTED | | | BTC 0.000234421354763412<br>DOGE 2236.00405549994<br>ETH 0.000017663964199568<br>SNX 1.22719411522472<br>USDC 7.41545263163419 | | |
| 3.1.171787 | ERIC PERRA | ADDRESS REDACTED | | | XLM 77.147230596177 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.171788 | ERIC PERSHA | ADDRESS REDACTED | | | BAT 533.113956528376<br>BTC 0.00142033643469005<br>MATIC 112.793281926986 | | |
| 3.1.171789 | ERIC PÉRU | ADDRESS REDACTED | | | BTC 0.000000992153197145999<br>USDC 1.36946261101056 | | |
| 3.1.171790 | ERIC PESAPANE | ADDRESS REDACTED | | | BTC 0.000000225282732633<br>CEL 0.0375022607807886<br>ETH 0.000001026566437977<br>LINK 0.00548635377486442<br>MATIC 1.06461641041779<br>USDC 0.145483142665926 | | |
| 3.1.171791 | ERIC PESCHMAN | ADDRESS REDACTED | | | BTC 0.000000985173744749<br>CEL 0.000922107836691891<br>DOT 0.0377028828586404<br>ETH 0.0000814668328066509<br>SNX 0.000647928420495731 | BTC 0.000000513309731707<br>CEL 0.867175994306421<br>DOT 20.3660794029513<br>ETH 0.0789569828310448<br>SNX 0.228848775667068 | |
| 3.1.171792 | ERIC PETERMANN | ADDRESS REDACTED | | | ADA 7968.85804813586<br>CEL 1374.98070594888<br>DOT 209.643696269417<br>ETH 28.1139617504003<br>LTC 13.2717960387014<br>UNI 101.464363995149<br>USDT ERC20 123.994257171321 | | |
| 3.1.171793 | ERIC PETERS | ADDRESS REDACTED | | | BSV 0.00107995457665264<br>BTC 0.984664925432551<br>USDC 50.0759508603489 | | |
| 3.1.171794 | ERIC PETERSON | ADDRESS REDACTED | | | BTC 0.179217442704187<br>CEL 1.14188069789359<br>DASH 0.448882178507698<br>ETH 3.13673759309416 | | |
| 3.1.171795 | ERIC PETERSON | ADDRESS REDACTED | | | BTC 0.000273411136022963 | | |
| 3.1.171796 | ERIC PETERSON | ADDRESS REDACTED | | | USDC 24.5084793345296 | | |
| 3.1.171797 | ERIC PETERSON | ADDRESS REDACTED | | | BTC 0.000000003936613824<br>CEL 12.33331121603 | | |
| 3.1.171798 | ERIC PETERSON | ADDRESS REDACTED | | | BTC 0.00394695521773702<br>ETH 0.232155776911852<br>USDC 0.144024856151607 | | |
| 3.1.171799 | ERIC PETERSON | ADDRESS REDACTED | | | ADA 0.254082556166511<br>AVAX 0.0129031717912408<br>BTC 0.00001730187031019<br>DOT 0.0646113490321616<br>ETH 0.00100149185039217<br>LINK 0.0617315611609593<br>MATIC 1.39337152334224<br>PAXG 1.80485561126723<br>SOL 0.00832735718033561<br>USDC 12637.7188208884 | | |
| 3.1.171800 | ERIC PFAUTZ | ADDRESS REDACTED | | | ADA 457.874800456705<br>BTC 0.000741764632286127<br>ETH 0.33312845071267<br>USDC 3337.08465282381 | | |
| 3.1.171801 | ERIC PHAM | ADDRESS REDACTED | | | ADA 0.9362241039717<br>BTC 0.000001483444689841<br>ETH 0.000165595473352991 | | |
| 3.1.171802 | ERIC PHAM | ADDRESS REDACTED | | | BTC 0.011507037770147<br>ETH 0.218689410814758 | | |
| 3.1.171803 | ERIC PHAN | ADDRESS REDACTED | | | MATIC 466.2680943161 | | |
| 3.1.171804 | ERIC PHELAN | ADDRESS REDACTED | | | BTC 0.000001071438283711<br>CEL 1.06914636546178<br>SGB 755.737091893976<br>XLM 0.000000028281302844<br>XRP 0.000000763441308816 | | |
| 3.1.171805 | ERIC PHENGKHAMKIP | ADDRESS REDACTED | | | ADA 221.049579836818 | | |
| 3.1.171806 | ERIC PHILIP HUTTON | ADDRESS REDACTED | | | AAVE 0.0027194850668068<br>CEL 0.471572180511882<br>DOT 0.109224803267456<br>ETH 0.000011415124496782<br>SNX 0.46165049304257<br>USDC 1.41918268438002 | | |
| 3.1.171807 | ERIC PHILLIPS | ADDRESS REDACTED | | | BTC 0.0012027928107316<br>ETH 0.223339449835182<br>USDC 536.323069344704 | | |
| 3.1.171808 | ERIC PHILLIPS | ADDRESS REDACTED | | | ADA 1639.72559900972<br>BTC 0.0199317514903956<br>ETH 10.1099324465421<br>LINK 20.7997272106013<br>MATIC 568.291612526262<br>USDC 22.8646180846788 | USDC 0.000000717532672365 | |
| 3.1.171809 | ERIC PHLIPPEN | ADDRESS REDACTED | | | BTC 0.000030075620533975 | | |
| 3.1.171810 | ERIC PIEPER | ADDRESS REDACTED | | | BTC 0.000015367675962104<br>ETH 0.00010251151390991 | | |
| 3.1.171811 | ERIC PIERCE | ADDRESS REDACTED | | | BTC 0.000002090008826648<br>ETH 0.030847939664752<br>MATIC 293.225644063502<br>SNX 214.788455565452 | | |
| 3.1.171812 | ERIC PIERRE AZOT | ADDRESS REDACTED | | | BTC 0.000017195543375637<br>CEL 2.32465958192472<br>ETH 0.138448824708573 | | |
| 3.1.171813 | ERIC PIERRE M DE BOLLE | ADDRESS REDACTED | | | BTC 0.00337880371955807<br>ETH 1.04211870004982 | | |
| 3.1.171814 | ERIC PIERRE NORBERT MENA | ADDRESS REDACTED | | | BTC 0.000000006467938721<br>CEL 21.5744947111713 | | |
| 3.1.171815 | ERIC PIN SHUN CHEN | ADDRESS REDACTED | | | AVAX 4.18461685597487<br>BTC 0.182179470254343<br>DOT 25.2741538058423<br>ETH 1.88117316614188<br>MATIC 1973.27370383629<br>SNX 534.078392381653<br>SOL 4.1763756517114<br>USDC 2043.69285243849<br>XLM 0.515391801146331<br>XRP 0.000000997990380781<br>XTZ 2.50998215888272 | BTC 0.01078361<br>ETH 0.160216<br>LUNC 0.04681<br>MATIC 600.155915915288<br>SNX 14.685<br>USDC 0.626 | |
| 3.1.171816 | ERIC PINASHIN | ADDRESS REDACTED | | | ADA 1794.19146604766<br>BCH 0.516408918358383<br>BSV 0.504877698035951<br>BTC 0.545753598514258<br>ETH 4.71601318225119<br>LTC 2.07755093525944<br>MCDAI 5.3267906168698 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.171817 | ERIC PINEDA | ADDRESS REDACTED | | | BAT 0.0245436708326339<br>BCH 0.0000283384649 58191<br>BTC 0.00000459468702379<br>CEL 56.9472034560476<br>DASH 0.00162537344071836<br>ETH 0.000011254059928525<br>KNC 0.0936494323335579<br>LINK 0.000950099577944957<br>LTC 0.000196766236809368<br>MATIC 2.87124798362303<br>PAXG 0.0342047079248701<br>SGB 2.57036188406521<br>SNX 0.181855688144473<br>USDC 57.7741551193464<br>XLM 0.694559742024823<br>XRP 0.000000616784641775<br>ZRX 0.0708228307465984 | SGB 5186.36654996117 | |
| 3.1.171818 | ERIC PINON | ADDRESS REDACTED | | | BTC 0.000013050190707377<br>CEL 1.14806638952532 | | |
| 3.1.171819 | ERIC PIQUET GARRIGA | ADDRESS REDACTED | | | ADA 0.000000610388439357<br>BTC 0.0181694624746898<br>CEL 64.1863737715235<br>DOT 0.000000000034522254<br>LINK 2.49172475704765 | | |
| 3.1.171820 | ERIC PITT | ADDRESS REDACTED | | | ADA 263.486115280576<br>BTC 0.000001085170713475<br>CEL 1.15116892753898<br>DOT 0.0444018570224692<br>ETH 0.000160334751319447<br>MATIC 0.536922119722395<br>USDC 0.991067050334571 | BTC 0.000655248123269637<br>DOT 0.000000000058948715 | |
| 3.1.171821 | ERIC PLANTE | ADDRESS REDACTED | | | BTC 0.00776459<br>CEL 7.29622852451672 | | |
| 3.1.171822 | ERIC PLAPP | ADDRESS REDACTED | | | BTC 0.000014897507710031 | | |
| 3.1.171823 | ERIC PLATT | ADDRESS REDACTED | | | CEL 1.14252300087577<br>LTC 2.70563682889506<br>SGB 133.204252526698<br>XRP 871.340867637673 | | |
| 3.1.171824 | ERIC PLESKO | ADDRESS REDACTED | | | BTC 0.000065424873939455<br>EOS 0.0164991650535015<br>ETH 0.000395824657771993<br>LINK 0.00230290875702001<br>XLM 0.117514022013378 | | |
| 3.1.171825 | ERIC PLOURDE | ADDRESS REDACTED | | | BTC 0.00010103963429659<br>ETH 0.00187219268349334<br>GUSD 2.24235476884528<br>MATIC 4.6705206192768<br>XLM 0.336334743494414<br>XRP 0.000000507408704 82 | | |
| 3.1.171826 | ERIC POLANSKI | ADDRESS REDACTED | | | LTC 1.14854135020114<br>USDC 2233.04875477373 | | |
| 3.1.171827 | ERIC POLLARD | ADDRESS REDACTED | | | BTC 0.00327087546022346 | | |
| 3.1.171828 | ERIC POLSON | ADDRESS REDACTED | | | AAVE 0.000003240498973411<br>DOT 0.000994686621492223<br>ETH 0.000000018260389859<br>LINK 0.000011821731173542<br>MATIC 0.0000213059063918279<br>USDC 0.000000511219749868 | AAVE 0.00249560505867618<br>DOT 0.000935365911835677<br>ETH 0.000011431248951209<br>LINK 0.0249232642079635<br>MATIC 0.0110917134987143 | |
| 3.1.171829 | ERIC PONBIDA | ADDRESS REDACTED | | | AAVE 0.000653131123748622<br>ADA 1176.17673552841<br>AVAX 5.65303793679892<br>BTC 0.0794652650194199<br>COMP 0.000303739667853969<br>DOT 67.3245854858925<br>ETH 1.16705298563495<br>MATIC 771.558100835374<br>USDC 0.0151717676066616 | | |
| 3.1.171830 | ERIC POPIVKER | ADDRESS REDACTED | | | BTC 0.00481446858146661<br>ETH 10.9479193569155<br>USDC 1.84569243012382 | | |
| 3.1.171831 | ERIC PORTER | ADDRESS REDACTED | | | ADA 261.475179139167<br>BTC 0.000896781930990141<br>ETH 0.00213367515219109<br>USDT ERC20 0.601122895941352<br>XLM 1026.78122446012 | ETH 0.583834752033297 | |
| 3.1.171832 | ERIC PORTER | ADDRESS REDACTED | | | CEL 1.09393615028454 | | |
| 3.1.171833 | ERIC POTVIN-GAUTHIER | ADDRESS REDACTED | | | BTC 0.000000005863001493<br>CEL 0.0334021255606355<br>SNX 0.0320321226448358 | | |
| 3.1.171834 | ERIC POULAIN | ADDRESS REDACTED | | | BSV 0.00253554<br>CEL 0.0142921861547397 | | |
| 3.1.171835 | ERIC POWELL | ADDRESS REDACTED | | | AAVE 0.000335145134417458<br>ADA 0.088086800315402<br>AVAX 0.00298593712485219<br>BTC 0.000002921620258069<br>ETH 0.00000208855900031099<br>LINK 0.00402680985659897<br>LTC 0.000062885629156198<br>LUNC 0.000791563157163119<br>MATIC 0.171885191233003<br>SNX 0.061491149627439<br>USDC 0.00891890695067703<br>USDT ERC20 0.488102987489175<br>XLM 0.00394569340660273 | AVAX 0.000022205574259418<br>BTC 0.000000008048248295<br>LUNC 0.000273932424625671<br>MATIC 0.00623547967747804<br>USDC 0.146 | |
| 3.1.171836 | ERIC PRANGE | ADDRESS REDACTED | | | BTC 0.000000005686922665<br>DOT 0.00456608389880067<br>ETH 0.000001625745038021<br>USDC 0.00603959203811712<br>XLM 0.261356222842909 | BTC 0.000585117186458523<br>USDC 7.19101668175016 | |
| 3.1.171837 | ERIC PRATER | ADDRESS REDACTED | | | CEL 1.09220716965272 | | |
| 3.1.171838 | ERIC PRATT | ADDRESS REDACTED | | | BTC 0.0000130270625276449<br>MCDAI 0.897396279620161 | | |
| 3.1.171839 | ERIC PRATT | ADDRESS REDACTED | | | BTC 0.0040960989685145<br>ETH 0.109298708126252<br>USDC 595.398445494065 | | |
| 3.1.171840 | ERIC PRESCOTT MURPHY | ADDRESS REDACTED | | | BTC 0.000102655500117705<br>CEL 59.2895968455011<br>ETH 0.207831175103271<br>USDC 286.79717512852 | BTC 0.000019588015562217<br>USDC 1 | |
| 3.1.171841 | ERIC PRICE | ADDRESS REDACTED | | | BTC 0.000024257833243215<br>GUSD 0.0848374661377784<br>USDC 0.0081441705051 3285 | | |
| 3.1.171842 | ERIC PRIMAVERA | ADDRESS REDACTED | | | ADA 1824.41162624767<br>ETH 7.5319933120542<br>SNX 90.5475420649143 | | |
| 3.1.171843 | ERIC PRUDHON | ADDRESS REDACTED | | | BNB 0.000802532782334254<br>BTC 0.0005543215619338<br>DOT 1.83199236664415<br>EOS 7.6196157966031 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.171844 | ERIC PRUSINSKI | ADDRESS REDACTED | | | BTC 0.247285717508228<br>LINK 2212.29144247038 | | |
| 3.1.171845 | ERIC PRZENIOSLO | ADDRESS REDACTED | | | DOT 0.000803771650890535 | | |
| 3.1.171846 | ERIC PUC | ADDRESS REDACTED | | | ADA 787.095672203015<br>BTC 0.0220359631247285<br>CEL 0.156036845229851<br>ETH 0.000728775948183999<br>LTC 0.53765858<br>MATIC 1098.44046572262<br>USDC 42.2625134907109<br>XRP 2.53183894151368 | | |
| 3.1.171847 | ERIC PUCEK | ADDRESS REDACTED | | | BTC 0.000498344416843113<br>USDC 168.408571172718 | | |
| 3.1.171848 | ERIC PUELSCH | ADDRESS REDACTED | | | AAVE 0.000000864650612<br>CEL 0.0741962486723676 | | |
| 3.1.171849 | ERIC PUGA | ADDRESS REDACTED | | | AAVE 5.34129194247286<br>ADA 23141.0567108236<br>BCH 1.07984583500965<br>BSV 1.0493048611248<br>BTC 1.12390921966497<br>ETH 10.3616915758774<br>LTC 14.8184688159987<br>MATIC 10537.7114194372<br>XLM 9074.91380249649 | | |
| 3.1.171850 | ERIC PUKUTA | ADDRESS REDACTED | | | BTC 0.00158327293945939<br>CEL 2.73748187103487<br>LTC 0.0015 | | |
| 3.1.171851 | ERIC PUMPHREY | ADDRESS REDACTED | | | ADA 0.557206652048105<br>BTC 0.000038904205791221<br>ETH 0.00059734280088672<br>MATIC 0.393239924969152 | | |
| 3.1.171852 | ERIC PUN | ADDRESS REDACTED | | | BTC 0.424395540057891<br>CEL 0.145936289033193<br>ETH 2.43767099931799<br>USDT ERC20 5306.18774680121 | | |
| 3.1.171853 | ERIC PYLE | ADDRESS REDACTED | | | BTC 0.0315580633702021<br>ETH 0.0246378796796814<br>GUSD 0.0314843943636681<br>USDC 5448.90243815901 | ETH 3.53963179812935<br>GUSD 48.4485457689174 | |
| 3.1.171854 | ERIC QUAAL | ADDRESS REDACTED | | | AAVE 0.000206898737887424<br>BAT 0.00765869613445021<br>BCH 0.000158388833411445<br>BTC 0.0459698417838866<br>CEL 1.11327544746205<br>DASH 0.000631643814761997<br>EOS 0.0163888712919905<br>ETC 0.00393140288675398<br>ETH 0.000613632922970894<br>KNC 0.0119142791980465<br>LINK 0.00025774495842608<br>LTC 0.0009815291181136<br>MANA 0.00878273198040479<br>MATIC 1.17659587215808<br>MCDAI 0.195897226690286<br>OMG 0.0156289515855752<br>SGB 157.007136066768<br>SNX 0.0178194871125157<br>UNI 0.00186008089979855<br>USDC 0.0278133122891602<br>XLM 0.0576104970135409<br>XRP 0.000000003762227157<br>ZRX 0.0989954499780739 | | |
| 3.1.171855 | ERIC QUACH | ADDRESS REDACTED | | | BTC 0.00119823978717709<br>MATIC 1.22406082999333<br>XLM 0.406340761243188 | | |
| 3.1.171856 | ERIC QUANDT | ADDRESS REDACTED | | | CEL 1.06702215342799 | | |
| 3.1.171857 | ERIC QUAST | ADDRESS REDACTED | | | BAT 1.32965770608862<br>BTC 0.297626219637512<br>CEL 2842.2489541191<br>ETH 8.58181453196471<br>GUSD 0.586661329911451<br>LINK 1.03150181301417<br>LTC 13.3064069185698<br>MATIC 85.0438439216878<br>MCDAI 0.03983837367695<br>SNX 19.2930353468134<br>USDC 1334.83080589318<br>ZEC 0.000046601890822766 | | |
| 3.1.171858 | ERIC QUERALTO | ADDRESS REDACTED | | | ADA 0.0943709272839796<br>CEL 0.00529078822395456 | | |
| 3.1.171859 | ERIC QUICK | ADDRESS REDACTED | | | BTC 0.289549368229691<br>ETH 12.5956043102021<br>USDC 2177.77572194862 | | |
| 3.1.171860 | ERIC QUINTANA | ADDRESS REDACTED | | | ADA 1.49629959211245<br>BTC 0.000616639095253813<br>XLM 91.6896800454862 | | |
| 3.1.171861 | ERIC QUINTEROS | ADDRESS REDACTED | | | BTC 0.000000656263675242<br>MCDAI 1.84512343489091 | | |
| 3.1.171862 | ERIC QUIROZ | ADDRESS REDACTED | | | ADA 1295.19629884495<br>AVAX 80.1325555760221<br>BTC 0.257024881877712<br>DASH 0.000161277624589265<br>DOT 11.7008112656254<br>EOS 0.0554260357518376<br>ETC 0.00133946344181733<br>ETH 0.00244759258573662<br>LINK 37.8000697261609<br>MATIC 2054.64555380158<br>SOL 63.0876670996623<br>USDC 0.0115422693907518 | | |
| 3.1.171863 | ERIC R ELLIOTT | ADDRESS REDACTED | | | BCH 0.0214725735297836<br>BSV 105.709404989495<br>BTC 0.00240679951540045<br>CEL 5183.07830848337<br>ETC 1.0648108478088<br>ETH 1.11209326725284<br>LTC 5.39279858624045<br>USDC 2068.45036845117<br>XLM 31355.5454052733 | | BCH 0.000000004977665904<br>BTC 4.01304573244405 |
| 3.1.171864 | ERIC RABELAS | ADDRESS REDACTED | | | BTC 0.000167946732266862<br>CEL 1.11870182926521<br>ETH 0.00126185037834752<br>LTC 0.0114967716566672<br>SGB 0.00205487358847155<br>XRP 0.0134417280342132 | | |
| 3.1.171865 | ERIC RADEMACHER | ADDRESS REDACTED | | | BTC 0.0131386223778009 | | |
| 3.1.171866 | ERIC RADOVANOVIC | ADDRESS REDACTED | | | CEL 1.06367723332283 | | |
| 3.1.171867 | ERIC RAIEWSKI | ADDRESS REDACTED | | | ADA 219.038561374253<br>BTC 0.000842685184067412 | | |
| 3.1.171868 | ERIC RAINER WIEGAND | ADDRESS REDACTED | | | BTC 0.00000008514365665 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.171869 | ERIC RAKOTONIAINA | ADDRESS REDACTED | | | CEL 1.02648979661743<br>USDC 0.715703229192 | | |
| 3.1.171870 | ERIC RAMIREZ | ADDRESS REDACTED | | | ADA 0.233785204855753<br>BTC 0.0437420959628063<br>DOT 0.0340122901085203<br>ETH 0.000464494078586705<br>GUSD 0.24743312337108<br>LINK 0.0134884603434924<br>MATIC 0.0458352523843879<br>UNI 0.00125644701886848 | | |
| 3.1.171871 | ERIC RAMIREZ | ADDRESS REDACTED | | | BCH 10.7034237144625<br>BTC 0.00379570719842476<br>ETH 0.0492465470186579 | | |
| 3.1.171872 | ERIC RAMIREZ | ADDRESS REDACTED | | | BCH 0.000031344309799363<br>BTC 0.00685088389401302<br>EOS 0.00990574193623882<br>ETH 0.307047532422585<br>MATIC 225.595020069559<br>USDC 195.278013666365 | | |
| 3.1.171873 | ERIC RAMOS | ADDRESS REDACTED | | | ETH 0.0000063155508130099 | ETH 0.00480396743702892 | |
| 3.1.171874 | ERIC RANDALL LEOPOLD | ADDRESS REDACTED | | | BTC 0.0241827347138731<br>MATIC 44.1818726903075<br>SNX 19.7048578712837 | | |
| 3.1.171875 | ERIC RANIER DAYAO | ADDRESS REDACTED | | | BTC 0.0016731698744298<br>USDC 1335.66556114997 | | |
| 3.1.171876 | ERIC RASMUSSEN | ADDRESS REDACTED | | | ADA 1.88506298562582<br>BTC 0.000090796905713352<br>DOT 0.390169884509514<br>ETH 0.0360421253542237<br>MATIC 5.34250846510974<br>MCDAI 31.8257429270534<br>UMA 0.0411908898836729<br>UNI 0.0190835118691432<br>USDT ERC20 60.7808402257833 | | |
| 3.1.171877 | ERIC RASMUSSEN | ADDRESS REDACTED | | | ADA 0.0000000588231311999<br>AVAX 0.00726199634147102<br>BTC 0.000000005520206766<br>DOT 0.00110180097224498<br>MATIC 0.0093750465666573<br>USDC 0.00534348099827809<br>USDT ERC20 0.000123010938361207<br>XLM 0.000014696740490201 | ADA 12.6955400549358<br>AVAX 0.000259757683319912<br>BTC 0.000009059360236577<br>DOT 0.0116595052467828<br>MATIC 0.112180505083585<br>USDC 0.00990350648481086<br>USDT ERC20 0.185273888726969<br>XLM 0.152963740033634 | |
| 3.1.171878 | ERIC RASMUSSON | ADDRESS REDACTED | | | ADA 0.0240682906823586<br>BTC 0.000017416693517729<br>CEL 0.0172618327903632<br>ETH 0.000360307758789326 | | |
| 3.1.171879 | ERIC RATH | ADDRESS REDACTED | | | ADA 173.35443590247<br>MATIC 4.31619503769136 | | |
| 3.1.171880 | ERIC RATZ | ADDRESS REDACTED | | | XLM 0.136345965362409 | | |
| 3.1.171881 | ERIC RAUTMAN | ADDRESS REDACTED | | | BTC 0.538722116538683<br>ETH 9.69494621917771 | | |
| 3.1.171882 | ERIC RAY | ADDRESS REDACTED | | | ADA 561.822948237492<br>BCH 1.5530049342654<br>BTC 0.22404774585784<br>ETC 15.4110037484988<br>MATIC 22.9496074382902<br>SNX 11.2845911835209<br>XLM 25.5049593852439 | | |
| 3.1.171883 | ERIC RAY | ADDRESS REDACTED | | | ETH 1.35001674681426<br>USDC 2123.95754186003 | | |
| 3.1.171884 | ERIC RAYLE | ADDRESS REDACTED | | | BTC 0.224642466506213<br>ETH 0.0260725419481885<br>LTC 1.22219751453842<br>USDC 23801.27298369 | | |
| 3.1.171885 | ERIC RAYMOND | ADDRESS REDACTED | | | MATIC 0.350164266046646 | | |
| 3.1.171886 | ERIC RAYNAL | ADDRESS REDACTED | | | ETH 0.149947041634641<br>MCDAI 74.3266714389456 | | |
| 3.1.171887 | ERIC REBARCHIK | ADDRESS REDACTED | | | BTC 0.297626630944542<br>LTC 11.4339586622644<br>SGB 3697.43582084661<br>XRP 19.5474375930639 | | |
| 3.1.171888 | ERIC REECE | ADDRESS REDACTED | | | BSV 0.163936504702617<br>BTC 0.000000551626202558<br>ETH 0.0000047181216011409 9<br>GUSD 0.0377910618714828<br>LINK 0.0842324201002145 | | BTC 0.000000001797448714<br>GUSD 0.0017372011661524 |
| 3.1.171889 | ERIC REECE | ADDRESS REDACTED | | | BTC 0.000026589035495213<br>XRP 342.696555500021 | | |
| 3.1.171890 | ERIC REED | ADDRESS REDACTED | | | BTC 0.0113695299253066 | | |
| 3.1.171891 | ERIC REED | ADDRESS REDACTED | | | ADA 3941.04826765727<br>BTC 6.04849940600735<br>DOT 14.7031762413864<br>ETH 0.0183012536867381<br>LTC 0.0195712234655328<br>ZRX 397.850518895501 | | |
| 3.1.171892 | ERIC REED | ADDRESS REDACTED | | | AAVE 0.000321186280871664<br>ADA 0.0677728872943846<br>BTC 0.000004242109889557<br>DOT 0.00331831589386294<br>ETH 0.00002473487868447<br>LINK 0.00122609516764706<br>MANA 0.00911506650682252<br>MATIC 0.0831458350782515<br>SNX 0.0193253790132067<br>USDC 1.91664273078963<br>ZRX 0.0365158967237719 | | |
| 3.1.171893 | ERIC REHBERGER | ADDRESS REDACTED | | | BTC 0.00107974203877411<br>DOT 28.9911188259024<br>ETH 0.491487262539695<br>MATIC 753.69760002682<br>XLM 0.633139752910975 | | |
| 3.1.171894 | ERIC REHNQUIST | ADDRESS REDACTED | | | BTC 0.0006557796171533392<br>XRP 22.160795017371<br>ZRX 1221.35014811451 | | |
| 3.1.171895 | ERIC REIBEL | ADDRESS REDACTED | | | BTC 0.000839311492346214<br>XLM 3.57885955122558<br>XRP 3.97166881956067 | | |
| 3.1.171896 | ERIC REID JOLLEY | ADDRESS REDACTED | | | BTC 0.0012256228328834<br>DOT 625.123477989143<br>SNX 91.142460147305 | | |
| 3.1.171897 | ERIC REILLY | ADDRESS REDACTED | | | AVAX 7.1833380093732<br>BTC 0.182378926239931<br>ETH 13.3044459958304<br>SOL 2.62921038193005 | | |
| 3.1.171898 | ERIC REIMER | ADDRESS REDACTED | | | BTC 0.000000053971648445 | | |
| 3.1.171899 | ERIC REINECKE | ADDRESS REDACTED | | | BTC 0.00114200030921738<br>CEL 1.06320272207579<br>USDC 2.45316021456256 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.171900 | ERIC REMACLE | ADDRESS REDACTED | | | BTC 0.24173172<br>CEL 1079.4357797611<br>ETH 0.50209382 | | |
| 3.1.171901 | ERIC REMIE | ADDRESS REDACTED | | | BTC 0.000034264605593967<br>SNX 0.0390985299749577 | | |
| 3.1.171902 | ERIC RENAULT | ADDRESS REDACTED | | | CEL 8.16260464586865<br>SNX 0.336<br>USDC 0.007 | | |
| 3.1.171903 | ERIC RENE MARTINEZ | ADDRESS REDACTED | | | CEL 47.6982411493957<br>ETH 1.59720382690528 | | |
| 3.1.171904 | ERIC RENTERIA | ADDRESS REDACTED | | | BTC 0.000000927945695439<br>CEL 0.00984868757877795<br>ETH 0.000046870281164965<br>XLM 0.117455558578712<br>XRP 0.756878265126043 | | |
| 3.1.171905 | ERIC RENZ | ADDRESS REDACTED | | | ETH 0.000127908202848495<br>LINK 0.0170994763559887 | | |
| 3.1.171906 | ERIC REPKA | ADDRESS REDACTED | | | BTC 0.0195937235209965 | | |
| 3.1.171907 | ERIC RESENDIZ | ADDRESS REDACTED | | | ADA 212.717022629855<br>BTC 0.0823701748271058<br>DOT 3.86728247675718<br>ETH 0.610738635006043<br>MATIC 16.6601574807266 | BTC 0.00230882 | |
| 3.1.171908 | ERIC REUILLARD | ADDRESS REDACTED | | | BTC 0.0129468757860288<br>CEL 45.2433863323993<br>ETH 0.0471942624495362<br>MATIC 53.647939865762<br>XRP 208.296135 | | |
| 3.1.171909 | ERIC REUVERS | ADDRESS REDACTED | | | BTC 0.00120262439414391<br>MATIC 0.783173462563937 | | |
| 3.1.171910 | ERIC REYES | ADDRESS REDACTED | | | ADA 78.3819726710512<br>BCH 0.148171148065051<br>BTC 0.015367907086574<br>ETH 0.166213172011079<br>LTC 0.448701405524019<br>USDC 260.247896366919<br>XLM 478.060359914146 | BTC 0.0020228 | |
| 3.1.171911 | ERIC REYNARD | ADDRESS REDACTED | | | BTC 0.00788263879313111 | | |
| 3.1.171912 | ERIC REYNOLDS | ADDRESS REDACTED | | | BTC 0.00777990976203933<br>ETH 0.100032435758046 | | |
| 3.1.171913 | ERIC RHOADS | ADDRESS REDACTED | | | BTC 0.000009608682195397<br>DOT 0.00327862475263266<br>ETH 0.000092515583419966 | BTC 0.00917346207124063<br>DOT 0.00114671042805551<br>ETH 0.000082123700136292 | |
| 3.1.171914 | ERIC RHYNE | ADDRESS REDACTED | | | ADA 0.365357817512604<br>BTC 0.00000130460586331 | | |
| 3.1.171915 | ERIC RICCI | ADDRESS REDACTED | | | BTC 0.0559966315017281<br>ETH 0.720126780330699<br>USDC 10.4472903162986 | | |
| 3.1.171916 | ERIC RICHARD HJERMSTAD | ADDRESS REDACTED | | | AAVE 1.73930962630905<br>BTC 0.0387410931404951<br>CEL 1081.44417145253<br>DOT 103.066624637856<br>ETH 3.56325556525081<br>LINK 5.71796835976187<br>SNX 349.953431816047<br>UNI 16.0843036448288<br>USDC 0.0648018804949013 | | |
| 3.1.171917 | ERIC RICHARD HORNIBROOK | ADDRESS REDACTED | | | ETH 0.00168242620663549 | | |
| 3.1.171918 | ERIC RICHARD STEIN | ADDRESS REDACTED | | | ETH 0.00162916205721175 | | |
| 3.1.171919 | ERIC RICHARD WILHELM | ADDRESS REDACTED | | | BTC 0.0522252804358537<br>CEL 1258.14771722971<br>ETH 2.81238012453467<br>LINK 0.0114370042547994<br>MATIC 1428.63361473096<br>SOL 52.8147577841004 | CEL 772.4121<br>ETH 0.00000050737697092 | |
| 3.1.171920 | ERIC RICHARDS | ADDRESS REDACTED | | | ETH 0.000019197969977005 | | |
| 3.1.171921 | ERIC RICHARDSON | ADDRESS REDACTED | | | BTC 0.00160654876669795 | | |
| 3.1.171922 | ERIC RICHARDSON | ADDRESS REDACTED | | | ADA 188.512288733227<br>BTC 14.3325077209316<br>ETH 76.9355645763075<br>LINK 4487.3350026317<br>LTC 2198.82203856661<br>UNI 0.711122719580488<br>USDC 11.5034121905186 | | |
| 3.1.171923 | ERIC RICHARDSON | ADDRESS REDACTED | | | BCH 1.08425619186843<br>BSV 4.24063876662814<br>DOT 0.0402772683576579<br>EOS 275.736008454547<br>ETH 2.1831845681223<br>LINK 39.8383560463654<br>LTC 3.03269992517848<br>MATIC 2137.62619137326<br>SUSHI 88.2178333068886<br>UNI 50.8839647552526<br>XLM 3227.92001084002 | DOT 0.000000533872451262 | |
| 3.1.171924 | ERIC RICHMOND | ADDRESS REDACTED | | | BTC 0.100981321127228 | | |
| 3.1.171925 | ERIC RIGBY | ADDRESS REDACTED | | | BAT 0.00812651040515732<br>BTC 0.000001603078093676<br>CEL 0.0019724854224893<br>DASH 0.00384790425283945<br>LTC 0.00235785402307038<br>MCDAI 0.00700044179980819<br>XLM 0.323575552220097 | | |
| 3.1.171926 | ERIC RILEY | ADDRESS REDACTED | | | ETH 0.463788225795727 | | |
| 3.1.171927 | ERIC RIMA | ADDRESS REDACTED | | | CEL 1.09388339685304 | | |
| 3.1.171928 | ERIC RIPLEY | ADDRESS REDACTED | | | BTC 0.315001488794012<br>ETH 2.08757336934227<br>LTC 0.00203295722641729 | | |
| 3.1.171929 | ERIC RITTER | ADDRESS REDACTED | | | BTC 0.000028763735100497<br>GUSD 22.1840402482626 | GUSD 13409.7599540822 | |
| 3.1.171930 | ERIC RIVERA | ADDRESS REDACTED | | | BCH 0.000058187233678792<br>BTC 0.000000008791838076<br>ETH 0.000000005213342561<br>LTC 0.000000094963673787 | | |
| 3.1.171931 | ERIC RIVERA | ADDRESS REDACTED | | | BCH 0.00000061194824883<br>BTC 0.000000414655984326<br>ETH 0.000000013501160126<br>LTC 0.000002882654548832 | | |
| 3.1.171932 | ERIC RIVERA | ADDRESS REDACTED | | | ETH 0.000000006348625303 | | |
| 3.1.171933 | ERIC RIVERA | ADDRESS REDACTED | | | ADA 290.999642938929<br>BTC 0.0109955187394929<br>DOT 3.25187395763569<br>ETH 1.16822797255998<br>LINK 9.75149921790029<br>LTC 4.15250352681566<br>MANA 54.5795403936972<br>MATIC 693.18568944462<br>OMG 0.00147574031702847<br>SNX 0.013663852703219<br>UNI 4.48798798585945 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.171934 | ERIC ROBERT | ADDRESS REDACTED | | | BTC 0.0447681735101536<br>ETH 0.326298699512463<br>MATIC 340.556057410922 | | |
| 3.1.171935 | ERIC ROBERT CROWLEY | ADDRESS REDACTED | | | BTC 0.00170028188150108<br>USDC 502.797040178816 | | |
| 3.1.171936 | ERIC ROBERT RUSCH | ADDRESS REDACTED | | | ADA 0.0457268731665693<br>AVAX 0.0046895992867024<br>BTC 0.000044492360903336<br>DOT 0.0093645104560703<br>ETH 0.000283679438938027<br>LINK 0.000054197675519065<br>MATIC 0.267655128221129<br>SOL 0.00249591812101994<br>USDC 1020.15416438729 | BTC 0.000000090056006267<br>DOT 0.00694528453271648<br>ETH 0.000000939045873834<br>SOL 0.00001093642250617<br>USDC 0.004 | |
| 3.1.171937 | ERIC ROBERT WEAVER | ADDRESS REDACTED | | | ETH 0.0336879934853585<br>USDT ERC20 117.739743839816 | ETH 0.05775 | |
| 3.1.171938 | ERIC ROBERTSON | ADDRESS REDACTED | | | CEL 1.0598882332078 | | |
| 3.1.171939 | ERIC ROBERTSON | ADDRESS REDACTED | | | ETH 0.104811491717634<br>USDC 46.7055394454316 | | |
| 3.1.171940 | ERIC ROBERTSON | ADDRESS REDACTED | | | USDC 52.8340560379767 | | |
| 3.1.171941 | ERIC ROBERTSON | ADDRESS REDACTED | | | ADA 8.46686174345624<br>BTC 0.000000080143107531<br>COMP 0.000051893247991504<br>DOT 0.216460612382024<br>ETH 0.000005112007633268<br>LINK 0.000142740982436292<br>SNX 0.00635265835754014<br>USDC 2.29962576776384<br>USDT ERC20 0.160675618820867 | | |
| 3.1.171942 | ERIC ROBI | ADDRESS REDACTED | | | USDT ERC20 24.7694680954239 | | |
| 3.1.171943 | ERIC ROBINSON | ADDRESS REDACTED | | | BTC 0.000394494047885151<br>ETH 0.00115126721945443<br>SOL 0.00405202795151674<br>USDC 7.00964533132605 | BTC 0.000000006408016447<br>SOL 0.000000951415182336 | |
| 3.1.171944 | ERIC RODRIGUES | ADDRESS REDACTED | | | BTC 0.000720911554439548<br>USDC 25.6188692316642 | | |
| 3.1.171945 | ERIC RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000002502773213998<br>CEL 1097.18458662587<br>LINK 0.297628984498274<br>SNX 1.96778668842756<br>XRP 7144.03807054397 | | |
| 3.1.171946 | ERIC RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00114764351363516<br>MATIC 666.064222917492 | | |
| 3.1.171947 | ERIC RODRIGUEZ | ADDRESS REDACTED | | | ADA 133.817401069835<br>DOT 0.00549211495339341<br>ETC 4.63431379288747<br>MATIC 193.533849272721 | | |
| 3.1.171948 | ERIC RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000259850320608<br>COMP 0.00004325909978251<br>ETH 0.000856363756033231<br>XLM 0.245923656270914 | | |
| 3.1.171949 | ERIC RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000637831010693<br>ETH 0.000444776788894567<br>LINK 0.00533800967799314<br>USDC 0.0450910753653652 | | |
| 3.1.171950 | ERIC RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0112845702374285<br>EOS 34.238811453492<br>ETH 7.86997555576321<br>MCDAI 31.8783692166015<br>UNI 11.1868202870166<br>XLM 1183.04280030721<br>XRP 568.810953 | | |
| 3.1.171951 | ERIC RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.00108069854606864<br>BTC 0.000000327378706601<br>DOT 0.0131039764487998<br>ETH 0.00128295458164432<br>MATIC 0.00244368738142051<br>UNI 0.00652383049761711 | | |
| 3.1.171952 | ERIC RODRÍGUEZ | ADDRESS REDACTED | | | ADA 0.672708832520191<br>BTC 0.010060852846008<br>CEL 0.24807942263124<br>COMP 0.000975112672428414<br>DOT 0.0262914883783863<br>ETH 0.28652120010114<br>LINK 0.0296824568134307<br>MATIC 0.680011000250287<br>XLM 0.00124921506507624 | | |
| 3.1.171953 | ERIC ROENKER | ADDRESS REDACTED | | | BTC 0.000041858355747884 | | |
| 3.1.171954 | ERIC ROGALA | ADDRESS REDACTED | | | BTC 0.000091487544972814<br>DOT 0.021209231864428<br>ETH 0.000046509396655593<br>MATIC 1.03136095490667<br>USDC 443.809804877574 | BTC 0.000000317803653635<br>DOT 0.000530110696469332<br>ETH 0.000051880606366715<br>MATIC 0.000000913774624149 | |
| 3.1.171955 | ERIC ROGERS | ADDRESS REDACTED | | | BTC 0.463137896444832<br>ETH 1.30869956927146<br>SNX 68.6645883214945<br>SOL 3.84023618449443<br>USDC 715.715003452993 | | |
| 3.1.171956 | ERIC ROGERS | ADDRESS REDACTED | | | BTC 0.0583897012428052 | | |
| 3.1.171957 | ERIC ROGGE | ADDRESS REDACTED | | | ETH 3.55839790654268 | | |
| 3.1.171958 | ERIC ROGGE | ADDRESS REDACTED | | | BTC 0.01367474<br>CEL 39.7631727121368<br>SNX 228.01183 | | |
| 3.1.171959 | ERIC ROLAND DYE | ADDRESS REDACTED | | | BTC 0.00205410147092041<br>USDC 511.568203246733 | BTC 0.00142628 | |
| 3.1.171960 | ERIC ROMBA | ADDRESS REDACTED | | | BTC 0.000124497889984845 | | |
| 3.1.171961 | ERIC ROMERO | ADDRESS REDACTED | | | BTC 0.00127627480805814<br>ETH 0.223493963298788 | | |
| 3.1.171962 | ERIC ROMERO | ADDRESS REDACTED | | | ADA 4388.68342160122<br>BTC 0.00227292995136494<br>COMP 0.0858626246599904<br>DOT 54.3224092423809<br>ETH 1.89314888198408<br>LINK 11.5758646941726<br>LTC 6.31966059684611<br>MATIC 18426.5594339768 | | |
| 3.1.171963 | ERIC ROMINGER | ADDRESS REDACTED | | | BTC 0.000113824566313215<br>ETH 0.00099215398079547<br>USDC 4598.2603795592 | | |
| 3.1.171964 | ERIC ROSEMAN | ADDRESS REDACTED | | | BTC 0.187786638519073<br>CEL 1.15014381526362<br>ETH 4.68020076293469 | | |
| 3.1.171965 | ERIC ROSIER | ADDRESS REDACTED | | | BTC 0.0650501533<br>CEL 14.7696703752136<br>ETH 1.245744754271<br>LUNC 5.57<br>SGB 74.57967155 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.171966 | ERIC ROTH | ADDRESS REDACTED | | | AVAX 0.0477262415607534<br>BTC 0.000000660300057911<br>ETH 0.000020435069582801<br>GUSD 0.0808689768160625<br>LINK 0.0545870565112312<br>MATIC 2.11679474667756<br>SUSHI 643.963441638717<br>UNI 0.0205557553533824<br>USDT ERC20 0.011093989026725 | BTC 0.000000009869064673<br>GUSD 0.00708069970622709 | |
| 3.1.171967 | ERIC ROUSSILLON | ADDRESS REDACTED | | | AAVE 2.8931169475919<br>BTC 0.000177120912727561<br>CEL 380.415108595035<br>ETH 0.00314034519343468<br>LUNC 223.752606714194<br>MATIC 1124.85338599763<br>SNX 137.613287865538<br>UNI 40.1948846571449<br>USDC 84304.032757942<br>XRP 0.00000077383821515 | | |
| 3.1.171968 | ERIC ROWDEN | ADDRESS REDACTED | | | BTC 0.00125746514846021<br>CEL 35.2462435094653<br>ETH 0.0186834558925531<br>LTC 0.459841104900536 | | |
| 3.1.171969 | ERIC ROWEN | ADDRESS REDACTED | | | LINK 32.1163270715177 | | |
| 3.1.171970 | ERIC ROY | ADDRESS REDACTED | | | BTC 0.0002713<br>CEL 0.219658694664428<br>EOS 0.000090443656842694<br>SGB 16.3238169330679<br>XLM 0.0000000163281356 | | |
| 3.1.171971 | ERIC ROY | ADDRESS REDACTED | | | BTC 0.000659855402180343 | | |
| 3.1.171972 | ERIC ROZON | ADDRESS REDACTED | | | ADA 1.64324146688339<br>BTC 0.00000201054853454<br>CEL 5.17051902594275<br>DOT 0.0609461630037516<br>ETH 0.000004858809920865<br>LINK 0.0150280303549967 | | |
| 3.1.171973 | ERIC RUBIO | ADDRESS REDACTED | | | BTC 0.234208477782211 | | |
| 3.1.171974 | ERIC RUFF | ADDRESS REDACTED | | | AAVE 0.00124622274919787<br>ADA 0.134619511929958<br>MATIC 0.00222535642889663 | | |
| 3.1.171975 | ERIC RUSSELL | ADDRESS REDACTED | | | BTC 0.112802037344155<br>DOT 1.96493281294251<br>ETH 0.773894166221164<br>LINK 11.4772006337974<br>MATIC 92.3733067014126<br>USDC 112.347197711916 | | |
| 3.1.171976 | ERIC RUSSO | ADDRESS REDACTED | | | BAT 506.441214709181<br>BCH 0.0051011100058383<br>DASH 10.5224640773723<br>ETC 0.000335627822549666<br>ETH 15.9993621873936<br>LTC 0.005256556592157 | | |
| 3.1.171977 | ERIC RUSSO | ADDRESS REDACTED | | | BTC 0.000038072670204848<br>ETH 0.000676561051592832<br>MCDAI 31.7991449203416<br>USDC 13.0630520607321 | | |
| 3.1.171978 | ERIC RYAN IRVING | ADDRESS REDACTED | | | AVAX 0.0526945078054559<br>BTC 0.00131229066784816 | | |
| 3.1.171979 | ERIC S HILGART | ADDRESS REDACTED | | | AVAX 78.1701115398361<br>BTC 0.177935926347616<br>ETH 3.96916138956698<br>GUSD 0.00825439609697046<br>USDC 30292.8342350086 | | |
| 3.1.171980 | ERIC S HORNG | ADDRESS REDACTED | | | AAVE 0.00187972186021286<br>ADA 13615.23916896<br>AVAX 13.2905506830488<br>BTC 0.0168056371842057<br>DASH 2.15348329536176<br>ETH 13.4959682632855<br>LINK 51.8076744727325<br>MATIC 4273.5540838119<br>SNX 0.12056391709988<br>SOL 113.909832259069<br>UNI 0.00841809539389058<br>USDC 80.2602464057076 | AVAX 0.998803004925355<br>CEL 46.4120028928192<br>SNX 0.000727439034655807<br>USDC 0.000000899846617777 | |
| 3.1.171981 | ERIC S KAPLAN | ADDRESS REDACTED | | | BTC 0.000005553014724565<br>CEL 6.64404677454805<br>USDC 0.58604814668514 | | |
| 3.1.171982 | ERIC SAENGKHED | ADDRESS REDACTED | | | BTC 0.000004837734027455<br>CEL 1.06982114701297 | | |
| 3.1.171983 | ERIC SAKOWSKI | ADDRESS REDACTED | | | AVAX 5.51066775196579<br>BTC 0.0778928475244155<br>DOT 17.0627392138873<br>ETH 0.651739200586034<br>LINK 4.23970621732037<br>MATIC 182.179250224<br>SOL 3.00112470835552<br>USDC 1798.10282013954 | AVAX 1.247960626 | |
| 3.1.171984 | ERIC SALA | ADDRESS REDACTED | | | AAVE 0.00373227388449295<br>ADA 0.200496993517751<br>BTC 0.99939244333358<br>COMP 0.00203574850029048<br>ETH 12.7134169738961<br>LINK 0.0709800433618069<br>MATIC 5.04365814430975<br>SNX 0.320238075720639<br>SUSHI 0.23930170695187<br>USDC 0.36773944082263 | | |
| 3.1.171985 | ERIC SALONGA | ADDRESS REDACTED | | | ADA 3089.74419584569<br>BTC 0.279542031952962<br>ETH 3.16878336354885<br>MATIC 2249.0443007811<br>MCDAI 19.887641674752<br>SNX 67.9953059426773<br>XLM 1139.15507195746 | | |
| 3.1.171986 | ERIC SALVADOR | ADDRESS REDACTED | | | CEL 0.0156912764048323 | | |
| 3.1.171987 | ERIC SAMANO | ADDRESS REDACTED | | | BTC 0.000088752204984903<br>XRP 719.527541 | LUNC 189067.97 | |
| 3.1.171988 | ERIC SAMMONS | ADDRESS REDACTED | | | BTC 0.245185097298657<br>USDC 8.89529670832043 | | USDC 45.47 |
| 3.1.171989 | ERIC SANCHEZ | ADDRESS REDACTED | | | BTC 0.0138342116740855<br>LTC 2.09778104007399 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.171990 | ERIC SANCHEZ | ADDRESS REDACTED | | | BSV 0.000026504573107144<br>BTC 0.000000044863954769<br>CEL 0.371774029655661<br>ETH 0.000006920575583252<br>LINK 0.000392697983550415<br>UNI 0.000078093014424776<br>USDC 0.0112432689911191<br>XLM 0.0794954269267591<br>ZRX 0.0149830353657677 | BSV 0.0575002129274087<br>CEL 0.00003884893159374<br>USDC 7.08014220680787 | |
| 3.1.171991 | ERIC SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000005416665522<br>CEL 35.9612113885004 | | |
| 3.1.171992 | ERIC SANCHEZ-FLORES | ADDRESS REDACTED | | | ADA 202.055467146273 | | |
| 3.1.171993 | ERIC SANDERS | ADDRESS REDACTED | | | | BTC 0.0023337 | |
| 3.1.171994 | ERIC SANDERS | ADDRESS REDACTED | | | BTC 0.000006786922169475<br>DOT 0.060816507514321<br>MATIC 311.415634180472<br>SOL 0.00405518531626851<br>USDC 1092.26341203974 | SOL 0.000000000392326374 | |
| 3.1.171995 | ERIC SANDHU | ADDRESS REDACTED | | | ADA 203.269948879537<br>BTC 0.0144434603503652<br>CEL 0.0566559585139725<br>DOT 1.43981141658176<br>ETH 0.355333443577104 | | |
| 3.1.171996 | ERIC SANDOVAL | ADDRESS REDACTED | | | ETH 0.688747232448694 | | |
| 3.1.171997 | ERIC SANTNER | ADDRESS REDACTED | | | BTC 0.000000014527124207<br>ETH 0.000001717945558525<br>LTC 0.00000032922151738 | BTC 0.000000008920179954<br>LTC 0.00211382962701506 | |
| 3.1.171998 | ERIC SANTUCCI | ADDRESS REDACTED | | | BTC 1.15805611943587<br>ETH 9.29670565670749 | BTC 0.33327604<br>XRP 1022 | |
| 3.1.171999 | ERIC SARMIENTO | ADDRESS REDACTED | | | BTC 0.0000666807965331919<br>ETH 0.00238197843442926 | | |
| 3.1.172000 | ERIC SARTORI | ADDRESS REDACTED | | | USDC 1.1725457711077 | | |
| 3.1.172001 | ERIC SATTERFIELD | ADDRESS REDACTED | | | BTC 0.860588370380469<br>GUSD 212.992207751619<br>MATIC 196.076788745751<br>MCDAI 41.6284234726333<br>USDC 328.129412810457 | MCDAI 4.96 | |
| 3.1.172002 | ERIC SAUCIER | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.172003 | ERIC SAUTER | ADDRESS REDACTED | | | BTC 0.000708424373704896<br>USDC 9.05525934232445 | | |
| 3.1.172004 | ERIC SAUVAN | ADDRESS REDACTED | | | BTC 0.000000005906507172<br>CEL 61.7528695475667<br>ETH 0.00778512063278744 | | |
| 3.1.172005 | ERIC SAVAGE | ADDRESS REDACTED | | | USDC 2183.63248586246 | | |
| 3.1.172006 | ERIC SAXON | ADDRESS REDACTED | | | ADA 2.11267231679772<br>BTC 0.000000380616557307<br>ETH 0.000000463423306826999<br>USDC 0.0207802669918076 | | |
| 3.1.172007 | ERIC SCALLY | ADDRESS REDACTED | | | BTC 0.000004898060157954<br>SGB 146.791813066146<br>XRP 1349.57540446857 | XRP 236.283259 | |
| 3.1.172008 | ERIC SCHAACK | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.172009 | ERIC SCHEEL | ADDRESS REDACTED | | | BTC 0.000335722718587317<br>CEL 5793.66700036875<br>ETH 0.000064830835210365<br>GUSD 273.667761078596<br>LTC 0.000615904808376186<br>SGB 65.79702755896<br>USDC 0.0984713956786501<br>XRP 31.7536483841369 | BTC 0.000000004829999199<br>CEL 43.3551172350428 | |
| 3.1.172010 | ERIC SCHEITHE | ADDRESS REDACTED | | | ETH 0.00000002114106366 | ETH 0.000032734360017317 | |
| 3.1.172011 | ERIC SCHEMPP | ADDRESS REDACTED | | | BTC 0.00268885276997057<br>USDC 31.1783108974816 | | |
| 3.1.172012 | ERIC SCHMIDT | ADDRESS REDACTED | | | BTC 0.000003900656303375<br>XTZ 0.0236083319447425 | | |
| 3.1.172013 | ERIC SCHMITT | ADDRESS REDACTED | | | MCDAI 31.8036518243718 | | |
| 3.1.172014 | ERIC SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000363366432531145<br>ETH 0.0362747619933065 | BTC 0.000000127708582011 | |
| 3.1.172015 | ERIC SCHOEFFLING | ADDRESS REDACTED | | | BTC 0.000370263844457909<br>BUSD 0.125881544142649<br>USDC 0.124271295050825<br>USDT ERC20 17.3428460475418 | USDT ERC20 0.00000036010679425 | |
| 3.1.172016 | ERIC SCHROEDER | ADDRESS REDACTED | | | BTC 0.000012781877010276<br>SNX 0.0340854102725614 | | |
| 3.1.172017 | ERIC SCHUCHMAN | ADDRESS REDACTED | | | AAVE 0.000221918812853864 | | |
| 3.1.172018 | ERIC SCHULZE | ADDRESS REDACTED | | | ADA 0.250076895354378<br>BTC 0.246895882830431<br>ETH 4.47529406312837<br>LUNC 5.53967906107193<br>USDC 15275.0343906009 | BTC 0.00687947165657677 | |
| 3.1.172019 | ERIC SCHWARZEL | ADDRESS REDACTED | | | USDC 1.32758413366147 | | |
| 3.1.172020 | ERIC SCHWARZER | ADDRESS REDACTED | | | BCH 0.000257147853416746<br>BSV 0.000309444644844356<br>BTC 0.011250312898903<br>BUSD 0.804633780965164<br>CEL 3.33704235382679<br>DASH 0.00181142658022205<br>ETH 3.72008230900942<br>LTC 0.00132229522928948<br>MCDAI 0.235393334633329<br>PAX 0.0805646786482792<br>USDT ERC20 0.738595366342925<br>XLM 0.0059361634306268<br>XRP 0.138783135998265 | | |
| 3.1.172021 | ERIC SCOTT | ADDRESS REDACTED | | | BTC 0.00107182485946835<br>CEL 10.5858272950107<br>EOS 4.90446528370597<br>ETH 1.83842773790006<br>MATIC 89.0596340210419<br>XLM 247.9732353093<br>XRP 294.31141874741 | | |
| 3.1.172022 | ERIC SCOTT | ADDRESS REDACTED | | | USDC 0.634593277906844<br>XLM 2.00444418435837<br>XRP 2.37521007871813 | | |
| 3.1.172023 | ERIC SCOTT ATWELL | ADDRESS REDACTED | | | ETH 0.00159771149062647 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.172024 | ERIC SCOTT BURGESS | ADDRESS REDACTED | | | AAVE 8.37988180671693<br>BAT 1.89846221400789<br>BNT 266.94465511113<br>BSV 5.73249632027769<br>BTC 0.998656528362685<br>CEL 40.5830600993971<br>COMP 14.3264493387067<br>DASH 7.77576478937517<br>LINK 0.00018271393152375<br>MANA 7046.52065406102<br>MATIC 1597.2895899202<br>SNX 133.190685930238<br>UNI 0.0457662824373212<br>XRP 5199.535502<br>ZEC 8.76967572884204<br>ZRX 1391.64648613141 | | |
| 3.1.172025 | ERIC SCOTT GOULD | ADDRESS REDACTED | | | BTC 0.109015216725666<br>ETH 0.352372588317531<br>LUNC 5.04027886021233<br>SOL 10.1828952855284 | | |
| 3.1.172026 | ERIC SCOTT HEBARD | ADDRESS REDACTED | | | BTC 0.039854301731228<br>ETH 0.51786354954138<br>SNX 264.932293953762<br>XLM 30.8159820540005 | | |
| 3.1.172027 | ERIC SCOTT JENSEN | ADDRESS REDACTED | | | ADA 20126.273988235<br>BTC 1.0902531892973<br>DOT 306.584963267637<br>ETH 3.45256428253979<br>MATIC 25197.5809156154<br>SOL 50.6152234794025 | ADA 11<br>MATIC 11 | |
| 3.1.172028 | ERIC SCOTT LARSON | ADDRESS REDACTED | | | ETH 0.00158969881125638<br>SOL 0.11460673467742<br>USDC 0.0224308756974448 | BTC 0.000000009504860188<br>ETH 0.000001573869794682<br>SOL 0.000049715828330971 | |
| 3.1.172029 | ERIC SCOTT MESSERICH | ADDRESS REDACTED | | | BTC 0.0365441184407696<br>DOGE 2790.3095123561<br>ETH 0.231587544275218<br>LINK 11.3688886844391 | BTC 0.00861773<br>DOGE 730.3157094 | |
| 3.1.172030 | ERIC SCOTT RADEWITZ | ADDRESS REDACTED | | | PAXG 0.0524606918517429 | | |
| 3.1.172031 | ERIC SCOTT SIMS | ADDRESS REDACTED | | | ETH 0.0016154683863732 | | |
| 3.1.172032 | ERIC SCOTT TWITTY | ADDRESS REDACTED | | | BTC 0.00121767350577813<br>COMP 3.1014999471818<br>DASH 10.5684371775837 | | |
| 3.1.172033 | ERIC SCROGGINS | ADDRESS REDACTED | | | BTC 0.000007778441254499<br>CEL 14.0016718194393 | | |
| 3.1.172034 | ERIC SEE KIT CHIU | ADDRESS REDACTED | | | ADA 0.109102113283284<br>BNB 0.000000006751683<br>BTC 0.000000007806317333<br>CEL 3062.31603323297<br>LINK 0.0975906475791122<br>LUNC 31.917761307644<br>SNX 409.845803377054<br>USDC 1071.573453 | | |
| 3.1.172035 | ERIC SEGUIN | ADDRESS REDACTED | | | ADA 83.3242110866407<br>BTC 0.170787772433393<br>CEL 21.4482245510659<br>ETH 1.15106075914769<br>LTC 1.98136529745902<br>SUSHI 15.6581661033348<br>USDC 813.475976105696<br>XRP 346.183660425688 | | |
| 3.1.172036 | ERIC SEIDER | ADDRESS REDACTED | | | ADA 300.54265343353<br>BTC 0.00855359416857681<br>DOT 15.9522083204984<br>ETH 0.375903753048047<br>MATIC 442.097288403846 | | |
| 3.1.172037 | ERIC SELLARS | ADDRESS REDACTED | | | USDC 46.547805514939 | | |
| 3.1.172038 | ERIC SELLERS | ADDRESS REDACTED | | | ETH 0.0195020499432917<br>MATIC 3.83900439196019 | | |
| 3.1.172039 | ERIC SENGSTOCK | ADDRESS REDACTED | | | BTC 0.000000091616771227<br>DASH 0.0000731454581245249<br>ETC 0.000098729516637055<br>SNX 0.00129054317473037<br>USDC 0.00266955784049716 | BTC 0.000098529024475552<br>ETC 0.302026801783843<br>SNX 0.00266419582190514<br>USDC 1.833 | |
| 3.1.172040 | ERIC SENSABAUGH | ADDRESS REDACTED | | | BTC 0.000009174976618012 | | |
| 3.1.172041 | ERIC SENTENAC | ADDRESS REDACTED | | | CEL 0.00663854840606079 | | |
| 3.1.172042 | ERIC SERDAR | ADDRESS REDACTED | | | BTC 0.00000886679979321<br>ETH 0.000015547364216017 | | |
| 3.1.172043 | ERIC SERRANO | ADDRESS REDACTED | | | BTC 0.000000568148828812<br>XRP 0.000000085293889206 | | |
| 3.1.172044 | ERIC SERRE | ADDRESS REDACTED | | | AVAX 0.0732943273041333<br>BNB 0.000072044328027726<br>BTC 0.000357826285811989<br>BUSD 0.173942338671821<br>CEL 0.183221901321647<br>ETH 0.000082768661350805<br>MATIC 0.110432434498271<br>USDC 0.0317554732540442<br>USDT ERC20 0.00370715107687647 | | |
| 3.1.172045 | ERIC SETH | ADDRESS REDACTED | | | ADA 0.0341922498855617<br>MATIC 0.219996740161535 | | |
| 3.1.172046 | ERIC SEVERSON | ADDRESS REDACTED | | | BTC 0.959337577616903 | | |
| 3.1.172047 | ERIC SHADRACH | ADDRESS REDACTED | | | ADA 256.587814485554<br>BTC 0.356205626319975<br>COMP 1.05224185198536<br>DASH 4.22618860017868<br>ETH 1.43792099781269<br>LINK 2.15016929869126<br>MATIC 278.382553786293<br>ZEC 3.22946796049908 | | |
| 3.1.172048 | ERIC SHALYUTIN | ADDRESS REDACTED | | | BTC 0.0273662930909697<br>ETH 0.520096689126792 | | |
| 3.1.172049 | ERIC SHAMLIN | ADDRESS REDACTED | | | BTC 0.0102178937575687 | | |
| 3.1.172050 | ERIC SHANKS | ADDRESS REDACTED | | | AAVE 0.0096349726175228<br>BNT 0.00751273746010774<br>BTC 0.000186184462538584<br>ETH 0.0459285213215735<br>UNI 0.327853059845121<br>USDC 37.7446039343366 | BTC 0.000000007767755053<br>USDC 0.000000026639853088 | |
| 3.1.172051 | ERIC SHAPLEY | ADDRESS REDACTED | | | BTC 0.000002187257654223 | | |
| 3.1.172052 | ERIC SHAPPELL | ADDRESS REDACTED | | | ETH 0.316699204450055<br>LTC 1.04436502526539<br>MATIC 1.07667262088001<br>XLM 1.51975823363162<br>ZRX 2.58324375918683 | ETH 0.45861143 | |
| 3.1.172053 | ERIC SHARP | ADDRESS REDACTED | | | CEL 0.0417322313626329<br>ETH 0.000030440032475193<br>MATIC 0.0851322852326576 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.172054 | ERIC SHATROWSKAS | ADDRESS REDACTED | | | BTC 0.343018137291197<br>DOT 0.0107631013096087<br>ETH 0.00109137096470285<br>MATIC 0.234070822161331<br>SOL 0.004840941907555<br>USDC 1.45167419511789 | | |
| 3.1.172055 | ERIC SHAW | ADDRESS REDACTED | | | ADA 461.299704063384<br>BTC 0.00444519989360088<br>COMP 1.03332903048819<br>DOT 68.9401645921674<br>ETH 0.0763572268853737<br>LINK 185.192913748289<br>MATIC 381.663491432688<br>SNX 41.787258631785<br>USDC 41.7094521206814 | | |
| 3.1.172056 | ERIC SHAW | ADDRESS REDACTED | | | AAVE 0.00558044397244847<br>BTC 0.000045439557238551<br>ETH 0.00481224827196914<br>LINK 0.0115625387599466<br>LTC 0.00010109276135668<br>MATIC 1.94815430880959<br>SGB 152.223151315653<br>SOL 0.00000817178995417099<br>UNI 0.0238626591829422<br>USDC 0.0708722547117656 | BTC 0.000000068316058154<br>ETH 0.000000207866307528<br>LINK 0.0338263582468829<br>MATIC 0.000000194292161118<br>SGB 0.925854<br>SOL 0.00870167747008929<br>USDC 0.000000411150119259 | |
| 3.1.172057 | ERIC SHAWN STUCK | ADDRESS REDACTED | | | BTC 3.60587276772436<br>DOT 520.380982202154<br>ETH 16.6683354439837<br>LUNC 20.0634722564444<br>SNX 103.749407619597<br>USDT ERC20 667.902203137108 | | |
| 3.1.172058 | ERIC SHEA | ADDRESS REDACTED | | | ETC 0.000014571864710073<br>ZEC 0.000293421763900411 | | |
| 3.1.172059 | ERIC SHELLEY | ADDRESS REDACTED | | | ADA 510.498340079288<br>BSV 0.179462467943082<br>BTC 0.0926406437905523 | | |
| 3.1.172060 | ERIC SHELTON | ADDRESS REDACTED | | | BTC 0.000049817591657785 | | |
| 3.1.172061 | ERIC SHERMAN | ADDRESS REDACTED | | | BTC 1.35613084203293<br>ETH 23.9262899433982<br>USDC 1057.43891576083 | | |
| 3.1.172062 | ERIC SHICHENG KUANG | ADDRESS REDACTED | | | AVAX 6.2031847300002<br>BTC 0.0525386891956379<br>CEL 47.0483350511729<br>DOT 18.6058942477752<br>ETH 7.04912788922574 | LUNC 7.548377 | |
| 3.1.172063 | ERIC SHIELDS | ADDRESS REDACTED | | | BTC 0.000000748717077652 | | |
| 3.1.172064 | ERIC SHIMPACH | ADDRESS REDACTED | | | BTC 0.00227933103759602 | | |
| 3.1.172065 | ERIC SHIMPACH | ADDRESS REDACTED | | | BTC 0.000041218274055604 | | |
| 3.1.172066 | ERIC SHIMPACH | ADDRESS REDACTED | | | BTC 0.000047404381238605 | | |
| 3.1.172067 | ERIC SHIMPACH | ADDRESS REDACTED | | | BTC 0.000041218466009869 | | |
| 3.1.172068 | ERIC SHIMPACH | ADDRESS REDACTED | | | BTC 0.0000141586183158419 | BTC 0.000000009168221137<br>USDC 0.007238 | |
| 3.1.172069 | ERIC SHIMPACH | ADDRESS REDACTED | | | BTC 0.00004562830208596 | | |
| 3.1.172070 | ERIC SHIMPACH | ADDRESS REDACTED | | | BAT 0.178847718100783<br>BTC 0.0262377406663589<br>MCDAI 0.0955389880814446 | | |
| 3.1.172071 | ERIC SHIMPACH | ADDRESS REDACTED | | | BTC 0.000029468012783451 | | |
| 3.1.172072 | ERIC SHIMPACH | ADDRESS REDACTED | | | BTC 0.0000498794279904 | | |
| 3.1.172073 | ERIC SHIMPACH | ADDRESS REDACTED | | | BTC 0.00889214442899407 | | |
| 3.1.172074 | ERIC SHIMPACH | ADDRESS REDACTED | | | BTC 0.000041173847254511 | | |
| 3.1.172075 | ERIC SHIMPACH | ADDRESS REDACTED | | | BTC 0.000055244943823838 | | |
| 3.1.172076 | ERIC SHINE | ADDRESS REDACTED | | | ADA 326.727317537343<br>BTC 0.0010909790350151<br>EOS 0.0524271461460284<br>USDT ERC20 0.407926860474096 | | |
| 3.1.172077 | ERIC SHOU | ADDRESS REDACTED | | | ADA 1724.41356542855<br>BTC 0.102543655104662<br>GUSD 0.00759439824839384<br>USDC 1412.12119183498 | | |
| 3.1.172078 | ERIC SI | ADDRESS REDACTED | | | BTC 0.000001039716238981<br>USDC 0.185302230305986 | | |
| 3.1.172079 | ERIC SICHAK | ADDRESS REDACTED | | | BAT 330.269841182659<br>BTC 0.955772141597733<br>ETH 4.83733046656076<br>GUSD 1388.47095039976<br>MCDAI 42.357049712255 | | |
| 3.1.172080 | ERIC SICHLER | ADDRESS REDACTED | | | BTC 0.00207025769309443<br>USDC 3.30489227652643 | | |
| 3.1.172081 | ERIC SIDHARTA | ADDRESS REDACTED | | | BTC 0.000001966941729785<br>ETH 0.000129023786232435 | | |
| 3.1.172082 | ERIC SIEGEL | ADDRESS REDACTED | | | BTC 0.000145430653045322<br>ETH 0.00034214996232488<br>SOL 0.0488354386937883 | BTC 0.0943215742179702<br>ETH 0.235494902092364<br>SOL 39.2711727473545 | |
| 3.1.172083 | ERIC SIEGFRIED | ADDRESS REDACTED | | | ADA 0.00874619084122268<br>BTC 0.00396844260063482<br>CEL 1.14663770475881<br>DOT 70.5832842547602<br>ETH 2.7183501156298<br>LINK 51.5999115377724<br>LTC 0.00395140049573681<br>MATIC 1793.11473807406<br>USDC 0.322151451267458 | USDC 49.99 | |
| 3.1.172084 | ERIC SIEGFRIED | ADDRESS REDACTED | | | | | BTC 0.000000424799135638<br>MATIC 0.00479900689493952<br>SOL 0.000000195520306388 |
| 3.1.172085 | ERIC SIEGRIST | ADDRESS REDACTED | | | BCH 0.00421467744920218<br>BNT 24.4050067198614<br>BTC 0.357596365051696<br>CEL 18.8761479962231<br>COMP 5.36182376422376<br>DASH 159.102541804491<br>EOS 0.443699380455137<br>ETC 0.0213882357709505<br>ETH 5.51303944877663<br>KNC 298.40088172252<br>LTC 0.00892243736057455<br>MATIC 8.13745778932705<br>MCDAI 0.0958243617920777<br>OMG 0.01427781729516<br>SGB 258.298749708857<br>SNX 79.2202563554982<br>UNI 578.43494981823<br>USDC 829.323412301828<br>XLM 4.06453860927288<br>XRP 0.000000716271593848<br>ZEC 52.3480395059195<br>ZRX 7881.8818738971 | CEL 0.000076257192028632 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.172086 | ERIC SIGURDSON | ADDRESS REDACTED | | | BTC 0.659158102641274<br>CEL 2406.0382999033<br>ETH 7.18903409577878<br>PAXG 11.3933881976901<br>USDC 37029.9705189295 | | |
| 3.1.172087 | ÉRIC SILBERMANN | ADDRESS REDACTED | | | BTC 0.674508438718516<br>CEL 4825.63146677806<br>ETH 1.93051569395041 | | |
| 3.1.172088 | ERIC SIMMONS | ADDRESS REDACTED | | | BTC 0.000123137094273035 | | |
| 3.1.172089 | ERIC SIMONEAU | ADDRESS REDACTED | | | BTC 0.00374826213166374<br>CEL 4.32568834465355<br>MATIC 61.561639136889 | | |
| 3.1.172090 | ERIC SIMONYAN | ADDRESS REDACTED | | | BTC 0.0440551083116858<br>ZRX 47.5360536341771 | | |
| 3.1.172091 | ERIC SIMS | ADDRESS REDACTED | | | BTC 0.00118242152379944<br>DOT 237.894159959944 | | |
| 3.1.172092 | ERIC SIN | ADDRESS REDACTED | | | ADA 0.047749313518957<br>BTC 0.000004139716138844<br>USDT ERC20 0.259720390819971<br>XRP 2215.81029022271 | | |
| 3.1.172093 | ERIC SINCICK | ADDRESS REDACTED | | | BTC 0.248437288250896<br>ETH 1.05302410355963<br>USDC 10764.957195848 | | |
| 3.1.172094 | ERIC SIOW | ADDRESS REDACTED | | | BTC 0.00627013134826664<br>CEL 108.649359701123<br>ETH 0.237824151647 | | |
| 3.1.172095 | ERIC SIPPER | ADDRESS REDACTED | | | BTC 0.00141545693790321<br>DOT 0.00849798919245563<br>ETH 1.67681008662121 | | BTC 0.500000105583159<br>DOT 3.57815180367299 |
| 3.1.172096 | ERIC SIVERTSON | ADDRESS REDACTED | | | BTC 0.0162808007719428<br>USDC 52.770056220394<br>USDT ERC20 7.95791293845671 | | |
| 3.1.172097 | ERIC SIZER | ADDRESS REDACTED | | | BTC 0.000012052029642733<br>CEL 0.277484152207192<br>ETH 0.000273830720945601<br>MATIC 0.140914041590994<br>XRP 0.064799979745462 | | |
| 3.1.172098 | ERIC SKUNDRICK | ADDRESS REDACTED | | | BTC 0.000330491195163316<br>ETH 0.0105044016702682<br>LINK 1.05448513426679 | | |
| 3.1.172099 | ERIC SLADE | ADDRESS REDACTED | | | BAT 0.763641179132176 | | |
| 3.1.172100 | ERIC SLONECKER | ADDRESS REDACTED | | | ADA 0.0387085069046174<br>BTC 0.0348952893370331<br>LINK 0.00129342941761389<br>LTC 0.314782520738378<br>UNI 0.000758464595899873<br>USDC 235.405969449952<br>XLM 0.0191366656630163 | | |
| 3.1.172101 | ERIC SMALL | ADDRESS REDACTED | | | BTC 0.0280019755799465<br>DOT 35.0375253445533<br>ETH 0.436231617404646<br>MATIC 241.391097631438<br>USDC 0.00705587647817724 | | |
| 3.1.172102 | ERIC SMALLS | ADDRESS REDACTED | | | ADA 17.3636586677985<br>BTC 0.00000315982977619<br>ETH 0.000352137687171082<br>MATIC 0.254654207613453<br>SNX 0.117790098023132<br>USDC 0.165071618047585 | | |
| 3.1.172103 | ERIC SMILDE | ADDRESS REDACTED | | | BTC 0.000000009814559952<br>CEL 4.12154418917728<br>USDC 0.000000846237915803 | | |
| 3.1.172104 | ERIC SMITH | ADDRESS REDACTED | | | BTC 0.00821664983221238<br>ETH 2.48717503833824<br>MATIC 266.789479797873 | ETH 0.0434358661315509 | |
| 3.1.172105 | ERIC SMITH | ADDRESS REDACTED | | | AVAX 1.11271930489297<br>BTC 0.00560805554810306<br>LUNC 1.59744905785328<br>MANA 34.4878338043595<br>MATIC 258.431844218668<br>USDC 377.092868195096<br>XLM 0.146672636579316 | XLM 0.000000095725090601 | |
| 3.1.172106 | ERIC SMITH | ADDRESS REDACTED | | | ADA 6.40490375437093<br>BTC 0.000784617869109838 | | |
| 3.1.172107 | ERIC SMITH | ADDRESS REDACTED | | | BTC 0.00109135424771456<br>COMP 0.000901089913504 33 | | |
| 3.1.172108 | ERIC SMITH | ADDRESS REDACTED | | | BTC 0.989996568121957<br>ETH 10.3606864152901<br>USDT ERC20 1295.76745512356 | | |
| 3.1.172109 | ERIC SMITH | ADDRESS REDACTED | | | CEL 1.0949976273594 | | |
| 3.1.172110 | ERIC SMITH | ADDRESS REDACTED | | | AAVE 0.000936738216440486<br>BTC 0.000274209674054422<br>ETH 0.0114729843462493<br>LINK 0.0618026408400363<br>MATIC 1.41283901665203<br>SNX 0.0970251253345869<br>UNI 0.0524591091637145<br>USDC 8.44074260863384 | | |
| 3.1.172111 | ERIC SMITH | ADDRESS REDACTED | | | BTC 0.0000077123037876099<br>USDC 0.887242380972953 | | |
| 3.1.172112 | ERIC SMITH | ADDRESS REDACTED | | | BTC 0.000000953974504467<br>CEL 35.042475277859<br>MATIC 0.006 | | |
| 3.1.172113 | ERIC SMITH | ADDRESS REDACTED | | | BTC 0.00004364300878449<br>ETH 0.000105264608206255<br>LTC 0.00107198120413364<br>USDC 10.8227492697362 | BTC 0.00001103 | |
| 3.1.172114 | ERIC SMITH | ADDRESS REDACTED | | | CEL 1.09945500998105<br>LTC 0.00165527236229333<br>USDC 2.16106698107113 | | |
| 3.1.172115 | ERIC SMITH | ADDRESS REDACTED | | | BTC 0.000298514082343984<br>PAX 53.0327613187421 | | |
| 3.1.172116 | ERIC SMITH | ADDRESS REDACTED | | | DOT 120.239015938556<br>MATIC 4.87410812834959<br>MCDAI 0.0738455001103356 | | |
| 3.1.172117 | ERIC SOKOL | ADDRESS REDACTED | | | DASH 0.0000332409132915769 | | |
| 3.1.172118 | ERIC SOKOLOV | ADDRESS REDACTED | | | BSV 0.155717856703061 | | |
| 3.1.172119 | ERIC SOLLENBERGER | ADDRESS REDACTED | | | BTC 0.0201895220015783<br>SNX 41.2575464192128<br>USDT ERC20 9876.12779411533 | | |
| 3.1.172120 | ERIC SOLOMONT | ADDRESS REDACTED | | | USDC 0.0410734810599815 | | |
| 3.1.172121 | ERIC SOMDAHL | ADDRESS REDACTED | | | ADA 68.2389170942533<br>BTC 0.0303765316822192<br>CEL 383.600791381223<br>ETH 4.47320345041372<br>LTC 55.6091235236124<br>MATIC 579.182271548467<br>USDC 1606.76004530659 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.172122 | ERIC SONDROL | ADDRESS REDACTED | | | ADA 1.31770476120614<br>MATIC 784.352103712835<br>SNX 225.872825174233<br>SOL 17.397956370581 | SOL 0.000000109 | |
| 3.1.172123 | ERIC SONNER | ADDRESS REDACTED | | | BTC 0.00457086483340926<br>CEL 0.277534527151432<br>ETH 0.0219898461419395<br>KNC 1.55400894945224<br>UNI 2.48888412345472<br>USDC 530.005449862681 | | |
| 3.1.172124 | ERIC SORENSON | ADDRESS REDACTED | | | BTC 0.00015963 | | |
| 3.1.172125 | ERIC SOTO | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.172126 | ERIC SOTTO | ADDRESS REDACTED | | | BTC 0.000223248357179879<br>MATIC 380.760065840312 | | |
| 3.1.172127 | ERIC SOUARE | ADDRESS REDACTED | | | BTC 0.0000316090303038595<br>ETH 0.00043935817394667 | | |
| 3.1.172128 | ERIC SOUTHGATE | ADDRESS REDACTED | | | AAVE 0.00772619920956853<br>BTC 0.497855370223716<br>CEL 0.362918695161369<br>DOT 542.710468199866<br>ETH 16.6111093711099<br>LINK 0.118602467843786<br>MATIC 5.0141184172196<br>SOL 266.799960663812<br>UNI 0.0777369050100847<br>USDT ERC20 320.503020922763 | | |
| 3.1.172129 | ERIC SOWERS | ADDRESS REDACTED | | | BTC 0.0000135218197805576<br>DOGE 427.766244467026<br>LTC 5.75106898523182<br>USDC 774.130983676498 | DOGE 42.81697831 | |
| 3.1.172130 | ERIC SPADA | ADDRESS REDACTED | | | BTC 0.00010888<br>CEL 0.0796819346741798 | | |
| 3.1.172131 | ERIC SPAGRUD | ADDRESS REDACTED | | | BTC 0.000000004367294443<br>CEL 1.14962597647798 | | |
| 3.1.172132 | ERIC SPAMER | ADDRESS REDACTED | | | BTC 0.0172102153390777<br>CEL 18.5020758910231<br>ETH 0.261701294796769<br>USDC 346.922522245967 | CEL 130.528195395487 | |
| 3.1.172133 | ERIC SPAZZARINI | ADDRESS REDACTED | | | BTC 0.000000001479577509<br>GUSD 0.0403608430545302<br>USDC 6224.96496331315 | | BTC 0.000000867666501722 |
| 3.1.172134 | ERIC SPELL | ADDRESS REDACTED | | | BCH 6.41266874030029<br>BTC 0.301362254650991<br>CEL 1.15116892753898 | | |
| 3.1.172135 | ERIC SPENCE | ADDRESS REDACTED | | | BTC 0.000000157350282598<br>CEL 1.15388715602413<br>DASH 0.00134988558826453<br>ETH 0.000079382746028505<br>LTC 0.000284352451642733<br>OMG 0.0376947165453983<br>XLM 0.0558256027981719<br>ZRX 0.223974923442967 | BTC 0.000000002695088323<br>LTC 0.00000000242573331 | |
| 3.1.172136 | ERIC SPENCER | ADDRESS REDACTED | | | BTC 0.105999912749033<br>ETH 2.16904335661693<br>LINK 7.87837961072218<br>SGB 12.7785045053879<br>USDC 0.128463368815453<br>XLM 154.233844367075<br>XRP 83.5891722045807 | | |
| 3.1.172137 | ERIC SPILLERS | ADDRESS REDACTED | | | BTC 0.0249525218537908<br>DOT 0.105943897232826<br>MANA 317.620372142011<br>SGB 198.761680077837<br>SNX 8.06445657090146<br>ZRX 487.057339118177 | | |
| 3.1.172138 | ERIC SPIRIDON SAVANIS COUVAS | ADDRESS REDACTED | | | ADA 1739.852616<br>BTC 0.012290513629579<br>CEL 14.6749632342892<br>USDC 38.5590283680401<br>XLM 15.4920922 | | |
| 3.1.172139 | ERIC STABNOW | ADDRESS REDACTED | | | BTC 0.258544938240684<br>LINK 15.7898016739906<br>SNX 124.395038758061<br>USDC 838.137326515343 | | |
| 3.1.172140 | ERIC STACEY AHLENIUS | ADDRESS REDACTED | | | ETH 0.000023920586659517 | | |
| 3.1.172141 | ERIC STAHLBERG | ADDRESS REDACTED | | | BTC 0.0219901034497416<br>ETH 0.180838602146617<br>SNX 5.82374000575405<br>USDC 0.593019069040084 | ETH 0.205026217727591 | |
| 3.1.172142 | ERIC STALLINGS | ADDRESS REDACTED | | | ADA 9944.31925670093 | | |
| 3.1.172143 | ERIC STAPONKUS | ADDRESS REDACTED | | | LINK 1017.83009653345<br>MCDAI 1.74234418439218<br>USDC 67.7156285114242 | | |
| 3.1.172144 | ERIC STARNS | ADDRESS REDACTED | | | ETH 0.00071043500912192 | | |
| 3.1.172145 | ERIC STAUDER | ADDRESS REDACTED | | | ADA 0.1368824848848113<br>BTC 0.000002912610408175<br>MATIC 0.179956553035637<br>USDC 0.290541945824819 | ADA 0.000000329026189125<br>BTC 0.000000009235654119<br>USDC 0.000000095597950699 | |
| 3.1.172146 | ERIC STEEL | ADDRESS REDACTED | | | BTC 0.0200033468890165 | | |
| 3.1.172147 | ERIC STEELE | ADDRESS REDACTED | | | BTC 0.010289479091707<br>USDC 27015.86491311 | | |
| 3.1.172148 | ERIC STEEVER | ADDRESS REDACTED | | | ADA 1013.75266731714<br>BTC 0.535789280050799<br>ETH 8.11021522769372<br>MATIC 1022.00376126198 | | |
| 3.1.172149 | ERIC STENSTROM | ADDRESS REDACTED | | | AAVE 0.000244474718092017<br>BTC 0.000045243768959994<br>DOT 0.0375371224669842<br>ETH 0.000399451579710582<br>MATIC 0.699063042834262<br>USDC 0.498010337540419 | | |
| 3.1.172150 | ERIC STEPHANE JEROME GAGNAT | ADDRESS REDACTED | | | BTC 0.00130414793903376<br>USDC 978.056102342286 | | |
| 3.1.172151 | ERIC STEPHEN ENSEY | ADDRESS REDACTED | | | BTC 0.00168791535677862 | | |
| 3.1.172152 | ERIC STEPHENS | ADDRESS REDACTED | | | CEL 1.15653938624662<br>SGB 24.5924974060311<br>XRP 0.000000551140137676 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.172153 | ERIC STEPHENS | ADDRESS REDACTED | | | AAVE 0.00197036422866379<br>AVAX 0.0632858304414942<br>BCH 0.0254673491337029<br>BSV 4.26356088710192<br>BTC 0.000040731567324533<br>DASH 0.0772459134842698<br>ETC 0.0144093756474503<br>ETH 0.0003105610932236<br>KNC 0.515296018381989<br>LTC 0.00607873441023081<br>MATIC 0.0617789046127339<br>SNX 3.57556331441191<br>USDC 3.47925831377724<br>USDT ERC20 26.0144602092387<br>XLM 737.673308999019<br>ZRX 0.584987866162299 | BCH 0.00732499 | |
| 3.1.172154 | ERIC STEVENS | ADDRESS REDACTED | | | BTC 0.268798842118337<br>GUSD 7152.58350203752 | | |
| 3.1.172155 | ERIC STEVENS | ADDRESS REDACTED | | | ETH 0.00149027496525778 | | |
| 3.1.172156 | ERIC STEVENS | ADDRESS REDACTED | | | CEL 1.1366874664589<br>LTC 0.0376425507418546<br>MATIC 0.00100553837343131<br>MCDAI 0.0330836364872842<br>SGB 6.71095592353288<br>XRP 0.00000096870429081 | | |
| 3.1.172157 | ERIC STEWART | ADDRESS REDACTED | | | CEL 1.1272214855066<br>DOGE 644.353962933174<br>LINK 14.7826088468738<br>MATIC 5936.97164089504<br>SGB 158.649610519737<br>USDC 2710.36724169888<br>USDT ERC20 2094.97702272769<br>XRP 1037.78885927789 | USDC 3500 | |
| 3.1.172158 | ERIC STOCLET | ADDRESS REDACTED | | | BTC 0.0213183614527292<br>CEL 484.147061047766<br>ETH 0.345958341237366<br>SNX 16.44998246<br>USDC 1581.639933<br>USDT ERC20 291.997439 | | |
| 3.1.172159 | ERIC STORJOHANN | ADDRESS REDACTED | | | BTC 0.000853690835165803<br>ETH 4.15760049471808<br>MATIC 3130.21688750864 | | |
| 3.1.172160 | ERIC STOTT | ADDRESS REDACTED | | | 1INCH 0.0114238055744957<br>AAVE 0.000561061501525495<br>ADA 0.485515203118732<br>AVAX 0.013569024401307<br>BAT 1.70414749474268<br>BCH 0.000006135645171395<br>BNT 0.245325741390873<br>BTC 0.00000068521858099<br>CEL 1.13811977284524<br>COMP 0.0275727640870981<br>DASH 0.000044937525495788<br>DOGE 0.438043523303682<br>DOT 0.00959433213011425<br>EOS 0.0173565886736368<br>ETC 0.00580316434134555<br>ETH 0.000001337757468019<br>KNC 1.11163674455803<br>LINK 0.00469963242624889<br>LTC 0.000009312596247373<br>LUNC 0.00415854188087563<br>MANA 2.01485046843123<br>MATIC 1.50450290982791<br>MCDAI 1.12445116310685<br>OMG 0.00111106858227153<br>PAX 0.099955065195312<br>PAXG 0.000886120088869556<br>SGB 0.0833975763386518<br>SNX 0.47599145397948 | BCH 0.000000009076207307<br>BTC 0.00000000710407171<br>DASH 0.0519001957406105<br>GUSD 0.00279102031796926<br>LTC 0.000000005038308608<br>LUNC 0.000000399133799023<br>XRP 0.000000892815172822<br>ZEC 0.00390246683629817 | |
| 3.1.172161 | ERIC STOTZ | ADDRESS REDACTED | | | BTC 0.00118774421591172<br>CEL 1.09184295555291<br>MCDAI 0.77793735586221 | | |
| 3.1.172162 | ERIC STRANDT | ADDRESS REDACTED | | | BTC 0.000000672690565319<br>ETH 0.000000990348073608<br>USDC 0.104109333801921<br>USDT ERC20 1.06299604165688 | | |
| 3.1.172163 | ERIC STREETER | ADDRESS REDACTED | | | BTC 0.508543136169103<br>CEL 11.7158980304874<br>DOT 23.4824391670919<br>ETH 1.46831665665776<br>LTC 4.22238223472033<br>MATIC 3206.5177763418<br>MCDAI 31.839646577441<br>SNX 473.80245945918 | | |
| 3.1.172164 | ERIC STREETER | ADDRESS REDACTED | | | BCH 0.000064165542940263<br>BTC 0.000017016041637546<br>COMP 0.000084531115069041<br>ETH 0.000019896885107257<br>LTC 0.000274082798143478<br>MCDAI 0.0342328728496406 | | |
| 3.1.172165 | ERIC STROBL | ADDRESS REDACTED | | | ETH 0.000739910292222286 | | |
| 3.1.172166 | ERIC STROH | ADDRESS REDACTED | | | ADA 3729.32398186234<br>BTC 0.109226617434579<br>COMP 0.0229627674351826<br>ETH 0.0756166796988515<br>LINK 329.425205993365<br>SNX 116.018754622814<br>XLM 1318.78827569595 | | |
| 3.1.172167 | ERIC STRYKERT | ADDRESS REDACTED | | | BTC 0.000059758258549872<br>CEL 26.1496633399061<br>ETH 0.00000348888810741<br>MCDAI 5.08649433462057<br>USDC 57.1606245463777 | | |
| 3.1.172168 | ERIC STUBER | ADDRESS REDACTED | | | ETH 0.00277987489450314 | | |
| 3.1.172169 | ERIC STURMAN | ADDRESS REDACTED | | | MATIC 14.1648469800139 | | |
| 3.1.172170 | ERIC STUVE | ADDRESS REDACTED | | | BTC 0.000004410542172449<br>USDT ERC20 5319.92835867973 | | |
| 3.1.172171 | ERIC STYLES | ADDRESS REDACTED | | | CEL 1.06385356866223 | | |
| 3.1.172172 | ERIC SUAREZ | ADDRESS REDACTED | | | USDC 135.648783928134<br>XRP 23.927365 | | |
| 3.1.172173 | ERIC SUASO | ADDRESS REDACTED | | | CEL 0.00186728461280586 | | |
| 3.1.172174 | ERIC SUEDMEYER | ADDRESS REDACTED | | | USDT ERC20 3.38276432212111 | USDT ERC20 0.000000301435284892 | |
| 3.1.172175 | ERIC SUGANDI | ADDRESS REDACTED | | | BTC 0.0101735575582909<br>CEL 0.0385373577092898<br>ETH 0.204404189914363<br>LINK 7.23000765846289<br>LTC 1.19640068660597 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.172176 | ERIC SUGAR | ADDRESS REDACTED | | | BTC 0.00147631214128307<br>ETH 0.0167378055386372<br>USDC 71.5064540321017 | BTC 0.000000729448421801<br>ETH 30.6296553896494<br>USDC 0.00000045709127431 | |
| 3.1.172177 | ERIC SUH | ADDRESS REDACTED | | | AVAX 16.8241821979374<br>BTC 0.00118538351012444<br>DOT 92.8279603880706 | | |
| 3.1.172178 | ERIC SUI FA YEW | ADDRESS REDACTED | | | BTC 0.103052512496343<br>CEL 0.538804448982092<br>ETH 3.19998980883378 | | |
| 3.1.172179 | ERIC SULLIVAN | ADDRESS REDACTED | | | BTC 0.000432478718547548<br>CEL 18.0879084538946<br>LTC 0.000000000740296538 | | |
| 3.1.172180 | ERIC SULLIVAN | ADDRESS REDACTED | | | BTC 0.000231977151845096<br>ETH 0.664660196361427<br>USDC 9.74993703309214 | | |
| 3.1.172181 | ERIC SUMANTRI | ADDRESS REDACTED | | | ADA 0.0904926646084438<br>BTC 0.226049551021916<br>CEL 54.476819253004<br>DOT 0.000014315201247637<br>ETH 3.39355770364792<br>LINK 9.8120322227761 | | |
| 3.1.172182 | ERIC SUMNER | ADDRESS REDACTED | | | BTC 0.000013513977381823<br>CEL 1.1345166252188 | | |
| 3.1.172183 | ERIC SUN | ADDRESS REDACTED | | | ADA 10.4468332225062<br>AVAX 149.593014748246<br>BCH 0.00540205054879891<br>BTC 0.000542522405586647<br>DOT 0.0274015136815135<br>ETH 0.0304123822772509<br>MATIC 27.9067464051953<br>SOL 0.171126747927118<br>USDC 9.90632926109626 | ADA 9964.68055326873<br>BCH 16.5773840731303<br>BTC 0.00000000079774279<br>DOT 17.2964283523607<br>MATIC 15096.3433841888<br>SOL 131.813029761316 | |
| 3.1.172184 | ERIC SUNG | ADDRESS REDACTED | | | BTC 0.00389025149479195<br>ETH 0.0115284834288994 | | |
| 3.1.172185 | ERIC SUPPLE | ADDRESS REDACTED | | | BTC 0.000000945590602029 | | |
| 3.1.172186 | ERIC SWANSON | ADDRESS REDACTED | | | ADA 5606.22848517155<br>BTC 0.0227658487946226<br>ETH 0.617132083635597<br>MATIC 59.6012765078151 | | |
| 3.1.172187 | ERIC SWARTZ | ADDRESS REDACTED | | | ADA 1.42839107406928<br>AVAX 58.9058975448236<br>BTC 0.146368263213477<br>ETC 82.5928352067781<br>MATIC 1432.98962480978<br>USDC 3.80465246667108<br>XLM 1.75787981008916 | | |
| 3.1.172188 | ERIC SWEET | ADDRESS REDACTED | | | CEL 1.06465491247945 | | |
| 3.1.172189 | ERIC SWELLAND | ADDRESS REDACTED | | | ADA 448.096784833348<br>AVAX 3.19656395694215<br>BTC 0.04966064694859<br>ETH 1.82112169093949<br>GUSD 5500.26225260607<br>MATIC 66.2610410360897<br>USDC 51.8842662638842 | | |
| 3.1.172190 | ERIC SWENSON | ADDRESS REDACTED | | | BTC 0.000023081914665349 | | |
| 3.1.172191 | ERIC SWINK | ADDRESS REDACTED | | | BTC 0.00274959200411441<br>ETH 0.103394413506309 | | |
| 3.1.172192 | ERIC SWITZER | ADDRESS REDACTED | | | ADA 360.76635063378<br>BTC 0.258985272200799<br>MATIC 125.209771355727<br>USDC 0.478989032577609 | BTC 0.10283863<br>USDC 0.000000247169006149 | |
| 3.1.172193 | ERIC SY | ADDRESS REDACTED | | | ADA 347.68230858598<br>BTC 0.6167707147373<br>ETH 0.0119428511414238<br>SOL 3.56589404671384 | | |
| 3.1.172194 | ERIC SZOSTAK | ADDRESS REDACTED | | | BTC 0.0190264323855368<br>CEL 16.4206847087917<br>ETH 0.648996422675696 | | |
| 3.1.172195 | ERIC SZYMANSKI | ADDRESS REDACTED | | | BTC 0.000040491722365324 | | |
| 3.1.172196 | ERIC T HOPKINS | ADDRESS REDACTED | | | BTC 0.0000553136696467969<br>MATIC 0.0167237061904932 | BTC 0.000000008046293678 | |
| 3.1.172197 | ERIC TAGLE | ADDRESS REDACTED | | | ADA 0.715006030298905<br>BTC 0.000020089396881694<br>CEL 0.755523194275019<br>ETH 0.000529069926526039<br>LINK 0.00245028072994417<br>LTC 0.00123648711360832<br>MATIC 1.18668815371623<br>SOL 0.00611516183139317<br>USDC 4.4739653758996 | ADA 655.183070961814<br>BTC 0.000000007288238624<br>CEL 475.860689707171<br>LTC 0.000000000004838359<br>SOL 4.15932083054643<br>USDC 0.0000005669516976 | |
| 3.1.172198 | ERIC TAING | ADDRESS REDACTED | | | BTC 0.00104021243009889<br>CEL 11.6182182169072<br>ETH 0.178236542557679 | | |
| 3.1.172199 | ERIC TALBOT | ADDRESS REDACTED | | | BTC 0.00884162508904612<br>CEL 2.32818851759714 | | |
| 3.1.172200 | ERIC TALSO | ADDRESS REDACTED | | | XTZ 0.037728036801173 | | |
| 3.1.172201 | ERIC TAM | ADDRESS REDACTED | | | BTC 0.000950819788244108<br>USDC 427.514590541675 | | |
| 3.1.172202 | ERIC TAMEZ | ADDRESS REDACTED | | | BTC 0.000000910007679893<br>DOT 0.1975367918354<br>MATIC 0.797642592738411<br>SNX 0.604917710570635 | | |
| 3.1.172203 | ERIC TAN | ADDRESS REDACTED | | | BTC 0.00000049549026355<br>ETH 0.000004652923603473<br>LINK 0.00951081311470041<br>LTC 0.00205364208754754<br>ZEC 0.00112932123018249 | | |
| 3.1.172204 | ERIC TAN | ADDRESS REDACTED | | | BNB 20.9304025966493<br>BTC 0.000698749110701865<br>CEL 280.626806911228<br>XLM 964.2107<br>XRP 2796 | | |
| 3.1.172205 | ERIC TAN | ADDRESS REDACTED | | | BTC 0.000267946131959609<br>ETH 0.00322241915681682<br>XRP 2.2554106961018 | | |
| 3.1.172206 | ERIC TANG | ADDRESS REDACTED | | | ADA 0.000000687501686581<br>BNB 0.000000529899077768<br>BTC 0.0749753473634551<br>CEL 1002.02860321377<br>ETH 0.000000632514771882<br>USDC 20142.3526458935<br>USDT ERC20 0.00082 | | |
| 3.1.172207 | ERIC TANG | ADDRESS REDACTED | | | BTC 0.000070238094473816<br>CEL 49.542411559324<br>USDC 2.30039408950916<br>XLM 1220.54451609705 | BTC 0.000000000547185286<br>ETH 0.229894590323005<br>USDC 0.000000151365084062 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.172208 | ERIC TANG | ADDRESS REDACTED | | | BNB 4.65669838409587<br>BTC 0.00666321395804385<br>CEL 138.291276590615<br>ETH 0.51299820768708<br>LINK 117.172875756213<br>MATIC 5126.24481181587<br>SOL 15.6043266115096<br>SUSHI 92.0181796282084<br>USDC 10067.052033664 | | |
| 3.1.172209 | ERIC TANG | ADDRESS REDACTED | | | ADA 0.000116648961431568<br>BTC 0.00384904310061202<br>ETH 0.0836763709131065<br>GUSD 0.642193655746901<br>MATIC 0.015085122997452<br>PAXG 0.000398735108832197<br>USDC 1.88757626347773 | | |
| 3.1.172210 | ERIC TANG | ADDRESS REDACTED | | | BTC 0.000041718972963646<br>CEL 0.330734130945128<br>ETH 0.00458486772361703 | | |
| 3.1.172211 | ERIC TANG | ADDRESS REDACTED | | | BTC 0.00107206415231887<br>CEL 1.60590701997213 | | |
| 3.1.172212 | ERIC TANG | ADDRESS REDACTED | | | ADA 6.16055141578614<br>BTC 0.804732648081731<br>ETH 18.1905239137591<br>USDC 11126.2715625307 | | |
| 3.1.172213 | ERIC TANGUAY | ADDRESS REDACTED | | | AVAX 0.0157081233567606<br>BTC 0.000000281260624365<br>DOT 0.00122987488590711<br>ETH 0.00139102825596239<br>LUNC 0.0396167998582306<br>MATIC 3.13237516382952<br>SNX 0.625661295099804<br>SOL 0.000169799610946972<br>USDC 0.0016236682448976 | AVAX 0.000021822812450499<br>BTC 0.000000008446080861<br>LUNC 0.000000225766250848<br>MATIC 0.00285416054884265<br>SNX 0.000855716385585733<br>USDC 0.000000630395557971 | |
| 3.1.172214 | ERIC TAPP | ADDRESS REDACTED | | | ADA 666.41552466024<br>BTC 0.0714977467437891<br>DOT 11.7191871844102<br>ETH 5.15734419252446<br>LINK 32.6761728771863<br>MATIC 232.309015310319 | | ETH 0.063796 |
| 3.1.172215 | ERIC TAPPER | ADDRESS REDACTED | | | BTC 0.0010832950381068<br>DOT 199.446912470144<br>USDC 1.1910887422228 | | |
| 3.1.172216 | ERIC TAYLOR | ADDRESS REDACTED | | | BTC 0.00000112402709113 | | |
| 3.1.172217 | ERIC TAYLOR | ADDRESS REDACTED | | | BTC 0.000000186500595704<br>TAUD 0.890453294462072 | | |
| 3.1.172218 | ERIC TAYLOR | ADDRESS REDACTED | | | BTC 0.042531362121565<br>DOT 21.4869043321892<br>ETH 0.321332997300353<br>MATIC 350.233257232044<br>SNX 4.69083016411009 | | |
| 3.1.172219 | ERIC TAYLOR | ADDRESS REDACTED | | | SNX 0.311810606252863<br>UNI 0.0777897794065685<br>ZRX 1.65665183552556 | | |
| 3.1.172220 | ERIC TE | ADDRESS REDACTED | | | ADA 1286.1639101126<br>BTC 0.0229248979294093<br>CEL 3880.35396484905<br>ETH 3.80874234476822<br>MATIC 16089.3557883631<br>MCDAI 1236.33349421391<br>PAXG 0.66460014062255<br>SNX 57.363<br>UNI 5.83572381567695<br>USDC 1856.33957725394<br>USDT ERC20 1103.81202942161 | | |
| 3.1.172221 | ERIC TEDIANTONO | ADDRESS REDACTED | | | BTC 0.00001425224285928<br>BUSD 0.505785462526804 | | |
| 3.1.172222 | ERIC TEJADA | ADDRESS REDACTED | | | ETH 0.000003777536806225 | | |
| 3.1.172223 | ERIC TELEMAQUE | ADDRESS REDACTED | | | AVAX 5.70550455365293<br>BTC 0.0257831416787378<br>COMP 13.9111584233029<br>DOGE 3275.9524343258<br>ETH 4.23182112446556<br>LINK 308.549505340008<br>MANA 3410.17230366483<br>MATIC 5225.2148347329<br>USDC 654.36464324243<br>USDT ERC20 1013.74978840029<br>XLM 9133.37775535006<br>XRP 683.936439 | | |
| 3.1.172224 | ERIC TELENGA | ADDRESS REDACTED | | | BTC 1.00934522476642<br>ETH 10.8803611963867<br>LUNC 20.764086375569<br>MATIC 3466.32316948896 | BTC 0.000934995313265739 | |
| 3.1.172225 | ERIC TENENBOWN | ADDRESS REDACTED | | | UNI 0.0371981010488062 | | |
| 3.1.172226 | ERIC TENG | ADDRESS REDACTED | | | BTC 0.000012337312766849<br>DOT 0.0760662752318959<br>ETH 0.00701445344226683<br>LTC 0.00107791290468589<br>XRP 0.382303307767905 | | |
| 3.1.172227 | ERIC TEPLICKI | ADDRESS REDACTED | | | AAVE 1.10666329491103<br>ADA 389.233282509079<br>BTC 0.0174576960835022<br>ETH 0.372126469921894<br>LINK 12.6735401258977<br>LTC 1.67140127838719<br>MANA 238.321257730247<br>MATIC 384.77896643289<br>SNX 17.6456591390078<br>ZEC 1.99062687560775 | | |
| 3.1.172228 | ERIC TEYSSIER | ADDRESS REDACTED | | | CEL 76.0398026749763<br>USDC 1606.9697 | | |
| 3.1.172229 | ERIC THAI | ADDRESS REDACTED | | | CEL 3.50440153896742 | | |
| 3.1.172230 | ERIC THEOBALD | ADDRESS REDACTED | | | BTC 0.000382261979961631<br>ZEC 0.0561244271895823 | | BTC 0.000000630145290732 |
| 3.1.172231 | ERIC THEODORE MCGRAW | ADDRESS REDACTED | | | | BTC 0.0002376 | |
| 3.1.172232 | ERIC THIEL | ADDRESS REDACTED | | | BTC 2.837638028471 | BTC 0.00733208058686027 | |
| 3.1.172233 | ERIC THILL | ADDRESS REDACTED | | | GUSD 1.58734406446819 | | |
| 3.1.172234 | ERIC THOMAS | ADDRESS REDACTED | | | ETH 0.954462964890246 | | |
| 3.1.172235 | ERIC THOMAS FARRAR | ADDRESS REDACTED | | | BTC 0.00254398576669664<br>ETH 0.000201636791026197 | ADA 45.168<br>BTC 0.00732606<br>ETH 0.000181010814246597<br>SOL 2.05372 | |
| 3.1.172236 | ERIC THOMAS SECHRIST | ADDRESS REDACTED | | | BTC 0.00132845755660771<br>ETH 0.518240565593776 | CEL 47.7529655525532 | |
| 3.1.172237 | ERIC THOMPSON | ADDRESS REDACTED | | | BTC 0.000031795741619356<br>DOT 1.20729850530591<br>MATIC 28.4249489093242<br>USDC 6.48954253107744 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.172238 | ERIC THOMPSON | ADDRESS REDACTED | | | BTC 0.000535505431450165<br>USDC 0.174279056655626 | | |
| 3.1.172239 | ERIC THOREN | ADDRESS REDACTED | | | BTC 0.000000316753716678<br>ETH 10.4928133248635<br>MATIC 283.39730424995 | | |
| 3.1.172240 | ERIC TIFFANY | ADDRESS REDACTED | | | BTC 0.0107625391586015 | | |
| 3.1.172241 | ERIC TIGAS | ADDRESS REDACTED | | | BTC 0.137434879705492<br>ETH 3.97351832999048 | | |
| 3.1.172242 | ERIC TIMMS | ADDRESS REDACTED | | | LTC 0.000042098316314195 | | |
| 3.1.172243 | ERIC TINKER | ADDRESS REDACTED | | | ETH 0.0403683232164965 | | |
| 3.1.172244 | ERIC TIRADO | ADDRESS REDACTED | | | BTC 0.0000018412795950899<br>COMP 0.0162115157639545<br>MATIC 32.0321852554072<br>XLM 24.7957851261869 | | BTC 0.00132286157961582 |
| 3.1.172245 | ERIC TIRTAPUTRA | ADDRESS REDACTED | | | BTC 0.000000051621512361<br>ETH 0.000003593537335828<br>USDC 0.212787738268728<br>XLM 0.122768133407474 | | |
| 3.1.172246 | ERIC TISDALE | ADDRESS REDACTED | | | ADA 0.38737170360537<br>BTC 0.000001387102775803 | | |
| 3.1.172247 | ERIC TO | ADDRESS REDACTED | | | BTC 0.0157463321735499<br>CEL 21.869466495584<br>USDC 0.0115197670017991 | | |
| 3.1.172248 | ERIC TOBAR | ADDRESS REDACTED | | | BTC 0.676294921006425<br>BUSD 48.4301076611163<br>COMP 36.005570630608<br>DOT 0.586882348517237<br>ETH 65.1493241891777<br>LINK 2342.01811975474<br>MATIC 19501.5780069807<br>UNI 1286.57934068047<br>USDC 127.394586489949<br>USDT ERC20 25144.8139676102<br>XRP 0.000000093762965517 | | |
| 3.1.172249 | ERIC TODD HOLZER | ADDRESS REDACTED | | | BTC 1.00805737965843<br>DOT 0.0398593791273971<br>ETH 28.6194119074737<br>LINK 47.7335325027195<br>MATIC 225.91496961363<br>SOL 38.0580147184553<br>UNI 0.00295449829533564 | BTC 0.0226983558049931<br>CEL 47.7390187870851 | |
| 3.1.172250 | ERIC TODD PONTERI | ADDRESS REDACTED | | | ADA 1676.3<br>BCH 5.60220002615935<br>BTC 0.955104560160307<br>CEL 508.654182042683<br>ETH 4.61005441888219<br>LINK 142.75557675<br>LTC 27.5395483521048<br>MATIC 7721.68843410393<br>XLM 4677.3960234 | BTC 0.0239969283931656 | |
| 3.1.172251 | ERIC TODD SORENSEN | ADDRESS REDACTED | | | CEL 917.453013063278<br>DOT 1235.62308988355<br>ETH 34.5919230235726<br>USDT ERC20 165.163247155494 | BTC 1.07183031381575<br>DOT 2.6105493762<br>ETH 0.0135944185221525<br>USDT ERC20 0.000000604279935528 | |
| 3.1.172252 | ERIC TOLENTO | ADDRESS REDACTED | | | BTC 0.00651817168706543<br>COMP 0.966489745088567<br>ETH 0.544801686979069<br>LINK 101.423928267648<br>SNX 101.614140030646<br>USDC 103.398628149646 | | |
| 3.1.172253 | ERIC TOMASZEWSKI | ADDRESS REDACTED | | | ETH 0.000272890742031848<br>TUSD 2.67277262739396<br>USDC 5.08418613220911 | ETH 0.000000378236409836<br>TUSD 0.877240761425937<br>USDC 0.00645611847631397 | |
| 3.1.172254 | ERIC TOME | ADDRESS REDACTED | | | ADA 7931.51592349719<br>MATIC 632.405789262253 | | |
| 3.1.172255 | ERIC TONG | ADDRESS REDACTED | | | ADA 0.246696905109615<br>BTC 0.000005036935329216<br>DASH 0.00235493660347195<br>DOT 0.000583756541107999<br>ETH 0.000036345036255988<br>MANA 0.190550076429725<br>MATIC 0.0259942346147507<br>MCDAI 0.0459295418314136<br>USDC 641.411009406352 | | |
| 3.1.172256 | ERIC TOPOR | ADDRESS REDACTED | | | BCH 2.0842298171035 | | |
| 3.1.172257 | ERIC TOZER | ADDRESS REDACTED | | | BCH 0.0424770851046828<br>BTC 0.000815434532656588<br>CEL 6.17143896725223<br>ETH 0.0174634327702406<br>LTC 2.58170498<br>MANA 500 | | |
| 3.1.172258 | ERIC TRAN | ADDRESS REDACTED | | | MATIC 1.33941564940635 | | |
| 3.1.172259 | ERIC TRAN | ADDRESS REDACTED | | | BTC 0.0094631719106817<br>ETH 0.112163779942894 | | |
| 3.1.172260 | ERIC TRAN | ADDRESS REDACTED | | | BTC 0.000914208758492889<br>USDC 2683.40994819273 | | |
| 3.1.172261 | ERIC TRAN | ADDRESS REDACTED | | | BTC 0.466838757211705<br>CEL 177.704209155487<br>ETH 3.12924 | | |
| 3.1.172262 | ERIC TRAVÉ | ADDRESS REDACTED | | | ADA 0.160407822807254<br>BTC 0.000000616599851771<br>ETH 1.14272382880797 | | |
| 3.1.172263 | ERIC TRAWITZKI | ADDRESS REDACTED | | | BTC 0.000209958317028554<br>COMP 0.000525146869298908<br>ETH 0.000181230149070746<br>LINK 0.00213126612471407<br>LTC 0.000532034136105978<br>MATIC 0.113994827089104<br>SNX 0.0159115259864377<br>ZRX 0.135164308321521 | | |
| 3.1.172264 | ERIC TRENTER | ADDRESS REDACTED | | | BTC 0.309186818387637<br>DOT 0.103884326102532<br>MATIC 2.99346457879075<br>SOL 253.930248515136<br>USDC 18.6398639114165 | BTC 0.0430808372523699<br>USDC 18.7 | |
| 3.1.172265 | ERIC TRIEF-BARRELL | ADDRESS REDACTED | | | CEL 1.13128570468317<br>USDC 1.88064324268719 | | |
| 3.1.172266 | ERIC TRINH | ADDRESS REDACTED | | | ADA 0.0749396755417668<br>BTC 0.000001194112602562<br>CEL 0.00817571583150191 | | |
| 3.1.172267 | ERIC TROJAN | ADDRESS REDACTED | | | ADA 0.927032074260419<br>BTC 0.000721308709195281<br>ETH 0.00563793116969569 | | |
| 3.1.172268 | ERIC TRONE | ADDRESS REDACTED | | | CEL 1.06157021474953 | | |
| 3.1.172269 | ERIC TROTTA | ADDRESS REDACTED | | | LINK 9.99683488539614 | | |
| 3.1.172270 | ERIC TROTTIER | ADDRESS REDACTED | | | BTC 0.000011190867188878 | | |
| 3.1.172271 | ERIC TROYE | ADDRESS REDACTED | | | BTC 0.0186254352107077<br>CEL 37.4414161565239<br>ETH 0.198161799342909<br>MATIC 121.155132663353 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.172272 | ERIC TROYER | ADDRESS REDACTED | | | ZEC 0.000563153486523333 | | |
| 3.1.172273 | ERIC TRUDELL | ADDRESS REDACTED | | | BTC 0.000000000481949917<br>USDC 0.0000163601990502749 | BTC 0.00000082023924984<br>USDC 0.0112181499208183 | |
| 3.1.172274 | ERIC TRUESDALE | ADDRESS REDACTED | | | BTC 0.0228236881760213<br>CEL 1.12878212676789<br>DASH 0.000254292700315173<br>ETH 0.115324313996539<br>MATIC 350.857889137793<br>USDC 329.819549772732 | | |
| 3.1.172275 | ERIC TRUONG | ADDRESS REDACTED | | | BAT 4087.87197508802<br>BTC 0.0434561254750314<br>ETH 0.363878234702078<br>MATIC 571.490989534961<br>USDC 1055.68022141369<br>USDT ERC20 7.43669068308492 | | |
| 3.1.172276 | ERIC TRUONG | ADDRESS REDACTED | | | BTC 0.141027901137634<br>ETH 2.0654683985026<br>MATIC 2282.901870179 | | |
| 3.1.172277 | ERIC TSAI | ADDRESS REDACTED | | | AVAX 0.06531807528291<br>BTC 0.207327884848307<br>CEL 1.55150298611626<br>ETH 6.60465831479246<br>USDC 85.4621072391102 | | |
| 3.1.172278 | ERIC TSANG | ADDRESS REDACTED | | | BTC 0.0624311676472715<br>CEL 22.3118972237394 | | |
| 3.1.172279 | ERIC TSERNG | ADDRESS REDACTED | | | BTC 0.000002299284654255<br>USDT ERC20 0.675561874274538 | | |
| 3.1.172280 | ERIC TSO | ADDRESS REDACTED | | | BTC 0.000212847282193677<br>ETH 2.59166400318001<br>LINK 0.123145282963622<br>UNI 0.0389780629825294 | | |
| 3.1.172281 | ERIC TUAN | ADDRESS REDACTED | | | BAT 461.48514378394<br>BTC 0.029199533802951<br>CEL 411.688211322507<br>DASH 1.0896195114781<br>DOT 5.30670222546522<br>ETH 0.144581999935671<br>KNC 50.8924414120769<br>LINK 50.7414372757187<br>MATIC 7632.43751817406<br>USDC 31.1259833989508<br>USDT ERC20 29.5056027468409 | | |
| 3.1.172282 | ERIC TUFTE | ADDRESS REDACTED | | | ETH 0.000273018543945919<br>USDC 2.0036398766373 | | |
| 3.1.172283 | ERIC TUNBY | ADDRESS REDACTED | | | BTC 0.000015130387227519<br>DOT 0.00644144888903164 | | |
| 3.1.172284 | ERIC TURBIEZ | ADDRESS REDACTED | | | ADA 0.97859838936404<br>BTC 0.000058886171053282<br>BUSD 566.71345054<br>CEL 389.943990169065<br>DOT 55.8486829011762<br>ETH 0.00233490776876098<br>MATIC 545.73047247644<br>SNX 50.4590212790952 | | |
| 3.1.172285 | ERIC TURNER | ADDRESS REDACTED | | | MATIC 1.69552335647784 | | |
| 3.1.172286 | ERIC TURVEY | ADDRESS REDACTED | | | BNB 0.816185967279641<br>BTC 0.00229971282718504<br>USDT ERC20 1138.40973515374 | | |
| 3.1.172287 | ERIC TUTTLE | ADDRESS REDACTED | | | BTC 0.0000278422351877 | | |
| 3.1.172288 | ERIC TUWARD FONVILLE | ADDRESS REDACTED | | | | BTC 0.0707729<br>CEL 809.8241<br>SOL 2.2043<br>USDC 67.237 | |
| 3.1.172289 | ERIC TYE | ADDRESS REDACTED | | | BTC 0.000437584408889758<br>CEL 0.457131780816063 | | |
| 3.1.172290 | ERIC TYRONE RAYMOND | ADDRESS REDACTED | | | ADA 2002.86186478579<br>BTC 0.0757357747964505<br>DOT 13.2770748363772<br>ETH 1.01894743751368<br>MANA 103.605907825681<br>MATIC 154.689876509873<br>SOL 20.8770990427857 | | |
| 3.1.172291 | ERIC ULLOA | ADDRESS REDACTED | | | BTC 0.0136382158373629<br>ETH 0.000094789751196431 | ADA 175.259<br>ETH 0.594375911907659 | |
| 3.1.172292 | ERIC UNDERWOOD | ADDRESS REDACTED | | | ADA 161.919197874503<br>AVAX 8.07513412071458<br>BTC 0.0106222417529402<br>DOT 0.0125305753359819<br>ETH 0.0283250150464521<br>LTC 0.000028090052903706<br>MATIC 0.0785548447310441<br>SNX 68.8464302550738<br>USDC 192.774092043265 | | AVAX 0.832682211468148<br>DOT 0.000000000072310708<br>LTC 0.000000179141234528 |
| 3.1.172293 | ERIC UNRUH | ADDRESS REDACTED | | | BTC 0.242337080825223 | BTC 0.00808700229752741<br>XRP 4316.694635 | |
| 3.1.172294 | ERIC UPCHURCH | ADDRESS REDACTED | | | ADA 0.0308212835288061<br>DOT 0.00257750063199745<br>ETH 0.000022237567984571<br>MATIC 0.0378253121273167<br>MCDAI 0.0720134917674535<br>SNX 0.0491428676029135 | | |
| 3.1.172295 | ERIC UTGÅRDEN | ADDRESS REDACTED | | | ADA 1610.08319470354<br>BTC 0.00039905237542933<br>CEL 82.3949881559764<br>DOT 25.6398741624603<br>ETH 0.0421913592801046<br>USDC 2.21004228018518<br>USDT ERC20 200.992199875119<br>XRP 419.449940111162 | | |
| 3.1.172296 | ERIC VADALA | ADDRESS REDACTED | | | BTC 0.0107039990075751 | ETH 0.00657486 | |
| 3.1.172297 | ERIC VADEBONCOEUR | ADDRESS REDACTED | | | BTC 0.00002305197188001<br>USDC 150.001694472933 | | |
| 3.1.172298 | ERIC VAILLANT | ADDRESS REDACTED | | | ADA 198.082705568648<br>BNB 1.20459876214922<br>BTC 0.00255621437042696<br>CEL 36.0691333524657<br>ETH 0.174161406379512<br>USDT ERC20 255.278334594824 | | |
| 3.1.172299 | ERIC VALDEZ | ADDRESS REDACTED | | | ADA 115.356385794613<br>BAT 192.359872179987<br>BTC 0.0273947104439806<br>DOT 23.8737619673558<br>EOS 2.05558768842964<br>ETC 10.2235146353779<br>ETH 0.579592081360297<br>LINK 15.3214887998325<br>MANA 100.038991618367<br>MATIC 280.386210247322<br>SOL 3.78083719161641<br>XLM 386.295658628069 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.172300 | ERIC VALENCIA-HUGHES | ADDRESS REDACTED | | | DOGE 267.955978914295<br>SGB 194.770418332842 | | |
| 3.1.172301 | ERIC VALENTINE | ADDRESS REDACTED | | | BTC 0.000010769455677355 | | |
| 3.1.172302 | ERIC VAN | ADDRESS REDACTED | | | BTC 6.23394909124373<br>CEL 0.622649820652197<br>COMP 1.18532384260621<br>ETH 1.56877050089007<br>MCDAI 0.0633044683588101<br>USDC 9655.61643941134<br>XLM 0.0146854227354938 | BTC 0.00802842821037573<br>USDC 124.87 | |
| 3.1.172303 | ERIC VAN ACKER | ADDRESS REDACTED | | | CEL 87.858964280672<br>KNC 990.625<br>MCDAI 30 | | |
| 3.1.172304 | ERIC VAN ASSCHE | ADDRESS REDACTED | | | AAVE 0.000007687763027011<br>BTC 0.000000003536541633<br>CEL 36.5233064581363<br>MATIC 0.0405479515122693<br>XLM 1.21926843511394 | | |
| 3.1.172305 | ERIC VAN DER LINDEN | ADDRESS REDACTED | | | BTC 0.244785300446122<br>DASH 0.00280315367197596 | | |
| 3.1.172306 | ERIC VAN DER MOLEN | ADDRESS REDACTED | | | CEL 0.0345639713443507 | | |
| 3.1.172307 | ERIC VAN DYKE | ADDRESS REDACTED | | | BAT 545.366644195384<br>BTC 0.00778840890759967<br>CEL 1.15116892753898<br>ETH 0.211850823614749<br>LTC 0.0204137244176636 | | |
| 3.1.172308 | ERIC VAN GIESSEN | ADDRESS REDACTED | | | ADA 0.13296972721844<br>BTC 0.0328598933049512<br>ETH 0.460914497039819<br>USDC 0.349153830978621<br>XLM 133.956786313736 | | |
| 3.1.172309 | ERIC VAN OOSTERHOUT | ADDRESS REDACTED | | | CEL 8.16749994314452 | | |
| 3.1.172310 | ERIC VANDERLAAN | ADDRESS REDACTED | | | BTC 0.000024373153524777<br>SGB 48.3869164155347<br>XRP 0.646140436727467 | BTC 0.000000009129186784 | |
| 3.1.172311 | ERIC VANDEZANDE | ADDRESS REDACTED | | | AAVE 0.000647568778788309<br>BTC 0.00005785014087959<br>COMP 0.000168102105023813<br>LINK 0.021139949211977<br>LTC 0.00137136879345557<br>MATIC 0.110385194560276<br>UNI 0.00536474275449809<br>USDC 539.704163602591 | | |
| 3.1.172312 | ERIC VANOAST | ADDRESS REDACTED | | | BTC 0.0191652780357504 | | |
| 3.1.172313 | ERIC VANSON | ADDRESS REDACTED | | | BAT 0.0226855723249276<br>BTC 0.000000385061397252999<br>CEL 1.13226884419191<br>DASH 0.00301340398738719<br>EOS 0.00225645177715736<br>ETH 0.000415457455228197<br>LTC 0.000970996638034121<br>MATIC 0.0120222128764603<br>MCDAI 0.00660889800497994<br>USDC 0.0294870332015684<br>XLM 0.0914242107104374<br>ZRX 0.013671649786917 | | |
| 3.1.172314 | ERIC VARGAS | ADDRESS REDACTED | | | BTC 0.00003593074705083<br>CEL 0.00421447789525972<br>ETH 0.000016231918369766<br>MATIC 0.297133771579531<br>MCDAI 0.0960429319046531<br>XLM 0.134596709624674 | | |
| 3.1.172315 | ERIC VASQUEZ | ADDRESS REDACTED | | | ADA 0.496099261190442<br>BTC 0.0000882785349626<br>ETH 0.573953498877127 | ADA 0.646254875186642 | |
| 3.1.172316 | ERIC VASQUEZ | ADDRESS REDACTED | | | BTC 0.000241815183982292<br>DOT 0.0145013875302953<br>MATIC 7.75788781901192<br>USDC 0.946696201998013 | BTC 0.213616462041184<br>DOT 6.29849424575801<br>MATIC 4151.3282943524<br>USDC 518.96414648916 | |
| 3.1.172317 | ERIC VEGA | ADDRESS REDACTED | | | BTC 0.00107123333757581<br>MATIC 277.885353194833 | | |
| 3.1.172318 | ERIC VEGA | ADDRESS REDACTED | | | AAVE 0.00208987176211569<br>BTC 0.000000779775355595<br>BUSD 1.24393074152947<br>MANA 0.292173694797261<br>MATIC 2.50661024353979<br>SNX 0.145819664731583<br>UMA 0.019120098279033 | | |
| 3.1.172319 | ERIC VEIRAS | ADDRESS REDACTED | | | BTC 0.0425228459678448<br>ETH 0.369496867595537<br>LTC 8.84737798579094 | | |
| 3.1.172320 | ERIC VELASQUEZ | ADDRESS REDACTED | | | BTC 0.00000000049313787<br>DOT 0.0269376050510203<br>ETH 0.000000224437144774<br>LTC 0.000000014918437385<br>MATIC 0.000317873882560436<br>SNX 0.000328377973894957<br>UNI 0.000002309402927851<br>XLM 0.000003130477231151 | BTC 0.000000008256758057<br>DOT 0.000000000071433242<br>ETH 0.000347687926230542<br>LTC 0.000077969861744342<br>MATIC 0.409272063670594<br>SNX 0.222536028012148<br>UNI 0.00849032403859354<br>XLM 0.0284963350822644 | |
| 3.1.172321 | ERIC VELEZ | ADDRESS REDACTED | | | USDC 0.039474 | | |
| 3.1.172322 | ERIC VELEZ | ADDRESS REDACTED | | | ADA 1.2910244818453<br>MATIC 0.00372438374509312<br>SNX 0.0159519993528094<br>UNI 0.000547601292302967 | | |
| 3.1.172323 | ERIC VELEZ-CHUA | ADDRESS REDACTED | | | BTC 0.0389677155818261 | | |
| 3.1.172324 | ERIC VERGITH | ADDRESS REDACTED | | | AVAX 4.13076723757778<br>BSV 0.189950343406258<br>BTC 1.17120611051104<br>DOT 8.27602040226472<br>LUNC 0.991620744944089<br>SOL 3.06053578625005 | | |
| 3.1.172325 | ERIC VERMEULEN | ADDRESS REDACTED | | | BTC 0.36885<br>CEL 81.1521139486351<br>ETH 0.087623<br>LTC 3.49335<br>USDT ERC20 1208.9919 | | |
| 3.1.172326 | ERIC VERONESE | ADDRESS REDACTED | | | BTC 0.0101005428367745<br>CEL 20.4221768298617<br>PAXG 0.310667040043444 | | |
| 3.1.172327 | ERIC VERREAULT | ADDRESS REDACTED | | | XRP 840.648455090907 | | |
| 3.1.172328 | ERIC VERVALIN | ADDRESS REDACTED | | | BTC 0.00109491027297425<br>MATIC 0.211828535182751 | | |
| 3.1.172329 | ERIC VEST | ADDRESS REDACTED | | | BTC 0.00115702776738989<br>ETH 0.06381852831615<br>USDC 549.786498791692 | | |
| 3.1.172330 | ERIC VIALA | ADDRESS REDACTED | | | BTC 0.000468584025728336<br>BUSD 0.030171630718872<br>CEL 18.7224240875097<br>ETH 0.00808845308655795<br>USDC 0.0737430082598105 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.172331 | ERIC VIDAL | ADDRESS REDACTED | | | CEL 2.03610975711125<br>ETH 0.395285396349083 | | |
| 3.1.172332 | ERIC VIKLUND | ADDRESS REDACTED | | | BTC 0.00113120677668881<br>GUSD 512.953409700359<br>PAX 537.982886975137 | | |
| 3.1.172333 | ERIC VILAR | ADDRESS REDACTED | | | ADA 680.947003<br>BTC 0.02045293<br>CEL 50.1684644942609<br>LINK 0.7275894<br>MATIC 490.66018034<br>XLM 502.2816213 | | |
| 3.1.172334 | ERIC VILLARAZA | ADDRESS REDACTED | | | ADA 300.142632975006<br>BNB 1.01857976306995<br>BTC 0.0389426726502884<br>ETH 0.359732039228446<br>XRP 387.485969943701 | | |
| 3.1.172335 | ERIC VO | ADDRESS REDACTED | | | ETH 0.0000975514901964509 | | |
| 3.1.172336 | ERIC VOGEL | ADDRESS REDACTED | | | BTC 0.000862025409188703<br>USDC 1062.25190825669 | | |
| 3.1.172337 | ERIC VOGELER | ADDRESS REDACTED | | | BTC 0.000785783762344339<br>ETH 0.0471035279427327<br>SNX 461.333847936632<br>USDC 142.117006445659 | BTC 0.000000000000179954<br>USDC 0.000000410177551866 | |
| 3.1.172338 | ERIC VOGT | ADDRESS REDACTED | | | BTC 0.000789416999294517<br>MATIC 8360.57505117126 | | |
| 3.1.172339 | ERIC VOIGTSBERGER | ADDRESS REDACTED | | | BTC 0.000280397781125026<br>CEL 480.187776569623<br>ETH 0.0000255071515465329<br>USDC 16.2373565137051 | | BTC 0.334635829741757<br>CEL 4.65697044194062<br>USDC 0.000000336864043355 |
| 3.1.172340 | ERIC VON SCHROFF | ADDRESS REDACTED | | | AAVE 0.292899575244207<br>ADA 5090.82220359367<br>BTC 0.0507692027244484<br>CEL 288.416003487873<br>DOGE 9234.71203268727<br>EOS 118.356393874904<br>ETC 19.0578031150868<br>LINK 32.8760075855448<br>MANA 2000.64946730131<br>MATIC 370.507340782705<br>SOL 1.70156098675408<br>UNI 18.9711864850197<br>XLM 880.622489886965 | BTC 0.04278113 | |
| 3.1.172341 | ERIC VON THEUMER | ADDRESS REDACTED | | | BSV 0.115182699027873<br>BTC 0.000005409234462704<br>MATIC 11408.8967699789<br>SNX 0.105072957241992 | | |
| 3.1.172342 | ERIC WAAG | ADDRESS REDACTED | | | AAVE 0.000001855533988562<br>AVAX 0.0364751175044667<br>BTC 0.213595425620417<br>ETH 0.573583000374163<br>LINK 0.000009131051876544<br>LUNC 0.0183020327456978<br>MATIC 0.000741978511533362<br>UNI 0.000001728434202911<br>USDC 0.0013761473567421 | AAVE 0.000009069364994703<br>AVAX 0.000004944195112939<br>BTC 0.0000009<br>ETH 0.000000509722681172<br>LUNC 21.0261947162735<br>MATIC 0.000915962119484608<br>UNI 0.000037772519949432<br>USDC 0.00431816123020484 | |
| 3.1.172343 | ERIC WADA | ADDRESS REDACTED | | | ADA 0.316544220250203<br>BTC 0.000016915880478346<br>ETH 0.00499149617440217<br>LTC 0.000911551535836317<br>USDC 0.00635079419981084 | ADA 319.934698774065<br>BTC 0.0107786540371772<br>LTC 2.11146496377608<br>USDC 3.71435786840098 | |
| 3.1.172344 | ERIC WADE HUDSON | ADDRESS REDACTED | | | BTC 0.29335899078237 | BTC 0.00665435<br>CEL 43.4782608695652 | |
| 3.1.172345 | ERIC WADE RUEF | ADDRESS REDACTED | | | BTC 0.000107017339544861<br>ETH 0.00168397608414735 | | |
| 3.1.172346 | ERIC WAGNER | ADDRESS REDACTED | | | BTC 0.0153472767586397<br>DOT 10.5199694837598<br>ETH 1.02579681244248<br>MATIC 539.820446125099 | | |
| 3.1.172347 | ERIC WAGNER | ADDRESS REDACTED | | | USDC 0.170957406203555 | | |
| 3.1.172348 | ERIC WAID | ADDRESS REDACTED | | | CEL 1.06355519335668 | | |
| 3.1.172349 | ERIC WAKEFIELD | ADDRESS REDACTED | | | ADA 1.42220610528135<br>COMP 0.258833431453067<br>ETH 0.0104384309365991<br>USDC 0.137921695427485 | ADA 0.000000631334557195<br>USDC 122.87488724973 | |
| 3.1.172350 | ERIC WALDEMAR JEAN CLAUDE SCHNEIDER | ADDRESS REDACTED | | | BTC 0.0130434585157757 | | |
| 3.1.172351 | ERIC WALKER | ADDRESS REDACTED | | | DOT 0.00122479007451151<br>ETH 0.000361485077779194<br>MATIC 0.00464737673350264<br>USDC 1.02676804129608<br>USDT ERC20 2.25985905289449<br>XRP 0.000000754847431622 | | |
| 3.1.172352 | ERIC WALKER | ADDRESS REDACTED | | | COMP 0.000004664896851518<br>MANA 0.00388377856906361<br>ZRX 0.0162539098044722 | | |
| 3.1.172353 | ERIC WALLACE | ADDRESS REDACTED | | | BTC 0.00706890118400474<br>CEL 0.0298256418970166<br>USDC 0.0548318620534134 | | |
| 3.1.172354 | ERIC WALLNER | ADDRESS REDACTED | | | BTC 0.000111057289881139<br>ETH 0.00140752647036797 | | |
| 3.1.172355 | ERIC WALTER | ADDRESS REDACTED | | | ADA 130.326616085563<br>BCH 0.251827433116906<br>BTC 0.531629377995438<br>CEL 6.67443872986105<br>ETH 4.75946770931227<br>LTC 2.16274546586269<br>SNX 30.5438020083878 | | |
| 3.1.172356 | ERIC WALTON JONES | ADDRESS REDACTED | | | USDC 0.00341106482938447 | | |
| 3.1.172357 | ERIC WAMBUA | ADDRESS REDACTED | | | BTC 0.00009951<br>CEL 2.72557572149609 | | |
| 3.1.172358 | ERIC WANG | ADDRESS REDACTED | | | BTC 0.00139101453199273<br>ETH 0.311841975230692 | ETH 0.0101281330519774 | |
| 3.1.172359 | ERIC WANG | ADDRESS REDACTED | | | BTC 0.000027639570993411 | BTC 0.000000003528235423 | |
| 3.1.172360 | ERIC WANG | ADDRESS REDACTED | | | ADA 1361.51287423382<br>BTC 0.061482939636034<br>ETH 0.69320539815184 | | |
| 3.1.172361 | ERIC WANG | ADDRESS REDACTED | | | USDC 2.40199323951509 | | |
| 3.1.172362 | ERIC WARD | ADDRESS REDACTED | | | BTC 0.0011608288279269 | | |
| 3.1.172363 | ERIC WARKENTIN | ADDRESS REDACTED | | | CEL 0.374264074126295 | | |
| 3.1.172364 | ERIC WARLICK | ADDRESS REDACTED | | | ADA 0.355719937281103<br>BTC 0.397957984523929<br>ETH 21.1932355218525<br>USDC 523.287867823383<br>XTZ 12.1907734190986 | | |
| 3.1.172365 | ERIC WASHINGTON | ADDRESS REDACTED | | | XRP 0.000000298795478075 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.172366 | ERIC WASIELEWSKI | ADDRESS REDACTED | | | AVAX 6.94888384468221<br>BTC 0.000036688285805573<br>ETH 0.000868844871141429<br>KNC 0.0743663740997108<br>LINK 0.000545307599164516<br>MATIC 2553.64357675857<br>SGB 434.189457185912<br>SNX 0.099396607912944<br>XLM 0.180974692840503<br>XRP 2840.20225456145 | | AVAX 0.860644411746513 |
| 3.1.172367 | ERIC WATHEN | ADDRESS REDACTED | | | BTC 0.00106011123392746<br>MATIC 1217.66458000033<br>XLM 798.299110894311 | | |
| 3.1.172368 | ERIC WATSON | ADDRESS REDACTED | | | ETH 0.000105908925020069 | | |
| 3.1.172369 | ERIC WAY | ADDRESS REDACTED | | | BTC 0.00207053563044039<br>CEL 4.51186764348563 | | |
| 3.1.172370 | ERIC WEATHERS | ADDRESS REDACTED | | | ETH 0.000700635024939888 | | |
| 3.1.172371 | ERIC WEBB | ADDRESS REDACTED | | | BTC 0.06582686667572195 | BTC 0.08161789 | |
| 3.1.172372 | ERIC WEBER | ADDRESS REDACTED | | | BTC 0.0255125823938858<br>SNX 811.532088328518<br>USDC 1062.57341365829 | | |
| 3.1.172373 | ERIC WEBER-SEUTIN | ADDRESS REDACTED | | | USDC 5900.15767873427 | | |
| 3.1.172374 | ERIC WEDEKING | ADDRESS REDACTED | | | BTC 0.00132945313455118<br>ETH 0.0947101259709878 | | |
| 3.1.172375 | ERIC WEE JIE | ADDRESS REDACTED | | | ADA 253.155057095494<br>BNB 1.40774230421811<br>BTC 0.00104658963265936 | | |
| 3.1.172376 | ERIC WEIGMAN | ADDRESS REDACTED | | | BTC 0.000000555709297705<br>USDT ERC20 0.270160097809597 | | |
| 3.1.172377 | ERIC WEIMER | ADDRESS REDACTED | | | AAVE 0.000924050678090901<br>BTC 0.0515821295772206<br>CEL 117.483505521454<br>ETH 1.07828649533743<br>LINK 0.010516117702501<br>MATIC 1867.54401792266<br>SNX 0.0946546127760147<br>UNI 22.2952123258415<br>USDC 32321.3327995395<br>ZRX 0.067783896946529 | | |
| 3.1.172378 | ERIC WEINAND | ADDRESS REDACTED | | | ADA 546.213002713997<br>BTC 0.100913986613185<br>LTC 6.87222986396877<br>MATIC 739.958629653006<br>PAXG 0.856902650794656<br>USDC 25.6958739770375 | | |
| 3.1.172379 | ERIC WEINBERG | ADDRESS REDACTED | | | LTC 0.0011951683696755<br>MCDAI 0.168112238667696 | | |
| 3.1.172380 | ERIC WEIRES | ADDRESS REDACTED | | | ADA 10783.8648206946<br>BAT 430.422575535165<br>BTC 0.0543309532090243<br>DOT 213.404844101888<br>ETH 15.0069171608094<br>LINK 1482.86333775599<br>LTC 2.25811153460015<br>MANA 1853.4990529525<br>MATIC 6778.76095095698<br>OMG 15.9862090329529<br>SNX 2965.00754269105<br>UNI 208.582197270823<br>XLM 50210.8004730183<br>ZRX 557.491876063464 | ADA 4290.487076<br>SNX 357.821421893534 | |
| 3.1.172381 | ERIC WEISGARBER | ADDRESS REDACTED | | | BTC 0.121472004196589<br>ETH 2.61527348024496<br>USDC 0.977112411954245 | | |
| 3.1.172382 | ERIC WEITZEL | ADDRESS REDACTED | | | BTC 0.00603899471130013 | | |
| 3.1.172383 | ERIC WELLS | ADDRESS REDACTED | | | BTC 0.000005188650755169<br>ETH 0.000066460472060407 | | |
| 3.1.172384 | ERIC WELSH | ADDRESS REDACTED | | | BTC 0.0887524109751593<br>ETH 0.255853736575644<br>MATIC 502.047580438154 | | |
| 3.1.172385 | ERIC WELWOOD | ADDRESS REDACTED | | | CEL 0.0092814595071601<br>ETH 0.000000454898278481 | | |
| 3.1.172386 | ERIC WENDELSCHAFER | ADDRESS REDACTED | | | BTC 0.0000772768689073479<br>ETH 0.00183734782977592<br>MATIC 8183.08991364944 | | |
| 3.1.172387 | ERIC WERGIN | ADDRESS REDACTED | | | BTC 0.0011498286617029<br>ETH 0.000154886320396519<br>GUSD 0.0247083903541616<br>LINK 0.00002558127626139<br>UNI 0.0143416717596607 | | |
| 3.1.172388 | ERIC WESTBROOK | ADDRESS REDACTED | | | BTC 0.000000021819988919<br>ETH 0.286990764083294<br>USDC 37.0843967390109 | | |
| 3.1.172389 | ERIC WESTBROOK | ADDRESS REDACTED | | | ADA 594.775207044573<br>PAX 113.525673809557<br>SNX 47.4535588344084<br>USDC 108.353831095054 | ADA 175.980746<br>SNX 197.447300608876 | |
| 3.1.172390 | ERIC WESTENBERG | ADDRESS REDACTED | | | BTC 0.109145029984716<br>MATIC 1051.93214856026<br>SNX 208.845169829293 | | |
| 3.1.172391 | ERIC WHITE | ADDRESS REDACTED | | | BTC 0.000000002801318367<br>CEL 0.132977546620481<br>ETH 0.000000013384889432<br>MATIC 0.108402665488008<br>SGB 74.502458866991<br>USDC 0.00004241751958501 | BTC 0.00000348669981759<br>ETH 0.000018013412732553<br>USDC 0.0484138463532874<br>XRP 497.349548708585 | |
| 3.1.172392 | ERIC WHITE | ADDRESS REDACTED | | | MATIC 9780.77933727469 | | |
| 3.1.172393 | ERIC WHITE | ADDRESS REDACTED | | | BTC 1.67965398468994<br>ETH 0.00776960362148885 | | |
| 3.1.172394 | ERIC WHITE | ADDRESS REDACTED | | | BTC 0.000000180670004289 | | |
| 3.1.172395 | ERIC WHITED | ADDRESS REDACTED | | | BTC 0.000002811388307924 | | |
| 3.1.172396 | ERIC WHITEHEAD | ADDRESS REDACTED | | | BTC 0.00167880325871863<br>COMP 0.000014327481445761<br>DOT 5.92698073001373<br>MANA 0.0421158392285234<br>MATIC 0.408938628682049<br>SNX 0.0238549633548582<br>XLM 0.0824480856152894 | | |
| 3.1.172397 | ERIC WHITTET BHARK | ADDRESS REDACTED | | | BTC 0.0451943158657403<br>CEL 82.2562486903415<br>MANA 442.162657834773<br>MATIC 799.777426442764<br>SGB 927.285096582899<br>XLM 9454.01456713958 | MANA 218.62844114 | |
| 3.1.172398 | ERIC WIDEN | ADDRESS REDACTED | | | BTC 0.0143069606352632 | | |
| 3.1.172399 | ERIC WIEDER | ADDRESS REDACTED | | | BTC 0.00001158572133874З | | |
| 3.1.172400 | ERIC WIEGNER | ADDRESS REDACTED | | | BTC 0.00119843303157617<br>USDC 429.360974383525 | | |
| 3.1.172401 | ERIC WIERZBINSKI | ADDRESS REDACTED | | | CEL 1.02744740373466 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.172402 | ERIC WIERZBINSKI | ADDRESS REDACTED | | | BTC 0.000004521174799814<br>CEL 1.14330538835756 | | |
| 3.1.172403 | ERIC WILCOX | ADDRESS REDACTED | | | BTC 0.0707677843346951<br>DOT 0.00073488138856594<br>MATIC 415.315815839265<br>SNX 0.022641615662085<br>USDC 0.0389952244059668 | | |
| 3.1.172404 | ERIC WILD | ADDRESS REDACTED | | | BTC 0.00001053024631034 | | |
| 3.1.172405 | ERIC WILEHELMUS ELISA KERCKHOFFS | ADDRESS REDACTED | | | BTC 0.00140593802352894<br>ETH 0.102896007587707<br>USDT ERC20 519.355286078351 | | |
| 3.1.172406 | ERIC WILHELM | ADDRESS REDACTED | | | BTC 0.000000156411550712<br>ETH 10.1969105535085 | | |
| 3.1.172407 | ERIC WILHELM KISTER | ADDRESS REDACTED | | | ADA 0.000650354296477628<br>BTC 0.000000247637911637<br>ETH 0.0000025118839472173<br>USDC 0.01310152809796 | ADA 1.60104941983658<br>BTC 0.00135771212186117<br>ETH 0.000001969665959861<br>USDC 0.00298734305530049 | |
| 3.1.172408 | ERIC WILLIAM METZGER | ADDRESS REDACTED | | | BTC 0.000000988436777057<br>ETH 0.000089965999067104<br>LINK 0.00132480639782508<br>USDC 15.0275258859638 | USDC 0.000000204486786834 | |
| 3.1.172409 | ERIC WILLIAMS | ADDRESS REDACTED | | | LINK 0.00213915174465482<br>MATIC 0.703307661805914 | | |
| 3.1.172410 | ERIC WILLIAMS | ADDRESS REDACTED | | | AAVE 3.51995047684326<br>BTC 0.00153173414605519<br>EOS 668.324787424903<br>LINK 14.3927778582232<br>SNX 367.713770446211<br>XLM 111411.189418851 | | |
| 3.1.172411 | ERIC WILLIAMS | ADDRESS REDACTED | | | AAVE 0.000658901376846088<br>BTC 0.000003043996519624<br>CEL 0.453464500616488<br>EOS 0.0830885137007804<br>ETH 0.00152319900751017<br>LINK 0.0611944700225401<br>LUNC 0.000000752604579159<br>MATIC 0.842588797760952<br>USDC 0.216122608530503<br>XRP 0.237409369560324 | | |
| 3.1.172412 | ERIC WILLIAMS | ADDRESS REDACTED | | | USDC 83.0678766665641 | | |
| 3.1.172413 | ERIC WILLIAMS | ADDRESS REDACTED | | | CEL 237.575647193558<br>ETH 0.000286822736331845<br>USDT ERC20 0.393248442507364 | | USDT ERC20 0.000000191399178431 |
| 3.1.172414 | ERIC WILLIS | ADDRESS REDACTED | | | ETH 0.065646072457033 | | |
| 3.1.172415 | ERIC WILLIS | ADDRESS REDACTED | | | ADA 409.539194952834<br>BTC 0.00539448183094429<br>LTC 4.24882881444652<br>USDC 0.394958672665579 | | |
| 3.1.172416 | ERIC WILS | ADDRESS REDACTED | | | BTC 0.0898708255742585<br>CEL 1.35533294855182<br>DOT 4.02380410169363<br>ETH 0.522733759116729 | | |
| 3.1.172417 | ERIC WILSON | ADDRESS REDACTED | | | BTC 0.000001546505219554 | | |
| 3.1.172418 | ERIC WILSON | ADDRESS REDACTED | | | BCH 0.00324560821492361<br>BTC 0.000658716652594096<br>EOS 0.322727239645684<br>ETH 0.00239077152435183<br>LINK 0.0886540650576338<br>LTC 0.00399099376220308<br>SNX 1.11485562380156<br>UNI 0.107470415391232<br>USDC 1.08812616203068<br>XRP 2.13817051817257 | | |
| 3.1.172419 | ERIC WILSON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.172420 | ERIC WILSON | ADDRESS REDACTED | | | BTC 0.000000857271101721<br>USDC 0.679978650288034 | BTC 0.00145337941737726<br>USDC 0.000214691836723746 | |
| 3.1.172421 | ERIC WILSON | ADDRESS REDACTED | | | ADA 3655.24184550308<br>BTC 0.0425275683250387<br>ETH 0.599622974259466 | | |
| 3.1.172422 | ERIC WILSON | ADDRESS REDACTED | | | ADA 0.0857492259070946<br>BTC 0.0149054292787249<br>DOT 0.0313877396236019<br>ETH 1.01605936904826<br>MATIC 0.092576610732912<br>USDC 0.00606201014557985 | | |
| 3.1.172423 | ERIC WIMMER | ADDRESS REDACTED | | | BTC 0.000114553344220048<br>CEL 0.0507044132949737<br>ETH 0.00108939261296326<br>LINK 0.0132123647680569<br>LTC 0.00260217811242002<br>USDC 1.65020346452497 | | |
| 3.1.172424 | ERIC WINCHELL | ADDRESS REDACTED | | | BAT 0.113208052828317<br>BCH 0.000001009816969359<br>BSV 0.180938829878607<br>BTC 0.000318567446419662<br>CEL 1.15116892753898<br>COMP 0.00258530601485123<br>DASH 54.9427743025496<br>ETH 0.0213844496187418<br>USDC 1.66109355501621 | BAT 450.422764159168<br>BCH 0.00323934799638812<br>BSV 359.766969822741<br>BTC 0.000000007822384342<br>COMP 5.90788944220976<br>USDC 0.000000486023118894 | |
| 3.1.172425 | ERIC WINECOFF | ADDRESS REDACTED | | | ETH 0.000180234939723958 | | |
| 3.1.172426 | ERIC WINGATE | ADDRESS REDACTED | | | ADA 5207.89183831981<br>AVAX 1.54402987068419<br>BTC 1.11446854232921<br>DOT 65.4217622996552<br>ETH 5.51107184145562<br>LINK 91.3958360698734<br>SOL 16.9810755034886<br>USDC 104863.27513491 | BTC 0.0011034 | |
| 3.1.172427 | ERIC WINTER | ADDRESS REDACTED | | | BTC 0.000001458360214906<br>CEL 14.8890355855761<br>USDC 0.327422402800992 | | |
| 3.1.172428 | ERIC WINTER | ADDRESS REDACTED | | | BTC 0.141311607168439 | | |
| 3.1.172429 | ERIC WIRAWAN | ADDRESS REDACTED | | | BTC 0.000005328400460263<br>USDC 0.0031256325249874<br>XRP 0.00161876683341987 | | |
| 3.1.172430 | ERIC WITTENBERG | ADDRESS REDACTED | | | ETH 0.464700167116731 | | |
| 3.1.172431 | ERIC WOLF | ADDRESS REDACTED | | | BTC 0.000000776213642017<br>CEL 43.1607701092372<br>USDC 0.000000576563760353 | | |
| 3.1.172432 | ERIC WOLF | ADDRESS REDACTED | | | BTC 0.000008226742207278<br>ETH 0.000023909008295937<br>LINK 0.0103117894179446 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.172433 | ERIC WOLF | ADDRESS REDACTED | | | ADA 1.18437399179795<br>BTC 0.110324954889034<br>ETH 0.269459343052756<br>GUSD 297.397794147964<br>MATIC 3.56336567885603<br>SOL 0.00621030947706062<br>USDC 1.31564645967883<br>USDT ERC20 35.6032991681015 | ADA 0.000000868482510267<br>ETH 1.10558413622856<br>SOL 0.000099394615665875<br>USDC 5162.205 | |
| 3.1.172434 | ERIC WOLFE | ADDRESS REDACTED | | | BTC 0.817049735958916<br>USDT ERC20 0.47011828217882<br>XLM 275.296030605557 | BTC 0.00942368267116685 | |
| 3.1.172435 | ERIC WOLKEN | ADDRESS REDACTED | | | AAVE 0.000047849735741539<br>ADA 0.106271287157847<br>AVAX 1.20953721755174<br>BAT 0.00672179692379434<br>BTC 0.0168377253870928<br>DOT 5.25901211971618<br>ETH 0.000000896468490721<br>LINK 0.00557707293418813<br>LTC 0.000261869782683516<br>MANA 0.000712868268789531<br>MATIC 70.1674755780127<br>SNX 18.2993160500752<br>SOL 2.21843355851483<br>USDC 148.184699709941<br>XLM 504.789650183858 | | |
| 3.1.172436 | ERIC WOLLAEGER | ADDRESS REDACTED | | | ADA 0.000000409285503282<br>BCH 0.000000009184644097<br>BTC 0.000000004539880226<br>CEL 30.783892099448<br>DASH 2.99999927385714<br>EOS 0.000003799006890365<br>LTC 0.000000004558710004<br>MATIC 1044.61350365<br>SGB 85.4134255643918<br>SNX 49.99999736<br>UNI 20<br>USDC 0.000000379566214308<br>XLM 0.00000000566487<br>XRP 0.00000007195<br>XTZ 2 | | |
| 3.1.172437 | ERIC WOLLAN | ADDRESS REDACTED | | | COMP 12.0836909764148<br>XLM 403.170544548931<br>ZRX 376.192389992553 | | |
| 3.1.172438 | ERIC WONG | ADDRESS REDACTED | | | BTC 0.0262109757997483<br>CEL 1.06328077484144<br>ETH 0.22799399705174<br>USDC 1603.96729999038 | | |
| 3.1.172439 | ERIC WONG | ADDRESS REDACTED | | | ADA 0.000578285990564609<br>BTC 0.000000073031543425<br>CEL 0.000403031446822793<br>DOT 0.138557254916526<br>ETH 0.000001070748791075 | | |
| 3.1.172440 | ERIC WONG | ADDRESS REDACTED | | | BTC 0.000922439010345916<br>CEL 4155.61732871661<br>ETH 0.14434255580433<br>OMG 286.6977552<br>USDC 0.00357258290381144 | | |
| 3.1.172441 | ERIC WONG | ADDRESS REDACTED | | | USDC 55384.2139068219 | | |
| 3.1.172442 | ERIC WONG | ADDRESS REDACTED | | | ADA 0.189282272928772<br>BTC 0.000009208435815063<br>GUSD 0.348296132088547<br>MATIC 0.183986142352839<br>USDC 0.100424969651722 | | |
| 3.1.172443 | ERIC WONG | ADDRESS REDACTED | | | BTC 2.72266045697883<br>ETH 22.9775393965793 | | |
| 3.1.172444 | ERIC WONG | ADDRESS REDACTED | | | BTC 0.0167701170083243<br>CEL 18.2671882646908<br>SGB 24.6161477922346<br>XRP 162.483274125188 | | |
| 3.1.172445 | ERIC WONG | ADDRESS REDACTED | | | BTC 0.00235760624425721<br>MATIC 4100.61807266499<br>SNX 364.555878750896 | | |
| 3.1.172446 | ERIC WONG | ADDRESS REDACTED | | | BTC 0.000000000035027361<br>ETH 0.000000829711979891<br>USDC 0.0276259435435963<br>USDT ERC20 0.00258749558540842 | BTC 0.000000041453789268<br>USDC 0.000000603638926443<br>USDT ERC20 0.000000857486260985 | |
| 3.1.172447 | ERIC WOO | ADDRESS REDACTED | | | AAVE 19.81007<br>BTC 0.000754408590516001<br>CEL 3311.73084032756<br>EOS 17013.9501<br>USDT ERC20 1380.5762397338 | | |
| 3.1.172448 | ERIC WOOD | ADDRESS REDACTED | | | COMP 0.326637636318873<br>LTC 0.157191810734723<br>MANA 141.551969466037<br>XLM 273.662752123661 | | |
| 3.1.172449 | ERIC WOODS | ADDRESS REDACTED | | | BTC 0.0401499688049803<br>DOT 15.5845497650709<br>ETH 0.0894305976498518<br>MATIC 379.084079586219<br>SOL 3.96493655115041 | | |
| 3.1.172450 | ERIC WOON | ADDRESS REDACTED | | | BTC 0.00000118027856834<br>CEL 1.75294738440761<br>DOT 0.0267952047624757<br>ETH 3.06667696367745<br>USDC 0.000000684039233249 | | |
| 3.1.172451 | ERIC WRIGHT | ADDRESS REDACTED | | | BTC 0.0297440554332607<br>ETH 9.82660756257114<br>MANA 91.0701652248723<br>MATIC 238.776535168018<br>SUSHI 58.6492637835803<br>ZRX 289.137798716266 | ETH 0.2786295806446 | |
| 3.1.172452 | ERIC WRIGHT | ADDRESS REDACTED | | | BTC 0.00123338422419483<br>CEL 1.11724487322911<br>SGB 9731.53866195662<br>XRP 53656.8717088304 | | |
| 3.1.172453 | ERIC WRIGHT | ADDRESS REDACTED | | | BTC 1.0157837628108<br>ETH 16.1153278688188<br>LTC 82.3186390126218 | | |
| 3.1.172454 | ERIC WU | ADDRESS REDACTED | | | BTC 0.00123257094107738<br>CEL 15.5160666155794<br>DASH 0.65665<br>ETH 0.000000647649621054 | | |
| 3.1.172455 | ERIC WU | ADDRESS REDACTED | | | ADA 33994.0776268478<br>BTC 1.61748555921456<br>ETH 24.092083852571 | BTC 0.00828985430454895<br>CEL 116.800325172105<br>ZRX 5968 | |
| 3.1.172456 | ERIC WU | ADDRESS REDACTED | | | BTC 0.00514532107241288<br>ETH 2.85716013443512<br>USDC 2062.0360480524 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.172457 | ERIC WYATT | ADDRESS REDACTED | | | AAVE 24.5983861173371<br>BAT 4245.76413591828<br>COMP 0.00496357563491108<br>LINK 0.555146640926252<br>SNX 436.096139483067<br>UMA 15.337615678495<br>XLM 9.75031078026028<br>XRP 22319.2292226909<br>ZEC 0.00373906492766024<br>ZRX 8901.67120636062 | COMP 15.820984460051<br>XLM 54084.9694851923<br>ZEC 0.58697052751719 | |
| 3.1.172458 | ERIC WYATT | ADDRESS REDACTED | | | BAT 761.008586118852<br>BCH 10.8860030742419<br>BTC 1.55873505010091<br>CEL 1.15116892753898<br>COMP 1.27413175545847<br>ETH 7.88453353645518<br>LINK 234.997359404458<br>LTC 12.368806926592<br>OMG 162.293262021267<br>SGB 80.8058149314274<br>USDC 588.671302658083<br>XLM 5365.22656400175<br>XRP 528.582290407033<br>ZRX 1198.60649679072 | | |
| 3.1.172459 | ERIC WYSOCKI | ADDRESS REDACTED | | | BCH 0.0208574261127459<br>BTC 0.0124616541634217<br>DASH 0.0433382425251314<br>EOS 5.83440310604245<br>ETH 0.0488910954936568<br>LTC 0.12977307055217<br>SOL 0.00559963644352838<br>XLM 161.093153914005<br>ZEC 0.139220615220957 | SOL 0.00046<br>ZEC 0.00417386 | |
| 3.1.172460 | ERIC YABES | ADDRESS REDACTED | | | BNT 67.516511577383<br>BTC 0.0697559778424684<br>ETH 0.232630728052752 | | |
| 3.1.172461 | ERIC YACKO | ADDRESS REDACTED | | | BTC 0.0061124656789843<br>MCDAI 0.0139227171240002<br>USDC 877.419100950271 | | |
| 3.1.172462 | ERIC YAGER | ADDRESS REDACTED | | | BTC 0.000072286351077894<br>ETH 0.000314606101331951<br>MATIC 0.543626197326804 | BTC 0.000000387662996921<br>ETH 0.000000094489140762<br>MATIC 0.000000752939505635 | |
| 3.1.172463 | ERIC YANG | ADDRESS REDACTED | | | BTC 1.22303879427867 | | |
| 3.1.172464 | ERIC YANG | ADDRESS REDACTED | | | BAT 0.68960480753841<br>BTC 1.04609475423377<br>ETH 26.2051186093318<br>MATIC 39134.2783595871<br>USDC 9526.46776142286 | | |
| 3.1.172465 | ERIC YANG | ADDRESS REDACTED | | | ADA 20491.7005541345<br>BCH 4.00668551463861<br>BTC 6.01900478749273<br>CEL 2497.38767461385 | | |
| 3.1.172466 | ERIC YANG | ADDRESS REDACTED | | | CEL 54.9845287349125<br>ETH 2.45597773 | | |
| 3.1.172467 | ERIC YARD | ADDRESS REDACTED | | | ADA 162.956323992891<br>BTC 0.023419645910266<br>ETH 0.0216302186445421<br>MATIC 164.847210598611<br>SNX 2.84145227822481<br>USDC 222.097275949703 | | |
| 3.1.172468 | ERIC YASARATNE | ADDRESS REDACTED | | | ADA 0.007619<br>BTC 0.0896806449241278<br>CEL 153.655988154691<br>ETH 0.0954009561628952<br>MATIC 100<br>USDC 501.446 | | |
| 3.1.172469 | ERIC YASUI | ADDRESS REDACTED | | | BTC 0.000863973204827165<br>CEL 9331.63306434056<br>ETH 0.0134289236027434<br>LINK 20.5536164728275<br>MATIC 1636.74359004826<br>USDC 34.8107482211157 | BTC 1.13355805238922<br>ETH 11.6502807000947<br>LINK 50722.8902771072 | |
| 3.1.172470 | ERIC YAU WO SIU | ADDRESS REDACTED | | | CEL 13.8267524764864<br>XLM 21.0586609564247 | | |
| 3.1.172471 | ERIC YELLIN | ADDRESS REDACTED | | | BTC 0.0422832017143599<br>ETH 0.603848538724172<br>XRP 24.7512 | | |
| 3.1.172472 | ERIC YERDON | ADDRESS REDACTED | | | ETH 0.0000447485527342069 | | |
| 3.1.172473 | ERIC YEUNG | ADDRESS REDACTED | | | ADA 0.795886027475688<br>AVAX 0.00928162625962969<br>BTC 0.000017181460196137<br>CEL 16.0565963623057<br>ETH 2.10307621781162<br>LUNC 20.767458575584<br>USDC 4.04550140229504 | | |
| 3.1.172474 | ERIC YEUNG | ADDRESS REDACTED | | | ETH 0.00317320581305405 | | |
| 3.1.172475 | ERIC YI | ADDRESS REDACTED | | | BTC 0.000012426284718547<br>USDC 219.468495683405<br>USDT ERC20 77.7607519966153 | | |
| 3.1.172476 | ERIC YLITALO | ADDRESS REDACTED | | | ETH 0.00468661215775197 | | |
| 3.1.172477 | ERIC YOU | ADDRESS REDACTED | | | BTC 0.00198429423247325<br>CEL 1.1647090084687<br>ETH 0.0129888020000103<br>USDC 6.38119326943622 | | |
| 3.1.172478 | ERIC YOUMANS | ADDRESS REDACTED | | | BTC 0.000006644450216611<br>CEL 4.29867163289487<br>ETH 0.000009474979774677<br>LINK 0.000429631450262447 | | |
| 3.1.172479 | ERIC YOUNT | ADDRESS REDACTED | | | XRP 343.529526 | | |
| 3.1.172480 | ERIC YU | ADDRESS REDACTED | | | ADA 0.00270567978501914<br>BNB 0.00158988672112717<br>BTC 0.958759338650982<br>ETH 29.9780955410412<br>USDC 0.00676353181450401 | | |
| 3.1.172481 | ERIC ZACARIAS ALCOVER MCCARRON | ADDRESS REDACTED | | | BTC 0.0977797221851082<br>ETH 1.01976849010896 | | |
| 3.1.172482 | ERIC ZACCARIA | ADDRESS REDACTED | | | BSV 0.309210917466046<br>BTC 0.000396796539833648<br>SNX 32.6263771310738 | | |
| 3.1.172483 | ERIC ZADOROZNYJ | ADDRESS REDACTED | | | BTC 0.007232960193434<br>ETH 0.0882067848264851 | | |
| 3.1.172484 | ERIC ZAMBON | ADDRESS REDACTED | | | ADA 113.167474820044<br>BTC 0.000897896691400499<br>SUSHI 19.6693714289531 | | |
| 3.1.172485 | ERIC ZAMBRANO | ADDRESS REDACTED | | | BTC 1.04040123753788<br>ETH 7.46111300255497<br>USDC 235.294889942847 | | |
| 3.1.172486 | ERIC ZARESKI | ADDRESS REDACTED | | | BTC 0.0863845169246708<br>MATIC 200.929318903704 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.172487 | ERIC ZARSKY | ADDRESS REDACTED | | | BTC 0.000122148169852066<br>ETH 0.00285369680812746<br>USDC 7.48695310023749 | | |
| 3.1.172488 | ERIC ZARSKY | ADDRESS REDACTED | | | BTC 0.000000007618455785<br>CEL 44885.6106094806<br>ETH 0.000000000732493235 | | |
| 3.1.172489 | ERIC ZAVESKY | ADDRESS REDACTED | | | BTC 0.0556048553008919<br>ETH 0.384037708269802<br>LINK 3.66810121418411<br>XLM 124.253184833516 | | |
| 3.1.172490 | ERIC ZEFFERY | ADDRESS REDACTED | | | BTC 0.00749326611196313<br>COMP 0.854623107562142<br>ETH 0.0611419447918062<br>XLM 42.3977390503727 | | |
| 3.1.172491 | ERIC ZENG | ADDRESS REDACTED | | | BTC 0.160197324015047<br>CEL 156.252711483948<br>MATIC 2.5388926357629<br>MCDAI 0.0262528190951041<br>SNX 181.832367408272<br>USDC 2.01925936427628<br>XLM 0.468047999241993 | | |
| 3.1.172492 | ERIC ZERKEL | ADDRESS REDACTED | | | BTC 0.0289595048989529<br>CEL 196.137701861965<br>ETH 0.181247147488352<br>MCDAI 72.6815875651905 | | |
| 3.1.172493 | ERIC ZETTERLOF | ADDRESS REDACTED | | | BAT 92.7217407794711<br>BTC 0.000172299066940796<br>CEL 61.2163842868057<br>ETH 4.63376546004639<br>KNC 409.899728403647<br>MATIC 473.409005549254<br>SNX 94.6737670813061<br>ZRX 97.5327454792232 | | |
| 3.1.172494 | ERIC ZHANG | ADDRESS REDACTED | | | BTC 0.000102344131203262<br>BUSD 15.0572059555438<br>ETH 0.0058993476251535<br>MATIC 1.90768616095829 | | |
| 3.1.172495 | ERIC ZHANG | ADDRESS REDACTED | | | ADA 174.699694823189<br>BTC 0.15560416523805<br>ETH 4.43084880845986<br>GUSD 0.55091070663652<br>USDC 27.4467372488566 | | |
| 3.1.172496 | ERIC ZHANG | ADDRESS REDACTED | | | BTC 1.19301913424533<br>ETH 1.75465159129476 | | |
| 3.1.172497 | ERIC ZHANG | ADDRESS REDACTED | | | BTC 0.600954554104448<br>ETH 15.6060978277044<br>USDC 22605.1366621528 | | |
| 3.1.172498 | ERIC ZHOU | ADDRESS REDACTED | | | BTC 0.00268035872999124<br>ETH 0.00093234553870713 | | |
| 3.1.172499 | ERIC ZHOU | ADDRESS REDACTED | | | BTC 0.000025003448679625<br>ETH 0.000600726926675722<br>LTC 0.00376222882706877<br>XLM 445.948204530681 | | |
| 3.1.172500 | ERIC ZHU | ADDRESS REDACTED | | | BTC 0.00108643142781295 | | |
| 3.1.172501 | ERIC ZHU | ADDRESS REDACTED | | | BTC 0.000041977576910744<br>CEL 0.117761601949017<br>LPT 2.14184220341938 | | |
| 3.1.172502 | ERIC ZINGRAFF | ADDRESS REDACTED | | | BTC 0.0011732338205601<br>CEL 22.7443044082801<br>LUNC 79.8468815540127 | | |
| 3.1.172503 | ERIC ZITZOW | ADDRESS REDACTED | | | BTC 1.00745764493332<br>USDC 534.13390012253 | | |
| 3.1.172504 | ERIC ZOUCHA | ADDRESS REDACTED | | | BTC 0.000125695577445207<br>ETH 1.07041141186311<br>USDC 0.159009557383434 | BTC 0.000000005144235002 | |
| 3.1.172505 | ERIC ZUBCIC | ADDRESS REDACTED | | | BTC 0.0020153152357002<br>DOT 120.427323849978<br>ETH 4.38970653016493<br>SNX 0.0920213444357339<br>USDC 74.2389501287226 | | |
| 3.1.172506 | ERICA AGEE | ADDRESS REDACTED | | | ADA 122.638065278658<br>BTC 0.00090965409854591<br>LTC 0.569176602357862<br>MATIC 60.8916633775433<br>SNX 21.1381919252025<br>XLM 90.9578045271878 | | |
| 3.1.172507 | ERICA AGYIRI | ADDRESS REDACTED | | | USDT ERC20 0.0620747470566572 | | |
| 3.1.172508 | ERICA AMERSON | ADDRESS REDACTED | | | BTC 0.251111530297502<br>ETH 19.961086468965<br>MATIC 973.242676094019<br>USDC 0.00383533683706712 | USDC 0.000000920404697642 | |
| 3.1.172509 | ERICA ANA SALARIS | ADDRESS REDACTED | | | BTC 0.00146829694672184<br>USDC 406.00473367746 | | |
| 3.1.172510 | ERICA BANYARD | ADDRESS REDACTED | | | BTC 0.0115484958487895<br>USDC 10859.7702476161 | | |
| 3.1.172511 | ERICA BATTERHAM | ADDRESS REDACTED | | | BTC 0.672669577584049<br>USDC 15292.3048720817 | | |
| 3.1.172512 | ERICA BELGUE | ADDRESS REDACTED | | | BTC 0.000000009414306553<br>CEL 1.22777898685027 | | |
| 3.1.172513 | ERICA BENACCI | ADDRESS REDACTED | | | BNB 0.000724586822176353<br>BTC 0.000000529103607858999<br>USDT ERC20 0.631256837975936 | | |
| 3.1.172514 | ERICA BEREJNOI BEJARANO | ADDRESS REDACTED | | | BTC 0.002210528403242<br>LTC 2.00977391222003 | | |
| 3.1.172515 | ERICA BOVE | ADDRESS REDACTED | | | BTC 0.0117953226465515<br>DOT 31.7063602702092<br>ETH 0.378030752876711 | | |
| 3.1.172516 | ERICA BOWMAN | ADDRESS REDACTED | | | ADA 789.504663348817<br>BAT 0.0799336969756261<br>BCH 0.000191745802234842<br>BTC 0.000401313918596564<br>DOT 45.6247202829102<br>ETH 0.00348967003138267<br>LTC 0.0025568385460042<br>MATIC 2476.83203303011<br>SNX 28.4721863863915<br>XLM 3437.97021390117 | | BCH 0.000000009107419344<br>LTC 0.000000004175441207 |
| 3.1.172517 | ERICA BREUGEL-KERKHOF | ADDRESS REDACTED | | | ADA 2144.64696741749<br>BTC 0.00425712577579391<br>CEL 290.838276734796<br>LINK 8.04404895947479<br>USDC 0.00107659406781008<br>XRP 0.002572 | | |
| 3.1.172518 | ERICA BROOKS | ADDRESS REDACTED | | | BTC 0.000000464175877384<br>DOT 0.00345216731627862 | | |
| 3.1.172519 | ERICA BURNS | ADDRESS REDACTED | | | BTC 0.0147066118603091 | | |
| 3.1.172520 | ERICA CAMILA PARED CENTENO | ADDRESS REDACTED | | | BTC 0.000000825282501375<br>USDC 0.352968273060648 | | |
| 3.1.172521 | ERICA CARBONE | ADDRESS REDACTED | | | XRP 53.9635304189851 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.172522 | ERICA CHALKUS | ADDRESS REDACTED | | | AAVE 1.34629240181314<br>ADA 367.585891165409<br>BTC 0.00101593242790335<br>COMP 1.29648416035604<br>DOT 16.9702813336079<br>EOS 0.0442115161014187<br>LINK 79.9717380751046<br>LTC 0.000158704389213155<br>MANA 107.558014262392<br>MATIC 204.086600811234<br>SNX 0.0729027914417806<br>USDT ERC20 0.334463026575544<br>XRP 750.380211<br>ZRX 0.11694960550616 | | |
| 3.1.172523 | ERICA CHEEVER | ADDRESS REDACTED | | | BNT 34.6949726311347<br>BTC 0.000001808781853244<br>ETH 0.0071278018614254<br>LINK 20.4481949463823<br>LTC 0.00285146212445661<br>MATIC 1.62864733725911 | | |
| 3.1.172524 | ERICA CHOI | ADDRESS REDACTED | | | BTC 0.00119308077492955<br>CEL 2.5040768988378<br>MATIC 341.628675319262 | | |
| 3.1.172525 | ERICA CHRISTINE LEIFHEIT | ADDRESS REDACTED | | | AVAX 2.15343330767123<br>BTC 0.0285704344117616<br>COMP 0.100796742651348<br>ETH 0.248974703274105<br>GUSD 1188.44895371565<br>LINK 2.51963895222129<br>MATIC 66.2501825040687<br>SOL 1.24399322619332<br>USDC 0.0116848630330569<br>XLM 73.7538532590211<br>ZEC 0.130708153453333 | | BTC 0.0004786750275 |
| 3.1.172526 | ERICA CUNA | ADDRESS REDACTED | | | BTC 0.0144017930522042 | | |
| 3.1.172527 | ERICA DOWNING | ADDRESS REDACTED | | | BTC 0.001674769682626 | | |
| 3.1.172528 | ERICA DUNFEE | ADDRESS REDACTED | | | BTC 0.00540298333436992 | | |
| 3.1.172529 | ERICA EVANGELISTA | ADDRESS REDACTED | | | BTC 0.00290422477670982 | | |
| 3.1.172530 | ERICA EVANS | ADDRESS REDACTED | | | BTC 0.000431776582425399 | | |
| 3.1.172531 | ERICA FAIT | ADDRESS REDACTED | | | BTC 0.00000735579315698199<br>MCDAI 0.0883147471007331 | | |
| 3.1.172532 | ERICA FERLET | ADDRESS REDACTED | | | MATIC 93.2288561968859 | | |
| 3.1.172533 | ERICA FERNANDES | ADDRESS REDACTED | | | BTC 0.0015774266200463<br>ETH 0.000176640289056385 | | |
| 3.1.172534 | ERICA FOSTER | ADDRESS REDACTED | | | USDC 107.77166393656 | | |
| 3.1.172535 | ERICA FULTON | ADDRESS REDACTED | | | BTC 0.00305735805899991<br>CEL 10.5936884517837<br>ETH 0.14765897 | | |
| 3.1.172536 | ERICA GABRIELA GONZALES RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00113168258566837<br>USDC 2.21956691818782 | | |
| 3.1.172537 | ERICA GONZALES | ADDRESS REDACTED | | | BTC 0.000007098850869675 | | |
| 3.1.172538 | ERICA GORI | ADDRESS REDACTED | | | BTC 0.000000678561049808<br>CEL 8.64288645038851 | | |
| 3.1.172539 | ERICA GREGOR | ADDRESS REDACTED | | | ETH 0.106243375306408 | | |
| 3.1.172540 | ERICA GUARNA | ADDRESS REDACTED | | | CEL 2.62490813453061<br>MATIC 2.82113778789034 | | |
| 3.1.172541 | ERICA HANNER | ADDRESS REDACTED | | | BTC 0.000171926221758437<br>USDC 2.5769066651081 | | |
| 3.1.172542 | ERICA HARDISON | ADDRESS REDACTED | | | BTC 0.106744635291985<br>ETH 1.51106296029726<br>USDC 5070.12401355154 | ETH 0.000000651952313486 | |
| 3.1.172543 | ERICA HARTMAN | ADDRESS REDACTED | | | BTC 0.0195246871934717 | | |
| 3.1.172544 | ERICA HERR | ADDRESS REDACTED | | | BTC 0.0524753811834057 | | |
| 3.1.172545 | ERICA HIDALGO | ADDRESS REDACTED | | | BTC 0.000000000333867851<br>MCDAI 0.000259321709517347 | | |
| 3.1.172546 | ERICA HILL | ADDRESS REDACTED | | | CEL 6.72307896922738<br>ETH 0.120491750765075 | | |
| 3.1.172547 | ERICA HOLLIS | ADDRESS REDACTED | | | BTC 0.0354796598050674<br>CEL 407.947998081802 | | |
| 3.1.172548 | ERICA HOLM | ADDRESS REDACTED | | | BTC 0.000003568882799439<br>USDC 7.56930282324204 | | |
| 3.1.172549 | ERICA HOLT | ADDRESS REDACTED | | | ADA 2129.99048772741<br>BTC 0.0644070741503308<br>ETH 3.91884079575963<br>XRP 657.378372 | | |
| 3.1.172550 | ERICA ISHIYAMA | ADDRESS REDACTED | | | ADA 69.3201172551542<br>BTC 0.00266216023072618<br>DOT 11.1449873989715 | | |
| 3.1.172551 | ERICA JEANINE PENINGER | ADDRESS REDACTED | | | AVAX 4.90624522050519<br>BTC 0.020785387909221<br>ETH 0.021559555362448<br>MATIC 237.238962074805 | | |
| 3.1.172552 | ERICA JENKINS | ADDRESS REDACTED | | | BTC 0.000008393937493643<br>ETH 0.000047139951624608 | | |
| 3.1.172553 | ERICA JOHNSON | ADDRESS REDACTED | | | BTC 0.00954243984679179<br>CEL 3067.12104769213<br>ETH 7.77962139272625<br>USDT ERC20 3.19031272900768 | | |
| 3.1.172554 | ERICA JORGENSEN | ADDRESS REDACTED | | | BTC 0.263584729852062<br>USDC 0.446104854479211 | | |
| 3.1.172555 | ERICA JUDGE | ADDRESS REDACTED | | | ADA 106.769869917608<br>BAT 162.109012908914<br>BTC 0.00758971983114831<br>CEL 162.342290586112<br>ETH 0.0362659287005503<br>LINK 94.9365196628401<br>LTC 0.0411318383466927<br>MATIC 104.405314066786<br>SGB 80.4976184237424<br>SNX 0.459782570902947<br>UNI 0.0680063781912716<br>USDC 20.2480972506371<br>XLM 5.8565231507371<br>XRP 0.174666887794219 | ADA 2499<br>ETH 1.994 | |
| 3.1.172556 | ERICA JURGENSEN | ADDRESS REDACTED | | | BTC 0.000043825603552972<br>CEL 1.1441133134936<br>ETH 0.515684970824446<br>LTC 2.14588795851521<br>ZRX 826.536417254878 | | |
| 3.1.172557 | ERICA KAJIEFFA | ADDRESS REDACTED | | | BTC 0.00311989<br>CEL 3.08823863075127 | | |
| 3.1.172558 | ERICA KIM | ADDRESS REDACTED | | | ADA 0.188851811390076<br>BTC 0.0000097119995403<br>DOT 0.0274139245547683<br>ETH 0.000116034701331076 | | |
| 3.1.172559 | ERICA KYME | ADDRESS REDACTED | | | CEL 1.09064650003692 | | |
| 3.1.172560 | ERICA LAUCK | ADDRESS REDACTED | | | BTC 0.0174639671238836<br>USDC 27738.9752594973 | | |
| 3.1.172561 | ERICA LAWRENCE | ADDRESS REDACTED | | | BTC 0.113883977685405<br>LTC 22.4071559658833 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.172562 | ERICA LAWRENCE | ADDRESS REDACTED | | | BTC 0.000521495086696192<br>CEL 0.0547410969530851<br>ETH 0.00503508332751166 | | |
| 3.1.172563 | ERICA LE | ADDRESS REDACTED | | | ADA 12.9402708757766<br>BTC 0.0175427716986376<br>ETH 0.0462121297112656<br>MATIC 51.4222129073774 | | |
| 3.1.172564 | ERICA LEE | ADDRESS REDACTED | | | USDC 0.44081805965317 | | |
| 3.1.172565 | ERICA LEIPHEIMER | ADDRESS REDACTED | | | BTC 0.000382461078423<br>USDC 15090.8254565348 | | |
| 3.1.172566 | ERICA LEONETTI | ADDRESS REDACTED | | | BTC 0.011676585384636 | | |
| 3.1.172567 | ERICA LIU | ADDRESS REDACTED | | | AVAX 21.4781981015582<br>BTC 0.940728301577768<br>ETH 5.00203771317854<br>SOL 12.2493178041489 | BTC 0.08842727 | |
| 3.1.172568 | ERICA LLOYD | ADDRESS REDACTED | | | ADA 197.294194307105<br>BAT 0.984652399461862<br>BCH 0.182510350626356<br>BTC 0.006031607690566<br>CEL 1433.69011632716<br>DASH 1.11398457294977<br>DOT 2.62218396417796<br>ETH 1.04744028838292<br>LINK 0.0668689612615795<br>LTC 0.017667058568412<br>MANA 198.551476524433<br>SGB 1.79295662533016<br>SNX 1.94671937291878<br>UNI 0.283061897926072<br>XLM 5.80675266649059<br>XRP 11.7284272229879 | | |
| 3.1.172569 | ERICA LOWE | ADDRESS REDACTED | | | BTC 0.00109992612447016<br>ETH 1.8093896876006<br>LINK 73.1239996424624 | | |
| 3.1.172570 | ERICA LUQUESI | ADDRESS REDACTED | | | BTC 0.00000255190272531<br>CEL 0.364219930436976<br>USDC 0.538756214352457 | | |
| 3.1.172571 | ERICA LUQUESI | ADDRESS REDACTED | | | BTC 0.000021160505401358 | | |
| 3.1.172572 | ERICA LYNN MANAPAT | ADDRESS REDACTED | | | CEL 0.00762969191008469<br>XLM 18.7491131077473 | | |
| 3.1.172573 | ERICA MARCHBANKS | ADDRESS REDACTED | | | USDC 0.00894493861611438 | | |
| 3.1.172574 | ERICA MARTINEZ | ADDRESS REDACTED | | | ADA 137.09878444014<br>BTC 0.242757803469421<br>DOT 7.7337291819083<br>ETH 0.241480988559829<br>LINK 16.4246141834439<br>MATIC 36.1209789739069<br>SOL 3.0358277252851 | | |
| 3.1.172575 | ERICA MARTINS DA COSTA | ADDRESS REDACTED | | | CEL 0.00101619922624328<br>ETH 0.000000096057357078 | | |
| 3.1.172576 | ERICA MCCLUNG | ADDRESS REDACTED | | | BTC 0.00295016613297949<br>CEL 1.11234275268724<br>ETH 0.127449936214009 | | |
| 3.1.172577 | ERICA MCCORMAC | ADDRESS REDACTED | | | AAVE 0.00325591248862659<br>BAT 0.606178355101533<br>BNT 0.269332604337877<br>BTC 0.000169920855504491<br>DOT 0.167977030635611<br>EOS 0.0503487353273385<br>ETH 0.000001330062231155<br>GUSD 0.654427186237875<br>KNC 0.328778364327527<br>LTC 0.000004852296746736<br>MANA 0.142673411879231<br>MATIC 0.0025075173364116<br>OMG 0.0134663904767009<br>SNX 0.15095781105934<br>UNI 0.0138067847894959<br>USDC 0.343138590426964<br>USDT ERC20 0.0573205171001589 | BNT 0.000000764744028731<br>BTC 0.000000007555086522<br>DOT 0.000000266621746782 | |
| 3.1.172578 | ERICA MCCORMICK | ADDRESS REDACTED | | | BTC 0.00017385354264621 | | |
| 3.1.172579 | ERICA MCGOOGAN | ADDRESS REDACTED | | | BTC 0.0192293171713242<br>ETH 0.177359101741339 | | |
| 3.1.172580 | ERICA MICHELSON | ADDRESS REDACTED | | | BTC 0.0443853457461101<br>ETH 0.133031935394886 | | |
| 3.1.172581 | ERICA MOISE | ADDRESS REDACTED | | | BTC 0.000000554821819852<br>CEL 0.030148891393603<br>MATIC 0.279234254163965<br>MCDAI 0.0203372230059077 | | |
| 3.1.172582 | ERICA MONTOYA | ADDRESS REDACTED | | | BTC 0.0798575263811931<br>ETH 0.939961905178133<br>MANA 406.628128198946<br>XLM 789.980050050079 | | |
| 3.1.172583 | ERICA MUSE | ADDRESS REDACTED | | | ETH 0.0088926982484363 | | |
| 3.1.172584 | ERICA OLSEN | ADDRESS REDACTED | | | BTC 0.208397722687086<br>ETH 1.09242582721794<br>MATIC 513.684164222331 | | |
| 3.1.172585 | ERICA ORTIZ | ADDRESS REDACTED | | | ETH 0.00358167042128276<br>KNC 0.00664519241439212<br>LINK 0.0188381863950431<br>MATIC 0.531059382044047<br>USDC 0.723369288275491 | | |
| 3.1.172586 | ERICA PADMORE | ADDRESS REDACTED | | | BTC 0.0586467052253067 | | |
| 3.1.172587 | ERICA PAKASI | ADDRESS REDACTED | | | ADA 105.335384572354<br>BAT 57.06859057<br>BTC 0.0164875246129021<br>CEL 16.9148415538883<br>DOT 2.33485276518839<br>ETH 0.203930013630423<br>LTC 0.24026124<br>LUNC 2.07197898950249<br>MATIC 52.3554298773918<br>SOL 0.900128804503769<br>XLM 411.737935522846 | | |
| 3.1.172588 | ERICA PASQUETTO | ADDRESS REDACTED | | | BTC 0.0109291261504812<br>CEL 10.2020243924115 | | |
| 3.1.172589 | ERICA PETTITT | ADDRESS REDACTED | | | BTC 0.139857796716577<br>ETH 0.0337307965267234 | | |
| 3.1.172590 | ERICA PORTER | ADDRESS REDACTED | | | ADA 1.35951174648118<br>BTC 0.000018266331074584<br>USDC 0.361547545951732 | | |
| 3.1.172591 | ERICA RATZON | ADDRESS REDACTED | | | USDC 224.795584069889 | | |
| 3.1.172592 | ERICA RAWDON | ADDRESS REDACTED | | | BTC 0.00692148584316164<br>ETH 0.0128616250269656<br>USDC 574.827215435815 | | |
| 3.1.172593 | ERICA REN | ADDRESS REDACTED | | | BTC 0.0304792948188657<br>ETH 0.105299254625979<br>USDC 2.70734790464877 | | |
| 3.1.172594 | ERICA RENEE PEREZ | ADDRESS REDACTED | | | BTC 0.947429181057545<br>USDC 2.34080524654389 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.172595 | ERICA ROCHA | ADDRESS REDACTED | | | BTC 0.000607156873804522<br>ETH 0.000362678532003153 | | |
| 3.1.172596 | ERICA ROCIO DIAZ PINZON | ADDRESS REDACTED | | | ADA 0.137266268442578<br>BTC 0.000000704244178369 | | |
| 3.1.172597 | ERICA ROMERO | ADDRESS REDACTED | | | BTC 0.00212634157213257<br>DOT 3.26770883851407 | | |
| 3.1.172598 | ERICA ROSAS | ADDRESS REDACTED | | | ADA 0.0796846232969206<br>BTC 0.00055348773335017<br>MATIC 1110.24178617071 | | |
| 3.1.172599 | ERICA SAROTTO | ADDRESS REDACTED | | | BTC 0.0121498664103102<br>USDC 2.11250156371616 | | |
| 3.1.172600 | ERICA SELL | ADDRESS REDACTED | | | BTC 0.000470284842760752<br>ETH 0.0266531287344834<br>SNX 168.793012437332 | BTC 0.00000031910301444<br>ETH 0.000000545758398658 | |
| 3.1.172601 | ERICA SETH | ADDRESS REDACTED | | | BTC 0.00255071104234738 | | |
| 3.1.172602 | ERICA SFERRAZZA | ADDRESS REDACTED | | | BTC 0.000000307788795175<br>ETH 0.182798772396997<br>USDC 0.227811420344359 | | |
| 3.1.172603 | ERICA SHARP | ADDRESS REDACTED | | | BTC 0.000000000153041256<br>CEL 0.122969051474696 | | |
| 3.1.172604 | ERICA SHAW | ADDRESS REDACTED | | | BTC 0.000000621316909171 | BTC 0.000000007794697749 | |
| 3.1.172605 | ERICA SILVERMAN | ADDRESS REDACTED | | | BTC 0.00187707635286733<br>CEL 1.06470050784714<br>USDC 776.853088489285 | | |
| 3.1.172606 | ERICA SOTELO | ADDRESS REDACTED | | | BTC 0.000000980461372067<br>ETH 0.000154067685061554 | | |
| 3.1.172607 | ERICA STEWART | ADDRESS REDACTED | | | CEL 1.07981535703016 | | |
| 3.1.172608 | ERICA STONER | ADDRESS REDACTED | | | BTC 0.0215063596167639 | | |
| 3.1.172609 | ERICA STRAIT | ADDRESS REDACTED | | | MATIC 4239.92397292138 | | |
| 3.1.172610 | ERICA STRUCK JACKSON | ADDRESS REDACTED | | | BTC 0.0239851013387726<br>LINK 40.098383006502<br>USDC 14288.6576467173 | CEL 45.0724027460236 | |
| 3.1.172611 | ERICA SWANN | ADDRESS REDACTED | | | BTC 0.00493423568841295 | | |
| 3.1.172612 | ERICA THIEU | ADDRESS REDACTED | | | BTC 0.621473327035578<br>ETH 0.0032761283185774 | | |
| 3.1.172613 | ERICA TOMASONI | ADDRESS REDACTED | | | BTC 0.000016211360769915 | | |
| 3.1.172614 | ERICA TRAN | ADDRESS REDACTED | | | BTC 0.00256785586331824<br>USDC 2477.83152958247 | | |
| 3.1.172615 | ERICA TSAI | ADDRESS REDACTED | | | CEL 5.42497500824025 | | |
| 3.1.172616 | ERICA UM | ADDRESS REDACTED | | | BTC 0.00196219273229694<br>MATIC 581.628611909798 | | |
| 3.1.172617 | ERICA VESCOVO | ADDRESS REDACTED | | | CEL 21.6517104169466<br>USDC 33.1701606683402 | | |
| 3.1.172618 | ERICA VINK | ADDRESS REDACTED | | | BTC 0.00358421925638563<br>CEL 478.449973742811<br>MATIC 3735.32827171773<br>USDT ERC20 202<br>XAUT 0.102385479389613 | | |
| 3.1.172619 | ERICA VONG | ADDRESS REDACTED | | | ADA 7545.29337197412<br>BTC 0.0312793757313038<br>DOT 42.4613243257825<br>ETH 3.90189324331921<br>USDC 1920.87231564563 | | |
| 3.1.172620 | ERICA WALKER | ADDRESS REDACTED | | | BAT 0.0104607933484972<br>BCH 0.000009460302539701<br>BTC 0.000000047521440292<br>COMP 0.0000167170818498279<br>DASH 0.00003427789295852<br>EOS 0.000902242808980015<br>ETC 0.000042636942579213<br>ETH 0.000005619399863583<br>LINK 0.000148017903873467<br>LTC 0.000023460050886305<br>MANA 0.0119946637553494<br>MATIC 0.0239645406846851<br>OMG 0.000914096165561415<br>SGB 114.044814247392<br>SNX 0.00399520478311823<br>USDC 0.0866082037245185<br>XLM 0.0145174670922363<br>XRP 0.330864173893614<br>ZEC 0.000023630008761146 | | |
| 3.1.172621 | ERICA WATTERS | ADDRESS REDACTED | | | CEL 590.142117150073 | | |
| 3.1.172622 | ERICA WEINBERG | ADDRESS REDACTED | | | BTC 0.00111127210255286<br>ETH 0.114236514616009<br>MCDAI 42.7211522826326 | | |
| 3.1.172623 | ERICA WESTLY | ADDRESS REDACTED | | | BTC 0.00115334960918974 | | |
| 3.1.172624 | ERICA WILLIAM | ADDRESS REDACTED | | | BTC 0.0263252817331583<br>CEL 4.07748070429816<br>ETH 0.158103017051401<br>USDT ERC20 108.466146 | | |
| 3.1.172625 | ERICH ALAN ALANA WANDERSLEBEN | ADDRESS REDACTED | | | ETH 0.00160081807597698 | | |
| 3.1.172626 | ERICH BIRSAK | ADDRESS REDACTED | | | BTC 0.0548272688308166 | | |
| 3.1.172627 | ERICH BRASHEARS | ADDRESS REDACTED | | | BTC 0.00110412429976759<br>USDC 2563.0121619536 | | |
| 3.1.172628 | ERICH BRINKMAN | ADDRESS REDACTED | | | BTC 0.000021250242421913<br>ETH 0.00357668971549428 | | BTC 0.000000008415827419 |
| 3.1.172629 | ERICH BRINKMAN | ADDRESS REDACTED | | | SGB 0.632369431186574<br>XRP 1.32224009335533 | | |
| 3.1.172630 | ERICH BUNTSCHU | ADDRESS REDACTED | | | BTC 0.107153152951314<br>ETH 1.11354882901557 | | |
| 3.1.172631 | ERICH C BUCKENMAIER | ADDRESS REDACTED | | | BTC 1.82707533291093<br>ETH 42.3552597573268<br>USDC 5169.07168424516 | | |
| 3.1.172632 | ERICH CROSS | ADDRESS REDACTED | | | SGB 473.076816536109<br>XLM 10.3078099261589<br>XRP 3094.57960959333 | | |
| 3.1.172633 | ERICH DAVIS | ADDRESS REDACTED | | | ADA 0.000030573062131789<br>BTC 0.000001926051926766<br>GUSD 1.83835100951899<br>USDC 0.000192941170192893<br>USDT ERC20 0.00023358081861998 | ADA 0.0797904054262146<br>GUSD 0.00466400058377739<br>USDC 0.291242177151287<br>USDT ERC20 0.352651466176163 | |
| 3.1.172634 | ERICH DEUTSCH | ADDRESS REDACTED | | | USDC 901.470397355885 | | |
| 3.1.172635 | ERICH FLORES | ADDRESS REDACTED | | | ADA 1632.19125214194<br>DOGE 5225.64263405678<br>ETH 2.75628128457195<br>MANA 332.23480812974 | | |
| 3.1.172636 | ERICH FRIESS | ADDRESS REDACTED | | | BTC 0.451822654097584<br>COMP 0.0500739553749056<br>USDC 11184.0131133391<br>XLM 202.849868183389<br>XRP 1724.25844230809 | | |
| 3.1.172637 | ERICH FRITSCH | ADDRESS REDACTED | | | XLM 30.5914519961057 | | |
| 3.1.172638 | ERICH GROSNER | ADDRESS REDACTED | | | AVAX 0.0253719329671719<br>BTC 0.000157424640886257<br>ETH 0.00147303311877598<br>MATIC 0.74105714444137<br>USDC 4.5373680732108 | BTC 0.000000001336705158<br>MATIC 0.000433624236660326<br>USDC 0.00262322826263704 | |
| 3.1.172639 | ERICH GROß | ADDRESS REDACTED | | | BTC 0.000000458846448146 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.172640 | ERICH HEINE | ADDRESS REDACTED | | | BTC 0.000000635846221258<br>CEL 0.21498795348174<br>ETH 0.000001164763072765<br>MATIC 0.00843507285144674<br>USDC 0.00650624083303677<br>XLM 3.43850719578341 | | |
| 3.1.172641 | ERICH HELLER | ADDRESS REDACTED | | | BCH 0.0166509157892544<br>BTC 0.000067706947345394<br>CEL 67.4814327785787<br>EOS 3.66642470488764<br>MATIC 90.1363084710141<br>SNX 0.838265561722096<br>XLM 0.108530842319804 | | |
| 3.1.172642 | ERICH HENSE | ADDRESS REDACTED | | | BTC 0.0106682148447983<br>ETH 0.000008711093106472<br>LTC 0.000545911825468228<br>MATIC 0.0627342429742592<br>XLM 0.00951617108232578 | XLM 101.530596093517 | |
| 3.1.172643 | ERICH HOHENLEITNER | ADDRESS REDACTED | | | AVAX 18.2649056566631<br>MATIC 1817.72455349475<br>XLM 717.881243017123 | AVAX 7.88799727<br>SOL 11.132663258 | |
| 3.1.172644 | ERICH HORVÁTH | ADDRESS REDACTED | | | BTC 0.00186747645139275<br>MATIC 641.901770830904 | | |
| 3.1.172645 | ERICH INZERILLO | ADDRESS REDACTED | | | ADA 2174.8319636185<br>BTC 2.13365883399139<br>DOT 253.470551476978<br>ETH 25.2193875243623<br>MANA 496.371483374939<br>SOL 4.57518863828157<br>SUSHI 83.9432633416397<br>XLM 13595.958541846<br>XRP 63521.6195845025 | | |
| 3.1.172646 | ERICH JOHNSON | ADDRESS REDACTED | | | BTC 0.120763302220786 | | |
| 3.1.172647 | ERICH KARL GRUNDBÖCK | ADDRESS REDACTED | | | BTC 0.0002734842807279 | | |
| 3.1.172648 | ERICH KAYSSNER | ADDRESS REDACTED | | | BTC 0.000000009660441381<br>CEL 0.953269537503121 | | |
| 3.1.172649 | ERICH KEAVIN | ADDRESS REDACTED | | | BTC 0.000535931852263089 | | XRP 201.394955 |
| 3.1.172650 | ERICH KEMPER | ADDRESS REDACTED | | | BTC 0.00208394066329951<br>LINK 0.0081148468240002<br>MATIC 112.038029226941<br>SNX 0.0841755395720007<br>UNI 0.00896095146436611<br>USDT ERC20 0.312290505897495 | | |
| 3.1.172651 | ERICH KNAUF | ADDRESS REDACTED | | | BTC 0.277577845013374 | | |
| 3.1.172652 | ERICH LANG | ADDRESS REDACTED | | | BTC 0.000000009484476802<br>GUSD 0.00882660868535918 | | |
| 3.1.172653 | ERICH LEFEVRE | ADDRESS REDACTED | | | USDC 0.185807476906452 | USDC 101.244787877308 | |
| 3.1.172654 | ERICH LEONHARTSBERGER | ADDRESS REDACTED | | | BTC 0.00191821128452578<br>CEL 36.3754784879287<br>DASH 0.000786361466947413<br>SGB 15.5788081970512<br>XRP 100.913903 | | |
| 3.1.172655 | ERICH LISH | ADDRESS REDACTED | | | BTC 0.000001080881823011<br>USDC 0.667756029494503 | | |
| 3.1.172656 | ERICH MARINELLI | ADDRESS REDACTED | | | BTC 0.00894869213281726<br>ETH 0.161507068853275 | | |
| 3.1.172657 | ERICH MATTHAI | ADDRESS REDACTED | | | ETH 1.78498692204275<br>LINK 43.3390282366664<br>USDC 0.0289594775857335 | | |
| 3.1.172658 | ERICH MATZ | ADDRESS REDACTED | | | ADA 6.4392553132175<br>BTC 0.00128607218304898<br>ETH 0.00198453202879797<br>MATIC 0.792008012653757<br>USDC 0.302954632943228 | | |
| 3.1.172659 | ERICH MEIDE | ADDRESS REDACTED | | | BTC 0.000054883725315829 | | |
| 3.1.172660 | ERICH MICHAEL KELLEY | ADDRESS REDACTED | | | BTC 0.00131029682851458<br>ETH 2.30911465238691 | | |
| 3.1.172661 | ERICH MIKUS | ADDRESS REDACTED | | | ETH 10.5537492615734 | | |
| 3.1.172662 | ERICH MILLER | ADDRESS REDACTED | | | CEL 1.06292276234952 | | |
| 3.1.172663 | ERICH P. SCHMIDT | ADDRESS REDACTED | | | BTC 0.00163367094088883<br>CEL 4441.91329220343<br>DOT 155.072119895116<br>LINK 1197.20775571792<br>MATIC 14205.8240965653<br>PAXG 2.0210236888628<br>SNX 10.0112169680033<br>USDC 634.789645110485 | BTC 0.000000000643246447<br>MCDAI 31.1885948721635 | |
| 3.1.172664 | ERICH PRINSLOO | ADDRESS REDACTED | | | ADA 0.248178774244242<br>BTC 0.00007101745513375<br>CEL 70.9642249312549<br>DOT 13.9715001321744<br>USDT ERC20 0.645819354615596 | | |
| 3.1.172665 | ERICH RENNIE | ADDRESS REDACTED | | | BTC 0.00715046732643084<br>CEL 11.4191762680203<br>ETH 0.07911617 | | |
| 3.1.172666 | ERICH REPE | ADDRESS REDACTED | | | ADA 520.247048297992<br>BTC 0.372402645822248<br>CEL 4854.83382246133<br>DASH 4.42990714<br>DOT 81.6370514056648<br>ETH 2.3677643<br>MATIC 13830.312<br>MCDAI 40<br>SGB 1012.82927694784<br>SNX 45.0565605734644<br>UMA 22.7074312337703<br>USDC 261<br>ZEC 6.87944408 | | |
| 3.1.172667 | ERICH ROBERT WIGAND | ADDRESS REDACTED | | | BTC 0.468940743312425 | | |
| 3.1.172668 | ERICH ROGGE | ADDRESS REDACTED | | | BTC 0.337863572383959<br>ETH 3.05954072849792<br>USDT ERC20 241.447021363534 | | |
| 3.1.172669 | ERICH RÜTTGERS | ADDRESS REDACTED | | | BTC 0.000365628147223828 | | |
| 3.1.172670 | ERICH SCHUITMAKER | ADDRESS REDACTED | | | BTC 0.000000153419160976<br>CEL 131.248118619934<br>ETH 0.027448238392923<br>MATIC 62.7276918250593<br>MCDAI 30.26062872278 | | |
| 3.1.172671 | ERICH SCHUITMAKER | ADDRESS REDACTED | | | BTC 0.00895696978854795 | | |
| 3.1.172672 | ERICH SIEBENSTICH | ADDRESS REDACTED | | | BTC 0.262324049012031 | | |
| 3.1.172673 | ERICH SIEGFRIED SIARA | ADDRESS REDACTED | | | BTC 0.0753866975562841 | | |
| 3.1.172674 | ERICH STARK | ADDRESS REDACTED | | | BTC 0.000000680815986788999 | | |
| 3.1.172675 | ERICH STRAHM | ADDRESS REDACTED | | | BTC 0.652069876032733<br>USDC 2016.22394338566 | BTC 0.5 | |
| 3.1.172676 | ERICH TIMM | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.172677 | ERICH VINCENT KETELS DELLA VOLPE | ADDRESS REDACTED | | | AVAX 0.0462759145740512<br>BTC 0.213862295867573<br>CEL 2195.41828745853<br>EOS 0.00382943237525275<br>ETH 0.000003020280925466<br>USDC 2.09999969062976<br>XLM 0.0685626083012568 | AVAX 0.000167941982248236<br>CEL 408.940685295223<br>ETH 0.047276 | |
| 3.1.172678 | ERICH WERNER DOBERENZ | ADDRESS REDACTED | | | BTC 0.00369075306355259 | | |
| 3.1.172679 | ERICH WIDEMARK | ADDRESS REDACTED | | | AVAX 19.8131758437213<br>BTC 0.601784361704806<br>DOT 67.3359212510423<br>ETH 5.99374113184366<br>LINK 24.2590411252728<br>MATIC 4463.28381195375 | | |
| 3.1.172680 | ERICH ZDOVC | ADDRESS REDACTED | | | ADA 318.135619037638<br>BTC 0.0016470945644735<br>CEL 21733.957470064<br>USDC 10 | | |
| 3.1.172681 | ERIC-JAN VERKUIL | ADDRESS REDACTED | | | CEL 147.591611921973<br>DOT 557.856170263025 | | |
| 3.1.172682 | ERICK ALBERTO | ADDRESS REDACTED | | | BTC 0.000002624715278831<br>ETH 0.000012795268866941 | | |
| 3.1.172683 | ERICK ALFARO | ADDRESS REDACTED | | | BTC 0.000305364798362142<br>ETH 0.000000193125770648<br>LINK 0.00826196591151597<br>MATIC 0.102456298364318<br>SGB 86.8843574152459 | XRP 0.000000439919548351 | |
| 3.1.172684 | ERICK ALFREDO ZACARIAS MEJIA | ADDRESS REDACTED | | | BTC 0.000003897804212745<br>CEL 0.487894005961731 | | |
| 3.1.172685 | ERICK ALLISON | ADDRESS REDACTED | | | BTC 0.000000611359192668 | | |
| 3.1.172686 | ERICK ALVAREZ | ADDRESS REDACTED | | | AAVE 0.175675509177881<br>ADA 39.1986765674083<br>AVAX 0.463106603534137<br>COMP 0.232154598510754<br>DOT 5.09926578000583<br>ETH 0.0164432247801007<br>LINK 0.784481661001188<br>MANA 11.2391269752104<br>MATIC 4.90752806960848<br>OMG 2.50186460503687<br>SOL 0.207533343379023<br>UNI 1.07230492085309 | SNX 1.84815082 | |
| 3.1.172687 | ERICK ANDERSEN | ADDRESS REDACTED | | | MATIC 0.505857905904019 | | |
| 3.1.172688 | ERICK ANDREW PRESADO | ADDRESS REDACTED | | | ETH 0.0056039365285335 | | |
| 3.1.172689 | ERICK ARAMBULA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.172690 | ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | | | BTC 0.000009482174448998<br>CEL 0.0348799358904793<br>DOT 0.0731320121866154<br>MATIC 1110.9949123797<br>SNX 0.23790491542091<br>UNI 0.0035923754844718<br>USDC 0.00379977568850042<br>USDT ERC20 0.152327527627668 | CEL 0.000048831370456299 | |
| 3.1.172691 | ERICK ARMENTA | ADDRESS REDACTED | | | BTC 0.000000003487892915<br>CEL 5.74959665338802 | | |
| 3.1.172692 | ERICK BAEZ | ADDRESS REDACTED | | | ADA 151.14702782852<br>BTC 0.0624951314762724<br>ETC 5.03469853812407<br>ETH 1.61549125773711<br>LINK 19.0359012608932<br>LTC 0.143695312998089<br>MATIC 69.8611252303487<br>XLM 4047.55195080002 | | |
| 3.1.172693 | ERICK BANDY | ADDRESS REDACTED | | | BTC 0.0267649265081752<br>MCDAI 0.35502562814032<br>USDC 7416.30432269213 | | |
| 3.1.172694 | ERICK BARAJAS | ADDRESS REDACTED | | | BTC 0.00000063937837222<br>ETH 20.2656343858164<br>MATIC 5.02126146900793<br>SNX 0.0970702635706819<br>USDC 0.000923923104133442 | | |
| 3.1.172695 | ERICK BELTRAN | ADDRESS REDACTED | | | ADA 890.094176722906<br>BTC 0.00248863593867275<br>MATIC 1311.9389668126 | | |
| 3.1.172696 | ERICK BENITEZ | ADDRESS REDACTED | | | ADA 2.38937983510244<br>BTC 0.00073389495419187<br>ETH 0.000817908013203908<br>USDC 1.49994649661752 | ADA 0.000000412967106398<br>ETH 0.000784405916227603 | |
| 3.1.172697 | ERICK BERGQUIST | ADDRESS REDACTED | | | USDC 0.0039634106517207 | | |
| 3.1.172698 | ERICK BERGSRUD CHACON | ADDRESS REDACTED | | | BTC 0.000003963074352101<br>ETH 0.000139436086631704<br>USDC 0.536435893518696 | | |
| 3.1.172699 | ERICK BERNAL | ADDRESS REDACTED | | | USDC 0.0124202436234066 | | |
| 3.1.172700 | ERICK BERROA | ADDRESS REDACTED | | | ETH 1.03706589218288<br>USDC 0.78632583020199 | | |
| 3.1.172701 | ERICK BIANES | ADDRESS REDACTED | | | BTC 0.00932129964307227<br>CEL 43.912525049214<br>ETH 0.41678472<br>XRP 224.15 | | |
| 3.1.172702 | ERICK BIRD | ADDRESS REDACTED | | | ADA 54.0314025280025<br>BTC 0.0270388069866133<br>ETH 3.47841456306966<br>MATIC 98.1315150467206<br>USDC 1.83800041219466<br>XLM 78.9308376588129 | ETH 0.000107213796816299<br>USDC 2.146 | |
| 3.1.172703 | ERICK BLADIMIR GALEAS | ADDRESS REDACTED | | | ADA 578.054513558048<br>BTC 0.0012573598215089<br>DOT 6.35954260377534<br>MATIC 106.372504261374 | | |
| 3.1.172704 | ERICK BLUE | ADDRESS REDACTED | | | ETH 0.0204449574565845<br>USDT ERC20 74.0016486222617 | | |
| 3.1.172705 | ERICK BONGCALES NUNEZ JR | ADDRESS REDACTED | | | BTC 0.0317574733581427<br>CEL 44.557575928176<br>USDT ERC20 6.3183561679188 | | |
| 3.1.172706 | ERICK BROOKS | ADDRESS REDACTED | | | USDC 0.0923009634016451 | | |
| 3.1.172707 | ERICK CALDERON | ADDRESS REDACTED | | | BTC 0.0000017601088206169<br>GUSD 0.00874217038873762 | BTC 0.000000512425827053<br>GUSD 5.20870496918908<br>USDC 32.25 | |
| 3.1.172708 | ERICK CALLE | ADDRESS REDACTED | | | BTC 0.000813178570886033<br>CEL 0.121328596921376<br>ETH 0.80143476223478 | | |
| 3.1.172709 | ERICK CAMACHO | ADDRESS REDACTED | | | ETH 0.000106884862529192 | | |
| 3.1.172710 | ERICK CAMPOS PEREIRA BARBOSA | ADDRESS REDACTED | | | BTC 0.000000192234567366<br>ETH 0.000015999366016589<br>GUSD 16.044311047586<br>UNI 0.051079451922288 | BTC 0.000000021913815542<br>ETH 0.000000795158146044 | |
| 3.1.172711 | ERICK CANCINOS | ADDRESS REDACTED | | | BTC 0.000007247004224472 | BTC 0.00646665943598478 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.172712 | ERICK CARAVANTES | ADDRESS REDACTED | | | ADA 146.614481448595<br>BTC 0.115110604522552<br>ETH 2.55937236114519<br>GUSD 54.0654365806541<br>LINK 7.12409580314928<br>LTC 1.17450127244948<br>MATIC 4453.3577681657<br>PAX 56.2008206274238<br>SNX 46.0021734788988<br>USDC 970.478201750987 | | |
| 3.1.172713 | ERICK CARDONA | ADDRESS REDACTED | | | ADA 0.10285699140342<br>DASH 0.000841092339705174<br>DOT 0.0424385296035498<br>MATIC 0.00140336223201738 | | |
| 3.1.172714 | ERICK CERQUEIRA BASTOS | ADDRESS REDACTED | | | CEL 0.000409302872386558 | | |
| 3.1.172715 | ERICK CEVALLOS | ADDRESS REDACTED | | | BTC 0.00207944467606247 | | |
| 3.1.172716 | ERICK CHRISTIAN LUCIANO | ADDRESS REDACTED | | | BTC 0.00825651744975976<br>DOT 1.50433428371274 | | |
| 3.1.172717 | ERICK CLOWARD | ADDRESS REDACTED | | | BTC 0.000712395310120609<br>SNX 17.8465722558334 | | |
| 3.1.172718 | ERICK COLINDRES | ADDRESS REDACTED | | | BTC 0.00123012202892391<br>XRP 516.504833 | | |
| 3.1.172719 | ERICK CONTRERAS | ADDRESS REDACTED | | | AVAX 0.000028754104940879<br>BTC 1.51461898888925<br>CEL 0.000726468508178961<br>ETH 8.51762847325469<br>LUNC 0.000011151058883718<br>MATIC 0.0102436660445121<br>SOL 0.0000346160873475139<br>USDC 0.00673827512206591 | | |
| 3.1.172720 | ERICK COONROD | ADDRESS REDACTED | | | BTC 0.000000987391789766<br>CEL 3.34612621690939<br>ETH 0.000004630492634026<br>SGB 0.00116188005071699<br>XRP 0.0126559398803517 | | |
| 3.1.172721 | ERICK COONROD | ADDRESS REDACTED | | | BTC 0.000000471935671295<br>CEL 0.00094151376375563<br>ETH 0.000000097750284425<br>SGB 0.00924352480902325<br>XRP 0.0617769363219766 | | |
| 3.1.172722 | ERICK CRUZ | ADDRESS REDACTED | | | ADA 0.714821496130335<br>SNX 0.0296287709607642<br>XLM 0.128952931146128 | | |
| 3.1.172723 | ERICK CRUZ | ADDRESS REDACTED | | | BTC 0.0423594231304314<br>ETH 0.00536497888636948<br>LINK 0.0191583700495988<br>MATIC 1.0136101373736<br>XLM 3.82337376781897 | BTC 0.0277981<br>LINK 0.000074666002293732<br>MATIC 0.00714035998685232 | |
| 3.1.172724 | ERICK CRUZ GRAVE | ADDRESS REDACTED | | | BTC 0.00270892901134898 | | |
| 3.1.172725 | ERICK CUEVA | ADDRESS REDACTED | | | BTC 0.135616147952284 | | |
| 3.1.172726 | ERICK DAMONE MCCLENDON | ADDRESS REDACTED | | | ADA 2.34700797527974<br>BTC 0.00001984526300037<br>DOT 0.00946742992476968<br>ETH 0.000141851154917412<br>LINK 0.00105603369064649<br>MATIC 0.125275562914309<br>MCDAI 0.00117780272934604<br>PAXG 0.0538071009945445<br>SOL 0.00380577347508403<br>UNI 0.00825295775469807 | | |
| 3.1.172727 | ERICK DE MOURA FERREIRA | ADDRESS REDACTED | | | BUSD 214.595673526455<br>PAX 0.492158483273168 | | |
| 3.1.172728 | ERICK DELGADO | ADDRESS REDACTED | | | ETH 0.000625288999137452 | | |
| 3.1.172729 | ERICK DIAS | ADDRESS REDACTED | | | BTC 0.0158898970953466<br>CEL 1.61892131484466<br>DOT 15.9109714440713<br>MATIC 340.43394050259 | | |
| 3.1.172730 | ERICK DIAZ LOPEZ | ADDRESS REDACTED | | | ADA 0.374406924213445<br>BNB 0.000001297223989055<br>BTC 0.000002762122527939<br>BUSD 0.00219061405419574<br>DOT 0.0607022499861576<br>ETH 0.000000345814076953<br>LTC 0.000003119822902516<br>MATIC 0.00440242501751461<br>PAX 0.00427735222078818<br>SNX 0.0218858644492231<br>USDC 0.128215305766449<br>USDT ERC20 0.381657791326816 | | |
| 3.1.172731 | ERICK DUMESNIL | ADDRESS REDACTED | | | BTC 0.105631495841026<br>ETH 0.288921637597047<br>USDC 0.170476291190309 | | |
| 3.1.172732 | ERICK EDUARDO RIOFRIO PEREIRA | ADDRESS REDACTED | | | BNB 0.153897477124558<br>BTC 0.00121203414196024<br>ETH 0.0161578619069418 | | |
| 3.1.172733 | ERICK ERICK | ADDRESS REDACTED | | | BTC 0.000000186423309416<br>GUSD 0.00923728562059211 | | |
| 3.1.172734 | ERICK ESTEBAN SANTANA DIAZ | ADDRESS REDACTED | | | BTC 0.000553361423969679<br>CEL 2.00226450584135<br>LTC 0.792517640424519<br>USDC 19.73 | | |
| 3.1.172735 | ERICK FALCK | ADDRESS REDACTED | | | BTC 0.000938610519670669<br>CEL 1.1859556312504 | | |
| 3.1.172736 | ERICK FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000034031089031789<br>ETH 0.00112897413390982<br>LINK 0.0155863879406635<br>SNX 0.0231357806064079 | | |
| 3.1.172737 | ERICK FRANCO | ADDRESS REDACTED | | | ADA 1070.89392790285<br>BTC 0.00278253858981001<br>CEL 171.264202564455<br>ETH 0.031391299348331<br>LTC 0.000993905767480265<br>MATIC 0.0438494236335167<br>TGBP 0.193962325151296<br>TUSD 127.621424127147<br>USDC 1189.11156113194<br>USDT ERC20 0.827112195053421 | | |
| 3.1.172738 | ERICK FREDERICK | ADDRESS REDACTED | | | USDC 116.080490744415 | | |
| 3.1.172739 | ERICK GARCIA | ADDRESS REDACTED | | | BTC 0.000010831173614258<br>SGB 186.017041225637<br>XLM 407.318893111348<br>XRP 1216.8098767314 | | |
| 3.1.172740 | ERICK GARCIA | ADDRESS REDACTED | | | ADA 0.0852679139559019<br>BTC 0.0736658358869071<br>EOS 4.74475245522542<br>ETH 0.565379539241493<br>MATIC 0.782814310425002<br>SNX 0.086474822528514<br>USDC 0.00615112373111872 | ETH 0.47892032357174 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.172741 | ERICK GASTON | ADDRESS REDACTED | | | BTC 1.02887068319101<br>ETH 17.5323653127216 | | |
| 3.1.172742 | ERICK GAZANO | ADDRESS REDACTED | | | BTC 0.000058219318429084<br>CEL 113.545542322641<br>ETH 0.00101449787297805<br>LTC 0.123275149328404<br>USDC 0.00316355203472467 | | |
| 3.1.172743 | ERICK GERMAIN | ADDRESS REDACTED | | | BTC 0.000013258447155404<br>ETH 0.000024429503022332 | | |
| 3.1.172744 | ERICK GONZALEZ | ADDRESS REDACTED | | | ADA 2706.20933378166<br>BTC 0.0928922129186342<br>DOT 0.148106813835752<br>ETH 6.45450725767714<br>LINK 7.68568511336008<br>MATIC 2447.41751121259<br>USDC 10380.8962213612 | | |
| 3.1.172745 | ERICK GONZALO | ADDRESS REDACTED | | | ADA 0.0504992881345174<br>BTC 0.000001781761047178<br>DOT 0.00370617758917432<br>ETH 0.000017586779165569<br>SNX 0.0151029993974584<br>USDC 0.150493608507938 | ADA 0.000000220607060876<br>BTC 0.000000005062296694<br>DOT 0.000000000016222077<br>USDC 0.000000844749858365 | |
| 3.1.172746 | ERICK GORT | ADDRESS REDACTED | | | MATIC 0.914733198940065 | | |
| 3.1.172747 | ERICK H HERNANDEZ | ADDRESS REDACTED | | | GUSD 0.202822886640379 | | |
| 3.1.172748 | ERICK HENRÍQUEZ | ADDRESS REDACTED | | | ETH 0.0335290231869306 | | |
| 3.1.172749 | ERICK HERNANDEZ | ADDRESS REDACTED | | | ADA 1.74735693156548<br>BTC 0.00123497789264388<br>SOL 41.2467811045696 | | |
| 3.1.172750 | ERICK HERNANDEZ | ADDRESS REDACTED | | | ETH 13.2809129439049<br>SNX 2.86020560302771<br>USDC 6.77723240284454 | | |
| 3.1.172751 | ERICK HIRATA AKAMINE | ADDRESS REDACTED | | | ETH 0.00825441482203146 | | |
| 3.1.172752 | ERICK HO | ADDRESS REDACTED | | | ADA 6.98873578997138<br>BTC 3.01763983267422<br>CEL 1811.03023204513<br>ETH 77.8530267333164<br>MATIC 387.180815669313<br>PAXG 0.000123116177786933<br>USDC 1307.0531104781 | | |
| 3.1.172753 | ERICK HUGO TREVINO CARRILLO | ADDRESS REDACTED | | | BTC 0.000800837340965638<br>CEL 14.4474667239418<br>USDC 202.929166423622 | | |
| 3.1.172754 | ERICK IBARRA | ADDRESS REDACTED | | | ETH 0.00514850349131592 | | |
| 3.1.172755 | ERICK ITOMAN | ADDRESS REDACTED | | | AAVE 22.4190916368484<br>AVAX 484.981247960963<br>BTC 1.7478453236901<br>CEL 1983.92352027484<br>DOT 282.504262446366<br>ETH 15.4885333720048<br>LINK 314.260360009036<br>LUNC 2253.29280341592<br>MATIC 10794.4092332921<br>SNX 263.040827973918<br>SOL 665.746648780852<br>XRP 4229.9 | | |
| 3.1.172756 | ERICK JHON LATADE | ADDRESS REDACTED | | | MCDAI 0.05022603341501<br>USDT ERC20 0.215548871529577 | | |
| 3.1.172757 | ERICK JIMENEZ | ADDRESS REDACTED | | | ADA 0.000437052558334347<br>BNB 0.000732692254944217<br>BTC 0.10775151509325<br>LUNC 7.01841758165913<br>USDT ERC20 0.0350136597172445 | | |
| 3.1.172758 | ERICK JIMENEZ AROCHO | ADDRESS REDACTED | | | BTC 0.00000065434585916<br>ETH 0.00013225797486417 | | |
| 3.1.172759 | ERICK JONES | ADDRESS REDACTED | | | SGB 0.529152562557589<br>XRP 0.992867351858321 | | |
| 3.1.172760 | ERICK JORDAN | ADDRESS REDACTED | | | BTC 0.00005403503143423 | BTC 0.00820263202938617 | |
| 3.1.172761 | ERICK JUNG | ADDRESS REDACTED | | | AVAX 0.215860177047853<br>BTC 0.222725607272139<br>ETH 2.43322310382708<br>MATIC 1045.47412680018<br>SOL 63.6279965793571<br>USDC 264.585157943198 | | |
| 3.1.172762 | ERICK KAHINGA | ADDRESS REDACTED | | | BTC 0.000000085770327987 | | |
| 3.1.172763 | ERICK KELEIYAN OLBETUI | ADDRESS REDACTED | | | BTC 0.0150869633761849<br>CEL 0.0565368918181586 | | |
| 3.1.172764 | ERICK LARSON | ADDRESS REDACTED | | | EOS 0.00159607301592221<br>ETC 0.0250310852892938<br>XLM 0.0187320876371706<br>ZRX 0.00313863727734368 | | |
| 3.1.172765 | ERICK LAWSON | ADDRESS REDACTED | | | ETH 0.00151923981055087 | | |
| 3.1.172766 | ERICK LEON FUENTES | ADDRESS REDACTED | | | BTC 0.000089205618345011 | | |
| 3.1.172767 | ERICK LOMELI | ADDRESS REDACTED | | | BTC 0.00267169845405732 | | |
| 3.1.172768 | ERICK LOPEZ | ADDRESS REDACTED | | | ETH 0.00335790427061949<br>SNX 50.4313751738086 | | |
| 3.1.172769 | ERICK LOPEZ | ADDRESS REDACTED | | | BTC 0.622503134096424<br>CEL 1.88002282246802<br>COMP 0.00529460143981523<br>DOT 0.431128897490995<br>ETH 10.0315635090314<br>LINK 460.089926626263<br>LTC 0.001477927122661<br>MATIC 7000.4230268669<br>USDT ERC20 12.8879311002883 | | |
| 3.1.172770 | ERICK LOPEZ DIONICIO | ADDRESS REDACTED | | | BTC 0.00965986452747565<br>CEL 8.72304876226439<br>USDT ERC20 12.9983170155385 | | |
| 3.1.172771 | ERICK MACIAS | ADDRESS REDACTED | | | ADA 5507.53142771248<br>BTC 0.0713499275572452<br>DOT 3.43640956964201<br>ETH 0.0980318435776068<br>MANA 825.102032680673<br>MATIC 30.4892805566643<br>USDC 0.0976209425970517 | | |
| 3.1.172772 | ERICK MADRID | ADDRESS REDACTED | | | BTC 0.000000421923356254999<br>ETH 0.000429451787348681<br>XLM 0.394150306241943 | BTC 0.000000001897283004<br>XLM 0.0000000096547271 | |
| 3.1.172773 | ERICK MARTINEZ | ADDRESS REDACTED | | | BTC 0.0141744703970197<br>CEL 4.33858502184381 | | |
| 3.1.172774 | ERICK MARTINEZ | ADDRESS REDACTED | | | BTC 0.00971302711534106 | | |
| 3.1.172775 | ERICK MATOS | ADDRESS REDACTED | | | ETH 0.000014544275442492 | | |
| 3.1.172776 | ERICK MAURICIO VARGAS ARIAS | ADDRESS REDACTED | | | BTC 0.00000081510793445<br>DOT 0.00660271949703091<br>ETH 0.000003333977174663 | | |
| 3.1.172777 | ERICK MEJIA | ADDRESS REDACTED | | | MATIC 0.351369332933674 | | |
| 3.1.172778 | ERICK MEJIA | ADDRESS REDACTED | | | CEL 0.819431948174994 | | |
| 3.1.172779 | ERICK MEJIA | ADDRESS REDACTED | | | BTC 0.000002436670940664<br>ETH 0.0000775470254579219<br>MATIC 0.0488030401398621<br>SOL 0.00114999254296504 | BTC 0.000002052080619491<br>ETH 0.000016491807061586<br>MATIC 0.690046977652007<br>SOL 0.000096690595710684 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.172780 | ERICK MEJIA | ADDRESS REDACTED | | | CEL 0.551113146182707 | | |
| 3.1.172781 | ERICK MEJIA | ADDRESS REDACTED | | | CEL 0.602594228546823 | | |
| 3.1.172782 | ERICK MEJIA GARCIA | ADDRESS REDACTED | | | CEL 1.25665421245492 | | |
| 3.1.172783 | ERICK MEJIA GARCIA | ADDRESS REDACTED | | | BTC 0.000000008133883775<br>CEL 0.00521463551922781 | | |
| 3.1.172784 | ERICK MENA | ADDRESS REDACTED | | | BTC 0.748366389548911<br>ETH 0.00000229572765262299<br>USDC 0.0140761923267406<br>USDT ERC20 0.0112987134569429<br>XLM 0.76104152014727 | USDC 0.000000961534892822 | |
| 3.1.172785 | ERICK MENDOZA | ADDRESS REDACTED | | | BSV 0.0200284675988711<br>BTC 0.00794697775572<br>CEL 0.0100424957976836<br>DASH 0.0100113412666063<br>ETC 2.87212551564086<br>ZEC 0.602599999863784 | | |
| 3.1.172786 | ERICK MIRE | ADDRESS REDACTED | | | BTC 0.000193026819019951<br>COMP 0.450692365700585<br>MATIC 248.566650246258<br>XLM 0.00498638326309783 | BTC 0.000000007603091882 | |
| 3.1.172787 | ERICK MONTENEGRO | ADDRESS REDACTED | | | BTC 0.000000000035273211<br>ETH 0.000000000000000007<br>USDC 0.00000000558165500799999 | BTC 0.00577938637750993<br>ETH 0.000025556329226408<br>USDC 6.99340600914808 | |
| 3.1.172788 | ERICK MORENO | ADDRESS REDACTED | | | BTC 0.000000379910885608<br>ETH 0.00000620542107946<br>LINK 0.000211433007236042 | | |
| 3.1.172789 | ERICK MUINO GARCIA | ADDRESS REDACTED | | | BTC 0.000003079773103729<br>USDC 0.0101824347090446 | | |
| 3.1.172790 | ERICK MUSCHENHEIM | ADDRESS REDACTED | | | BTC 0.00363237692916585 | | |
| 3.1.172791 | ERICK NEIRA | ADDRESS REDACTED | | | USDC 0.991107189995644 | | |
| 3.1.172792 | ERICK NUNEZ | ADDRESS REDACTED | | | USDC 0.0034596465522086 | | |
| 3.1.172793 | ERICK ORAN | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.172794 | ERICK OROZCO | ADDRESS REDACTED | | | CEL 1.07196858637065 | | |
| 3.1.172795 | ERICK PAREDES | ADDRESS REDACTED | | | BTC 0.00601766364239404<br>CEL 0.868600792613196 | | |
| 3.1.172796 | ERICK PEREZ ZUNIGA | ADDRESS REDACTED | | | ADA 8.44977237905439 | | |
| 3.1.172797 | ERICK PESSOA | ADDRESS REDACTED | | | BTC 0.19563317<br>CEL 249.76125376063<br>ETH 0.33815496112<br>LTC 2.10713062 | | |
| 3.1.172798 | ERICK PILLER | ADDRESS REDACTED | | | BTC 0.000003244687488556 | | BTC 0.000000006115498339 |
| 3.1.172799 | ERICK PINO | ADDRESS REDACTED | | | BTC 0.0151318797246221<br>ETH 1.06424332196086 | | |
| 3.1.172800 | ERICK PIZANGO | ADDRESS REDACTED | | | BTC 0.000046403994691011<br>DOT 56.7829390209649<br>ETH 0.000252299457998581<br>MATIC 1049.07972075853<br>XLM 1691.40781525729 | | |
| 3.1.172801 | ERICK POLANCO | ADDRESS REDACTED | | | MATIC 1.02810171619918 | | |
| 3.1.172802 | ERICK PONCE | ADDRESS REDACTED | | | ADA 1197.51051589398<br>BTC 0.0270021434494764<br>CEL 1047.95401804774<br>COMP 0.172812671409652<br>ETH 0.419337462731086<br>MATIC 3240.86581674188<br>SGB 60.2958573592251<br>USDC 0.534389407397095<br>USDT ERC20 0.0153317363909411<br>XLM 110.950459625915<br>XRP 0.210353187394158 | USDC 12.7049728417635 | |
| 3.1.172803 | ERICK PONCE | ADDRESS REDACTED | | | BTC 0.000016773772055359 | | |
| 3.1.172804 | ERICK PULIDO | ADDRESS REDACTED | | | BTC 0.000020347630407662<br>ETH 0.00053146595313458 | | |
| 3.1.172805 | ERICK PURIZACA | ADDRESS REDACTED | | | BTC 0.00113651861617493<br>CEL 0.630475574969009 | | |
| 3.1.172806 | ERICK QUINTEROS | ADDRESS REDACTED | | | USDC 1256.10809530108 | | |
| 3.1.172807 | ERICK RAMÍREZ | ADDRESS REDACTED | | | BTC 0.00000139354607380999<br>MCDAI 0.361317994378181 | | |
| 3.1.172808 | ERICK RANGEL AMADOR | ADDRESS REDACTED | | | BAT 0.011227906398737<br>BCH 0.00616914091468752<br>BSV 0.0104393529389632<br>BTC 0.00000000626490711349999<br>CEL 1.34963561303249<br>ETH 0.000007907347700147<br>LTC 0.00442775399343616<br>LUNC 19.2742629467549<br>SGB 4.52487836970977<br>XRP 0.0174632221933911 | | |
| 3.1.172809 | ERICK RICO ESPARZA | ADDRESS REDACTED | | | BTC 0.00000158850362334<br>BUSD 0.401943279592657<br>CEL 0.0111604816809183<br>XRP 0.139453996041083 | | |
| 3.1.172810 | ERICK RIEDEWALD | ADDRESS REDACTED | | | ADA 0.268846435576967<br>BTC 0.000000878947578229 | | |
| 3.1.172811 | ERICK RIOS | ADDRESS REDACTED | | | BTC 0.00291465662920002<br>ETH 0.000343012036353285<br>LINK 0.000181875362803617<br>SGB 80.5851923070189<br>UNI 0.000582357292671255<br>USDC 0.108827167029815<br>XRP 0.000000865970398239 | | |
| 3.1.172812 | ERICK RIVAS | ADDRESS REDACTED | | | ADA 0.00582706693934495<br>SOL 0.00028673468519059 | | |
| 3.1.172813 | ERICK RIVERA | ADDRESS REDACTED | | | ADA 53.9851623709094<br>BTC 0.0119510714139219<br>ETH 0.060373562182975 | MATIC 33.551 | |
| 3.1.172814 | ERICK RIVERA | ADDRESS REDACTED | | | CEL 1.06748878939382 | | |
| 3.1.172815 | ERICK RIVERA | ADDRESS REDACTED | | | BTC 0.026907831327294<br>CEL 20.7096789497666<br>DOT 20.8878350347821 | | |
| 3.1.172816 | ERICK RIVERA SANCHEZ | ADDRESS REDACTED | | | AAVE 31.2438527563322<br>MATIC 0.423353900235155 | AAVE 0.0126919659855311 | |
| 3.1.172817 | ERICK RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.06819857315646 | | |
| 3.1.172818 | ERICK RODRIGUEZ | ADDRESS REDACTED | | | ADA 6617.60580831068<br>BTC 0.000916487235413038<br>ETC 13.2523579959493<br>ETH 0.000008810149982779<br>GUSD 0.530427759647098<br>LINK 0.109742435111453<br>UNI 0.169125476051411<br>USDC 76025.2646845035 | | |
| 3.1.172819 | ERICK ROMAN | ADDRESS REDACTED | | | ETH 0.000121196380704184 | | |
| 3.1.172820 | ERICK ROMAN | ADDRESS REDACTED | | | BTC 0.000953118553721403<br>CEL 0.236042484810182<br>ETH 0.000189912281834097<br>SNX 0.0401692072640335<br>UNI 5.16805665856958 | | |
| 3.1.172821 | ERICK RUIZ | ADDRESS REDACTED | | | BTC 0.0139615794703393<br>ETH 2.85452885700991<br>USDC 13.3192891706699 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.172822 | ERICK SANCHEZ | ADDRESS REDACTED | | | BTC 0.000001704076901999<br>CEL 0.0297262256327477<br>MCDAI 0.0695572941497333 | | |
| 3.1.172823 | ERICK SANCHEZ | ADDRESS REDACTED | | | CEL 7.33097217234245<br>DASH 0.03027594<br>LTC 1.28046289 | | |
| 3.1.172824 | ERICK SANDOVAL | ADDRESS REDACTED | | | BTC 0.00179366585257324<br>USDC 1571.68500144982 | | |
| 3.1.172825 | ERICK SAUL RIVAS | ADDRESS REDACTED | | | ADA 0.00735269078828524<br>ETH 0.000002395738863606<br>SOL 0.000240573712589513 | | |
| 3.1.172826 | ERICK SCHULZ | ADDRESS REDACTED | | | BTC 0.000013218878007513<br>CEL 1.0619322913282 | | |
| 3.1.172827 | ERICK SCHWARTZ | ADDRESS REDACTED | | | BTC 0.000000638097708884 | | |
| 3.1.172828 | ERICK SCHWENKE | ADDRESS REDACTED | | | GUSD 527.539952278233<br>MATIC 1365.09526760133 | | |
| 3.1.172829 | ERICK SERRATO | ADDRESS REDACTED | | | BTC 0.0312193990392066<br>DOT 24.1075870551718<br>ETH 0.187073759952452<br>USDC 0.000121133753218913 | USDC 0.0916573338956163<br>XRP 26.9 | |
| 3.1.172830 | ERICK SHERMAN VALLADARES | ADDRESS REDACTED | | | BTC 0.000001623510984192<br>CEL 0.00200010773268891 | | |
| 3.1.172831 | ERICK SKRABE | ADDRESS REDACTED | | | BTC 0.000001512970822759<br>ETH 1.11607999671483<br>USDC 0.052926690170888<br>USDT ERC20 183.447138862013 | | |
| 3.1.172832 | ERICK SMITH | ADDRESS REDACTED | | | BAT 3.84121862317487<br>BTC 0.000004157316620127<br>BUSD 21.1490803551217<br>CEL 9.97200898700929<br>DOT 28.8959475499784<br>ETH 0.0203600427778312<br>MANA 482.300397156323<br>MATIC 6279.42538514318<br>USDC 0.553043585551694<br>XLM 1300.22824029569<br>XRP 0.383909347379492<br>ZEC 0.0807985103196705 | | |
| 3.1.172833 | ERICK SOTO | ADDRESS REDACTED | | | ADA 0.297496175137537<br>MATIC 4.38851428126447 | | |
| 3.1.172834 | ERICK SOTO | ADDRESS REDACTED | | | XRP 5.04446601956164 | | |
| 3.1.172835 | ERICK STIER | ADDRESS REDACTED | | | AVAX 8.71455812286626<br>BTC 0.00102689429114933<br>ETH 0.698527370807188<br>GUSD 105.362360819202<br>MATIC 929.406151947271 | AVAX 0.991143807100406 | |
| 3.1.172836 | ERICK STONE | ADDRESS REDACTED | | | BTC 0.132115463345923<br>DOT 77.4427675849974<br>SNX 38.4572479500355<br>UNI 15.7979264028408<br>USDC 4.29374649960094 | | |
| 3.1.172837 | ERICK SYKES | ADDRESS REDACTED | | | BTC 0.000000631503057044<br>LTC 0.000139808588305732 | | |
| 3.1.172838 | ERICK TAMAYO | ADDRESS REDACTED | | | BTC 0.000002509128516O5099<br>DOT 0.00240624587228594<br>LINK 0.00783708955424573<br>MANA 0.299179523737261<br>MATIC 6.58475195482651<br>SGB 464.896393202857<br>UNI 0.00591299933073194<br>USDC 2.74490976891656<br>USDT ERC20 2.74505620325667<br>XLM 0.619103500048943<br>XRP 0.900508322928826<br>ZEC 0.000881484442221267 | BTC 0.000000006281089507<br>DOT 0.000000000078898355<br>USDC 0.000000418656494312<br>USDT ERC20 0.000000935932944608 | |
| 3.1.172839 | ERICK TAVARES | ADDRESS REDACTED | | | BTC 0.0000449699260125059<br>ETH 0.000243260045661527<br>USDC 1.43533108645895<br>USDT ERC20 1.43080885960826 | | |
| 3.1.172840 | ERICK TORRES | ADDRESS REDACTED | | | ADA 1263.38012157149<br>BTC 0.00251632368855759<br>COMP 0.000050105859416718<br>ETH 6.17774120363652<br>MATIC 339.616425250755<br>SNX 15.8122922659451<br>XLM 0.123751423953306 | | |
| 3.1.172841 | ERICK TORRES | ADDRESS REDACTED | | | BTC 0.000148075279659133<br>MCDAI 31.8078082964539<br>XRP 0.000000372822423179 | | |
| 3.1.172842 | ERICK TREJO | ADDRESS REDACTED | | | BTC 0.0131113481396474 | | |
| 3.1.172843 | ERICK TRIPPETT | ADDRESS REDACTED | | | BTC 0.483570977556788 | | BTC 0.0241039626110943 |
| 3.1.172844 | ERICK TYDEMAN | ADDRESS REDACTED | | | AAVE 0.000836408959412812<br>BTC 0.00823347080426767<br>CEL 0.107508994020958<br>SNX 0.152240039936213 | | |
| 3.1.172845 | ERICK URIBE | ADDRESS REDACTED | | | BTC 0.203341401361295<br>DOT 0.0439315131687237<br>ETH 10.4374684310432<br>MATIC 0.840305847566388<br>SNX 0.564667382445455 | DOT 0.000000000023183333 | |
| 3.1.172846 | ERICK VALDOVINOS | ADDRESS REDACTED | | | ETH 0.00018704295696807<br>USDC 14.0949601726752 | BTC 0.0000007<br>ETH 0.000000360881986993<br>USDC 15659.729052191 | |
| 3.1.172847 | ERICK VALVERDE | ADDRESS REDACTED | | | ADA 0.583515392989826<br>BTC 1.20390934328911<br>CEL 147.176496125599<br>ETH 2.92321527819683<br>USDC 0.158827221751748 | ETH 0.008156887 | |
| 3.1.172848 | ERICK VAN DAM | ADDRESS REDACTED | | | BTC 0.142217199098599<br>DASH 0.0034815038600841<br>ETH 0.931225933173443<br>GUSD 3582.33523845415 | DASH 0.000000008582254472 | |
| 3.1.172849 | ERICK VAN DER MAAS | ADDRESS REDACTED | | | ADA 15902.0554175653<br>CEL 7.92704857592493 | | |
| 3.1.172850 | ERICK VASQUEZ | ADDRESS REDACTED | | | BTC 0.0242262887661361 | | |
| 3.1.172851 | ERICK VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00109187442599622<br>USDC 537.153585203273 | | |
| 3.1.172852 | ERICK VELAZQUEZ | ADDRESS REDACTED | | | ETH 0.115976238914172 | | |
| 3.1.172853 | ERICK VELAZQUEZ | ADDRESS REDACTED | | | ADA 0.00515247146949922<br>ETH 0.000005659498633173 | | |
| 3.1.172854 | ERICK VILELA | ADDRESS REDACTED | | | BTC 0.00108696571709213<br>CEL 0.584615951249847<br>XLM 319.418382443264<br>XRP 710.719904059378 | | |
| 3.1.172855 | ERICK VILLACORTA | ADDRESS REDACTED | | | BTC 0.000923818484824847 | | |
| 3.1.172856 | ERICK VLADIMIR SANTIZO SANTIZO | ADDRESS REDACTED | | | ETH 0.00185588913953146 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.172857 | ERICK W LEE | ADDRESS REDACTED | | | AAVE 0.0101670531075516<br>BTC 0.0000747773578430999<br>LINK 0.138349584522499<br>LUNC 442.069936321973<br>MATIC 9.47286513835429<br>USDC 4.5177750533204 | LUNC 3.52765 | |
| 3.1.172858 | ERICK WALKER | ADDRESS REDACTED | | | BTC 0.000001013558675794 | | |
| 3.1.172859 | ERICK WILLIAMS | ADDRESS REDACTED | | | BTC 0.000932936692692058<br>USDC 3155.72138995272 | | |
| 3.1.172860 | ERICK WILSON | ADDRESS REDACTED | | | BTC 0.000001917424898501<br>USDC 36.8523976168766 | | |
| 3.1.172861 | ERICK YOO | ADDRESS REDACTED | | | BTC 0.00110937108123162<br>ETH 1.84867079541107 | | |
| 3.1.172862 | ERICK ZAMBRANO | ADDRESS REDACTED | | | CEL 2.67124680172403<br>MATIC 25.01886344<br>SNX 7.13771243 | | |
| 3.1.172863 | ERICK ZÁRATE CORTÉS | ADDRESS REDACTED | | | BCH 0.0166775265240389<br>BTC 0.000322044138821661<br>CEL 0.122472687170334<br>DASH 0.00631683331440404<br>ETC 0.00168541565685138<br>LTC 0.0610214141185086<br>SOL 0.000181771874466236<br>XLM 27.0676503890079<br>ZEC 0.00163706016227972 | | |
| 3.1.172864 | ERICKA BEATRIZ RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.106067785370051<br>MCDAI 30 | | |
| 3.1.172865 | ERICKA CAJOBE | ADDRESS REDACTED | | | BTC 0.0000007107861105<br>USDC 0.00709011803905713 | | |
| 3.1.172866 | ERICKA GAMBLE | ADDRESS REDACTED | | | BTC 0.000019855294590082 | BTC 0.012653408389078 | |
| 3.1.172867 | ERICKA MAE DIMSON | ADDRESS REDACTED | | | CEL 0.00141004702157294<br>XRP 0.16391 | | |
| 3.1.172868 | ERICKA MARCHBANKS | ADDRESS REDACTED | | | BTC 0.0323301186032479<br>ETH 0.534981810008226 | | |
| 3.1.172869 | ERICKA MIGNUCCI | ADDRESS REDACTED | | | ADA 14.6746187828206<br>BTC 0.000000580542428498<br>GUSD 12405.5535352825<br>LUNC 0.995143536953745<br>SNX 0.0190325463398451<br>SOL 0.671264543420661<br>XLM 9.02925485829054<br>XRP 44.829007 | | |
| 3.1.172870 | ERICKA MILES | ADDRESS REDACTED | | | BTC 0.000000215711570956 | | |
| 3.1.172871 | ERICKA PANEK | ADDRESS REDACTED | | | BTC 0.046877097072035<br>USDC 1050.4095513332 | | |
| 3.1.172872 | ERICKA ROBINETTE | ADDRESS REDACTED | | | BTC 0.000453794317446756 | | |
| 3.1.172873 | ERICKA SOLANO | ADDRESS REDACTED | | | ADA 1267.12775594899<br>BTC 0.339072038838725<br>DASH 5.16100558921516<br>DOT 35.8303034721487<br>ETH 0.000993062208706548<br>LINK 57.5960296750218<br>LTC 3.08703483620996<br>MANA 265.655670832998<br>MATIC 941.047799536196<br>UNI 0.0032318098106352<br>USDC 0.597942516375624 | BTC 0.922527613844432<br>ETH 1.98279474471219 | |
| 3.1.172874 | ERICKA STEWART | ADDRESS REDACTED | | | ETH 0.0566869949419591 | | |
| 3.1.172875 | ERICKSON LACESTE | ADDRESS REDACTED | | | CEL 2.32475589182893<br>ETH 0.0236791637281529 | | |
| 3.1.172876 | ERICKSON SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000384260168084 | | |
| 3.1.172877 | ERIC-MATHIEU GARCIA | ADDRESS REDACTED | | | CEL 0.0217498154980756 | | |
| 3.1.172878 | ERICO DUARTE | ADDRESS REDACTED | | | BTC 0.00245116718435014<br>USDC 58.8868210687731<br>XLM 586.849464701693 | | |
| 3.1.172879 | ERICS GIOVANO | ADDRESS REDACTED | | | CEL 0.453886101515433<br>USDC 0.000000000000000028 | | |
| 3.1.172880 | ERICSON COWINS | ADDRESS REDACTED | | | ADA 2387.21967266729<br>AVAX 2.73008076515607<br>BTC 0.0859500185079369<br>DOT 41.9693100068299<br>ETH 5.32531621319075<br>MATIC 1653.37707094906<br>SNX 149.174836457615<br>SOL 18.3035172833641<br>XTZ 70.3463393978765 | SOL 2.36889 | |
| 3.1.172881 | ERICSON JERONYMO | ADDRESS REDACTED | | | BCH 0.295000381849128<br>BTC 0.0169844639892674<br>CEL 5.93652971201585<br>COMP 1.17777778172714<br>ETH 0.289743640600602 | | |
| 3.1.172882 | ERICSON RODRIGUE N'GUESSAN | ADDRESS REDACTED | | | ADA 0.00000071086315641<br>BNB 0.000000004555478794<br>BTC 0.000000002397831571<br>CEL 9.22516029328971<br>XLM 0.000000002222932859 | | |
| 3.1.172883 | ERIDA SITUMORANG | ADDRESS REDACTED | | | BTC 0.00439181107473963<br>CEL 4.64007229940735 | | |
| 3.1.172884 | ERIDSON CUNHA | ADDRESS REDACTED | | | BTC 3.89037625660472<br>CEL 8530.0175464036<br>EOS 0.498408406027119<br>ETH 118.396535266527<br>LTC 0.0600297241647756<br>MATIC 270179.554899488<br>PAX 45.8092859268038<br>USDC 0.000000282636643609<br>USDT ERC20 0.00493060444210259<br>XLM 0.00000002459452184<br>XRP 0.000000330900162119 | | |
| 3.1.172885 | ERIE ORTEGA JR | ADDRESS REDACTED | | | BTC 0.000009046718444416199<br>XLM 2.55704314480149 | | |
| 3.1.172886 | ERIEBERT IGNITIUS | ADDRESS REDACTED | | | BTC 0.0011241215893732<br>XRP 40 | | |
| 3.1.172887 | ERIGGO HAMILTON | ADDRESS REDACTED | | | CEL 0.919662302415574<br>ETH 0.0132395008650583 | | |
| 3.1.172888 | ERIH VORFA | ADDRESS REDACTED | | | BCH 3.17227343006987<br>BSV 12.7409<br>BTC 0.476656410542709<br>CEL 15.2466658641959 | | |
| 3.1.172889 | ERIK A LIZARBE | ADDRESS REDACTED | | | ETH 0.00161619152300245 | | |
| 3.1.172890 | ERIK ABRAHAM ARONESTY | ADDRESS REDACTED | | | | BTC 0.00000013 | |
| 3.1.172891 | ERIK ADAM HEINRICH GRÖSCH | ADDRESS REDACTED | | | BTC 0.00982442875349858 | | |
| 3.1.172892 | ERIK ADRIAN DEORTA | ADDRESS REDACTED | | | BTC 0.0109177936214727 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.172893 | ERIK ADRIAN LOMAS | ADDRESS REDACTED | | | BTC 0.230954886852151<br>CEL 7448.163291903<br>DOT 0.103401558752446<br>ETH 0.00619745614093041<br>GUSD 1.2211339518412<br>KNC 246.393936497724<br>LINK 423.10959743202<br>LUNC 100.501944392183<br>MATIC 1916.96971430155<br>SGB 139.515790031483<br>SNX 31.9392244453537<br>SOL 20.266086834502<br>UNI 350.415865774669<br>USDC 2.50898921120498<br>USDT ERC20 3.87227802315068<br>XLM 2837.70998790464<br>XRP 0.000000322194457126<br>ZRX 4126.98342996103 | CEL 6667.35750916969<br>ETH 3.99587282622078<br>GUSD 0.00876161973614482<br>LINK 2.57173611117965<br>USDC 89.4842596676283<br>USDT ERC20 20 | |
| 3.1.172894 | ERIK AELLEN | ADDRESS REDACTED | | | BTC 0.000001533375663548 | | |
| 3.1.172895 | ERIK AERTS | ADDRESS REDACTED | | | BTC 0.027275411761087 | | |
| 3.1.172896 | ERIK AGTERBERG | ADDRESS REDACTED | | | BUSD 122.63944341<br>CEL 24.3975816527552<br>EOS 39.86<br>ETH 0.06366<br>MCDAI 40 | | |
| 3.1.172897 | ERIK AGUILAR | ADDRESS REDACTED | | | BTC 0.000046235896659242<br>CEL 5.27403225341956<br>USDT ERC20 2.32097751225283 | | |
| 3.1.172898 | ERIK ALANIZ | ADDRESS REDACTED | | | BTC 0.0696323965065915<br>DASH 0.190069747762695<br>ETH 0.703136709574014 | | |
| 3.1.172899 | ERIK ALBERS | ADDRESS REDACTED | | | BTC 0.0233654287444603<br>USDC 6.62247847212678 | | |
| 3.1.172900 | ERIK ALBERTI | ADDRESS REDACTED | | | BTC 0.000000595130466996<br>ETH 0.000008813209974165<br>LTC 0.000003843467070673 | | |
| 3.1.172901 | ERIK ALBREKTSON | ADDRESS REDACTED | | | BTC 0.0015919159432953<br>MATIC 5.15770221766155 | | |
| 3.1.172902 | ERIK ALEXANDER GOLOWIN | ADDRESS REDACTED | | | BTC 0.05952481967989 | | |
| 3.1.172903 | ERIK ALEXANDER RICHTER | ADDRESS REDACTED | | | ADA 0.00212122725879261<br>BTC 0.992314278578847<br>CEL 2242.59713556901<br>LINK 0.000288303496884463<br>MATIC 0.00380772728343275<br>MCDAI 0.0844039047515217<br>SNX 0.000824049013127612<br>USDC 222553.041698767 | CEL 43.2900432900432 | |
| 3.1.172904 | ERIK ALLEN | ADDRESS REDACTED | | | BTC 0.0198100529730507<br>CEL 26.8689621209683<br>DASH 0.25526241<br>ETH 0.04787942<br>LTC 0.41947064 | | |
| 3.1.172905 | ERIK ALLSOPP | ADDRESS REDACTED | | | BTC 0.000326717597450814<br>ETH 0.00346418402580253<br>GUSD 2973.25452142301<br>USDC 84.6519563441163<br>USDT ERC20 1200.33649952071 | BTC 0.000021452438454824<br>ETH 0.000003168069988419<br>USDT ERC20 65.108743 | |
| 3.1.172906 | ERIK ALTENA | ADDRESS REDACTED | | | ADA 0.000879721063610534<br>BAT 0.00441489667299897<br>BNB 0.0670210064983867<br>BTC 0.000731121448906209<br>ETH 0.00757737146273594<br>LTC 0.000739494164791221<br>ZEC 0.000536024997262276 | | |
| 3.1.172907 | ERIK ANDERS FREEMAN | ADDRESS REDACTED | | | BTC 1.20284681435561<br>CEL 1333.05027466684<br>ETH 18.3211729063419<br>KNC 0.0618962215318358<br>LINK 0.0276403893887079<br>SNX 497.938313771859<br>USDC 0.47343159759906<br>ZRX 0.473208674003373 | ETH 0.263066309631257 | |
| 3.1.172908 | ERIK ANDERS MACAULAY | ADDRESS REDACTED | | | BTC 0.0299437622519434<br>SOL 1.3356390389468<br>USDC 700.068439340522 | | |
| 3.1.172909 | ERIK ANDERSON | ADDRESS REDACTED | | | BTC 0.0436900376787462<br>ETH 4.45240898178553<br>USDC 631.097176985822 | | |
| 3.1.172910 | ERIK ANDERSON | ADDRESS REDACTED | | | BTC 0.527486060240333<br>ETH 0.357614625980505<br>USDC 125.891353205288 | BTC 0.00011781<br>USDC 0.000000084099406992 | |
| 3.1.172911 | ERIK ANDERSON | ADDRESS REDACTED | | | BTC 0.878644440045479<br>CEL 1.31742854480758<br>DOT 0.127765612033161<br>KNC 0.0235984934763529<br>LINK 0.0427013223471468<br>SNX 0.394974162429233 | | |
| 3.1.172912 | ERIK ANDERSON | ADDRESS REDACTED | | | AAVE 1.14719617848152<br>ADA 241.809441203114<br>AVAX 6.51723361324937<br>BTC 7.52844717596022<br>CEL 2575.78612082566<br>ETC 0.00983992506651198<br>ETH 20.863642266659<br>LINK 4.72831660036387<br>LTC 94.3690839990263<br>MANA 9.30273174153527<br>MATIC 3167.91419666688<br>SOL 5.20315201900371<br>USDC 122.370643836081<br>USDT ERC20 5.83008654185235<br>XLM 5263.53287164957<br>ZEC 0.00196437703624007 | | |
| 3.1.172913 | ERIK ANDERSON | ADDRESS REDACTED | | | ADA 289.226485760477<br>AVAX 5.1575362401154<br>BTC 0.0344022322724528<br>CEL 0.0961635629753215<br>COMP 0.608197005618598<br>ETH 0.857492299603102<br>LTC 1.83445770660193<br>MATIC 0.149720439436668<br>USDC 1218.68971564648<br>XRP 110.906440612117<br>ZRX 166.206177678143 | | |
| 3.1.172914 | ERIK ANDERSON | ADDRESS REDACTED | | | BTC 0.000000045648312032<br>ETH 0.000000142025084444<br>USDC 0.00000321067622709 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.172915 | ERIK ANDERSON-COLON | ADDRESS REDACTED | | | BCH 3.70912628718107<br>BTC 0.738124151272588<br>ETH 9.46666129840775<br>LTC 102.813597101989<br>MCDAI 5.77412323929908<br>XLM 464.005063848372 | | |
| 3.1.172916 | ERIK ANDERSSON | ADDRESS REDACTED | | | BTC 0.000001003641289248<br>CEL 51.190893559423<br>XRP 0.000000066908365032<br>ZEC 0.000000004940934691 | | |
| 3.1.172917 | ERIK ANDERSSON | ADDRESS REDACTED | | | BUSD 8608.10197594<br>CEL 375.045686416179<br>MCDAI 40 | | |
| 3.1.172918 | ERIK ANDREAS ERIKSSON | ADDRESS REDACTED | | | BTC 0.000000438446706356<br>ETH 0.000325949547129177 | | |
| 3.1.172919 | ERIK ANDREW SCHARRER | ADDRESS REDACTED | | | 1INCH 1973.49021302455<br>AAVE 65.1238581171423<br>BAT 5700.96449594204<br>BCH 0.0468986495562574<br>BSV 2.55992037251248<br>CEL 3745.77941339466<br>COMP 11.2882732685515<br>DASH 31.8673247848013<br>EOS 1.36263455174181<br>ETC 749.877443024996<br>ETH 0.000094831762966105<br>LINK 0.145203237050332<br>MATIC 42065.8975508954<br>MCDAI 30.3050683294699<br>SNX 1484.67612001926<br>SUSHI 624.745901986382<br>UMA 938.211246926622<br>UNI 1283.49239617732<br>USDC 1399.1909359112<br>XRP 10.5090363939661<br>ZEC 143.352155019241<br>ZRX 5775.63032683792 | | |
| 3.1.172920 | ERIK ANNOVAZZI | ADDRESS REDACTED | | | BTC 0.00000000929319057<br>CEL 0.932850725523473 | | |
| 3.1.172921 | ERIK ANTHONY | ADDRESS REDACTED | | | ADA 1027.97439205191<br>BTC 1.15266391468625<br>ETH 5.36332567062392<br>MATIC 3688.07837107934<br>SOL 52.2321381956152<br>USDC 0.923835164630006 | | |
| 3.1.172922 | ERIK ANTONIUS MATHIEU HOEBEN | ADDRESS REDACTED | | | BTC 0.00000003421813273 | | |
| 3.1.172923 | ERIK ANTVEDT AARNES | ADDRESS REDACTED | | | BTC 0.00000173020997347399 | | |
| 3.1.172924 | ERIK ARAKEYAN | ADDRESS REDACTED | | | CEL 0.55477626413658<br>ETH 0.0870205410599594 | | |
| 3.1.172925 | ERIK ARDIZZONI | ADDRESS REDACTED | | | BTC 0.0213435869139935<br>MATIC 169.449541605883 | | |
| 3.1.172926 | ERIK ARMSTRONG | ADDRESS REDACTED | | | ADA 0.0640838028481365<br>BTC 0.000221329188583348<br>LTC 0.000337377889595798<br>USDC 3.36292696488328 | | |
| 3.1.172927 | ERIK ARNEBOLD | ADDRESS REDACTED | | | ETH 0.00327442952136205<br>USDC 0.156752982456075<br>USDT ERC20 0.218902103341477 | | |
| 3.1.172928 | ERIK ARONSON | ADDRESS REDACTED | | | BTC 0.000839593808549449<br>CEL 1205.18734817561 | | |
| 3.1.172929 | ERIK ARONSSON | ADDRESS REDACTED | | | BTC 0.00057377970857993 | | |
| 3.1.172930 | ERIK ARRATIA ESPINOSA DE LOS MONTEROS | ADDRESS REDACTED | | | BTC 0.00002524293367082<br>CEL 1.26430016573161 | | BTC 0.000000006101561935 |
| 3.1.172931 | ERIK ARVIDSSON | ADDRESS REDACTED | | | BTC 0.0371118796581602<br>ETH 2.29078604464532 | | |
| 3.1.172932 | ERIK ARZATE | ADDRESS REDACTED | | | ETH 0.00118491108871159 | | |
| 3.1.172933 | ERIK ARZENSEK | ADDRESS REDACTED | | | ADA 445.769511607039<br>BTC 0.00140004733618647<br>CEL 0.0301419623017759<br>DOT 7.77433323802495<br>MATIC 212.807416843169<br>SNX 22.0002720611422 | | |
| 3.1.172934 | ERIK ASENCIO | ADDRESS REDACTED | | | MCDAI 0.0875647596130191<br>USDC 0.111774217712637 | | |
| 3.1.172935 | ERIK ASHDOWN | ADDRESS REDACTED | | | BAT 481.767349886016<br>BCH 2.12506523833327<br>BTC 0.106046480260492<br>CEL 46.0092454128267<br>ETH 10.2563153668915<br>LINK 98.5720183349703<br>LTC 0.507740563087483<br>LUNC 74.4456497375552<br>MATIC 10342.3346470556<br>SGB 7.79738952536455<br>USDC 0.958<br>XRP 50.6121945118037<br>ZEC 1.00285586696834 | | |
| 3.1.172936 | ERIK ASTUDILLO | ADDRESS REDACTED | | | ETH 0.000891282551417358 | | |
| 3.1.172937 | ERIK ATIENZA | ADDRESS REDACTED | | | AVAX 13.9504535479364<br>BTC 0.0878224332039782<br>LINK 0.00380448343312116<br>LUNC 22.2032607491174<br>MATIC 0.610846997232981<br>SNX 0.0160242007641772 | AVAX 0.95574462666707<br>BTC 0.000958265816466169 | |
| 3.1.172938 | ERIK AVILES | ADDRESS REDACTED | | | ETH 0.10471504529774 | | |
| 3.1.172939 | ERIK AXDAHL | ADDRESS REDACTED | | | BTC 0.000001917256360438<br>MATIC 0.567745672493016<br>XLM 0.0124368632303879 | | |
| 3.1.172940 | ERIK AXEL ALGOTSON | ADDRESS REDACTED | | | BTC 0.0961816674220955 | | |
| 3.1.172941 | ERIK AXEL BRUNT | ADDRESS REDACTED | | | ADA 1.90340136627999<br>AVAX 15.7775183860543<br>BTC 0.000024512247399918<br>ETH 1.09629741362513 | ETH 0.94327564 | |
| 3.1.172942 | ERIK AXEL HALLDIN | ADDRESS REDACTED | | | BTC 0.0633333457714883 | | |
| 3.1.172943 | ERIK AXING | ADDRESS REDACTED | | | BTC 0.00003235948860919<br>CEL 0.695180679802254 | | |
| 3.1.172944 | ERIK AYDINYAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.172945 | ERIK AYRAPETYAN | ADDRESS REDACTED | | | BTC 0.000037875548257243<br>USDC 0.449560742460722 | | |
| 3.1.172946 | ERIK AZIZ FOLEY | ADDRESS REDACTED | | | BTC 0.000056426354858587<br>ETH 0.0020584754762206 | BTC 0.00000000086739609<br>ETH 0.000003096972984226 | |
| 3.1.172947 | ERIK BABB | ADDRESS REDACTED | | | BCH 0.000010052018630065<br>BTC 0.000006092164396644<br>ETH 0.000001852650471473<br>USDC 0.00140527991249414<br>XLM 0.000514011280759353 | BTC 0.00000096538948616<br>ETH 0.000000874055974225<br>USDC 0.000000260729910045<br>XLM 2.40546283955743 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.172948 | ERIK BAKKE | ADDRESS REDACTED | | | AAVE 0.00218372989953693<br>BTC 1.26547084838897<br>ETH 21.0711499884931<br>LINK 126.518165382109<br>MATIC 1152.54919863356<br>SOL 142.228630727399<br>USDC 68.7751910897063 | | |
| 3.1.172949 | ERIK BALDWIN | ADDRESS REDACTED | | | BTC 0.00000107907303701099<br>USDC 0.496639004996984 | | |
| 3.1.172950 | ERIK BALINGHASAY | ADDRESS REDACTED | | | BTC 0.000185268477454705 | | |
| 3.1.172951 | ERIK BARANOSKI | ADDRESS REDACTED | | | BTC 0.00451182636656188<br>ETH 0.0983456837106743 | | |
| 3.1.172952 | ERIK BARBA LIJERON | ADDRESS REDACTED | | | BTC 0.0254003835196237<br>USDT ERC20 0.583195614210431 | | |
| 3.1.172953 | ERIK BARNES | ADDRESS REDACTED | | | BTC 0.000005030328934442<br>ETH 0.000051653257326444<br>MATIC 0.11070872422073 | | |
| 3.1.172954 | ERIK BASTIANEN | ADDRESS REDACTED | | | ADA 0.237363486598762<br>BNB 0.000003048781740699<br>BTC 0.0319446581440292<br>CEL 0.11896098428491<br>ETH 4.44487815001337<br>USDC 0.368254600856813 | | |
| 3.1.172955 | ERIK BÁTOVSKÝ | ADDRESS REDACTED | | | BTC 0.000001012414339023<br>CEL 0.000932942479889838 | | |
| 3.1.172956 | ERIK BAXTER | ADDRESS REDACTED | | | USDT ERC20 0.000001 | | |
| 3.1.172957 | ERIK BAYONA | ADDRESS REDACTED | | | CEL 1.92530940017088<br>ETH 0.000559186032453388<br>USDC 0.804881145180078 | | |
| 3.1.172958 | ERIK BAZIYANTS | ADDRESS REDACTED | | | ADA 143.605241984373<br>AVAX 6.13926071913383<br>BTC 0.102534035956681<br>ETH 1.24115420746913<br>LUNC 1.93229317949938<br>SOL 7.16715744766652<br>USDC 5164.44670875293<br>USDT ERC20 3172.07376962682 | | |
| 3.1.172959 | ERIK BEDOYA | ADDRESS REDACTED | | | BTC 0.000000009917909674<br>CEL 0.323535489723958 | | |
| 3.1.172960 | ERIK BENDIKSEN | ADDRESS REDACTED | | | ADA 223.766012742517<br>BNB 4.11861983214073<br>BTC 0.000842923762346622<br>CEL 501.705397392376<br>ETH 0.412140320468307<br>USDC 1.695225<br>XRP 652.240157 | | |
| 3.1.172961 | ERIK BERGER | ADDRESS REDACTED | | | CEL 2.37145326595299<br>ETH 0.0348757 | | |
| 3.1.172962 | ERIK BERGER | ADDRESS REDACTED | | | ADA 8.43789261646364<br>BTC 0.000596177124224981 | ADA 10240.8319896242<br>BTC 1.00839955266605 | |
| 3.1.172963 | ERIK BERGERUD | ADDRESS REDACTED | | | BTC 0.0000101301522095459<br>USDC 1.02619258262399 | BTC 0.000000008142300088<br>USDC 0.362032 | |
| 3.1.172964 | ERIK BERGS | ADDRESS REDACTED | | | PAX 1061.06628985457 | | |
| 3.1.172965 | ERIK BERGSTROM | ADDRESS REDACTED | | | BTC 0.0125353352735063<br>LINK 29.6317850258365 | | |
| 3.1.172966 | ERIK BERKOWICZ | ADDRESS REDACTED | | | BTC 0.00176713683574656<br>CEL 120.687127805266<br>KNC 12.2032402303159<br>LINK 79.0692401647778<br>LTC 0.00601153905167277<br>SGB 322.849088466404<br>UNI 39.2382965303767<br>XRP 502.803557126643 | | |
| 3.1.172967 | ERIK BERNASCONI | ADDRESS REDACTED | | | AAVE 4.21945950456158<br>BTC 0.15757176277977<br>CEL 0.0716340715925794<br>EOS 0.000541476140922286<br>USDC 0.004 | | |
| 3.1.172968 | ERIK BEZAK | ADDRESS REDACTED | | | BTC 0.000000003558328405<br>CEL 2.57209647655796 | | |
| 3.1.172969 | ERIK BIANCHI | ADDRESS REDACTED | | | BTC 0.000000881014631272<br>ETH 0.00206152899878127<br>TUSD 1.17261823128295 | | |
| 3.1.172970 | ERIK BIGELOW | ADDRESS REDACTED | | | BTC 0.0176558666737897<br>SNX 168.69366602832 | | |
| 3.1.172971 | ERIK BILLINGS | ADDRESS REDACTED | | | ETH 0.000135326057170517 | | |
| 3.1.172972 | ERIK BISNAW | ADDRESS REDACTED | | | CEL 1.07430696146298 | | |
| 3.1.172973 | ERIK BITTMANN | ADDRESS REDACTED | | | BTC 0.000000481832021748 | | |
| 3.1.172974 | ERIK BLOM ERLANDSEN | ADDRESS REDACTED | | | BTC 0.991946603140357<br>CEL 623.411313838456<br>DASH 1.11288575747626<br>ETH 24.2880503155099<br>MATIC 21810.8988915782<br>XLM 1894.81322993593 | | |
| 3.1.172975 | ERIK BODIN | ADDRESS REDACTED | | | ADA 10<br>BTC 0.000000009559529723<br>CEL 0.583580991693713 | | |
| 3.1.172976 | ERIK BOJORQUEZ | ADDRESS REDACTED | | | USDC 0.00668514123201598 | | |
| 3.1.172977 | ERIK BOLTMAN | ADDRESS REDACTED | | | ADA 1497.77066521435<br>BTC 0.133546187729207<br>ETH 1.77534593903478<br>MCDAI 42.3574212299684 | | |
| 3.1.172978 | ERIK BONGYIK | ADDRESS REDACTED | | | CEL 0.315314349685973<br>COMP 0.00145647042778555<br>ETH 0.00152319181579892<br>SNX 0.102011723309403<br>UNI 0.0320451266428824<br>ZRX 0.442999897859022 | | |
| 3.1.172979 | ERIK BORDELEAU | ADDRESS REDACTED | | | BTC 0.946363750335594 | | |
| 3.1.172980 | ERIK BOSSON | ADDRESS REDACTED | | | AVAX 8.57926563945264<br>BTC 0.208004026066487<br>ETH 2.13717928263552<br>LUNC 1.00086462591422<br>MATIC 496.125965651901<br>SNX 129.447832574072<br>USDC 0.182128824257061 | | |
| 3.1.172981 | ERIK BOTKA | ADDRESS REDACTED | | | BTC 0.000000009496808618<br>CEL 2.42433099699029 | | |
| 3.1.172982 | ERIK BOTOEV | ADDRESS REDACTED | | | CEL 0.0502690976265221<br>ETH 0.000066440521735345 | | |
| 3.1.172983 | ERIK BOUMAN | ADDRESS REDACTED | | | CEL 0.18638522307253<br>LUNC 62.0106 | | |
| 3.1.172984 | ERIK BOURASSA | ADDRESS REDACTED | | | BTC 0.000000009314514784<br>CEL 0.00307361818323376<br>ETH 0.000003713949528246<br>LTC 0.000013869166659666<br>USDT ERC20 0.00270107739127198 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.172985 | ERIK BOWER | ADDRESS REDACTED | | | ADA 1410.26605663303<br>BTC 0.000079035961238169<br>CEL 1293.47428084081<br>LINK 165.621289919566<br>LUNC 85.0647006503296<br>MATIC 0.000000924336674301<br>SNX 38.0099166070498<br>USDC 26.6035598044164 | | |
| 3.1.172986 | ERIK BOYLE | ADDRESS REDACTED | | | BTC 0.00152492506604873<br>CEL 1.14351115943132<br>ETH 0.0145534706212638<br>MCDAI 9.51393389337309<br>USDC 11.4553261836172 | | |
| 3.1.172987 | ERIK BRADEN | ADDRESS REDACTED | | | AAVE 0.016267265971097<br>AVAX 0.0109215883587313<br>BTC 0.00017029268138562<br>CEL 0.0686598963213807<br>COMP 0.000292365898984075<br>ETH 0.0122641512564957<br>LINK 0.128124297608371<br>MATIC 4.81251190226604<br>SNX 0.00298154467951202<br>USDC 0.0314461071136158<br>XLM 0.305035981980857<br>ZRX 0.0625369789616445 | AAVE 0.000049116653820127<br>AVAX 0.0197789190740494<br>BTC 0.000000003898155144<br>CEL 46.5603103111497<br>COMP 0.000095056909533019<br>ETH 0.000001529084242182<br>LINK 0.000395980565933756<br>MATIC 0.00701036889864195<br>SNX 0.874487627534269<br>USDC 0.000000110131986495<br>XLM 0.00902346448444022<br>ZRX 0.00368405856998241 | |
| 3.1.172988 | ERIK BRANDSTÄTT | ADDRESS REDACTED | | | BTC 0.00708388942415666 | | |
| 3.1.172989 | ERIK BRANDT | ADDRESS REDACTED | | | BTC 0.00781531608368622<br>DOT 0.216161231402217<br>ETH 0.0405860253041378<br>MATIC 102.233192942625<br>SGB 1132.4225391978<br>USDC 1129.60079512492<br>XRP 3.90483126454152 | DOT 108.259135582624<br>ETH 46.5567915786272<br>USDC 6000 | |
| 3.1.172990 | ERIK BROCKWAY | ADDRESS REDACTED | | | BTC 0.0301603376047732<br>MCDAI 417.723276130057 | BTC 0.00257601 | |
| 3.1.172991 | ERIK BROOMAN | ADDRESS REDACTED | | | CEL 0.327950575747338 | | |
| 3.1.172992 | ERIK BROWN | ADDRESS REDACTED | | | BTC 0.0250722957329732<br>ETH 1.46960564660962 | | |
| 3.1.172993 | ERIK BRUCKNER | ADDRESS REDACTED | | | BTC 0.000493136788721786<br>ETH 0.000002312335740309<br>LINK 0.0224746315155486<br>USDC 0.0431646393619259 | | |
| 3.1.172994 | ERIK BRUNS | ADDRESS REDACTED | | | BTC 0.000030949487335334<br>ETH 0.000041683205745916 | BTC 0.000000005750272968 | |
| 3.1.172995 | ERIK BUBU | ADDRESS REDACTED | | | ADA 0.0741849185872338<br>BCH 0.00533261179990161<br>BTC 0.000001747112053257<br>CEL 728.259285191819<br>DASH 0.00040372689748743<br>ETC 0.0435939764288298<br>LINK 0.0108784921026377<br>LTC 0.00599912793143402<br>MATIC 4.19402872905825<br>OMG 0.0153219665693898<br>SNX 0.291494846550887<br>USDC 0.518848735586767<br>XLM 0.193441547019979<br>XRP 0.0199084602569318 | | |
| 3.1.172996 | ERIK BÜNGELER | ADDRESS REDACTED | | | BTC 2.57859762835325 | | |
| 3.1.172997 | ERIK CALDERON | ADDRESS REDACTED | | | BTC 0.000000001033137235<br>MATIC 0.000743866006774787 | BTC 0.000001734757339971 | |
| 3.1.172998 | ERIK CAMACHO | ADDRESS REDACTED | | | CEL 0.00514495493191073<br>MATIC 0.0844989906102405 | CEL 4.22894088071039 | |
| 3.1.172999 | ERIK CAMPEAU | ADDRESS REDACTED | | | CEL 1.12375363475779 | | |
| 3.1.173000 | ERIK CAMPOS | ADDRESS REDACTED | | | ADA 59.49796627694<br>AVAX 12.1598988401632<br>BTC 0.136147730973235<br>DOT 2.99034259362267<br>ETH 7.321069162603<br>LINK 12.6742986066144<br>MANA 0.00317608500331316<br>MATIC 359.262946120345<br>SNX 0.14472631662372<br>UNI 0.0120969866834656 | | |
| 3.1.173001 | ERIK CAPITANIO | ADDRESS REDACTED | | | BTC 0.00398219092659869<br>USDT ERC20 0.858312950604031 | | |
| 3.1.173002 | ERIK CAPLAN | ADDRESS REDACTED | | | CEL 0.0246680689034744 | | |
| 3.1.173003 | ERIK CARDOVILLE | ADDRESS REDACTED | | | AAVE 1.045853<br>BTC 0.0278129365784648<br>CEL 9.46916717179645<br>SNX 7.261061 | | |
| 3.1.173004 | ERIK CARDOZA | ADDRESS REDACTED | | | BTC 0.000007378057458018 | | |
| 3.1.173005 | ERIK CARIÑO | ADDRESS REDACTED | | | CEL 21.2906449672895 | | |
| 3.1.173006 | ERIK CARLSEN | ADDRESS REDACTED | | | BTC 0.256114715592247<br>CEL 3008.10713137484 | | |
| 3.1.173007 | ERIK CASARRUBIAS | ADDRESS REDACTED | | | AAVE 1.41312748812732<br>ADA 0.202107283543923<br>BTC 0.183485818856817<br>DOT 0.0276878618559192<br>ETH 0.974701025477767<br>LINK 59.6306180549476<br>MATIC 688.822078791717 | BTC 0.00575501 | |
| 3.1.173008 | ERIK CASCIO | ADDRESS REDACTED | | | AAVE 0.00135453223586107<br>BTC 0.00226729149393105<br>ETC 0.825309450261386<br>MATIC 1.71960654963939<br>OMG 32.7678187595843<br>SNX 22.6376233098126<br>UNI 0.00371100344287262 | | |
| 3.1.173009 | ERIK CASILLAS | ADDRESS REDACTED | | | BTC 0.000000541085138167<br>CEL 0.00582322418448069<br>ETH 0.00000093518811174<br>LINK 0.10040024650559<br>SNX 0.039429440882312<br>USDC 0.0166333310500442 | USDC 0.00320585876306498 | |
| 3.1.173010 | ERIK CASTILLO | ADDRESS REDACTED | | | BTC 0.000999462912211753<br>ETH 0.0102142184023471 | | |
| 3.1.173011 | ERIK CASTRO | ADDRESS REDACTED | | | BTC 0.00112712681989611<br>MATIC 461.164269752911 | | |
| 3.1.173012 | ERIK CAVAN | ADDRESS REDACTED | | | BTC 0.0191469258022772<br>CEL 658.06608648556<br>DOT 6.01<br>ETH 0.6623644895<br>SGB 148.269653966508<br>XRP 59.3802980881863 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.173013 | ERIK CHARLEBOIS | ADDRESS REDACTED | | | BTC 0.000000180772866923<br>CEL 18.8795859610348<br>ETH 0.0570987672819599<br>LINK 72.8819156647474<br>MATIC 64081.4782431088<br>MCDAI 0.000000293815007805<br>SNX 174.936861503598<br>USDT ERC20 0.000000377311991761 | | |
| 3.1.173014 | ERIK CHARLES SAVAGE | ADDRESS REDACTED | | | ETH 0.00161693087390175 | | |
| 3.1.173015 | ERIK CHEATHAM | ADDRESS REDACTED | | | BTC 0.000563109794238281<br>DOGE 0.0204652030402759<br>SOL 0.0398149446589034<br>USDC 0.0379631431146376 | BTC 0.00993069393778063<br>DOGE 0.000000462997394951<br>SOL 0.000000514353897025<br>USDC 0.000000345410571637 | |
| 3.1.173016 | ERIK CHEN | ADDRESS REDACTED | | | ADA 2435.99779883765<br>BTC 0.0965123041048206<br>DOT 0.366485418257454<br>ETH 1.81398563643383<br>LINK 0.517470854365228<br>MATIC 1.28661780345816<br>SNX 192.241193195078<br>SOL 3.33226942745239<br>UNI 99.4452845636948<br>USDC 1.39167504937747 | | |
| 3.1.173017 | ERIK CHEUNG | ADDRESS REDACTED | | | AAVE 0.227628746483894<br>ADA 9807.97584900106<br>AVAX 71.0288569710777<br>BTC 0.381592858934488<br>DOT 44.6413261671855<br>EOS 46.3103017827413<br>ETC 51.6670696384955<br>ETH 15.7208057787378<br>KNC 48.9441833522873<br>LINK 43.2410503478474<br>LTC 0.0204824778660297<br>MATIC 11945.2212722156<br>OMG 71.7288663547291<br>SNX 0.0196597619459036<br>SOL 43.3720773723161<br>UNI 22.4444113672817<br>USDC 0.00306648538619104<br>XLM 1562.59459739923<br>ZEC 1.5916347401219<br>ZRX 400.877061049226 | AVAX 8.85626666148286 | |
| 3.1.173018 | ERIK CHIN | ADDRESS REDACTED | | | ADA 2.06491355220642<br>AVAX 0.134742892986915<br>BTC 0.000000711518774027<br>DOT 0.0724606373672314<br>ETH 0.000009794614859702<br>MATIC 0.969306801085937<br>SOL 0.0203728838557477<br>USDC 0.165777575087324<br>USDT ERC20 0.324827552074723 | | ADA 3769.95425009726<br>AVAX 261.11519007256<br>BTC 0.000819122277556503<br>DOT 60.7189491238616<br>ETH 0.0121877209025618<br>MATIC 1003.47798607589<br>SOL 39.4671629219722<br>USDC 175.13335280204<br>USDT ERC20 343.143536034657 |
| 3.1.173019 | ERIK CHOLEWIN | ADDRESS REDACTED | | | BTC 2.76098315043623<br>ETH 11.7229751780166<br>MATIC 6360.33058023496<br>USDC 31526.4377768331 | | |
| 3.1.173020 | ERIK CHRISTENSEN | ADDRESS REDACTED | | | CEL 1.49604320312566 | | |
| 3.1.173021 | ERIK CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00188573267482468<br>CEL 70.3465475661139<br>ETH 0.00185329219189501<br>SNX 0.0001127764643274<br>UMA 0.000030655731598075<br>UNI 0.23401224784392<br>USDC 10.8806926248692 | SNX 0.0491484216120565<br>UMA 0.17865344778016 | |
| 3.1.173022 | ERIK CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.01464594246542<br>ETH 0.166860614685051 | | |
| 3.1.173023 | ERIK CHRISTIAN | ADDRESS REDACTED | | | ADA 0.0529567130345658<br>BTC 0.136639838071718<br>USDC 66.3295355549238 | BTC 0.000006032012880913<br>USDC 0.036078000000004 | |
| 3.1.173024 | ERIK CHRISTIAN COELHO DOS SANTOS | ADDRESS REDACTED | | | CEL 0.000780774950197667<br>ETH 0.000030237232239693 | | |
| 3.1.173025 | ERIK CHRISTIAN IRIMIA | ADDRESS REDACTED | | | BTC 0.000006010633685121<br>SOL 0.00572247037983465 | | |
| 3.1.173026 | ERIK CHRISTIANSON | ADDRESS REDACTED | | | ETH 22.3277658363181<br>USDT ERC20 16.4210881980499 | ETH 4.01939349713552<br>USDC 57.723 | |
| 3.1.173027 | ERIK CHRISTOPHER MIZELL | ADDRESS REDACTED | | | BTC 0.00171414784346628<br>USDC 508.766620194483 | | |
| 3.1.173028 | ERIK CÍFERSKÝ | ADDRESS REDACTED | | | BTC 0.000000002471997629<br>CEL 22.6151603916604<br>LTC 3.28584986 | | |
| 3.1.173029 | ERIK CIGÁNEK | ADDRESS REDACTED | | | BTC 0.0111093826951416<br>ETH 0.104181243916734 | | |
| 3.1.173030 | ERIK CLARK | ADDRESS REDACTED | | | ETH 0.00176683646627449 | | |
| 3.1.173031 | ERIK COLEMAN | ADDRESS REDACTED | | | ADA 0.1131408690176<br>BTC 0.000000441836364808<br>MATIC 1.3742638470633<br>USDC 0.325622598739757 | | |
| 3.1.173032 | ERIK COLON | ADDRESS REDACTED | | | ADA 25.3252906551996<br>BTC 0.000162030819646646<br>ETH 0.0550491224823952<br>LINK 2.35337813584265 | | |
| 3.1.173033 | ERIK CONRAD MENK | ADDRESS REDACTED | | | BTC 0.000063042050698716<br>CEL 3.78100581622771<br>USDC 0.730191391265642 | BTC 5.98227208293<br>USDC 15.5961538411699 | |
| 3.1.173034 | ERIK CORDON | ADDRESS REDACTED | | | BTC 0.0018566699096457<br>ETH 0.223953196063141 | | |
| 3.1.173035 | ERIK CORTEZ | ADDRESS REDACTED | | | ADA 0.232735298248396<br>BTC 0.229205763294503<br>COMP 0.0000104915686851<br>DOT 2041.96352455941<br>ETH 3.16501490255704<br>MATIC 7042.78336082074<br>SNX 0.00340888031070237<br>USDC 0.145169975647681<br>XLM 0.00353035143320246 | DOT 0.0008<br>MATIC 1.569<br>XLM 0.0785402 | |
| 3.1.173036 | ERIK COTEJA | ADDRESS REDACTED | | | BCH 0.00023164<br>CEL 3.00698407001704<br>LTC 0.00702958<br>SGB 0.0992988376522259<br>USDC 0.0179600638594554<br>XRP 0.657172982476677 | | |
| 3.1.173037 | ERIK COURTNEY | ADDRESS REDACTED | | | BTC 0.000178246112986478<br>ETH 0.000220840164289043<br>USDC 7.10829903337299 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.173038 | ERIK ČREŠNOVAR | ADDRESS REDACTED | | | CEL 132.953120126965<br>LINK 952.809728846709<br>SGB 3875.46569437277<br>SNX 232.025872458948<br>USDC 0.000000321673908914<br>USDT ERC20 22.1964873232188<br>XRP 40954.3507734377<br>ZRX 5087.22401446137 | | |
| 3.1.173039 | ERIK CRUZ | ADDRESS REDACTED | | | DOT 34.8996023127466<br>ETH 0.0116312350822015 | | |
| 3.1.173040 | ERIK CRUZ | ADDRESS REDACTED | | | BTC 0.000000710682321105<br>GUSD 0.683817686641896<br>USDC 0.956629953739096 | | |
| 3.1.173041 | ERIK CUI | ADDRESS REDACTED | | | ADA 0.717237740694525<br>BTC 0.000041905731778484<br>DOT 0.0145585528367305<br>ETH 0.000890563656242061<br>MATIC 0.186564569699796<br>SNX 0.0761356067325517<br>USDC 1.28824149551011 | DOT 0.0003 | |
| 3.1.173042 | ERIK CURTI | ADDRESS REDACTED | | | BTC 0.000000914415927847<br>CEL 0.0972403545479251<br>USDT ERC20 1.40995576776716 | | |
| 3.1.173043 | ERIK DAEHLIN | ADDRESS REDACTED | | | ADA 10016.7828687308<br>BTC 0.00120069704707007 | | |
| 3.1.173044 | ERIK DALE | ADDRESS REDACTED | | | XLM 0.222285890008481 | | |
| 3.1.173045 | ERIK DALGAARD | ADDRESS REDACTED | | | ADA 174.946162582552<br>BNB 1.49274190172645<br>BTC 0.00902432114408791<br>CEL 215.488304034157<br>DASH 0.0313058059318087<br>ETH 0.000478687941292406<br>LUNC 5.07329451601148<br>MATIC 464.724360087142<br>SGB 631.968590757702<br>USDT ERC20 0.257758549198364<br>XLM 0.0807864520571308<br>XRP 0.247378330515281 | | |
| 3.1.173046 | ERIK DAMIANI | ADDRESS REDACTED | | | MATIC 0.620936271311279 | | |
| 3.1.173047 | ERIK DAMPE | ADDRESS REDACTED | | | BTC 0.01100481<br>CEL 8.49983950229101 | | |
| 3.1.173048 | ERIK DANIEL AKRE | ADDRESS REDACTED | | | USDC 406.993527818134 | | |
| 3.1.173049 | ERIK DAVID KEYSTER | ADDRESS REDACTED | | | BTC 0.000166205927565418<br>MANA 0.000352943544682508 | BTC 0.000000009485667356<br>MANA 7.72896819418941 | |
| 3.1.173050 | ERIK DE FIGUEIREDO | ADDRESS REDACTED | | | CEL 5.57621508640198 | | |
| 3.1.173051 | ERIK DE KAM | ADDRESS REDACTED | | | ADA 0.384221976709836<br>BTC 0.189670507862227<br>CEL 117.204553396903<br>ETH 1.56350445737692<br>USDC 0.536872727394673 | | |
| 3.1.173052 | ERIK DE RUITER | ADDRESS REDACTED | | | BTC 0.000145131731700651<br>ETH 0.00804550042936578<br>USDC 5.28277347927685 | | |
| 3.1.173053 | ERIK DE RUITER | ADDRESS REDACTED | | | ADA 0.199091693157023<br>BTC 0.0000596633159745909<br>DOT 124.336060913124<br>ETH 0.00109768918945311<br>LTC 0.0109333457782728<br>MATIC 1297.12273900018<br>SNX 0.375234705182088<br>USDC 0.616111332572589<br>XRP 3.63773538396981 | | |
| 3.1.173054 | ERIK DE SNOO | ADDRESS REDACTED | | | ADA 0.151030057405493<br>BTC 0.024073009668245<br>ETH 0.266412345273641<br>USDC 0.209617837885841 | | |
| 3.1.173055 | ERIK DE WAARD | ADDRESS REDACTED | | | BTC 0.12865941<br>CEL 643.260618892522<br>ETH 0.7983<br>LTC 1.977<br>USDC 101.5279<br>XLM 999.99998 | | |
| 3.1.173056 | ERIK DE WOLF | ADDRESS REDACTED | | | CEL 0.0179331142876478<br>MATIC 7.20117364434823<br>XRP 26.223287550448 | | |
| 3.1.173057 | ERIK DECECCHI | ADDRESS REDACTED | | | ADA 0.0945841972581996<br>BTC 0.000000187887269161<br>DOT 0.00178273897372864<br>ETH 0.000223636031413211<br>KNC 0.00101301914181156<br>LINK 0.00398311126736607<br>LTC 0.000079845083808313<br>SGB 18.768157324165<br>SOL 0.00124907588817355<br>USDC 0.532553397689298<br>XRP 122.769822859298 | ADA 0.000000250688027872<br>BTC 0.000161065433441826<br>DOT 0.000000000028115569<br>SOL 1.16213771548193 | |
| 3.1.173058 | ERIK DEKKER | ADDRESS REDACTED | | | BTC 0.00017239<br>CEL 0.159415330989343 | | |
| 3.1.173059 | ERIK DELUNA | ADDRESS REDACTED | | | BTC 0.0197913159973925 | | |
| 3.1.173060 | ERIK DIAZ | ADDRESS REDACTED | | | BTC 0.000004883816845714<br>ETH 0.00004700049657566 | | |
| 3.1.173061 | ERIK DIAZ | ADDRESS REDACTED | | | BTC 0.000003846139979759<br>ETH 0.000059672249261197 | | |
| 3.1.173062 | ERIK DOKKEN SCHMEDLING | ADDRESS REDACTED | | | BTC 0.1443252565<br>CEL 23.3992338019454 | | |
| 3.1.173063 | ERIK DOMONDON | ADDRESS REDACTED | | | BTC 0.036895007645269 | | |
| 3.1.173064 | ERIK DOUGLAS | ADDRESS REDACTED | | | BTC 0.0032922838151283<br>USDC 430.848542130128 | | |
| 3.1.173065 | ERIK DROOG | ADDRESS REDACTED | | | BTC 0.000000204131191142<br>CEL 0.733579277350821 | | |
| 3.1.173066 | ERIK DUPPEN | ADDRESS REDACTED | | | BTC 0.101015085675925<br>CEL 0.00182929306972156<br>DOT 0.000495630162882035<br>ETH 22.5481177732501<br>MATIC 0.0516071887283003<br>MCDAI 42.3723720578672 | | |
| 3.1.173067 | ERIK DURIC | ADDRESS REDACTED | | | CEL 63.9334070042182 | | |
| 3.1.173068 | ERIK EASTON | ADDRESS REDACTED | | | ADA 17.0535518700674<br>AVAX 14.1141179756415<br>BAT 113.469639551238<br>BTC 0.203325802416715<br>ETH 5.71616290699703<br>LINK 0.058539004263731<br>SNX 53.6073364904811<br>USDC 537.233082259519<br>XRP 0.573536700959321 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.173069 | ERIK EDGERTON | ADDRESS REDACTED | | | AAVE 0.00940463295645251<br>EOS 0.202954844151196<br>LINK 0.0858735393589045<br>SNX 0.925777989836642<br>ZEC 0.00403151804556915 | | |
| 3.1.173070 | ERIK EDGINGTON | ADDRESS REDACTED | | | BTC 0.000000248947181686<br>ETH 0.000003023789164258<br>SNX 0.00329990587439124<br>USDC 0.0256536120415363 | BTC 0.000000548354159685<br>ETH 0.000001969296545969<br>SNX 0.00191360271848283 | |
| 3.1.173071 | ERIK EDHLUND | ADDRESS REDACTED | | | BTC 0.0160017144527952<br>XLM 100.428979837095 | | |
| 3.1.173072 | ERIK EDSTROM | ADDRESS REDACTED | | | ADA 1214.971903353<br>BTC 0.0530218520901892<br>ETH 0.205090588943603<br>SOL 2.90066650313031 | | |
| 3.1.173073 | ERIK EDUARD PUNZET | ADDRESS REDACTED | | | BTC 0.00381934247549726 | | |
| 3.1.173074 | ERIK EDVARDSSON | ADDRESS REDACTED | | | BTC 1.26017365586644<br>ETH 6.63777953613051<br>USDC 814.906816178095 | | |
| 3.1.173075 | ERIK EGELI | ADDRESS REDACTED | | | BTC 0.0134954521601665<br>CEL 7.59155772290825 | | |
| 3.1.173076 | ERIK EJNELL | ADDRESS REDACTED | | | ADA 1001.59955858848<br>BNB 0.00000000074623811<br>BTC 0.133820191502248<br>CEL 1210.28507946352<br>DOT 55.05020984<br>LINK 58.26890436<br>MATIC 2216 | | |
| 3.1.173077 | ERIK EKŠTEIN | ADDRESS REDACTED | | | BTC 0.00146530592588287<br>ETH 0.0189038998936815 | | |
| 3.1.173078 | ERIK ELBIEH | ADDRESS REDACTED | | | ADA 0.313799686939952<br>BTC 0.120372451430991<br>ETH 0.00339583613558982 | ETH 0.00267497885194459 | |
| 3.1.173079 | ERIK EMANUELSSON | ADDRESS REDACTED | | | CEL 4.71912022722807 | | |
| 3.1.173080 | ERIK EMMANUEL CAMACHO MENESES | ADDRESS REDACTED | | | ADA 0.760132521740562<br>AVAX 7.40688529226786<br>BTC 0.252846736370057<br>DOT 0.00284869952734823<br>ETH 1.18928492335502<br>MATIC 1259.58125276521<br>SNX 650.530514892191<br>USDC 2066.57315825279 | | |
| 3.1.173081 | ERIK ENQUIST | ADDRESS REDACTED | | | BTC 0.000001921397676703<br>MATIC 0.461164741099419 | | |
| 3.1.173082 | ERIK ERIK | ADDRESS REDACTED | | | BTC 0.00136195899289776<br>CEL 0.398166743308405 | | |
| 3.1.173083 | ERIK ERIKSON | ADDRESS REDACTED | | | BTC 0.00138087275121934<br>ETH 0.0197078449176636<br>USDC 81.7198641710777 | | |
| 3.1.173084 | ERIK ESPELDOORN | ADDRESS REDACTED | | | BTC 0.187163055448991<br>ETC 24.6779838352461<br>ETH 3.18555677555915<br>LTC 17.8681375221255<br>XRP 669.281407122374 | | |
| 3.1.173085 | ERIK FALK | ADDRESS REDACTED | | | CEL 39.3943147865547<br>ETC 7.92454777<br>ETH 0.528480706488763 | | |
| 3.1.173086 | ERIK FARR | ADDRESS REDACTED | | | CEL 1.06818868937507<br>SGB 0.0583741097331441<br>XRP 0.390129711605935 | | |
| 3.1.173087 | ERIK FEHMER | ADDRESS REDACTED | | | BTC 0.116049982126013 | | |
| 3.1.173088 | ERIK FELL | ADDRESS REDACTED | | | AAVE 0.020601120888358<br>BTC 0.000009837072573181<br>CEL 8.70265227553096<br>ETH 1.51099824967209<br>LUNC 0.0735486751331309<br>MATIC 5.3110456194244<br>USDC 0.00000013045111313<br>USDT ERC20 0.000000588019021693 | | |
| 3.1.173089 | ERIK FELLER | ADDRESS REDACTED | | | BTC 0.0453248065597578<br>CEL 16.7062352760271<br>ETH 0.0793132175873285<br>SNX 4.777<br>USDC 1.16542479360849 | | |
| 3.1.173090 | ERIK FELSTED | ADDRESS REDACTED | | | BTC 0.00128592440996274<br>CEL 1.14754290609706<br>DASH 55.6432236145137 | | |
| 3.1.173091 | ERIK FERNANDES | ADDRESS REDACTED | | | BTC 0.000000001021101616<br>ETH 0.000000000707571911<br>USDC 108.979400795073 | BTC 0.00000218843144487<br>ETH 0.000001421972195738<br>USDC 0.000000793759800205<br>XRP 0.0748055718094201 | |
| 3.1.173092 | ERIK FERNANDEZ CALVET | ADDRESS REDACTED | | | BTC 0.0148397150666644 | | |
| 3.1.173093 | ERIK FIKKERT | ADDRESS REDACTED | | | BTC 0.0416715255331883<br>CEL 1.11350663766209<br>EOS 0.013428839288672<br>ETH 1.13109572372974<br>USDC 102.188358398034<br>XLM 0.450249185183345 | | |
| 3.1.173094 | ERIK FILIPPA | ADDRESS REDACTED | | | BTC 0.000000008758021534<br>CEL 0.0264479859820424 | | |
| 3.1.173095 | ERIK FINHOLT | ADDRESS REDACTED | | | BTC 0.00269231546541417<br>ETH 0.000216493977690208 | | |
| 3.1.173096 | ERIK FJELDHEIM | ADDRESS REDACTED | | | ADA 439.081164762018<br>BTC 0.0117060285203652<br>ETH 0.139965554165203 | | |
| 3.1.173097 | ERIK FLETCHER | ADDRESS REDACTED | | | BAT 0.0605483521606421<br>BTC 0.000001224573946<br>ETH 0.000044928170234872<br>LINK 0.0029501173932043<br>LTC 0.000168407213487639<br>MANA 0.058025842417532<br>SNX 0.00517253822186267<br>USDC 0.124974681157283<br>XLM 0.234456238370967 | | |
| 3.1.173098 | ERIK FLORES | ADDRESS REDACTED | | | ETH 0.195146008272579 | | |
| 3.1.173099 | ERIK FORSYTH | ADDRESS REDACTED | | | LTC 6.1813567796438 | | |
| 3.1.173100 | ERIK FOSSEN | ADDRESS REDACTED | | | BTC 1.01154217347643<br>DOT 0.0237219831108453<br>ETH 10.8390544022706<br>USDC 6.06073085067706 | BTC 0.14 | |
| 3.1.173101 | ERIK FOX | ADDRESS REDACTED | | | ADA 114.386419296181<br>BTC 0.00659024422574075<br>ETH 0.0105818906181593 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.173102 | ERIK FREDERIKSEN | ADDRESS REDACTED | | | BTC 0.159478377126312<br>CEL 22.906067960164<br>ETH 1.57346610010745<br>MATIC 641.07323076923<br>MCDAI 2.21083458183878<br>SNX 0.216662905714725<br>USDC 7.41<br>USDT ERC20 1.65233628046393 | | |
| 3.1.173103 | ERIK FUNAKOSHI | ADDRESS REDACTED | | | ADA 20.203457179764<br>BTC 0.0000606731730422489<br>COMP 0.000813380430378449<br>ETH 0.000006713420713182<br>LINK 0.00246011928448033<br>MANA 0.000133196031767246<br>MATIC 0.153923252048503<br>SNX 0.0250107935451689<br>UNI 0.000389154367960682 | BTC 0.000000005273861742<br>SNX 11.9057268798035 | |
| 3.1.173104 | ERIK GAARDER | ADDRESS REDACTED | | | BTC 0.000000003080730769<br>CEL 0.131152272036232 | | |
| 3.1.173105 | ERIK GABRIELSSON | ADDRESS REDACTED | | | BTC 0.000019672667205705<br>CEL 0.0755496458275002 | | |
| 3.1.173106 | ERIK GALLEN-KALLELA | ADDRESS REDACTED | | | BCH 0.0558140917971962<br>CEL 0.0320892085494155 | | |
| 3.1.173107 | ERIK GALVAGNI | ADDRESS REDACTED | | | BTC 0.000007671492957369<br>CEL 4.79814243826935<br>DASH 0.00000000979264965 | | |
| 3.1.173108 | ERIK GARCIA | ADDRESS REDACTED | | | BTC 0.000000662211942727999<br>SNX 0.333382279972127<br>XLM 4.87013039000017 | | |
| 3.1.173109 | ERIK GARCIA | ADDRESS REDACTED | | | BTC 0.000561996224172144<br>LTC 3.33531114276624 | | |
| 3.1.173110 | ERIK GARCIA | ADDRESS REDACTED | | | ADA 13.4513682347066<br>BTC 0.000921465232370915<br>ETH 7.01088092670803 | ETH 0.419619318863617 | |
| 3.1.173111 | ERIK GASTON LUCCA | ADDRESS REDACTED | | | BTC 0.000002009701719259<br>CEL 0.868017278661013<br>USDC 0.635469094659717 | | |
| 3.1.173112 | ERIK GEHMAN | ADDRESS REDACTED | | | AAVE 3.68406680505871<br>ADA 18.6041107277835<br>BTC 0.00107707216688506<br>ETH 0.0119352924307415<br>MATIC 310.170516400365<br>SNX 78.0593256065543<br>USDC 19.650089328703 | ADA 0.000002947893177 42<br>BTC 0.0026806582556518<br>ETH 0.0377142100932936 | |
| 3.1.173113 | ERIK GEIGER | ADDRESS REDACTED | | | AVAX 91.0127598753204<br>BTC 0.998016061639095<br>ETH 28.4904683931041 | LINK 1499.83592243 | |
| 3.1.173114 | ERIK GIL | ADDRESS REDACTED | | | BTC 0.00725776250819078 | | |
| 3.1.173115 | ERIK GLASS | ADDRESS REDACTED | | | BTC 0.0572668970821496<br>ETH 2.1083479727768<br>XLM 133.703798031902 | | |
| 3.1.173116 | ERIK GOESER | ADDRESS REDACTED | | | ADA 167.58806092462<br>BCH 2.07450940237995<br>BTC 0.522393539779136<br>DOT 29.495552502611<br>ETH 5.39119589676113<br>SUSHI 74.8504959394763 | | |
| 3.1.173117 | ERIK GOETHEER | ADDRESS REDACTED | | | BTC 0.000453306429898786<br>ETH 2.14650376816747 | | |
| 3.1.173118 | ERIK GOH | ADDRESS REDACTED | | | BTC 0.000000638149806415<br>USDC 0.343428087298315 | | |
| 3.1.173119 | ERIK GOLDSCHMIDT | ADDRESS REDACTED | | | BAT 1.22918898362976<br>BTC 0.000139061704695914<br>CEL 1.44662431079828<br>DASH 0.00139625405099488<br>EOS 0.0151383395660441<br>ETH 0.00153467963405424<br>LTC 1.69302400310606<br>MCDAI 0.288155695516261<br>USDC 0.0812661356579121<br>XLM 1108.72183573163 | | |
| 3.1.173120 | ERIK GOMEZ | ADDRESS REDACTED | | | USDC 0.617348164592249 | | |
| 3.1.173121 | ERIK GONZALEZ | ADDRESS REDACTED | | | BTC 0.00156474898634176<br>MATIC 1.88714073800913<br>XLM 0.058371999620457 | | |
| 3.1.173122 | ERIK GORDON | ADDRESS REDACTED | | | CEL 1.06298701240965 | | |
| 3.1.173123 | ERIK GOZDIESKI | ADDRESS REDACTED | | | 1INCH 0.047793259824618<br>AAVE 0.000050405738363687<br>ADA 0.0134975378331262<br>AVAX 0.000088413763626063<br>BCH 0.000167860672360898<br>BNT 0.00223259109932984<br>BTC 0.000000016406604942<br>COMP 0.000117865795434055<br>DOT 0.000343033177974285<br>ETH 0.000213096858937376<br>GUSD 1.13584411580179<br>MATIC 0.0237600262650509<br>PAXG 0.000049470476973355<br>SNX 0.00348934208300632<br>SOL 0.000129351054231497<br>SUSHI 0.00385229682007538<br>UNI 0.00123823712181842<br>USDC 0.0911880614237698 | | |
| 3.1.173124 | ERIK GRANADO | ADDRESS REDACTED | | | AVAX 0.0507903361286949 | | |
| 3.1.173125 | ERIK GRAUMANS | ADDRESS REDACTED | | | ADA 0.000000054617070255<br>BTC 0.0890191953806436<br>CEL 40.5468301045418<br>ETH 1.7013882876498<br>USDT ERC20 0.000000278726549758 | | |
| 3.1.173126 | ERIK GRAVGAARD | ADDRESS REDACTED | | | BTC 0.0077480798796057<br>CEL 0.0644096954300931 | | |
| 3.1.173127 | ERIK GREBNER | ADDRESS REDACTED | | | BCH 7.16461520773249<br>DASH 12.7083718021503<br>EOS 923.630059368215<br>XLM 10213.6254593824 | | |
| 3.1.173128 | ERIK GRECO | ADDRESS REDACTED | | | BTC 0.000005632737351518<br>MATIC 0.0321496119315253 | | |
| 3.1.173129 | ERIK GREGORI | ADDRESS REDACTED | | | BTC 0.00560194791345103<br>CEL 22.9047292588372<br>DASH 0.00250118544287877<br>EOS 11.8995148902248<br>ETH 0.888176839259655<br>LINK 0.0242385539066895<br>LTC 0.00322851878214696<br>PAX 0.420579236240854<br>SGB 40.7555871069771<br>USDC 0.000000041719411866<br>USDT ERC20 0.0284562626431981<br>ZEC 0.000622656499714598 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.173130 | ERIK GREŠKOVIČ | ADDRESS REDACTED | | | BTC 0.000000007017615908<br>CEL 0.00479424751271654<br>DOT 0.120279442636959<br>ETH 0.000356403683330439<br>LTC 0.00238420035220062 | | |
| 3.1.173131 | ERIK GRIGORESCU | ADDRESS REDACTED | | | BTC 0.000057653200877323 | | |
| 3.1.173132 | ERIK GUDMUNDSON | ADDRESS REDACTED | | | ETH 0.0210782482391419 | | |
| 3.1.173133 | ERIK GUFFREY | ADDRESS REDACTED | | | BTC 0.156473004054093<br>ETH 0.138384707266485 | | |
| 3.1.173134 | ERIK GULBRANDSEN | ADDRESS REDACTED | | | BTC 0.00000028870002836<br>ETH 0.00017811739488244 | | |
| 3.1.173135 | ERIK GULDENAAR | ADDRESS REDACTED | | | BNB 0.0016155273175404<br>BTC 0.000020990459559957 | | |
| 3.1.173136 | ERIK GUNNARSSON | ADDRESS REDACTED | | | CEL 0.0242040548526486 | | |
| 3.1.173137 | ERIK GUNTHER | ADDRESS REDACTED | | | BTC 0.000001797310024481<br>ETH 0.000132556320662278<br>MATIC 0.108616684477318<br>SNX 0.0433017630567713 | | |
| 3.1.173138 | ERIK GUSTAV LINDBLAD | ADDRESS REDACTED | | | BTC 0.00205880211181519<br>DOT 2.79915541851518<br>MATIC 35.5873376284047<br>USDC 0.545153340557012<br>USDT ERC20 0.00149067845505115 | | |
| 3.1.173139 | ERIK HAKKINEN | ADDRESS REDACTED | | | BTC 0.000000244980143118<br>ETH 0.000002084395764056<br>USDC 0.0117111556868099 | | |
| 3.1.173140 | ERIK HAKOBYAN | ADDRESS REDACTED | | | BTC 0.000002801372322074<br>USDC 1.46918543712573 | | |
| 3.1.173141 | ERIK HÅLAND | ADDRESS REDACTED | | | BTC 0.0185649955688286 | | |
| 3.1.173142 | ERIK HALSLL | ADDRESS REDACTED | | | BSV 0.00178498289746217<br>BUSD 0.0156548553951374<br>CEL 0.000046122335525183<br>SGB 145.241812572491<br>XRP 0.540183396626467 | | |
| 3.1.173143 | ERIK HANSEN | ADDRESS REDACTED | | | CEL 17.9435417683339<br>ETH 0.000966324103875949<br>USDC 0.136505661507636 | | |
| 3.1.173144 | ERIK HANSON | ADDRESS REDACTED | | | USDC 761.30439882145 | | |
| 3.1.173145 | ERIK HARLAN VANRIPER | ADDRESS REDACTED | | | ETH 0.00149351023641519 | | |
| 3.1.173146 | ERIK HAROLD WILHELM | ADDRESS REDACTED | | | MATIC 272.876695476078<br>SOL 1.94712349068432 | SUSHI 57.3012939 | |
| 3.1.173147 | ERIK HARTMAN | ADDRESS REDACTED | | | ADA 0.000305084314852903<br>BTC 0.000000060883497494<br>DOGE 0.167381051072783<br>ETH 0.000001290907334102<br>USDC 0.000924916101386611 | | ADA 0.818845893589172<br>BTC 0.000000002281545202 |
| 3.1.173148 | ERIK HARTMANN | ADDRESS REDACTED | | | BTC 0.000015292714147436 | | |
| 3.1.173149 | ERIK HASELHORST | ADDRESS REDACTED | | | BTC 0.000004149073656015<br>LINK 0.000011210597945242 | BTC 0.000000009804590459<br>LINK 0.0707288904668237 | |
| 3.1.173150 | ERIK HAUGE | ADDRESS REDACTED | | | AAVE 3.18441015380053<br>BAT 254.772475476452<br>BNT 69.6113858157318<br>BTC 0.124400998692528<br>DOT 93.7863638022739<br>ETH 1.2527987851598<br>LINK 33.5128020354331<br>MANA 823.173577277511<br>MATIC 2830.77291863835<br>SNX 179.481759028241<br>UNI 9.66426178352006 | | |
| 3.1.173151 | ERIK HECHT | ADDRESS REDACTED | | | BTC 0.000000004813185529<br>CEL 0.0842693916695453 | | |
| 3.1.173152 | ERIK HEGELY | ADDRESS REDACTED | | | CEL 0.00812067603628863<br>ETH 0.000232670171273899<br>USDT ERC20 0.599530970408612 | | |
| 3.1.173153 | ERIK HEIN | ADDRESS REDACTED | | | BTC 0.000009364719807094 | | |
| 3.1.173154 | ERIK HELDERWEERT | ADDRESS REDACTED | | | BTC 0.00189220971689218<br>CEL 84.4339695927502<br>DOT 18.5994226499<br>LINK 30.7593703620366<br>MATIC 4.97326674<br>XRP 216.81 | | |
| 3.1.173155 | ERIK HEMESATH | ADDRESS REDACTED | | | BTC 0.000026467185568531<br>BUSD 0.002868<br>CEL 2.75219572753123<br>ETH 0.000007927957142018<br>USDC 0.30551452340435 | | |
| 3.1.173156 | ERIK HEMINGWAY | ADDRESS REDACTED | | | ETH 0.394243349896447 | | |
| 3.1.173157 | ERIK HENDRICKSON | ADDRESS REDACTED | | | BCH 0.000035128434790604<br>ETH 0.000399791558242602 | BCH 0.000000004682677702 | |
| 3.1.173158 | ERIK HERNAL | ADDRESS REDACTED | | | SNX 0.154534107855484 | | |
| 3.1.173159 | ERIK HERNANDEZ | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.173160 | ERIK HERNÁNDEZ GARCIA | ADDRESS REDACTED | | | CEL 0.211982077057627 | | |
| 3.1.173161 | ERIK HERRERA | ADDRESS REDACTED | | | CEL 1.08297542740662 | | |
| 3.1.173162 | ERIK HERTOGS | ADDRESS REDACTED | | | ADA 0.814346214686317<br>BTC 0.000145609640044384<br>CEL 2.82087530758689<br>DOT 61.4683744822081<br>ETH 0.000016604409137294<br>LINK 0.0002<br>SNX 0.00010687<br>UMA 39.2538714<br>USDC 0.998757<br>ZEC 7.32541 | | |
| 3.1.173163 | ERIK HILEMAN | ADDRESS REDACTED | | | ADA 0.000932759630979332<br>BTC 0.000000346516142166<br>DOT 0.00127882604619893<br>ETH 0.000003222914066948<br>LINK 0.0026803189315785<br>MATIC 1.57882828408394<br>SGB 837.339405112988<br>USDC 0.00408391114461883<br>XLM 0.00993084922610911<br>XRP 0.000000590629772136 | | |
| 3.1.173164 | ERIK HILL | ADDRESS REDACTED | | | USDC 0.00338968599463147 | | |
| 3.1.173165 | ERIK HILL | ADDRESS REDACTED | | | BTC 0.000027202259049251 | | |
| 3.1.173166 | ERIK HJALMARSSON | ADDRESS REDACTED | | | BTC 0.0014043666244516<br>ETH 0.110392089107042 | | |
| 3.1.173167 | ERIK HODGE | ADDRESS REDACTED | | | BTC 0.000894932164379644<br>CEL 2.55855325731334<br>ETH 2.14562038532978<br>LUNC 22.2911574140186 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.173168 | ERIK HOEBEN | ADDRESS REDACTED | | | ADA 51.3733882068967<br>AVAX 1.36169562716415<br>BTC 0.000352870506238464<br>CEL 2.56832228309417<br>COMP 0.175794556749995<br>DOT 0.0041027680501176<br>ETH 0.00726675680457806<br>MATIC 11.2493300576517<br>SNX 11.3861054366762<br>SOL 0.70388236558775 | | |
| 3.1.173169 | ERIK HOFEMEISTER | ADDRESS REDACTED | | | AAVE 0.000891175979093592<br>AVAX 0.000080055656631389<br>BTC 0.0000000976294362379999<br>CEL 0.0189321827308387<br>COMP 0.000544429764871145<br>ETH 0.000230744595477011<br>GUSD 0.219936701315486<br>KNC 0.0388534259544529<br>LUNC 3.10746130847277<br>MATIC 0.0215209992935521<br>MCDAI 0.0990416168950889<br>SNX 0.0529838765789417<br>USDC 0.00283733160272797<br>XLM 0.0118822624668312<br>ZRX 0.0125876892438237 | BTC 0.000000004881069126 | |
| 3.1.173170 | ERIK HOFFMANN | ADDRESS REDACTED | | | BTC 0.0000517686167907359<br>ETH 0.000003293400655509 | BTC 0.000000001732910368<br>ETH 0.200230883937583 | |
| 3.1.173171 | ERIK HOKINSON | ADDRESS REDACTED | | | ADA 0.000052697194557447<br>AVAX 0.0000142001166095619<br>BTC 0.00000183904684078<br>DOT 0.000867077390914063<br>ETH 0.000001027335089252<br>LINK 4725.75358085826<br>MATIC 8367.18171426132<br>SNX 2.15465946066472<br>USDC 0.406752107039251 | ADA 0.136460714974488<br>AVAX 0.026155583703167<br>BTC 0.00000064370650855<br>DOT 0.000051994999820256<br>ETH 0.00180987873490308<br>LUNC 310.19251<br>MATIC 0.00501055992734858<br>SNX 0.000852536438169076<br>USDC 0.003 | |
| 3.1.173172 | ERIK HOLLANDER | ADDRESS REDACTED | | | ETH 0.00197464477592094 | | |
| 3.1.173173 | ERIK HOLST | ADDRESS REDACTED | | | BSV 115.73059551217 | | |
| 3.1.173174 | ERIK HORSMAN | ADDRESS REDACTED | | | MATIC 1232.47486601091<br>SNX 0.353156389026427<br>USDC 0.172831097299293<br>XLM 40.8493783055022 | SNX 0.000218766562423085<br>SOL 8.66608<br>USDC 0.00208181270613492 | |
| 3.1.173175 | ERIK HOWERBUSH | ADDRESS REDACTED | | | BTC 0.00142740446689407<br>ETH 0.00419067791127209 | | |
| 3.1.173176 | ERIK HRABINA | ADDRESS REDACTED | | | BTC 0.000001842376980893<br>USDC 0.500406087018576 | | |
| 3.1.173177 | ERIK HUBER | ADDRESS REDACTED | | | BTC 0.000001865264064942<br>ETH 0.00233222899282692 | BTC 0.00000000298695254 | |
| 3.1.173178 | ERIK HUCHTHAUSEN | ADDRESS REDACTED | | | BTC 0.0999187143413167 | | |
| 3.1.173179 | ERIK HUDSON | ADDRESS REDACTED | | | LINK 1794.4227328262<br>MCDAI 31.8012551322128 | | |
| 3.1.173180 | ERIK HUESCA | ADDRESS REDACTED | | | CEL 0.143232438498814<br>ETH 0.00167652194199759<br>USDC 20 | | |
| 3.1.173181 | ERIK HUFF | ADDRESS REDACTED | | | BTC 0.0012495882497061<br>ETH 0.165048814466443 | | |
| 3.1.173182 | ERIK HUGHES | ADDRESS REDACTED | | | BTC 0.129631258428876<br>CEL 1.1266018397037<br>LINK 310.072153815308<br>USDC 920.654496825316 | | |
| 3.1.173183 | ERIK HUTCHINS | ADDRESS REDACTED | | | ETH 0.000804333914431946 | | |
| 3.1.173184 | ERIK ILAVSKÝ | ADDRESS REDACTED | | | ADA 0.606837099479421<br>BNB 0.00185183590294488<br>BTC 0.000001506752354697<br>CEL 0.000563889183556258<br>USDC 0.33790796037999 | | |
| 3.1.173185 | ERIK IVERSEN | ADDRESS REDACTED | | | AVAX 1.01272380004658<br>BTC 0.0151962995686543<br>DOT 23.2920308964484<br>LINK 9.81020037719487<br>MATIC 1041.43296395987<br>SOL 10.1992149341688 | | |
| 3.1.173186 | ERIK JACINTO | ADDRESS REDACTED | | | BTC 0.000699720731951485<br>CEL 75864.4451344367<br>ETH 0.508643789487275<br>OMG 557.596638574898<br>XRP 22174.0405785567<br>ZRX 10503.9313594076 | | |
| 3.1.173187 | ERIK JAIMES | ADDRESS REDACTED | | | BTC 0.000001248025500883<br>CEL 0.263969836359083<br>COMP 0.0224006375601725<br>EOS 3.01502848081574<br>LTC 0.00070358208029187<br>XLM 3.3723752013063<br>ZRX 47.6849049520275 | | |
| 3.1.173188 | ERIK JAMES THOMPSON | ADDRESS REDACTED | | | BAT 9.08351696453432<br>BTC 0.00773490435798868<br>CEL 253717.976711219<br>ETH 2.00864612735587<br>GUSD 5.707719677824<br>SNX 2.98748673211895<br>UNI 0.796208664672432<br>USDC 51819.4804152348<br>USDT ERC20 29.5386997071186 | | |
| 3.1.173189 | ERIK JAMIN | ADDRESS REDACTED | | | AAVE 22.8629178010594<br>ADA 26287.7199418575<br>AVAX 22.6532464833553<br>BTC 1.21372553141115<br>EOS 204.724611518547<br>ETH 11.5121303090734<br>LINK 228.072867814619<br>MATIC 2099.78145487576<br>USDC 6915.64297203473<br>XLM 33.6919413395416 | | |
| 3.1.173190 | ERIK JAN MEIJER | ADDRESS REDACTED | | | BNB 0.000000003152669784<br>BTC 0.000000007672420252<br>BUSD 2604.53126185859<br>CEL 3795.24357088209<br>USDC 10078.1146460821<br>USDT ERC20 4120.36929273073 | | |
| 3.1.173191 | ERIK JANSSENS | ADDRESS REDACTED | | | BTC 0.00548904941043961<br>CEL 411.062340130076<br>SNX 16.13385706 | | |
| 3.1.173192 | ERIK JANZEN | ADDRESS REDACTED | | | BTC 0.00140027120368596 | | |
| 3.1.173193 | ERIK JAQUA | ADDRESS REDACTED | | | AVAX 0.000222348450433133<br>BTC 0.000001267481979664<br>DOT 0.00165545152234509<br>ETH 0.000328150374414858<br>MATIC 0.014505633433182<br>USDC 0.0197481006940718 | USDC 0.001 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.173194 | ERIK JASON SHIH | ADDRESS REDACTED | | | ADA 0.0256719286625027<br>AVAX 2.35108181924742<br>BTC 0.960467263863079<br>DOGE 0.211528530209683<br>DOT 78.8700182340053<br>ETH 7.06724668545939<br>LINK 22.455912530132<br>LTC 0.690319215029367<br>MATIC 69.638394649413<br>USDC 0.308674616165892<br>USDT ERC20 0.613556377038711<br>XLM 0.0206544174431753 | | |
| 3.1.173195 | ERIK JIMMY BACKMAN | ADDRESS REDACTED | | | BTC 0.105468042364072<br>ETH 2.21210209745442 | | |
| 3.1.173196 | ERIK JISMALM | ADDRESS REDACTED | | | BTC 0.212355812756982<br>DOT 0.017686043048364<br>ETH 1.5945111204894<br>LINK 0.00801462936703176<br>USDC 0.370198630020693 | | |
| 3.1.173197 | ERIK JOHANNES FRANCISCUS VAN KEMPEN | ADDRESS REDACTED | | | BTC 0.000000670505153179 | | |
| 3.1.173198 | ERIK JOHANSEN | ADDRESS REDACTED | | | CEL 1.12734015108162 | | |
| 3.1.173199 | ERIK JOHNSON | ADDRESS REDACTED | | | AVAX 0.000742311388087095<br>MATIC 255.183690330559 | | |
| 3.1.173200 | ERIK JOHNSON | ADDRESS REDACTED | | | ETH 3.55742706322118<br>USDC 14145.7463042962 | | |
| 3.1.173201 | ERIK JOHNSON | ADDRESS REDACTED | | | BAT 0.311307066482622 | | |
| 3.1.173202 | ERIK JONASSON | ADDRESS REDACTED | | | BTC 0.000004902500486055 | | |
| 3.1.173203 | ERIK JONES | ADDRESS REDACTED | | | 1INCH 17.9833234287149<br>AAVE 0.271329437679552<br>ADA 123.68622787505<br>BCH 0.0535872371630213<br>BNT 7.76499885085519<br>BTC 0.0570915512536335<br>COMP 0.75868082688843<br>DOT 1.25791163676689<br>EOS 56.0421023472598<br>ETC 1.38874478722207<br>ETH 0.841551643756675<br>GUSD 1.07793063807748<br>KNC 32.1156211459705<br>LPT 0.5170597<br>MANA 12.703704369162<br>MATIC 83.6930417981333<br>OMG 2.88479338108449<br>PAXG 0.807378505738135<br>SNX 28.3413686030684<br>SUSHI 5.12229647664621<br>UMA 15.4697489149176<br>XLM 173.543035476393<br>XTZ 8.63243763738568<br>ZEC 0.276233943569906<br>ZRX 63.2196469213445 | | |
| 3.1.173204 | ERIK JORDAN SEIDEL HARBINGER | ADDRESS REDACTED | | | BTC 0.00192735754813398<br>CEL 48.4362701740463 | | |
| 3.1.173205 | ERIK JOSE BUSTAMANTE | ADDRESS REDACTED | | | AVAX 0.00071406303854536<br>BTC 0.00176510332057924<br>ETH 0.0168810201461042<br>MATIC 115.629559392955 | BTC 0.000000002746054325 | |
| 3.1.173206 | ERIK JOSEPH FAIRBAIRN | ADDRESS REDACTED | | | BTC 0.26703169530326<br>ETH 1.04816761902667 | | |
| 3.1.173207 | ERIK JOSEPH FARNEY | ADDRESS REDACTED | | | BTC 0.000167320932833183 | BTC 0.100737530309361 | |
| 3.1.173208 | ERIK JR | ADDRESS REDACTED | | | USDC 0.230155560377235 | | |
| 3.1.173209 | ERIK JUFFERMAS | ADDRESS REDACTED | | | BTC 0.000520601007900916<br>CEL 5.44632113277142<br>SNX 0.16028943595918<br>USDC 1.93777630634504 | | |
| 3.1.173210 | ERIK JUNGJOHANN | ADDRESS REDACTED | | | ADA 195.391613212673<br>BTC 0.000001495177695877 | | |
| 3.1.173211 | ERIK JVR | ADDRESS REDACTED | | | CEL 2.63867337578575<br>XRP 318 | | |
| 3.1.173212 | ERIK KAIKKONEN | ADDRESS REDACTED | | | ADA 0.147367488215451<br>BTC 0.000000281593631048<br>USDT ERC20 0.300944627144827<br>XRP 0.162490565461596 | | |
| 3.1.173213 | ERIK KAKUK | ADDRESS REDACTED | | | 1INCH 93<br>BTC 0.0759063687992969<br>CEL 64.8666952370521<br>MATIC 5840.50808817496<br>PAX 547.68528464<br>XLM 0.000000073820310425 | | |
| 3.1.173214 | ERIK KANCI | ADDRESS REDACTED | | | BTC 0.0000674693408806139 | | |
| 3.1.173215 | ERIK KAP | ADDRESS REDACTED | | | BTC 0.0000106405422469089<br>CEL 0.0200874480372673 | | |
| 3.1.173216 | ERIK KARAS | ADDRESS REDACTED | | | BTC 0.000028301301739304<br>CEL 1.09945500998105<br>USDC 0.111026076581185<br>XLM 0.153087361065545 | | |
| 3.1.173217 | ERIK KARLSSON | ADDRESS REDACTED | | | BTC 0.000001804377704742<br>CEL 0.11906693186394<br>SNX 0.182039281774265<br>UNI 0.0205076572994427<br>USDC 0.000000772550366301 | | |
| 3.1.173218 | ERIK KARLSSON | ADDRESS REDACTED | | | ADA 0.000000723502304147<br>BNB 0.000015048540106995<br>BTC 0.00000474466782804199<br>CEL 39.2474774263979<br>ETH 0.0111790241547865<br>LTC 0.00006079<br>MATIC 4.88877675595484 | | |
| 3.1.173219 | ERIK KATANICA | ADDRESS REDACTED | | | BTC 0.000000001770077703<br>CEL 4.33237659332886 | | |
| 3.1.173220 | ERIK KEIMPEMA | ADDRESS REDACTED | | | BTC 0.000242585888935909<br>ETH 0.0014277327805654<br>USDC 7.15063935162558<br>USDT ERC20 42.4061796728116 | | |
| 3.1.173221 | ERIK KEITH GREGG | ADDRESS REDACTED | | | BTC 0.811951897843822<br>DOT 3.98311786950921<br>ETH 0.0408581097315445<br>USDC 682.154664276704 | | |
| 3.1.173222 | ERIK KENNEY | ADDRESS REDACTED | | | BTC 0.0990308666305465<br>CEL 150.563298989987<br>ETH 10.6101041165931<br>USDC 0.398841224610903 | | |
| 3.1.173223 | ERIK KEUP | ADDRESS REDACTED | | | BTC 0.000000058573515858<br>USDC 0.00422226345662389 | | |
| 3.1.173224 | ERIK KIEFFER | ADDRESS REDACTED | | | GUSD 0.384676318268361<br>MATIC 0.68668765789363 | | |
| 3.1.173225 | ERIK KIJK IN DE VEGTE | ADDRESS REDACTED | | | BCH 0.1251<br>CEL 0.411793129938256 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.173226 | ERIK KIMURA | ADDRESS REDACTED | | | EOS 3.76765497760621<br>GUSD 513.29088163635 | | |
| 3.1.173227 | ERIK KIPPING | ADDRESS REDACTED | | | BTC 0.000568785017099848<br>UNI 0.0550669205131007 | | |
| 3.1.173228 | ERIK KJELLIN | ADDRESS REDACTED | | | ADA 398.983354853211<br>BCH 67.925016302377<br>BNB 1.21889640521631<br>BSV 8.65632890121567<br>BTC 12.0420251060629<br>CEL 346899.574184624<br>DASH 76.168951421105<br>DOGE 4651.51563067<br>ETC 1.65899618907671<br>ETH 6.3928993163656<br>LTC 0.663098084396749<br>MATIC 1557.01348653625<br>PAXG 0.087523801738<br>USDC 514.429664755541 | | |
| 3.1.173229 | ERIK KLAUS DOLLINGER | ADDRESS REDACTED | | | BTC 0.0057537018008573<br>CEL 1.00010548848701 | | |
| 3.1.173230 | ERIK KLINGER | ADDRESS REDACTED | | | BTC 1.02985531528511<br>ETH 9.57268429147582 | | |
| 3.1.173231 | ERIK KLINTEBACK | ADDRESS REDACTED | | | BTC 0.0116330377146127<br>USDC 1090.73621864742 | | |
| 3.1.173232 | ERIK KNUTSON | ADDRESS REDACTED | | | BTC 0.0411689242854651<br>ETH 0.868103854733612<br>LINK 29.042725254718<br>LTC 3.19007980503833<br>USDC 4602.11606604956 | | |
| 3.1.173233 | ERIK KOBLENCE | ADDRESS REDACTED | | | ADA 0.00488055783967387<br>BCH 0.000115346998621349<br>BTC 0.000000208482700615<br>DASH 0.0279252255392561<br>DOT 0.00264129075901898<br>EOS 0.00344124296957277<br>ETH 0.000019885644326617<br>LINK 0.0473448544894467<br>LTC 0.00050119861118612<br>MATIC 0.025490175190325<br>SOL 0.000055224669391324<br>USDC 0.0674906972983569<br>XLM 4.60824410773077<br>ZRX 0.548742742993709 | BTC 0.000000000723255169<br>DOT 0.00212011312823072<br>MATIC 0.00036528866841891<br>USDC 0.00454801079137323 | |
| 3.1.173234 | ERIK KOHLER | ADDRESS REDACTED | | | ETH 0.000962194798674517<br>LTC 0.00888098660040933<br>MCDAI 0.0355169371087579 | | |
| 3.1.173235 | ERIK KORNACKI | ADDRESS REDACTED | | | BTC 0.280484155791724<br>ETH 9.33239229636166 | | |
| 3.1.173236 | ERIK KRAMER | ADDRESS REDACTED | | | CEL 1.06563454742662 | | |
| 3.1.173237 | ERIK KREINBRINK | ADDRESS REDACTED | | | BTC 0.000274129955405299<br>ETH 1.59135537258455 | BTC 0.000000008820707351 | |
| 3.1.173238 | ERIK KRUEGER | ADDRESS REDACTED | | | BTC 0.267920139456818<br>DOT 152.965075438018<br>ETH 1.19882546699489<br>MATIC 310.933409747281<br>SOL 17.2173466554095 | | |
| 3.1.173239 | ERIK KRUMM | ADDRESS REDACTED | | | BSV 0.750108031319691<br>BTC 0.00475386986969824<br>COMP 0.13795904976476<br>ETH 0.112708720171323<br>XRP 88.2978773019085<br>ZRX 92.5201340636298 | | |
| 3.1.173240 | ERIK KUHN | ADDRESS REDACTED | | | BTC 0.00183175596176155<br>USDT ERC20 12516.5634166506 | | |
| 3.1.173241 | ERIK KURTZKE | ADDRESS REDACTED | | | BTC 0.000083126715547798 | | |
| 3.1.173242 | ERIK KVALØY | ADDRESS REDACTED | | | CEL 60.8725944697797<br>ETH 4.85280938793739 | | |
| 3.1.173243 | ERIK LAAN | ADDRESS REDACTED | | | CEL 0.0228085749664472 | | |
| 3.1.173244 | ERIK LAGEMANN | ADDRESS REDACTED | | | BTC 0.00999344819005119<br>CEL 7.12354672195526 | | |
| 3.1.173245 | ERIK LAGERWAY | ADDRESS REDACTED | | | BTC 0.000521448733914486<br>CEL 0.00755800464711343 | | |
| 3.1.173246 | ERIK LAIB | ADDRESS REDACTED | | | BTC 0.000796688997088222<br>ETH 0.164795833772562<br>USDT ERC20 0.723234216142305 | | |
| 3.1.173247 | ERIK LAINE | ADDRESS REDACTED | | | BTC 0.397605206712032<br>CEL 0.591694481808041<br>ETH 0.000059125306782883<br>LTC 0.012446186018244<br>SGB 2294.21582447389<br>USDC 0.280056654781369<br>XRP 13.1924026944411<br>ZRX 3.54592800870351 | CEL 5031.98156588492<br>USDC 0.000000380411561119 | |
| 3.1.173248 | ERIK LAMB | ADDRESS REDACTED | | | BTC 0.0015647930028524<br>ETH 0.00394242226203455<br>LINK 0.145373142317904 | BTC 2.20000865505837 | |
| 3.1.173249 | ERIK LANDAVERDE | ADDRESS REDACTED | | | AAVE 0.00563469708570004<br>AVAX 0.0229961957757126<br>BAT 0.0434508407090134<br>BTC 0.000001766880213388<br>CEL 0.19113459926414<br>COMP 0.002999157256852<br>ETH 0.0168659382393661<br>KNC 0.0296506523692381<br>LINK 0.0290404285850046<br>LTC 0.000021547242390683<br>MCDAI 0.0477765211271256<br>UNI 0.0418185917314849<br>USDC 0.00112942774531306<br>USDT ERC20 0.0173792399868796<br>XLM 0.171872626320698<br>ZRX 0.00321989271362291 | AVAX 0.000000159494511998<br>ETH 0.000000146758577118<br>LINK 0.000000675642110615 | |
| 3.1.173250 | ERIK LANGERS | ADDRESS REDACTED | | | BTC 0.112048913283276<br>CEL 197.075632344612 | | |
| 3.1.173251 | ERIK LANGNES | ADDRESS REDACTED | | | ETH 0.0392000638050436 | | |
| 3.1.173252 | ERIK LANIER | ADDRESS REDACTED | | | BCH 0.000091175788997797<br>BTC 0.00001796570218017<br>ETH 0.0022509922596677 | | |
| 3.1.173253 | ERIK LAOANG | ADDRESS REDACTED | | | BTC 0.00000131846424019<br>LTC 0.00880695163626244<br>MATIC 0.987423939956085 | | |
| 3.1.173254 | ERIK LARSSON | ADDRESS REDACTED | | | CEL 59.2787456488925 | | |
| 3.1.173255 | ERIK LASSE | ADDRESS REDACTED | | | BTC 0.0133522387682122 | | |
| 3.1.173256 | ERIK LAUBSCHER | ADDRESS REDACTED | | | BTC 0.209573335657232<br>GUSD 0.00874341943565924<br>MATIC 0.640966985506444<br>USDC 0.054605282774831<br>USDT ERC20 0.0329376711136262 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.173257 | ERIK LAURENCE | ADDRESS REDACTED | | | AAVE 3.50151361376201<br>ADA 168.848980301711<br>AVAX 9.09626214358833<br>BTC 0.484665607359465<br>CEL 151.710076184462<br>COMP 1.45022854281984<br>DASH 4.40659348934172<br>DOT 20.9257695314901<br>ETH 3.32444855735384<br>LUNC 3.07721876903793<br>MATIC 410.952569857181<br>SNX 45.2734115745783<br>UNI 0.0469235608105088<br>USDC 101.478954514516<br>USDT ERC20 149.368167342239<br>XRP 10.1664980415212<br>ZEC 6.0175415174739<br>ZRX 1057.06387631606 | | |
| 3.1.173258 | ERIK LAVANIER | ADDRESS REDACTED | | | USDC 1166.6211044835 | USDC 5000 | |
| 3.1.173259 | ERIK LAVIELLE | ADDRESS REDACTED | | | BTC 0.000008233403383228 | | |
| 3.1.173260 | ERIK LE HORS | ADDRESS REDACTED | | | BTC 0.000029207786001116<br>ETH 0.00126336500351958 | | |
| 3.1.173261 | ERIK LEER | ADDRESS REDACTED | | | BTC 0.000001497326758266<br>ETH 0.000001321438217115<br>USDC 0.454430536290016 | | |
| 3.1.173262 | ERIK LEONARDY | ADDRESS REDACTED | | | BTC 0.000051258486392445<br>CEL 1.64752207403442<br>XRP 0.000000771660052 91 | | |
| 3.1.173263 | ERIK LEPKE | ADDRESS REDACTED | | | USDC 0.0294287064806686 | USDC 43.1275025474202 | |
| 3.1.173264 | ERIK LEVENBERG | ADDRESS REDACTED | | | BTC 0.289426996280759<br>ETH 2.51380772541176 | | |
| 3.1.173265 | ERIK LIDEN | ADDRESS REDACTED | | | AAVE 0.00373176521722344<br>BTC 0.0250290286919489<br>CEL 18.6183405422604<br>DOT 12.3694500605744<br>ETH 0.0984448160953436<br>LUNC 0.0137396366482425<br>MATIC 122.711851013971<br>SOL 33.7211730616166<br>USDC 0.0175149604707487<br>ZRX 0.193003487660295 | | |
| 3.1.173266 | ERIK LILLA | ADDRESS REDACTED | | | AVAX 44.0934459444396<br>BTC 0.600882164328114<br>CEL 283.371367892517<br>ETH 7.70019644516335<br>MATIC 1776.88834949064<br>MCDAI 0.315237731471219<br>USDC 2868.99255307184 | | USDC 0.805765158184117 |
| 3.1.173267 | ERIK LILLIEBJERG | ADDRESS REDACTED | | | BTC 0.592171845327483 | | |
| 3.1.173268 | ERIK LINDQWIST | ADDRESS REDACTED | | | BTC 0.0105741489039841 | | |
| 3.1.173269 | ERIK LINZANDER | ADDRESS REDACTED | | | CEL 0.000320382319931686 | | |
| 3.1.173270 | ERIK LIVAS | ADDRESS REDACTED | | | MATIC 184.311716542636 | | |
| 3.1.173271 | ERIK LOOP | ADDRESS REDACTED | | | BTC 0.000059238878450637<br>ETH 0.00124748884374228 | | |
| 3.1.173272 | ERIK LOPEZ | ADDRESS REDACTED | | | BTC 0.000415101337742704<br>ETH 0.000009440474919982<br>LINK 0.00024192249086124<br>USDC 0.0058493458291854<br>USDT ERC20 0.0201077209698245 | BTC 0.000000361657947271 | |
| 3.1.173273 | ERIK LÓPEZ RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.00204855652573956<br>CEL 0.0349338395854874<br>USDT ERC20 41383.9056317793 | | |
| 3.1.173274 | ERIK LOTSY | ADDRESS REDACTED | | | BTC 0.00112783389719375<br>CEL 0.981935407333773<br>ETH 0.989901489344941 | | |
| 3.1.173275 | ERIK LOZANO | ADDRESS REDACTED | | | ADA 0.806038266736144<br>BTC 0.000246403648517398<br>ETH 0.0123865399878596<br>LINK 54.4462449099552<br>USDC 0.394476732290358 | | |
| 3.1.173276 | ERIK LUGO | ADDRESS REDACTED | | | AVAX 0.00126583692718175<br>BTC 0.0000227848917356129<br>DOT 0.0171266805494321<br>ETH 0.000535771818396971<br>LINK 0.00420587036845509<br>MATIC 0.300704333018714<br>XLM 0.00000379691424933099 | BTC 0.00000000433361742<br>DOT 0.043792390869713<br>ETH 0.000000299379252696<br>LINK 0.0497943995024486<br>MATIC 0.617648498706194<br>XLM 0.0217877021678573 | |
| 3.1.173277 | ERIK LUIJBEN | ADDRESS REDACTED | | | BCH 3.11350847628564<br>BTC 0.245411616085556<br>CEL 95.2385511205661<br>ETH 10.6471055080527<br>LTC 89.1857808084818<br>USDC 29.3439494136581<br>USDT ERC20 406.332579435411 | | |
| 3.1.173278 | ERIK LUIJSTERBURG | ADDRESS REDACTED | | | BTC 0.000744755986419873<br>CEL 0.744157764847869<br>USDC 641.174953235558 | | |
| 3.1.173279 | ERIK LUKAS | ADDRESS REDACTED | | | ETH 0.0450695615391139 | | |
| 3.1.173280 | ERIK LUNDBERG | ADDRESS REDACTED | | | BTC 0.000740149979447352<br>CEL 1.30811491738066 | | |
| 3.1.173281 | ERIK LUSCH | ADDRESS REDACTED | | | SOL 0.203025034925811<br>USDT ERC20 97.2441729620842 | | |
| 3.1.173282 | ERIK LUSIANI | ADDRESS REDACTED | | | BTC 0.00344300749454044<br>ETH 0.114232995390076<br>USDC 278.043828512601 | | |
| 3.1.173283 | ERIK M JOHNSON | ADDRESS REDACTED | | | ADA 2.55010643980304<br>BTC 0.000026135836890394<br>MATIC 1.12903258836462<br>USDC 0.289189912453636 | ADA 0.224806<br>USDC 0.697 | |
| 3.1.173284 | ERIK MAJANO | ADDRESS REDACTED | | | XLM 1140.1625781614<br>XRP 67.9123910202817 | XLM 830.678378 | |
| 3.1.173285 | ERIK MANOLOULES | ADDRESS REDACTED | | | ADA 3900.72816608938<br>BTC 1.02733579643642 | | |
| 3.1.173286 | ERIK MARGETIS | ADDRESS REDACTED | | | BTC 0.151061367470498 | BTC 0.03957798 | |
| 3.1.173287 | ERIK MARQUEZ | ADDRESS REDACTED | | | BSV 0.0881339135736439<br>ETC 0.437777472157076 | | |
| 3.1.173288 | ERIK MARRUFO | ADDRESS REDACTED | | | BTC 0.000013672160454214<br>DOT 0.155358494328117<br>ETH 0.000025385524144199 | BTC 0.000000003262387861<br>DOT 0.000000000005303496 | |
| 3.1.173289 | ERIK MARTIN | ADDRESS REDACTED | | | BTC 0.000920396199311799<br>MATIC 544.782099792842 | | |
| 3.1.173290 | ERIK MARTINEZ | ADDRESS REDACTED | | | ADA 155.377805392247<br>BCH 0.120892601424362<br>BTC 0.0038318863756913<br>ETH 0.806336578097721<br>LTC 0.0186701171182876<br>SNX 5.97305870848318<br>XLM 59.6444882531116 | | |
| 3.1.173291 | ERIK MARTINSON | ADDRESS REDACTED | | | USDC 0.835259928370004 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.173292 | ERIK MASSEY | ADDRESS REDACTED | | | AVAX 0.00441204683646433<br>ETH 4.64880557778628<br>SOL 36.4279407862639<br>USDC 6.2471742527203 | USDC 0.003 | |
| 3.1.173293 | ERIK MATSON | ADDRESS REDACTED | | | GUSD 5365.42048049822 | | |
| 3.1.173294 | ERIK MATTHEWS | ADDRESS REDACTED | | | BTC 0.000010815169224999<br>CEL 1.03903642997478<br>DOT 0.401120228166964<br>ETH 0.000003182281994266<br>LINK 0.0143824496828749<br>SNX 0.764129245623388<br>USDC 0.0394859375923875 | | |
| 3.1.173295 | ERIK MATTHIA | ADDRESS REDACTED | | | BTC 0.405004647309808<br>DOT 0.0160031573591673<br>ETH 0.00006329239172943<br>LINK 0.00559232885871927<br>MATIC 0.132784506453715<br>SOL 0.0178450670152462<br>USDC 6.40874196226814 | | |
| 3.1.173296 | ERIK MAURICIO ROLDAN | ADDRESS REDACTED | | | BTC 0.000002099112707345<br>CEL 0.27090502033098<br>USDC 96.7020009093887 | | |
| 3.1.173297 | ERIK MCCALL | ADDRESS REDACTED | | | BTC 0.00458232479392516 | | |
| 3.1.173298 | ERIK MCCONNON | ADDRESS REDACTED | | | BTC 7.21543998542953<br>ETH 24.8320282057097 | | |
| 3.1.173299 | ERIK MCENTYRE | ADDRESS REDACTED | | | BTC 0.00152937123528811<br>ETC 0.000606644951990027<br>LINK 0.355455474225768<br>MATIC 55.2415428094098<br>TUSD 0.603236368443617<br>USDC 831.849591854687 | | |
| 3.1.173300 | ERIK MCGREGOR | ADDRESS REDACTED | | | ADA 15075.1220104614<br>BCH 48.254311143604<br>BTC 0.0000100677011559899<br>USDC 1.98107273425321 | ADA 1613.05413144933<br>BTC 0.000677968177219287 | |
| 3.1.173301 | ERIK MCNALLY | ADDRESS REDACTED | | | AAVE 0.0137117185142786<br>ADA 4257.32766080672<br>BTC 0.00110670848958708<br>DOT 623.921304685073<br>ETH 19.6134567710695<br>LINK 498.640095786502<br>MATIC 19.5243909605087<br>USDC 0.898684976905744<br>XLM 0.555251261537902 | AAVE 12.2095262471123<br>USDC 93.2614132900002 | |
| 3.1.173302 | ERIK MEDEGHINI | ADDRESS REDACTED | | | BNB 0.0153182435242623<br>BTC 0.000002030984652439<br>CEL 1.0971707179961<br>DOT 3.51690469435974<br>EOS 4.94070426030991<br>ETH 0.0002160530726837<br>USDT ERC20 0.292546064723453<br>XLM 0.0121265114486474 | | |
| 3.1.173303 | ERIK MEDRANO | ADDRESS REDACTED | | | BTC 0.00492518291268835<br>CEL 9.49514993563427<br>GUSD 1.44499931985371<br>MATIC 244.939637525602<br>SGB 635.276118450269<br>SUSHI 0.00202865826572334<br>USDC 0.00614731096875682<br>XLM 0.0394324339708554 | GUSD 0.000376244143507777 | |
| 3.1.173304 | ERIK MEDUNA | ADDRESS REDACTED | | | BTC 0.0442404361270947<br>ETH 0.59930226040873<br>SOL 0.0160896280816682<br>USDC 1.24368527404035 | | |
| 3.1.173305 | ERIK MEITLER | ADDRESS REDACTED | | | BTC 0.00123515284985121<br>DOT 22.4382952650082<br>ETH 0.0892231641622604<br>LINK 88.7272225342483<br>MATIC 515.636582551547<br>SNX 14.2069983237345<br>USDC 109.090907856284<br>XLM 312.357197042793 | | |
| 3.1.173306 | ERIK MELENDEZ | ADDRESS REDACTED | | | ADA 0.325082471994091<br>DOT 0.000325309699490572<br>ETH 0.000005177767340484<br>MATIC 0.0739877110832693<br>USDC 0.00720130076734854 | ADA 0.000000155072408937<br>USDC 0.001 | |
| 3.1.173307 | ERIK MELENDEZ | ADDRESS REDACTED | | | ADA 0.365686163968242<br>BTC 0.000033155885423905<br>ETH 0.000050177574722632<br>USDC 0.443778391559853 | | |
| 3.1.173308 | ERIK MELLINGER | ADDRESS REDACTED | | | BTC 0.0303151010208381<br>SOL 4.93354241798513 | | |
| 3.1.173309 | ERIK MENDELSON | ADDRESS REDACTED | | | ADA 261.313509694435<br>BTC 0.000929641310405655<br>CEL 3.17281749487153<br>ETH 0.02052390137486<br>LINK 0.169207124535449<br>MATIC 3126.58372866314<br>SGB 1.35306533041046<br>SNX 1144.26621860151<br>USDC 15.1053520639794<br>USDT ERC20 11.5905631934284<br>XRP 8.85092702827938 | BTC 1.30426814822076<br>CEL 0.000024305258480152<br>ETH 19.3370120296061 | |
| 3.1.173310 | ERIK MERRIFIELD | ADDRESS REDACTED | | | ADA 250.089986929496<br>DOT 3.84337274665362<br>SOL 1.63893770050559 | | |
| 3.1.173311 | ERIK MESIC | ADDRESS REDACTED | | | CEL 321.276375109873<br>DOT 6<br>ETH 0.1 | | |
| 3.1.173312 | ERIK MICHAEL FOGLE | ADDRESS REDACTED | | | | AVAX 0.15504599<br>BTC 0.00362525<br>XLM 148.5857531 | |
| 3.1.173313 | ERIK MICHAEL MONTANO | ADDRESS REDACTED | | | | USDC 100 | |
| 3.1.173314 | ERIK MICHAEL MORRIS | ADDRESS REDACTED | | | | SNX 20.7564817546063<br>USDC 20 | |
| 3.1.173315 | ERIK MICHEL | ADDRESS REDACTED | | | ADA 0.189000038151212<br>BTC 0.0291094857194284<br>ETH 0.000272704253014288<br>USDC 1.47261021561478<br>XLM 59.89514922219 | | |
| 3.1.173316 | ERIK MIKKELSEN | ADDRESS REDACTED | | | BTC 0.0117455812393084<br>CEL 8.1741046556052 | | |
| 3.1.173317 | ERIK MILLER | ADDRESS REDACTED | | | BTC 0.231325117874161<br>DOT 90.5811867963725<br>ETH 2.59627609117219<br>LINK 36.2624328762868<br>LTC 2.02017661149669<br>MATIC 479.038712062574 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.173318 | ERIK MILZ | ADDRESS REDACTED | | | BTC 0.00095732764929524<br>USDT ERC20 5282.08263937801 | | |
| 3.1.173319 | ERIK MINDERMANN | ADDRESS REDACTED | | | BTC 0.000849322186864742 | | |
| 3.1.173320 | ERIK MONTEN | ADDRESS REDACTED | | | BTC 0.000039025834502023<br>USDT ERC20 1.55783519946395 | | |
| 3.1.173321 | ERIK MONTOYA | ADDRESS REDACTED | | | BTC 0.0000003814629199 14<br>CEL 0.16168785774489<br>DASH 0.00190099084007536<br>EOS 0.0108529410979454<br>ETH 0.000140664639764618<br>LINK 0.0336846081787068<br>MATIC 0.0104007476134724<br>OMG 0.0405824028936515<br>SGB 0.040377472960033<br>UNI 0.00126924332670006<br>USDC 0.111538954696307<br>USDT ERC20 0.0941667869454895<br>XLM 0.975642155097509<br>XRP 0.000000428659448586<br>ZRX 0.0856174808486082 | | |
| 3.1.173322 | ERIK MOORE | ADDRESS REDACTED | | | BTC 0.000881649655804711<br>ETH 0.338271884677661 | | |
| 3.1.173323 | ERIK MORGAN | ADDRESS REDACTED | | | BTC 0.000522208905002035<br>ETH 0.000076004982358802 | | |
| 3.1.173324 | ERIK MOSTENICKY | ADDRESS REDACTED | | | BTC 0.000109686298822234<br>USDT ERC20 16144.2609022386 | | |
| 3.1.173325 | ERIK MOTATO | ADDRESS REDACTED | | | ADA 0.000086886890249635<br>BTC 0.000000018187633917<br>ETH 0.000011884985302761<br>USDT ERC20 0.000422297935723147 | ADA 0.102718730691532<br>BTC 0.000013555747612339<br>ETH 0.000000598748374371<br>USDT ERC20 0.288901883246976 | |
| 3.1.173326 | ERIK MULDER | ADDRESS REDACTED | | | CEL 13.820166063263<br>ETH 0.0017813123771091 | | |
| 3.1.173327 | ERIK MUSUM | ADDRESS REDACTED | | | BTC 0.00114159420979606<br>ETH 0.000133447855581565 | | |
| 3.1.173328 | ERIK MYERS | ADDRESS REDACTED | | | MATIC 0.985908918840642 | | |
| 3.1.173329 | ERIK NASCIMENTO SPIES | ADDRESS REDACTED | | | BTC 0.0427760458432951 | | |
| 3.1.173330 | ERIK NAYLOR | ADDRESS REDACTED | | | BTC 0.000000000439391409<br>CEL 11.4882286723771<br>ETH 0.000773866766930825<br>OMG 0.00410349267130061<br>USDC 711.418724<br>XRP 11.065543 | | |
| 3.1.173331 | ERIK NEAL | ADDRESS REDACTED | | | ADA 591.726782168258 | | |
| 3.1.173332 | ERIK NELSON GASTON SANTILLAN | ADDRESS REDACTED | | | BTC 0.00237597241472925<br>CEL 6.00897668331722<br>USDC 401 | | |
| 3.1.173333 | ERIK NEUROHR | ADDRESS REDACTED | | | BTC 0.000009452378010356 | | |
| 3.1.173334 | ERIK NILSSON | ADDRESS REDACTED | | | BTC 0.010179038893626 | | |
| 3.1.173335 | ERIK NORDSTROM | ADDRESS REDACTED | | | BTC 0.00109907643738626<br>ETH 0.000973266748434274 | | |
| 3.1.173336 | ERIK NÜTZMAN | ADDRESS REDACTED | | | BTC 0.000701921230377985<br>CEL 6.15548329602357<br>ETH 0.014596141 | | |
| 3.1.173337 | ERIK OBERLIN | ADDRESS REDACTED | | | BTC 0.00127473701779193<br>ETH 0.0101095213310287 | | |
| 3.1.173338 | ERIK OLEA | ADDRESS REDACTED | | | BTC 0.002078409445559<br>ETH 0.0000690380099656259<br>USDC 1156.23880451999 | | |
| 3.1.173339 | ERIK OLOF JOHANSSON | ADDRESS REDACTED | | | ADA 0.000324628644787182<br>BTC 0.0200053611385864<br>DOT 1.08619721398442<br>ETH 0.212271964587199<br>XLM 13.5791551835387 | | |
| 3.1.173340 | ERIK OLSEN | ADDRESS REDACTED | | | BTC 0.000644573589541675<br>CEL 89.1101498694472<br>ETH 0.00425254149748189<br>MCDAI 31.831520279525<br>USDC 14.7854218930119<br>XLM 1.31507119860324 | BTC 0.000000001025666584 | |
| 3.1.173341 | ERIK OLSEN | ADDRESS REDACTED | | | AAVE 0.00406943884150233<br>BAT 0.00458013523580587<br>BCH 0.00288139637645391<br>BTC 0.000000116473848751<br>CEL 0.121038469278543<br>DASH 0.0065709714339155<br>ETH 0.00000167572861813<br>LTC 0.00467858827300909<br>MATIC 2.26837621374302<br>MCDAI 0.0254364835600017<br>SNX 0.173090416656275<br>UMA 0.00164474678124621<br>UNI 0.0127738398209867 | BTC 0.000000002825903713<br>CEL 0.000053405956322562 | |
| 3.1.173342 | ERIK OLTHOF | ADDRESS REDACTED | | | BTC 0.00204984238669183<br>CEL 278.687555369043<br>USDC 0.000000313492063493 | | |
| 3.1.173343 | ERIK ONSTENK | ADDRESS REDACTED | | | BTC 0.00000114051929593<br>CEL 0.704393645700707<br>XRP 0.152745097346501 | | |
| 3.1.173344 | ERIK OOMS | ADDRESS REDACTED | | | BTC 0.0409847005675919<br>CEL 7.81409200237303<br>ETH 0.210204961176877 | | |
| 3.1.173345 | ERIK ORASTU | ADDRESS REDACTED | | | BTC 0.000000498001054226<br>CEL 3.60233903729751<br>USDT ERC20 270.12251603284 | | |
| 3.1.173346 | ERIK OREEL | ADDRESS REDACTED | | | AVAX 47.3067183105727<br>BNB 0.302935913531606<br>BTC 0.149534639419843<br>CEL 197.76024497408<br>ETH 2.49969842760869<br>MATIC 25<br>USDC 202.325018183896<br>USDT ERC20 1.29974176817105 | | |
| 3.1.173347 | ERIK OSATO | ADDRESS REDACTED | | | ADA 0.000000673157224904<br>BTC 0.0145966049828508<br>CEL 4.31362936354873<br>ETH 1.23050390481222 | | |
| 3.1.173348 | ERIK OSTBERG | ADDRESS REDACTED | | | ADA 0.0250744126942801<br>BTC 0.000010291388661553<br>LINK 0.000602780700058937 | | |
| 3.1.173349 | ERIK ÖSTERBERG | ADDRESS REDACTED | | | BCH 1.47756257879057<br>BTC 1.03734136971776<br>CEL 1.1609187067605<br>EOS 0.000041255849071888<br>ETH 2.25403708866283 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.173350 | ERIK OXENBRIDGE | ADDRESS REDACTED | | | ADA 0.00135060008801306<br>BTC 0.500871476263186<br>DOT 0.000427459464387717<br>ETH 19.6949379057929<br>LINK 0.000840481163973836<br>MATIC 1838.0689940522<br>SOL 0.00001356207823196<br>UNI 0.000081857979577505<br>USDC 0.000182660013201489 | SOL 0.000000000832293373<br>USDC 0.000000695882111447 | |
| 3.1.173351 | ERIK PACHECO | ADDRESS REDACTED | | | BTC 0.000011271802437023 | | |
| 3.1.173352 | ERIK PANCHERI | ADDRESS REDACTED | | | AVAX 61.5710115688203<br>BTC 1.24874419240071<br>ETH 0.255314524029864<br>LINK 164.189256247378<br>SOL 34.2402548108578<br>UNI 152.044477081011<br>USDC 28.2973997725544<br>USDT ERC20 95.1729974844112 | USDC 0.000000966216797371 | |
| 3.1.173353 | ERIK PANJTAR | ADDRESS REDACTED | | | BNB 0.000000001195304162<br>BTC 0.000000000184063208<br>CEL 6.94529656460916 | | |
| 3.1.173354 | ERIK PAPP | ADDRESS REDACTED | | | BTC 0.621161765487966<br>DOT 56.3084142991138<br>ETH 2.29815382629071<br>LINK 2171.04035137374<br>SOL 46.0285403539283 | | |
| 3.1.173355 | ERIK PAUL | ADDRESS REDACTED | | | BTC 0.00106307804856204<br>ETH 1.0539047532265 | | |
| 3.1.173356 | ERIK PAUL STIER | ADDRESS REDACTED | | | BTC 0.00781778598434903 | BTC 0.00115032 | |
| 3.1.173357 | ERIK PAVLIKOVSKY | ADDRESS REDACTED | | | BTC 0.00110192864350196<br>CEL 0.232792531017797<br>LTC 0.000000009988778835<br>MATIC 0.0228748905847669<br>SNX 2023.65864179723<br>USDC 0.007 | | |
| 3.1.173358 | ERIK PEDERSEN | ADDRESS REDACTED | | | BTC 0.00000088448733263<br>ETH 0.000008393638498665<br>SGB 0.119403860499658<br>USDC 0.00130018874309845<br>XRP 0.798007779036291 | | |
| 3.1.173359 | ERIK PEDERSEN | ADDRESS REDACTED | | | BTC 1.05325124037775<br>CEL 2296.69142126414<br>DASH 15.0802271136527<br>DOT 1.11484528832503<br>ETH 13.160785178218<br>KNC 0.145859155576268<br>LINK 0.286246652291012<br>LTC 0.0167333524293328<br>MCDAI 31.8178315375823<br>PAX 2.48993061336503<br>SGB 355.016352103604<br>SUSHI 1048.33876946735<br>UNI 80.7069231102161<br>USDC 24532.5199543226<br>XLM 31691.3510693252<br>XRP 0.00015483562722082<br>ZEC 0.0128602025046975 | DOT 0.000000000009125358 | |
| 3.1.173360 | ERIK PEDERSON | ADDRESS REDACTED | | | AAVE 0.00303945868246259<br>ADA 0.774789810476786<br>BTC 0.000011899796420718<br>DOT 0.0183775263402918<br>ETH 0.000098523785909025<br>LINK 0.000034553752676835<br>MATIC 0.143406033502571<br>SNX 0.000213365856739888<br>UNI 0.0161633581429069<br>USDC 0.00657103712625959<br>XLM 0.546507636511205 | BTC 0.000000005206049135 | |
| 3.1.173361 | ERIK PEREZ | ADDRESS REDACTED | | | BTC 0.0179940520947402<br>ETH 0.137306019306984 | | |
| 3.1.173362 | ERIK PEREZ | ADDRESS REDACTED | | | BTC 0.176735403919086<br>EOS 0.0125072211701718<br>ETH 1.33536654265063<br>MANA 8.46709681091259<br>SGB 263.479302480935 | | |
| 3.1.173363 | ERIK PERPIGNANI | ADDRESS REDACTED | | | BTC 0.000109928951687999<br>CEL 0.0603110783108822<br>DOT 0.0317173892832947<br>ETH 0.000001638773276788<br>LINK 0.376979131088758<br>MATIC 4.59744292374655<br>USDC 2.98124423351316 | | |
| 3.1.173364 | ERIK PERSON | ADDRESS REDACTED | | | ETH 0.000002517589097283 | | |
| 3.1.173365 | ERIK PETER BRANNVALL | ADDRESS REDACTED | | | BTC 0.0719864805372814<br>USDC 2030.66773507105<br>USDT ERC20 0.457457551298173 | | |
| 3.1.173366 | ERIK PETERSON | ADDRESS REDACTED | | | BTC 0.000024082310357271 | | |
| 3.1.173367 | ERIK PETERSON | ADDRESS REDACTED | | | ADA 815.990871708296<br>BTC 0.0809965406764834<br>DOT 52.2044689104945<br>ETH 15.4288743555388<br>LINK 110.155047645681<br>MATIC 499.261228311895<br>USDC 6.47015906784709<br>USDT ERC20 9.06147625700046 | ETH 1.37197617463088 | |
| 3.1.173368 | ERIK PETRÍK | ADDRESS REDACTED | | | BTC 0.000011141060742998<br>CEL 3.00863633406458 | | |
| 3.1.173369 | ERIK PICCHETTI | ADDRESS REDACTED | | | BTC 0.0124575448001223 | | |
| 3.1.173370 | ERIK PIEDY | ADDRESS REDACTED | | | BTC 0.00692480384713117<br>DOT 22.2487443003911<br>MATIC 69.4821752051076 | | |
| 3.1.173371 | ERIK PILMANIS | ADDRESS REDACTED | | | BTC 0.000401194705918372<br>ETH 0.00976471143015861<br>MATIC 14.2485363677539<br>USDT ERC20 2.16486331271135 | BTC 0.000000006522963287<br>ETH 0.000000032922718729<br>LUNC 0.00004<br>SOL 0.00008<br>USDC 13581.128<br>UST 0.01 | |
| 3.1.173372 | ERIK PISTER | ADDRESS REDACTED | | | BTC 0.000010562888813009 | | |
| 3.1.173373 | ERIK PLIAVGA | ADDRESS REDACTED | | | BTC 0.000002087653591895<br>USDT ERC20 0.489934877985695 | | |
| 3.1.173374 | ERIK PLOEG | ADDRESS REDACTED | | | AAVE 0.00018927153217457<br>BTC 0.00000072259466382<br>DOT 31.1802083561981<br>ETH 0.000204133194355813<br>LINK 35.1821817896987<br>LUNC 0.0108129887779783<br>MATIC 0.00176724891401816<br>USDT ERC20 0.0899513205091997<br>XRP 3416.88737814179 | | |
| 3.1.173375 | ERIK PLUMB | ADDRESS REDACTED | | | MATIC 0.0838646962675063 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.173376 | ERIK POGHOSYAN | ADDRESS REDACTED | | | BTC 0.000003144907606939<br>USDC 1.27060057723628 | | |
| 3.1.173377 | ERIK POLAK | ADDRESS REDACTED | | | CEL 0.00413464780749038<br>XRP 0.632006 | | |
| 3.1.173378 | ERIK POLK | ADDRESS REDACTED | | | ADA 0.447731816125669<br>BTC 0.000010346481336083<br>LINK 0.00200961592547588<br>USDT ERC20 0.510003573520672 | BTC 0.00630364720026233<br>LINK 4.45064471175339 | |
| 3.1.173379 | ERIK POP MANDA | ADDRESS REDACTED | | | BTC 0.663745637083254<br>ETH 1.9905199783471 | | |
| 3.1.173380 | ERIK POULSEN | ADDRESS REDACTED | | | AAVE 0.00129848750431456<br>BTC 0.000000899324000484<br>MCDAI 0.0153851416994665 | | |
| 3.1.173381 | ERIK PREININGER | ADDRESS REDACTED | | | CEL 0.729518833100365 | | |
| 3.1.173382 | ERIK PRESTINARY | ADDRESS REDACTED | | | BSV 730.090000117839<br>BTC 0.81702753785527<br>BUSD 100921.874082463<br>CEL 1558.66266670874<br>EOS 137.736255746365<br>ETH 25.3748062335471<br>LTC 2.2407616652392<br>MATIC 1051.28671469729<br>USDT ERC20 12.8413300547711 | | |
| 3.1.173383 | ERIK PRICE | ADDRESS REDACTED | | | BTC 0.00128014687602648<br>USDC 560.760025459971 | | |
| 3.1.173384 | ERIK PRICE | ADDRESS REDACTED | | | BTC 0.0012227860615446<br>USDC 219.998653195402 | | |
| 3.1.173385 | ERIK PRIEST | ADDRESS REDACTED | | | ADA 648.135088284583<br>BAT 502.814419303519<br>BTC 0.022990591270624<br>ETC 0.102124579900299<br>ETH 0.000006957252862856<br>MANA 0.0659360376815291<br>MATIC 1006.11615679587<br>MCDAI 45.2233914770136<br>UNI 48.3878421648737<br>USDC 0.00440876150890448<br>USDT ERC20 493.431322948862 | USDT ERC20 7.51 | |
| 3.1.173386 | ERIK PURCELL | ADDRESS REDACTED | | | BTC 0.191290076337397<br>USDC 12.6149035488625 | | |
| 3.1.173387 | ERIK PYANTO | ADDRESS REDACTED | | | BTC 0.00128539309946806<br>BUSD 225.080706325387<br>CEL 0.487594537697779 | | |
| 3.1.173388 | ERIK QUINTH | ADDRESS REDACTED | | | ADA 48.4<br>BTC 0.341660859153656<br>CEL 371.736834380287<br>ETH 1.2906<br>MATIC 1480.55<br>USDT ERC20 6000.5997 | | |
| 3.1.173389 | ERIK RAFAIL | ADDRESS REDACTED | | | BTC 0.00123402323257356<br>ETH 0.157773956069329 | | |
| 3.1.173390 | ERIK RAGNAR GISLASON RUIZ | ADDRESS REDACTED | | | BTC 0.000012223910730691<br>ETH 0.000322542668836355<br>LTC 0.000536979473244486<br>LUNC 0.00536852693929924<br>MANA 0.000214625903289962<br>USDC 2.27315267482302<br>USDT ERC20 0.0521241057210907 | | |
| 3.1.173391 | ERIK RAMIREZ | ADDRESS REDACTED | | | ADA 485.776213925831<br>BTC 0.0325935710389479<br>ETH 1.40492562070061<br>USDC 217.337701655451 | | |
| 3.1.173392 | ERIK RAMIREZ | ADDRESS REDACTED | | | USDC 0.377634704504789 | | |
| 3.1.173393 | ERIK RASKY | ADDRESS REDACTED | | | BTC 0.000019320635732785<br>ETH 0.00000938218343242<br>LINK 1.07011431664498<br>USDC 0.0116562681073702 | BTC 0.0243956222633416<br>USDC 0.000000998105601584 | |
| 3.1.173394 | ERIK RASMUSSEN | ADDRESS REDACTED | | | BTC 0.00112760505637998 | | |
| 3.1.173395 | ERIK RASMUSSEN | ADDRESS REDACTED | | | DASH 1.39630627395997<br>ETH 0.250176433767088<br>LINK 47.0057429267947<br>MATIC 214.060932793074<br>ZRX 1555.43326523619 | | |
| 3.1.173396 | ERIK RAYMOND | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.173397 | ERIK REGALADO | ADDRESS REDACTED | | | BTC 0.000040523146640012 | | |
| 3.1.173398 | ERIK REHM | ADDRESS REDACTED | | | BTC 0.00287769<br>CEL 26.4495421765286<br>ETH 0.08743046<br>LUNC 99998<br>USDT ERC20 0.184025975043452 | | |
| 3.1.173399 | ERIK RESTO | ADDRESS REDACTED | | | BCH 0.00418354659456913<br>BTC 0.000003550489955238<br>CEL 1.69030719760396<br>DASH 0.000098199470199664<br>ETH 0.000013448021393959<br>LTC 0.000194201665077984<br>XLM 0.0600545455876312<br>ZRX 0.0327434903933203 | | |
| 3.1.173400 | ERIK RICARDO ISIDORO | ADDRESS REDACTED | | | ADA 0.115297165143561<br>BTC 0.000000005829000738<br>CEL 516.813781567119<br>ETH 1.24<br>USDT ERC20 0.000000586062012246 | | |
| 3.1.173401 | ERIK RICHARD SALE | ADDRESS REDACTED | | | ADA 0.780424314303185<br>AVAX 14.7229440563421<br>BTC 1.87498943053317<br>ETH 2.61241009305794<br>LINK 0.0201807680333386<br>LUNC 66.569183763862<br>MANA 0.0247747828144701<br>MATIC 1839.20132615121<br>SOL 0.741069500838173<br>USDC 11.448509690048 | BTC 0.564951385481476<br>SOL 642.232062168862<br>USDC 280.388000730805 | |
| 3.1.173402 | ERIK RICHARTE DELGADO | ADDRESS REDACTED | | | ADA 168.52787639597<br>BTC 0.0287565220107671<br>CEL 103.367287761113<br>USDC 275.250097980402 | | |
| 3.1.173403 | ERIK RIES | ADDRESS REDACTED | | | MATIC 9514.00750429586 | | |
| 3.1.173404 | ERIK RIJKERS | ADDRESS REDACTED | | | CEL 0.0103079947449432<br>MATIC 0.5 | | |
| 3.1.173405 | ERIK RIMALOVER | ADDRESS REDACTED | | | BTC 0.0755432603556732<br>ETH 0.672789299491631<br>USDT ERC20 664.467259833752 | | |
| 3.1.173406 | ERIK RIOS HRUSKA | ADDRESS REDACTED | | | ETH 0.00161424325357609 | | |
| 3.1.173407 | ERIK RIVERA | ADDRESS REDACTED | | | ETH 0.543902165701375<br>UNI 6.46340282178512<br>USDC 0.380551281518869 | | |
| 3.1.173408 | ERIK ROBERTS | ADDRESS REDACTED | | | MATIC 557.360476016961<br>USDC 270.666454468067 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.173409 | ERIK ROBLES | ADDRESS REDACTED | | | BTC 0.00115819462388297<br>MATIC 294.39793088413 | | |
| 3.1.173410 | ERIK RODRIGUES | ADDRESS REDACTED | | | ADA 0.000854<br>BNB 0.000009215096168305<br>BTC 0.00362988392510991<br>CEL 100.118431662759<br>LINK 0.000045267748073769 | | |
| 3.1.173411 | ERIK RODRIGUEZ | ADDRESS REDACTED | | | MATIC 391.811112526721 | | |
| 3.1.173412 | ERIK RODRIGUEZ | ADDRESS REDACTED | | | BAT 0.0283542477429875<br>BTC 0.00148014569074331<br>CEL 2.76544682089779<br>COMP 0.000852526888548267<br>DASH 0.0012809548881965<br>EOS 0.348647029007459<br>ETH 0.000726676385648313<br>LINK 0.134375004897692<br>MANA 0.298791851069463<br>SNX 0.148660997262784<br>XLM 0.958692088490321<br>ZEC 0.00387817062496037 | BAT 113.439408075653<br>XLM 0.000000048207132419<br>ZEC 0.000000007947451352 | |
| 3.1.173413 | ERIK RODRIGUEZ | ADDRESS REDACTED | | | AVAX 0.154213443781363<br>BTC 0.000099290993511247<br>LINK 23.7945170465105<br>MATIC 182.024821408347<br>SOL 15.9636677838341<br>USDC 0.334795184755678<br>USDT ERC20 0.145012977773878 | | |
| 3.1.173414 | ERIK ROGERS | ADDRESS REDACTED | | | BTC 0.000000056646766591<br>CEL 0.00114058518734638<br>ETH 0.000003548760177263<br>USDC 0.0437894020939527 | | |
| 3.1.173415 | ERIK ROHDE | ADDRESS REDACTED | | | ETH 2.0359934012602 | | |
| 3.1.173416 | ERIK ROLF KERWAT | ADDRESS REDACTED | | | BTC 0.00001736926101964 | | |
| 3.1.173417 | ERIK RÖMKENS | ADDRESS REDACTED | | | BTC 0.000002809111235757<br>CEL 0.0632993535267194<br>ETH 0.561992767042579 | | |
| 3.1.173418 | ERIK ROOIJ | ADDRESS REDACTED | | | BTC 0.0181602249824844<br>CEL 117.097418357274<br>LTC 1.03696723007713 | | |
| 3.1.173419 | ERIK ROOS | ADDRESS REDACTED | | | CEL 1.12012632907183 | | |
| 3.1.173420 | ERIK ROOS | ADDRESS REDACTED | | | AAVE 0.000894373440209816<br>ADA 0.000959219343266806<br>BTC 0.000018159541061132<br>COMP 0.000165162540671497<br>DOT 0.000101732959554828<br>ETH 0.000000148908720051<br>LINK 0.000011460631881066<br>MATIC 0.322096994282866<br>SNX 0.0001405310052082<br>UNI 0.0140860607771519<br>USDC 0.00791357191552801 | | |
| 3.1.173421 | ERIK ROSS | ADDRESS REDACTED | | | ADA 502.809816299408<br>BTC 0.0438601087388915 | | |
| 3.1.173422 | ERIK RUECKLE | ADDRESS REDACTED | | | AAVE 2.69967922861143<br>ADA 473.749887554722<br>AVAX 6.46391995409483<br>BTC 0.797483061501743<br>ETH 11.5303511531485<br>LINK 32.8934223960288<br>MATIC 1511.08306516793<br>SNX 79.4643736127979<br>SOL 15.630361694512 | | |
| 3.1.173423 | ERIK RUIZ | ADDRESS REDACTED | | | BTC 0.149246877369906<br>ETH 3.28659468460366<br>SGB 1752.90780905597<br>XRP 11465.7219772963 | | |
| 3.1.173424 | ERIK RUIZ MURCIA | ADDRESS REDACTED | | | BCH 0.102592494093752<br>BTC 0.00837499621566103<br>CEL 0.594057054366058<br>DOGE 124.17554553<br>MCDAI 0.189640498002444<br>ZEC 0.000000002631378058 | | |
| 3.1.173425 | ERIK RUNDQUIST | ADDRESS REDACTED | | | ETH 0.120229792071997 | | |
| 3.1.173426 | ERIK RUNELL | ADDRESS REDACTED | | | BTC 0.0582253573003681<br>ETH 0.14714773007977<br>LINK 17.8244081579533<br>MATIC 0.437387116678097<br>SNX 0.0150732568913148 | | |
| 3.1.173427 | ERIK SACARELLO | ADDRESS REDACTED | | | ETC 2.33013722676189<br>ETH 0.039581207375535 | | |
| 3.1.173428 | ERIK SAEYS | ADDRESS REDACTED | | | BTC 0.000061605596598023<br>LINK 0.0137270236238192<br>USDC 0.00748045888798596 | | |
| 3.1.173429 | ERIK SÄFSTRÖM | ADDRESS REDACTED | | | ADA 273.937572344254<br>BTC 0.0342943002219902<br>LUNC 10.2594601104151 | | |
| 3.1.173430 | ERIK SALLMEN | ADDRESS REDACTED | | | BTC 0.000000006785303578<br>CEL 0.188435421142005 | | |
| 3.1.173431 | ERIK SAMUAL BUDZ | ADDRESS REDACTED | | | DOT 5.16648088793808 | | |
| 3.1.173432 | ERIK SAPORITO | ADDRESS REDACTED | | | ADA 323.605912342012<br>BTC 0.0100612970121829 | | |
| 3.1.173433 | ERIK SAUTHOFF | ADDRESS REDACTED | | | BTC 0.0112364508796809<br>USDC 213.627923642909 | | |
| 3.1.173434 | ERIK SAVAGE MCGUIRE | ADDRESS REDACTED | | | ADA 0.00729823013810853<br>AVAX 0.0209091645459167<br>BTC 0.000002111912724298<br>DOT 0.000579394263254975<br>ETH 0.000000209173715888<br>LINK 0.0264714681469652<br>MANA 0.161134366542904<br>MATIC 0.754659994094822<br>USDC 0.00664953594973602<br>USDT ERC20 0.207644302294809<br>XLM 0.606231631217547 | USDC 0.000000277129433506 | |
| 3.1.173435 | ERIK SCHATTENMANN | ADDRESS REDACTED | | | ADA 837.212733201427<br>CEL 2253.35617543406<br>DOT 38.1185695195345<br>PAXG 0.92020849112012 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.173436 | ERIK SCHATTENMANN | ADDRESS REDACTED | | | AVAX 17.2826539562007<br>BNB 0.858330426234556<br>BSV 0.0112085075341669<br>BTC 0.194595001893765<br>CEL 26035.8705548817<br>DASH 28.1496066861227<br>EOS 201.150216063346<br>ETH 3.86069261600016<br>LINK 26.5478499526862<br>LUNC 33.0645284765806<br>MANA 94.2472662013023<br>MATIC 379.187885009712<br>SNX 157.264262751204<br>SOL 3.37975876581965<br>TCAD 19853.4941820085<br>USDC 4666.08751979011<br>UST 375<br>XTZ 92.1754504452104 | | |
| 3.1.173437 | ERIK SCHMIDT | ADDRESS REDACTED | | | BCH 0.000118406624778709<br>BTC 0.000003864049902529<br>CEL 1.07242797262491<br>ETH 0.00006383514213302 | | |
| 3.1.173438 | ERIK SCHRAMA | ADDRESS REDACTED | | | BTC 0.20635514<br>CEL 583.850474998893<br>ETH 5.61683958792939<br>USDC 419.227124 | | |
| 3.1.173439 | ERIK SCHRAMPF | ADDRESS REDACTED | | | USDC 517.322450694578 | | |
| 3.1.173440 | ERIK SCHRIJVERS | ADDRESS REDACTED | | | CEL 54.2281679839773 | | |
| 3.1.173441 | ERIK SCULLY | ADDRESS REDACTED | | | BTC 0.000000259652410511<br>ETH 0.000017655214268995<br>USDC 0.0789907273452732 | BTC 0.000000008591317569<br>USDC 0.000000138575848862 | |
| 3.1.173442 | ERIK SEABERG | ADDRESS REDACTED | | | BTC 0.0012037109475206<br>USDC 1104.52863582215 | | |
| 3.1.173443 | ERIK SEBASTIAN TAN KIA LIANG | ADDRESS REDACTED | | | BTC 0.00178663923047223 | | |
| 3.1.173444 | ERIK SENG | ADDRESS REDACTED | | | CEL 186.415267574817<br>TAUD 10040.2892660232 | | |
| 3.1.173445 | ERIK SESSELMANN | ADDRESS REDACTED | | | BTC 0.000108267991642515<br>CEL 2.16225472399435<br>USDC 0.008067 | | |
| 3.1.173446 | ERIK SETFORS LIND | ADDRESS REDACTED | | | BTC 0.000107558589450017<br>CEL 789.479450004441<br>LINK 0.237937322181908 | | |
| 3.1.173447 | ERIK SETH LERNER | ADDRESS REDACTED | | | AVAX 35.7686946605956<br>BTC 0.000150514333632148<br>DOT 130.202591930705<br>MATIC 1123.08196774527<br>USDC 3.51415786974136 | BTC 0.10214014064289<br>USDC 0.00000004688474548 | |
| 3.1.173448 | ERIK SHANE HOLLADAY | ADDRESS REDACTED | | | ADA 48.5512336511623<br>BTC 0.00761024372159934<br>MATIC 12.5244412317683 | | |
| 3.1.173449 | ERIK SHEAR | ADDRESS REDACTED | | | BTC 0.00015091147452366<br>ETH 0.0459958572184357<br>MATIC 49.5197164585135<br>USDC 65.4017467885499 | | |
| 3.1.173450 | ERIK SIFVERT | ADDRESS REDACTED | | | BTC 0.000000736838030029<br>LTC 0.00134772412287723 | | |
| 3.1.173451 | ERIK SILVA FUJIYAMA | ADDRESS REDACTED | | | CEL 0.0652469890866275<br>SNX 0.00546476020076384<br>USDC 0.000000131668308698<br>XLM 0.00985267204078658 | | |
| 3.1.173452 | ERIK SIMMONS | ADDRESS REDACTED | | | BCH 0.169162106886726<br>BTC 0.00891755774407864<br>DASH 0.386905794552245<br>EOS 36.4878766033815<br>ETC 3.97495089182628<br>ETH 0.606385154826551<br>LINK 19.2508142075133<br>LTC 0.488067009331614<br>SGB 21.2593169727769<br>SNX 10.355502083288<br>USDC 169.237289693987<br>USDT ERC20 261.403330881964<br>XLM 296.097102070792<br>XRP 108.474255163967 | | |
| 3.1.173453 | ERIK SKAARE-BOTNER | ADDRESS REDACTED | | | ADA 0.153473448791722<br>BNB 0.947651154758182<br>BTC 0.000014348844812499<br>CEL 14.196789585779<br>USDC 0.427902037992223 | | |
| 3.1.173454 | ERIK ŠKORUBA | ADDRESS REDACTED | | | ADA 0.161573403194715<br>BNB 0.00378619818321034<br>BTC 0.000510382081928227<br>MCDAI 42.6022865471015<br>XLM 0.475510361622739 | | |
| 3.1.173455 | ERIK ŠMIDLEHNER | ADDRESS REDACTED | | | BTC 0.000000000780577249<br>CEL 117.735831685858<br>MATIC 3.26842802248594 | | |
| 3.1.173456 | ERIK SMITH | ADDRESS REDACTED | | | ADA 22.4742097832797<br>BTC 0.000677962489669025<br>ETH 0.0454045989745023<br>USDC 1.90660006890095 | | |
| 3.1.173457 | ERIK SMITH | ADDRESS REDACTED | | | AVAX 0.00634105817525392<br>BTC 0.000000000411704138<br>ETH 0.0049700221962219<br>MATIC 8.28845197076261<br>SOL 0.11030831048883 | AVAX 0.00656117004240604<br>BTC 0.000001674484236599<br>ETH 0.000000107683403866<br>MATIC 0.000448625931045296<br>SOL 0.000000013354821128 | |
| 3.1.173458 | ERIK SMITH | ADDRESS REDACTED | | | USDC 50.8509428299399 | | |
| 3.1.173459 | ERIK SMITH | ADDRESS REDACTED | | | BTC 0.248286872453182<br>ETH 12.8430296948284<br>GUSD 0.610878531822075<br>UNI 26.2051791916303<br>USDT ERC20 0.322026547975187 | ETH 0.101326841 | |
| 3.1.173460 | ERIK SMITH | ADDRESS REDACTED | | | AVAX 0.0232422353912357<br>BTC 0.00000171223362009<br>MATIC 1.47102752195868 | BTC 0.00109446357667953 | |
| 3.1.173461 | ERIK SNYDER | ADDRESS REDACTED | | | BTC 0.687059512490439<br>CEL 1.17052067635144<br>ETH 0.0750326265706397<br>MATIC 1.57331958800471<br>MCDAI 31.79442997608 | | |
| 3.1.173462 | ERIK SODERQVIST | ADDRESS REDACTED | | | ADA 8747.56598654683<br>BTC 4.42915818913107<br>ETH 43.4964145074748<br>LINK 311.71813232681<br>MATIC 7338.05452821782<br>SOL 332.03704300255 | | |
| 3.1.173463 | ERIK SOMMER | ADDRESS REDACTED | | | BTC 0.000765633221964735 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.173464 | ERIK SOPRACASA | ADDRESS REDACTED | | | BTC 0.014221827137379<br>CEL 4502.21200909042<br>MATIC 230.35291846<br>SGB 921.828513674411<br>USDC 322.26098391409<br>XRP 10345.1484258789 | | |
| 3.1.173465 | ERIK SPRANG | ADDRESS REDACTED | | | BTC 0.157476194059264 | | |
| 3.1.173466 | ERIK STANGE | ADDRESS REDACTED | | | ETH 0.000002068284604399 | | |
| 3.1.173467 | ERIK STENDER HORNSTRUP | ADDRESS REDACTED | | | AAVE 0.467069274185791<br>BNB 0.0349332814771995<br>BTC 0.00223326576442293<br>CEL 8.37343140454511<br>COMP 0.0250423982068524<br>LINK 0.000766765269192034<br>SNX 3.97285739242999<br>USDC 176.805<br>XLM 0.0243775493331099 | | |
| 3.1.173468 | ERIK STENHOLM | ADDRESS REDACTED | | | BTC 0.000001348902016556<br>CEL 0.15889604911525<br>DOT 9.63123774325369<br>ETH 0.000093855660704341<br>MATIC 361.072284064617<br>SOL 16.5515564338145<br>XLM 173.203001824229<br>XRP 251.029901710209 | | |
| 3.1.173469 | ERIK STENQUIST | ADDRESS REDACTED | | | CEL 1.01366944444444 | | |
| 3.1.173470 | ERIK STENQUIST | ADDRESS REDACTED | | | CEL 1.0777827876209 | | |
| 3.1.173471 | ERIK STEPHEN BLOMSTRANN | ADDRESS REDACTED | | | BTC 0.0495515906773994<br>DOT 0.0665456607865874<br>MATIC 306.571713793987<br>SOL 20.0475145591102 | | BTC 0.0003626<br>DOT 31.0507355399464<br>MATIC 50<br>SOL 1 |
| 3.1.173472 | ERIK STEPHEN NORDENHAUG | ADDRESS REDACTED | | | BAT 105.009372402544<br>BTC 1.53089269721749<br>CEL 1133.62926629869<br>DASH 1.4703764636968<br>EOS 206.731790660687<br>ETH 0.0497071780696726<br>LTC 0.000000007942573683<br>MCDAI 2.12973864746188<br>OMG 7.14662165883382<br>SGB 373.073306840391<br>USDC 4620.87894863954<br>XLM 520.261166388172<br>XRP 1.17245608096266 | | |
| 3.1.173473 | ERIK STEVEN STOCKHAM | ADDRESS REDACTED | | | AAVE 4.29484567449725<br>ADA 441.080356451795<br>BTC 0.00136284818776686<br>CEL 1038.63782852164<br>DASH 13.7810056204864<br>GUSD 76.9647825890595<br>MATIC 1522.78028746378<br>SNX 239.302724663221<br>UNI 354.482798560404<br>USDC 1.88251868929631<br>ZRX 6082.5355837681 | | |
| 3.1.173474 | ERIK STILLING | ADDRESS REDACTED | | | BTC 0.000132008077669565<br>CEL 97.4768262470965<br>ETH 1.0524 | | |
| 3.1.173475 | ERIK STOEL | ADDRESS REDACTED | | | ADA 1270.83269587939<br>BTC 0.000853776487574945 | | |
| 3.1.173476 | ERIK STOLK | ADDRESS REDACTED | | | CEL 0.681351063265775<br>USDC 104.813894 | | |
| 3.1.173477 | ERIK STRANG | ADDRESS REDACTED | | | ADA 1348.89458863968<br>BTC 0.000107446216006926<br>ETH 1.3077156104001<br>GUSD 1.5116847920303<br>USDC 5.70425259274719 | BTC 0.03832587 | |
| 3.1.173478 | ERIK STRICKERT | ADDRESS REDACTED | | | CEL 143.986901815365<br>DOT 3.7471231190773<br>LINK 5.66490666068376<br>MCDAI 25.877668807979<br>SGB 2003.34215347411<br>USDC 0.918461036279806<br>XLM 10317.2<br>XRP 4258.45159419294 | | |
| 3.1.173479 | ERIK STROSCHEIN | ADDRESS REDACTED | | | ADA 0.216298848416792<br>BTC 0.000018907044474998<br>CEL 0.0445026397191864<br>DOT 0.0356637471230481<br>ETH 0.000020276729149897<br>USDC 0.0209219765446517 | | |
| 3.1.173480 | ERIK STUECKRAD | ADDRESS REDACTED | | | ADA 240.359214064643<br>BTC 0.000046477278843874<br>MATIC 70.0435729365827<br>USDC 0.984042738401524 | BTC 0.000000002963241705<br>USDC 0.000000122761262288 | |
| 3.1.173481 | ERIK STURGELL | ADDRESS REDACTED | | | AAVE 0.0348130803546231<br>BTC 0.0111409793859744<br>DOT 5.38316021266286<br>ETH 0.0891395217795845<br>GUSD 0.195941274599607<br>LINK 3.26098640932067<br>PAXG 0.0115390906190627<br>UNI 0.491825917660463 | | |
| 3.1.173482 | ERIK STUYVER | ADDRESS REDACTED | | | 1INCH 240.89564014322<br>BTC 0.00013085144163108<br>ETH 0.00493256292075212 | | |
| 3.1.173483 | ERIK STYNCHULA | ADDRESS REDACTED | | | ADA 0.0532910373103738<br>BTC 0.000130439258496349<br>ETH 0.000835157828969854<br>LINK 0.0023669462315524<br>MATIC 0.115854436686799 | | |
| 3.1.173484 | ERIK SUDDATH | ADDRESS REDACTED | | | BTC 0.00117449939247035<br>MCDAI 31.79041947189<br>USDC 974.757815462062<br>USDT ERC20 4.14518882164207 | | |
| 3.1.173485 | ERIK SUNDIN | ADDRESS REDACTED | | | AAVE 1.04133448862149<br>BTC 0.518342837602973<br>CEL 184.884838786157<br>DOT 82.8906034988289<br>ETH 5.21695737084297 | | |
| 3.1.173486 | ERIK SUNDSTRÖM | ADDRESS REDACTED | | | CEL 0.00460953845101183 | | |
| 3.1.173487 | ERIK SUSERUD | ADDRESS REDACTED | | | BTC 0.00000003<br>CEL 3.77745496565999<br>DASH 0.000748<br>DOT 0.0291018438<br>MATIC 0.504068648209759<br>SNX 0.134292583616521<br>XLM 0.656656<br>ZEC 0.00004866<br>ZRX 0.00735356 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.173488 | ERIK SVAB | ADDRESS REDACTED | | | BAT 0.13393426478327<br>BCH 0.0012189947182437<br>BSV 0.662343461852074<br>BTC 0.954378049346966<br>ETC 0.0352312590864154<br>ETH 30.0583776259576<br>USDC 0.540516518662442<br>XLM 0.211223356907499<br>XRP 1.17030286688687<br>ZEC 0.00228600754398391<br>ZRX 0.0728568030431466 | | |
| 3.1.173489 | ERIK SWANSON | ADDRESS REDACTED | | | BTC 0.0114684729610015<br>ETH 0.0408552229911272<br>SNX 36.5686122833054<br>USDC 2250.93374371525 | | ETH 0.0548696038928437 |
| 3.1.173490 | ERIK TALLENT | ADDRESS REDACTED | | | BTC 0.000001500489714174<br>XLM 0.00237725328391846 | | |
| 3.1.173491 | ERIK TALVITIE | ADDRESS REDACTED | | | BTC 0.000214626551680105<br>DOT 0.214814831884489<br>MATIC 1.95969202853917 | | |
| 3.1.173492 | ERIK TAMAS | ADDRESS REDACTED | | | BTC 0.00160158867213859<br>ETC 0.347321219686545<br>ETH 0.350976912481677 | | |
| 3.1.173493 | ERIK TASTEPE | ADDRESS REDACTED | | | AAVE 1.0670712197962<br>BTC 0.000078086842372724<br>ETH 0.000148149635771186<br>LINK 0.0281965895146515<br>MATIC 18.7189388731962<br>USDC 0.290216482115254<br>XLM 0.0163596054993001 | | |
| 3.1.173494 | ERIK TAYLOR | ADDRESS REDACTED | | | BTC 0.0135025030402926<br>ETH 0.263009302517717 | | |
| 3.1.173495 | ERIK TCHINNOSIAN | ADDRESS REDACTED | | | MATIC 4.74821941986311 | | |
| 3.1.173496 | ERIK TEDESCO | ADDRESS REDACTED | | | CEL 1.06495583364516 | | |
| 3.1.173497 | ERIK TEIXEIRA | ADDRESS REDACTED | | | BTC 0.00229023244425421<br>CEL 15.0202970969203<br>USDC 3636.06851296202 | | |
| 3.1.173498 | ERIK TEIXEIRA | ADDRESS REDACTED | | | BTC 0.000032462637573573<br>ETH 0.000844868662787857 | | |
| 3.1.173499 | ERIK TERWIEL | ADDRESS REDACTED | | | AAVE 0.00844079922003967<br>BTC 0.000000732192283385<br>CEL 0.639690550480246<br>ETH 0.000007253067756368<br>GUSD 0.00200661496008042<br>LINK 0.000048374155225281<br>SNX 0.000000439797971392<br>USDT ERC20 0.00000010637829535<br>XRP 0.000000767013106414 | | |
| 3.1.173500 | ERIK THOMAS GERSTL | ADDRESS REDACTED | | | BTC 0.117491073564144 | | |
| 3.1.173501 | ERIK THOMPSON | ADDRESS REDACTED | | | AAVE 6.7396722788468<br>ADA 1730.56633341626<br>BAT 814.577814077973<br>BNT 260.431583741176<br>BTC 1.03837164669433<br>COMP 1.02504723309358<br>DASH 3.07788218258723<br>DOT 138.205122636087<br>ETH 1.05205183633132<br>LINK 87.1994299798119<br>LTC 22.7270424729164<br>MANA 0.0585009934798326<br>MATIC 2273.34712327626<br>SNX 224.637744501957<br>UMA 13.1229317603451<br>UNI 44.8434009464568<br>USDC 3.45797038877349<br>XLM 0.673762730655436<br>ZRX 4.57324564309352 | AVAX 0.0681<br>LUNC 3.985 | |
| 3.1.173502 | ERIK THORNBOROUGH | ADDRESS REDACTED | | | CEL 0.110063236139623 | | |
| 3.1.173503 | ERIK TIATCO | ADDRESS REDACTED | | | BTC 0.00598151680946858 | | |
| 3.1.173504 | ERIK TOBIARCIK | ADDRESS REDACTED | | | BTC 0.000000005210097054<br>CEL 0.00740605177947487<br>ETH 0.000001813887116198<br>LINK 0.117904401532284<br>SNX 0.895694228006119 | | |
| 3.1.173505 | ERIK TOBIARCIK | ADDRESS REDACTED | | | BTC 0.00005352<br>ETH 0.0002654214902 | | |
| 3.1.173506 | ERIK TOLLEY | ADDRESS REDACTED | | | GUSD 6279.47823555296 | | |
| 3.1.173507 | ERIK TORP | ADDRESS REDACTED | | | BCH 0.00000389<br>CEL 0.00170183985511911 | | |
| 3.1.173508 | ERIK TORRES | ADDRESS REDACTED | | | ADA 426.623342465532<br>DOT 24.6697103469949<br>XRP 3000.07053 | | |
| 3.1.173509 | ERIK TORRINI | ADDRESS REDACTED | | | BTC 0.6254163282<br>ETH 0.0013179143282084<br>USDC 2547.63681169795<br>USDT ERC20 13.797199706114 | | |
| 3.1.173510 | ERIK TORSELL | ADDRESS REDACTED | | | BTC 0.000001846462760446<br>EOS 1151.88843095612<br>XRP 0.836162289698054 | | |
| 3.1.173511 | ERIK TREDWELL | ADDRESS REDACTED | | | ADA 283.904099799517<br>BTC 0.490137743915255<br>ETC 10.3298048712346<br>ETH 4.14157930574997<br>LTC 8.29866654167111<br>USDC 1.84036057716113 | | |
| 3.1.173512 | ERIK TUININGA | ADDRESS REDACTED | | | BTC 0.000004303019518182<br>CEL 0.00203388736794788<br>ETH 0.000243547516538661 | | |
| 3.1.173513 | ERIK TYREE | ADDRESS REDACTED | | | ADA 1026.66532705616<br>BTC 0.00102286806421567 | | |
| 3.1.173514 | ERIK VALENCIA VILLANUEVA | ADDRESS REDACTED | | | ADA 867.841713276883<br>BTC 0.248536512624929<br>ETH 0.0274695859924318<br>SOL 1.7773009224601<br>USDC 1.06630589518524 | | |
| 3.1.173515 | ERIK VAN DE LAAK | ADDRESS REDACTED | | | BTC 0.000827362533715023<br>CEL 16.0295339138791<br>EOS 50.6781<br>MANA 667.30076257<br>UNI 98.36803228<br>XLM 24.025357 | | |
| 3.1.173516 | ERIK VAN DE WIJDEVEN | ADDRESS REDACTED | | | BTC 0.000000562128328989<br>CEL 498.352101899011<br>USDC 11936.0569895145 | | |
| 3.1.173517 | ERIK VAN DEN BOOM | ADDRESS REDACTED | | | CEL 0.0644050828462521<br>MATIC 1.9342571530615 | | |
| 3.1.173518 | ERIK VAN HEMERT | ADDRESS REDACTED | | | BTC 0.000001459963426266<br>USDC 16.1167065111663 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.173519 | ERIK VAN HOUWENHUYSE | ADDRESS REDACTED | | | AAVE 1.86973450953012<br>BNB 0.196222675852567<br>BTC 0.0405402524762423<br>ETH 2.50887477828406<br>LTC 7.89812383384973<br>XLM 694.92975821442 | | |
| 3.1.173520 | ERIK VAN KIMMENADE | ADDRESS REDACTED | | | BTC 0.171779024185374<br>CEL 395.713475899897<br>EOS 0.000025018422598647<br>ETH 3.44287198882421<br>SGB 84.8345931075623<br>XLM 0.000000022603984068<br>XRP 0.000000427719462048 | | |
| 3.1.173521 | ERIK VAN KOUTEREN | ADDRESS REDACTED | | | BTC 0.000751577188105465<br>CEL 0.750973487436858<br>USDT ERC20 20.9842411379222 | | |
| 3.1.173522 | ERIK VAN NORMAN GOEDDEL | ADDRESS REDACTED | | | BTC 0.000006369115945482<br>CEL 1.15236191261029<br>DASH 0.011236690995816<br>ETH 0.000009726681695565<br>LTC 0.0144278402769775<br>USDC 2.71430202997772<br>XRP 0.000000288435760313 | BTC 0.000000000892646966 | |
| 3.1.173523 | ERIK VAN POEIJER | ADDRESS REDACTED | | | BTC 0.000447167540859083 | | |
| 3.1.173524 | ERIK VANDEKIEFT | ADDRESS REDACTED | | | BTC 0.000007034998703219<br>ETH 0.000024086811910362<br>USDC 1.65807432413022 | | |
| 3.1.173525 | ERIK VANEK | ADDRESS REDACTED | | | ADA 0.186135006347233<br>BTC 0.00000138937820423499 | | |
| 3.1.173526 | ERIK VARAS | ADDRESS REDACTED | | | BTC 0.000804206514162278<br>CEL 1.7889714797387<br>USDC 0.443757046977403 | | |
| 3.1.173527 | ERIK VARGA | ADDRESS REDACTED | | | BTC 0.000000002093940738<br>CEL 0.95611683032078<br>ETH 0.00134199595710424<br>LTC 0.0602766072401385<br>MATIC 3.75468256789936 | | |
| 3.1.173528 | ERIK VENT | ADDRESS REDACTED | | | ADA 2134.96455290406<br>BTC 0.0657407213831909<br>ETH 2.07405378443587<br>LTC 2.08243071890397<br>MCDAI 0.0264327062201631 | | |
| 3.1.173529 | ERIK VERPUYLT | ADDRESS REDACTED | | | BCH 0.000210355053692344<br>BTC 0.000021832605432343<br>ETH 0.000148313110814251 | | |
| 3.1.173530 | ERIK VERZEMNIEKS | ADDRESS REDACTED | | | BTC 0.000290285285285313<br>GUSD 10.1282831432424<br>MATIC 11690.6454274818 | BTC 0.000000006714685363 | |
| 3.1.173531 | ERIK VIBE | ADDRESS REDACTED | | | BTC 0.00104874570014262<br>CEL 29.3019723537808<br>SNX 47.97054 | | |
| 3.1.173532 | ERIK VON ASTEN | ADDRESS REDACTED | | | BTC 0.139469622594581<br>LINK 97.7163258492318 | BTC 0.17094831<br>ETH 0.270421699806924 | |
| 3.1.173533 | ERIK VON SYDOW | ADDRESS REDACTED | | | BTC 0.000076476007986683 | | |
| 3.1.173534 | ERIK VOS | ADDRESS REDACTED | | | BAT 0.000375926780387264<br>BTC 0.000000000042700968<br>CEL 10.0701408620153<br>MATIC 1.0676138743376<br>SGB 6544.5384457339<br>SNX 0.000424270827891293<br>USDC 0.000554<br>XRP 0.030349 | | |
| 3.1.173535 | ERIK WAGNER | ADDRESS REDACTED | | | BTC 0.154449708294268<br>ETH 0.759327507899026 | | |
| 3.1.173536 | ERIK WÅLSTEDT | ADDRESS REDACTED | | | BTC 0.00479364394723636<br>CEL 8.02530609437707<br>ETH 0.0729187172573535 | | |
| 3.1.173537 | ERIK WANTLAND | ADDRESS REDACTED | | | BTC 0.000079127193362515<br>COMP 0.186643219910562<br>EOS 3.9202216716265<br>ETH 0.000029110522872699<br>MATIC 30.5199513324984<br>XLM 282.225356713587<br>XRP 18.6019896841033 | | |
| 3.1.173538 | ERIK WAUMANN | ADDRESS REDACTED | | | BTC 0.00193725910705143<br>CEL 1.11628611045999<br>ETH 0.000427853695685225<br>KNC 4.13422894677496<br>UMA 4.6187315716165<br>ZRX 0.133740789783361 | | |
| 3.1.173539 | ERIK WEGNER | ADDRESS REDACTED | | | BTC 0.000283755726048811 | | |
| 3.1.173540 | ERIK WEIJERS | ADDRESS REDACTED | | | ADA 254.417151293265<br>AVAX 3.16313426000582<br>BTC 0.00012438120399805<br>CEL 260.742224419063<br>COMP 0.00162812480408691<br>ETH 0.000823659310173571<br>LINK 0.0509169466627668<br>MATIC 0.0717735159826645<br>MCDAI 1.29784980150882<br>SGB 38.0561042075444<br>SNX 0.28314556862179<br>SOL 2.02138489086437<br>UNI 0.0627782698417606<br>USDC 1.37824080925321<br>USDT ERC20 1.86796058360055<br>XRP 248.866201279076 | | |
| 3.1.173541 | ERIK WEINSTEIN | ADDRESS REDACTED | | | AAVE 0.524516887613203<br>BTC 0.212398663141798<br>ETH 1.06627548888767<br>LINK 33.0572855368525<br>MATIC 369.647854856112<br>SOL 9.18140310457186<br>USDC 0.0659480109125446 | USDC 1.77781533664885 | |
| 3.1.173542 | ERIK WEISTRA | ADDRESS REDACTED | | | BTC 0.000001827733921271<br>USDT ERC20 0.00729431282799683 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.173543 | ERIK WENTWORTH | ADDRESS REDACTED | | | 1INCH 15.3303579253445<br>AAVE 0.268852294753546<br>ADA 173.359042258984<br>AVAX 7.28260655742197<br>BTC 0.0891679567413029<br>COMP 0.162071265723151<br>DASH 3.02752317461778<br>DOT 62.4180984203778<br>ETH 0.0401921234835204<br>MANA 73.1285190475564<br>MATIC 4742.7358293529<br>SNX 36.6411551771822<br>SUSHI 17.131409619992<br>UNI 21.4884941667168<br>USDC 21120.6872295307 | BTC 0.000505551173136925 | |
| 3.1.173544 | ERIK WENZEL | ADDRESS REDACTED | | | BTC 0.000906782827368555<br>CEL 0.0157227009407394<br>ETH 0.226270482367099 | | |
| 3.1.173545 | ERIK WESTERSTRÖM | ADDRESS REDACTED | | | BNB 0.0187380220327362<br>BTC 0.862775350831466<br>CEL 995.090719357275<br>USDC 85.83976<br>USDT ERC20 100 | | |
| 3.1.173546 | ERIK WEYERS | ADDRESS REDACTED | | | CEL 1.0675661653983 | | |
| 3.1.173547 | ERIK WHITE | ADDRESS REDACTED | | | BTC 5.23589378828988<br>PAX 2775.95298423818 | BTC 1.0630944338798 | |
| 3.1.173548 | ERIK WHITLOCK | ADDRESS REDACTED | | | BTC 4.9343523462025<br>ETC 135.675437172025<br>ETH 0.0608051441716947<br>LINK 104.819895727169<br>MATIC 340.18508358184<br>XLM 10268.0425441467 | | |
| 3.1.173549 | ERIK WIDQVIST | ADDRESS REDACTED | | | USDC 11780.3281335085 | | |
| 3.1.173550 | ERIK WIJAYA | ADDRESS REDACTED | | | BTC 0.000001038685882689<br>BUSD 0.732178542143566 | | |
| 3.1.173551 | ERIK WILDFORSTER | ADDRESS REDACTED | | | BTC 0.000969165711510941<br>ETH 9.98198118570377<br>USDT ERC20 3.03829956020423 | ETH 0.0106012240172705<br>USDC 17.03 | |
| 3.1.173552 | ERIK WILHELM | ADDRESS REDACTED | | | BTC 0.000150425710676211 | | |
| 3.1.173553 | ERIK WILLEM VAN VEENENDAAL | ADDRESS REDACTED | | | AVAX 9.23753<br>BNT 192.82642594<br>BTC 0.00000000929642496<br>CEL 1950.82206022332<br>KNC 237.758<br>MATIC 888.88836051<br>SNX 500<br>SOL 6.71590156<br>USDC 309.505461<br>XLM 898.081<br>XTZ 285<br>ZEC 0.00817713505183472<br>ZRX 1924 | | |
| 3.1.173554 | ERIK WILLEMS | ADDRESS REDACTED | | | ADA 0.195896237977334<br>BTC 0.0518894945930789<br>CEL 0.370794901824667<br>ETH 1.6657018050764<br>LTC 1.06858423347124<br>USDC 0.390614253152745 | | |
| 3.1.173555 | ERIK WILLIAM ELIAS | ADDRESS REDACTED | | | BTC 0.111144324148229<br>CEL 2493.96716849277<br>ETC 0.110187135815078<br>MATIC 22941.0276226091<br>UNI 0.0382924033508622<br>XLM 3.94385172535556 | | |
| 3.1.173556 | ERIK WISSNER | ADDRESS REDACTED | | | BTC 0.000043596944689999<br>CEL 1.25456153267033<br>ETH 0.000555187707758344<br>LINK 0.0215836430478696<br>LUNC 0.0455259885372078<br>MATIC 0.0221366449905725<br>SOL 17.3272815174924<br>UNI 0.26492505837343<br>USDC 2.39939561870301<br>USDT ERC20 0.133137705841998 | BTC 0.000000034780458804<br>CEL 622.999464781238<br>LUNC 50.34296<br>USDC 0.002 | |
| 3.1.173557 | ERIK WONG | ADDRESS REDACTED | | | BTC 0.000013459045471322<br>ETH 0.0149864317920981<br>GUSD 11.0155761236917<br>USDC 14.8228193902176 | BTC 0.0150871904812459 | |
| 3.1.173558 | ERIK WOODALL | ADDRESS REDACTED | | | BTC 0.000007911979721738<br>DOT 18.4409866620152<br>MATIC 212.761755962422 | | |
| 3.1.173559 | ERIK WORSTER | ADDRESS REDACTED | | | BTC 0.00000002025811206 | | |
| 3.1.173560 | ERIK WOUTERS | ADDRESS REDACTED | | | ADA 0.361659989616378<br>BTC 0.115715321219265<br>ETH 1.9545692047738<br>XRP 0.341815794857987 | | |
| 3.1.173561 | ERIK WRAY | ADDRESS REDACTED | | | CEL 1.06866905031978 | | |
| 3.1.173562 | ERIK WRIGHT | ADDRESS REDACTED | | | ADA 1.20629540413549<br>AVAX 0.0461671946530267<br>BTC 0.00000111306210165699<br>ETH 0.00002981271357534<br>LINK 0.14440918426093<br>MATIC 0.0141885702564196<br>USDC 0.220691988003817<br>ZEC 0.0025688696410531 | ADA 0.00248591444455664<br>AVAX 0.000052349722653929<br>BTC 0.000000000633598345<br>LINK 0.000000301506475046<br>USDC 0.00623737048862027<br>ZEC 0.000000604538495398 | |
| 3.1.173563 | ERIK WRIGHT | ADDRESS REDACTED | | | BTC 1.29076869691137<br>DOT 57.6310577407732<br>ETH 4.21473046675221<br>SOL 16.3673742364689<br>USDC 16895.6144793997<br>XRP 4537.801731 | | |
| 3.1.173564 | ERIK WU | ADDRESS REDACTED | | | ADA 0.268880874585942<br>BTC 0.0075460629870357<br>ETH 2.46905411530071<br>LTC 8.74537110377758<br>MATIC 2.3952854204113<br>USDC 17689.7416701721<br>USDT ERC20 63.6199099675529 | | |
| 3.1.173565 | ERIK YU | ADDRESS REDACTED | | | BTC 0.000000966095240654<br>CEL 13.9132369814873<br>ETH 0.000148567386479544<br>XRP 0.494866175001967 | | |
| 3.1.173566 | ERIK ZANGHI | ADDRESS REDACTED | | | | USDC 6.998<br>XLM 0.000000058048077376<br>XRP 23 | |
| 3.1.173567 | ERIK ZAWOJSKI | ADDRESS REDACTED | | | BTC 0.000260251886164098<br>ETH 0.00348162285501882<br>LINK 0.121935730450416<br>USDC 4.87492333260931 | BTC 0.000000383542620052<br>ETH 0.000001424789539455 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.173568 | ERIK ŽIHOVSKÝ | ADDRESS REDACTED | | | ADA 0.000000528301886792<br>BTC 0.00000000338902148<br>CEL 0.544216179811639 | | |
| 3.1.173569 | ERIK ZINGER | ADDRESS REDACTED | | | AVAX 2.29595134247339<br>BTC 0.0104145633412558<br>ETC 0.00056164213544559<br>MATIC 232.545620784011<br>USDC 0.537738583426145 | | |
| 3.1.173570 | ERIKA ALVARADO | ADDRESS REDACTED | | | ADA 50.0165549857549<br>CEL 0.741131119012171 | | |
| 3.1.173571 | ERIKA ALZATE | ADDRESS REDACTED | | | ADA 0.110850037226915<br>ETH 0.000099329765997485<br>USDC 1.9801678169653 | | |
| 3.1.173572 | ERIKA ANDERSON | ADDRESS REDACTED | | | BTC 0.00709743956069438<br>USDC 52040.1789322498 | | |
| 3.1.173573 | ERIKA ANDREA BARÓN VELASQUEZ | ADDRESS REDACTED | | | BTC 0.00374276<br>CEL 7.72331968597259 | | |
| 3.1.173574 | ERIKA ARIZA | ADDRESS REDACTED | | | BTC 0.00154565006897191<br>CEL 41.0929212347278 | | |
| 3.1.173575 | ERIKA AROSIO | ADDRESS REDACTED | | | BTC 0.000000092636522656<br>CEL 0.12469949253309 | | |
| 3.1.173576 | ERIKA AVILA | ADDRESS REDACTED | | | BTC 0.0142076545710979 | | |
| 3.1.173577 | ERIKA AVILA | ADDRESS REDACTED | | | BTC 0.216528142071641 | | |
| 3.1.173578 | ERIKA AYELEN TOCONAS TROCHE | ADDRESS REDACTED | | | BTC 0.000000531559540053999<br>BUSD 0.4547169101526<br>CEL 0.00205124644169192 | | |
| 3.1.173579 | ERIKA BARABINO | ADDRESS REDACTED | | | BTC 0.0104729964396159 | | |
| 3.1.173580 | ERIKA BENGTSSON | ADDRESS REDACTED | | | BTC 0.0241289240167171 | | |
| 3.1.173581 | ERIKA BENKÉNÉ MADARY | ADDRESS REDACTED | | | BTC 0.00285720347224128<br>ETH 0.215854512731666 | | |
| 3.1.173582 | ERIKA BERUBE | ADDRESS REDACTED | | | ADA 763.81770461391<br>BTC 0.0233790998719708<br>DOT 10.6511160271399<br>ETH 0.418731579883444<br>MATIC 620.488555092257 | | |
| 3.1.173583 | ERIKA BITTERA-GYURICSKA | ADDRESS REDACTED | | | BTC 0.000000387488651174<br>MATIC 0.0507628271457006<br>USDC 0.204621994870228 | | |
| 3.1.173584 | ERIKA BO | ADDRESS REDACTED | | | BTC 0.0431188741775001<br>ETH 0.845956233683997<br>LTC 2.57334580632712 | | |
| 3.1.173585 | ERIKA BONIFACIO | ADDRESS REDACTED | | | BTC 0.106028317532107<br>ETH 0.636442372520065<br>LTC 0.245752793246782 | | |
| 3.1.173586 | ERIKA BRAUN | ADDRESS REDACTED | | | BTC 0.0173850050990768<br>CEL 38.1154304504089<br>DOT 28.7707 | | |
| 3.1.173587 | ERIKA BUITKUTE | ADDRESS REDACTED | | | BTC 0.00037360096370145 | | |
| 3.1.173588 | ERIKA BURIUKE | ADDRESS REDACTED | | | BTC 0.00108704589969721<br>LTC 0.000000006847955488 | | |
| 3.1.173589 | ERIKA CAPPELMANN | ADDRESS REDACTED | | | ADA 0.178943131786814<br>AVAX 6.10231036896204<br>BTC 0.631778945006971<br>DOT 142.306229596634<br>LINK 52.4160334404547<br>LUNC 5.55302888597989<br>USDT ERC20 1032.75791820902 | AVAX 1.24378109452736 | |
| 3.1.173590 | ERIKA CAPPELMANN | ADDRESS REDACTED | | | ADA 373.315807455563<br>AVAX 6.10230064074716<br>BTC 0.544745639271387<br>ETH 2.48953299586606<br>LUNC 5.55303463362382<br>MATIC 543.826454209452<br>SOL 74.2720728737528<br>USDT ERC20 1053.83514303441 | AVAX 1.24764938991798 | |
| 3.1.173591 | ERIKA CARBONI | ADDRESS REDACTED | | | BTC 0.000000000234724092<br>CEL 2.0510487249997 | | |
| 3.1.173592 | ERIKA CARDENAS | ADDRESS REDACTED | | | CEL 1.07995180205835<br>LTC 0.00471956696174223 | | |
| 3.1.173593 | ERIKA CARINA PIATER | ADDRESS REDACTED | | | ADA 33.692994<br>CEL 0.270949684800952<br>XRP 61.6382036500156 | | |
| 3.1.173594 | ERIKA CATHERINA TRUSCOTT | ADDRESS REDACTED | | | BTC 0.0017425220922855<br>CEL 349.234129680485<br>DOT 0.26712280103306<br>ETH 1.85099150022975<br>LTC 0.000000020163554567<br>MATIC 2.11016430649487<br>SNX 399.13657868209<br>USDC 1.70223376383095 | | |
| 3.1.173595 | ERIKA CHAN | ADDRESS REDACTED | | | BTC 0.0223511915069311<br>ETH 0.981753645731946<br>LTC 3.3743751044443<br>XRP 1694.37241368227 | | |
| 3.1.173596 | ERIKA CHARBENEAU | ADDRESS REDACTED | | | ETH 0.179825042368034 | | |
| 3.1.173597 | ERIKA CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.0105190508599394 | | |
| 3.1.173598 | ERIKA CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.720863934664613<br>ETH 4.90084716607498<br>USDC 10.9180772180611 | | |
| 3.1.173599 | ERIKA CICKOVA | ADDRESS REDACTED | | | BNB 1.20566135425998<br>BTC 0.00112559375070349 | | |
| 3.1.173600 | ERIKA CIRIANO CHAVEZ | ADDRESS REDACTED | | | BTC 0.00117746181064915<br>GUSD 54.985628566004 | | |
| 3.1.173601 | ERIKA COLINDRES | ADDRESS REDACTED | | | ADA 594.624292243352<br>BTC 0.0157523417313579<br>ETH 1.23244591542137 | | |
| 3.1.173602 | ERIKA COUTO | ADDRESS REDACTED | | | BCH 0.000010728512283787<br>BTC 0.000004687445153931<br>CEL 59.2933962522732<br>EOS 0.00500314925514486<br>ETH 0.000146660767495534<br>LTC 0.00004596042284038<br>XLM 0.0807124378182869<br>XRP 505.252377719234 | | |
| 3.1.173603 | ERIKA COX | ADDRESS REDACTED | | | BTC 0.00197419808487456<br>CEL 7.81083649182927<br>ETH 0.000533937662638195<br>OMG 0.220705370984592<br>USDC 0.247784822387421<br>USDT ERC20 0.60757600702463 | | |
| 3.1.173604 | ERIKA CRUZ LAGUNA | ADDRESS REDACTED | | | BTC 0.355275503491986<br>ETH 1.42785862020953 | | |
| 3.1.173605 | ERIKA CSATLOS | ADDRESS REDACTED | | | BTC 0.0035441537631535 | | |
| 3.1.173606 | ERIKA DE BARI | ADDRESS REDACTED | | | BTC 0.000000004363015227<br>CEL 0.085407613435891 | | |
| 3.1.173607 | ERIKA DE WALT | ADDRESS REDACTED | | | BTC 0.000070981927589717<br>CEL 42.657130731512<br>ETH 0.00144251452619221 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.173608 | ERIKA DI PALMA RAMADAN | ADDRESS REDACTED | | | 1INCH 0.00533253619672939<br>BTC 4.35696852393446<br>CEL 126.330857790981<br>COMP 0.000013246927451166<br>EOS 0.000503795890247904<br>ETH 2.32908734730919<br>MATIC 179.562324247264<br>USDC 0.183359958692558 | | |
| 3.1.173609 | ERIKA DORION | ADDRESS REDACTED | | | BTC 0.000000206641318205<br>USDC 0.463959460657239 | | |
| 3.1.173610 | ERIKA DOSSET | ADDRESS REDACTED | | | BTC 0.03263749<br>CEL 36.4504700071925 | | |
| 3.1.173611 | ERIKA DROLET | ADDRESS REDACTED | | | BTC 0.14321830596849<br>DOT 30.5423982257444<br>ETH 4.96244750060923<br>SNX 137.329774605139<br>USDT ERC20 1154.06103177552 | | |
| 3.1.173612 | ERIKA DURAZZI | ADDRESS REDACTED | | | BTC 0.0000000098019971<br>CEL 0.102849749993129<br>USDC 0.534273890678235 | | |
| 3.1.173613 | ERIKA EVANSHILL | ADDRESS REDACTED | | | BTC 0.00000034908909672<br>ETH 0.000001378792441756 | BTC 0.000000006289734102 | |
| 3.1.173614 | ERIKA FERNANDA MONZON | ADDRESS REDACTED | | | BTC 0.000000009888926464<br>CEL 0.00134886751428057 | | |
| 3.1.173615 | ERIKA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000001426983840839<br>BUSD 0.859790663647143<br>USDC 0.390932507062265 | | |
| 3.1.173616 | ERIKA FLORES | ADDRESS REDACTED | | | BTC 0.0286252451569153<br>GUSD 27275.8524356066 | | |
| 3.1.173617 | ERIKA FLURE METZGER | ADDRESS REDACTED | | | ADA 741.710150257239<br>BNB 1.62037976508132<br>BTC 0.00601022776878936<br>ETH 1.25227512048586<br>LTC 7.13381977417552<br>USDT ERC20 530.098408098673 | | |
| 3.1.173618 | ERIKA FODOR | ADDRESS REDACTED | | | BTC 0.00125410745569687<br>CEL 14.4111233549814<br>USDT ERC20 549 | | |
| 3.1.173619 | ERIKA FRANCONE | ADDRESS REDACTED | | | BSV 0.015885360179243<br>USDT ERC20 0.0360748529631693 | | |
| 3.1.173620 | ERIKA FRUZSINA ZACS | ADDRESS REDACTED | | | BTC 0.00111659225904546<br>XLM 17.9837400084424 | | |
| 3.1.173621 | ERIKA GAITAN | ADDRESS REDACTED | | | ADA 51.0593552974681 | | |
| 3.1.173622 | ERIKA GEHLEN | ADDRESS REDACTED | | | BTC 0.000242169331814209<br>ETH 0.00642797385766915 | BTC 0.000000003402445093 | |
| 3.1.173623 | ERIKA GIESSELMAN | ADDRESS REDACTED | | | BTC 0.000000008413611605<br>CEL 14.7996687702262 | | |
| 3.1.173624 | ERIKA GLANZ | ADDRESS REDACTED | | | BTC 0.00105544042313576<br>CEL 9576.39552598087<br>ETH 31.9071011479307 | | |
| 3.1.173625 | ERIKA GOMEZ | ADDRESS REDACTED | | | CEL 5.39155263316301<br>LUNC 8266.03858<br>ZEC 0.00443287300118101 | | |
| 3.1.173626 | ERIKA GOOSSENAERTS | ADDRESS REDACTED | | | ADA 214.177487660102<br>BTC 0.0595890086197867<br>ETH 0.169902465467017<br>USDC 2909.99245423256 | | |
| 3.1.173627 | ERIKA GUARDADO | ADDRESS REDACTED | | | BTC 0.00003802765489352 | | |
| 3.1.173628 | ERIKA GYURÓ-BÓDI | ADDRESS REDACTED | | | ADA 514.007751937984<br>BTC 0.000912316953359522<br>CEL 6.99168783345414 | | |
| 3.1.173629 | ERIKA HAFER | ADDRESS REDACTED | | | BTC 0.00111498980291501<br>USDC 11040.3367605474 | | |
| 3.1.173630 | ERIKA HALL | ADDRESS REDACTED | | | BTC 0.0165745778474952<br>CEL 17.5495497575956 | | |
| 3.1.173631 | ERIKA HARBERTS | ADDRESS REDACTED | | | ADA 5164.14913221244<br>BTC 0.119048913715886<br>CEL 1503.56619038499<br>DOT 204.769426724164<br>ETH 1.02952178808277<br>LTC 10.0064536191023<br>MCDAI 40.5024234887212<br>USDC 1073.05672140616<br>XLM 7417.3163811 | | |
| 3.1.173632 | ERIKA HOMMEL | ADDRESS REDACTED | | | BTC 0.000593060808519781<br>XRP 768.598602183317 | | |
| 3.1.173633 | ERIKA HORST | ADDRESS REDACTED | | | BAT 20.5857993187564<br>BTC 4.80769717556736<br>EOS 1.22675402345889<br>ETH 111.625672575102<br>KNC 733.547724697488<br>MANA 35868.3620642791<br>SGB 6246.10247859202<br>SNX 175.588500714918<br>UNI 417.400513502102<br>USDC 5.66122857809509<br>XLM 31136.675325666<br>XRP 0.000000528791333916 | | |
| 3.1.173634 | ERIKA INATSUGU | ADDRESS REDACTED | | | BTC 2.59298272700454<br>ETH 8.67290606627017<br>GUSD 2107.34601413399<br>MATIC 3166.60847119907 | | |
| 3.1.173635 | ERIKA JUAREZ HERNANDEZ | ADDRESS REDACTED | | | ETH 0.0513775619548976 | | |
| 3.1.173636 | ERIKA JULIETH VALENCIA CASTANO | ADDRESS REDACTED | | | ADA 17.7383949866987<br>BTC 0.00118075468380258<br>DOT 1.1322393503484 | | |
| 3.1.173637 | ERIKA KEATING | ADDRESS REDACTED | | | BCH 0.000000005194132018<br>BTC 0.164372372677803<br>CEL 278.188305338948<br>ETH 0.000232211706712857<br>LTC 2.38980979095839<br>USDC 269.870849<br>XLM 0.000000023441515118 | | |
| 3.1.173638 | ERIKA KOVACSOVA | ADDRESS REDACTED | | | BTC 0.000265384232734502<br>CEL 0.0716852272626811<br>ETH 0.00115841116017406 | | |
| 3.1.173639 | ERIKA KÜNZLE | ADDRESS REDACTED | | | BTC 0.0185787908807645<br>CEL 1.73748341674076 | | |
| 3.1.173640 | ERIKA LAMBERT | ADDRESS REDACTED | | | BTC 0.000002721176895089 | | |
| 3.1.173641 | ERIKA LEAH GEMZER | ADDRESS REDACTED | | | BTC 0.08080676748297<br>ETH 1.12684747860194 | | |
| 3.1.173642 | ERIKA LEE | ADDRESS REDACTED | | | DOT 13.8794777839447<br>XLM 573.892949279788 | | |
| 3.1.173643 | ERIKA LOPEZ | ADDRESS REDACTED | | | USDC 0.919735133856935 | | |
| 3.1.173644 | ERIKA LORENZ | ADDRESS REDACTED | | | BTC 0.00129951524960037<br>MATIC 662.54732718663 | | |
| 3.1.173645 | ERIKA LUCIN | ADDRESS REDACTED | | | BTC 0.00558207181964336 | | |
| 3.1.173646 | ERIKA MAE CATURA | ADDRESS REDACTED | | | BTC 0.00104529172967971<br>USDC 457.837523914156 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.173647 | ERIKA MALÁ | ADDRESS REDACTED | | | ADA 224.57317903507<br>BNB 1.08002476738676<br>BTC 0.127781235910495<br>CEL 0.0349484955893608<br>ETH 2.18244388485539 | | |
| 3.1.173648 | ERIKA MARGITTA IRMENTRAUD HARTMANN | ADDRESS REDACTED | | | BTC 0.183445060476641 | | |
| 3.1.173649 | ERIKA MARIA TAPIA VINDAS | ADDRESS REDACTED | | | BTC 0.00169023620424432<br>USDC 421.477301699438 | | |
| 3.1.173650 | ERIKA MARQUES ROSENFELD | ADDRESS REDACTED | | | BTC 0.119031916914905<br>ETH 1.31609148138792 | | |
| 3.1.173651 | ERIKA MATOVIČIŪTĖ | ADDRESS REDACTED | | | BNB 0.00129789920648693<br>BTC 0.000001434316604469<br>USDC 0.403894218237592 | | |
| 3.1.173652 | ERIKA MCPHERSON | ADDRESS REDACTED | | | BTC 0.00167431864615414<br>MATIC 209.852938792674<br>USDC 50.5191161224101 | MATIC 2458.76031379033<br>USDC 0.000000482157662881 | |
| 3.1.173653 | ERIKA MEDINA | ADDRESS REDACTED | | | ADA 7<br>CEL 66.4471643899027<br>DOT 0.00016072 | | |
| 3.1.173654 | ERIKA MEDINA | ADDRESS REDACTED | | | ETH 9.60357988571237<br>MCDAI 31.8149623940933 | | |
| 3.1.173655 | ERIKA MELITO | ADDRESS REDACTED | | | BTC 0.000001164370418471<br>CEL 0.000232252565027199<br>USDT ERC20 0.441605820256547 | | |
| 3.1.173656 | ERIKA MENDELSON | ADDRESS REDACTED | | | BTC 0.00934595130778056 | | |
| 3.1.173657 | ERIKA MÉNDEZ | ADDRESS REDACTED | | | ADA 0.11453536612085<br>BTC 0.000001409284350763 | | |
| 3.1.173658 | ERIKA MESSBARGER | ADDRESS REDACTED | | | BTC 0.000007012593804406 | | BTC 0.00508515480206259 |
| 3.1.173659 | ERIKA MICHEL | ADDRESS REDACTED | | | BTC 0.000000006093896441<br>CEL 1.14297644810741 | | |
| 3.1.173660 | ERIKA MILLE CURETON | ADDRESS REDACTED | | | ETH 0.00171615014913316 | | |
| 3.1.173661 | ERIKA MONIC MAGUICAY | ADDRESS REDACTED | | | BTC 0.00131458135565804<br>USDT ERC20 419.245745384695 | | |
| 3.1.173662 | ERIKA MOREIRA MIGUEZ | ADDRESS REDACTED | | | BTC 0.000009666626922756 | | |
| 3.1.173663 | ERIKA MUSIO | ADDRESS REDACTED | | | BTC 0.000001678450584162<br>USDT ERC20 0.78538933710968 | | |
| 3.1.173664 | ERIKA OBIDIČ | ADDRESS REDACTED | | | BTC 0.000189752783927513 | | |
| 3.1.173665 | ERIKA ORTA | ADDRESS REDACTED | | | BTC 0.00000586284993375099 | | |
| 3.1.173666 | ERIKA PAGLIASSO | ADDRESS REDACTED | | | BTC 0.000011167110820917 | | |
| 3.1.173667 | ERIKA PASCALE | ADDRESS REDACTED | | | BTC 0.0194254229804568<br>ETH 0.0662531053310374 | | |
| 3.1.173668 | ERIKA PELICAR | ADDRESS REDACTED | | | BTC 0.00260291574568826<br>CEL 2.66334771918911 | | |
| 3.1.173669 | ERIKA PERILLO | ADDRESS REDACTED | | | BTC 0.00390125562734688<br>CEL 8.60675322763417<br>ETH 0.0855175663694483 | | |
| 3.1.173670 | ERIKA PEST | ADDRESS REDACTED | | | BTC 0.00168644814533256<br>CEL 284.244759748785<br>ETH 1.11350336688902<br>LUNC 2.08449181221812<br>MCDAI 51.2255802170263<br>USDC 0.00482303101059291 | | |
| 3.1.173671 | ERIKA PILLOW | ADDRESS REDACTED | | | BCH 0.00356614765828264<br>BTC 0.00159991878268786<br>ETH 0.000101990028542318<br>SGB 3706.90802619996<br>USDC 3.86462146993004<br>USDT ERC20 0.0550201955640786<br>XRP 0.000000133864664487 | | |
| 3.1.173672 | ERIKA PINTÉR-BAGI | ADDRESS REDACTED | | | ADA 0.113264565034196<br>BNB 0.000881516981153636<br>BTC 0.0219814401527127<br>CEL 0.209225140586667<br>ETH 0.000799878115930344 | | |
| 3.1.173673 | ERIKA PITZER | ADDRESS REDACTED | | | BTC 0.0165847696682846 | | |
| 3.1.173674 | ERIKA POGORELC | ADDRESS REDACTED | | | BTC 0.0012820751134024<br>CEL 70.853998504875<br>ETH 2.25344108 | | |
| 3.1.173675 | ERIKA PRICE | ADDRESS REDACTED | | | BTC 0.0358490131945138 | DOT 55.90377296 | |
| 3.1.173676 | ERIKA PRIJATELJ | ADDRESS REDACTED | | | BTC 1.24354523516642<br>ETH 85.1592776042259<br>MATIC 216.636791903647 | | |
| 3.1.173677 | ERIKA RÁCZ | ADDRESS REDACTED | | | BTC 0.00000051882759588<br>USDC 0.721053576289876 | | |
| 3.1.173678 | ERIKA RAMIREZ | ADDRESS REDACTED | | | ETH 0.000403686325120527 | | |
| 3.1.173679 | ERIKA RAMOS | ADDRESS REDACTED | | | ADA 2731.15223788522<br>BAT 793.357452328156<br>BNT 149.752771918486<br>BTC 0.103762967383504<br>CEL 2.64718552223738<br>DASH 1.8048014782386<br>OMG 0.00959786245752998<br>SGB 125.495644013538<br>UNI 73.2200654701758<br>XRP 846.58196119627<br>ZEC 3.62285753069588 | | |
| 3.1.173680 | ERIKA RAPETTI | ADDRESS REDACTED | | | BTC 0.0133933014303496 | | |
| 3.1.173681 | ERIKA RIGÓ | ADDRESS REDACTED | | | BTC 0.00169371764307926<br>CEL 778.455436218761 | | |
| 3.1.173682 | ERIKA RIZK | ADDRESS REDACTED | | | BTC 0.0144051609337043<br>ETH 0.0270321859911012<br>LINK 7.90710187006868<br>USDC 1069.5401846527 | | |
| 3.1.173683 | ERIKA RIZZI | ADDRESS REDACTED | | | BNB 0.000921433841592203<br>BTC 0.00142781844314792<br>DOT 0.0221755005936708<br>MCDAI 0.123355466286176<br>USDC 0.512285926867995 | | |
| 3.1.173684 | ERIKA ROBLES | ADDRESS REDACTED | | | ADA 20847.6726019106<br>BCH 0.00825805625959484<br>BTC 0.00505456433208932<br>ETH 4.96486709251644<br>GUSD 4.09343155414402<br>LTC 0.0570217197225883<br>USDC 0.00675441720984385 | | ETH 1.07892642826666 |
| 3.1.173685 | ERIKA ROMERO | ADDRESS REDACTED | | | BAT 0.00635599269511572<br>BTC 0.000001642514754583<br>COMP 0.000203949227226741<br>EOS 0.00633286671689537<br>ETC 0.000548294599246359<br>MATIC 0.254933212693887<br>XLM 0.508639415239981 | | |
| 3.1.173686 | ERIKA SÁFÁR | ADDRESS REDACTED | | | BTC 0.000000006548314299<br>CEL 32.4924228465842<br>DOT 49.5429875489634 | | |
| 3.1.173687 | ERIKA SAVICENKOVAITE | ADDRESS REDACTED | | | BTC 0.000011220272404021 | | |
| 3.1.173688 | ERIKA SAWASLEY BECKER | ADDRESS REDACTED | | | BTC 0.00116233108017038 | | |
| 3.1.173689 | ERIKA SCANU | ADDRESS REDACTED | | | BUSD 667.87757185701<br>MCDAI 74.3104354338912 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.173690 | ERIKA SHAKYA | ADDRESS REDACTED | | | BTC 0.000021053607570122<br>ETH 4.18695824717061 | | |
| 3.1.173691 | ERIKA SILVA | ADDRESS REDACTED | | | BTC 0.13303197850154<br>ETH 0.636132560402897 | | |
| 3.1.173692 | ERIKA SMITH | ADDRESS REDACTED | | | BTC 0.00239334971922466<br>ETH 0.0163819253861634 | | |
| 3.1.173693 | ERIKA SMREKAR SMERDELJ | ADDRESS REDACTED | | | ADA 434.063521840543<br>BNB 1.074750233825<br>BTC 0.000000764254969577<br>DOT 15.8368547823571 | | |
| 3.1.173694 | ERIKA SOBANKO | ADDRESS REDACTED | | | ADA 420.947963777025<br>BTC 0.00113872023072636<br>MATIC 355.693304483578<br>SNX 107.392070568802<br>USDC 10548.381168372<br>XLM 75.9937661111407 | | |
| 3.1.173695 | ERIKA SOLOMON | ADDRESS REDACTED | | | BTC 0.00122999889247957<br>LINK 0.089753520676475 | | |
| 3.1.173696 | ERIKA STO DOMINGO | ADDRESS REDACTED | | | BTC 0.000000278714260003<br>CEL 0.000040781850901311<br>XRP 0.165047788609207 | | |
| 3.1.173697 | ERIKA SUÁREZ | ADDRESS REDACTED | | | BTC 0.000139182556327743 | | |
| 3.1.173698 | ERIKA SUSZTEROVÁ | ADDRESS REDACTED | | | BNB 1.10521011743764<br>BTC 0.00113874779719801 | | |
| 3.1.173699 | ERIKA TIBISAY CHACON BLANCO | ADDRESS REDACTED | | | ADA 1.51658014591153<br>BTC 0.000916738146128321<br>ETH 0.116603599305372<br>LINK 0.0432114627931986<br>USDC 0.0509198546222872 | USDC 0.000000224878160511 | |
| 3.1.173700 | ERIKA TIEMEIER | ADDRESS REDACTED | | | BTC 0.00142563402973916<br>ETH 0.757735816833597 | | |
| 3.1.173701 | ERIKA TSANG | ADDRESS REDACTED | | | BTC 0.148314792160176<br>ETH 1.48230298952143<br>USDC 11068.7839189785 | | |
| 3.1.173702 | ERIKA UDVARHELYI | ADDRESS REDACTED | | | ETH 25.1142951333186 | | |
| 3.1.173703 | ERIKA VALENZUELA | ADDRESS REDACTED | | | BTC 0.0000101026919842899<br>USDC 0.025193690809073 | | |
| 3.1.173704 | ERIKA VANESSA BELTRAN ROMERO | ADDRESS REDACTED | | | BTC 0.000009257504869923 | | |
| 3.1.173705 | ERIKA VIGIL | ADDRESS REDACTED | | | BTC 0.0694632608232067<br>CEL 319.229289105012<br>ETH 0.224052450737523<br>MATIC 1390.69632369418<br>SNX 0.298522098770159 | | |
| 3.1.173706 | ERIKA VILLANUEVA | ADDRESS REDACTED | | | USDC 7.08827495865905 | | |
| 3.1.173707 | ERIKA VIORGE KOIDE | ADDRESS REDACTED | | | ADA 187.998805430048<br>BTC 0.00322159983344519<br>USDC 5689.26335554304 | | |
| 3.1.173708 | ERIKA WEATHERILT | ADDRESS REDACTED | | | BTC 0.012285621283032<br>CEL 1.15116892753898 | | |
| 3.1.173709 | ERIKA WILLIAMS | ADDRESS REDACTED | | | BTC 0.00244705035047287<br>DOT 2.29861967243401<br>ETH 0.165182395348377<br>LINK 1.77337914821642<br>MANA 42.5590375419231 | | |
| 3.1.173710 | ERIKA ZEMANN | ADDRESS REDACTED | | | BTC 0.0114796333387595 | | |
| 3.1.173711 | ERIKA ZIPPO | ADDRESS REDACTED | | | BTC 0.0163805523468219<br>CEL 0.255166467811756 | | |
| 3.1.173712 | ERIKAS IVANOVAS | ADDRESS REDACTED | | | BTC 0.000000005943616597<br>CEL 0.054780740338868<br>LTC 0.000041152816701492 | | |
| 3.1.173713 | ERIKAS JOCIUS | ADDRESS REDACTED | | | BTC 0.000000144171654037<br>XLM 0.438009543856205 | | |
| 3.1.173714 | ERIKAS KACANAUSKAS | ADDRESS REDACTED | | | BTC 0.000000854409092521 | | |
| 3.1.173715 | ERIKAS KRUKONIS | ADDRESS REDACTED | | | BTC 0.00206692923765565<br>LTC 0.00410445175495032 | | |
| 3.1.173716 | ERIKAS KUPCIUNAS | ADDRESS REDACTED | | | BTC 0.000005479527492748 | | |
| 3.1.173717 | ERIKAS TATARUNAS | ADDRESS REDACTED | | | ADA 2199.34059652164<br>BTC 0.25<br>CEL 1798.28715743761<br>ETH 0.89387177 | | |
| 3.1.173718 | ERIKAS TRANAUSKAS | ADDRESS REDACTED | | | BTC 0.0148965089611426<br>CEL 0.00102103542879566 | | |
| 3.1.173719 | ERIKE CAZAROTO | ADDRESS REDACTED | | | ADA 0.000000162790697674<br>BNB 0.000000007049720119<br>BTC 0.000000004025321242<br>CEL 1.40837818966076 | | |
| 3.1.173720 | ERIK-JAN DAMMERS | ADDRESS REDACTED | | | ADA 9<br>CEL 0.137856031719592 | | |
| 3.1.173721 | ERIK-JAN SMULDERS | ADDRESS REDACTED | | | BTC 1.27612537678817<br>CEL 212.177998264843<br>ETH 0.00199238149000793<br>LINK 0.0157538461412555<br>MATIC 3.44412621404339<br>SOL 12.3167970742921 | | |
| 3.1.173722 | ERIKKA JOHNSON | ADDRESS REDACTED | | | CEL 1.09079954362127 | | |
| 3.1.173723 | ERIKKA MARIE DEL ROSARIO | ADDRESS REDACTED | | | BTC 0.0340423195344465<br>CEL 7.5260595536171 | | |
| 3.1.173724 | ERIKO JUND | ADDRESS REDACTED | | | BTC 1.02568408062084 | | |
| 3.1.173725 | ERIKO USHIDA | ADDRESS REDACTED | | | BTC 0.000000414900730495<br>ETH 0.0000836345084348419<br>TCAD 2.63939569582507 | | |
| 3.1.173726 | ERIKO YAZAWA | ADDRESS REDACTED | | | BTC 0.000550101836347955<br>USDC 16.0380196823787 | ETH 5.325623<br>USDC 0.00282598052388189 | |
| 3.1.173727 | ERIKS PUKE | ADDRESS REDACTED | | | ETH 0.000000503787827815 | | |
| 3.1.173728 | ERIKSON DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000006370083115<br>USDC 0.000000601272026327 | | |
| 3.1.173729 | ERIKSON GJERGJI | ADDRESS REDACTED | | | BTC 0.000000008216686903<br>CEL 40.7419598863538 | | |
| 3.1.173730 | ERIKSON GONZALEZ | ADDRESS REDACTED | | | ETH 0.00163236360198125 | | |
| 3.1.173731 | ERIKSON MOORE | ADDRESS REDACTED | | | BTC 0.0165758319885318<br>CEL 0.322639989508961<br>LINK 10.6993049763802<br>LTC 0.00000057 | | |
| 3.1.173732 | ERIKSON SAGASTUME | ADDRESS REDACTED | | | DOT 812.951159993968<br>ETH 0.000003101241271954 | | |
| 3.1.173733 | ERIKSON TRINDADE DE JESUS SOUZA | ADDRESS REDACTED | | | CEL 4.847902338604<br>DOT 50.5380019969 | | |
| 3.1.173734 | ERIKSSON REDE | ADDRESS REDACTED | | | BTC 0.0000310605684529299<br>BUSD 4.19057398449037<br>ETH 0.00027295908056931<br>LINK 0.0165891865554193<br>LUNC 4.31289575330445<br>MANA 0.0253295047018402<br>MATIC 1.48408115558824<br>UNI 0.0193333754615729<br>USDC 19216.154542312<br>USDT ERC20 67.5209468744346<br>XRP 0.513710805532654 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.173735 | ERIM YILDIRIR | ADDRESS REDACTED | | | BTC 0.00442852996259804<br>ETH 0.108990993949654<br>USDC 1.68431297544094 | | BTC 0.00829809 |
| 3.1.173736 | ERIN A QUAID | ADDRESS REDACTED | | | BTC 0.0299206791595822 | BTC 0.01436436 | |
| 3.1.173737 | ERIN ALDRICH | ADDRESS REDACTED | | | BTC 0.0698178181971635<br>CEL 1.15116892753898<br>ETH 0.236668215101863<br>USDC 609.805474550367 | | |
| 3.1.173738 | ERIN ALEJANDRINO | ADDRESS REDACTED | | | ADA 0.402623044631627<br>BTC 0.00148169510877921<br>COMP 0.838475037205758<br>MATIC 0.942750649417093 | | |
| 3.1.173739 | ERIN ANIMA | ADDRESS REDACTED | | | BTC 0.00128454867385606<br>ETH 3.5782613966362<br>LINK 211.644898658595 | | |
| 3.1.173740 | ERIN ASILO | ADDRESS REDACTED | | | ADA 3276.80648367324<br>BTC 0.00125614353681253<br>ETH 1.8381833748675<br>XRP 25.724 | | |
| 3.1.173741 | ERIN BAILEY | ADDRESS REDACTED | | | BTC 0.0831265811458472<br>DOT 4.79652257911763<br>ETH 1.47967285013644<br>LINK 30.9632248337098<br>LTC 2.52257873641356<br>USDC 0.25815050680396<br>XLM 1487.5207432367 | | |
| 3.1.173742 | ERIN BARNHART | ADDRESS REDACTED | | | BTC 0.0379988614009046<br>ETH 0.128487434247209<br>USDC 27794.8669659484 | | |
| 3.1.173743 | ERIN BILYK | ADDRESS REDACTED | | | BTC 0.00620850142466314<br>CEL 0.181330657873858<br>ETH 0.0396474986108381 | | |
| 3.1.173744 | ERIN BIRD | ADDRESS REDACTED | | | BTC 0.00225068685043905 | | |
| 3.1.173745 | ERIN BLAKE | ADDRESS REDACTED | | | BTC 0.00112800749961027<br>LINK 0.00836192237642755 | | |
| 3.1.173746 | ERIN BLAKELY | ADDRESS REDACTED | | | AVAX 47.7029535473036<br>BCH 6.48918325972587<br>BTC 2.29705948372221<br>COMP 0.0701899744708336<br>DOT 227.925296609365<br>ETC 14.1733302256096<br>ETH 46.431381598657<br>LINK 44.405333665634<br>LTC 3.14917613867315<br>MATIC 531.557085419499<br>SNX 16.9612690275632<br>SUSHI 30.0134996677702<br>UNI 94.122453351972<br>USDC 5695.08919899742<br>XLM 30.2352115030109 | AVAX 1.17764476590501 | |
| 3.1.173747 | ERIN BLOW | ADDRESS REDACTED | | | BTC 0.000002442748929954<br>DASH 0.0010170232212048<br>ETC 0.00294606633348639<br>LINK 0.0214786412288318 | | |
| 3.1.173748 | ERIN BRANDT | ADDRESS REDACTED | | | BTC 0.00115094232245701<br>USDC 537.496406290417 | | |
| 3.1.173749 | ERIN BRIMHALL | ADDRESS REDACTED | | | BTC 1.03475981530338 | | |
| 3.1.173750 | ERIN BUTTERWORTH | ADDRESS REDACTED | | | BTC 0.0042259954540594 | | |
| 3.1.173751 | ERIN CAITLIN O'NEILL | ADDRESS REDACTED | | | BTC 0.00714411155615969<br>ETH 9.76669089271328<br>USDT ERC20 2940.75261201799 | | |
| 3.1.173752 | ERIN CAMPBELL | ADDRESS REDACTED | | | BTC 0.502981014736833 | | |
| 3.1.173753 | ERIN CARLSON | ADDRESS REDACTED | | | BTC 0.000385808582620971<br>USDC 3626.84808303121 | | |
| 3.1.173754 | ERIN CARTER | ADDRESS REDACTED | | | LINK 1.10042074277904<br>LTC 0.345284422740661<br>UNI 1.0184265884052 | | |
| 3.1.173755 | ERIN CATHERINE PISIAK | ADDRESS REDACTED | | | USDC 0.119408439638326 | | |
| 3.1.173756 | ERIN CELL | ADDRESS REDACTED | | | MCDAI 31.8021369513345<br>USDC 33.0555203764837 | USDC 0.000000878827369029 | |
| 3.1.173757 | ERIN CHEN | ADDRESS REDACTED | | | ETH 1.2507813412864<br>USDC 2161.3901265818 | | |
| 3.1.173758 | ERIN CLIFFORD | ADDRESS REDACTED | | | BTC 0.586820159641842 | | |
| 3.1.173759 | ERIN CONLEY | ADDRESS REDACTED | | | BTC 0.000245609493093156<br>USDC 727.951290409514 | | |
| 3.1.173760 | ERIN CONWAY | ADDRESS REDACTED | | | BTC 0.00188546326198386<br>SGB 198.662816942998<br>XRP 1327.71647970484 | | |
| 3.1.173761 | ERIN DAVISON | ADDRESS REDACTED | | | BTC 0.00673964321858002<br>USDC 1135.83882218256 | | |
| 3.1.173762 | ERIN DAWN SMITH | ADDRESS REDACTED | | | BTC 0.0142276026707909 | | |
| 3.1.173763 | ERIN DICK | ADDRESS REDACTED | | | BTC 0.000080286791210426 | | |
| 3.1.173764 | ERIN DONAHUE | ADDRESS REDACTED | | | BTC 0.029255318813877<br>ETH 0.558075617939367 | | |
| 3.1.173765 | ERIN DOWSWELL | ADDRESS REDACTED | | | BTC 0.0167832566759795 | | |
| 3.1.173766 | ERIN DRUM | ADDRESS REDACTED | | | XLM 0.562329148877708<br>XRP 0.000000166673822264 | | |
| 3.1.173767 | ERIN DYER | ADDRESS REDACTED | | | BTC 0.0114737730876722<br>USDC 18.9330627607742 | | |
| 3.1.173768 | ERIN E BEREHEIKO | ADDRESS REDACTED | | | BTC 0.00240292840681657 | | |
| 3.1.173769 | ERIN EDWARDS | ADDRESS REDACTED | | | BTC 0.00106457054876601<br>CEL 22.0040921132248<br>MATIC 924.003364881217<br>SOL 4.07551177204747 | | |
| 3.1.173770 | ERIN ELIZABETH LAMASTER | ADDRESS REDACTED | | | | SNX 0.000888618731552094 | |
| 3.1.173771 | ERIN ELIZABETH TATUM | ADDRESS REDACTED | | | BTC 0.0142790123576973<br>DOGE 50.0482210197721<br>ETH 2.21466596978953 | | |
| 3.1.173772 | ERIN FECKO | ADDRESS REDACTED | | | USDC 8.78494230630116 | | |
| 3.1.173773 | ERIN FINDLEY | ADDRESS REDACTED | | | ADA 10167.9678797082<br>AVAX 118.189459791548<br>BTC 0.273367644839287<br>CEL 48.1266796765742<br>DOT 217.412234694945<br>ETH 11.1075379112586<br>LINK 463.661741736877<br>LTC 11.0795773797584<br>MATIC 16978.9608440575<br>SOL 63.3911027086105 | | |
| 3.1.173774 | ERIN FINEGAN | ADDRESS REDACTED | | | AVAX 0.00000015<br>CEL 13.5092676096267 | | |
| 3.1.173775 | ERIN FOLEY | ADDRESS REDACTED | | | BTC 0.0248147812979724<br>ETH 0.26478844825357<br>XLM 302.654340616138 | | |
| 3.1.173776 | ERIN FRAZIER | ADDRESS REDACTED | | | ADA 166.935990659289<br>BTC 0.0305616300799581<br>DOT 1.42705000720431 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.173777 | ERIN GEORGE | ADDRESS REDACTED | | | ADA 1055.34311772055<br>BTC 0.49596188329083<br>COMP 1.47683515309263<br>ETH 2.61018939942418<br>ZRX 267.700155275044 | | |
| 3.1.173778 | ERIN GROGAN | ADDRESS REDACTED | | | AAVE 3.41220821886836<br>MATIC 4056.51180955497<br>SNX 377.248380547164 | | |
| 3.1.173779 | ERIN GROVER | ADDRESS REDACTED | | | BTC 0.0000020368395940093 | | |
| 3.1.173780 | ERIN HAEHLE | ADDRESS REDACTED | | | BTC 0.00389651708065587<br>USDC 1206.91831026431 | | |
| 3.1.173781 | ERIN HANCOCK | ADDRESS REDACTED | | | AVAX 8.3317061932834<br>BTC 1.18531028289253<br>ETH 2.53986666095299<br>GUSD 24221.0415633914<br>MATIC 453.31970231337<br>USDC 1705.57174220447<br>XLM 151.839001773785 | BTC 0.01166726<br>GUSD 5000 | |
| 3.1.173782 | ERIN HARRIS | ADDRESS REDACTED | | | BTC 0.309520489751176<br>DOT 0.000699613737472917<br>MATIC 0.0146123637309163<br>MCDAI 3.63943144547097 | | |
| 3.1.173783 | ERIN HATAMI-MOSTOLES | ADDRESS REDACTED | | | BTC 0.000223024411500809<br>ETH 0.0381002307205812<br>MATIC 91.4079382149005 | | |
| 3.1.173784 | ERIN HINCH | ADDRESS REDACTED | | | BTC 0.00170155622154942<br>USDC 16875.48190814 | | |
| 3.1.173785 | ERIN HOOKER | ADDRESS REDACTED | | | BTC 0.0269180904562154<br>GUSD 119.06351795893 | | |
| 3.1.173786 | ERIN IZZET | ADDRESS REDACTED | | | ADA 403.412567755169<br>BNB 4.74133050023138<br>BTC 0.00612783803350108<br>ETC 21.5885885195478<br>ETH 2.46160338819614<br>USDT ERC20 1188.3883919545<br>XRP 396.663655562152 | | |
| 3.1.173787 | ERIN JACKSON | ADDRESS REDACTED | | | AAVE 0.4780657433644<br>COMP 0.205199427096615<br>LINK 2.00955172039483<br>MATIC 290.406786898352<br>SNX 27.8679024881296 | | |
| 3.1.173788 | ERIN JAYNE REID | ADDRESS REDACTED | | | CEL 0.0844969209790248<br>ETH 2.01197533599482 | | |
| 3.1.173789 | ERIN JENNINGS | ADDRESS REDACTED | | | BTC 0.0124207497815107<br>CEL 14.6793848317106<br>DOT 3.34313885196415<br>MANA 1270.54893221385<br>XLM 1545.23990037756 | | |
| 3.1.173790 | ERIN JOHNSON | ADDRESS REDACTED | | | BTC 0.0000402605568931009<br>CEL 186.965137286826<br>ETH 1.78389363729644<br>MATIC 3.9895012609927<br>XRP 2.06211827945849 | | |
| 3.1.173791 | ERIN K SMITHOUSER | ADDRESS REDACTED | | | BTC 0.0011482414356656<br>ETH 0.306082345526006<br>MATIC 105.294846696314 | | |
| 3.1.173792 | ERIN KAY WERY | ADDRESS REDACTED | | | BTC 0.00140718478533781<br>ETH 0.00150370138593158<br>USDC 407.389914462781 | USDC 1000 | |
| 3.1.173793 | ERIN KELLOGG | ADDRESS REDACTED | | | BTC 0.00227387682083252<br>ETH 0.0401086491912313<br>USDC 208.738579206904 | | |
| 3.1.173794 | ERIN KENNEDY | ADDRESS REDACTED | | | ETH 1.06431186015389 | | |
| 3.1.173795 | ERIN KERMACK | ADDRESS REDACTED | | | ADA 1788.86986713319<br>BTC 0.975949830560951<br>DOT 108.448152193303<br>ETH 4.51370922722215<br>USDC 8626.81760287371 | | |
| 3.1.173796 | ERIN KING | ADDRESS REDACTED | | | BTC 0.00113335627547295<br>DOT 41.7806821360027<br>ETH 4.12654861970907 | | |
| 3.1.173797 | ERIN KLUMB | ADDRESS REDACTED | | | BTC 0.000019979173532117<br>EOS 3.28009297130719<br>KNC 3.35367845879316<br>SGB 37.5349231490154<br>UNI 0.063586234725114<br>USDC 231.111233528638<br>XLM 199.501461028429<br>XRP 0.00000088963289247<br>ZEC 0.0507222099423676 | | |
| 3.1.173798 | ERIN KOENIG | ADDRESS REDACTED | | | BTC 0.000303849703915046 | | |
| 3.1.173799 | ERIN KRIDICHART | ADDRESS REDACTED | | | BTC 0.0119395560222356 | | |
| 3.1.173800 | ERIN KUTZMARSKI | ADDRESS REDACTED | | | ADA 0.0921965783613043<br>BTC 0.000012827779882809<br>ETH 0.000115240608302675 | | |
| 3.1.173801 | ERIN LEE | ADDRESS REDACTED | | | BTC 0.255679376317749<br>ETH 5.10040819268277<br>USDC 0.040300070451766 | | |
| 3.1.173802 | ERIN LEFEVRE | ADDRESS REDACTED | | | AAVE 0.0299793988762329<br>BTC 0.000582758408131601<br>CEL 31.6055372980348<br>ETH 0.0232964649586057<br>MATIC 22.4522797208772<br>SNX 1.13486271235029<br>USDC 50.9118628773177 | | |
| 3.1.173803 | ERIN LEMUS | ADDRESS REDACTED | | | BTC 0.000000006851484963<br>CEL 0.109290970874452<br>DOT 0.00314064748544777<br>MATIC 0.00948431247213347 | | |
| 3.1.173804 | ERIN LESLEY BRZOSKOWSKI | ADDRESS REDACTED | | | BTC 0.048846235270021<br>ETH 0.996608091194344 | | |
| 3.1.173805 | ERIN LEWIS | ADDRESS REDACTED | | | ADA 212.400952014094<br>BTC 0.000848486522881394 | | |
| 3.1.173806 | ERIN LI | ADDRESS REDACTED | | | ADA 647.628038048782<br>BTC 0.00105836649031739<br>DOT 24.2721461696088 | | |
| 3.1.173807 | ERIN LINDSAY | ADDRESS REDACTED | | | AAVE 0.000139231079734988<br>ADA 0.0955839379695481<br>BTC 0.000000968969314517<br>ETH 0.00006762042165879<br>LTC 0.000729423790361884<br>MANA 0.00143357743425066<br>UNI 0.000901801492031634 | | |
| 3.1.173808 | ERIN LLOYD | ADDRESS REDACTED | | | AVAX 27.1839352021424<br>BTC 0.000001066590364326<br>BUSD 0.523470357018397<br>CEL 0.00175633104045611 | | |
| 3.1.173809 | ERIN LOUISE LITTLE | ADDRESS REDACTED | | | CEL 0.0406821984607244<br>ZEC 0.00012420719049487 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.173810 | ERIN LYGA | ADDRESS REDACTED | | | ETH 0.0600084354207258<br>MATIC 10.5524340746824<br>XLM 221.917429944942 | | |
| 3.1.173811 | ERIN MACKAY | ADDRESS REDACTED | | | ADA 72.7359702403704 | | |
| 3.1.173812 | ERIN MACKSEY | ADDRESS REDACTED | | | BTC 0.000000535153683895999<br>ETH 0.000002248520097757<br>USDC 0.0319716724000344 | | |
| 3.1.173813 | ERIN MACO | ADDRESS REDACTED | | | BTC 0.00677196257527609<br>ETH 0.000040497565871268<br>MATIC 0.220765912019214<br>USDC 1.7432095932347<br>USDT ERC20 0.208102732723685 | BTC 0.00991531179435131<br>ETH 0.00000016967016583<br>MATIC 2.26131948440183 | |
| 3.1.173814 | ERIN MALONE | ADDRESS REDACTED | | | BTC 0.000379905343155804<br>ETC 0.00960400949267024<br>ETH 0.000001626159716076<br>ZEC 0.00214991069054797 | BTC 0.000000001049781517 | |
| 3.1.173815 | ERIN MARA | ADDRESS REDACTED | | | BTC 0.205884645971079<br>ETH 0.766167012503775<br>MATIC 0.13894376425492<br>SOL 36.5318989071386<br>USDC 0.0527671879067733 | USDC 32.3836496907675 | |
| 3.1.173816 | ERIN MARIE MAYNARD | ADDRESS REDACTED | | | ETH 0.000001423940682453 | | |
| 3.1.173817 | ERIN MARKO | ADDRESS REDACTED | | | ADA 9.86372575553929<br>BTC 0.00087754560276395<br>MATIC 2.22859708671523 | | |
| 3.1.173818 | ERIN MAY | ADDRESS REDACTED | | | BTC 0.00684384191628601<br>MANA 65.0155223809629<br>USDC 143.269725230966 | | |
| 3.1.173819 | ERIN MCBRIDE | ADDRESS REDACTED | | | BTC 0.000002827092721663<br>CEL 0.0835607829278207<br>ETH 0.00413513733157106<br>SGB 0.137236479291857<br>USDC 0.00107987751786816<br>XRP 1.08893060321102 | | |
| 3.1.173820 | ERIN MCCORMICK | ADDRESS REDACTED | | | BCH 0.000006523250221848<br>BTC 0.000027874221609616 | | |
| 3.1.173821 | ERIN MCGRAW | ADDRESS REDACTED | | | BTC 0.0000407584767297899<br>ETH 0.0131474057878198 | | |
| 3.1.173822 | ERIN MCGUFFICKE | ADDRESS REDACTED | | | ADA 499.007933305043<br>BTC 0.000904004182769364 | | |
| 3.1.173823 | ERIN MCNAB | ADDRESS REDACTED | | | BTC 0.000013797184726931<br>DOT 0.00936151880165937<br>ETH 0.000119044238134543<br>LTC 0.000755237049507518<br>USDC 0.0675786017420867<br>XRP 0.11604171044521 | | |
| 3.1.173824 | ERIN MERIAN | ADDRESS REDACTED | | | BTC 0.0000266137436907309<br>ETH 0.00115774343924346 | BTC 0.000106<br>ETH 0.3 | |
| 3.1.173825 | ERIN MERRYMAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.173826 | ERIN MILLER | ADDRESS REDACTED | | | BTC 0.000016360371046783 | | |
| 3.1.173827 | ERIN MITCHELL | ADDRESS REDACTED | | | BTC 0.0805994017987359<br>ETH 1.27601201836217 | | |
| 3.1.173828 | ERIN MITCHELL | ADDRESS REDACTED | | | BTC 0.00135676658834636<br>ETH 0.124840704689419 | | |
| 3.1.173829 | ERIN MOUSHEY | ADDRESS REDACTED | | | ADA 0.000685662863611046<br>BTC 0.131880297719929<br>ETH 2.89391323109752<br>USDC 0.00156625861955037 | | BTC 0.007928867261 |
| 3.1.173830 | ERIN NICOLE BYBEE | ADDRESS REDACTED | | | BTC 0.64868876672942 | | |
| 3.1.173831 | ERIN NIELSEN | ADDRESS REDACTED | | | BTC 0.0160015352044246<br>COMP 0.0490488903610357<br>DOT 3.12666525498011<br>ETH 0.355523236929252<br>LINK 0.739496891184187<br>XRP 87.7274213248766 | | |
| 3.1.173832 | ERIN O’CONNOR | ADDRESS REDACTED | | | BTC 0.0245045511641844 | | |
| 3.1.173833 | ERIN O'BRIEN | ADDRESS REDACTED | | | BTC 0.00204475809522189<br>ETH 0.0676223871889109 | USDC 100 | |
| 3.1.173834 | ERIN OLAFSON | ADDRESS REDACTED | | | BTC 0.0471935300791487<br>CEL 12.2353425088055<br>ETH 0.000370397629512137<br>USDC 2.78651040483597 | | |
| 3.1.173835 | ERIN OLENICZAK | ADDRESS REDACTED | | | ETH 0.0126078948915951 | ETH 0.02445412 | |
| 3.1.173836 | ERIN OXFORD | ADDRESS REDACTED | | | ADA 0.002467<br>BTC 0.000000024511791533<br>CEL 49.9779437088696<br>ETH 0.000001416479842306<br>XLM 0.0176904404829929<br>XRP 0.00000013233822667 | | |
| 3.1.173837 | ERIN PARCEL | ADDRESS REDACTED | | | BTC 0.00169630677153971<br>USDC 416.468529598265 | | |
| 3.1.173838 | ERIN PETKOVICH | ADDRESS REDACTED | | | OMG 1.36153179485968 | | |
| 3.1.173839 | ERIN PFAFF | ADDRESS REDACTED | | | MCDAI 42.6391539102487<br>SNX 0.0565655918446966 | | |
| 3.1.173840 | ERIN PIMM | ADDRESS REDACTED | | | BNB 0.0239527409630535<br>BTC 0.000504923411022544<br>CEL 0.326876791181045 | | |
| 3.1.173841 | ERIN PIONTEK | ADDRESS REDACTED | | | BTC 0.0385773536989044<br>ETH 0.150826141211574 | | |
| 3.1.173842 | ERIN PORTER | ADDRESS REDACTED | | | BSV 0.000280155199579502<br>LTC 0.00114120052087913<br>XLM 1.02029488777834 | | |
| 3.1.173843 | ERIN POWELL | ADDRESS REDACTED | | | ETH 0.465594276539433<br>USDC 760.27551856452 | USDC 0.006827 | |
| 3.1.173844 | ERIN PRECIN | ADDRESS REDACTED | | | BTC 0.000003107800448872 | BTC 0.00222999987859209 | |
| 3.1.173845 | ERIN RACHEL LEVINE | ADDRESS REDACTED | | | BTC 0.0708604999979907<br>ETH 2.05983355016277 | | |
| 3.1.173846 | ERIN RAINE ANDERSON | ADDRESS REDACTED | | | BTC 0.00198203376861621<br>CEL 15.4294246503284<br>ETH 0.0195499894901928 | | |
| 3.1.173847 | ERIN RAINOSEK | ADDRESS REDACTED | | | BTC 0.00249777735596827<br>ETH 1.62533217255517<br>LTC 8.25994212934345 | | |
| 3.1.173848 | ERIN REMENTER | ADDRESS REDACTED | | | BTC 0.01992136458094<br>USDC 213.986271790012 | | |
| 3.1.173849 | ERIN ROBERTS | ADDRESS REDACTED | | | BTC 0.000000011557731186<br>USDC 5.0766802878922 | BTC 0.000006839854637528<br>USDC 0.000000438672250585 | |
| 3.1.173850 | ERIN ROTH | ADDRESS REDACTED | | | BTC 0.00001376673790357 99<br>USDC 0.580514657521087 | | |
| 3.1.173851 | ERIN SACCOMANO | ADDRESS REDACTED | | | ADA 1760.498501<br>BTC 0.0203985491683405<br>CEL 76.6361408505462<br>DOT 11.4908651<br>ETH 0.215967773288887<br>MATIC 85.28654238 | | |
| 3.1.173852 | ERIN SASSONE | ADDRESS REDACTED | | | BTC 0.0000000468276705799999 | | |
| 3.1.173853 | ERIN SCOTT | ADDRESS REDACTED | | | BTC 4.29155237672164<br>LTC 559.137933521882 | | |
| 3.1.173854 | ERIN SEMEL | ADDRESS REDACTED | | | MATIC 4068.85667363627 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.173855 | ERIN SENOZAN STEINER | ADDRESS REDACTED | | | BTC 0.000367258972844749<br>LINK 0.00121253738892298<br>USDC 0.116140233803233 | BTC 0.000000799190875034<br>LINK 0.000199410180672066 | |
| 3.1.173856 | ERIN SHAMA | ADDRESS REDACTED | | | BTC 0.0251160418736245<br>USDC 9487.57040029822 | | |
| 3.1.173857 | ERIN SHAND | ADDRESS REDACTED | | | DOT 5.24607698705413<br>ETH 0.0688818315226533<br>LTC 0.248023709507579<br>XLM 119.123469660501 | | |
| 3.1.173858 | ERIN SHIMURA | ADDRESS REDACTED | | | BTC 0.0163833822275568<br>ETH 0.25391676534305 | | |
| 3.1.173859 | ERIN SIDNEY | ADDRESS REDACTED | | | BTC 0.0000707352979002169<br>ETH 0.000000547627361015<br>USDC 0.739623269935331<br>XLM 0.643892032950668 | BTC 0.00000000182269569<br>ETH 0.000448560404315428<br>USDC 0.00894987448764683 | |
| 3.1.173860 | ERIN SIMPSON | ADDRESS REDACTED | | | BTC 0.000776443276543186<br>CEL 187.4358965408043<br>USDC 0.734419905146857 | | |
| 3.1.173861 | ERIN SMERDON | ADDRESS REDACTED | | | BTC 0.000870411432365072<br>CEL 0.750441933485673<br>ETH 0.0231676309811178<br>MATIC 396.393915948143 | | |
| 3.1.173862 | ERIN SMITH | ADDRESS REDACTED | | | BTC 0.0769307345603386<br>ETH 0.491957382067877<br>LTC 0.000005170793361838<br>PAX 0.00261514953521597<br>USDC 0.400165360327348<br>USDT ERC20 1.91415790871988 | | PAX 1.36643325661469<br>USDC 0.000000116902992274<br>USDT ERC20 0.000000935451049975 |
| 3.1.173863 | ERIN SMITTLE | ADDRESS REDACTED | | | BTC 0.0367675142101927<br>SNX 10.7637194081081<br>USDC 0.00352786777063365 | | |
| 3.1.173864 | ERIN SOJOURNER | ADDRESS REDACTED | | | BTC 0.00140533608559432<br>ETH 1.16357498531182 | | |
| 3.1.173865 | ERIN SPARLING | ADDRESS REDACTED | | | BTC 0.000001242965499318<br>GUSD 2.59655790720378<br>XLM 1434.66387500078 | | |
| 3.1.173866 | ERIN SPRINGMEYER | ADDRESS REDACTED | | | ETH 0.000697003096860622 | | |
| 3.1.173867 | ERIN STEWARD | ADDRESS REDACTED | | | ADA 1.4551640457513<br>BTC 0.000336506673074333<br>ETH 0.00752652515588342 | | |
| 3.1.173868 | ERIN STRUXNESS | ADDRESS REDACTED | | | BTC 0.000144277103005588<br>ETH 0.0202749611306018 | | |
| 3.1.173869 | ERIN SUTHERLAND | ADDRESS REDACTED | | | ADA 0.0277155816505281<br>BAT 0.0158803539669999<br>BTC 0.000001161999602462<br>DOT 0.0193156963609063<br>ETH 0.000135744596535773<br>USDC 0.896093706458452 | | |
| 3.1.173870 | ERIN SUTLEY | ADDRESS REDACTED | | | ADA 0.450119896254676<br>BTC 0.252945471833345<br>ETH 0.000146012011719375<br>USDC 0.751714946282624 | ADA 480.142071444946<br>USDC 8.12 | |
| 3.1.173871 | ERIN SWAKOPF | ADDRESS REDACTED | | | BTC 0.00119122161629645<br>ETH 2.23634185732926 | | |
| 3.1.173872 | ERIN TAYLOR | ADDRESS REDACTED | | | ADA 10.0744812450875<br>AVAX 2699.23175446088<br>BTC 0.000015245769658173<br>CEL 673.6697090358<br>MATIC 486.014141779846<br>MCDAI 5.21904113110693<br>USDC 1.29853095945583<br>USDT ERC20 10.255039953649 | | |
| 3.1.173873 | ERIN TEAGUE | ADDRESS REDACTED | | | ADA 0.12434172693009<br>BTC 0.000018007631487472<br>MATIC 2.24800409239652<br>MCDAI 0.172651266627204<br>SNX 0.109098833408574<br>USDC 0.238823085128923 | | ADA 0.000000287372684407<br>BTC 0.000000004091988048<br>USDC 0.000000669416114204 |
| 3.1.173874 | ERIN TSUI | ADDRESS REDACTED | | | BTC 0.029960309202954 | | |
| 3.1.173875 | ERIN WANG | ADDRESS REDACTED | | | BTC 0.296277277779764<br>ETH 1.68341815314909 | | |
| 3.1.173876 | ERIN WEANT | ADDRESS REDACTED | | | BTC 0.0339970244314774<br>ETH 0.0781343922813106 | | |
| 3.1.173877 | ERIN WEAVER | ADDRESS REDACTED | | | BTC 0.00463044450936859 | | |
| 3.1.173878 | ERIN WEAVING | ADDRESS REDACTED | | | BTC 0.00435367959351161<br>CEL 0.369677235874626 | | |
| 3.1.173879 | ERIN WEBER | ADDRESS REDACTED | | | ADA 10.3879497356953<br>BTC 0.000000251035159084<br>DOGE 0.218405417189274<br>ETH 0.000004643601986487<br>LTC 0.000302430701970266<br>USDC 0.673328273443441<br>XLM 0.105754045052267 | BTC 0.000000002263740683<br>ETH 0.00342076258775561<br>USDC 0.00000039064918034 | |
| 3.1.173880 | ERIN WHEATLEY | ADDRESS REDACTED | | | BTC 0.0010294294304299<br>LINK 74.2435881498234<br>USDC 92.9720732157338 | | |
| 3.1.173881 | ERIN WHITE | ADDRESS REDACTED | | | BTC 0.00120079761333229 | | |
| 3.1.173882 | ERIN WILSON | ADDRESS REDACTED | | | BTC 0.0000213588405656679<br>CEL 0.0242071687707613 | | |
| 3.1.173883 | ERIN ZALAORAS | ADDRESS REDACTED | | | BTC 0.0141197183564442 | | |
| 3.1.173884 | ERINA GUNAWAN | ADDRESS REDACTED | | | BTC 0.00257088774112449<br>ETH 0.102513708103907<br>USDC 0.23399036726393<br>XLM 1512.35942700166 | | |
| 3.1.173885 | ERINA KERN | ADDRESS REDACTED | | | BTC 0.0000111186322744949<br>USDC 2.45690209193893 | | |
| 3.1.173886 | ERINA TRINDADE DE JESUS SOUZA | ADDRESS REDACTED | | | BTC 0.000001118171502521<br>DOT 0.0350480165892037 | | |
| 3.1.173887 | ERINC KARATAS | ADDRESS REDACTED | | | CEL 0.0200901234580247 | | |
| 3.1.173888 | ERINC MULLAOGLU | ADDRESS REDACTED | | | BTC 0.591283046487266<br>ETH 2.81375929503307 | BTC 0.01221745 | |
| 3.1.173889 | ERINN CHOONG JADE YI | ADDRESS REDACTED | | | BTC 0.000000670023403189<br>ETH 0.185426220923932 | | |
| 3.1.173890 | ERIO PICCHETTI | ADDRESS REDACTED | | | BTC 0.0000005101510915 12 | | |
| 3.1.173891 | ERION XENELI | ADDRESS REDACTED | | | BTC 0.00000138772885895299<br>ETH 0.000306225509694024 | | |
| 3.1.173892 | ERIQ KRUGMAN | ADDRESS REDACTED | | | ADA 628.590236847699<br>BTC 0.00257452006988425<br>DOGE 2339.53345402682<br>ETH 3.099006403351<br>LTC 1.05233653174838<br>OMG 0.00478330380870943 | | |
| 3.1.173893 | ERIREA ABBAI | ADDRESS REDACTED | | | BTC 0.0120916786088455 | | |
| 3.1.173894 | ERIS COTACO | ADDRESS REDACTED | | | CEL 23.7792829483791<br>SGB 7.555<br>USDC 10<br>ZEC 0.00000666 | | |
| 3.1.173895 | ERIS LASKU | ADDRESS REDACTED | | | BTC 0.000937488453395258 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.173896 | ERIS SANDLER | ADDRESS REDACTED | | | BTC 0.0796146732143711<br>ETH 0.5976890690825<br>LINK 75.9412296988041<br>USDC 5460.39892159395 | | |
| 3.1.173897 | ERIS SKELTON | ADDRESS REDACTED | | | BTC 0.0252243649296189<br>ETH 0.0359381729037925<br>MANA 42.8951802267482<br>MATIC 146.167887693366<br>XLM 34.3539411081392 | | |
| 3.1.173898 | ERISAN KASAVAN | ADDRESS REDACTED | | | CEL 0.0480860243357481 | | |
| 3.1.173899 | ERISBEL CABRERA | ADDRESS REDACTED | | | BTC 0.00018049032088029<br>ETH 0.000487099610445914<br>XLM 0.634504849320602 | BTC 0.126860756129122<br>ETH 0.322506485393671 | |
| 3.1.173900 | ERISLANDIS PORTE | ADDRESS REDACTED | | | BTC 0.000005713343124375<br>CEL 1.15426078754353<br>ETH 0.00309816835233274 | | |
| 3.1.173901 | ERISON BETANCES | ADDRESS REDACTED | | | BTC 0.000760019491212127<br>EOS 0.05961355442097 | | |
| 3.1.173902 | ERISSA DELA CRUZ | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | |
| 3.1.173903 | ERISSA JANE TIAMZON | ADDRESS REDACTED | | | CEL 0.217883717394936<br>XRP 0.95 | | |
| 3.1.173904 | ERISTIEN ANGELES | ADDRESS REDACTED | | | BTC 0.690082352256342<br>ETH 2.46225944088878 | | |
| 3.1.173905 | ERISVALDO SOUZA REIS | ADDRESS REDACTED | | | CEL 0.00196938759076677 | | |
| 3.1.173906 | ERISVANIA OLIVEIRA DA SILVA | ADDRESS REDACTED | | | CEL 0.000206354587254072 | | |
| 3.1.173907 | ERIT GELS VAN DER BANK | ADDRESS REDACTED | | | BTC 0.0234981673045241 | | |
| 3.1.173908 | ERITIER MATABISHI | ADDRESS REDACTED | | | ADA 9.00600432245097<br>BTC 0.000000915313792561<br>ETH 0.00401741870522476<br>LTC 0.0910271411399546<br>MATIC 11.6920046350122 | | |
| 3.1.173909 | ERITZA BERNARDINO | ADDRESS REDACTED | | | BTC 0.000000004142930562<br>CEL 5.99834932532244 | | |
| 3.1.173910 | ERIVALDA DE LIMA | ADDRESS REDACTED | | | BTC 0.000000091937838014<br>USDT ERC20 0.278060644790233 | | |
| 3.1.173911 | ERIVALDO SOUZA | ADDRESS REDACTED | | | CEL 1.05998241167134 | | |
| 3.1.173912 | ERIVELTON FONSECA | ADDRESS REDACTED | | | BTC 0.00195329429105437<br>CEL 0.183322312115364<br>USDT ERC20 0.000000299716399937 | | |
| 3.1.173913 | ERIVELTON VIEIRA | ADDRESS REDACTED | | | BTC 0.000018244892400179 | | |
| 3.1.173914 | ERIYOMI TADAGBE JONAS METOEVI | ADDRESS REDACTED | | | BTC 0.000000008953308475<br>CEL 0.0180508221107264 | | |
| 3.1.173915 | ERJON BLETA | ADDRESS REDACTED | | | CEL 0.689086553909336 | | |
| 3.1.173916 | ERJON RUCI | ADDRESS REDACTED | | | BTC 0.000151372531205234<br>CEL 1.15116892753898<br>ETH 0.00625047862787732<br>SGB 70.1021107037635<br>USDC 1.13476208973633<br>XLM 0.844706324784435<br>XRP 0.217715467845475 | BTC 0.00000086260665233<br>ETH 6.318743 | |
| 3.1.173917 | ERJON SARA | ADDRESS REDACTED | | | ETH 0.00017468471518318 | | |
| 3.1.173918 | ERK AHL | ADDRESS REDACTED | | | ETH 0.00719296757675218 | | |
| 3.1.173919 | ERKAM CIRPICI | ADDRESS REDACTED | | | BTC 0.000000833897857031<br>CEL 0.151563152084284 | | |
| 3.1.173920 | ERKAN AYGUL | ADDRESS REDACTED | | | CEL 0.000411294869961617 | | |
| 3.1.173921 | ERKAN BEKIR | ADDRESS REDACTED | | | BTC 0.000305400707185151<br>CEL 28.5436936605886<br>DOT 0.037631869896281<br>ETH 0.00051414236848961 | | |
| 3.1.173922 | ERKAN DEVECI | ADDRESS REDACTED | | | ADA 0.000020303569106356<br>BTC 0.000000504492671411<br>DOT 0.00122750951662532<br>ETH 0.000000030086732499<br>LINK 0.000184931826400206<br>LTC 0.000007230871769577<br>MATIC 0.00832436546683767<br>USDC 0.000123446005622564 | ADA 0.0218990161969461<br>BTC 0.000000787337318751<br>DOT 0.00119115483844693<br>ETH 0.000022108670000396<br>LTC 0.0178831937167231<br>MATIC 0.000250253881791908<br>USDC 0.000000385216028308 | |
| 3.1.173923 | ERKAN ERDOGAN | ADDRESS REDACTED | | | BTC 0.000026972804057744 | | |
| 3.1.173924 | ERKAN ERMAN | ADDRESS REDACTED | | | BTC 0.000008487790658611 | | |
| 3.1.173925 | ERKAN EVIN | ADDRESS REDACTED | | | CEL 0.00054439489956735<br>ETH 0.000002467332209828 | | |
| 3.1.173926 | ERKAN GUNGOR | ADDRESS REDACTED | | | AVAX 3.07068492121248<br>BTC 0.335450019946805<br>ETH 0.762053301404687<br>LUNC 28.8131410680888<br>MATIC 48.7534597212315<br>SOL 12.9365092455057 | BTC 0.0348<br>SOL 1.927 | |
| 3.1.173927 | ERKAN GUVENAL | ADDRESS REDACTED | | | BTC 0.000002785177416015<br>LTC 0.000464325688514709<br>SOL 0.00658608054483165 | | |
| 3.1.173928 | ERKAN KARABEKMEZ | ADDRESS REDACTED | | | BTC 0.000000387472181919<br>USDC 0.0153132536254461<br>USDT ERC20 0.028003074280121 | | |
| 3.1.173929 | ERKAN KESKIN | ADDRESS REDACTED | | | AVAX 0.00007<br>BTC 0.00110756841244319<br>CEL 0.0218963415215902<br>DOT 0.000947201664170324<br>LUNC 100 | | |
| 3.1.173930 | ERKAN KOCAK | ADDRESS REDACTED | | | CEL 0.00855726857504859<br>ETH 0.000267138302900137 | | |
| 3.1.173931 | ERKAN ÖZPINAR | ADDRESS REDACTED | | | BTC 0.00055524865903938 | | |
| 3.1.173932 | ERKAN SABAN | ADDRESS REDACTED | | | BTC 0.0168222985909085<br>CEL 3.69441418016378<br>DASH 1.52982096408825 | | |
| 3.1.173933 | ERKAN TUNCEL | ADDRESS REDACTED | | | ETH 0.000000990022764787999 | | |
| 3.1.173934 | ERKAN YAVAS | ADDRESS REDACTED | | | BTC 0.00206368311266638<br>CEL 0.112015440086328<br>ETH 3.0776758541344 | | |
| 3.1.173935 | ERKI TUHK | ADDRESS REDACTED | | | BTC 0.000115130442791683<br>CEL 0.0704787941954109 | | |
| 3.1.173936 | ERKIN AYDOGDU | ADDRESS REDACTED | | | BTC 0.000000003366601944<br>CEL 0.031550487266938<br>USDC 67.7375199600848 | | |
| 3.1.173937 | ERKIN SALIEV | ADDRESS REDACTED | | | XLM 942.702153165173 | BTC 0.00166706843336034<br>DOT 8.3516483516 | |
| 3.1.173938 | ERKIN TURGANOV | ADDRESS REDACTED | | | BTC 0.00480151165930837<br>ETH 2.12053254289919<br>GUSD 10467.2904029222<br>USDC 8421.38989723247 | | |
| 3.1.173939 | ERKKA MESKANEN | ADDRESS REDACTED | | | ETH 0.0023675888822533 | | |
| 3.1.173940 | ERKKI MIKA SUVIVUO | ADDRESS REDACTED | | | BTC 0.0112042569464369<br>ETH 0.808318635626359<br>LINK 0.245499772156565<br>MATIC 1291.31464663326<br>SNX 81.1004771816395<br>USDT ERC20 789.233742444738 | | |
| 3.1.173941 | ERKKI NIGLAS | ADDRESS REDACTED | | | CEL 1.08643259815632 | | |
| 3.1.173942 | ERKKI NORVA | ADDRESS REDACTED | | | BTC 0.0000188202797942 8<br>CEL 0.101689449098561<br>LTC 0.000079763606427973 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.173943 | ERKKI VILLEMS | ADDRESS REDACTED | | | BTC 0.101131825847311<br>CEL 0.00975876225076558<br>USDC 1.62650032225905<br>USDT ERC20 0.0626775600647511 | | |
| 3.1.173944 | ERKKO MÄKINEN | ADDRESS REDACTED | | | BTC 0.0179181658890135<br>CEL 10.925371068352 | | |
| 3.1.173945 | ERLAN KOOBIE ANIBAN | ADDRESS REDACTED | | | AAVE 0.000742957844928655<br>BTC 0.0803021465035708<br>ETH 0.000051227656490051<br>MATIC 208.864185824822<br>USDC 3.20284281456534<br>USDT ERC20 0.324717255893954 | | |
| 3.1.173946 | ERLAN NISHPAEV | ADDRESS REDACTED | | | BTC 0.000000310519239416<br>DASH 0.00129573810965136 | | |
| 3.1.173947 | ERLAND COLLIANDER | ADDRESS REDACTED | | | ADA 125.329442783076<br>BTC 0.00852656169272582<br>DOT 12.9901885248996<br>ETH 0.0582564085489852<br>MATIC 34.8300365521565 | | |
| 3.1.173948 | ERLAND MERWIN | ADDRESS REDACTED | | | BTC 0.0121283051769103 | | |
| 3.1.173949 | ERLANDA VISOCKIENĖ | ADDRESS REDACTED | | | BTC 0.000024083280934217 | | |
| 3.1.173950 | ERLANTZ ETXEBERRIA ALTUNA | ADDRESS REDACTED | | | BTC 0.00224363184171296<br>CEL 3.94149590114108 | | |
| 3.1.173951 | ERLANTZ FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00091558322651529<br>CEL 86.9426924670993 | | |
| 3.1.173952 | ERLANTZ GARATE | ADDRESS REDACTED | | | XLM 0.0194219641780257 | | |
| 3.1.173953 | ERLE FREEMAN | ADDRESS REDACTED | | | AAVE 0.00001<br>ADA 0.15<br>AVAX 0.000071661077342796<br>BAT 1730.56142294<br>BNB 32.6031969382782<br>BTC 0.0445540578879213<br>CEL 4925.85530598104<br>COMP 0.00006483<br>DASH 7.20108791<br>DOT 5.2651<br>EOS 0.0007<br>ETH 0.737575<br>LINK 14.9943805895737<br>LPT 0.00133124484610023<br>LUNC 776.530904476517<br>MATIC 0.1005<br>PAXG 0.000347881034907248<br>SGB 301.4171938124<br>SNX 0.00557501529248<br>SUSHI 30.3491<br>UNI 0.000674521969077418<br>USDC 0.067<br>USDT ERC20 36.59979<br>XLM 0.0074285<br>XRP 1994.819284<br>XTZ 170.953904934391<br>ZEC 7.95245478<br>ZRX 0.01145136 | | |
| 3.1.173954 | ERLEENE LYDER | ADDRESS REDACTED | | | ADA 271.750064723974<br>BTC 0.000915918340438042<br>CEL 0.280599719150175<br>LTC 2.15856466814248 | | |
| 3.1.173955 | ERLEND AANESLAND DAHLE | ADDRESS REDACTED | | | ADA 1475.38733591502<br>BTC 0.846243023708897<br>ETH 3.85996376086671 | | |
| 3.1.173956 | ERLEND AAS | ADDRESS REDACTED | | | BTC 0.000261489516237756<br>CEL 0.0665302025147127<br>ETH 0.00107931452104492<br>USDC 0.000000417570208725 | | |
| 3.1.173957 | ERLEND BRUNES | ADDRESS REDACTED | | | BCH 0.000099272613001461<br>BTC 0.000025653139035485<br>EOS 0.000870468245753278<br>USDC 48.1215536539628<br>ZEC 0.000009932486644219 | | |
| 3.1.173958 | ERLEND DANIELSEN | ADDRESS REDACTED | | | CEL 0.686914283839638 | | |
| 3.1.173959 | ERLEND ESE | ADDRESS REDACTED | | | ADA 191.522594886822<br>BTC 0.00341099904155392<br>CEL 78.1170999365729<br>EOS 20.7098158636093<br>ETH 0.0525733571251707<br>XLM 252.656821427105<br>XRP 102.345843646242 | | |
| 3.1.173960 | ERLEND KNUDSEN | ADDRESS REDACTED | | | CEL 0.00579088707982378 | | |
| 3.1.173961 | ERLEND LEKANG | ADDRESS REDACTED | | | CEL 0.00397001086012389 | | |
| 3.1.173962 | ERLEND LIEN CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.0354411423133967<br>CEL 119.724915548645 | | |
| 3.1.173963 | ERLEND ORTHE | ADDRESS REDACTED | | | BTC 0.134648824257452<br>ETH 3.14208988038568 | | |
| 3.1.173964 | ERLEND ØYEN | ADDRESS REDACTED | | | CEL 0.00416279380745739<br>DOT 0.0388049189309678<br>MANA 0.600687195113644<br>MATIC 0.0651511048881037<br>MCDAI 0.035181084257721 | | |
| 3.1.173965 | ERLEND RISTESUND | ADDRESS REDACTED | | | BTC 0.0341640657134546<br>CEL 18.5365942502043<br>ETH 0.803148<br>USDC 2835.31655974728 | | |
| 3.1.173966 | ERLEND SAND AAS | ADDRESS REDACTED | | | BTC 0.00000019774981087<br>CEL 2.79221437069321<br>ETH 0.000002312573477225<br>TGBP 0.108048795343944<br>USDC 0.0142206779110678 | | |
| 3.1.173967 | ERLEND SAVOLAINEN | ADDRESS REDACTED | | | CEL 282.685139978736<br>USDC 0.00000036019068821 | | |
| 3.1.173968 | ERLEND SKAGA | ADDRESS REDACTED | | | AVAX 2.19671773941816<br>BTC 0.0401305999123022<br>DOT 16.5624475074266<br>ETH 0.874445355143636<br>USDC 0.157285269102186 | | |
| 3.1.173969 | ERLEND STORSET | ADDRESS REDACTED | | | BTC 0.00118001497360187<br>CEL 72.5708854254403<br>MCDAI 762<br>USDC 200<br>USDT ERC20 0.000000600253883994 | | |
| 3.1.173970 | ERLEND VESTAD | ADDRESS REDACTED | | | BTC 0.220752073686977<br>ETH 6.77060363226862<br>USDC 19.2932681319478 | | |
| 3.1.173971 | ERLEND WESTAD | ADDRESS REDACTED | | | BTC 0.0329096318037318<br>ETH 0.406985589812089 | | |
| 3.1.173972 | ERLENE MILLER | ADDRESS REDACTED | | | BTC 0.000376144334489187 | | |
| 3.1.173973 | ERLIANI MUHAMMAD | ADDRESS REDACTED | | | BTC 0.00149252171112026<br>MATIC 281.506086379319 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.173974 | ERLIKH CONSULTING LTD. | CORNER RIDGE RD, AURORA, L4G6L4 CANADA | | | ADA 1710.93281743192<br>BCH 5.03086209832315<br>BTC 0.0144091137428647<br>ETH 4.69517554487575<br>USDC 95289.1902230135<br>USDT ERC20 10689.9384400871 | | |
| 3.1.173975 | ERLIN HOXHA | ADDRESS REDACTED | | | USDC 0.0132430528661882 | | |
| 3.1.173976 | ERLIN HOXHA | ADDRESS REDACTED | | | BTC 0.000006037439421675<br>ETH 0.000061516419107456<br>USDC 0.112820629936334 | | |
| 3.1.173977 | ERLINDA CARBAJAL | ADDRESS REDACTED | | | BTC 0.138333259133429<br>ETH 1.99789511428524 | BTC 0.149486293776708 | |
| 3.1.173978 | ERLINDA CRUZ | ADDRESS REDACTED | | | BTC 0.000000001735807012<br>CEL 0.326850947287656 | | |
| 3.1.173979 | ERLINDA CRUZAT | ADDRESS REDACTED | | | BTC 0.00003196<br>CEL 0.0916695478287576<br>SGB 4.0601209883087<br>XRP 0.3 | | |
| 3.1.173980 | ERLINDA DUDAMEL | ADDRESS REDACTED | | | BTC 0.000003775755568334<br>CEL 0.237085846919272 | | |
| 3.1.173981 | ERLINDA LOPEZ | ADDRESS REDACTED | | | BTC 0.000000005774656413<br>CEL 78.1951321775991 | | |
| 3.1.173982 | ERLING EMIL LARSEN | ADDRESS REDACTED | | | BTC 0.157206093597176<br>ETH 0.526003190920756 | | |
| 3.1.173983 | ERLING GARPESTAD | ADDRESS REDACTED | | | BTC 0.0491984839779495 | | |
| 3.1.173984 | ERLING KORNELIUSSEN | ADDRESS REDACTED | | | CEL 18.8572781637142<br>DOT 0.0881687717861646<br>LUNC 0.000000684553098227<br>XRP 1018.73386245054 | | |
| 3.1.173985 | ERLING LARSEN | ADDRESS REDACTED | | | BTC 0.000000006118487322<br>CEL 0.057097037372706<br>ETH 0.000260861457399526 | | |
| 3.1.173986 | ERLING PAULSEN | ADDRESS REDACTED | | | BTC 0.000000000474080948<br>CEL 32.4089100751747<br>DASH 0.00481526727344328 | | |
| 3.1.173987 | ERLYN REYES | ADDRESS REDACTED | | | BTC 0.000003185714994342 | | |
| 3.1.173988 | ERMAL THOMAJ | ADDRESS REDACTED | | | ADA 0.200879858034397<br>BTC 0.00002905032191052 | | |
| 3.1.173989 | ERMALYN SIDDELL | ADDRESS REDACTED | | | BAT 26.5030098055224<br>BTC 0.000511680149171978<br>MANA 181.953392322116<br>MATIC 90.3472904589927<br>MCDAI 42.6391539102487 | | |
| 3.1.173990 | ERMAN CORNEJO | ADDRESS REDACTED | | | ADA 0.610350767225868<br>BTC 0.000958994137568686<br>DOT 17.6151652794039<br>ETH 0.00996787705703967<br>MATIC 1.59280576733753 | | |
| 3.1.173991 | ERMAN DORIC | ADDRESS REDACTED | | | CEL 3.17370836455786<br>ETH 0.271617225979617 | | |
| 3.1.173992 | ERMAN KURT | ADDRESS REDACTED | | | BTC 0.0201954305795138<br>ETH 0.872818736278396 | | |
| 3.1.173993 | ERMAN ŞENTÜRK | ADDRESS REDACTED | | | BTC 0.000000005729378813<br>CEL 0.0892946140386259 | | |
| 3.1.173994 | ERMAN SUN | ADDRESS REDACTED | | | CEL 13.3428878405603<br>ETH 0.21904081 | | |
| 3.1.173995 | ERMANDO MARCHESE | ADDRESS REDACTED | | | CEL 0.0131592111291444<br>MATIC 0.600418517194076<br>UNI 0.000848586494507937 | | |
| 3.1.173996 | ERMANNO DAVI | ADDRESS REDACTED | | | LUNC 3.02248932118605 | | |
| 3.1.173997 | ERMANNO DEBENEDETTI | ADDRESS REDACTED | | | ETH 0.000096987212966611 | | |
| 3.1.173998 | ERMANNO GAROLA | ADDRESS REDACTED | | | BTC 0.00114343877886054<br>CEL 8.04801215645165<br>USDC 153.873060244855 | | |
| 3.1.173999 | ERMANNO GUASCO | ADDRESS REDACTED | | | BTC 0.000001046625429852<br>BUSD 0.122453257986573<br>CEL 0.564192344575192<br>ETH 0.000170361713491701<br>LINK 0.00466420554855174<br>MCDAI 0.568925872510663<br>SGB 10.0521401982851<br>XRP 65.5990162499763 | | |
| 3.1.174000 | ERMANNO LEONCINO | ADDRESS REDACTED | | | ADA 0.140703292409215<br>BTC 0.00005737526596329<br>DOT 0.0291158744630101 | | |
| 3.1.174001 | ERMANNO PALUMBO | ADDRESS REDACTED | | | ADA 0.132112277410102<br>BNB 0.00139441057374001<br>BTC 0.000000828047042922<br>CEL 0.0654220065725791<br>USDC 0.81789257364494<br>USDT ERC20 0.323232661160142 | | |
| 3.1.174002 | ERMANNO REGGIANI | ADDRESS REDACTED | | | BTC 0.00137359<br>CEL 1.10818559994525 | | |
| 3.1.174003 | ERMANOS RAPSOMANIKIS | ADDRESS REDACTED | | | BNB 0.00145208522342493<br>BTC 0.000836785360987314 | | |
| 3.1.174004 | ERMELINDA BRAHO | ADDRESS REDACTED | | | BTC 0.000000190035473253<br>USDT ERC20 0.273127799822936 | | |
| 3.1.174005 | ERMELINDA TAVARES FERNANDES | ADDRESS REDACTED | | | BTC 0.100757024019298<br>ETH 2.00323463888813 | | |
| 3.1.174006 | ERMELINDO ROMERO | ADDRESS REDACTED | | | BNB 0.000743734655632459<br>BTC 0.000002351795807089<br>CEL 0.000150357201641383<br>USDT ERC20 0.253446476795459 | | |
| 3.1.174007 | ERMES ANGELO COZZI | ADDRESS REDACTED | | | BTC 0.000001424375300241<br>CEL 0.00245981045216358 | | |
| 3.1.174008 | ERMES MICHIELINI | ADDRESS REDACTED | | | BCH 0.09431064<br>BTC 0.0009867<br>CEL 14.2406798110929<br>DASH 0.184211794260451<br>ETH 0.0257322247449069<br>XRP 103.728716 | | |
| 3.1.174009 | ERMESON SILVA VICENTE | ADDRESS REDACTED | | | CEL 0.000532562496235526<br>ETH 0.000000364685381247 | | |
| 3.1.174010 | ERMETE STRAZZARI | ADDRESS REDACTED | | | CEL 1.09059881179929 | | |
| 3.1.174011 | ERMETE STRAZZARI | ADDRESS REDACTED | | | ADA 0.106415199566253<br>BNB 0.00262155953444957<br>BTC 0.00128982900969715<br>CEL 0.0324456329318121<br>DOT 1.49213558371979<br>ETH 0.000970121672182575<br>LINK 0.0185434221204296<br>MCDAI 0.107864282280655<br>UNI 0.0160750256690949<br>USDC 0.475550082688886 | | |
| 3.1.174012 | ERMIA ROSTAMI | ADDRESS REDACTED | | | USDC 0.443933701997369 | | |
| 3.1.174013 | ERMIAS KEBEDE | ADDRESS REDACTED | | | MATIC 1.57443888937284 | | |
| 3.1.174014 | ERMIAS NAGATU | ADDRESS REDACTED | | | ADA 0.00409834761914605<br>CEL 0.208733056539108 | | |
| 3.1.174015 | ERMIAS SEYOUM | ADDRESS REDACTED | | | BTC 0.0299459426932878 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.174016 | ERMIN DEMIC | ADDRESS REDACTED | | | BTC 0.00004284548955926<br>CEL 0.0196457128313529 | | |
| 3.1.174017 | ERMIN MEMIC | ADDRESS REDACTED | | | USDC 105.308050480993<br>USDT ERC20 266.205041516936 | | |
| 3.1.174018 | ERMIN SALIHOVIC | ADDRESS REDACTED | | | BTC 0.00159219754585171<br>CEL 2.1212452823623<br>ETH 0.128479953988804 | | |
| 3.1.174019 | ERMIN SHARICH | ADDRESS REDACTED | | | CEL 0.430406897079162 | | |
| 3.1.174020 | ERMIN SOFTIĆ | ADDRESS REDACTED | | | ADA 0.0876147954608075<br>USDT ERC20 38.1089599545423 | | |
| 3.1.174021 | ERMINE GABRIELYAN | ADDRESS REDACTED | | | XRP 0.320834292380282 | | |
| 3.1.174022 | ERMINIO HEESEN | ADDRESS REDACTED | | | BTC 0.000282391461793296 | | |
| 3.1.174023 | ERMIR MUCKA | ADDRESS REDACTED | | | ADA 0.151381863457532<br>BTC 0.00129367946815453<br>CEL 2.68791751015251<br>DOT 0.000667615959834721<br>ETH 0.0101313258513835<br>LINK 0.0373057533472036<br>UNI 0.031185680062462<br>ZRX 0.0477266459025862 | | |
| 3.1.174024 | ERMIS RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000742805282945<br>CEL 2.63685191469648<br>LTC 1<br>XRP 232 | | |
| 3.1.174025 | ERMIT RUIZ | ADDRESS REDACTED | | | BTC 0.00226185979072603<br>USDT ERC20 2546.15912077178 | | |
| 3.1.174026 | ERMO NAARITS | ADDRESS REDACTED | | | CEL 1.13430293596086<br>ETH 0.00102316624318067<br>LTC 0.111083511160205<br>USDT ERC20 105.252861446377 | | |
| 3.1.174027 | ERMOS KYRIAKIDES | ADDRESS REDACTED | | | BNB 0.00337531315046047<br>BTC 0.000000004994773933<br>CEL 0.353168890416858 | | |
| 3.1.174028 | ERN TAN | ADDRESS REDACTED | | | BTC 0.000916243643499411<br>KNC 190.899644347689<br>USDT ERC20 556.268621766587<br>XTZ 97.0607208944899 | | |
| 3.1.174029 | ERNA BACOL | ADDRESS REDACTED | | | BTC 0.0094676738537909<br>CEL 9.64736376231911 | | |
| 3.1.174030 | ERNA INDAHWATI | ADDRESS REDACTED | | | BNB 0.826942961338917<br>BTC 0.00241076588412199<br>USDT ERC20 227.584206274832 | | |
| 3.1.174031 | ERNA JOHANNA VAN DER EIJK | ADDRESS REDACTED | | | BTC 0.000026461388439874<br>CEL 0.367541573432253<br>EOS 21.8876<br>ETH 0.00094080145108039 | | |
| 3.1.174032 | ERNA KOKALJ JEZOVŠEK | ADDRESS REDACTED | | | BTC 0.000000000618875882<br>CEL 3.2434363481588<br>ETH 0.00000116109250357199<br>MATIC 19.9489348227426<br>SGB 7199.43333794884 | | |
| 3.1.174033 | ERNA PETRA KRAUSE | ADDRESS REDACTED | | | BTC 0.0156136785811451 | | |
| 3.1.174034 | ERNA VAN STRALEN | ADDRESS REDACTED | | | CEL 0.0801377902148983<br>MCDAI 0.0275772788387161<br>USDT ERC20 12.3943800957517 | | |
| 3.1.174035 | ERNAD FAJKOVIC | ADDRESS REDACTED | | | AVAX 161.394914352274<br>BTC 0.128921222208706<br>DOT 277.009412756287<br>ETH 1.87755962990196<br>SOL 52.8876176772956<br>XRP 5029.35254961949 | | |
| 3.1.174036 | ERNAD SMAJIĆ | ADDRESS REDACTED | | | BNB 0.0516911592311846<br>BTC 0.0107982770602136 | | |
| 3.1.174037 | ERNAH ERNAH | ADDRESS REDACTED | | | BTC 0.000000449536771654<br>BUSD 0.70907014328169 | | |
| 3.1.174038 | ERNAH MARIPAH | ADDRESS REDACTED | | | BTC 0.000011043231105116<br>CEL 1.82958027423447<br>ETH 0.000076189468699039 | | |
| 3.1.174039 | ERNALDAS SAUKALAS | ADDRESS REDACTED | | | LTC 0.00121698080856895<br>MCDAI 0.03663139828296 | | |
| 3.1.174040 | ERNAN RAMIREZ MENDIETA | ADDRESS REDACTED | | | BTC 0.000000407686246709<br>LTC 0.000017107228986221<br>MATIC 3.32208628063403 | | |
| 3.1.174041 | ERNANDES LIMA | ADDRESS REDACTED | | | BTC 0.00000103219298323<br>CEL 1.28042495782637 | | |
| 3.1.174042 | ERNANDO SOLIS | ADDRESS REDACTED | | | AAVE 0.00795377944133984<br>AVAX 843.08141139955<br>BTC 2.07600927532128<br>ETH 0.000885726835810273<br>MATIC 42428.9139590366<br>USDC 0.0056403786321481 | AAVE 0.000008324129001856<br>ADA 1396.119<br>DOT 996.6379<br>ETH 0.000001603780589894<br>LINK 758.966<br>USDC 3.29673618192971 | |
| 3.1.174043 | ERNEI PAULINO | ADDRESS REDACTED | | | BTC 0.0013002655225281<br>CEL 1.32184519055917 | | |
| 3.1.174044 | ERNEST AGUINAM | ADDRESS REDACTED | | | ADA 1.60550575085086<br>BNT 0.297020422948252<br>BTC 0.0310827952007064<br>CEL 1060.64191155428<br>ETH 0.0914235600034995 | | |
| 3.1.174045 | ERNEST AMOAH | ADDRESS REDACTED | | | BTC 0.0110404080560196 | | |
| 3.1.174046 | ERNEST ANDREW DELO | ADDRESS REDACTED | | | BTC 0.000000640626240212 | | |
| 3.1.174047 | ERNEST ARGUETA | ADDRESS REDACTED | | | 1INCH 0.0794462516848468<br>ADA 0.0908585000243268<br>BTC 0.000005920702368386<br>DOT 0.0211589502800188<br>ETH 0.000009211220436003<br>MATIC 0.320056625990271<br>SNX 0.0891451665614872<br>USDC 0.334508433595685<br>XTZ 0.0396936677474792 | | |
| 3.1.174048 | ERNEST BARRIGA | ADDRESS REDACTED | | | AAVE 3.67454263832841<br>BTC 1.07249873547494<br>CEL 150.501453225954<br>DASH 3.77335450675014<br>DOT 67.2972887808031<br>ETH 21.5604345093006<br>MATIC 393.593700786875<br>SNX 173.146356080013<br>UNI 57.6548749441491<br>ZEC 4.41551137882888<br>ZRX 763.788468144185 | | |
| 3.1.174049 | ERNEST BASOCO | ADDRESS REDACTED | | | BTC 0.00007523581689156<br>CEL 0.0351326643098364<br>ETH 0.000001629691659823<br>MANA 0.0940377084601978<br>MATIC 7.88834236231996<br>SNX 0.118154266795904 | BTC 0.000000001101931784<br>CEL 407.696522722144<br>SNX 1.66818451124189 | |
| 3.1.174050 | ERNEST BISCARDI | ADDRESS REDACTED | | | BTC 0.0221624287126894<br>ETH 0.666820909664459 | | |
| 3.1.174051 | ERNEST BROWN | ADDRESS REDACTED | | | BTC 0.000000285301453531<br>ETH 0.00000260239470288 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.174052 | ERNEST BRUCE BROWN | ADDRESS REDACTED | | | AAVE 0.00964492162387726 | | |
| 3.1.174053 | ERNEST CHARLES LUTHER | ADDRESS REDACTED | | | BTC 1.06899866351664<br>ETH 5.36032860744087<br>GUSD 2534.79000876852<br>LUNC 52.7928177340649 | CEL 47.1403030515329<br>UST 1000 | |
| 3.1.174054 | ERNEST CHEN | ADDRESS REDACTED | | | BTC 0.00129645599986037<br>ETH 0.145175799219332 | | |
| 3.1.174055 | ERNEST CHEUNG | ADDRESS REDACTED | | | MATIC 1.73425077315681<br>SNX 0.187905672493201<br>USDC 11.3390713544389 | | |
| 3.1.174056 | ERNEST CHEW | ADDRESS REDACTED | | | CEL 1.00028351580641<br>PAX 2.78114606956929<br>USDC 6.02492499393879<br>USDT ERC20 0.00242785129215574 | | |
| 3.1.174057 | ERNEST CHIEW | ADDRESS REDACTED | | | BCH 1.12344987925587<br>BTC 0.107516188891307 | | |
| 3.1.174058 | ERNEST COLEMAN | ADDRESS REDACTED | | | BTC 0.000013405127815117 | | |
| 3.1.174059 | ERNEST COMPANY VALLET | CARRER LES TENQUES 2, CULLERA, 46409 SPAIN | | | BTC 0.00173699360540165<br>ETH 93.71101944631 | | |
| 3.1.174060 | ERNEST CREECH | ADDRESS REDACTED | | | CEL 1.09149541561706 | | |
| 3.1.174061 | ERNEST CRESPO | ADDRESS REDACTED | | | BTC 0.0134205137844023<br>ETH 1.02672463912965 | | |
| 3.1.174062 | ERNEST DAVID SETON | ADDRESS REDACTED | | | BTC 0.0010770607698567 | | |
| 3.1.174063 | ERNEST DAVLETSHIN | ADDRESS REDACTED | | | BTC 0.000003177729203636<br>ETH 0.000850255829079435 | | |
| 3.1.174064 | ERNEST DELO | ADDRESS REDACTED | | | BTC 0.00000105485610092<br>CEL 0.0286287573776474 | | |
| 3.1.174065 | ERNEST DUNLAP | ADDRESS REDACTED | | | BTC 1.94967355232753<br>ETH 5.73237829696158<br>SOL 147.151602747462 | | |
| 3.1.174066 | ERNEST EBOUEM | ADDRESS REDACTED | | | CEL 0.222550630383003 | | |
| 3.1.174067 | ERNEST EHIOGHAE | ADDRESS REDACTED | | | CEL 2.27151390235568<br>SGB 3.40324631630978<br>XRP 102.045002692452 | | |
| 3.1.174068 | ERNEST ESPINOZA | ADDRESS REDACTED | | | BTC 0.00105773397241027<br>ETC 2.02584437994238<br>ETH 0.0554930968595106<br>XLM 201.110606738155 | | |
| 3.1.174069 | ERNEST ETIM | ADDRESS REDACTED | | | BNB 0.1080005<br>BTC 0.00263261801917764<br>CEL 3.80141920078375<br>ETH 0.01816587<br>USDC 51.99479 | | |
| 3.1.174070 | ERNEST EVANS | ADDRESS REDACTED | | | BTC 0.000628616125320249<br>LTC 2.99757596711664<br>SGB 393.488252100369<br>XLM 4928.83945061512<br>XRP 5462.22477505401 | | |
| 3.1.174071 | ERNEST FALLENTINE | ADDRESS REDACTED | | | BTC 0.000000457692122975 | BTC 0.00027406 | |
| 3.1.174072 | ERNEST FROEHLICH | ADDRESS REDACTED | | | BTC 0.0000486956425853689<br>ETH 0.000487326900412701 | | |
| 3.1.174073 | ERNEST FU | ADDRESS REDACTED | | | ADA 10.9348520999273<br>BTC 0.000465673144714809<br>DOT 571.978474818007<br>ETH 0.0222843041034309<br>LINK 158.095363905607<br>MATIC 12292.8617195125<br>USDC 20288.0956456897 | ADA 0.0000002409351982230<br>BTC 0.000000000386587742 | |
| 3.1.174074 | ERNEST GAICHAS | ADDRESS REDACTED | | | ADA 10306.1105183738<br>DOT 105.920191667089<br>LINK 406.455199267538<br>LTC 258.231934871157<br>MATIC 1875.5970666482<br>SUSHI 204.829285697642 | | |
| 3.1.174075 | ERNEST GIUSTI | ADDRESS REDACTED | | | BTC 1.07550487196365 | | |
| 3.1.174076 | ERNEST HAIRSTON III | ADDRESS REDACTED | | | MATIC 0.0378192969674861<br>XLM 0.0330159294852175 | | |
| 3.1.174077 | ERNEST HANKERSON JR | ADDRESS REDACTED | | | USDC 10.4007089083978 | | |
| 3.1.174078 | ERNEST HOCKING | ADDRESS REDACTED | | | AVAX 10.4886058417141<br>BTC 0.245231951118668<br>CEL 371.789103199334<br>ETH 9.97960955139356<br>USDT ERC20 13103.3193779317 | | |
| 3.1.174079 | ERNEST HOHENSEE | ADDRESS REDACTED | | | MATIC 4.39058746676287 | | |
| 3.1.174080 | ERNEST HOWARD | ADDRESS REDACTED | | | BTC 0.000001185742432577 | | |
| 3.1.174081 | ERNEST HWANG | ADDRESS REDACTED | | | BTC 0.000001170780350928<br>ETH 0.00002162016584444<br>MCDAI 0.0296641201078795<br>SNX 0.043843034158569 | | |
| 3.1.174082 | ERNEST JACKSON | ADDRESS REDACTED | | | BTC 0.000000009952182195 | | |
| 3.1.174083 | ERNEST JEFFRIES | ADDRESS REDACTED | | | BTC 0.000192539541067476<br>CEL 0.852376078798147<br>USDC 14.3810708440217 | | |
| 3.1.174084 | ERNEST JOHN GIDDENS | ADDRESS REDACTED | | | ETH 0.00150729737675114 | | |
| 3.1.174085 | ERNEST JOHNSON | ADDRESS REDACTED | | | BTC 0.0173010984943302<br>USDC 8820.21030002893 | USDC 43000 | |
| 3.1.174086 | ERNEST JR DEPASQUALE | ADDRESS REDACTED | | | CEL 127.354753818409<br>PAXG 11.9085605901861 | | |
| 3.1.174087 | ERNEST JUCHHEIM | ADDRESS REDACTED | | | ADA 0.507969530599019<br>BTC 0.000009681788520992<br>PAXG 0.000236271166727784 | | |
| 3.1.174088 | ERNEST KEI WAI LAM | ADDRESS REDACTED | | | BTC 0.000002025383116463<br>CEL 0.106090405983372<br>USDC 13.8835837374562 | | |
| 3.1.174089 | ERNEST KLASSEN | ADDRESS REDACTED | | | ADA 29.4930791353867<br>BTC 0.00115391670061151<br>CEL 0.85834556717195<br>SOL 0.198000641341752 | | |
| 3.1.174090 | ERNEST KOVALENKO | ADDRESS REDACTED | | | ETH 0.00861389327312284 | | |
| 3.1.174091 | ERNEST KUN CHI KWAN | ADDRESS REDACTED | | | ADA 193.870203624673<br>BNB 4.75760919561582<br>BTC 0.131094767957656<br>CEL 0.580732081708715<br>ETH 2.69643099055485<br>USDC 0.202555568308585<br>USDT ERC20 218.622146126574 | | |
| 3.1.174092 | ERNEST LAI | ADDRESS REDACTED | | | ADA 206.676185423298<br>BTC 0.00864370103935555 | | |
| 3.1.174093 | ERNEST LASSMAN | ADDRESS REDACTED | | | BTC 0.0859170811 | | |
| 3.1.174094 | ERNEST LEE 3RD SHIFFLETT | ADDRESS REDACTED | | | SNX 159.443807762374 | | |
| 3.1.174095 | ERNEST LEON | ADDRESS REDACTED | | | BTC 0.000015077683407907<br>DOT 0.085955236259437<br>ETH 0.00064472705724808<br>MATIC 0.836736698279277<br>SNX 0.0178859389144347<br>USDC 0.494303053667327 | BTC 0.000000514881551983<br>DOT 0.000000983552685409<br>ETH 0.000000894917403366<br>MATIC 0.000000399605385317<br>SNX 0.000000375309851621<br>USDC 0.00358382069001408 | |
| 3.1.174096 | ERNEST LIM | ADDRESS REDACTED | | | BTC 0.00071450132258965 6<br>GUSD 11193.2379546993 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.174097 | ERNEST LIN | ADDRESS REDACTED | | | BTC 0.00877695573934628<br>LINK 9.16539966563551<br>MATIC 435.923402874008<br>MCDAI 0.0535861411017299 | | |
| 3.1.174098 | ERNEST LO | ADDRESS REDACTED | | | BTC 0.104377601096544<br>CEL 18.0835532233725<br>USDC 611.424699698625 | | |
| 3.1.174099 | ERNEST LOW | ADDRESS REDACTED | | | CEL 0.384922246568781<br>SGB 0.179077579712475<br>USDC 0.000000331992453207<br>XRP 1.16 | | |
| 3.1.174100 | ERNEST LOWELL III MARTIN | ADDRESS REDACTED | | | BTC 0.030581186473206<br>CEL 1021.64923304872 | | |
| 3.1.174101 | ERNEST MACDONALD | ADDRESS REDACTED | | | BTC 0.00000083435786482699<br>SNX 24.4512883899049<br>XRP 0.538179584984674 | | |
| 3.1.174102 | ERNEST MADISON | ADDRESS REDACTED | | | BTC 0.00115928782311385 | | |
| 3.1.174103 | ERNEST MARTIN METSANOU BEUFO | ADDRESS REDACTED | | | BTC 0.0112399154802525<br>DOT 25.9231276278905<br>ETH 0.358387423837233 | | |
| 3.1.174104 | ERNEST MATTAN | ADDRESS REDACTED | | | BCH 0.000034771266523219<br>BTC 0.000000007198499654<br>CEL 3.01820146109416<br>ETH 0.000056018012188043 | | |
| 3.1.174105 | ERNEST MONDRAGON | ADDRESS REDACTED | | | BTC 0.00432614862992476 | | |
| 3.1.174106 | ERNEST MORRIS | ADDRESS REDACTED | | | ADA 1.16026066039478<br>BTC 0.0162670217024687<br>ETH 0.0000445076162544329<br>LINK 0.0110691479670587<br>USDC 0.854338005063722<br>USDT ERC20 0.295055149307604 | | |
| 3.1.174107 | ERNEST MUHAMMAD | ADDRESS REDACTED | | | BTC 0.00069353139185996<br>ETH 0.0104159045888107<br>LTC 0.198992866277592<br>USDC 53.1657058920659 | | |
| 3.1.174108 | ERNEST MURPHY | ADDRESS REDACTED | | | ETH 0.0247103954014534 | | |
| 3.1.174109 | ERNEST NDOLO MWENDWA | ADDRESS REDACTED | | | BTC 0.000000005954901419<br>CEL 0.11836021888553 | | |
| 3.1.174110 | ERNEST NEHRER | ADDRESS REDACTED | | | BTC 0.00001490110086042 1 | | |
| 3.1.174111 | ERNEST NOVAKHOV | ADDRESS REDACTED | | | MATIC 22.2493756500369 | | |
| 3.1.174112 | ERNEST NOWACKI | ADDRESS REDACTED | | | BTC 0.00014461323329476<br>CEL 3.08082789667268 | | |
| 3.1.174113 | ERNEST OBENG | ADDRESS REDACTED | | | BTC 0.56835721<br>CEL 2876.12220202923<br>ETH 12.1468959005535<br>LINK 4.52775534<br>LTC 9.38172902<br>SOL 5.37507199037616<br>USDC 370.438191 | | |
| 3.1.174114 | ERNEST OH JIAN SHEN | ADDRESS REDACTED | | | BTC 0.00491654626632165 | | |
| 3.1.174115 | ERNEST OJO | ADDRESS REDACTED | | | BTC 0.000000028633389174<br>CEL 38.9359104007062<br>EOS 0.0672643860716297<br>ETH 0.000007277884264973<br>USDC 0.00857581104771477<br>XAUT 0.0000115356416577739 | | |
| 3.1.174116 | ERNEST OLVEIRA | ADDRESS REDACTED | | | MCDAI 2.45243930872468 | | |
| 3.1.174117 | ERNEST OSEI-OWUSU | ADDRESS REDACTED | | | CEL 0.146203074417618<br>ETH 0.0136585838120861 | | |
| 3.1.174118 | ERNEST PASCAL | ADDRESS REDACTED | | | BTC 0.000000007273605965<br>CEL 6.67677809018789<br>DOT 9.2037533890678<br>XRP 54.2142540750259 | | |
| 3.1.174119 | ERNEST PERRY | ADDRESS REDACTED | | | AAVE 2.44669221101319<br>ADA 535.986988600936<br>AVAX 8.18242260062116<br>BAT 0.00705609119143029<br>BCH 0.000219126664394523<br>BSV 0.0170845688875398<br>BTC 0.0541735249605267<br>CEL 554.300426744145<br>COMP 0.000157409887852238<br>ETH 2.08999997766716<br>GUSD 5.00518296924593<br>LTC 0.0021041014960189<br>LUNC 0.00549940242547642<br>MATIC 257.34866152642<br>PAX 0.817574178295911<br>SNX 30.8541267257668<br>TUSD 1.22699653963641<br>UMA 0.00320385777667754<br>UNI 316.841634382525<br>USDC 2.37898008514441<br>USDT ERC20 0.116888656294064<br>XLM 0.245801628700228<br>ZEC 0.0827027134581328 | | GUSD 0.0042937300863636<br>LUNC 10.1156025956672<br>USDC 0.000000185411230125 |
| 3.1.174120 | ERNEST PETER GOPELA | ADDRESS REDACTED | | | CEL 0.000067899041738088<br>XRP 0.656455727242953 | | |
| 3.1.174121 | ERNEST PRIEST | ADDRESS REDACTED | | | AAVE 5.46169290977636<br>AVAX 6.36371026685302<br>BTC 0.210589781679142<br>COMP 7.00051454130235<br>DASH 11.7350562237974<br>ETH 2.74136126683062<br>LINK 139.554750354158<br>MATIC 581.61774236609<br>SNX 74.9938726146399 | | |
| 3.1.174122 | ERNEST PRINZ | ADDRESS REDACTED | | | 1INCH 0.0289262526785564<br>BTC 0.0390276432503587<br>ETH 0.199833612637368<br>SNX 1557.31979648101 | | |
| 3.1.174123 | ERNEST QIAN | ADDRESS REDACTED | | | BTC 2.29467982190926<br>CEL 9794.93167604366 | | |
| 3.1.174124 | ERNEST RAMOS | ADDRESS REDACTED | | | BTC 0.0762153820071425<br>ETH 0.0432980680446553 | | |
| 3.1.174125 | ERNEST ROZENBLYUM | ADDRESS REDACTED | | | BTC 0.0119689712337513<br>ETH 0.00108656649881035 | | |
| 3.1.174126 | ERNEST RUST | ADDRESS REDACTED | | | BTC 0.00119751780279732<br>ETH 0.00903382851738387<br>LTC 14.3174945746624 | | |
| 3.1.174127 | ERNEST SANTOS | ADDRESS REDACTED | | | BTC 0.0221053072357597<br>COMP 0.0105601282676092<br>MATIC 181.459432065227<br>MCDAI 5.26510722612039<br>XLM 15.2580790010214 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.174128 | ERNEST SHAHBAZIAN | ADDRESS REDACTED | | | ADA 0.231172618400319<br>BTC 0.467132192716375<br>ETH 4.50144685359934<br>GUSD 0.052595991154057<br>LINK 0.0270873920337983<br>LTC 0.00181804917922975<br>MATIC 914.108835498376<br>UNI 64.5659401286632<br>USDC 60.3725782527262 | ETH 0.121<br>MATIC 179.6<br>UNI 56.808704 | |
| 3.1.174129 | ERNEST SHAHRAY | ADDRESS REDACTED | | | USDC 5.56201334354691 | | |
| 3.1.174130 | ERNEST SIMONS | ADDRESS REDACTED | | | BTC 0.1174165380373 | BTC 0.00340892 | |
| 3.1.174131 | ERNEST SIMONS | ADDRESS REDACTED | | | ADA 206.89377674905<br>BCH 0.000426189436697434<br>BTC 0.343158633796728<br>CEL 1.13065007627901<br>ETH 0.631584330615061<br>LTC 0.00645574064858784 | ADA 205 | |
| 3.1.174132 | ERNEST SMITH | ADDRESS REDACTED | | | AAVE 3.28374573827353<br>BAT 631.167284378682<br>BCH 0.00605859424708119<br>BNT 0.52050865823043<br>BTC 0.289808828325409<br>COMP 6.48094922915392<br>DASH 4.16722453997137<br>DOT 35.903673171953<br>EOS 192.851076945859<br>ETC 36.8850375902759<br>KNC 29.3864480817779<br>LINK 0.0626731979276203<br>MANA 0.101860064269475<br>MATIC 6.69280713437185<br>OMG 77.0725541515186<br>SNX 147.880349990496<br>UMA 26.0298397615117<br>UNI 31.0442233275707<br>USDC 800.989318133887<br>XLM 3550.31952232148<br>ZRX 1068.03282202224 | | |
| 3.1.174133 | ERNEST STATON JR | ADDRESS REDACTED | | | 1INCH 0.137260621886168<br>AAVE 0.00618962808873831<br>ADA 432.984992048582<br>AVAX 0.00332848681708373<br>BTC 0.223255425643361<br>CEL 76.5524186474901<br>COMP 0.0417782781248761<br>ETH 0.0448551680359365<br>KNC 0.0382502987034954<br>LPT 0.0012<br>LTC 0.00539406425197652<br>MATIC 6.69513607993917<br>SNX 152.439486718361<br>SOL 0.0395770262146623<br>USDC 0.0396364495281252<br>USDT ERC20 18.1070730442534<br>XLM 39.7526657004503<br>ZRX 1.18897626796696 | | |
| 3.1.174134 | ERNEST STRONG | ADDRESS REDACTED | | | BTC 0.00000707218206587399<br>CEL 0.0063873698965704<br>MATIC 0.598490451551296<br>XLM 0.0494664921033808 | | |
| 3.1.174135 | ERNEST SUEYSANG LAU | ADDRESS REDACTED | | | ADA 3053.88318348459<br>AVAX 20.5330783584946<br>BTC 1.42142192316705<br>ETH 2.11736109461299<br>MATIC 2051.34817231272<br>XTZ 510.158900416951 | | |
| 3.1.174136 | ERNEST TARANGO | ADDRESS REDACTED | | | AAVE 0.00870817242465497<br>ADA 1.5361017860656<br>AVAX 0.00854639059005326<br>BAT 0.0524960284973559<br>BCH 0.000404804705206064<br>BTC 0.00042025166007103<br>COMP 0.00144496004088699<br>DASH 0.00152455430472712<br>DOT 0.323795583785557<br>EOS 34.8113743268089<br>ETH 0.00841963803731283<br>KNC 0.0174746153988639<br>LINK 0.0422246260255479<br>LTC 0.00212829070399018<br>MANA 0.0157245091663929<br>MATIC 0.999860648145378<br>PAXG 0.000155697074574381<br>SGB 157.526850625318<br>SNX 19.2312691153874<br>USDC 0.211238881884291<br>XLM 0.389758981600255<br>XRP 0.650122330606993 | ADA 0.000000138777127384<br>BCH 0.000000008776575636<br>BTC 0.000000004564410145<br>DASH 0.000000004635275957<br>LTC 0.000000001516850051<br>USDC 0.000000924113257657 | |
| 3.1.174137 | ERNEST TIBE | ADDRESS REDACTED | | | BTC 0.000684402220614574 | | |
| 3.1.174138 | ERNEST TRAN | ADDRESS REDACTED | | | BTC 0.00000124401736616<br>USDC 12504.396793022 | | |
| 3.1.174139 | ERNEST TROTTER | ADDRESS REDACTED | | | BTC 0.000009374453647499 | | |
| 3.1.174140 | ERNEST TURBESSI JR | ADDRESS REDACTED | | | CEL 1.1478510445469 | | |
| 3.1.174141 | ERNEST UDALLA | ADDRESS REDACTED | | | CEL 1.29768884911566<br>XRP 149.106329 | | |
| 3.1.174142 | ERNEST VOLARIC | ADDRESS REDACTED | | | ETH 1.06917683636019 | | |
| 3.1.174143 | ERNEST WANG | ADDRESS REDACTED | | | ADA 272.215371407046<br>BTC 0.000001601406855854<br>CEL 0.0311586239493882<br>DOT 6.24795980677321<br>ETH 0.0920746570968855<br>MATIC 232.300229497406 | | |
| 3.1.174144 | ERNEST WHITE | ADDRESS REDACTED | | | AAVE 1.7<br>ADA 1470<br>BTC 0.983880586611389<br>CEL 173.593161034933<br>DOT 60<br>ETH 1.02485184267053<br>LINK 13<br>LUNC 99<br>MATIC 7.74985241<br>USDC 262.782909<br>XRP 1100 | | |
| 3.1.174145 | ERNEST WONG | ADDRESS REDACTED | | | BTC 0.00109193440610117<br>USDC 1053.04184822626 | | |
| 3.1.174146 | ERNEST YAMAMOTO | ADDRESS REDACTED | | | GUSD 3100.68392987656 | CEL 48.4142799619568 | |
| 3.1.174147 | ERNEST YEOH | ADDRESS REDACTED | | | BTC 0.00324548026091534<br>CEL 0.000698714801986328<br>ETH 0.000069944708011305<br>USDT ERC20 0.257865985561206 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.174148 | ERNEST YTURRIAGA | ADDRESS REDACTED | | | ADA 212.014640169417<br>BTC 0.00169206928362465<br>USDC 213.232464456295 | | |
| 3.1.174149 | ERNEST YUKL | ADDRESS REDACTED | | | DOT 104.231623947657<br>USDT ERC20 1716.52153914403 | USDT ERC20 0.000000041444963507 | |
| 3.1.174150 | ERNEST ZUCCO | ADDRESS REDACTED | | | MATIC 298.879738596046 | | |
| 3.1.174151 | ERNESTA LIDEIKAITĖ | ADDRESS REDACTED | | | BTC 0.000000019403760881<br>CEL 0.00451051114317963<br>USDC 0.0611582954114677 | | |
| 3.1.174152 | ERNESTA PETKEVICIUTE | ADDRESS REDACTED | | | BTC 0.2138868339<br>CEL 15.2114770598812<br>ETH 0.00674358912700037<br>USDT ERC20 0.36682991690838 | | |
| 3.1.174153 | ERNESTA VIZBARAITE | ADDRESS REDACTED | | | BTC 0.541695597653089 | | |
| 3.1.174154 | ERNESTA ZALDARYTE | ADDRESS REDACTED | | | BTC 0.000000005441387283<br>LTC 0.00117143665861934 | | |
| 3.1.174155 | ERNESTAS BUDVYTIS | ADDRESS REDACTED | | | BTC 0.000003578957000102<br>USDC 0.107556644402541 | | |
| 3.1.174156 | ERNESTAS BUTAUTAS | ADDRESS REDACTED | | | BTC 0.000002502975950331<br>BUSD 0.199049069841858<br>CEL 0.0620338041804388<br>ETH 0.000095774375126414 | | |
| 3.1.174157 | ERNESTAS JAKUTIS | ADDRESS REDACTED | | | BTC 0.00113331563084288<br>LTC 0.000000004532031305 | | |
| 3.1.174158 | ERNESTAS JUOZAUSKAS | ADDRESS REDACTED | | | ADA 462.034809344842<br>BTC 0.00000137913023773<br>DOT 33.5141426927 22<br>ETH 0.183258030293729<br>LINK 36.4642325694672<br>LUNC 0.34904834004882 | | |
| 3.1.174159 | ERNESTAS LUKOSEVICIUS | ADDRESS REDACTED | | | BTC 0.00051393007297799<br>USDC 101.006415492198<br>XLM 264.038890440528 | | |
| 3.1.174160 | ERNESTAS MATONIS | ADDRESS REDACTED | | | BTC 0.000014370907201438 | | |
| 3.1.174161 | ERNESTAS PAKSTAS | ADDRESS REDACTED | | | BTC 0.0102621822362483 | | |
| 3.1.174162 | ERNESTAS PANFILOVAS | ADDRESS REDACTED | | | ADA 0.0334431412664757<br>BTC 0.000140682531459906<br>CEL 0.197640906629228<br>DOT 0.0219695220313207 | | |
| 3.1.174163 | ERNESTAS PETRAITIS | ADDRESS REDACTED | | | BTC 0.0946082672759453<br>CEL 0.536020383161179<br>ETH 0.544397629697642<br>USDC 0.00413710234450211<br>USDT ERC20 0.00718739928408845<br>XLM 7.26951094330243<br>XRP 0.000000521829043347 | | |
| 3.1.174164 | ERNESTAS PETRAUSKAS | ADDRESS REDACTED | | | BTC 0.258836068445061<br>ETH 1.40600081440523 | | |
| 3.1.174165 | ERNESTAS POCIŪNAS | ADDRESS REDACTED | | | BTC 0.0127262114969589<br>CEL 8.20230345604845 | | |
| 3.1.174166 | ERNESTAS PUTELIS | ADDRESS REDACTED | | | CEL 8.80347483922696<br>LINK 20.32037675407<br>MATIC 0.9775839 | | |
| 3.1.174167 | ERNESTAS SKARDINSKAS | ADDRESS REDACTED | | | BTC 0.000000008384723016<br>CEL 0.107703359768671 | | |
| 3.1.174168 | ERNESTAS ŠUMINSKAS | ADDRESS REDACTED | | | BTC 0.000012482111825318 | | |
| 3.1.174169 | ERNESTAS SUSLAVIČIUS | ADDRESS REDACTED | | | BTC 0.000009337050987782 | | |
| 3.1.174170 | ERNESTINA MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000000969669892<br>CEL 0.936045650958809<br>USDC 0.000000885828770898 | | |
| 3.1.174171 | ERNESTINA MONTEROS | ADDRESS REDACTED | | | BTC 0.000000529631182549<br>CEL 0.000062163897859086 | | |
| 3.1.174172 | ERNESTO A DIGIAMBATTISTA | ADDRESS REDACTED | | | ETH 0.00155387879576005 | | |
| 3.1.174173 | ERNESTO AGUAYO | ADDRESS REDACTED | | | LINK 0.000733589711262228 | | |
| 3.1.174174 | ERNESTO AGUIRRE | ADDRESS REDACTED | | | BTC 0.00000893931161331599<br>MCDAI 0.160282446988073<br>XLM 0.725286461796598 | | |
| 3.1.174175 | ERNESTO ALONSO | ADDRESS REDACTED | | | BNB 0.000580064073346939<br>BTC 0.000000411231156135 | | |
| 3.1.174176 | ERNESTO ALTAHONA | ADDRESS REDACTED | | | BTC 0.00175062450306133 | | |
| 3.1.174177 | ERNESTO ALUM | ADDRESS REDACTED | | | BTC 0.016843299606962<br>ETH 0.580744289968195 | | |
| 3.1.174178 | ERNESTO ALVARADO | ADDRESS REDACTED | | | BTC 0.115307686374168<br>CEL 7.17347627748291 | | |
| 3.1.174179 | ERNESTO ALVAREZ | ADDRESS REDACTED | | | BTC 0.00107694612685601<br>ETH 6.97879074489113<br>SOL 149.022902840011 | SOL 23.63643725 | |
| 3.1.174180 | ERNESTO ANIBAL PONCE | ADDRESS REDACTED | | | BTC 0.000006419760570359 | | |
| 3.1.174181 | ERNESTO AREVALO | ADDRESS REDACTED | | | BTC 0.00209364498966988<br>USDT ERC20 1.98548438595377 | | |
| 3.1.174182 | ERNESTO ARREDONDO | ADDRESS REDACTED | | | ADA 313.674095553364<br>AVAX 6.71243177480947<br>BTC 0.000000583809478588<br>LINK 0.000002418286864518 | ADA 1.87153<br>LINK 0.0057724631483226 | |
| 3.1.174183 | ERNESTO ARROYO | ADDRESS REDACTED | | | ADA 0.149052481170279<br>BTC 0.00000272620532464<br>CEL 0.926357479656717<br>DOT 0.0597223155291514<br>EOS 0.0647767865391293<br>ETH 0.000067802672366175<br>LUNC 0.00138876926365184<br>MATIC 0.00144936566912265<br>SNX 0.000843993593941663<br>USDT ERC20 0.000000050722877378 | | |
| 3.1.174184 | ERNESTO AUGUSTO CALLEJAS | ADDRESS REDACTED | | | ADA 1273.91654541366<br>ETH 1.01283546053071<br>MATIC 1474.29274953447 | | |
| 3.1.174185 | ERNESTO BARBOSA | ADDRESS REDACTED | | | BTC 2.01584936707529<br>CEL 1938.96552855302<br>DOT 0.0682245511177941<br>ETH 0.00448964940577226<br>LINK 6.62828069530902<br>USDC 99987.5454047934<br>USDT ERC20 0.00000042064771609 | | |
| 3.1.174186 | ERNESTO BENITEZ | ADDRESS REDACTED | | | BTC 0.000003204081038722<br>USDC 0.923994535641308 | | |
| 3.1.174187 | ERNESTO BENSCHOP | ADDRESS REDACTED | | | BTC 0.00120252385456275<br>SOL 0.375253329484423 | | |
| 3.1.174188 | ERNESTO BERNARDO | ADDRESS REDACTED | | | BTC 0.000000789377361435<br>LINK 0.0783176890416562<br>XLM 0.779312286338916 | | |
| 3.1.174189 | ERNESTO BONGOLL | ADDRESS REDACTED | | | BNB 1.14662851976133<br>BTC 0.00912378254407112<br>CEL 0.469977739265691<br>ETH 0.523100023004526<br>MCDAI 1.04356851382839<br>USDT ERC20 1.33844546225531 | | |
| 3.1.174190 | ERNESTO BORREGO | ADDRESS REDACTED | | | CEL 1.14240954913693 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.174191 | ERNESTO BRAVO | ADDRESS REDACTED | | | CEL 1.12464029029571<br>SGB 87.1156092574878<br>XRP 569.857111280959 | | |
| 3.1.174192 | ERNESTO BRIAN MISARI ANCHIRAICO | ADDRESS REDACTED | | | BTC 0.00120088872105535<br>USDC 402.82267707402 | | |
| 3.1.174193 | ERNESTO BRIONES | ADDRESS REDACTED | | | BTC 0.000000709715389117<br>USDT ERC20 0.024010420468052 | | |
| 3.1.174194 | ERNESTO CABRERA | ADDRESS REDACTED | | | BTC 0.000590435876817181<br>CEL 0.0397624959184894<br>TUSD 2.91393530573469 | | |
| 3.1.174195 | ERNESTO CALLES | ADDRESS REDACTED | | | BTC 0.0127271263219386<br>ETH 0.254163503547731<br>MATIC 135.393721547819 | | |
| 3.1.174196 | ERNESTO CAMERO | ADDRESS REDACTED | | | BTC 0.175453142169041<br>LINK 0.399883732079409<br>MATIC 2.17808850044152<br>SGB 0.0170068756600612<br>XRP 0.111248593887598 | BTC 0.000118212397863041 | |
| 3.1.174197 | ERNESTO CARLOS MORALES | ADDRESS REDACTED | | | BTC 0.000000852706496054<br>CEL 43.7574339692341<br>MATIC 2.81634359829199<br>SNX 4.9101112876024<br>UMA 0.755039928343181<br>USDC 1.04777057811637 | BTC 0.000000257850660412<br>MATIC 0.00131837714824882<br>SNX 0.000951450756287682<br>UMA 0.000949276596275043<br>USDC 0.00950899480222564 | |
| 3.1.174198 | ERNESTO CARRACEDO | ADDRESS REDACTED | | | BTC 0.000000595477082041<br>BUSD 0.594415714851059 | | |
| 3.1.174199 | ERNESTO CARRANZA | ADDRESS REDACTED | | | BTC 0.00619799045140438<br>CEL 0.204354018173615 | | |
| 3.1.174200 | ERNESTO CARREA | ADDRESS REDACTED | | | ADA 0.250126903364176<br>BTC 0.113745247522465 | | |
| 3.1.174201 | ERNESTO CASAS | ADDRESS REDACTED | | | BTC 0.000231810288520345<br>XLM 43.0435909323233 | | |
| 3.1.174202 | ERNESTO CASILLAS | ADDRESS REDACTED | | | BTC 0.00168297819191305<br>DOT 2.42376645908142 | | |
| 3.1.174203 | ERNESTO CEDRON | ADDRESS REDACTED | | | BTC 0.000816661337953498<br>CEL 16.3558986749527<br>USDT ERC20 481.351601418591 | | |
| 3.1.174204 | ERNESTO CEJAS PADILLA | ADDRESS REDACTED | | | AAVE 0.000212849882254299<br>BTC 0.000001806177691663<br>CEL 2.64320246218404<br>COMP 0.000123038975109736<br>ETH 0.00603559784153574<br>USDC 121.505495735209 | BTC 0.000000003604626773<br>CEL 99.2568024252164<br>USDC 485.83 | |
| 3.1.174205 | ERNESTO CHARBONIER | ADDRESS REDACTED | | | 1INCH 205.605046274941<br>ADA 108.494051360026<br>BCH 36.2131729773591<br>BTC 0.0318283517316355<br>ETH 1.74526063003755<br>LTC 66.9391849659969<br>SNX 1071.43594921148<br>USDC 111823.227706732 | | |
| 3.1.174206 | ERNESTO CHARLES | ADDRESS REDACTED | | | BTC 0.000094937919939195 | | |
| 3.1.174207 | ERNESTO CHELLEW | ADDRESS REDACTED | | | BTC 0.000017810673554514<br>ETH 0.00010998822315599 | | |
| 3.1.174208 | ERNESTO COMIA TORTE | ADDRESS REDACTED | | | BTC 0.00000073654452683<br>USDT ERC20 0.3171068715031 | | |
| 3.1.174209 | ERNESTO COTI | ADDRESS REDACTED | | | BTC 0.0264949910264701<br>CEL 1.15116892753898<br>ETH 0.0502747603423869<br>USDC 194.93210661792 | | |
| 3.1.174210 | ERNESTO CRESPO | ADDRESS REDACTED | | | BTC 0.000006332975801535 | | |
| 3.1.174211 | ERNESTO CRISAFULLI | ADDRESS REDACTED | | | ADA 0.370432541935721<br>BNB 0.0014572784368675<br>BTC 0.000041223655368504<br>CEL 0.640173192852814<br>ETH 0.000053355818841075<br>USDC 0.00212727862983152<br>USDT ERC20 0.273291228919262 | | |
| 3.1.174212 | ERNESTO DANIEL MEJIA VALDIVIEZO | ADDRESS REDACTED | | | BTC 0.000000006185809856<br>CEL 6.81099961158878 | | |
| 3.1.174213 | ERNESTO DASET | ADDRESS REDACTED | | | BCH 0.00162113637862689<br>CEL 1.07024166759703<br>DASH 0.0286054062699639<br>SGB 0.000396514543768248<br>USDC 0.00473486993584534<br>XRP 0.00265001222828128 | | |
| 3.1.174214 | ERNESTO DAVID TRONCOSO | ADDRESS REDACTED | | | BTC 0.000000040515131278<br>CEL 0.00390820848909665<br>MCDAI 0.0311713632142079<br>USDT ERC20 0.408932141169742 | | |
| 3.1.174215 | ERNESTO DE LIO | ADDRESS REDACTED | | | BTC 0.00249005147862783<br>CEL 1.70575928817999<br>USDT ERC20 521.022514272426 | | |
| 3.1.174216 | ERNESTO DE ROSA | ADDRESS REDACTED | | | CEL 1.36898528723324 | | |
| 3.1.174217 | ERNESTO DEL CASTILLO | ADDRESS REDACTED | | | BTC 0.102622644284823<br>ETH 3.16773142071103 | | |
| 3.1.174218 | ERNESTO DELA CRUZ | ADDRESS REDACTED | | | BTC 0.0108032962349813 | | |
| 3.1.174219 | ERNESTO DIAZ | ADDRESS REDACTED | | | BTC 0.00000000887847819<br>CEL 0.0169050860811787 | | |
| 3.1.174220 | ERNESTO DIAZ | ADDRESS REDACTED | | | BTC 0.107451071987846<br>ETH 2.04266436465546 | | |
| 3.1.174221 | ERNESTO DOMINGUEZ | ADDRESS REDACTED | | | ADA 2.69411593717024<br>EOS 0.178993112949114<br>LINK 0.043938742357695<br>MATIC 1737.76054114511<br>USDC 0.845745756241781<br>XLM 0.296996477067207 | ADA 0.00632783043392739<br>BTC 0.0000003<br>EOS 0.00160509679093173<br>MATIC 0.000949935904114594<br>USDC 0.003<br>XLM 0.00680121584046988 | |
| 3.1.174222 | ERNESTO DUARTE | ADDRESS REDACTED | | | CEL 1.41951802049523 | | |
| 3.1.174223 | ERNESTO ESCALANTE | ADDRESS REDACTED | | | ADA 410.492509241449<br>BTC 0.00473371219243826<br>CEL 0.0661891076209022<br>EOS 12.4951356052987<br>ETH 0.782383750955111<br>XLM 27.0772883<br>XRP 965.841464685838 | | |
| 3.1.174224 | ERNESTO ESPINOZA | ADDRESS REDACTED | | | BTC 0.00518730299398092 | | |
| 3.1.174225 | ERNESTO ESPIRITU | ADDRESS REDACTED | | | BTC 0.000012792432947481<br>CEL 30544.6489819053<br>MCDAI 0.0339597320744191<br>SGB 127127.326557662<br>USDC 0.000000939924293755<br>USDT ERC20 195.858036<br>XLM 0.00000000830219<br>XRP 13501.176471393 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.174226 | ERNESTO ESQUIVEL AMORES | ADDRESS REDACTED | | | BTC 0.0806462555941331<br>COMP 0.210180445858839<br>EOS 11.2049065495204<br>ETH 2.24964557082057<br>LINK 0.00653268386761744<br>LTC 2.15574436639996<br>UNI 0.00327111074842087<br>XLM 596.330807520863<br>XRP 0.000000395684130111 | | |
| 3.1.174227 | ERNESTO FACUNDO ISAS | ADDRESS REDACTED | | | BTC 0.000547123249053218<br>USDT ERC20 0.000000274519405607 | | |
| 3.1.174228 | ERNESTO FERDINANDO PALLAIS | ADDRESS REDACTED | | | | BTC 0.00221248727819815<br>ETH 5.0094224712 | |
| 3.1.174229 | ERNESTO FIDALGO | ADDRESS REDACTED | | | ADA 0.0210898052107292<br>BTC 0.00801167409345<br>CEL 0.674426644921086<br>ETH 0.0600279496058373<br>MATIC 125.720708523943<br>SNX 23.1713795638488<br>USDC 3.88202039198909 | | |
| 3.1.174230 | ERNESTO FIGUEROA | ADDRESS REDACTED | | | BTC 1.49992501668826 | | |
| 3.1.174231 | ERNESTO FIOL | ADDRESS REDACTED | | | BTC 0.000011033580291747<br>USDC 0.104768406797999 | | |
| 3.1.174232 | ERNESTO FRAGOSO | ADDRESS REDACTED | | | BCH 2.32144986481687<br>ETH 0.000665625307113673<br>LINK 53.2900454930036<br>MATIC 255.583153265861<br>SGB 0.0898015105838536<br>SNX 0.173830018875456<br>XLM 0.602783642324876<br>XRP 0.587426637386259 | | |
| 3.1.174233 | ERNESTO FREITAS | ADDRESS REDACTED | | | BTC 0.000000006467841673<br>CEL 0.386671244688625 | | |
| 3.1.174234 | ERNESTO FUENTES | ADDRESS REDACTED | | | CEL 0.00955915048329468<br>ETH 0.000000830728739597 | | |
| 3.1.174235 | ERNESTO FURUKAWA | ADDRESS REDACTED | | | ADA 1.40319812577399<br>BTC 0.000001063834913677<br>DOT 0.633933222951605<br>ETH 0.000033631529932346<br>SNX 1.82782984174363 | ADA 1542.83155582741<br>BTC 0.000000007612516546<br>DOT 0.000000000046988834<br>SNX 600.582925472792 | |
| 3.1.174236 | ERNESTO GARCÍA NAVARRO | ADDRESS REDACTED | | | BTC 0.0602831034550404 | | |
| 3.1.174237 | ERNESTO GIANNETTA | ADDRESS REDACTED | | | CEL 0.428298321737457<br>USDT ERC20 0.000000936145138889 | | |
| 3.1.174238 | ERNESTO GIL | ADDRESS REDACTED | | | MANA 0.0258013892842839<br>MATIC 6.29472546825708<br>XLM 0.976489661859234 | | |
| 3.1.174239 | ERNESTO GIL TARIN | ADDRESS REDACTED | | | BTC 0.000015212497857302<br>CEL 0.0770749480787961 | | |
| 3.1.174240 | ERNESTO GIRADO | ADDRESS REDACTED | | | ADA 0.0927633487485619 | ADA 0.000000058025057128 | |
| 3.1.174241 | ERNESTO GONZALEZ | ADDRESS REDACTED | | | AVAX 7.36434733098174<br>BTC 0.0128726400320136<br>CEL 40.2066143084637<br>ETH 0.116891606160611<br>MATIC 256.469923167683<br>PAXG 0.71723577563795<br>SNX 5.94745698165647 | AVAX 0.89119275269458 | |
| 3.1.174242 | ERNESTO GUEDES | ADDRESS REDACTED | | | AAVE 0.00549210858953248<br>BTC 0.000197335515637046<br>CEL 0.261026359124754<br>COMP 0.00438577208397433<br>DOT 0.000194208017983761<br>ETH 0.00244229709305915<br>KNC 0.0535480974768365<br>MANA 0.00000346832385354399<br>MATIC 0.00717339353440556<br>SNX 87.8148176666248<br>USDC 1.45056702808726<br>USDT ERC20 2.21389748692287<br>XTZ 0.183929191229989 | BTC 0.000000005879184433<br>CEL 0.000041736098023281<br>DOT 0.000000000025165169<br>USDC 0.000000000700684062<br>XTZ 0.000000438079207021 | |
| 3.1.174243 | ERNESTO GUTIERREZ RIOS | ADDRESS REDACTED | | | ADA 18679.9560886234<br>BTC 0.000000280381396724<br>DOT 0.000395798611172466<br>ETH 21.4477961283361<br>MATIC 15935.7258617248<br>MCDAI 0.000003817337793103 | ADA 525.946165499423<br>BTC 0.000461316881930034<br>DOT 0.000159624496906742<br>ETH 8.27789229716311<br>MCDAI 0.756218950581015 | |
| 3.1.174244 | ERNESTO GUZMAN | ADDRESS REDACTED | | | ETH 0.00015627565016382 | | |
| 3.1.174245 | ERNESTO HARO | ADDRESS REDACTED | | | BTC 0.000025968482700574<br>MATIC 0.0660539332724206 | | |
| 3.1.174246 | ERNESTO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000542056878001866<br>DASH 0.200734602098302 | | |
| 3.1.174247 | ERNESTO HERNANDEZ | ADDRESS REDACTED | | | ADA 0.481910251092228<br>BTC 0.00263932566122349<br>DOT 6.35316683450605<br>EOS 3.96406060907462<br>ETH 0.0571588469248248<br>LINK 7.39161543574432<br>MANA 94.524072950478<br>MATIC 140.345110363737<br>UNI 2.3005477860096<br>XLM 245.518869102515<br>XRP 112 | | |
| 3.1.174248 | ERNESTO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0393652897621695<br>CEL 0.00770150443998094<br>ETH 0.057974963798113<br>USDC 213.474788159637 | | |
| 3.1.174249 | ERNESTO HERNANDEZ | ADDRESS REDACTED | | | BCH 0.000003265118097004<br>BTC 0.00115074829331424<br>CEL 0.000325251847051281 | | |
| 3.1.174250 | ERNESTO HERNANDEZ | ADDRESS REDACTED | | | BCH 0.141791906552516<br>BTC 0.0028868404340916<br>DOT 2.59057528662156<br>ETH 0.0636642756812018<br>MATIC 68.2957153099942<br>USDC 231.885691566563 | | |
| 3.1.174251 | ERNESTO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0276899044845887 | | |
| 3.1.174252 | ERNESTO HERNÁNDEZ ESPINOSA | ADDRESS REDACTED | | | CEL 0.0385474682397148<br>ETH 0.000071235461148427 | | |
| 3.1.174253 | ERNESTO HERNANDEZ VALDES | ADDRESS REDACTED | | | CEL 5.38617195289932<br>LINK 0.303308124652083<br>MATIC 0.944443485383941 | | |
| 3.1.174254 | ERNESTO HERRERA BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.243805141581314<br>CEL 28.6584728926483<br>ETH 3.26107061575286<br>LINK 41.8909813470771<br>MCDAI 30.0550384615384<br>USDT ERC20 2.6714 | | |
| 3.1.174255 | ERNESTO IORIANNI | ADDRESS REDACTED | | | BTC 0.00109139343171349<br>CEL 0.000772447845409668 | | |
| 3.1.174256 | ERNESTO IORIANNI | ADDRESS REDACTED | | | BTC 0.000404543174169251 | | |
| 3.1.174257 | ERNESTO ISAGANI II SANIATAN | ADDRESS REDACTED | | | BCH 0.000103561894032561 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.174258 | ERNESTO JIMÉNEZ OTERO | ADDRESS REDACTED | | | CEL 0.000914164920580895 | | |
| 3.1.174259 | ERNESTO JORDAN | ADDRESS REDACTED | | | AAVE 0.161271287813835<br>ADA 16.3408512580071<br>BAT 45.5329268135457<br>BCH 0.0367964153168019<br>BTC 0.000435676200215707<br>DASH 0.114012499611692<br>EOS 4.69087602908365<br>LTC 0.102904351818429<br>XLM 46.9309826841618 | | |
| 3.1.174260 | ERNESTO JOSE ENRIQUEZ | ADDRESS REDACTED | | | CEL 0.741826453356847<br>XRP 119 | | |
| 3.1.174261 | ERNESTO JOSE WAYS | ADDRESS REDACTED | | | BTC 0.000000073499099336<br>BUSD 0.00893298<br>CEL 0.0643966202163173 | | |
| 3.1.174262 | ERNESTO LACUSTALES | ADDRESS REDACTED | | | BTC 0.0223437196068623<br>CEL 74.6551480376169<br>ETH 0.151303656739963<br>MATIC 100<br>SGB 9.43894551748695<br>UNI 20.2020251910474 | | |
| 3.1.174263 | ERNESTO LAYBA | ADDRESS REDACTED | | | USDT ERC20 0.561258009004884 | | |
| 3.1.174264 | ERNESTO LESCHNIK | ADDRESS REDACTED | | | BTC 0.000015114963232282<br>BUSD 4.72307173324234<br>CEL 56.7968445140476<br>LTC 0.00175065890588295<br>USDT ERC20 2.88777970479705 | | |
| 3.1.174265 | ERNESTO LEYVA | ADDRESS REDACTED | | | ADA 0.0468818065067416<br>BAT 0.0290834633238937<br>BTC 0.00009042755802507<br>CEL 0.0879964585891784<br>DOT 0.0504309209510184<br>ETH 0.0000276616569009579<br>LTC 0.000963541252651284<br>MANA 0.0504104075034812<br>UNI 0.00327086133629552<br>USDC 0.000349518158863567<br>XLM 23.4615881783945 | ADA 0.795557<br>ETH 0.000000850668757375<br>SOL 0.000239999<br>USDC 0.008 | |
| 3.1.174266 | ERNESTO LUIS RODRIGUEZ | ADDRESS REDACTED | | | AAVE 5.97610179964482<br>BTC 2.06936098464765<br>CEL 121.426757849366<br>COMP 6.10004642011873<br>EOS 188.719786950434<br>ETH 47.3593454291054<br>LINK 67.2525972197661<br>MATIC 2188.87723183709<br>SNX 154.945808002336<br>UNI 79.1420605828822 | LUNC 47.1803308889362 | |
| 3.1.174267 | ERNESTO MADARI | ADDRESS REDACTED | | | CEL 0.364927704896656<br>LTC 0.48224438 | | |
| 3.1.174268 | ERNESTO MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.120005038327562<br>ETH 0.323768132232429<br>XRP 127.012948939388 | | |
| 3.1.174269 | ERNESTO MARTINOT | ADDRESS REDACTED | | | ADA 359.849901936994<br>BTC 0.128888499508605<br>DOT 11.9223190240833<br>ETH 0.0132833875389419<br>LINK 19.4703567960013<br>MATIC 331.701251880493 | | |
| 3.1.174270 | ERNESTO MATACH | ADDRESS REDACTED | | | ADA 0.000612<br>BTC 0.129374914253649<br>CEL 787.154546013564<br>DOT 0.0000447<br>ETH 0.000004931327774182<br>LTC 0.0052292<br>LUNC 1820570.66799778<br>MATIC 0.059<br>USDC 0.089<br>USDT ERC20 3.47194608168003 | | |
| 3.1.174271 | ERNESTO MENDEZ ARGUMEDO | ADDRESS REDACTED | | | ADA 31.517496606594<br>BTC 0.000000007190309603<br>CEL 38.4158735346739<br>ETH 0.000002076190539858<br>MATIC 65.5514813897965<br>USDC 0.182455204930735<br>XLM 0.451838975578263 | | |
| 3.1.174272 | ERNESTO MILESI | ADDRESS REDACTED | | | BTC 0.000000329123298036 | | |
| 3.1.174273 | ERNESTO MIRANDA GRANDEÑO | ADDRESS REDACTED | | | ADA 0.026207399182584<br>BTC 0.000000006491191462<br>CEL 0.00619201831653996<br>ETH 0.00171588091798127<br>LTC 0.000007240617761386<br>LUNC 0.00223358299558235<br>XRP 0.0197530101071058 | | |
| 3.1.174274 | ERNESTO MOLINA | ADDRESS REDACTED | | | BTC 0.0000206533829128899<br>CEL 1.15305099468911<br>DASH 0.00358375902378129<br>ETH 0.000413885955428584<br>LTC 0.00302198310492626<br>MCDAI 0.00072527990651614<br>SGB 0.00211139397508998<br>USDC 0.379986947867198<br>USDT ERC20 0.0528348057901467<br>XRP 0.0138114498845381 | | |
| 3.1.174275 | ERNESTO MONDACA | ADDRESS REDACTED | | | BTC 0.000000007282097756<br>CEL 0.123392439712614<br>MCDAI 0.0598323566213027 | | |
| 3.1.174276 | ERNESTO MONDACA | ADDRESS REDACTED | | | BTC 0.00246239754731262 | | |
| 3.1.174277 | ERNESTO MONSIVAIS | ADDRESS REDACTED | | | AAVE 1.19464110060134<br>ADA 175.657004697736<br>BAT 0.0486128228651255<br>BCH 0.000563614728366902<br>BTC 0.0627338920982349<br>COMP 1.14880188184663<br>DASH 0.0013819545122078<br>ETC 0.000807023253215488<br>ETH 0.498630936280744<br>MATIC 1007.06340607978<br>PAXG 0.00020363114444818<br>SNX 0.0668076948215259<br>ZRX 0.052070544815392 | | |
| 3.1.174278 | ERNESTO MONTESINO | ADDRESS REDACTED | | | BTC 0.000000006244811982<br>CEL 1.07519077070705<br>ETH 1.189738144567<br>USDC 0.000000932562610561<br>USDT ERC20 41334.5906912401 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.174279 | ERNESTO MONTOYA | ADDRESS REDACTED | | | BTC 0.00241307231472390<br>CEL 1.1170588223055<br>ETH 0.0238720097038835<br>LUNC 10.0100353578438<br>SNX 0.154432310496755 | | |
| 3.1.174280 | ERNESTO MORALES | ADDRESS REDACTED | | | BTC 0.00132042514589138<br>DOT 28.8086865001724 | | |
| 3.1.174281 | ERNESTO NEGRON | ADDRESS REDACTED | | | ADA 0.0688357849655412<br>DOGE 0.341685906326016<br>XTZ 0.00321961876988855 | ADA 65.7076501886379<br>DOGE 2603.05339048082<br>XTZ 2.9385688493254 | |
| 3.1.174282 | ERNESTO NICOLÁS DIAZ | ADDRESS REDACTED | | | BTC 0.00107519944949788<br>CEL 0.25005410606427 | | |
| 3.1.174283 | ERNESTO OSABA | ADDRESS REDACTED | | | CEL 0.0485302472120683<br>ETH 0.000670405912295712 | | |
| 3.1.174284 | ERNESTO PANAZZA MELENDEZ | ADDRESS REDACTED | | | BTC 0.00632345595793364<br>CEL 14.0562940895466<br>ETH 0.136755525589201 | | |
| 3.1.174285 | ERNESTO PERALTA | ADDRESS REDACTED | | | BTC 0.000323691786608974<br>ETH 0.00000512653463316<br>USDC 0.00853470197427006 | | |
| 3.1.174286 | ERNESTO PEREZ | ADDRESS REDACTED | | | MATIC 90.8634076072547 | | |
| 3.1.174287 | ERNESTO PEREZ | ADDRESS REDACTED | | | MATIC 4.54560574872964<br>MCDAI 31.8306310331366 | | |
| 3.1.174288 | ERNESTO PONCE | ADDRESS REDACTED | | | BTC 0.0142366086158955<br>ETH 0.00166602715462896 | | |
| 3.1.174289 | ERNESTO PONCE INIGO | ADDRESS REDACTED | | | CEL 0.836559814850424<br>USDT ERC20 0.000000114748677249 | | |
| 3.1.174290 | ERNESTO QUE | ADDRESS REDACTED | | | BTC 0.0104572231633373<br>CEL 245.373848135531<br>DASH 0.0281272517767625<br>LTC 0.108488049102725<br>MANA 5494.66016984997<br>MATIC 10733.0851236517<br>SGB 939.694161818825<br>SNX 1269.38968502659<br>UMA 39.4119241402184<br>UNI 417.074744806347<br>XRP 6122.30190855226 | | |
| 3.1.174291 | ERNESTO QUINTANA | ADDRESS REDACTED | | | ADA 1.60079049549319<br>ETH 0.0132505620572424<br>LINK 0.0302366696706506<br>MATIC 7677.61736831036<br>USDC 0.651880017907702 | USDC 53.7 | |
| 3.1.174292 | ERNESTO QUINTANA | ADDRESS REDACTED | | | BTC 0.00000040868394565<br>CEL 2.04667069322077<br>LTC 0.00611910833107843 | | |
| 3.1.174293 | ERNESTO RAIMONDO | ADDRESS REDACTED | | | BTC 0.0134310166761073<br>CEL 14.8775790023758<br>USDC 10 | | |
| 3.1.174294 | ERNESTO RIVERA | ADDRESS REDACTED | | | BTC 0.00002984080946324<br>ETH 0.000641804202382804<br>USDC 0.527780288506987 | | |
| 3.1.174295 | ERNESTO ROA CUELLAR | ADDRESS REDACTED | | | BTC 0.000106921646944015<br>CEL 0.140510985895421<br>ETH 0.00156324939132765<br>XRP 0.659799 | | |
| 3.1.174296 | ERNESTO ROCHA | ADDRESS REDACTED | | | BTC 0.0107906454390696 | | |
| 3.1.174297 | ERNESTO ROCHA | ADDRESS REDACTED | | | BTC 0.000000710530695858<br>USDC 0.196287637422093 | | |
| 3.1.174298 | ERNESTO RODARTE | ADDRESS REDACTED | | | 1INCH 0.0558121338199954<br>AAVE 0.00672583139145188<br>ADA 0.731788234937733<br>BAT 0.0380760707724706<br>BNT 0.0135918308543022<br>BTC 0.00000973059806647<br>CEL 0.107307402062101<br>COMP 0.0018090665013705<br>DASH 0.000251615986557878<br>DOT 0.116832044241264<br>ETH 0.000200245484051283<br>KNC 0.0163631067242659<br>LINK 0.000060845084213194<br>MANA 0.0127642245219009<br>MATIC 1.22321956345107<br>OMG 0.000869349084949766<br>SGB 0.0159856190339328<br>SNX 0.014699991198161<br>SUSHI 0.0129615023458737<br>UMA 0.00374249117581996<br>UNI 0.00699828495237704<br>USDC 0.0589682297977394<br>XLM 0.0985230583266676<br>XRP 0.000000156755810461<br>ZEC 0.000109301583271145<br>ZRX 0.00694414229915498 | | |
| 3.1.174299 | ERNESTO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000594013771907<br>ETH 0.000010928398319154<br>USDC 0.00843117200168438 | | |
| 3.1.174300 | ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | | | ADA 0.00933571886271959<br>BTC 0.000000074459008791<br>ETH 0.0011420048059466<br>MATIC 4.49147655867796<br>USDC 27611.6068519781 | BTC 0.0747201 | |
| 3.1.174301 | ERNESTO RODRIGUEZ NARANJO | ADDRESS REDACTED | | | BTC 0.0560804933248449<br>LTC 1.12153171862926 | | |
| 3.1.174302 | ERNESTO ROJAS | ADDRESS REDACTED | | | BTC 0.165803744062625<br>USDC 0.445641141664253 | | |
| 3.1.174303 | ERNESTO SALAZAR | ADDRESS REDACTED | | | MATIC 85.4800661979956 | | |
| 3.1.174304 | ERNESTO SALCEDO | ADDRESS REDACTED | | | BTC 0.0361549997871756<br>SGB 14.072246101755<br>XLM 207.598578887691<br>XRP 92.0520395957812 | | |
| 3.1.174305 | ERNESTO SANCHEZ | ADDRESS REDACTED | | | ADA 608.2375121656570<br>AVAX 187.936610720454<br>BTC 0.00114520807945112<br>ETH 0.207474309156673<br>MANA 799.924787518201<br>SOL 497.983277507423 | | |
| 3.1.174306 | ERNESTO SANCHEZ BUJANDA | ADDRESS REDACTED | | | ADA 0.000148957341292446<br>AVAX 0.000002374182866062<br>BTC 0.000000028124382341<br>DOT 0.000000072161550101<br>ETH 0.000000506024663774<br>MATIC 0.000172363238358031 | ADA 0.374438152445396<br>AVAX 0.00424194593789791<br>DOT 0.000082733782914639<br>MATIC 0.244819612865805 | |
| 3.1.174307 | ERNESTO SANCHEZ RUIZ | ADDRESS REDACTED | | | ADA 60.1849445470773 | | |
| 3.1.174308 | ERNESTO SAVAZZINI | ADDRESS REDACTED | | | BTC 0.00261383087358731<br>USDT ERC20 0.276289063178079 | | |
| 3.1.174309 | ERNESTO SCHAEFER | ADDRESS REDACTED | | | CEL 1.07407754076692 | | |
| 3.1.174310 | ERNESTO SECONE SECONETTI | ADDRESS REDACTED | | | BTC 0.0534867103404385<br>CEL 603.127446718346 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.174311 | ERNESTO SERRATH MONTECINO | ADDRESS REDACTED | | | DOT 0.0077653164831753 | | |
| 3.1.174312 | ERNESTO SOLIS BAZ | ADDRESS REDACTED | | | BTC 0.0000008301153929852<br>CEL 62.9568159361928<br>DOT 0.000000000074400282<br>MCDAI 0.963441675427539<br>USDC 1.71534193793273 | | |
| 3.1.174313 | ERNESTO SOTO | ADDRESS REDACTED | | | MATIC 1.3596695736684 | | |
| 3.1.174314 | ERNESTO SUAREZ | ADDRESS REDACTED | | | CEL 0.0125581948998482<br>XRP 2.33293582434402 | | |
| 3.1.174315 | ERNESTO TIOMICO JR. | ADDRESS REDACTED | | | BTC 0.000020419815525358<br>CEL 0.000521285241062228<br>ZEC 0.00119915286342766 | | |
| 3.1.174316 | ERNESTO TORTE | ADDRESS REDACTED | | | MCDAI 0.0501860602408132<br>USDT ERC20 0.215769663466169 | | |
| 3.1.174317 | ERNESTO VALDES | ADDRESS REDACTED | | | BAT 110.941004081838<br>BTC 0.0157372673607337<br>DOT 17.5573870225983<br>ETH 0.0747558560996486<br>MANA 95.149122016637<br>MATIC 81.8246912479208<br>SNX 93.4300369100307<br>SOL 5.14917996022165<br>USDT ERC20 112.847266654654<br>XLM 359.266823069494 | BTC 0.0165682 | |
| 3.1.174318 | ERNESTO VALENTIN ROJAS | ADDRESS REDACTED | | | BTC 0.000010527730958076 | BTC 0.000000008493596872 | |
| 3.1.174319 | ERNESTO VELEZ | ADDRESS REDACTED | | | ADA 104.284724748692<br>BTC 0.000891277813574035<br>ETH 0.208449388415484<br>XLM 1597.14965290021<br>XRP 1.999 | XLM 1345.6208057 | |
| 3.1.174320 | ERNESTO VELEZ | ADDRESS REDACTED | | | BTC 0.000891277813574035 | | |
| 3.1.174321 | ERNESTO VILA | ADDRESS REDACTED | | | BTC 0.000619495039339723<br>CEL 362.368518421514 | | |
| 3.1.174322 | ERNESTO ZAPATA ICART | ADDRESS REDACTED | | | BTC 0.0116431885220641 | | |
| 3.1.174323 | ERNESTS KRUPSKIS | ADDRESS REDACTED | | | BTC 0.000004600856632929<br>CEL 0.0147248393770038<br>USDT ERC20 0.000977213784351224 | | |
| 3.1.174324 | ERNIE ABELLA | ADDRESS REDACTED | | | ADA 0.115045516455242<br>BTC 0.000088063548859752<br>BUSD 115.54<br>CEL 156.118687282585 | | |
| 3.1.174325 | ERNIE AUDAIN | ADDRESS REDACTED | | | MATIC 2029.62639101062 | | |
| 3.1.174326 | ERNIE CORDERO | ADDRESS REDACTED | | | BCH 0.489313079553171<br>BTC 0.0352368637774609<br>DOT 3.18365475236154<br>ETC 5.10374545395073<br>LTC 0.643436275233274<br>OMG 1.8901311773298<br>XTZ 1.59085631609937 | BTC 0.00255 | |
| 3.1.174327 | ERNIE HOGAN JR | ADDRESS REDACTED | | | BTC 0.0067616135422049<br>CEL 62.0106417684488 | | |
| 3.1.174328 | ERNIE JHON TOGA | ADDRESS REDACTED | | | BTC 0.000000006389907381<br>CEL 0.0187197156884246 | | |
| 3.1.174329 | ERNIE JOHANN JANSE VAN RENSBURG | ADDRESS REDACTED | | | BTC 0.00175992037360253<br>ETH 0.00199914621068055 | | |
| 3.1.174330 | ERNIE LETCHER | ADDRESS REDACTED | | | ADA 1308.26354597992<br>AVAX 11.4525908584313<br>BTC 1.31999465408232<br>COMP 0.109071082373915<br>DOT 70.1111576119387<br>ETH 100.411595511374<br>MATIC 5831.11899429677<br>TUSD 6096.48077496976<br>USDC 36713.0542372706 | | |
| 3.1.174331 | ERNIE PARRA | ADDRESS REDACTED | | | BAT 0.015930022771027<br>BTC 0.000279879416687004<br>CEL 1.13849498722538<br>ETH 0.0016795547738525<br>LTC 0.00176485818136528<br>USDC 0.618748182368864 | | |
| 3.1.174332 | ERNIE RAMIREZ | ADDRESS REDACTED | | | ETH 2.17087444594479 | | |
| 3.1.174333 | ERNIE RIDENOUR | ADDRESS REDACTED | | | BTC 0.000009900253705868 | | |
| 3.1.174334 | ERNIE SCHATZ | ADDRESS REDACTED | | | USDC 0.246263614407613 | | |
| 3.1.174335 | ERNIE SILVA | ADDRESS REDACTED | | | ADA 0.00755448191473306<br>BCH 0.0084770229249815<br>BSV 0.0082323765658693<br>BTC 0.000076801424276536<br>COMP 0.000111398099257316<br>EOS 0.00707062649056669<br>ETH 0.000001286482625702<br>LINK 0.00293667739056886<br>USDC 9.44845462839848<br>XLM 123.835457519771 | BTC 0.000000005858670625 | |
| 3.1.174336 | ERNIE WASHINGTON JR | ADDRESS REDACTED | | | CEL 1.08148449995299 | | |
| 3.1.174337 | ERNIE WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>SNX 42.1009876760916<br>USDC 224.01084582742<br>USDT ERC20 51.2494098257302 | | |
| 3.1.174338 | ERNŐ BURJÁN | ADDRESS REDACTED | | | ADA 214.445768386983<br>BTC 0.10680506274926<br>BUSD 50.5279541992583<br>CEL 1646.43223125559<br>MATIC 114.027862304119<br>PAXG 1.687382456<br>USDC 1310.94180863203 | | |
| 3.1.174339 | ERNO DAKO | ADDRESS REDACTED | | | BTC 0.000000007834078552<br>CEL 2.65152540967016<br>ETH 0.00106093644219393<br>LTC 0.000000001479929792<br>USDC 0.000000893732898058 | | |
| 3.1.174340 | ERNŐ DAKÓ | ADDRESS REDACTED | | | BNB 0.000000009861312857<br>BTC 0.000000001969896688<br>CEL 94.3219938886469<br>USDC 5.58091171144129 | | |
| 3.1.174341 | ERNO IVAN PAULINYI-JUNIOR | ADDRESS REDACTED | | | BTC 0.000347774743419091 | | |
| 3.1.174342 | ERNO KAJCSA | ADDRESS REDACTED | | | ADA 0.000000235431060748<br>BTC 0.000000272156477122<br>CEL 1.06231509486614<br>ETH 0.000000046517007643<br>USDC 0.000000623027042924 | | |
| 3.1.174343 | ERNO KRISTIAN SIMONEN | ADDRESS REDACTED | | | BTC 0.000318312093695901 | | |
| 3.1.174344 | ERNO LAKATOS | ADDRESS REDACTED | | | BTC 0.000063319357974765 | | |
| 3.1.174345 | ERNO TOMMINEN | ADDRESS REDACTED | | | COMP 0.000001763187690012<br>ETH 0.000212082871846676<br>MATIC 0.00250385922313267<br>SNX 0.00024465039637836<br>USDT ERC20 0.0166905589448785 | | |
| 3.1.174346 | ERNŐ ZOOI | ADDRESS REDACTED | | | BTC 0.000000000707150603<br>CEL 2.01921990117687 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.174347 | ERNONE DAKO | ADDRESS REDACTED | | | BNB 0.00185221840558399<br>BTC 0.000002002059010215<br>CEL 0.216296425151783<br>ETH 0.00181847755847503<br>USDC 0.000000253720238095<br>USDT ERC20 0.00000066383038258 | | |
| 3.1.174348 | ERNOTTE MARIE | ADDRESS REDACTED | | | BTC 0.0019823922821821<br>CEL 18895.9039464055 | | |
| 3.1.174349 | ERNST BAEREL | ADDRESS REDACTED | | | ADA 0.000000497536945813<br>BNB 0.000000007478115336<br>BTC 0.000000009686182109<br>CEL 44819.125577379<br>ETH 0.00534976074382663<br>PAXG 1.03679801185723<br>SGB 8981.35963069913<br>SNX 0.0706112240697913<br>USDT ERC20 0.000000654675000008 | | |
| 3.1.174350 | ERNST BAUMBERGER | ADDRESS REDACTED | | | BTC 0.223304051298659 | | |
| 3.1.174351 | ERNST BIJLSMA | ADDRESS REDACTED | | | BTC 0.010190679283323<br>CEL 7.022190041274 | | |
| 3.1.174352 | ERNST BRAAM | ADDRESS REDACTED | | | BTC 0.41093380335921 | | |
| 3.1.174353 | ERNST CALDERS | ADDRESS REDACTED | | | BTC 0.440961653450123<br>ETH 10.1768484317937 | | |
| 3.1.174354 | ERNST CHENG | ADDRESS REDACTED | | | BTC 0.0520962373486483<br>CEL 1.08573045066061<br>ETH 0.0781808105908641<br>MATIC 21.5830321264816<br>MCDAI 31.8454554716818<br>USDC 305.798773098801 | | |
| 3.1.174355 | ERNST DAMBRINK | ADDRESS REDACTED | | | BTC 0.000959603593786063 | | |
| 3.1.174356 | ERNST DE WAARD | ADDRESS REDACTED | | | USDT ERC20 5687.16879905396 | | |
| 3.1.174357 | ERNST DOMMISSE | ADDRESS REDACTED | | | AVAX 0.00786221766355777<br>BNB 0.00114309213965078<br>BTC 0.000012643319210755<br>SOL 0.00719359537114625<br>USDC 0.0114352543185565 | | |
| 3.1.174358 | ERNST DUCENA | ADDRESS REDACTED | | | BTC 0.00990622047855212<br>ETH 0.567376845640414 | | |
| 3.1.174359 | ERNST ERASMUS | ADDRESS REDACTED | | | CEL 7.50565953883001 | | |
| 3.1.174360 | ERNST EWALD ROBERTS | ADDRESS REDACTED | | | BTC 0.00166638893517747<br>CEL 3.38239265729959<br>DOGE 255.63761178<br>DOT 7<br>SGB 60.01157971<br>XLM 436.4363336<br>XRP 250 | | |
| 3.1.174361 | ERNST FLUITMAN | ADDRESS REDACTED | | | BTC 0.0406648850286037<br>CEL 128.622696784176<br>ETH 3.08881392639529<br>LINK 348.096602550094<br>MATIC 3239.24893314008<br>USDC 17151.9839350966 | | |
| 3.1.174362 | ERNST GUNST | ADDRESS REDACTED | | | BTC 1.49970189481525<br>CEL 0.0448143904978682<br>ETH 0.00243668837424906<br>SOL 0.28298273643085<br>USDC 168.90371972823 | | |
| 3.1.174363 | ERNST GÜNTER SCHREINER | ADDRESS REDACTED | | | BTC 0.000000014723398874 | | |
| 3.1.174364 | ERNST GUNTHER LAWACZECK | ADDRESS REDACTED | | | BTC 0.000097057268096542 | | |
| 3.1.174365 | ERNST HERMANS | ADDRESS REDACTED | | | BTC 0.0999592991619474<br>PAXG 2.53183656253423 | | |
| 3.1.174366 | ERNST JANENSCH | ADDRESS REDACTED | | | BTC 0.00522693929305751<br>GUSD 2099.66181712715<br>MATIC 49.9037402102858<br>USDC 236.051414918577 | | |
| 3.1.174367 | ERNST JENDRITZKI | ADDRESS REDACTED | | | CEL 1.09444719237141 | | |
| 3.1.174368 | ERNST KOH YUNG-YUN | ADDRESS REDACTED | | | BTC 0.00508567125949638<br>CEL 3.99343578205622<br>ETH 0.0456708003728006 | | |
| 3.1.174369 | ERNST LARACK JUNIOR ROLPH JEAN CHARLES | ADDRESS REDACTED | | | CEL 0.0457465786719388<br>ETH 0.00148188104051759 | | |
| 3.1.174370 | ERNST LILLEY | ADDRESS REDACTED | | | CEL 33.8213065723998 | | |
| 3.1.174371 | ERNST LUKSCH | ADDRESS REDACTED | | | BTC 0.000313332091652467 | | |
| 3.1.174372 | ERNST MITTERLEHNER | ADDRESS REDACTED | | | CEL 1.1646746655928<br>SNX 11.250730556553<br>USDC 0.000053609045201015 | | |
| 3.1.174373 | ERNST MÖHRING | ADDRESS REDACTED | | | BTC 0.0400473781735062 | | |
| 3.1.174374 | ERNST MÖSTL | ADDRESS REDACTED | | | BTC 0.0623170532938086 | | |
| 3.1.174375 | ERNST OCHSENDORF | ADDRESS REDACTED | | | ADA 8.63076223008744<br>BTC 1.66009715893403<br>CEL 668.308648858764<br>DASH 0.232910946484643<br>EOS 139.817949196724<br>ETH 3.79897053831166<br>LTC 12.7478342766417<br>MCDAI 31.3484131496431<br>SGB 87.12960614344<br>XLM 2327.50094204805<br>XRP 2418.04589666617 | | |
| 3.1.174376 | ERNST OCHSENDORF | ADDRESS REDACTED | | | BTC 0.000042945721730779<br>LTC 0.00439681083785748 | | |
| 3.1.174377 | ERNST PATRICK ALBERTS | ADDRESS REDACTED | | | BTC 0.000538958957600898 | | |
| 3.1.174378 | ERNST PETER MALMBERG | ADDRESS REDACTED | | | BTC 0.0138889127010099<br>CEL 92.2560388216854<br>ETH 0.000108787150811695 | | |
| 3.1.174379 | ERNST ROUX | ADDRESS REDACTED | | | BSV 0.00177301763055943<br>BTC 0.000565161525083776<br>CEL 36.0767183186732<br>ETC 0.0310179107556912<br>ETH 0.00444547592184175<br>LINK 0.0223554936582023<br>MATIC 1.07707565442659<br>TGBP 5.18663068168181<br>UNI 0.0421248393065041<br>USDC 13.2458802663763<br>USDT ERC20 0.0630229311249207<br>XAUT 0.00241945949657386<br>XLM 0.692769905982277 | | |
| 3.1.174380 | ERNST SCHAFFNER | ADDRESS REDACTED | | | BTC 0.0463046019265319 | | |
| 3.1.174381 | ERNST SPRENGER | ADDRESS REDACTED | | | CEL 103.207453101853 | | |
| 3.1.174382 | ERNST STEPHAN SCHMITT | ADDRESS REDACTED | | | BTC 0.0915984303465644 | | |
| 3.1.174383 | ERNST VAN GINKEL | ADDRESS REDACTED | | | AAVE 11.8595482764044<br>BTC 0.000344386600120246<br>ETH 2.01378121804079<br>LINK 0.38976824324744<br>MATIC 0.0618080728082772<br>SNX 176.446055266394<br>UNI 0.165923484456621 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.174384 | ERNST VERSCHRAGEN | ADDRESS REDACTED | | | CEL 227.209876489319<br>LINK 15.56062<br>LUNC 30.7619117582631<br>MATIC 2059.84501601923 | | |
| 3.1.174385 | ERNST VITTORIO HAENDLER | ADDRESS REDACTED | | | BTC 0.086<br>CEL 137.731587051245<br>DOT 67.5 | | |
| 3.1.174386 | ERNST-DIRK VAN LEENEN | ADDRESS REDACTED | | | CEL 77.8362355897662 | | |
| 3.1.174387 | ERNYZA ROZALIA | ADDRESS REDACTED | | | ADA 0.136036493723003<br>BTC 0.0011074557645324<br>XRP 0.135540703268528 | | |
| 3.1.174388 | ERO RIEDEWALD | ADDRESS REDACTED | | | ADA 507.501677963155 | | |
| 3.1.174389 | EROCA LOWE | ADDRESS REDACTED | | | BTC 0.00861775068670342 | BTC 0.056892 | |
| 3.1.174390 | EROGLU NADIR | ADDRESS REDACTED | | | CEL 32.6154823206124 | | |
| 3.1.174391 | EROL AKDAMAR | ADDRESS REDACTED | | | BTC 1.08375103688276<br>ETH 9.12190446414654 | | |
| 3.1.174392 | EROL ASIM | ADDRESS REDACTED | | | BTC 0.0020164608339551<br>CEL 2.90179820012467<br>ETH 0.0478571765409755 | | |
| 3.1.174393 | EROL BATUR | ADDRESS REDACTED | | | CEL 0.000430233372445932<br>ETH 0.000000401016684193 | | |
| 3.1.174394 | EROL CETKIN | ADDRESS REDACTED | | | BTC 0.000004704004598031 | | |
| 3.1.174395 | EROL GUNDUZ | ADDRESS REDACTED | | | BTC 0.0262307378009959 | | |
| 3.1.174396 | EROL IDRIZI | ADDRESS REDACTED | | | AAVE 0.106601895451415<br>CEL 0.0486306230709081 | | |
| 3.1.174397 | EROL LEBLANC | ADDRESS REDACTED | | | BTC 0.00107932013321461<br>ETH 0.143178710939255 | | |
| 3.1.174398 | EROL NALES | ADDRESS REDACTED | | | BTC 0.000000000423090741<br>CEL 0.10812300955172 | | |
| 3.1.174399 | EROL OSMAN | ADDRESS REDACTED | | | BTC 0.000000004161281379<br>CEL 7.25943937556085<br>XLM 0.000000077827410492 | | |
| 3.1.174400 | EROL OZBAY | ADDRESS REDACTED | | | ADA 594.431816278337<br>BTC 0.0036947396740976<br>CEL 6.90971454777812<br>EOS 21.7539296508284<br>ETH 0.627301999158155<br>MATIC 104.012188337459<br>XLM 193.874023368749<br>XRP 30.7544678439421 | | |
| 3.1.174401 | EROL PARMAKSIZ | ADDRESS REDACTED | | | MATIC 115.604081443617 | | |
| 3.1.174402 | EROL REDZEPAGIC | ADDRESS REDACTED | | | CEL 1.09196989387987 | | |
| 3.1.174403 | EROL SCHAFFNER | ADDRESS REDACTED | | | BTC 0.00125039054745563<br>CEL 1051.82141842928<br>ETH 0.112300620118542<br>USDC 2181.79933321987 | | |
| 3.1.174404 | EROL TAIRI | ADDRESS REDACTED | | | BTC 0.000064526591724409 | BTC 0.0378639199509693 | |
| 3.1.174405 | EROL TASDEMIR | ADDRESS REDACTED | | | ETH 0.000000222036473127 | | |
| 3.1.174406 | EROLL IBISHI | ADDRESS REDACTED | | | USDC 1.40224797540863 | | |
| 3.1.174407 | EROLL SHKODRA | ADDRESS REDACTED | | | BTC 0.000000365977279897 | | |
| 3.1.174408 | ERON HEFLIN | ADDRESS REDACTED | | | BTC 0.000012011221424557<br>ETH 16.0271929544629<br>USDC 24.6329084936489 | BTC 0.00170637365119759<br>ETH 0.0123381890606443 | |
| 3.1.174409 | ERON JENELL HORSLEY | ADDRESS REDACTED | | | MATIC 96.7279082003911 | | |
| 3.1.174410 | EROS AIRASCA | ADDRESS REDACTED | | | BTC 0.0213511014545028 | | |
| 3.1.174411 | EROS BELLINI | ADDRESS REDACTED | | | BTC 0.0721445217517782 | | |
| 3.1.174412 | EROS BERGAMASCO | ADDRESS REDACTED | | | BTC 0.000016436390225982<br>CEL 0.338591655660623<br>DOT 0.000070296311510624<br>ETH 0.00139578139136399<br>LUNC 0.00730701721839475 | | |
| 3.1.174413 | EROS CARL MARX ISRAEL | ADDRESS REDACTED | | | CEL 0.000229788803168504 | | |
| 3.1.174414 | EROS CRIPPA | ADDRESS REDACTED | | | BTC 0.0774004042223436<br>CEL 327.047218076166<br>ETH 0.357801558009773<br>LINK 51.92423<br>USDT ERC20 2767.79117861637 | | |
| 3.1.174415 | EROS DE DONATIS | ADDRESS REDACTED | | | BTC 0.000952229619874781<br>CEL 16.5225169680622<br>USDC 456.8058 | | |
| 3.1.174416 | EROS FILIPPI | ADDRESS REDACTED | | | BTC 0.000063524586876601<br>ETH 0.00252801450040748 | BTC 0.000000000720379297 | |
| 3.1.174417 | EROS HEYRMAN | ADDRESS REDACTED | | | ADA 0.000000674151262019<br>AVAX 0.00000048705476982<br>BNB 0.000000772183051817<br>BTC 0.000028676824019342<br>CEL 1.18058562837535<br>ETH 0.000173604985304409<br>LUNC 0.00412746358250151<br>SOL 0.0059267467189232<br>XRP 0.000000639856363455 | | |
| 3.1.174418 | EROS LUCATUORTO | ADDRESS REDACTED | | | ADA 0.212470461641253<br>AVAX 0.0275876797317843<br>BTC 0.100876247625728<br>ETH 0.123115480348765<br>MATIC 0.0122511186229903 | | |
| 3.1.174419 | EROS LUCE | ADDRESS REDACTED | | | BTC 0.118867299285468<br>ETH 2.59151459533975 | | |
| 3.1.174420 | EROS MADONNA | ADDRESS REDACTED | | | BTC 0.0000059508077243<br>CEL 1.07060266464071 | | |
| 3.1.174421 | EROS MADONNA | ADDRESS REDACTED | | | ETH 0.162524281396073 | | |
| 3.1.174422 | EROS NAJERA | ADDRESS REDACTED | | | BTC 0.000237268630169513 | | |
| 3.1.174423 | EROS NIKOLLI | ADDRESS REDACTED | | | BTC 0.000029852649680956<br>CEL 0.0740018952641626<br>COMP 0.0242380987158303<br>DOT 3.4520286292912<br>ETH 0.000245570604343399<br>MATIC 34.0467796439811<br>XLM 34.5238392 | | |
| 3.1.174424 | EROS VERA GAMEZ | ADDRESS REDACTED | | | BTC 0.00739498527421794<br>CEL 6.32386897240996 | | |
| 3.1.174425 | EROSHAN GAMAGE | ADDRESS REDACTED | | | BTC 0.000014569388030399<br>CEL 1.05156447640595<br>USDT ERC20 0.347619073398804 | | |
| 3.1.174426 | ER-RAMANI VELASCO | ADDRESS REDACTED | | | XRP 0.00905228071756734 | | |
| 3.1.174427 | ERRICA MOORE | ADDRESS REDACTED | | | ETH 0.000004694961298681 | ETH 0.00590242068711145 | |
| 3.1.174428 | ERRICK BELL | ADDRESS REDACTED | | | ADA 337.700038438577<br>BTC 0.0108806100076253<br>ETH 0.844899528677622<br>LINK 6.67835511672299<br>MATIC 444.955333348403<br>UMA 9.35973851112371 | | |
| 3.1.174429 | ERRICK MCCOLLUM | ADDRESS REDACTED | | | BTC 1.01815650002967<br>USDC 184210.400577488 | | |
| 3.1.174430 | ERRICKA STEWART | ADDRESS REDACTED | | | BTC 0.0018062771402208<br>ETH 0.0156929735418034 | | |
| 3.1.174431 | ERRICO IPPOLITO | ADDRESS REDACTED | | | BTC 0.00678347537690595<br>MCDAI 74.2945433980983 | | |
| 3.1.174432 | ERRIE-ERR BASTO DAYRIT | ADDRESS REDACTED | | | BTC 0.000011540244392983 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.174433 | ERRIN LYROID | ADDRESS REDACTED | | | BTC 0.000010442881181539<br>CEL 0.0495345398075482 | | |
| 3.1.174434 | ERRIN TRAFTON | ADDRESS REDACTED | | | ADA 0.121982285745568<br>BTC 0.0000003110956820 32<br>CEL 91.4991944450343<br>ETH 0.000242015332436658<br>GUSD 155.320497435059<br>LINK 0.0159367083783664<br>MANA 0.134312098279297<br>MATIC 144.126116266214<br>SGB 12.9283953782557<br>XLM 0.0325281669764519<br>XRP 0.000000012714484666 | | |
| 3.1.174435 | ERRMON MCCLARIN | ADDRESS REDACTED | | | BTC 0.00220759688950296<br>MATIC 106.818194609189<br>SNX 2.26956471615053 | | |
| 3.1.174436 | ERROL ALEGRE JR | ADDRESS REDACTED | | | BAT 0.00945358540384615<br>CEL 33.3542769261499<br>LINK 0.11278<br>SNX 0.09168878<br>XLM 0.000000190090302848 | | |
| 3.1.174437 | ERROL BAKER | ADDRESS REDACTED | | | CEL 1.06212174839308 | | |
| 3.1.174438 | ERROL CHANGA | ADDRESS REDACTED | | | ADA 1.00000015504212<br>CEL 0.0879731800858486 | | |
| 3.1.174439 | ERROL COLLIER | ADDRESS REDACTED | | | BTC 0.000408847250759759<br>CEL 1.14345580487401<br>ETC 2.12282058959785<br>ETH 0.000299013867660649<br>LTC 0.000713518573745134<br>OMG 0.00476655020183482<br>SGB 80.0722895172166<br>XLM 86.2078466253195<br>XRP 0.000000785840084151 | | |
| 3.1.174440 | ERROL CRAIG | ADDRESS REDACTED | | | BTC 0.000000228089863985 | | |
| 3.1.174441 | ERROL D'MELLO | ADDRESS REDACTED | | | BTC 0.000744108084220121<br>CEL 9.37358183135787<br>DOT 22.8995886731 | | |
| 3.1.174442 | ERROL DAVIS | ADDRESS REDACTED | | | USDC 0.00191800780482623 | | |
| 3.1.174443 | ERROL DENNIS BENJAMIN | ADDRESS REDACTED | | | BTC 0.00153537<br>CEL 0.865031806282768 | | |
| 3.1.174444 | ERROL JANSEN | ADDRESS REDACTED | | | CEL 1.09835297386398 | | |
| 3.1.174445 | ERROL LINDSAY | ADDRESS REDACTED | | | | LINK 5 | |
| 3.1.174446 | ERROL MANN | ADDRESS REDACTED | | | BTC 0.00243045409595267<br>ETH 0.0071299276774791 | | |
| 3.1.174447 | ERROL MARKANTHONY RUSSELL | ADDRESS REDACTED | | | ETH 0.0016397029511936<br>GUSD 30.5659331041712<br>USDC 81.5960774331121 | | |
| 3.1.174448 | ERROL MEHMET | ADDRESS REDACTED | | | AVAX 15.3545349460561<br>BCH 0.89620269<br>BTC 1.13623870174084<br>CEL 21202.7682140742<br>DOT 718.552278030787<br>ETH 20.546459714591<br>USDC 0.009398 | | |
| 3.1.174449 | ERROL NEWMAN JR | ADDRESS REDACTED | | | ETH 0.000646614497835768 | | |
| 3.1.174450 | ERROL OMARJAN ILCHI | ADDRESS REDACTED | | | BTC 0.01680624658<br>CEL 150.384037220547<br>ETH 5.20501612125277<br>LINK 1615.41190399805<br>MATIC 8728.4651491686<br>SNX 367.970860635974<br>USDC 15420.2952596678<br>USDT ERC20 413.097275452077<br>XRP 10625.7851256782 | | |
| 3.1.174451 | ERROL OZDALGA | ADDRESS REDACTED | | | ADA 7.59287524238336<br>BTC 0.0281513874388581<br>USDC 25.261882655805 | USDC 0.000000576052485147 | |
| 3.1.174452 | ERROL PETGRAVE | ADDRESS REDACTED | | | BTC 0.108590746558285<br>USDC 2449.73545066064 | | |
| 3.1.174453 | ERROL ROBERTS | ADDRESS REDACTED | | | BNB 0.22463503 | | |
| 3.1.174454 | ERROL SALKINDER | ADDRESS REDACTED | | | BTC 0.013149693583899<br>CEL 23.2309523289342<br>ETH 0.17378641 | | |
| 3.1.174455 | ERROL SARI | ADDRESS REDACTED | | | BTC 0.51602369538957<br>CEL 9.51919707003011<br>DOT 36.7559203659153<br>ETH 2.0792577552503<br>MATIC 309.067053991155 | | |
| 3.1.174456 | ERROL SHEDD | ADDRESS REDACTED | | | BCH 0.000970264587947543<br>BTC 0.152066764316609<br>CEL 1.15116892753898<br>ETH 2.88650596914635<br>LTC 5.65155781460975<br>SGB 257.879507551396<br>USDC 45.0554847256287<br>XRP 1740.45633369019 | | |
| 3.1.174457 | ERROL TIOZON | ADDRESS REDACTED | | | BTC 0.00101345096356921<br>CEL 3.65617340880256<br>ETH 0.03705 | | |
| 3.1.174458 | ERROL WEDRA | ADDRESS REDACTED | | | ADA 1510.63605674442<br>BTC 0.00103252603720884<br>ETH 0.584341355853548<br>MATIC 1420.04060836661 | | |
| 3.1.174459 | ERROL YUKSEK | ADDRESS REDACTED | | | AAVE 0.000000159291760225999<br>ADA 0.000000250429161104<br>AVAX 0.000000001409599855<br>BCH 0.000000005828650978999999<br>BTC 0.000000081257606376<br>COMP 0.000000000002603433<br>DASH 0.000000000005327441<br>EOS 0.00000102334366727 37<br>ETC 0.000000000003073142<br>ETH 0.000001933902903016<br>LINK 0.000000000083157267<br>LTC 0.000000000009394823<br>PAXG 0.000000768342941729<br>SNX 0.000000070585145364<br>SOL 0.000000004630113054<br>USDC 0.0115134666787052<br>ZEC 0.000000007076024328 | | AAVE 0.00035148844801798<br>ADA 0.000593293768779977<br>AVAX 0.00501467486543155<br>BCH 0.000049573599194089<br>BTC 0.000000001936777172<br>COMP 0.000096060845900706<br>DASH 0.0001965541394941<br>EOS 0.0247035659636808<br>ETC 0.00122797183430454<br>LINK 0.00306708763902131<br>LTC 0.000346476551487362<br>SNX 0.0445789168557219<br>SOL 0.0160867786901907<br>USDC 0.000000571287895106<br>ZEC 0.000149426225573005 |
| 3.1.174460 | ERRON JUSUF | ADDRESS REDACTED | | | BTC 0.0111358241075505 | | |
| 3.1.174461 | ERRY PAGLIALONGA | ADDRESS REDACTED | | | BTC 0.000000003400114513<br>CEL 0.266182224734054<br>DOT 0.000000000017577735<br>LTC 0.000000003494366182<br>USDC 0.00101782323637486<br>XLM 0.000000098403064057<br>XRP 0.0568405450396263 | | |
| 3.1.174462 | ERSAH AKBABA | ADDRESS REDACTED | | | CEL 0.00058035060253248<br>ETH 0.000006502079853728 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.174463 | ERSAN DURAN | ADDRESS REDACTED | | | BTC 0.00109492870297804<br>USDC 6054.55884412164 | | |
| 3.1.174464 | ERSAN IBRAHIMI | ADDRESS REDACTED | | | BTC 0.00550515070761081<br>CEL 1<br>TUSD 220 | | |
| 3.1.174465 | ERSAN TALI | ADDRESS REDACTED | | | BTC 0.0000280155006146419<br>CEL 56.1765851164763<br>DOT 0.00920063269180842<br>ETH 1.06633699394515<br>USDC 0.0732674397339746<br>USDT ERC20 0.000844250669854041<br>XLM 1349.43318561588 | | |
| 3.1.174466 | ERSAN YILDIZ | ADDRESS REDACTED | | | CEL 0.0304053412525842 | | |
| 3.1.174467 | ERSEN SARIOZKAN | ADDRESS REDACTED | | | BTC 0.00000146111403660999<br>BUSD 0.15499002994497<br>CEL 0.00390573899705155<br>ETH 0.000011990664028667<br>LTC 0.000016814890975703<br>MCDAI 0.00156284740978334<br>USDT ERC20 0.361279291169214<br>XLM 0.0116706816852399 | | |
| 3.1.174468 | ERSEN SULEYMAN | ADDRESS REDACTED | | | CEL 0.0260929637572917 | | |
| 3.1.174469 | ERSHAD CHOWDHURY | ADDRESS REDACTED | | | BTC 0.000000005039908933<br>CEL 0.0487843450736795 | | |
| 3.1.174470 | ERSHAD TAN | ADDRESS REDACTED | | | CEL 169.014707625612<br>ETH 0.000001104<br>MATIC 1.34348344803753 | | |
| 3.1.174471 | ERSID LAMCAJ | ADDRESS REDACTED | | | BAT 152.788579115241<br>CEL 85.7547970895804<br>ETH 0.00062212193629768<br>SGB 236.561707923608<br>XLM 8579.71259684647<br>XRP 460.805570800152<br>ZRX 1119.02434732516 | | |
| 3.1.174472 | ERSILIA CORONELLA | ADDRESS REDACTED | | | BTC 0.00000068538071476<br>CEL 0.000348757541239692<br>LUNC 0.00243965354381148<br>MATIC 0.0583936258869186 | | |
| 3.1.174473 | ERSIN AKA | ADDRESS REDACTED | | | ETH 0.000002002514383445 | | |
| 3.1.174474 | ERSIN AKÇAM | ADDRESS REDACTED | | | CEL 1.06728272026976 | | |
| 3.1.174475 | ERSIN ALTINDAG | ADDRESS REDACTED | | | BTC 0.000000537453639295<br>USDC 11101.3177158747 | | |
| 3.1.174476 | ERSIN BOZBAS | ADDRESS REDACTED | | | BTC 0.000000009246670325<br>USDT ERC20 0.656140366198322 | | |
| 3.1.174477 | ERSIN DENIZ | ADDRESS REDACTED | | | CEL 0.000221228478824482 | | |
| 3.1.174478 | ERSIN DUMAN | ADDRESS REDACTED | | | LINK 237.150030429669<br>MATIC 1218.78765645858 | | |
| 3.1.174479 | ERSIN EREN | ADDRESS REDACTED | | | EOS 0.0000140325504073409<br>MCDAI 0.0364664385106709<br>TUSD 1.45200329845271<br>USDC 399.902688888164 | EOS 0.0304346543007958 | |
| 3.1.174480 | ERSIN ERSIN | ADDRESS REDACTED | | | CEL 0.825435178617778<br>USDT ERC20 5.761797 | | |
| 3.1.174481 | ERSIN HAN ERSIN | ADDRESS REDACTED | | | CEL 1.16551318461136 | | |
| 3.1.174482 | ERSIN NAZALI | ADDRESS REDACTED | | | AAVE 0.0692151236168063<br>AVAX 1.00217413292254<br>BCH 0.00760050822724975<br>BTC 0.000237667808857729<br>COMP 0.0221312297861288<br>EOS 1.69609829284591<br>ETH 0.0378006760356757<br>LINK 1.10373212800541<br>LTC 39.6009785529408<br>UNI 0.941146833690249<br>USDC 0.0868879041082738<br>ZEC 0.0207607474664338 | | |
| 3.1.174483 | ERSIN OBA | ADDRESS REDACTED | | | BTC 0.0208094168178569 | | |
| 3.1.174484 | ERSIN OK | ADDRESS REDACTED | | | BTC 0.00184948920771026<br>CEL 14.9989739894403<br>ETH 0.213794196 | | |
| 3.1.174485 | ERSIN OZLER | ADDRESS REDACTED | | | BTC 0.000741908156263151<br>CEL 3.66344651268772 | | |
| 3.1.174486 | ERSIN OZMEN | ADDRESS REDACTED | | | ADA 1104.53661255559<br>BTC 0.00121310922319163<br>ETH 1.21881928491648 | | |
| 3.1.174487 | ERSIN SIMSEK | ADDRESS REDACTED | | | BTC 0.00000000134187543<br>CEL 0.0275869702228718 | | |
| 3.1.174488 | ERSKINE TROUBLEFIELD | ADDRESS REDACTED | | | BTC 0.00000753442045564<br>COMP 0.161806930775786<br>ETH 0.0330807470062038<br>LINK 3.18108559332593<br>MATIC 70.8367400679133<br>XLM 103.244737928646 | | |
| 3.1.174489 | ERSO BLONDEL DIFFO | ADDRESS REDACTED | | | BCH 0.000858874578232007<br>BTC 0.0375851855194671<br>CEL 25.3724375237898<br>ETC 18.2849392027506<br>USDC 0.000000586874803514 | | |
| 3.1.174490 | ERSOY HUSEYIN | ADDRESS REDACTED | | | BTC 0.0009407<br>CEL 0.874586773983019 | | |
| 3.1.174491 | ERSOY KAYAM | ADDRESS REDACTED | | | BTC 0.000000001211577409<br>CEL 0.00223832690369676<br>DOGE 0.130738764027144 | | |
| 3.1.174492 | ERSOZ SOZER | ADDRESS REDACTED | | | BTC 1.0383643932576<br>ETH 5.21818068807878 | | |
| 3.1.174493 | ERTAC KIZILCA | ADDRESS REDACTED | | | BTC 0.00119686439964878<br>LUNC 0.00348936827807827 | | |
| 3.1.174494 | ERTAN KINA | ADDRESS REDACTED | | | ETH 0.00147329215972844 | | |
| 3.1.174495 | ERTAN KINA | ADDRESS REDACTED | | | ETH 0.00147709605735707 | | |
| 3.1.174496 | ERTAN YALCINKAYA | ADDRESS REDACTED | | | BTC 0.3925832497855<br>ETH 0.273304022223839<br>LINK 16.7967418221669<br>USDC 3092.57573676173 | | |
| 3.1.174497 | ERTAN YILDIRIM | ADDRESS REDACTED | | | ETH 0.00145778969925798 | | |
| 3.1.174498 | ERTEM BURAK | ADDRESS REDACTED | | | CEL 0.00579280713100051 | | |
| 3.1.174499 | ERTI MINGA | ADDRESS REDACTED | | | ADA 2311.248074<br>BTC 0.000003321473297418<br>CEL 16.0856977251069<br>DOT 0.00388703864511358<br>ETH 0.314142665072052<br>LUNC 22.6155262322693<br>SOL 0.00003<br>USDC 0.158<br>USDT ERC20 15.095354 | | |
| 3.1.174500 | ERTON XHAMBAZI | ADDRESS REDACTED | | | BTC 0.00106584169979757<br>ETH 2.40780478922889 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.174501 | ERTUĞ KıRKAN | ADDRESS REDACTED | | | BTC 0.000025282063645488<br>CEL 1.27946084439571<br>EOS 1.07988546214202<br>ETH 0.000025939472997456<br>SGB 0.000459328416675274<br>USDT ERC20 0.514972376400529<br>XRP 0.00738061861120848 | | |
| 3.1.174502 | ERTUGRUL ALAV | ADDRESS REDACTED | | | CEL 0.000220577490588965<br>ETH 0.00000016390980838 | | |
| 3.1.174503 | ERTUGRUL ARAT | ADDRESS REDACTED | | | ETH 0.00149653714020766 | | |
| 3.1.174504 | ERTUGRUL KILIC | ADDRESS REDACTED | | | BTC 0.00000275950310481999<br>LTC 0.000525907434388295 | | |
| 3.1.174505 | ERTUGRUL OZAN | ADDRESS REDACTED | | | ETH 0.000001910075152141 | | |
| 3.1.174506 | ERTUGRUL OZTURK | ADDRESS REDACTED | | | CEL 0.000439737329861407<br>ETH 0.000000288458893146 | | |
| 3.1.174507 | ERTUGRUL TANKISI | ADDRESS REDACTED | | | BTC 0.000024355280374914<br>ETH 0.00867290927742094<br>USDC 10.6199694730972 | | |
| 3.1.174508 | ERU HETA HUIA POMARE | ADDRESS REDACTED | | | BTC 0.2452557432 | | |
| 3.1.174509 | ERUSAIYAI AYYAMPERUMAL | ADDRESS REDACTED | | | BTC 0.000000447505854712<br>CEL 0.251349035338998 | | |
| 3.1.174510 | ERVA ELA SAHIN | ADDRESS REDACTED | | | ETH 0.00159994085837895<br>LTC 0.000163922109683384 | | |
| 3.1.174511 | ERVENCE PIERRE | ADDRESS REDACTED | | | BTC 0.000004558354518304 | | |
| 3.1.174512 | ERVENTZ BIEN-AIME | ADDRESS REDACTED | | | USDC 27.5777988094902 | | |
| 3.1.174513 | ERVEY LEYVA | ADDRESS REDACTED | | | LTC 0.000587496381476296<br>USDC 0.439211524899874 | | |
| 3.1.174514 | ERVICTO VILA | ADDRESS REDACTED | | | BNB 0.000000005702185507<br>BTC 0.000000007122450394<br>CEL 3.93872921451464 | | |
| 3.1.174515 | ERVIL PERFAS | ADDRESS REDACTED | | | CEL 0.0630956054963279<br>XRP 34.84 | | |
| 3.1.174516 | ERVIN ABELLANOSA | ADDRESS REDACTED | | | CEL 0.00079067806339067<br>ETH 0.000000459728820645<br>XRP 0.000000233137790214 | | |
| 3.1.174517 | ERVIN ADZIKIC | ADDRESS REDACTED | | | USDC 0.00047564649543373 | | |
| 3.1.174518 | ERVIN ALIMANI | ADDRESS REDACTED | | | BTC 0.000234004732499995 | | |
| 3.1.174519 | ERVIN BARUCIJA | ADDRESS REDACTED | | | BTC 0.0011550915557745<br>USDC 415.610579479923 | | |
| 3.1.174520 | ERVIN BEISCH | ADDRESS REDACTED | | | BTC 0.000029480244782156 | | |
| 3.1.174521 | ERVIN CANIGUR | ADDRESS REDACTED | | | MCDAI 0.0441246199315954 | | |
| 3.1.174522 | ERVIN ČEPERIĆ | ADDRESS REDACTED | | | BTC 0.00564914147818568<br>CEL 0.959257592139337<br>LUNC 0.00325594484002312 | | |
| 3.1.174523 | ERVIN CZECZI | ADDRESS REDACTED | | | BTC 0.000000306969983256<br>USDC 0.000213980981367251 | | |
| 3.1.174524 | ERVIN DAVIS | ADDRESS REDACTED | | | CEL 1.11983576513149 | | |
| 3.1.174525 | ERVIN EGRI | ADDRESS REDACTED | | | AAVE 0.000005854946503095<br>ZRX 0.000165634631629494 | | |
| 3.1.174526 | ERVIN EGRI | ADDRESS REDACTED | | | CEL 0.0205968388665282<br>USDC 96.374932094653<br>UST 342.635523776564 | | |
| 3.1.174527 | ERVÍN EHM | ADDRESS REDACTED | | | BTC 0.0116747350585898 | | |
| 3.1.174528 | ERVIN ERIC A VOITURON | ADDRESS REDACTED | | | CEL 0.0868665340409949<br>KNC 423.153442554484 | | |
| 3.1.174529 | ERVIN GARCIA | ADDRESS REDACTED | | | CEL 0.350395055741693<br>XRP 41.905302 | | |
| 3.1.174530 | ERVIN GAVRILA | ADDRESS REDACTED | | | CEL 4.39032500982229<br>XRP 489.499988 | | |
| 3.1.174531 | ERVIN HANSON JR | ADDRESS REDACTED | | | BTC 0.000449793947488991 | BTC 0.535144665564205<br>SOL 7.291862964 | |
| 3.1.174532 | ERVIN HASKAJ | ADDRESS REDACTED | | | BTC 0.013594566022726<br>ETH 0.317172906526361<br>USDC 0.645166524736547 | | |
| 3.1.174533 | ERVIN HENDERSON | ADDRESS REDACTED | | | BTC 0.0000289527049436959 | BTC 0.0176525458159604 | |
| 3.1.174534 | ERVIN KLEIN | ADDRESS REDACTED | | | BTC 0.00131207763368945<br>LINK 155.967516108024 | | |
| 3.1.174535 | ERVIN KOLLER | ADDRESS REDACTED | | | ADA 222.888010214497<br>BTC 0.983543170573007<br>CEL 22.5281948700036<br>ETH 8.13568759680589<br>XRP 7078.5373845827 | | |
| 3.1.174536 | ERVIN LEMARK | ADDRESS REDACTED | | | BTC 0.189614505517369 | | |
| 3.1.174537 | ERVIN LEMUS MORALES | ADDRESS REDACTED | | | ADA 0.192207188800344<br>AVAX 0.000036805090646074<br>BTC 0.406449270769662<br>DOT 0.00003179086258783<br>ETC 38.8539668395216<br>ETH 1.11087070002361<br>LINK 198.082121717359<br>LUNC 0.000016865145310958<br>MATIC 2061.68179835609<br>UNI 30.568604149059<br>USDC 0.0190416875339449 | DOT 0.000000000018273461<br>LUNC 0.000000388826781956<br>USDC 2.57142209985839 | |
| 3.1.174538 | ERVIN LIEU | ADDRESS REDACTED | | | BTC 0.000000971229799602<br>GUSD 1.40716400523244 | | |
| 3.1.174539 | ERVIN LING | ADDRESS REDACTED | | | BTC 0.255957550339575<br>BUSD 3.68275694739778<br>CEL 93.3381706596758<br>MATIC 3.70341243066302 | MATIC 0.000000077386565872 | |
| 3.1.174540 | ERVIN MAGWOOD | ADDRESS REDACTED | | | USDC 437.925396118062 | USDC 1 | |
| 3.1.174541 | ERVIN MEDINA JR | ADDRESS REDACTED | | | ADA 617.456874014574<br>BUSD 51.2135827556488<br>ETH 0.635143631776712<br>MATIC 48.9337666599373<br>SOL 7.09123993230011<br>SUSHI 96.743628927367 | | |
| 3.1.174542 | ERVIN MITCHELL | ADDRESS REDACTED | | | BTC 0.0000057324243567 21<br>CEL 1.09945500998105<br>LINK 0.00920224581590174<br>LTC 0.000982095954483426 | | |
| 3.1.174543 | ERVIN NYEGRO | ADDRESS REDACTED | | | BTC 0.000733293072559105<br>CEL 5.65980304328241<br>USDT ERC20 2246.47621268104 | | |
| 3.1.174544 | ERVIN PINTO | ADDRESS REDACTED | | | BNB 0.000000009030204407<br>BTC 0.000000008982866275<br>CEL 0.238113955762328 | | |
| 3.1.174545 | ERVIN QUINTIN | ADDRESS REDACTED | | | ADA 461.292139409674<br>BTC 0.00133689140312997 | | |
| 3.1.174546 | ERVIN ROSETE | ADDRESS REDACTED | | | BNB 0.000000008459875526<br>BTC 0.000000006308816779<br>CEL 0.139822654215316 | | |
| 3.1.174547 | ERVIN SCHULLER | ADDRESS REDACTED | | | CEL 38.8593477925749 | | |
| 3.1.174548 | ERVIN SHEN | ADDRESS REDACTED | | | BSV 0.118883412765595<br>KNC 0.0321828360383944 | | |
| 3.1.174549 | ERVIN TAN | ADDRESS REDACTED | | | CEL 2.13720911102266<br>ETH 0.0803097474104508 | | |
| 3.1.174550 | ERVIN TOTH | ADDRESS REDACTED | | | BTC 0.00239262714298919<br>USDT ERC20 0.345097314946249 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.174551 | ERVIN UJKAJ | ADDRESS REDACTED | | | BTC 0.000009402872893251<br>DOT 10.4651855339089 | | |
| 3.1.174552 | ERVIN VELAZQUEZ | ADDRESS REDACTED | | | ADA 135.634273135371<br>AVAX 3.17216564009066<br>BTC 0.165325792374751<br>DOT 126.269850579081<br>ETH 0.1145667784782<br>LINK 189.375036026017<br>MANA 444.671103603684<br>MATIC 2018.50003664385<br>SNX 154.921829683302<br>SOL 53.572488760878 | | |
| 3.1.174553 | ERVIN VELJACIC | ADDRESS REDACTED | | | ETH 0.000039238077621433 | | |
| 3.1.174554 | ERVIN WYNIA | ADDRESS REDACTED | | | ADA 0.0764829582647064<br>BTC 0.0000655215147320689<br>CEL 63.4760411068008<br>DOT 0.00745575022135172<br>ETH 0.000747714699316883<br>LINK 0.00731884955163198<br>MATIC 0.249086801177591 | | |
| 3.1.174555 | ERVIN XHANARI | ADDRESS REDACTED | | | BTC 0.020979203641955<br>DOT 2.47122552675471<br>ETH 0.0327921295118083<br>MATIC 22.2823368241769<br>SOL 1.40340401026313 | | |
| 3.1.174556 | ERVIN ZAMORA | ADDRESS REDACTED | | | BTC 0.000677707725518292<br>MATIC 41.8732869042744<br>SGB 615.85516757717 | | |
| 3.1.174557 | ERVIN ZUBIC | ADDRESS REDACTED | | | CEL 40.2267468392694<br>ETH 0.000040859175433833<br>TUSD 2.81076283539945 | | |
| 3.1.174558 | ERVINA ERVINA | ADDRESS REDACTED | | | BTC 0.000000008037829308<br>CEL 0.302218963983412 | | |
| 3.1.174559 | ERVINAS BŪDVYTIS | ADDRESS REDACTED | | | BTC 0.000000626020332496<br>CEL 1.41111161075019<br>USDT ERC20 0.288586757756475 | | |
| 3.1.174560 | ERVING JOSE BLANCO | ADDRESS REDACTED | | | BTC 0.00000011902248121<br>ETH 0.0000807684953647459<br>LUNC 3.08637380016827<br>SOL 0.00288793500999644 | BTC 0.000000005747676789<br>SOL 0.000000000741053677 | |
| 3.1.174561 | ERVINN SIEW | ADDRESS REDACTED | | | CEL 100.847142099375<br>ETH 0.435654035075685<br>MATIC 108.532810447719 | | |
| 3.1.174562 | ERVIS KACA | ADDRESS REDACTED | | | CEL 0.0371694267912028<br>ETH 0.0015791623320549 | | |
| 3.1.174563 | ERVIS KADI | ADDRESS REDACTED | | | DOGE 269.95498884484<br>MANA 5.25469582352895<br>MATIC 53.1181134587166<br>XLM 567.77923131555 | | |
| 3.1.174564 | ERWAN ALAIN YVES MARIE JONCHERES | ADDRESS REDACTED | | | ADA 66.5238801267499<br>AVAX 10.3674089177373<br>BCH 1.0072038760507<br>BTC 1.02437625247041<br>CEL 105.494396013582<br>EOS 150.694666065453<br>ETC 4.99293511098412<br>SNX 19.3190574907075<br>XLM 3794.20188130981<br>XRP 353.851553603383<br>XTZ 100.786279285299 | | |
| 3.1.174565 | ERWAN ALLAIR | ADDRESS REDACTED | | | BTC 0.00120319568774665<br>CEL 94.3428725164837<br>ETH 0.15676<br>MATIC 372.651902021476<br>XRP 826.55685 | | |
| 3.1.174566 | ERWAN AUDOUIN | ADDRESS REDACTED | | | BTC 0.000735615467219446<br>BUSD 1090<br>CEL 46.3096673748026 | | |
| 3.1.174567 | ERWAN BALEINE | ADDRESS REDACTED | | | DOT 168.081274790979<br>EOS 164.190591525463<br>USDC 11.496364563255 | USDC 0.000000434752748629 | |
| 3.1.174568 | ERWAN BERNARD ANDRÉ LE VEN | ADDRESS REDACTED | | | CEL 62.240283449309<br>USDC 226.501101888237 | | |
| 3.1.174569 | ERWAN DUMERCHEZ | ADDRESS REDACTED | | | AAVE 0.177156766360381<br>ADA 50.1761601790221<br>BAT 6.36419804753203<br>CEL 0.269424134890357<br>DOT 0.011396020147948 | | |
| 3.1.174570 | ERWAN EGASSE | ADDRESS REDACTED | | | CEL 0.027703178063963 | | |
| 3.1.174571 | ERWAN ESCURIET | ADDRESS REDACTED | | | CEL 0.562089419539908 | | |
| 3.1.174572 | ERWAN FAGGI | ADDRESS REDACTED | | | BTC 0.000560720187047014<br>CEL 0.062254033160606<br>ETH 0.000053281411534679<br>LUNC 0.00681182761950221 | | |
| 3.1.174573 | ERWAN FOUSSARD | ADDRESS REDACTED | | | BTC 0.000000659887024343<br>CEL 1.01837188917759<br>ETH 0.000207984186237059 | | |
| 3.1.174574 | ERWAN GALLO | ADDRESS REDACTED | | | BTC 0.00013254320852327<br>CEL 27.1835330056674<br>MATIC 1.35656318350892<br>USDC 0.000000728685045927 | | |
| 3.1.174575 | ERWAN GAUDET | ADDRESS REDACTED | | | CEL 0.0287770143710362<br>USDT ERC20 0.299659355094326 | | |
| 3.1.174576 | ERWAN GÉNIN | ADDRESS REDACTED | | | CEL 17.7903497873369<br>USDC 3808.01687509333 | | |
| 3.1.174577 | ERWAN GRIMAUD | ADDRESS REDACTED | | | BTC 0.277760805439329<br>CEL 314.457750200171<br>ETH 3.52696018266013<br>MATIC 6305.94924019429<br>SNX 142.730566120283<br>USDC 6148.2705012271 | | |
| 3.1.174578 | ERWAN HOUDRE | ADDRESS REDACTED | | | ADA 0.310424191502212<br>BTC 0.0163484780054971<br>CEL 53.597791767096<br>ETH 0.20552399289017<br>SNX 0.112623640236156<br>SOL 2.03955741634102<br>USDT ERC20 510.699845242372<br>XRP 0.64854802104657 | | |
| 3.1.174579 | ERWAN HUON | ADDRESS REDACTED | | | BTC 0.00000012085299214<br>CEL 0.0164306179573803<br>XRP 0.000000039112933722 | | |
| 3.1.174580 | ERWAN JAFFRÉ | ADDRESS REDACTED | | | ADA 0.419253188565061<br>BTC 0.000106657435797138<br>CEL 0.10084767366092<br>ETH 0.000104056137263971 | | |
| 3.1.174581 | ERWAN JOLY | ADDRESS REDACTED | | | BTC 0.000000005046213923<br>CEL 0.110130801553776 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.174582 | ERWAN JOSEPH FRANCOIS FREDERIC BELBEOC'H | ADDRESS REDACTED | | | ADA 55.6980467673255<br>BTC 0.00279093485119522<br>CEL 27.5717249505404<br>ETH 0.13080916087427 | | |
| 3.1.174583 | ERWAN LAURO | ADDRESS REDACTED | | | BTC 0.00020317<br>CEL 0.162866848999132 | | |
| 3.1.174584 | ERWAN LAVERNE | ADDRESS REDACTED | | | CEL 3.94020888749975<br>USDT ERC20 0.321635 | | |
| 3.1.174585 | ERWAN LE CORRE | ADDRESS REDACTED | | | BTC 0.000346828668175071<br>CEL 6.66820748526112<br>LINK 4.67309<br>MCDAI 169.6014893<br>XLM 363.3640751 | | |
| 3.1.174586 | ERWAN LE DREFF | ADDRESS REDACTED | | | BTC 0.000103686772142841<br>CEL 0.945577470283883<br>LUNC 0.0138363367218281 | | |
| 3.1.174587 | ERWAN LE FERREC | ADDRESS REDACTED | | | BTC 0.000509475545204253<br>CEL 41.7041725971592 | | |
| 3.1.174588 | ERWAN LE PEN | ADDRESS REDACTED | | | BTC 0.0171403731366223<br>CEL 35.7654296307178<br>DOT 4.18062282<br>ETH 0.24568505<br>LTC 0.50452043<br>LUNC 5.683269 | | |
| 3.1.174589 | ERWAN LHEMANN | ADDRESS REDACTED | | | BTC 0.00112805<br>CEL 1.10881432453267 | | |
| 3.1.174590 | ERWAN LIBIOT | ADDRESS REDACTED | | | BTC 0.001069305794382<br>CEL 0.521945655059104<br>XRP 247.208668507939 | | |
| 3.1.174591 | ERWAN LONQUETY | ADDRESS REDACTED | | | ADA 0.227921341386955<br>CEL 4.37320541964485<br>DOT 0.000000869153111864<br>LINK 2.44480777416711<br>LTC 0.00444389076362011<br>LUNC 0.000000122097092971<br>MATIC 0.0176316256151375 | | |
| 3.1.174592 | ERWAN LUCAS | ADDRESS REDACTED | | | BTC 0.000001283911304817<br>CEL 0.0549778290357701<br>USDC 0.494348611551482 | | |
| 3.1.174593 | ERWAN LUCIANO | ADDRESS REDACTED | | | MATIC 0.133860772687654<br>XRP 0.022219099071735 | | |
| 3.1.174594 | ERWAN MARTIN | ADDRESS REDACTED | | | BAT 0.249443543484702<br>BTC 0.000022344321040784<br>CEL 59.0190317252326<br>LTC 0.957266134454325<br>USDT ERC20 958.810538371568 | | |
| 3.1.174595 | ERWAN MAUDET | ADDRESS REDACTED | | | BTC 0.000000591906394874 | | |
| 3.1.174596 | ERWAN NACIRI | ADDRESS REDACTED | | | BTC 0.00105901310127002<br>CEL 1.88084026508441<br>USDT ERC20 428.395126975971 | | |
| 3.1.174597 | ERWAN ORANCE | ADDRESS REDACTED | | | BCH 0.00248660770898966<br>BNB 0.00016189819743775<br>BTC 0.000227134552579355<br>CEL 0.000747048587056951<br>DASH 0.00123683491176948<br>LTC 0.00828386552407466<br>SOL 0.161766949521284<br>ZEC 0.00021956934773622 | | |
| 3.1.174598 | ERWAN PERES | ADDRESS REDACTED | | | CEL 1.0604904705641 | | |
| 3.1.174599 | ERWAN PINEAU | ADDRESS REDACTED | | | BTC 0.00118458148736051<br>CEL 3.85213395600118<br>LUNC 5.73000077912431 | | |
| 3.1.174600 | ERWAN PORRO | ADDRESS REDACTED | | | BTC 0.0320377924443531<br>CEL 0.193106326597871 | | |
| 3.1.174601 | ERWAN QUEFFEULOU | ADDRESS REDACTED | | | BTC 1.13629646615705<br>CEL 4532.8864349808<br>ETH 13.4315631431292<br>LINK 439.099552049302 | | |
| 3.1.174602 | ERWAN TAROUILLY | ADDRESS REDACTED | | | BTC 3.04512547670866<br>CEL 0.00802745723409525<br>ETH 0.000523834998953691 | | |
| 3.1.174603 | ERWAN WELLER | ADDRESS REDACTED | | | ETH 0.000052263208728513 | | |
| 3.1.174604 | ERWAN XIAO | ADDRESS REDACTED | | | ETH 0.0889191913002169 | | |
| 3.1.174605 | ERWANA TAMDEM | ADDRESS REDACTED | | | BTC 0.0182705469794764<br>CEL 129.181829399266 | BTC 0.00000042<br>CEL 0.161140706518081 | |
| 3.1.174606 | ERWANN GRAVOT | ADDRESS REDACTED | | | BTC 0.00578302197490719<br>LTC 0.000108454923002633<br>USDC 103.123001848075 | | |
| 3.1.174607 | ERWANN GUETTOUCHE | ADDRESS REDACTED | | | AAVE 3.58848831586839<br>BTC 0.307896122428241<br>CEL 81.4175722888782<br>DOT 41.0968324318834<br>ETH 1.04506507820671<br>LINK 60.0412653415329<br>LUNC 10.0717673813296<br>MATIC 1112.06369740414<br>SOL 20.3586250739273<br>USDC 5347.57516700557<br>USDT ERC20 9.16186341809285 | | |
| 3.1.174608 | ERWANN GUILLEMIN | ADDRESS REDACTED | | | BNB 0.03353111<br>CEL 0.904447534679049<br>DOGE 29.5011168682355<br>ETH 0.007675308<br>LTC 0.0171774414870359<br>MCDAI 5.82546678<br>XLM 49.5879115 | | |
| 3.1.174609 | ERWANN MAHE | ADDRESS REDACTED | | | 1INCH 0.00089<br>ADA 0.000753<br>AVAX 94.66083878<br>BTC 0.0245009<br>CEL 2119.29285666292<br>DOT 381.24949654<br>ETH 1.33179<br>LINK 0.00002<br>LTC 0.00001<br>LUNC 11.28419<br>MANA 0.00055<br>MATIC 0.00057<br>SNX 833.751<br>SOL 0.00006<br>USDC 0.0044<br>USDT ERC20 46.8250364776111 | | |
| 3.1.174610 | ERWANN MARTIN | ADDRESS REDACTED | | | ADA 258.008127070633<br>BTC 0.0114916300400493<br>ETH 0.015534505296217<br>MATIC 33.2979548076019<br>SNX 6.99245916110527<br>USDC 2574.50019249535<br>USDT ERC20 1.06604477236946<br>XRP 227.568549099057 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.174611 | ERWANN MARTIN | ADDRESS REDACTED | | | CEL 10.0520877847475 | | |
| 3.1.174612 | ERWANN VROELANT | ADDRESS REDACTED | | | BTC 0.0917110250813472<br>CEL 645.941852129108<br>ETH 1.27264925512705 | | |
| 3.1.174613 | ERWENE CHIU | ADDRESS REDACTED | | | BTC 0.000001092440011366<br>USDC 0.108187217616384 | | BTC 0.000000003891254555<br>USDC 0.00000037831609747 |
| 3.1.174614 | ERWIN ABALOS | ADDRESS REDACTED | | | AAVE 3.62673936805181<br>BAT 0.34375908804248<br>BTC 0.00107806307571819<br>COMP 1.14679308642944<br>DOT 26.2474835383134<br>LINK 13.9007448076841<br>MANA 0.0123752318495221<br>MATIC 1459.11167994813<br>SNX 178.269723905286<br>UMA 0.0241686962410524<br>USDC 41.7652707698473<br>XLM 1020.00689777498 | | |
| 3.1.174615 | ERWIN AGUSTÍN LARA CHULVER | ADDRESS REDACTED | | | BTC 0.000001226733535483<br>USDC 0.917503331038731 | | |
| 3.1.174616 | ERWIN AHLERS | ADDRESS REDACTED | | | BTC 0.175558815454978<br>ETH 0.00214430092060374<br>USDC 3.30231112430236 | BTC 0.0102127600695233<br>USDC 1.693852 | |
| 3.1.174617 | ERWIN AHLERS | ADDRESS REDACTED | | | BTC 0.000069489186216369<br>CEL 1.09419650966571<br>USDC 0.235671624727592<br>XLM 0.195478989900931 | | |
| 3.1.174618 | ERWIN AMURAO | ADDRESS REDACTED | | | BTC 0.0486932619305392<br>DOT 107.422525392307 | | |
| 3.1.174619 | ERWIN BENEDICT LANDAYAN | ADDRESS REDACTED | | | USDC 0.00671674780707732 | | |
| 3.1.174620 | ERWIN BERMUDEZ | ADDRESS REDACTED | | | BNB 0.0260060528471627<br>BTC 0.0121403610420504<br>BUSD 67.4845852611573<br>CEL 0.0793847922987025<br>XRP 0.223628581047892 | | |
| 3.1.174621 | ERWIN BOSMA | ADDRESS REDACTED | | | BTC 0.00157816412871345<br>CEL 0.622929785253609<br>XRP 1231.87507997771 | | |
| 3.1.174622 | ERWIN BUDIMAN | ADDRESS REDACTED | | | BTC 0.00541489405102287<br>CEL 4.37635423133049 | | |
| 3.1.174623 | ERWIN CABRERA | ADDRESS REDACTED | | | BTC 0.000906906119212989<br>BUSD 1729.14508873<br>CEL 169.949264458822<br>USDT ERC20 237.608963 | | |
| 3.1.174624 | ERWIN CAMMAART | ADDRESS REDACTED | | | BTC 0.0872153633156653<br>DOT 0.621459430946755<br>ETH 0.00739307180792535<br>XLM 2.05785901559337 | ETH 11.78 | |
| 3.1.174625 | ERWIN CAMPOS | ADDRESS REDACTED | | | BTC 0.00130047450048113<br>DOT 2.24012882975505<br>LTC 5.32723551388484<br>XRP 64.142546437187 | | |
| 3.1.174626 | ERWIN CARLOS MAYER MANDIOLA | ADDRESS REDACTED | | | ADA 72.2241813991445<br>BTC 0.0345562976064549<br>ETH 0.423577806077796<br>XLM 347.714364543437 | | |
| 3.1.174627 | ERWIN CUARESMA | ADDRESS REDACTED | | | LINK 0.0168024805537069<br>PAX 9.39047749704895 | | |
| 3.1.174628 | ERWIN DAYE BARDILAS | ADDRESS REDACTED | | | CEL 0.0865779340277199 | | |
| 3.1.174629 | ERWIN DE GIER | ADDRESS REDACTED | | | CEL 1.06018991971331 | | |
| 3.1.174630 | ERWIN DE GROOT | ADDRESS REDACTED | | | AAVE 2.24980500735476<br>BCH 0.0172094972487403<br>BTC 0.0109913338549331<br>CEL 506.856411064801<br>DASH 0.0642371960537749<br>ETH 0.536830616635818<br>LTC 0.0746911024936103<br>SNX 144.755967799823<br>USDC 24.167583577395 | | |
| 3.1.174631 | ERWIN DELARBRE | ADDRESS REDACTED | | | ADA 0.000000750424722223<br>BNB 0.000000001944975162<br>BTC 0.0458462817384809<br>CEL 91.8279711784129<br>ETH 0.00000039<br>USDC 0.007172 | | |
| 3.1.174632 | ERWIN DENNIS UMALI | ADDRESS REDACTED | | | USDC 2.70116700251878 | | |
| 3.1.174633 | ERWIN DESCHNER | ADDRESS REDACTED | | | BTC 0.00292120383967572 | | |
| 3.1.174634 | ERWIN DIJK | ADDRESS REDACTED | | | BTC 0.000459031143162492<br>CEL 4.18506183162084<br>ETH 0.00294930259589868<br>SOL 0.0614087637209297 | | |
| 3.1.174635 | ERWIN DINTHER | ADDRESS REDACTED | | | CEL 167.497202099486 | | |
| 3.1.174636 | ERWIN DUYS | ADDRESS REDACTED | | | BTC 0.0000000093202007<br>CEL 0.46251964542234 | | |
| 3.1.174637 | ERWIN EDEMA | ADDRESS REDACTED | | | BTC 0.000261272323699085<br>DOT 136.059475374163<br>ETH 0.123386875791491<br>MATIC 181.013413693211 | | |
| 3.1.174638 | ERWIN ERWIN | ADDRESS REDACTED | | | BTC 0.000000824602965812<br>USDT ERC20 0.689493544009087 | | |
| 3.1.174639 | ERWIN FLORES | ADDRESS REDACTED | | | ADA 2606.68962763271<br>BTC 0.296600566273504 | | |
| 3.1.174640 | ERWIN FRANSEN | ADDRESS REDACTED | | | ADA 0.00000079462590334<br>BTC 0.000251056214327851<br>CEL 3.64724036239091<br>DASH 0.000000006673248211<br>DOT 0.000000000072650363<br>EOS 0.000062639907251281<br>ETH 0.00107120781434823<br>MCDAI 40.8390896875548<br>XLM 0.000000097914479158 | | |
| 3.1.174641 | ERWIN GARCIA | ADDRESS REDACTED | | | ADA 0.796172490845762<br>BCH 0.000076836009935726<br>DOT 0.0538783538306007<br>ETH 0.000000149189123656<br>LTC 0.000073164165239323<br>MATIC 0.280596701409153<br>SNX 0.000301974149503743 | | |
| 3.1.174642 | ERWIN GARCIA | ADDRESS REDACTED | | | BCH 0.000625630053193847<br>BTC 0.000011236732973473<br>CEL 1.15554415070572<br>ETH 0.00167350256461875<br>LTC 0.00616582666755609<br>OMG 0.0560481765568092<br>SGB 0.0223125903231281<br>USDC 0.577851078805743<br>XRP 0.150590054702904 | | |
| 3.1.174643 | ERWIN GREVERS | ADDRESS REDACTED | | | BTC 0.0702268464075721<br>CEL 77.3959196632101 | | |
| 3.1.174644 | ERWIN GUILLEMYN | ADDRESS REDACTED | | | BTC 0.00225039480379073 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.174645 | ERWIN GUSTILO | ADDRESS REDACTED | | | CEL 1.10855270930228<br>ETH 0.000046052714260243 | | |
| 3.1.174646 | ERWIN HERRMANN | ADDRESS REDACTED | | | BTC 0.00137673925763455 | | |
| 3.1.174647 | ERWIN HOFSTEE | ADDRESS REDACTED | | | USDT ERC20 30.2359023000515 | | |
| 3.1.174648 | ERWIN HOFSTEE | ADDRESS REDACTED | | | CEL 3.5360699375354<br>USDT ERC20 88 | | |
| 3.1.174649 | ERWIN JANSSEN | ADDRESS REDACTED | | | BTC 0.0162593826721062<br>ETH 0.00169149882699529 | | |
| 3.1.174650 | ERWIN JOHANNES GERARDUS ROMBOUTS | ADDRESS REDACTED | | | BTC 1.00875348938805 | | |
| 3.1.174651 | ERWIN JOHANNES RODENHUIS | ADDRESS REDACTED | | | BTC 0.000001661615578908 | | |
| 3.1.174652 | ERWIN JONG | ADDRESS REDACTED | | | ADA 0.0563313161736108<br>BTC 0.000014357243924335<br>XLM 0.0689035971940322<br>XRP 0.369783660671136 | | |
| 3.1.174653 | ERWIN JOSEF HÖRMANN | ADDRESS REDACTED | | | BTC 0.123296361635409 | | |
| 3.1.174654 | ERWIN KAMP | ADDRESS REDACTED | | | BTC 0.100706872157208<br>CEL 0.00239928990496849<br>ETH 26.088477915596<br>LTC 0.000002347575723451<br>USDT ERC20 0.000000643951743446<br>XRP 0.000000399160599116 | | |
| 3.1.174655 | ERWIN LAUREL | ADDRESS REDACTED | | | BTC 0.000759220735836737<br>CEL 9.04290402513983<br>ETH 0.145 | | |
| 3.1.174656 | ERWIN LIM | ADDRESS REDACTED | | | BTC 0.000000009725256307<br>CEL 2.48261290859274 | | |
| 3.1.174657 | ERWIN LIM | ADDRESS REDACTED | | | BTC 0.00127616416371518<br>ETH 6.54877229103279<br>LTC 0.00156881629470423<br>XRP 400.568682607334 | | |
| 3.1.174658 | ERWIN LINDEBOOM | ADDRESS REDACTED | | | BTC 0.000020603001557281<br>CEL 49.0904384822594<br>SNX 0.0163037561214027 | | |
| 3.1.174659 | ERWIN LOCHTMANS | ADDRESS REDACTED | | | BTC 2.55437469145469<br>CEL 71969.6539237919<br>DASH 1.0306982<br>ETH 29.824258413607<br>LTC 1.34532996507496<br>MATIC 210614.634004243<br>SGB 81.1920584209456<br>USDC 44299.4170980436<br>USDT ERC20 0.311593<br>XRP 525.9328829411 | | |
| 3.1.174660 | ERWIN MARTON | ADDRESS REDACTED | | | BTC 0.00603823690335561<br>CEL 62.0571797800158<br>DOT 5.75548560046549<br>ETH 0.263670727932718<br>MATIC 58.6695844019001<br>USDC 96.1291638624519 | | |
| 3.1.174661 | ERWIN MASINSIN | ADDRESS REDACTED | | | AAVE 3.2783135197733<br>ADA 6.33370308914048<br>BTC 0.389791786090442<br>ETH 2.51047829108024<br>LINK 22.2154063107721<br>MATIC 1106.34772181664<br>UNI 473.021797006778<br>USDC 3.4894178877588 | BTC 0.00031245<br>CEL 100 | |
| 3.1.174662 | ERWIN MASINSIN | ADDRESS REDACTED | | | BTC 0.000000629002564665<br>ETH 0.000028064422595693 | | |
| 3.1.174663 | ERWIN MATA | ADDRESS REDACTED | | | BTC 0.0128007629240119<br>ETH 0.353683198468305 | | |
| 3.1.174664 | ERWIN MATHOT | ADDRESS REDACTED | | | BTC 0.322863076565447<br>CEL 32.3165471854423<br>USDC 8.72 | | |
| 3.1.174665 | ERWIN MOED | ADDRESS REDACTED | | | BTC 0.000001025569460229<br>ETH 0.000002566655057665 | | |
| 3.1.174666 | ERWIN MOREL | ADDRESS REDACTED | | | DOT 2.6832267545742 | | |
| 3.1.174667 | ERWIN MOREL SOTO | ADDRESS REDACTED | | | BTC 0.000001742068774717<br>CEL 0.00221741538392738<br>USDC 0.00487951516537133 | | |
| 3.1.174668 | ERWIN MULDER | ADDRESS REDACTED | | | BTC 0.155627779878566 | | |
| 3.1.174669 | ERWIN NG | ADDRESS REDACTED | | | BAT 8.51953011816274<br>CEL 0.000021629241388475<br>DOT 4.85912327380123 | | |
| 3.1.174670 | ERWIN NIGGEBRUGGE | ADDRESS REDACTED | | | ADA 0.269626848369255<br>BTC 0.0909960285443364<br>CEL 2279.28993797509<br>ETH 1.92352908749499<br>LTC 0.000382783118185842<br>USDC 1000.006945<br>XLM 0.000308556641206322<br>XRP 1.4269142290513 | | |
| 3.1.174671 | ERWIN NIJS | ADDRESS REDACTED | | | BTC 0.0367025645846919<br>ETH 0.152824526196526<br>USDC 0.553090921206896 | | |
| 3.1.174672 | ERWIN NOORMAN | ADDRESS REDACTED | | | BTC 0.000873713456934664<br>CEL 1.85486687682985 | | |
| 3.1.174673 | ERWIN OTTIGER | ADDRESS REDACTED | | | BTC 0.0869024066168179 | | |
| 3.1.174674 | ERWIN OTTO SPRUNK | ADDRESS REDACTED | | | ETH 1.01873457599901<br>MATIC 1019.01429753488<br>SOL 10.1510599133536<br>USDC 509.520473359582<br>XLM 100.306010815297 | BTC 0.00125146696449432<br>ETH 0.25 | |
| 3.1.174675 | ERWIN PANGILINAN | ADDRESS REDACTED | | | CEL 0.00809650906986155 | | |
| 3.1.174676 | ERWIN PEREZ | ADDRESS REDACTED | | | BTC 0.000000783945881427<br>ETH 0.00000872086636621999<br>LINK 0.0309444150248141 | | |
| 3.1.174677 | ERWIN PUSONG | ADDRESS REDACTED | | | CEL 0.0772894952648672 | | |
| 3.1.174678 | ERWIN PUT | ADDRESS REDACTED | | | ADA 0.207647196178038<br>CEL 0.0113903662310343<br>XRP 0.169519042791675 | | |
| 3.1.174679 | ERWIN REBEL | ADDRESS REDACTED | | | BTC 0.00112662555202776<br>PAXG 0.0364977737455057<br>USDC 6.92936616259659 | | |
| 3.1.174680 | ERWIN REBERGER | ADDRESS REDACTED | | | BTC 0.000000102087912517 | | |
| 3.1.174681 | ERWIN RODENHUIS | ADDRESS REDACTED | | | ADA 225.703614128764<br>BTC 0.0143414851504411<br>CEL 9.64619384723432<br>LINK 73.5425605970923 | | |
| 3.1.174682 | ERWIN RODRIGUES | ADDRESS REDACTED | | | BTC 0.005214451656<br>CEL 5.69458242399796<br>DOT 0.000052661462912824<br>ETH 0.0446198403158066<br>LINK 0.0100496372797934<br>SOL 0.00208<br>USDC 346.553 | | |
| 3.1.174683 | ERWIN ROIO | ADDRESS REDACTED | | | BTC 0.000053382260931391<br>CEL 1.53546639907551<br>ETH 0.000386821946722299 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.174684 | ERWIN ROODSELAAR | ADDRESS REDACTED | | | CEL 5.33043604491248<br>ETH 0.01 | | |
| 3.1.174685 | ERWIN SALUDAR | ADDRESS REDACTED | | | BTC 0.000001429466615021<br>CEL 0.0175857255368245<br>MATIC 280.795796810754 | | |
| 3.1.174686 | ERWIN SANTOS | ADDRESS REDACTED | | | ADA 0.250253222933167<br>BTC 0.000000157354542729<br>CEL 0.983777097842697<br>EOS 0.033832930418349<br>ETH 0.000298448715365277<br>UNI 0.0133565120338583<br>XLM 3.05553008027981 | | |
| 3.1.174687 | ERWIN SAUZÉAT | ADDRESS REDACTED | | | CEL 8.68582633515433<br>USDC 17.9260246787579 | | |
| 3.1.174688 | ERWIN SPINI | ADDRESS REDACTED | | | ADA 218.098088658448<br>BTC 0.0000432936660488419<br>CEL 2.44627435958514<br>ETH 0.000547963697506324<br>GUSD 0.0932873183350351<br>LTC 0.000000008543130729<br>MCDAI 0.0000431326302254349<br>PAX 0.000025977708953154<br>TUSD 0.0176981155022281<br>USDC 0.295110816052823<br>USDT ERC20 0.0144280548075783<br>XLM 0.00000005124102<br>XRP 0.00000004397996<br>ZRX 0.202804545152807 | | |
| 3.1.174689 | ERWIN STEENKAMP | ADDRESS REDACTED | | | BTC 0.0854502278882883<br>ETH 0.362897045197629<br>MCDAI 1.74583238787244<br>PAXG 0.0736937676288951<br>SOL 7.34361221972741<br>USDC 1626.56077367273 | | |
| 3.1.174690 | ERWIN STEFAAN A VANHECKE | ADDRESS REDACTED | | | BTC 0.00574514892265134<br>CEL 6.15130059975657<br>MATIC 250.673529954123<br>SGB 73.2380601477124 | | |
| 3.1.174691 | ERWIN SUTRISNO NADIMOH | ADDRESS REDACTED | | | BNB 0.0190829247781884<br>BTC 0.000000176545030401999 | | |
| 3.1.174692 | ERWIN TADEO | ADDRESS REDACTED | | | BTC 0.000010361977280293<br>CEL 10.6352351237761<br>ETH 0.000008343024560936<br>PAX 0.0164864414601928<br>USDT ERC20 42.0357169995722<br>XLM 100.757425539811 | | |
| 3.1.174693 | ERWIN TENEBRO | ADDRESS REDACTED | | | BTC 0.000231593278544563<br>ETH 0.0225350151800066 | BTC 0.000000897546155777 | |
| 3.1.174694 | ERWIN TJOA | ADDRESS REDACTED | | | ADA 619.52803316612<br>BTC 0.00305525351214316<br>MATIC 80.9996140947133 | ETH 0.10761 | |
| 3.1.174695 | ERWIN TRAPP | ADDRESS REDACTED | | | CEL 220.235409680417<br>PAXG 2.0375945415716 | | |
| 3.1.174696 | ERWIN VAN DEN BRINK | ADDRESS REDACTED | | | BTC 0.000512641166261045<br>BUSD 1798.823744<br>CEL 82.8638058035722 | | |
| 3.1.174697 | ERWIN VAN DER VELD | ADDRESS REDACTED | | | BTC 0.000000711266606266<br>CEL 0.159476889378454 | | |
| 3.1.174698 | ERWIN VERMEYLEN | ADDRESS REDACTED | | | BTC 0.000001334642940657<br>CEL 0.787540128696506<br>USDC 51.9824938464829 | | |
| 3.1.174699 | ERWIN VICTORIANO | ADDRESS REDACTED | | | CEL 0.00087840916750691 | CEL 1.14533035878393 | |
| 3.1.174700 | ERWIN VICTORIANO | ADDRESS REDACTED | | | CEL 1.06537169416987 | | |
| 3.1.174701 | ERWIN VILLAFRANCA | ADDRESS REDACTED | | | CEL 5.04255246963179<br>DOT 11.3649173627667<br>LTC 1.12787<br>SNX 24.4774069080946 | | |
| 3.1.174702 | ERWIN VINKE | ADDRESS REDACTED | | | ETH 0.000146844831082615 | | |
| 3.1.174703 | ERWIN WECHSLER | ADDRESS REDACTED | | | ADA 252.081056455989<br>BNB 0.883794995745844<br>BTC 0.00295460929736186<br>CEL 9.41180478412501<br>DOT 5.0044<br>LUNC 2.8281<br>SOL 2.16447099166491<br>USDC 410.495774268855 | | |
| 3.1.174704 | ERWIN WILHELM | ADDRESS REDACTED | | | CEL 1.54832849345453 | | |
| 3.1.174705 | ERWIN WONG | ADDRESS REDACTED | | | BTC 0.000000002538746867<br>CEL 0.0545963643823138 | | |
| 3.1.174706 | ERWIN WONG | ADDRESS REDACTED | | | BTC 0.000062302209307629<br>ETH 0.000000819413732905 | | BTC 0.000000859567579433 |
| 3.1.174707 | ERWIN WOŹNIAK | ADDRESS REDACTED | | | BTC 0.000002375396904735<br>USDT ERC20 0.749461105770727 | | |
| 3.1.174708 | ERWIN ZAVALA | ADDRESS REDACTED | | | BTC 0.21970076036461<br>ETH 0.000001093725996202<br>USDC 0.227823045678134 | | BTC 0.00000000068383622<br>USDC 361.998395478993 |
| 3.1.174709 | ERWIN ZETHOF | ADDRESS REDACTED | | | LINK 10166.2399362411 | | |
| 3.1.174710 | ERWINA BAŃKOWSKA | ADDRESS REDACTED | | | CEL 7.35173636503392<br>ETH 0.566746075079595 | | |
| 3.1.174711 | ERWN GOVE | ADDRESS REDACTED | | | BTC 0.000273943042717532 | | |
| 3.1.174712 | ERWYN LOBUSTA | ADDRESS REDACTED | | | BTC 0.104622728587233 | | |
| 3.1.174713 | ERYCK CHINNERY | ADDRESS REDACTED | | | BTC 0.00167036295646192<br>COMP 1.01593875764956<br>ETH 0.00266208735001902<br>LINK 0.0712440400542362<br>UNI 0.0249590148177123<br>XRP 0.000000160217965038 | | |
| 3.1.174714 | ERYK CSONKA | ADDRESS REDACTED | | | BTC 0.000000120246109988<br>CEL 214.775245452507<br>ETH 1.02546988339024<br>LINK 0.0000004 | | |
| 3.1.174715 | ERYK DOMINIKOWSKI | ADDRESS REDACTED | | | BTC 0.00339703461184134 | | |
| 3.1.174716 | ERYK MADERA | ADDRESS REDACTED | | | BTC 0.000000603943159993<br>CEL 1.075413450307<br>XLM 0.533091965088119 | | |
| 3.1.174717 | ERYK RUTKOWSKI | ADDRESS REDACTED | | | BNB 1.46414325640672<br>BTC 0.000085442897433092<br>CEL 11.1990354810396<br>ETH 0.00817369348304536<br>USDC 0.352845824500833<br>USDT ERC20 0.000000658746927189 | | |
| 3.1.174718 | ERYK SIKORA | ADDRESS REDACTED | | | CEL 0.0415037768921508 | | |
| 3.1.174719 | ERYK SKIBA | ADDRESS REDACTED | | | BTC 0.000000000481428992<br>CEL 0.966577294308484 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.174720 | ERYK STANKIEWICZ | ADDRESS REDACTED | | | AAVE 0.013220786923132<br>BTC 0.452788967400602<br>CEL 27.2416272886701<br>DOT 0.981457814402926<br>ETH 2.3313675733079<br>LINK 492.959265305135<br>MATIC 7.70034629313345<br>PAXG 12.1416351020754<br>SGB 753.0724<br>USDC 8.03457120735856<br>XLM 71.55<br>XTZ 4.71488286955704 | | |
| 3.1.174721 | ERYK WALKIEWICZ | ADDRESS REDACTED | | | BTC 0.000000548345409595<br>USDC 0.894567827042593 | | |
| 3.1.174722 | ERYKA CRISTINA XAVIER DA SILVA | ADDRESS REDACTED | | | ADA 10.5565036815524<br>ETH 0.00500998600090253 | | |
| 3.1.174723 | ERYKA GOSSELIN-PRESTON | ADDRESS REDACTED | | | BTC 0.00524891195499656<br>ETH 0.376078335235863<br>MATIC 965.266107717387<br>SNX 2.79605671592249 | | |
| 3.1.174724 | ERYN AIELLO | ADDRESS REDACTED | | | BTC 0.0000103995676815 | | |
| 3.1.174725 | ERYN ROCHELLE WILSON | ADDRESS REDACTED | | | | ADA 528.551712<br>BTC 0.0016844658558771 | |
| 3.1.174726 | ERYNN MICHAEL ROSE | ADDRESS REDACTED | | | BTC 0.00125192091953775<br>ETH 0.00186508421627698<br>MATIC 1066.02005816413 | | |
| 3.1.174727 | ERYX ARMAND ABCEDE | ADDRESS REDACTED | | | BTC 0.000978856695379796<br>CEL 16.7203000629671<br>USDT ERC20 479.32 | | |
| 3.1.174728 | ERZA HENRY | ADDRESS REDACTED | | | BTC 0.0248087959315671<br>MCDAI 0.0176973705408739<br>USDC 0.393859459433907 | | |
| 3.1.174729 | ERŽEBET MOMČILOV | ADDRESS REDACTED | | | BTC 0.000000016384075786 | | |
| 3.1.174730 | ERZEL AHMAD SADEEQEE | ADDRESS REDACTED | | | BTC 0.0274255356188486 | | |
| 3.1.174731 | ERZEN NATHALIE | ADDRESS REDACTED | | | BTC 0.000766307013241785<br>CEL 20.0305021454541<br>USDC 544.854541 | | |
| 3.1.174732 | ERZHAN BEKTASOV | ADDRESS REDACTED | | | BTC 0.000003250627193602<br>CEL 0.000678528213308384 | | |
| 3.1.174733 | ERZO GARAY PONTE | ADDRESS REDACTED | | | BUSD 415.978796704491<br>CEL 1.86216070617319<br>LTC 0.000091160743755919 | | |
| 3.1.174734 | ERZSEBET BERNARDNE MERESZ | ADDRESS REDACTED | | | ETH 0.0982499734417091 | | |
| 3.1.174735 | ERZSEBET EVA BALCZAR | ADDRESS REDACTED | | | BTC 0.000012420589049074 | | |
| 3.1.174736 | ERZSEBET FAZEKASNE TOTH DR | ADDRESS REDACTED | | | BTC 0.0123205918842982 | | |
| 3.1.174737 | ERZSÉBET MAGDOLNA DARAGÓNÉ BALOGH | ADDRESS REDACTED | | | BTC 0.000020259324646928<br>CEL 0.30231261371623<br>ETH 0.000174772306425042 | | |
| 3.1.174738 | ES KRUG - VAN HELLEMOND | ADDRESS REDACTED | | | BTC 0.176091404099066<br>CEL 1.73518979004743<br>ETH 6.74063241634651 | | |
| 3.1.174739 | ESA ABY | ADDRESS REDACTED | | | BTC 0.000000004289166199<br>CEL 0.0167804700792518 | | |
| 3.1.174740 | ESA ANTERO YLA-SOININMAKI | ADDRESS REDACTED | | | BTC 0.000002712632495692<br>CEL 126.145511206976<br>ETH 0.000015069530111468<br>MATIC 0.0148544792739217<br>USDC 0.420381115447138 | BTC 0.000000212619323862<br>ETH 0.000000681092527295<br>MATIC 0.000000811109560248<br>USDC 0.00640909697507625 | |
| 3.1.174741 | ESA MAHMOOD | ADDRESS REDACTED | | | BNB 0.953838635621551<br>USDC 6.67565684375706 | | |
| 3.1.174742 | ESA TAKALA | ADDRESS REDACTED | | | AAVE 0.82508275256019<br>BAT 0.0938156401876545<br>CEL 16.0535106541185<br>DASH 0.449760916582059<br>EOS 0.0359678047234651<br>MCDAI 9.81554569346335<br>TUSD 0.317878998118021<br>USDT ERC20 0.000845362828416332 | | |
| 3.1.174743 | ESA VASARA | ADDRESS REDACTED | | | AAVE 0.49103266779096<br>BCH 1.0742680181139<br>BTC 1.04099333319161<br>EOS 104.915273167019<br>ETC 3.84599184562642<br>ETH 9.19981574150535<br>MATIC 265.49732304965<br>ZEC 0.917113847966999 | | |
| 3.1.174744 | ESAD DOGAN | ADDRESS REDACTED | | | CEL 0.000220599295337728 | | |
| 3.1.174745 | ESAD OSMANI | ADDRESS REDACTED | | | CEL 0.00352501674253553 | | |
| 3.1.174746 | ESAD RAMIC | ADDRESS REDACTED | | | BTC 0.000982472687259294<br>CEL 5.96662432145437<br>DOT 10.5 | | |
| 3.1.174747 | ESAD RAMIC | ADDRESS REDACTED | | | BTC 0.000000006764625025<br>CEL 0.299078689136476 | | |
| 3.1.174748 | ESAD SOFTIC | ADDRESS REDACTED | | | BTC 0.000000632501813804<br>CEL 0.00126103184410305<br>ETH 0.000848405229808946<br>SGB 0.00679166110902358 | BTC 0.000000709480716177<br>CEL 1.13931873824792<br>XRP 0.0444268990755494 | |
| 3.1.174749 | ESAFE HAVEA | ADDRESS REDACTED | | | BTC 0.000064666559126951<br>DOT 0.0458489608161373 | | |
| 3.1.174750 | ESAI HUERTAS | ADDRESS REDACTED | | | BTC 0.107505108531464<br>DOT 521.364869851833<br>ETH 2.67593564559972<br>USDC 2.4857896244784 | | |
| 3.1.174751 | ESAI VELAZCO | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.174752 | ESAM RAHMAN | ADDRESS REDACTED | | | BAT 1.95617223694652<br>CEL 2.7903985816431<br>DOT 3.8157466 | | |
| 3.1.174753 | ESANA ANDERSON | ADDRESS REDACTED | | | MCDAI 0.00796935792424638 | | |
| 3.1.174754 | ESANU CLAUDIU | ADDRESS REDACTED | | | BTC 0.000000410963738647<br>CEL 0.00123526911206002<br>COMP 0.000062840311757678<br>OMG 0.11770983147389<br>SGB 0.406480074606949<br>XLM 0.00238655597045054<br>XRP 0.00066067130154906<br>ZEC 0.000004924835660247 | | |
| 3.1.174755 | ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | | | BTC 0.016974123264085<br>PAXG 0.108469918131816<br>USDC 203.729522795761 | | |
| 3.1.174756 | ESAT BOSTANCIOĞLU | ADDRESS REDACTED | | | ADA 0.200204477049922<br>BTC 0.0123199580124971<br>CEL 0.287417581377476<br>USDT ERC20 0.365019502958893 | | |
| 3.1.174757 | ESAT HASANAJ | ADDRESS REDACTED | | | BTC 0.000000103639218131 | | |
| 3.1.174758 | ESAT KAAN ALBAYRAK | ADDRESS REDACTED | | | ETH 0.000000314417815917 | | |
| 3.1.174759 | ESAT KAAN ERBAHAR | ADDRESS REDACTED | | | BTC 0.000003476452845791<br>ETH 0.0001183738348587 | | |
| 3.1.174760 | ESATCAN APAK | ADDRESS REDACTED | | | BTC 1.31964494216345<br>CEL 903.138549170699<br>ETH 30.825387 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.174761 | ESAU CALDERON | ADDRESS REDACTED | | | CEL 1.06932473388836 | | |
| 3.1.174762 | ESAU LOPEZ | ADDRESS REDACTED | | | BTC 0.000008620239766007<br>MATIC 1.7134888813485 | | |
| 3.1.174763 | ESAU MARTIN | ADDRESS REDACTED | | | BTC 0.0738953041166902 | | |
| 3.1.174764 | ESAU QUINTON PULOKA | ADDRESS REDACTED | | | BTC 0.0694895731251486<br>CEL 2.0959458676872<br>ETH 1.02958305994978 | | |
| 3.1.174765 | ESAU VALDEZ | ADDRESS REDACTED | | | BTC 0.000053837386868347<br>CEL 0.136339633659098 | | |
| 3.1.174766 | ESAYAS GEBRETEKLE | ADDRESS REDACTED | | | SNX 0.557849175560116 | | |
| 3.1.174767 | ESBEN BJERREGAARD | ADDRESS REDACTED | | | ADA 188.251077417705<br>BTC 0.0411827104627325<br>CEL 5.00698933316242<br>ETH 0.655242046069885<br>SNX 23.8962088688147<br>USDT ERC20 221.178693766597 | | |
| 3.1.174768 | ESBEN HANSEN | ADDRESS REDACTED | | | ADA 0.00486058508373977<br>CEL 0.0024704336111374 | | |
| 3.1.174769 | ESBEN JENSEN | ADDRESS REDACTED | | | BTC 0.0206711801839558<br>ETH 0.136119617975871 | | |
| 3.1.174770 | ESBEN ØST-JACOBSEN | ADDRESS REDACTED | | | BAT 269.236744804767<br>CEL 17.4602819455929<br>MCDAI 70<br>USDC 8.680527 | | |
| 3.1.174771 | ESBEN PEDERSEN | ADDRESS REDACTED | | | BTC 0.0886345614688906<br>DOT 52.5351884566127<br>ETH 0.750619512032656<br>USDT ERC20 3.83852683183156 | | |
| 3.1.174772 | ESBEN PRIER ANDREASEN | ADDRESS REDACTED | | | BTC 0.00172316435321797<br>CEL 4.2109852875186<br>ETH 0.00753929<br>MATIC 56.3<br>SOL 3.45491093395431<br>USDT ERC20 51.9 | | |
| 3.1.174773 | ESBEN SCHEEL | ADDRESS REDACTED | | | MATIC 3.02120549380613 | | |
| 3.1.174774 | ESBEN WIBERG | ADDRESS REDACTED | | | BTC 0.000000001027197465<br>CEL 101.845853203589<br>DASH 3.000002 | | |
| 3.1.174775 | ESCA FALLER | ADDRESS REDACTED | | | CEL 9.50203383193277<br>USDC 67.1000474373581 | | |
| 3.1.174776 | ESCALANTE ESCALANTE | ADDRESS REDACTED | | | AVAX 6.74385151393391<br>BTC 0.0792099279652589 | | |
| 3.1.174777 | ESCALANTE ZUNILDA MERCEDES MERCEDES | ADDRESS REDACTED | | | BTC 0.00218637680991504 | | |
| 3.1.174778 | ESCAPE VELOCITY VENTURES, LLC | HAWTHORNE MEAD DR, GLASTONBURY, CONNECTICUT 6033 | | | ETH 5.1395741004926 | | |
| 3.1.174779 | ESCHER KENNY-RACEY | ADDRESS REDACTED | | | CEL 1.20999748025019<br>ETH 0.00142833753851737 | | |
| 3.1.174780 | ESCHYLLE CEDRICK | ADDRESS REDACTED | | | CEL 0.85368345467791 | | |
| 3.1.174781 | ESCOBAR CATALINA ANTONIA ANTONIA | ADDRESS REDACTED | | | BTC 0.00232805096814088 | | |
| 3.1.174782 | ESDRAS BAPTISTE | ADDRESS REDACTED | | | BTC 0.000000987720822017<br>ETH 0.0131268526780354 | | |
| 3.1.174783 | ESDRAS DE SANTANA DANTAS | ADDRESS REDACTED | | | CEL 1.01274094866863<br>LTC 6.9992 | | |
| 3.1.174784 | ESDRAS NAVARRO | ADDRESS REDACTED | | | CEL 1.36561646889803 | | |
| 3.1.174785 | ESDRAS NAVARRO | ADDRESS REDACTED | | | XLM 247.97317436915 | | |
| 3.1.174786 | ESDRAS POLYNICE | ADDRESS REDACTED | | | USDC 10.6153491027979 | | |
| 3.1.174787 | ESDRAS TOBIAS | ADDRESS REDACTED | | | USDC 0.059682043261766 | | |
| 3.1.174788 | ESE ESITE | ADDRESS REDACTED | | | BNB 0.176632518492847<br>CEL 0.181383068408926 | | |
| 3.1.174789 | ESE OGELEBOR | ADDRESS REDACTED | | | BTC 0.0427353313356394<br>CEL 69.5831474767167<br>ETH 0.484836107799474 | | |
| 3.1.174790 | ESEKON EKUSI | ADDRESS REDACTED | | | BTC 0.000815557313950785<br>CEL 0.58664966339742 | | |
| 3.1.174791 | ESEN ESENER | ADDRESS REDACTED | | | BTC 0.000002559901769913 | | |
| 3.1.174792 | ESENGUL CETIN | ADDRESS REDACTED | | | ADA 314.01115089454<br>AVAX 3.13659463458554<br>BNB 0.43842216479512<br>BTC 0.160795163744569<br>CEL 24.7276212902515<br>ETH 3.05615209504544<br>LINK 6.27611512263753<br>LUNC 8.02605399135084<br>SOL 1.08161074840914<br>XRP 140.060294268303 | | |
| 3.1.174793 | ESEQUIEL ALOS | ADDRESS REDACTED | | | BTC 0.00222688837596511<br>DOT 0.0161802057895807 | | |
| 3.1.174794 | ESEQUIEL ARRIAGA | ADDRESS REDACTED | | | ADA 151.513801601663<br>AVAX 7.61588618789083<br>BTC 0.00120322931869267<br>MATIC 492.361418112485 | AVAX 0.814838655672889 | |
| 3.1.174795 | ESER BIÇER | ADDRESS REDACTED | | | CEL 0.0670138242529573 | | |
| 3.1.174796 | ESER GUNGOR | ADDRESS REDACTED | | | ADA 0.00570716771126471<br>AVAX 0.0345696454321161<br>BTC 0.000001231540419<br>LUNC 0.0380586045187106 | | |
| 3.1.174797 | ESERCAN CAGLAR-BICER | ADDRESS REDACTED | | | AAVE 0.459742538771895<br>CEL 0.0134826115634208<br>EOS 4.70001097079476<br>UNI 6.04717082970188 | | |
| 3.1.174798 | ESEY WOLDEABZGHI | ADDRESS REDACTED | | | BTC 0.00024508688402802 | | |
| 3.1.174799 | ESFANDIAR GHAZVINI | ADDRESS REDACTED | | | CEL 395.790128282308<br>LUNC 711.7129<br>MATIC 3354.50457892<br>SOL 722.806924056674 | | |
| 3.1.174800 | ESHAAN MEHTA | ADDRESS REDACTED | | | AAVE 7.51136196349618<br>ADA 0.180419715141329<br>AVAX 8.20413374993814<br>BTC 0.854259679532683<br>DOT 0.0241071148770396<br>ETH 10.8257749988173<br>MATIC 2081.7699093633 | | |
| 3.1.174801 | ESHAM MACAULEY | ADDRESS REDACTED | | | 1INCH 0.496981150561461<br>BTC 0.0000563525997191239<br>CEL 1.12580377697275<br>ETH 0.000742254213459201<br>MATIC 0.414881049293977<br>USDC 0.413236580944931 | 1INCH 602.424746710487<br>BTC 0.000000572993789512<br>CEL 0.000074755712199559 | |
| 3.1.174802 | ESHAN BHANUKA | ADDRESS REDACTED | | | BTC 0.000000009504908856<br>CEL 0.0451539954474<br>ETH 0.000149020500732562 | | |
| 3.1.174803 | ESHAN LAMBA | ADDRESS REDACTED | | | BTC 0.000003373930526801<br>ETH 0.0000288039546602299<br>LINK 0.000482415685494948<br>SNX 0.00616188515321907 | | |
| 3.1.174804 | ESHAN SHAFEEQ | ADDRESS REDACTED | | | CEL 18.5680996294065<br>USDC 59.56 | | |
| 3.1.174805 | ESHANEE HOFFMANN | ADDRESS REDACTED | | | BTC 0.0107650149427894<br>ETH 0.0934245387637646<br>SUSHI 5.44107005706091 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.174806 | ESHARA MONDAL | ADDRESS REDACTED | | | AAVE 0.00524442965789683<br>BTC 0.0780861057966468<br>DOT 39.128188517507<br>ETH 4.19792761078556<br>MATIC 544.325421232509 | AAVE 0.000090833830881002<br>ETH 0.316869<br>USDC 0.005 | |
| 3.1.174807 | ESHARIE YAP LAZALA | ADDRESS REDACTED | | | CEL 0.00258183043211014<br>XLM 10 | | |
| 3.1.174808 | ESHED OHNBAR | ADDRESS REDACTED | | | BTC 0.0128983532021212<br>ETH 49.1903779789162<br>LINK 388.101107229231<br>USDC 9.91220825761619 | BTC 0.203330205928665<br>ETH 0.212662387543363<br>LINK 0.000857845881277505<br>USDC 919.591524905567 | |
| 3.1.174809 | ESHTON THOMAS | ADDRESS REDACTED | | | BCH 0.0286861332024147<br>BNB 0.102844188152922<br>BTC 0.00159018607064627<br>CEL 0.0528889189983873<br>ETC 0.309302954615333<br>LTC 0.112324692219388<br>XRP 204.692489813861 | | |
| 3.1.174810 | ESHWAR NILAKANTAN | ADDRESS REDACTED | | | BTC 0.000178264252098044<br>CEL 125.518896958172 | | |
| 3.1.174811 | ESHWARA MISRA | ADDRESS REDACTED | | | ADA 563.010759628525<br>BTC 0.210950243151592<br>ETH 1.30412882723157<br>KNC 105.683171899687<br>MATIC 635.856771624187<br>SNX 32.1992069359495 | | |
| 3.1.174812 | ESHWARSAI MARRE | ADDRESS REDACTED | | | BTC 0.0130591388556924<br>ETH 0.164053359516449<br>USDC 30.0693833882515 | | |
| 3.1.174813 | ESIEOSA BRIAN OGBEIWI | ADDRESS REDACTED | | | AAVE 0.00187080256232647<br>ADA 0.0820025170314695<br>BTC 0.0000000004295452090999999<br>DOT 0.0180612153359828<br>LTC 0.000000171913220205<br>SOL 0.000198202127149508<br>USDC 0.00538892901524981 | AAVE 0.000489993746458278<br>ADA 0.000218400703034754<br>BTC 0.000004145878787315<br>DOT 0.000012181403013705<br>LTC 0.000470443087744355<br>SOL 0.000513932642266711<br>USDC 0.00109279821225765 | |
| 3.1.174814 | ESIN AYIRTMAN | ADDRESS REDACTED | | | BAT 0.0438538776810031 | | |
| 3.1.174815 | ESIN AYIRTMAN | ADDRESS REDACTED | | | BCH 0.00229774134279438<br>BTC 0.000000004538141686<br>CEL 19.9256604046083<br>EOS 0.0435887577144588<br>ETH 0.00112802260740122<br>LINK 0.00436983573929229<br>LTC 0.000000005168002698<br>SGB 37.9968905029726<br>XRP 0.122592772361502 | | |
| 3.1.174816 | ESIN YARDIMCI | ADDRESS REDACTED | | | BTC 0.000867278624203746<br>ETH 0.000337622868626998 | | |
| 3.1.174817 | ESIQUIO URIBE | ADDRESS REDACTED | | | BTC 0.00245783324651578<br>CEL 114.028505445897<br>ETH 0.000428081918304696<br>MCDAI 31.869523773878<br>SNX 333.713205105195 | | |
| 3.1.174818 | ESKANDARI ESKANDARI | ADDRESS REDACTED | | | BTC 0.000022703135572435<br>ETH 0.000112878257526452 | | |
| 3.1.174819 | ESKIL NORMANN SÆTRE | ADDRESS REDACTED | | | CEL 32.414672785031<br>SGB 424.537365697678<br>XRP 2750 | | |
| 3.1.174820 | ESKILD ARNTSEN | ADDRESS REDACTED | | | BTC 0.16894057192134<br>ETH 0.00000523529255843699<br>KNC 0.0726404424339345<br>SNX 0.014086527297614<br>USDC 2181.92791422576<br>ZRX 0.272385317519936 | | |
| 3.1.174821 | ESKO KOIVULA | ADDRESS REDACTED | | | BTC 0.000574869761358243<br>CEL 2.65601236447371 | | |
| 3.1.174822 | ESKO-MATTI TUOMINEN | ADDRESS REDACTED | | | BTC 0.000172471013052852 | | |
| 3.1.174823 | ESL KIM | ADDRESS REDACTED | | | BTC 0.000447493004776963<br>CEL 1.80559700706457<br>DOT 1.47701164197591<br>USDT ERC20 209.745966140518 | | |
| 3.1.174824 | ESLAM ABDELLAH | ADDRESS REDACTED | | | CEL 49.0815661628452<br>USDT ERC20 14.4087222042589 | | |
| 3.1.174825 | ESLAM ELBOKL | ADDRESS REDACTED | | | BTC 0.00101485908576807<br>ETH 0.103963493376162 | | |
| 3.1.174826 | ESLAM ELDAKRORY | ADDRESS REDACTED | | | ADA 180.842631577544<br>CEL 87.2356593413998<br>DOT 77.1347656931961<br>ETH 1.51276084430543<br>LINK 13.0833459490224<br>LTC 1.43124667152774<br>MATIC 2224.65904471275<br>USDT ERC20 2070.232868<br>XLM 3110.2157153<br>XRP 2483.06203744029 | | |
| 3.1.174827 | ESLAM M ELSHERIF | ADDRESS REDACTED | | | BTC 0.0159343498017403 | | |
| 3.1.174828 | ESLEM ALTUNISIK | ADDRESS REDACTED | | | ETH 0.0014680838569499 | | |
| 3.1.174829 | ESLI AVILA | ADDRESS REDACTED | | | BTC 0.00107931763702374<br>ETH 0.838401136098233<br>MATIC 232.707363726463 | | |
| 3.1.174830 | ESLI KOK | ADDRESS REDACTED | | | BTC 0.000805971128411993<br>CEL 920.691603536846<br>USDC 5902.468903 | | |
| 3.1.174831 | ESLI MARTHA | ADDRESS REDACTED | | | CEL 0.0232518545119482<br>MATIC 4.35860720597321 | | |
| 3.1.174832 | ESLIN GARCIA | ADDRESS REDACTED | | | BCH 0.00273117442988481<br>BTC 0.00887822209985025<br>LTC 1.06280832350292 | | |
| 3.1.174833 | ESLYN BOWEN-PAUL | ADDRESS REDACTED | | | BTC 0.000237806740637528 | | |
| 3.1.174834 | ESLYN SHUTIE | ADDRESS REDACTED | | | ADA 2.07583038656845<br>BTC 0.000191550706250346<br>ETH 0.00766288798385747 | | |
| 3.1.174835 | ESMA BAYCAN HERZOG | ADDRESS REDACTED | | | BAT 205.129795793515<br>CEL 33.363401772677<br>DOT 21.1422217095701<br>ETH 0.284983134334941<br>LINK 16.1090716768156<br>LUNC 10.9989152608725<br>USDT ERC20 231.388802 | | |
| 3.1.174836 | ESMA BEGANOVIC | ADDRESS REDACTED | | | BTC 0.000000005303283622<br>CEL 0.484994303112215<br>ETH 0.000145136208420472 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.174837 | ESMA CEYLAN | ADDRESS REDACTED | | | BCH 0.00019541219234252<br>BTC 0.000003876020615387<br>ETH 0.000071247477862778<br>LINK 0.00456064188302168<br>MATIC 0.322963320554217<br>SNX 0.648519396574399<br>USDC 0.000014854945936401<br>XLM 0.581656307695724<br>XRP 574.558812519052 | | |
| 3.1.174838 | ESMA ECE BALA | ADDRESS REDACTED | | | CEL 0.000214377458840378 | | |
| 3.1.174839 | ESMA ERTAN | ADDRESS REDACTED | | | BTC 0.00126155380552535<br>USDT ERC20 1.6954040166126 | | |
| 3.1.174840 | ESMA ERTAN | ADDRESS REDACTED | | | BTC 0.00167539313943485<br>CEL 0.253668837067947<br>USDT ERC20 0.283138704303817 | | |
| 3.1.174841 | ESMA GÜNEŞ KAYA | ADDRESS REDACTED | | | BTC 0.000002032171913113<br>USDT ERC20 0.360560879012733 | | |
| 3.1.174842 | ESMA HANDŽIU | ADDRESS REDACTED | | | BTC 0.000000009010407649<br>CEL 0.0802426421108783 | | |
| 3.1.174843 | ESMA HODZIC | ADDRESS REDACTED | | | BTC 0.002414105934919<br>CEL 1.39365370094834 | | |
| 3.1.174844 | ESMAEIL NIKFEKR | ADDRESS REDACTED | | | BTC 0.000163242830006705<br>CEL 183.889430829756<br>ETH 0.524195884700721<br>SGB 169.95<br>USDC 31711.5957408118<br>USDT ERC20 431.064786922507 | | |
| 3.1.174845 | ESMAEIL RAMHORMOZI | ADDRESS REDACTED | | | CEL 0.557099401468875 | | |
| 3.1.174846 | ESMAEL BENEVENUTO DE ASSIS | ADDRESS REDACTED | | | BTC 0.00223826453635593<br>USDC 412.081494479305 | | |
| 3.1.174847 | ESMAEL GHADESSY | ADDRESS REDACTED | | | ADA 234.326414307671<br>BTC 0.0324671223161239<br>DOT 148.498989537367<br>ETH 0.0398743571300687<br>LINK 91.747715361221 | | |
| 3.1.174848 | ESMAEL MOURTAZA | ADDRESS REDACTED | | | AAVE 0.00284716499936396<br>ADA 0.38664606087354<br>BNB 0.000000003145752756<br>BTC 0.00000095381790226<br>CEL 0.0804693123104402<br>DOT 0.0274466016947956<br>ETH 0.000000777202337429<br>LUNC 0.000000280065357543<br>MATIC 0.000000405455436877<br>USDC 0.0000008808<br>USDT ERC20 0.000000320980221444<br>XRP 0.314643316215884 | | |
| 3.1.174849 | ESMAT ALAM | ADDRESS REDACTED | | | BTC 0.000002698216370289<br>CEL 1.07674599057993 | | |
| 3.1.174850 | ESMATULLAH NIAZY | ADDRESS REDACTED | | | BTC 0.00109132852374407<br>ETH 0.676890177472041<br>USDC 3.30045420398648 | | |
| 3.1.174851 | ESME CHIN | ADDRESS REDACTED | | | 1INCH 41.4468718432915<br>ADA 279.120784976077<br>BAT 31.30379316<br>BCH 0.000000002151113407<br>BNB 0.254795027579144<br>BSV 0.38676071<br>BTC 0.2482628082<br>CEL 726.493256209067<br>COMP 1.0134393<br>DASH 0.170612608321229<br>DOGE 0.507953006630188<br>DOT 14.035996767399<br>EOS 3.86918298254895<br>ETC 13.09836551<br>ETH 0.142866142277513<br>LINK 7.76059901<br>LPT 7.93812849<br>LTC 0.0000000096558133<br>LUNC 28.6989393769912<br>OMG 10.0864823<br>PAXG 0.028722574336<br>SGB 36.1657190090835<br>SNX 107.45098078<br>SOL 0.0146417314947893<br>SUSHI 49.3365067274703<br>UMA 15.09581795<br>UNI 10.55772239<br>USDT ERC20 0.000000219667848552 | | |
| 3.1.174852 | ESMÉ JAMES | ADDRESS REDACTED | | | AAVE 0.00002<br>BTC 0.000000535301820457<br>CEL 0.3179845259711 | | |
| 3.1.174853 | ESMEE GOUWSWAARD | ADDRESS REDACTED | | | BTC 0.0601930581547121 | | |
| 3.1.174854 | ESMEE HEIJDEMAN | ADDRESS REDACTED | | | ADA 5781.35864583277<br>BTC 0.137885583768021<br>CEL 0.775064858006726<br>ETH 0.474421542438892<br>XRP 11556.3018297312 | | |
| 3.1.174855 | ESMERALDA BETIANA | ADDRESS REDACTED | | | BTC 0.00439420718888604<br>CEL 0.0197061175003068<br>USDC 0.23266710611459 | | |
| 3.1.174856 | ESMERALDA BUCIO | ADDRESS REDACTED | | | BTC 0.00271254963331975<br>ETH 0.228900840451704 | | |
| 3.1.174857 | ESMERALDA DIAZ | ADDRESS REDACTED | | | BTC 0.0708193012343531 | | |
| 3.1.174858 | ESMERALDA DINORA BOGARIN | ADDRESS REDACTED | | | BTC 0.01370274<br>CEL 3.49968856156817 | | |
| 3.1.174859 | ESMERALDA FUENTES | ADDRESS REDACTED | | | BTC 0.00072437870996669<br>CEL 0.318982110517543<br>ETH 0.000194733993809651 | | |
| 3.1.174860 | ESMERALDA GAN | ADDRESS REDACTED | | | ADA 19.0290359643341<br>BTC 0.00083809651519469 | | |
| 3.1.174861 | ESMERALDA GILL | ADDRESS REDACTED | | | BTC 0.020611688522888<br>LINK 20.0571123468592<br>MATIC 565.97657631465 | | |
| 3.1.174862 | ESMERALDA GUADALUPE BALCAZAR | ADDRESS REDACTED | | | BTC 0.000000362998345754<br>USDT ERC20 1.44773458584967 | | |
| 3.1.174863 | ESMERALDA LEAL | ADDRESS REDACTED | | | ADA 452.952016537056<br>AVAX 14.5909132768175<br>BTC 1.43805448757057<br>CEL 0.0298824374681567<br>DOT 39.1301949456491<br>ETH 2.13674872735993<br>GUSD 1.14547140160768<br>SOL 10.1422716586295<br>UNI 51.3871365648976 | AVAX 1.20627261761158 | |
| 3.1.174864 | ESMERALDA LLESHI-GENGOLLARI | ADDRESS REDACTED | | | BTC 0.0100927700716182 | | |
| 3.1.174865 | ESMERALDA RAMIREZ | ADDRESS REDACTED | | | AAVE 0.00261351392425936<br>DOT 0.126087416732896<br>MATIC 0.320576071445138 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.174866 | ESMERALDA RAMIREZ | ADDRESS REDACTED | | | BTC 0.0460171423862449 | | |
| 3.1.174867 | ESMERALDA RODRÍGUEZ | ADDRESS REDACTED | | | ADA 19.8556871630506<br>BTC 0.000795625561326103<br>LTC 0.0100419456314201 | | |
| 3.1.174868 | ESMERALDA SANTOS | ADDRESS REDACTED | | | ETH 0.0155418040304692 | | |
| 3.1.174869 | ESMERALDA STAVRO | ADDRESS REDACTED | | | ADA 0.151384536669403<br>BCH 0.000042002616277339<br>BTC 0.000328802561294981<br>USDC 0.458103132297117 | | |
| 3.1.174870 | ESMERALDA VALDERRAMA | ADDRESS REDACTED | | | BTC 0.000002247113733957<br>ETH 0.000126892015818559 | | |
| 3.1.174871 | ESMERALDA VAN DIJK | ADDRESS REDACTED | | | BTC 0.00565423<br>CEL 90.357248841145<br>ETH 1.281354955403 | | |
| 3.1.174872 | ESMERALDA VELASCO PEREZ | ADDRESS REDACTED | | | BTC 0.00571284347646795<br>CEL 77.8682900881296 | | |
| 3.1.174873 | ESMERSON MILLARES | ADDRESS REDACTED | | | CEL 0.00174119876527503<br>USDT ERC20 0.0604651320756054 | | |
| 3.1.174874 | ESMI ALCARAZ | ADDRESS REDACTED | | | BTC 0.000000872161595317<br>ETH 0.00265505690531947<br>MANA 0.0750471126277746<br>MATIC 1.83364987402547 | | |
| 3.1.174875 | ESMIRA HASANOVA | ADDRESS REDACTED | | | BTC 0.000000000372061328<br>CEL 0.076425341061933<br>ETH 0.00843400726674066 | | |
| 3.1.174876 | ESMOND CHAN | ADDRESS REDACTED | | | ADA 0.0709128544334115<br>BNB 0.00244495894318591<br>BTC 0.000004054115145651<br>DOT 0.00272093821630085<br>ETH 0.000196327361526309<br>LUNC 16.5880355793411<br>MATIC 0.135358596552026<br>USDC 0.227223721980837 | | |
| 3.1.174877 | ESMOND CHUAH | ADDRESS REDACTED | | | ADA 536.533213703845<br>BTC 0.1220137659<br>ETH 3.08907836594842<br>USDC 265.67628566426 | | |
| 3.1.174878 | ESMOND DOMINICK | ADDRESS REDACTED | | | BTC 17.1219377854092 | | |
| 3.1.174879 | ESMOND HWEE | ADDRESS REDACTED | | | BTC 0.000602188139407001<br>CEL 28.6198358285921<br>ETH 0.0038247707084808<br>LINK 0.227044213486764<br>USDC 0.0229579264145337<br>USDT ERC20 0.03342252612425 | | |
| 3.1.174880 | ESMOND NG | ADDRESS REDACTED | | | BTC 0.00646808157227291<br>ETH 0.141793817487869 | | |
| 3.1.174881 | ESMOND TOON | ADDRESS REDACTED | | | CEL 0.603928752436521<br>USDT ERC20 214.966946506074 | | |
| 3.1.174882 | ESMOND TSANG | ADDRESS REDACTED | | | BTC 0.0466872064239626<br>CEL 0.1420734406309<br>ETH 0.132216604716801 | | |
| 3.1.174883 | ESMOND YE | ADDRESS REDACTED | | | BTC 0.492553591692102<br>ETH 2.3100941013085 | | |
| 3.1.174884 | ESMOND YEO | ADDRESS REDACTED | | | BCH 0.00146538285055997<br>BTC 0.012833837706927<br>CEL 94.710014314478<br>ETH 0.0335432393235046 | | |
| 3.1.174885 | ESMONDE TAN | ADDRESS REDACTED | | | CEL 0.675375905327774<br>LTC 0.48359228 | | |
| 3.1.174886 | ESNARE JOSE MAUSSA PALOMINO | ADDRESS REDACTED | | | BTC 0.00166014390369477<br>CEL 0.112372294778263<br>USDC 237.035981335413<br>USDT ERC20 202.608091960055<br>UST 100.63270628699 | | |
| 3.1.174887 | ESNEIDER MAZO | ADDRESS REDACTED | | | BTC 0.00829199374331111 | | |
| 3.1.174888 | ESNEYDER CAICEDO | ADDRESS REDACTED | | | BTC 0.000698686281177357<br>CEL 3.28745225843433<br>LTC 1.38083163646815<br>MCDAI 100 | | |
| 3.1.174889 | ESONGJK ONG | ADDRESS REDACTED | | | BTC 0.000000001666287619<br>CEL 19.6218892431207 | | |
| 3.1.174890 | ESOSA GERMAN | ADDRESS REDACTED | | | ADA 367.731600965911<br>BTC 0.000000546903842784<br>CEL 15.9337672400549<br>ETH 0.000016437393623633<br>MANA 0.0166588675102761<br>XRP 2535.724146434 | | |
| 3.1.174891 | ESPEN BECHMANN | ADDRESS REDACTED | | | BTC 0.108689930665198 | | |
| 3.1.174892 | ESPEN ENGTROE | ADDRESS REDACTED | | | ETH 0.000000335977417903999 | | |
| 3.1.174893 | ESPEN EVJE | ADDRESS REDACTED | | | BTC 0.000001808074087467<br>ETH 0.000229204438305421 | | |
| 3.1.174894 | ESPEN FOLMO | ADDRESS REDACTED | | | AAVE 11.6892127102238<br>ADA 144825.951809203<br>BTC 7.94037286370043<br>CEL 426.048611080991<br>ETH 0.00297316212817849<br>LINK 2489.66598804024<br>LUNC 182.272767484393<br>MATIC 7519.19361130445<br>SNX 59.7147846498853<br>SOL 1630.5233042921<br>UNI 243.518411812701<br>USDC 2167.9968633944 | | |
| 3.1.174895 | ESPEN FOSSEN | ADDRESS REDACTED | | | BTC 0.000235879422673572 | | |
| 3.1.174896 | ESPEN GJERDE | ADDRESS REDACTED | | | BTC 1.15576100741653<br>ETH 2.05001708191186 | | |
| 3.1.174897 | ESPEN HANSEN | ADDRESS REDACTED | | | CEL 1.08465389591997 | | |
| 3.1.174898 | ESPEN KAXRUD | ADDRESS REDACTED | | | BTC 0.00122948813758453 | | |
| 3.1.174899 | ESPEN KITTELSEN | ADDRESS REDACTED | | | CEL 6.49797060072503<br>ETH 0.00269920467895353<br>LTC 0.0918333142314756 | | |
| 3.1.174900 | ESPEN KVELLAND | ADDRESS REDACTED | | | ADA 259.7<br>BTC 0.000830440631799233<br>CEL 7.58974122837083<br>DOT 5.353 | | |
| 3.1.174901 | ESPEN LARSEN | ADDRESS REDACTED | | | BTC 0.68189721711031<br>CEL 505.906363689356<br>ETH 0.00645517<br>LINK 0.0198933147039999 | | |
| 3.1.174902 | ESPEN LIND | ADDRESS REDACTED | | | ADA 3.54269810779932<br>CEL 0.55148532738657<br>ETH 0.00524171470266767 | | |
| 3.1.174903 | ESPEN NEKSTAD | ADDRESS REDACTED | | | ADA 0.00000002476751199<br>BTC 0.000001150993356188<br>CEL 0.0617232088399162<br>DOT 0.0003084736<br>ETH 0.00033031603843012<br>MATIC 0.0076143367704<br>USDC 0.00000059270508844<br>USDT ERC20 0.000000665472674903 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.174904 | ESPEN SIMONSEN | ADDRESS REDACTED | | | ADA 1839.03125716257<br>BTC 0.000215496179101074<br>CEL 0.550840559243362<br>ETH 0.02<br>ZRX 70.7005938687281 | | |
| 3.1.174905 | ESPEN SOUTE | ADDRESS REDACTED | | | CEL 6.99566697480105 | | |
| 3.1.174906 | ESPEN STØRKERSEN | ADDRESS REDACTED | | | CEL 1.07541511014802<br>SGB 0.0285302362167841<br>XRP 0.192403381732645 | | |
| 3.1.174907 | ESPEN UHLEN JORSTAD | ADDRESS REDACTED | | | BTC 0.00102168005067533<br>CEL 8.77821210168512 | | |
| 3.1.174908 | ESPEN VIK | ADDRESS REDACTED | | | BTC 0.000000008190242602<br>CEL 134.641686463282<br>ETH 0.000000238120832541<br>LTC 0.000089925148501177<br>USDC 0.00804244537207326 | | |
| 3.1.174909 | ESPEN WATHNE IVERSEN | ADDRESS REDACTED | | | AVAX 0.0133912622142182<br>BTC 0.11354449388581<br>CEL 0.0114271423365575<br>ETH 2.74033275468178<br>USDC 0.301020913562038 | | |
| 3.1.174910 | ESPENOSHA HUGHES | ADDRESS REDACTED | | | BTC 0.00934595130778056 | | |
| 3.1.174911 | ESPER PIETS | ADDRESS REDACTED | | | BTC 0.000000008517492206<br>CEL 0.405397388574967<br>USDC 0.875691889682493<br>USDT ERC20 1.80809972090516 | | |
| 3.1.174912 | ESPERANÇA MARREIROS | ADDRESS REDACTED | | | BTC 0.00302<br>CEL 2.02264798425815 | | |
| 3.1.174913 | ESPERANZA CABADA | ADDRESS REDACTED | | | BTC 0.03486366<br>CEL 23.5242087010456<br>ETH 0.52373824 | | |
| 3.1.174914 | ESPERANZA CABRERA | ADDRESS REDACTED | | | BTC 0.000006564348697096<br>CEL 0.00125418075392029<br>ETH 0.000001344143537659 | | |
| 3.1.174915 | ESPERANZA NSUE | ADDRESS REDACTED | | | BTC 0.00105473893870961<br>XRP 0.0934126907621219 | | |
| 3.1.174916 | ESPERANZA ROCA REY | ADDRESS REDACTED | | | BTC 0.0177258559352449 | | |
| 3.1.174917 | ESPERANZA RODRIGUEZ MERCADO | ADDRESS REDACTED | | | CEL 4.83036283621735<br>USDC 408 | | |
| 3.1.174918 | ESPERANZA SALCIDO VALENZUELA | ADDRESS REDACTED | | | BTC 0.000005916590266191 | | |
| 3.1.174919 | ESPERANZA SERRATO VALENCIA | ADDRESS REDACTED | | | BCH 0.000000009145533677<br>BTC 0.00114935899909184<br>CEL 414.880938846803<br>ETH 3.51983867<br>SNX 101.8540069025 | | |
| 3.1.174920 | ESPERIA TONINI | ADDRESS REDACTED | | | BTC 0.000000995636429078<br>USDT ERC20 0.746196089906789 | | |
| 3.1.174921 | ESPIRITA AROMIN | ADDRESS REDACTED | | | BTC 0.605626101745903 | BTC 0.29797277 | |
| 3.1.174922 | ESPRERANZA CALI | ADDRESS REDACTED | | | BTC 0.000002799402606158<br>USDC 0.176447419409761 | | |
| 3.1.174923 | ESRA ASKAR SENOL | ADDRESS REDACTED | | | CEL 0.00023161442859504<br>ETH 0.000000305759942286 | | |
| 3.1.174924 | ESRA BAYRAKTAR | ADDRESS REDACTED | | | BTC 0.000000005084493344<br>CEL 0.00450296393286255<br>USDT ERC20 2.00809025105375 | | |
| 3.1.174925 | ESRA BODUR DAGCI | ADDRESS REDACTED | | | CEL 0.000227368103658298 | | |
| 3.1.174926 | ESRA CANVAR | ADDRESS REDACTED | | | BTC 0.000000728003113431<br>CEL 0.00947560504115406<br>ETH 0.000037373874087137<br>USDT ERC20 0.000000299335925891 | | |
| 3.1.174927 | ESRA CATALBAS | ADDRESS REDACTED | | | ADA 11.6711741493539<br>BNB 0.0372481399662008<br>BTC 0.00187670120012388<br>CEL 1.00906069837555<br>ETH 1.68664420267233<br>USDC 604.233913710347 | | |
| 3.1.174928 | ESRA DEMIRTAŞ | ADDRESS REDACTED | | | BTC 0.00108520057641766<br>XRP 0.930551399853464 | | |
| 3.1.174929 | ESRA EKINCI | ADDRESS REDACTED | | | CEL 0.000243623653960794 | | |
| 3.1.174930 | ESRA GUNES | ADDRESS REDACTED | | | BTC 0.0174617111460613<br>CEL 594.862037750847<br>USDC 5284.48 | | |
| 3.1.174931 | ESRA İPEK | ADDRESS REDACTED | | | ADA 0.378665426922494<br>BNB 0.00085315162458717<br>BTC 0.000008633060920959<br>USDT ERC20 0.288144039068229 | | |
| 3.1.174932 | ESRA KARACAN | ADDRESS REDACTED | | | BTC 0.000000114814037903<br>LTC 0.000002156259139489 | | |
| 3.1.174933 | ESRA KISA | ADDRESS REDACTED | | | ETH 0.0014942882166572 | | |
| 3.1.174934 | ESRA SIMSEK | ADDRESS REDACTED | | | CEL 0.00042081331292758 | | |
| 3.1.174935 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.00148945871969742 | | |
| 3.1.174936 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.00150896890480699 | | |
| 3.1.174937 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.00149341587025114 | | |
| 3.1.174938 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.00148530145678366 | | |
| 3.1.174939 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.0014789005261928 | | |
| 3.1.174940 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.00149363621973063 | | |
| 3.1.174941 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.00149215789929256 | | |
| 3.1.174942 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.00149614166268081 | | |
| 3.1.174943 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.0014905504569827 | | |
| 3.1.174944 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.00149363619499865 | | |
| 3.1.174945 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.00149614167506762 | | |
| 3.1.174946 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.00148945875175915 | | |
| 3.1.174947 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.00148256210452655 | | |
| 3.1.174948 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.00150582630270376 | | |
| 3.1.174949 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.00148237310145065 | | |
| 3.1.174950 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.00150582630021035 | | |
| 3.1.174951 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.00148767623427558 | | |
| 3.1.174952 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.00150582631766418 | | |
| 3.1.174953 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.0014789005261928 | | |
| 3.1.174954 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.00148237310145065 | | |
| 3.1.174955 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.0014789005261928 | | |
| 3.1.174956 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.00149363619499865 | | |
| 3.1.174957 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.00148229839259562 | | |
| 3.1.174958 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.00148119214495595 | | |
| 3.1.174959 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.00150896889231395 | | |
| 3.1.174960 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.00148945872709628 | | |
| 3.1.174961 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.00148945873942772 | | |
| 3.1.174962 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.00147935559270381 | | |
| 3.1.174963 | ESRA TAS | ADDRESS REDACTED | | | ETH 0.00148767626137231 | | |
| 3.1.174964 | ESRA YAGMUR | ADDRESS REDACTED | | | BTC 0.000445618028789574 | | |
| 3.1.174965 | ESRAA ABOU-RADI | ADDRESS REDACTED | | | BNB 0.00258049626435386<br>BTC 0.00111537824501801<br>CEL 9.50380069572651<br>SNX 52.7847906439666 | | |
| 3.1.174966 | ESRAA ELMOWAFY | ADDRESS REDACTED | | | ADA 181.907516242072<br>BTC 0.0144819668922642<br>ETH 0.325947293327604<br>XRP 103.579147244321 | | |
| 3.1.174967 | ESSA BAHMAN | ADDRESS REDACTED | | | CEL 1.28762904815014<br>ETH 0.03606102 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.174968 | ESSA TAMIM | ADDRESS REDACTED | | | CEL 81.0027333544086 | | |
| 3.1.174969 | ESSA ZOUGA | ADDRESS REDACTED | | | MATIC 2.89835534790389 | | |
| 3.1.174970 | ESSAM AHMED | ADDRESS REDACTED | | | ETH 0.0441954905969917 | | |
| 3.1.174971 | ESSAM ANDERSEN | ADDRESS REDACTED | | | BTC 0.000005309116365917<br>CEL 0.00273620814208457 | | |
| 3.1.174972 | ESSAM HAJJARIN | ADDRESS REDACTED | | | BTC 0.00141123341800733<br>CEL 8.54440206236774<br>DOT 17.1486637867554 | | |
| 3.1.174973 | ESSAM RAZACK | ADDRESS REDACTED | | | CEL 0.000255125051547019 | | |
| 3.1.174974 | ESSAN AKBARZADEH | ADDRESS REDACTED | | | ADA 0.000132009199967934<br>CEL 0.732636001608309<br>DOT 882.691346565043<br>ETH 0.16468610697653<br>LINK 4694.46502270298<br>USDC 13216.8676401792 | | |
| 3.1.174975 | ESSAYED SAFIEDINE | ADDRESS REDACTED | | | ADA 3.69321571136427<br>BTC 0.000000721979429818<br>DOT 0.138946735765174<br>ETH 0.000000267623060131<br>LINK 0.0359562604769675<br>MATIC 0.0056735189301299<br>USDC 17.1014543629037 | ADA 0.00154009842737981<br>BTC 0.000000755340798596<br>DOT 0.0548040374436303<br>ETH 0.000243573578671061<br>LINK 0.0130287829323851<br>MATIC 3.02620349730381<br>USDC 0.00000070707442936 | |
| 3.1.174976 | ESSENAM KAKPO | ADDRESS REDACTED | | | BTC 0.000000573378014878<br>MATIC 0.313726886447792 | | |
| 3.1.174977 | ESSENCE BARNES | ADDRESS REDACTED | | | CEL 1.09381885523003 | | |
| 3.1.174978 | ESSENCE BROWN | ADDRESS REDACTED | | | BTC 0.000445629092594196 | | |
| 3.1.174979 | ESSENCE TILLORIOUS MUDD | ADDRESS REDACTED | | | ETH 0.00150573441421749 | | |
| 3.1.174980 | ESSERAJ CHRISTOPHE | ADDRESS REDACTED | | | BTC 0.000000005470675251<br>CEL 13.943269994872<br>SGB 2505.59515726468 | | |
| 3.1.174981 | ESSI RIIHIMAKI | ADDRESS REDACTED | | | BTC 0.0981694215737688 | | |
| 3.1.174982 | ESSI SALAVATI | ADDRESS REDACTED | | | BTC 0.000006166689603938 | | |
| 3.1.174983 | ESSIENNA VAN LELYVELD | ADDRESS REDACTED | | | BTC 0.24658140332448<br>ETH 8.90612337023418 | | |
| 3.1.174984 | ESSLAM MAHMOUD | ADDRESS REDACTED | | | ADA 10248.9174949331<br>BTC 0.00519129783493506 | | |
| 3.1.174985 | ESSO ARSENE CHRIST EMMANUEL SIE | ADDRESS REDACTED | | | CEL 0.0216377643346445<br>DOGE 20.0036610181055<br>LTC 0.000312978290649363 | | |
| 3.1.174986 | ESSOHANAM DIEUDONNE EDJADE-KULO | ADDRESS REDACTED | | | ADA 0.0106471112225341<br>CEL 1.77597221063462<br>EOS 1.4684<br>XLM 0.000000047560438702<br>ZEC 0.000000000415632186 | | |
| 3.1.174987 | ESSOWEDEOU TCHALIM | ADDRESS REDACTED | | | MCDAI 179.670285774924 | | |
| 3.1.174988 | ESSRA VISCHON | ADDRESS REDACTED | | | ADA 924.475733596865<br>BTC 0.040350738983252<br>ETC 5.89817294631191<br>ETH 0.135254652854516 | | |
| 3.1.174989 | EST NORMALIS OÜ | ADDRESS REDACTED | | | USDC 1047.54464081844 | | |
| 3.1.174990 | ESTA JIANG I | ADDRESS REDACTED | | | BTC 0.00101791745976661<br>CEL 0.75908760221704<br>ETH 0.0282120629834417 | | |
| 3.1.174991 | ESTA LESSING | ADDRESS REDACTED | | | BTC 0.000761407740352612<br>ETH 0.211694066628447 | | |
| 3.1.174992 | ESTABAN RODRIGUEZ FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0564293470367541<br>CEL 1.33065124116432 | | |
| 3.1.174993 | ESTANISLAO ESCOBAR | ADDRESS REDACTED | | | BTC 0.000000913292454264<br>CEL 0.93984146391427 | | |
| 3.1.174994 | ESTANISLAO FERNANDEZ COTO | ADDRESS REDACTED | | | CEL 40.8267550624677<br>SNX 0.776623440571142 | | |
| 3.1.174995 | ESTANISLAO GENES | ADDRESS REDACTED | | | BTC 0.000001928247799117<br>USDC 429.828724112492<br>USDT ERC20 1.0516661740458 | | |
| 3.1.174996 | ESTANLEY ESPOSO | ADDRESS REDACTED | | | BTC 0.000000007012577871<br>CEL 0.668238014496207 | | |
| 3.1.174997 | ESTAQUE WILFRIED | ADDRESS REDACTED | | | CEL 0.441090313456115 | | |
| 3.1.174998 | ESTAYVENIA FRANKLIN | ADDRESS REDACTED | | | BTC 0.0000049397287259619<br>SNX 0.277425342495902<br>UNI 0.00391847824324327<br>USDC 0.0920245267998443 | BTC 0.000007900133539765<br>USDC 81.987 | |
| 3.1.174999 | ESTE ESPANIOLI | ADDRESS REDACTED | | | ADA 2083.39840520767<br>BTC 0.0112709454388967<br>CEL 3.03462463589713<br>DOT 16.7682315617115<br>ETH 0.49511578419305 | | |
| 3.1.175000 | ESTE HEYNS | ADDRESS REDACTED | | | BTC 0.0484108345747308<br>ETH 0.808996456567523<br>USDC 10685.4721156375 | | |
| 3.1.175001 | ESTEBAN ACEVEDO | ADDRESS REDACTED | | | BTC 0.119946284388896<br>ETH 3.3959016189668 | | |
| 3.1.175002 | ESTEBAN ACEVEDO | ADDRESS REDACTED | | | BTC 0.00213325681627028<br>USDC 4.27649896377134 | | |
| 3.1.175003 | ESTEBAN ACEVEDO ORTEGA | ADDRESS REDACTED | | | BTC 0.000002311434869512<br>USDC 496.277343850547 | | |
| 3.1.175004 | ESTEBAN AGUIAR | ADDRESS REDACTED | | | AVAX 0.0110926222826426<br>BTC 0.00005924058166024<br>CEL 3.48549677221222<br>ETH 0.000047690272227662<br>MANA 0.000000427037474245<br>MATIC 0.369969153108189<br>MCDAI 0.00594356370115064<br>PAX 0.000000291557734019<br>SNX 0.000000617861781705<br>TCAD 0.00923870940858012<br>TUSD 0.000000508280623743<br>USDT ERC20 0.000000837890050439 | | |
| 3.1.175005 | ESTEBAN ALVA COLETTI | ADDRESS REDACTED | | | ADA 0.0635898532110091<br>BTC 0.20006644374637<br>CEL 4725.92261260833<br>ETH 3.25000276585912<br>LINK 160.608533649446<br>MCDAI 0.0000000044325763<br>SGB 211.68354506343<br>SNX 0.0349315<br>UNI 65<br>USDC 0.0000008708513512<br>XLM 14.0406481748016<br>XRP 0.000000419793307075 | | |
| 3.1.175006 | ESTEBAN ALVAREZ | ADDRESS REDACTED | | | BTC 0.0012983284676961<br>USDC 2.27963808320165 | | |
| 3.1.175007 | ESTEBAN ANDRES ITURRA | ADDRESS REDACTED | | | BTC 0.0000000288994607799999 | | |
| 3.1.175008 | ESTEBAN ANGLES | ADDRESS REDACTED | | | BTC 0.0000493325994204679<br>ETH 0.000321937424000809<br>USDC 1.84860817295726 | | BTC 0.000000388836406414<br>ETH 0.000000160786140519<br>USDC 2.33756868701949 |
| 3.1.175009 | ESTEBAN ARREOLA | ADDRESS REDACTED | | | BTC 0.00110582780608783 | BTC 0.00152196 | |
| 3.1.175010 | ESTEBAN AVAYU | ADDRESS REDACTED | | | CEL 27.1013270873454 | | |
| 3.1.175011 | ESTEBAN BALDI | ADDRESS REDACTED | | | BTC 0.0374074337853144 | | |
| 3.1.175012 | ESTEBAN BARDOLET POMAR | ADDRESS REDACTED | | | BTC 0.00427871671249466 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.175013 | ESTEBAN BARREIRO | ADDRESS REDACTED | | | BTC 0.000000750882411443<br>CEL 0.0481228346967979 | | |
| 3.1.175014 | ESTEBAN BEDOYA VELEZ | ADDRESS REDACTED | | | SNX 17.6566648665466 | | |
| 3.1.175015 | ESTEBAN BERUTI | ADDRESS REDACTED | | | BTC 0.000000579325127876<br>CEL 0.412797713784262<br>ETH 0.0000811081570058 | | |
| 3.1.175016 | ESTEBAN BLASI | ADDRESS REDACTED | | | CEL 0.557829516684889 | | |
| 3.1.175017 | ESTEBAN BRANDT | ADDRESS REDACTED | | | BTC 0.00198369999725195<br>ETH 4.23352259491211 | | |
| 3.1.175018 | ESTEBAN BRAVO | ADDRESS REDACTED | | | BTC 0.0027270668409053<br>MATIC 510.984146238673 | | |
| 3.1.175019 | ESTEBAN CABANILLAS | ADDRESS REDACTED | | | BAT 16.8594<br>CEL 5.94176786144287<br>ETC 5.983979<br>LTC 1.40407694 | | |
| 3.1.175020 | ESTEBAN CABEZAS DIAZ | ADDRESS REDACTED | | | ADA 0.194268403441748<br>BTC 0.000016915423877032<br>CEL 0.145552545908299<br>USDC 0.000000623584892697 | | |
| 3.1.175021 | ESTEBAN CAMBRONERO SABA | ADDRESS REDACTED | | | BTC 0.00297985254934217<br>GUSD 0.690571404423441<br>USDC 2.59726006703435 | | |
| 3.1.175022 | ESTEBAN CAMPOS | ADDRESS REDACTED | | | BTC 0.000278172391060199 | | |
| 3.1.175023 | ESTEBAN CANSECO | ADDRESS REDACTED | | | BTC 0.00671096066859358<br>CEL 11.5045633552148<br>DOT 1.69190286140042<br>ETH 0.105117264561463<br>LTC 0.67753334<br>USDC 340.39 | | |
| 3.1.175024 | ESTEBAN CARACCIOLO | ADDRESS REDACTED | | | BTC 0.000940209852526108<br>MATIC 520.006425855505 | | |
| 3.1.175025 | ESTEBAN CARLOS URREA | ADDRESS REDACTED | | | USDC 0.00169171326733187 | | |
| 3.1.175026 | ESTEBAN CASTILLO | ADDRESS REDACTED | | | USDC 0.000000591712852246 | | |
| 3.1.175027 | ESTEBAN CILIBERTI | ADDRESS REDACTED | | | BTC 0.000000469836958192<br>ETH 0.000002277635809535 | | |
| 3.1.175028 | ESTEBAN CORPUS-CIPRES | ADDRESS REDACTED | | | BTC 0.00908999801350864 | | |
| 3.1.175029 | ESTEBAN CORRALES | ADDRESS REDACTED | | | BTC 0.0102990400389713 | | |
| 3.1.175030 | ESTEBAN CORSI | ADDRESS REDACTED | | | BTC 0.000000414629344202<br>USDC 0.00102368757922558 | | |
| 3.1.175031 | ESTEBAN CRUZ | ADDRESS REDACTED | | | BTC 0.00170668545155849<br>USDC 5.90419153117279 | | USDC 0.000000985747101792 |
| 3.1.175032 | ESTEBAN CRUZ TRUJILLO | ADDRESS REDACTED | | | BTC 2.86240543219995<br>CEL 289.577284453593<br>ETH 3.0150271724372<br>LINK 18.4239470122843<br>SOL 11.3888167450023<br>XLM 148.90780349307 | | |
| 3.1.175033 | ESTEBAN CUCIT | ADDRESS REDACTED | | | XRP 0.0894275956720794 | | |
| 3.1.175034 | ESTEBAN DEPALMA | ADDRESS REDACTED | | | BTC 0.0000087424887029422<br>CEL 819.403504510438<br>ETH 1.54780495521985<br>XLM 3719.2902354 | | |
| 3.1.175035 | ESTEBAN DIAZ | ADDRESS REDACTED | | | MATIC 0.168365979938341 | | |
| 3.1.175036 | ESTEBAN DIAZ CARABALLO | ADDRESS REDACTED | | | BTC 0.0000022503699957<br>MCDAI 0.103467320165666 | | |
| 3.1.175037 | ESTEBAN DÖLL | ADDRESS REDACTED | | | BNB 1.0684009768503<br>BTC 0.00112775786188199<br>CEL 3.80803618696642<br>LTC 1.16857888660433<br>USDT ERC20 102.1545 | | |
| 3.1.175038 | ESTEBAN DRAILY | ADDRESS REDACTED | | | CEL 0.222174393652756<br>USDC 0.119208126776464 | | |
| 3.1.175039 | ESTEBAN EMMANUEL COPA AVELLANEDA | ADDRESS REDACTED | | | BTC 0.00168785810156807<br>CEL 0.29430594698637 | | |
| 3.1.175040 | ESTEBAN FERNANDEZ | ADDRESS REDACTED | | | USDT ERC20 0.387268045793914 | | |
| 3.1.175041 | ESTEBAN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000155768748314 32<br>CEL 0.115750953569118<br>ETH 0.000503153019541918<br>GUSD 0.038728854283233<br>MCDAI 0.525251310129702<br>USDC 24.8908941265398 | | |
| 3.1.175042 | ESTEBAN FIGUEROA | ADDRESS REDACTED | | | BTC 0.000000008825079103<br>ETH 0.0000192862849028419<br>LINK 0.0263864944209683<br>LTC 0.000002699151520446<br>MATIC 0.967963791609842<br>UMA 0.018996165551688 | | |
| 3.1.175043 | ESTEBAN FLORES ARRONIZ | ADDRESS REDACTED | | | BTC 0.00317371727147121<br>CEL 748.484240935812<br>SGB 392.5672334752<br>XLM 18.8003794<br>XRP 2598.062432 | | |
| 3.1.175044 | ESTEBAN FLORES GUTIÉRREZ | ADDRESS REDACTED | | | BTC 0.000000000357805<br>CEL 0.727447928222222 | | |
| 3.1.175045 | ESTEBAN FRANCO | ADDRESS REDACTED | | | ETH 0.007396842494819 | | |
| 3.1.175046 | ESTEBAN G VEGA | ADDRESS REDACTED | | | BTC 0.02340484<br>CEL 79.5731195746281<br>SGB 0.10577<br>XRP 0.7 | | |
| 3.1.175047 | ESTEBAN GABRIEL OLSZANIECKI | ADDRESS REDACTED | | | BTC 0.000185056369253393<br>ETH 0.0487790458268228<br>SOL 0.000015030241657219 | | |
| 3.1.175048 | ESTEBAN GALETTI | ADDRESS REDACTED | | | ADA 174.983374067743<br>BTC 0.000000093084519856<br>CEL 3.77864167808871<br>MCDAI 3.74261829486176 | | |
| 3.1.175049 | ESTEBAN GANDALF ERWAN HAUSER | ADDRESS REDACTED | | | BTC 0.00167954696782785<br>CEL 21.1576355076694<br>ETH 0.139426 | | |
| 3.1.175050 | ESTEBAN GARCIA | ADDRESS REDACTED | | | BCH 0.0069659090712089<br>BTC 0.000124505684867395<br>ETH 0.000762797060260211<br>LINK 0.086296964112486<br>MATIC 27.9342089264575 | | |
| 3.1.175051 | ESTEBAN GONZALES | ADDRESS REDACTED | | | BTC 0.129458449855067<br>ETH 0.110148994858668<br>USDC 4.52985642038381<br>USDT ERC20 0.17451377606697 | ETH 0.546989652644884 | |
| 3.1.175052 | ESTEBAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000223038055335<br>MCDAI 0.026392167539726 | | |
| 3.1.175053 | ESTEBAN GRANADOS | ADDRESS REDACTED | | | BTC 0.00000414297257796<br>ETH 0.000143685991124378 | | |
| 3.1.175054 | ESTEBAN GRIJALVA ORQUERA | ADDRESS REDACTED | | | BTC 0.0113375733336328<br>CEL 0.0966644455951003<br>USDC 9.26 | | |
| 3.1.175055 | ESTEBAN GRIN BONOMO | ADDRESS REDACTED | | | BTC 0.000001253975455266<br>BUSD 0.691753478030477<br>CEL 0.656939350774044 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.175056 | ESTEBAN GUILLEN CABRERA | ADDRESS REDACTED | | | BTC 0.0348997185551856<br>CEL 32.2325397109621<br>ETH 1.63041499871548 | | |
| 3.1.175057 | ESTEBAN GUZMAN SALGADO | ADDRESS REDACTED | | | CEL 0.0225570847146666<br>ETH 0.00162547313697254 | | |
| 3.1.175058 | ESTEBAN HAGEN | ADDRESS REDACTED | | | BTC 0.000079430855263044 | | |
| 3.1.175059 | ESTEBAN HENNRICH | ADDRESS REDACTED | | | BTC 0.000000767148751413999<br>CEL 0.521220668899897<br>USDC 0.691633033993699 | | |
| 3.1.175060 | ESTEBAN HIDALGO | ADDRESS REDACTED | | | BTC 0.0135945190080287<br>CEL 0.345820872539229<br>USDC 1.845841 | | |
| 3.1.175061 | ESTEBAN HO | ADDRESS REDACTED | | | BNB 0.262596163229431<br>BTC 0.0110953683252575 | | |
| 3.1.175062 | ESTEBAN HOYOS | ADDRESS REDACTED | | | BTC 0.000000198698287807<br>USDC 0.362672088645192 | | |
| 3.1.175063 | ESTEBAN HUGO BLATTER | ADDRESS REDACTED | | | BTC 0.000001855667869481<br>USDC 0.458362584713833 | | |
| 3.1.175064 | ESTEBAN IGNACIO PAREDES AULESTIA | ADDRESS REDACTED | | | BCH 0.0005<br>BTC 0.000000005816293393<br>CEL 6726.2306458506<br>COMP 0.001<br>DASH 0.005<br>GUSD 10<br>LTC 0.00177437<br>SGB 2.14247504633726<br>TAUD 14<br>TCAD 13<br>TGBP 8<br>THKD 80<br>USDC 2550<br>XAUT 0.008136<br>XLM 0.175899192708348<br>XRP 14.1500004719027 | | |
| 3.1.175065 | ESTEBAN ILLOBRE | ADDRESS REDACTED | | | BTC 0.000000443825963782<br>BUSD 1.39062779271045<br>CEL 0.0089623292999091 | | |
| 3.1.175066 | ESTEBAN JACOBS VAN GOETHEM | ADDRESS REDACTED | | | BTC 0.134640939291266<br>ETH 9.36316394129755<br>SOL 4.81899560769136 | | |
| 3.1.175067 | ESTEBAN JAVIER STRUVE TAGUARUCO | ADDRESS REDACTED | | | AAVE 0.801373591679042<br>AVAX 8.09225151584548<br>BTC 0.0384866166568066<br>CEL 0.00945391868525068<br>COMP 0.706501719276678<br>DOT 7.2902027811792<br>ETH 0.129202582712378<br>LINK 3.85746558492677<br>USDC 692.972571014675 | | |
| 3.1.175068 | ESTEBAN KOYAOGHLANIAN | ADDRESS REDACTED | | | BTC 0.00111586508191413<br>CEL 0.42046890190551<br>USDC 0.560528714597166 | | |
| 3.1.175069 | ESTEBAN KUTZWOR | ADDRESS REDACTED | | | BTC 0.000000008538740335<br>CEL 21.0735658753308<br>USDC 320.193036895052<br>USDT ERC20 88.9676857271029 | | |
| 3.1.175070 | ESTEBAN LACUNZA | ADDRESS REDACTED | | | BTC 0.00211936328812055<br>CEL 2.92265942494678 | | |
| 3.1.175071 | ESTEBAN LAVEZZO | ADDRESS REDACTED | | | LTC 0.000103243979365629 | | |
| 3.1.175072 | ESTEBAN LEMUS-GUIZA | ADDRESS REDACTED | | | BTC 0.000000288779115246 | | |
| 3.1.175073 | ESTEBAN LESCANO | ADDRESS REDACTED | | | BTC 0.000000379154676088<br>MCDAI 0.301732252567154<br>USDC 0.00133815236104998<br>XLM 0.042290825661504<br>XRP 0.0560280169656457 | | |
| 3.1.175074 | ESTEBAN LESCANO | ADDRESS REDACTED | | | BTC 0.000000339654482923<br>CEL 0.048937305151409<br>XLM 0.425972637789263 | | |
| 3.1.175075 | ESTEBAN LOMELI | ADDRESS REDACTED | | | BTC 0.0192137278538288<br>ETH 0.513852298537784<br>MATIC 1034.67837960327 | | |
| 3.1.175076 | ESTEBAN LONA FREGOSO | ADDRESS REDACTED | | | ETH 0.000004436264212692 | | |
| 3.1.175077 | ESTEBAN LUNA | ADDRESS REDACTED | | | USDC 1.66889523246043 | | |
| 3.1.175078 | ESTEBAN MACIAS | ADDRESS REDACTED | | | ADA 0.00584875256400349<br>BTC 0.00146964334003273<br>DOT 11.3017456881075<br>LINK 0.000687757084132271<br>MANA 208.198909451549<br>MATIC 787.075209012644<br>XLM 751.618871228424 | | |
| 3.1.175079 | ESTEBAN MARCONI | ADDRESS REDACTED | | | BTC 0.00165857115445022<br>CEL 1.83478197008883 | | |
| 3.1.175080 | ESTEBAN MARIN | ADDRESS REDACTED | | | BTC 0.000000009839003761<br>CEL 3.8786050984796 | | |
| 3.1.175081 | ESTEBAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.0640938416401895<br>CEL 0.783242898059532<br>ETH 0.391006556341796<br>USDT ERC20 0.34102658525047 | | |
| 3.1.175082 | ESTEBAN MARTINEZ | ADDRESS REDACTED | | | ADA 0.584944000706491<br>BTC 0.000005227526326464<br>DOT 0.0470189741858352<br>ETC 0.00396338330898342<br>ETH 0.000410400634046093<br>LTC 0.000321600750333467<br>ZRX 207.224387063233 | | |
| 3.1.175083 | ESTEBAN MENDOZA | ADDRESS REDACTED | | | ADA 280.75172300494<br>BTC 0.00106454092979968<br>DOT 15.5297723453586<br>ETH 1.29905056175647<br>MATIC 1.87263724155035<br>MCDAI 35.4731578690615<br>SNX 278.610550986928<br>SOL 2.10062408110465<br>UNI 17.4576926047613 | | |
| 3.1.175084 | ESTEBAN MITCHEL ZAMBRANO MENDEZ | ADDRESS REDACTED | | | BUSD 101.195957612199 | | |
| 3.1.175085 | ESTEBAN MORALES | ADDRESS REDACTED | | | BTC 0.105366109997287 | | |
| 3.1.175086 | ESTEBAN MORENO | ADDRESS REDACTED | | | BTC 0.00185566664369781<br>CEL 298.811553151055<br>DOT 5.59<br>EOS 35.02<br>ETH 4.07474867603077<br>MATIC 507.7<br>OMG 28.13953945<br>XRP 283.75 | | |
| 3.1.175087 | ESTEBAN MUÑOZ | ADDRESS REDACTED | | | ADA 673.411582780911<br>BTC 0.01002516553<br>CEL 15.4737181792851<br>ETH 0.368837340829369<br>MATIC 54.1608579851162 | | |
| 3.1.175088 | ESTEBAN NEGRI | ADDRESS REDACTED | | | CEL 1.71290613782796 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.175089 | ESTEBAN NICOLÁS GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000001450646815<br>CEL 0.625122671606569 | | |
| 3.1.175090 | ESTEBAN NICOLAS YANCHAPAXI JACHO | ADDRESS REDACTED | | | ADA 32.8725632067891<br>CEL 0.0144372655014535<br>ETH 0.000015324710680001<br>SOL 0.562913404806539<br>XRP 190.95882396382 | | |
| 3.1.175091 | ESTEBAN OGAZÓN | ADDRESS REDACTED | | | BTC 0.0123888941407571<br>BUSD 3.4708<br>CEL 76.0128076689005<br>EOS 0.0044<br>ETH 0.18929295497831<br>USDC 0.398393<br>XRP 5.017883 | | |
| 3.1.175092 | ESTEBAN OGDEN | ADDRESS REDACTED | | | BAT 0.521627407282276<br>BTC 0.000288702324385124<br>ETH 0.00203194075093179<br>LINK 0.0200532693674623<br>LTC 0.00229682301305058<br>SNX 0.0835110724459789 | | |
| 3.1.175093 | ESTEBAN OPATRIL | ADDRESS REDACTED | | | ADA 291.580514766071<br>BNB 0.739263658484703<br>BTC 0.0698030114900551<br>CEL 85.7468189900166<br>ETH 0.170491341515833<br>MANA 39.8160667550592<br>SOL 1.08736795144671<br>USDC 0.004 | | |
| 3.1.175094 | ESTEBAN OSCAR SCABUZZO | ADDRESS REDACTED | | | BTC 0.000000522552179238<br>CEL 0.837530521739932<br>USDC 0.000000834401844023 | | |
| 3.1.175095 | ESTEBAN PADILLA | ADDRESS REDACTED | | | ADA 324.701845718714<br>BTC 0.0663274306585462<br>DOT 32.3384808169783<br>ETH 0.888459467015576<br>LTC 0.0125985533476533<br>MATIC 387.785128816384<br>SOL 4.34319856901366<br>USDC 1.24743949267308 | | |
| 3.1.175096 | ESTEBAN PALACIO | ADDRESS REDACTED | | | BTC 0.000555049966820201<br>CEL 0.305115340066459<br>MCDAI 428.856223981787 | | |
| 3.1.175097 | ESTEBAN PENA | ADDRESS REDACTED | | | ADA 0.0900350761792947<br>BTC 0.000000038259943586<br>DOT 0.00529575310765323<br>EOS 3.87482950930834<br>ETH 0.000000436596524753<br>LINK 4.79483117222708<br>LTC 0.000068885196349469<br>MATIC 0.333121857785306 | | |
| 3.1.175098 | ESTEBAN PEREZ CARTEA | ADDRESS REDACTED | | | BNB 0.000570472543160209<br>BTC 0.000002998709071953<br>USDT ERC20 0.350392285859513 | | |
| 3.1.175099 | ESTÉBAN PEREZ JR | ADDRESS REDACTED | | | ADA 512.29446012166 | | |
| 3.1.175100 | ESTEBAN PINARDI | ADDRESS REDACTED | | | BTC 0.00476846163388198<br>CEL 0.014263492068179 | | |
| 3.1.175101 | ESTEBAN PREZAS GARCES | ADDRESS REDACTED | | | ADA 20.7102659309015<br>BTC 0.0808135757001026<br>ETH 0.016057694157973 | | |
| 3.1.175102 | ESTEBAN PUJOL | ADDRESS REDACTED | | | BTC 0.03506074<br>CEL 40.3271553274231 | | |
| 3.1.175103 | ESTEBAN QUEZADA | ADDRESS REDACTED | | | BTC 0.0000041334755466789 | | |
| 3.1.175104 | ESTEBAN QUINTANA | ADDRESS REDACTED | | | BTC 0.162076419030333<br>DOT 0.233153717301946<br>LTC 0.00730958272141152<br>XLM 0.476115611361265 | BTC 0.00195617 | |
| 3.1.175105 | ESTEBAN QUINTANA | ADDRESS REDACTED | | | CEL 14.4932338392832 | | |
| 3.1.175106 | ESTEBAN RAMIREZ | ADDRESS REDACTED | | | CEL 9.03638520461199<br>USDC 246.5 | | |
| 3.1.175107 | ESTEBAN RAMOS VILLARREAL | ADDRESS REDACTED | | | BTC 0.000000616120669203<br>MCDAI 440.047020099557 | | BTC 0.00101733135032802 |
| 3.1.175108 | ESTEBAN REVILLA | ADDRESS REDACTED | | | BTC 0.00219052852953461<br>BUSD 0.414952313559513<br>USDC 0.2537888021358 | | |
| 3.1.175109 | ESTEBAN RIVIERE | ADDRESS REDACTED | | | BTC 0.0102303935636991<br>ETH 0.00261059327075295<br>USDT ERC20 0.5284418303038 | | |
| 3.1.175110 | ESTEBAN RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.000007806741406957<br>BTC 0.0378813485162031<br>DASH 0.000000030262616927<br>ETH 0.0261571814005054<br>MATIC 857.235718669175<br>MCDAI 0.00227985668517895<br>UNI 0.000008910452433604<br>XLM 0.000112302031058166 | AAVE 0.000000217080619145<br>BTC 0.000012244074071357<br>DASH 0.000094481253152322<br>MATIC 0.74960006043872<br>MCDAI 3.22866925514407<br>UNI 0.0195757221300052<br>XLM 0.610777206548346 | |
| 3.1.175111 | ESTEBAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000951107825946122 | | |
| 3.1.175112 | ESTEBAN RODRIGUEZ | ADDRESS REDACTED | | | BCH 0.00282146799395196<br>BTC 0.000339149778960818<br>CEL 1.13705071534097<br>ETC 0.00002934984104827<br>ETH 0.000195321328451089<br>GUSD 0.695110682276931<br>SGB 43.8894448860004<br>USDC 37.0700397454989<br>XRP 287.097943659406<br>ZEC 0.000444901459386558 | BTC 0.000000915863628875 | |
| 3.1.175113 | ESTEBAN RODRIGUEZ-HEFTY | ADDRESS REDACTED | | | BTC 0.000019599221236291<br>ETH 0.000381768233317591 | BTC 0.000000004159437976 | |
| 3.1.175114 | ESTEBAN ROLLS | ADDRESS REDACTED | | | BTC 0.000000156236252438<br>CEL 0.573752865339558 | | |
| 3.1.175115 | ESTEBAN ROMERA | ADDRESS REDACTED | | | ADA 11.3996672662868<br>BNB 0.00137622187095598<br>BTC 0.000287736584386401<br>CEL 2.54690777321045<br>ETH 0.00171709909837069<br>MATIC 28.1508500238324 | | |
| 3.1.175116 | ESTEBAN ROMERO | ADDRESS REDACTED | | | BTC 0.00763159698667218<br>ETH 0.262383248840501<br>GUSD 127.8608305662<br>SNX 46.3841752438782<br>USDC 8.32911238826571 | | |
| 3.1.175117 | ESTEBAN ROMERO MORALES | ADDRESS REDACTED | | | BTC 0.000000296410744292<br>CEL 0.134425523904064<br>USDT ERC20 0.694962541992969 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.175118 | ESTEBAN RUIZ | ADDRESS REDACTED | | | BTC 0.000244027368349014<br>CEL 110.881046119155<br>EOS 0.0000000628159094649999<br>ETH 0.000024304787506804<br>LTC 50.2318913608777<br>MCDAI 0.0136775603337269<br>PAXG 1.33209803336995<br>SNX 0.0109178367395785<br>USDC 118.836858777912<br>XLM 1.01385432868551 | BTC 0.000000005143433695<br>EOS 0.000165964945525004 | |
| 3.1.175119 | ESTEBAN SAAVEDRA | ADDRESS REDACTED | | | CEL 1.07608295427676 | | |
| 3.1.175120 | ESTEBAN SALAS | ADDRESS REDACTED | | | BCH 0.000192355569407664<br>MCDAI 0.168290230925174 | | |
| 3.1.175121 | ESTEBAN SAMUEL ARANCIBIA | ADDRESS REDACTED | | | CEL 0.370693602617622<br>MCDAI 0.5<br>USDC 0.007041 | | |
| 3.1.175122 | ESTEBAN SANCHEZ | ADDRESS REDACTED | | | ADA 25.9336425471041<br>BTC 0.00112236182572123<br>DOT 6.58554774026959<br>ETH 0.000163714167808914<br>MATIC 84.9303680361331<br>SOL 0.267651891537593 | | |
| 3.1.175123 | ESTEBAN SANCHIS | ADDRESS REDACTED | | | BTC 0.0010902112762001<br>CEL 0.210593615276126<br>ETH 0.000298134905025354 | | |
| 3.1.175124 | ESTEBAN SANZ | ADDRESS REDACTED | | | BTC 0.274948497955471<br>DOT 39.1858260147664<br>ETH 3.12792201288919 | | |
| 3.1.175125 | ESTEBAN SARMIENTO | ADDRESS REDACTED | | | BTC 0.0453916478257266 | | |
| 3.1.175126 | ESTEBAN SILVA | ADDRESS REDACTED | | | BTC 0.000000007891168495<br>CEL 0.00248654889885168<br>USDT ERC20 0.00218821239140853 | | |
| 3.1.175127 | ESTEBAN SOLANO | ADDRESS REDACTED | | | BTC 0.0305413855318012 | | |
| 3.1.175128 | ESTEBAN TAN | ADDRESS REDACTED | | | ADA 671.334985965105<br>BTC 0.0067718554726473<br>DOGE 5932.69207855078<br>ETH 7.59287469419635<br>LTC 10.2375581622625<br>USDC 10570.5101469577 | ETH 0.999825145190322 | |
| 3.1.175129 | ESTEBAN TATIS LOZANO | ADDRESS REDACTED | | | BTC 0.0611449627038818<br>CEL 0.0755404868369071<br>ETH 0.000961786076238429<br>SOL 5.27434273591636<br>USDC 27.4513292290301 | | |
| 3.1.175130 | ESTEBAN TISSERA | ADDRESS REDACTED | | | BTC 0.000010146924969549<br>CEL 0.0533026470039101<br>ETH 0.000866542128259439<br>MCDAI 0.00130813113081263<br>USDC 0.015562196837056<br>USDT ERC20 0.201519404160062 | | |
| 3.1.175131 | ESTEBAN VACCARO | ADDRESS REDACTED | | | BTC 0.0259856574745882<br>ETH 0.518411998893614<br>SGB 27.8902449169995<br>XRP 287.605076356998 | | |
| 3.1.175132 | ESTEBAN VALENCIA | ADDRESS REDACTED | | | CEL 175.983189931733<br>DOT 180.187223876532<br>ETH 0.0766884545221378<br>XRP 199.753383 | | |
| 3.1.175133 | ESTEBAN VARGAS AGUERO | ADDRESS REDACTED | | | BTC 0.0291790909680112<br>ETH 0.554314687069871 | | |
| 3.1.175134 | ESTEBAN VAZQUEZ DE LUCA | ADDRESS REDACTED | | | BTC 0.0809100017904431<br>ETH 1.22755021602307 | | |
| 3.1.175135 | ESTEBAN VELA | ADDRESS REDACTED | | | ETH 0.0942681743481697 | | |
| 3.1.175136 | ESTEBAN VELEZ | ADDRESS REDACTED | | | BTC 0.0279703559988263<br>ETH 0.677513619232726 | | |
| 3.1.175137 | ESTEBAN VICENTE INSAURRALDE | ADDRESS REDACTED | | | BTC 0.00000207545641611<br>USDC 0.362025158687013 | | |
| 3.1.175138 | ESTEBAN VILLAVERDE | ADDRESS REDACTED | | | BTC 0.00485448<br>CEL 6.19630675477127 | | |
| 3.1.175139 | ESTEBAN VORBECK | ADDRESS REDACTED | | | BTC 0.0488817366354404<br>LTC 23.1769485949167<br>USDC 0.889671636747673<br>USDT ERC20 0.000272952889285256 | | |
| 3.1.175140 | ESTEBAN ZAKROISKI | ADDRESS REDACTED | | | BTC 0.0000027009203651399<br>USDC 1184.18262698791 | | |
| 3.1.175141 | ESTEBAN ZAMBRANA | ADDRESS REDACTED | | | BNB 0.00221780749136711<br>BTC 0.00257480585719574<br>CEL 0.00583490319514317<br>DASH 0.028709241134048<br>LTC 0.00485047381370711<br>XLM 0.168690073953161 | | |
| 3.1.175142 | ESTEBAN ZAMBRANO MENDEZ | ADDRESS REDACTED | | | BUSD 1.16439390623075<br>CEL 0.349645158768409<br>MATIC 3.43162448794018<br>USDT ERC20 4.83346454372878 | | |
| 3.1.175143 | ESTEE RENSBURG | ADDRESS REDACTED | | | BTC 0.00672485021584869<br>CEL 29.7123147137401<br>ETH 0.00271158573303904<br>XRP 0.0212245912952009 | | |
| 3.1.175144 | ESTEFA PASTOR | ADDRESS REDACTED | | | BTC 0.00503704464704928 | | |
| 3.1.175145 | ESTEFAN NAVARRO | ADDRESS REDACTED | | | BTC 0.000000690302829429<br>DOT 0.0432350049326021<br>ETH 0.000407070203633587 | | |
| 3.1.175146 | ESTEFAN TOVAR | ADDRESS REDACTED | | | BTC 0.000004931883479005<br>CEL 1.08565698636652 | | |
| 3.1.175147 | ESTEFANI BERMUDEZ | ADDRESS REDACTED | | | BTC 0.000021467192735957 | | |
| 3.1.175148 | ESTEFANI OLVERA | ADDRESS REDACTED | | | BTC 0.000000756476812806<br>ETH 0.000078939507822338 | | |
| 3.1.175149 | ESTEFANI SEGOVIA DURÁN | ADDRESS REDACTED | | | XLM 0.229816978994207 | | |
| 3.1.175150 | ESTEFANIA BARBOZA | ADDRESS REDACTED | | | CEL 1.1267753976759<br>DASH 0.000000005457436265<br>USDC 0.000009651517180979 | | |
| 3.1.175151 | ESTEFANIA BLANCO | ADDRESS REDACTED | | | BTC 0.00616600410158905<br>CEL 3.42521133643804<br>USDC 153.087035864495 | | |
| 3.1.175152 | ESTEFANÍA CASTRO | ADDRESS REDACTED | | | BNB 0.000000009083886912<br>BTC 0.000801140824534137<br>CEL 1.68258768282692 | | |
| 3.1.175153 | ESTEFANIA CHIMOY RIVAS | ADDRESS REDACTED | | | BTC 0.000001002444745067<br>USDT ERC20 0.436113499603698 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.175154 | ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | | | ADA 0.000398476589394432<br>AVAX 0.000182405165987607<br>BTC 0.000000197370268865<br>DOT 0.000921540796775463<br>ETH 0.000009600274902726<br>GUSD 0.0909242090780365<br>LTC 0.000000378722737425<br>LUNC 0.0567509247298102<br>MANA 0.0389751310661917<br>MATIC 0.0143780386561285<br>TUSD 0.00671954774711604<br>UNI 0.00604198659818645<br>USDT ERC20 0.0201304992479571 | ADA 1164.0445633526<br>AVAX 5.45757036589347<br>BTC 0.833517978437139<br>DOT 7.92228166420123<br>ETH 22.5467896770948<br>GUSD 0.216573038385803<br>LTC 5.81000106799043<br>LUNC 55.1444515502315<br>MANA 894.230471017458<br>MATIC 223.8248285832<br>SOL 57.07723772<br>TUSD 5.53422991875623<br>UNI 13.9584904211227<br>USDT ERC20 0.000000035858951462 | |
| 3.1.175155 | ESTEFANIA DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.000000784212507547<br>CEL 0.000877674530711861 | | |
| 3.1.175156 | ESTEFANIA FLAMINI | ADDRESS REDACTED | | | BTC 0.00000000632718812<br>CEL 1.31192115001023 | | |
| 3.1.175157 | ESTEFANIA FLORES | ADDRESS REDACTED | | | ADA 507.491152974723<br>BTC 0.0440699439505003<br>ETH 0.375016110319183<br>LINK 7.64095893383564<br>UNI 28.7685376706053 | | |
| 3.1.175158 | ESTEFANIA LAMAS | ADDRESS REDACTED | | | BTC 0.000000421970330047<br>XRP 0.200861271737708 | | |
| 3.1.175159 | ESTEFANIA LUCRECIA OJEDA | ADDRESS REDACTED | | | BTC 0.00000079519326394<br>CEL 0.0674063253125336<br>ETH 0.264553156378701 | | |
| 3.1.175160 | ESTEFANIA MARTINEZ VALERA | ADDRESS REDACTED | | | BTC 0.0165391569714849 | | |
| 3.1.175161 | ESTEFANIA MATA | ADDRESS REDACTED | | | ADA 11.031885454517<br>BTC 0.0751875315457373<br>USDC 212.873427589352 | | |
| 3.1.175162 | ESTEFANIA MATTERI | ADDRESS REDACTED | | | BTC 0.00000191308498021<br>CEL 0.00873785483107814<br>ETH 0.000279397062347027<br>MCDAI 0.0226703812001239 | | |
| 3.1.175163 | ESTEFANÍA MONTAGNA | ADDRESS REDACTED | | | BTC 0.00000185338865587<br>MCDAI 0.276886722750064 | | |
| 3.1.175164 | ESTEFANIA MUÑOZ | ADDRESS REDACTED | | | BTC 0.00000116153524896<br>BUSD 0.670025658046202 | | |
| 3.1.175165 | ESTEFANÍA OROZCO | ADDRESS REDACTED | | | BTC 0.00000018611772104<br>ETH 0.000228395418546464 | | |
| 3.1.175166 | ESTEFANIA PEREDA PEDROUZO | ADDRESS REDACTED | | | CEL 0.00657452621289405<br>ETH 0.00150060138113959 | | |
| 3.1.175167 | ESTEFANIA REY | ADDRESS REDACTED | | | CEL 0.105490247067049<br>COMP 0.0205496<br>XLM 57.8339607 | | |
| 3.1.175168 | ESTEFANIA SENA | ADDRESS REDACTED | | | BTC 0.0171384588278421<br>CEL 98.0021843199997<br>ETH 0.58268617 | | |
| 3.1.175169 | ESTEFANIA SOLEDAD GOMEZ | ADDRESS REDACTED | | | BTC 0.000000004983048308<br>CEL 0.989419174048083 | | |
| 3.1.175170 | ESTEFANIA TAMAYO CIFUENTES | ADDRESS REDACTED | | | BTC 0.0146106909616074<br>ETH 0.103624532982864<br>MATIC 66.9644195439489<br>SNX 32.3961164393614 | | |
| 3.1.175171 | ESTEFANIA TASIES | ADDRESS REDACTED | | | ETH 0.00360206214401189<br>USDC 158.234528271383 | | |
| 3.1.175172 | ESTEFANIA VASQUEZ | ADDRESS REDACTED | | | BTC 0.00117966261649168<br>USDT ERC20 1.36230888122237 | | |
| 3.1.175173 | ESTEFANNY MEDINA VILCHEZ | ADDRESS REDACTED | | | BTC 0.000515605428905351 | | |
| 3.1.175174 | ESTEFANO DEBERNARDI BUZETA | ADDRESS REDACTED | | | CEL 29.79040403041<br>DOT 0.163722646023268<br>MATIC 3.63861451964233<br>XRP 1555.47295648392 | | |
| 3.1.175175 | ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | | | AAVE 1174.77994410202<br>AVAX 2353.866<br>CEL 206245.202334404<br>DOT 26841.0483982413<br>MATIC 462052.576433962<br>SOL 3080.8624261357<br>UNI 3218.19808229733 | ADA 902414.804044992<br>BTC 50.6255820381455<br>CEL 123.841442249675<br>ETH 686.447901363187<br>LINK 15087.8423640144<br>USDC 4326.1398743218 | |
| 3.1.175176 | ESTEFANO GOMEZ | ADDRESS REDACTED | | | BCH 0.000002496287261125<br>LTC 0.00425911341971962 | | |
| 3.1.175177 | ESTEFANO PARK | ADDRESS REDACTED | | | ADA 0.0869707348299065<br>BNB 1.66202793067656<br>BTC 0.1360125115<br>CEL 31.5935920641993<br>ETH 5.93449668030679<br>LTC 0.000003826097050725<br>MATIC 0.215165087519359<br>USDC 1.3287971927596 | | |
| 3.1.175178 | ESTEFANY CADAVID MEDIN | ADDRESS REDACTED | | | BTC 0.00000134978050848<br>ETH 0.00110351419410532 | | |
| 3.1.175179 | ESTEFANY FUENTES | ADDRESS REDACTED | | | CEL 0.223085759743304<br>ETH 0.000330416511941851<br>USDC 259.910983719244 | | |
| 3.1.175180 | ESTEFANY GIRALDO VÉLEZ | ADDRESS REDACTED | | | CEL 37.6745359776531 | | |
| 3.1.175181 | ESTEFFANIA SCARLETTE CHAVEZ GUTIERREZ | ADDRESS REDACTED | | | ADA 0.315642505469404<br>BTC 0.00000024095834359 | | |
| 3.1.175182 | ESTEFIEN ROMPAS | ADDRESS REDACTED | | | BTC 0.000000690038096433<br>ETH 0.000073260854355682 | | |
| 3.1.175183 | ESTEL ÉLOI | ADDRESS REDACTED | | | CEL 0.0099033148260815<br>USDC 50.126729717955<br>XLM 11.0655480704687 | | |
| 3.1.175184 | ESTEL GARCIA | ADDRESS REDACTED | | | BTC 0.00372687416740182<br>CEL 3.74996417364405 | | |
| 3.1.175185 | ESTEL KRISTOFFER TOBIAS LUNDEN | ADDRESS REDACTED | | | BTC 20.5574304640264 | | |
| 3.1.175186 | ESTEL WAGNER | ADDRESS REDACTED | | | BTC 0.00113701645900892<br>CEL 8.35388738495171<br>ETH 0.20613072 | | |
| 3.1.175187 | ESTELA BAIRAC | ADDRESS REDACTED | | | BTC 0.000000006844320693 | | |
| 3.1.175188 | ESTELA CERVANTES | ADDRESS REDACTED | | | MATIC 4.43680916622845 | | |
| 3.1.175189 | ESTELA CORVERA | ADDRESS REDACTED | | | BTC 0.000000237926338592<br>CEL 0.343712510072733<br>USDT ERC20 0.57756749224358 | | |
| 3.1.175190 | ESTELA ESTRADA ARELLANO | ADDRESS REDACTED | | | BTC 0.000035338690704639<br>ETH 0.00162521554971173<br>SNX 138.461819764965 | | |
| 3.1.175191 | ESTELA FRAGOSO | ADDRESS REDACTED | | | BTC 0.000003043618921033<br>USDT ERC20 0.735809038885283 | | |
| 3.1.175192 | ESTELA GOMEZ | ADDRESS REDACTED | | | BTC 0.00000049905002086<br>USDT ERC20 0.465538870055848 | | |
| 3.1.175193 | ESTELA GONZALEZ OLGUIN | ADDRESS REDACTED | | | BTC 0.00149246476971321<br>CEL 0.00487759596067222<br>USDT ERC20 219.889324841301 | | |
| 3.1.175194 | ESTELA KUSATZ | ADDRESS REDACTED | | | BTC 0.000004786328854600499 | | |
| 3.1.175195 | ESTELA LÓPEZ | ADDRESS REDACTED | | | USDT ERC20 1.70403184479571 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.175196 | ESTELA MALDONADO | ADDRESS REDACTED | | | BTC 0.000001067752872507<br>CEL 0.139772835964152<br>USDT ERC20 0.776331041208882 | | |
| 3.1.175197 | ESTELA MARIA DEZI | ADDRESS REDACTED | | | BTC 0.000001855889923823<br>ETH 0.000207394031282697 | | |
| 3.1.175198 | ESTELA RAMOS CHAVEZ | ADDRESS REDACTED | | | ADA 0.376134448214102<br>BTC 0.00000029290927107<br>ETH 0.000001891571147582 | | |
| 3.1.175199 | ESTELA SERRANO RIOS | ADDRESS REDACTED | | | BTC 0.011696669190668 | | |
| 3.1.175200 | ESTELA SUAREZ | ADDRESS REDACTED | | | BTC 0.00000000664208896<br>CEL 0.0632602157941789<br>USDC 0.532458453014048 | | |
| 3.1.175201 | ESTELA TARNATE | ADDRESS REDACTED | | | ADA 718.184557364901<br>BTC 1.79585096059683<br>CEL 0.721506759617499<br>DOT 67.6534814310251<br>ETH 11.6433418435432<br>LINK 105.785818074297<br>LUNC 39.2611181648118<br>MATIC 1076.21242412529 | | |
| 3.1.175202 | ESTELA ZAMBELLI | ADDRESS REDACTED | | | ADA 0.194889140696365<br>BTC 0.000000007868964307<br>CEL 0.0082033151410622 | | |
| 3.1.175203 | ESTELECIA MORRIS | ADDRESS REDACTED | | | BTC 0.00125284590717646<br>ETH 0.14839138314069 | | |
| 3.1.175204 | ESTELITA BULAONG | ADDRESS REDACTED | | | BTC 0.00231434673833615<br>USDC 431.793920968974<br>USDT ERC20 263.24155775444 | | |
| 3.1.175205 | ESTELLA DIMITRIJEVIC | ADDRESS REDACTED | | | BTC 2.0406996693551<br>CEL 2.32522397211779<br>DOT 50.4215860076323<br>ETH 1.04496252084302<br>MATIC 300.018765135205<br>SOL 12.1081375796927 | | |
| 3.1.175206 | ESTELLA JONES | ADDRESS REDACTED | | | ETH 0.087510873997381 | | |
| 3.1.175207 | ESTELLA LIM | ADDRESS REDACTED | | | ADA 4310.92778992292<br>BTC 0.000000237167527548<br>DOT 270.904960637442<br>ETH 0.000001420111915925 | | |
| 3.1.175208 | ESTELLA LOVE | ADDRESS REDACTED | | | USDC 0.163216022860732 | | |
| 3.1.175209 | ESTELLE ARNAUD | ADDRESS REDACTED | | | BTC 0.00108788353113671<br>MATIC 0.554496569696033 | | |
| 3.1.175210 | ESTELLE BENACCHIO | ADDRESS REDACTED | | | ETH 0.000031101883372983 | | |
| 3.1.175211 | ESTELLE CECILE ELSA PEYROLO | ADDRESS REDACTED | | | BTC 0.000003136293774524<br>BUSD 0.701638197202955 | | |
| 3.1.175212 | ESTELLE COUGHLAN | ADDRESS REDACTED | | | BTC 0.160000110566785<br>CEL 158.412513964251<br>DOT 9.73993902836354<br>ETH 0.720221401765813 | | |
| 3.1.175213 | ESTELLE GATTLEN | ADDRESS REDACTED | | | CEL 11.4026752739875<br>ETH 0.1601995896 | | |
| 3.1.175214 | ESTELLE LEFEBVRE | ADDRESS REDACTED | | | BTC 0.00313494<br>CEL 20.4465982260065<br>ETH 0.05907992<br>MCDAI 80<br>XLM 118<br>XRP 170.293362 | | |
| 3.1.175215 | ESTELLE LEGROS | ADDRESS REDACTED | | | ADA 154.988402414116<br>BTC 0.000854150301387269<br>DOT 0.20221390465284<br>ETH 0.414585872085513 | | |
| 3.1.175216 | ESTELLE LOIR | ADDRESS REDACTED | | | CEL 3.03310544731598<br>ETH 0.0348160470259807<br>USDC 13.603391 | | |
| 3.1.175217 | ESTELLE LY | ADDRESS REDACTED | | | BTC 0.3592293391<br>ETH 4.56548407397611<br>MATIC 620.317081076098 | | |
| 3.1.175218 | ESTELLE PURCELL | ADDRESS REDACTED | | | ADA 186.399577119773<br>BCH 0.00563673429511283<br>BTC 0.0244684896693014<br>CEL 1.48687016282067<br>DOT 0.014569429228338<br>ETH 0.00229493192995761<br>LINK 100.74088706474<br>USDT ERC20 0.223114650051809<br>XLM 2773.79509731265<br>XRP 0.947404503741359<br>ZEC 0.00119073513858607 | | |
| 3.1.175219 | ESTELLE SCHMITT | ADDRESS REDACTED | | | ETH 0.347801957728297<br>XLM 688.842893696688 | | |
| 3.1.175220 | ESTELLE SCHOONBROODT | ADDRESS REDACTED | | | BTC 0.00128497874341833<br>CEL 71.2170398666677 | | |
| 3.1.175221 | ESTELLE STANBOROUGH | ADDRESS REDACTED | | | CEL 516.676158876749<br>XLM 94.0886484798215 | | |
| 3.1.175222 | ESTEPHANIE VALDEZ | ADDRESS REDACTED | | | BTC 0.00231510057626075<br>ETH 1.55775891504273<br>USDC 48.5954565097194 | | |
| 3.1.175223 | ESTEPHANY VALLECILLO | ADDRESS REDACTED | | | BTC 0.000003187949507117<br>USDT ERC20 3.94843076640907 | | |
| 3.1.175224 | ESTER AJALLA | ADDRESS REDACTED | | | BTC 0.000000196874896614<br>BUSD 1.05685464210297 | | |
| 3.1.175225 | ESTER AJALLA | ADDRESS REDACTED | | | BTC 0.000000214939032421<br>BUSD 0.714103007853813 | | |
| 3.1.175226 | ESTER ANNA AKAWA | ADDRESS REDACTED | | | CEL 4.34129560225597<br>ETH 0.00058293 | | |
| 3.1.175227 | ESTER APRILIANA | ADDRESS REDACTED | | | ADA 4929.96872052571<br>BNB 5.20483513872171<br>BTC 0.648232420154082<br>CEL 1098.72728923626<br>DOT 262.509212280455<br>EOS 129.917631284237<br>ETH 13.428324565514<br>MCDAI 30.5763737206365<br>OMG 0.000037158115686802<br>SNX 88.8010144992336<br>UNI 9.51718923776895<br>USDT ERC20 1233.89183410694<br>XLM 1569.2852945649 | | |
| 3.1.175228 | ESTER ESPINOZA | ADDRESS REDACTED | | | BTC 0.00176879833663184<br>USDT ERC20 244.004220809867<br>XLM 1.03482333505535 | | |
| 3.1.175229 | ESTER FERRA DE CALHAU FERREIRA | ADDRESS REDACTED | | | BTC 0.100123158<br>ETH 0.00149979538841271 | | |
| 3.1.175230 | ESTER FOTI | ADDRESS REDACTED | | | BTC 0.000000004437752661<br>CEL 9.80652355001882 | | |
| 3.1.175231 | ESTER FRIEDLAENDEROVA | ADDRESS REDACTED | | | BTC 0.0138141598684317<br>CEL 12.6398561144662 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.175232 | ESTER GRACE FREEMAN | ADDRESS REDACTED | | | CEL 35.3833613691762<br>ETH 0.0259193460476708<br>SGB 118.803558356603<br>XRP 161.157831612202 | | |
| 3.1.175233 | ESTER GUERRERO | ADDRESS REDACTED | | | BTC 0.00101602848254666<br>USDT ERC20 529.218655387082 | | |
| 3.1.175234 | ESTER LIN | ADDRESS REDACTED | | | BTC 0.000006304704566478<br>CEL 3.09044290943803<br>ETH 0.000109499732752752 | | |
| 3.1.175235 | ESTER LUTGENS | ADDRESS REDACTED | | | ADA 8258.49322052933<br>BNB 10.1377881808566<br>BTC 0.000734367811002291<br>CEL 230.131735769953<br>DOT 213.847643241444<br>SNX 4.92436929277431<br>USDC 132.187560362211<br>XLM 10580.68370352 | | |
| 3.1.175236 | ESTER MAURO | ADDRESS REDACTED | | | BTC 0.00177309802556841<br>CEL 17.0010760863947<br>USDC 469.05267 | | |
| 3.1.175237 | ESTER MIDOLO | ADDRESS REDACTED | | | ADA 0.931025463662685<br>BTC 0.000000144053542741 | | |
| 3.1.175238 | ESTER MILANO | ADDRESS REDACTED | | | BTC 0.00171335350817072<br>USDC 1066.09925721013<br>USDT ERC20 4453.8616120773 | | |
| 3.1.175239 | ESTER OLDFIELD | ADDRESS REDACTED | | | BTC 0.000073010431282738 | | |
| 3.1.175240 | ESTER OZKAR | ADDRESS REDACTED | | | OMG 0.236762518741938 | | |
| 3.1.175241 | ESTER PELOSOF | ADDRESS REDACTED | | | ADA 87.8748376058661<br>BTC 0.0517154988847556<br>ETH 0.166507643409322<br>GUSD 1.06877720958383<br>USDC 0.187871158454786 | | |
| 3.1.175242 | ESTER SCANO | ADDRESS REDACTED | | | BTC 0.0017984843994772<br>CEL 9.43541209871027 | | |
| 3.1.175243 | ESTER VARISCO | ADDRESS REDACTED | | | BTC 1.02332077352392<br>USDT ERC20 177.745269638568 | | |
| 3.1.175244 | ESTER WASSENBERG | ADDRESS REDACTED | | | BTC 0.0371054444603613 | | |
| 3.1.175245 | ESTERA STANTE | ADDRESS REDACTED | | | BNB 0.00135389712046377<br>BTC 0.000000892330353307<br>CEL 0.518558659842985 | | |
| 3.1.175246 | ESTERA WALCZAK | ADDRESS REDACTED | | | CEL 0.0223365665278403<br>XRP 0.146867840219362 | | |
| 3.1.175247 | ESTERINA NUTRICATI | ADDRESS REDACTED | | | BTC 0.000001751095343395<br>USDC 1.6584269430035 | | |
| 3.1.175248 | ESTERLYN JEAN PIERRE | ADDRESS REDACTED | | | BTC 0.0004083<br>CEL 0.383200637689611 | | |
| 3.1.175249 | ESTEVAN CANTU | ADDRESS REDACTED | | | BTC 0.00109525201042499<br>LINK 4.03452470559807<br>MATIC 182.14050559724<br>UNI 3.38719241178333<br>XLM 72.6679218366352 | | |
| 3.1.175250 | ESTEVAN DURAN | ADDRESS REDACTED | | | BTC 0.135151546289893<br>ETH 4.24078885102645 | | |
| 3.1.175251 | ESTEVAN GASTELUM | ADDRESS REDACTED | | | BTC 0.0231840568085748 | | |
| 3.1.175252 | ESTEVAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000001341875428<br>CEL 2.21697920661755<br>ETH 0.00255144673664403<br>XRP 232.4 | | |
| 3.1.175253 | ESTEVAN MANRIQUEZ | ADDRESS REDACTED | | | ADA 147.032560116896<br>BTC 0.162042091053404<br>ETH 0.000006000436932393<br>LUNC 0.070810974469453<br>MATIC 0.172222617602054<br>SNX 0.112851423572053 | | |
| 3.1.175254 | ESTEVAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.000011547789245703 | | |
| 3.1.175255 | ESTEVAN PENA | ADDRESS REDACTED | | | BTC 0.018183217087724<br>USDC 0.268075999596468 | | |
| 3.1.175256 | ESTEVAN ROBERT | ADDRESS REDACTED | | | CEL 1.24325313951822<br>LINK 0.0210296012502044 | | |
| 3.1.175257 | ESTEVAN ROMERO Y MARTINEZ | ADDRESS REDACTED | | | ADA 21.397356930135<br>BTC 0.000015107309738746<br>ETH 0.000131170305737494<br>LTC 0.000053678510279663<br>MATIC 0.0525172644068645 | | |
| 3.1.175258 | ESTEVAN SANCHEZ | ADDRESS REDACTED | | | CEL 666.043537939552 | | |
| 3.1.175259 | ESTEVAN VALDES | ADDRESS REDACTED | | | AVAX 6.35231676875375<br>BTC 0.0533870824733178 | | |
| 3.1.175260 | ESTEVAN VALENZUELA AGULLÓ | ADDRESS REDACTED | | | CEL 50.9372128710119<br>ETH 1.00908889 | | |
| 3.1.175261 | ESTEVAO DA SILVA | ADDRESS REDACTED | | | ADA 15.560335<br>BCH 0.00000037<br>CEL 5.91783242864414<br>DOT 0.00000027<br>LTC 0.0000006<br>USDT ERC20 26.180073<br>XLM 3<br>XRP 13 | | |
| 3.1.175262 | ESTEVAO GABRIEL ROCHA | ADDRESS REDACTED | | | BTC 0.00115553772820961 | | |
| 3.1.175263 | ESTEVE MASSEGUR TARRAGÓ | ADDRESS REDACTED | | | BTC 0.000000005459078319<br>CEL 0.110150308050304 | | |
| 3.1.175264 | ESTEVE MASSEGUR TORRALBA | ADDRESS REDACTED | | | BTC 0.0000000239490184<br>CEL 0.0259345301224149<br>ETH 0.000253831014585151 | | |
| 3.1.175265 | ESTEVE RAMIREZ BOFILL | ADDRESS REDACTED | | | BTC 0.00122323370584094<br>DOT 29.2317018082841 | | |
| 3.1.175266 | ESTEVE REYES | ADDRESS REDACTED | | | BTC 0.000027687005047769<br>DOT 0.0794119315608682<br>ETH 0.000261457104187024<br>LUNC 0.00922891560590968<br>USDC 0.140749354245728 | | |
| 3.1.175267 | ESTHEFANY GAVIDIA | ADDRESS REDACTED | | | BTC 0.000000121911111136<br>USDC 10 | | |
| 3.1.175268 | ESTHER ABIGAIL VILLARS | ADDRESS REDACTED | | | BNT 8.69951692757254<br>BTC 1.02462341526907<br>CEL 76.5189901673711<br>ETH 33.1898187574107<br>MCDAI 518.727928247631<br>PAXG 1.05762706226993<br>WBTC 0.0214715219824096 | | |
| 3.1.175269 | ESTHER ALTING | ADDRESS REDACTED | | | CEL 57.5816364740838<br>ETH 0.453574447478203 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.175270 | ESTHER ANTJE DUCAI | ADDRESS REDACTED | | | ADA 551.894350571807<br>BTC 0.0423533603387168<br>CEL 3.04589394185389<br>DOT 96.1088329053635<br>ETH 0.403232673437742<br>LUNC 16.1360310520936<br>MANA 200.298865906254<br>MATIC 758.747006595612<br>SOL 1.0098563342269<br>XRP 1005.55063898074 | | |
| 3.1.175271 | ESTHER B TOME | ADDRESS REDACTED | | | USDC 0.421653268119855 | USDC 0.000000664102805981 | |
| 3.1.175272 | ESTHER BARTH | ADDRESS REDACTED | | | ADA 0.904481939024707<br>BTC 0.000366600811405104<br>ETH 0.00227433569946053 | ADA 0.0458945200221244<br>BTC 0.000000008154749643<br>ETH 0.000314359901685901 | |
| 3.1.175273 | ESTHER BAUTISTA | ADDRESS REDACTED | | | BTC 0.00220013976971789<br>CEL 0.0462374216252512<br>USDC 446.62392888574 | | |
| 3.1.175274 | ESTHER BELMAATI | ADDRESS REDACTED | | | BTC 0.00697422003447049<br>CEL 0.109445892804519<br>ETH 0.119434726263193 | | |
| 3.1.175275 | ESTHER BOLA EFUNWOLE | ADDRESS REDACTED | | | BTC 0.000000007888660088 | | |
| 3.1.175276 | ESTHER BRUER | ADDRESS REDACTED | | | BTC 0.00107051933720989<br>CEL 72.9002913251254<br>ETH 0.242119199242515 | | |
| 3.1.175277 | ESTHER CANDELA | ADDRESS REDACTED | | | BTC 0.000899222894228908<br>USDC 1.64102167215607 | | |
| 3.1.175278 | ESTHER CARRILLO | ADDRESS REDACTED | | | BTC 0.000001549486414702<br>USDT ERC20 0.773436741639978 | | |
| 3.1.175279 | ESTHER CAULTON | ADDRESS REDACTED | | | BTC 0.0123212289879815 | | |
| 3.1.175280 | ESTHER CHAN | ADDRESS REDACTED | | | | BTC 0.00004505 | |
| 3.1.175281 | ESTHER CHEW | ADDRESS REDACTED | | | BTC 0.0143947787319675 | | |
| 3.1.175282 | ESTHER CHONG | ADDRESS REDACTED | | | BTC 0.229648760393524<br>ETH 1.03789214160234<br>USDC 22.5522863614421 | | |
| 3.1.175283 | ESTHER CHU | ADDRESS REDACTED | | | BTC 0.000858972139377505<br>USDC 7886.01490268869 | | |
| 3.1.175284 | ESTHER CLINGAN | ADDRESS REDACTED | | | AAVE 0.00106110342223324<br>DOT 0.00677337042017889<br>ETH 0.000450983647536977<br>LINK 0.00633965061582111<br>SNX 0.0770946339515254<br>SUSHI 0.0225105050881263 | | |
| 3.1.175285 | ESTHER COBARSI | ADDRESS REDACTED | | | BTC 0.000000965866250338<br>CEL 2.30236141532275<br>XRP 0.000000311782227758 | | |
| 3.1.175286 | ESTHER COLACI | ADDRESS REDACTED | | | ADA 0.150435117405638<br>BTC 0.000000389220194618 | | |
| 3.1.175287 | ESTHER CORDUS | ADDRESS REDACTED | | | BTC 0.00929122463923693 | | |
| 3.1.175288 | ESTHER CUTRI | ADDRESS REDACTED | | | CEL 0.270598055649113 | | |
| 3.1.175289 | ESTHER DE LA TORRE | ADDRESS REDACTED | | | ADA 0.0778116747192345<br>BTC 0.000003018632572903<br>CEL 0.194077859007839<br>ETH 0.000115491806188467<br>USDT ERC20 0.218467663275204<br>XRP 0.0523202890575913 | | |
| 3.1.175290 | ESTHER DEN HARTOG | ADDRESS REDACTED | | | BTC 0.000111673853711097<br>USDC 0.427499555813303 | | |
| 3.1.175291 | ESTHER DEVAI | ADDRESS REDACTED | | | XLM 484.516191529886 | | |
| 3.1.175292 | ESTHER DOEGLAS | ADDRESS REDACTED | | | BTC 1.00888536837724<br>CEL 494.325276198922<br>ETH 3.03518163053162 | | |
| 3.1.175293 | ESTHER DU | ADDRESS REDACTED | | | BTC 0.00212078563019646<br>GUSD 534.886088149884<br>USDC 267.438439594227 | | |
| 3.1.175294 | ESTHER ELIZABETH | ADDRESS REDACTED | | | CEL 2.98953853664892<br>LTC 0.20611746<br>XRP 307.671459 | | |
| 3.1.175295 | ESTHER ESE DANYO | ADDRESS REDACTED | | | BNB 1.39640155481665<br>BTC 0.000002418487735542 | | |
| 3.1.175296 | ESTHER FELICIÉS | ADDRESS REDACTED | | | BSV 0.0102378815334898<br>LTC 0.033387065242634 | | |
| 3.1.175297 | ESTHER FELICITAS CZERWINSKI | ADDRESS REDACTED | | | BTC 0.0255103653326865 | | |
| 3.1.175298 | ESTHER FONSECA GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00118835682795879<br>CEL 23.2220483625586<br>ETH 0.33751<br>LUNC 13.56844 | | |
| 3.1.175299 | ESTHER FUAH | ADDRESS REDACTED | | | BTC 0.0123525886067462<br>ETH 0.0166617169631115 | | |
| 3.1.175300 | ESTHER GALANT | ADDRESS REDACTED | | | BTC 0.0138111387286222 | BTC 0.00693437 | |
| 3.1.175301 | ESTHER GARAY | ADDRESS REDACTED | | | CEL 1.08953341604753 | | |
| 3.1.175302 | ESTHER GOH | ADDRESS REDACTED | | | ADA 0.363046383755257<br>BTC 0.000010979887146399<br>USDC 0.223874032985203 | | |
| 3.1.175303 | ESTHER GOOSSENS | ADDRESS REDACTED | | | BTC 0.000012502954501728<br>CEL 0.00386316580962542<br>ETH 0.000024<br>USDT ERC20 0.357580764791577 | | |
| 3.1.175304 | ESTHER GROENWOLD | ADDRESS REDACTED | | | BTC 0.000000775600116415<br>CEL 0.168225253368784<br>ETH 0.000097949938664348 | | |
| 3.1.175305 | ESTHER HANG | ADDRESS REDACTED | | | BTC 0.000002464392417892<br>CEL 2.00048498992832<br>GUSD 3.33064680696155<br>MATIC 0.192794514530507 | | |
| 3.1.175306 | ESTHER HEIJNEN | ADDRESS REDACTED | | | BNB 1.13086787194496<br>BTC 0.00266854887361812<br>CEL 0.156538119035292<br>LUNC 50.8950675229513<br>USDT ERC20 733.552141034379 | | |
| 3.1.175307 | ESTHER HERRERA | ADDRESS REDACTED | | | BAT 0.114970764032713<br>BTC 0.000001886474743981<br>DASH 0.000380107306869625<br>MATIC 0.558506381794903<br>XLM 0.386478802370656 | BTC 0.000000001367670767<br>DASH 0.000000007451056964<br>XLM 0.000000078757504608 | |
| 3.1.175308 | ESTHER HUI TIANG BAY | ADDRESS REDACTED | | | CEL 3.30789490671004<br>USDC 0.0011<br>USDT ERC20 0.000000579034391535 | | |
| 3.1.175309 | ESTHER JIEUN HWANG | ADDRESS REDACTED | | | ADA 0.00435823112850828<br>BTC 1.04449335073331<br>ETH 0.0337014464175302<br>LINK 0.486524177686328 | ADA 0.000000131607261408<br>BTC 0.000000000473777457<br>MCDAI 957.48 | |
| 3.1.175310 | ESTHER JOHANNA CREWS | ADDRESS REDACTED | | | BTC 0.0558977313227125 | | |
| 3.1.175311 | ESTHER JOSEPH | ADDRESS REDACTED | | | ADA 0.369612114801475<br>BTC 0.000029495934825395<br>EOS 12.956561899504<br>ETC 5.46558016360659<br>LTC 1.44392312033061 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.175312 | ESTHER KENNEDY | ADDRESS REDACTED | | | BTC 0.00231772554161565<br>ETH 0.201935774058792<br>LTC 0.00871785798555242<br>USDC 1140.03894908635 | | |
| 3.1.175313 | ESTHER LANGENBACHER | ADDRESS REDACTED | | | BTC 0.00066259094990626<br>CEL 0.697902209803641 | | |
| 3.1.175314 | ESTHER LEE | ADDRESS REDACTED | | | BTC 0.000001436607242926<br>DOT 0.00825847983789466 | | |
| 3.1.175315 | ESTHER LEWIS | ADDRESS REDACTED | | | ETH 0.0945858445437192 | | |
| 3.1.175316 | ESTHER LLANES VALENZUELA | ADDRESS REDACTED | | | BTC 0.0118250030002401 | | |
| 3.1.175317 | ESTHER LUI | ADDRESS REDACTED | | | CEL 1.17717460276928 | | |
| 3.1.175318 | ESTHER M NG | ADDRESS REDACTED | | | BTC 0.0361022954884931 | | |
| 3.1.175319 | ESTHER MARIA GISELBRECHT | ADDRESS REDACTED | | | BTC 0.0688211803338408 | | |
| 3.1.175320 | ESTHER MARIA RIVERO MORENO | ADDRESS REDACTED | | | BTC 0.427509927366477<br>ETH 12.2429241664866<br>USDC 63896.8189380923 | | |
| 3.1.175321 | ESTHER MARIELA LOPEZ BECERRA | ADDRESS REDACTED | | | BTC 0.000001008146742834<br>MCDAI 0.0810442590382034<br>USDC 0.320636824901736 | | |
| 3.1.175322 | ESTHER MARTÍN | ADDRESS REDACTED | | | BTC 0.000393000797621309 | | |
| 3.1.175323 | ESTHER MIRNA LOBO | ADDRESS REDACTED | | | BTC 0.00000000043161771<br>USDT ERC20 0.529856541019034 | | |
| 3.1.175324 | ESTHER MOLINA | ADDRESS REDACTED | | | BTC 0.242864341247514 | | |
| 3.1.175325 | ESTHER MONICAL | ADDRESS REDACTED | | | BTC 0.000544335120393283<br>LINK 12.5050952086973 | | |
| 3.1.175326 | ESTHER MORTERO | ADDRESS REDACTED | | | ADA 200.017260124058<br>BTC 0.00217897146639202<br>ETH 0.00120618039161982<br>USDC 1.18253770935516 | ETH 0.000001315779192473 | |
| 3.1.175327 | ESTHER MURADO | ADDRESS REDACTED | | | BTC 0.0000051894910835639<br>ETH 0.00001257139762145 | | |
| 3.1.175328 | ESTHER NAM | ADDRESS REDACTED | | | ADA 5.87765132838503<br>BTC 0.000952687424211444<br>DOT 1.02066548864943<br>ETH 0.00155158861421351<br>MATIC 480.702499230087 | | |
| 3.1.175329 | ESTHER NATIVIDAD CERVANTES SILVA | ADDRESS REDACTED | | | BTC 0.000000121965034761<br>ETH 0.00792084400830365<br>LINK 0.00900595652449217 | | |
| 3.1.175330 | ESTHER NG | ADDRESS REDACTED | | | CEL 7.75614680320624 | | |
| 3.1.175331 | ESTHER NGOI | ADDRESS REDACTED | | | BTC 0.000001888281423288<br>USDC 1.11947608865822 | | |
| 3.1.175332 | ESTHER NIJDAM | ADDRESS REDACTED | | | BCH 0.402949608021188<br>BTC 0.0131831706828144<br>CEL 35.2638267047696<br>COMP 1.04662946698591<br>DASH 1.52968848937163<br>ETH 0.502741083132621<br>MATIC 483.595398233972 | | |
| 3.1.175333 | ESTHER NOYA PARDO | ADDRESS REDACTED | | | BTC 0.00925462702311386<br>ETH 0.12341975119681 | | |
| 3.1.175334 | ESTHER NYAMEKYE SARPONG | ADDRESS REDACTED | | | BTC 0.00542423277337685<br>ETH 0.0798788534467899 | | |
| 3.1.175335 | ESTHER OGOR EDOCHIE | ADDRESS REDACTED | | | BTC 0.000704996533056192 | | |
| 3.1.175336 | ESTHER ONAH | ADDRESS REDACTED | | | BTC 0.00105188613727151 | | |
| 3.1.175337 | ESTHER OSIFO | ADDRESS REDACTED | | | BTC 0.0235385124632065 | | |
| 3.1.175338 | ESTHER OSUNLAJA | ADDRESS REDACTED | | | BTC 0.00373546801916135<br>CEL 5.95422969097434 | | |
| 3.1.175339 | ESTHER PALMER | ADDRESS REDACTED | | | ADA 88.3502771730247<br>BTC 0.00113296935556651<br>CEL 154.222976966427<br>LINK 3.26928805<br>SOL 2.69308191344691 | | |
| 3.1.175340 | ESTHER PELSER | ADDRESS REDACTED | | | BTC 0.0437333978274726<br>CEL 29.2772145046374<br>USDC 200.067430452273 | | |
| 3.1.175341 | ESTHER RAHARDJA | ADDRESS REDACTED | | | BTC 0.350712205081415<br>ETH 3.29452022232827<br>USDC 115.783164798549 | | |
| 3.1.175342 | ESTHER RIETHOVEN | ADDRESS REDACTED | | | BTC 0.786347678061461<br>CEL 16.163380484234 | | |
| 3.1.175343 | ESTHER ROY | ADDRESS REDACTED | | | ADA 0.32480794430399<br>BNB 0.000431451711568047<br>BTC 0.000019969264807132<br>PAX 0.00866598894972853<br>USDC 0.0856921175174895 | | |
| 3.1.175344 | ESTHER SHAFOMBABI | ADDRESS REDACTED | | | CEL 9.77784562182252<br>USDT ERC20 0.94 | | |
| 3.1.175345 | ESTHER SIOW | ADDRESS REDACTED | | | BTC 0.0146252841911133<br>ETH 0.439889611697139 | | |
| 3.1.175346 | ESTHER SMIGEL | ADDRESS REDACTED | | | BTC 0.00122720859408133<br>USDC 418.122094770231 | | |
| 3.1.175347 | ESTHER SNOEK | ADDRESS REDACTED | | | ADA 0.834768880600724<br>BTC 0.000123597889577809<br>ETH 0.00642556756559011<br>LTC 0.00079117448500177<br>LUNC 0.00220516273107548<br>MATIC 204.870576934589<br>USDC 0.0228913849137553<br>USDT ERC20 67.1950666389662 | | |
| 3.1.175348 | ESTHER SOOHYUN WOO | ADDRESS REDACTED | | | | BCH 1<br>USDC 400 | |
| 3.1.175349 | ESTHER SORRELL | ADDRESS REDACTED | | | BAT 70.4758102105865<br>XRP 0.000000841317801845 | | |
| 3.1.175350 | ESTHER STEENVOORDEN | ADDRESS REDACTED | | | BTC 2.05913312625354<br>CEL 2689.17235901733<br>ETH 15.0874045848393 | | |
| 3.1.175351 | ESTHER STONELY | ADDRESS REDACTED | | | | | BTC 0.01175 |
| 3.1.175352 | ESTHER SU | ADDRESS REDACTED | | | ADA 0.222626293425477<br>BTC 0.000880244942610705 | | |
| 3.1.175353 | ESTHER SWEETING | ADDRESS REDACTED | | | ADA 0.00132228024823224<br>BTC 0.000175635099369419<br>ETH 0.000000002800522483 | BTC 0.127881032181897 | |
| 3.1.175354 | ESTHER TAN | ADDRESS REDACTED | | | BTC 0.000610072684965495<br>CEL 9.91905664514193<br>ETH 0.0926492343462854<br>USDC 220.00059 | | |
| 3.1.175355 | ESTHER TE CHIA YOUNG | ADDRESS REDACTED | | | BTC 0.000142020931350304 | BTC 0.00000000041638121<br>CEL 47.7991228293381 | |
| 3.1.175356 | ESTHER TLING | ADDRESS REDACTED | | | MATIC 66.7507484678976 | | |
| 3.1.175357 | ESTHER TOTH | ADDRESS REDACTED | | | ADA 11514.4265858045<br>BTC 1.08667630895371<br>CEL 47.0895929364168<br>ETH 1.25923645321852 | BTC 0.00799131639082715 | |
| 3.1.175358 | ESTHER UCHEOMA | ADDRESS REDACTED | | | BTC 0.0118871128143124 | | |
| 3.1.175359 | ESTHER UDO | ADDRESS REDACTED | | | CEL 0.321434907184597 | | |
| 3.1.175360 | ESTHER UNGER | ADDRESS REDACTED | | | BTC 0.000000081320406976 | | |
| 3.1.175361 | ESTHER VAN DER WEERDEN | ADDRESS REDACTED | | | CEL 42.9676950725229 | | |
| 3.1.175362 | ESTHER VAN KOERT | ADDRESS REDACTED | | | BTC 0.000079432774105883<br>ETH 0.00177337358945194 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.175363 | ESTHER VAN MEURS | ADDRESS REDACTED | | | BTC 0.00570299949915861<br>CEL 0.0824453353246097<br>ETH 0.102512834197319<br>LTC 0.0373526155020524<br>SNX 0.0323685539389863<br>XLM 1.58998089387093<br>XRP 1.22505836881125 | | |
| 3.1.175364 | ESTHER VENTURA | ADDRESS REDACTED | | | BTC 0.000000887150885752<br>BUSD 0.00730480010836664<br>DOT 0.00841625485302225<br>LTC 0.00212180119839266<br>MCDAI 0.0485504515401541<br>USDC 0.367621157689527 | | |
| 3.1.175365 | ESTHER VERMEIR | ADDRESS REDACTED | | | ETH 0.536681763513253 | | |
| 3.1.175366 | ESTHER VERWEIJ- DE JONG | ADDRESS REDACTED | | | BTC 0.0287927535913676<br>USDC 304.492738760989 | | |
| 3.1.175367 | ESTHER VILLA | ADDRESS REDACTED | | | BTC 0.000547611883498 68<br>USDC 2.12908511829204 | | |
| 3.1.175368 | ESTHER VROOM | ADDRESS REDACTED | | | ADA 456.277336539909<br>BTC 0.000208678890385202<br>CEL 0.125854023775472<br>TUSD 0.986555694610097<br>USDC 0.0746699159268767 | | |
| 3.1.175369 | ESTHER WAGENMAKERS | ADDRESS REDACTED | | | BTC 0.000000003959158857<br>CEL 0.263439706389843 | | |
| 3.1.175370 | ESTHER WAKARINDI | ADDRESS REDACTED | | | BTC 0.000789595305136475 | | |
| 3.1.175371 | ESTHER WAKIL | ADDRESS REDACTED | | | BTC 0.000000684648319342<br>LTC 0.0013332004843676 | | |
| 3.1.175372 | ESTHER WANGECHI | ADDRESS REDACTED | | | BTC 0.0108020437690407 | | |
| 3.1.175373 | ESTHER WATANABE | ADDRESS REDACTED | | | BTC 0.0011700432775902<br>COMP 0.0661495277956118<br>GUSD 53.3766088476857<br>MATIC 35.799301666924 | | |
| 3.1.175374 | ESTHER WEIDE-FAESSLER | ADDRESS REDACTED | | | CEL 3.51409573004492<br>MATIC 1816.57222410703 | | |
| 3.1.175375 | ESTHER WETERING | ADDRESS REDACTED | | | CEL 3.84094046653016<br>ETH 0.0537486452609946 | | |
| 3.1.175376 | ESTHER WEUSTHOF | ADDRESS REDACTED | | | BTC 0.00016449711111111 | | |
| 3.1.175377 | ESTHER WIGET | ADDRESS REDACTED | | | BAT 2.0006225705408<br>BTC 0.0184499674313807<br>CEL 0.185629726475093<br>LTC 0.00490851169955677<br>PAXG 0.0033524121748972<br>SGB 375.660176859496<br>XRP 1.16884826390161 | | |
| 3.1.175378 | ESTHER WING YING CHENG | ADDRESS REDACTED | | | BTC 0.000901661820021849<br>CEL 0.0402304633836654<br>USDT ERC20 700.060881331862 | | |
| 3.1.175379 | ESTHER WONG | ADDRESS REDACTED | | | ADA 119.514112311386<br>BTC 0.0635579075180913<br>ETH 0.664716407187391 | | |
| 3.1.175380 | ESTHER WONG | ADDRESS REDACTED | | | BTC 0.00113427397438781<br>USDC 61.5075573837373<br>ZRX 3.7916596055575 | | |
| 3.1.175381 | ESTHER WU | ADDRESS REDACTED | | | BTC 0.000001639650172622<br>USDC 0.424894812777519 | | |
| 3.1.175382 | ESTHER YANG | ADDRESS REDACTED | | | BTC 0.00107605116334527<br>DOT 35.8964701265381<br>SNX 72.2707857631176 | | |
| 3.1.175383 | ESTHER ZHENG | ADDRESS REDACTED | | | BUSD 1.76148939532812<br>CEL 146.062975201386<br>ETH 0.0202269607213777<br>GUSD 3.21288787264314<br>SNX 186.654222199931 | | |
| 3.1.175384 | ESTIAAN ROETS | ADDRESS REDACTED | | | CEL 3.77374659143606<br>ETH 0.144836920510199<br>USDT ERC20 1.97656304848597 | | |
| 3.1.175385 | ESTIDE JOSE | ADDRESS REDACTED | | | BTC 0.000000003816061409<br>CEL 0.486887789797353 | | |
| 3.1.175386 | ESTIENNE COETZEE | ADDRESS REDACTED | | | BTC 0.00126393993097622<br>BUSD 52709.3291450714<br>CEL 0.759450702275744<br>USDC 21370.2542243652 | | |
| 3.1.175387 | ESTIPHEN JAVIER BATISTA NUÑEZ | ADDRESS REDACTED | | | BTC 0.000000755100069144<br>MATIC 1.2734199606396 | | |
| 3.1.175388 | ESTIVENS JEAN BAPTISTE | ADDRESS REDACTED | | | BTC 0.000746569934003708 | | |
| 3.1.175389 | ESTR, LLC | ATRIA CIRCLE, RALEIGH, NORTH CAROLINA 27604 | | | BTC 0.000003873688033741<br>USDC 12.2164136460659 | | BTC 0.000004465636346147 |
| 3.1.175390 | ESTREF MUCI | ADDRESS REDACTED | | | ADA 0.125572674516454<br>BAT 169.432341094985<br>BTC 0.0142944554584175<br>DOGE 4114.70235158442<br>DOT 10.5396767867475<br>ETC 5.20861671679966<br>ETH 0.26521178799318<br>LTC 2.20850534168876<br>MANA 79.5149449584165<br>MATIC 91.8749678779074<br>SOL 5.1056319261193<br>XTZ 41.772669347285 | | BNB 0.14574833 |
| 3.1.175391 | ESTRELITA OKTAVIA | ADDRESS REDACTED | | | MATIC 0.103217901376954<br>USDT ERC20 0.114713858909221 | | |
| 3.1.175392 | ESTRELLA ALVARADO | ADDRESS REDACTED | | | USDC 1902.07386560849 | | |
| 3.1.175393 | ESTRELLA BARANGAN | ADDRESS REDACTED | | | BTC 0.818382728055974<br>ETH 3.85266227880543 | | |
| 3.1.175394 | ESTRELLA BARROS | ADDRESS REDACTED | | | BTC 0.000000236484759171<br>MCDAI 0.17554325830188 | | |
| 3.1.175395 | ESTRELLA BURBANO | ADDRESS REDACTED | | | BTC 0.000319851196191799<br>CEL 0.233384919519663 | | |
| 3.1.175396 | ESTRELLA ESTRELLA | ADDRESS REDACTED | | | BTC 0.000006794821462309 | | |
| 3.1.175397 | ESTRELLA ESTRELLA | ADDRESS REDACTED | | | CEL 48.3948884452241 | | |
| 3.1.175398 | ESTRELLA LA VIA | ADDRESS REDACTED | | | BTC 0.000000428901430535<br>ETH 0.000059359308576367 | | |
| 3.1.175399 | ESTRELLA MARIS MEDINA | ADDRESS REDACTED | | | BTC 0.000000661743127015<br>USDT ERC20 0.626436354950117 | | |
| 3.1.175400 | ESTRELLA RUBIO | ADDRESS REDACTED | | | BTC 0.000000010072046969<br>USDT ERC20 0.502491394184487 | | |
| 3.1.175401 | ESTRELLA SACAL | ADDRESS REDACTED | | | BTC 0.0180840209994741 | | |
| 3.1.175402 | ESTRELLA SANTOS DE VARGAS | ADDRESS REDACTED | | | BTC 0.000000001801857582<br>CEL 2.5516385267815 | | |
| 3.1.175403 | ESTRELLA TANTAY | ADDRESS REDACTED | | | BCH 0.0132070008261138<br>BTC 0.00649084783862792<br>CEL 2.64875434991473<br>DASH 0.00497233<br>LTC 0.00104056868620611<br>SGB 66.6376991888709<br>USDC 10<br>XRP 100<br>ZEC 0.0085559 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.175404 | ESTRELLITA COMIA | ADDRESS REDACTED | | | BTC 0.000002276105381629<br>USDT ERC20 0.873730861345757 | | |
| 3.1.175405 | ESTRELLITA COMIA | ADDRESS REDACTED | | | BTC 0.000000265029611862<br>CEL 0.868149882462061 | | |
| 3.1.175406 | ESTRELLITA PANALIGAN COMIA | ADDRESS REDACTED | | | BTC 0.0000037680068218259 9<br>USDT ERC20 402.935964123374 | | |
| 3.1.175407 | ESTRINE ALEXIS | ADDRESS REDACTED | | | CEL 0.0244473714281566 | | |
| 3.1.175408 | ESTUARDO CARAVANTES | ADDRESS REDACTED | | | BTC 0.00000097700048224 | | |
| 3.1.175409 | ESTUARDO DAVID RAMON | ADDRESS REDACTED | | | ADA 0.602930360706324<br>BTC 0.00001209885990614<br>CEL 1.50115334256371<br>ETH 0.000000262460836534<br>USDC 0.304290980373447 | | |
| 3.1.175410 | ESTUARDO HURTARTE | ADDRESS REDACTED | | | BTC 0.000000141587475707 | | |
| 3.1.175411 | ESTUARDO HURTARTE | ADDRESS REDACTED | | | BTC 0.00662620967583685<br>CEL 0.961158756492049 | | |
| 3.1.175412 | ESTUARDO MANCILLA | ADDRESS REDACTED | | | BTC 0.000000220486069183<br>CEL 20.2253159081109<br>ETH 0.995827377956316<br>LINK 0.0001022<br>MATIC 602.75372402<br>USDT ERC20 0.00500426437220186<br>XLM 0.023508<br>XRP 0.00665 | | |
| 3.1.175413 | ESTUARDO RENE HURTARTE GONZALEZ | ADDRESS REDACTED | | | BTC 0.014853501851362<br>CEL 0.18117646960663 | | |
| 3.1.175414 | ESTUARDO RENE HURTARTE GONZALEZ | ADDRESS REDACTED | | | BTC 0.0150856936962654<br>CEL 0.184460449418992 | | |
| 3.1.175415 | ESTUARDO RENE HURTARTE GONZALEZ | ADDRESS REDACTED | | | BTC 0.015057601851362<br>CEL 0.183977736031895 | | |
| 3.1.175416 | ESWAR SAI KRISHNA | ADDRESS REDACTED | | | BTC 0.00375540141878138<br>USDC 1.88732882487894 | | |
| 3.1.175417 | ESWARA SATYA PAVAN RAJESH PINAPALA | ADDRESS REDACTED | | | BTC 0.344444054100143<br>DOT 104.810255928963<br>USDC 2584.37793254379 | | |
| 3.1.175418 | ESWIN BROUWER | ADDRESS REDACTED | | | BTC 0.000740712623593881<br>CEL 12.7805729639534<br>ETH 1.04707865951079 | | |
| 3.1.175419 | ESZTER DER | ADDRESS REDACTED | | | CEL 0.551946724701546<br>LINK 4.28650822 | | |
| 3.1.175420 | ESZTER DOSA | ADDRESS REDACTED | | | BCH 0.00116570775339385<br>BTC 0.000428667549534488<br>CEL 14.5570217922184<br>LINK 6.58840401860173<br>SGB 93.6297862893243<br>UNI 5.13062746344375<br>XRP 0.000000682915875597 | | |
| 3.1.175421 | ESZTER FENTŐS | ADDRESS REDACTED | | | BTC 0.000761934972190684<br>ETH 0.000153030100148444<br>MCDAI 0.0873199702827125 | | |
| 3.1.175422 | ESZTER FORIS | ADDRESS REDACTED | | | BTC 0.0010125222789988<br>CEL 60.1621099935071<br>DOT 7.07392975930113<br>LINK 10.8076971213146<br>MATIC 199.830296129027 | | |
| 3.1.175423 | ESZTER GUBÁNYI | ADDRESS REDACTED | | | USDC 11.0957694366806 | | |
| 3.1.175424 | ESZTER HORVATH | ADDRESS REDACTED | | | BTC 0.000000007334309781<br>CEL 0.0962734274052221 | | |
| 3.1.175425 | ESZTER KIRALY | ADDRESS REDACTED | | | BTC 0.000000300001112565<br>USDT ERC20 0.321438303178674 | | |
| 3.1.175426 | ESZTER MOLNÁR | ADDRESS REDACTED | | | BTC 0.00131592312926784<br>USDT ERC20 2.15301338699273 | | |
| 3.1.175427 | ESZTER MORRISON | ADDRESS REDACTED | | | BTC 0.700557348753184<br>ETH 0.153155143641139<br>USDC 9855.18099114882 | | |
| 3.1.175428 | ESZTER NAGY | ADDRESS REDACTED | | | BTC 0.0314541237691992<br>CEL 12.1174524562871<br>ETH 1.02414426043205 | | |
| 3.1.175429 | ESZTER SRPNE PINTER | ADDRESS REDACTED | | | BTC 0.000004260826717114<br>ETH 0.000169546346976603 | | |
| 3.1.175430 | ESZTER SZOMBAT | ADDRESS REDACTED | | | BTC 0.255741657947669 | | |
| 3.1.175431 | ESZTER TELEKI | ADDRESS REDACTED | | | CEL 1.0636567696905 | | |
| 3.1.175432 | ESZTER TÓTH-HORGOSI | ADDRESS REDACTED | | | BNB 0.00122446371056193<br>BTC 0.000001746918140778<br>CEL 0.146427013155842<br>DOT 0.0306930442699552<br>ETH 0.000133465833871228<br>LINK 0.000862049395526757 | | |
| 3.1.175433 | ETAI KALIMI | ADDRESS REDACTED | | | AAVE 0.000106170912514244<br>BTC 0.000010113806128388<br>DOT 0.0160756869846242<br>ETH 0.000127214737963017<br>MANA 0.0353160338019665<br>MATIC 0.0327494204289192<br>SNX 0.00733388778614785<br>UNI 0.000505063896611643<br>USDC 0.180306286690525<br>XLM 0.0440855590755925 | | |
| 3.1.175434 | ETAMAR PRIZAMENT | ADDRESS REDACTED | | | ADA 3433.01497618839<br>BTC 0.0851054399026972<br>USDT ERC20 219.717341452557 | ADA 943<br>BTC 0.0165 | |
| 3.1.175435 | ETCHIAN KADIO YVES CONSTANT | ADDRESS REDACTED | | | CEL 1.06641093213798 | | |
| 3.1.175436 | ETCHUE AKETCHI | ADDRESS REDACTED | | | ETH 0.00119601779023516 | | |
| 3.1.175437 | ETEH KODJO INNOCENT AGBODAN | ADDRESS REDACTED | | | BNB 0.000692084502202949<br>BTC 0.000001472152094403<br>USDC 0.413477313103885 | | |
| 3.1.175438 | ETEH TETE DJIFA ARNAUD | ADDRESS REDACTED | | | BTC 0.000146427611830663<br>CEL 5.18914730724335<br>LTC 0.000302184999447973<br>SGB 0.573960944319158<br>XRP 3.81711437367839 | | |
| 3.1.175439 | ETEL RUIZ | ADDRESS REDACTED | | | BTC 0.000511790197723309<br>MCDAI 143.108087707219<br>USDT ERC20 242.791535590992 | | |
| 3.1.175440 | ETELKA NAGYPAL | ADDRESS REDACTED | | | ADA 0.258197523195471<br>BNB 0.00123742882405291<br>BTC 0.000144564583829052<br>LTC 0.000608914429076891 | | |
| 3.1.175441 | ETELKA TARAS | ADDRESS REDACTED | | | ADA 0.234627940433339<br>BNB 0.000643520938759155<br>BTC 0.000001305241804607 | | |
| 3.1.175442 | ETELKA ZSILINÁNÉ SZAKÁCS | ADDRESS REDACTED | | | BTC 0.000539420286371954<br>CEL 3.165444379864<br>LTC 0.5598154<br>SNX 3.44303722 | | |
| 3.1.175443 | ETELVINA DE CARVALHO | ADDRESS REDACTED | | | BTC 0.000000974193091251<br>CEL 1.0641805738572<br>USDC 0.181391600570341 | | |
| 3.1.175444 | ETELVINA VARGAS RIZO | ADDRESS REDACTED | | | BTC 0.000488797158543427<br>USDT ERC20 205 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.175445 | ETEM SÖKMEN | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 0.0679413581499791 | | |
| 3.1.175446 | ETENGENENG OROCK | ADDRESS REDACTED | | | ETH 0.00114118842299069 | | |
| 3.1.175447 | ETERI KHIKHALASHVILI | ADDRESS REDACTED | | | BTC 0.00130174701262512<br>ETH 0.125976497782189 | | |
| 3.1.175448 | ETERI MELKADZE | ADDRESS REDACTED | | | BTC 0.000000468345876018<br>CEL 0.128620622671115<br>XRP 0.000182865003223335 | | |
| 3.1.175449 | ETESIN ESSIEN | ADDRESS REDACTED | | | XRP 0.000438360581919478 | | |
| 3.1.175450 | ETHAN A BRIDSON | ADDRESS REDACTED | | | BTC 0.00119947360755124<br>ETH 18.1835925852195<br>LINK 1613.03763441583 | BTC 0.017024 | |
| 3.1.175451 | ETHAN AKIL RAJPUT | ADDRESS REDACTED | | | BTC 0.0007977550546632 | | |
| 3.1.175452 | ETHAN ALEXANDER MYLES BUSBY | ADDRESS REDACTED | | | ETH 0.00149534111395715 | | |
| 3.1.175453 | ETHAN ALGRA | ADDRESS REDACTED | | | BTC 0.000245220218004873<br>CEL 2.70697525982052<br>SNX 32.0464736546459<br>USDC 136.120139046476 | | |
| 3.1.175454 | ETHAN ALTMAYER | ADDRESS REDACTED | | | AAVE 0.351566533258757<br>ADA 547.457803921543<br>BTC 0.0042163177917352<br>UNI 403.673300442945 | | |
| 3.1.175455 | ETHAN AMARAL | ADDRESS REDACTED | | | BTC 0.000003689585902577<br>ETH 0.000350428599860577 | | |
| 3.1.175456 | ETHAN AMOHIA | ADDRESS REDACTED | | | BTC 0.139644404621419<br>CEL 368.283985676371<br>LTC 16.1489270852404<br>USDC 5.46808209316061 | | |
| 3.1.175457 | ETHAN ANDAYA | ADDRESS REDACTED | | | ADA 48.5034458948081<br>AVAX 0.293022643347584<br>BTC 0.00128288515417463<br>DOT 1.63088413230561<br>ETH 0.0119784455454249<br>MATIC 22.3647335000128<br>SOL 0.12241114264877<br>USDT ERC20 51.0883784357278 | | |
| 3.1.175458 | ETHAN ANDERSON | ADDRESS REDACTED | | | BTC 0.00114384258040679<br>USDC 8.87845759623275 | USDC 0.00000089725269238 | |
| 3.1.175459 | ETHAN ANDERSON | ADDRESS REDACTED | | | BTC 0.119457836824914 | BTC 0.298062924296596 | |
| 3.1.175460 | ETHAN ANDERSON | ADDRESS REDACTED | | | BTC 0.367799370791028<br>EOS 0.0208356684465793<br>ETC 0.00205978997721597<br>ETH 1.05218181613242<br>LTC 0.0010541680890205<br>SGB 0.0181938872672508<br>XLM 0.114925060709432<br>XRP 0.119013298873253 | | |
| 3.1.175461 | ETHAN AQUILINA | ADDRESS REDACTED | | | ADA 43.4152955948374<br>BTC 0.0063925220703015<br>CEL 0.401012948443461<br>DOT 5.15482393899492<br>ETH 0.045416776799243<br>USDC 64.3462135884381<br>XRP 89.4185955110328 | | |
| 3.1.175462 | ETHAN ARMSTRONG | ADDRESS REDACTED | | | BTC 0.0184175264537837<br>DOT 0.0714736924362725<br>LINK 21.7442820000175 | | |
| 3.1.175463 | ETHAN AU | ADDRESS REDACTED | | | ETH 0.000296305078823623<br>LINK 0.0511442233609201 | | |
| 3.1.175464 | ETHAN AUCH | ADDRESS REDACTED | | | BTC 0.103991396777955 | | |
| 3.1.175465 | ETHAN BAGDASARIAN | ADDRESS REDACTED | | | BTC 0.000026688794258076 | | |
| 3.1.175466 | ETHAN BALDWIN | ADDRESS REDACTED | | | BTC 0.000209625325552463<br>ETH 1.12771524330496<br>SGB 0.122954712412958<br>USDC 0.872723720812143<br>XRP 0.821739067431503 | | |
| 3.1.175467 | ETHAN BARAILY | ADDRESS REDACTED | | | BTC 0.000075201733765894<br>CEL 1.09945500998105<br>ETH 0.0129148577748348<br>LTC 0.000635572279795698 | | |
| 3.1.175468 | ETHAN BATT | ADDRESS REDACTED | | | BTC 0.00035516<br>CEL 5.61028087524181<br>COMP 0.13068753<br>DOT 0.22894103<br>ETH 0.01747758<br>SNX 9.78370115387452 | | |
| 3.1.175469 | ETHAN BAYLISS | ADDRESS REDACTED | | | ADA 0.15177276456282<br>BTC 0.000001031904144995<br>ETH 0.000185971065653771<br>PAXG 0.000469429575255586<br>USDC 0.211408002509271 | | |
| 3.1.175470 | ETHAN BECKLER | ADDRESS REDACTED | | | ADA 0.316672069772571 | | |
| 3.1.175471 | ETHAN BELL | ADDRESS REDACTED | | | BTC 0.00031165748470075 | | |
| 3.1.175472 | ETHAN BELL | ADDRESS REDACTED | | | BTC 0.000019190513518497<br>ETH 0.000371507348505876 | | |
| 3.1.175473 | ETHAN BELTUS | ADDRESS REDACTED | | | BTC 0.000590576513467514<br>CEL 0.690137248274018 | | |
| 3.1.175474 | ETHAN BENNETT | ADDRESS REDACTED | | | ETH 0.000084288099240581<br>USDC 1142.87009779426 | | |
| 3.1.175475 | ETHAN BENNETT | ADDRESS REDACTED | | | ADA 114.461621897717<br>BTC 0.0293714613273198<br>COMP 0.134109703491643<br>ETH 0.27184062019022<br>LINK 6.81405134326805<br>XLM 212.814463259311 | | |
| 3.1.175476 | ETHAN BENSTED | ADDRESS REDACTED | | | LUNC 6.62647148437055<br>MATIC 517.168038903761 | | |
| 3.1.175477 | ETHAN BILLARD DOOLEY | ADDRESS REDACTED | | | BTC 0.000001267782449752<br>DOT 0.0136585578485925<br>EOS 0.0330638853459761<br>ETH 0.000090544081079444<br>LUNC 0.0097192103118623<br>MCDAI 0.0450903784881623 | | |
| 3.1.175478 | ETHAN BLACKWELDER | ADDRESS REDACTED | | | BTC 0.00146065674794986<br>ETH 0.10249765092205 | | |
| 3.1.175479 | ETHAN BLOCK | ADDRESS REDACTED | | | USDC 57.7425061553045 | | |
| 3.1.175480 | ETHAN BLONDER | ADDRESS REDACTED | | | BTC 0.00474884691216034<br>USDC 3574.07377707488 | | |
| 3.1.175481 | ETHAN BLUM | ADDRESS REDACTED | | | ADA 0.000871222014365705<br>BTC 0.000000374732439355<br>ETH 0.000002327880294046<br>LINK 0.0144261761411986<br>USDC 10.5842322184178 | BTC 0.000000000013404223<br>ETH 0.00395832846580725 | |
| 3.1.175482 | ETHAN BOND | ADDRESS REDACTED | | | ADA 0.00952514023853459<br>BTC 0.000027296250601193<br>ETH 0.000274932390025435<br>MATIC 0.417568038249304<br>USDC 0.706256826613555 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.175483 | ETHAN BOOLKAH | ADDRESS REDACTED | | | BCH 0.000585300497717461<br>BTC 0.00404165254363384<br>CEL 4.06110447179425<br>ETH 0.000651043825708958<br>LTC 0.00197451374626582 | | |
| 3.1.175484 | ETHAN BOWATER | ADDRESS REDACTED | | | BTC 0.000000004116176084<br>CEL 0.386576869052382 | | |
| 3.1.175485 | ETHAN BOWLES | ADDRESS REDACTED | | | BTC 0.058393347712364<br>DOT 61.6562035294632<br>ETH 0.777523174241984<br>XLM 2322.83433459607 | | |
| 3.1.175486 | ETHAN BRANDT | ADDRESS REDACTED | | | AVAX 7.23540414199609<br>BTC 0.07748590128987<br>ETH 0.307179371164693<br>LINK 8.72631931428708<br>MATIC 1620.43276675583<br>SNX 15.6202389082817<br>XLM 269.919148131135 | | |
| 3.1.175487 | ETHAN BRANNIGAN | ADDRESS REDACTED | | | USDC 0.0644984124877693 | | |
| 3.1.175488 | ETHAN BROCAS | ADDRESS REDACTED | | | BTC 0.0254529334722099<br>CEL 18.8853676696995<br>USDT ERC20 1.35232395110593 | | |
| 3.1.175489 | ETHAN BROWN | ADDRESS REDACTED | | | BTC 0.00183973698996605<br>ETH 0.107834345430931<br>GUSD 996.249358446451<br>USDC 10.8596103051973 | | |
| 3.1.175490 | ETHAN BULL | ADDRESS REDACTED | | | ADA 0.0632095832767626<br>BTC 0.00000000299565621<br>CEL 0.947494466516862<br>XRP 0.061934244977318 | | |
| 3.1.175491 | ETHAN BULTHOUSE | ADDRESS REDACTED | | | BTC 0.00145313101241263<br>CEL 1.14798834760138<br>LTC 11.0149750133503 | | |
| 3.1.175492 | ETHAN BURKE | ADDRESS REDACTED | | | CEL 53.3291144331472<br>MATIC 33.3316787255546<br>PAXG 0.0234466241016231<br>SNX 1.16956696602714<br>USDT ERC20 44.0670854684555 | | |
| 3.1.175493 | ETHAN CAHN | ADDRESS REDACTED | | | BTC 0.322857712413386<br>ETH 24.4238227000467 | | |
| 3.1.175494 | ETHAN CALEB BONDS | ADDRESS REDACTED | | | ETH 0.00151572816226589 | | |
| 3.1.175495 | ETHAN CAMERON | ADDRESS REDACTED | | | TGBP 2718.83063141721 | | |
| 3.1.175496 | ETHAN CANNON | ADDRESS REDACTED | | | ADA 270.134474769246<br>BTC 0.0575586538278197<br>ETH 0.767956125617894<br>MATIC 97.5072047637425<br>USDT ERC20 0.311797067623147 | | USDT ERC20 0.000000334515676391 |
| 3.1.175497 | ETHAN CARROLL | ADDRESS REDACTED | | | BTC 0.00110368508562025<br>USDC 525.204530197343 | | |
| 3.1.175498 | ETHAN CARUANA | ADDRESS REDACTED | | | BTC 0.0132961733380933<br>CEL 53.0241996790075<br>USDC 704.472777578618 | | |
| 3.1.175499 | ETHAN CASE | ADDRESS REDACTED | | | BTC 0.000000895459131853<br>MATIC 0.530741983317394 | | |
| 3.1.175500 | ETHAN CAVINESS | ADDRESS REDACTED | | | BCH 0.000409915544607772<br>BTC 0.00000619395848227899<br>CEL 5.31130513817121<br>DASH 0.000564942875922324<br>DOT 0.0025979634655816<br>ETH 0.000161543051180093<br>GUSD 0.195243368731546<br>LTC 0.000278524897056903<br>ZEC 0.000175962596518523 | | |
| 3.1.175501 | ETHAN CAYLOR | ADDRESS REDACTED | | | LTC 0.00264083080947644<br>MATIC 1.10212110978946<br>XLM 0.219285419070399 | | |
| 3.1.175502 | ETHAN CELIO | ADDRESS REDACTED | | | BTC 0.000116716880481716 | | |
| 3.1.175503 | ETHAN CEREN | ADDRESS REDACTED | | | BTC 0.00285595926822729<br>CEL 0.603483917031835<br>ETH 0.00304863923544947<br>LINK 8.34350363563776<br>LTC 1.35260529778149<br>USDC 17670.6833977931 | ETH 2.04741198850666 | |
| 3.1.175504 | ETHAN CHAD ALEXANDER | ADDRESS REDACTED | | | ADA 15.6484303055125<br>DOGE 17.535073536246<br>USDC 53.4851933012829<br>XTZ 2.03429559551778 | | |
| 3.1.175505 | ETHAN CHARLES TAYLOR | ADDRESS REDACTED | | | ETH 0.00169334431716074 | | |
| 3.1.175506 | ETHAN CHAU | ADDRESS REDACTED | | | AAVE 4.65218866067505<br>BTC 0.00226221481759997<br>DOT 75.6918482034653<br>LINK 212.730144461369<br>MATIC 947.822273959023<br>SNX 80.9512621835035<br>UNI 0.00809912030416575 | | |
| 3.1.175507 | ETHAN CHAVEZ | ADDRESS REDACTED | | | SNX 10.6362245023969 | | |
| 3.1.175508 | ETHAN CHILTON | ADDRESS REDACTED | | | ADA 0.42932198570919<br>BTC 0.000001532588770007<br>CEL 99.6971347917749<br>ETH 0.000979097266689259<br>LINK 0.00739237338382434<br>MATIC 0.298367159368539 | | |
| 3.1.175509 | ETHAN CHRISTOPHER WILLIAMS | ADDRESS REDACTED | | | BTC 0.00862876102581446<br>LINK 4.69707710595522<br>MATIC 437.902607505171<br>XLM 3215.7551584029<br>XRP 1463.087276 | XRP 961.013023 | |
| 3.1.175510 | ETHAN CHRISTOPHERBRIAN KERSAT | ADDRESS REDACTED | | | AVAX 2.39993119302406<br>BTC 0.00128569057019173<br>DOT 4.22526123809858<br>ETH 0.0837664534108479<br>MATIC 133.863751044413 | | |
| 3.1.175511 | ETHAN CHRISWELL | ADDRESS REDACTED | | | BTC 0.000000929336959559<br>ETH 0.000031985812689141 | | |
| 3.1.175512 | ETHAN CHU | ADDRESS REDACTED | | | MATIC 410.920520009791 | | |
| 3.1.175513 | ETHAN CLARKE | ADDRESS REDACTED | | | BTC 0.000001620517708996<br>ETH 0.00000791537664161599<br>XRP 0.000000995839976954 | | |
| 3.1.175514 | ETHAN COCHRAN | ADDRESS REDACTED | | | BTC 0.000002568616769077<br>PAXG 0.000167351547575753 | BTC 0.000000001908069229 | |
| 3.1.175515 | ETHAN COHEN | ADDRESS REDACTED | | | BTC 0.030638582424606<br>ETH 0.107097821685442 | | |
| 3.1.175516 | ETHAN COHEN | ADDRESS REDACTED | | | ADA 75.7085933153891<br>BTC 0.164172489504274<br>DOT 5.17940506828282 | BTC 0.00054718 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.175517 | ETHAN COHEN | ADDRESS REDACTED | | | ADA 0.126729014367636<br>BTC 0.000037601531906983<br>MATIC 0.135564406230396<br>MCDAI 0.020854692987447<br>TUSD 0.00994043783657611<br>USDT ERC20 1.89883952066317<br>XLM 0.0860012340791599 | | |
| 3.1.175518 | ETHAN COLE | ADDRESS REDACTED | | | BTC 0.000000306766022049<br>CEL 1.09867706496521<br>ETH 0.000000795291201636<br>XRP 0.001471 | | |
| 3.1.175519 | ETHAN COLE SLAY | ADDRESS REDACTED | | | ETH 0.00150368487527734 | | |
| 3.1.175520 | ETHAN COLLINS | ADDRESS REDACTED | | | BTC 0.000002502989470297 | | |
| 3.1.175521 | ETHAN COMEE | ADDRESS REDACTED | | | BSV 15.367872865138<br>BTC 0.46186944273448<br>ETH 122.02294977801<br>LINK 1311.01956859972<br>MANA 0.0658672014961267<br>USDC 72571.3506020935 | | |
| 3.1.175522 | ETHAN CONERLY | ADDRESS REDACTED | | | AAVE 0.637025756566852<br>ADA 181.332107690844<br>BTC 0.078126488830225<br>DOT 12.2777815874159<br>ETH 0.021047251849937<br>LINK 16.9208047923601<br>LTC 0.000317621081773895<br>MANA 0.0124080862211447<br>MATIC 186.196812402707<br>SOL 8.18993915575732<br>UNI 0.00340863988835412<br>USDC 0.214873396821534<br>XLM 0.0994236930833501 | BTC 0.0029225 | |
| 3.1.175523 | ETHAN COOMBE | ADDRESS REDACTED | | | BTC 0.157961161689171<br>CEL 2.88012897849261 | | |
| 3.1.175524 | ETHAN CORDELL | ADDRESS REDACTED | | | BTC 0.0173862752215828<br>DOT 5.78001985067586<br>MATIC 618.832983655305<br>UNI 17.2329699964293 | | |
| 3.1.175525 | ETHAN CORDERO | ADDRESS REDACTED | | | BTC 0.000417939701526328<br>ETH 0.00865476916734967<br>USDC 0.0534837372163687 | | |
| 3.1.175526 | ETHAN COX | ADDRESS REDACTED | | | CEL 0.20585790251681 | | |
| 3.1.175527 | ETHAN CRAWFORD | ADDRESS REDACTED | | | ADA 0.660198843609806<br>CEL 0.524406966125305<br>ETH 37.1255223548606<br>XRP 0.0208485644926362 | | |
| 3.1.175528 | ETHAN DANCEY | ADDRESS REDACTED | | | BTC 0.000935896506969544<br>CEL 1.09945500998105 | | |
| 3.1.175529 | ETHAN DANCEY | ADDRESS REDACTED | | | BTC 0.000203790484924143<br>CEL 107.337953208524<br>LTC 0.00421714224532201<br>MATIC 1.64974543964351<br>SNX 0.0641661140930563<br>ZEC 0.000654769484787163 | | |
| 3.1.175530 | ETHAN DAVID SOLTIS | ADDRESS REDACTED | | | ETH 0.00154372735816025 | | |
| 3.1.175531 | ETHAN DAVIS | ADDRESS REDACTED | | | BTC 0.796607202020787<br>USDC 0.272704127967124 | | |
| 3.1.175532 | ETHAN DEGUZMAN | ADDRESS REDACTED | | | BTC 0.00702609286261055 | | |
| 3.1.175533 | ETHAN DEIBERT | ADDRESS REDACTED | | | BTC 0.001 | | |
| 3.1.175534 | ETHAN DEVEER REILLY | ADDRESS REDACTED | | | USDC 692.521755926353 | | |
| 3.1.175535 | ETHAN DEVENPORT | ADDRESS REDACTED | | | BTC 0.00189999237255242<br>LINK 13.7751842925943 | | |
| 3.1.175536 | ETHAN DIAZ | ADDRESS REDACTED | | | USDC 1514.45241032045 | | |
| 3.1.175537 | ETHAN DOHERTY | ADDRESS REDACTED | | | BTC 0.000027175067248368<br>ETH 0.00039632948736301 | | |
| 3.1.175538 | ETHAN DONALD RUSSELL | ADDRESS REDACTED | | | BTC 0.000000003941592952<br>CEL 4.61881246781732 | | |
| 3.1.175539 | ETHAN DONG | ADDRESS REDACTED | | | ADA 0.209868669385766<br>BTC 0.000009792971288453<br>ETH 0.00267167480966061<br>GUSD 0.00811985730467478<br>MATIC 6232.13877150816<br>SOL 0.024704588925058<br>USDC 16.2131025211291 | | BTC 0.000025583952168643<br>ETH 0.00383256926262807<br>GUSD 0.00271133721585145<br>USDC 0.0391562432162248 |
| 3.1.175540 | ETHAN DORESTIN | ADDRESS REDACTED | | | BTC 0.0258196858771501 | | |
| 3.1.175541 | ETHAN DOUGLAS JOSLIN | ADDRESS REDACTED | | | | BTC 0.06721336 | |
| 3.1.175542 | ETHAN DOYLE SYKES | ADDRESS REDACTED | | | AVAX 5.95525016051004<br>BTC 0.00137353233463189<br>DOT 19.7697520303439<br>ETH 0.00989905707612532<br>MANA 174.522961298887<br>MATIC 501.898688537227<br>SNX 124.987567384965<br>UNI 12.9257050319316<br>USDC 6221.44062251668 | | |
| 3.1.175543 | ETHAN DRAPAC | ADDRESS REDACTED | | | BTC 0.000000777994557274 | | |
| 3.1.175544 | ETHAN DRUMMOND REY | ADDRESS REDACTED | | | ADA 600.765410633904<br>CEL 69.2776631838686<br>LINK 1.53969015668588 | | |
| 3.1.175545 | ETHAN DUNG | ADDRESS REDACTED | | | BTC 0.000009046658646423<br>ETH 0.000046024551987455<br>XLM 0.0145396971550742 | | |
| 3.1.175546 | ETHAN EADES | ADDRESS REDACTED | | | BAT 425.692762963136<br>BTC 0.0320593278635418<br>CEL 45.0767275024481<br>USDC 1365.937624<br>USDT ERC20 65.105123<br>XRP 215.022587660285<br>XTZ 31.1980948758062 | | |
| 3.1.175547 | ETHAN EDWARDS | ADDRESS REDACTED | | | BTC 0.0115532374683407<br>USDC 0.190619351444577 | BTC 0.00309951 | |
| 3.1.175548 | ETHAN ELIAS | ADDRESS REDACTED | | | ETH 2.77978129325305<br>XLM 14.972284678488 | | |
| 3.1.175549 | ETHAN ELLIOTT | ADDRESS REDACTED | | | BTC 0.00245218715360127<br>CEL 7.6932523528253<br>DOT 4.81058147160152<br>ETH 0.0775256011457594<br>LTC 1.25658631656956<br>USDC 1148.79224272873<br>XLM 116.897871397616 | | |
| 3.1.175550 | ETHAN ENRIQUEZ | ADDRESS REDACTED | | | ADA 102.452540382343<br>BTC 0.0106164919706532<br>COMP 0.328955948427531<br>DOT 1.58089826320292<br>LINK 2.02698505440378<br>LTC 0.000150857484676207<br>MATIC 0.599440316291118 | | |
| 3.1.175551 | ETHAN ERON | ADDRESS REDACTED | | | TUSD 0.0841886162573951<br>USDC 0.274123521589426 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.175552 | ETHAN ESTEP | ADDRESS REDACTED | | | ETH 0.139170461411763<br>USDC 560.75466166194 | | |
| 3.1.175553 | ETHAN ETHAN | ADDRESS REDACTED | | | BTC 0.000000040448228894<br>GUSD 0.00371195489191822 | | |
| 3.1.175554 | ETHAN ETHERIDGE | ADDRESS REDACTED | | | BTC 0.00000000106695409<br>CEL 0.0960256087219009 | | |
| 3.1.175555 | ETHAN EVANS | ADDRESS REDACTED | | | BCH 1.3136649222274<br>BTC 0.00103851870065993<br>XLM 2395.73403185888 | | |
| 3.1.175556 | ETHAN FERRER | ADDRESS REDACTED | | | BCH 0.0913309801107219<br>BTC 0.00574770354950368<br>CEL 0.157152256465995 | | |
| 3.1.175557 | ETHAN FIFE | ADDRESS REDACTED | | | BTC 0.237869426333075<br>ETH 0.0222362759292307 | | |
| 3.1.175558 | ETHAN FINCHAM | ADDRESS REDACTED | | | AAVE 0.356413315463537<br>BAT 95.3171235711232<br>BCH 0.688355081738098<br>BSV 0.670083579847187<br>BTC 0.332766200909899<br>DOT 11.9723697756841<br>ETH 0.00124025297467357<br>KNC 49.6402647065105<br>MATIC 10452.9881502805<br>SNX 11.6137448412485<br>UNI 7.62062321056201<br>USDC 6.95938156526033<br>USDT ERC20 1.8139589042248<br>XLM 5026.73809345917<br>XRP 1018.79436710333 | | |
| 3.1.175559 | ETHAN FINKELSTEIN | ADDRESS REDACTED | | | BTC 0.0166663802641139<br>DOT 5.01418023446257<br>MATIC 343.966022508175<br>SOL 1.29851907756783<br>USDC 3597.89212392258 | | |
| 3.1.175560 | ETHAN FISHER | ADDRESS REDACTED | | | USDC 7233.89092842609 | | |
| 3.1.175561 | ETHAN FLAKE | ADDRESS REDACTED | | | BTC 0.000000272680744367 | | |
| 3.1.175562 | ETHAN FLATH | ADDRESS REDACTED | | | CEL 1.04239634561225<br>USDC 0.0328964796754673 | | |
| 3.1.175563 | ETHAN FRANCAIS | ADDRESS REDACTED | | | BTC 0.00256399571670795<br>DOT 22.0226485542411<br>ETH 0.242650530054706<br>LINK 28.9760962170786<br>USDC 518.946782779909 | | |
| 3.1.175564 | ETHAN FREIJE | ADDRESS REDACTED | | | BTC 0.000001592342855592<br>DOT 0.0174599906922693<br>ETH 0.000075975200955498<br>MATIC 0.209652777800241 | | |
| 3.1.175565 | ETHAN FREUND | ADDRESS REDACTED | | | ADA 3.01593974132416<br>BTC 0.0000179261578459997<br>DOT 0.0293417392272822<br>ETH 0.00009209481152366<br>MATIC 0.0280488367701988<br>USDC 17.1373952688215<br>XLM 0.0310035167508811 | ADA 0.000000057792708728<br>BTC 0.0202858214577522<br>DOT 24.1441750826816<br>ETH 0.112670260889999<br>MATIC 28.538704561214<br>USDC 0.000000392082565949<br>XLM 222.293382954742 | |
| 3.1.175566 | ETHAN FREW | ADDRESS REDACTED | | | BTC 0.0699217929862921<br>ETH 0.000028596154473371 | | |
| 3.1.175567 | ETHAN GABRIEL FISK | ADDRESS REDACTED | | | CEL 0.0557371454811514<br>ETH 0.000079768521170794<br>SNX 0.0972746618355283 | CEL 0.000008610304340278<br>ETH 0.000000584313396637 | |
| 3.1.175568 | ETHAN GARET KAP | ADDRESS REDACTED | | | ADA 172.009315243661<br>BTC 0.00594604224094736<br>CEL 29428.0908891855<br>DOT 0.091484782066963<br>ETH 128.930012085264<br>USDC 19.5101696756086<br>XLM 51.2718940255891<br>XTZ 12.4238813039925 | ADA 181595.337229681<br>BTC 20.1775912533179<br>CEL 85.7264080615553<br>DOT 44.3017870215384<br>ETH 421.234400202158<br>USDC 1903.34226339699<br>XLM 216017.739307458<br>XTZ 12545.8423119288 | |
| 3.1.175569 | ETHAN GARY | ADDRESS REDACTED | | | BTC 0.00000051<br>ETH 0.00000952<br>XRP 34 | | |
| 3.1.175570 | ETHAN GEER | ADDRESS REDACTED | | | ADA 235.567391013807<br>AVAX 1.58008245924492<br>BTC 0.0579629017271609<br>DOT 3.286495028372<br>ETH 0.023667305770516<br>MATIC 106.561760112724<br>SNX 0.0149345105783672<br>SOL 2.03061416213822<br>XLM 0.657846446753856 | XLM 0.000000057114518688 | |
| 3.1.175571 | ETHAN GERRITS | ADDRESS REDACTED | | | ADA 861.573814606336<br>BTC 0.0848894983854826<br>CEL 62.7360895591846<br>DOT 54.0553208879078<br>ETH 0.000635392418121878<br>MATIC 633.539224346679<br>SNX 133.426431266414<br>USDC 220.672518892811 | | |
| 3.1.175572 | ETHAN GIBSON | ADDRESS REDACTED | | | BTC 0.00000116838868541399<br>XLM 70.3684155868694 | | |
| 3.1.175573 | ETHAN GIBSON | ADDRESS REDACTED | | | ADA 27.7350993433828<br>BTC 0.00573983562019293<br>CEL 0.00645471953091262<br>ETH 0.0522054408263425 | | |
| 3.1.175574 | ETHAN GODDARD | ADDRESS REDACTED | | | CEL 2.62231346143404<br>SNX 15<br>XRP 0.0511492878106905 | | |
| 3.1.175575 | ETHAN GREEN | ADDRESS REDACTED | | | BTC 0.000895031725551933<br>ETH 0.00917235675864219 | | |
| 3.1.175576 | ETHAN GRIFFEE | ADDRESS REDACTED | | | BTC 0.00243684521572054<br>ETH 1.71621609428923<br>MATIC 0.828315142082664<br>USDC 541.160369201309 | | |
| 3.1.175577 | ETHAN GROGAN | ADDRESS REDACTED | | | BTC 0.000742496842652927<br>GUSD 11097.6380041208<br>MCDAI 42.3202039872959 | | |
| 3.1.175578 | ETHAN GRUSH | ADDRESS REDACTED | | | BTC 0.000021600521065968 | | |
| 3.1.175579 | ETHAN GUMARANG | ADDRESS REDACTED | | | BTC 0.000978007975310014<br>CEL 0.000042542907658864<br>XLM 0.000000068059816871 | | |
| 3.1.175580 | ETHAN GUMARANG | ADDRESS REDACTED | | | ADA 235.077315291962<br>BAT 9.86430197833774<br>BTC 0.00192340936191416<br>CEL 46.6867570364221<br>LTC 0.428441291069269<br>UNI 7.04734779988706<br>USDC 441.175068000417<br>USDT ERC20 0.000000717047966981999<br>XLM 354.173731086141 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.175581 | ETHAN GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000001243699583567<br>ETH 0.000235772246055914<br>LTC 0.000329339819907078<br>MATIC 0.0100388089680378<br>USDC 0.323569919806271 | | |
| 3.1.175582 | ETHAN H TSAI | ADDRESS REDACTED | | | BTC 0.971070105545946<br>ETH 0.00149403543270425 | | |
| 3.1.175583 | ETHAN HALL | ADDRESS REDACTED | | | ADA 0.284141705209676<br>BAT 0.0479614169680133<br>BTC 0.000001500785917803<br>COMP 0.0580839364082666<br>DOT 0.00415492292482847<br>ETH 0.000742765682431059<br>LINK 0.001128185367021<br>LTC 0.00276030027798718<br>USDC 1.42245781682428<br>XLM 0.0118106753704173<br>XRP 0.058626600964509 | ADA 0.000000864232698526<br>BTC 0.000000002510156116 | |
| 3.1.175584 | ETHAN HALVORSEN | ADDRESS REDACTED | | | ADA 80.2701581957581<br>AVAX 1.27419153911906<br>BTC 0.00332923099033996<br>DOT 3.9051732974609<br>ETH 0.0282341438198167<br>MATIC 36.3150121166817<br>USDC 0.000563816124116342 | USDC 0.633395720587812<br>XRP 1054.002899 | |
| 3.1.175585 | ETHAN HAN | ADDRESS REDACTED | | | ADA 2555.01693944187<br>BTC 0.610732106992571<br>DOT 37.6095475471677<br>ETH 6.98491362755038<br>LINK 16.988301436285<br>LTC 11.7651454173117<br>MATIC 2289.76676440194<br>MCDAI 0.930460336436353<br>UNI 26.8152540206831<br>USDC 83.4082838979832<br>USDT ERC20 1073.64834895539 | USDC 0.000000115471992445 | |
| 3.1.175586 | ETHAN HARDY THOMAS | ADDRESS REDACTED | | | | | USDC 200 |
| 3.1.175587 | ETHAN HARRIS | ADDRESS REDACTED | | | BTC 0.00195534771546491<br>USDC 5279.34454146587 | | |
| 3.1.175588 | ETHAN HARRIS | ADDRESS REDACTED | | | BTC 0.000000696396111293<br>CEL 25.9508937115266<br>DASH 0.000109584854128693<br>ETH 0.000013210215699473<br>MATIC 0.279309072527708<br>MCDAI 0.277428746984307 | | |
| 3.1.175589 | ETHAN HARRISON | ADDRESS REDACTED | | | GUSD 1129.75892133025<br>MATIC 110.270608478239 | | |
| 3.1.175590 | ETHAN HAUFF | ADDRESS REDACTED | | | ADA 4.71680447691712<br>ETH 0.000018617241697582<br>USDC 0.356627434310332 | | |
| 3.1.175591 | ETHAN HAYES | ADDRESS REDACTED | | | BTC 0.000001065874246616<br>CEL 1.15588456885817<br>MCDAI 0.0278085559713464<br>USDC 0.404822231346115 | | |
| 3.1.175592 | ETHAN HEPWORTH | ADDRESS REDACTED | | | ADA 1979.32066988692<br>BTC 0.0000301585824391869<br>CEL 18.2390954884166<br>DOT 7.71996172283008<br>ETH 0.508253311598815<br>LUNC 68.4493525431134<br>MATIC 741.66007692327<br>SOL 2.31849157833911<br>USDC 1.47414117481154<br>XRP 0.0447268949745343 | | |
| 3.1.175593 | ETHAN HERMAN | ADDRESS REDACTED | | | BTC 0.000000991659872194<br>ETH 0.00051204059883998<br>LINK 61.5127707105609<br>LTC 0.00650905079001844<br>UNI 0.0227660931156336<br>XLM 77.6780794309114 | | |
| 3.1.175594 | ETHAN HOLOCH | ADDRESS REDACTED | | | ADA 103.563372362862<br>BTC 0.0456323073584129<br>DOT 25.9210295654023<br>ETH 1.73270883049688<br>LTC 1.10079541753321<br>MATIC 796.763765317324<br>MCDAI 63.7749620265341<br>XLM 101.243618973902 | | |
| 3.1.175595 | ETHAN HOLROYD | ADDRESS REDACTED | | | BAT 0.309549415128833<br>LINK 0.196739510608984<br>MATIC 0.00268631723667735 | | |
| 3.1.175596 | ETHAN HOWARD | ADDRESS REDACTED | | | MATIC 5.47257013548217 | | |
| 3.1.175597 | ETHAN HOWELL | ADDRESS REDACTED | | | ETC 0.000560802973781913 | | |
| 3.1.175598 | ETHAN HUBCHIK | ADDRESS REDACTED | | | ETH 0.00018432628590803 | | |
| 3.1.175599 | ETHAN HUNGARTER | ADDRESS REDACTED | | | ADA 2.20536574375815<br>BTC 0.000975334306507991<br>ETH 0.00044310224629781<br>MATIC 4.6782032106506 | | |
| 3.1.175600 | ETHAN ILIAS ABEL BISGAMBIGLIA | ADDRESS REDACTED | | | CEL 0.0233665251047587<br>XRP 139.773051837628 | | |
| 3.1.175601 | ETHAN ISAIAH ARAQUEL | ADDRESS REDACTED | | | | BTC 0.00012738 | |
| 3.1.175602 | ETHAN J PALMA | ADDRESS REDACTED | | | ADA 1626.28277907836<br>AVAX 1.00256245997897<br>BTC 0.0508636355124748<br>DOT 7.09955877318559<br>ETH 0.790534785390588<br>LINK 37.5533821386493<br>LTC 3.11440497556358<br>MANA 38.6864658830781<br>SOL 1.01366104793263<br>UNI 13.0204960341812 | | |
| 3.1.175603 | ETHAN JACKSON | ADDRESS REDACTED | | | ADA 1069.37137182898<br>DOT 1.35893898490877<br>MANA 59.1340117223228<br>MATIC 81.6461098408178<br>XRP 442.219593 | ADA 31.211181 | |
| 3.1.175604 | ETHAN JACKSON | ADDRESS REDACTED | | | BCH 0.485511941063414<br>BTC 0.015630685763122<br>ETC 8.20408826961744<br>ETH 2.04058782756036<br>LTC 4.70989601664842<br>USDC 215.668546428708 | | |
| 3.1.175605 | ETHAN JACOB NOAH TOEWS | ADDRESS REDACTED | | | BTC 0.00206310979230317<br>ETH 0.478585380988746 | | |
| 3.1.175606 | ETHAN JACOBSON | ADDRESS REDACTED | | | ETH 0.119898374348536<br>MATIC 13.2373030160756<br>MCDAI 31.8540962766198 | | |
| 3.1.175607 | ETHAN JAHNKE | ADDRESS REDACTED | | | XLM 0.0162703587967929 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.175608 | ETHAN JEFFERY-LIU | ADDRESS REDACTED | | | BTC 0.136794662422573<br>CEL 0.447616063477086<br>ETH 0.000268482005157985<br>MATIC 20.420732811448 | | |
| 3.1.175609 | ETHAN JENKINS | ADDRESS REDACTED | | | BTC 0.00510919165419157<br>CEL 1588.32144818036<br>DOT 63.0261937862918<br>ETH 0.967319364579919<br>MATIC 241.349189035846<br>USDC 0.427931065820716 | | |
| 3.1.175610 | ETHAN JOHN | ADDRESS REDACTED | | | DOT 7.2638043484347<br>ETH 0.304283230989913<br>SOL 3.03401707802367 | ETH 0.19925013 | |
| 3.1.175611 | ETHAN JOHNS | ADDRESS REDACTED | | | BTC 0.000000004318921537<br>CEL 1.25896764284727 | | |
| 3.1.175612 | ETHAN JOHNSON | ADDRESS REDACTED | | | BCH 0.00868789665800118<br>DASH 0.0241615201468808<br>DOGE 37.6549091128175<br>LTC 0.00667352004799035<br>ZEC 0.0791118303788521 | BCH 0.00169985<br>DASH 0.01100021 | |
| 3.1.175613 | ETHAN JOHNSON | ADDRESS REDACTED | | | AVAX 0.0431089312476107<br>BTC 0.132662668459474<br>ETH 0.844285316875422<br>USDC 10.331273891458 | | |
| 3.1.175614 | ETHAN JOHNSONG | ADDRESS REDACTED | | | BTC 0.638050201427316 | | |
| 3.1.175615 | ETHAN JOHNSTON | ADDRESS REDACTED | | | BTC 0.256098595123536<br>ETH 1.06815898805058 | | |
| 3.1.175616 | ETHAN JOLLY | ADDRESS REDACTED | | | USDT ERC20 0.128846396891086 | | |
| 3.1.175617 | ETHAN JON HIMALALOAN NOBLESALA | ADDRESS REDACTED | | | MATIC 2037.69446240721<br>SNX 92.0872741874991<br>SOL 8.01748465025247 | MATIC 364.46320251 | |
| 3.1.175618 | ETHAN JONES | ADDRESS REDACTED | | | BTC 0.000000625314090505<br>ETH 0.000029183194484371 | | |
| 3.1.175619 | ETHAN JONES | ADDRESS REDACTED | | | ADA 1.21243358210083<br>BTC 0.01285155347982<br>CEL 0.531198838129249<br>DOT 0.0644474712897257<br>ETH 0.000040584802214141<br>MATIC 2.32033879663808<br>USDC 0.142383201328128<br>USDT ERC20 1.10815562010079 | | |
| 3.1.175620 | ETHAN JUDAY | ADDRESS REDACTED | | | SNX 0.116495074330353<br>USDC 0.26438841213599 | | |
| 3.1.175621 | ETHAN JULIEN | ADDRESS REDACTED | | | MATIC 0.126655313366127<br>SNX 0.189711124373473<br>USDC 53.271875077604 | | |
| 3.1.175622 | ETHAN KATZ | ADDRESS REDACTED | | | BTC 0.000001905025152673<br>LINK 0.000019816310715946<br>SNX 0.528456969954835 | | |
| 3.1.175623 | ETHAN KATZ | ADDRESS REDACTED | | | BTC 0.325989849763546<br>DOT 336.844250958042<br>SNX 75.3682268226315<br>USDC 5524.58388172133 | | |
| 3.1.175624 | ETHAN KAUFMANN | ADDRESS REDACTED | | | ETH 4.41841817030364<br>USDC 0.00986133413850246 | | |
| 3.1.175625 | ETHAN KENNEDY | ADDRESS REDACTED | | | ADA 0.0839940095505531<br>BTC 0.000000019000106294<br>ETH 0.000059402325181093<br>MATIC 0.441942908566574<br>USDC 0.17829269476093<br>XRP 0.409236164144607 | | |
| 3.1.175626 | ETHAN KHALILIAN | ADDRESS REDACTED | | | AAVE 3.36910335366093<br>ADA 224.970316310923<br>AVAX 96.7682759389843<br>BTC 0.886425346009092<br>ETH 8.35954643670183<br>LINK 68.890822645361<br>MATIC 634.087397051464<br>SOL 12.6258259494654<br>USDC 465.998561352796 | | |
| 3.1.175627 | ETHAN KIKUCHI | ADDRESS REDACTED | | | BTC 0.0369911846376368<br>ETH 0.077860288002885 | | |
| 3.1.175628 | ETHAN KING | ADDRESS REDACTED | | | CEL 0.320833556285562<br>DOT 0.0258470426583608<br>ETH 0.000333014375230588<br>LINK 0.00832887356190142<br>LTC 0.00157817939116192<br>XRP 0.274578352644109 | | |
| 3.1.175629 | ETHAN KIRKLAND | ADDRESS REDACTED | | | LTC 0.114144375229195 | | |
| 3.1.175630 | ETHAN KIRSCH | ADDRESS REDACTED | | | BTC 0.000000556966807631<br>ETH 0.461790301592048<br>LINK 30.2057379290856 | | |
| 3.1.175631 | ETHAN KJESBO | ADDRESS REDACTED | | | BTC 0.000018406815923743<br>ETH 0.00019603798632491<br>MATIC 170.407360864119<br>XLM 120.162548394679 | | |
| 3.1.175632 | ETHAN KNAPP | ADDRESS REDACTED | | | BTC 0.00916614367965517 | | |
| 3.1.175633 | ETHAN KNIGHT | ADDRESS REDACTED | | | MATIC 9.15338986735499 | MATIC 0.0068718881932425 | |
| 3.1.175634 | ETHAN KOH | ADDRESS REDACTED | | | AAVE 0.416827488681199<br>BCH 0.43526526020385<br>BNB 4.63412087411359<br>BTC 0.0101682802713068<br>CEL 0.00369906804634531<br>ETH 0.136560113092278<br>LINK 5.66983912885984<br>LTC 1.01578309449081<br>LUNC 3.08088361893944<br>MATIC 70.9643926364584<br>XRP 169.184159206722 | | |
| 3.1.175635 | ETHAN KRAMER | ADDRESS REDACTED | | | ADA 0.656039454828978<br>AVAX 102.641341039199<br>BTC 1.62427423949553<br>DOT 0.069119234784557<br>ETH 78.9622598637916<br>MATIC 861.763669072947<br>USDC 6.00785988003095 | | USDC 986.138923614062 |
| 3.1.175636 | ETHAN KRAMER | ADDRESS REDACTED | | | BTC 0.02150908 | | |
| 3.1.175637 | ETHAN KWAN | ADDRESS REDACTED | | | BTC 0.15145117666141<br>ETH 0.0570040060465564<br>XLM 440.032411387713 | | |
| 3.1.175638 | ETHAN LAFFAN | ADDRESS REDACTED | | | BTC 0.000001113643451317 99<br>USDC 0.629940899325205<br>USDT ERC20 0.33295651664725 | | |
| 3.1.175639 | ETHAN LAI | ADDRESS REDACTED | | | BTC 0.0243008460987689 | | |
| 3.1.175640 | ETHAN LARSEN | ADDRESS REDACTED | | | BTC 0.00170984574778813<br>USDC 2.22554772767789 | | |
| 3.1.175641 | ETHAN LASH | ADDRESS REDACTED | | | BTC 0.000519341910492726<br>ETH 0.000105501665276741<br>USDC 0.370195714378065 | BTC 0.00220929<br>DOT 4.5111065041<br>ETH 0.04435105 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.175642 | ETHAN LAU | ADDRESS REDACTED | | | AVAX 6.08765666192722<br>BTC 0.146367462105526<br>DOT 101.912947350177 | | |
| 3.1.175643 | ETHAN LE | ADDRESS REDACTED | | | BTC 0.000000544317277163<br>USDT ERC20 0.298117318980002<br>XRP 9.41732108674151 | | |
| 3.1.175644 | ETHAN LE | ADDRESS REDACTED | | | CEL 0.061411176621061<br>XRP 0.000000617274305556 | | |
| 3.1.175645 | ETHAN LEARY | ADDRESS REDACTED | | | BAT 911.714141761033<br>BTC 0.323288488731769<br>CEL 109.885627950069<br>LTC 3.88303105958748<br>MATIC 211.242221435362<br>USDC 13286.8715447729 | | |
| 3.1.175646 | ETHAN LEATHERBARROW | ADDRESS REDACTED | | | BTC 0.000000118821620303<br>ETH 0.00019430339289892<br>MCDAI 0.0852044989585713 | | |
| 3.1.175647 | ETHAN LEE | ADDRESS REDACTED | | | ADA 1518.20698735743<br>BTC 0.000823303601787702<br>SNX 51.7846294105194 | | |
| 3.1.175648 | ETHAN LEE | ADDRESS REDACTED | | | BTC 0.02158784<br>CEL 23.8693976431218 | | |
| 3.1.175649 | ETHAN LEE | ADDRESS REDACTED | | | CEL 1.07552141347815 | | |
| 3.1.175650 | ETHAN LEONE | ADDRESS REDACTED | | | CEL 1.15199136854432 | | |
| 3.1.175651 | ETHAN LEWIS | ADDRESS REDACTED | | | CEL 10.8277217671147<br>USDC 99.984195 | | |
| 3.1.175652 | ETHAN LIM | ADDRESS REDACTED | | | BTC 0.000730110882920816<br>CEL 15.709325516259<br>USDT ERC20 0.509374672855794 | | |
| 3.1.175653 | ETHAN LINEBERG | ADDRESS REDACTED | | | ETH 0.000004506776922994 | | |
| 3.1.175654 | ETHAN LISS | ADDRESS REDACTED | | | MATIC 137.741643381055 | | |
| 3.1.175655 | ETHAN LIU | ADDRESS REDACTED | | | BTC 0.179191018259743<br>CEL 0.511097842316823<br>ETH 0.00517524959243226<br>USDC 0.00860906047017185 | | |
| 3.1.175656 | ETHAN LIZOTTE | ADDRESS REDACTED | | | ADA 345.613577614728<br>BTC 0.0121761691815961<br>ETH 0.201335720286272 | | |
| 3.1.175657 | ETHAN LOBDELL | ADDRESS REDACTED | | | BTC 0.000245626686617841 | | |
| 3.1.175658 | ETHAN LOOSBROCK | ADDRESS REDACTED | | | BTC 0.000047354221180466<br>CEL 1.15116892753898<br>ETH 0.0658672129348378<br>ZRX 102.645482839318 | | |
| 3.1.175659 | ETHAN LUDOVIC JAMES LAVENAIRE | ADDRESS REDACTED | | | CEL 0.0817004606208759<br>ETH 0.00182232346241457 | | |
| 3.1.175660 | ETHAN LUM | ADDRESS REDACTED | | | BTC 0.00104438696646316<br>CEL 9.96402095657307<br>SNX 29.7012446778411<br>XRP 690.290114548536 | | |
| 3.1.175661 | ETHAN LYNETTE | ADDRESS REDACTED | | | ETH 0.000034013953319653 | | |
| 3.1.175662 | ETHAN MAAS | ADDRESS REDACTED | | | 1INCH 84.0117268519328<br>AAVE 1.36453362918858<br>ADA 279.536849690087<br>AVAX 20.7488718077353<br>BAT 833.776075079133<br>BCH 1.85570257830208<br>BSV 1.33158529951578<br>BTC 0.441368945552556<br>CEL 2379.52525658814<br>COMP 1.70340583068804<br>DASH 4.12969634084168<br>DOGE 674.804057389823<br>DOT 22.1558227037203<br>EOS 90.4781769079525<br>ETC 33.1971716681386<br>ETH 0.13521589473437<br>KNC 127.125773549534<br>LINK 16.0191145770148<br>LTC 6.24853073330825<br>MANA 188.174581245089<br>MATIC 880.837143337356<br>MCDAI 268.905366694789<br>OMG 47.466850503522<br>PAX 554.592531187107<br>SGB 320.807532888267<br>SNX 120.054049816202<br>SOL 7.99159894125913<br>SUSHI 24.1520722756439 | BTC 0.0022394 | |
| 3.1.175663 | ETHAN MACAULEY | ADDRESS REDACTED | | | ETH 0.017492610571064<br>MCDAI 2.65279190592737 | | |
| 3.1.175664 | ETHAN MACHRY | ADDRESS REDACTED | | | ADA 52.353011<br>AVAX 0.816975271614393<br>BTC 0.00074386<br>CEL 1.8246821065372<br>DOT 1.3607578471<br>ETH 0.00527484<br>MATIC 1.2940279 | | |
| 3.1.175665 | ETHAN MACKAY | ADDRESS REDACTED | | | ETH 1.538748726319 | | |
| 3.1.175666 | ETHAN MAESE | ADDRESS REDACTED | | | BTC 0.000000582410280324<br>CEL 0.00818887602860982<br>MATIC 1.19514153168316<br>USDC 0.197378058244521 | | |
| 3.1.175667 | ETHAN MAGLOUGHLIN | ADDRESS REDACTED | | | BTC 0.000000002517667295<br>CEL 0.372447691135628 | | |
| 3.1.175668 | ETHAN MAGNUSON | ADDRESS REDACTED | | | ADA 24.7156255229874<br>BTC 0.00343290354808467<br>DASH 0.472281627402938<br>LINK 3.63094462271509<br>MATIC 8.77497231312572<br>MCDAI 31.7949655893418<br>SOL 1.09978816124986<br>USDC 310.271940692541<br>XLM 128.830094240172<br>ZRX 92.0241559254226 | | |
| 3.1.175669 | ETHAN MAI | ADDRESS REDACTED | | | BTC 0.000073894440575512<br>MCDAI 0.0875015887859355 | | |
| 3.1.175670 | ETHAN MALONE | ADDRESS REDACTED | | | BTC 0.000037850283877558<br>ETH 0.00101429419601951 | | |
| 3.1.175671 | ETHAN MANDEL | ADDRESS REDACTED | | | BTC 0.0355419315499692<br>ETH 0.42730311332865<br>USDC 0.61283821217397 | BTC 0.0385825 | |
| 3.1.175672 | ETHAN MANZA | ADDRESS REDACTED | | | BTC 0.106835270349353<br>ETH 1.12294023189062 | | |
| 3.1.175673 | ETHAN MARKS | ADDRESS REDACTED | | | ADA 356.244800117384<br>MATIC 226.615723932398<br>SOL 3.43953538219762 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.175674 | ETHAN MARRELL | ADDRESS REDACTED | | | BTC 0.524444034692749<br>CEL 1238.31765264857<br>ETH 24.8667209718026<br>TAUD 0.451101928611746<br>USDC 102554.707785058 | | |
| 3.1.175675 | ETHAN MARSH | ADDRESS REDACTED | | | BTC 0.000005491583876028<br>DOT 0.0086993880641758<br>ETH 0.000044981964152315<br>XRP 0.0453280515302358 | | |
| 3.1.175676 | ETHAN MARTIN | ADDRESS REDACTED | | | BTC 0.000000577467679048<br>CEL 140.995631203927<br>USDC 7526.79879098106<br>USDT ERC20 5101.6109397696 | | |
| 3.1.175677 | ETHAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.0015591491820652<br>ETH 0.00183733208465913 | | |
| 3.1.175678 | ETHAN MASON | ADDRESS REDACTED | | | BTC 0.0012468618678798<br>ETH 0.000001479062873379 | | |
| 3.1.175679 | ETHAN MAURICE | ADDRESS REDACTED | | | BTC 0.172023944672125<br>PAXG 3.07500187516308<br>USDC 9.86778310290535 | USDC 0.00183108762873469 | |
| 3.1.175680 | ETHAN MAUTERER | ADDRESS REDACTED | | | BTC 0.00023010026960462<br>USDC 5.66966556441769 | | |
| 3.1.175681 | ETHAN MCDOWALL | ADDRESS REDACTED | | | CEL 2.64355877608003<br>ETH 0.108924351921156 | | |
| 3.1.175682 | ETHAN MCGEARY | ADDRESS REDACTED | | | ADA 48.8890529874464<br>BTC 0.0044364398173792<br>CEL 42.9982454291378<br>DOT 4.47867617024564<br>ETH 0.0609292799785912<br>XLM 28.5231009253589 | SOL 1.233122846 | |
| 3.1.175683 | ETHAN MCKENNA | ADDRESS REDACTED | | | BTC 0.000000007535770296<br>CEL 55.6857113575094 | | |
| 3.1.175684 | ETHAN MCLAREN | ADDRESS REDACTED | | | CEL 0.0170947748040878<br>ETH 0.000148526522378779 | | |
| 3.1.175685 | ETHAN MCVICAR | ADDRESS REDACTED | | | CEL 0.795547278657738<br>ETH 0.008 | | |
| 3.1.175686 | ETHAN MENKIN | ADDRESS REDACTED | | | BTC 0.000848713205054596<br>ETH 5.22781514529546<br>XLM 3984.65023816482 | | |
| 3.1.175687 | ETHAN MEYERS | ADDRESS REDACTED | | | BAT 1270.19926217207<br>BCH 0.390377569061556<br>BSV 1.08494460900204<br>DASH 1.55628815342606<br>EOS 168.008795502203<br>ETC 0.0115127412204135<br>ETH 1.64311757122526<br>ZRX 328.259277799106 | | |
| 3.1.175688 | ETHAN MICHAEL BOWERS | ADDRESS REDACTED | | | ADA 0.223946683315875<br>BTC 0.0000052003356735984<br>SOL 0.00113609254684246<br>USDC 0.00109796641699272<br>XLM 0.00158118493172833 | BTC 0.000000489613892331<br>SOL 0.0000069049640313 | |
| 3.1.175689 | ETHAN MICHAEL NOAH | ADDRESS REDACTED | | | BTC 0.000024845843946043 | | |
| 3.1.175690 | ETHAN MICHAELS | ADDRESS REDACTED | | | ADA 386.918903228189<br>BTC 0.535797614209572<br>ETH 11.1210413810988<br>MANA 0.00902829205358467<br>MATIC 459.080554812249<br>USDC 0.17819482602466<br>XLM 1.1693650326256 | ETH 0.16340458 | |
| 3.1.175691 | ETHAN MIDDLETON | ADDRESS REDACTED | | | BTC 0.000000486783803069999<br>ETH 0.000068681161616634<br>LTC 0.000077642891467777<br>MATIC 0.00629920243856564<br>USDC 0.0177795356490886 | | |
| 3.1.175692 | ETHAN MILES | ADDRESS REDACTED | | | ADA 0.389566081574158<br>CEL 1.61102856009829<br>DOT 0.00832417269607723<br>ETH 0.152287920957853<br>XRP 732.268088847682 | | |
| 3.1.175693 | ETHAN MILLER | ADDRESS REDACTED | | | SGB 381.21467493264<br>XRP 1.91525657138535 | | |
| 3.1.175694 | ETHAN MILLER | ADDRESS REDACTED | | | BTC 0.00551093952726176<br>CEL 320.080822622917<br>SNX 195.80714142 | | |
| 3.1.175695 | ETHAN MOHNS | ADDRESS REDACTED | | | BTC 0.000000004165216607<br>CEL 7.73392695417703 | | |
| 3.1.175696 | ETHAN MORRIS CARNEY | ADDRESS REDACTED | | | BTC 0.000303362066840428<br>CEL 55.2831986552155<br>ETH 0.0000000129558104849999<br>MCDAI 0.000000357770699365<br>USDC 0.0000008616192914799999<br>XLM 0.000000012161467563 | BTC 0.000000002880584817<br>CEL 61.7271<br>ETH 0.00101803160588639<br>MCDAI 0.000869647023665836<br>USDC 0.00136665005474445<br>XLM 0.700255895746753 | |
| 3.1.175697 | ETHAN MOYER | ADDRESS REDACTED | | | BTC 0.00127456566611172<br>LUNC 0.00613137938889708 | LUNC 6.79015799404328 | |
| 3.1.175698 | ETHAN MUDAVANHU | ADDRESS REDACTED | | | CEL 0.0227744140268466 | | |
| 3.1.175699 | ETHAN MUNSILL | ADDRESS REDACTED | | | AVAX 0.0562195921410887<br>BTC 0.163737316970107<br>ETH 2.50728178987428<br>LINK 0.014135009980351<br>MATIC 3.39444364539031<br>SOL 0.113377284883561 | AVAX 0.000005174503516785<br>BTC 0.00028721<br>LINK 0.000023206540995366<br>MATIC 0.000365873145748596<br>SOL 0.000001434914551682<br>USDC 16473.573 | |
| 3.1.175700 | ETHAN MURRAY | ADDRESS REDACTED | | | BTC 1.03685468006871<br>DOT 0.187763908637259<br>ETH 7.32525115346152<br>LINK 0.010073492191666<br>LUNC 0.0424175045489461<br>MATIC 1342.83299071475<br>SNX 448.362000536224<br>USDC 5.31057696278719<br>XRP 15681.12213569 | | |
| 3.1.175701 | ETHAN MUSSER | ADDRESS REDACTED | | | BTC 0.429735457326891<br>ETH 0.547417391615325<br>LTC 18.9256892547353 | | |
| 3.1.175702 | ETHAN NEAL | ADDRESS REDACTED | | | BTC 0.000000218959554695 | | |
| 3.1.175703 | ETHAN NELSON | ADDRESS REDACTED | | | CEL 1.07837246567446<br>LTC 0.000119789278442287 | | |
| 3.1.175704 | ETHAN NIGHTINGALE | ADDRESS REDACTED | | | BTC 0.00106248872681521<br>CEL 2.87442730673541 | | |
| 3.1.175705 | ETHAN NIGSCH | ADDRESS REDACTED | | | BTC 1.1802415292079<br>CEL 230.45940175704<br>EOS 0.0642220618801946<br>ETH 0.000000003720830129<br>OMG 50.2540125460072 | | |
| 3.1.175706 | ETHAN NORBERG | ADDRESS REDACTED | | | BTC 0.00405108356521644<br>ETC 1.27531137054302<br>ETH 0.178883615989787<br>USDC 22.0211928214377 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.175707 | ETHAN NORBY | ADDRESS REDACTED | | | ADA 363.993981496753<br>BTC 0.00164996428822035<br>ETH 3.12248219314803<br>XLM 31.2622004320612 | | |
| 3.1.175708 | ETHAN O'GRADY | ADDRESS REDACTED | | | BTC 0.000023006780587705<br>USDC 0.764079551918675 | | |
| 3.1.175709 | ETHAN OAKES | ADDRESS REDACTED | | | ADA 310<br>BTC 0.0146353639124888<br>CEL 4.0471869910411<br>DOGE 289.127<br>ETH 0.0351668045887405<br>XRP 10.0137560569683 | | |
| 3.1.175710 | ETHAN OAKLEY | ADDRESS REDACTED | | | BAT 14.8777285806186<br>BCH 0.00000377830702354399<br>BTC 0.00000101247876592699<br>LTC 0.0832076649066011<br>MANA 14.2790197664529<br>XLM 38.7430059856451 | | |
| 3.1.175711 | ETHAN OATMAN | ADDRESS REDACTED | | | BTC 0.00105355323737425<br>CEL 6.60728572165347<br>ETH 0.0542973347179621 | | |
| 3.1.175712 | ETHAN O'GRADY | ADDRESS REDACTED | | | CEL 0.00615624589214802<br>XRP 0.0603694420279347 | | |
| 3.1.175713 | ETHAN OKSEN | ADDRESS REDACTED | | | BTC 0.000000940402522262<br>GUSD 0.954630170419312 | | |
| 3.1.175714 | ETHAN OLSON | ADDRESS REDACTED | | | ADA 673.740795814322<br>BTC 0.1190499067823<br>CEL 190.739432720178<br>ETH 0.17519594836086<br>USDC 109.769242864909 | | |
| 3.1.175715 | ETHAN ONG | ADDRESS REDACTED | | | BTC 0.0000216969976694679<br>ETH 0.000195789908927541 | BTC 0.000000001878627645 | |
| 3.1.175716 | ETHAN OPPITZ | ADDRESS REDACTED | | | BTC 0.000013210524953314<br>CEL 0.721430276994011<br>ETH 0.000469963883602042<br>SNX 0.0118045408608718<br>UNI 0.0106953698968002 | | |
| 3.1.175717 | ETHAN PARKER | ADDRESS REDACTED | | | ADA 432.721982956122<br>BTC 0.00205580441267471<br>ETH 0.400998576568222<br>USDC 273.16484268418 | | |
| 3.1.175718 | ETHAN PARRIS | ADDRESS REDACTED | | | DOGE 996.231548961215 | | |
| 3.1.175719 | ETHAN PATTERSON | ADDRESS REDACTED | | | BTC 0.00000263716733488<br>USDC 489.454262178592 | | |
| 3.1.175720 | ETHAN PELLMAN | ADDRESS REDACTED | | | BTC 0.00107361121457273<br>USDC 5228.23229995444 | BTC 0.0019681 | |
| 3.1.175721 | ETHAN PEMBERTON | ADDRESS REDACTED | | | BTC 0.00571633244523549 | | |
| 3.1.175722 | ETHAN PETER MOYLE | ADDRESS REDACTED | | | ADA 88.907954420055<br>BTC 0.0027664394236348<br>DOT 1.7194657642389<br>ETH 0.032880697488227<br>MATIC 25.7227978529169 | | |
| 3.1.175723 | ETHAN PETERSOHN | ADDRESS REDACTED | | | ADA 436.275775395981<br>BTC 0.014260134103142<br>SNX 37.3979043864755 | | |
| 3.1.175724 | ETHAN PETERSON | ADDRESS REDACTED | | | CEL 1.07928526949639 | | |
| 3.1.175725 | ETHAN PETERSON | ADDRESS REDACTED | | | BTC 0.536084783543668 | | |
| 3.1.175726 | ETHAN PETERSON | ADDRESS REDACTED | | | BTC 0.392597337533588<br>CEL 0.587860241376411<br>ETH 0.000075625056159102<br>SNX 0.217193376931335<br>USDC 2.26857350156276 | | |
| 3.1.175727 | ETHAN PETERSON | ADDRESS REDACTED | | | BTC 0.000915376581421348<br>ETH 0.0665008264707055 | | |
| 3.1.175728 | ETHAN PFEIFER | ADDRESS REDACTED | | | AVAX 3.44335551195242<br>BTC 0.0139281859779675<br>ETH 0.243181090764005<br>USDT ERC20 16.5745826554547 | | |
| 3.1.175729 | ETHAN PHAN | ADDRESS REDACTED | | | BTC 0.0014412886762293<br>ETH 0.00234015805184532<br>PAXG 1.05937105897517<br>USDC 4.64410493376407 | | |
| 3.1.175730 | ETHAN PITCHER | ADDRESS REDACTED | | | ETH 3.15869493821874<br>MATIC 1.25216986633941 | | |
| 3.1.175731 | ETHAN PLANK | ADDRESS REDACTED | | | BTC 0.00147698451766048 | BTC 0.00082117 | |
| 3.1.175732 | ETHAN PLASKETT | ADDRESS REDACTED | | | ADA 275.379252918408<br>BTC 0.0113159313088507<br>CEL 0.0134708698075457<br>MATIC 9.36283532659626 | | |
| 3.1.175733 | ETHAN PLETCHER | ADDRESS REDACTED | | | BTC 0.00016091<br>CEL 0.461027096250075<br>COMP 0.05843869<br>USDC 20.519495<br>XLM 73.873572 | | |
| 3.1.175734 | ETHAN PLUMMER | ADDRESS REDACTED | | | CEL 0.000380676012859417<br>ETH 0.000001593041295791 | | |
| 3.1.175735 | ETHAN POSTEMSKI | ADDRESS REDACTED | | | BTC 0.000599633830349106<br>CEL 0.0177475657478225<br>SGB 57.104135116935<br>XLM 0.0338520667709972<br>XRP 0.000000533222465572 | | |
| 3.1.175736 | ETHAN POWELL | ADDRESS REDACTED | | | MATIC 658.766874041305 | | |
| 3.1.175737 | ETHAN POWELL | ADDRESS REDACTED | | | BTC 0.000024562293347011 | | |
| 3.1.175738 | ETHAN PREU | ADDRESS REDACTED | | | BTC 0.00164705075691404 | | |
| 3.1.175739 | ETHAN PROCHNOW | ADDRESS REDACTED | | | BTC 0.000259316988259073 | | |
| 3.1.175740 | ETHAN PUTNAM | ADDRESS REDACTED | | | BTC 0.00756447898085638 | | |
| 3.1.175741 | ETHAN R CABRAL | ADDRESS REDACTED | | | ETH 0.00149679143068575 | | |
| 3.1.175742 | ETHAN RANGAIYA | ADDRESS REDACTED | | | ADA 188.640956859619<br>BTC 0.0240829743558545<br>CEL 3.96681521669675<br>ETH 0.523736079688188<br>USDC 52.860197<br>XRP 434.958234 | | |
| 3.1.175743 | ETHAN REED | ADDRESS REDACTED | | | ADA 1461.93176110934<br>AVAX 1.9716770485445<br>BTC 0.00285598172322613<br>DOT 1.32085724936502<br>MATIC 84.8140834155819 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.175744 | ETHAN REED | ADDRESS REDACTED | | | BTC 0.131866261521923<br>CEL 0.36369893867466<br>COMP 0.221997806814775<br>EOS 0.0173228274260233<br>ETC 0.00702529336390254<br>ETH 1.18369208808179<br>KNC 0.0213230947000584<br>LINK 0.0165176877485859<br>LTC 0.00096162738286443<br>MATIC 1.05809896372675<br>SGB 0.0668781019848734<br>SNX 0.0925481023861766<br>UNI 0.0821786969704664<br>XRP 0.437475698441237 | | |
| 3.1.175745 | ETHAN REED | ADDRESS REDACTED | | | BTC 0.112876343112313 | | |
| 3.1.175746 | ETHAN RENFREW | ADDRESS REDACTED | | | BTC 0.000002738338535435<br>MATIC 1.0367833990906 | | |
| 3.1.175747 | ETHAN REYES | ADDRESS REDACTED | | | BTC 0.00000184753415318<br>USDC 0.0703434322676057 | | |
| 3.1.175748 | ETHAN RHYON | ADDRESS REDACTED | | | BTC 0.001104629384796<br>ETH 0.0149294574052864<br>MATIC 414.301621753543 | | |
| 3.1.175749 | ETHAN RICHARDSON | ADDRESS REDACTED | | | ADA 0.000022545412085102<br>ETH 0.000000000009586655<br>SNX 0.0000454671379337921<br>USDC 0.00063724977142367 | ADA 0.0580883058629093<br>ETH 0.000030989750023517<br>SNX 0.12964114764159<br>USDC 0.949847540146169 | |
| 3.1.175750 | ETHAN RICHTER | ADDRESS REDACTED | | | ADA 0.00514824528161104<br>BTC 0.000246556912287189<br>CEL 0.565104748597794<br>ETH 0.000115046430496969<br>USDC 11.6318129739999<br>USDT ERC20 20.3051817781863 | | |
| 3.1.175751 | ETHAN RIMBEY | ADDRESS REDACTED | | | BTC 0.000000007404698921<br>COMP 0.0203392566826649<br>DOT 4.3908668804435<br>ETC 0.808414720162145<br>ETH 0.0406605894708161<br>XLM 301.760603338316 | BTC 0.000006268896615248 | |
| 3.1.175752 | ETHAN RIVERA | ADDRESS REDACTED | | | BTC 0.000000963059021585<br>CEL 0.0546687064945144<br>ETC 0.0572180971042111<br>MCDAI 10.2866484682267<br>USDC 42.8657351339238<br>XLM 28.082091563647 | | |
| 3.1.175753 | ETHAN ROBINSON | ADDRESS REDACTED | | | ADA 0.11521325939366<br>ETH 0.000118186783149863<br>LTC 0.000071158285735997<br>USDC 0.685835955137497 | | |
| 3.1.175754 | ETHAN ROGERS | ADDRESS REDACTED | | | BTC 0.000062242219609769<br>ETH 0.000346158684006746<br>XRP 0.304085087020663 | | |
| 3.1.175755 | ETHAN RONOEL SALAZAR | ADDRESS REDACTED | | | AAVE 0.86295217<br>BTC 0.0198407736511976<br>CEL 546.096636702148<br>LINK 12.21845039 | | |
| 3.1.175756 | ETHAN ROOTS | ADDRESS REDACTED | | | ADA 0.0071845196368864<br>BTC 1.00812881689089<br>EOS 0.000797719384606248<br>ETH 35.3739057254973<br>LINK 5576.70357279902<br>SNX 0.00235794172589799<br>USDC 414.723013704562 | BTC 0.000000008105941492<br>USDC 1.66 | |
| 3.1.175757 | ETHAN ROPECKA | ADDRESS REDACTED | | | BTC 0.347748364015797<br>DOT 33.2614194265444<br>LINK 265.207614953701<br>USDC 1.43203681173644<br>XRP 0.000000626839069567 | LINK 1.085776330076<br>USDC 1087.99293930599 | |
| 3.1.175758 | ETHAN RUBIN | ADDRESS REDACTED | | | ETH 2.12983666650051<br>MCDAI 31.7905656270098<br>USDC 16682.2590027256 | | |
| 3.1.175759 | ETHAN RUSHTON | ADDRESS REDACTED | | | BTC 0.000000080542507063 | | |
| 3.1.175760 | ETHAN RUSSELL | ADDRESS REDACTED | | | BTC 0.000001915296318979 | | |
| 3.1.175761 | ETHAN RYAN | ADDRESS REDACTED | | | BTC 4.67012875496312<br>ETH 47.3421939151646<br>USDC 5880.06837220598 | | |
| 3.1.175762 | ETHAN SAMAREL | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 0.0019124239988197<br>LTC 0.00102997102275235<br>SGB 6.7367681346977 | | ETH 1.59887106426072<br>LTC 2.89586188525083<br>XRP 44.0678227625261 |
| 3.1.175763 | ETHAN SAMS | ADDRESS REDACTED | | | AAVE 0.655165353119746<br>BTC 0.217623657479276<br>ETH 1.30199403329232<br>LINK 1.19281301970549<br>MATIC 25.3295322476664<br>USDC 154.565969595538 | | |
| 3.1.175764 | ETHAN SATCHER | ADDRESS REDACTED | | | USDC 0.181065801144337 | | |
| 3.1.175765 | ETHAN SAUCEDO | ADDRESS REDACTED | | | MATIC 0.287899017781023 | | |
| 3.1.175766 | ETHAN SAYLOR | ADDRESS REDACTED | | | ADA 0.0380272166215606<br>ETH 0.000019998047714971<br>XLM 0.0184396019952419 | | |
| 3.1.175767 | ETHAN SCHEXNIDER | ADDRESS REDACTED | | | MATIC 0.989667784248618 | | |
| 3.1.175768 | ETHAN SCHULMAN | ADDRESS REDACTED | | | BTC 0.0539595141914134<br>ETH 0.296502258354848 | BTC 0.00212673 | |
| 3.1.175769 | ETHAN SCHULTZ | ADDRESS REDACTED | | | ETC 0.292273151154676<br>MATIC 45.1957164652891<br>USDC 205.308981558179 | | |
| 3.1.175770 | ETHAN SCHUPAK | ADDRESS REDACTED | | | ADA 675.377019494168<br>AVAX 2.97883309624234<br>DOT 27.9541591327086<br>ETH 3.03851450690707<br>MATIC 59.1787755189853<br>SNX 42.9190984512755<br>SOL 11.5822893786777 | | |
| 3.1.175771 | ETHAN SCHWALBE | ADDRESS REDACTED | | | ADA 0.0440234232616051<br>DOT 0.0202667331924299<br>MATIC 0.121888632053831 | | |
| 3.1.175772 | ETHAN SCOTT | ADDRESS REDACTED | | | AAVE 0.00946748449902702<br>BTC 0.000000950337337531<br>CEL 350.844128507644<br>ETH 0.0153587629308955<br>KNC 416.807645742149<br>LINK 0.095618410801697<br>MCDAI 40.3547106020822<br>SNX 58.3071679136043<br>USDT ERC20 38.6306263271873 | | |
| 3.1.175773 | ETHAN SCOTT LAURENT | ADDRESS REDACTED | | | BTC 0.725153459703128<br>CEL 215.400731443123<br>MATIC 0.125884008660891<br>USDC 0.182357232171024<br>XLM 50.5839629263466 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.175774 | ETHAN SELLS | ADDRESS REDACTED | | | ADA 90.348264790047<br>BTC 0.0117290579879419<br>MATIC 281.313036402868<br>SOL 1.30757909908403 | | |
| 3.1.175775 | ETHAN SHAPIRO | ADDRESS REDACTED | | | BTC 0.000119859394588978<br>ETH 0.00212791934952397<br>LTC 0.00147246069366132<br>MCDAI 0.017762301477967<br>PAXG 0.000076144673452874<br>SGB 9.60315456009717<br>XLM 949.969625401304<br>XRP 0.0422013753564456<br>ZEC 2.20497997322204 | | |
| 3.1.175776 | ETHAN SHOIHET | ADDRESS REDACTED | | | BTC 0.437272462324859<br>GUSD 0.113802946214589<br>MCDAI 0.00192974187503547<br>USDT ERC20 0.0120799464928591 | BTC 0.000002177723652098<br>GUSD 80.0482119896804 | |
| 3.1.175777 | ETHAN SHOOK | ADDRESS REDACTED | | | ADA 276.777481190235<br>BTC 0.0211360278636136<br>MATIC 298.236441954626<br>SOL 2.12931837494809 | | |
| 3.1.175778 | ETHAN SIMMONS | ADDRESS REDACTED | | | ADA 14.4223968440553<br>BTC 0.00511020495267264<br>SNX 17.9847166698483 | | |
| 3.1.175779 | ETHAN SIMPSON | ADDRESS REDACTED | | | ETH 0.000008501783236726 | | |
| 3.1.175780 | ETHAN SITTER | ADDRESS REDACTED | | | BTC 0.000000001976152586<br>CEL 202.601817353104<br>LINK 29.86436181<br>SGB 12103<br>XRP 2029 | | |
| 3.1.175781 | ETHAN SMITH | ADDRESS REDACTED | | | BTC 0.000018875041077308 | | |
| 3.1.175782 | ETHAN SPAFFORD | ADDRESS REDACTED | | | CEL 147.264753064334<br>ETH 0.00285458325996527<br>LINK 12.2259677154286<br>USDC 0.762233710755585 | | USDC 0.000000061123634251 |
| 3.1.175783 | ETHAN SPAULDING | ADDRESS REDACTED | | | BTC 0.00000835305632574<br>COMP 0.00296597850225132<br>USDC 0.556294616808371 | | |
| 3.1.175784 | ETHAN SPAULDING | ADDRESS REDACTED | | | BSV 0.000014000207332913<br>BTC 0.000000362449011472<br>COMP 0.000648763934210312<br>ETH 0.000003238910329976<br>USDC 157.181345916007<br>XLM 0.000243963551435484 | BSV 0.0321625071790278<br>BTC 0.00000008309151806<br>ETH 0.00249506511203634<br>XLM 1.10067216307224 | |
| 3.1.175785 | ETHAN SPIELVOGEL | ADDRESS REDACTED | | | ADA 166.918906105545<br>BTC 0.0960748903281842<br>ETH 0.291598237583965<br>LINK 0.00442906061902875<br>PAX 1.01456720089264<br>USDC 4.89847444631248 | | |
| 3.1.175786 | ETHAN ST ELLEN | ADDRESS REDACTED | | | BTC 0.000161850098982462<br>ETH 0.00258038543814262<br>LINK 0.0021152626617375 | | |
| 3.1.175787 | ETHAN STANIFER | ADDRESS REDACTED | | | BTC 0.00815702361048344<br>CEL 128.785153296879<br>GUSD 48.260076385013<br>MATIC 0.586511430898663<br>SNX 69.1761981919721<br>USDC 0.20736816207794<br>XLM 0.0271785513447769 | | |
| 3.1.175788 | ETHAN STEGMAN | ADDRESS REDACTED | | | ADA 739.096560135793<br>BTC 0.242967564976106<br>CEL 8.1423298498882<br>DASH 3.05566222684054<br>DOT 12.6772921007023<br>EOS 14.5055249399252<br>LINK 19.4702209079934<br>LTC 3.67022983918591<br>MATIC 480.597077448165<br>SNX 322.832475309944<br>USDC 265.965247420743<br>USDT ERC20 93.7733538650992<br>XRP 579.194387517902<br>ZEC 2.87845634995825 | | |
| 3.1.175789 | ETHAN STEVENSON | ADDRESS REDACTED | | | BTC 0.00109988161411782<br>ETH 24.4648434022943<br>USDC 4.62744865703571 | ETH 0.287422659534285 | |
| 3.1.175790 | ETHAN STRATTON | ADDRESS REDACTED | | | ADA 51.7512504701735 | | |
| 3.1.175791 | ETHAN STUART STRUNK | ADDRESS REDACTED | | | BTC 0.00115450324332405 | | |
| 3.1.175792 | ETHAN SWOPE | ADDRESS REDACTED | | | BTC 0.000000639365477612<br>XLM 0.263343195157164<br>XRP 24116.6533942893 | | |
| 3.1.175793 | ETHAN SYKES | ADDRESS REDACTED | | | BTC 0.00653576509551582<br>USDC 0.289298289858101 | | |
| 3.1.175794 | ETHAN SYLVESTER | ADDRESS REDACTED | | | BTC 0.00833388271577095 | | |
| 3.1.175795 | ETHAN T ANDREWS | ADDRESS REDACTED | | | DOT 0.0306943862076721<br>ETH 0.000532053178947223<br>MATIC 0.21456992599973<br>SOL 0.014800247864815<br>USDC 0.0102946614478016 | DOT 0.000000000035186425<br>SOL 0.0025705844068715<br>USDC 456.351382557316 | |
| 3.1.175796 | ETHAN TA | ADDRESS REDACTED | | | BTC 0.000035512021984576<br>DOT 62.6044217255544<br>ETH 0.000000829107619998<br>GUSD 0.0568094492453068<br>MATIC 1034.43949212334<br>USDC 0.449018135283766 | | |
| 3.1.175797 | ETHAN TANIGUCHI | ADDRESS REDACTED | | | BTC 0.00123501826783011<br>MATIC 2467.48063792393 | MATIC 154.7 | |
| 3.1.175798 | ETHAN TARRAN | ADDRESS REDACTED | | | BTC 0.00025331752339223<br>CEL 0.347123268145769<br>DOT 0.000718011846768246<br>LTC 0.000015614652262308<br>USDC 17.1223914766644 | | |
| 3.1.175799 | ETHAN TAYLOR | ADDRESS REDACTED | | | BCH 0.000211913507319749<br>BTC 0.00321320980541366<br>USDC 0.188799091873393 | | |
| 3.1.175800 | ETHAN TAYLOR | ADDRESS REDACTED | | | BTC 0.000000332807275728<br>USDC 0.0183713292306543 | | |
| 3.1.175801 | ETHAN TAYLOR | ADDRESS REDACTED | | | BTC 0.00457936276892909<br>USDC 3.63925304995925 | | |
| 3.1.175802 | ETHAN TEO | ADDRESS REDACTED | | | ETH 0.0186920164090177 | | |
| 3.1.175803 | ETHAN THIBAUDEAU | ADDRESS REDACTED | | | ADA 213.501806106121<br>BTC 0.00362376315754573<br>CEL 190.996651394417<br>SNX 128.390867327509<br>USDC 10286.2620071878 | | |
| 3.1.175804 | ETHAN THOMAS | ADDRESS REDACTED | | | DOT 1.60407758444916 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.175805 | ETHAN TIBBS | ADDRESS REDACTED | | | AAVE 0.525658299796499<br>BTC 0.00181338936842999<br>DOT 6.04861737812964<br>MATIC 115.007593490328 | | |
| 3.1.175806 | ETHAN TIFFEN | ADDRESS REDACTED | | | BTC 0.00000000255104332<br>CEL 0.0298417293239526 | | |
| 3.1.175807 | ETHAN TRACHTENBERG | ADDRESS REDACTED | | | ADA 0.191765752205387<br>BTC 0.000008503962024235<br>USDC 2.64630777043601<br>USDT ERC20 3.87464518703739 | ADA 0.000000272519937592<br>BTC 0.00562344390991563<br>USDC 0.00470939059299937<br>USDT ERC20 0.00807751439219435 | |
| 3.1.175808 | ETHAN TROXELL | ADDRESS REDACTED | | | BTC 0.07342017<br>CEL 203.394289583985<br>ETH 2.143290707<br>LINK 0.8<br>LTC 1.85348245 | | |
| 3.1.175809 | ETHAN TROY | ADDRESS REDACTED | | | AAVE 0.00115163318764135<br>ADA 0.525950842706253<br>BTC 0.000001454805536135<br>CEL 44.5602949356109<br>COMP 0.0212120120718092<br>ETH 0.000816289108238051<br>LTC 0.000044234134871872<br>MATIC 0.696428134138971<br>PAXG 0.00018976994494424<br>USDC 1.4670916370913 | | |
| 3.1.175810 | ETHAN TSE | ADDRESS REDACTED | | | BTC 0.00712192591872125 | | |
| 3.1.175811 | ETHAN TU | ADDRESS REDACTED | | | BTC 0.100000003111022<br>CEL 105.912561542855<br>ETH 2<br>SNX 274.470991276104<br>UNI 0.000024331431030502 | | |
| 3.1.175812 | ETHAN TWEITMANN | ADDRESS REDACTED | | | SNX 0.0290403740760315<br>UNI 0.00789767831489037<br>USDC 0.131855254914592 | | |
| 3.1.175813 | ETHAN UGUEN | ADDRESS REDACTED | | | BTC 0.000000836340797686<br>USDT ERC20 0.53915893395338 | | |
| 3.1.175814 | ETHAN VALDEZ | ADDRESS REDACTED | | | USDC 54.7284959816198 | | |
| 3.1.175815 | ETHAN VANWRIGHT | ADDRESS REDACTED | | | BCH 0.000000141107878508<br>ETH 0.000001557967619564<br>MCDAI 0.021444453229821 | | |
| 3.1.175816 | ETHAN VASQUEZ | ADDRESS REDACTED | | | BTC 0.000768823281892156<br>USDC 6250.57091317861 | | |
| 3.1.175817 | ETHAN VILLENEUVE | ADDRESS REDACTED | | | BTC 0.000166358068021683<br>CEL 11.4234576346523<br>ETH 0.00166989323678078<br>LINK 0.0298113731559292<br>MATIC 8.39028053883355<br>SGB 159.029967109152<br>SNX 0.169357310662987<br>USDT ERC20 0.492207427110516<br>XRP 0.819578046321207 | BTC 0.00000000076968622 | |
| 3.1.175818 | ETHAN VIVIER | ADDRESS REDACTED | | | BTC 0.000000329044750422<br>CEL 1.92159016475108 | | |
| 3.1.175819 | ETHAN WAINSCOTT | ADDRESS REDACTED | | | BTC 0.000005891632724225 | | |
| 3.1.175820 | ETHAN WALLACE | ADDRESS REDACTED | | | BTC 0.00010128<br>CEL 0.11386287355236<br>XLM 24.7516525 | | |
| 3.1.175821 | ETHAN WALLISON | ADDRESS REDACTED | | | ADA 0.0132848153864139<br>BTC 0.000010191388434942<br>DOT 0.0321904704932186<br>ETH 0.000166498468859582<br>LINK 0.00411674659967679<br>MATIC 0.00395241610381962<br>USDT ERC20 0.0860426319691589<br>XLM 0.0527036370128067 | | |
| 3.1.175822 | ETHAN WANG | ADDRESS REDACTED | | | ADA 488.600725065128<br>BCH 0.000370329927502611<br>BTC 0.038156690554583<br>DOT 25.8135225594078<br>ETH 0.727792404373076<br>LINK 13.5256681525251<br>MATIC 463.254658712885<br>SOL 5.09273526944065<br>SUSHI 47.7110810387508<br>USDC 6487.11614077969 | | |
| 3.1.175823 | ETHAN WEIRICK | ADDRESS REDACTED | | | BTC 0.000012413486569337 | BTC 0.000000009365067747 | |
| 3.1.175824 | ETHAN WENZEL | ADDRESS REDACTED | | | BTC 0.00269578988257024 | | |
| 3.1.175825 | ETHAN WHITE | ADDRESS REDACTED | | | BTC 0.0107022655685061<br>ETH 0.106563598036843<br>USDC 0.891454746882004 | | |
| 3.1.175826 | ETHAN WHITFIELD | ADDRESS REDACTED | | | BTC 0.0352600653278044<br>DOT 22.9649659923587<br>LTC 2.63777022307031<br>XRP 2058.25549087995 | | |
| 3.1.175827 | ETHAN WILHELM | ADDRESS REDACTED | | | BTC 0.0413181837412146<br>USDC 0.00421879275551539 | | |
| 3.1.175828 | ETHAN WILKINS | ADDRESS REDACTED | | | BTC 0.000000007153628354<br>CEL 0.972093556150003 | | |
| 3.1.175829 | ETHAN WILLHOUSE | ADDRESS REDACTED | | | | ETH 0.0375075 | |
| 3.1.175830 | ETHAN WILLIAMSON | ADDRESS REDACTED | | | BTC 0.00984882433485197<br>CEL 13.7680022451754<br>ETC 0.776<br>ETH 0.171791961735 | | |
| 3.1.175831 | ETHAN WILSON | ADDRESS REDACTED | | | ADA 0.0137230117623476<br>BTC 0.000002722521737388<br>DOGE 0.0425874965487224 | ADA 0.000000165340550813<br>BTC 0.000000005286111433<br>DOGE 0.000000005692649565 | |
| 3.1.175832 | ETHAN WILSON | ADDRESS REDACTED | | | CEL 31.8803271627672<br>ETH 0.00258706384966354 | | |
| 3.1.175833 | ETHAN WINGATE | ADDRESS REDACTED | | | ETH 0.000017196448398007 | | |
| 3.1.175834 | ETHAN WITT | ADDRESS REDACTED | | | BTC 0.000050566115773838<br>ETH 0.00112913155746842<br>LTC 0.000273951690410221 | | |
| 3.1.175835 | ETHAN WOODS | ADDRESS REDACTED | | | CEL 1.11773360113873 | | |
| 3.1.175836 | ETHAN WOODS | ADDRESS REDACTED | | | ETH 0.00000815236155358<br>MATIC 0.0668235403148091<br>USDC 0.201015947802743 | USDC 0.000000291914896082 | |
| 3.1.175837 | ETHAN WOOLLETT | ADDRESS REDACTED | | | BTC 0.000706985973472203<br>ETH 0.0648683479232137 | | |
| 3.1.175838 | ETHAN WORTHINGTON | ADDRESS REDACTED | | | XLM 28.7608429338026 | ADA 58.35268 | |
| 3.1.175839 | ETHAN WRIGHT | ADDRESS REDACTED | | | BTC 0.00000020335755975<br>CEL 3.19690268810875 | | |
| 3.1.175840 | ETHAN YANG | ADDRESS REDACTED | | | BTC 0.000000615298884629<br>GUSD 0.0238348651824681 | | |
| 3.1.175841 | ETHAN YEE | ADDRESS REDACTED | | | ADA 0.0861404028124009<br>BTC 0.0426716645750497<br>ETH 0.353444889611178<br>USDC 214.897465209879 | | |
| 3.1.175842 | ETHAN YU | ADDRESS REDACTED | | | BTC 0.000189760609351293 | BTC 0.00018885 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.175843 | ETHAN ZALTA | ADDRESS REDACTED | | | BTC 1.00709814041987<br>LINK 0.0375503494039621<br>UNI 0.0529665894149874<br>ZEC 0.00237846793296008<br>ZRX 0.198670812773245 | BTC 0.00153411304554621<br>SOL 52.0650744773208<br>USDC 191.09 | |
| 3.1.175844 | ETHAN ZEEB | ADDRESS REDACTED | | | BTC 0.264911543008633<br>CEL 522.361691349471<br>ETH 1.29019624608492<br>USDC 1516.1639296433 | | |
| 3.1.175845 | ETHAN ZHANG | ADDRESS REDACTED | | | BTC 0.000001668062407594 | | |
| 3.1.175846 | ETHEL ALLISON-WOBIDIKE | ADDRESS REDACTED | | | BTC 0.000762325193036807<br>CEL 9.25159364591917<br>SGB 125.843635<br>XRP 832.85 | | |
| 3.1.175847 | ETHEL BAYANGOS | ADDRESS REDACTED | | | BTC 0.0315147280863132 | | |
| 3.1.175848 | ETHEL CABRERA | ADDRESS REDACTED | | | ADA 820.713231891726<br>USDC 512.296777112301 | | |
| 3.1.175849 | ETHEL DIOQUINO | ADDRESS REDACTED | | | BCH 0.0982197064183728<br>BTC 0.0291718678432851<br>DASH 0.129408516135236<br>DOT 2.26948977389036<br>ETH 0.0398109178342255<br>WBTC 0.00114145974275368<br>XLM 116.273615969284<br>ZEC 0.47575168249746 | | |
| 3.1.175850 | ETHEL EVANS | ADDRESS REDACTED | | | BTC 0.000136002332485967<br>ETH 0.000937782555320148<br>USDC 0.808343062972288 | | BTC 0.0925104128094928<br>ETH 0.689627588795855<br>USDC 504.600994305216 |
| 3.1.175851 | ETHEL GRACE TABIGUE | ADDRESS REDACTED | | | BTC 0.00145485348806874<br>USDC 681.909149853546 | | |
| 3.1.175852 | ETHEL HERRERA | ADDRESS REDACTED | | | BTC 0.00109000811030447<br>USDT ERC20 0.797787615784676 | | |
| 3.1.175853 | ETHEL NARRA PANGAN | ADDRESS REDACTED | | | BTC 0.00118826701456011<br>ETH 0.597526244742927 | | |
| 3.1.175854 | ETHEL PEREZ | ADDRESS REDACTED | | | BTC 0.000000551571053678 | | BTC 0.000356778878930119 |
| 3.1.175855 | ETHEL ROJAS | ADDRESS REDACTED | | | BTC 0.000000204811464995<br>USDC 0.559447766059943 | | |
| 3.1.175856 | ETHEL SAULER | ADDRESS REDACTED | | | BTC 0.000051684020192427 | | |
| 3.1.175857 | ETHEL WONG | ADDRESS REDACTED | | | BTC 0.000000655498688514<br>ETH 4.23795944853914 | | |
| 3.1.175858 | ETHELBERT SAWIT | ADDRESS REDACTED | | | CEL 0.0104759220381583<br>SGB 0.926272036408711<br>XLM 2.00028336460559<br>XRP 0.000000310562545311 | | |
| 3.1.175859 | ETHELIND WALKER | ADDRESS REDACTED | | | BTC 0.000644094899484782<br>ETH 0.132033999708849<br>MATIC 180.708477840886 | | |
| 3.1.175860 | ETHEM HATIL | ADDRESS REDACTED | | | CEL 0.000216038943388241 | | |
| 3.1.175861 | ETHEMERAL LLC | 1112 DONOVAN WAY, CHESTER SPRINGS, PENNSYLVANIA 19425 | | | CEL 1.09762031547045 | | |
| 3.1.175862 | ETHEN CAVANAUGH | ADDRESS REDACTED | | | BTC 0.120338205921706 | | |
| 3.1.175863 | ETHEN JORDAN | ADDRESS REDACTED | | | BTC 0.00260201729787526<br>ETH 0.0932030766273753 | | |
| 3.1.175864 | ETHERIC LUJAN | ADDRESS REDACTED | | | BTC 0.00129826376699582<br>ETH 0.000312328561481468<br>LTC 0.0534993513454432<br>SGB 697.463569374706<br>XRP 54.1442477969495 | | |
| 3.1.175865 | ETHUP LLC | NW 107TH AVE, PEMBROKE PINES, FLORIDA 33026 | | | BTC 0.00178063821131149<br>ETH 3.68904638629536<br>USDT ERC20 254.477760451648 | | |
| 3.1.175866 | ETHYN KAYNE | ADDRESS REDACTED | | | ADA 0.169194508712017<br>USDC 0.10406404393959 | | |
| 3.1.175867 | ETI SELTZER | ADDRESS REDACTED | | | BTC 0.0648416113892866 | | |
| 3.1.175868 | ETIANG BENON | ADDRESS REDACTED | | | BTC 0.000000005622847673<br>CEL 0.124490014473415 | | |
| 3.1.175869 | ETIENNE AUBERT BONN | ADDRESS REDACTED | | | AVAX 13.6801510435565<br>BTC 0.000156724601171683<br>CEL 0.707300396502231<br>DOT 9.50599453212691<br>ETH 0.208446175159522<br>LINK 28.5441005367341<br>MATIC 679.335934303937<br>USDC 10.7344693562672 | | |
| 3.1.175870 | ETIENNE BATAILLON | ADDRESS REDACTED | | | BTC 0.00101425897029921<br>BUSD 546.314187464294<br>CEL 1.18219776379568 | | |
| 3.1.175871 | ÉTIENNE BELLERIVE-BLAIS | ADDRESS REDACTED | | | BTC 0.00845912646912911<br>CEL 0.407342278388395<br>MCDAI 0.00527682848416053<br>TCAD 0.00814887368471501<br>USDT ERC20 0.00426462096832095 | | |
| 3.1.175872 | ETIENNE BENASSI | ADDRESS REDACTED | | | BNB 0.00182366<br>CEL 0.327600418576452 | | |
| 3.1.175873 | ETIENNE BERNHARDT | ADDRESS REDACTED | | | BTC 0.0987823424848554<br>CEL 17.4714458142212 | | |
| 3.1.175874 | ETIENNE BIDO | ADDRESS REDACTED | | | BTC 0.000624219858962834<br>BUSD 438.059299592144<br>CEL 127.794297288966<br>DASH 0.000000380614216454999<br>DOT 10.298808872172<br>LTC 3.25114729736104<br>SNX 0.000000591945850971 | | |
| 3.1.175875 | ETIENNE BLACHE | ADDRESS REDACTED | | | AAVE 6.7381<br>BCH 0.9999<br>CEL 40.3491754295208 | | |
| 3.1.175876 | ETIENNE BLOQUERT | ADDRESS REDACTED | | | BTC 0.0023890283750799<br>CEL 0.0518265146146757 | | |
| 3.1.175877 | ETIENNE BOURQUE | ADDRESS REDACTED | | | DOT 10.7196685792754 | | |
| 3.1.175878 | ETIENNE BRODEAU | ADDRESS REDACTED | | | BTC 0.000208430366299133<br>DOT 0.0877103003569978<br>ETH 0.000604783516373165 | | |
| 3.1.175879 | ETIENNE CARRERO | ADDRESS REDACTED | | | ADA 52.490439<br>BTC 0.00102500611566199<br>CEL 1.34547658348302<br>XRP 156.39749 | | |
| 3.1.175880 | ETIENNE CASTIN | ADDRESS REDACTED | | | USDC 0.0761322682358871 | | |
| 3.1.175881 | ETIENNE CHAVE | ADDRESS REDACTED | | | BTC 0.000000003952836127<br>CEL 0.0176394405166572<br>USDT ERC20 1.20264506951674 | | |
| 3.1.175882 | ETIENNE COLLET | ADDRESS REDACTED | | | MATIC 0.363536436908452 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.175883 | ETIENNE COLLINEAU | ADDRESS REDACTED | | | AAVE 1.89<br>BTC 0.000000000000000002<br>CEL 199.132456566897<br>COMP 0.56317222<br>DASH 3.57330938<br>LINK 18.14<br>MATIC 517.948979631458<br>SNX 32.629757<br>USDT ERC20 418.918574<br>XRP 500.3<br>ZEC 4.51001888<br>ZRX 146.665 | | |
| 3.1.175884 | ETIENNE COTE | ADDRESS REDACTED | | | BTC 0.00003651200713247<br>ETH 0.0955576352983545 | | |
| 3.1.175885 | ETIENNE COUTRIS | ADDRESS REDACTED | | | BTC 0.00106856637232578<br>CEL 90.1979175703471<br>LTC 0.00000000036112154<br>USDC 1.19478561706216<br>XRP 0.14332400594398<br>XTZ 46.7715205900299 | | |
| 3.1.175886 | ETIENNE DAHER | ADDRESS REDACTED | | | BTC 0.000025162917950731<br>BUSD 3.75166680487949<br>ETH 0.000304203547894092 | | |
| 3.1.175887 | ETIENNE DANNET | ADDRESS REDACTED | | | BNB 0.000003665545932891<br>BTC 0.000000597521945937<br>CEL 0.0505000751576746<br>ETH 0.00000390739173256599<br>SNX 0.445191915802501 | | |
| 3.1.175888 | ETIENNE DARDENNE | ADDRESS REDACTED | | | BTC 0.000001764220233517<br>USDT ERC20 0.964751778622135 | | |
| 3.1.175889 | ETIENNE DAVERSIN DUDLEY | ADDRESS REDACTED | | | BTC 0.000001076362119488<br>USDC 0.018350828643261<br>XLM 0.00624562536221618 | | |
| 3.1.175890 | ETIENNE DE LA BUSCAGNÉ | ADDRESS REDACTED | | | CEL 0.44887613405152<br>XLM 558.1105788 | | |
| 3.1.175891 | ETIENNE DE SOUZA | ADDRESS REDACTED | | | AAVE 0.7070965<br>AVAX 3.56131661441755<br>BTC 0.00831192<br>CEL 716.940082586421<br>DASH 3.66368773<br>ETC 23.3039853<br>ETH 0.0124116606490166<br>LINK 62.29761064<br>MATIC 54.55696584<br>XLM 306.75999<br>XRP 628.341482 | | |
| 3.1.175892 | ETIENNE DE VALMONT | ADDRESS REDACTED | | | BTC 0.00088152539776103<br>CEL 2551.97695403056<br>ETH 1.214228<br>MATIC 999<br>SNX 44.8<br>USDT ERC20 1 | | |
| 3.1.175893 | ETIENNE DECLERCK | ADDRESS REDACTED | | | BTC 0.000178396492556229 | | |
| 3.1.175894 | ETIENNE DELISLE | ADDRESS REDACTED | | | BTC 0.00203865905234686<br>ETH 0.00586080883870683 | | |
| 3.1.175895 | ETIENNE DESBOIS | ADDRESS REDACTED | | | BTC 0.00000082082537312<br>CEL 2.15597536126979<br>TUSD 2.79994210731725 | | |
| 3.1.175896 | ETIENNE DIDIER | ADDRESS REDACTED | | | BTC 0.112123337136826<br>CEL 51.0089536174763<br>DOT 12.9497080783907<br>ETH 2.40184980107613<br>XRP 2287.4 | | |
| 3.1.175897 | ETIENNE DION | ADDRESS REDACTED | | | BTC 0.00342671202640759<br>CEL 3.15326856064478 | | |
| 3.1.175898 | ETIENNE DROUIN | ADDRESS REDACTED | | | BTC 0.0295990295060759 | | |
| 3.1.175899 | ÉTIENNE DU BERGER | ADDRESS REDACTED | | | BTC 0.000000001221646391<br>CEL 0.121695139663592<br>DASH 0.000000003232708333<br>EOS 0.00003765815015217<br>SGB 24.0212939557869<br>USDC 0.000000294080769012<br>XLM 0.0000000137587856<br>XRP 0.0000007173194443 | | |
| 3.1.175900 | ETIENNE DU PLESSIS | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 8.61558628891841<br>MCDAI 30 | | |
| 3.1.175901 | ETIENNE DUCHESNE | ADDRESS REDACTED | | | BTC 0.0566033289400591<br>CEL 4.55124304697523<br>DOGE 297.97312738894<br>DOT 0.00629046077269537 | | |
| 3.1.175902 | ETIENNE DUFRESNE | ADDRESS REDACTED | | | BTC 0.00399855872630995<br>CEL 2.39062904110289<br>ETH 0.000074035181269782<br>LTC 0.000131506757947622 | | |
| 3.1.175903 | ETIENNE FICHOT | ADDRESS REDACTED | | | BTC 0.000000005481825718<br>CEL 0.00575103600890141 | | |
| 3.1.175904 | ETIENNE GAGNON | ADDRESS REDACTED | | | ADA 606.778314132964<br>BTC 0.00587838630561197<br>DOT 18.8499408113627<br>ETH 0.328013084208687<br>XRP 10742.3450235953 | | |
| 3.1.175905 | ETIENNE GAGNON JUTEAU | ADDRESS REDACTED | | | BTC 0.000246637343392594 | | |
| 3.1.175906 | ETIENNE GAUTIER | ADDRESS REDACTED | | | BTC 0.832147015817744<br>ETH 5.07421463475877 | | |
| 3.1.175907 | ETIENNE GUILLOT | ADDRESS REDACTED | | | BTC 0.00100508476121458<br>CEL 0.0265805951980282<br>ETH 1.67555190999073 | | |
| 3.1.175908 | ETIENNE HAWES | ADDRESS REDACTED | | | BTC 0.182315843116074<br>ETH 0.881662422765669 | | |
| 3.1.175909 | ÉTIENNE HOARAU | ADDRESS REDACTED | | | USDC 321.056908584366 | | |
| 3.1.175910 | ETIENNE HOARAU DE LA SOURCE | ADDRESS REDACTED | | | CEL 7.77375728411473<br>ETH 0.00836541573704133<br>SGB 1.39455589788732<br>USDC 10733.8774263813<br>XRP 0.000005331152126283 | | |
| 3.1.175911 | ETIENNE HURET | ADDRESS REDACTED | | | CEL 0.104393183069379<br>USDC 2055.26500304635 | | |
| 3.1.175912 | ETIENNE JEAN-DENIS ROULET | ADDRESS REDACTED | | | BTC 0.000004161259014289 | | |
| 3.1.175913 | ETIENNE KONARZEWSKI | ADDRESS REDACTED | | | BTC 0.184733490810049<br>CEL 4647.12293647953<br>ETH 0.505827460862902<br>MATIC 7278.12753447603<br>SNX 38.3234532306584<br>USDC 10.0373459191432<br>USDT ERC20 2514.32945412863 | | |
| 3.1.175914 | ETIENNE KUIKEN | ADDRESS REDACTED | | | CEL 0.000762463516429147 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.175915 | ETIENNE LAMBERT | ADDRESS REDACTED | | | BTC 0.36055759107819<br>CEL 0.187063941589985<br>ETH 1.58495304816415<br>USDT ERC20 0.282417254184759 | | |
| 3.1.175916 | ETIENNE LAUTH | ADDRESS REDACTED | | | BTC 0.00380236<br>CEL 3.97109697200593 | | |
| 3.1.175917 | ETIENNE LAVIOLETTE | ADDRESS REDACTED | | | DOT 0.00484758176907303 | | |
| 3.1.175918 | ETIENNE LEVERT | ADDRESS REDACTED | | | BTC 0.0156645293054674<br>CEL 6.48432000188538<br>ETH 0.263912481106595<br>SNX 46.9079893269111 | | |
| 3.1.175919 | ETIENNE LIEVRE | ADDRESS REDACTED | | | AVAX 0.455127575460317<br>CEL 29.8031547407788<br>USDT ERC20 318.23893767337 | | |
| 3.1.175920 | ETIENNE LINCK | ADDRESS REDACTED | | | BTC 0.00000991736189898<br>CEL 0.251842866378016<br>COMP 0.00092433<br>ETH 0.00000033181498781<br>SNX 0.00000068 | | |
| 3.1.175921 | ETIENNE LINGENHELD | ADDRESS REDACTED | | | BNB 0.000003863758222465<br>BTC 0.00000000586286602<br>BUSD 0.0100067516810236<br>CEL 0.104000369139852<br>ETH 0.000001016958574652<br>USDT ERC20 0.00480040868965928 | | |
| 3.1.175922 | ETIENNE MANEVAL | ADDRESS REDACTED | | | CEL 1.09266852643842 | | |
| 3.1.175923 | ETIENNE MARTEL | ADDRESS REDACTED | | | CEL 2.63099695369598 | | |
| 3.1.175924 | ÉTIENNE MARTEL | ADDRESS REDACTED | | | ADA 1560.78463592674<br>BTC 0.00375550293495056<br>CEL 1.82340961078747<br>ETH 0.402200350679778 | | |
| 3.1.175925 | ETIENNE MASOZERA | ADDRESS REDACTED | | | BTC 0.000263613904429164<br>CEL 3.27181503076403<br>DOT 0.0197431061759073<br>ETH 0.000506835991604056<br>LTC 0.03848733<br>MATIC 4.43234120371912<br>USDC 2.836394<br>XRP 28.455146 | | |
| 3.1.175926 | ETIENNE MICHEL | ADDRESS REDACTED | | | BTC 0.884368571521899<br>CEL 0.477533499927578<br>ETH 0.0478924455141818 | | |
| 3.1.175927 | ETIENNE MICHEL | ADDRESS REDACTED | | | BTC 1.70731863182811<br>ETH 5.83242979228831<br>LINK 61.9927327664341<br>LTC 2.03180314212293<br>MCDAI 31.87138516199<br>XRP 91.4800171380267 | | |
| 3.1.175928 | ETIENNE MIMY | ADDRESS REDACTED | | | BNB 1.79438048195902<br>BTC 0.000000006664529542<br>CEL 330.461736499628<br>ETH 1.36891337974017<br>LTC 2.42680829<br>XRP 0.000000230722889723 | | |
| 3.1.175929 | ETIENNE MOURET | ADDRESS REDACTED | | | CEL 6.13465807629224<br>MATIC 15.6279068443908 | | |
| 3.1.175930 | ETIENNE O'NEILL | ADDRESS REDACTED | | | ADA 0.249236002735786<br>BTC 0.000314010385428251<br>DOT 6.73520738984262<br>ETH 15.1327507382618<br>USDC 128.510434594362 | | |
| 3.1.175931 | ETIENNE OTERO | ADDRESS REDACTED | | | BTC 0.0000147841127539 39 | | |
| 3.1.175932 | ETIENNE P DOR | ADDRESS REDACTED | | | BTC 0.000009744143986454<br>DOT 0.111244148179661<br>ETH 0.000010346399284362 | BTC 0.000005488278539679<br>DOT 0.00317874445460539<br>ETH 0.000043317326138904 | |
| 3.1.175933 | ETIENNE PAULOO | ADDRESS REDACTED | | | BTC 0.0443845389807189<br>ETH 0.539581760640263<br>MATIC 149.206727840564 | BTC 0.00987612 | |
| 3.1.175934 | ETIENNE PELLEGRINI | ADDRESS REDACTED | | | BTC 0.000746886096146351<br>SNX 7.5979838436632<br>USDC 236.424490843903 | | |
| 3.1.175935 | ETIENNE PERRARD | ADDRESS REDACTED | | | BTC 0.000000004628987576<br>CEL 2.74199789752253<br>LTC 0.25435<br>OMG 4.49356 | | |
| 3.1.175936 | ETIENNE PETIT | ADDRESS REDACTED | | | BTC 0.000432910999850516<br>ETH 16.3973373232042<br>PAXG 0.524497533290126<br>USDC 11.2454437967509 | | |
| 3.1.175937 | ETIENNE PLANTE | ADDRESS REDACTED | | | ADA 36461.6150618825<br>BTC 0.410532736925017<br>DOT 116.00351484336<br>ETH 2.10305314172427<br>USDC 215.616116796457 | | |
| 3.1.175938 | ETIENNE POULY | ADDRESS REDACTED | | | BTC 0.00714375412231602<br>ETH 0.000039723123335605<br>SOL 38.3559087826124 | | |
| 3.1.175939 | ETIENNE RAUBENHEIMER | ADDRESS REDACTED | | | BTC 0.0000101245285885499<br>CEL 28.242422785132<br>UNI 0.0143493878098593<br>USDT ERC20 1.973176141175<br>XRP 0.1055584930904 | | |
| 3.1.175940 | ETIENNE RENAUD | ADDRESS REDACTED | | | ADA 0.000000296592290645<br>BTC 0.27103163735982<br>CEL 3438.72552126041<br>DOT 120.182075175896<br>ETH 37.7440404445196<br>XLM 0.000000054003163646 | | |
| 3.1.175941 | ETIENNE RENE PIGEYRE | ADDRESS REDACTED | | | BTC 0.00365415093059825<br>ETH 0.13587216306509<br>USDC 488.756805010336 | | |
| 3.1.175942 | ETIENNE RIBOULOT | ADDRESS REDACTED | | | ETH 0.00826081681527866 | | |
| 3.1.175943 | ETIENNE ROBERT | ADDRESS REDACTED | | | BTC 0.000002598660861165<br>CEL 0.0674236010067259 | | |
| 3.1.175944 | ETIENNE ROBERTSON | ADDRESS REDACTED | | | BTC 0.000122314378551763<br>ETH 0.00247181547999437 | | |
| 3.1.175945 | ETIENNE ROLLIN | ADDRESS REDACTED | | | BTC 0.000000689178406682<br>CEL 0.14923885042849<br>DOT 0.00577621730188836<br>ETH 0.000002463420782586<br>USDC 0.000000722062271186 | | |
| 3.1.175946 | ETIENNE ROSSAT | ADDRESS REDACTED | | | USDC 11.0535022653878<br>USDT ERC20 10.5759954823569 | | |
| 3.1.175947 | ETIENNE ROUDEIX | ADDRESS REDACTED | | | BTC 0.00143385669206771<br>ETH 0.388953803666262<br>USDT ERC20 211.271383214663 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.175948 | ETIENNE ROVILLÉ | ADDRESS REDACTED | | | BAT 31.5226758129428<br>CEL 116.143998375183<br>SGB 56.9234923210236<br>USDC 11.4196729755459<br>XRP 0.16840057163385 | | |
| 3.1.175949 | ETIENNE SALVANT | ADDRESS REDACTED | | | BTC 0.000003249297784728 | | |
| 3.1.175950 | ETIENNE SCHIEFELBEIN | ADDRESS REDACTED | | | CEL 0.0396931664251658 | | |
| 3.1.175951 | ETIENNE SCHULER | ADDRESS REDACTED | | | CEL 9.48526638203231 | | |
| 3.1.175952 | ETIENNE SIMON | ADDRESS REDACTED | | | BTC 0.000000006131242577<br>CEL 0.942977711153786<br>LINK 9.78875148546538 | | |
| 3.1.175953 | ETIENNE SPAUWEN | ADDRESS REDACTED | | | BTC 0.0133529297342169 | | |
| 3.1.175954 | ETIENNE STEPHEN | ADDRESS REDACTED | | | ADA 2550.21742865484<br>BTC 2.80507426864715<br>DOGE 4906.83340860423<br>ETH 6.07716533754059<br>MANA 530.998654064641<br>MATIC 467.120571649607 | BTC 0.78 | |
| 3.1.175955 | ETIENNE TAUWNAAR | ADDRESS REDACTED | | | BTC 0.0145568549609925<br>CEL 2.13595974694638 | | |
| 3.1.175956 | ETIENNE TAWONG | ADDRESS REDACTED | | | CEL 1.09945500998105<br>DASH 0.00167475628193828 | | |
| 3.1.175957 | ETIENNE THIERY | ADDRESS REDACTED | | | ADA 579.796796950055<br>BTC 0.586686124292681<br>CEL 1566.57077408406<br>ETH 0.00591898322800908<br>MATIC 744.169147233336<br>USDC 17261.170139 | | |
| 3.1.175958 | ETIENNE TURLOTTE | ADDRESS REDACTED | | | CEL 2.12202288906074 | | |
| 3.1.175959 | ETIENNE VAN AS | ADDRESS REDACTED | | | BUSD 0.0516193942993612<br>CEL 0.974176510672526<br>ETH 0.000026587480359976<br>USDC 0.0224828201483311<br>USDT ERC20 0.00000051540845855 | | |
| 3.1.175960 | ETIENNE VAN BRACHT | ADDRESS REDACTED | | | BTC 0.000000643796725678<br>CEL 0.0222475259178291<br>USDT ERC20 0.492868571851633 | | |
| 3.1.175961 | ETIENNE VAN NIEKERK | ADDRESS REDACTED | | | BTC 0.000274472574852671<br>CEL 0.0634332039842946<br>ETH 0.00594467297066831<br>XRP 14.2192503524951 | | |
| 3.1.175962 | ETIENNE VAN RENSBURG | ADDRESS REDACTED | | | BTC 0.000000229548004939<br>DOT 0.0115525019190144<br>ETH 13.9306728404636<br>MATIC 1629.42877489741 | | |
| 3.1.175963 | ETIENNE VAN TONDER | ADDRESS REDACTED | | | BTC 0.000634173419388151<br>CEL 1584.80592097374<br>LTC 3.54590398518863 | | |
| 3.1.175964 | ETIENNE VAN WYK | ADDRESS REDACTED | | | BTC 0.011523818299673<br>CEL 13.5669739108905<br>ETH 0.144534 | | |
| 3.1.175965 | ETIENNE VENTURINI | ADDRESS REDACTED | | | BTC 0.01041673<br>CEL 13.3555117269168<br>ETH 0.12685427<br>USDC 685.682738179447<br>USDT ERC20 53.1722811323585 | | |
| 3.1.175966 | ETIENNE VIAUD-MURAT | ADDRESS REDACTED | | | ETH 0.000107058989345259<br>LTC 5.18285797300264 | ETH 0.0506721401546323 | |
| 3.1.175967 | ETIENNE VIGNEUX | ADDRESS REDACTED | | | CEL 9.10918209994556<br>ETH 0.13596 | | |
| 3.1.175968 | ETIENNE ZAIA | ADDRESS REDACTED | | | BTC 0.00207073299668725<br>ETH 0.0279177879731773 | | |
| 3.1.175969 | ETIENNE ZIEGLER | ADDRESS REDACTED | | | BTC 0.0010719250086572<br>USDC 0.461490785446535 | | |
| 3.1.175970 | ETIENNETTE ACEBRON | ADDRESS REDACTED | | | CEL 22.2870903869512<br>MATIC 111.25559<br>MCDAI 40 | | |
| 3.1.175971 | ETIENNIE DE LANGE | ADDRESS REDACTED | | | BTC 0.000000009021960431<br>CEL 71.2792703133212<br>DOT 255.324926495908<br>ETH 1.74859861676153<br>LINK 105.71298010979 | | |
| 3.1.175972 | ETIM AKANP | ADDRESS REDACTED | | | BTC 0.00128379592779931<br>USDT ERC20 1.6730929613988 | | |
| 3.1.175973 | ETIM AKPA | ADDRESS REDACTED | | | BTC 0.000000262849345358<br>USDT ERC20 0.738872652950991 | | |
| 3.1.175974 | ETIM AKPAN | ADDRESS REDACTED | | | BTC 0.000000001580303766<br>CEL 0.16882225901844 | | |
| 3.1.175975 | ETIM AKPAN | ADDRESS REDACTED | | | BTC 0.00130958617077003<br>USDT ERC20 1.68646290685368 | | |
| 3.1.175976 | ETIM ETIM | ADDRESS REDACTED | | | BTC 0.00129897121479788<br>USDT ERC20 1.79407689218679 | | |
| 3.1.175977 | ETIM ETIM | ADDRESS REDACTED | | | BTC 0.00000026543116187<br>USDT ERC20 0.741318483674796 | | |
| 3.1.175978 | ETIM IBOK | ADDRESS REDACTED | | | BCH 0.207<br>CEL 2.86784112690122<br>UNI 9.41<br>USDT ERC20 6.27 | | |
| 3.1.175979 | ETIM MARK | ADDRESS REDACTED | | | BTC 0.000000009443082491<br>CEL 0.0994585178503825 | | |
| 3.1.175980 | ETIM MFON | ADDRESS REDACTED | | | BTC 0.000000008165999057<br>CEL 0.123376533198011 | | |
| 3.1.175981 | ETIM UBONG | ADDRESS REDACTED | | | BTC 0.000000249041530801<br>USDT ERC20 0.743215251037017 | | |
| 3.1.175982 | ETIMA AKPAN | ADDRESS REDACTED | | | BTC 0.00128270908158029<br>USDT ERC20 1.67136263517656 | | |
| 3.1.175983 | ETIMBUK INYANG | ADDRESS REDACTED | | | BTC 0.000034917446226701<br>CEL 14.2157366116437 | | |
| 3.1.175984 | ETIME AKANK | ADDRESS REDACTED | | | ADA 0.21249934061146<br>BTC 0.000000001455625598 | | |
| 3.1.175985 | ETIMS AKPA | ADDRESS REDACTED | | | ADA 0.000000533435169393<br>BTC 0.000000008789534785 | | |
| 3.1.175986 | ETINOSA IYEKEKPOLOR OBASEKI | ADDRESS REDACTED | | | ADA 102.196871603255<br>BTC 0.0173621267470993<br>CEL 5.16710154376109 | | |
| 3.1.175987 | ETOH CHUKWUDI SAVIOUR | ADDRESS REDACTED | | | CEL 0.0858224315880022 | | |
| 3.1.175988 | ETOIY LAM | ADDRESS REDACTED | | | BCH 0.00000000023174729<br>BTC 0.000000000617100736<br>CEL 1.12151699285595<br>DASH 0.000000009693263061<br>ETH 0.00009946387786436<br>LTC 0.00000000205309803<br>USDC 0.0283725135924969<br>XRP 0.000000257941608627 | | |
| 3.1.175989 | ETORO JOHNSON IME | ADDRESS REDACTED | | | BTC 0.00000096997966057 | | |
| 3.1.175990 | ETOY RIDGNAL | ADDRESS REDACTED | | | BTC 0.000001273613543131 | | |
| 3.1.175991 | ETSE MATHEOS AMOUZOU | ADDRESS REDACTED | | | BTC 0.000001688006600883<br>DOT 0.02069822632396<br>USDC 0.488767345049559 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.175992 | ETTIE MIKITA | ADDRESS REDACTED | | | BTC 0.00127291091948344<br>CEL 6.46814295901262 | | |
| 3.1.175993 | ETTIENNE BEZUIDENHOUT | ADDRESS REDACTED | | | BCH 10.11396826<br>BTC 0.000919867546775082<br>CEL 72.5821431982053<br>SGB 302.2 | | |
| 3.1.175994 | ETTIONNE ECKHARDT | ADDRESS REDACTED | | | BTC 0.000114731528223956<br>CEL 0.0701610620344689 | | |
| 3.1.175995 | ETTORE BELLÒ | ADDRESS REDACTED | | | BTC 0.000000991920900502<br>CEL 25.7454409682862<br>COMP 0.000165077775771557<br>EOS 0.0106955115788217<br>ETH 0.00006072327869489<br>LTC 0.000988824875591387<br>XLM 0.06284460281132522 | | |
| 3.1.175996 | ETTORE CELLIE | ADDRESS REDACTED | | | BTC 0.021712118798549<br>CEL 16.2018519109882<br>ETH 0.0720615245267625<br>LTC 0.218150224771633<br>ZEC 0.0141706683832013 | | |
| 3.1.175997 | ETTORE CICERONE | ADDRESS REDACTED | | | BTC 0.000005044151770638 | | |
| 3.1.175998 | ETTORE DEL BUONO | ADDRESS REDACTED | | | BTC 0.00347549079971332<br>CEL 2.25753438555704<br>ETH 0.000073947620467463 | | |
| 3.1.175999 | ETTORE DENTI | ADDRESS REDACTED | | | BTC 0.00115614659417541<br>USDC 421.193851978122 | | |
| 3.1.176000 | ETTORE FRANCESCHETTO | ADDRESS REDACTED | | | BTC 0.000007769591248244<br>CEL 1.18262708004748<br>ETH 0.267992230055152 | | |
| 3.1.176001 | ETTORE GIUDICE | ADDRESS REDACTED | | | BTC 0.152007200430211<br>CEL 2.7782353296295<br>ETH 2.38073081092724<br>MCDAI 30 | | |
| 3.1.176002 | ETTORE LENTINI | ADDRESS REDACTED | | | CEL 0.62458804497726<br>ETH 0.0302982144308576 | | |
| 3.1.176003 | ETTORE LORENZI | ADDRESS REDACTED | | | ADA 58.8<br>BCH 0.25639735<br>BTC 0.0507501145588684<br>CEL 70.8020243575636<br>DASH 0.09298807<br>ETC 1.77982682<br>ETH 0.539956415879556<br>ZEC 0.32747657 | | |
| 3.1.176004 | ETTORE MOTTI | ADDRESS REDACTED | | | BTC 0.000000000391479709<br>CEL 17.0910627960441 | | |
| 3.1.176005 | ETTORE RICKENBACH | ADDRESS REDACTED | | | AAVE 1.5210694915285<br>ADA 385.441887374702<br>AVAX 5.16401244962851<br>BTC 0.1011804923<br>CEL 71.7005132864146<br>DOT 25.1598616438458<br>ETH 1.50620735538642<br>MATIC 2037.22723199865<br>SNX 49.1247900580249<br>SOL 4.84247068425647<br>USDC 3028.03526473231<br>USDT ERC20 3034.13000755025 | | |
| 3.1.176006 | ETTORE ROGGERI | ADDRESS REDACTED | | | BTC 0.00214628384269543<br>CEL 5.17681712506845<br>ETH 0.254329629773587 | | |
| 3.1.176007 | ETTORE TRENTINAGLIA | ADDRESS REDACTED | | | BTC 0.000000530518868654<br>CEL 1.48208043571061<br>USDT ERC20 0.389742241734614 | | |
| 3.1.176008 | ETTORE VISCONTI | ADDRESS REDACTED | | | ADA 1.44119756799788<br>BTC 0.000000241416751423<br>CEL 0.0284326214521928 | | |
| 3.1.176009 | ETTORE VULCANO | ADDRESS REDACTED | | | ADA 9135.82383204474<br>BTC 0.00409949796498162<br>ETH 0.000021266216969442<br>LINK 0.000125282673438512<br>MATIC 17.7885650118096<br>XLM 27093.0605785869 | | |
| 3.1.176010 | ETUAN CHOU | ADDRESS REDACTED | | | ADA 559.086981154046<br>BTC 0.000900945814617848<br>GUSD 1572.33018850587 | | |
| 3.1.176011 | ETUNA NEKWAYA | ADDRESS REDACTED | | | BTC 0.00035499<br>CEL 1.72011865034398<br>ETH 0.00328 | | |
| 3.1.176012 | ETWILLA BENNETT | ADDRESS REDACTED | | | BTC 0.000001223382573546<br>ETH 0.000178687538059475<br>MATIC 0.348060713296683 | | |
| 3.1.176013 | ETZAEL OCTAVIO GARCIA MACIAS | ADDRESS REDACTED | | | AAVE 0.000731608232401402<br>BAT 0.0958062088594363<br>BTC 0.00000199765775474<br>ETH 0.000127190586525759<br>LUNC 0.0230548526597224<br>USDC 0.548352057815668 | | |
| 3.1.176014 | EU CHENG TEIK | ADDRESS REDACTED | | | ADA 0.488361198216136 | | |
| 3.1.176015 | EU GENE KHOO | ADDRESS REDACTED | | | BTC 0.0828349971568058<br>CEL 0.000033366719207064 | | |
| 3.1.176016 | EU GIN LIM | ADDRESS REDACTED | | | BTC 0.348037473466562<br>BUSD 127.086687632936<br>CEL 576.372911820415<br>ETH 28.0749058639018<br>SGB 61.6937699831866<br>USDC 315.212<br>XLM 1779.0951904<br>XRP 399.63<br>ZRX 205.7881 | | |
| 3.1.176017 | EU JIN CHAN | ADDRESS REDACTED | | | BTC 0.00105678684657053 | | |
| 3.1.176018 | EU JIN LOH | ADDRESS REDACTED | | | BTC 0.00000148615700794099<br>ETH 0.000447897460606614 | | |
| 3.1.176019 | EU JIN TAN | ADDRESS REDACTED | | | BTC 0.00435171016092986<br>ETH 2.11977497081472<br>USDC 287.905230800037 | | |
| 3.1.176020 | EU JIN TAY | ADDRESS REDACTED | | | BTC 0.0000151373919408859<br>CEL 0.264863581315913 | | |
| 3.1.176021 | EU KEONG LOW | ADDRESS REDACTED | | | ADA 0.845700335728375<br>BTC 0.00135158647329481<br>MATIC 0.720869079102363 | | |
| 3.1.176022 | EU KHOON ANG | ADDRESS REDACTED | | | ADA 4970.35541139793<br>BTC 0.000003623066777093<br>CEL 1.69985493675113<br>ETH 0.000042160456927938<br>LINK 124.388507668508<br>MATIC 173.180087918796 | | |
| 3.1.176023 | EU KIAN WEE (YU JIANWEI) | ADDRESS REDACTED | | | BTC 0.000253013537743685<br>ETH 0.00298206292067676 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.176024 | EU LYNN YEO | ADDRESS REDACTED | | | BTC 0.000078755273379966<br>ETH 0.00094536284669638<br>USDC 0.48497113336489 | | |
| 3.1.176025 | EU SHENG YEAP | ADDRESS REDACTED | | | ADA 509.217658280176<br>BNB 0.00257502462543638<br>BTC 0.00461028854414797<br>CEL 531.674272885127<br>DOT 0.000000000000121987<br>ETH 0.000930753562673235<br>LTC 3.02320133742522<br>LUNC 25.1665812690673<br>USDT ERC20 292.001363148942<br>UST 2812.71647813429 | | |
| 3.1.176026 | EU TUNG KWAI | ADDRESS REDACTED | | | BTC 0.00182929475694769<br>CEL 4.20446731778978<br>XRP 408.751052 | | |
| 3.1.176027 | EU XIAN | ADDRESS REDACTED | | | BTC 0.000001600543676429<br>ETH 0.000070390563716456<br>GUSD 0.534911028274914<br>SNX 262.823108612408<br>USDC 543.419612460327 | | |
| 3.1.176028 | EU XING LEONG | ADDRESS REDACTED | | | AAVE 0.337300914656386<br>ADA 347.39509678155<br>BCH 0.803256815402909<br>BNB 7.07402254267785<br>BSV 0.786984338554073<br>BTC 0.206790091690938<br>DASH 0.094679469871038<br>DOT 65.6013748959927<br>ETH 11.0616447517444<br>LINK 5.9297376221338<br>LTC 7.02246662705474<br>MANA 611.37364996952<br>MATIC 650.579521388228<br>SNX 5.97997646278342<br>UMA 3.28498891478475<br>UNI 3.17942631374967<br>XLM 232.220181320476<br>XRP 858.047110734902 | | |
| 3.1.176029 | EUAI CHANTARASOMBAT | ADDRESS REDACTED | | | BTC 0.00121837302352642<br>CEL 2.73573006036354<br>USDT ERC20 328.92234 | | |
| 3.1.176030 | EUAN ARCHIBALD | ADDRESS REDACTED | | | CEL 1.0754646694795 | | |
| 3.1.176031 | EUAN BAKER | ADDRESS REDACTED | | | BTC 0.01174447<br>CEL 14.4040811489259<br>DOT 3.001<br>LTC 1.07433194 | | |
| 3.1.176032 | EUAN BAXTER | ADDRESS REDACTED | | | ETH 1.25735919511434 | | |
| 3.1.176033 | EUAN BROWN | ADDRESS REDACTED | | | BTC 0.000167733476783783<br>CEL 3.62904131586576<br>ETH 0.00171657088006078<br>MATIC 6.59116861461744<br>SNX 0.34124929779091 | | |
| 3.1.176034 | EUAN BRYDEN | ADDRESS REDACTED | | | ADA 514.104171347058<br>BTC 0.000003741265783739<br>CEL 24.4096053814952<br>ETH 2.0730208325758<br>XRP 724.22502174303 | | |
| 3.1.176035 | EUAN BURNS | ADDRESS REDACTED | | | BTC 0.000000004234766664<br>CEL 35.4128834861041 | | |
| 3.1.176036 | EUAN CAIRNCROSS | ADDRESS REDACTED | | | BTC 0.00112231675255085<br>CEL 7.70362291400495 | | |
| 3.1.176037 | EUAN CALLOW | ADDRESS REDACTED | | | BTC 0.265475954227341<br>ETH 8.97796007458913 | | |
| 3.1.176038 | EUAN DE BOER | ADDRESS REDACTED | | | OMG 0.583020605994745 | | |
| 3.1.176039 | EUAN GREGG | ADDRESS REDACTED | | | BTC 0.000008827317654984<br>CEL 1.03445765077954<br>ETH 0.0727077621251426 | | |
| 3.1.176040 | EUAN PATTILLO | ADDRESS REDACTED | | | BTC 0.000000005208368342<br>CEL 0.0887355150217473 | | |
| 3.1.176041 | EUAN ROSS | ADDRESS REDACTED | | | ADA 0.000503301019510258<br>BTC 0.000002583510711657<br>CEL 0.00017167246289401<br>ETH 0.000000279269449383<br>LTC 0.00000064<br>MCDAI 0.0600254564553989<br>TGBP 0.00087160239940968<br>USDC 0.00172049071264439<br>USDT ERC20 0.546206236294694<br>XLM 0.0169351143848853 | | |
| 3.1.176042 | EUAN STEWART ROSS | ADDRESS REDACTED | | | BTC 0.000000173227312378 | | |
| 3.1.176043 | EUAN TULLIS | ADDRESS REDACTED | | | BTC 0.000000832689951124<br>CEL 0.129173749454429<br>ETH 0.000200741894968638<br>LINK 0.0499186262883041<br>SNX 0.777366338566687<br>USDC 0.389975515837569<br>USDT ERC20 0.426796584357157 | | |
| 3.1.176044 | EUAN VILLARO BRIGGS | ADDRESS REDACTED | | | BTC 0.000006231792336569<br>CEL 0.0483901687453647<br>DOT 11.1449815904553<br>ETH 0.000070641796854197<br>XRP 0.0154413177997756 | | |
| 3.1.176045 | EUANA SCRANTON MOSZEE | ADDRESS REDACTED | | | BTC 0.00140866871628232<br>ETH 0.0155772874034379 | | |
| 3.1.176046 | EUBENE KIM | ADDRESS REDACTED | | | BTC 0.00105336447501285<br>USDC 11.6149281853324 | | |
| 3.1.176047 | EUCHALEEN QUINTO | ADDRESS REDACTED | | | BTC 0.00688272052026515 | | |
| 3.1.176048 | EUCHIMEL DE LEON MATEO | ADDRESS REDACTED | | | ADA 0.20867008553254<br>CEL 3.19467371502784 | | |
| 3.1.176049 | EUCLID REALE ROSE | ADDRESS REDACTED | | | ADA 0.118186121532684<br>AVAX 0.0222738540008681<br>BTC 0.000411366684646205<br>ETH 0.0108539510464353<br>LINK 0.114175864923414<br>MATIC 4923.02657481366 | BTC 0.000000008061024365<br>MATIC 37.9327561637908 | |
| 3.1.176050 | EUDALD CANYELLES GOMEZ | ADDRESS REDACTED | | | BTC 0.000001070830282646<br>CEL 0.0125843279476232<br>USDC 0.64363090831917<br>USDT ERC20 0.29379456521775 | | |
| 3.1.176051 | EUDALD GUBERT ROLDAN | ADDRESS REDACTED | | | BTC 0.000001017872196075<br>CEL 12.7162335991605<br>ETH 0.00500340042629283<br>MATIC 0.0193414873171263 | | |
| 3.1.176052 | EUDALD PB | ADDRESS REDACTED | | | BTC 0.000003096116272611<br>ETH 0.000140621384807702 | | |
| 3.1.176053 | EUDALDO ALVARO CAL SAUL | ADDRESS REDACTED | | | BTC 0.00145004973452049 | | |
| 3.1.176054 | EUDALDO CANTO NERIN | ADDRESS REDACTED | | | BTC 0.000669771309192276<br>ETH 0.0082715977877812 | | |
| 3.1.176055 | EUDEA TAN | ADDRESS REDACTED | | | BTC 0.0368647314207865 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.176056 | EUDES CHRISTIAN TCHATAT | ADDRESS REDACTED | | | BNB 0.000259810043700642<br>ETH 0.414962263002411<br>PAX 1.05759733407649 | | |
| 3.1.176057 | EUDES CRUZ | ADDRESS REDACTED | | | CEL 1.10385120408493 | | |
| 3.1.176058 | EUDES FREITAS | ADDRESS REDACTED | | | USDC 0.00855304835239549 | | |
| 3.1.176059 | EUDES HERRERA | ADDRESS REDACTED | | | BTC 0.000107557346346627 | | |
| 3.1.176060 | EUDES POLANCO | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.176061 | EUDIN ALDANA | ADDRESS REDACTED | | | ADA 613.755608412548<br>ETH 0.171471661318158 | | |
| 3.1.176062 | EUDIS ALBERTO MEJIAS ZACARIAS | ADDRESS REDACTED | | | BTC 0.000000845544023233<br>CEL 0.701791214437277<br>USDC 0.313765326138114 | | |
| 3.1.176063 | EUDORA CHIDINDU ENYERIBE | ADDRESS REDACTED | | | CEL 0.0489317084491748<br>ETH 0.00160115795743481 | | |
| 3.1.176064 | EUDORA CHUA | ADDRESS REDACTED | | | BTC 0.000000003565009215<br>CEL 19.0941593607735 | | |
| 3.1.176065 | EUDY ACOSTA PATIÑO | ADDRESS REDACTED | | | BTC 0.000036795155588425<br>CEL 0.691790881649494 | | |
| 3.1.176066 | EUEN FAN | ADDRESS REDACTED | | | ETH 0.0010754441879908 | | |
| 3.1.176067 | EUFEMIA DOMÍNGUEZ JUAREZ | ADDRESS REDACTED | | | BTC 0.00000000566190908<br>USDC 0.590244454508585 | | |
| 3.1.176068 | EUFEMIO MAGSOMBOL JR | ADDRESS REDACTED | | | ADA 344.142204044537<br>BTC 0.0317961642931926 | | |
| 3.1.176069 | EUFRED HOUNDEGLA | ADDRESS REDACTED | | | AAVE 0.00427438148532777<br>ADA 247.049385153433<br>BCH 0.000614152744928088<br>BTC 0.000108670135706296<br>CEL 1.14898635357168<br>COMP 0.00158029476579839<br>DOT 14.1592419306117<br>ETH 0.000838551905548899<br>LTC 0.00161980820870171<br>MATIC 589.092552069113<br>MCDAI 10.4531362906888<br>SGB 0.156478002860091<br>UNI 31.6756493124081<br>XRP 1.02358352824354 | AAVE 9.77313228358589<br>BTC 0.0000000096684388<br>COMP 9.90576601832163<br>LTC 0.000000001674542261 | |
| 3.1.176070 | EUGE PAHIRI | ADDRESS REDACTED | | | CEL 0.754423891199737<br>XLM 538.7066 | | |
| 3.1.176071 | EUGEAN BAHRAM NEGAHAN | ADDRESS REDACTED | | | CEL 1.13671096805302<br>DASH 0.00269742441126747 | | |
| 3.1.176072 | EUGEN BAKUMOVSKI | ADDRESS REDACTED | | | BTC 0.0506088045955517<br>CEL 39.7105353923644 | | |
| 3.1.176073 | EUGEN BART | ADDRESS REDACTED | | | BTC 0.000899291391381338 | | |
| 3.1.176074 | EUGEN DEBAK | ADDRESS REDACTED | | | CEL 65.9102159359839<br>MATIC 3248.45892675086 | | |
| 3.1.176075 | EUGEN DIRKSEN | ADDRESS REDACTED | | | BTC 0.000163394672065181 | | |
| 3.1.176076 | EUGEN DOBAN | ADDRESS REDACTED | | | BTC 0.0000006023275655379999 | | |
| 3.1.176077 | EUGEN DUMITRAS | ADDRESS REDACTED | | | CEL 1.44666679846453 | | |
| 3.1.176078 | EUGEN FISCHER | ADDRESS REDACTED | | | BTC 0.0316904880381131 | | |
| 3.1.176079 | EUGEN GANZ | ADDRESS REDACTED | | | BTC 0.00716866213056204 | | |
| 3.1.176080 | EUGEN GLAVIC | ADDRESS REDACTED | | | BTC 0.000116214679803705<br>CEL 0.0706295784086647 | | |
| 3.1.176081 | EUGEN GRETZ | ADDRESS REDACTED | | | BTC 0.000131954277671117 | | |
| 3.1.176082 | EUGEN HERGERT | ADDRESS REDACTED | | | BTC 0.000001640042768938 | | |
| 3.1.176083 | EUGEN HESSEL | ADDRESS REDACTED | | | XLM 0.0896487400357897 | | |
| 3.1.176084 | EUGEN IGNATJEW | ADDRESS REDACTED | | | BTC 0.000000091545426534 | | |
| 3.1.176085 | EUGEN JAVOR | ADDRESS REDACTED | | | BTC 0.00109292683209703<br>CEL 12.0901510370989<br>ETH 0.193558484 | | |
| 3.1.176086 | EUGEN KLEIN | ADDRESS REDACTED | | | BTC 0.0123326101210851 | | |
| 3.1.176087 | EUGEN KLEIN | ADDRESS REDACTED | | | BTC 0.00000849007122394899 | | |
| 3.1.176088 | EUGEN KRENZ | ADDRESS REDACTED | | | BTC 0.000006072970581169 | | |
| 3.1.176089 | EUGEN LAUBGAN | ADDRESS REDACTED | | | BTC 0.000004095326283314 | | |
| 3.1.176090 | EUGEN LEHNER | ADDRESS REDACTED | | | CEL 108.353796461321 | | |
| 3.1.176091 | EUGEN LENIC | ADDRESS REDACTED | | | ADA 218.03348<br>BTC 0.0011053914633503<br>CEL 2.81966606969425 | | |
| 3.1.176092 | EUGEN LOW | ADDRESS REDACTED | | | CEL 0.00320186503091975<br>XLM 1.99361833034045<br>XRP 4.27815854448124 | | |
| 3.1.176093 | EUGEN MAGNER | ADDRESS REDACTED | | | BTC 0.000000798111009212 | | |
| 3.1.176094 | EUGEN MATERY | ADDRESS REDACTED | | | BTC 0.138287678802497 | | |
| 3.1.176095 | EUGEN MÜLLER | ADDRESS REDACTED | | | BTC 0.0421572111729656 | | |
| 3.1.176096 | EUGEN OLHOVSKI | ADDRESS REDACTED | | | BTC 0.0550738938145231 | | |
| 3.1.176097 | EUGEN OROS | ADDRESS REDACTED | | | BTC 0.000074663070153516<br>CEL 0.354761667885208 | | |
| 3.1.176098 | EUGEN OROS | ADDRESS REDACTED | | | BTC 0.0000000049907303<br>CEL 1.18998436611487 | | |
| 3.1.176099 | EUGEN PAULUTZ | ADDRESS REDACTED | | | CEL 0.741800804463746 | | |
| 3.1.176100 | EUGEN PFEIFER | ADDRESS REDACTED | | | BTC 0.000000517049398993 | | |
| 3.1.176101 | EUGEN PINTEA | ADDRESS REDACTED | | | BNB 0.000117258216359172<br>BTC 0.00113469635467004<br>ETH 0.000147802101669805<br>XRP 0.0835670931677467 | | |
| 3.1.176102 | EUGEN PLATON | ADDRESS REDACTED | | | ADA 12.1749551044501<br>BTC 0.000318401434509979<br>USDT ERC20 1.38700262632114 | | |
| 3.1.176103 | EUGEN POGROMSKI | ADDRESS REDACTED | | | BTC 0.00357101160567296 | | |
| 3.1.176104 | EUGEN PRIES | ADDRESS REDACTED | | | BTC 0.00230530286880469<br>CEL 148.379228795099<br>ETH 0.000001072878150289<br>SNX 91 | | |
| 3.1.176105 | EUGEN PUDMERICKY | ADDRESS REDACTED | | | CEL 11.3057763833483<br>DASH 5.2765689157893<br>DOT 10.4335949057386<br>ETC 4.94275864180703<br>XRP 205.666053700532<br>ZEC 3.8917971874348 | | |
| 3.1.176106 | EUGEN ROTENBERGER | ADDRESS REDACTED | | | BTC 0.0719871487018002 | | |
| 3.1.176107 | EUGEN SADLO | ADDRESS REDACTED | | | BTC 0.000388706604043611<br>CEL 0.631204182870172 | | |
| 3.1.176108 | EUGEN SAWIN | ADDRESS REDACTED | | | BTC 0.0317352503766911 | | |
| 3.1.176109 | EUGEN SCHELL | ADDRESS REDACTED | | | BTC 0.0731320372074603 | | |
| 3.1.176110 | EUGEN SCHIRNIN | ADDRESS REDACTED | | | BTC 0.329458257168732 | | |
| 3.1.176111 | EUGEN SCHNEIDER | ADDRESS REDACTED | | | BTC 0.00000228420494997099<br>CEL 0.013528696795534<br>LUNC 0.00326590006847273<br>MATIC 0.148594739536192<br>SNX 0.00948476749562556<br>UMA 0.000281981847976254<br>UNI 0.000647579679211297 | | |
| 3.1.176112 | EUGEN SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000001147572204674 | | |
| 3.1.176113 | EUGEN SCHNEIDER | ADDRESS REDACTED | | | CEL 20.9449120942881<br>USDC 74.426467 | | |
| 3.1.176114 | EUGEN SCHWARZKOPF | ADDRESS REDACTED | | | BTC 0.000027373890999461<br>CEL 0.265944784701038<br>DASH 0.000002162691283357<br>SNX 0.0818589207956488<br>USDC 0.0465774381287745 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.176115 | EUGEN STINGA | ADDRESS REDACTED | | | ADA 0.000000896551724138<br>BTC 0.000000002775434863<br>CEL 0.000024052899278884 | | |
| 3.1.176116 | EUGEN TIRA | ADDRESS REDACTED | | | BTC 0.00151930977002738<br>ETH 0.000158148032552905<br>GUSD 16.6960048901765<br>LTC 1.9338334715213<br>MATIC 21.6102360427157<br>MCDAI 0.0825327345682179<br>SNX 0.0344446961746345<br>USDC 45.8849642045517 | BTC 0.00219944 | |
| 3.1.176117 | EUGEN TIRLEA | ADDRESS REDACTED | | | BTC 0.000014251561824105<br>CEL 0.108737287403364<br>LINK 1.2961678366564<br>USDT ERC20 0.906550800844139 | | |
| 3.1.176118 | EUGEN TORRES | ADDRESS REDACTED | | | BTC 0.0556409649135496<br>CEL 47.2965807874121 | | |
| 3.1.176119 | EUGEN TURKOANE | ADDRESS REDACTED | | | BTC 0.0000900985529494429<br>DOT 0.0104251893093342<br>ETH 0.000414635057668572 | | |
| 3.1.176120 | EUGEN WIEDEMANN | ADDRESS REDACTED | | | BTC 0.0159664052721026 | | |
| 3.1.176121 | EUGEN ZISELSKI | ADDRESS REDACTED | | | BTC 0.0571445545506138 | | |
| 3.1.176122 | EUGENE A HARRIS JR | ADDRESS REDACTED | | | 1INCH 1407.08778363485<br>AAVE 0.00297482863151153<br>AVAX 0.51328847352003<br>CEL 34.4889921823583<br>LINK 0.73273839398006<br>MANA 0.540643235759118<br>MATIC 97.7503874800787<br>SNX 1.33384534049355<br>UNI 1011.1003692121 | | |
| 3.1.176123 | EUGENE ACKER | ADDRESS REDACTED | | | BCH 0.000214559124403846<br>BTC 0.000001195619291393<br>CEL 0.194601906729993<br>ETH 0.000006771438488237<br>LTC 0.00057529 | | |
| 3.1.176124 | EUGENE ALAN WOOLINGTON | ADDRESS REDACTED | | | AVAX 36.7205826864689<br>BTC 0.0000022193042644269<br>ETH 5.11847912823234<br>SNX 7.63822719459733<br>USDC 0.00611998737170963 | | |
| 3.1.176125 | EUGENE ALBERTS | ADDRESS REDACTED | | | BTC 5.77778726567466<br>CEL 484.629267966541<br>ETH 52.1213663928353<br>USDC 22290.8520124949 | | |
| 3.1.176126 | EUGENE ALESANDRINI | ADDRESS REDACTED | | | BTC 0.0154084331230116 | | |
| 3.1.176127 | EUGENE ANDRY | ADDRESS REDACTED | | | BTC 0.000000003973923396<br>CEL 0.239331544895354<br>TUSD 0.05<br>USDC 0.277958064563239<br>USDT ERC20 0.000000920252964155 | | |
| 3.1.176128 | EUGENE ANG CHEE BOON | ADDRESS REDACTED | | | CEL 0.289150010234413<br>MATIC 3.38799357898812<br>SNX 0.357118163483325 | | |
| 3.1.176129 | EUGENE ANTHONY KEAGUE | ADDRESS REDACTED | | | CEL 0.0442438381327123<br>ETH 0.0014657496603124 | | |
| 3.1.176130 | EUGENE AWYONG | ADDRESS REDACTED | | | BTC 0.429897283214716<br>ETH 6.27020233539798<br>LUNC 107.083986205361<br>SOL 100.141402223125 | | |
| 3.1.176131 | EUGENE BACHMAN | ADDRESS REDACTED | | | BTC 0.000083394165126272<br>ETH 0.000781305815179963 | | ETH 0.000232634207227146 |
| 3.1.176132 | EUGENE BALDOVINO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.176133 | EUGENE BALT | ADDRESS REDACTED | | | ADA 2368.593444<br>BNB 9.55284412<br>BTC 0.0173330717187272<br>CEL 815.297094765407<br>ETH 0.20760126<br>MCDAI 30<br>XTZ 630.538921791244 | | |
| 3.1.176134 | EUGENE BARB | ADDRESS REDACTED | | | USDC 0.00604303948292709 | | |
| 3.1.176135 | EUGENE BARBER | ADDRESS REDACTED | | | ADA 0.887197609005048<br>BTC 0.000096872852751105<br>COMP 0.010977719918908<br>DOT 118.64655171542<br>ETH 2.62116574663958<br>LINK 92.6349125080386<br>MATIC 2825.64012637241<br>USDC 0.0186775638349999<br>USDT ERC20 0.701921341533557 | SOL 3.028030498 | |
| 3.1.176136 | EUGENE BARRY | ADDRESS REDACTED | | | BTC 0.0288739963251311<br>ETH 1.83802599172128<br>MATIC 9266.30622394261<br>USDC 400.283269715273 | | |
| 3.1.176137 | EUGENE BECKER | ADDRESS REDACTED | | | BTC 0.0763857520824356<br>USDC 10380.3512438782 | | |
| 3.1.176138 | EUGENE BETZ | ADDRESS REDACTED | | | BTC 0.242449063877977<br>GUSD 5258.14253089804 | | |
| 3.1.176139 | EUGENE BIDCHENCO | ADDRESS REDACTED | | | AAVE 21.7077314540169<br>ADA 5.22458359995568<br>AVAX 52.590866517935<br>BTC 0.00241356714698247<br>COMP 0.278651718223954<br>ETH 0.238099995664081<br>GUSD 55340.0299890356<br>MATIC 8313.58922757464<br>MCDAI 16.6507168949981<br>USDC 64565.0559499517 | | |
| 3.1.176140 | EUGENE BLUNT | ADDRESS REDACTED | | | BTC 0.000001395246982051<br>BUSD 0.793457503570585 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.176141 | EUGENE BOURGET | ADDRESS REDACTED | | | ADA 403.804566528288<br>AVAX 8.55168920789538<br>BCH 0.000739196338381156<br>BTC 0.00000155312300222<br>CEL 0.107284653433321<br>COMP 0.000248964491159591<br>DASH 5.92810211408746<br>DOGE 0.00142606701203104<br>DOT 43.688215726722<br>ETH 1.24104071958577<br>KNC 0.00820607117450971<br>LUNC 0.000000890247011578<br>MATIC 779.725691059246<br>OMG 0.00588432792100719<br>PAXG 0.000329878395560087<br>SNX 201.64204760819<br>SOL 23.1807214846025<br>SUSHI 0.0185873171417006<br>UNI 0.00973339658745776<br>USDT ERC20 0.271684597095356<br>XLM 0.418585360584134<br>XTZ 104.404005470872<br>ZEC 0.000512370560914701<br>ZRX 1554.90386932649 | | |
| 3.1.176142 | EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | | | ADA 33.4480539543589<br>BTC 0.162510491853482<br>CEL 1.11933382913682<br>DASH 0.00126910204479961<br>DOT 3.20743829425243<br>EOS 0.00472260906259717<br>ETH 0.000153716076258222<br>LINK 0.000030626168046742<br>LTC 0.000096125746006568<br>MATIC 35.057888639403<br>MCDAI 0.672244308071931<br>PAX 0.043623697005395<br>PAXG 0.000067121792823728<br>SGB 156.214998898079<br>SNX 13.1379978420101<br>TUSD 1.70218758473399<br>USDC 0.110511992397087<br>XLM 7.93314851445589<br>XRP 2.57399723687173 | BTC 0.000000004638371288<br>USDC 8.21943315009835 | |
| 3.1.176143 | EUGENE BRIUKOV | ADDRESS REDACTED | | | ADA 268.833483275082<br>BTC 0.0039624759724509<br>DOT 15.8725547520407<br>ETH 0.00860674158675246<br>USDT ERC20 0.0739368954092205 | | |
| 3.1.176144 | EUGENE BURKE | ADDRESS REDACTED | | | BTC 0.000446547853438442<br>GUSD 421.159037849783<br>USDC 5607.77872943623<br>XLM 813.144162 | | |
| 3.1.176145 | EUGENE CAMACHO | ADDRESS REDACTED | | | BTC 0.00965801872834893<br>MCDAI 31.8673303423273 | | |
| 3.1.176146 | EUGENE CAPOBIANCO | ADDRESS REDACTED | | | BAT 812.328517510399<br>BTC 0.0369527109929115<br>KNC 77.8188857554263<br>MATIC 3.83020384388174<br>MCDAI 31.0137954682283<br>SNX 55.0859964116844<br>USDC 3.62496978662332<br>USDT ERC20 0.131382431418258 | | |
| 3.1.176147 | EUGENE CAPOBIANCO | ADDRESS REDACTED | | | BTC 0.0907814542924989 | | |
| 3.1.176148 | EUGENE CAROLAN | ADDRESS REDACTED | | | EOS 0.00567280315400265<br>MATIC 1.76231042129238<br>MCDAI 0.0379095489991654 | | |
| 3.1.176149 | EUGENE CHAMBERS | ADDRESS REDACTED | | | ADA 4974.33537230854<br>BTC 0.777929482651882<br>ETH 1.29324450935201<br>LTC 0.00122964811223727<br>SOL 22.8661144328829<br>XLM 6096.97158385396<br>XRP 10891.30218 | | |
| 3.1.176150 | EUGENE CHAN | ADDRESS REDACTED | | | ADA 0.000503301295666923<br>BTC 0.000019020371785332<br>CEL 0.000657379292187445<br>DOT 0.0177305825534138<br>ETH 0.000000181171272656<br>LINK 0.0083810205719858<br>LUNC 0.000214711771248284<br>USDC 0.00958459114190623<br>USDT ERC20 0.626342396265691 | | |
| 3.1.176151 | EUGENE CHANG | ADDRESS REDACTED | | | BTC 0.0195565583218884<br>ETH 2.98558770060141<br>LTC 5.17014452130239 | | |
| 3.1.176152 | EUGENE CHANG | ADDRESS REDACTED | | | LINK 336.321705664741<br>USDC 7.18167916281966 | | |
| 3.1.176153 | EUGENE CHANG | ADDRESS REDACTED | | | ADA 1116.83400208297<br>BTC 0.00638971673450546<br>EOS 174.902076534444<br>USDC 5906.70878669089 | | |
| 3.1.176154 | EUGENE CHAY | ADDRESS REDACTED | | | BTC 0.00725341075348745<br>ETH 0.0575627144388903 | | |
| 3.1.176155 | EUGENE CHENG | ADDRESS REDACTED | | | BTC 0.00228166393316503<br>CEL 51.1527354246086<br>ETH 2.09957934357925<br>USDC 1985.55272897769<br>XRP 1513.56407090112 | | |
| 3.1.176156 | EUGENE CHEOK | ADDRESS REDACTED | | | ADA 816.880363760432<br>AVAX 10.407901081674<br>BAT 32.92533269<br>BTC 0.117128186040652<br>CEL 84.9926206461246<br>ETH 5.91481365087179<br>USDC 5162.3200790917<br>XLM 94.2124548 | | |
| 3.1.176157 | EUGENE CHEONG | ADDRESS REDACTED | | | ADA 393.506537212305<br>BTC 0.115836676735039<br>ETH 1.09122558291337 | | |
| 3.1.176158 | EUGENE CHIA | ADDRESS REDACTED | | | BTC 0.0154849542815365<br>CEL 2.14022341883128<br>MCDAI 40 | | |
| 3.1.176159 | EUGENE CHIN | ADDRESS REDACTED | | | BTC 0.00124339606774204<br>USDC 14.0304772142014 | | |
| 3.1.176160 | EUGENE CHIN | ADDRESS REDACTED | | | BTC 0.00478572533859798<br>CEL 22.1840538344084<br>TAUD 1036.0613723815<br>USDC 83.04 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.176161 | EUGENE CHOE | ADDRESS REDACTED | | | ADA 0.183795946511839<br>BTC 0.0240217747765033<br>DASH 5.04375907681208<br>EOS 1.62578390306857<br>ETC 0.00153741867357634<br>ETH 0.00263407800576099<br>OMG 0.0758431397465483<br>XLM 162.254088744692<br>ZEC 9.42390968457522 | | |
| 3.1.176162 | EUGENE CHONG | ADDRESS REDACTED | | | BTC 0.0225682299587724<br>CEL 209.160981926643<br>MATIC 276<br>USDC 0.00549 | | |
| 3.1.176163 | EUGENE CHONG | ADDRESS REDACTED | | | CEL 0.0718279386363697<br>ETH 0.000215911236829867 | | |
| 3.1.176164 | EUGENE CHONG | ADDRESS REDACTED | | | ETH 0.0014949315819764 | | |
| 3.1.176165 | EUGENE CHUA | ADDRESS REDACTED | | | ADA 223.689892357046<br>BNB 1.47741445908947<br>BTC 0.244566375421164<br>GUSD 2532.62001929121 | | |
| 3.1.176166 | EUGENE CHUNG | ADDRESS REDACTED | | | USDC 4.96111194087256 | | |
| 3.1.176167 | EUGENE CHUNG | ADDRESS REDACTED | | | AVAX 34.7233088106652<br>BTC 0.0335600444290392<br>ETH 0.0655771964400503<br>MATIC 398.50298145613<br>SNX 274.897400649402<br>SOL 6.23955800704899<br>USDC 2097.88582406839<br>USDT ERC20 65.7995544542486 | | |
| 3.1.176168 | EUGENE CHYE | ADDRESS REDACTED | | | CEL 3.44511276395679<br>USDT ERC20 14.419039050844 | | |
| 3.1.176169 | EUGENE CLARK | ADDRESS REDACTED | | | ETH 0.000023580412210161 | | |
| 3.1.176170 | EUGENE COLON | ADDRESS REDACTED | | | BTC 0.000437444827759711 | | |
| 3.1.176171 | EUGENE CONTRERAS | ADDRESS REDACTED | | | BTC 0.000000644496779075<br>USDC 1259.03989746804 | ADA 26294.226459<br>BTC 0.00079711158181104<br>ETH 14.6707728751871 | |
| 3.1.176172 | EUGENE CORCINO | ADDRESS REDACTED | | | CEL 1.06760841058652 | | |
| 3.1.176173 | EUGENE CREDEDIO | ADDRESS REDACTED | | | BTC 0.17507459453186<br>CEL 1.11702790510162 | | |
| 3.1.176174 | EUGENE CREDEDIO JR | ADDRESS REDACTED | | | CEL 1.07243933483806 | | |
| 3.1.176175 | EUGENE DANIELYANTS | ADDRESS REDACTED | | | ETH 2.13430530371652 | | |
| 3.1.176176 | EUGENE DAUPHIN | ADDRESS REDACTED | | | BTC 0.00198488012165932<br>USDC 0.535005272490043 | | |
| 3.1.176177 | EUGENE DE JAGER | ADDRESS REDACTED | | | BCH 0.00080681<br>BTC 0.000000003167664055<br>CEL 0.00820029821788253<br>LTC 0.00298782 | | |
| 3.1.176178 | EUGENE DENNIS | ADDRESS REDACTED | | | COMP 0.000139559116644318 | | |
| 3.1.176179 | EUGENE DIABOUR | ADDRESS REDACTED | | | CEL 8.78171264532185<br>USDT ERC20 8.46033720485297 | | |
| 3.1.176180 | EUGENE DILAN | ADDRESS REDACTED | | | ETH 1.73752003114898 | | |
| 3.1.176181 | EUGENE DILLON | ADDRESS REDACTED | | | BTC 0.000210057862770703 | | |
| 3.1.176182 | EUGENE DINESCU | ADDRESS REDACTED | | | BTC 0.000034592131000264<br>ETH 0.00242286378526541<br>MATIC 4.93824878497516<br>SNX 0.342112791061477 | | |
| 3.1.176183 | EUGENE DOLORITA | ADDRESS REDACTED | | | CEL 0.0322715234602546<br>XRP 25 | | |
| 3.1.176184 | EUGENE DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.0139734794658046<br>CEL 18.1934380654441 | | |
| 3.1.176185 | EUGENE DORFMAN | ADDRESS REDACTED | | | BTC 0.105680062635009<br>ETH 0.00279843006950308<br>MATIC 10581.949945254<br>USDC 251.085135274731 | ETH 0.000000173191746182 | |
| 3.1.176186 | EUGENE DOUGLASS | ADDRESS REDACTED | | | BTC 0.0022324854682958<br>COMP 1.18962022413252<br>ETH 0.00114934922450882<br>MATIC 14.3007364653298<br>SNX 17.7230889143999 | | |
| 3.1.176187 | EUGENE DUKE | ADDRESS REDACTED | | | BTC 0.000000058257925157<br>ETH 0.00187563282500728<br>MATIC 0.875371655981074<br>USDC 12.4224085792729 | | BTC 0.00000000418779379<br>USDC 0.000000272992270163 |
| 3.1.176188 | EUGENE DUNCAN | ADDRESS REDACTED | | | BTC 0.000015260358745825 | | |
| 3.1.176189 | EUGENE ECKARDT | ADDRESS REDACTED | | | AAVE 1.03585049008643<br>ADA 502.849278122474<br>AVAX 25.9482569899182<br>BTC 0.40998314253491<br>DOT 124.861069220189<br>ETC 1.99561309610858<br>ETH 0.342995266624302<br>LINK 139.170168270258<br>LTC 0.0163797636541229<br>MATIC 537.092679548161<br>SOL 25.2733699224655 | BTC 0.00002266 | |
| 3.1.176190 | EUGENE ECKMAN | ADDRESS REDACTED | | | AAVE 2.53800681278909<br>BTC 0.144479672382524<br>ETH 4.86849431876088<br>SNX 315.030285194409 | BTC 0.01193284 | |
| 3.1.176191 | EUGENE ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.000771992966192368<br>CEL 0.261282392689412<br>GUSD 0.0157543870761688<br>LTC 0.00509545101927558<br>PAXG 0.000368224331689381<br>USDC 0.238643403214747 | | |
| 3.1.176192 | EUGENE ENSOR | ADDRESS REDACTED | | | ETH 0.122625142427302 | | |
| 3.1.176193 | EUGENE ERLIKH | ADDRESS REDACTED | | | BTC 0.00524978713222299<br>ETH 1.04585602857899<br>USDT ERC20 0.0142999403063588 | USDC 100 | |
| 3.1.176194 | EUGÉNE ETSEBETH | ADDRESS REDACTED | | | BTC 0.00204800352363857<br>CEL 1.1135318365849 | | |
| 3.1.176195 | EUGENE EUGENE | ADDRESS REDACTED | | | BTC 0.000000018363494654<br>GUSD 0.405755674359586 | | |
| 3.1.176196 | EUGENE EUGENE HEBRON | ADDRESS REDACTED | | | BTC 0.00032015<br>CEL 0.177250399892613 | | |
| 3.1.176197 | EUGENE EVANS | ADDRESS REDACTED | | | ADA 250.52157380513<br>XLM 2.01375245253215 | | |
| 3.1.176198 | EUGENE EVANS | ADDRESS REDACTED | | | BTC 0.00144532112793443<br>CEL 1.10795588745098<br>ETH 0.0300611312196732<br>MATIC 7.74411886034142<br>USDC 4.17567937598969 | | |
| 3.1.176199 | EUGENE FERNANDES | ADDRESS REDACTED | | | BTC 0.0529462760363661<br>CEL 0.179246633506299 | | |
| 3.1.176200 | EUGENE FONG | ADDRESS REDACTED | | | BTC 0.48522407531047<br>CEL 0.055653189377172<br>LTC 21.4189824774359<br>XLM 406.54112151685 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.176201 | EUGENE FUNG | ADDRESS REDACTED | | | ADA 1148.77862423874<br>AVAX 11.2715381849962<br>BTC 0.0200208980971729<br>DOT 97.0405802312109<br>ETH 2.07537557174079<br>GUSD 263.932893820717<br>LINK 41.4606658712553<br>MATIC 158.764934925729<br>SOL 1.01870269531645<br>USDC 0.241593297238133 | BTC 0.03426593<br>ETH 0.272217 | |
| 3.1.176202 | EUGENE GALINOVSKIY | ADDRESS REDACTED | | | ADA 478.338509711087<br>AVAX 4.10349128243329<br>BTC 0.00450980177971419<br>DOT 8.79554110597573<br>MATIC 49.1541215996186<br>SNX 65.1915268209542 | | |
| 3.1.176203 | EUGENE GIVENS | ADDRESS REDACTED | | | ETH 0.000025047501576806 | | |
| 3.1.176204 | EUGENE GOH | ADDRESS REDACTED | | | ADA 375.021607348589<br>LTC 0.202224189067789<br>USDC 0.00512424202786139<br>XRP 61.5338400033382 | | |
| 3.1.176205 | EUGENE GORDON | ADDRESS REDACTED | | | BCH 0.00246744632101769<br>BTC 0.000001569177746817<br>DOT 0.0138783493469492<br>ETH 0.000019804434847507 | | |
| 3.1.176206 | EUGENE GRUNDY | ADDRESS REDACTED | | | DASH 2.19773498974992<br>MATIC 4703.95308359791<br>SGB 0.0225664232998548<br>SNX 18.3857022401073<br>XLM 0.0364916614829116<br>XRP 0.147615759141273 | | |
| 3.1.176207 | EUGENE H JONESON | ADDRESS REDACTED | | | BTC 0.0119218004217582<br>DOGE 13018.1296811188<br>ETH 0.0467338411575698 | | |
| 3.1.176208 | EUGENE HAN | ADDRESS REDACTED | | | AAVE 0.00776782425895053<br>BTC 0.000138159361732629<br>ETH 0.000957637687331137 | BTC 0.000007515498891571 | |
| 3.1.176209 | EUGENE HANNON | ADDRESS REDACTED | | | BTC 0.00896949<br>CEL 6.41856541157043 | | |
| 3.1.176210 | EUGENE HARRIS | ADDRESS REDACTED | | | AAVE 0.000129464463411701<br>ADA 0.119333837086513<br>BTC 0.0000011896381437059<br>COMP 0.000042459307807994<br>MATIC 0.0819665755749347<br>SNX 0.00968241900627841 | | |
| 3.1.176211 | EUGENE HARRISON | ADDRESS REDACTED | | | BTC 0.00104928204330945<br>CEL 6.72070085152988<br>XLM 786.0959915<br>XRP 550.783942 | | |
| 3.1.176212 | EUGENE HEBERT | ADDRESS REDACTED | | | BTC 0.000007972759489321<br>ETH 0.000457925664986815<br>USDC 3.11896856541185 | | |
| 3.1.176213 | EUGENE HOLLIS | ADDRESS REDACTED | | | MATIC 0.618805722973659 | | |
| 3.1.176214 | EUGENE HUANG | ADDRESS REDACTED | | | BTC 0.000000614366877871<br>CEL 0.155017355324167<br>MATIC 0.00251581794000582<br>MCDAI 0.980731714054978 | | |
| 3.1.176215 | EUGENE HUH LEE | ADDRESS REDACTED | | | ADA 0.00790065246834087<br>BTC 0.00095740562284512<br>ETH 0.00155900764280864<br>MANA 0.000000893966755583<br>MATIC 0.0053171831647396<br>SOL 0.0217739869464757<br>USDC 0.00594468270315653 | ADA 0.000000494302875806<br>BTC 0.000000000374770927<br>MANA 0.0201422418758536<br>SOL 0.000000000998259198<br>USDC 0.0318422094889609 | |
| 3.1.176216 | EUGENE HUNG-CHIH CHEN | ADDRESS REDACTED | | | BTC 0.0809219705441629<br>USDC 17.100864993058 | CEL 113.494753137562<br>USDC 10488.2352255787 | |
| 3.1.176217 | EUGENE HUNIA | ADDRESS REDACTED | | | ADA 16462.7263791039<br>BTC 0.554118756725967<br>CEL 431.466105489359<br>DOT 771.083733341516<br>LUNC 113.669633509083<br>MATIC 9004.14050007808<br>USDC 36.5245822493302 | | |
| 3.1.176218 | EUGENE HWANG | ADDRESS REDACTED | | | BTC 0.000017019656421762<br>MATIC 0.250980819632242 | | |
| 3.1.176219 | EUGENE HWEE | ADDRESS REDACTED | | | BTC 0.0621305244451073<br>ETH 0.920653565603454 | | |
| 3.1.176220 | EUGENE ITNYRE | ADDRESS REDACTED | | | BTC 0.000000116707819549<br>ETH 0.000002064346253851<br>MATIC 0.0513748477523535<br>MCDAI 0.0786781091285875<br>SNX 0.0435767656663611<br>USDC 0.915637915267085 | | |
| 3.1.176221 | EUGENE ITNYRE | ADDRESS REDACTED | | | ADA 0.596799046472266<br>BTC 0.00000841599540584<br>ETH 3.227791545712<br>LTC 0.000446010434706403<br>MATIC 703.792315614467<br>MCDAI 0.338023347065081<br>SNX 1.18456890995154 | | |
| 3.1.176222 | EUGENE JACKSON | ADDRESS REDACTED | | | USDC 101.954175346326 | | |
| 3.1.176223 | EUGENE JEONG | ADDRESS REDACTED | | | BTC 0.000322267352550278 | | |
| 3.1.176224 | EUGENE JESS CROFUT | ADDRESS REDACTED | | | ADA 0.589671139242221<br>AVAX 0.0156890174217011<br>BTC 1.37754811710168<br>CEL 894.68891261254<br>DOT 0.179596319037441<br>ETH 0.00773223148038312<br>LINK 0.0521519414803681<br>LUNC 1.01034939690044<br>MANA 0.0355011767867607<br>MATIC 3.09460544712565<br>SNX 0.00299588533697075<br>SOL 0.0660289555906362<br>USDC 40233.8125973118 | AVAX 0.000005273698597148<br>CEL 10<br>MANA 0.00267446566851247<br>MATIC 0.00054948631341423<br>SOL 0.000004041181368531<br>UST 37239.33 | |
| 3.1.176225 | EUGENE JORDAAN | ADDRESS REDACTED | | | BTC 0.00509533<br>CEL 4.42461333638325 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.176226 | EUGENE KADISH | ADDRESS REDACTED | | | ADA 0.00120347019958037<br>AVAX 0.0126243112914326<br>BTC 1.40442112578285<br>CEL 1884.67495253673<br>COMP 0.000000515069801615<br>DOT 0.00001139068607046<br>ETH 12.0597603691184<br>LINK 0.000058460684258637<br>LUNC 0.00166779465489638<br>MATIC 0.000157477960562037<br>MCDAI 0.00145160867378669<br>SNX 0.0000492783455831629<br>SOL 0.00480622833695888<br>UMA 0.000004070944704429<br>UNI 0.000006843350040102<br>USDC 1.59014463890867<br>ZEC 0.000000774005140374999 | USDC 0.000000609685324396 | |
| 3.1.176227 | EUGENE KANG | ADDRESS REDACTED | | | BTC 0.831672978481569 | | |
| 3.1.176228 | EUGENE KERRY | ADDRESS REDACTED | | | ADA 0.0606162059846379<br>BCH 0.000098458538529004<br>BTC 0.000063925719870076<br>ETH 0.000206561345949673<br>LTC 0.000680731051187181<br>MCDAI 31.8587497847754<br>XLM 0.613972888248516 | ADA 70.9375124285163<br>XRP 58.105675 | |
| 3.1.176229 | EUGENE KESELMAN | ADDRESS REDACTED | | | BTC 0.000836468314010366<br>USDC 516.979814837817 | | |
| 3.1.176230 | EUGENE KIERAN MEAGHER | ADDRESS REDACTED | | | BTC 0.00134649196721291<br>CEL 0.00600167807964397<br>ETH 0.00408957489514432<br>SOL 46.711842235117 | | |
| 3.1.176231 | EUGENE KIM | ADDRESS REDACTED | | | MATIC 40.0445513557142 | | |
| 3.1.176232 | EUGENE KIM | ADDRESS REDACTED | | | ADA 0.000144236147307062<br>BSV 0.000000353904565909<br>BTC 0.000000000304951335999999<br>ETH 0.000000000369184786 | ADA 0.359731667005172<br>BSV 3.57944339421482<br>BTC 0.0000004818884044<br>ETH 0.000000627231851743 | |
| 3.1.176233 | EUGENE KIM | ADDRESS REDACTED | | | BTC 0.000184627582275503<br>ETH 0.00230900594469438 | BTC 0.000000001645638767 | |
| 3.1.176234 | EUGENE KIM | ADDRESS REDACTED | | | BTC 0.00360241754360517<br>DOT 22.8232059612087<br>EOS 95.7816359887048<br>ETH 3.13194228924238<br>LINK 45.8049255484284<br>MATIC 695.617162510172<br>USDC 2.67490462467922 | | |
| 3.1.176235 | EUGENE KOCHUGAEV | ADDRESS REDACTED | | | BTC 0.000000007960471099<br>CEL 0.000790754785231105<br>USDT ERC20 0.0544596148492983 | | |
| 3.1.176236 | EUGENE KOH | ADDRESS REDACTED | | | BTC 0.000750681768585042<br>ETH 0.0098301611918167<br>LINK 110.59270091461<br>SNX 77.2529593210881 | | |
| 3.1.176237 | EUGENE KONG | ADDRESS REDACTED | | | BTC 0.000001568433872369 | | |
| 3.1.176238 | EUGENE KONING | ADDRESS REDACTED | | | BNB 0.15522446492375<br>ETH 0.000086542277165188<br>XRP 206.795200784557 | | |
| 3.1.176239 | EUGENE KOTLYAREVSKIY | ADDRESS REDACTED | | | CEL 4.78163879911486<br>ETH 0.00150129212129734 | | ETH 0.000001330295062298 |
| 3.1.176240 | EUGENE KRANZ | ADDRESS REDACTED | | | AAVE 0.260641591160009<br>BTC 0.257714191991327<br>ETH 1.86586040308494<br>LINK 13.5368700427798<br>LTC 0.142943769358019<br>SNX 37.3242426184585 | | |
| 3.1.176241 | EUGENE KREL | ADDRESS REDACTED | | | BTC 6.34194469883597<br>CEL 1168.22781817322<br>ETH 32.0386718995977<br>USDC 27365.5860497812 | | |
| 3.1.176242 | EUGENE KREMER | ADDRESS REDACTED | | | BTC 0.204917642966905<br>ETH 4.25308949479233<br>MCDAI 74.4994028539302<br>USDC 12523.9854967281<br>XRP 1557.81010045502 | | |
| 3.1.176243 | EUGENE KRUMENACKER | ADDRESS REDACTED | | | CEL 5.33243733122695<br>ETH 0.000110044562604203 | | |
| 3.1.176244 | EUGENE KUA | ADDRESS REDACTED | | | ADA 0.000000809642879835<br>BTC 0.000000000961714917<br>CEL 4.26834988086446<br>DOT 0.000000000068711723<br>ETH 1.94835327205302<br>GUSD 0.00440104889515631<br>LUNC 5.73665438414012<br>USDC 2524.33169553786 | | |
| 3.1.176245 | EUGENE KWON | ADDRESS REDACTED | | | AAVE 2.58276589397619<br>ADA 1030.87228995607<br>BTC 0.0989884656444548<br>DOT 0.0302815413533713<br>ETH 0.0698600561903882<br>LINK 32.9543623511784<br>MATIC 0.491335057026344<br>SOL 0.000305428843943038<br>UNI 0.00297116582081591<br>USDC 18452.3827563761<br>XLM 0.00200177011319321 | | |
| 3.1.176246 | EUGENE LAU | ADDRESS REDACTED | | | BTC 0.000628267605527642<br>ETH 0.0103302669985966<br>USDC 111.697955081975 | BTC 0.000000182319455332<br>ETH 9.56194844928288 | |
| 3.1.176247 | EUGENE LAU | ADDRESS REDACTED | | | BTC 0.0936188750293721<br>ETH 1.48443578669375 | | |
| 3.1.176248 | EUGENE LEE | ADDRESS REDACTED | | | BTC 0.0889244910793572<br>LTC 4.3106763876175 | | |
| 3.1.176249 | EUGENE LEE | ADDRESS REDACTED | | | AAVE 5.1160787<br>BTC 0.277901304016023<br>CEL 26151.2759051757<br>DOT 113.57611<br>ETH 72.0000000900429<br>MATIC 487.814798<br>USDC 0.000000476671138586 | | |
| 3.1.176250 | EUGENE LEE | ADDRESS REDACTED | | | ETH 0.0177321925984552 | | |
| 3.1.176251 | EUGENE LEE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.176252 | EUGENE LEONG KOK SENG | ADDRESS REDACTED | | | ADA 0.00109223490889621<br>BAT 0.00156368112592909<br>BCH 0.000028238340232732<br>BNB 1.42906271735273<br>BTC 0.000131503403659834<br>CEL 21.2237826879315<br>DOT 6.03782989265317<br>ETH 0.23154293194677<br>LTC 0.00110915119093559<br>SNX 0.975903566960587<br>USDC 2473.88014492859<br>XTZ 0.00005510393347708 | | |
| 3.1.176253 | EUGENE LI | ADDRESS REDACTED | | | BTC 0.000000610368508255<br>ETH 0.000019952161956568 | | BTC 0.000000000532291846 |
| 3.1.176254 | EUGENE LI WEI | ADDRESS REDACTED | | | CEL 0.0316246071393135 | | |
| 3.1.176255 | EUGENE LIANG | ADDRESS REDACTED | | | BTC 0.00567118435304064<br>CEL 3877.00469934391<br>USDC 193.677358904138 | USDC 0.000000231954195706 | |
| 3.1.176256 | EUGENE LIM | ADDRESS REDACTED | | | CEL 440.43388229579<br>ETH 0.015501371923417 | | |
| 3.1.176257 | EUGENE LIM | ADDRESS REDACTED | | | CEL 17.0215714791084<br>SNX 1.56747369996438 | | |
| 3.1.176258 | EUGENE LIN | ADDRESS REDACTED | | | BTC 0.256942674166997<br>ETH 19.4236898031179 | | |
| 3.1.176259 | EUGENE LING | ADDRESS REDACTED | | | USDC 0.124799463309055 | | |
| 3.1.176260 | EUGENE LITVIN | ADDRESS REDACTED | | | BTC 0.000001593052303138<br>ETH 0.000253886052086359<br>MATIC 0.139354326931619 | | |
| 3.1.176261 | EUGENE LOPIN | ADDRESS REDACTED | | | BTC 0.000564871268914027 | | |
| 3.1.176262 | EUGENE LORENZO DE LEON JR. | ADDRESS REDACTED | | | ADA 45.0390791240673<br>BCH 0.000033032072455541<br>BTC 0.000024018216497645<br>ETH 0.000213796032906655 | | |
| 3.1.176263 | EUGENE LOW | ADDRESS REDACTED | | | AVAX 2.99118385500256<br>BTC 0.00161114577462315<br>CEL 9.09913195255528<br>ETH 0.126500669847046<br>SOL 1.02880812380514<br>USDC 3321.55029617822 | | |
| 3.1.176264 | EUGENE LOW | ADDRESS REDACTED | | | BCH 0.000027141105738351<br>BTC 0.00124168651046468<br>CEL 3.38613599029935<br>LTC 0.161737853990968<br>XRP 815.799732620206 | | |
| 3.1.176265 | EUGENE LOW WENG EN | ADDRESS REDACTED | | | BTC 0.00237934544490281<br>ETH 1.3031504645351 | | |
| 3.1.176266 | EUGENE LUZGIN | ADDRESS REDACTED | | | CEL 1.08044853731055<br>USDC 11.5534390540669 | | |
| 3.1.176267 | EUGENE M LOROCH | ADDRESS REDACTED | | | BTC 0.0295638872325573<br>ETH 0.100377217282458<br>USDC 104.644633093862 | BTC 0.01081288 | |
| 3.1.176268 | EUGENE MA | ADDRESS REDACTED | | | ADA 0.780502490106151<br>BNB 0.00146686705515041<br>BTC 0.426833773666906<br>CEL 0.413175734340016<br>COMP 0.0178878548797046<br>ETH 0.957489160238729<br>LUNC 0.0391572254217821<br>USDT ERC20 0.437577882618749 | | |
| 3.1.176269 | EUGENE MAIDEN | ADDRESS REDACTED | | | ADA 46.3371104391555 | | |
| 3.1.176270 | EUGENE MARK PEETZ | ADDRESS REDACTED | | | BTC 0.101664542067451<br>CEL 31.8185181158123 | | |
| 3.1.176271 | EUGENE MARTIN | ADDRESS REDACTED | | | BTC 0.00000687406123573999<br>LINK 0.014068676095082<br>MCDAI 0.0131365635553687<br>UNI 0.0127943146425371 | | |
| 3.1.176272 | EUGENE MATTHEWS | ADDRESS REDACTED | | | BAT 0.425643123547088<br>BTC 0.319679959818134<br>ETH 39.2096982196623<br>MATIC 2050.35823908067<br>SNX 106.031913583336<br>USDC 3.26246208895093<br>ZRX 3003.88845276112 | | |
| 3.1.176273 | EUGENE MCGARRELL | ADDRESS REDACTED | | | CEL 111.22338259623 | | |
| 3.1.176274 | EUGENE MOENYANE | ADDRESS REDACTED | | | CEL 2.83281937427487<br>ETH 0.0236908381703469 | | |
| 3.1.176275 | EUGENE MONTOYA | ADDRESS REDACTED | | | MATIC 212.759992503544 | | |
| 3.1.176276 | EUGENE MOSTOFI | ADDRESS REDACTED | | | ETH 0.0712290111788492 | | |
| 3.1.176277 | EUGENE MOTOYAMA | ADDRESS REDACTED | | | BTC 0.000016776530559371<br>USDC 0.70340212390991 | USDC 0.000000414936129606 | |
| 3.1.176278 | EUGENE NEMIROVSKY | ADDRESS REDACTED | | | BTC 0.000005932833798187<br>CEL 1.08909354925869 | | |
| 3.1.176279 | EUGENE NG | ADDRESS REDACTED | | | BTC 0.00121903324775151<br>GUSD 0.685210093999018 | | |
| 3.1.176280 | EUGENE NG | ADDRESS REDACTED | | | CEL 0.0456735412254645 | | |
| 3.1.176281 | EUGENE OBERMEYER | ADDRESS REDACTED | | | BTC 0.000622073973973141<br>CEL 1.11053210781712<br>USDC 120.483976634543 | | |
| 3.1.176282 | EUGENE ONG | ADDRESS REDACTED | | | BTC 0.000259766515736103<br>CEL 73.3687489539976<br>ETH 0.00279473905160253<br>UNI 0.000012107335926399<br>USDC 89.1379198024973<br>USDT ERC20 58.1487352944951 | | |
| 3.1.176283 | EUGENE ONYIRIMBA | ADDRESS REDACTED | | | CEL 0.0315129783164739 | | |
| 3.1.176284 | EUGENE OOI SHIONG JIN | ADDRESS REDACTED | | | AVAX 0.612347796434093<br>BTC 0.0102141658812771<br>ETH 0.000012997691629572<br>USDC 683.282862721045 | | |
| 3.1.176285 | EUGENE PADAEN | ADDRESS REDACTED | | | BTC 0.07268139<br>CEL 64.1724679147567<br>XLM 1103.9274177 | | |
| 3.1.176286 | EUGENE PADEN | ADDRESS REDACTED | | | BTC 0.0160112552615444 | | |
| 3.1.176287 | EUGENE PALMER | ADDRESS REDACTED | | | ADA 0.057314453628846<br>BTC 0.000002804551538591<br>CEL 0.101616203514653<br>ETC 0.000485445139992579<br>ETH 0.000072997070656207 | ADA 0.000000079236366357<br>BTC 0.000000000548437591<br>CEL 0.000018979051050604 | |
| 3.1.176288 | EUGENE PARAIS | ADDRESS REDACTED | | | CEL 1.07501034782435 | | |
| 3.1.176289 | EUGENE PARK | ADDRESS REDACTED | | | ADA 3399.60146665982<br>BTC 0.211986565096317 | | |
| 3.1.176290 | EUGENE PARRY | ADDRESS REDACTED | | | CEL 0.0098351554373228<br>ETH 0.00000181657915345<br>USDC 0.000000550285146558 | | |
| 3.1.176291 | EUGENE PETRUS | ADDRESS REDACTED | | | BTC 0.0583507093594338<br>CEL 1.06550114917576<br>USDC 261.221084934302 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.176292 | EUGENE PEVZNER | ADDRESS REDACTED | | | BCH 1.19732780798043<br>BSV 0.134890206372941<br>BTC 0.48572485224909<br>ETH 1.79969303694264<br>MATIC 60.7391546405667<br>USDC 8.71856877112322<br>XLM 1486.72744282698 | BTC 0.0119666<br>COMP 2.06992<br>ETH 0.185817<br>MATIC 70.147 | |
| 3.1.176293 | EUGENE PHUAH WEIWEN | ADDRESS REDACTED | | | BTC 0.000005161964999292<br>CEL 382.211768476874<br>USDT ERC20 0.896915 | | |
| 3.1.176294 | EUGENE POTGIETER | ADDRESS REDACTED | | | BTC 0.000000002907969077<br>CEL 4.19755363166114 | | |
| 3.1.176295 | EUGENE POWELL | ADDRESS REDACTED | | | BTC 0.0840832669502323<br>MATIC 1448.21873802421<br>OMG 68.6562574893726 | | |
| 3.1.176296 | EUGENE POZDEEV | ADDRESS REDACTED | | | 1INCH 0.0363672334993104<br>AVAX 23.1324562083<br>BTC 0.0583610496643239<br>LUNC 12.4500640195821<br>MATIC 193.68731073915<br>SNX 51.6844412809393 | | |
| 3.1.176297 | EUGENE PYLEN | ADDRESS REDACTED | | | ADA 2072.53921024426<br>AVAX 61.2956759111057<br>BTC 0.380255134707202<br>DOT 99.4731147575679<br>ETH 26.0607019073244<br>LINK 105.379065345347<br>LUNC 79.8539901974294<br>MATIC 2874.52527538508<br>SOL 47.7279075628314 | BTC 0.0242373000873461<br>ETH 1.21 | |
| 3.1.176298 | EUGENE RAPOPORT | ADDRESS REDACTED | | | BTC 0.00188536216851745<br>ETH 19.103859406028 | | |
| 3.1.176299 | EUGENE RAYKIS | ADDRESS REDACTED | | | BTC 0.182720106667687<br>CEL 13275.4433113859<br>ETH 1.7089514382991<br>SGB 100.574114412496<br>XRP 651.482854 | | |
| 3.1.176300 | EUGENE REED | ADDRESS REDACTED | | | BTC 0.000003573980070115899<br>DOT 0.000783141662217914<br>LINK 0.00536791528923073<br>LUNC 0.000020914891221635<br>MATIC 0.419561170003052<br>USDC 0.19168697399527 | | |
| 3.1.176301 | EUGENE RENWICK | ADDRESS REDACTED | | | BTC 0.00109679698373499<br>ETH 0.449103670058993<br>MATIC 657.200914764876 | | |
| 3.1.176302 | EUGENE RICHARD ARNOLD III | ADDRESS REDACTED | | | BTC 0.45119696807068<br>ETH 5.57829265841641<br>SOL 25.0746861446577 | | |
| 3.1.176303 | EUGENE RICHARDSON | ADDRESS REDACTED | | | BTC 0.000020255683521365 | | |
| 3.1.176304 | EUGENE ROBERT KASSIM | ADDRESS REDACTED | | | CEL 0.00254197486270344<br>ETH 0.000019759405811524 | | |
| 3.1.176305 | EUGENE SAUTER | ADDRESS REDACTED | | | BCH 10.1471462377765<br>BTC 0.134308161825269<br>DASH 11.5137078989346<br>ETH 4.57069011892562<br>LINK 125.644743726226<br>LTC 12.0683479264907<br>MATIC 0.497277946458481<br>SOL 0.00564758543745657<br>USDC 1.19087693839829<br>XLM 1846.52954085911 | BTC 0.0000007483055451<br>MATIC 0.000000035473885022<br>SOL 0.000000739840391288 | |
| 3.1.176306 | EUGENE SAW | ADDRESS REDACTED | | | AAVE 0.000720331059202479<br>BTC 0.000002624844069311<br>CEL 7.96405985760342<br>LINK 1.71143236554065<br>USDC 0.000000051001509805 | | |
| 3.1.176307 | EUGENE SCHERICH | ADDRESS REDACTED | | | ADA 3167.02603207731<br>AVAX 248.84057518009<br>BTC 12.8736555549567<br>COMP 40.6952340711664<br>DOT 487.143819013667<br>ETH 122.842840825158<br>LINK 87.1369240926063<br>MANA 2934.97076559322<br>SOL 517.890239914918<br>XLM 3218.67177537229 | | |
| 3.1.176308 | EUGENE SCHUBERT | ADDRESS REDACTED | | | BAT 1.8280149854492<br>BTC 0.000003352411304683<br>CEL 0.803038552158977<br>ETH 0.000608761308471173 | | |
| 3.1.176309 | EUGENE SEREDA | ADDRESS REDACTED | | | CEL 1.11554836510263 | | |
| 3.1.176310 | EUGENE SERGEEVICH ULANOV | ADDRESS REDACTED | | | BTC 0.000049036153689116<br>ETH 0.00020099560217848<br>USDT ERC20 5751.5781997067 | | |
| 3.1.176311 | EUGENE SHERBAK | ADDRESS REDACTED | | | BCH 2.23587707528845<br>BTC 1.14442281973461<br>CEL 335.396470162065<br>DASH 1.36593044173293<br>EOS 0.128193674388455<br>ETH 2.35498049287464<br>LINK 73.4188370190394<br>LTC 0.00433980818125469<br>MATIC 1.2823130692757<br>OMG 29.6956181019074<br>SGB 77.7004773591429<br>XLM 1534.93678587557<br>XRP 0.914008066266245 | LTC 0.00000018 | |
| 3.1.176312 | EUGENE SHI | ADDRESS REDACTED | | | ETH 0.000029103675866013 | | |
| 3.1.176313 | EUGENE SHNAYDER | ADDRESS REDACTED | | | BTC 0.00298052333453659<br>CEL 385.944856196636<br>MATIC 325.665496568426<br>SNX 28.5359202986082<br>USDC 4.82216286676281 | | |
| 3.1.176314 | EUGENE SHYH-SHING FU | ADDRESS REDACTED | | | ADA 2641.29375361675<br>AVAX 6.926<br>BTC 0.2441130451064<br>CEL 1375.28861106362<br>ETH 1.58233734935467<br>LUNC 6.27609499744417<br>MATIC 241.541751248799<br>USDC 5363.92793268161 | | |
| 3.1.176315 | EUGENE SIMONDS | ADDRESS REDACTED | | | BTC 0.000018008478592748 | | |
| 3.1.176316 | EUGENE SMISHKEWYCH REY | ADDRESS REDACTED | | | BTC 0.00207013<br>CEL 66.2300979435772<br>ETH 0.416248709528189 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.176317 | EUGENE SNG YONGPEI | ADDRESS REDACTED | | | ADA 532.024903178682<br>BTC 0.000132342364777661<br>CEL 0.021415161090745<br>DOGE 50385.858296426<br>ETH 0.00335593323606417<br>MATIC 500.796392402229<br>XRP 435.718350129834 | | |
| 3.1.176318 | EUGENE SPEKTOR | ADDRESS REDACTED | | | BTC 0.000255955060500204<br>ETH 0.00436259321463566<br>LINK 145.380692298056<br>XLM 7.11316073463947 | BTC 0.000000000093390642 | |
| 3.1.176319 | EUGENE STEELE | ADDRESS REDACTED | | | BTC 0.000000062482915021 | | |
| 3.1.176320 | EUGENE STEWART | ADDRESS REDACTED | | | AAVE 0.534664147875338<br>BAT 19.3501109665013<br>BTC 0.0222985227684883<br>CEL 29.1102536399201<br>COMP 0.497818556944747<br>EOS 50.3028575946372<br>ETH 1.11411170107538<br>LINK 10.2135700698389<br>LTC 0.00108060938291741<br>MANA 402.125684857705<br>MATIC 986.790898266831<br>MCDAI 0.0370457905005866<br>SNX 5.70763660731845<br>UNI 11.4734932880587<br>XLM 1668.66808090453<br>XRP 49.7259901081918<br>ZRX 38.7755838745521 | MCDAI 48.1568429167602 | |
| 3.1.176321 | EUGENE SUDA | ADDRESS REDACTED | | | BTC 0.000921554670651647<br>DOT 30.2881284201584 | | |
| 3.1.176322 | EUGENE TABER JR | ADDRESS REDACTED | | | BAT 0.421235366926718<br>BTC 0.0000001468492818<br>ETH 0.000230297609968391<br>MATIC 0.530675032424525<br>XLM 149.815865690206 | | |
| 3.1.176323 | EUGENE TAN | ADDRESS REDACTED | | | BTC 0.00113383826930926<br>CEL 307.077286062193<br>USDC 2897 | | |
| 3.1.176324 | EUGENE TAN | ADDRESS REDACTED | | | BTC 0.0374249825163986<br>CEL 13.2232432146591<br>ETH 0.000904067227628715<br>USDT ERC20 0.000000369270886573<br>XLM 0.000000002777035375999999 | | |
| 3.1.176325 | EUGENE TAN | ADDRESS REDACTED | | | BTC 0.000001932976450561<br>CEL 0.193597443318738<br>USDT ERC20 0.199506622843063<br>XRP 0.000000498716918864 | | |
| 3.1.176326 | EUGENE TAN | ADDRESS REDACTED | | | BTC 0.000851480484288952<br>USDC 5399.9200828603 | | |
| 3.1.176327 | EUGENE TAN | ADDRESS REDACTED | | | USDT ERC20 0.499141666416749 | | |
| 3.1.176328 | EUGENE TAN | ADDRESS REDACTED | | | USDC 3.32781391882659 | | |
| 3.1.176329 | EUGENE TANSLEY | ADDRESS REDACTED | | | BTC 0.00013315586374841<br>CEL 48.9736939301003<br>ETH 0.319072697734509<br>LINK 150.020145744264<br>SNX 40.5964699087427<br>UNI 0.22723656803012 | | |
| 3.1.176330 | EUGENE TARASOV | ADDRESS REDACTED | | | BTC 0.000000240729625687<br>CEL 0.0266341638771191<br>XRP 0.266950953610997 | | |
| 3.1.176331 | EUGENE TEAMER | ADDRESS REDACTED | | | BCH 0.000790751515079156<br>BTC 0.00174825686672209<br>DASH 0.0033027041938934<br>DOT 1.10999812566209<br>ETH 0.000911892271462427<br>SGB 540.039827541638<br>USDC 0.131230313596832<br>XLM 1.21822052095907<br>XRP 1.92341970715195<br>ZRX 0.404447687422984 | | |
| 3.1.176332 | EUGENE TEU | ADDRESS REDACTED | | | BAT 0.00000081137912789<br>BTC 0.000004569665489156<br>CEL 21.2768124235213<br>ETH 0.00116555588523703<br>GUSD 0.0232709145060865<br>MATIC 0.0779709527317457 | | |
| 3.1.176333 | EUGENE THAM | ADDRESS REDACTED | | | BTC 0.0047<br>CEL 5.24052485193677 | | |
| 3.1.176334 | EUGENE THERRIEN | ADDRESS REDACTED | | | ADA 5196.6620382123<br>AVAX 32.9881310679158<br>DOGE 9972.91091386799<br>DOT 95.0829155197867<br>LINK 86.1003953533313<br>LTC 26.3656486421457<br>MATIC 21102.3668869056<br>USDC 10506.2381112665<br>XLM 10600.4552039958 | | |
| 3.1.176335 | EUGENE TIAN | ADDRESS REDACTED | | | ADA 0.203974288182926<br>BTC 0.00227624139783584<br>MCDAI 2.34907686124254 | BTC 0.000049290986812883 | |
| 3.1.176336 | EUGENE TIUTIUNNYK | ADDRESS REDACTED | | | BTC 0.0674369313864108<br>SNX 246.357423415424<br>USDC 36774.2992174601<br>XLM 0.000898480335619093 | | |
| 3.1.176337 | EUGENE TODD | ADDRESS REDACTED | | | ETH 3.19728651561068 | | |
| 3.1.176338 | EUGENE TORRES | ADDRESS REDACTED | | | BTC 0.00239000284198266 | | |
| 3.1.176339 | EUGENE TSAI | ADDRESS REDACTED | | | ADA 10.726922703992<br>BTC 0.863624926898251<br>ETH 0.0516079906541889<br>LINK 16287.7483025907<br>USDC 70053.5283236273 | ETH 0.000000443811458234 | |
| 3.1.176340 | EUGENE TUNG | ADDRESS REDACTED | | | BTC 0.105007279785432<br>ETH 2.0930724905808 | | |
| 3.1.176341 | EUGENE TURETSKY | ADDRESS REDACTED | | | ADA 235.107386909197<br>BTC 0.27085780532363<br>ETH 0.0862151683440721<br>USDC 26604.1462721792 | | |
| 3.1.176342 | EUGENE TURNER | ADDRESS REDACTED | | | BTC 0.000002770843678794<br>CEL 29.379091064542 | | |
| 3.1.176343 | EUGENE VAN DE WEERD | ADDRESS REDACTED | | | ADA 55933.7365962838<br>BTC 4.66325214125226<br>CEL 29855.9099580669<br>ETH 318.514315699839<br>SOL 324.227824682099<br>USDC 26.4400740482389<br>USDT ERC20 294.187572713166 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.176344 | EUGENE VAN DYK | ADDRESS REDACTED | | | BCH 0.000353578586797706<br>BTC 0.000179306042080859<br>CEL 0.381392100189417<br>DASH 0.336339245681861<br>ETH 0.000395627381140811<br>LTC 0.00771990196240941<br>MANA 0.0139097649976953<br>MCDAI 1.01068198320074<br>PAXG 0.000235532232234098<br>TUSD 1.92864820205244<br>USDC 5.80757727405689<br>USDT ERC20 0.096988185186466 | | |
| 3.1.176345 | EUGENE VARUGHESE | ADDRESS REDACTED | | | BTC 0.10787141<br>CEL 132.700726159066<br>ETH 0.82357576 | | |
| 3.1.176346 | EUGENE VILLA | ADDRESS REDACTED | | | BTC 0.00112305671225239<br>XRP 1024.83884628521 | | |
| 3.1.176347 | EUGENE VLAD BASOV | ADDRESS REDACTED | | | BTC 0.000409753855819471<br>ETH 0.0871936383804497 | | |
| 3.1.176348 | EUGENE VOLKOV | ADDRESS REDACTED | | | BTC 0.0001378832068562<br>ETH 0.00158366141863524 | | |
| 3.1.176349 | EUGENE VOLKWYN | ADDRESS REDACTED | | | BTC 0.0128981999979284<br>CEL 5.48924566129645<br>ETH 0.0468864120513449 | | |
| 3.1.176350 | EUGENE VOYTOVICH | ADDRESS REDACTED | | | ETH 0.00860674162951237 | | |
| 3.1.176351 | EUGENE WANG | ADDRESS REDACTED | | | ETH 0.115308975749485 | | |
| 3.1.176352 | EUGENE WENGERD | ADDRESS REDACTED | | | BTC 0.000000076517734371<br>USDC 0.00164417956082416<br>XLM 0.0400053462439842 | BTC 0.000097005898196693<br>USDC 0.000000058644433277<br>XLM 0.000000000581445733 | |
| 3.1.176353 | EUGENE WILCOX | ADDRESS REDACTED | | | BTC 0.00914516689172795<br>MCDAI 31.7928220771994 | | |
| 3.1.176354 | EUGENE WILLIAMS | ADDRESS REDACTED | | | CEL 1.06056398482975 | | |
| 3.1.176355 | EUGENE WONG | ADDRESS REDACTED | | | ADA 1.29963226133821<br>BTC 0.000160827329935476 | | |
| 3.1.176356 | EUGENE WONG | ADDRESS REDACTED | | | BTC 0.00119233869100737<br>ETH 0.00122066387890711<br>GUSD 3.14647330318244 | | |
| 3.1.176357 | EUGENE WRIGHT | ADDRESS REDACTED | | | BTC 0.000008654425224175 | | |
| 3.1.176358 | EUGENE YANG | ADDRESS REDACTED | | | BTC 0.000067008939801155<br>ETH 0.000441031930608938<br>LTC 0.000332373950957436<br>USDC 0.328068459421432 | | |
| 3.1.176359 | EUGENE YENTEBSIN | ADDRESS REDACTED | | | MATIC 61.8658076864601<br>USDC 4.99695495468622 | | |
| 3.1.176360 | EUGENE YEOH | ADDRESS REDACTED | | | USDT ERC20 49.8718861937951 | | |
| 3.1.176361 | EUGENE YUGA | ADDRESS REDACTED | | | ADA 1510.5190533762<br>BTC 0.181641767078673<br>DOT 65.4055967364475<br>MATIC 473.93708031011 | | |
| 3.1.176362 | EUGENE ZHUYKOV | ADDRESS REDACTED | | | BTC 0.00000162887269408<br>USDT ERC20 0.589202547092008 | | |
| 3.1.176363 | EUGENIA ALLIEGRO | ADDRESS REDACTED | | | BTC 0.016955648488118<br>ETH 0.103192568098241<br>MATIC 11.0516362204869 | | |
| 3.1.176364 | EUGENIA ARANDA | ADDRESS REDACTED | | | BTC 0.00127373431822018<br>ETH 1.02992159622755 | | |
| 3.1.176365 | EUGENIA ARMANDO | ADDRESS REDACTED | | | BTC 0.000002935966371448<br>CEL 0.00422384951697716<br>USDT ERC20 0.480472310750857 | | |
| 3.1.176366 | EUGENIA BORTOLOTTO | ADDRESS REDACTED | | | BTC 0.00109409254119046<br>USDC 0.352293926467808 | | |
| 3.1.176367 | EUGENIA CAPPANINI | ADDRESS REDACTED | | | BTC 0.000000007756054914<br>CEL 0.51347422996358 | | |
| 3.1.176368 | EUGENIA CIRSTOIU | ADDRESS REDACTED | | | BTC 0.000000003653247126<br>CEL 0.000096829890294657 | | |
| 3.1.176369 | EUGENIA CZUBA | ADDRESS REDACTED | | | BNB 0.0010469709952352<br>BTC 0.000000004312470264<br>CEL 11.0680060554114 | | |
| 3.1.176370 | EUGENIA FALCONI | ADDRESS REDACTED | | | BTC 0.000000006539878887<br>CEL 0.538477608823431 | | |
| 3.1.176371 | EUGENIA FEDELA ANTONIS | ADDRESS REDACTED | | | BTC 0.0024433147690326<br>ETH 0.0015129915417617<br>USDC 409.016373896196 | | |
| 3.1.176372 | EUGENIA FERRETTI | ADDRESS REDACTED | | | BTC 0.000563636845195654<br>ETH 0.000870961358877101<br>USDT ERC20 0.341155951581273 | | |
| 3.1.176373 | EUGENIA FIGUEROA | ADDRESS REDACTED | | | BTC 0.000000010039751796 | | |
| 3.1.176374 | EUGENIA GORDON | ADDRESS REDACTED | | | ADA 273.25273607935<br>BTC 0.097172963086252<br>COMP 0.205999475604506<br>DOT 5.38179512872923<br>ETH 0.0149371815391537<br>LINK 5.37680482518233<br>LTC 1.67991672632615<br>MANA 81.7556702520208<br>MATIC 314.453635505477<br>SNX 2.24594824636729<br>SUSHI 2.69628102068677<br>UMA 2.36212269384443<br>UNI 2.83995571346915<br>XLM 701.798179502748<br>XRP 1378.194012 | | |
| 3.1.176375 | EUGENIA GUTIÉRREZ | ADDRESS REDACTED | | | ADA 0.103432073477315<br>BNB 0.000857528103208514<br>BTC 0.00000641481915983699<br>CEL 1.73361833773902<br>ETH 0.000306763476805372<br>USDC 0.770545471220761<br>USDT ERC20 1.48725043632195 | | |
| 3.1.176376 | EUGENIA HAROK | ADDRESS REDACTED | | | BTC 0.000005383135853573 | | |
| 3.1.176377 | EUGENIA JOLDES | ADDRESS REDACTED | | | BTC 0.00138944113272501<br>CEL 7.3907841225703<br>USDC 953.462125324387 | | |
| 3.1.176378 | EUGENIA LORIA | ADDRESS REDACTED | | | BTC 0.000889041011944929<br>USDT ERC20 0.566756810948086 | | |
| 3.1.176379 | EUGENIA M ZENICK | ADDRESS REDACTED | | | BTC 0.000204352720117597<br>ETH 0.00438393947741984 | BTC 0.163143350449039<br>CEL 119.548155790374<br>ETH 3.32785066344637 | |
| 3.1.176380 | EUGENIA MARIA CENCIONI | ADDRESS REDACTED | | | BTC 0.000000816161500903<br>USDT ERC20 0.933169690504863 | | |
| 3.1.176381 | EUGENIA MARIA JOSEFINA TERRAZAS | ADDRESS REDACTED | | | BTC 0.0112742742141547 | | |
| 3.1.176382 | EUGENIA MICHELL BROWN | ADDRESS REDACTED | | | ETH 0.00149709773980196 | | |
| 3.1.176383 | EUGENIA MIKI MARTINEZ WATANABE | ADDRESS REDACTED | | | BTC 0.0155332971844303 | | |
| 3.1.176384 | EUGENIA OCHOA | ADDRESS REDACTED | | | BTC 0.000000663215745409<br>CEL 0.109472162688038<br>ETH 0.000167697938054234<br>USDT ERC20 0.228340517631825 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.176385 | EUGENIA PAPPAS | ADDRESS REDACTED | | | ADA 409399.6063<br>BTC 6.87989994839033<br>CEL 4933.82564774471<br>DOT 883.769740910889<br>ETH 70.9363812143998<br>LINK 296.780964291743<br>MATIC 310066.668810289<br>SNX 2689.95382608 | | |
| 3.1.176386 | EUGENIA RAVIOLO | ADDRESS REDACTED | | | BTC 0.000000008313638492<br>CEL 12373.3798209953<br>USDC 0.001004<br>UST 7484.31566957525 | | |
| 3.1.176387 | EUGENIA ROBLES | ADDRESS REDACTED | | | MCDAI 0.345847382120887 | | |
| 3.1.176388 | EUGENIA ROMERO | ADDRESS REDACTED | | | BTC 0.000000003257837872<br>CEL 0.115279829089953<br>USDC 0.000000573217580002 | | |
| 3.1.176389 | EUGENIA SALCEDO | ADDRESS REDACTED | | | ADA 1762.83482758469<br>BTC 0.451105266274584<br>DOT 5.58823331349276<br>ETH 0.275490395945223<br>LINK 101.313338839087<br>LTC 2.23943075062172<br>MATIC 649.885422568695<br>SOL 1.00261612906176<br>USDC 509.944586191224 | | |
| 3.1.176390 | EUGENIA SARTORI | ADDRESS REDACTED | | | BNB 0.00198965317600403<br>BTC 0.000000648340442603<br>USDC 0.217362041948558 | | |
| 3.1.176391 | EUGENIA SEN | ADDRESS REDACTED | | | BTC 0.00204481138467192 | | |
| 3.1.176392 | EUGENIA STAMATIADES | ADDRESS REDACTED | | | BTC 0.000000001085229346<br>CEL 2916.84791687517<br>ETH 34.77902159 | | |
| 3.1.176393 | EUGENIA STEFANIA SGARAMELLA | ADDRESS REDACTED | | | CEL 14.4756348762095<br>USDC 535.805932378754 | | |
| 3.1.176394 | EUGENIA TRAMMEL | ADDRESS REDACTED | | | ETH 0.170970096573906 | | |
| 3.1.176395 | EUGENIA VARZARU | ADDRESS REDACTED | | | ADA 0.000000713601821317<br>BTC 0.000000000916590499<br>CEL 0.109148241028796 | | |
| 3.1.176396 | EUGENIA WOLSTEIN | ADDRESS REDACTED | | | BTC 0.0524505075883243<br>CEL 19.9028686171706 | | |
| 3.1.176397 | EUGENIE CABOT | ADDRESS REDACTED | | | BTC 0.000000160437980746<br>DOT 0.0231469051863468 | | |
| 3.1.176398 | EUGENIE CHEUNG | ADDRESS REDACTED | | | BTC 0.103193624315415<br>ETH 1.52726126435856<br>USDC 15155.818834834 | | |
| 3.1.176399 | EUGÉNIE HAZLEWOOD | ADDRESS REDACTED | | | BTC 0.000435456935843774<br>CEL 2162.10788995307 | | |
| 3.1.176400 | EUGENIE MEIGNEN | ADDRESS REDACTED | | | BTC 0.00115437510326817<br>CEL 1.1509546459979<br>ETH 0.0141589977565302<br>USDC 46.003546 | | |
| 3.1.176401 | EUGENIE MURISON | ADDRESS REDACTED | | | BTC 0.0126725978758513 | | |
| 3.1.176402 | EUGÉNIE REYNIER | ADDRESS REDACTED | | | CEL 0.0243456156867521 | | |
| 3.1.176403 | EUGENII VSEVOLODOV | ADDRESS REDACTED | | | BNB 0.000312130336433517<br>BTC 0.000001090664601591<br>CEL 0.00119865406971367 | | |
| 3.1.176404 | EUGENIJ CUKAR | ADDRESS REDACTED | | | ETH 0.00564663495930644 | | |
| 3.1.176405 | EUGENIJUS SERSNIOVAS | ADDRESS REDACTED | | | ADA 0.150376650834817<br>BNB 0.00159328484577734<br>BTC 0.000066644293380015<br>ETH 0.00118779237568161<br>USDC 0.34887192397885<br>XLM 0.283130008411532 | | |
| 3.1.176406 | EUGENIO AITA | ADDRESS REDACTED | | | MATIC 0.640839202592548 | | |
| 3.1.176407 | EUGENIO ALEJANDRO RODA | ADDRESS REDACTED | | | BTC 0.0017154424125982<br>CEL 8.82768025747796<br>USDC 401 | | |
| 3.1.176408 | EUGENIO AMMATURO | ADDRESS REDACTED | | | BTC 0.00009039260527168 | | |
| 3.1.176409 | EUGENIO AMMATURO | ADDRESS REDACTED | | | BTC 0.000000000304372362<br>CEL 0.211476668371976<br>ETH 0.00000467 | | |
| 3.1.176410 | EUGENIO BAGLIO | ADDRESS REDACTED | | | BTC 0.000001003789339094<br>CEL 0.188903690640425<br>ETH 0.000004536125365208<br>MCDAI 0.79951224<br>USDC 16.3695214753108 | | |
| 3.1.176411 | EUGENIO BARBERINI | ADDRESS REDACTED | | | BNB 0.00176679730144268<br>BTC 0.000141307300498129 | | |
| 3.1.176412 | EUGENIO BARTOLOZZI | ADDRESS REDACTED | | | BTC 0.00830334088987277<br>CEL 11.6628717716072<br>ETH 0.0848662171255208 | | |
| 3.1.176413 | EUGENIO BOLAÑOS | ADDRESS REDACTED | | | BTC 0.000000372929238412<br>CEL 11.0993175614938<br>ETH 0.17633 | | |
| 3.1.176414 | EUGENIO BONANNO | ADDRESS REDACTED | | | ADA 1873.61225184053<br>BAT 97.9875426493652<br>BTC 0.100076685473125<br>CEL 109.275548056644<br>LTC 1.10105623555955<br>USDC 0.589598816013068<br>ZEC 1.32536927448741<br>ZRX 119.724860234155 | | |
| 3.1.176415 | EUGENIO BRANCATI | ADDRESS REDACTED | | | BNB 0.000083383297293521<br>BTC 0.00000132714110907999<br>BUSD 0.453058357736496<br>CEL 0.000406658654424566<br>MCDAI 0.0296503125174813<br>USDC 0.0445695752487329 | | |
| 3.1.176416 | EUGENIO CACERES | ADDRESS REDACTED | | | BTC 0.000025683448902611<br>CEL 1.19100028537213<br>ETH 0.0000396607997735099<br>USDC 0.135042395484822 | CEL 980.595371409163 | |
| 3.1.176417 | EUGENIO CAMPANELLI | ADDRESS REDACTED | | | ADA 0.000000942955170817<br>BNB 0.000000004624557853<br>BTC 0.00104865083022188<br>CEL 2.61461645189246<br>USDT ERC20 0.000000075803612267 | | |
| 3.1.176418 | EUGENIO CELI | ADDRESS REDACTED | | | BTC 0.000001077684707435<br>EOS 0.115294970370796<br>USDC 0.328792541740149 | | |
| 3.1.176419 | EUGENIO CHIRICO | ADDRESS REDACTED | | | BTC 0.000000005324647237<br>CEL 0.22885473651593 | | |
| 3.1.176420 | EUGENIO CIAMPOLINI | ADDRESS REDACTED | | | BTC 0.000768382816197607<br>CEL 0.00235973586749657<br>USDT ERC20 5843.14612521979 | | |
| 3.1.176421 | EUGENIO CIAMPRONE | ADDRESS REDACTED | | | BNB 0.000979126545602492<br>BTC 0.000060584710426682 | | |
| 3.1.176422 | EUGENIO CORSI | ADDRESS REDACTED | | | BTC 0.000001910659910692<br>USDT ERC20 0.979180179499044 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.176423 | EUGENIO DE PAOLIS | ADDRESS REDACTED | | | BTC 0.000014934350820673<br>CEL 0.0698781168984605 | | |
| 3.1.176424 | EUGENIO DEL PINO LARA | ADDRESS REDACTED | | | ADA 12487.2957409058<br>BTC 0.000039297768923018<br>ETH 0.000660354634275456 | | |
| 3.1.176425 | EUGENIO DI FERDINANDO | ADDRESS REDACTED | | | BTC 0.000002129968021144<br>CEL 0.160208524054303<br>DASH 0.148416418850502<br>SNX 13.2654258333164 | | |
| 3.1.176426 | EUGENIO FANTI | ADDRESS REDACTED | | | BTC 0.014838173918879 | | |
| 3.1.176427 | EUGENIO FIGUEIRA | ADDRESS REDACTED | | | BTC 0.00156392277980164<br>XRP 690.087180176143 | | |
| 3.1.176428 | EUGENIO FLORES JUAREZ | ADDRESS REDACTED | | | ADA 8459.93203001181<br>ETH 0.0414157315944477<br>XLM 0.00326174168551286 | XLM 25.721065 | |
| 3.1.176429 | EUGENIO GALFRASCOLI | ADDRESS REDACTED | | | BTC 0.000000002340399059<br>CEL 0.259159635300559<br>USDC 0.000000228461916404 | | |
| 3.1.176430 | EUGENIO GATTO | ADDRESS REDACTED | | | BTC 0.000016441611528996<br>CEL 0.0160133523730422 | | |
| 3.1.176431 | EUGENIO GELOS | ADDRESS REDACTED | | | BTC 0.00233407083368666<br>CEL 8.24145924559525<br>ETH 0.206851500509931<br>USDC 0.498551448404658 | | |
| 3.1.176432 | EUGENIO GENCARELLI | ADDRESS REDACTED | | | BTC 0.000036649806550138<br>ETH 0.000278951077458495<br>KNC 0.111454993273363<br>MATIC 2.50509587003479<br>SNX 0.191978527061834<br>UMA 0.0124095146676895<br>XLM 1.78190931077881 | | |
| 3.1.176433 | EUGENIO GIUFFRIDA | ADDRESS REDACTED | | | BTC 0.000001376423516667<br>USDC 0.414078238279521 | | |
| 3.1.176434 | EUGENIO GUEVARA | ADDRESS REDACTED | | | BTC 0.0116183050225525<br>CEL 11.6700858657176 | | |
| 3.1.176435 | EUGENIO GUILLERMO SOAJE | ADDRESS REDACTED | | | BTC 0.000000589945534538<br>MCDAI 0.214135844161298 | | |
| 3.1.176436 | EUGENIO HERNANDEZ | ADDRESS REDACTED | | | ETH 0.00150498793598216 | | |
| 3.1.176437 | EUGENIO MARTÍNEZ | ADDRESS REDACTED | | | ADA 70.7702529593265<br>CEL 0.301057168892229 | | |
| 3.1.176438 | EUGENIO MAXENCE | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.176439 | EUGENIO MEJIA | ADDRESS REDACTED | | | CEL 0.731843707410394<br>MATIC 10 | | |
| 3.1.176440 | EUGENIO MONTINARO | ADDRESS REDACTED | | | BTC 0.000000197410432637<br>BUSD 237.156108507985<br>CEL 11.4261005665103<br>USDC 965.011378072798 | | |
| 3.1.176441 | EUGENIO NORIS | ADDRESS REDACTED | | | BTC 0.000028481978492999<br>CEL 1.04505702927283<br>USDC 0.402625172602619 | | |
| 3.1.176442 | EUGENIO OCAMPO | ADDRESS REDACTED | | | ADA 0.000324222180006613<br>AVAX 12.2372289707486<br>BTC 0.165894508275519<br>DOT 0.000089998341645277<br>ETH 1.73920025200308<br>LINK 34.6777303386149<br>MANA 49.9459003331725<br>MATIC 386.3044022392<br>USDC 0.929599942121694 | ADA 0.00107553376031546<br>DOT 0.000233281525884986<br>ETH 1.66742302<br>LUNC 0.000164<br>SOL 9.16639<br>USDC 50.009 | |
| 3.1.176443 | EUGÉNIO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000006251772502919<br>CEL 1.14424643861841 | | |
| 3.1.176444 | EUGENIO PAGLIA | ADDRESS REDACTED | | | BTC 0.000000001527747348<br>CEL 0.419322194181522 | | |
| 3.1.176445 | EUGENIO PALADINI | ADDRESS REDACTED | | | ADA 0.24636551609365<br>BTC 0.000000554092748884<br>CEL 0.0178403658955941 | | |
| 3.1.176446 | EUGENIO PANZERA | ADDRESS REDACTED | | | BTC 0.000670683188093437<br>CEL 67.1596110156253<br>GUSD 1500 | | |
| 3.1.176447 | EUGENIO PETTIROSSI | ADDRESS REDACTED | | | ADA 640.454689412419<br>BTC 0.000001102453359905 | | |
| 3.1.176448 | EUGENIO PILLKAHN | ADDRESS REDACTED | | | ADA 0.0281192935438164<br>BTC 0.000010203892782303<br>DOT 0.011748773508577<br>ETH 0.000003095078635451<br>USDT ERC20 0.0240008433553347<br>XLM 0.00969726100171235 | | |
| 3.1.176449 | EUGENIO PINCHETTI | ADDRESS REDACTED | | | AAVE 1.20209958684362<br>BTC 0.0423923945774688<br>ETH 0.722383188552391<br>MATIC 64.8246179349709<br>SOL 8.56570885148271 | | |
| 3.1.176450 | EUGENIO POLACCHINI | ADDRESS REDACTED | | | BNB 0.00150185233807273<br>BTC 0.000000886881854628 99<br>BUSD 0.85388371094906<br>CEL 0.0455272804478519<br>USDC 0.561778075423886 | | |
| 3.1.176451 | EUGENIO RAMIREZ FLORES | ADDRESS REDACTED | | | ADA 14.3609433461605<br>AVAX 1.60308820944389<br>BNB 1.54039990951816<br>BTC 0.0472158774273012<br>CEL 5.68847855020025<br>DOT 4.31547169726197 | | |
| 3.1.176452 | EUGENIO RAMIRO XILOJ ARGUETA | ADDRESS REDACTED | | | CEL 0.805578705364524 | | |
| 3.1.176453 | EUGENIO RICHETTA | ADDRESS REDACTED | | | ADA 227.293966780408<br>BNB 0.00145179995707468<br>BTC 0.131514400228406<br>USDT ERC20 465.295651867912 | | |
| 3.1.176454 | EUGENIO RODRIGUEZ MORAGREGA | ADDRESS REDACTED | | | USDC 0.0726579660670284 | | |
| 3.1.176455 | EUGENIO RUBEN GALLARDO | ADDRESS REDACTED | | | BTC 0.000000716623158872<br>LTC 0.000952916728774755 | | |
| 3.1.176456 | EUGENIO RUBIOLO | ADDRESS REDACTED | | | BTC 0.000731097131708334 | | |
| 3.1.176457 | EUGENIO SABBATINI | ADDRESS REDACTED | | | BUSD 0.662383559162799<br>CEL 0.331046542212597 | | |
| 3.1.176458 | EUGENIO SALCE | ADDRESS REDACTED | | | CEL 0.777968817350963 | | |
| 3.1.176459 | EUGENIO STANCA | ADDRESS REDACTED | | | BTC 0.00121179439761413<br>ETH 0.2035662245536 | | |
| 3.1.176460 | EUGENIO TARALLO | ADDRESS REDACTED | | | BNB 0.963191409436059<br>BTC 0.00123416105816274 | | |
| 3.1.176461 | EUGENIO TELLO SANCHEZ | ADDRESS REDACTED | | | ADA 362.764518146377<br>BTC 0.97582735908756<br>ETH 0.00081455812932 6858<br>LINK 45.70547590412<br>MATIC 201.628258665059 | | |
| 3.1.176462 | EUGENIO TRAMONTANA | ADDRESS REDACTED | | | BTC 0.000023366151508484 | | |
| 3.1.176463 | EUGENIO TURA | ADDRESS REDACTED | | | BTC 0.0148307908854819<br>CEL 18.1219323701704<br>MCDAI 70<br>USDT ERC20 1.60837 | | |
| 3.1.176464 | EUGENIO VALENTI | ADDRESS REDACTED | | | BTC 0.000000062494272409 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.176465 | EUGENIO VOTICKY SOUSA | ADDRESS REDACTED | | | BTC 0.00125786163522012<br>CEL 1.22216228539057<br>ETH 0.0925081848820373<br>LTC 1.93767389 | | |
| 3.1.176466 | EUGENIOS ARFANAKIS | ADDRESS REDACTED | | | BCH 0.000075877264557673<br>CEL 9.29781894440198<br>ETH 0.000236365454689217 | | |
| 3.1.176467 | EUGENIU ANDREI STOICA | ADDRESS REDACTED | | | ADA 4.9777769636485<br>BNB 0.0018175659173528<br>BTC 0.000002723846144515<br>CEL 687.677697680434<br>DOT 0.308870068467624<br>MATIC 0.0144033426460713<br>USDT ERC20 3.18879670859367 | | |
| 3.1.176468 | EUGENIU DONCEV | ADDRESS REDACTED | | | BTC 0.000000000432512668<br>CEL 319.047685752701 | | |
| 3.1.176469 | EUGENIU RINGACI | ADDRESS REDACTED | | | BTC 0.000095389007817883<br>CEL 2.55615076446278<br>ETH 0.000991411079024683<br>LTC 0.0050441275215752<br>MATIC 3.92481692304255 | | |
| 3.1.176470 | EUGENIUSZ MALINOWSKI | ADDRESS REDACTED | | | BTC 0.000449841066901313<br>CEL 0.31115977182817 | | |
| 3.1.176471 | EUGENY AGEEV | ADDRESS REDACTED | | | BTC 0.000245588918741163<br>CEL 1519.69740427818<br>ETH 16.724734166091<br>LTC 7600.76445090663<br>USDT ERC20 0.000000055470966576 | | |
| 3.1.176472 | EUGENY MINOCHKIN | ADDRESS REDACTED | | | BTC 0.000000132186970306<br>ETH 0.000012264326654035<br>LTC 0.000002011234393697<br>USDC 0.000827787135210429 | | |
| 3.1.176473 | EUGINE MAMBO | ADDRESS REDACTED | | | USDC 0.00516301476212407 | | |
| 3.1.176474 | EUGINE VIVIEN DSYLVA MERVYN DSYLVA | ADDRESS REDACTED | | | ADA 0.00000082151027422<br>BNB 0.000000007826289684<br>BTC 0.000427707031422314<br>CEL 0.317691645668607<br>ETH 0.00222423633387005 | | |
| 3.1.176475 | EUI HOE KIM | ADDRESS REDACTED | | | BTC 0.000000558003955539<br>MCDAI 0.0137721037851893<br>USDC 0.870152818109145 | | |
| 3.1.176476 | EUI HYUN KIM | ADDRESS REDACTED | | | AAVE 0.012678671247259<br>AVAX 0.0131500377196164<br>BTC 0.00109551492329115<br>CEL 1056.80578950787<br>MATIC 8.93938088045898<br>USDC 65.5279423638007 | | |
| 3.1.176477 | EUI JONG JEONG | ADDRESS REDACTED | | | ADA 0.268581886015142<br>BNB 1.00248381412799<br>BTC 0.000001290209126583<br>USDT ERC20 0.586336622144984 | | |
| 3.1.176478 | EUI JUNG JUNG | ADDRESS REDACTED | | | BTC 0.000000008272546942<br>CEL 0.0504794164694228 | | |
| 3.1.176479 | EUI KIM | ADDRESS REDACTED | | | ADA 0.000041332024820068<br>BTC 0.0000000000541725853999999<br>ETH 0.000000088918005637<br>USDC 0.000181615621304836 | ADA 0.096820433533613<br>BTC 0.000000799041861531<br>ETH 0.000142298891332021<br>USDC 0.245849397268696 | |
| 3.1.176480 | EUI SOO HAN | ADDRESS REDACTED | | | ADA 0.00814607185685945<br>ETH 0.0134853717430393<br>XLM 0.00476328766642355 | | |
| 3.1.176481 | EUI YOUL LEE | ADDRESS REDACTED | | | BTC 0.000893957490850283 | | |
| 3.1.176482 | EUICHEOL JEONG | ADDRESS REDACTED | | | BTC 0.00011759851244134<br>CEL 1.09215255197456<br>LTC 0.00141357981701166<br>SGB 0.0592695462813074<br>XRP 0.399704406638399 | | |
| 3.1.176483 | EUIHYUN LIM | ADDRESS REDACTED | | | AAVE 0.0000139287990834449<br>BNB 0.00104954467592852<br>BTC 0.000224055668073302<br>CEL 0.00346701289943274<br>USDC 1.73236673334426<br>USDT ERC20 0.000062297056653797<br>XLM 4.20400815560366<br>XRP 2.68670713910746 | | |
| 3.1.176484 | EUIIK CHANG | ADDRESS REDACTED | | | BTC 0.00130625008890925<br>ETH 0.858250757422729 | | |
| 3.1.176485 | EUJONE KIM | ADDRESS REDACTED | | | AAVE 0.247482732588561<br>BTC 0.293570393417611<br>ETH 2.2740207606193<br>LINK 5.03349347933128<br>MATIC 126.302705892334 | | |
| 3.1.176486 | EUKI ZIEHBRUNNER | ADDRESS REDACTED | | | ADA 0.000000521312205292<br>AVAX 0.00003<br>BTC 0.0704203281245262<br>CEL 10256.4246796235<br>DOT 0.000395621727556517<br>ETH 0.0192323831240247<br>LUNC 50.1450905705828<br>SOL 0.00006<br>USDC 20705.0715743551 | | |
| 3.1.176487 | EUKY CHAN | ADDRESS REDACTED | | | AAVE 0.00753908593105347<br>ADA 0.393605336584381<br>BNB 0.000001759771467039<br>BNT 0.63560311402456<br>BTC 0.0301188375751113<br>DOT 0.000234155963602532<br>ETH 0.000006348580646962<br>LINK 0.060847303408629<br>LUNC 0.000028483137238611<br>MATIC 1.51196103996141<br>USDC 0.04617379042111<br>XLM 0.491129811135671 | | |
| 3.1.176488 | EUL ALBIS | ADDRESS REDACTED | | | BTC 0.000125517959396979<br>CEL 1.08932870485565 | | |
| 3.1.176489 | EULA LOLLINI | ADDRESS REDACTED | | | BCH 0.00202357399363129<br>BTC 0.00309424253679418<br>CEL 3.51204761029906<br>DASH 0.0380084821979548<br>ETC 0.01<br>LTC 0.007<br>ZEC 0.009 | | |
| 3.1.176490 | EULALIA ABELLO | ADDRESS REDACTED | | | BTC 0.0336132106683321 | | |
| 3.1.176491 | EULALIA CALZADA | ADDRESS REDACTED | | | BTC 0.0967419316968005<br>DOT 26.2797080497866<br>ETH 0.235857488431602 | | |
| 3.1.176492 | EULALIA MARTINEZ | ADDRESS REDACTED | | | ETH 0.0284862529904376 | | |
| 3.1.176493 | EULALIA ORTIZ DE FERREIRA | ADDRESS REDACTED | | | BTC 0.00123972845691147<br>CEL 1.12134184860685 | | |
| 3.1.176494 | EULALIO PEREZ | ADDRESS REDACTED | | | BTC 0.00320707258219116<br>ETH 0.00102239685948674 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.176495 | EULENDA MBATHA | ADDRESS REDACTED | | | CEL 36.9815325408767 | | |
| 3.1.176496 | EULEON LAW | ADDRESS REDACTED | | | ADA 0.00000109923553059<br>BTC 0.00117810464196838<br>ETH 0.240860304873639 | | |
| 3.1.176497 | EULER WAGNER RIBEIRO FILHO | ADDRESS REDACTED | | | BTC 0.0220000087433366<br>ETH 0.115456015263314 | | |
| 3.1.176498 | EULERSSON BARROS MELO | ADDRESS REDACTED | | | CEL 0.000216145320646205 | | |
| 3.1.176499 | EULIMAR MARRERO | ADDRESS REDACTED | | | BTC 0.0008092<br>CEL 0.682792234495733 | | |
| 3.1.176500 | EULIVER DIZON | ADDRESS REDACTED | | | BTC 0.0088610005643652 | | |
| 3.1.176501 | EULOGIO BARANDIARAN | ADDRESS REDACTED | | | BTC 0.00360985193439445<br>CEL 276.923915522276<br>LINK 413.68216987<br>MATIC 17190.1417668288<br>SNX 178.514857775549 | | |
| 3.1.176502 | EUN AH JEON | ADDRESS REDACTED | | | BTC 0.0000988754643415669<br>ETH 0.000063220439605574<br>USDC 16.780224468695 | | |
| 3.1.176503 | EUN AH SEO | ADDRESS REDACTED | | | BTC 0.00000002878864526<br>CEL 0.48076187779314 | | |
| 3.1.176504 | EUN CHONG HWANG | ADDRESS REDACTED | | | BTC 0.00000247192884447<br>CEL 0.55697368906227 | | |
| 3.1.176505 | EUN CHUNG CHO | ADDRESS REDACTED | | | BTC 1.86841501096382<br>ETH 20.7608506376281<br>MATIC 6387.61375140933<br>USDC 15.7475327240374 | | |
| 3.1.176506 | EUN GYO KIM | ADDRESS REDACTED | | | CEL 0.0370216441023492 | | |
| 3.1.176507 | EUN HEE YOU | ADDRESS REDACTED | | | ADA 4874.85930880211<br>BTC 0.308576353767892<br>ETH 9.29750530765173 | | |
| 3.1.176508 | EUN HONG | ADDRESS REDACTED | | | BTC 0.000002511434357275 | | |
| 3.1.176509 | EUN JIN KIM | ADDRESS REDACTED | | | ETC 0.0265873085812113 | | |
| 3.1.176510 | EUN JIN KIM | ADDRESS REDACTED | | | BTC 0.000000928729439874<br>ETC 0.0130486276745498 | | |
| 3.1.176511 | EUN JOO CHUNG | ADDRESS REDACTED | | | BTC 0.000799024848052319<br>CEL 4780.64839299144<br>ETH 0.00769894165880098 | | |
| 3.1.176512 | EUN JOO OH | ADDRESS REDACTED | | | AAVE 0.0208823415846066<br>ADA 7.66023100330856<br>BTC 0.000912527157449982<br>DOT 0.000397696559478861<br>ETH 0.02402005739971<br>LINK 0.0414686009579374<br>LUNC 109.901137527749<br>USDC 0.0597933772858625 | | |
| 3.1.176513 | EUN JUNG CHOI | ADDRESS REDACTED | | | BTC 0.876599233351618<br>CEL 12.2451746843086<br>ETH 98.8909034564256<br>USDC 20.5503678298018 | | |
| 3.1.176514 | EUN JUNG CHOI | ADDRESS REDACTED | | | BTC 0.949696333364422<br>ETH 29.5354926997093<br>USDC 78.4598685077663 | | |
| 3.1.176515 | EUN KIM | ADDRESS REDACTED | | | BTC 0.00098047092896731<br>LTC 0.0016971613141905<br>MATIC 6198.25607506384 | | |
| 3.1.176516 | EUN KIM | ADDRESS REDACTED | | | BTC 0.000926585961585012<br>DOT 38.1668456964051 | | |
| 3.1.176517 | EUN MI JEONG | ADDRESS REDACTED | | | BTC 0.000018424064574903<br>CEL 0.91221753756285<br>ETH 0.000126336203895561 | | |
| 3.1.176518 | EUN OH-KWAK | ADDRESS REDACTED | | | BTC 0.00551464881285788<br>CEL 0.0463287017035047<br>USDC 0.354937450894162 | | |
| 3.1.176519 | EUN PARK | ADDRESS REDACTED | | | ADA 1505.09492824082<br>BTC 0.536574616006845<br>ETH 5.50902938575377 | | |
| 3.1.176520 | EUN SUN HENSON | ADDRESS REDACTED | | | BTC 0.0000138442765920839<br>ETH 0.000205229510927345<br>USDC 0.429683972790266 | | |
| 3.1.176521 | EUN SUNG CHOI | ADDRESS REDACTED | | | BTC 0.00000000946270262<br>CEL 0.00439054641863996 | | |
| 3.1.176522 | EUN YEONG JEONG | ADDRESS REDACTED | | | BTC 0.00109787452192945<br>USDC 66.6811996080105 | | |
| 3.1.176523 | EUNA KO | ADDRESS REDACTED | | | CEL 0.257657816474503<br>MCDAI 39.7894088270118 | | |
| 3.1.176524 | EUNAH TUNG | ADDRESS REDACTED | | | BTC 0.00120314404335408<br>DOT 53.8385109222756<br>MATIC 1562.81701530449 | | |
| 3.1.176525 | EUNAH YANG | ADDRESS REDACTED | | | BTC 0.00103159938062775<br>USDC 576.749562658358 | | |
| 3.1.176526 | EUNAN MCSHANE | ADDRESS REDACTED | | | ADA 140.93957989031<br>AVAX 1.89143386512242<br>BNB 0.000023778084972979<br>BTC 0.00380865345016466<br>CEL 0.110902519480965<br>ETH 0.197090595813377 | | |
| 3.1.176527 | EUNATE ARRUTI | ADDRESS REDACTED | | | BTC 0.000611144349371681<br>CEL 108.443547357232 | | |
| 3.1.176528 | EUNCHAE KO | ADDRESS REDACTED | | | BTC 0.00383493943331116 | | |
| 3.1.176529 | EUNCHONG LEE | ADDRESS REDACTED | | | CEL 0.114053724488645<br>SGB 206.64142712 | | |
| 3.1.176530 | EUNDONG KIM | ADDRESS REDACTED | | | BTC 0.000000277944081287<br>CEL 0.0210898045521091<br>ETH 0.00000989918677125999 | | |
| 3.1.176531 | EUNFA LEE | ADDRESS REDACTED | | | BTC 0.0643712720831748<br>ETH 1.1388658950406<br>LINK 123.036691184764<br>MCDAI 0.0226524723289449<br>SNX 24.0491589915532<br>UNI 26.9698952511831 | | |
| 3.1.176532 | EUNGJOO LEE | ADDRESS REDACTED | | | ADA 1112.1583700912<br>AVAX 8.21513772024508<br>BTC 0.014738238393732<br>ETH 2.77732727442272<br>LINK 15.7332356078918<br>LUNC 11.4383822035708<br>SOL 9.0774420680029<br>XRP 9637.01502808928 | | |
| 3.1.176533 | EUNHEE LEE | ADDRESS REDACTED | | | CEL 2.26822465741355<br>MCDAI 30 | | |
| 3.1.176534 | EUN-HO SHIN | ADDRESS REDACTED | | | BTC 0.0101668035739827 | | |
| 3.1.176535 | EUNHWA SHIM | ADDRESS REDACTED | | | BTC 0.0101494955162778 | | |
| 3.1.176536 | EUNHYE JANG | ADDRESS REDACTED | | | CEL 0.0497485039673978<br>LINK 0.00463802563998287 | | |
| 3.1.176537 | EUNHYE KO | ADDRESS REDACTED | | | BTC 0.00129535345256576<br>ETH 0.174120018142463 | | |
| 3.1.176538 | EUNICE ADEYEMI | ADDRESS REDACTED | | | BNB 0.00143949496877649<br>BTC 0.000000406676649467<br>USDT ERC20 0.273440185526392 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.176539 | EUNICE AINA | ADDRESS REDACTED | | | CEL 0.113954811155924<br>USDC 1.337711 | | |
| 3.1.176540 | EUNICE CHAN | ADDRESS REDACTED | | | BTC 0.002<br>CEL 0.241196453748015 | | |
| 3.1.176541 | EUNICE CHAN PEI YEE | ADDRESS REDACTED | | | BTC 0.000000197234629672<br>CEL 0.00146044476252087<br>USDC 0.575598888890699 | | |
| 3.1.176542 | EUNICE CHEONG | ADDRESS REDACTED | | | BTC 0.00371195989559155<br>CEL 5.09996613561546 | | |
| 3.1.176543 | EUNICE CHEUNG | ADDRESS REDACTED | | | BTC 0.000013289674641961<br>CEL 0.459223725867522 | | |
| 3.1.176544 | EUNICE CHUA | ADDRESS REDACTED | | | BTC 0.277340101502606<br>CEL 2.39945555545065<br>TUSD 115936.300811074<br>ZEC 1.09197116440219 | | |
| 3.1.176545 | EUNICE FANG | ADDRESS REDACTED | | | BTC 0.00522646504338765<br>ETH 0.116921336854855 | | |
| 3.1.176546 | EUNICE FARIAS | ADDRESS REDACTED | | | BTC 0.002878<br>CEL 3.14451139862493 | | |
| 3.1.176547 | EUNICE GUINTO | ADDRESS REDACTED | | | BTC 0.000005630625879775<br>ETH 0.000073774432736236 | BTC 0.000000277553163779<br>ETH 0.000001370079223805 | |
| 3.1.176548 | EUNICE HERRING | ADDRESS REDACTED | | | BTC 0.000156302376870348<br>MCDAI 218.063485973688<br>SNX 5.155655069131 | | |
| 3.1.176549 | EUNICE HUANG | ADDRESS REDACTED | | | BTC 0.0995301041709946<br>DOT 25.8872558314482<br>ETH 2.97446275948627 | | |
| 3.1.176550 | EUNICE HUANG | ADDRESS REDACTED | | | BTC 0.00000708159891939999<br>CEL 84.4459853853468<br>ETH 0.000255747839455674<br>USDC 1.91531050701132 | | |
| 3.1.176551 | EUNICE IP | ADDRESS REDACTED | | | AAVE 0.000013305276222282<br>BTC 0.000000066696525618<br>CEL 0.222927731708753<br>ETH 0.00000175982093565299<br>MATIC 0.0570572123465414<br>SNX 0.00295942312064239 | | |
| 3.1.176552 | EUNICE JUNGMIN LEE | ADDRESS REDACTED | | | BTC 1.3854059117588<br>ETH 3.80881235523578<br>GUSD 0.0118255578174069<br>USDC 854851.474483188 | USDC 50 | |
| 3.1.176553 | EUNICE KAGWIMI | ADDRESS REDACTED | | | BTC 0.000431197327933469<br>ETH 0.00575592357987704 | | |
| 3.1.176554 | EUNICE LEE | ADDRESS REDACTED | | | BTC 0.000032386527131529 | BTC 0.01855777 | |
| 3.1.176555 | EUNICE LEE | ADDRESS REDACTED | | | BTC 0.0109877488285876<br>USDC 459.528855023833 | | |
| 3.1.176556 | EUNICE LEE | ADDRESS REDACTED | | | BTC 0.0136323935512792<br>ETH 0.267497715466294 | | |
| 3.1.176557 | EUNICE LIM | ADDRESS REDACTED | | | BTC 0.000003139921522549<br>USDC 0.769371095125481<br>USDT ERC20 0.209832024786662 | | |
| 3.1.176558 | EUNICE LOO | ADDRESS REDACTED | | | BAT 2521.39152578<br>BTC 0.0860130449099761<br>CEL 36.9000491809028<br>ETH 1.53937126365712<br>LINK 76.5627530355095<br>USDT ERC20 1743.30875915671<br>XRP 2154.150661<br>ZRX 3056.39930000786 | | |
| 3.1.176559 | EUNICE MARIA CABANLET | ADDRESS REDACTED | | | BTC 0.000006441291764752<br>CEL 0.665287941532677 | | |
| 3.1.176560 | EUNICE QUE | ADDRESS REDACTED | | | CEL 297.815116279884<br>MCDAI 30 | | |
| 3.1.176561 | EUNICE RA | ADDRESS REDACTED | | | BTC 0.0293114017860114<br>ETH 3.99701086265595 | | |
| 3.1.176562 | EUNICE RAZALAN RECASAS | ADDRESS REDACTED | | | BTC 0.00129563106869228<br>ETH 0.778720552434158 | | |
| 3.1.176563 | EUNICE SNG | ADDRESS REDACTED | | | ADA 32.9918939639688<br>BTC 0.00211875482429773<br>ETH 0.332054352344734 | | |
| 3.1.176564 | EUNICE SONG | ADDRESS REDACTED | | | ETH 0.146289707737763 | | |
| 3.1.176565 | EUNICE SOO LING LEONG | ADDRESS REDACTED | | | BCH 0.000942564509799325<br>BTC 0.000920776118878406 | | |
| 3.1.176566 | EUNICE STEVENS | ADDRESS REDACTED | | | ETH 0.208593192409259<br>MCDAI 73.4260697398433 | | |
| 3.1.176567 | EUNICE TAN | ADDRESS REDACTED | | | BTC 0.0278123913877286<br>USDC 242.606719612626 | | |
| 3.1.176568 | EUNICE TAWE | ADDRESS REDACTED | | | BTC 0.00112664967677191<br>USDC 10973.4399405092 | | |
| 3.1.176569 | EUNICE TEO | ADDRESS REDACTED | | | BNB 0.00182839946148435<br>BTC 0.000000009881259309<br>CEL 0.0291767008287061 | | |
| 3.1.176570 | EUNICE TERRIQUEZ | ADDRESS REDACTED | | | BTC 0.000005475464271767<br>ETC 0.00289238752101<br>USDC 0.325491001331561 | | |
| 3.1.176571 | EUNICE TNG | ADDRESS REDACTED | | | BTC 0.00126448111639315<br>DOT 21.3036207107959<br>XRP 1286.21998450074 | | |
| 3.1.176572 | EUNICE UDOLISA | ADDRESS REDACTED | | | BTC 0.000106297083140518 | | |
| 3.1.176573 | EUNICE VALENZUELA | ADDRESS REDACTED | | | BTC 0.00246387172936842<br>USDC 699.754935009189 | | |
| 3.1.176574 | EUNICE WEI EN CHONG | ADDRESS REDACTED | | | BNB 0.00118164560277481<br>BTC 0.00000000927434884<br>CEL 0.317042500929888 | | |
| 3.1.176575 | EUNICE YU | ADDRESS REDACTED | | | AVAX 0.364052915492157<br>BTC 0.966892118689985<br>CEL 1.8554883019041<br>ETH 0.0023194096555491 | | |
| 3.1.176576 | EUNICE-JOAN OMORODION-IDUGBOE | ADDRESS REDACTED | | | CEL 0.0242984446056836 | | |
| 3.1.176577 | EUNIKE NGHIHALWA | ADDRESS REDACTED | | | BCH 0.01137943<br>BNB 0.0809592939925861<br>BTC 0.00283259<br>CEL 3.82332195044012<br>DOT 1.02025511<br>XLM 5.328374<br>XRP 30 | | |
| 3.1.176578 | EUNIM LEE | ADDRESS REDACTED | | | CEL 15.9285817303048<br>ETC 595.408213970448<br>ETH 0.0344631286093195<br>MANA 1938.7244006139<br>SGB 6120.30784977358<br>XRP 10082.1208228656 | | |
| 3.1.176579 | EUNJA JANG | ADDRESS REDACTED | | | BTC 0.000001043093596433<br>CEL 0.756510703794673<br>UNI 0.000171187498341983 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.176580 | EUNJI JEON | ADDRESS REDACTED | | | BCH 3.07873845473099<br>BTC 0.000278225008731837<br>CEL 0.0319246887131764<br>EOS 172.484536450861<br>ETH 0.00243265035088958<br>XRP 2.40647605520491 | | |
| 3.1.176581 | EUNJI KIM | ADDRESS REDACTED | | | BTC 0.00212968473571699<br>XRP 29.8692424843233<br>ZEC 42.4769537692789 | | |
| 3.1.176582 | EUNJIN HEO | ADDRESS REDACTED | | | BTC 0.0325456663594494 | | |
| 3.1.176583 | EUNJIN JUNG | ADDRESS REDACTED | | | CEL 552.182738332377<br>USDC 11247.4899818609 | | |
| 3.1.176584 | EUNJIN LEE | ADDRESS REDACTED | | | BTC 0.000067185881809455<br>CEL 0.0126665599411265<br>DOT 0.0156612967818902 | | |
| 3.1.176585 | EUNJOO GRAHAM | ADDRESS REDACTED | | | BTC 0.0000081601633305252<br>LINK 0.000060279393043165<br>MANA 0.0329568035785589<br>MATIC 0.00625273147930342<br>SOL 0.000100817114566823<br>USDC 0.00277758845651468 | | BTC 0.00491910250540787<br>SOL 0.000000000595047354 |
| 3.1.176586 | EUNJU KIM | ADDRESS REDACTED | | | CEL 68.8709001200543<br>ETH 0.000336485847527047 | | |
| 3.1.176587 | EUNJU SEO | ADDRESS REDACTED | | | BTC 0.000965726260976056<br>USDC 0.835511319001348 | | |
| 3.1.176588 | EUNJU YU | ADDRESS REDACTED | | | CEL 3.58592642555155<br>USDT ERC20 0.000000422313797309 | | |
| 3.1.176589 | EUNJUNG CHOI | ADDRESS REDACTED | | | BTC 0.120843079921575<br>CEL 1.83794582061564<br>DOGE 9097.65985931448<br>ETC 20.5189897656315<br>ETH 0.548927133038109<br>XRP 1010.81555577744 | | |
| 3.1.176590 | EUNJUNG JEON | ADDRESS REDACTED | | | BTC 0.000464493193924596<br>CEL 25.4691734867863<br>USDC 551.766169 | | |
| 3.1.176591 | EUNJUNG JOUNG | ADDRESS REDACTED | | | BNB 0.00170935372350509<br>BTC 0.000187935680477947<br>CEL 0.869767321005459<br>USDT ERC20 1.64045169653839 | | |
| 3.1.176592 | EUNJUNG KIM | ADDRESS REDACTED | | | BTC 0.000773913138846566<br>CEL 10.2737354300437<br>ETH 0.025407470751867<br>LINK 0.17627001802122 | | |
| 3.1.176593 | EUNJUNG LEE | ADDRESS REDACTED | | | ADA 2024.89871303788<br>BTC 0.00105741740454731<br>DOT 245.198878868352<br>MATIC 2378.84218254205 | | |
| 3.1.176594 | EUNJUNG LEE | ADDRESS REDACTED | | | BNB 0.00164504358663612<br>BTC 0.00000449423600125<br>USDT ERC20 0.00239698946332769 | | |
| 3.1.176595 | EUNJUNG PARK | ADDRESS REDACTED | | | BTC 0.000539420620531777<br>ETH 2.59869851327447<br>USDC 1330.70088664387 | | |
| 3.1.176596 | EUNKANG CHUNG | ADDRESS REDACTED | | | ADA 0.000000497536945813<br>BTC 0.00002896099829937<br>CEL 7.32623374477468<br>LUNC 200000<br>XRP 456 | | |
| 3.1.176597 | EUNKANG PARK | ADDRESS REDACTED | | | BTC 0.000000006830821015<br>CEL 6.19744286005217 | | |
| 3.1.176598 | EUNKWANG ROH | ADDRESS REDACTED | | | BTC 0.000454145857217613 | BTC 0.000000739011970764 | |
| 3.1.176599 | EUNKYUL KIM | ADDRESS REDACTED | | | CEL 106.991995921481 | | |
| 3.1.176600 | EUNMI YOO | ADDRESS REDACTED | | | BCH 0.945802458124311<br>CEL 113.718755301388<br>LTC 0.000000001698930661<br>XRP 490.915626 | | |
| 3.1.176601 | EUNMYUNG JI | ADDRESS REDACTED | | | BTC 0.113520806708523<br>CEL 0.146971207454739<br>USDC 1.06720434181756 | | |
| 3.1.176602 | EUNSEO CHO | ADDRESS REDACTED | | | BTC 0.00131815062873161<br>ETH 9.75026699271321<br>MCDAI 31.9007379843076<br>USDC 3.6069291005308 | | |
| 3.1.176603 | EUNSEOK JUNG | ADDRESS REDACTED | | | ADA 0.0604842620005689<br>BNB 0.000090288187434886<br>BTC 0.000154983085961634<br>USDT ERC20 0.526144284746874<br>XRP 0.223727586814743 | | |
| 3.1.176604 | EUNSEOK KIM | ADDRESS REDACTED | | | BNB 0.00155180565060848<br>BTC 0.000001288993021233 | | |
| 3.1.176605 | EUNSIK SHIN | ADDRESS REDACTED | | | BTC 0.00245269759722922<br>DOT 202.303791046206 | | |
| 3.1.176606 | EUNSIL PARK | ADDRESS REDACTED | | | CEL 2.57883438875054 | | |
| 3.1.176607 | EUN-SOO AHN | ADDRESS REDACTED | | | BTC 0.629459164382602<br>ETH 21.3383950711194 | | |
| 3.1.176608 | EUNSOO CHOI | ADDRESS REDACTED | | | ETH 0.00162955982652496 | | |
| 3.1.176609 | EUNSUK KIM | ADDRESS REDACTED | | | BTC 0.0225442052596142<br>ETH 2.1715211159029 | | |
| 3.1.176610 | EUNTAEK LEE | ADDRESS REDACTED | | | BTC 0.000000008662798826<br>CEL 1.78087501334389 | | |
| 3.1.176611 | EUNY JOY MOSCOSO | ADDRESS REDACTED | | | BTC 0.0121<br>CEL 12.0561856214917 | | |
| 3.1.176612 | EUNYEONG KIM | ADDRESS REDACTED | | | BTC 0.00246015712396864<br>CEL 826.247252676001<br>ETH 2.5<br>USDC 1612.268927 | | |
| 3.1.176613 | EUNYOUNG HONG | ADDRESS REDACTED | | | ADA 0.0775250057150983<br>BNB 0.00160627864489157<br>BTC 0.00000293526484041799<br>USDT ERC20 0.898064292983323 | | |
| 3.1.176614 | EUNYOUNG PARK | ADDRESS REDACTED | | | BNB 0.00169942949357664<br>BTC 0.000001595516216949<br>EOS 0.121537455972665<br>USDT ERC20 0.310543383778849 | | |
| 3.1.176615 | EUPHEMIA STEELE | ADDRESS REDACTED | | | BTC 0.000000571331104784<br>CEL 0.73102272448943 | | |
| 3.1.176616 | EUPHENG VUE | ADDRESS REDACTED | | | ETH 0.000103894229193295<br>USDC 0.223149104387336 | | |
| 3.1.176617 | EURACHIA DENISE GIBSON | ADDRESS REDACTED | | | | BTC 0.00010689 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.176618 | EURELL WATT | ADDRESS REDACTED | | | AAVE 1.53632636213753<br>ADA 1036.80702426003<br>BCH 0.964356230005218<br>BNT 108.745695433804<br>BTC 0.0165114186392893<br>BUSD 23.6233722671036<br>CEL 584.92794353656<br>DASH 1.63622907582409<br>DOT 21.9108113974978<br>EOS 120.152701354866<br>ETH 2.84950759125067<br>LTC 1.89987792127479<br>MATIC 4847.84463179378<br>MCDAI 1.83070802252087<br>SNX 19.8740690671319<br>TGBP 556.822129340629<br>UNI 89.743908902654<br>USDC 2.03091743041601<br>USDT ERC20 31.877583571289<br>XLM 2782.95444573678<br>XRP 296.022717124603 | | |
| 3.1.176619 | EURENA BOISROND | ADDRESS REDACTED | | | ADA 0.161310873185742<br>BTC 0.0179365485759062<br>CEL 0.675341085092141<br>USDC 658.529867390023<br>USDT ERC20 53.0963073727238 | | |
| 3.1.176620 | EURIC LUMANOG | ADDRESS REDACTED | | | BTC 0.000000009127100002<br>CEL 84.7086403291272 | | |
| 3.1.176621 | EURICO CALDAS | ADDRESS REDACTED | | | CEL 0.0152162323362745 | | |
| 3.1.176622 | EURICO CALVO | ADDRESS REDACTED | | | ADA 0.358784993231478<br>BCH 0.0000679314567412l2<br>BTC 0.000000003953553477<br>CEL 0.00219476473568114<br>DASH 0.000282507333713685<br>DOT 0.000133677593511688<br>ETH 0.00000103960774523899<br>GUSD 0.00521729258000111<br>LTC 0.000000009221048415<br>MCDAI 0.0214640211246762<br>OMG 0.00351407318803536<br>USDC 5326.48033497491<br>USDT ERC20 0.439442160148614<br>XLM 0.000000017336913403<br>XRP 0.000000269208162152 | | |
| 3.1.176623 | EURICO CORREIA | ADDRESS REDACTED | | | BTC 0.00113518153371876<br>CEL 9.29327635777833<br>USDC 203.77878 | | |
| 3.1.176624 | EURICO CUNHA | ADDRESS REDACTED | | | ADA 102.361341863514<br>BTC 0.00176414388585535<br>CEL 0.14932114921726<br>ETH 0.00252425771726881<br>USDT ERC20 0.000001<br>XLM 60.1943918203713<br>XRP 774.083196441674 | | |
| 3.1.176625 | EURICO DAVID FERREIRA DOS SANTOS | ADDRESS REDACTED | | | ETH 0.000001535699606455 | | |
| 3.1.176626 | EURICO RANA | ADDRESS REDACTED | | | ADA 0.119928083962848<br>BNB 0.000002409493959679<br>BTC 0.262309845802673 | | |
| 3.1.176627 | EURIDES CEPEDA | ADDRESS REDACTED | | | ADA 1.01336496902008<br>BTC 0.000000160121217088<br>ETH 0.00000170932811610999<br>LTC 0.000028681188219763<br>USDC 29.0967993179005 | | |
| 3.1.176628 | EURIDES DOS SANTOS CAVALCANTE | ADDRESS REDACTED | | | CEL 0.000349469310684248<br>ETH 0.000000245091600097 | | |
| 3.1.176629 | EURIPIDES DE LOS SANTOS | ADDRESS REDACTED | | | BAT 1026.00171936952<br>BTC 0.0915356840106187<br>CEL 1218.75933063383<br>ETH 0.0742002417711562<br>LTC 1.88839826337679<br>MANA 161.049304713146<br>SNX 6.21940428562593<br>XLM 133.85369035632<br>XRP 227.595016973548<br>ZRX 23.248669081593 | | |
| 3.1.176630 | EURIPIDES TAMPAKAKIS | ADDRESS REDACTED | | | BTC 0.000449997458264604<br>CEL 0.43878317238856<br>ETH 0.000139823601200436<br>LTC 0.000781013295100093 | | |
| 3.1.176631 | EURONDA GREEN | ADDRESS REDACTED | | | BTC 0.00133210943691732<br>SNX 1.48243289577655 | | |
| 3.1.176632 | EUROPEAN MEDIA FINANCE LTD | 10 COLLINGHAM GARDENS, LONDON , SW5 0HS UK UNITED KINGDOM | | | CEL 72064.3575415834<br>MCDAI 30<br>USDC 1.924 | | |
| 3.1.176633 | EURY VARGAS | ADDRESS REDACTED | | | ADA 103.68803889959<br>BTC 0.0231128388718032<br>ETH 0.05607377245424<br>SNX 27.6186543969278<br>USDC 336.865749667451 | | |
| 3.1.176634 | EUSDEN SHING | ADDRESS REDACTED | | | BTC 0.000773847178328355<br>ETH 0.000179312865754473 | | |
| 3.1.176635 | EUSEBIO DONNE AVILA JR | ADDRESS REDACTED | | | CEL 0.216180565489909<br>DASH 0.02753668<br>LTC 0.01767719 | | |
| 3.1.176636 | EUSEBIO FUENTES | ADDRESS REDACTED | | | CEL 0.231106072491528<br>ETH 0.000153688736053208<br>SNX 0.387697550876133<br>USDC 81.5731246570186 | | |
| 3.1.176637 | EUSEBIO GONZALEZ | ADDRESS REDACTED | | | ETH 0.00191790052940667 | | |
| 3.1.176638 | EUSEBIO JACOBO | ADDRESS REDACTED | | | ADA 40.6135011327309<br>BTC 0.000928046523843446<br>DOT 11.8564536918618 | | |
| 3.1.176639 | EUSEBIO ORTIZ GARCIA | ADDRESS REDACTED | | | TUSD 0.145589016578951 | | |
| 3.1.176640 | EUSEBIO PEREIRA | ADDRESS REDACTED | | | AAVE 0.00132276718778404<br>CEL 0.00319218456595173<br>SNX 0.000369892351933902 | | |
| 3.1.176641 | EUSEBIO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000849545510953741<br>ETH 0.000879759131231023<br>LINK 0.0809157118071295<br>UNI 0.344874131710043 | | |
| 3.1.176642 | EUSEBIO SALGUERO | ADDRESS REDACTED | | | BTC 0.000058828118005587 | | |
| 3.1.176643 | EUSEBIO SANCHEZ | ADDRESS REDACTED | | | ADA 1630.95014739756<br>BTC 0.0543178376673016<br>DOT 122.185474613514<br>SOL 16.0069897680866 | BTC 0.00711895 | |
| 3.1.176644 | EUSEBIU-RAUL TAMAS | ADDRESS REDACTED | | | CEL 56.1242610143341<br>DOT 10.8211500907163<br>MATIC 86.3132333901341<br>SNX 15.7962458441684 | | |
| 3.1.176645 | EUSEBIUS NGEMERA | ADDRESS REDACTED | | | CEL 25.7601390645443 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.176646 | EUSEMBELL ROSARIO | ADDRESS REDACTED | | | BTC 0.000033526430052574<br>COMP 0.00163783452639392<br>USDC 0.512057836073093 | | |
| 3.1.176647 | EUSTACE AKUE | ADDRESS REDACTED | | | BTC 0.00995635<br>CEL 6.76973252172734 | | |
| 3.1.176648 | EUSTACE HENDERSON | ADDRESS REDACTED | | | CEL 1.12146509803853 | | |
| 3.1.176649 | EUTIQUIO AUXTERO JR | ADDRESS REDACTED | | | ETH 0.4882693 | | |
| 3.1.176650 | EV CH | ADDRESS REDACTED | | | BTC 0.00163766040727149<br>CEL 1.09945500998105 | | |
| 3.1.176651 | EVA ANCHER | ADDRESS REDACTED | | | BTC 0.000010818826958687 | | |
| 3.1.176652 | EVA ARRANZ SANTIDRIAN | ADDRESS REDACTED | | | BTC 0.440803663708284 | | |
| 3.1.176653 | EVA AZZALINI | ADDRESS REDACTED | | | BTC 0.00000000711060479<br>CEL 0.143266279177367 | | |
| 3.1.176654 | EVA BABALOVA | ADDRESS REDACTED | | | USDC 0.636440606813183 | | |
| 3.1.176655 | EVA BABČANOVÁ | ADDRESS REDACTED | | | BTC 0.0109068408745401 | | |
| 3.1.176656 | EVA BAKON-PUSKAS | ADDRESS REDACTED | | | ADA 0.00361790338772721<br>BNB 0.000002454768248959<br>BTC 0.000007354305459361<br>ETH 2.9274093408598<br>SGB 163.591778549825<br>SNX 0.0103408610101754<br>USDT ERC20 0.578985399197408<br>XRP 0.0192434488860714 | | |
| 3.1.176657 | ÉVA BEÁTA KISS | ADDRESS REDACTED | | | ADA 401.410706<br>BTC 2.13622283071804<br>CEL 17303.5928673513<br>ETH 11.8585284070992 | | |
| 3.1.176658 | EVA BENESOVA | ADDRESS REDACTED | | | ADA 224.268871374344<br>AVAX 14.6401223769146<br>BNB 0.00232045046633041<br>BTC 0.232319550803957<br>CEL 8.35032291312431<br>DOT 63.9209340509777<br>ETH 3.27234290476722<br>LUNC 0.00405343283226141<br>SOL 10.8425217127141<br>USDC 230 | | |
| 3.1.176659 | EVA BILKOVA | ADDRESS REDACTED | | | BTC 0.000870837732579477<br>ETH 0.109788119639343 | | |
| 3.1.176660 | EVA BJÖRK | ADDRESS REDACTED | | | BTC 0.0447935485970758<br>CEL 271.334503287285<br>ETH 0.748685880272366 | | |
| 3.1.176661 | EVA BLAS | ADDRESS REDACTED | | | BTC 0.0698318027135819<br>ETH 0.909139445234669 | | |
| 3.1.176662 | EVA BLEHOVA | ADDRESS REDACTED | | | BTC 0.0124050054867582 | | |
| 3.1.176663 | EVA BONNET | ADDRESS REDACTED | | | BTC 0.000818584549692218<br>CEL 0.675747566126564<br>ETH 0.14923832854462 | | |
| 3.1.176664 | EVA BONTA | ADDRESS REDACTED | | | CEL 5.39820331656114<br>ETH 0.04424199<br>LUNC 4.34336 | | |
| 3.1.176665 | EVA BRUNEAU | ADDRESS REDACTED | | | AVAX 0.00361315674574854<br>BNB 0.00192811044935536<br>BTC 0.000002311246151614<br>CEL 0.552392713861405<br>ETC 0.00171159418689423<br>USDT ERC20 0.395960048886123 | | |
| 3.1.176666 | EVA BRZESKI | ADDRESS REDACTED | | | ADA 2646.96457704927<br>BTC 0.253972075002038<br>DASH 0.533262601146564<br>ETH 1.52792266870994<br>LTC 8.9592993077422<br>MATIC 3547.73759226759<br>UNI 13.0150829743116 | | |
| 3.1.176667 | ÉVA BURÁNY-NORECZ | ADDRESS REDACTED | | | BTC 0.000002902394384579<br>CEL 0.000736613191529324<br>ETH 0.000170053912417534 | | |
| 3.1.176668 | EVA BURGESS | ADDRESS REDACTED | | | BTC 0.000001439186865552<br>BUSD 0.605565722703264 | | |
| 3.1.176669 | EVA BURVĀNE | ADDRESS REDACTED | | | BTC 0.000000225171958901<br>ETH 0.000215300358124546 | | |
| 3.1.176670 | EVA BYSTRZYCKÁ | ADDRESS REDACTED | | | BTC 0.000020650491931312 | | |
| 3.1.176671 | EVA CAMILLE COLETTE MONIQUE LAMBERT | ADDRESS REDACTED | | | BTC 0.000017080243297821 | | |
| 3.1.176672 | EVA CHAN | ADDRESS REDACTED | | | AAVE 31.7432886174286<br>BTC 0.100881650606879<br>CEL 4396.14669423756<br>COMP 4.21108153659981<br>ETH 5.3211741146022<br>LTC 16.4998794932452<br>SNX 799.688197233546<br>UNI 383.059251320259<br>XRP 0.000000436555561765 | | |
| 3.1.176673 | EVA CHAN | ADDRESS REDACTED | | | ADA 0.00892754303523799<br>BNB 0.000535158331585275<br>BTC 0.000000014109099191<br>CEL 0.233993887424992<br>ETH 0.000015854396159224<br>USDT ERC20 0.150001069182758 | | |
| 3.1.176674 | EVA CHRISTINA PEYTON | ADDRESS REDACTED | | | CEL 33.4522819112333<br>MATIC 1104.12720291884 | | |
| 3.1.176675 | EVA CHUI | ADDRESS REDACTED | | | BTC 0.000101114854512319<br>CEL 0.0914594244343455<br>USDT ERC20 1.18604792819832 | | |
| 3.1.176676 | EVA CLERC | ADDRESS REDACTED | | | DASH 6.08894037147109<br>USDC 8.04081033812837 | USDC 0.00000039703040045 | |
| 3.1.176677 | EVA COLLIER | ADDRESS REDACTED | | | CEL 0.560452441334764<br>USDC 120.865096909726 | | |
| 3.1.176678 | EVA CONTOMICHALOS | ADDRESS REDACTED | | | BNB 0.217935901980249<br>BTC 0.0174140331374332<br>SOL 1.01888800663765 | | |
| 3.1.176679 | EVA COOPER | ADDRESS REDACTED | | | BTC 0.000521748784884611<br>USDT ERC20 75.0122508967985 | | |
| 3.1.176680 | EVA CORDERO | ADDRESS REDACTED | | | ADA 1006.57608548855<br>BCH 0.000000002078094059<br>BTC 0.0056180266791984<br>CEL 8.17014164160154<br>COMP 0.00007181282371431<br>ETH 0.314982053783683<br>LUNC 28.6456<br>SGB 112.425475960622<br>USDC 0.00290189823056525<br>XLM 0.000000012604178827<br>XRP 0.00292585462628933<br>ZRX 0.00678201222465447 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.176681 | EVA COSTER | ADDRESS REDACTED | | | ADA 0.000000120339502413<br>AVAX 83.2437400359002<br>BNB 0.00100402891559552<br>BTC 0.100000002990029<br>CEL 5857.95398614208<br>ETH 21<br>UNI 0.00584709864236282 | | |
| 3.1.176682 | EVA CRAWFORD | ADDRESS REDACTED | | | ETH 0.0312343298457004 | | |
| 3.1.176683 | EVA DARABOS | ADDRESS REDACTED | | | BTC 0.0124624743683717<br>XRP 67.3892692054592 | | |
| 3.1.176684 | EVA DE GOEDE | ADDRESS REDACTED | | | BCH 0.0248992<br>CEL 0.133534693862333 | | |
| 3.1.176685 | EVA DE LA FUENTE AZOFRA | ADDRESS REDACTED | | | CEL 0.0424229382622078 | | |
| 3.1.176686 | EVA DELFIN | ADDRESS REDACTED | | | BTC 0.0007<br>CEL 0.800099645171187 | | |
| 3.1.176687 | EVA DOBOS | ADDRESS REDACTED | | | BTC 0.000002128799187648<br>CEL 12.1451469442026<br>ETH 0.00142944811793672 | | |
| 3.1.176688 | EVA DOBOSZ | ADDRESS REDACTED | | | BTC 0.000000009534480205<br>CEL 0.511129307610382<br>USDC 0.000000477500136513 | | |
| 3.1.176689 | EVA DOBRZYNSKI | ADDRESS REDACTED | | | BTC 0.00109579033878184<br>CEL 6.45438300439422<br>ETH 0.1 | | |
| 3.1.176690 | EVA DOWLING | ADDRESS REDACTED | | | BTC 0.000018820992194257<br>CEL 0.409439707462501 | | |
| 3.1.176691 | EVA DÚBRAVČÍKOVÁ | ADDRESS REDACTED | | | BTC 0.00263935<br>CEL 4.94746636140021<br>ETH 0.034593893831<br>LINK 3.54483727 | | |
| 3.1.176692 | EVA DUSEKOVA | ADDRESS REDACTED | | | BTC 0.0022337359112262 | | |
| 3.1.176693 | EVA DVORAKOVA | ADDRESS REDACTED | | | ADA 0.000104202406088017<br>BNB 0.00083745577583341<br>BTC 0.000000001754837369<br>LUNC 0.000004332653530383<br>USDC 0.346040056124207 | | |
| 3.1.176694 | EVA ELIAS | ADDRESS REDACTED | | | BTC 0.00172176157272201<br>CEL 0.585823907285381<br>USDT ERC20 0.44321517270997 | | |
| 3.1.176695 | EVA ELZNICOVA | ADDRESS REDACTED | | | BTC 0.000001507893334196<br>CEL 1.14000502751116<br>USDT ERC20 0.0115530011782599 | | |
| 3.1.176696 | EVA EXPÓSITO | ADDRESS REDACTED | | | CEL 1.07045598137854 | | |
| 3.1.176697 | EVA FAZEKAS | ADDRESS REDACTED | | | ADA 107.343324619593<br>BTC 0.000000905627794457 | | |
| 3.1.176698 | EVA FOLDI | ADDRESS REDACTED | | | BTC 0.00000114<br>CEL 25.0334422750619<br>MATIC 0.000000144214245739<br>SNX 46.1086688193863 | | |
| 3.1.176699 | EVA GALICIA DE MOORE | ADDRESS REDACTED | | | BTC 0.0886721141399507<br>CEL 72.0909217259588<br>ETH 0.6 | | |
| 3.1.176700 | EVA GARRIGA | ADDRESS REDACTED | | | BTC 0.000000824418467176<br>CEL 37.0999014886333<br>ETH 0.000000889001070884 | | |
| 3.1.176701 | EVA GARTNER | ADDRESS REDACTED | | | BTC 0.314178973927741<br>MATIC 1.57743493726369<br>SNX 0.223658085229698 | | |
| 3.1.176702 | EVA GAVAĽOVÁ | ADDRESS REDACTED | | | BNB 0.100604086663875<br>BTC 0.0020881869330801<br>USDT ERC20 1.16772846009676 | | |
| 3.1.176703 | EVA GIAMBASTIANI | ADDRESS REDACTED | | | ADA 18.4300271306454<br>BTC 0.0046863384616368<br>CEL 0.176282608928708<br>ETH 0.0811350008252278<br>LTC 5.67951812020986 | | |
| 3.1.176704 | EVA GONZALEZ | ADDRESS REDACTED | | | BTC 0.000006197789326758 | | |
| 3.1.176705 | EVA GONZÁLEZ MARTÍN | ADDRESS REDACTED | | | BTC 0.00000016941996381<br>CEL 0.000074667200038237<br>ETH 0.000003081031838406<br>USDC 0.0681262765431077 | | |
| 3.1.176706 | EVA GORENC | ADDRESS REDACTED | | | BTC 0.000396290618102295<br>CEL 33.3862378045417<br>USDC 696.070082 | | |
| 3.1.176707 | EVA GRECO | ADDRESS REDACTED | | | ETH 0.0132120767211825 | | |
| 3.1.176708 | EVA GRIMSLEY | ADDRESS REDACTED | | | BTC 0.00109256093780732<br>USDC 5164.73332804619 | | |
| 3.1.176709 | EVA GUERRERO | ADDRESS REDACTED | | | AAVE 0.0502965864514003<br>ADA 223.57457754032<br>BTC 0.0303680589969423<br>COMP 0.0428157088755873<br>DOT 1.48181866530324<br>ETH 0.861568401650285<br>GUSD 1378.80452203805<br>MATIC 179.450245307527<br>USDC 1347.40314213426<br>XLM 38.9961939647493<br>XTZ 36.8579344541759 | | |
| 3.1.176710 | EVA HEGEDUS | ADDRESS REDACTED | | | ETH 0.31796975404121 | | |
| 3.1.176711 | EVA HEREJTOVÁ | ADDRESS REDACTED | | | BTC 0.000008703621384408<br>USDC 0.428882130444424 | | |
| 3.1.176712 | EVA HERREGODTS | ADDRESS REDACTED | | | ADA 660.896460679088<br>BTC 0.00133089362218971<br>CEL 1.14421045501012<br>LTC 0.977608422833313<br>UNI 8.95778982<br>XLM 881.830463359476<br>XRP 1002.49588236088 | | |
| 3.1.176713 | EVA HLAVACOVA | ADDRESS REDACTED | | | BTC 0.371625826296963<br>ETH 0.747381970683459<br>SOL 15.1572611807698 | | |
| 3.1.176714 | EVA HORNOVÁ | ADDRESS REDACTED | | | BTC 0.00659079065770071 | | |
| 3.1.176715 | EVA HOYUEN | ADDRESS REDACTED | | | BTC 0.0019614423730684<br>GUSD 0.0225695876072107<br>XRP 0.659104442082325 | GUSD 0.01 | |
| 3.1.176716 | EVA HU | ADDRESS REDACTED | | | BTC 0.00932519142055413 | | |
| 3.1.176717 | EVA HUBÁLKOVÁ | ADDRESS REDACTED | | | BTC 0.010173161550837<br>CEL 0.402291763204924 | | |
| 3.1.176718 | EVA HUBÁLKOVÁ | ADDRESS REDACTED | | | BCH 0.646688428596961<br>BTC 0.000036857620572011<br>CEL 0.0013538156834567<br>DASH 0.267203034295419<br>LTC 2.81772669349478 | | |
| 3.1.176719 | EVA IREN KERI-NAGY | ADDRESS REDACTED | | | ADA 0.000000806902791367<br>BTC 0.00000000937577421<br>CEL 0.000481298504227336<br>USDC 0.000000684290479232 | | |
| 3.1.176720 | EVA IZQUIERDO CABALLERO | ADDRESS REDACTED | | | BTC 0.00436686608194593 | | |
| 3.1.176721 | EVA JAKOPEC | ADDRESS REDACTED | | | BTC 0.00000000853264355<br>CEL 0.231299812535014 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.176722 | EVA JELNIKAR MRAK | ADDRESS REDACTED | | | BTC 0.00000000993645317<br>CEL 135.768423717988<br>ETH 0.00599926682491425<br>LINK 0.104855023508796<br>LUNC 0.00000022557997558 | | |
| 3.1.176723 | EVA JESSIER | ADDRESS REDACTED | | | BTC 0.000895016241934008<br>LINK 151.074429293883 | | |
| 3.1.176724 | EVA JONES | ADDRESS REDACTED | | | AAVE 0.00013211991676461<br>BTC 0.000005100640017555<br>CEL 0.0154165316953609<br>DOT 0.0181265801796941<br>EOS 0.00346052791399883<br>ETH 0.000299246089176627<br>LINK 0.00260654802573309<br>LTC 0.000735474580074935<br>MATIC 0.263265125405159<br>SOL 0.000171490269566251<br>UNI 0.00204095800458484<br>USDT ERC20 0.22021740284381<br>XLM 0.0368460330033658 | | |
| 3.1.176725 | EVA JULLIEN | ADDRESS REDACTED | | | BTC 0.000000021126441287<br>CEL 8.48550041088508<br>USDT ERC20 202.211395498095 | | |
| 3.1.176726 | EVA JURČIAKOVÁ | ADDRESS REDACTED | | | BTC 0.00133639813973378<br>CEL 2.41081046259987 | | |
| 3.1.176727 | EVA KAUČIČ | ADDRESS REDACTED | | | BTC 0.000018075258806408 | | |
| 3.1.176728 | EVA KLUCKÁ | ADDRESS REDACTED | | | BTC 0.000000000325283488<br>CEL 0.00494461178488379<br>ETH 0.0000842429011991499 | | |
| 3.1.176729 | EVA KOPER | ADDRESS REDACTED | | | BTC 0.0360862164669566<br>ETH 1.67492820631719<br>LUNC 6.38572132912573<br>XTZ 56.0244902726027 | | |
| 3.1.176730 | EVA KORDOVA | ADDRESS REDACTED | | | BTC 0.0260697472054694 | | |
| 3.1.176731 | EVA KORSWAGEN-BLOK | ADDRESS REDACTED | | | BTC 0.0119994278395726<br>CEL 116.950404584262<br>DOT 5<br>LTC 0.59466837<br>XRP 315.35871607395 | | |
| 3.1.176732 | EVA KRCMAROVA | ADDRESS REDACTED | | | ADA 0.111133423434885<br>BNB 0.0013570698090069<br>BTC 0.000009790805130888<br>USDT ERC20 0.327902940219889 | | |
| 3.1.176733 | EVA KRCMAROVA | ADDRESS REDACTED | | | BTC 0.00245408457360682<br>CEL 0.0688438773867043 | | |
| 3.1.176734 | EVA KUBICEK | ADDRESS REDACTED | | | BTC 0.169597313638035<br>DOT 36.5476810176474<br>MATIC 1.92086151397468<br>USDC 2.64779097108475 | | |
| 3.1.176735 | EVA KUO | ADDRESS REDACTED | | | BTC 0.00173698006308748<br>CEL 5.45049422678908<br>USDT ERC20 4.28843111327917 | | |
| 3.1.176736 | EVA KUZELKOVA | ADDRESS REDACTED | | | BTC 0.0163741316850727 | | |
| 3.1.176737 | EVA L'HOMME | ADDRESS REDACTED | | | BTC 0.0548239168176745<br>CEL 10.8515092412255<br>ETH 0.310825885774132<br>SOL 1.32162919334578 | | |
| 3.1.176738 | EVA LABATOVA | ADDRESS REDACTED | | | ADA 0.188252348116764<br>BNB 0.000617896410265057<br>BTC 0.00000327964212482999<br>USDT ERC20 0.18559458204783 | | |
| 3.1.176739 | EVA LAP | ADDRESS REDACTED | | | BTC 0.0796357814323925 | | |
| 3.1.176740 | EVA LEE | ADDRESS REDACTED | | | BTC 0.000000000609045937<br>CEL 0.338528365922452<br>USDC 0.0760600593522246 | | |
| 3.1.176741 | EVA LIBERG | ADDRESS REDACTED | | | BTC 0.0292607258957363<br>ETH 0.142670792391385<br>MANA 25.9000988039264 | | |
| 3.1.176742 | EVA LILLIAN WHITE | ADDRESS REDACTED | | | BTC 0.133431381731266<br>CEL 963.992173455694 | BTC 0.00704208474260006 | |
| 3.1.176743 | EVA LISELOTTE LÄTTMAN | ADDRESS REDACTED | | | BTC 0.00715162164761784 | | |
| 3.1.176744 | EVA LOPEZ ABREU | ADDRESS REDACTED | | | BTC 0.00250465569490517 | | |
| 3.1.176745 | EVA LÓPEZ MASDEU | ADDRESS REDACTED | | | ADA 0.000175830664389359<br>BNB 0.000002337832490209<br>BTC 0.000000004134497022<br>ETH 0.000196520575197217 | | |
| 3.1.176746 | EVA LUCAS | ADDRESS REDACTED | | | BTC 0.002225921019116<br>USDC 19089.0150755083 | | |
| 3.1.176747 | EVA LUNDMARK | ADDRESS REDACTED | | | BCH 0.946657496287962<br>BTC 0.0770980045922676<br>CEL 224.482327467911<br>DOT 209.416002296723<br>ETH 12.1851883180816<br>LINK 209.9823050324<br>MATIC 2263.20315295902<br>SGB 906.208632804312<br>SNX 24.865378733631<br>XLM 2388.68256104361<br>XRP 1520.33667097834<br>ZRX 1.04794419603748 | | |
| 3.1.176748 | EVA LYUBOMIROVA ANGELOVA | ADDRESS REDACTED | | | ETH 15.1152530401443 | | |
| 3.1.176749 | EVA MAJOR | ADDRESS REDACTED | | | BTC 0.1068361743<br>USDC 0.479959910338716 | | |
| 3.1.176750 | EVA MAKGOTLA | ADDRESS REDACTED | | | BTC 0.000000008234907476<br>CEL 6.18769327293705<br>ETH 0.0619546632219356 | | |
| 3.1.176751 | EVA MALTONI | ADDRESS REDACTED | | | BTC 0.0000234855800020789 | | |
| 3.1.176752 | EVA MARIA GONZALEZ MARTIN | ADDRESS REDACTED | | | BTC 0.0194149068027455<br>CEL 0.978040755822259<br>ETH 8.67138302289756<br>USDC 129379.367715069 | | |
| 3.1.176753 | EVA MARTI RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00130560235626819<br>ETH 0.405709808262854 | | |
| 3.1.176754 | EVA MARTINA STIFTER | ADDRESS REDACTED | | | BTC 0.094291050097659<br>ETH 0.00162845764303578 | | |
| 3.1.176755 | EVA MARTISOVA | ADDRESS REDACTED | | | BTC 0.00184510447051207<br>USDT ERC20 798.041986895783 | | |
| 3.1.176756 | EVA MASCHTOVSKA | ADDRESS REDACTED | | | BTC 0.000151149166415805 | | |
| 3.1.176757 | EVA MATA | ADDRESS REDACTED | | | BTC 0.00500973270566062<br>CEL 0.014676674345729<br>ETH 0.204862988566969<br>USDT ERC20 209.707659201183 | | |
| 3.1.176758 | EVA MATTHEWS | ADDRESS REDACTED | | | CEL 1.94649753752785<br>ETH 0.580210809417137 | | |
| 3.1.176759 | EVA MINAROVA | ADDRESS REDACTED | | | CEL 0.0318946387931702 | | |
| 3.1.176760 | EVA MIRANDA | ADDRESS REDACTED | | | BTC 0.221564108096328<br>ETH 1.23768842961181 | | |
| 3.1.176761 | EVA MOL | ADDRESS REDACTED | | | BTC 0.00130646884739734<br>LINK 40.9578188451903 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.176762 | EVA MURADYAN | ADDRESS REDACTED | | | ADA 103.25934363319<br>BTC 0.000951383957356626<br>ETH 1.04517642595975<br>LINK 9.99550190258078<br>MATIC 124.050575698669 | | |
| 3.1.176763 | EVA NAGY | ADDRESS REDACTED | | | BTC 0.00000045991591794<br>CEL 0.0155138187291565<br>ETH 0.000439211895510873<br>MATIC 1.33982714659516<br>ZRX 0.721058640222872 | | |
| 3.1.176764 | EVA NAYAR | ADDRESS REDACTED | | | CEL 10.2982700382591 | | |
| 3.1.176765 | EVA NOVOTNA | ADDRESS REDACTED | | | BTC 0.000000574769171816 | | |
| 3.1.176766 | ÉVA OMBODINÉ KASZAI | ADDRESS REDACTED | | | BNB 1.14596552098534<br>BTC 0.0013283342474255 | | |
| 3.1.176767 | EVA PANG CHAM YUEN | ADDRESS REDACTED | | | BTC 0.000001180167777722<br>CEL 0.0772260476075531 | | |
| 3.1.176768 | EVA PAULA TRIMBOLI | ADDRESS REDACTED | | | BTC 0.39191589<br>CEL 310.809606192327 | | |
| 3.1.176769 | EVA PAVLÍKOVÁ | ADDRESS REDACTED | | | BTC 0.000000001993001241<br>CEL 0.116186690568583<br>XRP 0.000000430697595245 | | |
| 3.1.176770 | EVA PERRIN FONTANA | ADDRESS REDACTED | | | BTC 0.451246749810817<br>CEL 573.255807673981<br>ETH 5.14717838785943<br>LINK 182.869298285439 | | |
| 3.1.176771 | EVA PERRY | ADDRESS REDACTED | | | ADA 291.00229966239<br>BTC 0.0111392879476437<br>DOT 5.30495088713198<br>ETC 5.94766642604596<br>ETH 0.126567380975623<br>MANA 194.586944266409<br>MATIC 252.267372524786 | | |
| 3.1.176772 | EVA PHAM | ADDRESS REDACTED | | | ADA 317.992345262117<br>BTC 0.00100781160210583 | | |
| 3.1.176773 | EVA PINTARIČ | ADDRESS REDACTED | | | BTC 0.000016270922974807<br>CEL 0.0606577436218771<br>USDC 0.465522562797235 | | |
| 3.1.176774 | EVA POLO DE DIOS | ADDRESS REDACTED | | | CEL 0.0480838044769005 | | |
| 3.1.176775 | EVA POZO | ADDRESS REDACTED | | | BTC 0.363911500367949<br>CEL 232.032163912275 | | |
| 3.1.176776 | EVA PREZELJ | ADDRESS REDACTED | | | BTC 0.000786904413200403<br>LUNC 12.3896752229362 | | |
| 3.1.176777 | EVA PROSEK | ADDRESS REDACTED | | | BTC 0.0557514635385382<br>CEL 437.166619325029<br>USDC 3424.41149 | | |
| 3.1.176778 | EVA PRUDENCIO | ADDRESS REDACTED | | | BTC 0.000097677074456062<br>TUSD 1.12883452296826 | | |
| 3.1.176779 | EVA PUSKAS JOZSEFNE | ADDRESS REDACTED | | | BTC 0.000003130467285227<br>ETH 0.00611882388241691<br>USDC 0.0233091511716649<br>USDT ERC20 0.00148482229753492 | | |
| 3.1.176780 | EVA QUIROS NARVAEZ | ADDRESS REDACTED | | | ADA 2.138587<br>BTC 0.00041636<br>CEL 0.315068008745136 | | |
| 3.1.176781 | EVA RANGGARD | ADDRESS REDACTED | | | BTC 0.673656368256747<br>CEL 2061.24895165279 | | |
| 3.1.176782 | EVA REGENYI | ADDRESS REDACTED | | | BTC 0.00151871538054707<br>BUSD 986.181127780938 | | |
| 3.1.176783 | EVA RISCH | ADDRESS REDACTED | | | BAT 0.446166549877968<br>BTC 0.100909607767031<br>CEL 39.5145962574969<br>ETH 0.00246198007698317<br>LTC 0.00216018090916217<br>MANA 0.033056415098845<br>SGB 66.4369770395791<br>USDT ERC20 13.8427204580812 | | |
| 3.1.176784 | EVA RIZIK | ADDRESS REDACTED | | | BTC 0.000000006980417813 | | |
| 3.1.176785 | EVA RODRIGUEZ | ADDRESS REDACTED | | | ADA 191.278959560112<br>BTC 0.37487379525367<br>ETH 1.05053784646716<br>XLM 701.676331237678 | | |
| 3.1.176786 | EVA RODRIGUEZ OCANA | ADDRESS REDACTED | | | ADA 0.236063238967311<br>BTC 0.00211932245500398<br>USDT ERC20 216.142731512408 | | |
| 3.1.176787 | EVA ROSA ERETZIAN | ADDRESS REDACTED | | | BTC 0.0000112804641693529<br>CEL 0.957764863522954 | | |
| 3.1.176788 | EVA SAHAKYAN | ADDRESS REDACTED | | | BTC 0.000009249775601415<br>CEL 0.367747822257773<br>USDC 0.154090875789893 | | |
| 3.1.176789 | EVA SALAS | ADDRESS REDACTED | | | BTC 0.000518647583602437<br>ETH 0.142838461058302 | | |
| 3.1.176790 | EVA SCHERF | ADDRESS REDACTED | | | BTC 0.00000185758360288599<br>BUSD 430.299436920742<br>USDC 363.752669527891 | | |
| 3.1.176791 | EVA SJÖSTEDT | ADDRESS REDACTED | | | BTC 0.0345881040595076<br>CEL 54.9318732961406 | | |
| 3.1.176792 | EVA SKOVLI | ADDRESS REDACTED | | | BTC 0.000000002100091415<br>CEL 33.4075483506092<br>COMP 0.42501<br>DOT 56.7331100000633<br>LINK 35.229141647206<br>MANA 105.967058523733<br>XRP 0.000000579907154272 | | |
| 3.1.176793 | EVA SLEZÁKOVÁ | ADDRESS REDACTED | | | BCH 0.80502730610227<br>CEL 0.0651493813860406<br>EOS 131.475885089203<br>MCDAI 42.4756290229027<br>XLM 394.153037173813<br>XRP 3675.09973597582 | | |
| 3.1.176794 | EVA SNYDERS | ADDRESS REDACTED | | | BTC 0.000001929145770199<br>CEL 3.53997227612347<br>MCDAI 30 | | |
| 3.1.176795 | EVA ŠODAN | ADDRESS REDACTED | | | ADA 0.0638585366294431<br>BTC 0.000004297050347585<br>DOT 0.00477882976151064<br>ETC 0.00169661072499133 | | |
| 3.1.176796 | EVA SOPHIE ECKHART | ADDRESS REDACTED | | | BTC 2.2368838665429 | | |
| 3.1.176797 | EVA SOTO | ADDRESS REDACTED | | | BUSD 0.348434834473107<br>CEL 0.0143953009392778 | | |
| 3.1.176798 | EVA SPANIKOVA | ADDRESS REDACTED | | | BTC 0.00000959508793932<br>DOT 0.0844029908203248 | | |
| 3.1.176799 | EVA SUNG | ADDRESS REDACTED | | | BTC 0.0202020322421359<br>CEL 8.293653431421<br>USDT ERC20 311.794850031451 | | |
| 3.1.176800 | EVA SUSANA MACIAS | ADDRESS REDACTED | | | BTC 0.000000001232106181 | | |
| 3.1.176801 | EVA SZALAI | ADDRESS REDACTED | | | BTC 0.044408225108007 | | |
| 3.1.176802 | EVA SZE WAN CHEUNG | ADDRESS REDACTED | | | BTC 15.3607319555864<br>ETH 31.17684835229<br>USDC 404.721746450535 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.176803 | ÉVA SZEGEDI | ADDRESS REDACTED | | | AVAX 1.11210566243585<br>BTC 0.0126357162589421<br>SOL 1.04071481300388 | | |
| 3.1.176804 | EVA TAKÁČOVÁ | ADDRESS REDACTED | | | BTC 0.000036029933747157<br>CEL 4.34218188585889 | | |
| 3.1.176805 | EVA TURK | ADDRESS REDACTED | | | BTC 1.015466<br>CEL 380.461502853523 | | |
| 3.1.176806 | EVA VALENZUELA | ADDRESS REDACTED | | | BTC 0.0110677897946885<br>CEL 0.0501402896141969 | | |
| 3.1.176807 | EVA VALKOVÁ | ADDRESS REDACTED | | | BTC 0.000000366723384112<br>ETH 0.000112631825601498 | | |
| 3.1.176808 | EVA VAN DEN BERG | ADDRESS REDACTED | | | BTC 0.000000593693320052 | | |
| 3.1.176809 | EVA VAN EMMERIK | ADDRESS REDACTED | | | BTC 0.183884320807107<br>CEL 1.35213292895872 | | |
| 3.1.176810 | EVA VANQUAILLIE | ADDRESS REDACTED | | | BTC 0.00119240044852824<br>CEL 69.9753193332643<br>USDC 2363.554543 | | |
| 3.1.176811 | EVA VERCOUTEREN | ADDRESS REDACTED | | | ETH 0.219250400784756 | | |
| 3.1.176812 | EVA VERTE | ADDRESS REDACTED | | | BNB 1.74281176593486<br>BTC 0.0283832302692031<br>CEL 14.9673196797512 | | |
| 3.1.176813 | EVA VINCUROVA | ADDRESS REDACTED | | | BTC 0.000000128240793558<br>USDT ERC20 0.519797155000514 | | |
| 3.1.176814 | EVA VONDRÁŠKOVÁ | ADDRESS REDACTED | | | BNB 0.778819791792114<br>BTC 0.000130447842338478<br>CEL 0.0108105679396152 | | |
| 3.1.176815 | EVA WAKOLBINGER | ADDRESS REDACTED | | | BTC 0.00549818020130278<br>USDC 11896.0832599158 | | |
| 3.1.176816 | EVA WHITE | ADDRESS REDACTED | | | LTC 1.03531140683709 | | |
| 3.1.176817 | EVA WOLMEFELT | ADDRESS REDACTED | | | BTC 0.000592741924296606<br>CEL 0.366773790641431<br>LINK 0.418336125483869<br>SGB 1547.34961481464<br>XLM 0.00814273542948366<br>XRP 5.88579308206542 | | |
| 3.1.176818 | EVA WOOLRICH | ADDRESS REDACTED | | | BTC 0.00206612316757045<br>CEL 6.06721897728469<br>DOT 21.0450730400796<br>ETH 0.00250586590593877<br>LINK 18.9852019861509<br>LTC 0.00174672012468451<br>MATIC 38.6094497345079<br>TUSD 0.248745532364563 | | |
| 3.1.176819 | EVA YAMILA JAQUELINA MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.00807928244366928<br>USDC 108.23<br>USDT ERC20 0.27315725413011 | | |
| 3.1.176820 | EVA YANGUAS | ADDRESS REDACTED | | | BTC 0.000807408898062611 | | |
| 3.1.176821 | EVA YEUNG | ADDRESS REDACTED | | | BTC 0.00131964773036848<br>ETH 0.128248510297533<br>USDT ERC20 1144.62705112101 | | |
| 3.1.176822 | EVA YONAS | ADDRESS REDACTED | | | BTC 0.225018697340994<br>ETH 0.0426692404187844 | | |
| 3.1.176823 | EVA YU-LIEN HUANG | ADDRESS REDACTED | | | BTC 0.00946257175707768<br>CEL 51398.6837329192<br>USDC 1264.59130968959 | | |
| 3.1.176824 | EVA ZAHRADNIKOVA | ADDRESS REDACTED | | | BTC 0.0104569831419658 | | |
| 3.1.176825 | EVA ZANICKA | ADDRESS REDACTED | | | CEL 0.000892490002464727<br>ETH 0.000138940562650724 | | |
| 3.1.176826 | EVABEATRIZ AMARILLA | ADDRESS REDACTED | | | BTC 0.000000479290996243<br>USDT ERC20 0.365715922072374 | | |
| 3.1.176827 | EVAGELOS ANAGNOSTOPOULOS | ADDRESS REDACTED | | | ADA 1410.69980357538<br>BTC 0.0663155861689334<br>CEL 2.29607270067659 | | |
| 3.1.176828 | EVAGELOS GINIS | ADDRESS REDACTED | | | USDC 10.2110708032202<br>USDT ERC20 51.5991794720725 | | |
| 3.1.176829 | EVAGGELIA PETRAKI | ADDRESS REDACTED | | | BTC 0.000013983786274862 | | |
| 3.1.176830 | EVAGGELOS TAVRIS | ADDRESS REDACTED | | | BTC 0.000408257522219437<br>CEL 17.402641351895<br>ETH 0.00428805050988366<br>USDC 20.2218572729034 | | |
| 3.1.176831 | EVAGORAS CHARALAMBOUS | ADDRESS REDACTED | | | BTC 0.00116098863981239<br>CEL 0.997375624533975 | | |
| 3.1.176832 | EVAGORAS EVAGORA | ADDRESS REDACTED | | | CEL 25.5568152025177<br>LINK 0.0411887757519206<br>MATIC 0.0141087877097571<br>SGB 11.3860140261648<br>XRP 73.7544939548406 | | |
| 3.1.176833 | EVA-IUDITA MATYAS-BALINT-KUPA | ADDRESS REDACTED | | | ETH 0.267401734200044 | | |
| 3.1.176834 | EVALDAS ADOMYNAS | ADDRESS REDACTED | | | CEL 9.3449300035249 | | |
| 3.1.176835 | EVALDAS DŽIAUGYS | ADDRESS REDACTED | | | BTC 0.000000009114718325<br>CEL 0.607448095456966 | | |
| 3.1.176836 | EVALDAS JANSAS | ADDRESS REDACTED | | | BTC 0.0000196578904166899 | | |
| 3.1.176837 | EVALDAS MARGELIS | ADDRESS REDACTED | | | BTC 0.01166397293639 | | |
| 3.1.176838 | EVALDAS PAZEMECKAS | ADDRESS REDACTED | | | BCH 0.898734470158198<br>BTC 0.000000002379025038<br>CEL 11957.1296268193<br>ETH 8.13323058347759<br>SNX 29.039<br>TUSD 0.781<br>USDC 4092.31<br>USDT ERC20 1355.83 | | |
| 3.1.176839 | EVALDAS PETRAITIS | ADDRESS REDACTED | | | BTC 0.000081415107685477 | | |
| 3.1.176840 | EVALDAS PLIAVGA | ADDRESS REDACTED | | | BTC 0.000002336939640867<br>USDT ERC20 0.945494316908661 | | |
| 3.1.176841 | EVALDAS POCEVIČIUS | ADDRESS REDACTED | | | CEL 4.20374349859244<br>USDC 0.00000035949573954 | | |
| 3.1.176842 | EVALDAS RAZMAS | ADDRESS REDACTED | | | BTC 0.103696380769074<br>CEL 413.755267225833<br>USDC 0.003 | | |
| 3.1.176843 | EVALDAS SALTUPYS | ADDRESS REDACTED | | | BTC 0.00233107<br>CEL 36.7902849186811<br>ETH 0.18831206 | | |
| 3.1.176844 | EVALDAS SVARONAS | ADDRESS REDACTED | | | BTC 0.000000863216081971 | | |
| 3.1.176845 | EVALDO DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000001577404495<br>CEL 1.00001949953414 | | |
| 3.1.176846 | EVALDO JUNIOR | ADDRESS REDACTED | | | BTC 1.29193251065082<br>ETH 1.80526273923209 | | |
| 3.1.176847 | EVALDO ROOS | ADDRESS REDACTED | | | BTC 0.0000567765800662499 | | |
| 3.1.176848 | EVALDS KALVIS | ADDRESS REDACTED | | | BTC 0.0310646772273216<br>CEL 26.4140055765373<br>ETH 0.200138660985195 | | |
| 3.1.176849 | EVA-LENA SKOGSBLAD | ADDRESS REDACTED | | | BTC 0.612565645327362<br>CEL 74.1766116799625<br>ETH 15.7017240844311 | | |
| 3.1.176850 | EVALIZ TORRES | ADDRESS REDACTED | | | ADA 157.984864121594<br>BTC 0.00612983451166974<br>DOT 10.7091671615391<br>ETH 2.91945218422113<br>UNI 10.0599444897396 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.176851 | EVAMAR RACHO | ADDRESS REDACTED | | | BTC 0.000465761946029619<br>ETH 0.00653895771853926<br>SNX 0.401249976832658 | | |
| 3.1.176852 | EVA-MARIA BOERSCHLEIN | ADDRESS REDACTED | | | BTC 0.178389559192649 | | |
| 3.1.176853 | EVA-MARIA FISCHER | ADDRESS REDACTED | | | BTC 0.000013850792061427 | | |
| 3.1.176854 | EVA-MARIA SUITS | ADDRESS REDACTED | | | BTC 0.00160791156367293<br>CEL 18.3080215484191<br>LTC 51.89665827 | | |
| 3.1.176855 | EVAN ABRAHAM | ADDRESS REDACTED | | | CEL 1.60944206255488 | CEL 0.000054973568462876 | |
| 3.1.176856 | EVAN ACCETTOLA | ADDRESS REDACTED | | | ADA 0.000000443150401584<br>BNB 0.000000000871291071<br>BTC 0.0878168154122671<br>CEL 141.009626264244<br>EOS 15.3639<br>ETH 0.239199<br>GUSD 20<br>USDT ERC20 62.618913 | | |
| 3.1.176857 | EVAN ADAMS | ADDRESS REDACTED | | | BTC 0.00040583069965632<br>USDC 5.07372374811049 | | |
| 3.1.176858 | EVAN ADELMAN | ADDRESS REDACTED | | | BTC 0.0447621172184334<br>ETH 0.0454395153384558 | | |
| 3.1.176859 | EVAN AHERN | ADDRESS REDACTED | | | AVAX 273.023123045184<br>BTC 0.000951192794935077<br>CEL 57.2116429061551<br>DOT 487.98141506508<br>ETH 0.0612087129190611<br>LINK 402.796498923853<br>LUNC 0.00092722185629947<br>MATIC 17723.6474268704<br>USDC 80733.7313262358 | | |
| 3.1.176860 | EVAN ALBECK | ADDRESS REDACTED | | | BTC 0.0237813188871799<br>ETH 0.156275132436192<br>USDC 221.84419302765 | | |
| 3.1.176861 | EVAN ALDO | ADDRESS REDACTED | | | AVAX 0.00826582768598671<br>BTC 0.000132851117161053<br>CEL 39.3673876271911<br>ETH 0.613073729241916<br>LTC 0.00390007242515685<br>MATIC 0.577516917159961<br>USDC 10.7140939064282 | | USDC 0.00952395243615656 |
| 3.1.176862 | EVAN ALEXANDER | ADDRESS REDACTED | | | ADA 0.280409947176622<br>BTC 0.313932506981019<br>ETH 9.7887293926534<br>LINK 58.3177356335573<br>SUSHI 162.843718475545<br>USDC 0.0187856554315839 | | |
| 3.1.176863 | EVAN ALEXANDER BRYAN | ADDRESS REDACTED | | | BTC 0.000403557018312869<br>ETH 0.00173184312318988 | BTC 0.444550652056387 | |
| 3.1.176864 | EVAN ALEXANDER MCDONALD | ADDRESS REDACTED | | | BTC 0.00000000411968686<br>ETH 0.000001668835540641 | BTC 0.000007014924535591 | |
| 3.1.176865 | EVAN ALEXANDER MEAGHER | ADDRESS REDACTED | | | BTC 0.00129032514654155<br>ETH 6.5665020325504<br>USDC 50883.6603073238 | | |
| 3.1.176866 | EVAN ALLRED | ADDRESS REDACTED | | | ADA 0.0831053789921455<br>USDT ERC20 0.574196301931729 | | |
| 3.1.176867 | EVAN ANDERSON | ADDRESS REDACTED | | | BTC 0.000093711436793209<br>USDC 1.24794767598801 | | |
| 3.1.176868 | EVAN ANDERSON | ADDRESS REDACTED | | | BTC 0.00135026426660519<br>MATIC 1413.57325772289 | | |
| 3.1.176869 | EVAN ANDREWS | ADDRESS REDACTED | | | BTC 0.000000008121847756<br>CEL 0.00800336799627021 | | |
| 3.1.176870 | EVAN ANGELES | ADDRESS REDACTED | | | BTC 0.000011382078376543 | | |
| 3.1.176871 | EVAN ANNISETTE | ADDRESS REDACTED | | | CEL 141.075721938425<br>ETH 1.917606 | | |
| 3.1.176872 | EVAN ARBOGAST | ADDRESS REDACTED | | | BTC 0.00247716302712394<br>ETH 0.488742945482963 | | |
| 3.1.176873 | EVAN ARCHIBALD | ADDRESS REDACTED | | | BTC 0.000011373602420662<br>USDC 26891.0366157951 | | |
| 3.1.176874 | EVAN ARMSTRONG | ADDRESS REDACTED | | | BTC 0.00128219827456813<br>USDC 0.455068476122135 | | |
| 3.1.176875 | EVAN ARMSTRONG | ADDRESS REDACTED | | | BTC 0.000860387649518204<br>CEL 0.100131581588156<br>KNC 0.107189427339756 | | CEL 0.0086475445305656 |
| 3.1.176876 | EVAN ARTEAGA | ADDRESS REDACTED | | | BTC 0.000809464527922133<br>CEL 55.1522010470481 | | |
| 3.1.176877 | EVAN AVERY | ADDRESS REDACTED | | | BTC 0.245753142150641<br>USDC 85.175583120554 | | |
| 3.1.176878 | EVAN AYO | ADDRESS REDACTED | | | SNX 0.00751431135192245 | | |
| 3.1.176879 | EVAN AZEVEDO | ADDRESS REDACTED | | | ETH 0.000000493547277193<br>MCDAI 0.0380610757694368 | | |
| 3.1.176880 | EVAN AZOULAY | ADDRESS REDACTED | | | BTC 0.000784437110845447<br>TUSD 1320.29751737107<br>USDT ERC20 1065.60431483505 | | |
| 3.1.176881 | EVAN BAETEN | ADDRESS REDACTED | | | ADA 0.102782451069707<br>BCH 0.00412450522741642<br>BTC 0.000039672236303094<br>ETH 0.00119087003167667 | ADA 146.132819740019<br>BTC 0.0355387138155973 | |
| 3.1.176882 | EVAN BAKER | ADDRESS REDACTED | | | BTC 0.0123046353007554 | | |
| 3.1.176883 | EVAN BALDWIN | ADDRESS REDACTED | | | CEL 73.6798711762869<br>USDC 0.000000636670560712<br>XRP 127.034647 | | |
| 3.1.176884 | EVAN BALDWIN | ADDRESS REDACTED | | | BTC 0.307508643649197<br>ETH 1.02349665129073 | | |
| 3.1.176885 | EVAN BALL | ADDRESS REDACTED | | | ADA 0.161484520159273<br>AVAX 0.000022372013848323<br>BTC 0.349519068553895<br>ETH 2.03780922446209<br>LUNC 5.9312116467687<br>USDC 202.841363761247 | AVAX 0.000271925995107468<br>BTC 0.00000074<br>USDC 0.009 | |
| 3.1.176886 | EVAN BARISH | ADDRESS REDACTED | | | BTC 0.023788587175773 | | |
| 3.1.176887 | EVAN BARNABEI | ADDRESS REDACTED | | | MATIC 0.0258871919666489 | | |
| 3.1.176888 | EVAN BATKY | ADDRESS REDACTED | | | BTC 0.00148292129010776<br>ETH 2.24197950814311 | | |
| 3.1.176889 | EVAN BAUMAN | ADDRESS REDACTED | | | ADA 1617.34585923789<br>AVAX 6.7120264088545<br>BCH 1.57171260692757<br>BTC 0.165215339164146<br>DOT 0.00189272326090265<br>ETH 3.09682502531791<br>GUSD 0.099357251196499<br>LINK 0.00055712717764497<br>LTC 7.93988190890082<br>MATIC 0.342006220096688<br>USDC 0.786283046327131 | DOT 0.000000690493142057<br>GUSD 0.000063503283216624<br>LINK 0.000000177033096675<br>USDC 0.000000382446971667 | |
| 3.1.176890 | EVAN BEAKOVIC | ADDRESS REDACTED | | | BTC 0.00890776659221279<br>CEL 0.00315678483461176<br>USDC 1248.59979521064 | | |
| 3.1.176891 | EVAN BELL | ADDRESS REDACTED | | | BTC 0.000001143605417918<br>CEL 0.41379744831022 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.176892 | EVAN BERG | ADDRESS REDACTED | | | ADA 1.79848681387696<br>BTC 0.000032817898370522<br>ETH 0.000329295466482458<br>MATIC 0.381822526532588<br>USDC 0.00702192625192435 | | |
| 3.1.176893 | EVAN BERNACHE-ASSOLLANT | ADDRESS REDACTED | | | ETH 10.4697207170909 | | |
| 3.1.176894 | EVAN BIG GEORGE | ADDRESS REDACTED | | | BTC 0.000000017346912721<br>ETH 0.000100919524957501 | | |
| 3.1.176895 | EVAN BILLER | ADDRESS REDACTED | | | ETH 0.00000710707642703<br>XLM 0.00577998846235053 | | |
| 3.1.176896 | EVAN BISSONNETTE | ADDRESS REDACTED | | | LINK 5.68563072045767 | | |
| 3.1.176897 | EVAN BLACKWELL | ADDRESS REDACTED | | | BAT 0.324077431625358<br>BTC 0.000231476769087507<br>DOT 0.0027428307808019<br>ETH 0.00252366208685545<br>LINK 0.0157819671549809<br>LTC 0.00632525995240646<br>MANA 0.388267440489194<br>MATIC 6.3014563596425<br>USDC 0.000889901993869442<br>USDT ERC20 0.236037535055228<br>XLM 316.046601174244<br>ZRX 191.413122559586 | BTC 0.000000007737154838<br>USDC 0.849 | |
| 3.1.176898 | EVAN BLATT | ADDRESS REDACTED | | | BTC 0.986081630520119<br>CEL 4461.83536427913<br>COMP 0.0037561965321711<br>DASH 0.0061386156088607<br>KNC 0.522445394577595<br>MATIC 12.4228165172687<br>SNX 1.26356002289445 | | |
| 3.1.176899 | EVAN BLAUER | ADDRESS REDACTED | | | BTC 0.0995783892393676<br>CEL 361.936069146306<br>ETH 3.68513548614131 | | |
| 3.1.176900 | EVAN BLUST | ADDRESS REDACTED | | | BTC 0.000000553597972145<br>ETH 0.000000662571989502 | | |
| 3.1.176901 | EVAN BONNELL | ADDRESS REDACTED | | | BTC 0.000596521837345513<br>ETH 0.00982357359278114<br>USDT ERC20 218.752341826592 | BTC 0.000000008188869799<br>ETH 10.6895597918724 | |
| 3.1.176902 | EVAN BORIS | ADDRESS REDACTED | | | AVAX 16.8917920744026<br>BTC 0.00111469758770042<br>ETH 1.10263735623855<br>PAXG 2.63921855150293<br>SOL 13.5408477077575 | | |
| 3.1.176903 | EVAN BOSTIC | ADDRESS REDACTED | | | BTC 0.00796009871454738 | | |
| 3.1.176904 | EVAN BOYDMOORE LAYMAN | ADDRESS REDACTED | | | BTC 0.00015982874934001 | | |
| 3.1.176905 | EVAN BOYDSTUN | ADDRESS REDACTED | | | ADA 137.547876829017<br>AVAX 0.708925270204929<br>BTC 1.00776535146297<br>ETH 0.888764166512917<br>MANA 71.4942649937669<br>MATIC 46.466232428584<br>USDC 0.241371359125187 | | |
| 3.1.176906 | EVAN BRECKENRIDGE | ADDRESS REDACTED | | | BTC 0.0812771966446804 | | |
| 3.1.176907 | EVAN BROAD | ADDRESS REDACTED | | | ADA 0.000142704269442902<br>BTC 0.000000035745145614<br>DOT 0.000352436565261282<br>ETH 0.000002172622106729<br>LTC 0.000000958738969419<br>XLM 0.000002014274016099 | ADA 0.371235552576324<br>BTC 0.000000005482849373<br>DOT 0.420487192551091<br>LTC 0.00571580424758714<br>XLM 0.020908244318254 | |
| 3.1.176908 | EVAN BROOKS | ADDRESS REDACTED | | | ADA 1.57576259236448<br>BAT 0.245441064425014<br>BTC 0.00140167208035956<br>CEL 0.0341458675427013<br>ETH 0.00124670957813628<br>LTC 0.0004254092782496<br>UNI 0.0023265085821244<br>USDC 2.71278613012176<br>USDT ERC20 5.37429373423204 | USDC 0.000000654349575671<br>USDT ERC20 0.000000038266755761 | |
| 3.1.176909 | EVAN BROTHERS | ADDRESS REDACTED | | | BTC 0.000025691464531911<br>ETH 0.0021465098230051<br>LINK 0.0137432240608711 | BTC 0.000069497451812436<br>ETH 0.00037998825061305<br>LINK 62.0360077599868 | |
| 3.1.176910 | EVAN BROWN | ADDRESS REDACTED | | | AAVE 31.0400007071188<br>BTC 0.00400253121792752<br>DOT 113.222983577495<br>ETH 0.0552575254467701<br>MATIC 13693.4832958977<br>SUSHI 412.576652236833 | | |
| 3.1.176911 | EVAN BROWN | ADDRESS REDACTED | | | BCH 0.00024533969442346 | | |
| 3.1.176912 | EVAN BROWN | ADDRESS REDACTED | | | BTC 0.016211423577812<br>ETH 1.34212501341905<br>USDC 0.270789663701674 | | |
| 3.1.176913 | EVAN BROWN | ADDRESS REDACTED | | | ADA 2557.3837641533<br>BTC 0.758902366318804<br>ETH 2.43708061303241<br>USDC 0.370963886531743 | BTC 0.00744534627293465 | |
| 3.1.176914 | EVAN BROWNE | ADDRESS REDACTED | | | BTC 0.0462139187775151<br>USDC 1.96819358375042 | | |
| 3.1.176915 | EVAN BROWNE | ADDRESS REDACTED | | | BTC 0.0248563741083009<br>CEL 1.37470975598535<br>ETH 0.426761059910368<br>LUNC 14.3069784874155 | | |
| 3.1.176916 | EVAN BRYCE BALLARD | ADDRESS REDACTED | | | BTC 0.0000000286271626799999<br>ETH 0.000134016740886527 | ADA 0.005<br>BTC 0.000000329525926427<br>ETH 0.000003109535110316<br>MATIC 0.01<br>SOL 0.00005 | |
| 3.1.176917 | EVAN BRYERS | ADDRESS REDACTED | | | BTC 0.000001620350074895<br>USDC 8.76755955734559 | | |
| 3.1.176918 | EVAN BUNKER | ADDRESS REDACTED | | | BTC 0.00118779019874072<br>SNX 18.6619492427871<br>USDT ERC20 30.1793436645186 | | |
| 3.1.176919 | EVAN BURTON | ADDRESS REDACTED | | | BTC 0.0000176663014204<br>CEL 1.09945500998105<br>LTC 0.002461724339618 | | |
| 3.1.176920 | EVAN CALLAGHAN | ADDRESS REDACTED | | | DOT 0.160384607237587<br>LINK 0.0922134392446417<br>SUSHI 0.0884305147662515 | | |
| 3.1.176921 | EVAN CAMERON | ADDRESS REDACTED | | | XRP 202.7 | | |
| 3.1.176922 | EVAN CAPEL | ADDRESS REDACTED | | | ADA 514.055115319924<br>BTC 0.00282914674713267<br>CEL 2.43422928108695 | | |
| 3.1.176923 | EVAN CARMI | ADDRESS REDACTED | | | BTC 0.922895770109918<br>USDC 45991.5394751211 | | |
| 3.1.176924 | EVAN CAROCARI | ADDRESS REDACTED | | | BTC 0.00024087162871779 7<br>XLM 749.113500861958<br>XRP 1905.96557835908 | | |
| 3.1.176925 | EVAN CARON | ADDRESS REDACTED | | | BTC 0.00150114334671785 | | |
| 3.1.176926 | EVAN CARROLL | ADDRESS REDACTED | | | SNX 0.320211484535445<br>USDC 0.432942836053135 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.176927 | EVAN CARROLL | ADDRESS REDACTED | | | ADA 149.039391263572<br>BTC 0.00612094237414101<br>DOT 2.29225707392817<br>ETH 0.056728848768015<br>MATIC 33.2938974959551<br>SOL 1.06104671289381 | | |
| 3.1.176928 | EVAN CARTER | ADDRESS REDACTED | | | BTC 0.000955858058573639 | | |
| 3.1.176929 | EVAN CARTER | ADDRESS REDACTED | | | ADA 0.337436855857293<br>BTC 0.000009527670756764<br>CEL 46.2734384565484<br>DOT 0.0770971731253188<br>ETH 0.00291397947872749<br>SGB 1083.86384214182<br>SOL 0.00698970213580481<br>XLM 0.000000030826362501<br>XRP 1.09625168284218 | | |
| 3.1.176930 | EVAN CARTER | ADDRESS REDACTED | | | ADA 16.5488332479636<br>DOT 196.017888488306<br>ETH 10.4214631545437<br>MATIC 12250.8642670905<br>SOL 0.0203066882547721<br>USDT ERC20 1.75837951752102 | ADA 0.000000967622858576<br>USDT ERC20 16.901717 | |
| 3.1.176931 | EVAN CENTER | ADDRESS REDACTED | | | BTC 0.0193055276067856<br>ETH 0.352335705437103 | | |
| 3.1.176932 | EVAN CHARLES GED | ADDRESS REDACTED | | | BTC 0.0977807480357429<br>ETH 1.05053625010611 | | |
| 3.1.176933 | EVAN CHEN | ADDRESS REDACTED | | | BTC 0.0186119319431466<br>CEL 33.4030547720479<br>ETH 0.05399211<br>USDC 420 | | |
| 3.1.176934 | EVAN CHENG | ADDRESS REDACTED | | | TGBP 68.8488724753678 | TGBP 77570.0281931818 | |
| 3.1.176935 | EVAN CHOW | ADDRESS REDACTED | | | BTC 0.00125262340654493<br>CEL 302.217257399347<br>ETH 7.14879519<br>XLM 0.000000512791895605 | | |
| 3.1.176936 | EVAN CHOY | ADDRESS REDACTED | | | AAVE 5.42793315053159<br>ADA 1322.48500809552<br>BCH 1.45092943319992<br>BTC 0.00145719696790791<br>ETH 5.41159188661962<br>LINK 176.85009920806 | | |
| 3.1.176937 | EVAN CLARKE | ADDRESS REDACTED | | | CEL 0.506766442531421<br>DASH 0.00227541849728276<br>ETH 0.000506283861359756<br>USDC 1.39461460828381 | | |
| 3.1.176938 | EVAN CLAUDEANOS | ADDRESS REDACTED | | | BTC 0.000619841421813671<br>CEL 56.1130653892075<br>ETH 0.00021065000583765<br>SNX 0.0786350677871946 | | |
| 3.1.176939 | EVAN CLAY | ADDRESS REDACTED | | | ADA 0.00528900135044946<br>USDC 0.00114891658702122 | ADA 0.000000204266524562<br>USDC 0.639466384643305 | |
| 3.1.176940 | EVAN COCKE | ADDRESS REDACTED | | | BTC 0.960332640732321<br>DOT 61.9740642692266<br>ETH 10.1135687447363<br>LINK 102.700883376235<br>SNX 0.0848797477876602<br>USDC 478.274670350756 | | |
| 3.1.176941 | EVAN COHEN | ADDRESS REDACTED | | | BTC 0.00165217958482806<br>ETH 0.0191019177170773<br>USDC 9.59043837572205 | | BTC 0.000000006109353205<br>USDC 0.000000423733037441 |
| 3.1.176942 | EVAN COLE | ADDRESS REDACTED | | | BTC 0.000000840877809234<br>USDC 0.988365043997034 | | |
| 3.1.176943 | EVAN COLLINS | ADDRESS REDACTED | | | ADA 0.188964382290861<br>BTC 0.00261598578136484<br>DOT 5.63405661774043<br>ETH 0.178470542767033<br>LINK 6.17443058866133<br>MATIC 268.681887798124<br>SUSHI 9.27875216212087<br>USDC 0.131621076670491 | | |
| 3.1.176944 | EVAN CONNOLLY | ADDRESS REDACTED | | | BTC 0.0529162570548856<br>CEL 76.215742694946<br>USDT ERC20 546.349618 | | |
| 3.1.176945 | EVAN COZZENS | ADDRESS REDACTED | | | BTC 0.0234791702179991 | | |
| 3.1.176946 | EVAN CRILLEY | ADDRESS REDACTED | | | BTC 0.00132637435475053<br>MATIC 36472.2916771866 | | |
| 3.1.176947 | EVAN CROOK | ADDRESS REDACTED | | | BTC 0.000302776093206701<br>ETH 0.00136428957813358 | | |
| 3.1.176948 | EVAN CROWDER | ADDRESS REDACTED | | | ADA 468.889778125615<br>BTC 0.00112756012347001 | | |
| 3.1.176949 | EVAN CRUZ | ADDRESS REDACTED | | | BTC 0.000037892183132445<br>USDC 0.00686054167099967<br>XLM 0.000076202481428098 | XLM 0.000000059966704656 | |
| 3.1.176950 | EVAN CSIZMAR | ADDRESS REDACTED | | | ETH 3.23633112185601<br>MCDAI 31.8336998447049<br>USDC 2.45960245649979 | | |
| 3.1.176951 | EVAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.000012182915099985<br>USDC 0.327056487572565 | | |
| 3.1.176952 | EVAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.619403519297054<br>ETH 6.29625923760956<br>USDC 0.000013417482881932 | USDC 13.8391694372051 | |
| 3.1.176953 | EVAN CURNOW | ADDRESS REDACTED | | | BTC 0.00625106201993237<br>CEL 6023.57003115188<br>MATIC 6013.26<br>SNX 391.9<br>USDC 1800 | | |
| 3.1.176954 | EVAN CURTIS BROOK | ADDRESS REDACTED | | | ADA 200.359304153898<br>AVAX 4.68139498048374<br>BTC 0.0857192680887688<br>DOT 0.00979004482433805<br>LINK 14.1607127940848<br>MATIC 378.808027276745<br>SOL 6.78596952300781<br>USDC 121.123300920563<br>XRP 69.137543 | USDC 10 | |
| 3.1.176955 | EVAN CUTLER | ADDRESS REDACTED | | | BTC 0.000000874666745935<br>DOT 23.8448258823152<br>LINK 109.79007033594<br>LTC 0.00795945286096424<br>MCDAI 8.45291894494066<br>USDC 0.0923073425986339 | | USDC 78.0877114885578 |
| 3.1.176956 | EVAN D LAUNDRY | ADDRESS REDACTED | | | ETH 0.00163624336007307 | | |
| 3.1.176957 | EVAN D LAUNDRY | ADDRESS REDACTED | | | ETH 0.00162042738572118 | | |
| 3.1.176958 | EVAN D THOMAS | ADDRESS REDACTED | | | BTC 0.255332578029735<br>USDC 21908.6267055709 | CEL 123.504514707535 | |
| 3.1.176959 | EVAN DALTON | ADDRESS REDACTED | | | BTC 0.00228160288094956<br>SOL 5.21797532430943<br>USDC 106.257259812332 | | |
| 3.1.176960 | EVAN DANIEL MILLER | ADDRESS REDACTED | | | BTC 0.000001058925520165 | | |
| 3.1.176961 | EVAN DAUGHERTY | ADDRESS REDACTED | | | ETH 0.110720045367044 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.176962 | EVAN DAVERN | ADDRESS REDACTED | | | CEL 20.8670245101369<br>MATIC 71.8861393372312<br>XRP 5331.31561990479 | | |
| 3.1.176963 | EVAN DAVIDSON | ADDRESS REDACTED | | | BTC 0.00125372948693218<br>CEL 11.8083293880538<br>MATIC 0.528905451078363<br>USDT ERC20 5099.71321508898 | | USDT ERC20 2 |
| 3.1.176964 | EVAN DAVIDSON | ADDRESS REDACTED | | | ETH 0.0400296987160316 | | |
| 3.1.176965 | EVAN DAVIS | ADDRESS REDACTED | | | BTC 0.00309259799430598<br>USDC 397.168962093053 | | |
| 3.1.176966 | EVAN DEAN | ADDRESS REDACTED | | | BTC 0.011481400246656 | | |
| 3.1.176967 | EVAN DEAN BARTLEY | ADDRESS REDACTED | | | ADA 0.00066137610712249<br>AVAX 0.0153113045806507<br>BTC 0.305278819196306<br>CEL 60.8083738252968<br>DOT 0.0100419176745107<br>ETH 2.74511978717085<br>MATIC 7857.2665068988<br>SNX 1657.56488926824<br>SOL 46.5101980857022<br>USDC 10569.9302155338<br>USDT ERC20 0.0446505302889782<br>XLM 0.178745072090807<br>XRP 10201 | ADA 1.02427678311205<br>DOGE 0.02<br>ETH 0.395961<br>MATIC 804.942<br>SNX 123.082<br>SOL 0.00002<br>USDC 144.027527 | |
| 3.1.176968 | EVAN DECKER | ADDRESS REDACTED | | | PAX 3.18038035011312 | | |
| 3.1.176969 | EVAN DEGENEFFE | ADDRESS REDACTED | | | BTC 0.000104646208846472 | | |
| 3.1.176970 | EVAN DENZER | ADDRESS REDACTED | | | BTC 0.00785702659576406<br>MATIC 145.711546357135<br>XLM 1613.83460322722 | | |
| 3.1.176971 | EVAN DEQUIER | ADDRESS REDACTED | | | USDC 0.163491345899358 | | |
| 3.1.176972 | EVAN DERVELOY | ADDRESS REDACTED | | | BTC 0.134440753294166<br>DOT 0.0162325648984191<br>ETH 3.64360054053045<br>LINK 10.9897081468758<br>MATIC 0.402464900687827<br>XLM 0.186412264169411 | | XLM 1518.65692008796 |
| 3.1.176973 | EVAN DESCHUYTENEER | ADDRESS REDACTED | | | BTC 0.000000234411583364<br>CEL 490.185281239902<br>ETH 2.05084848468819 | | |
| 3.1.176974 | EVAN DEVIER | ADDRESS REDACTED | | | EOS 10.3827282241997<br>MATIC 65.7759937174686 | | |
| 3.1.176975 | EVAN DEWAR | ADDRESS REDACTED | | | ADA 0.0599514971658987<br>BTC 0.0000020202020249305999<br>ETH 0.00126509710885474<br>SNX 0.0638826096042555<br>USDC 0.00859059316543027 | | |
| 3.1.176976 | EVAN DEWEESE | ADDRESS REDACTED | | | LTC 0.000033943361167056 | | |
| 3.1.176977 | EVAN DIAZ DE ARCE | ADDRESS REDACTED | | | BTC 0.000017103066537986 | | BTC 0.0103159442004727 |
| 3.1.176978 | EVAN DOBLE | ADDRESS REDACTED | | | BTC 0.0771643126861799<br>CEL 89.0237484582307 | | |
| 3.1.176979 | EVAN DOBOS | ADDRESS REDACTED | | | BTC 0.000082316959666103<br>ETH 0.000111600387406009<br>USDC 0.00844133093265948 | | BTC 0.00000000881662302<br>USDC 0.000000189928244762 |
| 3.1.176980 | EVAN DONIN | ADDRESS REDACTED | | | CEL 0.10288937392178<br>USDC 0.0463333580343165 | | |
| 3.1.176981 | EVAN DOOCY | ADDRESS REDACTED | | | ADA 0.339506257030324<br>AVAX 55.8753226642606<br>BCH 1.28058662289418<br>BTC 0.428109031428349<br>DOT 67.4541489092601<br>LINK 14.3946906787178<br>MATIC 1833.55326198214<br>UNI 14.5371092831824<br>USDC 5789.74949252883 | ADA 790.755956103444<br>AVAX 0.29958058717795<br>DOT 0.9458261807<br>MATIC 14.262747938755 | |
| 3.1.176982 | EVAN DOORANDISH | ADDRESS REDACTED | | | BTC 0.000142683262645384 | | |
| 3.1.176983 | EVAN DOUGLAS | ADDRESS REDACTED | | | BTC 0.00050526<br>CEL 1.69147959542265<br>XRP 138.23816 | | |
| 3.1.176984 | EVAN DOUGLAS | ADDRESS REDACTED | | | ADA 0.0409036510191702<br>AVAX 0.00522781063736096<br>BTC 0.00000051236100859<br>ETH 0.502698277962964<br>LINK 30.4191286661494<br>LTC 0.00217133371414498<br>MATIC 0.544317051030223<br>USDC 0.0879136067369621<br>USDT ERC20 0.0876844256747648 | | |
| 3.1.176985 | EVAN DOUGLAS RICHARDSON | ADDRESS REDACTED | | | BTC 0.00521982298304868<br>ETH 0.00185588912723603 | | |
| 3.1.176986 | EVAN DOWNS | ADDRESS REDACTED | | | BTC 0.0000993370019431 99<br>ETH 0.00240397151202506<br>MATIC 5.26251531180475<br>USDC 44.46969361882<br>USDT ERC20 5.35727617516627 | BTC 0.000000694262696214 | |
| 3.1.176987 | EVAN DRAKE | ADDRESS REDACTED | | | ADA 256.804352165642<br>BTC 0.0153365042203853<br>COMP 0.684513466666929<br>ETH 0.147077101337224<br>LINK 18.3096071643176<br>UNI 13.6437270949725<br>USDC 509.815068924921<br>ZEC 1.80740856246076 | | |
| 3.1.176988 | EVAN DRINKWATER | ADDRESS REDACTED | | | BTC 0.602506627608939 | | |
| 3.1.176989 | EVAN DROUARE | ADDRESS REDACTED | | | BTC 0.00204746072002172 | | |
| 3.1.176990 | EVAN DUGOSH | ADDRESS REDACTED | | | ADA 1.2458093673412<br>BTC 0.000001779657222491<br>ETH 0.00252233851290373<br>GUSD 0.093957619609988<br>LINK 0.00409980153226407<br>LTC 0.000802922090268979<br>MATIC 0.107765792505208<br>SOL 0.0540985634838483 | ADA 1202.58371263768<br>BTC 0.00108111186271535<br>ETH 1.62282348268499<br>SOL 37.9446777666603 | |
| 3.1.176991 | EVAN DUNHAM | ADDRESS REDACTED | | | ADA 847.266529236513<br>BTC 0.0740009211721483<br>DOT 8.03620429089454<br>LINK 7.22022442560973 | | |
| 3.1.176992 | EVAN DWORMAN | ADDRESS REDACTED | | | BTC 0.0000284689235528<br>ETH 0.00116047585452431<br>MATIC 2.12362394503851 | | |
| 3.1.176993 | EVAN EBANKS | ADDRESS REDACTED | | | BCH 0.00107860216958268<br>BTC 0.0039831903359821<br>ETH 0.0575514306647897<br>LTC 0.217711314123551<br>USDC 255.816962254908<br>ZEC 1.50017118257158<br>ZRX 130.289309835258 | | |
| 3.1.176994 | EVAN EBERT | ADDRESS REDACTED | | | BTC 0.000061929791905492<br>ETH 0.0015389591927392 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.176995 | EVAN EDGINGTON | ADDRESS REDACTED | | | BTC 0.0000297145698154859<br>EOS 3.67962565128711<br>ETH 0.000062817273906561<br>MATIC 272.434502939695 | | |
| 3.1.176996 | EVAN EDISON | ADDRESS REDACTED | | | BTC 0.0654793146977051<br>ETH 0.544688346477073<br>LINK 15.1603204197944<br>MATIC 125.980774675181<br>USDC 1582.06259763344<br>XLM 3672.07083452413 | | |
| 3.1.176997 | EVAN EDWARD | ADDRESS REDACTED | | | BTC 0.0403288280356585<br>CEL 0.00107483265398872<br>USDC 1.3053722237409<br>USDT ERC20 0.208968504613955 | | |
| 3.1.176998 | EVAN EK | ADDRESS REDACTED | | | ADA 249.643769813199<br>BTC 0.0310728262917031<br>LINK 217.313184219617<br>MATIC 227.612471169094<br>SOL 1.59396133776474 | | |
| 3.1.176999 | EVAN ELLMAN | ADDRESS REDACTED | | | BTC 0.000129261246155884<br>ETH 0.0018620085679001 | BTC 0.000000007937888275 | |
| 3.1.177000 | EVAN EMMANUEL SOMMER | ADDRESS REDACTED | | | BTC 0.0395490732321775<br>CEL 1.12617198160255 | | |
| 3.1.177001 | EVAN EMMETT | ADDRESS REDACTED | | | BTC 0.000297110115439472 | | |
| 3.1.177002 | EVAN ENZO | ADDRESS REDACTED | | | BTC 0.0000023764674524 37<br>USDT ERC20 0.774312479750965 | | |
| 3.1.177003 | EVAN EVAN | ADDRESS REDACTED | | | BTC 0.000000173420817254<br>GUSD 0.00831278661086993 | | |
| 3.1.177004 | EVAN FANTASIA | ADDRESS REDACTED | | | AAVE 0.986693782705507<br>ADA 1304.5461976601<br>AVAX 3.05340214357549<br>BTC 0.0415151333368143<br>COMP 1.00992794119642<br>DASH 50.6025212014411<br>ETC 4.08783504837345<br>ETH 0.439834407781935<br>LINK 14.9239898480083<br>LTC 4.72643977213007<br>MATIC 289.161338352277<br>SOL 3.77263047138408<br>USDC 1867.76956506867 | | |
| 3.1.177005 | EVAN FARRAR | ADDRESS REDACTED | | | BTC 0.00119755368758035<br>LINK 11.0190134575435<br>MATIC 184.919765723757<br>XLM 683.399922193652 | | |
| 3.1.177006 | EVAN FARRELL | ADDRESS REDACTED | | | BTC 0.000002062716795794<br>CEL 0.0264531472215107 | | |
| 3.1.177007 | EVAN FATOUROS | ADDRESS REDACTED | | | BTC 0.00000023178315570499 9 | | |
| 3.1.177008 | EVAN FENG | ADDRESS REDACTED | | | BCH 0.0000483990912123649<br>BTC 3.66797272768678<br>CEL 1.14214159903249<br>ETH 0.0388383333046784 | | |
| 3.1.177009 | EVAN FENG | ADDRESS REDACTED | | | BCH 0.0765412281270443<br>BTC 0.00341450810106932<br>CEL 1.15116892753898<br>ETH 0.0917027712973607<br>GUSD 53.7016996062115<br>PAX 0.0169123987141759<br>USDC 0.0836953643315233 | | |
| 3.1.177010 | EVAN FERSTENFELD | ADDRESS REDACTED | | | BTC 0.000002137649187796 | | |
| 3.1.177011 | EVAN FEUILLET FERRER | ADDRESS REDACTED | | | CEL 1.276657346127<br>ETH 0.146515969198522 | | |
| 3.1.177012 | EVAN FINE | ADDRESS REDACTED | | | ADA 516.056003902478<br>BTC 0.156028545663266<br>ETH 2.25845716535293<br>USDC 232.31676711182 | | |
| 3.1.177013 | EVAN FINKELSTEIN | ADDRESS REDACTED | | | BTC 0.222872153135051<br>ETH 3.31578621686154<br>MCDAI 5188.1523554915<br>XLM 0.0143082831036439 | | |
| 3.1.177014 | EVAN FISCHER | ADDRESS REDACTED | | | USDC 3490.38574136346 | | |
| 3.1.177015 | EVAN FISCHER | ADDRESS REDACTED | | | BTC 0.0797971835829476<br>ETH 11.3744650922016 | | |
| 3.1.177016 | EVAN FLINKSTROM | ADDRESS REDACTED | | | ETH 0.193731232984051 | | |
| 3.1.177017 | EVAN FLOYD | ADDRESS REDACTED | | | BTC 0.000001415567628449 | | |
| 3.1.177018 | EVAN FONYUY | ADDRESS REDACTED | | | BTC 0.00202954600762172<br>CEL 1.1107564834761<br>USDC 130.147082138489 | | |
| 3.1.177019 | EVAN FOX | ADDRESS REDACTED | | | BTC 0.0320341063756726<br>ETH 1.05581834752272 | | |
| 3.1.177020 | EVAN FRANCIS FORST | ADDRESS REDACTED | | | BTC 0.000001876531136573<br>USDC 1.38047024188382 | | |
| 3.1.177021 | EVAN FRANCO | ADDRESS REDACTED | | | ADA 0.107314976245003<br>BTC 0.000009258482490414<br>ETH 0.000443641438459632<br>GUSD 0.000212868082027765<br>LTC 0.000003999596706<br>USDC 0.213814800787755 | | |
| 3.1.177022 | EVAN FRANK | ADDRESS REDACTED | | | USDC 0.0690841278522413 | | USDC 0.000000700891568284 |
| 3.1.177023 | EVAN FRAZAR | ADDRESS REDACTED | | | COMP 2.97953570042265<br>MATIC 1849.36255529654 | | |
| 3.1.177024 | EVAN FRAZER RIDDELL | ADDRESS REDACTED | | | ETH 0.00149950384643547 | | |
| 3.1.177025 | EVAN FREED | ADDRESS REDACTED | | | BTC 0.0172178612423119<br>USDC 27139.760954076 | | |
| 3.1.177026 | EVAN FRULLA | ADDRESS REDACTED | | | LINK 0.00765803712261537<br>MATIC 95.4756667321477<br>SNX 18.6279686095586<br>XLM 201.499545779517 | | |
| 3.1.177027 | EVAN GAJ | ADDRESS REDACTED | | | ADA 267.078467707473<br>BTC 0.138333635478884<br>USDC 504.606243794298 | | |
| 3.1.177028 | EVAN GAUMERT | ADDRESS REDACTED | | | BTC 0.000277887796812921<br>USDC 11.534439791183 | BTC 0.000000005399172683<br>USDC 0.000000620817435314 | |
| 3.1.177029 | EVAN GILLMAN | ADDRESS REDACTED | | | ADA 984.609339227601<br>BAT 226.740040524526<br>BTC 0.061986294952904<br>CEL 4.21951103656496<br>ETH 1.72507152032448<br>LUNC 67.2668605698774<br>SUSHI 12.9368572707226<br>XLM 411.886712630194<br>XRP 3183.44240810344 | | |
| 3.1.177030 | EVAN GITOMER | ADDRESS REDACTED | | | ADA 27.8671110460765<br>BCH 0.50467283518844<br>BTC 0.952339292632646<br>ETH 0.0656323293858621<br>MATIC 91.9122172452453<br>ZRX 124.532756992504 | | |
| 3.1.177031 | EVAN GLASS | ADDRESS REDACTED | | | BTC 0.0219069120796699<br>EOS 36.9638293721898 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.177032 | EVAN GLENN | ADDRESS REDACTED | | | BTC 0.000001957374337499 | | |
| 3.1.177033 | EVAN GLICK | ADDRESS REDACTED | | | BTC 0.00108127754312592<br>ETH 0.169344145175973 | | |
| 3.1.177034 | EVAN GLYNDWR WILLIAMS | ADDRESS REDACTED | | | BTC 0.00108191719316916<br>USDC 176763.448609136 | | |
| 3.1.177035 | EVAN GOHARY | ADDRESS REDACTED | | | ADA 75.176391542126<br>BTC 0.000005542509940783<br>ETH 0.00490046788429513 | | |
| 3.1.177036 | EVAN GRAND | ADDRESS REDACTED | | | ETH 0.00030248829073021 | | |
| 3.1.177037 | EVAN GRANGER | ADDRESS REDACTED | | | CEL 1.06394244559995 | | |
| 3.1.177038 | EVAN GRANT | ADDRESS REDACTED | | | BTC 0.000022893561999151<br>MATIC 0.713256696644805 | BTC 0.000000556234725931<br>MATIC 0.000000566739870635 | |
| 3.1.177039 | EVAN GREENSPAN | ADDRESS REDACTED | | | ADA 1681.26949840896<br>BTC 0.000004572078235011<br>GUSD 0.0175593830368333<br>MATIC 0.00283815474581159<br>SNX 1774.10806279207<br>USDC 0.0121835172219388 | | |
| 3.1.177040 | EVAN GREGOR | ADDRESS REDACTED | | | BCH 0.00181311775006609<br>BTC 0.000000005257457737<br>CEL 1.09945500998105<br>DASH 0.0041038829375303<br>ETH 0.00041237945786831<br>LTC 0.0193111260564454<br>OMG 0.132618826573994<br>SGB 0.0851877544955829<br>XLM 1.39033005191903<br>XRP 0.563783947687511<br>ZRX 0.39837921787526 | | |
| 3.1.177041 | EVAN GREGORY | ADDRESS REDACTED | | | ETH 0.000010090105729415 | | |
| 3.1.177042 | EVAN GREGORY CARR | ADDRESS REDACTED | | | BTC 0.0401753218970223 | | |
| 3.1.177043 | EVAN GRIFFIN | ADDRESS REDACTED | | | BTC 0.0542856162617598<br>ETH 0.353518840534892 | | |
| 3.1.177044 | EVAN GRIFFIN | ADDRESS REDACTED | | | BTC 0.00254533118362218<br>CEL 87.1099820907321<br>LINK 680.47089244<br>USDC 10 | | |
| 3.1.177045 | EVAN GRIFFITHS | ADDRESS REDACTED | | | BTC 0.139476791722201<br>USDC 1.72714217155866 | USDC 0.000000194439758865 | |
| 3.1.177046 | EVAN GRIGORIS | ADDRESS REDACTED | | | BTC 0.000000000739430732<br>CEL 0.0218951721332143<br>UNI 0.0924879683222758 | | |
| 3.1.177047 | EVAN GRUVER | ADDRESS REDACTED | | | ADA 436.471312539399<br>BTC 0.0197263178838386<br>DOT 8.7717122167771<br>ETH 0.0188295377163574<br>USDC 0.0153038440692901 | | |
| 3.1.177048 | EVAN GRUVER | ADDRESS REDACTED | | | ADA 901.761831927027<br>BTC 0.0427219800632258<br>DOT 31.8950088228096<br>ETH 0.118032879903913<br>USDC 0.254654066642271 | | |
| 3.1.177049 | EVAN GRZESIAK YU | ADDRESS REDACTED | | | USDC 10.3906115401646 | | |
| 3.1.177050 | EVAN GUÉNOT | ADDRESS REDACTED | | | BTC 0.000001830972246374<br>CEL 0.979948606631367<br>ETH 0.000172522248088281 | | |
| 3.1.177051 | EVAN GUEZO | ADDRESS REDACTED | | | CEL 0.0118871580121737<br>XLM 0.000000089133907499 | | |
| 3.1.177052 | EVAN HACKETT | ADDRESS REDACTED | | | BTC 0.000038166257335621<br>ETH 0.000492994510136298 | | |
| 3.1.177053 | EVAN HAGGARD | ADDRESS REDACTED | | | BTC 0.000003494501569668<br>ETH 0.000000343365757706<br>USDC 0.368137757040431 | | |
| 3.1.177054 | EVAN HALLERAN | ADDRESS REDACTED | | | ETH 0.000085258385731349<br>LINK 0.000058153375193829<br>LTC 0.000022650426138016<br>MATIC 0.0254432342554645<br>SNX 0.0032914441984762<br>USDC 77.9314883517897<br>USDT ERC20 0.108036929058177 | | |
| 3.1.177055 | EVAN HAMILTON | ADDRESS REDACTED | | | BTC 0.00142488978908861<br>LUNC 0.00767515157283371<br>SOL 6.15294641030935<br>USDC 679.062605935927 | LUNC 7.89224093102845 | |
| 3.1.177056 | EVAN HAMILTON | ADDRESS REDACTED | | | ADA 367.463122184025<br>BAT 21.6172436035211<br>BTC 0.0130552556144429<br>CEL 10.2797563594936<br>ETH 0.509680308340416<br>USDC 275 | | |
| 3.1.177057 | EVAN HARDEN | ADDRESS REDACTED | | | BTC 0.0385917269701999 | BTC 0.00660265 | |
| 3.1.177058 | EVAN HARDESTY | ADDRESS REDACTED | | | BTC 0.0151665273371913<br>LINK 3.44108222055392<br>LTC 5.1652200259787<br>XLM 106.700003875156 | | |
| 3.1.177059 | EVAN HARPER | ADDRESS REDACTED | | | BTC 0.00187882082479452 | | |
| 3.1.177060 | EVAN HARTLEY | ADDRESS REDACTED | | | ADA 1140.08456387613<br>BTC 0.000100779571639156<br>CEL 160.083738348261<br>ETH 0.00163254985207628<br>SNX 120.212656929464 | BTC 0.000000367206078859<br>ETH 0.000000915049578857 | |
| 3.1.177061 | EVAN HARTMAN | ADDRESS REDACTED | | | BTC 0.00000395363233427<br>LTC 0.000106652000147405<br>MCDAI 0.0863002858604714<br>USDC 0.115088153868877<br>XLM 0.0487148903978193 | | |
| 3.1.177062 | EVAN HASKELL | ADDRESS REDACTED | | | AVAX 7.63782215925734<br>BTC 0.104111570835052<br>ETH 0.212018349015328<br>LUNC 6.45010057745717 | | |
| 3.1.177063 | EVAN HASSON | ADDRESS REDACTED | | | BTC 2.75101172963743<br>DOT 221.132180709951<br>ETH 8.97216428869099<br>GUSD 86.4898156879168<br>LINK 7923.66201306822<br>LTC 25.0131893008333<br>MATIC 1061.60718897851<br>SNX 166.592905627848<br>SOL 141.262509799242 | BTC 0.00165337<br>LINK 7.10003156335295<br>MATIC 79.3905511834825 | |
| 3.1.177064 | EVAN HAWKINS | ADDRESS REDACTED | | | ETH 0.000120500853185123<br>USDC 0.794060678773467 | | |
| 3.1.177065 | EVAN HEIDTMANN | ADDRESS REDACTED | | | AVAX 15.6833235715331<br>BTC 0.253111731864338<br>ETH 13.6746752741577<br>MATIC 2547.52281529103<br>USDC 8.85542818611005 | | |
| 3.1.177066 | EVAN HENNESSEY | ADDRESS REDACTED | | | BTC 0.000097929056793 02<br>ETH 0.00510568132716084<br>USDC 0.0690844882499801<br>XRP 5.96068301511223 | USDC 43.3227018564471 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.177067 | EVAN HENRI | ADDRESS REDACTED | | | AAVE 0.00103623324120765<br>ADA 0.217226622291033<br>BSV 0.00373400759352128<br>BTC 0.000066880411653608<br>ETH 0.0000624852016724649<br>LINK 0.01533094955207<br>MATIC 4.54572031220903<br>SNX 0.0769292286409654 | | |
| 3.1.177068 | EVAN HERMAN | ADDRESS REDACTED | | | BTC 0.0000365268055966179<br>ETH 0.000000029137114893 | BTC 0.000000007853178025 | |
| 3.1.177069 | EVAN HERPIN | ADDRESS REDACTED | | | BTC 0.000207632630951858<br>ETH 0.00872135401178409<br>GUSD 0.00383633708672163<br>LINK 0.145157601847936<br>MATIC 0.183955017168688<br>USDC 8.73033388851595<br>ZEC 0.0000532136276298886 | BTC 0.000000006627267465<br>GUSD 0.0052788179132128<br>USDC 0.000000978489878922<br>ZEC 0.554639607794307 | |
| 3.1.177070 | EVAN HICKERSON | ADDRESS REDACTED | | | MCDAI 23.1998007570239<br>USDC 0.519195646898482<br>USDT ERC20 0.847721982842809 | | |
| 3.1.177071 | EVAN HICKEY | ADDRESS REDACTED | | | BTC 0.248335687064064<br>DASH 1.02143430648618<br>ZEC 1.08904308781677 | | |
| 3.1.177072 | EVAN HINTHORNE | ADDRESS REDACTED | | | ADA 1054.95826910242<br>BTC 0.0868892602747062<br>USDT ERC20 0.377268591695065<br>XLM 695.685660637344 | | |
| 3.1.177073 | EVAN HJELMSTAD | ADDRESS REDACTED | | | MCDAI 0.00136846615528293<br>USDC 0.0128906900261338 | | |
| 3.1.177074 | EVAN HO | ADDRESS REDACTED | | | BTC 0.0039529422769384<br>DOT 317.537196504948<br>ETH 2.04402497092581<br>LINK 505.094399273363<br>SOL 25.446453938955<br>USDC 251.044768593431 | | |
| 3.1.177075 | EVAN HODSON | ADDRESS REDACTED | | | ADA 35.8851126668613<br>DOT 3.67211359806924<br>MATIC 27.9560988831883 | | |
| 3.1.177076 | EVAN HOLE | ADDRESS REDACTED | | | BTC 0.000015405141520203<br>CEL 0.463968034127052<br>ETH 0.000139778527393174<br>MATIC 2.08648393498687<br>USDC 0.37147214748176<br>XLM 0.363049862872933<br>XRP 0.41348392310357 | | |
| 3.1.177077 | EVAN HOLM | ADDRESS REDACTED | | | AVAX 0.0304747036810501<br>BTC 0.0000214097307683229<br>ETH 0.00430154293440499<br>MATIC 0.629780728764423<br>USDC 10.6218160284882 | AVAX 22.5991476261498<br>BTC 0.01279949423177<br>USDC 5829.60131882287 | |
| 3.1.177078 | EVAN HOLMBERG | ADDRESS REDACTED | | | BTC 0.00149501599503668<br>MATIC 0.00781735898372126<br>UNI 0.0141543044396158 | | |
| 3.1.177079 | EVAN HOLMES | ADDRESS REDACTED | | | BTC 0.49050280605363<br>MATIC 5656.63584546191 | | |
| 3.1.177080 | EVAN HOMOLKA | ADDRESS REDACTED | | | AAVE 0.00516611673328161<br>BTC 0.000071468687377191<br>CEL 0.0335702526025352<br>ETH 0.000858567699587765<br>LINK 0.0143850910601875<br>SNX 0.13888396085851 | BTC 0.000000009129970112<br>CEL 64.7371333663296 | |
| 3.1.177081 | EVAN HOOD | ADDRESS REDACTED | | | BTC 0.000000000179896934<br>CEL 3262.29386971301<br>MATIC 9956.57168314954<br>SNX 96.4579835137242<br>USDC 1007.18472968759 | | |
| 3.1.177082 | EVAN HOOVER | ADDRESS REDACTED | | | MATIC 28.9627968742662<br>USDC 302.119319898563 | | |
| 3.1.177083 | EVAN HOROWITZ | ADDRESS REDACTED | | | BTC 0.0554813507857664<br>ETH 0.000411905111461478 | | |
| 3.1.177084 | EVAN HORTON | ADDRESS REDACTED | | | BTC 0.000464042751984927 | | |
| 3.1.177085 | EVAN HORVAT | ADDRESS REDACTED | | | CEL 1.07226470617317 | | |
| 3.1.177086 | EVAN HOULIHAN | ADDRESS REDACTED | | | BTC 0.0139553639772364<br>COMP 0.0684171938343898<br>USDC 0.571981339538517<br>XLM 65.6170452853541 | | |
| 3.1.177087 | EVAN HSU | ADDRESS REDACTED | | | BTC 0.00021346761816865<br>USDC 10.0143082004206 | | |
| 3.1.177088 | EVAN HUDSON | ADDRESS REDACTED | | | BTC 0.000933045780158828<br>ETH 0.00303433070826917<br>MATIC 2.77005995716615 | | |
| 3.1.177089 | EVAN HUDSON | ADDRESS REDACTED | | | AVAX 4.27665448051494<br>BTC 0.132374700268145<br>MATIC 39.2682977425642<br>XLM 362.320547535594 | | |
| 3.1.177090 | EVAN HUSEBOE | ADDRESS REDACTED | | | BTC 0.00131294186724935<br>GUSD 516.243934874625 | | |
| 3.1.177091 | EVAN IANNUZZI | ADDRESS REDACTED | | | BTC 0.000631799697203467<br>CEL 3126.93690867843 | | |
| 3.1.177092 | EVAN IFEKOYA | ADDRESS REDACTED | | | ADA 535.230777309915<br>BNB 1.67876341463619<br>BTC 0.101571613482465<br>CEL 0.228658044466491<br>DOT 0.252023954370768<br>ETH 4.18126584747958<br>LTC 0.000000003570982801<br>MATIC 933.761550776024<br>USDC 9947.61138285071<br>XLM 0.000000094483466873<br>XRP 0.000000094007225039 | | |
| 3.1.177093 | EVAN JACOBSON | ADDRESS REDACTED | | | SGB 6.04518662823126<br>XRP 40.4015911619021 | | |
| 3.1.177094 | EVAN JACOBSON | ADDRESS REDACTED | | | AVAX 0.408715300858622<br>BTC 0.00148011769781058<br>CEL 0.0243488408347937<br>DOT 0.869864798915259<br>ETH 0.0770059548578385<br>LINK 0.208454060727312<br>MATIC 23.8169967529722<br>SOL 0.0683668800685117 | BTC 0.000000003487278439<br>CEL 37.1683103245318<br>DOT 0.000000000086319125<br>SOL 0.000000000566139563 | |
| 3.1.177095 | EVAN JAMES MARTIN | ADDRESS REDACTED | | | BTC 0.000000009008741306<br>CEL 2.15891126174694<br>UNI 0.00352882207972577<br>XLM 0.000000011392819182 | | |
| 3.1.177096 | EVAN JAMES TULK LAPRADE | ADDRESS REDACTED | | | BTC 0.00002788692837262<br>ETH 0.000472413853915154<br>MATIC 0.505499249032411 | | |
| 3.1.177097 | EVAN JAMES WATKINS | ADDRESS REDACTED | | | ETH 0.0279885786494461 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.177098 | EVAN JENKINS | ADDRESS REDACTED | | | AVAX 52.137904598878<br>BTC 0.0855462116871341<br>USDC 11.1480817227567 | | |
| 3.1.177099 | EVAN JENSEN | ADDRESS REDACTED | | | BTC 0.000000002182873938<br>CEL 0.138695548814675 | | |
| 3.1.177100 | EVAN JOHN | ADDRESS REDACTED | | | BTC 0.000145783873957848<br>CEL 0.0396175114848067 | | |
| 3.1.177101 | EVAN JOHN CHYMBORYK | ADDRESS REDACTED | | | BTC 2.94980387141051<br>CEL 1222.03989952532<br>ETH 3.0048<br>LINK 349.7933<br>LTC 0.0318581000414914<br>SOL 147.278943821528<br>USDC 580.063664487843 | | |
| 3.1.177102 | EVAN JOHN RYPEL | ADDRESS REDACTED | | | CEL 47.0669198911785<br>DOT 6.02987897880021<br>ETH 30.6474400462869<br>GUSD 304.002916024486<br>SGB 51702.502716431 | ETH 4.10004336896371<br>GUSD 83.32 | |
| 3.1.177103 | EVAN JOHNSON | ADDRESS REDACTED | | | BTC 0.0293036413091745<br>ETH 0.303981528958865<br>USDC 261.617276532782 | | |
| 3.1.177104 | EVAN JOHNSON | ADDRESS REDACTED | | | BTC 0.000005394072107802<br>LINK 0.69079602742023 | | |
| 3.1.177105 | EVAN JOHNSON | ADDRESS REDACTED | | | BTC 0.0580794185390728<br>ETH 0.417665670309562<br>USDC 0.381691914314299 | BTC 0.01123429<br>ETH 0.11566772 | |
| 3.1.177106 | EVAN JOHNSON | ADDRESS REDACTED | | | ADA 0.0462289935838601<br>BTC 0.00014457014408783<br>UNI 0.0329880924448526 | BTC 0.000000005710910719 | |
| 3.1.177107 | EVAN JONES | ADDRESS REDACTED | | | BTC 0.01<br>CEL 8.74272632374876 | | |
| 3.1.177108 | EVAN JONES | ADDRESS REDACTED | | | ADA 0.249612504815771<br>AVAX 18.9169541448546<br>BCH 0.000119707447198711<br>BTC 0.000025018783458673<br>COMP 0.00202743403998224<br>EOS 393.002442159366<br>ETH 0.000000130082671011999<br>GUSD 0.439145590965868<br>KNC 0.00515332834948827<br>LUNC 33.4492373563411<br>MANA 186.391959360385<br>MATIC 714.223699984642<br>MCDAI 0.0618789688214348<br>OMG 0.0044689893596565<br>SNX 0.0612186276640834<br>USDC 0.0792087822312295<br>XLM 0.0176530661890662 | | |
| 3.1.177109 | EVAN JOORA | ADDRESS REDACTED | | | BTC 0.00660624422244914<br>ETH 0.053079433401931<br>USDC 433.42325812684 | | |
| 3.1.177110 | EVAN JOSEPH DANEK | ADDRESS REDACTED | | | AAVE 0.00114048626366063<br>ADA 0.132667209400421<br>BTC 0.000002923130878163<br>CEL 0.260076771011278<br>COMP 0.00158207642635572<br>ETH 0.000005594058823749<br>LINK 0.00138477831574997<br>SNX 0.709163594872228<br>USDT ERC20 10.2541102477707 | | |
| 3.1.177111 | EVAN JULIAN | ADDRESS REDACTED | | | ADA 0.128071993240668<br>BNB 0.000012679402975217<br>BTC 0.0588737924528019<br>CEL 20.0193924597927<br>DOT 5.69559455452694<br>ETH 0.662708288988706<br>LINK 0.00331040813454317<br>SOL 0.00889690961467657<br>USDC 1003.76812138607<br>XLM 0.0220050776461239 | | |
| 3.1.177112 | EVAN JUNG | ADDRESS REDACTED | | | BTC 0.0573455875861048 | | |
| 3.1.177113 | EVAN KAMINSKY | ADDRESS REDACTED | | | BCH 0.0037517013951469<br>BSV 0.0036498275048867<br>BTC 0.00323335756919476<br>CEL 422.455982324508<br>ETH 3.7429614045721<br>LTC 1.0939352231584 | BTC 0.01917299<br>ETH 0.10442273 | |
| 3.1.177114 | EVAN KANAREK | ADDRESS REDACTED | | | BTC 0.000155464665209736<br>ETH 0.00324038106198243 | | BTC 0.000000000376624219 |
| 3.1.177115 | EVAN KANER | ADDRESS REDACTED | | | AAVE 1.22809106286474<br>ADA 238.559116076554<br>BCH 0.426323032818905<br>BTC 0.097590417489281<br>ETH 1.66031815296788<br>LINK 0.0112994278343256<br>MATIC 233.764140398057<br>UNI 11.7787095644495<br>USDC 0.693939267630247 | USDC 0.00000098870683223 | |
| 3.1.177116 | EVAN KAPLAN | ADDRESS REDACTED | | | ADA 0.198760029537808<br>BTC 0.000007866142501956 99<br>DOT 0.00369634753504858<br>MATIC 0.195889756228538<br>USDC 2.71835287232903 | | |
| 3.1.177117 | EVAN KASKO | ADDRESS REDACTED | | | ETH 0.00268228782163292 | | |
| 3.1.177118 | EVAN KAUFMAN | ADDRESS REDACTED | | | CEL 0.0232580863867414<br>ETH 0.00277228548072981<br>USDC 0.188634056230784 | | |
| 3.1.177119 | EVAN KECKTA | ADDRESS REDACTED | | | BTC 0.246409656258134<br>GUSD 121377.868300776<br>MCDAI 0.000000225288932211<br>USDC 31357.7111322551 | MCDAI 0.516691526392872 | |
| 3.1.177120 | EVAN KELIHER | ADDRESS REDACTED | | | BTC 0.000000009080322106 | | |
| 3.1.177121 | EVAN KELLY | ADDRESS REDACTED | | | AAVE 0.00247932475642375<br>BTC 0.000099704372358558<br>DOT 0.564884133820374<br>ETH 0.00461694581678644<br>LINK 0.0520098644805254<br>MATIC 0.442643513364443 | BTC 0.000000009588614275<br>DOT 0.000000000029536872 | |
| 3.1.177122 | EVAN KERNS | ADDRESS REDACTED | | | CEL 1.11580346546532 | | |
| 3.1.177123 | EVAN KERR | ADDRESS REDACTED | | | SNX 14.3203783370718 | | |
| 3.1.177124 | EVAN KERVELLA | ADDRESS REDACTED | | | BTC 0.00259895444444656<br>ETH 0.00436295624420998<br>LUNC 45.7804128697126<br>SOL 0.0435826002449611<br>TUSD 0.0517598465600281<br>XAUT 0.000393036969048584 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.177125 | EVAN KHARSYNTIEW | ADDRESS REDACTED | | | CEL 0.0547585625260505<br>SGB 2.10724910609938<br>USDT ERC20 0.187910644388853<br>XLM 0.033447676798923<br>XRP 0.0207272473933288 | | |
| 3.1.177126 | EVAN KIM | ADDRESS REDACTED | | | BTC 0.412283227256077 | | |
| 3.1.177127 | EVAN KIM | ADDRESS REDACTED | | | BTC 0.000080970831272209<br>ETH 0.0014596504958735 | | |
| 3.1.177128 | EVAN KIMBALL | ADDRESS REDACTED | | | 1INCH 18.8282289998553<br>ADA 280.80163588783<br>AVAX 1.40393177200716<br>BTC 0.0132431949135632<br>DOT 6.81940561255994<br>ETH 0.832385055611764<br>GUSD 115.088627239141<br>MANA 12.4854980682281<br>MATIC 1349.91256727426<br>SOL 1.49523966268757<br>UNI 2.9161519638578<br>USDC 655.283972171934<br>USDT ERC20 1.46488351935581<br>XLM 37.4810716286946 | | |
| 3.1.177129 | EVAN KIRBY | ADDRESS REDACTED | | | BTC 0.0171153955368531<br>ETH 0.520583074660279<br>XLM 1590.8764102057 | | |
| 3.1.177130 | EVAN KIRSH | ADDRESS REDACTED | | | CEL 87.8170324261999<br>ETH 1.61671245972962 | | |
| 3.1.177131 | EVAN KISER | ADDRESS REDACTED | | | BTC 0.167147672953778 | BTC 0.00253997 | |
| 3.1.177132 | EVAN KISS | ADDRESS REDACTED | | | BTC 0.00107972628406629<br>CEL 1.11112636122175<br>EOS 3.24133002218674<br>ETH 0.000273984064317032<br>LINK 6.85806304385559<br>LTC 8.5889957111085<br>SGB 1177.17077804381<br>XLM 539.554257644541<br>XRP 1383.5025862311 | | |
| 3.1.177133 | EVAN KNIGHT | ADDRESS REDACTED | | | BTC 0.00133522006100253<br>ETH 0.00025846021872621 | | |
| 3.1.177134 | EVAN KNIGHT | ADDRESS REDACTED | | | BTC 0.542403824992809<br>ETH 1.74206968024165 | | |
| 3.1.177135 | EVAN KORTICK | ADDRESS REDACTED | | | AAVE 0.000043465561263685<br>BTC 0.000000272343035687<br>CEL 0.895703346219561<br>LINK 0.000540705918489023<br>SNX 0.0020756890368033<br>USDC 0.389570581658134 | | |
| 3.1.177136 | EVAN KOTECKI | ADDRESS REDACTED | | | BTC 0.00895959794675681<br>ETH 0.0899366594874435 | | |
| 3.1.177137 | EVAN KOTLER | ADDRESS REDACTED | | | BTC 0.00010251473800079<br>CEL 127.653709297027<br>ETH 0.00211314877724081<br>USDC 0.00205086044189948<br>XRP 0.207853953932 | | |
| 3.1.177138 | EVAN KOVACS | ADDRESS REDACTED | | | ADA 496.93122109326<br>BTC 0.000000002482842082<br>CEL 57.3558108198563<br>DOT 0.00475737310812406<br>EOS 32.8850122758219<br>SNX 47.61869<br>XRP 100.211031377973 | | |
| 3.1.177139 | EVAN KREMERS | ADDRESS REDACTED | | | BTC 0.418861193262463<br>CEL 142.849079836292<br>ETH 5.26726966821187 | | |
| 3.1.177140 | EVAN KRENTZMAN | ADDRESS REDACTED | | | CEL 1.0825134428349 | | |
| 3.1.177141 | EVAN KRUMHOLZ | ADDRESS REDACTED | | | BTC 0.0333247521843629<br>ETH 0.542875922090918 | | |
| 3.1.177142 | EVAN LAGASSE | ADDRESS REDACTED | | | BTC 0.000954361710579605<br>MATIC 1071.92699832329 | | |
| 3.1.177143 | EVAN LANCE LI LIAO | ADDRESS REDACTED | | | BTC 0.000002256065901087<br>CEL 0.20525460245614<br>ETH 0.000282457621085404 | | |
| 3.1.177144 | EVAN LANGLEY | ADDRESS REDACTED | | | BTC 0.0012508454227015<br>MATIC 961.168376941577<br>SNX 60.2200440041132 | | |
| 3.1.177145 | EVAN LARNED | ADDRESS REDACTED | | | BTC 0.000002193956263198 | | |
| 3.1.177146 | EVAN LARSEN | ADDRESS REDACTED | | | BTC 0.00133427782995767<br>MATIC 477.209258095373 | | |
| 3.1.177147 | EVAN LASIEWICZ | ADDRESS REDACTED | | | MATIC 34.6374834100464 | | |
| 3.1.177148 | EVAN LATSKO | ADDRESS REDACTED | | | ADA 4260.43871610329<br>BTC 0.00000045845072499<br>ETH 0.00019795114800481<br>LINK 0.00722768188569284<br>USDC 3.22042738540233 | | |
| 3.1.177149 | EVAN LAVAL | ADDRESS REDACTED | | | ADA 0.0270869214185848<br>BTC 0.000000007330111599<br>CEL 43.5549244334193<br>ETH 0.000024170654780095<br>LTC 0.000047839098362632<br>MATIC 0.207912763742358<br>USDC 0.0217660678473752 | | |
| 3.1.177150 | EVAN LAW | ADDRESS REDACTED | | | BTC 0.000912280380076165 | | |
| 3.1.177151 | EVAN LAWRENCE | ADDRESS REDACTED | | | USDC 0.211709029750898 | | |
| 3.1.177152 | EVAN LAYHER | ADDRESS REDACTED | | | ADA 1023.46856515006<br>BCH 2.03422462485834<br>UNI 31.1296781915296<br>USDC 280.399429907133<br>XLM 3640.41189923615 | | |
| 3.1.177153 | EVAN LEE | ADDRESS REDACTED | | | ADA 1194.77455939744<br>AVAX 21.2412014407004<br>BAT 1320.56864780212<br>BTC 0.00793930853490221<br>DOT 194.307915125625<br>ETH 0.261038796220885<br>LINK 40.0626195244386<br>LTC 6.19255582733003<br>MATIC 17175.4849201142<br>SNX 623.848805815792<br>SOL 12.7378029182317<br>USDT ERC20 2125.20921295902<br>XLM 3030.5418767132<br>ZRX 1011.05176832494 | | |
| 3.1.177154 | EVAN LEE | ADDRESS REDACTED | | | BTC 0.000051307955333188<br>ETH 0.00009719497101137<br>MCDAI 0.043744984169716<br>XRP 2464.00988603076 | | |
| 3.1.177155 | EVAN LEFEBURE | ADDRESS REDACTED | | | BTC 0.00107177524852897<br>ETH 0.00871079848740247 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.177156 | EVAN LEIBU | ADDRESS REDACTED | | | ADA 3.14881184077839<br>BTC 0.000518126334031381<br>ETH 0.0055037906973593<br>USDC 0.0834644210465642<br>XLM 30.6553460022569 | ADA 0.00973595612774316<br>BTC 0.000000387175848992<br>ETH 0.00000078955975485<br>USDC 0.00261805955357574 | |
| 3.1.177157 | EVAN LEMIEUX | ADDRESS REDACTED | | | AAVE 0.566887098140482<br>ADA 848.704364219674<br>BTC 0.0680723514041504<br>CEL 372.077521199842<br>DOT 12.1570028766925<br>ETH 0.303071746911142<br>LINK 7.01406560797286<br>SNX 5.40103071628966<br>SOL 5.04056177830386<br>USDC 2604.38747178577<br>USDT ERC20 0.000000542737750212<br>XRP 150.177294630802 | | |
| 3.1.177158 | EVAN LEVINE | ADDRESS REDACTED | | | BTC 0.0210970801054462<br>ETH 0.567931638179269<br>MATIC 1692.57228354863 | | |
| 3.1.177159 | EVAN LEW | ADDRESS REDACTED | | | ADA 2.80315369232918<br>BTC 0.331707141940597<br>ETH 0.00357663626112658<br>LINK 0.112704713170918<br>MATIC 860.902056900108<br>PAX 4.43421707510662<br>USDT ERC20 0.181153579359565 | BTC 0.000000009573857776<br>USDT ERC20 15.458524 | |
| 3.1.177160 | EVAN LEWIS | ADDRESS REDACTED | | | BTC 0.0000164723255718429<br>ETH 0.0156019617286876<br>MATIC 0.627042108197631 | BTC 0.000017021884941841<br>MATIC 0.622538477101662<br>USDC 0.318 | |
| 3.1.177161 | EVAN LIBATO | ADDRESS REDACTED | | | CEL 0.516952187402788<br>MATIC 0.00143335639446145<br>XRP 0.000000006387099699 | | |
| 3.1.177162 | EVAN LILE | ADDRESS REDACTED | | | ADA 89.1774825360122<br>BTC 0.00375572712713583<br>DOT 2.75107915463276<br>ETH 0.00314499860581536<br>XLM 38.3528163237049 | | |
| 3.1.177163 | EVAN LIMANTO | ADDRESS REDACTED | | | ADA 243.482525279588<br>BTC 0.000425858119722266<br>DOT 76.5780796487897<br>ETH 4.1968240245215<br>USDC 1.48826342873543<br>XTZ 90.2342890565961 | | |
| 3.1.177164 | EVAN LIPKIS | ADDRESS REDACTED | | | BAT 1.75215879872992<br>BTC 0.000316986935120127<br>CEL 0.038829233486164<br>DASH 0.0234884063538693<br>ETC 0.000177268463060349<br>ETH 0.00443285550049182<br>KNC 0.0347322802556585<br>LTC 0.00649128116901523<br>SGB 0.738666745940538<br>SNX 0.131393990139342<br>UNI 0.0935027346094482<br>USDC 0.0279727151270516<br>XRP 0.000000722902258694<br>ZEC 0.00391817363286597<br>ZRX 5.2911113176315 | | |
| 3.1.177165 | EVAN LIU | ADDRESS REDACTED | | | BTC 1.00285923481488<br>USDC 40336.573022545 | | |
| 3.1.177166 | EVAN LLOYD CRUZ | ADDRESS REDACTED | | | ADA 0.000000685089136334<br>BTC 0.000000005155673599<br>CEL 141.995753993205 | | |
| 3.1.177167 | EVAN LOBATO | ADDRESS REDACTED | | | ETH 0.0000455774985310699<br>MANA 0.0871519919302633 | | |
| 3.1.177168 | EVAN LOGSDON | ADDRESS REDACTED | | | BTC 0.00000480043997211699<br>CEL 182.530311651738<br>ETH 0.000001830013411951<br>LINK 114.518326669344<br>SNX 0.0529433212452975<br>SOL 0.000600309825643929<br>USDC 0.0152239986395144 | LINK 0.000191340854056117 | |
| 3.1.177169 | EVAN LONG | ADDRESS REDACTED | | | BTC 0.0113700000114164<br>ETH 0.426443775004636<br>MATIC 9592.8998919788 | | |
| 3.1.177170 | EVAN LOUIS ALBERT | ADDRESS REDACTED | | | AVAX 229.872664372478<br>BTC 0.000446855215077083<br>DOT 218.535400786153<br>ETH 0.0308611347936659<br>MATIC 12430.0462257265<br>USDC 27.7684529882324 | BTC 0.000000209779927612<br>CEL 45.045045045045<br>ETH 0.000000574544646023<br>USDC 0.00430578460109319 | |
| 3.1.177171 | EVAN LOWINSKI | ADDRESS REDACTED | | | ADA 195.107028281564<br>BTC 0.00783239997019704<br>SNX 13.7978624881478 | BTC 0.00250976 | |
| 3.1.177172 | EVAN LUCIE | ADDRESS REDACTED | | | ETH 0.000027354039908362 | | |
| 3.1.177173 | EVAN LUKE | ADDRESS REDACTED | | | 1INCH 37.1016476083843<br>BTC 0.000211025470515063<br>CEL 150.389954396929<br>LUNC 0.000027182070765706<br>MATIC 0.000000275445665447<br>XLM 0.0000002 | | |
| 3.1.177174 | EVAN LUKEY | ADDRESS REDACTED | | | BTC 0.00109413243281379<br>CEL 464.855825674884<br>ETH 1.2375225259154<br>USDC 9380.74378 | | |
| 3.1.177175 | EVAN LUO | ADDRESS REDACTED | | | BTC 0.0120053824937718 | | |
| 3.1.177176 | EVAN LUTHRA | ADDRESS REDACTED | | | BSV 7.0386225<br>BTC 0.00255055368421147<br>CEL 19.7183175827543<br>SGB 829.874372928478 | | |
| 3.1.177177 | EVAN M HEGARTY | ADDRESS REDACTED | | | BTC 0.354986342394999 | | |
| 3.1.177178 | EVAN MACK | ADDRESS REDACTED | | | BTC 0.25244307267038<br>DOT 227.195496215956<br>ETH 2.7295700162571<br>LTC 12.3726884112868<br>MATIC 3794.94183172895<br>USDC 34220.486741776 | BTC 0.00168480641574283 | |
| 3.1.177179 | EVAN MACKENZIE GRUVER | ADDRESS REDACTED | | | ADA 652.936185564181<br>BTC 0.0264799484248854<br>DOT 16.9215416908766<br>ETH 0.166228954779035<br>SNX 0.0129859136379278<br>SOL 2.92159992946855<br>USDC 0.0478206347784391<br>XLM 0.031259161817731<br>XRP 22.743465 | ADA 0.000741<br>BTC 0.00000022<br>DOT 0.0001816987<br>ETH 0.000000114890677269<br>SOL 0.000047211<br>USDC 0.005 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.177180 | EVAN MADDOX | ADDRESS REDACTED | | | BTC 0.0000014595241380929<br>DASH 0.530975388903527<br>ETH 0.0000738248280254819<br>LTC 1.01833268619876<br>UNI 0.00812066007574587 | | |
| 3.1.177181 | EVAN MAGELSEN | ADDRESS REDACTED | | | BTC 0.000009876539544555<br>CEL 12.1326227887943<br>ETH 0.00615919077672481<br>USDC 0.0358750103592051 | BTC 0.000000214605892807 | |
| 3.1.177182 | EVAN MAHÉ | ADDRESS REDACTED | | | BUSD 14.4063331118306<br>CEL 2.40337927259342 | | |
| 3.1.177183 | EVAN MAIR | ADDRESS REDACTED | | | BTC 0.000006735979082878 | | |
| 3.1.177184 | EVAN MANN | ADDRESS REDACTED | | | BTC 0.55664501704165<br>DOT 239.582675160068<br>ETH 9.79818510694127<br>MATIC 1292.3847876571<br>SNX 2846.10231050517<br>USDC 71276.638154073 | | |
| 3.1.177185 | EVAN MARANDO | ADDRESS REDACTED | | | BTC 1.02416958728704<br>ETH 3.16764194905664<br>XLM 15.1372695969044 | | |
| 3.1.177186 | EVAN MARCUS EBERLE | ADDRESS REDACTED | | | BTC 0.00018131079897766<br>ETH 0.00444433670048546 | BTC 0.000000006239284679 | |
| 3.1.177187 | EVAN MARNEZOS | ADDRESS REDACTED | | | DOT 0.072141856332042<br>ETH 0.00247942317040474 | | |
| 3.1.177188 | EVAN MARQUARDT | ADDRESS REDACTED | | | ADA 10.2801733173165<br>DOT 19.0508591724756<br>MATIC 527.831357479299 | | |
| 3.1.177189 | EVAN MARSHALL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.177190 | EVAN MATHENEY | ADDRESS REDACTED | | | ADA 0.000006177653757228<br>AVAX 0.00357891303510625<br>BAT 0.000019243766053449<br>BTC 0.000014347969221864<br>DOT 0.113805313043053<br>ETH 0.00045881629405581<br>MANA 0.00972003299943062<br>MATIC 1.71442330886402<br>SNX 0.304456293242648<br>USDC 3.33000178015925<br>XLM 0.000050644294747405 | | ADA 0.00702743506419683<br>AVAX 0.000015685859271751<br>BAT 0.0877598822573916<br>BTC 0.000000000139443095<br>DOT 0.000000000052225971<br>USDC 0.000000741006801957<br>XLM 0.230951795344543 |
| 3.1.177191 | EVAN MATHERLY | ADDRESS REDACTED | | | CEL 1.0797638989788 | | |
| 3.1.177192 | EVAN MATTHEW MULLEN | ADDRESS REDACTED | | | 1INCH 266.95781350247<br>BAT 533.089640040773<br>BTC 0.430908852096215<br>CEL 2708.97291325085<br>EOS 2.68487329770067<br>ETH 24.2510643880982<br>GUSD 10418.2179587778<br>KNC 501.199652768936<br>LINK 139.091736274353<br>LTC 0.000005052433605673<br>MCDAI 2.42723357317265<br>SGB 0.00414042698063457<br>SNX 119.185120685074<br>UNI 51.3363254011224<br>USDC 268.192556394215<br>XLM 1249.45604643869<br>XRP 0.000000191350669589 | | |
| 3.1.177193 | EVAN MATTHEW ROBINSON | ADDRESS REDACTED | | | BTC 0.557921142902564<br>ETH 5.5759076464593<br>MATIC 345.446280155915<br>SOL 12.2992229866614 | | |
| 3.1.177194 | EVAN MAX | ADDRESS REDACTED | | | BTC 0.000547867729685162<br>ETH 0.00785932906254101<br>SNX 0.166241881054989 | | |
| 3.1.177195 | EVAN MAYER | ADDRESS REDACTED | | | BTC 0.115984787504449<br>ETH 2.39525064047491<br>MCDAI 31.8863789795293<br>USDC 3021.70029093614<br>XRP 3099.21903015347 | | |
| 3.1.177196 | EVAN MCDERMITT | ADDRESS REDACTED | | | BTC 0.000001790524054801<br>ETH 0.000151973210699217<br>MATIC 0.0805165770881512<br>USDC 0.00244715904027098 | | |
| 3.1.177197 | EVAN MCDONALD | ADDRESS REDACTED | | | CEL 0.0365169582918902<br>DOT 20.437456647094<br>ETH 0.146747111778744<br>SNX 0.11590237646393 | | |
| 3.1.177198 | EVAN MCDONNELL | ADDRESS REDACTED | | | CEL 1025.41542915321<br>MCDAI 0.00830834104907967<br>SNX 0.00154234676903244<br>USDT ERC20 0.577152853248522 | | |
| 3.1.177199 | EVAN MCGOOGAN | ADDRESS REDACTED | | | AAVE 0.00137592824130032<br>BTC 0.000000759689503652<br>CEL 0.83788663764547<br>DOT 0.00447227133333875<br>ETH 0.000000073196825261<br>LINK 0.0856107654795841<br>LTC 0.00978175076639359<br>SNX 0.0178132645025228<br>UNI 0.000132835177406864<br>USDC 0.000005529945960424 | BTC 0.000000004523391858 | |
| 3.1.177200 | EVAN MCGOVERN | ADDRESS REDACTED | | | ADA 0.0246446726807395 | | |
| 3.1.177201 | EVAN MCKENZIE | ADDRESS REDACTED | | | ADA 0.0910641655534881<br>BTC 0.000670693875968883<br>ETH 0.00022003129087706 | | |
| 3.1.177202 | EVAN MCWILLIAMS | ADDRESS REDACTED | | | AVAX 16.5148059772842<br>BTC 0.725579874515301<br>ETH 2.77600875038661<br>LINK 315.821190915715 | | |
| 3.1.177203 | EVAN MEADE | ADDRESS REDACTED | | | BTC 0.00788713364897036 | | |
| 3.1.177204 | EVAN MEECE | ADDRESS REDACTED | | | BTC 0.000001180647343597<br>CEL 246.185409493808<br>ETH 0.00116718133604812 | | |
| 3.1.177205 | EVAN MERRICK | ADDRESS REDACTED | | | BTC 0.000000166452432339<br>CEL 13.1635794142713<br>ETH 0.000083483507861109<br>TCAD 1.35640472216455 | | |
| 3.1.177206 | EVAN MICHAEL FREISHER | ADDRESS REDACTED | | | ETH 7.29846822547487<br>LUNC 5.02115792678273 | BTC 0.00126336003234201<br>ETH 0.00102944094143581 | |
| 3.1.177207 | EVAN MICHAEL PETER CAIRNS | ADDRESS REDACTED | | | ETH 0.00155065425729886 | | |
| 3.1.177208 | EVAN MICHAEL SMITH | ADDRESS REDACTED | | | ADA 500.388881788952<br>BTC 0.00405788502441002<br>ETH 0.210686041500864 | BTC 0.001754 | |
| 3.1.177209 | EVAN MIDDLETON | ADDRESS REDACTED | | | BTC 0.0011024963581868<br>ETH 6.27777887166824<br>USDC 908.568883544885 | | |
| 3.1.177210 | EVAN MINSKOFF | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.177211 | EVAN MOFFIC | ADDRESS REDACTED | | | DOT 0.232545696315621 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.177212 | EVAN MOMCILOVIC | ADDRESS REDACTED | | | BAT 1547.36228506223<br>BTC 0.0574255101472572<br>DOT 19.2971121848494<br>ETH 0.000048606841820493<br>KNC 0.0442479790440979<br>LINK 143.481324274185<br>LTC 0.000032236593687743<br>MATIC 969.703186649429<br>UNI 0.0136902184506399<br>USDC 0.00109347136227211<br>USDT ERC20 0.554908596448491<br>XRP 92.3540655848546 | BTC 0.00422941<br>MATIC 1096.46635738 | |
| 3.1.177213 | EVAN MOON | ADDRESS REDACTED | | | BTC 0.0243736694854536<br>ETH 0.775498254968648<br>LINK 21.290150904636<br>MATIC 1186.71748782466<br>XLM 1478.46533840509 | | |
| 3.1.177214 | EVAN MOORE | ADDRESS REDACTED | | | BTC 0.0260389220402486<br>ETH 1.19966965185377<br>MANA 37.433047427205<br>MATIC 277.731498192834 | | |
| 3.1.177215 | EVAN MOORE | ADDRESS REDACTED | | | LINK 10.9166633347697 | | |
| 3.1.177216 | EVAN MORALES | ADDRESS REDACTED | | | BTC 1.05239303243325<br>ETH 0.00815811096071253 | | |
| 3.1.177217 | EVAN MOREAU | ADDRESS REDACTED | | | ETH 0.0590839473420454 | ETH 0.0495262503636571 | |
| 3.1.177218 | EVAN MORGAN | ADDRESS REDACTED | | | CEL 1.06849542279288 | | |
| 3.1.177219 | EVAN MORGANSTERN | ADDRESS REDACTED | | | AAVE 0.000011135995217618<br>BAT 0.61741633534686<br>BTC 0.000201853061117979<br>CEL 0.267046260831261<br>COMP 0.000001772500992715<br>DASH 0.00000740990174736<br>ETH 0.000001786074948915<br>KNC 0.05785910695<br>LINK 0.00002243236901041<br>LTC 0.000005553039259212<br>MATIC 0.00802016757670366<br>OMG 0.0324215117894299<br>SGB 0.10934512250226<br>SNX 0.000709717264366996<br>UMA 0.0310170813991825<br>UNI 0.00006802708680512<br>USDC 0.886802311611651<br>XLM 1.20853272429262<br>XRP 0.000795328564956843 | BTC 0.000000009248338528 | |
| 3.1.177220 | EVAN MORRIS | ADDRESS REDACTED | | | BTC 0.427414576757264<br>ETH 2.30019223475134 | | |
| 3.1.177221 | EVAN MOSSHART | ADDRESS REDACTED | | | BTC 0.00000001994289524 | | |
| 3.1.177222 | EVAN MOSSMAN | ADDRESS REDACTED | | | BTC 0.000000240835405222<br>CEL 0.221304531696746<br>ETH 0.00283231290539582<br>LINK 0.00166791796075061 | | |
| 3.1.177223 | EVAN MUNGALL | ADDRESS REDACTED | | | CEL 1.00734279795042 | | |
| 3.1.177224 | EVAN MUNSON | ADDRESS REDACTED | | | ETH 0.00004180404315813 | ETH 0.000000605389330082 | |
| 3.1.177225 | EVAN MURPHY | ADDRESS REDACTED | | | AVAX 0.515003706216055<br>BTC 0.00452691564472569<br>ETH 0.105658223605615 | | |
| 3.1.177226 | EVAN MURPHY | ADDRESS REDACTED | | | BCH 0.190389176264726<br>BTC 0.021917596533879<br>CEL 37.7863834004175<br>XRP 71.4403503621889 | | |
| 3.1.177227 | EVAN NEMETH | ADDRESS REDACTED | | | BTC 0.00981442308722262<br>ETH 0.118335628905907 | | |
| 3.1.177228 | EVAN NEUSER | ADDRESS REDACTED | | | BTC 0.00474821063912279<br>ETH 0.000354928439085463<br>LINK 0.0126886963422011<br>MATIC 0.714879900404383<br>UNI 0.0439527970238678 | BTC 0.00108286 | |
| 3.1.177229 | EVAN NITCHOV | ADDRESS REDACTED | | | BTC 0.000003819077208591<br>ETH 0.0000622563840394889<br>LTC 0.00025582386554646 | | |
| 3.1.177230 | EVAN OBERFELDER | ADDRESS REDACTED | | | CEL 1.0763629600486 | | |
| 3.1.177231 | EVAN OEDING | ADDRESS REDACTED | | | BAT 0.0140552116198595<br>BTC 0.0211506882750802<br>ETH 0.000889401516814779<br>LINK 1920.08601476456<br>SGB 2438.81160728829<br>USDC 173.810069761185<br>XLM 0.0350436111167676<br>XRP 9.20778521447466 | | |
| 3.1.177232 | EVAN OLSON | ADDRESS REDACTED | | | ADA 23.805424279816<br>BTC 0.00804743843509701<br>ETH 0.265682379174184 | | |
| 3.1.177233 | EVAN O'NEIL | ADDRESS REDACTED | | | BCH 0.0000493992863723719<br>BTC 0.00003155317784646<br>CEL 1.15233342838129 | | |
| 3.1.177234 | EVAN OREMLAND | ADDRESS REDACTED | | | BSV 1.04960847893621<br>BTC 0.041154944312029 | BTC 0.15399306 | |
| 3.1.177235 | EVAN OTIS | ADDRESS REDACTED | | | BTC 0.000000045685072986<br>CEL 0.0532941384771575<br>USDC 0.395460131313219 | | |
| 3.1.177236 | EVAN OWENS | ADDRESS REDACTED | | | BAT 0.195880643536684<br>BCH 0.0000060484879392699<br>BTC 0.000281342357408597<br>CEL 9.59845701874673<br>DASH 0.00303932415238836<br>ETH 0.00000327870153666<br>LTC 0.00017636965296383<br>OMG 0.0597988338528115<br>SGB 0.822691421018675<br>SNX 0.0975804097153736<br>UNI 0.036081955894093<br>USDC 0.00262068669133082<br>USDT ERC20 0.0192835969811093<br>XLM 0.00397950100482195<br>XRP 0.000000830521102027<br>ZRX 0.34686819931935 | | |
| 3.1.177237 | EVAN PACE | ADDRESS REDACTED | | | ADA 0.0219360016621552<br>BTC 0.0000126138963929<br>DASH 0.000234052330028558<br>DOT 0.0196039045857491<br>ETH 0.000061283757082609<br>LINK 0.0383014311890881<br>USDC 0.517685959894779<br>ZEC 0.000573899992593837 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.177238 | EVAN PACE | ADDRESS REDACTED | | | ADA 0.155595933937075<br>BTC 0.000018429283520198<br>DOT 0.0253565803236235<br>ETH 0.000037414094612748<br>LINK 101.144651207183<br>USDC 0.107611113063771<br>XLM 0.0301596099621602 | ETH 0.00000078423087981 | |
| 3.1.177239 | EVAN PAGE | ADDRESS REDACTED | | | ADA 0.121659108568177<br>BTC 0.00115936457247325 | ADA 0.000000630020404813 | |
| 3.1.177240 | EVAN PANESIS | ADDRESS REDACTED | | | BTC 0.00193597834833764<br>CEL 1.07776261711835<br>LTC 0.242637518490975 | | |
| 3.1.177241 | EVAN PANTEA | ADDRESS REDACTED | | | BCH 45.4477177917705<br>BTC 0.956872702146228<br>CEL 8.14180852993528<br>PAX 5.50232311874939<br>USDC 111310.939259082 | | |
| 3.1.177242 | EVAN PARTCH | ADDRESS REDACTED | | | AAVE 0.000011476766953923<br>BTC 0.00240436851663626<br>COMP 0.000005941163771972<br>ETH 0.0460432943032857<br>LINK 0.000053471991225508<br>SNX 0.000957181663504141<br>UNI 0.000021384069537653<br>ZRX 0.00588425465044308 | BTC 0.00635684867675566<br>ETH 0.000000522235365632 | |
| 3.1.177243 | EVAN PASCHKE | ADDRESS REDACTED | | | ADA 277.111494680017<br>BTC 0.0013188054939157<br>ETH 0.0777242389963612 | | |
| 3.1.177244 | EVAN PASQUALI | ADDRESS REDACTED | | | MATIC 426.831349146178<br>MCDAI 0.452029170276751 | | |
| 3.1.177245 | EVAN PATRAO | ADDRESS REDACTED | | | ADA 1172.54502092546<br>BTC 0.000029013315761825<br>CEL 46.6507273700082<br>DOT 22.055809374778<br>ETH 0.000000620949518188<br>LUNC 0.000299704557710813<br>MATIC 681.849246413161 | | |
| 3.1.177246 | EVAN PAUSHTER | ADDRESS REDACTED | | | BAT 4.05125794257191<br>DASH 0.019075035875497<br>LINK 0.322247951116926<br>MATIC 63.1434166929818<br>OMG 0.199221267589188<br>SNX 19.5756296371272<br>UNI 1.87185083806021 | | |
| 3.1.177247 | EVAN PEARCY | ADDRESS REDACTED | | | ADA 0.199594259121409<br>BTC 0.000000004345421156<br>CEL 0.124476509982942<br>EOS 0.731172366120497<br>XLM 0.192673960929199<br>XRP 0.301399214040123 | | |
| 3.1.177248 | EVAN PEASE | ADDRESS REDACTED | | | BTC 0.000250778990828017<br>MATIC 1.20105343263388<br>USDC 0.474581191749589 | BTC 0.000000008851958528 | |
| 3.1.177249 | EVAN PEDERSON | ADDRESS REDACTED | | | ADA 413.049101346394<br>BTC 0.00119843293528406<br>USDC 536.540199354302 | | |
| 3.1.177250 | EVAN PEELLE | ADDRESS REDACTED | | | BTC 0.00264163785263706<br>CEL 1.24478063486655<br>ETH 0.000120539054862442<br>LINK 0.000114357345501173<br>MATIC 6.93938868761447<br>PAXG 0.000003405491301593<br>TUSD 0.637647401670173<br>USDC 0.0186829414081516<br>USDT ERC20 0.00254685527611649<br>XRP 0.545561494102311 | | BTC 0.000000338061563591<br>CEL 0.000090670464843943<br>ETH 0.000000251865061882<br>USDC 0.00000005660752396 |
| 3.1.177251 | EVAN PEIGNET | ADDRESS REDACTED | | | CEL 22.2372150365218<br>MATIC 324.88124541<br>SNX 55.57988894 | | |
| 3.1.177252 | EVAN PENG | ADDRESS REDACTED | | | BTC 0.429569548336639<br>CEL 638.097703210747<br>ETH 4.99099618162344<br>USDC 0.000000631153171455 | | |
| 3.1.177253 | EVAN PETRIE | ADDRESS REDACTED | | | BTC 0.190508626137658<br>ETH 2.92468481518641 | | |
| 3.1.177254 | EVAN PHILLIPS | ADDRESS REDACTED | | | CEL 0.13566090340019<br>SGB 134.384785311295<br>XRP 1129.85015498504 | | |
| 3.1.177255 | EVAN PIERSON | ADDRESS REDACTED | | | BTC 0.0365650307758878<br>SNX 0.108818668750273 | | |
| 3.1.177256 | EVAN PINK | ADDRESS REDACTED | | | ADA 6.7218722204149<br>BTC 0.0406063443861769<br>ETH 1.47563233489482<br>GUSD 33023.1032168208<br>USDC 39584.5703201443 | | |
| 3.1.177257 | EVAN PIWOWARSKI | ADDRESS REDACTED | | | USDC 6.42568226563533 | USDC 0.00000054725283268 | |
| 3.1.177258 | EVAN POLIQUIN | ADDRESS REDACTED | | | BTC 0.000004249372137196 | | |
| 3.1.177259 | EVAN POLIQUIN | ADDRESS REDACTED | | | BTC 0.000004821404713865 | | |
| 3.1.177260 | EVAN POTTER | ADDRESS REDACTED | | | BTC 0.00290372607508186<br>EOS 39.7590572917465<br>LTC 5.21361825259096<br>MATIC 737.319989823486 | | |
| 3.1.177261 | EVAN POWLESS | ADDRESS REDACTED | | | CEL 0.0807580864254795 | | |
| 3.1.177262 | EVAN PREVOST | ADDRESS REDACTED | | | BTC 0.000037761736199037<br>CEL 1.15116892753898<br>ETH 0.000023549541867397<br>MCDAI 80.84369121648 | | |
| 3.1.177263 | EVAN PRIDHAM | ADDRESS REDACTED | | | BTC 2.03816366417945<br>CEL 104.111251976044<br>DASH 0.00434786094094592<br>ETH 19.6875796834546<br>LINK 100.33164462886<br>LTC 0.0104328964115592<br>MATIC 0.911223586124003<br>SGB 400.869787135335<br>SNX 0.358294323511166<br>UNI 152.763606624035<br>USDC 12935.048302472<br>XRP 0.000000552464686483<br>ZRX 0.330248469164833 | ETH 0.000199076591165367 | |
| 3.1.177264 | EVAN PURDY | ADDRESS REDACTED | | | BTC 0.000000364965879313<br>ETH 0.000008445458487356<br>LTC 0.000029984545803038<br>SGB 4.61590092916963<br>XLM 0.01907632580687<br>XRP 0.0265521852519521 | | |
| 3.1.177265 | EVAN R SHIN | ADDRESS REDACTED | | | BTC 0.298386056256564<br>CEL 32.1224902144318<br>ETH 20.0046799175236<br>USDC 1.01305897055053 | USDC 95.9048822270791 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.177266 | EVAN RABENS | ADDRESS REDACTED | | | AAVE 0.0105853413909921<br>BTC 0.338835032254341<br>CEL 1.1108393587935<br>ETH 2.16739923208233<br>GUSD 5.74472053564662<br>KNC 0.287951027942223<br>LINK 0.0974724646786324<br>MATIC 1.22337518325444<br>SNX 483.598451294648<br>UNI 88.5931120257885<br>USDT ERC20 0.207516152222009 | | |
| 3.1.177267 | EVAN RADKEY | ADDRESS REDACTED | | | BTC 0.114465207172072<br>ETH 1.06191092474464 | | |
| 3.1.177268 | EVAN RAHEY | ADDRESS REDACTED | | | BTC 1.01147338600867<br>ETH 29.1552930370573<br>LTC 75.5682820941237<br>MATIC 2876.15024820874 | LTC 0.00000058 | |
| 3.1.177269 | EVAN RAIEWSKI | ADDRESS REDACTED | | | ADA 0.197115937332438<br>BTC 0.00276524708264372 | | |
| 3.1.177270 | EVAN RAUPP | ADDRESS REDACTED | | | BTC 0.00497954960347778<br>DOT 1.08979351548458<br>USDC 0.399226501513699 | | |
| 3.1.177271 | EVAN RAUSCH | ADDRESS REDACTED | | | ADA 791.206846180785<br>ETH 1.04177309959699 | | |
| 3.1.177272 | EVAN RAUSCH | ADDRESS REDACTED | | | ADA 869.337484274469<br>BTC 0.178671062144133<br>DOT 34.3600822597566<br>MATIC 353.368315726127<br>USDC 1045.49882454006<br>XLM 272.311682040832 | BTC 0.00000014 | |
| 3.1.177273 | EVAN REASS | ADDRESS REDACTED | | | ADA 147.588770839654<br>BTC 0.00294809050637336<br>ETH 0.0490310658611389 | | |
| 3.1.177274 | EVAN RECKZIN | ADDRESS REDACTED | | | BTC 0.000000168612551961<br>CEL 0.0129375326914307<br>ETH 0.000182917786727258 | | |
| 3.1.177275 | EVAN REID | ADDRESS REDACTED | | | ADA 0.785701784407601<br>BTC 0.0000132327384489 58<br>ETH 0.00135200036944128<br>USDC 3.29560616895571 | | |
| 3.1.177276 | EVAN REYNOLDS | ADDRESS REDACTED | | | BTC 0.0736270700231239<br>ETH 0.696484366685967<br>LINK 39.2373990323315<br>XLM 1124.50338519164 | | |
| 3.1.177277 | EVAN ROBERT SILVER | ADDRESS REDACTED | | | ETH 3.52276324279756<br>SOL 78.809824028678 | | |
| 3.1.177278 | EVAN ROBERTS | ADDRESS REDACTED | | | XLM 0.0159342030685931 | | |
| 3.1.177279 | EVAN ROBITAILLE | ADDRESS REDACTED | | | ADA 1036.96957225997<br>AVAX 7.31195714296931<br>BTC 0.262675651155726<br>DASH 6.95379980411797<br>DOT 38.84250894327<br>ETH 0.463800601355082<br>LINK 10.3633973301047<br>LTC 4.33934552846999<br>MATIC 1159.03323516116<br>SOL 8.32323750400296<br>UNI 9.99987472122085<br>USDC 215.437349047186 | | |
| 3.1.177280 | EVAN ROBLES | ADDRESS REDACTED | | | BAT 666.150808128122<br>BTC 0.00165249710112811<br>CEL 15.9350353403762<br>ETH 2.84581432479572<br>MATIC 2778.57327384261<br>SGB 931.641719862377<br>XLM 3.04446352891059<br>XRP 3.38263878963136<br>ZRX 75.1338825921145 | | |
| 3.1.177281 | EVAN RODGERS | ADDRESS REDACTED | | | BTC 0.000454252808820807<br>USDC 0.912873797058309 | | |
| 3.1.177282 | EVAN RODTS | ADDRESS REDACTED | | | BTC 2.46751296470874<br>ETH 0.000190772477277274<br>MATIC 2.16005798724289 | BTC 0.001 | |
| 3.1.177283 | EVAN ROGERS | ADDRESS REDACTED | | | BTC 0.00127023220327569<br>USDC 1091.95225259981 | | |
| 3.1.177284 | EVAN ROGERS | ADDRESS REDACTED | | | BTC 0.000095296456065199 | | |
| 3.1.177285 | EVAN ROMAN | ADDRESS REDACTED | | | BTC 10.2792056188259 | | |
| 3.1.177286 | EVAN ROMANO | ADDRESS REDACTED | | | BTC 0.000000132183385702 | | |
| 3.1.177287 | EVAN ROSE | ADDRESS REDACTED | | | BTC 0.000340945285852288 | | |
| 3.1.177288 | EVAN ROSENBERG | ADDRESS REDACTED | | | BTC 0.0310892281629554<br>MATIC 11112.3404294594<br>USDC 37.2930999844227<br>USDT ERC20 0.11666918419489 | USDC 0.00103055368441205 | |
| 3.1.177289 | EVAN ROSENLIEB | ADDRESS REDACTED | | | CEL 1.06894864366513<br>USDC 0.00794224616913892 | | |
| 3.1.177290 | EVAN ROSENTHALL | ADDRESS REDACTED | | | BTC 0.0974331604872669<br>BUSD 0.204065540382413<br>LINK 33.676224361601<br>MATIC 1058.60481793549 | BUSD 195.740026518608 | |
| 3.1.177291 | EVAN ROSS SPECTER | ADDRESS REDACTED | | | USDC 15758.8692135985 | | |
| 3.1.177292 | EVAN ROSWELL | ADDRESS REDACTED | | | ADA 46.923809<br>BTC 0.00125662871647942<br>CEL 5.66280849899757<br>DOT 5.836641<br>LTC 1<br>MATIC 35<br>SOL 1.275826<br>USDC 51.248 | | |
| 3.1.177293 | EVAN ROTH | ADDRESS REDACTED | | | BTC 0.0000054896594053<br>USDC 0.045448864448066 | | |
| 3.1.177294 | EVAN RUANE | ADDRESS REDACTED | | | BTC 0.0266957251732273<br>DOT 19.9305900370451<br>MATIC 582.933066302008<br>XLM 1009.20725415609 | BTC 0.003141<br>DOT 4.1494<br>MATIC 51.861 | |
| 3.1.177295 | EVAN RUDIBAUGH | ADDRESS REDACTED | | | BTC 0.00124897848986296<br>ETH 0.172550754024394 | | |
| 3.1.177296 | EVAN RUE | ADDRESS REDACTED | | | ETH 0.000046907077514436 | | |
| 3.1.177297 | EVAN RUMLEY | ADDRESS REDACTED | | | BTC 0.00156045630349793<br>MATIC 0.580632986665368 | | |
| 3.1.177298 | EVAN RUSH | ADDRESS REDACTED | | | BTC 0.000003689759321159 | | |
| 3.1.177299 | EVAN RUSSELL HECK | ADDRESS REDACTED | | | BTC 0.762994414422449 | | |
| 3.1.177300 | EVAN S ST. LOUIS | ADDRESS REDACTED | | | AVAX 0.548625797966838<br>BTC 0.0120459409585383<br>CEL 0.0212432449458226<br>DOT 1.55170895627477<br>ETH 0.038392451618419<br>XRP 90.2804500093273 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.177301 | EVAN SABOO | ADDRESS REDACTED | | | BTC 0.000012956509344658<br>ETH 0.0000585682804534<br>USDC 0.00139415147868816<br>USDT ERC20 0.51070695412241 | | |
| 3.1.177302 | EVAN SALTER | ADDRESS REDACTED | | | XLM 28.1385603610338 | | |
| 3.1.177303 | EVAN SANCHEZ | ADDRESS REDACTED | | | AAVE 0.000104248806224256<br>ADA 185.94147058157<br>ETH 0.000031900822756125<br>SNX 0.00897237846145362<br>USDC 0.0854918580837383 | USDT ERC20 162.04 | |
| 3.1.177304 | EVAN SANJUAN | ADDRESS REDACTED | | | ETH 1.90851820972882<br>MATIC 0.476155949255178<br>USDC 0.316657981116231 | ETH 0.00275098640946953 | |
| 3.1.177305 | EVAN SCHALL | ADDRESS REDACTED | | | BTC 2.8356105116893<br>ETH 1.08629483274538 | | |
| 3.1.177306 | EVAN SCHEEL | ADDRESS REDACTED | | | BTC 0.123953531016184<br>ETH 0.215124212724777<br>XLM 464.518229499561 | | |
| 3.1.177307 | EVAN SCHLADOW | ADDRESS REDACTED | | | BTC 0.0185144107787061<br>MCDAI 298.219730686974<br>USDC 272.40063508646 | | |
| 3.1.177308 | EVAN SCHLOSBERG | ADDRESS REDACTED | | | BTC 0.00227125936055869<br>ETH 0.539754331712908 | | |
| 3.1.177309 | EVAN SCHOENBERG | ADDRESS REDACTED | | | BTC 3.54983745899588<br>DOGE 0.0243930167255033<br>LTC 0.000000182645502797<br>MATIC 10766.7379175693 | BTC 0.10185874<br>DOGE 0.000000003896712195<br>LTC 0.000000006621321179 | |
| 3.1.177310 | EVAN SCHULZ | ADDRESS REDACTED | | | BTC 0.000950997958738572<br>USDT ERC20 4272.28850845102 | | |
| 3.1.177311 | EVAN SCOTT | ADDRESS REDACTED | | | ADA 1054.01034506796<br>BTC 0.132685761817045<br>COMP 0.0201250054739486<br>ETH 0.101929187331877<br>LINK 4.98988725986807<br>SOL 7.44236680379039<br>USDC 50.1640691412555 | | |
| 3.1.177312 | EVAN SCOTT | ADDRESS REDACTED | | | BTC 0.000058192025484265<br>ETH 0.117840954379075<br>SNX 33.4826855176024<br>USDC 2.42509120889521 | BTC 0.0745581297087355 | |
| 3.1.177313 | EVAN SCOTT | ADDRESS REDACTED | | | BTC 0.0219052295798828 | | |
| 3.1.177314 | EVAN SCOTT FREDERICKSON | ADDRESS REDACTED | | | BTC 0.138475872884623<br>DOT 56.9006486262637<br>ETH 8.02752798102147<br>MATIC 616.253662616304<br>SOL 10.7250625236709 | BTC 0.241253593353774<br>ETH 3.283 | |
| 3.1.177315 | EVAN SEARY | ADDRESS REDACTED | | | USDC 12.6189740875339 | | |
| 3.1.177316 | EVAN SEGAUL | ADDRESS REDACTED | | | BTC 0.000000016815681646<br>ETH 0.00000012399566145<br>MATIC 2.23152786692247 | BTC 0.019684775019254<br>ETH 0.000225870170830426 | |
| 3.1.177317 | EVAN SEKULIC | ADDRESS REDACTED | | | USDC 1206.16633412723 | | |
| 3.1.177318 | EVAN SEPA | ADDRESS REDACTED | | | BTC 0.0115836485458813<br>CEL 0.861254164303222 | | |
| 3.1.177319 | EVAN SETYAWAN | ADDRESS REDACTED | | | BTC 0.454878375180522<br>LTC 0.0362469564386022<br>XLM 11098.7051941929<br>ZEC 0.124257847353979 | | |
| 3.1.177320 | EVAN SHIH | ADDRESS REDACTED | | | BTC 2.17663604175141<br>ETH 3.18777409800205 | | |
| 3.1.177321 | EVAN SHIRLEY | ADDRESS REDACTED | | | GUSD 21.891867019053<br>USDC 17.024221845667 | | |
| 3.1.177322 | EVAN SHRESTHA | ADDRESS REDACTED | | | ADA 216.69881602739<br>BAT 0.00363653038586905<br>BTC 0.0874603051809172<br>ETH 1.15603948630031<br>GUSD 4.97679061318847<br>SOL 0.350052663198491<br>USDC 0.010935906427658 | | |
| 3.1.177323 | EVAN SHUM | ADDRESS REDACTED | | | AAVE 0.0143216810005865<br>BAT 383.135906026936<br>BTC 2.01141785738515<br>ETH 36.6366965071998<br>MATIC 24.7148632959795<br>UNI 0.0365597914150683<br>XLM 4900.20158960144 | | |
| 3.1.177324 | EVAN SILVERMAN | ADDRESS REDACTED | | | ETH 0.00300742372470034<br>USDC 77.6902224744948 | | |
| 3.1.177325 | EVAN SIMMONS | ADDRESS REDACTED | | | ADA 5411.29339344587<br>BTC 0.000010463238811342<br>ETH 0.000100664497160568<br>MATIC 1848.73201290868 | | |
| 3.1.177326 | EVAN SIMMONS | ADDRESS REDACTED | | | BAT 74.8442765284509<br>BCH 3.02056786259727<br>BSV 10.1006623958844<br>BTC 0.760202646846477<br>DASH 0.526271437249557<br>ETH 19.11670477044<br>SGB 121.652103381052<br>USDC 26869.1673085374<br>XLM 2384.79482747551<br>XRP 795.773763219372<br>ZRX 12.5890311259479 | | |
| 3.1.177327 | EVAN SIMPSON | ADDRESS REDACTED | | | BTC 0.000004025342578931<br>CEL 1.15181087375615<br>ETH 0.000289564228297258<br>LTC 0.071731209168496<br>USDC 1.29682893777307 | BTC 0.000000002121583109 | |
| 3.1.177328 | EVAN SIMPSON | ADDRESS REDACTED | | | BTC 0.00170958143327939<br>CEL 1.84194809667969<br>ETH 0.0230635328640398<br>LINK 0.00643875501291302<br>SNX 1.13154870662657<br>UNI 0.00821868069570404<br>USDC 97.6744248886061 | BTC 0.000000003594896528<br>CEL 1718.01688134801<br>LINK 19.8711583310404<br>SNX 455.860209226261<br>UNI 17.8528951041762<br>USDC 0.000000150655544464 | |
| 3.1.177329 | EVAN SKONIECZNY | ADDRESS REDACTED | | | BTC 0.00195125135544564 | | |
| 3.1.177330 | EVAN SLEMER | ADDRESS REDACTED | | | BTC 0.000000649893919835 | | |
| 3.1.177331 | EVAN SMILEY | ADDRESS REDACTED | | | ADA 0.165082083807602<br>BTC 0.0251474114844027<br>DOT 36.6786372759818 | | |
| 3.1.177332 | EVAN SMITH | ADDRESS REDACTED | | | ETH 1.18977139043587 | | |
| 3.1.177333 | EVAN SMITH | ADDRESS REDACTED | | | BTC 0.0265157161362524<br>DOT 43.9374736925266<br>ETH 5.42512972141546<br>MATIC 1103.05945344737<br>MCDAI 0.69428571448975<br>SNX 45.5275986526828<br>SOL 36.8647418837729 | BTC 0.0574835458193689 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.177334 | EVAN SMITH | ADDRESS REDACTED | | | BTC 0.000352781214884667<br>CEL 0.0586130226938102<br>ETH 0.00851155925254557<br>LINK 0.166481926635146 | | |
| 3.1.177335 | EVAN SMITH | ADDRESS REDACTED | | | BAT 73.4131492044685<br>BTC 0.000194432268622958<br>EOS 36.1179053351005<br>ETH 0.000510908576824002<br>MANA 0.0156384504295478<br>MATIC 31.6461627877879<br>OMG 10.2876940786698<br>UNI 11.4062545356278 | | |
| 3.1.177336 | EVAN SMITH | ADDRESS REDACTED | | | ADA 0.00265402461554893<br>BTC 0.000011577016796354<br>ETH 0.000007480701947532<br>USDC 0.00132891738853593 | | |
| 3.1.177337 | EVAN SOFER | ADDRESS REDACTED | | | BAT 267.48625185333<br>BTC 2.04799559929934<br>EOS 52.9721720661983<br>ETH 0.112578315364907<br>USDC 241.877341164815<br>USDT ERC20 510.953472719103 | | |
| 3.1.177338 | EVAN SQUIRES | ADDRESS REDACTED | | | BTC 0.000228815029069855<br>DOT 0.201091922454318<br>ETH 0.00287105782523256<br>MATIC 2.23890987624583 | | |
| 3.1.177339 | EVAN STAMBLER | ADDRESS REDACTED | | | BTC 0.100306463740846<br>ETH 0.103164198281807 | | |
| 3.1.177340 | EVAN STARR | ADDRESS REDACTED | | | BTC 0.0158814881950159<br>ETH 2.33845871304118<br>GUSD 8.90465264940272<br>LTC 16.7911056974446<br>USDT ERC20 215.045193210397 | GUSD 0.00253742537221947 | |
| 3.1.177341 | EVAN STEFFECK | ADDRESS REDACTED | | | BTC 0.00904871576579649 | | |
| 3.1.177342 | EVAN STEGMAN | ADDRESS REDACTED | | | ETH 0.0334381744474901 | | |
| 3.1.177343 | EVAN STINER | ADDRESS REDACTED | | | USDC 0.48861469419205 | | |
| 3.1.177344 | EVAN STORY | ADDRESS REDACTED | | | BTC 0.00134234380913837<br>CEL 0.865184269159185<br>XRP 5331.64427164962 | | |
| 3.1.177345 | EVAN STOUDT | ADDRESS REDACTED | | | BAT 1025.64153380708<br>BCH 0.000894886407001736<br>BTC 1.10700310486139<br>ETH 83.0078390167758<br>LTC 0.0167142729933067<br>OMG 0.0473506058608287<br>SNX 0.278630877899221<br>XLM 10349.0316010783 | | |
| 3.1.177346 | EVAN STROUD | ADDRESS REDACTED | | | BTC 0.000023148467758784<br>ETH 2.33514440338327<br>MATIC 632.918163865204<br>SGB 122.268217561284<br>SNX 73.1807092505139<br>XRP 4444.48737076672 | | |
| 3.1.177347 | EVAN SUITER | ADDRESS REDACTED | | | BTC 0.000228926533608752 | | |
| 3.1.177348 | EVAN SVENDSEN | ADDRESS REDACTED | | | CEL 1.11410877138448 | | |
| 3.1.177349 | EVAN SWAAK | ADDRESS REDACTED | | | ADA 35.9094512824917<br>BTC 0.000017023491783204<br>ETH 0.000258410458006401<br>USDC 0.163372875492717 | | |
| 3.1.177350 | EVAN SWAGER | ADDRESS REDACTED | | | BTC 0.525586315043729<br>ETH 8.41803779584972 | | |
| 3.1.177351 | EVAN SWANTON | ADDRESS REDACTED | | | DOT 4.07199685959386<br>ETH 0.0256971933578874 | | |
| 3.1.177352 | EVAN SWEENEY | ADDRESS REDACTED | | | BCH 0.000422316667944808<br>BTC 0.0192761679884629<br>ETC 0.00632048514746622<br>USDC 1.01529751034097 | | |
| 3.1.177353 | EVAN SWEENEY | ADDRESS REDACTED | | | ZRX 0.187254917662617 | | |
| 3.1.177354 | EVAN SYMMES | ADDRESS REDACTED | | | SGB 60.6417533194508<br>XRP 0.244899794658092 | | |
| 3.1.177355 | EVAN SZE | ADDRESS REDACTED | | | BTC 0.00113638374828079 | | |
| 3.1.177356 | EVAN T CULLINANE | ADDRESS REDACTED | | | BTC 1.00645790939446<br>ETH 5.98929276126226<br>LINK 473.720685977937<br>MATIC 4738.91081665039 | | |
| 3.1.177357 | EVAN T KARI | ADDRESS REDACTED | | | ADA 0.905999592454616<br>BTC 0.000041324668635133<br>DOT 0.0210728519664941<br>SOL 0.00930970675407619<br>USDC 1.03439069024726 | ADA 0.0140896313384616<br>BTC 0.000000390285755864<br>DOT 0.00098566904384189<br>SOL 0.000052218401578503 | |
| 3.1.177358 | EVAN TAN | ADDRESS REDACTED | | | CEL 2.41767872920178 | | |
| 3.1.177359 | EVAN TARANGO | ADDRESS REDACTED | | | BTC 0.00000066457470634<br>ETH 0.000006008278193277<br>LTC 0.000434084486477056 | | |
| 3.1.177360 | EVAN TAYLOR | ADDRESS REDACTED | | | BTC 0.0000012891142087<br>CEL 1.0936349692872<br>ETH 0.000298877572265326 | | |
| 3.1.177361 | EVAN TEGTMEIER | ADDRESS REDACTED | | | BTC 0.000016775987577482<br>ETH 0.104349566626728 | | |
| 3.1.177362 | EVAN THOMAS BELL | ADDRESS REDACTED | | | AVAX 51.254518951691<br>BTC 1.69962643972339<br>CEL 132.786556564527<br>LUNC 32.4149286883327<br>MATIC 2571.62932266076<br>USDC 3483.30615336886 | | |
| 3.1.177363 | EVAN THROCKMORTON | ADDRESS REDACTED | | | BTC 0.000000762959962407<br>ETH 0.000504333702197665 | | |
| 3.1.177364 | EVAN TILLER | ADDRESS REDACTED | | | ADA 0.711511458792085<br>BTC 0.00525084169955388<br>DOGE 0.0398583654997752<br>DOT 109.845888532306<br>ETH 0.000004100066347718<br>USDC 0.00346529752770641<br>XLM 0.00987203347574357 | ADA 20.8037267744799<br>DOGE 10.98841648<br>DOT 0.00029045<br>ETH 0.00138885416493149<br>USDC 0.003 | |
| 3.1.177365 | EVAN TJANDRA | ADDRESS REDACTED | | | BTC 0.632909358763099<br>CEL 0.14015203204031<br>ETH 1.5147191549015<br>USDT ERC20 408492.378710805 | | |
| 3.1.177366 | EVAN TOH | ADDRESS REDACTED | | | BTC 0.0380117895678946<br>CEL 57.4790439088606<br>DOT 3.89691540316697<br>ETH 0.2461<br>LINK 3.25626690039601 | | |
| 3.1.177367 | EVAN TORRES | ADDRESS REDACTED | | | BTC 0.000905370687847125<br>ETH 0.0533098158052063<br>LINK 7.22663451061957<br>LTC 3.34216852569148 | | |
| 3.1.177368 | EVAN TRUESDALE | ADDRESS REDACTED | | | CEL 0.000893259451014153<br>ETH 0.000000813485375090999<br>SGB 197.208203452304 | XRP 0.000000191519044285 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.177369 | EVAN UESATO | ADDRESS REDACTED | | | BTC 0.00127212712628422<br>USDC 22569.2100150026 | | |
| 3.1.177370 | EVAN UNTERREINER | ADDRESS REDACTED | | | AAVE 2.53127411008542<br>ADA 3934.43114029972<br>BTC 0.347608906391752<br>COMP 1.77704607205124<br>ETH 6.31312706081905<br>LINK 140.117608379056<br>LTC 5.78011935285523<br>SNX 100.116705931625<br>USDC 0.208423714064542<br>XLM 0.225234361542696<br>ZRX 0.0340268732732563 | | |
| 3.1.177371 | EVAN UPDIKE | ADDRESS REDACTED | | | BTC 0.000044286086932377<br>ETH 1.52705831409212<br>GUSD 0.0115788421122315 | | BTC 0.000000398851940846 |
| 3.1.177372 | EVAN VACCHIANO | ADDRESS REDACTED | | | BTC 0.0172888662780138 | | |
| 3.1.177373 | EVAN VANDERHILL | ADDRESS REDACTED | | | XLM 0.149060845884419 | | |
| 3.1.177374 | EVAN VANDERWALL | ADDRESS REDACTED | | | XLM 26.7600238117293 | | |
| 3.1.177375 | EVAN VANGSNES | ADDRESS REDACTED | | | AVAX 0.0082139518237908<br>BTC 0.000152861062630108<br>DOT 0.0675448057984703<br>ETH 0.000005058841007563<br>LUNC 0.0140514113738308<br>MATIC 0.942798664172203<br>SNX 0.171710707692231<br>SOL 0.0246535841863731 | BTC 0.000000001550196855<br>DOT 0.000000000057082287<br>LUNC 12.8371682385413<br>SOL 0.000000000549726867 | |
| 3.1.177376 | EVAN VERNE | ADDRESS REDACTED | | | BTC 0.00117554848384529<br>CEL 0.0039468679612167<br>EOS 7.18998957932595 | | |
| 3.1.177377 | EVAN VINET | ADDRESS REDACTED | | | BTC 0.000173516843276872<br>MCDAI 0.0517591883391851<br>SGB 355.552827033989<br>USDC 7.46149801908696<br>USDT ERC20 2.17633267446<br>XRP 0.426741319047031 | | USDC 0.000000149555155769 |
| 3.1.177378 | EVAN VOSS | ADDRESS REDACTED | | | ADA 8208.5750388408<br>BAT 7965.93752349106<br>BCH 1.09630156052122<br>BTC 1.0166407074321<br>COMP 4.44880899399214<br>DASH 16.1353348490802<br>EOS 133.078298379118<br>ETC 0.000080554457178242<br>ETH 11.6779193457563<br>MATIC 2193.73224711264<br>OMG 0.000003375153686432<br>SNX 19.6248610442054<br>XLM 17880.6357937969<br>ZEC 0.000852409192345038 | ETC 0.171473694451272<br>OMG 0.0322132721217559<br>ZEC 0.000000004684852482 | |
| 3.1.177379 | EVAN WADE JOHNSON | ADDRESS REDACTED | | | BTC 0.000247650160222412<br>ETH 0.00170975227502415<br>MATIC 1.85203589622859 | BTC 0.000000001711456105 | |
| 3.1.177380 | EVAN WAGENSELLER | ADDRESS REDACTED | | | BAT 69.5740631878272<br>DASH 0.128597221076395<br>LTC 0.000240579394918731<br>MCDAI 0.0263709639147591<br>OMG 0.00393239398108059<br>USDC 0.521072160297727<br>XLM 0.000654052642981768 | | |
| 3.1.177381 | EVAN WALCOM | ADDRESS REDACTED | | | BAT 2607.87601165455<br>BTC 0.00106203997122368<br>COMP 0.300849624785733<br>MATIC 38.164066335595<br>MCDAI 2.91416677517333<br>SGB 763.29507385408<br>SNX 8.44170132014163<br>UNI 9.25832877861382<br>USDC 332.946190593501<br>XLM 5.10735578849772<br>XRP 0.952926398784531 | | |
| 3.1.177382 | EVAN WALKER | ADDRESS REDACTED | | | ADA 224.901288224626<br>BNB 0.437976711275744<br>BTC 0.00241265561982476<br>ETH 0.000147628959840536<br>USDC 0.307397470675588 | | |
| 3.1.177383 | EVAN WALKER | ADDRESS REDACTED | | | BTC 0.000000002031642326<br>CEL 1.71369171356785<br>ETH 0.00243589684119461 | | |
| 3.1.177384 | EVAN WANG | ADDRESS REDACTED | | | BTC 0.00125959646439215<br>ETH 0.0016226508494501<br>SOL 8.97419355401025 | | |
| 3.1.177385 | EVAN WANG | ADDRESS REDACTED | | | BTC 0.00687534901154982 | | |
| 3.1.177386 | EVAN WARDEN | ADDRESS REDACTED | | | BTC 0.013457154021369<br>ETH 0.496594997616429<br>GUSD 6088.2643745919 | | |
| 3.1.177387 | EVAN WARE | ADDRESS REDACTED | | | BTC 0.000001253805023951<br>USDC 0.639401663338859 | | BTC 0.00128965099282821<br>USDC 0.000000523058239484 |
| 3.1.177388 | EVAN WATSON | ADDRESS REDACTED | | | BTC 0.00490525643143395 | | |
| 3.1.177389 | EVAN WAYNE | ADDRESS REDACTED | | | MCDAI 0.225077088131378 | | |
| 3.1.177390 | EVAN WEIDAW | ADDRESS REDACTED | | | MATIC 256.638713914347 | | |
| 3.1.177391 | EVAN WEIDNER | ADDRESS REDACTED | | | BTC 0.00211130172113032 | | |
| 3.1.177392 | EVAN WEISSBART | ADDRESS REDACTED | | | BTC 0.000056905061698474<br>DOT 0.150189006254803<br>ETH 0.000603112180000676 | BTC 0.0375374309699804<br>DOT 69.5861880955242<br>ETH 0.41514343434881 | |
| 3.1.177393 | EVAN WESSMAN | ADDRESS REDACTED | | | ADA 33.9661475266982<br>BTC 0.0242087836978668<br>DOT 4.94713011465502<br>ETH 0.415445561899928<br>MANA 201.284542049345<br>USDC 37.0808995600814 | ETH 0.0487698304641397 | |
| 3.1.177394 | EVAN WHALUM | ADDRESS REDACTED | | | BTC 0.00124834481986275 | | |
| 3.1.177395 | EVAN WHITE | ADDRESS REDACTED | | | ADA 536.240828501025<br>BTC 0.0162101311742606<br>ETH 0.38800320009613<br>MATIC 190.220625687402 | BTC 0.00066986 | |
| 3.1.177396 | EVAN WIENHOLD | ADDRESS REDACTED | | | USDC 3.90570841082062 | | |
| 3.1.177397 | EVAN WIGHT | ADDRESS REDACTED | | | BTC 0.262544896796025<br>CEL 1.54101777369985 | | |
| 3.1.177398 | EVAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000506411166891 | | |
| 3.1.177399 | EVAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.000531595755408627 | | |
| 3.1.177400 | EVAN WILLIS | ADDRESS REDACTED | | | ADA 31.164222699701 | | |
| 3.1.177401 | EVAN WILMER | ADDRESS REDACTED | | | AAVE 0.00000862778452840499<br>BTC 0.000000078613856115<br>SNX 0.000278567749219805<br>USDC 0.0273374336294943 | BTC 0.00173848117296133<br>USDC 0.485393 | |
| 3.1.177402 | EVAN WILSON | ADDRESS REDACTED | | | BTC 0.000000008301581431<br>CEL 805.296127003008<br>SNX 102.289 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.177403 | EVAN WINDISH | ADDRESS REDACTED | | | ADA 900.664449766019<br>MATIC 248.554751372545<br>USDC 2747.42855515436 | | |
| 3.1.177404 | EVAN WING | ADDRESS REDACTED | | | | BTC 0.016583401127603 | |
| 3.1.177405 | EVAN WINKELMAN | ADDRESS REDACTED | | | BTC 0.00152272285253735<br>USDC 0.0525856515719543 | | |
| 3.1.177406 | EVAN WINOKURZEW | ADDRESS REDACTED | | | GUSD 0.2115584840672 | | |
| 3.1.177407 | EVAN WITMER | ADDRESS REDACTED | | | BAT 183.36529180813<br>BTC 0.0297926050596129<br>ETH 0.153860984077644<br>LINK 26.4720200198735<br>MATIC 0.000413143410224409<br>MCDAI 117.675182383517<br>SGB 424.095472004002<br>USDC 0.478856267845645<br>XLM 635.776633750424<br>XRP 2774.17356824331<br>ZRX 220.29995385123 | BTC 0.01027662 | |
| 3.1.177408 | EVAN WONSEY | ADDRESS REDACTED | | | BTC 0.000977428018511352<br>MATIC 74.603938600013 | | |
| 3.1.177409 | EVAN WOODING | ADDRESS REDACTED | | | BTC 0.00826777290344556 | | |
| 3.1.177410 | EVAN WU | ADDRESS REDACTED | | | ADA 433.853816670789<br>BTC 0.0018066737350427 | | |
| 3.1.177411 | EVAN WYATT | ADDRESS REDACTED | | | BTC 0.000004878911816266<br>MANA 0.0213901683439077<br>MCDAI 0.29877908668559<br>XLM 0.0858700958319515 | | |
| 3.1.177412 | EVAN YAP | ADDRESS REDACTED | | | BTC 0.0000163053331265679<br>DOT 0.0191580009011284<br>ETH 0.0000765473338201419 | | |
| 3.1.177413 | EVAN YE | ADDRESS REDACTED | | | ADA 174.489632809968<br>BTC 2.11405753826411<br>ETH 6.55641284832873<br>MCDAI 0.0032296632802951<br>USDC 5322.94638449975 | | |
| 3.1.177414 | EVAN YOUNG | ADDRESS REDACTED | | | BTC 0.129522063792688<br>USDC 519.559881129526 | | |
| 3.1.177415 | EVAN ZARUBA | ADDRESS REDACTED | | | ETH 0.00059817836516878 | | |
| 3.1.177416 | EVAN ZEMAITIS | ADDRESS REDACTED | | | BTC 0.0501644519995014<br>DOT 8.11317512054428<br>MATIC 212.374434085867<br>SNX 18.2773677370956<br>USDC 0.312752398717098<br>XLM 187.543504827236 | BTC 0.00118666<br>MATIC 25.5<br>XLM 6 | |
| 3.1.177417 | EVAN ZIEGENMEYER | ADDRESS REDACTED | | | BTC 0.00257182558111792 | | |
| 3.1.177418 | EVAN ZINAMAN | ADDRESS REDACTED | | | BTC 0.000090819317464322<br>ETH 0.000000002596077162 | | |
| 3.1.177419 | EVAN ZOMETA | ADDRESS REDACTED | | | BTC 0.0021059763110021<br>ETH 0.0229419859691849 | | |
| 3.1.177420 | EVAN ZUVIC | ADDRESS REDACTED | | | BTC 0.000519941543076322<br>CEL 2.34993780068377<br>DOT 1.37824935855305<br>LINK 0.0460266068299585<br>LTC 0.0111832866301666<br>MATIC 16.3340551935304<br>XRP 3.62455292552847 | | |
| 3.1.177421 | EVANA ALEXANDER | ADDRESS REDACTED | | | ETH 0.000014359822830091<br>USDC 0.0285389690084905 | | |
| 3.1.177422 | EVANAAM RESTREPO | ADDRESS REDACTED | | | BTC 0.00221374054498482<br>CEL 7.17325398890819<br>LTC 2.4191498 | | |
| 3.1.177423 | EVANCE TCHANA TCHOUAKE | ADDRESS REDACTED | | | CEL 1.09922050840302 | | |
| 3.1.177424 | EVANDER COY | ADDRESS REDACTED | | | BTC 0.207776982146758<br>CEL 69.2002353956737<br>ETH 1.23946898931912<br>USDC 250.875 | | |
| 3.1.177425 | EVANDER JR HOLYFIELD | ADDRESS REDACTED | | | BTC 0.000022910921928752<br>DOT 3.95125932141201 | | |
| 3.1.177426 | EVANDER PALACIOS | ADDRESS REDACTED | | | CEL 537.091156570499<br>ETH 0.000252506856570908 | | |
| 3.1.177427 | EVANDES J RAYMOND | ADDRESS REDACTED | | | ADA 52.6963135169794<br>BTC 0.0435711805863817<br>CEL 11.4643113308215<br>DOT 2.19100956369534<br>ETH 1.08511394512171<br>MATIC 58.6594792674363<br>SOL 0.431560381578955<br>USDC 100.834601043378<br>USDT ERC20 0.353178280971699 | | |
| 3.1.177428 | EVANDION KURNIADI | ADDRESS REDACTED | | | CEL 0.000525350870461537 | | |
| 3.1.177429 | EVANDRO AMORIM | ADDRESS REDACTED | | | BTC 0.0286696937643069 | | |
| 3.1.177430 | EVANDRO LIPPERT JUNIOR | ADDRESS REDACTED | | | ADA 1015.56794043589<br>BUSD 9820.38799700069<br>CEL 336.816537256811<br>LTC 2.02590818187715<br>USDT ERC20 51.5692951074979 | | |
| 3.1.177431 | EVANEUMA GUIMARAES | ADDRESS REDACTED | | | BTC 0.000607156554971035<br>ETH 0.000362929207838732 | | |
| 3.1.177432 | EVANGELIA BALTA | ADDRESS REDACTED | | | ADA 330.918453828367<br>BTC 0.00159101778132013<br>CEL 0.501592295249124<br>SOL 0.141254722923817<br>USDT ERC20 153.094162491801 | | |
| 3.1.177433 | EVANGELIA EIRINI KOMI | ADDRESS REDACTED | | | AVAX 2.41108715977372<br>BTC 0.000875702751458045<br>CEL 4.1924521841979<br>ETH 0.1485<br>LUNC 0.00469978613778279 | | |
| 3.1.177434 | EVANGELIA FERGADIOTOU | ADDRESS REDACTED | | | BTC 0.000000020287349211<br>CEL 8.6468321421975<br>SNX 13.61<br>UNI 14.39827372 | | |
| 3.1.177435 | EVANGELIA GKANTI | ADDRESS REDACTED | | | BTC 0.000000598324856134<br>USDC 0.343074153305422 | | |
| 3.1.177436 | EVANGELIA NICOLAIDOU | ADDRESS REDACTED | | | BTC 0.000935114144402487<br>ETH 2.16300873602459 | | |
| 3.1.177437 | EVANGELIA NTOKOU | ADDRESS REDACTED | | | BTC 0.000000297860377066<br>USDT ERC20 0.885031369964694 | | |
| 3.1.177438 | EVANGELIA PASINIOU | ADDRESS REDACTED | | | BTC 0.000899147135062097<br>USDT ERC20 3156.50791520404 | | |
| 3.1.177439 | EVANGELIA SIMITSOGLOU | ADDRESS REDACTED | | | ADA 0.200915708313529<br>BNB 0.00188009967024814<br>BTC 0.604663076125735<br>CEL 3710.87696636476<br>ETH 0.00251989544660314 | | |
| 3.1.177440 | EVANGELIA VARCHALAMA | ADDRESS REDACTED | | | BTC 0.000018649632183419 | | |
| 3.1.177441 | EVANGELIA VASSI | ADDRESS REDACTED | | | BTC 0.0189961639011464 | | |
| 3.1.177442 | EVANGELIA VIVIAN PALMANTOURA | ADDRESS REDACTED | | | CEL 1.01800340266528 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.177443 | EVANGELINA ESCOBEDO | ADDRESS REDACTED | | | BTC 0.000007373608754372<br>ETH 0.0000549793321478 67<br>USDC 0.0114682754637001 | | |
| 3.1.177444 | EVANGELINA GOMEZ ALCALA | ADDRESS REDACTED | | | BTC 0.00167085945395261<br>USDT ERC20 410 | | |
| 3.1.177445 | EVANGELINA GONZÁLEZ | ADDRESS REDACTED | | | CEL 0.033679084251442<br>ETH 0.000014213662004982 | | |
| 3.1.177446 | EVANGELINA MARELLI | ADDRESS REDACTED | | | BTC 0.000007528059527 36<br>USDC 0.360002245724766 | | |
| 3.1.177447 | EVANGELINA MÁRQUEZ | ADDRESS REDACTED | | | BTC 0.00217713882321036 | | |
| 3.1.177448 | EVANGELINA RODRIGUEZ | ADDRESS REDACTED | | | USDC 0.0643375416711447 | | |
| 3.1.177449 | EVANGELINE ASHTON | ADDRESS REDACTED | | | BTC 0.00698159550712741<br>ETH 0.258883072847298 | | |
| 3.1.177450 | EVANGELINE BOO | ADDRESS REDACTED | | | BTC 0.000000443830331487<br>XLM 0.323430127561491 | | |
| 3.1.177451 | EVANGELINE BUENO MORALES | ADDRESS REDACTED | | | CEL 1.09019629962218<br>USDC 1.1698556588822 | | |
| 3.1.177452 | EVANGELINE CHEN | ADDRESS REDACTED | | | ETH 1.00921011724232 | | |
| 3.1.177453 | EVANGELINE DEE | ADDRESS REDACTED | | | BTC 0.0008974926999394 18<br>USDC 39.1310719467853 | USDC 0.000175884959203165 | |
| 3.1.177454 | EVANGELINE DEEBA SOLOMAN | ADDRESS REDACTED | | | CEL 783.422883704372<br>ETH 2<br>USDT ERC20 50 | | |
| 3.1.177455 | EVANGELINE GYURINA | ADDRESS REDACTED | | | BTC 0.000495210580802534 | | |
| 3.1.177456 | EVANGELINE HERD | ADDRESS REDACTED | | | BTC 0.000773279460332269<br>CEL 183.0086950531<br>DASH 6.69585080636398<br>ETH 0.0282882903523015<br>LTC 0.000000002572022141<br>OMG 0.191933713175491<br>USDC 0.000000071806298241<br>USDT ERC20 0.000000694758879862<br>XLM 0.000000015425858802<br>XRP 0.000000209917580297 | | |
| 3.1.177457 | EVANGELINE MIJARES | ADDRESS REDACTED | | | CEL 0.140759487109738<br>ETH 0.00523226 | | |
| 3.1.177458 | EVANGELINE PALENCIA | ADDRESS REDACTED | | | USDC 107.671423477807 | | |
| 3.1.177459 | EVANGELO DECARLO | ADDRESS REDACTED | | | CEL 0.176180746809147 | | |
| 3.1.177460 | EVANGELO TSIRIGOTAKIS | ADDRESS REDACTED | | | CEL 18.9589321285202 | | |
| 3.1.177461 | EVANGELOS AFENTAKIS | ADDRESS REDACTED | | | CEL 0.524624926703279 | | |
| 3.1.177462 | EVANGELOS ANAGNOSTOPOULOS | ADDRESS REDACTED | | | BTC 0.00162607878199406<br>CEL 4.0306655441105<br>XRP 299 | | |
| 3.1.177463 | EVANGELOS ANAGNOSTOU | ADDRESS REDACTED | | | BTC 0.000000003802930618<br>CEL 0.00154398747259053<br>XLM 0.440915130043165 | | |
| 3.1.177464 | EVANGELOS APOSTOLIDIS | ADDRESS REDACTED | | | BNB 0.000894679407791726<br>BTC 0.123004879777636<br>USDC 292.02927081103 | | |
| 3.1.177465 | EVANGELOS APOSTOLOPOULOS | ADDRESS REDACTED | | | BTC 0.000850123164161629<br>USDC 796.196821798403 | | |
| 3.1.177466 | EVANGELOS ARKALAKIS | ADDRESS REDACTED | | | BTC 0.000000378734549676<br>CEL 0.149571299693746<br>LINK 0.0103424934936436<br>USDT ERC20 0.243913234082389 | | |
| 3.1.177467 | EVANGELOS BOURAROPOULOS | ADDRESS REDACTED | | | CEL 42.0596591676334<br>ETH 0.74543 | | |
| 3.1.177468 | EVANGELOS DAMIGOS | ADDRESS REDACTED | | | BTC 0.0126369105909411<br>CEL 1010.49108716015<br>USDT ERC20 0.000000038958331664 | | |
| 3.1.177469 | EVANGELOS ELIAS FOUTRIS | ADDRESS REDACTED | | | | BTC 0.02686756 | |
| 3.1.177470 | EVANGELOS FRYDAS | ADDRESS REDACTED | | | BTC 0.000130985729400603<br>DOT 0.0410808654191917<br>ETH 0.0010392161000614 | | |
| 3.1.177471 | EVANGELOS GAVRIAS | ADDRESS REDACTED | | | CEL 0.381924951900914 | | |
| 3.1.177472 | EVANGELOS GKATZOS | ADDRESS REDACTED | | | BTC 0.000000003466824643<br>CEL 0.248339081990256<br>ETH 0.00016640092143206<br>LTC 0.00479983122958708<br>USDT ERC20 0.138202186220514 | | |
| 3.1.177473 | EVANGELOS GKETSIS | ADDRESS REDACTED | | | BNB 0.000010875947959556<br>BTC 0.0011918470697677<br>USDC 1039.67761311978 | | |
| 3.1.177474 | EVANGELOS GKOURLAS | ADDRESS REDACTED | | | BTC 0.000230946781272828<br>CEL 0.00503762837624<br>ETH 0.00107184775286958<br>USDC 0.000000332251875669 | | |
| 3.1.177475 | EVANGELOS GROSS | ADDRESS REDACTED | | | BTC 0.00112584720001801<br>CEL 0.614725701236893 | | |
| 3.1.177476 | EVANGELOS KARAGIANNIS | ADDRESS REDACTED | | | BTC 0.255564009117703<br>CEL 0.0410031271766388<br>ETH 1.54981161892766<br>LUNC 102.812391488501<br>SOL 28.5318129080215<br>USDC 3547.71256144044 | | |
| 3.1.177477 | EVANGELOS KATSAKIORIS | ADDRESS REDACTED | | | BTC 0.000547505359918392<br>CEL 0.0457638578053735 | | |
| 3.1.177478 | EVANGELOS LATOS | ADDRESS REDACTED | | | BTC 0.000000585121275052 | | |
| 3.1.177479 | EVANGELOS LATOS | ADDRESS REDACTED | | | AVAX 0.00102275692234772<br>BTC 0.000000005282724194<br>CEL 0.871735292589278 | | |
| 3.1.177480 | EVANGELOS LATRAS | ADDRESS REDACTED | | | BTC 0.000193728924469236<br>EOS 109.244148697003<br>XRP 0.371568417260938 | | |
| 3.1.177481 | EVANGELOS MADERAKIS | ADDRESS REDACTED | | | BTC 0.000000003991999239<br>CEL 6.84635883135369<br>PAX 0.000000002222 | | |
| 3.1.177482 | EVANGELOS MATRAGKOS | ADDRESS REDACTED | | | BTC 0.000000004649811629<br>CEL 3.84080245249282 | | |
| 3.1.177483 | EVANGELOS MAVRAEIDIS | ADDRESS REDACTED | | | BTC 0.00200804705866427<br>USDT ERC20 713.268272266974 | | |
| 3.1.177484 | EVANGELOS MITSOKAPAS | ADDRESS REDACTED | | | BTC 0.000117752360141461 | | |
| 3.1.177485 | EVANGELOS MOUZAKITIS | ADDRESS REDACTED | | | ADA 1.03435774772852<br>ETH 0.000892294692763789<br>LINK 58.139455272655<br>USDC 10.4166293254264 | | |
| 3.1.177486 | EVANGELOS NIKOLAOU | ADDRESS REDACTED | | | CEL 0.0518886948257516<br>ETH 0.00170157488571661<br>XRP 4.03372262581428 | | |
| 3.1.177487 | EVANGELOS ORFANAKIS | ADDRESS REDACTED | | | BTC 0.474960500616013<br>ETH 0.628565670048259<br>MATIC 413.752256937787<br>SNX 99.4528405347103<br>USDC 357.633019968895 | | |
| 3.1.177488 | EVANGELOS PAIZIS | ADDRESS REDACTED | | | BTC 0.00110791087700915<br>ETH 0.00202298750661042 | | |
| 3.1.177489 | EVANGELOS PANOUSIS | ADDRESS REDACTED | | | BTC 0.0321214459671837<br>ETH 0.155321423538219 | | |
| 3.1.177490 | EVANGELOS PARALIS | ADDRESS REDACTED | | | BTC 0.000000019534366789 | | |

**Schedule F-1**
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.177491 | EVANGELOS PARASKEVAS | ADDRESS REDACTED | | | BTC 0.000000595656487847<br>BUSD 1.15471077856745 | | |
| 3.1.177492 | EVANGELOS PARSON | ADDRESS REDACTED | | | BTC 0.000002856750317524<br>ETH 0.000035084151382897 | | |
| 3.1.177493 | EVANGELOS PATSOURIS | ADDRESS REDACTED | | | AAVE 0.131101052260224<br>CEL 5.74321114324484<br>ETH 0.0191391228908065<br>MATIC 29.669400525238 | | |
| 3.1.177494 | EVANGELOS ROKKOS | ADDRESS REDACTED | | | BTC 0.000000647611560317<br>CEL 0.852156372528286 | | |
| 3.1.177495 | EVANGELOS SIGALAS | ADDRESS REDACTED | | | BTC 0.00016031998421447 | | |
| 3.1.177496 | EVANGELOS STAMPOULIS | ADDRESS REDACTED | | | BTC 0.126152557446047<br>ETH 1.80523914903442<br>USDC 3.07830828511601 | | |
| 3.1.177497 | EVANGELOS STAVROU | ADDRESS REDACTED | | | BTC 0.00032201356816474<br>CEL 0.0501945862280061<br>ETH 0.0512347498414197 | | |
| 3.1.177498 | EVANGELOS STEFANOU | ADDRESS REDACTED | | | BTC 0.494517077110515 | | |
| 3.1.177499 | EVANGELOS TSACHTIRIS | ADDRESS REDACTED | | | CEL 0.000091283481972931<br>ETH 0.00422274974636111 | | |
| 3.1.177500 | EVANGELOS TSAKALOS | ADDRESS REDACTED | | | BTC 0.000864917564304856<br>ETH 0.00189733511065182 | | |
| 3.1.177501 | EVANGELOS TSIALIKIS | ADDRESS REDACTED | | | ADA 0.107372181825667<br>BNB 0.000033964417452809<br>BTC 0.00000002321653018<br>CEL 0.136755707456291<br>USDT ERC20 0.222891632198454 | | |
| 3.1.177502 | EVANGELOS TSITSIVOS | ADDRESS REDACTED | | | ADA 0.000000130197619261<br>BTC 0.000000313527735146<br>CEL 0.157460064485247 | | |
| 3.1.177503 | EVANGELOS-EIRINAIOS KOKKARAS | ADDRESS REDACTED | | | BAT 8.60933793579225<br>BTC 0.000232288510025306<br>CEL 2.05504999355475<br>EOS 1.63952967847348<br>ETH 0.00788175388354185<br>LTC 0.044559257285766<br>SGB 1.69590787321274<br>USDC 0.0347294141629972<br>XLM 3.11239481200211<br>XRP 66.4439089521283<br>ZEC 0.0094408969763219 | | |
| 3.1.177504 | EVANGELOS-MARIOS NIKOLADOS | ADDRESS REDACTED | | | BTC 0.00122975479410509<br>CEL 2.37457588319413<br>LTC 1.31773242<br>MATIC 1217.8857914189<br>SNX 21.3564626047551 | | |
| 3.1.177505 | EVANGIVALDO BURI DA CUNHA JR | ADDRESS REDACTED | | | BTC 0.0208388728200228<br>ETH 0.298404054375513 | | |
| 3.1.177506 | EVANGIVALDO CERQUEIRA | ADDRESS REDACTED | | | BTC 0.000605357878416553<br>ETH 0.000459958994363213 | | |
| 3.1.177507 | EVANICE EDUARDA DE OLIVEIRA | ADDRESS REDACTED | | | CEL 0.000586028349961858<br>ETH 0.000001220403172559 | | |
| 3.1.177508 | EVANILDE CORREIA PINTO | ADDRESS REDACTED | | | CEL 0.000419850111315859<br>ETH 0.000000260207046543 | | |
| 3.1.177509 | EVANILSON PUGAS | ADDRESS REDACTED | | | BTC 0.000018627288735548 | | |
| 3.1.177510 | EVANMICHAEL CALLISON | ADDRESS REDACTED | | | ADA 1034.7318373587<br>BTC 0.344755135333382<br>DOT 51.8970751199877<br>ETH 4.23938057031333<br>KNC 507.716243704695<br>LINK 50.8949963645303<br>MATIC 1100.7666250346<br>SNX 304.94574955061<br>UNI 12.4770059912014<br>USDC 1419.21766214001 | | |
| 3.1.177511 | EVANN MAXKWEE | ADDRESS REDACTED | | | BTC 0.0169558857518891<br>ETH 0.198678310450783 | | |
| 3.1.177512 | EVANS AMANKWAH | ADDRESS REDACTED | | | BSV 0.03299985<br>CEL 1.0596868535037<br>COMP 0.01973151<br>USDC 11.845687<br>XLM 279.4860727<br>XRP 13.078023 | | |
| 3.1.177513 | EVANS CHINEDU CHUKWUEMEKA | ADDRESS REDACTED | | | BTC 0.000001250161994031 | | |
| 3.1.177514 | EVANS CLAVEAU | ADDRESS REDACTED | | | BTC 0.000000002059558803<br>CEL 0.113259510968113 | | |
| 3.1.177515 | EVANS COSTA | ADDRESS REDACTED | | | BTC 0.00129938088221806<br>CEL 8.42977297875587<br>ETH 15.0804554704733<br>MATIC 2.85718841932344 | | |
| 3.1.177516 | EVANS COTTMAN | ADDRESS REDACTED | | | AAVE 1.06315746621079<br>BAT 303.266340814284<br>BTC 0.0184910242852917<br>COMP 1.64113250941816<br>DASH 0.544483083353719<br>ETH 0.69988192603837<br>KNC 171.595817551573<br>LINK 3.15789435849643<br>OMG 22.4256076804057<br>SNX 17.0078123938235<br>UNI 9.49171024177274<br>XLM 339.657265939535<br>ZEC 0.533085912088901<br>ZRX 220.85527160943 | | |
| 3.1.177517 | EVANS EHIMA | ADDRESS REDACTED | | | BTC 0.000000135904172189999 | | |
| 3.1.177518 | EVANS GELIN | ADDRESS REDACTED | | | BAT 45.9581790667074<br>SGB 311.747452468656<br>USDC 0.301249374237083<br>XLM 1.3523396240299<br>XRP 0.000000301978608952<br>ZRX 336.974610934369 | | |
| 3.1.177519 | EVANS LEGROS | ADDRESS REDACTED | | | ETH 0.16905133332084 | | |
| 3.1.177520 | EVANS MAC | ADDRESS REDACTED | | | AVAX 24.7783327911569<br>BTC 0.616736529203619<br>DOT 59.4626247999183<br>ETH 5.45287015264544<br>MATIC 1671.86024041901<br>XRP 1345.640792 | | |
| 3.1.177521 | EVANS MUTHONI | ADDRESS REDACTED | | | BTC 0.00962069670966642<br>CEL 7.35496907686262 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.177522 | EVANS NORTEY | ADDRESS REDACTED | | | BSV 0.055198<br>BTC 0.0011050938571071<br>CEL 20.6439966971103<br>COMP 0.0042990096579046<br>ETH 0.000398450394937048<br>LINK 0.00417928281918192<br>SGB 6091.74511465558<br>SNX 0.0020057727632085<br>USDC 0.004162<br>USDT ERC20 0.00103<br>XLM 10312.7176624627<br>XRP 40111.2645649498 | | |
| 3.1.177523 | EVANS ONYANGO | ADDRESS REDACTED | | | BTC 0.000008402606255058 | | |
| 3.1.177524 | EVANS TAPIA | ADDRESS REDACTED | | | BTC 0.000000377163377014<br>ETH 0.000002560335946568<br>MCDAI 0.0245543674560598 | | |
| 3.1.177525 | EVANS TODD | ADDRESS REDACTED | | | CEL 28.4414662682426 | | |
| 3.1.177526 | EVANS WANG | ADDRESS REDACTED | | | BNB 0.000765454093151275<br>BTC 0.0965485391704418<br>CEL 41.9493426372774<br>COMP 0.18880495000364<br>EOS 3.9999<br>ETH 2.03399529757244<br>MCDAI 19.95551<br>OMG 676.991593<br>SOL 17.6440995986334<br>USDC 290.402246651967<br>XLM 619.0157858 | | |
| 3.1.177527 | EVANTHIA LIVANA | ADDRESS REDACTED | | | USDC 218.541709146193 | | |
| 3.1.177528 | EVARDONE ARNOLD | ADDRESS REDACTED | | | CEL 1.16705741136533 | | |
| 3.1.177529 | EVARISTE DUSABE | ADDRESS REDACTED | | | ADA 10.7103289032265<br>BNB 1.55107824516138<br>BTC 0.00101809573385471<br>CEL 2.53289122359185<br>EOS 0.921749760466684<br>ETC 10.1449770950972<br>XRP 1.247447<br>XTZ 42.0330001083854 | | |
| 3.1.177530 | EVARISTE NGANKEU | ADDRESS REDACTED | | | BTC 12.8162845202159<br>MCDAI 0.932021648936387 | MCDAI 414.369519535885 | |
| 3.1.177531 | EVARISTO ALCALA | ADDRESS REDACTED | | | BTC 0.000117983077450083 | | |
| 3.1.177532 | EVARISTO ALCALA | ADDRESS REDACTED | | | ADA 1646.87758235733<br>BTC 0.265171519522431<br>CEL 1.15116892753898<br>MATIC 1578.83403414391<br>SGB 0.0525747971178672<br>XLM 794.00915020829<br>XRP 1065.57371421351<br>ZRX 0.0845036346691693 | | |
| 3.1.177533 | EVARISTO CASTANEDA SOSA | ADDRESS REDACTED | | | ADA 0.00000009753120098<br>BNB 0.000000005963641654<br>BTC 0.0387165401705925<br>CEL 48.1292232718662<br>DOT 0.00036577654536629<br>ETH 1.00837581898208<br>SOL 0.506601598428374<br>TUSD 0.529754728261293<br>USDC 86.1962043665705<br>XLM 0.00000009421911391<br>XRP 0.000000127718083066 | | |
| 3.1.177534 | EVARISTO FIDALGO MARTINEZ | ADDRESS REDACTED | | | BNB 0.0117600348720798<br>CEL 0.000915725595185569 | | |
| 3.1.177535 | EVARISTO GUERRA | ADDRESS REDACTED | | | BTC 0.000111176508469957<br>CEL 1.15631815050648 | | |
| 3.1.177536 | EVARISTO IMPORTE BAUTISTA | ADDRESS REDACTED | | | BTC 0.000001070753755445<br>USDT ERC20 0.171648656755563<br>XLM 0.171023227739267 | | |
| 3.1.177537 | EVARISTO NARVAEZ | ADDRESS REDACTED | | | ADA 0.0300839101773064 | | |
| 3.1.177538 | EVARISTO PINEDA BELTRÁN | ADDRESS REDACTED | | | BTC 0.0138219941468176<br>CEL 25.425397726397<br>DASH 0.0038192046709764<br>EOS 4.21544696943244<br>MCDAI 0.00282024105799899<br>SGB 14.3928896850432<br>XLM 167.449249901755<br>XRP 95.4015042334636<br>ZRX 9.64079636032302 | | |
| 3.1.177539 | EVARISTUS ELIZABETH | ADDRESS REDACTED | | | ADA 0.161685749878245<br>BTC 0.000847238490396403<br>XRP 0.214179169568135 | | |
| 3.1.177540 | EVASEN ARCHARY | ADDRESS REDACTED | | | BTC 0.000000810109712098<br>CEL 53.8523150638649<br>ETH 0.000002413098687404<br>USDT ERC20 1.62215 | | |
| 3.1.177541 | EVE EVERARD | ADDRESS REDACTED | | | CEL 0.00395307497378021<br>ETH 0.0553974726470462 | | |
| 3.1.177542 | EVE GRENON-LAFONTAINE | ADDRESS REDACTED | | | BTC 0.00115617938628046<br>CEL 0.875362414792633<br>DOT 0.000026075180209311<br>ETH 0.00806291247947895<br>MATIC 1.18261143986821 | | |
| 3.1.177543 | EVE LOW | ADDRESS REDACTED | | | BTC 0.000000765070301137<br>CEL 9.02731295590795<br>MATIC 0.000000785720817724<br>SNX 0.000000166570426821 | | |
| 3.1.177544 | EVE MERRILL | ADDRESS REDACTED | | | BTC 0.0158821506430041<br>MATIC 640.275540602535<br>MCDAI 401.215269943805 | | |
| 3.1.177545 | EVE MILLER | ADDRESS REDACTED | | | BTC 0.625369784840784<br>COMP 9.25055233065793<br>ETH 6.59111100765677<br>LINK 173.115295517542<br>LTC 0.91279959054951<br>USDC 4.03547040275352 | | |
| 3.1.177546 | EVE MIZZI | ADDRESS REDACTED | | | ADA 118.25160164167<br>BTC 0.10627529737254<br>ETH 0.49225384811421<br>USDC 355.522413125205 | | |
| 3.1.177547 | EVE NGUYEN | ADDRESS REDACTED | | | ADA 2051.95150007184<br>BTC 0.00111105799104551<br>DOT 18.9893076720665<br>ETH 1.46910245143876<br>USDC 209.188400586529 | | |
| 3.1.177548 | EVE SEYMOUR | ADDRESS REDACTED | | | ADA 448.881676312101<br>BTC 0.000922463563341855 | | |
| 3.1.177549 | EVE TAN | ADDRESS REDACTED | | | BTC 0.00109354237269651<br>USDT ERC20 1.85924890549609 | | |
| 3.1.177550 | EVE THOUILLEZ | ADDRESS REDACTED | | | BTC 0.0110459839320391 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.177551 | EVE WATTS | ADDRESS REDACTED | | | BTC 0.163401982934267<br>CEL 99.9966242052672<br>DOT 9.02305325<br>ETH 0.136435962343731<br>SOL 12.9802280848406 | | |
| 3.1.177552 | EVEDITA AMIL | ADDRESS REDACTED | | | BTC 0.0000169591285366019 | | |
| 3.1.177553 | EVEE DAWN ROGERS | ADDRESS REDACTED | | | BTC 0.00122233719094832<br>XLM 40.5755946197063 | | |
| 3.1.177554 | EVELI ŽELIAJEVA | ADDRESS REDACTED | | | BTC 0.0268626053536089<br>ETH 0.510801313895287 | | |
| 3.1.177555 | EVELIA LARIOS | ADDRESS REDACTED | | | BTC 0.00115108096244341<br>MATIC 4.07692055240035 | | |
| 3.1.177556 | EVELIA LUDMILA SANSERVINO SEVERO | ADDRESS REDACTED | | | BTC 0.000009848326459577 | | |
| 3.1.177557 | EVELIA PIM | ADDRESS REDACTED | | | BTC 0.000000795822167974<br>USDT ERC20 0.310448075900241 | | |
| 3.1.177558 | EVELIA VELAZQUEZ RAMOS | ADDRESS REDACTED | | | ADA 0.191524867824887<br>BNB 1.58546407222695<br>BTC 0.000000001670502742<br>CEL 6360.23051677743<br>SNX 0.459688578544856<br>USDT ERC20 271.497079268098 | | |
| 3.1.177559 | EVELIEN CLAUS | ADDRESS REDACTED | | | BTC 0.00121749510779622<br>CEL 20.6231156864558<br>MATIC 440 | | |
| 3.1.177560 | EVELIEN DE BRUYNE | ADDRESS REDACTED | | | ADA 3160.94121026322<br>AVAX 92.6075003479767<br>BTC 0.1339698626<br>CEL 66.8275698494096<br>DOT 88.2443797158926<br>ETH 2.34317460719888<br>SOL 22.6389199166433 | | |
| 3.1.177561 | EVELIEN DE BRUYNE | ADDRESS REDACTED | | | BTC 0.000017283838147674<br>CEL 1.03242610709434 | | |
| 3.1.177562 | EVELIEN DE BRUYNE | ADDRESS REDACTED | | | ADA 0.713418786614628<br>AVAX 0.0292282697147323<br>BTC 0.000120372576830713<br>CEL 0.0968436279743236<br>COMP 0.00349732902521514<br>DOT 0.128958659389901<br>ETH 0.00220505883917479<br>LUNC 59.466871<br>MCDAI 0.0375547031178346<br>SOL 0.0205466421546963 | | |
| 3.1.177563 | EVELIEN HOPMAN | ADDRESS REDACTED | | | BTC 0.00109236328342664<br>ETH 0.369719373017342<br>LINK 43.4739668816243 | | |
| 3.1.177564 | EVELIEN POTZE | ADDRESS REDACTED | | | BTC 0.000000004929520746<br>CEL 0.0444059844034254<br>ZEC 0.000002499446877766 | | |
| 3.1.177565 | EVELIEN TE WOERD | ADDRESS REDACTED | | | BTC 0.000000071899031427<br>CEL 58.4806729597308<br>USDC 1394.942 | | |
| 3.1.177566 | EVELIEN VAN EVERDINGEN | ADDRESS REDACTED | | | BNB 1.49754582937805<br>BTC 0.103313513269083<br>SOL 3.91680508921527<br>USDC 2613.66874828594 | | |
| 3.1.177567 | EVELIEN VAN VEEN | ADDRESS REDACTED | | | ADA 0.164791016167766<br>BNB 0.00079371255995305<br>BTC 0.0626479508729937<br>USDC 0.253838587549746 | | |
| 3.1.177568 | EVELIN ACOSTA | ADDRESS REDACTED | | | BTC 0.000001057302737802<br>MCDAI 0.17045771777222<br>USDC 0.226142758938832 | | |
| 3.1.177569 | EVELIN BIKIC | ADDRESS REDACTED | | | BTC 0.000000122148252247 | | |
| 3.1.177570 | EVELIN CHILLÓN VELASCO | ADDRESS REDACTED | | | BTC 0.000205420946811248<br>XLM 177.272563517158 | | |
| 3.1.177571 | EVELIN DAHIANA JELDRES | ADDRESS REDACTED | | | BTC 0.00239113190314917<br>USDC 406.075163974339 | | |
| 3.1.177572 | EVELIN GENJAC | ADDRESS REDACTED | | | BTC 0.000000838354702909<br>USDC 0.354903360688654 | | |
| 3.1.177573 | EVELIN HIDVEGI | ADDRESS REDACTED | | | BTC 0.0018623231365807<br>CEL 2.32249006938744<br>USDC 21776.1197238281 | | |
| 3.1.177574 | EVELIN JAVIER | ADDRESS REDACTED | | | ADA 228.402072043842<br>BNB 0.844734627992875<br>BTC 0.00871896835892174<br>USDC 251.356765749914 | | |
| 3.1.177575 | EVELIN LELMI | ADDRESS REDACTED | | | ADA 0.000000035146677311<br>BTC 0.000000000557552332<br>CEL 0.344928105103735 | | |
| 3.1.177576 | EVELIN PERLERA | ADDRESS REDACTED | | | ADA 12713.4901046761<br>BTC 0.174315056874206<br>MANA 2664.23274358767<br>MATIC 16918.5091029178 | BTC 1.22097490341581 | |
| 3.1.177577 | EVELIN ROCHA | ADDRESS REDACTED | | | ADA 0.115253175004087<br>BTC 0.000000848286068279<br>CEL 0.0872292892713602<br>MCDAI 0.231572348024668 | | |
| 3.1.177578 | EVELIN VALDERRAMA NOVOA | ADDRESS REDACTED | | | BTC 0.00000020427574923<br>ETH 0.35438785777392<br>LINK 134.148573077532<br>LTC 0.00000664025455411<br>SNX 5006.1852858961<br>USDC 0.00246145675143069<br>USDT ERC20 0.0570240530787728 | | |
| 3.1.177579 | EVELINA BANIULYTE | ADDRESS REDACTED | | | BTC 0.000579487199857781<br>CEL 55.9378121104134<br>USDC 443.2211 | | |
| 3.1.177580 | EVELINA DAUKSAITE | ADDRESS REDACTED | | | 1INCH 536.832836332099<br>BSV 1.67814917<br>BTC 0.296949435913299<br>CEL 533.69920087683<br>ETH 4.05362705250574<br>LINK 7.7<br>SGB 97.4516987815563<br>USDC 2104.60284614277<br>XRP 0.000000246863514927 | | |
| 3.1.177581 | EVELINA DUBROWSKY | ADDRESS REDACTED | | | BTC 0.000865448415198566<br>MATIC 2147.78398487532 | | |
| 3.1.177582 | EVELINA FRANCO | ADDRESS REDACTED | | | BTC 0.000001050992224747<br>USDT ERC20 0.432834383715987 | | |
| 3.1.177583 | EVELINA GEDVILIENE | ADDRESS REDACTED | | | BTC 0.0233459571694206<br>MCDAI 0.0425215919047825<br>USDC 0.108062695113504 | | |
| 3.1.177584 | EVELINA GRECESKAITE | ADDRESS REDACTED | | | BTC 0.000000007457537483<br>CEL 0.0230967655195871<br>LTC 0.000000009858592256 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.177585 | EVELINA GRIFFIN | ADDRESS REDACTED | | | BCH 0.158374764123924<br>BTC 0.00473196093845818<br>COMP 0.016468222810181<br>ETH 0.0756003189690409<br>LTC 0.084252565238789<br>XLM 46.2958633656518 | | |
| 3.1.177586 | EVELINA HERNANDEZ | ADDRESS REDACTED | | | CEL 1.09796150571982 | | |
| 3.1.177587 | EVELINA HU | ADDRESS REDACTED | | | BTC 0.0954941598838984<br>CEL 84.9878213446304 | | |
| 3.1.177588 | EVELINA KAMINSKYTE | ADDRESS REDACTED | | | BTC 0.00000008115380839<br>USDC 0.069822679594107 | | |
| 3.1.177589 | EVELINA KRASICKA | ADDRESS REDACTED | | | BTC 0.114082520655468<br>CEL 31.4414824009155 | | |
| 3.1.177590 | EVELINA KRAVCHUK | ADDRESS REDACTED | | | BTC 0.0761905922171127<br>DOT 104.389429393505<br>ETH 0.64020822311083 | ETH 0.841807365594299 | |
| 3.1.177591 | EVELINA MANNARINO | ADDRESS REDACTED | | | BTC 0.0016322981731596 | | |
| 3.1.177592 | EVELINA PETRUKONYTÉ | ADDRESS REDACTED | | | BTC 0.000000647323389217<br>CEL 0.118739342334612<br>USDC 0.330044566942112 | | |
| 3.1.177593 | EVELINA POTIOMKINAITE | ADDRESS REDACTED | | | BTC 0.000000025854892378<br>XLM 1.27203184965926 | | |
| 3.1.177594 | EVELINA PRANAITYTE | ADDRESS REDACTED | | | BTC 0.000000213467245787<br>USDC 0.63973462759628 | | |
| 3.1.177595 | EVELINA RADU | ADDRESS REDACTED | | | BTC 0.000007099043475648 | | |
| 3.1.177596 | EVELINA SVENSSON | ADDRESS REDACTED | | | BNB 1.37303720707323<br>BTC 0.022738848099443<br>CEL 44.6974385109606<br>ETH 0.46499335<br>USDT ERC20 255.675263 | | |
| 3.1.177597 | EVELINA YANIRA MOYA | ADDRESS REDACTED | | | CEL 0.0660352552171123 | | |
| 3.1.177598 | EVELINE CLAUDIA WIGET | ADDRESS REDACTED | | | BTC 0.00117605071454304 | | |
| 3.1.177599 | EVELINE DANIELLE JANY HAUMAHU | ADDRESS REDACTED | | | BTC 0.00120264892758383<br>CEL 0.56254630291914<br>USDC 0.365954732163317 | | |
| 3.1.177600 | EVELINE DENISE KISER | ADDRESS REDACTED | | | BTC 0.00142043205783833 | | |
| 3.1.177601 | EVELINE ESTER SAUTER | ADDRESS REDACTED | | | BTC 0.000016750072214043 | | |
| 3.1.177602 | EVELINE FLÜCKIGER | ADDRESS REDACTED | | | ADA 205.358381563667<br>BTC 0.147487301815572<br>CEL 7.22138977494829<br>ETH 0.181433279159937<br>USDC 202.5 | | |
| 3.1.177603 | EVELINE GALLO | ADDRESS REDACTED | | | BTC 0.000000001325301205<br>CEL 0.80158916363126 | | |
| 3.1.177604 | EVELINE HALPRIN | ADDRESS REDACTED | | | BTC 1.02814502529131 | | |
| 3.1.177605 | EVELINE KOMRIJ | ADDRESS REDACTED | | | BTC 0.00003435085409997<br>USDC 28.1117908836584 | BTC 0.000000000146921256<br>USDC 0.000000845930264191 | |
| 3.1.177606 | EVELINE KUIPER | ADDRESS REDACTED | | | ADA 0.219188623653291<br>BTC 0.000001483484647099 | | |
| 3.1.177607 | EVELINE M M VAN STEENBRUGGE | ADDRESS REDACTED | | | BTC 0.0131799346877367<br>CEL 1.76711452710296 | | |
| 3.1.177608 | EVELINE MUUSERS | ADDRESS REDACTED | | | BNB 1.0181829281549<br>BTC 0.142169015609991<br>CEL 66.5396151707072<br>SGB 423.577999786651<br>USDC 5.82440527682344<br>XLM 536.433522361163<br>XRP 0.000000500721242768 | | |
| 3.1.177609 | EVELINE OUDSHOORN VAN DER PUT | ADDRESS REDACTED | | | BTC 0.00103232381306185<br>BUSD 630.332304745375 | | |
| 3.1.177610 | EVELINE VERHEYE | ADDRESS REDACTED | | | ETH 0.000033530741816586<br>USDC 1321.74401678635 | | |
| 3.1.177611 | EVELINE WITHAECKX | ADDRESS REDACTED | | | BTC 0.000572403197267722<br>ETH 1.95520321080568<br>USDC 1.71427387316185 | | |
| 3.1.177612 | EVELIO LOZANO | ADDRESS REDACTED | | | CEL 1.0604362607436 | | |
| 3.1.177613 | EVELIO PADRON | ADDRESS REDACTED | | | CEL 0.00180833837550069 | | |
| 3.1.177614 | EVELIO SUAREZ AMORIN | ADDRESS REDACTED | | | ADA 0.132929566201292<br>AVAX 0.00272365179015292<br>BTC 0.0000300873840638749<br>BUSD 0.081366995129432<br>CEL 0.327489022263116<br>DOT 0.0165630740427488<br>ETH 0.000007142666213263<br>LUNC 0.00298646161586247<br>MATIC 0.0249150994355685<br>SOL 0.00395503945223546<br>USDT ERC20 0.386819851895614<br>XRP 0.0782592265709209 | | |
| 3.1.177615 | EVELYN ALVARADO | ADDRESS REDACTED | | | BTC 0.00116488782288581 | | |
| 3.1.177616 | EVELYN ALVARADO LESCANO | ADDRESS REDACTED | | | BTC 0.0266945314833828<br>USDC 0.464871125277791 | | |
| 3.1.177617 | EVELYN AMARILLA | ADDRESS REDACTED | | | BTC 0.000557497053792825<br>MCDAI 0.504399189168368 | | |
| 3.1.177618 | EVELYN ANDREA MESCHKE | ADDRESS REDACTED | | | BTC 0.0235147108960648 | | |
| 3.1.177619 | EVELYN BRISA ROILOF | ADDRESS REDACTED | | | BTC 0.00001326337883848<br>CEL 0.467244078858597 | | |
| 3.1.177620 | EVELYN BRUGMAN-OSINGA | ADDRESS REDACTED | | | BTC 0.87305007125942 | | |
| 3.1.177621 | EVELYN BUSTOS | ADDRESS REDACTED | | | ADA 191.32111795451<br>BTC 0.000812047349385829 | | |
| 3.1.177622 | EVELYN CARMONA | ADDRESS REDACTED | | | BTC 0.000007495956299222 | | |
| 3.1.177623 | EVELYN CEBALLOS | ADDRESS REDACTED | | | BTC 0.000000008248045168<br>CEL 0.5417170194171 | | |
| 3.1.177624 | EVELYN CHAU | ADDRESS REDACTED | | | BTC 0.000112586746367851<br>EOS 0.554594447862594<br>ETC 0.00866391772798384<br>ETH 0.00371630552873534<br>LINK 0.0882519155356699<br>MATIC 5.37632070806373<br>XLM 2.72312092436742 | AVAX 108.987<br>DOGE 14998.5<br>ETH 0.998971<br>LTC 49.9999958<br>SOL 170.28999<br>XLM 20123.651517 | |
| 3.1.177625 | EVELYN CHAVEZ | ADDRESS REDACTED | | | AAVE 0.00442114335560434<br>ADA 6.28454931192983<br>BTC 0.00529360867796659<br>DOT 9.58840548379244<br>ETH 0.0763459106106288<br>MATIC 0.360318231843057<br>USDC 20740.1964487268<br>USDT ERC20 1374.02158122035 | | |
| 3.1.177626 | EVELYN CHEN | ADDRESS REDACTED | | | BTC 0.00302757433471146<br>CEL 0.475562738373901<br>USDC 726.58039253098 | | |
| 3.1.177627 | EVELYN CHENG BEST | ADDRESS REDACTED | | | BTC 0.00163083651787501<br>ETH 5.6231248576435 | | |
| 3.1.177628 | EVELYN CHOW | ADDRESS REDACTED | | | USDC 5340.12892855075 | | |
| 3.1.177629 | EVELYN DANTONI | ADDRESS REDACTED | | | BTC 0.00271056916878914 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.177630 | EVELYN DE LOS ANGELES PALACIOS ZAMORA | ADDRESS REDACTED | | | ADA 1420.93681247525<br>BTC 0.000000002101750988<br>CEL 101.276261005755<br>DOT 39.9593687015376<br>SOL 4.22981677622529<br>USDC 0.308216577763646 | | |
| 3.1.177631 | EVELYN DOOLEY | ADDRESS REDACTED | | | USDC 0.00279281968924399 | | |
| 3.1.177632 | EVELYN ECHEVARRIA | ADDRESS REDACTED | | | BTC 0.33627426295991 | | |
| 3.1.177633 | EVELYN ELIZETH SILVALUNA | ADDRESS REDACTED | | | | BTC 0.00168918918918918<br>ETH 0.27936551 | |
| 3.1.177634 | EVELYN ERUGBA AZIZA | ADDRESS REDACTED | | | BTC 0.000014297075943136 | | |
| 3.1.177635 | EVELYN FANG | ADDRESS REDACTED | | | BTC 0.00933721563307673<br>USDC 1050.4079382495 | | |
| 3.1.177636 | EVELYN FELIX URREA | ADDRESS REDACTED | | | BTC 0.00000783399951734 | | |
| 3.1.177637 | EVELYN FOLASADE ODGWU | ADDRESS REDACTED | | | BTC 0.000000735663520925 | | |
| 3.1.177638 | EVELYN GALARCE | ADDRESS REDACTED | | | BTC 0.000000526687906543<br>MCDAI 0.302422257805241 | | |
| 3.1.177639 | EVELYN GOMEZ | ADDRESS REDACTED | | | BTC 0.00214936167865742<br>CEL 0.042991596911607 | | |
| 3.1.177640 | EVELYN GONZALEZ | ADDRESS REDACTED | | | CEL 2.06312427429206 | | |
| 3.1.177641 | EVELYN GUAS | ADDRESS REDACTED | | | BTC 0.000347670048042552<br>ETH 0.000724548376310632 | | |
| 3.1.177642 | EVELYN GUDRUN ANDREAS | ADDRESS REDACTED | | | BTC 0.405526401369466 | | |
| 3.1.177643 | EVELYN HASHIMA | ADDRESS REDACTED | | | BTC 0.00075600091426591 | | |
| 3.1.177644 | EVELYN HENNESSA | ADDRESS REDACTED | | | BTC 0.00934595130778056 | | |
| 3.1.177645 | EVELYN HENRY | ADDRESS REDACTED | | | BTC 0.000437713806784006<br>CEL 1.13611829753886<br>ETH 0.0014133540377753 | | |
| 3.1.177646 | EVELYN HEW | ADDRESS REDACTED | | | COMP 9.53330512617402<br>MATIC 6773.8456696685<br>SNX 102.89385328118 | | |
| 3.1.177647 | EVELYN HIPSLEY | ADDRESS REDACTED | | | ADA 3592.264<br>BTC 0.879330413434159<br>CEL 1711.15743661071<br>ETH 14.016376928<br>LTC 20.3786<br>OMG 169.108 | | |
| 3.1.177648 | EVELYN HOLM | ADDRESS REDACTED | | | BTC 0.0904364310150615<br>ETH 0.325130908871905 | | |
| 3.1.177649 | EVELYN HOOPER | ADDRESS REDACTED | | | BTC 0.000008346261497249<br>ETH 0.000101736919306412<br>LTC 0.000509300366251265<br>XLM 19.7725607979562 | | |
| 3.1.177650 | EVELYN HUERTAS | ADDRESS REDACTED | | | ADA 422.376335623304<br>BTC 0.338130812862399<br>ETH 1.97499514539144<br>LINK 12.3618029333919<br>MATIC 12232.8819068893<br>MCDAI 32.1024812581448<br>XLM 964.305838414938 | | |
| 3.1.177651 | EVELYN HUTH | ADDRESS REDACTED | | | BTC 0.935944612526048 | | |
| 3.1.177652 | EVELYN J VALME | ADDRESS REDACTED | | | CEL 1.07225637802285 | | |
| 3.1.177653 | EVELYN JEAN VALME | ADDRESS REDACTED | | | BTC 0.000045317666756228<br>ETH 0.00202714788024139<br>SGB 165.883961937389<br>USDC 119.950862344439<br>XLM 0.653328225418089<br>XRP 1108.6466676157 | | |
| 3.1.177654 | EVELYN JULIANA BRIAMONTE | ADDRESS REDACTED | | | BTC 0.0169724711011847 | | |
| 3.1.177655 | EVELYN KANG | ADDRESS REDACTED | | | BTC 0.0729352384947561<br>CEL 226.881279804256 | | |
| 3.1.177656 | EVELYN KELLER | ADDRESS REDACTED | | | ADA 982.136837405188<br>BTC 0.00000137574356607899<br>XRP 761.930130413377 | | |
| 3.1.177657 | EVELYN KHOO | ADDRESS REDACTED | | | BTC 0.00193809905043664<br>ETH 2.05627193406746<br>USDT ERC20 0.666659137336755 | | |
| 3.1.177658 | EVELYN KRISTA URSULA PAGERS | ADDRESS REDACTED | | | BTC 0.0000194713268774689 | | |
| 3.1.177659 | EVELYN KROESE | ADDRESS REDACTED | | | BTC 0.00127252<br>CEL 0.993597781327277 | | |
| 3.1.177660 | EVELYN LAWRENCE | ADDRESS REDACTED | | | CEL 1.08320191006602 | | |
| 3.1.177661 | EVELYN LEIGUE | ADDRESS REDACTED | | | BTC 0.00120096483842036<br>ETH 0.000791114417252462 | BTC 0.0000006869757887<br>ETH 0.000000652135630306 | |
| 3.1.177662 | EVELYN LEK | ADDRESS REDACTED | | | BTC 0.00107499445849566<br>CEL 0.388140975032686<br>ETH 0.00584523449605502<br>USDT ERC20 3.64572677637169 | | |
| 3.1.177663 | EVELYN LEONG | ADDRESS REDACTED | | | ADA 0.0704343112037361<br>BTC 0.10672933754587<br>CEL 4.34326120114992<br>ETH 3.99666400089963<br>USDC 0.000000551706903207<br>XLM 0.352249755401323<br>XRP 0.000000195381628363 | | |
| 3.1.177664 | EVELYN LIN | ADDRESS REDACTED | | | BTC 0.000000937990847356<br>ETH 0.000112089522922283<br>USDC 0.396780803518033 | | |
| 3.1.177665 | EVELYN LÖHNERT | ADDRESS REDACTED | | | BTC 0.0774350131516945 | | |
| 3.1.177666 | EVELYN MADZIVIRE | ADDRESS REDACTED | | | BTC 0.00000000005208821<br>CEL 49.4781192860285<br>ETH 0.000158439341930161<br>USDC 0.000064459746850785 | | |
| 3.1.177667 | EVELYN NADIN BLANCO | ADDRESS REDACTED | | | BTC 0.000000167512208799<br>USDC 0.556016887659837 | | |
| 3.1.177668 | EVELYN NIETO | ADDRESS REDACTED | | | BTC 0.000000363468136073<br>USDC 0.861700910328922 | | |
| 3.1.177669 | EVELYN OFITERU | ADDRESS REDACTED | | | ADA 0.228966795413743<br>BTC 0.0161844064024471<br>ETH 0.405393804011722<br>MATIC 134.081946130031 | BTC 0.00147425 | |
| 3.1.177670 | EVELYN OLAIYA | ADDRESS REDACTED | | | XRP 126.142427767147 | | |
| 3.1.177671 | EVELYN ORTIZ | ADDRESS REDACTED | | | BTC 0.0162990462460182<br>CEL 108.359490167775<br>USDC 53.180613781536 | | |
| 3.1.177672 | EVELYN O'SULLIVAN | ADDRESS REDACTED | | | BTC 0.547655793653479 | | |
| 3.1.177673 | EVELYN OTENG-BEDIAKO | ADDRESS REDACTED | | | BSV 0.762358021692187<br>BTC 0.000808075679555826<br>CEL 285.415023110144<br>USDC 12.385203070627 | | |
| 3.1.177674 | EVELYN OTT | ADDRESS REDACTED | | | BTC 0.00277676142329746<br>ETH 0.0757379210260855 | | |
| 3.1.177675 | EVELYN PEREZ | ADDRESS REDACTED | | | BTC 0.000002015698723835<br>MCDAI 0.065655899323132 | | |
| 3.1.177676 | EVELYN RAJAN | ADDRESS REDACTED | | | ADA 250.503926372559<br>BTC 0.0012594775687045<br>CEL 0.578698489317904<br>ETH 0.204776346974365 | | |
| 3.1.177677 | EVELYN RICAFORT | ADDRESS REDACTED | | | ADA 458.945737692998<br>BTC 0.0212501883661213<br>ETH 0.370522945792774 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.177678 | EVELYN RODRIGUEZ | ADDRESS REDACTED | | | BAT 85.3352269720203<br>BTC 0.000088758602461636<br>CEL 1.11126914813049<br>ETH 0.000105989643845112<br>MCDAI 0.58594562043317<br>SGB 1.00204849917706<br>XLM 66940.9932022321<br>XRP 0.000000281654398863 | SGB 1760.83228457245<br>USDT ERC20 285.96 | |
| 3.1.177679 | EVELYN RUSSO | ADDRESS REDACTED | | | AAVE 3.5804735576289 | | |
| 3.1.177680 | EVELYN SANCHEZ ECHEVARRIA | ADDRESS REDACTED | | | | BTC 0.047607665348381 | |
| 3.1.177681 | EVELYN SANGUINETTI GONZALEZ | ADDRESS REDACTED | | | ADA 204.269575127685<br>BTC 0.00105401505800196 | | |
| 3.1.177682 | EVELYN SCHREMS | ADDRESS REDACTED | | | USDC 5.1688236727226 | | |
| 3.1.177683 | EVELYN SOFIA BRITO | ADDRESS REDACTED | | | BTC 0.286276588776134<br>CEL 544.960880989168<br>MATIC 622.899120910432<br>USDC 292.537040432061 | | |
| 3.1.177684 | EVELYN STEFFANY TORPOCO CANO | ADDRESS REDACTED | | | BTC 0.00222656049003889<br>USDC 405.501191560441 | | |
| 3.1.177685 | EVELYN SWEENEY | ADDRESS REDACTED | | | BTC 0.00000000033895424 | BTC 0.000618984050554365 | |
| 3.1.177686 | EVELYN TABORDA | ADDRESS REDACTED | | | BTC 0.00130726829156545<br>ETH 0.000234793670371572 | | |
| 3.1.177687 | EVELYN TEOH | ADDRESS REDACTED | | | ADA 461.377448716591<br>BTC 1.26071056479549<br>ETH 7.01437242548286<br>USDT ERC20 0.198600555191639 | | |
| 3.1.177688 | EVELYN THERESA FRANK | ADDRESS REDACTED | | | BTC 0.000358802798143972 | | |
| 3.1.177689 | EVELYN TO | ADDRESS REDACTED | | | AVAX 10.5244024608012<br>BTC 0.0161729699396565<br>ZRX 485.505182807609 | | |
| 3.1.177690 | EVELYN UYLANGCO | ADDRESS REDACTED | | | BTC 0.000473233813732247<br>CEL 45.6559004742014<br>MATIC 1778.83145073779 | | |
| 3.1.177691 | EVELYN VALME | ADDRESS REDACTED | | | AAVE 30.7733173328501<br>BTC 0.039967277736219<br>CEL 1.12517809856908<br>DASH 9.76522302303324<br>EOS 146.265107670989<br>ETH 0.663413640149728<br>MATIC 1877.24186407948<br>OMG 78.3239730210333<br>SGB 0.570736123682833<br>SNX 57.4217596260841<br>USDC 68.7790753443352<br>XRP 3.73340715306581 | | |
| 3.1.177692 | EVELYN VAN DER HARST | ADDRESS REDACTED | | | BTC 0.0218113264748672<br>CEL 1.34415285193133<br>ETH 0.00000152 | | |
| 3.1.177693 | EVELYN VAN DERBECK | ADDRESS REDACTED | | | BTC 0.00432288553944405<br>ETH 0.0690794755739024 | | |
| 3.1.177694 | EVELYN VICTORIA LOACHAMIN GALLEGOS | ADDRESS REDACTED | | | BTC 0.0626943205400432<br>DOT 12.9454670627658 | | |
| 3.1.177695 | EVELYN VILLAZON | ADDRESS REDACTED | | | BTC 0.101140069473409<br>CEL 79.1751990867484<br>ETH 0.5 | | |
| 3.1.177696 | EVELYN VILLEDA MARTINEZ | ADDRESS REDACTED | | | BTC 0.0246488398887349 | | |
| 3.1.177697 | EVELYN WILL | ADDRESS REDACTED | | | BTC 0.0373270284685782 | | |
| 3.1.177698 | EVELYN WONG | ADDRESS REDACTED | | | CEL 4749.08642420201 | | |
| 3.1.177699 | EVELYN ZEILER | ADDRESS REDACTED | | | ADA 523.391442869631<br>BTC 1.68522564818505<br>COMP 0.0248909907950339<br>DASH 1.24029909145466<br>ETH 21.0803652295705<br>GUSD 5138.52541928424<br>MANA 284.378291767626<br>MATIC 317.049545608538<br>PAXG 0.627636586865476<br>UNI 0.00106948552110789<br>XLM 425.683262068338<br>ZEC 1.45093932337712 | BTC 0.05483614 | |
| 3.1.177700 | EVELYNA VAN PUTTEN-HOUSE | ADDRESS REDACTED | | | USDC 42.2988676021149 | | |
| 3.1.177701 | EVELYNE BERTIN-MAGHIT | ADDRESS REDACTED | | | BTC 0.000181764290549716 | | |
| 3.1.177702 | EVELYNE BIZE | ADDRESS REDACTED | | | ADA 1.71737869359676<br>DOT 50.5977548062769<br>MATIC 679.659105815202 | | |
| 3.1.177703 | EVELYNE CASTAING | ADDRESS REDACTED | | | CEL 7.51670519093635 | | |
| 3.1.177704 | EVELYNE COHEN CHEANG | ADDRESS REDACTED | | | CEL 6.15350394479881 | | |
| 3.1.177705 | EVELYNE DURAND | ADDRESS REDACTED | | | BTC 0.000980451246406903<br>CEL 59.6009981504616 | | |
| 3.1.177706 | EVELYNE MARIE ARTO | ADDRESS REDACTED | | | BTC 0.000000578332157735<br>BUSD 0.00000072<br>CEL 0.775352109231048<br>DOT 0.00326618686454488 | | |
| 3.1.177707 | EVELYNE MAURER | ADDRESS REDACTED | | | BCH 0.000645807111634815<br>BTC 0.00123193037248123 | | |
| 3.1.177708 | EVE-MARIE BERGREN | ADDRESS REDACTED | | | BTC 1.59995104946812<br>CEL 320.14230754696<br>ETH 0.989493108166189<br>GUSD 38771.5672013097 | | |
| 3.1.177709 | EVE-MARIE MENA | ADDRESS REDACTED | | | CEL 162.90402023077<br>LINK 8.4951861<br>LTC 0.000007 | | |
| 3.1.177710 | EVEN AAS | ADDRESS REDACTED | | | BTC 0.101838060030021<br>PAX 1.19775769119803<br>USDC 0.407743256707797 | | |
| 3.1.177711 | EVEN BALANDIN | ADDRESS REDACTED | | | BTC 0.215305919735061<br>CEL 1265.47117013751<br>ETH 0.331590354379545<br>SOL 13.9676322407456 | | |
| 3.1.177712 | EVEN BYTINGSVIK KOFOED | ADDRESS REDACTED | | | ADA 86.9626059490587<br>BTC 0.0140537718929526<br>CEL 16.4555821930794<br>ETH 1.13416097012347<br>XRP 72.7004749413477 | | |
| 3.1.177713 | EVEN KRAFT WIRSCHING | ADDRESS REDACTED | | | BTC 0.00798297986516074<br>CEL 2.98042209077087<br>MATIC 238.770964906319 | | |
| 3.1.177714 | EVEN NAESS HONSEN | ADDRESS REDACTED | | | BTC 0.123710201620066 | | |
| 3.1.177715 | EVEN NORDSTOGA | ADDRESS REDACTED | | | BTC 0.00126297708959559<br>CEL 1.29836421026414 | | |
| 3.1.177716 | EVEN OKSTAD | ADDRESS REDACTED | | | BNB 0.000000003490749988<br>BTC 0.00000028425328317399<br>CEL 0.0176993330591929 | | |
| 3.1.177717 | EVEN QUACH | ADDRESS REDACTED | | | BTC 1.19435532796149<br>ETH 23.0035781139461<br>LINK 192.839669298953 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.177718 | EVEN SKEIDE | ADDRESS REDACTED | | | BTC 0.00653691645982686<br>CEL 3.95961606487667<br>EOS 20.9414379687496<br>ETH 0.00114107424652154<br>LTC 0.011626159796132<br>XLM 347.185602619723 | | |
| 3.1.177719 | EVEN STEEN | ADDRESS REDACTED | | | BCH 0.000662692755089991<br>BTC 0.234630110008901<br>CEL 21.6238626614564<br>ETH 4.0420145468341<br>LTC 0.00781321523402173<br>SGB 0.132151072475343<br>USDC 0.306906838110732<br>XLM 0.000000057923646075<br>XRP 0.87747571832286<br>ZRX 255.388766828699 | | |
| 3.1.177720 | EVEN TILLERLI | ADDRESS REDACTED | | | BTC 0.000006456405626216<br>ETH 0.000032120196337384 | | |
| 3.1.177721 | EVEN VOLL | ADDRESS REDACTED | | | BTC 0.000050796943260425<br>CEL 0.152303942858696<br>ETH 0.000401059917014159<br>XRP 0.000000803565361874 | | |
| 3.1.177722 | EVEN WETTEN | ADDRESS REDACTED | | | BTC 0.0171344071894896 | | |
| 3.1.177723 | EVENCIO GOMEZ | ADDRESS REDACTED | | | BTC 0.05725687402491310<br>ETH 0.533095758740238<br>MATIC 173.392513992322<br>SOL 6.25549836698238<br>USDC 9070.39585245488<br>XRP 158.150724 | USDC 493.62 | |
| 3.1.177724 | EVENEZER ISAK BIHON | ADDRESS REDACTED | | | | USDC 115 | |
| 3.1.177725 | EVENO GUILLAUME | ADDRESS REDACTED | | | BTC 0.00379571533434206<br>CEL 33.5823938421928<br>ETH 0.126783277836793 | | |
| 3.1.177726 | EVENS FILS DANIEL | ADDRESS REDACTED | | | ETH 0.00619390752507637 | | |
| 3.1.177727 | EVER ABRAHAM MEDRANO SILVA | ADDRESS REDACTED | | | BTC 0.00230185397664837<br>USDC 411.448274237845 | | |
| 3.1.177728 | EVER CASTILLO | ADDRESS REDACTED | | | ETH 0.0000224018523978839 | | |
| 3.1.177729 | EVER FLORES | ADDRESS REDACTED | | | BTC 0.00131202483135875<br>CEL 2.61840455212505<br>SOL 3.49 | | |
| 3.1.177730 | EVER GARCIA | ADDRESS REDACTED | | | CEL 1.0941803726872 | | |
| 3.1.177731 | EVER GOMEZ | ADDRESS REDACTED | | | BTC 0.0000104709604149009 | | |
| 3.1.177732 | EVER LUX | ADDRESS REDACTED | | | BTC 0.04418336<br>CEL 364.996254048184<br>ETH 0.517287 | | |
| 3.1.177733 | EVER MATIAS SERVIN CANTERO | ADDRESS REDACTED | | | BTC 0.00117995090476517<br>CEL 0.38035724044956 | | |
| 3.1.177734 | EVER NOLASCO | ADDRESS REDACTED | | | ADA 310.231465007836<br>BTC 0.032165000063707<br>CEL 30.3998365886263<br>ETH 1.24564285872055<br>SGB 162.678433032847<br>XRP 2717.1624294376 | | |
| 3.1.177735 | EVER YOBANI GUEVARA PINEDA | ADDRESS REDACTED | | | BTC 0.0000767978018239319<br>ETH 0.00149747121475765 | BTC 0.00004952 | |
| 3.1.177736 | EVERARDO FRAUSTO | ADDRESS REDACTED | | | CEL 1.15116892753898<br>SGB 48.3316438888765<br>XRP 316.156096533388 | | |
| 3.1.177737 | EVERARDO OLIDE | ADDRESS REDACTED | | | AAVE 0.76910999696426<br>BTC 0.0282870323716659<br>CEL 671.027428281105<br>EOS 4.09021084029346<br>ETC 0.00883094696889996<br>ETH 1.20894582760804<br>KNC 0.0116681056002488<br>LINK 32.9592804804169<br>LTC 0.00187529923987037<br>MATIC 6718.28233884267<br>MCDAI 213.172490608122<br>OMG 0.0025087244424724<br>PAXG 0.10766445533026<br>SGB 18.1516901265562<br>UNI 310.510848015738<br>USDC 2847.79372533765<br>XLM 130.403374799051<br>XRP 0.052786284459431<br>ZRX 0.0269933651552989 | | |
| 3.1.177738 | EVERARDO RAMIREZ | ADDRESS REDACTED | | | ETH 0.00148975846871155 | | |
| 3.1.177739 | EVERARDO VAZQUEZ | ADDRESS REDACTED | | | ADA 0.117105299881339<br>BTC 0.00000577406852992<br>DOT 0.012927930262508<br>ETH 0.000157468607242027 | | |
| 3.1.177740 | EVERDINA BELTMAN | ADDRESS REDACTED | | | ADA 1.00559072146136<br>AVAX 6.6700596108939<br>BNB 2.35535103646596<br>BTC 0.00011110824361916<br>CEL 368.491592435207<br>DOT 0.0742218926569623<br>ETH 0.000490305414412501<br>LUNC 43.3712138764449<br>SOL 0.0174277713194953 | | |
| 3.1.177741 | EVEREST DAMASCHINO | ADDRESS REDACTED | | | AVAX 22.5016171907822<br>BTC 0.0839331705921145<br>DOT 48.2490056772417<br>ETH 2.13538956953182<br>MATIC 1627.91368373865<br>SNX 64.4515958854417<br>USDC 4210.46936487756 | AVAX 0.815477662050578 | |
| 3.1.177742 | EVEREST LIU | ADDRESS REDACTED | | | BTC 0.00023594894560628<br>USDC 0.509670149085078 | BTC 0.000000642557804302<br>USDC 0.000000534722320884 | |
| 3.1.177743 | EVEREST LIU | ADDRESS REDACTED | | | ADA 181.767235092514<br>BTC 0.00015343827819205<br>CEL 3.8409584413686<br>ETH 1.93454820374113<br>LUNC 1.11825936412846<br>PAXG 2.90032717749505<br>USDC 9.74829007056824<br>XLM 283.8205459801 | BTC 0.000000006476105757<br>LUNC 0.681953<br>USDC 37.1767378015904 | |
| 3.1.177744 | EVERETT ALEXANDER | ADDRESS REDACTED | | | SGB 1058.65384498695<br>XRP 6920.32515016017 | | |
| 3.1.177745 | EVERETT ANDREWS | ADDRESS REDACTED | | | BTC 0.000184964038308669 | | |
| 3.1.177746 | EVERETT AR-RASHEED | ADDRESS REDACTED | | | ETH 0.222655996970168<br>LTC 4.2074860151014 | | |
| 3.1.177747 | EVERETT BAKER | ADDRESS REDACTED | | | BTC 0.0561292188197302<br>ETH 0.000005444543951135<br>USDC 0.206509659002182 | BTC 0.00377932 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.177748 | EVERETT BLOOM | ADDRESS REDACTED | | | BAT 1503.54689809973<br>BTC 0.00454498229610928<br>CEL 228.924261519392<br>EOS 0.0429650502831035<br>ETH 3.31169664204775<br>LINK 0.0336542774517747<br>MANA 76.9163571342817<br>MATIC 0.8545733393248<br>UNI 5.90788500224822<br>USDC 0.00500324479931809<br>XLM 123.906790029097<br>ZEC 0.0614660848480911<br>ZRX 12.1748132602466 | | |
| 3.1.177749 | EVERETT COLDWELL | ADDRESS REDACTED | | | ADA 0.426633361151202<br>BTC 0.0935973451407285<br>CEL 0.491978752634959<br>ETH 1.90629385252809<br>USDC 1.603003231944 | | |
| 3.1.177750 | EVERETT DELUCA | ADDRESS REDACTED | | | AAVE 0.00311333516021984<br>BTC 0.000085392538895875<br>ETH 0.000001495416302353<br>LINK 0.0211132103284667<br>USDC 0.0129167437508968 | | |
| 3.1.177751 | EVERETT GLEN FRANCIS | ADDRESS REDACTED | | | AVAX 13.122585659163<br>BTC 0.0122780959949743<br>ETH 0.765822632874624<br>SOL 11.2709060042259 | | |
| 3.1.177752 | EVERETT GLOVER | ADDRESS REDACTED | | | BTC 0.000000137071791211<br>CEL 0.0117407027069832<br>DOT 0.00524160708714661<br>ETH 0.000011847990849503<br>GUSD 0.0444036468272339<br>MATIC 0.173233437088491<br>SNX 0.00136887662257148<br>USDC 0.00575130862831413<br>USDT ERC20 0.00937662009446262 | | |
| 3.1.177753 | EVERETT HADDOCK | ADDRESS REDACTED | | | BTC 0.000187719670765538 | | |
| 3.1.177754 | EVERETT HALE | ADDRESS REDACTED | | | ETH 0.00208950496972406 | | |
| 3.1.177755 | EVERETT HOWELL | ADDRESS REDACTED | | | BTC 0.00067876161104515<br>ETH 1.07295551574441<br>LTC 7.28996011014143 | | |
| 3.1.177756 | EVERETT KILGORE | ADDRESS REDACTED | | | CEL 0.468988544424686<br>ETH 0.107814255663508<br>LINK 0.00743074224948878<br>USDC 9.78667582550513 | | |
| 3.1.177757 | EVERETT LAFRANCOIS | ADDRESS REDACTED | | | 1INCH 0.726414543566715<br>CEL 2.50493072319505<br>ETH 0.00607744241015861<br>LINK 0.149930528014613<br>MATIC 14.7096428922138<br>SNX 1.54441911756566 | CEL 1591.4883<br>ETH 0.000000221990424649<br>LINK 0.733826047469478<br>MATIC 0.907516412476646<br>SNX 0.581148673721125 | |
| 3.1.177758 | EVERETT LEWIS | ADDRESS REDACTED | | | ADA 0.510113158159538<br>BTC 0.000106942585326236<br>ETH 0.000118257219662242<br>LTC 0.00260596715890054<br>MATIC 0.0337955165096701<br>USDC 0.0395578592036039 | | |
| 3.1.177759 | EVERETT MICHEL | ADDRESS REDACTED | | | BTC 0.000632047677021601 | | |
| 3.1.177760 | EVERETT MUZZY | ADDRESS REDACTED | | | MATIC 5679.25716156863 | | |
| 3.1.177761 | EVERETT PAUL FUNG | ADDRESS REDACTED | | | | BTC 0.00778714 | |
| 3.1.177762 | EVERETT PFEIFF | ADDRESS REDACTED | | | ETH 0.000743906349344701 | | |
| 3.1.177763 | EVERETT SCHULTER | ADDRESS REDACTED | | | BTC 0.0334328996252507 | | |
| 3.1.177764 | EVERETT SCOTT | ADDRESS REDACTED | | | ETH 0.0335773061985204 | | |
| 3.1.177765 | EVERETT SMITH | ADDRESS REDACTED | | | BSV 0.000000204937819286<br>LINK 0.000006525474161276<br>MANA 0.000013928290433729<br>SNX 0.000400009544612032<br>UNI 0.000014379064602298<br>USDC 0.000707650802081556 | BSV 0.000575981585566706<br>BTC 0.000000351339871892<br>ETH 0.000000506684409519<br>LINK 0.0210774025142809<br>MANA 0.313354161883962<br>SNX 0.170088433317777<br>UNI 0.0327116583194949<br>USDC 0.484695810923905 | |
| 3.1.177766 | EVERETT WRIGHT | ADDRESS REDACTED | | | ADA 0.020588169202089<br>DOT 0.00202574678924862 | | |
| 3.1.177767 | EVERETT YATES | ADDRESS REDACTED | | | BTC 0.000000450809555022<br>ETH 0.000734970993093076 | BTC 0.000409024786129462 | |
| 3.1.177768 | EVERETT YOUNG | ADDRESS REDACTED | | | BTC 0.000002822824932564<br>LINK 0.172613221072486<br>SGB 56.3623980562609<br>SNX 0.591489492103657<br>XLM 0.655203132762044<br>XRP 0.122381856759053 | | |
| 3.1.177769 | EVERETTE BOUCHELLE | ADDRESS REDACTED | | | BTC 0.00000259298198640799<br>CEL 0.00969956123651967<br>DASH 0.0032852841973059<br>ETH 0.000001189008868249<br>SNX 0.22964104376664<br>UNI 0.00128906649041676<br>XLM 0.000681062278144014 | | |
| 3.1.177770 | EVERETTE SIMMONS | ADDRESS REDACTED | | | ADA 0.101807563166491<br>BTC 0.00103928498482106<br>ETH 0.000169103057255221<br>USDC 10.2296592706198 | | |
| 3.1.177771 | EVERGISTA STODDARD | ADDRESS REDACTED | | | ETH 0.044148081662018<br>MATIC 65.074279729293<br>USDC 20.9534201164279 | | |
| 3.1.177772 | EVERGREEN PROCESS TRUST | BOONE ST, WEST LAFAYETTE, INDIANA 47906 | | | AVAX 7.59851526868652<br>BTC 0.00711367266061134<br>USDC 2532.04819881948<br>UST 5194.96999533723 | ETH 0.000002<br>LTC 0.0001 | |
| 3.1.177773 | EVERICK LEN JOHNSON | ADDRESS REDACTED | | | | ETH 0.03063061 | |
| 3.1.177774 | EVERLYNE KEMUNTO | ADDRESS REDACTED | | | ETH 0.00007272675910495<br>MCDAI 0.310678833354161 | | |
| 3.1.177775 | EVERNICE JORDAN | ADDRESS REDACTED | | | BTC 0.000000000569761221<br>CEL 1.09945500998105<br>SGB 0.0491250136234513<br>USDC 2.32163415990059<br>USDT ERC20 0.000000067334698252<br>XRP 0.328315540659508 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.177776 | EVERSON NUNES | ADDRESS REDACTED | | | ADA 302.991800179132<br>BAT 299.511145618616<br>BCH 0.0111736650990105<br>BTC 0.044031563068428<br>CEL 44.564355876503<br>DASH 0.00000000865851563<br>ETH 0.61498245330193<br>MATIC 29.4889403272485<br>MCDAI 0.000004671412162337<br>SGB 30.9855643503094<br>SOL 3.79561457992521<br>TUSD 10<br>UNI 5.46136545427232<br>USDT ERC20 0.146694757985963<br>XLM 0.080524500071522<br>XRP 46.5404784947354<br>XTZ 52.8657250043482<br>ZRX 11.4663101415297 | | |
| 3.1.177777 | EVERT BRANDWIJK | ADDRESS REDACTED | | | CEL 77.0979042534007<br>MATIC 770.221270104069<br>MCDAI 70.2426224073115<br>SNX 233.760540591796 | | |
| 3.1.177778 | EVERT CHRISTIAN ROOS | ADDRESS REDACTED | | | AAVE 0.00000562<br>ADA 4784.77357807965<br>BTC 0.00498812424281393<br>CEL 550054.863584279<br>LINK 682.15674479<br>MATIC 9325.084<br>SGB 1525.87926296357<br>SNX 0.72863524<br>USDC 13350.7477255174<br>XLM 0.0000000525<br>XRP 0.00000034250001 | | |
| 3.1.177779 | EVERT DE JONG | ADDRESS REDACTED | | | BTC 0.390286845141666 | | |
| 3.1.177780 | EVERT FRIELING | ADDRESS REDACTED | | | BTC 0.0000002<br>CEL 0.149406705277184<br>ETH 5.1394243568504 | | |
| 3.1.177781 | EVERT GIJSBERT JAN VELDHUIZEN | ADDRESS REDACTED | | | ETH 0.0934777495346987 | | |
| 3.1.177782 | EVERT HIDDEMA | ADDRESS REDACTED | | | BTC 0.0112508233130907<br>LTC 0.000843541512899977 | | |
| 3.1.177783 | EVERT JONGENEELEN | ADDRESS REDACTED | | | BTC 0.000106353840286966<br>ETH 0.00159765658844614<br>MCDAI 74.453651890239 | | |
| 3.1.177784 | EVERT LASEUR | ADDRESS REDACTED | | | BTC 0.210290897791019 | | |
| 3.1.177785 | EVERT LINDEBOOM | ADDRESS REDACTED | | | BTC 0.000000002534369742<br>CEL 0.183357292470538 | | |
| 3.1.177786 | EVERT LIZAMA | ADDRESS REDACTED | | | BTC 0.00120185889641524<br>ETH 2.36299229749674<br>LTC 4.23819734210361 | | |
| 3.1.177787 | EVERT NUGTEREN | ADDRESS REDACTED | | | BTC 0.000248173396480543<br>SOL 123.280652863791 | | |
| 3.1.177788 | EVERT PIJPERS | ADDRESS REDACTED | | | BTC 0.000109669853727659<br>CEL 0.0224648873905237<br>ETH 0.468441380446721<br>LTC 0.000805734722538391 | | |
| 3.1.177789 | EVERT SCHELLING | ADDRESS REDACTED | | | BTC 0.000044984077533758<br>CEL 3.25479328106496<br>ETH 0.0138114078159953<br>LTC 0.0162282259430509<br>SNX 1.15337531981094 | | |
| 3.1.177790 | EVERT SCHONE | ADDRESS REDACTED | | | ADA 0.000000145563376577<br>BNB 0.000000000798281698<br>BTC 0.00182163944135622<br>CEL 38.7672861662888<br>DOT 2.377<br>USDT ERC20 252.88966833654 | | |
| 3.1.177791 | EVERT TERPSTRA | ADDRESS REDACTED | | | BTC 0.00481077752891138<br>USDC 472.752319868047<br>XLM 0.0068153805074127 | | |
| 3.1.177792 | EVERT TIMMERMAN | ADDRESS REDACTED | | | CEL 213.361613300873<br>USDC 21.4570048873197 | | |
| 3.1.177793 | EVERT VAN DEN BERG | ADDRESS REDACTED | | | CEL 2.04762792027803 | | |
| 3.1.177794 | EVERT VAN ROEKEL | ADDRESS REDACTED | | | BTC 0.0290528904068429 | | |
| 3.1.177795 | EVERT VIKTOR ALEXANDER GRONBLOM | ADDRESS REDACTED | | | BTC 0.000017154383707442<br>CEL 0.587134457380926 | | |
| 3.1.177796 | EVERTON CARDOSO DA SILVA | ADDRESS REDACTED | | | CEL 0.000233043973231815<br>ETH 0.000000493922912345 | | |
| 3.1.177797 | EVERTON CORREA | ADDRESS REDACTED | | | BTC 0.0288336750361128<br>CEL 4.21558481555588<br>DOT 0.000000000079197984<br>MATIC 173.95497185412<br>UNI 0.00303989860293416 | | |
| 3.1.177798 | EVERTON DE LIMA TOBIAS | ADDRESS REDACTED | | | CEL 0.00023088110890719 | | |
| 3.1.177799 | EVERTON LONGLEY | ADDRESS REDACTED | | | BTC 0.00156777295083336<br>CEL 66.280755566719<br>LTC 0.0501982404610822 | | |
| 3.1.177800 | EVERTON MARQUES | ADDRESS REDACTED | | | ADA 0.315883573900052<br>BTC 0.000002611473955487<br>USDC 0.70781349771061 | | |
| 3.1.177801 | EVERTON ROYE | ADDRESS REDACTED | | | BTC 0.00119040740322591<br>CEL 12.3929041773956<br>ETH 0.15505581 | | |
| 3.1.177802 | EVERTON SPADER | ADDRESS REDACTED | | | BTC 0.0704411418581495<br>CEL 0.0660314668969594<br>ETH 1.89361913759719<br>LTC 1.38288913200503 | | |
| 3.1.177803 | EVERTT GUIZAR | ADDRESS REDACTED | | | BTC 0.0309812936048192 | | |
| 3.1.177804 | EVESHEN NAIDOO | ADDRESS REDACTED | | | BTC 2.33847484621688<br>CEL 21.260301356394 | | |
| 3.1.177805 | EVET WASIF | ADDRESS REDACTED | | | BTC 0.100767850636445<br>CEL 179.758223631853<br>DOT 16.0071653083802<br>ETH 5.02596812342064<br>SOL 20.2534238876325 | | |
| 3.1.177806 | EVETTE BAILEY | ADDRESS REDACTED | | | BCH 0.0242645055507878<br>BTC 0.000379474064213216<br>DASH 0.0588915498067586<br>ETC 0.509565572272553<br>ETH 0.00656051063043228<br>LTC 0.0748457511731788<br>USDC 13.0764288368849<br>XLM 20.2663022754565<br>ZEC 0.0848941513321798 | | |
| 3.1.177807 | EVETTE CHAMPION | ADDRESS REDACTED | | | USDC 0.00445224568773454 | | |
| 3.1.177808 | EVETTE HIGGINS | ADDRESS REDACTED | | | BTC 0.00107040036741926<br>CEL 69.0455278809924 | | |
| 3.1.177809 | EVETTE LONGRON | ADDRESS REDACTED | | | BTC 0.0172868648328656 | | |
| 3.1.177810 | EVETTE MCPHERSON | ADDRESS REDACTED | | | USDC 0.100272530074487 | | USDC 0.00000023180963456 |
| 3.1.177811 | EVGEN BOGDAN | ADDRESS REDACTED | | | BTC 0.00592426618368774 | | |
| 3.1.177812 | EVGEN MEKHEDA | ADDRESS REDACTED | | | ETH 0.00860851362156119 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.177813 | EVGEN VERBYTSKII | ADDRESS REDACTED | | | ETH 0.000000538332590509<br>USDT ERC20 0.147268835549928 | | |
| 3.1.177814 | EVGENE ZAKHARCHENKO | ADDRESS REDACTED | | | BTC 0.00000000172068013<br>CEL 6.68565732044608<br>DASH 0.00229525698428686<br>ETH 0.00860674164376567<br>USDT ERC20 204 | | |
| 3.1.177815 | EVGENI BAUER | ADDRESS REDACTED | | | BTC 0.00000554485885955 | | |
| 3.1.177816 | EVGENI DIMITROV | ADDRESS REDACTED | | | CEL 0.41992021493635<br>SNX 0.244488131541279 | | |
| 3.1.177817 | EVGENI GRINSHPUN | ADDRESS REDACTED | | | BTC 0.160047508102337<br>ETH 1.02488616732732<br>MATIC 1668.03361206109 | | |
| 3.1.177818 | EVGENI KIF | ADDRESS REDACTED | | | BTC 0.000834024273798794<br>CEL 1888.44340777463<br>ETH 0.000011501726010584<br>USDC 25135.7938798658 | | |
| 3.1.177819 | EVGENI LILOV | ADDRESS REDACTED | | | CEL 0.153462498012948<br>ETH 0.000000001522 | | |
| 3.1.177820 | EVGENI PONCHEV | ADDRESS REDACTED | | | BNB 0.0237625304493152<br>BTC 0.000000376853045265<br>CEL 1.46124776898896<br>DOT 10.2674980848062<br>XRP 0.204868742747839<br>ZEC 0.000768727396363985 | | |
| 3.1.177821 | EVGENI STOYANOV | ADDRESS REDACTED | | | BTC 0.254026504898512<br>CEL 17.4319100561599 | | |
| 3.1.177822 | EVGENI VASILEV | ADDRESS REDACTED | | | BTC 0.000000002452202328<br>CEL 0.120857893085968<br>EOS 0.0425992411683419<br>LTC 0.0032766375379991 | | |
| 3.1.177823 | EVGENIA KLIMOVA | ADDRESS REDACTED | | | BTC 0.000914287232780865<br>ETH 0.00346116802460011<br>LINK 1.95572813035639 | | |
| 3.1.177824 | EVGENIA MIZINETS | ADDRESS REDACTED | | | BTC 1.62569505559493<br>ETH 8.26110800398531<br>SNX 120.247257088268 | | |
| 3.1.177825 | EVGENIA TRIANTAFYLLOU | ADDRESS REDACTED | | | ADA 0.000000220935170429<br>BTC 0.000000697340768747<br>CEL 0.0938356845928466 | | |
| 3.1.177826 | EVGENII ASABOV | ADDRESS REDACTED | | | BTC 0.000001343597824629<br>USDC 0.409006365917143 | | |
| 3.1.177827 | EVGENII CHERNOV | ADDRESS REDACTED | | | BTC 0.000117119813363563<br>CEL 0.056233395989954 | | |
| 3.1.177828 | EVGENII DARMANIAN | ADDRESS REDACTED | | | BTC 0.000000002275085411<br>CEL 8.9430190439271 | | |
| 3.1.177829 | EVGENII DENISOVCH TANKOV | ADDRESS REDACTED | | | BTC 0.000000605605009337<br>CEL 0.686350584101142 | | |
| 3.1.177830 | EVGENII DOKUMENTOV | ADDRESS REDACTED | | | BTC 0.000000143732674042<br>CEL 0.874592292887269<br>ETH 0.000015362079923332<br>OMG 0.150723514879838<br>USDC 0.418148102700221<br>XLM 0.00199979415201392<br>ZRX 1.17350040211719 | CEL 0.000033032499673922 | |
| 3.1.177831 | EVGENII DOS | ADDRESS REDACTED | | | BTC 0.000142841495219407<br>ETH 0.000066636787093736<br>USDC 0.0712160735881897 | | |
| 3.1.177832 | EVGENII ERMOLAEV | ADDRESS REDACTED | | | CEL 42.7267166381233<br>ETH 0.325674284181758 | | |
| 3.1.177833 | EVGENII GAVRILOV | ADDRESS REDACTED | | | USDT ERC20 3600.15912815559 | | |
| 3.1.177834 | EVGENII GOLOVKO | ADDRESS REDACTED | | | AAVE 0.000228833512979824<br>BCH 0.000134156312124014<br>BTC 0.000018171592470383<br>ETC 0.000529111018586591<br>LINK 0.00158116531015428 | | |
| 3.1.177835 | EVGENII KARASEV | ADDRESS REDACTED | | | BTC 0.20630484258781<br>LINK 27.1645742180243<br>MCDAI 42.3978452841409 | | |
| 3.1.177836 | EVGENII KHARENKO | ADDRESS REDACTED | | | BTC 0.000000023667615731<br>CEL 0.125665552087263 | | |
| 3.1.177837 | EVGENII LYUBORTSEV | ADDRESS REDACTED | | | BTC 0.000000005251616179<br>BUSD 0.518527942568778<br>CEL 0.106963980025295 | | |
| 3.1.177838 | EVGENII MAKSIMENKO | ADDRESS REDACTED | | | BTC 0.000001438060680216<br>USDC 0.447652596974769 | | |
| 3.1.177839 | EVGENII MALASHIHIN | ADDRESS REDACTED | | | CEL 0.402386566345094 | | |
| 3.1.177840 | EVGENII NAKONECHNYI | ADDRESS REDACTED | | | BTC 0.000000546988023783<br>CEL 0.239248170133778<br>ETH 0.00844149269544798 | | |
| 3.1.177841 | EVGENII NIKOLAENKO | ADDRESS REDACTED | | | CEL 1.76249444532307 | | |
| 3.1.177842 | EVGENII POPOV | ADDRESS REDACTED | | | BTC 0.000007057254040037<br>CEL 0.123491427309212<br>LTC 0.0683025196625494 | | |
| 3.1.177843 | EVGENII RADIN | ADDRESS REDACTED | | | ADA 0.13540442448642<br>BTC 0.000000005741256325<br>CEL 2.26821380626091<br>DOT 0.147510433536757<br>MATIC 0.766682018279868<br>USDC 0.718998375063891 | | |
| 3.1.177844 | EVGENII SAVCHENKO | ADDRESS REDACTED | | | ETH 0.00861389273104751 | | |
| 3.1.177845 | EVGENII SERGEEVICH ALTUKHOV | ADDRESS REDACTED | | | CEL 4.63759345750244<br>USDT ERC20 450 | | |
| 3.1.177846 | EVGENII TUPITSYN | ADDRESS REDACTED | | | BTC 0.00000005305155019<br>CEL 1.26178258743773<br>USDT ERC20 1.5152500264571 | | |
| 3.1.177847 | EVGENII TURITCYN | ADDRESS REDACTED | | | CEL 1.09688989855341<br>USDC 0.132983618208843 | | |
| 3.1.177848 | EVGENII VITALEVICH KARPOV | ADDRESS REDACTED | | | BTC 0.0244737454372657<br>BUSD 403.519881725682 | | |
| 3.1.177849 | EVGENII ZAKHAROV | ADDRESS REDACTED | | | BTC 0.000001597427791339<br>USDT ERC20 0.380611633762827 | | |
| 3.1.177850 | EVGENII ZONOV | ADDRESS REDACTED | | | BTC 0.000000213652111645<br>BUSD 0.461331212070199 | | |
| 3.1.177851 | EVGENIIA FEDOROVA | ADDRESS REDACTED | | | BTC 0.00000103947767533<br>USDT ERC20 0.391399681938733 | | |
| 3.1.177852 | EVGENIIA KISELEVA | ADDRESS REDACTED | | | BTC 0.000002171040938111 | | |
| 3.1.177853 | EVGENIIA KISELEVA | ADDRESS REDACTED | | | BTC 0.000004231227151965<br>SNX 0.00746849889619942<br>USDC 0.653889369006606 | | |
| 3.1.177854 | EVGENIIA KYTMANOVA | ADDRESS REDACTED | | | BTC 0.000685950778616384 | | |
| 3.1.177855 | EVGENIIA MESHKOVA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.177856 | EVGENIIA MIKHAILOVNA SOKOLOVA | ADDRESS REDACTED | | | BTC 0.00104678310269269<br>CEL 223.718690379738<br>ETH 11.3990697405629 | | |
| 3.1.177857 | EVGENIIA MOISEEVA | ADDRESS REDACTED | | | BTC 0.000001082482190127<br>CEL 1.32230067950516<br>LUNC 0.0185614382214581 | | |
| 3.1.177858 | EVGENIIA POKHLEBAEVA | ADDRESS REDACTED | | | BTC 0.000836178327090223<br>ETH 0.186510591245473 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.177859 | EVGENIIA SHATSKAYA | ADDRESS REDACTED | | | CEL 0.0164707252587454 | | |
| 3.1.177860 | EVGENIIA VALDES-MARTINES | ADDRESS REDACTED | | | BTC 0.0384027300968044<br>ETH 5.58413281543139 | | |
| 3.1.177861 | EVGENIJ STEFAN | ADDRESS REDACTED | | | BTC 0.0103653152956858 | | |
| 3.1.177862 | EVGENIOS GERONTIDIS | ADDRESS REDACTED | | | ADA 259.047978112388<br>BTC 0.0044871535111633<br>CEL 3.15257654219831<br>DOT 13.9893128430506<br>ETH 0.132617599594454<br>USDC 412.717259639768<br>XLM 0.372888243534707 | | |
| 3.1.177863 | EVGENIY ARGUNOV | ADDRESS REDACTED | | | BTC 0.000449841060942287 | | |
| 3.1.177864 | EVGENIY BAZHENOV | ADDRESS REDACTED | | | BTC 0.0000000885774869152999<br>DASH 0.00536248196700027 | | |
| 3.1.177865 | EVGENIY BORISOV | ADDRESS REDACTED | | | BTC 0.000000493772229393<br>ETH 0.000108985891808911 | | |
| 3.1.177866 | EVGENIY BOYKOV | ADDRESS REDACTED | | | BTC 0.000000198902296249<br>CEL 0.0100688415498453<br>USDT ERC20 408.097951252548 | | |
| 3.1.177867 | EVGENIY BRADNITSKI | ADDRESS REDACTED | | | BTC 0.000000040248826009<br>ETH 0.000000360740605731<br>USDC 0.122026175953843<br>USDT ERC20 0.737974164627164 | | |
| 3.1.177868 | EVGENIY BRUSILOVSKY | ADDRESS REDACTED | | | CEL 10.5211922946712<br>SGB 200.811562318408<br>XRP 1317.33476848449 | | |
| 3.1.177869 | EVGENIY DADONOV | ADDRESS REDACTED | | | BTC 0.00132146966518146<br>USDT ERC20 414.891479924018 | | |
| 3.1.177870 | EVGENIY DAVIDOV | ADDRESS REDACTED | | | BNB 0.000783077269148513<br>BTC 0.000001353035692929<br>ETH 0.000105089786600074<br>MCDAI 0.124351396786882 | | |
| 3.1.177871 | EVGENIY DOBROSKOKIN | ADDRESS REDACTED | | | BNB 0.000000008010796145<br>BTC 0.000000009434784774<br>CEL 0.256527310760808 | | |
| 3.1.177872 | EVGENIY EKIMOV | ADDRESS REDACTED | | | BTC 0.000000003067584411<br>CEL 0.147220078801834 | | |
| 3.1.177873 | EVGENIY ERSHOV | ADDRESS REDACTED | | | CEL 0.285365180152321<br>ETH 0.00844149269544798 | | |
| 3.1.177874 | EVGENIY GANCHITS | ADDRESS REDACTED | | | BTC 0.1762878738246<br>DOT 24.8201475755176<br>ETH 2.97916131269252<br>LINK 0.0321549948027707 | | |
| 3.1.177875 | EVGENIY GORDEEV | ADDRESS REDACTED | | | BTC 0.000000060197022963<br>OMG 0.00527663069663527 | | |
| 3.1.177876 | EVGENIY GORLACHEV | ADDRESS REDACTED | | | BTC 0.000000004951496676<br>CEL 0.757670165816188 | | |
| 3.1.177877 | EVGENIY GRIGOREV | ADDRESS REDACTED | | | BTC 0.000000854546195717<br>USDC 0.723692888044069 | | |
| 3.1.177878 | EVGENIY KALENTEV | ADDRESS REDACTED | | | BCH 0.11130136200942<br>BTC 0.011596213858872<br>CEL 1.15116892753898<br>DASH 0.940567898625382<br>ETC 3.09694154123993<br>ETH 1.03382117897298<br>LTC 0.00165408552699255<br>USDC 0.0000000599543447209999<br>XLM 477.795056440817 | | |
| 3.1.177879 | EVGENIY KORNELIUSSEN | ADDRESS REDACTED | | | ADA 1851.49695100881<br>BTC 0.0427976534051722<br>CEL 183.995188155525<br>DOT 3.26487412903171<br>ETH 1.12182039960082<br>SNX 6.14583945<br>XLM 363.5289799<br>XRP 206.910317645491 | | |
| 3.1.177880 | EVGENIY KOSTENKO | ADDRESS REDACTED | | | ETH 0.0085945176094334 | | |
| 3.1.177881 | EVGENIY LEVINSON | ADDRESS REDACTED | | | MATIC 2.31824201939003 | | |
| 3.1.177882 | EVGENIY LIUBCHENKO | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.177883 | EVGENIY MALOV | ADDRESS REDACTED | | | ADA 0.657443907435428<br>BTC 0.000007743996467549<br>CEL 0.0132446481313851<br>MCDAI 0.0562675968574679<br>USDC 0.00158074780886761<br>USDT ERC20 0.0307921871631795 | | |
| 3.1.177884 | EVGENIY MURATOV | ADDRESS REDACTED | | | CEL 40.6144505180139<br>USDT ERC20 0.107095039531258 | | |
| 3.1.177885 | EVGENIY NIKITIN | ADDRESS REDACTED | | | BTC 0.000445618030101382 | | |
| 3.1.177886 | EVGENIY PETROV | ADDRESS REDACTED | | | BNB 0.000508367894388991<br>BTC 0.000003973321909714<br>DOT 0.0140231315980767 | | |
| 3.1.177887 | EVGENIY PETROV | ADDRESS REDACTED | | | BTC 0.000000067478784096<br>CEL 0.000693309968597539<br>LTC 0.000010902407938712 | | |
| 3.1.177888 | EVGENIY PETROV | ADDRESS REDACTED | | | BTC 0.00133237747850922<br>CEL 1.15739953948607 | | |
| 3.1.177889 | EVGENIY PORAPIV | ADDRESS REDACTED | | | BTC 0.000000013759380993<br>EOS 0.000206844822257826 | | |
| 3.1.177890 | EVGENIY RUSTAMOV | ADDRESS REDACTED | | | BTC 0.000000798611568422<br>EOS 0.0837078718103431 | | |
| 3.1.177891 | EVGENIY SKORIKOV | ADDRESS REDACTED | | | BTC 0.000000653297210057<br>EOS 0.0977927905091764 | | |
| 3.1.177892 | EVGENIY STELMAKH | ADDRESS REDACTED | | | BTC 0.000000491167589093<br>USDC 0.95674149530699 | | |
| 3.1.177893 | EVGENIY STORONKIN | ADDRESS REDACTED | | | BTC 0.000000004643171511<br>CEL 0.00570985722870932 | | |
| 3.1.177894 | EVGENIY SYROVATSKIY | ADDRESS REDACTED | | | BTC 0.000000052377529399<br>CEL 0.569955031443729 | | |
| 3.1.177895 | EVGENIY T MIGIROV | ADDRESS REDACTED | | | BTC 0.0000208275920904449<br>USDC 0.218968479532184 | BTC 0.000029124959052933<br>ETH 0.000329781281746769<br>USDC 17.004 | |
| 3.1.177896 | EVGENIY TROFIMOV | ADDRESS REDACTED | | | BTC 0.000007953405813018 | | |
| 3.1.177897 | EVGENIY YARKIN | ADDRESS REDACTED | | | BNB 0.00252332876771607<br>BTC 0.000000611702604133<br>ETH 0.000147566831635345 | | |
| 3.1.177898 | EVGENIY ZAHAROV | ADDRESS REDACTED | | | BNB 0.00457312820222539<br>BTC 0.000000006343502345 | | |
| 3.1.177899 | EVGENIY ZHILIN | ADDRESS REDACTED | | | BUSD 0.195535700559592<br>CEL 0.000234862882092405<br>MCDAI 0.0795031854577609 | | |
| 3.1.177900 | EVGENIY ZHUKOV | ADDRESS REDACTED | | | BTC 0.000044948567206177<br>CEL 0.000019888935102221<br>USDT ERC20 0.000000644283786683<br>XRP 0.000000424714309101 | | |
| 3.1.177901 | EVGENIYA ARTEMINA | ADDRESS REDACTED | | | BTC 0.000000001633038084<br>CEL 0.0422491687707569<br>XRP 0.000000595812074192 | | |
| 3.1.177902 | EVGENIYA BELCHEVA | ADDRESS REDACTED | | | BTC 0.00292579969605228<br>LTC 0.000960272337993549 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.177903 | EVGENIYA BUDAREVA | ADDRESS REDACTED | | | BTC 0.00130197629816603<br>USDT ERC20 415.91851905735 | | |
| 3.1.177904 | EVGENIYA HOCKLEY | ADDRESS REDACTED | | | BTC 0.00115765358562652<br>ETH 7.31458593943341<br>XLM 968.41620756034<br>XRP 1174.02010322774 | | |
| 3.1.177905 | EVGENIYA IVAKH | ADDRESS REDACTED | | | BTC 0.0000025817037115359<br>ETH 0.000128322060104805 | | |
| 3.1.177906 | EVGENIYA LEONOVA | ADDRESS REDACTED | | | BTC 0.000000952089774297<br>CEL 0.0829193177238414<br>XRP 0.270859841376853 | | |
| 3.1.177907 | EVGENIYA LEONOVA | ADDRESS REDACTED | | | BTC 0.0518318094058078<br>CEL 20.7249514704165 | | |
| 3.1.177908 | EVGENIYA LEVCHENKO | ADDRESS REDACTED | | | BTC 0.000893858940321919<br>ETH 0.002410422041444<br>LINK 0.0707049280362364<br>MATIC 385.925294721593<br>UNI 0.0605125765977318<br>USDT ERC20 153.92404742645 | | |
| 3.1.177909 | EVGENIYA NARSEEVA | ADDRESS REDACTED | | | ADA 0.235947329822318<br>BTC 0.000991001704522932<br>CEL 6.71655777218663<br>DOT 13.0638182188177 | | |
| 3.1.177910 | EVGENIYA NIZAMOVA | ADDRESS REDACTED | | | ADA 0.0985523721495642<br>BNB 0.00114900183524492<br>BTC 0.000000613386669693<br>BUSD 0.943367572450288<br>CEL 0.637148591895145<br>USDT ERC20 0.274227616947212 | | |
| 3.1.177911 | EVGENIYA SPASOVA ZGUROVA | ADDRESS REDACTED | | | BTC 0.000000000178787804<br>CEL 0.258867852749088 | | |
| 3.1.177912 | EVGENY BEREZKIN | ADDRESS REDACTED | | | BTC 0.000004130590683342 | | |
| 3.1.177913 | EVGENY BOXER | ADDRESS REDACTED | | | CEL 1.07266576302982 | | |
| 3.1.177914 | EVGENY CHERNOUSOV | ADDRESS REDACTED | | | BTC 0.000000529123256459<br>CEL 0.000819691479166436<br>ETH 0.000000132809026466 | | |
| 3.1.177915 | EVGENY CHMAK | ADDRESS REDACTED | | | BTC 0.000000001406396629<br>CEL 0.290303773118683 | | |
| 3.1.177916 | EVGENY CHULAK | ADDRESS REDACTED | | | BTC 0.000457038753162763<br>CEL 2.54678789978915<br>ETH 0.000081910967151348<br>USDC 9.69116622945985 | | |
| 3.1.177917 | EVGENY DVORNITSYN | ADDRESS REDACTED | | | CEL 1.07418451079941 | | |
| 3.1.177918 | EVGENY EROSHEV | ADDRESS REDACTED | | | BTC 0.00526939059383977<br>DOT 0.065180992254152 | | |
| 3.1.177919 | EVGENY FARDMAN | ADDRESS REDACTED | | | BTC 0.000003137970190693<br>CEL 20.7009077886114<br>DOT 0.000000000009932522399999999<br>ETH 0.00175538347385887<br>MATIC 0.377877453949556<br>USDC 0.000000262884218517999<br>USDT ERC20 0.000000529848782363999 | | |
| 3.1.177920 | EVGENY GOLUMBEVSKIY | ADDRESS REDACTED | | | BNB 1.4995<br>BTC 0.0013000155609089<br>CEL 6.89129068903802 | | |
| 3.1.177921 | EVGENY IVANKO | ADDRESS REDACTED | | | ETH 0.0212000658559204<br>USDC 0.921950087067666 | | |
| 3.1.177922 | EVGENY KARTUSHIN | ADDRESS REDACTED | | | ADA 16.557736<br>CEL 0.821374038856439<br>DOGE 2537.66838695<br>ETH 0.01920727<br>MANA 52.82598117 | | |
| 3.1.177923 | EVGENY KASPEROVICH | ADDRESS REDACTED | | | BCH 1.33026240748515<br>BSV 1.20038186876326<br>BTC 0.120389062577331<br>CEL 3537.64024058441<br>DASH 1.0102796234019<br>ETC 83.6734646507439<br>KNC 45.6629628333366<br>LINK 370.102436295745<br>LTC 50.4617515040607<br>MANA 16294.7481369932<br>OMG 80.0063644793877<br>SGB 5815.56106208489<br>XLM 30009.7741551007<br>XRP 44000.3860562589<br>ZRX 1101.1610185687 | | XRP 130 |
| 3.1.177924 | EVGENY KHARITONOV | ADDRESS REDACTED | | | BNB 0.000000009217928992<br>BTC 0.000000007675682457<br>CEL 2.28753540753912<br>DASH 0.00000094<br>LTC 0.000000008927137776<br>XLM 0.000000093276888532<br>XRP 0.00000078324098902 | | |
| 3.1.177925 | EVGENY KOLODA | ADDRESS REDACTED | | | BTC 0.000007318761869664<br>CEL 1.15193055713257<br>ETH 0.00461273593239907<br>SGB 0.099473091559785<br>XRP 0.671354517002353 | | |
| 3.1.177926 | EVGENY KULAGA | ADDRESS REDACTED | | | BTC 0.0186232968053244<br>CEL 18.442542703246 | | |
| 3.1.177927 | EVGENY KUZMICHEV | ADDRESS REDACTED | | | BTC 0.000000009282892943<br>CEL 0.110077028803519<br>USDT ERC20 0.976501755112058 | | |
| 3.1.177928 | EVGENY KUZNETSOV | ADDRESS REDACTED | | | BTC 0.008156670278196<br>CEL 2.32565796539186 | | |
| 3.1.177929 | EVGENY LADYZHENSKIY | ADDRESS REDACTED | | | BTC 0.000000000794395621<br>CEL 313.395284423465<br>LTC 0.10040166<br>SNX 52.26528683 | | |
| 3.1.177930 | EVGENY MEDVEDNIKOV | ADDRESS REDACTED | | | BTC 0.000001414123762635<br>ETH 0.0406432177514763<br>USDC 58.2145755163595<br>USDT ERC20 347.544050955209 | | |
| 3.1.177931 | EVGENY MURTOLA | ADDRESS REDACTED | | | BNB 3.07248005856059<br>BTC 0.0322643198094644<br>CEL 58.7693249917102<br>ETH 0.464375250626583 | | |
| 3.1.177932 | EVGENY OLESINSKY | ADDRESS REDACTED | | | BTC 0.000436670242138974<br>CEL 0.745998922083892<br>ETH 0.00843850523693635 | | |
| 3.1.177933 | EVGENY PAKHOMOV | ADDRESS REDACTED | | | BTC 0.409490473499377 | | |
| 3.1.177934 | EVGENY PIYASHKIN | ADDRESS REDACTED | | | USDC 3.6157483634152 | | |
| 3.1.177935 | EVGENY SKIDANOV | ADDRESS REDACTED | | | CEL 1.09431579953294<br>XLM 0.000000092784620255 | | |
| 3.1.177936 | EVGENY SKIGIN | ADDRESS REDACTED | | | BTC 0.0162947349618235<br>ETH 0.825777269208033 | | |
| 3.1.177937 | EVGENY SKRYPKIN | ADDRESS REDACTED | | | ADA 2456.63875973298<br>BTC 0.000858064759635812<br>XLM 34.4732781102174 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.177938 | EVGENY TARASENKO | ADDRESS REDACTED | | | BUSD 12.2683168797211<br>CEL 1.06096009161151<br>GUSD 9.31877952110606<br>PAX 2.07617237830255<br>SGB 2.56039855137442<br>TUSD 0.0392252357692484<br>USDT ERC20 37.610603665513<br>XRP 17.2568329739981 | | |
| 3.1.177939 | EVGENY TELEVITCKIY | ADDRESS REDACTED | | | BTC 0.00114943605739149<br>DOGE 10015.3016075831<br>DOT 35.6904502609981<br>MATIC 290.580143225023<br>SNX 124.610482270814 | | |
| 3.1.177940 | EVGENY TSUKANOV | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.177941 | EVGENY TVERITIN | ADDRESS REDACTED | | | CEL 1.92896846526341 | | |
| 3.1.177942 | EVGENY VOYNOV | ADDRESS REDACTED | | | CEL 2.47056900906196 | | |
| 3.1.177943 | EVGENY VRUBLEVSKIY | ADDRESS REDACTED | | | BTC 0.00162237723969054<br>CEL 458.727785387417<br>LUNC 412.053136053749<br>MATIC 4768.42664648052 | | |
| 3.1.177944 | EVGENY YASTREBOV | ADDRESS REDACTED | | | BTC 0.0106297422768835 | | |
| 3.1.177945 | EVGENY ZALESHIN | ADDRESS REDACTED | | | CEL 1.1561762533413<br>SGB 45.33<br>XRP 300 | | |
| 3.1.177946 | EVGENY ZAYDENBERG | ADDRESS REDACTED | | | CEL 37.1270838686925<br>COMP 0.385036791716746<br>ETC 4.99981506420592<br>LINK 99.4062645717236<br>LTC 2.50073671389912<br>LUNC 0.0294549006530456<br>SGB 1919.82106004353<br>XLM 0.000000040757434117<br>XRP 0.000000802965856481 | | |
| 3.1.177947 | EVGENY ZILBERSHTEIN | ADDRESS REDACTED | | | CEL 0.114950130873886<br>USDC 0.004157 | | |
| 3.1.177948 | EVGHENI VINNICOV | ADDRESS REDACTED | | | AAVE 7.81021719136233<br>ADA 2070.69575650611<br>BCH 3.09315148365665<br>BTC 0.137820404708<br>DASH 10.3300265354898<br>EOS 652.86192438393<br>ETH 6.27156523178282<br>LTC 46.0902743378397 | ETH 9.58348875521393 | |
| 3.1.177949 | EVGHENII ALEXEEV | ADDRESS REDACTED | | | CEL 0.257831020870765 | | |
| 3.1.177950 | EVGHENII MATVEEV | ADDRESS REDACTED | | | BTC 0.000647703520062743<br>USDC 223498.547558225 | | |
| 3.1.177951 | EVGHENII SOLOGUBENCO | ADDRESS REDACTED | | | BTC 0.0294958445543331<br>DOT 0.0527508846400788<br>LTC 0.0011498636857164 | | |
| 3.1.177952 | EVGUEN REPETKO | ADDRESS REDACTED | | | AVAX 151.60772838<br>BAT 48.63327<br>BTC 0.100645646842024<br>CEL 2515.40479491285<br>DOGE 7485.1<br>DOT 30.9395285326991<br>SGB 631.810936587917<br>USDT ERC20 0.00000040585935661<br>XLM 1447.45114704464<br>XRP 0.000000488797136528<br>ZRX 691.06 | | |
| 3.1.177953 | EVGUENI JOUKOV | ADDRESS REDACTED | | | BTC 0.00168233612819298<br>CEL 3.15676859337674<br>USDC 10.34 | | |
| 3.1.177954 | EVGUENI MIKHEEV | ADDRESS REDACTED | | | CEL 8.92441535613775<br>XLM 1122.0283921 | | |
| 3.1.177955 | EVGUENIA SAMOILIOUK | ADDRESS REDACTED | | | BTC 0.0191140704398737<br>DOT 13.365342302445<br>ETH 1.38587104324883<br>KNC 120.01009868282 | | |
| 3.1.177956 | EVGUENIA TEMIS | ADDRESS REDACTED | | | BTC 0.0543517955705671 | | |
| 3.1.177957 | EVGUENY JEVAGUINE | ADDRESS REDACTED | | | BTC 0.000109279233927199<br>CEL 13.5959818970313<br>DOT 0.00639884550386123<br>ETH 0.000234366851057667<br>LINK 0.00643738085819235<br>MATIC 0.863109925220138 | | |
| 3.1.177958 | EVHAN BLASINGAME | ADDRESS REDACTED | | | MANA 0.0475471141212517 | | |
| 3.1.177959 | EVHENII ZENISHIN | ADDRESS REDACTED | | | BTC 0.00123774631151599<br>CEL 0.388838649114638<br>ETH 0.00843927435743365 | | |
| 3.1.177960 | EVI DE BOCK | ADDRESS REDACTED | | | BTC 0.00939841584635825 | | |
| 3.1.177961 | EVI FITRIAH | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.177962 | EVI MASSCHELEIN | ADDRESS REDACTED | | | BTC 0.000133047076364569<br>USDC 0.499537353059974 | | |
| 3.1.177963 | EVI MATA | ADDRESS REDACTED | | | AVAX 1.03025653960358<br>BTC 0.0288490151631751<br>CEL 32.4333896419283<br>DOGE 101.247923<br>ETH 0.351377042166663<br>LTC 0.67322058<br>LUNC 3.92208789711609 | | |
| 3.1.177964 | EVI MCINTOSH | ADDRESS REDACTED | | | CEL 1.13836248815684<br>SGB 1.59254843543428<br>XRP 10.4174792408237 | | |
| 3.1.177965 | EVI STRACHOTTA | ADDRESS REDACTED | | | BTC 0.00000111848257323 | | |
| 3.1.177966 | EVI TSCHAGER | ADDRESS REDACTED | | | ETH 0.00132874041185582 | | |
| 3.1.177967 | EVI WAUTERS | ADDRESS REDACTED | | | BTC 0.00121842762922883<br>CEL 28.7715416777288<br>EOS 366.963670230581 | | |
| 3.1.177968 | EVIE BANG | ADDRESS REDACTED | | | BCH 2.21126239988252<br>BTC 0.0176037953682318<br>ETH 0.772814852574693<br>USDC 573.961023702498 | | |
| 3.1.177969 | EVIE WRIGHT | ADDRESS REDACTED | | | LINK 70.9696716555442<br>USDC 3937.25690722968 | | |
| 3.1.177970 | EVIEON SERAPHINA POH HUI KENG (FU HUIQING) | ADDRESS REDACTED | | | BTC 0.104168820899052<br>ETH 6.9259333906123<br>USDT ERC20 0.00450930031335367 | | |
| 3.1.177971 | EVIJA MALKEVICA-GRUNDELE | ADDRESS REDACTED | | | CEL 0.0476287312087827<br>LTC 0.00108516424899891 | | |
| 3.1.177972 | EVIN ALVAREZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.177973 | EVIN ANDERSON | ADDRESS REDACTED | | | BTC 0.0000118773706352 31<br>ETH 0.000116726726281498<br>MATIC 0.189974102294674 | | |
| 3.1.177974 | EVIN S NIERADKA | ADDRESS REDACTED | | | GUSD 1237.96860300487<br>SNX 51.3343749971429<br>USDC 256.787770841222<br>XRP 0.213467521275343 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.177975 | EVIN SCANLON | ADDRESS REDACTED | | | BTC 0.00000048<br>CEL 23.9272125791288<br>ETH 0.00000042<br>LTC 0.00000078 | | |
| 3.1.177976 | EVIN TUCKER | ADDRESS REDACTED | | | ETH 0.000392097622945789 | | |
| 3.1.177977 | EVIS ZEMBLAKU | ADDRESS REDACTED | | | CEL 6.03746241033762<br>ETH 0.0866239222099967 | | |
| 3.1.177978 | EVIT JOSE | ADDRESS REDACTED | | | CEL 0.960065617635002<br>DOT 0.0970342111222547<br>MCDAI 40 | | |
| 3.1.177979 | EVITA DIMAANO | ADDRESS REDACTED | | | ETH 0.0527323382675281 | | |
| 3.1.177980 | EVITA FERNANDES | ADDRESS REDACTED | | | BTC 0.00216805842269467<br>CEL 0.110593352567734<br>USDT ERC20 586.787051470278 | | |
| 3.1.177981 | EVITA PURZALE | ADDRESS REDACTED | | | BTC 0.00100457634608998<br>CEL 0.747587018692332<br>USDC 15084.5913186732 | | |
| 3.1.177982 | EVITA PUZIN | ADDRESS REDACTED | | | BTC 0.022205389522616<br>CEL 108.94585040335<br>ETH 0.67133299<br>XRP 3713.141136 | | |
| 3.1.177983 | EVJATAR GERARD BOELE WERKER | ADDRESS REDACTED | | | BTC 0.00123314055184236 | | |
| 3.1.177984 | EVJENI RUGJO | ADDRESS REDACTED | | | BTC 0.000000222710677205<br>ETH 0.000110252842606199 | | |
| 3.1.177985 | EVLIN IBRAHIM | ADDRESS REDACTED | | | BTC 0.0395505418332156<br>CEL 39.1865242038875<br>ETH 0.55590883 | | |
| 3.1.177986 | EVLYN CLINTON | ADDRESS REDACTED | | | BTC 0.0227695715472083<br>ETH 0.478018363047037 | | |
| 3.1.177987 | EVO ALEXIS | ADDRESS REDACTED | | | BTC 0.000757476217758923<br>CEL 2.07936310840169<br>EOS 50<br>LTC 0.999 | | |
| 3.1.177988 | EVODE MICOMYIZA | ADDRESS REDACTED | | | CEL 77.4857830307177<br>ETH 1.22491401502087<br>MATIC 72.714520896332<br>XLM 222.386836465506 | | |
| 3.1.177989 | EVODIE CHRISTY | ADDRESS REDACTED | | | CEL 1.24561616461542<br>MATIC 0.0542324869859331 | | |
| 3.1.177990 | EVOLI RIOS ZEPEDA | ADDRESS REDACTED | | | BTC 0.00129781368407228<br>CEL 379.20005326963 | | |
| 3.1.177991 | EVOLUTION COMPUTERS INC | S HARBOR BLVD STE A, LA HABRA, CALIFORNIA 90631 | | | BTC 0.000000826253930139<br>USDC 0.863933081392603 | BTC 0.000000008177050792<br>USDC 0.000000317193070904 | |
| 3.1.177992 | EVOLUTION NETWORKS LLC | SUMMIT VIEW DR, FITCHBURG, WISCONSIN 53719 | | | AVAX 0.0138821842128151<br>BTC 0.0436159737586515<br>CEL 47.6536511260661<br>SOL 646.783407894904<br>USDC 25.6325733476897<br>USDT ERC20 0.0443634345873317 | | |
| 3.1.177993 | EVOLUTIONARY HOLDINGS, LLC | N MARKET STREET, WILMINGTON, DELAWARE 19801 | | | | CEL 131.991687551 | |
| 3.1.177994 | EVOLVE WEALTH LIMITED | 13 WELLOWGATE, GRIMSBY, DN32 0RA UNITED KINGDOM | | | BTC 0.000693423137888056<br>CEL 2.27496275050307 | | |
| 3.1.177995 | EVON BALDWIN | ADDRESS REDACTED | | | ADA 258.226393917884<br>BTC 0.000123169802878102<br>COMP 1.07930537090532<br>ETH 1.27604773636932<br>XLM 0.180528839945357 | BTC 0.00000273578387325 | |
| 3.1.177996 | EVON HAMMOND | ADDRESS REDACTED | | | BTC 0.00465904055795906<br>LINK 1.77424399533361<br>MANA 15.7929301301389 | | |
| 3.1.177997 | EVON JOHNSON | ADDRESS REDACTED | | | COMP 0.0206086340945973<br>MATIC 0.208941141181404<br>SNX 0.0218471017648544 | | |
| 3.1.177998 | EVON SWORESHO | ADDRESS REDACTED | | | BTC 0.344206742146392<br>CEL 243.489300130211<br>ETH 3.45422766281586 | | |
| 3.1.177999 | EVONNE FLOURNOY | ADDRESS REDACTED | | | BTC 0.00880328464400921 | | |
| 3.1.178000 | EVONNE LAU | ADDRESS REDACTED | | | BTC 0.0000227299799158149<br>GUSD 3.94235294383543 | | |
| 3.1.178001 | EVORI LIMITED | 16 BOWLING GREEN LANE, LONDON, EC1R 0BD UNITED KINGDOM | | | CEL 0.0226656387554362 | | |
| 3.1.178002 | EVREN ATABAS | ADDRESS REDACTED | | | ETH 0.0305711587880783<br>XLM 1.25315970481654 | | |
| 3.1.178003 | EVREN BAGCIVAN | ADDRESS REDACTED | | | BTC 0.00003740359624471 | | |
| 3.1.178004 | EVREN ÇINARLI | ADDRESS REDACTED | | | BTC 0.0517695756231519<br>CEL 17404.8672597447<br>USDT ERC20 0.000000271194401204<br>XRP 0.000000880415039403 | | |
| 3.1.178005 | EVREN GONZALES | ADDRESS REDACTED | | | LINK 0.0313624274530848<br>LTC 1.04487488368718<br>SNX 8.18556109631989 | | |
| 3.1.178006 | EVREN GÜVEN | ADDRESS REDACTED | | | BTC 0.000002186635624118<br>CEL 35.5253587737652<br>PAXG 0.000465887462801355<br>SGB 115.93748655084<br>USDC 60.95749273238<br>USDT ERC20 0.0126607387674601<br>XRP 0.000000881095758464 | | |
| 3.1.178007 | EVREN TEOMAN | ADDRESS REDACTED | | | BNB 0.000000135662129715<br>BTC 0.00247816201152251<br>CEL 116.228109276976<br>USDC 332.054633376278 | | |
| 3.1.178008 | EVREN YIĞIT | ADDRESS REDACTED | | | BTC 0.000000545270420231999<br>USDT ERC20 0.281384597820348 | | |
| 3.1.178009 | EVRIM AYKUL | ADDRESS REDACTED | | | CEL 0.000881458027534687<br>ETH 0.000021931633724816 | | |
| 3.1.178010 | EVRIM GUNES | ADDRESS REDACTED | | | BTC 0.000000002698913773<br>CEL 0.2811542930601<br>USDT ERC20 0.000000040555564736 | | |
| 3.1.178011 | EVRIPIDES PAPACHRISTOFOROU | ADDRESS REDACTED | | | CEL 8.81899579931034<br>ETH 1.67033705756281 | | |
| 3.1.178012 | EVRIPIDIS BOSTANIS | ADDRESS REDACTED | | | BTC 0.0228683289776194<br>CEL 1.17245939468761<br>ETH 0.0916598991900254 | | |
| 3.1.178013 | EVRIPIDIS KYRIAKOUDIS | ADDRESS REDACTED | | | ADA 0.0251258703060107<br>BTC 0.000047851656042175<br>ETH 0.0000538180539410969<br>LUNC 0.0032968103838554<br>USDC 0.817079044579108 | | |
| 3.1.178014 | EVRIPIDIS ZAGKLIS | ADDRESS REDACTED | | | BTC 0.000008540281721891<br>USDC 0.466841411695523 | | |
| 3.1.178015 | EVTIM RISTOV | ADDRESS REDACTED | | | ADA 0.396291581019535<br>BTC 0.000000790333867894 | | |
| 3.1.178016 | EVTIMKA GEORGIEVA | ADDRESS REDACTED | | | BTC 0.000000087546260451<br>CEL 1.13519791836987<br>TUSD 0.00184495328787354<br>USDT ERC20 0.435243395673961 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.178017 | EVVETT PICKENS | ADDRESS REDACTED | | | BTC 0.102667780013478<br>ETH 3.57835532449396<br>LTC 5.14460907966686 | | |
| 3.1.178018 | EVYUP SABRI ISTENYILMAZ | ADDRESS REDACTED | | | ETH 0.00150381417931343 | | |
| 3.1.178019 | EVŽENA MALINOVSKÁ | ADDRESS REDACTED | | | BTC 0.000000008885637717<br>XLM 0.250120398896686 | | |
| 3.1.178020 | EWA BANAS | ADDRESS REDACTED | | | CEL 8.57284288843118<br>USDT ERC20 206 | | |
| 3.1.178021 | EWA BIELIKOWSKA-RULINSKA | ADDRESS REDACTED | | | BNB 0.831666520027091<br>BTC 0.00253094854598433<br>CEL 17.1675051173635<br>ETH 0.146237839247625<br>LTC 0.099 | | |
| 3.1.178022 | EWA BŁASZCZAK | ADDRESS REDACTED | | | BTC 0.000000229245169407<br>USDC 0.864707774982491 | | |
| 3.1.178023 | EWA BOGDAŁ | ADDRESS REDACTED | | | AAVE 1.10415836<br>BNB 0.000199982047408913<br>BTC 0.00000000393437387<br>CEL 1623.19634270677<br>EOS 0.000308269961221235<br>LTC 0.000036575192619775<br>SNX 41.2500007342824<br>USDC 0.00645047833213358 | | |
| 3.1.178024 | EWA BOLESTA | ADDRESS REDACTED | | | ADA 0.158024791056202<br>BTC 0.000006680399641268<br>DOT 0.0275837290565906<br>USDC 0.280014472716638<br>XRP 0.809702642623772 | | |
| 3.1.178025 | EWA BOZENA MIETLEWSKA-KSIAZEK | ADDRESS REDACTED | | | ETH 0.272234648846478 | | |
| 3.1.178026 | EWA CAŁUS | ADDRESS REDACTED | | | BTC 0.000000007131328458<br>CEL 0.252792024993655 | | |
| 3.1.178027 | EWA CHOJECKA | ADDRESS REDACTED | | | BTC 0.000003318342812587<br>CEL 1.06957960197457<br>USDT ERC20 1.04344595497097 | | |
| 3.1.178028 | EWA GACEK | ADDRESS REDACTED | | | BTC 0.000057045471317276<br>CEL 0.585908234614589<br>USDT ERC20 0.317003217102108 | | |
| 3.1.178029 | EWA HOROSZ | ADDRESS REDACTED | | | BTC 0.000000008444436982<br>CEL 0.173310197004985 | | |
| 3.1.178030 | EWA HUTOWSKA | ADDRESS REDACTED | | | BTC 0.00000129261206606799<br>USDC 0.491265149802522<br>USDT ERC20 0.297091533971648 | | |
| 3.1.178031 | EWA JAROCKA | ADDRESS REDACTED | | | BTC 0.000000002982402608<br>CEL 0.0721707959468533<br>USDT ERC20 0.0410659130803789 | | |
| 3.1.178032 | EWA JASZEWSKA | ADDRESS REDACTED | | | BTC 0.000000000555839037<br>CEL 0.188454752977022 | | |
| 3.1.178033 | EWA JOZWIK | ADDRESS REDACTED | | | BNB 0.00118236188374413<br>BTC 0.1287251668<br>CEL 0.000325386411296751<br>USDT ERC20 0.00738536124025948 | | |
| 3.1.178034 | EWA KACZMARCZYK | ADDRESS REDACTED | | | BTC 0.00000248205757418<br>CEL 0.126901345718115<br>USDC 513.26627241068 | | |
| 3.1.178035 | EWA KACZYNSKA | ADDRESS REDACTED | | | BTC 0.0468326224109735<br>CEL 64.5223388652067<br>USDC 508.440184 | | |
| 3.1.178036 | EWA KORZENIOWSKA | ADDRESS REDACTED | | | BNB 0.0754390377958572<br>BTC 0.00205589880331363<br>CEL 37.7179631092878<br>USDT ERC20 250 | | |
| 3.1.178037 | EWA LASKA-FILIPIAK | ADDRESS REDACTED | | | ETH 0.000049280016058113 | | |
| 3.1.178038 | EWA LEKSZA | ADDRESS REDACTED | | | BTC 0.000974029133470878<br>DASH 0.00579228940418892 | | |
| 3.1.178039 | EWA MAKOWSKA | ADDRESS REDACTED | | | BTC 0.00214921123717279<br>CEL 81.1676263633633<br>ETH 0.334173033271312<br>MATIC 277.010883962688<br>USDC 0.039<br>USDT ERC20 0.0642886728037478<br>XTZ 8.9 | | |
| 3.1.178040 | EWA MALGORZATA MARSZALEK | ADDRESS REDACTED | | | BTC 0.000000004815714244<br>CEL 35.3608012729507<br>UST 573.592045922118 | | |
| 3.1.178041 | EWA MEDEL | ADDRESS REDACTED | | | BSV 0.0036505266002041<br>BTC 0.000015440314371904<br>USDC 1.06817925757826 | | |
| 3.1.178042 | EWA MERINO | ADDRESS REDACTED | | | BTC 0.000001803831308412<br>CEL 0.0084652985635378<br>ETH 35.4426281111786 | | |
| 3.1.178043 | EWA MILCZAREK | ADDRESS REDACTED | | | BTC 0.000000934139168565<br>ETH 0.000128059970648259 | | |
| 3.1.178044 | EWA MILEJ | ADDRESS REDACTED | | | BTC 0.00254723885339056<br>CEL 175.547873565877<br>MATIC 0.113999325558006<br>XAUT 0.107540633724761<br>XRP 0.03907805998352 | | |
| 3.1.178045 | EWA NOWAK | ADDRESS REDACTED | | | CEL 10.0941302525131 | | |
| 3.1.178046 | EWA ODO | ADDRESS REDACTED | | | BTC 0.000005375759869357 | | |
| 3.1.178047 | EWA OLBRYCH | ADDRESS REDACTED | | | BTC 0.00000759750749872<br>USDC 1.25807388894086 | | |
| 3.1.178048 | EWA PATAS | ADDRESS REDACTED | | | BTC 0.00000113944187460399<br>USDC 0.00101509590953374 | | |
| 3.1.178049 | EWA PIETRZAK | ADDRESS REDACTED | | | CEL 39.9570549430759<br>USDC 1000 | | |
| 3.1.178050 | EWA PNIAK | ADDRESS REDACTED | | | BNB 1.29658503422053<br>BTC 1.05386489472047<br>CEL 3499.20116594792<br>DASH 20.31980223<br>ETH 4.60584276<br>LINK 316.88828572<br>LUNC 341.763180645817<br>MATIC 9776.865972<br>SNX 537.291186443541<br>XLM 1623.55189323569 | | |
| 3.1.178051 | EWA PODGÓRSKA | ADDRESS REDACTED | | | ADA 0.106666903395637<br>BTC 0.000000146471100859 | | |
| 3.1.178052 | EWA PODKOWKA | ADDRESS REDACTED | | | BTC 0.000000830244396836<br>USDT ERC20 1.35168812376627 | | |
| 3.1.178053 | EWA POMIANOWSKA | ADDRESS REDACTED | | | CEL 0.28728566835941 | | |
| 3.1.178054 | EWA PONIATOWSKA | ADDRESS REDACTED | | | ADA 0.0826937902847154<br>BTC 0.000000771913973965999<br>BUSD 0.41683004586721 | | |
| 3.1.178055 | EWA PRUSSIN | ADDRESS REDACTED | | | ETH 1.04144323613708 | | |
| 3.1.178056 | EWA PRZYKUTA | ADDRESS REDACTED | | | BTC 0.000000007630136364<br>CEL 0.0944401876150001<br>DASH 0.000000008289245909 | | |
| 3.1.178057 | EWA RYTEL | ADDRESS REDACTED | | | BTC 0.020322147142973 | | |
| 3.1.178058 | EWA SAAR | ADDRESS REDACTED | | | BTC 0.0614605336035014 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.178059 | EWA SIATKA | ADDRESS REDACTED | | | BTC 0.000001430353788237<br>DOT 0.0163436733871489<br>LTC 0.00138420298146197 | | |
| 3.1.178060 | EWA SOBIERAJSKA | ADDRESS REDACTED | | | BTC 0.000000988210685011<br>CEL 0.991877159229064 | | |
| 3.1.178061 | EWA SZCZESNA | ADDRESS REDACTED | | | BTC 0.000000006271526899<br>CEL 1.791434754791 | | |
| 3.1.178062 | EWA SZYMURA | ADDRESS REDACTED | | | ADA 47.6476841505605<br>CEL 21.0621701411279<br>LTC 1.20966964<br>USDC 509.078963457228<br>XLM 341.9989534<br>XRP 102.377377 | | |
| 3.1.178063 | EWA WŁOSEK | ADDRESS REDACTED | | | BTC 0.015037<br>CEL 25888.8595696237<br>ETH 0.21837 | | |
| 3.1.178064 | EWA WOJEWODA | ADDRESS REDACTED | | | BTC 0.000015190888138144<br>USDC 0.634451603637531 | | |
| 3.1.178065 | EWA WOJTOWICZ | ADDRESS REDACTED | | | BTC 0.00499744065512614<br>EOS 299.398719690772 | | |
| 3.1.178066 | EWA ZAGORSKA | ADDRESS REDACTED | | | BTC 0.496156903218538<br>ETH 6.07110791678889<br>USDC 15121.1147473498 | | |
| 3.1.178067 | EWA ZALEWSKA | ADDRESS REDACTED | | | BTC 0.00000131970722599<br>USDC 25419.3562325877 | | |
| 3.1.178068 | EWA ZIELIŃSKA | ADDRESS REDACTED | | | BTC 0.012759786566171<br>ETH 1.21857859656433 | | |
| 3.1.178069 | EWA ZYWICKA | ADDRESS REDACTED | | | BTC 0.000000626548075236<br>CEL 0.199146212891791 | | |
| 3.1.178070 | EWADE STEPHEN | ADDRESS REDACTED | | | BTC 0.00107850335103269<br>CEL 0.00450749876796779 | | |
| 3.1.178071 | EWALD DE BOER | ADDRESS REDACTED | | | BNB 1.11446112995663<br>BTC 0.340122013230747 | | |
| 3.1.178072 | EWALD FUHR | ADDRESS REDACTED | | | BTC 0.000000321434913009 | | |
| 3.1.178073 | EWALD GLISZMANN | ADDRESS REDACTED | | | BTC 0.00973365352378201<br>CEL 1.09965260417917 | | |
| 3.1.178074 | EWALD HOFMEISTER | ADDRESS REDACTED | | | BTC 0.300527505538575<br>CEL 283.875323866065<br>ETH 0.4465<br>MATIC 1544.358592 | | |
| 3.1.178075 | EWALD JANSEN | ADDRESS REDACTED | | | BTC 0.214278078976272<br>CEL 0.22031742907855<br>XRP 1745.13277431302 | | |
| 3.1.178076 | EWALD KIRCHMAYR | ADDRESS REDACTED | | | ADA 4652.1<br>AVAX 0.00001867<br>BTC 0.000000920041178671<br>CEL 304.894024872713<br>ETH 0.0007945863143745<br>USDC 0.00163201339292275 | | |
| 3.1.178077 | EWALD KLAMPFER | ADDRESS REDACTED | | | BTC 0.0000662483134261739 | | |
| 3.1.178078 | EWALD MARIO HILKE | ADDRESS REDACTED | | | BTC 0.0537476909794861<br>CEL 7.56656971679041 | | |
| 3.1.178079 | EWALD SALOMON | ADDRESS REDACTED | | | BTC 0.000038101152568227 | | |
| 3.1.178080 | EWALD VAN NIJKERK | ADDRESS REDACTED | | | ADA 331.496062992126<br>BNB 2.24812021973497<br>BTC 0.0071554986065472<br>CEL 40.9987422041264<br>DOT 107.601401291761<br>ETH 3.09677832102993<br>LINK 60.65157152<br>MATIC 246.972597500824<br>UNI 0.00373707<br>USDT ERC20 275.728354029971 | | |
| 3.1.178081 | EWALD WILLIBALD | ADDRESS REDACTED | | | BTC 0.00106150745923018<br>CEL 16.4411621830268<br>ETH 0.250401305772103 | | |
| 3.1.178082 | EWAN ALLAN | ADDRESS REDACTED | | | BNT 0.0181689959828823<br>BTC 0.000006374884219636<br>ETH 0.00000015882548377 | | |
| 3.1.178083 | EWAN ANDERSON | ADDRESS REDACTED | | | CEL 0.591481188082871 | | |
| 3.1.178084 | EWAN CHAPMAN | ADDRESS REDACTED | | | BTC 0.000001242437750805<br>CEL 3.5591570048555<br>USDT ERC20 1.69401479646593 | | |
| 3.1.178085 | EWAN COTUNA | ADDRESS REDACTED | | | BTC 0.00166724596552557<br>CEL 1.65157232697906<br>LTC 3.11825911577421 | | |
| 3.1.178086 | EWAN ELLIS | ADDRESS REDACTED | | | BTC 0.000000008479608139<br>CEL 0.000557744976165482<br>SGB 1143.72805479092<br>USDC 0.00000077804342584 | | |
| 3.1.178087 | EWAN FOX | ADDRESS REDACTED | | | BTC 0.000000000018278936<br>CEL 10.6732137077649 | | |
| 3.1.178088 | EWAN HUGHES MCINNES | ADDRESS REDACTED | | | BTC 0.000219105092033561<br>CEL 365.34740802833<br>ETH 0.00106424632393755<br>LINK 0.565502653990486<br>MATIC 3.50151075567737 | | |
| 3.1.178089 | EWAN JASPAN | ADDRESS REDACTED | | | BTC 0.126949098642159<br>CEL 658.147256320602<br>ETH 2.05453147061968<br>SNX 131.526646441053 | | |
| 3.1.178090 | EWAN LINKLATER | ADDRESS REDACTED | | | BTC 0.000000005942507752<br>CEL 2.80850865282096<br>LINK 0.0241489369886374<br>USDC 0.556270966286972 | | |
| 3.1.178091 | EWAN MAUDRY | ADDRESS REDACTED | | | CEL 1.36241888910773 | | |
| 3.1.178092 | EWAN MCINTOSH | ADDRESS REDACTED | | | CEL 0.207262710870131 | | |
| 3.1.178093 | EWAN MCMAHON | ADDRESS REDACTED | | | BTC 0.0146680900776197<br>ETH 0.0981507050556306 | | |
| 3.1.178094 | EWAN MONRO | ADDRESS REDACTED | | | BTC 0.807897433689593<br>CEL 57.9823773118311 | | |
| 3.1.178095 | EWAN RITCHIE | ADDRESS REDACTED | | | BTC 0.408364060979806<br>CEL 295.059873137498<br>ETH 0.000741628387554004 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.178096 | EWAN SMITH | ADDRESS REDACTED | | | AAVE 2.58174848860449<br>BAT 0.638464227230207<br>BTC 0.065998043947946<br>CEL 115.069112983036<br>COMP 1.29796799959268<br>DASH 5.84326406940497<br>DOT 0.000000000057468473<br>KNC 0.0302241538795813<br>LINK 276.095858805573<br>MATIC 408.557298701004<br>OMG 0.0512397016585902<br>SNX 63.4816223490665<br>UNI 0.00582596548483965<br>USDC 6082.7653996132<br>USDT ERC20 0.256144794557787<br>XLM 3844.72801008336<br>ZEC 0.000383662014354714<br>ZRX 1282.04891509801 | | |
| 3.1.178097 | EWAN TINDALE | ADDRESS REDACTED | | | BTC 0.00000560211414223 | | |
| 3.1.178098 | EWART ELLIS | ADDRESS REDACTED | | | BTC 0.000003999177095151<br>CEL 0.00209771852287731 | | |
| 3.1.178099 | EWART JACKSON | ADDRESS REDACTED | | | ETH 1.37932571179392<br>USDC 9.97087142182139 | USDC 1086.64 | |
| 3.1.178100 | EWART XIA | ADDRESS REDACTED | | | ADA 1.05050685645338<br>BTC 0.0257730518699809<br>CEL 464.268991530307<br>ETH 0.00209762435820919<br>LINK 0.00881889619226355<br>MATIC 2.48925777114951<br>USDC 0.00188565154141623 | | |
| 3.1.178101 | EWE JIN | ADDRESS REDACTED | | | BTC 0.000007820448332124 | | |
| 3.1.178102 | EWELINA BARWICKA | ADDRESS REDACTED | | | BTC 0.019248574288919<br>XRP 61.7704398892749 | | |
| 3.1.178103 | EWELINA BEATA SZEWCZYK | ADDRESS REDACTED | | | BTC 0.00000000627125346<br>CEL 5.89454545451849 | | |
| 3.1.178104 | EWELINA BIEDUNKIEWICZ | ADDRESS REDACTED | | | BTC 0.0119780799741817 | | |
| 3.1.178105 | EWELINA BOJAROWICZ | ADDRESS REDACTED | | | CEL 0.255792348901451 | | |
| 3.1.178106 | EWELINA BRODA | ADDRESS REDACTED | | | BTC 0.00103367896164735<br>CEL 462.488578466498<br>ETH 2.16300878993788 | | |
| 3.1.178107 | EWELINA CICHOŃSKA | ADDRESS REDACTED | | | BTC 0.000000005954540311<br>CEL 0.186732563273669 | | |
| 3.1.178108 | EWELINA CICHOŃSKA | ADDRESS REDACTED | | | BTC 0.00185753937194742<br>BUSD 408.500518190051 | | |
| 3.1.178109 | EWELINA CZUBA | ADDRESS REDACTED | | | BNB 0.00233015352991023<br>BTC 0.000109745278142819<br>CEL 3.54294554537141 | | |
| 3.1.178110 | EWELINA DYMKOWSKA | ADDRESS REDACTED | | | ADA 0.468847286918414<br>BNB 0.00133736977310292<br>BTC 0.000000559640990392 | | |
| 3.1.178111 | EWELINA FIALOVÁ | ADDRESS REDACTED | | | BTC 0.0181521863216347<br>ETH 13.2128764116055 | | |
| 3.1.178112 | EWELINA GŁOWACKA | ADDRESS REDACTED | | | BTC 0.000000005674789198<br>CEL 1.0003353031517<br>ETH 0.000139938628472222 | | |
| 3.1.178113 | EWELINA HORODYSKA | ADDRESS REDACTED | | | BTC 0.10094254650921<br>ETH 6.08935802063832 | | |
| 3.1.178114 | EWELINA JULIA SZPORA | ADDRESS REDACTED | | | BTC 0.000003304927258022 | | |
| 3.1.178115 | EWELINA KOCH | ADDRESS REDACTED | | | BTC 0.0221493802999717<br>DOT 0.0481198477056136 | | |
| 3.1.178116 | EWELINA KUCYBALA | ADDRESS REDACTED | | | BTC 0.000524292060576107<br>CEL 10.5176634714305 | | |
| 3.1.178117 | EWELINA MAJKA | ADDRESS REDACTED | | | BTC 0.0000734988140876189<br>CEL 1.05656520737954 | | |
| 3.1.178118 | EWELINA MARIA ARMATYS | ADDRESS REDACTED | | | DOT 77.2184762691518<br>PAXG 1.87104114907286<br>USDT ERC20 15.0698758161824 | | |
| 3.1.178119 | EWELINA MORUSIEWICZ | ADDRESS REDACTED | | | CEL 0.294528523489555 | | |
| 3.1.178120 | EWELINA PINCZEWSKA | ADDRESS REDACTED | | | CEL 1.46313722430761<br>USDC 45.0601554254884 | | |
| 3.1.178121 | EWELINA PYCLIK | ADDRESS REDACTED | | | BNB 0.00246300080892202<br>BTC 0.000000113542417835 | | |
| 3.1.178122 | EWELINA UZDOWSKA | ADDRESS REDACTED | | | ADA 0.273681330201737<br>BNB 0.000643702288009683<br>BTC 0.000001219278428279<br>USDC 0.469134646233225 | | |
| 3.1.178123 | EWELINA VOKROUHLÍKOVÀ | ADDRESS REDACTED | | | ADA 515.645854437676<br>BCH 0.0020417604349087<br>BTC 0.0168636410112754<br>CEL 2.20743771878465<br>ETH 0.0244645782496937<br>SNX 1.01789994791688 | | |
| 3.1.178124 | EWELINA ZYGMANOWSKA | ADDRESS REDACTED | | | EOS 0.000696570554693123 | | |
| 3.1.178125 | EWEN CHONG | ADDRESS REDACTED | | | BTC 0.00022041225508945<br>ETH 0.000005491302514207 | | |
| 3.1.178126 | EWEN CORDEROCH | ADDRESS REDACTED | | | ADA 0.179889832231162<br>CEL 19.9855079285119<br>DOT 0.00547379930477152<br>LUNC 0.00275863845052416 | | |
| 3.1.178127 | EWEN DUVAL | ADDRESS REDACTED | | | BTC 0.000520860271081475<br>CEL 11.1706858759206<br>ETH 0.00387125692721975 | | |
| 3.1.178128 | EWEN HURAULT | ADDRESS REDACTED | | | CEL 0.137451521800177<br>XRP 346.098664267828 | | |
| 3.1.178129 | EWEN JONES | ADDRESS REDACTED | | | ADA 180.819979<br>BTC 0.00143031<br>CEL 19.5981693175517<br>ETH 0.04674993 | | |
| 3.1.178130 | EWEN LAUNAY | ADDRESS REDACTED | | | BNB 0.0489722004401005<br>BTC 0.00203824681892086<br>CEL 3.20020043509899<br>EOS 35.5423937219851<br>ETH 0.135600366901288<br>LTC 0.156386624543744<br>XLM 247.687203008697 | | |
| 3.1.178131 | EWEN PICAUD | ADDRESS REDACTED | | | BTC 0.266540474785584<br>CEL 1.15054348409394<br>ETH 3.10789680444229<br>LTC 0.952680972805807<br>SGB 23.4882779128267<br>XRP 158.524895789585 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.178132 | EWERE NGBODI | ADDRESS REDACTED | | | ADA 8629.689164<br>BCH 13.86581594<br>BNB 25.0361845164776<br>BTC 0.00114202388872226<br>CEL 700.996781653146<br>DOT 5.91604967<br>EOS 132.9177<br>ETC 55.1492786478568<br>ETH 0.11474526077539<br>LINK 34.31426567<br>LTC 16.14218921<br>MANA 16.9<br>MATIC 1445.90147280214<br>SGB 364.723596043089<br>SNX 3114.59464552<br>USDT ERC20 0.368535177571985<br>XLM 200.275408693998<br>XRP 10329.9618247875<br>ZRX 1336.75899999 | | |
| 3.1.178133 | EWERT CLOETE | ADDRESS REDACTED | | | AAVE 10.4003773002998<br>BAT 776.610905266893<br>BCH 1.13666400040213<br>BNB 12.2889178897912<br>BTC 1.28255094327205<br>CEL 300.021820757947<br>DOT 3204.14393553364<br>ETH 6.70584282256873<br>KNC 100.419085226381<br>LINK 3639.3288062222<br>LTC 1.25880504550953<br>MANA 503.876923092802<br>MATIC 552.722694718139<br>SNX 161.651676031527<br>UNI 53.0533352451581<br>USDC 6.8312694661172<br>USDT ERC20 2.6510210955666<br>XRP 3126.90661971879 | | |
| 3.1.178134 | EWIDA SAAD | ADDRESS REDACTED | | | CEL 0.062611041407821 | | |
| 3.1.178135 | EWOMAOGHENE FAITH | ADDRESS REDACTED | | | BNB 0.336808202854103<br>BTC 0.106245932075709<br>CEL 0.288186354527688 | | |
| 3.1.178136 | EWOUD BUNTE | ADDRESS REDACTED | | | BTC 0.00948130055947653<br>CEL 13.723765441035<br>ETH 0.05871781 | | |
| 3.1.178137 | EWOUD ROOS | ADDRESS REDACTED | | | CEL 10.6150512372382<br>MCDAI 30<br>USDC 227.5 | | |
| 3.1.178138 | EWOUD VREUGDENHIL | ADDRESS REDACTED | | | BUSD 0.97049052625823<br>CEL 2.91459746090939 | | |
| 3.1.178139 | EWOUT CALLENS | ADDRESS REDACTED | | | BTC 0.527070032184199<br>MCDAI 31.7870320044459 | | |
| 3.1.178140 | EWOUT MEYNS | ADDRESS REDACTED | | | CEL 41.0100394590706<br>USDC 936.575798 | | |
| 3.1.178141 | EWOUT VANDEN EYNDEN | ADDRESS REDACTED | | | BTC 0.000000002882467011<br>CEL 3.06524036206693 | | |
| 3.1.178142 | EWOUT VERDOUW | ADDRESS REDACTED | | | CEL 125.363660072135<br>ETH 1.86112554<br>XRP 5162.99817387866 | | |
| 3.1.178143 | EWOUT VOORST | ADDRESS REDACTED | | | CEL 6.42782288919452<br>ETH 0.0420865668588223<br>MATIC 125.1324813<br>USDC 0.000667 | | |
| 3.1.178144 | EXAUCIAS NGONGAUD | ADDRESS REDACTED | | | CEL 12.5186808840441<br>USDT ERC20 54.0382479427401 | | |
| 3.1.178145 | EXCEL CHUKWU | ADDRESS REDACTED | | | CEL 1.06081511953608<br>SGB 1.52754352468294<br>XRP 10.3015109184375 | | |
| 3.1.178146 | EXCELL ROBINSON | ADDRESS REDACTED | | | BTC 0.0372296597386521<br>ETH 0.34622401864012<br>MATIC 27.2669677066342<br>SNX 3.55589576743967<br>SOL 1.86546016475467 | | |
| 3.1.178147 | EXCELLENT NDUAGU | ADDRESS REDACTED | | | BTC 0.000000004264709517<br>USDT ERC20 0.000000608182532786 | | |
| 3.1.178148 | EXCIO ERVING JR LAO | ADDRESS REDACTED | | | BTC 0.0170212562307362<br>CEL 517.44866398176<br>ETH 0.412703053798222<br>USDT ERC20 5796.2<br>XRP 276.859471 | | |
| 3.1.178149 | EXE10 ENCUESTA | ADDRESS REDACTED | | | BTC 0.00104356766625348<br>USDT ERC20 0.232098664851769 | | |
| 3.1.178150 | EXE9 ENCUESTA9 | ADDRESS REDACTED | | | BTC 0.00103149920310627 | | |
| 3.1.178151 | EXEQUIEL ALCARAZ | ADDRESS REDACTED | | | BTC 0.000000447800988765<br>USDT ERC20 0.22912771741387 | | |
| 3.1.178152 | EXEQUIEL ALONSO | ADDRESS REDACTED | | | BTC 0.000000484926561558<br>USDT ERC20 0.851349088362001 | | |
| 3.1.178153 | EXEQUIEL CHRISTIAN LORETO QUIMBA | ADDRESS REDACTED | | | CEL 0.319541803831559<br>MATIC 28.4 | | |
| 3.1.178154 | EXEQUIEL GARRO | ADDRESS REDACTED | | | BTC 0.000001142290837193<br>USDT ERC20 0.611858529082169 | | |
| 3.1.178155 | EXEQUIEL HÉCTOR CATIVA | ADDRESS REDACTED | | | BTC 0.000546538969296456<br>USDT ERC20 0.00000050462962963 | | |
| 3.1.178156 | EXEQUIEL HERRERA | ADDRESS REDACTED | | | CEL 0.000592709670937983 | | |
| 3.1.178157 | EXEQUIEL IGNACIO GIL | ADDRESS REDACTED | | | BTC 0.000000063826229369<br>USDT ERC20 0.445514560669876 | | |
| 3.1.178158 | EXEQUIEL ISMAEL RUBEN GONZALEZ | ADDRESS REDACTED | | | BTC 0.000001779884578124<br>USDT ERC20 0.411103825304195 | | |
| 3.1.178159 | EXEQUIEL LISANDRO SALAMANCA | ADDRESS REDACTED | | | BTC 0.00000161660361733<br>USDC 0.487363575173658<br>USDT ERC20 0.602866417123386 | | |
| 3.1.178160 | EXEQUIEL MARTINEZ GRANARA | ADDRESS REDACTED | | | BTC 0.000000002581336314<br>CEL 0.174923376495271<br>USDC 0.000000580420174188 | | |
| 3.1.178161 | EXEQUIEL SALAZAR | ADDRESS REDACTED | | | BTC 0.0415076911599446<br>MATIC 2099.10576468836<br>SOL 8.25739346613042 | | |
| 3.1.178162 | EXEQUIEL VILLEGAS | ADDRESS REDACTED | | | BTC 0.000000044025478992<br>ETH 0.000159176393118122 | | |
| 3.1.178163 | EXPERIENCE BABANGIDA | ADDRESS REDACTED | | | CEL 1.06823654276985 | | |
| 3.1.178164 | EXSAHU BARRERA BRUNO | ADDRESS REDACTED | | | CEL 1.11686501345611<br>DASH 0.00111513820753123<br>ETH 0.0001534137371708<br>MCDAI 0.227730425427288<br>SGB 89.5356859992074<br>USDC 2.12107676144523<br>XRP 0.000000301667662298 | | |
| 3.1.178165 | EXTRY COLLINS | ADDRESS REDACTED | | | BTC 0.0020764246751118 | | |
| 3.1.178166 | EXZEUR OCHOA | ADDRESS REDACTED | | | BTC 0.000642729648209351<br>XRP 0.000000041246061733 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.178167 | EYAD AHMEDSHEHABALDE AHMAD | ADDRESS REDACTED | | | ADA 9.59912892257932<br>BTC 0.000829146329830931<br>CEL 9.2805560481107<br>ETH 0.47264218964795<br>USDC 0.000470283118223781<br>XRP 0.387917427422009 | | |
| 3.1.178168 | EYAD ARWANI | ADDRESS REDACTED | | | BTC 0.0655349715304629<br>CEL 22.439662932006 | | |
| 3.1.178169 | EYAD AWAD | ADDRESS REDACTED | | | BTC 0.000032<br>CEL 0.0246382744932144 | | |
| 3.1.178170 | EYAD EL-REFAEI | ADDRESS REDACTED | | | BTC 0.00000118667428583<br>LINK 0.0186814697948806<br>XRP 3.55841804173662 | | |
| 3.1.178171 | EYAD QASSEM | ADDRESS REDACTED | | | BTC 0.000000774117538249<br>ETH 0.0000867988024299829<br>USDC 4303.99842772248 | | USDC 520 |
| 3.1.178172 | EYAD SAMAD | ADDRESS REDACTED | | | CEL 1.0765802215994<br>EOS 0.985427315529428 | | |
| 3.1.178173 | EYAL ALKOBY | ADDRESS REDACTED | | | BTC 0.00000203693039754<br>ETH 3.26234352693822 | BTC 0.00117237321420746 | |
| 3.1.178174 | EYAL ARTZY | ADDRESS REDACTED | | | AAVE 0.0210142476918126<br>BCH 0.000547885799362714<br>BTC 0.000000751119367106<br>ETH 0.000042620726095545<br>LINK 0.000135608401671035<br>SNX 0.13688232944761<br>USDT ERC20 0.0958553945120418 | | |
| 3.1.178175 | EYAL DAVIDOV | ADDRESS REDACTED | | | BTC 0.000000093730783271<br>ETH 0.000000849879568421<br>XLM 1.17030385168782 | | |
| 3.1.178176 | EYAL LEVIN | ADDRESS REDACTED | | | AAVE 10.794<br>BNB 43.8723645<br>CEL 458.049498798623<br>ETH 25.2441101<br>LUNC 588.56<br>MATIC 2779.56<br>SOL 216.96<br>USDC 467.830711 | | |
| 3.1.178177 | EYAL LEVY | ADDRESS REDACTED | | | BTC 0.000000315181389549<br>CEL 1.5699371174753<br>ETH 0.000187634959120994 | | |
| 3.1.178178 | EYAL TETROASHVILI | ADDRESS REDACTED | | | BTC 0.00486657959302441 | | |
| 3.1.178179 | EYAN TOWNSEND | ADDRESS REDACTED | | | ADA 0.00011431871025384<br>BTC 0.000000069225573577<br>CEL 0.036931741783628<br>ETH 0.000000366594710646<br>MATIC 0.00352551219804821<br>SNX 0.00215459469010113<br>USDC 0.000411050111046296<br>USDT ERC20 0.00747765136588335 | | |
| 3.1.178180 | EYAS MAFARJEH | ADDRESS REDACTED | | | AAVE 0.000000693768694101<br>ADA 0.0225192545194975<br>BTC 0.000000043113789622<br>DOT 0.0525114462072254<br>ETH 0.000122455071207725<br>LUNC 0.002787536697142<br>SOL 0.029860748166582<br>USDC 0.00149822680969925 | AAVE 0.00126970532352064<br>ADA 0.00221630942087971<br>BTC 0.000076438781918856<br>DOT 0.000101954146045436<br>ETH 0.000798724966541077<br>LUNC 0.0182574815153721<br>SOL 0.000002077193297738<br>USDC 0.000000653241654519 | |
| 3.1.178181 | EYAS ODEH | ADDRESS REDACTED | | | BTC 0.00102566206486286<br>CEL 1.01130686684487 | | |
| 3.1.178182 | EYASU KIFLE | ADDRESS REDACTED | | | BTC 0.062943800747563<br>GUSD 103776.683104463 | | |
| 3.1.178183 | EYÐFINN HVIDBRO | ADDRESS REDACTED | | | BTC 0.000006179858129243<br>CEL 4.57853949588664 | | |
| 3.1.178184 | EYHAB AEJAZ | ADDRESS REDACTED | | | CEL 1.06279980969945 | | |
| 3.1.178185 | EYIARA OLUGUNNA | ADDRESS REDACTED | | | MATIC 928.513371507787 | | |
| 3.1.178186 | EYITUOYO SCOTT-EMUAKPOR | ADDRESS REDACTED | | | BTC 0.000000009473880482 | | |
| 3.1.178187 | EYLEN PORRAS GARRIDO | ADDRESS REDACTED | | | BTC 0.000010639504366999 | | |
| 3.1.178188 | EYLIN COGOLLO PEREZ | ADDRESS REDACTED | | | BTC 0.000162870534929486<br>ETH 0.00291057379032687 | | |
| 3.1.178189 | EYLUL BASAK TURKELI | ADDRESS REDACTED | | | CEL 0.000404969152897868 | | |
| 3.1.178190 | EYLUL GORKEM TEMIR | ADDRESS REDACTED | | | BTC 0.00212755330064239<br>CEL 0.312937638382528 | | |
| 3.1.178191 | EYMEN BARCAG | ADDRESS REDACTED | | | BTC 0.000000009449161005<br>CEL 0.215707563631256 | | |
| 3.1.178192 | EYMERIC AUBERT | ADDRESS REDACTED | | | ADA 7.819979<br>CEL 0.119785280161834 | | |
| 3.1.178193 | EYMERICK ROUSSELOT | ADDRESS REDACTED | | | BTC 0.00170723341004853<br>CEL 0.286021513533693 | | |
| 3.1.178194 | EYNELYS GARCIA | ADDRESS REDACTED | | | ETH 1.05862915349243<br>MATIC 212.733003524657<br>USDC 32.8731484019735 | | |
| 3.1.178195 | EYOB GIRMA | ADDRESS REDACTED | | | BTC 0.00096375191918245<br>GUSD 2.98133855066262<br>USDC 2.89590791816248 | | |
| 3.1.178196 | EYOEL T WESENSEGD | ADDRESS REDACTED | | | USDC 273.881929864504 | | |
| 3.1.178197 | EYRES ARRIOLA | ADDRESS REDACTED | | | ADA 141.364095241874<br>BTC 0.00396696837831378<br>ETH 0.0833120448085834 | | |
| 3.1.178198 | EYRON RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000308858698237<br>DASH 0.00002511988683749<br>ETH 0.000165736033649412<br>LINK 0.00212057334905556<br>LTC 0.000779653876490685<br>MCDAI 6.20126204818966<br>XLM 0.00167763133252977 | | |
| 3.1.178199 | EYTAN ELBAZ | ADDRESS REDACTED | | | ETH 0.203630852878174 | | |
| 3.1.178200 | EYTAN SHAIN | ADDRESS REDACTED | | | CEL 0.00499754245222438 | | |
| 3.1.178201 | EYTHOR JONSSON | ADDRESS REDACTED | | | AVAX 0.0337236837629463<br>BTC 0.000055297706941863<br>CEL 26.6340772258117<br>DOT 0.159248309644497<br>ETH 0.00059257103303311<br>MATIC 1.47685596918397 | | |
| 3.1.178202 | EYÞÓR KRISTINSSON | ADDRESS REDACTED | | | ADA 2798.15658729783<br>BTC 0.00192164486381557<br>ETH 0.000975794327614252<br>MATIC 95.7161167610987<br>XRP 815.63503726587 | | |
| 3.1.178203 | EYTHOR ORN VIDISSON | ADDRESS REDACTED | | | ADA 1325.80441787183<br>BTC 0.029292217328757<br>CEL 161.769962819405<br>DOT 7.35827789092336<br>LUNC 100219.525433481 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.178204 | EYTON ANDERSON | ADDRESS REDACTED | | | ADA 2626.67795975819<br>BTC 0.000903726083997214<br>MATIC 577.625980305702<br>SGB 155.232219362187<br>SOL 2.0236015436306<br>UNI 9.79294474962945<br>USDC 616.378712028634 | | |
| 3.1.178205 | EYUNG LIM | ADDRESS REDACTED | | | BTC 0.100006216805511<br>CEL 28136.6118734911<br>COMP 7.2628<br>ETH 2.01117422818471<br>USDC 200000.002437265<br>USDT ERC20 0.000000956311776581 | | |
| 3.1.178206 | EYUP ANDAC | ADDRESS REDACTED | | | ADA 0.0138235702578919<br>BTC 0.000179808270112035<br>BUSD 7.07850692651931<br>ETH 0.00305357760467731<br>LUNC 0.000186489157861848<br>USDC 3.11429138127459<br>XRP 0.817957710126285 | | |
| 3.1.178207 | EYUP KINCAL | ADDRESS REDACTED | | | ADA 0.536204425898908<br>AVAX 8.98096865918588<br>BCH 0.589758607912035<br>BTC 0.0295875087586503<br>CEL 29.7868973844384<br>DOT 16.5111939610823<br>LTC 0.841750927175456 | | |
| 3.1.178208 | EYUP OZTURK | ADDRESS REDACTED | | | ETH 0.000006462186185208 | | |
| 3.1.178209 | EYUP YALCINKAYA | ADDRESS REDACTED | | | ETH 0.000000248480195493 | | |
| 3.1.178210 | EYXUN CHUA | ADDRESS REDACTED | | | BTC 0.00205543587662259<br>CEL 1.18735167552533<br>ETH 0.209243098466847<br>XLM 0.147061926983291 | | |
| 3.1.178211 | EYYUP SABRI ISTENYILMAZ | ADDRESS REDACTED | | | CEL 0.000773726041150649<br>ETH 0.000002780304455995 | | |
| 3.1.178212 | EYYUP SABRI ISTENYILMAZ | ADDRESS REDACTED | | | CEL 0.000720653464506535<br>ETH 0.000000814056396696 | | |
| 3.1.178213 | EYYUP SABRI ISTENYILMAZ | ADDRESS REDACTED | | | CEL 0.000538977697130411<br>ETH 0.000001090134298615 | | |
| 3.1.178214 | EZABELLA AVILA | ADDRESS REDACTED | | | ETH 0.0059919940970522<br>SGB 296.913780486994<br>XLM 1.59221356679769<br>XRP 0.00000054709343222 | | |
| 3.1.178215 | EZAINE MOXLEY | ADDRESS REDACTED | | | ADA 38.78956891539<br>BTC 0.000004295858968982<br>ETC 0.413895095617968<br>MANA 2.43483589013496<br>MATIC 59.3406723455982<br>OMG 1.18978341265718 | | BTC 0.00315842360013749 |
| 3.1.178216 | EZAU SOUHOKA | ADDRESS REDACTED | | | BTC 0.000000002433916437<br>CEL 0.405556626272982<br>ETH 0.000036460894122378<br>LTC 0.000000000625<br>MCDAI 2.6763016987487 | | |
| 3.1.178217 | EZDEAN FASSASSI | ADDRESS REDACTED | | | BTC 0.000001778844575772<br>ETH 0.000121548118157394<br>LTC 0.000003071315567252<br>MATIC 0.25475571667516 | | |
| 3.1.178218 | EZE ANGELA OGECHI | ADDRESS REDACTED | | | BTC 0.000000008806482342<br>CEL 0.733836240972815 | | |
| 3.1.178219 | EZE CHIKWADO | ADDRESS REDACTED | | | BTC 0.000000002753568466<br>CEL 9.45088703643431 | | |
| 3.1.178220 | EZE CHUKA | ADDRESS REDACTED | | | BTC 0.000001480431680527<br>USDT ERC20 0.349283819309021 | | |
| 3.1.178221 | EZEAGUI AUGUSTINE NNAMDI | ADDRESS REDACTED | | | AVAX 3.16192462410106<br>BTC 0.00107101051447721<br>CEL 11.6331043581749<br>DASH 0.997<br>DOT 4.9949<br>EOS 9.89<br>LINK 3.336<br>LTC 1.005<br>SOL 2.13803011115427<br>XLM 100.98<br>XRP 200.75 | | |
| 3.1.178222 | EZEANYASO SUNDAY | ADDRESS REDACTED | | | BTC 0.000000005391160413<br>CEL 14.0936531381009<br>MCDAI 30<br>XRP 0.000000307692307692<br>ZRX 0.000000003380657042 | | |
| 3.1.178223 | EZEBUBE JOHN | ADDRESS REDACTED | | | BTC 0.00002616<br>CEL 1.95783378538851 | | |
| 3.1.178224 | EZECHIEL RITCHIE | ADDRESS REDACTED | | | BTC 1.01187644651305<br>CEL 19.5672966345431<br>ETC 1.04706045410041<br>ETH 0.0462824594242583<br>LINK 93.6450661594943<br>LUNC 0.853251231258647<br>MATIC 526.483706189038<br>XRP 144.318672841224 | | |
| 3.1.178225 | EZEIGBO JOSEPH | ADDRESS REDACTED | | | BNB 0.00000000863018781<br>BTC 0.000000000679626924<br>CEL 0.0433690640218284 | | |
| 3.1.178226 | EZEKEIAL TURNER | ADDRESS REDACTED | | | BTC 0.000013170268677132 | | |
| 3.1.178227 | EZEKIAL KOLHOFF | ADDRESS REDACTED | | | BTC 0.00185483754487099<br>DOT 10.4150367967808<br>ETH 1.57904559990307 | | |
| 3.1.178228 | EZEKIAL RODRIGUEZ | ADDRESS REDACTED | | | BAT 0.345559789903203<br>ETH 0.00106028132554416<br>MANA 0.0100805059937109<br>SNX 0.0717769526746994<br>UNI 0.00649095278670225<br>XLM 0.167039448715668<br>ZRX 0.0306770454462186 | XLM 0.000000091682549603 | |
| 3.1.178229 | EZEKIEL ATENAGA | ADDRESS REDACTED | | | CEL 2.42558995873818<br>XLM 0.000000013983333651 | | |
| 3.1.178230 | EZEKIEL BRUEHL | ADDRESS REDACTED | | | BTC 0.0012084365322105<br>USDC 459.375044548286 | | |
| 3.1.178231 | EZEKIEL CABALLERO | ADDRESS REDACTED | | | BTC 0.000000560990641886<br>ETH 0.579375130994631<br>GUSD 376.730276651335<br>USDC 0.0856321057487548<br>USDT ERC20 0.261817636403369 | ETH 0.14494477234728 | |
| 3.1.178232 | EZEKIEL CASTRO | ADDRESS REDACTED | | | USDC 52.5745152610714 | | |
| 3.1.178233 | EZEKIEL CHUKWUEBUKA UGBOACHI | ADDRESS REDACTED | | | BTC 0.00460870515826608 | | |
| 3.1.178234 | EZEKIEL CRUZ | ADDRESS REDACTED | | | MATIC 5.25404663732938 | | |
| 3.1.178235 | EZEKIEL DEBLASE | ADDRESS REDACTED | | | BTC 0.00149735923277337 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.178236 | EZEKIEL DEJI OJO | ADDRESS REDACTED | | | ADA 4369.93185780825<br>BTC 1.35735002984621<br>ETH 0.0014981319560782<br>LINK 377.681151463718<br>MATIC 2194.29782584845 | | |
| 3.1.178237 | EZEKIEL DIAMANT | ADDRESS REDACTED | | | BTC 0.00104773187290665<br>CEL 19.5685484967569<br>LTC 0.00457<br>MATIC 0.00263711854537982<br>XLM 62.8477504 | | |
| 3.1.178238 | EZEKIEL EPPLETT | ADDRESS REDACTED | | | BTC 0.00122761758633464 | | |
| 3.1.178239 | EZEKIEL GALYON | ADDRESS REDACTED | | | ADA 355.5638045525<br>BAT 1265.64609502211<br>BTC 0.0536658985332857<br>DOT 6.89447738352241<br>LINK 8.61007929393116<br>MATIC 143.952459200166<br>UNI 17.6073769359689<br>XLM 2892.13706884984 | | |
| 3.1.178240 | EZEKIEL JEREMIAH BIEN VEGIGA | ADDRESS REDACTED | | | BTC 0.000000065080685841<br>CEL 0.00793318417992761<br>ETH 0.00003091627177826 | | |
| 3.1.178241 | EZEKIEL JOHN BARRIOS JOVE | ADDRESS REDACTED | | | BTC 0.000114723630773467<br>CEL 0.070341349699382 | | |
| 3.1.178242 | EZEKIEL MARSHALL | ADDRESS REDACTED | | | ADA 36.1290226210619<br>BTC 0.00395295952974594<br>EOS 17.6261835087821<br>ETH 0.0433205472397813<br>LTC 0.560176263480272<br>USDC 28.5091890612622 | | |
| 3.1.178243 | EZEKIEL MATHUR | ADDRESS REDACTED | | | AAVE 11.2130753404132<br>ADA 0.238133635758022<br>BAT 0.316460522002841<br>BTC 0.000032839318249026<br>CEL 1056.04811162426<br>DOGE 1.0151272024544<br>DOT 36.9101788359215<br>ETH 0.0001392156615711<br>LINK 0.0055869188386286<br>MATIC 2.09501467964866<br>OMG 0.00174177518186945<br>SNX 0.0231871829020887<br>UMA 0.00076125848281391<br>UNI 0.313524146400851<br>USDC 0.254726654842169<br>USDT ERC20 0.933366116758515<br>ZEC 0.00722576439779764<br>ZRX 0.0165373052974151 | ZEC 0.00000786 | |
| 3.1.178244 | EZEKIEL NG | ADDRESS REDACTED | | | ADA 270.137536029789<br>BTC 0.0292830925121166<br>CEL 24.7357746493729<br>ETH 0.147909186132583<br>MATIC 49.56492735 | | |
| 3.1.178245 | EZEKIEL OBIORA | ADDRESS REDACTED | | | CEL 0.0234110287791292 | | |
| 3.1.178246 | EZEKIEL OLUWAFEMI TEJUMADE | ADDRESS REDACTED | | | CEL 5.28313543601294<br>ETH 0.20162707245992 | | |
| 3.1.178247 | EZEKIEL OTUNUYA | ADDRESS REDACTED | | | CEL 0.0373074043395129 | | |
| 3.1.178248 | EZEKIEL PAUL UKPODHA | ADDRESS REDACTED | | | BTC 0.00200289732934132 | | |
| 3.1.178249 | EZEKIEL RAJ | ADDRESS REDACTED | | | BTC 0.000000004333580158<br>USDC 0.956659163418319 | | |
| 3.1.178250 | EZEKIEL RAPHANE | ADDRESS REDACTED | | | BTC 0.000000007732988795<br>CEL 200.168012877648<br>LTC 0.00007<br>USDC 4349.09100004663<br>USDT ERC20 2328.19582673037 | | |
| 3.1.178251 | EZEKIEL RIZO | ADDRESS REDACTED | | | CEL 1.14751774139675 | | |
| 3.1.178252 | EZEKIEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00941070362584849 | | |
| 3.1.178253 | EZEKIEL SHIFFLETT | ADDRESS REDACTED | | | USDC 0.0792463358581929 | | |
| 3.1.178254 | EZEKIEL SMIGEL | ADDRESS REDACTED | | | BTC 0.000637726168650979<br>ETH 0.0000132258715155729<br>LINK 0.000172825844250114<br>UNI 0.000124900826809127<br>USDC 0.0443303586767969 | BTC 0.000000747983041365<br>ETH 0.000002901479408393<br>USDC 0.00810237386383918 | |
| 3.1.178255 | EZEKIEL TOSIN AFOLABI | ADDRESS REDACTED | | | BTC 0.000000738781127783 | | |
| 3.1.178256 | EZEKIEL WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000000128679846169999<br>DOT 0.0014306635031118<br>ETH 0.000000668688940032999<br>USDC 0.000549478077159201<br>XLM 0.0305493429370476 | | |
| 3.1.178257 | EZEKIEL ZABROWSKI | ADDRESS REDACTED | | | BTC 0.0000215629080510669<br>ETH 0.0647275487490622<br>LTC 2.25100693705156<br>XLM 1533.71403029634 | | BTC 0.000000009853440471 |
| 3.1.178258 | EZENWA CHIANA | ADDRESS REDACTED | | | BTC 0.00012359<br>CEL 0.225242262739814 | | |
| 3.1.178259 | EZEOBIORA OBIORA | ADDRESS REDACTED | | | CEL 10.9700946781856 | | |
| 3.1.178260 | EZEQUIEL ACETO | ADDRESS REDACTED | | | BTC 0.000000292920027254<br>CEL 0.713823483040368<br>ETH 0.000070604258317585 | | |
| 3.1.178261 | EZEQUIEL ADRIAN FRIAS | ADDRESS REDACTED | | | BNB 0.0000661265134424446<br>BTC 0.000016461580412828 | | |
| 3.1.178262 | EZEQUIEL AGUSTIN TESTTI | ADDRESS REDACTED | | | BTC 0.000012605709466691 | | |
| 3.1.178263 | EZEQUIEL AHUMADA | ADDRESS REDACTED | | | ADA 231.385701956131<br>BTC 0.002483839954<br>ETH 0.0308280232963511<br>SOL 0.559692675163757<br>USDT ERC20 1007.05275472897 | | |
| 3.1.178264 | EZEQUIEL ALEJANDRO CARABAJAL | ADDRESS REDACTED | | | BTC 0.000001506945697497<br>CEL 0.0602073838061797<br>USDT ERC20 0.77404743396684 | | |
| 3.1.178265 | EZEQUIEL ALFONSO | ADDRESS REDACTED | | | BTC 0.00985333<br>CEL 6.68425912426013 | | |
| 3.1.178266 | EZEQUIEL ALOS | ADDRESS REDACTED | | | BTC 0.0022200082293851<br>DOT 0.0164750685671936 | | |
| 3.1.178267 | EZEQUIEL ALOS | ADDRESS REDACTED | | | BTC 0.00221760589790995<br>CEL 0.0596443181398922 | | |
| 3.1.178268 | EZEQUIEL ALOS | ADDRESS REDACTED | | | BTC 0.000001488864747858 | | |
| 3.1.178269 | EZEQUIEL ALOS | ADDRESS REDACTED | | | BTC 0.000000006163339276 | | |
| 3.1.178270 | EZEQUIEL ALOS | ADDRESS REDACTED | | | BTC 0.00221753557545823<br>CEL 0.0595942979277278 | | |
| 3.1.178271 | EZEQUIEL ALOS | ADDRESS REDACTED | | | BTC 0.0112624162699792<br>MATIC 0.0430842617368937 | | |
| 3.1.178272 | EZEQUIEL ALOS | ADDRESS REDACTED | | | BTC 0.00222911974218434<br>DOT 0.0161995033323158 | | |
| 3.1.178273 | EZEQUIEL ALOS | ADDRESS REDACTED | | | BTC 0.000001488430959461 | | |
| 3.1.178274 | EZEQUIEL ALOS | ADDRESS REDACTED | | | BTC 0.00222388068449675<br>DOT 0.0162121791692104 | | |
| 3.1.178275 | EZEQUIEL ALOS | ADDRESS REDACTED | | | BTC 0.00221144468742535<br>CEL 0.0594694892745519 | | |
| 3.1.178276 | EZEQUIEL ALOS | ADDRESS REDACTED | | | BTC 0.000000000376451271 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.178277 | EZEQUIEL ALOS | ADDRESS REDACTED | | | BTC 0.000000000381144441 | | |
| 3.1.178278 | EZEQUIEL ALOS | ADDRESS REDACTED | | | BTC 0.000000000409303475 | | |
| 3.1.178279 | EZEQUIEL ALOS | ADDRESS REDACTED | | | BTC 0.000001481217590116 | | |
| 3.1.178280 | EZEQUIEL ALOS | ADDRESS REDACTED | | | BTC 0.00222401876672702<br>CEL 0.0597459065785238 | | |
| 3.1.178281 | EZEQUIEL ALOS | ADDRESS REDACTED | | | BTC 0.000001480700855835 | | |
| 3.1.178282 | EZEQUIEL ALOS | ADDRESS REDACTED | | | BTC 0.0111142467372042 | | |
| 3.1.178283 | EZEQUIEL ALOS | ADDRESS REDACTED | | | BTC 0.00222807259487441<br>DOT 0.0161897194240944 | | |
| 3.1.178284 | EZEQUIEL ALOS | ADDRESS REDACTED | | | BTC 0.00489460319257965 | | |
| 3.1.178285 | EZEQUIEL ALOS | ADDRESS REDACTED | | | BTC 0.00221829970269465<br>CEL 0.059696563622617 | | |
| 3.1.178286 | EZEQUIEL ARELLANO | ADDRESS REDACTED | | | USDC 0.00974430673535819 | | |
| 3.1.178287 | EZEQUIEL ARGÜELLO | ADDRESS REDACTED | | | BTC 0.000000112296246478<br>USDC 448.699578300592 | | |
| 3.1.178288 | EZEQUIEL BALCALDI | ADDRESS REDACTED | | | BTC 0.000000006087988504<br>CEL 0.815837434114568 | | |
| 3.1.178289 | EZEQUIEL BALMORI | ADDRESS REDACTED | | | BTC 0.0510651249200227<br>ETH 1.01980335199849 | | |
| 3.1.178290 | EZEQUIEL BALSA | ADDRESS REDACTED | | | BTC 0.000000679785014784<br>USDT ERC20 0.258913173777056 | | |
| 3.1.178291 | EZEQUIEL BARRAGUE | ADDRESS REDACTED | | | BTC 0.000000086262775451<br>CEL 0.946977870800784 | | |
| 3.1.178292 | EZEQUIEL BERRENDO | ADDRESS REDACTED | | | BTC 0.000003897294081708<br>CEL 10.8062736586986<br>MCDAI 400 | | |
| 3.1.178293 | EZEQUIEL BERRONDO | ADDRESS REDACTED | | | USDC 0.472649816849816 | | |
| 3.1.178294 | EZEQUIEL BLANCO | ADDRESS REDACTED | | | BTC 0.00117172853393325<br>USDT ERC20 1.42483781504811 | | |
| 3.1.178295 | EZEQUIEL BLATTER | ADDRESS REDACTED | | | BTC 0.000050173255143308 | | |
| 3.1.178296 | EZEQUIEL BONILLA-GARCIA | ADDRESS REDACTED | | | BTC 0.00220067351046693 | | |
| 3.1.178297 | EZEQUIEL BORGES DA SILVA | ADDRESS REDACTED | | | ETH 0.000000199439724622 | | |
| 3.1.178298 | EZEQUIEL BRUNET | ADDRESS REDACTED | | | BTC 0.000000142702909918<br>CEL 0.273647119026359 | | |
| 3.1.178299 | EZEQUIEL BUNSE | ADDRESS REDACTED | | | BTC 0.00205232784839454<br>CEL 1.65924267263195<br>USDT ERC20 3631.0772993259 | | |
| 3.1.178300 | EZEQUIEL CABALLERO | ADDRESS REDACTED | | | BTC 0.000872148177792956<br>USDT ERC20 0.447501434671591 | | |
| 3.1.178301 | EZEQUIEL CALCAGNO | ADDRESS REDACTED | | | ADA 537.124054379476<br>BNB 4.69796778083211<br>BTC 0.00606483003850639<br>BUSD 3882.01807214581<br>CEL 0.116464687492475<br>USDC 407.006337575199<br>USDT ERC20 0.000000757342032283 | | |
| 3.1.178302 | EZEQUIEL CARDINALI | ADDRESS REDACTED | | | BTC 0.000000285577289151<br>CEL 0.0561724867930305<br>MCDAI 0.12224470564528 | | |
| 3.1.178303 | EZEQUIEL CASTAGNA | ADDRESS REDACTED | | | BTC 0.000032100023126342<br>CEL 0.451222553682132<br>LTC 0.00337707073774146 | | |
| 3.1.178304 | EZEQUIEL CASTRO MENDOZA | ADDRESS REDACTED | | | BTC 0.000217234199435509<br>CEL 9.99299414291118 | | |
| 3.1.178305 | EZEQUIEL COEN | ADDRESS REDACTED | | | BTC 0.0016344431848387<br>MCDAI 0.286487090981007 | | |
| 3.1.178306 | EZEQUIEL COLLAZO | ADDRESS REDACTED | | | BTC 0.000000438083101232<br>BUSD 0.0247781839308815<br>CEL 0.084485435030392 | | |
| 3.1.178307 | EZEQUIEL CORTÉS PEDERNERA | ADDRESS REDACTED | | | CEL 1.42179529092631<br>USDC 7.064281 | | |
| 3.1.178308 | EZEQUIEL DABADIE | ADDRESS REDACTED | | | BTC 0.000000001533336503<br>CEL 0.731014228998639<br>MCDAI 1.23470663312992<br>USDC 0.0296961042633315 | | |
| 3.1.178309 | EZEQUIEL DANIEL SILVA | ADDRESS REDACTED | | | BTC 0.00000000899386431<br>CEL 1.3587918704833 | | |
| 3.1.178310 | EZEQUIEL DARIO MARASCO | ADDRESS REDACTED | | | BTC 0.000000911529904463<br>CEL 2.28803972385853 | | |
| 3.1.178311 | EZEQUIEL DAVID MENDIK | ADDRESS REDACTED | | | CEL 0.343824870835718 | | |
| 3.1.178312 | EZEQUIEL DEL VALLE CUETO CORVALAN | ADDRESS REDACTED | | | BTC 0.000000354697513941<br>CEL 1.57364214144771<br>USDC 0.009 | | |
| 3.1.178313 | EZEQUIEL DELLAVECHIA | ADDRESS REDACTED | | | BTC 0.0292846294567542<br>CEL 0.141767641371096<br>MCDAI 0.0453045496440527 | | |
| 3.1.178314 | EZEQUIEL DI BELLONIA | ADDRESS REDACTED | | | BTC 0.000000287193051318<br>USDT ERC20 0.576179254171815 | | |
| 3.1.178315 | EZEQUIEL DI CIANNI | ADDRESS REDACTED | | | BTC 0.000000313174019334<br>MCDAI 0.000961401311182289 | | |
| 3.1.178316 | EZEQUIEL DIAMANTI | ADDRESS REDACTED | | | ADA 368.128036035664<br>BTC 0.00611045993741281<br>CEL 0.586602158983368 | | |
| 3.1.178317 | EZEQUIEL DIMIDJIAN | ADDRESS REDACTED | | | BTC 0.00125436817625358<br>BUSD 429.45689846213 | | |
| 3.1.178318 | EZEQUIEL ECHEVARRIA | ADDRESS REDACTED | | | 1INCH 103.176322403614<br>BNB 0.00877833<br>BTC 0.0658548745063366<br>CEL 5.0817854332379<br>ETH 0.000017943463149555<br>LINK 10.0691088224292<br>LTC 0.014674485580086<br>MATIC 1408.86065018587<br>MCDAI 0.122805377391539<br>SNX 94.4524017962301<br>USDC 1.09066141229941<br>USDT ERC20 0.946310874381189<br>XLM 2.06352681319745 | | |
| 3.1.178319 | EZEQUIEL ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.000000003344894862<br>CEL 0.125225439522522<br>USDC 6.97898719594421 | | |
| 3.1.178320 | EZEQUIEL ERIC WERTHEIN | ADDRESS REDACTED | | | BTC 0.000139494597641748<br>ETH 0.00382060064441668<br>USDC 4.57104675907625 | | |
| 3.1.178321 | EZEQUIEL FERNÁNDEZ PONCE | ADDRESS REDACTED | | | BTC 0.000000405714507962<br>CEL 0.0572498005409079<br>USDT ERC20 0.751610091385858 | | |
| 3.1.178322 | EZEQUIEL FERRARA | ADDRESS REDACTED | | | BTC 0.00132893819216551<br>CEL 0.745963478330687<br>USDT ERC20 413.709816845503 | | |
| 3.1.178323 | EZEQUIEL FLORES | ADDRESS REDACTED | | | BTC 0.00104196181305007<br>CEL 0.8948196909949<br>USDC 0.527762678018167 | | |
| 3.1.178324 | EZEQUIEL FRANCISCO BALDEARENA | ADDRESS REDACTED | | | BTC 0.000021371257595542 | | |
| 3.1.178325 | EZEQUIEL GADEA | ADDRESS REDACTED | | | BTC 0.000000001871626231<br>CEL 0.20232568803338 | | |
| 3.1.178326 | EZEQUIEL GALLOZA | ADDRESS REDACTED | | | ADA 1030.62626540169<br>BTC 0.205665666770728<br>CEL 293.535794588211<br>MATIC 339.729993659847 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.178327 | EZEQUIEL GALVAN | ADDRESS REDACTED | | | USDT ERC20 0.597988173828531 | | |
| 3.1.178328 | EZEQUIEL GARCÍA DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000003059829549723 | | |
| 3.1.178329 | EZEQUIEL GARNERO | ADDRESS REDACTED | | | BTC 0.000001382861111475<br>USDT ERC20 0.46445611788743 | | |
| 3.1.178330 | EZEQUIEL GAUNA | ADDRESS REDACTED | | | BTC 0.000000020627062706 | | |
| 3.1.178331 | EZEQUIEL GENOVA | ADDRESS REDACTED | | | ADA 1270.6932260033<br>BTC 0.113255820145093<br>ETH 5.18451958331536<br>MATIC 764.333158783288<br>PAXG 1.86939617827009 | | |
| 3.1.178332 | EZEQUIEL GIANNELLI | ADDRESS REDACTED | | | BUSD 0.410582654621458<br>MCDAI 0.0392751165133091 | | |
| 3.1.178333 | EZEQUIEL GIMENEZ | ADDRESS REDACTED | | | BTC 0.000000873413554022<br>MCDAI 0.220306438926185 | | |
| 3.1.178334 | EZEQUIEL GLIUBIZZI | ADDRESS REDACTED | | | BTC 0.00215947176547771<br>USDT ERC20 0.410316589733925 | | |
| 3.1.178335 | EZEQUIEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.0348818675857479 | | |
| 3.1.178336 | EZEQUIEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.000001997704026241<br>USDT ERC20 0.342664287483432 | | |
| 3.1.178337 | EZEQUIEL GONZALEZ NICOLINI | ADDRESS REDACTED | | | BTC 0.122047456019267<br>BUSD 831.959705432817<br>CEL 0.118940002647951<br>ETH 2.63633281917231<br>MCDAI 0.19259144514404<br>USDC 361.164707104703<br>USDT ERC20 324.040692318952 | | |
| 3.1.178338 | EZEQUIEL GORBATIK | ADDRESS REDACTED | | | BTC 0.00306477646641398 | | |
| 3.1.178339 | EZEQUIEL GULLO | ADDRESS REDACTED | | | BNB 1.46177574<br>BTC 0.00247209306788022<br>CEL 23.036459747704<br>USDC 202.499291 | | |
| 3.1.178340 | EZEQUIEL HERNAN OSSO | ADDRESS REDACTED | | | BTC 0.00119249973272866<br>CEL 0.776437167801716 | | |
| 3.1.178341 | EZEQUIEL HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.00816165407272537 | | |
| 3.1.178342 | EZEQUIEL HODARI | ADDRESS REDACTED | | | ADA 92.8772749063605<br>BNB 0.360720725225264<br>BTC 0.0325594691361038<br>CEL 0.0399918159027987<br>ETH 0.000000108479930757<br>XLM 0.490301186694816<br>XRP 4.36314436084282<br>ZEC 0.00007761755754378 | | |
| 3.1.178343 | EZEQUIEL JUÁREZ DIEZ | ADDRESS REDACTED | | | BTC 0.00000016574326636<br>LUNC 0.00709230839218212 | | |
| 3.1.178344 | EZEQUIEL KAHLA | ADDRESS REDACTED | | | BTC 0.000995687319938835<br>MCDAI 0.161294867935425<br>USDC 58.5064700223688 | | |
| 3.1.178345 | EZEQUIEL KAPLAN | ADDRESS REDACTED | | | BTC 0.000004307109466606<br>CEL 0.566324159757128<br>USDC 0.00199416577460932 | | |
| 3.1.178346 | EZEQUIEL KARSZ | ADDRESS REDACTED | | | BTC 1.03645503375094<br>ETH 2.18649014078974 | | |
| 3.1.178347 | EZEQUIEL KESEL | ADDRESS REDACTED | | | BTC 0.027643576015023 | | |
| 3.1.178348 | EZEQUIEL KRAMAROVSKY | ADDRESS REDACTED | | | BTC 0.000000005811902979<br>USDC 0.364796140575197 | | |
| 3.1.178349 | EZEQUIEL KUPERVASER | ADDRESS REDACTED | | | BTC 0.000000003870960769<br>CEL 0.0216927912989207 | | |
| 3.1.178350 | EZEQUIEL LANATTA | ADDRESS REDACTED | | | BTC 0.000000000303885881<br>CEL 0.00103672119704075 | | |
| 3.1.178351 | EZEQUIEL MALAMUD | ADDRESS REDACTED | | | BTC 0.0012788299223398<br>CEL 0.157321932003258<br>USDC 430.270928024835 | | |
| 3.1.178352 | EZEQUIEL MARTÍN | ADDRESS REDACTED | | | BNB 0.831695717609089<br>BTC 0.00209063667283348<br>DOT 0.152279685532356<br>MCDAI 2.95501087349652 | | |
| 3.1.178353 | EZEQUIEL MATIAS LONGO | ADDRESS REDACTED | | | BTC 0.000006190377472569<br>CEL 0.00183097749892784 | | |
| 3.1.178354 | EZEQUIEL MELENDEZ | ADDRESS REDACTED | | | AAVE 0.00156405573254105<br>ADA 432.736991468583<br>BAT 0.12448355500912<br>BTC 0.519231571905072<br>ETH 4.37911904654146<br>LINK 0.021121922522478<br>MATIC 1575.11028879558<br>SNX 81.6221952455347<br>XLM 269.650970336923<br>ZEC 10.4968596542042 | | |
| 3.1.178355 | EZEQUIEL MENDEZ | ADDRESS REDACTED | | | BTC 0.166256779835809<br>MANA 15.8900133403903<br>MATIC 51.7123308831211<br>USDC 8.54062626156932 | BTC 0.0024993 | |
| 3.1.178356 | EZEQUIEL MISINO | ADDRESS REDACTED | | | BNB 0.00302626434358583<br>BTC 0.000000003732559168<br>CEL 1.00502250190895 | | |
| 3.1.178357 | EZEQUIEL MOLINA | ADDRESS REDACTED | | | BTC 0.000000173822110308999<br>CEL 1.02023747150293<br>USDC 0.0241354338086914 | | |
| 3.1.178358 | EZEQUIEL MONTALT | ADDRESS REDACTED | | | BTC 0.000023781193090996 | | |
| 3.1.178359 | EZEQUIEL MONTES | ADDRESS REDACTED | | | BTC 0.00076204003623437<br>CEL 0.312221139345055<br>LTC 1.67896653508142 | | |
| 3.1.178360 | EZEQUIEL MONTIEL | ADDRESS REDACTED | | | CEL 0.0166536760310267<br>DOT 0.017220828777429<br>MCDAI 0.0994964849513327 | | |
| 3.1.178361 | EZEQUIEL MORENO | ADDRESS REDACTED | | | BTC 0.000000899928003725<br>ETH 0.00127085619204459 | | |
| 3.1.178362 | EZEQUIEL MOTYLSKI | ADDRESS REDACTED | | | BTC 0.000000998260307327<br>USDT ERC20 0.66498323389287 | | |
| 3.1.178363 | EZEQUIEL MUCHUT | ADDRESS REDACTED | | | BTC 0.000000145578538215<br>USDC 0.248678732524992 | | |
| 3.1.178364 | EZEQUIEL MUNOZ | ADDRESS REDACTED | | | ADA 201.976417739875 | | |
| 3.1.178365 | EZEQUIEL MURGA | ADDRESS REDACTED | | | BTC 0.00328056050577741<br>CEL 3.0377980266202<br>MCDAI 0.852513712919008 | | |
| 3.1.178366 | EZEQUIEL NICOLAS BAYMA VILARRUBI | ADDRESS REDACTED | | | BTC 0.000001627041800879<br>CEL 1.70089366160905<br>USDT ERC20 0.256299794994692 | | |
| 3.1.178367 | EZEQUIEL NICOLINO | ADDRESS REDACTED | | | BTC 0.000000817295046693<br>MCDAI 0.477206587629616 | | |
| 3.1.178368 | EZEQUIEL OLMOS | ADDRESS REDACTED | | | CEL 0.009026083134789 | | |
| 3.1.178369 | EZEQUIEL PALACIOS | ADDRESS REDACTED | | | BTC 0.000000584697067359<br>CEL 5.14727661317461<br>USDC 114.864798 | | |
| 3.1.178370 | EZEQUIEL PASTURENZI | ADDRESS REDACTED | | | BTC 0.0011409833694692<br>CEL 11.9510380173703<br>MCDAI 35.6<br>USDT ERC20 158 | | |
| 3.1.178371 | EZEQUIEL PESCETTI | ADDRESS REDACTED | | | CEL 0.0961670631418831 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.178372 | EZEQUIEL PIANTONI | ADDRESS REDACTED | | | ADA 0.910790977307621<br>XLM 0.52889803951564 | | |
| 3.1.178373 | EZEQUIEL PIAZZA | ADDRESS REDACTED | | | CEL 0.332835563689268<br>ETH 0.00733021700436597 | | |
| 3.1.178374 | EZEQUIEL PIÑEIRO | ADDRESS REDACTED | | | BTC 0.00253999059472587<br>CEL 0.0110438187566463<br>ETH 0.167786012700347<br>USDC 40.4369353137086 | | |
| 3.1.178375 | EZEQUIEL QUIROGA | ADDRESS REDACTED | | | USDT ERC20 0.46618495023737 | | |
| 3.1.178376 | EZEQUIEL RAYNAUDO | ADDRESS REDACTED | | | ADA 0.254738401279233<br>BTC 0.000000010232063475<br>CEL 0.00737799259255201<br>DOT 0.912196380335675<br>ETH 0.00206620644025441<br>OMG 0.0223756079130253<br>SGB 28.1737742548238<br>UNI 0.00793754470366343<br>USDC 0.155065415228614 | | |
| 3.1.178377 | EZEQUIEL REYES | ADDRESS REDACTED | | | BTC 0.00119604165932292<br>LUNC 0.0074352964445019<br>USDC 404.527598710197 | | |
| 3.1.178378 | EZEQUIEL RIOS | ADDRESS REDACTED | | | ADA 0.151208045145726<br>BTC 0.172985727706831<br>ETH 1.24013545670584 | | |
| 3.1.178379 | EZEQUIEL RODRIGUEZ GALLEGOS | ADDRESS REDACTED | | | CEL 0.170974719378344 | | |
| 3.1.178380 | EZEQUIEL RODRÍGUEZ PERRI | ADDRESS REDACTED | | | BTC 0.000000887034614272<br>CEL 0.00378795006760823 | | |
| 3.1.178381 | EZEQUIEL ROMANIN | ADDRESS REDACTED | | | CEL 0.910708614497074 | | |
| 3.1.178382 | EZEQUIEL ROZENZWAIG | ADDRESS REDACTED | | | BTC 0.00000300752892910999<br>MCDAI 0.913807582375478 | | |
| 3.1.178383 | EZEQUIEL SAFIRSZTEIN SZNAIDER | ADDRESS REDACTED | | | CEL 0.00478467929293336 | | |
| 3.1.178384 | EZEQUIEL SANCHAGARRE | ADDRESS REDACTED | | | BTC 0.000698417003093492<br>CEL 43.8994512731497<br>DASH 0.497<br>DOT 45.02506314<br>OMG 348.81631282 | | |
| 3.1.178385 | EZEQUIEL SAPOCHNIK | ADDRESS REDACTED | | | BTC 0.778532521662985 | | |
| 3.1.178386 | EZEQUIEL SCHWAB | ADDRESS REDACTED | | | BTC 0.000000003611206352<br>CEL 0.103952293510701 | | |
| 3.1.178387 | EZEQUIEL SELTZER | ADDRESS REDACTED | | | BTC 0.000000009919528472<br>CEL 0.00010507343736233 | | |
| 3.1.178388 | EZEQUIEL STREMIZ | ADDRESS REDACTED | | | BTC 0.00125136786113817<br>LUNC 17.1581282725526 | | |
| 3.1.178389 | EZEQUIEL TAMAME | ADDRESS REDACTED | | | AVAX 0.00000468<br>BTC 0.00000066935350214399<br>CEL 0.366975706203802<br>LTC 0.000291348733326864<br>USDC 0.00207517828444509 | | |
| 3.1.178390 | EZEQUIEL TESON | ADDRESS REDACTED | | | AAVE 16.1883214454928<br>BTC 0.00000000489686567<br>CEL 2.74497357390986<br>COMP 12.2063178866596<br>DASH 20.2177058927732<br>KNC 0.138854449452901<br>LTC 0.000000008319337396<br>MATIC 3.9066869290448<br>SNX 4.28156531925759<br>UNI 406.165809062886<br>XLM 0.000000097380140647<br>ZRX 0.749795930769515 | | |
| 3.1.178391 | EZEQUIEL VALLE | ADDRESS REDACTED | | | BTC 0.000000881979461784<br>CEL 0.172040391023215 | | |
| 3.1.178392 | EZEQUIEL VALVERDE | ADDRESS REDACTED | | | BTC 0.000000008615877137<br>CEL 1.40657243038872 | | |
| 3.1.178393 | EZEQUIEL VELIZ | ADDRESS REDACTED | | | BTC 0.000000004070690347<br>CEL 11.7518818118556<br>DASH 0.0342188678011929<br>SGB 6.75365743145437 | | |
| 3.1.178394 | EZEQUIEL VERA | ADDRESS REDACTED | | | BTC 0.000016611787264644<br>CEL 0.00636365326382994<br>USDT ERC20 0.000005384615384615 | | |
| 3.1.178395 | EZEQUIEL VERGARA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000005373781148<br>CEL 1.98164982424749<br>ETH 0.000000302772766046 | | |
| 3.1.178396 | EZEQUIEL VICTOREL | ADDRESS REDACTED | | | BTC 0.000004205901102751<br>MCDAI 0.0482764425109852<br>USDT ERC20 1574.07746421123 | | |
| 3.1.178397 | EZEQUIEL VICTORERO | ADDRESS REDACTED | | | BTC 0.000002170039202761<br>CEL 0.0465867504719121<br>USDC 0.917305327701283 | | |
| 3.1.178398 | EZEQUIEL ZAMORANO | ADDRESS REDACTED | | | BCH 0.000169202035329843<br>CEL 1.10427347996025 | | |
| 3.1.178399 | EZEQUIEY LUCAS SCHIANCHI | ADDRESS REDACTED | | | BTC 0.000438696727459646<br>ETH 0.00257107489769202 | | |
| 3.1.178400 | EZETULUGO CHIOGO | ADDRESS REDACTED | | | CEL 0.00131919569167139 | | |
| 3.1.178401 | EZEUCHE BRIGHT ROBINSON | ADDRESS REDACTED | | | BTC 0.000004570944708576 | | |
| 3.1.178402 | EZEUGO VICTOR | ADDRESS REDACTED | | | ADA 0.155581369613604<br>BTC 0.00113948948586785 | | |
| 3.1.178403 | EZGI CAGLAYAN | ADDRESS REDACTED | | | BTC 0.000048301609589945 | | |
| 3.1.178404 | EZGI GUNAY | ADDRESS REDACTED | | | BTC 0.0206123487321127<br>CEL 23.1362817655241 | | |
| 3.1.178405 | EZGI ÖZTÜRK | ADDRESS REDACTED | | | BTC 0.00261510916827096<br>CEL 0.0159471689513274 | | |
| 3.1.178406 | EZGINUR ARIFE DOGAN | ADDRESS REDACTED | | | BTC 0.000001704424432437<br>ETH 0.000001301447049213<br>USDT ERC20 0.291938885027544 | | |
| 3.1.178407 | EZHAM HANIFAH | ADDRESS REDACTED | | | CEL 0.231167427497335<br>USDC 0.0156772392803578 | | |
| 3.1.178408 | EZHILAN RAMALINGAM | ADDRESS REDACTED | | | CEL 0.0743261443826369 | | |
| 3.1.178409 | EZHUMALAI KUPPUSAMY | ADDRESS REDACTED | | | BTC 0.000000480558486549<br>CEL 0.0563949140437666 | | |
| 3.1.178410 | EZHUMALAI KUPPUSAMY | ADDRESS REDACTED | | | BTC 0.000003945401981504 | | |
| 3.1.178411 | EZHUMALAI RAMALINGAM | ADDRESS REDACTED | | | BTC 0.000019425414577307 | | |
| 3.1.178412 | EZIECHINA BARFORD OKWOR | ADDRESS REDACTED | | | ETH 0.0014953411114803 | | |
| 3.1.178413 | EZIMS NZEMEKA | ADDRESS REDACTED | | | BTC 0.00251242139096667<br>CEL 7.50900541265647<br>DASH 2.807695 | | |
| 3.1.178414 | EZINNE IHUNANYA AKAMIRO | ADDRESS REDACTED | | | BTC 0.000268559145876461<br>CEL 48.7571591219868<br>ETH 0.0175426008706078 | BTC 0.000000609183054134<br>ETH 0.000000228241480564 | |
| 3.1.178415 | EZINNE MBACHU | ADDRESS REDACTED | | | BCH 0.0347289106228902<br>BTC 0.00123956129878318<br>ETH 0.0632066876310815<br>LTC 0.227833059229951 | | |
| 3.1.178416 | EZIO CORREA | ADDRESS REDACTED | | | BTC 0.00086259 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.178417 | EZIO DARIO ADORNO | ADDRESS REDACTED | | | BNB 0.000603203886033223<br>BTC 0.000018795575806976<br>CEL 3.74533476215305<br>DASH 0.000033983207423602<br>ETH 0.000000219400486283<br>LTC 0.000012305031645222 | | |
| 3.1.178418 | EZIO GALLO | ADDRESS REDACTED | | | BTC 0.00110496519190501<br>CEL 30.0143701399682<br>MCDAI 0.404467743140516<br>SNX 5.17015365<br>UNI 200<br>USDT ERC20 4553.80956000221 | | |
| 3.1.178419 | EZIO PIOVESANA | ADDRESS REDACTED | | | BTC 0.000006815622705365 | | |
| 3.1.178420 | EZIO ROPPOLO | ADDRESS REDACTED | | | BTC 0.000165470152527923<br>BUSD 7.51270949126263<br>ETH 0.0021921662990581 | | |
| 3.1.178421 | EZIO TACCHINO | ADDRESS REDACTED | | | BTC 0.00264157929791504<br>USDT ERC20 3.25332617804817 | | |
| 3.1.178422 | EZIOFOR IFEANYI KING | ADDRESS REDACTED | | | BTC 0.000000549596494943<br>CEL 2.02631181401376<br>DOT 0.0422881050833369<br>XRP 0.000000878856756032 | | |
| 3.1.178423 | EZIOMA ALINNOR | ADDRESS REDACTED | | | BTC 0.000000208123571662<br>CEL 1.02010437558624 | | |
| 3.1.178424 | EZRA AARON MOUSSA | ADDRESS REDACTED | | | BTC 0.00348713980157237<br>CEL 2705.84112773435<br>ETH 3.3732453926714<br>GUSD 0.110657797372484<br>USDC 0.716606535822091 | ETH 0.0109651983653935 | |
| 3.1.178425 | EZRA ALLSWANG | ADDRESS REDACTED | | | BTC 0.0359715283882871 | | |
| 3.1.178426 | EZRA BARAKA | ADDRESS REDACTED | | | BTC 0.0784657659458632<br>ETH 3.87667120890536<br>USDC 0.00988654999343751 | | |
| 3.1.178427 | EZRA BAYDUR | ADDRESS REDACTED | | | BTC 0.000018162868321354<br>ETH 0.00708215578258505<br>USDC 69.7834858332657 | | USDC 0.000000678507902353 |
| 3.1.178428 | EZRA BLACKMON | ADDRESS REDACTED | | | ADA 205.9075120064<br>BTC 0.145414945584339<br>ETH 0.0155265319048199 | | |
| 3.1.178429 | EZRA BOEKWEG | ADDRESS REDACTED | | | BTC 0.000005355671260032 | | |
| 3.1.178430 | EZRA BRITT | ADDRESS REDACTED | | | ETH 0.000213858162541665 | | |
| 3.1.178431 | EZRA CHAN | ADDRESS REDACTED | | | BTC 0.000003818593777212<br>CEL 1.51276742812259<br>ETH 0.0000093680051919649<br>USDC 7.96773262262644 | | |
| 3.1.178432 | EZRA COX | ADDRESS REDACTED | | | BTC 0.000061640554094356<br>MCDAI 1.31085382593034 | BTC 0.114243294816049 | |
| 3.1.178433 | EZRA DIAZ | ADDRESS REDACTED | | | BTC 0.00207940798828395<br>ETH 8.92358633432439<br>MATIC 5982.87335563344 | ETH 0.100010478 | |
| 3.1.178434 | EZRA FIRKINS | ADDRESS REDACTED | | | BTC 0.000332171330965713<br>GUSD 0.221764969170759<br>MATIC 0.168170947966015 | | |
| 3.1.178435 | EZRA FRIEDMAN | ADDRESS REDACTED | | | BTC 0.000001164273708205<br>CEL 0.398382198666797<br>ETH 0.00120844111594844<br>USDC 0.263343304685936 | | |
| 3.1.178436 | EZRA GEBREYESUS | ADDRESS REDACTED | | | BTC 0.000022910828454389<br>CEL 1.13161787925532<br>EOS 0.0343906659774001<br>SGB 0.0461497024813705<br>XRP 0.301883168431713 | | |
| 3.1.178437 | EZRA GOFF | ADDRESS REDACTED | | | AAVE 0.00915636577088586<br>BTC 0.000513488939261947<br>USDT ERC20 12.5520609603657 | | |
| 3.1.178438 | EZRA HARTSELL | ADDRESS REDACTED | | | AVAX 6.06314689941655<br>BTC 0.000001564992808538<br>ETH 1.58374870640752<br>MATIC 4069.65442922509<br>SNX 51.3929009554524<br>SOL 4.72229517910235 | | |
| 3.1.178439 | EZRA HILDERING VAN LITH | ADDRESS REDACTED | | | AAVE 2.42198953039877<br>BTC 0.000001063656190889<br>CEL 485.843408129558<br>ETH 0.00626569751380688<br>MATIC 17888.1736462472<br>SNX 24.6524703605319<br>UNI 50.1285131155486 | | |
| 3.1.178440 | EZRA HO | ADDRESS REDACTED | | | AVAX 0.00467298610362 89<br>BTC 0.000001395005698696 | | |
| 3.1.178441 | EZRA HUBBELL | ADDRESS REDACTED | | | BTC 0.0974205947125246 | | |
| 3.1.178442 | EZRA ISRAEL | ADDRESS REDACTED | | | BTC 0.00000001887749515<br>ETH 0.000022573546633578<br>USDC 0.2858795673866 | BTC 0.000014006027733911<br>USDC 0.000000547037899367 | |
| 3.1.178443 | EZRA J CARMICKLE | ADDRESS REDACTED | | | CEL 1.13968657252846 | | |
| 3.1.178444 | EZRA JALEL AGUILAR | ADDRESS REDACTED | | | CEL 0.00358034078429225 | | |
| 3.1.178445 | EZRA KEBRAB | ADDRESS REDACTED | | | BTC 0.000006735944489984<br>USDC 0.0922291593283169 | | |
| 3.1.178446 | EZRA KOH | ADDRESS REDACTED | | | ADA 0.67516445910538<br>BNB 0.000947464999135801<br>BTC 0.000009735645148691<br>ETH 0.000239429092778166<br>LTC 0.00254715764699669<br>MATIC 0.00407883096930524<br>XRP 0.517159448562822 | | |
| 3.1.178447 | EZRA LABOZ | ADDRESS REDACTED | | | BTC 0.0944456024688419<br>USDC 4.07358133998819 | | |
| 3.1.178448 | EZRA LEE | ADDRESS REDACTED | | | GUSD 705.925007860814<br>LINK 110.747192587139<br>SNX 878.501258307499 | BTC 0.05246084<br>ETH 3.95234061 | |
| 3.1.178449 | EZRA LIPP | ADDRESS REDACTED | | | BTC 0.0796583810740755<br>ETH 0.759632721814903 | | |
| 3.1.178450 | EZRA MATHIEU CEES NIJSTEN | ADDRESS REDACTED | | | BCH 1.10823102315661<br>BTC 0.00287267893236668<br>CEL 2.58615347995794<br>ETH 0.0835895702870199<br>LUNC 1.68336743679751 | | |
| 3.1.178451 | EZRA MBONSHI | ADDRESS REDACTED | | | CEL 1.04723076316157<br>USDC 0.163568518783931 | | |
| 3.1.178452 | EZRA MICAH LANCERO | ADDRESS REDACTED | | | BTC 0.000001115483044417<br>CEL 0.000333544090508052<br>SNX 0.00123041654999441<br>USDT ERC20 0.00580926009993627 | | |
| 3.1.178453 | EZRA OZEN | ADDRESS REDACTED | | | ADA 0.173306652168229<br>BTC 0.000000619964702865<br>ETH 0.000566033617252689<br>LINK 0.0179645786723147 | | |
| 3.1.178454 | EZRA PEACE | ADDRESS REDACTED | | | BTC 0.000000000365600338<br>CEL 0.0965054326215084<br>USDT ERC20 1.37197912760579 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.178455 | EZRA PEMSTEIN | ADDRESS REDACTED | | | BTC 1.00905831694971<br>ETH 0.00640611264694824<br>USDC 0.0039884676105794 | | |
| 3.1.178456 | EZRA PHILIPSE | ADDRESS REDACTED | | | ADA 0.101660119730921<br>BTC 0.000000982567284034 | | |
| 3.1.178457 | EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | | | ADA 827.852965845296<br>BTC 0.606788799792771<br>CEL 1178.34260541881<br>ETH 8.61941871382063<br>LINK 0.000015545060719335<br>USDC 55.43 | | |
| 3.1.178458 | EZRA SANCHEZ | ADDRESS REDACTED | | | CEL 97.0946818769447<br>ETH 0.0174045688900996<br>SNX 2.57903501648503 | | |
| 3.1.178459 | EZRA SHABA | ADDRESS REDACTED | | | CEL 341.415204672451 | | |
| 3.1.178460 | EZRA SHAIRA MILLANO | ADDRESS REDACTED | | | BNB 0.000000004712884901<br>BTC 0.000000009751354798<br>CEL 0.614696425791342 | | |
| 3.1.178461 | EZRA SIEGEL | ADDRESS REDACTED | | | CEL 0.0732133038719145<br>MCDAI 0.0820112607689455 | | |
| 3.1.178462 | EZRA SILVER | ADDRESS REDACTED | | | DOT 57.6454427138345<br>MATIC 1034.73026119027 | | |
| 3.1.178463 | EZRA SOON | ADDRESS REDACTED | | | CEL 0.368391797355106 | | |
| 3.1.178464 | EZRA STOBBE | ADDRESS REDACTED | | | BTC 0.0513410230423657<br>ETH 0.116442530815586<br>MATIC 193.841085461313 | | |
| 3.1.178465 | EZRA SZVOBODA | ADDRESS REDACTED | | | BTC 0.000227686126334983 | | |
| 3.1.178466 | EZRA VAN DAM | ADDRESS REDACTED | | | BTC 0.0300357876572058<br>CEL 9.19947545738977<br>ETH 0.000199297201356867<br>USDT ERC20 2.61392555252548 | | |
| 3.1.178467 | EZRA VAZQUEZ-D'AMICO | ADDRESS REDACTED | | | AVAX 7.0356616912173<br>BTC 0.409890566833082<br>ETH 3.72578132423218<br>GUSD 688.101309711325<br>MATIC 591.860772749921<br>USDC 396.989808783955<br>USDT ERC20 2.02016070231021 | BTC 0.00808696556297212 | |
| 3.1.178468 | EZRA VINCENT ZACARIAS | ADDRESS REDACTED | | | CEL 6.59314282527911<br>USDT ERC20 355.564091194522 | | |
| 3.1.178469 | EZRA WERY | ADDRESS REDACTED | | | BCH 0.00408527172062332<br>BTC 0.203051938035814<br>CEL 1.1433797703736<br>DASH 23.4046436132518<br>EOS 0.0972563833096315<br>ETH 6.53632127013427<br>KNC 914.115200165298<br>LTC 0.0053321526934403<br>UNI 0.160083702974943<br>USDC 0.000000281254638604999<br>XLM 13632.622914554<br>ZEC 14.6617316366242 | | |
| 3.1.178470 | EZRAY FLORES | ADDRESS REDACTED | | | BTC 0.00141198596140885<br>SNX 0.130540001479139<br>USDC 0.946989068733856 | | |
| 3.1.178471 | EZUOMOWEI FEBOKE | ADDRESS REDACTED | | | BTC 0.000519091698675246 | | |
| 3.1.178472 | EZURIKE CHINASA | ADDRESS REDACTED | | | BTC 0.00005174<br>CEL 0.0413462826596081 | | |
| 3.1.178473 | EZZAHROUNI MOULAY RACHID | ADDRESS REDACTED | | | CEL 2.26205223257927 | | |
| 3.1.178474 | EZZARD JENKINS | ADDRESS REDACTED | | | BTC 0.0000032295808369699<br>COMP 0.000316695041557825 | | |
| 3.1.178475 | EZZATULLAH YAWARI | ADDRESS REDACTED | | | BTC 0.00113978298531959<br>CEL 0.694990814313878<br>XRP 4160.72430044153 | | |
| 3.1.178476 | EZZDEEN NIMER | ADDRESS REDACTED | | | ADA 1043.27409007044<br>ETH 0.0484999796518803<br>MATIC 2128.24416934686 | | |
| 3.1.178477 | EZZELDIN ALI | ADDRESS REDACTED | | | ADA 1098.39733611829<br>BTC 0.0159273856808128<br>ETH 1.14388519758191 | | |
| 3.1.178478 | EZZELDIN ALY | ADDRESS REDACTED | | | CEL 0.000574984790873285<br>ETH 0.000000054683804008 | | |
| 3.1.178479 | F BELLIVEAU | ADDRESS REDACTED | | | CEL 22.0563467168691<br>MATIC 908.369061074201 | | |
| 3.1.178480 | F JANE LIM | ADDRESS REDACTED | | | BTC 0.439502731235133<br>CEL 638.954138000471<br>ETH 5.74517738078615<br>XRP 8476.54505190808 | | |
| 3.1.178481 | F UYS | ADDRESS REDACTED | | | ADA 0.10739813715165<br>AVAX 0.025637018269255<br>BTC 0.000010272514408262<br>CEL 0.0790417238016171<br>ETH 0.0018717740301571<br>LUNC 2.17846142184885<br>SOL 0.0099783935406413<br>USDC 0.894521447841021 | | |
| 3.1.178482 | F WARLEY | ADDRESS REDACTED | | | BTC 0.00262563401357189<br>CEL 0.375523747935421<br>ETH 0.00161239016236029 | | |
| 3.1.178483 | F.VEENEMA | ADDRESS REDACTED | | | BTC 0.000000921421173305 | | |
| 3.1.178484 | FA HE | ADDRESS REDACTED | | | CEL 1.09178598100953 | | |
| 3.1.178485 | FA LUGONES | ADDRESS REDACTED | | | BTC 0.000733714047753439<br>CEL 10.8596061200144<br>ETH 0.00586533276545105<br>GUSD 21.8250963632823 | | |
| 3.1.178486 | FA RUI LU | ADDRESS REDACTED | | | BTC 0.00172948438782329<br>LINK 36.823990381799 | | |
| 3.1.178487 | FAADIL WAJA | ADDRESS REDACTED | | | BTC 0.159406643938653<br>CEL 0.250069662365568<br>ETH 1.30200855784521<br>LTC 0.439662530860661 | | |
| 3.1.178488 | FAAIZ AHMED | ADDRESS REDACTED | | | BTC 0.000001117870318432 | | |
| 3.1.178489 | FAASAO SILAO | ADDRESS REDACTED | | | BTC 0.000027772314548086<br>CEL 19.7513026142609<br>DOT 0.162385974207007<br>ETH 0.219526041147712<br>LINK 65.9505016683988<br>MANA 0.0292617795041618<br>SGB 312.094293918706<br>SNX 10.1550860496518<br>XLM 1046.58750529387<br>XRP 0.000000198244606919 | | |
| 3.1.178490 | FAASIU FUATAI | ADDRESS REDACTED | | | ETH 0.000293902578941132 | | |
| 3.1.178491 | FAATUARAI TAUTUARII | ADDRESS REDACTED | | | ADA 0.000000041549301239<br>CEL 62.4300525675633<br>ETH 0.000002126967998784<br>USDC 5019.084111 | | |
| 3.1.178492 | FABBRIZIO D'ORAZIO | ADDRESS REDACTED | | | BTC 0.0000000244915867789999 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.178493 | FABBRIZIO PAFFARINI | ADDRESS REDACTED | | | BTC 0.000002225541721356<br>USDC 0.397300270319953<br>USDT ERC20 1.04415596669228 | | |
| 3.1.178494 | FABIAN ACEVEDO | ADDRESS REDACTED | | | ADA 100.206122867507<br>BTC 0.000000000000000002<br>CEL 0.696640053492892 | | |
| 3.1.178495 | FABIAN AGAS JOHN LINGGAN | ADDRESS REDACTED | | | ADA 206.687779548002<br>BTC 0.00272109475318051<br>CEL 0.251186440201181<br>ETH 0.0578725311497854<br>LTC 0.0017007727737166<br>USDT ERC20 0.0373675752893664 | | |
| 3.1.178496 | FABIAN AGUDELO | ADDRESS REDACTED | | | BTC 0.00119038989459542<br>USDC 547.718804136393 | USDC 1170 | |
| 3.1.178497 | FABIAN AGUILERA | ADDRESS REDACTED | | | BTC 0.000000995155182115<br>CEL 0.0496678628571061<br>XRP 0.135352967194771 | | |
| 3.1.178498 | FABIAN ALEJANDRO MONTIEL GUERRERO | ADDRESS REDACTED | | | CEL 5966.02896437142<br>MATIC 638.19334132 | | |
| 3.1.178499 | FABIAN ALEXANDER DAX | ADDRESS REDACTED | | | BTC 0.000022524796141067 | | |
| 3.1.178500 | FABIAN ALEXANDER EDELMANN | ADDRESS REDACTED | | | BTC 0.124897848123227 | | |
| 3.1.178501 | FABIAN ALEXANDER LIPPERT | ADDRESS REDACTED | | | BTC 0.000569748358370617 | | |
| 3.1.178502 | FABIAN ALONSO ILLANES | ADDRESS REDACTED | | | | ETH 0.29932369 | |
| 3.1.178503 | FABIAN ALTENBERGER | ADDRESS REDACTED | | | BTC 0.0106421733231352 | | |
| 3.1.178504 | FABIAN ALVARADO | ADDRESS REDACTED | | | ADA 55.9998473393225<br>BTC 0.00170635875054166<br>MATIC 29.64701410014<br>USDC 180.196471478699 | | |
| 3.1.178505 | FABIAN AMATSOEMARI | ADDRESS REDACTED | | | BNB 0.00021009281587548<br>BTC 0.000001123109928356<br>CEL 0.415008640624872<br>DOGE 2.78598052679394<br>ETH 0.023393423274434 | | |
| 3.1.178506 | FABIAN ANCINEZ | ADDRESS REDACTED | | | BTC 0.00000153841374083199 | | |
| 3.1.178507 | FABIAN ANDRES SARAVIA | ADDRESS REDACTED | | | AVAX 0.0637575912273032<br>MATIC 13.0079682890782 | | |
| 3.1.178508 | FABIAN ANGUIAN | ADDRESS REDACTED | | | ETH 0.00002450675452096 | | |
| 3.1.178509 | FABIAN ANTONIO HARPAUL | ADDRESS REDACTED | | | BTC 0.266559580849258<br>CEL 1.36053105910236<br>ETH 1.64704187741787 | | |
| 3.1.178510 | FABIÁN ARIEL QUINTANILLA | ADDRESS REDACTED | | | BTC 0.000011154043260832<br>DOT 0.00791833602473285<br>MCDAI 0.0151722206192444 | | |
| 3.1.178511 | FABIAN ASTUA | ADDRESS REDACTED | | | BTC 0.0291765868570624<br>ETH 0.000328870655800189 | | |
| 3.1.178512 | FABIAN AU | ADDRESS REDACTED | | | BTC 0.00224341394395222<br>CEL 0.0622007247672415<br>DOT 46.9345700513941 | | |
| 3.1.178513 | FABIAN AUGUSTIN SCHUPPERT | ADDRESS REDACTED | | | BTC 0.013989889317207 | | |
| 3.1.178514 | FABIAN BACHER | ADDRESS REDACTED | | | BTC 0.000000265852626325<br>ETH 0.00000071667636667 | | |
| 3.1.178515 | FABIAN BAIER | ADDRESS REDACTED | | | BNB 0.00175261824930393<br>BTC 0.0748365751733316<br>DOT 0.03998724166693<br>ETH 5.19746104680247<br>SOL 46.243874664569 | | |
| 3.1.178516 | FABIAN BARRAZA | ADDRESS REDACTED | | | AAVE 0.000076873741389926<br>ADA 0.00119851065525312<br>BTC 0.000000158707682074<br>ETH 0.000002763457826814<br>LTC 0.000307386985909909<br>MANA 0.000015008160348656<br>MCDAI 0.000973610964598911<br>PAX 0.636875246062302<br>SNX 0.01151318708378<br>TUSD 0.709490147161681<br>USDC 0.00695088297857165 | | |
| 3.1.178517 | FABIAN BASTIAN | ADDRESS REDACTED | | | AVAX 28.4709401868451<br>BTC 0.142552439322446<br>USDC 12.0663929375337<br>USDT ERC20 0.974573681369943 | | |
| 3.1.178518 | FABIAN BAYONA | ADDRESS REDACTED | | | ADA 0.393078500141652<br>BTC 0.000001776816271504 | | |
| 3.1.178519 | FABIAN BAZAN | ADDRESS REDACTED | | | BTC 0.000000008830157014<br>MCDAI 0.00318471728109654 | | |
| 3.1.178520 | FABIAN BECKER | ADDRESS REDACTED | | | BTC 0.000008158646875931 | | |
| 3.1.178521 | FABIAN BENITEZ | ADDRESS REDACTED | | | BTC 0.000000220681078519<br>USDT ERC20 0.620031649806437 | | |
| 3.1.178522 | FABIAN BERGER | ADDRESS REDACTED | | | BCH 0.000590670898727977<br>BTC 0.000024640192061544<br>CEL 0.103041406642793<br>LTC 0.000000000979139814<br>SGB 305.90486302341<br>XLM 0.00000003429240694<br>XRP 0.341569140977651 | | |
| 3.1.178523 | FABIAN BERGMANN | ADDRESS REDACTED | | | BTC 0.000003820057668353 | | |
| 3.1.178524 | FABIAN BESMER | ADDRESS REDACTED | | | BTC 1.36155725116061<br>CEL 1373.60410640102<br>ETH 2.7833<br>USDC 10668.485253<br>XRP 4074.98<br>ZEC 5.3799 | | |
| 3.1.178525 | FABIAN BILGA | ADDRESS REDACTED | | | CEL 7.02209804219557<br>SGB 21.3984717917 | | |
| 3.1.178526 | FABIAN BLANC | ADDRESS REDACTED | | | BTC 0.000001525276980041 | | |
| 3.1.178527 | FABIAN BOLLAERT | ADDRESS REDACTED | | | BNB 0.452578415<br>BTC 0.0313705962980852<br>CEL 51161.5187554715<br>DOT 53.2559364<br>MATIC 914.444548<br>USDC 53.7649391142042<br>XRP 765.630087 | | |
| 3.1.178528 | FABIAN BOYKIN | ADDRESS REDACTED | | | BTC 0.000003654646762574<br>USDC 3.09599120244232<br>USDT ERC20 2.22592265843384 | | |
| 3.1.178529 | FABIAN BRACHER | ADDRESS REDACTED | | | CEL 1.31203505528243<br>ETH 0.0015<br>LTC 1.498 | | |
| 3.1.178530 | FABIAN BRAND | ADDRESS REDACTED | | | ADA 616.364589256436<br>BTC 0.128733850114671<br>CEL 12.7207024820769<br>LTC 8.0038793<br>MATIC 621.354685188814 | | |
| 3.1.178531 | FABIAN BRAND | ADDRESS REDACTED | | | CEL 1.07795820436899<br>USDC 1.01985431886048 | | |
| 3.1.178532 | FABIAN BRASH | ADDRESS REDACTED | | | BTC 0.00134157640325437<br>USDC 2.82202463330162 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.178533 | FABIAN BRAUNWALDER | ADDRESS REDACTED | | | AAVE 1.05362619928649<br>BCH 0.5984<br>BTC 0.00133468818293932<br>CEL 1.03663857498867<br>ETH 3.74075188099536<br>OMG 26.3489412544294 | | |
| 3.1.178534 | FABIAN CARBONE | ADDRESS REDACTED | | | BTC 0.0217739305138176 | | |
| 3.1.178535 | FABIAN CARLOS | ADDRESS REDACTED | | | BTC 0.00000294756869826<br>CEL 0.0214878909705989<br>ETH 0.000047443905706002 | | |
| 3.1.178536 | FABIAN CARRAZANA | ADDRESS REDACTED | | | SNX 42.3294322397002 | | |
| 3.1.178537 | FABIÁN CARTIN REDONDO | ADDRESS REDACTED | | | ADA 491.935685567411<br>BTC 0.00846410267450967<br>DOT 9.20233892090719<br>XRP 57.502220236448 | | |
| 3.1.178538 | FABIAN CASTIBLANCO DIAZ | ADDRESS REDACTED | | | ADA 195.710809287218<br>BTC 0.0995084660011876<br>ETH 0.0668318901642449<br>TGBP 4.93155329295439<br>USDC 496.910896259927 | | |
| 3.1.178539 | FABIAN CATENA | ADDRESS REDACTED | | | BTC 0.000000003530273664<br>CEL 0.00651163756578564 | | |
| 3.1.178540 | FABIAN CERRITELLI | ADDRESS REDACTED | | | BTC 0.00000000512636128<br>CEL 0.430093742328682 | | |
| 3.1.178541 | FABIAN CHAIDEZ | ADDRESS REDACTED | | | BTC 0.00845431235811326<br>ETH 0.0438604953668091<br>USDC 1.06306678515087 | | |
| 3.1.178542 | FABIAN CHRISTOPH HELMS | ADDRESS REDACTED | | | BTC 0.000000568085045359 | | |
| 3.1.178543 | FABIAN CLAUS TILLMANN | ADDRESS REDACTED | | | BTC 0.00000506477811198999 | | |
| 3.1.178544 | FABIAN CONRAD | ADDRESS REDACTED | | | BTC 0.127096906346696<br>CEL 16.6562904759512<br>PAXG 0.00721005379100559<br>USDC 0.000000327325970595 | | |
| 3.1.178545 | FABIAN CORBEAU | ADDRESS REDACTED | | | BTC 0.0413052945757758<br>CEL 2.81871599091699<br>ETH 0.00155917274072189<br>LTC 1.51412841653222<br>XLM 407.971763160139<br>XRP 86.4919065976182 | | |
| 3.1.178546 | FABIAN CORREA | ADDRESS REDACTED | | | BTC 0.00000061321845659<br>USDC 0.00139919809654328 | | |
| 3.1.178547 | FABIAN CORTIÑAS | ADDRESS REDACTED | | | BTC 0.000001728878629243<br>CEL 0.0415887743043118<br>MCDAI 0.280010635887364<br>USDC 0.557101794890472 | | |
| 3.1.178548 | FABIAN CORTIÑAS | ADDRESS REDACTED | | | CEL 0.285659871833856 | | |
| 3.1.178549 | FABIAN CUEVAS | ADDRESS REDACTED | | | ADA 0.000071134029336005<br>AVAX 0.834494606322259<br>BTC 0.0345807984483323<br>MATIC 152.144862020833<br>USDC 0.00717028184991604 | ADA 0.0770390423609993 | |
| 3.1.178550 | FABIAN DAVID RAUM | ADDRESS REDACTED | | | BTC 0.0613531474590653 | | |
| 3.1.178551 | FABIAN DE GEEST | ADDRESS REDACTED | | | BTC 0.00381697549625607<br>CEL 17.4230281548193<br>ETH 0.19733414 | | |
| 3.1.178552 | FABIAN DECOUR | ADDRESS REDACTED | | | BTC 0.00881496<br>CEL 7.06184042134346<br>ETH 0.03021285 | | |
| 3.1.178553 | FABIAN DELERUD | ADDRESS REDACTED | | | BTC 0.000000100976201779<br>CEL 0.0217840891121739<br>ETH 0.0000004344342461<br>LINK 0.00391307734849543<br>MCDAI 0.00120868780383724<br>SNX 0.042425744907775<br>USDT ERC20 2.06125570687772<br>XRP 0.076448663808277 | | |
| 3.1.178554 | FABIAN DELGADO VALLADARES | ADDRESS REDACTED | | | ADA 278.573506231507<br>BTC 0.0347796853141192<br>ETH 0.00121961810434218<br>MATIC 157.883780179074<br>SNX 75.894161664265 | | |
| 3.1.178555 | FABIAN DEREUDER | ADDRESS REDACTED | | | DOT 0.0435345576444202<br>ETH 0.00492046919758151 | | |
| 3.1.178556 | FABIAN DIAZ | ADDRESS REDACTED | | | BTC 0.00232225963779902<br>USDC 0.0430433987273419<br>USDT ERC20 0.357422510983651 | | |
| 3.1.178557 | FABIAN DOTREMONT RIAL | ADDRESS REDACTED | | | CEL 2.77278932324288 | | |
| 3.1.178558 | FABIÁN DUBLISKY | ADDRESS REDACTED | | | BCH 0.000034701751521909<br>BTC 0.000004236284762443 | | |
| 3.1.178559 | FABIAN DUELLI | ADDRESS REDACTED | | | BTC 0.000000001115577476<br>CEL 0.0395059931674085<br>USDC 0.000000958356615422 | | |
| 3.1.178560 | FABIAN DÜLLI | ADDRESS REDACTED | | | BTC 0.00000385692368641<br>PAXG 0.00326861761321563<br>USDC 1.45984904069576 | | |
| 3.1.178561 | FABIAN DUPONT | ADDRESS REDACTED | | | CEL 1.82632563010026 | | |
| 3.1.178562 | FABIAN DURINCK | ADDRESS REDACTED | | | ADA 0.000000678998676327<br>BNB 0.000750854055840327<br>BTC 0.00000957921614746<br>CEL 0.778911428413698<br>ETH 0.000212160163181467 | | |
| 3.1.178563 | FABIAN ELLIS | ADDRESS REDACTED | | | SGB 15.9630293079277<br>XRP 104.420388564602 | | |
| 3.1.178564 | FABIAN ESCANDÓN | ADDRESS REDACTED | | | CEL 1.06714598997938 | | |
| 3.1.178565 | FABIAN EZEQUIEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.000007630182737608 | | |
| 3.1.178566 | FABIAN EZQUERRO | ADDRESS REDACTED | | | BTC 0.000001338182756657<br>USDT ERC20 0.000800696364956843 | | |
| 3.1.178567 | FABIAN FEHRMANN | ADDRESS REDACTED | | | ADA 0.533329604098865<br>BTC 0.135007940602894<br>CEL 0.152510415814742<br>DOT 28.1298616278532<br>ETH 3.14359226580816<br>LINK 0.00921495494276392<br>LUNC 83.0061551982295<br>MATIC 1.25598475990752 | | |
| 3.1.178568 | FABIAN FELIX RICHTER | ADDRESS REDACTED | | | BTC 0.000228041797502056 | | |
| 3.1.178569 | FABIAN FELLMANN | ADDRESS REDACTED | | | CEL 0.0125054175435213 | | |
| 3.1.178570 | FABIAN FERNANDEZ MORALES | ADDRESS REDACTED | | | BTC 0.00707263681669427<br>CEL 0.036403097181259<br>ETH 0.0173024400973173 | | |
| 3.1.178571 | FABIAN FERNANDEZ PASCUAL | ADDRESS REDACTED | | | BTC 0.201787677733375<br>CEL 156.930904550565 | | |
| 3.1.178572 | FABIAN FERNANDO RAMIREZ | ADDRESS REDACTED | | | BTC 0.0276460008577716 | | |
| 3.1.178573 | FABIAN FISNIKU | ADDRESS REDACTED | | | BTC 0.00104136670093552<br>ETH 0.118720807977311 | | |
| 3.1.178574 | FABIAN FOCSANEANU | ADDRESS REDACTED | | | BTC 0.00056382971382002 | | |
| 3.1.178575 | FABIAN FÖRTSCH | ADDRESS REDACTED | | | BTC 0.000177459212032989 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.178576 | FABIAN FRACCHETTA | ADDRESS REDACTED | | | BTC 0.532136156851816<br>CEL 1677.44175690821<br>ETH 2.98958995674146<br>OMG 63.734611407027<br>SGB 600.188540498635<br>SNX 240.525806618531<br>USDC 7.65451815201406<br>XLM 1322.9783219889<br>XRP 0.000000353902361527 | | |
| 3.1.178577 | FABIAN FRANK SCHMITT | ADDRESS REDACTED | | | BTC 0.00000674753163655 | | |
| 3.1.178578 | FABIAN FRITZ KLAES | ADDRESS REDACTED | | | BTC 0.0287317040619546 | | |
| 3.1.178579 | FABIAN FUCHS | ADDRESS REDACTED | | | BTC 0.000200114019652892 | | |
| 3.1.178580 | FABIAN GANDILA | ADDRESS REDACTED | | | BTC 0.000777196858153144<br>USDC 21.7409387308105<br>USDT ERC20 10.7083437938705 | | |
| 3.1.178581 | FABIÁN GARRIDO | ADDRESS REDACTED | | | BTC 0.0236969002924469 | | |
| 3.1.178582 | FABIAN GARTNER | ADDRESS REDACTED | | | BTC 0.00307364822604027 | | |
| 3.1.178583 | FABIAN GARZINO | ADDRESS REDACTED | | | BTC 0.25065123505869<br>CEL 0.249697605304909<br>ETH 1.17440729086673<br>LTC 0.000011829642736318 | | |
| 3.1.178584 | FABIAN GEERS | ADDRESS REDACTED | | | BTC 0.000005312471211234 | | |
| 3.1.178585 | FABIAN GEORG PAPE | ADDRESS REDACTED | | | BTC 0.0553963243397836 | | |
| 3.1.178586 | FABIAN GERBER | ADDRESS REDACTED | | | CEL 0.0277985494666776<br>SNX 0.00224083058487664<br>USDC 52.1927494099775<br>USDT ERC20 2.55665265506149 | | |
| 3.1.178587 | FABIAN GIDEON LACHMAN | ADDRESS REDACTED | | | BTC 0.000000538140007391<br>CEL 0.00844592995368971<br>ETH 0.0018886749285301<br>USDC 224.854463043989 | | |
| 3.1.178588 | FABIAN GIORGIO | ADDRESS REDACTED | | | AVAX 8.718623<br>BTC 0.0596544915147274<br>CEL 454.811662838123<br>DOT 34.940112<br>ETH 0.193094988344904<br>SNX 129.967380992556<br>USDC 0.000000667965729877<br>USDT ERC20 0.00000048855476082 | | |
| 3.1.178589 | FABIAN GOCI | ADDRESS REDACTED | | | BTC 0.00122578683801541<br>ETH 0.540071548052065 | | |
| 3.1.178590 | FABIAN GOMEZ | ADDRESS REDACTED | | | BTC 0.000023095286289925<br>CEL 0.0382010462659714<br>MCDAI 0.0924569028473536 | | |
| 3.1.178591 | FABIAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.222186052926648<br>ETH 0.00498005078766209<br>LINK 0.00223811484761125<br>MATIC 0.338582056418031<br>SOL 75.1944879306927<br>USDC 0.435068628610009 | BTC 0.00000046<br>LINK 0.000388449810680581<br>SOL 16.80579<br>USDC 0.001 | |
| 3.1.178592 | FABIAN GONZALEZ RICARDO | ADDRESS REDACTED | | | AVAX 0.00466368913801032<br>BTC 0.000253867735514627<br>ETH 0.00321267841588455<br>LUNC 35.4787237515825 | | |
| 3.1.178593 | FABIAN GORDON | ADDRESS REDACTED | | | CEL 37.2383347906847<br>LINK 162.952585 | | |
| 3.1.178594 | FABIAN GOSSAK | ADDRESS REDACTED | | | BTC 0.0164604219318493 | | |
| 3.1.178595 | FABIAN GOTTFRIED SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000356618822016267 | | |
| 3.1.178596 | FABIAN GRUBER | ADDRESS REDACTED | | | ETH 0.000082530470918407 | | |
| 3.1.178597 | FABIAN GUARDADO | ADDRESS REDACTED | | | BTC 0.000203877360917515<br>ETH 0.00578976261935874 | | |
| 3.1.178598 | FABIAN HAAKE | ADDRESS REDACTED | | | BTC 0.000001279592403711 | | |
| 3.1.178599 | FABIAN HALLO | ADDRESS REDACTED | | | BTC 0.0178697009389849<br>CEL 3.26284821416918 | | |
| 3.1.178600 | FABIAN HARDERS | ADDRESS REDACTED | | | BTC 0.00011236683088098 | | |
| 3.1.178601 | FABIAN HAUN | ADDRESS REDACTED | | | BTC 0.00119404755618893<br>CEL 5.15847358475858<br>ETH 0.01 | | |
| 3.1.178602 | FABIAN HAXHA | ADDRESS REDACTED | | | BTC 0.0111576791253179 | | |
| 3.1.178603 | FABIÁN HEALEY-WALKER | ADDRESS REDACTED | | | BTC 0.0718191217586091<br>CEL 64.5779695692434<br>ETH 1.58016215683765<br>KNC 0.000457545631165<br>LINK 0.179178863740998<br>MANA 0.173719127862852<br>MATIC 1.73947871124887<br>UNI 0.0146317317500465<br>USDC 0.004<br>USDT ERC20 2.10224029939396<br>XLM 0.00246935793339668<br>ZRX 0.196519487214442 | | |
| 3.1.178604 | FABIAN HEIJBOER | ADDRESS REDACTED | | | CEL 0.0179705309306094<br>DOT 0.000000000028304922 | | |
| 3.1.178605 | FABIAN HEINE | ADDRESS REDACTED | | | BTC 0.0347450313656418 | | |
| 3.1.178606 | FABIAN HENCHE | ADDRESS REDACTED | | | BTC 2.9539245267033 | | |
| 3.1.178607 | FABIAN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000451096354189195 | | |
| 3.1.178608 | FABIAN HERNANDEZ | ADDRESS REDACTED | | | CEL 1.33993642276184<br>USDC 2340.56976618502 | | |
| 3.1.178609 | FABIAN HERRERA | ADDRESS REDACTED | | | BAT 0.0406015735453015<br>BCH 0.000175922994433638<br>BTC 0.0590888719028011<br>DOT 90.2863514133269<br>ETH 0.000150703959121501<br>KNC 0.00346480616148702<br>LINK 0.00415047400524312<br>LTC 0.000354495830847157<br>MATIC 0.0485159026273193<br>XLM 0.275041715798629 | DOT 12.8<br>XLM 0.000000046524668574<br>XRP 0.000000581065059195 | |
| 3.1.178610 | FABIAN HEYMER | ADDRESS REDACTED | | | AAVE 5.14858093940633<br>ADA 6.60770218175215<br>BNB 1.24166164071623<br>BTC 0.10150914620324<br>ETH 2.15004956078338<br>LINK 0.0211653420140697<br>LTC 0.00217411489042469 | | |
| 3.1.178611 | FABIAN HÖGNER | ADDRESS REDACTED | | | BTC 0.000011233468593995 | | |
| 3.1.178612 | FABIAN HUBSCHEN | ADDRESS REDACTED | | | AAVE 0.00600934512912746<br>AVAX 0.0112036632297048<br>BTC 0.0302875423718204<br>CEL 16.4860867910586<br>DASH 1.76654715975248<br>LINK 181.147630444359<br>LTC 6.14316322678954<br>UNI 31.1170935541517<br>USDT ERC20 0.598665627639451<br>ZEC 0.000452493892876227 | | |
| 3.1.178613 | FABIAN HUTTERER | ADDRESS REDACTED | | | BTC 0.00010758787361312<br>CEL 1.09698257941007 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.178614 | FABIAN IBANEZ | ADDRESS REDACTED | | | BTC 0.000818531716104443<br>MCDAI 31.833031680074<br>USDC 108673.763401603 | | |
| 3.1.178615 | FABIÁN ISAAC QUINTANILLA | ADDRESS REDACTED | | | BTC 0.000043620002228288<br>CEL 1.13894230126367 | | |
| 3.1.178616 | FABIAN JAEHNKE | ADDRESS REDACTED | | | BTC 0.021909248726787 | | |
| 3.1.178617 | FABIAN JOHANNES LANGENKÄMPER | ADDRESS REDACTED | | | BTC 0.000369689158251505 | | |
| 3.1.178618 | FABIAN JORGE CORTINXXAS | ADDRESS REDACTED | | | BTC 0.00172414977901561<br>USDC 407.395329433886 | | |
| 3.1.178619 | FABIAN JUCKER | ADDRESS REDACTED | | | BTC 0.01998<br>CEL 11.7042309814012<br>ETH 0.0976779125637198 | | |
| 3.1.178620 | FABIAN KÄGI | ADDRESS REDACTED | | | BTC 0.0038237230928 4482 | | |
| 3.1.178621 | FABIAN KAISER | ADDRESS REDACTED | | | BTC 0.000005100546553672<br>XRP 204.094114571231 | | |
| 3.1.178622 | FABIAN KAPPLER | ADDRESS REDACTED | | | BTC 0.00176361855916389<br>ETH 8.15012739001272 | | |
| 3.1.178623 | FABIAN KAUFMANN | ADDRESS REDACTED | | | CEL 9.42375754263418<br>ETH 6.27488935954008 | | |
| 3.1.178624 | FABIAN KIENINGER | ADDRESS REDACTED | | | BTC 0.000008890628330163 | | |
| 3.1.178625 | FABIAN KITTS | ADDRESS REDACTED | | | BTC 0.000076646132722767<br>CEL 1.06819195623564 | | |
| 3.1.178626 | FABIAN KLAIBER | ADDRESS REDACTED | | | CEL 0.24094307481565<br>XRP 42.603331 | | |
| 3.1.178627 | FABIAN KLAINMAN | ADDRESS REDACTED | | | BTC 0.00017744299966184<br>CEL 15.8993425987131<br>DOT 0.120549793147916<br>ETH 0.00831503370719198<br>LINK 0.0750647417014294<br>USDC 1.66459624481332 | | |
| 3.1.178628 | FABIAN KLEKAMP | ADDRESS REDACTED | | | BTC 0.0606884765670896 | | |
| 3.1.178629 | FABIAN KLEMENS | ADDRESS REDACTED | | | BNB 0.0354201513133402<br>BTC 0.00110280541075146<br>CEL 6.66248970673787<br>DOT 74.1898260140852<br>MATIC 8.77983941599984<br>USDC 288.194244946176<br>USDT ERC20 11.8758723533042 | | |
| 3.1.178630 | FABIAN KOEHNLEIN | ADDRESS REDACTED | | | BTC 0.000148519247276744<br>USDC 0.0438526921917333<br>USDT ERC20 195.685465655899 | | |
| 3.1.178631 | FABIAN KOLLMANN | ADDRESS REDACTED | | | ADA 0.588593761513914<br>BTC 0.000024172899698273<br>ETH 0.000206949325414721 | | |
| 3.1.178632 | FABIAN KÖNIG | ADDRESS REDACTED | | | BTC 0.000056077189422884 | | |
| 3.1.178633 | FABIAN KOSTER | ADDRESS REDACTED | | | BTC 0.03851986<br>CEL 10.3481807404125<br>USDC 0.019 | | |
| 3.1.178634 | FABIAN KRAUSZ | ADDRESS REDACTED | | | BTC 1.02923187952442<br>BUSD 0.27243647267955<br>ETH 13.6520851610842<br>MATIC 2131.45988190713<br>SNX 112.685390774477 | | |
| 3.1.178635 | FABIAN KUPFERSCHMID | ADDRESS REDACTED | | | BSV 0.79974484<br>BTC 0.0955019308163846<br>CEL 49.7556811433367 | | |
| 3.1.178636 | FABIAN KURT | ADDRESS REDACTED | | | ADA 1.39372623111819<br>BTC 0.0998619654676352<br>CEL 0.216652544280895<br>SOL 0.00229832943496269<br>USDC 52.7450905657613<br>USDT ERC20 3.73559410422559 | | |
| 3.1.178637 | FABIAN LAPSCHIES | ADDRESS REDACTED | | | BTC 0.134480234036253 | | |
| 3.1.178638 | FABIAN LAUENSTEIN | ADDRESS REDACTED | | | BTC 0.000014200901799062 | | |
| 3.1.178639 | FABIAN LAUMER | ADDRESS REDACTED | | | ADA 6322.6006<br>BTC 0.000000006816978499<br>CEL 111.433451537324 | | |
| 3.1.178640 | FABIAN LEHNIGER | ADDRESS REDACTED | | | BTC 0.000324199719067105 | | |
| 3.1.178641 | FABIÁN LEÓN | ADDRESS REDACTED | | | CEL 16.3393967003347 | | |
| 3.1.178642 | FABIAN LIMAS JR | ADDRESS REDACTED | | | BTC 0.000335006338364511 | | |
| 3.1.178643 | FABIAN LINGE | ADDRESS REDACTED | | | BTC 0.265027124233355<br>CEL 776.385588212504 | | |
| 3.1.178644 | FABIAN LLOMPART SACCHI | ADDRESS REDACTED | | | ADA 0.242563346775439<br>BTC 0.000001038715610284<br>CEL 389.49339692785<br>ETH 0.00613238399440257<br>USDC 76.4728356334875<br>USDT ERC20 0.880479713076535 | | |
| 3.1.178645 | FABIAN LOPEZ | ADDRESS REDACTED | | | BTC 0.00530929178304702<br>DASH 1.96737224585467 | | |
| 3.1.178646 | FABIÁN LÓPEZ GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.0903807480143038<br>CEL 97.6567295472615<br>ETH 0.00577171365299975 | | |
| 3.1.178647 | FABIAN LOW | ADDRESS REDACTED | | | ADA 116.792195241054<br>BTC 0.00236123830108459<br>MATIC 218.2843567163<br>USDC 211.590322877423 | | |
| 3.1.178648 | FABIAN LÖWKE | ADDRESS REDACTED | | | BTC 0.233428092146931<br>CEL 61.0646360632589<br>USDC 12118.3446173841<br>USDT ERC20 0.000000272648439277<br>UST 229 | | |
| 3.1.178649 | FABIAN LÖWKE | ADDRESS REDACTED | | | CEL 2985.3780148567<br>USDC 30046.783889<br>USDT ERC20 0.000000384615384618 | | |
| 3.1.178650 | FABIAN MÄCHLER | ADDRESS REDACTED | | | CEL 0.316731524270745 | | |
| 3.1.178651 | FABIAN MACIAS | ADDRESS REDACTED | | | BTC 0.000000450802007426<br>LTC 0.000023722279612365<br>MATIC 0.0264109655081019<br>SNX 0.14793595549641<br>USDC 0.00205796519925499<br>XLM 0.636184097571813<br>XRP 0.000000504779974268 | | |
| 3.1.178652 | FABIAN MACIEL | ADDRESS REDACTED | | | BAT 0.0878962259568571<br>BTC 0.000000319717774288<br>MATIC 0.982980480784223<br>SOL 13.2722256918173 | | |
| 3.1.178653 | FABIAN MAFÉ | ADDRESS REDACTED | | | BTC 0.000000001652528726<br>CEL 0.327319889010625<br>TUSD 0.000000003852706444<br>USDT ERC20 0.834316348882897 | | |
| 3.1.178654 | FABIAN MAINKA | ADDRESS REDACTED | | | BTC 0.00000110016940445<br>CEL 130.784105112181<br>TUSD 6776.73864599741 | | |
| 3.1.178655 | FABIAN MAJCHERSKI | ADDRESS REDACTED | | | BTC 0.00916337096034421 | | |
| 3.1.178656 | FABIAN MAK | ADDRESS REDACTED | | | ADA 1.92459248053032<br>BTC 0.135184138751806<br>ETH 15.1702433503788 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.178657 | FABIAN MALHAGE | ADDRESS REDACTED | | | BAT 0.000000815379189687<br>BTC 0.000000460541022847999<br>CEL 5.54737127940433<br>COMP 0.000000440917997458<br>EOS 3.6545<br>MATIC 5954.12659182413<br>XLM 0.0000005 | | |
| 3.1.178658 | FABIAN MANUEL CHINEA | ADDRESS REDACTED | | | ETH 0.00187130241164482 | | |
| 3.1.178659 | FABIAN MANZANARES BRAZA | ADDRESS REDACTED | | | BTC 0.000396525006584177 | | |
| 3.1.178660 | FABIAN MARCELL DALLMANN | ADDRESS REDACTED | | | BTC 0.0116402226472573 | | |
| 3.1.178661 | FABIAN MARITATO | ADDRESS REDACTED | | | ETH 0.000043912832652713<br>XRP 0.0167455432970416 | | |
| 3.1.178662 | FABIAN MÄRKL | ADDRESS REDACTED | | | BTC 0.00001305<br>CEL 521.25997058314 | | |
| 3.1.178663 | FABIAN MARRER | ADDRESS REDACTED | | | BTC 0.0010732032397841 | | |
| 3.1.178664 | FABIAN MARTI | ADDRESS REDACTED | | | BCH 0.00458363105083672<br>BTC 0.000006689130420724<br>CEL 9.77649270885092<br>DASH 0.0596209996257921<br>GUSD 0.00296639196049859<br>LTC 0.0632487126135998<br>XLM 102.936719928211 | | |
| 3.1.178665 | FABIAN MARTIN | ADDRESS REDACTED | | | BNB 0.00789181899621038<br>BTC 0.00864491468014546<br>DOT 0.0875170790255578<br>ETH 0.0894297929387441<br>XRP 10.3832625214248 | | |
| 3.1.178666 | FABIAN MARTIN LUCERO | ADDRESS REDACTED | | | BTC 0.000000957189501659<br>USDT ERC20 0.00882483145307034 | | |
| 3.1.178667 | FABIAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.10866093200065<br>ETH 3.12632618649003<br>LINK 0.125662412054884<br>USDC 8.14910759649236<br>XLM 3.50429321991188 | ETH 0.604284800013304<br>LINK 55.2673990251669 | |
| 3.1.178668 | FABIAN MASNY | ADDRESS REDACTED | | | ADA 223.247968753958<br>BNB 1.55996392<br>BTC 0.00105140544577897<br>CEL 110.842280828275 | | |
| 3.1.178669 | FABIAN MATYKA | ADDRESS REDACTED | | | ADA 1601.459267<br>CEL 37.2625760774375<br>XRP 1269.479 | | |
| 3.1.178670 | FABIAN MAURICIO SALES | ADDRESS REDACTED | | | BTC 0.000000223020409899<br>CEL 1.56644308869869<br>ETH 0.000000069999190761<br>USDC 0.003619 | | |
| 3.1.178671 | FABIAN MAX ALBRECHT | ADDRESS REDACTED | | | BTC 0.000022465800309703 | | |
| 3.1.178672 | FABIAN MAXIMILIAN GRASSER | ADDRESS REDACTED | | | BTC 0.0167605819639461 | | |
| 3.1.178673 | FABIAN MAYER | ADDRESS REDACTED | | | ADA 102.600778809708<br>BTC 0.013410906030711<br>CEL 18.7200295689461<br>ETH 1.05934018682202 | | |
| 3.1.178674 | FABIAN MAYR | ADDRESS REDACTED | | | BTC 0.0482409067708026 | | |
| 3.1.178675 | FABIAN MEIER | ADDRESS REDACTED | | | BTC 0.0489415353244004<br>CEL 0.3730471999534<br>ETH 1.12818457750239<br>MATIC 396.716702982472<br>XTZ 20.3640779392952 | | |
| 3.1.178676 | FABIAN MENENDEZ | ADDRESS REDACTED | | | BTC 0.631183274669442<br>ETH 12.2162123976949 | ETH 0.51431919885257 | |
| 3.1.178677 | FABIAN MERIZALDE | ADDRESS REDACTED | | | BTC 0.0143227761631037 | | |
| 3.1.178678 | FABIAN MERLO | ADDRESS REDACTED | | | BTC 0.0013270712873379<br>USDC 60680.8952659115 | | |
| 3.1.178679 | FABIAN MICHA ZWAHLEN | ADDRESS REDACTED | | | BTC 0.00503413663655698<br>CEL 1.7990412398986<br>ETH 1.35401432674787 | | |
| 3.1.178680 | FABIAN MICHAEL HAUGG | ADDRESS REDACTED | | | BTC 0.214138535823668 | | |
| 3.1.178681 | FABIAN MICHALOW HANSEN | ADDRESS REDACTED | | | ADA 27.8531205373854<br>BNB 0.0936677753586166<br>BTC 0.00109328239447414<br>CEL 0.114546449609578<br>DOT 2.27074599776716<br>ETH 0.0173649842527157 | | |
| 3.1.178682 | FABIAN MILLHÄUSLER | ADDRESS REDACTED | | | BTC 0.00209325654614187<br>CEL 0.46103991364641<br>USDC 1120.78509498401 | | |
| 3.1.178683 | FABIAN MIRANDA-WALLS | ADDRESS REDACTED | | | BTC 0.00146192175406285<br>ETH 0.0473515880588428<br>USDC 158.244144666815 | | |
| 3.1.178684 | FABIAN MIRTL | ADDRESS REDACTED | | | BTC 0.00444113157107701<br>CEL 0.00275334666347585 | | |
| 3.1.178685 | FABIAN MOLDA | ADDRESS REDACTED | | | BTC 0.000000004594224202<br>CEL 0.0702162020648508 | | |
| 3.1.178686 | FABIAN MOLDA | ADDRESS REDACTED | | | BTC 0.000000007855063014<br>CEL 0.182590450724159 | | |
| 3.1.178687 | FABIAN MÖLLER | ADDRESS REDACTED | | | BTC 0.00322746962795607 | | |
| 3.1.178688 | FABIAN MONTIEL GUERRERO | ADDRESS REDACTED | | | BTC 0.000000003711619152<br>CEL 13.5201727307348 | | |
| 3.1.178689 | FABIAN MORISON | ADDRESS REDACTED | | | ADA 0.088744047294956<br>BTC 0.266159132390514<br>ETH 2.02121167149609<br>MATIC 0.150022193983235<br>SOL 15.8884138812437<br>USDC 14238.8083702009 | ADA 0.000000015348514656 | |
| 3.1.178690 | FABIÁN MOSQUEDA | ADDRESS REDACTED | | | BTC 0.000002441225652941<br>CEL 0.000797102300814161<br>UNI 0.0947181307772575 | | |
| 3.1.178691 | FABIAN MÜLLER | ADDRESS REDACTED | | | BTC 0.000006305103516877<br>CEL 0.000440372898139996 | | |
| 3.1.178692 | FABIAN MÜLLER | ADDRESS REDACTED | | | BTC 0.000104630585315275 | | |
| 3.1.178693 | FABIÁN MUSICCO | ADDRESS REDACTED | | | ETH 0.000003206608822757<br>MCDAI 2421.51192577991 | | |
| 3.1.178694 | FABIAN NARANJO | ADDRESS REDACTED | | | BTC 0.000014161922126504<br>CEL 42.9618937145728<br>LTC 2.0168329 | | |
| 3.1.178695 | FABIAN NILS BRAND | ADDRESS REDACTED | | | BTC 0.000000537694800452 | | |
| 3.1.178696 | FABIAN NORONHA | ADDRESS REDACTED | | | AAVE 123.08467219204<br>BAT 0.584475296982209<br>BNB 0.175599822191487<br>BTC 0.0179348682605214<br>CEL 46.9840481349455<br>DOT 312.432271840733<br>ETH 1.16729013115435<br>LINK 675.794571646972<br>LUNC 0.978933236927244<br>MANA 0.329344159080961<br>MATIC 128.53392384891<br>USDT ERC20 2.11751263565196<br>ZRX 3424.58251282848 | | |
| 3.1.178697 | FABIAN OLIVER KLICK | ADDRESS REDACTED | | | BTC 0.0021906192031076 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.178698 | FABIAN OMAR MEDINA | ADDRESS REDACTED | | | BTC 0.000000742422698858<br>CEL 8.86649069274671<br>USDC 450.826 | | |
| 3.1.178699 | FABIAN ONG | ADDRESS REDACTED | | | BTC 0.000015630449383598 | | |
| 3.1.178700 | FABIAN ORTEGA | ADDRESS REDACTED | | | BTC 0.000720601890021982<br>CEL 8.64474174330171 | | |
| 3.1.178701 | FABIAN PALERMO SANCHEZ | ADDRESS REDACTED | | | BTC 0.0329938857949772<br>LTC 0.488722326892282<br>XTZ 62.1383681953955 | MCDAI 5.61 | |
| 3.1.178702 | FABIAN PEREZ | ADDRESS REDACTED | | | ADA 0.152128706889043<br>BTC 0.00603621805598572<br>ETH 0.00597973798685158<br>USDC 276.332613353134 | | |
| 3.1.178703 | FABIAN PEREZ | ADDRESS REDACTED | | | BTC 0.0014231500221407 | | |
| 3.1.178704 | FABIAN PETRAS | ADDRESS REDACTED | | | BTC 0.000009112557976934<br>MCDAI 0.0392214728631845 | | |
| 3.1.178705 | FABIAN PHAN | ADDRESS REDACTED | | | CEL 6.41743357350405<br>ETH 0.0964 | | |
| 3.1.178706 | FABIAN PHILEMON GERTH | ADDRESS REDACTED | | | BTC 0.0293282702629203 | | |
| 3.1.178707 | FABIAN PIERINGER | ADDRESS REDACTED | | | BTC 0.000007940720341761 | | |
| 3.1.178708 | FABIAN POINTNER | ADDRESS REDACTED | | | BTC 0.000006869193143911 | | |
| 3.1.178709 | FABIAN POLAK | ADDRESS REDACTED | | | BTC 0.000592278102029707<br>CEL 0.277270035416727<br>ETH 0.000181313204060984<br>MATIC 0.0540352885568064<br>XLM 0.65448274593957 | | |
| 3.1.178710 | FABIAN PONCIANO | ADDRESS REDACTED | | | USDC 0.00392882950671194 | | |
| 3.1.178711 | FABIAN PORTMANN | ADDRESS REDACTED | | | BTC 0.000015933777421503<br>CEL 0.279170569993495<br>MCDAI 0.00885542504448196<br>USDT ERC20 0.000000938034108705 | | |
| 3.1.178712 | FABIAN PRÖPPER | ADDRESS REDACTED | | | BTC 0.00252962934746589<br>CEL 34.3951711484418<br>DASH 1.09009842134837 | | |
| 3.1.178713 | FABIAN PULIDO | ADDRESS REDACTED | | | USDC 0.0490793553684791 | | |
| 3.1.178714 | FABIAN RÄDECKE | ADDRESS REDACTED | | | BTC 0.00351064520571382 | | |
| 3.1.178715 | FABIAN RAMIREZ HERNANDEZ | ADDRESS REDACTED | | | LINK 0.00329806466139709 | | |
| 3.1.178716 | FABIAN RAMSEIER | ADDRESS REDACTED | | | BTC 0.015520154987657<br>EOS 135.467098897461<br>XRP 0.437010759334073 | | |
| 3.1.178717 | FABIAN RASCHKE | ADDRESS REDACTED | | | BTC 0.000001391407947441<br>EOS 0.290131107908922<br>LTC 0.00202359203141756<br>SOL 0.0716500275605331<br>XLM 1.13367480436015<br>XRP 7.1359646668943 | | |
| 3.1.178718 | FABIAN REDOLFI | ADDRESS REDACTED | | | BTC 0.000000001143784062<br>CEL 0.503567187571454 | | |
| 3.1.178719 | FABIAN REYES | ADDRESS REDACTED | | | BTC 0.0418392051087238<br>ETH 0.0000038429315188549<br>MCDAI 0.184893386590484<br>XRP 44.683126 | BTC 0.0118088627114081 | |
| 3.1.178720 | FABIAN RIVERA | ADDRESS REDACTED | | | USDC 529.239739987532 | | |
| 3.1.178721 | FABIAN ROCHELT | ADDRESS REDACTED | | | CEL 35.6464488857359 | | |
| 3.1.178722 | FABIAN ROJAS | ADDRESS REDACTED | | | BTC 0.0020089233171142<br>USDC 0.883512101083837 | | |
| 3.1.178723 | FABIAN ROMERO | ADDRESS REDACTED | | | BTC 0.00000005094603867<br>USDC 0.497414157929442 | | |
| 3.1.178724 | FABIAN ROOMER | ADDRESS REDACTED | | | CEL 1.00412859263539<br>MCDAI 40<br>USDC 6633.62638644871 | | |
| 3.1.178725 | FABIAN ROOSE | ADDRESS REDACTED | | | BTC 0.000000007043092767<br>CEL 0.0474410233626346<br>USDC 0.00559701763885322<br>XRP 11.435720795107 | | |
| 3.1.178726 | FABIAN ROSDALEN | ADDRESS REDACTED | | | BTC 0.00006982296128735<br>CEL 1.09415034237863 | | |
| 3.1.178727 | FABIAN RUDOLF BRUNORI | ADDRESS REDACTED | | | BTC 0.0171378331794784<br>CEL 8.81437302896128 | | |
| 3.1.178728 | FABIAN RUIZ | ADDRESS REDACTED | | | ADA 0.273464265696238<br>LINK 59.820693134376<br>MATIC 531.069647973257<br>USDC 0.188295922774221 | | |
| 3.1.178729 | FABIAN SALGADO | ADDRESS REDACTED | | | BSV 3.47050922377086 | | |
| 3.1.178730 | FABIAN SANCHEZ | ADDRESS REDACTED | | | USDC 5.49684201610239 | USDC 1000 | |
| 3.1.178731 | FABIAN SANMOESNGAT | ADDRESS REDACTED | | | ADA 3957.57868452809<br>BTC 0.00105527972087897<br>CEL 0.904102350716578 | | |
| 3.1.178732 | FABIAN SANTIAGO | ADDRESS REDACTED | | | DOT 12.4803303297002<br>ETH 1.07469468326022<br>MATIC 2177.02576442581 | | |
| 3.1.178733 | FABIAN SARANGO | ADDRESS REDACTED | | | CEL 11.3933197718535<br>USDC 11.4522703649887 | | |
| 3.1.178734 | FABIAN SCHINKE | ADDRESS REDACTED | | | BTC 0.0103225729977817 | | |
| 3.1.178735 | FABIAN SCHLIEPER | ADDRESS REDACTED | | | BTC 2.05306551356155 | | |
| 3.1.178736 | FABIAN SCHMAAL | ADDRESS REDACTED | | | DOT 0.18471772938884 | | |
| 3.1.178737 | FABIAN SCHMID | ADDRESS REDACTED | | | BTC 0.0974421580362523<br>CEL 268.033224926201<br>ETH 4.60263053933881<br>MATIC 2006.64593508543 | | |
| 3.1.178738 | FABIAN SCHMITZ | ADDRESS REDACTED | | | BTC 0.00841356243800981 | | |
| 3.1.178739 | FABIAN SCHUBIGER | ADDRESS REDACTED | | | BTC 0.000082826183863298 | | |
| 3.1.178740 | FABIAN SCHWISTER | ADDRESS REDACTED | | | BTC 0.370918194921093 | | |
| 3.1.178741 | FABIAN SCOTT | ADDRESS REDACTED | | | BTC 0.000001126018961785<br>CEL 6.75247891968671 | | |
| 3.1.178742 | FABIAN SEGENREICH | ADDRESS REDACTED | | | CEL 21.9888106927003<br>SNX 78.23511791 | | |
| 3.1.178743 | FABIAN SEOANES | ADDRESS REDACTED | | | ADA 0.125116582231827<br>BTC 0.0161784572264435<br>CEL 1.14812316301248<br>USDC 27916.8030603454 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.178744 | FABIAN SINAR RABER | ADDRESS REDACTED | | | 1INCH 388.026888459502<br>AAVE 8.43247366032433<br>AVAX 41.013146<br>BAT 1728.6073<br>BCH 0.00000000562971094<br>BNB 98.62761021<br>BTC 0.000001005957040376<br>CEL 50366.2262935689<br>COMP 1.97646026255994<br>DASH 19.5207975255658<br>EOS 0.000003842986433<br>MANA 1481.23603425<br>PAXG 1.992278844524<br>SNX 42.92002728<br>SOL 169.934105884<br>SUSHI 148.784791235325<br>UNI 334.737583103281<br>USDC 2357.681446<br>XLM 0.00000006802717<br>XTZ 1184.646565<br>ZEC 6.7851808 | | |
| 3.1.178745 | FABIAN SNIP | ADDRESS REDACTED | | | BTC 0.00120480043648054<br>CEL 23.2094829578874<br>ETH 0.32712561 | | |
| 3.1.178746 | FABIAN SOLBERG | ADDRESS REDACTED | | | 1INCH 714.552549192961<br>CEL 206.867090718334<br>SNX 180.422074987184 | | |
| 3.1.178747 | FABIAN SOMMERFELD | ADDRESS REDACTED | | | BTC 0.00662148297912452 | | |
| 3.1.178748 | FABIAN STADLER | ADDRESS REDACTED | | | BNT 11.774<br>CEL 0.926116529349808<br>XLM 500 | | |
| 3.1.178749 | FABIAN STADLER | ADDRESS REDACTED | | | BTC 0.000001620186049121 | | |
| 3.1.178750 | FABIAN STAQUET | ADDRESS REDACTED | | | AVAX 0.00552243117467191<br>BTC 0.00018038444700845<br>CEL 0.0408960143205796<br>ETH 3.34794164365944<br>LTC 0.00800309736247755<br>USDC 0.00244369729710654 | | |
| 3.1.178751 | FABIAN STARKMANN | ADDRESS REDACTED | | | BTC 0.0308596663576537 | | |
| 3.1.178752 | FABIAN STAUFFER | ADDRESS REDACTED | | | BTC 0.000229027968272081<br>CEL 0.443252546432107<br>USDC 0.0187987868909739 | | |
| 3.1.178753 | FABIAN STOCK | ADDRESS REDACTED | | | BTC 0.000000432216607946 | | |
| 3.1.178754 | FABIAN STORZ | ADDRESS REDACTED | | | BTC 0.0000000132515874<br>CEL 0.35383172619763 | | |
| 3.1.178755 | FABIAN STORZ | ADDRESS REDACTED | | | BTC 0.00000000228080122<br>CEL 0.00251272588162629 | | |
| 3.1.178756 | FABIAN STORZ | ADDRESS REDACTED | | | BTC 0.000000248783929651<br>CEL 0.00017579654144644<br>SNX 0.0000001<br>UNI 0.000000399700272689<br>USDC 0.0850841737575335<br>USDT ERC20 0.000000721993039499 | | |
| 3.1.178757 | FABIAN SZESZOL | ADDRESS REDACTED | | | BTC 0.000008231732379551<br>ETH 0.000047604332140057 | | |
| 3.1.178758 | FABIAN TARTACUTA | ADDRESS REDACTED | | | ADA 0.202316122246266<br>BNB 0.00201774208814476<br>BTC 0.000005748770186166<br>USDT ERC20 0.0727723666141904 | | |
| 3.1.178759 | FABIAN TERENZIO EDOARDO BAYLAENDER | ADDRESS REDACTED | | | CEL 0.0352180916960484<br>ETH 0.00160990958337176 | | |
| 3.1.178760 | FABIAN TEVEZ | ADDRESS REDACTED | | | BTC 0.00000474469106898 | | |
| 3.1.178761 | FABIAN THÖT | ADDRESS REDACTED | | | BTC 0.000000004972018553 | | |
| 3.1.178762 | FABIAN TIRA | ADDRESS REDACTED | | | BTC 0.000001282190419444<br>CEL 0.829894952593384<br>EOS 14.1320760939932<br>MATIC 0.261871635668519<br>SGB 504.112590505728<br>USDC 177.281655229412<br>XLM 4.40690548827479<br>XRP 0.000000291127797646 | | |
| 3.1.178763 | FABIAN TONI SCHERRER | ADDRESS REDACTED | | | BTC 0.000000096229584627 | | |
| 3.1.178764 | FABIAN TOONEN | ADDRESS REDACTED | | | BTC 0.000003921226678071<br>CEL 120.859749442029 | | |
| 3.1.178765 | FABIAN TORRES ROJAS | ADDRESS REDACTED | | | BNB 1.51520242175631<br>BTC 0.015032838082967<br>CEL 4.15928287585079<br>LTC 2.507 | | |
| 3.1.178766 | FABIAN TRABER | ADDRESS REDACTED | | | ADA 0.116763640068912<br>BTC 0.000230541386087092<br>CEL 0.0123487861869282<br>ETH 0.000929687305563854<br>MATIC 0.00337751991615424<br>USDC 0.000000268580232817 | | |
| 3.1.178767 | FABIAN TREIKE | ADDRESS REDACTED | | | BTC 0.000000119274743844 | | |
| 3.1.178768 | FABIAN TYTENS | ADDRESS REDACTED | | | BTC 0.000575544496110409<br>CEL 8.06414267880523<br>ETH 0.109404 | | |
| 3.1.178769 | FABIAN URTIZBEREA | ADDRESS REDACTED | | | BTC 0.000001117324511 | | |
| 3.1.178770 | FABIAN UWE-WOLFGANG SCHAAKE | ADDRESS REDACTED | | | BTC 0.000000468031956614 | | |
| 3.1.178771 | FABIAN UYTTENHOVE | ADDRESS REDACTED | | | BTC 0.000106791277841736<br>CEL 0.0526671904695575<br>ETH 0.000464686660050563<br>SGB 46.3100796225416<br>XRP 0.000000404835253005 | | |
| 3.1.178772 | FABIAN UYUNI | ADDRESS REDACTED | | | USDC 0.612338804162879 | | |
| 3.1.178773 | FABIAN VAN DER VEEN | ADDRESS REDACTED | | | CEL 29.5348145257447<br>USDT ERC20 2.61<br>XRP 2025 | | |
| 3.1.178774 | FABIAN VAN SCHEPDAEL | ADDRESS REDACTED | | | ADA 0.00050588937227655 | | |
| 3.1.178775 | FABIAN VEGA | ADDRESS REDACTED | | | USDT ERC20 10283.3266342135 | | |
| 3.1.178776 | FABIÁN VELOSA | ADDRESS REDACTED | | | ADA 629.014797308332<br>BTC 0.000916835686140027 | | |
| 3.1.178777 | FABIAN VICTOR RUIZ | ADDRESS REDACTED | | | BTC 0.000015945859777127<br>MCDAI 21.5612276402529 | | |
| 3.1.178778 | FABIAN VILLARREAL | ADDRESS REDACTED | | | BTC 0.000710214781182509<br>CEL 0.044185621398934<br>ETH 0.000839832271016131 | | |
| 3.1.178779 | FABIAN VIQUEZ | ADDRESS REDACTED | | | BTC 0.0275883432254694 | | |
| 3.1.178780 | FABIAN VLEER | ADDRESS REDACTED | | | CEL 419.597325880114<br>ETH 0.11062273 | | |
| 3.1.178781 | FABIAN VON BERGEN | ADDRESS REDACTED | | | ADA 0.387498594454595<br>BTC 0.0244539501257193<br>USDC 146.736014765762<br>USDT ERC20 2564.36681655287 | | |
| 3.1.178782 | FABIAN VON DOMBROWSKY | ADDRESS REDACTED | | | BTC 0.000631036755932842 | | |
| 3.1.178783 | FABIAN VONLANTHEN | ADDRESS REDACTED | | | BTC 0.00831681381673603<br>CEL 0.536118546234121<br>USDT ERC20 453.30782119966 | | |
| 3.1.178784 | FABIAN WACHENFELD | ADDRESS REDACTED | | | BTC 0.00455104836399921 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.178785 | FABIAN WARNOTTE | ADDRESS REDACTED | | | BNB 0.00487031865939669<br>BTC 0.00123281365850687<br>CEL 97.6880831260938<br>ETH 0.110033216466355<br>LTC 0.521404219804627<br>UST 28.2877816667692<br>ZEC 0.161776618168776 | | |
| 3.1.178786 | FABIAN WATRINET | ADDRESS REDACTED | | | BNB 1.33293105836391<br>BTC 0.0133255281015005<br>ETH 0.608759981343239<br>MATIC 104.233336023131 | | |
| 3.1.178787 | FABIAN WEBER | ADDRESS REDACTED | | | BTC 0.00265551006533472 | | |
| 3.1.178788 | FABIAN WEINGARTEN | ADDRESS REDACTED | | | BTC 0.230575917851078 | | |
| 3.1.178789 | FABIAN WEINHAPPL | ADDRESS REDACTED | | | CEL 1.06811103861219 | | |
| 3.1.178790 | FABIAN WIEBE | ADDRESS REDACTED | | | BTC 0.0396363259955644<br>CEL 0.00266251374879546<br>ETH 0.474970905141403 | | |
| 3.1.178791 | FABIAN WIEGHARDT | ADDRESS REDACTED | | | BAT 5.09602352583542<br>OMG 0.225182936646276<br>UNI 0.212491385521613 | | |
| 3.1.178792 | FABIAN WITTINGHAM | ADDRESS REDACTED | | | BCH 0.000004417716430906<br>BTC 0.000476479247502905<br>COMP 0.165045879689801<br>EOS 0.0020722825255981<br>USDC 0.0169494863946744<br>XLM 0.0362655864534168<br>ZEC 0.0827595633831495 | | |
| 3.1.178793 | FABIAN WIXE | ADDRESS REDACTED | | | BTC 0.254645129685045<br>DOT 69.2248787632967<br>ETH 0.864990657445804<br>SOL 12.3612286892231 | | |
| 3.1.178794 | FABIAN WÖHLERT | ADDRESS REDACTED | | | BTC 0.000013941810032396 | | |
| 3.1.178795 | FABIAN WOLF | ADDRESS REDACTED | | | CEL 1.01047083333333 | | |
| 3.1.178796 | FABIAN WOUTERS | ADDRESS REDACTED | | | BTC 0.161087126407921<br>CEL 262.942458626119<br>LTC 0.869 | | |
| 3.1.178797 | FABIAN WÜTZ | ADDRESS REDACTED | | | BTC 0.00005637260956589 | | |
| 3.1.178798 | FABIAN YANEZ | ADDRESS REDACTED | | | CEL 0.171192781180571<br>USDT ERC20 0.303785914131543 | | |
| 3.1.178799 | FABIAN ZANDVLIET | ADDRESS REDACTED | | | BTC 0.000001238430383407<br>CEL 0.12122756339294<br>LTC 0.00007601<br>XRP 0.00336885319513831 | | |
| 3.1.178800 | FABIAN ZÖLLNER | ADDRESS REDACTED | | | BTC 0.00253391716976074<br>CEL 1.09945500998105<br>ETH 0.0383419848477498 | | |
| 3.1.178801 | FABIAN ZOLTAN | ADDRESS REDACTED | | | BTC 0.000906645279881723<br>CEL 3.66973534935884<br>EOS 110.9466 | | |
| 3.1.178802 | FABIAN ZOLTAN | ADDRESS REDACTED | | | CEL 15.1443582941693<br>DOT 17.8334638933192<br>MATIC 932.456954011495<br>SNX 15.9557940951827 | | |
| 3.1.178803 | FABIAN ZÚÑIGA FRANCK | ADDRESS REDACTED | | | ZEC 0.000179680735511403 | | |
| 3.1.178804 | FABIANA ANDREA MELO | ADDRESS REDACTED | | | BTC 0.000000520747999454<br>CEL 0.0142750024392663<br>USDT ERC20 0.631052188034908 | | |
| 3.1.178805 | FABIANA ANDREOZZI | ADDRESS REDACTED | | | BTC 0.0000003377626061279 99<br>ETH 0.000002401768155583<br>USDT ERC20 0.7722212696564 | | |
| 3.1.178806 | FABIANA APARECIDA MARTINS SEBASTIAO | ADDRESS REDACTED | | | BTC 0.00119029230252158<br>CEL 3207.65329027048<br>USDC 24668.92 | | |
| 3.1.178807 | FABIANA ARDEVINO ALVES | ADDRESS REDACTED | | | BTC 0.012051254265159 | | |
| 3.1.178808 | FABIANA ASSUNCAO | ADDRESS REDACTED | | | BTC 0.000000393753067868<br>ETH 0.000488305872090189<br>USDC 0.461425005615758 | | |
| 3.1.178809 | FABIANA BAREA | ADDRESS REDACTED | | | BTC 0.000000400582789513<br>USDC 0.552472012406516 | | |
| 3.1.178810 | FABIANA BIANCHINI | ADDRESS REDACTED | | | BTC 0.000000727576479598<br>CEL 0.00413640785041156<br>USDT ERC20 0.673219271924083 | | |
| 3.1.178811 | FABIANA CARDINALI | ADDRESS REDACTED | | | BNB 0.045<br>CEL 0.155665782900321<br>UST 5.661895 | | |
| 3.1.178812 | FABIANA CUFFIA | ADDRESS REDACTED | | | BTC 0.000000006978134813<br>CEL 1.0736876897614 | | |
| 3.1.178813 | FABIANA DA SILVA TESSELE | ADDRESS REDACTED | | | BTC 0.0062811<br>CEL 32.5402353472299<br>USDC 334.880154<br>XAUT 0.189525<br>XLM 719 | | |
| 3.1.178814 | FABIANA DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000761316990107<br>CEL 1.06410576735447<br>USDC 0.135963839300522<br>USDT ERC20 0.22705933312006 | | |
| 3.1.178815 | FABIANA DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000392119604980069<br>CEL 1.09945500998105<br>XLM 0.0315284311250403 | | |
| 3.1.178816 | FABIANA DE OLIVEIRA MENEZES | ADDRESS REDACTED | | | BTC 0.00748493449340223<br>CEL 3.88566449346286<br>USDT ERC20 0.00605 | | |
| 3.1.178817 | FABIANA DIBB | ADDRESS REDACTED | | | BTC 0.00362090686082468<br>CEL 0.179098371192704<br>MCDAI 2.07673613487824<br>USDT ERC20 0.506812423164145 | | |
| 3.1.178818 | FABIANA EUSTASI | ADDRESS REDACTED | | | BTC 0.000001204327959326<br>MCDAI 0.00104303557570092 | | |
| 3.1.178819 | FABIANA FACHINOTTI | ADDRESS REDACTED | | | CEL 0.102192875737309<br>MCDAI 0.322964424704903 | | |
| 3.1.178820 | FABIANA FAGIOLI | ADDRESS REDACTED | | | BCH 0.00866730556490964<br>BTC 0.000001311888240195<br>CEL 0.774462991809772<br>LTC 0.000137980903093545 | | |
| 3.1.178821 | FABIANA INES DIBB | ADDRESS REDACTED | | | BTC 0.00670236979602841<br>CEL 0.681604441665581<br>USDC 401 | | |
| 3.1.178822 | FABIANA LABAT | ADDRESS REDACTED | | | BTC 0.0114708410941142 | | |
| 3.1.178823 | FABIANA MARANA | ADDRESS REDACTED | | | BTC 0.000000002127231876<br>BUSD 0.337206549729181<br>CEL 0.0131450042722353 | | |
| 3.1.178824 | FABIANA MARCHESI | ADDRESS REDACTED | | | BNB 0.00193022616291257<br>BTC 0.000836655207993333 | | |
| 3.1.178825 | FABIANA MERCADANTE | ADDRESS REDACTED | | | BTC 0.000005494841121957<br>USDT ERC20 0.221905675125287 | | |
| 3.1.178826 | FABIANA MONICA | ADDRESS REDACTED | | | BTC 0.00000003672298497<br>CEL 1.0003553181819<br>USDC 0.0707290883005403 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.178827 | FABIANA MOURA LANGNER E MOURA | ADDRESS REDACTED | | | ADA 0.106708151180259<br>BNB 0.0015041210247891<br>BTC 0.000000689176659035<br>CEL 0.264645067178253<br>USDC 0.267115133891546 | | |
| 3.1.178828 | FABIANA NOELIA GONZALEZ | ADDRESS REDACTED | | | ADA 0.0600904015675294<br>BNB 0.000211584136116811<br>BTC 0.00000299205124083<br>ETH 0.00002179382601532<br>LUNC 0.000678326847491855<br>MATIC 0.000007567971757488<br>USDC 0.0437965566641013 | | |
| 3.1.178829 | FABIANA PERILLO | ADDRESS REDACTED | | | BTC 0.00110529656341603<br>CEL 0.0862528397881506 | | |
| 3.1.178830 | FABIANA PIÑON | ADDRESS REDACTED | | | BNB 0.000000003710289741<br>BTC 0.000000002396249048<br>CEL 6662.71449491587<br>TUSD 2.28671666 | | |
| 3.1.178831 | FABIANA QUINTEROS | ADDRESS REDACTED | | | BTC 0.00000120361229213<br>MCDAI 0.171587666575215<br>USDC 0.193031675333574 | | |
| 3.1.178832 | FABIANA RAIOLA | ADDRESS REDACTED | | | BTC 0.000001296579923701<br>USDC 1.07959380350643 | | |
| 3.1.178833 | FABIANA SANTA MONICA | ADDRESS REDACTED | | | BTC 0.000589983441333066<br>CEL 0.000039770407732038<br>USDC 0.0363867277675641<br>USDT ERC20 0.419003288176547 | | |
| 3.1.178834 | FABIANA SANTANA KRAGELUND | ADDRESS REDACTED | | | BTC 0.00115747923904823<br>CEL 26.213312580458<br>ETH 0.148640631465613 | | |
| 3.1.178835 | FABIANA VESPOLI | ADDRESS REDACTED | | | BTC 0.000014987234491949 | | |
| 3.1.178836 | FABIANNE DAVENPORT | ADDRESS REDACTED | | | BTC 0.000001204850979342<br>ETH 0.000016485916636346 | BTC 0.000000008184239526 | |
| 3.1.178837 | FABIANO ANGELI NACHTIGAL | ADDRESS REDACTED | | | CEL 14.5023282942523<br>ETH 0.277870231543313 | | |
| 3.1.178838 | FABIANO BERGAMO | ADDRESS REDACTED | | | BTC 0.000016109842310939<br>CEL 0.00095978059150838 | | |
| 3.1.178839 | FABIANO CAPUTI | ADDRESS REDACTED | | | ADA 127.468663829334<br>BTC 0.0460873362853547<br>CEL 3.71716117880428<br>ETH 0.000018857406650216<br>LINK 19.0390290209382 | | |
| 3.1.178840 | FABIANO CIMAROSTI | ADDRESS REDACTED | | | BTC 0.000000008159931007<br>CEL 0.538951752122828<br>USDC 0.000000081286844197 | | |
| 3.1.178841 | FABIANO DUARTE | ADDRESS REDACTED | | | BTC 0.185158293416703<br>CEL 138.807378518567 | | |
| 3.1.178842 | FABIANO FERRARA | ADDRESS REDACTED | | | CEL 3.36275258814056<br>DOT 4.90800961538461 | | |
| 3.1.178843 | FABIANO GAETA | ADDRESS REDACTED | | | BTC 0.000000817759347063 | | |
| 3.1.178844 | FABIANO GANDOLFI | ADDRESS REDACTED | | | BNB 0.0359349292341748<br>BTC 0.0238875518934714<br>CEL 3.68436685217292<br>USDC 3435.80875932771 | | |
| 3.1.178845 | FABIANO JUNIOR | ADDRESS REDACTED | | | BTC 0.000000003235899455<br>CEL 10.8455076886844<br>XLM 3007.64822 | | |
| 3.1.178846 | FABIANO LISBOAS | ADDRESS REDACTED | | | MATIC 2.07197345338072 | | |
| 3.1.178847 | FABIANO LOMBA | ADDRESS REDACTED | | | BTC 0.000546979600360144<br>COMP 1.05499468330196<br>ETH 0.535464109318585<br>MATIC 1459.45799573243<br>MCDAI 256.377226153868<br>SNX 59.3730867996477<br>USDC 1108.20574246474<br>XLM 5101.4593169637 | | |
| 3.1.178848 | FABIANO MARINHO CARNEIRO DA CUNHA | ADDRESS REDACTED | | | BTC 6.70000513270082<br>CEL 31626.9393974113<br>ETH 0.00137765288710957<br>MATIC 10999.9999996<br>PAX 373.80389<br>PAXG 0.000000369326<br>USDC 21969 | | |
| 3.1.178849 | FABIANO NASSAR DE CASTRO CARDOSO | ADDRESS REDACTED | | | AAVE 11.1008397582572<br>GUSD 1.71111497485266<br>LUNC 54.1140682193162<br>MANA 301.298961733438<br>SNX 839.383978198392<br>SUSHI 133.880193283419<br>UMA 144.38479950381<br>UNI 288.902659023869 | | |
| 3.1.178850 | FABIANO NULLI GENOVI | ADDRESS REDACTED | | | BTC 0.0176974470396523 | | |
| 3.1.178851 | FABIANO PIZZI | ADDRESS REDACTED | | | BTC 0.00109639210869414<br>USDC 440.270672908305 | | |
| 3.1.178852 | FABIANO RATTA | ADDRESS REDACTED | | | ADA 189.765212242962<br>BNB 1.60380906148023<br>BTC 0.0220781885098987<br>CEL 16.7417168533312<br>USDC 204.046299841922 | | |
| 3.1.178853 | FABIANO RIBEIRO | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.178854 | FABIANO SILVA DA ROSA | ADDRESS REDACTED | | | CEL 0.000819575907929582 | | |
| 3.1.178855 | FABIANO SPANO | ADDRESS REDACTED | | | BTC 0.000805582368190852<br>CEL 8.1724019319065<br>ETH 0.1249364 | | |
| 3.1.178856 | FABIANO STEFANIZZI | ADDRESS REDACTED | | | CEL 1.97442990844507<br>LTC 0.00144330000825382 | | |
| 3.1.178857 | FABIANO TEO FALCIONE | ADDRESS REDACTED | | | BTC 0.000015451765620075<br>CEL 0.00331135516154938<br>LTC 0.000037341763675572<br>LUNC 0.0109839409258476<br>USDC 0.517294232546266 | | |
| 3.1.178858 | FABIANO VINCENZO BIONDI | ADDRESS REDACTED | | | BTC 0.000001400397419188<br>CEL 0.0548756389593879 | | |
| 3.1.178859 | FABIEL ORTIZ ORTEGA | ADDRESS REDACTED | | | MATIC 0.406987498607909 | | |
| 3.1.178860 | FABIEN ANDRET | ADDRESS REDACTED | | | BTC 0.000211772604249694<br>BUSD 0.000001024004404615<br>CEL 2186.11277314305<br>SNX 0.937101001123985 | | |
| 3.1.178861 | FABIEN ANTON | ADDRESS REDACTED | | | BTC 0.501541919806024<br>CEL 4844.79972288211<br>DOT 0.005722<br>ETH 0.0700771003096907<br>MATIC 10188.3084855829<br>MCDAI 30.0465829412774<br>USDT ERC20 0.005794 | | |
| 3.1.178862 | FABIEN ANTON | ADDRESS REDACTED | | | BTC 0.000000000996804397<br>CEL 0.00243143169428165<br>SGB 0.0874501827<br>XRP 0.000000765070483056 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.178863 | FABIEN ARATA | ADDRESS REDACTED | | | CEL 21.3380158434535<br>USDC 572.264861 | | |
| 3.1.178864 | FABIEN BAUWENS | ADDRESS REDACTED | | | CEL 1.16905008001345<br>MATIC 59 | | |
| 3.1.178865 | FABIEN BENJAMIN KRAPP | ADDRESS REDACTED | | | BTC 0.0006307801312<br>ETH 0.000001987342695668 | | |
| 3.1.178866 | FABIEN BERTRAND | ADDRESS REDACTED | | | BNB 0.325621287639603<br>CEL 0.0182421360983869 | | |
| 3.1.178867 | FABIEN BLANOT | ADDRESS REDACTED | | | CEL 0.039131376114419<br>DOT 100.982122611213<br>ETH 0.0299745270464713<br>MATIC 38.9142219998228<br>SGB 856.332575278962 | | |
| 3.1.178868 | FABIEN BLASZYCK | ADDRESS REDACTED | | | BTC 0.000000009544997147<br>CEL 0.0108638439290508<br>ETH 0.0001503868529145<br>XRP 0.665159151808107 | | |
| 3.1.178869 | FABIEN BLONDEAU | ADDRESS REDACTED | | | BTC 0.00153564685167339<br>CEL 27.0697943306104<br>DOT 0.0536979575252362 | | |
| 3.1.178870 | FABIEN BONNET | ADDRESS REDACTED | | | BCH 0.00083607<br>CEL 0.000954844169412566 | | |
| 3.1.178871 | FABIEN BOUSQUET | ADDRESS REDACTED | | | BTC 0.000012236988427268<br>CEL 19.214227859449<br>ETH 0.000000202071211506<br>USDT ERC20 0.000000179458482176 | | |
| 3.1.178872 | FABIEN BOUTELOUP | ADDRESS REDACTED | | | BUSD 0.755148750302496<br>CEL 50.9226185375501<br>USDT ERC20 0.432900588621089 | | |
| 3.1.178873 | FABIEN BRIGNOLI | ADDRESS REDACTED | | | BTC 0.0153524473894918<br>CEL 1.86708268573108<br>ETH 0.189267099609681<br>LINK 3.89576307<br>UNI 2.67067025<br>USDT ERC20 683.919917123306<br>XLM 552.2389797<br>XRP 262.04687 | | |
| 3.1.178874 | FABIEN CAMACHO | ADDRESS REDACTED | | | BTC 0.000073267017420101<br>CEL 0.148697831781033<br>DOT 0.0143038722588463<br>ETH 0.00115854367548491<br>LTC 0.000255616300981629<br>MATIC 1.7094046096917<br>USDT ERC20 2.4299415966206<br>XRP 1.11713840205251 | | |
| 3.1.178875 | FABIEN CASTANIE | ADDRESS REDACTED | | | ADA 276.484017556214<br>BTC 0.00153283601802119<br>CEL 1.42821488061587<br>DOT 0.109794901762731<br>EOS 77.1556764253204<br>XRP 509.010884937585 | | |
| 3.1.178876 | FABIEN CAZEILS | ADDRESS REDACTED | | | CEL 14.2717272407554<br>ETH 0.477288825953702<br>MCDAI 0.015084279340672 | | |
| 3.1.178877 | FABIEN CHANOZ | ADDRESS REDACTED | | | BTC 0.0482846906778514<br>LTC 2.03431007936417<br>USDC 0.854132294603435 | BTC 0.0128594331746031<br>USDC 3.51941 | |
| 3.1.178878 | FABIEN CHARLES HAMELINE | ADDRESS REDACTED | | | BTC 0.0152793815776676<br>ETH 0.0415110740768398<br>MATIC 61.8561336371854<br>SOL 2.06038538893918 | | |
| 3.1.178879 | FABIEN CHETTY | ADDRESS REDACTED | | | BTC 0.000000388633173709<br>ETH 0.0017916984943366<br>TAUD 0.00274559940497648 | | |
| 3.1.178880 | FABIEN CHOLET | ADDRESS REDACTED | | | COMP 0.0496538728732094<br>ETH 0.578515983080018<br>LINK 0.00628771700461535<br>XLM 75.9707675235182<br>XRP 457.288017504919 | | |
| 3.1.178881 | FABIEN CLIVAZ | ADDRESS REDACTED | | | BTC 0.00524684348638654<br>ETH 0.0630329466599187 | | |
| 3.1.178882 | FABIEN COGEZ | ADDRESS REDACTED | | | BTC 0.00681008317036458<br>CEL 8.37492260837384<br>ETH 2.64572992332962<br>USDC 6149.70197806388 | | |
| 3.1.178883 | FABIEN COLMANT | ADDRESS REDACTED | | | BTC 0.0160010416101173<br>CEL 35.5549894686742<br>ETH 0.169146392821202<br>USDC 584.654214458019<br>USDT ERC20 567.601296789385 | | |
| 3.1.178884 | FABIEN COSTANTINO | ADDRESS REDACTED | | | CEL 0.38951216305646<br>USDC 0.531085736984995<br>USDT ERC20 1.64515832278986 | | |
| 3.1.178885 | FABIEN COT | ADDRESS REDACTED | | | CEL 0.886711415238965<br>SGB 13.7009786202432<br>XRP 88.75 | | |
| 3.1.178886 | FABIEN D'HAYERS | ADDRESS REDACTED | | | ADA 0.0608117540564537<br>BTC 0.00865877175287429<br>USDT ERC20 0.882302571620874 | | |
| 3.1.178887 | FABIEN DALLAY | ADDRESS REDACTED | | | BTC 0.00001008<br>CEL 22.1309885750204<br>COMP 0.00010364 | | |
| 3.1.178888 | FABIEN DAVID BENARD | ADDRESS REDACTED | | | CEL 0.0429150451257223<br>ETH 0.00159492507730623 | | |
| 3.1.178889 | FABIEN DELCOURT | ADDRESS REDACTED | | | CEL 3.17718684184841<br>LTC 0.00000108 | | |
| 3.1.178890 | FABIEN DELPORTE | ADDRESS REDACTED | | | BTC 0.00119012583562047<br>ETH 0.0737733985160461<br>USDT ERC20 837.785565374611 | | |
| 3.1.178891 | FABIEN DESCHAMPS | ADDRESS REDACTED | | | CEL 0.67614922487018 | | |
| 3.1.178892 | FABIEN DOBROWOLSKI | ADDRESS REDACTED | | | BTC 0.000000032007228574<br>CEL 0.0663515534897272<br>ETH 0.00000115749678521199 | | |
| 3.1.178893 | FABIEN DRONKERT | ADDRESS REDACTED | | | BTC 0.000000002192163851<br>CEL 0.309155096645449<br>DOT 0.0946495005937073<br>ETH 4.28755318195495<br>LTC 0.0202195075626195<br>LUNC 0.0328877782793006<br>USDC 0.289247039462518 | | |
| 3.1.178894 | FABIEN DUTASTA | ADDRESS REDACTED | | | CEL 1.06063597758767 | | |
| 3.1.178895 | FABIEN EGOT | ADDRESS REDACTED | | | BTC 0.616600539493818 | | |
| 3.1.178896 | FABIEN FAIVRE | ADDRESS REDACTED | | | CEL 44.4496225864631<br>DASH 1.81815688<br>ETH 0.0034385262673998<br>LINK 0.111181376838524<br>LUNC 20.7125287437675<br>MATIC 0.124483379140416<br>ZRX 0.299880324564687 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.178897 | FABIEN FERNANDES | ADDRESS REDACTED | | | ADA 322.793956092023<br>AVAX 7.30246927708046<br>BTC 0.162868425676592<br>CEL 6.98230799979883<br>COMP 0.478689236844319<br>DASH 3.10930927844397<br>DOT 25.5100021628055<br>EOS 108.215982637057<br>ETH 1.6084747490968<br>MANA 0.0853640547357716<br>MATIC 670.892627112387<br>SNX 7.43243957831927<br>SOL 11.3020460474661<br>XLM 1308.41474014449<br>ZRX 809.825359438081 | | |
| 3.1.178898 | FABIEN FETTER | ADDRESS REDACTED | | | BTC 0.000000434341812794<br>CEL 0.0249746602407624<br>ETH 0.306431720584616<br>USDC 0.00178358960141221<br>USDT ERC20 102220.364971311 | | |
| 3.1.178899 | FABIEN FEUILLARD | ADDRESS REDACTED | | | BTC 0.00748953340555758<br>CEL 1.9463455363851<br>ETH 0.02782932<br>MCDAI 0.0195945065808829 | | |
| 3.1.178900 | FABIEN FLORENT | ADDRESS REDACTED | | | BTC 0.923267722191055<br>USDC 51018.0340862151 | | |
| 3.1.178901 | FABIEN FLORENZA | ADDRESS REDACTED | | | BTC 0.000015782542723798<br>CEL 0.795116572378042<br>LUNC 0.0164728041386986<br>USDC 6.83815756976513 | | |
| 3.1.178902 | FABIEN FOUQUE | ADDRESS REDACTED | | | CEL 0.0201108490245649<br>LTC 0.000775001419030906 | | |
| 3.1.178903 | FABIEN FRYNS | ADDRESS REDACTED | | | BTC 0.000506242634586229<br>CEL 3.90847033045103<br>DOT 55.8923547979603 | | |
| 3.1.178904 | FABIEN GABRIEL | ADDRESS REDACTED | | | BTC 0.00000182668405269<br>ETH 0.00020772947789052 | | |
| 3.1.178905 | FABIEN GAGNEBIN | ADDRESS REDACTED | | | BTC 0.00121620841213906<br>CEL 31.0792714578322<br>USDT ERC20 1087.09640969309 | | |
| 3.1.178906 | FABIEN GANOVELLI | ADDRESS REDACTED | | | BTC 0.000000002074073664<br>CEL 4.14057938890503<br>USDC 1.57441079056345 | | |
| 3.1.178907 | FABIEN GEOFFROY | ADDRESS REDACTED | | | ADA 1263.9499987577<br>CEL 0.0010851882094705<br>ETH 0.508142529173434<br>USDC 0.109<br>XLM 0.149500727400683<br>XRP 477.425011216823 | | |
| 3.1.178908 | FABIEN GERARD MARC GRANIER | ADDRESS REDACTED | | | BTC 0.0135241197805635<br>CEL 6.16533937253807 | | |
| 3.1.178909 | FABIEN GILLIAN BRICE ANGIBEAUD | ADDRESS REDACTED | | | BTC 0.0001024589365847577<br>ETH 0.000575162702556279<br>USDC 0.0630815553700346 | | |
| 3.1.178910 | FABIEN GREMONT | ADDRESS REDACTED | | | AVAX 19.565327520829<br>BTC 0.0303246633868588<br>CEL 54.1982156894294<br>LINK 1191.97175088975<br>XLM 458.8034382 | | |
| 3.1.178911 | FABIEN GRONDIN | ADDRESS REDACTED | | | XRP 0.00104241130117852 | | |
| 3.1.178912 | FABIEN GUILBERT | ADDRESS REDACTED | | | CEL 304.6739838945<br>ETH 3.66427808570504 | | |
| 3.1.178913 | FABIEN GUILLEMAN | ADDRESS REDACTED | | | BTC 0.0200181148225393<br>CEL 22.1257309678044 | | |
| 3.1.178914 | FABIEN GUIRAUD | ADDRESS REDACTED | | | BTC 0.0000504144838881609 | | |
| 3.1.178915 | FABIEN HENNUYER | ADDRESS REDACTED | | | BUSD 2135275.14497136<br>CEL 18525.4420691662<br>USDC 917477.062393492 | | |
| 3.1.178916 | FABIEN HERRERA | ADDRESS REDACTED | | | BTC 0.000000008497579189<br>CEL 1.53862301504072 | | |
| 3.1.178917 | FABIEN HILLINGSHAUSER | ADDRESS REDACTED | | | ADA 336.769612850276<br>BTC 0.251445929194862<br>ETH 3.82208664849924<br>GUSD 7658.4104148821<br>LTC 0.00167350370817582<br>MATIC 3907.35350080362<br>SNX 2.82965066535862<br>USDT ERC20 267.635739616176 | | |
| 3.1.178918 | FABIEN HOLSTEIN | ADDRESS REDACTED | | | CEL 296.76590990597<br>ETH 2.28870509912713 | | |
| 3.1.178919 | FABIEN HUGUET | ADDRESS REDACTED | | | BTC 0.00125117586446793<br>CEL 106.149917144892<br>USDC 160.984659 | | |
| 3.1.178920 | FABIEN IMSISSEN | ADDRESS REDACTED | | | BTC 0.000000000610883153<br>CEL 62.8759357656368<br>USDC 197.119966 | | |
| 3.1.178921 | FABIEN ISSARTEL | ADDRESS REDACTED | | | CEL 0.591673682117856<br>UNI 0.77409 | | |
| 3.1.178922 | FABIEN JACQUES THEOPHILE LEJEUNE | ADDRESS REDACTED | | | BTC 0.00166274556986015 | | |
| 3.1.178923 | FABIEN JEAN | ADDRESS REDACTED | | | CEL 69.6963318170434<br>ETH 0.00049<br>UNI 39.4 | | |
| 3.1.178924 | FABIEN JEAN-LOUIS PAUL CHESNET | ADDRESS REDACTED | | | BNB 0.078214355<br>CEL 0.915658924904027<br>ETH 0.013 | | |
| 3.1.178925 | FABIEN JOSSI | ADDRESS REDACTED | | | ADA 2525<br>CEL 120.83832082243<br>DOT 24.35<br>ETH 2.46312600191536<br>LTC 0.00247068949634072<br>XLM 1275.7 | | |
| 3.1.178926 | FABIEN JUHEL | ADDRESS REDACTED | | | ADA 74.7774284858687<br>DOT 4.35716346338848<br>MATIC 55.5108413703286 | | |
| 3.1.178927 | FABIEN KERVAHUT | ADDRESS REDACTED | | | CEL 4.66738469988128<br>USDT ERC20 509.566064842717 | | |
| 3.1.178928 | FABIEN LACROIX | ADDRESS REDACTED | | | ETH 0.000004704089257354 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.178929 | FABIEN LAUREYS | ADDRESS REDACTED | | | AVAX 8.94996988<br>BAT 18.76781552<br>BCH 0.13686212<br>BTC 0.39216210653145<br>CEL 65.2024531978495<br>ETC 2.58020357<br>ETH 0.23204486126492<br>LTC 0.78807039<br>LUNC 9.896014<br>PAXG 0.04469106<br>XLM 1270.4695256<br>XRP 271.525635<br>ZEC 0.59686766<br>ZRX 155.19114809 | | |
| 3.1.178930 | FABIEN LAVIGNE | ADDRESS REDACTED | | | BTC 0.0204013614074541<br>CEL 115.250603273681<br>ETC 1.65831974940271<br>ETH 2.71984740398715<br>MATIC 0.49852866538557<br>UNI 2.26901048999097 | | |
| 3.1.178931 | FABIEN LE GRAND | ADDRESS REDACTED | | | BTC 0.00000121977746237<br>USDC 1.74645767053867 | | |
| 3.1.178932 | FABIEN LE ROY | ADDRESS REDACTED | | | BNB 0.00185232343671127<br>BTC 0.000000783456247333999 | | |
| 3.1.178933 | FABIEN LEBASTARD | ADDRESS REDACTED | | | BTC 0.104932230853283<br>CEL 442.028583097998<br>ETH 2.13616247879404<br>SUSHI 13.96657503019 | | |
| 3.1.178934 | FABIEN LECLERCQ | ADDRESS REDACTED | | | LTC 0.000086912885980511 | | |
| 3.1.178935 | FABIEN LECUONA | ADDRESS REDACTED | | | ADA 362.23485806716<br>BTC 0.0142272295149513<br>DOT 6.83169522018839<br>ETH 3.99226259113759 | | |
| 3.1.178936 | FABIEN LEFIZELIER | ADDRESS REDACTED | | | ADA 481.682948154345<br>BTC 0.000734203609344944<br>CEL 0.835542683613951<br>DOT 0.0573589001271273 | | |
| 3.1.178937 | FABIEN LENOIR | ADDRESS REDACTED | | | CEL 7.79922623393008<br>ETH 0.117<br>XRP 49 | | |
| 3.1.178938 | FABIEN LESTRAT | ADDRESS REDACTED | | | ADA 163.627520944434<br>BTC 0.00439666605914966<br>CEL 321.890212217135<br>USDC 4559.387939993809 | | |
| 3.1.178939 | FABIEN LEWARS | ADDRESS REDACTED | | | BTC 7.88711883149997 | | |
| 3.1.178940 | FABIEN LOGLI | ADDRESS REDACTED | | | CEL 0.0428419351217162 | | |
| 3.1.178941 | FABIEN LONCHAMPT | ADDRESS REDACTED | | | BTC 0.000000002370955371<br>BUSD 0.340439456585606<br>CEL 30.9058553232121<br>ETC 0.00126110709612752<br>ETH 0.00016046745189786 | | |
| 3.1.178942 | FABIEN LOSADA | ADDRESS REDACTED | | | CEL 1.63146046899472<br>DOT 2.63191232042904<br>USDC 57.245657952539 | | |
| 3.1.178943 | FABIEN MALINGE | ADDRESS REDACTED | | | BTC 0.154317105196525<br>CEL 547.927829954316<br>DASH 3.02279545463589<br>ETH 0.901593606256942<br>USDC 590.438051698395 | | |
| 3.1.178944 | FABIEN MARCEL MICHEL HENON | ADDRESS REDACTED | | | BTC 0.102354930424206 | | |
| 3.1.178945 | FABIEN MARQUOIS | ADDRESS REDACTED | | | BTC 0.00328012349932218<br>CEL 9.51102428092281<br>LTC 1.4804378116971<br>USDT ERC20 155.585837205727 | | |
| 3.1.178946 | FABIEN MARTIN | ADDRESS REDACTED | | | CEL 40.4241275822345<br>USDT ERC20 174.565863 | | |
| 3.1.178947 | FABIEN MARTINEZ | ADDRESS REDACTED | | | CEL 0.285948880214159<br>MATIC 6.74 | | |
| 3.1.178948 | FABIEN MARTINI | ADDRESS REDACTED | | | BTC 0.0000433009613348939<br>CEL 8.0494614560879<br>EOS 0.0271773574901624<br>ETH 0.000841648974403097<br>LTC 0.00147636266138631<br>OMG 0.0572424782774245<br>SGB 123.237340406619<br>XLM 0.194106668320769<br>XRP 0.379426456881913 | | |
| 3.1.178949 | FABIEN MAURICE | ADDRESS REDACTED | | | BTC 0.000738797104831003<br>CEL 0.00643310876118869<br>ETC 0.961654176897634 | | |
| 3.1.178950 | FABIEN MENIGAULT | ADDRESS REDACTED | | | BTC 0.985096398618219<br>BUSD 10000<br>CEL 55929.8916394929<br>PAX 200000<br>SNX 10000<br>USDC 130000.000000575<br>USDT ERC20 0.000000039330660313 | | |
| 3.1.178951 | FABIEN MENSE | ADDRESS REDACTED | | | BTC 0.00091116785458296<br>DOT 31.8557470929492<br>LUNC 0.015319125966498 | | |
| 3.1.178952 | FABIEN MOINE | ADDRESS REDACTED | | | BTC 0.00464033805033374<br>CEL 2.60943726137026<br>DASH 0.108728999102769<br>EOS 22.0968753767075<br>LTC 0.44648075525222<br>MCDAI 40<br>TCAD 36<br>XLM 532.042060516498<br>XRP 42.4149714890749<br>ZEC 0.101601424265032 | | |
| 3.1.178953 | FABIEN MORCAMP | ADDRESS REDACTED | | | BTC 0.00869591611455778<br>ETH 0.000538945315284931<br>USDC 0.21982291289813 | | |
| 3.1.178954 | FABIEN MURAIRE | ADDRESS REDACTED | | | BTC 0.000913894910500374<br>ETH 0.00360500311726044<br>LTC 0.000455173752001786<br>USDT ERC20 0.167754413358268<br>XRP 50.7964018382118 | | |
| 3.1.178955 | FABIEN MUTERO | ADDRESS REDACTED | | | CEL 0.0525961145421236<br>USDC 0.00000033100904508 | | |
| 3.1.178956 | FABIEN NERVAIS | ADDRESS REDACTED | | | BTC 0.17363083041332<br>CEL 689.229885994706<br>ETH 2.02515<br>LINK 363.70660527<br>MCDAI 100.01047769<br>USDT ERC20 1325.97555119323 | | |
| 3.1.178957 | FABIEN NONVAL | ADDRESS REDACTED | | | BTC 0.00608174472472698<br>ETH 0.0771154767257595<br>MATIC 62.9877768071151<br>USDT ERC20 326.749197260102 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.178958 | FABIEN PARENT | ADDRESS REDACTED | | | CEL 0.011829601808232<br>EOS 0.0275838173640261<br>XLM 1.68301772287006 | | |
| 3.1.178959 | FABIEN PERNOT | ADDRESS REDACTED | | | ADA 0.00640651151814613<br>BNB 0.000007435260607601<br>BTC 0.000179083124161321<br>CEL 0.201891601884936<br>ETH 0.000001699205064536<br>PAXG 0.0241779105841164<br>USDC 0.395280781115587<br>USDT ERC20 0.00982135173870893<br>XRP 0.498591419032561 | | |
| 3.1.178960 | FABIEN PÉROT | ADDRESS REDACTED | | | BTC 0.000001281156614158<br>ETH 0.00168980494884234<br>USDC 0.891268673320489 | | |
| 3.1.178961 | FABIEN PERRONNET | ADDRESS REDACTED | | | CEL 1.086586172333<br>ETH 0.000283953230167035 | | |
| 3.1.178962 | FABIEN PHILIPPE MAXIMILIEN MÜLLER | ADDRESS REDACTED | | | BTC 0.000034624210172635 | | |
| 3.1.178963 | FABIEN PICOUAYS | ADDRESS REDACTED | | | CEL 0.0892393845856175<br>ETH 0.02311337 | | |
| 3.1.178964 | FABIEN PLU | ADDRESS REDACTED | | | ADA 0.000000193274087946<br>BNB 0.000000889176253085<br>BTC 0.000109521410702654<br>CEL 23.0140830315932<br>DOT 0.000000203814058986<br>ETH 0.00164229132477755<br>USDC 0.000000676194726046 | | |
| 3.1.178965 | FABIEN POLLY | ADDRESS REDACTED | | | CEL 22.7023961880531 | | |
| 3.1.178966 | FABIEN POUJOL | ADDRESS REDACTED | | | BTC 0.000016594663730622<br>USDC 1.10358593427417 | | |
| 3.1.178967 | FABIEN PUISSANT | ADDRESS REDACTED | | | CEL 1.35059107535585<br>USDC 11.2628063351048 | | |
| 3.1.178968 | FABIEN RAMRADJ | ADDRESS REDACTED | | | CEL 0.00137460234665578<br>ETH 0.0019381308058333 | | |
| 3.1.178969 | FABIEN REEB | ADDRESS REDACTED | | | AAVE 0.00215909799165042<br>ADA 0.095573465261715<br>BNB 0.00207049331004423<br>BTC 0.000108442827602434<br>CEL 2.22370719074612<br>DOT 0.0105905667411072<br>ETH 0.000325084023694395<br>LTC 0.000765528673867632<br>LUNC 484.217583965642<br>MATIC 0.212619571732575<br>SGB 166.86563258391<br>SNX 0.0634063538137294 | | |
| 3.1.178970 | FABIEN RIMBAUD | ADDRESS REDACTED | | | BNB 0.0014030769681543<br>BTC 0.00217584528094662 | | |
| 3.1.178971 | FABIEN RODRIGUEZ PEREZ | ADDRESS REDACTED | | | CEL 0.0733423814146064 | | |
| 3.1.178972 | FABIEN ROGER DANIEL MAGNAN | ADDRESS REDACTED | | | BTC 0.00170496282109198<br>LUNC 9.50266037650512<br>USDT ERC20 0.403053689188661 | | |
| 3.1.178973 | FABIEN ROUGE | ADDRESS REDACTED | | | BTC 0.00366038187547994<br>CEL 4.28987298113574<br>LTC 1.00322767270808 | | |
| 3.1.178974 | FABIEN ROULLAND | ADDRESS REDACTED | | | BTC 0.0012016768705847<br>USDC 548.576474154099 | | |
| 3.1.178975 | FABIEN ROUVIER | ADDRESS REDACTED | | | CEL 1.40884290969972<br>XLM 0.418029922674147 | | |
| 3.1.178976 | FABIEN SALAVESSA | ADDRESS REDACTED | | | BTC 0.000000347095884415<br>CEL 0.0325536103906284<br>ETH 0.000000303415567392<br>USDC 4029.75465085427<br>USDT ERC20 4.17763987613882 | | |
| 3.1.178977 | FABIEN SANTANDER | ADDRESS REDACTED | | | CEL 0.019316389181882 | | |
| 3.1.178978 | FABIEN SCIUS | ADDRESS REDACTED | | | BTC 0.000000020492623014 | | |
| 3.1.178979 | FABIEN SEGHETTI | ADDRESS REDACTED | | | CEL 1.06534358422918 | | |
| 3.1.178980 | FABIEN SERAFINI | ADDRESS REDACTED | | | BTC 0.000022362937932041<br>CEL 0.270818275917832<br>ETH 0.000049843265901963<br>LTC 0.000139488546352259<br>ZEC 0.273933501154546 | | |
| 3.1.178981 | FABIEN SEURET | ADDRESS REDACTED | | | BTC 0.00242626773828954<br>CEL 120.463429935734 | | |
| 3.1.178982 | FABIEN SULPICE | ADDRESS REDACTED | | | BTC 0.000000008639400411<br>CEL 10.9630362493162<br>ETH 0.0000016625<br>USDT ERC20 0.000000674194933003 | | |
| 3.1.178983 | FABIEN THIAUCOURT | ADDRESS REDACTED | | | BTC 0.0279374420192896<br>ETH 0.673498175866269 | | |
| 3.1.178984 | FABIEN VACELET | ADDRESS REDACTED | | | AAVE 0.399026391018077<br>BTC 0.165904483629865<br>CEL 69.9999509016041<br>COMP 0.857650154447342<br>DOT 51.3647225150573<br>ETH 9.82294835789877<br>MATIC 187.891493968459<br>SNX 74.7945211824682<br>SOL 29.8243194363023<br>USDC 0.165261244250073 | | |
| 3.1.178985 | FABIEN VANDENBERGHE | ADDRESS REDACTED | | | BNB 0.197934919585753<br>CEL 3.81934990276138<br>ETH 0.045305357273845<br>USDC 51.1890714599859 | | |
| 3.1.178986 | FABIEN VERBRUGGHE | ADDRESS REDACTED | | | CEL 165.517369967029 | | |
| 3.1.178987 | FABIEN VERNAZ | ADDRESS REDACTED | | | CEL 0.00564080758131127<br>USDC 0.00990130877445648 | | |
| 3.1.178988 | FABIEN VERNHES | ADDRESS REDACTED | | | ETH 0.0106933978175181<br>MATIC 123.527301206282 | | |
| 3.1.178989 | FABIEN VIGO | ADDRESS REDACTED | | | BNB 0.000044777892493847 | | |
| 3.1.178990 | FABIEN VILLALBA | ADDRESS REDACTED | | | ADA 325.448239493625<br>BAT 64.99<br>BTC 0.000264012152538718<br>CEL 45.0483776166358<br>DOT 0.000000000030946547<br>ETH 0.00334935698996191<br>MCDAI 40<br>SNX 49.56 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.178991 | FABIEN YORGANDJIAN | ADDRESS REDACTED | | | AAVE 2.83125035382579<br>ADA 1569.96596725372<br>BCH 0.29962998128397<br>BTC 0.112598057083085<br>CEL 0.231143736980775<br>COMP 2.68508794024473<br>DASH 6.0522924179325<br>DOT 14.2545502151778<br>ETH 2.18075882815013<br>LINK 148.748650124912<br>MATIC 457.460493347763<br>SNX 46.3672739779271<br>UNI 138.429083865716<br>XLM 1112.91238413801<br>XTZ 171.121271847301<br>ZEC 6.00409379231938<br>ZRX 2156.82982537894 | | |
| 3.1.178992 | FABIENNE ADELSON | ADDRESS REDACTED | | | BAT 64.2574348988799<br>SNX 6.04146570099653 | | |
| 3.1.178993 | FABIENNE ARNAUD | ADDRESS REDACTED | | | BTC 0.000381008998696653<br>CEL 123.195072155126<br>ETH 2.45845975649391 | | |
| 3.1.178994 | FABIENNE BAUVIR | ADDRESS REDACTED | | | BTC 0.00114447003559789<br>CEL 12.8499349467587<br>DOT 16.7181846071563<br>ETH 0.151620989237475<br>XRP 419.609766589902 | | |
| 3.1.178995 | FABIENNE BERNARD | ADDRESS REDACTED | | | USDC 0.581168445127096 | | |
| 3.1.178996 | FABIENNE COPPENS | ADDRESS REDACTED | | | BTC 0.000000007189728084<br>CEL 11.5634898272846 | | |
| 3.1.178997 | FABIENNE DÄHLER | ADDRESS REDACTED | | | BTC 0.0217350813874987<br>ETH 0.156965819142049 | | |
| 3.1.178998 | FABIENNE DE 'NICOLO | ADDRESS REDACTED | | | BTC 0.0281570311666051 | | |
| 3.1.178999 | FABIENNE DEBETS | ADDRESS REDACTED | | | CEL 4.55289676011973<br>MATIC 1034.37307812615<br>SNX 183.969466157881<br>USDT ERC20 2476.92595245097 | | |
| 3.1.179000 | FABIENNE DICANOT | ADDRESS REDACTED | | | ADA 40.4190795079681<br>BTC 0.0129621541063345<br>CEL 9.02913655676346<br>DOT 7.622882<br>ETH 0.207082335369997<br>XRP 22.252575 | | |
| 3.1.179001 | FABIENNE GUNTERS | ADDRESS REDACTED | | | ADA 0.302252879196502<br>BTC 0.000000906716495814<br>CEL 0.024329966751376 | | |
| 3.1.179002 | FABIENNE ISHIMWE | ADDRESS REDACTED | | | MATIC 142.943430620737 | | |
| 3.1.179003 | FABIENNE LUBIN | ADDRESS REDACTED | | | BTC 0.000003184438708692<br>CEL 0.0781306474606853<br>USDC 140.64814816876<br>USDT ERC20 1.45112693845936 | | |
| 3.1.179004 | FABIENNE MOOS | ADDRESS REDACTED | | | BTC 0.00104294946597874 | | |
| 3.1.179005 | FABIENNE OVERHAND-MELCHERS | ADDRESS REDACTED | | | CEL 8.3603373779133<br>USDT ERC20 0.793530805250909 | | |
| 3.1.179006 | FABIENNE PERLER | ADDRESS REDACTED | | | BTC 0.131815906313495<br>CEL 133.144238239089<br>DOT 42.7446050540979<br>ETH 2.78904547740158<br>LTC 4.00778027860351<br>LUNC 102.77085560656<br>MATIC 871.950359256517<br>USDT ERC20 8.9452627995075<br>XRP 342.74500004533 | | |
| 3.1.179007 | FABIENNE PFLUGER | ADDRESS REDACTED | | | BTC 0.00456200467927856<br>CEL 12.4689833948918<br>DOT 5.8345244323<br>ETH 0.1038139<br>XRP 131.30922 | | |
| 3.1.179008 | FABIENNE SANGLIER | ADDRESS REDACTED | | | BTC 0.00112202178883364<br>BUSD 1020.39909886737<br>CEL 10.5511922773436 | | |
| 3.1.179009 | FABIENNE SCHULLER | ADDRESS REDACTED | | | ETH 5.04072409426981 | | |
| 3.1.179010 | FABIJAN TAIR | ADDRESS REDACTED | | | BTC 0.000611157822027264 | | |
| 3.1.179011 | FABIO ABEL ESCOBAR | ADDRESS REDACTED | | | BTC 0.00245615758707078<br>CEL 5.42505812352516<br>USDT ERC20 401.5 | | |
| 3.1.179012 | FABIO ACCALAI | ADDRESS REDACTED | | | BTC 0.00407471239990907<br>CEL 1587.2069676369<br>DOT 0.0006999799<br>EOS 0.0062<br>MATIC 6515.0142362534<br>SNX 26.1069902048263<br>USDC 1513.495<br>USDT ERC20 30.073733<br>XLM 354.3644424 | | |
| 3.1.179013 | FABIO ACETO | ADDRESS REDACTED | | | ADA 286.415247449753<br>BNB 1.68672767855895<br>BTC 1.54044984908965<br>CEL 104.407697462914<br>DASH 45.413702877367<br>ETH 8.18670095381818<br>LUNC 16.2354413768807<br>MATIC 295.733605885818<br>PAX 2274.36806840022<br>PAXG 1.10099967234562<br>SNX 117.363287618281<br>USDC 16289.4842163278<br>USDT ERC20 1686.86947302549 | | |
| 3.1.179014 | FABIO AFONSO | ADDRESS REDACTED | | | BTC 0.00105251526442412<br>USDC 3235.78749078653 | | |
| 3.1.179015 | FABIO AGOSTINHO | ADDRESS REDACTED | | | BTC 0.0014951215214589<br>CEL 0.00152248425183987<br>DASH 1.63078412314143<br>UNI 39.919160426326<br>USDC 0.582861763182848<br>ZEC 1.90386720405385<br>ZRX 0.0273436517999922 | | |
| 3.1.179016 | FABIO AGOSTINO | ADDRESS REDACTED | | | BTC 0.0136670668393028 | | |
| 3.1.179017 | FABIO AGUIAR | ADDRESS REDACTED | | | CEL 17.736252895442 | | |
| 3.1.179018 | FABIO ALBA | ADDRESS REDACTED | | | BTC 0.00279850133614151<br>ETH 5.6399157563683 | | |
| 3.1.179019 | FABIO ALEXANDRE | ADDRESS REDACTED | | | CEL 75.3066691924178 | | |
| 3.1.179020 | FÁBIO ALEXANDRE SANTOS | ADDRESS REDACTED | | | BNB 0.000053034864983008<br>CEL 0.277920965128007 | | |
| 3.1.179021 | FABIO ALEXEI ROSELLO SALAZAR | ADDRESS REDACTED | | | CEL 2.32347740403905<br>ETH 0.106932612567614 | | |
| 3.1.179022 | FABIO ALMEIDA | ADDRESS REDACTED | | | BTC 0.158500556542452<br>ETH 0.193715813498425<br>LINK 0.808322462872689<br>USDT ERC20 42.2807842809922 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.179023 | FABIO ALMEIDA | ADDRESS REDACTED | | | BTC 0.000782323056888294<br>ETH 0.000291865224976985 | | |
| 3.1.179024 | FABIO ALONSO | ADDRESS REDACTED | | | BTC 0.000000006979747182<br>CEL 0.162838720147167 | | |
| 3.1.179025 | FABIO ANDRE SILVA TORRES | ADDRESS REDACTED | | | BTC 0.000000009351664012<br>CEL 0.0192761200138903<br>USDC 0.007853 | | |
| 3.1.179026 | FABIO ANDREATTA | ADDRESS REDACTED | | | BTC 0.211032339545695 | | |
| 3.1.179027 | FABIO ANDRÉS GOMEZ | ADDRESS REDACTED | | | BTC 0.00108997022072582<br>EOS 117.765526019985<br>LINK 15.4088085496161<br>LTC 0.00208957863497048<br>LUNC 0.0309996305839309 | | |
| 3.1.179028 | FABIO ANNIGONI | ADDRESS REDACTED | | | BNB 0.00301719965416599 | | |
| 3.1.179029 | FABIO ANTONIO CANIGGIA | ADDRESS REDACTED | | | BTC 0.0912139281614589<br>CEL 1.14189328146255<br>USDT ERC20 8933.53279915103 | | |
| 3.1.179030 | FABIO ANTONIO DA MATTA COPPI | ADDRESS REDACTED | | | BTC 0.000914697647082317<br>USDC 2.51418107464982 | | |
| 3.1.179031 | FABIO ARDIZZONI | ADDRESS REDACTED | | | BTC 0.000527683599944071 | | |
| 3.1.179032 | FÁBIO AREIA SANTOS | ADDRESS REDACTED | | | BTC 0.00130933299723737<br>CEL 0.00275747875271337<br>LTC 0.0069<br>USDC 462.633576069387 | | |
| 3.1.179033 | FABIO ARNOLDO | ADDRESS REDACTED | | | BTC 0.215611897166946<br>USDC 22.1918432490425 | | |
| 3.1.179034 | FABIO ARRUDA | ADDRESS REDACTED | | | AAVE 1.56742774624963<br>ADA 1450.48275618729<br>BTC 0.00503253689490461<br>CEL 193.258821702732<br>DOT 37.6623505802422<br>ETH 0.0134316358594982<br>MATIC 724.917107770415<br>USDC 2251.67564823952<br>USDT ERC20 0.000000464578453295 | | |
| 3.1.179035 | FABIO ARSUFFI | ADDRESS REDACTED | | | BTC 0.000006816613770397<br>USDC 0.505656689433209 | | |
| 3.1.179036 | FABIO ATAIDES | ADDRESS REDACTED | | | BTC 0.169222203320234<br>MATIC 63.5953886952393<br>SGB 493.130166789074<br>SNX 7.51623941834672 | | |
| 3.1.179037 | FABIO AUGUSTO NASCIMENTO | ADDRESS REDACTED | | | BTC 0.0188614767194965<br>CEL 41.5471907610771<br>ETH 0.38551457 | | |
| 3.1.179038 | FABIO BACALONI | ADDRESS REDACTED | | | BTC 0.00345084276988509<br>BUSD 561.2890791087<br>USDT ERC20 0.376246943909175 | | |
| 3.1.179039 | FABIO BALDARI | ADDRESS REDACTED | | | BTC 0.000000001675454761<br>CEL 0.372615376739904<br>USDT ERC20 0.000000026544565518 | | |
| 3.1.179040 | FABIO BALIÑO | ADDRESS REDACTED | | | ADA 161.062316<br>BTC 0.0157016837496465<br>CEL 111.604025560249<br>MATIC 0.25355031<br>ZEC 0.02746438 | | |
| 3.1.179041 | FABIO BALLIANA | ADDRESS REDACTED | | | ADA 199.239393799965<br>BNB 1.1619693307913<br>BTC 0.00331590710390509<br>CEL 57.8659220157424<br>USDC 8.27571213293429 | | |
| 3.1.179042 | FABIO BALLOR | ADDRESS REDACTED | | | CEL 9.60034063957876<br>USDT ERC20 301.997705 | | |
| 3.1.179043 | FABIO BARBERA | ADDRESS REDACTED | | | BTC 0.000000003552099722<br>CEL 0.578627195634544 | | |
| 3.1.179044 | FABIO BARBIERI | ADDRESS REDACTED | | | BTC 0.000000412099479256<br>XRP 0.211323978015898 | | |
| 3.1.179045 | FABIO BECCARI | ADDRESS REDACTED | | | BNB 0.00101023301060233<br>BTC 0.000323284007634123<br>CEL 1.35174298272281<br>DOT 0.0020227914206159<br>ETH 0.00107580284314771<br>PAXG 0.000574811889947791<br>UNI 0.00498418035407079<br>USDT ERC20 0.322440327351511 | | |
| 3.1.179046 | FABIO BELVISI | ADDRESS REDACTED | | | ADA 0.11063791730307<br>BTC 0.000000920213635153 | | |
| 3.1.179047 | FABIO BENETELLO | ADDRESS REDACTED | | | BTC 0.116564049674102<br>BUSD 2586.39697213869 | | |
| 3.1.179048 | FABIO BERDOZZO | ADDRESS REDACTED | | | BTC 0.000000208185456129 | | |
| 3.1.179049 | FÁBIO BERTELLI | ADDRESS REDACTED | | | BTC 0.000023031534716077<br>BUSD 0.00831548<br>CEL 2.71484193988678 | | |
| 3.1.179050 | FABIO BERTIN | ADDRESS REDACTED | | | BTC 0.35226159420675<br>CEL 48.6530206147952<br>ETH 0.000476364405164358<br>MATIC 3.14241484501148<br>SOL 0.0189004704232723 | | |
| 3.1.179051 | FABIO BERTOLLA | ADDRESS REDACTED | | | BNB 1.8269944487884<br>BTC 0.0211254599366711<br>CEL 0.419412211478156<br>LINK 0.0135978652993046<br>LUNC 23.6475792986353<br>XLM 0.739967620035129 | | |
| 3.1.179052 | FABIO BIAGIO LIETI | ADDRESS REDACTED | | | ADA 465.858565378151<br>BTC 0.00105619089539987<br>CEL 6.87843889595684 | | |
| 3.1.179053 | FABIO BONATTO | ADDRESS REDACTED | | | ETH 0.00381925450358602<br>LINK 0.0204782467301939<br>UNI 0.026845608234329<br>XRP 1.52326607743663<br>ZEC 0.00332876960161727 | | |
| 3.1.179054 | FABIO BORDONE | ADDRESS REDACTED | | | BTC 0.00485307385841835 | | |
| 3.1.179055 | FABIO BORGO | ADDRESS REDACTED | | | BTC 0.00109743435014977 | | |
| 3.1.179056 | FABIO BORSELLI | ADDRESS REDACTED | | | BTC 0.000009037173820813 | | |
| 3.1.179057 | FABIO BORSETTO | ADDRESS REDACTED | | | BTC 0.106718166028356<br>CEL 56.3349248706171<br>ETH 0.000896195288778155<br>MATIC 106.498978895912 | | |
| 3.1.179058 | FABIO BOSELLI | ADDRESS REDACTED | | | BTC 0.000000003436549893<br>CEL 0.112588495095092 | | |
| 3.1.179059 | FABIO BOSSI | ADDRESS REDACTED | | | CEL 1.09945500998105<br>DASH 0.000839739602822014 | | |
| 3.1.179060 | FABIO BOTTA | ADDRESS REDACTED | | | BTC 0.000000455115500841<br>ETH 0.000015606547586232 | | |
| 3.1.179061 | FABIO BOTTURA | ADDRESS REDACTED | | | BNB 0.00200782146118387<br>BTC 0.000012387769547751<br>USDC 0.561118164636005 | | |
| 3.1.179062 | FABIO BRACA | ADDRESS REDACTED | | | BTC 0.000002366183037268 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.179063 | FABIO BRACHO | ADDRESS REDACTED | | | BTC 0.0822195932041041<br>DOT 79.7253217608187<br>ETH 3.69915411518191<br>LTC 0.387061812866339<br>SOL 4.82121663225144 | | |
| 3.1.179064 | FABIO BRIGNOLI | ADDRESS REDACTED | | | BAT 1330.06101554582<br>BTC 0.00122211387912082<br>CEL 2.74330413286723<br>DOT 1.62382481823561<br>EOS 213.020664721784<br>LUNC 37.5713024667955<br>UNI 0.0562009365453045<br>USDC 771.200540033652<br>USDT ERC20 5.7225174257101<br>XRP 1.71799807345799 | | |
| 3.1.179065 | FABIO BRITO D ARAUJO E OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000003517781887872 | | |
| 3.1.179066 | FABIO BROGLIA | ADDRESS REDACTED | | | BTC 0.00238009819031339<br>CEL 1.10945609105496<br>ETH 2.12056142221263<br>MCDAI 618.867709047244 | | |
| 3.1.179067 | FABIO BRUGGER | ADDRESS REDACTED | | | BTC 0.00183805971167135<br>ETH 0.319951517278352 | | |
| 3.1.179068 | FABIO BRUNA | ADDRESS REDACTED | | | BTC 0.000007928997340768<br>CEL 82.5393782098778<br>SOL 15.0143465858043 | | |
| 3.1.179069 | FABIO BRUNETTO | ADDRESS REDACTED | | | BTC 0.00103412616339193<br>BUSD 4717.3082<br>CEL 156.835851037771 | | |
| 3.1.179070 | FÁBIO BRUNO GOMES GONÇALVES | ADDRESS REDACTED | | | USDT ERC20 0.285693912637568 | | |
| 3.1.179071 | FABIO BUSATTO | ADDRESS REDACTED | | | BTC 0.00058751<br>CEL 0.468254151595149 | | |
| 3.1.179072 | FABIO BUSOLO | ADDRESS REDACTED | | | BTC 0.000798543707785273<br>CEL 3.52399581032837<br>DOT 3.01148183769615<br>ETH 0.000600598461431483<br>MCDAI 42.2900804595687 | | |
| 3.1.179073 | FABIO BUSTI | ADDRESS REDACTED | | | ETH 0.0205409208244554 | | |
| 3.1.179074 | FABIO BUT | ADDRESS REDACTED | | | BTC 0.00330820325059203<br>CEL 0.017104729196433<br>ETH 0.317172162811547<br>MCDAI 1.23543291392141<br>USDC 5.36512455525942 | | |
| 3.1.179075 | FABIO BUTTARELLI | ADDRESS REDACTED | | | BTC 0.000000664779093662999<br>CEL 1.03293158358644 | | |
| 3.1.179076 | FABIO CAGNA VALLINO | ADDRESS REDACTED | | | CEL 1.19312585636464<br>USDC 0.00190837410229473 | | |
| 3.1.179077 | FABIO CANDEIAS | ADDRESS REDACTED | | | BTC 0.000625550035363301<br>CEL 0.339013771772712<br>ETH 1.12609327124735<br>USDC 310.870080640327 | | |
| 3.1.179078 | FABIO CANGEMI | ADDRESS REDACTED | | | CEL 0.0127249164837371 | | |
| 3.1.179079 | FABIO CANTANDO | ADDRESS REDACTED | | | AVAX 1.43294806958671<br>BTC 0.00237883150821279<br>CEL 0.00940433366006931<br>DOT 0.0056845449068024<br>ETH 0.000685136106259986 | | |
| 3.1.179080 | FABIO CANU | ADDRESS REDACTED | | | AVAX 0.00311925282823275<br>BTC 0.000033797636643158<br>CEL 0.136796522866125<br>LTC 0.00106100245751751<br>XLM 0.0357458425539009 | | |
| 3.1.179081 | FABIO CAPORUSSO | ADDRESS REDACTED | | | BSV 1.00143245<br>BTC 0.00131716548326282<br>CEL 57.0548782257816<br>ETH 0.0207128978682743<br>LINK 0.222716372007227<br>SGB 5146.4339607096<br>SNX 1.9002977704651<br>UNI 0.185481618177627<br>XRP 14.5568886057381 | | |
| 3.1.179082 | FABIO CAPPIELLO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.179083 | FABIO CAPPUCCINI | ADDRESS REDACTED | | | BTC 0.0904523655728129<br>CEL 0.940755148979024<br>EOS 237.160912254275<br>LTC 6.11862955217512<br>MATIC 2607.46871456931<br>UNI 14.0866968120001<br>XRP 969.559098308597 | | |
| 3.1.179084 | FABIO CAPURRO | ADDRESS REDACTED | | | BTC 0.000006773969730871 | | |
| 3.1.179085 | FABIO CARBONE | ADDRESS REDACTED | | | BCH 0.17412739404234<br>BTC 0.101501263469947<br>CEL 270.676600443918<br>DASH 0.245897604251271<br>LTC 0.0185545665098516<br>MCDAI 0.0176313881342564<br>USDC 0.000000352273507131<br>XLM 1.35988299797645 | | |
| 3.1.179086 | FABIO CARDINALI | ADDRESS REDACTED | | | CEL 48.3468647197015 | | |
| 3.1.179087 | FABIO CARDONE | ADDRESS REDACTED | | | BTC 0.000488354679584094<br>CEL 87.2329258556924<br>MATIC 1623.57542052 | | |
| 3.1.179088 | FABIO CARDOSO | ADDRESS REDACTED | | | BTC 0.00533502026600414<br>CEL 3.45888647635442 | | |
| 3.1.179089 | FABIO CARDOSO | ADDRESS REDACTED | | | AAVE 0.0021302003432715<br>ETH 0.000323805482040694<br>LINK 0.0112290507413347<br>USDC 0.465488645692297 | | |
| 3.1.179090 | FABIO CARLI | ADDRESS REDACTED | | | ETH 0.0000808456777219789<br>MANA 0.00270154724143636 | | |
| 3.1.179091 | FABIO CARLUCCI | ADDRESS REDACTED | | | BTC 0.000000000269231399<br>CEL 0.0598779510431639<br>DOGE 0.000000008598115502<br>USDC 4.595 | | |
| 3.1.179092 | FABIO CAROTTI | ADDRESS REDACTED | | | BTC 0.000012430411650208 | | |
| 3.1.179093 | FABIO CARRADA | ADDRESS REDACTED | | | ADA 0.107442767933048<br>BTC 0.00000080646819074<br>DOT 0.0105327675365513 | | |
| 3.1.179094 | FABIO CARRELLA | ADDRESS REDACTED | | | BTC 0.00000113632997329399<br>USDC 0.843449714776197 | | |
| 3.1.179095 | FABIO CARTAGINI | ADDRESS REDACTED | | | BTC 0.0216864317183095<br>XLM 278.840878135478 | | |
| 3.1.179096 | FABIO CASSANO | ADDRESS REDACTED | | | BTC 0.00100703373945027<br>MATIC 33184.8202776185 | | |
| 3.1.179097 | FABIO CASSISA | ADDRESS REDACTED | | | BTC 0.0040893934763853<br>CEL 0.577531475991276<br>DOT 3.61368060142899 | | |
| 3.1.179098 | FABIO CASTAÑO | ADDRESS REDACTED | | | BTC 0.00000611219005951<br>CEL 0.225824190908583<br>XLM 0.835535305413105 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.179099 | FABIO CASTELLO | ADDRESS REDACTED | | | ETH 0.000003359813429732<br>UNI 0.355269597967509 | | |
| 3.1.179100 | FABIO CASTRO | ADDRESS REDACTED | | | BTC 0.000006432818025846<br>ETH 0.000011937336543806 | | |
| 3.1.179101 | FABIO CATALANO | ADDRESS REDACTED | | | BTC 0.0250735093822332<br>CEL 0.00530406376251534<br>LUNC 5.06443790284216 | | |
| 3.1.179102 | FABIO CATALANO | ADDRESS REDACTED | | | BTC 0.0400661638445573 | | |
| 3.1.179103 | FABIO CAU | ADDRESS REDACTED | | | ETH 0.000345641682760729 | | |
| 3.1.179104 | FABIO CAU | ADDRESS REDACTED | | | BNB 0.000301381103008567<br>CEL 0.178444625152289 | | |
| 3.1.179105 | FABIO CECCHINATO | ADDRESS REDACTED | | | BTC 0.000000008070280682<br>CEL 6.42797005495306 | | |
| 3.1.179106 | FABIO CENTINARO | ADDRESS REDACTED | | | CEL 0.154684874447303 | | |
| 3.1.179107 | FABIO CERLETTI | ADDRESS REDACTED | | | PAX 0.750955839823634<br>TUSD 2.12664244923107 | | |
| 3.1.179108 | FABIO CERQUEIRA | ADDRESS REDACTED | | | ADA 585.741709421923<br>BTC 0.000842064263656022 | | |
| 3.1.179109 | FABIO CERULLO | ADDRESS REDACTED | | | CEL 0.0424026353868496<br>XLM 54.99995 | | |
| 3.1.179110 | FABIO CESTARI | ADDRESS REDACTED | | | BTC 0.000196277167868122<br>MCDAI 31.8097017671779 | | |
| 3.1.179111 | FABIO CHIEFALO | ADDRESS REDACTED | | | BTC 0.000000064424765918<br>ETH 0.000001225513580713 | | |
| 3.1.179112 | FABIO CHINI | ADDRESS REDACTED | | | BTC 0.00225646413021644<br>CEL 0.00892085487484392<br>USDC 0.551570800526501 | | |
| 3.1.179113 | FABIO CHINNICI | ADDRESS REDACTED | | | BTC 0.000000716765229415<br>LINK 0.563014163917152 | | |
| 3.1.179114 | FABIO CHIRICO | ADDRESS REDACTED | | | BTC 0.000012625336635474<br>CEL 0.291177181675398<br>ETH 0.000110821563762444<br>USDT ERC20 0.0573385848879086 | | |
| 3.1.179115 | FABIO CHIRIVA INTERNATI | ADDRESS REDACTED | | | BTC 0.000008007912523826<br>CEL 0.475909429701214<br>USDT ERC20 0.927393595193172 | | |
| 3.1.179116 | FABIO CIANTRA | ADDRESS REDACTED | | | CEL 1.06737331401062 | | |
| 3.1.179117 | FABIO CICALA | ADDRESS REDACTED | | | BTC 0.00386335531081754<br>ETC 2.16848346978354<br>MCDAI 42.6391539102487 | | |
| 3.1.179118 | FABIO CIGLIUTI | ADDRESS REDACTED | | | BTC 0.00121121338232808<br>CEL 15.1070133328178<br>MCDAI 70<br>USDT ERC20 277.503166<br>XRP 499.75 | | |
| 3.1.179119 | FABIO CILIBERTI | ADDRESS REDACTED | | | BTC 0.000934920198695533<br>CEL 1.22204891757894<br>ETH 0.000039205796810998 | | |
| 3.1.179120 | FABIO CIMINO | ADDRESS REDACTED | | | BNB 0.00072785758938262<br>BTC 0.0000297993033867979<br>ETH 0.0815882221083717<br>USDC 0.515795812928062 | | |
| 3.1.179121 | FABIO CINCONZE | ADDRESS REDACTED | | | CEL 1.15420803435312 | | |
| 3.1.179122 | FABIO CLAUSER | ADDRESS REDACTED | | | ETH 0.17337540463192 | | |
| 3.1.179123 | FABIO COEN | ADDRESS REDACTED | | | BTC 0.00584233721296561<br>CEL 351.197074974523<br>ETH 0.0877906597715366<br>LINK 11.3011988942501<br>MATIC 1064.4507004035<br>SNX 98.4944016 | | |
| 3.1.179124 | FABIO COMPAGNONE | ADDRESS REDACTED | | | BTC 0.000441322558419087<br>CEL 0.449032274733335 | | |
| 3.1.179125 | FABIO CONTI | ADDRESS REDACTED | | | BTC 0.000000004232650012<br>CEL 26.0751342111339<br>LUNC 0.0300934592794643<br>SGB 154.639096796931<br>USDT ERC20 0.841051544598687<br>XRP 0.000000746906912352 | | |
| 3.1.179126 | FABIO CORTESE | ADDRESS REDACTED | | | BTC 0.000000009026345102<br>CEL 0.0340107051245199<br>SNX 0.00131845420015388<br>USDC 0.000000735576476405 | | |
| 3.1.179127 | FABIO COSTA | ADDRESS REDACTED | | | ETH 0.000173666546962332<br>XLM 0.16858631692589 | | |
| 3.1.179128 | FABIO CRETARO | ADDRESS REDACTED | | | CEL 0.634228267654423<br>LTC 0.59 | | |
| 3.1.179129 | FABIO CRIPPA | ADDRESS REDACTED | | | CEL 0.555686040033084<br>DOT 2.25388547705001<br>LUNC 0.00258524241823786<br>USDC 298.386804956407<br>USDT ERC20 0.144301267116341<br>XRP 89.8000929743476<br>ZEC 0.402437926031369 | | |
| 3.1.179130 | FABIO CRISTIANO | ADDRESS REDACTED | | | BTC 0.000074679074412523<br>CEL 6.08119161015157<br>ZEC 0.0136118732801318 | | |
| 3.1.179131 | FABIO CROCI | ADDRESS REDACTED | | | BNB 0.000491508298984607<br>BTC 0.000029581935983965<br>CEL 0.0151310267114625<br>ETH 0.000008504235946248<br>USDT ERC20 0.00365888022620721 | | |
| 3.1.179132 | FABIO CULTRERA | ADDRESS REDACTED | | | BTC 0.32307119983683<br>CEL 0.250925381072455<br>ETH 1.06794391080182<br>LTC 0.00528449451194579<br>OMG 29.0557854464613 | | |
| 3.1.179133 | FABIO CUTRONA | ADDRESS REDACTED | | | BTC 0.000004540054541423<br>USDC 0.00177054687409255 | | |
| 3.1.179134 | FABIO D'ADDONA | ADDRESS REDACTED | | | BTC 0.01815426<br>CEL 194.43179704796<br>ETH 0.22591202<br>USDC 410.420371 | | |
| 3.1.179135 | FABIO DAL SOGLIO | ADDRESS REDACTED | | | CEL 0.605804532832938 | | |
| 3.1.179136 | FABIO DAMM | ADDRESS REDACTED | | | ETH 2.56806892002686 | | |
| 3.1.179137 | FABIO DANIEL PEREIRA ZAMBUJO | ADDRESS REDACTED | | | BTC 0.00178524062748095<br>CEL 7.66146169347519<br>ETH 0.506188387093186 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.179138 | FABIO DAVALOS | ADDRESS REDACTED | | | AAVE 0.332844493652274<br>BCH 0.237716019847266<br>BTC 0.161816516552975<br>BUSD 87.978896357462<br>COMP 2.99005844761134<br>DASH 2.39141342161588<br>DOT 36.9289506078926<br>ETH 0.133617063822913<br>LINK 22.5226073665178<br>MANA 144.406785941314<br>MATIC 956.885446397735<br>OMG 13.8149054334301<br>PAXG 0.0233734544386409<br>UNI 20.4075652305827<br>USDT ERC20 0.440875435889976<br>XLM 0.498337184867461<br>ZRX 298.565783023519 | | |
| 3.1.179139 | FABIO DAVID LOPES BRAZ | ADDRESS REDACTED | | | BTC 0.00161477262753693<br>ETH 0.00907118784870757 | | |
| 3.1.179140 | FABIO DE ALMEIDA SANTOS | ADDRESS REDACTED | | | ETH 0.000000814422380453 | | |
| 3.1.179141 | FABIO DE LEON | ADDRESS REDACTED | | | BTC 0.00205422824147703<br>CEL 2.76101331039995<br>ETH 0.000502836964311931<br>USDC 9.20171430057995 | | |
| 3.1.179142 | FABIO DE LUCA | ADDRESS REDACTED | | | BTC 0.00102122097179387<br>CEL 37.8683614674043<br>USDC 1129.834668 | | |
| 3.1.179143 | FABIO DE RIENZO | ADDRESS REDACTED | | | BTC 0.00166013388828014 | | |
| 3.1.179144 | FABIO DE STEFANO | ADDRESS REDACTED | | | CEL 0.606501724961067<br>LTC 0.25951038 | | |
| 3.1.179145 | FABIO DE VALIERE | ADDRESS REDACTED | | | ADA 0.144601856264293<br>BTC 0.000917183628764313<br>CEL 3.50953096072523<br>USDC 0.379175153926133 | | |
| 3.1.179146 | FABIO DEL ESTAL | ADDRESS REDACTED | | | BTC 0.00398836624046595 | | |
| 3.1.179147 | FABIO DELCARRO | ADDRESS REDACTED | | | BTC 0.0991950124788844<br>ETH 0.326294981751401 | | |
| 3.1.179148 | FABIO DELLI | ADDRESS REDACTED | | | CEL 1.09059701819753 | | |
| 3.1.179149 | FABIO DELL'ORCO | ADDRESS REDACTED | | | CEL 0.369408743490013<br>ETH 0.000005666132320932 | | |
| 3.1.179150 | FABIO DEMICHELI | ADDRESS REDACTED | | | BTC 0.00898308517781209<br>CEL 5.44755521840005 | | |
| 3.1.179151 | FABIO DESSI | ADDRESS REDACTED | | | ADA 0.254151174709979<br>BTC 0.000000008991488263<br>CEL 0.126920402040412 | | |
| 3.1.179152 | FABIO DESTRO | ADDRESS REDACTED | | | BTC 0.0822079340936743<br>DOT 0.0692164047502915<br>ETH 1.01741228137652<br>MCDAI 0.0437596476345622 | | |
| 3.1.179153 | FABIO DI BIASE | ADDRESS REDACTED | | | BTC 0.00115807348785367<br>CEL 0.776814676491631<br>ETH 0.30430799829254 | | |
| 3.1.179154 | FABIO DI CECCA | ADDRESS REDACTED | | | BTC 0.0434610214915514 | | |
| 3.1.179155 | FABIO DI CENSO | ADDRESS REDACTED | | | CEL 0.0391045835694302 | | |
| 3.1.179156 | FABIO DI FABIO | ADDRESS REDACTED | | | BCH 0.00000000265045246<br>BTC 0.000000170758513626<br>CEL 1034.36882100114<br>DASH 0.00000000727316666<br>ETH 8.34539100801406<br>OMG 0.000594720797584199<br>SNX 0.00158868514157853<br>USDC 982.327714002379<br>ZEC 1.96023533 | | |
| 3.1.179157 | FABIO DI FINE | ADDRESS REDACTED | | | BTC 0.000000045899697217<br>BUSD 546.740611753812<br>CEL 13.1820117006325 | | |
| 3.1.179158 | FABIO DI GIAMBERARDINO | ADDRESS REDACTED | | | BTC 0.000001104268535213<br>CEL 26.4575809406511<br>EOS 0.000088546291393219<br>USDC 0.551347478694032 | | |
| 3.1.179159 | FABIO DI MARZI | ADDRESS REDACTED | | | ADA 0.119025327620566<br>BTC 0.000001782870716035<br>ETH 0.000112759773225877<br>USDT ERC20 0.18820903844954 | | |
| 3.1.179160 | FABIO DI TRAPANI | ADDRESS REDACTED | | | BTC 0.000001299750041839<br>BUSD 0.558183614105821<br>CEL 0.189880844386344<br>XLM 49.28 | | |
| 3.1.179161 | FABIO DIANIN | ADDRESS REDACTED | | | CEL 0.0119232949647599<br>ETH 0.0902175431808801 | | |
| 3.1.179162 | FABIO DIOGO PEREIRA DA COSTA | ADDRESS REDACTED | | | BTC 0.00846108775710885<br>ETH 0.0389124687771499<br>SOL 0.685662125138751 | | |
| 3.1.179163 | FABIO DIPINTO | ADDRESS REDACTED | | | BTC 0.000002979635722839 | | |
| 3.1.179164 | FABIO DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000103906437058<br>GUSD 2.69854513022537<br>MCDAI 148.86542547352 | | |
| 3.1.179165 | FABIO DOS SANTOS | ADDRESS REDACTED | | | BTC 0.401887171459194<br>CEL 26.59368427216<br>MCDAI 70 | | |
| 3.1.179166 | FABIO DOS SANTOS SOUZA | ADDRESS REDACTED | | | ADA 0.214439222357918<br>BNB 0.00107098630813395<br>BTC 0.000013518309908789<br>LTC 0.000575937245408591<br>LUNC 0.0170611407266837<br>USDC 0.00171924315010748 | | |
| 3.1.179167 | FABIO DOTTI | ADDRESS REDACTED | | | BTC 0.0235106206064302<br>CEL 3.70645811046376<br>ETH 1.51645885130785 | | |
| 3.1.179168 | FÁBIO DRUMOND DO ROSÁRIO | ADDRESS REDACTED | | | BTC 0.000001971075681694<br>CEL 0.0176047864750254<br>ETH 0.00068427448799765<br>MATIC 0.00286463220829042 | | |
| 3.1.179169 | FABIO EMCH | ADDRESS REDACTED | | | AAVE 32.1306435454191<br>KNC 1905.27934419264<br>MATIC 30909.9207239025<br>SNX 101.991330342214<br>UNI 1015.11030897389<br>XRP 3068.67632349279 | | |
| 3.1.179170 | FABIO EMILIANO MENCHI | ADDRESS REDACTED | | | CEL 0.871724791327816 | | |
| 3.1.179171 | FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | | | BTC 0.000000004820828402<br>CEL 75.1530040237368<br>USDC 0.00500020507837501 | | |
| 3.1.179172 | FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | | | BTC 0.000015535117173438 | | |
| 3.1.179173 | FÁBIO ESTIMA DE ALMEIDA | ADDRESS REDACTED | | | ADA 337.882815750604<br>BTC 0.0463975713400794<br>ETH 1.02613173743795<br>USDC 0.430126042965469 | | |
| 3.1.179174 | FABIO FABBRUCCI | ADDRESS REDACTED | | | BTC 0.000037404560301665<br>ETH 0.519925707523323 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.179175 | FÁBIO FARÓFIAS | ADDRESS REDACTED | | | ADA 214.169084181477<br>BTC 0.00742887335038278<br>CEL 0.00555234559407059<br>ETH 0.141286150246552<br>MATIC 62.534152120374 | | |
| 3.1.179176 | FABIO FASANO | ADDRESS REDACTED | | | BTC 0.0278980340370027<br>CEL 26.4503188766501 | | |
| 3.1.179177 | FABIO FASIELLO | ADDRESS REDACTED | | | BTC 0.000024673886915121 | | |
| 3.1.179178 | FABIO FASNACHT | ADDRESS REDACTED | | | BCH 0.09424726<br>CEL 0.589839515694474<br>XLM 170.719518136111 | | |
| 3.1.179179 | FABIO FAVAZZI | ADDRESS REDACTED | | | ADA 0.387604284639985<br>BTC 0.0923446271429925<br>CEL 4.95448344088034<br>COMP 0.100436820356548<br>DOT 0.0172322236829509<br>ETH 0.00171995879012063<br>XLM 0.528356822029991 | | |
| 3.1.179180 | FABIO FEDERIGHI | ADDRESS REDACTED | | | BTC 0.00106841550183991<br>USDC 1024.08041253751 | | |
| 3.1.179181 | FABIO FELLINE | ADDRESS REDACTED | | | BTC 0.00001718126103798<br>CEL 1.4544534751293 | | |
| 3.1.179182 | FABIO FERNANDES | ADDRESS REDACTED | | | ADA 10.4829638485807<br>BTC 0.0214233717998299<br>CEL 0.00505400247429298 | | |
| 3.1.179183 | FABIO FERNANDES | ADDRESS REDACTED | | | BTC 0.000879820781143561<br>USDC 10670.7302299074 | | |
| 3.1.179184 | FABIO FERNANDES | ADDRESS REDACTED | | | ADA 1730.41879609619<br>BTC 0.00105024063854614<br>CEL 84.9849196760964<br>ETH 8.23806959 | | |
| 3.1.179185 | FABIO FERRARA | ADDRESS REDACTED | | | PAXG 0.0275008486995347 | | |
| 3.1.179186 | FABIO FERRARI | ADDRESS REDACTED | | | ADA 0.196425622561756<br>BNB 0.000691813026022328<br>BTC 0.00454819547477903<br>CEL 0.0163337188314075 | | |
| 3.1.179187 | FABIO FERREIRA | ADDRESS REDACTED | | | ADA 1732.35940078743<br>BTC 0.0791035290417571<br>CEL 14.1470553290982<br>ETH 0.000324688366438557<br>LTC 0.000385955430985915<br>LUNC 1.15335881927433<br>SOL 1.12272527011059 | | |
| 3.1.179188 | FÁBIO FERREIRA | ADDRESS REDACTED | | | BCH 0.000000001758519231<br>CEL 0.123736745435266 | | |
| 3.1.179189 | FÁBIO FERREIRA | ADDRESS REDACTED | | | ADA 216.548756952536<br>BTC 0.0266044402866303 | | |
| 3.1.179190 | FÁBIO FERREIRA | ADDRESS REDACTED | | | BTC 0.052074218702511<br>CEL 0.00468360270531711<br>USDC 31.621002884764<br>USDT ERC20 0.00485444978756695<br>XLM 0.00000006884015215 | | |
| 3.1.179191 | FABIO FERREIRA DA COSTA CAMPOS | ADDRESS REDACTED | | | BTC 0.00105765400451631 | | |
| 3.1.179192 | FABIO FERRETTI | ADDRESS REDACTED | | | BTC 0.00123051920937485<br>CEL 6.85238858772127<br>USDT ERC20 715.231933258598 | | |
| 3.1.179193 | FABIO FIN FIN | ADDRESS REDACTED | | | BNB 0.00214697<br>BTC 0.00000013<br>CEL 2.17470916724498 | | |
| 3.1.179194 | FABIO FONTANESI | ADDRESS REDACTED | | | BTC 0.00122693951280038<br>CEL 0.560353389634309 | | |
| 3.1.179195 | FABIO FORMISANO | ADDRESS REDACTED | | | ETH 0.0014996006171305 | | |
| 3.1.179196 | FABIO FORNARI | ADDRESS REDACTED | | | BTC 0.000000000151456033<br>CEL 0.00435257515276898<br>COMP 0.000049845503803886<br>UNI 0.00887636182834931<br>XRP 0.221716428094983 | | |
| 3.1.179197 | FÁBIO FORTINO REBÊLO | ADDRESS REDACTED | | | BTC 0.00100382060808402<br>CEL 0.0465444835497711<br>USDC 1582.56408433032 | | |
| 3.1.179198 | FABIO FORTUNA | ADDRESS REDACTED | | | BTC 0.284350405357439<br>PAXG 2.31165667910033 | | |
| 3.1.179199 | FABIO FORTUNATI | ADDRESS REDACTED | | | BNB 0.00133437351100606<br>BTC 0.000000630989014027 | | |
| 3.1.179200 | FABIO FRACON | ADDRESS REDACTED | | | ADA 1.13131843060267<br>BTC 0.058784516600537<br>CEL 4.64103095730721<br>ETH 0.137695484872002<br>USDT ERC20 10145.5118374919 | | |
| 3.1.179201 | FABIO FRAGNITO | ADDRESS REDACTED | | | CEL 0.0921049403993147<br>USDT ERC20 0.000468 | | |
| 3.1.179202 | FABIO FRATUS | ADDRESS REDACTED | | | CEL 0.548162508088976<br>USDC 0.798964943980149 | | |
| 3.1.179203 | FÁBIO FREITAS | ADDRESS REDACTED | | | CEL 0.173040700514631<br>COMP 0.11322 | | |
| 3.1.179204 | FABIO FULCI | ADDRESS REDACTED | | | BTC 0.00079995010138878<br>USDC 184.032330995126<br>XLM 0.289947803861818 | | |
| 3.1.179205 | FABIO FULCI | ADDRESS REDACTED | | | BTC 0.133624975177904 | | |
| 3.1.179206 | FABIO FUSARO | ADDRESS REDACTED | | | ADA 0.221003482018509<br>BNB 0.00034453721367142<br>BTC 0.00004303830890325<br>CEL 9.91142894769873<br>ETH 0.000221552374651535<br>USDC 0.00165888958078682 | | |
| 3.1.179207 | FABIO GALDI | ADDRESS REDACTED | | | USDC 261.1340195477 | | |
| 3.1.179208 | FABIO GALEAZZI | ADDRESS REDACTED | | | DOT 0.682452184533052<br>ETH 0.014416207151952 | | |
| 3.1.179209 | FABIO GALIZZI | ADDRESS REDACTED | | | BTC 0.0019064155122162<br>CEL 1.1210844205714<br>DASH 4.46062267402695<br>ETH 0.498998531718094<br>XLM 1017.43969433329 | | |
| 3.1.179210 | FABIO GALLINO | ADDRESS REDACTED | | | ADA 0.142478230564325<br>BTC 0.0115428038866699<br>DOT 0.0252517572779881<br>USDC 0.292166840258352 | | |
| 3.1.179211 | FABIO GALLOCCHIO | ADDRESS REDACTED | | | BTC 0.000000004796601911<br>CEL 0.103809711693251 | | |
| 3.1.179212 | FABIO GALLORINI | ADDRESS REDACTED | | | BTC 0.0564386690969834<br>USDT ERC20 3.41925763145353 | | |
| 3.1.179213 | FABIO GALLUCCI | ADDRESS REDACTED | | | BTC 0.00001963601672177<br>DOT 0.0175080653891352 | | |
| 3.1.179214 | FABIO GALLUZZI | ADDRESS REDACTED | | | BTC 0.00017127197927569<br>ETH 0.00187139775947915 | | |
| 3.1.179215 | FABIO GAMBA | ADDRESS REDACTED | | | BTC 0.0151417148975322<br>ETH 0.260597804942333<br>USDT ERC20 1273.97731019443 | | |
| 3.1.179216 | FABIO GARATTONI | ADDRESS REDACTED | | | BTC 0.000244055624834295<br>USDT ERC20 0.01527975044404 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.179217 | FABIO GAUDENZI | ADDRESS REDACTED | | | BTC 0.002152791269<br>CEL 2.33661995464474<br>ETH 0.208930057208393<br>LUNC 21.7121376222333<br>USDT ERC20 0.000000261030116048999 | | |
| 3.1.179218 | FABIO GENOESE | ADDRESS REDACTED | | | BTC 0.142443078871951 | | |
| 3.1.179219 | FABIO GERRI | ADDRESS REDACTED | | | BNB 0.00329596440143304<br>BTC 0.000149026051724598 | | |
| 3.1.179220 | FABIO GIACOMELLI | ADDRESS REDACTED | | | BTC 0.000001435174133901<br>ETH 0.000078477434407628<br>USDC 0.54215376969426 | | |
| 3.1.179221 | FABIO GIANELLI | ADDRESS REDACTED | | | BTC 0.00000366551748719899 | | |
| 3.1.179222 | FABIO GIARDINA | ADDRESS REDACTED | | | BTC 0.00678166410336649<br>USDC 0.00406371516994632 | | |
| 3.1.179223 | FABIO GIAVARA | ADDRESS REDACTED | | | BTC 0.0126762435422047 | | |
| 3.1.179224 | FABIO GIOVANNI LUCCIOLA | ADDRESS REDACTED | | | BTC 0.0220896057919598 | | |
| 3.1.179225 | FABIO GIOVANNI NESTI | ADDRESS REDACTED | | | BTC 0.143031504102192 | | |
| 3.1.179226 | FABIO GIQMPIETRO | ADDRESS REDACTED | | | BTC 0.000001436385441921<br>BUSD 2319.97026603142<br>ETH 0.0120512531740116<br>GUSD 11380.9582729753 | | |
| 3.1.179227 | FABIO GNASSI | ADDRESS REDACTED | | | CEL 9.62960871266583 | | |
| 3.1.179228 | FABIO GOMES | ADDRESS REDACTED | | | BTC 0.000118086707017635 | | |
| 3.1.179229 | FABIO GOMES | ADDRESS REDACTED | | | BNB 0.000102375079102614<br>BTC 0.000000770110579375<br>CEL 0.0112223555994959<br>ETC 0.104713938240678<br>ETH 0.000019957016082615 | | |
| 3.1.179230 | FÁBIO GOMES | ADDRESS REDACTED | | | ADA 58.1695561620883<br>BCH 0.00160174<br>BSV 0.00160174<br>BTC 0.00192523302372039<br>CEL 2.39515436451964<br>LTC 0.02515466 | | |
| 3.1.179231 | FABIO GONELLA | ADDRESS REDACTED | | | BTC 0.000003042413007115<br>CEL 142.50470643652<br>USDT ERC20 1439.45742010915 | | |
| 3.1.179232 | FABIO GORI | ADDRESS REDACTED | | | BTC 0.000928309416212314<br>DOT 0.687153913996338<br>ETH 0.0283158681545429<br>LINK 0.119176786798464 | | |
| 3.1.179233 | FABIO GORLA | ADDRESS REDACTED | | | ADA 0.110978184560735<br>BNB 1.11218890324198<br>BTC 0.1619854273 | | |
| 3.1.179234 | FÁBIO GOUVEIA | ADDRESS REDACTED | | | LINK 0.00554520470204352 | | |
| 3.1.179235 | FABIO GRAMMATICO | ADDRESS REDACTED | | | BTC 0.000303229876893366<br>CEL 0.0248366836788096<br>ETH 0.000004063198240679<br>USDC 16.6794876646352<br>USDT ERC20 0.514352588224561 | | |
| 3.1.179236 | FABIO GRANGEON | ADDRESS REDACTED | | | BTC 0.401428984568469 | | |
| 3.1.179237 | FABIO GRANJA | ADDRESS REDACTED | | | BTC 0.0097118463510862<br>ETH 0.177905345724606 | | |
| 3.1.179238 | FABIO GRASSO | ADDRESS REDACTED | | | ADA 0.15843795516542<br>BTC 0.000007669653158829<br>USDC 1.63292696819911<br>USDT ERC20 0.002128389087571 | | |
| 3.1.179239 | FABIO GRAU | ADDRESS REDACTED | | | BTC 0.00384273160362998 | | |
| 3.1.179240 | FABIO GRESPI | ADDRESS REDACTED | | | BTC 0.000082413650234748<br>ETH 0.000000502568051031 | | |
| 3.1.179241 | FABIO GROSSO | ADDRESS REDACTED | | | BTC 0.00133642243937465<br>XLM 1525.20983257598<br>ZRX 0.677740128836922 | | |
| 3.1.179242 | FABIO GROSSULE | ADDRESS REDACTED | | | CEL 2.38427873602937 | | |
| 3.1.179243 | FABIO GULLO | ADDRESS REDACTED | | | BTC 0.000000224754191509<br>CEL 0.020474018665126<br>DOGE 0.000000001082730837 | | |
| 3.1.179244 | FABIO GURIAN | ADDRESS REDACTED | | | BTC 0.000009471047803559<br>CEL 1.49070605800593<br>USDT ERC20 0.136194600801654 | | |
| 3.1.179245 | FABIO HALILI | ADDRESS REDACTED | | | BNB 0.000868597712930818<br>BTC 0.000001632649061181<br>USDT ERC20 0.345110377647975 | | |
| 3.1.179246 | FABIO HAZAN | ADDRESS REDACTED | | | BTC 0.00129943129819796<br>CEL 0.00818313532585876<br>MCDAI 922.278738609844 | | |
| 3.1.179247 | FABIO HEYMANS | ADDRESS REDACTED | | | BTC 0.000000092147872923<br>CEL 0.223095288457745<br>MATIC 0.0364720126060684 | | |
| 3.1.179248 | FABIO HILLINGER | ADDRESS REDACTED | | | BTC 0.000001434236304573 | | |
| 3.1.179249 | FABIO IACHETTI | ADDRESS REDACTED | | | BTC 0.000019693797556929<br>BUSD 0.768995160093084<br>USDT ERC20 0.302999695526211 | | |
| 3.1.179250 | FABIO IACOMELLI | ADDRESS REDACTED | | | USDC 10121.242253145 | | |
| 3.1.179251 | FABIO IANNUZZI | ADDRESS REDACTED | | | ADA 0.540326544687632<br>BNB 0.00321886548274842<br>BSV 0.448020845982347<br>BTC 0.000109459979079227<br>CEL 0.312079457570068<br>DOT 0.0157447851781676<br>ETH 0.000613312878806394<br>MCDAI 0.0332515030786743<br>USDC 0.0779045791865573<br>USDT ERC20 0.50290044273998<br>XRP 0.201464138164296 | | |
| 3.1.179252 | FABIO ILACQUA | ADDRESS REDACTED | | | BTC 0.499752701703198<br>USDC 0.0290620761227083 | | |
| 3.1.179253 | FABIO IZZO | ADDRESS REDACTED | | | USDT ERC20 0.00698679414372156 | | |
| 3.1.179254 | FABIO JANSEN | ADDRESS REDACTED | | | BTC 0.000000009494180299<br>CEL 3.45539631899596<br>ETH 0.000755819938286092 | | |
| 3.1.179255 | FABIO JESUS IBAÑEZ | ADDRESS REDACTED | | | BTC 0.000530804600505434<br>USDT ERC20 0.000000574588614082 | | |
| 3.1.179256 | FABIO JORGE | ADDRESS REDACTED | | | ETH 0.0000365671453624439 | | |
| 3.1.179257 | FABIO JORGE SOARES BARBOSA | ADDRESS REDACTED | | | BTC 0.00714124111689914<br>USDT ERC20 0.650802940065798<br>XLM 0.0210745251043582 | | |
| 3.1.179258 | FABIO JUNIOR | ADDRESS REDACTED | | | CEL 0.00410539130993832<br>ETH 0.000054720318671569<br>MATIC 0.0165843636392803 | | |
| 3.1.179259 | FABIO KEN CANITANO | ADDRESS REDACTED | | | BTC 0.000001247014272112<br>BUSD 0.000282026853666888<br>CEL 0.2524799791402 | | |
| 3.1.179260 | FABIO KRAUSS STABEL DE CARVALHO | ADDRESS REDACTED | | | BTC 0.000000425268723117 | | |
| 3.1.179261 | FABIO LA MONICA | ADDRESS REDACTED | | | BTC 0.000000060154307724<br>ETH 0.000000365395705142<br>LUNC 10.4824532103569<br>MATIC 0.173012851072702 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.179262 | FABIO LA REGINA | ADDRESS REDACTED | | | BNB 1.40814007<br>BTC 0.00234392617920843<br>CEL 4.14871622940075 | | |
| 3.1.179263 | FABIO LABRA CASO | ADDRESS REDACTED | | | BSV 0.0010889<br>CEL 0.00102481305444735 | | |
| 3.1.179264 | FABIO LAMERI | ADDRESS REDACTED | | | BNB 0.784333495472573<br>BTC 0.000874248146593929<br>CEL 7.51477778053088 | | |
| 3.1.179265 | FABIO LATILLA | ADDRESS REDACTED | | | BTC 0.000155175904257214<br>CEL 66.1224090370233<br>ETH 0.00186189854612795<br>PAXG 0.00133569985970427 | | |
| 3.1.179266 | FABIO LAURIA | ADDRESS REDACTED | | | CEL 0.00337603787542164 | | |
| 3.1.179267 | FABIO LAUTA | ADDRESS REDACTED | | | BTC 0.000001839963964706<br>CEL 0.0581036356673142<br>TGBP 0.761806688336571<br>USDT ERC20 4.91317395078802 | | |
| 3.1.179268 | FABIO LAZARO | ADDRESS REDACTED | | | ADA 0.0424694407590882<br>BTC 0.000001395666231385<br>ETH 0.000023220170373837<br>MATIC 0.56445913500223<br>MCDAI 0.028599484860404<br>UNI 0.00171380315742723<br>USDC 0.131674793324244 | | |
| 3.1.179269 | FABIO LAZZARONI | ADDRESS REDACTED | | | BNB 0.000959788318592762<br>BTC 0.000000702632821448<br>BUSD 0.948115729556361<br>USDT ERC20 0.346878530265156 | | |
| 3.1.179270 | FABIO LEANDRO JARA VILLARROEL | ADDRESS REDACTED | | | ADA 0.000000372176664389<br>BNB 0.91182593514543<br>BTC 0.00626462208457592<br>CEL 575.241006829788<br>ETH 0.0030570359822358<br>MATIC 20<br>USDC 273.7 | | |
| 3.1.179271 | FABIO LEGRENZI | ADDRESS REDACTED | | | BCH 0.000056251064774214<br>BTC 0.0000344157274937869<br>CEL 0.0380070134151262<br>USDT ERC20 0.0569985074796211 | | |
| 3.1.179272 | FABIO LEMOS | ADDRESS REDACTED | | | AVAX 11.6447378981045<br>BAT 20.9727914594801<br>BNB 0.129768135346779<br>BTC 0.01848740587<br>CEL 5.12055123418985<br>DOT 13.7785839719513<br>ETH 0.104359060871581<br>LINK 9.57537744353216<br>SOL 10.7217505410718 | | |
| 3.1.179273 | FABIO LEMOS PINEDA | ADDRESS REDACTED | | | BNB 1.18025103550814<br>BTC 0.00321143968238558<br>CEL 40.7822894988353<br>ETH 0.201998142755126 | | |
| 3.1.179274 | FABIO LEÓN CRESPO SALAZAR | ADDRESS REDACTED | | | CEL 215.621082391553 | | |
| 3.1.179275 | FABIO LEONETTI | ADDRESS REDACTED | | | BTC 0.00389064660291262 | | |
| 3.1.179276 | FABIO LEQUILE | ADDRESS REDACTED | | | BTC 0.0199458<br>CEL 173.552161994964<br>SNX 50.0306 | | |
| 3.1.179277 | FABIO LEROSE | ADDRESS REDACTED | | | ADA 0.716288400579729<br>BTC 0.0000195942278192669<br>USDC 1.00020713789511 | | |
| 3.1.179278 | FABIO LEVANTINO | ADDRESS REDACTED | | | BCH 0.000000001191137797<br>BTC 0.000000003049599406<br>CEL 0.385430798543748<br>EOS 0.0229504111258702<br>LTC 0.000000004864727939<br>XRP 0.162888418195116 | | |
| 3.1.179279 | FABIO LIVOTI | ADDRESS REDACTED | | | BUSD 668.084061123326<br>MCDAI 74.3198232096539 | | |
| 3.1.179280 | FABIO LOPES | ADDRESS REDACTED | | | CEL 3.63306075551359 | | |
| 3.1.179281 | FABIO LUCAS ANDREA MUSA | ADDRESS REDACTED | | | BTC 0.000004759452924077<br>CEL 0.127473342112887<br>USDC 2.59861094894403 | | |
| 3.1.179282 | FABIO LUIS MORALES HIDALGO | ADDRESS REDACTED | | | BNB 0.000469375155298795<br>BTC 0.000073010049494078 | | |
| 3.1.179283 | FABIO LUIZ DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.000473233813732247<br>CEL 148.348334115719<br>ETH 0.000292075639938688<br>SNX 10.2281993001954<br>ZEC 0.701160605493644 | | |
| 3.1.179284 | FÁBIO MACHUQUEIRO | ADDRESS REDACTED | | | BTC 0.000821202822028956<br>USDC 265.145357294349 | | |
| 3.1.179285 | FABIO MADDALENI | ADDRESS REDACTED | | | CEL 40.7677742371659<br>ETH 0.10514623 | | |
| 3.1.179286 | FABIO MAFFONI | ADDRESS REDACTED | | | BTC 0.000095417265141424<br>CEL 0.907435970870788<br>MCDAI 0.0209507109931635<br>USDC 6.67510513188563<br>USDT ERC20 4.49038992685799 | | |
| 3.1.179287 | FABIO MAKOLA | ADDRESS REDACTED | | | BTC 0.000449841114573538 | | |
| 3.1.179288 | FABIO MALTESI | ADDRESS REDACTED | | | CEL 1.07158153591335 | | |
| 3.1.179289 | FABIO MALTESI | ADDRESS REDACTED | | | BTC 0.000000686307554052<br>CEL 1.5629368940597<br>ETH 0.000029002786054315<br>SNX 0.00914396352796712<br>USDC 0.0262628604711045 | | |
| 3.1.179290 | FABIO MANCUSO | ADDRESS REDACTED | | | BTC 0.00107342588415711<br>CEL 0.101901756499992<br>USDT ERC20 700.07452051835 | | |
| 3.1.179291 | FABIO MANGIARANO | ADDRESS REDACTED | | | CEL 1.06797478717214 | | |
| 3.1.179292 | FÁBIO MANUEL MATOS MOREIRA | ADDRESS REDACTED | | | BTC 0.0122067162699124<br>ETH 0.0536221681501808 | | |
| 3.1.179293 | FABIO MANUEL VIQUEZ BOGANTES | ADDRESS REDACTED | | | BTC 0.00363109112005346 | | |
| 3.1.179294 | FABIO MARC FROMMER | ADDRESS REDACTED | | | BTC 0.000003592323023602 | | |
| 3.1.179295 | FÁBIO MARCELINO DA SILVA | ADDRESS REDACTED | | | BTC 0.00158172446243836<br>CEL 0.111341547453925<br>TUSD 0.565232564437746<br>USDC 0.63 | | |
| 3.1.179296 | FABIO MARCELO ZABALA | ADDRESS REDACTED | | | ADA 0.1380955821533325<br>BNB 0.00126983950819223<br>BTC 0.000000008790164462<br>CEL 0.121612306480219<br>USDT ERC20 0.210616928695747 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.179297 | FABIO MARINI | ADDRESS REDACTED | | | ADA 0.187116971715791<br>BNB 0.00000562304386457<br>BTC 0.000965152021052549<br>CEL 0.00334740442719481<br>DASH 0.00015152391229875<br>DOT 0.00102156769195474<br>ETH 0.000006093492656777<br>LTC 0.00179131374316535<br>LUNC 51.9206175224154<br>USDT ERC20 0.0668892420611867<br>XRP 0.838944812070226 | | |
| 3.1.179298 | FABIO MARINO | ADDRESS REDACTED | | | BTC 0.000010710618371865 | | |
| 3.1.179299 | FABIO MARIO LUNA | ADDRESS REDACTED | | | BTC 0.000000006219953098<br>BUSD 0.00267619541957256<br>CEL 1.28115662633367 | | |
| 3.1.179300 | FABIO MARIORENZI | ADDRESS REDACTED | | | EOS 1.65887732488669 | | |
| 3.1.179301 | FABIO MARIUZZO | ADDRESS REDACTED | | | BTC 0.000044663369099973<br>CEL 1.95017072772382<br>ETH 2.23480259387882<br>LTC 0.00155411645958598<br>MCDAI 31.794671931163<br>USDC 485.765432456481 | | |
| 3.1.179302 | FABIO MARQUES | ADDRESS REDACTED | | | BTC 0.0082033<br>CEL 6.93757468085356<br>USDC 0.001846 | | |
| 3.1.179303 | FABIO MARQUES | ADDRESS REDACTED | | | BTC 0.00142312774974597<br>CEL 0.597971804574208<br>XLM 0.574903686250852 | | |
| 3.1.179304 | FABIO MARQUEZ | ADDRESS REDACTED | | | BTC 0.0000192864671368879<br>DOT 0.00279722915098062<br>LINK 0.00278768764838296 | | |
| 3.1.179305 | FÁBIO MARTINS | ADDRESS REDACTED | | | ADA 0.271541164639699<br>BNB 0.00089533663617634<br>BTC 0.00543442807952933<br>CEL 63.3388004572147<br>USDC 1.25895494149692 | | |
| 3.1.179306 | FÁBIO MARTINS | ADDRESS REDACTED | | | BCH 1.37870087<br>BTC 0.0172783282050905<br>CEL 455.970254235157 | | |
| 3.1.179307 | FABIO MARTORELLI | ADDRESS REDACTED | | | BTC 0.00400316541474755<br>CEL 0.94838929828335<br>ETH 0.0200873701075837 | | |
| 3.1.179308 | FABIO MARZO | ADDRESS REDACTED | | | AAVE 0.00646214813255485<br>BAT 0.388121373625452<br>BTC 0.00018219706464487<br>CEL 285.839107391686<br>COMP 0.873374979468929<br>DASH 4.39899548775858<br>DOT 0.0527652597999956<br>ETH 0.000339095954025553<br>GUSD 106.123072723203<br>LUNC 0.0357490446187357<br>MANA 0.0895632703947188<br>MATIC 0.104482725549741<br>OMG 0.00466183980438239<br>SNX 0.0759560698843203<br>TUSD 1.79909003448096<br>UNI 0.0280404145056663<br>ZRX 0.341433272609437 | | |
| 3.1.179309 | FABIO MARZULLO | ADDRESS REDACTED | | | BTC 0.000000009562469734<br>CEL 0.869452926439885<br>LUNC 0.000000521334679294<br>USDC 0.000000289353994086 | | |
| 3.1.179310 | FABIO MASON | ADDRESS REDACTED | | | BTC 0.00011225<br>CEL 0.437289655682953 | | |
| 3.1.179311 | FABIO MASSIMO BARONE | ADDRESS REDACTED | | | BTC 0.000966205094348073<br>CEL 0.30791086613066<br>DOT 0.0922960746009415<br>USDT ERC20 0.284106556457754 | | |
| 3.1.179312 | FABIO MASSIMO SEGRINI | ADDRESS REDACTED | | | BTC 0.245351215304131<br>DOT 0.0508711845917372<br>ETH 1.16794169027119<br>USDC 0.269116038930729 | | |
| 3.1.179313 | FABIO MASSULLO | ADDRESS REDACTED | | | CEL 0.0861135212174774<br>USDC 7.02723025766544 | | |
| 3.1.179314 | FABIO MATSUMOTO | ADDRESS REDACTED | | | ETH 24.4327106693845<br>KNC 403.685322246092 | | |
| 3.1.179315 | FABIO MATUŠAN | ADDRESS REDACTED | | | CEL 1.12506225228403 | | |
| 3.1.179316 | FABIO MAZZAGALLO | ADDRESS REDACTED | | | BTC 0.0000007513435693539999<br>USDT ERC20 0.412703631015626 | | |
| 3.1.179317 | FABIO MAZZARELLA | ADDRESS REDACTED | | | BCH 0.000000006175<br>BTC 0.000000007777777778<br>CEL 0.842200533087101<br>ETH 0.0167346259490298<br>LTC 0.00000000683265958<br>SGB 8.39322150050019<br>XRP 0.0000009490416666 | | |
| 3.1.179318 | FABIO MAZZI | ADDRESS REDACTED | | | BTC 0.100988966483337<br>MATIC 1247.86418360269 | | |
| 3.1.179319 | FABIO MAZZOLINI | ADDRESS REDACTED | | | BTC 1.01752547095102<br>CEL 927.060343746344<br>ETH 5.11790186991613<br>USDT ERC20 102414.804848082 | | |
| 3.1.179320 | FABIO MELEGA | ADDRESS REDACTED | | | ADA 177.766329755542<br>BTC 0.162286933096159<br>CEL 28.3818367235615<br>ETH 0.00521738688217781<br>MATIC 172.983512361914<br>USDT ERC20 690.115418347084 | | |
| 3.1.179321 | FABIO MELIANI | ADDRESS REDACTED | | | BTC 0.00255643134687528<br>CEL 0.0167400319344571<br>PAX 465.210938423885 | | |
| 3.1.179322 | FÁBIO MENDES | ADDRESS REDACTED | | | BTC 0.00164222280909429<br>CEL 159.500833914269<br>ETH 0.595152421306121<br>SNX 98.252282697779 | | |
| 3.1.179323 | FABIO MENDONCA | ADDRESS REDACTED | | | BTC 0.00137547597835235<br>LINK 20.4408614545365<br>XLM 305.340673505862<br>XRP 224.652956121509 | | |
| 3.1.179324 | FABIO MENEGON | ADDRESS REDACTED | | | CEL 1.15265062143605 | | |
| 3.1.179325 | FABIO MENNER | ADDRESS REDACTED | | | BTC 0.000000004755392145<br>CEL 2.29616014567824 | | |
| 3.1.179326 | FABIO MERCHIONI | ADDRESS REDACTED | | | BCH 0.0000992974258221619<br>BTC 0.000009727939595862<br>ETH 0.000063456147682976 | | |
| 3.1.179327 | FABIO MICHELETTI | ADDRESS REDACTED | | | BTC 0.0000735343896701909<br>ETH 0.00157019361761589<br>USDC 50.7745455105526<br>USDT ERC20 0.158910219255048 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.179328 | FABIO MIGGIANO | ADDRESS REDACTED | | | BTC 0.0127639711598198<br>CEL 25.890455881745<br>USDC 433.433465 | | |
| 3.1.179329 | FABIO MILAN | ADDRESS REDACTED | | | BTC 0.000243170624663472<br>CEL 1.14620424537277<br>ETH 0.0210393421326824<br>KNC 89.2073883623488<br>LINK 0.0359255001742229<br>LTC 0.000625467473113357<br>SGB 0.035173651876914<br>SNX 140.758803714031<br>UNI 6.6280871978321<br>USDC 0.00000101851357063699<br>XLM 0.0735473573037982<br>XRP 0.230084548826793 | | |
| 3.1.179330 | FABIO MILESI | ADDRESS REDACTED | | | ADA 0.169333845221608<br>BTC 0.0000000079964331<br>ETH 0.0819607475801834<br>LTC 0.000064731516647479<br>MATIC 0.103724232764326<br>USDT ERC20 497.248984405918<br>ZEC 0.000117548423414789 | | |
| 3.1.179331 | FABIO MINELLI | ADDRESS REDACTED | | | CEL 0.000239620093757849<br>LTC 0.0227472409858959 | | |
| 3.1.179332 | FABIO MIRANDA | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | |
| 3.1.179333 | FABIO MIZUNO | ADDRESS REDACTED | | | BTC 0.290345731589725<br>CEL 0.00157861807798577<br>ETH 0.00353561055289259<br>XRP 0.187236125940091 | | |
| 3.1.179334 | FABIO MONESI | ADDRESS REDACTED | | | BTC 0.0000668625693737389<br>CEL 0.228683268376349<br>ETH 0.13198930518109<br>USDC 0.65666637309642<br>XRP 0.0692664786140095 | | |
| 3.1.179335 | FABIO MONTEFIORI | ADDRESS REDACTED | | | BTC 0.000000003493397757<br>CEL 0.219078988940428<br>SGB 154.377223890064 | | |
| 3.1.179336 | FABIO MONTICO | ADDRESS REDACTED | | | BTC 0.000000038108514146<br>CEL 1.08143530324965<br>PAX 0.166467226226884 | | |
| 3.1.179337 | FABIO MORAIS | ADDRESS REDACTED | | | BTC 0.005<br>CEL 25.0578696387076 | | |
| 3.1.179338 | FABIO MORAIS | ADDRESS REDACTED | | | ADA 403.277491208927<br>BTC 0.0345640326905899<br>CEL 28.0928587593414 | | |
| 3.1.179339 | FABIO MOREIRA | ADDRESS REDACTED | | | BTC 0.0000004405573055719999<br>ETH 0.000962611876900872 | | |
| 3.1.179340 | FÁBIO MOREIRA | ADDRESS REDACTED | | | ADA 0.00471158984243933<br>BTC 0.000000391468933481 | | |
| 3.1.179341 | FABIO MOTOLA | ADDRESS REDACTED | | | CEL 1.07000201176354 | | |
| 3.1.179342 | FABIO MULAS | ADDRESS REDACTED | | | ADA 201.093869230769<br>BTC 0.00938684403376302<br>CEL 11.6704525661517 | | |
| 3.1.179343 | FABIO MURATORI | ADDRESS REDACTED | | | BTC 0.000542387871012622<br>CEL 3.65903690733491 | | |
| 3.1.179344 | FABIO MURIALDO | ADDRESS REDACTED | | | BTC 0.00228664655834275<br>USDT ERC20 1.17882348831098 | | |
| 3.1.179345 | FABIO NARDONE | ADDRESS REDACTED | | | BTC 0.000677641943007653<br>CEL 0.647995023119202<br>DOT 38.0113136267892<br>MATIC 3296.227632384 | | |
| 3.1.179346 | FÁBIO NASCIMENTO | ADDRESS REDACTED | | | BAT 0.975102327564425<br>BUSD 3.66448211520911<br>CEL 3.69270582383064<br>ETH 0.0000513192342965049<br>LTC 0.000000006266661213<br>MATIC 3.4172892348853<br>SGB 450.543101464447<br>USDC 0.000000337507239047<br>XRP 1.55138303236297 | | |
| 3.1.179347 | FABIO NEGRINI | ADDRESS REDACTED | | | BTC 0.00120282111442587<br>ETH 0.436349628280015<br>MANA 149.225074293566 | | |
| 3.1.179348 | FABIO NELSON SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000004480437082<br>BUSD 0.410154911817265<br>CEL 0.00558640199109846 | | |
| 3.1.179349 | FABIO NENCINI | ADDRESS REDACTED | | | BTC 0.000501570401308815<br>USDT ERC20 89.0082723652303 | | |
| 3.1.179350 | FABIO NERY | ADDRESS REDACTED | | | CEL 0.0183711841239779 | | |
| 3.1.179351 | FABIO NETO | ADDRESS REDACTED | | | CEL 1.09221951715801 | | |
| 3.1.179352 | FABIO NICOLAS PEDRONI | ADDRESS REDACTED | | | BTC 0.000001419750413173<br>ETH 0.000229388539467136 | | |
| 3.1.179353 | FABIO NICOLOSI | ADDRESS REDACTED | | | CEL 2870.66411719846<br>USDT ERC20 117890 | | |
| 3.1.179354 | FABIO NISHIMURA | ADDRESS REDACTED | | | BTC 0.001<br>CEL 3.56221705505779<br>USDC 46.0989626819251 | | |
| 3.1.179355 | FÁBIO NOBRE | ADDRESS REDACTED | | | ADA 0.0639256270917659<br>BTC 0.0000487633672518329<br>DOT 8.86815854410468<br>ETH 0.000629812802380813<br>LUNC 0.00589811712094707<br>MATIC 322.564044091374<br>USDC 0.312360675505973 | | |
| 3.1.179356 | FABIO NUVOLONI | ADDRESS REDACTED | | | BTC 0.000001458004743957<br>CEL 0.0125900509998161<br>EOS 0.0509614556146046 | | |
| 3.1.179357 | FABIO ODOARDI | ADDRESS REDACTED | | | BNB 0.62379690494515<br>BTC 0.00288209327653646<br>CEL 0.0176524119396854<br>USDC 3573.7090690216 | | |
| 3.1.179358 | FABIO OGGIONNI | ADDRESS REDACTED | | | BTC 0.0280976542212044<br>CEL 184.726206529965<br>SNX 5.07142748301354<br>XTZ 29.1404298892624<br>ZEC 0.558597302257618 | | |
| 3.1.179359 | FABIO OKUBO | ADDRESS REDACTED | | | CEL 1.11880305144208<br>EOS 0.0522417057599797<br>MATIC 0.350464364504527<br>SNX 0.109991284958702 | | |
| 3.1.179360 | FABIO OLIVARI | ADDRESS REDACTED | | | BTC 0.000000002390364892<br>CEL 0.869725146025108<br>DASH 0.000000008968834374<br>LTC 0.000000001963639354<br>SGB 0.100446373162998<br>XLM 2.891033565558<br>XRP 0.650655392239259 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.179361 | FÁBIO OLIVEIRA | ADDRESS REDACTED | | | ADA 26.9298525994051<br>BCH 0.0702<br>BTC 0.00203079250610432<br>CEL 20.1719158153743<br>DASH 0.13862693<br>LTC 0.75146477<br>USDT ERC20 515.952366<br>XRP 65.2729402687178<br>ZEC 0.40309 | | |
| 3.1.179362 | FABIO OLMO | ADDRESS REDACTED | | | CEL 0.00760665723928834<br>ETH 0.00005013336646785 | | |
| 3.1.179363 | FABIO ORLANDINI | ADDRESS REDACTED | | | CEL 0.0496123078471107 | | |
| 3.1.179364 | FABIO PACCHIONI | ADDRESS REDACTED | | | CEL 0.139470738841306<br>ETH 0.000250961144753422<br>MCDAI 1 | | |
| 3.1.179365 | FÁBIO PACHECO | ADDRESS REDACTED | | | ADA 476.903248524929<br>BTC 0.0137348061461503<br>CEL 0.316656291905639<br>ETH 0.167666847486981<br>SOL 3.6807575741251 | | |
| 3.1.179366 | FABIO PADILLA | ADDRESS REDACTED | | | CEL 16.4298260855225<br>ETH 0.21813524 | | |
| 3.1.179367 | FABIO PAEZ | ADDRESS REDACTED | | | BTC 0.00000245828567341099<br>CEL 1.13527433703562<br>COMP 0.000054811049744073<br>ETH 0.000176133734564164<br>LTC 0.000154602068788989 | | |
| 3.1.179368 | FABIO PAIVA | ADDRESS REDACTED | | | ADA 0.371084181000962<br>AVAX 0.0000171146824128929<br>BTC 0.000086123130813763<br>ETH 0.000477240320524867<br>USDC 1.29096201350749 | | |
| 3.1.179369 | FABIO PALAZZI | ADDRESS REDACTED | | | USDT ERC20 0.315096547642091 | | |
| 3.1.179370 | FABIO PALLADINO | ADDRESS REDACTED | | | BTC 0.000000624887822363<br>USDC 0.1797953929689<br>USDT ERC20 0.936318138425449 | | |
| 3.1.179371 | FABIO PANINI | ADDRESS REDACTED | | | ADA 0.75183066563758<br>BNB 0.00109084096979888<br>BTC 0.000006712202827061<br>BUSD 0.215359923884133<br>CEL 1.77398932261497 | | |
| 3.1.179372 | FABIO PANNUCCIO | ADDRESS REDACTED | | | BTC 0.14498301733109<br>ETH 3.7687407609692 | | |
| 3.1.179373 | FÁBIO PAQUETE | ADDRESS REDACTED | | | CEL 0.636885430144972 | | |
| 3.1.179374 | FABIO PAREDES | ADDRESS REDACTED | | | BNB 0.00273709208271409<br>BTC 0.00953198811857826<br>CEL 0.00326281207374376<br>USDT ERC20 0.812952211228281 | | |
| 3.1.179375 | FABIO PASTORE | ADDRESS REDACTED | | | ADA 0.0200314699868979<br>AVAX 1.00621389062378<br>BTC 0.000001271475581494<br>DOT 3.87472316530714<br>USDT ERC20 0.566026316931684 | | |
| 3.1.179376 | FABIO PASTORE | ADDRESS REDACTED | | | BTC 0.0306261403732555<br>CEL 0.64524323814275<br>EOS 108.485595356609<br>ETH 0.28420647432058<br>MATIC 190.894366567439<br>USDC 0.491406851722185<br>XRP 0.0582115062994883 | | |
| 3.1.179377 | FABIO PAULILLO | ADDRESS REDACTED | | | BTC 0.000000007067359213<br>CEL 0.848398705663648 | | |
| 3.1.179378 | FABIO PAZZINI | ADDRESS REDACTED | | | BCH 0.000057027153684651<br>BTC 0.000000023278241062<br>ETH 0.000000001187126908 | | |
| 3.1.179379 | FABIO PELLINI | ADDRESS REDACTED | | | BTC 0.000000081055793603<br>USDC 0.0974592165320564 | | |
| 3.1.179380 | FABIO PEREIRA | ADDRESS REDACTED | | | CEL 0.172183383951116 | | |
| 3.1.179381 | FÁBIO PEREIRA | ADDRESS REDACTED | | | BTC 0.000007842739499269<br>ETH 0.134989067767234<br>USDC 0.00309828513975745<br>XLM 0.0204810079961226 | | |
| 3.1.179382 | FABIO PEREZ BOUCKAERT | ADDRESS REDACTED | | | BTC 0.0349470096508012<br>CEL 4.83440753590876<br>SOL 1.83965791216177<br>USDC 0.35977313759143 | | |
| 3.1.179383 | FABIO PERRIA | ADDRESS REDACTED | | | CEL 0.00544461346410018<br>XRP 0.000055 | | |
| 3.1.179384 | FABIO PEZZOTTI | ADDRESS REDACTED | | | CEL 1.08415965362521 | | |
| 3.1.179385 | FABIO PICCIONI CARLONI | ADDRESS REDACTED | | | BTC 0.000000003367550435<br>CEL 0.671379910507517<br>COMP 0.0348816335427006<br>EOS 1.62631527877476<br>ETH 0.00242092503670376<br>XLM 52.0803105848132 | | |
| 3.1.179386 | FABIO PICCO | ADDRESS REDACTED | | | CEL 1199.39469784025<br>MATIC 9577.54958402262<br>SNX 110.475253179407<br>USDT ERC20 316.982036 | | |
| 3.1.179387 | FABIO PICHOURON | ADDRESS REDACTED | | | BTC 0.00118228<br>CEL 2.91727771790692<br>USDC 40.714503 | | |
| 3.1.179388 | FABIO PICIERRO | ADDRESS REDACTED | | | CEL 0.0812001848168474<br>ETH 0.0010828919633738<br>LINK 0.0285108803015117<br>SGB 24.7198267722171<br>XRP 0.14817754167476 | | |
| 3.1.179389 | FABIO PINTO | ADDRESS REDACTED | | | BTC 0.00001213208545935<br>CEL 1.12167802987819<br>LTC 0.164911616781839 | | |
| 3.1.179390 | FABIO PINTO | ADDRESS REDACTED | | | BTC 0.000000006967758687<br>CEL 10.3630374821968 | | |
| 3.1.179391 | FABIO PINTORE | ADDRESS REDACTED | | | BTC 0.000006455324144387<br>SNX 0.0928079342743647 | | |
| 3.1.179392 | FÁBIO PIRES | ADDRESS REDACTED | | | BTC 0.000977450787995652 | | |
| 3.1.179393 | FABIO PISCOPO | ADDRESS REDACTED | | | BTC 0.00000017372098723<br>CEL 0.364916389151984<br>DASH 0.000000000693110682<br>ETH 0.000001341898761679<br>USDC 0.00712288008241278<br>USDT ERC20 0.000000913961873599 | | |
| 3.1.179394 | FABIO PITINO | ADDRESS REDACTED | | | BTC 0.000145836210012337<br>DOT 0.0726368727217169<br>ETH 0.000484346172938159 | | |
| 3.1.179395 | FABIO PIZZUCO | ADDRESS REDACTED | | | BTC 0.000017298700071859<br>CEL 0.359717154440323<br>DOT 4.12380532741658<br>ETH 0.000378182576291373<br>USDC 2.34246185672678<br>XRP 0.000000039259259259 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.179396 | FABIO POLANCO | ADDRESS REDACTED | | | ADA 1676.26734912005<br>AVAX 4.96940048884577<br>BNB 1.3226548241277<br>BTC 1.04498303118794<br>ETH 2.39261978634862<br>LINK 21.3570787435357<br>LUNC 7.48758092628084<br>MATIC 541.319103707576<br>SOL 21.1018489521112<br>USDC 251.447440258965<br>XRP 590.565148436327 | | |
| 3.1.179397 | FABIO POLITO | ADDRESS REDACTED | | | ADA 0.00667172322782214<br>BTC 0.000000003134797171<br>CEL 0.049617108341768<br>USDC 0.0939165692714528 | | |
| 3.1.179398 | FABIO PREITI | ADDRESS REDACTED | | | BCH 0.000067366532578703<br>BTC 0.000004459755459121 | | |
| 3.1.179399 | FABIO PUCCI | ADDRESS REDACTED | | | BTC 0.0111766550783281<br>CEL 10.2533559791176 | | |
| 3.1.179400 | FABIO RADICINI | ADDRESS REDACTED | | | BTC 0.000000009830930616<br>CEL 0.654797465533682<br>LTC 0.000000009926746478 | | |
| 3.1.179401 | FABIO RAHO | ADDRESS REDACTED | | | BTC 0.000001985144500608<br>USDC 0.640316087226119 | | |
| 3.1.179402 | FABIO RAMALHETE | ADDRESS REDACTED | | | BTC 0.000001520375269458<br>CEL 0.0880625960720229<br>USDC 1.01592391613937 | | |
| 3.1.179403 | FABIO RAMUNDO | ADDRESS REDACTED | | | BTC 0.100911356249911 | | |
| 3.1.179404 | FABIO RAVERA | ADDRESS REDACTED | | | BTC 0.000000600329200207<br>DOT 0.0248547122419681<br>ETH 0.00000041796507279<br>SOL 0.00573891064149376<br>USDC 0.168497427522742 | | |
| 3.1.179405 | FÁBIO REIS | ADDRESS REDACTED | | | BNT 13.0097349818281 | | |
| 3.1.179406 | FABIO RESTA | ADDRESS REDACTED | | | BTC 0.00121426126842791<br>CEL 0.000248692293671909<br>ETH 1.24264451684143<br>USDT ERC20 6.32943155427617 | | |
| 3.1.179407 | FABIO RIBEIRO | ADDRESS REDACTED | | | ADA 255.986067273205<br>BTC 0.000000978964342918 | | |
| 3.1.179408 | FÁBIO RIBEIRO | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001526 | | |
| 3.1.179409 | FABIO RICCIO | ADDRESS REDACTED | | | ADA 120.941482821872<br>BNB 0.000435450091395137<br>BTC 0.0451160654558744<br>CEL 0.250683777700041<br>DOGE 549.259043567903<br>DOT 16.0937856944898<br>ETH 0.484296290379083<br>LUNC 14.4216351412186<br>MATIC 114.127948254754<br>SNX 0.00284290357510549<br>USDC 0.275868053043296<br>XLM 714.744804994543 | | |
| 3.1.179410 | FABIO RICIPUTO | ADDRESS REDACTED | | | AVAX 0.00806024658467339<br>BTC 0.000058712941275282<br>USDC 0.00308987770096676 | | |
| 3.1.179411 | FABIO RIVERA | ADDRESS REDACTED | | | BTC 0.968570460170681<br>ETH 3.34374914693436<br>LINK 174.806198030086 | | |
| 3.1.179412 | FABIO RIZZO | ADDRESS REDACTED | | | BTC 0.0660416468595685<br>CEL 59.2734544405054 | | |
| 3.1.179413 | FABIO RODOLFI | ADDRESS REDACTED | | | BTC 0.0736023752936779<br>CEL 0.552002909556125<br>ETH 1.45326649437573<br>USDT ERC20 0.895723848632526 | | |
| 3.1.179414 | FABIO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.01<br>CEL 7.21980637810337 | | |
| 3.1.179415 | FABIO ROJAS | ADDRESS REDACTED | | | BTC 0.000000000850916638<br>USDC 102.058788285283 | | |
| 3.1.179416 | FABIO ROSSI | ADDRESS REDACTED | | | CEL 0.0331636059124931<br>DASH 0.133034858151603<br>EOS 7.30511583190282<br>ETH 0.3684676758386<br>LTC 0.150874151561811<br>MCDAI 0.0483518843018992<br>XLM 26.546955536295 | | |
| 3.1.179417 | FABIO ROSSI | ADDRESS REDACTED | | | ADA 0.0609568046637736<br>BTC 0.000006755169661247<br>CEL 0.00647752123346884<br>ETH 0.000042758893488013<br>MATIC 0.306949880589428<br>USDC 0.753033567971502<br>USDT ERC20 0.548201026371872 | | |
| 3.1.179418 | FABIO ROSSI | ADDRESS REDACTED | | | BTC 0.000035829851036871 | | |
| 3.1.179419 | FABIO RÖTHING | ADDRESS REDACTED | | | AAVE 0.0145998226420992<br>ADA 0.000000319305709262<br>CEL 0.725415706760523<br>DOT 0.00115163748882498<br>SNX 0.00713522715876313<br>USDC 6.85035954348999<br>XLM 0.0236823510752508<br>XRP 0.0625686754040715 | | |
| 3.1.179420 | FABIO RUGGIERO | ADDRESS REDACTED | | | BTC 0.0204541162305099 | | |
| 3.1.179421 | FABIO SAFFIOTI | ADDRESS REDACTED | | | BTC 0.0163358685799813 | | |
| 3.1.179422 | FABIO SALAMONE | ADDRESS REDACTED | | | BTC 0.00231656470087918<br>CEL 27.8951413554265<br>ETH 0.0902808949993311<br>USDC 0.772220446153107 | | |
| 3.1.179423 | FABIO SALATINO | ADDRESS REDACTED | | | BTC 0.000000005232583067<br>CEL 1.48570563523288<br>USDC 0.00000066956706106 | | |
| 3.1.179424 | FABIO SALICA | ADDRESS REDACTED | | | BTC 0.00119905021584706<br>MCDAI 0.334355108135165 | | |
| 3.1.179425 | FABIO SALVINI | ADDRESS REDACTED | | | BTC 0.00243435070577964<br>CEL 1.62617551846611<br>USDC 373.950741798672<br>USDT ERC20 0.181225733809664 | | |
| 3.1.179426 | FABIO SALVINI | ADDRESS REDACTED | | | BTC 0.000000005049750883<br>CEL 4.61052665435688<br>ETH 0.00187278980130957<br>LUNC 15.6561109283413<br>PAXG 0.00143274446384697<br>USDC 2.66216159213556<br>USDT ERC20 6.74089526376799 | | |
| 3.1.179427 | FABIO SANCHES | ADDRESS REDACTED | | | ADA 0.00000086382490036<br>BTC 0.0312979528878038<br>CEL 18.5510798275615<br>ETH 1.02874209 | | |
| 3.1.179428 | FABIO SANDMEIER | ADDRESS REDACTED | | | BTC 0.0886419584753552 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.179429 | FABIO SANRUCCI | ADDRESS REDACTED | | | USDC 0.82027923352662 | | |
| 3.1.179430 | FABIO SANTA CRUZ | ADDRESS REDACTED | | | BTC 0.0646873827144763<br>DASH 6.03427158690131<br>MCDAI 52.7213580495365<br>USDC 15.9557277007453 | | |
| 3.1.179431 | FABIO SANTANA | ADDRESS REDACTED | | | BTC 0.000161641069140713<br>CEL 0.0606008137409598<br>ETH 0.000345556904589929<br>USDT ERC20 0.368068603809666 | | |
| 3.1.179432 | FABIO SANTOS | ADDRESS REDACTED | | | ADA 0.13491418692986<br>DOT 0.132845744649765<br>MATIC 3.82318405750741 | | DOT 0.11172525757807<br>MATIC 0.0540236688332598 |
| 3.1.179433 | FÁBIO SANZIO DE OLIVEIRA CORRÊA | ADDRESS REDACTED | | | BTC 0.375749717623547<br>CEL 483.059941421938<br>ETH 1.39401568369666<br>PAXG 3.269514526288 | | |
| 3.1.179434 | FABIO SCHENA | ADDRESS REDACTED | | | BTC 0.00821614783021251 | | |
| 3.1.179435 | FABIO SCHIANO DI COLA | ADDRESS REDACTED | | | BNB 2.24089469908458<br>BTC 0.00254787432353203<br>CEL 22.5368460606218<br>COMP 0.0336310136528234<br>USDC 263.957992271836<br>XLM 69.1289601619023 | | |
| 3.1.179436 | FABIO SCHIAVI | ADDRESS REDACTED | | | BTC 0.0265823012112183<br>CEL 173.590135670979<br>ETH 0.129237667094715<br>MATIC 958.268861827997 | | |
| 3.1.179437 | FABIO SCHIESS | ADDRESS REDACTED | | | CEL 0.522649326934925<br>DOT 61.9039320846145<br>ETH 0.0553093508828671<br>MATIC 355.921892479956<br>XRP 80.8081799198513 | | |
| 3.1.179438 | FABIO SCHINTU | ADDRESS REDACTED | | | CEL 0.0217825313498568<br>XLM 47.6629009001614 | | |
| 3.1.179439 | FABIO SCOPPA | ADDRESS REDACTED | | | BTC 0.0000778434288628759<br>CEL 0.00661168790266551<br>ETH 0.00140966784745936 | | |
| 3.1.179440 | FABIO SCUDERETTI | ADDRESS REDACTED | | | BTC 0.138922298005719<br>CEL 21.5011584084823<br>DOT 0.0659347369315921<br>ETH 0.898233381062787<br>MATIC 218.468481481677<br>UNI 0.0498412761338439<br>USDT ERC20 0.396715176163343 | | |
| 3.1.179441 | FABIO SCUMACI | ADDRESS REDACTED | | | BCH 0.47278432532776<br>BTC 0.317073858928103<br>ETH 6.83267554102437<br>USDT ERC20 1.769081513433 | | |
| 3.1.179442 | FABIO SEBASTIANO | ADDRESS REDACTED | | | AAVE 0.162376775735783<br>CEL 4.05284617630915<br>COMP 0.10443283614917<br>ETH 0.0942781561006487<br>MCDAI 0.432650805246224 | | |
| 3.1.179443 | FABIO SEBASTIANO GALLO | ADDRESS REDACTED | | | CEL 0.115031115434629 | | |
| 3.1.179444 | FABIO SECCATORE | ADDRESS REDACTED | | | ADA 129.3913346524<br>BTC 0.000002119628528655<br>CEL 0.00222128428779426<br>DOT 6.03237804580029<br>ETH 0.0786773263820702<br>LTC 0.000103631249299801<br>PAXG 0.000028396278124241<br>USDC 199.034776102434<br>XLM 0.0118430070944701<br>XRP 0.0252563576478542 | | |
| 3.1.179445 | FABIO SEDDA | ADDRESS REDACTED | | | BCH 0.000831127476275536<br>BTC 0.000004080688316171<br>CEL 0.0281221120109099<br>LINK 0.017236265531352<br>SGB 90.9344531451389<br>UNI 0.00892131316497829<br>USDT ERC20 0.570926434099322<br>XRP 0.279994257810472 | | |
| 3.1.179446 | FABIO SEGALLA | ADDRESS REDACTED | | | BTC 0.000114160463948125<br>CEL 0.0698505289206673 | | |
| 3.1.179447 | FABIO SELVAGGIO | ADDRESS REDACTED | | | CEL 4.01858083415578<br>XLM 1568 | | |
| 3.1.179448 | FABIO SHLVATI | ADDRESS REDACTED | | | BTC 0.0172648335034531<br>CEL 0.747737141198372<br>ETH 0.00164807636526646 | | |
| 3.1.179449 | FABIO SIGNORINI | ADDRESS REDACTED | | | BTC 0.000171158977786253<br>MATIC 91.6757040937627<br>USDC 1.08228808230906<br>USDT ERC20 0.322480432880625 | | |
| 3.1.179450 | FABIO SILVA | ADDRESS REDACTED | | | ETH 0.027732782955368 | | |
| 3.1.179451 | FABIO SILVA | ADDRESS REDACTED | | | DOT 0.0651100191271283<br>ETH 0.00011848413278894<br>SNX 0.252175841777042<br>UNI 0.0146333480077466<br>USDC 1.27637363356548<br>USDT ERC20 0.278678141425025 | | |
| 3.1.179452 | FÁBIO SILVA | ADDRESS REDACTED | | | BTC 0.00639700578089603<br>CEL 0.92892200243169<br>ETH 0.0443372184493912<br>LTC 0.7376798<br>SOL 1.30601292688212 | | |
| 3.1.179453 | FÁBIO SILVA VALENTE | ADDRESS REDACTED | | | ADA 0.0447675002778035<br>BTC 0.000005289501902814<br>ETH 0.000076777456820166 | | |
| 3.1.179454 | FABIO SILVESTRE DOMINGUES BARBOSA | ADDRESS REDACTED | | | BTC 0.0451094776515063<br>CEL 0.465037153045998 | | |
| 3.1.179455 | FABIO SOARES | ADDRESS REDACTED | | | BTC 0.000000381640654407<br>CEL 0.0156068820212558<br>ETH 0.000001205540325904 | | |
| 3.1.179456 | FABIO SOMMEI | ADDRESS REDACTED | | | BTC 0.00140853101268287<br>CEL 67.0764484582533<br>ETH 1.28958027300738 | | |
| 3.1.179457 | FABIO SONZOGNI | ADDRESS REDACTED | | | BTC 0.000000482494921675<br>BUSD 8.35394997122045<br>CEL 0.641719076042257 | | |
| 3.1.179458 | FABIO SORRENTINO | ADDRESS REDACTED | | | BCH 0.000153274556215239<br>BTC 0.000861158366555757<br>CEL 0.0155728825056103<br>LTC 0.0961793889529577 | | |
| 3.1.179459 | FÁBIO SOUSA | ADDRESS REDACTED | | | CEL 192.439683770744 | | |
| 3.1.179460 | FABIO SPADA | ADDRESS REDACTED | | | BTC 0.0231264287372546 | | |
| 3.1.179461 | FABIO SPADARO | ADDRESS REDACTED | | | BTC 0.000002552737319815<br>USDT ERC20 0.00980447863912428 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.179462 | FABIO SPAGNOLINI | ADDRESS REDACTED | | | ADA 0.129318278910866<br>BTC 0.0000030519181414437<br>CEL 0.275060087385682<br>USDT ERC20 0.000000506407955006 | | |
| 3.1.179463 | FABIO SPAGNOLO | ADDRESS REDACTED | | | BTC 0.000001074817110931 | | |
| 3.1.179464 | FABIO SPECIALE | ADDRESS REDACTED | | | BTC 0.00000187675410255<br>MCDAI 0.0430248762834202 | | |
| 3.1.179465 | FABIO SPINELLI | ADDRESS REDACTED | | | BCH 0.117106370931128<br>BTC 0.000007172087880986<br>CEL 0.477310243219423<br>DOT 0.00151587697901163<br>PAXG 0.000060377224262768 | | |
| 3.1.179466 | FABIO SPITALE | ADDRESS REDACTED | | | BTC 0.0000279224859899529 | | |
| 3.1.179467 | FABIO STOCHINO | ADDRESS REDACTED | | | ETH 1.03163296794083 | | |
| 3.1.179468 | FABIO STURBA | ADDRESS REDACTED | | | BTC 0.0108024227262321<br>CEL 19.7453769892233<br>ETH 0.186750877493428 | | |
| 3.1.179469 | FABIO SURIANO | ADDRESS REDACTED | | | BTC 0.00125821413291831<br>CEL 11.9647439274596 | | |
| 3.1.179470 | FABIO TARANTINI | ADDRESS REDACTED | | | AAVE 0.00259727127712439<br>BTC 0.00122058021351111 | | |
| 3.1.179471 | FABIO TARRICONE | ADDRESS REDACTED | | | ADA 0.286000340666766<br>BTC 0.000001634302758748 | | |
| 3.1.179472 | FABIO TASCO | ADDRESS REDACTED | | | ADA 0.000898199933862434<br>BTC 0.0732885704563651<br>CEL 86.2091637882074<br>DOT 15.6093508432539<br>ETH 0.0978512665222419<br>MATIC 480.33027014652<br>SNX 0.00140469516941391<br>USDC 1737.26111612538 | | |
| 3.1.179473 | FABIO TATTI | ADDRESS REDACTED | | | BTC 0.000117983328358596<br>MATIC 36524.7698144827 | | |
| 3.1.179474 | FABIO TAUSTE MARTIN | ADDRESS REDACTED | | | CEL 0.00796583303522695 | | |
| 3.1.179475 | FABIO TELES | ADDRESS REDACTED | | | ADA 0.346166620037169<br>BTC 0.000002962008569617<br>USDC 0.42969038937575 | | |
| 3.1.179476 | FABIO TESTA | ADDRESS REDACTED | | | BTC 0.00244998077894086<br>USDT ERC20 11.7398049512031 | | |
| 3.1.179477 | FABIO TESTINO | ADDRESS REDACTED | | | BTC 0.000001405012419686<br>CEL 8.04757275234146<br>COMP 0.0466861465536967<br>LTC 0.00185947970160635<br>LUNC 8.527224 | | |
| 3.1.179478 | FABIO TIRELLI | ADDRESS REDACTED | | | BAT 0.317645865392827<br>BTC 0.00001445254005372<br>CEL 0.000921225082339687<br>USDC 1.32627476718279 | | |
| 3.1.179479 | FABIO TOGNELLINI | ADDRESS REDACTED | | | BTC 0.00160949319272188 | | |
| 3.1.179480 | FABIO TOMASSINI | ADDRESS REDACTED | | | BTC 0.00166122687485814<br>CEL 0.512021945189059<br>UST 418 | | |
| 3.1.179481 | FABIO TORDI | ADDRESS REDACTED | | | BTC 0.000126784406376299 | | |
| 3.1.179482 | FABIO TORLAI | ADDRESS REDACTED | | | BTC 0.00312254780562226<br>DOT 0.0270487340589274<br>PAXG 0.749777892593605 | | |
| 3.1.179483 | FABIO TOZZOLI | ADDRESS REDACTED | | | BTC 0.000018106006787416<br>CEL 3.70763931709966<br>USDC 0.206578790512771<br>USDT ERC20 0.00635707180324781 | | |
| 3.1.179484 | FABIO TRAMONTANO | ADDRESS REDACTED | | | BTC 0.00110623880176476<br>CEL 12.9673504386909<br>ETH 0.0151451600849615<br>MCDAI 19.83263509<br>USDC 367.774935108025<br>XLM 807.6836091 | | |
| 3.1.179485 | FABIO TUMMINELLO | ADDRESS REDACTED | | | BTC 0.00218704287144998<br>CEL 10.6224781483286<br>USDC 327.426336931012<br>XLM 1476.18277727604 | | |
| 3.1.179486 | FABIO USSEGLIO CARLEVE' | ADDRESS REDACTED | | | ADA 1761.47219234608<br>BTC 0.00136907532652446<br>CEL 0.878749017636936 | | |
| 3.1.179487 | FABIO VACCARO | ADDRESS REDACTED | | | CEL 0.189085827093905<br>USDC 0.30980615527487 | | |
| 3.1.179488 | FABIO VALENTINI | ADDRESS REDACTED | | | AAVE 0.00015365680970638<br>ADA 0.000000705405619555<br>BNB 0.000523044563078122<br>BTC 0.00697454924<br>CEL 0.376272792875182<br>ETH 0.000157132028224001<br>USDC 0.000000492477719835<br>USDT ERC20 0.857888132525009 | | |
| 3.1.179489 | FABIO VAN DOOREN | ADDRESS REDACTED | | | BTC 0.00333105918028868<br>CEL 7.70153650590053<br>MATIC 0.918293921260746 | | |
| 3.1.179490 | FABIO VANNINI | ADDRESS REDACTED | | | BTC 0.000493933536572639 | | |
| 3.1.179491 | FÁBIO VARANDA | ADDRESS REDACTED | | | ADA 2.46341147185001<br>BCH 0.000715125439631167<br>BNB 0.00271319821137356<br>BTC 0.000008131248533236999<br>EOS 0.142197888003084<br>ETC 0.0311381075044216<br>ETH 0.00107452863734594<br>LTC 0.000562151725603194<br>USDT ERC20 0.408229676168119<br>ZEC 0.000257100413423531 | | |
| 3.1.179492 | FABIO VECE | ADDRESS REDACTED | | | CEL 23.6246471580031<br>ETH 0.00424806477925283<br>USDC 18810.0928356131 | | |
| 3.1.179493 | FABIO VENA | ADDRESS REDACTED | | | BTC 0.0112163947285715<br>CEL 0.0740408664835698<br>DOT 0.0648182550840321<br>ETH 0.099803394302695<br>LTC 0.0000004<br>MCDAI 0.107550387320214<br>USDC 0.273545006189306 | | |
| 3.1.179494 | FABIO VENERI | ADDRESS REDACTED | | | BNB 0.00096006635167736<br>BTC 0.000253492324342084<br>CEL 1.34324646080513<br>ETH 0.00711625612507453<br>PAXG 0.000000330722002654<br>USDC 0.000000221274018278999 | | |
| 3.1.179495 | FABIO VENTURONI | ADDRESS REDACTED | | | BTC 0.000957387287202593<br>CEL 0.0497187620773943<br>MCDAI 0.0296932046629582<br>USDC 4.83153030789973 | | |
| 3.1.179496 | FABIO VERDI | ADDRESS REDACTED | | | CEL 141.992437491835<br>ETH 1.9351800880843 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.179497 | FABIO VERGANI | ADDRESS REDACTED | | | BTC 0.00318254581997976<br>BUSD 0.105859792994667<br>CEL 511.460390235804<br>MATIC 3753.86458626367<br>USDC 0.000000499576389 | | |
| 3.1.179498 | FABIO VESPERO | ADDRESS REDACTED | | | BTC 0.000018300725416608 | | |
| 3.1.179499 | FABIO VETO-YONKO | ADDRESS REDACTED | | | ADA 0.00222988263640914<br>BTC 0.000002400523087711<br>ETH 0.000000656001935873999 | | |
| 3.1.179500 | FÁBIO VICENTE | ADDRESS REDACTED | | | ADA 0.00548280395226726<br>BTC 0.000002367973968929<br>ETH 0.0000546533087903089<br>USDT ERC20 20.4413046116458 | | |
| 3.1.179501 | FABIO VIEIRA | ADDRESS REDACTED | | | AAVE 0.000187044955384331<br>BTC 0.000000293140244104<br>DOT 0.00342030950284068<br>EOS 0.00235654668531544<br>ETH 0.000065774564382604<br>LINK 0.000659520045362238<br>LTC 0.00008438991327846<br>XRP 0.00723216719040033 | | |
| 3.1.179502 | FABIO VILLA | ADDRESS REDACTED | | | BTC 0.000000889890093079<br>CEL 0.409824077841489<br>USDC 0.131602486257717<br>USDT ERC20 0.121528395421668 | | |
| 3.1.179503 | FABIO VINOTTI | ADDRESS REDACTED | | | BAT 0.131074778646333<br>BTC 0.000000042759860899<br>ETH 0.000727042609762337<br>LTC 0.00333761382497728<br>OMG 0.0029843202452089<br>ZEC 0.000023912037983511<br>ZRX 0.00415538259807778 | | |
| 3.1.179504 | FABIO VIOLA | ADDRESS REDACTED | | | BTC 0.00000038928166712<br>CEL 0.000690100634291264<br>SGB 0.000020291342422273<br>USDC 0.00426951195757748<br>XRP 0.00013578279468924 | | |
| 3.1.179505 | FABIO VIZZANO | ADDRESS REDACTED | | | BTC 0.000037658190225334<br>CEL 0.00148603206684163<br>DOT 0.0128337539756167<br>ETH 0.000293740733977784<br>LUNC 0.00282667768029869<br>USDT ERC20 1.43159874839848 | | |
| 3.1.179506 | FABIO ZACCAZIA | ADDRESS REDACTED | | | BTC 0.00270755237434875<br>CEL 0.342432280109204 | | |
| 3.1.179507 | FABIO ZANOLINI | ADDRESS REDACTED | | | BTC 0.00101211971521367<br>ETH 0.122033640431116 | | |
| 3.1.179508 | FABIO ZEPPILLI | ADDRESS REDACTED | | | AAVE 0.0004285<br>CEL 0.018356565214925 | | |
| 3.1.179509 | FABIO ZITO | ADDRESS REDACTED | | | AAVE 0.292899320524297<br>CEL 10.0836969425322<br>DASH 0.054809804166463<br>EOS 2.78478350503157<br>ETH 0.521660541793647<br>OMG 0.000561531160446429<br>ZEC 0.0860752329490478 | | |
| 3.1.179510 | FABIO ZONGHI | ADDRESS REDACTED | | | BTC 0.01314293925<br>DOT 0.00262717529465539<br>ETH 0.160459664765306<br>LUNC 6.10105684891949<br>USDT ERC20 0.290476175788685 | | |
| 3.1.179511 | FABIO ZOTTI | ADDRESS REDACTED | | | BTC 0.000000009903459196<br>CEL 0.390792019704887 | | |
| 3.1.179512 | FABIOL HAMZA | ADDRESS REDACTED | | | BTC 0.000001682383087395<br>CEL 0.00138917061328216<br>LINK 0.000979140005535414<br>LTC 0.000000005905781207<br>XLM 0.00146590106997958 | | |
| 3.1.179513 | FABIOLA ABREU | ADDRESS REDACTED | | | BTC 0.000000001577404495<br>CEL 1.0001203351032 | | |
| 3.1.179514 | FABIOLA ARTEAGA | ADDRESS REDACTED | | | BTC 0.0285410945538636 | | |
| 3.1.179515 | FABIOLA BELLINI | ADDRESS REDACTED | | | BTC 0.00110001842460376 | | |
| 3.1.179516 | FABIOLA BELLINI | ADDRESS REDACTED | | | BTC 0.00000137571695085<br>USDC 1.33286977936513 | | |
| 3.1.179517 | FABIOLA BELLINI | ADDRESS REDACTED | | | BTC 0.000000392745414692<br>BUSD 0.380523240256654 | | |
| 3.1.179518 | FABIOLA BELLINI | ADDRESS REDACTED | | | BTC 0.000001085881796019<br>USDT ERC20 1.00783811735727 | | |
| 3.1.179519 | FABIOLA BELLINI | ADDRESS REDACTED | | | BTC 0.00108187640643932<br>USDC 1.9392664481963 | | |
| 3.1.179520 | FABIOLA BELLINI | ADDRESS REDACTED | | | BNB 0.00131589477379572<br>BTC 0.000001453537438524 | | |
| 3.1.179521 | FABIOLA C. MENDEZ | ADDRESS REDACTED | | | BTC 0.000021600019922488<br>ETH 0.000130680007088054<br>SGB 741.514412120212<br>USDC 1384.96489995162<br>XLM 552.997324312767<br>XRP 5024.22886026165 | | |
| 3.1.179522 | FABIOLA COQMARD ST JUSTE | ADDRESS REDACTED | | | BTC 0.000000754179032705999<br>LTC 2.82916658797068 | | |
| 3.1.179523 | FABIOLA DEL CASTILLO DE LA MELENA | ADDRESS REDACTED | | | MCDAI 0.19030751876667<br>XRP 0.11688698674656 | | |
| 3.1.179524 | FABIOLA ESCALANTE | ADDRESS REDACTED | | | AVAX 0.0604716151640004<br>BTC 0.000023542718777696<br>CEL 0.274190276862197<br>EOS 0.00405470840560157<br>ETH 0.00131858252307521<br>LINK 0.0779574150491264<br>SOL 0.000724343757780051<br>USDC 0.0430741566011954<br>XLM 1.09450991030721 | AVAX 0.00783903445432816<br>BTC 0.000000000144983951<br>SOL 0.000000000623530956<br>USDC 0.0590000853680982 | |
| 3.1.179525 | FABIOLA FABRE | ADDRESS REDACTED | | | BTC 0.174278654506974<br>CEL 244.613435555484<br>ETH 6.70050814290062<br>MATIC 104.705818718575<br>XLM 40586.3341914203 | | |
| 3.1.179526 | FABIOLA FRATINI | ADDRESS REDACTED | | | BTC 0.000001753765747392<br>CEL 0.000901661085932152<br>USDC 0.000000324218105999 | | |
| 3.1.179527 | FABIOLA GONZALEZ CHAVEZ | ADDRESS REDACTED | | | BTC 0.00084795463119725<br>USDC 531.648745472355 | | |
| 3.1.179528 | FABIOLA HERRERA | ADDRESS REDACTED | | | BTC 0.00147338577555553<br>CEL 18.4915553355756<br>USDC 400 | | |
| 3.1.179529 | FABIOLA IMPERI | ADDRESS REDACTED | | | BTC 0.0137194914637375 | | |
| 3.1.179530 | FABIOLA JACKELINE FERNANDEZ CORONADO | ADDRESS REDACTED | | | BTC 0.000000006130832095<br>CEL 0.342103007686249 | | |
| 3.1.179531 | FABIOLA JONES | ADDRESS REDACTED | | | BTC 0.000000795537961447 | | |
| 3.1.179532 | FABIOLA LOPEZ CARDENAS | ADDRESS REDACTED | | | BTC 0.000000622679072927<br>USDT ERC20 0.574984010714748 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.179533 | FABÍOLA MAIA-VERES | ADDRESS REDACTED | | | BTC 0.0062043401069656<br>CEL 12.4757785024835<br>SOL 4.33458638<br>USDC 166.144269 | | |
| 3.1.179534 | FABIOLA MARIA BRITO RAMOS | ADDRESS REDACTED | | | BTC 0.000014518753116416 | | |
| 3.1.179535 | FABIOLA MARÍA GARCIA MAZUR | ADDRESS REDACTED | | | BTC 0.0000003619745337574<br>CEL 0.141685129331389<br>USDT ERC20 0.008 | | |
| 3.1.179536 | FABIOLA PALMERI | ADDRESS REDACTED | | | BTC 0.00181387713125847<br>CEL 35.6479958675124<br>USDC 7.41115990055773 | | |
| 3.1.179537 | FABIOLA ROCHA | ADDRESS REDACTED | | | BTC 0.00000142153505352<br>CEL 0.000602573712154952<br>USDC 0.332391791402297<br>USDT ERC20 0.899521885249517 | | |
| 3.1.179538 | FABIOLA SARARI | ADDRESS REDACTED | | | BTC 0.0018506537068959<br>CEL 8.82845328445632<br>USDC 215.213804<br>XLM 1309.23412964158 | | |
| 3.1.179539 | FABIOLA YULIANA MURRIETA PALOMINO | ADDRESS REDACTED | | | AAVE 5.03786672189251<br>BTC 0.0017012447558468 | | |
| 3.1.179540 | FABJON HAMETAJ | ADDRESS REDACTED | | | CEL 1.06879607244696 | | |
| 3.1.179541 | FABORODE OLUWATOSIN | ADDRESS REDACTED | | | CEL 1.08426629102105 | | |
| 3.1.179542 | FABRE GUILHEM | ADDRESS REDACTED | | | BTC 0.000000112662095922<br>SNX 0.161150192079648<br>USDC 0.23968132142838 | | |
| 3.1.179543 | FABRI AGUIRRE | ADDRESS REDACTED | | | ADA 0.176410202627117<br>BTC 0.000000943646094117999<br>EOS 0.063685516694328<br>ETC 0.0110639806397442<br>MCDAI 0.0407536515363604<br>XLM 0.680876254740688 | | |
| 3.1.179544 | FABRI PHO | ADDRESS REDACTED | | | BTC 0.00000026433567803 | | |
| 3.1.179545 | FABRIC LIBRARY LTD | HEALTHY STREET EAST, HONG KONG, HONG KONG | | | USDT ERC20 513.265221644535 | | |
| 3.1.179546 | FABRICCIO VISCONTI | ADDRESS REDACTED | | | BAT 0.251479623989546<br>BTC 0.000213137095100114 | | |
| 3.1.179547 | FABRICE AHEBEE | ADDRESS REDACTED | | | CEL 0.0344831371831726<br>DASH 0.000493626749572244<br>OMG 0.0132983373081304<br>SGB 0.20548232666266<br>USDC 0.0206537635464195<br>XLM 0.496226577366558<br>XRP 1.34413988594368 | | |
| 3.1.179548 | FABRICE ALLADEE-BLATCH | ADDRESS REDACTED | | | BTC 0.00111280402454681<br>CEL 207.04659973856<br>USDT ERC20 6507.97711 | | |
| 3.1.179549 | FABRICE ARGOUD | ADDRESS REDACTED | | | CEL 0.0779384389474922<br>XLM 0.000000048634765625 | | |
| 3.1.179550 | FABRICE BARBEAU | ADDRESS REDACTED | | | BNB 0.000875261924645986<br>BTC 0.000007528228400446<br>ETH 0.428340857174227 | | |
| 3.1.179551 | FABRICE BARTHÉLÉMY | ADDRESS REDACTED | | | BTC 0.0148278952618493<br>CEL 1198.05863877317<br>ETH 18.7334480059712<br>MCDAI 40 | | |
| 3.1.179552 | FABRICE BEAL | ADDRESS REDACTED | | | BTC 0.000000005679878504<br>CEL 2.71586087214776<br>DASH 0.00086655744730521<br>EOS 0.00767170931424614<br>ETH 0.000109723760372587<br>LTC 0.0153421329995343<br>SGB 0.0118582888224617<br>USDC 0.000000120837980015<br>XRP 0.0783471272317941<br>ZRX 0.933941330592636 | | |
| 3.1.179553 | FABRICE BEAUX | ADDRESS REDACTED | | | BTC 0.0285847497628128<br>CEL 365.5822994428<br>DOT 14.9479759745068<br>ETH 0.465325741859788<br>LUNC 3.466385 | | |
| 3.1.179554 | FABRICE BENOUAICH | ADDRESS REDACTED | | | ETH 0.000012394050609227 | | |
| 3.1.179555 | FABRICE BERCHTOLD | ADDRESS REDACTED | | | BTC 0.0747755737982551<br>CEL 28.4871676294908<br>USDC 4576.8537423967 | | |
| 3.1.179556 | FABRICE BERGER | ADDRESS REDACTED | | | ADA 0.000000658982130792<br>BTC 0.00271151568795895<br>CEL 28.3806063781313<br>ETH 1.35471217027452<br>LINK 32.0781158620062<br>MANA 0.00535310557913639<br>USDC 0.001 | | |
| 3.1.179557 | FABRICE BIANCHI | ADDRESS REDACTED | | | CEL 1.48449201383873<br>XRP 0.000000106456579029 | | |
| 3.1.179558 | FABRICE BOSCO | ADDRESS REDACTED | | | BTC 0.000863647171099553<br>USDC 464.157221784546 | | |
| 3.1.179559 | FABRICE BRAZIER | ADDRESS REDACTED | | | CEL 2.55983144334804<br>USDC 6.785915734305 | | |
| 3.1.179560 | FABRICE BREDON | ADDRESS REDACTED | | | BTC 0.00106584809532945<br>CEL 0.779011033668774 | | |
| 3.1.179561 | FABRICE BRUN | ADDRESS REDACTED | | | CEL 19.4786404865739 | | |
| 3.1.179562 | FABRICE CADIOU | ADDRESS REDACTED | | | BTC 0.00113451732403573<br>CEL 0.634706915597952<br>ETH 0.177303850048034 | | |
| 3.1.179563 | FABRICE CAPPE | ADDRESS REDACTED | | | ADA 205.46443684316<br>BTC 0.000044043004924137<br>ETH 0.00124708192751973<br>MATIC 616.002775958684 | | |
| 3.1.179564 | FABRICE CARAYON | ADDRESS REDACTED | | | BTC 0.0303082863943513<br>CEL 1.97813663708527<br>ETH 0.00450840217337236<br>USDT ERC20 7.54288652429526 | | |
| 3.1.179565 | FABRICE CHAPERON | ADDRESS REDACTED | | | BTC 0.0058047074335039<br>CEL 338.45689312793<br>USDC 11100.5324418278 | | |
| 3.1.179566 | FABRICE CHARDON | ADDRESS REDACTED | | | BTC 0.000066461001519203<br>CEL 40.6426767966545<br>DOT 0.258665689815276<br>ETH 0.00276206443232014<br>SGB 193.440028815274<br>XRP 0.000000447980145882 | | |
| 3.1.179567 | FABRICE CHATELAIN | ADDRESS REDACTED | | | CEL 0.0513077793848496<br>MCDAI 42.3978452841409<br>USDC 36.93660358177 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.179568 | FABRICE CHENG | ADDRESS REDACTED | | | BAT 0.0495443117573371<br>BTC 0.000001747188302472<br>BUSD 0.0426073490805352<br>ETH 0.000148821057341473<br>GUSD 0.0180117207115215<br>MCDAI 0.0873799402746765<br>PAX 0.0496887692517805<br>SNX 0.00429666103765566<br>USDC 0.0270111005765512<br>USDT ERC20 0.127495878489965 | USDC 0.000000380967597185 | |
| 3.1.179569 | FABRICE CHENU | ADDRESS REDACTED | | | SNX 0.0586997911861303 | | |
| 3.1.179570 | FABRICE CIAMBRA | ADDRESS REDACTED | | | BTC 0.000000914106537773<br>DOT 0.0536613758765193<br>LUNC 0.000019911160754188<br>USDC 0.946804611421068 | | |
| 3.1.179571 | FABRICE CLAUDE KRAEMER | ADDRESS REDACTED | | | BTC 0.00172299396061151<br>ETH 0.00221626955645616 | | |
| 3.1.179572 | FABRICE COSTA | ADDRESS REDACTED | | | BTC 0.000000000876636263<br>CEL 51.8221208806374<br>MATIC 0.480989913758181<br>OMG 1.37833811<br>USDC 0.005246<br>ZEC 0.00000018 | | |
| 3.1.179573 | FABRICE COUADE | ADDRESS REDACTED | | | BTC 0.000000212861834106999<br>CEL 0.94805608122804<br>USDC 0.00109610110563391<br>USDT ERC20 0.000000695984615385<br>XAUT 0.000000626750360757 | | |
| 3.1.179574 | FABRICE CREPIN | ADDRESS REDACTED | | | CEL 4.25713305065386<br>MATIC 89.75014317 | | |
| 3.1.179575 | FABRICE CROISSIAUX | ADDRESS REDACTED | | | BTC 0.00127384384190288<br>CEL 18.392334353623<br>USDC 433.538081 | | |
| 3.1.179576 | FABRICE DE FARIA | ADDRESS REDACTED | | | BTC 0.00110298022257163<br>CEL 279.577574669041<br>USDT ERC20 7.26046777782921 | | |
| 3.1.179577 | FABRICE DUBOIS | ADDRESS REDACTED | | | BTC 0.000011908250125528<br>CEL 2.47140403097121<br>ETH 0.000000413786976634<br>USDC 2.33923424890631 | | |
| 3.1.179578 | FABRICE DUHOUSSEY | ADDRESS REDACTED | | | CEL 0.690337808537999 | | |
| 3.1.179579 | FABRICE DURIEU | ADDRESS REDACTED | | | BTC 0.128203488920069<br>CEL 46.4651218476275<br>USDC 4.68351712997667 | | |
| 3.1.179580 | FABRICE ELIE ANDRE GEOFFROY | ADDRESS REDACTED | | | BTC 0.00234312855622444<br>USDC 493.796512945509 | | |
| 3.1.179581 | FABRICE ÉTIENNE | ADDRESS REDACTED | | | ADA 92.1781313095894<br>BTC 0.000944823056896993<br>CEL 0.0118976715068634<br>ETH 0.31946267524484 | | |
| 3.1.179582 | FABRICE EUSEBI | ADDRESS REDACTED | | | ADA 0.000000213432292846<br>BTC 0.0935471127686333<br>CEL 27.2701435900343<br>ETH 1.21650374085077<br>MATIC 157.339983726499<br>USDC 0.636459206153846 | | |
| 3.1.179583 | FABRICE FACELLA | ADDRESS REDACTED | | | BTC 0.0430474047373771<br>CEL 58.9888526329821<br>XRP 1300.487154 | | |
| 3.1.179584 | FABRICE GAUJOUR | ADDRESS REDACTED | | | USDC 115.27932121512 | | |
| 3.1.179585 | FABRICE GBOTTA | ADDRESS REDACTED | | | BSV 0.74969788<br>BTC 0.000000007229011344<br>CEL 525.724231029864<br>MATIC 48.4045243426364 | | |
| 3.1.179586 | FABRICE GENNARO | ADDRESS REDACTED | | | BTC 0.000091630081023855<br>CEL 0.470017552661107 | | |
| 3.1.179587 | FABRICE GOULVEN | ADDRESS REDACTED | | | BTC 0.000000401367295614<br>CEL 0.0195468381603361<br>ETH 0.000000811373203316999<br>LINK 0.0262345630917204<br>LTC 0.00161271635366028<br>SNX 0.000334331578289883<br>USDC 0.000000557252919259<br>XRP 0.320058816251783 | | |
| 3.1.179588 | FABRICE GREGO | ADDRESS REDACTED | | | CEL 0.183479293181542 | | |
| 3.1.179589 | FABRICE GUINDANI | ADDRESS REDACTED | | | BTC 0.00603729431542572<br>CEL 0.163504900035531<br>ETH 0.0296542902490552 | | |
| 3.1.179590 | FABRICE HADDAD | ADDRESS REDACTED | | | BTC 0.00235231154273598<br>ETH 0.000777559261876174<br>MCDAI 42.3460696564342 | | |
| 3.1.179591 | FABRICE HERVIEU | ADDRESS REDACTED | | | BNT 0.96585374321521<br>BTC 0.606869977768387<br>BUSD 4520.70641687785<br>CEL 179.743890560243<br>COMP 4.08870306343795<br>DOT 0.0499868279793737<br>ETC 0.0116109306047579<br>ETH 4.19544994183607<br>KNC 0.0650504819914298<br>LINK 89.0821399119121<br>LTC 0.00401267348466733<br>MATIC 1.09520595994997<br>SNX 0.160137134698826<br>UNI 109.217538627438<br>XLM 3231.70501087307<br>XRP 1642.68566236839<br>ZEC 8.13784607451246<br>ZRX 4323.19484464834 | | |
| 3.1.179592 | FABRICE IRAKIZA | ADDRESS REDACTED | | | BTC 0.000000007494977894<br>CEL 0.0388326488626534 | | |
| 3.1.179593 | FABRICE JACQUES ALFREDO VALTANCOLI | ADDRESS REDACTED | | | BTC 0.093540466743238<br>CEL 3.48807821976711<br>USDC 100.006471758213 | | |
| 3.1.179594 | FABRICE JEAN DENIS CHECKIMANINDRAVOUTIN | ADDRESS REDACTED | | | BTC 0.0012226751669702<br>CEL 13.5851300304531<br>USDC 524.120449 | | |
| 3.1.179595 | FABRICE LACOURSIERE DASTOUA | ADDRESS REDACTED | | | BTC 0.000000087949584876 | | |
| 3.1.179596 | FABRICE LARUE | ADDRESS REDACTED | | | BTC 1.01352777327403<br>ETH 0.00102622593808822 | | |
| 3.1.179597 | FABRICE LAYS | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.179598 | FABRICE LEGAY | ADDRESS REDACTED | | | AVAX 0.00000098<br>BTC 0.000000702257387208<br>CEL 465.613574598402<br>ETH 0.00546348477781836 | | |
| 3.1.179599 | FABRICE LEJEUNE | ADDRESS REDACTED | | | CEL 0.00138895624451235<br>ETH 0.000020211501344283 | | |
| 3.1.179600 | FABRICE LINDBLOM-LEVY | ADDRESS REDACTED | | | ETH 0.000436901315409645 | | |
| 3.1.179601 | FABRICE LLOANCY | ADDRESS REDACTED | | | USDC 292.385482165667 | | |
| 3.1.179602 | FABRICE LOMPO | ADDRESS REDACTED | | | CEL 1.0701442591798 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.179603 | FABRICE LOURDES | ADDRESS REDACTED | | | CEL 0.178447724165101 | | |
| 3.1.179604 | FABRICE MACKOJC | ADDRESS REDACTED | | | BTC 0.000001103988428605<br>TAUD 0.242545164821302 | | |
| 3.1.179605 | FABRICE MARAVIGNA | ADDRESS REDACTED | | | CEL 12.5688337935051 | | |
| 3.1.179606 | FABRICE MAYRAND | ADDRESS REDACTED | | | BTC 0.00000013<br>CEL 0.0183177415096052 | | |
| 3.1.179607 | FABRICE MICELI | ADDRESS REDACTED | | | BAT 0.0361051085994425<br>BTC 0.000717687046659883<br>CEL 1.46838854424143<br>EOS 3.96658696969487<br>ETH 0.00231042541190684<br>XLM 219.525825963121<br>XRP 29.1516943735197 | | |
| 3.1.179608 | FABRICE MILLION | ADDRESS REDACTED | | | BTC 0.0405271885263471<br>CEL 904.556988781357<br>DOT 20.7513986681492<br>ETH 2.73718315254518<br>MATIC 447.03997276821 | | |
| 3.1.179609 | FABRICE NOEL ROLAND MARIE MAIGNE | ADDRESS REDACTED | | | CEL 2.78373923916491<br>USDC 58.999665 | | |
| 3.1.179610 | FABRICE PASCAL P LEGROS | ADDRESS REDACTED | | | 1INCH 7.14750667225961<br>BTC 0.861986312488409<br>CEL 1247.89674756152<br>DOT 18.8777334422029<br>ETH 1.34599322061371<br>LINK 10.38041629<br>MANA 17.5486580023757<br>MATIC 171<br>SNX 9.25<br>USDC 999.411414123201<br>XLM 533.651405<br>XTZ 19.5 | | |
| 3.1.179611 | FABRICE PASINETTI | ADDRESS REDACTED | | | BTC 0.00137337028800486<br>BUSD 5929.97792601925<br>CEL 259.670042316992<br>USDT ERC20 9277.0071980401 | | |
| 3.1.179612 | FABRICE PAYET | ADDRESS REDACTED | | | ADA 0.149783196383389<br>BNB 0.000000009509234386<br>BTC 0.000000001193647946<br>CEL 1166.08731805105<br>LUNC 60.3597669036192 | | |
| 3.1.179613 | FABRICE PELTIER | ADDRESS REDACTED | | | BTC 0.00000094693248533<br>CEL 88.2522989233356<br>USDC 0.00000065594412555 | | |
| 3.1.179614 | FABRICE PENSIS | ADDRESS REDACTED | | | CEL 0.00326765663259743<br>ETH 0.000001650805009206 | | |
| 3.1.179615 | FABRICE PILET | ADDRESS REDACTED | | | BTC 0.000002289602718817<br>CEL 0.0395620199231388<br>USDC 0.0011671275215999 | | |
| 3.1.179616 | FABRICE PLAT | ADDRESS REDACTED | | | ADA 433.51<br>AVAX 3.12222871<br>BNB 0.993108837401169<br>BTC 0.00000000162336304<br>CEL 2397.98800229676<br>DOGE 962.79458107<br>DOT 28.83436387<br>LUNC 9.883071<br>MATIC 228.62674708<br>PAXG 0.507287702164<br>SNX 292.68072584<br>USDC 835.717426<br>USDT ERC20 229.952761 | | |
| 3.1.179617 | FABRICE POIATTI | ADDRESS REDACTED | | | ADA 199<br>BTC 0.000862812769628991<br>CEL 80.1297104532484 | | |
| 3.1.179618 | FABRICE PORTE | ADDRESS REDACTED | | | BTC 0.00756525933907133<br>CEL 1200.30326854038<br>USDC 20121.849992 | | |
| 3.1.179619 | FABRICE PORTE | ADDRESS REDACTED | | | ADA 0.138330593428311<br>CEL 0.0121447046462109 | | |
| 3.1.179620 | FABRICE POURRIAS | ADDRESS REDACTED | | | CEL 3.32666197476924<br>ETH 0.335143745225186<br>LTC 0.525757818171591<br>XRP 85.2606864872138 | | |
| 3.1.179621 | FABRICE PUGIBET | ADDRESS REDACTED | | | BCH 0.00423209618527156<br>BTC 0.0126860561718706<br>CEL 0.0640764628193469<br>EOS 0.441477549309137<br>ETH 0.00052366257575385<br>LTC 0.0172439062949317<br>XRP 58.3151637085073 | | |
| 3.1.179622 | FABRICE QUIRIN | ADDRESS REDACTED | | | BTC 0.203641123891797 | | |
| 3.1.179623 | FABRICE RABARIN | ADDRESS REDACTED | | | BTC 0.000006943882560342<br>CEL 0.663196223977754<br>ETH 0.000297813846720326 | | |
| 3.1.179624 | FABRICE RAMEL | ADDRESS REDACTED | | | BTC 0.00000338281517141<br>BUSD 0.001269<br>CEL 0.158185391918971<br>USDC 0.00297742741222717 | | |
| 3.1.179625 | FABRICE REDOLAT | ADDRESS REDACTED | | | CEL 5.81257028718927 | | |
| 3.1.179626 | FABRICE REGAU | ADDRESS REDACTED | | | CEL 13.5325310286295<br>ETH 0.216977<br>SNX 195.62076<br>USDC 0.01 | | |
| 3.1.179627 | FABRICE RENARD | ADDRESS REDACTED | | | CEL 1.06041086059173<br>ETH 0.023<br>ZEC 0.00900869091057251 | | |
| 3.1.179628 | FABRICE RIALTI | ADDRESS REDACTED | | | BTC 0.0238933893723933 | | |
| 3.1.179629 | FABRICE RIVA | ADDRESS REDACTED | | | ETH 0.00150636025002255 | | |
| 3.1.179630 | FABRICE ROUSSE | ADDRESS REDACTED | | | ADA 0.143672763787783<br>BTC 0.000000002844782013<br>CEL 68.7529087903117<br>DASH 0.000000003203894817<br>EOS 0.0134662404240778<br>LTC 0.000000008158895225<br>MATIC 0.0174948593661063<br>SNX 0.000110300368591863<br>ZEC 0.000000005537757075 | | |
| 3.1.179631 | FABRICE SAINT-ELIE | ADDRESS REDACTED | | | ADA 0.285864901149912<br>AVAX 0.000350917636643603<br>BTC 0.12793312098345<br>DOT 0.0481405002113799<br>MATIC 0.110441450637591<br>SNX 0.0214477100203732<br>SOL 0.000753488513407777<br>USDC 0.296877663186327<br>XLM 0.0401818628060987<br>XTZ 0.0116230769929625 | BTC 0.07843645<br>USDC 0.000000447601072197 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.179632 | FABRICE SANTORO | ADDRESS REDACTED | | | CEL 4.16090716980674<br>MCDAI 0.0363836094388079<br>SNX 23.1324729810085 | | |
| 3.1.179633 | FABRICE SCHMITT | ADDRESS REDACTED | | | BTC 0.00766840481958897<br>CEL 8.25978472128522 | | |
| 3.1.179634 | FABRICE SOLER | ADDRESS REDACTED | | | BTC 0.000021538693412562 | | |
| 3.1.179635 | FABRICE SOULIER | ADDRESS REDACTED | | | BTC 0.000000009881541823<br>CEL 4109.29341686315<br>MATIC 77.280196601468<br>OMG 201.407631663047<br>SNX 6.05935515049988 | | |
| 3.1.179636 | FABRICE TASSY MILORD | ADDRESS REDACTED | | | CEL 0.027677078942978 | | |
| 3.1.179637 | FABRICE TCHATCHUENG | ADDRESS REDACTED | | | BTC 0.00180092<br>CEL 9.93056432688796<br>ETH 0.01843251 | | |
| 3.1.179638 | FABRICE TECHER | ADDRESS REDACTED | | | DASH 0.000484274011670003<br>LTC 0.000070976036524993 | | |
| 3.1.179639 | FABRICE THIERRY ROGER PIERRE DIDIER | ADDRESS REDACTED | | | BTC 0.00166376014316135<br>CEL 18.5569642712363<br>USDC 915.092437646405 | | |
| 3.1.179640 | FABRICE TORNIER | ADDRESS REDACTED | | | AAVE 3.86477<br>AVAX 16.07576<br>BAT 96<br>BCH 0.9998<br>BNB 0.48556273<br>BTC 0.0890495627186682<br>CEL 1126.38133851933<br>DASH 0.79497888<br>EOS 80.9<br>ETH 0.231540192<br>LINK 48.72169<br>LTC 3.99899732<br>LUNC 4.6284<br>MANA 339.41683<br>MATIC 578.39161<br>SNX 82.03809<br>UNI 66.83222<br>USDC 394.005802<br>ZEC 3.99987888 | | |
| 3.1.179641 | FABRICE VAN RANST | ADDRESS REDACTED | | | BTC 0.000076691751659341<br>CEL 0.0102303069277112<br>DOT 61.1539324241864<br>ETH 0.00361144071216465<br>LUNC 41.1007370888385<br>SGB 49.2011533234586<br>USDC 16.711044934591<br>XLM 1.22916019758893<br>XRP 0.186569153647351 | | |
| 3.1.179642 | FABRICE VESPINI | ADDRESS REDACTED | | | BTC 0.00229923939277673<br>USDC 1181.99303541469 | | |
| 3.1.179643 | FABRICE VIALA EDMOND GOYEAU | ADDRESS REDACTED | | | CEL 7.11028121097989<br>USDC 693.598206 | | |
| 3.1.179644 | FABRICE VIGUIER | ADDRESS REDACTED | | | BTC 0.000000002158466411<br>CEL 4.57034357428863 | | |
| 3.1.179645 | FABRICE VONNEZ | ADDRESS REDACTED | | | BNB 0.00384989390202035<br>BTC 0.140233708636624<br>CEL 660.528720702092<br>MATIC 93.6054915226272<br>MCDAI 275.182324311446 | | |
| 3.1.179646 | FABRICIA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00058998644042636<br>CEL 0.000094820489839146<br>TUSD 0.00168384943948799<br>USDT ERC20 0.353206413004225<br>XLM 0.0786144773935735 | | |
| 3.1.179647 | FABRICIO ALEXANDER GALARRAGA LOPEZ | ADDRESS REDACTED | | | CEL 0.749352727794042<br>MCDAI 31.3396220242638<br>USDC 0.307563083859338 | | |
| 3.1.179648 | FABRICIO AMARILLO | ADDRESS REDACTED | | | BTC 0.00251956380699612<br>DOT 42.2171378808332 | | |
| 3.1.179649 | FABRICIO BELTRAN | ADDRESS REDACTED | | | BTC 0.000000370490522222<br>CEL 1.77223242207274 | | |
| 3.1.179650 | FABRICIO BERTIN | ADDRESS REDACTED | | | BTC 0.121765862463114<br>USDC 19344.19045602 | BTC 0.000500307810905741 | |
| 3.1.179651 | FABRICIO BOGEA | ADDRESS REDACTED | | | BCH 0.00127001<br>CEL 0.374950648311657<br>LTC 0.16245607 | | |
| 3.1.179652 | FABRICIO CAMACHO | ADDRESS REDACTED | | | BTC 0.00000019313564473<br>USDT ERC20 0.921053048676611 | | |
| 3.1.179653 | FABRÍCIO CARVALHO DE SOUZA | ADDRESS REDACTED | | | BTC 0.00103235315863975 | | |
| 3.1.179654 | FABRICIO DA SILVA | ADDRESS REDACTED | | | BTC 0.000793068136775251<br>CEL 7.90791149058751<br>ETH 0.0028810391232144 | | |
| 3.1.179655 | FABRICIO DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000987796791885<br>CEL 1.06343669630604<br>USDC 0.184674778376245 | | |
| 3.1.179656 | FABRICIO DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00058998395226207<br>CEL 0.000094820489839146<br>USDT ERC20 0.356129794061618<br>XLM 0.01711150976704 | | |
| 3.1.179657 | FABRICIO DOS SANTOS CERQUEIRA | ADDRESS REDACTED | | | CEL 0.00235604640405788 | | |
| 3.1.179658 | FABRICIO DOS SANTOS SILVA | ADDRESS REDACTED | | | BTC 0.000000000510558639 | | |
| 3.1.179659 | FABRICIO EZEQUIEL QUINTEROS | ADDRESS REDACTED | | | CEL 0.0243798818345934 | | |
| 3.1.179660 | FABRICIO GANDINI | ADDRESS REDACTED | | | BTC 0.000000696868609363<br>USDC 0.503158374873787 | | |
| 3.1.179661 | FABRICIO GARETTO | ADDRESS REDACTED | | | BTC 0.0367405210755695<br>CEL 3.57728804984673<br>USDT ERC20 83.8370472743275 | | |
| 3.1.179662 | FABRICIO GERMAN BOSSIO BORRIERO | ADDRESS REDACTED | | | BTC 0.309397148101025<br>CEL 2.56415586443028 | | |
| 3.1.179663 | FABRICIO GOMES DE SOUZA | ADDRESS REDACTED | | | BTC 0.000000240198418461<br>CEL 15.6086405340221 | | |
| 3.1.179664 | FABRICIO GONCALVES | ADDRESS REDACTED | | | BTC 0.00681504<br>CEL 52.7215302516392<br>ETH 0.17974263<br>LINK 7.84187642<br>PAXG 0.026396539636 | | |
| 3.1.179665 | FABRICIO HILD | ADDRESS REDACTED | | | ADA 0.00681631938550344<br>AVAX 0.016526471812944<br>BTC 0.00018169777186742<br>DASH 5.21935842513747<br>DOT 0.239792004341283<br>ETC 0.0226474870872906<br>ETH 0.00570807570907946<br>LUNC 3.90445050080748<br>MATIC 3.55078200547121<br>SOL 0.0494195325471245<br>XTZ 0.275762337000241 | ADA 0.000000540385090721<br>AVAX 0.000097361373757444<br>BTC 0.000000567421013409<br>DOT 0.00268758575306699<br>ETC 37.204618619056<br>ETH 0.000006787453147475<br>MATIC 0.00360463403997166<br>SOL 0.000008415892309964<br>USDC 6797.778<br>UST 29695.012496<br>XRP 997.737793<br>XTZ 0.000540070669786199 | |
| 3.1.179666 | FABRICIO HUTNER | ADDRESS REDACTED | | | BTC 0.00110455740384827 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.179667 | FABRICIO IZQUIERDO | ADDRESS REDACTED | | | BTC 0.00000000807400555<br>CEL 0.553144465576852 | | |
| 3.1.179668 | FABRICIO JOSE DUQUE FLORES | ADDRESS REDACTED | | | ETH 0.00186955906340182 | | |
| 3.1.179669 | FABRICIO LUCHETTA | ADDRESS REDACTED | | | BTC 0.0000262447354159929 | | |
| 3.1.179670 | FABRICIO MARCHESE | ADDRESS REDACTED | | | BTC 0.00173595159199332<br>USDT ERC20 453.494255982757 | | |
| 3.1.179671 | FABRICIO MEDINA | ADDRESS REDACTED | | | BTC 0.00327382540173033<br>ETH 0.0268845247084021 | | |
| 3.1.179672 | FABRICIO NICOLAS ALFARO PALAVECINO | ADDRESS REDACTED | | | ETH 0.000000260394758007 | | |
| 3.1.179673 | FABRICIO NICOLINI | ADDRESS REDACTED | | | BTC 0.000053976811324063<br>ETH 0.00000125464346913<br>USDC 1216.47840813993 | | |
| 3.1.179674 | FABRICIO OVIEDO | ADDRESS REDACTED | | | BTC 0.000000009720038379<br>CEL 0.386089747389081 | | |
| 3.1.179675 | FABRICIO PEREZ | ADDRESS REDACTED | | | ADA 44.5024666353898<br>BTC 0.02520238<br>CEL 35.0797639460621<br>ETH 0.18291621<br>LINK 2.2168124268302 | | |
| 3.1.179676 | FABRICIO RASCHETTI | ADDRESS REDACTED | | | BTC 0.000022284593669539<br>CEL 0.0834047864475692<br>ETH 0.000516698934821835<br>LUNC 0.000011005712095309<br>USDT ERC20 0.794147565649494 | | |
| 3.1.179677 | FABRÍCIO SALES | ADDRESS REDACTED | | | ADA 87.6363398459928<br>BTC 0.0245227333073218<br>ETH 0.0893875612138704 | | |
| 3.1.179678 | FABRICIO SAMPAIO | ADDRESS REDACTED | | | BTC 0.000591125948790978<br>CEL 1.06479094248688<br>USDC 0.236412195487949<br>USDT ERC20 0.61296420882317 | | |
| 3.1.179679 | FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | | | BAT 0.00207008<br>BCH 0.000025104081331743<br>BTC 0.00000000481946588<br>CEL 33.8639425444617<br>ETH 0.000003377858490425<br>LTC 0.00182253<br>LUNC 0.000000505263798462<br>MANA 0.00128867950237274<br>MATIC 0.24574150699765<br>PAXG 0.000193963695104983<br>USDT ERC20 6.43502711102653<br>XLM 0.000000028 | | |
| 3.1.179680 | FABRICIO SANTECCHIA | ADDRESS REDACTED | | | CEL 4440.3907786624<br>DOT 27.7503452635363<br>ETH 6.69202645584015<br>MATIC 1029.09471373745<br>MCDAI 0.0620386399970762<br>SGB 61.2897740646815<br>TUSD 4.89465225429103<br>USDC 34.0600085289545<br>USDT ERC20 243.728954012016<br>XRP 0.000000091802287348 | | |
| 3.1.179681 | FABRICIO SANTOS | ADDRESS REDACTED | | | ADA 0.145458544011254<br>BTC 0.000017497601978355 | | |
| 3.1.179682 | FABRICIO SCOTTI | ADDRESS REDACTED | | | ADA 0.008<br>BTC 0.00000297007050474<br>CEL 0.58214924590817 | | |
| 3.1.179683 | FABRICIO SOUZA | ADDRESS REDACTED | | | ADA 0.50382218360648<br>BTC 0.000108420369167521<br>CEL 0.00492589164727399<br>MCDAI 0.0796181745049073 | | |
| 3.1.179684 | FABRICIO UVO | ADDRESS REDACTED | | | CEL 151.688898570844<br>USDC 1609.5772651533 | | |
| 3.1.179685 | FABRICIO VARGAS | ADDRESS REDACTED | | | BTC 0.000020249794039289<br>CEL 16.9337027219387<br>ETH 0.266180468599535<br>OMG 52.0729517569527<br>USDC 0.000000068953455478 | | |
| 3.1.179686 | FABRICIO ZANON | ADDRESS REDACTED | | | BTC 0.00000081323809653 | | |
| 3.1.179687 | FABRICIO ZUBELLI | ADDRESS REDACTED | | | ADA 0.30097830259717<br>BNB 0.00262554515840186<br>BTC 0.000004353934797615<br>USDT ERC20 0.495161351894458 | | |
| 3.1.179688 | FABRILLY REITER | ADDRESS REDACTED | | | BNB 0.000356747264917823<br>BTC 0.000063087460481441<br>EOS 0.0222260071411106<br>ETH 0.000833056175428488<br>LTC 0.00215263095858869<br>USDC 1.25821989709327 | | |
| 3.1.179689 | FABRIO LAMI | ADDRESS REDACTED | | | BTC 0.00172461629907892<br>CEL 2.86985243979819 | | |
| 3.1.179690 | FABRIZI ANNALISA | ADDRESS REDACTED | | | BTC 0.000012400368322423<br>CEL 0.0565785641104399<br>MCDAI 0.125125579416891 | | |
| 3.1.179691 | FABRIZIA CANTONI | ADDRESS REDACTED | | | ADA 0.147343836883361<br>BNB 0.00155585076046245<br>BTC 0.000060272168320288<br>CEL 0.0216676332900901<br>ETH 0.000651795398572577<br>USDC 0.380251835354725 | | |
| 3.1.179692 | FABRIZIA CAPPELLA | ADDRESS REDACTED | | | BTC 0.0114081455451802<br>CEL 9.87785120682101 | | |
| 3.1.179693 | FABRIZIA ORSI | ADDRESS REDACTED | | | BTC 0.000007160517140241<br>USDC 0.333610518327949 | | |
| 3.1.179694 | FABRIZIO ABATE | ADDRESS REDACTED | | | BTC 0.0118828246897401<br>USDC 1828.66368825775 | | |
| 3.1.179695 | FABRIZIO ACQUATI | ADDRESS REDACTED | | | AAVE 1.6725269872887<br>ADA 0.000000608034422683<br>BNB 0.000000005475500835<br>BTC 0.00247764293252536<br>CEL 46.4618002255318<br>ETH 0.0578383522577501<br>SNX 21.1976939672965<br>USDC 0.226363370515035 | | |
| 3.1.179696 | FABRIZIO ALEJANDRO SALVO | ADDRESS REDACTED | | | CEL 1.08060814184814 | | |
| 3.1.179697 | FABRIZIO ANGOTZI | ADDRESS REDACTED | | | BTC 0.000008796170400197<br>CEL 0.0111770201358833 | | |
| 3.1.179698 | FABRIZIO APRILE | ADDRESS REDACTED | | | ADA 186.829128342476<br>BTC 0.0459683526355707<br>CEL 231.346351521006<br>ETH 2.62778945788606 | | |
| 3.1.179699 | FABRIZIO ARIAS LIPPO | ADDRESS REDACTED | | | BTC 0.00690300185800497 | | |
| 3.1.179700 | FABRIZIO BALZANO | ADDRESS REDACTED | | | CEL 11.7012602743926 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.179701 | FABRIZIO BARABBA | ADDRESS REDACTED | | | BTC 0.000121870648275305<br>CEL 23.3558513349727<br>EOS 226.577386096363<br>ETH 0.165384192932223<br>MCDAI 5.85851089782053<br>SOL 4.08243151787438<br>XLM 0.337010763921278 | | |
| 3.1.179702 | FABRIZIO BARONI | ADDRESS REDACTED | | | ETH 0.00169375992519748 | | |
| 3.1.179703 | FABRIZIO BARTOLO ROMA | ADDRESS REDACTED | | | BTC 0.00120455804765231<br>CEL 0.74651868930052<br>USDT ERC20 416.327993320999 | | |
| 3.1.179704 | FABRIZIO BASILE | ADDRESS REDACTED | | | BTC 0.00000000002844366<br>CEL 0.092847477982687 | | |
| 3.1.179705 | FABRIZIO BATTISTELLA | ADDRESS REDACTED | | | BTC 0.000000009840901796<br>CEL 0.0904217499372368<br>ZEC 0.000788785011538062 | | |
| 3.1.179706 | FABRIZIO BATTISTI | ADDRESS REDACTED | | | ADA 197.166426610725<br>BTC 0.000913635917724914<br>CEL 0.0128693526268716<br>DASH 0.375436865624098 | | |
| 3.1.179707 | FABRIZIO BEGGIATO | ADDRESS REDACTED | | | CEL 0.00798161914944999<br>ETH 0.00000056611055519 | | |
| 3.1.179708 | FABRIZIO BELLINI | ADDRESS REDACTED | | | BTC 0.00109892790315823<br>ETH 9.8742832551159<br>SOL 208.291151527953 | | |
| 3.1.179709 | FABRIZIO BELZITI | ADDRESS REDACTED | | | BNB 0.00000215<br>BTC 0.000000130201339019<br>CEL 0.000517704199263869 | | |
| 3.1.179710 | FABRIZIO BELZITI | ADDRESS REDACTED | | | BNB 0.00101928887459949<br>BTC 0.000000158684561775 | | |
| 3.1.179711 | FABRIZIO BENELLI | ADDRESS REDACTED | | | BTC 0.000000005779410657<br>CEL 0.698844774797498 | | |
| 3.1.179712 | FABRIZIO BERNABE | ADDRESS REDACTED | | | BTC 0.00165196263117459<br>CEL 2.62421932781656<br>XRP 703.060806 | | |
| 3.1.179713 | FABRIZIO BERTINI | ADDRESS REDACTED | | | BTC 0.000000003158257219<br>CEL 1.35069725823367 | | |
| 3.1.179714 | FABRIZIO BOCCABELLA | ADDRESS REDACTED | | | BTC 0.00126363844842328<br>CEL 136.792603766331 | | |
| 3.1.179715 | FABRIZIO BONAGA | ADDRESS REDACTED | | | BTC 0.055340129830098<br>BUSD 0.463115834784883<br>CEL 14.0432954811623<br>MCDAI 0.0288034179212721 | | |
| 3.1.179716 | FABRIZIO BONETTI | ADDRESS REDACTED | | | BTC 0.000000000608040309<br>CEL 0.00736454996727535 | | |
| 3.1.179717 | FABRIZIO BOTARELLI | ADDRESS REDACTED | | | BTC 0.0862876237876658<br>ETH 1.62933437521019 | | |
| 3.1.179718 | FABRIZIO BRAUN | ADDRESS REDACTED | | | BTC 0.0000252199595099279 | | |
| 3.1.179719 | FABRIZIO BUCCELLA | ADDRESS REDACTED | | | BTC 0.0125768285392537 | | |
| 3.1.179720 | FABRIZIO BUONAFEDE | ADDRESS REDACTED | | | BTC 0.10178582<br>CEL 7152.09589651004<br>ETH 22.713406587153 | | |
| 3.1.179721 | FABRIZIO CACERES LAZARTE | ADDRESS REDACTED | | | BTC 0.000000185012737293<br>USDC 0.0145374133574056<br>USDT ERC20 0.433227798277653 | | |
| 3.1.179722 | FABRIZIO CALVETTI | ADDRESS REDACTED | | | ETH 0.920834236931169 | | |
| 3.1.179723 | FABRIZIO CERCATORE | ADDRESS REDACTED | | | CEL 0.131946447824487<br>ETH 0.00252525 | | |
| 3.1.179724 | FABRIZIO CERRANO | ADDRESS REDACTED | | | BTC 0.00471280325701069<br>CEL 0.0545078498979015<br>MCDAI 42.3978452841409 | | |
| 3.1.179725 | FABRIZIO COSSUTTA | ADDRESS REDACTED | | | ADA 0.184788983258551<br>BNB 0.00221351872965461<br>BTC 0.000003053796019563<br>CEL 0.15811848898279<br>USDC 0.273820189779227 | | |
| 3.1.179726 | FABRIZIO DASCANIO | ADDRESS REDACTED | | | BTC 0.000009698508477382<br>CEL 0.521603089997122 | | |
| 3.1.179727 | FABRIZIO DE CARLO | ADDRESS REDACTED | | | BTC 0.00157230434091345<br>CEL 323.976425886855<br>LINK 43.68644<br>LTC 20 | | |
| 3.1.179728 | FABRIZIO DE FILIPPI | ADDRESS REDACTED | | | ADA 179<br>BNB 1.19387560737054<br>BTC 0.00116004615920643<br>CEL 3.85626704880399 | | |
| 3.1.179729 | FABRIZIO DE GREGORIO | ADDRESS REDACTED | | | BTC 0.00209705791819 18<br>CEL 97.2936722264854 | | |
| 3.1.179730 | FABRIZIO DE PASCALE | ADDRESS REDACTED | | | BTC 0.00825715558565747 | | |
| 3.1.179731 | FABRIZIO DE VINCENZI | ADDRESS REDACTED | | | CEL 0.285431489235046<br>ETH 0.00030307784023677<br>XLM 4.53039668225595 | | |
| 3.1.179732 | FABRIZIO DELROSSO | ADDRESS REDACTED | | | BTC 0.000000007875946927<br>CEL 351.71130037159<br>DASH 0.000000001439173773<br>LTC 0.000000004938684704<br>XLM 0.000000055129152034<br>XRP 0.000000334272844286 | | |
| 3.1.179733 | FABRIZIO DI CESARE | ADDRESS REDACTED | | | BTC 0.000000002355568147<br>CEL 0.0889190911666164<br>MATIC 0.011390401254451 | | |
| 3.1.179734 | FABRIZIO DI MARZO | ADDRESS REDACTED | | | CEL 0.128488915336228<br>MCDAI 6.22876665846039 | | |
| 3.1.179735 | FABRIZIO DI NINO | ADDRESS REDACTED | | | BTC 0.258707851381416<br>CEL 20.3712017392415<br>ETH 0.000875083875834651 | | |
| 3.1.179736 | FABRIZIO DI ROSA | ADDRESS REDACTED | | | CEL 0.020782710486269 | | |
| 3.1.179737 | FABRIZIO DOMIZIO | ADDRESS REDACTED | | | CEL 0.54816978731606<br>USDC 0.000000235367710827 | | |
| 3.1.179738 | FABRIZIO ELEUTERI | ADDRESS REDACTED | | | BTC 0.000578358586943996 | | |
| 3.1.179739 | FABRIZIO EMENDABILI | ADDRESS REDACTED | | | BTC 0.000000062892386418<br>ETH 0.000370259073248366<br>MATIC 0.251930151187584<br>USDC 0.459672649939451 | | |
| 3.1.179740 | FABRIZIO EMENDABILI | ADDRESS REDACTED | | | BTC 0.000005228523141419<br>CEL 1.06026884268987 | | |
| 3.1.179741 | FABRIZIO EMMANUEL DE LA ROSA TOLEDO | ADDRESS REDACTED | | | BTC 0.000000232632601108<br>CEL 0.830767339362359<br>ETH 0.000000675995952405<br>USDT ERC20 0.000000983954803209 | | |
| 3.1.179742 | FABRIZIO FALZEI | ADDRESS REDACTED | | | BTC 0.000017705175414674 | | |
| 3.1.179743 | FABRIZIO FARINACCI | ADDRESS REDACTED | | | BTC 0.0326613664437457<br>ETH 0.306857022082375 | | |
| 3.1.179744 | FABRIZIO FARINELLI | ADDRESS REDACTED | | | CEL 342.909231038125<br>USDC 9315.034 | | |
| 3.1.179745 | FABRIZIO FEDELI | ADDRESS REDACTED | | | BTC 0.000000381524516115<br>USDC 1.62454649662537<br>USDT ERC20 2.17457339860554 | | |
| 3.1.179746 | FABRIZIO FELICE COCO | ADDRESS REDACTED | | | BTC 0.00123591749783237<br>ETH 0.172788362908483 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.179747 | FABRIZIO FENOCCHIO | ADDRESS REDACTED | | | BNB 0.00724156184801497<br>BTC 0.000177802309902431<br>ETH 0.00192621144783281<br>USDT ERC20 14.9568476797243 | | |
| 3.1.179748 | FABRIZIO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000041613832177<br>MCDAI 0.289332665917342 | | |
| 3.1.179749 | FABRIZIO FERRARI | ADDRESS REDACTED | | | BTC 0.000005377489207557 | | |
| 3.1.179750 | FABRIZIO FERRETTI | ADDRESS REDACTED | | | BTC 0.013868940340441<br>USDT ERC20 0.916121425772673 | | |
| 3.1.179751 | FABRIZIO FISCHETTI | ADDRESS REDACTED | | | BTC 0.0102689368592811 | | |
| 3.1.179752 | FABRIZIO FOINI | ADDRESS REDACTED | | | ADA 0.000000731753366566<br>CEL 14.4439391369325<br>DOGE 0.00103783126302473<br>LINK 0.000502495941142209<br>UNI 0.000951527291646871<br>XRP 0.00305339594324755 | | |
| 3.1.179753 | FABRIZIO FORMIGLI | ADDRESS REDACTED | | | BTC 0.000000277434475854<br>USDC 0.485606807810194 | | |
| 3.1.179754 | FABRIZIO FRISONI | ADDRESS REDACTED | | | BTC 0.000000483696045423<br>USDT ERC20 0.514710473487119 | | |
| 3.1.179755 | FABRIZIO FÜCHSLIN | ADDRESS REDACTED | | | DOT 3.7906106041991 | | |
| 3.1.179756 | FABRIZIO FUMAROLA | ADDRESS REDACTED | | | CEL 0.476440094129105 | | |
| 3.1.179757 | FABRIZIO GANDOLFI | ADDRESS REDACTED | | | CEL 0.0054378202962677 | | |
| 3.1.179758 | FABRIZIO GENTILINI | ADDRESS REDACTED | | | BTC 0.00772518249291955 | | |
| 3.1.179759 | FABRIZIO GERVASONI | ADDRESS REDACTED | | | BTC 0.133396021384541<br>ETH 0.557447292975802 | | |
| 3.1.179760 | FABRIZIO GIANNESE | ADDRESS REDACTED | | | BTC 0.000000831794790375999<br>DOT 0.00713535938437227<br>ETH 0.31492886589299 | | |
| 3.1.179761 | FABRIZIO GIANNI TROILO | ADDRESS REDACTED | | | BTC 0.00000000808277316<br>CEL 0.066916808346018<br>ETH 0.000000317499966175999 | | |
| 3.1.179762 | FABRIZIO GIANNONE | ADDRESS REDACTED | | | BTC 0.000055458125066354 | | |
| 3.1.179763 | FABRIZIO GIORGI | ADDRESS REDACTED | | | BTC 0.00021959133802934<br>CEL 29.8459562996561<br>DOT 0.00000000005<br>LTC 0.000000000335408693<br>USDC 212.171486156508<br>USDT ERC20 0.000000065123070904<br>XLM 0.000000090384615385 | | |
| 3.1.179764 | FABRIZIO GRASSO | ADDRESS REDACTED | | | BTC 0.0314849950239912<br>USDC 2.42100765644508<br>USDT ERC20 2.47980678879323 | | |
| 3.1.179765 | FABRIZIO GUALANDRIS | ADDRESS REDACTED | | | BTC 0.0811426894667753 | | |
| 3.1.179766 | FABRIZIO IGNAZIO GRUSSU | ADDRESS REDACTED | | | CEL 0.195342630183312<br>USDT ERC20 0.000000385239220717<br>XLM 0.0996354333766344 | | |
| 3.1.179767 | FABRIZIO IOSA | ADDRESS REDACTED | | | BTC 0.000003190045587492<br>CEL 1.06996433196125 | | |
| 3.1.179768 | FABRIZIO ISAIA | ADDRESS REDACTED | | | BTC 0.000121085455936884<br>CEL 0.217441235805569<br>LUNC 0.00453445680020223<br>XRP 0.0499210841047531 | | |
| 3.1.179769 | FABRIZIO JOEL ZAFFARANA | ADDRESS REDACTED | | | BTC 0.146216668349052<br>ETH 2.43572834466682 | | |
| 3.1.179770 | FABRIZIO LAI | ADDRESS REDACTED | | | CEL 0.118080891779634 | | |
| 3.1.179771 | FABRIZIO LEGGIERO | ADDRESS REDACTED | | | BTC 0.108863658483948<br>DOT 11.4762172823836<br>ETH 0.330190435757852<br>USDC 0.00140218614181871 | | |
| 3.1.179772 | FABRIZIO LEONARDO | ADDRESS REDACTED | | | ADA 0.274908557751098<br>BNB 0.00134725853712378<br>BTC 0.000001228674012991<br>CEL 0.864638106725858 | | |
| 3.1.179773 | FABRIZIO LEONE | ADDRESS REDACTED | | | ADA 291.237448247149<br>BTC 0.00245334897698441<br>CEL 7762.80174531142<br>COMP 0.0540469718372824<br>DOT 202.347281332938<br>EOS 3.47059030264789<br>USDC 7441.900854577<br>XLM 159.39069048379 | | |
| 3.1.179774 | FABRIZIO LORETI | ADDRESS REDACTED | | | BTC 0.000124549012543651<br>CEL 3.03849995916017<br>USDT ERC20 0.000000241365522565 | | |
| 3.1.179775 | FABRIZIO LOTTI | ADDRESS REDACTED | | | ADA 526.621525138316<br>BNB 7.42275860253592<br>BTC 0.00718149030442742<br>CEL 5.82030225522396<br>USDT ERC20 2601.56441100282 | | |
| 3.1.179776 | FABRIZIO LUSETTI | ADDRESS REDACTED | | | BTC 0.00000915577690263<br>CEL 0.0697857719518441 | | |
| 3.1.179777 | FABRIZIO MACCHIA | ADDRESS REDACTED | | | BTC 0.00202944097945332<br>CEL 6.12159120509237 | | |
| 3.1.179778 | FABRIZIO MAFFIOLI | ADDRESS REDACTED | | | BNB 0.00086934468677061<br>BTC 0.00301970761462056<br>CEL 1.76050174531333<br>USDT ERC20 0.936818644515595 | | |
| 3.1.179779 | FABRIZIO MANISCALCO | ADDRESS REDACTED | | | CEL 0.406100173674211<br>USDT ERC20 25 | | |
| 3.1.179780 | FABRIZIO MASTROIANNI | ADDRESS REDACTED | | | BTC 0.000000852458017403999<br>DOT 0.0234448071130855 | | |
| 3.1.179781 | FABRIZIO MATURO | ADDRESS REDACTED | | | CEL 1.08393621304674 | | |
| 3.1.179782 | FABRIZIO MELI | ADDRESS REDACTED | | | BTC 0.000001225708776782<br>BUSD 0.815877999197999<br>CEL 0.276490233208566 | | |
| 3.1.179783 | FABRIZIO MENCARINI | ADDRESS REDACTED | | | AAVE 0.17288431<br>BTC 0.006925009056<br>CEL 37.084700601421<br>ETH 0.0249721252715197<br>USDC 383.716019<br>XLM 63.0423919693899<br>XRP 42.2726416537212 | | |
| 3.1.179784 | FABRIZIO MESSINA | ADDRESS REDACTED | | | BTC 0.00000035805619076<br>CEL 0.0672106111872452<br>DOT 0.0108222435532352 | | |
| 3.1.179785 | FABRIZIO MICHETTI | ADDRESS REDACTED | | | BTC 0.000001746934078847<br>MATIC 0.00127135403035193 | | |
| 3.1.179786 | FABRIZIO MILILLO | ADDRESS REDACTED | | | BTC 0.208147896028002<br>CEL 0.248533246308145<br>ETH 0.122023395175393 | | |
| 3.1.179787 | FABRIZIO MISCIA | ADDRESS REDACTED | | | BTC 0.000002922986919098<br>CEL 6.95709351749219<br>ETH 0.000075903106583475 | | |
| 3.1.179788 | FABRIZIO MONTICELLI | ADDRESS REDACTED | | | BTC 0.00644077528448898<br>USDC 609.965441061203 | | |
| 3.1.179789 | FABRIZIO NARDIELLO | ADDRESS REDACTED | | | BTC 0.000001314633449835<br>CEL 0.162041129574348<br>ETH 0.000001065839407465 | | |
| 3.1.179790 | FABRIZIO NINCI | ADDRESS REDACTED | | | CEL 1.07062123174864 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.179791 | FABRIZIO OLIVIERO | ADDRESS REDACTED | | | BTC 0.000231050402443217<br>CEL 1.34609449611653<br>ETH 0.0033597460513152 | | |
| 3.1.179792 | FABRIZIO PACETTI | ADDRESS REDACTED | | | BTC 0.000000008657959249<br>CEL 0.112109450082955<br>ETH 0.000011551372293009 | | |
| 3.1.179793 | FABRIZIO PALADINI | ADDRESS REDACTED | | | MCDAI 0.50668226155352 | | |
| 3.1.179794 | FABRIZIO PAREDES | ADDRESS REDACTED | | | BTC 0.00105954314123856<br>CEL 53.3022749327194<br>ETH 0.87817767 | | |
| 3.1.179795 | FABRIZIO PASTORELLI | ADDRESS REDACTED | | | BTC 0.000000261367985566<br>CEL 10.8634631021557<br>USDC 0.0053011634733664 | | |
| 3.1.179796 | FABRIZIO PEDRACINI | ADDRESS REDACTED | | | BTC 0.000155347205323546<br>ETH 2.01921285772278 | | |
| 3.1.179797 | FABRIZIO PIANTANIDA | ADDRESS REDACTED | | | BTC 0.000177397652868067<br>ETH 0.0118084786820558<br>GUSD 0.0481347254100751<br>USDT ERC20 0.0117822124610004 | | |
| 3.1.179798 | FABRIZIO PINOTTI | ADDRESS REDACTED | | | BTC 0.118115241913445<br>CEL 7.04005684575564 | | |
| 3.1.179799 | FABRIZIO PISASALE | ADDRESS REDACTED | | | ETH 0.000499920938294027 | | |
| 3.1.179800 | FABRIZIO PIZZIRANI | ADDRESS REDACTED | | | CEL 8.89317929043052<br>ETH 0.000200593614654335<br>USDC 0.000000112959931024 | | |
| 3.1.179801 | FABRIZIO PLATANIA | ADDRESS REDACTED | | | BAT 58.3856976495419<br>BCH 0.00944693339048217<br>BTC 0.0118370669004228<br>CEL 1.32998495214158<br>DASH 0.0167457858995273<br>ETH 0.212890623536097<br>LTC 0.153752731675615<br>USDC 69.4105752672734<br>XLM 176.911435355057 | | |
| 3.1.179802 | FABRIZIO POLVERARI | ADDRESS REDACTED | | | BNB 1.30145217937744<br>BTC 0.0526942847494312<br>GUSD 3263.24135100661<br>USDC 731.138726479128 | | |
| 3.1.179803 | FABRIZIO PRIORIELLO | ADDRESS REDACTED | | | CEL 1.23886811196169<br>USDT ERC20 35 | | |
| 3.1.179804 | FABRIZIO RANDI | ADDRESS REDACTED | | | CEL 1.0900605257149<br>USDT ERC20 0.184601150554398 | | |
| 3.1.179805 | FABRIZIO RIBBENI | ADDRESS REDACTED | | | CEL 0.00341264646908193 | | |
| 3.1.179806 | FABRIZIO ROJAS | ADDRESS REDACTED | | | BTC 0.00235153277181581<br>CEL 23.0528371208124<br>USDC 650 | | |
| 3.1.179807 | FABRIZIO ROLLANDIN | ADDRESS REDACTED | | | ADA 190.714709116929<br>AVAX 6.08237635835822<br>DOT 0.0265514593095674<br>ETH 0.491466432289181 | | |
| 3.1.179808 | FABRIZIO ROSA | ADDRESS REDACTED | | | BTC 0.0125565872374452<br>CEL 1.12459074144727<br>DASH 0.000377729368921163<br>EOS 0.00360586063255177<br>ETH 0.79037427981691<br>USDC 86.8499542002<br>USDT ERC20 0.141676270521485<br>XLM 2.22453542574695 | | |
| 3.1.179809 | FABRIZIO ROSASCO | ADDRESS REDACTED | | | BTC 0.000000572961936018<br>CEL 56.0159736854885<br>USDC 2248<br>USDT ERC20 0.1 | | |
| 3.1.179810 | FABRIZIO ROSSI | ADDRESS REDACTED | | | BTC 0.0000984529972638689 | | |
| 3.1.179811 | FABRIZIO RUEDA | ADDRESS REDACTED | | | BTC 0.00000116625528615099<br>USDC 319.560851016151 | | |
| 3.1.179812 | FABRIZIO SANTANGELI | ADDRESS REDACTED | | | BTC 0.000003073373743816<br>BUSD 0.663330965176965 | | |
| 3.1.179813 | FABRIZIO SANTORI | ADDRESS REDACTED | | | BSV 0.00000000968069909<br>BTC 0.0542269113752204<br>CEL 538.772791251861<br>ETH 0.00920635547892834<br>SNX 7.72<br>USDC 2356.424 | | |
| 3.1.179814 | FABRIZIO SASSO | ADDRESS REDACTED | | | BTC 0.000039367988532533<br>ETH 0.000349894411847579<br>LUNC 0.0131215378799413<br>XLM 0.0374662190937877 | | |
| 3.1.179815 | FABRIZIO SAVARINO | ADDRESS REDACTED | | | BTC 0.00136313471295736<br>USDC 517.624442170197 | | |
| 3.1.179816 | FABRIZIO SCANAVINI | ADDRESS REDACTED | | | CEL 0.0431733270143302<br>EOS 2.28<br>MCDAI 0.212349149712237<br>USDC 0.000536152198675279 | | |
| 3.1.179817 | FABRIZIO SCARAVELLA | ADDRESS REDACTED | | | BTC 0.000894426845401935<br>CEL 8.60002366098037<br>XRP 1161.362212 | | |
| 3.1.179818 | FABRIZIO SCHIBUOLA | ADDRESS REDACTED | | | ADA 210.704546905026<br>BTC 0.207771223398849<br>CEL 31.883594199928<br>ETH 3.24702533216322<br>USDC 5041.01605657479<br>USDT ERC20 8352.53599587603 | | |
| 3.1.179819 | FABRIZIO SCORZA | ADDRESS REDACTED | | | BTC 0.000021031233637245<br>CEL 1.33289542051987<br>USDT ERC20 2.84528377536268 | | |
| 3.1.179820 | FABRIZIO SERRA | ADDRESS REDACTED | | | CEL 1.09880899700658 | | |
| 3.1.179821 | FABRIZIO SILVAGNI | ADDRESS REDACTED | | | BTC 0.000138650055387841 | | |
| 3.1.179822 | FABRIZIO SILVAGNI | ADDRESS REDACTED | | | BTC 0.000001029342084855 | | |
| 3.1.179823 | FABRIZIO SORGI | ADDRESS REDACTED | | | ADA 0.237759255899987<br>BTC 0.000000800453444538<br>CEL 0.406282528099157<br>DOT 0.0110174661896265<br>XLM 0.0658288695774953 | | |
| 3.1.179824 | FABRIZIO SPLENDIANI | ADDRESS REDACTED | | | DOT 103.203369777488<br>LINK 297.093526058032<br>MATIC 10.3459066965729 | | |
| 3.1.179825 | FABRIZIO SPOSETTI | ADDRESS REDACTED | | | AAVE 0.255876826788603<br>BTC 0.000596651611888153<br>DASH 0.0558371137446337<br>ETH 0.537235447709862 | | |
| 3.1.179826 | FABRIZIO TITTARELLI | ADDRESS REDACTED | | | BTC 0.215770873325303 | | |
| 3.1.179827 | FABRIZIO TOMA | ADDRESS REDACTED | | | BTC 0.00195101240291229<br>CEL 0.0734234074967156<br>COMP 0.000994703048757<br>DOT 0.0541508855209415<br>ETH 0.000185004703125945<br>MATIC 1.23127896618836 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.179828 | FABRIZIO TRAVERSA | ADDRESS REDACTED | | | BTC 0.000003253805684878<br>CEL 11.2587237508289<br>USDC 217.620737313668<br>USDT ERC20 2.7920278106268 | | |
| 3.1.179829 | FABRIZIO TRITAPEPE | ADDRESS REDACTED | | | BTC 0.00125434783718795<br>CEL 24.7794685071143<br>MATIC 530 | | |
| 3.1.179830 | FABRIZIO VALERGA | ADDRESS REDACTED | | | BTC 0.070358461598331<br>CEL 0.035338083711035<br>ETH 0.403974913912094<br>MATIC 267.225554038943<br>USDT ERC20 1.77821811366657 | | |
| 3.1.179831 | FABRIZIO VERDESCA | ADDRESS REDACTED | | | ADA 0.163293777104547<br>BTC 0.000230312900972081<br>CEL 0.741484330012673<br>ETH 0.342677718717918<br>MCDAI 0.0648886942781765<br>TUSD 1.67479445898648<br>USDT ERC20 0.164268846962305 | | |
| 3.1.179832 | FABRIZIO VESPA | ADDRESS REDACTED | | | BTC 0.0134675568653692<br>ETH 0.340641879966056 | | |
| 3.1.179833 | FABRIZIO VIRI | ADDRESS REDACTED | | | ADA 0.0461290302193504<br>BTC 0.00631988277577122<br>CEL 0.967183598398692<br>DOT 0.0319239538432155 | | |
| 3.1.179834 | FABRIZIO ZACCHÉ | ADDRESS REDACTED | | | BTC 0.000261127418666495<br>CEL 200.806711141888 | | |
| 3.1.179835 | FABRIZIO ZAMMILLO | ADDRESS REDACTED | | | BTC 0.0108412374163582 | | |
| 3.1.179836 | FABRIZIO ZAMPIERI | ADDRESS REDACTED | | | BTC 0.000687772263223747 | | |
| 3.1.179837 | FABRIZIO ZUCCONI | ADDRESS REDACTED | | | BTC 0.000005283307117107 | | |
| 3.1.179838 | FABRIZZIO AGUILAR | ADDRESS REDACTED | | | BTC 0.000002327452413853 | | |
| 3.1.179839 | FABRIZZIO PEREZ | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.179840 | FABY NAVARRO | ADDRESS REDACTED | | | BTC 0.000000006613310466<br>CEL 0.865241781600262 | | |
| 3.1.179841 | FABZ WELLS | ADDRESS REDACTED | | | CEL 0.0360058565890298<br>SOL 0.0257915 | | |
| 3.1.179842 | FACCINI VITTORIO | ADDRESS REDACTED | | | BTC 0.000000008777479067<br>CEL 1.47894339354654 | | |
| 3.1.179843 | FACHAN AGNES | ADDRESS REDACTED | | | BTC 0.00108270834320827<br>XRP 0.0227144288541219 | | |
| 3.1.179844 | FA-CHENG LAI | ADDRESS REDACTED | | | ADA 0.0129387228428518<br>DOT 0.00617598966115049<br>SOL 0.000032547413433363 | | |
| 3.1.179845 | FACT LABS, INC. | 15TH ST, SAN FRANCISCO, CALIFORNIA CA 94103 | | | BTC 0.000033168323891809<br>USDC 0.0870572959165088 | BTC 0.000000005058838031<br>USDC 0.000000572344398547 | |
| 3.1.179846 | FACUN COSENZA | ADDRESS REDACTED | | | BTC 0.000000552915694756<br>CEL 0.281535423121958 | | |
| 3.1.179847 | FACUNDIN YOCCO | ADDRESS REDACTED | | | BTC 0.00106248797781259 | | |
| 3.1.179848 | FACUNDO ABUIN | ADDRESS REDACTED | | | BTC 0.0023120117521388 | | |
| 3.1.179849 | FACUNDO ACEVEDO | ADDRESS REDACTED | | | BTC 0.000762263846032353<br>BUSD 12008.4404812961<br>CEL 0.235174482832996 | | |
| 3.1.179850 | FACUNDO AGUSTIN BALBAS | ADDRESS REDACTED | | | BTC 0.000000004032165279<br>CEL 0.969587650102008 | | |
| 3.1.179851 | FACUNDO AGUSTIN CABRED | ADDRESS REDACTED | | | ETH 0.000000225447713109 | | |
| 3.1.179852 | FACUNDO AGUSTIN SCHEUER | ADDRESS REDACTED | | | BTC 0.0560964798851857<br>DOT 33.7685946065581<br>ETH 0.7138685920723<br>LINK 99.9771068272331<br>MATIC 720.962715162541 | | |
| 3.1.179853 | FACUNDO ALAL | ADDRESS REDACTED | | | BTC 0.000000002447963358<br>CEL 0.142205281811794 | | |
| 3.1.179854 | FACUNDO ALLEMAND | ADDRESS REDACTED | | | BTC 0.0422012125377237<br>CEL 1.84897624154837<br>ETH 14.2022459637414 | | |
| 3.1.179855 | FACUNDO ALONSO | ADDRESS REDACTED | | | XLM 0.0294322463243426 | | |
| 3.1.179856 | FACUNDO ALVAREZ | ADDRESS REDACTED | | | CEL 5.03821330839468<br>ETH 0.000661937509858587 | | |
| 3.1.179857 | FACUNDO ANIBAL ASTRADA | ADDRESS REDACTED | | | BTC 0.000000002446157694<br>CEL 0.0489180749059993 | | |
| 3.1.179858 | FACUNDO ARIEL OSORIO | ADDRESS REDACTED | | | ADA 1.00291071308131 | | |
| 3.1.179859 | FACUNDO ARIEL OSORIO | ADDRESS REDACTED | | | USDT ERC20 1.19312887591411 | | |
| 3.1.179860 | FACUNDO ARIEL OSORIO | ADDRESS REDACTED | | | ETH 0.000000512696086172<br>USDT ERC20 0.954119070266256 | | |
| 3.1.179861 | FACUNDO ARIEL OSORIO | ADDRESS REDACTED | | | BTC 0.00263841438037655<br>USDT ERC20 466.938372883283 | | |
| 3.1.179862 | FACUNDO ARIEL OSORIO | ADDRESS REDACTED | | | ADA 0.497541215258452<br>BTC 0.000000197289038044<br>USDT ERC20 0.0429425783856793 | | |
| 3.1.179863 | FACUNDO ARIEL OSORIO | ADDRESS REDACTED | | | BTC 0.000001001822235886<br>USDC 0.0101274906981434<br>USDT ERC20 0.647037349896464 | | |
| 3.1.179864 | FACUNDO ARIEL QUIROGA | ADDRESS REDACTED | | | CEL 0.043971956350074 | | |
| 3.1.179865 | FACUNDO BALBAS | ADDRESS REDACTED | | | BTC 0.000003132526667895 | | |
| 3.1.179866 | FACUNDO BARRIOS | ADDRESS REDACTED | | | BTC 0.000000635067691483<br>CEL 0.56391382829585 | | |
| 3.1.179867 | FACUNDO BATTAGLIOTTI | ADDRESS REDACTED | | | BTC 0.0000001684253742939999<br>USDT ERC20 0.390963061833202 | | |
| 3.1.179868 | FACUNDO BLANES | ADDRESS REDACTED | | | BTC 0.000000925882641016<br>USDC 0.00277366667692255 | | |
| 3.1.179869 | FACUNDO BLOCK | ADDRESS REDACTED | | | BTC 0.000000003020409899<br>CEL 0.730625229109528 | | |
| 3.1.179870 | FACUNDO BRUNO VIGLINO | ADDRESS REDACTED | | | BTC 0.0016350190790273<br>ETH 0.132988263345439 | | |
| 3.1.179871 | FACUNDO BRUNO VIGLINO | ADDRESS REDACTED | | | BTC 0.00166700526043753<br>ETH 0.134627188060622 | | |
| 3.1.179872 | FACUNDO BRUNO VIGLINO | ADDRESS REDACTED | | | BTC 0.0013902405116085<br>ETH 0.000276432554992147 | | |
| 3.1.179873 | FACUNDO BRUNO VIGLINO | ADDRESS REDACTED | | | BTC 0.00165656164065864<br>ETH 0.135579876737721 | | |
| 3.1.179874 | FACUNDO BRUNO VIGLINO | ADDRESS REDACTED | | | BTC 0.0014571409585991<br>ETH 0.124937943923044 | | |
| 3.1.179875 | FACUNDO BRUNO VIGLINO | ADDRESS REDACTED | | | BTC 0.00143942883463841<br>ETH 0.124851959049754 | | |
| 3.1.179876 | FACUNDO BRUNO VIGLINO | ADDRESS REDACTED | | | ETH 0.000001149527815934 | | |
| 3.1.179877 | FACUNDO BRUNO VIGLINO | ADDRESS REDACTED | | | BTC 0.00169528488131709<br>ETH 0.131153580154158 | | |
| 3.1.179878 | FACUNDO BRUNO VIGLINO | ADDRESS REDACTED | | | BTC 0.00160778624455542<br>ETH 0.125801941977787 | | |
| 3.1.179879 | FACUNDO BRUNO VIGLINO | ADDRESS REDACTED | | | BTC 0.00170189591204601<br>ETH 0.136397534934213 | | |
| 3.1.179880 | FACUNDO BRUNO VIGLINO | ADDRESS REDACTED | | | BTC 0.00172170379807857<br>ETH 0.132574594878817 | | |
| 3.1.179881 | FACUNDO BRUNO VIGLINO | ADDRESS REDACTED | | | BTC 0.00138721812628595<br>ETH 0.127074608426591 | | |
| 3.1.179882 | FACUNDO BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.000006724573320265 | | |
| 3.1.179883 | FACUNDO CABRERA | ADDRESS REDACTED | | | BTC 0.000544749050913113<br>USDT ERC20 7.41893627635577 | | |
| 3.1.179884 | FACUNDO CAÑADA | ADDRESS REDACTED | | | BTC 0.000008058584361105<br>USDT ERC20 0.192352357468264 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.179885 | FACUNDO CANO | ADDRESS REDACTED | | | BTC 0.000001245635907318<br>CEL 0.0545718239945664<br>LTC 0.029 | | |
| 3.1.179886 | FACUNDO CARMONA | ADDRESS REDACTED | | | BTC 0.000000841917992429<br>CEL 0.326119752610486 | | |
| 3.1.179887 | FACUNDO CASTILLO | ADDRESS REDACTED | | | BTC 0.000000574982946876<br>USDT ERC20 0.426469344525364 | | |
| 3.1.179888 | FACUNDO CAZAU GIUSTA | ADDRESS REDACTED | | | ADA 730.043253316935<br>BNB 0.0196716725868588<br>BTC 0.000000075326524465<br>BUSD 1509.14114034013<br>CEL 3.97235321158525 | | |
| 3.1.179889 | FACUNDO CERRO GELOS | ADDRESS REDACTED | | | BTC 0.000000891244575774 | | |
| 3.1.179890 | FACUNDO CHOCOBAR | ADDRESS REDACTED | | | CEL 0.25884168850245 | | |
| 3.1.179891 | FACUNDO COHRS | ADDRESS REDACTED | | | BTC 0.000000006614914722<br>CEL 0.0269044636529002 | | |
| 3.1.179892 | FACUNDO COLINET | ADDRESS REDACTED | | | ADA 0.337257448344479<br>BTC 0.00866462041826293<br>ETC 0.00935751908955826<br>ETH 0.00546208690422777<br>SOL 3.15193057978337 | | |
| 3.1.179893 | FACUNDO DALOE | ADDRESS REDACTED | | | CEL 0.957067891732996<br>ETH 0.014625039032736 | | |
| 3.1.179894 | FACUNDO DANIEL ALVAREZ | ADDRESS REDACTED | | | BNB 0.00108720147072131<br>BTC 0.000000001800895106 | | |
| 3.1.179895 | FACUNDO DARDANELLO | ADDRESS REDACTED | | | ADA 350.391780254242<br>BNB 1.15121506185524<br>BTC 0.00107184005837455<br>CEL 5.6417143444606<br>DOT 27.4396996030773 | | |
| 3.1.179896 | FACUNDO DE DIEGO | ADDRESS REDACTED | | | BTC 0.000000138153619571<br>CEL 0.0661560436945285 | | |
| 3.1.179897 | FACUNDO DESHAYS | ADDRESS REDACTED | | | BTC 0.000003495449180988<br>CEL 0.000319335761175509 | | |
| 3.1.179898 | FACUNDO DI SANTO | ADDRESS REDACTED | | | BTC 0.000996505130916995<br>CEL 0.0869580738326475<br>ETH 0.000125963378444638<br>LUNC 9.06766384542999 | | |
| 3.1.179899 | FACUNDO DÍAZ | ADDRESS REDACTED | | | BTC 0.000014804839721095<br>ETH 0.000291515793426463<br>MCDAI 0.0574261204052025 | | |
| 3.1.179900 | FACUNDO ELIAS | ADDRESS REDACTED | | | BTC 0.000001587001627613<br>DOT 0.0167428964275585 | | |
| 3.1.179901 | FACUNDO ELORRIETA | ADDRESS REDACTED | | | CEL 1.12857402034904 | | |
| 3.1.179902 | FACUNDO ESCOBAR BORDÓN | ADDRESS REDACTED | | | BTC 0.00962519539911725<br>CEL 0.917715743132572<br>USDC 0.0862046991164252 | | |
| 3.1.179903 | FACUNDO ESPÍNDOLA | ADDRESS REDACTED | | | BTC 0.000000976287136309<br>USDT ERC20 0.694539724627559 | | |
| 3.1.179904 | FACUNDO EZEQUIEL | ADDRESS REDACTED | | | BTC 0.0000150040327348409<br>CEL 0.00181300798515692 | | |
| 3.1.179905 | FACUNDO EZEQUIEL SCARPA SANDOVAL | ADDRESS REDACTED | | | BTC 0.00124047932120971<br>CEL 8.30585836812967<br>USDC 401.592869515004 | | |
| 3.1.179906 | FACUNDO FERRAZINI | ADDRESS REDACTED | | | BTC 0.00000108872196603<br>USDT ERC20 0.804338187094249 | | |
| 3.1.179907 | FACUNDO FERREYRA | ADDRESS REDACTED | | | BTC 0.000001909567068638<br>MCDAI 0.387142176499653<br>USDT ERC20 0.560816812470187 | | |
| 3.1.179908 | FACUNDO FERRO | ADDRESS REDACTED | | | CEL 0.178381588724341<br>ETH 0.00656374006332081 | | |
| 3.1.179909 | FACUNDO FIGUEROA | ADDRESS REDACTED | | | ETH 0.000134611425854453 | | |
| 3.1.179910 | FACUNDO FLORES | ADDRESS REDACTED | | | BTC 0.000486974774924422<br>LINK 0.0123912306853799<br>MCDAI 0.475396615260413 | | |
| 3.1.179911 | FACUNDO FRÍAS SILVA | ADDRESS REDACTED | | | BTC 0.00117865316835472 | | |
| 3.1.179912 | FACUNDO GABRIEL DI GIUGNO | ADDRESS REDACTED | | | BTC 0.000002029221255703<br>USDC 0.667478711604047 | | |
| 3.1.179913 | FACUNDO GAMBARTE | ADDRESS REDACTED | | | BTC 0.000000624639000873<br>USDT ERC20 0.614480450687558 | | |
| 3.1.179914 | FACUNDO GAMBINI | ADDRESS REDACTED | | | MATIC 45.4064414689012 | BTC 0.00176566141676672 | |
| 3.1.179915 | FACUNDO GAMBINI | ADDRESS REDACTED | | | COMP 0.000939347850151064<br>SNX 1.23467256409811 | | |
| 3.1.179916 | FACUNDO GANDOY | ADDRESS REDACTED | | | BTC 0.08819101<br>CEL 122.031885923914 | | |
| 3.1.179917 | FACUNDO GANIN | ADDRESS REDACTED | | | BTC 0.000000007991024434<br>CEL 0.0330035316270748<br>MCDAI 0.415292326682282<br>USDT ERC20 0.216376433783986 | | |
| 3.1.179918 | FACUNDO GARCIA | ADDRESS REDACTED | | | BTC 0.000000627843164198<br>USDT ERC20 0.277657546307168 | | |
| 3.1.179919 | FACUNDO GARDELLA | ADDRESS REDACTED | | | ADA 0.0848961467474645<br>BNB 0.0016270510294935<br>BTC 0.000002273977134375<br>LTC 0.00128966938133611<br>USDT ERC20 0.238112494151641 | | |
| 3.1.179920 | FACUNDO GASCO | ADDRESS REDACTED | | | CEL 1.10568324443553 | | |
| 3.1.179921 | FACUNDO GASTÓN FLORIA | ADDRESS REDACTED | | | BTC 0.00197043951234706<br>CEL 0.0765099367283372<br>USDT ERC20 0.965416781040116 | | |
| 3.1.179922 | FACUNDO GENTILI | ADDRESS REDACTED | | | BTC 0.0040026629694612<br>CEL 0.000383053348182554 | | |
| 3.1.179923 | FACUNDO GIAN GRANGETTO | ADDRESS REDACTED | | | BNB 0.00128076357957652<br>BTC 0.0000144357660117299 | | |
| 3.1.179924 | FACUNDO GIANNASI | ADDRESS REDACTED | | | BTC 0.00247177776697364<br>CEL 0.776501808947433 | | |
| 3.1.179925 | FACUNDO GIMENEZ | ADDRESS REDACTED | | | CEL 1.10964329963208<br>MCDAI 0.696816396912287<br>USDT ERC20 0.786958471551877 | | |
| 3.1.179926 | FACUNDO GIMENEZ-ASIS | ADDRESS REDACTED | | | CEL 0.0527543187883664<br>MATIC 0.775219398435877<br>MCDAI 0.0512698651423634 | | |
| 3.1.179927 | FACUNDO GOMEZ | ADDRESS REDACTED | | | MCDAI 0.261065075669058<br>USDT ERC20 322.066717297139 | | |
| 3.1.179928 | FACUNDO GÓMEZ | ADDRESS REDACTED | | | BTC 0.00000086100640128<br>CEL 0.68329025832615 | | |
| 3.1.179929 | FACUNDO GON | ADDRESS REDACTED | | | BTC 0.000007153100951453 | | |
| 3.1.179930 | FACUNDO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000001201778768081<br>LTC 0.00215480636139718 | | |
| 3.1.179931 | FACUNDO GONZALEZ LADCANI | ADDRESS REDACTED | | | BTC 0.0395969045739816<br>USDC 519.754838633483<br>USDT ERC20 984.886520609001 | | |
| 3.1.179932 | FACUNDO GRECO | ADDRESS REDACTED | | | BTC 0.00365920129449436<br>MCDAI 173.568331364229 | | |
| 3.1.179933 | FACUNDO GUILLERMO GALMARINI | ADDRESS REDACTED | | | BNB 0.000470764621357112<br>BTC 0.000001907149514386 | | |
| 3.1.179934 | FACUNDO GUSILS ARIAS | ADDRESS REDACTED | | | BTC 0.000533619166748505<br>USDT ERC20 0.000000672225002884 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.179935 | FACUNDO HERNAN DIAZ CARBO | ADDRESS REDACTED | | | BTC 0.000185650436343483<br>CEL 57.9698309305635<br>MCDAI 1600.37622822172 | | |
| 3.1.179936 | FACUNDO HERNÁN ROMERO | ADDRESS REDACTED | | | BTC 0.000000009772774036<br>CEL 0.756714384359506 | | |
| 3.1.179937 | FACUNDO HERRERA | ADDRESS REDACTED | | | BTC 0.0434128819099659<br>CEL 105.03149441708<br>ETH 1.007522<br>XRP 0.0664200866797952 | | |
| 3.1.179938 | FACUNDO HERRERA | ADDRESS REDACTED | | | BTC 0.000005203742602229<br>MCDAI 0.395210496946914 | | |
| 3.1.179939 | FACUNDO HERRERA | ADDRESS REDACTED | | | BTC 0.000000000411101025<br>CEL 0.00191012429206499<br>USDC 0.450295127528631 | | |
| 3.1.179940 | FACUNDO IBAÑEZ | ADDRESS REDACTED | | | BTC 0.00120732119573091<br>USDC 1.36629158153168 | | |
| 3.1.179941 | FACUNDO IBARRA | ADDRESS REDACTED | | | BTC 0.00000572164708727<br>USDT ERC20 0.189400541835354 | | |
| 3.1.179942 | FACUNDO IGNACIO LORENZO | ADDRESS REDACTED | | | BTC 0.000765954839302675<br>CEL 1.75518945216786 | | |
| 3.1.179943 | FACUNDO IMANOL GOMEZ | ADDRESS REDACTED | | | BTC 0.000002340929373543<br>MATIC 0.00516118508452111<br>USDT ERC20 0.437507844136554 | | |
| 3.1.179944 | FACUNDO JAVIER PETROVICH | ADDRESS REDACTED | | | BTC 0.00000205229684409<br>USDT ERC20 0.402214562409344 | | |
| 3.1.179945 | FACUNDO JEREMIAS MERCADO | ADDRESS REDACTED | | | BTC 0.000000022955309135<br>CEL 0.98830867545293 | | |
| 3.1.179946 | FACUNDO JORGE | ADDRESS REDACTED | | | BTC 0.00385184589680939<br>CEL 0.019666391501667<br>ETH 0.0596810972705321 | | |
| 3.1.179947 | FACUNDO JOSE VAZQUEZ | ADDRESS REDACTED | | | BTC 0.0138645326213409 | | |
| 3.1.179948 | FACUNDO JUAREZ VILA | ADDRESS REDACTED | | | BTC 0.00000188144634109<br>LUNC 5.09762404384139 | | |
| 3.1.179949 | FACUNDO KRIVANEK | ADDRESS REDACTED | | | BTC 0.002196199614915<br>CEL 2.07407927452753 | | |
| 3.1.179950 | FACUNDO LASCANO ALANIS | ADDRESS REDACTED | | | BTC 0.00106404418631947<br>CEL 10.9033998446065<br>MCDAI 405 | | |
| 3.1.179951 | FACUNDO LEON QUINTANA | ADDRESS REDACTED | | | BTC 0.00105989386056092<br>CEL 0.798858149511407 | | |
| 3.1.179952 | FACUNDO LINARI | ADDRESS REDACTED | | | BTC 0.000000029064367612<br>USDT ERC20 0.001439766887724 | | |
| 3.1.179953 | FACUNDO LOPEZ | ADDRESS REDACTED | | | BTC 0.00120162765629399 | | |
| 3.1.179954 | FACUNDO LORENZO | ADDRESS REDACTED | | | BTC 0.000000005637564129<br>CEL 0.0920362182428762 | | |
| 3.1.179955 | FACUNDO LOTO | ADDRESS REDACTED | | | USDT ERC20 1.64143426079428 | | |
| 3.1.179956 | FACUNDO LOZANO | ADDRESS REDACTED | | | BTC 0.186763481191399<br>ETH 14.7457707063078 | | |
| 3.1.179957 | FACUNDO MAIDANA | ADDRESS REDACTED | | | BTC 0.000034820677862837<br>CEL 5.320033296638<br>ETH 0.00008980316982471<br>USDC 0.0832546435918528 | | |
| 3.1.179958 | FACUNDO MANUEL AVILA SANCHEZ | ADDRESS REDACTED | | | BTC 0.0169867701090953 | | |
| 3.1.179959 | FACUNDO MARINO | ADDRESS REDACTED | | | BTC 0.113292380420719<br>CEL 14.2943169543736 | | |
| 3.1.179960 | FACUNDO MARQUEZ | ADDRESS REDACTED | | | BTC 0.000000511459458603<br>USDT ERC20 0.326645282083959 | | |
| 3.1.179961 | FACUNDO MARTIN | ADDRESS REDACTED | | | BTC 0.000001319455217549<br>CEL 0.000238692520434471<br>USDT ERC20 0.0417290729903814 | | |
| 3.1.179962 | FACUNDO MARTIN | ADDRESS REDACTED | | | BTC 0.000004606269494915<br>CEL 0.351387314731554<br>ETH 0.00016806612240259<br>MCDAI 0.00984193682645251<br>USDC 0.220015587510779<br>USDT ERC20 0.366986382687267 | | |
| 3.1.179963 | FACUNDO MARTIN CALCAGNO | ADDRESS REDACTED | | | BNB 0.00046037580670497<br>BTC 0.00146238682784168 | | |
| 3.1.179964 | FACUNDO MARTIN FERNANDEZ OTÓN | ADDRESS REDACTED | | | BTC 0.000001182521255791<br>EOS 0.00195869011521589<br>ETH 0.000225375343876463<br>MCDAI 0.104067822927423 | | |
| 3.1.179965 | FACUNDO MARTINS | ADDRESS REDACTED | | | CEL 0.000952055340013158 | | |
| 3.1.179966 | FACUNDO MAURIN | ADDRESS REDACTED | | | BTC 0.00107362951192802<br>USDT ERC20 0.944978566780372 | | |
| 3.1.179967 | FACUNDO MAXIMILIANO VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.000000342943890602<br>CEL 0.012636111081164<br>LTC 0.00148673940337359<br>USDC 0.170069858941274 | | |
| 3.1.179968 | FACUNDO MEDINA | ADDRESS REDACTED | | | BTC 0.000000060079628573<br>EOS 0.0130435314172822 | | |
| 3.1.179969 | FACUNDO MENDIETA | ADDRESS REDACTED | | | BTC 0.000476349202723183<br>MCDAI 40 | | |
| 3.1.179970 | FACUNDO MENDOZA | ADDRESS REDACTED | | | BTC 0.237363684602252<br>CEL 2.56981754055709<br>DOT 457.618993718126<br>ETH 29.552244047453 | | |
| 3.1.179971 | FACUNDO MERCADO | ADDRESS REDACTED | | | BTC 0.000000001105934408<br>CEL 0.882477329796486<br>SGB 151.062225 | | |
| 3.1.179972 | FACUNDO MILLIVIERI | ADDRESS REDACTED | | | ADA 0.222864734907534<br>BNB 1.29448994270603<br>BTC 0.0314045577911437<br>CEL 29.0731373246937<br>USDT ERC20 0.645366532327338 | | |
| 3.1.179973 | FACUNDO MONDELO LEIVA | ADDRESS REDACTED | | | ADA 342.917022913416<br>BCH 0.000211789596234981<br>BTC 0.000064010376171068<br>CEL 0.848859158853822 | | |
| 3.1.179974 | FACUNDO MONTERO | ADDRESS REDACTED | | | BTC 0.000129594211899555 | | |
| 3.1.179975 | FACUNDO MORALES | ADDRESS REDACTED | | | ADA 0.12301500144247<br>BNB 0.00174087801554536<br>BTC 0.00173262787473223<br>CEL 10.5922080579323<br>USDC 0.514553789459568<br>USDT ERC20 14.2891599281222 | | |
| 3.1.179976 | FACUNDO MORESCO | ADDRESS REDACTED | | | ADA 0.00114177101745551<br>BTC 0.000001744430013674 | | |
| 3.1.179977 | FACUNDO NAHUEL MARQUEZ | ADDRESS REDACTED | | | BUSD 390.86842845<br>CEL 14.6494182826136 | | |
| 3.1.179978 | FACUNDO NAHUEL SANTORO | ADDRESS REDACTED | | | BTC 0.0012755879838516<br>ETH 0.00160518079204056<br>USDC 920.49765004384<br>USDT ERC20 1.39562857438168 | | |
| 3.1.179979 | FACUNDO NAHUEL ZELAYA | ADDRESS REDACTED | | | BTC 0.00157213822600174<br>USDC 405 | | |
| 3.1.179980 | FACUNDO NAVARRETE | ADDRESS REDACTED | | | BTC 0.0000069821428414109<br>USDC 0.301263089991677 | | |
| 3.1.179981 | FACUNDO NICITO | ADDRESS REDACTED | | | BTC 0.0115668734809721<br>CEL 11.6080821583282 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.179982 | FACUNDO NICOLAS BARREIRO | ADDRESS REDACTED | | | BTC 0.000000522144665811<br>USDC 0.792076080999262 | | |
| 3.1.179983 | FACUNDO NICOLAS CARONI ROSSI | ADDRESS REDACTED | | | BTC 0.000003464175810768<br>ETH 0.000001470207349064<br>USDT ERC20 0.487132731092404 | | |
| 3.1.179984 | FACUNDO NICOLAS JUAREZ | ADDRESS REDACTED | | | BTC 0.00120138030986807<br>USDT ERC20 0.000000814407814408 | | |
| 3.1.179985 | FACUNDO NICOLAS TAPIA VILLAVICENCIO | ADDRESS REDACTED | | | BTC 0.000001127901449641<br>CEL 0.0309771497038627 | | |
| 3.1.179986 | FACUNDO NICOLÁS UHRIG POUSADA | ADDRESS REDACTED | | | CEL 0.0312225785249743 | | |
| 3.1.179987 | FACUNDO OLIVA | ADDRESS REDACTED | | | USDC 0.170409170082922 | | |
| 3.1.179988 | FACUNDO ORTIGALA | ADDRESS REDACTED | | | BTC 0.00153061405427368<br>CEL 6.71056873286115<br>MCDAI 226.381139438335 | | |
| 3.1.179989 | FACUNDO OSCAR VALVERDE MONTOSA | ADDRESS REDACTED | | | BTC 0.000000004402614387<br>CEL 1.00943173803009 | | |
| 3.1.179990 | FACUNDO OSORIO | ADDRESS REDACTED | | | USDT ERC20 0.0943324433231859 | | |
| 3.1.179991 | FACUNDO OSORIO | ADDRESS REDACTED | | | BTC 0.000000006745421707<br>CEL 0.00426748637537954<br>USDT ERC20 0.313428540609518 | | |
| 3.1.179992 | FACUNDO OSORIO | ADDRESS REDACTED | | | BTC 0.000000161753549457<br>USDT ERC20 0.00221953082367103 | | |
| 3.1.179993 | FACUNDO OSORIO | ADDRESS REDACTED | | | BTC 0.000000224629669201<br>USDT ERC20 0.497292028919596 | | |
| 3.1.179994 | FACUNDO OSORIO | ADDRESS REDACTED | | | BTC 0.00000027246630185<br>USDT ERC20 0.0390628476988545 | | |
| 3.1.179995 | FACUNDO OSORIO | ADDRESS REDACTED | | | ADA 0.231788964528114<br>BTC 0.000001010442024927<br>CEL 0.11283126869495<br>MCDAI 0.0392428408278959<br>USDT ERC20 0.133293954398972 | | |
| 3.1.179996 | FACUNDO OTTONE | ADDRESS REDACTED | | | BNB 0.000484723291701581<br>BTC 0.000000766291823286<br>CEL 0.630627237858716<br>LTC 0.00000005 | | |
| 3.1.179997 | FACUNDO PABLO GALLO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000134035443393<br>BUSD 0.352792674829921<br>USDC 0.0640299502629298 | | |
| 3.1.179998 | FACUNDO PACHECO | ADDRESS REDACTED | | | BTC 0.000001427910502667<br>USDT ERC20 0.396785625729606 | | |
| 3.1.179999 | FACUNDO PALOPOLI | ADDRESS REDACTED | | | BTC 0.000002909897169219 | | |
| 3.1.180000 | FACUNDO PAOLETTA | ADDRESS REDACTED | | | BTC 0.000001692919148952<br>MCDAI 0.193831011286183 | | |
| 3.1.180001 | FACUNDO PAZ | ADDRESS REDACTED | | | BTC 0.000000008340228189<br>CEL 1.10399160764568 | | |
| 3.1.180002 | FACUNDO PEREIRA | ADDRESS REDACTED | | | BTC 0.00000059573184646<br>CEL 0.122434497805893<br>ETH 0.000001474875681424<br>MCDAI 0.844868786218383 | | |
| 3.1.180003 | FACUNDO PEREZ | ADDRESS REDACTED | | | BTC 0.00236679661041671<br>MCDAI 0.547264131181318 | | |
| 3.1.180004 | FACUNDO PEREZ | ADDRESS REDACTED | | | BTC 0.000000448183370256<br>USDT ERC20 0.22938122751507 | | |
| 3.1.180005 | FACUNDO PEREZ | ADDRESS REDACTED | | | BTC 0.000000372264679437<br>MCDAI 0.101891350657116<br>USDT ERC20 0.201123890309538 | | |
| 3.1.180006 | FACUNDO PÉREZ CASTELLI | ADDRESS REDACTED | | | BTC 0.000003827919185842<br>USDT ERC20 1.69484331643315 | | |
| 3.1.180007 | FACUNDO PLANAS | ADDRESS REDACTED | | | BTC 0.000000000274964985<br>CEL 0.00166315004424365 | | |
| 3.1.180008 | FACUNDO PONTICELLI | ADDRESS REDACTED | | | BAT 3.0191788427041<br>BTC 0.000000008066269798<br>CEL 0.306911524298024 | | |
| 3.1.180009 | FACUNDO POULASTROU | ADDRESS REDACTED | | | CEL 0.0118667277074857<br>USDT ERC20 0.307157737919989 | | |
| 3.1.180010 | FACUNDO POVEDA | ADDRESS REDACTED | | | BTC 0.000003648329045053<br>USDC 0.19834010444726<br>USDT ERC20 0.895325476559878 | | |
| 3.1.180011 | FACUNDO PRUZZO | ADDRESS REDACTED | | | BTC 0.000002951340494328<br>CEL 0.00223909595254623<br>MCDAI 0.105051266654833 | | |
| 3.1.180012 | FACUNDO RADA | ADDRESS REDACTED | | | CEL 1.35500950695631<br>MATIC 0.0143152637080253 | | |
| 3.1.180013 | FACUNDO RALIATTI | ADDRESS REDACTED | | | CEL 0.155074584405291<br>ETH 0.000121498036989388 | | |
| 3.1.180014 | FACUNDO RAMIREZ | ADDRESS REDACTED | | | BTC 0.000013092263810707<br>CEL 0.0118575421653861 | | |
| 3.1.180015 | FACUNDO RAMIREZ | ADDRESS REDACTED | | | CEL 0.0419254915745833 | | |
| 3.1.180016 | FACUNDO RAMOS | ADDRESS REDACTED | | | BTC 0.000000007110570615<br>CEL 0.096585348554771 | | |
| 3.1.180017 | FACUNDO REARTE | ADDRESS REDACTED | | | BTC 0.000003080933085745<br>CEL 0.00640690556802523<br>USDT ERC20 1.06666143072229 | | |
| 3.1.180018 | FACUNDO RIVERO | ADDRESS REDACTED | | | BTC 0.000001492995646803<br>USDC 0.721574484436814 | | |
| 3.1.180019 | FACUNDO ROLLET | ADDRESS REDACTED | | | BTC 0.000009084601290923<br>CEL 0.500586895869283<br>ETH 0.0129079950937941<br>SNX 0.0653260577369898<br>USDT ERC20 0.0105090426206406<br>XRP 0.0835114194054632 | | |
| 3.1.180020 | FACUNDO ROMAN BAREA VALLS | ADDRESS REDACTED | | | BTC 0.000001719138195636<br>LTC 0.00229597185205302 | | |
| 3.1.180021 | FACUNDO ROMERO | ADDRESS REDACTED | | | BTC 0.000002664154914274 | | |
| 3.1.180022 | FACUNDO ROSSI DIAZ | ADDRESS REDACTED | | | BTC 0.000001999741681709<br>MCDAI 0.0521734449729644 | | |
| 3.1.180023 | FACUNDO RUIZ | ADDRESS REDACTED | | | BTC 0.838255196700614 | | |
| 3.1.180024 | FACUNDO RUPNIK | ADDRESS REDACTED | | | BTC 0.000000008782271348<br>CEL 0.00000275589608024899<br>MCDAI 0.000430515453279554 | | |
| 3.1.180025 | FACUNDO SABORIDO | ADDRESS REDACTED | | | ETH 0.0308766939172911 | | |
| 3.1.180026 | FACUNDO SAGO | ADDRESS REDACTED | | | BTC 0.100042402972122<br>CEL 31.8924945105943<br>ETH 1.04036041794892<br>USDT ERC20 0.00251124551748992 | | |
| 3.1.180027 | FACUNDO SANTIAGO BOYCHUKA | ADDRESS REDACTED | | | BTC 0.000000725743203822<br>USDT ERC20 0.431481088126311 | | |
| 3.1.180028 | FACUNDO SCARDILLO | ADDRESS REDACTED | | | BNB 0.00398082087347197<br>BTC 0.000014180307950433 | | |
| 3.1.180029 | FACUNDO SILVA | ADDRESS REDACTED | | | BTC 0.00132161981860664<br>MATIC 270.647578297333 | | |
| 3.1.180030 | FACUNDO SOLA | ADDRESS REDACTED | | | CEL 0.000074647933199458<br>ETH 0.00006423075883045 | | |
| 3.1.180031 | FACUNDO SOLAVAGGIONE | ADDRESS REDACTED | | | BTC 0.00000177150938012 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.180032 | FACUNDO SORROCHE | ADDRESS REDACTED | | | ADA 896.530173763145<br>BTC 0.0951826694953956<br>DOT 17.458285910926<br>ETH 0.540291437323402<br>MANA 56.481762346878<br>MATIC 419.456986229406<br>SOL 15.5983217035906<br>UNI 9.15995170062342<br>USDT ERC20 441.052669526693 | BTC 0.00564077 | |
| 3.1.180033 | FACUNDO SOSA | ADDRESS REDACTED | | | CEL 0.00410326197604817 | | |
| 3.1.180034 | FACUNDO SOSA | ADDRESS REDACTED | | | BTC 0.000001333578482089<br>USDT ERC20 3.11029362742144 | | |
| 3.1.180035 | FACUNDO SUAREZ FORTINO | ADDRESS REDACTED | | | BTC 0.00118138716039991 | | |
| 3.1.180036 | FACUNDO TERRANA IBAÑEZ | ADDRESS REDACTED | | | BTC 0.000000743865440409<br>CEL 0.263488786179351 | | |
| 3.1.180037 | FACUNDO THOMAS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00170961423450743 | | |
| 3.1.180038 | FACUNDO TOBIAS FLORES TORREZ | ADDRESS REDACTED | | | BTC 0.000000001568403241<br>CEL 1.07598722172051 | | |
| 3.1.180039 | FACUNDO TOBIO | ADDRESS REDACTED | | | ADA 0.120714687873417<br>BNB 0.00123515248229462<br>BTC 0.000002745193328879<br>CEL 0.00793128252940789<br>ETH 0.000000617732203826<br>USDT ERC20 0.341840737023179 | | |
| 3.1.180040 | FACUNDO TOSI GONZALEZ CIGOJ | ADDRESS REDACTED | | | USDC 2.96328984930786 | | |
| 3.1.180041 | FACUNDO UNGARO | ADDRESS REDACTED | | | BTC 0.000000351970059976<br>BUSD 1.76282971545049<br>CEL 0.174687666980413 | | |
| 3.1.180042 | FACUNDO VALDEZ | ADDRESS REDACTED | | | BTC 0.0004767515603<br>USDC 0.286635213423208 | | |
| 3.1.180043 | FACUNDO VALLEJOS | ADDRESS REDACTED | | | BTC 0.000001813280587128<br>USDT ERC20 1.26445195770677 | | |
| 3.1.180044 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00104982467927856<br>CEL 0.408451779623187 | | |
| 3.1.180045 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00115382840263995 | | |
| 3.1.180046 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00205223743813705<br>CEL 0.375274702722745 | | |
| 3.1.180047 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00233240163364418 | | |
| 3.1.180048 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00234873071030197 | | |
| 3.1.180049 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.000000005340960866 | | |
| 3.1.180050 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00116647122871196 | | |
| 3.1.180051 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.000000006309319499<br>CEL 0.433762517588021 | | |
| 3.1.180052 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00100587094238644<br>ETH 0.00039502860555421 | | |
| 3.1.180053 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.000000001228910331 | | |
| 3.1.180054 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00205489020955113<br>ETH 0.000394557042553786 | | |
| 3.1.180055 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00207587829081348<br>CEL 0.380474963899338 | | |
| 3.1.180056 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.000000003838303267 | | |
| 3.1.180057 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00318139077981543 | | |
| 3.1.180058 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00311425339132816<br>BUSD 0.00000004<br>CEL 2.26444056250002<br>ETH 0.000000000316114117 | | |
| 3.1.180059 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.000000009591841962<br>CEL 0.413064476075046 | | |
| 3.1.180060 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00205037413570859<br>CEL 0.422853770834858 | | |
| 3.1.180061 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00209254651163884<br>CEL 0.391933919970054 | | |
| 3.1.180062 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00116254737380548 | | |
| 3.1.180063 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00207116466097367<br>CEL 0.380545725945893 | | |
| 3.1.180064 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00211312386580333<br>CEL 0.408823738239666 | | |
| 3.1.180065 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00117127711042965 | | |
| 3.1.180066 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00352860072271176 | | |
| 3.1.180067 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00314053486060403 | | |
| 3.1.180068 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00115823855081192 | | |
| 3.1.180069 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.0023181166058107 | | |
| 3.1.180070 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00102224403009486<br>ETH 0.00034772076729605 | | |
| 3.1.180071 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00209206945332538<br>ETH 0.000381456796423972 | | |
| 3.1.180072 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00115909775830493 | | |
| 3.1.180073 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00222409412815108<br>ETH 0.000337560063463804 | | |
| 3.1.180074 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00208098022647752 | | |
| 3.1.180075 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.0020871759070582<br>CEL 0.391642713336114 | | |
| 3.1.180076 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00116112452321452 | | |
| 3.1.180077 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.0020090815945296<br>CEL 0.423167787822629 | | |
| 3.1.180078 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00115382840263995 | | |
| 3.1.180079 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00204212992790584<br>CEL 0.105984460655886<br>ETH 0.000294986718817124 | | |
| 3.1.180080 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00285097275993927<br>CEL 0.424004944458108 | | |
| 3.1.180081 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00200612133127253 | | |
| 3.1.180082 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.0023378478074551 | | |
| 3.1.180083 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00348441300609001 | | |
| 3.1.180084 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00106930432132618 | | |
| 3.1.180085 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00328394540732357<br>CEL 0.389570782265145 | | |
| 3.1.180086 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00219075861486157<br>CEL 0.364785269939298 | | |
| 3.1.180087 | FACUNDO VIGLINO | ADDRESS REDACTED | | | BTC 0.00115382840263995 | | |
| 3.1.180088 | FACUNDO VILLARROEL | ADDRESS REDACTED | | | BTC 0.000000370534283796<br>MCDAI 0.0883013218364861<br>USDT ERC20 0.201382672682068 | | |
| 3.1.180089 | FACUNDO WEISS | ADDRESS REDACTED | | | ETH 68.8793950198626 | | |
| 3.1.180090 | FACUNDO YRIGOYEN | ADDRESS REDACTED | | | BTC 0.000001633562370205<br>CEL 0.0102669634073046<br>USDT ERC20 0.648153458895695 | | |
| 3.1.180091 | FAD GUIRGUIS | ADDRESS REDACTED | | | CEL 0.0977823135513355<br>DASH 0.00005918235851751<br>XTZ 0.00122686713330005 | | |
| 3.1.180092 | FAD JISOH | ADDRESS REDACTED | | | ADA 498<br>BTC 0.000924832142398411<br>CEL 11.0976129828589<br>XRP 299.2 | | |
| 3.1.180093 | FADARIUS LACLARENCE MCDUFFIE | ADDRESS REDACTED | | | ADA 0.000793434850963047<br>MATIC 0.0845355321231853 | | |
| 3.1.180094 | FADDE MIKHAIL | ADDRESS REDACTED | | | BTC 0.000590171838022271<br>USDT ERC20 75.8202606002971 | | |
| 3.1.180095 | FADDY KHAMIS | ADDRESS REDACTED | | | BTC 0.074951077146397<br>LINK 0.00924718711778963 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.180096 | FADEGA AFA | ADDRESS REDACTED | | | BTC 0.0544143369770028<br>CEL 96.9176356275182<br>DOT 14<br>ETH 0.20223955<br>MATIC 528.1391 | | |
| 3.1.180097 | FADEL A. A. AHMED | ADDRESS REDACTED | | | BTC 1.33247330649748<br>CEL 2781.29699748022<br>ETH 5.19017220409373<br>LINK 79.488 | | |
| 3.1.180098 | FADEL BASSAL | ADDRESS REDACTED | | | BTC 0.00000053988475679 | | |
| 3.1.180099 | FADEL BASSAL | ADDRESS REDACTED | | | ADA 0.000000646048558287<br>BNB 0.00145231438181342<br>BTC 0.0051224994074346<br>CEL 1.71934108750824<br>DOT 0.000000000006061616599999999<br>USDT ERC20 0.000000987183411387 | | |
| 3.1.180100 | FADEL DIEDHIOU | ADDRESS REDACTED | | | BTC 0.000000020585127597<br>CEL 49.1722549758429 | | |
| 3.1.180101 | FADEL DIEDHIOU | ADDRESS REDACTED | | | CEL 1.06880204584379 | | |
| 3.1.180102 | FADEL KPEGOUNI | ADDRESS REDACTED | | | BTC 0.0034227562453596 | | |
| 3.1.180103 | FADEL MUCI | ADDRESS REDACTED | | | BTC 0.00188592275504475<br>ETH 1.04784955160421<br>MATIC 3610.53213115453 | DOGE 8192.96298507 | |
| 3.1.180104 | FADHIL LUQMAN | ADDRESS REDACTED | | | BTC 0.0200184212590252<br>ETH 0.167775836146307 | | |
| 3.1.180105 | FADHIL LUQMAN | ADDRESS REDACTED | | | BTC 0.0252172674912637<br>CEL 13.8035890581946<br>DOT 17.67940921<br>ETH 0.249439652789075<br>USDT ERC20 70.30124 | | |
| 3.1.180106 | FADHILAH RAMADHAN | ADDRESS REDACTED | | | CEL 1.09490075627327 | | |
| 3.1.180107 | FADHILAH SULAIMAN HON | ADDRESS REDACTED | | | BNB 2.39225069086886<br>BTC 0.345400811218357<br>CEL 152.604514437459<br>DOT 21.4298405485583<br>ETH 7.26751723289526<br>MATIC 88.0952628846866<br>MCDAI 31.1925540403035<br>SNX 24.8387874880696<br>XRP 2035.88908150975 | | |
| 3.1.180108 | FADHLAN FADHLAN | ADDRESS REDACTED | | | CEL 1.07322057995482 | | |
| 3.1.180109 | FADHLI BIN RUSLI | ADDRESS REDACTED | | | BTC 0.000002630103929197<br>ETH 0.146069616080109<br>USDC 0.0897872013855684<br>XRP 157.007360557563 | | |
| 3.1.180110 | FADHLI DASRIL | ADDRESS REDACTED | | | ADA 0.303391156271871<br>BTC 0.0000079031528899<br>CEL 0.035870845546804<br>DOT 0.0172001446342967<br>LUNC 0.0212739416000527<br>MATIC 0.219324171299314<br>USDT ERC20 0.00320224322098066 | | |
| 3.1.180111 | FADHLULLAH BIN RAHMAT | ADDRESS REDACTED | | | LTC 1.0229401534434<br>XLM 25.7533386700681 | | |
| 3.1.180112 | FADI A NAJJAR | ADDRESS REDACTED | | | ADA 156.673594237337<br>BTC 0.0118240142948628<br>CEL 0.0825445483311939 | | |
| 3.1.180113 | FADI ABLA | ADDRESS REDACTED | | | BTC 0.00482194<br>CEL 6.92788635325482 | | |
| 3.1.180114 | FADI AJLUNI | ADDRESS REDACTED | | | BTC 0.000008728171731738 | | |
| 3.1.180115 | FADI AKRA | ADDRESS REDACTED | | | ADA 0.281147787923925<br>CEL 0.0504273401553404<br>DOT 0.0249768657770164 | | |
| 3.1.180116 | FADI ALSHEIKH | ADDRESS REDACTED | | | BTC 0.00000416<br>CEL 1.30153782714321<br>LTC 0.00407703 | | |
| 3.1.180117 | FADI AYAT | ADDRESS REDACTED | | | ADA 291.133434629989<br>BTC 0.000586648397031529<br>CEL 1.14100210989749<br>DOT 10.6609888461419<br>EOS 0.138245630768928<br>ETC 10.2714258281329<br>ETH 0.002082291833447<br>LTC 5.0237382937394<br>MATIC 241.300267670127<br>USDC 0.0000109907328805879<br>XLM 0.0291543202264193 | BTC 0.991159026066052 | |
| 3.1.180118 | FADI BERBARA | ADDRESS REDACTED | | | XLM 320.581430858298 | | |
| 3.1.180119 | FADI CHABOUK JOKHADAR | ADDRESS REDACTED | | | BTC 0.00154560760319019 | | |
| 3.1.180120 | FADI GABRIEL | ADDRESS REDACTED | | | BTC 0.000000009255780642<br>CEL 0.0275386741491166 | | |
| 3.1.180121 | FADI GHANEM | ADDRESS REDACTED | | | CEL 22.0263944182215<br>ETH 4.10791654023222 | | |
| 3.1.180122 | FADI GHISHAN | ADDRESS REDACTED | | | DOT 421.793551335907<br>ETH 4.52260168102428<br>MATIC 5693.96425755131<br>USDC 61000.4923287357 | | |
| 3.1.180123 | FADI HELAL | ADDRESS REDACTED | | | BTC 2.01162001802318 | | |
| 3.1.180124 | FADI HOUSNI | ADDRESS REDACTED | | | ADA 89.8667233235724<br>DOT 2.53438242425022<br>MATIC 45.4845517038435<br>SOL 0.357631312583909 | | |
| 3.1.180125 | FADI HUSNI EL-KHATIB | ADDRESS REDACTED | | | BTC 0.00285650545287228<br>CEL 549.512237250828<br>MATIC 891.799907121367 | | |
| 3.1.180126 | FADI JAWAD | ADDRESS REDACTED | | | BTC 0.0107780394246585<br>CEL 99.4172081700115<br>ETH 0.0376509369782986<br>XRP 458.481821 | | |
| 3.1.180127 | FADI KANAAN | ADDRESS REDACTED | | | BTC 0.305183958288277<br>ETH 6.79639888708346 | | |
| 3.1.180128 | FADI MAHMOUD | ADDRESS REDACTED | | | ETH 0.00137295020986853 | | |
| 3.1.180129 | FADI MAHMUD ASBIH | ADDRESS REDACTED | | | BTC 0.000007037982433714 | | |
| 3.1.180130 | FADI MOUSSA | ADDRESS REDACTED | | | CEL 327.757348716511<br>ETH 0.86855644048489 | | |
| 3.1.180131 | FADI NAHAS | ADDRESS REDACTED | | | DOT 12.3690373366788 | | |
| 3.1.180132 | FADI NUWARA | ADDRESS REDACTED | | | XRP 99.6818200227557 | | |
| 3.1.180133 | FADI OBEID | ADDRESS REDACTED | | | BTC 0.06410537<br>CEL 262.961745525003<br>DOT 70.54121884<br>MATIC 1240.8429<br>XLM 1006.8359974 | | |
| 3.1.180134 | FADI OUMERA | ADDRESS REDACTED | | | BTC 0.00575154835484142<br>CEL 1366.96138682333<br>MATIC 6.53474922187865 | CEL 93.9438 | |
| 3.1.180135 | FADI RAMADA | ADDRESS REDACTED | | | ETH 0.000299496419988363 | | |
| 3.1.180136 | FADI SULTAN | ADDRESS REDACTED | | | BTC 0.000905705697018503<br>USDC 527.922758944631 | | |
| 3.1.180137 | FADI TABIB | ADDRESS REDACTED | | | CEL 1.07761702537931 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.180138 | FADI WARDA | ADDRESS REDACTED | | | BTC 0.000024536834200543<br>ETH 0.000280033842205281 | | |
| 3.1.180139 | FADIA HASSAN | ADDRESS REDACTED | | | CEL 1.06350779241942 | | |
| 3.1.180140 | FADIL POCESTA | ADDRESS REDACTED | | | BTC 0.0195582906703858 | | |
| 3.1.180141 | FADILE AKKUS | ADDRESS REDACTED | | | BTC 0.000000424758807341<br>ETH 0.000002214573717747<br>USDT ERC20 0.749667188735108 | | |
| 3.1.180142 | FADILE KARRULI | ADDRESS REDACTED | | | BTC 0.03262810164149 | | |
| 3.1.180143 | FADILE KORICHE | ADDRESS REDACTED | | | BTC 0.000000000808524483<br>CEL 0.00285282196839432<br>USDC 0.00000005506785185 | | |
| 3.1.180144 | FADILLA INDI CHAIRANI | ADDRESS REDACTED | | | BTC 0.000003445478581236<br>LTC 0.00123329368253293 | | |
| 3.1.180145 | FADIME DIKAL | ADDRESS REDACTED | | | ETH 0.00000327463004862099 | | |
| 3.1.180146 | FADL SAAD EDDINE | ADDRESS REDACTED | | | AAVE 0.0135611468246081<br>ADA 6.49816690841289<br>BTC 0.000072091339224704<br>CEL 0.482697969761576<br>COMP 0.00194038809051909<br>ETH 0.00478510686301454<br>LINK 0.731126640366504<br>LTC 0.0804163539306702<br>LUNC 0.123333895553371<br>SGB 1161.82558430468<br>SNX 2.30987634077686<br>UNI 0.198120025267989<br>USDC 13.8278625522845<br>USDT ERC20 0.0136508804046144<br>XRP 40.5927295234455<br>ZRX 0.165342158688548 | | |
| 3.1.180147 | FADLAN EFFENDI | ADDRESS REDACTED | | | CEL 21.7127998546981 | | |
| 3.1.180148 | FADOUL LOUIS | ADDRESS REDACTED | | | USDC 0.394054150367011 | | |
| 3.1.180149 | FADWA ELIDRISSI | ADDRESS REDACTED | | | ADA 0.404553263919331<br>BTC 0.000000002390648699<br>CEL 0.0125851877915845 | | |
| 3.1.180150 | FADY BOKSMATI | ADDRESS REDACTED | | | CEL 5054.92378506285 | | |
| 3.1.180151 | FADY FAHEL | ADDRESS REDACTED | | | BTC 0.000064947590486397<br>MATIC 1960.5102233996 | | |
| 3.1.180152 | FADY FAIZ FAKHRI | ADDRESS REDACTED | | | CEL 1.08612464137701 | | |
| 3.1.180153 | FADY FAIZ FAKHRI | ADDRESS REDACTED | | | CEL 39.7478596501617<br>USDC 0.000000336114269066 | | |
| 3.1.180154 | FADY FAM | ADDRESS REDACTED | | | ADA 1378.46213644137<br>BTC 0.000017386750058562<br>DOT 34.9710308814173<br>ETH 0.00146757572294148 | | |
| 3.1.180155 | FADY GERGIS | ADDRESS REDACTED | | | BTC 0.000032063528201851 | | |
| 3.1.180156 | FADY HASSANIN | ADDRESS REDACTED | | | CEL 0.133658164797126 | | |
| 3.1.180157 | FADY KARIM | ADDRESS REDACTED | | | BTC 0.000084715593470911<br>CEL 0.311741689374315<br>DOT 0.88552979309084<br>ETH 0.00196317622898767<br>LINK 0.0792802877358854<br>XLM 2.81821085452733<br>XRP 0.240767814196243 | | |
| 3.1.180158 | FADY KOZMAN | ADDRESS REDACTED | | | BTC 0.252181279999224<br>CEL 8.81343679734916<br>ETH 4.34773808079643<br>MATIC 2.78745705504791<br>UNI 0.0205103090083034 | | |
| 3.1.180159 | FADY MAX ABDELMALEK | ADDRESS REDACTED | | | DASH 0.263160912939493<br>ETC 0.996243249473099 | | |
| 3.1.180160 | FADY MEGALLI | ADDRESS REDACTED | | | BTC 0.0117153204021854<br>ETH 0.376688573516733<br>GUSD 8.63191458416954<br>USDC 7585.21139623862 | | |
| 3.1.180161 | FADY MOHAMED | ADDRESS REDACTED | | | BTC 0.000000009500546428<br>USDC 0.131782843534164 | | |
| 3.1.180162 | FADY NAEIM | ADDRESS REDACTED | | | BTC 0.0445741708665961<br>USDC 10.3517638552218 | | |
| 3.1.180163 | FADY NAGUIB | ADDRESS REDACTED | | | ADA 444.260953646268<br>AVAX 19.1228621846557<br>BTC 0.103752708139985<br>DOT 45.5904013229766<br>ETH 0.674342349444501<br>SOL 4.83618854924186<br>USDT ERC20 1014.04217473714 | AVAX 0.34934805<br>BTC 0.00331758<br>DOT 3.9587323541<br>ETH 0.04335388 | |
| 3.1.180164 | FADY SALEH | ADDRESS REDACTED | | | ADA 81.0571251316636<br>BAT 35.4390423418659<br>BTC 0.460624645778678<br>DASH 0.478635889715183<br>EOS 4.92216351320962<br>ETC 7.78583675940164<br>ETH 2.70745455374812<br>LINK 4.78008696203468<br>XLM 344.755533584256<br>XRP 142.102152<br>ZEC 0.35205057106538<br>ZRX 33.0288198116935 | | |
| 3.1.180165 | FADY SHAABAN | ADDRESS REDACTED | | | BTC 0.000057705926822876<br>EOS 0.00332047836351015<br>ETH 0.00287855714575578<br>MATIC 2.02680707176946 | BTC 0.000000008784197722<br>EOS 0.000004589139668668 | |
| 3.1.180166 | FADY SROUR | ADDRESS REDACTED | | | BCH 9.63002833164752<br>BTC 1.9982989917338<br>DOT 252.749001285082<br>EOS 1543.20758871474<br>ETH 4.23357094946799<br>MATIC 3625.58071739219<br>SNX 107.133262391173 | MATIC 3051.04783613 | |
| 3.1.180167 | FADZIL MOHD ZAHIR | ADDRESS REDACTED | | | BTC 0.0737666029753163<br>CEL 34.820615770495<br>DOT 22.4188934422263<br>ETH 1.75246944680691<br>SGB 25.9514199465627<br>USDC 80.4235280785543 | | |
| 3.1.180168 | FADZILATUL FUAD | ADDRESS REDACTED | | | BTC 0.0150426383248536<br>CEL 14.4960134862579 | | |
| 3.1.180169 | FADZLI RAZALI | ADDRESS REDACTED | | | BNB 1.56328224377574<br>BTC 0.00000140475735036399<br>XLM 276.302701041465 | | |
| 3.1.180170 | FADZRUL HAFIDZ | ADDRESS REDACTED | | | BTC 0.00000039892576356<br>DOT 0.012696738194718<br>ETH 0.000507989489949314<br>USDC 0.514094721655299 | | |
| 3.1.180171 | FAE NAGEON DE LESTANG | ADDRESS REDACTED | | | BCH 1.00681238246503<br>BTC 0.564974103317755<br>ETH 3.11977381324814<br>MATIC 2477.21081870231<br>SUSHI 75.7403610003354<br>UNI 36.220251802254 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.180172 | FAEMIL MONTES | ADDRESS REDACTED | | | ADA 0.0000773179200516339<br>AVAX 15.8218641885632<br>BTC 0.0000000000618060437999999<br>DOT 115.846296143597<br>SOL 20.9690276246766 | ADA 0.704231792003204<br>BTC 0.000001000614426405 | |
| 3.1.180173 | FAERIE FIRE PTY LTD AS TRUSTEE FOR THE MONY SAK SUPERANNUATION FUND | ATHERTON RD, OAKLEIGH, 3166 AUSTRALIA | | | BTC 0.249864463235906<br>ETH 2.65223233078401<br>MATIC 5371.0125634085 | | |
| 3.1.180174 | FAERLIN PULIDO | ADDRESS REDACTED | | | ADA 1181.4673499095<br>BTC 0.00108895970856683<br>CEL 1.82845478528725<br>DOT 16.419799938709<br>LINK 0.0124332019411643<br>MATIC 1813.26507414506 | | |
| 3.1.180175 | FAEZEH EBRAHIMI | ADDRESS REDACTED | | | BTC 0.499281028980264<br>ETH 0.000816320478342847<br>USDC 2.00230196796558 | | |
| 3.1.180176 | FAEZEH SADAGHIANI-TABRIZI | ADDRESS REDACTED | | | BTC 0.0016593985613511 | | |
| 3.1.180177 | FAFAFA LLC | 3870 E FLAMINGO RD STE A2 #132, LAS VEGAS, NEVADA 89121 | | | BTC 1.32957096812675 | | |
| 3.1.180178 | FAHAD ABDULRAHMAN A ALKHEDHAIRI | ADDRESS REDACTED | | | BTC 0.00192608082570128<br>USDT ERC20 0.0214844605285211 | | |
| 3.1.180179 | FAHAD AHMED | ADDRESS REDACTED | | | BTC 0.00891445839770102<br>USDT ERC20 500.245653383079 | | |
| 3.1.180180 | FAHAD ALBEAD | ADDRESS REDACTED | | | CEL 0.0127658696368502<br>LTC 0.000772020294056192 | | |
| 3.1.180181 | FAHAD AL-ENAZI | ADDRESS REDACTED | | | BTC 0.00123766388993532<br>CEL 26.0644478269571<br>MATIC 538.99290738 | | |
| 3.1.180182 | FAHAD ALFUHAID | ADDRESS REDACTED | | | BTC 0.0283779004774297<br>DOT 0.0321993590564708<br>ETH 0.000000401022461393<br>LTC 0.00225657867148193<br>XLM 0.128977900335799 | | |
| 3.1.180183 | FAHAD ALI | ADDRESS REDACTED | | | CEL 0.0756856727557793 | | |
| 3.1.180184 | FAHAD ALI JEHAD NAFEA ALENEZI | ADDRESS REDACTED | | | ETH 0.000000269765489668 | | |
| 3.1.180185 | FAHAD ALKARAGHOLY | ADDRESS REDACTED | | | BTC 0.00121902156757107<br>MATIC 495.067224235599 | | |
| 3.1.180186 | FAHAD ALMANDIL | ADDRESS REDACTED | | | AAVE 0.00380122636742869<br>BTC 0.00421324216161659<br>CEL 1.99858775283545<br>COMP 0.0102098184207181<br>MANA 2.58931235016629<br>MATIC 33.9056207731769<br>SNX 0.000217894203977358<br>USDC 39.0303284462426 | | |
| 3.1.180187 | FAHAD ALREFAEI | ADDRESS REDACTED | | | CEL 0.0370223997979732<br>MATIC 0.100846153846153<br>XRP 0.0631947584606481 | | |
| 3.1.180188 | FAHAD BUHUMOOD | ADDRESS REDACTED | | | BTC 0.023930957881992<br>CEL 0.137665951593107<br>ETH 0.0000654584164847119<br>USDC 0.0509222250560348<br>USDT ERC20 0.349002576983607 | | |
| 3.1.180189 | FAHAD ESSAM ABULJEDAYAL | ADDRESS REDACTED | | | ETH 0.00169367759232818 | USDT ERC20 100.120144 | |
| 3.1.180190 | FAHAD HEGAZI | ADDRESS REDACTED | | | ADA 0.2113068440599<br>BTC 0.000019269902395962<br>CEL 68.5131227810101<br>ETH 0.000167883064434028 | | |
| 3.1.180191 | FAHAD IQBAL | ADDRESS REDACTED | | | ADA 411.45753860026<br>BCH 4.05618231050654<br>BSV 2.01839818577277<br>BTC 0.412667033370961<br>DASH 5.06959121846543<br>DOGE 3887.80700923033<br>ETH 10.4502345351652<br>SUSHI 18.9655442271148 | | |
| 3.1.180192 | FAHAD JAVED | ADDRESS REDACTED | | | CEL 1.1236725524532 | | |
| 3.1.180193 | FAHAD JUNEJA | ADDRESS REDACTED | | | BTC 0.789304674479572<br>ETH 0.000250414430478155<br>MATIC 17.8699302574121<br>USDC 0.0114400816617331<br>USDT ERC20 0.0130374423379875 | | |
| 3.1.180194 | FAHAD MIR | ADDRESS REDACTED | | | CEL 1.08869752369604 | | |
| 3.1.180195 | FAHAD MOHAMMAD | ADDRESS REDACTED | | | BTC 0.000000552287889012999<br>CEL 3.38386525135811<br>EOS 0.0565146637550013<br>ETH 0.000018801597653704<br>LINK 0.0631954831649084<br>MATIC 3.63910509740451<br>OMG 0.00340903476303704<br>SGB 0.0273700822758038<br>SNX 0.307956782779467<br>SOL 0.0103521841409726<br>UNI 0.0000695333451293985<br>USDC 23.1221932631238<br>USDT ERC20 60.5040474271583<br>XRP 0.179038362403132<br>ZRX 0.674575773096597 | | |
| 3.1.180196 | FAHAD MOHAMMAD | ADDRESS REDACTED | | | BTC 0.00107027491980034<br>CEL 2055.38257177743<br>ETH 0.00802866267686643<br>LINK 0.0003036684418<br>SNX 662.757690675981<br>USDC 7.5 | | |
| 3.1.180197 | FAHAD MOHAMMED | ADDRESS REDACTED | | | BTC 0.000001025028570205 | | |
| 3.1.180198 | FAHAD QURESHI | ADDRESS REDACTED | | | ADA 29795.942863715<br>BTC 0.0300615125611255<br>ETH 0.00407433074880891<br>MATIC 4508.55869695875<br>MCDAI 2.8811085111966 | BTC 0.144690165457816<br>MATIC 5 | |
| 3.1.180199 | FAHAD SARFRAZ | ADDRESS REDACTED | | | XRP 311.655990154349 | | |
| 3.1.180200 | FAHAD SIDDIQUI | ADDRESS REDACTED | | | BTC 0.00127663380372816<br>ETH 0.000718691913294821 | | |
| 3.1.180201 | FAHAM AL SABSAD | ADDRESS REDACTED | | | ADA 34.7153049988933<br>BTC 0.000001184511107176<br>USDC 1.14375587013452 | | |
| 3.1.180202 | FAHD BUTT | ADDRESS REDACTED | | | CEL 207.041435246797 | | |
| 3.1.180203 | FAHD CHEMSEDDINE | ADDRESS REDACTED | | | BTC 0.0120895297648718<br>CEL 0.43295007509563<br>ETH 2.02481424529043<br>USDT ERC20 43.7968189220039 | | |
| 3.1.180204 | FAHD HAMMAD | ADDRESS REDACTED | | | USDC 0.207515494366576 | | |
| 3.1.180205 | FAHD HUSSEIN | ADDRESS REDACTED | | | BTC 0.024326665153179 | | |
| 3.1.180206 | FAHD TIBOURTINE | ADDRESS REDACTED | | | BTC 0.000224687201848228 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.180207 | FAHED AHMED MOHAMMED | ADDRESS REDACTED | | | ADA 4264.21295657154<br>BTC 1.04700200796183<br>ETH 7.29578541321559<br>LINK 177.735556660496<br>LTC 5.93008885450327<br>MATIC 7166.00610209502<br>XLM 7439.87056698093 | | |
| 3.1.180208 | FAHEEM AHMED | ADDRESS REDACTED | | | BTC 0.00869123149858891<br>DASH 0.752566787686955<br>GUSD 0.185466153410771<br>LTC 1.01925566108407<br>USDC 100.755810864087 | DASH 0.02178052 | |
| 3.1.180209 | FAHEEM BEG | ADDRESS REDACTED | | | BNB 1.3623002392962<br>BTC 0.000004389044893279 | | |
| 3.1.180210 | FAHEEM HANIF | ADDRESS REDACTED | | | BTC 0.000000009009718622<br>CEL 0.410679765076753 | | |
| 3.1.180211 | FAHEEM KHAJA | ADDRESS REDACTED | | | BTC 0.0917876678221882<br>ETH 2.81659237945354<br>LTC 0.0033286688019979<br>USDC 1.95676851516855<br>XLM 0.413912272581593 | | |
| 3.1.180212 | FAHEEM KHEMANI | ADDRESS REDACTED | | | BCH 0.906256432727337<br>BTC 0.743685126607526<br>CEL 1.14744035618666<br>ETH 12.5821639094198<br>LTC 1.2034992554793 | | |
| 3.1.180213 | FAHEEM MASOOD | ADDRESS REDACTED | | | AAVE 0.0210117933903845<br>BTC 0.000000009675186859<br>CEL 0.166507071583607<br>MATIC 0.0040330052969756 | | |
| 3.1.180214 | FAHEEM MUNSHI | ADDRESS REDACTED | | | BTC 0.000090030552480186<br>ETH 0.0392568412192402<br>LINK 0.855046607547381<br>SGB 2934.65728514199<br>XRP 11.372218159777 | | |
| 3.1.180215 | FAHEEM PARKAR | ADDRESS REDACTED | | | BCH 0.00521644791762208<br>BTC 0.00000000751896213<br>CEL 1.56505776370144<br>LTC 0.00202751010795119<br>SGB 1.51995331486998<br>XRP 0.000000658466360953999 | | |
| 3.1.180216 | FAHEEM SHAHID | ADDRESS REDACTED | | | BTC 0.00000634720920716<br>CEL 0.181689640806771<br>ETH 0.000163243351434167<br>LINK 0.000019292286813473<br>MATIC 2.77870887464568<br>USDC 0.680101911560372 | | |
| 3.1.180217 | FAHEEM SHUAIBE | ADDRESS REDACTED | | | BTC 0.000283798509774011<br>CEL 1.06118692704139<br>ETH 0.00190539800665566<br>LINK 0.130864665062354<br>SGB 0.155823170041109<br>XRP 1.04140771769482<br>ZRX 0.804296177044053 | | |
| 3.1.180218 | FAHEEM SUKHADIA | ADDRESS REDACTED | | | BTC 0.000115751882006164<br>CEL 0.0592087766594224 | | |
| 3.1.180219 | FAHID AMIN | ADDRESS REDACTED | | | BTC 0.000014164122944789<br>ETH 0.00200487437273332<br>LTC 0.0000155239583940089<br>SOL 0.000337647041529097<br>USDC 138.760580030402 | | BTC 0.000000009424339233<br>LTC 0.000000000181598947 |
| 3.1.180220 | FAHID MAJID | ADDRESS REDACTED | | | XRP 1.29384736868889 | | |
| 3.1.180221 | FAHIM AZIZ | ADDRESS REDACTED | | | BTC 0.420876143329702<br>USDC 90114.5639573379 | | |
| 3.1.180222 | FAHIM BHIMANI | ADDRESS REDACTED | | | BTC 0.0116432292961254<br>CEL 7.10463349636192<br>SOL 7.6934 | | |
| 3.1.180223 | FAHIM C | ADDRESS REDACTED | | | BTC 0.0130732891906273<br>LTC 0.000024051022383162 | | |
| 3.1.180224 | FAHIM CHOWDHURY | ADDRESS REDACTED | | | ADA 0.175471390764335<br>AVAX 0.0261214867710561<br>BTC 0.000042513066553266<br>ETC 0.0452020664375622<br>ETH 0.00251260533799256<br>LINK 0.0651091608282003<br>LTC 0.000543674407032691<br>MATIC 0.925054411265098<br>SNX 0.0564537501289888 | ADA 418.15283851354<br>BTC 0.000000005640739816<br>LINK 292.8210853899<br>LTC 0.000000008495246897<br>MATIC 1029.14623355257 | |
| 3.1.180225 | FAHIM HASANI | ADDRESS REDACTED | | | BTC 0.0910765086075831<br>ETH 1.32862875794954<br>MATIC 1757.3687366258 | | |
| 3.1.180226 | FAHIM ISLAM | ADDRESS REDACTED | | | BTC 0.019737531093729<br>ETH 0.66216292095882<br>MCDAI 7.89195260624477<br>USDT ERC20 2.78095680904014 | | |
| 3.1.180227 | FAHIM MOHAMED | ADDRESS REDACTED | | | CEL 0.0247323209538987<br>DOT 2.62204974159622 | | |
| 3.1.180228 | FAHIM MOSHARRAF | ADDRESS REDACTED | | | BCH 0.000074033577926163<br>BTC 0.000003274152575587<br>ETH 0.000033731491302035 | | |
| 3.1.180229 | FAHIM ZUBAYER | ADDRESS REDACTED | | | | AAVE 0.41129642<br>ADA 911.149958<br>AVAX 7.7684225<br>BTC 0.05868099<br>DOT 28.001<br>ETH 0.74234248<br>LINK 13.70657119<br>MATIC 225.28682579<br>SOL 9.703995<br>XLM 14.927518 | |
| 3.1.180230 | FAHIMEH A MIRHASHEMI | ADDRESS REDACTED | | | ETH 0.00150719676733514 | | |
| 3.1.180231 | FAHIMI YAZID | ADDRESS REDACTED | | | CEL 0.264069710635783<br>XRP 38.793359 | | |
| 3.1.180232 | FAHIMUDDIN ANSARI | ADDRESS REDACTED | | | BTC 0.000514947161398656<br>CEL 0.389078948450855<br>XRP 245.444 | | |
| 3.1.180233 | FAHIRA DELIC | ADDRESS REDACTED | | | BTC 0.000000001735314181<br>CEL 0.0642202921059805<br>LTC 0.000000005087441018 | | |
| 3.1.180234 | FAHMEDA RAHMAN | ADDRESS REDACTED | | | BTC 0.053237929045128 | | |
| 3.1.180235 | FAHMI ASSEGAF | ADDRESS REDACTED | | | ADA 179.485880206542<br>BNB 0.000000000981972098<br>BTC 0.0021015325060245<br>CEL 23.7901128763522<br>DOT 13.9362270405265<br>ETH 0.102104380631875<br>XRP 211.1844943415 | | |
| 3.1.180236 | FAHMI FAUZI RACHMAN | ADDRESS REDACTED | | | USDT ERC20 0.128137030626788 | | |
| 3.1.180237 | FAHMI HAMDI | ADDRESS REDACTED | | | BTC 0.000002290627713894<br>USDC 0.616992089381753 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.180238 | FAHMI SHAHRIR | ADDRESS REDACTED | | | DOT 0.00186565072927685 | | |
| 3.1.180239 | FAHMIDA ANTA | ADDRESS REDACTED | | | BTC 0.00124460342662302<br>USDC 10263.819813797 | | |
| 3.1.180240 | FAHMIDA HAQUE | ADDRESS REDACTED | | | BTC 0.00126215230967626<br>CEL 11.854790328769<br>USDC 230.003234 | | |
| 3.1.180241 | FAHMIDA PANJU | ADDRESS REDACTED | | | BTC 0.00000053995285409<br>CEL 608.729014185012<br>ETH 0.5<br>LINK 0.0000006245272967<br>LUNC 79.98<br>USDC 313.562925 | | |
| 3.1.180242 | FAHMIDUR RAHMAN | ADDRESS REDACTED | | | BTC 0.253191261317809 | | |
| 3.1.180243 | FAHMIE YUSRAH | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | |
| 3.1.180244 | FAHMY AHMAD | ADDRESS REDACTED | | | ADA 157.931631890743<br>BNB 0.000000760386098427<br>BTC 0.0274262998187922<br>CEL 0.0919928127041922<br>DOT 0.00165917516117615<br>EOS 0.000025301234165423<br>ETH 0.137351948707226<br>MATIC 0.0000000009744365812999999<br>SOL 0.000821715988615205<br>USDC 0.0991559478587453<br>USDT ERC20 0.237836032980961 | | |
| 3.1.180245 | FAHRAH ASSIM | ADDRESS REDACTED | | | BTC 0.00100214458942136<br>CEL 90.1343615503547<br>DOT 85.397096<br>ETH 0.94211764 | | |
| 3.1.180246 | FAHRAH MAWANI | ADDRESS REDACTED | | | BTC 0.00120182920520119<br>CEL 66.3849038066828<br>ETH 0.99736 | | |
| 3.1.180247 | FAHREDIN BUSHI | ADDRESS REDACTED | | | BTC 0.000002397628841167 | | |
| 3.1.180248 | FAHRETTIN ARGUNSAH | ADDRESS REDACTED | | | CEL 0.0002207055952613 | | |
| 3.1.180249 | FAHRETTIN ŞIMŞEK | ADDRESS REDACTED | | | BTC 0.000000001735830274<br>CEL 0.58512436448091<br>USDT ERC20 0.000000675571617956 | | |
| 3.1.180250 | FAHRI ALPEREN KOCAKAPLAN | ADDRESS REDACTED | | | ETH 0.000000911064150348 | | |
| 3.1.180251 | FAHRI CAN DUZ | ADDRESS REDACTED | | | CEL 0.000456559019218743 | | |
| 3.1.180252 | FAHRI EVREN ATABAS | ADDRESS REDACTED | | | BTC 4.01233589729503 | | |
| 3.1.180253 | FAHRI KARAHAN | ADDRESS REDACTED | | | ADA 0.000000017242762939<br>BNB 0.0509187940274<br>BTC 0.0441164489667883<br>CEL 89.7096691163001<br>ETH 1.76051760450658<br>USDC 0.000000197967425917<br>USDT ERC20 0.000000013479265758 | | |
| 3.1.180254 | FAHRUDIN CERIĆ | ADDRESS REDACTED | | | CEL 0.680131167707648<br>EOS 0.000051665291914065<br>XTZ 0.00000083901320748 | | |
| 3.1.180255 | FAI CHANG | ADDRESS REDACTED | | | BTC 0.000070340224521828<br>DOT 0.911202589954165<br>MATIC 0.0102933304979476 | | |
| 3.1.180256 | FAI CHUN WU | ADDRESS REDACTED | | | BTC 0.00287781582971573<br>BUSD 2.1405807560375<br>CEL 51.6121461777628<br>MATIC 10.1196062312109<br>THKD 56.7200258006881<br>USDT ERC20 0.000000872615816534 | | |
| 3.1.180257 | FAI HO CHIU | ADDRESS REDACTED | | | ADA 0.132424096041538<br>BNB 0.00208512135062448<br>BTC 0.000003179563965427<br>CEL 0.00579447105455014<br>USDT ERC20 1.16050801444309 | | |
| 3.1.180258 | FAI KING CHEUNG | ADDRESS REDACTED | | | BTC 0.00168076180565626<br>CEL 0.175699561592524<br>USDC 5049.72680173055 | | |
| 3.1.180259 | FAI KIT CHAN | ADDRESS REDACTED | | | ETH 0.00149456729924384 | | |
| 3.1.180260 | FAI MING FIRMIN LEUNG | ADDRESS REDACTED | | | BTC 0.000006715436815173<br>ETH 0.000090807234340974<br>USDC 0.826212029488228<br>USDT ERC20 771.892460365848 | | |
| 3.1.180261 | FAI WARANYA | ADDRESS REDACTED | | | BTC 6.86129752988331 | | |
| 3.1.180262 | FAI WONG WONG | ADDRESS REDACTED | | | ADA 0.000000222146582983<br>BNB 0.0842289830099653<br>BTC 0.00299566161852152<br>BUSD 0.95182872<br>CEL 1618.67198396769<br>ETC 1.00137608227765<br>PAXG 0.534067495134<br>USDC 0.77718295368291<br>USDT ERC20 0.295341422466422 | | |
| 3.1.180263 | FAI WUN LEE | ADDRESS REDACTED | | | BTC 0.000008018123246061<br>ETH 0.000020077127711852<br>USDT ERC20 0.00543911662746477 | | |
| 3.1.180264 | FAIBER ÁLVAREZ | ADDRESS REDACTED | | | BTC 0.0000000000000000002<br>CEL 1.1399642205167 | | |
| 3.1.180265 | FAICAL RABIA | ADDRESS REDACTED | | | ETH 0.00169701253700367 | | |
| 3.1.180266 | FAIDA NIYO | ADDRESS REDACTED | | | BTC 0.000788686294363095<br>CEL 0.241655320421946 | | |
| 3.1.180267 | FAIDHI NASIR | ADDRESS REDACTED | | | CEL 0.0233486303027454<br>ETH 0.00213278312039764 | | |
| 3.1.180268 | FAIDON GRIGORATOS | ADDRESS REDACTED | | | BTC 0.00201580767220102<br>CEL 4.57500831950635<br>MATIC 18.5773414396965 | | |
| 3.1.180269 | FAIDON MILIADIS | ADDRESS REDACTED | | | BTC 0.00000088717167512099 9<br>CEL 0.0624889254873033<br>ETH 0.000892845757187774 | | |
| 3.1.180270 | FAIDON PAPAMAKARIOU | ADDRESS REDACTED | | | ETH 0.000023925548759291 | | |
| 3.1.180271 | FAIGY GROSS | ADDRESS REDACTED | | | BTC 0.000127956529473642<br>ETH 0.00540210762816475<br>SOL 77.4013591909413<br>USDC 2.61579056143901 | | |
| 3.1.180272 | FAILPROOF TECHNOLOGY INC. | 179 MT CRANDELL CRES. W., LETHBRIDGE, ALBERTA, T1K 6M1 CANADA | | | CEL 0.140946351204883 | | |
| 3.1.180273 | FAIM ECKERT | ADDRESS REDACTED | | | ADA 1143.97466783793<br>BTC 0.0557401269291849<br>CEL 7.27123386979787<br>MATIC 527.256140296573<br>USDC 0.797526017858485 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.180274 | FAINA SAMOILIOUK | ADDRESS REDACTED | | | AAVE 2.10639146408541<br>ADA 212.559511209688<br>BCH 2.06348038382415<br>BNT 40.62833815<br>BTC 0.714375814950851<br>CEL 99.6360677389818<br>DASH 2.48835558087945<br>DOT 32.5496104275017<br>EOS 66.1048324201814<br>ETH 8.90970120458048<br>KNC 553.363846791646<br>LINK 68.2082989396585<br>LTC 12.2772692683038<br>MATIC 388.611002054061<br>MCDAI 100.076923076923<br>SNX 24.9721371675582<br>XLM 1049.98049<br>XRP 260<br>ZEC 0.73698111<br>ZRX 273.713691198629 | | |
| 3.1.180275 | FAIQ REHMAN | ADDRESS REDACTED | | | BTC 0.0299839753630433 | | |
| 3.1.180276 | FAIROS IDRIS | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.180277 | FAIRTOP ENTERPRISES PTY LTD | 4 PALMER STREET, WESTERN AUSTRALIA, 6156 AUSTRALIA | | | BSV 217.59344518<br>BTC 1.14984265041412<br>CEL 34654.0946466265<br>ETH 30.2009669823121<br>USDT ERC20 589 | | |
| 3.1.180278 | FAIRUL MAT ZAIN | ADDRESS REDACTED | | | BNB 0.000976688729957894<br>BTC 0.00223371848786429<br>CEL 0.561265233579934<br>XRP 0.000000616881040011 | | |
| 3.1.180279 | FAIRUL RIZAL RIZAL | ADDRESS REDACTED | | | BTC 0.00454191902562619 | | |
| 3.1.180280 | FAIRUZHAK NULL | ADDRESS REDACTED | | | ADA 186.858354116621<br>CEL 3.1534665108936 | | |
| 3.1.180281 | FAIRY BELL LLC | SALMON RIVER RD, SHOUP, IDAHO 83469 | | | | CEL 128.212972570217 | |
| 3.1.180282 | FAIRY LYNN BAUTISTA | ADDRESS REDACTED | | | BTC 0.000003104179834767 | | |
| 3.1.180283 | FAISAL AFRIDI | ADDRESS REDACTED | | | BTC 0.930390972730823<br>CEL 229.751490640094<br>ETH 3.64850139235679<br>LINK 1139.61027265747<br>MATIC 3796.46063924043<br>USDC 4.4726620852326<br>USDT ERC20 0.0232546428136898 | | |
| 3.1.180284 | FAISAL AFZAL | ADDRESS REDACTED | | | BTC 0.103568737389217<br>USDC 6.25928716646574 | | USDC 0.000000440729391902 |
| 3.1.180285 | FAISAL AHMAD | ADDRESS REDACTED | | | BTC 0.000000094651518758<br>ETH 0.00001035096527167<br>USDC 0.00191683787145806 | | BTC 0.000000009882973793<br>USDC 0.000000133711486258 |
| 3.1.180286 | FAISAL AHMAD | ADDRESS REDACTED | | | BTC 0.00105649799115426<br>EOS 11.9058940318691<br>XLM 604.664261180339<br>XRP 406.529498850284 | | |
| 3.1.180287 | FAISAL AHMED | ADDRESS REDACTED | | | BTC 0.0383916433087251<br>ETH 0.899401795310431 | | |
| 3.1.180288 | FAISAL AHMED S ALFAIFI | ADDRESS REDACTED | | | BTC 0.0024557238339031<br>USDT ERC20 414.339021654363 | | |
| 3.1.180289 | FAISAL AKHTAR | ADDRESS REDACTED | | | BTC 0.418918842268435<br>ETH 2.94422716712928<br>USDC 7455.21308647151 | | |
| 3.1.180290 | FAISAL AL ASHKAR | ADDRESS REDACTED | | | LTC 0.503079097611247 | | |
| 3.1.180291 | FAISAL AL MERBATI | ADDRESS REDACTED | | | BTC 0.0000017253628793<br>CEL 0.210428973543289<br>LTC 0.00204354200776472<br>MATIC 0.403695907983169<br>XRP 0.0826846209710161 | | |
| 3.1.180292 | FAISAL AL RUWAYSHID | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.180293 | FAISAL AL SAAI | ADDRESS REDACTED | | | BTC 0.0227109407950895 | | |
| 3.1.180294 | FAISAL AL ZAIDI | ADDRESS REDACTED | | | DOT 2.50949194286315 | | |
| 3.1.180295 | FAISAL ALBINALI | ADDRESS REDACTED | | | ADA 276.681619206741<br>BTC 0.0558369417961541<br>CEL 1.7150527619765<br>DOT 20.8367294174568<br>ETH 0.387702619286438<br>XLM 1379.78459580927 | | |
| 3.1.180296 | FAISAL ALKAITOOB ALNUAIMI | ADDRESS REDACTED | | | BTC 1.25859751347635<br>CEL 208.86902070247<br>DOT 1096.45240562456<br>ETH 0.00120762172843784<br>MATIC 3644.82564967447 | | |
| 3.1.180297 | FAISAL ALKHAYYAL | ADDRESS REDACTED | | | BTC 0.00187028061752668<br>CEL 3.29392385589721 | | |
| 3.1.180298 | FAISAL ALOMAIR | ADDRESS REDACTED | | | ADA 855.441698599789<br>BTC 0.00114484613578312<br>DOT 38.0616920190394<br>ETH 5.27103252074434<br>LTC 6.81646284536243 | | |
| 3.1.180299 | FAISAL ALQAHTANI | ADDRESS REDACTED | | | CEL 0.174559340996074<br>DOT 1.51331666345693<br>LINK 0.728<br>UNI 0.285<br>USDT ERC20 1.63572821903498<br>XRP 3.35812967830018 | | |
| 3.1.180300 | FAISAL ALSHAMRANI | ADDRESS REDACTED | | | ADA 5435.64487732378<br>BTC 0.440659879982647<br>CEL 51.7052665768198<br>USDT ERC20 0.00486389939265456 | | |
| 3.1.180301 | FAISAL ALSHEHIL | ADDRESS REDACTED | | | AAVE 2.60291666265268<br>BNB 6.25158356575448<br>BTC 5.51796366016794<br>BUSD 1.11773235399677<br>CEL 218.836013090221<br>DOT 296.50459267096<br>ETH 29.3702585462534<br>LINK 28.7996684764371<br>MATIC 3311.23806935391<br>SNX 81.466<br>USDC 4188.25178765063<br>XLM 2124.02658286725<br>XRP 948.970025981348 | | |
| 3.1.180302 | FAISAL AMDAM | ADDRESS REDACTED | | | CEL 0.403157682406199<br>ETH 0.00070094 | | |
| 3.1.180303 | FAISAL ANUAR | ADDRESS REDACTED | | | LTC 0.000729226459923645<br>XRP 0.00264410792918219 | | |
| 3.1.180304 | FAISAL BABUL | ADDRESS REDACTED | | | ADA 1381.62282626408<br>BTC 0.0171210796247925<br>CEL 36.298485469423<br>MATIC 457.670408447748 | | |
| 3.1.180305 | FAISAL BAKHTIAR | ADDRESS REDACTED | | | BTC 0.00529971337691276<br>CEL 1279.17535472479<br>TAUD 140627.112280096 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.180306 | FAISAL BINDAKHIL | ADDRESS REDACTED | | | BTC 0.000009705804521757<br>DOT 0.0021329506277447<br>ETH 0.000293359108341463<br>USDC 0.93987514867786<br>XLM 0.108440716674335<br>ZEC 0.000043420720056472 | | |
| 3.1.180307 | FAISAL DIALDIN | ADDRESS REDACTED | | | BTC 0.000096003783935084<br>CEL 52.2894545843546<br>ETH 0.000644216828785136<br>USDC 213.770926036784 | | |
| 3.1.180308 | FAISAL DUASA | ADDRESS REDACTED | | | ADA 0.0956309575726877<br>BTC 0.000001585153341982<br>CEL 0.00594806567409396<br>ETH 0.000373374221040978 | | |
| 3.1.180309 | FAISAL FAROOQ | ADDRESS REDACTED | | | ADA 0.055137988139924<br>AVAX 3.65024638377287<br>BTC 0.0226746197591499<br>DOT 100.768371940879 | ADA 0.000000716038291178<br>AVAX 0.33255736614566<br>BTC 0.00261111<br>DOT 6.5703503545 | |
| 3.1.180310 | FAISAL FASEEHUDDIN | ADDRESS REDACTED | | | BTC 0.000238075764663507<br>ETH 0.000254042112053174<br>GUSD 15.3882915689868<br>USDC 10.6329667632586 | BTC 0.562683286096918<br>USDC 1782.22 | |
| 3.1.180311 | FAISAL HAFEEZ | ADDRESS REDACTED | | | ETH 2.7428808914659<br>LINK 2.02035582593517 | | |
| 3.1.180312 | FAISAL HARIANAWALLA | ADDRESS REDACTED | | | BTC 1.02244455045889<br>CEL 1.12462152793658<br>LINK 521.768144688727<br>LTC 28.8612735082777<br>OMG 103.666903805179<br>USDC 3.55110350956866 | | |
| 3.1.180313 | FAISAL HASAN | ADDRESS REDACTED | | | CEL 1.09192717146825 | | |
| 3.1.180314 | FAISAL IBRAHIM | ADDRESS REDACTED | | | CEL 0.0201644545189193 | | |
| 3.1.180315 | FAISAL JABRE YOUSEF | ADDRESS REDACTED | | | ADA 432.20592394498<br>BTC 0.935989291017625<br>ETH 9.40668305130016<br>MATIC 3461.60346123514 | | |
| 3.1.180316 | FAISAL KADRI | ADDRESS REDACTED | | | ADA 10.6037597190687 | | |
| 3.1.180317 | FAISAL KHAN | ADDRESS REDACTED | | | BTC 0.000006343155869963<br>ETH 0.00166118425063006<br>USDC 0.34495372843781 | | |
| 3.1.180318 | FAISAL KHAN | ADDRESS REDACTED | | | ADA 0.464304464067259<br>BAT 0.0782341866086828<br>BTC 0.104275487249378<br>DOT 0.0952146362269813<br>ETH 1.04563080087591<br>MANA 0.00899302448389745<br>MATIC 5.58026973764073<br>XLM 0.0797748983969313<br>XRP 0.304398084151486<br>ZEC 0.000267605134944308 | | |
| 3.1.180319 | FAISAL LADAK | ADDRESS REDACTED | | | ADA 8052.36507279994<br>BTC 0.6592914415646<br>ETH 6.41460391833107<br>LINK 364.397263544551<br>LTC 10.3216816499662<br>OMG 40.6888011513427<br>SGB 154.39550340625<br>XLM 0.800875955419019<br>XRP 0.480691239826711 | XLM 0.000000051702584316 | |
| 3.1.180320 | FAISAL M QUADRI | ADDRESS REDACTED | | | AVAX 0.0304572132125449<br>BTC 0.00692496826372856<br>CEL 16.5323622496399<br>DOT 0.443374277903731<br>ETH 0.311635271071493<br>LINK 0.436839340145112<br>LTC 0.0696734428413257<br>MATIC 19.6251196992888<br>USDC 0.0871007441790219 | AVAX 0.000049596082246285<br>BTC 0.000000008532187048<br>DOT 0.000073900284893737<br>LINK 677.330332361202<br>LTC 0.000000004730924637<br>MATIC 0.00284665075248045<br>USDC 47.9771228793196 | |
| 3.1.180321 | FAISAL MAHMOOD | ADDRESS REDACTED | | | BTC 0.402600450456108<br>ETH 5.40952993821839<br>USDC 28397.3493789813 | | |
| 3.1.180322 | FAISAL MANSOR | ADDRESS REDACTED | | | BTC 0.04051480449204<br>CEL 0.0478832445148259<br>ETH 0.412521314922702<br>MATIC 947.738339532991 | | |
| 3.1.180323 | FAISAL MIRZA | ADDRESS REDACTED | | | BTC 0.544296875387895<br>CEL 3.34883212425842<br>USDC 13.0612797123017<br>USDT ERC20 0.74771065534145 | | |
| 3.1.180324 | FAISAL MOHD RAZALI | ADDRESS REDACTED | | | XRP 408.156789162504 | | |
| 3.1.180325 | FAISAL MUDA | ADDRESS REDACTED | | | BTC 0.236210988368898<br>USDC 6.80239133890992 | | |
| 3.1.180326 | FAISAL NAEEM | ADDRESS REDACTED | | | CEL 1.01047083333333<br>DASH 0.000686707539261775<br>ETH 0.000707998725876127<br>SGB 0.0036427884611678<br>XRP 0.0241084610269212 | | |
| 3.1.180327 | FAISAL NASIM | ADDRESS REDACTED | | | BTC 0.000000002037057077<br>CEL 45.8960949833383 | | |
| 3.1.180328 | FAISAL NAZIR | ADDRESS REDACTED | | | AVAX 0.00552714124298087<br>BTC 0.000235924641500936<br>CEL 0.00248719670602415<br>ETH 0.00368675075684724<br>LUNC 17.5192894726252<br>MATIC 509.88820667098<br>SOL 3.98121764497583<br>USDC 0.0042738049168475 | | |
| 3.1.180329 | FAISAL ODEH | ADDRESS REDACTED | | | BTC 0.000232953702191566 | | |
| 3.1.180330 | FAISAL SHAHID | ADDRESS REDACTED | | | DASH 0.0000341054739541459<br>EOS 0.127254807955499<br>MANA 0.116285078435535<br>USDC 0.0113630327413811<br>ZEC 0.000026338043648936 | DASH 0.000000005404113398<br>EOS 0.000054226925922712<br>USDC 0.000000305927958543 | |
| 3.1.180331 | FAISAL SHAIKH | ADDRESS REDACTED | | | BTC 0.00398547060593185<br>DOT 5.15596858994631<br>ETH 0.194683646536821<br>USDC 726.782149208553 | BTC 0.00946<br>DOT 8.9701<br>ETH 0.120241<br>USDC 200 | |
| 3.1.180332 | FAISAL SHALASH | ADDRESS REDACTED | | | ADA 0.00107737718418878<br>BTC 0.000000339673916302<br>ETH 0.000002439314791848<br>XRP 0.0614153050568252 | | |
| 3.1.180333 | FAISAL SHEAK | ADDRESS REDACTED | | | BTC 0.000005846731057464 | | |
| 3.1.180334 | FAISAL SHEIKH | ADDRESS REDACTED | | | BTC 0.00086888038977345<br>ETH 0.00183195140036521<br>USDT ERC20 38.8051242486118 | | |
| 3.1.180335 | FAISAL SIDDIQUI | ADDRESS REDACTED | | | BTC 0.00958427528992929<br>USDC 4.20598211847559 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.180336 | FAISAL SUMAR | ADDRESS REDACTED | | | BTC 0.00168532133403015<br>CEL 0.0462657350349093<br>ETH 1.17976351831319<br>SNX 62.763976583227 | | |
| 3.1.180337 | FAISAL SUNDRANI | ADDRESS REDACTED | | | BCH 0.000197610197227502<br>BTC 0.000684941578566114<br>ETH 0.0132604017073673<br>MATIC 0.587464333083113 | BCH 1.05117991878756<br>MATIC 0.000000907332704154 | |
| 3.1.180338 | FAISAL YOUSAF | ADDRESS REDACTED | | | BTC 0.000103827994270053<br>CEL 25.5724197467363<br>ETH 0.13839883115631<br>LTC 4.0973258358518 | | |
| 3.1.180339 | FAISAL ZIA | ADDRESS REDACTED | | | ADA 15.8514202171495<br>BTC 0.00000859746256753699<br>ETH 0.00000945732773752<br>LINK 0.144612096135185<br>LTC 0.00124619245149732<br>XLM 3.96092852288305 | | |
| 3.1.180340 | FAISEL ALJOAIB | ADDRESS REDACTED | | | BTC 0.000000092429154666<br>CEL 0.233369910487927<br>ETH 0.000143513603607402<br>MATIC 0.843633809277907 | | |
| 3.1.180341 | FAISSAL AKAOUCH | ADDRESS REDACTED | | | CEL 5.20261411420652<br>USDC 13342.6146407892 | | |
| 3.1.180342 | FAISSAL METALSI | ADDRESS REDACTED | | | CEL 0.0433115633558281<br>ETH 0.000022746122265045 | | |
| 3.1.180343 | FAITH ADEPOJU-NSA | ADDRESS REDACTED | | | DOT 24.6578025982367<br>ETH 3.81371736980876<br>MATIC 2197.88101049599<br>USDT ERC20 1.25212806862121<br>XRP 594.65 | BTC 0.00216718706848688<br>USDC 10.824 | |
| 3.1.180344 | FAITH AMAOLE | ADDRESS REDACTED | | | BTC 0.0058971665449608<br>CEL 15.3195795197906<br>ETH 0.2005<br>LTC 1.0205 | | |
| 3.1.180345 | FAITH AMPWERA | ADDRESS REDACTED | | | BCH 0.06067724<br>BTC 0.00001008578321692<br>CEL 2.62753327224166<br>USDT ERC20 0.305447010120985 | | |
| 3.1.180346 | FAITH BERNARD | ADDRESS REDACTED | | | BAT 35.5339902343043<br>BTC 0.000010909034323992<br>CEL 41.2449695985519<br>ETH 0.000689355519403028<br>KNC 13.986379218218<br>LINK 0.00645386751399491<br>LTC 0.00203868037389519<br>MATIC 0.858134687786462<br>OMG 11.0796090440111<br>SNX 4.59617330906637<br>USDC 0.301903107264041<br>XLM 269.032165001387 | | |
| 3.1.180347 | FAITH BISTLINE | ADDRESS REDACTED | | | USDC 182.728122669188 | | |
| 3.1.180348 | FAITH BOUCHAT | ADDRESS REDACTED | | | BTC 0.000001743846371823<br>EOS 0.0185618221095074<br>ETH 0.000065129310836386 | | |
| 3.1.180349 | FAITH BRISTOW | ADDRESS REDACTED | | | BTC 0.000941571722332275<br>ETH 0.00447408519489518 | | |
| 3.1.180350 | FAITH CAMPBELL | ADDRESS REDACTED | | | BTC 0.0267767609176006 | | |
| 3.1.180351 | FAITH CHEONG SHU HUI | ADDRESS REDACTED | | | BTC 0.0189060389762048<br>ETH 2.67068755978509 | | |
| 3.1.180352 | FAITH DAY | ADDRESS REDACTED | | | ETH 0.000284140659769642<br>MATIC 39.9415968493262 | | |
| 3.1.180353 | FAITH DIJALA | ADDRESS REDACTED | | | CEL 0.256468086010351 | | |
| 3.1.180354 | FAITH DONNELL | ADDRESS REDACTED | | | USDC 1.90027686683897 | | |
| 3.1.180355 | FAITH EHIGIE | ADDRESS REDACTED | | | BTC 0.000947690360996237<br>CEL 0.812745866669424<br>MCDAI 0.127308076878418<br>USDC 0.287175118931218 | | |
| 3.1.180356 | FAITH FAI | ADDRESS REDACTED | | | BTC 0.000794360219656972 | | |
| 3.1.180357 | FAITH FRANCIS | ADDRESS REDACTED | | | AAVE 1.06119629311954<br>BAT 1241.70712206763<br>BTC 0.534328650460539<br>DOT 16.727774281606<br>ETH 16.0910633934589<br>LINK 76.9847591567642<br>LTC 11.7145850881794<br>MANA 6.79371337877747<br>SNX 12.6011721764139<br>UNI 77.4382389951305<br>XRP 2603.270441 | | |
| 3.1.180358 | FAITH GALLEA | ADDRESS REDACTED | | | BAT 0.00555446471078623<br>BTC 0.00000289134099329499<br>ETH 0.000011288116334219<br>LINK 0.00174718096476552<br>LTC 0.000742003233377722<br>XRP 238.505833164084<br>ZEC 0.000172976182580155 | | |
| 3.1.180359 | FAITH GOODSON | ADDRESS REDACTED | | | BTC 0.013385884366098<br>CEL 49.0115918816247<br>LTC 5.36082374555718 | | |
| 3.1.180360 | FAITH GRIFFIN | ADDRESS REDACTED | | | ADA 3.25643465042835<br>BTC 0.000229088613749951 | | |
| 3.1.180361 | FAITH HAUITI | ADDRESS REDACTED | | | AVAX 47.973019470302<br>CEL 53.6110079445615<br>ETH 3.37454279937353 | | |
| 3.1.180362 | FAITH HUNT | ADDRESS REDACTED | | | BTC 2.25681129718855<br>DOT 16.2720554874512<br>USDC 10132.296110302 | | BTC 1.3383678<br>LTC 0.2 |
| 3.1.180363 | FAITH JARMON | ADDRESS REDACTED | | | ADA 416.296202812219<br>BTC 0.0218068554376995<br>DOT 10.3366746466395<br>ETH 0.0531186483359355<br>SNX 0.0553366813820712<br>USDC 133.516517312861<br>XLM 27.8078300440912 | | |
| 3.1.180364 | FAITH JOHNSON | ADDRESS REDACTED | | | ETH 0.031670996940958 | | |
| 3.1.180365 | FAITH JOHNSON | ADDRESS REDACTED | | | BTC 0.0106776655583765<br>ETH 0.0164556650949288<br>LTC 1.74285769770079 | | |
| 3.1.180366 | FAITH KIARA WILBERZ | ADDRESS REDACTED | | | BTC 0.00214515221607027 | | |
| 3.1.180367 | FAITH KIONGA | ADDRESS REDACTED | | | CEL 1.06867117276038 | | |
| 3.1.180368 | FAITH LYNETTE TAPAYA | ADDRESS REDACTED | | | ADA 21.4368272176941<br>BTC 0.00117579597903426 | | |
| 3.1.180369 | FAITH MALSTROM | ADDRESS REDACTED | | | BTC 0.155440585887341<br>ETH 1.69259655061585 | | |
| 3.1.180370 | FAITH MICHELLE HAHLE | ADDRESS REDACTED | | | BTC 0.00116093544385192<br>MATIC 4882.9060053381 | | |
| 3.1.180371 | FAITH MWAMBAJI | ADDRESS REDACTED | | | BTC 0.00118388486149584<br>ETH 0.0101216207393754<br>USDC 7.9565504777125 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.180372 | FAITH NG | ADDRESS REDACTED | | | XRP 201.489859736732 | | |
| 3.1.180373 | FAITH OLORUNTOBA | ADDRESS REDACTED | | | ADA 44.7979098949083<br>BTC 0.00495863816893879<br>DOT 2.4140088133948<br>ETH 0.0659088385311017 | | |
| 3.1.180374 | FAITH OMOKARO | ADDRESS REDACTED | | | BTC 0.0000054268806661648<br>CEL 3.54249608539521 | | |
| 3.1.180375 | FAITH PALMA | ADDRESS REDACTED | | | ADA 0.250741598098767<br>CEL 2.09604555363751<br>DOT 0.0370265860700834<br>LUNC 0.0167634419881547 | | |
| 3.1.180376 | FAITH PELERIN | ADDRESS REDACTED | | | BTC 0.01705291505565 | | |
| 3.1.180377 | FAITH PRIVITERA | ADDRESS REDACTED | | | BTC 0.00730771727061953 | | |
| 3.1.180378 | FAITH SAWYER | ADDRESS REDACTED | | | ADA 0.264670691080176<br>BAT 16.6620698342355<br>BTC 0.00272408961208477<br>DOT 0.0211949319901674<br>LTC 1.02851036659228<br>MATIC 4.84793833830196 | | |
| 3.1.180379 | FAITH SCHOMBS | ADDRESS REDACTED | | | BTC 0.000003290854803157<br>USDC 1.69189468238672 | BTC 0.0000000031023993<br>USDC 0.000000181182559483 | |
| 3.1.180380 | FAITH SCHUG | ADDRESS REDACTED | | | AAVE 0.217865906450456<br>BAT 2.81175105875819<br>BTC 0.000020096157208437<br>COMP 0.15904459090374<br>EOS 0.00330739385695376<br>ETH 0.00384879442240884<br>LTC 0.00298512854174202<br>MATIC 273.510931207901<br>SNX 53.7542786010026<br>UMA 1.58470585025945<br>UNI 0.0389106167448434<br>XLM 3.15771753658799 | | |
| 3.1.180381 | FAITH VENDITTI | ADDRESS REDACTED | | | BTC 0.0114674008435083 | | |
| 3.1.180382 | FAITH YEO | ADDRESS REDACTED | | | BTC 0.0210586046317408<br>CEL 632.014634029082<br>ETH 1.07481678635751<br>GUSD 0.00743064805471807<br>USDC 2279.92951758802<br>USDT ERC20 0.000000280089891444 | | |
| 3.1.180383 | FAITHFUL ABRAHAM | ADDRESS REDACTED | | | BTC 0.000000442509983292<br>USDT ERC20 1.0038437947058 | | |
| 3.1.180384 | FAITHFULNESS OBASI | ADDRESS REDACTED | | | BTC 0.000000008925547483<br>CEL 0.400595141681522 | | |
| 3.1.180385 | FAIVER DAVID AYALA FONTALVO | ADDRESS REDACTED | | | CEL 3.83905160776245<br>ETH 0.000315244656454556<br>USDC 117.75984 | | |
| 3.1.180386 | FAIYAZ AFRIDI ZABAR | ADDRESS REDACTED | | | ADA 1221.32093104327<br>XRP 295.643083639521 | | |
| 3.1.180387 | FAIYAZ CHATIWALA | ADDRESS REDACTED | | | | BTC 0.0930619489340306<br>USDC 5994.353313 | |
| 3.1.180388 | FAIZ ALAM | ADDRESS REDACTED | | | CEL 0.132972822296626 | | |
| 3.1.180389 | FAIZ ANWAR | ADDRESS REDACTED | | | BTC 0.00120393326858804<br>ETH 0.00000824361784827<br>XRP 0.208433261447169 | | |
| 3.1.180390 | FAIZ GABDRAKHIMOV | ADDRESS REDACTED | | | BTC 0.000000004583248843<br>CEL 0.125725975316836 | | |
| 3.1.180391 | FAIZ HAZMAN | ADDRESS REDACTED | | | BTC 0.000000070731808474<br>CEL 0.452713596545128<br>USDT ERC20 0.677531907449164 | | |
| 3.1.180392 | FAIZ JIWANI | ADDRESS REDACTED | | | BTC 0.00829613825608064 | | |
| 3.1.180393 | FAIZ KHAJA | ADDRESS REDACTED | | | BTC 0.000000447936501276<br>ETH 0.000003024575687163<br>MATIC 271.776211274262<br>PAX 13.5466560575504 | | |
| 3.1.180394 | FAIZ KHAN | ADDRESS REDACTED | | | ADA 302.441496142962<br>BTC 0.0151863516956481<br>ETH 4.44227843672781<br>MATIC 110.053426533607<br>MCDAI 0.0761032181949669<br>UNI 2.58578864791792 | | |
| 3.1.180395 | FAIZ KHAN | ADDRESS REDACTED | | | BTC 0.0100991552501188<br>CEL 15.0400196159546<br>ETH 0.0621296034231128 | | |
| 3.1.180396 | FAIZ LAMBE | ADDRESS REDACTED | | | ADA 766.963339486618<br>BTC 0.00492396381421403<br>CEL 106.319545863728<br>EOS 25.3808<br>LTC 20<br>MATIC 1981.119989<br>XLM 403.9098102<br>ZEC 0.000011 | | |
| 3.1.180397 | FAIZ RABI | ADDRESS REDACTED | | | BTC 0.0168065054174634<br>CEL 1.17458895742955<br>ETH 0.000042848016030392<br>MATIC 109.244522048696<br>USDC 10.2493114593245<br>XRP 99.977409 | | |
| 3.1.180398 | FAIZ RAHIM | ADDRESS REDACTED | | | BTC 0.000775481275331053<br>CEL 0.044668252562648<br>SGB 0.0716339623373662<br>XRP 7.46857820270948 | | |
| 3.1.180399 | FAIZ RAHMAN | ADDRESS REDACTED | | | ADA 0.143065492510913<br>BCH 1.13426165261787<br>BTC 0.00110462081319051<br>CEL 0.183929527039863<br>DOT 102.571687706817<br>USDC 1714.37758957767<br>USDT ERC20 2.68983850009799 | | |
| 3.1.180400 | FAIZ RASHID | ADDRESS REDACTED | | | BTC 0.000035505924705032<br>CEL 1.54020591745647 | | |
| 3.1.180401 | FAIZ SHAIKH | ADDRESS REDACTED | | | BTC 0.000003637822884454299 | | |
| 3.1.180402 | FAIZ SYAFIQ | ADDRESS REDACTED | | | BTC 0.00002017530552468 | | |
| 3.1.180403 | FAIZ WAHAB | ADDRESS REDACTED | | | BTC 0.000554808116717756<br>ETH 1.04822702960668 | | |
| 3.1.180404 | FAIZ ZULKIPLI | ADDRESS REDACTED | | | BTC 0.00597018827477652<br>ETH 0.0360044319429738<br>XRP 320.859291107548 | | |
| 3.1.180405 | FAIZA CHAUDHARY | ADDRESS REDACTED | | | BTC 0.000062347441775682 | | |
| 3.1.180406 | FAIZA MOHAMED | ADDRESS REDACTED | | | BTC 0.0329751125210774<br>ETH 0.857641464364803<br>UNI 106.311398227099<br>USDT ERC20 9.97454735138839 | | |
| 3.1.180407 | FAIZAAN FAROOQ | ADDRESS REDACTED | | | BTC 0.000001687339523756<br>CEL 0.203643392780945 | | |
| 3.1.180408 | FAIZAAN MERCHANT | ADDRESS REDACTED | | | AVAX 0.009949885345027<br>BTC 0.0000543228784523 13<br>USDC 0.625556042396773 | AVAX 9.44730648125731<br>BTC 0.0411863219228482<br>USDC 435.326437478864 | |
| 3.1.180409 | FAIZAL ANUAR | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.180410 | FAIZAL MALIK | ADDRESS REDACTED | | | CEL 0.0394044631427648<br>DOGE 1.74276018600322<br>DOT 0.00721471014754922<br>ETH 0.000103824518781551<br>MANA 0.00685590305900747<br>MATIC 0.266969364376219<br>SNX 0.0127172834159985<br>XRP 0.0347675356886072 | | |
| 3.1.180411 | FAIZAL MOHD FADZIL | ADDRESS REDACTED | | | XRP 0.000548997553330009 | | |
| 3.1.180412 | FAIZAN AHMAD | ADDRESS REDACTED | | | BCH 0.000000005961538462<br>BTC 0.000000123621932612<br>CEL 226.790447208282<br>LTC 0.000000001376923077 | | |
| 3.1.180413 | FAIZAN CHANDIO | ADDRESS REDACTED | | | CEL 0.000979154223392859 | | |
| 3.1.180414 | FAIZAN FAKIR | ADDRESS REDACTED | | | BTC 0.000000009650648092<br>CEL 2663.32861596614<br>SGB 1602.35322723693<br>XRP 8.12770069673546 | | |
| 3.1.180415 | FAIZAN MALIK | ADDRESS REDACTED | | | USDC 0.311948664628694 | | |
| 3.1.180416 | FAIZAN SATTAR | ADDRESS REDACTED | | | ETH 0.0018726596503685 | | |
| 3.1.180417 | FAIZAN SATTAR | ADDRESS REDACTED | | | BSV 0.0228520592299993 | | |
| 3.1.180418 | FAIZAN WASEEM | ADDRESS REDACTED | | | CEL 81.5490039290408<br>ETH 3<br>LTC 10<br>XRP 4502.394804 | | |
| 3.1.180419 | FAIZOL BIN MOHD MOKHTAR | ADDRESS REDACTED | | | ADA 0.000000853211009174<br>BNB 0.00125582412816353<br>BTC 1.00430991835834<br>CEL 1.64313762366234<br>DOT 0.0033454793222715<br>ETH 0.00614017249665417<br>LINK 0.00258500353008556<br>SGB 104.085574360544<br>USDT ERC20 10.0800000632991 | | |
| 3.1.180420 | FAIZOL MUKHDZAL | ADDRESS REDACTED | | | BNB 0.000000006070402472<br>BTC 0.00108603575229696<br>CEL 7.71989810296482<br>ETH 0.0894335403365537 | | |
| 3.1.180421 | FAIZUL DAUD | ADDRESS REDACTED | | | BTC 0.0136759929187848 | | |
| 3.1.180422 | FAJAR ADYTIA | ADDRESS REDACTED | | | CEL 1.09490075627327 | | |
| 3.1.180423 | FAJAR BASKARA | ADDRESS REDACTED | | | BTC 0.0017752923104603<br>CEL 6.23612074941389<br>DASH 1.00431445717357<br>LTC 1.39866962955213<br>SGB 0.346474369115266<br>XLM 0.935820503440384<br>XRP 2.31408929011631<br>ZRX 0.239135748810989 | | |
| 3.1.180424 | FAJAR BUDIMAN | ADDRESS REDACTED | | | CEL 0.0362273787800971<br>LUNC 0.000000272435897439<br>XRP 0.00234930658851737 | | |
| 3.1.180425 | FAJAR PURBANDHANI | ADDRESS REDACTED | | | BTC 0.000062238377434262<br>CEL 0.600697204787829<br>ETH 0.00163424739933818<br>MCDAI 10.6074830340797<br>USDT ERC20 28.8080026369557 | | |
| 3.1.180426 | FAJAR RACHMAT | ADDRESS REDACTED | | | CEL 0.211595671820581<br>USDT ERC20 111.90688422159 | | |
| 3.1.180427 | FAJAR SETIAWAN | ADDRESS REDACTED | | | CEL 1.07067146365222 | | |
| 3.1.180428 | FAJAR SETIAWAN | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.180429 | FAJER ALJANOUBI | ADDRESS REDACTED | | | BTC 0.000001889142734539<br>CEL 0.0422460427735058<br>LTC 0.0157261928874171<br>XRP 0.303527165854051 | | |
| 3.1.180430 | FAJER MEHISIN | ADDRESS REDACTED | | | CEL 1.06600970196977 | | |
| 3.1.180431 | FAKERNINJA69 JANKISINGH | ADDRESS REDACTED | | | CEL 0.0334142164437706<br>SNX 0.000396234218464938 | | |
| 3.1.180432 | FAKHRE ALAM | ADDRESS REDACTED | | | BTC 0.000000019419549692<br>CEL 1.03927208837162<br>USDT ERC20 0.0634007935382167 | | |
| 3.1.180433 | FAKHRI SUNGIT | ADDRESS REDACTED | | | BTC 0.00640148019381155<br>CEL 44.0081085397765 | | |
| 3.1.180434 | FAKHRIL UKAIL | ADDRESS REDACTED | | | BNB 0.000094739452106458<br>BTC 0.0000056934176502309<br>CEL 4.14025596154313<br>LTC 0.000000003991908595<br>XRP 0.0621029012800993 | | |
| 3.1.180435 | FAKHRUDDIN YULFAHMI | ADDRESS REDACTED | | | BTC 0.000002581594607084<br>BUSD 0.980860147681296<br>CEL 12.9399694090822<br>ETH 0.000001001621929001 | | |
| 3.1.180436 | FAKHRUL ANWAR | ADDRESS REDACTED | | | CEL 0.0217917356166825 | | |
| 3.1.180437 | FAKRUL RADZI AB RAHIM | ADDRESS REDACTED | | | ADA 331.496062992126<br>BTC 0.000000026889127492<br>CEL 4.09930507389302 | | |
| 3.1.180438 | FAKRUZZAMAN KHAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.180439 | FALADE ODUNAYO | ADDRESS REDACTED | | | BTC 0.000001083627588188<br>CEL 0.0807302917895296 | | |
| 3.1.180440 | FALAH MUHAMMED | ADDRESS REDACTED | | | BUSD 4.2924075746037<br>CEL 0.0386039033649446<br>ETH 0.00512168744293325<br>LINK 10.0265869999572<br>MCDAI 4.56358470068355<br>SNX 0.0680787146029919<br>USDT ERC20 8.60084688060642 | | |
| 3.1.180441 | FALAHUDDIN AZMIE | ADDRESS REDACTED | | | CEL 2.07003192609784 | | |
| 3.1.180442 | FALAK KHALIQ | ADDRESS REDACTED | | | BTC 0.000000009860978804<br>CEL 0.462251661822397 | | |
| 3.1.180443 | FALAN MEMMOTT | ADDRESS REDACTED | | | AAVE 12.2834587933842<br>ADA 1467.86809197714<br>AVAX 5.47350340722682<br>BTC 0.271205614112686<br>DOGE 319.738991572417<br>ETH 2.25918679413712<br>LINK 25.6291803034511<br>MANA 107.280989153494<br>MATIC 326.999445766191<br>SOL 34.4668550446201 | | |
| 3.1.180444 | FALCO DE WILDE | ADDRESS REDACTED | | | BCH 0.00207832673758739<br>BTC 0.723357740254081<br>CEL 364.000773301792<br>LINK 1059.51281493823<br>MCDAI 30 | | |
| 3.1.180445 | FALCO HARTARD | ADDRESS REDACTED | | | BTC 0.00128724092347901 | | |
| 3.1.180446 | FALCO LANNOO | ADDRESS REDACTED | | | BTC 0.000000023772822861<br>CEL 1.13981554321663<br>USDC 0.00000076905067202 | | |
| 3.1.180447 | FALCO LAUDON | ADDRESS REDACTED | | | BTC 0.000350839048622723 | | |
| 3.1.180448 | FALCO LIM | ADDRESS REDACTED | | | CEL 0.00672965744095423<br>SNX 0.0353666782748595 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.180449 | FALCO VAN BAALEN | ADDRESS REDACTED | | | BTC 0.0120135064958298<br>USDT ERC20 2.59717248437706 | | |
| 3.1.180450 | FALCON CAPITAL MANAGEMENT SPC | 10 BRICK STREET, MAYFAIR, LONDON, UK, W1J 7HQ CAYMAN ISLANDS | | | CEL 1.05977120355556 | | |
| 3.1.180451 | FALCON MAX (HK) LIMITED | SALISBURY ROAD, TSIM SHA TSUI, KOWLOON, HONG KONG | | | CEL 458.530616081135<br>USDC 40239.3196041615 | | |
| 3.1.180452 | FALCON RI LLC | H. STREET N.W. , WASHINGTON, DISTRICT OF COLUMBIA 20005 | | | BTC 0.57175961125068<br>ETH 10.2348947277817<br>USDC 0.24816068077121 | | |
| 3.1.180453 | FALECIA SHANTA TERRY | ADDRESS REDACTED | | | ETH 0.00154286529348077 | | |
| 3.1.180454 | FALGUN JAVIA | ADDRESS REDACTED | | | BTC 0.0114825543171215<br>USDC 1.21214532639958 | | |
| 3.1.180455 | FALILAT TURAIO RAMON | ADDRESS REDACTED | | | BTC 0.000000143875002021 | | |
| 3.1.180456 | FALILOU DIENG | ADDRESS REDACTED | | | CEL 0.00997620467058652<br>ETH 0.000241789074679995 | | |
| 3.1.180457 | FALK BAAS | ADDRESS REDACTED | | | ADA 79.3279418352246<br>BTC 0.265451648675661<br>CEL 6.71567227116223<br>DOT 14.8878768609561<br>ETH 0.551800726270597 | | |
| 3.1.180458 | FALK BARTHEL | ADDRESS REDACTED | | | BTC 0.00000026373945667<br>CEL 104.978625435841<br>DASH 0.000000006918410473<br>EOS 0.000098398200582471<br>ETH 0.000004791498475826<br>LINK 0.0527523725019914<br>SNX 0.0955729389428453<br>USDC 0.000000575565094031<br>XRP 0.000000120632444249 | | |
| 3.1.180459 | FALK ERICH KNUT SAUER | ADDRESS REDACTED | | | BTC 0.000000006351627723<br>CEL 0.0582712247658397 | | |
| 3.1.180460 | FALK FISCHER | ADDRESS REDACTED | | | BTC 0.000000215510496024 | | |
| 3.1.180461 | FALK FREESE | ADDRESS REDACTED | | | BTC 2.20960564971648 | | |
| 3.1.180462 | FALK HAGEMANN | ADDRESS REDACTED | | | BTC 0.000536829679040542 | | |
| 3.1.180463 | FALK JENS NÜRNBERGER | ADDRESS REDACTED | | | BTC 0.00472474843657911 | | |
| 3.1.180464 | FALK MOHR | ADDRESS REDACTED | | | BTC 0.072468570550549<br>CEL 164.498058966967<br>ETH 1.05463194154062<br>USDC 107.828183850848 | | |
| 3.1.180465 | FALK RUBEL | ADDRESS REDACTED | | | BAT 165.192870148256<br>BTC 0.0621955453555011<br>CEL 268.136114731465<br>ETH 1.63007399759453 | | |
| 3.1.180466 | FALK UWE HASLER | ADDRESS REDACTED | | | BTC 0.0242241198580765 | | |
| 3.1.180467 | FALK WALTER | ADDRESS REDACTED | | | BTC 0.000000312233566056 | | |
| 3.1.180468 | FALKO KNAAP | ADDRESS REDACTED | | | LINK 0.00298959356469833 | | |
| 3.1.180469 | FALKO OSKAR SCHWITAL | ADDRESS REDACTED | | | BTC 0.00000474251329707399 | | |
| 3.1.180470 | FALKO RIEMER | ADDRESS REDACTED | | | BTC 0.000006558371714687 | | |
| 3.1.180471 | FALKO WILHELM SCHMIDT | ADDRESS REDACTED | | | BTC 0.000000051228031076 | | |
| 3.1.180472 | FALKO WUTTGE | ADDRESS REDACTED | | | BTC 0.000000008799236441<br>CEL 0.0748988348871894<br>LINK 0.0450447748810609<br>LTC 0.000000003321099196 | | |
| 3.1.180473 | FALLAH NAFE | ADDRESS REDACTED | | | CEL 3.718411476243<br>LTC 0.000000000049038998 | | |
| 3.1.180474 | FALLON DANEE MADDEN | ADDRESS REDACTED | | | | BTC 0.00010532 | |
| 3.1.180475 | FALLON NOYOLA | ADDRESS REDACTED | | | ADA 0.000362281451293926<br>BTC 0.000000084879862482<br>COMP 0.000008148243029104<br>DOT 0.00971151255669756<br>ETH 0.00000198672067096699<br>LINK 0.00610464402848276<br>MATIC 0.0505461529336998<br>MCDAI 0.0303025897037046<br>XLM 0.000042447585234979 | ADA 0.427765686556804<br>BTC 0.000001177284223269<br>COMP 0.022061740610376<br>DOT 5.25574273846781<br>ETH 0.000008847017905188<br>LINK 16.5311576350271<br>MATIC 33.8260333142093<br>MCDAI 31.6236341769848<br>XLM 0.2002066062129 | |
| 3.1.180476 | FALLON PARFAITE | ADDRESS REDACTED | | | BTC 0.000900138987239061<br>USDC 0.698799127132291 | | |
| 3.1.180477 | FALLOUR ANTOINE | ADDRESS REDACTED | | | CEL 0.429617415806158<br>XRP 57.669508 | | |
| 3.1.180478 | FALON FISCHMANN | ADDRESS REDACTED | | | BTC 0.000248366025173329<br>ETH 0.000151641267328753<br>XRP 4.218553 | BTC 0.00000084<br>XRP 0.35299 | |
| 3.1.180479 | FALY EMBALO | ADDRESS REDACTED | | | BTC 0.000010695226317699<br>CEL 143.427442448216<br>ETH 0.000567550082367993<br>SNX 0.408815178886752 | | |
| 3.1.180480 | FALYN KINGI | ADDRESS REDACTED | | | BTC 0.0010112310281057<br>USDC 3037.0212049076 | | |
| 3.1.180481 | FAMIDA MUGHAL | ADDRESS REDACTED | | | BTC 0.000533836889284732 | | |
| 3.1.180482 | FAMLA SPORT OÜ | ADDRESS REDACTED | | | BTC 0.634347067018863<br>CEL 199.18711957233 | | |
| 3.1.180483 | FAMUREWA ADETAYO AYOBAMI | ADDRESS REDACTED | | | CEL 0.0867730851806329<br>USDC 0.054803 | | |
| 3.1.180484 | FAN BAI | ADDRESS REDACTED | | | BTC 0.00131325857891502<br>CEL 664.010743281947 | | |
| 3.1.180485 | FAN BU | ADDRESS REDACTED | | | CEL 1.65832009721241<br>XLM 112.185652213917<br>XRP 36.2888710607992 | | |
| 3.1.180486 | FAN CHEUK | ADDRESS REDACTED | | | BTC 0.000002087924420189<br>USDC 0.384353838886475 | | |
| 3.1.180487 | FAN CHUN NING | ADDRESS REDACTED | | | BTC 0.000004439566254941<br>CEL 1.0750070933093<br>ETH 0.000741692084162044 | | |
| 3.1.180488 | FAN FENG | ADDRESS REDACTED | | | GUSD 2141.41937591555<br>MATIC 524.58267300991<br>SNX 222.090659855022<br>USDC 4267.90415794561 | | |
| 3.1.180489 | FAN FU WIN | ADDRESS REDACTED | | | ADA 357.533187539896<br>BTC 0.000889144365251655<br>CEL 0.367956544645622 | | |
| 3.1.180490 | FAN GAO | ADDRESS REDACTED | | | BTC 0.000163632474735464<br>ETH 0.000477891598720812<br>LINK 0.472222241924448<br>MCDAI 40.7894818889662 | | |
| 3.1.180491 | FAN GUAN | ADDRESS REDACTED | | | BTC 0.000000897954706147<br>USDT ERC20 0.373478269643976 | | |
| 3.1.180492 | FAN GUO | ADDRESS REDACTED | | | ADA 0.00707790777322451<br>BTC 2.36838786467432<br>ETH 20.6566403088177<br>LUNC 88.4003085797152<br>USDC 0.0618485916673009 | | |
| 3.1.180493 | FAN KA CHAN | ADDRESS REDACTED | | | CEL 0.162003099323569<br>SGB 0.000279220897585467<br>USDC 6.82231397217838<br>XRP 0.00185710450836444 | | |
| 3.1.180494 | FAN KIT CHAN | ADDRESS REDACTED | | | BTC 0.000146637572176543<br>CEL 1.11519939208181 | | |
| 3.1.180495 | FAN KIT KONG | ADDRESS REDACTED | | | BTC 0.00005855<br>CEL 0.0513462008004439 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.180496 | FAN KIU CHOI | ADDRESS REDACTED | | | BTC 0.000008972858582523<br>ETC 0.0118709756870095<br>THKD 50.0534278233746<br>USDC 2.80612888308482<br>USDT ERC20 1.81933168895347 | | |
| 3.1.180497 | FAN LI | ADDRESS REDACTED | | | ADA 0.162634649295171<br>BTC 0.290010316196325<br>DOT 4.71653377683506<br>ETH 3.66274489470657<br>USDC 12083.1876052627 | | |
| 3.1.180498 | FAN LIU | ADDRESS REDACTED | | | BTC 0.00123340742518319<br>USDC 10452.0867021827 | | |
| 3.1.180499 | FAN LIU | ADDRESS REDACTED | | | CEL 7.90405811016251<br>ETH 0.131770761513725 | | |
| 3.1.180500 | FAN LIU | ADDRESS REDACTED | | | BTC 0.000002750412205014<br>CEL 0.121502183026668<br>MATIC 0.198126406322233 | | |
| 3.1.180501 | FAN MAN HO | ADDRESS REDACTED | | | BTC 0.000000311248609226<br>LTC 0.00103683792139782<br>THKD 11.243996190871<br>USDC 0.760810216282993 | | |
| 3.1.180502 | FAN PENG WEI | ADDRESS REDACTED | | | BTC 0.00305166368344648<br>CEL 19.8637828525499<br>ETH 71.8426056910582<br>LTC 0.000120519647127944<br>USDC 0.000000296245421245<br>USDT ERC20 107.504636285544 | | |
| 3.1.180503 | FAN SHING CHAU | ADDRESS REDACTED | | | BTC 0.779316155979697<br>CEL 0.496555318320487<br>THKD 29.6972474649997<br>USDC 384.413098357636<br>USDT ERC20 0.000000321162535297 | | |
| 3.1.180504 | FAN TIAN | ADDRESS REDACTED | | | BTC 0.00662452380867909 | | |
| 3.1.180505 | FAN WU | ADDRESS REDACTED | | | BTC 0.0231942745083587<br>ETH 0.406672492183588 | | |
| 3.1.180506 | FAN WU | ADDRESS REDACTED | | | ADA 5915.77926675271<br>BTC 4.05962634255909<br>ETH 95.6225042270214 | | |
| 3.1.180507 | FAN YAFENG | ADDRESS REDACTED | | | CEL 1.09199757303887 | | |
| 3.1.180508 | FAN YANG | ADDRESS REDACTED | | | CEL 18.7273034160069<br>ETH 0.0023708 | | |
| 3.1.180509 | FAN YE | ADDRESS REDACTED | | | CEL 0.162467697007005 | | |
| 3.1.180510 | FANA ALLAWAY | ADDRESS REDACTED | | | CEL 0.929891787049315<br>ETH 0.014329315383338 | | |
| 3.1.180511 | FANAMPHET NIXON | ADDRESS REDACTED | | | ADA 0.123263789318151<br>BTC 0.0272924809525623<br>USDC 310.566641589915 | | |
| 3.1.180512 | FANCISCO JOSE LOPEZ REGALADO | ADDRESS REDACTED | | | LUNC 3.20035047992899 | | |
| 3.1.180513 | FANCY ALRED | ADDRESS REDACTED | | | XLM 423.443747618661 | | |
| 3.1.180514 | FANDI PANNAVARO | ADDRESS REDACTED | | | BTC 0.00109189142904102<br>ETH 0.0011168706340743<br>USDC 1.73968489530354 | | |
| 3.1.180515 | FANDI SAPUTRA | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001497 | | |
| 3.1.180516 | FANDI TJHIOE | ADDRESS REDACTED | | | BTC 0.0766421501090202<br>ETH 0.125251138721632 | | |
| 3.1.180517 | FANEIL GORADIA | ADDRESS REDACTED | | | BTC 0.000000951747967975<br>COMP 0.0455565344780492<br>EOS 3.06231973521808<br>LINK 0.0229911928990007<br>LTC 0.0071154665386223 | | |
| 3.1.180518 | FANG CABRERA | ADDRESS REDACTED | | | ADA 0.00378959720707802<br>BTC 2.25850930544054<br>CEL 27424.5598418194<br>USDC 10000.0000966197<br>XLM 1.23894947377576 | | |
| 3.1.180519 | FANG CHANG | ADDRESS REDACTED | | | BTC 0.00142553489276014<br>ETH 0.853097114419431 | | |
| 3.1.180520 | FANG CHEN | ADDRESS REDACTED | | | BCH 3.47422669228302<br>BTC 0.0378943348903528<br>ETH 0.535514677502358<br>USDT ERC20 609.534885061013 | | |
| 3.1.180521 | FANG CHIH LEE | ADDRESS REDACTED | | | BTC 0.0134461656885311<br>USDC 80030.1260110421 | | |
| 3.1.180522 | FANG CUN OLIVIA LIM | ADDRESS REDACTED | | | BTC 0.222834440750974<br>ETH 2.32648448949899<br>SNX 0.0359558881907382 | | |
| 3.1.180523 | FANG HAN | ADDRESS REDACTED | | | BTC 0.000001813931148517<br>CEL 0.598071670905628<br>USDC 157.601061487433<br>USDT ERC20 0.359350871543286 | | |
| 3.1.180524 | FANG HE | ADDRESS REDACTED | | | BTC 0.000000631404458314<br>DOT 0.0233546253968609<br>MATIC 0.00089073927037023 | | |
| 3.1.180525 | FANG JIA LIM | ADDRESS REDACTED | | | LTC 0.000022050454941015<br>ZEC 0.00617840002881839 | | |
| 3.1.180526 | FANG KAIXIN | ADDRESS REDACTED | | | BTC 0.000009447635467703<br>CEL 1.31817102155679<br>USDC 0.0328419778092334<br>USDT ERC20 0.91731425872695 | | |
| 3.1.180527 | FANG KHAI TAN | ADDRESS REDACTED | | | BTC 0.000000555825088415<br>CEL 0.000303218847940293<br>ETH 0.000000379613995108 | | |
| 3.1.180528 | FANG LU | ADDRESS REDACTED | | | BTC 0.000002595363327861<br>CEL 0.00183502411008547 | | |
| 3.1.180529 | FANG NING CHEN CHEN | ADDRESS REDACTED | | | BTC 0.0407288808242008 | | |
| 3.1.180530 | FANG PENG | ADDRESS REDACTED | | | BTC 0.0000009624560407589999<br>USDC 1.06166355394007 | | |
| 3.1.180531 | FANG QING SEIN | ADDRESS REDACTED | | | BTC 0.0128829483164516 | | |
| 3.1.180532 | FANG SIN | ADDRESS REDACTED | | | BTC 0.00000000507366313<br>CEL 0.0037815414664336<br>USDC 0.463103301469239 | | |
| 3.1.180533 | FANG THENG LIM | ADDRESS REDACTED | | | BTC 0.000870587211073869<br>CEL 65 | | |
| 3.1.180534 | FANG TING CHEUNG | ADDRESS REDACTED | | | BNB 2.33053005745827<br>BTC 0.0197293714422599<br>USDC 854.856596188475 | | |
| 3.1.180535 | FANG WANG | ADDRESS REDACTED | | | BTC 0.456883590136891<br>COMP 1.03477262632146<br>ETH 2.3808104770123<br>LINK 59.2921209246247<br>MANA 1462.95085071725<br>MATIC 258.760740372347<br>SNX 66.7162929747412<br>USDC 7199.77117131278 | | |
| 3.1.180536 | FANG WEI XUE | ADDRESS REDACTED | | | ETH 0.118387664584381 | | |
| 3.1.180537 | FANG WEN FU | ADDRESS REDACTED | | | ADA 0.00263052591205832<br>MATIC 677.746412076883 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.180538 | FANG YANG SIM | ADDRESS REDACTED | | | AAVE 7.7<br>ADA 50.0668298311881<br>BTC 0.000026364815986891<br>CEL 61.0388803993705<br>DOT 9.9<br>ETH 0.000094439276976578<br>LINK 3.77550279606857<br>SNX 70.9794878984488<br>SUSHI 6<br>USDT ERC20 226.472132395247<br>XRP 3294.208151 | | |
| 3.1.180539 | FANG YEH KE | ADDRESS REDACTED | | | BTC 0.000000003321413266<br>CEL 24.7158198786414 | | |
| 3.1.180540 | FANG YU HSU | ADDRESS REDACTED | | | BTC 0.000000286515807318<br>CEL 0.0343039051768944<br>ETH 0.000101546612161991 | | |
| 3.1.180541 | FANG YUAN | ADDRESS REDACTED | | | ETH 3.64331864972665<br>GUSD 0.0170941964786939<br>LINK 1761.73111570939<br>USDC 20509.1527924317 | | |
| 3.1.180542 | FANG ZHOU | ADDRESS REDACTED | | | BTC 0.00980006789225618<br>CEL 9.75999177927132 | | |
| 3.1.180543 | FANG ZHOU YOU | ADDRESS REDACTED | | | CEL 0.0110355030491478 | | |
| 3.1.180544 | FANGFANG SU | ADDRESS REDACTED | | | BTC 0.00245755675779434<br>USDC 2890.42930490515 | | |
| 3.1.180545 | FANGHSUAN HUANG | ADDRESS REDACTED | | | ADA 2040.19310117451<br>BTC 0.0647906634274178<br>ETH 1.28459394985658<br>USDC 266.501757285325<br>XLM 151.803604843593 | | |
| 3.1.180546 | FANGLIN LU | ADDRESS REDACTED | | | AVAX 25.7580990796967<br>BCH 0.242779226295418<br>BSV 46.20617995733<br>BTC 0.00468172924220007<br>ETH 3.22866082896189<br>LINK 0.00844709716148787<br>LUNC 24.5862498358961<br>MATIC 11634.4993734518<br>SNX 20.6357209238695<br>SOL 44.7464676683266 | AVAX 1.16712727409972 | |
| 3.1.180547 | FANGMING NING | ADDRESS REDACTED | | | BTC 0.00767747105541354<br>ETH 0.000067413376537528 | | |
| 3.1.180548 | FANGQI GUO | ADDRESS REDACTED | | | BTC 0.000512100905144108<br>USDC 223.294277023868 | | |
| 3.1.180549 | FANG-WEI LIU | ADDRESS REDACTED | | | BTC 0.000839849561282696<br>DOT 31.4352888284958<br>MATIC 2.66568497490093<br>USDT ERC20 2.16303708577016 | | |
| 3.1.180550 | FANGXIANG LIM | ADDRESS REDACTED | | | BTC 0.000123405613007749<br>ETH 0.000714880913306704 | | |
| 3.1.180551 | FANGYI HUANG | ADDRESS REDACTED | | | BTC 0.00237399519773691<br>USDC 0.903818503350594<br>USDT ERC20 0.512262297992658 | | |
| 3.1.180552 | FANGYING LI | ADDRESS REDACTED | | | BTC 0.00289698851209214<br>CEL 1.07739232330158<br>ETH 0.238333187596624 | | |
| 3.1.180553 | FANGYUAN ZHENG | ADDRESS REDACTED | | | ADA 4334.8002059862<br>BCH 0.419572008589463<br>BTC 0.360202204564769<br>DOGE 313.592638205752<br>ETC 97.9727245564584<br>ETH 2.21521287400419<br>LTC 8.99465209894762<br>SOL 133.194641130707 | BTC 0.0016613726198466 | |
| 3.1.180554 | FANI CURCUTA | ADDRESS REDACTED | | | BTC 0.000001264314167525 | | |
| 3.1.180555 | FANI VACA | ADDRESS REDACTED | | | BTC 0.00212574<br>CEL 1.56921879725135 | | |
| 3.1.180556 | FANINA PADYKULA | ADDRESS REDACTED | | | MATIC 109.721767480766 | | |
| 3.1.180557 | FANIS MICHALAKIS | ADDRESS REDACTED | | | BAT 0.00269974224227418<br>BTC 0.000000241802264844<br>CEL 0.000524033367971692<br>ETH 0.000000683314519479<br>MATIC 0.00320046686884093<br>SNX 0.000000131986798224<br>XLM 0.0148025844440828 | | |
| 3.1.180558 | FANNI HEGEDUS | ADDRESS REDACTED | | | BTC 0.00513401322719216<br>DOGE 2000.0242942546 | | |
| 3.1.180559 | FANNI MÁKSZEM | ADDRESS REDACTED | | | BTC 0.00428737255231543<br>XLM 1.02118089879817 | | |
| 3.1.180560 | FANNI SZABÓ | ADDRESS REDACTED | | | BTC 0.00735351952292596<br>ETH 0.0735530691379848<br>LINK 4.28240663637924<br>ZRX 227.715386605413 | | |
| 3.1.180561 | FANNI SZARVAS | ADDRESS REDACTED | | | BTC 0.000000006421103426<br>CEL 0.110455904400466 | | |
| 3.1.180562 | FANNIE E AUSTIN | ADDRESS REDACTED | | | ETH 0.00149396894502226 | ADA 12.575453 | |
| 3.1.180563 | FANNIE HENDERSON | ADDRESS REDACTED | | | BTC 0.128900360855314<br>ETH 0.968384607783724 | | |
| 3.1.180564 | FANNIE LEI | ADDRESS REDACTED | | | BTC 0.0720042424727762<br>CEL 1.83427151214308<br>ETH 0.000489621870315939<br>LTC 1.10820105875896<br>XRP 288.850077998967 | | |
| 3.1.180565 | FANNIE ROY BERGERON | ADDRESS REDACTED | | | ADA 0.010147<br>CEL 0.648982593316958 | | |
| 3.1.180566 | FANNIE SHI | ADDRESS REDACTED | | | BTC 0.613673203184074 | | |
| 3.1.180567 | FANNIE V GREEN | ADDRESS REDACTED | | | BTC 0.883774869152757<br>USDC 6240.30232109019 | BTC 0.18796191 | |
| 3.1.180568 | FANNY BALBOA GARCIA | ADDRESS REDACTED | | | BTC 0.00253830135879035<br>CEL 130.326133509247<br>ETH 0.632346741504923 | | |
| 3.1.180569 | FANNY BARAFFE | ADDRESS REDACTED | | | AAVE 0.000181358665788818<br>ADA 0.00693907890114298<br>BNB 0.00009402806316218<br>BTC 0.0118023185614734<br>CEL 0.257472325323795<br>DASH 0.000002614589863543<br>DOT 0.00626867191214856<br>ETH 0.000054368946654375<br>LTC 0.000000254865696518<br>LUNC 0.00449694568700557<br>MATIC 0.167305098456556<br>PAXG 0.000005265806480205<br>USDT ERC20 0.258352751917245 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.180570 | FANNY BERTIN | ADDRESS REDACTED | | | BAT 0.00280781466039626<br>BCH 0.00042318<br>CEL 0.0135492749107293<br>DASH 0.000197155613084539<br>ETC 0.000022773452550845<br>ETH 0.000000429547854896<br>LTC 0.00195384959081749<br>USDC 0.0188441999257795<br>ZEC 0.00214276511697386 | | |
| 3.1.180571 | FANNY BORÉ | ADDRESS REDACTED | | | BTC 0.0000000077598601<br>CEL 15.9149083116684<br>ETH 0.194883734097 | | |
| 3.1.180572 | FANNY BOUN | ADDRESS REDACTED | | | BTC 0.00104882330016829<br>CEL 5.40981153007024<br>USDT ERC20 297 | | |
| 3.1.180573 | FANNY CALLENS | ADDRESS REDACTED | | | BTC 0.00000000734881587<br>CEL 0.000068882556230935 | | |
| 3.1.180574 | FANNY CHAMPAGNE | ADDRESS REDACTED | | | CEL 83.2357290039745 | | |
| 3.1.180575 | FANNY COLLART | ADDRESS REDACTED | | | BTC 0.00152849949962127<br>CEL 4.0329993475081<br>ETH 1.0606034441373<br>USDC 80.5872000072994 | | |
| 3.1.180576 | FANNY DERACHE | ADDRESS REDACTED | | | BTC 0.000000004330953401<br>CEL 9.80760868904838 | | |
| 3.1.180577 | FANNY FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000178783087861601 | | |
| 3.1.180578 | FANNY GISLA NTSAME NGUEMA | ADDRESS REDACTED | | | BTC 0.0361130402641957<br>CEL 7.33511953523479<br>ETH 0.141685605773931<br>USDT ERC20 1122.80371757546 | | |
| 3.1.180579 | FANNY HUBER | ADDRESS REDACTED | | | ADA 0.31126804986698<br>BNB 0.00134482050095079<br>BTC 0.3766352354<br>DOT 0.0222085948280148<br>ETH 5.00063128071335<br>USDC 0.532591491040014 | | |
| 3.1.180580 | FANNY JANIAK | ADDRESS REDACTED | | | BCH 0.00678115167713633<br>BSV 0.00328677<br>BTC 0.0001341<br>CEL 0.208711917402892<br>DASH 0.01329989 | | |
| 3.1.180581 | FANNY LARRADE | ADDRESS REDACTED | | | CEL 1.06371619871488 | | |
| 3.1.180582 | FANNY LINDHOLM | ADDRESS REDACTED | | | BTC 0.0356769<br>CEL 30.6661219140256 | | |
| 3.1.180583 | FANNY LUK | ADDRESS REDACTED | | | BTC 0.000000001675033124<br>BUSD 1.14371050110675<br>CEL 0.00518835031444859 | | |
| 3.1.180584 | FANNY MELA | ADDRESS REDACTED | | | ADA 0.022828437525464<br>CEL 0.00931151316136991<br>DOT 0.0030697507008906<br>USDC 0.00000018372911016 | | |
| 3.1.180585 | FANNY PAUL | ADDRESS REDACTED | | | BTC 0.00110825425463547<br>CEL 0.0119701027018313<br>SNX 288.403090655966 | | |
| 3.1.180586 | FANNY RAOULT | ADDRESS REDACTED | | | BTC 0.0169334584642303<br>CEL 5.15866675606539 | | |
| 3.1.180587 | FANNY SMEETS | ADDRESS REDACTED | | | CEL 0.890036686381651<br>USDT ERC20 19<br>XRP 4114.83392329109 | | |
| 3.1.180588 | FANNY VANDERVELDE | ADDRESS REDACTED | | | BTC 0.00553474252829861 | | |
| 3.1.180589 | FANNY YACAMAN VIDJAK | ADDRESS REDACTED | | | BTC 0.000014622522064452<br>USDC 869.851802984725 | | |
| 3.1.180590 | FANO HUČÍK | ADDRESS REDACTED | | | BTC 0.00000359<br>CEL 0.37605584447915<br>ETH 0.000001 | | |
| 3.1.180591 | FANOL BERISHA | ADDRESS REDACTED | | | CEL 1.69607406743713<br>ETC 0.00793927255154219<br>SGB 670.08385607 | | |
| 3.1.180592 | FANON DORE | ADDRESS REDACTED | | | ETH 0.065078265685805 | | |
| 3.1.180593 | FANOS PANAYIOTOU | ADDRESS REDACTED | | | BNB 0.00340004787745134 | | |
| 3.1.180594 | FANSHENG KONG | ADDRESS REDACTED | | | BTC 0.00116056227903455<br>GUSD 0.555838674347957 | | |
| 3.1.180595 | FANTASTICO FABIO | ADDRESS REDACTED | | | CEL 4.24684428985265<br>DOT 7.58968174<br>ETH 1.95900512435846 | | |
| 3.1.180596 | FANTINE RAMBEAU DE BARALON | ADDRESS REDACTED | | | BTC 0.0804623550420296<br>ETH 1.01694437836117 | | |
| 3.1.180597 | FANUEL ABERA ABATE | ADDRESS REDACTED | | | | BTC 0.0366763464817911<br>DOGE 2700.73 | |
| 3.1.180598 | FANUEL CAPUANO | ADDRESS REDACTED | | | CEL 5.7835489023254<br>USDT ERC20 118.197374983672 | | |
| 3.1.180599 | FANUEL HAILE | ADDRESS REDACTED | | | ADA 17316.6536752292<br>BTC 0.0837019005779507<br>LINK 307.041444897873<br>USDC 4.73195137581684 | | |
| 3.1.180600 | FANXI WAN | ADDRESS REDACTED | | | ADA 210.830259481052<br>BTC 0.0189875831915502<br>BUSD 1.96468596928438<br>DOT 0.156658070927527<br>ETH 19.0331578341567<br>UNI 215.53752208981<br>USDC 0.162955641684007 | | |
| 3.1.180601 | FANY MELO | ADDRESS REDACTED | | | BTC 0.000000260126185585<br>MCDAI 0.0118974775156616 | | |
| 3.1.180602 | FANY MELO | ADDRESS REDACTED | | | BTC 0.000001155687890236<br>USDT ERC20 0.892266063003052 | | |
| 3.1.180603 | FANY MELO | ADDRESS REDACTED | | | BTC 0.000009799802278615 | | |
| 3.1.180604 | FANY RUIZ | ADDRESS REDACTED | | | BTC 0.000009837388338996 | | |
| 3.1.180605 | FANYA BARAK | ADDRESS REDACTED | | | GUSD 17286.4842169096<br>MCDAI 31.8851300180894<br>USDT ERC20 4.40569372675176 | | |
| 3.1.180606 | FANYA WYRICK-FLAX | ADDRESS REDACTED | | | BTC 0.000032170737278898<br>ETH 0.000000528845773575999<br>USDC 4.78864448498605 | | |
| 3.1.180607 | FANYELI ALVAREZ | ADDRESS REDACTED | | | BTC 0.0361492769543014<br>ETH 0.0310609594754835<br>GUSD 9.67843143351134 | | |
| 3.1.180608 | FAN-YUN SUN | ADDRESS REDACTED | | | ADA 0.00151953875320316<br>BTC 0.0313929022257762<br>ETH 22.3918900337511<br>UNI 1510.5848210888<br>USDT ERC20 31360.3670339361 | ADA 2.51084401813455<br>ETH 1.71966<br>USDT ERC20 3000 | |
| 3.1.180609 | FAON MUDIE | ADDRESS REDACTED | | | SNX 3.84123684965632 | | |
| 3.1.180610 | FAOUR SAMI FAOUR | ADDRESS REDACTED | | | BTC 0.00169384931066928<br>CEL 2.91283913894664<br>XRP 817.650212 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.180611 | FAOUZI BERRADANE | ADDRESS REDACTED | | | ADA 4074.36867678681<br>CEL 1161.17757429508<br>DOT 227.622039514508<br>ETH 4.1813144897149<br>MATIC 4452.57997768086<br>USDT ERC20 20000 | | |
| 3.1.180612 | FAOUZI DAKHLIA | ADDRESS REDACTED | | | USDC 1320.05927838254 | | |
| 3.1.180613 | FAPENG XIONG | ADDRESS REDACTED | | | BTC 0.000002911353860444<br>MATIC 18837.0028686016<br>USDC 0.0932879877508911 | | |
| 3.1.180614 | FAQRUL HAFEEZ | ADDRESS REDACTED | | | ADA 0.0270695465147492<br>BCH 0.000017412655401239<br>BTC 0.000000162213857379<br>CEL 0.0853188488775137<br>ETH 0.000008662827033743<br>LTC 0.00010096840203838<br>USDC 0.0265557012669482<br>XRP 0.0347922932797934 | | |
| 3.1.180615 | FARA FATHI | ADDRESS REDACTED | | | CEL 17.0952888946239 | | |
| 3.1.180616 | FARAAZ NADEEM | ADDRESS REDACTED | | | ADA 2719.91781688736<br>BTC 0.00113629859307532<br>ETH 19.1218374454028<br>SNX 24.3984412802836<br>USDC 19569.3298590631<br>USDT ERC20 14.2204071392802 | USDT ERC20 0.000000163449863787 | |
| 3.1.180617 | FARABE GASTON KIENOU | ADDRESS REDACTED | | | BTC 0.0204343115965913<br>CEL 13.4213224412181<br>ETH 0.04030353<br>USDC 1.56 | | |
| 3.1.180618 | FARAÇ ÖZER | ADDRESS REDACTED | | | BTC 0.0000003566798942<br>CEL 0.0297485411502276 | | |
| 3.1.180619 | FARAGAN WAILO | ADDRESS REDACTED | | | XRP 585.856227372326 | | |
| 3.1.180620 | FARAGÓ BOTOND | ADDRESS REDACTED | | | CEL 3.05960615503037<br>DOT 1.2892602839<br>LINK 5.40948924539724<br>SNX 2.98394176 | | |
| 3.1.180621 | FARAH AISSANI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.180622 | FARAH AJENA | ADDRESS REDACTED | | | BTC 0.00001558645007294 | | |
| 3.1.180623 | FARAH AL BEN ALI | ADDRESS REDACTED | | | BTC 0.000000643941783216<br>LINK 0.000035120134838418<br>XLM 1.09034932507988<br>XRP 0.00157425560779946 | | |
| 3.1.180624 | FARAH BARHOUN ENOUALI | ADDRESS REDACTED | | | ADA 151.377216456173<br>BTC 0.000001011297265304<br>CEL 1.02002041286886<br>DOT 3.73930354539896<br>USDC 0.311183088232723 | | |
| 3.1.180625 | FARAH BEN CHAABANE | ADDRESS REDACTED | | | CEL 0.165697143470015<br>ETC 8.3367927887248<br>ETH 0.0354615783062491 | | |
| 3.1.180626 | FARAH FATIN BINTI HASSIM | ADDRESS REDACTED | | | BTC 0.000000014529485043<br>CEL 0.00119794316073259<br>USDT ERC20 0.0827946970318366 | | |
| 3.1.180627 | FARAH GHAFOOR | ADDRESS REDACTED | | | BTC 0.000000004325048462<br>CEL 96.4722959383792 | | |
| 3.1.180628 | FARAH HANIS | ADDRESS REDACTED | | | BTC 0.000001321903774646<br>XRP 0.087015978682232 | | |
| 3.1.180629 | FARAH KAYYAL | ADDRESS REDACTED | | | BTC 0.000524195545005594 | | |
| 3.1.180630 | FARAH KONG | ADDRESS REDACTED | | | USDT ERC20 0.0898323550299124 | | |
| 3.1.180631 | FARAH LOPEZ-BORGES | ADDRESS REDACTED | | | BTC 0.000889169609029564<br>USDC 1617.08607699437 | | |
| 3.1.180632 | FARAH NASEEM | ADDRESS REDACTED | | | BTC 1.01059819148982<br>ETH 0.0017013001398775 | | |
| 3.1.180633 | FARAH NATASHA BINTI MUHD FIRDAUS GELAU | ADDRESS REDACTED | | | BTC 0.000437105601646686<br>CEL 0.0675121776193429 | | |
| 3.1.180634 | FARAH NISA | ADDRESS REDACTED | | | BTC 0.000049160339406318<br>CEL 0.273298962499033 | | |
| 3.1.180635 | FARAH RENE | ADDRESS REDACTED | | | BTC 0.000118887725251625 | | |
| 3.1.180636 | FARAH SIDDIQUI-BORLAND | ADDRESS REDACTED | | | CEL 1.34791787076556<br>DASH 1.19254448506737 | | |
| 3.1.180637 | FARAH UMAIRAH | ADDRESS REDACTED | | | BTC 0.000817587659702879<br>GUSD 2.61597801111364 | | |
| 3.1.180638 | FARAH YAYAN | ADDRESS REDACTED | | | CEL 1.0832360963748 | | |
| 3.1.180639 | FARAHNAZ FARAHBAKHSH | ADDRESS REDACTED | | | CEL 0.104720602928347 | | |
| 3.1.180640 | FARAHNAZ MOSLEM | ADDRESS REDACTED | | | BTC 0.0171634051419451<br>ETH 0.000602682432216734 | | |
| 3.1.180641 | FARAI CHIRAWU | ADDRESS REDACTED | | | BTC 0.000009483727170207<br>DOT 34.4770007802773<br>ETH 0.000289632359250307<br>USDC 1018.61713733833 | | |
| 3.1.180642 | FARAI KOWO | ADDRESS REDACTED | | | CEL 0.251644169572668 | | |
| 3.1.180643 | FARAI MAKAYI | ADDRESS REDACTED | | | BTC 0.159006703417861<br>CEL 20.3991842236397<br>MATIC 1.21436938<br>USDC 0.695<br>USDT ERC20 25.415914 | | |
| 3.1.180644 | FARAI TAKAWIRA | ADDRESS REDACTED | | | XRP 0.0244836068408625 | | |
| 3.1.180645 | FARAMARZ SALMASSI | ADDRESS REDACTED | | | BTC 0.00000710627813352399<br>USDC 16.5730707285797 | BTC 0.00483388754043305<br>USDC 10347.7550962845 | |
| 3.1.180646 | FARAMARZ TEHRANI | ADDRESS REDACTED | | | BTC 0.00770768096534867<br>ETH 0.178902170739695<br>USDC 0.33768950599744 | | |
| 3.1.180647 | FARAN FADAEI | ADDRESS REDACTED | | | CEL 1.06241346584777 | | |
| 3.1.180648 | FARANAK REZAIAN | ADDRESS REDACTED | | | BTC 0.000000007706968225<br>CEL 0.082825610368757 | | |
| 3.1.180649 | FARANAK YOUSEFI | ADDRESS REDACTED | | | BTC 0.000000000509403994<br>DOT 0.0307692616088072 | | BTC 0.000000390158678931 |
| 3.1.180650 | FARANGIS HEYDARI | ADDRESS REDACTED | | | ETH 0.0433969155769607 | | |
| 3.1.180651 | FARANIKO SAVUSA | ADDRESS REDACTED | | | CEL 1.13579168170677<br>ETH 0.000000000079365079 | | |
| 3.1.180652 | FARAS MOMIN | ADDRESS REDACTED | | | ADA 874.739582345901<br>AVAX 3.91199678543391<br>BTC 0.209218138062451<br>DOT 35.0669822637177<br>ETH 2.09149131243025<br>LUNC 15.018401484343<br>MATIC 1156.84431669668<br>SOL 9.78749426642417 | | |
| 3.1.180653 | FARAYI WRIGHT | ADDRESS REDACTED | | | BAT 0.00294985795845045<br>CEL 0.0804758187011122<br>DASH 0.000235062902054557<br>ZEC 0.000552245771171032 | | |
| 3.1.180654 | FARAZ AHMAD | ADDRESS REDACTED | | | ADA 1084.63597993773<br>BTC 0.310484052203236<br>DOT 152.468716663148<br>ETH 10.4744396468256<br>MATIC 199.176451829666 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.180655 | FARAZ ALI | ADDRESS REDACTED | | | ADA 0.0543298744549291<br>BNB 0.00183555296340015<br>BTC 0.000000953598152331<br>CEL 0.119190453190738<br>ETH 0.000133748840722493 | | |
| 3.1.180656 | FARAZ EMAMDOUST | ADDRESS REDACTED | | | BTC 0.000000489286194545<br>USDC 0.172314463686297 | | |
| 3.1.180657 | FARAZ ISLAM | ADDRESS REDACTED | | | BTC 0.000000008370202108<br>CEL 108.696838366311 | | |
| 3.1.180658 | FARAZ KAHEN | ADDRESS REDACTED | | | ETH 0.00220272504573068 | | |
| 3.1.180659 | FARAZ KHAN | ADDRESS REDACTED | | | BTC 0.000004205813894496<br>ETH 0.000139481214537994<br>MCDAI 30.569409083982 | | |
| 3.1.180660 | FARAZ KURESHI | ADDRESS REDACTED | | | AAVE 0.0122959724086333<br>BAT 449.382523760319<br>BTC 0.000741406682635823<br>ETH 0.0172165855965144<br>LTC 0.00753101155168742<br>MATIC 4.65245839672842<br>SNX 111.947019836364 | BTC 0.000000007352685152 | |
| 3.1.180661 | FARAZ RAHMAN | ADDRESS REDACTED | | | GUSD 0.0120043470027331<br>MCDAI 0.0247174226165132<br>USDC 0.00986324089809743 | | |
| 3.1.180662 | FARAZ RAZZAGH | ADDRESS REDACTED | | | CEL 5987.81926910762<br>ETH 1.0142356697036 | | |
| 3.1.180663 | FARAZ SHAKERI | ADDRESS REDACTED | | | BTC 1.00810595428868<br>USDC 0.0323463504812195 | | |
| 3.1.180664 | FARAZ SHAKIBAIE | ADDRESS REDACTED | | | ADA 0.00747159661139829<br>BNB 0.00184043595400644<br>BTC 0.000001461737339997<br>CEL 0.0457611681626902<br>DOT 0.000225778686211808<br>ETC 0.0124620530248525 | | |
| 3.1.180665 | FARAZ SHAMS | ADDRESS REDACTED | | | ADA 388.932434151457<br>BTC 0.151419647863058<br>CEL 5.58481467332118<br>DOT 15.7229000852075<br>ETH 3.50888869723756<br>LINK 9.67628772189146<br>UNI 18.2021386643843<br>USDC 345.561440966626 | | |
| 3.1.180666 | FARBOD LATIF | ADDRESS REDACTED | | | BTC 0.000029836876922246<br>ETH 0.000026298173954291<br>GUSD 0.828486685229824<br>MATIC 0.175344634331996<br>USDC 0.488242417877439 | | |
| 3.1.180667 | FARCAS GHEORGHE | ADDRESS REDACTED | | | BTC 0.000000002681397465 | | |
| 3.1.180668 | FARCHETTO KILIAN | ADDRESS REDACTED | | | ADA 653.53831993332<br>BTC 0.0103927909373821<br>CEL 106.995375520948<br>DOT 7.1633378534572<br>ETH 0.276621214282067<br>MATIC 155.088561939554<br>USDC 7.33658289311332<br>XRP 313.524950239177 | | |
| 3.1.180669 | FARDEEN FAISAL | ADDRESS REDACTED | | | ADA 15.8813456019128<br>BTC 0.00956618192805083<br>CEL 0.00118054832635967<br>DASH 0.0934861309024033<br>ETH 0.0542673022275669<br>SOL 1.01214960977722<br>USDT ERC20 139.503739310037 | | |
| 3.1.180670 | FARDEEN SAYANI | ADDRESS REDACTED | | | BTC 0.00135200980298725<br>ETH 4.07760966858492 | ETH 2 | |
| 3.1.180671 | FARDIN NAIEMI | ADDRESS REDACTED | | | CEL 15.6001864422952<br>USDC 0.000000847391788959 | | |
| 3.1.180672 | FARDIN SHENASSA | ADDRESS REDACTED | | | BTC 0.0614625585554155<br>ETH 0.710779304123632 | | |
| 3.1.180673 | FARDUK ROMAN | ADDRESS REDACTED | | | CEL 0.00493880842345988 | | |
| 3.1.180674 | FAREED AL-ABIDIN | ADDRESS REDACTED | | | BTC 0.000005828877161314<br>CEL 2722.80032516882<br>MATIC 2.78895856802708 | | |
| 3.1.180675 | FAREED BADRA | ADDRESS REDACTED | | | BTC 0.00120724603098452<br>USDC 443.414665228089 | | |
| 3.1.180676 | FAREED BASHIR | ADDRESS REDACTED | | | BTC 0.000033600422721722<br>CEL 1.07542676835169<br>USDT ERC20 0.961277029597915 | | |
| 3.1.180677 | FAREED ELHADI | ADDRESS REDACTED | | | BTC 0.8567543667<br>CEL 0.353063017980676<br>ETH 0.482299432512689<br>PAXG 0.154129195933243<br>USDC 2.16042772156669<br>USDT ERC20 0.103134769110165<br>XAUT 0.184442569104641 | | |
| 3.1.180678 | FAREED HASSAN | ADDRESS REDACTED | | | ADA 1026.58426317369<br>BTC 1.39999990423118<br>CEL 1997.25593887626<br>DOT 100.50955732<br>ETH 4<br>LINK 10.754283 | | |
| 3.1.180679 | FAREED STEVENSON | ADDRESS REDACTED | | | BTC 0.000520868785405508<br>USDC 0.0121594309801261 | | |
| 3.1.180680 | FAREEN KASBOLLAH | ADDRESS REDACTED | | | BTC 0.00145956841235541<br>ETH 0.261991648655351 | | |
| 3.1.180681 | FAREEN SALMAN | ADDRESS REDACTED | | | BTC 0.000000106880600547<br>ETH 0.00007819109688029 | | |
| 3.1.180682 | FAREES AAMIR | ADDRESS REDACTED | | | CEL 0.0269352774550197 | | |
| 3.1.180683 | FAREES ALMATARI | ADDRESS REDACTED | | | CEL 0.0282269663682915<br>XRP 0.064802829635289 | | |
| 3.1.180684 | FAREEZ ISMAIL | ADDRESS REDACTED | | | BTC 0.00199064644388287<br>USDC 1295.99101601695 | | |
| 3.1.180685 | FARES AL ABDO AL HALUF | ADDRESS REDACTED | | | BTC 0.00133122319526171<br>USDC 1.77009189148487 | | |
| 3.1.180686 | FARES ALMEGHRABI | ADDRESS REDACTED | | | ADA 384.388721408239<br>BTC 0.00184444974220392<br>ETH 0.0118920043439127<br>MATIC 246.820020642294<br>SNX 28.2077855848134 | | |
| 3.1.180687 | FARES ANGEL SALOMON ORMENO OCAMPO | ADDRESS REDACTED | | | BTC 0.00166362076956559<br>USDT ERC20 409.937966412351 | | |
| 3.1.180688 | FARES AOUDI | ADDRESS REDACTED | | | CEL 0.00394746602849917 | | |
| 3.1.180689 | FARES BDEIR | ADDRESS REDACTED | | | BTC 0.000231155180120177<br>ETH 0.00289525066463911<br>USDC 0.0338957008597661 | | |
| 3.1.180690 | FARES BOUKAGIE | ADDRESS REDACTED | | | CEL 1.06399124625593<br>USDC 0.56<br>UST 301 | | |
| 3.1.180691 | FARES HADDAD | ADDRESS REDACTED | | | BTC 0.000524195536459369<br>USDC 0.0118804836581281 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.180692 | FARES HAMIDA | ADDRESS REDACTED | | | CEL 0.623088566449822<br>EOS 0.000009916544777943<br>LTC 0.00208400848577388<br>SGB 42.310046759561<br>XLM 0.000000001935097913<br>XRP 0.000000212794059588 | | |
| 3.1.180693 | FARES ISSA | ADDRESS REDACTED | | | BTC 0.000003141845198139<br>ETC 0.000562757406477697<br>ETH 0.000003033066450216<br>LTC 0.000181804073484459<br>MATIC 0.0269535655686783<br>USDC 0.050432944548819 | | |
| 3.1.180694 | FARES KAKISH | ADDRESS REDACTED | | | BTC 0.128237158339965 | | |
| 3.1.180695 | FARES SHEHADEH | ADDRESS REDACTED | | | BTC 0.00000725057897100899<br>CEL 0.268394158641068 | | |
| 3.1.180696 | FARESS BRIKH | ADDRESS REDACTED | | | BTC 0.00000629830399144<br>ETH 0.000125085945567173 | | |
| 3.1.180697 | FARHAAD HESSAM | ADDRESS REDACTED | | | BTC 0.00171297154700558<br>ETH 0.0116269634242074<br>USDC 266.241535521941 | | |
| 3.1.180698 | FARHAAN ALI | ADDRESS REDACTED | | | CEL 20.3263407081401 | | |
| 3.1.180699 | FARHAAN ALI | ADDRESS REDACTED | | | CEL 0.000002871149376567<br>ETH 0.000008693169379774 | | |
| 3.1.180700 | FARHAAN QURESHI | ADDRESS REDACTED | | | CEL 0.405432952231578 | | |
| 3.1.180701 | FARHAD AFSHARI | ADDRESS REDACTED | | | BTC 0.000000020403688831 | | |
| 3.1.180702 | FARHAD AHANI | ADDRESS REDACTED | | | ADA 0.00000038822428332<br>BTC 0.000000000971119478999999<br>CEL 0.100609286219206<br>DOT 0.000000000037394816<br>USDC 33277.3126396419 | | |
| 3.1.180703 | FARHAD BAGHI | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.00260255357319506 | | |
| 3.1.180704 | FARHAD BILLIMORIA | ADDRESS REDACTED | | | ADA 20.4059447149621<br>BCH 0.0692354824370547<br>BTC 0.0163245042364739<br>ETH 0.302347798194622 | | |
| 3.1.180705 | FARHAD ESHAGHZEY | ADDRESS REDACTED | | | BTC 0.000785005256848921<br>USDT ERC20 44.591967231596 | | |
| 3.1.180706 | FARHAD HABIBI | ADDRESS REDACTED | | | BTC 0.413633287290598<br>ETH 10.351574472881 | | |
| 3.1.180707 | FARHAD HOUDEI | ADDRESS REDACTED | | | USDC 0.218623133969487 | | |
| 3.1.180708 | FARHAD IRANI | ADDRESS REDACTED | | | ADA 566.347416777146<br>BTC 0.000855055662921497<br>ETH 8.90057147582265 | | |
| 3.1.180709 | FARHAD MURADOV | ADDRESS REDACTED | | | BTC 0.00223427106514632<br>USDT ERC20 409.548550276492 | | |
| 3.1.180710 | FARHAD PARTOVI | ADDRESS REDACTED | | | XRP 0.000000107435571581 | | |
| 3.1.180711 | FARHAD RASOULI | ADDRESS REDACTED | | | BTC 0.000000595248560881<br>CEL 14.2992175908283<br>ETH 0.00000462<br>XLM 338.6757115 | | |
| 3.1.180712 | FARHAN ABDOUL-MAGEED ABOUBAKER | ADDRESS REDACTED | | | BAT 276.600588967046<br>BCH 0.0660055035162953<br>CEL 26.3776377088576<br>COMP 0.1718549<br>EOS 17.3350894650679<br>KNC 44.2917437381555<br>LPT 2.08121293425776<br>MANA 457.542932946329<br>MCDAI 81.7352713069801<br>OMG 11.0260055052209<br>SGB 19.6049760108847<br>XRP 129.748352156748 | | |
| 3.1.180713 | FARHAN ALI SHAKIR MODI | ADDRESS REDACTED | | | ETH 0.00149660465825871 | | |
| 3.1.180714 | FARHAN AZIZ TEJANI | ADDRESS REDACTED | | | ADA 608.365627681104<br>AVAX 2.02169514616233<br>BTC 0.257995394879975<br>DOGE 151276.3621428<br>DOT 19.5872265570588<br>ETH 8.11102839386211<br>LINK 27.960149049647<br>MATIC 149.920962279151<br>MCDAI 7116.12030919297 | BTC 0.016526 | |
| 3.1.180715 | FARHAN BHAGAT | ADDRESS REDACTED | | | ADA 1404.45029008366<br>BTC 0.0117691688459585<br>ETH 0.194072638763249<br>MATIC 180.404391702145<br>USDC 266.742102971718<br>XLM 136.237758147075 | | |
| 3.1.180716 | FARHAN BIN KAMIS | ADDRESS REDACTED | | | ADA 302.752374397195<br>BTC 0.00132610203122708<br>CEL 2.10019204364556<br>DOT 4.74<br>EOS 24.969<br>MATIC 150.896527648495<br>SOL 2.0673186720358<br>USDT ERC20 191.992493509034 | | |
| 3.1.180717 | FARHAN C | ADDRESS REDACTED | | | BNB 1.3995<br>BTC 0.00181484903188655<br>CEL 4.69428869677621 | | |
| 3.1.180718 | FARHAN DANI | ADDRESS REDACTED | | | BTC 0.00000252156328209 | BTC 0.000000714992942257 | |
| 3.1.180719 | FARHAN E S | ADDRESS REDACTED | | | BCH 0.02946748<br>CEL 0.114518862559202 | | |
| 3.1.180720 | FARHAN HUDDA | ADDRESS REDACTED | | | BTC 0.00843936004142524<br>ETH 3.38127246960425<br>LTC 3.95635387479535<br>SOL 20.1795779761641<br>XRP 2474.6616519939 | | |
| 3.1.180721 | FARHAN ISHAK | ADDRESS REDACTED | | | ADA 0.517047321198076<br>BTC 0.0000449295619196529<br>DOT 0.0538445120846375<br>ETH 0.00187247496871405<br>LTC 0.000316961329906285<br>MATIC 1.33315533729443<br>SOL 4.59277503956275<br>USDC 2.17569483636281 | | |
| 3.1.180722 | FARHAN ITHNIN | ADDRESS REDACTED | | | BSV 0.000000665650730645<br>BTC 0.000000008495606552<br>CEL 0.000187641614024866<br>MATIC 0.0013394997862525 | | |
| 3.1.180723 | FARHAN JAMAL | ADDRESS REDACTED | | | DOT 0.0149208695696691 | | |
| 3.1.180724 | FARHAN KADRI | ADDRESS REDACTED | | | ADA 1036.58924023617<br>BTC 0.840363868315422<br>ETH 2.11347804707405<br>GUSD 10134.2430974711<br>XLM 21.6497300173822 | GUSD 2895 | |
| 3.1.180725 | FARHAN KAZI | ADDRESS REDACTED | | | CEL 1.14044109082783 | | |
| 3.1.180726 | FARHAN KHAN | ADDRESS REDACTED | | | BCH 0.07753681<br>CEL 0.292606436860191 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.180727 | FARHAN MAHFUZ | ADDRESS REDACTED | | | BTC 0.0000021538141700309<br>MATIC 4444.25942629048<br>SNX 55.6461365784549 | | |
| 3.1.180728 | FARHAN MAHMOOD | ADDRESS REDACTED | | | BTC 0.000001162585196295 | | |
| 3.1.180729 | FARHAN NAZMI BIN FARIDWAJDI | ADDRESS REDACTED | | | BNB 0.102436199621508<br>BTC 0.00621539656587293<br>XRP 13.5205003764249 | | |
| 3.1.180730 | FARHAN QURESHI | ADDRESS REDACTED | | | BTC 1.05395795870177<br>ETH 6.75867614586553<br>SOL 120.78135015807 | | |
| 3.1.180731 | FARHAN RAJA | ADDRESS REDACTED | | | ETC 0.00119509923943925<br>ETH 0.00015961600403825 | ETC 2.20394132048488<br>ETH 0.11199736384965 | |
| 3.1.180732 | FARHAN RAJA | ADDRESS REDACTED | | | BTC 0.000000024594310418<br>CEL 8098.03195701055 | | |
| 3.1.180733 | FARHAN RASHID | ADDRESS REDACTED | | | BTC 0.00115002513009525<br>CEL 10.8476965149887<br>DOT 31.9757304192107<br>ETH 0.000757821067612753<br>LTC 0.00145040738831337<br>TCAD 3.31219829116941 | | |
| 3.1.180734 | FARHAN SALEM GUEVARRA | ADDRESS REDACTED | | | BTC 0.00130320293781767<br>CEL 1.93142684621975 | | |
| 3.1.180735 | FARHAN SAMSUDDIN | ADDRESS REDACTED | | | BTC 0.00081922251138674<br>CEL 1.39332214487798 | | |
| 3.1.180736 | FARHAN SHAFAAT | ADDRESS REDACTED | | | CEL 1.09157824372343 | | |
| 3.1.180737 | FARHAN SHAHID | ADDRESS REDACTED | | | DASH 0.062119573535406<br>USDC 36.2194907672186 | DASH 2.27169384418521 | |
| 3.1.180738 | FARHANA AKHTER | ADDRESS REDACTED | | | BNB 0.00177636690171658<br>BTC 0.000001707020636046<br>CEL 0.00938327916052817<br>DOT 0.0742522740140392 | | |
| 3.1.180739 | FARHANA ANWAR | ADDRESS REDACTED | | | BTC 0.0353833796256562<br>ETH 0.0919607657232339 | | |
| 3.1.180740 | FARHANA DIPA HAQUE | ADDRESS REDACTED | | | BTC 0.000051513776144871<br>CEL 3.20304257589969<br>MATIC 45.865555177728<br>UMA 0.0107638417492089<br>USDC 0.799080184398922 | | |
| 3.1.180741 | FARHANA FAROQUE | ADDRESS REDACTED | | | BTC 0.0420052248695773 | | |
| 3.1.180742 | FARHANA MUNAF | ADDRESS REDACTED | | | BTC 0.00179658304344188<br>BUSD 400<br>CEL 124.131657208224<br>USDC 0.0266455466242766 | | |
| 3.1.180743 | FARHANA NIZNIN | ADDRESS REDACTED | | | BTC 0.000000421355657788<br>ETH 0.000570065820637774 | | |
| 3.1.180744 | FARHANA PATHAN | ADDRESS REDACTED | | | ADA 1852.77790514769<br>BTC 0.000850470295336562 | | |
| 3.1.180745 | FARHANA ZAED-KAYANI | ADDRESS REDACTED | | | BTC 0.000206905148918098<br>CEL 3.80654179526272<br>ETH 0.00392530108033855<br>USDC 0.00920694549901346<br>XLM 14.8515495473404<br>XRP 5.23984999142755 | | |
| 3.1.180746 | FARHANAAZ JHUMKA | ADDRESS REDACTED | | | BTC 0.0214843238551343 | | |
| 3.1.180747 | FARHANAH FARID | ADDRESS REDACTED | | | CEL 1.06324296158665 | | |
| 3.1.180748 | FARHANAZ SYED | ADDRESS REDACTED | | | ADA 0.000000311128030892<br>BTC 0.00000000237017979<br>CEL 403.707236542812<br>DASH 0.000000006409283323<br>DOT 0.000000000064610553<br>LTC 0.000847336874665992<br>SGB 1353.73791561406<br>XRP 0.000000399890319427 | | |
| 3.1.180749 | FARHANG GHAJAR | ADDRESS REDACTED | | | ETH 0.000254447604478751 | | |
| 3.1.180750 | FARHANG KHOSHGOUY | ADDRESS REDACTED | | | BTC 0.0736587417432197 | | |
| 3.1.180751 | FARHAT AGWAETEN | ADDRESS REDACTED | | | BTC 0.00118245240629064<br>CEL 3.32332636019174<br>ETH 0.00652151386894659<br>XLM 2907.5125747 | | |
| 3.1.180752 | FARHEEN KHAN | ADDRESS REDACTED | | | BTC 0.000317084890288512 | BTC 0.000000000838740457 | |
| 3.1.180753 | FARHEEN SAIFI | ADDRESS REDACTED | | | BTC 0.000000001345261203<br>CEL 2.94015381314383 | | |
| 3.1.180754 | FARHIN BHURA | ADDRESS REDACTED | | | ETH 0.000000712834735503999 | | |
| 3.1.180755 | FARHIN HAQUE | ADDRESS REDACTED | | | BTC 0.0011562160373 27<br>ETH 0.155326926565873 | | |
| 3.1.180756 | FARHOD SHALIZI | ADDRESS REDACTED | | | SNX 1.09397111786681 | | |
| 3.1.180757 | FARHOOD MANSOORY | ADDRESS REDACTED | | | ADA 0.279320699485244<br>BTC 0.000000324794439121<br>DOT 0.000152813179683271<br>ETH 0.00135898006394931<br>MATIC 1.33900498967127<br>USDC 12.1577451408805<br>USDT ERC20 16.3867618778075 | | |
| 3.1.180758 | FARHOOD SANI | ADDRESS REDACTED | | | BTC 0.00018412510842111<br>ETH 0.00248750249570692<br>MATIC 1.72246104939585 | | |
| 3.1.180759 | FARIA JUNIOR FAUSTO | ADDRESS REDACTED | | | BNB 1.50435043799726<br>BTC 0.00482301636997524<br>CEL 0.311850233782221 | | |
| 3.1.180760 | FARIA MADHUMITA | ADDRESS REDACTED | | | USDC 47.0931963287871 | | |
| 3.1.180761 | FARIAH NANHOO | ADDRESS REDACTED | | | BTC 0.000000462264523563<br>CEL 0.216446164327871<br>ETH 0.96471478319733<br>LINK 0.00354856329880786<br>MATIC 557.344521683725<br>SNX 0.0283645105816011<br>UNI 0.0035133638994547<br>USDC 4.55<br>USDT ERC20 0.00218474227316122 | | |
| 3.1.180762 | FARIBA FAIZ | ADDRESS REDACTED | | | AAVE 0.106160048385403<br>ADA 540.478294783539<br>AVAX 14.02552393872<br>BTC 0.0967779723472148<br>COMP 0.797128002897124<br>DOT 14.504281098264<br>EOS 20.9482557324352<br>ETC 2.33381827048235<br>LINK 8.09375049070591<br>MATIC 462.713149546264<br>XLM 165.937685603273 | | |
| 3.1.180763 | FARIBA HEYDARI | ADDRESS REDACTED | | | BTC 0.00764202293470991<br>CEL 0.154044260070267<br>ETH 0.000021354548755731<br>MATIC 0.359482309322308 | | |
| 3.1.180764 | FARIBA MASSAH | ADDRESS REDACTED | | | BTC 0.0631110968693997<br>USDC 265.07087062139 | BTC 0.000459110629621158 | |
| 3.1.180765 | FARIBA MOKHTARI | ADDRESS REDACTED | | | BTC 0.0168915182919924<br>USDC 3749.01449829039<br>USDT ERC20 26.8719772938304 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.180766 | FARID ABDELKADER | ADDRESS REDACTED | | | BTC 0.149580572973827<br>ETC 1075.529003908<br>ETH 10.5118903899292<br>MATIC 899.564464449102<br>USDC 78645.1339698224 | | |
| 3.1.180767 | FARID AISSAOUI | ADDRESS REDACTED | | | ADA 0.00398714631742759<br>CEL 0.0178989898425163 | | |
| 3.1.180768 | FARID AL-HAMIMI | ADDRESS REDACTED | | | BTC 0.000000003739361143<br>CEL 0.490954762326819 | | |
| 3.1.180769 | FARID ASKEROV | ADDRESS REDACTED | | | BTC 0.265179916722183<br>ETH 4.03300928719413<br>USDC 29.6887753848231 | | ETH 0.000000676890375881 |
| 3.1.180770 | FARID BADRAN | ADDRESS REDACTED | | | BTC 0.0000519050871136769<br>CEL 4.90284716818074<br>ETH 0.000677515380419406<br>MATIC 3.38492517165168 | | |
| 3.1.180771 | FARID BEKHTI | ADDRESS REDACTED | | | USDT ERC20 4868.66023132148 | | |
| 3.1.180772 | FARID BEN ALI | ADDRESS REDACTED | | | ETH 0.000461419187039605 | | |
| 3.1.180773 | FARID BJEIRMI | ADDRESS REDACTED | | | ADA 810.982764324058<br>BTC 0.23821703303905<br>ETH 1.62449709499258<br>LINK 83.6571263813571 | | |
| 3.1.180774 | FARID BOUYENGOULENE | ADDRESS REDACTED | | | BTC 0.000000926544183876999<br>CEL 1.93579135310599<br>USDT ERC20 0.235200791555519 | | |
| 3.1.180775 | FARID CHAKHSSI | ADDRESS REDACTED | | | BTC 0.000001911406640785 | | |
| 3.1.180776 | FARID CHALUJA | ADDRESS REDACTED | | | ADA 0.000000162247488215<br>BNB 0.35024048<br>BTC 0.000000935410627473<br>CEL 3.6954206935401<br>DOT 0.00547340615277714 | | |
| 3.1.180777 | FARID DAMIROV | ADDRESS REDACTED | | | BTC 0.0689973889035067<br>ETH 0.000153081545196187<br>MANA 0.0507390775006267<br>MATIC 2930.10954053719<br>UNI 0.00543970219198296<br>ZEC 0.000510302885753498 | | |
| 3.1.180778 | FARID EL BOUTAHIRI | ADDRESS REDACTED | | | ETH 0.00172232610808132 | | |
| 3.1.180779 | FARID ELIAS | ADDRESS REDACTED | | | BTC 0.2508592<br>CEL 299.062847490268<br>ETH 7.82528104053364 | BTC 0.00167858461745056 | |
| 3.1.180780 | FARID FAKHOURI | ADDRESS REDACTED | | | BTC 0.0000000625649326129999<br>CEL 0.025169406193772<br>USDT ERC20 0.0142438545042429 | | |
| 3.1.180781 | FARID FATEHALLY | ADDRESS REDACTED | | | ADA 0.316696896145183<br>BCH 0.00042680864921444<br>BTC 0.000048145762048844<br>CEL 88.5950609157957<br>ETH 0.00206903648409891<br>MATIC 6.90700227752309<br>SNX 0.0988021591453875<br>USDC 1.49171093411381<br>XLM 0.00359562939631074 | ADA 0.000541689356449413<br>BCH 0.000009577190994646<br>BTC 0.000000004625357299<br>CEL 0.000091408931273255<br>ETH 0.000005909794348 45<br>MATIC 0.000863370914465953<br>SNX 0.00211636906942854<br>USDC 1606.80485245326<br>XLM 0.00724896552586708 | |
| 3.1.180782 | FARID GOUBI | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 0.0679414218640084 | | |
| 3.1.180783 | FARID HAGUI | ADDRESS REDACTED | | | BTC 0.000011866107812273 | | |
| 3.1.180784 | FARID HAMRIT | ADDRESS REDACTED | | | CEL 8.31900869059154<br>MATIC 33.2036222531215 | | |
| 3.1.180785 | FARID HELTZEN | ADDRESS REDACTED | | | AVAX 130.359541613709<br>BTC 0.995818776961776<br>ETH 30.260384354051<br>LINK 267.720532738113<br>MATIC 5849.72687415451<br>USDT ERC20 4.96897217029741 | | |
| 3.1.180786 | FARID HUSEYNOV | ADDRESS REDACTED | | | BTC 0.000001389385180515 | | |
| 3.1.180787 | FARID JABER | ADDRESS REDACTED | | | ETH 0.000017677208645317 | | |
| 3.1.180788 | FARID JOSEPH SAMUEL VOLCKMANN | ADDRESS REDACTED | | | BTC 0.00176188392980234 | | |
| 3.1.180789 | FARID KERAMATI | ADDRESS REDACTED | | | ADA 0.000000018377601621<br>AVAX 0.0238413720613651<br>BTC 0.000000091800108048<br>CEL 0.00108911764102165<br>ETH 0.000001025781913493<br>LUNC 11.6218978624175 | | |
| 3.1.180790 | FARID KERTOUS | ADDRESS REDACTED | | | CEL 0.159112330226117<br>ETH 0.0023 | | |
| 3.1.180791 | FARID KHALIL | ADDRESS REDACTED | | | BTC 0.0000209407360607649<br>CEL 51.8074627904615<br>SOL 64.5755589 | | |
| 3.1.180792 | FARID KNEIFE | ADDRESS REDACTED | | | BTC 0.00134680148850769<br>CEL 9.51953291837302 | | |
| 3.1.180793 | FARID KUSTIRO | ADDRESS REDACTED | | | BTC 0.000003799594448151<br>CEL 1.11428665940846<br>ETH 0.000004603647813411<br>LINK 0.0190423243381953<br>SNX 3.00663952743764<br>UNI 0.426428916690426<br>USDC 6.68177607967661 | | |
| 3.1.180794 | FARID LAMHASNI MHASSNI | ADDRESS REDACTED | | | BTC 0.000000008766173652<br>CEL 0.198777021365798 | | |
| 3.1.180795 | FARID LOPEZ | ADDRESS REDACTED | | | BTC 0.000000000520084493<br>CEL 21.4836631471863<br>ETH 0.000668533945330256 | | |
| 3.1.180796 | FARID LOUNIS | ADDRESS REDACTED | | | ADA 0.856735939926418<br>BTC 0.675126681353281<br>CEL 1.36426145211178<br>ETH 12.2195069568562<br>XRP 308.925562271887 | | |
| 3.1.180797 | FARID MAHMOODI | ADDRESS REDACTED | | | CEL 1.0684017212852 | | |
| 3.1.180798 | FARID MANCEAU | ADDRESS REDACTED | | | ADA 0.000000908296943231<br>BNB 0.000000009551185073<br>BTC 0.00274832131909277<br>CEL 5.35792164840165<br>DOT 0.00000000000680036 | | |
| 3.1.180799 | FARID MOBRAMAEIN | ADDRESS REDACTED | | | BNB 0.000000236722478652<br>BTC 0.0110739231543746<br>CEL 211.55733168778<br>ETH 1.17478462819984<br>SGB 35.4810827019983<br>XRP 213.751096830287 | | |
| 3.1.180800 | FARID MOHAMAD SALLEH | ADDRESS REDACTED | | | CEL 0.11987138625714<br>ETH 0.00308992 | | |
| 3.1.180801 | FARID MOHSINI | ADDRESS REDACTED | | | BTC 0.0105233733837042<br>ETH 0.147758171434457 | | |
| 3.1.180802 | FARID MOURABIT | ADDRESS REDACTED | | | BTC 0.00044365026476459<br>ETH 0.00125485280676277<br>LINK 0.0146379325215318<br>LUNC 12.2000437819075<br>MATIC 1.14791266047968<br>USDC 5.1942417449211 | | |
| 3.1.180803 | FARID MOZAFARI | ADDRESS REDACTED | | | ETH 10.7668483941023 | ETH 1.60285 | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.180804 | FARID MUHAMMAD | ADDRESS REDACTED | | | BTC 0.0102377229943767<br>ETH 0.0145317905844165<br>XRP 74.151972 | | |
| 3.1.180805 | FARID MUSA | ADDRESS REDACTED | | | BTC 0.000001738019274 36<br>XRP 2.13213444764013 | | |
| 3.1.180806 | FARID PADELA | ADDRESS REDACTED | | | BTC 0.00211345341799918<br>CEL 0.525577565322441<br>DOT 15.9558781668028 | | |
| 3.1.180807 | FARID RACHED | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.180808 | FARID REZA SARRAF | ADDRESS REDACTED | | | BNT 0.104264540996361<br>BTC 0.000544939729628951<br>ETH 0.00056043782830124<br>GUSD 21.1960545636935<br>LINK 1.10527046490859<br>MATIC 5.87633008396697<br>MCDAI 31.8020715528042<br>USDC 0.129206272257688<br>USDT ERC20 0.316043983575338 | BTC 0.000000000302883799<br>USDC 98.8460120161741<br>USDT ERC20 0.000000547057221952 | |
| 3.1.180809 | FARID RIDZUAN | ADDRESS REDACTED | | | USDT ERC20 1262.15921425953 | | |
| 3.1.180810 | FARID STITOU LAAROUSSI | ADDRESS REDACTED | | | ADA 8.48516710340393<br>AVAX 0.580036831507478<br>BTC 0.00017812509224231<br>CEL 12.0699498827884<br>ETH 0.00308117909240419<br>LUNC 799.271134540058<br>SGB 993.729806929949<br>SOL 0.159129967453629<br>USDC 15.6019306561991 | | |
| 3.1.180811 | FARID THANY | ADDRESS REDACTED | | | ADA 1141.78363313325<br>AVAX 14.0565335504529<br>BCH 0.000564672465631347<br>BTC 0.6283025301<br>DOT 135.923955301168<br>ETH 5.0301874933908<br>LINK 180.334527147417<br>LTC 0.0010558484386219<br>MATIC 1093.62642268867<br>MCDAI 0.0237243751236122<br>OMG 0.0217689780768802<br>SGB 2259.31062007776<br>SOL 34.4822023865188<br>UNI 0.0163486570113357<br>USDC 0.460991538476241<br>XLM 0.374583359653104<br>ZRX 0.212654886811882 | | |
| 3.1.180812 | FARID WANNA | ADDRESS REDACTED | | | BTC 0.00135392038032992<br>DOT 25.0619638789371<br>ETH 0.185849529933181 | | |
| 3.1.180813 | FARID YAHIA CHERIF | ADDRESS REDACTED | | | CEL 72.3011259224886<br>ETH 0.23261541408606<br>XLM 451.276706210782<br>XRP 100.515504336775 | | |
| 3.1.180814 | FARID ZAMRI | ADDRESS REDACTED | | | ADA 0.0328252095763984<br>BCH 0.000120098543638814<br>BNB 0.000263903581362014<br>CEL 0.00170874229127957<br>LTC 0.000155290248024535<br>XRP 0.0366732838561065 | | |
| 3.1.180815 | FARIDA GALIE | ADDRESS REDACTED | | | BTC 0.00001154524586099 | | |
| 3.1.180816 | FARIDA JIMENEZ | ADDRESS REDACTED | | | BTC 0.000002104399531118<br>ETH 0.0337781938360159<br>USDT ERC20 488.161078146839 | | |
| 3.1.180817 | FARIDA MOHAMMED | ADDRESS REDACTED | | | CEL 1.09433914057039 | | |
| 3.1.180818 | FARIDA NABIBAKS | ADDRESS REDACTED | | | CEL 0.186592828416671 | | |
| 3.1.180819 | FARIDABHAE LIMADIWALA | ADDRESS REDACTED | | | BTC 0.000000005118565323<br>CEL 0.000086620883287217 | | |
| 3.1.180820 | FARIDAH NABILAH SABREE TRUST | 3015 NEVIN PLACE DRIVE, CHARLOTTE, NORTH CAROLINA 28269 | | | BTC 0.00430888472107689<br>MATIC 262.124123307968<br>XLM 1426.4425743674<br>XRP 1756.67769816397 | | |
| 3.1.180821 | FARIDE IKAN | ADDRESS REDACTED | | | BNB 0.000002323485088041 99<br>BTC 0.000000992534893104<br>DOT 0.000429042487231088<br>ETH 0.000000396470653826<br>PAXG 0.000047979732748947<br>USDC 0.00469290757309901 | | |
| 3.1.180822 | FARIDEH ASGARI | ADDRESS REDACTED | | | BTC 0.000576293219922118<br>ETH 0.00507037986724121<br>MATIC 12.7880020941626 | BTC 0.744125102273272<br>ETH 4.01269899503806<br>MATIC 7032.54923473034 | |
| 3.1.180823 | FARIDZ FADZIL | ADDRESS REDACTED | | | ADA 56.184786<br>BTC 0.0503228423397333<br>CEL 35.75264096236<br>LUNC 3.556155<br>XTZ 150.800721845963 | | |
| 3.1.180824 | FARIED SAFEYEDDINE | ADDRESS REDACTED | | | ADA 1.60014661814765 | | |
| 3.1.180825 | FARIEL JARABA MEDINA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.180826 | FARINAZ PARSONS | ADDRESS REDACTED | | | BTC 0.000815666785518189<br>ETH 0.00083803532367362 2 | | |
| 3.1.180827 | FARIS AMINUDDIN | ADDRESS REDACTED | | | ADA 306.041505565678<br>BNB 0.0018428875600375<br>BTC 0.000000015085248534 | | |
| 3.1.180828 | FARIS COBO | ADDRESS REDACTED | | | BTC 0.000000740890224447999<br>DOT 0.0106222088499999 | | |
| 3.1.180829 | FARIS FARID | ADDRESS REDACTED | | | ETH 0.059484686911828<br>USDC 174.714128197035 | | |
| 3.1.180830 | FARIS FAYED | ADDRESS REDACTED | | | BTC 0.0473686271642962<br>DOT 28.954946945285<br>ETH 1.59059697846919<br>MATIC 352.918872606607<br>UNI 12.6689533282175<br>USDC 1062.16044496557<br>XLM 840.082996683611 | | |
| 3.1.180831 | FARIS IBRAHIM | ADDRESS REDACTED | | | BTC 0.0161554881029083<br>CEL 0.799472336011295<br>LTC 0.0431947<br>XRP 120.305681 | | |
| 3.1.180832 | FARIS ISA | ADDRESS REDACTED | | | DOT 1.40351911618488 | | |
| 3.1.180833 | FARIS KARIM | ADDRESS REDACTED | | | AVAX 202.293523664219<br>DOT 259.02780850221<br>ETH 12.7225377427095<br>MATIC 4326.30709078131<br>SOL 362.108011249043 | | |
| 3.1.180834 | FARIS KAZMI | ADDRESS REDACTED | | | ADA 221.39298773856<br>BAT 174.989505434266<br>BTC 0.0664443661452768<br>CEL 0.0133769510326779<br>ETH 1.10256836083009<br>LTC 0.965274955501471<br>USDC 303.181106529529<br>XLM 2256.55806840101 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.180835 | FARIS KHALED | ADDRESS REDACTED | | | BTC 0.00000037<br>CEL 4.53980822692799<br>ETH 23.200037279736 | | |
| 3.1.180836 | FARIS KHAN | ADDRESS REDACTED | | | ETH 0.103407117860989 | | |
| 3.1.180837 | FARIS KHAN | ADDRESS REDACTED | | | BTC 0.000489553307518516 | | |
| 3.1.180838 | FARIS MAHMUTOVIC | ADDRESS REDACTED | | | CEL 1845.13960404939<br>ETH 0.0000683176695744909 | | |
| 3.1.180839 | FARIS MASIC | ADDRESS REDACTED | | | USDC 0.00359662620126894 | | |
| 3.1.180840 | FARIS MUHOVIC | ADDRESS REDACTED | | | CEL 0.000742676698323239<br>ETH 0.00150654934465705 | | |
| 3.1.180841 | FARIS NORDIN | ADDRESS REDACTED | | | ETH 0.000002538603243086 | | |
| 3.1.180842 | FARIS OWEIS | ADDRESS REDACTED | | | BTC 0.00138076281398791 | | |
| 3.1.180843 | FARIS QAYYUM | ADDRESS REDACTED | | | BTC 0.011973205584888<br>CEL 51.9104724966932 | | |
| 3.1.180844 | FARIS RAZAK | ADDRESS REDACTED | | | BTC 0.0133381580271054<br>ETH 0.0717569970206836 | | |
| 3.1.180845 | FARIS RIZAN | ADDRESS REDACTED | | | CEL 0.0428518626713934 | | |
| 3.1.180846 | FARIS SHAHLAN | ADDRESS REDACTED | | | BTC 0.00000202466728866<br>USDC 1.56626456679626 | | |
| 3.1.180847 | FARIS SHARIF | ADDRESS REDACTED | | | ADA 309.590077519168<br>BTC 0.202203654497355<br>ETH 0.000195134916171802<br>LINK 30.4601327475154<br>LTC 10.3770995208849<br>MATIC 112.869317260379<br>USDC 5201.07061976797 | | |
| 3.1.180848 | FARIS SOUMAN | ADDRESS REDACTED | | | BTC 0.0000126871073958499<br>ETH 0.000033322521979572<br>SNX 0.00048983449375711<br>USDC 77.8079203239621 | | |
| 3.1.180849 | FARIS TAMRULAN | ADDRESS REDACTED | | | XRP 30.6403113947096 | | |
| 3.1.180850 | FARIS ZACINA | ADDRESS REDACTED | | | BTC 0.999714038015357<br>CEL 1741.54479428775<br>DOT 969.535771<br>ETH 19.9514830626748<br>MATIC 1378.4498316<br>USDT ERC20 13.949164 | | |
| 3.1.180851 | FARIS ZEJNELOVIC | ADDRESS REDACTED | | | BTC 0.00190403949708766<br>CEL 6.57704192542548<br>DOT 0.667436056561745<br>LTC 0.0707242310073114<br>MATIC 11.8784697180231<br>SGB 0.506044949552411<br>USDC 8.62214328465713<br>XRP 3.31023700101678<br>ZRX 8.87795055599178 | | |
| 3.1.180852 | FARIS ZUBAIR FAZAL | ADDRESS REDACTED | | | AAVE 5.10257537801134<br>ADA 82.2667797877258<br>BTC 0.00144777509054382<br>XRP 1000.417784 | | |
| 3.1.180853 | FARISH HARIZAN | ADDRESS REDACTED | | | BTC 0.000000158354000184<br>CEL 0.104134456998331<br>ETH 0.000002544829197694<br>XRP 0.264278506223942 | | |
| 3.1.180854 | FARKAS ADAM | ADDRESS REDACTED | | | BAT 66.87<br>BTC 0.0039254863282491<br>CEL 1.64950136356622<br>ETH 0.144329216728874 | | |
| 3.1.180855 | FARKAS BÁLINT | ADDRESS REDACTED | | | BNB 0.000859387809695834<br>BTC 0.00422018771974931<br>CEL 0.393590158081848<br>DOT 4.5230038602592<br>USDT ERC20 0.216505876193647 | | |
| 3.1.180856 | FARKAS ZSOLT MORVA | ADDRESS REDACTED | | | BTC 0.000101056192657037<br>ETH 1.03176024976847 | | |
| 3.1.180857 | FARKHAD KHATAMOV | ADDRESS REDACTED | | | BTC 0.0221237909614076<br>ETH 3.03315129041175<br>USDC 2.62242378700164 | BTC 0.000074020106862123<br>ETH 2.13713402786625<br>LUNC 100.135 | |
| 3.1.180858 | FARLANE BADACHE | ADDRESS REDACTED | | | CEL 0.224389609118379<br>ETH 0.101951712823748 | | |
| 3.1.180859 | FARMEDI SYED | ADDRESS REDACTED | | | BTC 0.000379773743233251 | | |
| 3.1.180860 | FARMER FARMER | ADDRESS REDACTED | | | CEL 1.06602314257117 | | |
| 3.1.180861 | FARN JYE KUNG | ADDRESS REDACTED | | | BTC 0.000000804039791805<br>MCDAI 0.858886767816825 | | |
| 3.1.180862 | FARNAZ CHAVOUSHI | ADDRESS REDACTED | | | CEL 0.844124890979252<br>LINK 119.796232133717 | | |
| 3.1.180863 | FARNOOSH GHOLIPOUR | ADDRESS REDACTED | | | BTC 0.000016145146801861<br>DOT 0.0429020512580253<br>USDC 7.12924331258511 | | |
| 3.1.180864 | FAROOKH SHAIKH | ADDRESS REDACTED | | | MATIC 22.0268992957354 | | |
| 3.1.180865 | FAROOQ BADRUDDIN | ADDRESS REDACTED | | | BTC 0.000021986965771759<br>CEL 1.15653938624662<br>ETH 0.000128702349965542<br>LTC 0.000019945538297141<br>MATIC 1.12897006456526<br>USDC 0.0262123161637183 | | |
| 3.1.180866 | FAROOQ CHAUDHARY | ADDRESS REDACTED | | | BTC 0.000000194629574374<br>CEL 0.0207398984334453<br>ETH 0.000209668592909847<br>XRP 0.0275029315850672 | | |
| 3.1.180867 | FAROOQ HASAN | ADDRESS REDACTED | | | BTC 0.000002318318688049<br>CEL 0.135940319010666 | | |
| 3.1.180868 | FAROOQ QUADRI | ADDRESS REDACTED | | | ADA 2433.88333628895<br>BTC 0.713087374980556<br>ETH 3.47055949363463<br>USDC 1066.14373761228 | | |
| 3.1.180869 | FAROUK ALI BACAR | ADDRESS REDACTED | | | CEL 49.8716242335556 | | |
| 3.1.180870 | FAROUK EL GHAZI | ADDRESS REDACTED | | | BTC 0.0448016112733103<br>DOT 26.7327249065888<br>ETH 1.47353044753505 | | |
| 3.1.180871 | FAROUK SAKR | ADDRESS REDACTED | | | BSV 0.614074312173964 | | |
| 3.1.180872 | FAROUK SALLEH | ADDRESS REDACTED | | | AAVE 37.5717807755093<br>BAT 12502.2049164601<br>BTC 0.000757799015321319<br>CEL 159.995452921953<br>COMP 6.46667269420932<br>DASH 42.4244826980731<br>ETH 0.0204591113238583<br>USDC 4.78178174787069<br>USDT ERC20 221.381359832021 | | |
| 3.1.180873 | FAROUQ GHAZZAWI | ADDRESS REDACTED | | | BTC 0.000024918797363457<br>USDC 0.894634188360729 | BTC 0.000000002105844405<br>USDC 0.000000152618955692 | |
| 3.1.180874 | FAROZ AHMADI | ADDRESS REDACTED | | | ADA 1.47054028867934<br>ZEC 0.00161515996181491 | | |
| 3.1.180875 | FARRA RIEDEWALD | ADDRESS REDACTED | | | ADA 523.785008191452<br>BTC 0.00113850362036565 | | |
| 3.1.180876 | FARRADIVA REZAPUTRI | ADDRESS REDACTED | | | BTC 0.0132570204247456 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.180877 | FARRAH APPLEMAN | ADDRESS REDACTED | | | AAVE 0.00178450458513073<br>BTC 0.915458490715179<br>ETH 39.2315974030206<br>KNC 0.0252272716825571<br>LTC 0.00157830519678539<br>MATIC 2578.3133021322<br>USDC 230.665125926824 | | ETH 0.000000214996531857 |
| 3.1.180878 | FARRAH BILLINGS | ADDRESS REDACTED | | | BTC 0.000004009753953396<br>ETH 0.00000241303907642<br>SGB 30.551477102519<br>XRP 0.199793993545766 | | |
| 3.1.180879 | FARRAH ELYSEE | ADDRESS REDACTED | | | USDT ERC20 4.31036198909048 | | |
| 3.1.180880 | FARRAH GARING | ADDRESS REDACTED | | | BTC 0.00209364821062813<br>CEL 19.9964500454167<br>ETH 0.34616889<br>USDC 226.581370734772 | | |
| 3.1.180881 | FARRAH LANE | ADDRESS REDACTED | | | USDC 1096.09074073808 | | |
| 3.1.180882 | FARRAH MOHAMED TAHAR | ADDRESS REDACTED | | | ADA 2907.17991783169<br>BTC 0.00085443801151714<br>DOT 14.6770925437871<br>LINK 30.0365451904633<br>MATIC 383.855151972421 | | |
| 3.1.180883 | FARRAH YEO | ADDRESS REDACTED | | | BTC 0.000001193809175559<br>ETH 0.000259786707346409 | | |
| 3.1.180884 | FARRAH YUSUF | ADDRESS REDACTED | | | CEL 1794.44861651424 | | |
| 3.1.180885 | FARREL ALEXANDER | ADDRESS REDACTED | | | BTC 0.000784857437947663 | | |
| 3.1.180886 | FARREL DARIAN | ADDRESS REDACTED | | | ADA 1018.3071417012<br>BTC 0.000000467463291179<br>CEL 8.83966735209584<br>DOT 0.0427323754058814<br>ETH 0.00272825890564667<br>MATIC 1.89575747600523<br>USDC 0.853731435682891<br>USDT ERC20 0.198924372813613 | | |
| 3.1.180887 | FARRELL HOPKINS | ADDRESS REDACTED | | | BTC 0.0332577892944484<br>ETH 0.475628095758759 | | |
| 3.1.180888 | FARRELL MCGOOHAN | ADDRESS REDACTED | | | BTC 0.000000930885181075<br>USDC 405.248665580008 | | BTC 0.000000005875817345 |
| 3.1.180889 | FARRENN HOLT | ADDRESS REDACTED | | | BTC 0.000006031633729742<br>CEL 0.000902005062293612<br>ETH 0.00182976438962602<br>SGB 0.000227687470667953<br>XRP 0.00148939237647084 | | |
| 3.1.180890 | FARRIS CHUA | ADDRESS REDACTED | | | BTC 0.01<br>CEL 9.32659995263403 | | |
| 3.1.180891 | FARRIS QURESHI | ADDRESS REDACTED | | | USDC 38.1585742056767 | | |
| 3.1.180892 | FARRISHA JACKSON | ADDRESS REDACTED | | | BTC 0.0000454333320457729<br>ETH 0.00205891136837384 | | |
| 3.1.180893 | FARRKH MATLOOB | ADDRESS REDACTED | | | BTC 0.000305256994343656<br>ETH 0.000115350459955912<br>MATIC 0.213260483348968 | | |
| 3.1.180894 | FARRUKH ANSARI | ADDRESS REDACTED | | | BTC 0.000000011588872035<br>ETH 0.000768340972730322 | | |
| 3.1.180895 | FARRUKH MEHMOOD | ADDRESS REDACTED | | | BCH 0.00106650917401038<br>CEL 0.0108866279204799<br>ETC 0.00796410343803399<br>LTC 0.00474864554014221<br>XRP 0.498878394529013 | | |
| 3.1.180896 | FARRUKH MIRZAEV | ADDRESS REDACTED | | | BTC 0.0300350171338898<br>ETH 0.0470016595607229 | | |
| 3.1.180897 | FARRUKH NEMATULLAEV | ADDRESS REDACTED | | | ETH 0.000001716879688854 | | |
| 3.1.180898 | FARRUKHBEK SAYDULLAEV | ADDRESS REDACTED | | | ETH 0.000000309812095915 | | |
| 3.1.180899 | FARRUKHBEK SAYDULLAEV | ADDRESS REDACTED | | | ETH 0.000000132929008252 | | |
| 3.1.180900 | FARSAN AZIMI | ADDRESS REDACTED | | | BTC 0.000000169598129556 | | |
| 3.1.180901 | FARSHAAD MOSTOUFI | ADDRESS REDACTED | | | BTC 0.015453501616821<br>DOGE 754.516433799207<br>USDC 429.085542446196 | AVAX 7.128<br>BTC 0.00097809 | |
| 3.1.180902 | FARSHAD FALLAH GOL | ADDRESS REDACTED | | | BTC 0.000002431151034786<br>ETH 0.0305149619235216<br>USDC 0.843279074118477<br>USDT ERC20 0.822573402999674 | | |
| 3.1.180903 | FARSHAD MUBARAKI | ADDRESS REDACTED | | | BAT 0.836487913945868<br>BTC 0.000000008773106929<br>CEL 1.45487386432554<br>LTC 0.000000008921783934<br>MATIC 5.57229089693078<br>OMG 0.000000004229240856<br>USDT ERC20 1.82013390938824<br>XLM 249.511740542817<br>XRP 0.00000007048929613 | | |
| 3.1.180904 | FARSHAD SEDIGHRAVESH | ADDRESS REDACTED | | | CEL 0.0142586527482805 | | |
| 3.1.180905 | FARSHAD SHAFIEIAN | ADDRESS REDACTED | | | BTC 0.0362678796878996<br>CEL 111.813584598298<br>DOT 122.88469033458<br>ETH 1.30801519392861 | | |
| 3.1.180906 | FARSHAD SHAHABADI | ADDRESS REDACTED | | | BTC 0.0953510936693321<br>CEL 0.0897336916060455<br>ETH 0.562537144003209<br>USDC 25.761618892721<br>XRP 520.7779295344 | | |
| 3.1.180907 | FARSHAD SHISHEHCHIAN | ADDRESS REDACTED | | | BTC 0.00321218090364973 | | |
| 3.1.180908 | FARSHAD TEHAMI ZAFAR | ADDRESS REDACTED | | | ETH 0.228140250527913<br>SNX 406.561962340751 | | |
| 3.1.180909 | FARSHAT AKHMEROV | ADDRESS REDACTED | | | BTC 0.0010116819721783<br>BUSD 1.87282959611225 | | |
| 3.1.180910 | FARSHEED FOZOUNI | ADDRESS REDACTED | | | BTC 0.0316336574814319<br>COMP 1.003320213586<br>DASH 4.99627279106733<br>EOS 3.77804199481033<br>ETH 0.52613481239449<br>MATIC 1159.82164579914<br>MCDAI 541.429922562272<br>SNX 42.90910571511<br>XLM 146.647123679589<br>ZEC 0.0474748864831197 | | |
| 3.1.180911 | FARSHID GHASSEMI | ADDRESS REDACTED | | | BTC 0.074207762051849<br>ETH 0.313831581474494 | | |
| 3.1.180912 | FARSHID KHALILI | ADDRESS REDACTED | | | BTC 1.72163442708575<br>CEL 122.573240073481<br>ETH 101.499050672167 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.180913 | FARSHID SAFARI | ADDRESS REDACTED | | | 1INCH 621<br>BTC 0.156787846000144<br>CEL 174.72471059533<br>DOT 274.937725061941<br>EOS 101<br>ETC 1.005<br>ETH 1.25559139546381<br>LUNC 160.362098324296<br>MATIC 5107.60091310122<br>UNI 35<br>XLM 10<br>XRP 4601 | | |
| 3.1.180914 | FARSHID SEPASSI | ADDRESS REDACTED | | | BTC 0.00000274637317196<br>ETH 0.10411789655805<br>USDT ERC20 0.0505936432915841 | AVAX 0.01<br>BTC 0.00345866150359565<br>USDT ERC20 0.000000073286518427 | |
| 3.1.180915 | FARUH RAJABOV | ADDRESS REDACTED | | | BTC 0.0023131464927285<br>DASH 0.00149190307329737 | | |
| 3.1.180916 | FARUK AJAM | ADDRESS REDACTED | | | BTC 0.00109849863886057<br>USDT ERC20 0.168166471776358 | | |
| 3.1.180917 | FARUK ANSARI | ADDRESS REDACTED | | | CEL 0.000061885633595043<br>USDT ERC20 0.000000277777777778 | | |
| 3.1.180918 | FARUK BHAGANI | ADDRESS REDACTED | | | ETH 0.000134475878832095 | | |
| 3.1.180919 | FARUK BRUNCEVIC | ADDRESS REDACTED | | | CEL 843.429146724457 | | |
| 3.1.180920 | FARUK DALCI | ADDRESS REDACTED | | | ETH 0.000000629531215307 | | |
| 3.1.180921 | FARUK DEMIRKIRAN | ADDRESS REDACTED | | | CEL 0.00101319698433638 | | |
| 3.1.180922 | FARUK GUL | ADDRESS REDACTED | | | ETH 0.00147651165262996 | | |
| 3.1.180923 | FARUK GUL | ADDRESS REDACTED | | | ETH 0.00147489579861182 | | |
| 3.1.180924 | FARUK KANTIYAN | ADDRESS REDACTED | | | CEL 0.000544552784932714 | | |
| 3.1.180925 | FARUK KıYıCı | ADDRESS REDACTED | | | BTC 0.000000005943616597<br>CEL 0.00604661630051796 | | |
| 3.1.180926 | FARUK KOMSU | ADDRESS REDACTED | | | CEL 0.000417119793443555<br>ETH 0.000005990102909282 | | |
| 3.1.180927 | FARUK MUSTAFIC | ADDRESS REDACTED | | | CEL 0.181344125568841<br>XRP 29.84 | | |
| 3.1.180928 | FARUQ ALI | ADDRESS REDACTED | | | ADA 0.20486794004695<br>BCH 0.000917597463126061<br>BTC 0.00113140078384231<br>ETH 0.000410852867090958<br>USDC 753.302354268881 | | |
| 3.1.180929 | FARUQ BABATUNDE AREGBESOLA | ADDRESS REDACTED | | | BTC 0.000000133095492914999 | | |
| 3.1.180930 | FARUQ KANJI | ADDRESS REDACTED | | | CEL 354.477021541681<br>USDC 1139.52090318471 | | |
| 3.1.180931 | FARUQ LUQMAN | ADDRESS REDACTED | | | BTC 0.0121936064588164<br>CEL 16.0557946700804<br>XRP 1000 | | |
| 3.1.180932 | FARWA MIRZA | ADDRESS REDACTED | | | BTC 0.00140696347336239<br>ETH 0.00895121832253842 | | |
| 3.1.180933 | FARYD DAZA | ADDRESS REDACTED | | | BTC 0.00702465716806879<br>ETH 0.0578283023853071<br>USDC 432.047455073226 | | |
| 3.1.180934 | FARZAAD TODDYWALLA | ADDRESS REDACTED | | | ETH 0.000242361105598842<br>XRP 0.417233065517961 | | |
| 3.1.180935 | FARZAAN KARIMI | ADDRESS REDACTED | | | XRP 351.731549789815 | | |
| 3.1.180936 | FARZAD MAGHSOUDI | ADDRESS REDACTED | | | ADA 1058.7679552532<br>CEL 1.11319595305112<br>DOT 16.9004606190401<br>ETH 3.002028723235<br>LTC 18.2666440365247<br>MATIC 440.376888395537<br>SNX 61.9290726653904<br>XRP 7065.60241593125 | | |
| 3.1.180937 | FARZAD MISTRY | ADDRESS REDACTED | | | BNB 0.00000088<br>BTC 0.00593355575706621<br>CEL 12.6092434040381<br>DOT 95.8277033217837<br>ETH 3.54235223656855<br>SGB 667.981262245803 | | |
| 3.1.180938 | FARZAD NEJAD | ADDRESS REDACTED | | | CEL 1.09738537306867 | | |
| 3.1.180939 | FARZAD PISHYAR | ADDRESS REDACTED | | | BTC 0.000108091294052614 | | |
| 3.1.180940 | FARZAM MAJIDI | ADDRESS REDACTED | | | BTC 0.000000000199620242<br>CEL 45.7280165527211<br>DOT 33.9779895818234<br>ETH 0.65981699433146<br>MATIC 553.211069900768<br>USDC 0.618<br>USDT ERC20 106.058216 | | |
| 3.1.180941 | FARZAM VAHEDI | ADDRESS REDACTED | | | MCDAI 0.0401724790024927<br>USDT ERC20 40.5191245872003 | | |
| 3.1.180942 | FARZAN AHMAD SHARIFZADA | ADDRESS REDACTED | | | BTC 3.18776650016836<br>ETH 12.9486203755207<br>SOL 927.487226569735 | ETH 1.144177<br>SOL 389.630365181 | |
| 3.1.180943 | FARZAN AMIRI | ADDRESS REDACTED | | | AAVE 2.13576123152919<br>BAT 640.00462680828<br>BTC 0.255707637790496<br>DASH 7.54181628884724<br>EOS 218.16035456234<br>ETH 5.29247645948747<br>LINK 256.491940096136<br>MANA 1214.94725970716<br>MATIC 12085.851965391<br>SGB 1330.07350407512<br>SNX 26.2589544743324<br>UMA 12.1627635370947<br>UNI 34.0785339235344<br>XLM 4085.66373541675<br>XRP 5.4821927472506 | | |
| 3.1.180944 | FARZAN SHENAVARMASOULEH | ADDRESS REDACTED | | | BTC 0.000017618747574103 | | |
| 3.1.180945 | FARZAN TAVAKOLI | ADDRESS REDACTED | | | CEL 0.38640100644994 | | |
| 3.1.180946 | FARZANA BANO | ADDRESS REDACTED | | | BTC 0.000996567398898759 | | |
| 3.1.180947 | FARZANA MAUDHOO | ADDRESS REDACTED | | | BTC 0.0969861806013723<br>CEL 142.641443328283<br>ETH 0.662798363243 | | |
| 3.1.180948 | FARZANA PERWEEN | ADDRESS REDACTED | | | BTC 0.00102626856225583 | | |
| 3.1.180949 | FARZANEH AFSHARPOUR | ADDRESS REDACTED | | | USDC 0.158562465761431 | | |
| 3.1.180950 | FARZANEH MOUSAVI | ADDRESS REDACTED | | | BTC 0.000546458371507704 | | |
| 3.1.180951 | FARZIN MANAVI | ADDRESS REDACTED | | | ADA 0.208682119799142<br>BTC 0.000003917544006369<br>ETH 9.28712777738202<br>USDC 10207.7414113962<br>UST 41.6029277778298 | | |
| 3.1.180952 | FARZIN POUYAN | ADDRESS REDACTED | | | CEL 106.368557635757<br>EOS 5907.47180601643<br>LTC 55.7769058522251<br>USDT ERC20 212974.161377356<br>XRP 2928.28067505755 | | |
| 3.1.180953 | FASAN ALEXANDRU | ADDRESS REDACTED | | | BTC 0.000799024973967162<br>BUSD 1000<br>CEL 98.3990004328497 | | |
| 3.1.180954 | FASEKOMI TEMITOPE | ADDRESS REDACTED | | | BTC 0.000000243171214096<br>CEL 0.0299527631270006 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.180955 | FASIAL CHUGHTAI | ADDRESS REDACTED | | | BTC 0.000243714224502213<br>CEL 1.11640332637305 | | |
| 3.1.180956 | FASIHUDDIN MOHAMMED | ADDRESS REDACTED | | | CEL 0.0611325561290887<br>COMP 0.0282915953057267 | | |
| 3.1.180957 | FASIN BETANCOURT | ADDRESS REDACTED | | | BTC 0.0355776088677777 | BTC 0.01629395 | |
| 3.1.180958 | FASLUL FARAJ MOHAMED FAROOK | ADDRESS REDACTED | | | BNB 0.00739469072785438<br>CEL 1.05299928276776 | | |
| 3.1.180959 | FASOLIN ALESSIA | ADDRESS REDACTED | | | BTC 0.000000451743634146 | | |
| 3.1.180960 | FASSIRA AGUIRRE-JONES | ADDRESS REDACTED | | | ADA 2.17294098666489 | | |
| 3.1.180961 | FAT CONG ALBERTO SANTIAGO PEREZ | ADDRESS REDACTED | | | BTC 0.00178303310297959<br>CEL 1.96788963341194 | | |
| 3.1.180962 | FAT SHING NGAI | ADDRESS REDACTED | | | BTC 0.141189814975683 | | |
| 3.1.180963 | FATA MEDIC | ADDRESS REDACTED | | | ADA 0.145566100799604<br>BTC 0.000000356660528521 | | |
| 3.1.180964 | FATAH BECHAR | ADDRESS REDACTED | | | 1INCH 1053.82232368891<br>BCH 0.000002848466701604<br>BTC 0.00000177983673948<br>BUSD 0.67690438590407<br>CEL 15.4524799368724<br>COMP 0.97490873555621<br>DASH 0.000010899360017151<br>DOGE 4890.49395321204<br>DOT 0.138185711264711<br>EOS 0.000198689226968043<br>ETH 6.23755278909504<br>LINK 0.0151895882395677<br>LTC 0.000019585098865822<br>MATIC 1899.43912282162<br>MCDAI 0.0400249816923588<br>OMG 25.542174993311<br>PAX 0.102749103371916<br>SGB 31.4695735669292<br>SNX 155.73327043804<br>SOL 86.4633387242204<br>TUSD 0.0716898552549513<br>UMA 72.1979003673891<br>UNI 69.7708619322366<br>USDC 0.0453656013716194<br>USDT ERC20 0.0596636735052283<br>XLM 0.0149305966810226<br>XRP 0.0285591539571522<br>ZRX 342.194896851157 | | |
| 3.1.180965 | FATAI AROMERE OJIKUTU | ADDRESS REDACTED | | | ETH 0.00151698611739217 | | |
| 3.1.180966 | FATAL HOODIE VEVO | ADDRESS REDACTED | | | CEL 1.09362506897913 | | |
| 3.1.180967 | FATBARDHA XHELILAJ | ADDRESS REDACTED | | | CEL 0.692296189037455<br>MCDAI 30 | | |
| 3.1.180968 | FATEEMAH SARASU | ADDRESS REDACTED | | | CEL 0.257432025131413<br>XRP 0.008866 | | |
| 3.1.180969 | FATEHA KHATUN | ADDRESS REDACTED | | | BTC 0.000001012710237959<br>XRP 0.744947690369133 | | |
| 3.1.180970 | FATEMA ABEDRABBO | ADDRESS REDACTED | | | BTC 0.404121076047226<br>ETH 3.40961404964578 | | |
| 3.1.180971 | FATEMA AHMED | ADDRESS REDACTED | | | BTC 0.000000372313822845999<br>LTC 0.000006391062225492 | | |
| 3.1.180972 | FATEMA ALMANSOORI | ADDRESS REDACTED | | | BTC 0.000136831729637053<br>ETH 0.00482686054773825 | | |
| 3.1.180973 | FATEMA QASIMI | ADDRESS REDACTED | | | ETH 11.6984928773149<br>MATIC 6596.04013661939 | | |
| 3.1.180974 | FATEMAH RAMZI AHMED BOJUBARAH | ADDRESS REDACTED | | | BTC 0.000002329264060093<br>DOT 0.0123698442970948<br>EOS 0.053392926922356<br>LTC 0.000327489193730197 | | |
| 3.1.180975 | FATEMEH BAGHERY HASSAN KIADEH | ADDRESS REDACTED | | | BTC 0.0000525719880412099<br>CEL 0.00535307211298985 | | |
| 3.1.180976 | FATEMEH EISA KARIMI | ADDRESS REDACTED | | | BTC 0.000000007545962231<br>ETH 0.00162135442786688 | | |
| 3.1.180977 | FATEMEH KHOSRAVI FARSANI | ADDRESS REDACTED | | | BTC 0.00825889<br>CEL 6.0381950878072 | | |
| 3.1.180978 | FATEMEH REZAEI | ADDRESS REDACTED | | | ETH 0.125154156585815 | | |
| 3.1.180979 | FATEMEH SADAT BATHAEI | ADDRESS REDACTED | | | ADA 212.791686511969<br>BTC 0.250419608968599 | | |
| 3.1.180980 | FATEMEH SAFARGARD | ADDRESS REDACTED | | | BTC 0.00129317665447616<br>CEL 0.0280003591640107<br>ETH 0.0014794124957097<br>USDT ERC20 402 | | |
| 3.1.180981 | FATEMEH ZAKERI | ADDRESS REDACTED | | | BTC 0.00182679<br>CEL 1.26310279329393 | | |
| 3.1.180982 | FATEN SYAFIKA OTHMAN | ADDRESS REDACTED | | | BNB 2.44473092319963<br>BTC 0.0168947246073297<br>CEL 0.0458603376430201 | | |
| 3.1.180983 | FATHER & DAUGHTER'S, LLC | E ALTADENA DR, ALTADENA, CALIFORNIA 91001 | | | BTC 0.000487406854158665 | | |
| 3.1.180984 | FATHER FRUCTOSE | ADDRESS REDACTED | | | BTC 0.000033767724378857<br>ETH 0.000584330816599551<br>MATIC 122.261764698078 | | |
| 3.1.180985 | FATHI FATHI | ADDRESS REDACTED | | | BTC 0.000036660154485566<br>CEL 2.33623840012453 | | |
| 3.1.180986 | FATHI HELLAWE | ADDRESS REDACTED | | | ADA 0.571672855571972<br>BTC 0.00086902658150806 | | |
| 3.1.180987 | FATHIAH HUSNA BINTI MOHD SHAHRIM | ADDRESS REDACTED | | | BTC 0.00440606945712309<br>CEL 0.944378695810079<br>ETH 0.107561860312672<br>LTC 0.823609795956734<br>XRP 150.262736 | | |
| 3.1.180988 | FATHIMA ABDULLA | ADDRESS REDACTED | | | BTC 0.000002783450641133<br>MCDAI 0.0142907843948938 | | |
| 3.1.180989 | FATHIMA FARISTHA KANAKKAPILLAI NISAR | ADDRESS REDACTED | | | BTC 0.000035774378439375<br>CEL 0.077745134030372 | | |
| 3.1.180990 | FATHIMA FAROOK | ADDRESS REDACTED | | | BTC 0.00011727577749141 | | |
| 3.1.180991 | FATHIMA MOHAMED HALEEM | ADDRESS REDACTED | | | BTC 0.000000108332146569<br>ETH 0.000127090337468944 | | |
| 3.1.180992 | FATHIMA MOHD | ADDRESS REDACTED | | | CEL 0.00104503719627504<br>LTC 0.00153411831626262 | | |
| 3.1.180993 | FATHIMA NAFEELA | ADDRESS REDACTED | | | CEL 0.0145758024435759 | | |
| 3.1.180994 | FATHIMA PREMILA R | ADDRESS REDACTED | | | ADA 0.00272421206907194<br>BNB 0.000000119260955432<br>BTC 0.000003726403902219<br>CEL 0.00832865174885824 | | |
| 3.1.180995 | FATHIMA RIZANA SIVANESAN | ADDRESS REDACTED | | | BTC 0.000121630201106185<br>DOT 0.210195464612382<br>ETH 0.00312390370344755<br>LINK 30.2222335318436<br>LUNC 0.00400481228692405<br>MATIC 0.237048194044305 | | |
| 3.1.180996 | FATHIMATH AFZA | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 1.02753099438397 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.180997 | FATHIMATH HUSSAIN | ADDRESS REDACTED | | | ADA 0.0814522547697147<br>BTC 0.000000848142799387<br>CEL 0.802794646079138<br>ETH 0.336932419808491<br>LINK 2.09195744316392 | | |
| 3.1.180998 | FATHIMATH RISMEE | ADDRESS REDACTED | | | BTC 0.00005<br>CEL 5.86225916521447<br>ETH 0.002 | | |
| 3.1.180999 | FATHIMATH SATTAR | ADDRESS REDACTED | | | BTC 0.000295141147677865<br>CEL 797.6337309835<br>ETH 1.50989377665604 | | |
| 3.1.181000 | FATHIMATH YASHA | ADDRESS REDACTED | | | BTC 0.00051321583800751<br>CEL 18.5214174639817<br>XRP 82.8631 | | |
| 3.1.181001 | FATHIN DOSUNMU | ADDRESS REDACTED | | | BTC 0.000000003485108749<br>CEL 1.0329342565444 | | |
| 3.1.181002 | FATHMATH ADAM | ADDRESS REDACTED | | | BTC 0.000199167177634615<br>CEL 34.8571865045131<br>ETH 0.00502850980663511 | | |
| 3.1.181003 | FATHUHULLAH ADAM | ADDRESS REDACTED | | | CEL 0.0185306635478435 | | |
| 3.1.181004 | FAT-HUNG JUSTIN WONG | ADDRESS REDACTED | | | ADA 0.0892585903580123<br>BTC 0.000040886951535037<br>ETH 0.000003652973661098<br>GUSD 15.8770096649844<br>MATIC 0.00346205144822601 | | |
| 3.1.181005 | FATHY ZINAI | ADDRESS REDACTED | | | CEL 16.130984496763 | | |
| 3.1.181006 | FATIH AKINCI | ADDRESS REDACTED | | | BTC 0.0000000078962003<br>CEL 0.00984012598493945<br>XLM 0.000000062872192597<br>XRP 0.000000132741068248 | | |
| 3.1.181007 | FATIH CAN SARIOZ | ADDRESS REDACTED | | | ETH 0.0014789005261928 | | |
| 3.1.181008 | FATIH ÇORUMLUOĞLU | ADDRESS REDACTED | | | BTC 0.000600247600392614<br>CEL 2.36427071030714 | | |
| 3.1.181009 | FATIH DEMIRAG | ADDRESS REDACTED | | | CEL 0.000213225358790986 | | |
| 3.1.181010 | FATIH DEMIRAG | ADDRESS REDACTED | | | CEL 0.000232221962423261 | | |
| 3.1.181011 | FATIH DEMIRAG | ADDRESS REDACTED | | | CEL 0.000211467695412144 | | |
| 3.1.181012 | FATIH DEMIRAG | ADDRESS REDACTED | | | CEL 0.000234802062566202 | | |
| 3.1.181013 | FATIH DEMIRAG | ADDRESS REDACTED | | | CEL 0.000214272391199135 | | |
| 3.1.181014 | FATIH DEMIRAG | ADDRESS REDACTED | | | CEL 0.000214661014620447 | | |
| 3.1.181015 | FATIH DEMIRAG | ADDRESS REDACTED | | | ETH 0.000000213445147156 | | |
| 3.1.181016 | FATIH DEMIRAG | ADDRESS REDACTED | | | CEL 0.0039814297526048<br>ETH 0.00147275838809539 | | |
| 3.1.181017 | FATIH DEMIRAG | ADDRESS REDACTED | | | ETH 0.000000227392838694 | | |
| 3.1.181018 | FATIH DEMIRAG | ADDRESS REDACTED | | | CEL 0.000214900129276559 | | |
| 3.1.181019 | FATIH DEMIRAG | ADDRESS REDACTED | | | ETH 0.00292622864269728 | | |
| 3.1.181020 | FATIH DEMIRAG | ADDRESS REDACTED | | | ETH 0.000000215137868781 | | |
| 3.1.181021 | FATIH DEMIRAG | ADDRESS REDACTED | | | ETH 0.000000233431140052 | | |
| 3.1.181022 | FATIH DEMIRAG | ADDRESS REDACTED | | | ETH 0.000000219393329025 | | |
| 3.1.181023 | FATIH DEMIRAG | ADDRESS REDACTED | | | ETH 0.00147965546154979 | | |
| 3.1.181024 | FATIH DEMIRAG | ADDRESS REDACTED | | | ETH 0.000000217689162693 | | |
| 3.1.181025 | FATIH DEMIRAG | ADDRESS REDACTED | | | CEL 0.000237423838238892 | | |
| 3.1.181026 | FATIH DEMIRAG | ADDRESS REDACTED | | | ETH 0.000000233190504484 | | |
| 3.1.181027 | FATIH DEMIRAG | ADDRESS REDACTED | | | ETH 0.000000215303786437 | | |
| 3.1.181028 | FATIH DEMIRAG | ADDRESS REDACTED | | | CEL 0.000212549991699898 | | |
| 3.1.181029 | FATIH DEMIRAG | ADDRESS REDACTED | | | ETH 0.0000002163635406 | | |
| 3.1.181030 | FATIH DEMIRAG | ADDRESS REDACTED | | | CEL 0.000214117699620087 | | |
| 3.1.181031 | FATIH DEMIRAG | ADDRESS REDACTED | | | CEL 0.000211542625769183 | | |
| 3.1.181032 | FATIH DEMIRAG | ADDRESS REDACTED | | | ETH 0.000000214185996621 | | |
| 3.1.181033 | FATIH DEMIRAG | ADDRESS REDACTED | | | ETH 0.000000216496466239 | | |
| 3.1.181034 | FATIH DEMIRAG | ADDRESS REDACTED | | | CEL 0.000215389942385903 | | |
| 3.1.181035 | FATIH DEMIRAG | ADDRESS REDACTED | | | CEL 0.000227028444169389 | | |
| 3.1.181036 | FATIH DEMIRAG | ADDRESS REDACTED | | | ETH 0.000000213067261697 | | |
| 3.1.181037 | FATIH DEMIRAG | ADDRESS REDACTED | | | ETH 0.000000230542131683 | | |
| 3.1.181038 | FATIH DEMIRAG | ADDRESS REDACTED | | | CEL 0.006039436293614<br>ETH 0.00146328207292571 | | |
| 3.1.181039 | FATIH DEMIRAG | ADDRESS REDACTED | | | ETH 0.000000233064628819 | | |
| 3.1.181040 | FATIH DEMIRAG | ADDRESS REDACTED | | | ETH 0.000000220064078707 | | |
| 3.1.181041 | FATIH DEMIRAG | ADDRESS REDACTED | | | CEL 0.000220093222363146 | | |
| 3.1.181042 | FATIH DEMIRAG | ADDRESS REDACTED | | | CEL 0.000211812630442889 | | |
| 3.1.181043 | FATIH DEMIRAG | ADDRESS REDACTED | | | ETH 0.00000021745406432 | | |
| 3.1.181044 | FATIH DEMIRAG | ADDRESS REDACTED | | | ETH 0.000000223390179266 | | |
| 3.1.181045 | FATIH DEMIRAG | ADDRESS REDACTED | | | ETH 0.000000224438210272 | | |
| 3.1.181046 | FATIH DEMIRAG | ADDRESS REDACTED | | | CEL 0.00608777708599515<br>ETH 0.0014732270449128 | | |
| 3.1.181047 | FATIH DEMIRAG | ADDRESS REDACTED | | | CEL 0.000233239775382019 | | |
| 3.1.181048 | FATIH DEMIRAG | ADDRESS REDACTED | | | CEL 0.000211890071036778 | | |
| 3.1.181049 | FATIH GOL | ADDRESS REDACTED | | | ETH 0.000000391681116071 | | |
| 3.1.181050 | FATIH GULSEN | ADDRESS REDACTED | | | CEL 0.000234772333455597 | | |
| 3.1.181051 | FATIH GULTEKIN | ADDRESS REDACTED | | | BTC 0.000000004871359673<br>CEL 0.680126054928168 | | |
| 3.1.181052 | FATIH GUNGORER | ADDRESS REDACTED | | | BTC 0.000094448743684217<br>DOT 0.0269148731373388<br>USDC 136.810197498331 | | |
| 3.1.181053 | FATIH GÜRBÜZ ÇAĞLAYAN | ADDRESS REDACTED | | | BTC 0.000000004619580662<br>CEL 0.167370851701427 | | |
| 3.1.181054 | FATIH GURE | ADDRESS REDACTED | | | ETH 0.000001949184030337 | | |
| 3.1.181055 | FATIH ILGUN | ADDRESS REDACTED | | | USDT ERC20 316.146469135641 | | |
| 3.1.181056 | FATIH KADIR KAR | ADDRESS REDACTED | | | ETH 0.000000906274748634 | | |
| 3.1.181057 | FATIH KARACAN | ADDRESS REDACTED | | | BTC 0.00228248469907328<br>USDT ERC20 0.360202559358404 | | |
| 3.1.181058 | FATIH KARAKAS | ADDRESS REDACTED | | | CEL 0.000604593791708913 | | |
| 3.1.181059 | FATIH KARAKAS | ADDRESS REDACTED | | | CEL 0.000385523991058548 | | |
| 3.1.181060 | FATIH KARAKAŞ | ADDRESS REDACTED | | | ETH 0.000000363482162093 | | |
| 3.1.181061 | FATIH KAYA | ADDRESS REDACTED | | | BTC 0.000000659515643689<br>GUSD 0.355319414357481 | | |
| 3.1.181062 | FATIH KESMEZ | ADDRESS REDACTED | | | ETH 0.00149078397347597 | | |
| 3.1.181063 | FATIH KIRAN | ADDRESS REDACTED | | | BTC 0.000000219208028795<br>CEL 0.336930310274163<br>ETH 0.027885<br>LTC 3.57496300670978 | | |
| 3.1.181064 | FATIH KORKMAZ | ADDRESS REDACTED | | | CEL 1.74969820005042<br>SGB 0.0273255917753631<br>XRP 0.184279450947295 | | |
| 3.1.181065 | FATIH KOYUN | ADDRESS REDACTED | | | ETH 0.000000234704529118 | | |
| 3.1.181066 | FATIH KOZAN | ADDRESS REDACTED | | | BTC 0.000000563147083079 | | |
| 3.1.181067 | FATIH KURMUT | ADDRESS REDACTED | | | ETH 0.00147921955662451 | | |
| 3.1.181068 | FATIH KURMUT | ADDRESS REDACTED | | | ETH 0.000000500784966418 | | |
| 3.1.181069 | FATIH KURMUT | ADDRESS REDACTED | | | CEL 0.0002642087257915<br>ETH 0.00147741039505954 | | |
| 3.1.181070 | FATIH KURMUT | ADDRESS REDACTED | | | ETH 0.00000016390980838 | | |
| 3.1.181071 | FATIH KURMUT | ADDRESS REDACTED | | | ETH 0.00000032959888172 | | |
| 3.1.181072 | FATIH KURMUT | ADDRESS REDACTED | | | ETH 0.000000409352324803 | | |
| 3.1.181073 | FATIH KURMUT | ADDRESS REDACTED | | | ETH 0.00000098771372102 | | |
| 3.1.181074 | FATIH KURMUT | ADDRESS REDACTED | | | ETH 0.00147518234578283 | | |
| 3.1.181075 | FATIH KURMUT | ADDRESS REDACTED | | | ETH 0.000000305759942286 | | |
| 3.1.181076 | FATIH KURMUT | ADDRESS REDACTED | | | ETH 0.000000388910900457 | | |
| 3.1.181077 | FATIH KURMUT | ADDRESS REDACTED | | | ETH 0.000000298392595623 | | |
| 3.1.181078 | FATIH KURMUT | ADDRESS REDACTED | | | ETH 0.00000024703379972 | | |
| 3.1.181079 | FATIH KURMUT | ADDRESS REDACTED | | | ETH 0.000000566796292163 | | |
| 3.1.181080 | FATIH KURMUT | ADDRESS REDACTED | | | ETH 0.000000563467842523 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.181081 | FATIH KURMUT | ADDRESS REDACTED | | | ETH 0.000000248804972693 | | |
| 3.1.181082 | FATIH KURMUT | ADDRESS REDACTED | | | ETH 0.00000084604543478 | | |
| 3.1.181083 | FATIH KURMUT | ADDRESS REDACTED | | | ETH 0.00147229436464609 | | |
| 3.1.181084 | FATIH KURMUT | ADDRESS REDACTED | | | ETH 0.000000298392595623 | | |
| 3.1.181085 | FATIH KURMUT | ADDRESS REDACTED | | | ETH 0.00147617212492626 | | |
| 3.1.181086 | FATIH KURMUT | ADDRESS REDACTED | | | ETH 0.00146940954962438 | | |
| 3.1.181087 | FATIH MEHMET CUHADAR | ADDRESS REDACTED | | | CEL 0.000395765764644489 | | |
| 3.1.181088 | FATIH MUCAHIT ELHAN | ADDRESS REDACTED | | | CEL 0.00021407050874629 | | |
| 3.1.181089 | FATIH OGUN | ADDRESS REDACTED | | | BUSD 10.975261929875 | | |
| 3.1.181090 | FATIH OGUZHAN BULUT | ADDRESS REDACTED | | | BTC 0.000016722141459366 | | |
| 3.1.181091 | FATIH ÖZBAGCI | ADDRESS REDACTED | | | BTC 0.000363608476878952 | | |
| 3.1.181092 | FATIH PECENEK | ADDRESS REDACTED | | | BTC 0.0102533760479278 | | |
| 3.1.181093 | FATIH SERHAT YALTI | ADDRESS REDACTED | | | CEL 0.0445322587664382<br>ETH 0.00147149277055601 | | |
| 3.1.181094 | FATIH SOLGUN | ADDRESS REDACTED | | | CEL 0.074583849331099<br>SGB 3.0727647648<br>XLM 37.90666081884<br>XRP 0.336446981843844<br>ZRX 2.79643968927841 | | |
| 3.1.181095 | FATIH SOLMAZ | ADDRESS REDACTED | | | BTC 0.0122128080364774<br>CEL 1.32783708621513<br>USDC 8.927 | | |
| 3.1.181096 | FATIH TARI | ADDRESS REDACTED | | | CEL 0.000403327514882239 | | |
| 3.1.181097 | FATIH TOPLAR | ADDRESS REDACTED | | | CEL 0.000217663285372192 | | |
| 3.1.181098 | FATIH TUZ | ADDRESS REDACTED | | | DOT 0.308863079647294<br>TAUD 0.0445467065873894 | | |
| 3.1.181099 | FATIH ULUSAL | ADDRESS REDACTED | | | ETH 0.000000224357212397 | | |
| 3.1.181100 | FATIH VAROGLU | ADDRESS REDACTED | | | CEL 0.000012383696370738<br>ETH 0.00000041577121865 | | |
| 3.1.181101 | FATIH YAVUZYILMAZ | ADDRESS REDACTED | | | BTC 0.000000008624291039<br>CEL 0.283179531323928 | | |
| 3.1.181102 | FATIH YEŞILKENT | ADDRESS REDACTED | | | BTC 0.00119618320411978<br>CEL 0.603685447534089 | | |
| 3.1.181103 | FATIH YÜNÜGÜL | ADDRESS REDACTED | | | BTC 0.000000003912910133<br>CEL 0.00552609832736732 | | |
| 3.1.181104 | FATIHA BECHAR | ADDRESS REDACTED | | | CEL 1.07750143505771<br>MCDAI 113.41002359441 | | |
| 3.1.181105 | FATIM ALIT | ADDRESS REDACTED | | | BTC 0.00249972561385472<br>CEL 1.13340764642462 | | |
| 3.1.181106 | FATIMA ADEOTI | ADDRESS REDACTED | | | CEL 0.00843033494296126 | | |
| 3.1.181107 | FATIMA ADINANI | ADDRESS REDACTED | | | BTC 0.00000000262461853<br>CEL 0.963840997406417 | | |
| 3.1.181108 | FÁTIMA AGUAYO GONZALEZ | ADDRESS REDACTED | | | MCDAI 0.205976391182383 | | |
| 3.1.181109 | FATIMA AGUSTINA PEDRON | ADDRESS REDACTED | | | BTC 0.000002451210690342<br>ETH 0.00149129829531489<br>USDC 0.760651054521367 | | |
| 3.1.181110 | FATIMA AHMADI | ADDRESS REDACTED | | | ADA 1476.92363909032<br>BNB 1.03660585746674<br>BTC 0.00000095487722637<br>CEL 14.8131402290721<br>SOL 6.2522835<br>USDC 0.191430050810094 | | |
| 3.1.181111 | FATIMA AIDA FERRER | ADDRESS REDACTED | | | ETH 0.000815810501461314 | | |
| 3.1.181112 | FATIMA ALCACIO | ADDRESS REDACTED | | | BTC 0.000000008112945504<br>CEL 0.198435640996149 | | |
| 3.1.181113 | FATIMA BACOT | ADDRESS REDACTED | | | BTC 0.0160912928516219 | | |
| 3.1.181114 | FATIMA BARREIRA | ADDRESS REDACTED | | | BTC 0.000000020862717785<br>USDC 0.860261193923481 | | |
| 3.1.181115 | FATIMA BELEN FLORENTIN AYALA | ADDRESS REDACTED | | | MCDAI 0.115557216247743<br>USDT ERC20 0.546216375932373 | | |
| 3.1.181116 | FATIMA BOUIRABDANE | ADDRESS REDACTED | | | ADA 238.636943025182<br>BTC 0.0580669981252253<br>USDC 307.429456122233 | | |
| 3.1.181117 | FATIMA BOUKHAMA | ADDRESS REDACTED | | | BTC 0.000000003016991595<br>CEL 0.130806968354927<br>USDC 0.483297840099045 | | |
| 3.1.181118 | FATIMA BOYD | ADDRESS REDACTED | | | SNX 21.3112103967723 | | |
| 3.1.181119 | FATIMA BRIOUEL | ADDRESS REDACTED | | | BTC 0.000791044191754479<br>ETH 0.0106239568597222 | | |
| 3.1.181120 | FÁTIMA BURGOS | ADDRESS REDACTED | | | BTC 0.00131991307700385 | | |
| 3.1.181121 | FATIMA CAROLINA VARGAS LOPEZ | ADDRESS REDACTED | | | BNB 1.41199312 | | |
| 3.1.181122 | FATIMA ĆEHAJIĆ | ADDRESS REDACTED | | | ADA 289.661528954982<br>AVAX 12.8201623<br>BTC 0.0118477783700562<br>CEL 11.8895386124388<br>DOT 62.9507596429609<br>ETH 2.01098300594875<br>MATIC 771.353932611266 | | |
| 3.1.181123 | FATIMA CELESTINO | ADDRESS REDACTED | | | BTC 0.01158627<br>CEL 108.534151014018<br>COMP 0.47054794<br>LTC 1.6491<br>MATIC 210.58771448<br>UNI 11.50894383<br>ZRX 895 | | |
| 3.1.181124 | FÁTIMA CLEMENTINA BLANDINO BACA | ADDRESS REDACTED | | | BTC 0.00855096429761076<br>ETH 0.0967016613631017 | | |
| 3.1.181125 | FATIMA DI PALMA | ADDRESS REDACTED | | | BTC 0.0216551596165803 | | |
| 3.1.181126 | FATIMA DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.0121070883297757 | | |
| 3.1.181127 | FATIMA EL ASROUTI | ADDRESS REDACTED | | | BTC 0.000022251107070162 | | |
| 3.1.181128 | FATIMA FAWZI | ADDRESS REDACTED | | | BCH 0.00128359354971126<br>BTC 0.000003133806478089<br>CEL 1.14486801872266<br>LINK 24.3843173721978<br>MATIC 55.4626242003228<br>SGB 2690.91162047014<br>SNX 15.1339153845332<br>UMA 5.25345526906544<br>XLM 1939.90128759349<br>XRP 50029.2561861766 | | |
| 3.1.181129 | FATIMA FIOL | ADDRESS REDACTED | | | BTC 0.00105536639444577<br>USDT ERC20 5.67795183700197 | USDT ERC20 0.000000015086969127 | |
| 3.1.181130 | FÁTIMA FRIAS | ADDRESS REDACTED | | | BTC 0.000000015974055942<br>MCDAI 0.287798916676723<br>USDC 0.103563562324226 | | |
| 3.1.181131 | FATIMA HESSABI | ADDRESS REDACTED | | | BTC 0.232130963367705<br>ETH 2.18965951055299 | | |
| 3.1.181132 | FATIMA ISABEL NUÑEZ | ADDRESS REDACTED | | | BTC 0.000000009953249545<br>CEL 0.111307713324254<br>ETH 0.00000962 | | |
| 3.1.181133 | FÁTIMA KHALIFA | ADDRESS REDACTED | | | BTC 0.000028455593848747 | | |
| 3.1.181134 | FATIMA KOVACEVIC | ADDRESS REDACTED | | | BTC 0.000000790961833157<br>XRP 0.254421841477363 | | |
| 3.1.181135 | FATIMA LARISSA BAIDE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000008123526206<br>CEL 0.00698567800025164 | | |
| 3.1.181136 | FATIMA LEDESMA | ADDRESS REDACTED | | | BTC 0.000000165661407009<br>USDC 0.230637005358084 | | |
| 3.1.181137 | FÁTIMA LEITE | ADDRESS REDACTED | | | BTC 0.000000385280035051<br>USDC 0.734912323027764 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.181138 | FATIMA LÓPEZ | ADDRESS REDACTED | | | ADA 0.090451519626867<br>BTC 0.000000736960634717<br>LTC 0.00111970385734546<br>XLM 0.125131288798392 | | |
| 3.1.181139 | FATIMA MAATE | ADDRESS REDACTED | | | ADA 0.124747082631869<br>BNB 0.00151329834661145<br>BTC 0.000003897614996043<br>CEL 0.453208816802826<br>ETH 0.000295764349471622<br>USDC 0.1145813833733<br>USDT ERC20 1.80703745623964 | | |
| 3.1.181140 | FATIMA MADAYAG | ADDRESS REDACTED | | | ADA 205.176268993329<br>BCH 0.125911<br>BTC 0.00968277880196749<br>CEL 222.802066400939<br>ETH 0.78263261<br>LTC 6.150377<br>XRP 152.366995 | | |
| 3.1.181141 | FATIMA MATONO | ADDRESS REDACTED | | | BTC 0.000000008017024447<br>CEL 0.000213729396179797 | | |
| 3.1.181142 | FATIMA MOHAMED | ADDRESS REDACTED | | | DOT 16.7785335753104<br>ETH 1.77293244406179<br>LINK 150.447836088572<br>UNI 23.3604854859794 | | |
| 3.1.181143 | FATIMA MOORE | ADDRESS REDACTED | | | BTC 0.00388303635681685<br>USDC 2.63526655564202 | | |
| 3.1.181144 | FATIMA MORENO OSORIO | ADDRESS REDACTED | | | BTC 0.0130501414647341<br>CEL 8.10822044318722 | | |
| 3.1.181145 | FATIMA NEMAH | ADDRESS REDACTED | | | BTC 0.000000858844254346<br>CEL 0.0206249007262372<br>XRP 0.276837417468245 | | |
| 3.1.181146 | FATIMA PALO | ADDRESS REDACTED | | | BTC 0.000807621027946907<br>ETH 15.739920404278 | | |
| 3.1.181147 | FÁTIMA PREGUIÇA | ADDRESS REDACTED | | | BTC 0.00106383548897804<br>USDC 0.629361385633871<br>USDT ERC20 294.023551471619 | | |
| 3.1.181148 | FATIMA RAMIREZ | ADDRESS REDACTED | | | BTC 0.018715930666279<br>USDC 1103.25205468148 | | |
| 3.1.181149 | FÁTIMA RAMOS | ADDRESS REDACTED | | | ADA 0.000000588498466983<br>BTC 0.000002122994375592<br>USDT ERC20 0.192001051526272 | | |
| 3.1.181150 | FÁTIMA RAMOS | ADDRESS REDACTED | | | BTC 0.000000375868052976<br>DOT 0.00559402742216871<br>USDT ERC20 0.202130834154728 | | |
| 3.1.181151 | FATIMA REYES | ADDRESS REDACTED | | | BTC 0.0733890098511216<br>CEL 29.5108282534939 | | |
| 3.1.181152 | FATIMA RIVAS | ADDRESS REDACTED | | | BTC 0.0168922783848672<br>ETH 1.46743623392728<br>SGB 105.004804706198<br>USDC 0.694524459731537<br>XRP 686.877302363032 | | |
| 3.1.181153 | FÁTIMA RODRIGUES | ADDRESS REDACTED | | | BNB 0.000911902038517742<br>BTC 0.000907432010061093 | | |
| 3.1.181154 | FATIMA SADIQI | ADDRESS REDACTED | | | BTC 0.00100773948104031<br>XRP 2.71024516025935 | | |
| 3.1.181155 | FATIMA SALINAS | ADDRESS REDACTED | | | BNB 0.00103114733471269<br>BTC 0.00000333061588871199<br>USDC 0.733738373707058 | | |
| 3.1.181156 | FATIMA SANTOS | ADDRESS REDACTED | | | ADA 1022.74567504466<br>BCH 2.0320881202228<br>BTC 0.173134885034477<br>ETH 0.668501978654272 | | |
| 3.1.181157 | FÁTIMA SANTOS | ADDRESS REDACTED | | | BTC 0.000000000621338977<br>CEL 0.0112858721789766 | | |
| 3.1.181158 | FATIMA SERRATO | ADDRESS REDACTED | | | BTC 0.237922295926344<br>ETH 1.01725129188062 | | |
| 3.1.181159 | FATIMA SILVA | ADDRESS REDACTED | | | BTC 0.00000018726401461<br>LTC 0.000254362848812768 | | |
| 3.1.181160 | FATIMA SUMAR | ADDRESS REDACTED | | | BTC 0.000023146801505088<br>CEL 1.87335217195074<br>ETH 0.00029728667802123 | | |
| 3.1.181161 | FATIMA TIWANA | ADDRESS REDACTED | | | ADA 793.750367709415<br>BTC 0.0827356148736685<br>COMP 2.29877323201682<br>ETH 6.21056177622372<br>LINK 11.8646358317414<br>MANA 199.460150584624<br>MATIC 812.053321066234<br>PAXG 1.05067453631018<br>SOL 10.2119738468917<br>USDC 1074.99304495366<br>USDT ERC20 1072.76212972188<br>ZRX 1008.0638941349 | DOT 25.8113830639 | |
| 3.1.181162 | FÁTIMA TORRES | ADDRESS REDACTED | | | BTC 0.00867455557782861<br>ETH 0.00987565850484105<br>USDC 0.378133206005324<br>XLM 594.097646307502 | | |
| 3.1.181163 | FATIMA TSKHOVREBOVA | ADDRESS REDACTED | | | BTC 0.0572021019208705<br>CEL 82.3956137754899<br>ETH 0.212552829778284<br>USDC 119.89 | | |
| 3.1.181164 | FATIMA VIALE | ADDRESS REDACTED | | | ETH 0.000002116206187665 | | |
| 3.1.181165 | FATIMA VIALE | ADDRESS REDACTED | | | ETH 0.000003329154153338 | | |
| 3.1.181166 | FATIMA WAHEED | ADDRESS REDACTED | | | ADA 291.090354903758<br>BTC 0.00716927391780084 | | |
| 3.1.181167 | FATIMAH KITCHENS | ADDRESS REDACTED | | | ADA 2027.81823824839<br>BCH 1.74713681938901<br>BTC 0.0153791346786397<br>ETH 1.15008352920484<br>LTC 1.0211466792773 | | |
| 3.1.181168 | FATIMAH MUSTHA | ADDRESS REDACTED | | | BTC 0.000039712785100095<br>CEL 1.2159111573924 | | |
| 3.1.181169 | FATIMAH SHABAZZ | ADDRESS REDACTED | | | DOT 0.0186026093326431<br>ETH 0.0000158071915139859<br>MATIC 1.61561806526511<br>XLM 201.860463796265 | | |
| 3.1.181170 | FATIMA-ZAHRA NAIMI | ADDRESS REDACTED | | | ADA 178.395557434389<br>BTC 0.00135072738218078<br>CEL 235.758617895204<br>DOT 2.51738<br>MATIC 1402.21943071772<br>MCDAI 40<br>SNX 19.6 | | |
| 3.1.181171 | FATIMA-ZARA MUAYADI | ADDRESS REDACTED | | | BTC 0.000000558557998252<br>CEL 0.592371042949176 | | |
| 3.1.181172 | FATIMA-ZOHRA CHERRAK | ADDRESS REDACTED | | | BTC 0.000073491867555203<br>CEL 0.467923592728234<br>ETH 0.00062310965332658<br>XLM 15.8844445 | | |
| 3.1.181173 | FATIME NUR UCANKUS | ADDRESS REDACTED | | | ETH 0.000000798213961278 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.181174 | FATIMO ADERONKE BANKOLE | ADDRESS REDACTED | | | BTC 0.000000174938956847 | | |
| 3.1.181175 | FATIMO KOTUN | ADDRESS REDACTED | | | BTC 0.0000006866627905<br>ETH 1.05028041081182 | | |
| 3.1.181176 | FATIN ASSILAH BINTI ABDUL HAMID | ADDRESS REDACTED | | | BTC 0.000001028254721342<br>XRP 0.155030041061566 | | |
| 3.1.181177 | FATIN HAFIZAH HUSNA BINTI AB KADIR | ADDRESS REDACTED | | | BTC 0.000000004927121767<br>CEL 1.8825471008076<br>LTC 0.19<br>XRP 100 | | |
| 3.1.181178 | FATIN NABILAH ABD RAZAK | ADDRESS REDACTED | | | BTC 0.000000505718872981<br>ETH 0.000159893814031614 | | |
| 3.1.181179 | FATIN NADIA MOOHAMMAD | ADDRESS REDACTED | | | CEL 0.00146676907381459 | | |
| 3.1.181180 | FATIN SEOUD | ADDRESS REDACTED | | | BTC 0.142877433394904 | | |
| 3.1.181181 | FATIN ZAFIRAH MOHD ZUBIR | ADDRESS REDACTED | | | ADA 0.330141333752801<br>BTC 0.000000208057464692<br>CEL 0.0607548078154065<br>XRP 0.269446006221425 | | |
| 3.1.181182 | FATIR AHMAD | ADDRESS REDACTED | | | BTC 0.000001555016508945<br>USDC 0.00441969608000505 | | |
| 3.1.181183 | FATJON BRAHIMI | ADDRESS REDACTED | | | | DOGE 1000 | |
| 3.1.181184 | FATJON KOÇI | ADDRESS REDACTED | | | CEL 0.199861658384504<br>LTC 1.08556154267141 | | |
| 3.1.181185 | FATJON LUFAJ | ADDRESS REDACTED | | | BTC 0.000057295068998837<br>CEL 0.0410839106812978 | | |
| 3.1.181186 | FATJON MIHALI | ADDRESS REDACTED | | | CEL 1.45029079523985 | | |
| 3.1.181187 | FATJON PETO | ADDRESS REDACTED | | | CEL 0.0524783689069955 | | |
| 3.1.181188 | FATJONA GJYLIQI | ADDRESS REDACTED | | | BTC 0.00128599979344363<br>CEL 2.78935299106919<br>ETH 1.24112268378957 | | |
| 3.1.181189 | FATLUM ISUFI | ADDRESS REDACTED | | | XRP 0.00242405937380393 | | |
| 3.1.181190 | FATMA ABDALLA | ADDRESS REDACTED | | | BTC 0.00171492551782003<br>CEL 20.1193727968719<br>USDT ERC20 968.900157 | | |
| 3.1.181191 | FATMA AKBAŞ | ADDRESS REDACTED | | | BNB 0.00139439037556958<br>BTC 0.00000233478866572<br>CEL 0.0455967074011049<br>USDT ERC20 0.0863447854047422 | | |
| 3.1.181192 | FATMA AKYILDIZ | ADDRESS REDACTED | | | BTC 0.000000130762892998<br>XRP 0.932304733232864 | | |
| 3.1.181193 | FATMA ALQAMZI | ADDRESS REDACTED | | | USDC 224.277515785071 | | |
| 3.1.181194 | FATMA ANUK | ADDRESS REDACTED | | | BTC 0.000000550620850181<br>CEL 0.120475576830037<br>USDC 0.365471883204694 | | |
| 3.1.181195 | FATMA AOUINA EP SAIDANI | ADDRESS REDACTED | | | BTC 0.000015236993208974<br>USDC 0.0197982396378306<br>USDT ERC20 0.393346890434306 | | |
| 3.1.181196 | FATMA AYHAN | ADDRESS REDACTED | | | ETH 0.000000632501823542 | | |
| 3.1.181197 | FATMA DABO | ADDRESS REDACTED | | | MATIC 99.7108992262597 | BTC 0.00023053 | |
| 3.1.181198 | FATMA DILRUBA INAN | ADDRESS REDACTED | | | BNB 1.63513262919175<br>BTC 0.0024028613480364 | | |
| 3.1.181199 | FATMA GÜLTEKIN | ADDRESS REDACTED | | | BTC 0.000000972513343875<br>XRP 0.361329846809765 | | |
| 3.1.181200 | FATMA GUZEL | ADDRESS REDACTED | | | CEL 0.00703107674856598 | | |
| 3.1.181201 | FATMA HAMDAN | ADDRESS REDACTED | | | BTC 0.000000007932419047<br>CEL 2.00739142291775 | | |
| 3.1.181202 | FATMA HAMMAD | ADDRESS REDACTED | | | BAT 0.0134526379369761<br>BTC 0.000001749654436924<br>MATIC 0.739922471833788 | | |
| 3.1.181203 | FATMA IPEK | ADDRESS REDACTED | | | BTC 0.00240015360983102<br>CEL 0.737009257290544<br>XRP 1103.0488442239 | | |
| 3.1.181204 | FATMA IŞIK | ADDRESS REDACTED | | | BTC 0.00127146940790076<br>ETH 0.260010200729542 | | |
| 3.1.181205 | FATMA KORKUSUZ | ADDRESS REDACTED | | | BTC 0.000003657975878683 | | |
| 3.1.181206 | FATMA KOSKER | ADDRESS REDACTED | | | CEL 0.000440646531248351 | | |
| 3.1.181207 | FATMA MURAT | ADDRESS REDACTED | | | CEL 0.00025090412073498<br>ETH 0.000000990102909282 | | |
| 3.1.181208 | FATMA OZCENGIZ | ADDRESS REDACTED | | | ADA 527.476708044451<br>AVAX 49.1599132519862<br>BTC 0.00006315246755891<br>ETH 0.00208399087725242<br>MATIC 306.274333674<br>SOL 13.4461470984586<br>XTZ 247.48597881297 | BTC 0.00000000589799823 | |
| 3.1.181209 | FATMA OZGUL AGRI | ADDRESS REDACTED | | | CEL 0.00000274031921982499<br>ETH 0.000000231182558471 | | |
| 3.1.181210 | FATMA ÖZTÜRK | ADDRESS REDACTED | | | ADA 1.15905024240613<br>BNB 0.00197606430527886<br>BTC 0.00000669302473431<br>ETH 0.00252386958147024<br>USDC 15001.7151464626<br>USDT ERC20 265.102996762766 | | |
| 3.1.181211 | FATMA SERT | ADDRESS REDACTED | | | BTC 0.000004504220568587<br>USDT ERC20 404.955512274052 | | |
| 3.1.181212 | FATMA SEYREK | ADDRESS REDACTED | | | ETH 0.00146566532411723 | | |
| 3.1.181213 | FATMA TEK | ADDRESS REDACTED | | | PAXG 0.00019349187892076 | | |
| 3.1.181214 | FATMA TOPCU | ADDRESS REDACTED | | | BTC 0.000000548242656912<br>USDT ERC20 0.470729977919907 | | |
| 3.1.181215 | FATMA VATANSEVER | ADDRESS REDACTED | | | ETH 0.000000369473913745 | | |
| 3.1.181216 | FATMA WATI | ADDRESS REDACTED | | | CEL 1.09490075627327 | | |
| 3.1.181217 | FATMA WATI | ADDRESS REDACTED | | | CEL 1.09490075627327 | | |
| 3.1.181218 | FATMA YAGMUR | ADDRESS REDACTED | | | CEL 0.000214033676243063 | | |
| 3.1.181219 | FATMA YELIZ ILHAN | ADDRESS REDACTED | | | BTC 0.00236566532425816<br>XLM 3273.02759021891 | | |
| 3.1.181220 | FATMA YUSUF | ADDRESS REDACTED | | | BTC 0.0225930434281228<br>CEL 91.189133000605<br>ETH 0.876556 | | |
| 3.1.181221 | FATME ISMAILOVA | ADDRESS REDACTED | | | ADA 207.944070062572<br>BNB 1.205<br>BTC 0.00103581860744546<br>CEL 14.7341318166251<br>ETH 0.290376822111005 | | |
| 3.1.181222 | FATME SOYLU UNLUYUCU | ADDRESS REDACTED | | | BTC 0.000001589517616551<br>USDT ERC20 0.493704880484477 | | |
| 3.1.181223 | FATMIR KRASNIQI | ADDRESS REDACTED | | | BTC 0.00882072951405351<br>CEL 6.04690759149661<br>DOGE 46.4169631518268<br>ETH 0.109201716041125<br>LTC 0.00195265782777831<br>LUNC 5.12072910680062<br>SGB 95.0672012287035<br>XRP 635.25186556465 | | |
| 3.1.181224 | FATOS GOGEBAKAN | ADDRESS REDACTED | | | BTC 0.00136410495154949<br>USDT ERC20 806.912192881184 | | |
| 3.1.181225 | FATOS YALCINKAYA | ADDRESS REDACTED | | | ETH 0.000000428754028002 | | |
| 3.1.181226 | FATOU BAMBA | ADDRESS REDACTED | | | BTC 0.00000071157009281<br>ETH 0.000102293218924728 | | |
| 3.1.181227 | FATOU CEESAY | ADDRESS REDACTED | | | BTC 0.00236676710194739<br>ETH 0.0016380603855236 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.181228 | FATOU S NDOYE | ADDRESS REDACTED | | | BTC 0.0104203619922678<br>CEL 120.799003661288<br>ETH 0.000973621773619219<br>SGB 80.4380469445136<br>XRP 0.000000080521985774 | | |
| 3.1.181229 | FATOUMATA BARADJI | ADDRESS REDACTED | | | CEL 1.06089750863643 | | |
| 3.1.181230 | FATOUMATA BINTA BARRY | ADDRESS REDACTED | | | BTC 0.00005382<br>CEL 0.0306290202069241 | | |
| 3.1.181231 | FATOUMATA COULIBALY | ADDRESS REDACTED | | | CEL 0.748391058739101<br>ETH 0.000570806347122554<br>XRP 0.529393256975303 | | |
| 3.1.181232 | FATRIYA LEDBETTER | ADDRESS REDACTED | | | ADA 2298.6491128719<br>SNX 150.060663112084 | | |
| 3.1.181233 | FATT KWANG HAN | ADDRESS REDACTED | | | BTC 0.000086868567158477<br>CEL 1.81257281919029 | | |
| 3.1.181234 | FAUCON CAROLINE | ADDRESS REDACTED | | | BTC 0.000000270082264957 | | |
| 3.1.181235 | FAUCON MARCO | ADDRESS REDACTED | | | BTC 0.000031625445697618<br>CEL 0.0108462083476643<br>MCDAI 1.48882521782879<br>USDC 9.80999649149871 | | |
| 3.1.181236 | FAUDEL LAIDAOUI | ADDRESS REDACTED | | | CEL 1.09644431846138 | | |
| 3.1.181237 | FAULLIN MARSHALL PALETSKY | ADDRESS REDACTED | | | ADA 10345.9355150567<br>AVAX 101.923153151003<br>BTC 7.8025470125379<br>SOL 101.803764985237 | AVAX 9.76420614890877<br>BTC 0.73260465<br>CEL 47.0314517667407 | |
| 3.1.181238 | FAUNA JACKSON | ADDRESS REDACTED | | | BTC 0.000917040295235131<br>XRP 1343.259953 | | |
| 3.1.181239 | FAURE MATHILDE | ADDRESS REDACTED | | | BTC 0.000001018036226218<br>USDC 0.284750485881109 | | |
| 3.1.181240 | FAURE VINCENT | ADDRESS REDACTED | | | CEL 0.146748423600719 | | |
| 3.1.181241 | FAUSI MOHAMED | ADDRESS REDACTED | | | BTC 0.000001286990500134<br>MATIC 1.88043315302163 | | |
| 3.1.181242 | FAUSTA DAMIANO | ADDRESS REDACTED | | | ADA 0.349454173782899<br>BTC 0.000000003305512123<br>CEL 0.00482041007901843 | | |
| 3.1.181243 | FAUSTA KUCINSKAITE | ADDRESS REDACTED | | | BTC 0.00231360535929379<br>GUSD 414.478086053298 | | |
| 3.1.181244 | FAUSTA RAMADHAN | ADDRESS REDACTED | | | BTC 0.000000558968109812<br>BUSD 1.76788597922184<br>CEL 0.000179295002185938<br>MCDAI 0.0692653359578223 | | |
| 3.1.181245 | FAUSTA ZANELLI | ADDRESS REDACTED | | | BTC 0.000042333774009882<br>CEL 0.00111904869235391 | | |
| 3.1.181246 | FAUSTAS JUČINSKAS | ADDRESS REDACTED | | | BTC 0.000000504534188037<br>LTC 0.000841764710914813 | | |
| 3.1.181247 | FAUSTAS KAZLAUSKAS | ADDRESS REDACTED | | | CEL 13.0704960893298<br>DASH 0.000422167772825543<br>ETC 0.0298979954116884<br>SGB 0.0537598446478793<br>USDC 0.000184782624841649<br>XLM 0.686886648841838<br>XRP 0.362830932182365<br>ZRX 0.719922712924388 | | |
| 3.1.181248 | FAUSTIN BAUMIER | ADDRESS REDACTED | | | CEL 0.0231662343080849<br>ETH 0.183407496392306 | | |
| 3.1.181249 | FAUSTINA ROBERTS | ADDRESS REDACTED | | | BTC 0.000561079473839197 | | |
| 3.1.181250 | FAUSTINE JANQUIN | ADDRESS REDACTED | | | BTC 0.000003305229173097<br>ETH 0.000137281942396496 | | |
| 3.1.181251 | FAUSTINO CANESSA | ADDRESS REDACTED | | | BTC 0.000007784691537933<br>CEL 0.0793798288024754<br>DOT 0.00033266838647295<br>ETH 0.0000494742432830959<br>USDC 3.531 | | |
| 3.1.181252 | FAUSTINO CARRASCAL | ADDRESS REDACTED | | | ADA 0.0812509688450548<br>BNB 0.000000009674003566<br>BTC 0.000000000301570131<br>CEL 2.07426548232056 | | |
| 3.1.181253 | FAUSTINO CIMA | ADDRESS REDACTED | | | BTC 0.000000001261984979<br>CEL 16100.7099008921<br>ETH 0.00000000453334593<br>LTC 0.0000009479888801<br>MATIC 100088.01022799<br>SNX 2493.624<br>TUSD 13.0307547470925<br>UNI 2997.42<br>XLM 0.00000075427467 | | |
| 3.1.181254 | FAUSTINO DELGADO | ADDRESS REDACTED | | | BTC 0.00000824442053727599 | | |
| 3.1.181255 | FAUSTINO GIL | ADDRESS REDACTED | | | BTC 0.159733958755049<br>ETH 0.448356263441186 | | |
| 3.1.181256 | FAUSTINO HEREDIA | ADDRESS REDACTED | | | BTC 0.280627405766174<br>CEL 696.930726663829<br>USDC 17311.117418 | | |
| 3.1.181257 | FAUSTINO MACUHA | ADDRESS REDACTED | | | ADA 0.379190069287695<br>AVAX 15.6212824947596<br>BTC 0.201729631600589<br>DASH 0.00259664453199044<br>EOS 0.238531578697808<br>ETC 0.00308609794640325<br>ETH 1.07715605269335<br>LINK 28.6719574106798<br>LUNC 30.4688853258909<br>MATIC 5.68734051369063<br>SNX 368.387904519853<br>XLM 1.17556179909547<br>XRP 10013.442007 | | |
| 3.1.181258 | FAUSTINO MATIAS | ADDRESS REDACTED | | | BTC 0.000967833927610203<br>CEL 0.696185832859064 | | |
| 3.1.181259 | FAUSTINO MENDOZA | ADDRESS REDACTED | | | BTC 0.00767357143686745<br>USDC 102.423904008191 | | |
| 3.1.181260 | FAUSTINO NÚÑEZ PÉREZ | ADDRESS REDACTED | | | CEL 7.86679313124428<br>ETH 0.12990274 | | |
| 3.1.181261 | FAUSTINO ONECINO ALFARO | ADDRESS REDACTED | | | CEL 0.000306764900765622 | | |
| 3.1.181262 | FAUSTINO SCHMUTZ | ADDRESS REDACTED | | | BTC 1.01449518167404<br>CEL 0.42801467532105<br>ETH 10.4404224804979 | | |
| 3.1.181263 | FAUSTINO UBIAGA | ADDRESS REDACTED | | | CEL 574.681301481039<br>USDT ERC20 1281.4629 | | |
| 3.1.181264 | FAUSTO ALBERTO ABRIL | ADDRESS REDACTED | | | BTC 0.403815279927364 | BTC 0.0072192210824669 | |
| 3.1.181265 | FAUSTO BELLEZZO | ADDRESS REDACTED | | | BTC 0.0308776739938226<br>LINK 9.54161875874511 | | |
| 3.1.181266 | FAUSTO BENETAZZO | ADDRESS REDACTED | | | CEL 860.440343342655<br>USDC 6609.18666554714 | | |
| 3.1.181267 | FAUSTO BUSTAMANTE | ADDRESS REDACTED | | | 1INCH 0.00792048356568066<br>BTC 0.000006337206273892<br>MATIC 0.212080150734331<br>SUSHI 0.0190083588678053 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.181268 | FAUSTO CABRERA | ADDRESS REDACTED | | | BTC 0.0000020955314338699<br>ETH 0.000035450883964732<br>LINK 0.00199283127942203<br>MATIC 0.0123376075601<br>SNX 0.00974000929665224<br>UNI 0.000753403841661708 | | |
| 3.1.181269 | FAUSTO CISNEROS | ADDRESS REDACTED | | | BTC 0.116480793795419<br>ETH 2.61429660173773<br>LINK 95.3472816231716<br>LTC 0.000001870927288354<br>MATIC 1325.05232992314<br>SNX 0.000217685592131475<br>UNI 37.7818293212928 | | |
| 3.1.181270 | FAUSTO CISNEROS | ADDRESS REDACTED | | | BTC 0.00131378422407903<br>CEL 0.832872775612517<br>GUSD 1039.57366493439 | | |
| 3.1.181271 | FAUSTO CORTES | ADDRESS REDACTED | | | CEL 0.390454278332122<br>XRP 47.101207 | | |
| 3.1.181272 | FAUSTO DAOLIO | ADDRESS REDACTED | | | BNB 0.754294387365647<br>BTC 0.000000005291735653<br>CEL 43.4206782579071<br>ETH 0.000050771720789226<br>USDC 557.719767795197<br>USDT ERC20 419.640574241164 | | |
| 3.1.181273 | FAUSTO ESTEVEZ CACERES | ADDRESS REDACTED | | | BTC 0.00117295716443233<br>CEL 0.419482075809647<br>LINK 4.9605928824861<br>XLM 0.330814309457948 | | |
| 3.1.181274 | FAUSTO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000131801532862<br>CEL 0.0262236810573186<br>MCDAI 0.00388660968939182<br>USDT ERC20 0.411278651301073 | | |
| 3.1.181275 | FAUSTO FONTANA | ADDRESS REDACTED | | | BTC 0.000678740382605473<br>ETH 2.67406372667813 | | |
| 3.1.181276 | FAUSTO FRIGOLE | ADDRESS REDACTED | | | LTC 0.000778507100158029<br>MCDAI 0.0847785325861834 | | |
| 3.1.181277 | FAUSTO HENRIQUE RONCHETE DA SILVA | ADDRESS REDACTED | | | BTC 0.0016031675709591<br>CEL 51.7044517761574<br>USDC 50 | | |
| 3.1.181278 | FAUSTO LEBRÃO | ADDRESS REDACTED | | | BTC 0.905926185505855 | | |
| 3.1.181279 | FAUSTO LEON RISSO | ADDRESS REDACTED | | | BTC 0.00312432145182785<br>CEL 11.7165240123481<br>MCDAI 548.4 | | |
| 3.1.181280 | FAUSTO LODI | ADDRESS REDACTED | | | BNB 1.24758146680866<br>BTC 0.0130968611811501<br>CEL 22.9242948636153<br>USDT ERC20 300 | | |
| 3.1.181281 | FAUSTO MANUEL RODRIGUEZ RAMIREZ | ADDRESS REDACTED | | | CEL 0.223561928779376 | | |
| 3.1.181282 | FAUSTO MARTIN LOPEZ | ADDRESS REDACTED | | | AVAX 6.67444654222946<br>BAT 0.000000661925364172<br>BTC 0.102420971664755<br>CEL 107.32435436484<br>ETC 3<br>ETH 0.154712292926944<br>LUNC 5.72716817805066<br>SGB 184.527375438502<br>USDC 1000<br>XRP 0.000000653395844641 | | |
| 3.1.181283 | FAUSTO MAZZARINO | ADDRESS REDACTED | | | AVAX 0.000290440993506206<br>BTC 0.000000006982604952<br>CEL 0.462023150238586<br>DASH 0.00004233214910596<br>LUNC 0.00304549023561045<br>USDT ERC20 0.0605816815021755 | | |
| 3.1.181284 | FAUSTO MIER | ADDRESS REDACTED | | | BTC 0.060120872470584<br>ETH 0.00579151979755624 | | |
| 3.1.181285 | FAUSTO ORTEGA | ADDRESS REDACTED | | | BTC 0.000563746428067601<br>CEL 6.78984614078224 | | |
| 3.1.181286 | FAUSTO PADUANO | ADDRESS REDACTED | | | ADA 0.185011674577616<br>BNB 0.00138551033285196<br>BTC 0.00100276355147856<br>CEL 2.09951407200755 | | |
| 3.1.181287 | FAUSTO PADUANO | ADDRESS REDACTED | | | ADA 0.0419294590005826<br>BNB 0.000236740534616915<br>BTC 0.00131917143768185<br>CEL 1.90556919901107<br>USDC 267.402751623533<br>XLM 0.482708546946991 | | |
| 3.1.181288 | FAUSTO PEREZ | ADDRESS REDACTED | | | ADA 0.4646398209588<br>BTC 0.981807020043835<br>DASH 2.27402352167121<br>ETC 108.250759536979<br>KNC 149.289032992174<br>XLM 0.605371997707549<br>ZEC 2.07731780110866 | BTC 0.00873265851890382 | |
| 3.1.181289 | FAUSTO PIETRO RICCA | ADDRESS REDACTED | | | BTC 0.000000003236053806<br>CEL 3.16916665905953 | | |
| 3.1.181290 | FAUSTO PIRRONELLO | ADDRESS REDACTED | | | BTC 0.00119591403396926<br>CEL 1.13023222202369<br>ETH 2.252048724251 | | |
| 3.1.181291 | FAUSTO POLANCO | ADDRESS REDACTED | | | BTC 0.00129454860672689<br>MATIC 3599.84003287822 | | |
| 3.1.181292 | FAUSTO SOUSA REIS | ADDRESS REDACTED | | | CEL 0.0893532113145478<br>SNX 0.178917646763085 | | |
| 3.1.181293 | FAUSTO URIARTE GONZALEZ | ADDRESS REDACTED | | | BTC 0.00040846314819737<br>LUNC 0.262188633728859 | | |
| 3.1.181294 | FAUSTO URIARTE PEREZ | ADDRESS REDACTED | | | BTC 0.000435929744925843<br>CEL 0.248080613316732<br>ETH 0.000002191328238144<br>LUNC 4.45477721990987<br>USDC 0.001<br>USDT ERC20 1.96556075840112 | | |
| 3.1.181295 | FAUSTO VALDEZ | ADDRESS REDACTED | | | BTC 0.000153566611714933 | | |
| 3.1.181296 | FAUSTO VELASQUEZ | ADDRESS REDACTED | | | BTC 0.00101244285484671<br>ETH 0.116129914966975 | | |
| 3.1.181297 | FAUSTO ZANASI | ADDRESS REDACTED | | | BTC 0.130703516216535<br>ETH 3.3958252872656 | | |
| 3.1.181298 | FAUSZT JOZSEF | ADDRESS REDACTED | | | BTC 0.00028852413067086<br>ETH 0.0210472015186069<br>USDT ERC20 1.67190516071548 | | |
| 3.1.181299 | FAUZ AHMAD | ADDRESS REDACTED | | | BTC 0.000443392185225972<br>ETH 29.0410531310756 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.181300 | FAUZAN JABAR | ADDRESS REDACTED | | | ADA 0.173142309723287<br>AVAX 5.78753706241854<br>BNB 0.10454540896317<br>BTC 0.00994678918637322<br>CEL 1.30516388179472<br>DOT 0.000911687405475527<br>ETH 0.102098517414421<br>LUNC 5.62470567064667<br>MATIC 5.30131036620703<br>SNX 6.29449464132675<br>USDC 0.000000709384328136 | | |
| 3.1.181301 | FAUZAN PLASTICWALA | ADDRESS REDACTED | | | 1INCH 0.105760358648548<br>BAT 0.360140704447491<br>BTC 0.0000330064489940951<br>COMP 0.000038570897352569<br>DOT 0.0134991631980061<br>ETH 0.000133377408127626<br>MANA 0.00491467762336634<br>MATIC 0.284021898447656<br>SNX 38.5932744217584<br>XLM 0.0324464644103055 | BTC 0.000000002045927142<br>DOT 0.000000000091834586<br>XLM 0.000000049595875566 | |
| 3.1.181302 | FAUZI BIN AMEER | ADDRESS REDACTED | | | BTC 0.00586085885729978 | | |
| 3.1.181303 | FAUZI SHABRI AHMAD | ADDRESS REDACTED | | | CEL 1.09241718926358 | | |
| 3.1.181304 | FAUZIAHMAD RISA | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.181305 | FAVARD KARINE | ADDRESS REDACTED | | | BTC 0.00114769563669236<br>CEL 2.08728010478913<br>USDC 1.85904012885474 | | |
| 3.1.181306 | FAVER ANDRES RODRIGUEZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00365624<br>CEL 0.688374280605662 | | |
| 3.1.181307 | FAVIAN AGUIRRE | ADDRESS REDACTED | | | BTC 0.000017510730571431<br>CEL 100.538626356051<br>DASH 0.0287197604531065<br>EOS 0.566687233565548<br>ETC 0.0285567456519952<br>LTC 0.553722491074504<br>MCDAI 5.60374193693721 | | |
| 3.1.181308 | FAVIAN AUDIERI | ADDRESS REDACTED | | | BAT 41.0001649413183<br>BTC 0.000217598245604697<br>DOT 10.8385427874203<br>ETH 0.727242023042792<br>LINK 105.502463845888<br>MATIC 470.185810203556 | BTC 0.000000009330718309 | |
| 3.1.181309 | FAVIAN OROZCO | ADDRESS REDACTED | | | BTC 0.0103533323746655 | | |
| 3.1.181310 | FAVIANNI CORTES | ADDRESS REDACTED | | | BTC 0.0011779757140413<br>ETH 1.01387938897163 | | |
| 3.1.181311 | FAVIER JEREMY | ADDRESS REDACTED | | | BTC 0.00147155821508986<br>CEL 148.081881690665<br>USDT ERC20 8.88460305396269<br>XRP 379.37 | | |
| 3.1.181312 | FAVIO ANDRES BENITEZ | ADDRESS REDACTED | | | BTC 0.00000036021517332<br>CEL 2.86369437398708 | | |
| 3.1.181313 | FAVIO BROLLO | ADDRESS REDACTED | | | BTC 0.000000007876228586<br>CEL 2.82579779582891 | | |
| 3.1.181314 | FAVIO CALIXTRO | ADDRESS REDACTED | | | BTC 0.000000578964703563<br>LINK 0.00960333144501835 | | |
| 3.1.181315 | FAVIO DAVID ANDRADA | ADDRESS REDACTED | | | BTC 0.000000561560264177<br>CEL 2.15220301798286 | | |
| 3.1.181316 | FAVIO DENNIS MONGES RIVEROS | ADDRESS REDACTED | | | BTC 0.000001058491135448<br>CEL 0.113816149960421 | | |
| 3.1.181317 | FAVIO MONTOYA | ADDRESS REDACTED | | | BTC 0.000594916707195931<br>USDT ERC20 252.539765526546 | | |
| 3.1.181318 | FAVOUR HOLLOWAY-FORD | ADDRESS REDACTED | | | USDC 0.0165843654201231 | | |
| 3.1.181319 | FAVOUR IFUNANYA SOLOMON | ADDRESS REDACTED | | | BTC 0.000000004782972185<br>CEL 0.171170750726144<br>DOT 0.00155296462740293<br>MCDAI 1.18 | | |
| 3.1.181320 | FAVOUR IKWAN | ADDRESS REDACTED | | | BTC 0.0262882978341908<br>CEL 892.007888092661<br>ETH 1.9229179314389<br>MATIC 5920.53613214016 | | |
| 3.1.181321 | FAVOUR NLEWEDIM | ADDRESS REDACTED | | | CEL 1.06174555708268 | | |
| 3.1.181322 | FAVOUR NWACHUKWU | ADDRESS REDACTED | | | BCH 0.000000001892397965<br>BTC 0.000000007080286367<br>CEL 1.25738731025282<br>SGB 26.5200624910667<br>USDT ERC20 0.000000910968660969<br>XRP 0.000000657102157102 | | |
| 3.1.181323 | FAVOUR OKOROBOME AKPIOMA | ADDRESS REDACTED | | | BTC 0.000000738211302074 | | |
| 3.1.181324 | FAVYAN TORRES | ADDRESS REDACTED | | | ADA 26.7300820183685<br>BTC 0.0301315699845428<br>ETH 0.166137515500739<br>MATIC 49.873011993516<br>USDC 100.920564001382<br>XLM 189.773410831392 | | |
| 3.1.181325 | FAWAAD WELCH | ADDRESS REDACTED | | | BTC 0.0423390231892014<br>ETH 0.00244013753962267 | | |
| 3.1.181326 | FAWAD BARI | ADDRESS REDACTED | | | BAT 0.000643204785280513<br>BTC 0.000001265453357807499<br>CEL 1.27900285853897<br>DASH 0.00547539765188986<br>ETH 0.000957864721215993<br>LTC 0.00286221570726677<br>OMG 0.165633724210088<br>USDC 0.000000317809897058<br>ZRX 0.000954745047803153 | | |
| 3.1.181327 | FAWAD CH | ADDRESS REDACTED | | | BCH 0.56894346<br>CEL 3.01996794379985 | | |
| 3.1.181328 | FAWAD KHAN | ADDRESS REDACTED | | | BTC 0.00125556087554989<br>USDC 13222.8366206653 | | |
| 3.1.181329 | FAWAD MIR | ADDRESS REDACTED | | | ADA 0.001231<br>BTC 0.00077482064079933<br>CEL 12.0050662118971 | | |
| 3.1.181330 | FAWAD OSMAN | ADDRESS REDACTED | | | AVAX 0.0330750781910405<br>BTC 0.0856690878178237<br>ETH 1.36614164163064<br>MATIC 1415.66182921126 | | |
| 3.1.181331 | FAWAS CHERIYA VAITHANGALATH | ADDRESS REDACTED | | | BNB 1.11011357987136<br>BTC 0.00171821901917501 | | |
| 3.1.181332 | FAWAZ AHMED | ADDRESS REDACTED | | | DOT 113.421185990488<br>LINK 368.512358831244<br>MATIC 4367.82706511837<br>SNX 0.069268753744567<br>SOL 118.087278786712 | DOT 0.9861932938<br>LINK 13.9047829063404<br>SOL 0.192869453 | |
| 3.1.181333 | FAWAZ BOUHAMAD | ADDRESS REDACTED | | | BNB 2.9534483<br>CEL 61.561270153901<br>ETH 0.99824323<br>XLM 358.0063895 | | |
| 3.1.181334 | FAWAZ FAHAD ABDULMOHSEN ALMUWAYSHIR | ADDRESS REDACTED | | | BUSD 430.461989857618 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.181335 | FAWAZ FAZAL | ADDRESS REDACTED | | | BTC 0.000000003605775154<br>CEL 284.675351058582<br>SNX 9.5<br>UMA 11.85 | | |
| 3.1.181336 | FAWAZ HASNAIN | ADDRESS REDACTED | | | BTC 0.176600599532046<br>DOT 5.0813737156064<br>ETH 0.00233786470106789<br>LINK 0.00333761240574914<br>USDC 1.43285637021348<br>USDT ERC20 5.04047805466558<br>XLM 116.578111194498 | | |
| 3.1.181337 | FAWAZ KARMUSTAJI | ADDRESS REDACTED | | | BTC 0.0140280814012394 | | |
| 3.1.181338 | FAWAZ RAAD | ADDRESS REDACTED | | | BTC 0.00127229414487936<br>ETH 0.234413274481557 | | |
| 3.1.181339 | FAWEZ ISSA | ADDRESS REDACTED | | | CEL 22.716962436296<br>ETH 0.00069147 | | |
| 3.1.181340 | FAWN MATA | ADDRESS REDACTED | | | ADA 0.0789580241681769<br>BTC 0.000006418138697312<br>ETH 0.000062627436377309<br>XLM 0.171672684374163<br>XTZ 2.92526551546528 | BTC 0.000000000363682089 | |
| 3.1.181341 | FAWN REMMY | ADDRESS REDACTED | | | CEL 1.1377569543422 | | |
| 3.1.181342 | FAWNIZU AZMADI HUSSIN | ADDRESS REDACTED | | | ADA 0.0914165121085383<br>BNB 0.00140978771998404<br>BTC 0.0321222320976406<br>ETH 0.000123592620271046<br>LTC 0.000515570818465487<br>LUNC 0.000019603572053545<br>XRP 301.391520456019 | | |
| 3.1.181343 | FAWS FAMILY PTY LTD ATF FAWS FAMILY TRUST | BEWDLEY STREET, ORMOND, 3204 AUSTRALIA | | | BTC 0.383681064816381<br>ETH 4.14994854350395 | | |
| 3.1.181344 | FAWWA RIEDEWALD | ADDRESS REDACTED | | | ADA 515.149112073447<br>BTC 0.00114885866610236 | | |
| 3.1.181345 | FAWWAAZ ABRAHAMS | ADDRESS REDACTED | | | CEL 0.0512710341712181<br>ETH 0.00165988375112847 | | |
| 3.1.181346 | FAWWAS RAZACK | ADDRESS REDACTED | | | BTC 0.00338983000615715<br>CEL 9.89349350144111<br>USDC 400 | | |
| 3.1.181347 | FAWZI BEN SADDIK | ADDRESS REDACTED | | | BTC 0.000003008089681846<br>CEL 103.034399847185<br>SGB 1872.70569981329<br>XRP 0.000000461241424454 | | |
| 3.1.181348 | FAWZI BERRICHI | ADDRESS REDACTED | | | CEL 5.88267749512889 | | |
| 3.1.181349 | FAWZI NONA | ADDRESS REDACTED | | | 1INCH 0.00916278336128544 | | |
| 3.1.181350 | FAWZIA NASERKHAN | ADDRESS REDACTED | | | ADA 435.729014084507<br>BNB 0.841969150576454<br>BTC 0.00104616805769826<br>CEL 14.3325808436134 | | |
| 3.1.181351 | FAWZI-LAWRENCE SENANE | ADDRESS REDACTED | | | BTC 0.000001424858074364<br>USDT ERC20 0.120072555193528 | | |
| 3.1.181352 | FAWZY ATTA | ADDRESS REDACTED | | | CEL 11.9763055889066<br>USDC 22.018309 | | |
| 3.1.181353 | FAWZY MANAA | ADDRESS REDACTED | | | BTC 0.000001959337347656 | | |
| 3.1.181354 | FAY MARTON | ADDRESS REDACTED | | | BTC 0.00116915599527477<br>DOT 0.0101326282849609 | | |
| 3.1.181355 | FÁY MÁRTON | ADDRESS REDACTED | | | BTC 0.000002843117577885<br>DOT 0.0596839609217199 | | |
| 3.1.181356 | FÁY MÁRTON | ADDRESS REDACTED | | | BTC 0.000000624733995601<br>DOT 0.000000444779723676 | | |
| 3.1.181357 | FÁY MÁRTON | ADDRESS REDACTED | | | BNB 0.00129010254233562<br>BTC 0.000000603647038985<br>DOT 0.00860081408208028 | | |
| 3.1.181358 | FÁY MÁRTON | ADDRESS REDACTED | | | BTC 0.000000137013370288<br>DOT 0.000134791782313353 | | |
| 3.1.181359 | FAY PURCELL-BONNER | ADDRESS REDACTED | | | ADA 105.282218070174<br>BTC 0.00107237133859122<br>ETC 0.212460269237436<br>ETH 0.0528697093491828<br>ZRX 241.518899009441 | ETH 0.023669542910845 | |
| 3.1.181360 | FAY YUEN LAW | ADDRESS REDACTED | | | BNB 0.0766563597912244<br>BTC 0.00181978710961532<br>CEL 3.96021256678937 | | |
| 3.1.181361 | FAYAD HEIBI | ADDRESS REDACTED | | | BTC 0.000000004278827081<br>CEL 0.00502328924200719<br>TUSD 0.64493175994836 | | |
| 3.1.181362 | FAYAN RAPHAEL | ADDRESS REDACTED | | | BTC 0.000000987180840254<br>CEL 0.0064964583358342<br>LINK 0.0227477301618508<br>LTC 0.000617340163228678 | | |
| 3.1.181363 | FAYAZ FATOO | ADDRESS REDACTED | | | BCH 0.082<br>CEL 56.6824431343915<br>DOT 16.1605977143566<br>ETH 0.25579111342849<br>MCDAI 70<br>XRP 49 | | |
| 3.1.181364 | FAYAZ HASSAN | ADDRESS REDACTED | | | CEL 26.7561183109326 | | |
| 3.1.181365 | FAYAZ JAMIL | ADDRESS REDACTED | | | BTC 1.03021679973136<br>ETH 5.19019412946195<br>LINK 111.730663406712<br>MATIC 18578.4804079666 | | |
| 3.1.181366 | FAYAZ LADHA | ADDRESS REDACTED | | | BTC 0.0970376347842286<br>ETH 2.26672821622041 | | |
| 3.1.181367 | FAYÇAL ABDELLOUCHE | ADDRESS REDACTED | | | BTC 0.000008525316383114<br>CEL 34.3709916898535<br>DOT 0.000000523248917656<br>ETH 0.000490860459499207<br>MATIC 109.402726236798<br>SNX 4.64756147954384<br>XRP 0.000000510308660256 | | |
| 3.1.181368 | FAYÇAL BARHOUMI | ADDRESS REDACTED | | | CEL 0.862953504871464 | | |
| 3.1.181369 | FAYCAL EL GUERROUJ | ADDRESS REDACTED | | | CEL 0.00780841908573361 | | |
| 3.1.181370 | FAYÇAL EL YAKOUBI | ADDRESS REDACTED | | | USDT ERC20 1.33996733503834 | | |
| 3.1.181371 | FAYCAL HAMZAOUI | ADDRESS REDACTED | | | BTC 0.000000005555555556<br>CEL 1.04092795436041<br>USDC 0.79 | | |
| 3.1.181372 | FAYCAL OULAHBIB | ADDRESS REDACTED | | | BTC 0.00186228390317699<br>DOT 35.9122078253817 | | |
| 3.1.181373 | FAYÇAL RAKZA | ADDRESS REDACTED | | | BTC 0.000003986217453199 | | |
| 3.1.181374 | FAYÇAL TAZI | ADDRESS REDACTED | | | BTC 0.00128788156305144 | | |
| 3.1.181375 | FAYÇAL TITAH | ADDRESS REDACTED | | | BTC 0.000085045878047474<br>CEL 0.362786495894969<br>ETH 0.00130412575944712 | | |
| 3.1.181376 | FAYCAL ZOUHARI | ADDRESS REDACTED | | | BTC 0.000072826723524322<br>CEL 0.0782534137489691 | | |
| 3.1.181377 | FAYCE ZIJLSTRA | ADDRESS REDACTED | | | BNB 1.07634801363799<br>BTC 0.0743083031992052<br>CEL 2158.70797176172<br>ETH 40.7265523383742<br>MCDAI 60<br>USDT ERC20 484290.153997132 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.181378 | FAYCEL ZORFI | ADDRESS REDACTED | | | BTC 0.00573689376004919<br>CEL 6.11542976182332 | | |
| 3.1.181379 | FAYD DEBOUROU | ADDRESS REDACTED | | | BTC 0.0311404059723286<br>CEL 176.323500910048<br>ETH 1.96887027167551 | | |
| 3.1.181380 | FAYDI MAOULIDA | ADDRESS REDACTED | | | ADA 0.002388<br>AVAX 0.000007765894836443<br>BNB 0.000182658318044989<br>BTC 0.000000002556825552<br>CEL 104.161904204475<br>DOT 0.07666<br>SNX 0.0023595743647644<br>SOL 0.000000000250345076<br>USDC 9102.75379621624 | | |
| 3.1.181381 | FAYDI MAOULIDA | ADDRESS REDACTED | | | ADA 0.000055888058860671<br>BTC 0.000001047326630389<br>CEL 0.00255348719362506 | | |
| 3.1.181382 | FAYE ADRIANO | ADDRESS REDACTED | | | BTC 0.00521294009769679 | | |
| 3.1.181383 | FAYE BALIOTIS | ADDRESS REDACTED | | | CEL 0.0023462316097045<br>DOT 0.0060895202124944<br>ETH 0.000075159895312345<br>LINK 0.00361357953883106 | | |
| 3.1.181384 | FAYE BRANDMAIER | ADDRESS REDACTED | | | BTC 0.000000946907865854 | | |
| 3.1.181385 | FAYE CASTILLO | ADDRESS REDACTED | | | BTC 0.000005615273693542<br>CEL 1.37983610941514 | | |
| 3.1.181386 | FAYE CHESSWAS | ADDRESS REDACTED | | | BNB 0.788176366568771<br>BTC 0.00129762275511263<br>CEL 30.9762705762299<br>ETH 0.871805200777679 | | |
| 3.1.181387 | FAYE COOPER | ADDRESS REDACTED | | | BTC 0.00120648320542162<br>CEL 1.12939078920586<br>XRP 0.509315285554243 | | |
| 3.1.181388 | FAYE CUSIPAG | ADDRESS REDACTED | | | BTC 0.00119946537818532<br>MATIC 472.101963221947 | | |
| 3.1.181389 | FAYE DAVIES | ADDRESS REDACTED | | | AVAX 24.7557280222948<br>BAT 503.56798063<br>BSV 48.2264965797738<br>BTC 0.738671411380751<br>CEL 209.804635825807<br>COMP 1.59470573<br>DASH 2.06290578<br>DOT 28.50001111<br>ETH 0.001724306397<br>MATIC 150.31007985<br>UMA 14.72651225<br>USDC 158.266833510362<br>XLM 1977.7396857<br>XRP 180.522812 | | |
| 3.1.181390 | FAYE DUCUT CALANGIAN | ADDRESS REDACTED | | | BTC 0.00126307493395592<br>MATIC 255.73823899487<br>XLM 702.206045683622<br>XRP 10 | | |
| 3.1.181391 | FAYE GRANT | ADDRESS REDACTED | | | BTC 0.0176016473203674<br>CEL 0.0014040555840729<br>ETH 0.000791485441229421<br>LINK 24.602491478803 | | |
| 3.1.181392 | FAYE KOH | ADDRESS REDACTED | | | BTC 0.000000425164942220999<br>LUNC 0.00870393813341184 | | |
| 3.1.181393 | FAYE MCKEE | ADDRESS REDACTED | | | BTC 0.00172956756835319<br>CEL 13.9211461373783<br>SGB 401.2590935564 | | |
| 3.1.181394 | FAYE ONG | ADDRESS REDACTED | | | BTC 0.000131106708164997 | | |
| 3.1.181395 | FAYE WEE | ADDRESS REDACTED | | | BTC 0.000001088091842562<br>DOT 193.135533998758<br>ETH 0.00197963045841256<br>LUNC 0.312926410229518<br>SOL 43.4893275782089 | | |
| 3.1.181396 | FAYEZA MD SIRAJ | ADDRESS REDACTED | | | ADA 1.98994842625473<br>BTC 0.000751209998564078<br>CEL 26.1786927857552<br>DOT 0.0888659449391501<br>ETH 0.00957325259861917<br>MATIC 4.20019930417395<br>SOL 0.138725133815538 | | |
| 3.1.181397 | FAYSAL ANDARY | ADDRESS REDACTED | | | BTC 0.0541810023561907 | | |
| 3.1.181398 | FAYSAL BENTAHA | ADDRESS REDACTED | | | BTC 0.000000627710362148<br>USDC 0.02831000938544 | | |
| 3.1.181399 | FAYSAL EMTYAZ | ADDRESS REDACTED | | | CEL 0.000066582132088003 | | |
| 3.1.181400 | FAYTH ROBLIADO EVANGELISTA | ADDRESS REDACTED | | | BTC 0.00171704771349141<br>USDC 412.821504937053 | | |
| 3.1.181401 | FAYU LAI | ADDRESS REDACTED | | | ADA 1341.96325810941<br>BTC 0.329191563171592<br>DOT 28.9956728692269<br>EOS 140.196534403596<br>LTC 1.83579925571131<br>MATIC 649.765050162568<br>XLM 4395.55670231013 | | |
| 3.1.181402 | FAYYAD ADAM | ADDRESS REDACTED | | | BAT 0.501536944897078<br>DASH 0.00586328927253709<br>DOGE 2.04010318325928<br>LTC 0.0516798581908986<br>XRP 10.3552580839604 | | |
| 3.1.181403 | FAYYADH KHAIRALLA | ADDRESS REDACTED | | | CEL 0.206718306347763<br>DOT 0.00247980119596585 | | |
| 3.1.181404 | FAYYAZ MERCHANT | ADDRESS REDACTED | | | BTC 0.0149145908285179 | | |
| 3.1.181405 | FAYZAL HASSAM | ADDRESS REDACTED | | | BTC 0.00253964320493389<br>CEL 10671.336561438 | | |
| 3.1.181406 | FAZAL BUKHARI | ADDRESS REDACTED | | | ETH 0.000368805371919369 | | |
| 3.1.181407 | FAZAL RABBI | ADDRESS REDACTED | | | BTC 0.00112403732002311<br>USDT ERC20 0.000007664583333333 | | |
| 3.1.181408 | FAZEL MOBINI KESHEH | ADDRESS REDACTED | | | BTC 0.0177267533954919<br>CEL 7.34711218830924<br>ETH 0.260919771405508 | | |
| 3.1.181409 | FAZENDA ANTONIO LOPES | ADDRESS REDACTED | | | BNB 0.000000006275625471<br>BTC 0.000004105129100508<br>CEL 0.119448393423764 | | |
| 3.1.181410 | FAZILMI TAWASIL | ADDRESS REDACTED | | | CEL 0.47178434823661<br>XRP 55 | | |
| 3.1.181411 | FAZLE KARIM | ADDRESS REDACTED | | | ADA 473.040023756999<br>BTC 0.00223917832340629<br>USDC 265.445514555578 | | |
| 3.1.181412 | FAZLE SADI | ADDRESS REDACTED | | | BTC 0.611965838439335<br>CEL 1.14155408832054<br>ETH 24.3306596268057<br>LTC 0.00257092649553436<br>USDC 65909.6543706518 | BTC 0.00000063<br>ETH 0.00271166820953666<br>USDC 10 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.181413 | FAZLIN DAVIDS | ADDRESS REDACTED | | | BTC 0.196457632574033<br>CEL 342.296047380067<br>ETH 2.9816906<br>LINK 223.56228391<br>LTC 63.22931942<br>XRP 3398.618129 | | |
| 3.1.181414 | FAZOP RIEDEWALD | ADDRESS REDACTED | | | ADA 481.503588700413<br>BTC 0.00113663633547657 | | |
| 3.1.181415 | FAZRIL IZWAN NOR AZMI | ADDRESS REDACTED | | | BTC 0.00180357067485365<br>CEL 4557.34924630449 | | |
| 3.1.181416 | FCO JOSE REBOLLO PEREZ | ADDRESS REDACTED | | | AVAX 0.541551884820614<br>BNB 1.00283895992628<br>BTC 0.00128812101016991<br>CEL 3.6520477639693 | | |
| 3.1.181417 | FCP2 RDIR LLC | WILLOW TRACE LANE, MATTHEWS, NORTH CAROLINA 28104 | | | CEL 43.5762377372855 | | |
| 3.1.181418 | FCP2 RDIT LLC | WILLOW TRACE LANE, MATTHEWS, NORTH CAROLINA 28104 | | | CEL 48.8146400964702 | | |
| 3.1.181419 | FE MANAO | ADDRESS REDACTED | | | CEL 9.21082580695806 | | |
| 3.1.181420 | FE PADOR | ADDRESS REDACTED | | | USDT ERC20 0.552778748219373 | | |
| 3.1.181421 | FE RODRIGO | ADDRESS REDACTED | | | BTC 0.00774788387727486 | | |
| 3.1.181422 | FE VILLANUEVA ZARAGOZA | ADDRESS REDACTED | | | ADA 37.1313833443792<br>BTC 0.000848000356619224<br>ETH 0.323394634200081<br>MATIC 38.4477015279209<br>USDC 0.157361489812827<br>XLM 6423.00996654554 | BTC 0.000029753045750472<br>MATIC 326.390125758286 | |
| 3.1.181423 | FEABBY FAKHDIANSYAH | ADDRESS REDACTED | | | BTC 0.000083186864498704<br>CEL 1.23521208179926 | | |
| 3.1.181424 | FEARGHAL FITZGIBBON | ADDRESS REDACTED | | | BTC 0.000003025364292729<br>CEL 1.04578473462037<br>ETH 0.000255559959645723<br>SNX 26.0152906186397<br>USDC 1038.0553379186 | | |
| 3.1.181425 | FEARGOD CHIMEREMEZE EZEH | ADDRESS REDACTED | | | BTC 0.000000047712785372 | | |
| 3.1.181426 | FEBA TT | ADDRESS REDACTED | | | BTC 0.0068038<br>CEL 4.36755817764616 | | |
| 3.1.181427 | FEBBA RIEDEWALD | ADDRESS REDACTED | | | ADA 0.270951304638888<br>BTC 0.000000588009558737 | | |
| 3.1.181428 | FEBBRINO ROSSI | ADDRESS REDACTED | | | BTC 0.000000189333438337<br>CEL 0.411883175669564<br>ETH 0.00000017749188939<br>USDC 0.115505151529695<br>XLM 0.533333783607001 | | |
| 3.1.181429 | FEBBRONIA RIZZO | ADDRESS REDACTED | | | BTC 0.000009733098410536<br>DOT 0.00211450288346936 | | |
| 3.1.181430 | FEBBY GUNAWAN | ADDRESS REDACTED | | | BTC 0.0206622139414077<br>CEL 0.0347099371906874<br>ETH 0.107989563121336<br>MCDAI 0.0699993036270705 | | |
| 3.1.181431 | FEBBY PRATAMA | ADDRESS REDACTED | | | ADA 0.00980021661596045 | | |
| 3.1.181432 | FEBIANTO SALIM | ADDRESS REDACTED | | | ADA 167.932123518575<br>BTC 0.0657909686080073<br>ETH 2.716291124944<br>GUSD 0.0194240702729758<br>MATIC 673.532295495786<br>USDC 218.686300117606 | | |
| 3.1.181433 | FEBIN THOMAS | ADDRESS REDACTED | | | ADA 377.394982<br>BTC 0.00134350816852966<br>CEL 5.05608554195217 | | |
| 3.1.181434 | FEBO JEAN-BAPTISTE | ADDRESS REDACTED | | | BTC 0.00112117147272528<br>CEL 0.969116142737647<br>ETH 0.000494922507084845 | | |
| 3.1.181435 | FEBRIAN GENTAMA ROZANO | ADDRESS REDACTED | | | USDC 0.0339557378014099 | | |
| 3.1.181436 | FEBRIYAN IRVANNALDY | ADDRESS REDACTED | | | AVAX 1.02340164595931<br>BTC 0.00252869356834663<br>DOT 2.24049496652683<br>ETH 0.0397589063313429<br>MATIC 54.215889544798<br>SNX 0.162531661129432<br>USDT ERC20 39.7745244741149 | SNX 14.82040763<br>USDC 50 | |
| 3.1.181437 | FEBRIYANTO LIM | ADDRESS REDACTED | | | BTC 0.000000052632754641<br>EOS 0.163065991889987<br>ETC 0.0161611511430694<br>ETH 0.000001726189586246<br>MCDAI 0.0108978723013597<br>OMG 0.178186656983766<br>SGB 1.02068549163395<br>SNX 0.383673698405622<br>USDT ERC20 1.89918287997108<br>XRP 3.56607638838337 | | |
| 3.1.181438 | FEBY CHANDRA | ADDRESS REDACTED | | | AVAX 1.3206965400313<br>BTC 0.00112497394890525<br>DOT 12.2684036377169<br>MATIC 0.107907064513119 | | |
| 3.1.181439 | FEDA BUKIN | ADDRESS REDACTED | | | BTC 0.000010124807701839 | | |
| 3.1.181440 | FEDA TICA | ADDRESS REDACTED | | | ADA 29.3125982058297<br>BTC 0.0049094785505659<br>ETH 0.0864097322915785<br>MATIC 20.3814015251513 | | |
| 3.1.181441 | FEDALMA RICEPUTI | ADDRESS REDACTED | | | BTC 0.000000568036035474<br>USDC 0.724047559054651 | | |
| 3.1.181442 | FEDARICE BROU | ADDRESS REDACTED | | | ADA 307.10066742077<br>BTC 0.0372436981880333<br>DOT 14.1027237543592<br>ETH 0.583039155616018 | | |
| 3.1.181443 | FEDDAK JÉRÉMIE | ADDRESS REDACTED | | | BTC 0.00165442292646259<br>CEL 0.0100695175759806<br>ETH 0.00620989066718072 | | |
| 3.1.181444 | FEDE BARTOLI | ADDRESS REDACTED | | | BTC 0.000000005021968094<br>CEL 0.304398890022974 | | |
| 3.1.181445 | FEDE BATISTA | ADDRESS REDACTED | | | ADA 176.975134514288<br>BTC 0.04268901<br>CEL 256.209762658717<br>ETC 14.9<br>ETH 0.19277193<br>MATIC 329.8<br>XRP 385.55 | | |
| 3.1.181446 | FEDE BERCO | ADDRESS REDACTED | | | AAVE 0.000548917720132582<br>ADA 0.27471264417451<br>BTC 0.237516969904858<br>CEL 19.8289473773434<br>ETH 11.7691085204802<br>MATIC 0.00242811891418024<br>SNX 178.029479508712<br>USDC 0.000000832049031527 | | |
| 3.1.181447 | FEDE CACCIA | ADDRESS REDACTED | | | BTC 0.00103908329773406<br>BUSD 11.0324964273047<br>USDC 0.0219526843106897<br>USDT ERC20 5.66351934967034 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.181448 | FEDE DELBENE | ADDRESS REDACTED | | | BTC 0.000007347634713207<br>MCDAI 0.218697068637841 | | |
| 3.1.181449 | FEDE FERRARA | ADDRESS REDACTED | | | BTC 0.105345705915263 | | |
| 3.1.181450 | FEDE GIET | ADDRESS REDACTED | | | BNB 0.00151876284121209<br>BTC 0.00119212121603337 | | |
| 3.1.181451 | FEDE LUNA | ADDRESS REDACTED | | | BTC 0.0000038419850210772<br>ETH 0.000087225327068007<br>MCDAI 0.483341684121582 | | |
| 3.1.181452 | FEDE MILANO | ADDRESS REDACTED | | | BTC 0.000856760660132579<br>CEL 0.521925213467673 | | |
| 3.1.181453 | FEDE MORENO | ADDRESS REDACTED | | | CEL 0.000606969276310855<br>MCDAI 0.356578441813896 | | |
| 3.1.181454 | FEDE PAPAIANNI | ADDRESS REDACTED | | | ADA 224.633903446604<br>BNB 1.3700057674254<br>BTC 0.106200479160146<br>CEL 0.883283618441417<br>ETH 0.284273707969165 | | |
| 3.1.181455 | FEDE ROBAUDI | ADDRESS REDACTED | | | BTC 0.00000311133979334199<br>CEL 0.105460461364497 | | |
| 3.1.181456 | FEDEICO LOPEZ | ADDRESS REDACTED | | | ADA 103.407288793099<br>BTC 0.0404951041999878<br>LTC 0.539273094695933<br>MATIC 108.550831483849<br>SNX 108.989460771169<br>XLM 396.549206013842 | | |
| 3.1.181457 | FEDELE JEAN JACQUES | ADDRESS REDACTED | | | CEL 0.954004795140945<br>ETH 0.01672545 | | |
| 3.1.181458 | FEDELE SGLAVO | ADDRESS REDACTED | | | BTC 0.000000001943007653<br>CEL 0.192534389241186 | | |
| 3.1.181459 | FEDENCIO MOLINA | ADDRESS REDACTED | | | BTC 0.00024414268700794 | | |
| 3.1.181460 | FEDERAL NOT FOR | ADDRESS REDACTED | | | BCH 0.000459425954599477<br>BTC 0.00219190989113756<br>CEL 1.09945500998105<br>MCDAI 5.28004861674776 | | |
| 3.1.181461 | FEDERIC CORTÉS | ADDRESS REDACTED | | | BTC 0.00207106512806872<br>USDT ERC20 3.42760342431176 | | |
| 3.1.181462 | FEDERIC FERERAW | ADDRESS REDACTED | | | BTC 0.0124796949209552<br>CEL 0.000492168510791911 | | |
| 3.1.181463 | FEDERICA ARMAS | ADDRESS REDACTED | | | ADA 0.136003827207941<br>BNB 0.00139810495845787<br>BTC 0.00281817995382478<br>CEL 14.5373989738487<br>USDC 401.63712<br>XRP 0.0996365527462663 | | |
| 3.1.181464 | FEDERICA ASTARITA | ADDRESS REDACTED | | | CEL 1.09083060309466 | | |
| 3.1.181465 | FEDERICA BARBIERI | ADDRESS REDACTED | | | ADA 146.062259609152<br>BNB 1.21052997897672<br>BTC 0.034739708453972<br>CEL 266.2100075579<br>ETH 0.189355660674578<br>USDC 6.22180235565205<br>USDT ERC20 0.64146083558111 | | |
| 3.1.181466 | FEDERICA BATTISTINI | ADDRESS REDACTED | | | AVAX 0.00209685875501281<br>BTC 0.0382287331235147<br>ETH 0.865434834354873<br>SOL 0.000951180069949565 | | |
| 3.1.181467 | FEDERICA BOLLINI | ADDRESS REDACTED | | | BNB 1.31401827333407<br>BTC 0.00238430483966155<br>USDC 0.421284897379006<br>USDT ERC20 0.393937544684915 | | |
| 3.1.181468 | FEDERICA BONETTI | ADDRESS REDACTED | | | BTC 0.0329194290658842<br>ETH 0.479305486954677 | | |
| 3.1.181469 | FEDERICA BORZELLI | ADDRESS REDACTED | | | BTC 0.00740690306269909<br>ETH 0.234625113364435<br>USDC 68.3365029470787<br>USDT ERC20 5568.57182439224 | | |
| 3.1.181470 | FEDERICA BRESCIANI | ADDRESS REDACTED | | | ADA 0.316071720494965<br>BTC 0.000000009124275708<br>CEL 0.00488399955594683 | | |
| 3.1.181471 | FEDERICA CASTALDO | ADDRESS REDACTED | | | BTC 0.00000164666968860499<br>USDC 0.738986407191667 | | |
| 3.1.181472 | FEDERICA CASTELLINO | ADDRESS REDACTED | | | BUSD 0.00714358<br>CEL 5.23455691195958<br>MCDAI 0.01 | | |
| 3.1.181473 | FEDERICA CAVALLO | ADDRESS REDACTED | | | BTC 0.00000620052196479999<br>USDT ERC20 0.619287449618868 | | |
| 3.1.181474 | FEDERICA CIPOLLONE | ADDRESS REDACTED | | | BTC 0.000105704792669001<br>CEL 1.06486420126586 | | |
| 3.1.181475 | FEDERICA COBBE | ADDRESS REDACTED | | | BTC 0.00241671069558049<br>USDC 0.199923339787214<br>USDT ERC20 0.738697227924327 | | |
| 3.1.181476 | FEDERICA DE LILLIS GUCCIONE | ADDRESS REDACTED | | | BTC 0.00000788317656731 | | |
| 3.1.181477 | FEDERICA IACCARINO | ADDRESS REDACTED | | | BTC 0.0000000053673293<br>CEL 0.243188899231787 | | |
| 3.1.181478 | FEDERICA LAZZARINI | ADDRESS REDACTED | | | BTC 0.001963<br>CEL 1.69857573946655 | | |
| 3.1.181479 | FEDERICA LIZZI | ADDRESS REDACTED | | | BTC 0.00000054349549038<br>USDC 0.733831694286597<br>USDT ERC20 0.207697452334828 | | |
| 3.1.181480 | FEDERICA MAGALETTI | ADDRESS REDACTED | | | BTC 0.00000711733063461<br>USDC 0.243618826206306 | | |
| 3.1.181481 | FEDERICA MARSON | ADDRESS REDACTED | | | BTC 0.00107151276171699<br>CEL 17.6252677597433 | | |
| 3.1.181482 | FEDERICA MAZZARIOL | ADDRESS REDACTED | | | ADA 168.185185616689<br>BNB 1.0200882978335<br>BTC 0.000076695846020679<br>ETH 0.00250312938291592<br>SNX 23.8912375246401 | | |
| 3.1.181483 | FEDERICA MOLINAR | ADDRESS REDACTED | | | MCDAI 0.467063410650552 | | |
| 3.1.181484 | FEDERICA PASQUALI | ADDRESS REDACTED | | | BTC 0.000002760571063479<br>EOS 0.0264093651652724 | | |
| 3.1.181485 | FEDERICA PATRIZI | ADDRESS REDACTED | | | BTC 0.0224318791884363 | | |
| 3.1.181486 | FEDERICA PEDONE | ADDRESS REDACTED | | | BTC 0.0171502717525359<br>CEL 0.742653182824301 | | |
| 3.1.181487 | FEDERICA PRIMICERI | ADDRESS REDACTED | | | BTC 0.00000316678654206<br>USDC 0.615742247795039 | | |
| 3.1.181488 | FEDERICA PRIVITERA | ADDRESS REDACTED | | | BTC 0.00001197637736821<br>USDT ERC20 0.754340631341864 | | |
| 3.1.181489 | FEDERICA ROMEO | ADDRESS REDACTED | | | DOT 1.45808574358284 | | |
| 3.1.181490 | FEDERICA ROTELLA | ADDRESS REDACTED | | | BTC 0.000225640204797715<br>USDT ERC20 0.863787398124608 | | |
| 3.1.181491 | FEDERICA SEGATO | ADDRESS REDACTED | | | BTC 0.00004101927414498<br>CEL 0.0424517888933368<br>ETH 0.000004570167978195<br>TUSD 0.453377410240168 | | |
| 3.1.181492 | FEDERICA TASSINI | ADDRESS REDACTED | | | BTC 0.000000004611948534<br>CEL 39.597968205857 | | |
| 3.1.181493 | FEDERICA TORTORELLI | ADDRESS REDACTED | | | BTC 0.000138280959164269 | | |
| 3.1.181494 | FEDERICK LEDESMA | ADDRESS REDACTED | | | BTC 0.0024175550528781<br>USDC 103.629398106991 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.181495 | FEDERICO ABBATE | ADDRESS REDACTED | | | BNB 1.19433780053859<br>BTC 0.00676642362375669<br>CEL 0.0876944032444316<br>ETH 2.24177391463428 | | |
| 3.1.181496 | FEDERICO ABREVAYA | ADDRESS REDACTED | | | ADA 0.233891403897919<br>BTC 0.0111349811536167<br>USDT ERC20 0.230407988455209 | | |
| 3.1.181497 | FEDERICO ABURTO | ADDRESS REDACTED | | | BTC 0.00133532742228394<br>CEL 1.29472392329992 | | |
| 3.1.181498 | FEDERICO AGOSTINI | ADDRESS REDACTED | | | BTC 0.0169359435262458<br>DOT 0.00978329528520168<br>EOS 31.0069258009739<br>ETH 6.72576475023178<br>MATIC 104.25839001011<br>USDC 0.5660169075283 | | |
| 3.1.181499 | FEDERICO AGUS | ADDRESS REDACTED | | | BTC 0.000000586449829105<br>CEL 1.34985417794812 | | |
| 3.1.181500 | FEDERICO AGUSTIN LOSIO | ADDRESS REDACTED | | | ETH 0.203359212162907 | | |
| 3.1.181501 | FEDERICO AGUSTIN ROJAS | ADDRESS REDACTED | | | USDT ERC20 424.403523681516 | | |
| 3.1.181502 | FEDERICO AIRO | ADDRESS REDACTED | | | BNB 0.000003361278178981<br>BNT 0.125579938184027<br>BTC 0.0000320977798890569<br>CEL 0.000252476473573829<br>EOS 0.0362386996744935<br>ETH 0.000400264810138588<br>LINK 0.00805071452497974<br>LTC 0.00691929066463055<br>LUNC 0.000047182055002845<br>SNX 0.000955893477406108 | | |
| 3.1.181503 | FEDERICO ALBANESE | ADDRESS REDACTED | | | BTC 0.00130929073189128<br>ETH 0.179572819725906<br>MATIC 345.066360738938 | | |
| 3.1.181504 | FEDERICO ALBERTO CARBALLO | ADDRESS REDACTED | | | BTC 0.000006324482978842<br>USDT ERC20 0.662811644166004 | | |
| 3.1.181505 | FEDERICO ALBERTO FIORENTINO PORRAS | ADDRESS REDACTED | | | AAVE 20.6372974286288<br>ADA 5940.70672811886<br>AVAX 79.6513349142325<br>BNB 20<br>BNT 150<br>BTC 0.0256638514056951<br>CEL 11809.1448927592<br>DOT 154.39583977<br>ETH 3.29086317<br>MATIC 1610.4872868<br>SNX 1097.956025<br>USDC 507.28692 | | |
| 3.1.181506 | FEDERICO ALBERTO SCHAMMAH | ADDRESS REDACTED | | | BTC 0.00000019188582313<br>USDC 0.633746628283577 | | |
| 3.1.181507 | FEDERICO ALBERTO SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000001860403280394 | | |
| 3.1.181508 | FEDERICO ALCÓN | ADDRESS REDACTED | | | BTC 0.000001428232478528 | | |
| 3.1.181509 | FEDERICO ALDIZIO | ADDRESS REDACTED | | | BTC 0.00278550156884723<br>CEL 0.0445906549249219 | | |
| 3.1.181510 | FEDERICO ALEGRE | ADDRESS REDACTED | | | BTC 0.00000000036983019<br>CEL 0.288225735934751 | | |
| 3.1.181511 | FEDERICO ALEJANDRO RAMOS MONSO | ADDRESS REDACTED | | | BTC 0.0107903593872896<br>CEL 0.328511445354052<br>DASH 0.000001612407543743<br>ETH 0.259362282352562<br>LTC 0.00179479566414823<br>MCDAI 0.0135604360621199<br>USDC 3.23365822757898<br>USDT ERC20 8822.78571881749<br>UST 0.143340701283343 | | |
| 3.1.181512 | FEDERICO ALEXIS ARAMBURU | ADDRESS REDACTED | | | BTC 0.000000009578327171<br>CEL 1.07274010574549 | | |
| 3.1.181513 | FEDERICO ALFEO | ADDRESS REDACTED | | | BTC 0.000011621382866699 | | |
| 3.1.181514 | FEDERICO ALI | ADDRESS REDACTED | | | CEL 5.63033076895112<br>ETH 0.19738527 | | |
| 3.1.181515 | FEDERICO ALLEGRINI | ADDRESS REDACTED | | | BTC 0.00215088572801804<br>CEL 37.0892724382278 | | |
| 3.1.181516 | FEDERICO ALMEIDA | ADDRESS REDACTED | | | BTC 0.000000963376849113<br>MCDAI 0.554663725031493 | | |
| 3.1.181517 | FEDERICO ALMEIDA | ADDRESS REDACTED | | | BTC 0.000000489502490831<br>USDT ERC20 1.01532425943074 | | |
| 3.1.181518 | FEDERICO ALMENDRA | ADDRESS REDACTED | | | ADA 52.7185078851596<br>BNB 0.00000000048557177<br>BTC 0.000000009770705187<br>CEL 2.812034317639 | | |
| 3.1.181519 | FEDERICO ALVAREZ | ADDRESS REDACTED | | | BTC 0.0582924955640165<br>ETH 0.505798684694669 | | |
| 3.1.181520 | FEDERICO ALVAREZ | ADDRESS REDACTED | | | BTC 0.280407800311457<br>ETH 4.89059954778322 | | |
| 3.1.181521 | FEDERICO AMADIO | ADDRESS REDACTED | | | BTC 0.0000000163679076<br>CEL 129.866754767446<br>LUNC 4.659985 | | |
| 3.1.181522 | FEDERICO AMATO | ADDRESS REDACTED | | | ADA 0.282979849321378<br>BTC 0.000002723467619598<br>USDC 0.562903761399287<br>USDT ERC20 0.280068443558316 | | |
| 3.1.181523 | FEDERICO ANDREOTTI LORIA | ADDRESS REDACTED | | | BTC 0.000082108913824832<br>CEL 0.0269214192725505 | | |
| 3.1.181524 | FEDERICO ANDRES OLMOS | ADDRESS REDACTED | | | MATIC 62.8221021736154 | | |
| 3.1.181525 | FEDERICO ANDRES RODRIGUES | ADDRESS REDACTED | | | BTC 0.000000009332043174<br>CEL 0.245949621445874 | | |
| 3.1.181526 | FEDERICO ANSELMI | ADDRESS REDACTED | | | BTC 0.000000000225817975<br>CEL 0.0114518532821798 | | |
| 3.1.181527 | FEDERICO ANTONACCI | ADDRESS REDACTED | | | BTC 0.000001561933274787<br>CEL 1.85642723402622<br>ETH 0.000003227339509881<br>USDT ERC20 0.0150493507992949 | | |
| 3.1.181528 | FEDERICO ANTONELLI | ADDRESS REDACTED | | | ETH 0.000090257818510778<br>MATIC 2.69001528790862<br>XLM 0.369271963162888 | | |
| 3.1.181529 | FEDERICO ANTONELLO | ADDRESS REDACTED | | | AVAX 0.0018673445123946<br>BTC 0.000003293790001352<br>CEL 15.567729620261<br>DOT 0.000000000080482315 | | |
| 3.1.181530 | FEDERICO ANTONIO AQUINO | ADDRESS REDACTED | | | BTC 0.00232677183675368<br>CEL 5.82198829090118<br>USDT ERC20 407.5 | | |
| 3.1.181531 | FEDERICO AQUIZE LEON | ADDRESS REDACTED | | | BTC 0.000008238084289012 | | |
| 3.1.181532 | FEDERICO ARCE TERAN | ADDRESS REDACTED | | | BTC 0.058077339641937<br>CEL 5.11578540236365<br>DOT 3.48664279178781<br>ETH 0.237067820213812 | | |
| 3.1.181533 | FEDERICO ARCINIEGAS | ADDRESS REDACTED | | | ADA 10044.7468256465<br>BTC 0.301282248026766<br>ETH 11.0650015271584<br>USDC 30.4348310222375 | ADA 57.604625<br>BTC 0.03172269<br>ETH 11.5577443040485<br>USDC 0.000000770550515875 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.181534 | FEDERICO ASPIAZU | ADDRESS REDACTED | | | BTC 0.000000342679560131<br>USDC 0.00597882446052033<br>USDT ERC20 0.307693535715228 | | |
| 3.1.181535 | FEDERICO AUGUSTO CORAZZA | ADDRESS REDACTED | | | BTC 0.000002290143561754<br>CEL 18.8290178341256<br>ETH 0.000131669358634882 | | |
| 3.1.181536 | FEDERICO AVELLA | ADDRESS REDACTED | | | BTC 0.000000130550572772<br>CEL 0.111309927485089<br>DOT 0.0107056244196721<br>XRP 0.168531222005327 | | |
| 3.1.181537 | FEDERICO BACHIS | ADDRESS REDACTED | | | BTC 0.168546136435928 | | |
| 3.1.181538 | FEDERICO BAGNUOLI | ADDRESS REDACTED | | | BTC 0.000747821329804047<br>CEL 8.786040336033<br>DASH 0.000257820718225384<br>LINK 19.3144733478677<br>XLM 0.000000048084523086 | | |
| 3.1.181539 | FEDERICO BALASSANIAN | ADDRESS REDACTED | | | BTC 0.221690536628666<br>BUSD 3.12195785299062<br>CEL 0.14492272865622<br>ETH 0.000000063662461562 | | |
| 3.1.181540 | FEDERICO BALDICCHI | ADDRESS REDACTED | | | BTC 0.000000793644503891 | | |
| 3.1.181541 | FEDERICO BALESTRERI | ADDRESS REDACTED | | | BTC 0.00182046125245055<br>USDC 4.97195812340687 | | |
| 3.1.181542 | FEDERICO BALLARDINI | ADDRESS REDACTED | | | BTC 0.0322549282135756<br>CEL 0.0442549627217941<br>USDC 8.99705617618242 | | |
| 3.1.181543 | FEDERICO BAMBOZZI | ADDRESS REDACTED | | | BTC 0.0589655567947057<br>BUSD 0.225629566867524<br>CEL 0.681842028047155<br>ETH 0.943069707547023 | | |
| 3.1.181544 | FEDERICO BANCHELLI | ADDRESS REDACTED | | | BTC 0.00216614419364678<br>CEL 40.9483036020016<br>USDC 1166.97834382445 | | |
| 3.1.181545 | FEDERICO BANFI | ADDRESS REDACTED | | | BTC 0.0281197028620397<br>CEL 175.756505325541<br>DASH 1.54120043113627<br>EOS 0.000002134114937965<br>LINK 1.54689846847085 | | |
| 3.1.181546 | FEDERICO BARBAROSSA | ADDRESS REDACTED | | | BTC 0.000000678928127131<br>USDT ERC20 0.618504178945091 | | |
| 3.1.181547 | FEDERICO BARBIERI | ADDRESS REDACTED | | | BTC 0.000009976969679776<br>ETH 0.000679520067908671<br>LINK 0.159223538754983<br>UNI 0.0121641289017119<br>USDC 0.463892706909875<br>USDT ERC20 3.55293142757575 | | |
| 3.1.181548 | FEDERICO BARLETTA | ADDRESS REDACTED | | | BTC 0.0021530356645708<br>CEL 47.30529232796<br>SOL 3.11757729613698<br>USDC 0.000000398923992674 | | |
| 3.1.181549 | FEDERICO BARLOCCO | ADDRESS REDACTED | | | BTC 0.000000005040680411<br>CEL 0.0121498169827483 | | |
| 3.1.181550 | FEDERICO BASSANI | ADDRESS REDACTED | | | ADA 0.225274798686142<br>BTC 0.00876560787267649<br>XRP 0.0833228997123468 | | |
| 3.1.181551 | FEDERICO BASSI | ADDRESS REDACTED | | | BNB 0.000004770463376323<br>BTC 0.000005281071949616<br>CEL 0.000814678382673781<br>USDC 0.00000090005529932 | | |
| 3.1.181552 | FEDERICO BATTESTA | ADDRESS REDACTED | | | BTC 0.0663018610302442 | | |
| 3.1.181553 | FEDERICO BATTISTESSA | ADDRESS REDACTED | | | BTC 0.000000203877660764999<br>USDT ERC20 1.2429393937937 | | |
| 3.1.181554 | FEDERICO BAUDER | ADDRESS REDACTED | | | BTC 2.11993808591978<br>CEL 1.14485601743228<br>SNX 247.856859795699 | | |
| 3.1.181555 | FEDERICO BAVA | ADDRESS REDACTED | | | BTC 0.00275945401999087<br>CEL 0.199640792248461<br>USDC 107.90038983232 | | |
| 3.1.181556 | FEDERICO BECCIA | ADDRESS REDACTED | | | BTC 0.0812083505712483<br>CEL 0.296201177887059<br>ETH 0.00609435474839145<br>MATIC 0.00738315882329587<br>TUSD 2.46424722373762 | | |
| 3.1.181557 | FEDERICO BELBEY | ADDRESS REDACTED | | | CEL 0.0140134395480486<br>USDT ERC20 0.459829883502655 | | |
| 3.1.181558 | FEDERICO BELIGOY | ADDRESS REDACTED | | | BTC 0.00107406770922839 | | |
| 3.1.181559 | FEDERICO BENACCI | ADDRESS REDACTED | | | BTC 0.000000000384098384<br>CEL 0.760148972646523 | | |
| 3.1.181560 | FEDERICO BENGOECHEA | ADDRESS REDACTED | | | USDT ERC20 427.354233653022 | | |
| 3.1.181561 | FEDERICO BENTIVEGNA | ADDRESS REDACTED | | | ETH 0.00149205232875087 | | |
| 3.1.181562 | FEDERICO BERCOVICH | ADDRESS REDACTED | | | BTC 0.0523303003129061<br>CEL 7.40759734911168<br>ETH 0.728687966572525 | | |
| 3.1.181563 | FEDERICO BERGEL | ADDRESS REDACTED | | | BTC 0.000000783118710217<br>LTC 0.00264641865505366 | | |
| 3.1.181564 | FEDERICO BERTOCCHINI | ADDRESS REDACTED | | | BTC 0.000000003145353808<br>CEL 0.283620563377628 | | |
| 3.1.181565 | FEDERICO BERTUCCIOLI | ADDRESS REDACTED | | | BNB 0.00133707171405596<br>BTC 0.000001313841938324 | | |
| 3.1.181566 | FEDERICO BETTELLO | ADDRESS REDACTED | | | BTC 0.00113177385148787<br>CEL 604.197312542639<br>ETH 9.994 | | |
| 3.1.181567 | FEDERICO BIANCHI | ADDRESS REDACTED | | | ETH 12.6395969538634<br>SOL 58.4248448184186 | | |
| 3.1.181568 | FEDERICO BIANCHI | ADDRESS REDACTED | | | ETH 0.000275685937920227<br>MCDAI 0.0999090479862239 | | |
| 3.1.181569 | FEDERICO BITONTE | ADDRESS REDACTED | | | BTC 0.00984933203607505<br>CEL 0.127294622305416 | | |
| 3.1.181570 | FEDERICO BIZZOCCHI | ADDRESS REDACTED | | | BTC 0.122365759074012<br>CEL 11.3022445448005<br>USDT ERC20 120.97706 | | |
| 3.1.181571 | FEDERICO BLESA | ADDRESS REDACTED | | | BTC 0.00118077453298706<br>CEL 4.96740867843955<br>USDT ERC20 412.466472382723 | | |
| 3.1.181572 | FEDERICO BOCCA | ADDRESS REDACTED | | | USDC 0.0307218271516308 | | |
| 3.1.181573 | FEDERICO BOLLA | ADDRESS REDACTED | | | BTC 0.688309200619521 | BTC 0.012939 | |
| 3.1.181574 | FEDERICO BOLLETTA | ADDRESS REDACTED | | | BNB 0.000866329700024792 | | |
| 3.1.181575 | FEDERICO BON | ADDRESS REDACTED | | | BTC 0.0013572987953126<br>CEL 0.166283636753485<br>USDT ERC20 501.734450058055 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.181576 | FEDERICO BONESI | ADDRESS REDACTED | | | BCH 0.00064079578125<br>BTC 0.0603375096403358<br>CEL 19.9824127550059<br>DASH 0.00759879642528654<br>ETH 2.0728659324207<br>LTC 0.01999808<br>MCDAI 0.0244697787212906<br>SGB 0.0198912518802393<br>USDC 0.0965373356711178<br>USDT ERC20 0.1156892203723<br>XRP 0.134248182993329 | | |
| 3.1.181577 | FEDERICO BORSARI | ADDRESS REDACTED | | | CEL 27.9382850806402<br>ETH 3.57899762912757<br>MCDAI 342.233755469342 | | |
| 3.1.181578 | FEDERICO BOTTA | ADDRESS REDACTED | | | BAT 0.542080101982361<br>BTC 0.000001372388092824<br>CEL 0.373286857858944<br>ETH 0.0692309766711422 | | |
| 3.1.181579 | FEDERICO BOZZANO | ADDRESS REDACTED | | | CEL 0.378898615578166 | | |
| 3.1.181580 | FEDERICO BROLESE | ADDRESS REDACTED | | | BTC 0.00791412354078289<br>CEL 3.53011054346747<br>MCDAI 0.00707064949390049 | | |
| 3.1.181581 | FEDERICO BRUGHITTA | ADDRESS REDACTED | | | BTC 0.00168069922814411<br>BUSD 544.139881880483<br>USDT ERC20 413.724959353181 | | |
| 3.1.181582 | FEDERICO BUCSPUN | ADDRESS REDACTED | | | BTC 0.252618150552736<br>USDC 26986.1156689334 | BTC 0.00801233 | |
| 3.1.181583 | FEDERICO BUCZEK | ADDRESS REDACTED | | | USDC 7.04988724074806 | | |
| 3.1.181584 | FEDERICO BULLO | ADDRESS REDACTED | | | BTC 0.0000000531237798939999<br>CEL 0.808287886441587<br>ETH 0.000000906024292761 | | |
| 3.1.181585 | FEDERICO BURGUETE | ADDRESS REDACTED | | | BTC 0.00176001999857592<br>USDC 0.429094174833041 | | |
| 3.1.181586 | FEDERICO BURIEK | ADDRESS REDACTED | | | ADA 0.137491959762097<br>BNB 0.00136366906636373<br>BTC 0.000195398253468634<br>ETH 13.987349070869<br>LTC 0.00904551570003256<br>USDT ERC20 274.854806356123 | | |
| 3.1.181587 | FEDERICO BUTTITTA | ADDRESS REDACTED | | | BNB 0.000731594784503591<br>BTC 0.0000015822164591399 | | |
| 3.1.181588 | FEDERICO CACHARELLI | ADDRESS REDACTED | | | BTC 0.0156216451328947<br>DOT 8.17432581610396<br>ETH 0.143852995881231<br>LINK 7.07158633607432<br>MATIC 215.554602204722<br>SOL 1.01259830769131 | | |
| 3.1.181589 | FEDERICO CAFARO | ADDRESS REDACTED | | | ADA 0.207820936775249<br>BTC 0.0000972000814163339<br>CEL 0.00623021324950124<br>USDC 0.00157000426777951 | | |
| 3.1.181590 | FEDERICO CALACOU | ADDRESS REDACTED | | | BTC 0.00112142505744038<br>CEL 17.0989878204486 | | |
| 3.1.181591 | FEDERICO CAMANO | ADDRESS REDACTED | | | BTC 0.1948306902<br>CEL 7.15328713604161<br>DOT 32.751875057241<br>ETH 2.30818150512503 | | |
| 3.1.181592 | FEDERICO CAMICIA | ADDRESS REDACTED | | | CEL 0.00724611886071887<br>USDT ERC20 0.333135990070158 | | |
| 3.1.181593 | FEDERICO CAMINOS | ADDRESS REDACTED | | | BTC 0.00185141460839017<br>CEL 0.202651360513066<br>MCDAI 110 | | |
| 3.1.181594 | FEDERICO CAMPESTRI | ADDRESS REDACTED | | | BTC 0.000000806115540281<br>ETH 0.000093722425026911 | | |
| 3.1.181595 | FEDERICO CAMPO PIOMBI | ADDRESS REDACTED | | | BTC 0.000001861826930938<br>CEL 1.15889114376142 | | |
| 3.1.181596 | FEDERICO CANIGLIA | ADDRESS REDACTED | | | BAT 0.200225864125257<br>BTC 0.00375075022488378<br>CEL 0.337850428164871<br>DOT 0.0947898780959255<br>ETH 0.00133329002521579<br>USDC 14.0135800144135<br>USDT ERC20 0.000000389012133587 | | |
| 3.1.181597 | FEDERICO CANO | ADDRESS REDACTED | | | BTC 0.000000096822144941<br>CEL 1.80979789801246 | | |
| 3.1.181598 | FEDERICO CARBO | ADDRESS REDACTED | | | ADA 1.13003568104713<br>BNB 0.000464310679620404<br>BTC 0.00117314997166085<br>CEL 0.000489762614773793<br>ETH 0.00125198853678228<br>USDC 0.00261220452332151<br>USDT ERC20 0.225429098227531 | | |
| 3.1.181599 | FEDERICO CARBONE | ADDRESS REDACTED | | | CEL 6.59820863739361<br>MATIC 0.154783062301467<br>SGB 23.6166277107021<br>USDC 469.967661344381<br>XRP 471.864137472069 | | |
| 3.1.181600 | FEDERICO CARDIOTA | ADDRESS REDACTED | | | ADA 25.9239157233168<br>BTC 0.00168998405817348<br>CEL 1.23896602191999<br>LTC 5.12322301565173 | | |
| 3.1.181601 | FEDERICO CARDOSO | ADDRESS REDACTED | | | BTC 0.000563829661536874 | | |
| 3.1.181602 | FEDERICO CARRANZA RANITI | ADDRESS REDACTED | | | BTC 0.000005294365786836 | | |
| 3.1.181603 | FEDERICO CARUSO | ADDRESS REDACTED | | | ADA 0.0819827118585827<br>BTC 0.0340930911005691<br>USDT ERC20 0.508737516851135 | | |
| 3.1.181604 | FEDERICO CASATI | ADDRESS REDACTED | | | BTC 0.000001415125479078<br>USDC 0.00769648345532871 | | |
| 3.1.181605 | FEDERICO CASTRACANI | ADDRESS REDACTED | | | CEL 26.8331205713402 | | |
| 3.1.181606 | FEDERICO CASTRO | ADDRESS REDACTED | | | ADA 320.457634010519<br>BNB 0.000146147215644976<br>BTC 0.000000662141596673<br>CEL 0.276934761185292 | | |
| 3.1.181607 | FEDERICO CASTRO | ADDRESS REDACTED | | | ADA 0.0368134718728991<br>BTC 0.000000004841168803<br>CEL 0.00116553357947683<br>USDT ERC20 0.00000048799371964 | | |
| 3.1.181608 | FEDERICO CATALAN | ADDRESS REDACTED | | | ADA 0.105807651854068<br>BNB 0.000037356032129316<br>BTC 0.000002246473280426<br>ETH 0.0672202995209542 | | |
| 3.1.181609 | FEDERICO CAU | ADDRESS REDACTED | | | ADA 0.120168765172581<br>BNB 0.000692573818297411<br>BTC 0.000000455566821857<br>CEL 0.0707005982500621<br>LUNC 0.00618834377877847 | | |
| 3.1.181610 | FEDERICO CAVALLUCCI | ADDRESS REDACTED | | | BTC 0.0013000490079634<br>BUSD 303.997708826216<br>USDT ERC20 61.7476271072531 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.181611 | FEDERICO CAVIGLIA | ADDRESS REDACTED | | | ADA 0.319246563100321<br>BNB 0.000000003901517003<br>BTC 0.000000218389303364<br>CEL 0.818340868178742 | | |
| 3.1.181612 | FEDERICO CAVIGLIA | ADDRESS REDACTED | | | BTC 0.000024764137495128 | | |
| 3.1.181613 | FEDERICO CAVIGLIA | ADDRESS REDACTED | | | BTC 0.000013407370673281<br>CEL 0.045479815064787 | | |
| 3.1.181614 | FEDERICO CAZADOR | ADDRESS REDACTED | | | BTC 0.000000811252733951<br>MCDAI 0.209282889582834 | | |
| 3.1.181615 | FEDERICO CENSI | ADDRESS REDACTED | | | BTC 0.0000178084887057379<br>ETH 0.000167636788325033<br>USDT ERC20 0.2326642836513 | | |
| 3.1.181616 | FEDERICO CERRI | ADDRESS REDACTED | | | BTC 0.00000673634829142<br>ETH 0.0000582138428666449 | | |
| 3.1.181617 | FEDERICO CERUTI | ADDRESS REDACTED | | | CEL 1.09016993193042<br>XLM 1.03732406713419 | | |
| 3.1.181618 | FEDERICO CERVANTES JR | ADDRESS REDACTED | | | BTC 0.000000189905459329<br>MATIC 0.175085642749947 | | |
| 3.1.181619 | FEDERICO CESARATTO | ADDRESS REDACTED | | | BTC 0.000000422812119866<br>CEL 0.00408323480777621<br>ETH 0.000004055029292567<br>LINK 0.0314908229750739<br>LTC 0.000004904996615919<br>UNI 0.0368517913017628 | | |
| 3.1.181620 | FEDERICO CHAMORRO | ADDRESS REDACTED | | | ADA 14.0266660283687<br>BTC 0.00397583012326688<br>CEL 0.000827691922242321<br>ETH 0.0249764989375734<br>SOL 0.391276840647667<br>XRP 32.7300399256881 | | |
| 3.1.181621 | FEDERICO CHAPELA | ADDRESS REDACTED | | | BTC 0.000000752384954222<br>CEL 0.737893209640922 | | |
| 3.1.181622 | FEDERICO CHAVEZ | ADDRESS REDACTED | | | BTC 0.00107206415231887<br>BUSD 0.07195012<br>CEL 2.10190666812822 | | |
| 3.1.181623 | FEDERICO CHAVEZ | ADDRESS REDACTED | | | CEL 0.00386756588355216<br>DOGE 130.944209114777<br>SUSHI 0.000915745367579622 | | |
| 3.1.181624 | FEDERICO CHIAFFI | ADDRESS REDACTED | | | BCH 0.000022643520076733<br>BTC 0.000081073628803397<br>CEL 1.22476719735331<br>DASH 0.000007137898433874<br>XLM 0.00610783200110063 | | |
| 3.1.181625 | FEDERICO CHIRONI | ADDRESS REDACTED | | | BTC 0.000000002748230621<br>CEL 0.583373048375112 | | |
| 3.1.181626 | FEDERICO CHLOPECKI | ADDRESS REDACTED | | | BTC 0.000003121323536216<br>CEL 0.0427288123047751<br>ETH 0.000204071373142281 | | |
| 3.1.181627 | FEDERICO CIARDI | ADDRESS REDACTED | | | USDC 6.79728236540106 | | |
| 3.1.181628 | FEDERICO CICCIARELLA | ADDRESS REDACTED | | | BTC 0.00132707926784068<br>ETH 0.000655134573876201 | | |
| 3.1.181629 | FEDERICO CIFFOLILLI | ADDRESS REDACTED | | | BTC 0.000000001446184639<br>CEL 0.194000299405175 | | |
| 3.1.181630 | FEDERICO CIONI | ADDRESS REDACTED | | | BTC 0.00546435183872245<br>USDC 1.05653234641022<br>USDT ERC20 1.15217278092944 | | |
| 3.1.181631 | FEDERICO COLANGELO | ADDRESS REDACTED | | | ADA 0.570352816699828<br>BTC 0.000000034507233691<br>LUNC 37.8698368240914 | | |
| 3.1.181632 | FEDERICO COLELLA | ADDRESS REDACTED | | | BTC 0.000045880069078842<br>CEL 0.0237772386346372<br>USDC 0.0215981742626649 | | |
| 3.1.181633 | FEDERICO COLLALTI | ADDRESS REDACTED | | | BTC 0.00781940900194903<br>DOT 7.68688502788466<br>ETH 0.0264195536860716<br>LINK 6.10993444929335 | | |
| 3.1.181634 | FEDERICO COLLEPARDO | ADDRESS REDACTED | | | BNB 1.29394891728612<br>BTC 0.00129890814385107 | | |
| 3.1.181635 | FEDERICO CONDE VAZQUEZ | ADDRESS REDACTED | | | CEL 1.09266517554552 | | |
| 3.1.181636 | FEDERICO CORTÉS | ADDRESS REDACTED | | | BTC 0.00116147473404731<br>USDT ERC20 0.901968778828355 | | |
| 3.1.181637 | FEDERICO CORTI | ADDRESS REDACTED | | | ADA 184<br>BTC 0.000751584431972466<br>CEL 3.38121004182604 | | |
| 3.1.181638 | FEDERICO COSTA | ADDRESS REDACTED | | | BTC 0.000000005312675254<br>CEL 0.773908072046606 | | |
| 3.1.181639 | FEDERICO COSTA | ADDRESS REDACTED | | | BTC 0.000033578636470706<br>ETH 0.000000583281587527<br>USDC 0.0132683069883636 | | |
| 3.1.181640 | FEDERICO COSTA | ADDRESS REDACTED | | | ADA 0.0618324124252517<br>BNB 0.000989059183383756<br>BTC 0.00139623732077899<br>CEL 0.0638569044745698<br>ETH 1.09066405736902<br>LINK 0.0280097799673944<br>USDT ERC20 1.09451855463404 | | |
| 3.1.181641 | FEDERICO COSTANTINI | ADDRESS REDACTED | | | ADA 0.358647258997276<br>BNB 0.000501395317701336<br>BUSD 411.601588691245<br>CEL 6.15236154030215<br>DASH 0.000785522169886639<br>EOS 0.0525402156286272<br>ETH 1.07346347677587<br>SGB 0.0402941499369915<br>USDC 257.148086079836<br>XLM 0.424257317800103<br>XRP 0.270918317907599 | | |
| 3.1.181642 | FEDERICO COSTANZO POETTO | ADDRESS REDACTED | | | BTC 0.000000008294846621<br>CEL 26582.2878945413<br>DOT 0.0003<br>LUNC 1843.64319185428<br>UST 4082.26 | | |
| 3.1.181643 | FEDERICO COTTONE | ADDRESS REDACTED | | | BTC 0.0537727004342963<br>CEL 26.0627459258113<br>USDC 700.012845 | | |
| 3.1.181644 | FEDERICO COZZA | ADDRESS REDACTED | | | BTC 0.000364274248452657 | | |
| 3.1.181645 | FEDERICO CRASSO | ADDRESS REDACTED | | | BTC 0.000000870189115675<br>CEL 0.357824726372707 | | |
| 3.1.181646 | FEDERICO CRIVELLI | ADDRESS REDACTED | | | AVAX 17.4376534730026<br>BTC 0.312660756745344<br>DOT 132.905987035696<br>ETH 3.15454927017317<br>MATIC 152.493254313542 | | |
| 3.1.181647 | FEDERICO CUCINOTTA | ADDRESS REDACTED | | | BCH 0.000000001835096154<br>BTC 0.000000000711258047<br>CEL 2.12847422515742<br>DOT 1.9862020043 | | |
| 3.1.181648 | FEDERICO CUGIA | ADDRESS REDACTED | | | BTC 0.00106468007836273<br>CEL 0.779265236615014 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.181649 | FEDERICO DAL BIANCO | ADDRESS REDACTED | | | BTC 3.15299814177882<br>ETH 65.2721673396394<br>LINK 103.158758035405 | | |
| 3.1.181650 | FEDERICO DALIT | ADDRESS REDACTED | | | XLM 25.2942631352497 | | |
| 3.1.181651 | FEDERICO DAMIAN ACUNA | ADDRESS REDACTED | | | CEL 0.0486218513678086<br>ETH 0.00159177530647756 | | |
| 3.1.181652 | FEDERICO DAMIAN KOSS | ADDRESS REDACTED | | | ADA 0.44100263366063<br>BTC 0.000000008440748002<br>CEL 0.111212405323707 | | |
| 3.1.181653 | FEDERICO DAMONTE | ADDRESS REDACTED | | | BTC 0.000009114776219835<br>ETH 0.000042949554110624 | | |
| 3.1.181654 | FEDERICO DANESI | ADDRESS REDACTED | | | ADA 0.217217077945044<br>BTC 0.11709369689666<br>DOT 0.00810182787631873<br>ETH 1.33006368821668 | | |
| 3.1.181655 | FEDERICO D'ANGELO | ADDRESS REDACTED | | | BTC 0.000007686662358993<br>USDC 0.212052812753937<br>USDT ERC20 0.735943824756773 | | |
| 3.1.181656 | FEDERICO DANIEL ORCELLET | ADDRESS REDACTED | | | CEL 0.44537282548029<br>XRP 0.000273904313048645 | | |
| 3.1.181657 | FEDERICO D'ANIELLO | ADDRESS REDACTED | | | ADA 0.136712960153394<br>BTC 0.000000026102970423<br>USDC 0.311434871389831 | | |
| 3.1.181658 | FEDERICO DAVID POLACOV | ADDRESS REDACTED | | | | BTC 0.000000743348722888 | |
| 3.1.181659 | FEDERICO DE CILLIA | ADDRESS REDACTED | | | BTC 0.0020667000262936<br>CEL 4.26136914194811 | | |
| 3.1.181660 | FEDERICO DE FELICE | ADDRESS REDACTED | | | BTC 0.00150470017544792<br>SOL 0.0241808888867222<br>USDC 472.929199892481 | | |
| 3.1.181661 | FEDERICO DE FILIPPIS | ADDRESS REDACTED | | | ADA 0.116574687693667<br>BNB 0.0103529017958272<br>BTC 0.00612982992806296<br>CEL 17.3533746977359<br>USDT ERC20 0.197380202513505 | | |
| 3.1.181662 | FEDERICO DE LIO | ADDRESS REDACTED | | | ADA 224.773814067789<br>BNB 0.833235437358601<br>BTC 0.00724370939519243<br>CEL 0.540638838153919<br>EOS 78.0294342245626<br>USDC 270.442819492684<br>USDT ERC20 8.28065422245916 | | |
| 3.1.181663 | FEDERICO DE ROSA | ADDRESS REDACTED | | | BNB 0.0265335239815448<br>BTC 0.0110034419418535<br>CEL 0.031722369817716<br>ETH 1.59631355331526 | | |
| 3.1.181664 | FEDERICO DE ROSAS | ADDRESS REDACTED | | | AVAX 3.77062109939002<br>BTC 0.00109600931480513<br>SOL 2.99029716786485<br>USDC 0.794917234240894 | | |
| 3.1.181665 | FEDERICO DEBONIS | ADDRESS REDACTED | | | BTC 0.00308546772841805<br>CEL 8.17404570247649<br>ETH 0.00264586357464353 | | |
| 3.1.181666 | FEDERICO DEGANUTTI | ADDRESS REDACTED | | | BTC 0.00234715744275812<br>CEL 5.4689978782755 | | |
| 3.1.181667 | FEDERICO DEKER | ADDRESS REDACTED | | | BTC 0.000016585327242608<br>CEL 0.160126543342547<br>MCDAI 0.365794779192106 | | |
| 3.1.181668 | FEDERICO DEL BIANCO | ADDRESS REDACTED | | | BNB 0.000638556492922979<br>BTC 0.000089473007207167<br>CEL 0.612741472149449 | | |
| 3.1.181669 | FEDERICO DELBENE | ADDRESS REDACTED | | | BTC 0.00123374540429836<br>USDT ERC20 699.604323086322 | | |
| 3.1.181670 | FEDERICO DELBENE | ADDRESS REDACTED | | | BTC 0.000002258549692216<br>MCDAI 0.379572574302233 | | |
| 3.1.181671 | FEDERICO DELGADO | ADDRESS REDACTED | | | BTC 0.000000020619293478 | | |
| 3.1.181672 | FEDERICO DELLA VALLE | ADDRESS REDACTED | | | ADA 0.103502595730728<br>BTC 0.000010705790433541<br>CEL 0.0136591995476504<br>ETH 0.000170559640640239<br>MATIC 0.468503680704169 | | |
| 3.1.181673 | FEDERICO DELL'ANNA | ADDRESS REDACTED | | | BTC 0.000021389684229178<br>CEL 0.00143712425544699 | | |
| 3.1.181674 | FEDERICO DERIU | ADDRESS REDACTED | | | BTC 0.00127942727849562<br>USDT ERC20 471.420604982102 | | |
| 3.1.181675 | FEDERICO DI CEGLIE | ADDRESS REDACTED | | | BTC 0.00000117362634194899<br>BUSD 0.00305786568153758<br>CEL 1.3470247125258 | | |
| 3.1.181676 | FEDERICO DI FRANCO | ADDRESS REDACTED | | | BAT 0.00786709027311982<br>GUSD 0.020162134925433<br>MANA 0.00582875174962193<br>MATIC 7.41026351964657<br>SNX 0.0508915402596189<br>XLM 0.00470593634509853 | | |
| 3.1.181677 | FEDERICO DI FUSCO | ADDRESS REDACTED | | | BTC 0.000910280246109988<br>CEL 8.86729004456287<br>USDC 222.674363 | | |
| 3.1.181678 | FEDERICO DI LORETO | ADDRESS REDACTED | | | MCDAI 0.160358741488249<br>USDC 0.100648546498958<br>USDT ERC20 0.101897386267551 | | |
| 3.1.181679 | FEDERICO DI PIETRANTONIO | ADDRESS REDACTED | | | CEL 0.00936648657515557 | | |
| 3.1.181680 | FEDERICO DIATO | ADDRESS REDACTED | | | ADA 2.0864322651305<br>BTC 0.000148546704359911<br>CEL 6.65991468609131<br>ETH 0.00690839713414573<br>LTC 5.24590089341349<br>SNX 25.7745884494206<br>USDC 215.820953312171 | | |
| 3.1.181681 | FEDERICO DILEO | ADDRESS REDACTED | | | BTC 0.000001660744423944<br>USDT ERC20 1.27995120403665 | | |
| 3.1.181682 | FEDERICO DRAGONI GARCIA | ADDRESS REDACTED | | | BTC 0.00963742509740528<br>CEL 0.0912218713896216 | | |
| 3.1.181683 | FEDERICO DURELLO | ADDRESS REDACTED | | | BTC 0.000003908698094321<br>CEL 0.502205914832378<br>ETH 0.0002004024759864 | | |
| 3.1.181684 | FEDERICO ELIZONDO | ADDRESS REDACTED | | | BTC 0.0000003362177371<br>USDT ERC20 0.315096868199605 | | |
| 3.1.181685 | FEDERICO EMANUEL DIZ | ADDRESS REDACTED | | | BTC 0.000000004424363578<br>CEL 1.76772633640043<br>ETH 0.000636857812099176 | | |
| 3.1.181686 | FEDERICO EMO | ADDRESS REDACTED | | | BTC 0.000039691042146849 | | |
| 3.1.181687 | FEDERICO ESPOSITO | ADDRESS REDACTED | | | BTC 0.00000271618365694<br>USDT ERC20 0.0161234138956484 | | |
| 3.1.181688 | FEDERICO FALCON | ADDRESS REDACTED | | | BTC 0.000000627583928152<br>MCDAI 0.256042032292904 | | |
| 3.1.181689 | FEDERICO FANINI | ADDRESS REDACTED | | | BTC 0.000000258847830021<br>CEL 0.00657781077862733<br>DOT 0.0500514677131501 | | |
| 3.1.181690 | FEDERICO FATTORI | ADDRESS REDACTED | | | BTC 0.000000319069564822<br>CEL 0.984070351244964<br>DOT 1.81260583830161 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.181691 | FEDERICO FAVA | ADDRESS REDACTED | | | BTC 0.00155132320901976<br>CEL 3.13199454323457<br>ETH 0.133039979089485<br>USDC 0.798848906779934<br>USDT ERC20 81.5183301339397 | | |
| 3.1.181692 | FEDERICO FERNANDEZ | ADDRESS REDACTED | | | ADA 288.909411879428<br>BNB 1.00951282508912<br>BTC 0.00195944095702347<br>ETH 0.000621504654755165<br>MCDAI 0.0834677552611929<br>USDT ERC20 0.342216109516063 | | |
| 3.1.181693 | FEDERICO FERNÁNDEZ BARRA | ADDRESS REDACTED | | | BTC 0.00278703499692083 | | |
| 3.1.181694 | FEDERICO FERRARI | ADDRESS REDACTED | | | BTC 0.000002288639940521<br>USDT ERC20 3.18450012962059 | | |
| 3.1.181695 | FEDERICO FERREIRA | ADDRESS REDACTED | | | BTC 0.000000003026378259<br>CEL 0.24367868349552<br>USDT ERC20 0.000000206215001298 | | |
| 3.1.181696 | FEDERICO FERRERA | ADDRESS REDACTED | | | BTC 0.000030080163410677<br>MCDAI 0.0708604008111577<br>USDT ERC20 0.0426649926257416 | | |
| 3.1.181697 | FEDERICO FERRERO | ADDRESS REDACTED | | | BTC 0.000001819261613365<br>USDC 0.578578991464846 | | |
| 3.1.181698 | FEDERICO FERRERO | ADDRESS REDACTED | | | BTC 0.000017738650413527 | | |
| 3.1.181699 | FEDERICO FERRETTI | ADDRESS REDACTED | | | BTC 0.000001259085525646<br>USDC 6.74755673059532 | | |
| 3.1.181700 | FEDERICO FESTA | ADDRESS REDACTED | | | BTC 0.000000699798146394<br>USDC 1.05087751127765 | | |
| 3.1.181701 | FEDERICO FIACCADORI | ADDRESS REDACTED | | | ADA 0.904734289007974<br>BTC 0.000000002505460343<br>CEL 0.161709525147616<br>DOT 0.0602352340703193<br>EOS 0.0427886529832391<br>MATIC 1.25410199383016 | | |
| 3.1.181702 | FEDERICO FICHERA | ADDRESS REDACTED | | | BTC 0.0224546097908597<br>ETH 0.0939507671660847 | | |
| 3.1.181703 | FEDERICO FIDALGO | ADDRESS REDACTED | | | ADA 515.972332377609 | | |
| 3.1.181704 | FEDERICO FIGUEROA | ADDRESS REDACTED | | | BTC 0.00107993693168319<br>USDT ERC20 0.491872269408831 | | |
| 3.1.181705 | FEDERICO FIORETTI | ADDRESS REDACTED | | | BTC 0.000003208275516908 | | |
| 3.1.181706 | FEDERICO FOGLIA | ADDRESS REDACTED | | | ADA 0.000052867502665437<br>BTC 0.000000329656270127<br>ETH 0.000006547746433512<br>GUSD 0.427442971034932<br>LINK 0.00664369062197194<br>MATIC 0.0861308612736602<br>USDC 0.00250965722321513 | | |
| 3.1.181707 | FEDERICO FOGO | ADDRESS REDACTED | | | BTC 0.000804145115922643<br>CEL 1485.15859725786<br>ETH 0.000003951143054541<br>SNX 1059.82495<br>USDC 0.000000333938363962 | | |
| 3.1.181708 | FEDERICO FONTANA | ADDRESS REDACTED | | | BTC 0.00051932371817471<br>CEL 0.0516926500340009 | | |
| 3.1.181709 | FEDERICO FORNER | ADDRESS REDACTED | | | BTC 0.00192343432739596<br>ETH 0.0146138785430399<br>USDC 77.4711882392122<br>ZEC 0.0827212796938768 | | |
| 3.1.181710 | FEDERICO FORNERIS | ADDRESS REDACTED | | | CEL 65.4713585340998<br>EOS 0.00927776690912919<br>ETH 0.000021561838769563<br>SGB 28.0955049699292<br>XLM 0.113842251082106<br>XRP 0.000100790781379636 | | |
| 3.1.181711 | FEDERICO FORNITO | ADDRESS REDACTED | | | ADA 0.376610802184044<br>BTC 0.000000002352630188<br>CEL 0.0130343893492435 | | |
| 3.1.181712 | FEDERICO FORTE | ADDRESS REDACTED | | | BTC 0.00123119122085776<br>CEL 0.95908174766668<br>USDT ERC20 444.907302389791 | | |
| 3.1.181713 | FEDERICO FRAIESE | ADDRESS REDACTED | | | BTC 0.000000917969024709<br>CEL 0.140732757423442<br>USDT ERC20 0.000000149163489063 | | |
| 3.1.181714 | FEDERICO FRANCESCONI | ADDRESS REDACTED | | | BUSD 0.101152687688713<br>MCDAI 0.0827954019316497 | | |
| 3.1.181715 | FEDERICO FRANCESCUT | ADDRESS REDACTED | | | BTC 0.0474596986114315 | | |
| 3.1.181716 | FEDERICO FRANCISCO CACHO SUAREZ PEREDO | ADDRESS REDACTED | | | BTC 0.0234537256661663 | | |
| 3.1.181717 | FEDERICO FRANCISCO LINARES NOGUEROL | ADDRESS REDACTED | | | BTC 0.000002248187263062<br>CEL 120.732946575409 | | |
| 3.1.181718 | FEDERICO FRIGERIO | ADDRESS REDACTED | | | ADA 0.0843350621291689<br>BNB 0.0014300602957145<br>BTC 0.000003061695715307<br>CEL 0.0139473192445635<br>ETH 0.000633073231401784<br>USDT ERC20 0.230457872127711 | | |
| 3.1.181719 | FEDERICO FUSAGLIA | ADDRESS REDACTED | | | BTC 0.000456275786834744<br>CEL 25.851109499439<br>DOT 2.0233728181<br>MATIC 230.256480882867 | | |
| 3.1.181720 | FEDERICO FUSARO | ADDRESS REDACTED | | | BTC 0.00000319121198461<br>CEL 0.305807202157814<br>USDC 0.498314389103027 | | |
| 3.1.181721 | FEDERICO GAIANI | ADDRESS REDACTED | | | BTC 0.00002249850664362<br>CEL 6.09381200138891<br>USDC 0.512001147153937 | | |
| 3.1.181722 | FEDERICO GALEOTTI | ADDRESS REDACTED | | | BTC 0.000001368247879851<br>CEL 0.0797448929029121 | | |
| 3.1.181723 | FEDERICO GALLO | ADDRESS REDACTED | | | BTC 0.000000292736309029<br>USDC 0.486663449040074 | | |
| 3.1.181724 | FEDERICO GALVAN | ADDRESS REDACTED | | | BTC 0.000000196962454153<br>USDT ERC20 0.380026806300503 | | |
| 3.1.181725 | FEDERICO GAMBARELLI | ADDRESS REDACTED | | | BTC 0.000013316485377167<br>CEL 0.246733891126662 | | |
| 3.1.181726 | FEDERICO GARAFFO | ADDRESS REDACTED | | | ADA 0.000000295020480151<br>BTC 0.0852091120397095<br>CEL 109.619942207927<br>ETH 1.00228147381937<br>LUNC 0.000000042712887668 | | |
| 3.1.181727 | FEDERICO GARCIA DIAZ | ADDRESS REDACTED | | | BTC 0.000000005227024497<br>CEL 0.616261975571022<br>USDC 3.434 | | |
| 3.1.181728 | FEDERICO GARCIA FERRANDO | ADDRESS REDACTED | | | BTC 0.000000646291202311<br>CEL 0.0452672656906008 | | |
| 3.1.181729 | FEDERICO GARLATTI COSTA | ADDRESS REDACTED | | | BTC 0.0010192760893601<br>USDC 0.402456365880232 | | |
| 3.1.181730 | FEDERICO GASTON GALLARDO | ADDRESS REDACTED | | | BTC 0.000000003899002002<br>CEL 0.902752634865935<br>ETH 0.00147032009348236<br>USDC 0.000000690722150251 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.181731 | FEDERICO GASTON MORENO SALINAS | ADDRESS REDACTED | | | BTC 0.00215869304752586<br>CEL 0.00634464718906883 | | |
| 3.1.181732 | FEDERICO GASTÓN MOSQUERA SERENELLI | ADDRESS REDACTED | | | BCH 0.000002951320401711<br>CEL 1.13484481867983<br>DASH 0.00375221344388115<br>ZEC 0.00218298533347986 | | |
| 3.1.181733 | FEDERICO GATTINONI | ADDRESS REDACTED | | | ADA 0.0315473301603524<br>BTC 0.000000356439134812999<br>DOT 0.00307883840921831<br>LINK 0.000096211383621717<br>XLM 0.0118007078155216<br>XRP 0.0119422554966128 | | |
| 3.1.181734 | FEDERICO GAY | ADDRESS REDACTED | | | BNB 3.0284270090817<br>BTC 0.00236137389100327<br>CEL 36.7159718272844<br>ETH 0.100703457760294<br>USDC 405.456 | | |
| 3.1.181735 | FEDERICO GENTILE | ADDRESS REDACTED | | | BTC 0.000000756646902672<br>USDC 0.365071878837459 | | |
| 3.1.181736 | FEDERICO GENTILE | ADDRESS REDACTED | | | BTC 0.00720686275017687<br>USDC 0.000000575336163234<br>USDT ERC20 0.242400482323216 | | |
| 3.1.181737 | FEDERICO GERLERO | ADDRESS REDACTED | | | BTC 0.272618709604938<br>CEL 7.04941784416104 | | |
| 3.1.181738 | FEDERICO GERMANI | ADDRESS REDACTED | | | BTC 0.0205471613279943<br>ETH 1.05947756369562<br>USDC 1225.0376995263 | | |
| 3.1.181739 | FEDERICO GIACOMELLI | ADDRESS REDACTED | | | BTC 0.0130456900813934<br>DOT 11.3042225201875<br>ETH 4.32808270168535<br>SNX 0.0450987826916654<br>USDT ERC20 6380.82353997748 | | |
| 3.1.181740 | FEDERICO GIAIMO | ADDRESS REDACTED | | | USDC 0.0173016513190871 | | |
| 3.1.181741 | FEDERICO GIAQUINTA | ADDRESS REDACTED | | | BTC 0.232911784068831<br>DOT 70.0709860948968<br>ETH 10.6196082306659<br>LINK 0.00836691234666516<br>LTC 3.15614606320763<br>XRP 814.932657682409 | | |
| 3.1.181742 | FEDERICO GIETZ | ADDRESS REDACTED | | | ADA 0.229166698202545<br>BNB 0.000004645241802316<br>BTC 0.000000223363002925<br>MCDAI 0.451549159432841 | | |
| 3.1.181743 | FEDERICO GIETZ | ADDRESS REDACTED | | | BTC 0.000000458204223395<br>MCDAI 0.49782845271594 | | |
| 3.1.181744 | FEDERICO GIETZ | ADDRESS REDACTED | | | BNB 0.000865596530510616<br>BTC 0.000000002898111178<br>CEL 0.0677302701829629 | | |
| 3.1.181745 | FEDERICO GIETZ | ADDRESS REDACTED | | | BNB 0.000000005396791999<br>BTC 0.000000004295741694<br>CEL 0.113151111337378 | | |
| 3.1.181746 | FEDERICO GIETZ | ADDRESS REDACTED | | | BTC 0.000000008076749844<br>CEL 0.697818283134368 | | |
| 3.1.181747 | FEDERICO GIETZ | ADDRESS REDACTED | | | CEL 0.0575596061201666 | | |
| 3.1.181748 | FEDERICO GIETZ | ADDRESS REDACTED | | | ADA 0.338297154560619<br>BTC 0.000000633079296142 | | |
| 3.1.181749 | FEDERICO GIETZ | ADDRESS REDACTED | | | ADA 0.134531785302829<br>BNB 0.000586774675055815<br>BTC 0.000000030011528682 | | |
| 3.1.181750 | FEDERICO GIETZ | ADDRESS REDACTED | | | BTC 0.000000009447796298<br>CEL 0.598725964936787 | | |
| 3.1.181751 | FEDERICO GIORDANO | ADDRESS REDACTED | | | BNB 0.00217038018484489<br>BTC 0.00490173031904091<br>CEL 1.02751352152816 | | |
| 3.1.181752 | FEDERICO GIORGINI | ADDRESS REDACTED | | | CEL 0.0147928946539391<br>DOT 0.00990908371921145<br>USDC 0.03225500845839 | | |
| 3.1.181753 | FEDERICO GIROLAMI | ADDRESS REDACTED | | | BTC 0.000000003514133263<br>CEL 1.1640405083393<br>USDT ERC20 0.789202637409487 | | |
| 3.1.181754 | FEDERICO GLEISS | ADDRESS REDACTED | | | ADA 0.168700908291136<br>BTC 0.00245042823125894<br>CEL 0.728953323705756 | | |
| 3.1.181755 | FEDERICO GOLDENBERG | ADDRESS REDACTED | | | BTC 0.109238609049581 | | |
| 3.1.181756 | FEDERICO GORGA | ADDRESS REDACTED | | | BTC 0.0012383983570565<br>DOT 0.0156425794305671 | | |
| 3.1.181757 | FEDERICO GORIS | ADDRESS REDACTED | | | DOT 216.641221065693<br>MATIC 4113.15259513198<br>SNX 205.562010662232<br>XRP 110 | | |
| 3.1.181758 | FEDERICO GRANADOS | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.181759 | FEDERICO GRAZIOLI | ADDRESS REDACTED | | | BTC 0.000732277207204064<br>CEL 17.085131821084<br>USDC 475.593012 | | |
| 3.1.181760 | FEDERICO GRECUCCIO | ADDRESS REDACTED | | | AAVE 0.00345087547680775<br>BTC 0.000270850643035822<br>CEL 0.0711320709320203<br>COMP 0.000001918821259154<br>ETH 0.000010015178851662<br>LINK 0.0000551414131021152<br>SGB 0.969192188370122<br>SNX 0.000791476762040459<br>XRP 0.00210989609407964 | | |
| 3.1.181761 | FEDERICO GREGORI | ADDRESS REDACTED | | | ADA 102.380607206934<br>BTC 0.000002584053746667<br>COMP 0.000303454496401853<br>ETH 0.209138429564924<br>USDT ERC20 0.392622893049961 | | |
| 3.1.181762 | FEDERICO GRIJALBA | ADDRESS REDACTED | | | BTC 0.00000000269761951<br>CEL 0.555671123395188<br>USDT ERC20 0.636003408706341 | | |
| 3.1.181763 | FEDERICO GRISCI | ADDRESS REDACTED | | | BTC 0.00000000394902506<br>CEL 0.162720688829179<br>ETH 0.000012445680178181<br>USDC 4.88664403499421 | | |
| 3.1.181764 | FEDERICO GUALLART | ADDRESS REDACTED | | | BTC 0.000005450475872507 | | |
| 3.1.181765 | FEDERICO GUALLART | ADDRESS REDACTED | | | BTC 0.000021782785705847 | | |
| 3.1.181766 | FEDERICO GUEVARRA | ADDRESS REDACTED | | | BTC 0.000024204461431234<br>CEL 3.2265039297674 | | |
| 3.1.181767 | FEDERICO GUIDOTTI | ADDRESS REDACTED | | | BTC 0.000040206720162819 | | |
| 3.1.181768 | FEDERICO GUILLERMO FRANCIONI | ADDRESS REDACTED | | | BTC 0.000000009981482409<br>CEL 0.92479234229433 | | |
| 3.1.181769 | FEDERICO GUILLERMO TOLABA | ADDRESS REDACTED | | | BTC 0.000000195129952365<br>ETH 0.0000003463720563<br>USDC 0.509847448183975 | | |
| 3.1.181770 | FEDERICO HEINRICH | ADDRESS REDACTED | | | BTC 0.000009682632939417<br>CEL 0.000267307591246338<br>MCDAI 0.410274012750306 | | |
| 3.1.181771 | FEDERICO HEKIMIAN | ADDRESS REDACTED | | | BTC 0.0057895603737374 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.181772 | FEDERICO HENKEL | ADDRESS REDACTED | | | BCH 1.56814999534173<br>BTC 1.87836954984103<br>ETH 1.36784978821934<br>LTC 2.48181710830257<br>MCDAI 2104.89105225563 | | |
| 3.1.181773 | FEDERICO HEREDIA HIGUERA | ADDRESS REDACTED | | | CEL 1.06541929804883 | | |
| 3.1.181774 | FEDERICO HERNAN FLORES | ADDRESS REDACTED | | | CEL 0.0287701814663928 | | |
| 3.1.181775 | FEDERICO HERRERA | ADDRESS REDACTED | | | BTC 0.00000135233383593 | | |
| 3.1.181776 | FEDERICO HIB | ADDRESS REDACTED | | | BTC 0.000000143661811824<br>CEL 0.0049139875576467<br>MCDAI 0.310649256479097 | | |
| 3.1.181777 | FEDERICO IANARI | ADDRESS REDACTED | | | BTC 0.00698792870109016<br>CEL 1.55285372159408<br>LTC 0.000000000809644745<br>USDC 0.000000023701564814<br>ZEC 0.00316803340689571 | | |
| 3.1.181778 | FEDERICO IANNILLI | ADDRESS REDACTED | | | BTC 0.0935420321335162 | | |
| 3.1.181779 | FEDERICO INNOCENTE | ADDRESS REDACTED | | | CEL 96.0015342450933<br>ETH 0.13321121 | | |
| 3.1.181780 | FEDERICO INSAURRALDE | ADDRESS REDACTED | | | AAVE 3.47110233830152<br>BCH 0.00135348376986576<br>BTC 2.27830921780652<br>CEL 36.1836084650009<br>DASH 0.000000004494100315<br>ETH 3.21079446424305<br>SGB 60.2525362852529<br>USDT ERC20 2691.67580871701<br>XRP 403.572697866285 | | |
| 3.1.181781 | FEDERICO ISAZA | ADDRESS REDACTED | | | BTC 0.000000004222594406<br>CEL 0.0432675465967105<br>ETH 0.0014170279178697<br>USDT ERC20 0.791051447373138 | | |
| 3.1.181782 | FEDERICO JAIJEL | ADDRESS REDACTED | | | CEL 0.107570420169111<br>MCDAI 40<br>USDT ERC20 0.000000730769230769 | | |
| 3.1.181783 | FEDERICO JAIJEL | ADDRESS REDACTED | | | CEL 0.151064910901262 | | |
| 3.1.181784 | FEDERICO JAIJEL | ADDRESS REDACTED | | | BTC 0.000008246132226248<br>CEL 0.254122913383174<br>MCDAI 45.3789986712258 | | |
| 3.1.181785 | FEDERICO JAVIN | ADDRESS REDACTED | | | ETH 0.000747476950591967<br>USDC 0.0153066323207894 | | |
| 3.1.181786 | FEDERICO JIMENEZ | ADDRESS REDACTED | | | ADA 551.515491609017<br>BNB 1.11817122323387<br>BTC 0.00589468457943411<br>ETH 1.1505556120503<br>USDC 1.33968485992874 | | |
| 3.1.181787 | FEDERICO JOSE MARTÍNEZ LOPEZ | ADDRESS REDACTED | | | ADA 20.390054<br>BTC 0.000901514013852513<br>CEL 16.5329406006796<br>ETH 0.25533895 | | |
| 3.1.181788 | FEDERICO KLEMM | ADDRESS REDACTED | | | ADA 234.960828795892<br>BTC 0.00108997257433295<br>XLM 55.3580241595979 | | |
| 3.1.181789 | FEDERICO KUHN | ADDRESS REDACTED | | | BTC 0.000000389079417333<br>CEL 0.0851140563847369<br>USDC 0.205545723749386<br>USDT ERC20 0.25581505332003 | | |
| 3.1.181790 | FEDERICO LAINO | ADDRESS REDACTED | | | ADA 4718.98416226174<br>BTC 0.3132953483541<br>ETH 4.02451568406764<br>LINK 77.660297829289<br>MCDAI 74.4364689968133<br>USDC 2.6031147604211 | | |
| 3.1.181791 | FEDERICO LANCE | ADDRESS REDACTED | | | AAVE 0.000190635508072197<br>ADA 0.286498633506969<br>BTC 0.0079129869834883<br>CEL 0.258375238813128<br>DOT 0.00288205129895119<br>MATIC 0.028308755846525<br>USDT ERC20 0.545687748384738<br>XLM 0.0971791014015421<br>XRP 0.0376161160495137 | | |
| 3.1.181792 | FEDERICO LANZANI | ADDRESS REDACTED | | | USDT ERC20 1532.40504961971 | | |
| 3.1.181793 | FEDERICO LAPPA | ADDRESS REDACTED | | | BTC 0.000000006307494884<br>BUSD 106.183602<br>CEL 14.0418030493021<br>USDC 0.000000137795214388<br>USDT ERC20 206.128528073311 | | |
| 3.1.181794 | FEDERICO LAROSA | ADDRESS REDACTED | | | BTC 0.000000006043097074<br>CEL 8.32733675078455 | | |
| 3.1.181795 | FEDERICO LATORRE | ADDRESS REDACTED | | | BTC 0.00000484233271220599<br>CEL 0.213877092999934<br>USDC 0.442313952977355 | | |
| 3.1.181796 | FEDERICO LAZZAROTTO | ADDRESS REDACTED | | | ADA 1083.916479<br>BTC 0.00234950214938262<br>CEL 9.0900927142941<br>ETH 0.30002684 | | |
| 3.1.181797 | FEDERICO LEMOS | ADDRESS REDACTED | | | CEL 0.00626769372101958<br>XRP 0.253638903433915 | | |
| 3.1.181798 | FEDERICO LEOMBRUNI | ADDRESS REDACTED | | | CEL 5.61056846807882<br>ETH 0.13208429 | | |
| 3.1.181799 | FEDERICO LEON LOPEZ | ADDRESS REDACTED | | | BNB 0.00000025<br>CEL 0.0138420568429582 | | |
| 3.1.181800 | FEDERICO LIPPERA | ADDRESS REDACTED | | | ADA 102.218145702782<br>BTC 0.000001074762746975<br>USDC 0.386859963590675<br>USDT ERC20 1.66881206756543 | | |
| 3.1.181801 | FEDERICO LIPSICH | ADDRESS REDACTED | | | BTC 0.00157144163499737 | | |
| 3.1.181802 | FEDERICO LO CONTE | ADDRESS REDACTED | | | BTC 0.0187623173294954<br>CEL 0.0322245260605539<br>ETH 0.00220845693392896<br>SNX 0.0823916170369963 | | |
| 3.1.181803 | FEDERICO LOPEZ | ADDRESS REDACTED | | | BTC 0.0012112210656683 7<br>USDC 419.820679586211 | | |
| 3.1.181804 | FEDERICO LOVATO | ADDRESS REDACTED | | | CEL 0.0662022800755788 | | |
| 3.1.181805 | FEDERICO LUBBERT | ADDRESS REDACTED | | | BTC 0.0196636000933876<br>USDC 419.734509500511<br>USDT ERC20 0.275872243235204 | | |
| 3.1.181806 | FEDERICO LUNINI | ADDRESS REDACTED | | | BTC 0.00000489583997714<br>USDT ERC20 0.380676822764204 | | |
| 3.1.181807 | FEDERICO LUPIERI | ADDRESS REDACTED | | | BTC 0.000000009780990119<br>CEL 0.951021114712808 | | |
| 3.1.181808 | FEDERICO LUPO | ADDRESS REDACTED | | | BTC 0.00306806630318915<br>CEL 1.14069083711465 | | |
| 3.1.181809 | FEDERICO LUQUE CEBALLOS | ADDRESS REDACTED | | | BTC 0.00001273718701108 9<br>CEL 1.34737380118844 | | |
| 3.1.181810 | FEDERICO LUQUE SANTOS | ADDRESS REDACTED | | | BTC 0.000000089707167862<br>USDC 0.0011873063356959 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.181811 | FEDERICO MACCHIAVELLI | ADDRESS REDACTED | | | BTC 0.0037286497229315<br>ETH 0.000073824527089418<br>USDC 0.280271336593339 | | |
| 3.1.181812 | FEDERICO MACORI | ADDRESS REDACTED | | | BTC 0.00118393970822684<br>SNX 165.124146961156 | | |
| 3.1.181813 | FEDERICO MAIOCCHI | ADDRESS REDACTED | | | BTC 0.000141609532227432<br>BUSD 108.973211020555<br>USDC 29209.7625981674 | | |
| 3.1.181814 | FEDERICO MAISANO | ADDRESS REDACTED | | | ADA 0.139047490003373<br>AVAX 0.0100955197783864<br>BTC 0.000018536697881087<br>ETH 0.000134472346243976<br>LUNC 9.25549305103013<br>MANA 0.00594922631194368<br>SOL 0.00729809614441984<br>USDC 0.39778263842899 | | BTC 0.000000007025251591<br>SOL 0.000000000456066344 |
| 3.1.181815 | FEDERICO MANGIALAVORI | ADDRESS REDACTED | | | BTC 0.000000000343887533<br>CEL 0.523914973084631 | | |
| 3.1.181816 | FEDERICO MANGIONE | ADDRESS REDACTED | | | AAVE 0.000718396763426635<br>BAT 0.0360751029165479<br>BTC 0.0000310781878656219<br>ETC 0.000453433260192662<br>ETH 0.000182790159297681<br>MANA 0.0234791486190935<br>USDC 0.0996057309131071<br>USDT ERC20 0.288389409933493<br>XLM 0.0505746831442857 | | |
| 3.1.181817 | FEDERICO MANUEL | ADDRESS REDACTED | | | CEL 1.80741479142782<br>XRP 269.00408439604 | | |
| 3.1.181818 | FEDERICO MANUEL LOPEZ PEREIRA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000284077246981999 | | |
| 3.1.181819 | FEDERICO MANUEL NAVARRO | ADDRESS REDACTED | | | BTC 0.000000008043273803<br>CEL 0.0096244140428551<br>ETH 0.000197748780823387 | | |
| 3.1.181820 | FEDERICO MANZO | ADDRESS REDACTED | | | ADA 0.0828775162028859<br>BNB 0.000693776774296809<br>BTC 0.000000163539318882999<br>CEL 24.4772462013097<br>LUNC 0.000006077022473796<br>MATIC 0.00044351581189905<br>SNX 0.0693096437037948<br>USDT ERC20 0.000131393231175338 | | |
| 3.1.181821 | FEDERICO MARCELO CAPOBIANCO | ADDRESS REDACTED | | | CEL 0.223163799496246<br>ETH 0.466303109875396 | | |
| 3.1.181822 | FEDERICO MARCHI | ADDRESS REDACTED | | | BNB 0.00113943324238545<br>BTC 0.00230398072391559<br>CEL 2.36818817332075<br>USDT ERC20 0.93773336831369 | | |
| 3.1.181823 | FEDERICO MARCOLINI | ADDRESS REDACTED | | | USDT ERC20 1.07842928716424 | | |
| 3.1.181824 | FEDERICO MARCONE | ADDRESS REDACTED | | | BTC 0.000000009250458567<br>CEL 0.109747051630024<br>ETH 0.000346104282970391<br>XLM 0.0518640074897004 | | |
| 3.1.181825 | FEDERICO MARCONI | ADDRESS REDACTED | | | BTC 0.000000020662943348<br>CEL 0.000018464864292584 | | |
| 3.1.181826 | FEDERICO MARINELLI | ADDRESS REDACTED | | | BTC 0.000605684407176753<br>USDT ERC20 0.00039738400480613 | | |
| 3.1.181827 | FEDERICO MARINOTTI | ADDRESS REDACTED | | | ADA 0.114050583909399<br>BTC 0.0000157386001301319<br>CEL 0.380011230355468<br>DOT 0.0124548769062<br>ETH 0.171817180927111<br>LTC 0.000436631218920701 | | |
| 3.1.181828 | FEDERICO MARTUCCI | ADDRESS REDACTED | | | BNB 0.0648528337038458<br>DOT 1.4217550094254<br>LUNC 0.278097224626211<br>SOL 0.252938750223498 | | |
| 3.1.181829 | FEDERICO MASSA | ADDRESS REDACTED | | | BTC 0.000000151916706105<br>CEL 1.43418301497959 | | |
| 3.1.181830 | FEDERICO MASTRAPASQUA | ADDRESS REDACTED | | | BTC 0.000000638020681148<br>USDC 0.32994420156978 | | |
| 3.1.181831 | FEDERICO MATHIEU | ADDRESS REDACTED | | | ETH 0.0859595541254204 | | |
| 3.1.181832 | FEDERICO MATIAS NUÑEZ | ADDRESS REDACTED | | | BTC 0.00000020285451377<br>ETH 0.000000509605689011<br>USDC 0.0136250684232383 | | |
| 3.1.181833 | FEDERICO MATTEI | ADDRESS REDACTED | | | CEL 0.157654988528809<br>USDC 0.0109300997229111 | | |
| 3.1.181834 | FEDERICO MAURO ZIGLIOLI | ADDRESS REDACTED | | | BTC 0.00178126113288208<br>CEL 12.3189030284509<br>ETH 0.854615342749257 | | |
| 3.1.181835 | FEDERICO MAY | ADDRESS REDACTED | | | BNB 0.000010403186693464<br>BTC 0.00001134308486905<br>CEL 0.728576154954342<br>XRP 0.0509115721298846 | | |
| 3.1.181836 | FEDERICO MAZZA | ADDRESS REDACTED | | | BTC 0.00208590543382803<br>CEL 15.4283853121271<br>USDC 705.401303814581<br>ZEC 0.00538534 | | |
| 3.1.181837 | FEDERICO MAZZAROLO | ADDRESS REDACTED | | | BTC 0.00080366843340108<br>CEL 3.38175904950334<br>ETH 0.000002322709302507 | | |
| 3.1.181838 | FEDERICO MAZZOLI | ADDRESS REDACTED | | | CEL 0.704213996700331 | | |
| 3.1.181839 | FEDERICO MEDINA | ADDRESS REDACTED | | | BTC 0.000001662492577391<br>USDC 0.0436807997668883 | | |
| 3.1.181840 | FEDERICO MELO | ADDRESS REDACTED | | | BTC 0.000001713076081354 | | |
| 3.1.181841 | FEDERICO MENDOZA RANIERI | ADDRESS REDACTED | | | BNB 0.97730491773264<br>BTC 0.00314391860752845 | | |
| 3.1.181842 | FEDERICO MENOZZI | ADDRESS REDACTED | | | CEL 0.316331103339284<br>USDC 0.000000686927655678 | | |
| 3.1.181843 | FEDERICO MERLO | ADDRESS REDACTED | | | BNB 0.000017381143495785<br>BTC 0.000165420351352096 | | |
| 3.1.181844 | FEDERICO MESTRONE | ADDRESS REDACTED | | | BTC 0.000024842300275801 | | |
| 3.1.181845 | FEDERICO MICALLEF | ADDRESS REDACTED | | | ADA 9999.87608117915<br>CEL 1.4125756193761<br>DOT 262.812279484864<br>ETH 0.00293768450742227<br>USDT ERC20 81.7164835513308 | | |
| 3.1.181846 | FEDERICO MIELE | ADDRESS REDACTED | | | BTC 0.000000020645155758 | | |
| 3.1.181847 | FEDERICO MIGGIANO | ADDRESS REDACTED | | | BTC 0.00000169967504232<br>CEL 0.405081778187187<br>TUSD 0.0841598934955061<br>USDC 2.26208334047282 | | |
| 3.1.181848 | FEDERICO MIGUEL JORRO CIUFFO | ADDRESS REDACTED | | | BTC 0.0199846936722976<br>CEL 1.26417441219501<br>ETH 0.201704314 | | |
| 3.1.181849 | FEDERICO MILANO | ADDRESS REDACTED | | | BNB 0.00032548551953268<br>BTC 0.000000809623691641<br>USDT ERC20 0.439113928312908 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.181850 | FEDERICO MILANO | ADDRESS REDACTED | | | BTC 0.0226117204195262<br>ETH 0.254383843347499<br>LUNC 6.15456760971781<br>XRP 1028.04323952898 | | |
| 3.1.181851 | FEDERICO MIÑO | ADDRESS REDACTED | | | BTC 0.00201647102568324<br>USDC 0.475646771238995 | | |
| 3.1.181852 | FEDERICO MIRETTI | ADDRESS REDACTED | | | BTC 0.00383081197328933<br>CEL 6.82831865783275<br>ETH 0.02806843<br>LTC 1.88421985 | | |
| 3.1.181853 | FEDERICO MODUGNO | ADDRESS REDACTED | | | ADA 235.929955<br>BTC 0.441632103302233<br>CEL 251.067829047177<br>DOT 17.8056894071<br>ETH 1.95188055047884<br>LINK 12.04589777<br>LTC 1.943697 | | |
| 3.1.181854 | FEDERICO MONTOYA | ADDRESS REDACTED | | | BTC 0.00726155465712002<br>CEL 0.234588220257232<br>DASH 0.20637322<br>ETH 0.14241965719908<br>SGB 60.0645824444917 | | |
| 3.1.181855 | FEDERICO MONTOZZI | ADDRESS REDACTED | | | BTC 0.000000964431823213<br>USDT ERC20 0.917935138404957 | | |
| 3.1.181856 | FEDERICO MONZON | ADDRESS REDACTED | | | BTC 0.000002211602466186<br>ETH 0.000001644359161095<br>USDC 0.574379786212773 | | |
| 3.1.181857 | FEDERICO MORALES | ADDRESS REDACTED | | | BTC 0.000000008798706818<br>CEL 0.159317848216654 | | |
| 3.1.181858 | FEDERICO MORALES OTERO | ADDRESS REDACTED | | | ADA 0.212102500084872<br>BNB 0.00188547308341468<br>BTC 0.000047677637909675<br>CEL 0.0173786412848756<br>USDC 0.00150936957436744<br>USDT ERC20 0.598299071474883 | | |
| 3.1.181859 | FEDERICO MORATO | ADDRESS REDACTED | | | BTC 0.000001268382110285<br>USDT ERC20 0.454674084921579 | | |
| 3.1.181860 | FEDERICO MORATO | ADDRESS REDACTED | | | BTC 0.00169711507128931<br>UST 0.000096899443586133 | | |
| 3.1.181861 | FEDERICO MORETTI | ADDRESS REDACTED | | | CEL 0.0513015528574457<br>COMP 0.0180524<br>XLM 2.2397955 | | |
| 3.1.181862 | FEDERICO MULIERI | ADDRESS REDACTED | | | BTC 0.00114751456094147<br>ETH 0.305360898261395 | | |
| 3.1.181863 | FEDERICO MURRU | ADDRESS REDACTED | | | BNB 0.0031505604753477<br>BTC 0.000001150679623O9399<br>USDT ERC20 0.361894066331178 | | |
| 3.1.181864 | FEDERICO MUSA | ADDRESS REDACTED | | | CEL 0.00337370340326925<br>XLM 1.99 | | |
| 3.1.181865 | FEDERICO MUSIAN | ADDRESS REDACTED | | | BTC 0.00168690505103776 | | |
| 3.1.181866 | FEDERICO MUSSO | ADDRESS REDACTED | | | BTC 0.000519944992068347<br>ETH 0.199679096674403<br>USDT ERC20 0.329365711693262 | | |
| 3.1.181867 | FEDERICO NAEF | ADDRESS REDACTED | | | BTC 0.001133288819295<br>CEL 0.0292595606816466<br>DOT 31.5642791140386<br>ETH 0.554979947670449 | | |
| 3.1.181868 | FEDERICO NATALI | ADDRESS REDACTED | | | BAT 0.516681752634218<br>BTC 0.000114666510916426<br>BUSD 21876.0917453747<br>CEL 202.728996262667<br>ETH 9.03191954691059<br>LUNC 0.0668403021913774<br>PAXG 0.0158655474618034<br>USDT ERC20 8.62147099460892<br>ZEC 15.7640878625659 | | |
| 3.1.181869 | FEDERICO NAVARRETE | ADDRESS REDACTED | | | | DOT 5.9949173566 | |
| 3.1.181870 | FEDERICO NAVOS | ADDRESS REDACTED | | | BNB 0.000000967326601579<br>BTC 0.000000896105467779<br>CEL 0.00054527220347913<br>MCDAI 0.409233445325982<br>USDT ERC20 0.0741545590265 21 | | |
| 3.1.181871 | FEDERICO NERVO | ADDRESS REDACTED | | | BTC 0.000000630931779828<br>ETH 0.000003365993293982<br>SNX 0.000915609387090608<br>USDC 0.0732838637749547 | | |
| 3.1.181872 | FEDERICO NICASTRO | ADDRESS REDACTED | | | BTC 0.000000794625873236 | | |
| 3.1.181873 | FEDERICO NICOLAS ALEGRE | ADDRESS REDACTED | | | BTC 0.000000009925357264<br>CEL 0.00110035359499168 | | |
| 3.1.181874 | FEDERICO NICOLAS TORTORA | ADDRESS REDACTED | | | BTC 0.000007870524830112<br>CEL 0.691724377662153 | | |
| 3.1.181875 | FEDERICO NIEKRASAS | ADDRESS REDACTED | | | BTC 0.000034265589672703<br>ETH 0.00131627543094627 | | |
| 3.1.181876 | FEDERICO NIETO | ADDRESS REDACTED | | | BTC 0.000000469009901362<br>USDT ERC20 0.13077822064372 | | |
| 3.1.181877 | FEDERICO NOTARIO | ADDRESS REDACTED | | | BTC 0.00171247304195457<br>CEL 5.95595409303295<br>USDC 531.442200341302 | | |
| 3.1.181878 | FEDERICO OGLIANI | ADDRESS REDACTED | | | ETH 0.000005705001139336<br>MATIC 0.0921208770024835 | | |
| 3.1.181879 | FEDERICO OGUE | ADDRESS REDACTED | | | BTC 0.000484780343815651<br>CEL 53.2104910176068 | | |
| 3.1.181880 | FEDERICO OKRAGLY | ADDRESS REDACTED | | | BTC 0.0114372940881324 | | |
| 3.1.181881 | FEDERICO OMBRITI | ADDRESS REDACTED | | | BNB 1.02249579260939<br>BTC 0.0160889971597055<br>ETH 0.391752742920234<br>USDT ERC20 0.226938030775815 | | |
| 3.1.181882 | FEDERICO OSTE | ADDRESS REDACTED | | | CEL 0.0589301985971285<br>LTC 0.000000007864774115 | | |
| 3.1.181883 | FEDERICO OTAZO | ADDRESS REDACTED | | | BTC 0.000009177429412772<br>USDT ERC20 0.000000085394650205 | | |
| 3.1.181884 | FEDERICO PACE | ADDRESS REDACTED | | | BTC 0.000000050269587009<br>MCDAI 31.8721647246211 | | |
| 3.1.181885 | FEDERICO PACIFICO | ADDRESS REDACTED | | | BTC 0.00000000450469692<br>CEL 1.7247186029043 | | |
| 3.1.181886 | FEDERICO PACINI | ADDRESS REDACTED | | | BTC 0.000548598987441436<br>ETH 0.640671967944541 | | |
| 3.1.181887 | FEDERICO PADILLA | ADDRESS REDACTED | | | ADA 0.384015428280279<br>BTC 0.000000005848055208<br>CEL 1.91574011208877<br>ETH 0.000811610688636553<br>MATIC 1.13361797152199<br>TUSD 1.34622771935774 | | |
| 3.1.181888 | FEDERICO PAGNI | ADDRESS REDACTED | | | BTC 0.000000003226381305<br>CEL 0.153891200314018 | | |
| 3.1.181889 | FEDERICO PALEO | ADDRESS REDACTED | | | ADA 1.21673311561503<br>BTC 0.000168707561294268<br>ETH 0.000871216970964942 | BTC 0.000000000882100767 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.181890 | FEDERICO PALMIERI | ADDRESS REDACTED | | | BTC 0.000006033060576139<br>CEL 1.08309920594809<br>ETH 0.000000066703337068 | | |
| 3.1.181891 | FEDERICO PALOMBO | ADDRESS REDACTED | | | BTC 0.00000024493237629<br>ETH 0.000000240690917015<br>MCDAI 0.557665149551169<br>USDC 0.00983976252942383 | | |
| 3.1.181892 | FEDERICO PASOLLI | ADDRESS REDACTED | | | DOT 8.12102405956984<br>XLM 0.0239459024492467 | | |
| 3.1.181893 | FEDERICO PASQUINI | ADDRESS REDACTED | | | BTC 0.00362571455715832 | | |
| 3.1.181894 | FEDERICO PASTOR | ADDRESS REDACTED | | | BTC 0.000000640674689707<br>USDC 0.884875099356629 | | |
| 3.1.181895 | FEDERICO PATELLA | ADDRESS REDACTED | | | BNB 0.000911849041655574<br>BTC 0.000000877626446741 | | |
| 3.1.181896 | FEDERICO PAVAN | ADDRESS REDACTED | | | BTC 0.0000000057424377<br>CEL 0.553951124187985 | | |
| 3.1.181897 | FEDERICO PAVONE | ADDRESS REDACTED | | | BTC 0.000128990203826874<br>CEL 0.00596866831928802<br>ETH 0.000160055878770908 | | |
| 3.1.181898 | FEDERICO PELLEGRINO | ADDRESS REDACTED | | | BTC 0.00247940627208286<br>ETH 0.000127510889239813<br>USDC 116.593833029363 | | |
| 3.1.181899 | FEDERICO PEÑALOZA | ADDRESS REDACTED | | | ADA 3.00699116356185<br>CEL 0.116211142419866<br>ETH 0.00169440099054614<br>USDC 22.0707718075266 | | |
| 3.1.181900 | FEDERICO PERÀ | ADDRESS REDACTED | | | BTC 0.00917537873820298<br>CEL 0.991942074279544<br>DOT 9.20303249054529<br>MCDAI 40 | | |
| 3.1.181901 | FEDERICO PERDICHIZZI | ADDRESS REDACTED | | | BTC 0.000000001229619283<br>CEL 0.00361909715186872 | | |
| 3.1.181902 | FEDERICO PERETTI | ADDRESS REDACTED | | | BTC 0.000001614364207488<br>ETH 0.000291765604875505 | | |
| 3.1.181903 | FEDERICO PEREZ | ADDRESS REDACTED | | | BTC 0.00166384334907706<br>ETH 0.00465634210733975<br>XLM 8.32404374934625 | | |
| 3.1.181904 | FEDERICO PERNA | ADDRESS REDACTED | | | BTC 0.000000705318179757<br>BUSD 0.155649425886985<br>CEL 2.38249775777089<br>COMP 0.0278657575641774<br>EOS 0.00679984332104534<br>USDC 0.468990988271034<br>XLM 0.0336869952348605 | | |
| 3.1.181905 | FEDERICO PERONDI | ADDRESS REDACTED | | | CEL 0.558699835575305<br>SGB 0.027030965811668<br>XRP 0.175096851274624 | | |
| 3.1.181906 | FEDERICO PFEIFFER | ADDRESS REDACTED | | | BTC 0.0139764325059389<br>ETH 0.275015083738255<br>MANA 114.761767604274<br>SUSHI 9.91450035018413 | | |
| 3.1.181907 | FEDERICO PIANA | ADDRESS REDACTED | | | BTC 0.000002915130091196<br>CEL 1.09226345572905<br>MCDAI 0.0320585973568084<br>USDC 1.38071994394305 | | |
| 3.1.181908 | FEDERICO PIAZZA | ADDRESS REDACTED | | | ADA 227.44507081257<br>BAT 503.085708323332<br>BTC 0.439003219714021<br>CEL 0.664025085260525<br>DOT 7.44686309615705<br>EOS 26.14727798619<br>ETH 5.30839423659145<br>LINK 1.80987685929702<br>LTC 1.02481956605741<br>MCDAI 41.3741713549521<br>XLM 3068.32702202872<br>ZEC 0.405303597463894<br>ZRX 95.7953318943099 | | |
| 3.1.181909 | FEDERICO PICHETTO | ADDRESS REDACTED | | | BTC 0.00164823242271918<br>USDC 1449.58973146507 | USDC 1 | |
| 3.1.181910 | FEDERICO PICONE | ADDRESS REDACTED | | | BTC 0.000005964339659861<br>CEL 0.521980874126895<br>MCDAI 0.667274379282198 | | |
| 3.1.181911 | FEDERICO PICONE | ADDRESS REDACTED | | | BTC 0.000107024234134326<br>TUSD 416.425351315736 | | |
| 3.1.181912 | FEDERICO PIERETTI | ADDRESS REDACTED | | | BTC 0.00158242890339616<br>CEL 0.272929797748287<br>USDC 0.000000846153846154 | | |
| 3.1.181913 | FEDERICO PIERETTI | ADDRESS REDACTED | | | BTC 0.00259948143742912<br>CEL 0.604726682777197<br>USDT ERC20 0.1464763537924 | | |
| 3.1.181914 | FEDERICO PIERONI | ADDRESS REDACTED | | | BTC 0.0320321984493569<br>CEL 286.695526714872<br>ETH 3.05557567795722 | | |
| 3.1.181915 | FEDERICO PINA GRGIC | ADDRESS REDACTED | | | BTC 0.00181193359120725<br>CEL 11.6713164351866<br>ETH 0.1572968<br>USDC 417.953735894884 | | |
| 3.1.181916 | FEDERICO PIONA | ADDRESS REDACTED | | | AAVE 0.0136314004706571<br>CEL 24.696546057158<br>COMP 0.000067879127035778<br>MATIC 14.2485286617218 | | |
| 3.1.181917 | FEDERICO PIRA | ADDRESS REDACTED | | | BTC 0.0144093260316881<br>DOT 2.85002364341586 | | |
| 3.1.181918 | FEDERICO PISTOLA | ADDRESS REDACTED | | | BTC 0.00752508416932096<br>CEL 0.625678904705873<br>USDC 0.616685137218545 | | |
| 3.1.181919 | FEDERICO PISTONO | ADDRESS REDACTED | | | ETH 30.2845944627991<br>LTC 0.000018829496670874 | | |
| 3.1.181920 | FEDERICO PITZALIS | ADDRESS REDACTED | | | BAT 13.4018198106138<br>ETH 0.068417299152689 | | |
| 3.1.181921 | FEDERICO POLLAK | ADDRESS REDACTED | | | BTC 0.000000002662380919<br>CEL 100.122146663017 | | |
| 3.1.181922 | FEDERICO PONZONI | ADDRESS REDACTED | | | BTC 0.00167362740504382<br>ETH 0.00391260146289383 | | |
| 3.1.181923 | FEDERICO PORCEDDA | ADDRESS REDACTED | | | BTC 0.000855841951075967<br>CEL 7.08312162455847<br>USDT ERC20 206.210784 | | |
| 3.1.181924 | FEDERICO PORRO | ADDRESS REDACTED | | | ADA 111.919089000866<br>BTC 0.0191843697399235<br>ETH 0.259658290460953<br>SOL 3.09785311428635 | | |
| 3.1.181925 | FEDERICO PORTA | ADDRESS REDACTED | | | BTC 0.00103741212127789<br>CEL 13.4444461810004<br>USDT ERC20 406.575918970314 | | |
| 3.1.181926 | FEDERICO POZZOLI | ADDRESS REDACTED | | | BTC 0.000143883264277809 | | |
| 3.1.181927 | FEDERICO PRADA LEON | ADDRESS REDACTED | | | BTC 0.129155392569233<br>CEL 0.203547293100462 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.181928 | FEDERICO PRADO | ADDRESS REDACTED | | | BTC 0.000000872272075231<br>CEL 0.140266503797534<br>USDT ERC20 0.545890768774938 | | |
| 3.1.181929 | FEDERICO PRADO | ADDRESS REDACTED | | | BTC 0.000000200512395377<br>CEL 0.0204091822812595<br>ETH 0.000000746734138062<br>MCDAI 0.00165390101910726<br>UNI 0.000035146412261299 | | |
| 3.1.181930 | FEDERICO PRADO MACAT | ADDRESS REDACTED | | | USDC 107.047216856123 | | |
| 3.1.181931 | FEDERICO PRADO SUAREZ | ADDRESS REDACTED | | | BTC 0.000000292147436436 | | |
| 3.1.181932 | FEDERICO PREALTA | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>USDC 0.26821962646233<br>USDT ERC20 0.00613480394735316 | | |
| 3.1.181933 | FEDERICO PREDAZZI | ADDRESS REDACTED | | | ADA 436.306966547081<br>BTC 0.00172644679361324<br>USDT ERC20 453.069324268268 | | |
| 3.1.181934 | FEDERICO QUARANTA | ADDRESS REDACTED | | | BTC 0.000001505883218609<br>MCDAI 0.000131348469685787<br>USDC 0.536433766064474 | | |
| 3.1.181935 | FEDERICO QUISPE ARIAS | ADDRESS REDACTED | | | BTC 0.000000555293480467<br>USDC 0.899405692002271 | | |
| 3.1.181936 | FEDERICO RADELJAK | ADDRESS REDACTED | | | BTC 0.000001935742451359<br>CEL 0.00812350115929528 | | |
| 3.1.181937 | FEDERICO RAFFONI | ADDRESS REDACTED | | | BTC 0.000000002482029716<br>CEL 0.270298970816969<br>DOT 0.11885481207688 | | |
| 3.1.181938 | FEDERICO RAGAZZO | ADDRESS REDACTED | | | BTC 0.000000248028055404 | | |
| 3.1.181939 | FEDERICO RAIMONDI | ADDRESS REDACTED | | | BTC 0.00233136187638448<br>CEL 2.59890993481433<br>USDT ERC20 0.458064461129102 | | |
| 3.1.181940 | FEDERICO RAMIREZ | ADDRESS REDACTED | | | BTC 0.0000039849951164499<br>USDT ERC20 0.713836992375825 | | |
| 3.1.181941 | FEDERICO RAMIREZ | ADDRESS REDACTED | | | ADA 10561.1013752043<br>AVAX 26.8966400680619<br>BTC 0.938971269793856<br>CEL 102.53352198563<br>ETH 14.7443331062409<br>LINK 56.4225184105592<br>LTC 0.00476066470364802<br>LUNC 18.8500949618186<br>MATIC 35765.6803978148<br>SNX 176.32053809638<br>TGBP 1.5587981154316<br>USDC 527.089892906625<br>XLM 7141.47847426223 | | |
| 3.1.181942 | FEDERICO RAMÍREZ | ADDRESS REDACTED | | | BTC 0.00188640138766178 | | |
| 3.1.181943 | FEDERICO RAMOS | ADDRESS REDACTED | | | BTC 0.00000099536718146<br>CEL 0.018297189148421<br>MCDAI 0.835053542246658 | | |
| 3.1.181944 | FEDERICO RECKE RIOSECO | ADDRESS REDACTED | | | BTC 0.000008064131837009<br>CEL 1.06223852552427 | | |
| 3.1.181945 | FEDERICO REFOLLI | ADDRESS REDACTED | | | BTC 0.000226429354839305<br>CEL 0.393034993655288<br>DOT 0.0577040548099789<br>ETH 0.000193858792793904<br>SNX 0.118224129121749<br>XLM 0.000000008325015607 | | |
| 3.1.181946 | FEDERICO REPETTO | ADDRESS REDACTED | | | BTC 0.0824454233039925<br>ETH 1.98890328962788<br>LTC 12.1376842063621 | | |
| 3.1.181947 | FEDERICO RESNIZKY | ADDRESS REDACTED | | | BNB 0.000022740488312733<br>BTC 0.00982634785091667<br>CEL 478.983092207612<br>ETH 0.14110141366486<br>MATIC 0.000054313765467362<br>USDC 211.61629978144<br>USDT ERC20 0.00621265041425281<br>UST 323.810631 | | |
| 3.1.181948 | FEDERICO RIBOLDI | ADDRESS REDACTED | | | BTC 0.000209584365012604<br>CEL 2.2619128370878<br>ETH 0.0449897137337626 | | |
| 3.1.181949 | FEDERICO RICO MAHUGO | ADDRESS REDACTED | | | BTC 0.0879216291338266<br>CEL 114.241429396944<br>ETH 0.820175690409642<br>USDC 3263.18964010511<br>USDT ERC20 2094.23431638028 | | |
| 3.1.181950 | FEDERICO RIGAMONTI | ADDRESS REDACTED | | | BTC 0.000850991179621418<br>CEL 0.666219328444394<br>USDC 462.785447386895 | | |
| 3.1.181951 | FEDERICO RIGHI | ADDRESS REDACTED | | | BTC 0.00166284070658126 | | |
| 3.1.181952 | FEDERICO RINALDI | ADDRESS REDACTED | | | BTC 0.0000004415580831<br>CEL 196.63256212619<br>MATIC 179.301<br>PAXG 0.0929814<br>SNX 98.93501893<br>SOL 1.9995 | | |
| 3.1.181953 | FEDERICO RINALDINI | ADDRESS REDACTED | | | BTC 0.000004862595882348 | | |
| 3.1.181954 | FEDERICO RIVAS | ADDRESS REDACTED | | | BTC 0.0111363792520418<br>ETH 0.970728189394626 | | |
| 3.1.181955 | FEDERICO RIVAS ENRIQUEZ | ADDRESS REDACTED | | | ADA 266.68646501506<br>BNB 0.000000008605186942<br>BTC 0.0742399740832511<br>CEL 309.109501188733<br>ETC 2.44741995373969<br>ETH 0.00720643854746233<br>LTC 0.000000009502290624<br>PAXG 0.000010093122557159<br>SNX 43.5906899986256<br>USDC 0.000000022791847997<br>XLM 0.000000059030817813<br>XRP 200.156549360889 | | |
| 3.1.181956 | FEDERICO RIZZO | ADDRESS REDACTED | | | BNB 1.70531106362758<br>BTC 0.00326556922047216<br>CEL 37.2247747999062<br>USDT ERC20 0.444063 | | |
| 3.1.181957 | FEDERICO ROASIO | ADDRESS REDACTED | | | ADA 0.027678971286966<br>BTC 0.0000080772642437<br>CEL 4.74317231714031<br>ETH 0.000055942257390459<br>LTC 0.000485548686452308 | | |
| 3.1.181958 | FEDERICO ROBERT | ADDRESS REDACTED | | | BNB 0.00112286393320025<br>BTC 0.000000009222091552<br>CEL 0.227961314143063<br>LTC 0.000000003404924589<br>MCDAI 0.0334004757626981<br>USDT ERC20 0.29483699296927<br>XRP 0.0499447994289019 | | |
| 3.1.181959 | FEDERICO ROBERTO | ADDRESS REDACTED | | | CEL 0.00845577224686211<br>LTC 0.00258196<br>XRP 1.3 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.181960 | FEDERICO ROCCHI | ADDRESS REDACTED | | | BNB 0.000540323054891493<br>BTC 0.00112291424883484<br>CEL 0.0249796475586598<br>XLM 0.544678025614627 | | |
| 3.1.181961 | FEDERICO RODOLFO LISCHETTI | ADDRESS REDACTED | | | BTC 0.000000523000755819<br>USDT ERC20 0.428920892801492 | | |
| 3.1.181962 | FEDERICO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000001821896034741<br>USDT ERC20 1.05044019723619 | | |
| 3.1.181963 | FEDERICO ROJAS | ADDRESS REDACTED | | | ADA 0.205996397817397<br>BTC 0.000486233532502669<br>CEL 3.59472170685769<br>ETH 0.000337806019667598<br>LINK 0.000000007123815542<br>USDC 0.806306552327307 | | |
| 3.1.181964 | FEDERICO ROLDÁN | ADDRESS REDACTED | | | BNB 0.000190922360989199<br>CEL 0.00238562561660183 | | |
| 3.1.181965 | FEDERICO ROLLAN | ADDRESS REDACTED | | | ADA 53.1829535541495<br>BTC 0.0735836186769036<br>DOT 18.7673876626359<br>MATIC 1.36936843491323<br>USDC 1.59289800435451 | | |
| 3.1.181966 | FEDERICO ROMANIN | ADDRESS REDACTED | | | ADA 1733.2655761798<br>BTC 0.255132269205172<br>CEL 48.7076815249096<br>ETH 2.0706749892757<br>MCDAI 0.635417941228725<br>USDC 2884.96341735536<br>USDT ERC20 801.93375279287 | | |
| 3.1.181967 | FEDERICO ROMANO | ADDRESS REDACTED | | | BTC 0.00003409<br>CEL 0.393642717270511 | | |
| 3.1.181968 | FEDERICO ROMEO | ADDRESS REDACTED | | | ADA 0.284485393721823<br>BNB 0.00198453841156697<br>BTC 0.00189333738222627<br>CEL 49.3513911333978<br>ETH 1.29260461640072<br>USDT ERC20 0.868877767522008 | | |
| 3.1.181969 | FEDERICO ROMERO | ADDRESS REDACTED | | | CEL 1.8620643842589 | | |
| 3.1.181970 | FEDERICO RONZONI | ADDRESS REDACTED | | | BTC 0.00000391385212861599 | | |
| 3.1.181971 | FEDERICO ROSSI RAZZINI | ADDRESS REDACTED | | | BTC 0.00126852178011735<br>CEL 164.673997717066<br>ETH 4.59569652855471 | | |
| 3.1.181972 | FEDERICO ROSSI RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000141550184479067<br>ETH 0.800095415400749<br>USDT ERC20 0.882622942874492 | | |
| 3.1.181973 | FEDERICO ROZENCWAIG | ADDRESS REDACTED | | | BTC 0.000019717566537957<br>CEL 0.0463174825777171<br>USDC 0.191434206696537<br>USDT ERC20 0.968212200747298 | | |
| 3.1.181974 | FEDERICO RUGGERI | ADDRESS REDACTED | | | BTC 0.0009674196033805<br>DOT 0.0449853742616507<br>LUNC 7.63661461427821<br>USDC 0.0250618385571097 | | |
| 3.1.181975 | FEDERICO RUIZ | ADDRESS REDACTED | | | BTC 0.000000731733845751<br>MCDAI 0.471127477910955<br>USDC 0.319907101459219 | | |
| 3.1.181976 | FEDERICO RUIZ | ADDRESS REDACTED | | | ADA 7.48813477664146<br>BTC 0.000002730725865511<br>ETH 0.000186425423024183 | | |
| 3.1.181977 | FEDERICO RUSICH | ADDRESS REDACTED | | | BTC 0.00165257626138647<br>CEL 0.419913507390299<br>DASH 0.00000025<br>SNX 0.0211262884312415<br>USDC 0.00907273560328992<br>ZEC 0.00000083 | | |
| 3.1.181978 | FEDERICO RUSSO | ADDRESS REDACTED | | | BTC 0.00000011037523632<br>CEL 7.39581251834537<br>LTC 0.0021218134411108<br>USDT ERC20 0.000000963388960464 | | |
| 3.1.181979 | FEDERICO SAIZ BECKMANN | ADDRESS REDACTED | | | BTC 0.00000221708458705299<br>BUSD 0.048913918254808<br>CEL 1.15092914803653<br>ETH 0.000620486824498045<br>PAX 0.0103317284469595<br>SGB 3.68163538581001<br>TUSD 0.0393728417263213<br>USDC 32.2677892939656<br>XRP 0.0209764660424726 | | |
| 3.1.181980 | FEDERICO SALINAS | ADDRESS REDACTED | | | ADA 1036.60031898263<br>BTC 0.165545236210373<br>DOT 20.7439228767655<br>ETH 3.47022198955296<br>MATIC 1767.64164175131<br>SNX 32.6812477720785<br>XTZ 15.1206276641172 | BTC 0.04837014 | |
| 3.1.181981 | FEDERICO SALINAS BARRENECHEA | ADDRESS REDACTED | | | ADA 339<br>BTC 0.378947987853392<br>CEL 55.9681960873242<br>ETH 1.13761666286453<br>LTC 0.36161103<br>LUNC 1.000019<br>USDC 0.000000712059247574 | | |
| 3.1.181982 | FEDERICO SALLUZZO | ADDRESS REDACTED | | | BTC 0.122945277749643<br>CEL 0.100525262582494<br>ETH 2.69750469215648 | | |
| 3.1.181983 | FEDERICO SALOMON | ADDRESS REDACTED | | | BTC 0.000000023335578177<br>USDC 0.00153213440744277 | | |
| 3.1.181984 | FEDERICO SALTARELLI | ADDRESS REDACTED | | | BTC 0.000000005779648486<br>CEL 51.6556537370682 | | |
| 3.1.181985 | FEDERICO SAMPERISI | ADDRESS REDACTED | | | ADA 4869.62883005022<br>BTC 0.208659354444143<br>ETH 3.7207118556514<br>LTC 30.9409990193275<br>MANA 0.111309087235652<br>MATIC 1.38616456858389<br>SOL 0.0883495223574866 | ETH 0.100878289381042 | |
| 3.1.181986 | FEDERICO SANCIN | ADDRESS REDACTED | | | ADA 273.806167058802<br>BTC 0.00104675084339844<br>CEL 37.3053644174442<br>USDC 270.837039324725 | | |
| 3.1.181987 | FEDERICO SANNA | ADDRESS REDACTED | | | ADA 0.000000151998085935<br>BTC 0.000000001025263799<br>CEL 0.446423240147582<br>ETH 0.000000904885058039 | | |
| 3.1.181988 | FEDERICO SANNICOLÒ | ADDRESS REDACTED | | | BTC 0.000086202451271005<br>MCDAI 0.016467932756411<br>PAXG 0.000109570298626701<br>USDC 0.00777722896067254 | | |
| 3.1.181989 | FEDERICO SANNICOLÒ | ADDRESS REDACTED | | | BTC 0.000000007967684165 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.181990 | FEDERICO SANTICH | ADDRESS REDACTED | | | BAT 112.67087292<br>BCH 5.51851075918471<br>BSV 4.22356391<br>BTC 0.150783230073505<br>CEL 26012.9771077451<br>GUSD 44297.6508840089<br>LTC 5.05597936849036<br>MCDAI 52865.4148898111<br>PAXG 3.36687614349532<br>SGB 144.294258157256<br>SNX 256.78627411<br>USDC 31395.3095118414<br>XLM 0.0251359100648703<br>XRP 954.958690650281 | | |
| 3.1.181991 | FEDERICO SARDELLA | ADDRESS REDACTED | | | AVAX 25.7720433343277<br>BTC 0.541168383326535<br>DOT 76.7358654565538<br>EOS 59.848565596002<br>ETH 10.1963712368572<br>LINK 53.4674247093837<br>USDC 572.115934022764<br>USDT ERC20 4380.00089192 | | |
| 3.1.181992 | FEDERICO SAVINI | ADDRESS REDACTED | | | BNB 0.000000008153435774<br>BTC 0.000000009031578782<br>CEL 1.6423368701792<br>USDC 0.32002792347755 | | |
| 3.1.181993 | FEDERICO SCARAMELLI | ADDRESS REDACTED | | | BNB 0.0489443904098656<br>BTC 0.00164651477165793<br>BUSD 387.621328495942 | | |
| 3.1.181994 | FEDERICO SCARPA | ADDRESS REDACTED | | | BTC 0.0239774096761717<br>CEL 25.5708700661653<br>ETH 0.444992965303226<br>USDC 0.618408413627367 | | |
| 3.1.181995 | FEDERICO SCHIAVINOTTO | ADDRESS REDACTED | | | BNB 0.0001660633107877<br>BTC 0.00000275386887218099<br>CEL 0.116942798714228<br>EOS 0.0303695069521646<br>ETH 0.0000406302143755739<br>LINK 0.00166275821036752<br>UNI 0.00121982097944791 | | |
| 3.1.181996 | FEDERICO SCHROEDER | ADDRESS REDACTED | | | BTC 0.00280549991083608<br>USDT ERC20 206.651808077062 | | |
| 3.1.181997 | FEDERICO SCHTRE | ADDRESS REDACTED | | | ADA 0.149295374726303<br>BNB 0.00249988657120106<br>BTC 0.00105963177451403<br>USDC 0.322446718353235<br>USDT ERC20 0.667264235003307 | | |
| 3.1.181998 | FEDERICO SCHULTZE | ADDRESS REDACTED | | | ZEC 0.000000935418876885 | | |
| 3.1.181999 | FEDERICO SCIANDRA | ADDRESS REDACTED | | | BTC 0.00107206415231887<br>CEL 18.2289231524887<br>USDC 461.485372 | | |
| 3.1.182000 | FEDERICO SCIBETTA | ADDRESS REDACTED | | | BTC 0.0328547321084349<br>CEL 3.44650721911969<br>USDC 0.0969879952221249 | | |
| 3.1.182001 | FEDERICO SCODELARO BILBAO | ADDRESS REDACTED | | | BTC 0.00124439908605097<br>DOT 40.6422833618292 | | |
| 3.1.182002 | FEDERICO SCORCELLI | ADDRESS REDACTED | | | BCH 0.108022061800266<br>BSV 1.8147026968547<br>CEL 15.1037922310437<br>ETH 0.000019315307262451<br>LTC 0.000000006921121794<br>UMA 0.324015009797594<br>USDC 154.990063663791<br>USDT ERC20 0.605949738017694<br>XLM 0.530873357221331 | | |
| 3.1.182003 | FEDERICO SEBASTIAN MAYORGA RANFLA | ADDRESS REDACTED | | | BTC 0.00171374792842219<br>XRP 743.789659901149 | | |
| 3.1.182004 | FEDERICO SEGUNDO FERNANDEZ SASSO | ADDRESS REDACTED | | | USDC 418.521196892614 | | |
| 3.1.182005 | FEDERICO SEGUNDO MANTEL | ADDRESS REDACTED | | | BTC 0.00116744217891156<br>USDT ERC20 0.000000958331655245 | | |
| 3.1.182006 | FEDERICO SENESI | ADDRESS REDACTED | | | BTC 0.000000009732475512<br>CEL 0.37536549695248<br>LINK 0.0000773172485436769 | | |
| 3.1.182007 | FEDERICO SIERRA GOMEZ | ADDRESS REDACTED | | | BTC 0.00000157079759718 | | |
| 3.1.182008 | FEDERICO SILVETTI | ADDRESS REDACTED | | | CEL 0.000279185275071955<br>UNI 0.00387201987709855 | | |
| 3.1.182009 | FEDERICO SIMONI | ADDRESS REDACTED | | | USDC 31.3376504132215 | | |
| 3.1.182010 | FEDERICO SOAVI | ADDRESS REDACTED | | | BTC 0.000001337740031903<br>ETH 0.000014418969141805 | | |
| 3.1.182011 | FEDERICO SOLIS | ADDRESS REDACTED | | | BTC 0.00000000276520921<br>CEL 0.6613053257539 | | |
| 3.1.182012 | FEDERICO SORIA | ADDRESS REDACTED | | | BTC 0.000000001096530825<br>CEL 0.350592068983374<br>ETH 0.000237257528655101<br>MCDAI 0.291619846776471 | | |
| 3.1.182013 | FEDERICO SOSA | ADDRESS REDACTED | | | BTC 0.00000010532562239599<br>LTC 0.00137692390420071<br>USDC 0.836049810317299 | | |
| 3.1.182014 | FEDERICO SOSA BAYER | ADDRESS REDACTED | | | BTC 0.00169928826858326<br>ETH 0.00150905191120976<br>USDC 0.0815810629834027 | | |
| 3.1.182015 | FEDERICO SPANO | ADDRESS REDACTED | | | BTC 0.000034905918634708 | | |
| 3.1.182016 | FEDERICO SPANU | ADDRESS REDACTED | | | BTC 0.000005944414057634<br>CEL 1.49682780970074<br>USDC 433.199777165569 | | |
| 3.1.182017 | FEDERICO SPELLA | ADDRESS REDACTED | | | MCDAI 265.639165313144 | | |
| 3.1.182018 | FEDERICO SPINELLI | ADDRESS REDACTED | | | ADA 0.360618104893043<br>BTC 0.000035709920478203<br>ETH 0.000202878051530573<br>LTC 0.000568495439010393 | | |
| 3.1.182019 | FEDERICO STARK | ADDRESS REDACTED | | | BTC 0.160690589030161 | | |
| 3.1.182020 | FEDERICO STEFANELLI | ADDRESS REDACTED | | | ADA 0.714188600513262<br>BTC 0.00107963358030612<br>CEL 0.0143628413243821 | | |
| 3.1.182021 | FEDERICO STEFANI | ADDRESS REDACTED | | | BTC 0.000000754660487505<br>CEL 1.41349620118667<br>XLM 0.687656754163176 | | |
| 3.1.182022 | FEDERICO STRANO | ADDRESS REDACTED | | | BNB 0.00168108953590315<br>BTC 0.000000128614256298<br>DOT 0.0330543529389755 | | |
| 3.1.182023 | FEDERICO STROLLER | ADDRESS REDACTED | | | BTC 0.000000922160663328<br>CEL 0.0102132053828574<br>DOT 0.00608532243185434<br>USDT ERC20 0.219760879238212 | | |
| 3.1.182024 | FEDERICO TAMAROFF | ADDRESS REDACTED | | | ETH 0.00966286892949694<br>MCDAI 1.96226660579725<br>USDC 66.3791280630793 | | |
| 3.1.182025 | FEDERICO TANZI | ADDRESS REDACTED | | | BTC 0.000001340032397582<br>CEL 36.5193595452936<br>USDC 292.476295 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.182026 | FEDERICO TAVI | ADDRESS REDACTED | | | BTC 0.000624457658009743<br>CEL 1.84667710237762 | | |
| 3.1.182027 | FEDERICO TEJERINA | ADDRESS REDACTED | | | BTC 0.000000327567729916<br>CEL 0.00858418419343499<br>MCDAI 0.0100000000000005 | | |
| 3.1.182028 | FEDERICO TINTI | ADDRESS REDACTED | | | ADA 317.117542857142<br>BNB 0.000000001855380365<br>BTC 0.000000428670541562<br>CEL 8.65339116351192 | | |
| 3.1.182029 | FEDERICO TOCE | ADDRESS REDACTED | | | BNB 0.000516322931064859<br>BTC 0.000025568609809128<br>CEL 3.06831062293523<br>DOT 0.0102321751972654<br>ETH 0.00110263376267764<br>USDT ERC20 0.0909649220167415 | | |
| 3.1.182030 | FEDERICO TOLRÁ | ADDRESS REDACTED | | | BTC 0.000000009397797352<br>CEL 0.00001103850367088<br>USDT ERC20 0.824324862681759 | | |
| 3.1.182031 | FEDERICO TOMI | ADDRESS REDACTED | | | BTC 0.00123114147208454<br>USDT ERC20 416.289051836786 | | |
| 3.1.182032 | FEDERICO TORRE | ADDRESS REDACTED | | | BTC 0.0010491757913307<br>CEL 115.800427855474<br>MCDAI 0.294478619991105 | | |
| 3.1.182033 | FEDERICO TORRISI | ADDRESS REDACTED | | | BTC 0.000000002323374658<br>CEL 0.0491474262815773<br>ETH 0.100296791758546 | | |
| 3.1.182034 | FEDERICO TOSO | ADDRESS REDACTED | | | BTC 0.0156676942969687<br>CEL 1.52805124716438 | | |
| 3.1.182035 | FEDERICO TROTTI | ADDRESS REDACTED | | | BTC 0.00267663695562981<br>DOGE 50.1566343500847<br>ETH 0.001966765658823<br>LTC 0.00799428374111434<br>MCDAI 2.57050483643247<br>SOL 0.00102946818404092<br>USDT ERC20 20.9961158357931<br>XRP 10.7791891235133<br>ZEC 0.002632520192235 | | |
| 3.1.182036 | FEDERICO TROTTO | ADDRESS REDACTED | | | BTC 0.00501490633451994<br>CEL 0.854793603670241<br>XRP 101.648067582251 | | |
| 3.1.182037 | FEDERICO TURINI | ADDRESS REDACTED | | | ADA 205.635470210831<br>BTC 0.000850544863904268<br>CEL 0.705706896243604 | | |
| 3.1.182038 | FEDERICO UQUILLAS | ADDRESS REDACTED | | | BTC 0.0399330478883578<br>ETH 0.000003568863536036<br>USDC 1.03650729424174 | | |
| 3.1.182039 | FEDERICO URBANI | ADDRESS REDACTED | | | BTC 0.0362699529440638<br>CEL 1.47205800694115 | | |
| 3.1.182040 | FEDERICO VALENTE | ADDRESS REDACTED | | | BTC 0.00377204913881737<br>ETH 0.104433188007486<br>USDT ERC20 0.206696149103115 | | |
| 3.1.182041 | FEDERICO VALSANIA | ADDRESS REDACTED | | | BAT 55.4215134215702<br>BTC 0.000000003093403481<br>CEL 53.8766941610378<br>ETH 0.00139364214037241<br>SGB 233.002928780973<br>XLM 0.000000007215270924449999 | | |
| 3.1.182042 | FEDERICO VANZO | ADDRESS REDACTED | | | ADA 65.8759452817477<br>BNB 0.01<br>BTC 0.000003000655376479<br>BUSD 28.5381749417099<br>CEL 17.9384115219123<br>DASH 1.30511002678593<br>DOGE 7.31826725663142<br>ETH 0.140826912972477<br>LTC 0.00532269<br>MATIC 1012.92368134545<br>SNX 22.462791637945<br>USDC 83.1071263235802<br>USDT ERC20 0.735504722905383<br>ZEC 0.00367269 | | |
| 3.1.182043 | FEDERICO VASEN | ADDRESS REDACTED | | | BTC 0.000111681204169333<br>XRP 0.0168735407854036 | | |
| 3.1.182044 | FEDERICO VECCHIARELLO | ADDRESS REDACTED | | | BTC 0.00245246539735489<br>USDC 1.324889723369 | | |
| 3.1.182045 | FEDERICO VEGA | ADDRESS REDACTED | | | ADA 0.234717564034456<br>BTC 0.000000859424005555<br>CEL 0.651355955892569<br>USDC 0.108811170838766 | | |
| 3.1.182046 | FEDERICO VELARDE | ADDRESS REDACTED | | | BTC 0.18708538596457<br>USDC 183.156598941336 | | |
| 3.1.182047 | FEDERICO VERNARELLI | ADDRESS REDACTED | | | BNB 0.000005024544896021<br>BTC 0.00108600093042336<br>SNX 0.0241746666330403<br>USDC 1.86538499901375 | | |
| 3.1.182048 | FEDERICO VERZELLI | ADDRESS REDACTED | | | BTC 0.000152647930375187<br>ETH 0.00478805013220903 | | |
| 3.1.182049 | FEDERICO VIAN | ADDRESS REDACTED | | | ADA 0.0103747642645846<br>BTC 0.000001967391164839<br>USDC 0.0280469848184651 | | |
| 3.1.182050 | FEDERICO VIGILANTE | ADDRESS REDACTED | | | BNB 0.000033436346169934<br>BTC 0.000001725092456753<br>ETH 1.00805408956319<br>MCDAI 776.587742723985<br>USDC 2143.75228528687<br>USDT ERC20 229.103813075051 | | |
| 3.1.182051 | FEDERICO VILLEGAS | ADDRESS REDACTED | | | BTC 0.00227643668729252<br>ETH 0.00019687389854691 | | |
| 3.1.182052 | FEDERICO VINCENZI | ADDRESS REDACTED | | | BTC 0.000000000856031589<br>CEL 0.729978149224008 | | |
| 3.1.182053 | FEDERICO VITALI | ADDRESS REDACTED | | | CEL 2.94815712014982<br>ETH 0.0800560332330938<br>SOL 16.4012443415322 | | |
| 3.1.182054 | FEDERICO VITELLI | ADDRESS REDACTED | | | BTC 0.0896066944013023<br>CEL 12.7196349193864<br>ETH 0.63098407045459 | | |
| 3.1.182055 | FEDERICO VODNIK | ADDRESS REDACTED | | | BTC 0.00134974624770543<br>USDT ERC20 2.43573414287284 | | |
| 3.1.182056 | FEDERICO YOUNG | ADDRESS REDACTED | | | BTC 0.2844381482<br>CEL 318.909438535434<br>DASH 0.00217656812438179<br>DOT 0.000000000052845775<br>ETH 5.02567689796275<br>LUNC 100.212647599236<br>MATIC 0.000090475380796818<br>MCDAI 2.136045459091<br>USDC 6.48735729653665<br>USDT ERC20 0.157722141042119<br>XLM 0.000000085619432429<br>ZEC 0.00069093804852691 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.182057 | FEDERICO YU | ADDRESS REDACTED | | | BTC 0.000003914831634806<br>CEL 17.5780429931105<br>ETH 0.0953547689452746<br>MCDAI 200<br>USDC 10 | | |
| 3.1.182058 | FEDERICO ZAGAMI | ADDRESS REDACTED | | | BTC 0.000576884030310428<br>CEL 1.26484847298211<br>USDC 0.399373693692958 | | |
| 3.1.182059 | FEDERICO ZALCBERG | ADDRESS REDACTED | | | BTC 0.00822057056230636<br>ETH 1.37509676483582<br>USDC 3116.78169955493 | SOL 1.999995<br>XLM 3360 | |
| 3.1.182060 | FEDERICO ZAMBON | ADDRESS REDACTED | | | AAVE 0.00333375398381397<br>BTC 0.000061349423749679<br>CEL 7.09278819578494<br>ETH 0.00152011456002071<br>LINK 0.028143360133346<br>SNX 0.198096267599734<br>UNI 0.0344664414395436 | | |
| 3.1.182061 | FEDERICO ZAMBUSI | ADDRESS REDACTED | | | BTC 0.000000004125611873<br>CEL 0.0295954090063105 | | |
| 3.1.182062 | FEDERICO ZANETTI | ADDRESS REDACTED | | | BTC 0.0276018087823278 | | |
| 3.1.182063 | FEDERICO ZANINI | ADDRESS REDACTED | | | BTC 0.795696899982245<br>ETH 5.01838635097427 | | |
| 3.1.182064 | FEDERICO ZUCCA | ADDRESS REDACTED | | | BTC 0.000075971349381801<br>CEL 7.87464647299224<br>DOT 0.038953297115553<br>USDC 0.172081964864674 | | |
| 3.1.182065 | FEDERICO ZUCCOTTI | ADDRESS REDACTED | | | BTC 0.000000008764710402<br>CEL 1251.01430409483<br>ETH 2<br>MATIC 2954.001<br>SGB 708.770430206 | | |
| 3.1.182066 | FEDERIKO YAP | ADDRESS REDACTED | | | BTC 0.000911278614135645<br>EOS 120.59989967788<br>LTC 30.7106689798311<br>MATIC 5845.53417731307<br>XLM 6087.13653750178 | | |
| 3.1.182067 | FEDIL AL-HAYAWI | ADDRESS REDACTED | | | BTC 0.000002165887639801<br>ETH 0.000211554927386088 | | |
| 3.1.182068 | FEDIR KUSHCHENKO | ADDRESS REDACTED | | | ADA 192.920787<br>BTC 0.0014741719346273<br>CEL 12.0845088996404<br>USDT ERC20 229.039539 | | |
| 3.1.182069 | FEDIR NEVOIT | ADDRESS REDACTED | | | BTC 0.000000004328242358<br>CEL 0.263726498877591<br>ETH 0.00843850523693635 | | |
| 3.1.182070 | FEDIUŞ VLADIMIR | ADDRESS REDACTED | | | CEL 12.3260626820087<br>LTC 10.1065928815955<br>OMG 280.640064361645<br>UNI 987.519312969365 | | |
| 3.1.182071 | FEDJA JAN WENDISCH | ADDRESS REDACTED | | | BTC 0.00001958635239534 | | |
| 3.1.182072 | FEDJA JAN WENDISCH | ADDRESS REDACTED | | | BTC 0.000008417455052765 | | |
| 3.1.182073 | FEDJA KAPETANOVIC | ADDRESS REDACTED | | | BTC 0.000035963444261972<br>CEL 106.553951234888<br>ETH 0.0175221681965371 | | |
| 3.1.182074 | FEDMON RAE LAUNIO | ADDRESS REDACTED | | | CEL 2.09321673026085<br>MATIC 0.0677508111792994<br>USDT ERC20 0.215118586948399 | | |
| 3.1.182075 | FEDOR BEETS | ADDRESS REDACTED | | | BTC 0.000978097494361242<br>ETH 0.344337592308303 | | |
| 3.1.182076 | FEDOR BREUGEM | ADDRESS REDACTED | | | BTC 0.000000386822218482<br>CEL 1.35104401551698<br>DASH 0.000077920180628042<br>ETH 0.000141544636288527<br>LTC 0.000780992937057934 | | |
| 3.1.182077 | FEDOR BROUWER | ADDRESS REDACTED | | | BAT 984.07<br>BTC 0.000897138145080583<br>CEL 5.46363404894806 | | |
| 3.1.182078 | FEDOR CATALIN | ADDRESS REDACTED | | | BTC 0.000000003656242227<br>CEL 1.59909574184601 | | |
| 3.1.182079 | FEDOR DOROFEEV | ADDRESS REDACTED | | | BCH 0.000897884368372325<br>BNB 0.000023310165296976<br>BTC 0.000000614189745365 | | |
| 3.1.182080 | FEDOR MAKAROV | ADDRESS REDACTED | | | BTC 0.000000386060613106<br>OMG 0.00599577945028573 | | |
| 3.1.182081 | FEDOR MALYKHIN | ADDRESS REDACTED | | | BTC 0.101325557269095<br>ETH 1.34498891743602 | | |
| 3.1.182082 | FEDOR MARIJN MUSIL | ADDRESS REDACTED | | | BTC 0.00139696463024002<br>CEL 151.203762015552<br>ETH 0.477518992384139 | | |
| 3.1.182083 | FEDOR MARIJN MUSIL | ADDRESS REDACTED | | | BTC 0.00139596362783452<br>CEL 13.4860164254045<br>USDC 625.904630162042 | | |
| 3.1.182084 | FEDOR PONOMAREV | ADDRESS REDACTED | | | BTC 0.000000009406142445<br>CEL 0.421710515240953<br>USDT ERC20 0.000000050033438629 | | |
| 3.1.182085 | FEDOR ZAETS | ADDRESS REDACTED | | | BTC 0.000000191421932621<br>CEL 0.0195421282268089 | | |
| 3.1.182086 | FEDOR ZAITSEV | ADDRESS REDACTED | | | ETH 0.094574049906313 | | |
| 3.1.182087 | FEDORA DOBRINJANIN | ADDRESS REDACTED | | | BNB 0.00119488929069042<br>BTC 0.00238939326472673<br>USDC 0.296974135134552 | | |
| 3.1.182088 | FEDORCA IONUT | ADDRESS REDACTED | | | CEL 26.7051249327289 | | |
| 3.1.182089 | FEDRICK CHARLES HARSCHER | ADDRESS REDACTED | | | BTC 0.00456695158028458 | | |
| 3.1.182090 | FEDROS RYAN | ADDRESS REDACTED | | | CEL 0.174495488865288 | | |
| 3.1.182091 | FEDYE SÜRGET | ADDRESS REDACTED | | | BTC 0.0574658683333403 | | |
| 3.1.182092 | FEE S THUIJS | ADDRESS REDACTED | | | ADA 193.104753<br>BTC 0.00820595<br>CEL 3.43270388290522<br>ETH 0.16118634<br>XLM 438.2101026 | | |
| 3.1.182093 | FEFE CHENG | ADDRESS REDACTED | | | BTC 0.00074011387474036<br>USDC 1103.75621088385 | | |
| 3.1.182094 | FEFI ELADWY | ADDRESS REDACTED | | | BTC 0.00007963387539909<br>ETH 0.00170468163805543 | BTC 0.000000006138539178 | |
| 3.1.182095 | FEHIM HASIĆ | ADDRESS REDACTED | | | BTC 0.000000009503942509<br>ETH 0.000132694870889188 | | |
| 3.1.182096 | FEHIM KORKMAZ | ADDRESS REDACTED | | | BTC 0.000006612847791951<br>CEL 1.21001403337232<br>PAX 0.972160960632321 | | |
| 3.1.182097 | FEHIM KORKMAZ | ADDRESS REDACTED | | | ETH 0.000669049312367887 | | |
| 3.1.182098 | FEHMI ONUR ONGEN | ADDRESS REDACTED | | | AAVE 1<br>BTC 0.0505235083406702<br>CEL 521.272869642733<br>COMP 4<br>ETH 1.00858592523654<br>LINK 20<br>LTC 2<br>USDT ERC20 0.000000574257595537<br>XRP 2009.14345963226 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.182099 | FEHMI ONUR ONGEN | ADDRESS REDACTED | | | BTC 0.000014360894542991 | | |
| 3.1.182100 | FEHR FEHR | ADDRESS REDACTED | | | BTC 0.00000697<br>CEL 143.808061691198<br>ETH 0.000117 | | |
| 3.1.182101 | FEHRAT ALDANMAZ | ADDRESS REDACTED | | | CEL 0.000494789850051284 | | |
| 3.1.182102 | FEHYM FERJANI | ADDRESS REDACTED | | | CEL 2.57892475497235<br>SGB 1.96330360000988<br>XRP 0.000000691660378379 | | |
| 3.1.182103 | FEI CHEN | ADDRESS REDACTED | | | BTC 4.10800039135066<br>ETH 10.4485292220405 | | |
| 3.1.182104 | FEI CHEN | ADDRESS REDACTED | | | ETH 0.00181532706327217 | | |
| 3.1.182105 | FEI DUAN | ADDRESS REDACTED | | | ADA 0.0939640759905693<br>BTC 0.000001048262345514<br>GUSD 0.410123018648689<br>USDT ERC20 0.188789514635307 | | |
| 3.1.182106 | FEI FEI HO | ADDRESS REDACTED | | | BTC 0.669890112276442 | | |
| 3.1.182107 | FEI FEI ZHENG | ADDRESS REDACTED | | | XRP 201.034910752028 | | |
| 3.1.182108 | FEI HE | ADDRESS REDACTED | | | BTC 0.000000227267146665<br>PAXG 0.000898095467044622 | BTC 0.000239796362106137<br>ETH 0.329941721462921 | |
| 3.1.182109 | FEI HOONG OOI | ADDRESS REDACTED | | | BTC 0.0157437617610223<br>CEL 0.0201272150049686<br>ETH 0.126168288475572 | | |
| 3.1.182110 | FEI KONG | ADDRESS REDACTED | | | BTC 0.0113592588950872<br>USDC 12.5073156625331 | USDC 0.00000004424702925 | |
| 3.1.182111 | FEI LIN | ADDRESS REDACTED | | | BTC 0.000000024707994166<br>CEL 0.00107848608056576 | | |
| 3.1.182112 | FEI MENG KOH | ADDRESS REDACTED | | | BTC 0.000000866061397873999<br>CEL 0.0242580922305889<br>ETH 0.000065936099685217 | | |
| 3.1.182113 | FEI QI | ADDRESS REDACTED | | | BNB 0.0015139598316804<br>BTC 0.000631682494820691 | | |
| 3.1.182114 | FEI QIAN | ADDRESS REDACTED | | | BTC 0.000000211033417562<br>USDC 0.800413047763886 | | |
| 3.1.182115 | FEI WANG | ADDRESS REDACTED | | | BTC 0.000645927991252251<br>USDC 248.735419216136 | | |
| 3.1.182116 | FEI WU | ADDRESS REDACTED | | | ADA 239.687547027057<br>BTC 0.0365472318382975<br>ETH 0.0779485232254424<br>USDC 6253.32680644435 | USDC 50000 | |
| 3.1.182117 | FEI XUE | ADDRESS REDACTED | | | BTC 0.00274952530995393<br>ETH 0.000001600307684635<br>USDC 0.221723653797325 | | |
| 3.1.182118 | FEI YANG | ADDRESS REDACTED | | | BTC 0.000009275897171818<br>CEL 0.0283504714136894<br>ETH 0.000087793623210666<br>LTC 0.00527249698704303<br>OMG 0.395834570561438<br>USDC 2.76546857115129<br>ZRX 0.424580939169147 | | |
| 3.1.182119 | FEI YANG NG | ADDRESS REDACTED | | | BNB 0.000000003481006602<br>BTC 0.00000000399738651<br>CEL 2.35745842928513 | | |
| 3.1.182120 | FEI YI | ADDRESS REDACTED | | | USDT ERC20 667.827618697786 | | |
| 3.1.182121 | FEI YI | ADDRESS REDACTED | | | BNB 0.0308241950939351<br>USDT ERC20 5278.01665102621 | | |
| 3.1.182122 | FEI YUAN | ADDRESS REDACTED | | | BTC 0.000000959857684719999 | | |
| 3.1.182123 | FEI YUAN HUANG | ADDRESS REDACTED | | | ADA 446.715877819426<br>BSV 1.17674654144636<br>BTC 0.00141911405956044<br>ETH 0.766662340478211<br>USDC 0.00519002303267359 | | |
| 3.1.182124 | FEIAH NAILA DELA CRUZ | ADDRESS REDACTED | | | CEL 1.07508894681834 | | |
| 3.1.182125 | FEICKO KOLLER | ADDRESS REDACTED | | | ADA 0.010655<br>BTC 0.000000008936424598<br>CEL 3.08435895757396<br>LUNC 0.00843461758158825 | | |
| 3.1.182126 | FEIFAN LU | ADDRESS REDACTED | | | ADA 1715.60842054974<br>AVAX 20.4871053240971<br>BTC 0.100719432241826<br>ETH 14.135449098099<br>LINK 124.314359365971<br>MATIC 964.822107197204<br>USDC 10612.0049491295<br>USDT ERC20 4.47280352205715 | USDT ERC20 0.000000267656653581 | |
| 3.1.182127 | FEIFAN LUO | ADDRESS REDACTED | | | BTC 0.000000301167098842<br>EOS 0.000410241940950828<br>ETH 0.000000912905018861 | | |
| 3.1.182128 | FEIKO VAN DIJK | ADDRESS REDACTED | | | XLM 0.0308905305668103 | | |
| 3.1.182129 | FEILIM THOMAS O'CONNOR | ADDRESS REDACTED | | | ADA 46.6564250081386<br>BTC 0.0214108829776251<br>CEL 0.225394782602467<br>ETC 0.00167683267060007<br>USDC 1185.7420141618 | | |
| 3.1.182130 | FEILING TANDIONO | ADDRESS REDACTED | | | BTC 0.000036534968834011 | | |
| 3.1.182131 | FEINA ZHENG | ADDRESS REDACTED | | | ADA 397.690206138967<br>BTC 0.00118074642304373 | | |
| 3.1.182132 | FEIS MAN | ADDRESS REDACTED | | | CEL 0.0846968275783763<br>ETH 0.000328076097658252 | | |
| 3.1.182133 | FEISAL JEFFERIES | ADDRESS REDACTED | | | ADA 1107.36465649942<br>BTC 0.000006787716401269<br>CEL 5.89857513005599<br>DOT 39.9654910806529<br>MATIC 160.627156422593 | | |
| 3.1.182134 | FEISEL ALI | ADDRESS REDACTED | | | BTC 0.000000722110085975<br>ETH 0.404497082319424<br>USDC 27.3945399376374 | | |
| 3.1.182135 | FEI-SHAN MAI | ADDRESS REDACTED | | | BTC 0.00132982172468608<br>ETH 0.135688925464643 | | |
| 3.1.182136 | FEITING WANG | ADDRESS REDACTED | | | BTC 0.00121025346486671<br>CEL 10370.1584205489<br>USDC 585244.193284704<br>USDT ERC20 322565.453694682 | | |
| 3.1.182137 | FEIYAN ZHOU | ADDRESS REDACTED | | | BTC 0.000067105333069997<br>ETH 0.00151171220812146<br>USDC 10.8099956610275 | BTC 0.000000009731192764<br>USDC 0.000000381281948039 | |
| 3.1.182138 | FEIYANG CHENG | ADDRESS REDACTED | | | CEL 0.0758063893009656<br>ETH 1.0707718419932<br>MATIC 0.00107940013933883<br>USDC 0.0081047061708309<br>XLM 0.000000028238353269<br>ZEC 0.0000000005905325 | | |
| 3.1.182139 | FEIYU WU | ADDRESS REDACTED | | | BTC 0.00109923529494204<br>ETH 0.000061533905101217<br>SNX 0.000481397540956145<br>USDT ERC20 0.0289077710477812<br>ZRX 0.000008356640599482 | | |
| 3.1.182140 | FEIZAL JAFFER | ADDRESS REDACTED | | | BTC 0.000141603727298711<br>ETH 0.000003023158646588<br>LINK 40.0526418702443 | BTC 0.396077798599391 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.182141 | FEIZEL WARLEY | ADDRESS REDACTED | | | BTC 0.00263716900527756<br>USDC 405.242101285461 | | |
| 3.1.182142 | FEJSAL JUGO | ADDRESS REDACTED | | | BTC 0.000000171705603143<br>CEL 0.737677095191965 | | |
| 3.1.182143 | FEKETE ISTVÁN | ADDRESS REDACTED | | | BTC 0.00001466364081084<br>USDT ERC20 0.464229144836579 | | |
| 3.1.182144 | FEKETE ISTVÁNNÉ | ADDRESS REDACTED | | | BTC 0.00001486724256017<br>CEL 0.319710146474303<br>USDT ERC20 0.465692003891739 | | |
| 3.1.182145 | FEKETE JANOS-KRISZTIAN | ADDRESS REDACTED | | | BTC 0.000026549520633461<br>CEL 0.00476799754090015 | | |
| 3.1.182146 | FEKETE JÓZSEFNÉ | ADDRESS REDACTED | | | BTC 0.000005571941734608<br>ETH 0.0599046043693824<br>USDC 3.43602162410023 | | |
| 3.1.182147 | FEKETE NORBERT | ADDRESS REDACTED | | | ADA 0.00607020034185462 | | |
| 3.1.182148 | FEKETE TAMÁS | ADDRESS REDACTED | | | BTC 0.000005337260487226<br>USDT ERC20 0.293545546979464 | | |
| 3.1.182149 | FEKETE TAMÁS | ADDRESS REDACTED | | | BTC 0.000001330443602093<br>ETH 0.000281605962418931 | | |
| 3.1.182150 | FEKRI EL AHRAMI | ADDRESS REDACTED | | | ADA 0.00716276080371978<br>BTC 0.000008381635271313<br>CEL 0.021976731442796<br>ETH 0.000005787888996956<br>LUNC 0.000108390329747111<br>USDC 0.405581777950294 | | |
| 3.1.182151 | FELAGOT DESTA | ADDRESS REDACTED | | | BTC 0.00000269817806516<br>ETH 0.00045809191039679<br>MCDAI 0.00544429260156723 | | |
| 3.1.182152 | FELCOR MORANDARTE | ADDRESS REDACTED | | | XRP 0.002332 | | |
| 3.1.182153 | FELDA ISIKLI | ADDRESS REDACTED | | | CEL 0.00381189136601712 | | |
| 3.1.182154 | FELECIA BROWN | ADDRESS REDACTED | | | BTC 0.000113755278089578<br>COMP 0.0115175803724792<br>ETH 0.00162795003918418 | | |
| 3.1.182155 | FELECIA PARADIS | ADDRESS REDACTED | | | BTC 0.102166035225942 | | |
| 3.1.182156 | FELECIA TAN | ADDRESS REDACTED | | | USDC 0.0336569965215418 | | |
| 3.1.182157 | FELEK CZERWIŃSKI | ADDRESS REDACTED | | | BCH 0.00015185<br>CEL 0.000571511815532866 | | |
| 3.1.182158 | FELENTINO CONSTANTIN | ADDRESS REDACTED | | | ETH 0.000023543455710933 | | |
| 3.1.182159 | FELIBERTO BELINDO MONTENEGRO | ADDRESS REDACTED | | | BTC 0.0170863109529131 | | |
| 3.1.182160 | FELIBERTO DIAZ | ADDRESS REDACTED | | | ADA 1.57103854923432<br>ETH 0.000111173169384631<br>MATIC 1.00431495918518 | | |
| 3.1.182161 | FELICE AIELLO | ADDRESS REDACTED | | | BTC 0.00496841044051774<br>ETH 0.000000544212482665 | | |
| 3.1.182162 | FELICE ALESSANDRO MARASCIO | ADDRESS REDACTED | | | CEL 0.0005560981930153 | | |
| 3.1.182163 | FELICE ALIBERTI | ADDRESS REDACTED | | | BTC 0.000012345416675495 | | |
| 3.1.182164 | FELICE BARRA | ADDRESS REDACTED | | | BCH 0.00000313220125134999<br>BTC 0.0000185186439279569<br>CEL 1.11136873870241<br>ETH 0.000003357262853991<br>LINK 0.00785815166552782<br>LTC 0.00741591345906453<br>SGB 2.69975487643331<br>XLM 0.331232829664388<br>XRP 0.000966994856568416<br>ZRX 1.51586091999065 | | |
| 3.1.182165 | FELICE CORRERA | ADDRESS REDACTED | | | BTC 0.0000589857626746659<br>DOT 0.0100602670840763<br>ETH 0.000069346731437628 | | |
| 3.1.182166 | FELICE D'ELIA | ADDRESS REDACTED | | | ADA 0.000000264020212658<br>BNB 0.0023034257744348<br>BTC 0.000018626627918364<br>CEL 4.93920317341996 | | |
| 3.1.182167 | FELICE DELLA GATTA | ADDRESS REDACTED | | | ADA 224.629629629629<br>BTC 0.00174502853798129<br>CEL 24.594096271481<br>USDC 600 | | |
| 3.1.182168 | FELICE DIGENNARO | ADDRESS REDACTED | | | CEL 0.0943414118287775 | | |
| 3.1.182169 | FELICE FIORE | ADDRESS REDACTED | | | BCH 0.000002408870316565<br>BTC 0.014787682601934<br>CEL 1.1252358148165<br>ETH 0.0802440447233185<br>LTC 0.0200391187106072 | | |
| 3.1.182170 | FELICE GERARDO TORTORA | ADDRESS REDACTED | | | BTC 0.00789686116177055<br>CEL 1.26806307917885<br>COMP 0.0260675584301826<br>ETH 0.1042597791547 | | |
| 3.1.182171 | FELICE GIGLIO | ADDRESS REDACTED | | | BTC 0.000001161973040576<br>CEL 0.0280794374202713<br>DOT 0.0248837307770967 | | |
| 3.1.182172 | FELICE LAFORZA | ADDRESS REDACTED | | | BTC 0.0012231518176036<br>CEL 0.542779283612749 | | |
| 3.1.182173 | FELICE LUMINELLO | ADDRESS REDACTED | | | ADA 26.8456375838926<br>BTC 0.00146914108804697<br>CEL 0.781471577616785 | | |
| 3.1.182174 | FELICE MASSIMO FAVA | ADDRESS REDACTED | | | BTC 0.000013174649060611 | | |
| 3.1.182175 | FELICE PICOT | ADDRESS REDACTED | | | BTC 0.000000000186675938<br>CEL 5.62107354641156<br>ETH 0.12267024 | | |
| 3.1.182176 | FELICE REYNOLDS | ADDRESS REDACTED | | | BAT 15000<br>BCH 1.60308486<br>BNB 1.2965906986603<br>BTC 0.112917162963288<br>CEL 6106.42262437517<br>DASH 35.05765766<br>ETC 150<br>ETH 5.47482918723229<br>LINK 124.585913043544<br>LTC 19.26758643<br>MATIC 1814.89937045401<br>MCDAI 30<br>SGB 604.315551250252<br>TUSD 708.402375099657<br>UNI 406.188835712413<br>USDT ERC20 255<br>XLM 22265.1188053304<br>XRP 3999.09189591821<br>ZRX 857.86093737 | | |
| 3.1.182177 | FELICE RUBINO | ADDRESS REDACTED | | | BTC 0.00670194492141417<br>ETH 0.250930952247407 | | BTC 0.00002411<br>ETH 0.0639257334951138 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.182178 | FELICE SACCO | ADDRESS REDACTED | | | 1INCH 0.0527311177756343<br>ADA 0.0709456775746457<br>BTC 0.000001241508897732<br>DOT 0.00527187870001513<br>EOS 0.00524260297305351<br>MATIC 0.0253998108804679<br>SNX 0.0314896963026218<br>SUSHI 0.00547259281843276<br>USDC 0.0911150716690369<br>USDT ERC20 0.265273771223078<br>XLM 0.0236829422095348<br>XTZ 0.0097248583418215 | 1INCH 0.00284319097842162<br>ADA 0.00435861306215047<br>BTC 0.000000002727816581<br>DOT 0.00000471146365701<br>EOS 0.000548014279249312<br>SNX 0.000904413606368638<br>USDC 0.0044163092574419<br>XTZ 0.000474320523923215 | |
| 3.1.182179 | FELICE SCHENA | ADDRESS REDACTED | | | BNB 0.00085079374136415<br>BTC 0.000000095934626153<br>CEL 1.13349096927897<br>USDC 0.234877377050824 | | |
| 3.1.182180 | FELICE SCOCCIMARRO | ADDRESS REDACTED | | | BTC 0.000796435313785915<br>ETH 0.000128818691156626 | | |
| 3.1.182181 | FELICE SERENA | ADDRESS REDACTED | | | ADA 0.0897981198775709<br>BTC 0.000000733456420084<br>CEL 14.4210453081964<br>DOT 0.0142287516374325<br>ETH 0.000000109658438416<br>USDC 0.001<br>XLM 0.495400749828173 | | |
| 3.1.182182 | FELICE SOLLIMA | ADDRESS REDACTED | | | BTC 0.00100263190876049<br>CEL 0.0139761295777703 | | |
| 3.1.182183 | FELICE SWANSON | ADDRESS REDACTED | | | BTC 0.000004809290897996<br>CEL 0.000303698185838123<br>ETH 0.000158355609172105 | | |
| 3.1.182184 | FELICE VAN DER SANDT | ADDRESS REDACTED | | | BTC 0.04847285<br>CEL 52.003002078714 | | |
| 3.1.182185 | FELICIA ANN LOVATO | ADDRESS REDACTED | | | ETH 0.0689416295674484 | ETH 0.032462 | |
| 3.1.182186 | FELICIA BROWN | ADDRESS REDACTED | | | BTC 0.00952287154586088<br>CEL 40.8329253821625<br>ETH 0.0529876756269773<br>LTC 0.392912027248599<br>XLM 121.303336785498 | | |
| 3.1.182187 | FELICIA CALDERON | ADDRESS REDACTED | | | MATIC 5606.98582237338 | | |
| 3.1.182188 | FELICIA CASTRO | ADDRESS REDACTED | | | BTC 0.0085985641781145<br>ETH 1.30324765230572 | | BNB 0.05 |
| 3.1.182189 | FELICIA COCO | ADDRESS REDACTED | | | BTC 0.138768892517682<br>ETH 0.00397806217827591 | | |
| 3.1.182190 | FELICIA DE ROBERTIS | ADDRESS REDACTED | | | BTC 0.00169210796120065<br>LTC 8.08888085842154 | | |
| 3.1.182191 | FELICIA DENARDO | ADDRESS REDACTED | | | BTC 0.000000060274790473 | | |
| 3.1.182192 | FELICIA DUHE | ADDRESS REDACTED | | | BTC 0.000002580035117986<br>ETH 0.000489871003546905 | | |
| 3.1.182193 | FELICIA EASON | ADDRESS REDACTED | | | BTC 0.00181306780336724<br>COMP 0.0234744596564157<br>ETC 0.0920961345189656<br>LINK 0.134321672260827<br>MCDAI 11.5421950559391<br>UMA 0.193302386395851<br>XLM 37.827990738285 | | |
| 3.1.182194 | FELICIA EGIZIO | ADDRESS REDACTED | | | BTC 0.0000187123000387929 | | |
| 3.1.182195 | FELICIA EVA ESTEMAR | ADDRESS REDACTED | | | BTC 0.0478770256792052<br>CEL 0.85997519346646<br>ETH 0.44721186617575 | | |
| 3.1.182196 | FELICIA FARRELL | ADDRESS REDACTED | | | ADA 0.00466802429799188<br>BTC 0.000047350216779521<br>ETH 0.000002888684000421<br>USDC 0.937749311126215 | | |
| 3.1.182197 | FELICIA FEBRIANTI | ADDRESS REDACTED | | | BTC 0.0022864638025648<br>CEL 22.0994791826508 | | |
| 3.1.182198 | FELICIA FRENT | ADDRESS REDACTED | | | BNB 0.0453470437621485<br>BTC 0.0110160909531545<br>CEL 10.5172076597003 | | |
| 3.1.182199 | FELICIA GARIS | ADDRESS REDACTED | | | BTC 0.00393196816518501<br>XLM 91.1582928922677 | | |
| 3.1.182200 | FELICIA GRAHAM | ADDRESS REDACTED | | | ADA 0.846825926747852<br>BTC 0.236160173466956<br>DOT 0.168372783914381<br>ETH 5.75489569653894<br>LINK 0.00153448985220839<br>MATIC 0.697215631132544<br>USDC 930.804808691584 | USDT ERC20 136.705059 | |
| 3.1.182201 | FELICIA GRAZETTE | ADDRESS REDACTED | | | BTC 0.466705001966377<br>ETH 1.08954510000172<br>LINK 53.4631452521833<br>UNI 39.9855019235133 | | |
| 3.1.182202 | FELICIA GUEVARA | ADDRESS REDACTED | | | BTC 0.000000020447110856<br>CEL 1.08411579651944<br>ETH 0.000001602448244516<br>XLM 0.0883980001173239 | | |
| 3.1.182203 | FELICIA HARGARTEN | ADDRESS REDACTED | | | BTC 0.000000805680728171<br>ETH 0.00177734612574283 | | |
| 3.1.182204 | FELICIA HEATH | ADDRESS REDACTED | | | BTC 0.0111043496097645 | | |
| 3.1.182205 | FELICIA HODGES | ADDRESS REDACTED | | | ETH 0.188949667630774<br>LINK 0.00839829192509497<br>SNX 0.0857608881445504 | | |
| 3.1.182206 | FELICIA HOFSTEDE | ADDRESS REDACTED | | | BTC 0.427518026692751<br>CEL 5.98607310672782<br>ETH 0.887635086320695 | | |
| 3.1.182207 | FELICIA HWABEJIRE | ADDRESS REDACTED | | | ADA 368.346100223777<br>BTC 0.00116703938557112<br>ETC 6.06947087601209<br>ETH 8.27321756962566<br>LTC 4.04289263852444 | | |
| 3.1.182208 | FELICIA JENNINGS | ADDRESS REDACTED | | | BTC 0.000001934415230798<br>ETH 0.000188263351045162 | | |
| 3.1.182209 | FELICIA JOHNSON | ADDRESS REDACTED | | | BTC 0.0181296658766843<br>ETH 2.33086423014674<br>USDC 7278.57778709911 | | |
| 3.1.182210 | FELICIA LIM | ADDRESS REDACTED | | | BTC 0.0016077405399085<br>CEL 23.9580896794485<br>USDC 651 | | |
| 3.1.182211 | FELICIA LIM | ADDRESS REDACTED | | | CEL 11.4284490671569<br>MCDAI 70<br>USDT ERC20 225.061034 | | |
| 3.1.182212 | FELICIA MADDOX | ADDRESS REDACTED | | | BTC 0.000008614468096385<br>ETH 0.000089951677971622 | | |
| 3.1.182213 | FELICIA MARIA ANGELA RICCHITELLI | ADDRESS REDACTED | | | BTC 0.00573606046684783<br>CEL 138.471337764118<br>ETH 0.141990596246279<br>MATIC 4359.583047854<br>SNX 29.2798218319713 | | |
| 3.1.182214 | FELICIA MARSHALL | ADDRESS REDACTED | | | BTC 0.0130790963957677<br>CEL 8.93212231423159 | | |
| 3.1.182215 | FELICIA MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000110350126691259 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.182216 | FELICIA MATTHEWS | ADDRESS REDACTED | | | BTC 0.647925892666402<br>ETH 5.15238501171931<br>MATIC 532.480537704665<br>MCDAI 104.145313700036<br>SNX 63.794624431399<br>USDC 17762.8715251997 | | |
| 3.1.182217 | FELICIA MITCHELL | ADDRESS REDACTED | | | BTC 0.000781646597201492<br>CEL 1.11013239497743 | | |
| 3.1.182218 | FELICIA NICOLAESCU | ADDRESS REDACTED | | | BTC 0.00331422<br>CEL 0.677193855896385 | | |
| 3.1.182219 | FELICIA PANG | ADDRESS REDACTED | | | CEL 8.78798606610174<br>ETH 0.12158445 | | |
| 3.1.182220 | FELICIA QUEEN | ADDRESS REDACTED | | | ETH 0.000489923461129209 | | |
| 3.1.182221 | FELICIA RONDEAU | ADDRESS REDACTED | | | AAVE 2.08579435375771<br>ADA 1797.1189709976<br>BCH 0.000574251368872272<br>BTC 0.638162874161108<br>ETC 0.00431473272523034<br>ETH 0.916912220755108<br>LTC 0.0108284195340667<br>XTZ 25.8883794296841 | | |
| 3.1.182222 | FELICIA RUTBERG | ADDRESS REDACTED | | | BTC 0.0556986816665162<br>ETH 2.26852166833881<br>LINK 575.409635170495<br>LTC 0.766362268265677<br>XLM 829.033413225305<br>ZRX 193.462054222775 | | |
| 3.1.182223 | FELICIA SHANEE LIDDELL | ADDRESS REDACTED | | | BTC 0.00132845731186282<br>USDC 417.873560211951 | | |
| 3.1.182224 | FELICIA SMITH | ADDRESS REDACTED | | | ADA 45.3842940995568<br>BTC 0.00972074243802302<br>ETH 0.0574603793818966 | | |
| 3.1.182225 | FELICIA STEATER | ADDRESS REDACTED | | | CEL 1.06809457696288<br>ETH 0.00738117965145231 | | |
| 3.1.182226 | FELICIA SUTANTO | ADDRESS REDACTED | | | ADA 48.7346028247279<br>BNB 0.366845249011779<br>BTC 0.00260453371890098<br>ETH 0.0277007430495998 | | |
| 3.1.182227 | FELICIA SUTANTYO | ADDRESS REDACTED | | | BTC 0.000571003415718817<br>CEL 76.6919341073173 | | |
| 3.1.182228 | FELICIA TIONARDI | ADDRESS REDACTED | | | BTC 0.0370544746639224<br>DOGE 2553.3880840618<br>ETH 2.6071224765519<br>MATIC 1219.91883862969<br>SOL 8.90912330843763 | MATIC 225.529465 | |
| 3.1.182229 | FELICIA VULPIO | ADDRESS REDACTED | | | BTC 0.00116694284313954<br>CEL 2.26368002126668<br>LTC 4.398 | | |
| 3.1.182230 | FELICIA WEE | ADDRESS REDACTED | | | CEL 0.000377670889312527<br>USDC 903.987135290965 | | |
| 3.1.182231 | FELICIA WELDON | ADDRESS REDACTED | | | SGB 46.6583457675874<br>XRP 0.000000964582272453 | | |
| 3.1.182232 | FELICIANA GOMEZ | ADDRESS REDACTED | | | BTC 0.00134386735573122<br>USDC 0.945786437646283 | | |
| 3.1.182233 | FELICIANO AGAS | ADDRESS REDACTED | | | BAT 0.662338495456187<br>BCH 0.000051341965214327<br>BTC 0.932906224744269<br>COMP 1.09001600163008<br>DASH 0.200466318626468<br>ETH 20.8398081172602<br>KNC 0.0115483847973973<br>MANA 249.002593540511<br>MATIC 400.690738049557<br>OMG 0.00127875268747311<br>SNX 0.0148573662792859<br>SOL 14.3909212114458<br>UMA 0.00479507676396551<br>USDC 515.754184365781<br>USDT ERC20 178.969875134913<br>XLM 2.91249666614296<br>ZEC 0.000086588201083972 | BTC 0.1303565<br>SOL 37.024195<br>USDC 1 | |
| 3.1.182234 | FELICIANO FARFAN | ADDRESS REDACTED | | | BTC 0.000000764154353471<br>USDT ERC20 0.289616584071634 | | |
| 3.1.182235 | FELICIANO MURILLO | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDC 0.000000184919810926 | | |
| 3.1.182236 | FELICIANO PEREZ | ADDRESS REDACTED | | | BTC 0.000056628938051869<br>XLM 20.6383686288338 | | |
| 3.1.182237 | FELICIANO RAMOS | ADDRESS REDACTED | | | BTC 0.0228659316141192<br>CEL 0.167787689145974<br>DOT 6.44968385176453 | | |
| 3.1.182238 | FELICIDAD TOLEDO CHRZAN | ADDRESS REDACTED | | | BTC 0.252820264171951<br>DOT 61.0381484427958 | | |
| 3.1.182239 | FELICIDADE PAULO | ADDRESS REDACTED | | | BTC 0.000006117252567826<br>CEL 0.00130439153136228 | | |
| 3.1.182240 | FÉLICIE DESMAZIÈRES | ADDRESS REDACTED | | | ADA 172.996821461899<br>BCH 4.05554384293841<br>BNB 0.0596605457919699<br>BTC 0.274246518722096<br>DOT 20.2314987144714<br>ETH 2.87958201842423<br>LINK 63.0714404097917<br>PAX 1.21706761375962<br>PAXG 0.175514417739463<br>TCAD 237.407729610192 | | |
| 3.1.182241 | FÉLICIE JONCKHEERE | ADDRESS REDACTED | | | BTC 0.0000011231129285009<br>USDC 0.732070874557052 | | |
| 3.1.182242 | FELICIEN JEAN G LOUYET | ADDRESS REDACTED | | | BTC 0.00000131001371969 | | |
| 3.1.182243 | FELICIEN MATHIEU | ADDRESS REDACTED | | | BTC 0.000838230660488074<br>CEL 194.718570913219<br>MATIC 2247.27872362842 | | |
| 3.1.182244 | FÉLICIEN TRT | ADDRESS REDACTED | | | CEL 9.86081461059121 | | |
| 3.1.182245 | FELICIO SILVA | ADDRESS REDACTED | | | BTC 0.00129186964032692<br>LINK 21.9510074960585<br>MATIC 1.85804115611909 | | |
| 3.1.182246 | FELICITAS DACUMOS | ADDRESS REDACTED | | | LINK 0.0750889335941525 | | |
| 3.1.182247 | FELICITAS ESCOBAR | ADDRESS REDACTED | | | BTC 0.000001649962367875<br>ETH 0.000120186307029065<br>USDC 0.00405943365842804 | | |
| 3.1.182248 | FELICITAS FÜRST | ADDRESS REDACTED | | | BTC 0.0138789656898492<br>ETH 0.211843279089758 | | |
| 3.1.182249 | FELICITAS MICHELLI | ADDRESS REDACTED | | | BTC 0.000000687869564126<br>USDT ERC20 0.6444216349506 | | |
| 3.1.182250 | FELICITAS OLSCHEWSKI | ADDRESS REDACTED | | | BTC 0.159708397917296<br>DOT 19.0594919867474<br>ETH 1.02749237944386 | | |
| 3.1.182251 | FELICITAS SCHMOLL | ADDRESS REDACTED | | | BTC 0.00168459215744401<br>USDC 0.508439346094901 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.182252 | FELICITAS WEILENMANN | ADDRESS REDACTED | | | AVAX 340.210600411626<br>BTC 0.00474375325140013<br>CEL 1213.32237859721<br>DOT 0.704686826067233<br>ETH 8.145403701842<br>LUNC 0.473899549734705<br>MATIC 100902.836111102<br>SGB 576.583508944725<br>USDC 25545.9888927034 | | |
| 3.1.182253 | FELICITE CHANTAL BEFE FOE | ADDRESS REDACTED | | | BTC 0.000000290831382238<br>ETH 0.000159596765301588 | | |
| 3.1.182254 | FELICITY CROFT | ADDRESS REDACTED | | | ADA 24.4<br>CEL 0.731825498468811<br>ETH 0.000011760807370452 | | |
| 3.1.182255 | FELICITY DE SOMERVILLE | ADDRESS REDACTED | | | BAT 24.6424556804532<br>BTC 0.00116467184878083<br>CEL 9.46054509487346<br>ETH 0.11241053 | | |
| 3.1.182256 | FELICITY FELLOWS | ADDRESS REDACTED | | | BTC 0.114794880060683<br>ETH 1.94445383580527 | | |
| 3.1.182257 | FELICITY GRACE PRIVITERA | ADDRESS REDACTED | | | BTC 0.0060065442589743 | | |
| 3.1.182258 | FELICITY KELLY | ADDRESS REDACTED | | | CEL 48.799370606788 | | |
| 3.1.182259 | FELICITY NOSWORTHY | ADDRESS REDACTED | | | BTC 0.000000264958628541<br>CEL 0.170006273341607<br>ETH 0.0443407068659362 | | |
| 3.1.182260 | FELICITY SHU YIN CHUNG | ADDRESS REDACTED | | | BTC 0.0739629549541347 | | |
| 3.1.182261 | FELICITY WITT | ADDRESS REDACTED | | | BTC 0.10246032787992<br>CEL 153.726411077182<br>ETH 1.30780587425608 | | |
| 3.1.182262 | FELIK ARYANA | ADDRESS REDACTED | | | AVAX 0.000057023716383826<br>USDC 0.620432475682912 | | |
| 3.1.182263 | FELIKS BRODSKIY | ADDRESS REDACTED | | | ADA 1291.11046991902<br>BTC 0.00330897970824227<br>CEL 634.075847545598<br>DOT 194.153772363045<br>ETH 3.9580391026204<br>MATIC 19800.0328869039<br>USDC 1100.78989050354 | | |
| 3.1.182264 | FELIKS KERMAN | ADDRESS REDACTED | | | BTC 0.789835841179358 | | |
| 3.1.182265 | FELIKS MALCHER | ADDRESS REDACTED | | | BNB 0.00130080904130696<br>BTC 0.000001111130848748<br>USDC 0.315237697230747 | | |
| 3.1.182266 | FELIM OPURUM | ADDRESS REDACTED | | | CEL 2.29748374818435 | | |
| 3.1.182267 | FELIN LAI | ADDRESS REDACTED | | | BTC 0.00240066350268396<br>ETH 1.0666550110917 | | |
| 3.1.182268 | FELINOR PASCUA | ADDRESS REDACTED | | | BCH 0.12498967<br>BTC 0.00141670529481033<br>BUSD 410<br>CEL 39.079648912069<br>ETH 0.31428<br>LTC 0.35489067 | | |
| 3.1.182269 | FELIOSA ILAD | ADDRESS REDACTED | | | BCH 1.0529020395704<br>BTC 0.00392174879853576<br>CEL 2.96460015053859<br>XLM 12593.5298690148<br>XRP 9704.09637243041 | | |
| 3.1.182270 | FELIPA NAVARRO | ADDRESS REDACTED | | | BTC 0.000000055110343549<br>CEL 0.31685130170447 | | |
| 3.1.182271 | FELIPE ACOSTA | ADDRESS REDACTED | | | BTC 0.000000533698624205<br>CEL 0.168709303164417 | | |
| 3.1.182272 | FELIPE ACUNA | ADDRESS REDACTED | | | ETH 0.000040875123736937<br>USDC 1.46924464260742 | | |
| 3.1.182273 | FELIPE AGUIRRE MARTINEZ | ADDRESS REDACTED | | | BTC 0.00159719919817725<br>CEL 285.706474382717 | | |
| 3.1.182274 | FELIPE ALBERCA PEREZ | ADDRESS REDACTED | | | BTC 0.0011012870156267<br>LTC 1.61642876456208 | | |
| 3.1.182275 | FELIPE ALBERTO AYALA | ADDRESS REDACTED | | | BTC 0.00227950195993409 | | |
| 3.1.182276 | FELIPE ALBORNOZ | ADDRESS REDACTED | | | BTC 0.000000007674284026<br>CEL 1.19515689525678<br>ETH 0.000012174484545201<br>LTC 0.00192528704165256 | | |
| 3.1.182277 | FELIPE ALEGRE | ADDRESS REDACTED | | | ADA 222.039149543735<br>BNB 0.889211925716996<br>BTC 0.000902651170751329<br>CEL 0.493237267181481 | | |
| 3.1.182278 | FELIPE ALEJANDRO AGUILAR VIRGUEZ | ADDRESS REDACTED | | | BTC 0.0933409284711203<br>USDT ERC20 6.26775349964035 | | |
| 3.1.182279 | FELIPE ALEJANDRO LUNA SANDOVAL | ADDRESS REDACTED | | | BTC 0.000141033206366565<br>ETH 0.00283104020854684<br>USDC 4.44287814911266 | BTC 0.000000009884844107<br>USDC 1 | |
| 3.1.182280 | FELIPE ALFREDO ALONSO | ADDRESS REDACTED | | | BNB 0.00168294218901069<br>BTC 0.000000009172307805<br>CEL 0.00309962075703652 | | |
| 3.1.182281 | FELIPE ALONSO | ADDRESS REDACTED | | | BTC 0.000110044512602012<br>CEL 1.64654706494755 | | |
| 3.1.182282 | FELIPE ALONSO | ADDRESS REDACTED | | | BTC 0.000013344337356553 | | |
| 3.1.182283 | FELIPE ANDRADE CARVAJAL | ADDRESS REDACTED | | | BTC 0.000023213173041415 | | |
| 3.1.182284 | FELIPE ANDRÉS VALDÉS OLEA | ADDRESS REDACTED | | | CEL 119.848383934777 | | |
| 3.1.182285 | FELIPE ANGUIANO III | ADDRESS REDACTED | | | ADA 287.53855077655<br>BTC 0.0156416191790304 | | |
| 3.1.182286 | FELIPE ARANCIBIA | ADDRESS REDACTED | | | BCH 0.000476609283082701<br>DOT 0.0245218814353764<br>EOS 14.4655271687459<br>ETH 0.00124216972104147<br>LTC 0.00132938915046342<br>USDT ERC20 0.0239517312297058 | | |
| 3.1.182287 | FELIPE ARANGO | ADDRESS REDACTED | | | BTC 0.000033104281577252<br>CEL 10.5541482673854<br>ETH 0.000067449048369433<br>USDT ERC20 0.000000827223569841 | | |
| 3.1.182288 | FELIPE ARANZABAL | ADDRESS REDACTED | | | ADA 6352.4762802032<br>CEL 0.929796309052786<br>DASH 0.0681918664464474<br>USDT ERC20 60.8873605982102 | | |
| 3.1.182289 | FELIPE ARCE | ADDRESS REDACTED | | | BTC 0.00346062915011805<br>GUSD 0.0295485734483365<br>MATIC 2579.69643701717 | | |
| 3.1.182290 | FELIPE ARDANZA | ADDRESS REDACTED | | | BTC 0.151705748554909<br>ETH 0.00166788871172946 | | |
| 3.1.182291 | FELIPE ARDANZA-TREVIJANO BERMEJO | ADDRESS REDACTED | | | BTC 0.000025244454083068 | | |
| 3.1.182292 | FELIPE ARMANDO GOMEZ | ADDRESS REDACTED | | | BTC 0.000004185262152976 | | |
| 3.1.182293 | FELIPE ARMANDO GÓMEZ LLANOS | ADDRESS REDACTED | | | BTC 0.000035064875852482 | | |
| 3.1.182294 | FELIPE ARRIAGADA | ADDRESS REDACTED | | | BTC 0.00119285298141558<br>CEL 0.0358837366156867<br>ETH 0.101863489947841<br>LINK 3.07754274057415 | | |
| 3.1.182295 | FELIPE ARRIOLA | ADDRESS REDACTED | | | BTC 0.0301733440697039<br>DOGE 10018.356352633<br>ETH 0.00113675457797535<br>XLM 613.316433436387 | BTC 0.01442059 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.182296 | FELIPE ASSIS | ADDRESS REDACTED | | | BTC 0.233229382428927<br>CEL 0.715293079999907<br>ETH 2.52310092250951 | | |
| 3.1.182297 | FELIPE BAHENA JR | ADDRESS REDACTED | | | 1INCH 0.00433512517292941<br>ADA 0.021498100730886<br>BTC 0.0203350765985428<br>DOT 0.000390208769580861<br>ETH 0.000010407548898418<br>LINK 0.000562328311854589<br>MATIC 0.0179310253190471<br>SNX 0.0100109890403986<br>SOL 5.23397525837585<br>UMA 0.000008726261627203<br>UNI 0.000527576230993075<br>USDC 0.000113440866768533 | SOL 0.000028289 | |
| 3.1.182298 | FELIPE BAPTISTA | ADDRESS REDACTED | | | BTC 0.0802243182821399<br>DOT 52.7700122817975<br>MATIC 2822.53386877003 | | |
| 3.1.182299 | FELIPE BARDOSA DOS SANTOS | ADDRESS REDACTED | | | CEL 0.000642435567468661 | | |
| 3.1.182300 | FELIPE BARRIOS | ADDRESS REDACTED | | | ADA 0.00727476321239421<br>BTC 0.000001476372622534<br>CEL 0.0516887254351113<br>DOT 0.000857564712734569<br>LUNC 0.000188891482653083 | | |
| 3.1.182301 | FELIPE BASTIDAS | ADDRESS REDACTED | | | BTC 0.0130742906817213<br>ETH 0.28008922266299 | | |
| 3.1.182302 | FELIPE BASTOS | ADDRESS REDACTED | | | BTC 0.00132481925841092<br>ETH 0.116029033313524 | | |
| 3.1.182303 | FELIPE BEA | ADDRESS REDACTED | | | BTC 0.0000000202643645699999<br>CEL 4.13397504640944 | | |
| 3.1.182304 | FELIPE BELLO CARRILLO | ADDRESS REDACTED | | | ADA 291.030075807979<br>BNB 0.000320841926811989<br>BTC 0.00074575488183096<br>CEL 0.0304626399684823<br>ETH 0.000053979253230358<br>USDC 0.00648559764506521 | | |
| 3.1.182305 | FELIPE BELTRAN | ADDRESS REDACTED | | | BTC 0.000002738066301028<br>ETH 0.000019083883930506<br>USDC 1.66167993422088 | | |
| 3.1.182306 | FELIPE BERGO | ADDRESS REDACTED | | | BTC 0.295004928520202<br>CEL 0.191568790611911<br>ETH 2.15461742572531<br>SNX 29.3056742733731 | | |
| 3.1.182307 | FELIPE BESSEMS | ADDRESS REDACTED | | | BTC 0.00696860711211771<br>CEL 45.1949852895824<br>COMP 0.00003231<br>DOT 0.6168121286997<br>ETH 0.134550517667722<br>SOL 7.50716785761756<br>USDC 0.00303741641358098<br>USDT ERC20 33.7471161991444 | | |
| 3.1.182308 | FELIPE BONONI BELLO | ADDRESS REDACTED | | | BTC 0.000098744055084925<br>CEL 0.436505868608123<br>LTC 0.100598214856733<br>SOL 0.000064830500492755<br>USDC 0.00240448981852019 | | |
| 3.1.182309 | FELIPE BÓRQUEZ | ADDRESS REDACTED | | | BTC 0.120267386120378<br>CEL 14.1066570773771<br>EOS 15.7873319925102<br>ETH 0.717291586335124<br>PAXG 3.38096978950424 | | |
| 3.1.182310 | FELIPE BOU JIMENEZ | ADDRESS REDACTED | | | AAVE 1.08190463189379<br>ADA 0.000000998977486304<br>BTC 0.0108757937774317<br>CEL 10.5086178790603<br>COMP 2.02078493<br>DOT 1.429017205949<br>ETH 0.488660210828469<br>MATIC 26.4350661362972<br>OMG 74.39952785<br>SNX 44.12114617<br>UMA 24.87990117<br>UNI 16.9871727671983<br>USDT ERC20 0.00000050631335359 | | |
| 3.1.182311 | FELIPE BRANDALESI WEISS | ADDRESS REDACTED | | | BTC 0.0000000016617093<br>CEL 0.921202298264805 | | |
| 3.1.182312 | FELIPE BRAVO | ADDRESS REDACTED | | | BTC 0.000011119280637689<br>CEL 0.00111610365899473<br>USDC 0.349081923109006 | | |
| 3.1.182313 | FELIPE BRIZZOLA | ADDRESS REDACTED | | | BTC 0.0106930130713335<br>MCDAI 0.942384726404948<br>USDT ERC20 1.14024205856158 | | |
| 3.1.182314 | FELIPE BROWN | ADDRESS REDACTED | | | MCDAI 0.58770538542492 | | |
| 3.1.182315 | FELIPE BURGER | ADDRESS REDACTED | | | BTC 0.00775615722298432<br>BUSD 0.148028574144785<br>USDT ERC20 0.060854227932806 | | |
| 3.1.182316 | FELIPE BUSTO | ADDRESS REDACTED | | | CEL 2.57507560438622 | | |
| 3.1.182317 | FELIPE CABEZA NEBBIA | ADDRESS REDACTED | | | ADA 0.167038336717627<br>BTC 0.000000195535609264<br>CEL 0.00730456325858812<br>USDT ERC20 2.16637834841373 | | |
| 3.1.182318 | FELIPE CADENA ALVAREZ | ADDRESS REDACTED | | | CEL 10.0315752166877<br>USDT ERC20 500 | | |
| 3.1.182319 | FELIPE CARMONA | ADDRESS REDACTED | | | BTC 0.000000066412129003 | | |
| 3.1.182320 | FELIPE CARVALHO HELISZKOWSKI | ADDRESS REDACTED | | | BNB 0.0509285997352266<br>BTC 0.102985043964114<br>CEL 0.285736534404343<br>ETH 0.26273061512155 | | |
| 3.1.182321 | FELIPE CASELLI | ADDRESS REDACTED | | | BTC 0.000687574665777053<br>CEL 1.24191031875297<br>ETH 0.007203 | | |
| 3.1.182322 | FELIPE CHAMPALANNE | ADDRESS REDACTED | | | BTC 0.000000106623575109<br>CEL 0.758514428680774 | | |
| 3.1.182323 | FELIPE CISTERNA | ADDRESS REDACTED | | | BTC 0.00000186<br>CEL 0.1059924692477<br>ETH 0.000008777682834495<br>MCDAI 0.000002334746610161 | | |
| 3.1.182324 | FELIPE CLAVIJO-GARCIA | ADDRESS REDACTED | | | BTC 0.0321446014216417<br>DOT 122.30452621343 | | |
| 3.1.182325 | FELIPE COELHO DE ANDRADE FAVA | ADDRESS REDACTED | | | BTC 0.0945638904102313<br>ETH 0.00822258121631926 | | |
| 3.1.182326 | FELIPE CORDERO | ADDRESS REDACTED | | | BTC 0.000000004040723568<br>CEL 2.48710457173154<br>DOT 0.422893334106553 | | |
| 3.1.182327 | FELIPE CORTES | ADDRESS REDACTED | | | USDC 0.0909459695224567 | | |
| 3.1.182328 | FELIPE COSTA SENA DA SILVA | ADDRESS REDACTED | | | CEL 0.00777389766645949<br>ETH 0.000000972897974421 | | |
| 3.1.182329 | FELIPE CUERVO LORENZANA | ADDRESS REDACTED | | | CEL 0.0265858767978603<br>USDC 3.816961 | | |
| 3.1.182330 | FELIPE CUNHA | ADDRESS REDACTED | | | BTC 0.000000229341163437 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.182331 | FELIPE D'AMICO | ADDRESS REDACTED | | | BTC 0.000000441435672181<br>BUSD 0.00299391652547288<br>CEL 0.000433902370884451<br>PAXG 0.000001540206540732 | | |
| 3.1.182332 | FELIPE DA CRUZ | ADDRESS REDACTED | | | ADA 0.00383490403824007<br>BTC 0.254285374899423<br>MATIC 17880.8186176533<br>USDC 97.8169684726044 | | |
| 3.1.182333 | FELIPE DANIEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.0095277929661656 | | |
| 3.1.182334 | FELIPE DE CARLI | ADDRESS REDACTED | | | BTC 0.0219841948532488<br>CEL 1.1301048523533<br>DASH 2.15639281120945<br>ETH 0.00433616470432204<br>LTC 3.18597247611966<br>USDC 3.37866237438533 | | |
| 3.1.182335 | FELIPE DE CARVALHO ALBRECHT | ADDRESS REDACTED | | | BNB 2.19602711147192<br>BTC 0.383824869812193<br>SOL 34.5239268747478<br>USDC 0.947284541836708 | | |
| 3.1.182336 | FELIPE DE JESUS PADILLA BELTRAN | ADDRESS REDACTED | | | BTC 0.000005515731254213 | | |
| 3.1.182337 | FELIPE DE LA ROSA | ADDRESS REDACTED | | | BTC 0.0225606721509897<br>LINK 16.4768298760569 | | |
| 3.1.182338 | FELIPE DE LOA | ADDRESS REDACTED | | | BTC 0.00186906858398664 | | |
| 3.1.182339 | FELIPE DE SOUZA | ADDRESS REDACTED | | | BTC 0.000007896551472222 | | |
| 3.1.182340 | FELIPE DEJESUS LUNA | ADDRESS REDACTED | | | ETH 0.00170198305787211 | | |
| 3.1.182341 | FELIPE DEL SEL | ADDRESS REDACTED | | | BTC 0.000114987118735987 | | |
| 3.1.182342 | FELIPE DELGADO MOREIRA | ADDRESS REDACTED | | | CEL 1.25526795717623 | | |
| 3.1.182343 | FELIPE DÍAZ FUNES | ADDRESS REDACTED | | | BTC 0.00000046335733147<br>MCDAI 0.744048493137245 | | |
| 3.1.182344 | FELIPE DIEGO DE LA FUENTE | ADDRESS REDACTED | | | BTC 0.000000004677645998<br>CEL 6.74077049342933<br>MCDAI 0.00000035 | | |
| 3.1.182345 | FELIPE DIOGO MARTINS ALBUQUERQUE DA SILVA | ADDRESS REDACTED | | | ADA 0.000000044730392211<br>BTC 0.000000002224746111<br>CEL 4.44118916673825 | | |
| 3.1.182346 | FELIPE DO COUTO DUARTE | ADDRESS REDACTED | | | ETH 0.83306224376218 | | |
| 3.1.182347 | FELIPE DOREN | ADDRESS REDACTED | | | BTC 1.00107385074174<br>CEL 1214.06521263842<br>ETH 11 | | |
| 3.1.182348 | FELIPE DUCHEMIN-MUNOZ | ADDRESS REDACTED | | | ADA 0.000000321107574357<br>BNB 0.000814465939650389<br>BTC 0.000000007138015659<br>CEL 20.4602400151537<br>ETH 0.000974314164926696<br>USDT ERC20 0.00128869392239312<br>XRP 129.946724648001 | | |
| 3.1.182349 | FELIPE ECHEVARRIA HERRERA | ADDRESS REDACTED | | | BTC 0.01<br>CEL 10.1585912979078 | | |
| 3.1.182350 | FELIPE EDUARDO LIRA MARINHO | ADDRESS REDACTED | | | AAVE 2.08839520570558<br>ADA 37.3715859892905<br>BAT 1.24631752736695<br>BSV 0.220220750878633<br>BTC 0.786846854335419<br>CEL 90.6303053805261<br>COMP 2.84329744732767<br>DASH 3.70889014624344<br>DOT 7.88251363544184<br>ETC 0.000012643256707081<br>ETH 9.839997748232<br>KNC 0.0503158711185115<br>LINK 3.2626971900634<br>LTC 0.0114882194224344<br>MATIC 1215.35600500644<br>OMG 0.00394717324738252<br>SGB 201.840740271263<br>SNX 210.802023501453<br>UNI 13.7367758098152<br>USDC 2100.51380755027<br>XLM 5.17723536491954<br>XRP 1.03035203535864<br>ZEC 2.83223913463444<br>ZRX 2118.43963697998 | | |
| 3.1.182351 | FELIPE ENEA | ADDRESS REDACTED | | | BTC 0.00000041331311544<br>CEL 0.582671476906361 | | |
| 3.1.182352 | FELIPE FALCAO PEREIRA | ADDRESS REDACTED | | | ADA 0.0385740912191477<br>BTC 0.0950384003271823<br>ETH 1.67247871913007 | | |
| 3.1.182353 | FELIPE FAUS | ADDRESS REDACTED | | | ADA 0.423972740867959<br>BTC 0.00109749487427257<br>ETH 0.00169016306195919<br>MATIC 0.82577297944355<br>UNI 0.0122627095462417 | | |
| 3.1.182354 | FELIPE FERNANDEZ REGUERA | ADDRESS REDACTED | | | BTC 0.000001033801299659<br>USDC 0.677688192589103 | | |
| 3.1.182355 | FELIPE FERNÁNDEZ SANCHEZ | ADDRESS REDACTED | | | BTC 0.205683559523092<br>CEL 7.9512441861749<br>EOS 24.9558<br>ETH 0.00138984962209043<br>USDC 37.8642975850076 | | |
| 3.1.182356 | FELIPE FERRAZPEREIRA MEMORIA | ADDRESS REDACTED | | | BTC 0.0255902441296973<br>USDC 130.85309057846 | | USDC 0.00259906187294972 |
| 3.1.182357 | FELIPE FIGUEROA | ADDRESS REDACTED | | | ETH 0.000698353109082734 | | |
| 3.1.182358 | FELIPE FLORES | ADDRESS REDACTED | | | ADA 227.975445044324<br>BTC 0.0309732900883912<br>ETH 0.208939694863084<br>MATIC 125.186481570045<br>SNX 0.31617525649084 | | |
| 3.1.182359 | FELIPE FORERO | ADDRESS REDACTED | | | ADA 12.6148965808046<br>BTC 0.00615711156238823<br>DOT 3.57684960918286<br>ETH 0.223631734650548 | | |
| 3.1.182360 | FELIPE FRANCISCO DE MATTOS | ADDRESS REDACTED | | | BTC 0.0569735651432969 | | |
| 3.1.182361 | FELIPE FREDEL | ADDRESS REDACTED | | | BTC 0.00000152088740965499<br>CEL 0.0159285973195449<br>LTC 0.000000008574753007<br>MCDAI 0.038182727735159<br>USDC 0.0118535906237447 | | |
| 3.1.182362 | FELIPE GALLARDO | ADDRESS REDACTED | | | BTC 0.000007679178041259<br>CEL 0.03522847332794 | | |
| 3.1.182363 | FELIPE GALLI | ADDRESS REDACTED | | | BTC 0.00000237236297705499<br>USDT ERC20 1.02524567328188 | | |
| 3.1.182364 | FELIPE GARCIA | ADDRESS REDACTED | | | BTC 0.000000401865683003<br>ETH 0.000749428223414892 | | |
| 3.1.182365 | FELIPE GARCIA | ADDRESS REDACTED | | | BTC 0.00343490745628414<br>ETH 13.9167788686192<br>MATIC 5283.38927048527<br>SOL 269.148109331706 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.182366 | FELIPE GARCIA BERTOGLIA | ADDRESS REDACTED | | | ADA 7051.94<br>BTC 0.0255188573633665<br>CEL 94.5496775037169<br>DOT 46.367716059103<br>ETH 7.8847781018091<br>MATIC 468.089871422542<br>SOL 8.7812 | | |
| 3.1.182367 | FELIPE GARCIA DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.00245652492514795<br>CEL 1.08120019090312<br>PAX 0.25163534679361 | | |
| 3.1.182368 | FELIPE GAVIÑA | ADDRESS REDACTED | | | BTC 0.000000173921225727<br>USDC 0.015478202714387<br>USDT ERC20 0.574426947759774 | | |
| 3.1.182369 | FELIPE GOMEZ | ADDRESS REDACTED | | | BTC 0.00438366034771707<br>CEL 0.0552770059089557 | | |
| 3.1.182370 | FELIPE GOMEZ | ADDRESS REDACTED | | | BTC 0.00115556382863847<br>CEL 0.000484265450721511<br>LTC 0.000249721517185466 | | |
| 3.1.182371 | FELIPE GOMEZ | ADDRESS REDACTED | | | ETH 0.0783805683285839 | | |
| 3.1.182372 | FELIPE GOMEZ | ADDRESS REDACTED | | | BTC 0.00223122865128028<br>CEL 0.0545475499435717 | | |
| 3.1.182373 | FELIPE GOMEZ | ADDRESS REDACTED | | | BTC 0.0011422631011542<br>CEL 0.000561405386813332<br>LTC 0.000250952621272658 | | |
| 3.1.182374 | FELIPE GOMEZ | ADDRESS REDACTED | | | BTC 0.00223703931294932<br>CEL 0.0545191683983152 | | |
| 3.1.182375 | FELIPE GOMEZ | ADDRESS REDACTED | | | BTC 0.000000066631010897 | | |
| 3.1.182376 | FELIPE GOMEZ | ADDRESS REDACTED | | | BTC 0.00110234811734411<br>LTC 0.000197308399734761 | | |
| 3.1.182377 | FELIPE GOMEZ | ADDRESS REDACTED | | | BTC 0.00109063561902035<br>LTC 0.000210367261948706 | | |
| 3.1.182378 | FELIPE GOMEZ | ADDRESS REDACTED | | | BTC 0.00299772101885477<br>CEL 0.060197529920819 | | |
| 3.1.182379 | FELIPE GOMEZ | ADDRESS REDACTED | | | CEL 0.000010765873187692 | | |
| 3.1.182380 | FELIPE GOMEZ | ADDRESS REDACTED | | | CEL 0.000023996369593963 | | |
| 3.1.182381 | FELIPE GOMEZ | ADDRESS REDACTED | | | BTC 0.00106799224684643<br>LTC 0.000020802288270032 | | |
| 3.1.182382 | FELIPE GÓMEZ LLANOS | ADDRESS REDACTED | | | BTC 0.000000371278777103<br>MCDAI 0.0572209502641726 | | |
| 3.1.182383 | FELIPE GONZALEZ | ADDRESS REDACTED | | | BTC 0.000894108916701214<br>CEL 1.14856933269489 | | |
| 3.1.182384 | FELIPE GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000495512718391<br>MCDAI 0.0620454887375583<br>USDT ERC20 0.279169755913976 | | |
| 3.1.182385 | FELIPE GONZALEZ | ADDRESS REDACTED | | | XRP 929.241422806744 | | |
| 3.1.182386 | FELIPE GONZALEZ | ADDRESS REDACTED | | | BTC 0.000008722668827088 | BTC 0.000007141448059 88 | |
| 3.1.182387 | FELIPE GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000231548739227<br>USDC 0.786084508082661 | | |
| 3.1.182388 | FELIPE GONZALEZ HERNANDEZ | ADDRESS REDACTED | | | ADA 386.861576203408<br>BTC 0.00139159974503489 | | |
| 3.1.182389 | FELIPE GRASNIEVICZ | ADDRESS REDACTED | | | BTC 0.00210264173130429<br>CEL 1.46385732922189<br>USDT ERC20 55.811 | | |
| 3.1.182390 | FELIPE GREGORIO | ADDRESS REDACTED | | | BTC 0.00061212191235217<br>CEL 0.517015779847435 | | |
| 3.1.182391 | FELIPE GUERRERO | ADDRESS REDACTED | | | BTC 0.00000077053731471<br>ETH 0.000003970718406859 | | |
| 3.1.182392 | FELIPE GUILHERME | ADDRESS REDACTED | | | BTC 0.0000151298433414259<br>CEL 0.000401660238201301<br>ZEC 0.000249765471176176 | | |
| 3.1.182393 | FELIPE HEMMINGSEN | ADDRESS REDACTED | | | ADA 0.0341598427130127<br>BTC 0.000182643072965066<br>CEL 5.59142275795395<br>DOT 0.0035877550896805<br>ETH 0.000534271558123199<br>USDC 11.7449089462664<br>USDT ERC20 0.25745366714504 | | |
| 3.1.182394 | FELIPE HERMES HICKMANN | ADDRESS REDACTED | | | ADA 311.325788705816<br>BCH 0.00002382828133447<br>BNB 0.768880441554061<br>BTC 0.0532584035941886<br>CEL 2.31166108655474<br>DOT 4.25427500604452<br>ETH 0.249739415492387<br>LTC 1.69118165562694<br>USDC 2017.57918477355 | | |
| 3.1.182395 | FELIPE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0276376877199809<br>DOT 6.43238013587689<br>SNX 0.612362799922798 | | |
| 3.1.182396 | FELIPE HERNANDEZ | ADDRESS REDACTED | | | ADA 0.00424281945788398<br>LINK 0.147924501147534<br>SGB 1729.02490756872<br>XLM 6.39599801147314<br>XRP 0.000000302032743267 | | |
| 3.1.182397 | FELIPE HUBERTUS | ADDRESS REDACTED | | | BCH 0.000000000026036401<br>BSV 0.000000008800308595<br>BTC 0.000008976670957632<br>CEL 9.00270447946028<br>DASH 0.0543205713810544<br>ETH 0.00169127778117484<br>LTC 0.03504671<br>LUNC 0.0179037817835983<br>SGB 14.0508360961262<br>USDC 747.048<br>USDT ERC20 0.000000159951159952<br>XLM 0.32<br>XRP 0.000000597511574074 | | |
| 3.1.182398 | FELIPE IBARRA ARAVENA | ADDRESS REDACTED | | | BTC 0.00915236864976678<br>CEL 9.38069130135869 | | |
| 3.1.182399 | FELIPE IGLESIAS | ADDRESS REDACTED | | | BTC 0.00311188844184329 | | |
| 3.1.182400 | FELIPE III TULEN | ADDRESS REDACTED | | | USDC 6723.10081973992 | | |
| 3.1.182401 | FELIPE INOSTROZA | ADDRESS REDACTED | | | ADA 0.316154045475659<br>BAT 0.0203342391973817<br>BCH 0.0000208642484516049<br>BSV 0.0311879853113945<br>BTC 0.00165693936746926<br>CEL 1.12917424193785<br>COMP 0.147737369709752<br>EOS 0.00226513002419195<br>ETH 0.0634632462394529<br>KNC 96.4927208705366<br>LTC 0.000216638892117211<br>USDC 271.19713072841<br>XLM 0.11536831905251<br>ZRX 14.2855854408206 | ADA 316.037114027885 | |
| 3.1.182402 | FELIPE ISRAEL IMBAQUINGO CERON | ADDRESS REDACTED | | | BTC 0.00021003796449002 | | |
| 3.1.182403 | FELIPE JARA INOSTROZA | ADDRESS REDACTED | | | CEL 429.581697998201<br>USDT ERC20 5.12974418474439 | | |
| 3.1.182404 | FELIPE JIMENEZ | ADDRESS REDACTED | | | XLM 5.90458747121297 | CEL 47.8841409017329 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.182405 | FELIPE JOA LEUNG | ADDRESS REDACTED | | | ADA 0.287907381535729<br>BNB 0.000872782458709602<br>BTC 0.000003645522583139<br>MCDAI 0.0272171385212626<br>USDT ERC20 0.000653486777486657 | | |
| 3.1.182406 | FELIPE JONATHAN CARBAJAL CHAUCA | ADDRESS REDACTED | | | BTC 0.123764423109483<br>CEL 2.99314068599529<br>MATIC 2.93118891867582<br>USDC 0.148766891632334 | CEL 44.8165164523566<br>MATIC 0.00807261629088803 | |
| 3.1.182407 | FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | | | ADA 0.576797025779378<br>AVAX 0.00756023776042531<br>DOT 0.0654651938199121<br>LUNC 0.00751677431737635<br>SOL 0.0101019707601404 | ADA 0.00953492247057856<br>AVAX 9.59290276383136<br>DOT 66.0780558133288<br>ETH 0.000004496108774868<br>LUNC 7.27574706917893<br>SOL 0.000000000754581708<br>USDC 0.097 | |
| 3.1.182408 | FELIPE JR OROPEZA | ADDRESS REDACTED | | | ADA 0.00506363848116063<br>AVAX 0.000085583492895214<br>EOS 0.0018296719859056<br>ETH 0.000001936313274664<br>GUSD 0.000039222564799108<br>MATIC 0.000090673539686573<br>SNX 0.00992054272253058<br>SOL 0.000035979725315986<br>USDC 0.000028910657928406 | ADA 0.000437918949112658<br>AVAX 0.00000343632959742<br>EOS 0.000131002235782955<br>GUSD 0.0240148011275271<br>MATIC 0.000427634584628489<br>SNX 0.000961851573847939<br>SOL 0.000005888937082886<br>USDC 0.00608461258080881 | |
| 3.1.182409 | FELIPE JULIO | ADDRESS REDACTED | | | ADA 13.0749766573428 | | |
| 3.1.182410 | FELIPE JUNIOR DOMINGUEZ CHAVEZ | ADDRESS REDACTED | | | BTC 0.0014099003778128<br>USDT ERC20 0.659569127514905 | | |
| 3.1.182411 | FELIPE JUSTINO DOS SANTOS | ADDRESS REDACTED | | | CEL 0.000430259347357694 | | |
| 3.1.182412 | FELIPE KAM | ADDRESS REDACTED | | | ADA 0.171737646950035<br>BNB 0.00263824734540247<br>BTC 0.0109199430218442<br>ETH 0.0444840156315911<br>USDC 35.3149854362192 | | |
| 3.1.182413 | FELIPE KERSCHBAUM | ADDRESS REDACTED | | | ETH 0.22316879136712<br>MATIC 1049.88735171075<br>USDC 83.7019035616524<br>USDT ERC20 2.06655424950101 | USDT ERC20 22.82 | |
| 3.1.182414 | FELIPE KURI CASTILLON | ADDRESS REDACTED | | | BUSD 0.006425166143357 | | |
| 3.1.182415 | FELIPE LAVANDERO FRANZANI | ADDRESS REDACTED | | | CEL 233.295529125039<br>USDT ERC20 2.28 | | |
| 3.1.182416 | FELIPE LEITE | ADDRESS REDACTED | | | BTC 0.113114551570803 | | |
| 3.1.182417 | FELIPE LEZCANO COMESAÑA | ADDRESS REDACTED | | | BTC 0.00332878283003081<br>CEL 0.00913492085969089<br>LTC 0.000086681188767502<br>XRP 0.0453975192842542 | | |
| 3.1.182418 | FELIPE LIMA BARBOSA | ADDRESS REDACTED | | | ETH 0.000002158402018934 | | |
| 3.1.182419 | FELIPE LIRA | ADDRESS REDACTED | | | BTC 0.00129863922259397<br>CEL 12.3745653199371<br>ETH 0.248479614804464 | | |
| 3.1.182420 | FELIPE LLANILLOS | ADDRESS REDACTED | | | BTC 0.000000004786967744<br>CEL 0.236559342991973 | | |
| 3.1.182421 | FELIPE LOPEZ | ADDRESS REDACTED | | | AVAX 6.91287818903324<br>BTC 0.00975692120592967<br>DOT 14.2455281861127<br>LINK 0.00253952512140358<br>SNX 20.2300915031901<br>SOL 2.40538657447227<br>USDC 2.03184521598672 | AVAX 0.874689748926143 | |
| 3.1.182422 | FELIPE LOPEZ PRADO | ADDRESS REDACTED | | | BTC 0.00286987732227865<br>CEL 71.3111960162471<br>USDC 0.000000844879582178 | | |
| 3.1.182423 | FELIPE LUCA RICCI | ADDRESS REDACTED | | | ADA 0.111711021509394<br>BTC 0.256820712646514<br>CEL 100.366428559064<br>ETH 15.8275848164771 | | |
| 3.1.182424 | FELIPE LUCAS | ADDRESS REDACTED | | | BTC 0.000012324312694006<br>CEL 64735.6466052858<br>CRV 1.73724118112049<br>ETH 0.00100962709205629<br>LINK 0.00631657428609648<br>LUNC 313.711620255444<br>MATIC 5.83374970454593<br>PAXG 6.1602761488909<br>SGB 16.8491652924548<br>SNX 2475.18445892878<br>USDC 0.00299847060310817 | | |
| 3.1.182425 | FELIPE LUIZ | ADDRESS REDACTED | | | BTC 0.000555285695365271<br>CEL 0.174878656494168<br>MATIC 0.0124343355038713 | | |
| 3.1.182426 | FELIPE MACHADO | ADDRESS REDACTED | | | ADA 3.28963939551476<br>BTC 0.0000367866260928389<br>COMP 0.000131854241842719<br>DOT 0.027407814402465<br>ETH 0.0054769344164722<br>MATIC 1.52938368235043<br>SOL 0.0181000832053168<br>ZRX 0.0260732078074952 | ADA 0.000000656342703424<br>BTC 0.000000008024948654<br>COMP 0.000338633967346241<br>DOT 0.000000000009618801<br>SOL 0.000000000114442386<br>ZRX 0.286847229960703 | |
| 3.1.182427 | FELIPE MACHADO | ADDRESS REDACTED | | | BTC 0.00118127318965812<br>USDC 0.392053456628334 | | |
| 3.1.182428 | FELIPE MACHADO PAVANELA | ADDRESS REDACTED | | | ADA 223.690203870656<br>ETH 0.0290543985143332<br>LUNC 1.14380216302581<br>UNI 1.21870793760271 | | |
| 3.1.182429 | FELIPE MACHADO SOARES | ADDRESS REDACTED | | | BTC 0.0000034062612757909 | | |
| 3.1.182430 | FELIPE MACIEL DA SILVA | ADDRESS REDACTED | | | BTC 0.329941224401635<br>ETH 0.0530949791531922 | | |
| 3.1.182431 | FELIPE MALBEC | ADDRESS REDACTED | | | BTC 0.0836577959728262<br>ETH 0.275943363825809 | | |
| 3.1.182432 | FELIPE MALDONADO | ADDRESS REDACTED | | | BCH 0.000141530888937238<br>BTC 0.000000000943545153<br>CEL 0.000088030840626655<br>LTC 0.000000007575213772<br>MCDAI 0.000000411628698537<br>XRP 0.000000079592441784 | | |
| 3.1.182433 | FELIPE MARTINEZ | ADDRESS REDACTED | | | BTC 0.00151912056364638<br>GUSD 0.119284708575875<br>SNX 7.67898231853215<br>USDC 1.91949675605993 | | |
| 3.1.182434 | FELIPE MARTINEZ | ADDRESS REDACTED | | | BTC 0.000001158107118855<br>CEL 0.290846440346587<br>ETH 0.000462983758698425<br>LTC 0.000000004681613544<br>USDC 4.66437981241989<br>USDT ERC20 0.180137<br>XLM 3.56632033775565 | | |
| 3.1.182435 | FELIPE MARTINEZ | ADDRESS REDACTED | | | AVAX 0.00177620424647871<br>USDC 0.753483010159024 | | |
| 3.1.182436 | FELIPE MASROUA | ADDRESS REDACTED | | | BTC 1.03284824761381 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.182437 | FELIPE MASSA | ADDRESS REDACTED | | | 1INCH 32.1764204266708<br>ADA 339.424268907176<br>AVAX 8.06153619865975<br>BTC 0.0543875339385939<br>DOT 37.1843256073516<br>ETH 2.55864903496959<br>LINK 24.4199046547634<br>MATIC 341.882558823392<br>USDC 298.69266900759 | | |
| 3.1.182438 | FELIPE MATOS MOREIRA | ADDRESS REDACTED | | | BTC 0.0100607805650372 | | |
| 3.1.182439 | FELIPE MAUREIRA | ADDRESS REDACTED | | | CEL 50.727219436342<br>ETH 0.000009640241080155 | | |
| 3.1.182440 | FELIPE MAYA | ADDRESS REDACTED | | | BTC 0.00103656747194245<br>CEL 4.6621474259605<br>XRP 550.288098255644 | | |
| 3.1.182441 | FELIPE MAZZINI | ADDRESS REDACTED | | | ADA 359.969239315349<br>BTC 0.216268119050808<br>CEL 31.024974959829<br>ETH 2.21284069760111 | | |
| 3.1.182442 | FELIPE MEJIA D | ADDRESS REDACTED | | | USDC 0.0245792468940744 | | |
| 3.1.182443 | FELIPE MELIS | ADDRESS REDACTED | | | BTC 0.00158079464370337<br>CEL 2.22380060996755 | | |
| 3.1.182444 | FELIPE MIDLEJ MARTINELI GRAMACHO | ADDRESS REDACTED | | | BTC 0.000000905458569503<br>GUSD 0.798889099905991 | | |
| 3.1.182445 | FELIPE MONTERO | ADDRESS REDACTED | | | BTC 0.000842508721410838<br>CEL 0.740599346609667<br>ETH 0.0179815550801741 | | |
| 3.1.182446 | FELIPE MONTES | ADDRESS REDACTED | | | ETH 0.00153000428946775 | | |
| 3.1.182447 | FELIPE MORALES | ADDRESS REDACTED | | | BTC 0.000894900536824282 | | |
| 3.1.182448 | FELIPE MULLER | ADDRESS REDACTED | | | BTC 0.0995561369351829<br>CEL 118.710073108852<br>DOT 60<br>MATIC 9.9 | | |
| 3.1.182449 | FELIPE MUNIZ | ADDRESS REDACTED | | | BCH 0.00836403<br>CEL 0.0395527068342595 | | |
| 3.1.182450 | FELIPE MUNIZ JORGE DE MORAES | ADDRESS REDACTED | | | CEL 0.0550973410803316 | | |
| 3.1.182451 | FELIPE MUNOZ | ADDRESS REDACTED | | | BTC 0.407890877329708<br>CEL 0.0447842475073654<br>ETH 12.2655520491437<br>LINK 0.000072708056509219<br>MATIC 0.00900313014901247<br>SNX 0.0360325661542744 | | |
| 3.1.182452 | FELIPE MUÑOZ | ADDRESS REDACTED | | | BTC 0.00318947096566458<br>CEL 0.00706096089322655<br>SGB 15.10049288 | | |
| 3.1.182453 | FELIPE MURGA | ADDRESS REDACTED | | | BTC 0.000219734314434486<br>CEL 0.110232887546407<br>USDC 0.984595034595034 | | |
| 3.1.182454 | FELIPE NAKANO | ADDRESS REDACTED | | | BTC 0.155107358940621<br>DOT 0.805425161233964<br>USDC 18336.3722057838<br>USDT ERC20 32649.9917480554 | | |
| 3.1.182455 | FELIPE NARDINI | ADDRESS REDACTED | | | BTC 0.00120168205958525<br>DOT 41.3846509028611 | | |
| 3.1.182456 | FELIPE NOETZOLD | ADDRESS REDACTED | | | CEL 0.000746032636174259 | | |
| 3.1.182457 | FELIPE NOGUEIRA | ADDRESS REDACTED | | | BTC 0.00119172850815219<br>CEL 1159.9310656439 | | |
| 3.1.182458 | FELIPE OCAMPO | ADDRESS REDACTED | | | BTC 0.0404222098244899<br>ETH 0.427462659594765<br>USDC 3587.58874416506 | | |
| 3.1.182459 | FELIPE OCAÑA | ADDRESS REDACTED | | | BTC 0.0288985391986451 | | |
| 3.1.182460 | FELIPE OESTERHELD | ADDRESS REDACTED | | | CEL 0.00835934342900128 | | |
| 3.1.182461 | FELIPE OLIVEIRA | ADDRESS REDACTED | | | BNB 0.0807884311027284<br>BTC 0.000000002959677545<br>CEL 8.86466993779094 | | |
| 3.1.182462 | FELIPE ONITUKA | ADDRESS REDACTED | | | BTC 0.00600339832253181<br>CEL 13.5575440767079<br>USDC 0.995487117462802 | | |
| 3.1.182463 | FELIPE ORELLANA-CHASI | ADDRESS REDACTED | | | BTC 0.00120072148203368<br>MATIC 1.17666709220173 | | |
| 3.1.182464 | FELIPE ORELO | ADDRESS REDACTED | | | CEL 0.00109003635737354<br>SOL 0.00000078887026612<br>USDC 0.0282373386508148 | | |
| 3.1.182465 | FELIPE ORNELLAS | ADDRESS REDACTED | | | CEL 52.1585171798327<br>SNX 6.85562672428676 | | |
| 3.1.182466 | FELIPE ORTIZ | ADDRESS REDACTED | | | ETH 0.00124196549968817 | | |
| 3.1.182467 | FELIPE OSORIO | ADDRESS REDACTED | | | BTC 0.0123516085289657<br>CEL 0.192576147085984<br>ETH 0.20330921104959<br>XLM 152.149545180335 | | |
| 3.1.182468 | FELIPE OSSA | ADDRESS REDACTED | | | BTC 0.398808030311238 | | |
| 3.1.182469 | FELIPE OVALLE VILLARREAL | ADDRESS REDACTED | | | CEL 0.716376772808546<br>DOT 0.0034580237800607<br>USDT ERC20 7.19026383133977<br>XRP 0.00865080992035262 | | |
| 3.1.182470 | FELIPE PAGES LOVATON | ADDRESS REDACTED | | | BTC 0.000000003689707756<br>CEL 0.859556649885978<br>XRP 58.08 | | |
| 3.1.182471 | FELIPE PANTOS | ADDRESS REDACTED | | | BTC 0.00783711500465968<br>LTC 0.000724004592039846<br>USDC 0.177963343639258 | | |
| 3.1.182472 | FELIPE PEÑA | ADDRESS REDACTED | | | BTC 0.000000138140594747<br>CEL 0.0402337325546649<br>SGB 0.0617061195755184<br>USDT ERC20 0.0844766392309128<br>XRP 0.416136269945927 | | |
| 3.1.182473 | FELIPE PEREIRA RAVANINI | ADDRESS REDACTED | | | USDT ERC20 4.18467591937433 | | |
| 3.1.182474 | FELIPE PETRACHINI | ADDRESS REDACTED | | | BNB 0.28226666<br>BTC 0.000007189511644152<br>CEL 708.258317581387<br>ETH 1.52571111294657<br>MATIC 5.4811697<br>USDC 2358.676018 | | |
| 3.1.182475 | FELIPE PINCHEIRA-BERTHELON | ADDRESS REDACTED | | | ADA 1056.6871756946<br>BTC 0.06695673778995<br>CEL 38.3519104094269<br>DOT 3.72093714512331<br>ETH 0.239595261914409<br>GUSD 208.166382817157<br>MATIC 79.8967812289473<br>PAX 1959.10252526363 | | |
| 3.1.182476 | FELIPE PINILLA | ADDRESS REDACTED | | | ADA 173.135696298729<br>BTC 0.0680768817305133<br>CEL 0.536683386321822<br>ETH 0.835715796952612 | | |
| 3.1.182477 | FELIPE PIÑON | ADDRESS REDACTED | | | CEL 49.0038775886579 | | |
| 3.1.182478 | FELIPE PONCE | ADDRESS REDACTED | | | BNB 0.00086527655656328<br>BTC 0.000081458251039934<br>ETH 0.000052314455987054 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.182479 | FELIPE PORTILLO | ADDRESS REDACTED | | | BTC 0.000663535477770957<br>ETH 0.0142400390215595 | | |
| 3.1.182480 | FELIPE PRIETO SILVA | ADDRESS REDACTED | | | CEL 88.3678504724667<br>ETH 0.581669854793722<br>LTC 0.000000001307692308<br>USDC 0.245198380256649 | | |
| 3.1.182481 | FELIPE RELOBA MERGAREJO | ADDRESS REDACTED | | | ADA 0.161283242964218<br>BTC 0.000849092277508646 | | |
| 3.1.182482 | FELIPE RICCI | ADDRESS REDACTED | | | CEL 25.760971773267 | | |
| 3.1.182483 | FELIPE RIVEROS | ADDRESS REDACTED | | | BTC 0.000009341757870473<br>ETH 0.00003437183477232<br>XLM 106.784730585109 | BTC 0.000035932967282974<br>ETH 0.038875355446182 | |
| 3.1.182484 | FELIPE ROBERTO ALVES DA SILVA | ADDRESS REDACTED | | | CEL 0.000596536066998516 | | |
| 3.1.182485 | FELIPE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00190455728774926<br>MATIC 91.3977246828174 | | |
| 3.1.182486 | FELIPE RODRIGUEZ CRUZ | ADDRESS REDACTED | | | BTC 0.0224748223484949<br>CEL 19.3510587254409<br>ETH 0.0565912219250019<br>LINK 0.895967042676962<br>PAX 53.92006943<br>TUSD 0.0703063184084793<br>USDC 732.135605179633 | BTC 0.00385109<br>TUSD 89.15 | |
| 3.1.182487 | FELIPE RODRIGUEZ SAMITH | ADDRESS REDACTED | | | ADA 869.516408<br>AVAX 5.32420411<br>BNB 1.58256369<br>BTC 0.104978507<br>CEL 259.490835664316<br>DOT 55.59815346<br>ETH 0.25546369824509<br>LINK 0.00000072<br>LUNC 9.000703<br>MANA 0.00000094<br>MATIC 211.10920055<br>SOL 7.46441856<br>USDC 0.4<br>XRP 842.879067 | | |
| 3.1.182488 | FELIPE ROJAS MUÑOZ | ADDRESS REDACTED | | | CEL 0.152149622173489<br>USDT ERC20 91.5349548370283 | | |
| 3.1.182489 | FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | | | ADA 0.000000971730958621<br>BTC 0.595031019940222<br>CEL 3.32793626928084<br>USDT ERC20 82.9573907407559 | | |
| 3.1.182490 | FELIPE RUPPEL | ADDRESS REDACTED | | | BTC 0.00432892<br>CEL 4.40754975581148 | | |
| 3.1.182491 | FELIPE SADLER | ADDRESS REDACTED | | | BTC 0.000782604803351516 | | |
| 3.1.182492 | FELIPE SAINZ | ADDRESS REDACTED | | | BTC 0.000000018762531511<br>CEL 7.80116062518688<br>ETH 0.000001197950814199<br>SGB 492.142184428403<br>XLM 0.000000078130441325<br>XRP 0.000000763422644238 | | |
| 3.1.182493 | FELIPE SAKO | ADDRESS REDACTED | | | ADA 0.160483907763773<br>BNB 0.000234880775609727<br>BTC 0.334417339655003<br>CEL 0.00141567046058926<br>ETH 1.51214719697209<br>USDC 1.79068904784478 | | |
| 3.1.182494 | FELIPE SALAMANCA | ADDRESS REDACTED | | | BTC 0.000021057003192308<br>CEL 0.264091589776795 | | |
| 3.1.182495 | FELIPE SALIM | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.182496 | FELIPE SANABRIA | ADDRESS REDACTED | | | BTC 0.00610658<br>CEL 72.7030104627881 | | |
| 3.1.182497 | FELIPE SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000004578468871<br>CEL 1.2512580461557<br>USDT ERC20 0.000000380036630037 | | |
| 3.1.182498 | FELIPE SÁNCHEZ DANN | ADDRESS REDACTED | | | AAVE 14.5128438937774<br>BTC 0.00377314359577242<br>CEL 0.665872870176506<br>LUNC 0.0203704758869925<br>MATIC 0.658643019258528 | | |
| 3.1.182499 | FELIPE SANDOVAL | ADDRESS REDACTED | | | BTC 0.000008620945512102 | BTC 0.00000000292503159 | |
| 3.1.182500 | FELIPE SANTOS | ADDRESS REDACTED | | | BTC 0.000038656980509446<br>CEL 0.0377172454036201<br>ETH 0.407429446149715<br>USDC 1.3357861801043 | | |
| 3.1.182501 | FELIPE SAUCEDO | ADDRESS REDACTED | | | BTC 0.00314399173112814<br>ETH 2.74592242667693 | | |
| 3.1.182502 | FELIPE SCHMIDT FONSECA | ADDRESS REDACTED | | | BTC 0.0000004650378718 | | |
| 3.1.182503 | FELIPE SCHWEMBER | ADDRESS REDACTED | | | BTC 0.000245995871384782<br>CEL 0.00900558397830865<br>MCDAI 0.088593774793627 | | |
| 3.1.182504 | FELIPE SIGAUDO | ADDRESS REDACTED | | | BTC 0.000000821746580928<br>USDC 1.01923970062215 | | |
| 3.1.182505 | FELIPE SMITH | ADDRESS REDACTED | | | BTC 0.000014694431975736<br>CEL 0.537538919607346<br>ETH 0.00140873268868176<br>USDT ERC20 0.676749964475612 | | |
| 3.1.182506 | FELIPE SOARES | ADDRESS REDACTED | | | ADA 0.134434691955077<br>BTC 0.000000219649654784<br>ETH 0.000001165795637751 | | |
| 3.1.182507 | FELIPE SODRE | ADDRESS REDACTED | | | XRP 30.1528362863569 | | |
| 3.1.182508 | FELIPE SOLER | ADDRESS REDACTED | | | ADA 519.964387963367<br>BTC 0.00213403112752732<br>CEL 1.33173040974322 | | |
| 3.1.182509 | FELIPE SOUZA ALARCON | ADDRESS REDACTED | | | CEL 1.0697019823013 | | |
| 3.1.182510 | FELIPE SPOHR | ADDRESS REDACTED | | | BTC 0.0119609519325281<br>CEL 11.1741114712885 | | |
| 3.1.182511 | FELIPE STA. ELENA | ADDRESS REDACTED | | | BTC 0.000003543933734123<br>USDT ERC20 0.179824788228205 | | |
| 3.1.182512 | FELIPE STAHELIN | ADDRESS REDACTED | | | ADA 0.119548141124744<br>BNB 0.000328216304327739<br>BTC 0.000003586823075463<br>DOT 0.00731297445583351<br>ETH 0.0000640975833580909 | | |
| 3.1.182513 | FELIPE SUAREZ JIMENEZ | ADDRESS REDACTED | | | BTC 0.0006839756115083<br>BUSD 326.18<br>CEL 15.6056646008404 | | |
| 3.1.182514 | FELIPE TALAVERA | ADDRESS REDACTED | | | CEL 1.20132166481716<br>USDC 50.0577207341269 | | |
| 3.1.182515 | FELIPE TAMUKA RÖTGER | ADDRESS REDACTED | | | BTC 0.00665997053038025 | | |
| 3.1.182516 | FELIPE TAQUINI | ADDRESS REDACTED | | | XRP 1053.43220370876 | | |
| 3.1.182517 | FELIPE TETTAMANTI | ADDRESS REDACTED | | | BTC 0.000002950667232514<br>CEL 0.176949446705027<br>LTC 0.00039128 | | |
| 3.1.182518 | FELIPE THEN FRANCISCO | ADDRESS REDACTED | | | ADA 208.868841314663<br>BNB 0.917724551333664<br>BTC 0.0189004885062098<br>CEL 1.69121531855295<br>USDC 51 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.182519 | FELIPE TUMONIS | ADDRESS REDACTED | | | BTC 0.000000906344735036<br>BUSD 0.556435454031056 | | |
| 3.1.182520 | FELIPE UMANA | ADDRESS REDACTED | | | USDC 0.052894083683802 | | |
| 3.1.182521 | FELIPE UMBERT | ADDRESS REDACTED | | | BTC 0.1201081006824 | | |
| 3.1.182522 | FELIPE URIBE | ADDRESS REDACTED | | | BTC 0.000935571356492955<br>CEL 0.826990109202379<br>ETH 0.000843923784283834 | | |
| 3.1.182523 | FELIPE VALENCIA | ADDRESS REDACTED | | | ADA 73.0981656030209<br>BTC 0.0351529491424166<br>BUSD 0.000441996728538721<br>ETH 0.676397352223515<br>XRP 511.621975 | BUSD 0.321464323485363 | |
| 3.1.182524 | FELIPE VALENCIO | ADDRESS REDACTED | | | BTC 0.000000004848592516<br>CEL 14.1755079077275<br>DASH 0.000000000695253738<br>DOT 0.000000000077463365<br>EOS 0.000001119006415017<br>LTC 0.00000000927116508<br>USDC 0.000000036415742356<br>XLM 0.000000058634392642 | | |
| 3.1.182525 | FELIPE VARGAS | ADDRESS REDACTED | | | BTC 0.000034250015518351<br>ETH 0.0243890780211882<br>USDC 534.371937192366 | | |
| 3.1.182526 | FELIPE VASQUEZ | ADDRESS REDACTED | | | CEL 1.11876078666298 | | |
| 3.1.182527 | FELIPE VASQUEZ HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000008890450176399999<br>ETH 0.000002644361707553<br>USDT ERC20 0.490799107275388 | | |
| 3.1.182528 | FELIPE VÁSQUEZ INFANTE | ADDRESS REDACTED | | | BTC 0.00318033930214353 | | |
| 3.1.182529 | FELIPE VELIZ | ADDRESS REDACTED | | | ADA 408.206270434178<br>BTC 0.0221424068602778<br>DOT 140.280217728789<br>ETH 0.895889246545205<br>LINK 34.8796978041833<br>MATIC 2.22709197722217 | | |
| 3.1.182530 | FELIPE VICINI | ADDRESS REDACTED | | | BTC 0.130933176284538<br>ETH 3.18523101542612<br>GUSD 0.000659813238025593<br>LTC 0.00112797188958086<br>MATIC 0.001015821262366<br>XLM 0.462600014674799 | GUSD 0.887256010111043<br>MATIC 1.32798518721232 | |
| 3.1.182531 | FELIPE VILLA RAMIREZ | ADDRESS REDACTED | | | BTC 0.0148585182508083<br>CEL 7.91867008625786 | | |
| 3.1.182532 | FELIPE VILLAMIL | ADDRESS REDACTED | | | BTC 0.000001433021460822<br>USDC 0.332535125465002<br>USDT ERC20 0.906689119945088 | | |
| 3.1.182533 | FELIPE WILLIAM | ADDRESS REDACTED | | | ADA 23.251161<br>BTC 0.00269561<br>CEL 2.1064780732776<br>ETH 0.00713199 | | |
| 3.1.182534 | FELIPE ZAMORA | ADDRESS REDACTED | | | BTC 0.00118050053826461 | | |
| 3.1.182535 | FELIPPE OPPE | ADDRESS REDACTED | | | BTC 0.00770750959716596 | | |
| 3.1.182536 | FELIS TORRES | ADDRESS REDACTED | | | CEL 1.1191822478557<br>GUSD 24.2430164338509 | | |
| 3.1.182537 | FELISA CANDOLE | ADDRESS REDACTED | | | BTC 0.00000047<br>CEL 0.000786397468278341 | | |
| 3.1.182538 | FELISA MARTINA RODAS | ADDRESS REDACTED | | | CEL 0.0612791926344424<br>USDT ERC20 410.007028521709 | | |
| 3.1.182539 | FELISA PALIS | ADDRESS REDACTED | | | CEL 1.09847813763497 | | |
| 3.1.182540 | FELISHA FLOWERS | ADDRESS REDACTED | | | BTC 0.00632649292582058<br>ETH 0.0539076066131349<br>LINK 3.92268488621726<br>LTC 1.04416998984756<br>MATIC 118.649221539547<br>SNX 6.82908540195302<br>XLM 32.1965708514183 | | |
| 3.1.182541 | FELISHA SHARMA | ADDRESS REDACTED | | | BTC 0.00118938190349764<br>CEL 0.635556150772566<br>ETH 0.253246674074531 | | |
| 3.1.182542 | FELIX ABAN PAREDES | ADDRESS REDACTED | | | ADA 0.484501553248019<br>BTC 0.000001034954742905 | | |
| 3.1.182543 | FELIX ADAM SCHMITT | ADDRESS REDACTED | | | BTC 0.00733772839201783 | | |
| 3.1.182544 | FELIX AGOY | ADDRESS REDACTED | | | BCH 0.000091746993472695<br>DOT 0.00171399933141337<br>EOS 0.0131440215824861<br>ETC 0.000415045654827997<br>LTC 0.000540822568551435<br>MATIC 0.0515306757917232<br>XLM 0.100173687204559 | | |
| 3.1.182545 | FELIX AGUSIOBO | ADDRESS REDACTED | | | BTC 0.000000033485722427999<br>XRP 0.143978673104162 | | |
| 3.1.182546 | FELIX AHLEFELDER | ADDRESS REDACTED | | | BTC 0.0315022157914307 | | |
| 3.1.182547 | FELIX AIDOO | ADDRESS REDACTED | | | BTC 0.000000054273999324<br>CEL 155.213637783889<br>DOT 9.798361 | | |
| 3.1.182548 | FÉLIX AIGLOZ | ADDRESS REDACTED | | | BTC 0.00212143004833158<br>CEL 0.0325721928330189<br>ETH 0.00837875349191424<br>LTC 0.0354996364966169<br>SGB 48.4458408262786<br>XRP 0.00000079663650369 | | |
| 3.1.182549 | FELIX ÅKERBERG | ADDRESS REDACTED | | | BTC 0.0000000019233104<br>CEL 0.0817725477272372<br>ETH 0.000200524466445386 | | |
| 3.1.182550 | FELIX ALEXANDER DAUM | ADDRESS REDACTED | | | BTC 0.000040313602347686 | | |
| 3.1.182551 | FELIX ALEXANDER DICK | ADDRESS REDACTED | | | BTC 0.00213143614881262 | | |
| 3.1.182552 | FELIX ALEXANDER VON PREYSS | ADDRESS REDACTED | | | BTC 0.000047154863221815 | | |
| 3.1.182553 | FELIX ALOLOR | ADDRESS REDACTED | | | ADA 0.000000470413750059<br>BTC 0.00000000950716727<br>CEL 18.4616795234066<br>MATIC 47.0643062959314<br>SNX 32.8894467324565<br>XLM 0.000000071892758022<br>XRP 0.0133121633239668 | | |
| 3.1.182554 | FELIX ALONSO ALBARRAN | ADDRESS REDACTED | | | BNB 1.00000000337926<br>BTC 0.007171798189<br>CEL 3428.20657608406<br>ETH 1.03969865275759<br>USDC 1.00000027540374<br>UST 0.981099 | | |
| 3.1.182555 | FELIX ALONSO PE | ADDRESS REDACTED | | | BTC 0.146319295636029<br>CEL 0.470409571521328 | | |
| 3.1.182556 | FELIX ALTAMIRANO | ADDRESS REDACTED | | | AVAX 0.000084868975672199<br>BTC 0.000000765159217755<br>MATIC 0.179846735262274 | | |
| 3.1.182557 | FELIX AMARO | ADDRESS REDACTED | | | BTC 0.00384258789088248<br>CEL 99.7423640692627<br>MATIC 1.84341714286101<br>USDC 0.0110276734114228<br>USDT ERC20 1.65514609349154 | BTC 0.000000003126761636<br>USDT ERC20 44.031044 | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.182558 | FELIX ANDRI | ADDRESS REDACTED | | | BCH 0.0021460438124174<br>BTC 0.000040105129889135<br>CEL 16.1042901953947<br>DASH 0.000000009356046478<br>DOGE 74.5679944925169<br>ETC 0.000597401116377346<br>ETH 0.000002007355826825<br>LTC 0.000000002236943517<br>USDC 330.722439357137 | | |
| 3.1.182559 | FELIX ANG | ADDRESS REDACTED | | | BTC 0.000841166434749058 | | |
| 3.1.182560 | FELIX ANTOINE BOILY AUDET | ADDRESS REDACTED | | | AVAX 8.01755747120691<br>BTC 0.0303724983183459<br>CEL 0.00529301842099657<br>ETH 0.312303752667467 | | |
| 3.1.182561 | FELIX ARCHAMBAULT | ADDRESS REDACTED | | | BTC 0.100498859846907<br>CEL 25.4276585502164<br>ETH 0.00537688229668259<br>LTC 0.000000003794965507 | | |
| 3.1.182562 | FELIX ARDILES | ADDRESS REDACTED | | | ETH 0.00104016291779126 | | |
| 3.1.182563 | FELIX ARIAS GABASA | ADDRESS REDACTED | | | BTC 0.00782801705936183 | | |
| 3.1.182564 | FÉLIX ARNOLD | ADDRESS REDACTED | | | BTC 0.000000975029133889 | | |
| 3.1.182565 | FÉLIX ARSENAULT | ADDRESS REDACTED | | | BTC 0.000000007796501059<br>CEL 0.25711760610504<br>MATIC 5824.68522265259<br>USDC 2.38441737557156<br>USDT ERC20 1.39759326591172 | | |
| 3.1.182566 | FELIX ASHU | ADDRESS REDACTED | | | BTC 0.00370480835319041 | | |
| 3.1.182567 | FELIX BACCAM | ADDRESS REDACTED | | | BTC 0.000001000039131504<br>ETH 0.0000113013842797609<br>LTC 0.00454195175020929<br>USDC 0.0225749422788638 | | |
| 3.1.182568 | FELIX BAEKA | ADDRESS REDACTED | | | BTC 0.000000273954165471<br>USDT ERC20 0.364582163041224 | | |
| 3.1.182569 | FELIX BARROS | ADDRESS REDACTED | | | ADA 35.339534652248<br>BTC 0.000852763489014924<br>CEL 81.7520725319359 | | |
| 3.1.182570 | FELIX BASTIDAS | ADDRESS REDACTED | | | BCH 0.0529484302971312<br>BSV 0.0514242982567331 | | |
| 3.1.182571 | FÉLIX BAYARD | ADDRESS REDACTED | | | BTC 0.00140442033571632<br>CEL 1.23441505357036<br>USDC 0.000000476190476191 | | |
| 3.1.182572 | FELIX BERNATCHEZ | ADDRESS REDACTED | | | BTC 0.0120408129926906 | | |
| 3.1.182573 | FÉLIX BERNIER | ADDRESS REDACTED | | | CEL 0.694786730246625<br>MCDAI 84.5545491295992 | | |
| 3.1.182574 | FÉLIX BERTRAND | ADDRESS REDACTED | | | BTC 0.0238673634556279<br>CEL 0.738368169693035<br>ETH 0.00141064090763511 | | |
| 3.1.182575 | FELIX BEYER | ADDRESS REDACTED | | | BTC 0.0311019435529333 | | |
| 3.1.182576 | FELIX BIJKER | ADDRESS REDACTED | | | CEL 15.0382229376418<br>LINK 0.00000061<br>LTC 0.00000064<br>MATIC 0.00000095<br>XRP 0.803435857398493 | | |
| 3.1.182577 | FELIX BITON | ADDRESS REDACTED | | | BTC 0.000000003459338386<br>CEL 58.6083373028551<br>DOT 79.8523162628464<br>ETH 1.5413888<br>LINK 0.0167463785236141<br>XLM 0.0672548077362623 | | |
| 3.1.182578 | FELIX BJÖRKLUND | ADDRESS REDACTED | | | BTC 0.0000370320884404769<br>CEL 1.16759077081842<br>USDC 0.546876944996073 | | |
| 3.1.182579 | FÉLIX BLACKBURN | ADDRESS REDACTED | | | BTC 0.00136778565856816<br>LUNC 5.58358016355786<br>SOL 1.94458466882242<br>USDC 476.501078125735 | | |
| 3.1.182580 | FELIX BLOK | ADDRESS REDACTED | | | ADA 216.227816555635<br>BTC 0.0215812214419906<br>CEL 0.0284314397667825<br>DOGE 321.24729766983<br>ETH 0.100977102436659 | | |
| 3.1.182581 | FELIX BRABETZ | ADDRESS REDACTED | | | BTC 0.000429866148164053 | | |
| 3.1.182582 | FELIX BUCHERT | ADDRESS REDACTED | | | CEL 0.210948631187714<br>ETH 0.0357548355311268<br>USDC 0.0279847348439692 | | |
| 3.1.182583 | FELIX C RODRIGUEZ VEGA | ADDRESS REDACTED | | | BTC 0.00671161713066405<br>ETH 0.598540752801102<br>LTC 1.73152693997233<br>USDC 2.60458022474561 | BTC 0.0158004736609711 | |
| 3.1.182584 | FELIX CABALLERO | ADDRESS REDACTED | | | GUSD 0.00744151002210852 | GUSD 0.00773160447193968 | |
| 3.1.182585 | FELIX CABRERA | ADDRESS REDACTED | | | CEL 0.623485706671964<br>ETH 0.011 | | |
| 3.1.182586 | FELIX CAMACARO | ADDRESS REDACTED | | | BTC 0.000003493103255497<br>CEL 1.15199521487576<br>ETH 0.000082196575988261<br>MCDAI 28.8833710046347<br>USDC 1.46268961972507 | | |
| 3.1.182587 | FELIX CARMICHAEL | ADDRESS REDACTED | | | BTC 0.00105815626851773<br>CEL 2.40948716515524<br>ETH 0.729924870910647 | | |
| 3.1.182588 | FELIX CARRASCO | ADDRESS REDACTED | | | BTC 0.00315089116385199<br>DOT 4.20774807071187<br>ETC 1.0243079608833<br>ETH 0.00340448642476813<br>USDC 0.649576799029634<br>XLM 0.133474682253555 | | |
| 3.1.182589 | FELIX CHAI | ADDRESS REDACTED | | | BUSD 0.00712670451470314<br>USDC 0.0177312358727884<br>XLM 0.20687099983265<br>XRP 0.117491252996451 | | |
| 3.1.182590 | FELIX CHAN | ADDRESS REDACTED | | | BTC 0.180580924224408 | | |
| 3.1.182591 | FELIX CHAN | ADDRESS REDACTED | | | BTC 0.327847138211246<br>CEL 81.8688243338402<br>ETH 1.10544775462153<br>MCDAI 40.6593462071172 | | |
| 3.1.182592 | FELIX CHANG | ADDRESS REDACTED | | | BTC 0.00451432747509501<br>CEL 0.0287506830284431<br>GUSD 0.0247988788062379<br>MATIC 755.616910259051<br>SNX 57.7069260664346<br>USDC 262.879232128911 | | |
| 3.1.182593 | FELIX CHEE | ADDRESS REDACTED | | | BTC 0.000976619723811942<br>CEL 16.8519811323631<br>USDC 500 | | |
| 3.1.182594 | FELIX CHEN | ADDRESS REDACTED | | | USDC 102.526607704768 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.182595 | FELIX CHENG | ADDRESS REDACTED | | | ADA 493.844446112471<br>BTC 0.00860588338542733<br>DOT 4.72097295254943<br>EOS 21.1975835504764<br>ETH 0.356009088328204<br>LINK 10.1322312668373<br>LTC 0.39833149726728 | | |
| 3.1.182596 | FELIX CHEUK WAI LAI | ADDRESS REDACTED | | | BTC 0.000000777558258398<br>BUSD 0.0197100422468756<br>CEL 0.663423875415808<br>ETH 0.000686732111467851 | | |
| 3.1.182597 | FELIX CHIN | ADDRESS REDACTED | | | BTC 0.00256141428840639<br>CEL 0.116539849808358<br>XRP 1006.24436685415 | | |
| 3.1.182598 | FELIX CHIN | ADDRESS REDACTED | | | CEL 1.11953713489034 | | |
| 3.1.182599 | FELIX CHOI | ADDRESS REDACTED | | | BTC 0.00216018662849233<br>BUSD 0.00200582514211723<br>CEL 0.00224433973044169<br>TCAD 6.57915238022911<br>USDC 84178.8910778478 | | |
| 3.1.182600 | FELIX CHU | ADDRESS REDACTED | | | CEL 0.262368493505743 | | |
| 3.1.182601 | FELIX CIA PRIETO | ADDRESS REDACTED | | | BNB 0.0865183968744987<br>BTC 0.000782804967914615<br>CEL 0.0159078777216007<br>ETH 0.00168450629388656 | | |
| 3.1.182602 | FELIX CLASENER | ADDRESS REDACTED | | | BTC 0.000067848939145252<br>CEL 15.8379755503635<br>MATIC 0.0175073144996574<br>SGB 0.717209917829932<br>XLM 892.814190859775<br>XRP 0.00053836562957663 | | |
| 3.1.182603 | FELIX COSTA | ADDRESS REDACTED | | | ETH 0.001543730586281 | | |
| 3.1.182604 | FELIX CRUZ | ADDRESS REDACTED | | | BTC 0.00074839095943721 | | |
| 3.1.182605 | FELIX CUEVAS SANTIAGO | ADDRESS REDACTED | | | BTC 0.00141009654854633<br>CEL 6.90021528271509<br>SNX 862.291287981612<br>SOL 1.01530506690595<br>XLM 73.8842868218765 | | |
| 3.1.182606 | FELIX DAKOROWEI ABARE | ADDRESS REDACTED | | | BTC 0.000005912309016552 | | |
| 3.1.182607 | FELIX DANIEL GITTO | ADDRESS REDACTED | | | BTC 0.000000002408520145<br>CEL 3.64583379075933 | | |
| 3.1.182608 | FELIX DAVID NAVARRO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000001234616706302<br>USDC 0.862189047858933 | | |
| 3.1.182609 | FELIX DE ARMAS MARTINEZ | ADDRESS REDACTED | | | ADA 406.935418377623<br>BTC 0.012657589453073<br>MATIC 44.1558413020477<br>USDC 0.365864730794656 | | |
| 3.1.182610 | FELIX DE BLAS | ADDRESS REDACTED | | | BTC 0.000494986606932657<br>CEL 1.7747723824173<br>MCDAI 268.42 | | |
| 3.1.182611 | FELIX DE KOEKKOEK | ADDRESS REDACTED | | | BTC 0.000009480088875631 | | |
| 3.1.182612 | FÉLIX DE RANTER | ADDRESS REDACTED | | | BTC 0.000000009233494011<br>CEL 0.0587579702095904 | | |
| 3.1.182613 | FÉLIX DEGRUEL | ADDRESS REDACTED | | | CEL 6.27393225568485<br>USDC 136.68451 | | |
| 3.1.182614 | FELIX DI LENARDA | ADDRESS REDACTED | | | BTC 0.0388013963584933<br>CEL 23.3853525768472<br>ETH 1.64848731899241<br>LTC 2.12883117077783 | | |
| 3.1.182615 | FELIX DIAO | ADDRESS REDACTED | | | ADA 2786.09254017563<br>BCH 1.33197649530458<br>BTC 0.159473028769558<br>EOS 0.0472024632221345<br>ETH 3.0736450937224<br>LTC 5.28230120718348<br>SGB 155.237443061841<br>UNI 50.7862293817138<br>USDC 1.98597691663137<br>XRP 1015.46854369568 | BTC 0.00744111 | |
| 3.1.182616 | FELIX DIAZ | ADDRESS REDACTED | | | BTC 0.000000540562710607<br>USDT ERC20 1.17663736407184 | | |
| 3.1.182617 | FELIX DIAZ | ADDRESS REDACTED | | | ETH 0.00476016844705537<br>USDC 4.84820255797137 | USDC 0.139882 | |
| 3.1.182618 | FÉLIX DOLEKU | ADDRESS REDACTED | | | CEL 1.90068834531206<br>USDT ERC20 63.1751289761991 | | |
| 3.1.182619 | FÉLIX DOUCET-CASGRAIN | ADDRESS REDACTED | | | BTC 0.00533006362842977<br>CEL 9.18423049227165<br>ETH 0.169765345008204 | | |
| 3.1.182620 | FÉLIX DUCHESNE | ADDRESS REDACTED | | | BTC 0.0145757163864181 | | |
| 3.1.182621 | FELIX DUMAS | ADDRESS REDACTED | | | BTC 0.0088610005643652 | | |
| 3.1.182622 | FELIX EDWINE-POKU | ADDRESS REDACTED | | | BTC 0.00102351592423398<br>CEL 126.109395133945<br>ETH 0.09027104 | | |
| 3.1.182623 | FELIX EFFENBERG | ADDRESS REDACTED | | | BTC 0.00020515<br>CEL 0.0269708006670141 | | |
| 3.1.182624 | FELIX EGWU | ADDRESS REDACTED | | | ADA 252.27989040505<br>BTC 0.03257763997702715<br>DOT 14.6834258643939<br>ETH 3.20977100321426<br>MCDAI 0.0831082973670354 | | |
| 3.1.182625 | FELIX ELIAS DIETRICH DÖRING | ADDRESS REDACTED | | | BTC 0.000003939565260989 | | |
| 3.1.182626 | FELIX ESER | ADDRESS REDACTED | | | BTC 0.00717608356343921 | | |
| 3.1.182627 | FELIX ESPINOSA VAZQUEZ | ADDRESS REDACTED | | | XTZ 0.000399465932002052 | | |
| 3.1.182628 | FELIX ESQUEDA | ADDRESS REDACTED | | | BTC 0.000001582304222103<br>ETH 0.000383733185674178 | | |
| 3.1.182629 | FELIX EUFRACIA | ADDRESS REDACTED | | | BTC 0.00139890271436477<br>ETH 0.00399645000639597 | | |
| 3.1.182630 | FELIX FB | ADDRESS REDACTED | | | BTC 0.000005682911839319<br>CEL 7.96827502739871<br>ETH 0.000272504574923039<br>MATIC 6.61917366238431<br>XLM 153.922157455138 | | |
| 3.1.182631 | FELIX FELIX | ADDRESS REDACTED | | | ADA 0.00669559760701146<br>BNB 0.000681363895384614<br>BTC 0.000002769235546641<br>DOT 0.0288583719230815<br>XRP 723.360849540624 | | |
| 3.1.182632 | FELIX FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000007769351362<br>CEL 1.32157360573758 | | |
| 3.1.182633 | FELIX FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00119211897910364<br>ETH 0.108239475480489 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.182634 | FELIX FERNANDEZ | ADDRESS REDACTED | | | 1INCH 1230.30084142526<br>AAVE 0.00784526440040262<br>BCH 6.80936284<br>BSV 6.80936284<br>BTC 0.897171978478609<br>CEL 1266.04605618019<br>DOT 264.5645613243<br>MATIC 18390.2364514557<br>SNX 1180.95590438073<br>ZEC 26.9512721 | | |
| 3.1.182635 | FELIX FIGUERUELO | ADDRESS REDACTED | | | AAVE 0.000788401545733074<br>BTC 0.000013379356464932<br>ETH 0.000083398767497711<br>MATIC 1.27850873300367 | | |
| 3.1.182636 | FELIX FONUYU | ADDRESS REDACTED | | | BTC 0.000559037753458663 | | |
| 3.1.182637 | FELIX FRACTAL | ADDRESS REDACTED | | | CEL 1.07823375694253 | | |
| 3.1.182638 | FELIX FRANCIS | ADDRESS REDACTED | | | BCH 0.540104421903493<br>BTC 0.000000125268257434<br>CEL 0.000404046160945673<br>ETH 0.000009482159294117<br>XRP 0.123316030660758 | | |
| 3.1.182639 | FELIX FRANZ SCHULTE | ADDRESS REDACTED | | | BTC 0.0197212052342198 | | |
| 3.1.182640 | FELIX FREDERIC WINTERSBERG | ADDRESS REDACTED | | | BTC 0.000004344564785254 | | |
| 3.1.182641 | FELIX FRIEDEL JÖDICKE | ADDRESS REDACTED | | | BTC 0.101574507442308 | | |
| 3.1.182642 | FELIX FUNG | ADDRESS REDACTED | | | BTC 0.000000008220796473<br>CEL 0.544930054917051<br>MATIC 3.2699611891677 | | |
| 3.1.182643 | FELIX G. OQUENDO | ADDRESS REDACTED | | | BTC 0.000000003125481487<br>CEL 1.01469027777777<br>USDC 0.151667 | | |
| 3.1.182644 | FELIX GABATHULER | ADDRESS REDACTED | | | ADA 0.201224674322984<br>BTC 0.000012602312668033<br>ETH 0.000007695658696071<br>LINK 0.00399583774439985<br>MATIC 2.40058450488201<br>USDC 0.146754711685876 | BTC 0.00719254828733512<br>USDC 76.8546675694299 | |
| 3.1.182645 | FELIX GIARD | ADDRESS REDACTED | | | BTC 0.000000007840899201<br>CEL 0.592814587804933 | | |
| 3.1.182646 | FELIX GIL GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000016130330255839<br>CEL 10.7523210067764 | | |
| 3.1.182647 | FELIX GITONGA | ADDRESS REDACTED | | | BTC 0.0108100232885073 | | |
| 3.1.182648 | FELIX GODOBO | ADDRESS REDACTED | | | ADA 0.371802961550097<br>BTC 0.000000009297487161<br>CEL 0.00357887074632915<br>LTC 0.00004680853463327<br>MATIC 0.000125447699121642<br>USDT ERC20 0.000000994945146519 | | |
| 3.1.182649 | FELIX GREEN | ADDRESS REDACTED | | | ETH 0.000558372551914823 | | |
| 3.1.182650 | FELIX GREGOR FEßLER | ADDRESS REDACTED | | | BTC 0.0021377013732019 | | |
| 3.1.182651 | FELIX GUICHARD | ADDRESS REDACTED | | | BTC 0.000000332666125976<br>MCDAI 0.0122268839429248<br>XRP 0.328597503333945 | | |
| 3.1.182652 | FELIX GUICHARD | ADDRESS REDACTED | | | BTC 0.000000188981751741<br>MCDAI 0.0241333089683981<br>XRP 0.491694929734537 | | |
| 3.1.182653 | FÉLIX GUICHARD | ADDRESS REDACTED | | | BTC 0.000000472982518203<br>USDC 0.622700763956299 | | |
| 3.1.182654 | FÉLIX GUICHARD | ADDRESS REDACTED | | | BTC 0.000000007890522972<br>XRP 0.000000407272700375 | | |
| 3.1.182655 | FELIX GUILLERMO ZAVALA | ADDRESS REDACTED | | | BCH 0.000002738416105114<br>BTC 0.000000752070559799<br>DASH 0.000027213681622802<br>ETH 0.00000362334329796799<br>LINK 0.000022686609216712<br>MANA 0.0903532323676428<br>MATIC 0.0705165077566332<br>OMG 0.00617559208289183<br>SNX 0.146808874166649<br>UNI 0.000040981823632824<br>USDC 0.00400009919156336<br>USDT ERC20 4.52616302272225<br>XLM 0.0291750876874307<br>ZEC 0.00142800122128888<br>ZRX 0.0972517456388673 | USDC 0.000000088268125372<br>XLM 0.00000008260955994 | |
| 3.1.182656 | FELIX GUINET | ADDRESS REDACTED | | | BTC 0.000002411192124848<br>CEL 0.0445906606343291<br>ETC 0.01005204012479 | | |
| 3.1.182657 | FELIX GUO | ADDRESS REDACTED | | | BUSD 234.669467259895<br>CEL 15.3628683910735<br>DOT 3.54697384039876<br>MCDAI 42.4756290229027<br>USDC 180.938534594489 | | |
| 3.1.182658 | FELIX GUTT | ADDRESS REDACTED | | | BTC 0.000887352955692535 | | |
| 3.1.182659 | FELIX GWAK | ADDRESS REDACTED | | | BTC 0.000533047566870551<br>CEL 0.228018353337751<br>ETH 0.218917684362165 | | |
| 3.1.182660 | FELIX HA | ADDRESS REDACTED | | | BTC 0.000000000181934839<br>CEL 32.0619660235899<br>DOT 12<br>ETH 0.000000859083695089<br>XRP 0.000401244907681025 | | |
| 3.1.182661 | FELIX HAENEL | ADDRESS REDACTED | | | BTC 0.00000239661491493899 | | |
| 3.1.182662 | FELIX HÄRER | ADDRESS REDACTED | | | ADA 0.143233941306443<br>AVAX 291.460887071064<br>BNB 0.00131949004240171<br>BTC 0.000000826612180153<br>CEL 180.396110864153<br>ETH 9.97614137459085<br>PAXG 63.617055545602<br>USDC 150123.299360648 | | |
| 3.1.182663 | FELIX HARTMANN | ADDRESS REDACTED | | | BTC 0.00017941902253753<br>CEL 1.09945500998105<br>ETH 0.0203750773449643<br>USDC 0.000000053386569723<br>XLM 0.0720974517563421 | | |
| 3.1.182664 | FELIX HERMANN | ADDRESS REDACTED | | | BTC 0.000002681201705948 | | |
| 3.1.182665 | FELIX HERNAN JACOBO MONTES DE OCA | ADDRESS REDACTED | | | ADA 0.110684024425942<br>BTC 0.000028179114007915<br>USDT ERC20 1.01395466702317 | | |
| 3.1.182666 | FELIX HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0883012796657907 | BTC 0.0074613 | |
| 3.1.182667 | FELIX HOE | ADDRESS REDACTED | | | BNB 0.00101901142383022<br>BTC 0.0172831006127267<br>CEL 238.648574176302<br>ETH 0.000174919990330922<br>SNX 0.680616145890314 | | |
| 3.1.182668 | FELIX HOFER | ADDRESS REDACTED | | | BTC 0.0134526915157747 | | |
| 3.1.182669 | FELIX HÖGSTRÖM | ADDRESS REDACTED | | | CEL 7.39176327693226 | | |
| 3.1.182670 | FELIX HUBER | ADDRESS REDACTED | | | BTC 0.00088147580477476 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.182671 | FELIX HUBER | ADDRESS REDACTED | | | AAVE 0.000235971348830681<br>BTC 0.000000648776096509<br>COMP 0.000001147882690146<br>ETH 0.000010834927808127<br>UNI 0.000015207876429922<br>USDC 0.0828158140728901 | | |
| 3.1.182672 | FELIX HUBERT | ADDRESS REDACTED | | | ETH 5.87830590022523<br>USDT ERC20 7683.64697776518 | | |
| 3.1.182673 | FELIX HUMMEL | ADDRESS REDACTED | | | BTC 0.000000072376937146<br>ETH 0.000240111353116301 | | |
| 3.1.182674 | FELIX I | ADDRESS REDACTED | | | ADA 36.2257111939636<br>AVAX 3.00564721079739<br>BTC 0.04701928968473 | | |
| 3.1.182675 | FELIX IGNACIO FERRADA FERRADA | ADDRESS REDACTED | | | CEL 52.5856557763824<br>ETH 0.0463280852767179<br>USDC 93.09443756665 | | |
| 3.1.182676 | FELIX INDIGO ENGEL-JONES | ADDRESS REDACTED | | | BTC 0.00125172527012687<br>CEL 4.01951382621511<br>USDC 0.000000547627750385 | | |
| 3.1.182677 | FELIX INFANTE | ADDRESS REDACTED | | | BTC 0.000045871764702334<br>ETH 0.000515597807378937 | | |
| 3.1.182678 | FELIX IONESCU | ADDRESS REDACTED | | | ADA 430.344629851111<br>BTC 0.000116928759060451<br>CEL 66.9563217672953<br>ETH 0.818125718699158<br>USDC 0.71086702084034 | | |
| 3.1.182679 | FELIX IßBRÜCKER | ADDRESS REDACTED | | | BTC 0.100412139680557 | | |
| 3.1.182680 | FELIX ITZEN NAVARRETE ALVAREZ | ADDRESS REDACTED | | | CEL 0.000505136937609982<br>ETH 0.00172580698729559 | | |
| 3.1.182681 | FELIX IZEDOMWEN | ADDRESS REDACTED | | | BTC 0.000000002261927722<br>CEL 0.111088927285377 | | |
| 3.1.182682 | FELIX JIANG | ADDRESS REDACTED | | | BTC 0.457821272144474<br>ETH 28.4584451127748<br>LTC 6.5832949160322 | | |
| 3.1.182683 | FELIX JIMENEZ GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000025092153736492<br>CEL 0.363983799968063<br>MCDAI 0.0208290985542271<br>USDC 0.0832333896756995 | | |
| 3.1.182684 | FELIX JIMENEZ SAEZ | ADDRESS REDACTED | | | BTC 0.0104603385651767<br>USDC 1104.79223309726<br>XRP 512.202208351793 | | |
| 3.1.182685 | FELIX JOCHEN MARTIN HÜNING | ADDRESS REDACTED | | | BTC 0.000012747481145499 | | |
| 3.1.182686 | FELIX JOHANNES SPREMBERG | ADDRESS REDACTED | | | BTC 0.000015602805115706 | | |
| 3.1.182687 | FELIX JONAS SEBASTIAN MALSCH | ADDRESS REDACTED | | | BTC 0.00000101482167793499 | | |
| 3.1.182688 | FELIX JONSON | ADDRESS REDACTED | | | ADA 292.622812223689<br>BNB 1.12284472637627<br>BTC 0.00189282437505221<br>CEL 0.952275365897484<br>USDC 495.065437879379<br>XLM 0.0226121709727268 | | |
| 3.1.182689 | FELIX JÖRG BREUER | ADDRESS REDACTED | | | BTC 0.000000038166028353 | | |
| 3.1.182690 | FELIX JOSEPH THACHETT | ADDRESS REDACTED | | | BTC 0.0197200763427979<br>ETH 1.97329744832183 | | |
| 3.1.182691 | FÉLIX JUAREZ ARAOZ | ADDRESS REDACTED | | | BTC 0.000000320577561628<br>CEL 9.96452537150924<br>ETH 1.05668357333198<br>LINK 56.0939247285676 | | |
| 3.1.182692 | FELIX JULIAN SCHIKORSKI | ADDRESS REDACTED | | | BTC 0.000002672390354304 | | |
| 3.1.182693 | FELIX KAPPELER | ADDRESS REDACTED | | | AVAX 0.381480636559935<br>BTC 0.0296660746214323<br>CEL 2.27125986756473<br>ETH 0.42005413607515<br>LINK 2.31200045677973 | | |
| 3.1.182694 | FELIX KARCHER | ADDRESS REDACTED | | | BTC 0.000383231274204367 | | |
| 3.1.182695 | FELIX KARIMUN | ADDRESS REDACTED | | | BTC 0.000000007593426753<br>CEL 0.851812834512204<br>USDT ERC20 0.000000874974562475 | | |
| 3.1.182696 | FELIX KAUFMANN | ADDRESS REDACTED | | | BTC 0.101593412723239<br>CEL 451.609218255842<br>ETH 0.123357<br>USDC 0.00900009853216526 | | |
| 3.1.182697 | FELIX KEREKES | ADDRESS REDACTED | | | BTC 0.00364031485485846 | | |
| 3.1.182698 | FELIX KIM | ADDRESS REDACTED | | | CEL 1.0919994995636 | | |
| 3.1.182699 | FELIX KIVIOJA | ADDRESS REDACTED | | | BTC 0.0139705633293804<br>ETH 0.257574616793248<br>USDC 0.0652844532919826 | | |
| 3.1.182700 | FELIX KOETTING | ADDRESS REDACTED | | | BTC 0.0114161471222587<br>CEL 7.81155121759889<br>USDC 325.327190798566 | | |
| 3.1.182701 | FELIX KOTOKO PEASAH | ADDRESS REDACTED | | | GUSD 1.29509084873172 | | |
| 3.1.182702 | FELIX KOTSCHENREUTHER | ADDRESS REDACTED | | | CEL 0.0233627928400253<br>ETH 0.000002973701531395<br>USDC 0.000997755123319271 | | |
| 3.1.182703 | FELIX KOUTCHINSKI | ADDRESS REDACTED | | | BTC 0.000015673902700095<br>CEL 1.09945500998105<br>ETH 0.000364175719244272 | | |
| 3.1.182704 | FELIX KRAPP | ADDRESS REDACTED | | | BTC 0.000689101765592941<br>CEL 0.0910423409707436 | | |
| 3.1.182705 | FELIX KRAVETS | ADDRESS REDACTED | | | BTC 0.823987641237249<br>ETH 1.35456645326901<br>LINK 233.029046192858 | | |
| 3.1.182706 | FELIX KROEGER | ADDRESS REDACTED | | | ETH 0.000452024849864682 | | |
| 3.1.182707 | FELIX KRÜLL | ADDRESS REDACTED | | | BTC 0.00796363996304154 | | |
| 3.1.182708 | FELIX KRUSSMANN | ADDRESS REDACTED | | | ADA 207.063167942797<br>BTC 0.0224561067119136<br>ETH 0.228860985614178 | | |
| 3.1.182709 | FELIX KUNZ | ADDRESS REDACTED | | | BTC 0.0264277946094983<br>DOT 0.169954213256868 | | |
| 3.1.182710 | FELIX LABERGE | ADDRESS REDACTED | | | BTC 0.254693008925816 | | |
| 3.1.182711 | FELIX LACHMAYR | ADDRESS REDACTED | | | BTC 0.00869005452953933<br>ETH 0.0398482289404698<br>SNX 9.06860488214562<br>USDC 2.23119707250284 | | |
| 3.1.182712 | FELIX LACROIX | ADDRESS REDACTED | | | AAVE 0.126413346934049<br>ADA 0.0703476866656441<br>BTC 0.000520606960954016<br>CEL 6.73539704172152<br>SNX 0.0604719915123488 | | |
| 3.1.182713 | FELIX LANDSIEDL | ADDRESS REDACTED | | | BTC 0.00121449440270976<br>USDC 20261.6995457773 | | |
| 3.1.182714 | FELIX LANGHAM | ADDRESS REDACTED | | | CEL 0.289599051393202 | | |
| 3.1.182715 | FÉLIX LAPOINTE POIRIER | ADDRESS REDACTED | | | BTC 0.0106636815221431<br>CEL 21.9192837364089 | | |
| 3.1.182716 | FELIX LAURENT | ADDRESS REDACTED | | | CEL 12.2768043440141<br>MATIC 4138.26833970652 | | |
| 3.1.182717 | FELIX LEDUC | ADDRESS REDACTED | | | ADA 49.8390184222464<br>BNB 0.000050207739791987<br>ETH 0.000039663435594569 | | |
| 3.1.182718 | FELIX LEFEBVRE | ADDRESS REDACTED | | | CEL 101.359400282831<br>ETH 0.25 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.182719 | FÉLIX LÉGARÉ | ADDRESS REDACTED | | | BTC 0.04927303114261777<br>DOT 15.1571396790784<br>ETH 0.665328391049759<br>MATIC 666.339330155934 | | |
| 3.1.182720 | FELIX LEGUIZAMON | ADDRESS REDACTED | | | ADA 0.000000777777777778<br>BTC 0.000000477889925707<br>CEL 454.877613890095 | | |
| 3.1.182721 | FELIX LEIMBACHER | ADDRESS REDACTED | | | BTC 0.0010363330862542 | | |
| 3.1.182722 | FELIX LEMAY | ADDRESS REDACTED | | | BTC 0.0511337641909836<br>ETH 0.889900563046769 | | |
| 3.1.182723 | FELIX LEON | ADDRESS REDACTED | | | ETH 0.000000053133260639 | ETH 0.000078735117775527 | |
| 3.1.182724 | FELIX LEON NUTSCH | ADDRESS REDACTED | | | BTC 0.000017686252228207 | | |
| 3.1.182725 | FELIX LEONARDUS | ADDRESS REDACTED | | | BTC 0.0109119688415721<br>ETH 0.146067848243604 | | |
| 3.1.182726 | FELIX LEOPOLD BROWN | ADDRESS REDACTED | | | BTC 0.00385266104244002 | | |
| 3.1.182727 | FELIX LEROUX | ADDRESS REDACTED | | | BTC 0.0812990002536633<br>ETH 2.1773948741891 | | |
| 3.1.182728 | FELIX LIEBRICH | ADDRESS REDACTED | | | BTC 0.000000008445707116<br>CEL 0.0100662230906277<br>ETH 0.000000039029895706 | | |
| 3.1.182729 | FELIX LILI | ADDRESS REDACTED | | | BTC 0.000000323557589780999<br>CEL 0.000884121624243859<br>ETH 0.000000923609715886<br>USDC 0.0783772010770983 | | |
| 3.1.182730 | FELIX LIMANTO | ADDRESS REDACTED | | | BTC 0.0559628382474187<br>ETH 8.49815241660324<br>USDC 4.00450729243289 | | ETH 0.000616137641940706 |
| 3.1.182731 | FELIX LINSEN | ADDRESS REDACTED | | | BNB 0.00219600982262627<br>BTC 0.000000414644240238999<br>DOT 0.0582055500482748<br>ETH 0.00143861966946591<br>LINK 0.0681359024402435<br>MATIC 6.18250708890524<br>MCDAI 0.0272104669516038<br>SUSHI 0.0123417765223304 | | |
| 3.1.182732 | FELIX LIPPERT | ADDRESS REDACTED | | | BTC 0.000882371273500316 | | |
| 3.1.182733 | FELIX LIU | ADDRESS REDACTED | | | BTC 0.00109981293816958<br>USDC 1101.03745969865 | | |
| 3.1.182734 | FELIX LOCKER | ADDRESS REDACTED | | | BTC 0.00363134276675018<br>CEL 377.282455731176<br>ETH 0.0825371271576041<br>LINK 85.1863517076473<br>XLM 11198.3251632631 | | |
| 3.1.182735 | FÉLIX LOESSE | ADDRESS REDACTED | | | CEL 0.0021369680066269<br>DOGE 28.8852288 | | |
| 3.1.182736 | FELIX LOPEZ | ADDRESS REDACTED | | | XRP 1307.8318325459 | | |
| 3.1.182737 | FELIX LUNA GONZALEZ | ADDRESS REDACTED | | | ADA 0.000000199262280088<br>CEL 0.0304967392029789<br>XRP 0.0982178153293551 | | |
| 3.1.182738 | FELIX MA | ADDRESS REDACTED | | | ADA 0.183908669427622<br>BNB 0.00100095566175884<br>BTC 0.000360249665761543<br>ETH 0.000607127815519162<br>USDC 0.492506011202703 | | |
| 3.1.182739 | FELIX MAATHZ | ADDRESS REDACTED | | | BTC 0.010682313153647<br>ETH 0.0614183472917845 | | |
| 3.1.182740 | FELIX MACHART | ADDRESS REDACTED | | | BTC 0.000523849780458918<br>BUSD 19.9633865441435<br>CEL 2.17893364540844<br>MCDAI 0.00684122217994035<br>PAX 5.44662498980566<br>PAXG 24.9981831468202<br>USDC 177.683345680402<br>USDT ERC20 3.0804267284948 | | |
| 3.1.182741 | FELIX MAGIERA | ADDRESS REDACTED | | | BTC 0.00019814711053168 | | |
| 3.1.182742 | FELIX MÄHRENBACH | ADDRESS REDACTED | | | BTC 0.106699788151503<br>CEL 0.222677729626581<br>DASH 0.00000000229905598<br>ETH 0.00122943840039696<br>USDC 0.073271884195384 | | |
| 3.1.182743 | FELIX MAIER | ADDRESS REDACTED | | | ADA 0.000000732510881542<br>BTC 1.902221904<br>CEL 1.23720194571451<br>ETH 27.0167239577932 | | |
| 3.1.182744 | FELIX MALU MULUILAY | ADDRESS REDACTED | | | BTC 0.000000004639518975<br>CEL 0.0688002692935364<br>XLM 0.068419661401811 | | |
| 3.1.182745 | FELIX MANGOBA | ADDRESS REDACTED | | | BTC 0.0565280694735371<br>ETH 1.55698253907512 | | |
| 3.1.182746 | FELIX MANN | ADDRESS REDACTED | | | CEL 254.112361949743 | | |
| 3.1.182747 | FELIX MANUEL CHINEA | ADDRESS REDACTED | | | BTC 0.00066081694209709<br>ETH 0.428818170991191<br>USDC 370.405729886726 | | |
| 3.1.182748 | FELIX MANUEL GUTIERREZ ROJAS | ADDRESS REDACTED | | | CEL 0.262565366551974 | | |
| 3.1.182749 | FELIX MARCEL ROBRECHT | ADDRESS REDACTED | | | BTC 0.00539935821772513 | | |
| 3.1.182750 | FELIX MARCELO ROMANA ANDRADE | ADDRESS REDACTED | | | BNB 1.53636426068609<br>BTC 0.00124939625133097 | | |
| 3.1.182751 | FELIX MARK BETANCES | ADDRESS REDACTED | | | ETH 0.000009503141032645<br>MATIC 69.12009528055<br>SNX 34.2601001390981<br>USDT ERC20 0.000970544084202585 | | |
| 3.1.182752 | FELIX MARKMAN | ADDRESS REDACTED | | | BTC 0.000063897036914003<br>ETH 0.000466765742654619 | | |
| 3.1.182753 | FELIX MARQUEZ | ADDRESS REDACTED | | | BTC 0.00078251047049l953 | | |
| 3.1.182754 | FELIX MARTINE | ADDRESS REDACTED | | | ADA 1574.69443222443<br>BNB 1.70809468935702<br>BTC 0.00693833646582807<br>CEL 379.779818110977<br>DOT 60.688009053866<br>ETH 5.45093896506511<br>MATIC 2.19401767442745<br>USDC 2559.61776821829<br>USDT ERC20 1.79616477652775 | | |
| 3.1.182755 | FELIX MARTINEZ | ADDRESS REDACTED | | | BTC 0.0464362318169605<br>ETH 0.346409922821952<br>GUSD 271.11548264309<br>LINK 20.5034439110781<br>LTC 0.816291674184804<br>PAX 108.391527409546 | | |
| 3.1.182756 | FELIX MASHEDI | ADDRESS REDACTED | | | BTC 0.000000001291176938<br>CEL 0.821404903410439<br>DASH 0.00000000676441556<br>LINK 0.0272969096435561<br>LTC 0.00393417206067848<br>SGB 0.0939533051257416<br>TUSD 0.0345817190895726<br>USDC 0.334082583610892<br>USDT ERC20 22.5<br>XRP 0.608595638386706 | | |
| 3.1.182757 | FÉLIX MASSON | ADDRESS REDACTED | | | CEL 0.0168663534446552 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.182758 | FELIX MAXIMILIAN GRÜNWALD | ADDRESS REDACTED | | | BTC 0.000000330285388007 | | |
| 3.1.182759 | FELIX MAXIMILIAN REHM | ADDRESS REDACTED | | | BTC 1.12271344802041 | | |
| 3.1.182760 | FELIX MAXIMILIAN SCHMEIDL | ADDRESS REDACTED | | | BTC 0.000001251462179619 | | |
| 3.1.182761 | FELIX MEDAYESE | ADDRESS REDACTED | | | BTC 0.00304670281274249<br>CEL 109.676413728737<br>ZRX 0.000000003375993381 | | |
| 3.1.182762 | FELIX MEINEN | ADDRESS REDACTED | | | BTC 0.000045278561093227 | | |
| 3.1.182763 | FELIX METHE | ADDRESS REDACTED | | | BTC 0.000001106825932362 | | |
| 3.1.182764 | FELIX MEYER | ADDRESS REDACTED | | | BTC 0.0111331868731221 | | |
| 3.1.182765 | FELIX MICHEL PÉREZ MIRANDA | ADDRESS REDACTED | | | BTC 0.000011820950111834<br>CEL 0.0702658730089622<br>USDT ERC20 0.193854124665064 | | |
| 3.1.182766 | FELIX MILLWARD | ADDRESS REDACTED | | | AAVE 0.0138849666031421<br>BTC 0.000182537152673422<br>CEL 0.461165964590323<br>ETH 0.00280335582267953<br>LTC 0.000557359875154627<br>SGB 35.0143188612972<br>USDC 9.32076213307123<br>USDT ERC20 12.2459262174978<br>XRP 0.000001008501950202 | | |
| 3.1.182767 | FELIX MISCHKER | ADDRESS REDACTED | | | ADA 0.565744365884771<br>BTC 0.00110642505204418<br>CEL 87.7223741567905<br>DOT 0.163526366478001<br>ETH 0.00117635954288488<br>MATIC 3563.235892 | | |
| 3.1.182768 | FELIX MONG | ADDRESS REDACTED | | | ETH 0.000040323505778369 | | |
| 3.1.182769 | FELIX MOOREN | ADDRESS REDACTED | | | BTC 0.000092256531111376<br>CEL 0.00026008826250253<br>ETH 0.00333518504366976<br>MATIC 0.00712129220184168<br>SNX 0.0190071015641189 | | |
| 3.1.182770 | FELIX MORARIU | ADDRESS REDACTED | | | BTC 0.0000117799815701729 | | |
| 3.1.182771 | FELIX MORENCY | ADDRESS REDACTED | | | CEL 0.000300003903331256<br>ETH 0.00149103132696441 | | |
| 3.1.182772 | FELIX MOTSA | ADDRESS REDACTED | | | CEL 0.00305196729035034 | | |
| 3.1.182773 | FELIX MOTZKI | ADDRESS REDACTED | | | BTC 0.000040427291735719 | | |
| 3.1.182774 | FELIX MUTISYA | ADDRESS REDACTED | | | CEL 1.07801989421628 | | |
| 3.1.182775 | FELIX MUTUNE | ADDRESS REDACTED | | | BTC 0.000000675288200689<br>CEL 0.00548364161187981<br>ETH 0.00000086<br>ZEC 0.0029864 | | |
| 3.1.182776 | FELIX NEPOMUK HUHN | ADDRESS REDACTED | | | BTC 0.0967806955736998 | | |
| 3.1.182777 | FELIX NGONI | ADDRESS REDACTED | | | BTC 0.0111928201027676 | | |
| 3.1.182778 | FELIX NICOT | ADDRESS REDACTED | | | BTC 0.0103394988892368 | | |
| 3.1.182779 | FELIX NOLASCO | ADDRESS REDACTED | | | BTC 0.0384917800032932<br>ETH 0.249115981749244<br>USDC 2075.84605890199 | | |
| 3.1.182780 | FELIX OCHEI | ADDRESS REDACTED | | | CEL 343.711446658056<br>ETH 0.182832183705926 | | |
| 3.1.182781 | FELIX OCTAVIAN | ADDRESS REDACTED | | | BTC 0.000000290923089046<br>CEL 0.313270472916414<br>MCDAI 0.156511972335059 | | |
| 3.1.182782 | FELIX OCTAVIAN | ADDRESS REDACTED | | | CEL 0.24704216230527 | | |
| 3.1.182783 | FELIX OHWOFASA ONYENIKE | ADDRESS REDACTED | | | BTC 0.000001979141552 79 | | |
| 3.1.182784 | FELIX OLIVARES | ADDRESS REDACTED | | | BTC 0.000005040733040836<br>MATIC 0.107452315533114 | | |
| 3.1.182785 | FELIX OLIVER SEBASTIAN ERKEN | ADDRESS REDACTED | | | BTC 0.00205885792287919 | | |
| 3.1.182786 | FELIX OLSEN | ADDRESS REDACTED | | | BTC 0.0117149458076423 | | |
| 3.1.182787 | FELIX ONABANJO | ADDRESS REDACTED | | | BNT 0.0827312094387687<br>BTC 0.000000916787228735<br>CEL 1.25909504694447<br>LINK 0.193538968255618 | | |
| 3.1.182788 | FELIX OSCAR KRAMER | ADDRESS REDACTED | | | BTC 0.000021883945862805 | | |
| 3.1.182789 | FELIX OSORIO | ADDRESS REDACTED | | | ADA 0.000502248619884357<br>AVAX 0.102926899874296<br>BTC 0.101199117819316<br>ETH 2.02886785635583<br>USDC 4.28976022019694 | ADA 0.000144<br>AVAX 1<br>BTC 0.14<br>USDC 41.4520656651376 | |
| 3.1.182790 | FELIX OSVALDO SANTIAGO ROSARIO | ADDRESS REDACTED | | | BCH 0.000000060509789656<br>BTC 0.000632778829855781<br>CEL 103.327658833781<br>ETH 0.000001437427534439 99<br>LPT 0.000008243262020168<br>USDC 57.6487635346943<br>ZRX 0.00704333397368063 | BCH 0.000259580101028939<br>BTC 0.000000122066885233<br>MATIC 165.123<br>USDC 0.000000116377062056 | |
| 3.1.182791 | FELIX OTTO FRANZ RÜKER | ADDRESS REDACTED | | | BTC 0.000119016939997449 | | |
| 3.1.182792 | FELIX OTTOWITZ | ADDRESS REDACTED | | | BTC 0.107932925979635<br>ETH 1.03820844469476 | | |
| 3.1.182793 | FELIX OUYANG | ADDRESS REDACTED | | | BTC 0.000901395526468271<br>ETH 0.00253618707260915 | | |
| 3.1.182794 | FELIX PADILLA | ADDRESS REDACTED | | | BTC 0.00962447308438843<br>DOGE 13.0025055143541<br>ETH 0.0483951440265459<br>LTC 0.0703118657806156<br>XLM 540.782410772584 | | |
| 3.1.182795 | FELIX PADILLA | ADDRESS REDACTED | | | ADA 1292.35529393595<br>BTC 0.595344628968926<br>ETH 0.761862227193162 | | |
| 3.1.182796 | FÉLIX PAGÉ | ADDRESS REDACTED | | | BTC 0.000638133444414835<br>ETH 0.263667149549327 | | |
| 3.1.182797 | FELIX PARDO-RIVERA | ADDRESS REDACTED | | | BTC 0.000005844084523824 | | |
| 3.1.182798 | FELIX PAUL MAIWALD | ADDRESS REDACTED | | | BTC 0.000000665583916668 | | |
| 3.1.182799 | FELIX PAUL SCHUMANN | ADDRESS REDACTED | | | BTC 0.000039903451521211 | | |
| 3.1.182800 | FELIX PAULIK | ADDRESS REDACTED | | | BTC 0.0820984039206716<br>CEL 1.11874946959749<br>KNC 580.459347782667<br>LINK 62.8058381762603 | | |
| 3.1.182801 | FELIX PAULINO RANTE | ADDRESS REDACTED | | | BTC 0.000000694521863715 | | |
| 3.1.182802 | FÉLIX PELLETIER | ADDRESS REDACTED | | | BTC 0.0211040522696631<br>ETH 0.498411601830969 | | |
| 3.1.182803 | FELIX PEREZ | ADDRESS REDACTED | | | BTC 0.00616384116034687<br>MATIC 490.526799992525 | | |
| 3.1.182804 | FELIX PEYSAKHOVICH | ADDRESS REDACTED | | | BTC 0.00104874898878194<br>ETH 0.00332158880796171 | | |
| 3.1.182805 | FELIX PONCE | ADDRESS REDACTED | | | ADA 312.278411626561<br>BAT 1330.03828567691<br>BTC 0.00240340141468986<br>ETH 0.1920483572079<br>MATIC 1066.15244126402<br>UNI 5.95504336173751<br>XLM 322.312745754607 | ADA 179 | |
| 3.1.182806 | FELIX POPESCU | ADDRESS REDACTED | | | BTC 0.610564292389341<br>CEL 88.3980218671885<br>ETH 4.45687884807163 | | |
| 3.1.182807 | FELIX POUYOLLON | ADDRESS REDACTED | | | CEL 1.11043665540335 | | |
| 3.1.182808 | FELIX QUINONES | ADDRESS REDACTED | | | BTC 0.000000087130711623 | | |
| 3.1.182809 | FELIX RAMOS | ADDRESS REDACTED | | | BTC 0.000049329203258085<br>MATIC 1.02448495905835 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.182810 | FELIX RANTE | ADDRESS REDACTED | | | BTC 0.000000000321137052<br>CEL 0.467429951590797<br>DASH 0.00458324758351069<br>USDT ERC20 0.000000284466670882 | | |
| 3.1.182811 | FELIX REICHL | ADDRESS REDACTED | | | BTC 0.0208171588232911 | | |
| 3.1.182812 | FELIX REINHOLDT SCHMIDT | ADDRESS REDACTED | | | BTC 0.03989492<br>CEL 21.925523779419 | | |
| 3.1.182813 | FELIX REMBIALKOWSKI | ADDRESS REDACTED | | | BTC 0.000475552459562695 | | |
| 3.1.182814 | FELIX RENZO KONRAD DI LENARDA | ADDRESS REDACTED | | | BTC 0.0338656182142983 | | |
| 3.1.182815 | FÉLIX REY | ADDRESS REDACTED | | | BNB 0.000012687335728992<br>CEL 0.000078154706553934 | | |
| 3.1.182816 | FELIX REYES HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00113951733671886<br>USDC 3.3815603518063 | | |
| 3.1.182817 | FELIX RICHER | ADDRESS REDACTED | | | ADA 217.005359348342<br>MATIC 13.3346483925151 | | |
| 3.1.182818 | FELIX RIEPER | ADDRESS REDACTED | | | BTC 0.000001462986324347 | | |
| 3.1.182819 | FELIX RINKEWITZ | ADDRESS REDACTED | | | BTC 0.0511873720968869 | | |
| 3.1.182820 | FELIX RITZI | ADDRESS REDACTED | | | BCH 0.0012585<br>BTC 0.00004419504400267<br>CEL 0.0283753501537983<br>EOS 0.000074643617152586<br>ETH 0.000011143491073188<br>MCDAI 0.534965726020269<br>SGB 0.0487931815925799<br>TUSD 0.17471601<br>USDC 0.897849996163368<br>USDT ERC20 0.88241154390435<br>XLM 0.000000020893966155<br>XRP 0.322919798759629<br>ZRX 1.44556954663103 | | |
| 3.1.182821 | FELIX ROBIN FRENZEL | ADDRESS REDACTED | | | BTC 0.000066921979773392 | | |
| 3.1.182822 | FELIX RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0133233559095349<br>USDC 1018.85406302973 | | |
| 3.1.182823 | FELIX RODRIGUEZ | ADDRESS REDACTED | | | BAT 0.0131208468060196<br>BTC 0.00000146325013742599<br>ETH 0.000045674797201475<br>SNX 0.00254618334040454 | | |
| 3.1.182824 | FELIX ROMÁN | ADDRESS REDACTED | | | BTC 0.000000647300247758<br>CEL 0.000147825511717835<br>MCDAI 0.300926231176547<br>USDT ERC20 0.361470408553293 | | |
| 3.1.182825 | FELIX ROSALES | ADDRESS REDACTED | | | AAVE 0.0024581455297949<br>BTC 0.000102484965771942<br>CEL 0.14240812127872<br>ETH 0.000186800658201832<br>SNX 0.133708285698499<br>USDC 0.668216625089537 | | |
| 3.1.182826 | FELIX ROSARIO ORTIZ | ADDRESS REDACTED | | | BTC 0.197880685988746<br>CEL 93.488493883441<br>ETH 1.23829635852453<br>MCDAI 30.4135515920537 | | |
| 3.1.182827 | FELIX RUIZ HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00736992077961894<br>CEL 492.559923077864<br>USDC 21.2675869407103 | | |
| 3.1.182828 | FELIX SALAS SANCHEZ | ADDRESS REDACTED | | | BCH 0.000182383217075096<br>LINK 29.608790093579 | | |
| 3.1.182829 | FELIX SANCHEZ | ADDRESS REDACTED | | | BTC 0.00120338148910328<br>ETH 0.0028916683715369<br>USDC 111.182158065465 | | |
| 3.1.182830 | FELIX SANTANA | ADDRESS REDACTED | | | BTC 0.00000000345179783<br>CEL 415.00880845216<br>DASH 9.9952769807408<br>EOS 0.000071007941061429<br>LINK 380.583034257847<br>LTC 0.000000007810417851 | | |
| 3.1.182831 | FELIX SANTANA | ADDRESS REDACTED | | | AAVE 10.3674827141948<br>CEL 7.29380464739775<br>COMP 1.02634328804175<br>ETH 3.17558141269274<br>MATIC 2072.7782439855 | | |
| 3.1.182832 | FELIX SARITA ROJAS | ADDRESS REDACTED | | | CEL 1.08002217614913<br>SGB 0.00315824537110999<br>XRP 0.0212987051746019 | | |
| 3.1.182833 | FELIX SAVELLANO | ADDRESS REDACTED | | | ADA 373.650313933098 | | |
| 3.1.182834 | FELIX SAWATZKI | ADDRESS REDACTED | | | BTC 0.000019716418838252 | | |
| 3.1.182835 | FELIX SCHEIDLER | ADDRESS REDACTED | | | CEL 0.748198502411478<br>ETH 0.000072817631 | | |
| 3.1.182836 | FELIX SCHENKENDORF | ADDRESS REDACTED | | | BTC 2.29948889598423 | | |
| 3.1.182837 | FELIX SCHERF | ADDRESS REDACTED | | | BTC 0.000015454896205436 | | |
| 3.1.182838 | FELIX SCHILDKNECHT | ADDRESS REDACTED | | | BTC 0.00134836523245245<br>CEL 6.51208235417803<br>USDT ERC20 5 | | |
| 3.1.182839 | FELIX SCHMIDT FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0261702838899303<br>ETH 0.16918680312729 | | |
| 3.1.182840 | FELIX SCHORLE | ADDRESS REDACTED | | | BTC 0.0035082561372517 | | |
| 3.1.182841 | FELIX SCHULTE | ADDRESS REDACTED | | | BTC 0.013560331549776 | | |
| 3.1.182842 | FELIX SEIFRIED | ADDRESS REDACTED | | | BTC 0.00138216416657022<br>ETH 5.23711395481999 | | |
| 3.1.182843 | FELIX SIFUENTES | ADDRESS REDACTED | | | BTC 0.909467328156984<br>ETH 0.0126451617684328<br>LINK 4.10415745823284<br>MATIC 755.418995461987 | | |
| 3.1.182844 | FELIX SILVER | ADDRESS REDACTED | | | BTC 0.00000000140690619<br>CEL 0.186313881488336 | | |
| 3.1.182845 | FELIX SIMONOV | ADDRESS REDACTED | | | BTC 0.114140182181255<br>ETH 0.420130259345306<br>USDC 5.79150866087567 | | |
| 3.1.182846 | FELIX SJÖDIN GRENHOLM | ADDRESS REDACTED | | | BTC 0.000445831595646126<br>CEL 1077.93557851104<br>USDC 0.00000054654224946 | | |
| 3.1.182847 | FELIX SØKIRK | ADDRESS REDACTED | | | BTC 0.00124476081602651<br>CEL 0.395132181802583<br>OMG 60.8761285825991 | | |
| 3.1.182848 | FELIX SOPHIE | ADDRESS REDACTED | | | ADA 242.435114936155<br>BTC 0.00261894805661886<br>CEL 0.29457435310544<br>USDT ERC20 6.01702910512049 | | |
| 3.1.182849 | FELIX SPIEß | ADDRESS REDACTED | | | BTC 0.00513788413516015 | | |
| 3.1.182850 | FELIX STEINBERGER | ADDRESS REDACTED | | | ADA 0.17804553692941<br>BAT 100.120684018052<br>BNB 0.00139141916358413<br>BTC 0.0237857466590437<br>DASH 0.375054849490415<br>ETC 12.3409501868054<br>LUNC 21.3045368457799<br>MANA 0.0588127365341813<br>MATIC 632.541844412735<br>USDC 0.225720826825235<br>ZRX 223.371041217569 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.182851 | FELIX STEPSKI | ADDRESS REDACTED | | | ADA 2067.38117209322<br>AVAX 7.1956796434315<br>ETH 10.0539844592 | | |
| 3.1.182852 | FELIX STOWE | ADDRESS REDACTED | | | ETC 50.4590477443903<br>ETH 0.537335498154304 | | |
| 3.1.182853 | FELIX STRACHON | ADDRESS REDACTED | | | ETH 0.00138802260468239 | | |
| 3.1.182854 | FELIX SUTTER | ADDRESS REDACTED | | | ADA 0.0673071475639246<br>AVAX 8.69485650237384<br>BNB 0.014527334406892<br>BTC 0.0533221493880921<br>BUSD 0.00414154330626259<br>DOT 31.5884141594457<br>ETH 0.211876218453928<br>USDC 2535.83394948766<br>USDT ERC20 206.590512743667<br>UST 301.717944877142 | | |
| 3.1.182855 | FELIX TAIWO | ADDRESS REDACTED | | | BTC 0.000868646656723169<br>CEL 0.552009645191283<br>LINK 0.110732633230695 | | |
| 3.1.182856 | FELIX TAN | ADDRESS REDACTED | | | BCH 0.000227661853956419<br>BSV 0.203842920944797<br>BTC 0.0145341528948<br>ETH 0.20659140195531<br>MATIC 9.93356829987245<br>USDC 6.88431303018371 | USDC 0.000000315225913689 | |
| 3.1.182857 | FELIX TAUBMAN | ADDRESS REDACTED | | | BTC 0.909720311634288<br>ETH 6.31728139520619<br>USDC 19875.832732425 | | BTC 0.0025337 |
| 3.1.182858 | FELIX TEDJA | ADDRESS REDACTED | | | BTC 0.000000939418021209<br>CEL 64.3980930441509<br>DOT 0.654285920763187<br>ETH 0.00829668108177949<br>MATIC 0.00000005 | | |
| 3.1.182859 | FELIX TEUFEL | ADDRESS REDACTED | | | BTC 0.00260524153287332<br>USDC 1240.71073692921 | | |
| 3.1.182860 | FÉLIX THIBEAULT | ADDRESS REDACTED | | | BTC 0.00144176564191803<br>DOT 0.0582151490009667<br>EOS 0.230683649199749<br>ETH 0.00154821719436556 | | |
| 3.1.182861 | FELIX TJANDRAWIBAWA | ADDRESS REDACTED | | | BTC 0.0000021166053953899 | | |
| 3.1.182862 | FELIX TOLABA | ADDRESS REDACTED | | | BTC 0.000000938253864181<br>MCDAI 0.19497711222349<br>USDC 0.364804406293199 | | |
| 3.1.182863 | FELIX TORO | ADDRESS REDACTED | | | AAVE 0.848038828303739<br>AVAX 7.68726405498906<br>BTC 0.00233032301649508<br>CEL 36.3728797188061<br>DOT 38.8436834119933<br>ETH 0.234962208707888<br>LUNC 7.02633828815428<br>SNX 667.474979544022<br>USDC 231.274328138396 | | |
| 3.1.182864 | FELIX UGEH | ADDRESS REDACTED | | | USDC 16.015960452638 | | |
| 3.1.182865 | FELIX ULBRICH | ADDRESS REDACTED | | | BTC 0.0011554050293475 | | |
| 3.1.182866 | FELIX UTHOFF | ADDRESS REDACTED | | | BTC 0.000000132225607278 | | |
| 3.1.182867 | FELIX VALDIVIELSO MIRANDA | ADDRESS REDACTED | | | BTC 0.000940791575611438<br>BUSD 480.574013<br>CEL 506.431482089362<br>ETH 0.641089487<br>MATIC 3652.7 | | |
| 3.1.182868 | FELIX VALERA | ADDRESS REDACTED | | | BTC 0.000000007165171765<br>CEL 5.95993952050828<br>LINK 60.04030763408 | | |
| 3.1.182869 | FELIX VALETTE | ADDRESS REDACTED | | | USDT ERC20 0.0785203638143574 | | |
| 3.1.182870 | FELIX VARGAS | ADDRESS REDACTED | | | ADA 0.232436960158527<br>AVAX 2.05172516267572<br>BTC 0.00523990947557854<br>ETH 0.0874351538179946 | | |
| 3.1.182871 | FELIX VEILLETTE | ADDRESS REDACTED | | | BTC 0.000000127471606842 | | |
| 3.1.182872 | FELIX VIIRLO | ADDRESS REDACTED | | | BTC 0.000000007532443841<br>CEL 0.433539657988974 | | |
| 3.1.182873 | FELIX VOGELE | ADDRESS REDACTED | | | BTC 0.025786392392833<br>ETH 0.392262563749027<br>SNX 13.2319377474766 | | |
| 3.1.182874 | FELIX WALTER WURSTHORN | ADDRESS REDACTED | | | BTC 0.000000349786423908 | | |
| 3.1.182875 | FELIX WANDELT | ADDRESS REDACTED | | | BTC 0.000227457184741025 | | |
| 3.1.182876 | FELIX WANG | ADDRESS REDACTED | | | BTC 0.0205930564812592<br>CEL 16.0406922435606<br>DOT 5.51869585807578<br>ETH 1.81613523618929 | | |
| 3.1.182877 | FÉLIX WARREN-TREMBLAY | ADDRESS REDACTED | | | USDC 73.9389410246372 | | |
| 3.1.182878 | FELIX WATKINS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.182879 | FELIX WEBER | ADDRESS REDACTED | | | BTC 0.00129944483544365<br>CEL 5.76388818311413<br>USDC 960.561515674747 | | |
| 3.1.182880 | FÉLIX WEBER | ADDRESS REDACTED | | | BTC 0.00114615459245955<br>CEL 4.90727349531235<br>ETH 2.66781498896505 | | |
| 3.1.182881 | FELIX WEERTS | ADDRESS REDACTED | | | BTC 0.102594589214508<br>CEL 1.11698399749084<br>ETH 0.0216630662479401<br>LINK 0.227606210267914<br>LTC 0.00348979590888056<br>SGB 0.14805105772106<br>USDC 4.95716688099013<br>XLM 1.60985485434797<br>XRP 0.999212397940526 | | |
| 3.1.182882 | FELIX WEINERT | ADDRESS REDACTED | | | BTC 0.000358006604983742 | | |
| 3.1.182883 | FELIX WERNER | ADDRESS REDACTED | | | BTC 0.000005283393439223 | | |
| 3.1.182884 | FELIX WIDJAJA | ADDRESS REDACTED | | | ADA 8.13282630283596<br>BTC 0.00533478711999574<br>ETH 0.00287020598469841<br>MANA 1598.49846810664<br>MATIC 3550.16071326204<br>SUSHI 100.586762749447<br>USDC 1.94961658760773 | ADA 6917.3726026041 | |
| 3.1.182885 | FELIX WIESENMAYER | ADDRESS REDACTED | | | BTC 0.00421264935514537 | | |
| 3.1.182886 | FELIX WILHELM HEINEMEYER | ADDRESS REDACTED | | | BTC 0.000016646723774469 | | |
| 3.1.182887 | FELIX WINTZ | ADDRESS REDACTED | | | BTC 0.248134886797885<br>ETH 1.63409226051586<br>LINK 46.2453938420842<br>USDC 22.6343963414458<br>USDT ERC20 4.43678619697873 | USDC 0.000000615513813232 | |
| 3.1.182888 | FELIX WOLF | ADDRESS REDACTED | | | BTC 0.000000561527912039 | | |
| 3.1.182889 | FELIX WOLFGANG FÜRSATTEL | ADDRESS REDACTED | | | BTC 0.00154693649458803 | | |
| 3.1.182890 | FELIX WONG | ADDRESS REDACTED | | | BTC 0.111839137884571<br>CEL 14.1122614059559 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.182891 | FELIX YANG | ADDRESS REDACTED | | | ADA 0.0888951854379286<br>BNB 0.00148249943307233<br>BTC 0.00019087821309601<br>ETH 0.00224933209612592<br>USDC 0.893311410222511 | | |
| 3.1.182892 | FELIX YELOVICH | ADDRESS REDACTED | | | AAVE 2.465752211080624<br>ADA 7852.25939778848<br>BAT 1129.76932390741<br>BTC 2.82006738666268<br>CEL 7530.36766025623<br>COMP 0.106295170594153<br>DASH 0.0042802793478535<br>EOS 340.946919868793<br>ETC 0.00220209570206562<br>LINK 284.802791761226<br>LTC 8.42674778517086<br>MATIC 2181.39279548311<br>MCDAI 0.00769666363338564<br>OMG 0.0102276334497917<br>PAXG 0.177847636143236<br>SGB 460.696791553887<br>SNX 97.6559301566746<br>UNI 419.002784666618<br>USDC 226.653305793294<br>XLM 10262.989357618<br>XRP 2.2818380616578<br>ZRX 0.151249543568325 | BTC 0.00379101<br>ETH 0.000003074141410676<br>USDC 31000 | |
| 3.1.182893 | FELIX YU | ADDRESS REDACTED | | | AAVE 23.807988<br>CEL 137.815308655224<br>UNI 93.9155 | | |
| 3.1.182894 | FELIX ZELLER | ADDRESS REDACTED | | | BTC 0.34539179<br>CEL 79.2840505429253 | | |
| 3.1.182895 | FELIX ZELTSER | ADDRESS REDACTED | | | BCH 0.0908896904990726<br>BTC 0.048542672091992<br>ETH 0.0358849839339196<br>LINK 21.3437283295006<br>MATIC 153.492336364642<br>MCDAI 84.7395617388952<br>XLM 131.720319995367 | | |
| 3.1.182896 | FELIX ZENGER | ADDRESS REDACTED | | | AAVE 2.905102<br>AVAX 28<br>BAT 711.271<br>BCH 0.49951406<br>BTC 0.0267656697072452<br>CEL 1147.16304852547<br>DOT 19.902<br>ETH 2.91584959<br>LINK 54.1437192<br>LTC 8.7165974<br>MCDAI 30<br>USDC 734.05951 | | |
| 3.1.182897 | FELIX ZHU | ADDRESS REDACTED | | | BTC 0.0449221457671887 | | |
| 3.1.182898 | FÉLIX-ANTOINE BERGERON | ADDRESS REDACTED | | | BTC 0.132590993444645<br>CEL 0.000419895295109724<br>ETH 2.04620383261211<br>LINK 70.9955304935532<br>MATIC 1293.52513579383<br>USDT ERC20 14.4908956439295 | | |
| 3.1.182899 | FELIX-ANTOINE TREMBLAY | ADDRESS REDACTED | | | BTC 0.117658249960916<br>ETH 1.04554012786891 | | |
| 3.1.182900 | FELIX-FRANZ PRANKL | ADDRESS REDACTED | | | BTC 0.000771955528308142<br>CEL 35.2581976730907<br>COMP 1.70410707<br>ETH 2.15902259331105<br>SNX 57.11082234 | | |
| 3.1.182901 | FELIZ CRESPO | ADDRESS REDACTED | | | BTC 0.000000132756042343<br>USDT ERC20 0.210527602694695 | | |
| 3.1.182902 | FELLIPE ABDALLA | ADDRESS REDACTED | | | ADA 0.297576636360832<br>BTC 0.0226544382791052<br>DOT 9.59432067797772<br>ETH 0.398359687917986 | | |
| 3.1.182903 | FELLIPE JORGE | ADDRESS REDACTED | | | BTC 0.0135765811467391 | | |
| 3.1.182904 | FELLIPE RUFINO | ADDRESS REDACTED | | | CEL 38.8808073210684 | | |
| 3.1.182905 | FELLIPE WENO | ADDRESS REDACTED | | | BTC 0.000048923482896119<br>CEL 4.41922402324257 | | |
| 3.1.182906 | FELLY YOHAN GEERKEN | ADDRESS REDACTED | | | BTC 0.000000002174951663<br>CEL 7.81230693231025<br>LTC 0.100000007612056 | | |
| 3.1.182907 | FELTER PHILIPPE OLIVIER | ADDRESS REDACTED | | | BTC 0.00258785188989083<br>BUSD 1613.4676788617 | | |
| 3.1.182908 | FELTON CORTIJO | ADDRESS REDACTED | | | ETH 0.0595760831802537 | | |
| 3.1.182909 | FELTON LOUIS JR | ADDRESS REDACTED | | | CEL 1.1167232139251 | | |
| 3.1.182910 | FELTON LOUIS JR | ADDRESS REDACTED | | | BTC 0.0179256457197968<br>ETH 0.00741111929768298<br>LINK 11.8719861602897<br>USDC 0.0812453915190906 | | |
| 3.1.182911 | FELX WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000824225391763<br>USDT ERC20 0.20785591920171 | | |
| 3.1.182912 | FELY ACUNA | ADDRESS REDACTED | | | BTC 0.000000003029251937<br>CEL 0.59356974138123 | | |
| 3.1.182913 | FELYSIA CHEW SHIN YIN | ADDRESS REDACTED | | | ETH 0.00150108386391286 | | |
| 3.1.182914 | FEMARIE GINGOYON | ADDRESS REDACTED | | | ADA 271.010682526675<br>BTC 0.0350813638738115<br>DOT 18.8528934554367<br>ETH 0.489089072896069<br>LTC 0.0010395127872025<br>MATIC 401.122265515934 | | |
| 3.1.182915 | FEMI AKINRINADE | ADDRESS REDACTED | | | CEL 1.84597441957949<br>USDC 2112.85229597646 | | |
| 3.1.182916 | FEMI ALEGE | ADDRESS REDACTED | | | BTC 0.0178328383813041<br>ETH 4.81211524104514<br>USDC 313.780517604557 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.182917 | FEMI BANJO | ADDRESS REDACTED | | | AAVE 0.506099635922141<br>ADA 2268.85090792079<br>AVAX 8.59641461146489<br>BAT 0.151323591928993<br>BSV 0.000211839068445738<br>BTC 0.11952316283832<br>COMP 1.26176079957716<br>DOT 34.9211549065563<br>EOS 116.395916424024<br>ETC 8.5354128443475<br>ETH 3.66550071484434<br>KNC 0.010506389015422<br>LINK 22.451974746971<br>LTC 4.31972679897254<br>MATIC 951.607249378222<br>SNX 105.669451212216<br>SOL 17.2931006679381<br>USDT ERC20 0.69132526155047<br>XLM 0.765210824220227<br>XRP 0.000000916688421997 | LTC 0.24067924 | |
| 3.1.182918 | FEMI DASO | ADDRESS REDACTED | | | ETC 0.00706092695361397 | | |
| 3.1.182919 | FEMI DAVID OPENIYI | ADDRESS REDACTED | | | BTC 0.00000000368617759 | | |
| 3.1.182920 | FEMI FANOIKI | ADDRESS REDACTED | | | BTC 0.00417480536643801 | | |
| 3.1.182921 | FEMI JOSEPH KADRI | ADDRESS REDACTED | | | BTC 0.000000055668181126 | | |
| 3.1.182922 | FEMI OLUWALE | ADDRESS REDACTED | | | BTC 0.0000013498176318<br>USDT ERC20 0.566011796590936 | | |
| 3.1.182923 | FEMI SIYUWOKE | ADDRESS REDACTED | | | BTC 0.000001356323439257<br>USDT ERC20 0.567737214716651 | | |
| 3.1.182924 | FEMI SOPEKAN | ADDRESS REDACTED | | | BTC 0.00839620793101147<br>CEL 139.261981023302<br>DOT 6.65994471<br>ETH 0.0120933257475646<br>LTC 0.40028537<br>USDT ERC20 2697.993959<br>XRP 88.2895529105822 | | |
| 3.1.182925 | FEMKE AMMERLAAN | ADDRESS REDACTED | | | ADA 453.160951325055<br>BTC 0.00109394348918408 | | |
| 3.1.182926 | FEMKE BOUMA | ADDRESS REDACTED | | | BTC 0.00102131633060826<br>CEL 54.0152497820578 | | |
| 3.1.182927 | FEMKE DIJKGRAAF | ADDRESS REDACTED | | | CEL 0.862437076520263<br>MCDAI 40<br>USDT ERC20 2.41926394112002 | | |
| 3.1.182928 | FEMKE KETELAAR | ADDRESS REDACTED | | | BTC 0.105269923785832<br>CEL 3.35994816894065<br>SOL 0.0100089335542499 | | |
| 3.1.182929 | FEMKE STRAATMAN | ADDRESS REDACTED | | | ADA 0.0106246832934866<br>BTC 0.00946105531557563<br>CEL 4.78143401088506<br>ETH 0.185428730895307<br>SOL 2.32414660801089<br>USDT ERC20 220.428903226508 | | |
| 3.1.182930 | FEMKE TEN HAKEN | ADDRESS REDACTED | | | BTC 0.00130831828767302<br>CEL 13.2464087937899<br>USDC 410 | | |
| 3.1.182931 | FEMKE VESSIES | ADDRESS REDACTED | | | BTC 0.618343421428376<br>CEL 286.171395965464<br>ETH 6.18668060919709<br>LUNC 0.025696748856813<br>MATIC 811.937831291335<br>USDC 1300.61901425502 | | |
| 3.1.182932 | FENDER PATRICIA | ADDRESS REDACTED | | | BCH 0.00205014239990237<br>BTC 0.000736602510445295<br>CEL 0.000083603162640892<br>LTC 0.000015513736576401 | | |
| 3.1.182933 | FENDI ANDIKA | ADDRESS REDACTED | | | CEL 1.01047083333333 | | |
| 3.1.182934 | FENDI MARTINE ELECCION | ADDRESS REDACTED | | | ETH 0.000001882479395389 | ETH 0.00170255834368803 | |
| 3.1.182935 | FENDY FENDY | ADDRESS REDACTED | | | BTC 0.000000000326444378<br>CEL 0.0594008885226767 | | |
| 3.1.182936 | FENDY FENDY | ADDRESS REDACTED | | | BTC 0.000018623635910116 | | |
| 3.1.182937 | FENDY KAWI | ADDRESS REDACTED | | | BTC 0.00233342802720657<br>LINK 13.0381954891016<br>MATIC 0.0124309397538559<br>XRP 0.0850115178024601 | | |
| 3.1.182938 | FENDY NULL | ADDRESS REDACTED | | | BNB 0.00684027444281668<br>BTC 0.000008225870491985<br>CEL 0.00389814620736866<br>ETH 0.000042543282246423 | | |
| 3.1.182939 | FENECH RUDY | ADDRESS REDACTED | | | CEL 5.5162568589336<br>XRP 0.000000839901747558 | | |
| 3.1.182940 | FENELIA KOSASIH | ADDRESS REDACTED | | | AAVE 1<br>ADA 225.445156318616<br>BNB 1.39750439299122<br>BTC 0.00192690050892581<br>CEL 12.353909836877<br>USDC 205 | | |
| 3.1.182941 | FENG CHEN | ADDRESS REDACTED | | | BTC 0.0320397475805754<br>ETH 0.460920747348346 | | |
| 3.1.182942 | FENG CHEN | ADDRESS REDACTED | | | BTC 0.268696605972874<br>ETH 8.17822904775571<br>ZEC 29.1537449887634 | | |
| 3.1.182943 | FENG CHEN GOH | ADDRESS REDACTED | | | BNB 0.00180689386395947<br>BTC 0.000012519525426955<br>ETH 0.00100539128256994<br>GUSD 3.25873115603243<br>MATIC 1.37542487322642 | | |
| 3.1.182944 | FENG CONG | ADDRESS REDACTED | | | BTC 0.000000000261941472299999<br>CEL 5388.89467421856<br>ETH 0.102726758210167<br>GUSD 88.24<br>SGB 37.6605410474624<br>USDC 1.009999<br>XRP 0.000009877013347013<br>ZRX 2013.1 | | |
| 3.1.182945 | FENG HAN | ADDRESS REDACTED | | | AVAX 5.50068666045673<br>CEL 120.292179395475<br>LUNC 5.16047251211538 | | |
| 3.1.182946 | FENG HENG KANG | ADDRESS REDACTED | | | BTC 0.00314477885533148<br>ETH 0.0137791010355521<br>LTC 0.0926936622280185 | | |
| 3.1.182947 | FENG IN MIAU | ADDRESS REDACTED | | | BTC 0.000000008621777546<br>CEL 0.00110078184903889 | | |
| 3.1.182948 | FENG JIN | ADDRESS REDACTED | | | BTC 0.000805332190930864<br>XRP 0.385511255962784 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.182949 | FENG KUI SHEN | ADDRESS REDACTED | | | BTC 0.000002704037995214<br>DASH 0.00141889458087991<br>ETH 0.000054094261806428<br>LINK 0.6443100298075<br>MANA 0.0726568019113134<br>MATIC 0.0822965724258919<br>OMG 0.000006950478632433<br>USDC 0.00196604530269536 | BTC 0.000000596962081962<br>DASH 0.000000005251121374<br>USDC 0.000000182266228974 | |
| 3.1.182950 | FENG LI | ADDRESS REDACTED | | | BTC 0.000005797531824741<br>LTC 0.00003333048476788<br>MCDAI 0.0379467189357037<br>OMG 0.0969305664132849<br>UNI 0.10541957985175 | | |
| 3.1.182951 | FENG LI | ADDRESS REDACTED | | | CEL 0.163029479644447<br>DOT 0.0039059064849933<br>ETH 0.0377534436429431 | | |
| 3.1.182952 | FENG LIN | ADDRESS REDACTED | | | BTC 0.00843825397220188<br>CEL 8.33031693776552<br>ETH 0.0216883 | | |
| 3.1.182953 | FENG SUI | ADDRESS REDACTED | | | BTC 0.000372207873920686 | | |
| 3.1.182954 | FENG TAM | ADDRESS REDACTED | | | ADA 753.1267741935<br>BTC 0.0251636058190667<br>DOT 29.1264909005952<br>ETH 0.00045979477747021<br>MATIC 814.41014415344<br>PAXG 0.809966484560939 | | |
| 3.1.182955 | FENG TIAN | ADDRESS REDACTED | | | BTC 0.00159566111378112<br>ETH 0.00656678510139909 | | |
| 3.1.182956 | FENG VUE | ADDRESS REDACTED | | | ETH 0.0330916443531887 | | |
| 3.1.182957 | FENG WANG | ADDRESS REDACTED | | | BTC 0.00125237670353929<br>DOT 47.2374605015969 | | |
| 3.1.182958 | FENG WU | ADDRESS REDACTED | | | BTC 0.347215021039962<br>ETH 0.813201309973866<br>GUSD 2.53569193532698<br>LINK 101.781586056539<br>USDC 316.09780694791 | | |
| 3.1.182959 | FENG XU | ADDRESS REDACTED | | | AAVE 0.0101366874882972<br>BTC 0.000265951628917195<br>ETH 0.0212028512553107<br>GUSD 29.3279100643387<br>MATIC 6711.74554429121<br>SNX 0.00529826527039142<br>USDC 29.9110991143828 | BTC 0.0000005<br>ETH 5.32152<br>SNX 0.689996021678138 | |
| 3.1.182960 | FENG XUN ETHAN CHIA | ADDRESS REDACTED | | | BTC 0.00022329004584491<br>ETH 0.000048524861558667<br>LINK 0.0618609844467679<br>MATIC 0.0345157908614762<br>USDC 0.0181470270699703<br>USDT ERC20 0.0181406458991862 | | |
| 3.1.182961 | FENG YI | ADDRESS REDACTED | | | BTC 0.000002785977694799<br>CEL 1.11188650810503<br>USDC 1.89361353772973 | | |
| 3.1.182962 | FENG YI CHAN | ADDRESS REDACTED | | | BTC 0.000711498517685628<br>ETH 0.000062685061044232 | | |
| 3.1.182963 | FENG YI TAN | ADDRESS REDACTED | | | ADA 0.0022444310404437<br>BTC 0.000000139312438373999<br>USDC 0.0110420198818447 | | |
| 3.1.182964 | FENG YONG CHIUM | ADDRESS REDACTED | | | BTC 0.000000161870229705<br>CEL 0.0290283807670295 | | |
| 3.1.182965 | FENG YUN XU | ADDRESS REDACTED | | | BTC 0.430131100322997<br>GUSD 10.5851890605872 | | |
| 3.1.182966 | FENGHUA CAI | ADDRESS REDACTED | | | BTC 0.000000642939848501999<br>ETH 0.00001751816165244 | | |
| 3.1.182967 | FENGHUA YUE | ADDRESS REDACTED | | | ADA 9.155193070721<br>AVAX 6.36530046201682<br>BNB 0.000834223417540342<br>BTC 0.000003002263430797<br>CEL 0.434303802316043<br>DOGE 68<br>LUNC 6.52838450810586 | | |
| 3.1.182968 | FENGHUI TIAN | ADDRESS REDACTED | | | ETH 0.00158047408588185 | | |
| 3.1.182969 | FENGJIAO RONG | ADDRESS REDACTED | | | CEL 0.0677255852347273 | | |
| 3.1.182970 | FENGLAN LIU | ADDRESS REDACTED | | | BTC 0.0199644066772328<br>ETH 0.450513168468328 | | |
| 3.1.182971 | FENGLAN WANG | ADDRESS REDACTED | | | BTC 3.02832308107236<br>ETH 40.7416365594445<br>USDT ERC20 220.618524877838 | | |
| 3.1.182972 | FENGLIANG WU | ADDRESS REDACTED | | | BTC 0.000810881244751828<br>USDT ERC20 10.9498450253168 | | |
| 3.1.182973 | FENGWEI ZHANG | ADDRESS REDACTED | | | CEL 6.84575782775177 | | |
| 3.1.182974 | FENGXIA WU | ADDRESS REDACTED | | | BTC 0.000000006585763745<br>CEL 0.157036638992058<br>USDT ERC20 0.59156884721233 | | |
| 3.1.182975 | FENGXIN MA | ADDRESS REDACTED | | | BTC 0.014777646532509<br>ETH 0.0475500621765655 | | |
| 3.1.182976 | FENGYUAN LIU | ADDRESS REDACTED | | | BTC 0.0141256578672989<br>ETH 0.227756224820356<br>USDC 1003.02126271241 | | |
| 3.1.182977 | FENG-ZHI LIU | ADDRESS REDACTED | | | BTC 0.000001973325606858<br>USDT ERC20 0.276096334560514 | | |
| 3.1.182978 | FENIES WILLIAM | ADDRESS REDACTED | | | ETH 1.14321076332538 | | |
| 3.1.182979 | FENIL PANDYA | ADDRESS REDACTED | | | BTC 0.000000603089065476<br>ETH 0.000202837565128335 | | |
| 3.1.182980 | FENIL PATEL | ADDRESS REDACTED | | | DOT 16.2823286946396<br>LINK 0.0578607579522531 | LINK 291.122416068454 | |
| 3.1.182981 | FENIL SANJAYBHAI PATEL | ADDRESS REDACTED | | | BTC 0.000001279350418008<br>CEL 0.214920986453032<br>USDT ERC20 0.254612151906383 | | |
| 3.1.182982 | FENIX ARNE ORION WIBERG | ADDRESS REDACTED | | | CEL 0.143643387536311<br>XRP 114.6604797548 | | |
| 3.1.182983 | FENLY MAXIUS | ADDRESS REDACTED | | | BTC 0.000007184227192524 | | |
| 3.1.182984 | FENNA APPELMAN | ADDRESS REDACTED | | | BTC 0.000017171684058294<br>CEL 0.217916508040094 | | |
| 3.1.182985 | FENNO VOS | ADDRESS REDACTED | | | BTC 0.000002164454614766<br>USDT ERC20 2.45438770419233<br>XRP 5.89493389286926 | | |
| 3.1.182986 | FENNY GANDHI | ADDRESS REDACTED | | | ADA 117.10623219497<br>BTC 0.00138911014341404<br>ETH 0.000216065361466229<br>LINK 51.6787961475475<br>LTC 11.9751377514601<br>MATIC 269.287052911109<br>OMG 0.00217166272732884<br>SUSHI 71.8187520751209<br>UNI 5.74910314140155 | | |
| 3.1.182987 | FENNY GOUTAMA | ADDRESS REDACTED | | | CEL 15.7641458857465<br>ETH 0.27500515 | | |
| 3.1.182988 | FENNY KURNIAWAN | ADDRESS REDACTED | | | BTC 0.000000956612268728<br>CEL 0.0316584675415804<br>DOT 0.0105509468669734 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.182989 | FENNY YONG | ADDRESS REDACTED | | | ADA 313.61574307661<br>BTC 0.00240800597627758<br>CEL 16.6067265352043<br>USDT ERC20 252 | | |
| 3.1.182990 | FENREN HUANG | ADDRESS REDACTED | | | BTC 0.000000008697383808<br>USDC 0.00106239948082312<br>USDT ERC20 258925.654846809 | | |
| 3.1.182991 | FENTI HIDAJAT | ADDRESS REDACTED | | | BTC 0.540236106117279 | | |
| 3.1.182992 | FENTON BOOTH | ADDRESS REDACTED | | | BTC 0.00628594756511215<br>ETH 0.065385147874807<br>MATIC 7.38870041233059 | | |
| 3.1.182993 | FENYVESI SZABOLCS | ADDRESS REDACTED | | | CEL 1.11578712311939 | | |
| 3.1.182994 | FEODOR FELDMANN | ADDRESS REDACTED | | | BTC 0.00104625288204618 | | |
| 3.1.182995 | FEODOR KOUZNETSOV | ADDRESS REDACTED | | | CEL 1.09161079047219 | | |
| 3.1.182996 | FEOLA ODEYEMI | ADDRESS REDACTED | | | BTC 0.339197884696607<br>ETH 0.935406959654955<br>USDC 72.9090272287682 | | |
| 3.1.182997 | FER AMADOR | ADDRESS REDACTED | | | BTC 0.00231874508482026<br>CEL 3.20178284287416<br>ETH 0.01684669 | | |
| 3.1.182998 | FER ETCHE | ADDRESS REDACTED | | | BTC 0.000001184638834247<br>CEL 1.62746199405282<br>USDC 0.179439002789507 | | |
| 3.1.182999 | FER GRAAFLAND | ADDRESS REDACTED | | | BTC 0.000001220896019274<br>XRP 0.122573790365491 | | |
| 3.1.183000 | FER SUPERVIELLE | ADDRESS REDACTED | | | BTC 0.000000033131717357<br>CEL 0.345197940593174<br>USDT ERC20 0.654482343347054 | | |
| 3.1.183001 | FERAH REDJEB | ADDRESS REDACTED | | | BNB 0.000221148808452503 | | |
| 3.1.183002 | FERAIDOON SAFARI | ADDRESS REDACTED | | | BTC 0.000572645107645758<br>LTC 29.6007202004409 | | |
| 3.1.183003 | FERANDA GREEN | ADDRESS REDACTED | | | ADA 29.5210986905883<br>DOT 2.14914890463762 | | |
| 3.1.183004 | FERANMI ADERIBIGBE | ADDRESS REDACTED | | | BTC 0.000000005857617032<br>CEL 8.07830523096166<br>PAXG 0.000027363294051609<br>SGB 70.0698310099<br>USDT ERC20 0.000000858943256759<br>XRP 0.000000076543199853 | | |
| 3.1.183005 | FERANMI TAYO DAN | ADDRESS REDACTED | | | BTC 0.00120650782057916 | | |
| 3.1.183006 | FERARD PHILIPPE | ADDRESS REDACTED | | | USDC 5168.61962852396 | | |
| 3.1.183007 | FERAS ADNAN SHAKER HUSAIN MOHAMED ALTAWASH | ADDRESS REDACTED | | | BNB 0.203491959513551 | | |
| 3.1.183008 | FERAS AHMED | ADDRESS REDACTED | | | ADA 9610.27190039672<br>BTC 0.00111448071833331<br>ETH 0.00821419321408542<br>MATIC 7419.7727358902 | | |
| 3.1.183009 | FERAS ALMYA | ADDRESS REDACTED | | | BTC 0.00110580325548478<br>BUSD 2.13411132425129 | | |
| 3.1.183010 | FERAS ALMYA | ADDRESS REDACTED | | | BTC 0.000000492747611306<br>USDT ERC20 1.17732959887045 | | |
| 3.1.183011 | FERAS ALOBAIDLI | ADDRESS REDACTED | | | BTC 0.00115491990057805<br>CEL 0.831601136074712<br>XLM 3045.45289655587 | | |
| 3.1.183012 | FERAS ALSUBHI | ADDRESS REDACTED | | | BTC 0.000550881341875428<br>CEL 0.0851196738199941 | | |
| 3.1.183013 | FERAS ALZAITOUN | ADDRESS REDACTED | | | BCH 0.0396198899135005<br>BTC 0.0269626982564057<br>COMP 0.199486563403047<br>ETH 0.479958486020801<br>LTC 0.374946852270111<br>ZRX 27.4054371621568 | | |
| 3.1.183014 | FERAS FAYEZ | ADDRESS REDACTED | | | CEL 6.62460812101114<br>ETH 0.00174609120182093<br>MATIC 45.3683215570931 | | |
| 3.1.183015 | FERAS HANNA | ADDRESS REDACTED | | | BTC 0.000002380873555664<br>MATIC 11.2410451564788 | | |
| 3.1.183016 | FERAS KAMAKHI | ADDRESS REDACTED | | | CEL 7.45548103803834<br>DOT 0.112950966777798<br>ETH 0.000869032760250507<br>MATIC 1379.54400735494 | | |
| 3.1.183017 | FERAS MOUSTAFA ABOUGALALA | ADDRESS REDACTED | | | BCH 0.000000071937581897<br>BTC 0.000002593064105133<br>CEL 0.0268219690860226<br>EOS 0.252354680637785<br>ETH 0.000019276418982953<br>LTC 0.000123443521804426<br>SGB 3.33699218575685<br>USDC 0.0326829467318536<br>USDT ERC20 0.113035202371524 | BCH 0.0037530953631061<br>CEL 0.000064437837741093<br>SGB 3999.81434863497<br>USDC 0.000000085103362142<br>USDT ERC20 0.000000367077059402<br>XRP 26426.3094428997 | |
| 3.1.183018 | FERAS OMAS ALMGHRABI | ADDRESS REDACTED | | | ADA 0.00150977503662678<br>BCH 0.00452051091402647<br>BTC 0.000118097835578925<br>CEL 5.52607348141709<br>DOT 1.09213462211282<br>ETH 0.00129824222167525<br>KNC 0.088527137035306<br>MATIC 15447.8031914713<br>SNX 0.0499848168092393<br>SOL 0.127407618744672<br>USDC 0.96035062632993<br>XLM 1.605846830976 | ADA 19952.5016126201<br>BTC 0.000563092312487909<br>CEL 0.000063426929519136<br>DOT 0.000000000031999494<br>LUNC 705.81591<br>MATIC 4390.84119801324<br>SOL 0.000023671196113828<br>USDC 17966.864 | |
| 3.1.183019 | FERAS SALEH | ADDRESS REDACTED | | | BTC 0.000002142361344641<br>EOS 0.0677092469411251<br>ETH 0.000654429317624131<br>LTC 0.00131674290984186<br>SGB 452.972228670742<br>XRP 2023.42167527796<br>ZEC 0.00400408885154747 | | |
| 3.1.183020 | FERAS SHEHADEH | ADDRESS REDACTED | | | ADA 126.673529866133<br>BTC 0.00140036409466461<br>CEL 1.40162389157508<br>ETH 0.133793897236269 | | |
| 3.1.183021 | FERAS YEHIA | ADDRESS REDACTED | | | BTC 0.00292463204570171<br>CEL 0.0470923225614322<br>ETH 2.0198267314935<br>LUNC 104196.697892153<br>USDC 0.0513022778408244<br>USDT ERC20 0.000000857717333473 | | |
| 3.1.183022 | FERASS ALTWAIM | ADDRESS REDACTED | | | BTC 0.185080368032786 | | |
| 3.1.183023 | FERAY SEVIM | ADDRESS REDACTED | | | BTC 0.0211760705178962<br>ETH 0.000000776017667189 | | |
| 3.1.183024 | FERAZ JAVED | ADDRESS REDACTED | | | USDC 1116.56208153314 | | |
| 3.1.183025 | FERCHAUD STEVEN | ADDRESS REDACTED | | | AAVE 0.000298857533487546<br>BTC 0.00573950613884559<br>COMP 0.000167362494570749<br>DOT 5.61867197175624<br>LTC 0.000355727152450332 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.183026 | FERCHO ASHUR | ADDRESS REDACTED | | | BTC 0.00428541911814604<br>CEL 0.0830838562840221<br>USDC 4.181 | | |
| 3.1.183027 | FERCILA NERVEZA LO | ADDRESS REDACTED | | | BCH 0.000368599621181971<br>BTC 0.169804857149459<br>CEL 0.540695206011369<br>DASH 0.0749181794112403<br>ETH 0.128444875620212<br>LTC 0.166219134694016<br>XLM 76.2797195929104<br>XRP 649.983504177117 | | |
| 3.1.183028 | FERCISIMA KERR | ADDRESS REDACTED | | | BTC 0.0267872722464796<br>XLM 344.3636377752 | | |
| 3.1.183029 | FERCUNDA CHAPMAN | ADDRESS REDACTED | | | BCH 0.00133479289138561<br>BTC 0.00215053880821669<br>LTC 0.00099827369694005 | | |
| 3.1.183030 | FERDA AHISHALI | ADDRESS REDACTED | | | BNT 0.11375606799716<br>BTC 0.000000008530652051<br>CEL 0.0294968166784486<br>EOS 0.000036802448495164<br>LTC 0.000000002096726707<br>OMG 0.121652065494878<br>SGB 0.21093581070748<br>XLM 0.000000076033842372<br>XRP 0.000000689403157858<br>ZEC 0.000000002228763626 | | |
| 3.1.183031 | FERDAUS AHMAD SAH BIN TERIDI | ADDRESS REDACTED | | | BTC 0.000558082125595235<br>CEL 0.150860532385286<br>LTC 0.000075787434207492 | | |
| 3.1.183032 | FERDELL BAKER | ADDRESS REDACTED | | | ETH 0.000116793907852809 | | |
| 3.1.183033 | FERDI AVCI | ADDRESS REDACTED | | | ADA 0.455290150553941<br>XLM 0.0953626279499905 | | |
| 3.1.183034 | FERDI DEMIRCI | ADDRESS REDACTED | | | BTC 0.000000000885634141<br>CEL 0.53718610487743 | | |
| 3.1.183035 | FERDI GÜLER | ADDRESS REDACTED | | | BTC 0.0000421369594266759<br>DOT 0.00891090741851449<br>ETH 0.000702757930598573<br>LUNC 0.000000219433149425 | | |
| 3.1.183036 | FERDI ISIK | ADDRESS REDACTED | | | CEL 0.000598060820190298<br>ETH 0.000009415913943822 | | |
| 3.1.183037 | FERDI KABAK | ADDRESS REDACTED | | | BTC 0.00260929159096302<br>ETH 0.0467757714762362 | | |
| 3.1.183038 | FERDI MULYADI | ADDRESS REDACTED | | | AAVE 74.7103789089014<br>AVAX 201.291299349404<br>BCH 5.01931502962598<br>BTC 1.01045942007399<br>CEL 47.7203151857432<br>DOT 1219.8019150644<br>ETH 311.37281466269<br>GUSD 0.0329513968354347<br>LINK 1429.50450346361<br>LTC 134.838802223184<br>LUNC 591.782965237344<br>MATIC 17789.9751229923<br>OMG 362.173404032681<br>SOL 175.812352318034<br>UNI 445.379759074395<br>USDC 190.580265015272<br>ZRX 1201.93728366383 | | |
| 3.1.183039 | FERDI ÖZER | ADDRESS REDACTED | | | BTC 0.000000003636459138<br>CEL 25.7002393701266 | | |
| 3.1.183040 | FERDI YAKISAN | ADDRESS REDACTED | | | ETH 0.000000223013680039 | | |
| 3.1.183041 | FERDI YAKISAN | ADDRESS REDACTED | | | CEL 0.000216291422680875 | | |
| 3.1.183042 | FERDI YAKISAN | ADDRESS REDACTED | | | ETH 0.000000225156488108 | | |
| 3.1.183043 | FERDI YAKISAN | ADDRESS REDACTED | | | ETH 0.000000219773335974 | | |
| 3.1.183044 | FERDINAND BANGGIACAN | ADDRESS REDACTED | | | CEL 0.00186257274220819 | | |
| 3.1.183045 | FERDINAND BERNER | ADDRESS REDACTED | | | BTC 0.000000002880780958<br>CEL 265.713086728239 | | |
| 3.1.183046 | FERDINAND BRAUN | ADDRESS REDACTED | | | BTC 0.000027152866684648 | | |
| 3.1.183047 | FERDINAND CUNY | ADDRESS REDACTED | | | BTC 0.00132667367453723<br>CEL 50.8781987217169<br>DOT 0.00000035<br>ETH 0.000000434064265755<br>USDC 0.00567632800589629 | | |
| 3.1.183048 | FERDINAND DANNER | ADDRESS REDACTED | | | BNB 0.00920126867131327<br>CEL 0.705430931860864<br>ETH 0.0215772992231073 | | |
| 3.1.183049 | FERDINAND DELAPUZ | ADDRESS REDACTED | | | BTC 0.0207412016312703<br>CEL 19.4982143986333 | | |
| 3.1.183050 | FERDINAND EMMANUEL V D'OULTREMONT | ADDRESS REDACTED | | | ADA 0.0147603511904761<br>BTC 0.00121477162293488<br>CEL 1.20140248411718 | | |
| 3.1.183051 | FERDINAND GORDON | ADDRESS REDACTED | | | BTC 1.52497168206167<br>ETH 7.71811337734215<br>MANA 0.0227489575188704<br>MATIC 2440.31419454324<br>SOL 248.896497368541<br>USDC 0.0602875342857606 | BTC 0.01311144 | |
| 3.1.183052 | FERDINAND HOGENDOORN | ADDRESS REDACTED | | | BTC 0.000000005800289383<br>CEL 0.00127481264979171 | | |
| 3.1.183053 | FERDINÁND JAKAB | ADDRESS REDACTED | | | BNB 0.00110970187325411<br>BTC 0.000001315124600476<br>USDC 0.00325298599686121 | | |
| 3.1.183054 | FERDINAND JAP | ADDRESS REDACTED | | | BCH 0.000000006439556306<br>BTC 0.000001058392561741<br>BUSD 203.316977464791<br>CEL 1980.09000073962<br>ETH 1.41520593880347<br>LTC 0.00000000174916783<br>SGB 2018.8926552743<br>UST 0.694109345615866<br>XRP 0.000000598926654725 | | |
| 3.1.183055 | FERDINAND KELECHI | ADDRESS REDACTED | | | LTC 0.00208793954981948 | | |
| 3.1.183056 | FERDINAND KRAIJO | ADDRESS REDACTED | | | BTC 0.38436077626897<br>CEL 0.440785992840233<br>DOT 21.7882973128088<br>ETH 0.0380833711971598<br>LTC 0.579784764247445<br>MCDAI 0.0303604199263832<br>USDC 10106.9920198471<br>USDT ERC20 6.12077543017429 | | |
| 3.1.183057 | FERDINAND LACSON | ADDRESS REDACTED | | | ETH 0.00992705333858689<br>USDC 36.9918577349471 | | |
| 3.1.183058 | FERDINAND LEDESMA | ADDRESS REDACTED | | | CEL 0.363681208765844 | | |
| 3.1.183059 | FERDINAND LUCIANO | ADDRESS REDACTED | | | ADA 304.136845428266<br>BTC 0.273924548199528<br>DOT 10.5435820612178<br>ETH 0.829093735401409<br>MATIC 347.48895601802<br>USDC 1127.37812476045 | ETH 0.134112382526041 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.183060 | FERDINAND LUKAS SCHWILL | ADDRESS REDACTED | | | BTC 0.00197252128261563 | | |
| 3.1.183061 | FERDINAND MACAPAGAL | ADDRESS REDACTED | | | BCH 0.000805465395168578<br>CEL 0.111581846776697<br>DOT 0.00576771591449841<br>XLM 0.532895372182077<br>XRP 0.049782115264077 | | |
| 3.1.183062 | FERDINAND NGIAU FONG | ADDRESS REDACTED | | | BTC 0.0430492659214612 | | |
| 3.1.183063 | FERDINAND NJAH | ADDRESS REDACTED | | | BTC 0.0109923860131291 | | |
| 3.1.183064 | FERDINÁND OLÁH | ADDRESS REDACTED | | | BUSD 13.1603627829488<br>USDC 6.92695277139097 | | |
| 3.1.183065 | FERDINAND PEREZ | ADDRESS REDACTED | | | ADA 155.187065988572<br>BTC 0.0736679519524863<br>CEL 804.503754076843<br>ETH 0.050710595381527<br>LINK 31.3127821169406<br>MATIC 1699.39498559295<br>PAXG 0.000249601766218031<br>SNX 0.17696151002001<br>UNI 12.303805231233 | | |
| 3.1.183066 | FERDINAND RAMA | ADDRESS REDACTED | | | CEL 1.06825849559749 | | |
| 3.1.183067 | FERDINAND SERRANO | ADDRESS REDACTED | | | BTC 0.000000673715267813<br>CEL 1.11438143809189<br>DOT 0.75412430355331<br>XLM 0.351781636817563 | BTC 0.000000007474081198<br>DOT 0.000000000037104785 | |
| 3.1.183068 | FERDINAND TABORA | ADDRESS REDACTED | | | BTC 0.51474966871417<br>CEL 177.709911761731<br>SGB 91.3260250059064 | | |
| 3.1.183069 | FERDINAND TINAZA | ADDRESS REDACTED | | | ADA 0.0703798240234789<br>BTC 0.11858358303891<br>LTC 5.21876226110022<br>USDC 1556.32635438583<br>XLM 1765.82240124697 | | |
| 3.1.183070 | FERDINAND TORGGLER | ADDRESS REDACTED | | | ETH 0.00000363251928352<br>LTC 0.00773080252617478 | | |
| 3.1.183071 | FERDINAND USAK | ADDRESS REDACTED | | | CEL 0.0280558159682478 | | |
| 3.1.183072 | FERDINANDO ADINOLFI | ADDRESS REDACTED | | | CEL 0.0996864906245658 | | |
| 3.1.183073 | FERDINANDO ALBERTI | ADDRESS REDACTED | | | BTC 0.011859460370289 | | |
| 3.1.183074 | FERDINANDO CARFAGNO | ADDRESS REDACTED | | | BTC 1.53656000197499<br>CEL 2384.33862218514<br>USDC 20.6790866011446 | | |
| 3.1.183075 | FERDINANDO CATALANO | ADDRESS REDACTED | | | BTC 0.0166755396368613<br>CEL 0.00233683503278845<br>USDT ERC20 1765.43088861847 | | |
| 3.1.183076 | FERDINANDO CECERE | ADDRESS REDACTED | | | BTC 0.000000834135073233<br>USDT ERC20 0.363953515526467 | | |
| 3.1.183077 | FERDINANDO DE SANTIS | ADDRESS REDACTED | | | ADA 0.329025694516087<br>BTC 0.000001980735506554<br>USDT ERC20 0.470136105283712 | | |
| 3.1.183078 | FERDINANDO DE STEFANO | ADDRESS REDACTED | | | BNB 0.000004066579017457<br>BTC 0.000000026328138252<br>USDT ERC20 0.320198658724375 | | |
| 3.1.183079 | FERDINANDO GIANI MARGI | ADDRESS REDACTED | | | ADA 0.111147523600883 | | |
| 3.1.183080 | FERDINANDO LACERTOSA | ADDRESS REDACTED | | | BTC 0.000000603993270271<br>BUSD 381.344772371742<br>CEL 7.27484837733787 | | |
| 3.1.183081 | FERDINANDO LO PORTO | ADDRESS REDACTED | | | BNB 0.008565136818291<br>BTC 0.0151315498400721 | | |
| 3.1.183082 | FERDINANDO LUCA DE PASCALIS | ADDRESS REDACTED | | | BNB 0.00218620864031297<br>BTC 0.000830384824836329<br>CEL 185.245329225049<br>USDT ERC20 10.2241975298255 | | |
| 3.1.183083 | FERDINANDO MAVELLIA | ADDRESS REDACTED | | | BTC 0.0539548865092229 | | |
| 3.1.183084 | FERDINANDO RESCALDANI | ADDRESS REDACTED | | | ADA 219.230989628957<br>BTC 0.000034826585687669<br>CEL 4.46003386832299<br>ETH 0.000572090376990111<br>MATIC 82.8723288039105<br>USDC 0.209589371109345<br>USDT ERC20 0.410934255180322<br>XLM 0.636353681014616 | | |
| 3.1.183085 | FERDINANDO SPARICE | ADDRESS REDACTED | | | BTC 0.000000736910925305<br>USDC 0.420526167330582 | | |
| 3.1.183086 | FERDINANDO TERRANOVA | ADDRESS REDACTED | | | ADA 0.11318721497325<br>BNB 0.000342468356702376<br>BTC 0.000005307581976885 | | |
| 3.1.183087 | FERDINANT KUMRIA | ADDRESS REDACTED | | | BTC 0.000000008555532228<br>CEL 260.5296934623<br>SUSHI 162.839<br>ZRX 863.243818 | | |
| 3.1.183088 | FERDOUS ALAM | ADDRESS REDACTED | | | CEL 0.443183563981059<br>ETH 0.00224056897417281<br>LINK 0.0290909423334691<br>MATIC 2.83694404292818 | | |
| 3.1.183089 | FERDOUS HAKIM | ADDRESS REDACTED | | | ADA 8118.95826992664<br>AVAX 233.360640275881<br>BTC 0.000491150581025978<br>DOT 369.083880839187<br>ETH 66.4918600118498<br>LINK 103.610048767997<br>MATIC 4459.13798256199<br>SOL 151.096536271505<br>UNI 657.087181430858<br>USDC 33.2424015640987<br>USDT ERC20 0.312788179385575 | BTC 0.000000742019688306<br>USDC 266.677<br>USDT ERC20 210.94 | |
| 3.1.183090 | FERDUS NABIZADA | ADDRESS REDACTED | | | AAVE 0.00134312554880721<br>BNB 0.00025041396084307<br>BTC 0.000000536613874917<br>CEL 0.00328395284979321<br>DOT 0.00302623490406976<br>ETH 0.000010400684657353<br>LINK 0.00119652259484735<br>LUNC 0.00429431857237629<br>SGB 931.347968059459 | | |
| 3.1.183091 | FERDUS NABIZADA | ADDRESS REDACTED | | | DOT 0.00965857664959774<br>LUNC 635.832635433998 | | |
| 3.1.183092 | FERDY RIPHAGEN | ADDRESS REDACTED | | | BNB 0.0995216695441857<br>CEL 0.171903822506617<br>SOL 0.00193162254270858<br>USDC 35.256835022065 | | |
| 3.1.183093 | FERDY TARAWAN | ADDRESS REDACTED | | | BTC 0.000000318229672481<br>ETH 0.000138966915573271<br>MATIC 0.523639737097195<br>XLM 0.141800174696089 | | |
| 3.1.183094 | FEREIDOON KAVOSIAN | ADDRESS REDACTED | | | BTC 0.053274566102535<br>ETH 3.96666761261421 | | |
| 3.1.183095 | FEREJA BEGAM | ADDRESS REDACTED | | | BTC 0.0010948862439581<br>USDT ERC20 0.102265287415633 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.183096 | FERENC BARNA | ADDRESS REDACTED | | | BTC 0.513475941230389<br>ETH 0.123258045141461<br>SOL 36.1066929823931<br>USDC 26.6452430416773 | | |
| 3.1.183097 | FERENC BARTA | ADDRESS REDACTED | | | SGB 60.4398489<br>XRP 0.150340639548563 | | |
| 3.1.183098 | FERENC BEKEFI | ADDRESS REDACTED | | | BTC 0.00000000677092827<br>CEL 65.0426327210121<br>ETH 0.093442857714286<br>LINK 0.00346313367794887 | | |
| 3.1.183099 | FERENC BOROS | ADDRESS REDACTED | | | BTC 0.00141664590143958<br>MATIC 0.543970754897302 | | |
| 3.1.183100 | FERENC ECSERI | ADDRESS REDACTED | | | BTC 0.000952175977079335<br>DOT 499.770174793304<br>ETH 1.58223767846821<br>XRP 3391.81170581387 | | |
| 3.1.183101 | FERENC ESZTERGALYOS | ADDRESS REDACTED | | | CEL 0.743472455721935<br>DOT 3.80135855139051<br>ETH 0.0642514907606006<br>MCDAI 30 | | |
| 3.1.183102 | FERENC FADDI | ADDRESS REDACTED | | | BCH 0.000006333337352195<br>CEL 4.17160194563535<br>ETH 0.00125184945656175<br>LTC 0.000702369810630194 | | |
| 3.1.183103 | FERENC FRANCIA | ADDRESS REDACTED | | | MATIC 2.93876188403546<br>SNX 0.354982377593714<br>XLM 4.07323495928527 | | |
| 3.1.183104 | FERENC GONDA | ADDRESS REDACTED | | | USDC 21.008835931217 | | |
| 3.1.183105 | FERENC GULYAS | ADDRESS REDACTED | | | CEL 1.07135429330165 | | |
| 3.1.183106 | FERENC HÁMORI | ADDRESS REDACTED | | | BTC 0.0258989808124458<br>DOT 27.0059520273093<br>ETH 0.274642131940465 | | |
| 3.1.183107 | FERENC ISTVÁN MÁRKUS | ADDRESS REDACTED | | | BTC 0.00211451046885233<br>CEL 2336.54867337872<br>ETH 46.8555309182992<br>USDC 1188.449412 | | |
| 3.1.183108 | FERENC JAKAB | ADDRESS REDACTED | | | BTC 0.000006924442239393<br>CEL 0.000624266079623855 | | |
| 3.1.183109 | FERENC JANOS LAJKO | ADDRESS REDACTED | | | BTC 0.00000119264665585 4<br>MATIC 0.269775737603436 | | |
| 3.1.183110 | FERENC JENEI | ADDRESS REDACTED | | | CEL 1.06368768312483 | | |
| 3.1.183111 | FERENC KERESZTESI | ADDRESS REDACTED | | | BTC 0.00879915<br>CEL 1.00135000373305<br>MCDAI 30 | | |
| 3.1.183112 | FERENC KERESZTÚRI | ADDRESS REDACTED | | | BTC 0.0195278013746167<br>CEL 27.4955789979756 | | |
| 3.1.183113 | FERENC KINCSES | ADDRESS REDACTED | | | CEL 0.156596170112863<br>ETC 0.020123057513298<br>ETH 0.0610401116490061<br>LINK 0.00000065<br>XRP 1.35866372396608 | | |
| 3.1.183114 | FERENC KIS | ADDRESS REDACTED | | | ADA 224.973659857973<br>BTC 0.0542281117446723<br>CEL 2.48986142297382<br>ETH 1.07492498193689 | | |
| 3.1.183115 | FERENC KOVACS | ADDRESS REDACTED | | | BTC 0.000721166672122705<br>CEL 0.202569620772893<br>SNX 73.9530091259785 | | |
| 3.1.183116 | FERENC LIPÓCI | ADDRESS REDACTED | | | BNB 0.00964630562184691<br>BTC 0.000030602404324651<br>CEL 0.206663238222674<br>DOT 0.245493250974443<br>ETH 0.00091881527873113<br>MATIC 0.415409235701169<br>USDC 0.00472596721487656 | | |
| 3.1.183117 | FERENC MALCOM HANKEL | ADDRESS REDACTED | | | BTC 0.00000147929547747 | | |
| 3.1.183118 | FERENC MÁNDI | ADDRESS REDACTED | | | BTC 0.290762079999568<br>CEL 131.66122701544<br>ETH 2.32217431319287<br>LINK 25.413110608138<br>LTC 1.9989958<br>MCDAI 30<br>SNX 11.4165214907665<br>XLM 1061<br>XRP 300 | | |
| 3.1.183119 | FERENC MAUSZ | ADDRESS REDACTED | | | BTC 0.000000009947415479<br>CEL 0.00627649036303385 | | |
| 3.1.183120 | FERENC MEZEI | ADDRESS REDACTED | | | CEL 0.0178297896961937 | | |
| 3.1.183121 | FERENC MOLNAR | ADDRESS REDACTED | | | BTC 0.000012155276001395<br>CEL 2.10809742529367<br>DOT 0.0315488078097959<br>ETH 0.000241623716013416<br>MATIC 0.29023382225354<br>SOL 0.000000125156402625<br>XLM 2.95034615895675<br>XRP 0.000000328241646726<br>XTZ 23.5469304569455 | | |
| 3.1.183122 | FERENC NEMETH | ADDRESS REDACTED | | | BTC 0.000000003348381163<br>CEL 0.481721486692003 | | |
| 3.1.183123 | FERENC ONOZO | ADDRESS REDACTED | | | BTC 0.000000000956341358<br>CEL 55.9819778463304<br>COMP 0.27019575<br>SNX 18.01757338<br>UNI 18.38439686 | | |
| 3.1.183124 | FERENC PUSKAS | ADDRESS REDACTED | | | CEL 1.08034385310721 | | |
| 3.1.183125 | FERENC RÁTONYI | ADDRESS REDACTED | | | ADA 398.485573181788<br>BTC 0.00129880517520487 | | |
| 3.1.183126 | FERENC SCHNEIDER | ADDRESS REDACTED | | | BTC 0.036664742388298 | | |
| 3.1.183127 | FERENC SELLYEI | ADDRESS REDACTED | | | BAT 15.1838866<br>BTC 0.00672547617975525<br>CEL 13.0226451510131<br>DASH 0.114492178652237<br>ETH 0.616910061130464<br>MCDAI 1.10890597<br>ZEC 0.029202977160513 | | |
| 3.1.183128 | FERENC SZABO | ADDRESS REDACTED | | | BTC 0.00110820772389174<br>ETH 0.128699472087362 | | |
| 3.1.183129 | FERENC SZABÓ | ADDRESS REDACTED | | | BTC 0.00422105611042889<br>CEL 57.2309394149327<br>DOT 8.99764526902229<br>ETH 0.128964505860227 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.183130 | FERENC SZUCS | ADDRESS REDACTED | | | AAVE 0.005034707488348<br>BNT 0.299426597086579<br>BTC 0.00089852116426952<br>COMP 0.000682215743470572<br>DASH 0.00104554427591243<br>LINK 0.072734721641372<br>MATIC 4.978567082021<br>SNX 179.900666381333<br>UNI 0.0211556688928538<br>XLM 0.135237228358056 | | |
| 3.1.183131 | FERENC UZSOKI | ADDRESS REDACTED | | | BTC 0.000000770861234901<br>CEL 0.0132111928839834<br>USDC 0.214957232522439 | | |
| 3.1.183132 | FERENC VARGA | ADDRESS REDACTED | | | BTC 0.0158109292253222<br>CEL 168.257918639361<br>ETH 0.0935312043066955<br>MATIC 140.092164071716<br>SNX 2.89784943208521 | | |
| 3.1.183133 | FERENC VÉGH | ADDRESS REDACTED | | | BTC 0.000053877446673198<br>CEL 0.650869649339625<br>ETH 0.000203710421280664 | | |
| 3.1.183134 | FERENC VILLAM | ADDRESS REDACTED | | | CEL 0.000948086068416386 | | |
| 3.1.183135 | FERENC ZSOLDOS | ADDRESS REDACTED | | | BTC 0.000007359225886986<br>CEL 0.0516776140402557 | | |
| 3.1.183136 | FERENCNÉ HALÁSZ | ADDRESS REDACTED | | | ADA 0.000000363636363636<br>BTC 0.000000006043097074<br>CEL 1.41018001773128 | | |
| 3.1.183137 | FERENCNÉ RÁTONYI | ADDRESS REDACTED | | | AVAX 6.49010433287596<br>BTC 0.00131051567767377 | | |
| 3.1.183138 | FERENCZ-CSABA MADARAS | ADDRESS REDACTED | | | BTC 0.00103273778787565<br>CEL 9.20930424414813<br>DOT 2.5115<br>ETH 0.15514225613222 | | |
| 3.1.183139 | FERENZ VAN DER LAAN | ADDRESS REDACTED | | | BTC 0.000832678515403324<br>CEL 0.800393046321866<br>ETH 0.000353976583456676 | | |
| 3.1.183140 | FEREOL BRUNO | ADDRESS REDACTED | | | BTC 0.000000008599580252<br>CEL 0.0216048548343808 | | |
| 3.1.183141 | FERESHTEH CHAMASEMANI | ADDRESS REDACTED | | | CEL 0.0806872741220236 | | |
| 3.1.183142 | FERESHTEH SHAABANI | ADDRESS REDACTED | | | USDC 320481.581761833 | | |
| 3.1.183143 | FEREYDOON RABBANI | ADDRESS REDACTED | | | BTC 0.0007511454359854<br>CEL 0.332823043792431 | | |
| 3.1.183144 | FERGAL DOUGLAS | ADDRESS REDACTED | | | BTC 0.000000009503170642<br>CEL 0.557018307056251<br>XRP 0.000000688045848015 | | |
| 3.1.183145 | FERGAL EAMON O'TOOLE | ADDRESS REDACTED | | | BTC 0.000000000131145061<br>CEL 3.06787509017032 | | |
| 3.1.183146 | FERGAL HAMPSON | ADDRESS REDACTED | | | BTC 0.00106103896482033<br>CEL 28.4861785905193<br>DOT 0.355241563241142<br>LINK 0.0387897354917952<br>SNX 49.25 | | |
| 3.1.183147 | FERGAL KILLALEA | ADDRESS REDACTED | | | BTC 0.100936177667473 | | |
| 3.1.183148 | FERGAL OCARROLL | ADDRESS REDACTED | | | AAVE 20.6416234215555<br>ADA 2.72173653742719<br>BTC 1.00984812905571<br>CEL 4.51433899936621<br>DOT 135.798024810713<br>ETH 0.012105292342636<br>LINK 280.223570239666<br>MATIC 5054.86182166379<br>SOL 174.311411653338<br>USDC 540.270056954203 | | |
| 3.1.183149 | FERGAL S MCMAHON | ADDRESS REDACTED | | | BTC 0.00138565547777063<br>DOT 4.31658286566711<br>SOL 0.229245415324983<br>USDC 14.4909443101595 | DOT 0.00000000009319861<br>SOL 0.000000000222050684<br>USDC 200 | |
| 3.1.183150 | FERGAL TWOMEY | ADDRESS REDACTED | | | CEL 1169.62217769237 | | |
| 3.1.183151 | FERGIL MILLS | ADDRESS REDACTED | | | ADA 0.485689767158884<br>BTC 0.00169448819283476<br>ETH 0.0180377588853917<br>LINK 2.04013836308262<br>USDC 8.75636652859874 | ADA 0.000000761791520613<br>BTC 0.000000009277364052<br>USDC 0.000000056492205038 | |
| 3.1.183152 | FERGIL MILLS | ADDRESS REDACTED | | | ETH 0.000037325281709367<br>USDC 46.8435973492396 | | |
| 3.1.183153 | FERGUS ELLIS HARNETT | ADDRESS REDACTED | | | BTC 0.000000580229177635<br>CEL 48.84422216281<br>DASH 0.000189042156028817<br>ETH 0.0000274536530820052<br>SGB 5.17995775701553<br>USDT ERC20 203.198305506116<br>XRP 0.000000069062710804 | USDC 0.000000648657877949<br>USDT ERC20 0.000000659162172587 | |
| 3.1.183154 | FERGUS KELLEDY | ADDRESS REDACTED | | | BTC 0.0665820846599793<br>CEL 0.0531478344970284<br>ETH 1.53413523499702 | | |
| 3.1.183155 | FERGUS MARTIN O DWYER | ADDRESS REDACTED | | | CEL 382.24715336717<br>LTC 0.499<br>MATIC 1008.14154914571 | | |
| 3.1.183156 | FERGUS POWER | ADDRESS REDACTED | | | BUSD 0.121806984471775<br>MATIC 2.37072750762401<br>SOL 0.0164229511185603<br>USDC 8.232970199213 | | |
| 3.1.183157 | FERGUS RING | ADDRESS REDACTED | | | BTC 0.00054306758975605<br>CEL 27.8860618255513<br>ETH 1.00000013 | | |
| 3.1.183158 | FERGUS ROBERT O'BRIEN | ADDRESS REDACTED | | | ADA 2069.58769003161<br>CEL 0.224301125519356<br>ETH 0.0036 | | |
| 3.1.183159 | FERGUS STEPHENS | ADDRESS REDACTED | | | BTC 0.000000008852879266<br>CEL 55.9944691541116 | | |
| 3.1.183160 | FERGUS WATT | ADDRESS REDACTED | | | CEL 1.43349417715857<br>USDC 3.49843079533642 | | |
| 3.1.183161 | FERGUS WEDD | ADDRESS REDACTED | | | BTC 0.000003645335286781<br>USDT ERC20 1.17548842576016 | | |
| 3.1.183162 | FERGUS WEEDING-HILL | ADDRESS REDACTED | | | BTC 0.000001067597585167<br>CEL 0.379369058511694<br>ETH 0.000076550857695646 | | |
| 3.1.183163 | FERHAN KHAN | ADDRESS REDACTED | | | BNB 0.000030343639530262<br>BTC 0.000000189335210024 | | |
| 3.1.183164 | FERHAT ASIK | ADDRESS REDACTED | | | CEL 0.000419240903600305 | | |
| 3.1.183165 | FERHAT BOZTEPE | ADDRESS REDACTED | | | BTC 0.000000458802249347 | | |
| 3.1.183166 | FERHAT CIFCI | ADDRESS REDACTED | | | CEL 6.45057616193305<br>XRP 1.54428870875221 | | |
| 3.1.183167 | FERHAT CIFTCI | ADDRESS REDACTED | | | CEL 1.09384407843251 | | |
| 3.1.183168 | FERHAT DOĞAN | ADDRESS REDACTED | | | CEL 0.00231886867688425 | | |
| 3.1.183169 | FERHAT ECER | ADDRESS REDACTED | | | CEL 0.000219709075819778 | | |
| 3.1.183170 | FERHAT EMRE | ADDRESS REDACTED | | | ETH 0.000000220917263896 | | |
| 3.1.183171 | FERHAT ERINGIN | ADDRESS REDACTED | | | CEL 0.000005012220049719<br>ETH 0.000000219022302834 | | |
| 3.1.183172 | FERHAT GÖCER | ADDRESS REDACTED | | | BTC 0.372673205028038 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.183173 | FERHAT GÖKTAS | ADDRESS REDACTED | | | BTC 0.000003453966590312 | | |
| 3.1.183174 | FERHAT INCE | ADDRESS REDACTED | | | CEL 0.000232453185706888 | | |
| 3.1.183175 | FERHAT KAN | ADDRESS REDACTED | | | CEL 0.00057022182622856 | | |
| 3.1.183176 | FERHAT KARAPCIN | ADDRESS REDACTED | | | CEL 0.000426020549251915 | | |
| 3.1.183177 | FERHAT MERSIN | ADDRESS REDACTED | | | ETH 0.000000685369391473999 | | |
| 3.1.183178 | FERHAT OGUZ | ADDRESS REDACTED | | | BTC 0.00000029763580648<br>USDT ERC20 0.498535339961071 | | |
| 3.1.183179 | FERHAT TOPRAK | ADDRESS REDACTED | | | ETH 0.000000448106250335 | | |
| 3.1.183180 | FERHAT YASAR | ADDRESS REDACTED | | | BTC 0.00131076344370555<br>ETH 0.15090373447813 | | |
| 3.1.183181 | FERHAT YILMAZ | ADDRESS REDACTED | | | CEL 1.06200665438679 | | |
| 3.1.183182 | FERIAL MOSHARAF | ADDRESS REDACTED | | | BTC 0.836786375022286<br>ETH 3.05243914393653 | | |
| 3.1.183183 | FERID ABDULKADIR | ADDRESS REDACTED | | | BTC 0.000000126233663448<br>USDC 0.332977522150131 | | |
| 3.1.183184 | FERID AKBARALY | ADDRESS REDACTED | | | BTC 0.00112536113461054<br>CEL 0.800970399174789<br>USDT ERC20 4.879118071376 | | |
| 3.1.183185 | FERID CELIK | ADDRESS REDACTED | | | BNB 1.27044114<br>BTC 0.00240399091507266<br>CEL 3.35355648977092 | | |
| 3.1.183186 | FERID HALILOVIC | ADDRESS REDACTED | | | BTC 0.011277193322153 | | |
| 3.1.183187 | FERID ZILKIC | ADDRESS REDACTED | | | BTC 0.000000229906142511<br>BUSD 0.261742002841172 | | |
| 3.1.183188 | FERIDOUN JALALI MILANI | ADDRESS REDACTED | | | BTC 0.000001072120189599<br>CEL 44.6872477683193<br>ETH 37.1592757196952<br>MATIC 0.212967485133836<br>SNX 0.000619103279124536<br>UNI 0.000136031243068665<br>USDT ERC20 0.000000672460757354 | | |
| 3.1.183189 | FERIDUN BÖLEZEK | ADDRESS REDACTED | | | CEL 2.24996279357256<br>SGB 0.000304110993031847<br>XRP 0.00201264720735835 | | |
| 3.1.183190 | FERIK SETIAWAN | ADDRESS REDACTED | | | BTC 0.0124853914002308<br>CEL 0.000519075098981649<br>ETH 0.153419624495746<br>XRP 0.000654877297864218 | | |
| 3.1.183191 | FERIN HITTLOP | ADDRESS REDACTED | | | BTC 0.0186383698360192<br>ETH 0.000000015490029934<br>USDC 0.37577804404189 | | |
| 3.1.183192 | FERING ACQUISITIONS | ADDRESS REDACTED | | | BTC 0.000043814808615856<br>EOS 102.356706344734<br>ETH 0.00292195591596267<br>LTC 2.06585543067402<br>OMG 10.2292940297235<br>UNI 20.3046030904491<br>USDC 136.177280708845 | BTC 0.0450573700042286<br>ETH 3.8578748411873<br>USDC 0.000000270541776061 | |
| 3.1.183193 | FERIT GUNES | ADDRESS REDACTED | | | BTC 0.00000030747628461<br>USDC 0.00170822770107555 | | |
| 3.1.183194 | FERIYANTO HIDAYAT | ADDRESS REDACTED | | | BTC 0.000000005487161506<br>CEL 0.0631803473480531 | | |
| 3.1.183195 | FERLEEN LIM | ADDRESS REDACTED | | | BTC 0.00103963010040536<br>CEL 0.877593382783967<br>GUSD 15.4940449330626 | | |
| 3.1.183196 | FERLIN PEDRO | ADDRESS REDACTED | | | MATIC 0.653965140595928 | | |
| 3.1.183197 | FERLINE KENMOGNE | ADDRESS REDACTED | | | CEL 0.218237680895372<br>LTC 0.000000005384615385 | | |
| 3.1.183198 | FERLISA JOY ESCANDOR | ADDRESS REDACTED | | | CEL 0.0016404839846139<br>LTC 0.006 | | |
| 3.1.183199 | FERLYN MENDEZ | ADDRESS REDACTED | | | BTC 0.000448282315020157 | | |
| 3.1.183200 | FERLYNN TAN | ADDRESS REDACTED | | | BTC 0.000018718803610981<br>CEL 0.560454925184761 | | |
| 3.1.183201 | FERMIN ARANGUREN | ADDRESS REDACTED | | | CEL 295.52195545309 | | |
| 3.1.183202 | FERMÍN CARMELO GÓMEZ LECINA | ADDRESS REDACTED | | | ADA 0.121725466474626<br>BNB 0.00112213700772781<br>BTC 0.0807033666583783<br>DOT 0.0492953375277891<br>ETH 3.60194031057206<br>LUNC 60.3298440362682<br>SOL 12.2217514666426<br>USDC 0.613574999158354 | | |
| 3.1.183203 | FERMIN DAMIAN GARCIA SOUZA | ADDRESS REDACTED | | | BTC 0.00167738429491363<br>CEL 3.46478786020791<br>ETH 0.000321418356187761<br>USDT ERC20 0.866839210060825 | | |
| 3.1.183204 | FERMIN DANIEL ORIA | ADDRESS REDACTED | | | BTC 0.000020280522161715<br>CEL 0.600273055116233 | | |
| 3.1.183205 | FERMIN DSOUZA | ADDRESS REDACTED | | | BTC 0.000552237895528829<br>CEL 1177.75285392117 | | |
| 3.1.183206 | FERMIN ESPINAR | ADDRESS REDACTED | | | BTC 0.0000815277477659109 | | |
| 3.1.183207 | FERMIN GARCIA MARTINEZ | ADDRESS REDACTED | | | BTC 0.0111572662712534 | | |
| 3.1.183208 | FERMIN GRILLO | ADDRESS REDACTED | | | BTC 0.0165757483392941 | | |
| 3.1.183209 | FERMIN GRILLO | ADDRESS REDACTED | | | BTC 0.000898131047759809<br>USDT ERC20 422.083843170098 | | |
| 3.1.183210 | FERMIN GRILLO | ADDRESS REDACTED | | | BTC 0.000008267974823156 | | |
| 3.1.183211 | FERMÍN GRILLO | ADDRESS REDACTED | | | BTC 0.000000272329271353<br>USDT ERC20 0.000000662451103084 | | |
| 3.1.183212 | FERMIN HORMAECHEA | ADDRESS REDACTED | | | BTC 0.000001982895302031<br>CEL 16.7772527898644<br>MCDAI 0.4767183120432<br>USDT ERC20 103.229921551472 | | |
| 3.1.183213 | FERMIN LOPEZ | ADDRESS REDACTED | | | BTC 0.00359583903512912 | | |
| 3.1.183214 | FERMIN MALDONADO | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.00561260969508781<br>LTC 0.0195050830124124<br>SGB 0.274861435361909<br>XLM 0.459741858356283<br>XRP 1.8369721268477 | | |
| 3.1.183215 | FERMIN NUNEZ | ADDRESS REDACTED | | | AVAX 0.000018638156790063<br>BTC 0.00138757390739945<br>MATIC 1019.3700570044 | | |
| 3.1.183216 | FERMIN PUENTE CEBALLOS | ADDRESS REDACTED | | | BTC 0.00248723778511176<br>CEL 17.6557511930614<br>ETH 0.0479266303201551 | | |
| 3.1.183217 | FERMIN ROSARIO | ADDRESS REDACTED | | | XRP 231.020245 | | |
| 3.1.183218 | FERMIN TINEO | ADDRESS REDACTED | | | BTC 0.0145654806240577 | | |
| 3.1.183219 | FERMIN VALENZUELA | ADDRESS REDACTED | | | BTC 0.000002417648882426 | | |
| 3.1.183220 | FERMIN XAVIER GLASPER | ADDRESS REDACTED | | | AAVE 0.00432511704638973<br>BAT 0.434496434954734<br>BTC 1.03506370585926<br>CEL 25369.0504624213<br>COMP 0.00296676573440334<br>DOT 479.037210809216<br>ETH 41.3770169846353<br>MATIC 6269.92735108819<br>SNX 0.000314141193459381<br>UNI 788.795788783243<br>USDC 0.713<br>ZRX 0.438542120715243 | USDC 900 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.183221 | FERN BRUTUS | ADDRESS REDACTED | | | USDC 0.469632803954831 | | |
| 3.1.183222 | FERN LING CHARLENE NG | ADDRESS REDACTED | | | BTC 0.00132856351739194<br>USDC 465.167249516652 | | |
| 3.1.183223 | FERNAN CARDONA | ADDRESS REDACTED | | | BTC 0.000000835358031519<br>CEL 0.950852646561327 | | |
| 3.1.183224 | FERNAN CATEPON BALLESTA | ADDRESS REDACTED | | | ADA 7389.5547302768<br>BTC 0.0612078950898816<br>CEL 89.6553883608263<br>ETH 0.00064625434631429<br>PAXG 5.45006300399695<br>XLM 232.050000034552<br>XRP 152.407610575042<br>ZRX 549.980576150473 | | |
| 3.1.183225 | FERNAN CENTENO | ADDRESS REDACTED | | | ADA 38.095238095238<br>BTC 0.0098913407278941<br>CEL 3.2962167921365 | | |
| 3.1.183226 | FERNÁN CENTENO | ADDRESS REDACTED | | | ADA 0.107426770782904<br>BTC 0.00132401000424929<br>USDC 0.287395721279975 | | |
| 3.1.183227 | FERNAN SEGUNDO CENTENO CARRIZO | ADDRESS REDACTED | | | BTC 0.0012960411549368<br>USDC 1.23542862385801 | | |
| 3.1.183228 | FERNAN TUNGOL | ADDRESS REDACTED | | | BTC 0.00702632845057623<br>CEL 6.04324994306474 | | |
| 3.1.183229 | FERNAND DESROCHERS | ADDRESS REDACTED | | | BTC 0.00130629259160216<br>CEL 12.764097636763<br>DOT 126.851637757921<br>ETH 0.748382588846085 | | |
| 3.1.183230 | FERNAND, LAMBERT SCHWALLER | ADDRESS REDACTED | | | BTC 0.000000247119495247 | | |
| 3.1.183231 | FERNANDA ARMELLA | ADDRESS REDACTED | | | BTC 0.000001014134580673<br>USDC 0.357553866046793 | | |
| 3.1.183232 | FERNANDA BETTELANGI | ADDRESS REDACTED | | | BTC 0.000001602893841553<br>USDC 0.743595365404029 | | |
| 3.1.183233 | FERNANDA BORGES REZENDE | ADDRESS REDACTED | | | BTC 0.000000007079296777<br>CEL 59.7322211101782<br>USDC 100 | | |
| 3.1.183234 | FERNANDA BRAZ | ADDRESS REDACTED | | | BTC 0.000793571649614375<br>CEL 7.92158018719935<br>ETH 0.124066 | | |
| 3.1.183235 | FERNANDA CORREA | ADDRESS REDACTED | | | BTC 0.000589926877348684<br>CEL 0.000094820489839146<br>TUSD 0.000592865981764513<br>USDC 0.329440484258713<br>USDT ERC20 0.0841449765063286<br>XLM 0.2035837988989 | | |
| 3.1.183236 | FERNANDA CORREA | ADDRESS REDACTED | | | BTC 0.000002940252474239<br>CEL 1.06404632270844<br>USDC 0.429182333582664 | | |
| 3.1.183237 | FERNANDA COSTA | ADDRESS REDACTED | | | AVAX 217.337916945014<br>BNT 56.1604241299436<br>BTC 0.662820525010729<br>CEL 473.568892720326<br>COMP 3.49983526396622<br>DOT 77.2538756659084<br>ETH 3.37108323200847<br>LINK 0.214862714848152<br>MATIC 23.777586809117<br>SNX 447.579851342754<br>UMA 8.80698822200372<br>UNI 0.12013928800201<br>USDC 5.94273996086738 | | |
| 3.1.183238 | FERNANDA COUTINHO | ADDRESS REDACTED | | | BTC 0.00347710512006268<br>CEL 0.523939461259049<br>ETH 0.0140975058427026 | | |
| 3.1.183239 | FERNANDA CRISTINA HONORIO DOS SANTOS | ADDRESS REDACTED | | | BTC 0.00000038445701081<br>CEL 0.0354943278647619<br>ETH 0.00161843150690035<br>USDT ERC20 0.368111229507916 | | |
| 3.1.183240 | FERNANDA CUNHA | ADDRESS REDACTED | | | BTC 0.000000001514395948<br>CEL 0.507571453178779 | | |
| 3.1.183241 | FERNANDA ESCAMILLA | ADDRESS REDACTED | | | CEL 0.0174403745043729<br>XRP 201.366868488357 | | |
| 3.1.183242 | FERNANDA FERREIRA ORTIZ | ADDRESS REDACTED | | | BTC 0.000000239903787818<br>CEL 0.696502506278972<br>DOT 0.00009257<br>LTC 0.00003629 | | |
| 3.1.183243 | FERNANDA FRANCA CORREA | ADDRESS REDACTED | | | ADA 44.8802851273304<br>BTC 0.000870534159760429<br>CEL 9.83043254791718<br>ETH 0.164980518971 | | |
| 3.1.183244 | FERNANDA FRANCISCO | ADDRESS REDACTED | | | BTC 0.000118419492069318<br>CEL 0.0340889478547506<br>XRP 106.539537752249 | | |
| 3.1.183245 | FERNANDA GABBA | ADDRESS REDACTED | | | MCDAI 0.410494534264541 | | |
| 3.1.183246 | FERNANDA GARCIA VERGARA | ADDRESS REDACTED | | | BTC 0.0013032048772808<br>ETH 0.468053908871307 | | |
| 3.1.183247 | FERNANDA LANZAGORTA CERECER | ADDRESS REDACTED | | | BTC 0.000760673079931878<br>CEL 4.12031432889905<br>ETH 1.0613408439982 | | |
| 3.1.183248 | FERNANDA LOZANO | ADDRESS REDACTED | | | BTC 0.0108328982781584<br>CEL 7.89245030154767 | | |
| 3.1.183249 | FERNANDA LUIZA DA SILVA PETRI | ADDRESS REDACTED | | | BTC 0.00189443323833866<br>ETH 0.156062625808081<br>USDC 241.187503244972 | | |
| 3.1.183250 | FERNANDA MAITE TUESTA ZABALA | ADDRESS REDACTED | | | BNB 1.40424240410522<br>BTC 0.000003418652765003 | | |
| 3.1.183251 | FERNANDA MARIA GOMES DE ASSIS | ADDRESS REDACTED | | | ETH 0.000000769376366191 | | |
| 3.1.183252 | FERNANDA MARIELA PAVON | ADDRESS REDACTED | | | BTC 0.000000057084739152<br>USDT ERC20 0.520976813074543 | | |
| 3.1.183253 | FERNANDA MARIELA PAVÓN | ADDRESS REDACTED | | | BTC 0.00000313125455279<br>USDT ERC20 0.721276961379733 | | |
| 3.1.183254 | FERNANDA MARIELA PAVÓN | ADDRESS REDACTED | | | BTC 0.000000827128242052<br>CEL 0.00242627716054952 | | |
| 3.1.183255 | FERNANDA MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000026906369682<br>USDT ERC20 0.555996895317395 | | |
| 3.1.183256 | FERNANDA MICAELA VON ZEILAU | ADDRESS REDACTED | | | BTC 0.000000001779078623<br>CEL 1.09141823963563 | | |
| 3.1.183257 | FERNANDA MONTIVERO | ADDRESS REDACTED | | | BTC 0.000000002833304548<br>CEL 0.962394550049562 | | |
| 3.1.183258 | FERNANDA NIDBALLA | ADDRESS REDACTED | | | BTC 0.00180867050368176 | | |
| 3.1.183259 | FERNANDA PACHECO DE PINHO | ADDRESS REDACTED | | | BTC 0.000120296280555976 | | |
| 3.1.183260 | FERNANDA PATRICIA BATISTA | ADDRESS REDACTED | | | BTC 0.000000005905522004<br>CEL 1.00291666666666<br>TUSD 0.00206113281249998<br>XLM 0.0277495277635644 | | |
| 3.1.183261 | FERNANDA PATRICIA BATISTA | ADDRESS REDACTED | | | BTC 0.000000024121338348<br>CEL 1.00137062250771<br>USDC 0.041606484375 | | |
| 3.1.183262 | FERNANDA PIRES | ADDRESS REDACTED | | | BTC 0.0072364974986076<br>CEL 7.95159946038929<br>USDC 370.741425175019 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.183263 | FERNANDA RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.00100808484042017<br>CEL 2.7697511675322 | | |
| 3.1.183264 | FERNANDA RODRÍGUEZ GARZÓN | ADDRESS REDACTED | | | USDT ERC20 0.601634927111685 | | |
| 3.1.183265 | FERNANDA SANTOS | ADDRESS REDACTED | | | BTC 0.000002178681599163<br>CEL 1.06440536642956<br>ETH 0.000891830491884338<br>USDC 0.0327436608408468<br>USDT ERC20 0.365164366148679 | | |
| 3.1.183266 | FERNANDA SANTOS | ADDRESS REDACTED | | | BTC 0.000589985563503619<br>CEL 21.862979818439<br>TUSD 0.00129682647057207<br>USDT ERC20 0.351852387482773<br>XLM 0.0614413750547433 | | |
| 3.1.183267 | FERNANDA SANTOS | ADDRESS REDACTED | | | BTC 0.000000029438535359<br>CEL 1.09712502826308<br>USDC 0.0439186640940944 | | |
| 3.1.183268 | FERNANDA SERRA | ADDRESS REDACTED | | | BTC 0.000001036825063282<br>CEL 1.06362657286955<br>TUSD 0.0498557681066917<br>USDC 0.336720907799986 | | |
| 3.1.183269 | FERNANDA SOFIA FADER CHIRINO | ADDRESS REDACTED | | | BTC 0.000000004851917786<br>CEL 1.43795236877814 | | |
| 3.1.183270 | FERNANDA SOTO | ADDRESS REDACTED | | | BTC 0.00102410629599637<br>CEL 3.92231078549289<br>ETH 0.00268531706802852<br>TUSD 81.2391195663918<br>USDC 7.68825937873731 | | |
| 3.1.183271 | FERNANDA SOUSA | ADDRESS REDACTED | | | BTC 0.00444250362563529<br>CEL 0.0745820908613917<br>ETH 0.0554214079095063 | | |
| 3.1.183272 | FERNANDA TARSI | ADDRESS REDACTED | | | ADA 0.170008023084509<br>BNB 0.560776630946514 | | |
| 3.1.183273 | FERNANDA TRIERWAILER | ADDRESS REDACTED | | | BTC 0.000004711483114 27<br>USDC 0.95029350334822 | | |
| 3.1.183274 | FERNANDA URGESE | ADDRESS REDACTED | | | BTC 0.00819607814191224 | | |
| 3.1.183275 | FERNANDA VALBERT | ADDRESS REDACTED | | | BTC 0.00113696746082465<br>CEL 0.478666028010791<br>LTC 6.32419026128018<br>USDC 10 | | |
| 3.1.183276 | FERNANDA VOLA SENA | ADDRESS REDACTED | | | BTC 0.000003567103781 81<br>USDC 0.436061239269542 | | |
| 3.1.183277 | FERNANDEZ ANDUAGA | ADDRESS REDACTED | | | ADA 0.000000984619327557<br>BCH 0.41255<br>BTC 0.00125381800012496<br>CEL 2.86597789826367<br>COMP 0.012355330493332 | | |
| 3.1.183278 | FERNANDEZ CORENTIN | ADDRESS REDACTED | | | BNB 0.000076807690287062 | | |
| 3.1.183279 | FERNANDO A TORRES | ADDRESS REDACTED | | | BTC 0.000396661691708855<br>CEL 0.170566884446255<br>DASH 0.000964754677893673<br>ETH 0.000004192020197398<br>LINK 0.0491751145485841<br>LTC 0.000708015237495613<br>MATIC 0.0185984857821234<br>SGB 0.0039721077984324<br>SNX 0.164398601212347<br>UNI 0.213869796456788<br>XRP 0.0259831033152845 | | |
| 3.1.183280 | FERNANDO ACHUTEGUI | ADDRESS REDACTED | | | ADA 0.000000620300944663<br>CEL 0.0565112185110516<br>USDT ERC20 0.587026 | | |
| 3.1.183281 | FERNANDO ACOSTA | ADDRESS REDACTED | | | BTC 0.00822216054756519<br>CEL 0.880108494525292<br>EOS 0.000014828668146194<br>ETH 0.313396726189181<br>MCDAI 73.7893584337767 | | |
| 3.1.183282 | FERNANDO ACOSTA Y LARA | ADDRESS REDACTED | | | ADA 2716.52549220621<br>BNB 7.19369885089103<br>BTC 0.190770561283016<br>CEL 177.589598264803<br>DOT 28.5807429299078<br>ETH 3.60854398457609<br>XRP 1642.88407205652 | | |
| 3.1.183283 | FERNANDO ADAME JR. | ADDRESS REDACTED | | | ADA 0.437463699547103<br>BTC 0.000915968031394253<br>DOT 0.0987079890462873<br>MATIC 2.53266124184026<br>SNX 0.512514047251946 | CEL 47.7991228293381<br>MATIC 3501.941542461 | |
| 3.1.183284 | FERNANDO AGUIRRE | ADDRESS REDACTED | | | BTC 0.000127246877665833<br>ETH 0.00006002359498887<br>USDC 17.0039564137406 | | |
| 3.1.183285 | FERNANDO AGUSTIN ANDRES SIMEONE | ADDRESS REDACTED | | | BTC 0.00172337409752958<br>CEL 0.311208199907832<br>LTC 1.28937869391628<br>UST 292.663417642904 | | |
| 3.1.183286 | FERNANDO ALAGIYADURA ASHAN MARK SUMANTHA | ADDRESS REDACTED | | | BTC 0.0000017414212069 4599<br>USDT ERC20 0.637687866777863 | | |
| 3.1.183287 | FERNANDO ALAS | ADDRESS REDACTED | | | ADA 213.604356992168<br>BTC 0.117375859981078<br>DOGE 497.506951093132<br>ETH 0.493730946086432<br>LTC 1.58432238349742<br>MATIC 667.385244951158<br>XLM 700.143259628989<br>XRP 373.295812 | | |
| 3.1.183288 | FERNANDO ALATORRE | ADDRESS REDACTED | | | ETC 7.20162920119338<br>ETH 0.454379083025927<br>SNX 0.370961586834842<br>USDC 0.403125617653216<br>XLM 1671.90968090131 | | |
| 3.1.183289 | FERNANDO ALBERTO MELGAREJO | ADDRESS REDACTED | | | BTC 0.000001403410061701<br>CEL 0.255587867365103<br>LTC 0.000031205989272759<br>USDC 0.00507890476933332 | | |
| 3.1.183290 | FERNANDO ALCANTARA | ADDRESS REDACTED | | | ADA 13.169487116673<br>BTC 0.00109046581941939<br>USDC 6.49932450271895 | USDC 0.000000830362477238 | |
| 3.1.183291 | FERNANDO ALEJANDRA TEJADA MARTINEZ | ADDRESS REDACTED | | | ADA 3.07271610292099<br>CEL 3.29588303989423<br>DOT 0.236836040116014<br>MATIC 4.98763424942423<br>USDC 29.1541277329016 | | |
| 3.1.183292 | FERNANDO ALFREDO PRADO CASANOVA | ADDRESS REDACTED | | | BTC 0.00474133447391321<br>CEL 0.401701667199757 | | |
| 3.1.183293 | FERNANDO ALIMIN ASMAWIDJAJA | ADDRESS REDACTED | | | BTC 0.00491726523244261 | | |
| 3.1.183294 | FERNANDO ALMEIDA | ADDRESS REDACTED | | | BNB 0.000516171589283716<br>BTC 0.000000753459462720999<br>CEL 1.6128913789553<br>DOT 0.00283809819632642<br>ETH 0.000032359226802843 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.183295 | FERNANDO ALMEIDA | ADDRESS REDACTED | | | ADA 225.327648949281<br>BTC 0.015359039117601<br>CEL 51.6830273094019<br>DOT 0.0400520404102752<br>EOS 75.1787531812046<br>MATIC 879.332990849133<br>USDC 1308.2003 | | |
| 3.1.183296 | FERNANDO ALTMANN | ADDRESS REDACTED | | | USDC 7776.0571636224 | | |
| 3.1.183297 | FERNANDO ALVAREZ | ADDRESS REDACTED | | | ADA 236.0267612806<br>BTC 0.000960721363565855<br>USDC 0.256148288396781 | | |
| 3.1.183298 | FERNANDO ÁLVAREZ | ADDRESS REDACTED | | | BTC 0.00001798219481365 | | |
| 3.1.183299 | FERNANDO ÁLVAREZ GÓMEZ-LECHÓN | ADDRESS REDACTED | | | BTC 0.00107641079659851<br>ETH 0.255403433597266<br>MATIC 1044.17063415277 | | |
| 3.1.183300 | FERNANDO ALVES | ADDRESS REDACTED | | | USDC 0.0396207093323139 | | |
| 3.1.183301 | FERNANDO ALVES | ADDRESS REDACTED | | | BNB 0.00120310189913147<br>BTC 0.000000768401170926<br>USDC 0.000000104074411294 | | |
| 3.1.183302 | FERNANDO ALVES | ADDRESS REDACTED | | | ADA 0.117938441211783<br>BNB 0.00117839820714781 | | |
| 3.1.183303 | FERNANDO ALVES | ADDRESS REDACTED | | | BTC 0.00159958796085526<br>CEL 15.8784906009897<br>ETH 0.207345882100523<br>USDC 57.8807010370396 | | |
| 3.1.183304 | FERNANDO ALVES GIMENES | ADDRESS REDACTED | | | CEL 0.000274412543342851 | | |
| 3.1.183305 | FERNANDO AMAT GIL | ADDRESS REDACTED | | | USDC 34783.3431910975 | | |
| 3.1.183306 | FERNANDO AMEZQUITA | ADDRESS REDACTED | | | BTC 0.0449981397687494<br>ETH 0.000736174548287536<br>GUSD 75.6720761167855<br>LINK 0.000002551537954427<br>MATIC 0.000834742741886874<br>SNX 0.000198366811453876 | LINK 0.00712471570008331<br>MATIC 0.692650260055432<br>SNX 0.0716227377000193 | |
| 3.1.183307 | FERNANDO AMOROS PEREZ | ADDRESS REDACTED | | | BTC 0.004287110044415<br>CEL 9.1154501355659<br>SNX 65.51526696 | | |
| 3.1.183308 | FERNANDO AMOZORRUTIA PEREZ | ADDRESS REDACTED | | | ADA 0.308114596308078<br>BNB 0.00433265679662979<br>BTC 0.000141472505878644<br>CEL 7.39880520351483<br>DOT 0.36358821868943<br>ETH 0.0416937864189755<br>LINK 0.0129710087513627 | | |
| 3.1.183309 | FERNANDO ANDERSON | ADDRESS REDACTED | | | BTC 0.132868610088817<br>MCDAI 234.635419672152 | | |
| 3.1.183310 | FERNANDO ANDERSON | ADDRESS REDACTED | | | ETH 0.0013054063409179 | | |
| 3.1.183311 | FERNANDO ANDINA MEIRA | ADDRESS REDACTED | | | BSV 0.70985934<br>BTC 0.000934477563582493<br>CEL 347.571119698274<br>ETH 0.000265052712759572 | | |
| 3.1.183312 | FERNANDO ANDRADE | ADDRESS REDACTED | | | BTC 1.03203416889242<br>CEL 1.10959700693855<br>COMP 0.0210784759972982<br>DOT 48.3696845692993<br>ETH 2.76564760138233<br>LINK 52.0949653232402<br>MATIC 891.302864370263<br>MCDAI 285.078500019329<br>SNX 106.290364708521 | | |
| 3.1.183313 | FERNANDO ANDREACCI | ADDRESS REDACTED | | | BTC 0.000004778074438553<br>CEL 0.048236006156617<br>ETH 0.000176619718428431 | | |
| 3.1.183314 | FERNANDO ANDRES LAZO | ADDRESS REDACTED | | | BTC 0.155262319977439 | | |
| 3.1.183315 | FERNANDO ANDRES RUTIA | ADDRESS REDACTED | | | BTC 0.04602406813445<br>CEL 3.18329667582398<br>ETH 0.250242069919472<br>MATIC 0.262667635226931<br>USDT ERC20 300.187048058566 | | |
| 3.1.183316 | FERNANDO ANICETO | ADDRESS REDACTED | | | CEL 0.0232510623114591<br>ETH 0.0318829571324477 | | |
| 3.1.183317 | FERNANDO ANISTRO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0115536031462435 | | |
| 3.1.183318 | FERNANDO ANTONACCI | ADDRESS REDACTED | | | BTC 0.000000177757862337<br>CEL 60.9801405272842<br>ETH 0.000329598790638663 | | |
| 3.1.183319 | FERNANDO ANTONACI | ADDRESS REDACTED | | | BCH 0.14054401<br>BTC 0.01042377<br>CEL 19.8739794179781<br>ETH 0.0723920562325433<br>USDC 311.701379603823<br>XLM 150 | | |
| 3.1.183320 | FERNANDO ANTONIO TROCHE VINENT | ADDRESS REDACTED | | | | BTC 0.000539318527509245 | |
| 3.1.183321 | FERNANDO ANTONIO YORDÁN LÓPEZ | ADDRESS REDACTED | | | ADA 490.502949<br>BTC 0.048260756164048<br>CEL 332.97477988043<br>DOGE 1567.22865672<br>DOT 16.6289508744<br>ETH 0.039049331316738<br>USDC 2852.97910156217<br>USDT ERC20 2035.77568052227<br>XLM 270.9205409 | | |
| 3.1.183322 | FERNANDO ARANGO SANTA | ADDRESS REDACTED | | | BTC 0.000006250852998792 | | |
| 3.1.183323 | FERNANDO ARAÚJO | ADDRESS REDACTED | | | ADA 0.695828610849839<br>BTC 0.000001046977212244 | | |
| 3.1.183324 | FERNANDO ARDEVINO | ADDRESS REDACTED | | | BTC 0.0120188334726919<br>CEL 6.15421334823143 | | |
| 3.1.183325 | FERNANDO ARELLANO | ADDRESS REDACTED | | | BCH 1.19702306939099<br>BTC 0.000102710119489416<br>CEL 1.11219609201787<br>ETH 0.000916077426988936<br>LTC 3.01220610246988<br>XLM 1136.290038309<br>XRP 0.885557046043295 | | |
| 3.1.183326 | FERNANDO ARENAS | ADDRESS REDACTED | | | CEL 1.09134172610381 | | |
| 3.1.183327 | FERNANDO AREVALO | ADDRESS REDACTED | | | AAVE 0.000004766898471769<br>BTC 0.000012674095235339<br>COMP 0.000311434583553014<br>ETH 0.0000116500393775519<br>LINK 0.102707977455555<br>LTC 0.000018325359442259<br>XRP 0.00000055641466014<br>ZEC 10.0737118753209 | | |
| 3.1.183328 | FERNANDO ARIEL ETCHETTO | ADDRESS REDACTED | | | BTC 0.00000003808095188<br>USDT ERC20 0.447799793081893 | | |
| 3.1.183329 | FERNANDO ARIEL ETCHETTO | ADDRESS REDACTED | | | BTC 0.00000764694560952<br>USDT ERC20 0.43959854875035 | | |
| 3.1.183330 | FERNANDO ARIEL ETCHETTO | ADDRESS REDACTED | | | BTC 0.00000345928502981<br>USDT ERC20 0.262923598369259 | | |
| 3.1.183331 | FERNANDO ARIEL ETCHETTO | ADDRESS REDACTED | | | BTC 0.000000097049783393<br>USDT ERC20 0.590405508259683 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.183332 | FERNANDO ARIEL ETCHETTO | ADDRESS REDACTED | | | BTC 0.000000358513718461<br>USDT ERC20 0.286226225606718 | | |
| 3.1.183333 | FERNANDO ARIEL ETCHETTO | ADDRESS REDACTED | | | BTC 0.00000054958020989<br>USDT ERC20 0.261139050093842 | | |
| 3.1.183334 | FERNANDO ARIEL ETCHETTO | ADDRESS REDACTED | | | BTC 0.00129398321912829<br>USDT ERC20 1.69452347705477 | | |
| 3.1.183335 | FERNANDO ARIEL ETCHETTO | ADDRESS REDACTED | | | BTC 0.00163871341902591<br>USDT ERC20 0.353318269230769 | | |
| 3.1.183336 | FERNANDO ARIEL ETCHETTO | ADDRESS REDACTED | | | BTC 0.00173689705135945<br>USDT ERC20 400 | | |
| 3.1.183337 | FERNANDO ARIEL ETCHETTO | ADDRESS REDACTED | | | BTC 0.000000991334901702<br>USDT ERC20 0.89579899920113 | | |
| 3.1.183338 | FERNANDO ARIEL ETCHETTO | ADDRESS REDACTED | | | BTC 0.000000141935443787<br>USDT ERC20 0.370056389639109 | | |
| 3.1.183339 | FERNANDO ARIEL MORO | ADDRESS REDACTED | | | BTC 0.00110382586043225<br>CEL 0.573691642799823 | | |
| 3.1.183340 | FERNANDO ARMENDARIZ-IBARRA | ADDRESS REDACTED | | | ETH 0.00663718892945038 | | |
| 3.1.183341 | FERNANDO ARROYO | ADDRESS REDACTED | | | BTC 0.0232207153380557<br>ETH 0.00083351901636469<br>USDT ERC20 0.228050228924391 | | |
| 3.1.183342 | FERNANDO ARSHANILAGE DON PASINDU THARUKA | ADDRESS REDACTED | | | BTC 0.000000006629162501<br>CEL 0.556872384161266 | | |
| 3.1.183343 | FERNANDO ASATO | ADDRESS REDACTED | | | ADA 0.136638295100627<br>BTC 0.000025849970269375<br>CEL 0.116676436679454<br>DOT 0.0102550479078329<br>USDC 0.300607371184068 | | |
| 3.1.183344 | FERNANDO ASENSIO MUNOZ | ADDRESS REDACTED | | | ETH 0.00151698620279242 | | |
| 3.1.183345 | FERNANDO ASMAWIDJAJA | ADDRESS REDACTED | | | ADA 202.004711598445<br>BNB 3.20386495130701<br>BTC 0.04959063062876<br>CEL 15.2157251322128<br>DOT 2.21441556280572<br>ETH 14.4141841657111<br>LTC 6.33059910944929<br>SGB 1295.65605268539<br>UNI 184.457590440281<br>USDC 12.55 | | |
| 3.1.183346 | FERNANDO AUGUSTO RISETTI | ADDRESS REDACTED | | | BTC 0.000202400858169991 | | |
| 3.1.183347 | FERNANDO AVALOS JR | ADDRESS REDACTED | | | 1INCH 18.5441086653273<br>BTC 0.00205232818943457<br>DASH 0.746208590485574<br>SNX 4.73968534378612 | | |
| 3.1.183348 | FERNANDO BACAO | ADDRESS REDACTED | | | ADA 927.587779531268<br>AVAX 0.0119813990871383<br>BTC 0.000115133104538635<br>CEL 278.826422054506<br>DOT 0.184016115382719<br>ETH 0.00132296269007748<br>MATIC 1.65980893716993<br>SOL 0.00201012413103731<br>USDC 0.000576588355482564 | | |
| 3.1.183349 | FERNANDO BACELAR DE SOUSA | ADDRESS REDACTED | | | BTC 0.000001609571951153<br>CEL 0.0385957999806589<br>USDC 0.309326643980517 | | |
| 3.1.183350 | FERNANDO BAHAMONDES | ADDRESS REDACTED | | | BTC 0.00746366753621687<br>CEL 3.83504897788447 | | |
| 3.1.183351 | FERNANDO BANDEIRA | ADDRESS REDACTED | | | BTC 0.000121606826312759<br>DOT 0.0134764016529171<br>SNX 0.225632170865203 | | |
| 3.1.183352 | FERNANDO BANOS | ADDRESS REDACTED | | | BTC 0.00341824<br>CEL 0.244731944312524 | | |
| 3.1.183353 | FERNANDO BARBA | ADDRESS REDACTED | | | BTC 0.00000122962334235<br>ETH 0.000020708132370315<br>MATIC 0.289719602559133 | | |
| 3.1.183354 | FERNANDO BARCELO OSUNA | ADDRESS REDACTED | | | ADA 351.061925328727<br>BTC 0.0121553945641075<br>CEL 10.8698821417434<br>ETH 42.6059302148331 | | |
| 3.1.183355 | FERNANDO BARDI | ADDRESS REDACTED | | | CEL 1.06280463454499 | | |
| 3.1.183356 | FERNANDO BARRAZA | ADDRESS REDACTED | | | BTC 0.0243119290854767<br>CEL 744.509563304854<br>ETH 0.00134239250581626<br>USDC 8.67063156153294 | | |
| 3.1.183357 | FERNANDO BARREIRO | ADDRESS REDACTED | | | BTC 0.0162522579552758 | | |
| 3.1.183358 | FERNANDO BARROS MAGARIÑOS | ADDRESS REDACTED | | | BTC 0.010936489332247 | | |
| 3.1.183359 | FERNANDO BATISTA | ADDRESS REDACTED | | | ADA 4049.92587017074<br>BTC 0.000001563752555994 | | |
| 3.1.183360 | FERNANDO BAUTISTA PAREJO | ADDRESS REDACTED | | | BTC 0.000000165459528936<br>CEL 0.0291963813317306<br>TUSD 0.000000117325096176 | | |
| 3.1.183361 | FERNANDO BAZAN | ADDRESS REDACTED | | | BTC 0.000092571395242509<br>ETH 0.00190017644003707 | | |
| 3.1.183362 | FERNANDO BAZAN | ADDRESS REDACTED | | | BTC 0.168358623520328<br>ETH 3.43296585103564 | | |
| 3.1.183363 | FERNANDO BEAULIEU | ADDRESS REDACTED | | | BTC 0.00245632896508383<br>CEL 1.09462084085763<br>ETH 0.00304098422582484<br>MCDAI 0.786608939563571 | | |
| 3.1.183364 | FERNANDO BECERRA | ADDRESS REDACTED | | | BTC 0.000551609359977248<br>BUSD 0.600119555756314<br>MCDAI 0.109353055299769 | | |
| 3.1.183365 | FERNANDO BEIRO | ADDRESS REDACTED | | | BTC 0.000007634219961734<br>ETH 0.000747275258093226<br>USDC 0.0385900232323797 | | USDC 0.000000978844125007 |
| 3.1.183366 | FERNANDO BELLA BORONAT | ADDRESS REDACTED | | | BTC 0.01858112968964 | | |
| 3.1.183367 | FERNANDO BELTRAN | ADDRESS REDACTED | | | USDT ERC20 0.798493314280967 | | |
| 3.1.183368 | FERNANDO BELTRAN JR | ADDRESS REDACTED | | | BTC 0.0338768627637522<br>CEL 239.575252367812<br>ETH 0.0548963872792801<br>LINK 0.000019496591671227<br>USDC 0.409353972990227 | | |
| 3.1.183369 | FERNANDO BENEGAS | ADDRESS REDACTED | | | BTC 0.000056953728048635<br>CEL 1.3944833616186<br>ETH 0.00145801795878543 | | |
| 3.1.183370 | FERNANDO BERAZA | ADDRESS REDACTED | | | CEL 1.15116892753898<br>SGB 0.190901225023516<br>XRP 24276.5811173201 | | |
| 3.1.183371 | FERNANDO BERMÚDEZ ORTIZ | ADDRESS REDACTED | | | ADA 166.818244<br>CEL 71.9329329714928 | | |
| 3.1.183372 | FERNANDO BERTONI | ADDRESS REDACTED | | | CEL 1.97271554972043<br>USDT ERC20 423.106298247873 | | |
| 3.1.183373 | FERNANDO BESTIYAN ASITHA MAHESH MADUSANKA | ADDRESS REDACTED | | | BTC 0.000000006533414399<br>CEL 0.380589154148348 | | |
| 3.1.183374 | FERNANDO BIROLLO | ADDRESS REDACTED | | | BTC 0.0000000019143048<br>CEL 0.00880478467128769<br>LTC 0.00124027912737415 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.183375 | FERNANDO BISONO | ADDRESS REDACTED | | | BCH 2.08618718334236<br>CEL 166.785694567205<br>DASH 2.43505147943443<br>DOT 52.6449873520288<br>ETH 0.133925681227725<br>LTC 14.8853247691911<br>MATIC 836.662515477288<br>XRP 2021.9 | | |
| 3.1.183376 | FERNANDO BLANCO | ADDRESS REDACTED | | | BTC 0.0000503394929770659<br>MCDAI 0.81213315596443 | | |
| 3.1.183377 | FERNANDO BLANKEMBURG | ADDRESS REDACTED | | | BTC 0.000000987671520108<br>ETH 0.00036397202451751 | | |
| 3.1.183378 | FERNANDO BOHORQUEZ | ADDRESS REDACTED | | | BTC 0.00000002241571045<br>TUSD 4463.51288245936 | | |
| 3.1.183379 | FERNANDO BORGES | ADDRESS REDACTED | | | ADA 31.5635061315494<br>BNB 0.000117477044709138<br>CEL 0.321691376487315<br>ETH 0.00657455156050739 | | |
| 3.1.183380 | FERNANDO BOTELLO | ADDRESS REDACTED | | | BTC 0.000000195590690729999 | | |
| 3.1.183381 | FERNANDO BOTIA MESEGUER | ADDRESS REDACTED | | | CEL 0.0132209726079643 | | |
| 3.1.183382 | FERNANDO BOTO | ADDRESS REDACTED | | | MATIC 1118.61824419403 | | |
| 3.1.183383 | FERNANDO BRITO | ADDRESS REDACTED | | | BTC 0.000000006435891693<br>CEL 225.542920687517 | | |
| 3.1.183384 | FERNANDO BUENO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00277204712280442<br>CEL 1322.61268210233<br>DOT 60.6379<br>ETH 2.00474034848791<br>PAXG 1.27301472378988 | | |
| 3.1.183385 | FERNANDO BUNUEL ELIPE | ADDRESS REDACTED | | | BTC 0.000244274701958923<br>CEL 0.00434965222437908<br>DOT 0.238474092200113<br>ETH 0.176637518973029 | | |
| 3.1.183386 | FERNANDO CAAMANO | ADDRESS REDACTED | | | BAT 0.18496761732211<br>BCH 0.0010417662501658<br>BTC 0.000180604790399853<br>COMP 0.0102074321212513<br>DASH 0.0102185716735682<br>EOS 0.513485129901589<br>ETC 0.0508525529017704<br>ETH 0.00209506691254039<br>KNC 3.01074495057624<br>LINK 0.0507672632590617<br>LTC 0.000156766925270013<br>MANA 1.00264801792924<br>MATIC 2.1329591603442<br>MCDAI 1.02981070529753<br>OMG 0.300939500161708<br>PAX 3.21527557376749<br>SGB 26.314725727971<br>SNX 1.62712194641381<br>UNI 0.10230070362397<br>USDC 2.07955861825914<br>XLM 1.01006221793209<br>XRP 0.000000910495349876<br>ZEC 0.0302652162622323<br>ZRX 1.37546244039991 | | |
| 3.1.183387 | FERNANDO CABAL | ADDRESS REDACTED | | | BTC 0.00115606936416185<br>CEL 3.07230396322107<br>MCDAI 0.610667934957648 | | |
| 3.1.183388 | FERNANDO CABAL MARTINEZ | ADDRESS REDACTED | | | BTC 0.0107208550543408<br>TUSD 78.4121595689946 | | |
| 3.1.183389 | FERNANDO CABO | ADDRESS REDACTED | | | BTC 0.00450384966992516<br>CEL 0.285441499740397 | | |
| 3.1.183390 | FERNANDO CADENA-GUZMAN | ADDRESS REDACTED | | | CEL 1.13759975891868 | | |
| 3.1.183391 | FERNANDO CALLEJA MORENO | ADDRESS REDACTED | | | BTC 0.435495880092907<br>USDT ERC20 0.254311852309559 | | |
| 3.1.183392 | FERNANDO CAMPUS | ADDRESS REDACTED | | | BTC 0.00000263743456288<br>USDC 1.04776098748801 | | |
| 3.1.183393 | FERNANDO CANE | ADDRESS REDACTED | | | BNB 0.000000002418558178<br>BTC 0.00000000668526201<br>CEL 21.0667728376356<br>PAXG 0.000000005351543573<br>USDC 0.000000852618326024<br>USDT ERC20 0.000000269982811738<br>XAUT 0.000000114037992582 | | |
| 3.1.183394 | FERNANDO CANO | ADDRESS REDACTED | | | BAT 425.702126695602<br>BTC 0.227374575401824<br>DOT 101.518004112978<br>ETH 1.77279489983366<br>LINK 98.44486978249<br>MANA 532.23801844411<br>MATIC 7953.47265173729<br>XLM 0.240089345350626 | | |
| 3.1.183395 | FERNANDO CANTORA | ADDRESS REDACTED | | | USDT ERC20 0.93020133780218 | | |
| 3.1.183396 | FERNANDO CANTU SALDIVAR | ADDRESS REDACTED | | | BTC 0.000000005170003443<br>CEL 0.0113297036201039 | | |
| 3.1.183397 | FERNANDO CAPELLAN | ADDRESS REDACTED | | | BTC 0.00146631078585328<br>USDC 0.895187107263963 | | |
| 3.1.183398 | FERNANDO CAPPELLO | ADDRESS REDACTED | | | BTC 0.000000001106872927<br>CEL 0.713734882855126<br>USDT ERC20 0.000000945625242285 | | |
| 3.1.183399 | FERNANDO CARAVACA | ADDRESS REDACTED | | | BTC 0.00000000246179301597999<br>USDC 0.526911734668302 | | |
| 3.1.183400 | FERNANDO CARDENAS BARRETO | ADDRESS REDACTED | | | BTC 0.00269301101980929<br>USDC 16.1241167502189 | | |
| 3.1.183401 | FERNANDO CARLINO | ADDRESS REDACTED | | | BTC 0.000000003052699663<br>USDC 0.000000163722339501 | | |
| 3.1.183402 | FERNANDO CARLOS MONJE | ADDRESS REDACTED | | | BTC 0.000002549496691824<br>ETH 0.00000166394608659<br>USDC 0.549755745319259 | | |
| 3.1.183403 | FERNANDO CARMONA | ADDRESS REDACTED | | | BTC 0.00113135047293027<br>CEL 5.05092365606215<br>MATIC 8.34706683420619<br>XLM 1.89838729562001<br>XRP 0.000000362740143081 | | |
| 3.1.183404 | FERNANDO CARNEIRO | ADDRESS REDACTED | | | ADA 0.000000218758854086<br>BNB 0.00109105747155104<br>BTC 0.0320728545378042<br>CEL 0.0330029079269113<br>ETH 0.873224369961753<br>USDC 0.539950785439136 | | |
| 3.1.183405 | FERNANDO CARRIO | ADDRESS REDACTED | | | BTC 0.000000933693142102<br>MCDAI 0.249967020630383 | | |
| 3.1.183406 | FERNANDO CARVALHO | ADDRESS REDACTED | | | BTC 0.00846247070883315<br>CEL 302.334462404585<br>ETH 9.04107759872145 | | |
| 3.1.183407 | FERNANDO CARVALHO | ADDRESS REDACTED | | | BTC 0.0000153053731087 | | |
| 3.1.183408 | FERNANDO CARVALHO | ADDRESS REDACTED | | | BTC 0.000000248313152965<br>MCDAI 0.170944081504255<br>USDT ERC20 0.518978070055669 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.183409 | FERNANDO CARVALHO | ADDRESS REDACTED | | | BTC 0.000001526853828249 | | |
| 3.1.183410 | FERNANDO CARVALHO | ADDRESS REDACTED | | | BTC 0.00212304732968465<br>CEL 0.0499360628410761 | | |
| 3.1.183411 | FERNANDO CARVALHO | ADDRESS REDACTED | | | BTC 0.00000465482146134 | | |
| 3.1.183412 | FERNANDO CARVALHO | ADDRESS REDACTED | | | BTC 0.000000000067355499 | | |
| 3.1.183413 | FERNANDO CARVALHO | ADDRESS REDACTED | | | BTC 0.00000046537998588 | | |
| 3.1.183414 | FERNANDO CARVALHO | ADDRESS REDACTED | | | BTC 0.000001526208775016 | | |
| 3.1.183415 | FERNANDO CARVALHO | ADDRESS REDACTED | | | BTC 0.000002300478420777 | | |
| 3.1.183416 | FERNANDO CARVALHO | ADDRESS REDACTED | | | BTC 0.00456995723737618 | | |
| 3.1.183417 | FERNANDO CARVALHO | ADDRESS REDACTED | | | BTC 0.000001529400977812 | | |
| 3.1.183418 | FERNANDO CARVALHO | ADDRESS REDACTED | | | BTC 0.00236295806618524<br>CEL 0.130937586782227<br>DOT 0.00000000002598201 | | |
| 3.1.183419 | FERNANDO CARVALHO | ADDRESS REDACTED | | | BTC 0.0109392475607241 | | |
| 3.1.183420 | FERNANDO CASADIEGO NUÑEZ | ADDRESS REDACTED | | | BTC 0.000565407714576701<br>XLM 0.000000035768061617 | | |
| 3.1.183421 | FERNANDO CASAIS | ADDRESS REDACTED | | | BTC 0.0908296786351032<br>CEL 2077.64404194791<br>EOS 0.000005903334917271<br>ETH 1.99905207237039<br>LTC 0.00005162958333334<br>SGB 43.9043217205099<br>XRP 0.000000638888888 | | |
| 3.1.183422 | FERNANDO CASO GRANAI | ADDRESS REDACTED | | | ETH 0.000000268221354771 | | |
| 3.1.183423 | FERNANDO CASTELLANOS | ADDRESS REDACTED | | | BTC 0.44757066025898<br>ETH 3.03596149191919<br>USDC 658.109263515133 | | |
| 3.1.183424 | FERNANDO CASTELPOGGI | ADDRESS REDACTED | | | BTC 0.000000651815851175<br>CEL 0.0151672075490379<br>PAXG 0.000001496706658072<br>TUSD 10.9491572735357<br>USDC 419.647821749879 | | |
| 3.1.183425 | FERNANDO CASTILLO | ADDRESS REDACTED | | | AVAX 0.000159975242191182<br>BTC 0.00139240814255292<br>ETH 0.0109584217009786<br>LINK 0.0987217291625292<br>USDC 0.0236974317192766 | AVAX 0.0081052233406103<br>BTC 0.00000023<br>ETH 0.000000534977080233<br>LINK 0.00000044<br>USDC 0.003 | |
| 3.1.183426 | FERNANDO CASTRO | ADDRESS REDACTED | | | BTC 0.00000073870141099<br>SOL 0.000122794538594969<br>USDC 0.00343150987339826<br>XLM 0.0508348947678086 | | |
| 3.1.183427 | FERNANDO CASTRO PEÑAFLOR | ADDRESS REDACTED | | | BTC 0.000000642605714052<br>USDC 0.387048558095162 | | |
| 3.1.183428 | FERNANDO CAVE | ADDRESS REDACTED | | | BTC 0.00117542486672321<br>USDT ERC20 0.000000625407000407 | | |
| 3.1.183429 | FERNANDO CAZAREZ HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0011308847462255<br>USDC 5.18450909917654 | | |
| 3.1.183430 | FERNANDO CECILIO | ADDRESS REDACTED | | | BTC 0.000004249713148024<br>ETH 0.000028675466773921<br>MCDAI 0.0532493581370509 | | |
| 3.1.183431 | FERNANDO CEDRIC SANT'ANNA | ADDRESS REDACTED | | | CEL 0.00164490104307685 | | |
| 3.1.183432 | FERNANDO CEJAS | ADDRESS REDACTED | | | BTC 0.000006262330981857 | | |
| 3.1.183433 | FERNANDO CESAR DELK | ADDRESS REDACTED | | | | BTC 0.000000219059283705 | |
| 3.1.183434 | FERNANDO CESAR MEDEIROS | ADDRESS REDACTED | | | BTC 0.0165088502373965<br>CEL 11.2858256852614<br>ETH 0.0000004 | | |
| 3.1.183435 | FERNANDO CÉSAR PÉREZ | ADDRESS REDACTED | | | BTC 0.00120520866283231<br>CEL 1.8106202926679 | | |
| 3.1.183436 | FERNANDO CESPEDES | ADDRESS REDACTED | | | BTC 0.00045171<br>CEL 0.410585045711657 | | |
| 3.1.183437 | FERNANDO CESPEDES | ADDRESS REDACTED | | | BTC 0.000010122797103569 | | |
| 3.1.183438 | FERNANDO CHANG | ADDRESS REDACTED | | | ETH 0.322911649939412 | | |
| 3.1.183439 | FERNANDO CHAPOY | ADDRESS REDACTED | | | AVAX 0.734124153174437<br>BTC 0.279950864822073<br>DOT 113.23196453002<br>ETH 2.57434749836826<br>LINK 48.7837043297383<br>MATIC 0.608384776299598<br>SOL 29.0562185887087 | | |
| 3.1.183440 | FERNANDO CHAVEZ | ADDRESS REDACTED | | | ETH 0.0173072918890566 | | |
| 3.1.183441 | FERNANDO CHAVEZ | ADDRESS REDACTED | | | ADA 0.101805516243307<br>CEL 1.13180115123351<br>MATIC 0.174002251986027 | | |
| 3.1.183442 | FERNANDO CHONG CRUZ | ADDRESS REDACTED | | | AAVE 0.533187327813686<br>BAT 0.118665611757252<br>BTC 0.510761881894687<br>CEL 262.802870736353<br>COMP 3.12071362105189<br>ETH 0.518926337085045<br>GUSD 1.40585768149622<br>KNC 0.0827164005347388<br>LINK 0.113374650043052<br>MANA 0.0776747715741823<br>MATIC 15271.4722467131<br>MCDAI 112.418273320407<br>OMG 41.1438869308222<br>PAXG 0.108300652636058<br>SNX 11.6333091754614<br>UMA 0.00376095716854613<br>UNI 489.674064258197<br>USDC 22490.6125435331<br>ZRX 479.088776026206 | AVAX 8.1<br>CRV 40<br>LPT 2.08182891110885 | |
| 3.1.183443 | FERNANDO CHUA | ADDRESS REDACTED | | | BTC 0.000148984205947365<br>CEL 442.960480496549<br>SNX 0.327741607680949<br>USDT ERC20 0.232906550779228 | | |
| 3.1.183444 | FERNANDO CIFUENTES | ADDRESS REDACTED | | | CEL 2677.4664236548<br>SGB 0.604533174305771<br>XRP 4.00088136535917 | | |
| 3.1.183445 | FERNANDO CISNEORS | ADDRESS REDACTED | | | ADA 2.61740070836504<br>BTC 0.000167923878047348<br>DOT 0.0744695184532227<br>ETH 0.00243045333678336<br>LINK 0.000837829170758185<br>MATIC 1.58815858948862<br>UNI 0.0179382772789019<br>USDC 0.00175721856387677 | | |
| 3.1.183446 | FERNANDO CONCETTONI | ADDRESS REDACTED | | | BTC 0.000075035714454738<br>CEL 0.0512819218839299<br>SNX 0.0599684788440556 | | |
| 3.1.183447 | FERNANDO CONDE | ADDRESS REDACTED | | | ADA 0.132610579232453<br>BTC 0.00156657411963266<br>BUSD 0.317955153404928<br>LTC 0.000665062751753181<br>USDC 0.170285997422924 | | |
| 3.1.183448 | FERNANDO CORDOBA | ADDRESS REDACTED | | | BTC 0.000000983756661226<br>CEL 2.9862307335702<br>DOT 0.123783168093734<br>USDT ERC20 0.280974869360769 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.183449 | FERNANDO CORNAGLIA | ADDRESS REDACTED | | | CEL 0.0248205223877397<br>LTC 0.000716004809822017<br>MCDAI 0.0824901199985086 | | |
| 3.1.183450 | FERNANDO CORONA | ADDRESS REDACTED | | | BTC 0.000024901471631498<br>MANA 0.0974173398535689<br>MCDAI 42.3202039872959<br>USDC 210.272049038277 | | |
| 3.1.183451 | FERNANDO CORRAL | ADDRESS REDACTED | | | MATIC 0.0787260118051771 | | |
| 3.1.183452 | FERNANDO CORREIA | ADDRESS REDACTED | | | BNB 0.0009538565552480136<br>BTC 0.000012384622582499 | | |
| 3.1.183453 | FERNANDO CORTADA | ADDRESS REDACTED | | | USDC 610.15183306597 | | |
| 3.1.183454 | FERNANDO CORTES | ADDRESS REDACTED | | | ADA 119.622003019505 | | |
| 3.1.183455 | FERNANDO CORTES | ADDRESS REDACTED | | | BTC 0.000027633333407796<br>XRP 0.000000646511101171 | | |
| 3.1.183456 | FERNANDO COSTA | ADDRESS REDACTED | | | BTC 0.00044776779035316 | | |
| 3.1.183457 | FERNANDO CRESPO SANCHEZ | ADDRESS REDACTED | | | USDC 3.53154047643427 | | |
| 3.1.183458 | FERNANDO CRISTIANI | ADDRESS REDACTED | | | BTC 0.000000168034767909999 | | |
| 3.1.183459 | FERNANDO CRUZ | ADDRESS REDACTED | | | BTC 0.000003531991011309<br>CEL 30553.6451358059<br>XRP 0.999999164429523 | | |
| 3.1.183460 | FERNANDO D FAURA JR | ADDRESS REDACTED | | | ADA 1273.09918679892<br>BTC 0.0233772305044412<br>ETH 0.171315969394639<br>MANA 10.531543349834 | | |
| 3.1.183461 | FERNANDO DA SILVA | ADDRESS REDACTED | | | CEL 16.4719740391361 | | |
| 3.1.183462 | FERNANDO DANIEL DIAZ | ADDRESS REDACTED | | | BTC 0.0000011822199917119<br>USDC 0.375462200519642 | | |
| 3.1.183463 | FERNANDO DARDER | ADDRESS REDACTED | | | BTC 0.000000140839703714<br>CEL 0.829451755001453 | | |
| 3.1.183464 | FERNANDO DASSO | ADDRESS REDACTED | | | BTC 0.000000641926183721<br>MCDAI 0.00164102397588672<br>USDC 0.34157090969441 | | |
| 3.1.183465 | FERNANDO DAVID ORELLANA SALCIDO | ADDRESS REDACTED | | | CEL 2.50532518954467<br>ETH 0.137322069324187 | | |
| 3.1.183466 | FERNANDO DAVILLA | ADDRESS REDACTED | | | CEL 53.6341087607821<br>XRP 0.000000856256416906 | | |
| 3.1.183467 | FERNANDO DE JESUS DEL ANGEL SOSA | ADDRESS REDACTED | | | BTC 0.0204856168829078<br>ETH 0.193504238990861<br>MANA 0.0196798999198925<br>MATIC 29.9877629929095<br>USDC 80.1289137095636<br>XRP 255.220770000106 | | |
| 3.1.183468 | FERNANDO DE LOS SANTOS | ADDRESS REDACTED | | | BTC 0.115824726456596<br>ETH 0.000000965795957123 | | |
| 3.1.183469 | FERNANDO DE MORAES | ADDRESS REDACTED | | | BTC 0.000001842149160505<br>CEL 1.06404960519087<br>USDC 0.413188389695085 | | |
| 3.1.183470 | FERNANDO DEL COLLADO | ADDRESS REDACTED | | | BTC 0.000136090419650318<br>DASH 0.000244302301685023<br>LTC 0.0117197573280419 | | |
| 3.1.183471 | FERNANDO DEL VALLE | ADDRESS REDACTED | | | ADA 0.0840007954087877<br>BTC 0.0148034613879849<br>ETH 0.0002125491291327 | ADA 651.829817<br>BTC 0.01541829 | |
| 3.1.183472 | FERNANDO DELACRUZ | ADDRESS REDACTED | | | ETH 0.00356191082522156 | | |
| 3.1.183473 | FERNANDO DELLA FAZIA | ADDRESS REDACTED | | | CEL 0.0914725525024558<br>XRP 0.167011911650007 | | |
| 3.1.183474 | FERNANDO DI LISIO | ADDRESS REDACTED | | | BTC 0.000000002947079291<br>CEL 0.099131052857202 | | |
| 3.1.183475 | FERNANDO DI LORENZO | ADDRESS REDACTED | | | AAVE 0.00242195807008851<br>BTC 0.0000262285995109169<br>CEL 0.00588535496584632<br>COMP 0.000510909577735651<br>DOT 0.0640789920817374<br>ETH 0.000105112123231028<br>LINK 0.00473628507639295<br>MATIC 1.12556185728285<br>SNX 0.110017796404215<br>UMA 0.00475676701437208 | | |
| 3.1.183476 | FERNANDO DIAZ | ADDRESS REDACTED | | | BAT 0.0179419525436861<br>BTC 0.000001420591795365<br>CEL 69.9204024469375<br>ETH 0.00113182600968874<br>KNC 44.2950975919626<br>MATIC 8.98574696268494<br>SGB 785.363582800756<br>XLM 0.223373484613344<br>XRP 0.266343780951166<br>ZRX 54.0398708552055 | | |
| 3.1.183477 | FERNANDO DIAZ | ADDRESS REDACTED | | | ETH 1.78351016137333<br>SGB 794.666895517206<br>UNI 0.0912350213859832<br>XLM 4.74907734256783<br>XRP 2.61070236220415 | | |
| 3.1.183478 | FERNANDO DIAZ | ADDRESS REDACTED | | | BAT 0.00645857026681986<br>BTC 0.0436301674113876<br>CEL 654.190117544896<br>EOS 1.78320561411283<br>ETH 1.79316235189617<br>MCDAI 0.0429414063738132<br>USDC 4.87836772721289<br>XLM 94.7724261946775<br>XRP 1381.00000024076 | | |
| 3.1.183479 | FERNANDO DÍAZ LOPEZ | ADDRESS REDACTED | | | CEL 0.160249952008386 | | |
| 3.1.183480 | FERNANDO DIAZ ROSADO | ADDRESS REDACTED | | | AVAX 1.03074539257171<br>BTC 0.000830567163433575<br>USDC 196.126368855261 | BTC 0.000246347574842535 | |
| 3.1.183481 | FERNANDO DIGON | ADDRESS REDACTED | | | BTC 0.630598238283638<br>CEL 0.746509966027983<br>ETH 2.08378545627608 | | |
| 3.1.183482 | FERNANDO DINIS | ADDRESS REDACTED | | | BTC 0.000069335208787893<br>ETH 1.16420994783837<br>USDC 17.2520956058458 | | |
| 3.1.183483 | FERNANDO DIPANFILO | ADDRESS REDACTED | | | ADA 68819.74801<br>BTC 6.29606281458524<br>CEL 50949.7033625881<br>ETH 0.12685855402079<br>PAX 298.1<br>USDC 970.002399 | | |
| 3.1.183484 | FERNANDO DOLZ FERRANDEZ | ADDRESS REDACTED | | | BTC 0.000001284115554323<br>USDC 481.6886415429 | | |
| 3.1.183485 | FERNANDO DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.000009226646496244 | | |
| 3.1.183486 | FERNANDO DOMINGUEZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.00059392882751108 | | |
| 3.1.183487 | FERNANDO DOMINGUEZ PINUAGA | ADDRESS REDACTED | | | BTC 0.000566799778719444<br>XRP 1693.67577546786 | | |
| 3.1.183488 | FERNANDO DONA | ADDRESS REDACTED | | | BTC 0.116943545209734<br>COMP 0.0307805366740585<br>EOS 0.0369558587800377<br>ETH 2.5670178006306 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.183489 | FERNANDO DOPACIO | ADDRESS REDACTED | | | BTC 0.00244914436045824<br>CEL 0.462379597100394<br>ETH 0.361348270147589<br>USDC 0.561164341318269 | | |
| 3.1.183490 | FERNANDO DOS SANTOS | ADDRESS REDACTED | | | CEL 0.00308053801271248<br>DOT 0.00103792804005593<br>LTC 0.000029422625480847<br>XLM 0.00892374377027967<br>ZEC 0.000512835985987047 | | |
| 3.1.183491 | FERNANDO DUARTE | ADDRESS REDACTED | | | ADA 283.166216<br>BTC 0.00253353939522719<br>CEL 3.82638791543149<br>ETH 0.0276741862471268<br>SOL 2.03683154616893<br>USDT ERC20 1407.68537945157<br>XRP 342.102 | | |
| 3.1.183492 | FERNANDO DUCHE | ADDRESS REDACTED | | | BTC 0.00178109<br>CEL 4.36923325235457 | | |
| 3.1.183493 | FERNANDO EDUARDO FREITAS DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0361260887814965 | | |
| 3.1.183494 | FERNANDO EDUARDO MIGUEL | ADDRESS REDACTED | | | BTC 0.00168775031452659<br>CEL 0.207277896661805<br>UST 406 | | |
| 3.1.183495 | FERNANDO EEDE | ADDRESS REDACTED | | | BTC 0.000951296875657523<br>CEL 0.412907593012567<br>ETH 0.000516148134041524<br>USDC 497.200213950606 | | |
| 3.1.183496 | FERNANDO EMANUEL LOPEZ SAUQUÉ | ADDRESS REDACTED | | | ADA 1525.76276308088<br>LTC 0.0430738228307063<br>USDC 312.176379350246 | | |
| 3.1.183497 | FERNANDO EMMANUEL DELGADO | ADDRESS REDACTED | | | BTC 0.00115682578623829<br>USDT ERC20 4.53633317982004 | | |
| 3.1.183498 | FERNANDO ENRILE | ADDRESS REDACTED | | | BTC 0.0631672208500528<br>ETH 2.65296447369659<br>SOL 7.50316500186689<br>USDC 1.40501393044734 | BTC 0.00000034<br>ETH 0.00271342748629898<br>SOL 135.7843<br>USDC 0.0288086376867641 | |
| 3.1.183499 | FERNANDO ENRIQUE POVEDA SAENZ | ADDRESS REDACTED | | | BTC 0.0128546766320843<br>CEL 0.36766483766834<br>ETH 0.0590487905200799 | | |
| 3.1.183500 | FERNANDO ESCADA | ADDRESS REDACTED | | | BTC 0.0542541780532598<br>CEL 74.2679885973032 | | |
| 3.1.183501 | FERNANDO ESCALANTE GOMEZ | ADDRESS REDACTED | | | CEL 0.0892514021527533<br>XRP 28.845703 | | |
| 3.1.183502 | FERNANDO ESCAMEZ | ADDRESS REDACTED | | | BNB 0.00820118918685619<br>BTC 0.000000410368862412<br>CEL 0.0373717535442128<br>ETH 1.98080257143909<br>MCDAI 0.0249232692722213<br>USDC 0.747830030034502 | | |
| 3.1.183503 | FERNANDO ESCOBAR | ADDRESS REDACTED | | | BTC 0.0203593580285345<br>DOT 13.1877840186814<br>ETH 0.0613669784591439 | | |
| 3.1.183504 | FERNANDO ESPINOZA | ADDRESS REDACTED | | | BTC 0.0030299657338406<br>CEL 21.1635837865432 | | |
| 3.1.183505 | FERNANDO ESPINOZA | ADDRESS REDACTED | | | BTC 0.100211030228421<br>CEL 49.1067753106065<br>ETH 1.17824135 | | |
| 3.1.183506 | FERNANDO ESTRADA | ADDRESS REDACTED | | | MATIC 612.674435039713<br>USDC 0.0120015676519392<br>XLM 0.00945928114383137 | | MATIC 3.00370399485402 |
| 3.1.183507 | FERNANDO ETCHETTO | ADDRESS REDACTED | | | BTC 0.000000233297407226<br>USDT ERC20 0.615442875177224 | | |
| 3.1.183508 | FERNANDO ETCHETTO | ADDRESS REDACTED | | | BTC 0.000000281722790071<br>USDT ERC20 0.911593516997854 | | |
| 3.1.183509 | FERNANDO ETCHETTO | ADDRESS REDACTED | | | BTC 0.000000385135640031<br>USDT ERC20 0.289700470457769 | | |
| 3.1.183510 | FERNANDO ETCHETTO | ADDRESS REDACTED | | | BTC 0.000000782160181474<br>USDT ERC20 0.772125403492188 | | |
| 3.1.183511 | FERNANDO ETCHETTO | ADDRESS REDACTED | | | BTC 0.000000687480723917<br>USDT ERC20 0.913131597396337 | | |
| 3.1.183512 | FERNANDO ETCHEVERRY FUENTEALBA | ADDRESS REDACTED | | | BTC 0.0936393995578149<br>ETH 1.23235420817736 | | |
| 3.1.183513 | FERNANDO EZEQUIEL MEZA | ADDRESS REDACTED | | | BTC 0.000000338896576047<br>CEL 0.666873859653254 | | |
| 3.1.183514 | FERNANDO FAATAU | ADDRESS REDACTED | | | BTC 0.000005175369716101<br>CEL 3.11865381792349<br>DOT 0.0255636144477585<br>XLM 0.6279578063407<br>XRP 0.216170346637685 | | |
| 3.1.183515 | FERNANDO FARIAS | ADDRESS REDACTED | | | BTC 0.000000244137292912<br>CEL 0.00117189583890746 | | |
| 3.1.183516 | FERNANDO FELIX | ADDRESS REDACTED | | | BTC 0.00247442513902152 | | |
| 3.1.183517 | FERNANDO FERNANDES | ADDRESS REDACTED | | | BTC 0.133309322128919<br>CEL 8.23629590307373<br>ETH 0.000171722302882426 | | |
| 3.1.183518 | FERNANDO FERNANDES DOS SANTOS | ADDRESS REDACTED | | | ADA 2774.44356380136<br>BTC 0.267810739423658<br>ETH 0.360115143379398<br>LINK 121.044433554672<br>USDC 10397.6561752764 | | |
| 3.1.183519 | FERNANDO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.976032865438768<br>ETH 10.0886927665553 | | |
| 3.1.183520 | FERNANDO FERNANDEZ | ADDRESS REDACTED | | | BSV 0.0353939604460057<br>BTC 0.000001371306928452<br>ETH 0.00015440343260980 9 | BTC 0.000848<br>DOGE 505 | |
| 3.1.183521 | FERNANDO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00109215806491964 | | |
| 3.1.183522 | FERNANDO FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000001027321826078<br>ETH 0.000023239958283732<br>USDC 5.26313320360406 | ETH 0.000000969499281236 | |
| 3.1.183523 | FERNANDO FERNANDO ROSAS MONTEJO | ADDRESS REDACTED | | | XRP 753.894971158149 | | |
| 3.1.183524 | FERNANDO FERREIRA | ADDRESS REDACTED | | | BTC 0.00002950374371139 | | |
| 3.1.183525 | FERNANDO FIGUEROA VILLAMIZAR | ADDRESS REDACTED | | | BTC 0.334731385508485 | | |
| 3.1.183526 | FERNANDO FILHO | ADDRESS REDACTED | | | CEL 1.00895986444976<br>LTC 0.00556201636972222 | | |
| 3.1.183527 | FERNANDO FIORILLI | ADDRESS REDACTED | | | ADA 5.01710541045465<br>BTC 0.016538307387761<br>CEL 0.012208062500314<br>EOS 2.57800109141264<br>USDT ERC20 53.3788899408615 | | |
| 3.1.183528 | FERNANDO FLORES | ADDRESS REDACTED | | | BTC 0.0505693427670308<br>CEL 0.0286868007145658<br>ETH 0.0003024120165596<br>MATIC 0.00591824378805413<br>PAXG 2.31157936810696 | | |
| 3.1.183529 | FERNANDO FLORES | ADDRESS REDACTED | | | BCH 0.000006885595725984<br>BTC 0.000001330662883789<br>CEL 1.09945500998105<br>ZRX 0.0110825090131447 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.183530 | FERNANDO FONSECA | ADDRESS REDACTED | | | CEL 0.0468644325220282<br>ETC 0.403539105721273<br>LTC 0.261933020654612<br>XLM 67.951207986594 | | |
| 3.1.183531 | FERNANDO FORERO MCGRATH | ADDRESS REDACTED | | | BTC 0.00104135474450921<br>CEL 0.893136046833338<br>MATIC 5.24450542373941 | | |
| 3.1.183532 | FERNANDO FRANCO | ADDRESS REDACTED | | | AAVE 0.26233300389859<br>BTC 0.00019731420018487<br>CEL 1.13995206255736<br>DOT 10.7220605703107<br>MATIC 1932.1326700169<br>SNX 8.9500259846488<br>USDC 0.509950973273754<br>XRP 0.000000034398432443 | | |
| 3.1.183533 | FERNANDO FRANCO | ADDRESS REDACTED | | | BTC 0.00123064898347948<br>ETH 0.145683861128795 | | |
| 3.1.183534 | FERNANDO GABRIEL | ADDRESS REDACTED | | | BTC 0.000000719661725179<br>USDT ERC20 0.362212496182473 | | |
| 3.1.183535 | FERNANDO GABRIEL | ADDRESS REDACTED | | | DOT 2.99705475196846 | | |
| 3.1.183536 | FERNANDO GABRIEL HERNANDEZ SOTELO | ADDRESS REDACTED | | | ADA 42.6605713138904<br>BTC 0.00392248130705576<br>ETH 0.101228715966443 | | |
| 3.1.183537 | FERNANDO GABRIEL RUGGERO | ADDRESS REDACTED | | | BTC 0.000000415929358881<br>BUSD 0.122846431295753<br>CEL 0.00148940160427347<br>USDT ERC20 0.722405286274999 | | |
| 3.1.183538 | FERNANDO GAGGINO VEGA | ADDRESS REDACTED | | | BTC 0.00133141305429269<br>MATIC 36.1228872095996 | | |
| 3.1.183539 | FERNANDO GALASSO | ADDRESS REDACTED | | | CEL 1.72289126329764<br>USDC 0.009104 | | |
| 3.1.183540 | FERNANDO GALLEGOS PEREZ | ADDRESS REDACTED | | | AAVE 1.6741335607134<br>BTC 0.491516392137498<br>CEL 17450.8969798841<br>DOT 0.0766549756352454<br>ETH 12.1927914144802<br>LUNC 50.4761967372669<br>MATIC 1374.31181539339<br>SNX 44.07960044856<br>USDC 12515.99<br>USDT ERC20 0.000000110519129785<br>XRP 0.000000314487409267 | | |
| 3.1.183541 | FERNANDO GALVEZ | ADDRESS REDACTED | | | AAVE 1.13586755177382<br>BTC 0.0439754986397868<br>DASH 2.6085668916086<br>DOT 9.41748910065256<br>ETC 6.18243226160594<br>ETH 0.115298478121856<br>MATIC 229.511728275461<br>SNX 112.695009663795<br>USDC 2442.09895903997 | | |
| 3.1.183542 | FERNANDO GARAFOLA | ADDRESS REDACTED | | | ETH 0.000017729866639703 | | |
| 3.1.183543 | FERNANDO GARCIA | ADDRESS REDACTED | | | BNB 0.000007161550841769<br>BTC 0.000171553504734407<br>CEL 87.3192434133477<br>ETH 0.00273639701605377<br>USDC 0.262666136074558 | | |
| 3.1.183544 | FERNANDO GARCIA | ADDRESS REDACTED | | | ADA 0.0548167199445837<br>BTC 0.0218283466778901 | | |
| 3.1.183545 | FERNANDO GARCIA | ADDRESS REDACTED | | | BTC 0.0125702303057539<br>CEL 1.15116892753898 | | |
| 3.1.183546 | FERNANDO GARCIA | ADDRESS REDACTED | | | CEL 0.555507040510023<br>ETH 0.01063311516293 | | |
| 3.1.183547 | FERNANDO GARCÍA | ADDRESS REDACTED | | | BTC 0.000039621817332299<br>DOT 0.000558740388363475 | | |
| 3.1.183548 | FERNANDO GARCIA BENEDICTE | ADDRESS REDACTED | | | BTC 0.0258427506146356<br>CEL 199.174146294062<br>ETH 7.50148721884127 | | |
| 3.1.183549 | FERNANDO GARCIA SILVA | ADDRESS REDACTED | | | ADA 36.3411362123684<br>CEL 0.0807925108865933<br>SUSHI 3.36740872 | | |
| 3.1.183550 | FERNANDO GAREIS | ADDRESS REDACTED | | | BTC 0.00115036833378551<br>MCDAI 3.35877431084517 | | |
| 3.1.183551 | FERNANDO GEMENTE | ADDRESS REDACTED | | | ADA 9<br>CEL 0.104155418359331 | | |
| 3.1.183552 | FERNANDO GERMAN LÓPEZ CORSI | ADDRESS REDACTED | | | BTC 0.000011724073504805 | | |
| 3.1.183553 | FERNANDO GIL | ADDRESS REDACTED | | | BNB 0.00203792332158244<br>BTC 0.000005771452555845<br>CEL 0.608896070251482 | | |
| 3.1.183554 | FERNANDO GILI | ADDRESS REDACTED | | | BTC 0.00000031<br>CEL 18.3716858167852 | | |
| 3.1.183555 | FERNANDO GIORDANO | ADDRESS REDACTED | | | BTC 0.00922430751116732<br>CEL 17.0094989535049<br>USDT ERC20 205 | | |
| 3.1.183556 | FERNANDO GLARIA | ADDRESS REDACTED | | | BTC 0.000000069259167079<br>CEL 11.910132713121<br>DOT 0.0073392 | | |
| 3.1.183557 | FERNANDO GODINEZ | ADDRESS REDACTED | | | AVAX 217.28439410604<br>BTC 0.252016796245768<br>MATIC 6312.37205548316<br>SOL 11.4733816317638 | | |
| 3.1.183558 | FERNANDO GOMEZ | ADDRESS REDACTED | | | BTC 0.322909632745106<br>ETH 0.98913029473671 | | |
| 3.1.183559 | FERNANDO GOMEZ | ADDRESS REDACTED | | | BTC 0.105900086023225<br>CEL 13.9611837800479<br>DOT 28.0802295039171<br>USDC 5626.2338424646 | | |
| 3.1.183560 | FERNANDO GÓMEZ | ADDRESS REDACTED | | | BTC 0.00115776726690478<br>ETH 0.000606848483142412<br>MCDAI 0.0634982644837482 | | |
| 3.1.183561 | FERNANDO GONCALVES | ADDRESS REDACTED | | | BTC 0.000005298882843111<br>ETH 0.0000795679544730979 | | |
| 3.1.183562 | FERNANDO GONZALEZ | ADDRESS REDACTED | | | BNB 0.00136053616637848<br>BTC 0.00000299148689211<br>CEL 16.0474408713516<br>ETH 0.000037253966987065<br>USDC 0.211836141366413 | | |
| 3.1.183563 | FERNANDO GONZALEZ | ADDRESS REDACTED | | | ADA 276.714836971202<br>AVAX 3.30943451813702<br>BTC 0.329663850151686<br>LUNC 51.2779582278156<br>MATIC 1031.6488685688<br>SOL 42.8150567055371 | | |
| 3.1.183564 | FERNANDO GONZÁLEZ | ADDRESS REDACTED | | | CEL 1.08180036691909 | | |
| 3.1.183565 | FERNANDO GONZALEZ DE LUNA | ADDRESS REDACTED | | | BTC 0.000015172235326905 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.183566 | FERNANDO GONZÁLEZ FRANCO | ADDRESS REDACTED | | | BTC 0.0253794074768189<br>ETH 0.258791603004138<br>MATIC 186.091935472496<br>SNX 114.574717091129<br>SOL 9.18872416828252<br>USDC 6574.85975513444 | SOL 0.999995 | |
| 3.1.183567 | FERNANDO GONZALEZ GUERRERO | ADDRESS REDACTED | | | ADA 799.179995659936<br>BTC 1.06898855352723<br>CEL 0.388631674526226<br>COMP 0.0645002392972933<br>DOT 190.746239296143<br>ETH 8.68828393930333<br>LINK 23.5890658898431<br>LTC 16.380391182734<br>MATIC 102.092134256502<br>SGB 46.3658633470733<br>USDC 1732.3622417181<br>XLM 1108.44543413987<br>XRP 346.778037731247 | | |
| 3.1.183568 | FERNANDO GONZALEZ LOPEZ | ADDRESS REDACTED | | | BTC 0.00399692277254331<br>ETH 0.00218343955223081 | | |
| 3.1.183569 | FERNANDO GONZALEZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.0293201525008687 | | |
| 3.1.183570 | FERNANDO GONZALEZ OROZCO | ADDRESS REDACTED | | | BTC 0.0272329570051543 | | |
| 3.1.183571 | FERNANDO GORIA | ADDRESS REDACTED | | | ADA 0.104519058003366<br>BNB 0.000575286805651911<br>BTC 0.00000513309898779899<br>MCDAI 0.183690737814471 | | |
| 3.1.183572 | FERNANDO GRÉGIO | ADDRESS REDACTED | | | BNB 0.000000006241227548<br>BTC 0.000000143276031167999<br>BUSD 4.15498211860014<br>CEL 16.7223454312811<br>ETH 0.000001931885285529<br>USDT ERC20 0.00456630463145168 | | |
| 3.1.183573 | FERNANDO GRIGORETO PINTO | ADDRESS REDACTED | | | ETH 0.00149824403869593 | | |
| 3.1.183574 | FERNANDO GUEDES | ADDRESS REDACTED | | | 1INCH 1.18394274442089<br>BTC 0.000183055001749295<br>CEL 3.11130938773951<br>DOT 35.6119878518119<br>ETH 0.00258482162187111<br>USDC 0.004 | | |
| 3.1.183575 | FERNANDO GUERRA | ADDRESS REDACTED | | | BTC 0.000009344461397888<br>CEL 0.00978143215689488<br>LTC 0.000360038850059045 | | |
| 3.1.183576 | FERNANDO GUERRERO | ADDRESS REDACTED | | | CEL 107.322006851794 | | |
| 3.1.183577 | FERNANDO GUTIERREZ | ADDRESS REDACTED | | | ETH 1.22436412961351<br>LINK 10.7863069432764<br>USDC 1038.47770359499 | ETH 0.13802089<br>LINK 40.6945286 | |
| 3.1.183578 | FERNANDO GUTIÉRREZ | ADDRESS REDACTED | | | BTC 0.000000007706664381<br>CEL 0.161022113217018 | | |
| 3.1.183579 | FERNANDO GUTIERREZ MOSQUERA | ADDRESS REDACTED | | | BTC 0.00059374522488935<br>CEL 1.10974974476028<br>ETH 0.0391960499458324<br>USDC 0.0830532708389029 | | |
| 3.1.183580 | FERNANDO HEFTYE ARAIZA | ADDRESS REDACTED | | | BTC 0.0131523421065785<br>ETH 0.151566901494436 | | |
| 3.1.183581 | FERNANDO HELIODORO DOS SANTOS GONCALVES | ADDRESS REDACTED | | | BTC 0.0279610161145479 | | |
| 3.1.183582 | FERNANDO HENRIQUE MILAN | ADDRESS REDACTED | | | BTC 0.000019730471680498<br>CEL 0.0392031216505701<br>ETH 0.000013845786759721 | | |
| 3.1.183583 | FERNANDO HENRIQUES | ADDRESS REDACTED | | | BTC 0.000000227800486607<br>MCDAI 0.0498177647888805<br>UNI 0.010166434507855 | | |
| 3.1.183584 | FERNANDO HEREDIA | ADDRESS REDACTED | | | BTC 0.00000171877508034799<br>USDC 1.14058115185642 | | |
| 3.1.183585 | FERNANDO HERMIDA DE BLAS | ADDRESS REDACTED | | | ADA 0.000076975308410593<br>BTC 0.00001146286954996<br>CEL 265.889148810954<br>ETH 0.000140366981639074<br>USDC 0.00154390644930493 | | |
| 3.1.183586 | FERNANDO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00244134782716536 | | |
| 3.1.183587 | FERNANDO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00126104252105301<br>COMP 1.18672853093482<br>MATIC 828.136051400038<br>SNX 14.7655313667232<br>USDC 53.3327496346134 | | |
| 3.1.183588 | FERNANDO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000054754085149489<br>ETH 0.000388797441010986<br>SNX 0.012648186788881 | | |
| 3.1.183589 | FERNANDO HERNANDEZ | ADDRESS REDACTED | | | ADA 889.329248010711<br>CEL 16.1951504183376<br>ETH 1.04018605927887 | | |
| 3.1.183590 | FERNANDO HERRERA | ADDRESS REDACTED | | | CEL 893.150045218814<br>USDC 1.22348839874913<br>USDT ERC20 50.9084226215591 | BAT 6660<br>BTC 0.000000000252622455 | |
| 3.1.183591 | FERNANDO HERRERA | ADDRESS REDACTED | | | BAT 3686.572221<br>CEL 7354.58560770351<br>COMP 2.01340370021551<br>ETH 1.09778720655968<br>GUSD 880.571827597076<br>MANA 508.424595<br>SNX 95.0734821962584<br>USDC 5.28303794444634<br>USDT ERC20 21.8794525214052 | BTC 0.000000002676861481<br>ETH 2.30538452926841 | |
| 3.1.183592 | FERNANDO HERRERA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000004990521943<br>CEL 46.7266094606014<br>USDC 129.943359<br>USDT ERC20 37.360102 | | |
| 3.1.183593 | FERNANDO HERRERO | ADDRESS REDACTED | | | ADA 328.844461062778<br>BTC 0.0491306365659951 | | |
| 3.1.183594 | FERNANDO HIDALGO | ADDRESS REDACTED | | | CEL 0.104882237178544 | | |
| 3.1.183595 | FERNANDO IBARRA | ADDRESS REDACTED | | | BTC 0.00229225789879963<br>USDC 654.709025464721 | | |
| 3.1.183596 | FERNANDO IGNACIO FADER | ADDRESS REDACTED | | | BTC 0.0162149977750174<br>CEL 5.93674213694547 | | |
| 3.1.183597 | FERNANDO IRACHETA | ADDRESS REDACTED | | | BTC 0.000001245920215082<br>CEL 0.000338071267181081<br>TUSD 0.00713521474943542<br>USDC 21.6835016392681 | | |
| 3.1.183598 | FERNANDO ITURBIDE | ADDRESS REDACTED | | | XRP 13273.2609660395 | | |
| 3.1.183599 | FERNANDO IZQUIERDO ZORRILLA | ADDRESS REDACTED | | | BTC 0.0106474408773811 | | |
| 3.1.183600 | FERNANDO JARA | ADDRESS REDACTED | | | BTC 0.00001862035265405 | | |
| 3.1.183601 | FERNANDO JASSO | ADDRESS REDACTED | | | BTC 0.527956655125265<br>ETH 4.12702622966397<br>LUNC 7.02613843468282<br>USDC 15.8505917023894 | BTC 0.00250082919631613 | |
| 3.1.183602 | FERNANDO JAVIER BERETTA | ADDRESS REDACTED | | | BTC 0.00224759903457599<br>CEL 12.526020344758<br>MCDAI 919.384644231452 | | |
| 3.1.183603 | FERNANDO JAVIER ERAZO PERALTA | ADDRESS REDACTED | | | BTC 0.000016782163052241 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.183604 | FERNANDO JAVIER GONZALEZ | ADDRESS REDACTED | | | BTC 0.00127272919283458<br>DOT 0.0442905075072346<br>ETH 0.00162645873513121 | | |
| 3.1.183605 | FERNANDO JAVIER MOLINA | ADDRESS REDACTED | | | BTC 0.00000271003645563<br>MCDAI 0.608309183427509 | | |
| 3.1.183606 | FERNANDO JAVIER NIELSEN | ADDRESS REDACTED | | | ADA 0.118225929694864<br>BCH 0.00141972419014004<br>BTC 0.0000565933900280899<br>CEL 0.0624301798654181<br>LINK 0.0229598785952963<br>LTC 0.00286761827310226<br>SGB 77.1886119450324<br>SNX 0.102301394502809<br>UNI 0.0162783272021685<br>USDC 0.0998480585853936<br>XRP 0.182053838809126 | | |
| 3.1.183607 | FERNANDO JESUS ALMONTE DONATE | ADDRESS REDACTED | | | ADA 392.090969872046<br>BTC 0.00515198237668681<br>CEL 1.04251976873385<br>DOT 9.61059441276693<br>ETH 0.235052538331875<br>MATIC 300.075386686766 | | |
| 3.1.183608 | FERNANDO JIMENEZ | ADDRESS REDACTED | | | LINK 0.0212358176561416<br>LTC 0.0122865520495264<br>MANA 0.830387547330869<br>XLM 0.080454951349093 | | |
| 3.1.183609 | FERNANDO JIMENEZ | ADDRESS REDACTED | | | BTC 0.000000470224191435<br>CEL 1.96701463141602<br>ETH 0.000196184861769742<br>LINK 0.0481551076589394 | | |
| 3.1.183610 | FERNANDO JONES | ADDRESS REDACTED | | | BTC 0.00001923673880997 | | |
| 3.1.183611 | FERNANDO JORGE | ADDRESS REDACTED | | | BTC 0.00000000595574583<br>CEL 0.428104979750071 | | |
| 3.1.183612 | FERNANDO JORGE ALBINO VARELA DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000001801653594235<br>CEL 0.403952147452791<br>USDC 0.001 | | |
| 3.1.183613 | FERNANDO JORGE ANDRADE SAMPAIO | ADDRESS REDACTED | | | BTC 0.000118730796852812<br>CEL 0.0030320768820426<br>ETH 0.00028369264410255<br>USDC 1.15433422414661 | | |
| 3.1.183614 | FERNANDO JORGE DE SOUZA | ADDRESS REDACTED | | | BTC 0.000000019807099589<br>CEL 1.0016840491493<br>TUSD 0.0293053177083333 | | |
| 3.1.183615 | FERNANDO JORGE DE SOUZA | ADDRESS REDACTED | | | BTC 0.000000004434639233<br>CEL 1.00259670731963<br>USDC 0.0156076562499999 | | |
| 3.1.183616 | FERNANDO JORGE DE SOUZA | ADDRESS REDACTED | | | BTC 0.000000078630596527<br>CEL 1.00025875075231<br>USDC 0.10731823591821 | | |
| 3.1.183617 | FERNANDO JOSE DREYFUS GARAY | ADDRESS REDACTED | | | ADA 0.184370983781168<br>BNB 0.00237524339102721<br>BTC 0.000135797640156525<br>CEL 91864.0526380674<br>ETH 0.00106207998122204<br>USDC 3.51451181489727<br>XLM 73.3905521754291 | | |
| 3.1.183618 | FERNANDO JOSE FERNANDEZ | ADDRESS REDACTED | | | ADA 0.229253945927235<br>BNB 0.904443400272218<br>BTC 0.0113998031262229<br>CEL 2.09991582140187 | | |
| 3.1.183619 | FERNANDO JOSE GONZALEZ | ADDRESS REDACTED | | | AAVE 0.013980099393326<br>BAT 0.0816261295925291<br>BTC 0.0000340165164521239<br>CEL 6.70788338551633<br>ETH 11.1192810526623<br>LINK 0.0410427576883974<br>MATIC 1.56485386222125<br>PAXG 0.00114656980531353<br>UNI 0.0173276225952173<br>USDC 877.221508127599<br>USDT ERC20 1.7539217807808 | BTC 0.0000009<br>ETH 0.77309711685695<br>USDC 0.009974 | |
| 3.1.183620 | FERNANDO JOSE MENEGHELLO | ADDRESS REDACTED | | | BNB 1.38537297557699<br>BTC 0.0024609887723857 | | |
| 3.1.183621 | FERNANDO JOSE SANCHEZ ABREU | ADDRESS REDACTED | | | BTC 0.000278833116169872<br>CEL 0.229053778564434<br>LUNC 0.082688<br>SNX 1.19482741<br>SOL 0.06105819 | | |
| 3.1.183622 | FERNANDO JOSE ZAMBRANO MARTINEZ | ADDRESS REDACTED | | | CEL 868.568912458897<br>SGB 150.3445<br>TUSD 15308.25151052 | | |
| 3.1.183623 | FERNANDO JR | ADDRESS REDACTED | | | USDC 0.19672390224551 | | |
| 3.1.183624 | FERNANDO JR DAVID | ADDRESS REDACTED | | | ADA 0.586918207897599<br>BTC 0.144892673891529<br>CEL 1.87080657394992<br>DOT 0.0816214281256027<br>ETH 0.000027817651230756<br>LINK 0.0103791278510671<br>LUNC 0.133088450422803<br>SOL 0.178756194928945<br>USDC 18.9538192039627 | | |
| 3.1.183625 | FERNANDO JR PARRA | ADDRESS REDACTED | | | ADA 0.028853594732412 | | |
| 3.1.183626 | FERNANDO JUAN DIEGO ZUKIAN | ADDRESS REDACTED | | | BTC 0.000000241747579159<br>CEL 18.4703396059166<br>ETC 11.99<br>SOL 0.000078508 | | |
| 3.1.183627 | FERNANDO JUAREZ | ADDRESS REDACTED | | | XLM 0.100990853006827 | | |
| 3.1.183628 | FERNANDO JULIÁN | ADDRESS REDACTED | | | BTC 0.000000001149534975<br>CEL 0.62762602892872<br>ETH 0.000002310655582019<br>MCDAI 0.00118767715160052<br>USDT ERC20 0.467043868334911 | | |
| 3.1.183629 | FERNANDO KALIL | ADDRESS REDACTED | | | BTC 0.256997840797213<br>CEL 0.00449408858016818 | | |
| 3.1.183630 | FERNANDO KARAM | ADDRESS REDACTED | | | BTC 0.0374485031138194<br>CEL 0.281136831169975<br>ETH 0.000432313769963429<br>TUSD 238.374779809293<br>XRP 196.023618297165 | | |
| 3.1.183631 | FERNANDO KARLO ALFARO | ADDRESS REDACTED | | | BTC 0.000000007770474888<br>CEL 0.00299986167526459<br>USDT ERC20 0.78511183559097 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.183632 | FERNANDO L RODRIGUEZ | ADDRESS REDACTED | | | ADA 3210.3541177815<br>BAT 0.133898048678447<br>BTC 0.000916637269437422<br>COMP 2.07661957249647<br>DOT 63.3168288226385<br>ETH 0.0497931566490552<br>MATIC 373.1022066744<br>SNX 29.6089904484605<br>USDC 1077.37374853436<br>ZRX 509.487367425147 | USDC 77.02 | |
| 3.1.183633 | FERNANDO L TOPACIO | ADDRESS REDACTED | | | ADA 102.106918923279<br>CEL 0.072279216319981<br>DOT 10.6055886336986 | ADA 100 | |
| 3.1.183634 | FERNANDO LANCON | ADDRESS REDACTED | | | BTC 0.0000146539309000521 | | |
| 3.1.183635 | FERNANDO LANDA | ADDRESS REDACTED | | | BCH 0.6804393814796692<br>BTC 1.03851561397512<br>ETH 12.2835755108305<br>USDC 32014.9122951737 | | |
| 3.1.183636 | FERNANDO LANDEIRO | ADDRESS REDACTED | | | BTC 0.000001189927038898<br>ETH 0.000146921343049189 | | |
| 3.1.183637 | FERNANDO LAPUENTE ROMERA | ADDRESS REDACTED | | | BTC 0.0295316426990312<br>ETH 0.123364196893647 | | |
| 3.1.183638 | FERNANDO LARA | ADDRESS REDACTED | | | BTC 0.000000758810769205<br>ETH 0.000013572737287846<br>GUSD 0.408784220570652<br>LINK 0.000165160087125655<br>MCDAI 0.0177795909169975<br>SNX 0.00425069093362368<br>SOL 51.0878620390414<br>USDC 0.0060368740157524 | BTC 0.000000001998224366<br>USDC 8.72448440812854 | |
| 3.1.183639 | FERNANDO LARA | ADDRESS REDACTED | | | ADA 2998.33148970628<br>BTC 0.0233097114819781<br>ETH 3.07113070889636<br>MATIC 1769.48469724426 | | |
| 3.1.183640 | FERNANDO LARA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000159841794429138<br>CEL 1040.43048983184<br>ETH 0.00202324207806916 | | |
| 3.1.183641 | FERNANDO LATORRE | ADDRESS REDACTED | | | SNX 58.9793367425835 | | |
| 3.1.183642 | FERNANDO LAYA | ADDRESS REDACTED | | | BTC 0.000002539992403738<br>XLM 1.65406150667331 | | |
| 3.1.183643 | FERNANDO LEANDRO DOS SANTOS | ADDRESS REDACTED | | | BTC 0.00102382772163217<br>CEL 453.05319486547 | | |
| 3.1.183644 | FERNANDO LEÑERO JIMENEZ | ADDRESS REDACTED | | | AVAX 58.9843052883434<br>DOT 310.843953720376<br>ETH 2.03915026902082<br>LINK 222.943481559533<br>MATIC 1763.40175814769 | | |
| 3.1.183645 | FERNANDO LEON OVIEDO | ADDRESS REDACTED | | | ADA 0.191735941839391<br>BNB 0.00151129170233895<br>BTC 0.113723881023416<br>CEL 0.00309399393467498<br>DOT 0.0140690272375766<br>SNX 0.0945571004321664<br>SOL 0.000014158681012534<br>USDT ERC20 0.274931649356736 | | |
| 3.1.183646 | FERNANDO LEVANO | ADDRESS REDACTED | | | CEL 1.14975163575388 | | |
| 3.1.183647 | FERNANDO LEZANA | ADDRESS REDACTED | | | BTC 0.0010915513727791<br>USDT ERC20 1.27037875680025 | | |
| 3.1.183648 | FERNANDO LI | ADDRESS REDACTED | | | ADA 145.999424998532<br>BTC 0.0105089320424276<br>ETH 0.00489244270096923<br>GUSD 10.6556411035907<br>MATIC 482.541637602652<br>SNX 91.576319687998 | | |
| 3.1.183649 | FERNANDO LIANI | ADDRESS REDACTED | | | BTC 0.0846843119377936<br>ETH 0.48027311756684 | | |
| 3.1.183650 | FERNANDO LIONEL GALLIANO | ADDRESS REDACTED | | | BTC 0.000004246814876146<br>CEL 0.618110205848971<br>USDC 0.0309084822132685<br>USDT ERC20 0.665820866316254 | | |
| 3.1.183651 | FERNANDO LIYANADURA ONEL VILOSH | ADDRESS REDACTED | | | BTC 0.000023244811331183<br>USDT ERC20 0.625936569627656 | | |
| 3.1.183652 | FERNANDO LOBAO DIAS LEITE | ADDRESS REDACTED | | | BTC 0.0305028563212736 | | |
| 3.1.183653 | FERNANDO LOMBARDO | ADDRESS REDACTED | | | BTC 0.000000713874119123<br>BUSD 6.14684436837079<br>CEL 0.0034597961419083 | | |
| 3.1.183654 | FERNANDO LOPES | ADDRESS REDACTED | | | ADA 353.976262696952<br>BTC 0.0018710116431347<br>CEL 0.267638042518546<br>USDC 0.487655539852917 | | |
| 3.1.183655 | FERNANDO LOPES XAUD | ADDRESS REDACTED | | | AVAX 0.000411867743453362<br>BTC 0.000035507770239344<br>LUNC 0.000351235592670647<br>MATIC 0.028209374443472 | | |
| 3.1.183656 | FERNANDO LOPEZ | ADDRESS REDACTED | | | BTC 0.0291485275107616 | | |
| 3.1.183657 | FERNANDO LOPEZ | ADDRESS REDACTED | | | BTC 0.00000073476328987<br>USDC 0.266074600884597<br>USDT ERC20 0.363558270722381 | | |
| 3.1.183658 | FERNANDO LÓPEZ | ADDRESS REDACTED | | | SNX 0.140992473191127 | | |
| 3.1.183659 | FERNANDO LÓPEZ BENÍTEZ | ADDRESS REDACTED | | | BTC 0.0108756758025667<br>CEL 1.17144687489229 | | |
| 3.1.183660 | FERNANDO LOPEZ COLLADO | ADDRESS REDACTED | | | BCH 0.000000001760301314<br>BTC 0.000000007951666199<br>CEL 78.8282040783022<br>USDT ERC20 0.000004454509419681 | | |
| 3.1.183661 | FERNANDO LOPEZ MUÑOZ | ADDRESS REDACTED | | | BTC 0.000000000857552179<br>CEL 0.624335128238211 | | |
| 3.1.183662 | FERNANDO LUIS GABELLA | ADDRESS REDACTED | | | BTC 0.00230075829110253<br>ETH 5.03751058634054 | | |
| 3.1.183663 | FERNANDO LUIS GUZMAN FERNANDEZ | ADDRESS REDACTED | | | AAVE 6.28869225637782<br>AVAX 2.13678046711832<br>BTC 0.208204132398116<br>ETH 2.28645977872562<br>LINK 11.5273711857804<br>MATIC 510.665572745166<br>SOL 47.4673581371393<br>UNI 16.7246997104324<br>USDC 4369.1245461683 | | |
| 3.1.183664 | FERNANDO LUNA | ADDRESS REDACTED | | | BTC 0.0121078731393627 | | |
| 3.1.183665 | FERNANDO LUNA | ADDRESS REDACTED | | | BTC 0.0126065516229274 | | |
| 3.1.183666 | FERNANDO MAC CULLOCH | ADDRESS REDACTED | | | BTC 0.00369074352262997<br>CEL 57.8583249135955<br>USDC 4088.68871689938 | | |
| 3.1.183667 | FERNANDO MAGGIONI | ADDRESS REDACTED | | | BTC 0.000000005919198279<br>CEL 0.00047498364784673<br>USDT ERC20 0.000000832048006143 | | |
| 3.1.183668 | FERNANDO MAIA | ADDRESS REDACTED | | | BTC 0.000009566175996797<br>USDC 0.269782280332168 | | |
| 3.1.183669 | FERNANDO MAIA | ADDRESS REDACTED | | | BTC 0.000009164497276989<br>USDC 0.4750713744605 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.183670 | FERNANDO MAIA | ADDRESS REDACTED | | | BTC 0.0015<br>CEL 0.222685540890575 | | |
| 3.1.183671 | FERNANDO MAIA | ADDRESS REDACTED | | | BTC 0.00000086057838242 | | |
| 3.1.183672 | FERNANDO MALIMAGE JANAKA INDRAJITH | ADDRESS REDACTED | | | BTC 0.000001155916149332<br>ETH 0.000224613211830344 | | |
| 3.1.183673 | FERNANDO MANDADIGE AYANTHA SURANJEEWA | ADDRESS REDACTED | | | CEL 2.22261414591661 | | |
| 3.1.183674 | FERNANDO MANSO LEAL | ADDRESS REDACTED | | | BTC 0.000001763935070618 | | |
| 3.1.183675 | FERNANDO MANUEL FERREIRA VIEIRA DE SA | ADDRESS REDACTED | | | ETH 0.0014729964899423 | | |
| 3.1.183676 | FERNANDO MAQUEDANO ESCALANTE | ADDRESS REDACTED | | | BTC 0.0138594699988833<br>DOT 14.2089464910476<br>ETH 1.32401590176122 | | |
| 3.1.183677 | FERNANDO MARCELO FLAVIO FUENTES | ADDRESS REDACTED | | | BTC 0.0573166675783697<br>ETH 0.00172234489773841 | | |
| 3.1.183678 | FERNANDO MARIO IRIARTE | ADDRESS REDACTED | | | USDT ERC20 0.598491599101057 | | |
| 3.1.183679 | FERNANDO MARQUEZ | ADDRESS REDACTED | | | ADA 260.869333220038<br>DOGE 0.0187664534235722<br>MATIC 132.237517511017<br>USDC 0.00469598081925069 | BTC 0.00352919166492778<br>DOGE 0.0421150562058845 | |
| 3.1.183680 | FERNANDO MARTIN COSME STANGAFERO | ADDRESS REDACTED | | | BTC 0.0165274429483067 | | |
| 3.1.183681 | FERNANDO MARTÍN GARCÍA | ADDRESS REDACTED | | | BTC 0.243069839109326<br>CEL 67.2926749575306<br>ETH 1.333991292 | | |
| 3.1.183682 | FERNANDO MARTINEZ | ADDRESS REDACTED | | | ADA 2981.41767149248<br>BTC 0.00109817531288267<br>MATIC 122.493970820053 | | |
| 3.1.183683 | FERNANDO MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.000004163522623615 | | |
| 3.1.183684 | FERNANDO MARTINEZ FERNANDEZ | ADDRESS REDACTED | | | CEL 1.06235990297182 | | |
| 3.1.183685 | FERNANDO MATAS | ADDRESS REDACTED | | | BTC 1.37333970275666<br>ETH 13.7473911243398<br>MCDAI 3.67043494017673 | | |
| 3.1.183686 | FERNANDO MATEO | ADDRESS REDACTED | | | ADA 0.483069<br>BTC 0.000000272941064518<br>CEL 33.7200964761935<br>DOT 0.2292548441<br>ETH 0.00180556041253302 | | |
| 3.1.183687 | FERNANDO MATIAS ADDAMO FERRERR | ADDRESS REDACTED | | | BTC 0.000000746108808387<br>MCDAI 0.221967620560489 | | |
| 3.1.183688 | FERNANDO MATOS | ADDRESS REDACTED | | | ADA 5.08562622389843<br>BTC 0.000783021294815872<br>CEL 482.67417325023<br>DOT 0.586150524349697<br>LTC 0.000000009673951249<br>USDC 0.707439081043956 | | |
| 3.1.183689 | FERNANDO MAYA | ADDRESS REDACTED | | | ADA 1957.40525722555<br>BTC 0.0115029089744807<br>MATIC 624.665123379266 | | |
| 3.1.183690 | FERNANDO MAZZI | ADDRESS REDACTED | | | BTC 0.000005260690061524<br>CEL 0.00364778609946538<br>ETH 3.00900451691284 | | |
| 3.1.183691 | FERNANDO MCGARRELL | ADDRESS REDACTED | | | BTC 0.000765749968950865<br>CEL 0.504947787190536<br>DOT 0.589176590114648<br>ETH 0.00967512951071216<br>MCDAI 0.731075954129758<br>SOL 0.0244437999238418<br>USDC 25.817187601957<br>USDT ERC20 10.8641577679413 | | |
| 3.1.183692 | FERNANDO MEDARDO ANABALON RAMIREZ | ADDRESS REDACTED | | | BTC 0.00108358797650781<br>USDC 1.50914227268721 | | |
| 3.1.183693 | FERNANDO MEDINA | ADDRESS REDACTED | | | BTC 0.00002205456021846<br>ETH 0.000576447063957229<br>GUSD 0.0174319033946732<br>LTC 0.0000528756133578739<br>MATIC 0.326649287768488 | | |
| 3.1.183694 | FERNANDO MELONE | ADDRESS REDACTED | | | CEL 0.000110484179302794<br>ETH 0.000073596485012387<br>UNI 0.0407709603637628 | | |
| 3.1.183695 | FERNANDO MENDOZA | ADDRESS REDACTED | | | MATIC 1.09652124125556 | | |
| 3.1.183696 | FERNANDO MENDOZA PERDOMO | ADDRESS REDACTED | | | BTC 0.0297344831017941 | | |
| 3.1.183697 | FERNANDO MENESES | ADDRESS REDACTED | | | BTC 0.000569642350118508<br>ETH 0.000625340962775514 | | |
| 3.1.183698 | FERNANDO MERCADO | ADDRESS REDACTED | | | BTC 0.000000006155339264<br>CEL 0.494055216774781 | | |
| 3.1.183699 | FERNANDO MEROLA | ADDRESS REDACTED | | | BTC 0.000001527994135333<br>USDC 0.788530321000949 | | |
| 3.1.183700 | FERNANDO MEZA | ADDRESS REDACTED | | | BTC 0.000761102005655176<br>ETH 0.000181535303610744 | | |
| 3.1.183701 | FERNANDO MIEMBRO | ADDRESS REDACTED | | | BNB 0.00106323231463111<br>BTC 0.000000299951148441 | | |
| 3.1.183702 | FERNANDO MIGUEL BLANCO | ADDRESS REDACTED | | | BTC 0.0000235232239740121 | | |
| 3.1.183703 | FERNANDO MIGUEL FAGUNDES RICARDO COUCHINHO | ADDRESS REDACTED | | | BNB 1<br>BTC 0.00154470222307865<br>CEL 179.682320955974<br>ETH 0.22711164633238 | | |
| 3.1.183704 | FERNANDO MIGUEL FUSTER GUASP | ADDRESS REDACTED | | | ADA 182.895295657256<br>BNB 1.15319593766982<br>BTC 0.0030563418684472<br>CEL 0.242773721437537<br>MCDAI 42.7211522826326<br>USDC 266.952901689865 | | |
| 3.1.183705 | FERNANDO MIRANDA | ADDRESS REDACTED | | | ADA 477.661956194931<br>BTC 0.000000283839389786 | BTC 0.000000519436767042 | |
| 3.1.183706 | FERNANDO MIYABE | ADDRESS REDACTED | | | BTC 0.00150483165788545<br>CEL 0.00498128735537741 | | |
| 3.1.183707 | FERNANDO MOMPO ALVAREZ | ADDRESS REDACTED | | | BTC 0.000014035174069951 | | |
| 3.1.183708 | FERNANDO MÓNICA | ADDRESS REDACTED | | | ADA 28.6382151148994<br>BTC 0.00903250009850942<br>CEL 0.535531631666004<br>ETH 0.124370864489047<br>SOL 0.24971217<br>XLM 29.0103651 | | |
| 3.1.183709 | FERNANDO MONTALVO DELGADO | ADDRESS REDACTED | | | BTC 0.000000123879762938<br>CEL 1.65524084886215 | | |
| 3.1.183710 | FERNANDO MORA | ADDRESS REDACTED | | | | BTC 0.11172992<br>MATIC 0.00854757819812 | |
| 3.1.183711 | FERNANDO MORALES | ADDRESS REDACTED | | | CEL 1.0798259861553 | | |
| 3.1.183712 | FERNANDO MORALES | ADDRESS REDACTED | | | BTC 0.185358891389444<br>MANA 626.831952667366<br>MATIC 335.638168867187<br>XRP 1352.408232 | | |
| 3.1.183713 | FERNANDO MORALES | ADDRESS REDACTED | | | BTC 0.00652999707761464<br>ETH 0.262552025772807 | | |
| 3.1.183714 | FERNANDO MOREIRA | ADDRESS REDACTED | | | BCH 1.03814520141747<br>BTC 0.000950232144829031<br>CEL 38.3250498160523<br>MATIC 1000.6455699244 | | |
| 3.1.183715 | FERNANDO MORENO | ADDRESS REDACTED | | | BTC 0.000000002824852887<br>CEL 0.298494599012064 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.183716 | FERNANDO MOSCATIELLO | ADDRESS REDACTED | | | BNB 0.000000000329069553<br>BTC 0.000000004743263194<br>CEL 0.158484938823724 | | |
| 3.1.183717 | FERNANDO MOTA | ADDRESS REDACTED | | | BTC 0.000000657915832562<br>CEL 0.00625569748477517<br>EOS 0.0106483295741966<br>ETH 0.000065803462436821<br>MANA 0.129381001615955<br>XLM 0.365808949736915 | | |
| 3.1.183718 | FERNANDO MOTTIN FERRAS | ADDRESS REDACTED | | | BTC 0.150118940101679<br>CEL 12.7406213835267<br>ETH 0.00197913412826784 | | |
| 3.1.183719 | FERNANDO MOURATO TAVARES | ADDRESS REDACTED | | | BTC 0.000459139937593272<br>ETH 0.00185540397573795<br>UMA 2.46385505038847<br>USDT ERC20 25.5209138949586 | | |
| 3.1.183720 | FERNANDO MUÑIZ | ADDRESS REDACTED | | | BSV 0.000000741438808327<br>CEL 0.000337792329603373 | | |
| 3.1.183721 | FERNANDO MUNOZ | ADDRESS REDACTED | | | BTC 1.0258715075246<br>ETH 3.89210712248808 | | |
| 3.1.183722 | FERNANDO MUÑOZ ALBA | ADDRESS REDACTED | | | BTC 0.00114450261761713<br>USDC 967.990039539342 | | |
| 3.1.183723 | FERNANDO MURIAS | ADDRESS REDACTED | | | BTC 0.000085190965126322<br>ETH 0.000714421581821286<br>MATIC 4.25437471772497 | | |
| 3.1.183724 | FERNANDO MURUA | ADDRESS REDACTED | | | BTC 0.000006005331483219<br>CEL 0.359081604237431<br>DOT 0.00367103768867441 | | |
| 3.1.183725 | FERNANDO NACHBAUER | ADDRESS REDACTED | | | CEL 25.1087818077689<br>ETH 0.914332344856965<br>XLM 51.3568542236494 | | |
| 3.1.183726 | FERNANDO NAHUEL CHAMORRO | ADDRESS REDACTED | | | BTC 0.00232144759349932<br>CEL 0.719664292872381<br>USDC 0.0714299060163242<br>USDT ERC20 0.22877419696092 | | |
| 3.1.183727 | FERNANDO NARCISO | ADDRESS REDACTED | | | BTC 0.0253034682158024<br>LTC 3.08161669597109<br>XRP 401.17599133982 | | |
| 3.1.183728 | FERNANDO NEGRO | ADDRESS REDACTED | | | BTC 0.0011510487284546<br>CEL 1.54598673012919<br>ETH 1.04476058438129<br>USDC 16.4729762931633 | | |
| 3.1.183729 | FERNANDO NEPOMUCENO CESAR | ADDRESS REDACTED | | | BTC 0.000000001147193779<br>CEL 10.5039777049381<br>USDT ERC20 0.00000090462702 | | |
| 3.1.183730 | FERNANDO NHEU | ADDRESS REDACTED | | | CEL 73.909978163283<br>XRP 0.935039 | | |
| 3.1.183731 | FERNANDO NICASTRI | ADDRESS REDACTED | | | BTC 0.00112061296621244<br>CEL 0.629919518601022<br>DOT 0.445629062631813<br>ETH 0.00770118589776556<br>LINK 0.171399904474332<br>MATIC 12.8897029251319<br>USDC 0.70816989405085 | | |
| 3.1.183732 | FERNANDO NICOLAS BENEJAM | ADDRESS REDACTED | | | BNB 1.0076243613999<br>BTC 0.00128128748540122<br>ETH 0.00163795139245263 | | |
| 3.1.183733 | FERNANDO NICOLAS DENIS | ADDRESS REDACTED | | | BTC 0.00115438898281394<br>USDT ERC20 1.45483337887481 | | |
| 3.1.183734 | FERNANDO NIETO | ADDRESS REDACTED | | | BTC 0.000725633099391895 | | |
| 3.1.183735 | FERNANDO NOLASCO | ADDRESS REDACTED | | | ADA 1.74208380687877 | | |
| 3.1.183736 | FERNANDO NORIEGA | ADDRESS REDACTED | | | BTC 0.00000000766032674<br>CEL 1.00114090541145 | | |
| 3.1.183737 | FERNANDO NOVOA | ADDRESS REDACTED | | | USDT ERC20 1.36272428444901 | | |
| 3.1.183738 | FERNANDO NUNES | ADDRESS REDACTED | | | ADA 0.0810317278754872<br>BTC 0.1768865793<br>CEL 0.0000555828004785459<br>ETH 0.000000422668013529 | | |
| 3.1.183739 | FERNANDO NUNO DIAS MARQUES SIMOES | ADDRESS REDACTED | | | BAT 0.223342433294146<br>BTC 0.0706688941378088<br>CEL 434.944221109635<br>DOT 0.0350936282896167<br>ETH 0.556896289751221<br>LINK 9.5682828554273<br>LUNC 6.59195274888974<br>MATIC 951.087961380378 | | |
| 3.1.183740 | FERNANDO O DIAZ GALVAN | ADDRESS REDACTED | | | ADA 0.000111993982153981<br>BTC 0.000692672189622357<br>DOT 0.0513543924519531<br>EOS 0.0565173079066589<br>ETH 10.8746938268794<br>KNC 0.0430395559230572<br>LINK 0.000127295020773782<br>MATIC 2224.09215737337<br>SGB 578.374718484246<br>USDC 27.0759710244149<br>XLM 0.726501740166306<br>XRP 0.000000105612547608 | | |
| 3.1.183741 | FERNANDO OBIGLIO | ADDRESS REDACTED | | | ADA 957.446142830563<br>BNB 0.412015008427268<br>BTC 0.00673024914167172<br>CEL 35.2205136489368<br>ETH 0.305175534688035<br>USDC 417.20283956468 | | |
| 3.1.183742 | FERNANDO ORBELLI | ADDRESS REDACTED | | | ADA 0.149158272508618<br>BTC 0.000002498300288291 | | |
| 3.1.183743 | FERNANDO ORDEN RUEDA | ADDRESS REDACTED | | | BTC 0.000107277304185226<br>ETH 0.000006269158610006<br>LINK 0.0692202675298274<br>USDC 1.24492149309797<br>USDT ERC20 0.000948813204576547 | | |
| 3.1.183744 | FERNANDO ORDUY SEISDEDOS | ADDRESS REDACTED | | | BTC 0.000000002178911564 | | |
| 3.1.183745 | FERNANDO ORTEGA | ADDRESS REDACTED | | | BTC 0.000000456727221617<br>CEL 1.40854105993068 | | |
| 3.1.183746 | FERNANDO ORTIZ | ADDRESS REDACTED | | | ADA 0.0172259422135559<br>DOT 0.0104444400999151<br>ETH 0.000457573800082572<br>MCDAI 0.113818993262496 | | |
| 3.1.183747 | FERNANDO OTERO | ADDRESS REDACTED | | | BTC 0.0120890700015268<br>DOGE 2819.49047786116 | | |
| 3.1.183748 | FERNANDO OTERO | ADDRESS REDACTED | | | BTC 0.145211439967068<br>ETH 1.7753729579908<br>USDC 0.00859231446819097 | | |
| 3.1.183749 | FERNANDO OVIEDO | ADDRESS REDACTED | | | USDC 0.270978569916248 | | |
| 3.1.183750 | FERNANDO OZCOIDI | ADDRESS REDACTED | | | BTC 0.000000007198955481<br>CEL 4.96098183120516<br>USDT ERC20 0.000063761869530932 | | |
| 3.1.183751 | FERNANDO PABLO ORTEGO VIDAL | ADDRESS REDACTED | | | BTC 0.00026024736677393<br>CEL 658.189544937539<br>USDC 987.784271715015 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.183752 | FERNANDO PABLO QUEVEDO | ADDRESS REDACTED | | | ADA 228.593405973509<br>BTC 0.174389967708306<br>ETH 0.868874824392218<br>USDC 96.9270864432278<br>USDT ERC20 217.798162936565<br>XLM 1480.96409962187<br>XRP 488.713 | | |
| 3.1.183753 | FERNANDO PACHECO | ADDRESS REDACTED | | | BNB 0.000513914559646751 | | |
| 3.1.183754 | FERNANDO PAGURA | ADDRESS REDACTED | | | BTC 0.000000629229930314<br>CEL 0.448968759766276<br>MCDAI 0.00736079619005301<br>USDT ERC20 0.445819306279223 | | |
| 3.1.183755 | FERNANDO PALMA | ADDRESS REDACTED | | | CEL 0.14477548258111 | | |
| 3.1.183756 | FERNANDO PAOLO | ADDRESS REDACTED | | | BTC 0.258275359256822<br>EOS 0.0265808543477156<br>ETH 0.000007385108694504<br>LINK 0.0296372184518171<br>LTC 0.00603862811379617<br>OMG 0.158249443044591<br>SOL 126.799794918617<br>UNI 0.000092566835252241<br>XRP 2.05382225913789 | | |
| 3.1.183757 | FERNANDO PAOLO | ADDRESS REDACTED | | | OMG 0.270217511039696 | | |
| 3.1.183758 | FERNANDO PASQUALINI | ADDRESS REDACTED | | | BTC 0.000851767074141108<br>CEL 75.2501136904444<br>ETH 3.22375759292276<br>LINK 188.199949862535 | | |
| 3.1.183759 | FERNANDO PAZ | ADDRESS REDACTED | | | BTC 0.000062449569208405<br>ETH 0.000707730072752125 | | |
| 3.1.183760 | FERNANDO PAZ CEDENO | ADDRESS REDACTED | | | BTC 0.0294913530288009<br>MCDAI 40.8779043304518<br>USDC 0.656516855491682 | | |
| 3.1.183761 | FERNANDO PEDREGOSA | ADDRESS REDACTED | | | BTC 0.092796604901943<br>EOS 36.9122162608208<br>MATIC 447.973020338431 | | |
| 3.1.183762 | FERNANDO PELLEGRINI | ADDRESS REDACTED | | | CEL 0.213193878997201 | | |
| 3.1.183763 | FERNANDO PENA | ADDRESS REDACTED | | | BTC 0.000007295953330139<br>MCDAI 0.0356519839561859 | | |
| 3.1.183764 | FERNANDO PERALTA BARRIGA | ADDRESS REDACTED | | | BTC 0.00109960466288473<br>XRP 406.574132461193 | | |
| 3.1.183765 | FERNANDO PEREA | ADDRESS REDACTED | | | BTC 0.00000294152830066<br>ETH 0.000051380303120046<br>GUSD 1.41294828646044<br>LTC 0.0589280738093413<br>MATIC 0.17744406707922<br>XLM 44.0593717896047 | | |
| 3.1.183766 | FERNANDO PEREA | ADDRESS REDACTED | | | USDC 0.9418607559127 | USDC 0.00000029538242712 | |
| 3.1.183767 | FERNANDO PEREZ | ADDRESS REDACTED | | | CEL 1.07784975387785 | | |
| 3.1.183768 | FERNANDO PEREZ | ADDRESS REDACTED | | | ETH 0.000847010871269957 | | |
| 3.1.183769 | FERNANDO PEREZ | ADDRESS REDACTED | | | BTC 0.000000646294853329<br>USDC 0.479661504259373 | | |
| 3.1.183770 | FERNANDO PÉREZ | ADDRESS REDACTED | | | CEL 0.00157895000158393 | | |
| 3.1.183771 | FERNANDO PEREZ DE BLAS | ADDRESS REDACTED | | | CEL 0.236291777004072<br>DOT 0.122724894917288<br>SNX 0.0590552565892092 | | |
| 3.1.183772 | FERNANDO PEREZ FIGUEROA | ADDRESS REDACTED | | | ADA 3.2899005335296<br>BCH 0.000254266239093422<br>BNB 0.00000023<br>BTC 0.000232685400257818<br>CEL 0.29051033506371<br>LTC 0.0118806403929183<br>SNX 2.56960357943497<br>ZEC 0.000225754379306615 | | |
| 3.1.183773 | FERNANDO PEREZ LEON | ADDRESS REDACTED | | | BTC 0.000016346975740988<br>DOT 11.4947441873455<br>ETH 1.5760885723826 | | |
| 3.1.183774 | FERNANDO PERL | ADDRESS REDACTED | | | CEL 52.8539171712934<br>ETH 1.7925152082103 | | |
| 3.1.183775 | FERNANDO PICCICACCO | ADDRESS REDACTED | | | BTC 0.000003251167666494<br>CEL 0.00495950774939941<br>MCDAI 0.0807223998462928 | | |
| 3.1.183776 | FERNANDO PICHARDO | ADDRESS REDACTED | | | BTC 0.00000123<br>CEL 0.0458886607625932<br>LTC 0.000339758174475588 | | |
| 3.1.183777 | FERNANDO PINTO | ADDRESS REDACTED | | | BTC 0.000000766029854608<br>CEL 0.219301824757488<br>ETH 0.000025939559507908 | | |
| 3.1.183778 | FERNANDO POLLIO | ADDRESS REDACTED | | | CEL 0.175968592822813<br>ETH 0.0000275038801236799 | | |
| 3.1.183779 | FERNANDO PORTEIRO TABOADA | ADDRESS REDACTED | | | BTC 0.000001833436409272<br>BUSD 0.443063524498437<br>CEL 0.126281123684742<br>MCDAI 0.000000390105430734<br>USDT ERC20 0.255084646200847 | | |
| 3.1.183780 | FERNANDO PULIDO | ADDRESS REDACTED | | | CEL 53.7103935159212 | | |
| 3.1.183781 | FERNANDO QUANT | ADDRESS REDACTED | | | BTC 0.00262600388109909<br>ETH 0.0307780515486433 | | |
| 3.1.183782 | FERNANDO QUINONES | ADDRESS REDACTED | | | BTC 0.00117287706145313<br>CEL 0.616530273976038<br>ETH 0.00415915965261981<br>USDC 0.997736241516491 | | |
| 3.1.183783 | FERNANDO QUINONES | ADDRESS REDACTED | | | BTC 0.0000008161145028669999 | | |
| 3.1.183784 | FERNANDO RABASCO | ADDRESS REDACTED | | | BTC 0.00871392906436255<br>XLM 0.436922556697108 | | |
| 3.1.183785 | FERNANDO RAFAEL BULACIO | ADDRESS REDACTED | | | BTC 0.000000009299807597<br>CEL 0.516606694456739 | | |
| 3.1.183786 | FERNANDO RAMIREZ | ADDRESS REDACTED | | | BTC 0.00210900594316841 | | |
| 3.1.183787 | FERNANDO RAMÍREZ | ADDRESS REDACTED | | | ADA 0.183490621160017<br>BTC 0.0101110596022888<br>ETH 0.606427035315284 | | |
| 3.1.183788 | FERNANDO RAMOS | ADDRESS REDACTED | | | ADA 0.04411684955063<br>DOT 0.0529971792875829<br>ETH 0.00106371925276185<br>MATIC 0.705844477457476 | | |
| 3.1.183789 | FERNANDO RAMOS | ADDRESS REDACTED | | | ADA 292.043398875989<br>BNB 0.000831724022827819<br>BTC 0.0193431774925167<br>USDC 10.7352911543961<br>USDT ERC20 1.85495924577399 | | |
| 3.1.183790 | FERNANDO RAPIMAN | ADDRESS REDACTED | | | BTC 0.00000006459913447<br>USDT ERC20 0.587268787654652 | | |
| 3.1.183791 | FERNANDO REBELO | ADDRESS REDACTED | | | BTC 0.000550881341875428<br>CEL 0.0851189620765875 | | |
| 3.1.183792 | FERNANDO RECALDE | ADDRESS REDACTED | | | BTC 0.0102999314485318<br>MANA 480.330297548854<br>USDC 1106.16243336498 | | |
| 3.1.183793 | FERNANDO REICH ESPINOSA | ADDRESS REDACTED | | | CEL 59.3023119586345 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.183794 | FERNANDO REIS | ADDRESS REDACTED | | | ADA 0.354009760712509<br>BTC 0.000000001984897155<br>CEL 0.0592076196011055<br>ETH 0.000000272683929878 | | |
| 3.1.183795 | FERNANDO RELVINHAS | ADDRESS REDACTED | | | CEL 3.14961469513066<br>ETH 15.421534516895 | | |
| 3.1.183796 | FERNANDO REQUEJO | ADDRESS REDACTED | | | BTC 0.000023807112276254<br>CEL 0.446516505062093 | | |
| 3.1.183797 | FERNANDO REYES CID | ADDRESS REDACTED | | | BTC 0.000000002224704688<br>CEL 3.77529906306289<br>LUNC 3.44025381995204<br>SOL 0.00159146439975222<br>USDC 0.000000327408249793 | | |
| 3.1.183798 | FERNANDO RIBEIRO | ADDRESS REDACTED | | | BTC 0.00629028349262756<br>CEL 1662.4013437711<br>USDC 30773.9016272709 | | |
| 3.1.183799 | FERNANDO RICO | ADDRESS REDACTED | | | DOT 0.0115119673943104<br>ETH 0.0306476083244251 | | |
| 3.1.183800 | FERNANDO RIOS SANTIAGO | ADDRESS REDACTED | | | ADA 24391.8759512636<br>BTC 0.209637283162989<br>ETH 5.19876636748454<br>USDC 0.101405630626257 | BTC 0.00016086<br>USDC 0.000000908570098367 | |
| 3.1.183801 | FERNANDO RIVAS | ADDRESS REDACTED | | | BTC 0.0130456549619829 | | |
| 3.1.183802 | FERNANDO RIVAS MONTELONGO | ADDRESS REDACTED | | | CEL 9.21773633267242<br>COMP 1.28430717634758<br>MATIC 201.192696487983<br>ZRX 366.122556118096 | | |
| 3.1.183803 | FERNANDO RIVERO | ADDRESS REDACTED | | | BTC 0.000001563538168018<br>ETH 0.00853805819152923 | | |
| 3.1.183804 | FERNANDO RIVERO | ADDRESS REDACTED | | | BTC 0.000083220926250806<br>CEL 0.0925010340655709<br>ZEC 0.00383312 | | |
| 3.1.183805 | FERNANDO ROBERTO COZZO | ADDRESS REDACTED | | | BTC 0.00129986095787523<br>DOT 17.6476635794605<br>ETH 0.304151834883537 | | |
| 3.1.183806 | FERNANDO RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.0078581126245157<br>AVAX 0.000090726570087398<br>BTC 0.00018082403589774<br>ETH 0.00105943842332856<br>MATIC 0.0138099900656843 | BTC 0.000000052267120603<br>ETH 0.000000643043827515 | |
| 3.1.183807 | FERNANDO RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.06499850562885 | | |
| 3.1.183808 | FERNANDO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000007038104627536<br>MCDAI 0.368125659453963 | | |
| 3.1.183809 | FERNANDO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.102730179511718<br>ETH 5.82465111312641 | | |
| 3.1.183810 | FERNANDO RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.000081464145442282 | | |
| 3.1.183811 | FERNANDO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000060025237873<br>CEL 0.00140763528093873<br>DOGE 14.5005800869608<br>ETH 0.00129680495952075<br>LTC 0.00575758067264497<br>SNX 0.0187569552856923<br>USDC 0.0307432559168306<br>ZEC 0.0000455011541639009 | | |
| 3.1.183812 | FERNANDO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000004517217735616<br>DOT 0.563810688651056<br>LUNC 0.211240227723977<br>MATIC 44.1632198733666<br>SOL 0.452334480653399<br>UNI 0.139449412725669<br>USDC 117731.471084096<br>USDT ERC20 1.62175836309577<br>XRP 1.34764650840845 | BTC 0.000000009619586445<br>DOT 0.000000000034241633<br>LUNC 0.000000340888396757<br>SOL 0.000000000326493414<br>USDC 3093.5<br>XRP 0.000000018483439986 | |
| 3.1.183813 | FERNANDO RODRIGUEZ | ADDRESS REDACTED | | | ADA 5.09220878650777 | | |
| 3.1.183814 | FERNANDO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00199619348200762<br>USDT ERC20 0.00296530113453704 | | |
| 3.1.183815 | FERNANDO RODRIGUEZ ARGILES | ADDRESS REDACTED | | | BTC 0.00747309574969248<br>ETH 0.12147363704887 | | |
| 3.1.183816 | FERNANDO RODRIGUEZ GARCIA | ADDRESS REDACTED | | | BTC 0.00243243451590083 | | |
| 3.1.183817 | FERNANDO RODRIGUEZ MEDINA | ADDRESS REDACTED | | | BNB 0.00131427696176247<br>BTC 0.000152838018744315<br>CEL 0.00507135340949743 | | |
| 3.1.183818 | FERNANDO RODRIGUEZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00131618383337262<br>CEL 0.428163180116226<br>XRP 0.000000032679862284 | | |
| 3.1.183819 | FERNANDO RODRIGUEZ VIZCARRA GOMEZ | ADDRESS REDACTED | | | BTC 0.00181077288072728<br>CEL 14.5833662697217<br>DOT 0.127166390659574<br>ETH 0.0776690402998226<br>USDC 1.82025233819582<br>USDT ERC20 133.408289603551 | | |
| 3.1.183820 | FERNANDO ROJAS | ADDRESS REDACTED | | | ADA 0.000690089236888171<br>BTC 0.000000100675037512<br>DOT 0.00318577462869463<br>ETH 0.00000172007293063399<br>USDC 0.00268535343699898 | ADA 0.00260555823117241<br>BTC 0.000000459832513873<br>ETH 0.000001216197844847<br>USDC 6435.051088 | |
| 3.1.183821 | FERNANDO ROLDAN | ADDRESS REDACTED | | | BTC 0.000002114750875314 | | |
| 3.1.183822 | FERNANDO ROSALES | ADDRESS REDACTED | | | CEL 4.87743275035841<br>MCDAI 19.85<br>USDC 11.564606 | | |
| 3.1.183823 | FERNANDO ROSALES HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0801214614159994<br>CEL 7.23321299957432<br>ETH 1.09155505060953 | | |
| 3.1.183824 | FERNANDO ROSSO | ADDRESS REDACTED | | | BTC 0.275035539178761<br>MCDAI 1117.38597861289 | | |
| 3.1.183825 | FERNANDO ROZZINO | ADDRESS REDACTED | | | ADA 292.770685245901<br>BTC 0.00828063183093252<br>CEL 18.7615963526287<br>USDC 260 | | |
| 3.1.183826 | FERNANDO RUBI | ADDRESS REDACTED | | | BTC 0.000001893169344564<br>DOT 32.0020895815031<br>ETH 2.64766896746998<br>LTC 0.00165683866426489<br>XRP 1269.07560138832 | | |
| 3.1.183827 | FERNANDO RUBIO | ADDRESS REDACTED | | | CEL 0.237230084706197<br>PAXG 0.00121000265797839 | | |
| 3.1.183828 | FERNANDO RUCKER | ADDRESS REDACTED | | | ADA 1241.87849341814<br>BTC 0.214193456863368<br>BUSD 1.61832846197338<br>DOT 138.863416161977<br>ETH 4.35956794103339<br>MATIC 2155.52019052446<br>MCDAI 49.0293895670009<br>USDC 348.979139700735 | | |
| 3.1.183829 | FERNANDO RUIZ | ADDRESS REDACTED | | | MATIC 3.04152152351434 | | |
| 3.1.183830 | FERNANDO RUIZ | ADDRESS REDACTED | | | CEL 0.0760942014986233<br>DOT 0.0555405458275993<br>ETH 0.000794933093160394<br>UNI 0.0146358131173634 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.183831 | FERNANDO RUSCILLO | ADDRESS REDACTED | | | BAT 661.448923995017<br>BTC 0.127979680219158<br>CEL 3.70003902417911<br>ETH 1.16144695442417<br>KNC 0.0610661459670829<br>MATIC 706.378026065434<br>OMG 0.0126796424094039<br>UNI 51.3788249943827 | | |
| 3.1.183832 | FERNANDO S. KROES | ADDRESS REDACTED | | | BTC 0.000905078505968957<br>CEL 0.968396836431536<br>ETH 0.000215579675569514<br>USDT ERC20 0.38518721174639 | | |
| 3.1.183833 | FERNANDO SA | ADDRESS REDACTED | | | BTC 0.034373231325008<br>ETH 0.299449884047479<br>XRP 223.818064302435 | | |
| 3.1.183834 | FERNANDO SAAVEDRA | ADDRESS REDACTED | | | AAVE 0.000889837245118292<br>ADA 102.423272236735<br>AVAX 0.000721519508567726<br>BTC 0.000001047982498972<br>DOT 12.5482818719466<br>LTC 0.00960101358646294<br>MATIC 123.39079362271<br>SOL 1.01305863261643<br>USDC 766.578658311079<br>XLM 0.0146195546205012 | DOGE 0.05<br>USDC 0.008 | |
| 3.1.183835 | FERNANDO SABARIT PEÑALOSA | ADDRESS REDACTED | | | XLM 21.1036670479742 | | |
| 3.1.183836 | FERNANDO SADLER | ADDRESS REDACTED | | | BTC 0.100932536945413<br>CEL 24.1379474610633<br>ETH 3.44891183856086 | | |
| 3.1.183837 | FERNANDO SAEZ | ADDRESS REDACTED | | | ADA 2.85323914725422<br>BTC 0.000912078966957502<br>DOT 534.723157511005<br>LUNC 3.3004961804909 | | |
| 3.1.183838 | FERNANDO SAEZ | ADDRESS REDACTED | | | BTC 0.000000146102429915<br>MCDAI 0.172431628359883 | | |
| 3.1.183839 | FERNANDO SAIZ BENITO | ADDRESS REDACTED | | | BTC 0.00000000927361781<br>CEL 1.30420123391104 | | |
| 3.1.183840 | FERNANDO SALAZAR | ADDRESS REDACTED | | | BTC 0.000185804289252197 | | |
| 3.1.183841 | FERNANDO SALAZAR | ADDRESS REDACTED | | | BTC 0.01362378845784 34<br>ETH 0.288616352556384<br>USDC 306.120044614297 | | |
| 3.1.183842 | FERNANDO SALAZAR | ADDRESS REDACTED | | | BTC 0.0052137510345509<br>CEL 0.00170534260283106<br>DASH 0.000013717110915313<br>ETH 0.000019853805800201<br>LTC 0.000007204231550191<br>SOL 0.000563164845168342<br>USDT ERC20 0.581082209775365 | | |
| 3.1.183843 | FERNANDO SALCEDO | ADDRESS REDACTED | | | BTC 0.177410923755094<br>ETH 3.97063290907323 | | |
| 3.1.183844 | FERNANDO SALINAS PERALTA | ADDRESS REDACTED | | | BTC 0.000000000249714593<br>CEL 0.114845304908409<br>USDC 0.0749831063907106 | | |
| 3.1.183845 | FERNANDO SAMBAJON | ADDRESS REDACTED | | | ADA 1678.93897614999<br>BTC 0.000001487842965443<br>MANA 330.826695670363<br>SOL 9.9004986311378 | SOL 0.64424 | |
| 3.1.183846 | FERNANDO SAMILLAN ALVAREZ | ADDRESS REDACTED | | | USDC 8129.71130036641 | | |
| 3.1.183847 | FERNANDO SAMPAIO | ADDRESS REDACTED | | | BTC 0.00000002972608392<br>CEL 0.0255999969103226<br>ETH 0.000000565422007669 | | |
| 3.1.183848 | FERNANDO SAN NICOLAS | ADDRESS REDACTED | | | BTC 0.0000346348703407099 | | |
| 3.1.183849 | FERNANDO SAN VICENTE | ADDRESS REDACTED | | | BTC 0.000002260908318674<br>MCDAI 0.209822915227472 | | |
| 3.1.183850 | FERNANDO SANCHEZ | ADDRESS REDACTED | | | BTC 0.00090148570043902<br>DOT 0.0998126626940834<br>MATIC 0.820203426105243 | | |
| 3.1.183851 | FERNANDO SÁNCHEZ | ADDRESS REDACTED | | | BNB 0.395518268462295<br>CEL 1.16614113869462 | | |
| 3.1.183852 | FERNANDO SANCHEZ CRESPO ZENNER | ADDRESS REDACTED | | | BTC 0.0547474821553362 | | |
| 3.1.183853 | FERNANDO SANTACREU | ADDRESS REDACTED | | | BTC 0.000009950824754786<br>USDT ERC20 0.523697388911326 | | |
| 3.1.183854 | FERNANDO SANTAMARÍA | ADDRESS REDACTED | | | BTC 0.0052448156481807<br>CEL 6.31801916434978<br>LTC 0.159 | | |
| 3.1.183855 | FERNANDO SANTOS | ADDRESS REDACTED | | | BTC 0.000137883574579221<br>CEL 2.17689791735121<br>EOS 5.0806 | | |
| 3.1.183856 | FERNANDO SANTOS | ADDRESS REDACTED | | | BTC 0.0371343027766142<br>CEL 3.95304851722436<br>ETH 0.000151578757232425<br>USDC 0.251351870164054 | | |
| 3.1.183857 | FERNANDO SANTOS | ADDRESS REDACTED | | | AVAX 6.90253287040919<br>BNB 0.00154321585682695<br>BTC 0.00217668530866809<br>ETH 0.000064026659412189<br>LUNC 34.7697092230292<br>USDT ERC20 0.461659944873707 | | |
| 3.1.183858 | FERNANDO SANTOS | ADDRESS REDACTED | | | BTC 0.00698008163385246<br>ETH 0.419872808603275<br>USDT ERC20 698.061347908072 | | |
| 3.1.183859 | FERNANDO SCKAFF SANTOS LAZARO | ADDRESS REDACTED | | | BTC 0.000016113291663823<br>ETH 0.000129023852255416 | | |
| 3.1.183860 | FERNANDO SELLÁN | ADDRESS REDACTED | | | BTC 0.0154196007681409<br>DOT 5.69324369047714 | | |
| 3.1.183861 | FERNANDO SEMPRUN | ADDRESS REDACTED | | | BTC 0.000074716782281015<br>CEL 0.00224320136840876<br>ETH 0.000012444492180125 | | |
| 3.1.183862 | FERNANDO SEOANE MARTINEZ DE LLANO | ADDRESS REDACTED | | | BTC 0.000015421910460867<br>DOT 0.0244840601762501<br>ETH 0.00309689173151001<br>LUNC 0.0240233869253735 | | |
| 3.1.183863 | FERNANDO SIERRA | ADDRESS REDACTED | | | BTC 0.0013<br>CEL 1.05212604553911 | | |
| 3.1.183864 | FERNANDO SIGULEM | ADDRESS REDACTED | | | CEL 0.301033925465995<br>LTC 0.000676825048647102<br>USDC 0.363672479901238 | | |
| 3.1.183865 | FERNANDO SILVA | ADDRESS REDACTED | | | BTC 0.00123680586411573<br>ETH 0.178619944973846 | | |
| 3.1.183866 | FERNANDO SILVA | ADDRESS REDACTED | | | ADA 0.0990635026624958<br>BTC 0.121065960549065<br>DOT 0.00841215626286852<br>ETH 1.78445082539927<br>LTC 0.00268219693986393<br>MATIC 0.111365267084365 | ADA 0.438824126292621<br>BTC 0.0037083<br>DOT 0.000495082864087152<br>ETH 0.022794<br>LTC 6.96565007870252<br>MATIC 0.000462492051145227 | |
| 3.1.183867 | FERNANDO SILVA SARMIENTO | ADDRESS REDACTED | | | BTC 0.0274741720306479<br>ETH 0.712085884815143 | | |
| 3.1.183868 | FERNANDO SILVAN BUENO | ADDRESS REDACTED | | | BTC 0.0111641278783066 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.183869 | FERNANDO SOARES | ADDRESS REDACTED | | | BTC 0.0699443405945125<br>ETH 0.597985999948401<br>LTC 0.000008742209795025 | | |
| 3.1.183870 | FERNANDO SOLA | ADDRESS REDACTED | | | BTC 0.00000497<br>CEL 0.525695148031517<br>USDC 0.171 | | |
| 3.1.183871 | FERNANDO SOMMACAL | ADDRESS REDACTED | | | CEL 0.481559910657186<br>MCDAI 11.09330976 | | |
| 3.1.183872 | FERNANDO SORIA | ADDRESS REDACTED | | | ADA 864.401856079021<br>AVAX 0.41903402825679<br>BCH 0.119831801026616<br>BTC 0.00537566511058896<br>DOT 4.46929282618092<br>EOS 8.03168082180095<br>ETH 0.0693875451818043<br>LTC 0.266125552634875<br>MATIC 24.0126945097261<br>SNX 68.7261149010371<br>SOL 0.312781337007201<br>USDC 0.619600894963826 | | |
| 3.1.183873 | FERNANDO SORIANO | ADDRESS REDACTED | | | BTC 0.00106743426689998<br>ETH 3.79438537899928 | | |
| 3.1.183874 | FERNANDO SOROKIN | ADDRESS REDACTED | | | BTC 0.0281432638305455 | | |
| 3.1.183875 | FERNANDO SOUSA | ADDRESS REDACTED | | | BTC 0.00230573707977847<br>CEL 566.964888507663<br>ETH 2.55577 | | |
| 3.1.183876 | FERNANDO SOUZA | ADDRESS REDACTED | | | 1INCH 3.411<br>AAVE 1.10214485544324<br>ADA 103.319<br>AVAX 1.02255<br>BAT 101.884<br>BCH 0.0345757010818031<br>BNB 0.02148775<br>BNT 7.22701246741015<br>BSV 0.0207371141682758<br>BTC 0.00127639<br>CEL 241.793294867409<br>COMP 1.04784890668482<br>DASH 0.288532281513276<br>DOGE 108.19<br>DOT 1.0216<br>EOS 1.16471269247511<br>ETC 2.07889777282999<br>ETH 0.016723<br>LINK 1.0209<br>LTC 0.0502371874237068<br>LUNC 84903.6904458201<br>MATIC 102.783761295396<br>OMG 1.8226918093408<br>SNX 100.745543681965<br>SOL 1.06218<br>SUSHI 1.6892<br>UNI 1.1639<br>USDC 0.00706214207556194 | | |
| 3.1.183877 | FERNANDO SPINELLI | ADDRESS REDACTED | | | BAT 1020.4149967246<br>BTC 0.9890675482097<br>ETH 18.2149186561877<br>LINK 96.9115459743146<br>LTC 0.0307362830428128<br>USDC 34.8797320394439 | | |
| 3.1.183878 | FERNANDO STEEG | ADDRESS REDACTED | | | ADA 0.301261507271915<br>BTC 0.000000240452493623<br>CEL 0.00072394408125855 | | |
| 3.1.183879 | FERNANDO STURZENEGGER | ADDRESS REDACTED | | | CEL 0.904933667340031<br>EOS 86.3284<br>ETH 0.15879006 | | |
| 3.1.183880 | FERNANDO SUÁREZ LLERENA | ADDRESS REDACTED | | | BTC 0.00127961892874475<br>BUSD 8.33033340340557<br>CEL 0.138316861766726 | | |
| 3.1.183881 | FERNANDO SUCH RECHE | ADDRESS REDACTED | | | BTC 0.00025322546043685<br>CEL 193.664715499087<br>LINK 4.70175534369356<br>UNI 9.50747265211284 | | |
| 3.1.183882 | FERNANDO TAPIA KOSTZER | ADDRESS REDACTED | | | BTC 0.00504370293289666<br>CEL 11.5821244951838<br>ETH 1.01096937881351 | | |
| 3.1.183883 | FERNANDO TARANO | ADDRESS REDACTED | | | BTC 0.000000008868859773<br>CEL 1.91988896760751<br>DOT 0.00782389364757558 | | |
| 3.1.183884 | FERNANDO TARNOGOL | ADDRESS REDACTED | | | BTC 0.000573141866186559<br>CEL 0.794112870960572 | | |
| 3.1.183885 | FERNANDO TAVAREZ FONDEUR | ADDRESS REDACTED | | | CEL 1.38151031280599<br>ETH 0.0868159053159451 | | |
| 3.1.183886 | FERNANDO TEJADA | ADDRESS REDACTED | | | CEL 0.0150898899305665<br>EOS 0.4186 | | |
| 3.1.183887 | FERNANDO TELLES | ADDRESS REDACTED | | | BTC 0.926269545897978<br>CEL 6.5924373135484<br>DOT 0.465311260419156<br>EOS 0.246419216199631<br>LINK 0.0950482761140009<br>MANA 0.0956394002302403<br>MATIC 4070.39558527198<br>USDT ERC20 22.0003214886592 | | |
| 3.1.183888 | FERNANDO THEIRS | ADDRESS REDACTED | | | ADA 0.105416845069808<br>BTC 0.00539310917173786<br>MCDAI 0.372478672841968<br>USDT ERC20 0.498555214425829 | | |
| 3.1.183889 | FERNANDO THOMAS | ADDRESS REDACTED | | | BCH 0.000687658602015845<br>BTC 0.000077622784679025<br>ETH 0.000231186153160767<br>LINK 0.00116857693261932<br>LTC 0.000293857077793949<br>MCDAI 0.0755390400180123<br>XLM 0.650671348598854 | | |
| 3.1.183890 | FERNANDO TIAGO NORTE | ADDRESS REDACTED | | | BTC 0.000012922747256399<br>ETH 0.000001985812349176 | | |
| 3.1.183891 | FERNANDO TOLEDO | ADDRESS REDACTED | | | BTC 0.000000707460659358<br>ETH 0.000005066586464993 | | |
| 3.1.183892 | FERNANDO TOLL-MESSIA | ADDRESS REDACTED | | | USDC 0.225637228684186 | | |
| 3.1.183893 | FERNANDO TONA | ADDRESS REDACTED | | | ADA 0.000000266445722666<br>BCH 0.198562318070209<br>BTC 0.000909497210879229<br>CEL 1.93247544577507<br>DASH 0.00114607229248676<br>DOT 0.000000000018959246<br>LINK 0.00885415140283157<br>LUNC 0.000000677463366017<br>SOL 0.000402873473775913<br>XRP 123.19773802276 | | |
| 3.1.183894 | FERNANDO TORRALBA | ADDRESS REDACTED | | | ETH 0.000292643380430304 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.183895 | FERNANDO TORRES | ADDRESS REDACTED | | | BTC 0.0974342870601133 | | |
| 3.1.183896 | FERNANDO TORRES | ADDRESS REDACTED | | | BTC 0.0169452364243535<br>DASH 0.00246713078491495<br>DOT 1.0840810835148<br>LTC 0.0281296379354087<br>SOL 0.175611016632605<br>XLM 0.00223974293097336<br>XRP 0.01569490059176 | | |
| 3.1.183897 | FERNANDO TREJO JR. | ADDRESS REDACTED | | | ADA 51.3421862952808<br>BTC 0.0293589727510871<br>ETH 0.152383729832104<br>MATIC 157.980699461199 | | |
| 3.1.183898 | FERNANDO TRINDADE | ADDRESS REDACTED | | | BTC 0.0001167724631902<br>DOT 77.1530864684915<br>ETH 0.00138828381825203<br>MATIC 1827.78267852487 | | |
| 3.1.183899 | FERNANDO UCHA TORTUERO | ADDRESS REDACTED | | | BTC 0.0168070534629071<br>ETH 0.480971144914871 | | |
| 3.1.183900 | FERNANDO UINCA | ADDRESS REDACTED | | | BTC 0.000000301885837793<br>MCDAI 0.215684683671056 | | |
| 3.1.183901 | FERNANDO UREÑA | ADDRESS REDACTED | | | BTC 0.000000000057294465<br>CEL 4.04991399832702<br>XLM 0.186315077468104 | | |
| 3.1.183902 | FERNANDO URIBE | ADDRESS REDACTED | | | BCH 0.00538857027709075<br>BTC 0.00000014636472498<br>DASH 0.0663399433020207<br>EOS 0.559459839439891<br>ETC 0.000017310717020573<br>ETH 0.000000251623313209<br>MATIC 0.0133185958016828<br>ZEC 0.00763956418830847 | BCH 0.000000003035921622<br>DASH 0.000000002150041785<br>EOS 0.000036605796165467<br>MATIC 0.0100429732011527<br>USDC 5.958<br>ZEC 0.000000000806256276 | |
| 3.1.183903 | FERNANDO URIBE ROMO | ADDRESS REDACTED | | | BTC 0.000005934396586467<br>ETH 0.000030845070272458<br>LTC 0.000595629940574389 | | |
| 3.1.183904 | FERNANDO VALDES | ADDRESS REDACTED | | | ADA 424.912999209562<br>BNB 0.00127030741555976<br>BTC 0.00108706639374407<br>CEL 0.0731549668760057<br>USDT ERC20 0.294108909483787 | | |
| 3.1.183905 | FERNANDO VALDEZ ARIAS | ADDRESS REDACTED | | | BTC 0.000000243330977047<br>LINK 0.0158568338865881 | | |
| 3.1.183906 | FERNANDO VALENCIA | ADDRESS REDACTED | | | UNI 0.000625637160224919 | | |
| 3.1.183907 | FERNANDO VALENTE | ADDRESS REDACTED | | | BNB 0.025<br>BTC 0.00450885732675309<br>DOT 12.8690449928114<br>MATIC 61.7458808079828<br>SOL 0.379183572718696 | BTC 0.00094894<br>DOT 2.0613761166<br>SOL 0.461295673 | |
| 3.1.183908 | FERNANDO VALLE | ADDRESS REDACTED | | | BTC 0.00278467517221339 | | |
| 3.1.183909 | FERNANDO VALLEJO CARRASCO | ADDRESS REDACTED | | | CEL 0.00969134186349434<br>USDT ERC20 0.00383196606634106 | | |
| 3.1.183910 | FERNANDO VALLES | ADDRESS REDACTED | | | BTC 0.000077519765065736 | | |
| 3.1.183911 | FERNANDO VARA | ADDRESS REDACTED | | | ADA 510.568848650496<br>DOT 76.5162732610201 | | |
| 3.1.183912 | FERNANDO VARELA | ADDRESS REDACTED | | | ADA 310.518660553205<br>BCH 0.154097023294548<br>BSV 0.0817979057190275<br>BTC 0.00110243034740644<br>COMP 0.677103033040774<br>EOS 219.698771037162<br>ETC 1.04686983288605<br>KNC 111.787436610122<br>LINK 16.4573283949772<br>LTC 0.501380420982737<br>MANA 66.7954891047247<br>SNX 57.1264613138845<br>XLM 603.897365069911<br>ZEC 0.487274628408331<br>ZRX 67.7441490677359 | | |
| 3.1.183913 | FERNANDO VARISCO | ADDRESS REDACTED | | | BTC 0.0479142078834095<br>USDC 7573.66031839582 | | |
| 3.1.183914 | FERNANDO VASQUEZ | ADDRESS REDACTED | | | BTC 0.041933597227868 | | |
| 3.1.183915 | FERNANDO VAZ ANTUNES ELIAS | ADDRESS REDACTED | | | ADA 514.720107120994<br>BTC 0.0000267074517659 | | |
| 3.1.183916 | FERNANDO VAZQUEZ | ADDRESS REDACTED | | | AAVE 0.0353645266680348<br>ETH 0.00126096219112201<br>KNC 0.175504502960552<br>MATIC 0.0214883673327211<br>SNX 0.85469909025062<br>UNI 0.161902124053375<br>USDC 0.00786613597819732 | | |
| 3.1.183917 | FERNANDO VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000001961824403694<br>USDC 0.00609598527060159 | | |
| 3.1.183918 | FERNANDO VEGA | ADDRESS REDACTED | | | AAVE 16.704621700378<br>BCH 0.000677311978351034<br>BSV 1.74661161808188<br>BTC 0.000461211745931655<br>CEL 841.905831861841<br>DASH 1.1220404759498<br>EOS 0.0351371793065119<br>ETC 51.0145711830676<br>ETH 0.00187385168131392<br>KNC 98.0742945832259<br>LTC 0.00191871105314619<br>MATIC 591.12187921615<br>SNX 71.0940976348427<br>UMA 8.84806832859482<br>UNI 420.766398011193<br>USDC 0.125125719298718<br>XLM 0.303078436715986<br>ZEC 3.40629087717638<br>ZRX 141.028114334726 | | |
| 3.1.183919 | FERNANDO VELARDE MORA | ADDRESS REDACTED | | | CEL 0.0344389280528268<br>DASH 0.0364572932114295<br>SNX 10.5197517207858 | | |
| 3.1.183920 | FERNANDO VERANO | ADDRESS REDACTED | | | ADA 0.0842655187401464<br>BTC 0.000004721801455352<br>ETH 0.000011265100579774<br>XLM 0.0305020688274246 | | |
| 3.1.183921 | FERNANDO VERDEJO MORENO | ADDRESS REDACTED | | | BTC 0.000022413468865563 | | |
| 3.1.183922 | FERNANDO VEZZALI | ADDRESS REDACTED | | | CEL 0.0470602730431602 | | |
| 3.1.183923 | FERNANDO VIEIRA | ADDRESS REDACTED | | | CEL 0.000752568164304294<br>LTC 0.00105864 | | |
| 3.1.183924 | FERNANDO VILANOVA | ADDRESS REDACTED | | | CEL 4.99687368237814<br>LUNC 1.350741 | | |
| 3.1.183925 | FERNANDO VILCHES | ADDRESS REDACTED | | | ADA 0.116389497505502<br>BNB 0.294472187652484<br>BTC 0.0179323762989981<br>CEL 0.665223026231374<br>ETH 0.000000419516996665<br>USDC 0.00228185987124558 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.183926 | FERNANDO VILLA | ADDRESS REDACTED | | | MATIC 43.2163929243013 | | |
| 3.1.183927 | FERNANDO VILLA ESTEBARANZ | ADDRESS REDACTED | | | CEL 9.70493437747745<br>MCDAI 40<br>USDC 204.413877 | | |
| 3.1.183928 | FERNANDO VILLALPANDO | ADDRESS REDACTED | | | BTC 0.000120450979169603<br>ETH 0.0002672057971879<br>MANA 0.484506872064735<br>MATIC 0.506169851363949<br>SNX 0.0184520587412902<br>UNI 0.000779526121538168<br>USDC 6.66749533003835<br>XLM 0.512594755292735 | | |
| 3.1.183929 | FERNANDO VILLALPANDO | ADDRESS REDACTED | | | BCH 0.0607821061824746<br>BTC 0.355311618210611<br>ETH 1.74565406338224<br>GUSD 20.8379345826924<br>LINK 11.1638589845825<br>SNX 3.82174162124068<br>USDC 33.0173232163336 | | |
| 3.1.183930 | FERNANDO VILLAR | ADDRESS REDACTED | | | BTC 0.000007325884983475<br>ETH 0.000022543198131657 | | |
| 3.1.183931 | FERNANDO VILLEGAS | ADDRESS REDACTED | | | BTC 0.00339267561044952<br>CEL 0.471007816928515<br>LTC 0.00000261<br>USDC 0.005542<br>USDT ERC20 0.008136 | | |
| 3.1.183932 | FERNANDO WONGKAR | ADDRESS REDACTED | | | MATIC 0.0154595455154998 | | |
| 3.1.183933 | FERNANDO YANEZ | ADDRESS REDACTED | | | BTC 0.00876794409515263<br>ETH 7.88593578416717 | | |
| 3.1.183934 | FERNANDO YBACHUTA | ADDRESS REDACTED | | | CEL 0.000078480517458685 | | |
| 3.1.183935 | FERNANDO YEP | ADDRESS REDACTED | | | BNB 0.00167707837610885<br>BTC 0.000000569632896882<br>CEL 40.5179917649867<br>USDC 2501 | | |
| 3.1.183936 | FERNANDO YSUNZA COTO | ADDRESS REDACTED | | | BTC 0.0999609237299353<br>CEL 500.285881939543<br>DASH 0.33252159<br>EOS 1<br>ETH 3.65650025639777<br>SGB 12.9941915940644<br>USDT ERC20 0.165000481684981<br>XRP 0.000000397659042865 | | |
| 3.1.183937 | FERNANDO ZAHONERO | ADDRESS REDACTED | | | BTC 0.00018570773047507 | | |
| 3.1.183938 | FERNANDO ZALAZAR | ADDRESS REDACTED | | | BTC 0.000001175475898102<br>CEL 0.0797231498650013<br>USDT ERC20 0.000000488480684206 | | |
| 3.1.183939 | FERNANDO ZAMBRANO | ADDRESS REDACTED | | | BTC 0.000451080337408092<br>CEL 159.492636656489<br>XRP 26999.75 | | |
| 3.1.183940 | FERNANDO ZAMORA JAIME | ADDRESS REDACTED | | | MCDAI 0.585285292811426<br>USDT ERC20 2.92756797579415 | | |
| 3.1.183941 | FERNANDO ZAMUDIO | ADDRESS REDACTED | | | BTC 0.000171474650242746 | | |
| 3.1.183942 | FERNANDO ZAVALIA PAUNERO | ADDRESS REDACTED | | | BNB 14.0258698071963<br>BTC 0.00167552894522766<br>CEL 1558.80305287717<br>ETH 0.000000744090421574<br>MATIC 829.438970708684<br>USDC 10000<br>USDT ERC20 0.000000202952312872 | | |
| 3.1.183943 | FERNANDO ZIZZETTA | ADDRESS REDACTED | | | BNB 0.00200242664857955<br>BTC 0.0652725388985194<br>CEL 0.000005611945578277<br>MCDAI 0.681524795047925<br>USDC 0.240470620731031 | | |
| 3.1.183944 | FERNANDO-CRISTIAN MORONI | ADDRESS REDACTED | | | BTC 0.00039977049115761 | | |
| 3.1.183945 | FERNANO FITCH | ADDRESS REDACTED | | | CEL 12.6857895320099<br>ETH 1.06520893581904<br>MATIC 16597.9125231441 | | |
| 3.1.183946 | FERNAO DE CARVALHO | ADDRESS REDACTED | | | CEL 79.974913026874 | | |
| 3.1.183947 | FERNÃO DE SOUZA LOPES | ADDRESS REDACTED | | | ADA 204.90666237647<br>BTC 0.000000000615653624<br>CEL 6.69375791188561<br>DOT 8.2935243731635<br>ETH 0.580691217360932<br>LTC 3.86546811757316<br>XRP 198.098061690883 | | |
| 3.1.183948 | FERNEY RAMOS | ADDRESS REDACTED | | | CEL 1.12059228579913<br>DASH 0.0122778814685336 | | |
| 3.1.183949 | FERNI JOSE AYBAR BRUJAN | ADDRESS REDACTED | | | BTC 0.000000434433743505 | | |
| 3.1.183950 | FERNO TRAM | ADDRESS REDACTED | | | BTC 0.00159515128863292<br>DASH 0.031129448857797 | | |
| 3.1.183951 | FERNY CHUNG | ADDRESS REDACTED | | | BTC 0.000377830911261558<br>ETH 0.00425576666487554<br>USDC 0.967972658344922 | | BTC 0.000000003061959053<br>ETH 3.16860638630814 |
| 3.1.183952 | FEROZ AHMAD | ADDRESS REDACTED | | | BTC 0.000006002131718679<br>CEL 0.190152738284753<br>DOT 0.0166069601713839<br>ETH 0.000088031540311822<br>MATIC 0.71092531851023 | | |
| 3.1.183953 | FEROZ AHMED | ADDRESS REDACTED | | | BTC 0.000089449900273813<br>USDC 7169.6184108951 | | |
| 3.1.183954 | FEROZ MIRZA | ADDRESS REDACTED | | | CEL 1.06810580722059 | | |
| 3.1.183955 | FEROZ SHAH | ADDRESS REDACTED | | | ADA 217.843763967078<br>BNB 1.47236073584389<br>BTC 0.000782142130868021<br>CEL 27.6006812291613<br>USDT ERC20 278 | | |
| 3.1.183956 | FEROZ UDDIN | ADDRESS REDACTED | | | BAT 255.481304308169<br>DOT 13.1460470810478<br>MANA 45.136767190756<br>MATIC 166.220358469082<br>SNX 0.606982554623805<br>XRP 340.75 | | |
| 3.1.183957 | FEROZE AHMED ASHRAFF ALI | ADDRESS REDACTED | | | BTC 0.00393182380467011<br>CEL 0.552637770500686<br>ETH 3.35651385390367 | | |
| 3.1.183958 | FERRA RIEDEWALD | ADDRESS REDACTED | | | ADA 506.137405073289<br>BTC 0.00114715734410131 | | |
| 3.1.183959 | FERRAH REDWAN | ADDRESS REDACTED | | | CEL 0.000002532293222726<br>LTC 0.0000478871635234<br>XRP 0.0213349892329251 | | |

**Schedule F-1**

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.183960 | FERRAN ABELLÓ CAMPDEPADRÓS | ADDRESS REDACTED | | | BCH 0.000632125671875<br>BTC 1.5415147677986<br>CEL 66703.6534397346<br>COMP 0.04829349<br>EOS 3.6842<br>ETH 14.3557242349328<br>SGB 80.4562911229444<br>XLM 129.5454767<br>XRP 532.470490555555<br>ZRX 311.602665017361 | | |
| 3.1.183961 | FERRAN ANGLADA FONT | ADDRESS REDACTED | | | BTC 0.00111944983104049<br>CEL 1.63201719972575<br>ETH 0.00030682926279535 | | |
| 3.1.183962 | FERRAN BASSAS | ADDRESS REDACTED | | | BTC 0.000809721760443863<br>ETH 0.297108192688638 | | |
| 3.1.183963 | FERRAN BORRAS MARTI | ADDRESS REDACTED | | | BTC 0.000058623757449418<br>CEL 2.57760566100234<br>ETH 0.000212359394060977<br>SGB 0.0562877151500341<br>USDT ERC20 0.973253398080287<br>XRP 0.000000215794206665 | | |
| 3.1.183964 | FERRAN BRICHS | ADDRESS REDACTED | | | ADA 0.811150523925419<br>BTC 0.000480357558539839<br>BUSD 0.0526990521047426<br>ETH 2.04284090657901<br>GUSD 2.49148281691643<br>LTC 0.0308550132904952<br>MCDAI 0.00711273577577208<br>USDC 0.018744445135834 | | |
| 3.1.183965 | FERRAN CALABUIG | ADDRESS REDACTED | | | CEL 1.35063970356244 | | |
| 3.1.183966 | FERRAN CARMONA | ADDRESS REDACTED | | | BTC 0.00103947857614728 | | |
| 3.1.183967 | FERRAN COMET RAURICH | ADDRESS REDACTED | | | ADA 398.882191899914<br>BTC 0.0994686289468878<br>CEL 2.38810719977348 | | |
| 3.1.183968 | FERRAN GORDILLO | ADDRESS REDACTED | | | CEL 0.323316063046582<br>DOT 5.72752340552898 | | |
| 3.1.183969 | FERRAN LOIRA VILAPLANA | ADDRESS REDACTED | | | ADA 259.959217260401<br>BNB 0.000694780195559881<br>BTC 0.000293230029994615<br>CEL 1.18822569061159<br>ETH 0.00352445704342356 | | |
| 3.1.183970 | FERRAN MARTI | ADDRESS REDACTED | | | CEL 1.09122931448576 | | |
| 3.1.183971 | FERRAN MIRET PEREZ | ADDRESS REDACTED | | | CEL 0.157155635928846 | | |
| 3.1.183972 | FERRAN MONTOYA MORGUÍ | ADDRESS REDACTED | | | BTC 0.100450848468843<br>CEL 15186.671331817<br>DOT 19.35272239<br>ETH 2.91686<br>MATIC 1343.49045286<br>SNX 50.8 | | |
| 3.1.183973 | FERRAN PALOMES GALAN | ADDRESS REDACTED | | | BTC 0.00471176004169811<br>USDC 131.878534407419 | | |
| 3.1.183974 | FERRAN RAVENTÓS PASCASI | ADDRESS REDACTED | | | BTC 1.30777047520683<br>CEL 55102.261540192<br>ETH 0.34647<br>MATIC 20000.2951550975<br>USDC 5.83000023358516 | | |
| 3.1.183975 | FERRAN REYES GOMEZ | ADDRESS REDACTED | | | BTC 0.000039984806686736 | | |
| 3.1.183976 | FERRAN SABAT | ADDRESS REDACTED | | | BTC 0.000011598146654151<br>DOT 0.00233570456925427 | | |
| 3.1.183977 | FERRAN SOLDEVILA CASALS | ADDRESS REDACTED | | | AVAX 0.00378172698679727<br>BTC 0.00148065141131197<br>MATIC 1.07935515401863<br>SOL 53.7353728757151<br>USDC 0.885667007565114 | | |
| 3.1.183978 | FERRAN TORA | ADDRESS REDACTED | | | BTC 0.000034735771097469 | | |
| 3.1.183979 | FERRAN VALLE VIVES | ADDRESS REDACTED | | | BTC 0.00117994997926732<br>CEL 467.25539078953<br>DOT 53.65121058<br>ETH 1.33144127 | | |
| 3.1.183980 | FERRAN VILA | ADDRESS REDACTED | | | BTC 0.000514992734354406 | | |
| 3.1.183981 | FERRAS SANAD | ADDRESS REDACTED | | | BTC 0.000009498006140639<br>ETH 0.000211913452131824<br>ZEC 0.00156398570985986 | | |
| 3.1.183982 | FERREIRA DANIEL | ADDRESS REDACTED | | | CEL 0.0664612054137231<br>ETH 0.000000259338459907 | | |
| 3.1.183983 | FERREIRA ENZO | ADDRESS REDACTED | | | BTC 0.00944516634443878 | | |
| 3.1.183984 | FERREIRA JONATHAN | ADDRESS REDACTED | | | BTC 0.00101413094607361<br>CEL 49.056957155887<br>COMP 0.000556599929253735<br>KNC 193.891989891813<br>MATIC 26139.0687342668<br>SGB 30.5975657750108<br>USDC 229.169865384615<br>USDT ERC20 115<br>XRP 1020.02612011521<br>XTZ 1519.90614259956 | | |
| 3.1.183985 | FERREIRA PAUL SERGE | ADDRESS REDACTED | | | ADA 1754.49826740281<br>BTC 0.000154314160603631<br>CEL 51.8892969744241<br>DOT 0.000000000094129951<br>ETH 0.00111458899064447<br>MANA 616.756064053737<br>MATIC 1.95553177950566<br>OMG 0.000000436212887834<br>SNX 107.976601199621<br>USDT ERC20 2.68539302963124 | | |
| 3.1.183986 | FERRELL HARDISON | ADDRESS REDACTED | | | AVAX 67.0787327983272<br>ETH 1.3838501785333<br>LINK 96.6725170119948<br>MANA 330.88778250737<br>MATIC 10057.2441797882<br>UNI 63.3463797945998 | | |
| 3.1.183987 | FERRER NANALIG AILEEN JOY | ADDRESS REDACTED | | | BTC 0.000000218140847435<br>CEL 0.000979977429572399<br>USDT ERC20 0.210571561792268 | | |
| 3.1.183988 | FERRESSA RASHELL HOLIPSKI | ADDRESS REDACTED | | | BTC 0.0115035526504691<br>USDC 1428.02761717645 | | |
| 3.1.183989 | FERRIERES ALEXIS | ADDRESS REDACTED | | | ADA 11.0360250752838<br>CEL 0.870758320335966 | | |
| 3.1.183990 | FERRINI SANDRINE | ADDRESS REDACTED | | | ADA 58.9831194043042<br>BTC 0.00306448170174551<br>CEL 2.14863880706887<br>ETH 0.154815573570119<br>USDT ERC20 161.031396701642 | | |
| 3.1.183991 | FERRIS CRAMER | ADDRESS REDACTED | | | AAVE 4.90901117536107<br>BTC 0.00120938317776763<br>USDC 1020.74258933791<br>USDT ERC20 1024.84377391319 | SOL 9.99<br>USDT ERC20 1992 | |
| 3.1.183992 | FERRIS NUKUNU KWASI AYI | ADDRESS REDACTED | | | BTC 0.00459190795503506 | | |
| 3.1.183993 | FERRIS WEBBY | ADDRESS REDACTED | | | BTC 0.00052039092648004 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.183994 | FERRO GIANFRANCO | ADDRESS REDACTED | | | BTC 0.00163807428925713<br>BUSD 1517.31027974009<br>CEL 161.503606858973<br>ETH 0.136173153512772<br>LTC 3.2402859<br>USDT ERC20 126.087728<br>XLM 174.2764862<br>XRP 127.457357 | | |
| 3.1.183995 | FERRO MAURO | ADDRESS REDACTED | | | BTC 0.000009278749082019<br>CEL 0.245224185334592<br>ETC 0.0399771051468346<br>USDT ERC20 1.01068999477026 | | |
| 3.1.183996 | FERRONNE ONG | ADDRESS REDACTED | | | BTC 0.00304975417972801<br>ETH 3.99239579364807<br>LUNC 6.65430954396411 | | |
| 3.1.183997 | FERROUDJA BOUZID YAHIAOUI | ADDRESS REDACTED | | | BTC 0.0522968830621181<br>CEL 42.4086474319489 | | |
| 3.1.183998 | FERRUCCIO ANIMALI | ADDRESS REDACTED | | | BTC 0.000029859990591033<br>DOT 4.077873485125<br>ETH 0.000455069234490838 | | |
| 3.1.183999 | FERRUCCIO MANFREDONIA | ADDRESS REDACTED | | | CEL 671.251770568814 | | |
| 3.1.184000 | FERRY ALFIAN BOOR | ADDRESS REDACTED | | | BTC 0.000047862820656366 | | |
| 3.1.184001 | FERRY ALSEMGEEST | ADDRESS REDACTED | | | ADA 167.597646968526<br>BTC 0.000000002289639115<br>CEL 372.563289047359<br>LINK 74.81212332<br>SNX 75.399 | | |
| 3.1.184002 | FERRY FERDIANSYAH | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.0968547695015958 | | |
| 3.1.184003 | FERRY FERDINAL RAMLI | ADDRESS REDACTED | | | CEL 0.107356610967897 | | |
| 3.1.184004 | FERRY JANSEN | ADDRESS REDACTED | | | BTC 0.00131597153333976<br>CEL 85.2173980752533<br>ETH 1.19093 | | |
| 3.1.184005 | FERRY MULKEN | ADDRESS REDACTED | | | BTC 0.209767875789923<br>CEL 34.0383116671091<br>ETH 2.781469742761<br>LUNC 0.000323876888222482 | | |
| 3.1.184006 | FERRY TENKA | ADDRESS REDACTED | | | BTC 0.000497<br>CEL 0.455530941939539 | | |
| 3.1.184007 | FERUZA KHAKIEVNA DUSHAMBIEVA | ADDRESS REDACTED | | | CEL 1.58954699600628<br>XRP 1295 | | |
| 3.1.184008 | FERUZAKHON HAYDAROVA | ADDRESS REDACTED | | | AAVE 27.6625892887432<br>ADA 6136.76725479665<br>DOT 193.957172975732<br>ETH 0.00401607615608288<br>LTC 14.6918403255704<br>SNX 645.716179468521 | | |
| 3.1.184009 | FERY WIJAYA | ADDRESS REDACTED | | | BTC 0.116370101371338 | | |
| 3.1.184010 | FERYDOON TALEBI | ADDRESS REDACTED | | | BTC 0.327675627443199<br>ETH 3.05419036041465<br>USDC 54.7225978160113 | BTC 0.00000074<br>ETH 0.000158728662660326<br>USDC 0.000000946527485765 | |
| 3.1.184011 | FERZAN BUDAK | ADDRESS REDACTED | | | BTC 0.001395567265<br>USDC 20.2915434856223 | | |
| 3.1.184012 | FERZI CLOTH | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.184013 | FESTER ZWERVER | ADDRESS REDACTED | | | BTC 0.000063543288540341<br>CEL 0.194530977829962<br>ETH 0.0029807704835654<br>USDC 0.523115813111879 | | |
| 3.1.184014 | FESTUS ADEBOYE | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 0.463949026950186 | | |
| 3.1.184015 | FESTUS AKUBUDIKE | ADDRESS REDACTED | | | AAVE 0.108262652426924<br>DASH 0.204702548774659<br>ETH 0.299020954537333<br>MATIC 38.6849333520794 | | |
| 3.1.184016 | FESTUS BONNAH | ADDRESS REDACTED | | | BTC 0.01274933<br>CEL 2.08944303778227<br>ETH 0.06061345<br>XRP 269.223807 | | |
| 3.1.184017 | FESTUS ORIOKE | ADDRESS REDACTED | | | BTC 0.000000608014465136<br>CEL 0.435618493231842<br>LTC 0.000000006808633496 | | |
| 3.1.184018 | FETEAN CĂTĂLIN | ADDRESS REDACTED | | | BTC 0.000000000954346087<br>CEL 1.68129153055726<br>USDT ERC20 0.000000676821837729 | | |
| 3.1.184019 | FETHI CAN TURGUT | ADDRESS REDACTED | | | BTC 0.000000001482750147<br>CEL 0.996851287827425 | | |
| 3.1.184020 | FETIH EMRE AKREP | ADDRESS REDACTED | | | BTC 0.000000004431436998<br>CEL 0.602286604685119<br>LUNC 0.000000742348729396 | | |
| 3.1.184021 | FETSANG RANKUDU | ADDRESS REDACTED | | | BTC 0.000000006947843444<br>CEL 1.03831125747429 | | |
| 3.1.184022 | FETTA RIEDEWALD | ADDRESS REDACTED | | | ADA 510.917923790742<br>BTC 0.00113796525774668 | | |
| 3.1.184023 | FETTOUHI-TANI DANIEL | ADDRESS REDACTED | | | BNT 0.00477197546104177<br>BSV 0.281251548122621<br>BTC 0.000001022010928262<br>CEL 0.869483771416879<br>ETH 0.00091778469014836<br>LINK 0.000422696397605039<br>MATIC 1.91814751520588 | | |
| 3.1.184024 | FETUAO NOKISE | ADDRESS REDACTED | | | BTC 0.00135909<br>CEL 55.0742510448946<br>ETH 0.0407708155089711 | | |
| 3.1.184025 | FEVRIER BENOIT | ADDRESS REDACTED | | | ADA 28.839958<br>BTC 0.0604125493877225<br>CEL 0.980043129320488<br>LINK 1.26767495 | | |
| 3.1.184026 | FEVZI AYIK | ADDRESS REDACTED | | | BTC 0.0012579250937748<br>CEL 0.703841242469773 | | |
| 3.1.184027 | FEVZI KUTLU | ADDRESS REDACTED | | | ETH 0.000003578085331608 | | |
| 3.1.184028 | FEVZI TUNAHAN SIGANIK | ADDRESS REDACTED | | | ETH 0.00151890028501286 | | |
| 3.1.184029 | FEYDEAU PETIT DIEU | ADDRESS REDACTED | | | BTC 0.000243853203387274 | | |
| 3.1.184030 | FEYISAYO OLASANMIJU | ADDRESS REDACTED | | | CEL 0.00640048354462939 | | |
| 3.1.184031 | FEYISAYO OMODARATAN | ADDRESS REDACTED | | | BNB 0.000112341825620924 | | |
| 3.1.184032 | FEYO MELESSEN | ADDRESS REDACTED | | | ADA 920.803064869178<br>BTC 0.606983186177519<br>ETH 3.02229265827723 | | |
| 3.1.184033 | FEYYAZ GOKSU GOKCE | ADDRESS REDACTED | | | BTC 0.0025152970239102<br>DOT 39.8805732970363 | | |
| 3.1.184034 | FEYZA OZEN | ADDRESS REDACTED | | | BTC 0.000631836078912497<br>USDT ERC20 280.732601372633 | | |
| 3.1.184035 | FEYZA SUBASI | ADDRESS REDACTED | | | CEL 0.000424241946632401 | | |
| 3.1.184036 | FEYZULLAH ALTINBAS | ADDRESS REDACTED | | | ETH 0.00145671861651283 | | |
| 3.1.184037 | FEYZULLAH DOGAN | ADDRESS REDACTED | | | CEL 0.000221988846848442<br>ETH 0.000000100374307897 | | |
| 3.1.184038 | FEYZULLAH GUCLU | ADDRESS REDACTED | | | ETH 0.00149193163372481 | | |
| 3.1.184039 | FEYZULLAH ORCUN DEMIRCI | ADDRESS REDACTED | | | BTC 0.000001411561398677<br>USDT ERC20 0.442087190985298 | | |
| 3.1.184040 | FEYZULLAH ÖZCAN | ADDRESS REDACTED | | | BTC 0.000002218644571384 | | |
| 3.1.184041 | FEZAN MAJID | ADDRESS REDACTED | | | BTC 0.000115005750064033 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.184042 | FEZEKA MFISENI | ADDRESS REDACTED | | | CEL 2.03943521428631<br>ETH 0.02858476<br>LTC 0.00732536<br>XRP 7.792919 | | |
| 3.1.184043 | FEZEKA NOMAZIZI MAMABOLO | ADDRESS REDACTED | | | BTC 0.00111340219441027<br>CEL 11.2790540074121<br>ETH 0.15 | | |
| 3.1.184044 | FEZILE APLENI | ADDRESS REDACTED | | | BCH 0.00264598163640943<br>CEL 1.15577416182868<br>LTC 0.0114698638250049 | | |
| 3.1.184045 | FFI ONNEKINK | ADDRESS REDACTED | | | BTC 0.104724524939429<br>CEL 0.00835139385089106<br>DOT 73.5551744261<br>ETH 0.271220410021651<br>LINK 111.567348662052<br>LUNC 55.4205048106812<br>USDC 6.50583912495373<br>XRP 3486.48678717348 | | |
| 3.1.184046 | FFION WALTERS | ADDRESS REDACTED | | | AAVE 92.1765708767306<br>BTC 0.000592650194460953<br>LINK 0.503535618453547<br>MATIC 69.2513013689684<br>MCDAI 33.0537103640244<br>SNX 151.672300038572<br>TAUD 0.020495462425188<br>TGBP 0.0184660789183614 | | |
| 3.1.184047 | FHABLO SILVA | ADDRESS REDACTED | | | BTC 0.0186433370187151 | | |
| 3.1.184048 | FHADLI MAESASURYA | ADDRESS REDACTED | | | BTC 0.000256659986533332<br>CEL 0.936726807883999<br>ETH 0.000000180255853179 | | |
| 3.1.184049 | FHARO GOLD | ADDRESS REDACTED | | | CEL 1.06744801661257 | | |
| 3.1.184050 | FHDJSAH AE | ADDRESS REDACTED | | | CEL 1.05979292523371 | | |
| 3.1.184051 | FHERNANDO GALDAMEZ | ADDRESS REDACTED | | | BTC 0.000010301964337945<br>CEL 7.45452910054004<br>USDC 0.975033610768058<br>ZEC 0.00161887 | | |
| 3.1.184052 | FHINEK RD LLC | 2514 OVERLOOK BLUFF, DECATUR, GA, COLORADO 30030 | | | BTC 0.000000000079151365<br>USDC 0.000000010008430708 | BTC 0.000000008954118425<br>USDC 0.0121135699593273 | |
| 3.1.184053 | FHUI CHIN WONG | ADDRESS REDACTED | | | BTC 0.00442006512425908<br>CEL 113.398216737015<br>USDC 11.1592573892024<br>USDT ERC20 1559.44715764217 | | |
| 3.1.184054 | FHUMULANI MSANDIWA | ADDRESS REDACTED | | | BTC 0.00100979449891817<br>CEL 2.58774378766379 | | |
| 3.1.184055 | FIA SOH | ADDRESS REDACTED | | | BTC 0.00443807576679065<br>SNX 74.3655844789163 | | |
| 3.1.184056 | FIACH CLAN PTY LTD | ROBERT ROAD, LOCHINVAR, 2321 AUSTRALIA | | | ADA 7205.35335578148<br>BTC 0.150870432202677<br>CEL 71.2313360163178<br>ETH 3.07936528304428<br>XRP 16810.8722212463 | | |
| 3.1.184057 | FIACHA ODONNELL | ADDRESS REDACTED | | | BTC 0.000000332162412465<br>ETH 34.5333129698372 | | |
| 3.1.184058 | FIACHRA KING | ADDRESS REDACTED | | | BTC 0.000003152288566806<br>CEL 0.0724067376974177<br>DOT 0.0153232807233678<br>LTC 0.000829675903088521 | | |
| 3.1.184059 | FIACHRA LENNON | ADDRESS REDACTED | | | CEL 20.9623031505545<br>ETH 0.309247557733436 | | |
| 3.1.184060 | FIACHRA MAC AODHA | ADDRESS REDACTED | | | BTC 0.110834299421519<br>CEL 0.0139302831462456<br>DOT 11.5617901602186<br>ETH 2.14258110126278<br>LTC 0.00121096938309583<br>XRP 206.39442624722 | | |
| 3.1.184061 | FIACHRA O'SULLIVAN | ADDRESS REDACTED | | | BTC 0.0000012081994416<br>USDT ERC20 0.879813016509734 | BTC 0.0000000067154995<br>USDT ERC20 0.000000775984977864 | |
| 3.1.184062 | FIACHRA QUINN | ADDRESS REDACTED | | | BTC 0.0959476894395619 | | |
| 3.1.184063 | FIAMA RIBO | ADDRESS REDACTED | | | BTC 0.00000130757796141<br>USDC 0.594813207499303 | | |
| 3.1.184064 | FIAMA SIMONI | ADDRESS REDACTED | | | BTC 0.000911155634526285<br>USDT ERC20 0.643970679876624 | | |
| 3.1.184065 | FIAMMA VELO | ADDRESS REDACTED | | | BTC 0.00170679062140935<br>XLM 2262.75606382214 | | |
| 3.1.184066 | FIAMMETTA DOGLIONE | ADDRESS REDACTED | | | BTC 0.00110875331280016<br>USDC 414.987871856695 | | |
| 3.1.184067 | FIANA SIMMONS | ADDRESS REDACTED | | | ADA 1064.37214301841<br>BAT 50.9869992567881<br>BTC 0.0506660264711523<br>DOT 8.14146993301194<br>EOS 41.2167602847452<br>ETH 0.000088941086809782<br>LTC 4.27546166789232<br>MANA 742.508784503831<br>MATIC 615.187921609227<br>PAX 1.15641811041458<br>SNX 162.767522821433<br>USDC 0.373383253916273<br>USDT ERC20 0.0140600244057493<br>XLM 2501.3759310673<br>ZRX 20.8220565623772 | ETH 0.0912897813466875<br>USDT ERC20 1941.99616812492 | |
| 3.1.184068 | FIANNA LARSEN | ADDRESS REDACTED | | | BTC 0.754752267423886 | | |
| 3.1.184069 | FIASSE PASCAL | ADDRESS REDACTED | | | BTC 0.000003630624826<br>CEL 1.73442791122304<br>DOT 0.279160776984688<br>MATIC 8.69939683337101<br>USDC 347.469335717122 | | |
| 3.1.184070 | FIAZ MALIK | ADDRESS REDACTED | | | CEL 136.445505399391<br>ETH 1.90938688<br>LTC 0.9999958 | | |
| 3.1.184071 | FIBERMODE LIMITED | FINSGATE, 5-7 CRANWOOD ST, LONDON, EC1V 9EE UNITED KINGDOM | | | CEL 1.08080799940124 | | |
| 3.1.184072 | FIBERMODE LIMITED (OMNIBUS ACCOUNT) | ADDRESS REDACTED | | | BTC 0.000713677822135473 | | |
| 3.1.184073 | FICU IULIANA | ADDRESS REDACTED | | | CEL 0.581065240178551 | | |
| 3.1.184074 | FIDA AHMED | ADDRESS REDACTED | | | BTC 0.000000353379082309<br>DOT 0.0366269410137563<br>ETH 0.000351282429405733<br>MATIC 0.107338068766254<br>USDT ERC20 0.64628193953224<br>XLM 0.534615769437607 | | |
| 3.1.184075 | FIDAN DALIU | ADDRESS REDACTED | | | CEL 1.08887763287937 | | |
| 3.1.184076 | FIDAN GUL DAZ | ADDRESS REDACTED | | | CEL 0.000366845205621256<br>ETH 0.000004723835162795 | | |
| 3.1.184077 | FIDEL ACOSTA | ADDRESS REDACTED | | | BTC 0.0326131843955884<br>CEL 1.11432643074824<br>ETH 0.129355391957916<br>XRP 1037.5 | | |
| 3.1.184078 | FIDEL ARROYO | ADDRESS REDACTED | | | SNX 7.79377278158792 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.184079 | FIDEL BELMONT | ADDRESS REDACTED | | | AVAX 19.2001861809166<br>BAT 0.156376664636396<br>BTC 0.111383304207934<br>CEL 306.318440710655<br>DOT 1.05753286726519<br>ETH 0.0114553554583473<br>MATIC 49.1496265888993<br>SNX 1395.82920600488<br>SOL 2.53856870257437<br>USDC 0.00846243428022054 | AVAX 0.954040623059755<br>DOT 424.734656268294<br>ETH 11.5848183355314<br>MATIC 0.000000368613545476 | |
| 3.1.184080 | FIDEL BRUNO | ADDRESS REDACTED | | | ADA 1.56858183204208<br>ETH 0.000579788530207115 | | |
| 3.1.184081 | FIDEL CALVI | ADDRESS REDACTED | | | BNB 0.00164504089036727<br>BTC 0.000000267320581322 | | |
| 3.1.184082 | FIDEL CALVO | ADDRESS REDACTED | | | ADA 195.383505281623<br>BNB 0.900086591911915<br>BTC 0.00247296873503581<br>CEL 118.170779946112<br>DOT 18.2799984532555 | | |
| 3.1.184083 | FIDEL CARO | ADDRESS REDACTED | | | ADA 492.318999263132<br>BTC 0.000606029370359879<br>ETH 1.06515308591259<br>UNI 20.5140490196524 | | |
| 3.1.184084 | FIDEL CCOLQUE VALDEZ | ADDRESS REDACTED | | | BTC 0.000000009391150527<br>CEL 0.150258929355841<br>LTC 0.000000005887794369 | | |
| 3.1.184085 | FIDEL CRUZ | ADDRESS REDACTED | | | BTC 0.40123455849783 | | |
| 3.1.184086 | FIDEL DIRCEU SANCHEZ RAMIREZ | ADDRESS REDACTED | | | | BTC 0.0054901012799649<br>DOGE 333.7<br>ETH 0.26350617 | |
| 3.1.184087 | FIDEL EDUARDOVICH NUNEZ-KANUT | ADDRESS REDACTED | | | BTC 0.00163203749475231 | | |
| 3.1.184088 | FIDEL FABIA | ADDRESS REDACTED | | | BTC 0.000000002784295692<br>CEL 0.319298111458617 | | |
| 3.1.184089 | FIDEL FADERUGAO | ADDRESS REDACTED | | | BTC 0.00103382699954784<br>CEL 5.57195281586105 | | |
| 3.1.184090 | FIDEL FRANCO | ADDRESS REDACTED | | | BAT 0.152473221058629<br>BTC 0.114262521807299<br>CEL 147.41198515633<br>LINK 20.50819352<br>USDC 1.32433523250644 | | |
| 3.1.184091 | FIDEL GABRIEL SIVIZACA CONDE | ADDRESS REDACTED | | | BTC 0.000004740377069591<br>CEL 3.93563058683754<br>DOT 11.2220914672498<br>ETH 3.13684603475368<br>SOL 24.7016918477057 | | |
| 3.1.184092 | FIDEL GERONIMO | ADDRESS REDACTED | | | BTC 0.01173778<br>CEL 34.5631197758189 | | |
| 3.1.184093 | FIDEL GONZALEZ VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00745993926974427<br>CEL 2.01538439019945<br>COMP 1.2586852133973<br>DOT 0.175863669256614<br>EOS 0.0783308058373681<br>XLM 0.0000003 | | |
| 3.1.184094 | FIDEL GUILLEN | ADDRESS REDACTED | | | BTC 0.000010066020873608<br>DASH 41.850658177408 | | |
| 3.1.184095 | FIDEL LUNA | ADDRESS REDACTED | | | AAVE 0.00162679114259687<br>BTC 1.4474710514804<br>CEL 1.11366773194465<br>DASH 0.000007001323850983<br>DOT 63.5285514845477<br>EOS 0.11079555471353<br>ETH 10.1248495033432<br>LINK 0.000267002663879141<br>LTC 0.000037394323690374<br>SGB 70.0632002901758<br>SNX 0.0539523188827002<br>SOL 159.653070118173<br>USDC 28269.4387950192<br>XLM 0.668143565083232<br>XRP 0.24184339455904 | | |
| 3.1.184096 | FIDEL MEDINA | ADDRESS REDACTED | | | BTC 0.000066948862996121<br>ETH 0.000000580364608386<br>LINK 0.0188265180795341<br>LTC 0.00216991650397414<br>MATIC 0.0197612940054575<br>MCDAI 0.00203489006984901<br>SNX 0.0566878213045784<br>USDC 0.351653251212997 | | |
| 3.1.184097 | FIDEL OREGON | ADDRESS REDACTED | | | MATIC 146.212840699456 | | |
| 3.1.184098 | FIDEL ROMERO | ADDRESS REDACTED | | | ADA 12.2027197370243<br>BTC 0.000472913983759559<br>ETH 0.00386186482228081<br>MATIC 12.1048677046663 | | |
| 3.1.184099 | FIDEL SALAZAR BRAVO | ADDRESS REDACTED | | | ADA 278.685989297237<br>BTC 0.00876257262093108<br>ETH 0.0996837480955914 | | |
| 3.1.184100 | FIDEL SALINAS | ADDRESS REDACTED | | | BTC 0.00883705610393568<br>CEL 2.34216635224751<br>SNX 10.28185161 | | |
| 3.1.184101 | FIDEL THIESSENHUSEN | ADDRESS REDACTED | | | BTC 0.0000371934713792629 | | |
| 3.1.184102 | FIDEL URIEGAS | ADDRESS REDACTED | | | SNX 0.0107836217969078 | | |
| 3.1.184103 | FIDEL VILLALOBOS | ADDRESS REDACTED | | | BTC 0.000000546235719234<br>DOGE 0.00722606625789159<br>ETH 0.00000845947981755399 | DOGE 0.000000000833178834 | |
| 3.1.184104 | FIDELA CORONADO ALFARO | ADDRESS REDACTED | | | BTC 0.000001068074063854<br>MCDAI 0.000688335174386817 | | |
| 3.1.184105 | FIDELE KAMANZI | ADDRESS REDACTED | | | BTC 0.210490813762392<br>CEL 159.952906643878<br>ETH 0.321364934347142 | | |
| 3.1.184106 | FIDELIA JUNG | ADDRESS REDACTED | | | BTC 0.000175753592035212<br>ETH 0.00399869251410687<br>USDC 0.00581024772721873 | BTC 0.254849522351385<br>USDC 0.000000545780270602 | |
| 3.1.184107 | FIDELINA CASTRO FLOREZ | ADDRESS REDACTED | | | BTC 0.000923024840093395<br>CEL 0.0553139423275269<br>ETH 0.217036486338599 | | |
| 3.1.184108 | FIDELIS AMU | ADDRESS REDACTED | | | BTC 0.000000983673963251<br>CEL 3.04352118194324<br>EOS 0.0125209505668339<br>ETH 0.000002819214664634<br>SGB 0.0544482638616939<br>XLM 0.16995885389528<br>XRP 0.370721440323194 | | |
| 3.1.184109 | FIDELIS AWUSA | ADDRESS REDACTED | | | BTC 0.00470418440176799<br>CEL 3.92039230789896<br>ETH 0.0667073520045927 | | |
| 3.1.184110 | FIDELIS IFEANYI ARIGUZO | ADDRESS REDACTED | | | BTC 0.00155138426093485<br>ETH 0.00003635923747948 | | |
| 3.1.184111 | FIDELIS ORJI | ADDRESS REDACTED | | | GUSD 11.248678072129 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.184112 | FIDELIS RANDRIANIRINA | ADDRESS REDACTED | | | AAVE 0.52613916159549<br>DOT 13.072006479656<br>ETH 0.0511669161320156<br>KNC 117.418145276246<br>ZRX 72.2225380686927 | | |
| 3.1.184113 | FIDELIUS CARLOS BUSSE | ADDRESS REDACTED | | | BTC 0.00136649961540522 | | |
| 3.1.184114 | FIDENCIO BRAMBILA | ADDRESS REDACTED | | | BTC 0.00134134698693731<br>ETH 0.000066142872405713 | ETH 0.000000045238557247 | |
| 3.1.184115 | FIDENCIO CHAVEZ | ADDRESS REDACTED | | | BTC 0.0197821159279463<br>ETH 0.00801268989124506<br>MATIC 130.751086008645 | | |
| 3.1.184116 | FIDENCIO JIMENEZ GARCIA | ADDRESS REDACTED | | | BTC 0.000010436907327606<br>CEL 5.22596875996618<br>LTC 0.000000000629051522<br>SGB 160.764416393509<br>XRP 1057.73544336943 | | |
| 3.1.184117 | FIDENCIO VALENCIA | ADDRESS REDACTED | | | BTC 0.0473299194865205<br>DOT 43.8249718566867<br>ETH 1.0505429899166<br>MCDAI 0.0446050389746731<br>USDC 0.507276896217937 | | |
| 3.1.184118 | FIDES ROJAS | ADDRESS REDACTED | | | BTC 0.01012676<br>CEL 7.72898663815596<br>ETH 0.01 | | |
| 3.1.184119 | FIDIAS FRANCO-VASQUEZ | ADDRESS REDACTED | | | MATIC 0.137627739799867 | | |
| 3.1.184120 | FIDJI AUVRAY | ADDRESS REDACTED | | | ADA 25.6966435491184<br>BTC 0.028983442851836<br>CEL 12.70234807853<br>DOT 3.5873848052007<br>ETH 0.142715244340501<br>LTC 0.322396653466368 | | |
| 3.1.184121 | FIDY ANDRIANTSALAMA RABETOKOTANY | ADDRESS REDACTED | | | CEL 0.430448831881876<br>ETH 0.00655492 | | |
| 3.1.184122 | FIE HEMMINGSEN | ADDRESS REDACTED | | | BTC 0.00261347525398027<br>CEL 2.18590609207452 | | |
| 3.1.184123 | FIEKE LIEFAARD | ADDRESS REDACTED | | | BTC 0.00131385438443727<br>CEL 0.0667680017039626<br>MATIC 271.194716012962 | | |
| 3.1.184124 | FIELD DU BOULAY | ADDRESS REDACTED | | | BCH 1.28273398<br>BTC 0.121311653422394<br>CEL 91.9787643292303<br>COMP 1.77872421<br>DOT 41.0159771420063<br>ETC 16.470368<br>LINK 5.82680196<br>LTC 11.30388548<br>MATIC 1259.5757319015<br>SGB 1526.6934614319<br>XLM 10009.7816520284<br>XRP 27772.9777428177 | | |
| 3.1.184125 | FIELD OF CHANGE LLC | ASH BREEZE COVE, ST. AUGUSTINE, FLORIDA 32095 | | | AAVE 4.21675755517454<br>AVAX 102.939982415942<br>BCH 2.25684528692834<br>BSV 2.21534124967292<br>BTC 0.246897677496351<br>COMP 2.77353026255857<br>DOT 65.7146221989555<br>EOS 227.469611043281<br>ETH 12.4836167010598<br>LINK 51.4181291577001<br>MATIC 1098.83905586438<br>SNX 691.867105530692<br>UNI 147.924926824509<br>XLM 1835.93521717735 | | |
| 3.1.184126 | FIEN DE LEERSNYDER | ADDRESS REDACTED | | | BTC 0.00130108044524686<br>CEL 137.574233251515<br>USDC 5877.263521 | | |
| 3.1.184127 | FIENE SCHÖLLA | ADDRESS REDACTED | | | BTC 0.0308665837984105 | | |
| 3.1.184128 | FIFALIANA HARIVELO ANDRIAMIAKATRA | ADDRESS REDACTED | | | CEL 0.457040812695057<br>DOT 10.3331407058396<br>KNC 97.22891908 | | |
| 3.1.184129 | FIFI HADIKUSUMO | ADDRESS REDACTED | | | BNB 0.00110532437214628<br>BTC 0.00000176114124231099<br>ETH 0.000980848092462118<br>USDT ERC20 0.250022473518265 | | |
| 3.1.184130 | FIFI YULIA | ADDRESS REDACTED | | | BTC 0.000020755792810004<br>CEL 0.000613721484157904 | | |
| 3.1.184131 | FIFTH KHAGAN LP | ADDRESS REDACTED | | | BAT 79.5754602589822<br>CEL 7.84779643392041<br>EOS 2.27511810233956<br>OMG 2.31105286854344<br>XRP 53.8164729572163<br>ZRX 36.3662543372967 | BTC 0.00469673281083343<br>ETH 0.153484304387371<br>LTC 0.847542610222459<br>SGB 16557.8869869557<br>USDT ERC20 44.5494986440286 | |
| 3.1.184132 | FIGEN AL | ADDRESS REDACTED | | | BTC 0.000001893577749814<br>CEL 0.00203373488517647 | | |
| 3.1.184133 | FIGLIE ROGER | ADDRESS REDACTED | | | CEL 1.0770260530813 | | |
| 3.1.184134 | FIGNONA SANTOS | ADDRESS REDACTED | | | BTC 0.00231708<br>CEL 0.811121497859357 | | |
| 3.1.184135 | FIGUEIREDO FIGUEIREDO | ADDRESS REDACTED | | | CEL 2.70897038377441<br>ETH 0.000041005128272418<br>USDC 0.000001691869709324<br>XRP 0.000000546417242576 | | |
| 3.1.184136 | FIJEAN JULIEN | ADDRESS REDACTED | | | ADA 541.852692499137<br>BTC 0.00382744698717143<br>CEL 713.486154446459<br>DOT 2.743<br>USDC 0.007<br>XLM 0.0254171 | | |
| 3.1.184137 | FIKI RAMADHAN | ADDRESS REDACTED | | | MATIC 6.43348114730446 | | |
| 3.1.184138 | FIKILE FIHLA | ADDRESS REDACTED | | | CEL 0.0110708422847931<br>ETH 0.000212375817543347 | | |
| 3.1.184139 | FIKILE NDLOVU | ADDRESS REDACTED | | | CEL 2.60381494855977<br>ETH 0.05 | | |
| 3.1.184140 | FIKRET ARSLAN | ADDRESS REDACTED | | | BCH 0.00529638<br>BSV 0.00099552<br>BTC 0.00024249<br>CEL 0.278686079801576<br>EOS 0.000003644711073975<br>SGB 0.0235974720205149<br>XRP 0.156171224490502 | | |
| 3.1.184141 | FIKRET ERDURAN | ADDRESS REDACTED | | | CEL 0.00812919907410404 | | |
| 3.1.184142 | FIKRET GEDIK | ADDRESS REDACTED | | | CEL 0.00021588603815722 | | |
| 3.1.184143 | FIKRET ÖZDIL | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 0.0679414961970426 | | |
| 3.1.184144 | FIKRET SELÇUK | ADDRESS REDACTED | | | BTC 0.000000009397561251<br>CEL 0.00138936265204286<br>USDC 0.406324537583939 | | |
| 3.1.184145 | FIKRET YESILYURT | ADDRESS REDACTED | | | BTC 0.00170900790059032<br>ETH 0.00148087158177817 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.184146 | FIKRI FADLI | ADDRESS REDACTED | | | CEL 0.000170176435244752<br>ZEC 0.00090975 | | |
| 3.1.184147 | FIKRI JAFREE | ADDRESS REDACTED | | | BTC 0.00138032115174522<br>XRP 21.2047083515612 | | |
| 3.1.184148 | FIKRI KITTIKHUN | ADDRESS REDACTED | | | BNB 0.000879310583123377<br>ETH 0.00000331291837207 | | |
| 3.1.184149 | FIKRI NAMLI | ADDRESS REDACTED | | | CEL 0.00262981034358324<br>ETH 0.000049858104612474 | | |
| 3.1.184150 | FIKRIYE AKTEMUR | ADDRESS REDACTED | | | CEL 0.000214876893277897<br>ETH 0.000000019840581967 | | |
| 3.1.184151 | FIKTOR SOLUTIONS OÜ | AADRESS PUIESTEE, TARTU, 51009 ESTONIA | | | BTC 0.933314730679505<br>CEL 374.202647679261<br>ETH 5.99255953290445<br>GUSD 14950<br>LINK 32.7774016955056<br>USDC 3124.29510856821 | | |
| 3.1.184152 | FIL BIGGS | ADDRESS REDACTED | | | CEL 0.0588237215546624<br>ETH 0.00011706958928453<br>USDT ERC20 0.414880984389014 | | |
| 3.1.184153 | FIL SPARROWS | ADDRESS REDACTED | | | CEL 0.400498183296189<br>DOT 14.3069990137328 | | |
| 3.1.184154 | FILADELFO AMATO | ADDRESS REDACTED | | | BTC 0.000056484607255085 | | |
| 3.1.184155 | FILANDO SMITH | ADDRESS REDACTED | | | CEL 4.60460437222123 | | |
| 3.1.184156 | FILANDO SMITH | ADDRESS REDACTED | | | BTC 0.000000018513320438 | | |
| 3.1.184157 | FILBERT MANUNGGAL | ADDRESS REDACTED | | | BTC 0.00882768142773415<br>CEL 43.4868804170319<br>XLM 1504.88074773537 | | |
| 3.1.184158 | FILEMON HERNANDEZMARTINEZ | ADDRESS REDACTED | | | AVAX 0.0358826991643136 | | |
| 3.1.184159 | FILI EMERSON CHUA | ADDRESS REDACTED | | | BTC 0.0367120429291312<br>ETH 1.92590958982979<br>MATIC 819.147878253832 | | |
| 3.1.184160 | FILIBERTO CACCIARI | ADDRESS REDACTED | | | BTC 0.008643648503<br>CEL 12.0041292802327<br>SNX 39.1332643768342<br>USDT ERC20 0.0360670665412896 | | |
| 3.1.184161 | FILIBERTO CARO | ADDRESS REDACTED | | | ETH 0.0258063467157341 | | |
| 3.1.184162 | FILIBERTO JOEL PEREZ | ADDRESS REDACTED | | | | BTC 0.07192971 | |
| 3.1.184163 | FILIBERTO LORI | ADDRESS REDACTED | | | ADA 0.100363075789402<br>BTC 0.0976013574492862<br>CEL 10.1379675190719<br>COMP 0.33599557109662<br>DASH 0.000157120866355533<br>ETH 0.691538835708709<br>SNX 35.3909635956337<br>USDC 2.01597098852283 | | |
| 3.1.184164 | FILIBERTO MARTINEZ | ADDRESS REDACTED | | | 1INCH 4.50951850982986<br>ADA 502.117958130024<br>AVAX 1.31838735473962<br>BTC 0.0667982529335719<br>DOT 12.7799806449506<br>ETH 0.124428696982132<br>LINK 2.16058890103882<br>MANA 82.9874597116147<br>MATIC 1446.37247602172<br>SNX 36.9076176270226<br>SOL 1.02033339946215<br>USDT ERC20 7969.80632642583<br>XLM 253.577018358744 | BTC 0.00387476 | |
| 3.1.184165 | FILIBERTO MARTINEZ | ADDRESS REDACTED | | | MANA 5.49672969153183 | | |
| 3.1.184166 | FILIBERTO MORALES | ADDRESS REDACTED | | | ADA 922.621497904296<br>DOT 41.4108123527035<br>MATIC 50.4306581195011 | | |
| 3.1.184167 | FILIBERTO NEGRON | ADDRESS REDACTED | | | ETH 0.0318159060121126 | | |
| 3.1.184168 | FILIBERTO PRADO | ADDRESS REDACTED | | | BTC 0.108178263552509<br>ETH 0.191052024337023<br>MATIC 108.915571309323 | BTC 0.0073629 | |
| 3.1.184169 | FILIMON CRISTIAN | ADDRESS REDACTED | | | BTC 0.000000795179694565<br>CEL 0.25086738202698<br>XRP 0.322130379040045 | | |
| 3.1.184170 | FILIP ADAMOVIC | ADDRESS REDACTED | | | BTC 0.000000584248749368<br>CEL 7.6167953093909<br>ETH 0.000000405828333036<br>LUNC 20.3472384880307<br>MATIC 0.000000538461538462 | | |
| 3.1.184171 | FILIP ALFONS H DEPREEUW | ADDRESS REDACTED | | | BTC 0.000231758988267177 | | |
| 3.1.184172 | FILIP ALTSCHMIED | ADDRESS REDACTED | | | BTC 0.05464809602921 56<br>CEL 24.2976299739612<br>ETH 0.512115534331809<br>LTC 3.01754447359 35 | | |
| 3.1.184173 | FILIP ANTOSZEWSKI | ADDRESS REDACTED | | | BTC 0.00506156495227276<br>LTC 0.00567503584200409 | | |
| 3.1.184174 | FILIP BACIU | ADDRESS REDACTED | | | BAT 0.0496124785405878<br>BTC 0.00579291867554568<br>CEL 7.0344237396055<br>DOT 0.0697998036019825<br>MATIC 4.06577506450322<br>USDC 15.4550210704259<br>USDT ERC20 65533.7778052345<br>UST 25.5306416790868<br>XLM 1.37157941587601 | | |
| 3.1.184175 | FILIP BACKMAN | ADDRESS REDACTED | | | BTC 0.00015667<br>CEL 0.233379652701367<br>COMP 0.01345226<br>XLM 24.6325295 | | |
| 3.1.184176 | FILIP BAKMAZ | ADDRESS REDACTED | | | BTC 0.00663247544431277 | | |
| 3.1.184177 | FILIP BALABAN | ADDRESS REDACTED | | | AAVE 1.66932513137026<br>ADA 51.2068837129551<br>AVAX 3.68839732415142<br>BTC 0.0209018220850529<br>CEL 17.3142859335996<br>DOGE 213.386532832279<br>DOT 13.1701998843524<br>ETH 0.19539144917998<br>LINK 3.92335925416344<br>MATIC 181.515757655791<br>SOL 3.26429990300079<br>UNI 2.56334594673742<br>XRP 619.929983724211 | | |
| 3.1.184178 | FILIP BALLON | ADDRESS REDACTED | | | BNB 0.232659839058638 | | |
| 3.1.184179 | FILIP BARACZ | ADDRESS REDACTED | | | BTC 0.000874570849784504<br>CEL 14.8180936777563<br>SGB 3.96943208813448<br>USDC 11.2445375660705<br>XRP 25.71255<br>ZEC 0.04711297 | | |
| 3.1.184180 | FILIP BÄRNEMAN | ADDRESS REDACTED | | | BTC 0.000004246395644467<br>CEL 19.3108467688828<br>USDC 0.009581 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.184181 | FILIP BARTAK | ADDRESS REDACTED | | | ADA 0.000000197615378598<br>AVAX 0.00715954455962297<br>CEL 1.7790772598659 | | |
| 3.1.184182 | FILIP BELLANDER | ADDRESS REDACTED | | | BTC 0.0020801949085109<br>CEL 317.622321706121<br>DOT 0.0665666381356065<br>EOS 22.86<br>ETH 0.0279449985267765<br>KNC 64.4838533654935<br>USDT ERC20 0.000000429132199494 | | |
| 3.1.184183 | FILIP BENGS | ADDRESS REDACTED | | | DOT 11.718834713858 | | |
| 3.1.184184 | FILIP BERANEK | ADDRESS REDACTED | | | ADA 0.116540504686814<br>BTC 0.000000140141863669999<br>ETH 0.000005553160964247<br>MATIC 0.167824805922012<br>USDT ERC20 0.121156545055607 | | |
| 3.1.184185 | FILIP BERGKVIST | ADDRESS REDACTED | | | BTC 0.0300371228046071 | | |
| 3.1.184186 | FILIP BERGQVIST | ADDRESS REDACTED | | | BCH 0.0329070849008908<br>BTC 0.000002673533664067<br>CEL 0.0666844993356098<br>ETH 0.0230375103401189<br>LINK 0.000436042153752002<br>SGB 6824.83005223913<br>SNX 1.51466519783762<br>XLM 7.165572541008<br>XRP 0.00215711104046719 | | |
| 3.1.184187 | FILIP BIENIASZEWSKI | ADDRESS REDACTED | | | MATIC 579.024339651806 | | |
| 3.1.184188 | FILIP BOGOVIC | ADDRESS REDACTED | | | BTC 0.16982815559946<br>CEL 0.0326048358063887<br>ETH 2.53647620066011<br>LUNC 0.0267273734188909<br>USDC 0.490126553357305 | | |
| 3.1.184189 | FILIP BOLECHOWICZ | ADDRESS REDACTED | | | CEL 1.07662584181965 | | |
| 3.1.184190 | FILIP BOLTA | ADDRESS REDACTED | | | ADA 123.9549<br>CEL 2.34364953086766 | | |
| 3.1.184191 | FILIP BOROVAN | ADDRESS REDACTED | | | BTC 0.109288260372897<br>CEL 61.3604520280657 | | |
| 3.1.184192 | FILIP BOSNJAK | ADDRESS REDACTED | | | BTC 0.00000721272353661 | | |
| 3.1.184193 | FILIP BREZNA | ADDRESS REDACTED | | | ADA 3309.69588733363<br>BTC 0.000083403737176803<br>ETH 0.00310239865048025<br>LTC 0.00254391068362726<br>MATIC 936.819395434759 | | |
| 3.1.184194 | FILIP BRNADIC | ADDRESS REDACTED | | | USDC 60.2825582776265 | | |
| 3.1.184195 | FILIP BRONCZEK | ADDRESS REDACTED | | | BTC 0.0175174212365628<br>CEL 0.0576832016491884 | | |
| 3.1.184196 | FILIP BRTAN | ADDRESS REDACTED | | | CEL 34.770367576846<br>XRP 0.0934993079513892 | | |
| 3.1.184197 | FILIP BRTNICKY | ADDRESS REDACTED | | | MATIC 144.345416801405 | | |
| 3.1.184198 | FILIP BUCHTA | ADDRESS REDACTED | | | ETH 0.000009319476779536 | | |
| 3.1.184199 | FILIP BURAKOWSKI | ADDRESS REDACTED | | | BTC 0.00107608070918787<br>CEL 0.0204482224259206<br>ETH 1.4098640372978 | | |
| 3.1.184200 | FILIP CAPEK | ADDRESS REDACTED | | | ADA 2.06953156634395 | | |
| 3.1.184201 | FILIP CERNAN | ADDRESS REDACTED | | | BTC 0.00129413<br>CEL 0.223728219335657 | | |
| 3.1.184202 | FILIP CHYTRA | ADDRESS REDACTED | | | BTC 0.000000001156968588<br>CEL 0.0270484886750142 | | |
| 3.1.184203 | FILIP COGELJA | ADDRESS REDACTED | | | ADA 511.55960518719<br>BTC 0.00372276376536208<br>DOT 22.0523496451317 | | |
| 3.1.184204 | FILIP CORIC | ADDRESS REDACTED | | | BTC 0.000000685538549798<br>ETH 0.000089545247189263 | | |
| 3.1.184205 | FILIP COURTOIS | ADDRESS REDACTED | | | BTC 0.0640756941226434<br>CEL 0.240625607841201<br>ETH 0.000011553655919519<br>USDC 0.0827565316399804 | | |
| 3.1.184206 | FILIP CUTURA | ADDRESS REDACTED | | | BTC 0.00000195<br>CEL 0.101564711409668 | | |
| 3.1.184207 | FILIP CVITANUŠIĆ | ADDRESS REDACTED | | | ADA 0.343180563294518<br>BTC 0.00195497144336838<br>CEL 1.92973288677493<br>DOT 10.7732994698714<br>USDT ERC20 0.251114811889461<br>XRP 0.249524221231519 | | |
| 3.1.184208 | FILIP CZUPRYNIAK | ADDRESS REDACTED | | | BTC 0.195888329091822 | | |
| 3.1.184209 | FILIP DAMBI | ADDRESS REDACTED | | | BTC 0.030981563836546<br>USDC 81466.9033751528 | | |
| 3.1.184210 | FILIP DAMBI | ADDRESS REDACTED | | | BTC 0.00170175514853563<br>USDC 33.5649684616657 | | |
| 3.1.184211 | FILIP DARIUSZ NOCEK | ADDRESS REDACTED | | | BTC 0.00166553543475369<br>CEL 8.70543437567974<br>USDC 404.102346363691 | | |
| 3.1.184212 | FILIP DAVID JAROSZ | ADDRESS REDACTED | | | BTC 0.0113236423032011 | | |
| 3.1.184213 | FILIP DE BRUCQ | ADDRESS REDACTED | | | BTC 0.000155209228062775<br>CEL 1.09945500998105 | | |
| 3.1.184214 | FILIP DEVČIĆ | ADDRESS REDACTED | | | CEL 20.1577192629625 | | |
| 3.1.184215 | FILIP DIRCHSEN | ADDRESS REDACTED | | | BTC 0.00927385635578416<br>CEL 74.7890335074678<br>ETH 1.84775901242171<br>XRP 594.401989123753 | | |
| 3.1.184216 | FILIP DJOKIC | ADDRESS REDACTED | | | BTC 0.00185062116487441<br>CEL 7.00109063191896<br>ETH 0.618147834178021<br>MATIC 565.210818816811 | | |
| 3.1.184217 | FILIP DJURACKOVIC | ADDRESS REDACTED | | | DOT 0.126990694088824<br>ETH 0.177487546868332 | | |
| 3.1.184218 | FILIP DJURIC | ADDRESS REDACTED | | | BTC 0.000000003511963962<br>CEL 0.0756998031798714 | | |
| 3.1.184219 | FILIP DNEBOSKÝ | ADDRESS REDACTED | | | BTC 0.000000009731640506<br>CEL 0.580869249346609<br>EOS 0.000094239083000771 | | |
| 3.1.184220 | FILIP DOLEŽEL | ADDRESS REDACTED | | | LTC 0.000866425092365746 | | |
| 3.1.184221 | FILIP DRUGOVIC | ADDRESS REDACTED | | | ADA 209.402291096273<br>BTC 0.00107404243017825<br>CEL 2.65330596058155 | | |
| 3.1.184222 | FILIP DUDAS | ADDRESS REDACTED | | | SNX 105.121574870378 | | |
| 3.1.184223 | FILIP DURAKOVIĆ | ADDRESS REDACTED | | | BTC 0.000000286610504442 | | |
| 3.1.184224 | FILIP ĐURĐEVIĆ | ADDRESS REDACTED | | | ADA 0.613039355134251<br>BTC 0.00166424629818394<br>CEL 0.191949652515576<br>XRP 0.00122415685657367 | | |
| 3.1.184225 | FILIP ĐURETIĆ | ADDRESS REDACTED | | | BTC 0.00301777011616202<br>CEL 21.2141225107712<br>ETH 0.012908351<br>USDC 0.00000061959340806<br>XRP 0.000000704740364583 | | |
| 3.1.184226 | FILIP DUZ | ADDRESS REDACTED | | | BTC 0.000483592439709973 | | |
| 3.1.184227 | FILIP DVORAK | ADDRESS REDACTED | | | BTC 0.10287807<br>CEL 280.372784099283 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.184228 | FILIP DZUROSKA | ADDRESS REDACTED | | | BTC 0.99925<br>CEL 284.876862872763 | | |
| 3.1.184229 | FILIP EFREMOV | ADDRESS REDACTED | | | BSV 0.0192206803301666<br>BTC 0.000001165155773687<br>CEL 0.00781742680034812 | | |
| 3.1.184230 | FILIP EICHLER | ADDRESS REDACTED | | | BTC 0.00166932138003643<br>CEL 5.7511662800502<br>LUNC 5.3214635429496<br>USDC 0.349228304843304 | | |
| 3.1.184231 | FILIP ELAM | ADDRESS REDACTED | | | ADA 426.342201428197<br>BTC 0.217325671008585<br>CEL 10.8320310195224<br>ETH 9.99955077691969<br>LTC 0.0131313839989342 | | |
| 3.1.184232 | FILIP ELLMANN | ADDRESS REDACTED | | | BTC 0.00139619846967605<br>CEL 0.000452566769478868<br>SNX 0.0160248026807267<br>USDC 1070.79780512832 | | |
| 3.1.184233 | FILIP EREŠ | ADDRESS REDACTED | | | ADA 0.0225395212150302<br>CEL 0.084543182873633<br>USDC 0.122823121489455 | | |
| 3.1.184234 | FILIP ERNEST | ADDRESS REDACTED | | | CEL 9.55683043966371 | | |
| 3.1.184235 | FILIP FAERGEMAN | ADDRESS REDACTED | | | AAVE 5.39498053326097<br>BTC 0.00108918241795207<br>COMP 2.25211785430468<br>ETH 6.79111167081661<br>LINK 114.223706481255<br>MATIC 0.863731218052589<br>UNI 187.721133931959 | | |
| 3.1.184236 | FILIP FÄRBER | ADDRESS REDACTED | | | ETH 3.39026072181176 | | |
| 3.1.184237 | FILIP FARKAŠ | ADDRESS REDACTED | | | BTC 0.000020015314894279<br>CEL 1.25179283376816<br>ETH 0.000521853605389661 | | |
| 3.1.184238 | FILIP FEY | ADDRESS REDACTED | | | CEL 0.382723738368521 | | |
| 3.1.184239 | FILIP FICEK | ADDRESS REDACTED | | | BTC 0.000448282387600355 | | |
| 3.1.184240 | FILIP FILIPOVIC | ADDRESS REDACTED | | | BNB 0.000625335238239223<br>ETH 0.000016793290170709 | | |
| 3.1.184241 | FILIP FIŠER | ADDRESS REDACTED | | | CEL 0.378265597803071<br>ETH 0.000002767164584335<br>USDC 1.329067 | | |
| 3.1.184242 | FILIP FLICINSKI | ADDRESS REDACTED | | | BTC 0.000000006547176827<br>CEL 65.9473330623866 | | |
| 3.1.184243 | FILIP FORRO | ADDRESS REDACTED | | | BTC 0.000682514102991815<br>CEL 67.7189165289408<br>MATIC 8507.56260262989 | | |
| 3.1.184244 | FILIP FORST | ADDRESS REDACTED | | | BTC 0.00298578515771596<br>CEL 3.18084899981273 | | |
| 3.1.184245 | FILIP FRANCOIS | ADDRESS REDACTED | | | BTC 0.000000482056006923<br>CEL 0.557308505404611<br>ETH 0.047734084966544 | | |
| 3.1.184246 | FILIP FREDMAN | ADDRESS REDACTED | | | USDC 3.46085231255177 | | |
| 3.1.184247 | FILIP FRTUNIC | ADDRESS REDACTED | | | BTC 0.00000000816606509<br>CEL 3.72952967233219 | | |
| 3.1.184248 | FILIP FRYDRYCH | ADDRESS REDACTED | | | ADA 0.183179671344098<br>BTC 0.000002147782360467<br>CEL 0.170361378843698<br>USDT ERC20 2.04625717641198 | | |
| 3.1.184249 | FILIP GAJDOŠ | ADDRESS REDACTED | | | ADA 10.351674459193<br>BTC 0.0099847865907332<br>CEL 0.562095890490037<br>ETH 0.0483006726854332 | | |
| 3.1.184250 | FILIP GARAJ | ADDRESS REDACTED | | | ADA 0.221571239747356<br>BNB 0.000906675332063572<br>BTC 0.000001082443138207<br>USDC 4.2268503114312 | | |
| 3.1.184251 | FILIP GASPAROV | ADDRESS REDACTED | | | BTC 0.0530937141000792 | | |
| 3.1.184252 | FILIP GIBARAC | ADDRESS REDACTED | | | ADA 43.9521946241767<br>ETH 0.398356948632806<br>MATIC 64.5600827150664 | | |
| 3.1.184253 | FILIP GŁOWSKI | ADDRESS REDACTED | | | ADA 1.37685197468349<br>BNB 0.00166970640668839<br>BTC 0.000000001566013253<br>BUSD 0.00244615571712457<br>CEL 16.1839759685328<br>DOT 0.00196855528522246<br>ETH 0.00168203961806796<br>LUNC 0.0471648261533982<br>SOL 0.0130431844336009<br>USDT ERC20 0.000000637596264404 | | |
| 3.1.184254 | FILIP GRDIC | ADDRESS REDACTED | | | ADA 51.0952015901704<br>ETH 0.083852691068605 | | |
| 3.1.184255 | FILIP GREGOR | ADDRESS REDACTED | | | BTC 0.000023055573368525<br>USDC 0.346020796195126 | | |
| 3.1.184256 | FILIP GREGOV | ADDRESS REDACTED | | | CEL 0.0322755919623714<br>LINK 0.213388265280299<br>XRP 0.285231 | | |
| 3.1.184257 | FILIP GRONOSTAJ | ADDRESS REDACTED | | | BTC 0.000000625626638658<br>SGB 0.488277979668663<br>XRP 3.29286914415965 | | |
| 3.1.184258 | FILIP GRZESIAK | ADDRESS REDACTED | | | BTC 0.000000002514688013<br>CEL 148.279578877592<br>LTC 0.000000006854403936 | | |
| 3.1.184259 | FILIP HAJNIC | ADDRESS REDACTED | | | ADA 0.192784<br>BTC 0.000004509797093787<br>CEL 2.32857153303278<br>DOT 0.00008361<br>LINK 0.92112758<br>MATIC 0.4<br>USDT ERC20 0.0726134121379821<br>XLM 0.0059848<br>XRP 65.538828 | | |
| 3.1.184260 | FILIP HALMO | ADDRESS REDACTED | | | BTC 0.000020300582593626<br>CEL 0.0241332521365963<br>DASH 0.00700037095569446 | | |
| 3.1.184261 | FILIP HANÁK | ADDRESS REDACTED | | | BTC 0.022354259708843<br>CEL 1.557882056862<br>USDC 223.344486849996 | | |
| 3.1.184262 | FILIP HANZL | ADDRESS REDACTED | | | BTC 0.000179528813515078<br>ETH 0.000201045567855377 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.184263 | FILIP HELLEBRAND | ADDRESS REDACTED | | | AAVE 1.01111287748326<br>ADA 181.652172133947<br>BNB 1.5052146<br>BTC 0.946459520427416<br>CEL 6757.29993424284<br>DOT 55.1797814165397<br>ETH 1.63417995320968<br>LTC 17.7432917959608<br>LUNC 7211.843236<br>MATIC 1836.0049246219<br>MCDAI 40<br>UNI 21.25188848 | | |
| 3.1.184264 | FILIP HERSBØLL | ADDRESS REDACTED | | | BTC 0.00167875444684789<br>CEL 5174.7263376363<br>MATIC 5563.54680550283 | | |
| 3.1.184265 | FILIP HICHEL | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>BUSD 1038.74748550312<br>CEL 127.640756142283 | | |
| 3.1.184266 | FILIP HINDEMARK | ADDRESS REDACTED | | | BAT 276.222702102142<br>BCH 0.583323988713463<br>BSV 0.551444304773745<br>BTC 0.215360780256986<br>CEL 0.856060936590643<br>ETH 0.500051860325931<br>LTC 0.000765262070526194<br>SGB 22.669037617013<br>SNX 13.2109651865741<br>USDC 2092.40094017774<br>XLM 1248.68852717017<br>XRP 151.576684287632 | | |
| 3.1.184267 | FILIP HOHLFELD | ADDRESS REDACTED | | | BTC 0.000000020437616851<br>CEL 0.0000182635075389469 | | |
| 3.1.184268 | FILIP HOHNJEC | ADDRESS REDACTED | | | ADA 1476.90441980737<br>BTC 0.06644033<br>CEL 1831.19342538467<br>ETH 0.93433263 | | |
| 3.1.184269 | FILIP HOLESZ | ADDRESS REDACTED | | | BTC 0.0146550039369614<br>CEL 16.572457790204 | | |
| 3.1.184270 | FILIP HORNYCH | ADDRESS REDACTED | | | BTC 0.00225290877150726<br>CEL 26.2220841491545<br>USDC 280.19 | | |
| 3.1.184271 | FILIP HREN | ADDRESS REDACTED | | | BTC 0.000514856235995953<br>CEL 64.9606360089206<br>LINK 274.86<br>MATIC 668.482592358146<br>SNX 6.60292381838735 | | |
| 3.1.184272 | FILIP HRENIĆ | ADDRESS REDACTED | | | ADA 1052.54837954615<br>BNB 0.00240476581327443<br>DOT 0.0582176167520113<br>LINK 70.7404311951705<br>MATIC 1312.33431443409 | | |
| 3.1.184273 | FILIP HRUBY | ADDRESS REDACTED | | | BTC 0.000032083064728944<br>CEL 1.21509998304182 | | |
| 3.1.184274 | FILIP HUSEK | ADDRESS REDACTED | | | BTC 0.00486405415794983<br>MCDAI 42.7211522826326 | | |
| 3.1.184275 | FILIP HUSNJAK | ADDRESS REDACTED | | | BTC 0.000008110934468151 | | |
| 3.1.184276 | FILIP IVANOV | ADDRESS REDACTED | | | SNX 0.00248743967061907 | | |
| 3.1.184277 | FILIP IVIC | ADDRESS REDACTED | | | BTC 0.000000147210113063<br>DASH 0.000000242929096527999<br>ETH 0.000400564264485754<br>MCDAI 0.549709164104162<br>SNX 0.0140621516765338<br>XLM 0.517938893799291 | | |
| 3.1.184278 | FILIP IVOVIC | ADDRESS REDACTED | | | BTC 0.00000140170373587<br>ETH 0.000124239386459794 | | |
| 3.1.184279 | FILIP JAKSIC | ADDRESS REDACTED | | | BTC 0.000032870365101425 | | |
| 3.1.184280 | FILIP JAN SULIMA | ADDRESS REDACTED | | | BTC 0.000000264753381828999<br>EOS 0.0177036724644557<br>USDC 1.63256931720785<br>USDT ERC20 0.364727718024951 | | |
| 3.1.184281 | FILIP JANDURA | ADDRESS REDACTED | | | BTC 0.00131157785033465<br>ETH 0.254447459787226 | | |
| 3.1.184282 | FILIP JANISZEK | ADDRESS REDACTED | | | BTC 0.000003226702542705<br>CEL 0.43443870666469<br>USDC 0.000000565074489991<br>USDT ERC20 0.351767403251814 | | |
| 3.1.184283 | FILIP JANKOVIĆ | ADDRESS REDACTED | | | BTC 0.000000438963086085<br>ETH 0.00010155642009659 | | |
| 3.1.184284 | FILIP JANKOWICZ | ADDRESS REDACTED | | | ADA 4.83904242925724<br>BTC 0.000000002969556705<br>CEL 8.9190130121557<br>ETH 0.0129910464857541<br>LTC 0.0000206281419808869<br>LUNC 6800.6086563966<br>XRP 10.7615957389298 | | |
| 3.1.184285 | FILIP JARL ROBERT JOHANNESSEN | ADDRESS REDACTED | | | BTC 0.00014232<br>CEL 267.905722881362<br>ETH 0.0730895<br>SOL 0.391208625 | | |
| 3.1.184286 | FILIP JASTRZĘBSKI | ADDRESS REDACTED | | | BTC 0.000000003379866281<br>CEL 0.814150302140354<br>LTC 0.000000002541426139<br>USDC 0.0100467292809832<br>USDT ERC20 9.97400653446077 | | |
| 3.1.184287 | FILIP JELIC | ADDRESS REDACTED | | | BTC 0.000140472235319119<br>CEL 82.7982546928151 | | |
| 3.1.184288 | FILIP JELINEK | ADDRESS REDACTED | | | CEL 3.62834264199922 | | |
| 3.1.184289 | FILIP JEŘÁBEK | ADDRESS REDACTED | | | BTC 1.07982068560269<br>ETH 2.02758693223786 | | |
| 3.1.184290 | FILIP JEVREMOVIC | ADDRESS REDACTED | | | BTC 0.0000130617338019029 | | |
| 3.1.184291 | FILIP JISKRA | ADDRESS REDACTED | | | USDT ERC20 156.843816478976 | | |
| 3.1.184292 | FILIP JOVAKARIC | ADDRESS REDACTED | | | BTC 0.127573827385823<br>CEL 102872.240136678<br>DOT 0.0167346000926425<br>ETH 3.00277567441199<br>MATIC 80.5224137174706<br>SNX 0.001<br>USDC 0.00302348762370323<br>USDT ERC20 0.000000057357166708 | | |
| 3.1.184293 | FILIP JOVANOVIC | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.184294 | FILIP KAIC | ADDRESS REDACTED | | | BTC 0.245083852242585<br>CEL 70.3535964888418<br>ETH 0.0953623852054969<br>LINK 116.648956464368 | | |
| 3.1.184295 | FILIP KAŁUŻNY | ADDRESS REDACTED | | | BAT 1.54552605081116<br>CEL 0.0500716690589204 | | |
| 3.1.184296 | FILIP KARPIŃSKI | ADDRESS REDACTED | | | CEL 1.0664881151855 | | |
| 3.1.184297 | FILIP KASPRZYK | ADDRESS REDACTED | | | CEL 0.00812804444926908 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.184298 | FILIP KASZTELAN | ADDRESS REDACTED | | | BTC 0.000057896620519636<br>CEL 15.229966686916<br>SGB 165.0140435 | | |
| 3.1.184299 | FILIP KAVECKÝ | ADDRESS REDACTED | | | ADA 705.97826201876<br>BTC 0.0806483124090663<br>CEL 195.275391884012<br>DOT 21.1831761494441<br>ETH 0.485461574028165<br>MATIC 127.838956509659<br>SOL 2.56738938580805<br>USDC 220.3048672143<br>UST 296.999087 | | |
| 3.1.184300 | FILIP KECLÍK | ADDRESS REDACTED | | | BTC 0.000000354073826248 | | |
| 3.1.184301 | FILIP KEJSER DAMICI | ADDRESS REDACTED | | | ADA 0.57055<br>CEL 0.0242350414519458<br>ETH 0.00034989 | | |
| 3.1.184302 | FILIP KIABA | ADDRESS REDACTED | | | BTC 0.0274704021042412<br>ETH 0.0016023126228335 | | |
| 3.1.184303 | FILIP KLAUDY | ADDRESS REDACTED | | | ADA 0.0759953884090733<br>BNB 0.00158384072305545<br>BTC 0.000002667545525884<br>USDC 0.366625687047895 | | |
| 3.1.184304 | FILIP KLICEK | ADDRESS REDACTED | | | ADA 706.227203889929<br>BTC 0.00137149560442124<br>CEL 68.0116023590947<br>PAXG 0.000854616895957649<br>SGB 4.47693949281188<br>USDC 3892.99150086446<br>USDT ERC20 0.200059364644072<br>XRP 86.7412 | | |
| 3.1.184305 | FILIP KNEZEVIC | ADDRESS REDACTED | | | CEL 242.761886476614<br>USDT ERC20 25223.7256416573 | | |
| 3.1.184306 | FILIP KOBYLKIEWICZ | ADDRESS REDACTED | | | BTC 0.000048052157871153<br>CEL 5.67453137479062<br>ETH 0.000934870567735148<br>USDC 13.6136346974782 | | |
| 3.1.184307 | FILIP KOJIĆ | ADDRESS REDACTED | | | ADA 778.546190280188<br>BTC 0.000001400335764826<br>XLM 0.217590604320959<br>XRP 0.0418366894160032 | | |
| 3.1.184308 | FILIP KOLACZ | ADDRESS REDACTED | | | BCH 0.000039571094110237<br>BTC 0.000000008832532236<br>CEL 0.2764881215878<br>DASH 0.000000008491179419<br>ETH 0.000013074750637657<br>USDT ERC20 0.000000560154837854<br>XRP 0.000000400019916136 | | |
| 3.1.184309 | FILIP KOLAK | ADDRESS REDACTED | | | BTC 0.00903940930176213 | | |
| 3.1.184310 | FILIP KOLASINSKI | ADDRESS REDACTED | | | BTC 0.000156230684889301<br>CEL 140.542644196742<br>ETH 0.0023473492265321<br>XRP 0.00000020677087 | | |
| 3.1.184311 | FILIP KOMAJDA | ADDRESS REDACTED | | | BNB 0.000000002331830573<br>BTC 0.000001012081758957<br>CEL 1.1082973303114 | | |
| 3.1.184312 | FILIP KONECNY | ADDRESS REDACTED | | | ADA 0.00981<br>CEL 0.140389853346179<br>DOT 0.00011493<br>ETH 0.00000051 | | |
| 3.1.184313 | FILIP KOPEĆ | ADDRESS REDACTED | | | ADA 0.719346801448187<br>AVAX 10.1522471470481<br>BNB 1.33174710988219<br>BTC 0.000050515015505701<br>DOT 39.4475209378716<br>ETH 0.00182717674535951<br>LUNC 0.0205161565966308<br>SOL 3.31594874717003<br>USDC 0.70364092293862 | | |
| 3.1.184314 | FILIP KOS | ADDRESS REDACTED | | | BTC 0.000004380736725901<br>ETH 0.000008665328222962 | | |
| 3.1.184315 | FILIP KOSPRT | ADDRESS REDACTED | | | ADA 0.000573473820974517<br>BNB 1.0655226653096<br>BTC 0.000000430841853336<br>CEL 190.855227323132<br>DOT 6.31217703871296<br>SNX 137.997090475288<br>USDC 68.936<br>USDT ERC20 605.696392085306 | | |
| 3.1.184316 | FILIP KOUBA | ADDRESS REDACTED | | | BTC 0.62574126<br>CEL 555.985505681288<br>ETH 1.42203825<br>LTC 6.052764 | | |
| 3.1.184317 | FILIP KOVACEC | ADDRESS REDACTED | | | BTC 0.148811502308786<br>CEL 7.99585237523089 | | |
| 3.1.184318 | FILIP KOVACSEVICS | ADDRESS REDACTED | | | BTC 0.028266443892181<br>ETH 0.324360504683133 | | |
| 3.1.184319 | FILIP KOZIEŁ | ADDRESS REDACTED | | | BAT 2.01467463259869<br>BTC 0.0263497023625529<br>CEL 54.8665528838448 | | |
| 3.1.184320 | FILIP KRÁL | ADDRESS REDACTED | | | BTC 0.000011428811911625 | | |
| 3.1.184321 | FILIP KRAUS | ADDRESS REDACTED | | | BTC 0.000000000775172869<br>CEL 0.0238687488137624<br>XRP 0.000007741254227489 | | |
| 3.1.184322 | FILIP KREJZA | ADDRESS REDACTED | | | BTC 0.000012307967870217 | | |
| 3.1.184323 | FILIP KRESOWATY | ADDRESS REDACTED | | | BTC 0.0000000020758387<br>CEL 0.224446279515045 | | |
| 3.1.184324 | FILIP KROK | ADDRESS REDACTED | | | BTC 0.187014018276165<br>EOS 52.2005891845038<br>ETH 0.586943759995575<br>MATIC 3.31803825417083<br>PAXG 0.00490416766883252 | | |
| 3.1.184325 | FILIP KRSTIC | ADDRESS REDACTED | | | ADA 0.098182896240127<br>BTC 0.000004123125640329<br>DOT 0.00847965601213871 | | |
| 3.1.184326 | FILIP KUDRIC | ADDRESS REDACTED | | | BNB 0.00191750850918136<br>BTC 0.00130891487478368 | | |
| 3.1.184327 | FILIP KUFREJ | ADDRESS REDACTED | | | BUSD 1.78816846468677 | | |
| 3.1.184328 | FILIP KUREČKA | ADDRESS REDACTED | | | ADA 0.131895536667259<br>BTC 0.000000158287026617<br>CEL 0.0106640306220054<br>DOT 0.0141386541616513<br>ETH 0.000152439256313409<br>LTC 0.00248023920078021<br>SNX 0.0684386094327893 | | |
| 3.1.184329 | FILIP KUŻDŻAŁ | ADDRESS REDACTED | | | BTC 0.00106604976029293<br>CEL 8.95133728410896<br>DOT 21.1726047118708<br>ETH 0.0355030552303716<br>LUNC 0.000000409459701681<br>XRP 52.8681342724872 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.184330 | FILIP KUZMANOSKI | ADDRESS REDACTED | | | ADA 0.0698388596250322<br>DOT 0.0108330490192125<br>ETH 0.000463811444866433 | | |
| 3.1.184331 | FILIP KUZMANOSKI | ADDRESS REDACTED | | | BTC 0.00470238370691274<br>DOT 13.7764464494312<br>MATIC 194.700201541003 | | |
| 3.1.184332 | FILIP KVEŠTAK | ADDRESS REDACTED | | | BTC 0.00120187882602313<br>CEL 14.2121666374857<br>ETH 0.2<br>USDC 51.8865428585493 | | |
| 3.1.184333 | FILIP KWARTA | ADDRESS REDACTED | | | BTC 0.00379020690481196<br>CEL 4.84189377297591 | | |
| 3.1.184334 | FILIP KWIECIEŃ | ADDRESS REDACTED | | | BTC 0.000000932709972854<br>CEL 9.1090118757439<br>DOT 0.0273072230715035<br>ETH 0.000238702099340831 | | |
| 3.1.184335 | FILIP LANGER | ADDRESS REDACTED | | | BTC 0.0174566890311916<br>ETH 0.0563392837656924 | | |
| 3.1.184336 | FILIP LAS | ADDRESS REDACTED | | | BTC 0.0102922047758006 | | |
| 3.1.184337 | FILIP LEVKOV | ADDRESS REDACTED | | | ADA 0.000000512278841872<br>BTC 0.000000326227262207<br>ETH 0.000000677919888598 | | |
| 3.1.184338 | FILIP LIBAL | ADDRESS REDACTED | | | BTC 0.00000064<br>CEL 709.426069789335<br>ETH 14.1800365091843 | | |
| 3.1.184339 | FILIP LIGAČ | ADDRESS REDACTED | | | BTC 0.224259221571774<br>CEL 0.587406516819238 | | |
| 3.1.184340 | FILIP LJEPAVA | ADDRESS REDACTED | | | BTC 0.000004592972570884 | | |
| 3.1.184341 | FILIP LUBINA | ADDRESS REDACTED | | | BTC 0.000018520031128311<br>CEL 2.26580763575986<br>ETH 0.000179439941327786<br>LTC 0.00752737842940347 | | |
| 3.1.184342 | FILIP LUKIC | ADDRESS REDACTED | | | BTC 0.000000194166249927<br>CEL 1.0880813128276<br>TUSD 0.0400710493241247 | | |
| 3.1.184343 | FILIP LUKSA | ADDRESS REDACTED | | | BTC 0.000000004065924639<br>CEL 0.573038355696836 | | |
| 3.1.184344 | FILIP LUNDOLOQUI | ADDRESS REDACTED | | | BTC 0.021455777345625 | | |
| 3.1.184345 | FILIP LUZZI | ADDRESS REDACTED | | | ADA 2992.2018<br>BTC 0.03899897<br>CEL 23538.6177111794<br>PAXG 0.26474704<br>USDC 23.384711 | | |
| 3.1.184346 | FILIP MACECEK | ADDRESS REDACTED | | | BTC 0.00111648019978722<br>CEL 0.00261222277730673<br>ETH 0.0138994871038198<br>SOL 0.0183942096046276 | | |
| 3.1.184347 | FILIP MAGALA | ADDRESS REDACTED | | | BTC 0.00256921<br>CEL 2.56450309783457 | | |
| 3.1.184348 | FILIP MAIRINGER | ADDRESS REDACTED | | | BTC 0.00000000948084529<br>CEL 0.226769119081325 | | |
| 3.1.184349 | FILIP MAKARA | ADDRESS REDACTED | | | CEL 0.408897670203041 | | |
| 3.1.184350 | FILIP MALIK | ADDRESS REDACTED | | | BAT 6.78727080371162 | | |
| 3.1.184351 | FILIP MALIK | ADDRESS REDACTED | | | ETH 0.000403182181995175 | | |
| 3.1.184352 | FILIP MALÍK | ADDRESS REDACTED | | | ADA 0.239765871840297<br>BNB 0.00132397483693814<br>BTC 0.0890862899060019<br>ETH 0.443063215900596<br>USDC 0.170523229790157 | | |
| 3.1.184353 | FILIP MANDIC | ADDRESS REDACTED | | | BTC 0.000000273349653177<br>CEL 1.09048973979795<br>USDT ERC20 0.226668755691542 | | |
| 3.1.184354 | FILIP MARENCAK | ADDRESS REDACTED | | | CEL 3.43829627602333<br>DOT 0.0276456364649346<br>LINK 0.0320608818317494<br>LTC 0.000957329891641382<br>MATIC 0.425281881263206<br>USDT ERC20 30.8411509899577 | | |
| 3.1.184355 | FILIP MARIĆ | ADDRESS REDACTED | | | BTC 0.0000010101659786149<br>CEL 0.336814392542357<br>LTC 0.000030908744170211<br>USDC 0.205072483996306 | | |
| 3.1.184356 | FILIP MARICAK | ADDRESS REDACTED | | | BTC 0.000857934414801165<br>CEL 377.518094722455<br>DOT 33.28542504<br>ETH 0.25296834186279<br>PAXG 0.020074496294301<br>TUSD 0.0752216739380835<br>USDT ERC20 0.512728881488775 | | |
| 3.1.184357 | FILIP MARINKOVIC | ADDRESS REDACTED | | | CEL 38.1570171287175<br>USDC 68.7493547975885 | | |
| 3.1.184358 | FILIP MARTINSSON | ADDRESS REDACTED | | | CEL 142.887964433957<br>USDC 6979.53418988744 | | |
| 3.1.184359 | FILIP MARUSIC | ADDRESS REDACTED | | | ADA 1.7975154175737<br>BTC 0.000000429948950652<br>CEL 0.0238312834523678<br>MATIC 1.35813484507716<br>USDC 1.734 | | |
| 3.1.184360 | FILIP MASÁR | ADDRESS REDACTED | | | BTC 0.0138284795758601<br>ETH 0.727879954436917 | | |
| 3.1.184361 | FILIP MATIC | ADDRESS REDACTED | | | BTC 0.00105862164117378<br>CEL 15.9284334373615<br>ETH 0.221172400334196<br>MANA 14.97533676 | | |
| 3.1.184362 | FILIP MATOKANOVIC | ADDRESS REDACTED | | | BTC 0.000000934643170616<br>CEL 22.3962025441601<br>LUNC 9.993461 | | |
| 3.1.184363 | FILIP MAZAC | ADDRESS REDACTED | | | ADA 1069.43164526364<br>BTC 0.628181702103864<br>ETH 1.2763129482419 | | |
| 3.1.184364 | FILIP MAZIC | ADDRESS REDACTED | | | ADA 916.483974026377<br>CEL 206.62152600396<br>DOT 28.49365503<br>ETH 0.154199475131182<br>MANA 93.11362822<br>MATIC 1115.54507329<br>SNX 28.45390026<br>XRP 677.272286 | | |
| 3.1.184365 | FILIP MEERT | ADDRESS REDACTED | | | BTC 0.002625089449923<br>CEL 28.1388598168688<br>ETH 0.00000053 | | |
| 3.1.184366 | FILIP MIČÁNEK | ADDRESS REDACTED | | | BTC 0.000000003561090584<br>CEL 3.22705147743428 | | |
| 3.1.184367 | FILIP MICHAL BRZEZIK | ADDRESS REDACTED | | | BTC 0.000000558249011092 | | |
| 3.1.184368 | FILIP MIECZYSLAW DACH | ADDRESS REDACTED | | | AVAX 5.14152352933529<br>DOT 24.3208177754583<br>USDC 0.223972924648845 | | |
| 3.1.184369 | FILIP MIKHA | ADDRESS REDACTED | | | BTC 0.00133549080435289<br>USDT ERC20 0.450929747965679 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.184370 | FILIP MIKLÁŠIK | ADDRESS REDACTED | | | BTC 0.00238266304360586<br>CEL 1.04646442330699 | | |
| 3.1.184371 | FILIP MILIC | ADDRESS REDACTED | | | BTC 0.00000183410041588399<br>CEL 0.00239898379054917<br>MCDAI 0.0340284210245617 | | |
| 3.1.184372 | FILIP MIŠKOVIČ | ADDRESS REDACTED | | | BAT 1568.12346717357<br>BTC 0.137112780289124<br>CEL 1773.91749880924<br>DASH 3.3812317967738<br>ETH 1.35044672302247<br>LINK 100.798931027748<br>LTC 4.28310454929006<br>PAXG 0.0840094723623041<br>SNX 48.8580217170538<br>UNI 60.8293764402047<br>USDC 259.738589008767<br>USDT ERC20 0.000000768163557073 | | |
| 3.1.184373 | FILIP MITREVSKI | ADDRESS REDACTED | | | ADA 0.000000766592609086<br>CEL 0.0386379817276477 | | |
| 3.1.184374 | FILIP MITROVIC | ADDRESS REDACTED | | | BTC 0.0143144824888198<br>CEL 19.0594390142421<br>ETH 0.0012<br>USDC 231.7103 | | |
| 3.1.184375 | FILIP MITROVIC | ADDRESS REDACTED | | | BTC 0.000010267005491564<br>ETH 0.000057175470385564 | | |
| 3.1.184376 | FILIP MLADENOVIC | ADDRESS REDACTED | | | ETH 0.000199461141481169 | | |
| 3.1.184377 | FILIP MLINAC | ADDRESS REDACTED | | | BTC 0.000000003276793735<br>CEL 0.0368910508606243<br>MCDAI 0.000033182152705382<br>XLM 0.00003292936175147 | | |
| 3.1.184378 | FILIP MOHR | ADDRESS REDACTED | | | BTC 0.000693571864496046 | | |
| 3.1.184379 | FILIP MOLDVAI | ADDRESS REDACTED | | | ADA 0.000000966178846276<br>BTC 0.0029631472943277<br>CEL 3.026877464251<br>ETH 0.386840432372401 | | |
| 3.1.184380 | FILIP MOLSKI | ADDRESS REDACTED | | | BTC 0.144790658027539<br>CEL 179.629682137663<br>DOT 23.0748657876956<br>EOS 80.3465<br>ETH 0.0128883577929454<br>LTC 33.90449316<br>USDC 14.4195612304256 | | |
| 3.1.184381 | FILIP MOMCILOV | ADDRESS REDACTED | | | ADA 2913.97000045933<br>DOT 31.0944901587325 | | |
| 3.1.184382 | FILIP MRAKUZIC | ADDRESS REDACTED | | | BTC 0.00126013837641297<br>CEL 2.24883888507417<br>ETH 0.01446445 | | |
| 3.1.184383 | FILIP MUSIALEK | ADDRESS REDACTED | | | BTC 0.00245207730881702<br>BUSD 1.25511728387196 | | |
| 3.1.184384 | FILIP NERINCKX | ADDRESS REDACTED | | | CEL 0.0791089649343967<br>USDT ERC20 2 | | |
| 3.1.184385 | FILIP NEZBEDA | ADDRESS REDACTED | | | ADA 0.155143695233836<br>BNB 1.30327033641285<br>BTC 0.00496949668520384<br>CEL 0.0519081643870631<br>DOT 21.2844463350758<br>ETH 0.000258123680943894<br>LTC 0.976635142282514 | | |
| 3.1.184386 | FILIP NIEWOLNY | ADDRESS REDACTED | | | ADA 0.101229647684161<br>BNB 0.00211340543222687<br>BTC 0.00000049739797114<br>ETH 0.000127166548342654<br>USDT ERC20 0.305373315152526 | | |
| 3.1.184387 | FILIP NIKOLIC | ADDRESS REDACTED | | | BTC 0.0397595975044787 | | |
| 3.1.184388 | FILIP NIKOLIĆ | ADDRESS REDACTED | | | BTC 0.00000193797868306599<br>USDC 0.209337094862903 | | |
| 3.1.184389 | FILIP NILSSON | ADDRESS REDACTED | | | MATIC 0.0435630191518839 | | |
| 3.1.184390 | FILIP NOVÁK | ADDRESS REDACTED | | | BTC 0.000023151039170918<br>CEL 0.00530566019461064 | | |
| 3.1.184391 | FILIP NOVAKOVIĆ | ADDRESS REDACTED | | | BTC 0.000781628601353781<br>CEL 0.631133155356918<br>ETH 0.00033704110362265 | | |
| 3.1.184392 | FILIP OBUCHOWSKI | ADDRESS REDACTED | | | BTC 0.000000656591098905 | | |
| 3.1.184393 | FILIP OGNJANOVIC | ADDRESS REDACTED | | | BTC 0.00230701853215605<br>CEL 100.239190623655<br>DOT 3.688567<br>MATIC 710.699444115679 | | |
| 3.1.184394 | FILIP OLEŚ | ADDRESS REDACTED | | | BTC 0.000273354962171245 | | |
| 3.1.184395 | FILIP OROZ | ADDRESS REDACTED | | | BTC 0.000014982025700827<br>CEL 4.40525786605187 | | |
| 3.1.184396 | FILIP OSLAKOVIC | ADDRESS REDACTED | | | BTC 0.000000258789662395<br>CEL 0.0568718261474612<br>XRP 0.855609379424071 | | |
| 3.1.184397 | FILIP PAJIC | ADDRESS REDACTED | | | BTC 0.000570954318137317<br>CEL 56.6130557796593<br>DOT 0.0327442890165469<br>ETH 0.00145665118883465<br>MATIC 11.2782039539421<br>UNI 0.0084067324530026 | | |
| 3.1.184398 | FILIP PAVLOVIC | ADDRESS REDACTED | | | BTC 0.000512047685419317<br>LTC 0.00124838190015907<br>MCDAI 7.64168486961002 | | |
| 3.1.184399 | FILIP PAZDERNÍK | ADDRESS REDACTED | | | BTC 0.000001054577528544<br>CEL 537.722183078111<br>ETH 5.00800104362648<br>MATIC 701.19572421<br>SGB 243.018925351005<br>SNX 44.1959827831431<br>UNI 19.0170553324255<br>XRP 2146.420610094 | | |
| 3.1.184400 | FILIP PEGAN | ADDRESS REDACTED | | | BTC 0.000000685322926077<br>CEL 0.977169829513779 | | |
| 3.1.184401 | FILIP PEKARČÍK | ADDRESS REDACTED | | | BTC 0.00696752386219076<br>ETH 0.203121517791304 | | |
| 3.1.184402 | FILIP PETROVIC | ADDRESS REDACTED | | | BTC 0.00054401306915949<br>CEL 13354.2254201943<br>ETH 37.9413968650844 | | |
| 3.1.184403 | FILIP PIRA | ADDRESS REDACTED | | | CEL 0.0157363661742548<br>USDC 0.0525053820487218 | | |
| 3.1.184404 | FILIP POCRNJA | ADDRESS REDACTED | | | BTC 0.0133687147698314<br>CEL 5.56197156833605 | | |
| 3.1.184405 | FILIP POHANKA | ADDRESS REDACTED | | | BTC 0.000000000104318218<br>CEL 0.287829817918062 | | |
| 3.1.184406 | FILIP POPELKA | ADDRESS REDACTED | | | BTC 0.000000005880784963<br>CEL 1.74245818308847 | | |
| 3.1.184407 | FILIP POPOVIC | ADDRESS REDACTED | | | ETH 0.320242991947058<br>MATIC 197.83978973386 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.184408 | FILIP POPOVIC | ADDRESS REDACTED | | | BTC 0.51283199440749<br>ETH 7.48922648522584<br>LTC 0.00405090572153913<br>MANA 7208.68152273644<br>MATIC 1638.94216764702<br>USDC 62.8332876675199 | | |
| 3.1.184409 | FILIP POPOVIC | ADDRESS REDACTED | | | BTC 0.000931511854852233 | | |
| 3.1.184410 | FILIP PRANJIC | ADDRESS REDACTED | | | BNB 0.000027<br>BTC 0.00114945171153359<br>CEL 1.67840474079349 | | |
| 3.1.184411 | FILIP PUKEC | ADDRESS REDACTED | | | BTC 0.0114594759212641<br>ETH 1.85682133677477 | | |
| 3.1.184412 | FILIP PUURUNEN | ADDRESS REDACTED | | | BTC 0.00130821948485264<br>MATIC 180.657246863684 | | |
| 3.1.184413 | FILIP PYTLOUN | ADDRESS REDACTED | | | BTC 0.000000119997957299<br>CEL 307.204645318971<br>DOT 37.1315784<br>MATIC 428.32006<br>SNX 272.3079 | | |
| 3.1.184414 | FILIP RADOVANOVIĆ | ADDRESS REDACTED | | | CEL 0.965372841942645 | | |
| 3.1.184415 | FILIP RAJH | ADDRESS REDACTED | | | ADA 0.150765758270341<br>BNB 0.000625138455649147<br>BTC 0.000000008917414035<br>CEL 4.13922565943394<br>DOT 9.178718 | | |
| 3.1.184416 | FILIP RASTOČIĆ | ADDRESS REDACTED | | | CEL 0.0163324098254484 | | |
| 3.1.184417 | FILIP RATUSZNIK | ADDRESS REDACTED | | | BTC 0.000000315060312911<br>CEL 0.00669197686410873<br>USDC 0.494305310924575 | | |
| 3.1.184418 | FILIP RAVN | ADDRESS REDACTED | | | BTC 0.00224156359056171<br>CEL 17129.3233217564<br>DOT 173.77812794<br>MCDAI 30<br>UNI 147.66234381 | | |
| 3.1.184419 | FILIP REPAC | ADDRESS REDACTED | | | BTC 0.000000003104106279<br>CEL 0.403173001982381<br>USDT ERC20 4.611472 | | |
| 3.1.184420 | FILIP RIESS | ADDRESS REDACTED | | | DASH 0.211237935891201<br>ZEC 0.102313730640197 | | |
| 3.1.184421 | FILIP ROELANDT | ADDRESS REDACTED | | | BTC 0.20967528<br>CEL 130.646473350775 | | |
| 3.1.184422 | FILIP RUTAR | ADDRESS REDACTED | | | BNB 0.210966035388743<br>BTC 0.00194202595960491<br>BUSD 0.32874382528669<br>CEL 0.525736645788918<br>COMP 0.0382104149594272<br>LTC 0.0358217257934343<br>USDT ERC20 0.788727496473363<br>XLM 281.616243522048 | | |
| 3.1.184423 | FILIP RYSAVY | ADDRESS REDACTED | | | BTC 0.00231828235301633<br>CEL 68.7720757367896<br>MATIC 853.627724886924 | | |
| 3.1.184424 | FILIP RYSL | ADDRESS REDACTED | | | CEL 317.315799501218<br>DOT 0.136793091801835<br>ETH 8.03563551470811 | | |
| 3.1.184425 | FILIP ŠABIĆ | ADDRESS REDACTED | | | BTC 0.0682186365557338<br>CEL 107.646001644196<br>XRP 100.337518911564 | | |
| 3.1.184426 | FILIP SACER | ADDRESS REDACTED | | | CEL 0.000095821488105303 | | |
| 3.1.184427 | FILIP SAMMAK | ADDRESS REDACTED | | | BTC 0.000379190660739431<br>SOL 0.0954486928584805<br>USDC 0.0164295274717014 | BTC 0.000000018288829765<br>SOL 0.000000000467008829<br>USDC 4600.101 | |
| 3.1.184428 | FILIP SAREVSKI | ADDRESS REDACTED | | | BTC 0.00138932<br>CEL 1.06761527388425 | | |
| 3.1.184429 | FILIP SARNICKI | ADDRESS REDACTED | | | BTC 0.000000691396987024<br>CEL 11.4679550163163<br>ETH 0.0127220044335145 | | |
| 3.1.184430 | FILIP SAVIC | ADDRESS REDACTED | | | BTC 0.000007408949694277<br>CEL 0.416155631766343<br>USDT ERC20 0.776857238474105 | | |
| 3.1.184431 | FILIP SAVIC | ADDRESS REDACTED | | | CEL 1.06371195728489 | | |
| 3.1.184432 | FILIP SAVU | ADDRESS REDACTED | | | BTC 0.0010413823229979<br>CEL 0.891738961108266<br>ETH 0.155557574322299 | | |
| 3.1.184433 | FILIP SEDIVY | ADDRESS REDACTED | | | BTC 0.00978336959332158<br>CEL 14.4943335508897<br>DOT 2.34101413524304<br>ETH 0.100898502006429<br>MATIC 92.0337614928857<br>SOL 4.89276692314671<br>USDC 96.7527038686224<br>XLM 55.6743737915644 | | |
| 3.1.184434 | FILIP ŠEVČÍK | ADDRESS REDACTED | | | BTC 0.000000513552453978<br>CEL 0.314444882953053<br>USDT ERC20 0.569652342059499<br>XLM 0.0021816660086518 | | |
| 3.1.184435 | FILIP SEWEYN | ADDRESS REDACTED | | | ADA 0.2123517208812<br>BNB 0.003024291355389<br>BTC 0.0021043269835481<br>CEL 0.729622102136502<br>USDT ERC20 0.366383647500274 | | |
| 3.1.184436 | FILIP SHÁNĚL | ADDRESS REDACTED | | | BTC 0.000001966905646348<br>CEL 0.952701860911458 | | |
| 3.1.184437 | FILIP SIHELSKÝ | ADDRESS REDACTED | | | BTC 0.000000245977940721<br>CEL 3.19091170166377<br>SGB 503.112285113243 | | |
| 3.1.184438 | FILIP SIKIC | ADDRESS REDACTED | | | BTC 0.00155585798415144<br>CEL 84.5498708746741<br>DOT 30.2929480504651<br>MATIC 639.457165582489 | | |
| 3.1.184439 | FILIP SIMEK | ADDRESS REDACTED | | | BTC 0.00546890731854612 | | |
| 3.1.184440 | FILIP SIMON LUKAS MANNS | ADDRESS REDACTED | | | BTC 0.00471595947368421<br>CEL 61.4148834259362<br>DOT 99.0627819787<br>LINK 105.17250272<br>MATIC 343.00695787<br>UNI 0.22407427<br>USDC 19.968739<br>XRP 2313 | | |
| 3.1.184441 | FILIP SIMON SJÖSTRÖM | ADDRESS REDACTED | | | BTC 0.000001225339389172 | | |
| 3.1.184442 | FILIP SIMONOVSKI | ADDRESS REDACTED | | | BTC 0.000015599428115492 | | |
| 3.1.184443 | FILIP ŠINDELÁŘ | ADDRESS REDACTED | | | ADA 227.357271578231<br>BTC 0.00331622388445385<br>CEL 0.000491312663389195<br>DOT 10.5452023305338<br>LTC 0.0281919279632112<br>XLM 28.1713522042538 | | |
| 3.1.184444 | FILIP SITAR | ADDRESS REDACTED | | | BTC 0.000000745050180296 | | |
| 3.1.184445 | FILIP SKORUPSKI | ADDRESS REDACTED | | | BSV 0.00516940262533401<br>BTC 0.000776030045326872 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.184446 | FILIP ŠLOSÁREK | ADDRESS REDACTED | | | BTC 0.000000361492855036<br>CEL 0.444707760899455<br>ETH 0.00000285933297380499<br>XRP 0.0033827339164047 | | |
| 3.1.184447 | FILIP SMYCEK | ADDRESS REDACTED | | | BTC 0.000000008718423929<br>CEL 0.531380863475674<br>MCDAI 9.98423976434443<br>UNI 9.69555970766825<br>USDC 1.007423 | | |
| 3.1.184448 | FILIP SOKOL | ADDRESS REDACTED | | | CEL 3.68722932021044<br>EOS 8.4153<br>ETH 0.000000019242677881<br>LTC 0.29987694<br>XLM 663.6719561 | | |
| 3.1.184449 | FILIP SPAIC | ADDRESS REDACTED | | | BTC 0.000702386729945248<br>CEL 42.0783230594384<br>ETH 0.726265034 | | |
| 3.1.184450 | FILIP ŠPERKA | ADDRESS REDACTED | | | ADA 0.039885946138464<br>BTC 0.0000149396742570048<br>LTC 0.00010528332386259<br>USDC 0.332846180184974 | | |
| 3.1.184451 | FILIP SPIRIDONOV | ADDRESS REDACTED | | | BTC 0.0726354284074329<br>USDC 56.6242606808929 | USDC 0.000000357188865064 | |
| 3.1.184452 | FILIP ŠRÁMEK | ADDRESS REDACTED | | | ADA 223.530970636739<br>BNB 1.30106924292842<br>BTC 0.0108445728481372<br>BUSD 5782.0579519508<br>CEL 12.1709224694256<br>USDC 281.839362171777 | | |
| 3.1.184453 | FILIP SRDOC | ADDRESS REDACTED | | | BNB 0.000000007237199048<br>BTC 0.00427118152110547<br>CEL 88.299443856009<br>SNX 79.2925552174926<br>USDT ERC20 0.000000955013064956 | | |
| 3.1.184454 | FILIP ŠTANCEL | ADDRESS REDACTED | | | BNB 0.0234962608573188<br>BTC 0.00032028716342978<br>BUSD 12.9989811065113<br>ETH 0.00170525474612251 | | |
| 3.1.184455 | FILIP STANCIC | ADDRESS REDACTED | | | BTC 0.000000006801428114<br>CEL 9.35776112999015<br>DOT 0.000000000012353586<br>USDC 0.000000085668449325 | | |
| 3.1.184456 | FILIP STANCZYK | ADDRESS REDACTED | | | BTC 0.758706478314592<br>CEL 123.005209846851<br>DOT 176.439663607325<br>ETH 1.21969017556656<br>LTC 0.471974138975018<br>LUNC 0.0264376218494558<br>USDT ERC20 579.870642032091 | | |
| 3.1.184457 | FILIP STEDRY | ADDRESS REDACTED | | | DOT 0.0290804054763616 | | |
| 3.1.184458 | FILIP STEHLÍK | ADDRESS REDACTED | | | BTC 0.0360231563471516<br>CEL 35.3071503094419<br>DOT 0.0152711924781272 | | |
| 3.1.184459 | FILIP STEKOVIC | ADDRESS REDACTED | | | BTC 0.00135769350893976<br>ETC 19.884672368414 | | |
| 3.1.184460 | FILIP STEVANOVIC | ADDRESS REDACTED | | | BTC 0.0127838400240245<br>CEL 3.478421131988 | | |
| 3.1.184461 | FILIP STOJCESKI | ADDRESS REDACTED | | | BTC 0.0000202228419480049<br>SNX 0.180891930848568 | | |
| 3.1.184462 | FILIP STOYANOV MUTAFOV | ADDRESS REDACTED | | | BTC 0.00238392019163835<br>ETH 23.7241457392425 | BTC 0.017638<br>ETH 0.419081 | |
| 3.1.184463 | FILIP STRMISKA | ADDRESS REDACTED | | | USDC 2.365385062345 | | |
| 3.1.184464 | FILIP STRUGAR | ADDRESS REDACTED | | | BCH 0.00313781675730777<br>BTC 0.00185181131654321<br>ETH 0.000316000583023355 | | |
| 3.1.184465 | FILIP SUCHECKI | ADDRESS REDACTED | | | AAVE 0.0182328113169144<br>BTC 0.00129934212603247<br>CEL 241.096023050164<br>ETH 0.0118264035061734<br>KNC 0.228500732819548<br>LINK 0.0323414994117011<br>MATIC 2.05968607167133<br>USDC 113.98710660998 | | |
| 3.1.184466 | FILIP SUCHOWIECKI | ADDRESS REDACTED | | | BTC 0.00885066608690087 | | |
| 3.1.184467 | FILIP ŠURINA | ADDRESS REDACTED | | | BTC 0.03479836062331 | | |
| 3.1.184468 | FILIP SVALINA | ADDRESS REDACTED | | | ADA 0.309107302784715<br>BTC 0.00000019207719942 | | |
| 3.1.184469 | FILIP ŠVEHELKA | ADDRESS REDACTED | | | BTC 0.00376341398389851<br>CEL 4.23103230094886 | | |
| 3.1.184470 | FILIP SVOBODA | ADDRESS REDACTED | | | BTC 0.300727405182042<br>CEL 0.354978670544539 | | |
| 3.1.184471 | FILIP SVOBODA | ADDRESS REDACTED | | | BTC 0.0000806597587101209<br>ETH 2.4388254122341<br>USDC 0.894148419100097 | | |
| 3.1.184472 | FILIP SWATEK | ADDRESS REDACTED | | | BAT 1.5<br>CEL 0.00377392368348502 | | |
| 3.1.184473 | FILIP SÝKORA | ADDRESS REDACTED | | | BTC 0.000000416481910903<br>CEL 0.0120338789226409 | | |
| 3.1.184474 | FILIP SZLAUR | ADDRESS REDACTED | | | BNB 0.000722019298268874<br>BTC 0.000001150644106334 | | |
| 3.1.184475 | FILIP TADIC | ADDRESS REDACTED | | | CEL 0.44555944243168<br>ETH 0.871983962271054<br>LINK 0.0743266715451633 | | |
| 3.1.184476 | FILIP TALARKIEWICZ | ADDRESS REDACTED | | | BTC 0.00000119203712576099 | | |
| 3.1.184477 | FILIP TESAR | ADDRESS REDACTED | | | BTC 0.00180317<br>CEL 1.34849717990863 | | |
| 3.1.184478 | FILIP TLUSTÝ | ADDRESS REDACTED | | | BTC 0.00127444607258351<br>CEL 0.0145731616545411<br>LTC 0.577979605126624<br>SNX 10.892944023189 | | |
| 3.1.184479 | FILIP TOSIC | ADDRESS REDACTED | | | DOT 2.09337547867394<br>XRP 56.374787643526 | | |
| 3.1.184480 | FILIP TRBOJEVIC | ADDRESS REDACTED | | | BTC 0.000000156130832095<br>CEL 0.487029309373991 | | |
| 3.1.184481 | FILIP TROJANOVSKÝ | ADDRESS REDACTED | | | BTC 0.00003366<br>CEL 0.0615368879284719<br>ETC 0.00027460954973179<br>ETH 0.000074967422756791 | | |
| 3.1.184482 | FILIP TRZOS-OFTEDAL | ADDRESS REDACTED | | | CEL 1.21976534963072 | | |
| 3.1.184483 | FILIP TURK | ADDRESS REDACTED | | | BTC 0.0049769<br>CEL 5.40833410217068 | | |
| 3.1.184484 | FILIP UKLEJA | ADDRESS REDACTED | | | BTC 0.00100022568196725<br>CEL 6.04642452457378<br>ETH 0.000327697197996297 | | |
| 3.1.184485 | FILIP URBAN | ADDRESS REDACTED | | | ADA 44.3304146152381<br>BTC 0.000000007420537405<br>CEL 131.304128634217 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.184486 | FILIP VAN LAETHEM | ADDRESS REDACTED | | | BCH 0.0010004352695252<br>BTC 0.00167214023481886<br>CEL 329.71323728299<br>COMP 7.3793765<br>DASH 12.8243610539346<br>LTC 0.00480664560610044<br>MATIC 4.95579105696055<br>UNI 1105.05045013063<br>XLM 2.26139393083164<br>ZEC 17.8227298949505 | | |
| 3.1.184487 | FILIP VAN PETEGEM | ADDRESS REDACTED | | | ADA 0.000000008175550615<br>BNB 0.000000004079943807<br>BTC 0.0011049269828076<br>CEL 3881.5834877598<br>LUNC 309.57147 | | |
| 3.1.184488 | FILIP VARNICA | ADDRESS REDACTED | | | ADA 23.8013195523401<br>BTC 0.0205714511387326<br>CEL 0.209117197615371 | | |
| 3.1.184489 | FILIP VENCLOVSKY | ADDRESS REDACTED | | | BTC 0.0110235433559122<br>CEL 11.2199587663457 | | |
| 3.1.184490 | FILIP VESA | ADDRESS REDACTED | | | ADA 0.000000099049133782<br>CEL 0.585483162695763<br>MATIC 0.18352254061329<br>SNX 0.002507 | | |
| 3.1.184491 | FILIP VINCEK | ADDRESS REDACTED | | | BTC 0.002618844005642<br>CEL 0.0878033603673788<br>USDC 0.000000347180396089<br>USDT ERC20 0.488231313480526<br>XLM 0.0258837880043053 | | |
| 3.1.184492 | FILIP VOLAVKA | ADDRESS REDACTED | | | BTC 0.540790463981286<br>LTC 23.3919827508947 | | |
| 3.1.184493 | FILIP VOLER | ADDRESS REDACTED | | | BTC 0.000000008028142471<br>CEL 0.239765344949009 | | |
| 3.1.184494 | FILIP VOLF | ADDRESS REDACTED | | | BTC 0.00668730993478345<br>ETH 0.407594511412725 | | |
| 3.1.184495 | FILIP VRBANIĆ | ADDRESS REDACTED | | | CEL 32.1938420812194<br>ETH 0.428099004181688 | | |
| 3.1.184496 | FILIP VUCIC | ADDRESS REDACTED | | | ADA 205.460613862888<br>BTC 0.00522599496299395<br>ETH 0.426169557281712<br>USDC 217.033130226263 | | |
| 3.1.184497 | FILIP VUJEVA | ADDRESS REDACTED | | | CEL 0.0692821057239336<br>XLM 111.98000000419<br>XRP 77.8040551213491 | | |
| 3.1.184498 | FILIP VUKELIC | ADDRESS REDACTED | | | BTC 0.00146990823358025 | | |
| 3.1.184499 | FILIP VULOVIC | ADDRESS REDACTED | | | BTC 0.000000809348654816<br>EOS 0.0881089698950749 | | |
| 3.1.184500 | FILIP WALCZYŃSKI | ADDRESS REDACTED | | | BTC 0.000844870042502748<br>CEL 6.37881322657381 | | |
| 3.1.184501 | FILIP WALLENTINSON | ADDRESS REDACTED | | | CEL 0.00131496917616793 | | |
| 3.1.184502 | FILIP WARWICK | ADDRESS REDACTED | | | CEL 0.937391033655532<br>LUNC 0.016776 | | |
| 3.1.184503 | FILIP WAWER | ADDRESS REDACTED | | | AAVE 2.8379<br>BTC 0.0672467258077985<br>CEL 213.294384115965<br>ETH 1.9961 | | |
| 3.1.184504 | FILIP YANKOV | ADDRESS REDACTED | | | BTC 0.000000001424931089<br>CEL 0.00203039937450933 | | |
| 3.1.184505 | FILIP ZADRAVEC | ADDRESS REDACTED | | | BTC 0.000144103569219522<br>DOT 1.14891083560557 | | |
| 3.1.184506 | FILIP ZDAČEK | ADDRESS REDACTED | | | BTC 0.00113145078120767<br>LTC 0.0825986255461054<br>SOL 12.007981952556 | | |
| 3.1.184507 | FILIP ZELIC | ADDRESS REDACTED | | | ADA 0.381028304573598<br>BNB 0.00113229156694482<br>BTC 0.00914248418401583<br>CEL 0.000203556724497927<br>ETH 0.0007776579758259<br>USDC 3.46675216261461<br>USDT ERC20 0.422920652958091 | | |
| 3.1.184508 | FILIP ZIEBA | ADDRESS REDACTED | | | BTC 0.0260824000475587<br>LTC 0.659517011170565 | | |
| 3.1.184509 | FILIP ZIGO | ADDRESS REDACTED | | | BTC 0.000056797297292549<br>USDC 233.633989741704 | | |
| 3.1.184510 | FILIP ŽIVKOVIĆ | ADDRESS REDACTED | | | BAT 21.3974816951647<br>BNB 15.8852745839654<br>CEL 18.4553835129277<br>USDC 107.910928372046<br>XRP 10.1477965742583 | | |
| 3.1.184511 | FILIP ZUNEC | ADDRESS REDACTED | | | BTC 0.000151429414975217<br>CEL 0.175000677944827<br>USDC 0.720433950627942 | | |
| 3.1.184512 | FILIP ŽUPANIĆ | ADDRESS REDACTED | | | ADA 0.100639851590574<br>BTC 0.000000678108976179 | | |
| 3.1.184513 | FILIP ZVIZDIC | ADDRESS REDACTED | | | ADA 0.738969426955154<br>BTC 0.000015627930253342<br>DOT 0.113337132986302<br>LINK 0.0146578318457752<br>MATIC 0.702996597190874 | | |
| 3.1.184514 | FILIPA AGUIAR | ADDRESS REDACTED | | | BTC 0.000000949586184632999<br>BUSD 0.808886712663016 | | |
| 3.1.184515 | FILIPA ANTUNES | ADDRESS REDACTED | | | BTC 0.000010246190561581<br>CEL 0.0242974940798616<br>USDT ERC20 0.0534711998923431 | | |
| 3.1.184516 | FILIPA BIRNE | ADDRESS REDACTED | | | BTC 0.00628253004724075<br>ETH 0.0266923414933612<br>USDC 1093.53888635059 | | |
| 3.1.184517 | FILIPA CARVALHO | ADDRESS REDACTED | | | BTC 0.000012353723389895<br>CEL 0.71052589704646<br>DOT 0.144310589132701<br>ETH 1.17557592618204<br>LTC 0.000802628599673963<br>XLM 1432.85475260119 | | |
| 3.1.184518 | FILIPA CARVALHO | ADDRESS REDACTED | | | BTC 0.00106848441512658<br>ETH 1.03452098858212 | | |
| 3.1.184519 | FILIPA DA SILVA MARTINS | ADDRESS REDACTED | | | BTC 0.000000567133568683<br>ETH 0.000001283558994403<br>USDC 0.420378529011004 | | |
| 3.1.184520 | FILIPA LEMOS | ADDRESS REDACTED | | | BTC 0.000002327270326592<br>USDC 0.415574135219826 | | |
| 3.1.184521 | FILIPA MENDES PINHEIRO | ADDRESS REDACTED | | | BTC 0.00163025758069775<br>CEL 1.42129957896198<br>ZEC 0.74235 | | |
| 3.1.184522 | FILIPA PAISANA | ADDRESS REDACTED | | | BTC 0.000001806694626674<br>BUSD 0.0295799306489291<br>ETH 0.000200028587816605<br>USDC 0.354134021448065 | BTC 0.00109560105697761 | |
| 3.1.184523 | FILIPA RIBEIRO | ADDRESS REDACTED | | | BTC 0.0000028501799548З<br>ETH 0.000162260999358187 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.184524 | FILIPA RITA | ADDRESS REDACTED | | | ADA 59.3<br>BTC 0.00957036087534214<br>CEL 27.7452572347503<br>ETH 0.02419 | | |
| 3.1.184525 | FILIPA SILVA | ADDRESS REDACTED | | | BTC 0.00116880042029916<br>ETH 0.237301491079837<br>XRP 359.810413185376 | | |
| 3.1.184526 | FILIP-DORU MARUSCA | ADDRESS REDACTED | | | CEL 0.0457507734171029<br>ETH 0.00150750890184006 | | |
| 3.1.184527 | FILIPE ABALADA | ADDRESS REDACTED | | | BTC 0.000314349956740067<br>CEL 12.7704100067799<br>ETH 0.00288032098530789<br>LTC 0.00208482679180153<br>SGB 666.905565650038<br>XRP 0.000000131851183131 | | |
| 3.1.184528 | FILIPE ALBUQUERQUE | ADDRESS REDACTED | | | CEL 0.200358928321711<br>XRP 24.75 | | |
| 3.1.184529 | FILIPE ALCANTARA | ADDRESS REDACTED | | | BTC 0.0871849140168474 | | |
| 3.1.184530 | FILIPE ALMEIDA | ADDRESS REDACTED | | | BTC 0.0134717798890051<br>CEL 8.00596622191947 | | |
| 3.1.184531 | FILIPE ALVES MOURA | ADDRESS REDACTED | | | ADA 6068.6536820942<br>AVAX 67.0481059276351<br>BNB 13.9147381010191<br>BTC 0.00169831334900731<br>CEL 818.227095050725<br>DOT 218.590640058951<br>ETH 27.3259752526044<br>LUNC 87.879668037492<br>MATIC 919.30346625278<br>UNI 169.688547528943<br>USDC 16154.668122543<br>USDT ERC20 11.0084399355741<br>XLM 0.0101379589680002 | | |
| 3.1.184532 | FILIPE ALVES RAMIRES | ADDRESS REDACTED | | | AVAX 1.73515221446126<br>CEL 28.7700538842481<br>USDT ERC20 106.234709818593<br>XLM 203.841932191366 | | |
| 3.1.184533 | FILIPE ANDRADE | ADDRESS REDACTED | | | ADA 0.0307502929949474<br>BNB 0.00182131181208159<br>BTC 0.0172012636716245<br>LUNC 0.000781238087700276<br>USDC 0.699113313081461 | | |
| 3.1.184534 | FILIPE ANDRE ABREU GONÇALVES | ADDRESS REDACTED | | | AAVE 0.000973270499259029<br>BTC 0.000001149071104889<br>ETH 0.178992984370859<br>SNX 0.0293287546636267 | | |
| 3.1.184535 | FILIPE ANDRE NAZARE PRATAS | ADDRESS REDACTED | | | BTC 0.0205700668689943<br>CEL 78.9291408268688<br>ETH 0.242220872154363 | | |
| 3.1.184536 | FILIPE ANGELO | ADDRESS REDACTED | | | BTC 0.174510914185672<br>ETH 1.07324101168336<br>SOL 24.2478850702661<br>USDC 0.298753844855827 | | |
| 3.1.184537 | FILIPE ARAÚJO | ADDRESS REDACTED | | | BTC 0.422963670394019<br>CEL 2.26095037853797<br>XLM 0.00000003537076369 | | |
| 3.1.184538 | FILIPE AZEVEDO | ADDRESS REDACTED | | | ADA 0.246595702750681<br>BTC 0.000003529693773907<br>DOT 0.0226733982667333<br>ETH 0.000257221730265391<br>SOL 0.00317782898804729<br>XRP 1499.46489147324 | | |
| 3.1.184539 | FILIPE BELINHA | ADDRESS REDACTED | | | BTC 0.000764115148572515 | | |
| 3.1.184540 | FILIPE BENTO | ADDRESS REDACTED | | | ETH 0.25983322558952 | | |
| 3.1.184541 | FILIPE BRANCO | ADDRESS REDACTED | | | BTC 0.000883372443716948<br>CEL 1.13546320571248<br>EOS 1.9<br>ETC 2.13756636<br>ETH 0.194583528432456 | | |
| 3.1.184542 | FILIPE BRANCO DIAS | ADDRESS REDACTED | | | CEL 0.171137702299783<br>LINK 0.0302981777961276<br>LUNC 0.00634775873795485<br>XRP 1.65466446917355 | | |
| 3.1.184543 | FILIPE CAETANO | ADDRESS REDACTED | | | CEL 0.28463310600854<br>LTC 1.28003163 | | |
| 3.1.184544 | FILIPE CAMARA | ADDRESS REDACTED | | | AAVE 0.00081031278953228<br>BTC 0.013459848703747<br>CEL 6.43107982031519<br>COMP 0.000494975091877513<br>DOT 0.0173551232437361<br>ETH 0.000758359928779417<br>LINK 0.00164240277876888<br>LTC 0.00076919696096391<br>MANA 502.416934673815<br>SNX 6.00054517946706<br>XLM 0.000000038213902779<br>XRP 0.00000013911610131 | | |
| 3.1.184545 | FILIPE CAMELO | ADDRESS REDACTED | | | BTC 0.000120335992906921<br>CEL 41.9155905592234<br>MCDAI 20.9415438056254<br>USDC 7.16889699498076 | | |
| 3.1.184546 | FILIPE CAPELO DE PASSOS SOUSA | ADDRESS REDACTED | | | BTC 0.0128418641155941 | | |
| 3.1.184547 | FILIPE CARDOSO | ADDRESS REDACTED | | | BTC 0.000002100468700353<br>CEL 0.000078300175556116 | | |
| 3.1.184548 | FILIPE CARDOSO | ADDRESS REDACTED | | | BAT 286.759755683863<br>BTC 0.000979484434871545<br>CEL 234.983896821977<br>LTC 0.000000003509805038<br>UNI 150.586775434081<br>USDC 258.684902 | | |
| 3.1.184549 | FILIPE CASEIRITO | ADDRESS REDACTED | | | BTC 0.00108757893476874<br>CEL 0.132392978953412<br>ETH 0.000267052515657596 | | |
| 3.1.184550 | FILIPE CASTANO | ADDRESS REDACTED | | | BTC 0.0000193664649160029 | | |
| 3.1.184551 | FILIPE CASTIÇO | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.184552 | FILIPE CASTRO ALMEIDA | ADDRESS REDACTED | | | AVAX 5.49448308845526<br>BTC 0.0067723055717855<br>SOL 1.95498805832125<br>USDC 217.619635080344 | | |
| 3.1.184553 | FILIPE CATALÃO | ADDRESS REDACTED | | | CEL 0.056391584857705<br>ETH 0.00026277121811033 | | |
| 3.1.184554 | FILIPE CHAVES | ADDRESS REDACTED | | | BCH 0.000000007738197465<br>BTC 0.000710274672173051<br>CEL 0.210464834921249<br>DASH 0.449050148671912<br>LINK 43.942800374594<br>LTC 0.000000004703708756 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.184555 | FILIPE COELHO | ADDRESS REDACTED | | | BCH 0.000036686607020016<br>BTC 0.000014367851729895<br>EOS 0.00941316229950106<br>USDC 0.158783320931366 | | |
| 3.1.184556 | FILIPE CORREIA | ADDRESS REDACTED | | | BTC 0.0036303460326377<br>CEL 0.0216000769900116<br>LINK 2.07875842766074<br>XLM 457.404043930088 | | |
| 3.1.184557 | FILIPE COUTINHO | ADDRESS REDACTED | | | ADA 0.0198906702735448 | | |
| 3.1.184558 | FILIPE DA COSTA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000392892348374<br>CEL 0.288648772809234<br>MANA 459 | | |
| 3.1.184559 | FILIPE DALTE | ADDRESS REDACTED | | | BTC 0.00211433744773116<br>USDC 582.505060006458 | | |
| 3.1.184560 | FILIPE DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.184561 | FILIPE DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000447167515189922 | | |
| 3.1.184562 | FILIPE DIAS | ADDRESS REDACTED | | | ADA 0.0292081093431415<br>BTC 0.000019139198768294<br>CEL 0.000996002958791245<br>DOT 0.00217619646217231<br>ETH 0.000246424544516754<br>MATIC 0.0148175423941069<br>SOL 0.0011326176126316<br>USDC 0.268390299671578 | | |
| 3.1.184563 | FILIPE DIAS | ADDRESS REDACTED | | | BTC 0.00024091<br>CEL 0.197427699207563 | | |
| 3.1.184564 | FILIPE DIAS | ADDRESS REDACTED | | | ADA 0.00505998958333333<br>BTC 0.000008532987295714<br>CEL 0.361812816854823<br>DOT 0.00453665366856501<br>EOS 0.0264441099791077 | | |
| 3.1.184565 | FILIPE DIAS DA MOTA | ADDRESS REDACTED | | | ADA 0.168511466416116<br>BTC 0.000153934351061202<br>ETH 0.0243369445696256 | | |
| 3.1.184566 | FILIPE DIOGO | ADDRESS REDACTED | | | BTC 0.000102174808454903<br>CEL 0.126089893961992<br>DASH 0.0067567362916148<br>LINK 0.210240470719895<br>LTC 0.000000003232700851<br>OMG 0.446924569803191 | | |
| 3.1.184567 | FILIPE DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000993339251831668<br>BUSD 1000<br>CEL 47.9754202970348 | | |
| 3.1.184568 | FILIPE DUARTE | ADDRESS REDACTED | | | BTC 0.0016458495004934<br>ETH 0.20072597075392<br>USDC 7044.43228870043 | | |
| 3.1.184569 | FILIPE DUARTE NOGUEIRA | ADDRESS REDACTED | | | BNB 0.00261503548784746<br>BTC 0.000000929676654737<br>USDC 0.957681815592813 | | |
| 3.1.184570 | FILIPE FERNANDES | ADDRESS REDACTED | | | BTC 0.00122547474930801<br>CEL 0.537853084498828 | | |
| 3.1.184571 | FILIPE FERNANDES | ADDRESS REDACTED | | | BTC 0.000878656730964366<br>DOT 0.0159406391970349 | | |
| 3.1.184572 | FILIPE FERNANDES | ADDRESS REDACTED | | | ETH 0.000007420438686264<br>MATIC 0.0132829205938637<br>USDC 0.168131835164726 | | |
| 3.1.184573 | FILIPE FERNANDES | ADDRESS REDACTED | | | AAVE 0.00090404997306673<br>BAT 0.214258361440028<br>BCH 0.000314665847787266<br>BTC 0.000044599425127465<br>CEL 2.23762069122702<br>COMP 0.000146644618882076<br>DASH 0.000952125978448896<br>EOS 0.0166825786383776<br>ETH 0.000356145073197947<br>KNC 0.0387703201061968<br>LINK 0.00140812436890203<br>LTC 0.00134571847221101<br>MANA 0.213834071317693<br>MCDAI 62.4450376119806<br>OMG 0.0127311003271718<br>SNX 0.00976273920508259<br>UNI 0.00419700561100675<br>USDT ERC20 135.286750978163<br>XLM 0.426397809582989<br>XRP 0.178223212002209<br>ZEC 0.000592299343968585 | | |
| 3.1.184574 | FILIPE FERNANDES CARREIRA | ADDRESS REDACTED | | | BTC 0.00107323774362496<br>CEL 46.3342753554131<br>ETH 0.0219892328750108<br>MATIC 436.41578682 | | |
| 3.1.184575 | FILIPE FERREIRA | ADDRESS REDACTED | | | BTC 0.00104271202366787<br>CEL 31.3189336723317<br>DOT 0.165823880904077<br>ETH 0.0168298548199634<br>LUNC 30.2171658568855 | | |
| 3.1.184576 | FILIPE FIGUEIREDO | ADDRESS REDACTED | | | BAT 895.22840288<br>BNB 0.000000006913964697<br>BTC 0.00335826417565226<br>CEL 689.922628012766 | | |
| 3.1.184577 | FILIPE FROIS | ADDRESS REDACTED | | | ADA 52.097820106942<br>AVAX 31.312061049<br>BTC 0.00110883469087373<br>CEL 29.6637040858582<br>ETH 0.16384043423921<br>SOL 8.0272<br>USDC 203.799656871777 | | |
| 3.1.184578 | FILIPE GABRIEL REAL REINA | ADDRESS REDACTED | | | CEL 194.850303840016 | | |
| 3.1.184579 | FILIPE GOMES | ADDRESS REDACTED | | | BTC 0.0892533207197731<br>DOGE 1702.69514987016<br>ETH 0.552905700391521 | | |
| 3.1.184580 | FILIPE GONÇALVES | ADDRESS REDACTED | | | CEL 0.00001524400385895 | | |
| 3.1.184581 | FILIPE GONCALVES DA SILVA NASCIMENTO | ADDRESS REDACTED | | | ADA 444.890503764724<br>BTC 0.0261204086655263<br>CEL 5.67013007969954<br>DOT 22.9403221528223<br>ETH 0.290301423924047<br>LINK 41.5570507183195<br>MATIC 18.5881988269768 | | |
| 3.1.184582 | FILIPE GRANGEIRO | ADDRESS REDACTED | | | BTC 0.0988537185581215<br>CEL 0.00316557417159819<br>ETH 0.00001229109405168б<br>USDC 0.0143445729333106 | | |
| 3.1.184583 | FILIPE IGREJA | ADDRESS REDACTED | | | CEL 1.41998546885775<br>DOT 0.000000000061238299 | | |
| 3.1.184584 | FILIPE JESUS | ADDRESS REDACTED | | | ADA 0.230436487179458<br>BTC 0.000023240337741448<br>CEL 19.1234408989458<br>USDC 0.000000266599981827 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.184585 | FILIPE JORGE | ADDRESS REDACTED | | | BTC 0.00123813882420628<br>CEL 16.5364428199791<br>DOT 23.0089477975872<br>USDT ERC20 0.426781486939304 | | |
| 3.1.184586 | FILIPE JORGE MARQUES DE ALMEIDA | ADDRESS REDACTED | | | AAVE 0.00151841816253103<br>BTC 0.000003523636093808<br>CEL 245.847671791028<br>COMP 0.00102506270384911<br>DOT 0.00355778461062403<br>ETH 0.000067488796754854<br>GUSD 0.0659200876060782<br>LINK 0.0830253105696651<br>MATIC 3.11457610635827<br>PAXG 0.000004873901613989<br>SNX 0.656189196496504<br>USDC 0.766385548990179<br>USDT ERC20 0.00995103050355462<br>ZRX 0.0621547641311198 | AAVE 0.000000161445302118<br>COMP 2.50747477258171<br>LINK 0.000000681153265668<br>MATIC 0.000000491579008453<br>SNX 210.466229124976<br>ZRX 529.73714061813 | |
| 3.1.184587 | FILIPE JOSE CUENCA DUARTE | ADDRESS REDACTED | | | BTC 0.546670408090872<br>CEL 382.639159620542<br>ETH 2.36230896671059<br>LUNC 11.2666471656223<br>SOL 50.3095726077226<br>USDC 52.7798448454819<br>USDT ERC20 6.80158140718667 | | |
| 3.1.184588 | FILIPE JOSE DA COSTA ALVES | ADDRESS REDACTED | | | BTC 0.0019723076826923<br>CEL 1.92047286843311 | | |
| 3.1.184589 | FILIPE JOSE DE SOUSA TAVARES | ADDRESS REDACTED | | | CEL 0.000003528199416899<br>ETH 0.000000688267574851 | | |
| 3.1.184590 | FILIPE KNOEDT | ADDRESS REDACTED | | | BTC 0.000000112641206928 | | BTC 0.000000490122145107 |
| 3.1.184591 | FILIPE LENHO | ADDRESS REDACTED | | | ADA 0.156173068311264<br>BNB 12.8068813808196<br>BTC 0.117879470601472<br>DASH 0.000750360387924283<br>ETH 2.45083878658361<br>ZRX 0.271561849625723 | | |
| 3.1.184592 | FILIPE LOPES | ADDRESS REDACTED | | | BTC 0.0000151710456483209<br>CEL 0.486333833281116 | | |
| 3.1.184593 | FILIPE LOPES | ADDRESS REDACTED | | | BTC 0.0223865622589822<br>CEL 118.042834405445<br>ETH 4.29404036828141<br>USDC 4644.36707958865 | | |
| 3.1.184594 | FILIPE LOURENÇO | ADDRESS REDACTED | | | ADA 8.891981<br>CEL 171.101199758097<br>XLM 39.8622287 | | |
| 3.1.184595 | FILIPE MARQUES DOS SANTOS | ADDRESS REDACTED | | | BTC 0.00117162171759112<br>MCDAI 0.540273968883532 | | |
| 3.1.184596 | FILIPE MARTINHO | ADDRESS REDACTED | | | BTC 0.000000204960091313 | | |
| 3.1.184597 | FILIPE MARTINS | ADDRESS REDACTED | | | BTC 0.0232005380640845<br>CEL 0.924980036850509<br>MCDAI 14.3747756906601 | | |
| 3.1.184598 | FILIPE MATIAS | ADDRESS REDACTED | | | BTC 0.0000000428934054849999<br>ETH 0.000003087752001587<br>USDT ERC20 0.00037177322376176 | BTC 0.000000006892004418<br>USDT ERC20 0.258179656667123 | |
| 3.1.184599 | FILIPE MEDEIROS | ADDRESS REDACTED | | | BTC 0.000000001304271131<br>CEL 0.0159982765582646<br>USDC 0.00344001414398171 | | |
| 3.1.184600 | FILIPE MELO | ADDRESS REDACTED | | | BTC 0.000182793031363328<br>ETH 0.00303145201140438 | | |
| 3.1.184601 | FILIPE MEUNIER | ADDRESS REDACTED | | | BTC 0.0312897432294336<br>CEL 33.9411074635734 | | |
| 3.1.184602 | FILIPE MOITINHO | ADDRESS REDACTED | | | BTC 0.00000051737537174<br>USDC 0.425400382690958 | | |
| 3.1.184603 | FILIPE MONTEIRO | ADDRESS REDACTED | | | ADA 0.0104425711235294<br>BNB 0.000041925313275828 | | |
| 3.1.184604 | FILIPE MONTEIRO | ADDRESS REDACTED | | | ADA 0.307475309074037<br>BTC 0.00182984766892029<br>LTC 0.000542195674396575<br>USDT ERC20 0.472509483202578 | | |
| 3.1.184605 | FILIPE MOREIRA | ADDRESS REDACTED | | | BTC 0.00123566487239552<br>DOT 19.9525298242817<br>LINK 16.3346824751095<br>LUNC 4.37766972451311 | | |
| 3.1.184606 | FILIPE MOREIRAS | ADDRESS REDACTED | | | ADA 0.25738648392796<br>BTC 0.00118111166229655<br>CEL 0.786696177558458 | | |
| 3.1.184607 | FILIPE MUABI | ADDRESS REDACTED | | | BTC 0.00065468<br>CEL 0.593383206358464 | | |
| 3.1.184608 | FILIPE NARCISO | ADDRESS REDACTED | | | BTC 0.000000407396146774<br>CEL 0.0417676797053843<br>UNI 0.00456488919981847 | | |
| 3.1.184609 | FILIPE NOGUEIRA | ADDRESS REDACTED | | | LTC 0.465926600250172 | | |
| 3.1.184610 | FILIPE NUNES | ADDRESS REDACTED | | | BTC 0.00341665850145439<br>ETH 0.201291876747107 | | |
| 3.1.184611 | FILIPE NUNES | ADDRESS REDACTED | | | CEL 0.606830366606184<br>EOS 0.0614257838077203<br>ETH 0.00314104146571004 | | |
| 3.1.184612 | FILIPE OLIVEIRA | ADDRESS REDACTED | | | CEL 6.3930350528533 | | |
| 3.1.184613 | FILIPE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000384811474584616<br>CEL 3730.47492822763<br>ETH 0.0108461788932483<br>LTC 0.0134334728649665<br>USDC 0.533103647969095 | | |
| 3.1.184614 | FILIPE PEDRO | ADDRESS REDACTED | | | ADA 0.067259196836196<br>BNB 0.000062347287991896<br>BTC 0.000014903213424406<br>DOT 0.00893117594448813<br>ETH 0.000210473539123311<br>MATIC 0.0743367843070752<br>SOL 0.000489735038351609 | | |
| 3.1.184615 | FILIPE PENA | ADDRESS REDACTED | | | ETH 0.0622692625843585 | | |
| 3.1.184616 | FILIPE PEREIRA | ADDRESS REDACTED | | | BTC 0.00106227197024653<br>DOT 3.0652431206593<br>USDC 0.430936358596458 | | |
| 3.1.184617 | FILIPE PEREIRA | ADDRESS REDACTED | | | BTC 0.000030925500621988<br>CEL 1.10399565438641<br>DASH 0.218672898197601<br>ETH 0.424979976261731<br>LTC 0.000598646796844942<br>SGB 56.5559867786624<br>XRP 0.245348317465778 | | |
| 3.1.184618 | FILIPE PEREIRA | ADDRESS REDACTED | | | BTC 0.000693931389815254<br>CEL 12.984701556238<br>USDC 0.000000534859138138 | | |
| 3.1.184619 | FILIPE PERES | ADDRESS REDACTED | | | AVAX 0.00735952927333338<br>BTC 0.000001689613079967<br>USDC 0.0929397954041353 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.184620 | FILIPE PINA | ADDRESS REDACTED | | | BTC 0.0000000084928304879999<br>CEL 34.7431798709297<br>SGB 126.14972179263<br>USDC 7204.16585852822<br>USDT ERC20 2380.64315415764 | | |
| 3.1.184621 | FILIPE PIRES | ADDRESS REDACTED | | | BTC 0.013266476476869<br>ETH 0.0754569220890939<br>USDC 1383.17471867785 | | |
| 3.1.184622 | FILIPE PORTO | ADDRESS REDACTED | | | CEL 8.20183639802412<br>USDT ERC20 260 | | |
| 3.1.184623 | FILIPE RAIMUNDO | ADDRESS REDACTED | | | BTC 0.00676264307872033<br>MATIC 237.503872229503 | | |
| 3.1.184624 | FILIPE REBOLHO | ADDRESS REDACTED | | | BTC 0.000111625077799654<br>CEL 1.12540297328249 | | |
| 3.1.184625 | FILIPE RIBEIRO | ADDRESS REDACTED | | | AAVE 0.00711790812712297<br>ADA 1.07018274817726<br>BTC 0.0336933736158713<br>CEL 1.87115670119831<br>DOT 0.0423999098882004<br>ETH 0.00123723854787627<br>SOL 0.00645436342819436<br>USDC 0.000000485268289837<br>USDT ERC20 0.00610924532480732 | | |
| 3.1.184626 | FILIPE RIBEIRO | ADDRESS REDACTED | | | ADA 330.681585919389<br>AVAX 2.00092361045497<br>BTC 0.000857754277366938<br>DOT 25.224393397826<br>ETH 0.533454417791933<br>SOL 0.759622806975186<br>USDC 0.460753698900632 | | |
| 3.1.184627 | FILIPE RIBEIRO | ADDRESS REDACTED | | | BTC 0.000016705690622779<br>DOT 1.32941538391519<br>ETH 0.000040396361918752<br>LTC 0.000052674660234615<br>USDC 3.5008291783665<br>USDT ERC20 0.401759222830598<br>XLM 0.0212821215154189 | | |
| 3.1.184628 | FILIPE ROCHA | ADDRESS REDACTED | | | CEL 5.21109766480246 | | |
| 3.1.184629 | FILIPE RODRIGUES | ADDRESS REDACTED | | | ADA 0.108513862194116<br>BTC 0.00003641884899909<br>DOT 0.0513410981673779<br>ETH 0.000763846650449113<br>MANA 0.00318782533997631<br>MATIC 0.0317613291916917<br>USDC 0.0010329256542599<br>XLM 0.144235516567527 | | |
| 3.1.184630 | FILIPE ROSARIO | ADDRESS REDACTED | | | BTC 0.00000772845429493 | | |
| 3.1.184631 | FILIPE SANTOS | ADDRESS REDACTED | | | XRP 0.0077881897544818 | | |
| 3.1.184632 | FILIPE SANTOS | ADDRESS REDACTED | | | BTC 0.0197564548970197<br>CEL 0.25712775578906<br>ETH 0.304902354154881 | | |
| 3.1.184633 | FILIPE SANTOS | ADDRESS REDACTED | | | BTC 0.0143392107206582<br>CEL 0.606014925387976<br>ETH 0.133294386075392<br>LUNC 1.73297097031184 | | |
| 3.1.184634 | FILIPE SANTOS | ADDRESS REDACTED | | | ADA 223.972236008526<br>BTC 0.000705793198513484<br>CEL 6.29742481039355<br>ETH 0.147492711354353<br>LTC 2.11574846963071<br>MATIC 161.052129165848<br>SNX 30.6512465858791 | | |
| 3.1.184635 | FILIPE SANTOS | ADDRESS REDACTED | | | BNB 0.000000009132345189<br>BTC 0.000000005249275492<br>CEL 258.936441281541<br>USDC 0.000000928324207621<br>USDT ERC20 0.000000673107846674 | | |
| 3.1.184636 | FILIPE SANTOS PAIVA | ADDRESS REDACTED | | | BTC 0.0266828250434052<br>ETH 0.15121984268226 | | |
| 3.1.184637 | FILIPE SILVA | ADDRESS REDACTED | | | ADA 1877.15397678745<br>ETH 2.51276675685741 | | |
| 3.1.184638 | FILIPE SILVA | ADDRESS REDACTED | | | BTC 0.0078449279646106<br>CEL 0.0012004368339853<br>ETH 0.332193441223389<br>XLM 0.0508949909959031 | | |
| 3.1.184639 | FILIPE SILVA | ADDRESS REDACTED | | | ADA 275.731539521376<br>BTC 0.00460595642558316<br>CEL 64.0837969604529<br>USDC 284.302112<br>XLM 467.475926778576<br>XRP 1189.16883666626 | | |
| 3.1.184640 | FILIPE SILVA | ADDRESS REDACTED | | | BTC 0.0327799174358601<br>CEL 0.128776001668457<br>ETH 1.0126398673556<br>LINK 8.55818378691092<br>LUNC 18.8164498669374<br>MATIC 101.801030912958<br>UNI 7.61922119238512 | | |
| 3.1.184641 | FILIPE SILVA | ADDRESS REDACTED | | | BTC 0.000001140258427814<br>USDT ERC20 0.909390100350244 | | |
| 3.1.184642 | FILIPE SILVA | ADDRESS REDACTED | | | BTC 0.000000009544349486<br>CEL 0.260847147000137 | | |
| 3.1.184643 | FILIPE SILVA | ADDRESS REDACTED | | | BTC 0.100819486326619<br>MATIC 0.00724782278637627 | | |
| 3.1.184644 | FILIPE SILVÉRIO | ADDRESS REDACTED | | | BTC 0.00238632620652231<br>USDC 795.353116625788 | | |
| 3.1.184645 | FILIPE SIMÕES JORGE | ADDRESS REDACTED | | | BTC 0.000612097941354967<br>CEL 560.338316530516 | | |
| 3.1.184646 | FILIPE SIMONETI | ADDRESS REDACTED | | | CEL 1.09183798516785 | | |
| 3.1.184647 | FILIPE SOARES | ADDRESS REDACTED | | | BTC 0.0108946645914991 | | |
| 3.1.184648 | FILIPE SOARES | ADDRESS REDACTED | | | BTC 0.000000005953690738<br>CEL 4.11555593873432 | | |
| 3.1.184649 | FILIPE SOBRAL | ADDRESS REDACTED | | | AVAX 0.029031508354219<br>BTC 0.0139352519592243<br>ETH 0.000006406315361064<br>LUNC 30.2985535655123<br>MATIC 3.25950193890644<br>USDC 6.85804329821395 | | |
| 3.1.184650 | FILIPE SOUSA | ADDRESS REDACTED | | | ADA 0.338602960294308<br>BTC 0.000009656802875915 | | |
| 3.1.184651 | FILIPE TEIXEIRA | ADDRESS REDACTED | | | BTC 0.00268051006426456<br>ETH 0.0743118707039295 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.184652 | FILIPE TELES | ADDRESS REDACTED | | | 1INCH 0.097477792821341<br>AAVE 0.00417269020273342<br>ADA 0.0169<br>BTC 0.0035670680038732<br>CEL 2305.77501918609<br>ETH 0.167303<br>LUNC 5.229910399594<br>SNX 0.000806762464759389<br>USDC 0.009 | | |
| 3.1.184653 | FILIPE VELUCCI | ADDRESS REDACTED | | | BTC 0.0000000000636982934<br>CEL 0.895255801888988 | | |
| 3.1.184654 | FILIPE VIEIRA | ADDRESS REDACTED | | | BTC 0.000001094568721222<br>USDC 2.66010948069776 | | |
| 3.1.184655 | FILIPE VILELA | ADDRESS REDACTED | | | BTC 0.000026476361005044<br>ETH 0.000567680157417909 | | |
| 3.1.184656 | FILIPI PEREIRA DE PAULA | ADDRESS REDACTED | | | BTC 0.000000992672520965 | | |
| 3.1.184657 | FILIPI RIBEIRO | ADDRESS REDACTED | | | BTC 0.000000005034991307<br>CEL 0.263830965246238<br>USDC 0.000000908815207051 | | |
| 3.1.184658 | FILIPI TAKAPOI | ADDRESS REDACTED | | | ADA 3.3943581495469<br>BTC 0.000308608336966765<br>CEL 15.7126023766337<br>USDT ERC20 41 | | |
| 3.1.184659 | FILIPINA BROWN | ADDRESS REDACTED | | | BTC 0.00109880582208444<br>MATIC 0.322156449600786 | | |
| 3.1.184660 | FILIPINAS DELA CRUZ | ADDRESS REDACTED | | | BTC 0.0558443327372529 | | |
| 3.1.184661 | FILIPO MOKOFISI | ADDRESS REDACTED | | | ADA 1.01500232407795<br>BTC 0.256998374699886<br>DOT 6.29645631332974<br>LINK 2.02642791855089<br>USDC 0.877891891365629 | | |
| 3.1.184662 | FILIPOV MIHAI | ADDRESS REDACTED | | | BTC 0.000001269186122333<br>DOT 0.0441675875513704 | | |
| 3.1.184663 | FILIPP KONSTANTINOVICH KLYUYEV | ADDRESS REDACTED | | | BTC 0.00139043495065179<br>CEL 0.571108725549101<br>USDC 8.65241065978517 | | |
| 3.1.184664 | FILIPP MAKSIMOVICH GLINCHUK | ADDRESS REDACTED | | | BTC 0.0129773943164204<br>ETH 0.230545726885896 | | |
| 3.1.184665 | FILIPP MAZUR | ADDRESS REDACTED | | | BTC 0.00144316918199002<br>CEL 68.642592440518 | | |
| 3.1.184666 | FILIPP MINAYEV | ADDRESS REDACTED | | | ADA 0.293970516692074<br>BTC 0.00180077474211126 | | |
| 3.1.184667 | FILIPP PAVLYUK | ADDRESS REDACTED | | | BTC 0.000000582770186747 | | |
| 3.1.184668 | FILIPP ZAKHARCHENKO | ADDRESS REDACTED | | | BTC 0.00164658035926966<br>USDC 406.94265476441 | | |
| 3.1.184669 | FILIPPA LA GRECA | ADDRESS REDACTED | | | BTC 0.000015413125676095 | | |
| 3.1.184670 | FILIPPA MAROTTA | ADDRESS REDACTED | | | AAVE 0.00270332354634613<br>BTC 0.000000637449476878<br>CEL 0.00756389832516066<br>DASH 0.0008499071823519<br>DOT 0.034366128477461<br>EOS 0.0162516886900949<br>LUNC 0.0421529065730078<br>MATIC 0.195272167432092<br>UNI 0.00318698324727619<br>XLM 0.0545803172917428<br>XRP 0.0689248855466848<br>ZEC 0.000251516424993054 | | |
| 3.1.184671 | FILIPPA STAHL | ADDRESS REDACTED | | | BTC 0.000004389121851754 | | |
| 3.1.184672 | FILIPPA TERESI | ADDRESS REDACTED | | | BTC 0.0113936076541811<br>CEL 0.901423529958914 | | |
| 3.1.184673 | FILIPPAS KOKALIS | ADDRESS REDACTED | | | CEL 7.88459286717739 | | |
| 3.1.184674 | FILIPPO ALAIA | ADDRESS REDACTED | | | BTC 0.000069859781294514<br>CEL 0.806721668033935<br>ETH 0.0142495072405155<br>USDC 3.12164487186714 | | |
| 3.1.184675 | FILIPPO ALBANESE | ADDRESS REDACTED | | | BTC 0.000000003842695436<br>CEL 17.6734385553513<br>ETH 0.26 | | |
| 3.1.184676 | FILIPPO AMBROSI | ADDRESS REDACTED | | | ADA 0.0444893938639748<br>BTC 0.00666688194217001<br>CEL 0.0787123417669424<br>ETH 0.0944116686146614 | | |
| 3.1.184677 | FILIPPO ANELLO | ADDRESS REDACTED | | | BTC 0.515679458056104<br>CEL 1850.4168011324<br>ETH 3.05835054899557<br>SNX 14<br>USDT ERC20 2876.7833 | | |
| 3.1.184678 | FILIPPO ANSELMO | ADDRESS REDACTED | | | COMP 0.0011150271955039<br>DOT 2.09769845801606 | | |
| 3.1.184679 | FILIPPO ANTONINO LO NARDO | ADDRESS REDACTED | | | BTC 0.000000175921638321<br>CEL 0.00866439854852283<br>USDC 0.000016548098544545<br>USDT ERC20 0.0411580057748158 | | |
| 3.1.184680 | FILIPPO BACCHIANI | ADDRESS REDACTED | | | BTC 0.0000006737925671349999<br>ETH 0.000100268658569481 | | |
| 3.1.184681 | FILIPPO BADALUCCO | ADDRESS REDACTED | | | BTC 0.000026771961338559<br>ETH 0.00028920382249691<br>LUNC 0.00706890654723142 | | |
| 3.1.184682 | FILIPPO BAGGIERI | ADDRESS REDACTED | | | BTC 0.00392909630313026<br>CEL 0.137260236520055 | | |
| 3.1.184683 | FILIPPO BALDON | ADDRESS REDACTED | | | BTC 0.0178826432097895<br>CEL 0.016911769532098 | | |
| 3.1.184684 | FILIPPO BARGAGNA | ADDRESS REDACTED | | | BTC 0.000002459908651254<br>CEL 0.00111239035501154<br>USDT ERC20 1.09896119830907 | | |
| 3.1.184685 | FILIPPO BELLANTONI | ADDRESS REDACTED | | | BTC 0.0264596302225019<br>CEL 531.524689673893<br>ETH 0.104658737051593<br>LTC 3.2848599969437<br>USDC 66.0675074780522<br>XLM 429.657665167168 | | |
| 3.1.184686 | FILIPPO BELLONE | ADDRESS REDACTED | | | BTC 0.000002315956937208<br>ETH 0.000190476745766541 | | |
| 3.1.184687 | FILIPPO BERGAMASCHI | ADDRESS REDACTED | | | BTC 0.000000006858430825<br>CEL 0.479665166379042<br>USDC 0.000003659788846154 | | |
| 3.1.184688 | FILIPPO BERNASCONI | ADDRESS REDACTED | | | ADA 0.133296527116785<br>BNB 0.00141915967335149<br>BTC 0.000159616406161611<br>CEL 12.3357301344819<br>ETH 0.0010556281096235<br>USDC 9.00463493797465 | | |
| 3.1.184689 | FILIPPO BERNO | ADDRESS REDACTED | | | BTC 0.00129892379993257<br>USDT ERC20 643.581100948154 | | |
| 3.1.184690 | FILIPPO BERTOLDI | ADDRESS REDACTED | | | BTC 0.00167058<br>CEL 1.34384963544466 | | |
| 3.1.184691 | FILIPPO BETTI | ADDRESS REDACTED | | | BTC 0.242254999608235<br>ETH 0.00471409082324041<br>SNX 122.917482529203 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.184692 | FILIPPO BOGLIONE | ADDRESS REDACTED | | | BTC 0.0121055258437765 | | |
| 3.1.184693 | FILIPPO BONAZZA | ADDRESS REDACTED | | | ADA 0.516059645595725<br>BTC 0.000055676964035089<br>LUNC 428083.549212404 | | |
| 3.1.184694 | FILIPPO BORGHI | ADDRESS REDACTED | | | BTC 0.0191806428265965<br>CEL 1.41033952598352 | | |
| 3.1.184695 | FILIPPO BORTOLIERO | ADDRESS REDACTED | | | ADA 14.8628977960214<br>CEL 0.833872970510064<br>LUNC 1.56202221908633<br>MANA 11.0953327561993 | | |
| 3.1.184696 | FILIPPO BOVI | ADDRESS REDACTED | | | BTC 0.000001340637520209<br>CEL 0.305293953497479<br>ETH 0.000028178507679255 | | |
| 3.1.184697 | FILIPPO BRANCATO | ADDRESS REDACTED | | | BTC 0.000128579383995194<br>CEL 0.0154858491602681 | | |
| 3.1.184698 | FILIPPO CACCHIOLI | ADDRESS REDACTED | | | CEL 1.36496151427348<br>ETH 0.000522618847024296<br>MCDAI 40 | | |
| 3.1.184699 | FILIPPO CANELLA | ADDRESS REDACTED | | | CEL 2.0518234090797 | | |
| 3.1.184700 | FILIPPO CAPPIELLO | ADDRESS REDACTED | | | ADA 1334.46941070693<br>BTC 0.47028202360339<br>EOS 79.3310323763458<br>ETH 2.92994034836872<br>XRP 431.185522493373 | | |
| 3.1.184701 | FILIPPO CARATTI | ADDRESS REDACTED | | | BTC 0.0393947495974808<br>CEL 1.14771039730811<br>ETH 0.432693075013694 | | |
| 3.1.184702 | FILIPPO CAREGNATO | ADDRESS REDACTED | | | BTC 0.000028693219504618<br>CEL 0.932702879140727<br>MATIC 35.1234167869163 | | |
| 3.1.184703 | FILIPPO CARSETTI | ADDRESS REDACTED | | | BNB 0.00307026085098768<br>BTC 0.0288020480518488 | | |
| 3.1.184704 | FILIPPO CASTELLI | ADDRESS REDACTED | | | BTC 0.000000731047180683<br>USDC 0.349349119300538 | | |
| 3.1.184705 | FILIPPO CHIARTANO | ADDRESS REDACTED | | | CEL 0.399779864815467 | | |
| 3.1.184706 | FILIPPO CHIEREGHIN | ADDRESS REDACTED | | | BTC 0.000803120570647424<br>CEL 0.0046730495529717<br>LINK 23.0847483762607<br>MATIC 2107.0523389275<br>MCDAI 31.83558260859<br>USDT ERC20 0.343569477564155 | | |
| 3.1.184707 | FILIPPO COCOMAZZI | ADDRESS REDACTED | | | BNB 0.000002880656824727<br>BTC 0.000000436794954364<br>CEL 0.0159013180457596<br>USDC 0.125488526769985<br>XLM 0.31654107494074 | | |
| 3.1.184708 | FILIPPO COCOZZA | ADDRESS REDACTED | | | ADA 4396.7762968887<br>BTC 0.00345995497404927<br>CEL 1051.45712247709<br>ETH 0.188378557980733<br>MATIC 4211.43123272108<br>USDC 2.75805690242617<br>XRP 1533.00258517723 | | |
| 3.1.184709 | FILIPPO COLOMBO | ADDRESS REDACTED | | | BTC 0.00145670293766206<br>CEL 19.8924500884123<br>USDC 914.854209684461 | | |
| 3.1.184710 | FILIPPO COLOSIMO | ADDRESS REDACTED | | | BTC 0.00163443271751293<br>ETH 0.39865154754945 | | |
| 3.1.184711 | FILIPPO CORO | ADDRESS REDACTED | | | BAT 28315.7335954221<br>CEL 13807.2190166535<br>ETH 2.0842487679042<br>LINK 4606.57253178578<br>LTC 0.000140455094735083<br>MATIC 91403.760674648<br>OMG 3147.33310720677<br>SNX 2111.492605 | | |
| 3.1.184712 | FILIPPO COSTA | ADDRESS REDACTED | | | BTC 0.00192408271906423<br>CEL 0.629241956244312<br>ETH 0.208601472879174 | | |
| 3.1.184713 | FILIPPO CRIVELLINI | ADDRESS REDACTED | | | BTC 0.000010828748420893<br>USDC 10.4658637626612 | | |
| 3.1.184714 | FILIPPO CRUDELI | ADDRESS REDACTED | | | BTC 0.000000721971126531<br>COMP 0.0017525265824496<br>DOT 0.0293536975999415<br>MATIC 0.520959981692659<br>ZRX 0.216628471938693 | | |
| 3.1.184715 | FILIPPO DALLA ZUANNA | ADDRESS REDACTED | | | BTC 0.000000006327150206<br>CEL 0.00165616144095465<br>COMP 0.000086828929438161<br>LINK 0.00115030289609909<br>SNX 0.00475071360348575<br>UNI 0.000185170778679154 | | |
| 3.1.184716 | FILIPPO DE MARCO | ADDRESS REDACTED | | | BTC 0.000019936797524794 | | |
| 3.1.184717 | FILIPPO DE PAOLI | ADDRESS REDACTED | | | BTC 0.00000042051164889<br>CEL 16.3340769981169<br>ETH 0.16577033 | | |
| 3.1.184718 | FILIPPO DE ROSA | ADDRESS REDACTED | | | BTC 0.000000009989326262<br>CEL 0.196471935393795<br>ETH 0.000938232811792854 | | |
| 3.1.184719 | FILIPPO DELLA SANTINA | ADDRESS REDACTED | | | BNB 0.00871908<br>BTC 0.000014624594286181<br>BUSD 1.51909577234416<br>CEL 13.8575682384905<br>DOT 0.0304865303804692 | | |
| 3.1.184720 | FILIPPO DELLO | ADDRESS REDACTED | | | BTC 0.00000000370098457<br>CEL 3.31945811249826<br>ETH 0.000989384565639164<br>TGBP 1.30008176771099<br>XRP 121.283054709573 | | |
| 3.1.184721 | FILIPPO DI NORSCIA | ADDRESS REDACTED | | | BCH 0.000000000492252398<br>BTC 0.000000270139476926999<br>CEL 2.50457410410944<br>MATIC 0.14968879180982<br>USDC 0.394815091920252 | | |
| 3.1.184722 | FILIPPO DONI | ADDRESS REDACTED | | | CEL 0.047377856042116<br>ETH 0.00159066775997733 | | |
| 3.1.184723 | FILIPPO DONZELLINI | ADDRESS REDACTED | | | BTC 0.000000001049013426<br>CEL 2.08086317135403 | | |
| 3.1.184724 | FILIPPO FABBRI | ADDRESS REDACTED | | | BTC 0.000000913226838284<br>CEL 1.32063642597626 | | |
| 3.1.184725 | FILIPPO FABIANO | ADDRESS REDACTED | | | BTC 0.0893968912022495<br>CEL 2.26596941751215 | | |
| 3.1.184726 | FILIPPO FANFANI | ADDRESS REDACTED | | | BTC 0.0278910645424142<br>CEL 28.9745430803922<br>DOT 10.803490538969 | | |
| 3.1.184727 | FILIPPO FERRANTI | ADDRESS REDACTED | | | BTC 0.000002465162695408<br>USDC 0.48395601638304 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.184728 | FILIPPO FRANCO | ADDRESS REDACTED | | | BTC 0.000842914461040494<br>CEL 0.0816285666690172<br>MCDAI 0.02493073724661<br>USDC 0.226831905487227 | | |
| 3.1.184729 | FILIPPO GALASSO | ADDRESS REDACTED | | | BTC 0.0000294802432319709<br>ETH 0.00003031724363908<br>XLM 0.246663257360417 | | |
| 3.1.184730 | FILIPPO GALLINARO | ADDRESS REDACTED | | | BCH 0.00267659948807692<br>BNB 0.00166141691672126<br>BNT 0.19700030950125<br>BSV 0.00004724<br>BTC 0.00254144641614179<br>CEL 0.33136505243029<br>DOT 1.18572723711298<br>USDC 6.50228925906192<br>XLM 0.467717 | | |
| 3.1.184731 | FILIPPO GAROFALO | ADDRESS REDACTED | | | BNB 0.0195<br>CEL 0.0665894191233994 | | |
| 3.1.184732 | FILIPPO GIACOMI | ADDRESS REDACTED | | | BTC 0.000047174083165783<br>DOT 0.00233342084238409<br>ETH 2.59015207980341<br>MANA 0.0133770815930548<br>MATIC 357.442819253686 | | |
| 3.1.184733 | FILIPPO GOSCIOLA | ADDRESS REDACTED | | | BAT 0.787764719789806<br>BTC 0.069125310091399<br>CEL 0.995007451734789<br>COMP 0.00142064959822344<br>ETH 5.51038732960772<br>MATIC 9.20797296798898<br>MCDAI 0.025751500664988<br>SNX 145.357177345244 | | |
| 3.1.184734 | FILIPPO GRASSELLI | ADDRESS REDACTED | | | CEL 3.45441729867032<br>ETH 0.00151297182432045<br>USDT ERC20 3.27970230941015 | | |
| 3.1.184735 | FILIPPO GRATICOLA | ADDRESS REDACTED | | | BNB 0.0259615989096768<br>BTC 0.0234888434954152<br>CEL 0.165632938334876<br>XLM 213.5245841 | | |
| 3.1.184736 | FILIPPO GRAZIANO | ADDRESS REDACTED | | | ADA 0.0235822135931542 | | |
| 3.1.184737 | FILIPPO GRECU | ADDRESS REDACTED | | | BTC 0.000000007597231281<br>CEL 0.943302987481561 | | |
| 3.1.184738 | FILIPPO GRILLI | ADDRESS REDACTED | | | ADA 724.054475868667<br>CEL 0.776118575469443<br>LINK 70.666644868313<br>MATIC 0.307593679900945<br>XRP 3023.27835340447 | | |
| 3.1.184739 | FILIPPO GUARNACCIA | ADDRESS REDACTED | | | CEL 0.155701080494293 | | |
| 3.1.184740 | FILIPPO GUERRA | ADDRESS REDACTED | | | BTC 0.000053677471749434<br>CEL 6.0551886250409<br>DOT 0.000000430714461538<br>ETH 0.000499981878843146<br>XRP 0.103374257879424 | | |
| 3.1.184741 | FILIPPO GUICCIARDI | ADDRESS REDACTED | | | BTC 0.00348067421709768<br>USDC 1.95779424962632 | | |
| 3.1.184742 | FILIPPO GUOLO ZANATTA | ADDRESS REDACTED | | | AAVE 0.00557272906982573<br>LINK 0.0503077236453032<br>MATIC 4.126177831996<br>MCDAI 0.0711821936564988<br>SNX 0.394169016108131 | | |
| 3.1.184743 | FILIPPO IMBRIGHI | ADDRESS REDACTED | | | CEL 0.000219067218614888<br>USDT ERC20 0.000000569855817348 | | |
| 3.1.184744 | FILIPPO INCORVAIA | ADDRESS REDACTED | | | ETH 0.000100185272344055 | BTC 0.0229136951269795<br>ETH 3.86788033872145 | |
| 3.1.184745 | FILIPPO JOSEPH TALUCCI | ADDRESS REDACTED | | | USDC 0.746808234279911 | BTC 0.00024682825689885 | |
| 3.1.184746 | FILIPPO LANDI | ADDRESS REDACTED | | | BTC 1.00978304379939<br>USDC 10096.7528340075<br>XLM 73726.6415510327<br>ZEC 96.2025883452129 | | |
| 3.1.184747 | FILIPPO LAZZARIN | ADDRESS REDACTED | | | ADA 337.357336033758<br>BTC 0.110602785573861<br>CEL 1.99334577652895<br>USDT ERC20 555.603384940936 | | |
| 3.1.184748 | FILIPPO LEONARDI | ADDRESS REDACTED | | | BTC 0.0136048659637674<br>ETH 0.0193999006634787<br>SOL 1.65381007476926 | | |
| 3.1.184749 | FILIPPO LORENZI | ADDRESS REDACTED | | | BTC 0.00000057655813459<br>CEL 0.341139627343351<br>USDT ERC20 0.461441393480798 | | |
| 3.1.184750 | FILIPPO LUNA | ADDRESS REDACTED | | | AAVE 0.0023174896872659<br>BTC 0.000109713680812599<br>ETH 0.000001000505654022299<br>MATIC 0.00158829114854366<br>SOL 0.0195672739859474 | | |
| 3.1.184751 | FILIPPO MAMMI | ADDRESS REDACTED | | | BTC 0.000000789787532308<br>ETH 0.000089137421925685 | | |
| 3.1.184752 | FILIPPO MANUZZI | ADDRESS REDACTED | | | BTC 0.000003212927967858<br>CEL 2.67938666183465 | | |
| 3.1.184753 | FILIPPO MARANGONI | ADDRESS REDACTED | | | CEL 24.2851076330825<br>ETH 0.144825404080313 | | |
| 3.1.184754 | FILIPPO MARCANTONI | ADDRESS REDACTED | | | BNB 0.00106098762784387<br>BTC 0.000002322215166117<br>CEL 0.28359327490425<br>ETH 0.000000196940527259<br>MATIC 0.0946862804910153<br>USDC 0.000000018477268391 | | |
| 3.1.184755 | FILIPPO MARCHETTI | ADDRESS REDACTED | | | BTC 0.1333792384<br>CEL 0.0224779748221865<br>ETH 0.000182234869688535<br>MCDAI 0.151987496472081<br>USDT ERC20 0.266637902588082 | | |
| 3.1.184756 | FILIPPO MARI | ADDRESS REDACTED | | | BNB 0.00268924208429911<br>BTC 0.00121652316111624 | | |
| 3.1.184757 | FILIPPO MARIA CORBI | ADDRESS REDACTED | | | BTC 0.000006928787666824<br>CEL 0.481587017838323<br>ETH 0.000352729604796402 | | |
| 3.1.184758 | FILIPPO MARIA PEROTTI | ADDRESS REDACTED | | | BTC 0.000001724799906673<br>USDT ERC20 0.0067837219903535 | | |
| 3.1.184759 | FILIPPO MARTIN | ADDRESS REDACTED | | | BTC 0.0000016973459455609<br>ETH 0.000002466165230232<br>USDC 0.0315089949571108<br>USDT ERC20 0.0107706002336903 | | |
| 3.1.184760 | FILIPPO MARTINUZZI | ADDRESS REDACTED | | | BTC 0.000000277511121382<br>CEL 0.00213025981007333<br>SOL 105.479324799186<br>USDC 0.00407664027634212<br>XRP 0.000000861166584688999 | | |
| 3.1.184761 | FILIPPO MARZARO | ADDRESS REDACTED | | | BTC 0.000558983735813967<br>CEL 76.0043274815453<br>USDC 1714.246453 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.184762 | FILIPPO MASSARELLI | ADDRESS REDACTED | | | CEL 233.754507384247<br>ETH 7.5870411539658 | | |
| 3.1.184763 | FILIPPO MASTORO | ADDRESS REDACTED | | | BTC 0.000533764907354325<br>CEL 43.3001118322601<br>USDC 1005.61376496227 | | |
| 3.1.184764 | FILIPPO MATTALONI | ADDRESS REDACTED | | | BTC 0.00000000875184333<br>CEL 1.67634824834889<br>ETH 0.00147130448928847 | | |
| 3.1.184765 | FILIPPO MAUR | ADDRESS REDACTED | | | ETH 2.00392315887557 | | |
| 3.1.184766 | FILIPPO MAZZARELLA | ADDRESS REDACTED | | | BTC 0.07189856<br>CEL 725.753736024232 | | |
| 3.1.184767 | FILIPPO MAZZEI | ADDRESS REDACTED | | | BTC 0.0102442652065577<br>USDT ERC20 216.240083977552 | | |
| 3.1.184768 | FILIPPO MONCELLI | ADDRESS REDACTED | | | BTC 0.000000673082917671<br>CEL 0.0525503143288802<br>ETH 0.0225234188442983 | | |
| 3.1.184769 | FILIPPO MONDIN | ADDRESS REDACTED | | | BTC 0.0307851683618672<br>LTC 0.85798516105306<br>ZEC 3.52405042838261 | | |
| 3.1.184770 | FILIPPO MONTERIÙ | ADDRESS REDACTED | | | ADA 0.183039116400597<br>BNB 0.000977209787426771<br>BTC 0.000000030199165075<br>CEL 0.114177613780793<br>SNX 0.026285133952983 | | |
| 3.1.184771 | FILIPPO MUTTERLE | ADDRESS REDACTED | | | BTC 0.000011599302561715<br>DOT 6.84292335738501 | | |
| 3.1.184772 | FILIPPO NELLI | ADDRESS REDACTED | | | BTC 0.000000630610365584 | | |
| 3.1.184773 | FILIPPO OLIVERIO | ADDRESS REDACTED | | | AVAX 113.139799627969<br>BTC 0.000000021702201568<br>USDC 0.0135366660019069 | | |
| 3.1.184774 | FILIPPO OTTAVIANI | ADDRESS REDACTED | | | ADA 11.2220793265005<br>BNB 0.0014655483006501<br>BTC 0.00112598354515656<br>CEL 0.125906801218727 | | |
| 3.1.184775 | FILIPPO PADOVANI | ADDRESS REDACTED | | | CEL 0.0972698217800394<br>USDT ERC20 0.0642589868449573 | | |
| 3.1.184776 | FILIPPO PANNUZI | ADDRESS REDACTED | | | BTC 0.000002914152879913<br>USDT ERC20 0.387812971833234 | | |
| 3.1.184777 | FILIPPO PANTANI | ADDRESS REDACTED | | | BTC 0.00111863489593684<br>CEL 19.5630809081551<br>ETH 0.529110751708828 | | |
| 3.1.184778 | FILIPPO PARODI | ADDRESS REDACTED | | | BTC 0.000661136071875642<br>CEL 1.3712430968592<br>ETH 0.104288068954364 | | |
| 3.1.184779 | FILIPPO PAZZINI | ADDRESS REDACTED | | | CEL 0.00768316532684417<br>XRP 0.0224435291428726 | | |
| 3.1.184780 | FILIPPO PIANTANIDA | ADDRESS REDACTED | | | BTC 0.130976958579093<br>USDT ERC20 0.690800663565874 | | |
| 3.1.184781 | FILIPPO PICCOLO | ADDRESS REDACTED | | | BAT 0.914123816084772<br>BCH 0.108593640322319<br>BSV 0.0218681150484198<br>BTC 0.00708391457775225<br>CEL 1.53598134746979<br>DASH 0.548348333820023<br>ETC 0.47594441213306<br>ETH 0.0360248495503625<br>LTC 1.32656070903908<br>SGB 1.09479932523109<br>SOL 0.0776198345240581<br>USDC 0.0000005442098653269999<br>XLM 19.3186673231381<br>XRP 8.51586030242669<br>ZEC 0.0988380865911478 | | |
| 3.1.184782 | FILIPPO POMPOLE | ADDRESS REDACTED | | | AAVE 1.2905033139155<br>BNT 104.490355773101<br>BTC 0.00433686312417228<br>CEL 5.34411289722864<br>COMP 0.226526319258786<br>ETH 0.0354048078311179<br>KNC 30.8494935192684<br>MATIC 506.85320181151<br>SNX 20.4064797849876<br>UNI 31.1871003998208<br>USDC 105.239348117757<br>XLM 1024.15697614225 | | |
| 3.1.184783 | FILIPPO PONTI | ADDRESS REDACTED | | | BTC 0.00228548813375634<br>USDC 0.335019256121452 | | |
| 3.1.184784 | FILIPPO POZZA | ADDRESS REDACTED | | | BTC 0.10000000352374<br>CEL 264.524561705268 | | |
| 3.1.184785 | FILIPPO QUADRELLI | ADDRESS REDACTED | | | BTC 0.000000342373087378<br>CEL 1.11451978154698 | | |
| 3.1.184786 | FILIPPO QUERCETTI | ADDRESS REDACTED | | | BTC 0.000909424180874767<br>CEL 1.07763628986201 | | |
| 3.1.184787 | FILIPPO REBECCHI | ADDRESS REDACTED | | | BTC 0.000020409657961362<br>CEL 0.761840569276093<br>ETH 0.00031456696670364 | | |
| 3.1.184788 | FILIPPO RENIERI | ADDRESS REDACTED | | | ADA 0.932211296898854<br>BNB 0.00175440136508981<br>BTC 0.000032913043966718<br>ETH 0.000000415553146298<br>LUNC 0.000011638871495479<br>USDC 1.79351495051784<br>USDT ERC20 10.1363304150488 | | |
| 3.1.184789 | FILIPPO RICCIO | ADDRESS REDACTED | | | USDT ERC20 103.720077190323 | | |
| 3.1.184790 | FILIPPO ROSATI | ADDRESS REDACTED | | | ADA 206.95094942869<br>BTC 0.000000000621128946<br>CEL 4.92660272440044<br>ETH 0.000000565838571419999<br>MATIC 395.827074564131<br>SNX 13.4171796685058<br>USDC 4702.79530011646 | | |
| 3.1.184791 | FILIPPO ROSSELLO | ADDRESS REDACTED | | | BTC 0.000089264171913837<br>DOT 23.1713641207419<br>LTC 0.000976158100656616<br>LUNC 10.0110225438276<br>XRP 0.230619080944379<br>ZEC 0.504694042616206 | | |
| 3.1.184792 | FILIPPO ROVELLI | ADDRESS REDACTED | | | BTC 0.0030120800181191<br>BUSD 10940.6828961976<br>USDC 0.0274030158297711<br>USDT ERC20 0.0275008436206589 | | |
| 3.1.184793 | FILIPPO SACCON | ADDRESS REDACTED | | | ADA 0.0873238859060912<br>BTC 0.000004894928095818<br>USDC 0.279628457591478<br>USDT ERC20 0.356396930964096 | | |
| 3.1.184794 | FILIPPO SAMBATARO | ADDRESS REDACTED | | | BTC 0.00406950444982508<br>CEL 0.564208383974896<br>USDC 901.818452457953 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.184795 | FILIPPO SANTESE | ADDRESS REDACTED | | | BTC 0.0330201659542093<br>CEL 0.41531312657119<br>ETH 0.000132877363816674<br>XLM 0.286587588789413 | | |
| 3.1.184796 | FILIPPO SAVAZZI | ADDRESS REDACTED | | | BTC 0.000022094660257304<br>CEL 1.1507066496722<br>LTC 0.0019070329250946<br>XRP 0.022161846655052 | | |
| 3.1.184797 | FILIPPO SAVIAN | ADDRESS REDACTED | | | BTC 0.000910505144453364<br>CEL 2.26914577941016 | | |
| 3.1.184798 | FILIPPO SBRISSA | ADDRESS REDACTED | | | BTC 0.0000000216333866999999<br>CEL 7.79764377570338<br>MATIC 0.604253843795688 | | |
| 3.1.184799 | FILIPPO SCAVAZZA | ADDRESS REDACTED | | | BNB 1.18513042740839<br>BTC 0.00074952685235414<br>CEL 55.6689280915524<br>EOS 7.9997<br>ETH 0.0129089315450279<br>USDC 211.498412<br>XLM 163.77602193836 | | |
| 3.1.184800 | FILIPPO SCERRA | ADDRESS REDACTED | | | BTC 0.000032069870813139<br>LUNC 0.036167381081372<br>USDT ERC20 0.186791163956516 | | |
| 3.1.184801 | FILIPPO STENICO | ADDRESS REDACTED | | | BTC 0.000293244826318685<br>CEL 0.000453497620041435 | | |
| 3.1.184802 | FILIPPO TALLIA | ADDRESS REDACTED | | | BTC 0.000000007368945846<br>CEL 38.9646801166837<br>ETH 2.09536839121234<br>USDT ERC20 1.30766425994979 | | |
| 3.1.184803 | FILIPPO TANZI | ADDRESS REDACTED | | | BTC 0.00127023658528294<br>CEL 108.086855908294<br>ETH 0.00148148065121682<br>SOL 1.00981444736955<br>SUSHI 101.161068488484 | | |
| 3.1.184804 | FILIPPO TOMBACCO | ADDRESS REDACTED | | | BTC 0.000000005256719329<br>CEL 0.0129122326788361<br>XRP 0.415836996167268 | | |
| 3.1.184805 | FILIPPO TOSATO | ADDRESS REDACTED | | | BTC 0.0537298943398372<br>MCDAI 0.0442085832561506 | | |
| 3.1.184806 | FILIPPO TRABUCCHI | ADDRESS REDACTED | | | CEL 42.3948392392125<br>USDT ERC20 0.180098771311869 | | |
| 3.1.184807 | FILIPPO VANNELLA | ADDRESS REDACTED | | | BTC 0.00000048<br>CEL 0.161996403651515 | | |
| 3.1.184808 | FILIPPO VANNI | ADDRESS REDACTED | | | USDT ERC20 0.0755463845460224 | | |
| 3.1.184809 | FILIPPO VIOLETTI | ADDRESS REDACTED | | | BNB 0.000733727832470353<br>BTC 0.000001133058418588<br>CEL 0.510273362682086<br>USDT ERC20 0.823149653804414 | | |
| 3.1.184810 | FILIPPO VOCONI | ADDRESS REDACTED | | | BTC 0.000127753745179342<br>CEL 0.186484996180699<br>ETH 0.000081607771172299<br>LINK 0.0143287388557451 | | |
| 3.1.184811 | FILIPPO ZANNA | ADDRESS REDACTED | | | CEL 0.0708493693237211 | | |
| 3.1.184812 | FILIPPO ZAVATARELLI | ADDRESS REDACTED | | | BTC 0.10643956619064<br>USDC 51.6929839704268 | | |
| 3.1.184813 | FILIPPO ZERBONI | ADDRESS REDACTED | | | BTC 0.0389554426197287<br>CEL 0.00403704364108832<br>ETH 0.427555292692504<br>XLM 2.5297854 | | |
| 3.1.184814 | FILIPPO ZUCCAGNOLI | ADDRESS REDACTED | | | ETH 0.0225699437439014 | | |
| 3.1.184815 | FILIPPO ZUCCHELLI | ADDRESS REDACTED | | | BTC 0.000229965596263084<br>CEL 0.123520925154433<br>ETH 0.00214998740689758<br>USDT ERC20 0.253662200072377 | | |
| 3.1.184816 | FILIPPO-MASSIMO NIERO | ADDRESS REDACTED | | | BTC 0.000002788387131312<br>CEL 0.000740559728884262<br>ETH 0.000053123409631752 | | |
| 3.1.184817 | FILIPPOPOULOS PANAGIOTIS | ADDRESS REDACTED | | | ADA 575.881260477509<br>BTC 0.000039551732971287<br>DOT 32.1845940862433<br>ETH 1.05985822185942<br>LINK 49.0673053359893<br>SNX 68.8079535125851<br>XLM 3078.57582558334 | | |
| 3.1.184818 | FILIPPOS ANAGNOSTOPOULOS | ADDRESS REDACTED | | | USDC 10.955519314031 | | |
| 3.1.184819 | FILIPPOS BRAKOULIAS | ADDRESS REDACTED | | | BTC 0.00109698583739791 | | |
| 3.1.184820 | FILIPPOS DOUKAS | ADDRESS REDACTED | | | ADA 253.956360853149<br>BAT 0.0192032759595924<br>BCH 0.127807076871097<br>BNB 1.50262099635334<br>BTC 0.0128670347544738<br>CEL 17.0954694211865<br>ETH 0.207903474982738<br>LTC 0.647807538291112<br>MATIC 1.37243319934409<br>SGB 5.22185373280882<br>USDC 41.8604413116643<br>XLM 0.0856876357328273<br>XRP 66.286163028678<br>ZRX 0.00517283830927744 | | |
| 3.1.184821 | FILIPPOS KORONIDIS | ADDRESS REDACTED | | | BTC 0.000000010393813439<br>CEL 0.150394810929777 | | |
| 3.1.184822 | FILIPPOS KOZANITIS | ADDRESS REDACTED | | | LTC 0.000001634412952465<br>XLM 0.0624064852377971 | | |
| 3.1.184823 | FILIPPOS PD | ADDRESS REDACTED | | | BTC 0.0545395713018394 | | |
| 3.1.184824 | FILIPPOS STAVRAS | ADDRESS REDACTED | | | BTC 0.000000874789508055<br>USDC 1.05952286149679 | | |
| 3.1.184825 | FILIPPOS TSAKOUMAKIS | ADDRESS REDACTED | | | SGB 1359.0384881694<br>XRP 7077.22585614484 | | |
| 3.1.184826 | FILIPPOS TSIAKAS | ADDRESS REDACTED | | | ADA 101.419419396462<br>CEL 0.0223300780088827<br>LUNC 1.60922699462721<br>MATIC 0.178564684448181 | | |
| 3.1.184827 | FILIPPOS TSOULOGIANNIS NIKOLAOU | ADDRESS REDACTED | | | BTC 0.000001297476064021<br>USDC 1.63742412294019 | | |
| 3.1.184828 | FILIPPOS VRYONIS | ADDRESS REDACTED | | | BTC 0.00957590801060226<br>CEL 0.894841296145441<br>ETH 0.00016543750878229 | | |
| 3.1.184829 | FILIPPOS ZIOGAS | ADDRESS REDACTED | | | ADA 0.000409123027840068<br>BTC 0.000553287890515843<br>CEL 0.285465150660902<br>MATIC 0.574515070430108<br>SGB 77.723149<br>XRP 0.0558798031632032<br>ZEC 0.0497839133236334 | | |
| 3.1.184830 | FILIPS BELAJEVS | ADDRESS REDACTED | | | BTC 0.0000967597513567339<br>CEL 16789.3631264474<br>USDC 0.00000005861191522<br>USDT ERC20 0.000000870121394028 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.184831 | FILIPS MIHALOVSKIS | ADDRESS REDACTED | | | BTC 0.00000000742551772<br>CEL 0.00249203466671927 | | |
| 3.1.184832 | FILIPS VIKMANIS-KALĒJS | ADDRESS REDACTED | | | BTC 0.0267825543855214<br>ETH 0.273647844272522<br>USDC 386.901398338739 | | |
| 3.1.184833 | FILIP-ZDENKO KOŠMRLJ | ADDRESS REDACTED | | | BTC 0.00209121862732622 | | |
| 3.1.184834 | FILISIONE KOLOAMATANGI | ADDRESS REDACTED | | | BTC 0.000000007446188378<br>CEL 0.128640208283974<br>ETH 0.16094765366289<br>OMG 18.5360575537705<br>XLM 0.0389205544541578<br>XRP 79.6382012437805 | | |
| 3.1.184835 | FILIX GOMEZ | ADDRESS REDACTED | | | XRP 22 | | |
| 3.1.184836 | FILIZ ONAL | ADDRESS REDACTED | | | BTC 0.000001282325639662<br>LINK 0.0186481792565891<br>MATIC 40.3432384132053 | | BTC 0.000746383826832483<br>LINK 39.4534035734537<br>MATIC 21118.3444685781 |
| 3.1.184837 | FILIZ TIKAN | ADDRESS REDACTED | | | CEL 0.0570193049907707 | | |
| 3.1.184838 | FILJA CAMAJ | ADDRESS REDACTED | | | USDC 328.398608775409 | | |
| 3.1.184839 | FILLINGER ÁDÁM | ADDRESS REDACTED | | | BUSD 367.002771520749<br>CEL 116.87442083608<br>LINK 68.14482044<br>USDC 315.218962430981<br>USDT ERC20 15.108378<br>XRP 1195.9 | | |
| 3.1.184840 | FILLIP KOSORUKOV | ADDRESS REDACTED | | | BTC 0.000000507313420874 | | |
| 3.1.184841 | FILMON HABTU | ADDRESS REDACTED | | | BTC 0.00174330230437849<br>MATIC 56.688319378275<br>USDC 84.2463546801154 | | |
| 3.1.184842 | FILMON KIDANE | ADDRESS REDACTED | | | CEL 536.299766496742<br>ETH 0.52096008<br>MATIC 17990.28 | | |
| 3.1.184843 | FILO SUYANDI FIRMANDI | ADDRESS REDACTED | | | AAVE 0.000428365226375194<br>BCH 0.000219368802291974<br>BTC 0.000162380237617089<br>ETH 0.00333927856124012<br>LTC 0.000578298648755149<br>LUNC 0.000020780278391757 | | |
| 3.1.184844 | FILOMENA ARAUJO | ADDRESS REDACTED | | | CEL 13.4010242561877<br>ETH 0.02012382 | | |
| 3.1.184845 | FILOMENA BONOMO | ADDRESS REDACTED | | | BTC 0.000001409542945503<br>USDC 0.379523795325593<br>USDT ERC20 0.849901369685291 | | |
| 3.1.184846 | FILOMENA CILARDI | ADDRESS REDACTED | | | BTC 0.000011681358243797 | | |
| 3.1.184847 | FILOMENA CONTRERAS OYOLA | ADDRESS REDACTED | | | BTC 0.000023457289709312<br>CEL 0.561995151106005<br>ETH 0.236548010383598<br>LTC 0.00013971456198276 | | |
| 3.1.184848 | FILOMENA DI BENEDETTO | ADDRESS REDACTED | | | BTC 0.000000002887616562<br>CEL 0.0310333170803348<br>USDT ERC20 0.330239511704162 | | |
| 3.1.184849 | FILOMENA IAMONTE | ADDRESS REDACTED | | | BTC 0.00427988006764245 | | |
| 3.1.184850 | FILOMENA IANNETTA | ADDRESS REDACTED | | | BTC 0.000000708471297962<br>USDT ERC20 0.0540948440841106 | | |
| 3.1.184851 | FILOMENA MARIA SELLITTI | ADDRESS REDACTED | | | BTC 0.000049104859902761 | | |
| 3.1.184852 | FILOMENA MERAGLIA | ADDRESS REDACTED | | | BTC 0.000000246164032505<br>CEL 0.126765947325205<br>USDT ERC20 0.0834535494679733 | | |
| 3.1.184853 | FILOMENA PACHECO | ADDRESS REDACTED | | | ADA 406.910605069576<br>BNB 0.794367189532949<br>BTC 0.00165218097239319<br>CEL 23.521541372018<br>USDC 280 | | |
| 3.1.184854 | FILOMENA ROGGIO | ADDRESS REDACTED | | | BTC 0.000002746362681565<br>BUSD 3.69242635818328<br>CEL 0.000919019295331992 | | |
| 3.1.184855 | FILOMENA VACCARO | ADDRESS REDACTED | | | AVAX 0.000004205922409862<br>BTC 0.000012599337079604<br>ETH 0.0993674653055059<br>USDC 0.00416470311959436 | BTC 0.000000526020211588<br>ETH 0.000002291203133705<br>SOL 0.00463<br>USDC 0.866 | |
| 3.1.184856 | FILOMENO COELHO DA SILVA | ADDRESS REDACTED | | | ADA 0.000000516202324582<br>BTC 0.00002629724810947<br>DOT 0.000000000006507992 | | |
| 3.1.184857 | FILON GKOUMAS | ADDRESS REDACTED | | | CEL 17.8902865790277<br>ETH 0.115549451580157<br>USDC 210.19554824197 | | |
| 3.1.184858 | FILOSTRATOS ASTERIADIS | ADDRESS REDACTED | | | ADA 16195.8230955167<br>CEL 1.39776957694851<br>LUNC 10.6703917661803<br>XRP 22450.4948910255 | | |
| 3.1.184859 | FILSAN FADAL | ADDRESS REDACTED | | | CEL 136.673071942677 | | |
| 3.1.184860 | FILSHED ANACITA | ADDRESS REDACTED | | | BTC 0.00919045641438158<br>CEL 353.672457861558<br>SGB 1219.55698798115<br>XRP 11346.4232636496 | | |
| 3.1.184861 | FIMA PLUS LTD. | STANKA VRAZA 25, VARAŽDIN, 42000 CROATIA | | | CEL 1.09039894907893 | | |
| 3.1.184862 | FIMIA MONTEMAYOR | ADDRESS REDACTED | | | BTC 0.000000448573068905<br>CEL 0.167982609230985 | | |
| 3.1.184863 | FIMIA MONTEMAYOR GRATACOS DE ZERVOS | ADDRESS REDACTED | | | BTC 0.000000000699971829<br>CEL 1748.08883273282<br>ETH 5.59523679726588 | | |
| 3.1.184864 | FIMME VEENSTRA | ADDRESS REDACTED | | | ADA 305.8<br>BTC 0.0123843880184419<br>CEL 131.29141597637<br>ETH 0.032946<br>USDC 0.003 | | |
| 3.1.184865 | FINA MESINA | ADDRESS REDACTED | | | BTC 0.00109795364833257<br>USDC 453.404226228996 | | |
| 3.1.184866 | FINA NOFILANI | ADDRESS REDACTED | | | ADA 411.397275236094<br>BTC 0.000005528295464385<br>CEL 10.8461754231209<br>ETH 0.18615575027607<br>MATIC 1.51599851505111<br>SNX 0.0427129609174124 | | |
| 3.1.184867 | FINALSEARCH HOLDINGS LIMITED | 6 IOANNI STYLIANOU, NICOSIA, 2003 CYPRUS | | | BTC 0.000773582682231664<br>CEL 105457.004528154 | | |
| 3.1.184868 | FINANCE ACCOUNTING | ADDRESS REDACTED | | | BTC 0.000000626578659740999<br>ETH 0.000340963086222226<br>LINK 0.0198359440368285<br>SNX 0.0289235038036378<br>USDT ERC20 0.686884010697007<br>XLM 0.172082969209089 | | |
| 3.1.184869 | FINBAR BARTON MAUNSELL | ADDRESS REDACTED | | | BTC 0.073156545606715<br>CEL 0.000502090052196319<br>USDC 13.5877926512879 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.184870 | FINBAR HARTE | ADDRESS REDACTED | | | AVAX 1.01911580389784<br>BTC 0.00113087541963126<br>CEL 2.88207727399683<br>DOT 8.39497374032066<br>EOS 58<br>ETH 1.05005431066158<br>MATIC 430.67174326525<br>SOL 3.05127638625082 | | |
| 3.1.184871 | FINBAR QUINN | ADDRESS REDACTED | | | BTC 0.000025646271700052<br>CEL 0.0373353166504572<br>DOT 0.0366093757599208<br>ETH 0.000668322182900051 | | |
| 3.1.184872 | FINBARR O SHEA | ADDRESS REDACTED | | | CEL 1.13950710409194<br>MATIC 0.0003928 | | |
| 3.1.184873 | FINBARR WALSH | ADDRESS REDACTED | | | XLM 669.053087602566 | | |
| 3.1.184874 | FINDER WALLET PTY LTD | 95-99 YORK STREET, SYDNEY, 2000 AUSTRALIA | | | BTC 0.000006463508621733<br>ETH 0.000118224405902199<br>TAUD 5.31492080768712<br>USDC 0.214693960998176<br>USDT ERC20 0.447688631541897 | | |
| 3.1.184875 | FINDLAY GORDON FISHER | ADDRESS REDACTED | | | CEL 0.103298109622829 | | |
| 3.1.184876 | FINDRU HUJAYA | ADDRESS REDACTED | | | BTC 0.00936593503139919<br>CEL 5.07706229034064<br>DOT 57.421067662555<br>ETH 0.19 | | |
| 3.1.184877 | FINI HANSEN | ADDRESS REDACTED | | | BTC 0.0707099402814038<br>LINK 31.724138795332 | | |
| 3.1.184878 | FINIAN MAYNARD | ADDRESS REDACTED | | | CEL 1.07761040406973 | | |
| 3.1.184879 | FINIAN MAYNARD | ADDRESS REDACTED | | | CEL 1.14113618007414<br>SGB 2859.65670898953<br>XRP 9217.07453798823 | | |
| 3.1.184880 | FINKIE MAUBANE | ADDRESS REDACTED | | | BTC 0.00000418<br>CEL 2.9211485930143 | | |
| 3.1.184881 | FINLAY ASTON | ADDRESS REDACTED | | | CEL 0.0162049025727233<br>USDT ERC20 0.549814560380047 | | |
| 3.1.184882 | FINLAY DANAHER | ADDRESS REDACTED | | | ADA 375.637589076835<br>CEL 152.589114098633<br>DOT 7.267<br>LINK 13.355<br>MATIC 118.04539395 | | |
| 3.1.184883 | FINLAY DRAKE | ADDRESS REDACTED | | | MCDAI 40.8679231998161<br>SNX 107.058119363871 | | |
| 3.1.184884 | FINLAY FUNSTON | ADDRESS REDACTED | | | CEL 20.4705202110791<br>ETH 0.09828<br>XRP 1714.93206191934 | | |
| 3.1.184885 | FINLAY HOOPER | ADDRESS REDACTED | | | BTC 0.000000084725319354<br>ETH 0.000002189460983659<br>TAUD 0.0504721930197789 | | |
| 3.1.184886 | FINLAY KARALUS | ADDRESS REDACTED | | | BTC 0.0673053300699653 | | |
| 3.1.184887 | FINLAY MATTHEWS | ADDRESS REDACTED | | | BCH 0.00112830133614495<br>CEL 0.053429219984928<br>XRP 1.9151785071811<br>ZEC 5.03011488675314 | | |
| 3.1.184888 | FINLAY MCGOW | ADDRESS REDACTED | | | BTC 0.000144606956178809<br>CEL 3.03904614258058<br>ETH 0.00285676492995233 | | |
| 3.1.184889 | FINLAY NUGENT | ADDRESS REDACTED | | | BNB 0.344339300607069<br>BTC 0.0523122451945119<br>CEL 0.0755617538374485<br>DOT 0.0785<br>ETH 0.408737016389689<br>LTC 0.0001<br>MATIC 0.668095792581341<br>SOL 0.000016261706700311<br>USDC 0.002<br>UST 345.995924439631 | | |
| 3.1.184890 | FINLEY BOLAND | ADDRESS REDACTED | | | BCH 0.00299323080648519<br>BSV 3.12934585849596<br>BTC 3.45119109634054<br>CEL 711.686113543248<br>DOT 0.269955069377227<br>ETC 0.0113794747078023<br>ETH 18.3484788521834<br>LTC 0.0042252595101692<br>MATIC 1.4693368544136 | | |
| 3.1.184891 | FINLEY BRENNAN | ADDRESS REDACTED | | | BTC 0.000909340089209767<br>CEL 1.81597299819503<br>DOT 3.11996322892155<br>MATIC 213.056167162197<br>USDC 212.570761001897 | | |
| 3.1.184892 | FINLEY DOPSON | ADDRESS REDACTED | | | DOT 0.00820757910948655<br>ETH 0.000399572764813094<br>XRP 0.0880684024000402 | | |
| 3.1.184893 | FINLEY KARA | ADDRESS REDACTED | | | CEL 2.12307364254582 | | |
| 3.1.184894 | FINN ASKEBØL | ADDRESS REDACTED | | | BTC 0.116466505287969<br>CEL 4.89099117932798<br>ETH 3.28372060262898<br>MATIC 4631.74309368392 | | |
| 3.1.184895 | FINN BALK | ADDRESS REDACTED | | | ETH 0.00537897417732149 | | |
| 3.1.184896 | FINN BERENBROEK | ADDRESS REDACTED | | | BTC 0.045111585316604<br>BUSD 0.863949682218615<br>CEL 0.0618284480628809<br>ETH 0.00276191183291207<br>USDC 2318.43690393252 | | |
| 3.1.184897 | FINN BLAKE | ADDRESS REDACTED | | | BTC 0.0730681179580781<br>CEL 646.963113578532 | | |
| 3.1.184898 | FINN BROCKELMAN | ADDRESS REDACTED | | | ADA 236.722561929865 | ADA 303 | |
| 3.1.184899 | FINN CAROLAN | ADDRESS REDACTED | | | BTC 0.000557914748157839<br>XRP 1.30178944520164 | | |
| 3.1.184900 | FINN CLANCY | ADDRESS REDACTED | | | BTC 0.00114005718125949 | | |
| 3.1.184901 | FINN CONNER FREYWALD | ADDRESS REDACTED | | | BTC 0.0106938138407087 | | |
| 3.1.184902 | FINN CONWAY | ADDRESS REDACTED | | | BTC 0.469335210705016<br>ETH 4.33631096644305 | | |
| 3.1.184903 | FINN COSTELLOE | ADDRESS REDACTED | | | BTC 0.000457072765113313<br>ETH 0.215029455588549 | | |
| 3.1.184904 | FINN DURKAN | ADDRESS REDACTED | | | BTC 0.251756409712505<br>ETH 1.03953069306431<br>LINK 39.585019886605 | | |
| 3.1.184905 | FINN ELZINGA | ADDRESS REDACTED | | | BTC 0.00515355690380567<br>CEL 0.0930107861932944<br>USDT ERC20 0.802773054558582 | | |
| 3.1.184906 | FINN FAFARD | ADDRESS REDACTED | | | BTC 0.000002698404454449<br>CEL 1.09914177428936 | | |
| 3.1.184907 | FINN FINN | ADDRESS REDACTED | | | BTC 0.000000002291276977<br>GUSD 0.00800477094935395 | | |
| 3.1.184908 | FINN FLORIAN OLF | ADDRESS REDACTED | | | BTC 0.000002819589707427 | | |
| 3.1.184909 | FINN FORMICA | ADDRESS REDACTED | | | BTC 0.00155309300877512<br>ETH 0.248045356784022 | | |
| 3.1.184910 | FINN GROEN | ADDRESS REDACTED | | | BTC 0.000163180765704151 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.184911 | FINN GUNREM | ADDRESS REDACTED | | | BTC 0.00708595<br>CEL 3.9063327155624 | | |
| 3.1.184912 | FINN HANSEN | ADDRESS REDACTED | | | BTC 2.2165131416129<br>DOT 0.316738971573841<br>ETH 17.0148130055696<br>LTC 0.00654332896194197<br>LUNC 0.444261202675851<br>USDC 22.1692951033327<br>USDT ERC20 25.2377554142244 | | |
| 3.1.184913 | FINN INGVERTSEN | ADDRESS REDACTED | | | BCH 0.000000000604654033<br>BTC 0.172728623303264<br>CEL 17024.1949842157<br>DASH 3.0878792<br>ETH 24.0870371832224<br>LTC 0.000000008171087524<br>SGB 381.641319621039<br>USDC 20.0000003174147<br>XLM 0.000000099448963463<br>XRP 2525.75327346816 | | |
| 3.1.184914 | FINN INGWERSEN | ADDRESS REDACTED | | | BTC 0.0125687702450951 | | |
| 3.1.184915 | FINN JUDSON | ADDRESS REDACTED | | | BTC 0.000013848176004505<br>CEL 0.0148108338244937<br>ETH 0.000228316090754156<br>KNC 0.00684070774983949<br>MATIC 0.247303606968862 | | |
| 3.1.184916 | FINN KIERKEGAARD HANSEN | ADDRESS REDACTED | | | BTC 0.01964291<br>CEL 83.9291759016579<br>ETH 0.0000007<br>SNX 18.42471042 | | |
| 3.1.184917 | FINN KLEMANN | ADDRESS REDACTED | | | USDC 36.18146876872 | | |
| 3.1.184918 | FINN LINCOLN | ADDRESS REDACTED | | | BTC 0.0226603757980808<br>CEL 87.1622762109386<br>ETH 0.587125390262495<br>SNX 1.85496115384615<br>USDC 51.78 | | |
| 3.1.184919 | FINN LINDGREN | ADDRESS REDACTED | | | CEL 0.000534894308936058 | | |
| 3.1.184920 | FINN MICHAEL SCULLY | ADDRESS REDACTED | | | ADA 193.783241292602<br>BTC 0.0115211189220979<br>ETH 0.254322970024948<br>GUSD 0.154099025913652<br>LINK 5.2602503509226<br>MATIC 118.377230246827<br>SOL 0.0000938189457921269<br>USDC 0.00622207586774934 | | |
| 3.1.184921 | FINN MORRIS | ADDRESS REDACTED | | | CEL 3.66226544162601<br>LINK 112.5 | | |
| 3.1.184922 | FINN OLDEREID | ADDRESS REDACTED | | | CEL 0.246983986663045 | | |
| 3.1.184923 | FINN PURCELL-MILTON | ADDRESS REDACTED | | | BTC 0.000017565900958668<br>CEL 0.00150186218160007<br>DOT 0.0477177944837502<br>ETH 0.00016384698026334<br>LINK 0.0021127834860118<br>MATIC 0.279150311087931<br>UNI 0.00315052368675669 | | |
| 3.1.184924 | FINN RAMSVIK | ADDRESS REDACTED | | | BTC 0.000013434870769747<br>CEL 4.24113055460661 | | |
| 3.1.184925 | FINN ROBERT NICOLAISEN | ADDRESS REDACTED | | | BTC 0.000000006519471014<br>CEL 0.782430488812669<br>XLM 1.88799856118627<br>XRP 105.467114386568 | | |
| 3.1.184926 | FINN SHEPHERD | ADDRESS REDACTED | | | BTC 0.000000008230744624<br>CEL 20.0806657231179<br>LTC 0.00334503270921999<br>MCDAI 30 | | |
| 3.1.184927 | FINN SIMON STEPHAN HOEHNE | ADDRESS REDACTED | | | BTC 0.00647569044790434 | | |
| 3.1.184928 | FINN SKJOLDBORG | ADDRESS REDACTED | | | AAVE 3.81227158<br>ADA 0.005245<br>BTC 0.000000142377571336<br>CEL 356.52004646337<br>LINK 0.000000080000008192<br>LTC 0.00000098<br>MATIC 3943.21214837 | | |
| 3.1.184929 | FINN STÜRENBURG | ADDRESS REDACTED | | | BTC 0.000002772445275512 | | |
| 3.1.184930 | FINN TEARNEY | ADDRESS REDACTED | | | ADA 225.106269049457<br>BTC 0.0258489901946315<br>CEL 0.692514447471843<br>DOT 17.2550736714465<br>ETH 0.823215778236162 | | |
| 3.1.184931 | FINN TIPTON | ADDRESS REDACTED | | | BTC 0.0042077450319271<br>ETH 0.303789965178938 | | |
| 3.1.184932 | FINN WARNKE | ADDRESS REDACTED | | | BTC 0.000045671818714353<br>CEL 6.44609146656334<br>DASH 0.000000005533217318<br>EOS 10.0961295440484<br>ETH 0.000476356990018899 | | |
| 3.1.184933 | FINN WEATHERHEAD | ADDRESS REDACTED | | | BTC 0.00107940651327102<br>CEL 112.374136535399<br>MATIC 243.256253<br>SNX 0.040558 | | |
| 3.1.184934 | FINN WEATHERSTONE | ADDRESS REDACTED | | | BTC 0.0018895212806452<br>ETH 0.246623315336489 | | |
| 3.1.184935 | FINN WEDEMEIJER | ADDRESS REDACTED | | | BTC 0.101958578487797<br>ETH 0.94864739324294 | | |
| 3.1.184936 | FINN ZIJLSTRA | ADDRESS REDACTED | | | BTC 0.000603144140760109<br>USDT ERC20 14.8331016161604 | | |
| 3.1.184937 | FINNBAR MCCALLION | ADDRESS REDACTED | | | BTC 0.00121401243482179<br>SNX 529.732208191582 | | |
| 3.1.184938 | FINNEAS PRYOR | ADDRESS REDACTED | | | BTC 0.00424610953656302<br>USDC 0.162390378240337 | | |
| 3.1.184939 | FINNEGAN KEHEANANUI LYNCH | ADDRESS REDACTED | | | USDC 51.8762413308902 | | |
| 3.1.184940 | FINNEGAN TROTTER | ADDRESS REDACTED | | | BTC 0.00102571741523448<br>DOT 10.9049910328538<br>EOS 10.6601222716735<br>ETH 0.00118819618521953<br>LINK 10.06106648002<br>LTC 4.02072200394358<br>MATIC 1124.69801848231<br>SNX 21.767944181736<br>UNI 2.87042650685058 | | |
| 3.1.184941 | FINNGEENEY FAMILY SUPER PTY LTD | BOURKE STREET, YOKINE, 6060 AUSTRALIA | | | CEL 167.772781712054<br>XRP 0.000000504325226936 | | |
| 3.1.184942 | FINNIS LEEN | ADDRESS REDACTED | | | BNB 0.0606399907931647<br>BTC 0.283354017123348<br>DOT 26.1086403198571<br>ETH 4.17799695933646<br>LUNC 9.22171010478632 | | |
| 3.1.184943 | FINNIS LEEN | ADDRESS REDACTED | | | ADA 408.215866694113<br>BTC 0.0207366963892764<br>ETH 0.00511125641987904 | | |
| 3.1.184944 | FINNY RAJU | ADDRESS REDACTED | | | BAT 0.00571420590423005 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.184945 | FINNY VARUGHESE | ADDRESS REDACTED | | | BTC 0.00130418681312366<br>ETH 0.95920630156006 | | |
| 3.1.184946 | FINOLA BAILEY | ADDRESS REDACTED | | | BTC 0.0109444758873836<br>GUSD 506.193855766385 | | |
| 3.1.184947 | FINOLA FOGARTY | ADDRESS REDACTED | | | CEL 208.877541877449<br>ETH 3.36787398 | | |
| 3.1.184948 | FINOLA MORAN | ADDRESS REDACTED | | | CEL 20.0925018224846<br>DOT 0.00000071<br>ETH 0.00380187308301075<br>MANA 391<br>SOL 0.00000051 | | |
| 3.1.184949 | FINOSCHIN ARTIOM | ADDRESS REDACTED | | | BTC 0.000000009025999754 | | |
| 3.1.184950 | FIN-SERVIS D.O.O. | ADDRESS REDACTED | | | BTC 0.0175785558158877<br>CEL 21969.8317714722 | | |
| 3.1.184951 | FINT SARL | ADDRESS REDACTED | | | BTC 0.131783016701759<br>CEL 0.0154973946728604<br>ETH 0.0357010517468236 | | |
| 3.1.184952 | FINTAN CARROLL | ADDRESS REDACTED | | | BTC 0.0149306011450007<br>CEL 4.07020354660563<br>LUNC 37.1 | | |
| 3.1.184953 | FINTAN KELLY | ADDRESS REDACTED | | | BTC 0.000902236820278893<br>CEL 39.9469196683841<br>DOT 25.9808202465288<br>SNX 83.5006035566804 | | |
| 3.1.184954 | FINTAN MURPHY | ADDRESS REDACTED | | | BTC 0.832306755115112<br>CEL 94.1212993753129<br>PAXG 15.8296383612227<br>USDC 26132.2563987244 | | |
| 3.1.184955 | FINTAN NOLAN | ADDRESS REDACTED | | | ADA 0.415861232743637<br>AVAX 10.8894277991895<br>BTC 0.000304926222234228<br>DOT 0.15941855320966<br>ETH 1.8036839132724<br>LINK 0.0264851368508548<br>MATIC 1.99163529513248<br>SOL 0.0643973080455125 | | |
| 3.1.184956 | FINWOOD SUPER PTY LTD ATF FINWOOD GROUP SUPERANNUATION FUND | BOWEN STREET, O'CONNOR, 6163 AUSTRALIA | | | BTC 0.67898316<br>CEL 360.044954457466 | | |
| 3.1.184957 | FIO CHEUNG | ADDRESS REDACTED | | | CEL 0.0615273302345416 | | |
| 3.1.184958 | FIO RESCI | ADDRESS REDACTED | | | BTC 0.000001628083694865<br>USDT ERC20 0.548287929010088 | | |
| 3.1.184959 | FIOBIAN MANICOLO | ADDRESS REDACTED | | | BTC 0.000003047643777366<br>CEL 68.5169418251426<br>ETH 3.13286162911347<br>USDT ERC20 581.745221082188 | | |
| 3.1.184960 | FION JIA LE LEONG | ADDRESS REDACTED | | | BTC 0.0103631521622626 | | |
| 3.1.184961 | FION LAW | ADDRESS REDACTED | | | BTC 0.000679843403711115 | | |
| 3.1.184962 | FIONA ACKERMANN | ADDRESS REDACTED | | | BTC 0.0588648725477435<br>CEL 50.3087871954588 | | |
| 3.1.184963 | FIONA ADAMS | ADDRESS REDACTED | | | BTC 0.000011460693231596<br>MCDAI 31.2427628150047 | | |
| 3.1.184964 | FIONA ARMSTRONG | ADDRESS REDACTED | | | ETH 0.000353154914871305 | | |
| 3.1.184965 | FIONA ATKINSON | ADDRESS REDACTED | | | AAVE 10.08452251<br>ADA 9720.32459766056<br>BNB 6.22591261999418<br>BTC 4.58423323517416<br>CEL 168135.05371163<br>COMP 4<br>DOT 136.724749337971<br>EOS 0.0011076525450907<br>ETH 80.7313436628898<br>LINK 141.94380006<br>LTC 61.50398455<br>MATIC 45036.98243943<br>OMG 33.49<br>SNX 44.395712330375<br>SOL 12.1118201821716<br>UNI 94.66508084<br>USDC 30455.563706<br>XLM 1000<br>XTZ 110.157956319675<br>ZRX 759.33008103 | | |
| 3.1.184966 | FIONA BLACKMORE | ADDRESS REDACTED | | | BTC 0.00681<br>CEL 11.9397950698876<br>LINK 34.61204 | | |
| 3.1.184967 | FIONA BOYLE | ADDRESS REDACTED | | | ADA 8.90822860744732<br>BTC 0.0513897126557418<br>EOS 19.9890379412787<br>SNX 27.9782090073289 | | |
| 3.1.184968 | FIONA BRILLANTES | ADDRESS REDACTED | | | BTC 0.000805736178925171<br>CEL 16.295342349362<br>USDC 409.375024 | | |
| 3.1.184969 | FIONA CANNEY | ADDRESS REDACTED | | | BTC 0.00465277833216464<br>MCDAI 42.3978452841409<br>USDT ERC20 210.492386819396 | | |
| 3.1.184970 | FIONA CARLIN | ADDRESS REDACTED | | | CEL 0.732810547052917<br>ETH 0.0280114885508043<br>MCDAI 30<br>USDC 1.42462599537201 | | |
| 3.1.184971 | FIONA CARLINO | ADDRESS REDACTED | | | CEL 9.54792015690133 | | |
| 3.1.184972 | FIONA CHAN | ADDRESS REDACTED | | | BTC 0.00158733328061102<br>USDC 1082.7302026247 | | |
| 3.1.184973 | FIONA CHAN | ADDRESS REDACTED | | | ADA 14.066545<br>BTC 0.000169834321295984<br>CEL 73.3546853477441<br>USDC 19.89415<br>USDT ERC20 43.412338 | | |
| 3.1.184974 | FIONA CHAN | ADDRESS REDACTED | | | BTC 0.0221370802991734<br>ETH 0.538505928583744 | | |
| 3.1.184975 | FIONA CHANDLER | ADDRESS REDACTED | | | BTC 0.00167198152834167<br>ETH 0.0189534064914117 | | |
| 3.1.184976 | FIONA CHEN | ADDRESS REDACTED | | | BCH 1.05962785417086<br>BTC 0.924173669484843<br>CEL 254.730222469819<br>DOGE 2931.77771844199<br>ETH 13.0460092476727<br>LINK 240.692994821925<br>LTC 23.3726773411694<br>OMG 0.0244406409771532<br>UNI 212.142855656161<br>USDC 12228.6599713395<br>XRP 0.000000545276826092 | | |
| 3.1.184977 | FIONA CLEARY | ADDRESS REDACTED | | | BTC 0.00040726<br>CEL 22.4273593292015<br>ETH 0.0160385657434277<br>LINK 1<br>USDC 20 | | |
| 3.1.184978 | FIONA CLEARY | ADDRESS REDACTED | | | BTC 1.03991887211132<br>ETH 12.066937459729<br>MATIC 4909.40006576411 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.184979 | FIONA DE NASH | ADDRESS REDACTED | | | BTC 1.17273531801775<br>CEL 1559.65117248489<br>ETH 5.55771899<br>LTC 27.81953021 | | |
| 3.1.184980 | FIONA DOWNEY | ADDRESS REDACTED | | | ADA 581.662441704524<br>BTC 0.101038072372346<br>CEL 10.0046086909842<br>ETH 5.75387479820352<br>PAXG 2.05801212181753<br>SOL 0.0645649891888802<br>UNI 0.0548612644004188<br>USDC 6150.86021793565 | | |
| 3.1.184981 | FIONA FONTAINE | ADDRESS REDACTED | | | BTC 0.000000829070271199<br>USDC 0.518617972186747 | | |
| 3.1.184982 | FIONA GOH | ADDRESS REDACTED | | | BTC 0.00122281919312527<br>CEL 0.00812292183119383<br>ETH 0.771954487120761 | | |
| 3.1.184983 | FIONA HANSON | ADDRESS REDACTED | | | ETH 0.000145247654833178 | | |
| 3.1.184984 | FIONA HILARIO | ADDRESS REDACTED | | | BTC 0.00140649641085305<br>USDC 83.8583542124119 | | |
| 3.1.184985 | FIONA HUESTON | ADDRESS REDACTED | | | BTC 0.0261174545929821<br>CEL 22.6168367689716 | | |
| 3.1.184986 | FIONA JETER | ADDRESS REDACTED | | | BTC 0.0346739506497955<br>ETH 0.466074474028123<br>MATIC 242.223753223196<br>SNX 13.268261612463<br>XLM 22.4105182711169 | | |
| 3.1.184987 | FIONA KIERNAN | ADDRESS REDACTED | | | AAVE 0.00528096182937807<br>ADA 117.906<br>AVAX 5.34567678338959<br>BTC 1.14794807101209<br>CEL 228.72693537266<br>DOT 11.0277406756172<br>ETH 3.14462154728248<br>LINK 8.75<br>USDC 0.105 | | |
| 3.1.184988 | FIONA KIFFIN | ADDRESS REDACTED | | | BTC 0.0000147875829001<br>CEL 1.33434058546127 | | |
| 3.1.184989 | FIONA KWOK | ADDRESS REDACTED | | | BTC 0.0288025007684512<br>CEL 65.4895115295374<br>ETH 0.00103614237789778 | | |
| 3.1.184990 | FIONA LAI | ADDRESS REDACTED | | | BTC 0.00287237849740317<br>CEL 27.6653450336259<br>DOT 32.20766<br>XRP 1585.76616132764 | | |
| 3.1.184991 | FIONA LAU | ADDRESS REDACTED | | | BTC 0.0000006614636869329999<br>ETH 0.000003670491202802<br>MCDAI 31.8448836686022<br>USDC 0.0942282792874629<br>USDT ERC20 0.0262391709375239 | | |
| 3.1.184992 | FIONA LEAHY | ADDRESS REDACTED | | | BTC 0.000757915631803126<br>XLM 583.788896529261 | | |
| 3.1.184993 | FIONA LEE | ADDRESS REDACTED | | | BTC 0.000000862028605641<br>ETH 0.000377469443149796<br>USDC 4.49975543536311 | | |
| 3.1.184994 | FIONA LEE | ADDRESS REDACTED | | | BTC 0.000000004523547175<br>CEL 8159.3363033493<br>LINK 10.0978739684594<br>USDC 0.000000568615552714 | | |
| 3.1.184995 | FIONA LEES | ADDRESS REDACTED | | | BTC 0.00116581394629023<br>CEL 0.586599135916946<br>DOT 100.717789657982<br>MATIC 860.936329304799 | | |
| 3.1.184996 | FIONA LEW | ADDRESS REDACTED | | | BTC 0.00186196252343813<br>CEL 232.892613233036<br>USDC 300.042272397741 | | |
| 3.1.184997 | FIONA LIEW | ADDRESS REDACTED | | | BTC 0.0452775423967685<br>CEL 275.244379332143<br>ETH 0.28740673095554<br>USDC 449.983322674333 | | |
| 3.1.184998 | FIONA LOH | ADDRESS REDACTED | | | BTC 0.00116695301067812<br>CEL 0.289422383211527<br>ETH 0.000116474678662745 | | |
| 3.1.184999 | FIONA LORICK | ADDRESS REDACTED | | | ADA 0.00640536005624108<br>BTC 0.00242953530631866<br>LTC 1.25956010291538<br>XLM 0.0371815653659568 | | |
| 3.1.185000 | FIONA LOWE | ADDRESS REDACTED | | | BTC 3.36621523870839<br>CEL 4940.76363239158<br>ETH 40.2585561119815 | | |
| 3.1.185001 | FIONA LUCIA | ADDRESS REDACTED | | | BTC 0.653972820468698 | | |
| 3.1.185002 | FIONA LYCETTE | ADDRESS REDACTED | | | BTC 0.00255368316691803<br>CEL 1.79084965316714 | | |
| 3.1.185003 | FIONA MACKENZIE | ADDRESS REDACTED | | | BTC 0.0189210854932936<br>CEL 87.3441367997788 | | |
| 3.1.185004 | FIONA MACWAN | ADDRESS REDACTED | | | CEL 2528.23768526169<br>ETH 2.02488300381636 | | |
| 3.1.185005 | FIONA MANDIA | ADDRESS REDACTED | | | BCH 0.00110014459283482<br>BTC 0.000211498147173077<br>CEL 1.57819094576809<br>ETH 0.015784838021088<br>LTC 0.00502125953846153<br>XRP 20.9435198363756 | | |
| 3.1.185006 | FIONA MARGARET HAUGHIE | ADDRESS REDACTED | | | BTC 0.13108182970141<br>CEL 4.79302406983552<br>ETH 0.0985606321500507<br>USDC 0.315427833290237 | | |
| 3.1.185007 | FIONA MCGEACHIE GALLOT | ADDRESS REDACTED | | | BTC 0.00128707572434537<br>CEL 0.543053751754484<br>USDC 561.520602456051 | | |
| 3.1.185008 | FIONA MCLEAN | ADDRESS REDACTED | | | BTC 0.000971397099789953<br>CEL 41.8789656838057<br>TGBP 0.8 | | |
| 3.1.185009 | FIONA MORRIS | ADDRESS REDACTED | | | ADA 199.802156663004<br>BNB 0.743679604751108<br>BTC 0.00496830810705172<br>CEL 54.7454956851216<br>MCDAI 70<br>USDC 202<br>XLM 70.5648546 | | |
| 3.1.185010 | FIONA MOTES | ADDRESS REDACTED | | | BTC 0.000000152007544694<br>CEL 0.00149335226403011<br>USDC 0.154459400407803 | | |
| 3.1.185011 | FIONA NG | ADDRESS REDACTED | | | BTC 0.00121819601684862<br>CEL 70.6268300076392 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.185012 | FIONA NG | ADDRESS REDACTED | | | ADA 491.902527925408<br>BNB 1.22581228917819<br>BTC 0.11955429098946<br>CEL 0.426631322743321<br>DOT 11.840749120867<br>ETH 1.18052663712616<br>MATIC 101.522103111996<br>XRP 183.635810005639<br>XTZ 36.5091962500647 | | |
| 3.1.185013 | FIONA OGILVIE | ADDRESS REDACTED | | | BTC 0.000000423344297808<br>CEL 0.00409929553709663<br>ETH 0.000037526058045986 | | |
| 3.1.185014 | FIONA OPHELIE NIEDERHAEUSER | ADDRESS REDACTED | | | CEL 0.048344600238667<br>ETH 0.00157232209961603 | | |
| 3.1.185015 | FIONA PHELAN | ADDRESS REDACTED | | | BTC 0.0110639051851601<br>CEL 47.541382098039 | | |
| 3.1.185016 | FIONA PRICKETT | ADDRESS REDACTED | | | BTC 0.0110145799574962<br>CEL 12.0288120500594 | | |
| 3.1.185017 | FIONA ROSE REED | ADDRESS REDACTED | | | ETH 0.00151307478499296 | | |
| 3.1.185018 | FIONA ROYLANCE | ADDRESS REDACTED | | | BTC 0.000001300394411708<br>SNX 0.141823052961595 | | |
| 3.1.185019 | FIONA RUNTING | ADDRESS REDACTED | | | BAT 0.32243837811344<br>BTC 0.215291710916979<br>CEL 1.1237841797296<br>COMP 0.00091435574245729<br>DASH 0.00419896327457255<br>EOS 0.0381711711445941<br>ETH 0.595137754976674<br>LTC 0.00309322764849759<br>MANA 0.0688992815223971<br>MATIC 3212.66822367182<br>MCDAI 31.8066255283429<br>OMG 22.2560871380032<br>SNX 0.0205712877676185<br>UMA 0.00271632855299385<br>UNI 0.00648646087240177<br>USDC 0.000000573234781658<br>ZEC 0.00246785100447061 | | |
| 3.1.185020 | FIONA SHAHBAZIAN | ADDRESS REDACTED | | | ADA 276.302314077233<br>BTC 1.16080041428599<br>ETH 0.00335554281978644<br>USDC 215.573464858784 | ETH 2.20445770068867 | |
| 3.1.185021 | FIONA SMITH | ADDRESS REDACTED | | | BTC 0.00070570951613627<br>CEL 39.930920191885<br>ETH 0.00229921080585103 | | |
| 3.1.185022 | FIONA SOLER | ADDRESS REDACTED | | | ADA 60.5020999294056<br>BTC 0.0165072820883243<br>ETH 0.306672477651394 | | |
| 3.1.185023 | FIONA TOMASI | ADDRESS REDACTED | | | BTC 0.00087383<br>CEL 7.44175927749427<br>LINK 32.8407225 | | |
| 3.1.185024 | FIONA TRAN | ADDRESS REDACTED | | | ADA 345.775701333824<br>BTC 0.00126974270612141 | | |
| 3.1.185025 | FIONA WALSH | ADDRESS REDACTED | | | CEL 0.967531232235817<br>USDT ERC20 91.345804 | | |
| 3.1.185026 | FIONA WRIGHT | ADDRESS REDACTED | | | BTC 0.000016101694230068<br>XLM 506.881204549839 | | |
| 3.1.185027 | FIONA YU-CHUN SO | ADDRESS REDACTED | | | BCH 0.000000006763265206<br>BTC 0.00226740979020366<br>BUSD 55818.4811206937<br>CEL 163.250874041271<br>EOS 0.000085402499204096<br>ETH 0.0117772106042052<br>LINK 0.000000189805849328<br>LTC 0.000000002409903223<br>LUNC 0.573673667395667<br>MANA 4185.48623924068<br>MATIC 30770.7896384514<br>SNX 59.786660753986<br>USDC 33.2914562824438<br>USDT ERC20 8.00206228036477<br>XRP 0.000000534475459765 | | |
| 3.1.185028 | FIONI BREGU | ADDRESS REDACTED | | | CEL 59.201292777011<br>ETH 0.20944<br>SGB 337.4528501325<br>SNX 54.131<br>XLM 497.01996 | | |
| 3.1.185029 | FIONN CLAYDON | ADDRESS REDACTED | | | BTC 0.00110265895918506<br>CEL 1.38233835039132<br>DOT 307.964715415017<br>MATIC 978.882797709569<br>SOL 56.9701121918875 | | |
| 3.1.185030 | FIONN CUMMINS | ADDRESS REDACTED | | | BTC 0.101499078802582<br>CEL 0.462302830296289<br>ETH 0.00784357981067381<br>LINK 0.215793570110011<br>MATIC 3.15062533870666<br>USDC 24.6691588342644<br>USDT ERC20 3.99190100409797 | | |
| 3.1.185031 | FIONN STAFFORD | ADDRESS REDACTED | | | BTC 0.1563100536<br>DOT 11.2182208202288<br>MATIC 108.474700200278<br>SOL 10.196164581988 | | |
| 3.1.185032 | FIONNBHARR POTTER | ADDRESS REDACTED | | | ADA 511.076305505527<br>BTC 0.0847632338683338<br>CEL 170.827992078159<br>ETH 1.06044436197235<br>USDC 660.817395 | | |
| 3.1.185033 | FIONNI TSANG | ADDRESS REDACTED | | | BTC 0.0202263787549031<br>CEL 0.0210197321900672<br>XLM 35.1158177 | | |
| 3.1.185034 | FIONNUALA MONAHAN | ADDRESS REDACTED | | | BTC 0.000672855956018113<br>XRP 1387.65564272342 | | |
| 3.1.185035 | FIONY VAN | ADDRESS REDACTED | | | BNB 2.21149281425486<br>BTC 0.0072855021012247<br>ETH 0.478272173238339 | | |
| 3.1.185036 | FIORAVANTE AMBROGIO | ADDRESS REDACTED | | | BTC 0.000000136589573836<br>CEL 0.790343815053961<br>USDC 2.203 | | |
| 3.1.185037 | FIORE FRANÇOIS | ADDRESS REDACTED | | | BTC 0.000001629980523423<br>USDC 0.697688366156642 | | |
| 3.1.185038 | FIORE GRAMEGNA | ADDRESS REDACTED | | | AAVE 4.51739562812579<br>BTC 0.0111143371703643<br>MATIC 543.258636942091 | | |
| 3.1.185039 | FIORE RESCI | ADDRESS REDACTED | | | BTC 0.00000033659452848<br>USDT ERC20 0.360696679350837 | | |
| 3.1.185040 | FIORE RESCIO | ADDRESS REDACTED | | | BTC 0.000000758840081077999<br>USDT ERC20 0.582466085461057 | | |
| 3.1.185041 | FIORE RESCO | ADDRESS REDACTED | | | USDT ERC20 0.878302254830292 | | |
| 3.1.185042 | FIORELLA AGOSTINA GENTILE | ADDRESS REDACTED | | | CEL 0.606645900435242 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.185043 | FIORELLA BALPARDA STIVAN | ADDRESS REDACTED | | | BTC 0.00000735118091094499 | | |
| 3.1.185044 | FIORELLA BEGNARDI | ADDRESS REDACTED | | | CEL 2.06840385830997 | | |
| 3.1.185045 | FIORELLA DE CHECCHI | ADDRESS REDACTED | | | ADA 0.232683117859201<br>BTC 0.000000435987406259<br>USDC 0.00423178570996223 | | |
| 3.1.185046 | FIORELLA FABIANO | ADDRESS REDACTED | | | BTC 0.0257919144141655<br>CEL 337.956539823643<br>ETH 0.69709866469728<br>USDC 2.08632981091896 | | |
| 3.1.185047 | FIORELLA GENTILE | ADDRESS REDACTED | | | BTC 0.000000235703931433<br>USDT ERC20 0.344620780294293 | | |
| 3.1.185048 | FIORELLA JUDITH ROJAS BURGOS | ADDRESS REDACTED | | | BTC 0.0012674913810586<br>CEL 0.000056575171324989 | | |
| 3.1.185049 | FIORELLA MICAELA INVERSO VALENCI | ADDRESS REDACTED | | | BTC 0.000000009706684091<br>CEL 0.150543692524566 | | |
| 3.1.185050 | FIORELLA PYSARCHUK | ADDRESS REDACTED | | | BTC 0.000000298538657276999 | | |
| 3.1.185051 | FIORELLA PYSARCHUK | ADDRESS REDACTED | | | BNB 0.01392076<br>BTC 0.00000087<br>CEL 0.145454543481345<br>SOL 0.000000311 | | |
| 3.1.185052 | FIORELLA RESCIGNO | ADDRESS REDACTED | | | BTC 0.000001521636519264<br>CEL 0.00043472684466642<br>USDT ERC20 0.361363576436768 | | |
| 3.1.185053 | FIORELLA ZENAYDA MANTILLA SOTO | ADDRESS REDACTED | | | BTC 0.000001164775332096<br>USDC 0.415909746074064 | | |
| 3.1.185054 | FIORI REGIA | ADDRESS REDACTED | | | BTC 0.000000385265506498<br>USDT ERC20 0.797004675613955 | | |
| 3.1.185055 | FIORINA DIAZ GALARCE | ADDRESS REDACTED | | | BTC 0.0236726857466091<br>CEL 1298.52997982924<br>ETH 1.24014491969464<br>USDT ERC20 0.000000569033886276 | | |
| 3.1.185056 | FIORINO FIORINI | ADDRESS REDACTED | | | ADA 327.076226117659<br>BNB 0.0336666592778777<br>BTC 0.000368667755628995<br>CEL 5.11527868819269<br>ETH 0.00291657590758823<br>LTC 3.72535684219133<br>USDC 225 | | |
| 3.1.185057 | FIOTI NAVUANGA | ADDRESS REDACTED | | | BNB 0.50474710570029<br>BTC 0.0379854501223265<br>CEL 0.455778683744994<br>ETC 3.14816128616567<br>ETH 0.259449903684262<br>MATIC 0.163412696034338<br>TUSD 76.2476505732221<br>USDC 78.5046579600718<br>USDT ERC20 174.658427844511<br>XRP 287.663677347558<br>XTZ 0.0357575923830072 | | |
| 3.1.185058 | FIRAS ABIDIN | ADDRESS REDACTED | | | BCH 0.000711719162070165<br>BTC 0.000007860519266097<br>ETH 0.00534654587140555<br>LTC 0.000184241786413613<br>USDC 0.769618613765071<br>XLM 0.156255607125435<br>ZRX 0.204351172656822 | | |
| 3.1.185059 | FIRAS ABUASKAR | ADDRESS REDACTED | | | AAVE 0.00210077028497582<br>BTC 0.000002774658296608<br>CEL 0.281803093479202<br>PAXG 0.000623662394753006<br>SNX 0.397113816146697<br>USDC 0.001741<br>XLM 0.000078476855075175 | | |
| 3.1.185060 | FIRAS AHMED | ADDRESS REDACTED | | | BTC 0.000021608100924954 | BTC 0.000000008834013415 | |
| 3.1.185061 | FIRAS AL BAKRI | ADDRESS REDACTED | | | ADA 10<br>CEL 0.155845565983246 | | |
| 3.1.185062 | FIRAS AL FAOUR | ADDRESS REDACTED | | | ADA 255.75537086553<br>BNB 1.07868855995452<br>BTC 0.0746045587252138<br>CEL 0.0513308984372894<br>DOT 22.8165232099303<br>EOS 82.2196076138518<br>ETH 0.24395724739612<br>LTC 2.50254972618115<br>LUNC 13.9720595983406<br>MATIC 360.94122750797<br>XRP 389.548135611607 | | |
| 3.1.185063 | FIRAS AL TAMIMI | ADDRESS REDACTED | | | ADA 281.383568638725<br>BTC 0.0729464036287111<br>CEL 6.80935205413457<br>ETH 1.01843035543563<br>LINK 55.1160776982694 | | |
| 3.1.185064 | FIRAS AYYAD | ADDRESS REDACTED | | | BTC 0.00118687067407306<br>CEL 796.742792768136<br>ETH 0.00539495070585988<br>MATIC 2.18598809244856 | | |
| 3.1.185065 | FIRAS JUNDI | ADDRESS REDACTED | | | CEL 0.0258881710858381<br>ETH 0.000295701403335932 | | |
| 3.1.185066 | FIRAS KABOUS | ADDRESS REDACTED | | | BTC 0.0122978410624581 | | |
| 3.1.185067 | FIRAS NASSER FAYYAD | ADDRESS REDACTED | | | ADA 0.000000272312094755<br>BAT 0.580333208076287<br>BTC 4.76384907066991<br>CEL 2695.50698634321<br>LINK 0.000780260527184244<br>USDC 48340.4718921975 | | |
| 3.1.185068 | FIRAS NOUEIHED | ADDRESS REDACTED | | | BTC 0.164772813508076<br>GUSD 16.3975020818312<br>USDT ERC20 0.743449910486697 | GUSD 3.59 | |
| 3.1.185069 | FIRAS QUICK | ADDRESS REDACTED | | | MATIC 0.0795727319028183 | | |
| 3.1.185070 | FIRAS SABBAGH | ADDRESS REDACTED | | | BTC 0.000892535333517808<br>USDC 3.28870933535779 | | |
| 3.1.185071 | FIRAS SWEIS | ADDRESS REDACTED | | | ADA 421.623716321818<br>MATIC 744.480558119153<br>MCDAI 31.8572693653558 | | |
| 3.1.185072 | FIRAS YACOUB | ADDRESS REDACTED | | | BTC 0.10447469521735<br>ETH 1.13655364919677 | | |
| 3.1.185073 | FIRASS ACHI | ADDRESS REDACTED | | | BTC 0.000953070265662526<br>CEL 9.24637546231822 | | |
| 3.1.185074 | FIRAT BULUT | ADDRESS REDACTED | | | BTC 0.00128298153918215<br>CEL 1.80430567699805<br>LUNC 0.000000138729192523 | | |
| 3.1.185075 | FIRAT DEMIREL | ADDRESS REDACTED | | | BTC 0.00121280690721 | | |
| 3.1.185076 | FIRAT EMRE MET | ADDRESS REDACTED | | | BTC 0.112069783544195<br>CEL 1.43096106982008<br>ETH 0.00127892711334174<br>LTC 0.000000003420851670999999<br>SOL 0.00531663899949008 | | |
| 3.1.185077 | FIRAT OGUZ | ADDRESS REDACTED | | | CEL 0.000690302548945327<br>ETH 0.000008733623609255 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.185078 | FIRAT ÖZGÜR ÖZCAN | ADDRESS REDACTED | | | BTC 0.000000007657392736<br>USDC 0.514332800332278<br>USDT ERC20 0.0946657642929222 | | |
| 3.1.185079 | FIRAT SAHIN MURATOGLU | ADDRESS REDACTED | | | AVAX 0.00489883097367078<br>BTC 0.000000770092316316<br>CEL 0.000233394033200957<br>ETH 0.000001554639285763<br>USDC 0.00304051763669887 | | |
| 3.1.185080 | FIRAT SARIKAYA | ADDRESS REDACTED | | | CEL 8.98443649219669 | | |
| 3.1.185081 | FIRAT SONMEZ | ADDRESS REDACTED | | | CEL 0.000226152734335816 | | |
| 3.1.185082 | FIRAT TANER | ADDRESS REDACTED | | | BTC 0.000008393832754261 | | |
| 3.1.185083 | FIRAT TAYHAN | ADDRESS REDACTED | | | BTC 0.000001767688174717<br>USDC 0.00508516937276104 | | |
| 3.1.185084 | FIRAT TEKE | ADDRESS REDACTED | | | BTC 0.0000014071025000699<br>LINK 0.181022000400098<br>MATIC 1.54034752385683<br>UNI 0.028290109067805 | BTC 0.000877330569843356<br>LINK 410.291732567719<br>MATIC 863.79727906909<br>UNI 45.1393897771231 | |
| 3.1.185085 | FIRAT YEĞEN | ADDRESS REDACTED | | | BTC 0.0101286730548776<br>CEL 143.617751503061<br>DOT 1.34046618907087<br>ETH 1.30821038 | | |
| 3.1.185086 | FIRDAUS ABDULLAH | ADDRESS REDACTED | | | ETH 0.0970952796615296 | | |
| 3.1.185087 | FIRDAUS APRIZAL | ADDRESS REDACTED | | | BTC 0.00100704394004187<br>XRP 0.103802233222585 | | |
| 3.1.185088 | FIRDAUS FARUQ | ADDRESS REDACTED | | | BNB 0.0451869439681364<br>CEL 0.414802976404232<br>DASH 0.305382495786874<br>XRP 202.229215660769 | | |
| 3.1.185089 | FIRDAUS FAZREEN BIN FAKHRORAZI | ADDRESS REDACTED | | | BTC 0.0174438335526995 | | |
| 3.1.185090 | FIRDAUS MALEK | ADDRESS REDACTED | | | CEL 0.0256099149659282<br>XRP 0.000000728192592593 | | |
| 3.1.185091 | FIRDAUS ROSLAN | ADDRESS REDACTED | | | LTC 0.000132688637666516<br>USDC 0.986042884599853 | | |
| 3.1.185092 | FIRDAVS MUKUMOVICH ISROILOV | ADDRESS REDACTED | | | ETH 0.00163751231762137 | | |
| 3.1.185093 | FIRDAWS ABOULAYE | ADDRESS REDACTED | | | BTC 0.00114598479852348<br>CEL 3.59026298364197 | | |
| 3.1.185094 | FIRDEVS DOGAN | ADDRESS REDACTED | | | CEL 0.000222033614567276<br>ETH 0.000000100374307897 | | |
| 3.1.185095 | FIRGIL AMIEMBA | ADDRESS REDACTED | | | CEL 9.64674985442454<br>ETH 0.00001005500597834 | | |
| 3.1.185096 | FIRMAN EDDY LIMAS | ADDRESS REDACTED | | | BTC 0.00212512844379756<br>CEL 4.25949646347253<br>DOT 4.46032845 | | |
| 3.1.185097 | FIRMAN GHAZALI | ADDRESS REDACTED | | | CEL 1.09490075627327 | | |
| 3.1.185098 | FIRMAN HINDARSYAH | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.185099 | FIRMANSYAH ABDULLAH | ADDRESS REDACTED | | | CEL 0.00105121619427872<br>XLM 0.376311265273181 | | |
| 3.1.185100 | FIRMIN FLORESTAN | ADDRESS REDACTED | | | BTC 0.00451389<br>CEL 6.25457786840364<br>ETH 0.0379656 | | |
| 3.1.185101 | FIROJA KHATUN | ADDRESS REDACTED | | | BTC 0.000005769418617884 | | |
| 3.1.185102 | FIROOZ BASRI | ADDRESS REDACTED | | | AVAX 15.5573713592778<br>BTC 0.0438129031578529<br>ETH 3.19320804591318<br>MATIC 1467.87572349927<br>USDC 1837.60508045585<br>USDT ERC20 4968.81506497659 | | |
| 3.1.185103 | FIROS MOKIEM | ADDRESS REDACTED | | | BTC 0.00209363548634082<br>XRP 0.334962405150166 | | |
| 3.1.185104 | FIROUZ NIKPOUR-NAINI | ADDRESS REDACTED | | | ADA 352.736625844187<br>BTC 0.00393990082199664<br>SOL 5.3064958748825 | | |
| 3.1.185105 | FIROUZE SHOKOUH-AMIRI | ADDRESS REDACTED | | | ADA 534.876081511951<br>BTC 0.000784918457707203 | | |
| 3.1.185106 | FIROZ ABOOBACKER | ADDRESS REDACTED | | | CEL 0.00344601696825749 | | |
| 3.1.185107 | FIROZ ANSARI | ADDRESS REDACTED | | | BTC 0.00104148250928807 | | |
| 3.1.185108 | FIROZ GUMAN | ADDRESS REDACTED | | | BTC 0.0016778061107364<br>BUSD 207.253380556419<br>CEL 32.746619134804<br>ETH 0.076367559110338 | | |
| 3.1.185109 | FIROZE KHAMBATA | ADDRESS REDACTED | | | BTC 0.55925955350581<br>DOT 144.363708485763<br>ETH 5.67995057673524<br>USDC 270.417180612462 | | |
| 3.1.185110 | FIRSTINFO LIMITED | 92 KINGSGATE ROAD, LONDON, NW6 4LA UNITED KINGDOM | | | BTC 0.013934301748506<br>TGBP 4.7363002195637<br>USDT ERC20 153.042229757434 | | |
| 3.1.185111 | FIRTH BOWDEN | ADDRESS REDACTED | | | ADA 1.6393443057331<br>AVAX 0.000220835366681459<br>BTC 0.000430009697144743<br>ETH 0.00435128296322244<br>GUSD 0.607577267697947<br>MATIC 4.65454081032022<br>USDC 0.682980494387559 | | |
| 3.1.185112 | FIRUJA KHATUN | ADDRESS REDACTED | | | USDT ERC20 0.000000845587149383 | | |
| 3.1.185113 | FIRUSHAN YOONUS | ADDRESS REDACTED | | | CEL 0.00314827247269627 | | |
| 3.1.185114 | FIRUZA RUSTAMOVNA NAZAROVA | ADDRESS REDACTED | | | BTC 0.000000254433719905999<br>USDT ERC20 0.704567776835265 | | |
| 3.1.185115 | FIRZA CELCIUS | ADDRESS REDACTED | | | BTC 0.000000281211028433<br>BUSD 0.395399274387535 | | |
| 3.1.185116 | FIRZAM SAOGI | ADDRESS REDACTED | | | CEL 1.19487910068119 | | |
| 3.1.185117 | FIRZETA TOROMANOVIČ | ADDRESS REDACTED | | | ADA 0.207690133844257<br>BNB 0.00120746303870697<br>BTC 0.009243542394<br>CEL 0.000246369149300605<br>ETH 0.218647475266976<br>USDC 0.772987347089214 | | |
| 3.1.185118 | FISAL ALAMRY | ADDRESS REDACTED | | | ETH 0.191885956044596 | | |
| 3.1.185119 | FISAYO DANIEL | ADDRESS REDACTED | | | BTC 0.00123552703608732<br>PAX 0.0411094567302738<br>USDC 0.423217241172513 | | |
| 3.1.185120 | FISCHER CANEY | ADDRESS REDACTED | | | BTC 0.000000099944325345<br>DOT 0.528844287981393<br>LINK 0.0635335595424282<br>MCDAI 0.0175379725007883<br>UNI 0.0664974848285366<br>USDC 0.222800105725907<br>USDT ERC20 0.00496878741545695 | | |
| 3.1.185121 | FISCHER CRISTIAN | ADDRESS REDACTED | | | BTC 0.00178598994324269<br>CEL 11.0215707696861<br>USDT ERC20 221.962714083927 | | |
| 3.1.185122 | FISH DAO | ADDRESS REDACTED | | | BTC 0.00090361732459414<br>USDC 428.338168888107 | | |
| 3.1.185123 | FISNIK IDRIZI | ADDRESS REDACTED | | | CEL 0.759010867256576<br>XTZ 22.140411 | | |
| 3.1.185124 | FISOKUHLE MTSHALI | ADDRESS REDACTED | | | CEL 0.107928723688052<br>LINK 0.934316158896169 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.185125 | FISZER INVESTMENTS, LLC | YOLANDA AVE., NORTHRIDGE, CALIFORNIA 91324 | | | BTC 2.64236899368408<br>DOT 1148.55902619148<br>GUSD 0.0632990881413488<br>LUNC 135.749600598659 | | |
| 3.1.185126 | FISZER INVESTMENTS, LLC (ROTH) | YOLANDA AVE, NORTHRIDGE, CALIFORNIA 91324 | | | BTC 0.265412069560558 | | |
| 3.1.185127 | FIT RIYA | ADDRESS REDACTED | | | ADA 0.839380066262091<br>BTC 0.00104650676043367<br>CEL 0.11805880495563 | | |
| 3.1.185128 | FITO DAC | ADDRESS REDACTED | | | BTC 0.00656578492856073<br>CEL 7.1492297151385 | | |
| 3.1.185129 | FITO IMAMI | ADDRESS REDACTED | | | BTC 0.000228517060109467 | | |
| 3.1.185130 | FITOURI TRABELSI | ADDRESS REDACTED | | | BTC 0.000223158834434416 | | |
| 3.1.185131 | FITRI ASIH | ADDRESS REDACTED | | | BTC 0.000000842864331408999<br>USDC 0.651013218202682 | | |
| 3.1.185132 | FITRI SUDRADJAT | ADDRESS REDACTED | | | BTC 0.0083999621250318<br>LTC 0.01203277463181 | | |
| 3.1.185133 | FITRI WIDJAJA | ADDRESS REDACTED | | | BTC 0.000000729220091798<br>BUSD 0.286829878241074 | | |
| 3.1.185134 | FITZ GERALDINE SEMINIANO OLIVA | ADDRESS REDACTED | | | BTC 0.000000000933898008<br>CEL 0.532805826659579 | | |
| 3.1.185135 | FITZ SAN LUIS | ADDRESS REDACTED | | | BTC 0.000448282332835295 | | |
| 3.1.185136 | FITZGERALD LOUIS GONZALEZ | ADDRESS REDACTED | | | BCH 0.000919979097631951<br>BTC 0.0262155008033186<br>CEL 1.11623989789927<br>DOT 86.2955979590037<br>ETH 2.20354818165599<br>KNC 0.0104729395294075<br>LTC 3.68940280276048<br>MATIC 485.772381090772<br>SNX 0.149893311951726<br>USDC 0.537192459409013 | SNX 0.000378875515850308<br>USDC 59.734305 | |
| 3.1.185137 | FITZPATRICK JOEL DOUD | ADDRESS REDACTED | | | ADA 1.04429071968391<br>USDC 0.237373936186088 | | |
| 3.1.185138 | FITZROY A KERR | ADDRESS REDACTED | | | CEL 1.09697197909287 | | |
| 3.1.185139 | FIVE FOR LIFE AG | ADDRESS REDACTED | | | BTC 0.0010351552191688<br>CEL 3051.72764597119<br>ETH 0.0757966427713612<br>LINK 0.0980483927568919<br>LUNC 273.532049443478<br>MANA 1333.89880272459<br>SOL 0.0415001927981329<br>SUSHI 1.25295564620319<br>TUSD 50.0063909179351<br>UNI 0.510785567518973<br>USDC 200.495225130413<br>USDT ERC20 54.906394281662<br>ZRX 0.520531364417647 | | |
| 3.1.185140 | FIVEML ÖU | ADDRESS REDACTED | | | BTC 0.000001419219428531<br>CEL 13.0145238339787<br>LUNC 0.00000070138805986<br>USDC 0.217794247975055 | | |
| 3.1.185141 | FIXSR LLC | BRUNSWOOD WAY, ORLANDO , FLORIDA 32824 | | | | BTC 0.06458952 | |
| 3.1.185142 | FIYAJUL ISLAM | ADDRESS REDACTED | | | BTC 0.000000909111766693<br>USDT ERC20 0.658729647058622 | | |
| 3.1.185143 | FIZA HUSSAIN | ADDRESS REDACTED | | | BTC 0.00039498190679611<br>ETH 0.0177297134641013<br>USDC 2.34101497634764 | | |
| 3.1.185144 | FIZES SYLVAIN | ADDRESS REDACTED | | | CEL 5.81327802016229<br>ETH 0.000108975917173588<br>MATIC 1.09528069968614 | | |
| 3.1.185145 | FIZIA TERKI | ADDRESS REDACTED | | | BTC 0.000003428397061634<br>USDC 1.06766883888481 | | |
| 3.1.185146 | FJ LIN | ADDRESS REDACTED | | | ADA 219.304568527918<br>BTC 0.814875060242948<br>CEL 1317.76926525074<br>ETH 9.04693<br>LINK 52.91946<br>LTC 6.598<br>LUNC 16.39658<br>MATIC 980<br>SNX 161.2<br>USDT ERC20 0.575 | | |
| 3.1.185147 | FJODOR ZAHHAROV | ADDRESS REDACTED | | | BAT 18<br>CEL 0.0239202275886556 | | |
| 3.1.185148 | FJORI NARAZANI | ADDRESS REDACTED | | | AAVE 2.99926624996753<br>ADA 91.1801043559372<br>BTC 0.20694459628459<br>CEL 206.093546585986<br>ETH 0.376584641018133<br>MATIC 93.5991460752376<br>USDT ERC20 1010.18652859793 | BTC 0.00865763<br>ETH 0.339239273783554 | |
| 3.1.185149 | FK & RK KIDENYA SUPERFUND | 16 HINKLER ST, MAROUBRA, 2035 AUSTRALIA | | | BAT 0.000000490813687667<br>BTC 0.000008997756727122<br>CEL 1186.76897881546<br>EOS 0.000071807359699512<br>ETH 0.432002603378415<br>XLM 0.000000069828468453<br>XRP 0.000000239144711753 | | |
| 3.1.185150 | FL3XX GMBH | ADDRESS REDACTED | | | BTC 28.5582616856348 | | |
| 3.1.185151 | FLABIO ALONZO CORNEJO | ADDRESS REDACTED | | | BTC 0.100492170689021 | BTC 0.00000034 | |
| 3.1.185152 | FLAC QUEK | ADDRESS REDACTED | | | BTC 0.0253141813811143<br>CEL 40.450211416708<br>ETH 0.321614 | | |
| 3.1.185153 | FLAGLER 67, LLC | SW 204 ST, MIAMI, FLORIDA 33187 | | | ADA 1690.764446518<br>BCH 1.00882050868463<br>BTC 0.102882288804756<br>DASH 3.02839998913353<br>EOS 129.435477805529<br>ETH 2.17871903049582<br>LINK 18.5308347249283<br>LTC 5.01529151460177<br>MATIC 367.736898836168<br>XLM 5438.76449641728<br>ZEC 4.58829491870005 | | |
| 3.1.185154 | FLAMINIA CASCIOLI | ADDRESS REDACTED | | | BTC 0.000000797116328317<br>USDC 0.854255230281976 | | |
| 3.1.185155 | FLAMINIA CIURA | ADDRESS REDACTED | | | BNB 0.00084446338829768<br>BTC 0.000001086197987662<br>USDT ERC20 636.267254870384 | | |
| 3.1.185156 | FLAMINIO CARADONNA | ADDRESS REDACTED | | | ADA 0.113455564267651<br>BTC 0.000003492753781565<br>CEL 0.0270506843992234<br>DOT 0.000000000001372424<br>XRP 0.0453218778122447 | | |
| 3.1.185157 | FLAMMANG ERIC FRANCK | ADDRESS REDACTED | | | BTC 0.000000009256119141<br>CEL 7.40876325199403 | | |
| 3.1.185158 | FLAMUR BACI | ADDRESS REDACTED | | | BTC 0.0304984051680149 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.185159 | FLAMUR DOMI | ADDRESS REDACTED | | | BTC 0.000000265470509408<br>DOT 0.00971349590062759<br>USDT ERC20 0.306952817213589 | | |
| 3.1.185160 | FLAMUR HYSENAJ | ADDRESS REDACTED | | | BTC 0.000000102799098781<br>ETH 0.000000394932054231 | | |
| 3.1.185161 | FLAMUR KRASNIQI | ADDRESS REDACTED | | | ETH 0.000658963592773185 | | |
| 3.1.185162 | FLANDRINE LUSSON | ADDRESS REDACTED | | | BTC 0.00385204564506097<br>CEL 2.78081644968955<br>USDT ERC20 450.297608287558 | | |
| 3.1.185163 | FLARIEL NOSTRATIS | ADDRESS REDACTED | | | BTC 0.00329209304837517 | | |
| 3.1.185164 | FLAT DOG SUPER PTY LTD | LEWIS ST GLENROY, VICTORIA , 3046 AUSTRALIA | | | BTC 1.15331370960152 | | |
| 3.1.185165 | FLAT HILLS TRUST | 143 FLAT HILLS RD, AMHERST, MASSACHUSETTS 1002 | | | BTC 0.00000000012187569<br>ETH 0.000000013346370541<br>SNX 0.335456757704633<br>WBTC 0.000000180877837881 | BTC 0.000000888202020795<br>ETH 0.000005566218729891<br>WBTC 0.000000118794001463 | |
| 3.1.185166 | FLAVELL PTY LTD THE TRUSTEE FOR H FLAVELL SUPER FUND | CHARLES STREET, ELSTERNWICK , 3185 AUSTRALIA | | | BTC 0.000872580080638791<br>ETH 91.0626447595151<br>LINK 0.551450210022248 | | |
| 3.1.185167 | FLAVIA BARBÓN | ADDRESS REDACTED | | | ADA 0.427349269315126<br>BTC 0.000000544462564911<br>LTC 0.00144719492166104 | | |
| 3.1.185168 | FLAVIA BELACIANO NICHOLSON | ADDRESS REDACTED | | | BTC 0.046787212030235<br>CEL 9.22294254366745 | | |
| 3.1.185169 | FLAVIA BERNASCONI | ADDRESS REDACTED | | | BTC 0.000000851905658983<br>CEL 0.0516184830687142 | | |
| 3.1.185170 | FLAVIA BON | ADDRESS REDACTED | | | BAT 0.0543987314230246<br>BTC 0.0275839618374789<br>CEL 54.6396745837041<br>ETH 0.000162499827685176<br>LTC 0.000000006985734336<br>USDC 0.45296808123779 | | |
| 3.1.185171 | FLAVIA CAFFIERI | ADDRESS REDACTED | | | CEL 0.264325668048542<br>ETH 0.204632890742792<br>MCDAI 0.0347050008692144 | | |
| 3.1.185172 | FLAVIA CANTO | ADDRESS REDACTED | | | BTC 0.000000006347897774<br>CEL 0.243572398970841 | | |
| 3.1.185173 | FLAVIA CARDOZO | ADDRESS REDACTED | | | BTC 0.0111050521034457 | | |
| 3.1.185174 | FLAVIA CORREIA | ADDRESS REDACTED | | | ADA 217.721912759005<br>CEL 3.68347543819143 | | |
| 3.1.185175 | FLAVIA DANIELA LOPEZ | ADDRESS REDACTED | | | BTC 0.000000414456496976<br>USDT ERC20 0.328012992758145 | | |
| 3.1.185176 | FLAVIA DE CARVALHO | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.185177 | FLAVIA DE CARVALHO | ADDRESS REDACTED | | | BTC 0.000589976011856467<br>CEL 0.000039311562478815<br>USDC 0.0409615762816615<br>USDT ERC20 0.417866388150619 | | |
| 3.1.185178 | FLAVIA DE CARVALHO | ADDRESS REDACTED | | | BTC 0.000002135811506114<br>CEL 1.06267859474171<br>ETH 0.000731525990008878<br>TUSD 0.106163319542605<br>USDC 0.160914716910227 | | |
| 3.1.185179 | FLAVIA FERSINI | ADDRESS REDACTED | | | BTC 0.000000841714258266<br>ETH 0.000132288573369001 | | |
| 3.1.185180 | FLAVIA FLUMERI | ADDRESS REDACTED | | | BTC 0.00000000300932731<br>CEL 129.891781576782 | | |
| 3.1.185181 | FLAVIA FONTANA | ADDRESS REDACTED | | | ADA 309.899734837843<br>BTC 0.00110159276562967<br>CEL 0.115930901634515<br>USDT ERC20 289.383455586989<br>XRP 212.934068152512 | | |
| 3.1.185182 | FLAVIA FRANCIS MERLO | ADDRESS REDACTED | | | CEL 0.000752767874288854 | | |
| 3.1.185183 | FLAVIA GARCÍA CASANOVA | ADDRESS REDACTED | | | BTC 0.00000617685162177 | | |
| 3.1.185184 | FLAVIA GORI | ADDRESS REDACTED | | | BTC 0.000001758435477184<br>USDC 0.704053530226223 | | |
| 3.1.185185 | FLAVIA KUSTER | ADDRESS REDACTED | | | BTC 0.000000589527531087<br>ETH 0.00000034169710932<br>USDT ERC20 0.00129724930870246 | | |
| 3.1.185186 | FLAVIA MACHADO | ADDRESS REDACTED | | | BTC 0.000154372948104342<br>USDT ERC20 0.952718966185797 | | |
| 3.1.185187 | FLAVIA MARENGO | ADDRESS REDACTED | | | BTC 0.000000670309511477<br>USDT ERC20 0.494837975674568 | | |
| 3.1.185188 | FLAVIA MASINO | ADDRESS REDACTED | | | BTC 0.00002775335926543<br>CEL 0.89119483403393<br>USDT ERC20 434.617843214723 | | |
| 3.1.185189 | FLÁVIA MONTE | ADDRESS REDACTED | | | BTC 0.000000003374142972<br>CEL 4.47495630416432 | | |
| 3.1.185190 | FLAVIA PAGLIA | ADDRESS REDACTED | | | ADA 0.211625580501537<br>BTC 0.000008347884902305<br>USDC 0.30260647693701 | | |
| 3.1.185191 | FLAVIA PANTALEO | ADDRESS REDACTED | | | BTC 0.000006552307892542 | | |
| 3.1.185192 | FLAVIA PANTOJA | ADDRESS REDACTED | | | ADA 21.2461043152732<br>BTC 0.000006453414443793199 | | |
| 3.1.185193 | FLAVIA PRADO DE MOURA | ADDRESS REDACTED | | | BTC 0.00014534506864111<br>USDC 0.0471297188925506 | | |
| 3.1.185194 | FLAVIA RIGOLI | ADDRESS REDACTED | | | BTC 0.0351663768139646 | | |
| 3.1.185195 | FLAVIA ROMANELLI | ADDRESS REDACTED | | | CEL 5.11966311186016 | | |
| 3.1.185196 | FLAVIA SELVATICI | ADDRESS REDACTED | | | ADA 356.131802950949<br>BTC 0.00774023155034861<br>CEL 0.480018562868046 | | |
| 3.1.185197 | FLAVIA SERI | ADDRESS REDACTED | | | BTC 0.00120326657543118<br>CEL 29.3852724257264<br>MCDAI 1694.96038908029<br>USDT ERC20 545.511418289255 | | |
| 3.1.185198 | FLAVIA SIGNORINI | ADDRESS REDACTED | | | BTC 0.00114910173356451<br>CEL 7.77292274276506<br>ETH 0.2 | | |
| 3.1.185199 | FLAVIA SOLEDAD APESTEGUI | ADDRESS REDACTED | | | BTC 0.00219532131550675 | | |
| 3.1.185200 | FLAVIA SONZOGNI | ADDRESS REDACTED | | | ADA 330.434013029023<br>AVAX 5.79002833832403<br>BTC 0.165695124660471<br>DOT 22.9023520162769<br>ETH 1.73170635449431<br>LTC 5.29465893043352<br>MATIC 258.144310803303<br>SOL 8.32487194077658<br>USDT ERC20 3694.39135968661 | | |
| 3.1.185201 | FLAVIA TEVEZ | ADDRESS REDACTED | | | BTC 0.000003598290353797 | | |
| 3.1.185202 | FLAVIA VELARDE PORTUGAL | ADDRESS REDACTED | | | BTC 0.000689377600033523<br>USDT ERC20 0.389788279214464 | | |
| 3.1.185203 | FLAVIAN MINEL | ADDRESS REDACTED | | | ADA 561.971853661698<br>BTC 0.000000028793662757<br>CEL 1.15941827891729<br>DOT 0.0133252283479641<br>ETH 0.00480793713091466<br>USDT ERC20 0.517566684233641<br>XRP 0.747317347657283 | | |
| 3.1.185204 | FLAVIAN OSTAFICIUC | ADDRESS REDACTED | | | BTC 0.00104041707242307 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.185205 | FLAVIANO CITTON | ADDRESS REDACTED | | | BTC 0.00102631702799516<br>CEL 2.74781882753749<br>SGB 4.70314864310091<br>XRP 0.000000466584447995 | | |
| 3.1.185206 | FLAVIANO FIORETTO | ADDRESS REDACTED | | | BTC 0.0000143722736888828 | | |
| 3.1.185207 | FLAVIEN BARBOSA | ADDRESS REDACTED | | | BTC 0.00882292371734923<br>CEL 33.0155341455777<br>SNX 22.1319282309632<br>USDC 245.678974260202 | | |
| 3.1.185208 | FLAVIEN BOSTON | ADDRESS REDACTED | | | AAVE 1.09167<br>BTC 0.000346775545397837<br>CEL 14.2436649798228<br>ETH 0.10594406 | | |
| 3.1.185209 | FLAVIEN BOUCHER | ADDRESS REDACTED | | | USDC 6344.14493176731 | | |
| 3.1.185210 | FLAVIEN BROLIS | ADDRESS REDACTED | | | ADA 0.330393011988882<br>BTC 0.00109885561096385 | | |
| 3.1.185211 | FLAVIEN BRUL | ADDRESS REDACTED | | | BTC 0.000974173561808084<br>CEL 11.677216682169<br>USDC 222.286361 | | |
| 3.1.185212 | FLAVIEN DA CRUZ | ADDRESS REDACTED | | | BTC 0.00106054850883389<br>MATIC 3845.20333480877 | | |
| 3.1.185213 | FLAVIEN DECHAUME | ADDRESS REDACTED | | | BTC 0.00569697567679267<br>CEL 35.4786654589504<br>ETH 0.0763188651538964<br>USDC 102.993452607025 | | |
| 3.1.185214 | FLAVIEN FRANÇOIS | ADDRESS REDACTED | | | BTC 0.00474819113093916<br>DOT 4.50600927261679 | | |
| 3.1.185215 | FLAVIEN JOSEPH | ADDRESS REDACTED | | | BTC 0.0911594053646603<br>CEL 105.948305382315 | | |
| 3.1.185216 | FLAVIEN LEBLOND | ADDRESS REDACTED | | | CEL 0.0229802505096063 | | |
| 3.1.185217 | FLAVIEN LECLERE | ADDRESS REDACTED | | | AAVE 0.000342826878399497<br>BTC 0.0000739664705978 48<br>DOT 0.0621594171656129<br>MATIC 0.149475138855547<br>MCDAI 0.000011046787742835<br>PAXG 0.000000336113357333<br>UNI 0.00000217569978829599<br>USDC 0.000471320395461681<br>USDT ERC20 0.00140105975179324 | BTC 0.000000003425592415<br>DOT 0.000000000009002233<br>MCDAI 0.0156550023067956<br>PAXG 0.000399305009202509<br>UNI 0.00563631601911363<br>USDC 0.436355289396971<br>USDT ERC20 0.000000731234787738 | |
| 3.1.185218 | FLAVIEN LIBOSSART | ADDRESS REDACTED | | | CEL 23.7239413167263<br>USDT ERC20 0.00447 | | |
| 3.1.185219 | FLAVIEN MAULER | ADDRESS REDACTED | | | BTC 0.000012812547684958<br>CEL 8.62766027603863<br>ETH 0.000706607691266139 | | |
| 3.1.185220 | FLAVIEN MORON | ADDRESS REDACTED | | | BTC 0.0160939637011613<br>ETH 0.219581558402248<br>XRP 513.530934943203 | | |
| 3.1.185221 | FLAVIEN PETIT | ADDRESS REDACTED | | | BTC 0.000002597738113239<br>CEL 0.647292380971835<br>ETH 0.00108026203009251<br>XRP 0.000844565357624492 | | |
| 3.1.185222 | FLAVIEN POMMELLET | ADDRESS REDACTED | | | BTC 0.00867170749320622<br>CEL 37.7927772475826 | | |
| 3.1.185223 | FLAVIEN ROELANDT | ADDRESS REDACTED | | | BTC 0.000000004140954351<br>CEL 0.449115808373902<br>EOS 0.00750628846153846<br>PAXG 0.000158807239753434<br>USDC 0.000000909724291826 | | |
| 3.1.185224 | FLAVIEN RUHLA | ADDRESS REDACTED | | | BTC 0.000000001606424993<br>USDC 0.00248419337673315 | | |
| 3.1.185225 | FLAVIEN THOMAS | ADDRESS REDACTED | | | CEL 0.250644532955256<br>ETH 0.00399494 | | |
| 3.1.185226 | FLAVIEN THOMAS PETIT | ADDRESS REDACTED | | | ETH 0.0016921307080418 | | |
| 3.1.185227 | FLAVIO ALBERTO BELTRAN | ADDRESS REDACTED | | | AAVE 1.53686257321438<br>BAT 108.176130302763<br>BTC 0.224650702071499<br>CEL 1.11856773577966<br>COMP 0.0391824022449712<br>EOS 9.98139045093442<br>ETH 7.23687302486991<br>LINK 76.1957793864207<br>MATIC 298.907560269585<br>OMG 22.2837116848466<br>SGB 141.92918138071<br>SNX 10.2370258766814<br>USDC 0.0533755136710445<br>XLM 377.375436534893<br>XRP 6604.16503732963 | USDC 53.5090970237919 | |
| 3.1.185228 | FLAVIO ALBUQUERQUE | ADDRESS REDACTED | | | BTC 0.0538103480150101 | | |
| 3.1.185229 | FLAVIO ALMEIDA | ADDRESS REDACTED | | | BTC 0.000023438748257455 | | |
| 3.1.185230 | FLAVIO ALVES | ADDRESS REDACTED | | | BTC 0.000000005564517693<br>CEL 0.163615325977735<br>DOT 0.00848686909460161<br>ETH 0.000006027941063454 | | |
| 3.1.185231 | FLAVIO ARGEMI DOS SANTOS | ADDRESS REDACTED | | | BTC 0.260936201333529<br>DOT 23.2440418951987<br>ETH 0.997262458674925<br>MATIC 750.832995716726 | | |
| 3.1.185232 | FLAVIO AROKIANATHAN | ADDRESS REDACTED | | | ADA 0.261335062172402<br>BNB 0.000848864387833326<br>BTC 0.000099013187924971<br>MCDAI 0.0404693768675 | | |
| 3.1.185233 | FLÁVIO AUGUSTO ROMAO DE BRITO | ADDRESS REDACTED | | | BSV 0.00358459041311728<br>CEL 0.0254300530690599<br>COMP 0.000133877523454059<br>LINK 0.00183217679678176<br>LTC 0.00521525133144961<br>SGB 5.7318<br>USDC 0.0116368674376623 | | |
| 3.1.185234 | FLAVIO AUGUSTO SILVA OLIVEIRA JUNIOR | ADDRESS REDACTED | | | BTC 0.00889596585633385<br>DOT 17.4716470110423<br>ETH 0.347252697404649<br>LINK 14.7532455805817 | | |
| 3.1.185235 | FLAVIO AULICINO | ADDRESS REDACTED | | | BTC 0.0239604243121095<br>USDC 0.391422985211968 | | |
| 3.1.185236 | FLAVIO BADALAMENTI | ADDRESS REDACTED | | | BTC 0.000001924311177178<br>CEL 0.37421633841192 | | |
| 3.1.185237 | FLAVIO BARREIRO | ADDRESS REDACTED | | | BTC 0.00201639361143993<br>CEL 0.951080629594903<br>COMP 0.0107255151322295<br>ETH 0.100549814545272<br>XLM 576.774126202733 | | |
| 3.1.185238 | FLAVIO BARRETO | ADDRESS REDACTED | | | BTC 0.000001392349077801<br>CEL 1.06442299560042<br>USDC 0.412753721388543 | | |
| 3.1.185239 | FLAVIO BELTRAMI | ADDRESS REDACTED | | | AAVE 0.00267474297339821<br>BTC 0.000171778871838611<br>PAXG 1.40562759381376<br>USDC 3.8313368661711<br>USDT ERC20 3.03876658451365 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.185240 | FLAVIO BEZZOLA | ADDRESS REDACTED | | | BTC 0.000633823874314498 | | |
| 3.1.185241 | FLAVIO BIANCHI | ADDRESS REDACTED | | | BTC 0.0329629072155839 | | |
| 3.1.185242 | FLAVIO BIANCHINI | ADDRESS REDACTED | | | BNB 0.000831457950049674<br>BTC 0.00131946405024404 | | |
| 3.1.185243 | FLAVIO BONINO | ADDRESS REDACTED | | | ADA 0.112916011307202<br>BNB 0.000001887172940934<br>BTC 0.01894462498<br>ETH 0.307959888409321<br>USDT ERC20 0.00052932398702732 | | |
| 3.1.185244 | FLAVIO BORDERIE | ADDRESS REDACTED | | | BTC 0.000051717724334404 | | |
| 3.1.185245 | FLAVIO BRESOLIN | ADDRESS REDACTED | | | BTC 0.000000225534340873 | | |
| 3.1.185246 | FLAVIO BROMBACH | ADDRESS REDACTED | | | CEL 96.4897203834184<br>COMP 9.4027718116285 | | |
| 3.1.185247 | FLÁVIO CAMPINHO | ADDRESS REDACTED | | | BTC 0.0346822140690189<br>ETH 0.507448594844561 | | |
| 3.1.185248 | FLAVIO CAPELLANI | ADDRESS REDACTED | | | ADA 577.841705860319<br>BCH 2.1449109151341<br>BNB 1.37447173554693<br>BTC 0.000002302148998338 | | |
| 3.1.185249 | FLAVIO CAPOROSSI | ADDRESS REDACTED | | | LTC 0.2302303391271 | | |
| 3.1.185250 | FLAVIO CARCASI | ADDRESS REDACTED | | | BTC 0.00000419926438147799<br>CEL 3.33065886787879<br>USDT ERC20 0.534857168388229 | | |
| 3.1.185251 | FLAVIO CARLINO | ADDRESS REDACTED | | | BTC 0.000001184781239675<br>USDC 0.496135612809297 | | |
| 3.1.185252 | FLAVIO CHIAPPA | ADDRESS REDACTED | | | CEL 64.4995390369105<br>ETH 0.03427<br>USDC 742.12694<br>USDT ERC20 368.395166 | | |
| 3.1.185253 | FLAVIO CHIAPPONI | ADDRESS REDACTED | | | BCH 0.00553863628900021<br>BTC 0.070205656460814<br>CEL 141.135347805415<br>DASH 0.00587173<br>EOS 9.9223<br>ETH 2.25222302<br>LTC 0.014035467180998<br>XLM 55.2917354<br>XRP 9.747 | | |
| 3.1.185254 | FLAVIO CHIESA | ADDRESS REDACTED | | | ADA 1895.08069976846<br>BTC 0.437870136817945<br>ETH 4.26413925591374<br>MANA 1035.65742253557<br>MATIC 1174.77691492126<br>SOL 31.5947558739112<br>USDT ERC20 2782.59490958447 | | |
| 3.1.185255 | FLÁVIO CONCEIÇÃO | ADDRESS REDACTED | | | LTC 0.00001534808568916<br>SNX 0.00258401402377426 | | |
| 3.1.185256 | FLAVIO CORNEJO | ADDRESS REDACTED | | | BTC 0.137765125988821<br>ETH 0.0118325409439711 | ETH 0.0515837921542544 | |
| 3.1.185257 | FLAVIO CUADRO | ADDRESS REDACTED | | | ADA 575.745385219056<br>BNB 2.7205006248841<br>BTC 0.0528859964526239<br>CEL 0.156329519594007<br>DOT 0.124098184555789<br>ETH 5.12854002221063<br>MATIC 1.01592983878732<br>SGB 234.568104115231<br>SNX 9.15801089686021<br>USDT ERC20 47.7523547205341<br>XRP 0.177983358489536 | | |
| 3.1.185258 | FLAVIO DARIO VILLAMEA | ADDRESS REDACTED | | | BTC 0.000000003221689923<br>CEL 0.130828366689104<br>USDC 0.000000369658402488 | | |
| 3.1.185259 | FLAVIO DOS SANTOS | ADDRESS REDACTED | | | CEL 5.38056108988567<br>ETH 0.10389072188842<br>LTC 0.101766200851571<br>USDC 100 | | |
| 3.1.185260 | FLAVIO DOS SANTOS HUERTA | ADDRESS REDACTED | | | MATIC 0.281444804663579 | | |
| 3.1.185261 | FLÁVIO DUARTE | ADDRESS REDACTED | | | BTC 0.000006187310990105<br>CEL 0.100427523599471<br>ETH 0.000261544168347379<br>USDT ERC20 0.0480442970630449 | | |
| 3.1.185262 | FLAVIO ESTATUTI LEON | ADDRESS REDACTED | | | BTC 0.000000082928977292<br>CEL 1.09945500998105 | | |
| 3.1.185263 | FLAVIO FILIPPINI | ADDRESS REDACTED | | | BTC 0.000000857924848236<br>CEL 60.4876064742778<br>LUNC 5.960412<br>USDT ERC20 0.00177859999633545 | | |
| 3.1.185264 | FLAVIO FILIPPO CESARE GALLIZIO | ADDRESS REDACTED | | | BTC 0.076660400931533<br>CEL 117.652386017522<br>USDC 9.938794538492 | | |
| 3.1.185265 | FLAVIO FINELLI | ADDRESS REDACTED | | | BCH 0.000000009201883133<br>BNB 0.0009771499397993<br>BTC 0.000000000838735668<br>CEL 92.6436197091236<br>USDT ERC20 0.623740036878457 | | |
| 3.1.185266 | FLAVIO FORMENTIN | ADDRESS REDACTED | | | CEL 0.223552680714841<br>XLM 5.90966641091883 | | |
| 3.1.185267 | FLAVIO FRANCESCHINI | ADDRESS REDACTED | | | BNB 1.63358690011343<br>BTC 0.0159764301327179<br>USDT ERC20 308.155683153478 | | |
| 3.1.185268 | FLAVIO FRISONI | ADDRESS REDACTED | | | ADA 0.165299871414123<br>BTC 0.000001417600229583 | | |
| 3.1.185269 | FLAVIO GABRIEL GOMEZ ROLDAN | ADDRESS REDACTED | | | BTC 0.000000000754725957<br>CEL 0.00294461591850395<br>USDC 0.264966222486819 | | |
| 3.1.185270 | FLAVIO GIORDANI | ADDRESS REDACTED | | | BCH 0.000095685586750488<br>BTC 0.0409838555672217<br>CEL 2.21059903616505<br>USDC 5.96780372708939<br>USDT ERC20 0.833826805299401 | | |
| 3.1.185271 | FLAVIO KRAKER | ADDRESS REDACTED | | | BTC 0.00145626358306206<br>LTC 0.0011274469692312 | | |
| 3.1.185272 | FLAVIO LIRA | ADDRESS REDACTED | | | BTC 0.000004799821467616<br>CEL 0.000320089904660369<br>ETH 0.000007907081225022<br>USDC 1.23071241514564 | | |
| 3.1.185273 | FLAVIO LISI | ADDRESS REDACTED | | | CEL 0.460329714975886<br>MCDAI 0.0904205047967154<br>USDC 0.510017702178483 | | |
| 3.1.185274 | FLAVIO MALDONADO | ADDRESS REDACTED | | | BTC 0.00210725539308521<br>MCDAI 1.10113484547118 | | |
| 3.1.185275 | FLAVIO MANUEL FERNANDES CRUS | ADDRESS REDACTED | | | BTC 0.00017485824323223<br>ETH 0.00840775845074454 | BTC 0.000000714563219834<br>ETH 0.000000573454512042 | |
| 3.1.185276 | FLAVIO MARELLI | ADDRESS REDACTED | | | BTC 0.00783587<br>CEL 2.89901561545009 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.185277 | FLAVIO MARINI | ADDRESS REDACTED | | | ADA 0.00358052680400755<br>BNB 0.0113520302665639<br>BTC 0.000000228330631332<br>DOT 0.685102085078363<br>ETH 0.000009278219038579<br>USDT ERC20 0.0156126774233546 | | |
| 3.1.185278 | FLAVIO MARIO RAVANI | ADDRESS REDACTED | | | BTC 0.000356634050129981 | | |
| 3.1.185279 | FLÁVIO MARTINS | ADDRESS REDACTED | | | MATIC 23.0568130029531 | | |
| 3.1.185280 | FLAVIO MASCETTI | ADDRESS REDACTED | | | BTC 0.000000768661531565<br>CEL 0.865104501226227 | | |
| 3.1.185281 | FLÁVIO MEDEIROS | ADDRESS REDACTED | | | CEL 1.07707629829051 | | |
| 3.1.185282 | FLAVIO MENESES | ADDRESS REDACTED | | | BCH 0.127750803385578<br>BTC 0.000683023772611865<br>CEL 331.30157448084<br>DASH 0.562744897979359<br>LTC 2.61043391618908<br>USDC 1433.80842997613 | | |
| 3.1.185283 | FLAVIO METRANGOLO | ADDRESS REDACTED | | | BTC 0.000000002230163806<br>CEL 36.1689295809883 | | |
| 3.1.185284 | FLAVIO MIGUEL VITORINO DA COSTA | ADDRESS REDACTED | | | ETH 0.00172334036013831 | | |
| 3.1.185285 | FLAVIO MORAES DE MATTOS | ADDRESS REDACTED | | | BTC 0.00188407020289328<br>BUSD 505.777273197318 | | |
| 3.1.185286 | FLAVIO NAIBERG | ADDRESS REDACTED | | | ETH 0.00016334861599306 | | |
| 3.1.185287 | FLÁVIO NAPOLEÃO COSTA | ADDRESS REDACTED | | | BTC 0.000000186964388361<br>CEL 0.0290132274971858<br>ETH 0.00000523951560237999 | | |
| 3.1.185288 | FLAVIO NARCISO | ADDRESS REDACTED | | | ETH 0.00186935504506977 | | |
| 3.1.185289 | FLAVIO NATI | ADDRESS REDACTED | | | ADA 0.233748706284802<br>BNB 0.00000274483943215499<br>BTC 0.000012281414188911<br>USDC 0.326000509317685<br>USDT ERC20 0.0819859312490082 | | |
| 3.1.185290 | FLAVIO NORORI | ADDRESS REDACTED | | | MATIC 0.00251322279730506 | | |
| 3.1.185291 | FLAVIO PACAGNAM | ADDRESS REDACTED | | | BTC 0.000908656380383065<br>CEL 17.961578647037<br>DOT 34.0227295523703 | | |
| 3.1.185292 | FLAVIO PEPE | ADDRESS REDACTED | | | BTC 0.000000001639391193<br>CEL 1.97620031289986<br>LTC 0.000000008075243862 | | |
| 3.1.185293 | FLAVIO PEREIRA | ADDRESS REDACTED | | | BSV 0.126062596680069<br>BTC 0.000000009951325409<br>CEL 58.7242488472577<br>LTC 0.00174501686081386<br>SGB 2101.59332807662<br>XLM 3.41187119988005<br>XRP 7.33013724801731 | | |
| 3.1.185294 | FLÁVIO PEREIRA | ADDRESS REDACTED | | | BTC 0.000000555050576637<br>USDC 0.311288301287297<br>XLM 0.0850394323919165 | | |
| 3.1.185295 | FLAVIO PEREIRA FERREIRA | ADDRESS REDACTED | | | CEL 0.012825399142624 | | |
| 3.1.185296 | FLAVIO PEREZ | ADDRESS REDACTED | | | BTC 0.000002341000165545<br>MCDAI 0.290817473148785<br>USDT ERC20 0.267955444313307 | | |
| 3.1.185297 | FLAVIO PEREZ ONDARTS | ADDRESS REDACTED | | | BUSD 0.14218786436605 | | |
| 3.1.185298 | FLAVIO PIMENTA | ADDRESS REDACTED | | | BTC 0.000001427310767378<br>CEL 1.99774582051937 | | |
| 3.1.185299 | FLAVIO PINTO DA SILVA | ADDRESS REDACTED | | | ETH 0.00001224692439521 | | |
| 3.1.185300 | FLAVIO PISANI | ADDRESS REDACTED | | | BTC 0.000001066720125711<br>USDC 0.813314157312896 | | |
| 3.1.185301 | FLAVIO RACCICHINI | ADDRESS REDACTED | | | BTC 0.0010992107500356<br>USDC 0.454734436008536 | | |
| 3.1.185302 | FLÁVIO RATO | ADDRESS REDACTED | | | ADA 0.000000684586578947<br>BTC 0.000000008785234692<br>CEL 0.114088554356173 | | |
| 3.1.185303 | FLAVIO RENATO MARTINS FERNANDES | ADDRESS REDACTED | | | BTC 0.00250540994699545<br>USDC 701.448989703428 | | |
| 3.1.185304 | FLÁVIO RIBEIRO | ADDRESS REDACTED | | | CEL 0.00791305099048597<br>LTC 0.000698901593032923<br>MCDAI 0.0234494179725086 | | |
| 3.1.185305 | FLAVIO RIBEIRO MARQUES | ADDRESS REDACTED | | | ETH 0.00149208297611601 | | |
| 3.1.185306 | FLAVIO RIVERA | ADDRESS REDACTED | | | CEL 1.08939734031418 | | |
| 3.1.185307 | FLAVIO RIZZO | ADDRESS REDACTED | | | BCH 0.000510508563853521<br>BTC 0.142588455912043<br>CEL 185.530114518651<br>EOS 0.0563651873999664<br>ETH 2.03489616253186<br>LINK 0.00904679296433375<br>LTC 0.000166586848699018 | | |
| 3.1.185308 | FLAVIO ROLDÁN | ADDRESS REDACTED | | | BTC 0.000000007610927255<br>CEL 0.0128968316064988 | | |
| 3.1.185309 | FLÁVIO ROSA | ADDRESS REDACTED | | | BTC 0.00104281789285314<br>ETH 0.223142304645261<br>MATIC 3.41809089971487 | | |
| 3.1.185310 | FLAVIO SANTIN | ADDRESS REDACTED | | | ADA 268.110190745658<br>BTC 0.00416611598462795<br>CEL 29.7979902319321<br>PAXG 0.689327387624485<br>USDC 916.543514911723<br>USDT ERC20 221.696707646274 | | |
| 3.1.185311 | FLAVIO SANTORO | ADDRESS REDACTED | | | BNB 0.000570412175810592<br>BTC 0.000001009656596328<br>CEL 0.00317231446698026 | | |
| 3.1.185312 | FLAVIO SANTOS | ADDRESS REDACTED | | | BTC 0.000018395757917469 | | |
| 3.1.185313 | FLAVIO SERGIO CADUFF | ADDRESS REDACTED | | | BTC 0.000023327691047426<br>DOT 0.0461959651684624<br>ETH 0.00147650072228862<br>LUNC 0.000005738423 82416 | | |
| 3.1.185314 | FLAVIO SERRERI | ADDRESS REDACTED | | | BNB 0.00102805199450904<br>BTC 0.000000421934315451999<br>CEL 8.57144244127135<br>DOT 0.000000000019878662<br>LUNC 0.014513457234514<br>USDC 0.466786547879585 | | |
| 3.1.185315 | FLAVIO SOARES | ADDRESS REDACTED | | | BTC 0.000000006078352981<br>USDC 1.08687280142344 | | |
| 3.1.185316 | FLAVIO SOLDANI | ADDRESS REDACTED | | | BTC 0.000151317883379936<br>CEL 57.4405149651634 | | |
| 3.1.185317 | FLAVIO SPIGAGLIA | ADDRESS REDACTED | | | BTC 0.0143414158385617 | | |
| 3.1.185318 | FLAVIO TACCON | ADDRESS REDACTED | | | BTC 0.0164415122736349<br>CEL 704.0807447184 | | |
| 3.1.185319 | FLÁVIO TEIXEIRA VILLAR JUNIOR | ADDRESS REDACTED | | | BTC 0.000000988248664631<br>CEL 0.00462305244512983<br>USDC 0.000000636318531126<br>USDT ERC20 0.000000350262329971 | | |
| 3.1.185320 | FLAVIO VAGNINI | ADDRESS REDACTED | | | BTC 0.000000000951832683<br>CEL 0.222671354668347 | | |
| 3.1.185321 | FLAVIO VALENZUELA | ADDRESS REDACTED | | | BTC 0.000004188125950358<br>USDT ERC20 0.486119340927944 | | |
| 3.1.185322 | FLAVIO VALETTI | ADDRESS REDACTED | | | USDT ERC20 0.553781193995571 | | |
| 3.1.185323 | FLAVIO VALETTI | ADDRESS REDACTED | | | BTC 0.0582849181214926 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.185324 | FLAVIO VARIANINI | ADDRESS REDACTED | | | ADA 1604.51046786391<br>AVAX 101.596870237049<br>BTC 0.417903396206164<br>CEL 108.347726191912<br>DOT 0.00384284431611554<br>ETH 0.607306336028656<br>LINK 270.48434204834<br>LTC 0.000000280734206003999<br>LUNC 4.785061<br>MATIC 5446.40934197694<br>XLM 0.419056156948809<br>XRP 0.0379508065983974 | | |
| 3.1.185325 | FLAVIO VECELLIO | ADDRESS REDACTED | | | ADA 0.443357451748995<br>BAT 6.04506289648933<br>BNB 0.00113730775162843<br>BTC 0.000000834204110761<br>CEL 0.196026903519475<br>USDC 0.271807736039562 | | |
| 3.1.185326 | FLAVIO VIERI | ADDRESS REDACTED | | | BTC 0.326157526244588<br>ETH 5.19155702603264<br>SNX 274.456088969486 | | |
| 3.1.185327 | FLAVIO VINGELLI | ADDRESS REDACTED | | | CEL 0.0142889231870559<br>USDC 211.19792967244 | | |
| 3.1.185328 | FLAVIO ZUNINO | ADDRESS REDACTED | | | BTC 0.00000000538020888<br>CEL 0.629246343004522 | | |
| 3.1.185329 | FLAVIU DAN | ADDRESS REDACTED | | | BCH 202.664009986571<br>BTC 30.0390140739472<br>DOT 108.037930236079 | | |
| 3.1.185330 | FLAVIU-BOGDAN PETRE | ADDRESS REDACTED | | | BTC 0.000001892061472164 | | |
| 3.1.185331 | FLAVIUS ANDRISCA | ADDRESS REDACTED | | | CEL 1.14586042246571 | | |
| 3.1.185332 | FLAVIUS BEI | ADDRESS REDACTED | | | BTC 0.0955531727122321<br>CEL 39.0992778850632<br>TUSD 201<br>USDC 201 | | |
| 3.1.185333 | FLAVIUS BURBULEA | ADDRESS REDACTED | | | BTC 0.00105026063726762<br>CEL 407.003135713078<br>USDC 9983.46 | | |
| 3.1.185334 | FLAVIUS CARNARU | ADDRESS REDACTED | | | BTC 0.000000289101718882<br>CEL 8.51229356190075 | | |
| 3.1.185335 | FLAVIUS CODREANU | ADDRESS REDACTED | | | BTC 0.000431562334970203<br>CEL 78.0673646452828<br>ETH 0.00192274778967278<br>USDC 0.274779434955097 | | |
| 3.1.185336 | FLAVIUS CONSTANTINESCU | ADDRESS REDACTED | | | BTC 0.244971215995365<br>CEL 328.281337254702<br>ETH 4<br>USDT ERC20 128.257616 | | |
| 3.1.185337 | FLAVIUS CUCUTA | ADDRESS REDACTED | | | BTC 0.000838476811028026<br>CEL 77.542178433818<br>EOS 3.5063 | | |
| 3.1.185338 | FLAVIUS NICOLAE JURCA | ADDRESS REDACTED | | | BTC 0.000002301546916854<br>CEL 30.0960526103615<br>USDC 1.38 | | |
| 3.1.185339 | FLAVIUS POP | ADDRESS REDACTED | | | BAT 0.803997978464095<br>BCH 0.000849395209112561<br>BTC 0.000033524845742471<br>COMP 0.000542078725411758<br>DASH 0.00135504907441241<br>EOS 0.0829914607133927<br>ETC 0.0125974841609137<br>ETH 0.000536417385337955<br>KNC 0.0730479934367454<br>LINK 0.0172731334848291<br>LTC 0.00426844541799958<br>XLM 2.29481298322597<br>ZEC 0.000903647136553671<br>ZRX 0.549532283856453 | | |
| 3.1.185340 | FLAVIUS SARSAN | ADDRESS REDACTED | | | BCH 0.00021675<br>CEL 0.00229569139709378 | | |
| 3.1.185341 | FLAVIUS STANOIEVICI | ADDRESS REDACTED | | | BTC 0.000010350249862511 | | |
| 3.1.185342 | FLAVIUS-CIPRIAN DRAGAN | ADDRESS REDACTED | | | CEL 0.0478910652763948<br>ETH 0.00157407932100514 | | |
| 3.1.185343 | FLAVIUS-GHEORGHE NEAGU | ADDRESS REDACTED | | | BTC 0.0123944411835068<br>CEL 0.0544524789052511<br>ETH 0.00182819168878669 | | |
| 3.1.185344 | FLAVIUS-MARIAN ALLAR | ADDRESS REDACTED | | | BTC 0.000000120576472241 | | |
| 3.1.185345 | FLAVIU-TITUS PĂTRĂȘCANU | ADDRESS REDACTED | | | ETH 0.000081076556149188<br>LTC 0.000143246703573753 | | |
| 3.1.185346 | FLAWRENCE A/P L.P.D SILVA | ADDRESS REDACTED | | | ADA 0.0772382192578825<br>BTC 0.000000767854988255<br>CEL 0.421782042560915<br>USDT ERC20 0.639509052982575 | | |
| 3.1.185347 | FLEMMING ANDERSEN | ADDRESS REDACTED | | | ADA 28557.005055<br>BCH 51.76418922<br>BSV 0.94000874<br>BTC 0.336695374990895<br>CEL 52973.0432906748<br>DOT 259.5<br>EOS 1678.842<br>ETC 728.161806<br>ETH 14.2030040871794<br>KNC 632.17969124<br>LINK 250.39550145<br>LTC 7.6629735<br>LUNC 134<br>MANA 600<br>MATIC 45504.8789177<br>OMG 5507.53310358<br>SGB 4891.80713071453<br>SNX 260.65367574<br>SOL 100<br>USDC 1349.95281542545<br>XLM 70713.1556638<br>XRP 32374.6335586666<br>XTZ 2117.283801<br>ZEC 10.36457578 | | |
| 3.1.185348 | FLEMMING BAHN | ADDRESS REDACTED | | | BTC 0.00112534409672153<br>CEL 17.8528596074128<br>LTC 10.06772487354<br>XRP 12885.9786201904 | | |
| 3.1.185349 | FLEMMING DANIELSEN | ADDRESS REDACTED | | | BTC 0.0969983637403321 | | |
| 3.1.185350 | FLEMMING FRUERLUND | ADDRESS REDACTED | | | BTC 0.000033750908956607<br>XRP 113.214720355676 | | |
| 3.1.185351 | FLEMMING JAN SCHIBSTAD | ADDRESS REDACTED | | | BTC 0.000000006660536299<br>CEL 0.00790395937069846 | | |
| 3.1.185352 | FLEMMING JENSEN | ADDRESS REDACTED | | | ADA 306.965417283677<br>BTC 0.0285265918486251<br>CEL 224.778507240471 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.185353 | FLEMMING MALLANT | ADDRESS REDACTED | | | ADA 0.0343964230398799<br>BTC 0.000000138608228526<br>CEL 0.553225535603578<br>ETH 0.000133466617228425<br>LINK 0.00134689544880863<br>USDT ERC20 0.0957598979013744 | | |
| 3.1.185354 | FLEMMING NIELSEN | ADDRESS REDACTED | | | BCH 0.000158323875108358<br>BTC 0.0165909076117304<br>CEL 11501.3270652486<br>DASH 0.000000001576427768 | | |
| 3.1.185355 | FLEMMING NIELSEN | ADDRESS REDACTED | | | BTC 0.00090952193252818<br>CEL 7.81113649690519<br>EOS 3.9183 | | |
| 3.1.185356 | FLEMMING REIMER SKJOETT JENSEN | ADDRESS REDACTED | | | ADA 683.386597971006<br>BTC 0.034509719837603<br>ETH 0.10790376846816 | | |
| 3.1.185357 | FLES GONDOR | ADDRESS REDACTED | | | CEL 5.67835185930111<br>ETH 0.00579903771431754<br>SGB 0.0710036227812163<br>USDC 0.258361646870425<br>XRP 0.478837154889669 | | |
| 3.1.185358 | FLETCHER CAMERON | ADDRESS REDACTED | | | CEL 0.00286927482275248 | | |
| 3.1.185359 | FLETCHER EHLERS | ADDRESS REDACTED | | | ADA 0.274418419275177<br>BNB 0.00201338021910775<br>BTC 0.000028553116345057 | | |
| 3.1.185360 | FLETCHER GRANGER | ADDRESS REDACTED | | | BTC 1.98529876180485<br>ETH 27.673885702639 | | |
| 3.1.185361 | FLETCHER HOFFMAN | ADDRESS REDACTED | | | BTC 0.000002035891306605<br>ETH 5.04498536075284 | BTC 0.00000037 | |
| 3.1.185362 | FLETCHER JARVIS | ADDRESS REDACTED | | | AAVE 0.00140446981778678<br>BTC 0.000000832844502137<br>CEL 0.189292183513933<br>ETH 0.00000981880566084799<br>LINK 0.0271893973118471<br>LTC 0.00238519140735624<br>MATIC 10.9851434738222 | | |
| 3.1.185363 | FLETCHER L III HILLMAN | ADDRESS REDACTED | | | BTC 0.392448419782105<br>ETH 0.0444229717029294<br>MATIC 11.5045320929708 | | |
| 3.1.185364 | FLETCHER WALKLEY | ADDRESS REDACTED | | | CEL 5.38570935998864<br>ETH 0.078245150424 | | |
| 3.1.185365 | FLETCHER WATSON | ADDRESS REDACTED | | | AAVE 0.000779792835005544<br>BAT 0.802997763897593<br>BTC 0.00149555709496728<br>CEL 0.699980064307005<br>COMP 0.000128012335438897<br>ETH 0.00151435557498793<br>LINK 0.0161220324237971<br>MATIC 0.067025084304551<br>MCDAI 0.0650909622696266<br>SGB 7.41400707573939<br>SNX 0.0562448357685839<br>XRP 48.4979063018581 | | |
| 3.1.185366 | FLEUR DROOG | ADDRESS REDACTED | | | BTC 0.0137540873852012<br>ETH 0.14557745185429 | | |
| 3.1.185367 | FLEUR JENNESON | ADDRESS REDACTED | | | BTC 0.00134125<br>CEL 4.91214725093807<br>ETH 0.07779763 | | |
| 3.1.185368 | FLEUR KOEDOOT | ADDRESS REDACTED | | | BTC 0.00810969<br>CEL 7.78661013988301 | | |
| 3.1.185369 | FLEUR SHOLSON | ADDRESS REDACTED | | | BTC 0.282723688068998 | | |
| 3.1.185370 | FLEUR VAN DIJK | ADDRESS REDACTED | | | CEL 0.00246026855147998<br>XLM 0.0282404956883818 | | |
| 3.1.185371 | FLEURA SHIYANOVA | ADDRESS REDACTED | | | BTC 0.000606631948934371<br>CEL 567.226265424059 | | |
| 3.1.185372 | FLEURY SALLET | ADDRESS REDACTED | | | CEL 3.46126692855335 | | |
| 3.1.185373 | FLEURY VIVIEN | ADDRESS REDACTED | | | BTC 0.00473712739566124<br>CEL 26.1370333363683 | | |
| 3.1.185374 | FLINT ADAMS | ADDRESS REDACTED | | | CEL 1.13626629956893 | | |
| 3.1.185375 | FLINT AFICIONADO | ADDRESS REDACTED | | | BTC 0.21768711603718<br>ETH 1.3290729610022<br>MATIC 146.349921276068<br>USDC 6523.86048979625<br>XLM 27.2315098202685 | | |
| 3.1.185376 | FLINT CHANDLER | ADDRESS REDACTED | | | AVAX 22.4895262881001<br>BTC 0.19005603989901<br>DOT 24.337267874595<br>ETH 6.8227413104465<br>LINK 187.815661730955<br>MATIC 729.104467042371<br>SOL 24.2667451873046<br>USDC 528.54025368729 | | |
| 3.1.185377 | FLIP BOEKHORST | ADDRESS REDACTED | | | BTC 0.00107038876519952<br>CEL 66.0342675678085<br>MCDAI 30 | | |
| 3.1.185378 | FLIP VAN DER WAAL | ADDRESS REDACTED | | | CEL 623.066452727182<br>USDC 21089.9585477258 | | |
| 3.1.185379 | FLIPPIE DE BEER | ADDRESS REDACTED | | | CEL 0.604376065860142<br>LUNC 225550.45936<br>SGB 302.04798111<br>XRP 100.766362 | | |
| 3.1.185380 | FLIUZA TAZIEVA | ADDRESS REDACTED | | | BTC 0.000000002009029345<br>CEL 0.937043190321611 | | |
| 3.1.185381 | FLO STOIA | ADDRESS REDACTED | | | CEL 3.35993785643564 | | |
| 3.1.185382 | FLOAREA GEORGESCU | ADDRESS REDACTED | | | ADA 0.122880951635811<br>BNB 0.00145397921656786<br>BTC 0.00037434699006547<br>CEL 0.988637539322453<br>USDC 0.000000561699950674<br>ZEC 0.00178009331186032 | | |
| 3.1.185383 | FLOATZEN D.O.O. | ADDRESS REDACTED | | | BSV 2278.66306407005<br>CEL 109948.117146999<br>ETH 1913.03437032723 | | |
| 3.1.185384 | FLOCA ADRIAN | ADDRESS REDACTED | | | ADA 33.76694<br>CEL 22.4173147461799<br>DOT 43.786316216478<br>SNX 55.2184064979817 | | |
| 3.1.185385 | FLOID THOMAS | ADDRESS REDACTED | | | ETH 0.0000484935047003349 | | |
| 3.1.185386 | FLOOR OEHLEN | ADDRESS REDACTED | | | CEL 3.75561607526902<br>MCDAI 30<br>USDC 464.677309<br>XRP 1 | | |
| 3.1.185387 | FLOOR SPRINGER | ADDRESS REDACTED | | | BTC 0.00118849660287987<br>CEL 6.11518797948782<br>DOT 0.0720399089419552 | | |
| 3.1.185388 | FLOOR WIBBENS | ADDRESS REDACTED | | | BTC 0.00009132732100592<br>BUSD 18.2900000222527<br>CEL 0.00413542815386299<br>ETH 0.00129332045859538<br>USDC 4.7662876799314 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.185389 | FLOR BOTINA PERDOMO | ADDRESS REDACTED | | | BTC 0.000007163416759017 | | |
| 3.1.185390 | FLOR CHAVES | ADDRESS REDACTED | | | ADA 0.115235136153829<br>BTC 0.000000458851582133 | | |
| 3.1.185391 | FLOR EVELIN MONTOYA ROMERO | ADDRESS REDACTED | | | CEL 6.22280411390762 | | |
| 3.1.185392 | FLOR FERNANDES | ADDRESS REDACTED | | | BTC 0.000010659310635845<br>USDT ERC20 0.0219437745845615 | | |
| 3.1.185393 | FLOR GARCIA | ADDRESS REDACTED | | | BTC 0.00005443329588656<br>USDC 9.72394302505228 | | |
| 3.1.185394 | FLOR GOMEZ | ADDRESS REDACTED | | | BTC 0.00121557813057115<br>SNX 108.832513241293 | | |
| 3.1.185395 | FLOR HERRERA | ADDRESS REDACTED | | | BTC 0.00361636457542188<br>ETH 0.0139320055149753<br>USDC 9.16781195653037 | | |
| 3.1.185396 | FLOR INES CARDONA DE ESCOBAR | ADDRESS REDACTED | | | BTC 0.00172497582565668<br>USDC 0.796408038075262 | | |
| 3.1.185397 | FLOR LOPEZ | ADDRESS REDACTED | | | CEL 48.2584304385359 | | |
| 3.1.185398 | FLOR MEJIA | ADDRESS REDACTED | | | USDC 568.687421594187 | | |
| 3.1.185399 | FLOR NITSCHE | ADDRESS REDACTED | | | BTC 0.0766790284927265<br>CEL 2.07954418715146<br>DOT 84.7430042465054 | | |
| 3.1.185400 | FLOR PHILIP | ADDRESS REDACTED | | | BTC 0.00880449882762435<br>USDT ERC20 342.462518044707 | | |
| 3.1.185401 | FLOR RAMIREZ | ADDRESS REDACTED | | | BTC 0.0000054528452053289 9<br>CEL 0.726749954473511<br>MCDAI 30. | | |
| 3.1.185402 | FLOR VILLEGAS LOPEZ | ADDRESS REDACTED | | | BTC 0.000000341547169727<br>MCDAI 0.199700060837972 | | |
| 3.1.185403 | FLOR ZAMORA | ADDRESS REDACTED | | | BTC 0.00760202344378669<br>CEL 67.1560467061601<br>ETH 0.0711455992715759<br>MCDAI 30<br>USDC 200<br>USDT ERC20 250 | | |
| 3.1.185404 | FLORA AIDA OCTAVIA STRIEFLER | ADDRESS REDACTED | | | BTC 0.000352211323211253 | | |
| 3.1.185405 | FLORA ALIYEVA | ADDRESS REDACTED | | | ETH 0.000071159553013321 | | |
| 3.1.185406 | FLORA ANTONIEWICZ-PARCHETA | ADDRESS REDACTED | | | CEL 7.86748597436721<br>USDT ERC20 201.928641113128 | | |
| 3.1.185407 | FLORA BETY LOPEZ | ADDRESS REDACTED | | | BTC 0.0112064927023475 | | |
| 3.1.185408 | FLORA BURNS | ADDRESS REDACTED | | | BTC 0.0899523631442532 | | |
| 3.1.185409 | FLORA CAMPBELL | ADDRESS REDACTED | | | BTC 0.00661757802262804<br>ETH 0.102972361777044 | | |
| 3.1.185410 | FLORA CASTILLO | ADDRESS REDACTED | | | BTC 0.000072420421025035 | | |
| 3.1.185411 | FLORA DA SILVA | ADDRESS REDACTED | | | BTC 0.00701777947851041<br>CEL 0.0245865285522766 | | |
| 3.1.185412 | FLORA EVARISTUS | ADDRESS REDACTED | | | ADA 0.195588447580885<br>BTC 0.00088700743009067<br>CEL 0.168139867925641<br>XRP 0.216841706291127 | | |
| 3.1.185413 | FLORA GONZALEZ LEDESMA | ADDRESS REDACTED | | | BTC 0.000013650586849112 | | |
| 3.1.185414 | FLORA HERMARY | ADDRESS REDACTED | | | BTC 0.02665769025026<br>CEL 85.6173159854949<br>DASH 2.27781417494561<br>ETH 0.349108444843732<br>LUNC 70.5833955538569<br>MATIC 3510.78730966215<br>SNX 39.1319033362041 | | |
| 3.1.185415 | FLORA KIM | ADDRESS REDACTED | | | PAX 66312.19622308<br>USDC 22.5522935438946 | | |
| 3.1.185416 | FLORA MA | ADDRESS REDACTED | | | BTC 0.000100784983206901<br>ETH 0.00548018411342986 | BTC 0.0633568210319037<br>ETH 4.56479404795868 | |
| 3.1.185417 | FLORA MASENS | ADDRESS REDACTED | | | BTC 1.02535194791186 | | |
| 3.1.185418 | FLORA MENDOZA | ADDRESS REDACTED | | | BTC 0.423346217071883<br>ETH 0.845393742950325 | | |
| 3.1.185419 | FLÓRA MIKONYA | ADDRESS REDACTED | | | BTC 0.00375841063031214<br>CEL 0.608187263778687<br>DOT 11.2014835110337<br>ETH 0.000378<br>USDT ERC20 50 | | |
| 3.1.185420 | FLORA PINTUSOONTORN | ADDRESS REDACTED | | | BTC 0.0324807596616498<br>ETH 3.2962752451393<br>USDT ERC20 14900.3076296112 | | |
| 3.1.185421 | FLORA SABILLON | ADDRESS REDACTED | | | ETH 0.00161762990389984 | | |
| 3.1.185422 | FLORA SEDRAKYAN | ADDRESS REDACTED | | | BTC 0.000584643514772699<br>LINK 21.2742414299692<br>UNI 20.4753855160236<br>XLM 563.348338988057 | | |
| 3.1.185423 | FLORA SWEED | ADDRESS REDACTED | | | BTC 0.0220256505887338 | | |
| 3.1.185424 | FLORA VILLANUEVA | ADDRESS REDACTED | | | BCH 0.0203964152211999<br>BTC 0.0222485621214236<br>CEL 11.1059965909186<br>DASH 0.0122787996427452<br>LTC 0.164265608237846 | | |
| 3.1.185425 | FLORA WANG | ADDRESS REDACTED | | | BTC 0.00106246457400262<br>CEL 0.0434182860918758<br>USDC 0.46299764267982 | | |
| 3.1.185426 | FLORA ZHOU | ADDRESS REDACTED | | | BTC 0.000000003735099762<br>CEL 7.38708831820694<br>LTC 2.71882911712338<br>USDC 201 | | |
| 3.1.185427 | FLORABEL STEVENS | ADDRESS REDACTED | | | BCH 0.467797971299599<br>BTC 0.000117782238074222<br>CEL 1.1259566586576 | | |
| 3.1.185428 | FLORADEL ABUNDO | ADDRESS REDACTED | | | BTC 0.0186954773582171<br>CEL 124.317375073577<br>ETH 0.09894418 | | |
| 3.1.185429 | FLORALBA USMA ARANZAZU | ADDRESS REDACTED | | | ADA 0.000000438880755691<br>BNB 0.000000000163480152<br>BTC 0.00262987950842106<br>CEL 25.5634457065902<br>USDC 652.411476866975 | | |
| 3.1.185430 | FLORAN BAILLIF | ADDRESS REDACTED | | | BTC 0.000000001468703123<br>CEL 0.0092629388875841<br>USDC 0.734830678453537 | | |
| 3.1.185431 | FLORAN KUSTA | ADDRESS REDACTED | | | CEL 8.15404647423069<br>DASH 5.05048054 | | |
| 3.1.185432 | FLORAN WIT | ADDRESS REDACTED | | | CEL 6.74411560241729<br>DASH 0.588440960593973<br>ETH 2.01490793588252<br>LINK 72.9868022440709<br>LTC 3.74824588109698<br>MCDAI 42.3978452841409<br>UNI 104.504270949471<br>XRP 3528.43799624038 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.185433 | FLORANCE YOANN | ADDRESS REDACTED | | | AAVE 0.00884454968069864<br>ADA 2.193250764531<br>BTC 0.000003449098718909<br>CEL 710.960054936413<br>COMP 0.00342419789571443<br>DOT 0.212423851897623<br>ETH 0.000007123834671945<br>LTC 0.00313614565200531<br>LUNC 0.0278227084054646<br>MANA 0.0443380679431821<br>MATIC 1.94530098453642<br>SNX 0.419560699758382<br>UNI 0.0225136562013688<br>XLM 0.723105091885117<br>XRP 226659.937966913<br>ZRX 0.289503544565038 | | |
| 3.1.185434 | FLORANGEL URIBE GONZALEZ | ADDRESS REDACTED | | | BTC 0.0125201661688551<br>ETH 0.217444366163127<br>SNX 12.3121690968669 | | |
| 3.1.185435 | FLORANTE ANCHETA | ADDRESS REDACTED | | | AAVE 0.00233198108648335<br>BTC 0.054312662290771<br>ETH 1.6270894810642<br>MATIC 1568.2360575889 | | |
| 3.1.185436 | FLORBELA MARIA MARTINS FERREIRA NEVES | ADDRESS REDACTED | | | BTC 0.0000000600395461<br>CEL 1.54800269764138 | | |
| 3.1.185437 | FLORDELIZ BULABON | ADDRESS REDACTED | | | CEL 2.14355023467245 | | |
| 3.1.185438 | FLORDELIZA AZURIN | ADDRESS REDACTED | | | AAVE 14.9604044145955<br>BTC 2.18052553893605<br>COMP 10.8236784663202<br>DASH 0.0181690779757405<br>DOT 599.031868270254<br>ETH 17.3508144588023<br>LUNC 89.261377889246<br>MATIC 10435.5631198274<br>SNX 794.303156669647<br>SOL 256.64500379959<br>UMA 33.4417812789749<br>UNI 50.3393189145893<br>USDC 34.3845702650013 | | |
| 3.1.185439 | FLORDELIZA CASTILLO | ADDRESS REDACTED | | | BTC 0.000000006646013428<br>CEL 0.991363659615637 | | |
| 3.1.185440 | FLORDELUZ SANTOS MCDOUGALL | ADDRESS REDACTED | | | BTC 1.20013327652822 | | |
| 3.1.185441 | FLORDON DEMA | ADDRESS REDACTED | | | BTC 0.000000007139619238<br>CEL 0.728211581695045 | | |
| 3.1.185442 | FLORE SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000009865454753<br>CEL 0.466510762194053 | | |
| 3.1.185443 | FLOREA DRAGU | ADDRESS REDACTED | | | BNB 0.981335182177982<br>BTC 0.00190648675944868<br>USDT ERC20 272.943534647681 | | |
| 3.1.185444 | FLOREA FABIAN IACOB | ADDRESS REDACTED | | | BTC 0.000000820607749288<br>XRP 0.409606164401603 | | |
| 3.1.185445 | FLOREBETH GAFATE | ADDRESS REDACTED | | | BTC 0.0437308662432226<br>CEL 0.0254474343515931<br>ETH 0.826640575052825 | | |
| 3.1.185446 | FLOREEN JOY DEMAVIVAS | ADDRESS REDACTED | | | ADA 0.000000197368539735<br>AVAX 7.13718606813922<br>BAT 0.136306675383825<br>BNB 0.000000009927664638<br>BTC 0.000000002115955095<br>CEL 319.372011136458<br>DOT 0.000000000044104841<br>ETH 1.02085559366878<br>LUNC 2.99268181400566 | | |
| 3.1.185447 | FLORENCE ALBERS | ADDRESS REDACTED | | | ADA 168.646098624811<br>BTC 0.571905521979796<br>DOT 288.447694452614<br>SNX 287.659743365095<br>USDC 180645.612853058<br>XLM 3056.1199607928 | | |
| 3.1.185448 | FLORENCE BAKKER | ADDRESS REDACTED | | | BTC 0.00127569962048953<br>XRP 939.007067820788 | | |
| 3.1.185449 | FLORENCE BOUBY | ADDRESS REDACTED | | | BTC 0.000575150854321668<br>CEL 0.335723837726121<br>ETH 0.00165744130573448 | | |
| 3.1.185450 | FLORENCE CASUAR | ADDRESS REDACTED | | | BTC 0.0193695279467992<br>CEL 44.2399555155425<br>ETH 0.850915216240573<br>USDC 1072.805117 | | |
| 3.1.185451 | FLORENCE CHABOT | ADDRESS REDACTED | | | BTC 0.00111156140056637<br>CEL 4.51377270970379<br>USDT ERC20 3154.7843895587 | | |
| 3.1.185452 | FLORENCE CLARIN | ADDRESS REDACTED | | | USDC 0.811833684675658 | | |
| 3.1.185453 | FLORENCE ERRAJI | ADDRESS REDACTED | | | CEL 0.709825133077441<br>ETH 0.000000572965483339<br>XLM 0.000000199773204209 | | |
| 3.1.185454 | FLORENCE FAORO | ADDRESS REDACTED | | | ETH 0.417170406026268<br>USDT ERC20 1.265696667289 | | |
| 3.1.185455 | FLORENCE GINOYER | ADDRESS REDACTED | | | BTC 0.142420862429773<br>CEL 476.702226090468<br>USDC 1000 | | |
| 3.1.185456 | FLORENCE JACQUEMOND | ADDRESS REDACTED | | | ADA 1021.81811631861<br>BTC 0.215817189615354<br>CEL 7.99421125810447<br>DOT 379.634722259963<br>ETH 14.5600349627644<br>LINK 0.0138959493401788<br>LUNC 91.7713841067026<br>MATIC 982.640371087081<br>PAX 0.408108220487525<br>USDT ERC20 8.43666314194493 | | |
| 3.1.185457 | FLORENCE JAVET | ADDRESS REDACTED | | | BTC 0.118278357330711 | | |
| 3.1.185458 | FLORENCE JUMPP | ADDRESS REDACTED | | | BTC 0.000811592142580175 | | |
| 3.1.185459 | FLORENCE LAREQUI | ADDRESS REDACTED | | | BTC 0.000002580341517498<br>USDC 0.760017450708562<br>USDT ERC20 0.434039460574631 | | |
| 3.1.185460 | FLORENCE LEI | ADDRESS REDACTED | | | BTC 0.00652479933914003<br>USDC 6214.9228636868 | | |
| 3.1.185461 | FLORENCE LEWIS | ADDRESS REDACTED | | | USDC 0.00771259585183899 | | |
| 3.1.185462 | FLORENCE LI MALDONADO | ADDRESS REDACTED | | | BTC 0.000380495276703756 | | |
| 3.1.185463 | FLORENCE LONDE | ADDRESS REDACTED | | | BTC 0.00127707718711121<br>CEL 113.041873549411 | | |
| 3.1.185464 | FLORENCE LOY RU YAN | ADDRESS REDACTED | | | BTC 0.0011901753256658<br>CEL 0.0211595620964905<br>ETH 0.292934133459283 | | |
| 3.1.185465 | FLORENCE LUKA | ADDRESS REDACTED | | | BTC 0.00034421<br>CEL 0.921790265622052 | | |
| 3.1.185466 | FLORENCE MBALEWE | ADDRESS REDACTED | | | BTC 0.00113855514404877<br>SNX 39.8211866365941<br>USDC 512.80495975789 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.185467 | FLORENCE MIETTE | ADDRESS REDACTED | | | CEL 3185.18130130738<br>XRP 4849.61578 | | |
| 3.1.185468 | FLORENCE MON | ADDRESS REDACTED | | | ETH 0.000252836840140254<br>MATIC 1.68803706558286 | | |
| 3.1.185469 | FLORENCE MWANGALA MUHONGO | ADDRESS REDACTED | | | BTC 0.00605703173097283<br>CEL 61.368324369189 | | |
| 3.1.185470 | FLORENCE NGUYEN | ADDRESS REDACTED | | | BAT 17420.9357419829<br>BTC 0.0161365420027289<br>ETH 0.102650121473602 | | |
| 3.1.185471 | FLORENCE ROBERTS | ADDRESS REDACTED | | | ADA 244.63022288809<br>BTC 0.220537590188404<br>DOT 10.4658509319058<br>ETH 2.13819345022336<br>GUSD 1395.16708267179<br>PAXG 1.0753860778384<br>SNX 52.0939793097509<br>UNI 21.5927951450124<br>USDC 26484.3541127174 | | |
| 3.1.185472 | FLORENCE ROUPE | ADDRESS REDACTED | | | BTC 0.00109873542759313<br>USDC 446.733518235138 | | |
| 3.1.185473 | FLORENCE SANGARE | ADDRESS REDACTED | | | CEL 13.8574056949141<br>MATIC 284.937190034682<br>MCDAI 26.92801865<br>XLM 18.4727143 | | |
| 3.1.185474 | FLORENCE SEEPERSAD | ADDRESS REDACTED | | | ADA 0.037027136976635<br>BTC 0.000000228883992028<br>GUSD 0.00491491955758684<br>USDC 0.00048141198643717 | | |
| 3.1.185475 | FLORENCE SHUNGUBE | ADDRESS REDACTED | | | CEL 20.2638559825905<br>ETH 0.00000034 | | |
| 3.1.185476 | FLORENCE TANTRAPHOL | ADDRESS REDACTED | | | USDC 5133.00729735704 | | |
| 3.1.185477 | FLORENCE WILLIAMSON | ADDRESS REDACTED | | | BTC 0.027459368303629 | | |
| 3.1.185478 | FLORENCE WONG | ADDRESS REDACTED | | | BTC 0.000004975563390698 | | |
| 3.1.185479 | FLORENCIA ACOSTA | ADDRESS REDACTED | | | BTC 0.000000005456489383<br>CEL 0.557168070502481 | | |
| 3.1.185480 | FLORENCIA ALEJANDRA RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000001816489709<br>CEL 0.000062833759654202 | | |
| 3.1.185481 | FLORENCIA ALFONSO | ADDRESS REDACTED | | | BTC 0.000000008142615116<br>CEL 0.232565520691626 | | |
| 3.1.185482 | FLORENCIA ALVAREZ | ADDRESS REDACTED | | | BTC 0.0093232665401618<br>CEL 0.355343419413957<br>USDC 0.307681085263554 | | |
| 3.1.185483 | FLORENCIA ANAHI CUEVAS | ADDRESS REDACTED | | | BTC 0.000000244594315916 | | |
| 3.1.185484 | FLORENCIA ANDREA CORREA ESPINOSA | ADDRESS REDACTED | | | BNB 0.00131838862315466<br>BTC 0.000001169569890822 | | |
| 3.1.185485 | FLORENCIA ANFUSO | ADDRESS REDACTED | | | BTC 0.0514276617412914<br>CEL 42.6086937960968 | | |
| 3.1.185486 | FLORENCIA ARIAS | ADDRESS REDACTED | | | MCDAI 0.00379663553720555 | | |
| 3.1.185487 | FLORENCIA AYELEN PAURI | ADDRESS REDACTED | | | BTC 0.0000105252822944499<br>USDC 0.359530783205937 | | |
| 3.1.185488 | FLORENCIA BAIOCCO | ADDRESS REDACTED | | | BTC 0.00112109989105192<br>USDC 413.320157096747 | | |
| 3.1.185489 | FLORENCIA BALDINI | ADDRESS REDACTED | | | BTC 0.0028855719379041<br>ETH 0.427351083049745 | | |
| 3.1.185490 | FLORENCIA BELEN BARDALLO | ADDRESS REDACTED | | | BTC 0.000000284103779758<br>CEL 0.810808197394258 | | |
| 3.1.185491 | FLORENCIA BERTOLA | ADDRESS REDACTED | | | BTC 0.000000037044756467<br>USDT ERC20 0.445646134083883 | | |
| 3.1.185492 | FLORENCIA BITOCHI | ADDRESS REDACTED | | | BTC 0.000000627560732707<br>USDT ERC20 0.562682221736404 | | |
| 3.1.185493 | FLORENCIA BOSCAROL | ADDRESS REDACTED | | | BNB 0.000871734618582376<br>BTC 0.000001546647298238 | | |
| 3.1.185494 | FLORENCIA CACERES | ADDRESS REDACTED | | | BTC 0.000000412109861543<br>USDC 0.00242166818310158 | | |
| 3.1.185495 | FLORENCIA CAMINOS | ADDRESS REDACTED | | | BTC 0.000004033735915326<br>CEL 0.00326811899591069<br>USDT ERC20 0.26 | | |
| 3.1.185496 | FLORENCIA CAPELLO | ADDRESS REDACTED | | | BTC 0.0022497997434851<br>CEL 0.0870424464196861 | | |
| 3.1.185497 | FLORENCIA CAROLINA DUARTE | ADDRESS REDACTED | | | BTC 0.010579890744819<br>ETH 0.000001891323786458<br>LTC 0.000927288250844163 | | |
| 3.1.185498 | FLORENCIA CASTILLO | ADDRESS REDACTED | | | BTC 0.000000005591736844<br>CEL 0.833086084618555 | | |
| 3.1.185499 | FLORENCIA CHOMNALEZ | ADDRESS REDACTED | | | BTC 0.00000030107353351 | | |
| 3.1.185500 | FLORENCIA CHOMNALEZ | ADDRESS REDACTED | | | BTC 0.00000000479146874<br>CEL 0.139912393121237 | | |
| 3.1.185501 | FLORENCIA COIFMAN | ADDRESS REDACTED | | | BTC 0.000000445687143<br>USDT ERC20 0.26101853965483 | | |
| 3.1.185502 | FLORENCIA CRUZ | ADDRESS REDACTED | | | BTC 0.00092608606842191<br>CEL 0.332364064227783<br>MCDAI 0.0020361520753779 | | |
| 3.1.185503 | FLORENCIA D MENDOZA | ADDRESS REDACTED | | | BTC 0.00166906915260748<br>CEL 6.61443679288047<br>USDC 485.754176751541 | | |
| 3.1.185504 | FLORENCIA D’ELIA | ADDRESS REDACTED | | | BTC 0.000000377494363378<br>MCDAI 0.563868862999148 | | |
| 3.1.185505 | FLORENCIA DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.000000360972876304<br>USDT ERC20 0.758930428829314 | | |
| 3.1.185506 | FLORENCIA EDITH COLMAN | ADDRESS REDACTED | | | BTC 0.000000007337361827<br>CEL 0.58036327638999 | | |
| 3.1.185507 | FLORENCIA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000012215991300072<br>CEL 0.501511663023299 | | |
| 3.1.185508 | FLORENCIA FERRARI | ADDRESS REDACTED | | | BTC 0.000000598517717065<br>USDC 0.383852673677871 | | |
| 3.1.185509 | FLORENCIA GASTON | ADDRESS REDACTED | | | BTC 0.000000155798212842<br>CEL 0.58417594076029 | | |
| 3.1.185510 | FLORENCIA GHERSINI | ADDRESS REDACTED | | | BTC 0.00000081873507843<br>BUSD 1.06938997455405 | | |
| 3.1.185511 | FLORENCIA GIMENA CONTRERAS | ADDRESS REDACTED | | | BTC 0.0109751545712136<br>ETH 0.00162604272306549 | | |
| 3.1.185512 | FLORENCIA GOMEZ | ADDRESS REDACTED | | | BTC 0.00224114368604427<br>BUSD 1.54626814758281 | | |
| 3.1.185513 | FLORENCIA GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000005810000759<br>CEL 0.0915695712386577<br>DOT 0.00624175236268163 | | |
| 3.1.185514 | FLORENCIA GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00107728438153103<br>USDC 0.665723096347614 | | |
| 3.1.185515 | FLORENCIA GUEVARA YUNES | ADDRESS REDACTED | | | BTC 0.000001671050710155<br>CEL 0.00928729462992683 | | |
| 3.1.185516 | FLORENCIA LEVI | ADDRESS REDACTED | | | CEL 1.07982093620053 | | |
| 3.1.185517 | FLORENCIA LOURDES GENNA | ADDRESS REDACTED | | | BNB 1.0320866125308<br>BTC 0.00113381255810789<br>CEL 28.638634781861<br>USDC 461.350471 | | |
| 3.1.185518 | FLORENCIA LOZANO | ADDRESS REDACTED | | | BTC 0.000000006824747183<br>USDT ERC20 0.000000251169586645 | | |
| 3.1.185519 | FLORENCIA LUCIA MEDERO | ADDRESS REDACTED | | | BTC 0.000012207797564929<br>CEL 0.0453919648867664 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.185520 | FLORENCIA LUDMILA JERRIB | ADDRESS REDACTED | | | BTC 0.000000546315871498<br>CEL 1.23339534238858 | | |
| 3.1.185521 | FLORENCIA LUGONES | ADDRESS REDACTED | | | ADA 0.161916454678384<br>BTC 0.00000068486403419 | | |
| 3.1.185522 | FLORENCIA LUQUE ENCINA | ADDRESS REDACTED | | | CEL 0.0443833814099663 | | |
| 3.1.185523 | FLORENCIA MARCELA PERA | ADDRESS REDACTED | | | BTC 0.000000654026624474<br>ETH 0.000106227344322216 | | |
| 3.1.185524 | FLORENCIA MARCELA SEOANE | ADDRESS REDACTED | | | BTC 0.000008636287911557<br>ETH 0.000001400870217872 | | |
| 3.1.185525 | FLORENCIA MARIA ITATI BARRIOS | ADDRESS REDACTED | | | BTC 0.000000000781779222<br>CEL 0.0344962255765178 | | |
| 3.1.185526 | FLORENCIA MARIANA MEANO LEGO | ADDRESS REDACTED | | | BTC 0.0192990787768251 | | |
| 3.1.185527 | FLORENCIA MARINA MESA | ADDRESS REDACTED | | | BTC 0.00129871256330741<br>ETH 0.00150117085908095<br>USDC 412.030641016213 | | |
| 3.1.185528 | FLORENCIA MARTIN | ADDRESS REDACTED | | | BTC 0.000000919305478968<br>USDC 0.000000379622757661 | | |
| 3.1.185529 | FLORENCIA MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000005420206971<br>CEL 0.544208253343256 | | |
| 3.1.185530 | FLORENCIA MEAÑO | ADDRESS REDACTED | | | ADA 0.179455103716636<br>BAT 0.0213505728460102<br>BNB 0.00115102066976136<br>BTC 0.000003051741206557<br>BUSD 0.00704057230649313<br>CEL 0.968985525921702<br>ETH 0.000001394948092526<br>LUNC 0.00672594696419781<br>MATIC 0.306146011631988<br>MCDAI 0.0133867230814862<br>USDC 0.532166622971617<br>USDT ERC20 0.510133851129628<br>XRP 0.0506930782928007 | | |
| 3.1.185531 | FLORENCIA MELANI CERVINO PUIGH | ADDRESS REDACTED | | | CEL 0.00615260469899998 | | |
| 3.1.185532 | FLORENCIA MICAELA SOPLAN | ADDRESS REDACTED | | | BTC 0.0152925043067291 | | |
| 3.1.185533 | FLORENCIA MIRANDA | ADDRESS REDACTED | | | BTC 0.000000008140398049<br>CEL 1.22796637951222 | | |
| 3.1.185534 | FLORENCIA MORALES | ADDRESS REDACTED | | | BTC 0.000000694935982544<br>LTC 0.00115958815220887 | | |
| 3.1.185535 | FLORENCIA MORICONI | ADDRESS REDACTED | | | BTC 0.0133171134411091<br>MCDAI 353.919711231701 | | |
| 3.1.185536 | FLORENCIA NATALIA BARRIENTOS | ADDRESS REDACTED | | | BTC 0.000000223122044118<br>ETH 0.000003260940163769<br>USDC 0.6060659957931 | | |
| 3.1.185537 | FLORENCIA ODONE | ADDRESS REDACTED | | | BTC 0.000919864140557893 | | |
| 3.1.185538 | FLORENCIA OPALO ALBERTI | ADDRESS REDACTED | | | BTC 0.000018129682233747 | | |
| 3.1.185539 | FLORENCIA PARRILLA | ADDRESS REDACTED | | | BTC 0.00109943405937936<br>ETH 0.000257004217813133 | | |
| 3.1.185540 | FLORENCIA PORCEL DE PERALTA | ADDRESS REDACTED | | | BTC 0.000000006425513715<br>MCDAI 0.414039466916603<br>USDC 0.0206954488336432 | | |
| 3.1.185541 | FLORENCIA QUINTEROS | ADDRESS REDACTED | | | BTC 0.000002258171169059<br>USDT ERC20 0.988769737510813 | | |
| 3.1.185542 | FLORENCIA RE | ADDRESS REDACTED | | | BTC 0.00106294450071244<br>USDC 436.474042178693 | | |
| 3.1.185543 | FLORENCIA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000001792580454337<br>USDT ERC20 1.25217168887769 | | |
| 3.1.185544 | FLORENCIA SANCHEZ | ADDRESS REDACTED | | | CEL 0.0415590625775085 | | |
| 3.1.185545 | FLORENCIA SCHMIT | ADDRESS REDACTED | | | BTC 0.000000003368220314<br>CEL 0.62898512307532 | | |
| 3.1.185546 | FLORENCIA SOFIA LUCERO | ADDRESS REDACTED | | | BTC 0.000000975164603388<br>MCDAI 1.16839486510916 | | |
| 3.1.185547 | FLORENCIA SOFIA MASTBAUM | ADDRESS REDACTED | | | BTC 0.000000003258082145<br>CEL 0.0915897805670654 | | |
| 3.1.185548 | FLORENCIA TABERLA | ADDRESS REDACTED | | | CEL 0.519261833502282<br>ETH 0.01181809 | | |
| 3.1.185549 | FLORENCIA TAN JUN | ADDRESS REDACTED | | | BTC 0.00128297239043415<br>USDT ERC20 2.4730993318699 | | |
| 3.1.185550 | FLORENCIA TESTA | ADDRESS REDACTED | | | CEL 0.2073279352785 | | |
| 3.1.185551 | FLORENCIA TOLEDO | ADDRESS REDACTED | | | BTC 0.000008522243191325 | | |
| 3.1.185552 | FLORENCIA TORRES | ADDRESS REDACTED | | | BTC 0.00108958573950184<br>USDC 402.010762089743 | | |
| 3.1.185553 | FLORENCIA VARGA | ADDRESS REDACTED | | | BTC 0.000001144823755299<br>USDT ERC20 0.418733911420568 | | |
| 3.1.185554 | FLORENCIA VAZQUEZ TORRES | ADDRESS REDACTED | | | BTC 0.000000000313363295<br>CEL 1.05438634240464 | | |
| 3.1.185555 | FLORENCIA VELA | ADDRESS REDACTED | | | BTC 0.000000226715629615<br>USDC 0.496108797617926 | | |
| 3.1.185556 | FLORENCIA VERGARA | ADDRESS REDACTED | | | BTC 0.000000008765194241<br>CEL 0.0386001156672766 | | |
| 3.1.185557 | FLORENCIA WOLF | ADDRESS REDACTED | | | BTC 0.0224247127750855<br>USDT ERC20 222.97158750022 | | |
| 3.1.185558 | FLORENCIA YEMINA TORRES | ADDRESS REDACTED | | | BNB 0.000361548234882404<br>BTC 0.000000871410696687 | | |
| 3.1.185559 | FLORENCIA ZANAZZO | ADDRESS REDACTED | | | BTC 0.000001589292436533<br>USDT ERC20 0.368823287944584 | | |
| 3.1.185560 | FLORENCIO ANGELO LUCERO | ADDRESS REDACTED | | | CEL 0.0205885635054124<br>DOT 16.0564036779822<br>ETH 0.000183376602822933<br>MATIC 101.95757987621<br>SNX 0.228354532317203<br>TUSD 646.218190085913 | | |
| 3.1.185561 | FLORENCIO EIRANOVA | ADDRESS REDACTED | | | DOT 53.1345090215443<br>LTC 2.03505391964836<br>MATIC 8876.3812092847 | | |
| 3.1.185562 | FLORENCIO LUCAS | ADDRESS REDACTED | | | BTC 0.000000006666227434<br>CEL 0.173606857948962<br>USDC 0.000000092760312363 | | |
| 3.1.185563 | FLORENCIO MARTINEZ | ADDRESS REDACTED | | | AAVE 24.3307521631854<br>ADA 9195.53041763925<br>COMP 0.0162013485487307<br>ETH 15.3817905667421<br>KNC 298.941581289224<br>MATIC 13417.2518949504<br>XLM 2.78941007186415<br>ZRX 5549.82739552588 | | |
| 3.1.185564 | FLORENCIO MARTINEZ MAMANI | ADDRESS REDACTED | | | BTC 0.000000648155160924<br>CEL 0.0652086492971919<br>USDT ERC20 0.160003936048621 | | |
| 3.1.185565 | FLORENCIO NAYVE | ADDRESS REDACTED | | | ADA 10290.3974339091<br>MANA 0.0672020332752299 | | |
| 3.1.185566 | FLORENCIO VIELA SACRISTAN | ADDRESS REDACTED | | | BTC 0.000009592714372576<br>BUSD 0.320591551788258<br>MCDAI 0.0614265078869354<br>USDC 0.00287514518330199 | | |
| 3.1.185567 | FLORENDA ACOPE | ADDRESS REDACTED | | | XRP 0.120321248667502 | | |
| 3.1.185568 | FLORENS CEDRIC JEAN PAUL | ADDRESS REDACTED | | | BTC 1.16592625450468<br>ETH 4.02273714562396 | | |
| 3.1.185569 | FLORENS DOMINIK DISSON | ADDRESS REDACTED | | | BTC 0.000000385225264831 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.185570 | FLORENT AVDIJAJ | ADDRESS REDACTED | | | ADA 804.33229345358<br>BTC 0.000862216898330912<br>CEL 0.692630963950122<br>ETH 0.19560139904251<br>SOL 6.28672323181544<br>USDC 0.5946580208748 | | |
| 3.1.185571 | FLORENT BACHELIN | ADDRESS REDACTED | | | BTC 0.0253964490195002<br>MATIC 0.509165575721382<br>SNX 0.176662007094356 | | |
| 3.1.185572 | FLORENT BARTOLI | ADDRESS REDACTED | | | BTC 0.000137964668998083<br>CEL 0.693430969066221<br>ETH 0.00100128896900611<br>MCDAI 0.00416301492689183<br>UNI 0.158291161645015<br>USDC 0.000000594816242508<br>XAUT 0.000085056760536859 | | |
| 3.1.185573 | FLORENT BELOT | ADDRESS REDACTED | | | CEL 1.06066463517717<br>ETH 0.0130014321009795 | | |
| 3.1.185574 | FLORENT BERNARDINI | ADDRESS REDACTED | | | CEL 12.7601556730943<br>ETH 0.39000463<br>SNX 22.86612394 | | |
| 3.1.185575 | FLORENT BERREZ | ADDRESS REDACTED | | | BTC 0.000000735916909628 | | |
| 3.1.185576 | FLORENT BERTHUIT | ADDRESS REDACTED | | | XLM 78.3103202345965 | | |
| 3.1.185577 | FLORENT BIBILONI | ADDRESS REDACTED | | | BTC 0.00331512643072499 | | |
| 3.1.185578 | FLORENT BOHARD | ADDRESS REDACTED | | | CEL 0.0214564678843011<br>XLM 27.2773438 | | |
| 3.1.185579 | FLORENT BONHOURE | ADDRESS REDACTED | | | BTC 0.00235221817504677<br>CEL 35.9293192927019<br>USDC 202<br>USDT ERC20 878.863761463606 | | |
| 3.1.185580 | FLORENT BRONCHAIN | ADDRESS REDACTED | | | AAVE 3.05312241<br>BTC 0.00130032325161462<br>CEL 298.088183831749<br>MATIC 332.37232096 | | |
| 3.1.185581 | FLORENT BUFFIÈRE | ADDRESS REDACTED | | | ADA 12373.043478<br>AVAX 68.4552902863739<br>BTC 0.529882735257621<br>CEL 2875.6491684828<br>DOT 0.000000000088637008<br>LTC 0.000000000597467319<br>MATIC 30000<br>SNX 50.8 | | |
| 3.1.185582 | FLORENT BUTIN | ADDRESS REDACTED | | | BTC 0.00000886568817735<br>ETH 0.00714439455530128<br>USDC 0.0870110328908874<br>USDT ERC20 36.2629351022483 | | |
| 3.1.185583 | FLORENT CASTEIGNAU | ADDRESS REDACTED | | | USDC 1.15937229263767 | | |
| 3.1.185584 | FLORENT CHABRY | ADDRESS REDACTED | | | BTC 0.000087948114052048<br>ETH 0.00181475256331004<br>USDC 0.378060963615182 | | |
| 3.1.185585 | FLORENT CHAPEAU | ADDRESS REDACTED | | | BTC 0.167372817217053<br>CEL 167.152326694416<br>DASH 5.48662225491644<br>DOT 36.1625544804214<br>ETH 1.0161863180072<br>LTC 2.20504<br>UNI 16.0327<br>XLM 918.35956<br>XRP 4257.29958541683 | | |
| 3.1.185586 | FLORENT CHAUMONT | ADDRESS REDACTED | | | USDC 0.147638178220887 | | |
| 3.1.185587 | FLORENT CHAZARRA | ADDRESS REDACTED | | | BTC 0.00231485822704569<br>CEL 25.7455570305096<br>COMP 0.75354777 | | |
| 3.1.185588 | FLORENT CLERC | ADDRESS REDACTED | | | ADA 182.222727536993<br>BTC 0.00125228747393637<br>CEL 1.11183097532546<br>DOT 5.63773825392191<br>ETH 0.488968904273467<br>LTC 0.31095492777806<br>USDC 54.5902162988292 | | |
| 3.1.185589 | FLORENT CONTASTIN | ADDRESS REDACTED | | | ADA 533.761861453275<br>BTC 0.00177771561928511<br>CEL 3.46134420184201<br>USDC 734.854097457087 | | |
| 3.1.185590 | FLORENT CORDIER | ADDRESS REDACTED | | | USDC 5.5976822726092 | | |
| 3.1.185591 | FLORENT COULIN | ADDRESS REDACTED | | | BTC 0.000004714542821881<br>CEL 0.00696738790366111<br>ETH 0.000264866343428339 | | |
| 3.1.185592 | FLORENT COVET | ADDRESS REDACTED | | | BTC 0.0000200331389818099<br>CEL 32.6799373477821<br>USDC 3.83616920471961 | | |
| 3.1.185593 | FLORENT CRYPTO | ADDRESS REDACTED | | | BTC 0.00000012640631396<br>CEL 1.38425114860332<br>MATIC 26.642 | | |
| 3.1.185594 | FLORENT D'ALÈS | ADDRESS REDACTED | | | BNB 0.0258340313283084<br>BTC 0.000992440980650576<br>CEL 27.3317309130149<br>USDT ERC20 514.3506 | | |
| 3.1.185595 | FLORENT DALLOIS | ADDRESS REDACTED | | | CEL 0.0414506551976422<br>ETH 0.00144441961001342 | | |
| 3.1.185596 | FLORENT DAVID | ADDRESS REDACTED | | | AAVE 4.39700808111753<br>BTC 0.768300003802067<br>CEL 183.25011377735<br>ETH 3.17658768606119<br>MATIC 171.76007<br>XRP 2745.32191 | | |
| 3.1.185597 | FLORENT DE SOUSA | ADDRESS REDACTED | | | BNB 1.38354298657743<br>BTC 0.00158694893198336<br>CEL 0.809397380089596<br>LUNC 0.483230325765122 | | |
| 3.1.185598 | FLORENT DEBAILLY | ADDRESS REDACTED | | | CEL 21.3223214216574<br>DOT 2.85979009752338<br>ETH 0.0884453004824643<br>LUNC 1.90066298584513 | | |
| 3.1.185599 | FLORENT DELAVOUS | ADDRESS REDACTED | | | CEL 0.101148530159232 | | |
| 3.1.185600 | FLORENT DHAYNAUT | ADDRESS REDACTED | | | 1INCH 258.545812656507<br>AAVE 8.12401555060111<br>ADA 100.891182979461<br>BTC 0.221064832145482<br>CEL 18.3920832657957<br>DOT 5.15751021911792<br>ETH 4.19988922841449<br>LINK 6.95339203767494<br>LPT 9.4<br>MANA 295.234017471317<br>MATIC 1020.30930066613<br>SOL 23.99<br>USDC 17922.2819867538 | | |
| 3.1.185601 | FLORENT DUBOIS | ADDRESS REDACTED | | | BTC 0.000572871038446322<br>ETH 1.23733260335023 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.185602 | FLORENT DURUISSEAU | ADDRESS REDACTED | | | ADA 1.48254161113089<br>BTC 0.000004442338351664<br>DOT 0.170260378584567<br>ETH 0.00218627234962344<br>USDT ERC20 2.70239703800713 | | |
| 3.1.185603 | FLORENT EMMANUEL BENJAMIN BIABAUT | ADDRESS REDACTED | | | ADA 149.615634969161<br>BTC 0.000024447822330854<br>DOT 7.92801217975777<br>ETH 0.000231014310675627 | | |
| 3.1.185604 | FLORENT FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000009881064104<br>CEL 0.0122814563564658<br>SGB 464.16593014779<br>XRP 0.00212470628549928 | | |
| 3.1.185605 | FLORENT FERRERO | ADDRESS REDACTED | | | BTC 0.00690637958054076<br>CEL 4.41479559740446<br>ETH 0.0627415807879918 | | |
| 3.1.185606 | FLORENT FETTU | ADDRESS REDACTED | | | ADA 36.5875944067366<br>AVAX 3.17777914821212<br>BNB 0.0916236506567601<br>BTC 0.000040313819553223<br>CEL 0.118088899842067<br>DOT 9.17074362326<br>ETC 0.000708664203264064<br>ETH 0.000222130044844713<br>LUNC 0.39<br>SOL 1.10130009785067 | | |
| 3.1.185607 | FLORENT FOLTZER | ADDRESS REDACTED | | | CEL 1.43666879788415<br>DOT 1.72352972972084<br>SOL 1.00984908 | | |
| 3.1.185608 | FLORENT FOUREST | ADDRESS REDACTED | | | BTC 0.01622703285914<br>CEL 17.5943703248768 | | |
| 3.1.185609 | FLORENT FOURNIER | ADDRESS REDACTED | | | CEL 0.0578416464976532 | | |
| 3.1.185610 | FLORENT FRANCO P RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000060974608507337<br>ETH 0.000893551347357909 | | |
| 3.1.185611 | FLORENT FRANCOIS JOSEPH SEEL | ADDRESS REDACTED | | | BTC 0.0023648541576869<br>ETH 0.259794054183194 | | |
| 3.1.185612 | FLORENT GIEHMANN | ADDRESS REDACTED | | | BTC 0.000743726941547302<br>BUSD 244.342813677631 | | |
| 3.1.185613 | FLORENT GINESTE | ADDRESS REDACTED | | | CEL 136.579019866585<br>ETH 2.1031155 | | |
| 3.1.185614 | FLORENT GIRONDE | ADDRESS REDACTED | | | BTC 0.00019347<br>CEL 0.189143157532219 | | |
| 3.1.185615 | FLORENT GONZALEZ | ADDRESS REDACTED | | | BTC 0.00203258817980147 | | |
| 3.1.185616 | FLORENT GUILLOTH | ADDRESS REDACTED | | | BTC 0.000007319752674051 | | |
| 3.1.185617 | FLORENT GUILLOU | ADDRESS REDACTED | | | CEL 701.301688797681<br>PAXG 0.000995442238194515<br>USDT ERC20 0.000000751880320113 | | |
| 3.1.185618 | FLORENT HADJAB | ADDRESS REDACTED | | | BTC 0.000000000211184659<br>CEL 606.680736134952<br>USDC 20 | | |
| 3.1.185619 | FLORENT HALLAM | ADDRESS REDACTED | | | BTC 0.000000009561693504<br>CEL 44.632300776802<br>DOT 0.000000000039703031<br>EOS 0.000056437000335359<br>LINK 0.000715655619630787<br>LTC 0.000000008221652633<br>XRP 0.000000969580194441<br>ZEC 0.000000007922329287 | | |
| 3.1.185620 | FLORENT HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00202131534514137<br>CEL 20.7360074555128<br>USDT ERC20 450 | | |
| 3.1.185621 | FLORENT HOUSSAYE | ADDRESS REDACTED | | | BTC 0.00131176052183446<br>USDC 22748.7531727907 | | |
| 3.1.185622 | FLORENT JEREMIE VOLA | ADDRESS REDACTED | | | BTC 0.000000094565707163 | | |
| 3.1.185623 | FLORENT JOLLES | ADDRESS REDACTED | | | BTC 0.000000001217129708<br>CEL 0.210210644809354 | | |
| 3.1.185624 | FLORENT KOSMALA | ADDRESS REDACTED | | | BNB 0.010435893226566<br>BTC 0.000003281871078641<br>CEL 0.0762379291264856<br>LTC 0.000154598834254005 | | |
| 3.1.185625 | FLORENT LABARTHE | ADDRESS REDACTED | | | CEL 6.54367162192716<br>LUNC 3.79952 | | |
| 3.1.185626 | FLORENT LADRECH | ADDRESS REDACTED | | | BTC 0.0667484806321459<br>CEL 6.52094517954796<br>COMP 0.48530520110947<br>DOT 10.0937638534714<br>ETH 0.966612508278977<br>LTC 2.48139188768128<br>MATIC 267.302001502497 | | |
| 3.1.185627 | FLORENT LARGERON | ADDRESS REDACTED | | | CEL 1.06271584590725 | | |
| 3.1.185628 | FLORENT LASRY | ADDRESS REDACTED | | | BTC 0.488757974822786<br>CEL 1199.0967399521<br>DOT 10.8191918476739<br>ETH 2.24950075770202<br>LINK 3.76420749337922<br>USDC 6949.96127335671<br>USDT ERC20 5011.16725720084 | | |
| 3.1.185629 | FLORENT LAVAL | ADDRESS REDACTED | | | ADA 9.95260928962452<br>BTC 0.0125878892778868<br>COMP 0.167096715443312<br>DASH 0.126342841893181<br>DOGE 102.879557548003<br>DOT 1.69898041973521<br>EOS 3.77177346958765<br>ETH 0.18099931598308<br>LINK 3.62388367191506<br>MANA 0.0110977629510701<br>SOL 0.265460819046275<br>XLM 121.067517733572 | | |
| 3.1.185630 | FLORENT LAVIE-CAMBOT | ADDRESS REDACTED | | | BTC 0.0177493839340988<br>CEL 1.03217739152513<br>ETH 1.80306414605416<br>XRP 149.189916618617 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.185631 | FLORENT LESAUVAGE | ADDRESS REDACTED | | | BAT 183.537306785174<br>BCH 0.283816096779688<br>BNB 1.35727627454202<br>BTC 0.221363141788159<br>CEL 1529.54476829889<br>COMP 0.203297898906707<br>DOT 3.38002112042333<br>EOS 3.04866474905045<br>ETH 4.29729490076182<br>LTC 2.36181900094101<br>MATIC 180.329337629671<br>MCDAI 29.6072652284464<br>OMG 0.137050733396542<br>PAXG 0.152516485430857<br>SGB 10.5549504739762<br>UNI 21.0761180146836<br>USDC 816.39986317664<br>USDT ERC20 606.658741438053<br>XLM 361.035143952175<br>XRP 70.3296911672522<br>ZRX 8.86725392390671 | | |
| 3.1.185632 | FLORENT LETERRIER | ADDRESS REDACTED | | | BTC 0.000000007677991248<br>BUSD 63.5451824393922<br>CEL 0.194345702020982 | | |
| 3.1.185633 | FLORENT LIARDET | ADDRESS REDACTED | | | AAVE 0.251784710880306<br>BTC 0.0336091130217733<br>CEL 0.179154610435099<br>COMP 0.214050862031641<br>SNX 9.1094905850258<br>XLM 324.189792232121<br>XRP 327.686107329267 | | |
| 3.1.185634 | FLORENT MAGNENAT | ADDRESS REDACTED | | | ETH 0.018638362621963 | | |
| 3.1.185635 | FLORENT MARC LOMBARDO | ADDRESS REDACTED | | | USDC 377.010574571212 | | |
| 3.1.185636 | FLORENT MAUREL | ADDRESS REDACTED | | | BTC 0.00937900610437534<br>CEL 12.9361204129508<br>ETH 3.78950350739299<br>LINK 8.231180389795<br>MATIC 332.991983252969 | | |
| 3.1.185637 | FLORENT MOGENET | ADDRESS REDACTED | | | BTC 0.00991353664551122<br>CEL 9.0431319722515<br>ETH 0.032675556385 | | |
| 3.1.185638 | FLORENT MORIN | ADDRESS REDACTED | | | CEL 0.189623161687866 | | |
| 3.1.185639 | FLORENT N C ROUSSELLE | ADDRESS REDACTED | | | BTC 0.00130331792577213<br>USDC 417.175889680865 | | |
| 3.1.185640 | FLORENT NORROY | ADDRESS REDACTED | | | BTC 0.000000001954263889<br>CEL 0.0241667986603401<br>ETH 0.000000004061007424 | | |
| 3.1.185641 | FLORENT OGÈS | ADDRESS REDACTED | | | CEL 1.24068264041769<br>USDC 0.000000621449557387 | | |
| 3.1.185642 | FLORENT PARATTE | ADDRESS REDACTED | | | BTC 0.385780995510619<br>CEL 1.12235861611173<br>ETH 0.0188887035166645<br>MCDAI 0.0811374007757541<br>USDC 2.87624511824802 | | |
| 3.1.185643 | FLORENT PATRICE | ADDRESS REDACTED | | | BTC 0.00629405007176293<br>CEL 15.1443007763153<br>ETH 0.0614707<br>USDC 84.950067<br>XRP 122.858474 | | |
| 3.1.185644 | FLORENT PERRET | ADDRESS REDACTED | | | XRP 134.630771420749 | | |
| 3.1.185645 | FLORENT PETITFRERE | ADDRESS REDACTED | | | BTC 0.000131851089876577<br>SOL 0.0672523663579121 | | |
| 3.1.185646 | FLORENT PINARD | ADDRESS REDACTED | | | BTC 0.0000224662487949 18<br>USDC 0.251955429740509 | | |
| 3.1.185647 | FLORENT POTEZ | ADDRESS REDACTED | | | BTC 0.00122769158874545<br>CEL 2.16984212030259 | | |
| 3.1.185648 | FLORENT PRESLE | ADDRESS REDACTED | | | CEL 0.0490843344349138 | | |
| 3.1.185649 | FLORENT RAVAUX | ADDRESS REDACTED | | | BTC 0.00104879300177888<br>ETH 0.260248614823881 | | |
| 3.1.185650 | FLORENT RENAUD | ADDRESS REDACTED | | | CEL 25.254849026584<br>ETH 0.345425737926888 | | |
| 3.1.185651 | FLORENT REUTER | ADDRESS REDACTED | | | ADA 15.5161052687794<br>BCH 0.0254364446125661<br>CEL 0.0774946162751445<br>ZEC 0.00680904325626078 | | |
| 3.1.185652 | FLORENT ROGER NICOLAS SYLVAIN BRARD | ADDRESS REDACTED | | | BAT 13023.45979365<br>BTC 2.88696078235802<br>CEL 3307.01302036623<br>DOT 51.796052<br>ETH 17.5328540188331<br>LINK 288.527945547692<br>SNX 61.1556663431223<br>UNI 444.02549163<br>ZRX 13691.88679315 | | |
| 3.1.185653 | FLORENT ROUCAN | ADDRESS REDACTED | | | CEL 0.0205564974104664<br>MANA 10 | | |
| 3.1.185654 | FLORENT ROUXEL | ADDRESS REDACTED | | | BTC 0.0363760706182348<br>CEL 69.3854752785313<br>ETH 0.58537482324453 | | |
| 3.1.185655 | FLORENT RYBACKI | ADDRESS REDACTED | | | BTC 0.000003892398106453<br>CEL 0.0941706100721851<br>ETH 0.000150716442730782 | | |
| 3.1.185656 | FLORENT SAIDOU | ADDRESS REDACTED | | | BTC 0.0013648310210457<br>CEL 0.46580616641439<br>USDC 1600.70084994009 | | |
| 3.1.185657 | FLORENT SANCHEZ | ADDRESS REDACTED | | | CEL 6.47153307968993<br>ETH 0.01 | | |
| 3.1.185658 | FLORENT SAYKHAM | ADDRESS REDACTED | | | MATIC 139.966376465144<br>SNX 19.984976728616 | | |
| 3.1.185659 | FLORENT SEJDIJAJ | ADDRESS REDACTED | | | BTC 0.0237180499445077 | | |
| 3.1.185660 | FLORENT SOLGADI | ADDRESS REDACTED | | | 1INCH 281.116532625787<br>ADA 703.530649025959<br>AVAX 47.4942993797123<br>BNB 5.98691795395276<br>BNT 271.688122172087<br>BTC 0.224583478688495<br>CEL 0.10507010874159<br>DOT 12.1478387006697<br>EOS 100.329540192539<br>LINK 11.4689949374507<br>LTC 2.21399026321171<br>SNX 148.917334755628<br>SOL 4.09255001153929<br>USDC 94.2858394733669<br>USDT ERC20 424.093909053475<br>XLM 601.304356714212<br>XRP 1483.69989360425 | | |
| 3.1.185661 | FLORENT SPIZZICA | ADDRESS REDACTED | | | CEL 1.43075701568811 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.185662 | FLORENT T SAN JOSE | ADDRESS REDACTED | | | AVAX 169.275297969168<br>BNB 2.03712594858367<br>BTC 0.137084148120318<br>ETH 2.95073481048483<br>LINK 182.362397944714<br>LTC 19.9264370995282<br>SGB 473.571157472695<br>USDC 0.842041030282492 | | |
| 3.1.185663 | FLORENT TAQUET | ADDRESS REDACTED | | | AAVE 0.000577009037704801<br>BTC 0.000018910679679605<br>ETH 0.00035080125909494<br>LINK 0.018769129676807 | | |
| 3.1.185664 | FLORENT THENAUD | ADDRESS REDACTED | | | ADA 65.1705857643978<br>BTC 0.00250103930743855<br>ETH 0.0344651217800483<br>LTC 0.00040343489960848<br>XRP 0.0255769591170689 | | |
| 3.1.185665 | FLORENT THURIN | ADDRESS REDACTED | | | AAVE 2.91373666411971<br>ADA 306.976738603354<br>BTC 0.000853508559278562 | | |
| 3.1.185666 | FLORENT TISSERAND | ADDRESS REDACTED | | | CEL 1.07248941964548<br>EOS 0.15500856262252<br>MCDAI 0.0014137440328487 | | |
| 3.1.185667 | FLORENT VANHUFFEL | ADDRESS REDACTED | | | BAT 427.48579746<br>BTC 0.000865279541745201<br>CEL 10.3982766098675<br>EOS 0.000016113200047371<br>LTC 0.00000000940298817<br>MCDAI 294.78069591<br>USDC 0.000000780846048154<br>XLM 0.000000028934006773<br>XRP 0.00000036772378429 | | |
| 3.1.185668 | FLORENT VEYET | ADDRESS REDACTED | | | BNB 0.00001103<br>BTC 0.000000001166252786<br>CEL 876.545355793483<br>ETH 0.0000007<br>LINK 0.00088577<br>MATIC 0.24796292 | | |
| 3.1.185669 | FLORENT VEZIA | ADDRESS REDACTED | | | BTC 0.000000009345119512<br>CEL 6.13365797094611<br>ETH 0.01587558<br>MATIC 822.994586816684<br>USDC 20 | | |
| 3.1.185670 | FLORENT VILLEBRUN | ADDRESS REDACTED | | | BTC 0.000857471146095934<br>CEL 15.3186794850111<br>ETH 0.26528979 | | |
| 3.1.185671 | FLORENT VINDRIER | ADDRESS REDACTED | | | BTC 0.010161990973357<br>CEL 0.000481262742205976<br>ETH 0.0508213817803448 | | |
| 3.1.185672 | FLORENT WAGNER | ADDRESS REDACTED | | | BTC 0.000003706499709993<br>USDT ERC20 0.605534092829812 | | |
| 3.1.185673 | FLORENTIEN KOEWEIDEN | ADDRESS REDACTED | | | BTC 0.000000270236109268<br>CEL 0.713346226051497<br>USDC 0.009014 | | |
| 3.1.185674 | FLORENTIN BASSOUS | ADDRESS REDACTED | | | BTC 0.000536490064404851<br>CEL 25.5240123822825<br>USDC 899.022117802876<br>USDT ERC20 581.725427 | | |
| 3.1.185675 | FLORENTIN BERROD | ADDRESS REDACTED | | | BTC 0.148578450529983<br>CEL 117.281313671999<br>DOT 0.000000000025182772<br>EOS 18.6107<br>ETH 3.61455637633182<br>LTC 4.08882952<br>XRP 249.341501 | | |
| 3.1.185676 | FLORENTIN BOUCHEZ | ADDRESS REDACTED | | | XLM 0.0311409218875512 | | |
| 3.1.185677 | FLORENTIN CEENAEME | ADDRESS REDACTED | | | BTC 0.0176588160314534<br>CEL 3.89753388947973<br>ETH 0.283108596638731<br>USDC 66.9498950725156 | | |
| 3.1.185678 | FLORENTIN CHARRON | ADDRESS REDACTED | | | AVAX 7.9<br>BNB 0.000000006821489626<br>BTC 0.000391665400052591<br>CEL 8997.46229775217<br>MATIC 46882.4762<br>SNX 522.29552 | | |
| 3.1.185679 | FLORENTIN DASCALU | ADDRESS REDACTED | | | ADA 400.591158115021<br>BNB 0.000000000517444733<br>BTC 0.0573825436206909<br>CEL 7.69896788278646<br>DOT 23.6765714908563<br>LUNC 16.8824619875955 | | |
| 3.1.185680 | FLORENTIN VÉRITÉ | ADDRESS REDACTED | | | BTC 0.00105155683094234<br>CEL 1.40769322764871<br>MATIC 358.314226574305<br>SNX 56.4043153349489 | | |
| 3.1.185681 | FLORENTINA APARICIO | ADDRESS REDACTED | | | MCDAI 0.131509818410557 | | |
| 3.1.185682 | FLORENTINA CALCAN | ADDRESS REDACTED | | | BTC 0.00119962030578404<br>BUSD 10008.7215072429<br>CEL 244.481825010002 | | |
| 3.1.185683 | FLORENTINA CHIRILA | ADDRESS REDACTED | | | CEL 0.367721069449901 | | |
| 3.1.185684 | FLORENTINA CIOBOTARU | ADDRESS REDACTED | | | BTC 0.00151905744442423 | | |
| 3.1.185685 | FLORENTINA MORENO CARREON | ADDRESS REDACTED | | | BTC 0.000105528462872711 | BTC 0.00000017439553764 | |
| 3.1.185686 | FLORENTINA STANESCU | ADDRESS REDACTED | | | ADA 0.173725395214175<br>BTC 0.00000097585313726 | | |
| 3.1.185687 | FLORENTINO BERNARDO FERNÁNDEZ | ADDRESS REDACTED | | | CEL 0.942146046766302<br>USDT ERC20 0.000000061774311305 | | |
| 3.1.185688 | FLORENTINO GUERZO | ADDRESS REDACTED | | | BTC 0.000013045794366354 | | |
| 3.1.185689 | FLORENTINO HIDALGO BLANCO | ADDRESS REDACTED | | | BTC 0.000000010322045388<br>CEL 0.934364212327703<br>XRP 0.00000008475356004 | | |
| 3.1.185690 | FLORENTINO JAVIER | ADDRESS REDACTED | | | ADA 157.210798027751<br>BTC 0.0114691364534212<br>COMP 0.0453347284873269<br>DOT 2.27576721938901<br>ETH 0.105727050908719<br>LINK 2.84550948821413<br>LTC 0.294909563408543<br>MANA 83.859284856534<br>MATIC 29.9482044480873<br>SNX 2.47098822787206<br>USDC 341.683292918596<br>XLM 73.6334812661113 | | |
| 3.1.185691 | FLORENTINO SHORES | ADDRESS REDACTED | | | BTC 0.000062438120916046 | | |
| 3.1.185692 | FLORENTYNA MORAWSKA | ADDRESS REDACTED | | | BTC 0.00189550753989143<br>CEL 2.27274441548608 | | |
| 3.1.185693 | FLORENZ BARMEYER | ADDRESS REDACTED | | | BTC 0.270422045555019 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.185694 | FLORENZA PERRINA | ADDRESS REDACTED | | | BTC 0.0769424145329455<br>CEL 608.55839861684<br>DOT 31.48709549<br>ETH 0.313955802241938<br>LINK 63.627609756391<br>ZRX 1222.76092327155 | | |
| 3.1.185695 | FLORES GADY | ADDRESS REDACTED | | | ETH 0.00102342439501057 | | |
| 3.1.185696 | FLORES LUIS | ADDRESS REDACTED | | | BTC 0.000000313154232542<br>MCDAI 0.371797573945209 | | |
| 3.1.185697 | FLORESTAN CALLISTE LEFEVRE | ADDRESS REDACTED | | | AAVE 1.38609156011991<br>ADA 4695.24288355996<br>BTC 0.223327351847554<br>COMP 0.0407748257521702<br>ETH 5.6482225164919<br>LTC 6.41691744559314<br>MANA 940.345755577774<br>MATIC 1106.96514657139<br>SNX 38.5596212929508<br>UNI 3.24545357073191<br>USDC 10067.7133078761<br>ZRX 32.5348371093128 | | |
| 3.1.185698 | FLORESTAN FIRMIN | ADDRESS REDACTED | | | CEL 0.0342220514233786 | | |
| 3.1.185699 | FLORIA HOFMANN | ADDRESS REDACTED | | | AAVE 12.9023156902561<br>BTC 1.00877996485105<br>DOGE 2547.04051110617<br>DOT 205.176129064062<br>ETH 0.0144867464474282<br>LINK 47.1415589876811<br>LTC 2.0877051581097<br>MANA 1824.0147286895<br>SOL 11.932123844413<br>XLM 1768.96741121397 | | |
| 3.1.185700 | FLORIAN ACH | ADDRESS REDACTED | | | BTC 0.00000000959175789<br>CEL 78.0722219940858<br>MATIC 0.225262062271221<br>USDC 1095.9234490554 | | |
| 3.1.185701 | FLORIAN AJIR | ADDRESS REDACTED | | | CEL 193.915266609799 | | |
| 3.1.185702 | FLORIAN ALBERT SCHNEIDER | ADDRESS REDACTED | | | USDC 0.0770018229289727 | | |
| 3.1.185703 | FLORIAN ALBRECHT | ADDRESS REDACTED | | | BTC 0.000000219665815073 | | |
| 3.1.185704 | FLORIAN ALEXANDER DRAGÄSSER | ADDRESS REDACTED | | | BTC 0.000000172632659937 | | |
| 3.1.185705 | FLORIAN ALEXANDER JAKLITSCH | ADDRESS REDACTED | | | BTC 0.000017627629691909<br>DOT 0.00914001707934897 | | |
| 3.1.185706 | FLORIAN ALGRAIN | ADDRESS REDACTED | | | BTC 0.00131492452895143<br>CEL 5.16558009296197<br>ETH 0.0014875437436994<br>USDC 991.162229331659 | | |
| 3.1.185707 | FLORIAN AMADEUS GERHARD WOLFGANG BÖRNER | ADDRESS REDACTED | | | BTC 0.000000022726406612 | | |
| 3.1.185708 | FLORIAN ANDERS | ADDRESS REDACTED | | | BTC 0.0078467526892926 | | |
| 3.1.185709 | FLORIAN ANDERSON | ADDRESS REDACTED | | | BTC 0.000000012816094462 | | |
| 3.1.185710 | FLORIAN ANDREAS NÜßLEIN | ADDRESS REDACTED | | | BTC 0.000000493468174436 | | |
| 3.1.185711 | FLORIAN ANDREWS | ADDRESS REDACTED | | | BTC 0.0000254306574788519 | | |
| 3.1.185712 | FLORIAN ASTIER | ADDRESS REDACTED | | | BTC 0.000000909395213549<br>ETH 0.000270673631730788 | | |
| 3.1.185713 | FLORIAN BABINCU | ADDRESS REDACTED | | | BTC 0.000000530182429398 | | |
| 3.1.185714 | FLORIAN BACHELIER | ADDRESS REDACTED | | | BTC 0.000808600285970973<br>ETH 0.468185927244778 | | |
| 3.1.185715 | FLORIAN BARADA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.185716 | FLORIAN BARBIER | ADDRESS REDACTED | | | BTC 0.00139198030090222<br>CEL 0.00963951218260087<br>ETC 190.405659985224 | | |
| 3.1.185717 | FLORIAN BARRAL | ADDRESS REDACTED | | | ETH 0.0189982604241634<br>MCDAI 32.0408642119744 | | |
| 3.1.185718 | FLORIAN BASSEGODA | ADDRESS REDACTED | | | BTC 0.000000007903180767<br>CEL 27.608823972552<br>LTC 3.379<br>MCDAI 2023.2832572 | | |
| 3.1.185719 | FLORIAN BÄTZIG | ADDRESS REDACTED | | | BTC 0.000004977968726714 | | |
| 3.1.185720 | FLORIAN BAUDUIN | ADDRESS REDACTED | | | BTC 0.00106180845472192<br>USDC 1049.48850285772 | | |
| 3.1.185721 | FLORIAN BECK | ADDRESS REDACTED | | | BTC 0.00169288705059726<br>USDC 243.656780152984<br>UST 2.7054934592022 | | |
| 3.1.185722 | FLORIAN BECK | ADDRESS REDACTED | | | BTC 0.000007173631450762 | | |
| 3.1.185723 | FLORIAN BECKER | ADDRESS REDACTED | | | BTC 0.0611522210107633 | | |
| 3.1.185724 | FLORIAN BEHNE | ADDRESS REDACTED | | | BTC 0.0115146415780407 | | |
| 3.1.185725 | FLORIAN BELLEFET | ADDRESS REDACTED | | | AAVE 0.00209338108290072<br>CEL 0.00393218911695082<br>EOS 0.0693762890898433<br>ETH 0.000039787051685866 | | |
| 3.1.185726 | FLORIAN BENJAMIN BODE | ADDRESS REDACTED | | | BTC 0.00596358658474026 | | |
| 3.1.185727 | FLORIAN BENJAMIN STERNBERG | ADDRESS REDACTED | | | BTC 0.000358180712143967 | | |
| 3.1.185728 | FLORIAN BENOIST | ADDRESS REDACTED | | | BTC 0.00208405135474375<br>CEL 77.1549434746945 | | |
| 3.1.185729 | FLORIAN BERNARD | ADDRESS REDACTED | | | BTC 0.0025001329412754<br>CEL 86.9072968015127 | | |
| 3.1.185730 | FLORIAN BERNHARD | ADDRESS REDACTED | | | AAVE 0.784657636671082<br>AVAX 2.04324314603064<br>CEL 0.242722009658419<br>DOT 8.80480694262257<br>ETH 0.052433152422518<br>LPT 4.54636662<br>LUNC 2.03220736568701<br>MATIC 96.8824364113931<br>SUSHI 39.3813434828409<br>XTZ 48.3351774635656 | | |
| 3.1.185731 | FLORIAN BERNHART | ADDRESS REDACTED | | | BTC 0.0151031855264928<br>CEL 16.3783897087145 | | |
| 3.1.185732 | FLORIAN BERTHOLD HEINRICH SÄNGER | ADDRESS REDACTED | | | BTC 0.0543650465813672 | | |
| 3.1.185733 | FLORIAN BIDABE | ADDRESS REDACTED | | | ADA 0.000000974776376263<br>BAT 527.960464886742<br>BCH 2.05431190881559<br>BNB 1.54624108083705<br>BTC 0.000001687451809571<br>CEL 7.09475458668847<br>COMP 1.00685753569623<br>ETC 15.2839739906622<br>LTC 3.05016620456924<br>PAXG 1.04453898071812<br>USDC 0.000000713659485308<br>XRP 203.185205339672 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.185734 | FLORIAN BLAHOUS | ADDRESS REDACTED | | | BTC 0.000000002902015529<br>CEL 1.91667188169378<br>COMP 0.000004508898468808<br>LTC 0.00799974934727006<br>OMG 0.00132740760694101<br>SGB 0.101215660195053<br>SNX 0.000776885902999841<br>USDC 0.000000048180192315<br>USDT ERC20 1.18963144863951<br>XLM 0.0269831138240898<br>XRP 0.665045348222008 | | |
| 3.1.185735 | FLORIAN BLASE | ADDRESS REDACTED | | | BTC 0.000051598378159471 | | |
| 3.1.185736 | FLORIAN BLIN | ADDRESS REDACTED | | | BTC 0.000183130177244466<br>CEL 1.20001877937645 | | |
| 3.1.185737 | FLORIAN BOEHNISCH | ADDRESS REDACTED | | | BTC 0.0573995083731905 | | |
| 3.1.185738 | FLORIAN BÖKER | ADDRESS REDACTED | | | BTC 0.00250472029808756 | | |
| 3.1.185739 | FLORIAN BONAMY | ADDRESS REDACTED | | | BTC 0.000157303150588825<br>CEL 4.11493194145543<br>ETH 0.00982845089340965<br>USDC 99.094871 | | |
| 3.1.185740 | FLORIAN BORGES | ADDRESS REDACTED | | | BTC 0.000661219639045357<br>CEL 19.5137245382469<br>LTC 1.40427076190942<br>MCDAI 120.943355146511<br>XLM 102.866262308829 | | |
| 3.1.185741 | FLORIAN BORGNE | ADDRESS REDACTED | | | BTC 0.000006284313165958<br>CEL 0.740906090238434 | | |
| 3.1.185742 | FLORIAN BOSSHARD | ADDRESS REDACTED | | | AVAX 782.380621080044<br>BNB 199.8<br>BTC 0.983474468814298<br>CEL 14382.0111268083<br>DOT 0.000000000005126521<br>ETH 41.6191051225642<br>KNC 0.580109041731431<br>SGB 26459.0533645299<br>USDC 0.000000990056476599<br>XLM 0.000000037469982867<br>XRP 0.000000890550215535 | | |
| 3.1.185743 | FLORIAN BÖTTLE | ADDRESS REDACTED | | | BTC 0.000015514205042471 | | |
| 3.1.185744 | FLORIAN BOUCHUT | ADDRESS REDACTED | | | BTC 0.000001720317159778 99<br>CEL 0.0892686820421708<br>USDC 268.773679589552 | | |
| 3.1.185745 | FLORIAN BOURON | ADDRESS REDACTED | | | BTC 0.000946592968944969<br>XRP 199.690136599988 | | |
| 3.1.185746 | FLORIAN BOUTEILLOUX | ADDRESS REDACTED | | | AAVE 0.00970883037004804<br>AVAX 7.01264520106839<br>BTC 0.000084960151621837<br>ETH 0.000715830544290653<br>USDC 6.5235865824502 | | |
| 3.1.185747 | FLORIAN BOUYGUES | ADDRESS REDACTED | | | ADA 1319.92847780135<br>BCH 0.0500266817570353<br>BTC 0.000400491456996363<br>CEL 43.1646361233554<br>ETH 0.0520603762562043<br>LINK 0.0433977899706366<br>USDC 0.00000073904939504<br>XRP 0.000000794732242757 | | |
| 3.1.185748 | FLORIAN BRANDNER | ADDRESS REDACTED | | | BTC 0.00370692830655324 | | |
| 3.1.185749 | FLORIAN BRETZEL | ADDRESS REDACTED | | | CEL 0.0601637248207858<br>DASH 0.000000004247493376<br>LTC 0.000000002000695865<br>USDC 0.000000100645728697<br>XLM 0.000000063721578733 | | |
| 3.1.185750 | FLORIAN BRIESE | ADDRESS REDACTED | | | BTC 0.0132941863506221 | | |
| 3.1.185751 | FLORIAN BROUT | ADDRESS REDACTED | | | BTC 0.01958105<br>CEL 9.91047334565323<br>ETH 0.00830293884509354<br>LTC 0.038<br>ZEC 0.029 | | |
| 3.1.185752 | FLORIAN BRUGNARA | ADDRESS REDACTED | | | BTC 0.000000000198345133<br>CEL 3.3615806005938 | | |
| 3.1.185753 | FLORIAN BRUNS | ADDRESS REDACTED | | | BTC 0.000044536918119479 | | |
| 3.1.185754 | FLORIAN BURETTE | ADDRESS REDACTED | | | ADA 0.253520083946169<br>BTC 0.0101483075531077<br>CEL 11.4906918685752<br>EOS 2.504<br>ETH 0.163669119585336<br>SOL 4.75170325912892<br>XLM 502.397982768047<br>XRP 159.734597 | | |
| 3.1.185755 | FLORIAN BURON | ADDRESS REDACTED | | | CEL 134.825980792201 | | |
| 3.1.185756 | FLORIAN CAMARA DIT NICOLAI | ADDRESS REDACTED | | | BTC 0.0116552270088214 | | |
| 3.1.185757 | FLORIAN CARON | ADDRESS REDACTED | | | BTC 0.00125782377716638<br>CEL 33.9124713225665<br>ETH 0.00763621092501749<br>MCDAI 225.058794945344<br>USDC 1577.02286693814 | | |
| 3.1.185758 | FLORIAN CARTE | ADDRESS REDACTED | | | BTC 0.00162885342826698<br>CEL 131.710004105468<br>MATIC 1274.53832873046<br>SNX 353.261259468502<br>USDT ERC20 2264.32376982095 | | |
| 3.1.185759 | FLORIAN CAUDAL | ADDRESS REDACTED | | | BTC 0.00658397755714755<br>CEL 6.06775447127928 | | |
| 3.1.185760 | FLORIAN CHAMARE | ADDRESS REDACTED | | | BTC 0.000944897075063978<br>CEL 2.42748611482356<br>DOT 15.8243849190712<br>ETH 0.153407852956041<br>XLM 41.631409412916 | | |
| 3.1.185761 | FLORIAN CHAPUS | ADDRESS REDACTED | | | BNB 0.00013204377921801<br>CEL 8.80847143520541<br>USDC 1.61413603455217 | | |
| 3.1.185762 | FLORIAN CHARDON | ADDRESS REDACTED | | | BTC 0.000000008759193053<br>CEL 5.45474943569707 | | |
| 3.1.185763 | FLORIAN CHARRY | ADDRESS REDACTED | | | BTC 0.000000000805775405<br>CEL 0.481502352569007<br>MATIC 767.589528360403 | | |
| 3.1.185764 | FLORIAN CHRISTIAN ANDRE POUCHE | ADDRESS REDACTED | | | BTC 0.00130825164565916<br>ETH 0.00163681453682098<br>USDC 1769.77422603658 | | |
| 3.1.185765 | FLORIAN CHRISTIAN HILLER | ADDRESS REDACTED | | | BTC 0.000015548469104282 | | |
| 3.1.185766 | FLORIAN CLAVERT | ADDRESS REDACTED | | | BTC 0.000001640110125781<br>CEL 2.31960913259619<br>USDC 0.0390989993505529 | | |
| 3.1.185767 | FLORIAN CLUZEL | ADDRESS REDACTED | | | CEL 1.07768587261219 | | |
| 3.1.185768 | FLORIAN COIGNY | ADDRESS REDACTED | | | BTC 0.0136552525645422 | | |
| 3.1.185769 | FLORIAN COLLINET | ADDRESS REDACTED | | | BTC 0.00413077374378445 | | |
| 3.1.185770 | FLORIAN COLLOT | ADDRESS REDACTED | | | BTC 0.000002737636471356<br>CEL 0.67326684046975<br>USDC 0.15762679070516 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.185771 | FLORIAN CONRADS | ADDRESS REDACTED | | | BTC 0.0000000425740649 | | |
| 3.1.185772 | FLORIAN COUDERT | ADDRESS REDACTED | | | CEL 1.938025764273<br>ETH 0.0597118200396527 | | |
| 3.1.185773 | FLORIAN COULET | ADDRESS REDACTED | | | CEL 0.505003264512116 | | |
| 3.1.185774 | FLORIAN COUSIN | ADDRESS REDACTED | | | BTC 0.0643771765540464<br>CEL 141.537430999651<br>ETC 0.0127244171911091<br>USDC 5.80676883139184<br>USDT ERC20 71.5900271940978<br>XLM 1510.65398609836<br>XRP 1188.06754669444 | | |
| 3.1.185775 | FLORIAN CRONACHER | ADDRESS REDACTED | | | BTC 0.000002364093417127 | | |
| 3.1.185776 | FLORIAN CROS | ADDRESS REDACTED | | | BTC 0.000000518681141737<br>CEL 1723.10686383932<br>ETH 0.000000093533546654<br>LPT 2.11016656739557<br>SGB 334.0449257736 | | |
| 3.1.185777 | FLORIAN DAGOMAR JOHANNES NEUBAUER | ADDRESS REDACTED | | | BTC 0.000517801737806512 | | |
| 3.1.185778 | FLORIAN DAMIOT | ADDRESS REDACTED | | | USDT ERC20 0.0227243373338069<br>XLM 0.428332432231821 | | |
| 3.1.185779 | FLORIAN DARRAS | ADDRESS REDACTED | | | BCH 0.000000002108194444<br>BTC 0.756855787836715<br>CEL 33.2345753042327<br>EOS 0.0014812323816872<br>ETH 1.73212937675775<br>TUSD 1092.27565695719<br>USDC 502.501490275046<br>USDT ERC20 47.4430898351745 | | |
| 3.1.185780 | FLORIAN DE CHABERT-OSTLAND | ADDRESS REDACTED | | | BTC 0.00956084309740179<br>CEL 24.4447951311389<br>DOT 0.000000000089989949<br>LTC 0.37587393 | | |
| 3.1.185781 | FLORIAN DE GROOT | ADDRESS REDACTED | | | ADA 0.129558978209919<br>BTC 0.000007284271351462 | | |
| 3.1.185782 | FLORIAN DE MARINIS | ADDRESS REDACTED | | | CEL 15.0491936084783 | | |
| 3.1.185783 | FLORIAN DE PATOUILLET | ADDRESS REDACTED | | | ADA 0.317781519927828<br>BTC 0.0814952514675795<br>CEL 3.78643658366349<br>ETH 0.000118252908813446<br>TUSD 356.274983348944<br>USDC 1031.60039832013<br>USDT ERC20 0.00168231515478141 | | |
| 3.1.185784 | FLORIAN DE PELSEMAEKER | ADDRESS REDACTED | | | BTC 0.00135877953972894<br>CEL 0.933837265853942<br>USDC 0.563613333917659 | | |
| 3.1.185785 | FLORIAN DE ROZIERES | ADDRESS REDACTED | | | BTC 0.00127590078595488<br>CEL 57.4207545533206<br>DASH 9.61202<br>EOS 199.9<br>LTC 24.6985<br>XRP 7777.46 | | |
| 3.1.185786 | FLORIAN DEAC | ADDRESS REDACTED | | | BTC 0.000028776735196914 | | |
| 3.1.185787 | FLORIAN DEBLER | ADDRESS REDACTED | | | BTC 0.0000511578919901599 | | |
| 3.1.185788 | FLORIAN DEFRUIT | ADDRESS REDACTED | | | BTC 0.000003196379623111<br>CEL 13.484007385655<br>DOT 0.00673872627645021<br>USDC 0.0572999526049038<br>USDT ERC20 0.000000470427162180999<br>ZEC 0.134469529387823 | | |
| 3.1.185789 | FLORIAN DELBES | ADDRESS REDACTED | | | BTC 0.0085973300568746<br>ETH 1.18473909637344 | | |
| 3.1.185790 | FLORIAN DELPIANO | ADDRESS REDACTED | | | BTC 0.000001377323539911<br>CEL 0.671150453652682<br>USDC 2.28493823300447 | | |
| 3.1.185791 | FLORIAN DEMMER | ADDRESS REDACTED | | | BTC 0.0015728752733849 | | |
| 3.1.185792 | FLORIAN DEMY | ADDRESS REDACTED | | | BTC 0.000000722229991543<br>BUSD 0.86207987636606<br>CEL 0.00534552659803313<br>ETH 0.0023335958482783<br>USDC 0.0131828387035873<br>USDT ERC20 0.00740242902761926 | | |
| 3.1.185793 | FLORIAN DENIS DANIEL MOREAU | ADDRESS REDACTED | | | ETH 0.0015071967723265 | | |
| 3.1.185794 | FLORIAN DEPOTTER | ADDRESS REDACTED | | | CEL 1.15962635928858 | | |
| 3.1.185795 | FLORIAN DERCLE | ADDRESS REDACTED | | | BTC 0.000549239664395646<br>CEL 54.4228942317092 | | |
| 3.1.185796 | FLORIAN DESCHACHT | ADDRESS REDACTED | | | BTC 0.00000316695852499<br>CEL 530.623425852826<br>DOT 0.0000009563<br>ETH 0.000067062334244948<br>LINK 221.96535703<br>MATIC 2815.98002442774<br>USDC 0.002<br>XRP 4912.989067 | | |
| 3.1.185797 | FLORIAN DEUFLHARD | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.185798 | FLORIAN DEVIN | ADDRESS REDACTED | | | CEL 0.798528869398217<br>ETC 1.19392<br>XRP 33.26112<br>ZEC 0.05144 | | |
| 3.1.185799 | FLORIAN DIANOUX | ADDRESS REDACTED | | | BTC 0.172999100777034<br>CEL 3123.66220197676<br>ETH 0.839687334397783<br>SGB 9.11827560009874<br>SNX 126.325945682161<br>XRP 59.2893486276 | | |
| 3.1.185800 | FLORIAN DIETRICH | ADDRESS REDACTED | | | BTC 0.0006125937469666 | | |
| 3.1.185801 | FLORIAN DÖING | ADDRESS REDACTED | | | BTC 0.232629808115341 | | |
| 3.1.185802 | FLORIAN DONNANTUONI | ADDRESS REDACTED | | | BTC 0.000012445611591989<br>CEL 117.421844371401<br>ETH 0.00259719075216961<br>LTC 0.0160514505459436 | | |
| 3.1.185803 | FLORIAN DORFMAN | ADDRESS REDACTED | | | BTC 0.0501650356865729<br>CEL 81.4772821495015<br>ETH 1.50646241730937<br>LINK 39.61539919<br>LTC 10.0813884129335<br>XLM 442.072633226573<br>XRP 202.094268398639 | | |
| 3.1.185804 | FLORIAN DORMANN | ADDRESS REDACTED | | | BTC 0.000000612199677481 | | |
| 3.1.185805 | FLORIAN DRÄGER | ADDRESS REDACTED | | | BTC 0.000002004239431968 | | |
| 3.1.185806 | FLORIAN DUCLOS | ADDRESS REDACTED | | | BTC 0.00343942171832859<br>CEL 11.9899105732124<br>ETH 0.299449219928239 | | |
| 3.1.185807 | FLORIAN DUMAS | ADDRESS REDACTED | | | BNB 0.0510534367057337 | | |
| 3.1.185808 | FLORIAN DUMONT | ADDRESS REDACTED | | | BTC 0.000000550317209252<br>LINK 0.00812026272810385 | | |
| 3.1.185809 | FLORIAN DURAND | ADDRESS REDACTED | | | CEL 2.71765986838853<br>ETH 0.000349333873688206<br>LTC 0.000451005363147487 | | |
| 3.1.185810 | FLORIAN ECKEBRECHT | ADDRESS REDACTED | | | BTC 0.000000142336698275 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.185811 | FLORIAN EGGENSCHWILER | ADDRESS REDACTED | | | BTC 0.000285689661061182<br>CEL 0.00228737831580878<br>USDC 23.5773169110029 | | |
| 3.1.185812 | FLORIAN EHRET | ADDRESS REDACTED | | | CEL 18.3313715697551<br>ETH 0.24664 | | |
| 3.1.185813 | FLORIAN EMILE BUQUOY | ADDRESS REDACTED | | | BTC 0.0166892282710983<br>ETH 0.343626383406246 | | |
| 3.1.185814 | FLORIAN ENDERLE | ADDRESS REDACTED | | | BTC 0.129582454053203 | | |
| 3.1.185815 | FLORIAN ERLEMANN | ADDRESS REDACTED | | | BTC 0.00120906980742062<br>CEL 51.1123449506595<br>ETC 104.8558425 | | |
| 3.1.185816 | FLORIAN ERNOTTE | ADDRESS REDACTED | | | AAVE 0.000509051314988019<br>BAT 0.00000853<br>BTC 0.000040722733115673<br>CEL 1.48423295284043<br>COMP 0.000884286525864408<br>ETH 0.000843644367259151<br>LTC 0.59781658<br>MATIC 0.70840009229288<br>UNI 0.00907372937416023<br>USDC 0.971968274467165<br>XLM 54.3732651 | | |
| 3.1.185817 | FLORIAN ERNST | ADDRESS REDACTED | | | BTC 0.000047738558027278<br>ETH 0.000628066375537196 | | |
| 3.1.185818 | FLORIAN ERNST WEINDL | ADDRESS REDACTED | | | BTC 0.0192693117607372 | | |
| 3.1.185819 | FLORIAN ESTIÉ | ADDRESS REDACTED | | | AAVE 0.95<br>CEL 2.32939486121673 | | |
| 3.1.185820 | FLORIAN EXBRAYAT | ADDRESS REDACTED | | | BTC 0.000575751126900335<br>CEL 4.57844260478577<br>XRP 400.94 | | |
| 3.1.185821 | FLORIAN FARCE | ADDRESS REDACTED | | | BTC 0.000012743287115089<br>CEL 34.1979566329845<br>LTC 0.000227408394524213<br>MATIC 0.0849819068723187 | | |
| 3.1.185822 | FLORIAN FEGERL | ADDRESS REDACTED | | | BTC 0.000000008916116889<br>CEL 325.756690263434 | | |
| 3.1.185823 | FLORIAN FEILENREITER | ADDRESS REDACTED | | | BAT 0.197286059006674<br>BTC 0.000000003711006625<br>CEL 0.132139115457809<br>DASH 0.000000002779498855<br>LINK 0.00681836405045617<br>LTC 0.000000006237081487<br>OMG 0.0402803837397328<br>USDC 0.00962578700896703 | | |
| 3.1.185824 | FLORIAN FEILENREITER | ADDRESS REDACTED | | | ETH 0.000087482862091496 | | |
| 3.1.185825 | FLORIAN FELTRI | ADDRESS REDACTED | | | ADA 1.86<br>CEL 0.56230193413318<br>ETH 0.01 | | |
| 3.1.185826 | FLORIAN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.001446463629495<br>CEL 342.858999514956 | | |
| 3.1.185827 | FLORIAN FERRANDO | ADDRESS REDACTED | | | ADA 0.000000142333510161<br>BNB 0.000000003482827153<br>BTC 0.00000000087115578<br>CEL 10.5821083483619<br>DOT 0.000000000079196104<br>ETH 0.000140722685832778 | | |
| 3.1.185828 | FLORIAN FINK | ADDRESS REDACTED | | | BTC 0.0589822531073028 | | |
| 3.1.185829 | FLORIAN FOLIO | ADDRESS REDACTED | | | CEL 0.599142908296892<br>ETH 0.0165377928980768 | | |
| 3.1.185830 | FLORIAN FONTAINE | ADDRESS REDACTED | | | CEL 0.734798645678358<br>MATIC 20.2361436026623 | | |
| 3.1.185831 | FLORIAN FOURCHE | ADDRESS REDACTED | | | BTC 0.00129028547060056<br>CEL 2.79998006111494<br>XRP 0.000000342785928995 | | |
| 3.1.185832 | FLORIAN FRANCESE | ADDRESS REDACTED | | | BTC 0.000000001585704813<br>CEL 0.0376581498272594 | | |
| 3.1.185833 | FLORIAN FRANKE | ADDRESS REDACTED | | | BTC 0.118252382175669 | | |
| 3.1.185834 | FLORIAN FRANZISKUS BÖSCHEN | ADDRESS REDACTED | | | BTC 0.0466417045665301 | | |
| 3.1.185835 | FLORIAN FRANZ-JOSEF STEINER | ADDRESS REDACTED | | | BTC 0.00092104172446167 | | |
| 3.1.185836 | FLORIAN FREIHERR VON MAUCHENHEIM GENNANT BECHTOLSHEIM | ADDRESS REDACTED | | | CEL 1.02589484202608 | | |
| 3.1.185837 | FLORIAN FREYERMUTH | ADDRESS REDACTED | | | BTC 0.000000004521847548<br>CEL 0.347167455902482 | | |
| 3.1.185838 | FLORIAN FRIEDRICH HOPPE | ADDRESS REDACTED | | | BTC 0.0422025021825848 | | |
| 3.1.185839 | FLORIAN FRIEDRICH MAUER | ADDRESS REDACTED | | | BTC 0.000012267451837113 | | |
| 3.1.185840 | FLORIAN FRITZ | ADDRESS REDACTED | | | BTC 0.0127009139573857 | | |
| 3.1.185841 | FLORIAN FRITZSCHE | ADDRESS REDACTED | | | CEL 1.09945500998105<br>LTC 0.000000006074106158<br>XLM 4.13111017717301 | | |
| 3.1.185842 | FLORIAN GABRIEL CORNEANU | ADDRESS REDACTED | | | ADA 504.513843189916<br>BTC 0.0016665611602616<br>CEL 0.521327498834234 | | |
| 3.1.185843 | FLORIAN GAGER | ADDRESS REDACTED | | | BTC 0.00793514472774159 | | |
| 3.1.185844 | FLORIAN GARNIER | ADDRESS REDACTED | | | CEL 9.14692553643271 | | |
| 3.1.185845 | FLORIAN GASHI | ADDRESS REDACTED | | | BTC 0.000950464565095244 | | |
| 3.1.185846 | FLORIAN GEHRIG | ADDRESS REDACTED | | | CEL 0.00172328033728117<br>USDT ERC20 91.7331216356787 | | |
| 3.1.185847 | FLORIAN GEIHSLER | ADDRESS REDACTED | | | BTC 0.00468009882447941<br>CEL 17.4391896881021<br>ETH 0.284014511347403<br>SNX 53.9759349771114 | | |
| 3.1.185848 | FLORIAN GEISER | ADDRESS REDACTED | | | BTC 0.0040887512425654<br>ETH 0.00636354392340403 | | |
| 3.1.185849 | FLORIAN GEORG LÖSCH | ADDRESS REDACTED | | | BTC 0.110515378000194 | | |
| 3.1.185850 | FLORIAN GEORG SICKLINGER | ADDRESS REDACTED | | | BTC 0.000013235460069358 | | |
| 3.1.185851 | FLORIAN GEORGES | ADDRESS REDACTED | | | CEL 123.839760583992<br>ETH 0.0611990966098747<br>SOL 1.6492 | | |
| 3.1.185852 | FLORIAN GERHARD WINKLER | ADDRESS REDACTED | | | BTC 0.000015948853062908 | | |
| 3.1.185853 | FLORIAN GERL | ADDRESS REDACTED | | | BTC 0.000432670251577051<br>CEL 91.9333419678593<br>DASH 0.000000335776579827<br>ETH 0.0064381688749603<br>LTC 0.0129324769952147<br>ZEC 6.545196 | | |
| 3.1.185854 | FLORIAN GERNOT GRÜNE | ADDRESS REDACTED | | | BTC 0.895213687056591 | | |
| 3.1.185855 | FLORIAN GHIBANU | ADDRESS REDACTED | | | ADA 0.000000613358424883<br>BTC 0.000035349768233714<br>CEL 25.749320816161<br>DOT 0.000000000040554644 | | |
| 3.1.185856 | FLORIAN GHITA | ADDRESS REDACTED | | | BTC 0.000000000795345582<br>CEL 0.228552649589588<br>MATIC 0.139523000302316<br>XLM 0.0508764739316933<br>XRP 0.00000008328688866 | | |
| 3.1.185857 | FLORIAN GIANNARELLI | ADDRESS REDACTED | | | BNB 0.00000000614241458<br>CEL 6.93768534715962 | | |
| 3.1.185858 | FLORIAN GIEHLER | ADDRESS REDACTED | | | BTC 0.000001842371063449 | | |
| 3.1.185859 | FLORIAN GIESEN | ADDRESS REDACTED | | | BTC 0.000399091035695782 | | |
| 3.1.185860 | FLORIAN GILBERT CHAILLOU | ADDRESS REDACTED | | | BTC 0.000023591865581627 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.185861 | FLORIAN GOHIER | ADDRESS REDACTED | | | BAT 612.94951446<br>BCH 0.87110368<br>BTC 0.68872243<br>CEL 1633.2935090957<br>EOS 43.4421<br>ETH 1.5<br>LINK 41.73470764<br>MCDAI 99.99980138<br>OMG 71.84822914<br>SGB 149.4235820662<br>XLM 1633.2979815 | | |
| 3.1.185862 | FLORIAN GOLDSCHMIED | ADDRESS REDACTED | | | BTC 0.000049098443858286 | | |
| 3.1.185863 | FLORIAN GÖRLICH | ADDRESS REDACTED | | | BTC 0.0147788554704263<br>ETH 0.385435669718318 | | |
| 3.1.185864 | FLORIAN GÖTTE | ADDRESS REDACTED | | | BTC 0.000007785364232407 | | |
| 3.1.185865 | FLORIAN GOTTSCHLICH | ADDRESS REDACTED | | | BTC 0.0255859213911128 | | |
| 3.1.185866 | FLORIAN GOTTWALT | ADDRESS REDACTED | | | BTC 0.011447894999304<br>CEL 9.69107015118377<br>USDC 56.0520811016699 | | |
| 3.1.185867 | FLORIAN GOUTENOIR | ADDRESS REDACTED | | | CEL 0.3399644927924 | | |
| 3.1.185868 | FLORIAN GRADE | ADDRESS REDACTED | | | BTC 0.000000483476388736 | | |
| 3.1.185869 | FLORIAN GRANDJEAN | ADDRESS REDACTED | | | BTC 0.0202882946764807<br>CEL 10.7764624090504<br>ETH 0.410793392832892<br>LTC 1.86458150179504<br>XRP 53.7315679142775 | | |
| 3.1.185870 | FLORIAN GRAVE | ADDRESS REDACTED | | | BTC 0.000000493396029688999<br>CEL 0.2841949519629<br>DASH 0.00915684128790509<br>EOS 0.000061004770784016<br>ETC 0.000821723729556529<br>ETH 0.000005829397745534<br>KNC 0.00204106619850189<br>LINK 0.0138162488923448<br>LTC 0.000000001875032163<br>MCDAI 0.0608952564560646<br>SNX 0.0459992289328801<br>XLM 0.00000005900092236<br>ZRX 0.203078597829928 | | |
| 3.1.185871 | FLORIAN GREDKOWSKI | ADDRESS REDACTED | | | CEL 0.01157966612193<br>USDT ERC20 0.824818896407482 | | |
| 3.1.185872 | FLORIAN GREDLER | ADDRESS REDACTED | | | BTC 0.000030423911521041 | | |
| 3.1.185873 | FLORIAN GRELICH | ADDRESS REDACTED | | | BTC 0.127592537339119 | | |
| 3.1.185874 | FLORIAN GRITZER | ADDRESS REDACTED | | | BTC 0.000001897971818193 | | |
| 3.1.185875 | FLORIAN GUICHARD | ADDRESS REDACTED | | | BTC 0.00627684667899274<br>CEL 0.0100707472168448<br>ETH 0.0890951969565219<br>USDC 2276.3001699269 | | |
| 3.1.185876 | FLORIAN GUICHETEAU | ADDRESS REDACTED | | | BTC 0.00109885561096385<br>ETH 0.0010270592574059 | | |
| 3.1.185877 | FLORIAN GUIEU | ADDRESS REDACTED | | | BTC 0.0148306745240675<br>CEL 1217.84774827846<br>ETH 6.25688906812503<br>PAX 26.4866531341929<br>TUSD 289.408006033746<br>USDC 45.2164774128459<br>USDT ERC20 171.424852633869<br>ZRX 1229.08970602712 | | |
| 3.1.185878 | FLORIAN GUITTET | ADDRESS REDACTED | | | BAT 334.29499<br>BTC 0.0505331403972023<br>CEL 63.4939866091834<br>ETH 0.04761924 | | |
| 3.1.185879 | FLORIAN GYSSELS | ADDRESS REDACTED | | | BUSD 47.3543918107037<br>CEL 0.830837119465257<br>DASH 1.13051581264146<br>ETH 0.826190634853325<br>LTC 1.97196324317765 | | |
| 3.1.185880 | FLORIAN HAGNIEL | ADDRESS REDACTED | | | BTC 0.000000005223509386<br>CEL 0.00940511757492264<br>USDC 0.000000757172340074 | | |
| 3.1.185881 | FLORIAN HANS PETER WIESE | ADDRESS REDACTED | | | BTC 0.0122771631187379 | | |
| 3.1.185882 | FLORIAN HANSEN | ADDRESS REDACTED | | | CEL 43.5395601731759 | | |
| 3.1.185883 | FLORIAN HARRIS | ADDRESS REDACTED | | | BTC 0.0891141212625565<br>CEL 890.549573959286<br>ETH 0.990576362721319<br>MATIC 5749.05427232075<br>SOL 66.5169804867974<br>USDC 3534.81081136078 | | |
| 3.1.185884 | FLORIAN HARTJEN | ADDRESS REDACTED | | | BTC 0.017914108529841<br>GUSD 0.0675056199202744<br>USDC 0.237023861224257 | | |
| 3.1.185885 | FLORIAN HARTZENBERG | ADDRESS REDACTED | | | BAT 363.0058826<br>BTC 0.00000000404945548<br>CEL 172.189100837446<br>ETH 0.169593707815224<br>SGB 153.489554852697<br>XRP 994.25 | | |
| 3.1.185886 | FLORIAN HELISSEY | ADDRESS REDACTED | | | CEL 0.01688448127924 | | |
| 3.1.185887 | FLORIAN HENKEL | ADDRESS REDACTED | | | BTC 0.000000410940194486999 | | |
| 3.1.185888 | FLORIAN HENKER | ADDRESS REDACTED | | | BTC 0.000018083190786685 | | |
| 3.1.185889 | FLORIAN HERRMANN | ADDRESS REDACTED | | | BTC 0.723004782613192 | | |
| 3.1.185890 | FLORIAN HERRSCHER | ADDRESS REDACTED | | | BTC 0.000000004889416488<br>CEL 21.4194830003195<br>DOT 0.0239909752672711<br>ETH 0.000000574244893061<br>MCDAI 20.4549619607058<br>USDC 0.61785 | | |
| 3.1.185891 | FLORIAN HERVIEU | ADDRESS REDACTED | | | CEL 15.8705202953562<br>USDC 394.15189 | | |
| 3.1.185892 | FLORIAN HIPF | ADDRESS REDACTED | | | BTC 0.003804717378612 | | |
| 3.1.185893 | FLORIAN HIRSCH | ADDRESS REDACTED | | | ADA 188.863006168109<br>CEL 35.2794072757209<br>ETH 4.53238647825361 | | |
| 3.1.185894 | FLORIAN HUBERT LEIFELS | ADDRESS REDACTED | | | BTC 0.000250735593948265 | | |
| 3.1.185895 | FLORIAN HUBERT STURM | ADDRESS REDACTED | | | BTC 0.000000043288233461 | | |
| 3.1.185896 | FLORIAN IMMEL | ADDRESS REDACTED | | | BTC 0.000002517897113086 | | |
| 3.1.185897 | FLORIAN INDINGER | ADDRESS REDACTED | | | BTC 0.000007284535204282 | | |
| 3.1.185898 | FLORIAN IRAGNE | ADDRESS REDACTED | | | USDT ERC20 1.54960664559915 | | |
| 3.1.185899 | FLORIAN ISSELMANN | ADDRESS REDACTED | | | CEL 67.2604086300695<br>OMG 204.994881496629<br>PAX 0.470879562350903 | | |
| 3.1.185900 | FLORIAN JACQUIER | ADDRESS REDACTED | | | BTC 0.000000005173303852<br>CEL 3.03661881267785<br>USDC 0.000000452334512474 | | |
| 3.1.185901 | FLORIAN JAMPEN | ADDRESS REDACTED | | | BTC 0.000000008612253945<br>CEL 0.129016278349579<br>XRP 0.0375240816353364 | | |
| 3.1.185902 | FLORIAN JAN MICHAEL LAKENMACHER | ADDRESS REDACTED | | | BTC 0.000009400300815686 | | |
| 3.1.185903 | FLORIAN JAN ZBINDEN | ADDRESS REDACTED | | | BTC 0.0262161491531635 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.185904 | FLORIAN JANDIN | ADDRESS REDACTED | | | CEL 25.0972712748765<br>DASH 1.172 | | |
| 3.1.185905 | FLORIAN JEAN LOUIS JOSEPH TISSE | ADDRESS REDACTED | | | ETH 0.0555946502668018 | | |
| 3.1.185906 | FLORIAN JEANNOT | ADDRESS REDACTED | | | ADA 0.0720370332982747<br>BTC 0.000001421741129006<br>CEL 0.0546884958606119<br>USDC 0.0445626010065176 | | |
| 3.1.185907 | FLORIAN JECL | ADDRESS REDACTED | | | BTC 0.000000008189642178<br>CEL 0.0365181335968477 | | |
| 3.1.185908 | FLORIAN JIANING SONG | ADDRESS REDACTED | | | BTC 0.00000019064240888 | | |
| 3.1.185909 | FLORIAN JOHANNES | ADDRESS REDACTED | | | BTC 0.000912587920122845 | | |
| 3.1.185910 | FLORIAN JÖRER | ADDRESS REDACTED | | | BNB 0.000029<br>BTC 0.000013255915676986<br>CEL 1.38855385127694 | | |
| 3.1.185911 | FLORIAN KABUS | ADDRESS REDACTED | | | BTC 0.000002804089126681 | | |
| 3.1.185912 | FLORIAN KAESER | ADDRESS REDACTED | | | ADA 0.588291479713095<br>BTC 0.000005999666235333<br>CEL 2.76382855866864<br>ETH 0.00670795171335046<br>USDC 0.00579873240393975 | | |
| 3.1.185913 | FLORIAN KALLA | ADDRESS REDACTED | | | BTC 0.000016599134770426 | | |
| 3.1.185914 | FLORIAN KAMMACHER | ADDRESS REDACTED | | | BTC 0.02027991927<br>ETH 1.20667951954098<br>LTC 1.01889241745822 | | |
| 3.1.185915 | FLORIAN KARL KAMPERSCHRÖR | ADDRESS REDACTED | | | BTC 1.60789446396963 | | |
| 3.1.185916 | FLORIAN KARL WILHELM PÜRNER | ADDRESS REDACTED | | | BTC 0.000000879783101867 | | |
| 3.1.185917 | FLORIAN KARSTEN WELKER | ADDRESS REDACTED | | | BTC 0.000231105432608884 | | |
| 3.1.185918 | FLORIAN KEYSER | ADDRESS REDACTED | | | ETH 0.000005208180538592 | | |
| 3.1.185919 | FLORIAN KIRCHHOFF | ADDRESS REDACTED | | | BTC 0.000056383727401382<br>CEL 0.00649673237845494<br>USDC 0.226450260148929 | | |
| 3.1.185920 | FLORIAN KIS CSEPEGI | ADDRESS REDACTED | | | BTC 0.000069460509327861<br>CEL 0.827188997510638<br>USDT ERC20 0.0434694127657805 | | |
| 3.1.185921 | FLORIAN KITTE | ADDRESS REDACTED | | | DOT 16.4693160905822 | | |
| 3.1.185922 | FLORIAN KNOLL | ADDRESS REDACTED | | | BTC 0.0215884339959939 | | |
| 3.1.185923 | FLORIAN KOHLI | ADDRESS REDACTED | | | CEL 0.236508127292964 | | |
| 3.1.185924 | FLORIAN KONDROT | ADDRESS REDACTED | | | BTC 0.000018245006207018 | | |
| 3.1.185925 | FLORIAN KOPITAR | ADDRESS REDACTED | | | BTC 0.523121712363823<br>BUSD 5110<br>CEL 2542.90991341823<br>ETH 8.70590659970101<br>MCDAI 0.00000020938545194<br>USDC 0.00384810784197637<br>USDT ERC20 9740.70084834292 | | |
| 3.1.185926 | FLORIAN KOPRIONIK | ADDRESS REDACTED | | | BTC 0.000012341314709596<br>CEL 19.013398646473<br>ETH 2.07398310172442<br>LUNC 86.720993225305<br>USDC 0.0203946887888209<br>USDT ERC20 0.258151430446267 | | |
| 3.1.185927 | FLORIAN KORBINIAN IMPLER | ADDRESS REDACTED | | | BTC 0.00899538504816986 | | |
| 3.1.185928 | FLORIAN KOURSOUMBA | ADDRESS REDACTED | | | BTC 0.000008884709851854<br>ETH 0.000171710359539977 | | |
| 3.1.185929 | FLORIAN KRAUS | ADDRESS REDACTED | | | CEL 1.00964131427945 | | |
| 3.1.185930 | FLORIAN KRAUS | ADDRESS REDACTED | | | BNB 0.000059354645557244<br>CEL 0.0838811142090951 | | |
| 3.1.185931 | FLORIAN KRAUS | ADDRESS REDACTED | | | BTC 0.000002687378697023 | | |
| 3.1.185932 | FLORIAN KROLL | ADDRESS REDACTED | | | BAT 40.7523162737308<br>BTC 0.00319264431038179<br>CEL 3.25971378314765<br>DASH 0.00579506343984768<br>ETH 0.0101982012126617<br>USDC 0.0621977790272616<br>XLM 3663.62132854696<br>XRP 0.199637677475293 | | |
| 3.1.185933 | FLORIAN KROPFITSCH | ADDRESS REDACTED | | | CEL 0.332624966375601<br>ETH 0.00001253958726662<br>USDC 0.0194852671595419 | | |
| 3.1.185934 | FLORIAN KUNZ | ADDRESS REDACTED | | | BTC 0.0914352631527556 | | |
| 3.1.185935 | FLORIAN LACOMMARE | ADDRESS REDACTED | | | ADA 252.980786203252<br>BTC 0.00222545137448642<br>CEL 6.7155822834741<br>USDC 658.736040213869 | | |
| 3.1.185936 | FLORIAN LAMPRECHT | ADDRESS REDACTED | | | BTC 0.0103919742236475 | | |
| 3.1.185937 | FLORIAN LANCIEN | ADDRESS REDACTED | | | ADA 161.562329440672<br>BTC 0.000000005390498941<br>CEL 49.5104670861899<br>DOT 12.8982178257556<br>EOS 22.8736812783176<br>ETH 0.000038075519521492<br>LINK 1.45494174167567<br>LTC 1.0555590615996<br>MATIC 86.4792203763692<br>USDT ERC20 0.106824293329572<br>XRP 51.5823051977064 | | |
| 3.1.185938 | FLORIAN LANGEVINE | ADDRESS REDACTED | | | BTC 0.000001409699900461299<br>CEL 0.736495678980686<br>USDT ERC20 1.46645856279957 | | |
| 3.1.185939 | FLORIAN LAOUENAN | ADDRESS REDACTED | | | AVAX 17.6496281484552<br>BNB 7.94874064931622<br>BTC 0.242163265734277<br>CEL 0.687380136754785<br>EOS 945.52784655553<br>ETH 0.000593665529490818<br>LUNC 33.8661883117332 | | |
| 3.1.185940 | FLORIAN LAPART | ADDRESS REDACTED | | | BTC 0.000000586272258295<br>CEL 0.214048488223577 | | |
| 3.1.185941 | FLORIAN LÄSSER | ADDRESS REDACTED | | | BTC 0.000463729941022986<br>BUSD 70.5018504697559<br>CEL 4565.46457882455<br>ETH 0.00776739121368678<br>USDC 3416.699262978 | | |
| 3.1.185942 | FLORIAN LAUER | ADDRESS REDACTED | | | BTC 0.000000002444710267<br>CEL 0.661150884671848 | | |
| 3.1.185943 | FLORIAN LAUNAY | ADDRESS REDACTED | | | AVAX 5.29914718723576<br>BTC 0.0198967084976976<br>CEL 0.111192862550599<br>ETC 3.50730356062698<br>ETH 0.46702394210257 | | |
| 3.1.185944 | FLORIAN LAZZARI | ADDRESS REDACTED | | | BNB 0.05051374<br>CEL 0.320418297679656 | | |
| 3.1.185945 | FLORIAN LE GOULIAS | ADDRESS REDACTED | | | CEL 2.39008910636291<br>USDC 14.15<br>XLM 0.200792678947666<br>XRP 0.000000179604816825 | | |
| 3.1.185946 | FLORIAN LE MER | ADDRESS REDACTED | | | CEL 0.0155722289354045 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.185947 | FLORIAN LEGER | ADDRESS REDACTED | | | BTC 0.00503183257474541<br>CEL 0.0933158062543737<br>ETH 0.000150216741435294<br>LINK 0.00620354289317243<br>LTC 0.946213813767413 | | |
| 3.1.185948 | FLORIAN LEINWEBER | ADDRESS REDACTED | | | BTC 0.00218631577650423 | | |
| 3.1.185949 | FLORIAN LEMAIRE | ADDRESS REDACTED | | | USDC 0.551074530957379 | | |
| 3.1.185950 | FLORIAN LEONARDO HAUSCHEL | ADDRESS REDACTED | | | BTC 0.000002601459375253 | | |
| 3.1.185951 | FLORIAN LERAY | ADDRESS REDACTED | | | CEL 0.847904683144013 | | |
| 3.1.185952 | FLORIAN LERICHE | ADDRESS REDACTED | | | ADA 0.244771993380578<br>BTC 0.000000008305570681<br>CEL 316.281034878709<br>DOT 47.879<br>ETH 4.06449559864843<br>LINK 18.982<br>SGB 89.841388737684<br>USDC 0.843047104860157<br>USDT ERC20 0.000000262839764824<br>XRP 0.000039448487887209 | | |
| 3.1.185953 | FLORIAN LESTIEUX | ADDRESS REDACTED | | | BTC 0.000006557001516198<br>CEL 0.0302455417898877 | | |
| 3.1.185954 | FLORIAN LETHEROUIN | ADDRESS REDACTED | | | BTC 0.0365279919004548<br>CEL 89.2818335117351<br>USDC 1745.5672583366 | | |
| 3.1.185955 | FLORIAN LEU | ADDRESS REDACTED | | | BTC 0.000000005214888333<br>CEL 0.538444043280484 | | |
| 3.1.185956 | FLORIAN LIBERT | ADDRESS REDACTED | | | AAVE 0.000817621240225565<br>BTC 0.000000863536895707<br>CEL 0.0708397785068752<br>DOT 0.0294942605256818<br>ETH 0.000163245867518839<br>LINK 0.00743447004563579<br>MCDAI 0.0146780017897295 | | |
| 3.1.185957 | FLORIAN LIPOK | ADDRESS REDACTED | | | AAVE 2.26746492153499<br>BTC 0.164092837992867<br>CEL 1.37261093366171<br>DOGE 3418.82041442291<br>DOT 213.67312791602<br>ETH 15.0805626759586<br>LINK 216.608473709534<br>SOL 2.99452472477359<br>USDC 99.6220946774037<br>USDT ERC20 0.315182007401219 | | |
| 3.1.185958 | FLORIAN LIRK | ADDRESS REDACTED | | | BTC 0.000798804870018779<br>CEL 1.15116892753898<br>DASH 0.0146567779331305<br>ETH 0.000831036623808747<br>PAXG 0.0524694468392337<br>USDC 4.73192158759892<br>XLM 0.0237301555040637 | | |
| 3.1.185959 | FLORIAN LLOPEZ | ADDRESS REDACTED | | | BTC 0.000021445776514375<br>CEL 0.0246304449088188 | | |
| 3.1.185960 | FLORIAN LOHBERGER | ADDRESS REDACTED | | | BTC 0.0854562674607849<br>DOT 17.454752876731<br>ETH 1.44706893473178<br>MATIC 355.033236494078<br>USDT ERC20 1168.67382640017 | | |
| 3.1.185961 | FLORIAN LONG | ADDRESS REDACTED | | | BTC 0.000002005005100821<br>CEL 0.000301553895355229<br>USDT ERC20 0.376569264429226 | | |
| 3.1.185962 | FLORIAN LOPEZ | ADDRESS REDACTED | | | ADA 29.2<br>CEL 0.418470641829169 | | |
| 3.1.185963 | FLORIAN LOUTELIER | ADDRESS REDACTED | | | BTC 0.000616066613902353<br>CEL 19.0846171728124<br>XRP 1999.75 | | |
| 3.1.185964 | FLORIAN LUDWIG KURATLE | ADDRESS REDACTED | | | BTC 0.000004225480751078 | | |
| 3.1.185965 | FLORIAN LUEFFE | ADDRESS REDACTED | | | BTC 0.000003138086077330799 | | |
| 3.1.185966 | FLORIAN LUKAS KUNTZE | ADDRESS REDACTED | | | BTC 0.00311136814051054 | | |
| 3.1.185967 | FLORIAN LUKAS SCHÖLL | ADDRESS REDACTED | | | BTC 0.000008342401996022 | | |
| 3.1.185968 | FLORIAN MAJORA | ADDRESS REDACTED | | | BTC 0.0225789939514597 | | |
| 3.1.185969 | FLORIAN MANLIG | ADDRESS REDACTED | | | CEL 0.0105828994846584<br>XRP 0.0304581820405495 | | |
| 3.1.185970 | FLORIAN MARCEL MICHEL LEBOURGEOIS | ADDRESS REDACTED | | | BTC 0.00174710845781769<br>ETH 2.37327146604165 | | |
| 3.1.185971 | FLORIAN MARIN | ADDRESS REDACTED | | | BCH 0.00434021<br>BSV 0.00434021<br>BTC 0.000022510238169042<br>CEL 0.00894029540162277<br>ETH 0.000332645167243467<br>USDC 616.754897477156 | | |
| 3.1.185972 | FLORIAN MARTIN | ADDRESS REDACTED | | | ADA 0.241940446858986<br>BNB 1.26297448362605<br>BTC 0.0689373786421582<br>CEL 20.5539594306599<br>DOT 0.0547618237815169<br>ETH 6.78198588427308<br>MATIC 1.02798408588352 | | |
| 3.1.185973 | FLORIAN MARTINET | ADDRESS REDACTED | | | BTC 0.000000460419876021<br>LINK 0.246592562711119<br>UNI 0.247164059209445 | | |
| 3.1.185974 | FLORIAN MATOS | ADDRESS REDACTED | | | CEL 0.322552261716834 | | |
| 3.1.185975 | FLORIAN MAUDUIT | ADDRESS REDACTED | | | CEL 0.00751872432089983<br>ETH 0.000015639659647802<br>USDT ERC20 0.0611019170053086 | | |
| 3.1.185976 | FLORIAN MAUSSER | ADDRESS REDACTED | | | ADA 439.083132954619<br>BTC 0.00332329880754932<br>BUSD 2174.54533952<br>CEL 849.098491796091<br>DOT 19.7790746266104<br>ETH 1.37064825806206<br>USDT ERC20 2137.271199<br>XRP 505.680014<br>XTZ 183.350901241729 | | |
| 3.1.185977 | FLORIAN MAUTENDORFER | ADDRESS REDACTED | | | BCH 0.106941587307405<br>BNB 1.15324011553328<br>BTC 0.00346395017905094<br>USDT ERC20 5146.51948755165 | | |
| 3.1.185978 | FLORIAN MAXIMILIAN JOSEPH NEUMANN | ADDRESS REDACTED | | | BTC 0.000128978569651573 | | |
| 3.1.185979 | FLORIAN MENKER | ADDRESS REDACTED | | | BTC 0.000016529963236501 | | |
| 3.1.185980 | FLORIAN MERLE | ADDRESS REDACTED | | | CEL 12.6770450692292<br>SNX 52.0652415421626 | | |
| 3.1.185981 | FLORIAN MÉTRAL | ADDRESS REDACTED | | | BTC 0.00000397816924805 | | |
| 3.1.185982 | FLORIAN MEWIßEN | ADDRESS REDACTED | | | BTC 0.00862719298068799 | | |
| 3.1.185983 | FLORIAN MEYER | ADDRESS REDACTED | | | BTC 0.00081997210441965 | | |
| 3.1.185984 | FLORIAN MICELI | ADDRESS REDACTED | | | BAT 291.693201854483<br>ETH 0.000104540731523016 | | |
| 3.1.185985 | FLORIAN MICHAEL GEORG APPEL | ADDRESS REDACTED | | | BTC 0.000352133374674843 | | |
| 3.1.185986 | FLORIAN MICHAEL PLATAU | ADDRESS REDACTED | | | BTC 0.119472376697128 | | |
| 3.1.185987 | FLORIAN MICHEL LIEDTKO | ADDRESS REDACTED | | | BTC 0.00945214459168375 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.185988 | FLORIAN MILCENDEAU | ADDRESS REDACTED | | | BTC 0.000000826082138505999<br>CEL 0.0178602265049113<br>USDC 420.024636126097 | | |
| 3.1.185989 | FLORIAN MILETITS | ADDRESS REDACTED | | | BTC 0.00132363339933076<br>COMP 0.361446557972914<br>USDT ERC20 3252.66950860293 | | |
| 3.1.185990 | FLORIAN MOLKENTHIN | ADDRESS REDACTED | | | CEL 1.08248476992602 | | |
| 3.1.185991 | FLORIAN MORITZ | ADDRESS REDACTED | | | BTC 0.0301747482872872 | | |
| 3.1.185992 | FLORIAN MOSER | ADDRESS REDACTED | | | BTC 0.129063259235657 | | |
| 3.1.185993 | FLORIAN MOTEA | ADDRESS REDACTED | | | KNC 0.0118168724659218 | | |
| 3.1.185994 | FLORIAN MOTTART | ADDRESS REDACTED | | | BNB 0.00712215588034617<br>BTC 0.0224552936612092<br>BUSD 11.3250317222629<br>CEL 0.0405336223733566<br>USDC 3.84555690310634<br>USDT ERC20 0.462487171237303 | | |
| 3.1.185995 | FLORIAN MROZI | ADDRESS REDACTED | | | BTC 0.00000000221958841<br>CEL 0.0630765353668803 | | |
| 3.1.185996 | FLORIAN MUELLER | ADDRESS REDACTED | | | BTC 0.000252519340282172<br>CEL 3.78827570692455<br>ETH 0.000000003517395776<br>LTC 0.000000008290307818<br>OMG 0.00000000146890926<br>SGB 605.9912398903<br>USDC 0.000000318955738321<br>XLM 0.0000000206333519<br>XRP 0.000000936348182166 | | |
| 3.1.185997 | FLORIAN MÜLLER | ADDRESS REDACTED | | | BTC 0.000002290569747429 | | |
| 3.1.185998 | FLORIAN MÜLLER | ADDRESS REDACTED | | | BTC 0.000003925337667374<br>CEL 0.0720425650521989 | | |
| 3.1.185999 | FLORIAN NAST | ADDRESS REDACTED | | | BTC 0.0539909136838359<br>ETC 5.11253110278867<br>LTC 2.47266878620427<br>XLM 485.730282880537 | | |
| 3.1.186000 | FLORIAN NEUBÖCK | ADDRESS REDACTED | | | ADA 890.562088043548<br>BTC 0.0867903075360662<br>ETH 0.267922986156906 | | |
| 3.1.186001 | FLORIAN NEUBURGER | ADDRESS REDACTED | | | ADA 4164.93549473775<br>BTC 0.000000291617906023<br>CEL 118.249233037115<br>ETH 5.51336512200819<br>USDC 899.807 | | |
| 3.1.186002 | FLORIAN NIVETTE | ADDRESS REDACTED | | | BTC 0.0307218493907795<br>ETH 0.191938388561049<br>USDC 4087.81777461718 | | |
| 3.1.186003 | FLORIAN NORBERT GLATZNER | ADDRESS REDACTED | | | BTC 0.165273671202479 | | |
| 3.1.186004 | FLORIAN OBERHEIM | ADDRESS REDACTED | | | CEL 1.09604304582517 | | |
| 3.1.186005 | FLORIAN OLIVER BUCHNER | ADDRESS REDACTED | | | BTC 0.193526038539799 | | |
| 3.1.186006 | FLORIAN ORNY | ADDRESS REDACTED | | | BNB 0.410786249691088 | | |
| 3.1.186007 | FLORIAN PAESCHEL | ADDRESS REDACTED | | | BTC 0.0971133942284321<br>CEL 372.028318319076<br>DASH 0.00598738582064431<br>DOT 75.3943097243319<br>ETH 6.59915620462685<br>LINK 0.0545744903579929<br>LTC 0.0108998695852941<br>MATIC 13093.17666152<br>SGB 0.0711775304203527<br>SNX 115.42461812856<br>XRP 0.480384753378821<br>ZEC 10.27661773 | | |
| 3.1.186008 | FLORIAN PANIS | ADDRESS REDACTED | | | BTC 0.00139218690691483<br>ETH 0.0978466342080904<br>LTC 1.01114241364191 | | |
| 3.1.186009 | FLORIAN PARÉ | ADDRESS REDACTED | | | CEL 57.1362314326494<br>USDC 1300<br>XRP 300 | | |
| 3.1.186010 | FLORIAN PAROZ | ADDRESS REDACTED | | | BTC 0.000000322977156926<br>BUSD 0.00250433606384842<br>CEL 0.0204308658074104<br>DASH 0.00177504049540482<br>ETH 0.00000396922262815899<br>MATIC 0.0462144525918688<br>MCDAI 0.494902917976773<br>USDC 0.0130103739980467<br>USDT ERC20 0.0341453236928216 | | |
| 3.1.186011 | FLORIAN PASQUIET | ADDRESS REDACTED | | | BAT 99.8<br>BTC 0.000000004954118556<br>CEL 283.360748192611<br>EOS 29.173<br>ETH 0.217305511125454<br>LTC 1.73993090568521<br>MCDAI 30<br>SGB 74.6900519739<br>XLM 0.000000025011245304 | | |
| 3.1.186012 | FLORIAN PASSEGGER | ADDRESS REDACTED | | | BTC 0.000001258682532107<br>SGB 0.154227492895688<br>XRP 1.22982312205323 | | |
| 3.1.186013 | FLORIAN PASSERA | ADDRESS REDACTED | | | BTC 0.0028769978599255 | | |
| 3.1.186014 | FLORIAN PASTEAU | ADDRESS REDACTED | | | BTC 0.0717868289033796<br>ETH 0.120317579992935 | | |
| 3.1.186015 | FLORIAN PATU | ADDRESS REDACTED | | | CEL 20.3981955559589<br>XRP 0.711883429321949 | | |
| 3.1.186016 | FLORIAN PAUL BETHE | ADDRESS REDACTED | | | BTC 0.000000102775739965 | | |
| 3.1.186017 | FLORIAN PEGOURIE | ADDRESS REDACTED | | | BNB 1.69103896554257<br>BTC 0.000000740960689888999<br>BUSD 2447.57340340141<br>CEL 0.00314466686449751<br>ETH 1.05146714250341<br>LTC 0.000392705300110412<br>USDT ERC20 2.33681712365923 | | |
| 3.1.186018 | FLORIAN PEIGNARD | ADDRESS REDACTED | | | BNT 497.39<br>BTC 0.000811544534633691<br>CEL 452.168540989122<br>SNX 69.28 | | |
| 3.1.186019 | FLORIAN PEROTTI | ADDRESS REDACTED | | | BTC 0.000000499230518033<br>MATIC 0.0025494492430106<br>USDC 0.0033890285935965 | | |
| 3.1.186020 | FLORIAN PERUCKI | ADDRESS REDACTED | | | CEL 0.215018303957045<br>ETH 0.0716208647885303 | | |
| 3.1.186021 | FLORIAN PETER BOCK | ADDRESS REDACTED | | | BTC 0.000014050386140414 | | |
| 3.1.186022 | FLORIAN PETIT | ADDRESS REDACTED | | | CEL 1.5211942524602<br>ETH 0.00295129048066336<br>PAXG 0.000633622142954911<br>USDC 2.20187670301101<br>USDT ERC20 0.00313592278325012 | | |
| 3.1.186023 | FLORIAN PETIT | ADDRESS REDACTED | | | BTC 0.000000372185755423<br>CEL 0.00849904047521609 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.186024 | FLORIAN PFEIFFER | ADDRESS REDACTED | | | BTC 0.000021852650622361<br>CEL 22.0127648670454<br>ETH 0.000495315362170955<br>USDC 1.40228799544195<br>USDT ERC20 570.522023977536 | | |
| 3.1.186025 | FLORIAN PFLAUM | ADDRESS REDACTED | | | BTC 0.0291621319638664 | | |
| 3.1.186026 | FLORIAN PHILIPP RIEGER | ADDRESS REDACTED | | | BTC 0.000115123386811725 | | |
| 3.1.186027 | FLORIAN PHILIPPE MARTIAL COURTIAL | ADDRESS REDACTED | | | ETH 0.00323328503364857<br>USDC 0.0301453298681094 | | |
| 3.1.186028 | FLORIAN PICKL | ADDRESS REDACTED | | | BTC 0.00130221898114386<br>CEL 45.9829937888602<br>ETH 4.71529363702842<br>USDC 0.01 | | |
| 3.1.186029 | FLORIAN PIERARD | ADDRESS REDACTED | | | BTC 0.000954181930017778<br>LTC 0.00099793422186331<br>USDC 2.95690781714243<br>USDT ERC20 1.73888724194026 | | |
| 3.1.186030 | FLORIAN PIRINGER | ADDRESS REDACTED | | | BTC 0.000022045655259631<br>CEL 79.4431391354283<br>DOT 0.176392395505183<br>MATIC 585.4966091132 | | |
| 3.1.186031 | FLORIAN PLATE | ADDRESS REDACTED | | | BTC 0.362375710997129<br>MATIC 1337.51808448559 | | |
| 3.1.186032 | FLORIAN POLLAK | ADDRESS REDACTED | | | BTC 0.000000682013035551<br>CEL 0.150651047036734<br>MCDAI 640.185096359635<br>USDC 455.488244093372 | | |
| 3.1.186033 | FLORIAN POMPUI | ADDRESS REDACTED | | | BNT 22.8478774601426<br>BTC 0.000909872069744156<br>CEL 6.7467326993719<br>XLM 1.79673044270233 | | |
| 3.1.186034 | FLORIAN PONROY | ADDRESS REDACTED | | | BTC 0.0691982304318907<br>CEL 2299.3881622186<br>ETH 3.59<br>LINK 45.52397153<br>USDC 16005.4687 | | |
| 3.1.186035 | FLORIAN POSTEL | ADDRESS REDACTED | | | BTC 0.000000740152582181999<br>USDT ERC20 0.32729240736958 | | |
| 3.1.186036 | FLORIAN POUCHET | ADDRESS REDACTED | | | ADA 353.834883<br>BTC 0.317600582172533<br>CEL 9583.5321849426<br>LINK 92.38<br>USDC 4687.576943 | | |
| 3.1.186037 | FLORIAN PRANTL | ADDRESS REDACTED | | | CEL 1.35240206932418<br>USDC 4.04297032421546 | | |
| 3.1.186038 | FLORIAN PREIß | ADDRESS REDACTED | | | BTC 0.000070585938290126 | | |
| 3.1.186039 | FLORIAN PROKOP | ADDRESS REDACTED | | | CEL 1.03242610709434 | | |
| 3.1.186040 | FLORIAN RAABE | ADDRESS REDACTED | | | BTC 0.103857033299009 | | |
| 3.1.186041 | FLORIAN RAHMANN | ADDRESS REDACTED | | | BTC 0.13881829<br>CEL 1028.24881288558<br>USDC 22078.371101 | | |
| 3.1.186042 | FLORIAN REINHOLD STRENG | ADDRESS REDACTED | | | BTC 0.000915991038546756 | | |
| 3.1.186043 | FLORIAN REISCH | ADDRESS REDACTED | | | BTC 0.000008874540503384 | | |
| 3.1.186044 | FLORIAN RENAUD | ADDRESS REDACTED | | | BTC 0.000000008979068473<br>CEL 0.0623922670876806 | | |
| 3.1.186045 | FLORIAN RÉZEAU | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.186046 | FLORIAN RIBIERE | ADDRESS REDACTED | | | BTC 0.0108561496183851<br>CEL 1.12538653271342<br>LINK 0.00404024888221616<br>LTC 0.000780884022402605<br>MCDAI 0.24454481954305<br>UNI 0.00310449726428986 | | |
| 3.1.186047 | FLORIAN RIEGEL | ADDRESS REDACTED | | | BTC 0.0000018909612607499 | | |
| 3.1.186048 | FLORIAN RITTER | ADDRESS REDACTED | | | BCH 0.000308672857236922<br>BTC 0.000000020526850538<br>CEL 0.0562293174649202 | | |
| 3.1.186049 | FLORIAN ROBERT | ADDRESS REDACTED | | | CEL 1.14753742469506 | | |
| 3.1.186050 | FLORIAN ROBERT JOSEF SÖLLNER | ADDRESS REDACTED | | | BTC 0.0012399841180114 | | |
| 3.1.186051 | FLORIAN ROCHE | ADDRESS REDACTED | | | BTC 0.000001249096440181<br>CEL 2.66863861333436<br>ETH 0.000213738865191562<br>XLM 0.0332018327468881 | | |
| 3.1.186052 | FLORIAN RÖDDER | ADDRESS REDACTED | | | BTC 0.0578730460241148 | | |
| 3.1.186053 | FLORIAN ROGER NICOLAS COMTE | ADDRESS REDACTED | | | BTC 0.00174090714777918<br>CEL 340.181290853002 | | |
| 3.1.186054 | FLORIAN ROSSIGNON | ADDRESS REDACTED | | | ADA 7999.5<br>BTC 0.560684869509821<br>CEL 786.915276897947<br>ETH 13.2873127859111<br>LTC 27.421066967646<br>PAXG 9.9910014<br>USDC 9602.44435221736 | | |
| 3.1.186055 | FLORIAN RÖTTENBACHER | ADDRESS REDACTED | | | BTC 0.293885252855938 | | |
| 3.1.186056 | FLORIAN RÖTZ | ADDRESS REDACTED | | | ETH 0.000033771513009509<br>USDC 0.232607001603772 | | |
| 3.1.186057 | FLORIAN RÖTZ | ADDRESS REDACTED | | | BTC 0.242771166846808 | | |
| 3.1.186058 | FLORIAN ROUSSEL | ADDRESS REDACTED | | | BTC 0.000002527330217867<br>CEL 0.0894804276862447<br>MCDAI 0.0650253635864548<br>USDT ERC20 0.232721969052212 | | |
| 3.1.186059 | FLORIAN RUBIO | ADDRESS REDACTED | | | BTC 0.00206758541143873<br>CEL 369.536268535668<br>ETH 0.00690681226359945<br>TUSD 3.30695266393445<br>USDC 3741.85586883617 | | |
| 3.1.186060 | FLORIAN RUSCH | ADDRESS REDACTED | | | BTC 0.0737452099601359 | | |
| 3.1.186061 | FLORIAN SACHSE | ADDRESS REDACTED | | | BTC 0.510775655914952 | | |
| 3.1.186062 | FLORIAN SAELING | ADDRESS REDACTED | | | BTC 0.000006103062660421 | | |
| 3.1.186063 | FLORIAN SANTIFALLER | ADDRESS REDACTED | | | BTC 0.00131243711208161<br>CEL 4583.26301135217<br>ETH 0.00000317909902606<br>MATIC 0.00642032000933839 | | |
| 3.1.186064 | FLORIAN SATTLER | ADDRESS REDACTED | | | BCH 0.00000000948206779<br>BNB 0.00128972450597597<br>BTC 0.0951115988661598<br>CEL 5298.07882163772<br>ETH 11.7337098175942<br>LTC 0.000000004768713703<br>SGB 1072.53512026344<br>TUSD 2.18501134906913<br>USDT ERC20 3386.768182<br>XRP 0.000006729649099851 | | |
| 3.1.186065 | FLORIAN SCHAAR | ADDRESS REDACTED | | | ADA 1.32687984696071<br>CEL 188.486950199842<br>SGB 15188.0970514405 | | |
| 3.1.186066 | FLORIAN SCHAFFNER | ADDRESS REDACTED | | | BTC 0.000002830391870355 | | |
| 3.1.186067 | FLORIAN SCHATZ | ADDRESS REDACTED | | | CEL 10.7284416748212<br>ETH 0.015708 | | |
| 3.1.186068 | FLORIAN SCHÄUBLIN | ADDRESS REDACTED | | | BTC 0.000000004850223666<br>CEL 1.27267161554923 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.186069 | FLORIAN SCHEFFEL | ADDRESS REDACTED | | | BTC 0.000021242610156336 | | |
| 3.1.186070 | FLORIAN SCHILLER | ADDRESS REDACTED | | | BTC 0.000044944000816471 | | |
| 3.1.186071 | FLORIAN SCHLICHT | ADDRESS REDACTED | | | BTC 0.000001326000618997 | | |
| 3.1.186072 | FLORIAN SCHOLZ | ADDRESS REDACTED | | | BTC 0.0158818939151641 | | |
| 3.1.186073 | FLORIAN SCHÖNAU | ADDRESS REDACTED | | | BTC 0.000007746610277681 | | |
| 3.1.186074 | FLORIAN SEBASTIAN HÄUßLER | ADDRESS REDACTED | | | BTC 0.00436408714269418 | | |
| 3.1.186075 | FLORIAN SEBASTIAN RIEDHAMMER | ADDRESS REDACTED | | | BTC 0.00462774945374782 | | |
| 3.1.186076 | FLORIAN SEGER | ADDRESS REDACTED | | | BTC 0.000000610604788805 | | |
| 3.1.186077 | FLORIAN SEIDL | ADDRESS REDACTED | | | BTC 0.00362488626812743 | | |
| 3.1.186078 | FLORIAN SEJNERA | ADDRESS REDACTED | | | BTC 0.000920163214148375<br>CEL 0.262589042503536<br>ETH 0.0043024807605385<br>XLM 0.00175296115709283 | | |
| 3.1.186079 | FLORIAN SEYWERT | ADDRESS REDACTED | | | BTC 0.00255222173809248<br>CEL 8.43869563127996<br>USDT ERC20 0.000000882102389627 | | |
| 3.1.186080 | FLORIAN SIEDO | ADDRESS REDACTED | | | BTC 0.000009517667267432 | | |
| 3.1.186081 | FLORIAN SIEGEL | ADDRESS REDACTED | | | BTC 0.000000383966002611 | | |
| 3.1.186082 | FLORIAN SIEMPELKAMP | ADDRESS REDACTED | | | BNB 12.9731961833809<br>MATIC 3674.08580208012 | | |
| 3.1.186083 | FLORIAN SIMON BERGEL | ADDRESS REDACTED | | | CEL 1.15116892753898<br>DASH 26.5632219647233<br>ETH 149.991782360165<br>USDT ERC20 0.20334398962469 | | |
| 3.1.186084 | FLORIAN SOENEN | ADDRESS REDACTED | | | CEL 107.423547748154 | | |
| 3.1.186085 | FLORIAN SOLTAU-ANDERS | ADDRESS REDACTED | | | BTC 0.000005266635677474 | | |
| 3.1.186086 | FLORIAN SOMMER | ADDRESS REDACTED | | | CEL 0.51371152741602<br>USDC 2.77275116611535 | | |
| 3.1.186087 | FLORIAN SOURGEN | ADDRESS REDACTED | | | BTC 0.000001037082914951<br>CEL 1.59919383087382<br>LTC 0.0354348835012473 | | |
| 3.1.186088 | FLORIAN STASCH | ADDRESS REDACTED | | | BTC 0.000000009962195718<br>CEL 24.7121511164946<br>XRP 127.56008 | | |
| 3.1.186089 | FLORIAN STEFFEN KOCH | ADDRESS REDACTED | | | BTC 0.00430393952808227 | | |
| 3.1.186090 | FLORIAN STEINBRUECK | ADDRESS REDACTED | | | BTC 0.000003860775840985 | | |
| 3.1.186091 | FLORIAN STEINER | ADDRESS REDACTED | | | BTC 0.0249155159689736<br>ETH 0.00162829602954096 | | |
| 3.1.186092 | FLORIAN STEININGER | ADDRESS REDACTED | | | BTC 0.0617864615484335<br>CEL 3154.37131461833<br>EOS 103.9112<br>OMG 899.669348865096<br>SGB 4321.69972118073<br>USDC 3.00092641295277<br>XLM 1374.07927068354<br>XRP 780.937285180255 | | |
| 3.1.186093 | FLORIAN STILL | ADDRESS REDACTED | | | ADA 0.000000964883075586<br>BTC 0.000000848464462817<br>USDT ERC20 0.00000076498555068 | | |
| 3.1.186094 | FLÓRIÁN SZABÓ | ADDRESS REDACTED | | | BTC 0.000699015882151249<br>CEL 267.914301443962<br>ETH 0.0000007<br>LINK 0.00000066 | | |
| 3.1.186095 | FLORIAN TALDIR | ADDRESS REDACTED | | | BTC 0.000005921752657691<br>CEL 0.0177467754701866<br>ETH 0.000183975482896532 | | |
| 3.1.186096 | FLORIAN TARDY | ADDRESS REDACTED | | | ADA 208.59977841118<br>BNB 1.11686501441818<br>BTC 0.00272408464272003<br>CEL 2687.66912485107<br>DOT 5.24645674197351<br>USDC 210.213839119593<br>XRP 1048.48298322094 | | |
| 3.1.186097 | FLORIAN TASCH | ADDRESS REDACTED | | | BTC 0.0348829836188826 | | |
| 3.1.186098 | FLORIAN TEUFER | ADDRESS REDACTED | | | BTC 0.00117032979893734<br>CEL 0.720571283898874<br>MATIC 545.512229499438 | | |
| 3.1.186099 | FLORIAN THIEBAUT | ADDRESS REDACTED | | | CEL 0.0502642054897329<br>ETH 0.000006052228044666<br>LTC 0.000042794538377697<br>XRP 46.5677899636619 | | |
| 3.1.186100 | FLORIAN THIEVESSEN | ADDRESS REDACTED | | | CEL 1.07835845429377 | | |
| 3.1.186101 | FLORIAN THOMAS | ADDRESS REDACTED | | | ETH 0.000092139689559801<br>USDT ERC20 509.91188696482 | | |
| 3.1.186102 | FLORIAN THOMAS RICHTER | ADDRESS REDACTED | | | CEL 8.39689405305901<br>ETH 0.00000224<br>USDC 3887.39389115605 | | |
| 3.1.186103 | FLORIAN TIETZE | ADDRESS REDACTED | | | BTC 0.000011753675341067 | | |
| 3.1.186104 | FLORIAN TILL BAUMANN | ADDRESS REDACTED | | | BTC 0.0437658675596303 | | |
| 3.1.186105 | FLORIAN TORRENT | ADDRESS REDACTED | | | BTC 0.0064674708044069<br>ETH 0.000007174862086595 | | |
| 3.1.186106 | FLORIAN TOSTAIN | ADDRESS REDACTED | | | CEL 1.07444658328282<br>USDC 0.000000736533337211 | | |
| 3.1.186107 | FLORIAN TOTH | ADDRESS REDACTED | | | CEL 4.857338590163 | | |
| 3.1.186108 | FLORIAN TOURNEUR | ADDRESS REDACTED | | | BTC 0.030314143034849<br>MATIC 0.0868836637135023 | | |
| 3.1.186109 | FLORIAN TRINE | ADDRESS REDACTED | | | BTC 1.03047565897804 | | |
| 3.1.186110 | FLORIAN TRIPON | ADDRESS REDACTED | | | CEL 0.185056861319328 | | |
| 3.1.186111 | FLORIAN TURQUIN | ADDRESS REDACTED | | | CEL 0.969193500576372<br>USDT ERC20 0.000000648529635743 | | |
| 3.1.186112 | FLORIAN ÜBELACKER | ADDRESS REDACTED | | | BTC 0.0392974868584308<br>CEL 49.0234526426706<br>DOT 10.72805954<br>ETH 0.0637398 | | |
| 3.1.186113 | FLORIAN UGUEN | ADDRESS REDACTED | | | BTC 0.000000003796161229<br>CEL 1673.02297514769<br>ETH 0.00000166 | | |
| 3.1.186114 | FLORIAN URBAN HELMFRIED GEDDERT | ADDRESS REDACTED | | | BTC 0.00296221675859312 | | |
| 3.1.186115 | FLORIAN VALERA | ADDRESS REDACTED | | | ADA 0.317979106091802<br>BTC 0.000043337647601056<br>DOT 0.0173795968050465<br>ETH 0.000336661307926678<br>USDC 0.364472539285043 | | |
| 3.1.186116 | FLORIAN VALLIER | ADDRESS REDACTED | | | BTC 0.000023925289190368 | | |
| 3.1.186117 | FLORIAN VAN BREEVOORT | ADDRESS REDACTED | | | BTC 0.0035345997952031 | | |
| 3.1.186118 | FLORIAN VAN HECKE | ADDRESS REDACTED | | | BTC 0.000000161327978296<br>CEL 43.4113682739395<br>SGB 0.371601720614672<br>XLM 0.865066625219223<br>XRP 0.000000271995905911 | | |
| 3.1.186119 | FLORIAN VAN SAN | ADDRESS REDACTED | | | CEL 0.610461292583213 | | |
| 3.1.186120 | FLORIAN VANLANGENDONCK | ADDRESS REDACTED | | | BTC 0.00124308780510394<br>ETH 7.80489285006159 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.186121 | FLORIAN VERA | ADDRESS REDACTED | | | ADA 330.957929934033<br>BNB 0.000000000678020899<br>BTC 0.388882814557498<br>BUSD 1.10397293363525<br>CEL 881.576042941164<br>DOGE 3869.42030980067<br>DOT 0.000000000020192308<br>ETH 3.81338468108628<br>LINK 14.6453602416285<br>LUNC 0.00231691973414598<br>SOL 8.47509590746633<br>USDC 3672.45169263635 | | |
| 3.1.186122 | FLORIAN VERHULST | ADDRESS REDACTED | | | BCH 0.683561827533033<br>BTC 0.00000924403247556<br>CEL 3.00003782715875<br>DASH 0.000544038289075958<br>ETH 0.000208928635808142<br>ZEC 0.00068600412531449 | | |
| 3.1.186123 | FLORIAN VERRIER | ADDRESS REDACTED | | | BTC 0.000001469229950437<br>CEL 3.94413606404198 | | |
| 3.1.186124 | FLORIAN VERSINI | ADDRESS REDACTED | | | BNB 1.02647711874639<br>BTC 1.08464278485388 | | |
| 3.1.186125 | FLORIAN VICARIO | ADDRESS REDACTED | | | USDC 0.921505069333116 | | |
| 3.1.186126 | FLORIAN VICTOR | ADDRESS REDACTED | | | BTC 0.00844482155007947 | | |
| 3.1.186127 | FLORIAN VICTORIEN GUSTAVE DURANTEAU | ADDRESS REDACTED | | | BTC 0.464524533153214 | | |
| 3.1.186128 | FLORIAN VILLEZ | ADDRESS REDACTED | | | BTC 0.0159862008680327<br>CEL 179.429456568257 | | |
| 3.1.186129 | FLORIAN VINCENT AUDIGUE | ADDRESS REDACTED | | | ETH 0.00146473864315229 | | |
| 3.1.186130 | FLORIAN VIVIER | ADDRESS REDACTED | | | BTC 0.00000219973126971499<br>BUSD 0.00485983818159084<br>CEL 80.6282820137209<br>USDT ERC20 0.724360814135089 | | |
| 3.1.186131 | FLORIAN VOLKHART TRÜTZSCHLER | ADDRESS REDACTED | | | BTC 0.000004382476898505 | | |
| 3.1.186132 | FLORIAN VOUTAT | ADDRESS REDACTED | | | CEL 4.63532881110914<br>ETH 0.102421781286495<br>USDC 207.17473277397 | | |
| 3.1.186133 | FLORIAN VROOLAND | ADDRESS REDACTED | | | BTC 0.00326069633343646<br>ETH 0.198494917039053<br>USDC 683.007080572141 | | |
| 3.1.186134 | FLORIAN WAETERLOOS | ADDRESS REDACTED | | | CEL 4.4975697871461<br>USDC 93.710977 | | |
| 3.1.186135 | FLORIAN WALTHER | ADDRESS REDACTED | | | BTC 0.000000002506771289<br>CEL 21.8608819681033 | | |
| 3.1.186136 | FLORIAN WEERSINK | ADDRESS REDACTED | | | BTC 0.0626622979209827<br>ETH 1.04257507961871 | | |
| 3.1.186137 | FLORIAN WEGERER | ADDRESS REDACTED | | | BTC 0.000016753363198786<br>CEL 0.680641172452595 | | |
| 3.1.186138 | FLORIAN WEINHOLD | ADDRESS REDACTED | | | BTC 0.000000568889489338 | | |
| 3.1.186139 | FLORIAN WENDELIN FALCH | ADDRESS REDACTED | | | ADA 614.603588696956<br>EOS 19.9193211177542<br>ETH 0.384075298664993<br>SOL 5.78339679522226 | | |
| 3.1.186140 | FLORIAN WERNLI | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 1.1551009824113 | | |
| 3.1.186141 | FLORIAN WIEDEMANN | ADDRESS REDACTED | | | BTC 0.000715348462080056 | | |
| 3.1.186142 | FLORIAN WIESE | ADDRESS REDACTED | | | ADA 221.621621621621<br>BTC 0.0692908157283443<br>CEL 575.306549943766<br>DASH 5.32828823465135<br>ETC 5.08905331279737<br>ETH 1.00652123090151<br>LTC 5.01360465361676<br>PAX 0.374963790974406<br>SGB 0.140046929852832<br>TUSD 0.0889435318462375<br>USDC 0.0765284599085658<br>USDT ERC20 0.000000124639527443<br>XLM 137.289527960267<br>XRP 0.927482057010876 | | |
| 3.1.186143 | FLORIAN WIETTER | ADDRESS REDACTED | | | ADA 406.253237357324<br>AVAX 3.50106289207914<br>BTC 0.000000528809476583<br>CEL 795.435266903516<br>MATIC 260.670834521918<br>USDC 205.416194942125<br>XRP 0.935748881441741 | | |
| 3.1.186144 | FLORIAN WIMMER | ADDRESS REDACTED | | | BTC 0.000139961993936914 | | |
| 3.1.186145 | FLORIAN WOLLIJUNG | ADDRESS REDACTED | | | CEL 87.4811387156102<br>USDC 2117.544264 | | |
| 3.1.186146 | FLORIAN ZABSKY | ADDRESS REDACTED | | | CEL 1.31371920316199<br>KNC 118.497127523706<br>LINK 13.149184161738<br>SGB 167.894575742562<br>UNI 28.1718712843488<br>XLM 453.932159225877<br>XRP 0.000000348370340439 | | |
| 3.1.186147 | FLORIAN ZAKPA | ADDRESS REDACTED | | | BCH 0.00000047<br>BTC 0.0116703999552616<br>CEL 6.48884550264132<br>OMG 0.913409445830966<br>ZRX 0.000000004519077001 | | |
| 3.1.186148 | FLORIAN ZEHETGRUBER | ADDRESS REDACTED | | | ETH 0.00167693333735623 | | |
| 3.1.186149 | FLORIAN ZULEGER | ADDRESS REDACTED | | | BTC 0.00144766691869188 | | |
| 3.1.186150 | FLORIAN ZUMBÜHL | ADDRESS REDACTED | | | ADA 3.50226305044112<br>BTC 0.00119521270014133<br>CEL 8.63554033551865<br>ETH 1.20959848698252<br>OMG 0.0344598508696012<br>SGB 0.0423986451253836<br>XRP 0.28615298341862 | | |
| 3.1.186151 | FLORIAN ZWICKEL | ADDRESS REDACTED | | | BTC 0.000074747107606861<br>CEL 8.63049442664831<br>ETH 0.000024710156819624<br>XRP 0.0342798251402545 | | |
| 3.1.186152 | FLORIAN ZWIENER | ADDRESS REDACTED | | | BTC 0.000000000672190576<br>CEL 0.0785722279714694 | | |
| 3.1.186153 | FLORIANA BENIGNO | ADDRESS REDACTED | | | BTC 0.000705641406396629<br>CEL 9.60939955328259<br>DOT 9.75509998717948<br>MCDAI 40 | | |
| 3.1.186154 | FLORIANE AMSLER | ADDRESS REDACTED | | | BTC 0.000002054503493552<br>USDT ERC20 1.09932055121295 | | |
| 3.1.186155 | FLORIANE POTIRON | ADDRESS REDACTED | | | CEL 0.122343351644394<br>ETH 0.0217214227536788 | | |
| 3.1.186156 | FLORIAN-HENNING KLAISS | ADDRESS REDACTED | | | BTC 0.00770682114997457 | | |
| 3.1.186157 | FLORIAN-MIHAI PARASCHIV | ADDRESS REDACTED | | | BTC 0.00000034082656490299 | | |
| 3.1.186158 | FLORIANO FAUZZI | ADDRESS REDACTED | | | BTC 0.00519310609082122<br>CEL 0.621429597378108<br>MCDAI 30 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.186159 | FLORIANO PINHEIRO | ADDRESS REDACTED | | | BTC 0.00377179486063939<br>CEL 1.71551061156818 | | |
| 3.1.186160 | FLORIAN-PHILIPP PIAZZA | ADDRESS REDACTED | | | BTC 0.0175104067278151 | | |
| 3.1.186161 | FLORICA BATRINU | ADDRESS REDACTED | | | CEL 0.395934574056785 | | |
| 3.1.186162 | FLORICA CRISTESCU | ADDRESS REDACTED | | | BTC 0.0001012118204692 | | |
| 3.1.186163 | FLORICIL NUESTRO | ADDRESS REDACTED | | | BNB 0.000000004351091113<br>BTC 0.000000004161871034<br>CEL 0.399046291788024 | | |
| 3.1.186164 | FLORIE BERLEMONT | ADDRESS REDACTED | | | BTC 0.000001126906013872<br>CEL 0.000648428388537746<br>USDC 0.325126508959354<br>USDT ERC20 1.83367096660299 | | |
| 3.1.186165 | FLORIE MAE MALAPIT | ADDRESS REDACTED | | | BCH 0.00064688462421292 | | |
| 3.1.186166 | FLORIEFE MAY SOLARTE | ADDRESS REDACTED | | | BTC 0.0238373425871561<br>ETH 0.680799029699863 | | |
| 3.1.186167 | FLORIEN DUSHIME | ADDRESS REDACTED | | | USDT ERC20 0.529674630711556 | | |
| 3.1.186168 | FLORIEN DUSHIME | ADDRESS REDACTED | | | BTC 0.00000045<br>CEL 0.0385521687002653<br>USDT ERC20 0.517065364353546 | | |
| 3.1.186169 | FLORIENT ESTEVES | ADDRESS REDACTED | | | CEL 0.0150160083942474<br>USDC 52.7492924513366 | | |
| 3.1.186170 | FLORIJAN HOMEC | ADDRESS REDACTED | | | ADA 0.186390155815096<br>BTC 0.000001820258306152<br>USDC 1.12001867917169 | | |
| 3.1.186171 | FLORIJAN LAMBERGAR | ADDRESS REDACTED | | | UNI 0.0179006249205314 | | |
| 3.1.186172 | FLORIM BUNJAKU | ADDRESS REDACTED | | | ADA 96.3646992740724<br>BTC 0.0295025456613981<br>ETH 0.186514369474123 | | |
| 3.1.186173 | FLORIMOND ALLARD | ADDRESS REDACTED | | | CEL 997.808494529965 | | |
| 3.1.186174 | FLORIN ALEXANDRU CHIRILA | ADDRESS REDACTED | | | CEL 4.3043212385685<br>USDT ERC20 402.5 | | |
| 3.1.186175 | FLORIN ALEXANDRU VOICU | ADDRESS REDACTED | | | BCH 0.768979995750898<br>BTC 0.0598032640055525<br>CEL 0.666701245315851<br>DASH 0.38043067<br>EOS 14.7472<br>ETC 10.1451230333892<br>ETH 0.807703677288323<br>LTC 2.5023265925284<br>XRP 375.868447164471 | | |
| 3.1.186176 | FLORIN ANDREI ASAVOAIE | ADDRESS REDACTED | | | ADA 0.643913776073516 | | |
| 3.1.186177 | FLORIN ANGHEL | ADDRESS REDACTED | | | ETH 13.4539686365346<br>USDC 124.736181560426 | | |
| 3.1.186178 | FLORIN AURELIAN STOICA | ADDRESS REDACTED | | | ADA 0.451927773790932<br>BNB 0.002134900171466<br>BTC 0.0344664410519558<br>DOT 0.0216719071995311<br>EOS 0.0286915857970824<br>ETH 0.00149812885616046<br>LINK 0.0107546165386509<br>LTC 0.00089980465956627<br>LUNC 0.00460747462943205<br>XRP 0.0762454558896575 | | |
| 3.1.186179 | FLORIN BALIAJ | ADDRESS REDACTED | | | CEL 1.06293117254754<br>LTC 0.000306980525011139 | | |
| 3.1.186180 | FLORIN BALIAJ | ADDRESS REDACTED | | | BTC 0.0000000189986324179999<br>SNX 0.0207891833625679<br>USDC 0.0097986080352357<br>XLM 0.040592074029952 | | |
| 3.1.186181 | FLORIN BANEA | ADDRESS REDACTED | | | BTC 0.00939692328523072 | | |
| 3.1.186182 | FLORIN BEJINARIU | ADDRESS REDACTED | | | BTC 0.00005944903232199<br>CEL 0.0030678814378012<br>ETH 0.000642868009556541<br>LTC 0.000740963907070437<br>USDC 0.0913476773974892 | | |
| 3.1.186183 | FLORIN BELEUTA | ADDRESS REDACTED | | | AAVE 0.0340476979512933<br>BTC 0.000000261644665884<br>CEL 749.530005551566<br>COMP 16.3648784496272<br>DOGE 12663.8141219131<br>DOT 0.00897365905375549<br>ETH 2.10825192755873<br>LINK 0.0718353597661083<br>MANA 663.594644496734<br>MATIC 0.0480507590240275<br>SOL 0.0142408120379341<br>UNI 0.130847065066583 | | |
| 3.1.186184 | FLORIN BRAUNHOFER | ADDRESS REDACTED | | | XRP 256.150524953868 | | |
| 3.1.186185 | FLORIN CALITESCU | ADDRESS REDACTED | | | CEL 33.8710245656237<br>DOT 40.40343073<br>MATIC 348.143774644274 | | |
| 3.1.186186 | FLORIN CATALIN IONESCU | ADDRESS REDACTED | | | BNB 0.000000003805964089<br>BTC 0.000000009073406573<br>CEL 3.86399938651589 | | |
| 3.1.186187 | FLORIN CHINDRIS | ADDRESS REDACTED | | | BTC 0.00107455595014903<br>CEL 0.116921555264638<br>USDT ERC20 0.309745987282065 | | |
| 3.1.186188 | FLORIN CHIRIAC | ADDRESS REDACTED | | | CEL 0.209158858438768 | | |
| 3.1.186189 | FLORIN CIOBANU | ADDRESS REDACTED | | | ADA 0.00132162561402136<br>AVAX 52.8607910513373<br>BTC 0.00370180273829942<br>ETH 3.32252792139858<br>USDC 118.353948371898 | ETH 0.10225 | |
| 3.1.186190 | FLORIN CIORANEANU | ADDRESS REDACTED | | | ADA 0.2300860416043<br>DOT 0.00746995672601338 | | |
| 3.1.186191 | FLORIN CIRTOG | ADDRESS REDACTED | | | BTC 0.0785509564753136<br>BUSD 0.281568344393279<br>CEL 1.12207825184552<br>ETH 0.0902860293705637<br>USDC 14.7887096097877<br>XLM 0.000000021005379659 | | |
| 3.1.186192 | FLORIN CROITORU | ADDRESS REDACTED | | | BTC 0.00237522323028699<br>CEL 66.6142924151226<br>USDT ERC20 1020 | | |
| 3.1.186193 | FLORIN DANIEL STANCU | ADDRESS REDACTED | | | ADA 0.515950232450285<br>BTC 0.000151385629753896<br>CEL 39.1461869985954<br>DOT 0.0599124605568151<br>EOS 0.173564128023875<br>ETH 0.00156043521213821<br>LINK 0.0112998434616816<br>LUNC 0.0245987000943569<br>SOL 0.00191619953262982 | | |
| 3.1.186194 | FLORIN DEDIU | ADDRESS REDACTED | | | BTC 0.000014437247192567<br>ETH 0.000020163305215713 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.186195 | FLORIN DEDIU | ADDRESS REDACTED | | | ADA 100.953252115515<br>BCH 0.249227713264564<br>BNB 1.01490554439592<br>BSV 0.150134632830972<br>BTC 0.000530286411980462<br>CEL 1.91906962620546<br>DOT 2.99270126622144<br>MCDAI 0.031392535637<br>SGB 7.61477319589315<br>SOL 10.1814629367534<br>ZEC 0.04633507489034 | | |
| 3.1.186196 | FLORIN FILIPESCU | ADDRESS REDACTED | | | DOT 2.81073526054221 | | |
| 3.1.186197 | FLORIN FUNDUC | ADDRESS REDACTED | | | BTC 0.00323980396814344<br>CEL 0.00646486901701276<br>USDC 442.131031023733 | | |
| 3.1.186198 | FLORIN GHEORGHE CINTA | ADDRESS REDACTED | | | ADA 0.534452235035988<br>CEL 0.509747222304608<br>DOT 0.0453526472392248<br>LINK 0.013534385722569<br>MATIC 0.830622790596925<br>XLM 0.640480422026104<br>XRP 1274.66416754666 | | |
| 3.1.186199 | FLORIN GHERGHISAN | ADDRESS REDACTED | | | BTC 0.000118694315645918 | | |
| 3.1.186200 | FLORIN GRAJDARU | ADDRESS REDACTED | | | BTC 0.129222302545573<br>CEL 1129.66081695281<br>ETH 1.60817430250538<br>USDT ERC20 20.54 | | |
| 3.1.186201 | FLORIN GRETER | ADDRESS REDACTED | | | AAVE 0.000588784218114271<br>BTC 0.000039233451227326<br>CEL 2.19473947906508<br>ETH 0.000035760570567156<br>LINK 0.00331680506412768<br>USDT ERC20 0.000000882258215935<br>XRP 0.000000002354386935 | | |
| 3.1.186202 | FLORIN HILTI | ADDRESS REDACTED | | | BTC 0.00054712125995528<br>CEL 0.781697611238632<br>USDC 0.00000030592927189 | | |
| 3.1.186203 | FLORIN HOZA | ADDRESS REDACTED | | | ADA 317.534351145038<br>BTC 0.000000932119017954<br>CEL 5.49795764032007<br>DOT 0.000000503187246751 | | |
| 3.1.186204 | FLORIN HÜSKEN | ADDRESS REDACTED | | | BTC 0.000530352915013893 | | |
| 3.1.186205 | FLORIN ILIE MOLDOVAN | ADDRESS REDACTED | | | ADA 4008.35890202211<br>BTC 0.00011953898963671<br>CEL 24.4490035935158<br>ETH 0.00247707129286886 | | |
| 3.1.186206 | FLORIN ILIEV | ADDRESS REDACTED | | | BTC 0.0000003330875984342<br>CEL 0.000170733725312729<br>USDC 0.409153310372477 | | |
| 3.1.186207 | FLORIN IOAN SABAU | ADDRESS REDACTED | | | BCH 0.00718244<br>BTC 0.00124289<br>CEL 10.2257638113095<br>LTC 0.01906684 | | |
| 3.1.186208 | FLORIN ION | ADDRESS REDACTED | | | ADA 0.0525082864456145<br>BTC 0.000008716591758881<br>CEL 0.023576689078317<br>DOT 0.0115142201478958<br>ETH 0.00005249536641408 | | |
| 3.1.186209 | FLORIN ION | ADDRESS REDACTED | | | USDT ERC20 0.373183421075457 | | |
| 3.1.186210 | FLORIN IOVU TODEAN | ADDRESS REDACTED | | | CEL 1.11474039597638 | | |
| 3.1.186211 | FLORIN ISTRATE | ADDRESS REDACTED | | | BNB 0.00127180346974241<br>BTC 0.000001905415919203 | | |
| 3.1.186212 | FLORIN JIANU | ADDRESS REDACTED | | | BTC 0.00165984697437274<br>USDT ERC20 2362.14188257169 | | |
| 3.1.186213 | FLORIN LUPAȘCU | ADDRESS REDACTED | | | ADA 0.000000742672591941<br>BTC 0.000069885403918534<br>CEL 10.4856805446451<br>ETH 0.00243728589870507<br>GUSD 0.00597179411306893<br>MATIC 22.4540402766227<br>USDC 10.4133721739378<br>XRP 0.472269916347502 | | |
| 3.1.186214 | FLORIN MAHALEANU | ADDRESS REDACTED | | | ADA 18.9436284052016<br>CEL 0.0639553250043424<br>ETH 0.00113150639059873 | | |
| 3.1.186215 | FLORIN MARTIN | ADDRESS REDACTED | | | CEL 38.6316286245473<br>MATIC 2332.00916212057<br>SNX 28.6575621371504 | | |
| 3.1.186216 | FLORIN MOLDOVAN | ADDRESS REDACTED | | | BTC 0.000000321157343923<br>CEL 0.0128891454425653 | | |
| 3.1.186217 | FLORIN NAN | ADDRESS REDACTED | | | BTC 0.100000000580504<br>CEL 535.122732828177 | | |
| 3.1.186218 | FLORIN NICOLAE | ADDRESS REDACTED | | | SNX 0.00012951862103548 | | |
| 3.1.186219 | FLORIN OLOERIU | ADDRESS REDACTED | | | CEL 1.57758281547523<br>USDC 50 | | |
| 3.1.186220 | FLORIN PAPPA | ADDRESS REDACTED | | | ADA 0.017274929314843<br>BTC 0.00167430102758342<br>CEL 0.84698242995107<br>ETH 0.000251202170589502<br>SUSHI 0.129511556508136<br>USDC 0.0319360748262033<br>XRP 0.000000200737156252 | | |
| 3.1.186221 | FLORIN POP | ADDRESS REDACTED | | | BTC 0.000001712838998325<br>MCDAI 0.00806083249012944 | | |
| 3.1.186222 | FLORIN ROSCA | ADDRESS REDACTED | | | USDC 19.9519298670521 | USDC 0.00490087364040628 | |
| 3.1.186223 | FLORIN STEFAN | ADDRESS REDACTED | | | BTC 0.0000014476059973<br>USDC 0.766005866294618 | | |
| 3.1.186224 | FLORIN STERE | ADDRESS REDACTED | | | BTC 0.00118377996032202<br>CEL 336.741207044641<br>DOT 0.000000000018616356<br>ETH 0.000000626859201805<br>LUNC 11000<br>MATIC 596.22678370392<br>SGB 152.538613320445<br>XRP 1050.17576126899 | | |
| 3.1.186225 | FLORIN TELEMAN | ADDRESS REDACTED | | | BNB 0.000000006807006033<br>BTC 0.00000273190230558499<br>CEL 1.33381153248931<br>USDC 0.624230961324035 | | |
| 3.1.186226 | FLORIN TORJOC | ADDRESS REDACTED | | | BTC 0.0957112269566937<br>CEL 1.94617614270601<br>ETH 0.00566194966541575<br>LINK 0.0803809896697449<br>MCDAI 199.513902646628 | | |
| 3.1.186227 | FLORIN TUDOR | ADDRESS REDACTED | | | BTC 0.000012516341046<br>USDT ERC20 0.460330840617476 | | |
| 3.1.186228 | FLORIN TUDOR | ADDRESS REDACTED | | | BTC 0.000000487031800101 | | |
| 3.1.186229 | FLORIN USCATU | ADDRESS REDACTED | | | BTC 0.106178533341357<br>BUSD 5376.33887616619<br>USDT ERC20 4191.28254730118 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.186230 | FLORINA CLAUDIA ENE | ADDRESS REDACTED | | | ETH 0.00576481992020706<br>MATIC 8.15659558869065<br>XLM 0.142303090382565 | | XLM 0.000000094376425098 |
| 3.1.186231 | FLORINA DARAGIU | ADDRESS REDACTED | | | BTC 0.000001014117458486<br>ETH 0.000453419120808723<br>MCDAI 2.0313851903849 | | |
| 3.1.186232 | FLORINA MONICA BLUJDEA | ADDRESS REDACTED | | | BTC 0.0165885385068519<br>CEL 15.1568828405504<br>MCDAI 41.0933905394572 | | |
| 3.1.186233 | FLORINA RANGEL | ADDRESS REDACTED | | | ADA 0.167861119319081<br>BNB 0.00171444658994909<br>BTC 0.00003301770549707<br>CEL 0.0010586685165778<br>ETH 0.000291071062218344<br>USDT ERC20 0.436389204697082<br>XLM 0.00109332268148285 | | |
| 3.1.186234 | FLORINA-MALINA NEMUT | ADDRESS REDACTED | | | CEL 636.516139271034<br>LTC 0.00441375359129779<br>SGB 0.157455616978038<br>XRP 1.06268477261577 | | |
| 3.1.186235 | FLORINDA DE ROSA | ADDRESS REDACTED | | | CEL 1.50144752809619<br>DASH 0.794014471747506<br>MCDAI 42.3202039872959 | | |
| 3.1.186236 | FLORINDA NACACH | ADDRESS REDACTED | | | BTC 0.000117645324680684 | | |
| 3.1.186237 | FLORIN-DANIEL ILIE | ADDRESS REDACTED | | | BTC 0.000000005586018239<br>CEL 0.000053459260409863 | | |
| 3.1.186238 | FLORINE ANDRAULT | ADDRESS REDACTED | | | BCH 0.000031534850289744<br>BTC 0.000000000440298059<br>CEL 7.83383447495018<br>DOT 3.32704530844256<br>LTC 0.41858<br>MATIC 70.7541261985613<br>XLM 399.99999<br>XRP 27.7904558417263 | | |
| 3.1.186239 | FLORINE LAHAYE | ADDRESS REDACTED | | | BTC 0.000207717430615092<br>CEL 1.06294298433862 | | |
| 3.1.186240 | FLORINEL TOTH | ADDRESS REDACTED | | | MCDAI 42.4756290229027<br>SNX 82.687436296407<br>USDC 2.82731963095047 | | |
| 3.1.186241 | FLORIN-GEORGIAN GRIGORE | ADDRESS REDACTED | | | BTC 0.000000020266123031 | | |
| 3.1.186242 | FLORIN-RADU LICA | ADDRESS REDACTED | | | CEL 0.0230516743088692 | | |
| 3.1.186243 | FLORIS ALFVERINK | ADDRESS REDACTED | | | ADA 0.000000516671904104<br>BTC 0.00118984712089921<br>CEL 4.48821178494203 | | |
| 3.1.186244 | FLORIS AMMANN | ADDRESS REDACTED | | | BTC 0.000437157198565796<br>BUSD 0.184551998433004<br>CEL 10.6150246600626<br>ETH 0.253155707293171<br>USDC 7864.3689720285 | | |
| 3.1.186245 | FLORIS BENT | ADDRESS REDACTED | | | ADA 382.715974145689<br>BTC 0.00221483241234619<br>ETH 2.10360318707753<br>USDC 277.996729347155 | | |
| 3.1.186246 | FLORIS BLANKENSTEIN | ADDRESS REDACTED | | | BTC 0.5216663971<br>CEL 0.0157515001875481<br>DOT 4.44485582502082<br>ETH 10.5875570659136<br>MATIC 198.96033152849<br>SOL 14.6592799653 | | |
| 3.1.186247 | FLORIS BREVET | ADDRESS REDACTED | | | BTC 0.000192838826852724 | | |
| 3.1.186248 | FLORIS DOX | ADDRESS REDACTED | | | BTC 0.000018951986011619<br>CEL 1.15306450932801<br>ETC 0.127243411874592 | | |
| 3.1.186249 | FLORIS EESTEREN | ADDRESS REDACTED | | | BTC 0.000000020785606848<br>CEL 1.09170597370009 | | |
| 3.1.186250 | FLORIS FORSTNER | ADDRESS REDACTED | | | BTC 0.00181004575780636<br>CEL 0.658807323152339<br>ETH 0.0270759513601766<br>LINK 0.286283670195004<br>UNI 0.0465989571841432<br>USDC 0.0618118599350026 | | |
| 3.1.186251 | FLORIS GERARD PAUL LINDEMAN | ADDRESS REDACTED | | | BTC 0.000739415076311256 | | |
| 3.1.186252 | FLORIS GIERMAN | ADDRESS REDACTED | | | 1INCH 0.00102549687318519<br>AAVE 0.000053363156953908<br>BTC 0.000245594043578193<br>CEL 0.000317102383841535<br>DOT 0.000401516327319395<br>ETH 0.0180068188996641<br>GUSD 0.0509486413689827<br>MATIC 0.190316418107471<br>USDC 0.000592532855546563 | 1INCH 0.865806716881529<br>AAVE 0.000009016940432259<br>BTC 0.000000724732945016<br>CEL 0.263391825136744<br>DOT 0.000046496721447713<br>ETH 0.000000627484040302<br>GUSD 0.00552143410706268<br>MATIC 0.00065225019636188<br>USDC 0.003 | |
| 3.1.186253 | FLORIS GOOSSEN | ADDRESS REDACTED | | | BTC 0.000007854918759786<br>ETH 0.00010681965928894 | | |
| 3.1.186254 | FLORIS HENDRIKS | ADDRESS REDACTED | | | BTC 0.000001170040456039 | | |
| 3.1.186255 | FLORIS JANSSENS | ADDRESS REDACTED | | | BTC 0.000000283465908785<br>USDC 0.484737982653914 | | |
| 3.1.186256 | FLORIS KEUPER | ADDRESS REDACTED | | | BTC 0.00110113940595746<br>USDT ERC20 481.035580447472 | | |
| 3.1.186257 | FLORIS LIST | ADDRESS REDACTED | | | BTC 0.00133382692809975<br>USDC 299.46992132115 | | |
| 3.1.186258 | FLORIS LOUWERENS DE WITTE | ADDRESS REDACTED | | | BCH 2.70135833333333<br>BTC 0.694224069564717<br>CEL 7479.69961506788<br>DASH 5.7399884151579<br>ETH 7.57727273<br>LINK 146.66502729<br>LTC 64.9710361998301 | | |
| 3.1.186259 | FLORIS NDAYISHIMIYE | ADDRESS REDACTED | | | ADA 18.2348145782193<br>CEL 1.20335790636391<br>MATIC 20.2046412769769 | | |
| 3.1.186260 | FLORIS PUTKER | ADDRESS REDACTED | | | AVAX 0.000002783536754069<br>BTC 0.00001785162371953<br>CEL 117.246527887775<br>ETH 0.0106726594110447 | | |
| 3.1.186261 | FLORIS REES VELLINGA | ADDRESS REDACTED | | | BTC 0.00130307093051386 | | |
| 3.1.186262 | FLORIS SCHOENMAKERS | ADDRESS REDACTED | | | BTC 0.00201943973620878<br>CEL 11.8702193834491<br>ETH 10.5051709400092 | | |
| 3.1.186263 | FLORIS SEBASTIAAN GOEDHART | ADDRESS REDACTED | | | BTC 0.0102760211005048<br>CEL 0.153544717111031 | | |
| 3.1.186264 | FLORIS STEELOOPER | ADDRESS REDACTED | | | BTC 0.000397028002037639<br>CEL 0.446674535779017<br>ETH 0.665911329053748<br>LTC 1.09991387798769<br>XRP 66.9147342232223 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.186265 | FLORIS STIJWEG | ADDRESS REDACTED | | | ADA 205.871764<br>BTC 0.00249260413528223<br>CEL 49.851133302999<br>DASH 0.94077758<br>DOT 4.99477345<br>USDC 1015 | | |
| 3.1.186266 | FLORIS VAN DE VENDEL | ADDRESS REDACTED | | | BTC 0.0100136<br>CEL 13.1724445264743<br>DOT 48.67044198<br>LTC 1.00258196<br>XRP 1665.002131 | | |
| 3.1.186267 | FLORIS VAN DE WERKEN | ADDRESS REDACTED | | | BTC 0.000001126796612577<br>BUSD 8.71917997382315 | | |
| 3.1.186268 | FLORIS VAN DEN BOR | ADDRESS REDACTED | | | ADA 1016.83648464825<br>BTC 0.00135145360842401<br>CEL 0.0580965074390965<br>ETH 1.18903073320682<br>USDT ERC20 1766.99638739679 | | |
| 3.1.186269 | FLORIS VAN LIESHOUT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.186270 | FLORIS VAN 'T KLOOSTER | ADDRESS REDACTED | | | BTC 0.00134323268901033<br>CEL 140.991767998715 | | |
| 3.1.186271 | FLORIS VERMEULEN | ADDRESS REDACTED | | | BTC 0.04558071317146<br>CEL 853.041297411908<br>ETH 9.61467291316522 | | |
| 3.1.186272 | FLORIS VOS | ADDRESS REDACTED | | | ADA 4.94310495800237<br>BTC 0.00123678567167441 | | |
| 3.1.186273 | FLORIS WOUTER ROEST | ADDRESS REDACTED | | | ETH 0.00163137337497727 | | |
| 3.1.186274 | FLORIT-BOURGANEL QUENTIN | ADDRESS REDACTED | | | BTC 0.00195973662532976<br>ETC 0.32351244056335<br>ETH 0.0146476951194288<br>USDT ERC20 0.369467307049556<br>XRP 6.33509719229408 | | |
| 3.1.186275 | FLORIZA KHOURY | ADDRESS REDACTED | | | BTC 1.94526720764006<br>CEL 648.375999528252<br>LINK 282.496737635633<br>MATIC 4623.9084879967 | | |
| 3.1.186276 | FLORJAN SAMEC | ADDRESS REDACTED | | | ADA 0.0776720883157773<br>BNB 0.000894461177444445<br>BTC 0.000000503367443225<br>BUSD 0.757338403821688<br>MCDAI 0.206967871824279<br>USDC 0.00385977879498726<br>USDT ERC20 0.178405370673956 | | |
| 3.1.186277 | FLORMELYN CRISPINO | ADDRESS REDACTED | | | ADA 4454.6322796313<br>AVAX 26.9483683696382<br>BTC 0.00125069759837808 | ADA 1101<br>DOGE 9280<br>ETH 2.06<br>LTC 16.3<br>SOL 20.4<br>UNI 95<br>XLM 9397 | |
| 3.1.186278 | FLOROIU MARIAN | ADDRESS REDACTED | | | BTC 0.00498911608594798 | | |
| 3.1.186279 | FLORUS PLAIZIER | ADDRESS REDACTED | | | BTC 0.000154553829429596<br>CEL 0.721900499742902<br>USDC 6.91476554907531 | | |
| 3.1.186280 | FLORY MUÑOZ MADERUELO | ADDRESS REDACTED | | | BTC 0.000000004515029335<br>CEL 0.0280033692706883 | | |
| 3.1.186281 | FLOUZAT MATHIEU | ADDRESS REDACTED | | | BTC 0.00064043<br>CEL 0.404732645472285 | | |
| 3.1.186282 | FLOY AUSBON POE | ADDRESS REDACTED | | | BTC 0.00167385512509158<br>USDC 20346.4333324536 | | |
| 3.1.186283 | FLOYD ALLEN JR | ADDRESS REDACTED | | | COMP 0.017837167250461<br>ETH 0.000004098644977733<br>LINK 3.0526918258612 | | |
| 3.1.186284 | FLOYD BROCK | ADDRESS REDACTED | | | BTC 0.000000026382950159<br>ETH 0.00294877661930987<br>SOL 85.6135988403084<br>USDC 0.114924121071305 | BTC 0.000000000884039626<br>ETH 0.000002191285850764 | |
| 3.1.186285 | FLOYD BUNDRANT | ADDRESS REDACTED | | | ADA 0.0993850106600668<br>BCH 0.00377904636621697<br>BTC 0.0910108089685236<br>CEL 0.14394719612184<br>ETH 1.51686981377014<br>GUSD 0.0760261877261959<br>MATIC 73.7287062615805<br>SNX 8.19088715758514<br>USDC 0.108231810204487<br>XLM 25.6076933117071 | USDC 0.000000582702002705 | |
| 3.1.186286 | FLOYD CAMPBELL | ADDRESS REDACTED | | | BTC 0.00442001966480579 | BTC 0.00025881 | |
| 3.1.186287 | FLOYD CARROLL | ADDRESS REDACTED | | | BTC 0.000000217484872531 | | |
| 3.1.186288 | FLOYD COWANS | ADDRESS REDACTED | | | BCH 0.00658530781098784<br>BTC 0.000778624936624498<br>BUSD 1.55676189979752<br>CEL 0.1108622913818<br>ETH 0.00242463394939105<br>LINK 0.711226579594725<br>MATIC 0.0619188951717223<br>SNX 1.05709181686329<br>UNI 0.407258329728938<br>XLM 3.24698021493441 | | |
| 3.1.186289 | FLOYD DEPEW | ADDRESS REDACTED | | | ADA 10183.2610924728 | | |
| 3.1.186290 | FLOYD FRASER | ADDRESS REDACTED | | | BTC 0.000001621547333821<br>ETH 0.000001097459996264<br>MANA 0.410243394934378 | | |
| 3.1.186291 | FLOYD HELMER | ADDRESS REDACTED | | | BTC 0.00114160463948125<br>CEL 8.77097800253835<br>ETH 0.0906091500019873<br>SNX 22.2486568 | | |
| 3.1.186292 | FLOYD HILL | ADDRESS REDACTED | | | ADA 73.342646689449<br>BAT 106.408677432466<br>BTC 0.0045581916524954<br>CEL 6.22479893231236<br>COMP 0.495833449323708<br>ETC 14.0092222395944<br>ETH 0.186816199827543<br>MATIC 90.7739828093639<br>OMG 9.88954869706884<br>SNX 6.21804744442606<br>XLM 102.319636359859 | | |
| 3.1.186293 | FLOYD IV CRAIG | ADDRESS REDACTED | | | CEL 1.09281597686706 | | |
| 3.1.186294 | FLOYD LAMBERT | ADDRESS REDACTED | | | BTC 0.00537234881933962<br>ETH 0.182206345536198 | | |
| 3.1.186295 | FLOYD MILLER JR | ADDRESS REDACTED | | | BTC 0.00246040472143825 | | |
| 3.1.186296 | FLOYD NARDUCCI | ADDRESS REDACTED | | | BTC 0.00904766384349895<br>ETH 0.0700374468699537<br>MATIC 192.030742834882 | | |
| 3.1.186297 | FLOYD NEWSUM | ADDRESS REDACTED | | | BTC 0.320145731609152<br>ETH 4.08464350392743<br>TUSD 2981.19240276029 | | |
| 3.1.186298 | FLOYD OWENS | ADDRESS REDACTED | | | PAX 57.4865004765843 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.186299 | FLOYD PRETZ | ADDRESS REDACTED | | | BTC 0.00123327040610364<br>USDC 425.726504192286 | | |
| 3.1.186300 | FLOYD PRYCE | ADDRESS REDACTED | | | BTC 0.000002792286933697<br>CEL 0.0256187945008798 | | |
| 3.1.186301 | FLOYD REID | ADDRESS REDACTED | | | ADA 22.7003347050544<br>BTC 0.733542684764014<br>EOS 9.30499836721002<br>ETH 0.310900922978848<br>LINK 0.623835941679024<br>MATIC 0.00969141704964082<br>SNX 1.84321357501297 | MATIC 8.68198950086931 | |
| 3.1.186302 | FLOYD RICHARDSON | ADDRESS REDACTED | | | BTC 0.000809166235111341<br>CEL 52.9370828079612<br>DOT 0.117719934150416<br>ETH 0.000509448751292316<br>MATIC 1.4005<br>USDC 36.41 | | |
| 3.1.186303 | FLOYD ROSNER | ADDRESS REDACTED | | | BTC 0.00115890456154596<br>ETH 2.72049833829024<br>USDT ERC20 11392.5426931469 | | |
| 3.1.186304 | FLOYD SELLSTED | ADDRESS REDACTED | | | BTC 0.0247386877359553<br>CEL 0.0160163546529229<br>DOT 13.5450178618995<br>ETH 0.168478042698741 | | |
| 3.1.186305 | FLOYD SERES | ADDRESS REDACTED | | | BTC 0.000007098347577127<br>MANA 0.00760666043899016<br>XLM 367.046930600936 | | |
| 3.1.186306 | FLOYD TIMMERMANS | ADDRESS REDACTED | | | ADA 258.374215287576<br>BTC 0.00087457241122074 | | |
| 3.1.186307 | FLOYD UPPERMAN | ADDRESS REDACTED | | | ETH 0.00110483039318688 | | |
| 3.1.186308 | FLOYD VELTENAAR | ADDRESS REDACTED | | | CEL 21.4606055274423<br>MATIC 548.616162268518<br>USDC 0.568768858110817 | | |
| 3.1.186309 | FLOYDEL EGEDE | ADDRESS REDACTED | | | BNB 0.000019928646765119<br>BTC 0.000004478027936205<br>CEL 0.199109000754014<br>USDT ERC20 0.552728872966704 | | |
| 3.1.186310 | FLUK PHONGPHIPHAT | ADDRESS REDACTED | | | CEL 1.09553387897079 | | |
| 3.1.186311 | FLUR GAZIZOV | ADDRESS REDACTED | | | BTC 0.00100513511084848 | | |
| 3.1.186312 | FLURIN CAMENZIND | ADDRESS REDACTED | | | BTC 0.13083024203916<br>CEL 139.774396840865<br>ETH 0.817211950736492 | | |
| 3.1.186313 | FLYBIT LLC | 2701 DEL PASO RD, SACRAMENTO, CALIFORNIA 95835 | | | BTC 0.00147898854350587<br>ETH 0.0409576114265052 | BTC 0.000000524997977735<br>ETH 0.000000355010741422 | |
| 3.1.186314 | FLYNN EMBLETON | ADDRESS REDACTED | | | BTC 0.000000086264862752<br>CEL 0.00241429580726882 | | |
| 3.1.186315 | FLYNN JAMIESON | ADDRESS REDACTED | | | BCH 0.08171051<br>BTC 0.083256503420143<br>CEL 834.868929144447<br>DOT 73.0015427317051<br>ETH 2.18016585<br>LTC 4.54267158<br>SGB 43.0239995509743<br>XRP 278.693958 | | |
| 3.1.186316 | FLYNN MCECHRON | ADDRESS REDACTED | | | XLM 0.52335710362431 | | |
| 3.1.186317 | FLYNN MULLANY | ADDRESS REDACTED | | | BTC 0.00112147227977397<br>CEL 65.8365898250488 | | |
| 3.1.186318 | FLYNN SAINTY | ADDRESS REDACTED | | | BUSD 0.89186693566568 | | |
| 3.1.186319 | FNAN GHEBRENEGUS | ADDRESS REDACTED | | | ETH 2.4700783554047 | | |
| 3.1.186320 | FNU ANUP KUMAR | ADDRESS REDACTED | | | ETH 3.22582785271281<br>USDC 510.105701738496 | | |
| 3.1.186321 | FNU DIYAN | ADDRESS REDACTED | | | BTC 0.167230150385416<br>ETC 0.00542680883632768<br>MCDAI 2.79535440705848<br>PAXG 0.000401761210878355<br>ZEC 0.00528066961338368 | | |
| 3.1.186322 | FNU GEETIKA | ADDRESS REDACTED | | | BTC 0.0012422627664825<br>ETH 13.0079815130401<br>SOL 14.1514938745067 | | |
| 3.1.186323 | FNU HEMATULLAH | ADDRESS REDACTED | | | ETH 0.864591777533274 | | |
| 3.1.186324 | FNU KANCHAN | ADDRESS REDACTED | | | ADA 0.48730553290619<br>BTC 0.00176958872635827<br>USDC 312.943108725814 | | |
| 3.1.186325 | FNU MASNAGA | ADDRESS REDACTED | | | ADA 341.576840200584<br>BTC 0.193080860370524<br>DOT 31.2087983090579<br>ETH 1.08822547831619<br>USDC 631.113385573549 | | |
| 3.1.186326 | FNU RAGHUPATHI REDDY | ADDRESS REDACTED | | | BTC 0.0180446616647572<br>ETC 13.858758395838<br>ETH 7.51162035286301<br>LTC 1.53536399018709<br>PAXG 0.0626901530760799<br>USDC 212.379509111466<br>XRP 0.00000016467898368 | | |
| 3.1.186327 | FNU RICO | ADDRESS REDACTED | | | BTC 0.121066361257363 | | |
| 3.1.186328 | FNU SAURABH | ADDRESS REDACTED | | | BTC 0.000905705993270664 | | |
| 3.1.186329 | FNU SHREYAA | ADDRESS REDACTED | | | AVAX 1.09165663505671<br>BTC 0.00350262063394597<br>MATIC 91.4521264798582 | | |
| 3.1.186330 | FNU SIDDHARTH MOHAN | ADDRESS REDACTED | | | ADA 2723.51204942484<br>AVAX 10.2779370931537<br>BTC 0.00181337608539239<br>DOT 34.0387426914153<br>MATIC 1167.48088126099<br>SOL 23.4231958378955<br>USDC 6013.9537294586 | | |
| 3.1.186331 | FNU SONU ABRAHAM | ADDRESS REDACTED | | | ADA 0.0581172237298651<br>BTC 0.112447736045859<br>ETH 2.03020378229086<br>LINK 0.00321315394071033<br>MATIC 0.266261058925241<br>SOL 10.1017348681352<br>USDC 0.000217171243480089 | ADA 0.00000051811745433<br>LINK 15.2009117233379<br>USDC 0.20800960862891 | |
| 3.1.186332 | FNU VIVEK | ADDRESS REDACTED | | | ADA 279.887704569067<br>AVAX 2.27557816319085<br>BTC 0.165549039236525<br>BUSD 694.72085319127<br>EOS 17.6145655092268<br>ETH 3.59563718582117<br>LINK 3.13295561741319<br>LTC 1.02659016427215<br>MANA 878.482949066361<br>MATIC 13029.4324437676<br>USDT ERC20 620.078378463512 | | |
| 3.1.186333 | FO HO CHAN | ADDRESS REDACTED | | | BTC 0.0288724464969418<br>CEL 267.638851842616<br>EOS 2538.83550965615 | | |
| 3.1.186334 | FOAD HASSANPOOR | ADDRESS REDACTED | | | CEL 52.4392487922128 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.186335 | FOCSA DANIEL | ADDRESS REDACTED | | | BTC 0.000006207823706137<br>CEL 93.4162423458878<br>EOS 33.3702<br>USDT ERC20 0.865233275015577 | | |
| 3.1.186336 | FODE DIAKITE | ADDRESS REDACTED | | | BTC 0.000037263242441483<br>ETH 0.000411367981351216 | | |
| 3.1.186337 | FOGARASSY GABRIEL | ADDRESS REDACTED | | | CEL 0.0100623661258728<br>XLM 11.4387276 | | |
| 3.1.186338 | FOH WONG | ADDRESS REDACTED | | | ADA 305.081579686833<br>BNB 0.822830689625236<br>BTC 0.14479795270047<br>DOT 10.8770529498523<br>ETH 4.89454528088502 | | |
| 3.1.186339 | FO-HSUAN YIT KHI LIEW | ADDRESS REDACTED | | | BTC 0.001244<br>CEL 1.24900850853041 | | |
| 3.1.186340 | FOIS MARGHERITA | ADDRESS REDACTED | | | ETH 0.000431804981989196 | | |
| 3.1.186341 | FOIVOS VASILEIOS SPREKOS | ADDRESS REDACTED | | | BTC 0.0151281820621464<br>CEL 87.9512447100291<br>ETH 0.9977414 | | |
| 3.1.186342 | FOJAVIER RUIZ SOTO | ADDRESS REDACTED | | | BTC 0.000525668016407413<br>CEL 295.191502009528<br>MATIC 3620.68199124941 | | |
| 3.1.186343 | FOK HUANG NIAN QI | ADDRESS REDACTED | | | ADA 0.172503305166813<br>BNB 0.00215696559638547<br>BTC 0.00000012390772938<br>BUSD 1.14246048122808<br>ETH 0.000000981832213655<br>USDC 0.87081594488363<br>USDT ERC20 0.00841793809385426 | | |
| 3.1.186344 | FOK HUANG NIAN QI | ADDRESS REDACTED | | | ADA 0.172364801967714<br>BNB 0.00184105076972942<br>BTC 0.000000898436238375<br>BUSD 1.11351185124056<br>CEL 0.0000668595481706639<br>ETH 0.000052853186366837<br>USDC 0.702362137405408<br>USDT ERC20 0.000000494065102196 | | |
| 3.1.186345 | FOK KIN WAI | ADDRESS REDACTED | | | BTC 0.000000009892289919<br>BUSD 0.00043062<br>CEL 1.72342321049288<br>ETH 0.00000604837226494699<br>USDC 0.000000439298050012 | | |
| 3.1.186346 | FOK MOON KONG | ADDRESS REDACTED | | | ADA 0.865883749294046<br>BNB 0.00190497771619819<br>BTC 0.000020735474002052<br>BUSD 0.0389773851842188<br>ETH 1.54511823208394<br>USDC 0.0299925432420017<br>USDT ERC20 0.00108260043275353 | | |
| 3.1.186347 | FOKJE VAN DER HEIDE | ADDRESS REDACTED | | | ADA 57.333679481709<br>BTC 0.00309778413250131<br>CEL 4.81819448434076<br>DOGE 118.987486113447<br>ETH 0.0178882644602157<br>LTC 0.0741891369820527<br>MATIC 18.2657019488401<br>USDC 125.680193052317<br>XRP 8.77395926840891 | | |
| 3.1.186348 | FOKKE DE NOORD | ADDRESS REDACTED | | | ADA 236.185270210752<br>BTC 0.0017497616755256<br>CEL 0.031905582111953<br>ETH 0.00325851850672414 | | |
| 3.1.186349 | FOKKE DE NOORD | ADDRESS REDACTED | | | BTC 0.000000293844416624<br>CEL 0.273581002337589<br>USDC 0.931663720658182 | | |
| 3.1.186350 | FOKKE VAN KAMMEN | ADDRESS REDACTED | | | BTC 0.00248899691527619<br>CEL 9.56937545025606<br>DOT 0.0205002078001853<br>MATIC 318.167176872504 | | |
| 3.1.186351 | FOKKO FREERIK MEYER | ADDRESS REDACTED | | | BTC 0.000068171905221538 | | |
| 3.1.186352 | FOKKO GOL | ADDRESS REDACTED | | | BTC 0.000000004958196597<br>CEL 55.8506310908019<br>DASH 0.00000011<br>SNX 0.000000938046410773<br>ZEC 0.000000256996153846 | | |
| 3.1.186353 | FOLAKE DUPE AYUBE | ADDRESS REDACTED | | | BTC 0.000000210371580746999 | | |
| 3.1.186354 | FOLAKEMI FAMAKINDE | ADDRESS REDACTED | | | BTC 0.000445176951426171 | | |
| 3.1.186355 | FOLARIN BADMUS | ADDRESS REDACTED | | | CEL 0.000251265352269411 | | |
| 3.1.186356 | FOLARIN OJO ONI | ADDRESS REDACTED | | | BTC 0.000001585245577026 | | |
| 3.1.186357 | FOLARIN PRATT | ADDRESS REDACTED | | | BTC 32.8915448314242<br>CEL 1.14755511844406 | | |
| 3.1.186358 | FOLASHADE ABISOGUN | ADDRESS REDACTED | | | 1INCH 30.9121623738833<br>AAVE 0.381404633120061<br>ADA 483.649359543918<br>BCH 3.86780937639361<br>BNB 5.11396535145401<br>CEL 0.496160113289182<br>COMP 0.63732843331896<br>DASH 0.874841835820265<br>DOT 22.9407160210413<br>ETC 2.63609713246229<br>ETH 1.73206772592635<br>KNC 76.799543487189<br>LINK 6.1017456592398<br>LTC 10.3655351218374<br>MATIC 1040.50548120949<br>OMG 0.00437878009489447<br>PAXG 0.0788034624678676<br>SNX 18.7779453720266<br>SUSHI 3.81694914813858<br>UNI 8.19751275595658<br>USDT ERC20 1.56321613858763<br>XLM 566.429253342799<br>XRP 4269.36864163071<br>ZRX 149.680670177586 | | |
| 3.1.186359 | FOLASHADE ADEBAMIRO | ADDRESS REDACTED | | | CEL 27.3268666722102<br>ETH 0.2086<br>LTC 3.73595863 | | |
| 3.1.186360 | FOLASHADE ADEDOKUN | ADDRESS REDACTED | | | BTC 0.000018413552558901<br>GUSD 12.899082746372 | BTC 0.000000903637224951 | |
| 3.1.186361 | FOLASHADE ADELEKAN | ADDRESS REDACTED | | | CEL 0.0411685617220344<br>ETH 0.00159434336545779 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.186362 | FOLASHADE GREEN | ADDRESS REDACTED | | | AAVE 24.149292108591<br>ADA 0.475792858407168<br>BTC 0.54581686624537<br>DOT 0.0937562659562793<br>ETH 0.00701446468944218<br>LINK 390.331494977378<br>MATIC 5549.63331464956<br>SOL 551.720324071074<br>USDC 10.0894491735391 | ETH 0.000497739945888512<br>SOL 341.27945<br>USDC 0.048 | |
| 3.1.186363 | FOLASHADE HELLEN BABAGBEMI | ADDRESS REDACTED | | | BTC 0.000000046079647041 | | |
| 3.1.186364 | FOLASHADE ONAFUYE | ADDRESS REDACTED | | | AAVE 0.0406647687684758<br>ADA 2.38712506581975<br>BTC 0.000000435490508483<br>CEL 22.3217323419355<br>ETH 3.38331193830962<br>LTC 0.00169566402569432<br>MCDAI 0.0151406416486473 | AAVE 54.4306117461252<br>ADA 0.000000253318332717<br>BTC 0.000437822638144751<br>MCDAI 21.3770841603531 | |
| 3.1.186365 | FOLAYEMI ANIFOWOSHE | ADDRESS REDACTED | | | LUNC 0.0075204277419383<br>SOL 0.00236247277747432 | | |
| 3.1.186366 | FOLAYEMI OLOYE | ADDRESS REDACTED | | | BTC 0.000263517482475138 | | |
| 3.1.186367 | FOLCO PEREGO | ADDRESS REDACTED | | | BTC 0.000002522345495522 | | |
| 3.1.186368 | FOLDESI ANIKO HAJNALKA | ADDRESS REDACTED | | | BTC 0.00000233906923009<br>LTC 0.00290930672502608<br>USDC 1.38547441705863 | | |
| 3.1.186369 | FOLDESI CSABA | ADDRESS REDACTED | | | BTC 0.0027741750869691<br>CEL 20.147066441576<br>ETH 0.418403636092768 | | |
| 3.1.186370 | FOLEY SANTAMARIA | ADDRESS REDACTED | | | ADA 44.8198387551825<br>BTC 0.112784639405908<br>ETH 0.181545508259059 | | |
| 3.1.186371 | FOLEY SCHMIDT | ADDRESS REDACTED | | | BTC 0.00136292798393245<br>ETH 1.04295399640701 | | |
| 3.1.186372 | FOLI CREPPY | ADDRESS REDACTED | | | BTC 0.0000139235336824289<br>ETH 0.000184088175609935<br>USDC 0.424721460637222 | | BTC 0.000000004969453795 |
| 3.1.186373 | FOLIVI OMER NAPPORN | ADDRESS REDACTED | | | AVAX 2.0410505857082 | | |
| 3.1.186374 | FOLKER SOFFERS | ADDRESS REDACTED | | | ADA 0.437234617083354<br>BTC 0.0253913851765912<br>CEL 1561.76706451642<br>DOT 10.8208<br>ETH 0.000000307228081707<br>LTC 0.00912142607422087<br>LUNC 1.75788<br>MATIC 222.00297003<br>USDC 9.85<br>UST 386.32<br>XAUT 0.668733674698769 | | |
| 3.1.186375 | FOLKERT BARTELS | ADDRESS REDACTED | | | BTC 0.0994512938875579<br>USDC 0.860480780192251 | | |
| 3.1.186376 | FOLKERT NAUTA | ADDRESS REDACTED | | | BTC 0.00104574793487383<br>CEL 1875.49259144006<br>ETH 2.89537257999701 | | |
| 3.1.186377 | FOLLOW YOUR PASSION KOSAR | ADDRESS REDACTED | | | BTC 0.000000302195770567<br>ETH 0.000000409201419574<br>MATIC 0.463443610628537<br>USDC 7091.98029577771 | USDC 0.013 | |
| 3.1.186378 | FOLLY ALOYE PERICLES TOSSA | ADDRESS REDACTED | | | BTC 0.000000002337463278<br>DOT 0.0311403301523741 | | |
| 3.1.186379 | FOLLY ALOYE PERICLES TOSSA | ADDRESS REDACTED | | | BTC 0.000000003912320644<br>CEL 0.140699977528049<br>DOT 0.000000000080641554 | | |
| 3.1.186380 | FOLMER DE VRIES | ADDRESS REDACTED | | | ETH 0.000150494147092406 | | |
| 3.1.186381 | FOLORUNSHO AWESU | ADDRESS REDACTED | | | CEL 56.4028615613914 | | |
| 3.1.186382 | FOLORUNSHO DAVID | ADDRESS REDACTED | | | CEL 1.29072990326895 | | |
| 3.1.186383 | FOLORUNSHO MATTHEW TAYO | ADDRESS REDACTED | | | BTC 0.000000214420865132<br>USDT ERC20 0.40604614589757 | | |
| 3.1.186384 | FOLORUNSHO ODEDEJI | ADDRESS REDACTED | | | ADA 1198.0463075612<br>BNB 0.55<br>CEL 21.9063469008181<br>DOT 2.63872<br>MATIC 292.18<br>XRP 717.319013677145 | | |
| 3.1.186385 | FOLUGBO OJO | ADDRESS REDACTED | | | BCH 0.517384202235752<br>BTC 0.000784868763473938<br>ETH 1.04449824620058<br>LTC 5.3175499817388<br>MATIC 478.454608194492<br>USDC 1697.17678168502<br>XRP 1067.681 | | |
| 3.1.186386 | FOMBE VANNY FOMBE | ADDRESS REDACTED | | | MATIC 17.9525200452127<br>USDC 67.3030200522988<br>USDT ERC20 35.9347824789401 | MANA 23.711746 | |
| 3.1.186387 | FOMO LANDE | ADDRESS REDACTED | | | BTC 0.000000741668903289<br>XRP 0.0247206669567865 | | |
| 3.1.186388 | FONA_ZI VAN | ADDRESS REDACTED | | | CEL 0.00563672846938966 | | |
| 3.1.186389 | FONCE GIPSON | ADDRESS REDACTED | | | BTC 0.0000000101364768569999<br>USDC 0.00168126430757682 | BTC 0.000016164790426074<br>USDC 2.32965207779981 | |
| 3.1.186390 | FONG CHAO | ADDRESS REDACTED | | | ADA 0.162203216824385<br>BNB 0.00138654287936835<br>BTC 0.00000055619548483<br>USDT ERC20 0.19233369372366 | | |
| 3.1.186391 | FONG CHING ALICE TSE | ADDRESS REDACTED | | | CEL 0.707672858779703<br>ETH 0.01 | | |
| 3.1.186392 | FONG CHING CHAN | ADDRESS REDACTED | | | BTC 0.00115117481565016<br>CEL 0.0979177079930589<br>USDT ERC20 420.09948293159 | | |
| 3.1.186393 | FONG CHUN HO, ALVIN | ADDRESS REDACTED | | | BTC 0.00448707395309533<br>ETH 2.10319139948357 | | |
| 3.1.186394 | FONG CHUN HONG | ADDRESS REDACTED | | | BTC 0.000001986674957206<br>CEL 0.262566922617129<br>USDT ERC20 0.000000988175495469 | | |
| 3.1.186395 | FONG HEI ADRIAN AU | ADDRESS REDACTED | | | BTC 0.00101312977616077<br>CEL 81.7969557742869<br>ETH 0.00848839116061478<br>USDC 42307.8679269228 | | |
| 3.1.186396 | FONG HING FUNG | ADDRESS REDACTED | | | BTC 0.0000016245723510139<br>CEL 0.577576608160629<br>ETH 0.0001027384955525<br>USDT ERC20 0.638171440918591 | | |
| 3.1.186397 | FONG JIA YI | ADDRESS REDACTED | | | CEL 5.2022027772284<br>SGB 85.3162790388882<br>USDT ERC20 27.6146084867416<br>XRP 0.000000117165242165 | | |
| 3.1.186398 | FONG JOON | ADDRESS REDACTED | | | BTC 0.00421324527745854<br>CEL 0.826700129008373<br>ETH 0.0159160157183005 | | |
| 3.1.186399 | FONG KAR MAN | ADDRESS REDACTED | | | BTC 0.00061879<br>CEL 0.383696692610882 | | |
| 3.1.186400 | FONG KEI NG | ADDRESS REDACTED | | | BTC 0.000460271811829512<br>USDT ERC20 1124.91259928962 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.186401 | FONG KIM YAN | ADDRESS REDACTED | | | BTC 0.00728170354027859<br>GUSD 0.346993760293866<br>USDC 0.06136461853396 | | |
| 3.1.186402 | FONG KIN LIU | ADDRESS REDACTED | | | BTC 0.00240510668762904<br>ETH 1.07104662476769<br>LINK 110.643600691512<br>SGB 0.015479961874003<br>XRP 0.104475915689119 | | |
| 3.1.186403 | FONG KIT CHAN | ADDRESS REDACTED | | | CEL 0.446984774618334<br>DOT 0.000000000056996258<br>EOS 0.000098477281152811<br>LTC 0.000000008794081146<br>XLM 0.000000077452271695<br>XRP 0.000000156601279895 | | |
| 3.1.186404 | FONG KONG LAM | ADDRESS REDACTED | | | AAVE 0.00315320675515507<br>AVAX 0.00507011529444375<br>BCH 0.00000000386591162<br>BNB 4.67843713434318<br>BTC 2.63654992481714<br>CEL 0.0638283690684429<br>DOT 0.0905434031321151<br>ETH 0.01670988853139<br>LINK 0.0863991771515528<br>MATIC 26.4005489167079<br>MCDAI 31.8748699973847<br>SGB 801.061831458431<br>SOL 0.00317915172194638<br>USDC 73318.5263247915<br>XLM 0.000000009088649571<br>XRP 2.55345640604477 | | |
| 3.1.186405 | FONG LAP FUNG | ADDRESS REDACTED | | | BTC 0.000137737704705843 | | |
| 3.1.186406 | FONG LIM | ADDRESS REDACTED | | | BTC 0.000948343588568281<br>CEL 0.0550717874619191<br>ETH 0.00567114109110264<br>LUNC 0.0827360952410571 | | |
| 3.1.186407 | FONG LIM | ADDRESS REDACTED | | | BTC 0.100700970303483<br>USDC 29.8943798778001<br>UST 0.707165398488482 | | |
| 3.1.186408 | FONG LING LOW | ADDRESS REDACTED | | | ADA 285.845301881249<br>BTC 0.2016766901301<br>CEL 13.1130330997515<br>DOT 17.9467433<br>XRP 87.679324 | | |
| 3.1.186409 | FONG MARGARET | ADDRESS REDACTED | | | CEL 0.531618364934196<br>ETH 0.01 | | |
| 3.1.186410 | FONG NAM CHAN | ADDRESS REDACTED | | | BTC 0.000000704142324996<br>ETH 0.00105061517319523 | | |
| 3.1.186411 | FONG REN YI | ADDRESS REDACTED | | | BTC 0.0177499169128951<br>ETH 0.0603855267990789 | | |
| 3.1.186412 | FONG SEAH LIM | ADDRESS REDACTED | | | ADA 163.388222749446<br>BTC 0.18803464223264<br>CEL 2043.86940553517<br>DOT 10<br>ETH 3.44544111<br>LTC 0.9999981<br>LUNC 14.088<br>MATIC 10414.2380223922<br>MCDAI 738<br>PAXG 0.131893940108209<br>SNX 13.69482083<br>USDC 239.749268 | | |
| 3.1.186413 | FONG TAT JAMES LAM | ADDRESS REDACTED | | | BTC 0.00089665686397357<br>CEL 0.0522533030174007<br>ETH 0.00144948224595523 | | |
| 3.1.186414 | FONG VOON SAN | ADDRESS REDACTED | | | BTC 0.000686732579830432<br>ETH 0.178151187648499 | | |
| 3.1.186415 | FONG YEW YIM | ADDRESS REDACTED | | | BTC 0.00131877816488183<br>ETH 0.150268091487523 | | |
| 3.1.186416 | FONGCHAN CHIMYONG | ADDRESS REDACTED | | | BTC 0.000001676052584l6<br>CEL 1.07635827003946<br>ETH 0.000215025076359195 | | |
| 3.1.186417 | FONKOUA URBAIN LAPLACE SANGO | ADDRESS REDACTED | | | CEL 0.2893998098377<br>ETH 0.0544282726226342<br>LTC 0.26822566 | | |
| 3.1.186418 | FONS BUNTHOF | ADDRESS REDACTED | | | CEL 1.06926615681266 | | |
| 3.1.186419 | FONS PROOST | ADDRESS REDACTED | | | BTC 0.0733880027758027<br>CEL 0.478740090946934<br>ETH 1.54774787318724<br>MATIC 138.209622387184 | | |
| 3.1.186420 | FONS WIELZEN | ADDRESS REDACTED | | | ADA 186531.22795394<br>BNB 507.524214138366<br>BTC 0.0986270379867587<br>CEL 40870.8428452116<br>ETH 164.239563122061<br>LINK 88083.2816952114<br>LTC 44<br>OMG 353.90572996<br>SGB 40473.8176353833<br>XRP 164621.606214<br>ZRX 31491.83809875 | | |
| 3.1.186421 | FONSEKA HEWA FONSEKALAGE KAVINDU MADHUSHAN | ADDRESS REDACTED | | | BTC 0.000000000880003968<br>CEL 1.09733208007885 | | |
| 3.1.186422 | FONTAINE MAXIME | ADDRESS REDACTED | | | ETH 0.000236718857055456 | | |
| 3.1.186423 | FONTE PHARISIEN | ADDRESS REDACTED | | | BTC 0.0000103836709382 32<br>ETH 0.000139962212078883<br>USDC 2.4700214640213 | | |
| 3.1.186424 | FONTU KINGUE BILL JULES RAYMOND | ADDRESS REDACTED | | | BTC 0.000173042158719422 | | |
| 3.1.186425 | FOO CHUAN AI, JAY JOEL | ADDRESS REDACTED | | | USDC 12.6236884190224 | | |
| 3.1.186426 | FOO HEE SWAN | ADDRESS REDACTED | | | ETH 0.00027161855262415 | | |
| 3.1.186427 | FOO HON HWA | ADDRESS REDACTED | | | BTC 0.413375558744278<br>CEL 2374.85661758337<br>ETH 10.6721668274898 | | |
| 3.1.186428 | FOO JIT HAU | ADDRESS REDACTED | | | BTC 0.00172834448976643<br>CEL 1.0759133107946<br>ETH 0.0117456034526993 | | |
| 3.1.186429 | FOO JUN LIANG, SHAWN | ADDRESS REDACTED | | | BNB 2.23108940626879<br>BTC 0.00329415265541972<br>CEL 1.06773632323376<br>XRP 1.66952584475621 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.186430 | FOO KOK FAI | ADDRESS REDACTED | | | AAVE 0.00516756923277445<br>ADA 0.842966079309142<br>BTC 0.398077723315082<br>CEL 1107.03702262765<br>DOT 0.0711949898660589<br>ETH 0.000205691005882541<br>LINK 0.0323159664723855<br>LUNC 2.64107022376357<br>MATIC 0.470261886246229<br>SOL 0.000075783189455006<br>USDC 0.00414233800371705<br>USDT ERC20 49.2349261685983<br>UST 0.928811 | | |
| 3.1.186431 | FOO KWONG MENG | ADDRESS REDACTED | | | AAVE 0.000023950598280016<br>BNB 0.00026345118897948<br>BTC 0.000000561726173963<br>CEL 0.00823768481304236<br>ETH 0.000012349931675196<br>LINK 0.000689219691628691<br>LTC 0.000032509523548427<br>LUNC 0.000317265126416177<br>MATIC 0.0108285176879384<br>SNX 0.000872793326654799<br>USDT ERC20 0.170950761802046 | | |
| 3.1.186432 | FOO LI YUN (FU LIYUN) | ADDRESS REDACTED | | | BTC 0.0222548956397572<br>ETH 4.31820193523802<br>LTC 4.61734382916087<br>USDT ERC20 0.0149907467399886 | | |
| 3.1.186433 | FOO SEK JIAN DARREN | ADDRESS REDACTED | | | CEL 0.214861706825253 | | |
| 3.1.186434 | FOO SENG CHAN | ADDRESS REDACTED | | | BTC 0.0877212674930369 | | |
| 3.1.186435 | FOO SENG CHEONG | ADDRESS REDACTED | | | ADA 0.249360648736743<br>BNB 0.000184466370730474<br>BTC 0.000032189143412909<br>CEL 0.0514983349014657<br>DOT 0.0326082715074237<br>EOS 0.0329069958184887<br>ETH 0.000374950913990603<br>LINK 0.0045701151877487<br>LUNC 0.00939578796487709<br>MATIC 0.173631366695868<br>PAXG 0.000170766138648785<br>SOL 0.00675021456233033<br>USDC 2.90493872968001 | | |
| 3.1.186436 | FOO SIN CIA | ADDRESS REDACTED | | | BTC 0.0000000070320675<br>CEL 1.09818110325004 | | |
| 3.1.186437 | FOO SOON FAH | ADDRESS REDACTED | | | BTC 0.00171121082748981<br>CEL 35.5237456442297<br>USDT ERC20 23036.5400558583 | | |
| 3.1.186438 | FOO SWEE SWEE | ADDRESS REDACTED | | | BNB 1.58296005120182<br>BTC 0.00502225315334351<br>CEL 98.2484342539344 | | |
| 3.1.186439 | FOO TOON MIN | ADDRESS REDACTED | | | BTC 0.0484009635720492<br>ETH 0.786923080766425 | | |
| 3.1.186440 | FOO WEI QIANG ALOYSIUS | ADDRESS REDACTED | | | BTC 0.000005357476311769<br>USDC 3024.14806899457 | | |
| 3.1.186441 | FOO WEN XIN | ADDRESS REDACTED | | | BTC 0.000118086706339724<br>ETH 0.0426186606452724 | | |
| 3.1.186442 | FOO YONG KUN | ADDRESS REDACTED | | | ADA 317.779797965047<br>BTC 0.0672903399090685<br>ETH 0.286100591347376 | | |
| 3.1.186443 | FOO YONG YAN | ADDRESS REDACTED | | | BUSD 643.48320456762<br>CEL 3.91786229330751<br>MCDAI 3.93065126625548<br>USDC 374.963738509275<br>USDT ERC20 1135.4960304738 | | |
| 3.1.186444 | FOOCHERN TING | ADDRESS REDACTED | | | AAVE 0.568512781653156<br>ADA 0.210881944654913<br>BTC 0.00754625044315692<br>COMP 0.653534085896855<br>ETH 0.0917085899028774<br>GUSD 0.00749610601656415<br>MATIC 556.483124098029<br>MCDAI 0.522683596456351<br>SNX 60.3851871669349<br>USDC 0.0953428713246807<br>XLM 0.0172563283226824 | | |
| 3.1.186445 | FOOK CHEUNG LEE | ADDRESS REDACTED | | | BTC 0.000000003076861795<br>CEL 298.340131655118<br>ETH 0.000003119220510544<br>USDC 0.000000010498332264<br>USDT ERC20 19.5583555668832 | | |
| 3.1.186446 | FOOK CHOY CHENG | ADDRESS REDACTED | | | BTC 0.00138547681225783<br>CEL 0.93673265797805<br>USDC 54.7983267920242 | | |
| 3.1.186447 | FOOK HAN CHONG | ADDRESS REDACTED | | | BTC 0.00116442848224665<br>USDT ERC20 409.671379301847 | | |
| 3.1.186448 | FOOK HEE NGOOI | ADDRESS REDACTED | | | BTC 0.000000009335745134<br>CEL 2.37550493999307 | | |
| 3.1.186449 | FOOK HOI LOO | ADDRESS REDACTED | | | BTC 0.000957856283880991<br>CEL 70.0078078759348 | | |
| 3.1.186450 | FOOK HUNG YAP | ADDRESS REDACTED | | | BTC 0.00187150366968194<br>CEL 164.07796992077<br>USDT ERC20 4594.802003<br>XRP 893.2426 | | |
| 3.1.186451 | FOOK KWANG HAN | ADDRESS REDACTED | | | ADA 0.0381446926917609<br>CEL 0.00969120563079689 | | |
| 3.1.186452 | FOOK LEE | ADDRESS REDACTED | | | ADA 0.157452249915785<br>BTC 0.00412940922615164<br>CEL 0.0755104730529844<br>DOT 6.42824810714242<br>ETH 0.239227214903314<br>LINK 12.7062639371734<br>SNX 13.1368070523444<br>USDC 0.000000160051027707<br>XRP 8942.75932834664 | | |
| 3.1.186453 | FOOK LEE TING | ADDRESS REDACTED | | | BTC 0.000895126568958015<br>CEL 65 | | |
| 3.1.186454 | FOOK NG KEE KWONG | ADDRESS REDACTED | | | AAVE 0.0022880808726284<br>CEL 1.05766724960388<br>LINK 0.037227900074002<br>SNX 54.6719977394534 | | |
| 3.1.186455 | FOOK NGIEN CHONG | ADDRESS REDACTED | | | ADA 3392.2008693348<br>BTC 0.162412961486701<br>CEL 259.01299440811<br>ETH 1.13999943850228<br>MATIC 342.72476 | | |
| 3.1.186456 | FOOK SEONG YONG | ADDRESS REDACTED | | | BTC 0.00439795125298097<br>CEL 1.51604088916759<br>ETH 3.40037260111175 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.186457 | FOOK SHONG KAM | ADDRESS REDACTED | | | BTC 0.000410840001741691<br>ETH 0.00636749471108678<br>USDT ERC20 0.263214731950086 | | |
| 3.1.186458 | FOOK YEW CHONG | ADDRESS REDACTED | | | BTC 0.000000007716613528<br>CEL 0.00181931567340782<br>LTC 0.000000000943097527<br>USDT ERC20 0.000000431634002042 | | |
| 3.1.186459 | FOOK YIH FONG | ADDRESS REDACTED | | | BTC 0.00224250251321307<br>XRP 3069.37081107828 | | |
| 3.1.186460 | FOOK YONG TAN | ADDRESS REDACTED | | | ADA 0.000000204521076837<br>BTC 0.00198709073064054<br>CEL 15.2134848366114<br>MATIC 199.25093655416<br>USDT ERC20 0.000000373233296189 | | |
| 3.1.186461 | FOON MING WONG | ADDRESS REDACTED | | | BTC 3.47760972965489<br>CEL 25214.0535713867<br>ETH 13.1738992844135<br>USDC 6416.95023127562 | | |
| 3.1.186462 | FOONG CHOONG YI | ADDRESS REDACTED | | | CEL 90.3413613208626<br>ETH 1.0194895477468<br>XRP 1675.486754 | | |
| 3.1.186463 | FOONG ING JINNY CHAN | ADDRESS REDACTED | | | BTC 0.00979563724903321<br>USDC 261.900726785391 | | |
| 3.1.186464 | FOONG JUN HAO | ADDRESS REDACTED | | | BTC 0.00111548116561019<br>ETH 0.106296281135898 | | |
| 3.1.186465 | FOONG KAT CHIN | ADDRESS REDACTED | | | BTC 0.00115313408382936<br>CEL 0.0031944643100329 | | |
| 3.1.186466 | FOONG KIN MENG | ADDRESS REDACTED | | | ADA 0.000000054482186559<br>BTC 0.00000062718684242<br>CEL 7.81275559078277 | | |
| 3.1.186467 | FOONG KIT WAH | ADDRESS REDACTED | | | BTC 0.00371454182182564 | | |
| 3.1.186468 | FOONG MENG CHOY | ADDRESS REDACTED | | | BTC 1.04655092337117<br>CEL 1662.30376635415<br>ETH 2.13950740019139 | | |
| 3.1.186469 | FOONG MIAU POH | ADDRESS REDACTED | | | BTC 0.0162663678038649<br>CEL 9.04843561335567<br>ETH 0.00147897267021927 | | |
| 3.1.186470 | FOONG ONN | ADDRESS REDACTED | | | ADA 68.0988700831386<br>BNB 0.109980409214466<br>BTC 0.00351030053534426<br>CEL 11.2471184495292<br>DASH 0.361446607648032<br>DOT 20.1175938516868<br>ETH 0.100250333746032 | | |
| 3.1.186471 | FOONG SHUANG CHIEW | ADDRESS REDACTED | | | BTC 0.237728987743624<br>CEL 185.353337335251 | | |
| 3.1.186472 | FOPPO RIEDEWALD | ADDRESS REDACTED | | | ADA 515.149321936578<br>BTC 0.00115058876424738 | | |
| 3.1.186473 | FOR KIN TANG | ADDRESS REDACTED | | | ADA 0.000996818069208713<br>BTC 0.000000002193903813<br>CEL 16.8176025424304<br>ETH 14.6965556296986<br>LUNC 2.81865722441464<br>USDC 0.698246514205241 | | |
| 3.1.186474 | FOR LAP CHAN | ADDRESS REDACTED | | | BTC 0.00200944553077265<br>CEL 0.547084396007268<br>SNX 43.0853565090738<br>USDC 399.017140415421<br>USDT ERC20 0.000000425468050468 | | |
| 3.1.186475 | FOR SANG WONG | ADDRESS REDACTED | | | BTC 0.000000009826541136<br>CEL 0.00151586071005365<br>USDT ERC20 0.576111471292639 | | |
| 3.1.186476 | FOR YIU LEE | ADDRESS REDACTED | | | BTC 0.000000326549949317 | | |
| 3.1.186477 | FOR YU HA | ADDRESS REDACTED | | | BTC 0.000000650969783323<br>USDC 0.0419977165592205<br>USDT ERC20 0.0120591352354829 | | |
| 3.1.186478 | FORAH BTE OMPIDUK | ADDRESS REDACTED | | | ADA 227.424812490463<br>BNB 1.42195339705217<br>BTC 0.00113580352574768<br>CEL 15.7547371568309<br>LTC 1.48779457<br>XRP 554.502298202738 | | |
| 3.1.186479 | FORAMBEN NAYAK | ADDRESS REDACTED | | | BTC 0.00419983119795035<br>DOT 2.09472077494826<br>ETH 0.14416361294693<br>LUNC 1.00371573609788<br>SOL 2.99412564437647 | | |
| 3.1.186480 | FORAMBEN PATEL | ADDRESS REDACTED | | | ADA 264<br>BTC 0.00113840759545547<br>CEL 3.44431967720834 | | |
| 3.1.186481 | FORAN LEMLEY | ADDRESS REDACTED | | | BTC 0.00109737334582768<br>ETH 0.167886974167927 | | |
| 3.1.186482 | FORBES RICHARD SIMPSON MCHARDY | ADDRESS REDACTED | | | BTC 0.074980801654747<br>ETH 1.44147109085164 | | |
| 3.1.186483 | FORBIN MICHAEL | ADDRESS REDACTED | | | CEL 0.0122515494413745 | | |
| 3.1.186484 | FORD CAMERON | ADDRESS REDACTED | | | ADA 0.093919695175949<br>AVAX 27.8333920235771<br>BTC 0.000000007063193983<br>CEL 5.20231932935646<br>DOT 21.9950115809532<br>ETH 0.000615231414512224<br>LINK 23.3697636890399<br>USDC 119.06581 | | |
| 3.1.186485 | FORD HARMON | ADDRESS REDACTED | | | BTC 0.399676397458611<br>ETH 0.00160400943807034<br>MCDAI 1.30051488705433<br>UNI 0.196876384060358<br>USDC 14.4106609774134<br>USDT ERC20 9.76587812249523 | | |
| 3.1.186486 | FORD RETIZOS | ADDRESS REDACTED | | | ADA 10.3391673725669<br>BTC 0.181894537779112<br>ETH 2.64139361737353 | | |
| 3.1.186487 | FORD SHANKLIN | ADDRESS REDACTED | | | DOT 0.000000000016413726<br>XLM 0.000000045964451448 | | |
| 3.1.186488 | FORDANT DAVID | ADDRESS REDACTED | | | ETH 0.0197381231076991 | | |
| 3.1.186489 | FORDIAN BUDIAMAN | ADDRESS REDACTED | | | BTC 0.0770654011423812<br>CEL 6.50728382419399 | | |
| 3.1.186490 | FORENT ESPINAR | ADDRESS REDACTED | | | BAT 0.433743806614032<br>BTC 0.000886393262558396<br>CEL 0.0661616627114272<br>DOT 0.174318591606157<br>USDC 5349.04416521112<br>USDT ERC20 15.3486730481049 | | |
| 3.1.186491 | FOREST CHAMBLISS | ADDRESS REDACTED | | | ADA 9733.69937858561<br>AVAX 85.4300857316425<br>DOT 275.069881582796<br>ETH 33.5791620696432<br>LINK 876.784369096703<br>MATIC 16132.4636236026 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.186492 | FOREST COLLINS | ADDRESS REDACTED | | | ADA 2192.38797598861<br>AVAX 0.0383352250106266<br>BTC 0.000543387731172098<br>COMP 33.0119817387884<br>ETH 0.000070820320063215<br>MATIC 63675.4903010463<br>SOL 0.0290684455893118<br>XRP 0.000000636204140244<br>ZRX 50327.1780789018 | | |
| 3.1.186493 | FOREST HALPIN | ADDRESS REDACTED | | | ADA 144.815919072958<br>BTC 0.0093185906400222<br>USDC 26.1400414483827 | | |
| 3.1.186494 | FOREST LEWIS | ADDRESS REDACTED | | | ETH 0.00094485484398867 | | |
| 3.1.186495 | FOREST MONTGOMERY YOUNG | ADDRESS REDACTED | | | 1INCH 670.322051686674<br>ADA 281.538350326232<br>BAT 3415.18089246145<br>BNT 702.15761700951<br>BTC 1.36414483197627<br>CEL 11150.2669313067<br>COMP 0.000767318072681478<br>DOGE 11502.70029129<br>DOT 273.507825337016<br>EOS 99.2355400241604<br>ETC 54.0109099217178<br>ETH 60.5181830344952<br>KNC 701.96246673661<br>LINK 628.463529805098<br>LTC 60.8504752049794<br>MANA 2294.37580786205<br>MATIC 68424.5324938685<br>OMG 0.062660257998321<br>PAXG 1.13400492942121<br>SGB 2361.25902814014<br>SNX 773.806432657654<br>SOL 10.4288672925033<br>UMA 0.00505543115651781<br>UNI 454.726230377014<br>USDC 1667.93396922999<br>WBTC 0.0447209630358263<br>XLM 10726.9888168935<br>XRP 0.000000054205416467 | LUNC 5.17544078422533<br>SOL 1.122405414 | |
| 3.1.186496 | FOREST THOMAS | ADDRESS REDACTED | | | ADA 1017.15118035188<br>BTC 0.0128496266152504<br>ETH 1.15140061542189<br>MATIC 787.734690031926<br>UNI 33.3881999067099<br>XLM 518.307015706378 | | |
| 3.1.186497 | FORIAN CHRISTIAN ANDNI POUCHE | ADDRESS REDACTED | | | BTC 0.00132430376928372<br>ETH 0.00163623260861584<br>USDC 880.422381003475 | | |
| 3.1.186498 | FORIS ATTILA ZOLTAN | ADDRESS REDACTED | | | CEL 6.88072219311203<br>ETH 0.0250942190460422<br>SNX 5.33349676572279 | | |
| 3.1.186499 | FORIS ROZALIA | ADDRESS REDACTED | | | BTC 0.0146782216032381<br>XLM 852.384818171973 | | |
| 3.1.186500 | FORNAI VIKTOR | ADDRESS REDACTED | | | BTC 0.000640057535163039<br>CEL 65.7612149376775<br>ETH 0.005 | | |
| 3.1.186501 | FORNASIER DANIELA | ADDRESS REDACTED | | | BTC 0.655803113987648<br>CEL 446.749317425197 | | |
| 3.1.186502 | FORONI FANNY | ADDRESS REDACTED | | | CEL 1.38050904736603<br>ETH 0.02033775 | | |
| 3.1.186503 | FOROOZAN DAVOODI | ADDRESS REDACTED | | | BTC 0.0233423246711516 | | |
| 3.1.186504 | FOROUGH BANESHI | ADDRESS REDACTED | | | BTC 0.000003687689301199<br>XRP 0.233441419070691 | | |
| 3.1.186505 | FORPINTER ZOLTAN | ADDRESS REDACTED | | | ADA 0.000000489307696333<br>BTC 0.000000411400189942<br>CEL 0.245211588079191 | | |
| 3.1.186506 | FORREST ALLEN | ADDRESS REDACTED | | | BTC 0.502261793916203<br>EOS 131.048235788482<br>ETH 0.0157152260187502<br>LINK 0.39836081157395<br>MANA 373.484848096498<br>XLM 0.71611107256542<br>XRP 3.06316964076409<br>ZRX 4883.54761567223 | | |
| 3.1.186507 | FORREST ALLEN BERLT | ADDRESS REDACTED | | | BTC 0.000153964731034652 | | |
| 3.1.186508 | FORREST BAILEY | ADDRESS REDACTED | | | BTC 0.270594496631545<br>USDC 3265.49187626687 | | |
| 3.1.186509 | FORREST BALE | ADDRESS REDACTED | | | BTC 0.000257254537259041<br>USDC 0.0299752689077519 | BTC 0.000000001813593405 | |
| 3.1.186510 | FORREST BUSH | ADDRESS REDACTED | | | BTC 0.0684555929781333<br>ETH 0.535269118129295<br>LTC 0.000511194579976838<br>USDC 34.394912918039 | | |
| 3.1.186511 | FORREST BUTTS | ADDRESS REDACTED | | | XLM 43.2041021710844 | | |
| 3.1.186512 | FORREST CASE | ADDRESS REDACTED | | | AVAX 13.6604970509018<br>BTC 0.254143799402418 | | |
| 3.1.186513 | FORREST COHEN | ADDRESS REDACTED | | | BTC 0.000001337225291946<br>ETH 0.000476984771813876<br>MATIC 2155.62759903297<br>MCDAI 0.0211796593258809<br>SOL 0.00614840778854728 | | |
| 3.1.186514 | FORREST DELUCA | ADDRESS REDACTED | | | ADA 168.39882393834<br>DOT 5.68145374156186<br>MATIC 61.8085491424133 | | |
| 3.1.186515 | FORREST DIMON | ADDRESS REDACTED | | | BTC 0.187382346197899<br>CEL 0.375934024976947 | | |
| 3.1.186516 | FORREST DOVER | ADDRESS REDACTED | | | BTC 0.0163298777138636<br>USDC 0.812180892349845 | | |
| 3.1.186517 | FORREST FORMSMA | ADDRESS REDACTED | | | ADA 27039.9774658797<br>BTC 1.00695683262232<br>DASH 0.0188735697133904<br>ETH 33.9009720658048<br>LINK 406.446756238325<br>MATIC 39496.5674704098<br>SGB 591.534927640756<br>SNX 106.165330222381<br>UNI 283.066010938223<br>XLM 4.92037709323955<br>XRP 2.35686254004046<br>ZEC 0.0145532205510544 | BTC 0.00055<br>ETH 0.0688408856107807<br>MATIC 10 | |
| 3.1.186518 | FORREST GORDON | ADDRESS REDACTED | | | BTC 0.000000001178390026<br>CEL 0.096421649162578<br>MATIC 0.0349557319096258 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.186519 | FORREST HOBBS | ADDRESS REDACTED | | | AAVE 5.82716832532264<br>BAT 2115.62957406506<br>BCH 0.00366455030076614<br>BTC 0.000329027070819579<br>CEL 358.98548304596<br>COMP 5.2133238529546<br>DASH 0.00791061398837347<br>ETH 0.0287400346189372<br>GUSD 9.81196375011586<br>KNC 603.055329309067<br>LINK 0.0941756603770022<br>LTC 0.00999538078688585<br>MATIC 5061.47712947532<br>PAXG 0.00457717595137651<br>SGB 849.590539352988<br>SNX 0.45100023388769<br>UMA 0.0121089875636234<br>UNI 0.0427641218804814<br>USDC 853.706716641076<br>USDT ERC20 8.85936762896457<br>XLM 0.00547690296198592<br>XRP 1456.94530731668<br>ZEC 0.00696847529863123<br>ZRX 1633.63683656422 | | |
| 3.1.186520 | FORREST HOFFMAN | ADDRESS REDACTED | | | BTC 0.329789580218177<br>ETH 9.9541765440998<br>LINK 65.3010153613993<br>MATIC 430.39176285038 | BTC 0.00711570048631724 | |
| 3.1.186521 | FORREST JONES | ADDRESS REDACTED | | | BTC 0.288163849790088<br>ETH 3.88443508710049<br>LTC 30.671036684138 | | |
| 3.1.186522 | FORREST KENNEDY | ADDRESS REDACTED | | | ETH 6.26726820909767<br>KNC 483.464242017172<br>MATIC 2862.76555135459 | | |
| 3.1.186523 | FORREST LINDEMANN | ADDRESS REDACTED | | | ADA 0.176031079082191<br>BTC 0.000917000728840254 | | |
| 3.1.186524 | FORREST METZ | ADDRESS REDACTED | | | ADA 748.2230454578<br>BAT 89.5169783365387<br>BTC 0.0879679931698062<br>CEL 809.167786750226<br>ETH 0.232004910784358<br>LINK 7.86538773056838<br>USDC 0.0990769987410166 | | |
| 3.1.186525 | FORREST MILLER II | ADDRESS REDACTED | | | ADA 452.571568296842<br>BTC 0.0538588288130659<br>BUSD 3059.67564870113<br>ETH 0.69500530312992<br>GUSD 3134.05732476644<br>MATIC 235.815043236887<br>USDC 3467.32548989135<br>XLM 199.751404085364 | | |
| 3.1.186526 | FORREST MORELAND | ADDRESS REDACTED | | | BTC 0.113079074744436<br>LUNC 9.97804730000471 | BTC 0.0282 | |
| 3.1.186527 | FORREST MULDUNE | ADDRESS REDACTED | | | BTC 0.000244202578681006<br>DOT 66.8358632614902<br>MATIC 446.651775302388<br>MCDAI 67.0220879064379<br>SOL 45.772653815712 | | |
| 3.1.186528 | FORREST NABORS | ADDRESS REDACTED | | | AVAX 0.000017806092070378<br>BTC 0.00000023325916192<br>ETH 0.0000157965973607189<br>MATIC 0.00100232896736117<br>USDC 0.00467191769354724<br>WBTC 0.000002381762179782 | AVAX 0.000000881927447235<br>BTC 0.000000466868489441<br>ETH 0.000005472763214606<br>MATIC 0.000000738566559259<br>USDC 0.00375093652215177<br>WBTC 0.000000572847495754 | |
| 3.1.186529 | FORREST OSTERMAN | ADDRESS REDACTED | | | BTC 4.5761849375993<br>CEL 1.00087161545215<br>ETH 12.3049090511627<br>USDC 540.158945087567 | BTC 0.310687804994999 | |
| 3.1.186530 | FORREST OTSUKA | ADDRESS REDACTED | | | BTC 0.00262615578583803 | | |
| 3.1.186531 | FORREST PATTY | ADDRESS REDACTED | | | BTC 0.000000588696872094<br>MATIC 0.00835379603178142 | | |
| 3.1.186532 | FORREST PRITT | ADDRESS REDACTED | | | BTC 0.0226949558459801<br>LINK 0.0222700206435511<br>ZRX 0.539971352137669 | | |
| 3.1.186533 | FORREST PRZYBYSZ | ADDRESS REDACTED | | | BCH 0.000380734601686541<br>BTC 0.000863314820281458<br>ETH 0.000238054858530263<br>MCDAI 31.8348266671705<br>USDT ERC20 1.06922881137615 | USDT ERC20 0.000000688806235223 | |
| 3.1.186534 | FORREST REED WOELFEL | ADDRESS REDACTED | | | BTC 0.00949985648900795<br>ETH 1.54381354639757<br>MATIC 107.873215750713<br>USDC 103.009705192566 | | |
| 3.1.186535 | FORREST RICE | ADDRESS REDACTED | | | BTC 0.000012652611481302<br>CEL 1.06504205631272 | | |
| 3.1.186536 | FORREST RICHARD ANDERSON | ADDRESS REDACTED | | | BTC 0.000001173348336934<br>CEL 0.0439449983256473 | BTC 0.000000006014515233<br>CEL 42.9905272683333 | |
| 3.1.186537 | FORREST ROLLINS | ADDRESS REDACTED | | | BTC 0.0622295709041119<br>CEL 9894.51493087016<br>ETH 0.835548851498126<br>SGB 1.54377223890064<br>UNI 362.904983070906<br>USDC 72.0351163032228<br>XLM 481.991663622615<br>XRP 10.0947401299343<br>ZRX 859.808620331067 | | |
| 3.1.186538 | FORREST RYAN SHORT | ADDRESS REDACTED | | | BTC 0.0316414390332826<br>ETH 0.813115279142901 | ADA 105.107243<br>DOT 5.2154817458 | |
| 3.1.186539 | FORREST SHAMLIAN | ADDRESS REDACTED | | | SGB 658.259258275973<br>XRP 1.4180149962968 | | |
| 3.1.186540 | FORREST SMITH | ADDRESS REDACTED | | | BTC 0.163827938208804<br>DOT 164.045667889402<br>MATIC 0.030298156233822 | | |
| 3.1.186541 | FORREST STEPHENSON | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.186542 | FORREST SUTTON COLYER | ADDRESS REDACTED | | | BTC 1.75074821859464<br>CEL 630.893814514688 | USDT ERC20 6000 | |
| 3.1.186543 | FORREST T HARMON | ADDRESS REDACTED | | | CEL 1.06150197284384 | | |
| 3.1.186544 | FORREST TALLEY | ADDRESS REDACTED | | | BCH 1.04517583591467<br>BTC 0.0270243561415442<br>COMP 0.536032600739725<br>DOT 4.65243070056837<br>ETC 1.24734164407794<br>ETH 1.08594111644173 | | |
| 3.1.186545 | FORREST TAYLOR | ADDRESS REDACTED | | | BTC 0.18392978263714<br>USDC 3.69116444763127<br>USDT ERC20 0.460631712049977 | BTC 0.00017547<br>USDT ERC20 31.515652 | |
| 3.1.186546 | FORREST TOWNSEND | ADDRESS REDACTED | | | BTC 0.00515700879046229<br>GUSD 16489.7683481641<br>USDC 10092.0262868359 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.186547 | FORREST WALKER | ADDRESS REDACTED | | | BTC 0.0000000070470397269999<br>ETH 0.0610799013476503<br>GUSD 0.227386581072563<br>SOL 0.000539687991793184<br>USDC 0.0118677752390728 | BTC 0.00276248634050539<br>SOL 0.000000000233798524<br>USDC 5.89165086229507 | |
| 3.1.186548 | FORREST WESTWATER | ADDRESS REDACTED | | | BAT 1.69986301810258<br>BTC 0.000160911745696583<br>DASH 0.00279326009473759<br>ETH 0.000450788205436829<br>MANA 0.238448299208197<br>MATIC 4.99116139002233<br>SNX 0.0128620885829705<br>UMA 0.000675892508570256<br>USDC 4.38452096220825 | BTC 0.000000008454083067 | |
| 3.1.186549 | FORREST WILLIAM SHIRKEY | ADDRESS REDACTED | | | | USDC 500 | |
| 3.1.186550 | FORREST WILSON | ADDRESS REDACTED | | | MANA 13.1221233181299 | | |
| 3.1.186551 | FORREST WITTENMEIER | ADDRESS REDACTED | | | ADA 11111.3012073148<br>BTC 0.325321507715007<br>ETH 8.82099781373284<br>MATIC 24638.932394507 | | |
| 3.1.186552 | FORREST WORMAN | ADDRESS REDACTED | | | BTC 0.224899131990655<br>ETH 0.00518944369291819<br>USDC 2.18133729141644 | USDC 29.946139 | |
| 3.1.186553 | FORREST YIP | ADDRESS REDACTED | | | ADA 0.222684976718548<br>BTC 0.000001416556032242<br>ETH 0.00001731729226753<br>USDT ERC20 0.625662089075069 | | |
| 3.1.186554 | FORRESTER HINDS | ADDRESS REDACTED | | | XLM 0.0514951516876152 | | |
| 3.1.186555 | FORRO MERCEDESZ | ADDRESS REDACTED | | | CEL 1.21797558618206<br>ETH 0.119 | | |
| 3.1.186556 | FORT NABIL | ADDRESS REDACTED | | | CEL 0.0291843874541789<br>MCDAI 0.0605445534449296<br>USDT ERC20 0.119535411022046 | | |
| 3.1.186557 | FORTUGNO ALFONSO | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>DOT 0.0382011986282941 | | |
| 3.1.186558 | FORTŪNAS SLAVINSKAS | ADDRESS REDACTED | | | BTC 0.000000616420976244<br>ETH 0.000756694201674035 | | |
| 3.1.186559 | FORTUNATO FERRARA | ADDRESS REDACTED | | | BNB 0.000852020806758974<br>BTC 0.0000022835730341<br>ETH 0.000298018079148885<br>USDT ERC20 0.519455261128124 | | |
| 3.1.186560 | FORTUNATO FORTUGNO | ADDRESS REDACTED | | | BAT 315.193299837551<br>BCH 0.0188707523474621<br>BTC 0.391546152829466<br>CEL 4128.89252463679<br>EOS 0.445995685735328<br>ETH 10.9047556687231<br>LTC 0.49807394222043<br>MATIC 11143.0581263212<br>MCDAI 20.319964056683<br>OMG 10.2563085941583<br>PAXG 0.134566621292<br>USDC 292.348906<br>USDT ERC20 65.012204<br>XLM 925.166803948508<br>ZRX 35.7892009612885 | | |
| 3.1.186561 | FORTUNATO GUAJARDO | ADDRESS REDACTED | | | BTC 0.0343144578272719<br>CEL 384.635371092334<br>ETH 0.0174049649325454<br>MATIC 23.5471893792205<br>MCDAI 1334.51879309422 | | |
| 3.1.186562 | FORTUNATO JR. JAUDINES | ADDRESS REDACTED | | | BTC 0.00000213706499158<br>CEL 7.85542386364427<br>DASH 0.000087847109918383<br>DOT 2.44675723059323<br>SNX 7.8706949898191 | | |
| 3.1.186563 | FORTUNATO PERSIA ALCANTARA | ADDRESS REDACTED | | | BTC 0.000001114354615998<br>USDT ERC20 0.38005115575981 | | |
| 3.1.186564 | FORTUNATO SORRENTINO | ADDRESS REDACTED | | | BTC 0.000001170756577466599<br>CEL 0.354661503797673<br>DOT 0.000000000015695204 | | |
| 3.1.186565 | FORTUNE CHIKAMADU | ADDRESS REDACTED | | | CEL 0.752230967540536 | | |
| 3.1.186566 | FORTUNE DLUDLA | ADDRESS REDACTED | | | BTC 0.00129770180369609<br>CEL 0.170235514375504<br>XRP 6.29261947084209 | | |
| 3.1.186567 | FORTUNE EZEBUIKE | ADDRESS REDACTED | | | CEL 1379.30660568873<br>COMP 1.91786912<br>ETH 1.40502657206703<br>MATIC 1203.1814096899<br>USDC 1023.84789268846 | | |
| 3.1.186568 | FORTUNE KOBO | ADDRESS REDACTED | | | BTC 0.0053353397009249<br>CEL 98.6482875820399<br>USDC 203.99969 | | |
| 3.1.186569 | FORTUNE MATENDA | ADDRESS REDACTED | | | CEL 0.00445030244308084 | | |
| 3.1.186570 | FOS HOLDINGS, INC | CHURCHILL STREET, VANCOUVER, V6M3H6<br>CANADA | | | BTC 1.02597832875886<br>DOT 81.7607471219189<br>ETH 18.4949562184774<br>LINK 159.013864224917<br>UNI 81.31581064401 | | |
| 3.1.186571 | FOSSATI FREDERIC | ADDRESS REDACTED | | | BTC 0.000000006232564027<br>CEL 0.797061847674038 | | |
| 3.1.186572 | FOSTER AUXIER | ADDRESS REDACTED | | | ADA 212.520337507251<br>BAT 32.0481272294227<br>BSV 0.000633041745971707<br>BTC 0.00230597226198846<br>CEL 132.611453857912<br>DASH 0.000791296595498625<br>ETH 0.0761037985699073<br>MATIC 131.56513845351<br>OMG 0.903899860333071<br>PAXG 0.0000712025832394819<br>SGB 0.091782807911172<br>SNX 0.115688117242521<br>TUSD 0.264714717043264<br>USDC 9.3292304641045<br>USDT ERC20 25.6273235125037<br>XLM 0.937301598045781<br>XRP 0.297026815205592<br>ZEC 0.000766189160153873 | | |
| 3.1.186573 | FOSTER BLACKSTONE | ADDRESS REDACTED | | | AAVE 0.00106492588277014<br>ADA 0.112721291976049<br>BTC 0.000031406375169073<br>CEL 9.44482020435314<br>COMP 1.74822288049006<br>ETH 0.000239386111324144<br>MATIC 0.220295688493881<br>USDC 0.323956422519219 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.186574 | FOSTER BRIMACOMBE | ADDRESS REDACTED | | | BAT 0.0856610936465679<br>BTC 0.000000403345168578<br>LTC 0.000051182366842314<br>MATIC 2.27136916145359<br>SNX 0.00511123039767025 | | |
| 3.1.186575 | FOSTER BROWN | ADDRESS REDACTED | | | BTC 0.025303448606774<br>USDC 72.4831505155294<br>USDT ERC20 0.592260917395157 | ETH 0.000001485071864568<br>USDC 132.021 | |
| 3.1.186576 | FOSTER CAFFREY | ADDRESS REDACTED | | | XLM 0.126988095302471 | | |
| 3.1.186577 | FOSTER CARAGAY | ADDRESS REDACTED | | | BTC 0.00111041341237449 | | |
| 3.1.186578 | FOSTER CHINORINDA | ADDRESS REDACTED | | | BTC 0.0324262459476464<br>DOT 2.88702126293514<br>ETH 0.582729746615158 | | |
| 3.1.186579 | FOSTER CONZET | ADDRESS REDACTED | | | DOT 3.10649026337938<br>ETH 0.0292597980300589 | | |
| 3.1.186580 | FOSTER GRANT | ADDRESS REDACTED | | | BTC 0.00000000060103691<br>CEL 0.000020316098584518<br>MCDAI 25<br>USDC 0.000000571762734721<br>XRP 27799.217348 | | |
| 3.1.186581 | FOSTER JAMES RIGNOLA | ADDRESS REDACTED | | | BTC 0.00140386965967359<br>ETH 2.73535858538549 | | |
| 3.1.186582 | FOSTER LESTER | ADDRESS REDACTED | | | ETH 0.0134557931765587 | | |
| 3.1.186583 | FOSTER MING | ADDRESS REDACTED | | | DOT 5.27887676482132<br>ETH 0.0765644096031483<br>MATIC 97.115796973473<br>SNX 6.70163490309997<br>USDC 118.47572561553 | | |
| 3.1.186584 | FOSTER SCOTLAND | ADDRESS REDACTED | | | BTC 0.0709606313172443<br>ETH 0.335934871543003<br>LTC 1.03191932991035<br>USDC 508.661369074781<br>XLM 6484.67890310319<br>XRP 2221.482955 | | |
| 3.1.186585 | FOSTER SMITH | ADDRESS REDACTED | | | BTC 0.000001268458532001<br>ETH 0.0407475395222269<br>MATIC 0.135475361445361<br>SNX 0.0450767995014823<br>USDC 0.527346185588471<br>XLM 0.0680323194908231 | BTC 0.000000005684831405<br>ETH 0.00267726053592165<br>MATIC 0.0043376378766286<br>USDC 31.082<br>XLM 0.00688910946180039 | |
| 3.1.186586 | FOTEINI ANDREOU | ADDRESS REDACTED | | | CEL 1427.70805920331 | | |
| 3.1.186587 | FOTEINI FERGADIOTOU | ADDRESS REDACTED | | | CEL 40.1491478312115<br>OMG 268.41184312<br>SNX 74.05 | | |
| 3.1.186588 | FOTEINI GENIA | ADDRESS REDACTED | | | BTC 0.026178153796704<br>CEL 27.16291526022 | | |
| 3.1.186589 | FOTEINI KAVAZI | ADDRESS REDACTED | | | ADA 0.470011225811156<br>BTC 0.000001053963068833 | | |
| 3.1.186590 | FOTEINI KOUTSOUNI | ADDRESS REDACTED | | | BTC 0.0135544511043124<br>LUNC 4.18965739369454<br>USDC 0.0828614755982296 | | |
| 3.1.186591 | FOTEINI POLYCHRONOPOULOU | ADDRESS REDACTED | | | BTC 0.00001238488375294 | | |
| 3.1.186592 | FOTEINI VALEONTI | ADDRESS REDACTED | | | ADA 2967.88852413007<br>BTC 0.000005904568522651<br>CEL 48.8831691531301<br>ETH 0.000512112718657566 | | |
| 3.1.186593 | FOTINA WONG | ADDRESS REDACTED | | | BTC 0.143802223528737<br>CEL 78.0435696342621<br>ETH 0.13260481 | | |
| 3.1.186594 | FOTINI PATRIS | ADDRESS REDACTED | | | BTC 0.0253765195629552 | | |
| 3.1.186595 | FOTIOS GALANIS | ADDRESS REDACTED | | | BTC 1.04302443647987<br>DASH 6.31956452209301 | | |
| 3.1.186596 | FOTIOS GEORGIADIS | ADDRESS REDACTED | | | AAVE 2<br>BCH 0.586672<br>CEL 101.584245358323<br>COMP 3.12<br>DASH 3.466528<br>DOT 23.02674176<br>ETH 0.101928291500104<br>SNX 74.7563710325676<br>UNI 20.4688294563776<br>USDC 2.06876709419332<br>USDT ERC20 96.085158<br>XLM 1517.9<br>XTZ 339.671773310708 | | |
| 3.1.186597 | FOTIOS KALAGANIS | ADDRESS REDACTED | | | BTC 0.00127560782712962<br>CEL 0.750274793356223 | | |
| 3.1.186598 | FOTIOS KROMMYDAS | ADDRESS REDACTED | | | CEL 0.996411677412933<br>ETH 0.01698907 | | |
| 3.1.186599 | FOTIOS MALTEZOS | ADDRESS REDACTED | | | BTC 0.000001830467259350 99<br>USDT ERC20 0.814648706513535 | | |
| 3.1.186600 | FOTIOS MANIKAS | ADDRESS REDACTED | | | BAT 0.0546614504239364<br>BTC 0.0665822530175474<br>CEL 207.283843625294<br>SGB 100.345181634592<br>SNX 227.216780023546<br>USDT ERC20 1<br>XLM 0.0391356541218124 | | |
| 3.1.186601 | FOTIOS NIKOLOPOULOS | ADDRESS REDACTED | | | BTC 0.00120734328516148<br>CEL 5.11350481331115 | | |
| 3.1.186602 | FOTIOS PAPAYIANIS | ADDRESS REDACTED | | | DOT 296.298728748974<br>KNC 316.019590737898<br>MATIC 10309.9690757923<br>OMG 0.0490625628589258<br>SNX 2.64197935276891<br>UMA 176.272266412942<br>XLM 20628.0780254815<br>XRP 38.085424 | | |
| 3.1.186603 | FOTIOS POULIOS | ADDRESS REDACTED | | | CEL 0.0483313055160158<br>XRP 10.71 | | |
| 3.1.186604 | FOTIOS VERGOS | ADDRESS REDACTED | | | SNX 115.18693631762 | | |
| 3.1.186605 | FOTIOS VOGIAS | ADDRESS REDACTED | | | BTC 0.000000685078388258<br>USDC 0.0258137064889945 | | |
| 3.1.186606 | FOTIS ANDRIANAKOS | ADDRESS REDACTED | | | ADA 332143.883532366<br>BAT 76368.3201867385<br>BTC 7.39657976705118<br>CEL 125.909948659088<br>DASH 33.586820839225<br>DOT 1460.62360568927<br>EOS 58719.9617247211<br>LINK 4752.85282676779<br>MANA 72866.6416580048<br>USDT ERC20 77.6345270805642<br>XRP 86664.8642643443 | BTC 0.000208466599176479 | |
| 3.1.186607 | FOTIS ANTONAS | ADDRESS REDACTED | | | BTC 0.0113207740121918<br>CEL 1.73825683071204<br>ETH 0.243246137701738<br>LTC 0.405792911069508<br>MCDAI 31.8336005541526<br>XRP 150.843360342325 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.186608 | FOTIS FOTIOU | ADDRESS REDACTED | | | ADA 0.112127895738538<br>BTC 0.000000903889976937999<br>CEL 0.141209956079643<br>USDT ERC20 5.7329228983565 | | |
| 3.1.186609 | FOTIS KATSIKERIS | ADDRESS REDACTED | | | ETH 0.00017200356054086 | | |
| 3.1.186610 | FOTIS LEVAKIS | ADDRESS REDACTED | | | CEL 0.540784571681317 | | |
| 3.1.186611 | FOTIS LOULOURGAS | ADDRESS REDACTED | | | ETH 0.00210784291025059<br>GUSD 2.62423960380519<br>LTC 0.000568431422967573<br>USDC 48.724876857881<br>USDT ERC20 5.19517634191588<br>XLM 0.590930452721051 | ETH 0.000000261623649197<br>GUSD 0.00401624444114748<br>LTC 0.000000921918704053<br>USDC 0.000000602961164238<br>USDT ERC20 0.00000043754080287<br>XLM 6.08589639600328 | |
| 3.1.186612 | FOTIS MATSAGOS | ADDRESS REDACTED | | | ADA 52.2574276765696<br>BTC 0.00240817626908406<br>CEL 0.182894764595553<br>USDC 2102.15830331876 | | |
| 3.1.186613 | FOTIS MISIOS | ADDRESS REDACTED | | | CEL 0.800942118751044<br>EOS 4.81050401220982<br>ETH 0.0179763612442778<br>LTC 0.211937798784063 | | |
| 3.1.186614 | FOTIS PAPADEMETRIOU | ADDRESS REDACTED | | | ADA 0.000000780151977747<br>BTC 0.000000009027271183<br>CEL 1120.40921232897<br>DOT 33.698352094433<br>EOS 0.00892682837464023<br>LINK 23.6612031402246<br>LTC 1.65034830297301<br>LUNC 0.00000065739584731<br>MATIC 139.87912155423<br>SGB 30.0482575484334<br>SNX 0.000000750645139183<br>USDC 1.73076097394396<br>USDT ERC20 0.000000513613355546<br>XLM 0.000000054655951589<br>XRP 0.00000042608509616 | | |
| 3.1.186615 | FOTIS SKEMPES | ADDRESS REDACTED | | | CEL 239.874785727132<br>ETH 0.0493362871619396 | | |
| 3.1.186616 | FOTIS VAZANELLIS | ADDRESS REDACTED | | | CEL 0.290651721346286<br>XRP 0.689458 | | |
| 3.1.186617 | FOU HONG PANG | ADDRESS REDACTED | | | BTC 0.000000008945720305<br>CEL 0.607929627842052 | | |
| 3.1.186618 | FOUAD ABBAS | ADDRESS REDACTED | | | BTC 0.000000002346414546<br>CEL 1.4760534029145 | | |
| 3.1.186619 | FOUAD AIT BOUMALEK | ADDRESS REDACTED | | | ADA 5.6148992174643 | | |
| 3.1.186620 | FOUAD ALAWI MAKI | ADDRESS REDACTED | | | BTC 0.000026059643443139<br>ETH 2.46395585005799 | | |
| 3.1.186621 | FOUAD DAHMANE | ADDRESS REDACTED | | | BCH 0.9499<br>BTC 0.000718390191216209<br>CEL 6.51591438282272 | | |
| 3.1.186622 | FOUAD EL HACHIMI | ADDRESS REDACTED | | | MATIC 0.0267122106980281 | | |
| 3.1.186623 | FOUAD FARHAT | ADDRESS REDACTED | | | ETH 0.00545208921171176<br>MATIC 0.444617964496771 | | |
| 3.1.186624 | FOUAD INHID | ADDRESS REDACTED | | | BAT 135.397405201246<br>BNB 0.00394049756974696<br>BTC 0.000066520080159452<br>CEL 1546.81638444206<br>EOS 25.2228288830468<br>ETC 461.485114557368<br>LINK 102.491637274557<br>LTC 0.00775135684995288<br>LUNC 0.0857534655034847<br>MATIC 45.5818026766275<br>OMG 0.00149785098484664<br>SGB 0.879020608830253<br>SNX 162.137754160129<br>UNI 0.449012366378272<br>USDC 0.46321594713072<br>XLM 10119.6894997727<br>XRP 101192.085632028<br>ZRX 309.989905341344 | | |
| 3.1.186625 | FOUAD ISSA | ADDRESS REDACTED | | | BTC 0.0011898921590398<br>ETH 5.21388515998773<br>GUSD 16071.7286194716<br>USDC 11.0620670864947<br>USDT ERC20 20613.801945371 | | |
| 3.1.186626 | FOUAD JAOUID | ADDRESS REDACTED | | | BTC 0.0105416177489663<br>ETH 0.160256679312493 | | |
| 3.1.186627 | FOUAD KARDOUS | ADDRESS REDACTED | | | BTC 0.041312075407557 | | |
| 3.1.186628 | FOUAD KHALIFE | ADDRESS REDACTED | | | CEL 15.9126837414176<br>ETH 1.03126705876284<br>LTC 5.0051766<br>USDC 10.9637305842767<br>XRP 1999.75 | | |
| 3.1.186629 | FOUAD MELAMED | ADDRESS REDACTED | | | AAVE 17.9267614959588<br>ADA 4548.19098651972<br>BTC 0.662426128814542<br>CEL 527.322462630122<br>DOT 42.5588379908699<br>ETH 14.9056015742138<br>MATIC 4630.76337746386<br>MCDAI 42.2701383026386<br>SNX 1171.48735440579<br>USDC 1345.23969561759 | CEL 131.129655758427 | |
| 3.1.186630 | FOUAD MOUTAOUAKKIL | ADDRESS REDACTED | | | USDT ERC20 106.128752176711 | | |
| 3.1.186631 | FOUAD ZAHID | ADDRESS REDACTED | | | ETH 0.0026317556765755 | | |
| 3.1.186632 | FOUAD ZAIRI | ADDRESS REDACTED | | | AVAX 9.5296067801647<br>BCH 0.000000375414016321<br>BNB 1.40187074342382<br>BTC 0.000003313695676515<br>CEL 11.881681549686<br>DOT 8.97615683815352<br>EOS 28.7620641428402<br>ETH 0.0134343024923554<br>LTC 6.11527310176184<br>USDT ERC20 232.448685400847<br>XRP 801.994584 | | |
| 3.1.186633 | FOUCAULD MAILLET | ADDRESS REDACTED | | | ADA 0.212811326331319<br>CEL 0.1743789244533<br>MATIC 1.09602413903607<br>PAX 1.20488864917965<br>SNX 0.0564662591912469 | | |
| 3.1.186634 | FOUCAULD MOREAU | ADDRESS REDACTED | | | BTC 0.000000001521094348<br>CEL 0.0480860793237759 | | |
| 3.1.186635 | FOUED ABID | ADDRESS REDACTED | | | ETH 0.0626404053855366 | | |
| 3.1.186636 | FOUED GRAYAA | ADDRESS REDACTED | | | ADA 0.714286<br>BNB 0.000164433417566429<br>BTC 0.000000444554469505<br>CEL 0.452620570461866 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.186637 | FOUED GRAYAA | ADDRESS REDACTED | | | BTC 0.00145845621909831<br>CEL 17.0386926534733<br>USDC 1.22839235914526<br>USDT ERC20 0.25821836615959 | | |
| 3.1.186638 | FOUED JBALI | ADDRESS REDACTED | | | ADA 19.844014685537<br>BTC 0.00205940869823138<br>ETH 0.0885411162182949<br>USDC 943.922310578588<br>XRP 9.8544617588174 | | |
| 3.1.186639 | FOUIN LEOPOLD | ADDRESS REDACTED | | | ADA 436.7<br>BTC 0.0343481786402307<br>CEL 127.682294746226<br>ETH 1.48514801972553<br>SNX 297.963931136809<br>SOL 5.09412156091201<br>USDC 2015.7416346758 | | |
| 3.1.186640 | FOULON SÉBASTIEN | ADDRESS REDACTED | | | BTC 0.000000004186383925<br>CEL 2.80119218355452<br>SNX 15.0191208693975<br>USDT ERC20 7.48186320869463 | | |
| 3.1.186641 | FOULQUES PELLABEUF | ADDRESS REDACTED | | | BAT 0.098202414567562<br>CEL 0.0368174073791039 | | |
| 3.1.186642 | FOUR THIRTEEN LLC | CENTER RD., WILMINGTON, DELAWARE 19805 | | | 1INCH 6629.83040737642<br>AAVE 419.43232946929<br>AVAX 2172.30624214576<br>BTC 2.11354382933031<br>CEL 25901.4215467698<br>ETH 724.414712154893<br>UNI 5366.38917134176<br>USDT ERC20 0.827803413085321 | CEL 120.349398373357<br>ETH 0.000000938077467072<br>USDT ERC20 820.506877864281 | |
| 3.1.186643 | FOURCROY LYES | ADDRESS REDACTED | | | AVAX 1.82960979521995<br>CEL 30.7939058847739 | | |
| 3.1.186644 | FOURNIER DAPHNIS | ADDRESS REDACTED | | | BTC 0.000000000330558496<br>CEL 1.72247903490257 | | |
| 3.1.186645 | FOURNIER JEREMY | ADDRESS REDACTED | | | CEL 0.428537507025294 | | |
| 3.1.186646 | FOURNIER MARC ANDRE | ADDRESS REDACTED | | | PAXG 0.000062947868606301 | | |
| 3.1.186647 | FOUTOU COEURTYS | ADDRESS REDACTED | | | CEL 4.26265195977243<br>USDC 442.902982423191 | | |
| 3.1.186648 | FOUZIA BEGUM | ADDRESS REDACTED | | | CEL 1.07224675275374 | | |
| 3.1.186649 | FOUZIA EL MAKNASI | ADDRESS REDACTED | | | BTC 0.00268463032688905<br>USDC 430.096956810145 | | |
| 3.1.186650 | FOUZIA FALEH | ADDRESS REDACTED | | | USDC 0.00147712335757504 | | |
| 3.1.186651 | FOUZIAH ABDUL AZIZ | ADDRESS REDACTED | | | BTC 0.000000235419689673999<br>XRP 0.269656888151333 | | |
| 3.1.186652 | FOUZIYA SOOMA | ADDRESS REDACTED | | | BTC 0.000000008295811105<br>CEL 0.0170428569248889 | | |
| 3.1.186653 | FOWLER FAMILY CAPITAL PTY LTD | SPENCER STREET, MELBOURNE, 3000 AUSTRALIA | | | BTC 0.153696924384534<br>ETH 1.90910093758499<br>XRP 553.708050262231 | | |
| 3.1.186654 | FOX CHASE GROUP | ADDRESS REDACTED | | | ADA 80.2347128505859<br>BTC 0.134581100806696<br>CEL 24.9857395227567<br>ETH 0.59197764566709<br>MANA 80.1451332917846 | | |
| 3.1.186655 | FOX MULLINS | ADDRESS REDACTED | | | BTC 0.0114935852477355<br>ETH 1.41902461722579 | | |
| 3.1.186656 | FOX REYMANN | ADDRESS REDACTED | | | BTC 0.000000009610352408<br>CEL 0.00398682342863332<br>USDC 0.00942928212737958<br>USDT ERC20 0.0263103024959949 | | |
| 3.1.186657 | FOXX WHITFORD | ADDRESS REDACTED | | | BTC 0.0147838219085333<br>USDC 255.437928238693 | | |
| 3.1.186658 | FOY OS WILFREDO ANGILIT | ADDRESS REDACTED | | | BTC 1.00796865241398<br>CEL 21.1915676891881<br>ETH 5.04730148893281<br>LTC 21.9546930503701<br>MATIC 1495.26426111546 | | |
| 3.1.186659 | FOYSHAL BAKSH | ADDRESS REDACTED | | | CEL 2.61983530329606<br>ZRX 25 | | |
| 3.1.186660 | FOYZUL ALAM | ADDRESS REDACTED | | | CEL 1.06842350771349 | | |
| 3.1.186661 | FOZPHORUS 1 HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000001614839071723 | | |
| 3.1.186662 | FP-FLUG FABRICE | ADDRESS REDACTED | | | XRP 0.112325833577221 | | |
| 3.1.186663 | FR DORLUS | ADDRESS REDACTED | | | BTC 0.0000452126142170239<br>LINK 0.0139161149434981<br>LTC 0.00442604544871072<br>MATIC 0.454741234070889<br>SNX 0.0604259502126291<br>ZRX 0.461059293808128 | BTC 0.0278010291263486<br>LINK 31.0953343025377<br>LTC 9.88973126839593<br>MATIC 251.401498100184<br>SNX 17.6730739109379<br>ZRX 3588.8681695264 | |
| 3.1.186664 | FR EDERIK LA GRANGE | ADDRESS REDACTED | | | BTC 0.00159857871543507<br>CEL 6.36921874009495<br>ETH 0.0361350057678334<br>USDT ERC20 50 | | |
| 3.1.186665 | FR. JOHN WALLACE | ADDRESS REDACTED | | | ETH 4.61946091677098<br>MATIC 103108.58618048 | | |
| 3.1.186666 | FRADDY GONZALEZ | ADDRESS REDACTED | | | BTC 0.00461373793371292<br>CEL 0.00580835266661321<br>ETH 10.3175603228064 | | |
| 3.1.186667 | FRADDY MEDRANO GONZALE | ADDRESS REDACTED | | | BTC 0.000154034524714583 | | |
| 3.1.186668 | FRADY SHIANG | ADDRESS REDACTED | | | BTC 0.0030250656883284<br>CEL 427.525494797818<br>ETH 0.0102157646651094<br>USDC 51.0772791713419<br>XRP 7343.37791073564 | USDC 0.000000154566787238 | |
| 3.1.186669 | FRAGA ANÍBAL | ADDRESS REDACTED | | | AAVE 77.8869154083057<br>AVAX 0.104110413485615<br>BTC 0.000000006156619792<br>CEL 4.45508385108246<br>DOT 0.391844618691866<br>USDC 5.9665466567327<br>USDT ERC20 202676.39334178 | | |
| 3.1.186670 | FRAGKISKOS PAPAVASILEIOU | ADDRESS REDACTED | | | BTC 0.000000313975777951<br>COMP 0.000020153021346733<br>XLM 0.00873303360783205<br>XRP 0.419479029845266 | | |
| 3.1.186671 | FRAIDA LEVILEV | ADDRESS REDACTED | | | ADA 37.0824725781012<br>BAT 8<br>BTC 0.0676139980744837<br>CEL 747.489608326852<br>DOGE 400.841961238911<br>LINK 1433.221<br>MCDAI 30 | | |
| 3.1.186672 | FRAIDOON VASHEGHANI FARAHANI | ADDRESS REDACTED | | | ADA 1<br>CEL 0.00813138949410798 | | |
| 3.1.186673 | FRAIH ALFRAIH | ADDRESS REDACTED | | | BTC 0.000000003920291014<br>CEL 2795.83752580167<br>ETH 0.165377376<br>MATIC 12000.0096727712<br>USDC 3894.293897 | | |
| 3.1.186674 | FRAMÇOIS FORTE | ADDRESS REDACTED | | | BTC 0.0160020048108055<br>USDC 198.257331066132 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.186675 | FRAN BONO CINDRIC | ADDRESS REDACTED | | | BTC 0.000001374236703953<br>ETH 0.000226560933551173 | | |
| 3.1.186676 | FRAN DEL PINO | ADDRESS REDACTED | | | BTC 0.0000135637402152409<br>LTC 0.00150432551814013<br>XLM 0.525856135264248 | | |
| 3.1.186677 | FRAN FILIPOVIC | ADDRESS REDACTED | | | BTC 0.01252542<br>CEL 13.9121159131527<br>DOT 27.4390764787909<br>ETH 0.140603559116925 | | |
| 3.1.186678 | FRAN GARCIA | ADDRESS REDACTED | | | ADA 0.000000274155855008<br>BTC 0.239012779812138<br>CEL 7672.65192601035<br>ETH 14.7647879076112<br>SGB 518.385471330765<br>SNX 281.994190653644<br>USDC 0.000000615182086332<br>ZRX 2198.89894984 | | |
| 3.1.186679 | FRAN GAUTHIER | ADDRESS REDACTED | | | AAVE 0.430680617215694<br>ADA 482.297013840015<br>BNB 0.751278556249096<br>BTC 0.0048571090825934<br>CEL 0.0974736350880486<br>DOT 32.1443686560149<br>ETH 0.155919617133928<br>LUNC 6.39068713826423<br>MATIC 70.5859885674869<br>USDC 680.253021849141<br>USDT ERC20 0.822983314688048 | | |
| 3.1.186680 | FRAN GOLDNER | ADDRESS REDACTED | | | BTC 0.000729323712493093<br>CEL 73.2110603799666<br>USDC 95.43544 | | |
| 3.1.186681 | FRAN GUTIERREZ | ADDRESS REDACTED | | | BSV 0.100381633151577 | | |
| 3.1.186682 | FRAN HARRIS | ADDRESS REDACTED | | | ADA 0.000000209006032126<br>BNB 0.000000803490749988<br>BTC 1.57120243511931<br>CEL 38.7379613273583<br>ETH 16.6534473462897<br>USDC 16158.8634520257 | | |
| 3.1.186683 | FRAN HORVATH | ADDRESS REDACTED | | | ETH 0.000098373178853012<br>USDC 49.1823020480741 | | |
| 3.1.186684 | FRAN ILICIC | ADDRESS REDACTED | | | ETH 0.0151598905469095 | | |
| 3.1.186685 | FRAN MARIĆ | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>DOT 17.2349866739822<br>ETH 0.890148728514628<br>MATIC 536.324280090663<br>USDC 571.292799437265<br>USDT ERC20 0.110997771224739 | | |
| 3.1.186686 | FRAN MARIN SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000855042072867<br>ETH 0.000232126358169481 | | |
| 3.1.186687 | FRAN MARTIN | ADDRESS REDACTED | | | BTC 0.517136010039796<br>CEL 48.0502596157956 | | |
| 3.1.186688 | FRAN MARTÍNEZ GARCÍA | ADDRESS REDACTED | | | BNB 0.1006591843828<br>BTC 0.00341806657734094<br>ETH 0.00037969311806532 | | |
| 3.1.186689 | FRAN MATIC | ADDRESS REDACTED | | | BTC 0.00001803652003504 | | |
| 3.1.186690 | FRAN MIHALIC | ADDRESS REDACTED | | | CEL 15.155669383137 | | |
| 3.1.186691 | FRAN MILJKOVIĆ | ADDRESS REDACTED | | | ADA 0.506883555670148<br>BTC 0.000000001224943956<br>CEL 0.00349486600806392 | | |
| 3.1.186692 | FRAN MILJKOVIĆ | ADDRESS REDACTED | | | SNX 0.0648673254017275 | | |
| 3.1.186693 | FRAN MLADAR | ADDRESS REDACTED | | | ADA 0.181725662268782<br>BTC 0.000001186434022864<br>CEL 0.772357471471832<br>DOT 0.00240823776386588<br>ETH 0.0000360247698139019<br>MATIC 0.471520516785219<br>SNX 0.0177093951608717<br>UNI 0.00049777420442011<br>USDC 0.00136006835922307 | | |
| 3.1.186694 | FRAN MLADAR | ADDRESS REDACTED | | | ETH 0.000009304463637056<br>MATIC 0.0349463950972522<br>SNX 0.0030530299647316<br>UNI 0.000427657171327079 | | |
| 3.1.186695 | FRAN MORALES | ADDRESS REDACTED | | | BTC 0.00000054<br>CEL 2.58753468700654 | | |
| 3.1.186696 | FRAN MORENO | ADDRESS REDACTED | | | CEL 0.181345799114759 | | |
| 3.1.186697 | FRAN PERERA | ADDRESS REDACTED | | | CEL 390.274269541606 | | |
| 3.1.186698 | FRAN RAUŠ | ADDRESS REDACTED | | | BTC 0.000115374658093534<br>CEL 15.1850728203651 | | |
| 3.1.186699 | FRAN REQUEJO | ADDRESS REDACTED | | | BTC 0.00000017306643934<br>CEL 0.0291475959454198 | | |
| 3.1.186700 | FRAN ŠUMEČKI | ADDRESS REDACTED | | | CEL 0.000362618021324214 | | |
| 3.1.186701 | FRAN ŠUMEČKI | ADDRESS REDACTED | | | BTC 0.000100975996508569<br>CEL 0.00627293351926869<br>XRP 0.849491481085199 | | |
| 3.1.186702 | FRAN VLAHOVIC | ADDRESS REDACTED | | | CEL 17.2207217788872<br>USDT ERC20 0.000000005621693121 | | |
| 3.1.186703 | FRAN ZIERLER | ADDRESS REDACTED | | | BTC 0.000313404493910824 | | |
| 3.1.186704 | FRANA JAYA | ADDRESS REDACTED | | | CEL 0.000010048537155918<br>ETC 0.000142005742891402<br>ZEC 0.00000607487391988 | | |
| 3.1.186705 | FRANC BLATNIK | ADDRESS REDACTED | | | BTC 0.000000011022134132<br>USDT ERC20 0.00259786922478984 | | |
| 3.1.186706 | FRANC CADET | ADDRESS REDACTED | | | USDC 53.2885513641362 | | |
| 3.1.186707 | FRANC FERK | ADDRESS REDACTED | | | BTC 0.000000240137622027<br>CEL 0.23478711407829 | | |
| 3.1.186708 | FRANC HAMERŠAK | ADDRESS REDACTED | | | ADA 369.570254866275<br>BTC 0.000006879031816312<br>CEL 12.6982485427003<br>ETH 0.000136384640856299<br>USDC 19.3920566193464 | | |
| 3.1.186709 | FRANC JAMES | ADDRESS REDACTED | | | CEL 1.12228262500074 | | |
| 3.1.186710 | FRANC KOKOT | ADDRESS REDACTED | | | BTC 0.00002207064270388 | | |
| 3.1.186711 | FRANC OMAN | ADDRESS REDACTED | | | ADA 1704.99177449995<br>BTC 0.0742380664628446<br>CEL 1.99936159868361<br>DOT 26.0562236799058<br>ETH 1.45720866586686 | | |
| 3.1.186712 | FRANC PÉREZ ABELLÓ | ADDRESS REDACTED | | | ADA 161.056785571536<br>BTC 0.012100643249366<br>DOT 1.90639902269624<br>ETH 0.128866130195756 | | |
| 3.1.186713 | FRANC SINUR | ADDRESS REDACTED | | | BTC 0.000634208723360189<br>CEL 446.980610851481 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.186714 | FRANC SVEGL | ADDRESS REDACTED | | | ADA 0.00000083031822078<br>BTC 0.000006740011308329<br>CEL 0.655345783997307<br>ETH 1.78450038535746<br>MCDAI 0.0703926553785387<br>SNX 0.0397613088559328<br>USDC 0.582748026306805 | | |
| 3.1.186715 | FRANC ZUNKO | ADDRESS REDACTED | | | ADA 0.0804440445280307<br>BNB 0.000913391311774069<br>BTC 0.000000506819040509<br>BUSD 0.720950891685945<br>USDC 0.00263519922227876<br>USDT ERC20 0.182373252244191 | | |
| 3.1.186716 | FRANCA BRISCESE | ADDRESS REDACTED | | | BTC 0.0172512740614964<br>CEL 0.568161544210696<br>ETH 0.00146179168883717 | | |
| 3.1.186717 | FRANCA CATOGGIO | ADDRESS REDACTED | | | ADA 0.00000041726618705<br>BTC 0.000018366935431483<br>CEL 0.650144637939878 | | |
| 3.1.186718 | FRANCA CLELIA PATRIZIA RUGGERI | ADDRESS REDACTED | | | BNB 0.00143348943992629<br>BTC 0.000000004152203653<br>BUSD 1.0378271557356<br>CEL 0.342041170355334<br>ETH 0.000507887163839493<br>USDC 0.493265021772787 | | |
| 3.1.186719 | FRANCA DI BERNARDO | ADDRESS REDACTED | | | ADA 0.165396190297916<br>BTC 0.0158413804155344<br>CEL 0.169632747949896 | | |
| 3.1.186720 | FRANCA DÜNNFRÜND | ADDRESS REDACTED | | | BTC 0.00236966915878477 | | |
| 3.1.186721 | FRANCA MINCHIANTE | ADDRESS REDACTED | | | ADA 0.186904860382495<br>BTC 0.000000007924324602<br>CEL 0.00305646434660839 | | |
| 3.1.186722 | FRANCA MOLINA | ADDRESS REDACTED | | | BTC 0.000000008751516953<br>CEL 0.2863532874707<br>LUNC 0.000000678581264905 | | |
| 3.1.186723 | FRANCA MONTEFIORE | ADDRESS REDACTED | | | BUSD 0.0880050716902535 | | |
| 3.1.186724 | FRANCA POMPEA ALEMANNO | ADDRESS REDACTED | | | BTC 0.00169553768644699<br>CEL 0.544204569929907<br>DOT 0.258980903664583 | | |
| 3.1.186725 | FRANCA ROSITO | ADDRESS REDACTED | | | BTC 0.000000417628780931<br>USDC 0.791397819258876 | | |
| 3.1.186726 | FRANCA TAM | ADDRESS REDACTED | | | BTC 0.0153294657860678<br>CEL 0.702330847919122<br>ETH 1.06002344319555 | | |
| 3.1.186727 | FRANCA TAPPARELLI | ADDRESS REDACTED | | | ADA 514.064619367063<br>BTC 0.0415499037855055<br>CEL 146.239449327328<br>COMP 3.22591638207272<br>ETH 1.74159401739181<br>LINK 76.6055532444672<br>LUNC 21.9381472714789<br>MCDAI 457.425157169808<br>USDC 515.32926359982<br>XAUT 0.193391863572554 | | |
| 3.1.186728 | FRANCA TIDDA | ADDRESS REDACTED | | | BTC 0.000000001586536767<br>CEL 2.39467382193567 | | |
| 3.1.186729 | FRANCE BARRETTE | ADDRESS REDACTED | | | ADA 0.000000207442175916<br>BCH 0.278621<br>BNB 0.0475580334907499<br>BTC 0.00825393964785692<br>CEL 12.0576096495935<br>LTC 0.61495<br>USDC 10 | | |
| 3.1.186730 | FRANCE BATISTA | ADDRESS REDACTED | | | BTC 0.00000007783471638<br>CEL 0.237118800721329<br>DASH 0.000000001796450232<br>EOS 0.0264208729906245<br>ETH 0.000020479203541499<br>LTC 0.00356681071827298<br>USDC 0.0165903019714617<br>XLM 0.0150279118133063 | | |
| 3.1.186731 | FRANCE BERNON | ADDRESS REDACTED | | | BTC 0.31252232226337<br>CEL 0.186094127722112<br>DASH 0.187014628168966<br>EOS 60.8409376040813<br>ETH 5.03007689237342<br>USDC 394.408505827161<br>XLM 475.281899270828<br>XRP 2126.47125745232 | | |
| 3.1.186732 | FRANCE BISSON | ADDRESS REDACTED | | | BTC 0.00119539600089662<br>CEL 271.985094111017 | | |
| 3.1.186733 | FRANCE CHANE-KI | ADDRESS REDACTED | | | BTC 0.00179099243696199<br>BUSD 27.7232972918127<br>CEL 4.76680660397724<br>DASH 0.177532812744958<br>MATIC 10.58106186<br>MCDAI 0.0109650731749219<br>USDC 0.0221797111380588<br>USDT ERC20 0.197048185783912 | | |
| 3.1.186734 | FRANCE CHIACCHIO | ADDRESS REDACTED | | | BTC 0.000507756545020539<br>CEL 1.95035280356529<br>XLM 2007.98 | | |
| 3.1.186735 | FRANCE DUBREUIL | ADDRESS REDACTED | | | BTC 0.000105327198202562<br>ETH 0.052405351233389<br>PAX 44.4465372507366 | | |
| 3.1.186736 | FRANCE GRIMARD | ADDRESS REDACTED | | | BTC 0.000002033430187089<br>USDC 15.3028506802786 | | |
| 3.1.186737 | FRANCE TISSIER | ADDRESS REDACTED | | | BTC 0.0241596352829487<br>USDC 2.87990422561912 | | |
| 3.1.186738 | FRANCE VAN TIGGELEN | ADDRESS REDACTED | | | BTC 0.157579424841869<br>USDT ERC20 0.27922246667549 | | |
| 3.1.186739 | FRANCEL TANDOC | ADDRESS REDACTED | | | ADA 313.398031910506<br>BTC 0.00112000465708537<br>ETH 0.386564533801316 | | |
| 3.1.186740 | FRANCENE BULLEN | ADDRESS REDACTED | | | BTC 0.000000008817161745<br>CEL 0.151454738597401<br>SGB 283.258616738053<br>XRP 1.6547418036339 | | |
| 3.1.186741 | FRANCES ABREU | ADDRESS REDACTED | | | BTC 0.0377546277803504<br>XRP 1602.30064100822 | | |
| 3.1.186742 | FRANCES ADAMS | ADDRESS REDACTED | | | BTC 0.000471813301025512<br>ETH 0.00621906018278613<br>UNI 0.0849624615000948 | | |
| 3.1.186743 | FRANCES ANNE PALOMARES SAGSAGAT | ADDRESS REDACTED | | | BTC 0.00123109058442563 | | |
| 3.1.186744 | FRANCES BONO | ADDRESS REDACTED | | | BTC 0.00339339220043322<br>LTC 1.42143486914856<br>MATIC 269.946060336424<br>USDC 26110.3941171725<br>USDT ERC20 9.75353271297664<br>XRP 2281.63 | LTC 0.46616 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.186745 | FRANCES CAPATI | ADDRESS REDACTED | | | BTC 0.00108028692420706<br>CEL 0.551062332077864 | | |
| 3.1.186746 | FRANCES CHAU | ADDRESS REDACTED | | | ADA 5115.95951952758<br>BTC 0.328723763497653<br>EOS 1022.43284472593<br>ETC 0.0140630240572573<br>ETH 10.3056487649916<br>LINK 76.0928340192527<br>LTC 151.856266875666<br>MATIC 2208.78949466859<br>SNX 2148.47111141588<br>USDC 26.5315677253359<br>XLM 0.672160675692749 | ADA 1999.2<br>ETH 2.7426<br>LINK 48.677<br>LTC 187.9999872<br>SNX 551.356 | |
| 3.1.186747 | FRANCES CHIU | ADDRESS REDACTED | | | BTC 0.000736389553984021<br>ETH 0.0402279945586196<br>MATIC 4.63627292808526<br>USDC 20.5209594255826 | BTC 0.000000007105301979<br>ETH 0.000000598867824855<br>MATIC 0.000000364881976779 | |
| 3.1.186748 | FRANCES CIHI | ADDRESS REDACTED | | | BTC 0.00412027636064386<br>ETH 0.00083687198078729<br>USDC 8.18735397632378 | | |
| 3.1.186749 | FRANCES CORDOVA | ADDRESS REDACTED | | | ADA 6835.91860307368<br>BTC 0.468811289723274<br>ETH 3.55554864525605<br>LINK 230.152743062446<br>MATIC 2.1856323979748<br>SNX 0.000159542114840717<br>UMA 0.0431495557004643<br>UNI 0.00157193749399194<br>USDC 15285.163404308<br>USDT ERC20 1.42407796367427 | CEL 131.257539104902 | |
| 3.1.186750 | FRANCES CRACKLES | ADDRESS REDACTED | | | BTC 0.00104027073943073<br>CEL 257.325212749562<br>TGBP 998.02<br>USDC 170.17 | | |
| 3.1.186751 | FRANCES DEVEER | ADDRESS REDACTED | | | 1INCH 0.0759483771925201<br>BTC 0.000000006485396855<br>CEL 561.297178037861<br>SUSHI 0.042594166389785 | | |
| 3.1.186752 | FRANCES DOIG | ADDRESS REDACTED | | | BTC 0.00047285050990307<br>ETH 0.236919969909381 | | |
| 3.1.186753 | FRANCES DUTTON | ADDRESS REDACTED | | | BCH 0.747799449671761<br>BTC 0.0816807634239824<br>CEL 1157.3470351554<br>ETH 1.12733677044349<br>LINK 14.9640652495843<br>LTC 25.7030661966908<br>XLM 967.822856639783<br>XRP 1536.02649080733 | | |
| 3.1.186754 | FRANCES FLEMING | ADDRESS REDACTED | | | BTC 0.0032039101155023<br>ETH 0.00578392756633194 | | |
| 3.1.186755 | FRANCES GO | ADDRESS REDACTED | | | BTC 0.0112203492104739<br>ETH 0.123795688030708<br>SNX 11.4549361970573<br>USDC 261.87202812551<br>USDT ERC20 155.746466453492 | | |
| 3.1.186756 | FRANCES GRANT | ADDRESS REDACTED | | | BTC 1.0532347470097 | | |
| 3.1.186757 | FRANCES GREENE | ADDRESS REDACTED | | | BTC 0.000310425519984982<br>ETH 0.010478974247057 | BTC 0.000000097870682975<br>ETH 0.000000274510666709 | |
| 3.1.186758 | FRANCES HAN | ADDRESS REDACTED | | | BTC 0.000728470990992419<br>CEL 0.727885850262653<br>ETH 33.5515176999597<br>SNX 809.527841748593 | | |
| 3.1.186759 | FRANCES HARRIS | ADDRESS REDACTED | | | BNB 0.52001940437255<br>BTC 0.145286299704997<br>CEL 1284.9066501562<br>USDC 22455.0586318408<br>USDT ERC20 1798.8015678115 | | |
| 3.1.186760 | FRANCES HONE | ADDRESS REDACTED | | | BTC 0.114732408424575<br>CEL 0.0094492028547281 | | |
| 3.1.186761 | FRANCES JONES | ADDRESS REDACTED | | | ADA 2482.90572737965<br>AVAX 8.88340000380783<br>BTC 0.59943541913906<br>CEL 0.212331883177972<br>ETH 5.84680901307298<br>LUNC 6.92345486176508<br>USDC 3885.69119549205 | | |
| 3.1.186762 | FRANCES JUDGE | ADDRESS REDACTED | | | BTC 0.0388773915601096<br>ETH 0.00253611083247957 | | |
| 3.1.186763 | FRANCES KEECH | ADDRESS REDACTED | | | BTC 0.0136478182071119 | | |
| 3.1.186764 | FRANCES KEYS | ADDRESS REDACTED | | | BTC 0.0249239750583461<br>CEL 25.6373825609668 | | |
| 3.1.186765 | FRANCES KIM | ADDRESS REDACTED | | | BTC 0.00085402795781809<br>USDC 2.44332465772966 | | |
| 3.1.186766 | FRANCES LAI | ADDRESS REDACTED | | | ADA 0.0917999223045134<br>BNB 0.00133109904469287<br>BTC 0.000004190730937021<br>USDC 1.54366792560412 | | |
| 3.1.186767 | FRANCES MARKS | ADDRESS REDACTED | | | BTC 0.176727774346438<br>ETH 3.75283168119133<br>USDC 116357.400605038 | | |
| 3.1.186768 | FRANCES MARY COETSER | ADDRESS REDACTED | | | BTC 0.0228817979758626<br>CEL 13.7246244566221<br>ETH 0.0138578421216896<br>USDC 724.963467138633 | | |
| 3.1.186769 | FRANCES MILES | ADDRESS REDACTED | | | BTC 0.0154918119352328<br>CEL 26.7095925891233<br>ETH 0.465377921477158<br>XRP 0.000000019446120618 | | |
| 3.1.186770 | FRANCES MONAHAN | ADDRESS REDACTED | | | BTC 0.000012963163658378<br>XRP 0.00227733920852195 | | |
| 3.1.186771 | FRANCES MOULDER | ADDRESS REDACTED | | | BTC 0.00408918920104842<br>ETH 7.11166223493736<br>LINK 213.689762412047 | | |
| 3.1.186772 | FRANCES NGUYEN | ADDRESS REDACTED | | | BTC 0.00122416610563816<br>ETH 0.110911573435672 | | |
| 3.1.186773 | FRANCES NIKKI AMURAO | ADDRESS REDACTED | | | BTC 0.00240166962956787<br>USDC 3380.18989662706 | | |
| 3.1.186774 | FRANCES PEREZ | ADDRESS REDACTED | | | BTC 0.00206278674462413<br>DOT 53.7666366638874<br>ETH 0.204505971959392<br>USDC 255.373662135113 | | |
| 3.1.186775 | FRANCES ROACH | ADDRESS REDACTED | | | CEL 2.92835485958725<br>UMA 0.0006279 | | |
| 3.1.186776 | FRANCES RYDON | ADDRESS REDACTED | | | CEL 0.212129655856304 | | |
| 3.1.186777 | FRANCES SHARP | ADDRESS REDACTED | | | CEL 1.15059777336549 | | |
| 3.1.186778 | FRANCES SILVA | ADDRESS REDACTED | | | BTC 0.000915177346271366<br>DOGE 1787.24675788774<br>ETH 0.272511844363464 | | |
| 3.1.186779 | FRANCES VARGAS | ADDRESS REDACTED | | | ADA 42.4063960012833<br>ETH 0.188808702416487 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.186780 | FRANCES WHITE | ADDRESS REDACTED | | | CEL 1.06325484603967 | | |
| 3.1.186781 | FRANCES WILKINSON | ADDRESS REDACTED | | | BTC 0.0665101749305511<br>ETH 0.72910344079298<br>XRP 1551.15119153816 | | |
| 3.1.186782 | FRANCESC BERENGUER | ADDRESS REDACTED | | | BTC 0.011525493818129<br>CEL 67.2020293504247 | | |
| 3.1.186783 | FRANCESC CARBÓ | ADDRESS REDACTED | | | BTC 0.000001676499093482<br>CEL 0.104059951947965 | | |
| 3.1.186784 | FRANCESC COLLADO | ADDRESS REDACTED | | | ETH 0.146640546639131 | | |
| 3.1.186785 | FRANCESC CREUS GARCIA | ADDRESS REDACTED | | | CEL 1.11736666837378 | | |
| 3.1.186786 | FRANCESC FERRE | ADDRESS REDACTED | | | ADA 9780.58307918601<br>BTC 0.000952229763730835<br>DASH 0.00523555765464332<br>DOT 0.278529929661315<br>ETH 8.60141281334261<br>XRP 2867.84213325964 | | |
| 3.1.186787 | FRANCESC FONT CLOS | ADDRESS REDACTED | | | CEL 1.098889177928 | | |
| 3.1.186788 | FRANCESC GISBERT | ADDRESS REDACTED | | | BTC 0.00390944942394621 | | |
| 3.1.186789 | FRANCESC LESO | ADDRESS REDACTED | | | BTC 0.000000595971304415<br>USDT ERC20 0.58275721845037 | | |
| 3.1.186790 | FRANCESC MONTSERRAT CARVAJAL | ADDRESS REDACTED | | | BTC 0.00169811635217163<br>CEL 1.53655490491617<br>USDC 40182.8400843118 | | |
| 3.1.186791 | FRANCESC PADRO | ADDRESS REDACTED | | | BTC 0.00465137554254162<br>CEL 268.421426436739<br>DASH 0.0026819723864466<br>DOT 22.4199766456025<br>SNX 0.000000487899710291 | | |
| 3.1.186792 | FRANCESC PASCAL BERBOIS | ADDRESS REDACTED | | | BTC 0.0100132041337529<br>CEL 18580.9007054198<br>USDC 0.000000030484852076<br>USDT ERC20 0.00000015870940406 | | |
| 3.1.186793 | FRANCESC RUBIAL | ADDRESS REDACTED | | | ETH 0.000008741446191498 | | |
| 3.1.186794 | FRANCESC SERRAT MESTRES | ADDRESS REDACTED | | | BTC 0.0105979502812411<br>CEL 10.9451408205403 | | |
| 3.1.186795 | FRANCESC XAVIER PEREZ FERRAN | ADDRESS REDACTED | | | BTC 0.0686311317196815<br>MATIC 75.7567614930346 | | |
| 3.1.186796 | FRANCESC XAVIER RIBE | ADDRESS REDACTED | | | AVAX 1.29652282138725<br>BTC 0.100763754526888<br>DOT 0.0255981109153091<br>ETH 0.92888854297218<br>LINK 0.000063357791902522<br>USDC 518.373371905188 | | |
| 3.1.186797 | FRANCESCA ABBONDANZA | ADDRESS REDACTED | | | BTC 0.00000542119945419999<br>CEL 0.249030518587411<br>ETH 0.000282900252600932<br>USDT ERC20 0.574035025374795<br>XRP 0.140538680290441 | | |
| 3.1.186798 | FRANCESCA ALYS REYNOLDS | ADDRESS REDACTED | | | BTC 0.133200367352351<br>CEL 85.731238668981<br>ETH 0.936904<br>LUNC 2.785<br>SOL 3.2995 | | |
| 3.1.186799 | FRANCESCA ANTONACCI | ADDRESS REDACTED | | | BTC 0.000021473299329244<br>CEL 0.306463164401926<br>USDC 0.537472319641963 | | |
| 3.1.186800 | FRANCESCA BARTOLOTTA | ADDRESS REDACTED | | | DASH 0.151317108794082 | | |
| 3.1.186801 | FRANCESCA BELÉN AMAYA | ADDRESS REDACTED | | | BTC 0.000002416509664339<br>USDC 0.817694912153933 | | |
| 3.1.186802 | FRANCESCA BINETTI | ADDRESS REDACTED | | | BTC 0.00122794882429351 | | |
| 3.1.186803 | FRANCESCA BONORA | ADDRESS REDACTED | | | BCH 0.630816504186695<br>BTC 0.0129415906215447<br>MCDAI 42.6391539102487 | | |
| 3.1.186804 | FRANCESCA BROWN | ADDRESS REDACTED | | | CEL 0.195653174881306<br>LTC 0.00000001<br>MCDAI 0.0653128643907735 | | |
| 3.1.186805 | FRANCESCA BRUNETTI | ADDRESS REDACTED | | | BTC 0.00112321689318207<br>CEL 13.2504573309013<br>USDC 500 | | |
| 3.1.186806 | FRANCESCA BUISSERETH | ADDRESS REDACTED | | | CEL 17.9167414834376<br>DOT 9<br>USDC 340 | | |
| 3.1.186807 | FRANCESCA BUONVICINO | ADDRESS REDACTED | | | BTC 0.000229535951659423<br>CEL 0.0396609630323531<br>USDC 0.619361936595717 | | |
| 3.1.186808 | FRANCESCA CANTELLI MIRANDA | ADDRESS REDACTED | | | BNB 0.33901703<br>BTC 0.00158206389309031<br>CEL 7.24179757815147<br>ETH 0.17528588<br>XRP 420.3711 | | |
| 3.1.186809 | FRANCESCA CANTÙ | ADDRESS REDACTED | | | ADA 0.000000993521085823<br>BTC 0.000000000679697872<br>CEL 3.30503546762221<br>USDT ERC20 0.553029003421966 | | |
| 3.1.186810 | FRANCESCA CAPUANO | ADDRESS REDACTED | | | BTC 0.00000000176083379<br>CEL 1.92173528790186 | | |
| 3.1.186811 | FRANCESCA CAPUTO | ADDRESS REDACTED | | | BTC 0.00151247879374558<br>CEL 78.0827648346771<br>USDT ERC20 117.461662504794 | | |
| 3.1.186812 | FRANCESCA CARDONI | ADDRESS REDACTED | | | BTC 0.014050104732837<br>CEL 39.1044368878987 | | |
| 3.1.186813 | FRANCESCA CARELLA | ADDRESS REDACTED | | | BTC 0.00170019083522766<br>CEL 0.56919402318048<br>ETH 0.00154802445171495<br>USDT ERC20 0.40184962255266 | | |
| 3.1.186814 | FRANCESCA CECCHI | ADDRESS REDACTED | | | ADA 328.190783305012<br>BTC 0.0246499714343167<br>BUSD 214.066508979821<br>LUNC 12.6911146779395<br>MATIC 107.750558080066<br>USDC 92.5551141871675<br>USDT ERC20 534.924802785597 | | |
| 3.1.186815 | FRANCESCA CERLIANI | ADDRESS REDACTED | | | BTC 0.0226885<br>CEL 19.0428501551874 | | |
| 3.1.186816 | FRANCESCA CESARO | ADDRESS REDACTED | | | BTC 0.000000009307727171<br>CEL 0.118554841759596 | | |
| 3.1.186817 | FRANCESCA CICCHELLA | ADDRESS REDACTED | | | BTC 0.000000265894627121<br>CEL 0.044050146138818 | | |
| 3.1.186818 | FRANCESCA CIECH | ADDRESS REDACTED | | | BNB 1.24669400699038<br>BTC 0.000002977634674127<br>PAXG 0.000410944152309916<br>USDT ERC20 0.504950116001496 | | |
| 3.1.186819 | FRANCESCA CINERARIO | ADDRESS REDACTED | | | BTC 0.000001568005919276<br>BUSD 0.953699669554336<br>USDT ERC20 0.545581910092212 | | |
| 3.1.186820 | FRANCESCA CLEMENZI | ADDRESS REDACTED | | | BTC 0.00165330955867542<br>DOT 0.0126396144536476<br>USDC 218.198880731564 | | |
| 3.1.186821 | FRANCESCA CLORINDA FORGIONE | ADDRESS REDACTED | | | BTC 0.0017060994537894<br>CEL 5.98098125390633 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.186822 | FRANCESCA COSTA | ADDRESS REDACTED | | | BTC 0.000000000530782975<br>CEL 0.198069995702212 | | |
| 3.1.186823 | FRANCESCA CUGNIGNI | ADDRESS REDACTED | | | BTC 0.00000136131237271<br>BUSD 0.387287591467465 | | |
| 3.1.186824 | FRANCESCA D’AMBRA | ADDRESS REDACTED | | | BNB 0.00112416599063915<br>BTC 0.000000188126115836 | | |
| 3.1.186825 | FRANCESCA D’ELIA | ADDRESS REDACTED | | | BTC 0.010745939868932<br>ETH 0.713820271664707<br>XRP 924.226697887945 | | |
| 3.1.186826 | FRANCESCA DE ROBERTIS | ADDRESS REDACTED | | | BTC 7.05063958197159<br>LINK 152.15581964957 | | |
| 3.1.186827 | FRANCESCA DELERCI | ADDRESS REDACTED | | | BTC 0.000007872468074704 | | |
| 3.1.186828 | FRANCESCA DELL’AQUILA | ADDRESS REDACTED | | | BTC 0.00228028<br>CEL 5.73469437109583<br>DOT 4.906 | | |
| 3.1.186829 | FRANCESCA DELLA GIOVAMPAOLA | ADDRESS REDACTED | | | BTC 0.00290549231318687<br>CEL 39.3636059699787<br>ETH 0.01486762<br>LTC 0.841086106184034<br>XRP 141.045363 | | |
| 3.1.186830 | FRANCESCA DI LORENZO | ADDRESS REDACTED | | | BTC 0.0000144853567559589<br>CEL 0.0248978561678724<br>DOT 0.015171335203025<br>MATIC 0.30543240599222 | | |
| 3.1.186831 | FRANCESCA DI MURO | ADDRESS REDACTED | | | ADA 0.455898032289015<br>BTC 0.00000040497245248<br>ETH 0.00149351024383524 | | |
| 3.1.186832 | FRANCESCA DI SALVO | ADDRESS REDACTED | | | BTC 0.00000067805297192<br>CEL 2.5780218851363 | | |
| 3.1.186833 | FRANCESCA DI SARIO | ADDRESS REDACTED | | | BTC 0.0022186410761946<br>CEL 0.00083562312861282 | | |
| 3.1.186834 | FRANCESCA DISTASO | ADDRESS REDACTED | | | BTC 0.000967877510558995<br>ETH 0.130150721780004 | | |
| 3.1.186835 | FRANCESCA EVANS | ADDRESS REDACTED | | | BTC 0.000071612817120695<br>ETH 0.0022560654425629 | BTC 0.000000008220314554 | |
| 3.1.186836 | FRANCESCA FAGIOLI | ADDRESS REDACTED | | | BTC 0.00267693651647463<br>CEL 0.0207587836279967<br>ETH 0.000708087916243217<br>USDC 130.619086856286<br>USDT ERC20 102.539404542309<br>ZRX 0.0589333951847494 | | |
| 3.1.186837 | FRANCESCA FANULI | ADDRESS REDACTED | | | BNB 1.16079822674578<br>BTC 0.0164609600285019<br>CEL 8.01572838847725 | | |
| 3.1.186838 | FRANCESCA FERMIN | ADDRESS REDACTED | | | BTC 0.00209480890684513<br>ETH 0.0542646313580283 | | |
| 3.1.186839 | FRANCESCA FERRARA | ADDRESS REDACTED | | | BTC 0.00072889441912261<br>LTC 1.05366756967608 | | |
| 3.1.186840 | FRANCESCA FERRARI | ADDRESS REDACTED | | | BTC 0.392627630592976<br>CEL 0.232277009288863<br>ETH 5.20382969193568<br>XRP 162.578787639999 | | |
| 3.1.186841 | FRANCESCA FRANCHINI CAPPI | ADDRESS REDACTED | | | BTC 0.00104485024993902<br>CEL 1.44622140558714<br>ETH 0.00488942<br>USDC 0.87791781465896 | | |
| 3.1.186842 | FRANCESCA GARBESI | ADDRESS REDACTED | | | ADA 0.000371522709423914<br>BNB 0.000969965554493786<br>BTC 0.000000253606950921<br>SUSHI 0.0755091355272833 | | |
| 3.1.186843 | FRANCESCA GEA | ADDRESS REDACTED | | | CEL 0.0147783861519067 | | |
| 3.1.186844 | FRANCESCA GIOCONDO | ADDRESS REDACTED | | | BTC 0.00323192504164005<br>CEL 0.00205736517388131<br>ETH 0.0450194209699081 | | |
| 3.1.186845 | FRANCESCA GIOVINAZZO | ADDRESS REDACTED | | | BTC 0.000000008559629933<br>ETH 0.000000092144927477 | | |
| 3.1.186846 | FRANCESCA GOBBO | ADDRESS REDACTED | | | BTC 0.657389789158482<br>CEL 43.0368509322741<br>ETH 0.0114302772755682 | | |
| 3.1.186847 | FRANCESCA GRIBAUDO | ADDRESS REDACTED | | | BTC 1.51546210945792 | | |
| 3.1.186848 | FRANCESCA GUCCIONE | ADDRESS REDACTED | | | BTC 0.000000000677453093<br>CEL 0.143905180489317<br>USDT ERC20 0.550768574488676 | | |
| 3.1.186849 | FRANCESCA GUIDA | ADDRESS REDACTED | | | BTC 0.000000009514784558<br>CEL 0.0839748654992996 | | |
| 3.1.186850 | FRANCESCA IACOANGELI | ADDRESS REDACTED | | | BNB 0.0011781204021445<br>BTC 0.00122745392115179 | | |
| 3.1.186851 | FRANCESCA KIMURA | ADDRESS REDACTED | | | BTC 0.0327457060686944<br>CEL 0.0149611128129623<br>ETH 0.0673796051916429<br>SNX 2.0764642587167<br>USDC 212.335136507499<br>ZRX 12.9609733285653 | | |
| 3.1.186852 | FRANCESCA LIMONGELLI | ADDRESS REDACTED | | | ADA 0.273544326172945<br>BNB 0.00113237127801067<br>BTC 0.000026349413129585<br>CEL 0.0185061355828684<br>USDC 0.18501536141565<br>USDT ERC20 0.0580799103087726 | | |
| 3.1.186853 | FRANCESCA LOSOLE | ADDRESS REDACTED | | | CEL 7.28152736352097<br>ETH 0.19811341 | | |
| 3.1.186854 | FRANCESCA MAGGIOROTTO | ADDRESS REDACTED | | | BTC 0.0124110678320892<br>CEL 0.100407189495307 | | |
| 3.1.186855 | FRANCESCA MARIA JOSE' SIGNORINO | ADDRESS REDACTED | | | BTC 0.0163810647298177 | | |
| 3.1.186856 | FRANCESCA MARIA MARGARONE | ADDRESS REDACTED | | | BTC 0.000000052786910627<br>USDC 0.0645102393625163 | | |
| 3.1.186857 | FRANCESCA MARTELLO | ADDRESS REDACTED | | | BTC 0.0678590536620196 | | |
| 3.1.186858 | FRANCESCA MARTENS | ADDRESS REDACTED | | | ADA 164.629000077231<br>BTC 0.0031810599791048 | | |
| 3.1.186859 | FRANCESCA MARTINOIA | ADDRESS REDACTED | | | ADA 224.267928599534<br>BTC 0.00534234893302135<br>CEL 8.56239307553746<br>ETH 0.219139322679521<br>XRP 119.125451746752 | | |
| 3.1.186860 | FRANCESCA MATTOZZI | ADDRESS REDACTED | | | BTC 0.0112726856211978<br>CEL 186.748816312483<br>ETH 0.1707670025847 | | |
| 3.1.186861 | FRANCESCA MAURELLI | ADDRESS REDACTED | | | BTC 0.000775759609602594<br>CEL 0.282675799686031 | | |
| 3.1.186862 | FRANCESCA MELIS | ADDRESS REDACTED | | | BTC 0.000495835762143669<br>CEL 0.756450201570971 | | |
| 3.1.186863 | FRANCESCA MEZA | ADDRESS REDACTED | | | ETH 0.0160448108813465 | | |
| 3.1.186864 | FRANCESCA MONTISCI | ADDRESS REDACTED | | | BTC 0.000000241096368727<br>ETH 0.000095865525901007 | | |
| 3.1.186865 | FRANCESCA MUDANO | ADDRESS REDACTED | | | BTC 0.0306180989555677 | | |
| 3.1.186866 | FRANCESCA NEWSOME | ADDRESS REDACTED | | | BTC 0.000090480976596699<br>CEL 12.7670836836346<br>XLM 1017.59193721824<br>XRP 0.387613684734826 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.186867 | FRANCESCA PANTALONE | ADDRESS REDACTED | | | BTC 0.0257964103154164<br>XLM 30.0190371428316 | | |
| 3.1.186868 | FRANCESCA PARISI | ADDRESS REDACTED | | | BTC 0.00000000471686304<br>CEL 1.97135277498761 | | |
| 3.1.186869 | FRANCESCA PASSONI | ADDRESS REDACTED | | | BTC 0.000000000853934953<br>CEL 0.000817864213447484 | | |
| 3.1.186870 | FRANCESCA PELLICCIONI | ADDRESS REDACTED | | | BTC 0.000009868605739866<br>USDT ERC20 0.2566055219855 | | |
| 3.1.186871 | FRANCESCA PENASSO | ADDRESS REDACTED | | | BTC 0.000002195489099647<br>CEL 0.00783343261699081<br>MCDAI 0.350487190016655 | | |
| 3.1.186872 | FRANCESCA PERIALE | ADDRESS REDACTED | | | BTC 0.00121252062677995<br>DOT 21.5949896146687 | | |
| 3.1.186873 | FRANCESCA PERRETTI | ADDRESS REDACTED | | | ADA 0.218294403695495<br>BNB 0.00203632766306149<br>BTC 0.00203850974136221<br>SNX 7.75874859951797<br>USDC 1591.62300987045 | | |
| 3.1.186874 | FRANCESCA PERRONE | ADDRESS REDACTED | | | USDT ERC20 0.37282207273981 | | |
| 3.1.186875 | FRANCESCA PIATTI | ADDRESS REDACTED | | | BTC 0.000000001589488249<br>CEL 0.0675655632636766<br>ETH 0.000345474595247359 | | |
| 3.1.186876 | FRANCESCA PIZZULO | ADDRESS REDACTED | | | BTC 0.000000005567399811<br>CEL 0.930685624487689 | | |
| 3.1.186877 | FRANCESCA POMPEI | ADDRESS REDACTED | | | CEL 10.5330094319089<br>USDC 287.551153 | | |
| 3.1.186878 | FRANCESCA PORETTI | ADDRESS REDACTED | | | BNB 0.00314063852879698<br>BTC 0.00000109977048639<br>USDT ERC20 0.168369430380002 | | |
| 3.1.186879 | FRANCESCA QUAGLIATA | ADDRESS REDACTED | | | BTC 0.000001577096045352 | | |
| 3.1.186880 | FRANCESCA RANIERI | ADDRESS REDACTED | | | BTC 0.00232320416318186<br>CEL 0.254188195232229<br>USDT ERC20 429.027022646958 | | |
| 3.1.186881 | FRANCESCA ROSSI GARAVAGLIA | ADDRESS REDACTED | | | BTC 0.000613883202433131<br>CEL 19.4486200321956 | | |
| 3.1.186882 | FRANCESCA RUFFINI | ADDRESS REDACTED | | | BTC 0.0173219651995278 | | |
| 3.1.186883 | FRANCESCA RUMORE | ADDRESS REDACTED | | | BTC 0.000007160604388196<br>ETH 0.000203261518968514<br>LUNC 0.00131191520051191 | | |
| 3.1.186884 | FRANCESCA SAMBASILE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.186885 | FRANCESCA SCALA | ADDRESS REDACTED | | | BTC 0.0322606247627678 | | |
| 3.1.186886 | FRANCESCA SCHIAVELLO | ADDRESS REDACTED | | | BTC 0.045927654510461<br>DOT 0.01748169649788<br>ETH 2.00587892093402 | | |
| 3.1.186887 | FRANCESCA SERINO | ADDRESS REDACTED | | | ADA 0.178534719419677<br>BNB 0.00178459098692747<br>BTC 0.000000942540005409<br>CEL 0.0962730780099668 | | |
| 3.1.186888 | FRANCESCA SERRA | ADDRESS REDACTED | | | BTC 0.0219906749961631<br>USDC 217.872197675835 | | |
| 3.1.186889 | FRANCESCA SIRONE | ADDRESS REDACTED | | | BTC 0.00128524834704076 | | |
| 3.1.186890 | FRANCESCA SIU | ADDRESS REDACTED | | | BTC 0.00575009515707094<br>ETH 0.00227384444087894 | | |
| 3.1.186891 | FRANCESCA SMARRAZZO | ADDRESS REDACTED | | | BTC 0.000000009161867255<br>CEL 0.498603397593558 | | |
| 3.1.186892 | FRANCESCA SORCINELLI | ADDRESS REDACTED | | | BTC 0.00165386934188104<br>CEL 0.553686401181757<br>ETH 0.00755229076246598<br>SNX 30.4771225589233 | | |
| 3.1.186893 | FRANCESCA SORRENTINO | ADDRESS REDACTED | | | BTC 0.000000657116854872 | | |
| 3.1.186894 | FRANCESCA SPINO | ADDRESS REDACTED | | | BTC 0.000000001010624716<br>CEL 0.0217273611623832<br>XLM 0.000000028572028786 | | |
| 3.1.186895 | FRANCESCA STORONI | ADDRESS REDACTED | | | BTC 0.000983772418273939<br>CEL 62.730933864557<br>MATIC 280.27572882 | | |
| 3.1.186896 | FRANCESCA SUMA | ADDRESS REDACTED | | | BTC 0.0141756105841809 | | |
| 3.1.186897 | FRANCESCA TOLA | ADDRESS REDACTED | | | CEL 0.540584992018872<br>ETH 0.0263130157923656<br>UNI 1.02394457921898 | | |
| 3.1.186898 | FRANCESCA TONINI | ADDRESS REDACTED | | | BTC 0.0000018501304003299<br>ETH 0.000056805836758128<br>XLM 0.227000231492445 | | |
| 3.1.186899 | FRANCESCA VIDAL ARANETA | ADDRESS REDACTED | | | ADA 173.617604134772<br>BTC 0.10553038161401<br>CEL 560.27412278838<br>DOT 15.2398524085784<br>ETH 0.51809862315432<br>XRP 0.64040765191532 | | |
| 3.1.186900 | FRANCESCA VIVA | ADDRESS REDACTED | | | BTC 0.000000001551295306<br>CEL 0.000358343111096915 | | |
| 3.1.186901 | FRANCESCA ZACCHIA | ADDRESS REDACTED | | | BTC 0.0000000047550802<br>CEL 0.0216166998778904<br>XLM 0.000000019968693182 | | |
| 3.1.186902 | FRANCESC-JOSEP RIBAS | ADDRESS REDACTED | | | CEL 1.06603645607067 | | |
| 3.1.186903 | FRANCESCO ABBATE | ADDRESS REDACTED | | | ADA 95.5186049415149<br>BTC 0.0117692251072615<br>CEL 75.374794353901<br>MATIC 152.612458802843 | | |
| 3.1.186904 | FRANCESCO ABONDIO | ADDRESS REDACTED | | | BTC 0.024100746352727 | | |
| 3.1.186905 | FRANCESCO ACCATTATIS | ADDRESS REDACTED | | | ADA 331.713583638551<br>BTC 0.130472394036755<br>CEL 0.616431137769073<br>DOT 9.76498235512285<br>ETH 0.155223887246032<br>USDT ERC20 0.544270353966672 | | |
| 3.1.186906 | FRANCESCO ADDARI | ADDRESS REDACTED | | | BTC 0.000541458575749647<br>CEL 536.838881974036 | | |
| 3.1.186907 | FRANCESCO ADDARIO | ADDRESS REDACTED | | | ADA 780.355415894591<br>CEL 7.49268670409835<br>USDC 71.47 | | |
| 3.1.186908 | FRANCESCO AGUS | ADDRESS REDACTED | | | ADA 0.264235673910567<br>BNB 0.00066729855218411<br>BTC 0.000004768370842347<br>CEL 0.220375935056921<br>ETH 0.00013603566045459<br>USDT ERC20 0.467086042879763 | | |
| 3.1.186909 | FRANCESCO ALAGNA | ADDRESS REDACTED | | | USDC 40.5474737769091 | | |
| 3.1.186910 | FRANCESCO ALBERGHINA | ADDRESS REDACTED | | | ADA 20.1313263437371<br>DOT 5.64660585947289 | | |
| 3.1.186911 | FRANCESCO ALDINIO COLBACHINI | ADDRESS REDACTED | | | BTC 0.00422785099521049<br>CEL 9.10468898509929<br>SNX 7.22843933042649 | | |
| 3.1.186912 | FRANCESCO ALFERI | ADDRESS REDACTED | | | BTC 0.000000898628328023 | | |
| 3.1.186913 | FRANCESCO ALFIERO | ADDRESS REDACTED | | | BTC 0.000003089232665336<br>LUNC 0.0107428650406845 | | |
| 3.1.186914 | FRANCESCO AMATO DE SERPIS | ADDRESS REDACTED | | | BTC 0.00000000430429479<br>CEL 0.109746863359153 | | |
| 3.1.186915 | FRANCESCO AMICABILE | ADDRESS REDACTED | | | CEL 2.42855228356572<br>LTC 0.249182649167158 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.186916 | FRANCESCO ANDALORO | ADDRESS REDACTED | | | BTC 0.000000209960023925<br>USDC 0.00722023811310552 | | |
| 3.1.186917 | FRANCESCO ANGELETTI | ADDRESS REDACTED | | | BTC 0.0228243380663425<br>CEL 51.8978124348658<br>ETH 0.530869969891163 | | |
| 3.1.186918 | FRANCESCO ANGELUCCI | ADDRESS REDACTED | | | BTC 0.00057259306080392<br>CEL 104.458285713222<br>ETH 1.49331057036522<br>OMG 147.693035779701 | | |
| 3.1.186919 | FRANCESCO ANTONELLI | ADDRESS REDACTED | | | BTC 0.0123740019049104<br>ETH 0.0620515548800187 | | |
| 3.1.186920 | FRANCESCO ARDIZZONE | ADDRESS REDACTED | | | BTC 0.00861804363518079<br>CEL 0.18066257078401 | | |
| 3.1.186921 | FRANCESCO ARECCO | ADDRESS REDACTED | | | ADA 0.198098263266994<br>BTC 0.000000001290709807<br>CEL 0.510807161441812<br>DOT 0.112720070720824<br>USDC 2.35741989128037<br>XRP 0.895913447992286 | | |
| 3.1.186922 | FRANCESCO ARENA | ADDRESS REDACTED | | | BTC 0.000859689789235227<br>CEL 1.9570971063881 | | |
| 3.1.186923 | FRANCESCO ARFUSO | ADDRESS REDACTED | | | BTC 0.00237339372214127<br>CEL 27.4242776065746<br>ETH 0.301844314993126<br>USDT ERC20 235 | | |
| 3.1.186924 | FRANCESCO ARICO | ADDRESS REDACTED | | | ADA 0.183527107567359<br>BTC 0.000001224088889973 | | |
| 3.1.186925 | FRANCESCO ARMANDO | ADDRESS REDACTED | | | AAVE 5.76361896763332<br>ADA 534.941116818371<br>BNB 2.1636690715122<br>BTC 0.266202025160402<br>CEL 72.5003800561648<br>DASH 0.00956964054180549<br>ETH 8.19541843949357<br>LINK 84.1792903859115<br>LTC 0.00000000661111112<br>MATIC 1991.7550552248<br>MCDAI 0.15418133310021<br>OMG 0.0975132384766694<br>USDT ERC20 6642.91881597503<br>XLM 3.10062294559711 | | |
| 3.1.186926 | FRANCESCO ARRIGONI | ADDRESS REDACTED | | | BTC 0.00000031811468241<br>USDC 0.782400417785183 | | |
| 3.1.186927 | FRANCESCO ARSIE | ADDRESS REDACTED | | | BCH 0.000826797162382066<br>BTC 0.000000353193043425 | | |
| 3.1.186928 | FRANCESCO ARTE | ADDRESS REDACTED | | | BTC 0.000000019191510487<br>USDC 0.639025596328921 | | |
| 3.1.186929 | FRANCESCO ASSENZA | ADDRESS REDACTED | | | BTC 0.255745806946574<br>CEL 864.711213553251<br>USDC 90.5432514951718 | | |
| 3.1.186930 | FRANCESCO AVERNA | ADDRESS REDACTED | | | ETH 2.03703373349323 | | |
| 3.1.186931 | FRANCESCO AZZA | ADDRESS REDACTED | | | MATIC 6.65317426664867<br>XRP 0.237636162636665 | | |
| 3.1.186932 | FRANCESCO BAFFA | ADDRESS REDACTED | | | CEL 0.591991421201181<br>ETH 2.13872302695799 | | |
| 3.1.186933 | FRANCESCO BAGALA | ADDRESS REDACTED | | | ADA 49.0671324347359<br>CEL 0.229689432878313 | | |
| 3.1.186934 | FRANCESCO BAGLIERI | ADDRESS REDACTED | | | CEL 0.15183804203489 | | |
| 3.1.186935 | FRANCESCO BALASSONE | ADDRESS REDACTED | | | ADA 0.0117730073503775<br>BTC 0.000004461149302357<br>ETH 0.000014131761917195<br>LINK 0.000680754416036002<br>LTC 0.000114581052685647<br>MATIC 0.0513173563413873<br>UNI 0.000524569294399061<br>USDC 0.0413987937182346<br>USDT ERC20 0.132326991896644<br>XLM 0.127903452438228<br>XRP 0.0136763678780429 | | |
| 3.1.186936 | FRANCESCO BALDASSARRE | ADDRESS REDACTED | | | BTC 0.0873809906112654<br>ETH 0.52166518297021 | | |
| 3.1.186937 | FRANCESCO BARALDI | ADDRESS REDACTED | | | USDT ERC20 0.0841483445106708 | | |
| 3.1.186938 | FRANCESCO BARALDI | ADDRESS REDACTED | | | BTC 0.00000004192802561<br>XLM 0.000431282105378013 | | |
| 3.1.186939 | FRANCESCO BARBATI | ADDRESS REDACTED | | | AAVE 1.06187616229046<br>BAT 0.0512354878331918<br>BTC 0.00110893279043329<br>CEL 472.561560190368<br>DASH 0.00386663845682276<br>EOS 63.6189891316774<br>ETH 0.00364291662822066<br>LINK 135.379737655751<br>MANA 0.115257360090304<br>PAXG 0.127819846522062<br>SGB 80.5089231041304<br>SNX 48.0653630274856<br>UNI 17.6765809619685<br>USDC 10.2429392918983<br>XLM 5135.78438551361<br>XRP 0.490605735573183 | | |
| 3.1.186940 | FRANCESCO BARBERINI | ADDRESS REDACTED | | | BNB 0.00193786157828361<br>BTC 0.000062600509412096<br>ETH 0.000211758009332185 | | |
| 3.1.186941 | FRANCESCO BARONE | ADDRESS REDACTED | | | BTC 0.00420432325422413<br>GUSD 0.000285957686129383<br>PAXG 0.509862690321746 | BTC 0.00035075<br>GUSD 0.17417937235076<br>PAXG 0.000532195145315884 | |
| 3.1.186942 | FRANCESCO BARONI | ADDRESS REDACTED | | | CEL 0.242737204436066<br>ETH 0.000057076071532245 | | |
| 3.1.186943 | FRANCESCO BARTOLOMEO | ADDRESS REDACTED | | | BTC 0.0000159089364339279 | | |
| 3.1.186944 | FRANCESCO BASSO | ADDRESS REDACTED | | | BTC 0.000004971865861785<br>USDT ERC20 0.746586869810479 | | |
| 3.1.186945 | FRANCESCO BELLANCA | ADDRESS REDACTED | | | ETH 0.00162849585335476 | | |
| 3.1.186946 | FRANCESCO BELLAVISTA | ADDRESS REDACTED | | | CEL 1.89904548852524<br>ETH 0.526423337773257<br>USDT ERC20 1.68960760524882<br>XLM 726.17 | | |
| 3.1.186947 | FRANCESCO BELLOTTI | ADDRESS REDACTED | | | CEL 1.08102781499975 | | |
| 3.1.186948 | FRANCESCO BELOTTI | ADDRESS REDACTED | | | USDT ERC20 0.133689721434699 | | |
| 3.1.186949 | FRANCESCO BENETELLO | ADDRESS REDACTED | | | BTC 0.000007941626634839<br>CEL 10.6366691355158<br>DASH 0.000000000424194768<br>DOT 3.10631104975828<br>ETH 0.000076375558372258<br>LINK 0.943830748561773<br>LUNC 2.09862268378658<br>USDC 1.03286453836574 | | |
| 3.1.186950 | FRANCESCO BENINI | ADDRESS REDACTED | | | BTC 0.0739570230384168<br>CEL 24.0875125116747<br>ETH 0.144870910283826 | | |
| 3.1.186951 | FRANCESCO BERNARDI | ADDRESS REDACTED | | | BTC 0.000009112846116199 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.186952 | FRANCESCO BERNARDO | ADDRESS REDACTED | | | BTC 0.0172863889232909 | | |
| 3.1.186953 | FRANCESCO BERTELLI | ADDRESS REDACTED | | | BTC 0.000000007551847283<br>CEL 3.14500114684895<br>SGB 0.000000824340557663<br>XRP 2018.51129676424 | | |
| 3.1.186954 | FRANCESCO BERTONI | ADDRESS REDACTED | | | BTC 0.000000913288673125<br>CEL 0.876453018098249 | | |
| 3.1.186955 | FRANCESCO BERTOZZI | ADDRESS REDACTED | | | BTC 0.000151757022264203<br>CEL 18.5011943833309<br>ETH 0.000618654171013685 | | |
| 3.1.186956 | FRANCESCO BESOZZI | ADDRESS REDACTED | | | BNB 0.00160540363675818<br>BTC 0.000000857796872358<br>CEL 0.261679332602356<br>USDC 0.306484754588196 | | |
| 3.1.186957 | FRANCESCO BIANCINI | ADDRESS REDACTED | | | BTC 0.00169742895656007<br>CEL 459.943654778777 | | |
| 3.1.186958 | FRANCESCO BIANCUZZI | ADDRESS REDACTED | | | BTC 0.00119869501756098<br>CEL 11.5517365187435<br>SNX 42.5289438276894 | | |
| 3.1.186959 | FRANCESCO BINAGHI | ADDRESS REDACTED | | | BNB 0.000007292701267702<br>BTC 0.000011734716166998<br>XLM 9.06203679654388 | | |
| 3.1.186960 | FRANCESCO BINNI | ADDRESS REDACTED | | | CEL 0.0363000663955558 | | |
| 3.1.186961 | FRANCESCO BISSOLOTTI | ADDRESS REDACTED | | | ADA 331.212935335064<br>BNB 0.916357293460202<br>BTC 0.248938262896133<br>CEL 11.6685465103111 | | |
| 3.1.186962 | FRANCESCO BOARI | ADDRESS REDACTED | | | ADA 0.006376<br>AVAX 975.152805360286<br>BTC 2.16457690648463<br>CEL 171447.969867487<br>ETH 258.173974594712<br>PAXG 105.693432101887<br>USDC 1.27506393532369 | | |
| 3.1.186963 | FRANCESCO BOCCONI | ADDRESS REDACTED | | | BTC 0.000001008215578949<br>CEL 0.0716065446244157<br>XLM 0.1918176805955 | | |
| 3.1.186964 | FRANCESCO BOLDRINI | ADDRESS REDACTED | | | AVAX 0.411956752746459<br>BTC 0.000795822988929973<br>CEL 16.5532836464423<br>DOT 4.19681210209079<br>USDC 475 | | |
| 3.1.186965 | FRANCESCO BOLLINI | ADDRESS REDACTED | | | USDT ERC20 2.96444107816014 | | |
| 3.1.186966 | FRANCESCO BONACCORSO | ADDRESS REDACTED | | | ADA 0.0876922686640315<br>BNB 0.00154599696817124<br>BTC 0.00714638032792907<br>USDC 0.826358815677728<br>USDT ERC20 0.683631266142562 | | |
| 3.1.186967 | FRANCESCO BONAVITA | ADDRESS REDACTED | | | BTC 0.000002228669872167<br>USDC 3.9955430014708 | | |
| 3.1.186968 | FRANCESCO BONISTALLI | ADDRESS REDACTED | | | BTC 0.000000503849179769<br>MATIC 0.305920588449473 | | |
| 3.1.186969 | FRANCESCO BONOMI | ADDRESS REDACTED | | | BTC 0.00023502985005141 | | |
| 3.1.186970 | FRANCESCO BORRI | ADDRESS REDACTED | | | BNB 0.00162416149701343<br>BTC 0.000142994761525012<br>CEL 0.0528096910545062<br>USDC 4.33196355441615<br>USDT ERC20 0.000000233565090696 | | |
| 3.1.186971 | FRANCESCO BORRIERO | ADDRESS REDACTED | | | BTC 0.0000000003526080877999999<br>CEL 0.0254738903056492<br>SNX 0.193443341386267<br>USDC 0.101454044408317 | | |
| 3.1.186972 | FRANCESCO BOSCHETTO | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.186973 | FRANCESCO BOSIO | ADDRESS REDACTED | | | BNB 0.000000000263657021<br>BTC 0.0000002710611633<br>CEL 0.827660345144593 | | |
| 3.1.186974 | FRANCESCO BRANCO | ADDRESS REDACTED | | | AAVE 0.000402060901648462<br>BTC 0.000000066602119585<br>CEL 0.57799453604901<br>DOT 0.0699549878240475<br>ETH 0.000000965787928417<br>LUNC 0.00838878651188797<br>USDC 0.025820500224869 | | |
| 3.1.186975 | FRANCESCO BRIGNONE | ADDRESS REDACTED | | | ADA 229.060086094763<br>BTC 0.00126198528830887<br>ETH 0.307858742148107<br>SNX 66.8204914230987<br>USDC 10.4113516854359<br>XLM 286.732174067355 | | |
| 3.1.186976 | FRANCESCO BRUNO | ADDRESS REDACTED | | | BTC 0.00174131458620114<br>USDC 5.27156480115143 | | |
| 3.1.186977 | FRANCESCO BRUNO | ADDRESS REDACTED | | | BTC 0.00185324215108796<br>CEL 24.646831129861<br>DOT 11.9961812512674<br>SNX 43.38780784171 | | |
| 3.1.186978 | FRANCESCO BURINI | ADDRESS REDACTED | | | BTC 0.000000009500492142<br>CEL 3.10714704580947<br>DASH 0.000000002124143886<br>EOS 0.000068803715289444<br>XLM 0.000000077254463795 | | |
| 3.1.186979 | FRANCESCO BUSANNA | ADDRESS REDACTED | | | CEL 1.13173771558002<br>DASH 0.000032471232287584<br>ETH 0.000077845289734766<br>MATIC 26.8836407782231<br>USDC 0.0231742249943645 | | |
| 3.1.186980 | FRANCESCO BUSETTI | ADDRESS REDACTED | | | CEL 6.77827618646983<br>ETH 0.0920829220850373 | | |
| 3.1.186981 | FRANCESCO BUSETTO | ADDRESS REDACTED | | | BTC 0.000002250816051481<br>USDT ERC20 6.40939008972502 | | |
| 3.1.186982 | FRANCESCO CACCIA | ADDRESS REDACTED | | | CEL 0.110273166537807<br>MCDAI 0.00421939747395907<br>USDC 6142.21769489923<br>USDT ERC20 6142.86192523544 | | |
| 3.1.186983 | FRANCESCO CAFAGNA | ADDRESS REDACTED | | | BTC 0.0239833258340102<br>CEL 9.49567170414809<br>ETH 0.431357553007563<br>USDC 593.47431302595 | | |
| 3.1.186984 | FRANCESCO CAGNINA | ADDRESS REDACTED | | | BTC 0.000269047074929768<br>CEL 3.19009509035714<br>MCDAI 4.44597539236365 | | |
| 3.1.186985 | FRANCESCO CALCAGNO | ADDRESS REDACTED | | | USDT ERC20 58.0024715714367 | | |
| 3.1.186986 | FRANCESCO CALO' | ADDRESS REDACTED | | | BTC 0.000048481716181235<br>CEL 1631.6283869041<br>DOT 0.000244955187289947<br>EOS 0.106271944371837<br>ETH 4.16761860284568<br>OMG 0.0233216115377307<br>TCAD 3795.57542561067<br>TUSD 1.52207498931704<br>USDC 773.524673852335 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.186987 | FRANCESCO CALVI | ADDRESS REDACTED | | | ADA 9.84569511405672<br>BTC 0.337244206598295<br>CEL 131.089509336521<br>DOT 1490.39922188068<br>ETH 127.642638295503<br>LINK 0.140690217731662<br>MANA 2247.46672951734<br>MATIC 2765.74640414268<br>SNX 312.474191263432<br>SUSHI 1285.05738202805<br>USDC 78736.587783619<br>USDT ERC20 40521.8423509602<br>XLM 6554.77453871288 | | |
| 3.1.186988 | FRANCESCO CAMPANA | ADDRESS REDACTED | | | BTC 0.0140016716958458 | | |
| 3.1.186989 | FRANCESCO CANGEMI | ADDRESS REDACTED | | | CEL 0.0198316551927783 | | |
| 3.1.186990 | FRANCESCO CANNITO | ADDRESS REDACTED | | | BTC 0.000000575388296477<br>CEL 0.000500103491173003<br>DASH 0.000012335835512642<br>USDT ERC20 0.512339847499798 | | |
| 3.1.186991 | FRANCESCO CANONICO | ADDRESS REDACTED | | | BTC 0.203933443799757<br>ETH 0.360528254866175 | | |
| 3.1.186992 | FRANCESCO CANTA | ADDRESS REDACTED | | | BNB 0.000546594325533625<br>BTC 0.000002046493388479<br>USDC 1.04335237296073<br>USDT ERC20 1.08660492292103 | | |
| 3.1.186993 | FRANCESCO CANTARELLI | ADDRESS REDACTED | | | BNB 0.000701209031731289<br>BTC 0.000001349666090145<br>CEL 1.19389587443649 | | |
| 3.1.186994 | FRANCESCO CANZONI | ADDRESS REDACTED | | | ADA 767.615389<br>BTC 0.0433756879640509<br>CEL 7.60342552949284<br>USDC 2.49860696689605 | | |
| 3.1.186995 | FRANCESCO CAPACCHIONE | ADDRESS REDACTED | | | BTC 0.000006315163192929<br>CEL 0.20686232900609 | | |
| 3.1.186996 | FRANCESCO CAPELLANI | ADDRESS REDACTED | | | ADA 0.0923621730051165<br>BCH 0.00241341317889934<br>BNB 1.06957091744688<br>BTC 0.00573940660348231<br>BUSD 46.9965140210523<br>CEL 0.428798179464673<br>DASH 0.0184204285463698<br>EOS 0.000085130705834496<br>ETH 10.1462719322435<br>LUNC 0.075253193069681<br>USDT ERC20 35.0439740278048 | | |
| 3.1.186997 | FRANCESCO CAPITANI | ADDRESS REDACTED | | | BTC 0.00227353770720803<br>CEL 4.20544655588212<br>ETH 0.16710285830465 | | |
| 3.1.186998 | FRANCESCO CAPOBIANCO | ADDRESS REDACTED | | | BTC 0.000000002964796211<br>CEL 0.00113482671891409 | | |
| 3.1.186999 | FRANCESCO CAPOGNA | ADDRESS REDACTED | | | BTC 0.000000480796102848<br>CEL 0.00179416891097103 | | |
| 3.1.187000 | FRANCESCO CAPRIGLIA | ADDRESS REDACTED | | | BTC 0.000001302143116793<br>USDT ERC20 1.39782041401119 | | |
| 3.1.187001 | FRANCESCO CAPRINI | ADDRESS REDACTED | | | BTC 0.000000003369638224<br>CEL 12.9693286344581 | | |
| 3.1.187002 | FRANCESCO CARAMAGNO | ADDRESS REDACTED | | | BTC 0.00115567280321775<br>CEL 0.042581581912795 | | |
| 3.1.187003 | FRANCESCO CARAVELLI | ADDRESS REDACTED | | | CEL 1.10963411422609 | | |
| 3.1.187004 | FRANCESCO CARBONI | ADDRESS REDACTED | | | BTC 0.0049523877676406<br>CEL 12.141661104053<br>DOT 1.989<br>USDC 210 | | |
| 3.1.187005 | FRANCESCO CARDULLO | ADDRESS REDACTED | | | BTC 0.000000006231681503<br>CEL 0.164926345324862<br>ETH 0.000185182871552363<br>MCDAI 0.0636341588282064<br>PAX 0.201442490384348<br>TUSD 0.185293048958367 | | |
| 3.1.187006 | FRANCESCO CARLEA | ADDRESS REDACTED | | | ADA 1726.72458640657<br>BTC 0.0262349008634315<br>CEL 1684.68044570974 | | |
| 3.1.187007 | FRANCESCO CARMELO CIMAROSA | ADDRESS REDACTED | | | BTC 0.00125593153614817<br>CEL 2.78120407208297<br>DOT 19.1360802757405<br>ETH 0.00273887374692793<br>SOL 7.44336146259499 | | |
| 3.1.187008 | FRANCESCO CARMONE | ADDRESS REDACTED | | | BNB 1.11331063286363<br>BTC 0.000819974910632271<br>CEL 2.68671375262551 | | |
| 3.1.187009 | FRANCESCO CARPINETO | ADDRESS REDACTED | | | BTC 0.000001481488900132 | | |
| 3.1.187010 | FRANCESCO CARRONE LEUZZI | ADDRESS REDACTED | | | CEL 1.15066834052896 | | |
| 3.1.187011 | FRANCESCO CASARIN | ADDRESS REDACTED | | | ADA 0.0244946129377992<br>BTC 0.000017255283876113<br>CEL 26.5614552028627<br>USDT ERC20 0.0526512682226882 | | |
| 3.1.187012 | FRANCESCO CASARIN | ADDRESS REDACTED | | | BTC 0.001178908183<br>LUNC 5.41193887583993 | | |
| 3.1.187013 | FRANCESCO CASSAI | ADDRESS REDACTED | | | BTC 0.000011040148699974<br>CEL 0.0980189964800771 | | |
| 3.1.187014 | FRANCESCO CASU | ADDRESS REDACTED | | | BTC 0.00238567553566523<br>CEL 6.1000518239369<br>USDC 410 | | |
| 3.1.187015 | FRANCESCO CAVALERI | ADDRESS REDACTED | | | BTC 0.0114507458488995<br>CEL 0.043890507288711<br>ETH 0.00145503646321376 | | |
| 3.1.187016 | FRANCESCO CAVALLO | ADDRESS REDACTED | | | BTC 0.000000492536924163<br>CEL 74.2405617214116 | | |
| 3.1.187017 | FRANCESCO CAVALLO | ADDRESS REDACTED | | | ADA 189.125652582084<br>BNB 0.000227313458563381<br>BTC 0.00118728604967727<br>CEL 38.9371065094183<br>ETH 0.850580208282846<br>LTC 1.36420345120996<br>MATIC 67.3615833293265 | | |
| 3.1.187018 | FRANCESCO CECCARELLI | ADDRESS REDACTED | | | BTC 0.0135376999354874 | | |
| 3.1.187019 | FRANCESCO CELI | ADDRESS REDACTED | | | BTC 0.000005656592880154 | | |
| 3.1.187020 | FRANCESCO CERASI | ADDRESS REDACTED | | | BTC 0.007372<br>CEL 7.62969813935315 | | |
| 3.1.187021 | FRANCESCO CERQUAGLIA | ADDRESS REDACTED | | | CEL 1.08001187371067 | | |
| 3.1.187022 | FRANCESCO CESARONE | ADDRESS REDACTED | | | BTC 0.040693238936989<br>CEL 15.6906082466619 | | |
| 3.1.187023 | FRANCESCO CHIODI | ADDRESS REDACTED | | | BTC 0.000011731961677747 | | |
| 3.1.187024 | FRANCESCO CIANCI | ADDRESS REDACTED | | | ADA 197.297808598733<br>BTC 0.000836715440702747<br>CEL 0.0422058489547746 | | |
| 3.1.187025 | FRANCESCO CICCARELLI | ADDRESS REDACTED | | | BTC 0.000001425096318684<br>USDT ERC20 0.513818493529498 | | |
| 3.1.187026 | FRANCESCO CICCONETTI | ADDRESS REDACTED | | | BTC 0.000206078385949999<br>ETH 0.00123352358593831 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.187027 | FRANCESCO CICERO | ADDRESS REDACTED | | | CEL 1.07070113802125 | | |
| 3.1.187028 | FRANCESCO CICLOSI | ADDRESS REDACTED | | | BTC 0.000315837455508485 | | |
| 3.1.187029 | FRANCESCO CILIA | ADDRESS REDACTED | | | BCH 0.000882480803164638<br>BTC 0.000000261513959821<br>BUSD 2.83015121462308<br>CEL 0.00346885575492057<br>DASH 0.00119942794592128<br>ETH 0.0000127624919408869<br>GUSD 0.0175495693619663<br>LTC 0.000014460476469202<br>USDC 0.0195943055745407<br>USDT ERC20 0.0222183051544923 | | |
| 3.1.187030 | FRANCESCO CIMMINO | ADDRESS REDACTED | | | BTC 0.01620429<br>CEL 33.9972257911063<br>ETH 1.87308279<br>LUNC 30.310861 | | |
| 3.1.187031 | FRANCESCO CIMMINO | ADDRESS REDACTED | | | BCH 0.0509915133759879<br>BSV 0.0907024096060878<br>BTC 0.00122746929115629<br>DOT 1.79566223918214<br>MANA 55.0507398959027<br>MCDAI 455.123840850739<br>SNX 2.50699195529586<br>UNI 2.10930543514026<br>XLM 53.9342185474643 | | |
| 3.1.187032 | FRANCESCO CINQUEGRANA | ADDRESS REDACTED | | | BTC 0.000017812987287483 | | |
| 3.1.187033 | FRANCESCO CIOLI | ADDRESS REDACTED | | | BTC 0.000002239087269737<br>XLM 0.0216316235605204 | | |
| 3.1.187034 | FRANCESCO CIRILLO | ADDRESS REDACTED | | | AAVE 0.00215061018462202<br>ADA 1080.2530483821<br>BTC 0.000003534053564482<br>CEL 4541.24140518651<br>DOT 1.5146474306866<br>ETH 0.000140203398682352<br>MATIC 0.00128254120747536<br>SNX 202.649373599675<br>UMA 0.00163509208195189<br>USDC 5443.4082136005<br>XLM 0.0445860269975171 | | |
| 3.1.187035 | FRANCESCO CIUCCARELLI | ADDRESS REDACTED | | | BTC 0.00133176320200542<br>CEL 27.5183036311509<br>USDC 944.452095734388 | | |
| 3.1.187036 | FRANCESCO CLEMENTINO | ADDRESS REDACTED | | | CEL 0.886131471708424<br>ETH 0.00045987158537481 | | |
| 3.1.187037 | FRANCESCO COCCA | ADDRESS REDACTED | | | BTC 0.161014312968991 | | |
| 3.1.187038 | FRANCESCO COIRO | ADDRESS REDACTED | | | BTC 0.000000003627544146<br>CEL 0.0516769597867165<br>USDC 0.000000128301583261 | | |
| 3.1.187039 | FRANCESCO COLELLA | ADDRESS REDACTED | | | BCH 0.0115114204461531<br>BTC 0.000107<br>CEL 4.51164927089626<br>SGB 10.6818888629454<br>SNX 3.61579022771426<br>XRP 69.193425<br>ZEC 0.026496 | | |
| 3.1.187040 | FRANCESCO COLETTA | ADDRESS REDACTED | | | CEL 13.398413290641<br>ETH 0.328322745 | | |
| 3.1.187041 | FRANCESCO COLIANNI | ADDRESS REDACTED | | | BTC 0.0107891294437048<br>CEL 10.0176220310886 | | |
| 3.1.187042 | FRANCESCO COLNAGHI | ADDRESS REDACTED | | | BNB 0.00240063082039587<br>BTC 0.0000007039240292529999<br>CEL 7.48655522681033<br>DOT 0.024280471830309 | | |
| 3.1.187043 | FRANCESCO COMELLA | ADDRESS REDACTED | | | BNB 0.000934459897913109<br>BTC 0.000008431624103174<br>CEL 0.0216762690631132 | | |
| 3.1.187044 | FRANCESCO COMITO | ADDRESS REDACTED | | | BTC 0.000000218596762466<br>CEL 0.0374415739085962<br>USDC 0.0953696096274087 | | |
| 3.1.187045 | FRANCESCO COMMISSO | ADDRESS REDACTED | | | ADA 1073.5332645177<br>AVAX 9.73665241243486<br>BTC 0.0853350003040356<br>CEL 5.93294518863205<br>DOT 83.9421284971088<br>ETH 2.36522850987192<br>LINK 19.1659010540161<br>LUNC 14.6802853609297<br>MANA 76.1881771540171<br>UNI 0.00526819102329185 | | |
| 3.1.187046 | FRANCESCO COMPAGNONE | ADDRESS REDACTED | | | BTC 0.00717600284901025 | | |
| 3.1.187047 | FRANCESCO CONTE | ADDRESS REDACTED | | | BTC 0.00521861094685718<br>USDC 204.83868646319 | | |
| 3.1.187048 | FRANCESCO CONVERTINO | ADDRESS REDACTED | | | BTC 0.00112956141254032<br>CEL 1.24209932913092<br>UNI 0.0486258840571494<br>USDC 6.07934058536434 | | |
| 3.1.187049 | FRANCESCO CORDISCO | ADDRESS REDACTED | | | BTC 0.000000006737767765<br>CEL 0.448260083347898 | | |
| 3.1.187050 | FRANCESCO CORDOVA | ADDRESS REDACTED | | | ETH 0.00150495723712927 | | |
| 3.1.187051 | FRANCESCO CORDUA | ADDRESS REDACTED | | | BTC 0.00000392028187075499 | | |
| 3.1.187052 | FRANCESCO CORRADO | ADDRESS REDACTED | | | BTC 0.000010376126379594<br>XRP 0.558260572558732 | | |
| 3.1.187053 | FRANCESCO CORRINI | ADDRESS REDACTED | | | BTC 0.0000099303150402393<br>CEL 1.06989657630053<br>ETH 0.00282580061135427 | | |
| 3.1.187054 | FRANCESCO COSCARELLA | ADDRESS REDACTED | | | BTC 0.000608998305297086<br>CEL 0.864380256650383 | | |
| 3.1.187055 | FRANCESCO COSCINI | ADDRESS REDACTED | | | BTC 0.000000006312129618<br>CEL 0.054791059736351 | | |
| 3.1.187056 | FRANCESCO COVELLI | ADDRESS REDACTED | | | BTC 0.00125017996911362<br>CEL 4.11417784469987 | | |
| 3.1.187057 | FRANCESCO CROCE | ADDRESS REDACTED | | | BTC 0.000914953140759634<br>USDT ERC20 0.0815171790798616 | | |
| 3.1.187058 | FRANCESCO CROCIANI | ADDRESS REDACTED | | | ADA 352.167877807182<br>BNB 1.09885385676101<br>BTC 0.00332593688685466<br>CEL 33.5601633592741<br>ETH 0.178299822798783<br>LUNC 6.985 | | |
| 3.1.187059 | FRANCESCO CROCIONI | ADDRESS REDACTED | | | BTC 0.000000383375008371 | | |
| 3.1.187060 | FRANCESCO CROTTI | ADDRESS REDACTED | | | ADA 0.000000822092123317<br>BNB 0.000769875560785336<br>BTC 0.000004476914858774<br>CEL 0.453452375655892<br>USDT ERC20 0.78096767351118 | | |
| 3.1.187061 | FRANCESCO CUBELLO | ADDRESS REDACTED | | | BTC 0.0138756614569724<br>CEL 39.5459133266448<br>EOS 0.000096733268174798<br>ETH 0.325014629329841<br>UNI 18.9500095180362 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.187062 | FRANCESCO CUFONE | ADDRESS REDACTED | | | CEL 4.84556587281388 | | |
| 3.1.187063 | FRANCESCO CUGURRA | ADDRESS REDACTED | | | BTC 0.000216643775185827<br>CEL 0.0148368516878886 | | |
| 3.1.187064 | FRANCESCO CURCI | ADDRESS REDACTED | | | BTC 0.000008193623149268 | | |
| 3.1.187065 | FRANCESCO D’AMODIO | ADDRESS REDACTED | | | BTC 0.000000270665061553<br>CEL 0.000047021660250535 | | |
| 3.1.187066 | FRANCESCO DA RE | ADDRESS REDACTED | | | BTC 0.0197681297747501 | | |
| 3.1.187067 | FRANCESCO D'ADDATO | ADDRESS REDACTED | | | BTC 0.017015114624358<br>CEL 18.0648933493003<br>MCDAI 30.0200850885225 | | |
| 3.1.187068 | FRANCESCO D'AGOSTINO | ADDRESS REDACTED | | | BTC 0.00235901093399674<br>CEL 18.8180071068242<br>USDT ERC20 401 | | |
| 3.1.187069 | FRANCESCO DAINESE | ADDRESS REDACTED | | | CEL 0.28273919168058 | | |
| 3.1.187070 | FRANCESCO DALLATORRE | ADDRESS REDACTED | | | BTC 0.000001399567485105<br>CEL 2.50785662965049<br>DASH 0.000928600469493219<br>USDT ERC20 0.336594535533737 | | |
| 3.1.187071 | FRANCESCO DAMICO | ADDRESS REDACTED | | | BNB 0.00130514926270824<br>BTC 0.000000900617847481<br>USDT ERC20 0.294898904479217 | | |
| 3.1.187072 | FRANCESCO DAMIEN INI | ADDRESS REDACTED | | | BTC 0.000001129303247149 | | |
| 3.1.187073 | FRANCESCO DAMODID | ADDRESS REDACTED | | | BTC 0.0000000186644783539999<br>CEL 0.0028165179399834 | | |
| 3.1.187074 | FRANCESCO DATTILO | ADDRESS REDACTED | | | CEL 0.0153539292932242<br>MCDAI 0.0639221387659617<br>XLM 0.237217497292216 | | |
| 3.1.187075 | FRANCESCO DE ASCENTIIS | ADDRESS REDACTED | | | BTC 0.000009916899500243 | | |
| 3.1.187076 | FRANCESCO DE COLLE | ADDRESS REDACTED | | | BTC 0.00000146935185666<br>CEL 0.142431711627388 | | |
| 3.1.187077 | FRANCESCO DE MARINIS | ADDRESS REDACTED | | | CEL 1144.51096233564<br>ETH 17.1357537094964 | | |
| 3.1.187078 | FRANCESCO DE NUZZO | ADDRESS REDACTED | | | BTC 0.000007633131203276 | | |
| 3.1.187079 | FRANCESCO DE SANCTIS | ADDRESS REDACTED | | | BTC 0.000001027950833914<br>ETH 0.000087929573825092 | | |
| 3.1.187080 | FRANCESCO DE STEFANO | ADDRESS REDACTED | | | BCH 0.000000001873495306<br>BTC 0.000000269556951533<br>CEL 0.00562111851618906<br>ETH 0.000017195<br>LTC 0.000000006775909892 | | |
| 3.1.187081 | FRANCESCO DE TITTA | ADDRESS REDACTED | | | BTC 0.0004436<br>CEL 0.335364812534733 | | |
| 3.1.187082 | FRANCESCO DE VIRGILIIS | ADDRESS REDACTED | | | BTC 0.0321031451832683<br>CEL 22.9249310305084 | | |
| 3.1.187083 | FRANCESCO DEBENEDETTI | ADDRESS REDACTED | | | BTC 0.000000176159161223<br>ETH 0.00596669522472234 | | |
| 3.1.187084 | FRANCESCO DECATALDO | ADDRESS REDACTED | | | BTC 0.000000005365381341<br>CEL 0.00523063382291435<br>USDC 0.624950209650387 | | |
| 3.1.187085 | FRANCESCO DEFLORIO | ADDRESS REDACTED | | | BTC 0.00000000215174573<br>CEL 6.91421424303424<br>ETH 0.45893384845537<br>SNX 3.56349202342452 | | |
| 3.1.187086 | FRANCESCO DEL TUFO | ADDRESS REDACTED | | | BTC 0.000000852912123219<br>CEL 0.0880626782452027 | | |
| 3.1.187087 | FRANCESCO DELLA RUPE | ADDRESS REDACTED | | | BAT 73.3864773202168<br>BNB 0.00138684091690304<br>BTC 0.095657016390551<br>BUSD 0.477211137700384<br>CEL 18.7412633126182<br>COMP 0.150783787382867<br>ETH 0.758616375644018<br>USDC 0.576785351470415 | | |
| 3.1.187088 | FRANCESCO DELLANNA | ADDRESS REDACTED | | | BTC 0.000009845514543927<br>CEL 0.000530585409039329 | | |
| 3.1.187089 | FRANCESCO DEMECO | ADDRESS REDACTED | | | CEL 0.00846587511133188<br>DOT 0.00182421475493321<br>LINK 0.000834980924121546<br>LTC 0.000000006384096561<br>MATIC 0.0352185588186353<br>XLM 0.00399894269837686 | | |
| 3.1.187090 | FRANCESCO DEMME | ADDRESS REDACTED | | | BTC 0.000000009134611188<br>CEL 6.28662842021036 | | |
| 3.1.187091 | FRANCESCO DEMURU | ADDRESS REDACTED | | | BTC 0.000000003782441625<br>CEL 5.62023732924928 | | |
| 3.1.187092 | FRANCESCO DEPAOLO | ADDRESS REDACTED | | | ADA 206.643768875597<br>BTC 0.093589253833198<br>CEL 0.00273905207874819<br>ETH 0.208059337443712 | | |
| 3.1.187093 | FRANCESCO DEROSE | ADDRESS REDACTED | | | ADA 860.30856617171<br>CEL 555.647650602797<br>ETH 5.35217864342601<br>LINK 42.8251176278276 | | |
| 3.1.187094 | FRANCESCO DI BELLA | ADDRESS REDACTED | | | BTC 0.00001402<br>CEL 0.0130863400035212 | | |
| 3.1.187095 | FRANCESCO DI BIASE | ADDRESS REDACTED | | | BNB 0.00124950368484498<br>BTC 0.00000207367542694 | | |
| 3.1.187096 | FRANCESCO DI COSTANZO | ADDRESS REDACTED | | | BTC 0.06672528271<br>ETH 0.00163999882700633 | | |
| 3.1.187097 | FRANCESCO DI GIACOMO | ADDRESS REDACTED | | | BTC 0.000000671888098008<br>USDC 0.459781212857644 | | |
| 3.1.187098 | FRANCESCO DI GIUSEPPE | ADDRESS REDACTED | | | BNB 0.00249524787538534<br>BTC 0.000001172761827158 | | |
| 3.1.187099 | FRANCESCO DI LECCE | ADDRESS REDACTED | | | ADA 52.13333882477<br>BCH 0.0000208583285702679<br>BTC 0.00247188660630605<br>EOS 0.00762458433031134<br>ETH 0.0509795443015399<br>USDC 0.601819407152603 | | |
| 3.1.187100 | FRANCESCO DI LILLO | ADDRESS REDACTED | | | BTC 0.000000352615028341<br>CEL 1.18485577809317<br>LINK 0.0210529891414856<br>LTC 0.000103767901690145 | | |
| 3.1.187101 | FRANCESCO DI LORENZO | ADDRESS REDACTED | | | CEL 0.46610435352962<br>USDC 0.000000174456272894 | | |
| 3.1.187102 | FRANCESCO DI PAOLO | ADDRESS REDACTED | | | BTC 0.00542374832138426 | | |
| 3.1.187103 | FRANCESCO DI SANO | ADDRESS REDACTED | | | BTC 0.00008453688721161 | | |
| 3.1.187104 | FRANCESCO DI SILVIO | ADDRESS REDACTED | | | ETH 0.000078372663784859 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.187105 | FRANCESCO DI TARDO | ADDRESS REDACTED | | | BCH 0.000277692635584953<br>BSV 0.124857349200553<br>BTC 0.000011559502588356<br>BUSD 0.252495832586865<br>CEL 61.4881214077619<br>COMP 0.000185750425196685<br>EOS 0.0071523550658353<br>ETC 1.03542433551858<br>ETH 0.000000473984978101<br>LINK 0.000965571319303543<br>LTC 0.00303004430396421<br>OMG 1.01734350013398<br>PAXG 0.000024419076904986<br>SGB 0.00304930192587039<br>USDC 0.0651245900347016<br>XLM 0.0562217149058955<br>XRP 0.0200842361374555<br>ZRX 1.01918589608791 | | |
| 3.1.187106 | FRANCESCO DI TOPPA | ADDRESS REDACTED | | | ADA 0.347997696179795<br>AVAX 0.00413577250570244<br>BNB 0.257639965843188<br>BTC 0.000003209615931721<br>CEL 1.32355021393778<br>DOT 0.0114029663298534<br>LUNC 0.00438711717020303<br>MATIC 0.193000383064128<br>USDC 0.0375134632664227 | | |
| 3.1.187107 | FRANCESCO DI TURI | ADDRESS REDACTED | | | CEL 10.1005549434618<br>EOS 5.9853<br>XLM 836.968198<br>XRP 2203.856911 | | |
| 3.1.187108 | FRANCESCO DILETTO | ADDRESS REDACTED | | | BTC 0.000001729242076677<br>ETH 0.000083309383678727 | | |
| 3.1.187109 | FRANCESCO DILLUVIO | ADDRESS REDACTED | | | BTC 0.0138686978774908<br>CEL 1.76100531133137<br>DOT 2.9<br>ETH 0.0105915602130218 | | |
| 3.1.187110 | FRANCESCO DIODATO | ADDRESS REDACTED | | | BTC 0.000056113752358606<br>ETH 0.00143843064442492<br>XRP 0.0737428219794273 | | |
| 3.1.187111 | FRANCESCO DIOMAIUTA | ADDRESS REDACTED | | | CEL 64.6317404335886<br>MCDAI 5.0271918523341<br>USDT ERC20 0.000000273715006039 | | |
| 3.1.187112 | FRANCESCO DIVIGGIANO | ADDRESS REDACTED | | | BTC 0.000000377256282135<br>CEL 0.933520234735446<br>ETH 0.000013302812307352<br>MCDAI 0.0268177813759749<br>USDC 1.38724645175478<br>USDT ERC20 0.278720909229979 | | |
| 3.1.187113 | FRANCESCO DOMPIERI | ADDRESS REDACTED | | | BTC 0.000846942550003589<br>CEL 1.50637139755446<br>ETH 0.000221810347825488 | | |
| 3.1.187114 | FRANCESCO DONATO | ADDRESS REDACTED | | | ADA 217.700907536521<br>BTC 0.00908808170466907<br>CEL 3.10609258877218<br>LTC 2.75939237322883<br>MCDAI 0.171928166242764 | | |
| 3.1.187115 | FRANCESCO DORIA | ADDRESS REDACTED | | | ADA 0.255537308514576<br>BNB 0.0016103661335151<br>BTC 0.000001286090603685<br>CEL 0.0198777928597433<br>USDC 0.294348333582427 | | |
| 3.1.187116 | FRANCESCO DOTTO | ADDRESS REDACTED | | | AAVE 0.917675732245513<br>BAT 226.534027445964<br>BTC 0.0355308617857234<br>CEL 272.284154891072<br>DASH 2.52340949064838<br>ETH 0.50189438624582<br>USDT ERC20 414.582687664247 | | |
| 3.1.187117 | FRANCESCO DUFFY-BOSCAGLI | ADDRESS REDACTED | | | BTC 0.000003124084469457<br>CEL 1.11912292491348<br>SGB 0.0072673334575643<br>XRP 0.0475384570703338 | | |
| 3.1.187118 | FRANCESCO ECCHER | ADDRESS REDACTED | | | BTC 0.0739525730733649<br>CEL 5.57994812815033<br>USDC 7.3490522944637<br>USDT ERC20 101.974604188233 | | |
| 3.1.187119 | FRANCESCO ECCLESIE | ADDRESS REDACTED | | | ETH 0.000329599203121176 | | |
| 3.1.187120 | FRANCESCO EJLLI | ADDRESS REDACTED | | | BTC 0.00111605173779294<br>USDC 0.457310231584861 | | |
| 3.1.187121 | FRANCESCO EMULO | ADDRESS REDACTED | | | BCH 0.000093197148738372<br>CEL 0.000009657877289154<br>LTC 0.00154984103020362 | | |
| 3.1.187122 | FRANCESCO ERNESTO MARIO COLANERO | ADDRESS REDACTED | | | BTC 0.000000011954165866<br>CEL 0.000254315190270141 | | |
| 3.1.187123 | FRANCESCO ERRICO | ADDRESS REDACTED | | | DOT 4.96584643601032<br>ETH 0.0000352542530389319 | | |
| 3.1.187124 | FRANCESCO ESPOSITO | ADDRESS REDACTED | | | BTC 0.0665701906982466<br>CEL 14.5017225131836<br>MCDAI 70<br>USDT ERC20 2.13393310787149 | | |
| 3.1.187125 | FRANCESCO FABOZZI | ADDRESS REDACTED | | | BTC 0.00100513511084848 | | |
| 3.1.187126 | FRANCESCO FABRIS | ADDRESS REDACTED | | | BTC 0.0659335144284131<br>CEL 7.00582051573218<br>ETH 0.00683797395722933 | | |
| 3.1.187127 | FRANCESCO FACCHINI | ADDRESS REDACTED | | | BTC 0.000751362280276369<br>CEL 10.2269605059024<br>ETH 0.16049113 | | |
| 3.1.187128 | FRANCESCO FAGIANO | ADDRESS REDACTED | | | BNB 0.00109377412871138<br>BTC 0.000002545456940049<br>USDC 0.377176868046684<br>XLM 0.271248255262088 | | |
| 3.1.187129 | FRANCESCO FALCON | ADDRESS REDACTED | | | BNB 0.000000000702484251<br>BTC 0.00209305403953348<br>CEL 3.43739998262102 | | |
| 3.1.187130 | FRANCESCO FALCONI | ADDRESS REDACTED | | | BNB 0.000920014839037488<br>BTC 0.00000034316984074<br>CEL 0.068395391648189<br>ETC 0.00620079852575133<br>MCDAI 0.820211530234473<br>OMG 0.0253370303605861<br>TUSD 0.00247291161475048<br>USDC 1006.13246111898<br>USDT ERC20 0.00270284160686051<br>XLM 0.232339714823703 | | |
| 3.1.187131 | FRANCESCO FALLICA | ADDRESS REDACTED | | | BTC 0.00100205090634832<br>CEL 1.05951094465482<br>ETH 0.00101627103901074<br>XRP 0.000000504227622227 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.187132 | FRANCESCO FAO | ADDRESS REDACTED | | | ADA 0.0830062154881069<br>BNB 0.00119612861289939<br>BTC 0.000022135275991827<br>CEL 13.4388374323239<br>USDT ERC20 0.425797968534411 | | |
| 3.1.187133 | FRANCESCO FARAGO | ADDRESS REDACTED | | | CEL 1.67851154501061<br>MATIC 144.2615196817 | | |
| 3.1.187134 | FRANCESCO FARSETTA | ADDRESS REDACTED | | | BTC 0.000000303975429869<br>ETH 0.000656432830789055 | | |
| 3.1.187135 | FRANCESCO FASSARI | ADDRESS REDACTED | | | BTC 0.436380767176046<br>CEL 68.4810198348037<br>COMP 1.96364308534431<br>LINK 135.716087511132<br>SNX 18.856383985932<br>USDC 7134.99334381134<br>ZRX 257.813232536614 | | |
| 3.1.187136 | FRANCESCO FAVALE | ADDRESS REDACTED | | | BTC 0.000565157628330283<br>CEL 1.81676889695872 | | |
| 3.1.187137 | FRANCESCO FAVASULI | ADDRESS REDACTED | | | BTC 0.000856622198108645<br>CEL 0.774008465895153<br>DOGE 72.6923<br>XLM 150.417854 | | |
| 3.1.187138 | FRANCESCO FERRO | ADDRESS REDACTED | | | BTC 0.000009556974162231<br>CEL 1.57933714644052 | | |
| 3.1.187139 | FRANCESCO FEULA | ADDRESS REDACTED | | | BTC 0.0109460334950928 | | |
| 3.1.187140 | FRANCESCO FILIPPIS | ADDRESS REDACTED | | | CEL 1.99839422546956<br>ETH 0.00217306848967664<br>XLM 0.9557641 | | |
| 3.1.187141 | FRANCESCO FIORE | ADDRESS REDACTED | | | BTC 0.000000006326159013<br>CEL 0.00651287980244942<br>MATIC 0.00238395559293881 | | |
| 3.1.187142 | FRANCESCO FIORE | ADDRESS REDACTED | | | BTC 0.473118250282947 | | |
| 3.1.187143 | FRANCESCO FIORITA | ADDRESS REDACTED | | | BTC 0.000056497535249736<br>CEL 4.28128387797314<br>ETH 0.0524225997433351 | | |
| 3.1.187144 | FRANCESCO FIUMANO | ADDRESS REDACTED | | | BNB 0.000005717059947372<br>BTC 0.000000059818306426<br>CEL 1.04325342250474<br>DOT 0.0383616307818846<br>USDC 0.189890985566741 | | |
| 3.1.187145 | FRANCESCO FLORIO | ADDRESS REDACTED | | | BTC 0.000000720225251303<br>CEL 0.0979202795655291<br>LUNC 0.000000780020371752 | | |
| 3.1.187146 | FRANCESCO FOIS | ADDRESS REDACTED | | | BTC 0.000009697247291541 | | |
| 3.1.187147 | FRANCESCO FOLTRAN | ADDRESS REDACTED | | | ADA 706.936053615279<br>BTC 0.00196463901410994<br>CEL 97.530159704984<br>ETH 0.56132129<br>LINK 113.52294801<br>LUNC 36.04<br>USDC 205 | | |
| 3.1.187148 | FRANCESCO FOLZI | ADDRESS REDACTED | | | BTC 0.000004645277882274 | | |
| 3.1.187149 | FRANCESCO FONTANA | ADDRESS REDACTED | | | BTC 0.000001207328534831<br>BUSD 0.411030995842059<br>USDC 0.310150279796694 | | |
| 3.1.187150 | FRANCESCO FONTANESI | ADDRESS REDACTED | | | BTC 0.000129943945010233<br>ETH 0.00310798208073129 | | |
| 3.1.187151 | FRANCESCO FORTI | ADDRESS REDACTED | | | BTC 0.00336211167169059<br>ETH 6.85469594373753<br>XRP 1458.583819 | | |
| 3.1.187152 | FRANCESCO FORTUNATO | ADDRESS REDACTED | | | BTC 0.000013632063409195<br>CEL 0.334265524806679<br>XLM 108.637967257963 | | |
| 3.1.187153 | FRANCESCO FOTI | ADDRESS REDACTED | | | BTC 0.0928319641737339 | | |
| 3.1.187154 | FRANCESCO FRANCIAMORE | ADDRESS REDACTED | | | ADA 1021.01916053225<br>USDC 1.81730124074982 | | |
| 3.1.187155 | FRANCESCO FRANCIOSA | ADDRESS REDACTED | | | BTC 0.00108940720816511<br>USDC 0.674061841949958 | | |
| 3.1.187156 | FRANCESCO FRANCIOSI | ADDRESS REDACTED | | | BTC 0.000000294593683162<br>CEL 0.257031676453653<br>EOS 0.0826<br>ETH 0.000005398751404564<br>MATIC 0.182184259360592<br>MCDAI 0.00469703623649022<br>PAXG 0.000002457960988916 | | |
| 3.1.187157 | FRANCESCO FRASCOGNA | ADDRESS REDACTED | | | BTC 0.25115939104821<br>CEL 189.929520815397<br>DASH 0.000000006002024345<br>LTC 0.000000005727455673<br>SGB 78.7508105728673<br>XLM 0.000000057320582071<br>XRP 0.000000604699725189 | | |
| 3.1.187158 | FRANCESCO FRATTARELLI | ADDRESS REDACTED | | | AVAX 0.0220773443055352<br>BTC 0.000070327461484753<br>CEL 813.113298039498<br>ETH 0.00130149013287095<br>LUNC 30.1445298612473 | | |
| 3.1.187159 | FRANCESCO FRUDA | ADDRESS REDACTED | | | BNB 0.000563548855542796<br>BTC 0.00260472617898803<br>CEL 2.88520457415962<br>MCDAI 40.7271688684112<br>USDT ERC20 0.000000626469575818 | | |
| 3.1.187160 | FRANCESCO FURLAN | ADDRESS REDACTED | | | BTC 0.00152544396297523<br>CEL 126.198216140727<br>ETH 0.255986738733068<br>USDT ERC20 2468.72311376298 | | |
| 3.1.187161 | FRANCESCO FUSCO | ADDRESS REDACTED | | | CEL 0.0273408888424414<br>ETH 0.000368012338048538 | | |
| 3.1.187162 | FRANCESCO FUSINA | ADDRESS REDACTED | | | BTC 0.000071686979198917 | | |
| 3.1.187163 | FRANCESCO GAGLIARDI | ADDRESS REDACTED | | | BTC 0.000000023035483729<br>MCDAI 0.0994261278154388<br>USDC 0.100724651488446 | | |
| 3.1.187164 | FRANCESCO GALANTI | ADDRESS REDACTED | | | BTC 0.00220651619837097<br>USDC 2.00981687437733 | | |
| 3.1.187165 | FRANCESCO GALATI | ADDRESS REDACTED | | | CEL 0.0395873585904439 | | |
| 3.1.187166 | FRANCESCO GALEOTTI | ADDRESS REDACTED | | | BTC 0.00117909346766267<br>USDC 422.789310662188 | | |
| 3.1.187167 | FRANCESCO GALLI | ADDRESS REDACTED | | | BTC 0.000000444914719948<br>ETH 0.000257295525353145 | | |
| 3.1.187168 | FRANCESCO GALLIERO | ADDRESS REDACTED | | | BTC 0.0055586649156012<br>ETH 0.0702483426815309 | | |
| 3.1.187169 | FRANCESCO GALLUZZO | ADDRESS REDACTED | | | CEL 668.879104239462<br>MATIC 6396.68519342244<br>USDT ERC20 1878.57789001098 | | |
| 3.1.187170 | FRANCESCO GALVANO | ADDRESS REDACTED | | | BTC 0.000576262968461001<br>BUSD 9.15571536332588<br>CEL 45.3305799121373 | | |
| 3.1.187171 | FRANCESCO GARBETTA | ADDRESS REDACTED | | | BTC 0.0000116951924206989 | | |
| 3.1.187172 | FRANCESCO GAROFALO | ADDRESS REDACTED | | | BTC 0.000000225943616597<br>CEL 0.067677803731895 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.187173 | FRANCESCO GAROFALO | ADDRESS REDACTED | | | AAVE 0.00555420084996321<br>ADA 0.324640169445015<br>BTC 0.000030247286828228<br>COMP 0.000567205871622614<br>DOT 186.924927960934<br>ETH 0.000194100770060635<br>KNC 0.0450710934956148<br>LINK 55.1086389400739<br>LTC 0.000557967309316523<br>MATIC 2.35414288802823<br>OMG 0.00560655300136091<br>SNX 0.305550886871953<br>UMA 0.00727807772806997<br>UNI 0.0121040725651012<br>USDC 14242.5676100336<br>ZRX 0.268823425004495 | | |
| 3.1.187174 | FRANCESCO GAROFALO | ADDRESS REDACTED | | | BTC 0.00130868713505259 | | |
| 3.1.187175 | FRANCESCO GAROFALO | ADDRESS REDACTED | | | BTC 0.000003364655703067<br>CEL 1.06801910100825<br>XLM 0.0635305624108722 | | |
| 3.1.187176 | FRANCESCO GARZIA | ADDRESS REDACTED | | | USDC 0.00311012712445603 | | |
| 3.1.187177 | FRANCESCO GAVA | ADDRESS REDACTED | | | BTC 0.147438288046391<br>ETH 0.123709297118298<br>LUNC 0.0081546408137832<br>MATIC 1690.30488300486<br>XLM 0.288286644799196 | | |
| 3.1.187178 | FRANCESCO GHEZZE | ADDRESS REDACTED | | | BTC 0.000000766168493317<br>CEL 0.0800292492697678<br>LUNC 10.3011676201017<br>XRP 72.0359302389359 | | |
| 3.1.187179 | FRANCESCO GHIDINI | ADDRESS REDACTED | | | ADA 415.808597827974<br>BAT 43.2116442373395<br>BTC 0.00180231130636024<br>CEL 33.9923212353159<br>ETC 0.461593553094659<br>ETH 0.908609458955052<br>LTC 0.0193102608081512<br>USDC 909.916808170266 | | |
| 3.1.187180 | FRANCESCO GHIDINI | ADDRESS REDACTED | | | BTC 0.0000003395518309222999<br>MCDAI 0.0898087092777997<br>USDC 0.60095180977084<br>USDT ERC20 0.483665928725337 | | |
| 3.1.187181 | FRANCESCO GIACOMANTONIO | ADDRESS REDACTED | | | BTC 0.000000004146134018<br>CEL 0.320784193761226 | | |
| 3.1.187182 | FRANCESCO GIAMBONA | ADDRESS REDACTED | | | CEL 0.0350268609703969 | | |
| 3.1.187183 | FRANCESCO GIANCOLA | ADDRESS REDACTED | | | ADA 0.100022721997532<br>BNB 0.00106790050631976<br>BTC 0.000000846060610186<br>CEL 0.0300785497747524<br>ETH 0.000000362168803467<br>USDT ERC20 3039.99053014069 | | |
| 3.1.187184 | FRANCESCO GIANMARIA DI LORENZO | ADDRESS REDACTED | | | BTC 0.000000000208371464<br>CEL 0.0255835986089198 | | |
| 3.1.187185 | FRANCESCO GIANNELLA | ADDRESS REDACTED | | | CEL 0.180687466444111 | | |
| 3.1.187186 | FRANCESCO GIANNINI | ADDRESS REDACTED | | | ADA 0.023925603880362<br>BTC 0.000000004687347903<br>CEL 0.0306296045884632<br>DOT 0.00226688037522048<br>MATIC 0.0146246792002814 | | |
| 3.1.187187 | FRANCESCO GIBERTI | ADDRESS REDACTED | | | CEL 36.8889947240009<br>LINK 444 | | |
| 3.1.187188 | FRANCESCO GINEPRO | ADDRESS REDACTED | | | BTC 0.00283939569389391<br>CEL 15.9009768215334 | | |
| 3.1.187189 | FRANCESCO GIORGETTO | ADDRESS REDACTED | | | BTC 0.000000002573153938<br>CEL 1.22479185225867 | | |
| 3.1.187190 | FRANCESCO GIOVANNI GIU BERTOLINI | ADDRESS REDACTED | | | CEL 0.0184945490704212<br>SNX 0.0256990939397546<br>UNI 0.00392656576568767 | | |
| 3.1.187191 | FRANCESCO GIUGNO | ADDRESS REDACTED | | | BTC 0.00131476994748563<br>CEL 6.64924677218995 | | |
| 3.1.187192 | FRANCESCO GIULIANI | ADDRESS REDACTED | | | BCH 0.061077506901153<br>BTC 0.0117444339661946<br>CEL 24.1702942235518<br>COMP 0.0149994408406541<br>DASH 0.0775612124549146<br>ETC 0.286654141516474<br>ETH 0.0805364704321634<br>MANA 102.16668815<br>MATIC 134.325876840546<br>OMG 3.72686700415551<br>SNX 2.71129072965188<br>XLM 83.0178878600076 | | |
| 3.1.187193 | FRANCESCO GIUSEPPE BLASIUS KÖNIG | ADDRESS REDACTED | | | BTC 0.0000073486821842329 | | |
| 3.1.187194 | FRANCESCO GIUSTARINI | ADDRESS REDACTED | | | BTC 0.000000528792025871<br>ETH 0.00027681859256887 | | |
| 3.1.187195 | FRANCESCO GRAMAZIO | ADDRESS REDACTED | | | BTC 0.000000003916334759<br>CEL 0.0246703818836572<br>DOT 0.0117507246313748<br>LUNC 0.00345774264250703 | | |
| 3.1.187196 | FRANCESCO GRAZIUSO | ADDRESS REDACTED | | | BTC 0.000014517136497987 | | |
| 3.1.187197 | FRANCESCO GRECO | ADDRESS REDACTED | | | BAT 383.536124514189<br>BTC 0.000909568334357526<br>ETH 6.97404924834049<br>GUSD 79330.4085701359<br>MATIC 2561.55989287246 | | |
| 3.1.187198 | FRANCESCO GRECO | ADDRESS REDACTED | | | CEL 995.16845734735<br>ETH 0.268314179235821<br>MATIC 4538.9634197986<br>SNX 2903.77655156252 | | |
| 3.1.187199 | FRANCESCO GREMESE | ADDRESS REDACTED | | | BTC 0.000000425892723313<br>UST 402.058017130354 | | |
| 3.1.187200 | FRANCESCO GRIGNETTI | ADDRESS REDACTED | | | BTC 1.00000000806994<br>CEL 566.434651668849<br>USDC 0.000000653872270365<br>USDT ERC20 0.000000615412504247 | | |
| 3.1.187201 | FRANCESCO GUARINO | ADDRESS REDACTED | | | BTC 0.0380405631810383<br>ETH 0.381213160520281 | | |
| 3.1.187202 | FRANCESCO GUARNERI | ADDRESS REDACTED | | | CEL 0.525504797322658 | | |
| 3.1.187203 | FRANCESCO GUASCONI | ADDRESS REDACTED | | | CEL 1.06075361726218 | | |
| 3.1.187204 | FRANCESCO GUERINI | ADDRESS REDACTED | | | BTC 0.0129714250113308 | | |
| 3.1.187205 | FRANCESCO GUERRA | ADDRESS REDACTED | | | BTC 0.00903975776904703<br>ETH 0.167687777396661 | | |
| 3.1.187206 | FRANCESCO GUIZZARDI | ADDRESS REDACTED | | | CEL 12.8318563666453<br>ETH 2.0516749108997 | | |
| 3.1.187207 | FRANCESCO GULINELLI | ADDRESS REDACTED | | | BTC 0.00123038713397751<br>LUNC 8.56037315195717<br>USDT ERC20 165.16724034241 | | |
| 3.1.187208 | FRANCESCO IANNUZZI | ADDRESS REDACTED | | | ADA 0.262971842773102<br>BNB 0.000955517627115637<br>BTC 0.000002720358065814 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.187209 | FRANCESCO IBANEZ | ADDRESS REDACTED | | | USDC 0.00568404463815977 | | |
| 3.1.187210 | FRANCESCO IBERATI | ADDRESS REDACTED | | | CEL 0.968605813288556<br>ETH 0.028715 | | |
| 3.1.187211 | FRANCESCO IMMACOLATO | ADDRESS REDACTED | | | BNB 0.000443161674999056<br>BTC 0.000849384629040096<br>CEL 0.813111455520449 | | |
| 3.1.187212 | FRANCESCO IMPALLOMENI | ADDRESS REDACTED | | | CEL 0.18122530619801 | | |
| 3.1.187213 | FRANCESCO INDIANO | ADDRESS REDACTED | | | BCH 0.000032023182458604<br>CEL 0.00965361729250167 | | |
| 3.1.187214 | FRANCESCO INGENITO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.187215 | FRANCESCO INTERNICOLA | ADDRESS REDACTED | | | BCH 0.0245054047800799<br>BTC 0.000000003994632478<br>CEL 0.307132331969077<br>ETH 0.000060609418702486<br>LTC 0.000000005837455687 | | |
| 3.1.187216 | FRANCESCO LA ROSA | ADDRESS REDACTED | | | BTC 0.000000354755930335 | | |
| 3.1.187217 | FRANCESCO LANDI | ADDRESS REDACTED | | | BTC 0.00000663342492197<br>CEL 0.00340606053925196<br>DASH 0.000000009996285196<br>MCDAI 0.329312448147413<br>TUSD 0.00468940408670867<br>USDT ERC20 0.642671317208224 | | |
| 3.1.187218 | FRANCESCO LANFRANCHINI | ADDRESS REDACTED | | | BTC 0.000000002043309453<br>CEL 73.0579640852846 | | |
| 3.1.187219 | FRANCESCO LASCARI | ADDRESS REDACTED | | | CEL 0.017298939636047<br>LUNC 2.08976978052942 | | |
| 3.1.187220 | FRANCESCO LAVIOLA | ADDRESS REDACTED | | | ADA 0.0322638552563127<br>BNB 0.00116184423910302<br>BTC 0.000000572758222104<br>DOT 0.0118549472869568<br>ETH 0.000146618478361151<br>USDC 0.271473844792519 | | |
| 3.1.187221 | FRANCESCO LEANZA | ADDRESS REDACTED | | | BTC 0.000009695606225116<br>CEL 0.152182266378994<br>USDT ERC20 0.0872580969132379 | | |
| 3.1.187222 | FRANCESCO LECCE-CHONG | ADDRESS REDACTED | | | BTC 0.000000778776525625<br>USDC 0.00679102616505446 | | |
| 3.1.187223 | FRANCESCO LENTI | ADDRESS REDACTED | | | BTC 0.000000836237014135<br>CEL 0.0120642240986788<br>LTC 0.00164061605304643<br>USDC 0.000000086054948258 | | |
| 3.1.187224 | FRANCESCO LEONIELLO | ADDRESS REDACTED | | | BTC 0.00234909065601473<br>CEL 111.288951916193<br>USDC 252.951148 | | |
| 3.1.187225 | FRANCESCO LETTIERI | ADDRESS REDACTED | | | ADA 657.477886946234<br>BNB 0.381189502478082<br>BTC 0.0136655226141256<br>USDT ERC20 31.9913841387148 | | |
| 3.1.187226 | FRANCESCO LI VOLSI | ADDRESS REDACTED | | | BTC 0.00000127738834641<br>CEL 0.588967309117952<br>LUNC 0.0315965532444179 | | |
| 3.1.187227 | FRANCESCO LINJIE WU | ADDRESS REDACTED | | | BTC 0.000001627000542515<br>USDT ERC20 0.451394130263359 | | |
| 3.1.187228 | FRANCESCO LINO | ADDRESS REDACTED | | | CEL 1.01696626846816<br>ETH 0.250582419692379 | | |
| 3.1.187229 | FRANCESCO LISCIANNA | ADDRESS REDACTED | | | BTC 0.00238093915935749<br>USDT ERC20 686.335202207247 | | |
| 3.1.187230 | FRANCESCO LO PORTO | ADDRESS REDACTED | | | BTC 0.0012093360744951 | | |
| 3.1.187231 | FRANCESCO LO PORTO | ADDRESS REDACTED | | | BTC 0.00122699386503067 | | |
| 3.1.187232 | FRANCESCO LO PORTO | ADDRESS REDACTED | | | BTC 0.00122774708410067 | | |
| 3.1.187233 | FRANCESCO LO PORTO | ADDRESS REDACTED | | | BTC 0.00124501992031872 | | |
| 3.1.187234 | FRANCESCO LO PORTO | ADDRESS REDACTED | | | BTC 0.0012093360744951 | | |
| 3.1.187235 | FRANCESCO LO PORTO | ADDRESS REDACTED | | | BTC 0.00126267440777324 | | |
| 3.1.187236 | FRANCESCO LO PORTO | ADDRESS REDACTED | | | BTC 0.00121222337730248 | | |
| 3.1.187237 | FRANCESCO LO PORTO | ADDRESS REDACTED | | | BTC 0.00121253039184058 | | |
| 3.1.187238 | FRANCESCO LODOLO | ADDRESS REDACTED | | | BTC 0.000866725371127274<br>CEL 0.0306442947180929<br>USDC 211.553149123936 | | |
| 3.1.187239 | FRANCESCO LOMURNO | ADDRESS REDACTED | | | BTC 0.007543421412193<br>CEL 5.79512997251088<br>LTC 4.798 | | |
| 3.1.187240 | FRANCESCO LONARDELLI | ADDRESS REDACTED | | | CEL 0.591432416619901 | | |
| 3.1.187241 | FRANCESCO LONARDO | ADDRESS REDACTED | | | BTC 0.000000148966647399<br>CEL 1.08287980501073 | | |
| 3.1.187242 | FRANCESCO LONGO | ADDRESS REDACTED | | | BTC 0.000003625016240651<br>CEL 0.0457056777731314 | | |
| 3.1.187243 | FRANCESCO LONGO III | ADDRESS REDACTED | | | ETH 0.0021515349218122<br>LUNC 0.0514836268127107 | ETH 3.15306668969392<br>LUNC 0.00118588814869273 | |
| 3.1.187244 | FRANCESCO LOPOMO | ADDRESS REDACTED | | | BTC 0.0151718385689066 | | |
| 3.1.187245 | FRANCESCO LORENZETTI | ADDRESS REDACTED | | | ADA 5372.76749956209<br>BTC 0.383808189694598<br>CEL 0.112573883296845<br>DOGE 1055.26515197<br>ETC 18.4016402562384<br>ETH 14.0550386210805<br>LINK 18.7847492130508<br>USDT ERC20 11212.5728027595<br>ZEC 4.88052892010489 | | |
| 3.1.187246 | FRANCESCO LORIA | ADDRESS REDACTED | | | AAVE 0.000000003491980103<br>ADA 0.45585041450692<br>AVAX 0.00177421124644557<br>BTC 0.000000647030403599<br>CEL 2.26066016355721<br>ETH 0.00010004902905029<br>LINK 0.00000006 | | |
| 3.1.187247 | FRANCESCO LOTTA | ADDRESS REDACTED | | | USDT ERC20 422.641123763311 | | |
| 3.1.187248 | FRANCESCO LUCIDI | ADDRESS REDACTED | | | CEL 93.5378719581273 | | |
| 3.1.187249 | FRANCESCO LUIGI PICERNO | ADDRESS REDACTED | | | BTC 0.000000004711978386<br>CEL 0.00457338543379772 | | |
| 3.1.187250 | FRANCESCO LUPO | ADDRESS REDACTED | | | BTC 0.0116246761618105<br>CEL 13.0839450290206 | | |
| 3.1.187251 | FRANCESCO LUPO | ADDRESS REDACTED | | | ADA 0.337517086739855<br>BNB 0.00209721622201847<br>BTC 0.000000001349038708<br>CEL 28.082626275009<br>USDC 6.18713898206942<br>USDT ERC20 1000.00000020487 | | |
| 3.1.187252 | FRANCESCO MAASS | ADDRESS REDACTED | | | BNB 0.00136279049887714<br>BTC 0.100912071366489<br>CEL 1.99788949357727<br>MCDAI 0.152975252700083<br>USDT ERC20 0.175677550945655 | | |
| 3.1.187253 | FRANCESCO MAGALETTI | ADDRESS REDACTED | | | BTC 0.00119486553513273<br>CEL 0.0118424228272622<br>USDC 0.754170095055039 | | |
| 3.1.187254 | FRANCESCO MAIONE | ADDRESS REDACTED | | | BTC 0.000000729587360395<br>CEL 0.951154633491131<br>ETH 0.000023473471116578 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.187255 | FRANCESCO MALACARNE | ADDRESS REDACTED | | | BCH 0.000078930006706593<br>BTC 0.0182381576231617<br>CEL 1.26269668395426<br>LTC 0.000000001605629005<br>USDC 370.245668526641 | | |
| 3.1.187256 | FRANCESCO MALASPINA | ADDRESS REDACTED | | | BTC 0.000000011844210687<br>USDC 0.280841375593512 | | |
| 3.1.187257 | FRANCESCO MAMBRINI | ADDRESS REDACTED | | | AVAX 0.00479265650613427<br>BTC 0.000000329677967666<br>ETH 0.000001536317623283 | | |
| 3.1.187258 | FRANCESCO MANCINI | ADDRESS REDACTED | | | ADA 4276.38031102481<br>AVAX 1.41223468919526<br>BTC 0.0487458589051429<br>DOT 0.210467709664328<br>ETH 1.96928486664184<br>LINK 6.6710470647488<br>LUNC 2.49930317209548<br>MATIC 5.30045562631987<br>SNX 23.504272191147<br>SOL 0.00152795681436746<br>XLM 1618.9876153605<br>XRP 566.653886 | | BTC 0.00730752 |
| 3.1.187259 | FRANCESCO MANCUSO | ADDRESS REDACTED | | | DOT 0.0286093617187795 | | |
| 3.1.187260 | FRANCESCO MANCUSO | ADDRESS REDACTED | | | BTC 0.000000889263815774<br>LUNC 6.24041469264145 | | |
| 3.1.187261 | FRANCESCO MANIS | ADDRESS REDACTED | | | BTC 0.0872768785999555<br>CEL 532.104108936064<br>ETH 0.9946908<br>MATIC 1500<br>SNX 26<br>USDT ERC20 3498.608505<br>ZRX 346.73 | | |
| 3.1.187262 | FRANCESCO MANNINO | ADDRESS REDACTED | | | AAVE 0.0234539556904287<br>BTC 0.00102660435932676<br>LINK 0.165816466919807<br>MATIC 12.5388739996017<br>USDC 27.63506060887 | | |
| 3.1.187263 | FRANCESCO MAONE | ADDRESS REDACTED | | | BTC 0.000192315356226793 | | |
| 3.1.187264 | FRANCESCO MARANGONI | ADDRESS REDACTED | | | BNB 0.000000076117082209<br>BTC 0.000000129540134187<br>CEL 60.2323235745037<br>XLM 0.0000003 | | |
| 3.1.187265 | FRANCESCO MARCHESANI | ADDRESS REDACTED | | | BTC 0.000000780503895734<br>ETH 0.000806762493669627 | | |
| 3.1.187266 | FRANCESCO MARCHIONE | ADDRESS REDACTED | | | BTC 0.000002472414521112<br>ETH 0.000021467292164892 | | |
| 3.1.187267 | FRANCESCO MARCHITTO | ADDRESS REDACTED | | | BTC 0.0124067605569247 | | |
| 3.1.187268 | FRANCESCO MARCIANO | ADDRESS REDACTED | | | BTC 0.0107675<br>CEL 2.79630868034826<br>ETH 0.201729939302796<br>LTC 0.560346310705192<br>USDC 14.659<br>XLM 0.0242457236384844<br>XRP 0.170837991551696 | | |
| 3.1.187269 | FRANCESCO MARCONI | ADDRESS REDACTED | | | BTC 0.000105480727749374<br>BUSD 0.0058494623528494<br>CEL 1.23218538815054<br>ETH 0.00201936603420673<br>SNX 0.000000563042301246<br>USDT ERC20 0.0174326478503463 | | |
| 3.1.187270 | FRANCESCO MARESCOTTI | ADDRESS REDACTED | | | BTC 0.000000452563605719<br>CEL 19.1720676955731<br>LTC 0.00000066483877916 | | |
| 3.1.187271 | FRANCESCO MARIA VALGIMIGLI | ADDRESS REDACTED | | | BTC 0.0560913869746318<br>CEL 20.9234626969522<br>ETH 0.0668282504423102<br>MATIC 3.363452362046 | | |
| 3.1.187272 | FRANCESCO MARINACCI | ADDRESS REDACTED | | | BTC 0.0115971659762696 | | |
| 3.1.187273 | FRANCESCO MARONE | ADDRESS REDACTED | | | BTC 0.000012100296540161 | | |
| 3.1.187274 | FRANCESCO MARRA | ADDRESS REDACTED | | | SGB 71.5066424723799<br>XRP 0.311964976670526 | | |
| 3.1.187275 | FRANCESCO MARRONE | ADDRESS REDACTED | | | BTC 0.0112315395827101 | | |
| 3.1.187276 | FRANCESCO MARSELLA | ADDRESS REDACTED | | | BTC 0.000000193227739618<br>CEL 0.00132270743964019 | | |
| 3.1.187277 | FRANCESCO MARTINELLI | ADDRESS REDACTED | | | BTC 0.146570478063371<br>CEL 1.14512096339467<br>LTC 13.7102779299258 | | |
| 3.1.187278 | FRANCESCO MARTINO | ADDRESS REDACTED | | | BTC 0.010188818619487<br>CEL 5.65469066031469 | | |
| 3.1.187279 | FRANCESCO MARTINO | ADDRESS REDACTED | | | CEL 0.00525316812494465 | | |
| 3.1.187280 | FRANCESCO MARTORANA | ADDRESS REDACTED | | | AVAX 5.98368323<br>BTC 0.0192357322059001<br>CEL 30.225164204769<br>ETH 0.0496575870695267<br>LUNC 12.8509<br>MATIC 100<br>SOL 10.894744 | | |
| 3.1.187281 | FRANCESCO MASCIA | ADDRESS REDACTED | | | BTC 0.000002983822859229<br>CEL 0.0395393405155553<br>DOT 12.8886761091661<br>ETH 0.232127146306302 | | |
| 3.1.187282 | FRANCESCO MASSIMILIANO LORETO | ADDRESS REDACTED | | | BTC 0.000000002058268514<br>CEL 1.0829168276067 | | |
| 3.1.187283 | FRANCESCO MASTELLONE | ADDRESS REDACTED | | | BNB 0.00179588391738416<br>BTC 0.000001363485254469 | | |
| 3.1.187284 | FRANCESCO MASTRONARDI | ADDRESS REDACTED | | | BTC 0.00100275500059948<br>CEL 0.307866528019404 | | |
| 3.1.187285 | FRANCESCO MASTROPIETRO | ADDRESS REDACTED | | | BTC 0.00102255762112195<br>CEL 26.4009495400399<br>SNX 122.3 | | |
| 3.1.187286 | FRANCESCO MATTIA LADDAGA | ADDRESS REDACTED | | | BTC 0.00000000633542585<br>CEL 0.000066802128596225 | | |
| 3.1.187287 | FRANCESCO MATTIA RENZI | ADDRESS REDACTED | | | BTC 0.00170980780886824<br>USDT ERC20 0.55715662636214 | | |
| 3.1.187288 | FRANCESCO MAUGERI | ADDRESS REDACTED | | | CEL 293.644300941677<br>DASH 0.500823916650646<br>ETH 0.0871714764444726<br>MATIC 2921.12671898425 | | |
| 3.1.187289 | FRANCESCO MAZZEI | ADDRESS REDACTED | | | ETH 0.00112420335880071<br>SNX 0.00988505890530509<br>USDC 95.9839622986172<br>XLM 0.00256392364727615<br>ZRX 0.00136443798779122 | | |
| 3.1.187290 | FRANCESCO MAZZEI | ADDRESS REDACTED | | | USDC 0.883078819468794 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.187291 | FRANCESCO MAZZEI | ADDRESS REDACTED | | | BCH 0.194701726391979<br>BSV 0.194454877724963<br>BTC 1.98596561448766<br>CEL 296.548832496325<br>DASH 0.00264749301273341<br>EOS 0.0000860185853878139<br>ETC 38.0608945661219<br>ETH 5.6849248735378<br>LUNC 16.8886979577889<br>SGB 20.5057458521471<br>UNI 241.729566650867<br>XLM 0.000000006268252982<br>XRP 0.000000200984618863999 | | |
| 3.1.187292 | FRANCESCO MAZZITELLI | ADDRESS REDACTED | | | BTC 0.0163402481121891<br>CEL 10.666185318648<br>USDC 155 | | |
| 3.1.187293 | FRANCESCO MAZZOCCHI | ADDRESS REDACTED | | | BTC 0.000002498776556492<br>BUSD 0.498611116167389<br>CEL 0.0298680077241484<br>DOT 0.0668070098950993<br>USDC 0.867044220271408 | | |
| 3.1.187294 | FRANCESCO MENEGHINI | ADDRESS REDACTED | | | BTC 0.000000006843556317<br>CEL 0.136457533649035<br>USDC 0.00000006890460204 | | |
| 3.1.187295 | FRANCESCO MERCORELLA | ADDRESS REDACTED | | | BUSD 1.8901254482823<br>CEL 0.354759188139884<br>USDC 0.000000593651052159<br>XLM 0.000000065049994409<br>XRP 0.0000003339671047 | | |
| 3.1.187296 | FRANCESCO MICCOLI | ADDRESS REDACTED | | | BTC 0.000000009443704897<br>CEL 0.292075193833966 | | |
| 3.1.187297 | FRANCESCO MICHELETTI | ADDRESS REDACTED | | | USDC 3.29882482539548 | | |
| 3.1.187298 | FRANCESCO MICHELINI | ADDRESS REDACTED | | | BTC 0.0492698014063991<br>CEL 265.752741433353<br>COMP 0.39998234<br>ETH 0.589662498188594<br>XLM 86.4769849<br>XTZ 4.65464722912695 | | |
| 3.1.187299 | FRANCESCO MIELE | ADDRESS REDACTED | | | CEL 0.0605440852583087<br>ETH 0.000165779182726502 | | |
| 3.1.187300 | FRANCESCO MIGLIANO | ADDRESS REDACTED | | | ADA 398.888080750627<br>BNB 0.000000000889498175<br>BTC 0.00498718512410021<br>CEL 77.910477214899<br>ETH 0.00668404584857306<br>USDT ERC20 230.447436613787 | | |
| 3.1.187301 | FRANCESCO MIGNUCCI | ADDRESS REDACTED | | | BTC 0.000000000913185081<br>CEL 237.29316829225<br>USDC 265 | | |
| 3.1.187302 | FRANCESCO MILANO | ADDRESS REDACTED | | | BTC 0.000449841133774852 | | |
| 3.1.187303 | FRANCESCO MILAZZO | ADDRESS REDACTED | | | BTC 0.168020809970921<br>CEL 113.198277953162<br>XLM 1035.0263727 | | |
| 3.1.187304 | FRANCESCO MILICIA | ADDRESS REDACTED | | | BTC 0.000000314996938025999<br>USDC 0.00750167318100415 | | |
| 3.1.187305 | FRANCESCO MILONE | ADDRESS REDACTED | | | BTC 0.000000001526843097<br>CEL 2.48356360262961 | | |
| 3.1.187306 | FRANCESCO MINI | ADDRESS REDACTED | | | ETH 0.392018619645154 | | |
| 3.1.187307 | FRANCESCO MINUZZO | ADDRESS REDACTED | | | BTC 0.000035679941588285<br>ETH 0.000172680750246099 | | |
| 3.1.187308 | FRANCESCO MIOSI | ADDRESS REDACTED | | | CEL 0.0911827504985447 | | |
| 3.1.187309 | FRANCESCO MIOTTO | ADDRESS REDACTED | | | AAVE 0.00172893318605059<br>BTC 0.000000007814478606<br>CEL 1.30934850804999<br>DASH 0.00197894241641414<br>ETH 0.000094757450749602<br>LINK 0.0318396362420908<br>LTC 0.000847798745657368<br>MANA 0.0260137121181859<br>MATIC 1.63720769231039<br>UMA 0.00711855201651876<br>UNI 0.0160270194896704<br>XLM 0.000584020234207601<br>ZRX 0.0880634093381204 | | |
| 3.1.187310 | FRANCESCO MIRACOLO | ADDRESS REDACTED | | | BTC 0.00265793581416757<br>USDT ERC20 5535.15485633157 | | |
| 3.1.187311 | FRANCESCO MIRALDI | ADDRESS REDACTED | | | BTC 0.137175047016851<br>ETH 1.43517216600919 | | |
| 3.1.187312 | FRANCESCO MIRIELLO | ADDRESS REDACTED | | | CEL 1.12656162553896 | | |
| 3.1.187313 | FRANCESCO MOCCI | ADDRESS REDACTED | | | BTC 0.221166871125191 | | |
| 3.1.187314 | FRANCESCO MODARELLI | ADDRESS REDACTED | | | USDC 0.787834323370659 | | |
| 3.1.187315 | FRANCESCO MOLITIERNO | ADDRESS REDACTED | | | BTC 0.00122511661518575<br>CEL 0.0485734788838127<br>USDC 2936.86845931897 | | |
| 3.1.187316 | FRANCESCO MONDANI | ADDRESS REDACTED | | | BTC 0.0412994661003217<br>CEL 123.757546794154<br>ETH 0.00341186936279711<br>MATIC 985.071628156579<br>USDC 1157.03824062593<br>ZRX 416.613303049148 | | |
| 3.1.187317 | FRANCESCO MONDO | ADDRESS REDACTED | | | AVAX 39.5040852668691<br>BTC 0.43942929887468<br>CEL 0.336527636322262<br>ETH 4.61608980150969<br>USDC 1077.90356227512 | | |
| 3.1.187318 | FRANCESCO MONTALBANO | ADDRESS REDACTED | | | CEL 0.089575627745946 | | |
| 3.1.187319 | FRANCESCO MONTANINI | ADDRESS REDACTED | | | CEL 1.06120319567424<br>ETH 0.000159782536189886 | | |
| 3.1.187320 | FRANCESCO MONTEBIANCO | ADDRESS REDACTED | | | BCH 0.000643750725426117<br>BTC 0.000240102129897404<br>CEL 1.29394626013067<br>DASH 0.000266488471295814<br>EOS 0.0119008810696085<br>ETH 0.00198275447312937<br>LTC 0.0206590982181649<br>MCDAI 0.055122456236587<br>USDC 0.00356367145520995<br>USDT ERC20 0.000000556697167923<br>ZEC 0.00204830190582387 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.187321 | FRANCESCO MONTEMAGGIORE | ADDRESS REDACTED | | | BAT 43.3055856851103<br>BCH 0.000008012758130433<br>BTC 0.000001271306888145<br>CEL 10.4702635107711<br>DASH 0.164344817239401<br>EOS 0.01913947720009<br>ETC 3.92738535320501<br>ETH 0.000030574613988478<br>LTC 0.000053752148862625<br>OMG 8.22908705114725<br>SGB 8.69814138158085<br>USDC 12.0997175621338<br>XLM 0.0139904935521772<br>XRP 0.0165182823029384<br>ZRX 33.7330407088306 | | |
| 3.1.187322 | FRANCESCO MONTEREGGI | ADDRESS REDACTED | | | CEL 282.101603542202<br>XLM 758.12 | | |
| 3.1.187323 | FRANCESCO MONTORI | ADDRESS REDACTED | | | BTC 0.00121138670793547<br>USDT ERC20 445.7468512565 | | |
| 3.1.187324 | FRANCESCO MORCIANO | ADDRESS REDACTED | | | BTC 0.00199274971072355<br>CEL 124.93768255268<br>ETH 0.607226591149884<br>USDC 3266.72838956786<br>USDT ERC20 347.825586603622 | | |
| 3.1.187325 | FRANCESCO MORELLO | ADDRESS REDACTED | | | BTC 0.00704707375321035 | | |
| 3.1.187326 | FRANCESCO MORETTA | ADDRESS REDACTED | | | BTC 0.00127026935197671 | | |
| 3.1.187327 | FRANCESCO MORO | ADDRESS REDACTED | | | BTC 0.000000009589090899<br>CEL 0.070561361551203<br>USDC 0.000000302854114086 | | |
| 3.1.187328 | FRANCESCO MORONI | ADDRESS REDACTED | | | BUSD 60.4890888725675<br>CEL 4.1234415208196 | | |
| 3.1.187329 | FRANCESCO MOSCATO | ADDRESS REDACTED | | | BTC 0.000006468460264872 | | |
| 3.1.187330 | FRANCESCO MOZZONI | ADDRESS REDACTED | | | BTC 0.00451698733841697 | | |
| 3.1.187331 | FRANCESCO MURA | ADDRESS REDACTED | | | BTC 0.000014757699681656<br>USDT ERC20 0.348544334167766 | | |
| 3.1.187332 | FRANCESCO MURATORI | ADDRESS REDACTED | | | BTC 0.50308577210239<br>CEL 0.000723032883278359 | | |
| 3.1.187333 | FRANCESCO MUSCATELLO | ADDRESS REDACTED | | | BTC 0.000000008341607471<br>CEL 0.536216855369613 | | |
| 3.1.187334 | FRANCESCO NAPOLI | ADDRESS REDACTED | | | CEL 0.0251456498588297 | | |
| 3.1.187335 | FRANCESCO NARDELLI | ADDRESS REDACTED | | | BTC 0.00000122623350933<br>USDC 2.45648674024222 | | |
| 3.1.187336 | FRANCESCO NARDELLI | ADDRESS REDACTED | | | BTC 0.000000000041527563<br>CEL 1.27126583979955 | | |
| 3.1.187337 | FRANCESCO NATALICCHIO | ADDRESS REDACTED | | | BUSD 0.216786042501586<br>MCDAI 0.0541687554518932 | | |
| 3.1.187338 | FRANCESCO NAZARI FUSETTI | ADDRESS REDACTED | | | CEL 1.10248978008605<br>MCDAI 0.178079027372193 | | |
| 3.1.187339 | FRANCESCO NICCHIO | ADDRESS REDACTED | | | BTC 0.000000007646494832<br>CEL 0.319067104719399 | | |
| 3.1.187340 | FRANCESCO NICCOLETTI | ADDRESS REDACTED | | | BTC 0.00120419334225398<br>CEL 5.99006582548482<br>ETH 0.02891839471 | | |
| 3.1.187341 | FRANCESCO NICOLETTI | ADDRESS REDACTED | | | BTC 0.000000350928631539<br>ETH 0.000000470222582757 | | |
| 3.1.187342 | FRANCESCO NORELLI | ADDRESS REDACTED | | | ADA 0.00000021582733813<br>CEL 6.19558033274672 | | |
| 3.1.187343 | FRANCESCO NOVELLI | ADDRESS REDACTED | | | BAT 70.0892425178356<br>BCH 1.70243822444811<br>BNB 0.00152002762076889<br>BSV 0.60528445868292<br>BTC 0.627642448680087<br>BUSD 0.0624476518995171<br>CEL 0.790222538787823<br>ETC 12.7360656147178<br>ETH 3.74256967466921<br>USDC 1209.4486538194<br>ZRX 826.238235460867 | | |
| 3.1.187344 | FRANCESCO NUNZI | ADDRESS REDACTED | | | BNB 0.00214326368030497<br>BTC 0.00000066726642638 | | |
| 3.1.187345 | FRANCESCO OLIVA | ADDRESS REDACTED | | | AVAX 0.0100825677772069<br>BTC 0.000000736039180227<br>ETH 0.000000302542667414<br>LUNC 0.000008718980790863 | | |
| 3.1.187346 | FRANCESCO OMERO | ADDRESS REDACTED | | | BTC 0.000000001256433231<br>CEL 0.325221631173089 | | |
| 3.1.187347 | FRANCESCO ONGARO | ADDRESS REDACTED | | | ADA 138<br>BTC 0.00186832251244291<br>CEL 25.9366545276038<br>USDT ERC20 605.736342 | | |
| 3.1.187348 | FRANCESCO ORIZZONTE | ADDRESS REDACTED | | | CEL 1.89177703989211<br>ETH 0.045 | | |
| 3.1.187349 | FRANCESCO ORLANDO | ADDRESS REDACTED | | | BTC 0.000000030758740831<br>CEL 0.0140860948689748<br>COMP 0.000016925078056672<br>ETH 0.000237328675556088<br>SNX 0.00023334594973009 | | |
| 3.1.187350 | FRANCESCO OZDEN | ADDRESS REDACTED | | | ADA 56.0354419350172<br>BTC 0.000001783144113411<br>CEL 0.0262838938189535<br>MCDAI 0.0603946746633021<br>XRP 4.31959409523688 | | |
| 3.1.187351 | FRANCESCO PAGANIN | ADDRESS REDACTED | | | BTC 0.000000035900495607<br>CEL 1.10045652087286<br>ETH 0.000003709085371734<br>USDC 0.0637909996926923<br>USDT ERC20 0.0441211224461639 | | |
| 3.1.187352 | FRANCESCO PAGLIARO | ADDRESS REDACTED | | | BTC 0.000184197830525092<br>CEL 1.25089374245165<br>USDC 3.95415300577132 | | |
| 3.1.187353 | FRANCESCO PALAZZINI | ADDRESS REDACTED | | | ADA 1.98368315918053<br>BTC 0.0006013497668543<br>CEL 84.253175968908<br>ETH 0.000546422125676768 | | |
| 3.1.187354 | FRANCESCO PANI | ADDRESS REDACTED | | | BTC 0.0285094075404737<br>CEL 34.0661956600955<br>ETH 0.31212813 | | |
| 3.1.187355 | FRANCESCO PANICO | ADDRESS REDACTED | | | BTC 0.000000798716488065<br>CEL 0.00298376297962448 | | |
| 3.1.187356 | FRANCESCO PANTELLA | ADDRESS REDACTED | | | BTC 0.000895804450092003<br>CEL 3.49706362805335<br>MCDAI 40 | | |
| 3.1.187357 | FRANCESCO PAOLO GIOE' | ADDRESS REDACTED | | | CEL 1.06431665417216<br>DASH 0.00381584172670429 | | |
| 3.1.187358 | FRANCESCO PAOLO MARCHIONE | ADDRESS REDACTED | | | BTC 0.00000218589885553<br>USDT ERC20 0.619417497458778 | | |
| 3.1.187359 | FRANCESCO PAOLO TRAVIA | ADDRESS REDACTED | | | BTC 0.00000020243621246<br>USDC 0.00308571855897622 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.187360 | FRANCESCO PAOLO VINCENTI | ADDRESS REDACTED | | | CEL 0.00471697013502192<br>ETH 0.000001166<br>XLM 0.000004040139445663 | | |
| 3.1.187361 | FRANCESCO PAOLONI | ADDRESS REDACTED | | | ADA 0.104492842724877<br>BTC 0.000001752659316197<br>CEL 0.0320590788910623<br>USDC 0.414882274968269<br>XLM 0.002328465031838 | | |
| 3.1.187362 | FRANCESCO PAPARO | ADDRESS REDACTED | | | BTC 0.000115265977113769 | | |
| 3.1.187363 | FRANCESCO PAPINI | ADDRESS REDACTED | | | USDC 1.04890795555756 | | |
| 3.1.187364 | FRANCESCO PARENTE | ADDRESS REDACTED | | | ADA 38.7640656711491<br>BTC 0.000000406949054918<br>CEL 0.0854891193120663<br>SNX 1.9662377543212<br>USDC 0.802422440437741 | | |
| 3.1.187365 | FRANCESCO PASTONCHI | ADDRESS REDACTED | | | ADA 263.293059037708<br>BTC 0.000884213903282369 | | |
| 3.1.187366 | FRANCESCO PATRINI | ADDRESS REDACTED | | | BTC 0.000014063247398325<br>USDC 0.239084326704112 | | |
| 3.1.187367 | FRANCESCO PATTI | ADDRESS REDACTED | | | AVAX 2.71161697554445<br>BTC 0.00119176207604246<br>CEL 2.00990337855741<br>MATIC 106.946740199941<br>USDC 26.33989273547 | | |
| 3.1.187368 | FRANCESCO PEDRONI | ADDRESS REDACTED | | | BTC 0.000012224281259788 | | |
| 3.1.187369 | FRANCESCO PEGGI | ADDRESS REDACTED | | | BNB 2.9995<br>BTC 0.00108031026510813<br>CEL 16.5987354952298 | | |
| 3.1.187370 | FRANCESCO PELLEGRINO | ADDRESS REDACTED | | | BTC 0.00175370016714826<br>USDC 701.440673577771 | | |
| 3.1.187371 | FRANCESCO PENNACCHIO | ADDRESS REDACTED | | | CEL 0.456458819655139 | | |
| 3.1.187372 | FRANCESCO PERALTA | ADDRESS REDACTED | | | BTC 0.000002791668049093 | | |
| 3.1.187373 | FRANCESCO PEREZ | ADDRESS REDACTED | | | BTC 0.000000423435361512<br>XLM 0.0799656827880488 | | |
| 3.1.187374 | FRANCESCO PERINA | ADDRESS REDACTED | | | BTC 0.0000715769453540659<br>CEL 0.00801187691597423<br>MCDAI 0.0326859703577381<br>USDC 0.220531894924053 | | |
| 3.1.187375 | FRANCESCO PERINO | ADDRESS REDACTED | | | BTC 0.00026815<br>CEL 0.235850898994782 | | |
| 3.1.187376 | FRANCESCO PERIZZOLO | ADDRESS REDACTED | | | BTC 0.0547320183779875 | | |
| 3.1.187377 | FRANCESCO PERRONE | ADDRESS REDACTED | | | BTC 0.000000875879914228<br>USDT ERC20 0.843299800743148 | | |
| 3.1.187378 | FRANCESCO PERUZZA | ADDRESS REDACTED | | | BTC 0.0989497266216149<br>DOT 3.64709107549402<br>ETH 0.591447502875791 | | |
| 3.1.187379 | FRANCESCO PESCAROLO | ADDRESS REDACTED | | | BTC 0.00239600700848366<br>CEL 0.137661149519919<br>USDC 0.567439698177839 | | |
| 3.1.187380 | FRANCESCO PETRILLO | ADDRESS REDACTED | | | CEL 0.000763100780727061 | | |
| 3.1.187381 | FRANCESCO PETTINELLI | ADDRESS REDACTED | | | BTC 0.000001063713129775<br>USDT ERC20 0.676129507636486 | | |
| 3.1.187382 | FRANCESCO PEVERARO | ADDRESS REDACTED | | | BTC 0.032349725999199<br>CEL 460.092331773517<br>ETH 3 | | |
| 3.1.187383 | FRANCESCO PIACENTI | ADDRESS REDACTED | | | BTC 0.0000004341563990009999<br>DOT 0.0267659416769199 | | |
| 3.1.187384 | FRANCESCO PIANTIERI | ADDRESS REDACTED | | | CEL 0.341606277762824<br>LTC 0.000000003908769784 | | |
| 3.1.187385 | FRANCESCO PIAZZA | ADDRESS REDACTED | | | BTC 0.000000001702300305<br>CEL 633.437255489407<br>DASH 1.03466584295443<br>EOS 0.000026886700628459<br>ETC 3.17190545251262<br>LTC 0.000000006411451209<br>SGB 164.332111594554<br>USDC 0.00000015546863872<br>XLM 0.000000018288809205<br>XRP 0.000000666110014255<br>ZRX 107.603750685133 | | |
| 3.1.187386 | FRANCESCO PICONE | ADDRESS REDACTED | | | ADA 0.498883237568902<br>BNB 0.00272539819139753<br>BTC 0.000010832365452771<br>CEL 27.6324660941575 | | |
| 3.1.187387 | FRANCESCO PIERANGELI | ADDRESS REDACTED | | | BTC 0.000000000372061328<br>BUSD 1.04579726767159<br>CEL 0.228765718337424 | | |
| 3.1.187388 | FRANCESCO PIERINI | ADDRESS REDACTED | | | BTC 0.00000162442743793<br>CEL 0.0147317472620766<br>USDC 0.963801046558216 | | |
| 3.1.187389 | FRANCESCO PIETRO FALOTICO | ADDRESS REDACTED | | | BTC 0.000842345217052198<br>GUSD 0.88790596297522<br>USDC 0.519215992120176 | | |
| 3.1.187390 | FRANCESCO PIGNOLO | ADDRESS REDACTED | | | ETH 0.000023818729653729 | | |
| 3.1.187391 | FRANCESCO PILOTTI | ADDRESS REDACTED | | | BTC 0.000000054528844461<br>CEL 0.0311846737235391 | | |
| 3.1.187392 | FRANCESCO PINARELLO | ADDRESS REDACTED | | | BTC 0.0185090432373761 | | |
| 3.1.187393 | FRANCESCO PIO ANGELOZZI | ADDRESS REDACTED | | | BTC 0.000000009732366104<br>CEL 0.0133174077980603 | | |
| 3.1.187394 | FRANCESCO PIO CARRIERI | ADDRESS REDACTED | | | ADA 0.000000086430192233<br>BNB 0.0793743442698015<br>BTC 0.000000007922748724<br>LTC 0.000000003687249874<br>USDC 0.000000166384970686 | | |
| 3.1.187395 | FRANCESCO PIO MONOPOLI | ADDRESS REDACTED | | | BNB 1.1252360620654<br>BTC 0.00131124392303514 | | |
| 3.1.187396 | FRANCESCO PIO TRICARICO | ADDRESS REDACTED | | | BTC 0.00113023460471193<br>CEL 1.61347007285504 | | |
| 3.1.187397 | FRANCESCO PIRO | ADDRESS REDACTED | | | BTC 0.000114304966803377<br>USDC 1.25580382389335 | | |
| 3.1.187398 | FRANCESCO PISANESCHI | ADDRESS REDACTED | | | CEL 0.325254546817163<br>COMP 0.05300362<br>XLM 54.6112251 | | |
| 3.1.187399 | FRANCESCO PISCITELLI | ADDRESS REDACTED | | | AAVE 0.000522964030208904<br>BTC 0.00053802941791273<br>CEL 0.20532744132105 | | |
| 3.1.187400 | FRANCESCO PIUNTI | ADDRESS REDACTED | | | BTC 0.000000009965879049<br>CEL 1.18474317118964 | | |
| 3.1.187401 | FRANCESCO PIVA | ADDRESS REDACTED | | | BTC 0.0010529515914265<br>CEL 0.164447798041379<br>SUSHI 88.9118368490353 | | |
| 3.1.187402 | FRANCESCO PIZZO | ADDRESS REDACTED | | | BTC 0.000012549728927586<br>CEL 0.2472329343015<br>USDC 0.238707943967154 | | |
| 3.1.187403 | FRANCESCO PIZZULLI | ADDRESS REDACTED | | | BCH 0.000005799841787614 | | |
| 3.1.187404 | FRANCESCO POLITO | ADDRESS REDACTED | | | BTC 0.00954643824647542<br>CEL 0.0332417185857665 | | |
| 3.1.187405 | FRANCESCO POLLASTRI | ADDRESS REDACTED | | | USDC 31.7674812331908 | | |
| 3.1.187406 | FRANCESCO POMPEI | ADDRESS REDACTED | | | BTC 0.00115166203947839<br>USDC 1.79919778333691 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.187407 | FRANCESCO POMPEO | ADDRESS REDACTED | | | BTC 0.00247150507133083<br>CEL 0.0542178353024926<br>USDC 756.514539422808 | | |
| 3.1.187408 | FRANCESCO PONGETTI | ADDRESS REDACTED | | | ETH 0.0014917554094893 | | |
| 3.1.187409 | FRANCESCO PONZA | ADDRESS REDACTED | | | BTC 0.0147245317433493<br>CEL 14.5899423695283<br>MATIC 1.28101918646156<br>XLM 28.8755808301118 | | |
| 3.1.187410 | FRANCESCO PONZIANI | ADDRESS REDACTED | | | ADA 0.153332071687702<br>BTC 0.061746222561262<br>CEL 83.4112907691097<br>COMP 0.0648179431680439<br>DOT 37.9834116285801<br>ETH 0.501169947326424<br>XLM 78.6824730424443 | | |
| 3.1.187411 | FRANCESCO PORCIATTI | ADDRESS REDACTED | | | BTC 0.000737928643215767<br>CEL 0.399303614993416<br>EOS 88.1661292470154<br>PAXG 0.131274203697387 | | |
| 3.1.187412 | FRANCESCO PORRÀ | ADDRESS REDACTED | | | BTC 0.000001323272135852<br>CEL 0.0837686673075346 | | |
| 3.1.187413 | FRANCESCO POSCA | ADDRESS REDACTED | | | BTC 0.0260259756126452<br>DOT 10.983679651291<br>ETH 0.282690686700021 | | |
| 3.1.187414 | FRANCESCO PRINCIPE | ADDRESS REDACTED | | | BTC 0.000000007674923728<br>CEL 125.585388777176 | | |
| 3.1.187415 | FRANCESCO PROPERZI | ADDRESS REDACTED | | | BTC 0.0000205902627418259 | | |
| 3.1.187416 | FRANCESCO PUCCI | ADDRESS REDACTED | | | BNB 0.000796077294354256<br>BTC 0.0361712771298045<br>BUSD 0.363536817573669<br>USDC 0.215937224594443 | | |
| 3.1.187417 | FRANCESCO RACANELLI | ADDRESS REDACTED | | | ADA 0.0790639390864087<br>BTC 0.246927605357705<br>DOT 53.3308195945704<br>ETH 3.35180145581895<br>LINK 20.4913852439047<br>MATIC 165.30409857907 | | |
| 3.1.187418 | FRANCESCO RASSELLO | ADDRESS REDACTED | | | BTC 0.020048400086827<br>CEL 81.0038325848712<br>ETH 1.44346110984769<br>USDC 765.798161 | | |
| 3.1.187419 | FRANCESCO REDREZZA | ADDRESS REDACTED | | | ADA 0.000000900611366504<br>BTC 0.0694950326849472<br>CEL 8.87211717833157<br>USDT ERC20 250 | | |
| 3.1.187420 | FRANCESCO RESCA | ADDRESS REDACTED | | | BTC 0.000000895716628426<br>CEL 0.743941430990092 | | |
| 3.1.187421 | FRANCESCO RESTELLI NICOLA | ADDRESS REDACTED | | | BTC 0.000019226048671172<br>LUNC 17.5933347344872<br>USDT ERC20 0.254564488802174 | | |
| 3.1.187422 | FRANCESCO REVERBERI | ADDRESS REDACTED | | | BTC 0.00115023159942953<br>CEL 0.995664131086249<br>ETH 3.14573105085654 | | |
| 3.1.187423 | FRANCESCO RICCHIUTI | ADDRESS REDACTED | | | BTC 0.000016400540134146 | | |
| 3.1.187424 | FRANCESCO RICCI | ADDRESS REDACTED | | | CEL 0.00167551434863331 | | |
| 3.1.187425 | FRANCESCO RICCI | ADDRESS REDACTED | | | BTC 0.000000007227661339<br>CEL 0.00471633810695043 | | |
| 3.1.187426 | FRANCESCO RICCI | ADDRESS REDACTED | | | BNB 0.00273949425786207<br>BTC 0.000127896092797555<br>ETH 0.000701908833881472<br>PAXG 0.000408491249649986<br>USDC 2.30467049481068 | | |
| 3.1.187427 | FRANCESCO RICCIARDI | ADDRESS REDACTED | | | CEL 0.000282487875582182<br>XLM 0.00509017003188016 | | |
| 3.1.187428 | FRANCESCO RINALDI | ADDRESS REDACTED | | | BTC 0.00125731422009508<br>ETH 0.124289578667049 | | |
| 3.1.187429 | FRANCESCO RIVIERA | ADDRESS REDACTED | | | BTC 0.00110923608081441<br>ETH 2.12598022388476 | | |
| 3.1.187430 | FRANCESCO RIZZO | ADDRESS REDACTED | | | BTC 0.000781115745731202 | | |
| 3.1.187431 | FRANCESCO RIZZO | ADDRESS REDACTED | | | CEL 0.303193578567545<br>LTC 0.481<br>MATIC 21.6393221786427 | | |
| 3.1.187432 | FRANCESCO ROBERTO FAERCH DENARO | ADDRESS REDACTED | | | BTC 0.0125168547113595 | | |
| 3.1.187433 | FRANCESCO ROCCHI | ADDRESS REDACTED | | | CEL 0.000034649342646966<br>XLM 0.0000005 | | |
| 3.1.187434 | FRANCESCO ROCCHI | ADDRESS REDACTED | | | BTC 0.0407088033149566 | | |
| 3.1.187435 | FRANCESCO ROGONDINO | ADDRESS REDACTED | | | XRP 0.0151534254482628 | | |
| 3.1.187436 | FRANCESCO ROMAGNOLLO | ADDRESS REDACTED | | | ADA 0.288348785378095<br>BNB 0.776132746492519<br>BTC 0.000046901210851264<br>CEL 0.0551650806093339<br>USDC 76.4376506550712 | | |
| 3.1.187437 | FRANCESCO ROMEO | ADDRESS REDACTED | | | BTC 0.000001491264331567<br>ETH 0.00547030121928636 | | |
| 3.1.187438 | FRANCESCO RONDINA | ADDRESS REDACTED | | | ADA 0.000000470954734976<br>BTC 0.000000519335469681<br>CEL 0.520385115912899<br>ETH 0.000000353230239718<br>USDC 0.00872328025297633 | | |
| 3.1.187439 | FRANCESCO ROSA | ADDRESS REDACTED | | | CEL 11.8960349648432<br>MATIC 264.84476162 | | |
| 3.1.187440 | FRANCESCO ROSSI | ADDRESS REDACTED | | | BTC 0.0139232874011703 | | |
| 3.1.187441 | FRANCESCO RUBINO | ADDRESS REDACTED | | | CEL 0.0538190001217377<br>SNX 2.23063509949628 | | |
| 3.1.187442 | FRANCESCO RUFINI | ADDRESS REDACTED | | | BTC 0.00126658720068359<br>CEL 24.5852343661779<br>USDC 527.5 | | |
| 3.1.187443 | FRANCESCO RUGGIERO | ADDRESS REDACTED | | | BNB 0.00122073281043097<br>BTC 0.000000309199901348<br>CEL 0.0827262826381656 | | |
| 3.1.187444 | FRANCESCO RUSSO | ADDRESS REDACTED | | | BTC 0.000003212064128663<br>MCDAI 0.0764569116221956 | | |
| 3.1.187445 | FRANCESCO SACCHI | ADDRESS REDACTED | | | CEL 1.08294027515532 | | |
| 3.1.187446 | FRANCESCO SACCHI | ADDRESS REDACTED | | | BCH 0.102421035787874<br>BTC 0.000562366806231607<br>CEL 1.24700538112421<br>COMP 0.0177784276849001<br>LTC 0.00430061403509584<br>XLM 29.5096093 | | |
| 3.1.187447 | FRANCESCO SAITTA | ADDRESS REDACTED | | | CEL 0.115777234463761<br>XLM 221.808386976558 | | |
| 3.1.187448 | FRANCESCO SALA | ADDRESS REDACTED | | | BTC 0.0122547702715209 | | |
| 3.1.187449 | FRANCESCO SALACOTTI | ADDRESS REDACTED | | | ADA 205.056276839789<br>DOT 43.5184585769756<br>MATIC 1980.24631743913 | | |
| 3.1.187450 | FRANCESCO SALETTI | ADDRESS REDACTED | | | BTC 0.000000008952172627<br>CEL 0.0649276417797137 | | |
| 3.1.187451 | FRANCESCO SALLUSTIO | ADDRESS REDACTED | | | BTC 0.000000007585211502<br>CEL 0.257934860580485 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.187452 | FRANCESCO SALVATORE VALENTI | ADDRESS REDACTED | | | BTC 0.000000014521594469<br>CEL 1.06929645109224 | | |
| 3.1.187453 | FRANCESCO SANTONI | ADDRESS REDACTED | | | BTC 0.0177728021869692 | | |
| 3.1.187454 | FRANCESCO SANTORO | ADDRESS REDACTED | | | CEL 2.15959519315548<br>USDT ERC20 61.385603 | | |
| 3.1.187455 | FRANCESCO SARDINA | ADDRESS REDACTED | | | BTC 0.0319559343668824<br>CEL 10.7211210611907<br>ETH 0.000882563959832125<br>UNI 0.0548069645704946 | | |
| 3.1.187456 | FRANCESCO SARELLI | ADDRESS REDACTED | | | CEL 0.0840041691833312<br>USDC 2.351915 | | |
| 3.1.187457 | FRANCESCO SARELLI | ADDRESS REDACTED | | | CEL 0.0808896052372077<br>USDC 2.3359 | | |
| 3.1.187458 | FRANCESCO SASSO | ADDRESS REDACTED | | | BTC 0.000001787362830683<br>CEL 1.24250047879365<br>ETH 0.000040232578929075 | | |
| 3.1.187459 | FRANCESCO SAVARINO | ADDRESS REDACTED | | | BTC 0.00137021050002157 | | |
| 3.1.187460 | FRANCESCO SAVERIO CAPORALE | ADDRESS REDACTED | | | BTC 0.000000005357887092<br>CEL 1.08157876200062 | | |
| 3.1.187461 | FRANCESCO SAVERIO FIENGA | ADDRESS REDACTED | | | BTC 0.000000006980952725<br>USDT ERC20 0.000003859755501794 | | |
| 3.1.187462 | FRANCESCO SAVERIO LUIGI INSABATO | ADDRESS REDACTED | | | CEL 1.08861068319761 | | |
| 3.1.187463 | FRANCESCO SAVERIO SORRENTINO | ADDRESS REDACTED | | | CEL 0.0374469298583068 | | |
| 3.1.187464 | FRANCESCO SAVOIA | ADDRESS REDACTED | | | USDC 47.0721657922246 | | |
| 3.1.187465 | FRANCESCO SBORZACCHI | ADDRESS REDACTED | | | BTC 0.00502797309469567<br>USDT ERC20 228.528650089332 | | |
| 3.1.187466 | FRANCESCO SCAGLIONI | ADDRESS REDACTED | | | BTC 0.00214586336071049<br>USDT ERC20 4.3840916372783 | | |
| 3.1.187467 | FRANCESCO SCARINGELLA | ADDRESS REDACTED | | | BTC 0.000000007623216925<br>CEL 0.0980892143327751<br>LTC 0.00145670979598516 | | |
| 3.1.187468 | FRANCESCO SCARSELLI | ADDRESS REDACTED | | | BTC 0.000000008428248723<br>CEL 376.944212938533<br>LTC 0.000000009339312832<br>USDC 0.749486543694228 | | |
| 3.1.187469 | FRANCESCO SCERBO | ADDRESS REDACTED | | | BTC 0.000000717383864466<br>CEL 0.0730253740232075<br>EOS 0.0214868842016526<br>USDT ERC20 0.510929103164327<br>XLM 0.000000096976951123<br>XRP 0.3048913478916 | | |
| 3.1.187470 | FRANCESCO SCIARRETTA | ADDRESS REDACTED | | | BNB 0.000000009395944845<br>CEL 0.248467834376546 | | |
| 3.1.187471 | FRANCESCO SCOTTO | ADDRESS REDACTED | | | BTC 0.000005258425737465<br>CEL 1.06443312656277 | | |
| 3.1.187472 | FRANCESCO SCOZZARO | ADDRESS REDACTED | | | BTC 0.0735476435911937<br>CEL 28.026700587076<br>DOT 0.0670897243028608<br>ETH 0.211667117724613<br>LINK 15.0700730637988<br>UNI 83.6636485412275<br>USDT ERC20 0.000004719735609889999 | | |
| 3.1.187473 | FRANCESCO SCROCCA | ADDRESS REDACTED | | | BTC 0.0217410415715525 | | |
| 3.1.187474 | FRANCESCO SEDDA | ADDRESS REDACTED | | | BTC 0.000000009889792094<br>CEL 11.7663218655958 | | |
| 3.1.187475 | FRANCESCO SEMERARO | ADDRESS REDACTED | | | CEL 7.55826354521643<br>ETH 0.08824189 | | |
| 3.1.187476 | FRANCESCO SERIO | ADDRESS REDACTED | | | MCDAI 71.9213631416881<br>USDC 212.745048331869 | | |
| 3.1.187477 | FRANCESCO SICILIA | ADDRESS REDACTED | | | ADA 0.165026076212074 | | |
| 3.1.187478 | FRANCESCO SICURANZA | ADDRESS REDACTED | | | BTC 0.00243670850834479<br>USDT ERC20 0.613949727695634 | | |
| 3.1.187479 | FRANCESCO SILICANI | ADDRESS REDACTED | | | ADA 0.00000096992481203<br>BCH 0.00000055<br>BTC 0.00257937239800724<br>CEL 75.3494677146068<br>DOT 51.6388767584106<br>ETH 1.00000005093267<br>MATIC 2.61301260116701<br>USDC 0.007<br>USDT ERC20 28.480001 | | |
| 3.1.187480 | FRANCESCO SILIPO | ADDRESS REDACTED | | | BTC 0.000000001020070684<br>CEL 39.8787350593946<br>PAXG 0.000962663335159768<br>USDC 0.000000613092700806<br>USDT ERC20 0.000000358334154968 | | |
| 3.1.187481 | FRANCESCO SILVI | ADDRESS REDACTED | | | MATIC 0.770178167126911 | | |
| 3.1.187482 | FRANCESCO SIMIONATO | ADDRESS REDACTED | | | CEL 37.5709442771508 | | |
| 3.1.187483 | FRANCESCO SINOPOLI | ADDRESS REDACTED | | | BTC 0.00000095<br>CEL 527.395558609219<br>ETH 7.39487245324085<br>LINK 81.833975098109<br>SGB 529.382681421387<br>XRP 10204.9648986371 | | |
| 3.1.187484 | FRANCESCO SISCA | ADDRESS REDACTED | | | BTC 0.000094819017573963<br>DOT 0.192204144215793<br>ETH 0.000537730702625579<br>SNX 26.0273466825106 | | |
| 3.1.187485 | FRANCESCO SOLE | ADDRESS REDACTED | | | BTC 0.0012072292282021<br>USDT ERC20 586.338642623722 | | |
| 3.1.187486 | FRANCESCO SOPPERA | ADDRESS REDACTED | | | BTC 0.000016487312185437<br>USDC 0.0126891163957045 | | |
| 3.1.187487 | FRANCESCO SORRENTINO | ADDRESS REDACTED | | | ADA 0.000000629391469753<br>BNB 0.000000009051539314<br>BTC 0.0119213924200205<br>BUSD 1.83585850949995<br>CEL 5.23780323837924<br>LINK 0.00266870865156292<br>USDT ERC20 0.729427215124833 | | |
| 3.1.187488 | FRANCESCO SORRENTINO | ADDRESS REDACTED | | | BTC 0.000000719661799575 | | |
| 3.1.187489 | FRANCESCO SPAGNA | ADDRESS REDACTED | | | BTC 0.00239213974910585<br>USDT ERC20 696.779048459281 | | |
| 3.1.187490 | FRANCESCO SPAGNOLO | ADDRESS REDACTED | | | BTC 0.0215575624064408<br>ETH 0.287812180419921 | | |
| 3.1.187491 | FRANCESCO SPAGNULO | ADDRESS REDACTED | | | USDT ERC20 100.684423101424 | | |
| 3.1.187492 | FRANCESCO SPATOLA | ADDRESS REDACTED | | | ETH 0.00725483109361794 | | |
| 3.1.187493 | FRANCESCO STABILITO | ADDRESS REDACTED | | | BNB 0.738757540611974<br>CEL 28.7240598628812<br>EOS 9.54406506672185<br>ETH 1.51770488301485<br>SGB 7.08991365144787<br>USDC 138.85<br>XRP 46.2459275490337 | | |
| 3.1.187494 | FRANCESCO STAFFIERE | ADDRESS REDACTED | | | AVAX 0.48485943<br>BTC 0.00957789<br>CEL 313.378437294267<br>DOT 4<br>ETH 0.11463436306941<br>MATIC 52.58601606 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.187495 | FRANCESCO STEFANELLI | ADDRESS REDACTED | | | BTC 0.0000162708140273569<br>ETH 0.000099484046780644 | | |
| 3.1.187496 | FRANCESCO STENICO | ADDRESS REDACTED | | | BTC 0.000015490149963378 | | |
| 3.1.187497 | FRANCESCO STOCCHI | ADDRESS REDACTED | | | BTC 0.000005654465720124<br>USDC 0.0431393050885404<br>USDT ERC20 7.60935256093422 | | |
| 3.1.187498 | FRANCESCO STOMPANATO | ADDRESS REDACTED | | | BTC 0.000002913026420618<br>CEL 1.46372029049322 | | |
| 3.1.187499 | FRANCESCO STORNIOLO | ADDRESS REDACTED | | | BTC 0.000002308064733608<br>USDT ERC20 0.614557719510501 | | |
| 3.1.187500 | FRANCESCO STRAMBI | ADDRESS REDACTED | | | BTC 0.000215136425241177<br>DOT 0.0317809319948487<br>ETH 0.00185695890819221<br>MATIC 4.60948735083118 | | |
| 3.1.187501 | FRANCESCO STUCCHI | ADDRESS REDACTED | | | BNB 0.0012353685461131<br>BTC 0.000000312318013471 | | |
| 3.1.187502 | FRANCESCO SURIANO | ADDRESS REDACTED | | | CEL 9.06535876816286<br>ETH 0.000010472933478456<br>USDT ERC20 0.000000615384615385 | | |
| 3.1.187503 | FRANCESCO TAGLIAFERRO | ADDRESS REDACTED | | | CEL 5.37533845395699<br>ETH 0.132174 | | |
| 3.1.187504 | FRANCESCO TAROCCHI | ADDRESS REDACTED | | | CEL 12.5918206174034<br>LUNC 57.1634664847365 | | |
| 3.1.187505 | FRANCESCO TASCIONE | ADDRESS REDACTED | | | CEL 1.63405973882889<br>MCDAI 298.647028660219 | | |
| 3.1.187506 | FRANCESCO TATTO | ADDRESS REDACTED | | | CEL 6.03176772724167 | | |
| 3.1.187507 | FRANCESCO TATTO | ADDRESS REDACTED | | | BTC 0.000001496835600609<br>CEL 0.250823901573733 | | |
| 3.1.187508 | FRANCESCO TAVANO | ADDRESS REDACTED | | | BTC 0.0588448059633901 | | |
| 3.1.187509 | FRANCESCO TEDESCO | ADDRESS REDACTED | | | BTC 0.000000221594479087<br>USDC 685.80644530133 | | |
| 3.1.187510 | FRANCESCO TELESCA | ADDRESS REDACTED | | | BTC 0.000005673965561374<br>CEL 24.5081422521874 | | |
| 3.1.187511 | FRANCESCO TENORE | ADDRESS REDACTED | | | BTC 1.08333138935704<br>CEL 372.759046913836 | | |
| 3.1.187512 | FRANCESCO TERRANOVA | ADDRESS REDACTED | | | ADA 217.016323229548<br>BTC 0.0302567176596233<br>CEL 32.776098888064<br>ETH 1.73067627429409<br>MATIC 500.151278893107 | | |
| 3.1.187513 | FRANCESCO TESTATONDA | ADDRESS REDACTED | | | BTC 0.000001052288309886 | | |
| 3.1.187514 | FRANCESCO TESTI | ADDRESS REDACTED | | | ETH 0.00149553237554162 | | |
| 3.1.187515 | FRANCESCO TINCANI | ADDRESS REDACTED | | | BTC 0.0324239234920784 | | |
| 3.1.187516 | FRANCESCO TINELLI | ADDRESS REDACTED | | | BTC 0.0102615402233144<br>CEL 55.6579454300422 | | |
| 3.1.187517 | FRANCESCO TINTORI | ADDRESS REDACTED | | | ADA 0.0657664418163563<br>BTC 0.000085419461559232<br>CEL 1.98124724181513<br>ETH 1.10705732673687<br>MCDAI 0.0102880309205751<br>XLM 0.0201266463745881 | | |
| 3.1.187518 | FRANCESCO TIOZZO | ADDRESS REDACTED | | | BTC 0.00137532217340557<br>LTC 0.000919605152974021 | | |
| 3.1.187519 | FRANCESCO TIRONE | ADDRESS REDACTED | | | BTC 0.000949914956826502<br>USDC 616.611845892657 | | |
| 3.1.187520 | FRANCESCO TISSELLI | ADDRESS REDACTED | | | BTC 0.000000006550735266<br>CEL 2.19651348318565<br>MCDAI 0.0508249280495578<br>USDC 0.000000935984048255<br>USDT ERC20 0.00000038960432093 | | |
| 3.1.187521 | FRANCESCO TOMAGNINI | ADDRESS REDACTED | | | BTC 0.000000004029667428 | | |
| 3.1.187522 | FRANCESCO TOMASSINI | ADDRESS REDACTED | | | BTC 0.0208615445588285 | | |
| 3.1.187523 | FRANCESCO TOME' | ADDRESS REDACTED | | | CEL 0.958095038612773<br>SNX 0.00166264557125284<br>USDT ERC20 0.449352111516513 | | |
| 3.1.187524 | FRANCESCO TOMIATO | ADDRESS REDACTED | | | CEL 0.0896377319040899<br>DOT 0.0212613432661387 | | |
| 3.1.187525 | FRANCESCO TOMMASI | ADDRESS REDACTED | | | ADA 0.156919591206493<br>BTC 0.00663511327498601<br>CEL 3.10093643764079 | | |
| 3.1.187526 | FRANCESCO TORELLI | ADDRESS REDACTED | | | BTC 0.000006550975524905<br>CEL 0.135679296516518 | | |
| 3.1.187527 | FRANCESCO TORREGROSSA | ADDRESS REDACTED | | | CEL 0.433693958432627<br>MATIC 6.09391697042549<br>SGB 14.5214791587175<br>USDC 3471.6018618465<br>XRP 97.9604822647768 | | |
| 3.1.187528 | FRANCESCO TORSELLO | ADDRESS REDACTED | | | USDC 0.981310143746978 | | |
| 3.1.187529 | FRANCESCO TORTORICI | ADDRESS REDACTED | | | BNB 0.00262301582249682<br>BTC 0.000004443570849056 | | |
| 3.1.187530 | FRANCESCO TOSETTI | ADDRESS REDACTED | | | BTC 0.00101428168823852<br>BUSD 0.471305438476505 | | |
| 3.1.187531 | FRANCESCO TOSI | ADDRESS REDACTED | | | CEL 0.000000000000000342 | | |
| 3.1.187532 | FRANCESCO TOSINI | ADDRESS REDACTED | | | BTC 0.0233509297766479<br>ETH 0.14276131299224 | | |
| 3.1.187533 | FRANCESCO TRABATTONI | ADDRESS REDACTED | | | BTC 0.0487385581355817<br>CEL 0.256890056955435<br>LUNC 12.3049214359642 | | |
| 3.1.187534 | FRANCESCO TRASCINELLI | ADDRESS REDACTED | | | BTC 0.000000037622261047 | | |
| 3.1.187535 | FRANCESCO TREBBI | ADDRESS REDACTED | | | ADA 347.261405513795<br>BTC 0.000795220497590844<br>CEL 0.309002242349815<br>USDC 6319.2301056372 | | |
| 3.1.187536 | FRANCESCO TREBO | ADDRESS REDACTED | | | BNB 0.00144819900430317<br>BTC 0.00123137584733759<br>CEL 0.0136674877010354 | | |
| 3.1.187537 | FRANCESCO TREVISAN | ADDRESS REDACTED | | | BTC 1.00403622452031<br>CEL 12.7156022855206<br>DOT 1.01753725066557<br>ETH 0.00290723369288727<br>MATIC 493.021590288859<br>SOL 8.735214953<br>UNI 10.08024368 | | |
| 3.1.187538 | FRANCESCO TRIPODI | ADDRESS REDACTED | | | BTC 0.0181233659856961 | | |
| 3.1.187539 | FRANCESCO TROILO | ADDRESS REDACTED | | | ADA 0.000000191158211075<br>BNB 0.000847747009484369<br>BTC 0.000008963193393234<br>CEL 1.1798372428355<br>ETH 0.000021867231242448<br>MATIC 0.10924591251875<br>SNX 0.036885053959373<br>USDT ERC20 0.385871460910003 | | |
| 3.1.187540 | FRANCESCO TROTTA | ADDRESS REDACTED | | | BTC 0.00363392297950659<br>CEL 11.6861012909044<br>SNX 24.7265361016569 | | |
| 3.1.187541 | FRANCESCO TULLII | ADDRESS REDACTED | | | BTC 0.000031096738330902<br>ETH 0.000266511210474357 | | |
| 3.1.187542 | FRANCESCO TURATI | ADDRESS REDACTED | | | BTC 0.0011598990446584<br>ETH 0.171640850050296 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.187543 | FRANCESCO TURLON | ADDRESS REDACTED | | | BTC 0.00004276088416156<br>XRP 1022.14962451097 | | |
| 3.1.187544 | FRANCESCO ULISSI | ADDRESS REDACTED | | | AAVE 0.00153771940825064<br>BTC 0.000000008365670392<br>CEL 0.669529784832241<br>EOS 0.002<br>ETH 0.000116650308052463<br>MATIC 1.17337722606353<br>SNX 0.104847016221522<br>UMA 10.2853131581408<br>USDC 0.004 | | |
| 3.1.187545 | FRANCESCO ULLO | ADDRESS REDACTED | | | BTC 0.00124609745091554<br>USDC 418.530779237618 | | |
| 3.1.187546 | FRANCESCO UMBERTO LOCORRIERE | ADDRESS REDACTED | | | BTC 0.00715505391239097<br>USDC 651.49297164882 | | |
| 3.1.187547 | FRANCESCO VACCARO | ADDRESS REDACTED | | | BTC 0.0153250571782877<br>CEL 0.436875486407069 | | |
| 3.1.187548 | FRANCESCO VACCARO | ADDRESS REDACTED | | | BTC 0.053916320403722<br>CEL 4.8888883529288<br>ETH 0.329584028387491<br>XRP 0.291404819656795 | | |
| 3.1.187549 | FRANCESCO VACCARO | ADDRESS REDACTED | | | BTC 0.000000004379027638<br>CEL 0.0566663871437629 | | |
| 3.1.187550 | FRANCESCO VADICAMO | ADDRESS REDACTED | | | BTC 0.207330193658864<br>CEL 347.320596385749<br>ETH 2 | | |
| 3.1.187551 | FRANCESCO VALENTE | ADDRESS REDACTED | | | BTC 0.0291391706900282<br>CEL 0.466926446215124<br>LTC 1.49889747910915<br>MCDAI 74.3022591707264<br>XLM 574.939715556528 | | |
| 3.1.187552 | FRANCESCO VALENZA | ADDRESS REDACTED | | | BTC 0.000000005866309279<br>CEL 0.562906875774135 | | |
| 3.1.187553 | FRANCESCO VEDANI | ADDRESS REDACTED | | | CEL 33.6756783133816 | | |
| 3.1.187554 | FRANCESCO VENEZIA | ADDRESS REDACTED | | | BNB 0.137008346824363<br>BTC 0.00459913331736357<br>CEL 0.270609009059355<br>ETH 0.0694779964683026<br>LUNC 5.64137180420758<br>SUSHI 4.96565401450782 | | |
| 3.1.187555 | FRANCESCO VERGARI | ADDRESS REDACTED | | | BTC 0.0032194<br>CEL 4.71351871821009<br>ETH 0.03891377 | | |
| 3.1.187556 | FRANCESCO VERNA | ADDRESS REDACTED | | | BTC 0.000369<br>CEL 0.0259131509867421 | | |
| 3.1.187557 | FRANCESCO VERRILLI | ADDRESS REDACTED | | | BAT 0.10321262<br>BTC 2.47761236466243<br>CEL 7921.12396399643<br>ETH 0.0143934870473439<br>LTC 0.000000005598809097<br>MATIC 32.0873027991315<br>OMG 0.12923608<br>USDC 0.003<br>ZEC 0.000000000186785648 | | |
| 3.1.187558 | FRANCESCO VERSACE | ADDRESS REDACTED | | | BTC 0.000001038755019019 | | |
| 3.1.187559 | FRANCESCO VETRIANI | ADDRESS REDACTED | | | BCH 0.268655486452534<br>BSV 0.26900221125346<br>BTC 0.0598806339167845<br>CEL 459.40139913793<br>ETH 3.08566171547306<br>LTC 7.08463755681367<br>LUNC 6.13492935384615 | | |
| 3.1.187560 | FRANCESCO VILLA | ADDRESS REDACTED | | | BTC 0.0000067288415040242<br>CEL 2.34547730787743<br>ETH 0.00148787332479106 | | |
| 3.1.187561 | FRANCESCO VINCI | ADDRESS REDACTED | | | BTC 0.000000002324507422<br>CEL 0.0176076273392288 | | |
| 3.1.187562 | FRANCESCO VITA | ADDRESS REDACTED | | | BTC 0.000000748214088448<br>CEL 0.866978883459311<br>USDT ERC20 0.000000765338827839 | | |
| 3.1.187563 | FRANCESCO VITTOZZI | ADDRESS REDACTED | | | CEL 74.2174555420437 | | |
| 3.1.187564 | FRANCESCO YOSEF KHALILORAHMAN | ADDRESS REDACTED | | | BTC 0.000001805599707902<br>ETH 0.000072749383968401 | | |
| 3.1.187565 | FRANCESCO ZAMAGNI | ADDRESS REDACTED | | | BTC 0.000003885337721366<br>CEL 1.13395169559257<br>ETH 0.0459812210670528 | | |
| 3.1.187566 | FRANCESCO ZAMPELLA | ADDRESS REDACTED | | | CEL 0.304736804827601 | | |
| 3.1.187567 | FRANCESCO ZEDDE | ADDRESS REDACTED | | | BTC 0.0932171643772732<br>CEL 39.213189254539<br>LTC 0.00064519476175924<br>USDC 262.045590512732 | | |
| 3.1.187568 | FRANCESCO ZENELI | ADDRESS REDACTED | | | CEL 1.02452737761354<br>LINK 5.09296699 | | |
| 3.1.187569 | FRANCESCO ZENO | ADDRESS REDACTED | | | BTC 0.946816455369997<br>CEL 1234.77718295228<br>DOT 57.4266501316426<br>ETH 1.87931641<br>LINK 12.56309124<br>LTC 1.62933831922258<br>MATIC 7475.55723512718<br>SNX 15.4000571478906<br>UNI 11.7423838379883<br>XLM 812.825426660994 | | |
| 3.1.187570 | FRANCESCO ZICARI | ADDRESS REDACTED | | | BTC 0.000067556190587428<br>CEL 60.5154877416371<br>ETH 0.000308649692243954<br>MCDAI 0.315160684446564<br>SNX 6.27229302648947 | | |
| 3.1.187571 | FRANCESCO ZUCCHINI | ADDRESS REDACTED | | | BTC 0.000000008232403082<br>CEL 0.00916770278114053 | | |
| 3.1.187572 | FRANCESCOPAOLO SIRABELLA | ADDRESS REDACTED | | | BNB 0.000747213281148334<br>BTC 0.00472536338621843 | | |
| 3.1.187573 | FRANCHELLE GONZALEZ | ADDRESS REDACTED | | | MATIC 4.96377249515499<br>SNX 0.169294192353695 | | |
| 3.1.187574 | FRANCHESCA GARZA | ADDRESS REDACTED | | | BTC 0.0000452907119526289 | | |
| 3.1.187575 | FRANCHESCA MANDAP | ADDRESS REDACTED | | | BCH 0.00004255<br>CEL 2.49477761252016<br>DOT 2.988908<br>XRP 28.872346 | | |
| 3.1.187576 | FRANCHESCA RODGERS | ADDRESS REDACTED | | | BTC 0.000324865113668223 | BTC 0.000000005137883293 | |
| 3.1.187577 | FRANCHIN RAPHAEL | ADDRESS REDACTED | | | CEL 12.6966644410962 | | |
| 3.1.187578 | FRANCI BLANCO | ADDRESS REDACTED | | | BTC 0.0741983082830646<br>ETH 0.591911665707284<br>LINK 24.3263946262374<br>MATIC 1310.30964375618<br>USDT ERC20 212.227800116662 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.187579 | FRANCI TERBUC | ADDRESS REDACTED | | | ADA 0.000073579005875277<br>BNB 0.000036006641746027<br>BTC 0.000000002522713044<br>USDC 0.000000744683907239<br>USDT ERC20 0.00161841181400398 | | |
| 3.1.187580 | FRANCIA AGUADO | ADDRESS REDACTED | | | BTC 0.000001252951147065<br>USDC 0.574578291077204 | | |
| 3.1.187581 | FRANCIA DURAN SOLIS | ADDRESS REDACTED | | | ADA 22.0207256295496<br>BNB 0.065568396033112<br>BTC 0.0142014853050308<br>CEL 1.92006676903663 | | |
| 3.1.187582 | FRANCIA LOPEZ | ADDRESS REDACTED | | | BTC 0.000137550322754599<br>ETH 0.00649558597829624<br>USDC 1.28523065098145<br>XRP 0.045684462766525 | | |
| 3.1.187583 | FRANCIA MALMROSE | ADDRESS REDACTED | | | ETH 0.0205579837931816 | | |
| 3.1.187584 | FRANCIACO VARGAS | ADDRESS REDACTED | | | CEL 178.070452124056<br>ETH 0.332295361395021<br>USDT ERC20 49.16 | | |
| 3.1.187585 | FRANCIE CORRIGAN | ADDRESS REDACTED | | | CEL 1.13232525655918 | | |
| 3.1.187586 | FRANCIELE BENICIO FREITAS | ADDRESS REDACTED | | | ETH 0.000000296378090938 | | |
| 3.1.187587 | FRANCIELE PEREIRA DE FLORES | ADDRESS REDACTED | | | CEL 0.000441710673520723 | | |
| 3.1.187588 | FRANCIELLE FERNANDO | ADDRESS REDACTED | | | BTC 0.000792908228801599<br>CEL 0.658987031368977<br>ETH 0.000095648595294165 | | |
| 3.1.187589 | FRANCIENE LOPES SANTOS ARAUJO | ADDRESS REDACTED | | | CEL 0.00645251746794323<br>ETH 0.000209422437817751 | | |
| 3.1.187590 | FRANCIL RICHARDS | ADDRESS REDACTED | | | BTC 0.000019207306998026<br>USDC 0.168942016698722 | | |
| 3.1.187591 | FRANCILENE LIMA DA SILVA | ADDRESS REDACTED | | | BTC 0.00239198045391772<br>USDT ERC20 432.732106317911 | | |
| 3.1.187592 | FRANCIMARCIO XAVIER DA SILVA | ADDRESS REDACTED | | | CEL 0.00021946864435009 | | |
| 3.1.187593 | FRANCINA CASTRO | ADDRESS REDACTED | | | BTC 0.0182671895905845 | | |
| 3.1.187594 | FRANCINA RAHAKBOUW | ADDRESS REDACTED | | | BTC 0.0245476568391341 | | |
| 3.1.187595 | FRANCINA SALINAS | ADDRESS REDACTED | | | BTC 0.0153699926002578 | | |
| 3.1.187596 | FRANCINAH MORAPEDI | ADDRESS REDACTED | | | BTC 0.00346297831739832 | | |
| 3.1.187597 | FRANCINALDO DA SILVA PEREIRA | ADDRESS REDACTED | | | CEL 0.000221199599217826<br>ETH 0.000000096057357078 | | |
| 3.1.187598 | FRANCINALDO SILVA | ADDRESS REDACTED | | | BTC 0.000880149428475463<br>CEL 1.11139896452494<br>ETH 0.000122022367131032<br>LINK 1.9866430813153<br>LTC 0.000806841999322807<br>MATIC 39.3971950288868<br>SNX 0.0365496394168253<br>UMA 3.10539016844342 | | |
| 3.1.187599 | FRANCINE BOURBEAU | ADDRESS REDACTED | | | BTC 0.0458524974421801<br>CEL 40.561256819532 | | |
| 3.1.187600 | FRANCINE BROSSA | ADDRESS REDACTED | | | LINK 7.16951272586761<br>MCDAI 31.8932901020806<br>USDC 6.01008339856383 | | |
| 3.1.187601 | FRANCINE BURGHOORN | ADDRESS REDACTED | | | BTC 0.215230644275881 | | |
| 3.1.187602 | FRANCINE COHEN | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.187603 | FRANCINE FEUMBA | ADDRESS REDACTED | | | CEL 0.0842753486024271 | | |
| 3.1.187604 | FRANCINE GAALSWYK | ADDRESS REDACTED | | | CEL 1.01059650686758 | | |
| 3.1.187605 | FRANCINE GONZALEZ | ADDRESS REDACTED | | | USDC 0.00503982469182433 | | |
| 3.1.187606 | FRANCINE HAMELYNCK | ADDRESS REDACTED | | | BTC 0.000003678525405509<br>ETH 0.00234709993985254 | | |
| 3.1.187607 | FRANCINE HAMPTON | ADDRESS REDACTED | | | BTC 0.0180919260690176 | | |
| 3.1.187608 | FRANCINE JEW | ADDRESS REDACTED | | | BTC 0.0722448533962776<br>LTC 2.03015181117711<br>USDC 311.343405965212 | BTC 0.01753279 | |
| 3.1.187609 | FRANCINE LAROCHE | ADDRESS REDACTED | | | BTC 0.00693522654055437<br>CEL 88.3526847626011 | | |
| 3.1.187610 | FRANCINE LASSEN | ADDRESS REDACTED | | | AAVE 0.506402583142179<br>BAT 44.8815338345514<br>BTC 0.000021972063671279<br>CEL 106.831969223024<br>COMP 0.434939227590489<br>DASH 0.33654997887216<br>KNC 20.8487584775809<br>MANA 57.0335187076333<br>MATIC 63.9864391102431<br>MCDAI 0.0576040806486474<br>OMG 0.00342669516435333<br>SGB 0.00438678676079054<br>SNX 2.38499062107163<br>TCAD 0.499679376983137<br>TGBP 18.7020431001733<br>UMA 1.03343362969783<br>UNI 26.1964115265721<br>USDC 7.54837041475129<br>XLM 0.0792143430634946<br>XRP 0.028695679828409<br>ZEC 0.512558461045481<br>ZRX 39.5662559042326 | | |
| 3.1.187611 | FRANCINE PALMER | ADDRESS REDACTED | | | BTC 0.0266787303453337<br>ETH 0.190241835149145<br>USDC 92.0618494573664 | | |
| 3.1.187612 | FRANCINE PLAPIED | ADDRESS REDACTED | | | BTC 0.000000445311886701<br>CEL 1.21403861528358 | | |
| 3.1.187613 | FRANCINE SANTO | ADDRESS REDACTED | | | BTC 0.0845154533778853<br>CEL 909.089816732496<br>ETH 0.948996690180911 | | |
| 3.1.187614 | FRANCIS A AMPONSEM | ADDRESS REDACTED | | | ETH 0.00160075066071331 | | |
| 3.1.187615 | FRANCIS A CHARWAY | ADDRESS REDACTED | | | BTC 0.000335980467646513 | | |
| 3.1.187616 | FRANCIS ABANOBI | ADDRESS REDACTED | | | BCH 0.0476019958617585<br>BSV 0.131473782344766<br>BTC 0.000000002998142896<br>CEL 8.6810095507172<br>LTC 0.16148<br>USDC 0.00000018091955513 | | |
| 3.1.187617 | FRANCIS ACIERTO IMPERIO | ADDRESS REDACTED | | | SNX 18.6367665885085<br>USDC 30.7155102513632 | | |
| 3.1.187618 | FRANCIS ADRIAN AGNES | ADDRESS REDACTED | | | BCH 0.00614892<br>BTC 0.00004378<br>CEL 21.9475107880708<br>ETH 0.000756411197524505<br>LINK 0.0694863425149826<br>LTC 0.00360928<br>SGB 4.389032242108<br>XRP 0.385251 | | |
| 3.1.187619 | FRANCIS AGAPE | ADDRESS REDACTED | | | BTC 0.00001541<br>CEL 0.0785744914405735 | | |
| 3.1.187620 | FRANCIS AGUILAR | ADDRESS REDACTED | | | BTC 0.00127598005922863<br>CEL 637.660281736219 | | |
| 3.1.187621 | FRANCIS ALLARD-BELANGER | ADDRESS REDACTED | | | BTC 0.595890119858561<br>CEL 167.859798174398<br>ETH 14.7189573413886 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.187622 | FRANCIS ALMEDA | ADDRESS REDACTED | | | BTC 0.00007973900715019<br>ETH 0.000106191039349077 | | |
| 3.1.187623 | FRANCIS AMANKWAH | ADDRESS REDACTED | | | BTC 0.000394449955995841 | | |
| 3.1.187624 | FRANCIS ANDRADE | ADDRESS REDACTED | | | ADA 3.04391502593191<br>BTC 0.0119144011278315<br>DOT 0.849261035811238<br>ETH 2.61657208749118<br>LINK 188.975526794017<br>MATIC 4.79191924226269<br>USDC 614.045373923902<br>XLM 23.8242213433874 | ETH 1.95791619962493<br>MATIC 8810.09096914803<br>USDC 199.693426 | |
| 3.1.187625 | FRANCIS ANSU | ADDRESS REDACTED | | | BTC 0.000011212848318914 | | |
| 3.1.187626 | FRANCIS ANTHONY TORTE | ADDRESS REDACTED | | | BTC 0.00000009607452154<br>USDT ERC20 0.0777672750342322 | | |
| 3.1.187627 | FRANCIS ARO | ADDRESS REDACTED | | | ADA 2.69841230024508<br>ETC 3.10149495460043<br>MATIC 7.72740022974769<br>SOL 0.0236149734968323<br>USDC 3227.55980207214 | ADA 0.00871959093591232<br>SOL 0.000034944166693853<br>USDC 5719.517 | |
| 3.1.187628 | FRANCIS AUDET | ADDRESS REDACTED | | | BTC 0.000254451701826782<br>CEL 19.9462382607851<br>ETH 0.000106923104736384<br>LINK 0.000357 | | |
| 3.1.187629 | FRANCIS BAIDOO | ADDRESS REDACTED | | | BTC 0.0015968396824216<br>GUSD 224.068936706402<br>XRP 42.3359340498264 | | |
| 3.1.187630 | FRANCIS BARRY ANARO | ADDRESS REDACTED | | | ADA 1.27476283559255<br>AVAX 0.0254781739551598<br>BTC 0.0511662624466653<br>DOT 0.0889120995476543<br>LINK 0.00243846226665782<br>MANA 0.0226906716772081<br>MATIC 1.88499011706621<br>USDC 0.593210821562828<br>USDT ERC20 0.165548438237456<br>XTZ 0.561244965291729 | ADA 0.00150030488931119<br>AVAX 16.3338600665556<br>DOT 0.000410321279173968<br>ETH 1.117709<br>LINK 0.000626412120995506<br>MATIC 0.0032452662331232<br>SOL 44.50487<br>USDC 0.004<br>XTZ 0.00274145616997709 | |
| 3.1.187631 | FRANCIS BASTILLE | ADDRESS REDACTED | | | CEL 0.0688915103887063<br>ETH 0.000002462384990077 | | |
| 3.1.187632 | FRANCIS BATAC | ADDRESS REDACTED | | | BTC 0.000010756373589832 | | |
| 3.1.187633 | FRANCIS BAYANIN | ADDRESS REDACTED | | | BTC 0.000097451014468729<br>CEL 0.571982442696887<br>ETH 0.00236384980416962 | | |
| 3.1.187634 | FRANCIS BÉLISLE | ADDRESS REDACTED | | | AAVE 0.0221078848939102<br>BTC 0.000114248208506083<br>CEL 0.0893304008382414<br>ETH 0.000002115355119116<br>MATIC 1.73591531399786 | | |
| 3.1.187635 | FRANCIS BENDU | ADDRESS REDACTED | | | ADA 1777.11142337486<br>BTC 0.349356183263855<br>CEL 69.5104211951656<br>DOT 10.5528926899041<br>ETH 3.26307735785055<br>MCDAI 30<br>USDC 215.955634 | | |
| 3.1.187636 | FRANCIS BLACKHAWK | ADDRESS REDACTED | | | BTC 0.000570039543916148 | | |
| 3.1.187637 | FRANCIS BLY | ADDRESS REDACTED | | | MATIC 2.79819318067908 | | |
| 3.1.187638 | FRANCIS BOGOVIC | ADDRESS REDACTED | | | BTC 0.00000000973534037<br>CEL 6131.81940899782<br>USDT ERC20 0.000000738305592955 | | |
| 3.1.187639 | FRANCIS BOLDUC | ADDRESS REDACTED | | | BTC 0.0399614673759982<br>CEL 41.1811590828598 | | |
| 3.1.187640 | FRANCIS BORG | ADDRESS REDACTED | | | ADA 2039.22329030265<br>BNB 0.000000002799401638<br>BTC 0.00329395599301079<br>CEL 21.3067493406478<br>DOT 106.578037170548<br>LUNC 0.000000241548717991<br>MATIC 1051.17845959299<br>USDC 4050.92471243207<br>XRP 1057.00791921819 | | |
| 3.1.187641 | FRANCIS BOULET-ROULEAU | ADDRESS REDACTED | | | BTC 0.0153297713290743 | | |
| 3.1.187642 | FRANCIS BREEN | ADDRESS REDACTED | | | CEL 0.164526751939819<br>DOGE 0.101438663488083 | | |
| 3.1.187643 | FRANCIS BROSNAN | ADDRESS REDACTED | | | BTC 0.000120263509912652 | | BTC 0.000000007144865976 |
| 3.1.187644 | FRANCIS BUCKLEY | ADDRESS REDACTED | | | BTC 0.000097685658275401 | | |
| 3.1.187645 | FRANCIS BUTTET | ADDRESS REDACTED | | | BTC 0.0005531289639<br>CEL 0.00245362016740151<br>USDC 0.90588857711726 | | |
| 3.1.187646 | FRANCIS BYRNE | ADDRESS REDACTED | | | BTC 0.00124931672899751<br>BUSD 0.010734477917819<br>CEL 0.0104494474937122<br>USDC 1.33112722197982<br>USDT ERC20 0.225615330196201<br>XLM 0.000231162397627422 | | |
| 3.1.187647 | FRANCIS C BARDON JR. | ADDRESS REDACTED | | | ADA 1.31743907986561<br>BTC 0.00125532601330557<br>MATIC 158.282974417878<br>USDC 7.16678216351695 | USDC 0.00190311042779644 | |
| 3.1.187648 | FRANCIS CALIT | ADDRESS REDACTED | | | BTC 0.272675865031625<br>ETH 2.3675594510081<br>USDC 276.02389867854 | | |
| 3.1.187649 | FRANCIS CAMACHO | ADDRESS REDACTED | | | ADA 227.878153920276<br>AVAX 7.14403444625771<br>BTC 0.209418768447678<br>CEL 1.15116892753898<br>ETH 0.00693103481124602<br>MATIC 110.018263243538<br>MCDAI 31.8878713517024<br>SNX 17.7085338894576<br>UNI 107.219548940106<br>USDT ERC20 273.753160299496 | AVAX 0.878108992301256 | |
| 3.1.187650 | FRANCIS CANAVAN | ADDRESS REDACTED | | | CEL 0.0201992811630873 | | |
| 3.1.187651 | FRANCIS CARDINHO | ADDRESS REDACTED | | | BTC 0.00107330685843082<br>CEL 1.34837967604062 | | |
| 3.1.187652 | FRANCIS CARDONA | ADDRESS REDACTED | | | ADA 215.078167742683<br>BTC 0.000335253637756771<br>ETH 0.00473448088555087<br>USDC 0.361706432779215 | BTC 0.000000009933571331<br>USDC 0.000000959702032058 | |
| 3.1.187653 | FRANCIS CARTAGENA | ADDRESS REDACTED | | | BUSD 0.683258374233223 | | |
| 3.1.187654 | FRANCIS CASIMIRO | ADDRESS REDACTED | | | BTC 0.000000022561404422<br>ETH 0.000000956142023933999<br>MANA 0.000000000076502151<br>MATIC 0.000256796022345798<br>UMA 0.000000164271048136 | BTC 0.000013224570395866<br>ETH 0.000605830340397565<br>MANA 0.0467778700695192<br>MATIC 0.135310295339451<br>UMA 0.000610476897177632 | |
| 3.1.187655 | FRANCIS CAVANAUGH | ADDRESS REDACTED | | | BTC 0.00122657789632018<br>MATIC 1674.36182123928 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.187656 | FRANCIS CHEN | ADDRESS REDACTED | | | AAVE 0.00254902921540578<br>AVAX 0.0233746689645909<br>BTC 0.000095795994198127<br>CEL 0.0169107463942408<br>ETH 0.00176760338870533<br>LTC 0.00000001038224236<br>PAXG 0.00000470238325832399<br>SNX 0.0035925451420803<br>USDC 3.13790150326622 | | |
| 3.1.187657 | FRANCIS CHENG | ADDRESS REDACTED | | | BTC 0.000000511230361238<br>CEL 0.0698827451203801<br>LINK 0.119229763713276<br>LUNC 0.0946890276496564<br>MATIC 0.188026506981408<br>USDT ERC20 3.37357581773607 | | |
| 3.1.187658 | FRANCIS CHEONG | ADDRESS REDACTED | | | BNB 4.71622769183654<br>BTC 0.102723972176955<br>CEL 258.566246705519<br>ETH 1.16075931449878<br>LTC 0.00179150190706826<br>USDT ERC20 2097.021869 | | |
| 3.1.187659 | FRANCIS CHEUK LUN TSE | ADDRESS REDACTED | | | AAVE 49.8977594324624<br>BTC 4.96006925519587<br>BUSD 49.5575285742911<br>CEL 5149.80235687558<br>ETH 0.0343029394010999<br>GUSD 5.46128938782647<br>LINK 362.780846588544<br>MATIC 5956.83418045838<br>PAXG 3.7760461812817<br>SNX 256.097903<br>TAUD 1.55084097793527<br>TUSD 0.172338281445962<br>UNI 0.000002147431924623<br>USDC 99604.8730854777<br>XLM 16771.088066491 | | |
| 3.1.187660 | FRANCIS CHIEKWE | ADDRESS REDACTED | | | BTC 0.280003489590898<br>DOT 15.7765428648731<br>ETH 0.00210346405713568<br>LINK 11.1173989295586<br>MATIC 151.822246922822<br>MCDAI 0.467163119378822<br>SNX 116.323402435113<br>UNI 12.2499038856412 | | |
| 3.1.187661 | FRANCIS CHIGOZIRIM AKUJOR | ADDRESS REDACTED | | | BTC 0.01394196<br>CEL 6.71388032748586<br>ETH 0.141533577444428<br>UNI 2.26485318<br>XRP 11.909421 | | |
| 3.1.187662 | FRANCIS CHRISTIEN SAILER | ADDRESS REDACTED | | | BTC 0.0000859395466703279<br>CEL 43.2593826128788<br>DOT 227.157021088019<br>ETH 0.00338380127285131<br>SOL 0.14272825133611 | BTC 0.000000002478137491<br>SOL 0.000000000457361636 | |
| 3.1.187663 | FRANCIS CHRISTOPHER FANG | ADDRESS REDACTED | | | ADA 18.3231230873425<br>BCH 0.000031676163856415<br>BTC 0.00131622430227758<br>CEL 49.2215242128053<br>USDC 1571.985800031 | | |
| 3.1.187664 | FRANCIS CHUNG | ADDRESS REDACTED | | | BCH 0.00580072982981115<br>BTC 0.0014060301735356<br>CEL 1.15116892753898<br>DASH 0.0656155088719655<br>ETH 0.0069535819232939<br>LTC 0.0825798894490707<br>OMG 2.32551817389691<br>SGB 0.738622768205537<br>USDT ERC20 8.4483353016005<br>XRP 4.83161904741858 | | |
| 3.1.187665 | FRANCIS CLARYSSE | ADDRESS REDACTED | | | BTC 1.138716124<br>DOT 78.2212980864527<br>EOS 689.049287428393<br>ETH 0.00728167673091359<br>LUNC 0.0239627165614915 | | |
| 3.1.187666 | FRANCIS COOPER | ADDRESS REDACTED | | | BTC 0.000005724815303261<br>MATIC 0.440502589451502<br>XLM 0.170760687959176<br>XRP 0.000000945956849396 | | |
| 3.1.187667 | FRANCIS CORNEAU | ADDRESS REDACTED | | | BTC 0.0142896239603885<br>ETH 1.25630851557441 | | |
| 3.1.187668 | FRANCIS CORNEAU | ADDRESS REDACTED | | | BTC 0.00116490042907983<br>CEL 3.66419535327468<br>ETH 0.570934763102558 | | |
| 3.1.187669 | FRANCIS COSSETTE | ADDRESS REDACTED | | | ADA 691.775061797613<br>CEL 40.6919702015726<br>TUSD 5<br>XLM 3014.66504590409 | | |
| 3.1.187670 | FRANCIS COTTER | ADDRESS REDACTED | | | BTC 0.00368646677697078<br>ETH 2.10504036185261<br>USDC 26.9301953586052 | | |
| 3.1.187671 | FRANCIS COUSIN | ADDRESS REDACTED | | | ADA 0.000000336287486113<br>BAT 23.473606549351<br>BCH 0.000000000930505064<br>BTC 0.274316927617632<br>CEL 2435.02240836227<br>DASH 0.0188353035573936<br>DOT 107.058150655188<br>EOS 154.691100587647<br>ETH 1.63187709378327<br>LINK 230.770762784194<br>LTC 0.000000001697773923<br>MATIC 24804.1914530221<br>PAX 112.280014952376<br>SNX 11.6331120802866<br>USDC 0.000000041653467164<br>USDT ERC20 0.000000678148167788<br>XLM 0.000000077063341419<br>XRP 0.000000667605097068 | | |
| 3.1.187672 | FRANCIS COUTU | ADDRESS REDACTED | | | ADA 572.826716193409<br>BTC 0.000206102148020812<br>DOT 21.649101502412<br>ETH 0.000004594101553012<br>LUNC 0.0736589465938518<br>USDC 0.444153138601593 | | |
| 3.1.187673 | FRANCIS COUTU | ADDRESS REDACTED | | | CEL 0.0452136129507473<br>ETH 0.00149193163372481 | | |
| 3.1.187674 | FRANCIS D'SOUZA | ADDRESS REDACTED | | | BTC 0.000000931093135627<br>CEL 2.12564796400287<br>XLM 0.180617714735198 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.187675 | FRANCIS DANIEL | ADDRESS REDACTED | | | BCH 0.00154718089545614<br>BTC 0.00242039500998309<br>ETH 0.0136492558013643 | | |
| 3.1.187676 | FRANCIS DAUDELIN | ADDRESS REDACTED | | | BTC 0.000963953091880071<br>ETH 0.169030436835784 | | |
| 3.1.187677 | FRANCIS DAVID RUFFEL | ADDRESS REDACTED | | | AAVE 10.0534825430794<br>ADA 16024.8238109122<br>AVAX 98.9985782832509<br>BTC 3.0300598910372<br>CEL 30626.2349917665<br>ETH 64.2874382020158<br>LINK 2212.86509632163<br>LUNC 65<br>MATIC 15894.4912360681<br>PAXG 22.9374810954155<br>SNX 873.170935874977<br>USDC 75913.3727600161<br>XLM 25782.7995826444 | | |
| 3.1.187678 | FRANCIS DEDRIE | ADDRESS REDACTED | | | BTC 0.703493299848227<br>CEL 17892.7679978204<br>ETH 0.111162249197784<br>SOL 5.4711461931538<br>USDC 49.0036057712169 | | |
| 3.1.187679 | FRANCIS DEGHAYE | ADDRESS REDACTED | | | BTC 0.00109541944640738<br>USDC 1152.07612946446 | | |
| 3.1.187680 | FRANCIS DESSUREAULT | ADDRESS REDACTED | | | AVAX 211.367844793521<br>BTC 0.000470122161848761<br>CEL 9765.37352091514<br>DOT 605.13510249021<br>ETH 0.011085741216911<br>PAXG 10.1917763991424<br>SOL 115.796453069564 | | |
| 3.1.187681 | FRANCIS DIMALANTA | ADDRESS REDACTED | | | ADA 349.584167274467<br>BTC 0.0435910480971198<br>DOGE 1946.12913168974<br>DOT 12.5799071303058<br>ETH 1.41707482273226<br>MATIC 352.884862725811 | | |
| 3.1.187682 | FRANCIS DISANTI | ADDRESS REDACTED | | | AAVE 0.0708452212781043<br>BSV 0.0987080809283762<br>BTC 0.000236744462621902<br>COMP 0.0451459925015071<br>DOT 6.06929969128966<br>ETH 0.000116270986075602<br>GUSD 12.3422771197594<br>MATIC 22.4651940993798<br>UNI 0.263021038417643<br>USDC 1.65316402955259<br>ZEC 0.0509380373498101 | BTC 0.000000008972416725<br>DOT 0.000000000898894917<br>USDC 20.0000005524659 | |
| 3.1.187683 | FRANCIS DOAN | ADDRESS REDACTED | | | BTC 0.000860804253106881<br>ETH 102.070167423543 | | |
| 3.1.187684 | FRANCIS DOE | ADDRESS REDACTED | | | BTC 0.000000820571221993<br>MATIC 3349.2584376559 | | |
| 3.1.187685 | FRANCIS DOMACASSE | ADDRESS REDACTED | | | BTC 0.00656473<br>CEL 4.72995189900189 | | |
| 3.1.187686 | FRANCIS DRAKE FALLON | ADDRESS REDACTED | | | BTC 0.000130307436921349<br>ETH 0.00120231478525875 | BTC 0.000000000453572086 | |
| 3.1.187687 | FRANCIS DUMONT | ADDRESS REDACTED | | | BTC 0.0193947917466759 | | |
| 3.1.187688 | FRANCIS DURANDET | ADDRESS REDACTED | | | BTC 0.00106508734174588<br>CEL 4694.48416360052 | | |
| 3.1.187689 | FRANCIS DURANZA | ADDRESS REDACTED | | | BTC 0.000002118787684599<br>LINK 0.000322346936387299<br>LTC 0.0049932294885606<br>USDC 0.0171925404157347 | | |
| 3.1.187690 | FRANCIS EBUARA | ADDRESS REDACTED | | | BTC 0.00000000797623387<br>CEL 2.36548090585056 | | |
| 3.1.187691 | FRANCIS EKAWU | ADDRESS REDACTED | | | CEL 0.25335723958588 | | |
| 3.1.187692 | FRANCIS ELDRIDGE ANDERSON | ADDRESS REDACTED | | | XRP 9.999988 | | |
| 3.1.187693 | FRANCIS ELIZER FAINSOL | ADDRESS REDACTED | | | CEL 0.00968188871116089<br>LTC 0.000065001555984658 | | |
| 3.1.187694 | FRANCIS ERDMAN | ADDRESS REDACTED | | | ETH 0.00860155957721993<br>USDC 0.339605190175085 | | |
| 3.1.187695 | FRANCIS ERNESTO SANCHEZ HENRIQUEZ | ADDRESS REDACTED | | | CEL 11.1294029044783<br>DOT 11.66<br>LINK 8.15<br>MATIC 37.45688003 | | |
| 3.1.187696 | FRANCIS ESOMIBE | ADDRESS REDACTED | | | ETH 0.110166272334599 | | |
| 3.1.187697 | FRANCIS ESTEBAN | ADDRESS REDACTED | | | USDC 312.414308276246 | | |
| 3.1.187698 | FRANCIS EVANGELISTA | ADDRESS REDACTED | | | BTC 0.00230136698610926<br>ETH 0.54783107798179<br>MATIC 4540.55733308233<br>ZRX 0.106890492480469 | | |
| 3.1.187699 | FRANCIS EVANS | ADDRESS REDACTED | | | BTC 0.348894936069634 | | |
| 3.1.187700 | FRANCIS EVANS | ADDRESS REDACTED | | | BTC 0.0439663196200596<br>ETH 1.15784832454114<br>MATIC 322.753315389299<br>USDC 1045.05484795573 | | |
| 3.1.187701 | FRANCIS FERNANDES DA LUZ | ADDRESS REDACTED | | | BTC 0.167491813462967<br>CEL 0.135629733007064 | | |
| 3.1.187702 | FRANCIS FERRAZZA | ADDRESS REDACTED | | | BAT 0.152164096470063<br>BCH 0.000000628377888625<br>BTC 0.000000104564463082<br>CEL 1.15116892753898<br>ETH 0.000001995064170938<br>LTC 0.000017108514303226<br>MCDAI 0.167725468034564<br>OMG 0.000123081851162563<br>SNX 18.2745944389823<br>USDC 0.0239961098074836<br>XLM 0.0447731256566201 | USDC 0.00000063957737262 | |
| 3.1.187703 | FRANCIS FLANAGAN | ADDRESS REDACTED | | | ADA 0.122078968471516<br>BCH 0.00083129941875997<br>BTC 0.00000013004880799<br>CEL 0.139937280812637<br>ETH 0.000001530451533263<br>KNC 0.0151037118228566<br>MATIC 1.0103956332561<br>UNI 0.0045609459286611<br>USDC 0.608754605326357<br>XLM 0.078898497779515 | | |
| 3.1.187704 | FRANCIS FOKKENS | ADDRESS REDACTED | | | CEL 0.565328536435314 | | |
| 3.1.187705 | FRANCIS FOSTER | ADDRESS REDACTED | | | CEL 0.148995171066599 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.187706 | FRANCIS FOX | ADDRESS REDACTED | | | ADA 1008.885<br>BCH 0.00003<br>BTC 0.99702866<br>CEL 4477.52551417006<br>DOT 444.3198<br>ETH 18.28808979<br>LINK 83.24765<br>LTC 45.2272836<br>MATIC 41641.896<br>SNX 1013.021<br>SOL 78.1798<br>UNI 1053.8<br>USDC 0.0299357714701347<br>ZRX 5242 | | |
| 3.1.187707 | FRANCIS FRANCIS | ADDRESS REDACTED | | | BTC 0.0384124567387459<br>CEL 48.3446422362054<br>ETH 0.369064357034966 | | |
| 3.1.187708 | FRANCIS GABRIEL MALLARI | ADDRESS REDACTED | | | USDC 17.1892956505602 | | |
| 3.1.187709 | FRANCIS GALLAGHER | ADDRESS REDACTED | | | ADA 0.0173486199867276<br>BTC 0.000000647193104216<br>CEL 0.855432841714446<br>DOT 0.0628948383972952<br>ETH 0.000008661878066128 | | |
| 3.1.187710 | FRANCIS GALLAGHER | ADDRESS REDACTED | | | BUSD 4.28786265201041 | | |
| 3.1.187711 | FRANCIS GALVEZ | ADDRESS REDACTED | | | ETH 0.00956050315800329<br>USDC 0.349320391527006 | | |
| 3.1.187712 | FRANCIS GARCIA | ADDRESS REDACTED | | | BTC 0.00031769322784961<br>PAXG 0.00009499067775898<br>USDT ERC20 0.305885950064961 | | |
| 3.1.187713 | FRANCIS GARNER | ADDRESS REDACTED | | | GUSD 4844.40266828184<br>SNX 89.4840039254208<br>USDC 6667.84620990808 | GUSD 2000 | |
| 3.1.187714 | FRANCIS GASKELL | ADDRESS REDACTED | | | BTC 0.000002865391057314<br>ETH 0.0013971294042814<br>USDC 0.119621070380848 | BTC 0.000000009428261104<br>USDC 0.00000060503391069 | |
| 3.1.187715 | FRANCIS GAUTHIER | ADDRESS REDACTED | | | CEL 0.0480209516111956 | | |
| 3.1.187716 | FRANCIS GENDRE | ADDRESS REDACTED | | | BTC 0.00200982267151435<br>CEL 1656.17465602364<br>COMP 13.0639552485187<br>ETH 35.1065571945803<br>MATIC 36890.4960184202<br>SNX 174.767342096355<br>UMA 191.59070523117<br>UNI 253.703458575179 | | |
| 3.1.187717 | FRANCIS GIBSON | ADDRESS REDACTED | | | BTC 0.00108382040699437<br>DOT 13.1282055559648<br>EOS 537.163996628508 | | |
| 3.1.187718 | FRANCIS GILBERT | ADDRESS REDACTED | | | BTC 0.0120833291054866<br>CEL 1025.23278143837<br>ETH 0.307886675013433<br>LTC 0.523704298681018<br>OMG 46.2894633594905<br>SGB 35.0430032745313<br>TUSD 953.091708513998<br>XLM 991.604271667778<br>XRP 229.143380843509 | | |
| 3.1.187719 | FRANCIS GILLET | ADDRESS REDACTED | | | BTC 0.021772141633013<br>CEL 1.20582812155062<br>DOT 2.11672988293444 | | |
| 3.1.187720 | FRANCIS GILLIGAN | ADDRESS REDACTED | | | BTC 0.0000378089485527439 | BTC 0.000000720804625241 | |
| 3.1.187721 | FRANCIS GINGRAS | ADDRESS REDACTED | | | ADA 0.000000126581770515<br>BNB 1.26671354986051<br>BTC 0.00198068631979911<br>CEL 1233.81673569184<br>COMP 0.03402639<br>LINK 88.8<br>XLM 32.3375568 | | |
| 3.1.187722 | FRANCIS GOETHALS | ADDRESS REDACTED | | | BTC 0.04048743<br>CEL 110.171078327057 | | |
| 3.1.187723 | FRANCIS GORE | ADDRESS REDACTED | | | USDC 1028.91361837911 | | |
| 3.1.187724 | FRANCIS GOWEN | ADDRESS REDACTED | | | BTC 0.000033347650772458<br>CEL 0.128757767242156<br>ETH 0.000267821950930997 | | |
| 3.1.187725 | FRANCIS GREEN | ADDRESS REDACTED | | | AAVE 0.000109976440669374<br>COMP 0.000007760568858014<br>DOT 0.0121448128421933<br>LINK 0.00315648483723367<br>LTC 0.0010286468803591<br>MANA 0.014657998428512<br>MATIC 0.328735609333681<br>MCDAI 0.0273210964698762<br>USDC 0.0157819388385904<br>USDT ERC20 0.0293405545373823<br>XLM 0.118731860913192 | | |
| 3.1.187726 | FRANCIS GREGOIRE | ADDRESS REDACTED | | | BTC 0.000040579992651352<br>CEL 8.82147740417463<br>DOT 0.0547562710300779<br>ETH 0.000719613281266059<br>MATIC 1.90938345834014<br>USDC 0.469012881571591<br>XLM 2.69475213494163<br>ZEC 0.000874608154263366 | | |
| 3.1.187727 | FRANCIS GREGOIRE | ADDRESS REDACTED | | | AVAX 18.3597557359488<br>BTC 0.185989324277146<br>DOT 82.2504718268251<br>ETH 1.8950963355245<br>XRP 595.552314621581 | | |
| 3.1.187728 | FRANCIS GRIMM | ADDRESS REDACTED | | | AAVE 8.79919456423646<br>BTC 3.52395647051722<br>DOT 90.0245663046221<br>ETH 13.532118488179<br>LINK 223.276736596893<br>MATIC 3984.49079301761<br>SOL 379.753792188032<br>USDC 551.232136774979 | | |
| 3.1.187729 | FRANCIS GUINDON | ADDRESS REDACTED | | | BTC 0.012499162117711<br>CEL 5.97101683329925 | | |
| 3.1.187730 | FRANCIS GUTHRIE | ADDRESS REDACTED | | | BTC 1.0206936761811 | | |
| 3.1.187731 | FRANCIS HARDY | ADDRESS REDACTED | | | ADA 1591.10464565113<br>BTC 0.0852263010912736<br>DASH 10.2036058540446<br>DOT 103.073415781473<br>ETH 0.209293772366249<br>LINK 48.7162757033588<br>MANA 1372.28499613735<br>MATIC 1045.81111977844<br>SNX 370.419880646551 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.187732 | FRANCIS HARRIS | ADDRESS REDACTED | | | AVAX 0.0000942384796320619<br>BAT 0.00116432124322859<br>BCH 0.000032870057191269<br>BTC 0.000007186403836632<br>DASH 0.000238214282718604<br>ETC 0.0000874302304304339<br>ETH 0.000009415130212103<br>MANA 0.000570244951694131<br>MATIC 0.0403250604626428 | | |
| 3.1.187733 | FRANCIS HAYES | ADDRESS REDACTED | | | ADA 492.640584267157<br>DOT 104.96933350479<br>ETH 0.993534318542062 | | |
| 3.1.187734 | FRANCIS HEALY | ADDRESS REDACTED | | | BTC 0.000062502769456826<br>ETH 0.000266237088385834<br>LTC 0.000274354640420426 | | |
| 3.1.187735 | FRANCIS HERNANDEZ | ADDRESS REDACTED | | | ADA 254.805704128417<br>BTC 0.00102847100903631<br>ETH 0.376854871625368 | | |
| 3.1.187736 | FRANCIS HOLLMAN | ADDRESS REDACTED | | | BTC 0.000000372005055456 | | |
| 3.1.187737 | FRANCIS HOOKINGS | ADDRESS REDACTED | | | BTC 0.0099393842714343<br>CEL 99.3617112088157<br>ETH 0.262998322944666 | | |
| 3.1.187738 | FRANCIS HOPGOOD | ADDRESS REDACTED | | | ETH 0.0310322142266129 | | |
| 3.1.187739 | FRANCIS HURTEAU | ADDRESS REDACTED | | | BTC 0.00123146358875581<br>CEL 456.65101252788<br>USDC 1233.84213525122 | | |
| 3.1.187740 | FRANCIS HUTLEY | ADDRESS REDACTED | | | BTC 0.000149218989914084<br>CEL 329.056607430492<br>ETH 0.00602628893322865<br>MCDAI 0.0220689847690852<br>SGB 117.477929729543<br>USDC 41.6867346843243<br>USDT ERC20 2271.80171106685<br>XRP 0.502094500952166 | | |
| 3.1.187741 | FRANCIS IAN ESCRIBIR | ADDRESS REDACTED | | | MCDAI 0.0357447554520959<br>USDC 0.0916668776314623 | | |
| 3.1.187742 | FRANCIS ILAGAN | ADDRESS REDACTED | | | CEL 133.554665574653 | | |
| 3.1.187743 | FRANCIS ISHIZAKA | ADDRESS REDACTED | | | BCH 0.00390773<br>BTC 0.000336897728909131<br>CEL 1.18838379125959<br>DASH 0.0216816311902612<br>LTC 0.0110237755338315 | | |
| 3.1.187744 | FRANCIS JACQUES | ADDRESS REDACTED | | | CEL 1.09945500998105<br>LTC 0.000088641422916739 | | |
| 3.1.187745 | FRANCIS JAVIER GONZALEZ GONZALEZ | ADDRESS REDACTED | | | | BTC 0.00166228930483061<br>ETH 0.17874597 | |
| 3.1.187746 | FRANCIS JOHN CANTELA | ADDRESS REDACTED | | | LTC 0.000368468463723387 | | |
| 3.1.187747 | FRANCIS JOHN JABLONSKI | ADDRESS REDACTED | | | | ETH 0.000052214763455472 | |
| 3.1.187748 | FRANCIS JOSEPH JOHNSON | ADDRESS REDACTED | | | ADA 5069.2381805234<br>BTC 0.779370068665456<br>DASH 0.0670197165715589<br>EOS 26.9433926630557<br>ETH 29.395134961597<br>LINK 50.5654566921679<br>LTC 0.00158322104576809<br>MCDAI 636.010300000449<br>SGB 99.2995737354975<br>SOL 57.5036916432368<br>UNI 51.4577587663212<br>XRP 1.3913376317956 | ETH 0.000896047929367248<br>MCDAI 2.45<br>SOL 10.044785 | |
| 3.1.187749 | FRANCIS JOSEPH KASPER | ADDRESS REDACTED | | | DOT 0.253016021798161<br>ETH 0.0000027825912525 72 | | |
| 3.1.187750 | FRANCIS JOSEPH PEZZOLANELLA | ADDRESS REDACTED | | | ADA 10.8267901531959<br>BTC 0.00158699755573777<br>DOT 0.829589920935941<br>ETH 0.0399176816563678<br>MCDAI 9.54872134711993<br>SOL 0.227782979614197<br>USDC 20.6937219578075<br>XTZ 0.302639494994034 | ADA 0.000000308895787912<br>BTC 0.000000006906811083<br>DOT 0.000000000015737887<br>SOL 0.000000000880571727<br>USDC 0.000000059490489255<br>XTZ 0.000000806649107143 | |
| 3.1.187751 | FRANCIS JOSEPH ROSS | ADDRESS REDACTED | | | ADA 0.0736192136893906<br>BTC 0.0000139263216196349<br>ETH 0.752501542455898<br>USDC 492.112142921699 | | |
| 3.1.187752 | FRANCIS JOYNER | ADDRESS REDACTED | | | BTC 0.000001591534477583 | | |
| 3.1.187753 | FRANCIS JR. CHEN CHOA | ADDRESS REDACTED | | | BTC 0.0021251083898407<br>CEL 8.52911558527724<br>LINK 0.243716559823688 | | |
| 3.1.187754 | FRANCIS JUDE SALMORIN | ADDRESS REDACTED | | | BTC 0.0154765908975426<br>CEL 2901.33968821646<br>ETH 0.473726387757291<br>MATIC 8479.54432149302<br>XLM 1068.05170369555 | | |
| 3.1.187755 | FRANCIS JULIEN BURLAUD | ADDRESS REDACTED | | | ADA 0.718735184785496<br>BTC 0.00128198780877288<br>CEL 2.54725324214138 | | |
| 3.1.187756 | FRANCIS JULIO FAGUNDES LOPES | ADDRESS REDACTED | | | BTC 0.000000211309825477<br>CEL 1.08117597733538<br>DASH 0.607381237659963<br>LUNC 0.820506755846153<br>USDC 83.867 | | |
| 3.1.187757 | FRANCIS KABANANIYE | ADDRESS REDACTED | | | ADA 3189.51725633502<br>MATIC 3785.58446990489 | | |
| 3.1.187758 | FRANCIS KAECH | ADDRESS REDACTED | | | BTC 0.876766721481998<br>CEL 1212.21267594149<br>ETH 3.14280898788672 | | |
| 3.1.187759 | FRANCIS KEATING | ADDRESS REDACTED | | | AAVE 0.00304273341157966<br>ADA 0.067160328455649<br>BAT 824.649106167231<br>CEL 0.00991122530363471<br>DASH 0.00000088<br>DOT 0.0216207829847168<br>ETH 7.90422519160111<br>MATIC 4233.9133750355<br>OMG 0.00000088<br>SNX 0.000000825320758145<br>UNI 0.0320832889927003 | | |
| 3.1.187760 | FRANCIS KEB | ADDRESS REDACTED | | | BTC 0.000016377710593489<br>CEL 1.01566374528042<br>ETH 0.000638106493510613<br>SOL 0.00076273276183891<br>USDC 0.0155305223968352 | BTC 0.000000009197569687<br>SOL 0.000000000211988494<br>USDC 0.000000781921270224 | |
| 3.1.187761 | FRANCIS KELLY | ADDRESS REDACTED | | | ADA 7414.43169857247<br>BTC 0.00107657767537186<br>CEL 4.39489724884917<br>MATIC 2153.98052257031 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.187762 | FRANCIS KEMEGUE | ADDRESS REDACTED | | | ADA 3.67331237381761<br>AVAX 3.96098659438143<br>BTC 0.000002111111034802<br>ETH 0.20961292302951<br>MATIC 69.7653139493499<br>SOL 0.702742488441202<br>USDC 0.826506283093453 | ADA 0.000518<br>AVAX 0.000009659773182121<br>BTC 0.000000732598172675<br>ETH 0.0211244770700203<br>MATIC 0.0473647716945645<br>SOL 0.000009382<br>USDC 0.444 | |
| 3.1.187763 | FRANCIS KENNEL | ADDRESS REDACTED | | | ETH 0.00333696782542875 | | |
| 3.1.187764 | FRANCIS KIERAN CHANTREY | ADDRESS REDACTED | | | ADA 10274.4896363245<br>CEL 0.0150543553738047 | | |
| 3.1.187765 | FRANCIS KIM | ADDRESS REDACTED | | | ADA 2102.88609247467<br>BTC 0.13489518031975 | | |
| 3.1.187766 | FRANCIS KIRK | ADDRESS REDACTED | | | BTC 0.000001465908261153<br>USDC 0.240517057373677 | | |
| 3.1.187767 | FRANCIS LAFERRIERE | ADDRESS REDACTED | | | BTC 0.000397617343489924<br>CEL 0.0304776891400677 | | |
| 3.1.187768 | FRANCIS LAFLECHE | ADDRESS REDACTED | | | BTC 0.0515080093181103<br>CEL 1.10582327756846<br>DOT 34.1926777060322<br>ETH 0.000562822449562229<br>USDT ERC20 0.00528084717167973 | | |
| 3.1.187769 | FRANCIS LAM | ADDRESS REDACTED | | | BTC 0.0498650973304122<br>USDC 205.142314332659 | | |
| 3.1.187770 | FRANCIS LAM | ADDRESS REDACTED | | | BTC 0.00121054674944887<br>ETH 0.309716446391489 | | |
| 3.1.187771 | FRANCIS LANIYONU | ADDRESS REDACTED | | | BTC 0.00009828<br>CEL 0.0151870828394398 | | |
| 3.1.187772 | FRANCIS LANNUZEL | ADDRESS REDACTED | | | BTC 0.00621700773879186<br>CEL 0.00178112489816448 | | |
| 3.1.187773 | FRANCIS LAPRISE | ADDRESS REDACTED | | | BTC 0.000016808780188297<br>DOGE 514.481591987801<br>ETH 0.137957803538532 | | |
| 3.1.187774 | FRANCIS LAVELLE BAUZA | ADDRESS REDACTED | | | BCH 0.00716729361135565 | | |
| 3.1.187775 | FRANCIS LAVELLE BAUZA | ADDRESS REDACTED | | | CEL 1.06309342836717 | | |
| 3.1.187776 | FRANCIS LAVERS | ADDRESS REDACTED | | | BAT 621.564551186421<br>BTC 0.563779082589297<br>CEL 3414.24376388456<br>EOS 200.16506998355<br>ETH 2.37933554835739<br>GUSD 25.4380369489934<br>MATIC 553.341784645302<br>SGB 53.1367242636669<br>USDC 0.000000166218546443<br>XLM 5.00368125907036<br>XRP 344.826727562717<br>ZEC 5.89731741647991<br>ZRX 2504.97684959315 | | |
| 3.1.187777 | FRANCIS LAW HENDERSON IV | ADDRESS REDACTED | | | USDC 0.00369542232900184 | | |
| 3.1.187778 | FRANCIS LE | ADDRESS REDACTED | | | AVAX 0.0462645042610378<br>BTC 0.000001136190092078<br>CEL 0.00325703172253146<br>ETH 0.00150189733439963<br>LUNC 0.0272858621946031 | | |
| 3.1.187779 | FRANCIS LE | ADDRESS REDACTED | | | CEL 1.09258766974534 | | |
| 3.1.187780 | FRANCIS LEBEL | ADDRESS REDACTED | | | ADA 0.006419438764948<br>BTC 0.000004366359884381<br>CEL 4825.80374193167<br>USDC 7.37308770559315 | | |
| 3.1.187781 | FRANCIS LEBLANC | ADDRESS REDACTED | | | ADA 999<br>BTC 0.00101759035481816<br>CEL 15.3381992483543<br>MATIC 40.28 | | |
| 3.1.187782 | FRANCIS LEE | ADDRESS REDACTED | | | AAVE 0.0179840336984084<br>AVAX 0.172338325895351<br>BTC 1.6178780197167<br>ETH 0.000732526269666781<br>MATIC 0.0214933658225601<br>UNI 0.118187743623292 | AAVE 0.000000640381361421<br>AVAX 0.000000455248063339<br>BTC 0.4<br>CEL 45.4545454545454<br>ETH 0.00262700401237768<br>MATIC 0.0251178633279124<br>UNI 0.000000835594433367 | |
| 3.1.187783 | FRANCIS LEE | ADDRESS REDACTED | | | BCH 0.000835295930940313<br>BTC 0.000068273148700667<br>ETH 2.25550396563339<br>LTC 0.0032853785102447<br>PAXG 0.000072095655556535<br>UNI 0.000300662951142484<br>XLM 0.08797744058127 | PAXG 0.083289091090085 | |
| 3.1.187784 | FRANCIS LEFEBVRE | ADDRESS REDACTED | | | BTC 0.000001181692298774<br>ETH 0.152320115478537 | BTC 0.00138520053203077 | |
| 3.1.187785 | FRANCIS LEMAURO III | ADDRESS REDACTED | | | BTC 0.0327253507696396 | | |
| 3.1.187786 | FRANCIS LEMONDE | ADDRESS REDACTED | | | CEL 21.219231340392 | | |
| 3.1.187787 | FRANCIS LEPINE | ADDRESS REDACTED | | | BTC 0.00630113435517335<br>CEL 32.5293162777136<br>USDC 5.9839 | | |
| 3.1.187788 | FRANCIS LIM | ADDRESS REDACTED | | | CEL 2.40471658138407 | | |
| 3.1.187789 | FRANCIS LIU | ADDRESS REDACTED | | | AAVE 0.711332670832396<br>BTC 0.207449994496374<br>COMP 0.208056656258496<br>DOT 0.00767145667898676<br>ETH 2.63389516743333<br>GUSD 14.0578600133424<br>MATIC 0.0810250787343607<br>PAXG 0.0389305743865411<br>SNX 7.28048939780671<br>USDC 1245.0187728107 | | |
| 3.1.187790 | FRANCIS LIU | ADDRESS REDACTED | | | AAVE 3.43052253030413<br>ADA 13136.0159150569<br>AVAX 21.7856986166577<br>BAT 999.867813093882<br>BNT 97.5073304226561<br>BTC 0.814536195883479<br>CEL 47.6889432565673<br>DASH 4.33607875015349<br>DOT 59.7255730618642<br>EOS 30.5406169926368<br>ETH 6.97550657166953<br>LUNC 10.1526511280794<br>MATIC 1587.53100717184<br>MCDAI 613.239959470865<br>SNX 276.051501696291<br>XLM 2052.28197147556<br>XTZ 116.184687650424<br>ZEC 1.0149405439217 | BTC 0.00050038 | |
| 3.1.187791 | FRANCIS LONG | ADDRESS REDACTED | | | BTC 0.000496889308717016<br>ETH 0.000003125096128623<br>MATIC 1.03347819287193<br>USDC 5.38233131918651 | BTC 0.664240467872108<br>USDC 3192.14178219955 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.187792 | FRANCIS LOVATO | ADDRESS REDACTED | | | BTC 0.000274875513343348<br>CEL 0.177632138202205<br>ETH 0.00181897915237904<br>GUSD 0.00714825267953864<br>MATIC 0.88421514474963<br>MCDAI 0.00403656874316462 | BTC 0.000000000215827703<br>ETH 0.000000034631078355<br>GUSD 0.00649865865102485<br>MATIC 0.000000160215029067 | |
| 3.1.187793 | FRANCIS LUCAS | ADDRESS REDACTED | | | CEL 1.09213986649079 | | |
| 3.1.187794 | FRANCIS LYDON | ADDRESS REDACTED | | | BTC 0.000049590597853481<br>ETH 0.000262322330171796 | | |
| 3.1.187795 | FRANCIS MAGSUMBOL LLEDO | ADDRESS REDACTED | | | BTC 0.0000010063764634 7199<br>CEL 1.33665166568954<br>LINK 0.0862814762171091<br>XLM 0.1849184298506 | | |
| 3.1.187796 | FRANCIS MALAKAUSKAS | ADDRESS REDACTED | | | BTC 0.07287166629717<br>ETH 0.443546407624529<br>USDC 49.5234411208959 | | |
| 3.1.187797 | FRANCIS MALLARI | ADDRESS REDACTED | | | BTC 0.000002100927935563<br>ETH 0.000058410798968448 | | |
| 3.1.187798 | FRANCIS MALLE | ADDRESS REDACTED | | | AAVE 4.46637400835369<br>BTC 0.001320183188555<br>MATIC 47.6602022306834<br>SNX 22.5108630846139 | | |
| 3.1.187799 | FRANCIS MARASIGAN | ADDRESS REDACTED | | | CEL 0.0580131388889453<br>ETH 0.000030511811465574 | | |
| 3.1.187800 | FRANCIS MARTIN | ADDRESS REDACTED | | | BTC 0.000004801476903783 | | |
| 3.1.187801 | FRANCIS MARTINELLI | ADDRESS REDACTED | | | BTC 0.0953004175348935<br>DOT 10.5875604848316<br>ETH 3.44465830729167<br>LINK 12.267819849537<br>MATIC 162.158654395368 | | |
| 3.1.187802 | FRANCIS MATADLING | ADDRESS REDACTED | | | BTC 0.000044731791557621<br>CEL 0.621851625318705<br>DOT 0.021326403157924<br>ETH 0.00028129501192344<br>LINK 0.00304563181080433<br>XRP 0.109755182123752 | | |
| 3.1.187803 | FRANCIS MCCABE | ADDRESS REDACTED | | | BTC 0.0400256149391482<br>ETH 0.00120451365721691 | | |
| 3.1.187804 | FRANCIS MCCAY | ADDRESS REDACTED | | | BTC 0.000000029653035696<br>CEL 4.67289379296913<br>USDC 5.89858552546615 | | |
| 3.1.187805 | FRANCIS MCKEE | ADDRESS REDACTED | | | BTC 0.000125666070370508<br>ETH 0.0019658415918682 | BTC 0.000000002542952896 | |
| 3.1.187806 | FRANCIS MCLOUGHLIN | ADDRESS REDACTED | | | BTC 0.000112172617833383<br>CEL 6.09135801984063<br>DOT 0.0229565861148813<br>ETH 0.000645786353758239<br>LTC 0.00000077<br>MATIC 0.542625578788718<br>USDC 1718.65031653741<br>USDT ERC20 0.00360923618383322 | | |
| 3.1.187807 | FRANCIS MELE | ADDRESS REDACTED | | | MANA 3803.39234233019<br>MATIC 9888.97289646781<br>XLM 2.61032788331173 | | |
| 3.1.187808 | FRANCIS MENGUITO | ADDRESS REDACTED | | | BTC 0.0257678375938444 | | |
| 3.1.187809 | FRANCIS MENSAH | ADDRESS REDACTED | | | BTC 0.000392849039315187<br>CEL 12.931909668803<br>ETH 0.00269040455058326<br>SNX 0.0186368146063204<br>USDC 12.0079457621306 | | |
| 3.1.187810 | FRANCIS METKUS | ADDRESS REDACTED | | | BTC 0.000069408897202582<br>ETH 0.00717502198662492<br>USDC 0.0340668813588319 | BTC 0.000000899699635511<br>ETH 6.9539455465882<br>USDC 0.000318937052563697 | |
| 3.1.187811 | FRANCIS MICHAEL FERRER | ADDRESS REDACTED | | | BTC 0.755180515803459<br>ETH 27.4771465011441<br>LINK 0.160386121353951<br>LTC 0.00181483902037143<br>MATIC 0.873199567644107<br>MCDAI 0.0186044283045106<br>USDC 46024.1332026743<br>USDT ERC20 0.305771900299558 | | |
| 3.1.187812 | FRANCIS MICHAEL LISTER | ADDRESS REDACTED | | | | BTC 0.00173041293674941 | |
| 3.1.187813 | FRANCIS MILESI | ADDRESS REDACTED | | | BTC 0.00000000864295183<br>CEL 32.7720370774784<br>XRP 0.197713541538218 | | |
| 3.1.187814 | FRANCIS MOBBS | ADDRESS REDACTED | | | BTC 0.314627887831677<br>CEL 5.46802216352047<br>ETH 1.95096482071001<br>USDC 1.71022007885993 | | |
| 3.1.187815 | FRANCIS MOK | ADDRESS REDACTED | | | AAVE 39.2355887606216<br>ADA 3585.28785581459<br>BTC 0.93428143842078<br>ETH 30.3095186730604<br>USDC 0.056190353503036 | | |
| 3.1.187816 | FRANCIS MORANO | ADDRESS REDACTED | | | ETC 10.2240897904764<br>MATIC 3.36515384121556 | | |
| 3.1.187817 | FRANCIS MTHIMKHULU | ADDRESS REDACTED | | | CEL 1.06325572136267 | | |
| 3.1.187818 | FRANCIS MURALIDHARAN | ADDRESS REDACTED | | | BTC 0.00081819146662403 | | |
| 3.1.187819 | FRANCIS MUSTAFÁ | ADDRESS REDACTED | | | CEL 21.6001308218829<br>XLM 305.166257952136 | | |
| 3.1.187820 | FRANCIS NADEAU | ADDRESS REDACTED | | | CEL 0.0118522712702182 | | |
| 3.1.187821 | FRANCIS NAUD | ADDRESS REDACTED | | | ADA 716.678829332397<br>BNB 1.28203744473507<br>BTC 0.00002104141360695<br>CEL 52.3714797666297<br>USDC 831.202066 | | |
| 3.1.187822 | FRANCIS NEAL ALTARES | ADDRESS REDACTED | | | CEL 0.354214843533998 | | |
| 3.1.187823 | FRANCIS NG HENG HUI | ADDRESS REDACTED | | | BTC 0.0368898673767849<br>CEL 1.90287586830673<br>ETH 4.86513854079954<br>USDC 140711.402243859 | | |
| 3.1.187824 | FRANCIS NICCOLO RECASATA | ADDRESS REDACTED | | | BTC 0.000000624896534446<br>ETH 0.000074541191069611 | | |
| 3.1.187825 | FRANCIS NIKKO VILLAGANTE | ADDRESS REDACTED | | | BTC 1.02899112375762 | | |
| 3.1.187826 | FRANCIS NIMICK | ADDRESS REDACTED | | | BTC 0.00000157106219886099 | BTC 0.000939852853278116 | |
| 3.1.187827 | FRANCIS O SULLIVAN | ADDRESS REDACTED | | | BTC 0.000083358787685886<br>DOT 0.230463781699147<br>ETH 0.000004526376472717<br>LINK 0.13858630356031<br>MATIC 5.81855426597448 | | |
| 3.1.187828 | FRANCIS OBENG | ADDRESS REDACTED | | | ADA 0.655615074445037<br>BTC 0.225531008160775<br>CEL 33.4169765594498<br>DOT 0.101329718340466<br>ETH 0.00446632314797142<br>MATIC 25.8412784626671<br>USDC 0.0353660201611232<br>XLM 29.8078230504907 | | |
| 3.1.187829 | FRANCIS O'BRIEN | ADDRESS REDACTED | | | ETH 96.9453682443106 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.187830 | FRANCIS OGOR | ADDRESS REDACTED | | | BTC 0.000000788507852941<br>USDT ERC20 0.199240798330049 | | |
| 3.1.187831 | FRANCIS OJO ORATOKHAI | ADDRESS REDACTED | | | BTC 0.000000008822641082<br>CEL 0.471876298586189<br>ETH 0.0689690223248739<br>USDC 0.000274683378429772 | | |
| 3.1.187832 | FRANCIS OKOYE | ADDRESS REDACTED | | | CEL 0.0180499475306588 | | |
| 3.1.187833 | FRANCIS OLMSTEAD | ADDRESS REDACTED | | | ADA 51.1300258959834<br>BTC 0.00245370807724209<br>CEL 0.112432596478958<br>ETH 0.0288653588440407<br>MATIC 94.6311719439351 | | |
| 3.1.187834 | FRANCIS ONYEAMA | ADDRESS REDACTED | | | CEL 1.06569839117494 | | |
| 3.1.187835 | FRANCIS ORIEZ | ADDRESS REDACTED | | | BTC 0.00007714633559873<br>CEL 16.7236148359663<br>ETH 0.00430457672609229<br>LINK 49.44 | | |
| 3.1.187836 | FRANCIS PALENO | ADDRESS REDACTED | | | BTC 0.000025014912425279 | | BTC 0.00000067661572572 |
| 3.1.187837 | FRANCIS PANG | ADDRESS REDACTED | | | BTC 0.134675002697555<br>BUSD 360.884332937841<br>CEL 0.261617256559644<br>LTC 0.0970262803574557<br>USDC 0.138183683079452 | | |
| 3.1.187838 | FRANCIS PARENT | ADDRESS REDACTED | | | BTC 0.00799001618943492<br>CEL 0.389063141348111 | | |
| 3.1.187839 | FRANCIS PATRICK CRUISE | ADDRESS REDACTED | | | BTC 0.0801957127833649 | CEL 47.9464892931106 | |
| 3.1.187840 | FRANCIS PELAEZ | ADDRESS REDACTED | | | CEL 2.42480054917468 | | |
| 3.1.187841 | FRANCIS PELLETIER | ADDRESS REDACTED | | | BUSD 6.97302916245319<br>ETH 1.77967245814772<br>USDT ERC20 1.19857226109249 | | |
| 3.1.187842 | FRANCIS PENA | ADDRESS REDACTED | | | BTC 0.0195527589604718 | | |
| 3.1.187843 | FRANCIS PERRON | ADDRESS REDACTED | | | AVAX 18.6685281764262<br>BNB 0.0338959<br>BTC 0.00163400729134759<br>CEL 190.543616340282<br>USDT ERC20 105.065 | | |
| 3.1.187844 | FRANCIS PESANT | ADDRESS REDACTED | | | AAVE 1.86244661<br>CEL 492.371752659615<br>COMP 2.35690585<br>DASH 5.49811686<br>ETH 3.99340517<br>LINK 22.94954877<br>SNX 34<br>ZEC 7.06755402 | | |
| 3.1.187845 | FRANCIS PIERCE | ADDRESS REDACTED | | | ETH 2.43230949819725<br>MATIC 9.33328800817804<br>USDC 5.97882697815712 | | |
| 3.1.187846 | FRANCIS PISCO | ADDRESS REDACTED | | | ADA 0.110954754110674<br>BTC 0.000007340384731285 | | |
| 3.1.187847 | FRANCIS PIZZIFERRI | ADDRESS REDACTED | | | CEL 0.0151678287205046<br>ETH 0.000152511974589422 | | |
| 3.1.187848 | FRANCIS PRIMAVERA | ADDRESS REDACTED | | | ADA 2842.23136474428<br>BTC 0.0846486564444874<br>ETH 13.2136347873702<br>SNX 166.613518756354<br>USDC 9.66663656401319 | | |
| 3.1.187849 | FRANCIS R DEPAOLA | ADDRESS REDACTED | | | CEL 698.452878396878<br>ETH 0.000078238639192228<br>LINK 0.018301500417474<br>MATIC 1437.99574098056<br>SOL 0.0612738167593312 | BTC 0.000000004425028399<br>CEL 6.74387506761506<br>ETH 0.00338212192331685<br>LUNC 18.3925045284658<br>USDC 0.738471013586764 | |
| 3.1.187850 | FRANCIS RAFF | ADDRESS REDACTED | | | ETH 1.88833342599354 | | |
| 3.1.187851 | FRANCIS RALPH YLLANA | ADDRESS REDACTED | | | ADA 0.0889182166348947<br>BNB 0.000000002000198134<br>BTC 0.00000000162328858<br>CEL 10.9565006681323<br>ETH 0.00000208260937077<br>USDT ERC20 0.000779289029033424 | | |
| 3.1.187852 | FRANCIS RAMONEZ | ADDRESS REDACTED | | | BTC 0.00106811854190268<br>MATIC 274.308112156133 | | |
| 3.1.187853 | FRANCIS RAMOS | ADDRESS REDACTED | | | BTC 3.67688679324928 | | |
| 3.1.187854 | FRANCIS RAMSAY-PEART | ADDRESS REDACTED | | | BTC 0.000000166646767255999<br>CEL 0.00130839979200965<br>ETH 0.000071158594833531<br>LTC 0.000031533261725831<br>SGB 0.00705986468744008<br>XLM 0.00663278354062226<br>XRP 0.0000003230844536 | | |
| 3.1.187855 | FRANCIS REBBECK | ADDRESS REDACTED | | | CEL 0.139604371023088<br>XRP 1.24773884001338 | | |
| 3.1.187856 | FRANCIS RENDA | ADDRESS REDACTED | | | ADA 1096.76910572011<br>BTC 0.164294726544922<br>MANA 976.659265115177<br>MATIC 2.11123701875865<br>USDC 11.8293692195335 | | |
| 3.1.187857 | FRANCIS RICCHIUTO | ADDRESS REDACTED | | | BTC 0.00244918557255824<br>LTC 0.00006886486714292<br>USDC 4.13165591096276 | | |
| 3.1.187858 | FRANCIS RIVERO | ADDRESS REDACTED | | | BTC 0.00000000230127115<br>CEL 0.424703129690061<br>USDC 0.000000213997747248 | | |
| 3.1.187859 | FRANCIS RODIER | ADDRESS REDACTED | | | BTC 0.0604372472813102<br>CEL 2.22570281794168<br>ETH 1.24579419465638<br>TAUD 5438.68235911606 | | |
| 3.1.187860 | FRANCIS RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.0338875580040327 | | |
| 3.1.187861 | FRANCIS ROQUE | ADDRESS REDACTED | | | BTC 0.00000036<br>CEL 0.831007422654497 | | |
| 3.1.187862 | FRANCIS ROY HAMON | ADDRESS REDACTED | | | BTC 0.000030456461018418<br>USDT ERC20 0.00396578879435554 | | |
| 3.1.187863 | FRANCIS SALVADOR BUNYE | ADDRESS REDACTED | | | BTC 0.000119096775217538<br>CEL 15.9669192103213<br>ETH 0.152274774626641<br>USDT ERC20 0.000000429658882784 | | |
| 3.1.187864 | FRANCIS SAMG MOUIT | ADDRESS REDACTED | | | CEL 5.63368921162736<br>COMP 8.66445540242214<br>DOT 9.05818632004929<br>ETH 3.83105103052538 | | |
| 3.1.187865 | FRANCIS SCHARWATT | ADDRESS REDACTED | | | BTC 0.000157574095685177<br>ETH 0.00407893962112698<br>USDT ERC20 4.24680982787388 | | |
| 3.1.187866 | FRANCIS SCOTT MOORE | ADDRESS REDACTED | | | USDC 0.00129419360889671 | | |
| 3.1.187867 | FRANCIS SCOTT NELSON | ADDRESS REDACTED | | | BTC 0.000036000917505152<br>ETH 0.000000910415333714999<br>USDC 12.4714661002801 | BTC 0.000000000122095144<br>USDC 0.000000266263567599 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.187868 | FRANCIS SEGURA TAVERAS | ADDRESS REDACTED | | | BTC 0.0928742666542435<br>CEL 1070.36710481956<br>DOT 289.9772988076<br>ETH 0.00546357376322884<br>MATIC 2692.26294316<br>USDC 29305.7880163034<br>XRP 12.501468 | | |
| 3.1.187869 | FRANCIS SEPHIR | ADDRESS REDACTED | | | BTC 0.000000827036263946<br>CEL 66.8831166868078 | | |
| 3.1.187870 | FRANCIS SHAMUYARIRA | ADDRESS REDACTED | | | CEL 6.919516796949<br>ETH 0.00000053 | | |
| 3.1.187871 | FRANCIS SHEHADEH | ADDRESS REDACTED | | | BTC 0.00352810696867286 | | |
| 3.1.187872 | FRANCIS SIVIERI | ADDRESS REDACTED | | | BTC 0.00289438536282805<br>ETH 0.0218883741989483<br>PAX 54.0821598789392<br>USDC 54.8148104948943 | | |
| 3.1.187873 | FRANCIS SMITH | ADDRESS REDACTED | | | BTC 0.00641480832251505<br>CEL 72.3326880975433<br>COMP 0.01443061<br>ETH 0.14769546<br>XLM 33.7907411 | | |
| 3.1.187874 | FRANCIS SMITH | ADDRESS REDACTED | | | BTC 0.0155725972998362<br>ETH 0.129428111882126<br>USDC 0.189851969767991 | | |
| 3.1.187875 | FRANCIS SO | ADDRESS REDACTED | | | BTC 0.0000077323737785 91<br>ETH 0.00000010074948205<br>USDC 0.358289536238159 | | |
| 3.1.187876 | FRANCIS SONG | ADDRESS REDACTED | | | ADA 0.0242634593634719<br>BTC 0.0633892402535563<br>ETH 0.00243602761214192<br>MATIC 1.57491328842536<br>USDC 5522.5737541646<br>USDT ERC20 5.5932238877479 | | |
| 3.1.187877 | FRANCIS SPENCER | ADDRESS REDACTED | | | BCH 0.10539808<br>BTC 0.0024654<br>CEL 1.90783962366291 | | |
| 3.1.187878 | FRANCIS SPOKUS | ADDRESS REDACTED | | | ETH 0.000011729384170742<br>USDC 0.0995522730884727 | | |
| 3.1.187879 | FRANCIS STALLINGS | ADDRESS REDACTED | | | USDC 0.0292062299521669 | | |
| 3.1.187880 | FRANCIS SUH | ADDRESS REDACTED | | | BTC 0.00251388144014845<br>ETH 0.296585445195949<br>LINK 49.5627205886828<br>USDC 5209.21922272055 | | |
| 3.1.187881 | FRANCIS TAN | ADDRESS REDACTED | | | CEL 1.26672297281019<br>DOT 0.000000000007792349<br>LUNC 0.0516324233885088 | | |
| 3.1.187882 | FRANCIS TELO | ADDRESS REDACTED | | | BTC 0.00001569<br>CEL 0.0731839969340126 | | |
| 3.1.187883 | FRANCIS TENG | ADDRESS REDACTED | | | BNB 0.05317463<br>CEL 0.498614909184849 | | |
| 3.1.187884 | FRANCIS TENG HOCK CHENG | ADDRESS REDACTED | | | ETH 0.00168424145761966 | | |
| 3.1.187885 | FRANCIS TEO | ADDRESS REDACTED | | | BTC 0.183477325724286 | | |
| 3.1.187886 | FRANCIS TEO | ADDRESS REDACTED | | | ETH 0.000000166900446961 | | |
| 3.1.187887 | FRANCIS THIEBAUD | ADDRESS REDACTED | | | BTC 0.000000009856003727<br>CEL 72.2557403564922 | | |
| 3.1.187888 | FRANCIS THOMAS | ADDRESS REDACTED | | | ADA 269.236026512058<br>BTC 0.000340130993535697<br>DOT 8.53650841596663<br>ETC 0.000613077489484317<br>ETH 1.09443252328988<br>LTC 1.05903335437757<br>MANA 112.097915936065<br>MATIC 245.861667954827<br>SNX 1.82114264490918<br>XLM 397.304476612012<br>XRP 76.6765<br>ZEC 0.055002016187587 | | |
| 3.1.187889 | FRANCIS THOMAS | ADDRESS REDACTED | | | BCH 0.000683205289018874<br>BTC 0.000362738811162709<br>CEL 122.370382937839<br>DASH 0.000796265212482868<br>ETH 0.00100524612093946<br>LTC 0.00136501617619806<br>PAXG 0.000153997294877708<br>USDC 7.39976977323446 | BTC 0.000000957022786481<br>DASH 0.00000058764823197<br>ETH 0.000000270843020324<br>PAXG 0.000000241426525365<br>USDC 0.000000031665400723 | |
| 3.1.187890 | FRANCIS TIONGSON | ADDRESS REDACTED | | | BTC 0.000542165531791619<br>OMG 0.507541269470344 | | |
| 3.1.187891 | FRANCIS TISSEVERASINGHE | ADDRESS REDACTED | | | BTC 0.118370599214585<br>CEL 127.195408147166 | | |
| 3.1.187892 | FRANCIS TOCCO | ADDRESS REDACTED | | | AAVE 0.191463799359907<br>ADA 10.8307642708324<br>BTC 0.252672926097181<br>ETH 1.27516747060847<br>LINK 0.860344144295418<br>MATIC 141.094772093047<br>PAX 0.529392597644083<br>SOL 39.6010884061836<br>USDC 0.314113811477975 | BTC 0.00000071 | |
| 3.1.187893 | FRANCIS TOH | ADDRESS REDACTED | | | ADA 1353.66930254995<br>BTC 0.000006362062128991<br>CEL 0.0116556413935491<br>ETH 0.528208072268831<br>USDC 0.00442644851543752 | | |
| 3.1.187894 | FRANCIS TOLAN | ADDRESS REDACTED | | | ADA 0.0489734204155568<br>BTC 0.00530223325327672<br>CEL 4.81220357525728<br>DOT 0.00227580217463181<br>ETH 0.0448771503164649<br>MATIC 0.0404446843095507<br>PAX 0.43934127511382<br>USDC 0.0631935187411933 | BTC 0.002 | |
| 3.1.187895 | FRANCIS TORRES | ADDRESS REDACTED | | | BTC 0.000000001473772837<br>CEL 7.11235701890106<br>USDC 33.956367 | | |
| 3.1.187896 | FRANCIS TOTH-FEJEL | ADDRESS REDACTED | | | BCH 0.000160214757553096<br>EOS 0.0131632415741049 | | |
| 3.1.187897 | FRANCIS TOURANGEAU | ADDRESS REDACTED | | | BTC 0.0015389568200362<br>CEL 10.8011102823803<br>ETH 0.0405010770836424 | | |
| 3.1.187898 | FRANCIS TRAN | ADDRESS REDACTED | | | BTC 0.0150541584390745<br>ETH 0.000094738818013127<br>LTC 0.00185723510701816<br>USDC 204.467243541029 | | |
| 3.1.187899 | FRANCIS TRAN | ADDRESS REDACTED | | | BTC 0.000726515747952961<br>XLM 2551.91655322197 | | |
| 3.1.187900 | FRANCIS TRAVER | ADDRESS REDACTED | | | ADA 9339.85932869906<br>BTC 0.00143875724212745<br>DOT 222.862114442934<br>USDC 231.790981075447 | | |

## Schedule F-1

### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.187901 | FRANCIS TRAVERS | ADDRESS REDACTED | | | ADA 297.133839472628<br>AVAX 0.00220028766866032<br>BTC 0.355127741084149<br>CEL 2.26670039073955<br>DOT 131.838383413735<br>LINK 0.00662861990698864<br>LUNC 0.000674718829001665<br>USDC 140.349505555368 | | |
| 3.1.187902 | FRANCIS TRUDELLE | ADDRESS REDACTED | | | CEL 0.00766291874336202 | | |
| 3.1.187903 | FRANCIS TYDINGCO | ADDRESS REDACTED | | | CEL 263.652922339094<br>EOS 0.577220130771836<br>LINK 0.0493097670654728<br>MATIC 1073.28175577124<br>SGB 322.40719372214<br>SNX 35.7583678049554<br>XRP 1.4200844634207 | | |
| 3.1.187904 | FRANCIS UDE | ADDRESS REDACTED | | | BTC 0.000000791122589536<br>CEL 1.07414333431318 | | |
| 3.1.187905 | FRANCIS VERONNEAU | ADDRESS REDACTED | | | BTC 0.000000604446238947<br>CEL 0.0106578529101089<br>ETH 0.00001083890231687 | | |
| 3.1.187906 | FRANCIS VERPOUCKE | ADDRESS REDACTED | | | BTC 0.000025627932969176<br>ETH 0.00103211715186608<br>USDC 0.229279321441344 | | |
| 3.1.187907 | FRANCIS VIAPIANO | ADDRESS REDACTED | | | CEL 215.279781463915<br>DOT 428.48756205621<br>LTC 0.209164879386994<br>XLM 30141.757370194 | | |
| 3.1.187908 | FRANCIS WANG | ADDRESS REDACTED | | | CEL 125.029389146266 | | |
| 3.1.187909 | FRANCIS WESLEY ESTANISLAO JR | ADDRESS REDACTED | | | ADA 0.225567034516371<br>BTC 0.000895376438183079<br>DOT 0.0289786167843152<br>ETH 0.000135353571571075<br>MATIC 0.218144809715295<br>OMG 51.0390391551569<br>UNI 0.0125633769837018<br>USDC 4.81669367552281 | | |
| 3.1.187910 | FRANCIS WILSON | ADDRESS REDACTED | | | BTC 0.0182015926657569<br>USDC 53610.9809755512 | | |
| 3.1.187911 | FRANCIS WINSLOW | ADDRESS REDACTED | | | BTC 0.000451096375770363<br>CEL 1.09219118534882 | | |
| 3.1.187912 | FRANCIS WONG | ADDRESS REDACTED | | | ETH 0.640903681949805 | | |
| 3.1.187913 | FRANCIS X DANITI | ADDRESS REDACTED | | | CEL 104.659886611905<br>LUNC 10.0579935956161 | | |
| 3.1.187914 | FRANCIS XAVIER OMANGAYON | ADDRESS REDACTED | | | BTC 0.00111129566884828<br>ETH 0.0383572862072724<br>USDC 428.598810459811 | | |
| 3.1.187915 | FRANCIS YABES | ADDRESS REDACTED | | | BTC 0.000033097574153488<br>LINK 0.0370003578128139<br>MCDAI 0.0650385927675779 | | |
| 3.1.187916 | FRANCIS YAP | ADDRESS REDACTED | | | BTC 1.88844422276983<br>ETH 12.7507125605198 | | |
| 3.1.187917 | FRANCIS YEO | ADDRESS REDACTED | | | BTC 0.00219976840792361<br>CEL 29.8671219290983<br>ETH 0.0225268664708267<br>LINK 532.103030770729<br>MCDAI 3.88346923938049<br>TUSD 4.52472276296224<br>USDC 0.000000673785352131 | | |
| 3.1.187918 | FRANCIS ZAPE | ADDRESS REDACTED | | | BTC 0.00585629400509927<br>ETH 4.1318716437994<br>MATIC 2462.84155372537<br>USDC 19.5984987498926<br>USDT ERC20 104.997967124168 | | |
| 3.1.187919 | FRANCIS ZORNOW | ADDRESS REDACTED | | | BTC 0.000000000521186862<br>ETH 0.000000322197236998 | BTC 0.000000845092302769 | |
| 3.1.187920 | FRANCISCA ANSELMO DE MEDEIROS | ADDRESS REDACTED | | | CEL 0.000573953945029996<br>ETH 0.000000245096463508 | | |
| 3.1.187921 | FRANCISCA AVRARD | ADDRESS REDACTED | | | BTC 0.00157686<br>CEL 8.25651570095161 | | |
| 3.1.187922 | FRANCISCA BELLA | ADDRESS REDACTED | | | ADA 0.161466509987381<br>BNB 0.000000003742481683<br>BTC 0.000008180247164648<br>CEL 1.36662811545564<br>GUSD 1.38459678756443<br>USDC 1.13454122359311 | | |
| 3.1.187923 | FRANCISCA BELTRÃO | ADDRESS REDACTED | | | BTC 0.000000005344009676<br>CEL 1.63811319029555<br>DOT 0.014197613550329 | | |
| 3.1.187924 | FRANCISCA BOCALANDRO | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.187925 | FRANCISCA BORGES | ADDRESS REDACTED | | | CEL 251.761453270207<br>ETH 7.67184023054864 | | |
| 3.1.187926 | FRANCISCA DE COCK | ADDRESS REDACTED | | | BTC 0.00562565970934551<br>CEL 37.9660088671721<br>ETH 0.561706189999999 | | |
| 3.1.187927 | FRANCISCA DE JESUS NASCIMENTO VIANA RABELO | ADDRESS REDACTED | | | BTC 0.00129191257517563<br>CEL 0.560583283633491 | | |
| 3.1.187928 | FRANCISCA DURAN | ADDRESS REDACTED | | | BTC 0.00112984498424775<br>USDC 21.5593244186521 | USDC 0.000000170308388533 | |
| 3.1.187929 | FRANCISCA ELCIRA CIFUENTES CAMPOS | ADDRESS REDACTED | | | BTC 0.01649728286 | | |
| 3.1.187930 | FRANCISCA HERRERO | ADDRESS REDACTED | | | BTC 0.00002085199425958 | | |
| 3.1.187931 | FRANCISCA JENNIFER DE ANDRADE PAULA | ADDRESS REDACTED | | | CEL 0.000556782022820213 | | |
| 3.1.187932 | FRANCISCA LANTZ | ADDRESS REDACTED | | | CEL 2.38319972670498<br>ETH 0.035 | | |
| 3.1.187933 | FRANCISCA MICAELA GARRIDO | ADDRESS REDACTED | | | BTC 0.000000163610668593 | | |
| 3.1.187934 | FRANCISCA MOLINA BENCOSME | ADDRESS REDACTED | | | BTC 0.000004990068955254<br>CEL 0.203164396347051<br>USDC 2.1396632228206 | | |
| 3.1.187935 | FRANCISCA MONARDES | ADDRESS REDACTED | | | BTC 0.0112065412681424<br>CEL 39.1448114239198<br>ETH 0.389958475757137 | | |
| 3.1.187936 | FRANCISCA MONSERRAT AGUILERA MARTINEZ | ADDRESS REDACTED | | | GUSD 0.513086640720108 | | |
| 3.1.187937 | FRANCISCA MONTOYA | ADDRESS REDACTED | | | BTC 0.000004710768799546<br>COMP 0.000036925389638741<br>MCDAI 0.0582828917795895 | | |
| 3.1.187938 | FRANCISCA NEIRA | ADDRESS REDACTED | | | CEL 201.752423864342 | | |
| 3.1.187939 | FRANCISCA OLII | ADDRESS REDACTED | | | ADA 0.000000512820512821<br>BNB 0.000000009480987243<br>BTC 0.000000003068197528<br>CEL 96.4727192319689 | | |
| 3.1.187940 | FRANCISCA OXLEY | ADDRESS REDACTED | | | BTC 0.000908161013213827<br>CEL 4.17635746009873<br>DOT 175.052135825945<br>ETH 3.79345319409622<br>LTC 30.6912713567667<br>LUNC 32.4983093762472<br>SNX 150.549435971818<br>USDC 1.77077263111203 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.187941 | FRANCISCA RAMÍREZ | ADDRESS REDACTED | | | MCDAI 0.0318220691698223<br>XLM 0.000330878738783565 | | |
| 3.1.187942 | FRANCISCA RANIELE ALMEIDA ALVES | ADDRESS REDACTED | | | ETH 0.00149309478320909 | | |
| 3.1.187943 | FRANCISCA REGIANNE DE PAULA | ADDRESS REDACTED | | | ETH 0.00000246147186132 | | |
| 3.1.187944 | FRANCISCA SALIFU | ADDRESS REDACTED | | | CEL 0.0158620881015037 | | |
| 3.1.187945 | FRANCISCA TEJEIRA PÉREZ | ADDRESS REDACTED | | | BTC 0.0000108153390640019<br>ETH 0.000063188408756148 | | |
| 3.1.187946 | FRANCISCA VALDÉS KERN | ADDRESS REDACTED | | | BTC 0.001222<br>CEL 1.29363289314357 | | |
| 3.1.187947 | FRANCISCO ACOSTA | ADDRESS REDACTED | | | MCDAI 0.0776555569690763<br>PAX 0.405229627638316 | | |
| 3.1.187948 | FRANCISCO ADAMO | ADDRESS REDACTED | | | BTC 0.000000597196891426<br>CEL 0.54714235192091<br>USDT ERC20 0.00989275052782865 | | |
| 3.1.187949 | FRANCISCO ADRIANO ALVES DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00126456544153202<br>CEL 108.263430762599 | | |
| 3.1.187950 | FRANCISCO AFONSO | ADDRESS REDACTED | | | BTC 0.000002568039163301<br>CEL 4.33467580764341 | | |
| 3.1.187951 | FRANCISCO AFONSO | ADDRESS REDACTED | | | ADA 421.761499999581<br>BTC 0.000887677356801749<br>XRP 102.947126708115 | | |
| 3.1.187952 | FRANCISCO AGUILAR | ADDRESS REDACTED | | | BTC 0.000001325996867897<br>BUSD 1.01126684624318<br>CEL 0.0852491458021603 | | |
| 3.1.187953 | FRANCISCO AGUIRRE | ADDRESS REDACTED | | | CEL 42.6758388629495 | | |
| 3.1.187954 | FRANCISCO AGUIRRE | ADDRESS REDACTED | | | ZRX 246.134787039458 | | |
| 3.1.187955 | FRANCISCO AGUSTIN TORRES PISSONI | ADDRESS REDACTED | | | BTC 0.000917613167532697<br>CEL 4.7393880738257<br>MCDAI 0.369634195691054<br>SGB 53.0404546116141<br>XRP 0.000000732078749685 | | |
| 3.1.187956 | FRANCISCO ALANIZ | ADDRESS REDACTED | | | BTC 0.000000451850975492<br>BUSD 0.496499412615194<br>USDC 0.329659278912038<br>USDT ERC20 0.361025651202918 | | |
| 3.1.187957 | FRANCISCO ALBARRAN CRISTOBAL | ADDRESS REDACTED | | | ADA 0.152752074242153<br>CEL 0.998793111951611<br>USDC 28.3318115714057 | | |
| 3.1.187958 | FRANCISCO ALBERTO RINALDI | ADDRESS REDACTED | | | BTC 0.0014366994955648 | | |
| 3.1.187959 | FRANCISCO ALCALA ABRAHAM | ADDRESS REDACTED | | | CEL 45.0178678385207<br>XRP 1598.03851648665 | | |
| 3.1.187960 | FRANCISCO ALDAYA | ADDRESS REDACTED | | | BTC 0.000000019191748606<br>CEL 0.0533424434696043 | | |
| 3.1.187961 | FRANCISCO ALEJANDRO LEGUIZAMON | ADDRESS REDACTED | | | ETH 0.00149203971432136 | | |
| 3.1.187962 | FRANCISCO ALEJANDRO TABBIA | ADDRESS REDACTED | | | BTC 0.000000616961020267<br>USDT ERC20 0.198649335783512 | | |
| 3.1.187963 | FRANCISCO ALEMAN | ADDRESS REDACTED | | | BTC 0.0023562<br>CEL 2.18787495711063 | | |
| 3.1.187964 | FRANCISCO ALEMAN | ADDRESS REDACTED | | | BTC 0.00220075276586229<br>ETH 0.318964449818386 | | |
| 3.1.187965 | FRANCISCO ALMONTE | ADDRESS REDACTED | | | BTC 0.00002324204874389<br>EOS 0.00843362921649509<br>ETH 0.000111705168485368<br>KNC 0.00859038285855031<br>LINK 0.042721422097355<br>XLM 0.0438365163361809 | | |
| 3.1.187966 | FRANCISCO ALTAMIRANO | ADDRESS REDACTED | | | BAT 123.504427221878<br>BTC 0.00000287151524708<br>CEL 1.14928241246594<br>ETH 0.000908020795623138<br>LINK 0.0676810140250587<br>LTC 0.0172958255061582<br>UNI 0.00746031439705759 | | |
| 3.1.187967 | FRANCISCO ALVARADO | ADDRESS REDACTED | | | CEL 1.08000544911608 | | |
| 3.1.187968 | FRANCISCO ALVAREZ | ADDRESS REDACTED | | | CEL 2.92921407181087<br>ETH 0.000034781117013558<br>SNX 0.548649653504336<br>USDT ERC20 14.7637426291208 | | |
| 3.1.187969 | FRANCISCO ALVAREZ | ADDRESS REDACTED | | | CEL 1.08844461951849 | | |
| 3.1.187970 | FRANCISCO ANDRADE | ADDRESS REDACTED | | | BTC 0.000000001021994773<br>CEL 0.459085097186621 | | |
| 3.1.187971 | FRANCISCO ANDRE NUNES ALHO | ADDRESS REDACTED | | | BTC 0.4065099499<br>CEL 3910.80261047461<br>EOS 0.000046383655179888<br>ETH 0.200411061292468<br>LTC 0.000000005536986442<br>USDC 0.000000996923621133<br>XLM 0.000000020327883308 | | |
| 3.1.187972 | FRANCISCO ANDREO | ADDRESS REDACTED | | | CEL 1.13610992192419 | | |
| 3.1.187973 | FRANCISCO ANGEL BENEITO PARDINES | ADDRESS REDACTED | | | BTC 0.0437627185871638<br>CEL 21.3624365370315 | | |
| 3.1.187974 | FRANCISCO ANGEL TORRES | ADDRESS REDACTED | | | BTC 0.0104942955564018<br>CEL 0.831032376768005 | | |
| 3.1.187975 | FRANCISCO ANGEL VALLEJO PONS | ADDRESS REDACTED | | | AVAX 77.2452201175278<br>BTC 0.101104084894786<br>BUSD 12706.631407463<br>CEL 29.6823967322514<br>ETH 0.00343435694049168<br>PAXG 20.0619188516099<br>TUSD 0.150082192687444<br>USDC 16.3696784535928 | | |
| 3.1.187976 | FRANCISCO ANGUIANO RAMOS | ADDRESS REDACTED | | | BTC 0.000090404213344613<br>ETH 0.000355739127711962 | | |
| 3.1.187977 | FRANCISCO ANGULO D | ADDRESS REDACTED | | | BCH 0.000023445560707926<br>CEL 0.103347397008597<br>ETH 0.00215713650516862<br>XLM 0.204292720737462 | | |
| 3.1.187978 | FRANCISCO ANTON RUIZ | ADDRESS REDACTED | | | BTC 0.0107641567473299<br>ETH 0.483874596181388<br>XLM 629.407306092936 | | |
| 3.1.187979 | FRANCISCO ANTONIO DE AZEVEDO PEREIRA | ADDRESS REDACTED | | | ADA 0.524703949750046<br>BTC 0.00000071445367276<br>DOT 0.000401725794258564<br>ETH 0.0000676671265735239<br>LUNC 0.000120057876362341<br>USDC 25.8005100810987 | | |
| 3.1.187980 | FRANCISCO ANTONIO EIRAS BENTO CARLAO | ADDRESS REDACTED | | | ETH 0.00152291849516751 | | |
| 3.1.187981 | FRANCISCO ANTONIO PADILLA MARQUEZ | ADDRESS REDACTED | | | BTC 0.0000212057704302339<br>USDT ERC20 0.540832113887416 | | |
| 3.1.187982 | FRANCISCO ANTONIO TORRES PINTO | ADDRESS REDACTED | | | ADA 0.202467234459494<br>BTC 0.000000808725512486 | | |
| 3.1.187983 | FRANCISCO AQUIRES RABELO COSTA | ADDRESS REDACTED | | | BNB 39.1000000084451<br>BTC 0.338321653964178<br>CEL 2754.82819123442 | | |
| 3.1.187984 | FRANCISCO ARAEZ | ADDRESS REDACTED | | | ADA 0.412645162806385<br>BTC 0.000001302261348264 | | |
| 3.1.187985 | FRANCISCO ARÁEZ PEREZ | ADDRESS REDACTED | | | ADA 0.138875043041013<br>BTC 0.000004555100730927<br>CEL 0.117575085538842 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.187986 | FRANCISCO ARANCIBIA | ADDRESS REDACTED | | | CEL 19.6902087942174<br>USDT ERC20 0.0919036760552267<br>XRP 71.1629528792664 | | |
| 3.1.187987 | FRANCISCO ARAUJO | ADDRESS REDACTED | | | LTC 0.000039839144423755 | | |
| 3.1.187988 | FRANCISCO ARAUJO | ADDRESS REDACTED | | | CEL 0.852489756030836 | | |
| 3.1.187989 | FRANCISCO ARAUJO SOARES FARIA E MAIA | ADDRESS REDACTED | | | BTC 0.509422166818513 | | |
| 3.1.187990 | FRANCISCO ARCA BLONDET | ADDRESS REDACTED | | | ADA 2008.86003581068<br>BTC 0.31452633659454<br>CEL 683.857479706162<br>ETH 2.69966336831949<br>XRP 1201.55540019559 | | |
| 3.1.187991 | FRANCISCO ARENAS | ADDRESS REDACTED | | | BTC 0.175578417362178<br>CEL 3.13880988222782<br>ETH 5.1282608148137<br>LINK 0.00331903568553606<br>USDT ERC20 0.177002823508616<br>XLM 0.0291518331671361 | | |
| 3.1.187992 | FRANCISCO ARSÉNIO | ADDRESS REDACTED | | | ADA 0.000000895580212244<br>BTC 0.000000175526832873<br>CEL 0.0666529983135675 | | |
| 3.1.187993 | FRANCISCO ARTES | ADDRESS REDACTED | | | AAVE 0.541596704774287<br>BTC 0.0254664735088703<br>CEL 42.0451745293503<br>ETH 0.51923813989715<br>LINK 10.1644213448858<br>LTC 0.509615441470908<br>SNX 10.4337937575244<br>UNI 4.90062879769905<br>ZEC 0.250846360894545 | | |
| 3.1.187994 | FRANCISCO AVILA | ADDRESS REDACTED | | | BTC 0.000000159830760663<br>CEL 12.1137422572237 | | |
| 3.1.187995 | FRANCISCO AZEVEDO | ADDRESS REDACTED | | | BTC 0.000000013681127878 | | |
| 3.1.187996 | FRANCISCO BACALHAU | ADDRESS REDACTED | | | CEL 1.39953320454406<br>ETH 4.37276952414652<br>MATIC 88 | | |
| 3.1.187997 | FRANCISCO BACETE MENCHÓN | ADDRESS REDACTED | | | BTC 0.0737406456350793<br>CEL 2.48269955671879<br>LTC 0.000000000308751732 | | |
| 3.1.187998 | FRANCISCO BAILÓN | ADDRESS REDACTED | | | BTC 0.00589807189795732<br>ETH 0.0477369525886451<br>LTC 0.207090664635838<br>MCDAI 42.352382119808 | | |
| 3.1.187999 | FRANCISCO BALBONTIN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.188000 | FRANCISCO BALLESTA | ADDRESS REDACTED | | | AAVE 1.33304244<br>BCH 0.15407890465854<br>BSV 72.7879484600928<br>BTC 0.2270828537<br>CEL 104.006687585268<br>DOGE 4965.32766547378<br>ETC 2.94910037<br>ETH 4.60658888645682<br>USDC 0.000000171296296296<br>ZEC 1.07322510145961 | | |
| 3.1.188001 | FRANCISCO BALSELLS LOPEZ | ADDRESS REDACTED | | | BTC 0.000158364142399321<br>CEL 1.7075877653312<br>DOT 42.2944553407218<br>ETH 0.000000274631566448999<br>MATIC 2.3245998711991<br>UNI 0.0109931378752642<br>USDT ERC20 0.401409843226122 | | |
| 3.1.188002 | FRANCISCO BALSELLS PERDOMO | ADDRESS REDACTED | | | BCH 0.0423754201735624<br>BTC 0.000270960216203325<br>CEL 184.626057121214<br>DASH 0.00122636508738529<br>DOT 0.188331575471889<br>EOS 0.000029040168436165<br>ETH 0.00922730255758554<br>LTC 2.47948729115412<br>MATIC 3.30832475593731 | | |
| 3.1.188003 | FRANCISCO BAPTISTA | ADDRESS REDACTED | | | BTC 0.0491742979168002 | | |
| 3.1.188004 | FRANCISCO BAPTISTA | ADDRESS REDACTED | | | ADA 0.008091<br>AVAX 0.00003<br>BTC 0.000000743762636906<br>CEL 1.22385339756976<br>DOT 0.0005<br>ETH 0.000001<br>MATIC 0.006<br>SOL 0.00001<br>USDC 0.008759<br>XRP 727.1184896566 | | |
| 3.1.188005 | FRANCISCO BARBOZA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.188006 | FRANCISCO BARBOZA JR | ADDRESS REDACTED | | | DOGE 2524.68083074341<br>ETH 0.0256178379838213 | | |
| 3.1.188007 | FRANCISCO BARRERA | ADDRESS REDACTED | | | BTC 0.169851779906924<br>ETH 0.691926345268195<br>USDC 262.118468676223 | | |
| 3.1.188008 | FRANCISCO BASTIEN | ADDRESS REDACTED | | | CEL 16.7093845044454<br>DASH 10.798894979776<br>MANA 1446.62516228<br>MCDAI 0.97 | | |
| 3.1.188009 | FRANCISCO BATUCAN ALVAREZ III | ADDRESS REDACTED | | | ADA 219.896675756547<br>AVAX 4.12153215424997<br>BTC 0.0406014044752872<br>DOT 27.9501286732242<br>ETH 0.370507558378917<br>LINK 2.59195488904773<br>MATIC 811.365611014013<br>XLM 529.554030603404 | | |
| 3.1.188010 | FRANCISCO BECKMAN | ADDRESS REDACTED | | | BTC 0.000001950625675595<br>USDC 0.448753386218015 | | |
| 3.1.188011 | FRANCISCO BELLO | ADDRESS REDACTED | | | MCDAI 0.365932943297667 | | |
| 3.1.188012 | FRANCISCO BENEDI | ADDRESS REDACTED | | | BTC 0.00000000566055503<br>CEL 0.119534097641606<br>USDC 0.000000243677926523 | | |
| 3.1.188013 | FRANCISCO BENEGAS | ADDRESS REDACTED | | | BTC 0.0690213923421472<br>ETH 1.100322343741 | | |
| 3.1.188014 | FRANCISCO BENICIO DA COSTA | ADDRESS REDACTED | | | BTC 0.00172148363955602<br>LTC 3.96867534 | | |
| 3.1.188015 | FRANCISCO BENITEZ MARIANO | ADDRESS REDACTED | | | BTC 0.000000580746129284<br>CEL 0.0476661658998086<br>LTC 0.000989790869396289 | | |
| 3.1.188016 | FRANCISCO BENTES | ADDRESS REDACTED | | | AVAX 2.25047489960296<br>BTC 0.0116882817210131<br>CEL 32.8483575589207<br>DOT 39.8883626848898<br>ETH 0.399399429607296<br>LTC 0.00000092<br>SOL 0.000002871207243149<br>USDC 0.102698698663446 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.188017 | FRANCISCO BERMEJO MARTÍNEZ | ADDRESS REDACTED | | | ADA 0.000039188034188034<br>BTC 0.148080892084376<br>CEL 59.6037184548645<br>ETH 1.09908931958933<br>LUNC 0.00001<br>USDC 246.744376888512<br>USDT ERC20 0.061 | | |
| 3.1.188018 | FRANCISCO BERNARDES | ADDRESS REDACTED | | | BTC 0.003025495540454<br>ETH 0.0258236095701744<br>USDC 151.101655421667 | | |
| 3.1.188019 | FRANCISCO BERNARDEZ | ADDRESS REDACTED | | | BTC 0.000001988410279487<br>USDT ERC20 0.40198045850379 | | |
| 3.1.188020 | FRANCISCO BERNE | ADDRESS REDACTED | | | BTC 0.00183595119275334<br>CEL 2.68002476693545<br>MCDAI 0.121834873986042 | | |
| 3.1.188021 | FRANCISCO BETANCOURT | ADDRESS REDACTED | | | BTC 0.00615786366167983<br>LINK 1176.70056104395<br>MATIC 6888.25798592864 | | |
| 3.1.188022 | FRANCISCO BIGORDA | ADDRESS REDACTED | | | BTC 0.00000002730022278<br>CEL 0.0017431312366216<br>USDC 0.0928491442293741<br>USDT ERC20 0.0770984048431094 | | |
| 3.1.188023 | FRANCISCO BIRKE | ADDRESS REDACTED | | | ADA 0.960665936728464<br>CEL 0.0850348496806355<br>DOT 0.328006006028355<br>XRP 0.76577280141315 | | |
| 3.1.188024 | FRANCISCO BOCCARDO | ADDRESS REDACTED | | | CEL 3.32551116529564 | | |
| 3.1.188025 | FRANCISCO BONACCI CORRAL | ADDRESS REDACTED | | | BTC 0.000128111350815994<br>CEL 0.0781972938427053<br>ETH 0.00253905747263801 | | |
| 3.1.188026 | FRANCISCO BORGES DE OLIVEIRA JUNIOR | ADDRESS REDACTED | | | BTC 0.00170068027210884<br>LTC 4.08724956 | | |
| 3.1.188027 | FRANCISCO BOSCH CERVERÓ | ADDRESS REDACTED | | | AVAX 34.1747836712937<br>BTC 0.212171327101754<br>DOT 27.5865897007825<br>ETH 12.2415746737959 | | |
| 3.1.188028 | FRANCISCO BOTÍA GARCÍA | ADDRESS REDACTED | | | BTC 0.0528861763812717<br>CEL 0.00756572842546571<br>ETH 0.628360855909487 | | |
| 3.1.188029 | FRANCISCO BRANCO | ADDRESS REDACTED | | | BTC 0.000000000285254235<br>CEL 317.166318934893<br>DOT 0.00020274<br>SOL 0.00228220206563385<br>USDC 0.001 | | |
| 3.1.188030 | FRANCISCO BRÁS | ADDRESS REDACTED | | | BTC 0.00045445<br>CEL 0.454263252836027 | | |
| 3.1.188031 | FRANCISCO BRASLAVSKY | ADDRESS REDACTED | | | BTC 0.00000188638515141<br>ETH 0.00002093125233836<br>USDC 0.000761951090517392<br>UST 0.0798471237823272 | | |
| 3.1.188032 | FRANCISCO BRAVO ACEVEDO | ADDRESS REDACTED | | | BTC 0.000000063694090667 | | |
| 3.1.188033 | FRANCISCO BRITO JUNIOR | ADDRESS REDACTED | | | BTC 0.000000094231147106<br>ETH 0.00067416135435149<br>LTC 4.32692626408152<br>MATIC 0.0143281536145215<br>SGB 25.1632829602832<br>XLM 1.02284299995607<br>XRP 0.00000062653718696 | | |
| 3.1.188034 | FRANCISCO BUCHÓ DEL COSO | ADDRESS REDACTED | | | BTC 0.000000006321980174<br>CEL 0.0320046960969324<br>USDC 0.980910783842143 | | |
| 3.1.188035 | FRANCISCO BUQUET | ADDRESS REDACTED | | | BTC 0.0233977601607587<br>ETH 0.313075176026656 | | |
| 3.1.188036 | FRANCISCO BURGOS | ADDRESS REDACTED | | | BTC 0.00000417404038339<br>ETH 0.000040919329338073<br>SNX 1.12153051696159<br>USDC 0.216423660226083 | | |
| 3.1.188037 | FRANCISCO BURNISKE | ADDRESS REDACTED | | | ADA 1216.68343322263<br>ETH 1.28299610277183<br>MATIC 982.852947131908<br>PAXG 0.00199168668848702<br>USDT ERC20 8224.60474954515<br>ZEC 7.68710997070998 | | |
| 3.1.188038 | FRANCISCO CABELLO ASIS | ADDRESS REDACTED | | | BNB 0.00000098<br>CEL 0.193073125580037 | | |
| 3.1.188039 | FRANCISCO CABRERA | ADDRESS REDACTED | | | BTC 0.000000007794589116<br>CEL 1244.31527534199 | | |
| 3.1.188040 | FRANCISCO CABRERA | ADDRESS REDACTED | | | CEL 0.297631223525045 | | |
| 3.1.188041 | FRANCISCO CABRERA | ADDRESS REDACTED | | | ETH 0.519292052506443 | | |
| 3.1.188042 | FRANCISCO CACHADO | ADDRESS REDACTED | | | BTC 0.0555138754723179 | | |
| 3.1.188043 | FRANCISCO CAETANO MENDES ANICETO | ADDRESS REDACTED | | | BTC 0.000001841267427336<br>CEL 0.0614430684482179<br>MATIC 0.74231098680072 | | |
| 3.1.188044 | FRANCISCO CALDERON | ADDRESS REDACTED | | | ADA 0.00132902155899462<br>BTC 0.000000102217964744999<br>ETH 0.000001272295343904<br>MATIC 0.415994075340069 | | |
| 3.1.188045 | FRANCISCO CALSINA | ADDRESS REDACTED | | | AAVE 0.000018<br>ADA 2414.744481<br>AVAX 4.06<br>BTC 0.0189871500118639<br>CEL 493.462151209402<br>ETH 1.39930099505221<br>LINK 83.00985<br>LUNC 11.99<br>MATIC 510.4<br>SNX 0.000131<br>USDT ERC20 15 | | |
| 3.1.188046 | FRANCISCO CAMARENA | ADDRESS REDACTED | | | BTC 0.000004232310960963<br>MATIC 6958.27594369024 | | |
| 3.1.188047 | FRANCISCO CAMPOS | ADDRESS REDACTED | | | ADA 203.435599128248<br>BTC 0.00132507316131486<br>SNX 91.1171230709663 | | |
| 3.1.188048 | FRANCISCO CAMPOS MEDINA | ADDRESS REDACTED | | | CEL 11.1154082957683<br>TUSD 854.250941120822<br>USDT ERC20 100.148389944277 | | |
| 3.1.188049 | FRANCISCO CAMPOS MOYA | ADDRESS REDACTED | | | DOT 0.403118794688254<br>ETH 0.000605385270837223 | | |
| 3.1.188050 | FRANCISCO CAÑADA | ADDRESS REDACTED | | | BTC 0.0159841487938392<br>CEL 1.10263019729073<br>USDT ERC20 31.5122334882072 | | |
| 3.1.188051 | FRANCISCO CANALES | ADDRESS REDACTED | | | ADA 0.185916376010862<br>BTC 0.00009881076642249<br>ETH 0.00717359961983494 | | |
| 3.1.188052 | FRANCISCO CAPITULO FERNANDES | ADDRESS REDACTED | | | BTC 0.00127868411859635<br>CEL 0.228751445852976<br>ETH 0.00159972840164435<br>USDC 0.371060337980216 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.188053 | FRANCISCO CARBONERO | ADDRESS REDACTED | | | BTC 0.000122758567830816<br>ETH 0.000243137716748008<br>USDC 1.07411095630894 | | |
| 3.1.188054 | FRANCISCO CARDEÑOSO PÉREZ | ADDRESS REDACTED | | | BTC 0.000867385612909226<br>MCDAI 1.2502706626781 | | |
| 3.1.188055 | FRANCISCO CARDONA | ADDRESS REDACTED | | | BTC 0.00117262866529514<br>DOT 0.405621561619781<br>MATIC 0.0047744476124419 | | |
| 3.1.188056 | FRANCISCO CARENA | ADDRESS REDACTED | | | BTC 0.0317899375960242 | | |
| 3.1.188057 | FRANCISCO CARLOS | ADDRESS REDACTED | | | AAVE 0.812582117312079<br>ADA 2401.41441238493<br>BAT 435.512772929835<br>BCH 0.100650169813698<br>BTC 1.03101369539204<br>BUSD 0.811240388995752<br>CEL 415.528574927292<br>COMP 0.474255384586839<br>DASH 0.457534330694643<br>DOT 75.9620576189108<br>EOS 28.3331722310793<br>ETC 3.65795153911441<br>ETH 12.7976195154008<br>LINK 3.20085283166875<br>LTC 1.58210680114728<br>LUNC 1.22946188772536<br>MATIC 1988.04351853391<br>OMG 73.2908796615614<br>SGB 1891.1727374956<br>UNI 8.3184886193429<br>USDC 4.35958830319047<br>XLM 0.372653606873139<br>XRP 14181.1951360508 | | |
| 3.1.188058 | FRANCISCO CARMONA BRETONES | ADDRESS REDACTED | | | ADA 148.35950687576<br>BTC 0.000912199179167853<br>CEL 11.3896278928366<br>USDC 284.8499 | | |
| 3.1.188059 | FRANCISCO CARRASQUILLO | ADDRESS REDACTED | | | ADA 0.00977410811641523<br>BTC 0.000000565459785289<br>DOT 0.00106076496986153<br>ETH 0.000039290139438301 | | |
| 3.1.188060 | FRANCISCO CARRERAS | ADDRESS REDACTED | | | ETH 16.7747456730254<br>SOL 160.998516936245<br>USDC 7.00911758982003 | | |
| 3.1.188061 | FRANCISCO CARRIBERO | ADDRESS REDACTED | | | BTC 0.000000415857912495<br>MCDAI 0.106061663258692<br>USDC 0.539285286648873 | | |
| 3.1.188062 | FRANCISCO CASAGRANDE | ADDRESS REDACTED | | | BTC 0.000000194351967796<br>USDT ERC20 0.876697121640754 | | |
| 3.1.188063 | FRANCISCO CASTANO | ADDRESS REDACTED | | | XRP 1.54199990293261 | | |
| 3.1.188064 | FRANCISCO CASTELLANO | ADDRESS REDACTED | | | ADA 2126.99920431285<br>BTC 0.389567332606179<br>CEL 52.6464193626015<br>ETH 3.98524649074372<br>USDC 0.000000064649547446<br>USDT ERC20 0.336502206016433 | | |
| 3.1.188065 | FRANCISCO CASTELLANOS | ADDRESS REDACTED | | | ADA 1.9120915787971<br>LINK 0.0777907403873659<br>MATIC 1382.29766810776 | | |
| 3.1.188066 | FRANCISCO CASTRO | ADDRESS REDACTED | | | BCH 0.000008041420939758<br>BSV 0.00570043720837378<br>BTC 0.497679673813745<br>CEL 0.000747664783795598<br>COMP 0.356853510980963<br>DASH 0.00310878981858553<br>EOS 0.00459236242742026<br>ETH 17.9417789524389<br>KNC 0.0799796400542251<br>LINK 0.0133847145258498<br>LTC 0.007633259905279<br>MATIC 0.738886191156673<br>MCDAI 115.340504954409<br>SGB 37.2198290075267<br>SNX 17.3411115742126<br>UNI 13.2524937466732<br>USDC 1870.3216942974<br>XLM 0.286493509135387<br>XRP 0.24294937816278<br>ZEC 0.0807472991382331 | | |
| 3.1.188067 | FRANCISCO CASTRO | ADDRESS REDACTED | | | ADA 0.665526739745004<br>ETH 0.0000811906914065369 | | |
| 3.1.188068 | FRANCISCO CASTRO AGUIRRE | ADDRESS REDACTED | | | BTC 0.000000004793888893<br>CEL 0.597080313495217<br>USDT ERC20 0.967608349993094 | | |
| 3.1.188069 | FRANCISCO CAUCINO | ADDRESS REDACTED | | | BTC 0.00000008815563916<br>USDT ERC20 0.971034969469363 | | |
| 3.1.188070 | FRANCISCO CEJA | ADDRESS REDACTED | | | LTC 3.17307573194479<br>USDC 2093.73585294588 | USDC 500 | |
| 3.1.188071 | FRANCISCO CERVANTES ZAVALA | ADDRESS REDACTED | | | BTC 0.000005317867878889 | | |
| 3.1.188072 | FRANCISCO CESÁRIO | ADDRESS REDACTED | | | BTC 0.000000008805160022<br>CEL 0.428647570241202<br>USDC 6.73119512536144 | | |
| 3.1.188073 | FRANCISCO CÉSPEDES | ADDRESS REDACTED | | | ADA 22.7<br>BNB 0.084045<br>CEL 8.40802878211966<br>ETH 0.02084156<br>LTC 0.22776733<br>LUNC 0.97<br>PAX 41.38000017<br>PAXG 0.023299999068<br>USDC 45<br>XAUT 0.022786<br>XLM 122.8859303<br>XRP 38.895828 | | |
| 3.1.188074 | FRANCISCO CHAPA JR | ADDRESS REDACTED | | | BTC 0.000998440561781151 | | |
| 3.1.188075 | FRANCISCO CHAVEZ | ADDRESS REDACTED | | | BTC 0.000005441488628828<br>CEL 4.11812574988399<br>DOT 13.6688739638332<br>SNX 830.562234482708 | | |
| 3.1.188076 | FRANCISCO CHAVEZ | ADDRESS REDACTED | | | BTC 0.000000690641337558<br>DOT 2.49171398752251<br>SNX 117.365260409957<br>USDC 1.00261395456984<br>USDT ERC20 0.279650792760056 | | |
| 3.1.188077 | FRANCISCO CHAVEZ-ZAPATA | ADDRESS REDACTED | | | BTC 0.00225263593088809<br>ETH 0.0115845919022526 | | |
| 3.1.188078 | FRANCISCO CLAISSE | ADDRESS REDACTED | | | BNB 0.00142781711771123<br>BTC 0.000000977285862574 | | |
| 3.1.188079 | FRANCISCO CLAUSEN | ADDRESS REDACTED | | | CEL 1.15964439889737<br>USDC 35.0678839521831 | | |
| 3.1.188080 | FRANCISCO COIMBRA | ADDRESS REDACTED | | | CEL 0.0332124827210997 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.188081 | FRANCISCO COMAS | ADDRESS REDACTED | | | CEL 1.08238143882149 | | |
| 3.1.188082 | FRANCISCO CONEJO | ADDRESS REDACTED | | | ETH 0.000000534043335035<br>MATIC 0.0636011771046718<br>SNX 0.0856068318763724 | DOT 0.0806<br>ETH 0.000002306523029454 | |
| 3.1.188083 | FRANCISCO CONTRERAS MANZANO | ADDRESS REDACTED | | | CEL 0.173717285236414 | | |
| 3.1.188084 | FRANCISCO CORDERO | ADDRESS REDACTED | | | LTC 0.000892049177992884 | | |
| 3.1.188085 | FRANCISCO CORDOBA | ADDRESS REDACTED | | | BTC 0.000000003187688356<br>CEL 0.352124643886916 | | |
| 3.1.188086 | FRANCISCO CORDOBA | ADDRESS REDACTED | | | ETH 0.0104052927577059 | | |
| 3.1.188087 | FRANCISCO CORNEJO | ADDRESS REDACTED | | | AVAX 2.46601778770113<br>BTC 0.0153752499429633<br>ETH 0.0485345775281157 | | |
| 3.1.188088 | FRANCISCO CORRALES | ADDRESS REDACTED | | | BTC 0.110966426773627<br>CEL 362.034376065253<br>ETH 1.20880843718138<br>USDC 1.00581172535637 | | |
| 3.1.188089 | FRANCISCO CORVO LAVADO | ADDRESS REDACTED | | | BTC 0.0276206654667936 | | |
| 3.1.188090 | FRANCISCO COSME SAMITIER | ADDRESS REDACTED | | | ADA 0.211467920437944<br>BTC 0.000000735520144341<br>CEL 0.0130370269224003<br>MCDAI 0.178051702706544<br>USDC 0.345521823079071<br>USDT ERC20 0.481958709192741 | | |
| 3.1.188091 | FRANCISCO COSTEIRA | ADDRESS REDACTED | | | BNT 1545.22192724277<br>BTC 0.00089974293871908<br>CEL 443.749712837637<br>DASH 2.20182743870289<br>ETH 1.40466702442329<br>SNX 18.9176049621071 | | |
| 3.1.188092 | FRANCISCO COU | ADDRESS REDACTED | | | AAVE 10.2370153265369<br>BTC 1.06140293325397<br>ETH 5.1611214534348 | | |
| 3.1.188093 | FRANCISCO COUTO | ADDRESS REDACTED | | | BTC 0.0000392690299004779<br>ETH 1.20389630964841<br>LUNC 38.8729829654812 | | |
| 3.1.188094 | FRANCISCO COZAR ADELANTADO | ADDRESS REDACTED | | | ADA 0.226652408511899<br>BTC 0.100710398721975<br>CEL 0.0196440175843592<br>ETH 8.84997006043052<br>LINK 0.026747711251579<br>LTC 0.00109455288971989<br>USDT ERC20 0.364126030271453 | | |
| 3.1.188095 | FRANCISCO CROSETTO BRIZZIO | ADDRESS REDACTED | | | BTC 0.000000833648899632<br>CEL 0.0330547796381329<br>LTC 0.00148673059731671 | | |
| 3.1.188096 | FRANCISCO CRUZ | ADDRESS REDACTED | | | BTC 0.00104245227246912<br>CEL 0.0408648754095372 | | |
| 3.1.188097 | FRANCISCO CRUZ ARCE | ADDRESS REDACTED | | | ADA 23.2764312682012<br>DOT 2.90571144075352<br>MATIC 98.8570394173423 | | |
| 3.1.188098 | FRANCISCO CRUZADO | ADDRESS REDACTED | | | CEL 0.000887171098109968<br>MATIC 0.361139774811355<br>XLM 0.0871438255459571 | | |
| 3.1.188099 | FRANCISCO CUNNINGHAM | ADDRESS REDACTED | | | ETH 1.85280841503526<br>USDC 874.864727332702 | | |
| 3.1.188100 | FRANCISCO DA SILVA | ADDRESS REDACTED | | | BUSD 7<br>CEL 0.304268070068292 | | |
| 3.1.188101 | FRANCISCO DANIEL GARCÍA NORIEGA | ADDRESS REDACTED | | | BTC 0.00126856750163835<br>ETH 0.145637721641613 | | |
| 3.1.188102 | FRANCISCO DANIEL TOGNELLI | ADDRESS REDACTED | | | BTC 0.0033063697767315<br>ETH 0.00153213592360714 | | |
| 3.1.188103 | FRANCISCO DAVID ADAMO MORALES | ADDRESS REDACTED | | | BTC 0.000000321349827836<br>CEL 0.0112469193624199 | | |
| 3.1.188104 | FRANCISCO DAVILA | ADDRESS REDACTED | | | ADA 0.172324593637726<br>BNB 0.00301555609092543<br>BTC 0.0554826527851116<br>CEL 16.5362648960914<br>ETH 0.506887335689649<br>LTC 0.000000003048558029<br>USDC 54.6821913855614<br>XLM 0.00000004501112827<br>XRP 801.901805855785 | | |
| 3.1.188105 | FRANCISCO DE ASIS GARCIA PONCE | ADDRESS REDACTED | | | AVAX 0.000795034041814988<br>BTC 0.000000032892720667<br>CEL 0.223354372542854<br>DOT 0.0150373598060707<br>LUNC 0.0910757154989041<br>SOL 0.00909037416476562 | | |
| 3.1.188106 | FRANCISCO DE BORJA GALDEANO LEON | ADDRESS REDACTED | | | ADA 0.582465927231815<br>BTC 0.00101367797152708<br>BUSD 0.556205958100177<br>CEL 0.572926762345593 | | |
| 3.1.188107 | FRANCISCO DE BORJA GIL MORENO | ADDRESS REDACTED | | | BTC 0.0174652510686343<br>ETH 0.224741665062261 | | |
| 3.1.188108 | FRANCISCO DE BORJA LARRAGAN | ADDRESS REDACTED | | | BTC 0.0472846965649189<br>ETH 1.55747250765426 | | |
| 3.1.188109 | FRANCISCO DE BORJA NAVA CORTINA | ADDRESS REDACTED | | | ADA 0.162153333116958<br>BNB 0.00479468297633289<br>BTC 0.000187244299949528<br>DOT 0.0336463485493626<br>ETH 0.0039554107651406<br>LUNC 0.0217169464714064<br>USDC 0.199194361791213 | | |
| 3.1.188110 | FRANCISCO DE BORJA PACHECO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.019711922690454<br>CEL 20.7796037226972<br>DOT 20.0354985133771<br>ETH 1.46022362496014<br>LINK 14.4900324777743<br>MATIC 7462.41438861524<br>SNX 17.0577045955137<br>XRP 176.317521 | | |
| 3.1.188111 | FRANCISCO DE LA TORRE | ADDRESS REDACTED | | | GUSD 22.1172646995619 | | |
| 3.1.188112 | FRANCISCO DE MORAIS BANDEIRA | ADDRESS REDACTED | | | BTC 0.000002002470309958 | | |
| 3.1.188113 | FRANCISCO DE PAULA DE MORA | ADDRESS REDACTED | | | ADA 0.00668109964053808<br>BTC 0.000000467318297271<br>USDC 0.00157893899049698 | | |
| 3.1.188114 | FRANCISCO DE POOL | ADDRESS REDACTED | | | BTC 0.00135663121337095<br>CEL 1.10100865876823 | | |
| 3.1.188115 | FRANCISCO DEL CARMEN RIQUELME VASQUEZ | ADDRESS REDACTED | | | BTC 0.0975171253938151<br>CEL 11.7389897204063<br>DOT 122.580552605356<br>ETH 0.321555573719941<br>LUNC 15.7021282592553<br>MATIC 297.057245928905<br>XLM 231.35147250954<br>XRP 113.452095286868 | | |
| 3.1.188116 | FRANCISCO DELGADO | ADDRESS REDACTED | | | ADA 5173.32844821948<br>BTC 0.00103109036041223 | | |
| 3.1.188117 | FRANCISCO DELGADO | ADDRESS REDACTED | | | ETH 0.0794002859400376 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.188118 | FRANCISCO DELGADO | ADDRESS REDACTED | | | BTC 1.07879573882144<br>ETH 6.65823789376743 | | |
| 3.1.188119 | FRANCISCO DELGADO | ADDRESS REDACTED | | | BCH 0.000039285457563725<br>BTC 0.000003772874417698<br>GUSD 0.580006059531191<br>USDC 0.39945450318942 | | |
| 3.1.188120 | FRANCISCO DELGADO | ADDRESS REDACTED | | | BSV 0.000004910433651546<br>BTC 0.000002765570162008<br>CEL 0.00376955485166173<br>ETH 0.000289545000663397<br>LINK 1.17531412749342<br>USDC 0.00000580317564199<br>ZRX 0.000792149125361025 | BSV 0.0205251387100356<br>BTC 0.000000495857235243<br>CEL 5.7287026290902<br>ETH 0.000000236027518107<br>LINK 0.000000584651416793<br>XRP 58.9918372458104<br>ZRX 13.2651849424252 | USDC 0.00703259306129491 |
| 3.1.188121 | FRANCISCO DELGADO | ADDRESS REDACTED | | | AVAX 1.11521336227145<br>BTC 0.0533131862234475<br>DOT 2.13277739956084<br>ETH 1.04690221153266<br>USDC 101.825725126605 | | |
| 3.1.188122 | FRANCISCO DELICADO | ADDRESS REDACTED | | | BTC 0.000005074250455662<br>CEL 76.6609330896373<br>ETH 0.000077906489529285 | | |
| 3.1.188123 | FRANCISCO DI LEO | ADDRESS REDACTED | | | BTC 0.339588065793044<br>CEL 0.264511802093234<br>DOGE 3581.01892026715<br>ETH 0.172334347181143 | | |
| 3.1.188124 | FRANCISCO DI POLO ABREU | ADDRESS REDACTED | | | ADA 120.99611<br>BTC 0.00491745<br>CEL 7.11309371907079<br>XRP 470.428 | | |
| 3.1.188125 | FRANCISCO DIAS | ADDRESS REDACTED | | | ADA 177.9<br>CEL 2.26899904576672<br>LINK 2.0681623 | | |
| 3.1.188126 | FRANCISCO DIAZ | ADDRESS REDACTED | | | BTC 0.0127436529742398 | | |
| 3.1.188127 | FRANCISCO DÍAZ | ADDRESS REDACTED | | | BTC 0.00238979267495024 | | |
| 3.1.188128 | FRANCISCO DIAZ DIAZ | ADDRESS REDACTED | | | BTC 0.00218864282478389<br>ETH 0.0115251088032026<br>LTC 0.00113117972159815<br>USDC 0.49685685910019 | | |
| 3.1.188129 | FRANCISCO DIAZ RUIZ | ADDRESS REDACTED | | | BTC 0.00134620873344945 | | |
| 3.1.188130 | FRANCISCO DIEFFENBACHER | ADDRESS REDACTED | | | BTC 3.31458738776926<br>ETH 2.24714808502582 | | |
| 3.1.188131 | FRANCISCO DIMACALI | ADDRESS REDACTED | | | ADA 575.708356745809<br>BTC 0.225024023465026<br>DOT 0.0392624505974845<br>MATIC 6493.90612810084<br>USDC 862.616583242193 | BTC 0.0736252993576933 | |
| 3.1.188132 | FRANCISCO DO CARMO PINTO BASTO MONTANHA REBELO | ADDRESS REDACTED | | | BTC 0.0843821703369391<br>CEL 50.863142612162<br>ETH 1.27277635848161<br>LTC 0.318733080117703<br>USDC 229.311544834857<br>XLM 98.4121873203438<br>XRP 365.911157 | | |
| 3.1.188133 | FRANCISCO DOMENICI | ADDRESS REDACTED | | | BTC 0.0017482052519449<br>CEL 0.188198989236961<br>DOT 0.00000000001299122<br>ETH 0.000002235325412377799<br>USDC 22.3238899299551 | | |
| 3.1.188134 | FRANCISCO DOMINGUEZ | ADDRESS REDACTED | | | ADA 35115.9928635063<br>AVAX 0.0255566047279611<br>BTC 0.00000300228300411<br>ETH 0.000001243821940602<br>MATIC 0.00528880983753507<br>USDC 0.000691157974918436<br>XLM 0.0471288564372132 | BTC 0.0365824963860636<br>USDC 0.744669253490929 | |
| 3.1.188135 | FRANCISCO DUARTE | ADDRESS REDACTED | | | BTC 0.000000555353495816<br>CEL 0.199010490518852<br>DOT 0.0000009987 | | |
| 3.1.188136 | FRANCISCO DUCA | ADDRESS REDACTED | | | BTC 0.000000007173429164<br>CEL 0.893481361159849 | | |
| 3.1.188137 | FRANCISCO DUEÑAS VALENZUELA | ADDRESS REDACTED | | | BTC 0.000006469516597206 | | |
| 3.1.188138 | FRANCISCO DUSSÁN | ADDRESS REDACTED | | | BTC 0.01048695457<br>DOT 0.0137274900633111<br>ETH 0.0646135548707632<br>LUNC 12.8747874424507<br>MATIC 0.144073438017832<br>USDC 2315.69041976983<br>UST 436.805953175027<br>XRP 0.0678353809326407 | | |
| 3.1.188139 | FRANCISCO E MARTINEZ | ADDRESS REDACTED | | | ADA 19.3816803169057<br>SNX 4.82853214049077<br>USDC 814.513944604596 | BTC 0.00125649937370899 | |
| 3.1.188140 | FRANCISCO ECHEVARRIA | ADDRESS REDACTED | | | ADA 125.810070029938<br>AVAX 2.3397400587435<br>BTC 0.00934521626739476<br>DOT 76.0907397966457<br>ETH 0.553115676951072<br>LINK 60.3579073830651<br>MATIC 249.448377593889<br>SOL 2.81288579722125<br>USDC 288.415582099833 | BTC 0.01219265<br>ETH 0.186950601421217 | |
| 3.1.188141 | FRANCISCO ECHEVARRIA | ADDRESS REDACTED | | | BTC 0.000033885466268111<br>MCDAI 0.352860259590309 | | |
| 3.1.188142 | FRANCISCO EDUARDO VARGAS AVALOS | ADDRESS REDACTED | | | BTC 0.000000202296252391 | | |
| 3.1.188143 | FRANCISCO ELADIO RAMIREZ ROCHA | ADDRESS REDACTED | | | BTC 0.000001694869268908<br>CEL 0.0168422969315703<br>USDC 0.640932413579948 | | |
| 3.1.188144 | FRANCISCO ELANDIM DE AMORIM COSTA | ADDRESS REDACTED | | | LTC 6.76277234700735 | | |
| 3.1.188145 | FRANCISCO ELMER | ADDRESS REDACTED | | | BTC 0.000001286090728941<br>MCDAI 0.213696903324246 | | |
| 3.1.188146 | FRANCISCO EMILIANO MAGALLANES GOMEZ | ADDRESS REDACTED | | | ADA 0.180392642491532<br>BNB 0.000126368567111196<br>BTC 0.00248966537264772<br>BUSD 0.528015381770306<br>USDC 0.229698983371758 | | |
| 3.1.188147 | FRANCISCO EMILIO COTA DIAZ | ADDRESS REDACTED | | | CEL 0.114209927856603<br>XRP 27.22808 | | |
| 3.1.188148 | FRANCISCO ERBURU | ADDRESS REDACTED | | | CEL 0.639522117140088<br>ETH 0.00225726638664662<br>USDC 10.0448597218668 | | |
| 3.1.188149 | FRANCISCO ERNESTO MARTINEZ GONDRA | ADDRESS REDACTED | | | BTC 0.850408220131259 | | |
| 3.1.188150 | FRANCISCO ESCALERA | ADDRESS REDACTED | | | BTC 0.00370115543272823<br>COMP 0.0523520589813729<br>XLM 0.258772763155483 | | |
| 3.1.188151 | FRANCISCO ESCOLERO | ADDRESS REDACTED | | | CEL 1.06756002641114 | | |
| 3.1.188152 | FRANCISCO ESPINOZA | ADDRESS REDACTED | | | BTC 1.24340825519427<br>DOT 65.590930541384<br>ETH 0.108420769542935<br>MATIC 219.105354830949 | BTC 0.00000057 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.188153 | FRANCISCO ESQUIVELZETA | ADDRESS REDACTED | | | BTC 0.303599496515247<br>CEL 137.536740583021 | | |
| 3.1.188154 | FRANCISCO ESTEVES | ADDRESS REDACTED | | | BAT 2.0075<br>BCH 0.00262586365434638<br>BNB 0.0198763936140009<br>BTC 0.166001410534675<br>CEL 0.114083300304199<br>ETH 0.625215146480737<br>USDC 7.85702178875149 | | |
| 3.1.188155 | FRANCISCO EUGENIO SCAPECCIA | ADDRESS REDACTED | | | BTC 0.000007911201899928 | | |
| 3.1.188156 | FRANCISCO EULIARTE VELIEZ | ADDRESS REDACTED | | | BTC 0.00612930242512996<br>CEL 6.80406331785823 | | |
| 3.1.188157 | FRANCISCO FAILANO | ADDRESS REDACTED | | | CEL 13.9291405522369<br>ETH 0.000027452934382921<br>XLM 0.0101992650373344 | | |
| 3.1.188158 | FRANCISCO FAJARDO | ADDRESS REDACTED | | | AAVE 0.00246615678566411<br>BAT 0.634388647292319<br>BTC 0.00105522304436462<br>EOS 0.141658491741841<br>ETH 0.000022155360780708<br>MANA 0.683846157201464<br>MATIC 4.94666079421684<br>UNI 0.00541819742972642<br>XLM 0.910035305348459 | | |
| 3.1.188159 | FRANCISCO FARINHA | ADDRESS REDACTED | | | ADA 2040.82939355715<br>BNB 2.09598762222022<br>BTC 0.412209732954584<br>CEL 758.379173190918<br>ETH 3.16037018951469<br>LTC 5.01641126<br>MATIC 271.329945454069<br>XLM 6664.34<br>XRP 5114.845486 | | |
| 3.1.188160 | FRANCISCO FERNANDES | ADDRESS REDACTED | | | BTC 0.000000005902123159<br>CEL 0.0730848571380851<br>UNI 0.0297414182293429 | | |
| 3.1.188161 | FRANCISCO FERNANDEZ | ADDRESS REDACTED | | | BNB 0.10226719669044<br>BTC 0.00129640594593165<br>CEL 6.1053424264135<br>USDC 1.49285169249766 | | |
| 3.1.188162 | FRANCISCO FERNANDEZ | ADDRESS REDACTED | | | ADA 588.951905869396<br>BTC 0.0201615965022229<br>DOT 19.832287091497<br>ETH 1.0730191599569<br>MATIC 604.225930892751 | | |
| 3.1.188163 | FRANCISCO FERNANDEZ FUENTES | ADDRESS REDACTED | | | CEL 3.95427402093146 | | |
| 3.1.188164 | FRANCISCO FERNANDEZ-POSSE | ADDRESS REDACTED | | | BTC 2.0128670289986<br>ETH 60.4625489747002<br>MATIC 6463.73835501139<br>SNX 1942.34966617491 | BTC 0.0002 | |
| 3.1.188165 | FRANCISCO FERREIRA | ADDRESS REDACTED | | | BTC 0.000000370607965922<br>CEL 0.265020005653358<br>ETH 0.000000511515934919<br>USDC 0.000000541212704674 | | |
| 3.1.188166 | FRANCISCO FERREIRA | ADDRESS REDACTED | | | AVAX 2.30052701460769<br>BTC 0.00336447616177458<br>CEL 13.2993848358762<br>MATIC 118.780125366923<br>USDC 311.210328333357 | | |
| 3.1.188167 | FRANCISCO FERREIRA | ADDRESS REDACTED | | | BTC 0.0023487739448502<br>ETH 0.0793094823899932<br>LINK 30.6209474114084 | | |
| 3.1.188168 | FRANCISCO FERRERAS | ADDRESS REDACTED | | | BNB 1.09019170565492<br>DOT 0.0128785777785345 | | |
| 3.1.188169 | FRANCISCO FIDEL BAÑUELOS GRANDA | ADDRESS REDACTED | | | ADA 112.066764864782<br>BTC 0.0335325588789805<br>CEL 0.168693436476177<br>XRP 0.265727485001037 | | |
| 3.1.188170 | FRANCISCO FLORES | ADDRESS REDACTED | | | BTC 0.0170454815660306 | | |
| 3.1.188171 | FRANCISCO FLORES | ADDRESS REDACTED | | | ADA 971.293824263915<br>BTC 0.00149431497437232<br>DOT 0.0337680745767036<br>ETH 0.043387388115106<br>LINK 20.2841127437699<br>MATIC 1.00716739543395<br>XLM 0.0098564114952431 | DOT 0.000000000031070288 | |
| 3.1.188172 | FRANCISCO FONSECA | ADDRESS REDACTED | | | BTC 0.000000004678805893<br>CEL 26.0940463227833 | | |
| 3.1.188173 | FRANCISCO FRANCO AGUADO | ADDRESS REDACTED | | | BTC 0.000000026125350391 | | |
| 3.1.188174 | FRANCISCO FRANCO VALIENTE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.72089069967169<br>CEL 11927.384594135<br>ETH 51.8703529278948<br>LINK 99.9386924482031<br>MATIC 139195.493704814<br>MCDAI 75.782563874064<br>SGB 1511.25700020592<br>SOL 804.574131433<br>XRP 10100.1327531816 | ADA 0.0429398574242752<br>CEL 27273<br>MANA 0.336508167021282<br>USDC 678.655560554645<br>XLM 5.54374996812962 | |
| 3.1.188175 | FRANCISCO FREIRE | ADDRESS REDACTED | | | BNB 0.00140517026877136<br>BTC 0.000004492049717795<br>CEL 7.15580045209531<br>UNI 20.132368300966 | | |
| 3.1.188176 | FRANCISCO FREITAS | ADDRESS REDACTED | | | BTC 0.00113098810236007<br>CEL 77.3446728556962<br>SNX 34.331472043421<br>USDC 401.497976394119 | | |
| 3.1.188177 | FRANCISCO GABRIEL BORGARELLI VARGAS | ADDRESS REDACTED | | | ETH 0.00167597461270966 | | |
| 3.1.188178 | FRANCISCO GABRIEL BORGARELLI VARGAS | ADDRESS REDACTED | | | BTC 0.000008403856963793<br>ETH 0.00164117470884981 | | |
| 3.1.188179 | FRANCISCO GABRIEL DE SOUSA SANTOS | ADDRESS REDACTED | | | CEL 0.00155228616292874 | | |
| 3.1.188180 | FRANCISCO GALERA | ADDRESS REDACTED | | | CEL 1.09304101928246 | | |
| 3.1.188181 | FRANCISCO GALLARDO | ADDRESS REDACTED | | | BTC 0.000021035642167976<br>CEL 0.00826616300864166<br>EOS 0.00151890062061582<br>LINK 0.00250157619191695<br>SNX 0.00516135709786572<br>XLM 0.0335042467277963 | | |
| 3.1.188182 | FRANCISCO GALLI | ADDRESS REDACTED | | | AAVE 1.63945568263919<br>ADA 237.830713710918<br>BNB 2.31557607630206<br>BTC 0.411089474507958<br>CEL 44.6896445111706<br>DASH 2.43962203189537<br>DOT 0.00640263166429976<br>ETH 4.03577531265581<br>LUNC 0.00954213438767971<br>MATIC 0.114055448400278 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.188183 | FRANCISCO GARABITOS | ADDRESS REDACTED | | | ADA 10202.951551<br>BTC 0.238478345175138<br>CEL 616.399315376017<br>DOT 366.2476312412<br>ETH 0.0584343779749041<br>LINK 175.22136576<br>MATIC 3199.47030945<br>UNI 83.85055952<br>XLM 3421.0825695 | | |
| 3.1.188184 | FRANCISCO GARAVILLA | ADDRESS REDACTED | | | BTC 0.0680922705692876<br>CEL 10.2833666175038 | | |
| 3.1.188185 | FRANCISCO GARCIA | ADDRESS REDACTED | | | AAVE 0.134232707068823<br>BTC 0.041510467392875<br>ETH 0.633519136289679<br>GUSD 80.3781655941502<br>MATIC 122.58455056174<br>PAXG 0.11151509982925<br>SNX 21.3803046973549<br>USDC 72.1374545251766 | BTC 0.0115561<br>ETH 0.062966<br>GUSD 125.29<br>PAXG 0.0449520078<br>SNX 14.062717 | |
| 3.1.188186 | FRANCISCO GARCIA | ADDRESS REDACTED | | | BTC 0.0193286745696567<br>USDC 3298.09014856873<br>XLM 2.03837953614996<br>XRP 123.587366 | | |
| 3.1.188187 | FRANCISCO GARCIA | ADDRESS REDACTED | | | ETH 0.102180721637099<br>MATIC 140.772824915391 | ETH 0.131596299791855 | |
| 3.1.188188 | FRANCISCO GARCIA MATA | ADDRESS REDACTED | | | BTC 0.00249396748615581<br>USDC 460.984965293307 | | |
| 3.1.188189 | FRANCISCO GARCIA PEREZ | ADDRESS REDACTED | | | BTC 0.0114270694911048 | | |
| 3.1.188190 | FRANCISCO GARDUZA LEYVA | ADDRESS REDACTED | | | CEL 0.00279757959842117<br>ETH 0.000104929492358437 | | |
| 3.1.188191 | FRANCISCO GARNICA VIDAL | ADDRESS REDACTED | | | CEL 1.07674601795685 | | |
| 3.1.188192 | FRANCISCO GASPAR FUSTER GUASP | ADDRESS REDACTED | | | BTC 0.00214299093745818<br>CEL 71.1397210830343 | | |
| 3.1.188193 | FRANCISCO GASTON TATTANCHELO | ADDRESS REDACTED | | | BTC 0.000000305593995804<br>CEL 2.06875130861821 | | |
| 3.1.188194 | FRANCISCO GAVILLAN | ADDRESS REDACTED | | | BTC 0.000000463681997285<br>CEL 0.0242612095050243<br>EOS 0.0810580214897195<br>SNX 0.0107104187347573 | | |
| 3.1.188195 | FRANCISCO GHERSI | ADDRESS REDACTED | | | ADA 0.159935869721518<br>BTC 0.000011625879752637<br>BUSD 1.20481845573922<br>CEL 1.12419368808278<br>USDC 0.471573149131503 | | |
| 3.1.188196 | FRANCISCO GHIORZI | ADDRESS REDACTED | | | MCDAI 0.682296399933558 | | |
| 3.1.188197 | FRANCISCO GIL | ADDRESS REDACTED | | | BTC 0.000001553877163387<br>CEL 0.259783839927104<br>MCDAI 0.51184160410713 | | |
| 3.1.188198 | FRANCISCO GIULIANO FALCONE | ADDRESS REDACTED | | | BTC 0.000000836149840323<br>USDC 0.548844867825355 | | |
| 3.1.188199 | FRANCISCO GODOY | ADDRESS REDACTED | | | BTC 0.000000439622378649<br>CEL 2.2680738587022<br>MCDAI 0.00314050987248447<br>USDC 4.86835645663353<br>USDT ERC20 0.00593541450203638 | | |
| 3.1.188200 | FRANCISCO GODOY | ADDRESS REDACTED | | | BTC 0.000000171956998<br>USDT ERC20 0.770030652322885 | | |
| 3.1.188201 | FRANCISCO GODOY CAMUS | ADDRESS REDACTED | | | ADA 279.752267328082<br>BTC 0.0391860059238752<br>ETH 0.936796767202455 | | |
| 3.1.188202 | FRANCISCO GOMEZ | ADDRESS REDACTED | | | BTC 0.000011581788202865<br>DOT 0.026903297882046<br>ETH 0.000043290379968189<br>MATIC 0.35200970183369 | BTC 0.000000008631514424<br>MATIC 224.908861490205 | |
| 3.1.188203 | FRANCISCO GOMEZ | ADDRESS REDACTED | | | CEL 0.176242355943418 | | |
| 3.1.188204 | FRANCISCO GOMEZ | ADDRESS REDACTED | | | USDC 0.218552173491973 | | |
| 3.1.188205 | FRANCISCO GOMEZ | ADDRESS REDACTED | | | BTC 0.00167175549928555 | | |
| 3.1.188206 | FRANCISCO GOMEZ | ADDRESS REDACTED | | | BTC 0.0012519964944901<br>XRP 948.296100260128 | | |
| 3.1.188207 | FRANCISCO GÓMEZ | ADDRESS REDACTED | | | BTC 0.00162761118377664<br>USDT ERC20 0.714294666734071 | | |
| 3.1.188208 | FRANCISCO GONÇALVES | ADDRESS REDACTED | | | AVAX 25.6087241695896<br>BAT 1110.61303413385<br>BTC 0.231216269102208<br>CEL 757.585956020757<br>COMP 1.61913921117563<br>DASH 1.728268<br>EOS 63.3409129068597<br>LINK 22.6694606578717<br>LTC 1.30211332<br>MANA 470.484158471116<br>OMG 36.5801286061086<br>SGB 207.740790152886<br>SOL 20.8416995551211<br>UNI 59.5211949410584<br>XLM 1.37640167131076<br>XRP 0.72815731524785<br>ZEC 1.04557154213679 | | |
| 3.1.188209 | FRANCISCO GONZALES II | ADDRESS REDACTED | | | BCH 0.00221739<br>BTC 0.00344573134187542<br>CEL 6.07215960541858<br>LTC 0.12040265<br>SGB 0.51612010999822<br>USDC 30<br>XRP 51.38924 | | |
| 3.1.188210 | FRANCISCO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0102712451246927 | | |
| 3.1.188211 | FRANCISCO GONZALEZ | ADDRESS REDACTED | | | BTC 0.00130316317704301<br>ETH 0.0681185094393854<br>MATIC 107.400197419697 | | |
| 3.1.188212 | FRANCISCO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000118748958665<br>SOL 0.00146413556473061<br>USDC 0.0560734221425975 | BTC 0.000000007322544464<br>SOL 0.00000000023081632<br>USDC 0.00241690565491349 | |
| 3.1.188213 | FRANCISCO GONZALEZ | ADDRESS REDACTED | | | BTC 0.00152068682673034<br>CEL 0.56100390947669<br>SOL 1.07957764 | | |
| 3.1.188214 | FRANCISCO GONZALEZ | ADDRESS REDACTED | | | AAVE 0.00309620719181175<br>BTC 0.0000031424126995299<br>DOT 0.0118184954478688<br>ETH 0.000062097628121991<br>LINK 0.146448996977839<br>SNX 0.0147126477757305<br>USDC 0.23521787017654<br>USDT ERC20 2670.33837442515 | | |
| 3.1.188215 | FRANCISCO GONZALEZ | ADDRESS REDACTED | | | ADA 836.270834090844<br>BTC 0.623620536270086<br>ETC 10.3303084602097<br>ETH 0.00248056024692451 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.188216 | FRANCISCO GONZALEZ | ADDRESS REDACTED | | | ETC 0.00257889992141627<br>SGB 0.763610534754088<br>USDT ERC20 0.0066225015738852<br>XRP 0.00176688525385732 | | |
| 3.1.188217 | FRANCISCO GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000003202527607345<br>USDT ERC20 1.40969317254392 | | |
| 3.1.188218 | FRANCISCO GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000031282225461131<br>ETH 0.000210321981545038<br>LTC 0.000889077472252609<br>MANA 0.00246922614531612<br>XRP 0.364961973283199 | | |
| 3.1.188219 | FRANCISCO GONZÁLEZ CASAS | ADDRESS REDACTED | | | BTC 0.0137316390408389<br>CEL 16.8812680223075<br>ETH 0.21183559 | | |
| 3.1.188220 | FRANCISCO GONZÁLEZ GEA | ADDRESS REDACTED | | | BTC 0.00716282353780569 | | |
| 3.1.188221 | FRANCISCO GONZÁLEZ UTRERA | ADDRESS REDACTED | | | BTC 0.0012145294332168<br>CEL 2.79259710163827<br>LTC 1.13951834 | | |
| 3.1.188222 | FRANCISCO GRANADO | ADDRESS REDACTED | | | BTC 0.00808125400730845<br>ETH 0.00109132681850994 | | |
| 3.1.188223 | FRANCISCO GREZ | ADDRESS REDACTED | | | BTC 0.000116942093433004<br>CEL 0.0662403895037307<br>ETH 0.00113848745828041<br>USDT ERC20 278.296870777167 | | |
| 3.1.188224 | FRANCISCO GUANTE | ADDRESS REDACTED | | | USDC 19.2878978880807 | | |
| 3.1.188225 | FRANCISCO GUEVARA | ADDRESS REDACTED | | | USDT ERC20 0.221995794846135 | | |
| 3.1.188226 | FRANCISCO GUEVARA URRUTIA | ADDRESS REDACTED | | | | BTC 0.0161643160863643 | |
| 3.1.188227 | FRANCISCO GUILLEN | ADDRESS REDACTED | | | BTC 0.000000001185258914<br>CEL 3.62206479327667<br>ETH 0.0000984025351857269 | | |
| 3.1.188228 | FRANCISCO GUTIERREZ | ADDRESS REDACTED | | | CEL 0.0233070081622592 | | |
| 3.1.188229 | FRANCISCO GUZMAN | ADDRESS REDACTED | | | ADA 17432.4711536285<br>BTC 0.000000981258733263<br>CEL 21689.203730919<br>ETH 0.000000828124694427<br>MANA 0.292123103474568<br>MATIC 8477.17948677179<br>SGB 5781.26441070638<br>USDC 0.0168681097778379<br>XLM 7.46092703278713<br>XRP 0.000000256941975659 | ADA 125.000225<br>CEL 8976.5961<br>USDC 0.447 | |
| 3.1.188230 | FRANCISCO GUZMAN | ADDRESS REDACTED | | | ADA 460.121302686268<br>BTC 0.0266407951504037<br>CEL 3.17230923465741<br>DOT 3.15908809075258<br>LINK 3.69731407724941<br>LTC 0.337650303113402<br>MATIC 380.381420257708<br>USDC 68.0147775665653 | | |
| 3.1.188231 | FRANCISCO GUZMAN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.07312571984604<br>ETH 0.462803615542024 | | |
| 3.1.188232 | FRANCISCO HALEF PEREIRA ALVES | ADDRESS REDACTED | | | ETH 0.00000022302684324 | | |
| 3.1.188233 | FRANCISCO HANSEN | ADDRESS REDACTED | | | BTC 0.000631067975309348<br>CEL 8.9178112151281<br>ETH 0.205861227270157 | | |
| 3.1.188234 | FRANCISCO HEREDIA | ADDRESS REDACTED | | | ADA 71.8903060672445<br>BTC 0.00209130342167093<br>CEL 0.476746462542286<br>USDT ERC20 0.859388553808833<br>XRP 42.2345616847093 | | |
| 3.1.188235 | FRANCISCO HERNAN PACHECO ZELADA | ADDRESS REDACTED | | | BTC 0.0135957212258464<br>USDC 4.03146991910224 | SNX 16.69939389 | |
| 3.1.188236 | FRANCISCO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000008766101684<br>CEL 1.00322770153813 | | |
| 3.1.188237 | FRANCISCO HERNANDEZ | ADDRESS REDACTED | | | BCH 2.13306773304806<br>BTC 0.0578298559160536<br>COMP 0.0745603422143729<br>LINK 12.418479632246<br>MATIC 127.606693287893<br>UNI 11.130508416445<br>XLM 6680.37715806648<br>XRP 3346.48939131269 | | |
| 3.1.188238 | FRANCISCO HERNANDEZ | ADDRESS REDACTED | | | ADA 1302.04401365811<br>BTC 0.275220911037553<br>ETH 1.04282001617629 | | |
| 3.1.188239 | FRANCISCO HERNANDEZ | ADDRESS REDACTED | | | ADA 0.00338363059059007<br>BTC 0.00000013297204565<br>CEL 6.22888997090535<br>LTC 0.00009<br>LUNC 4.30429705460554<br>USDC 0.00000032646802375 | | |
| 3.1.188240 | FRANCISCO HERNANDEZ | ADDRESS REDACTED | | | ADA 0.196669472990063<br>BTC 0.000001863300676253 | ADA 0.000000048160385845<br>BTC 0.000000009168378508 | |
| 3.1.188241 | FRANCISCO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000011309212612B7<br>ETH 0.00014700524184148<br>MATIC 0.163685589377144<br>USDC 11.5161445049911 | | |
| 3.1.188242 | FRANCISCO HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000016261218687475<br>MATIC 0.792915713651808 | | |
| 3.1.188243 | FRANCISCO HERRERA | ADDRESS REDACTED | | | BTC 0.000001243044729316<br>CEL 1.0635009487191<br>USDT ERC20 34.5815075667261 | | |
| 3.1.188244 | FRANCISCO HERRERO | ADDRESS REDACTED | | | BTC 0.000090585963628019<br>LUNC 0.00183625952766062 | | |
| 3.1.188245 | FRANCISCO HOFFMANN | ADDRESS REDACTED | | | CEL 1.01374898158831<br>XRP 133.19640463817 | | |
| 3.1.188246 | FRANCISCO HURTADO | ADDRESS REDACTED | | | BNB 0.000837323610075429<br>BTC 0.000015289584379966<br>XLM 0.0526301424239563 | | |
| 3.1.188247 | FRANCISCO IGLESIAS CASAS | ADDRESS REDACTED | | | CEL 5.61623699716522 | | |
| 3.1.188248 | FRANCISCO ILLANES | ADDRESS REDACTED | | | BTC 0.000000734812942039<br>USDT ERC20 0.431243755858151 | | |
| 3.1.188249 | FRANCISCO IMAS | ADDRESS REDACTED | | | CEL 0.138167006031686<br>USDC 0.00731810532268587 | | |
| 3.1.188250 | FRANCISCO J CAMACHO VAZQUES | ADDRESS REDACTED | | | ADA 0.142387352182076<br>BTC 0.000081229630188408<br>DASH 0.804743617732876<br>ETH 0.000554571342981887<br>LINK 0.00539298691681842<br>LTC 0.000413954717800631<br>SOL 0.00387221718208774<br>XLM 0.385912137718222 | BTC 0.0537859291552569 | |
| 3.1.188251 | FRANCISCO J SIFONTES TORRES | ADDRESS REDACTED | | | ADA 0.00166825850009978<br>BTC 0.000000427961528055<br>ETH 4.40190594358994<br>MATIC 0.0716803038280594<br>UNI 0.041754738539424<br>USDC 0.371546588890311 | BTC 0.000000001212321587<br>USDC 30.774061 | |
| 3.1.188252 | FRANCISCO JACAMO | ADDRESS REDACTED | | | BTC 0.000787863466421942 | | |
| 3.1.188253 | FRANCISCO JAVIE ARMENDARIZ BANDA | ADDRESS REDACTED | | | ETH 0.0000310695848634019 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.188254 | FRANCISCO JAVIER | ADDRESS REDACTED | | | ADA 0.0230124721622852<br>BTC 0.00000000000167212 | | |
| 3.1.188255 | FRANCISCO JAVIER ABELLAN COLODRON | ADDRESS REDACTED | | | BAT 4.00698807042156<br>BNB 0.100113683242394<br>CEL 0.429251909237081<br>ETH 0.0372821234071196 | | |
| 3.1.188256 | FRANCISCO JAVIER AGUILAR FIESTAS | ADDRESS REDACTED | | | ADA 383.068493495237<br>BTC 0.000801114571397909<br>CEL 50.0345445355655<br>ETH 0.564141079290447<br>USDT ERC20 1448.70737 | | |
| 3.1.188257 | FRANCISCO JAVIER ALMOROX GUERREO | ADDRESS REDACTED | | | BTC 0.250407422317973<br>CEL 0.18635211545203<br>DOT 0.000000248318352459 | | |
| 3.1.188258 | FRANCISCO JAVIER ALONSO SANCHEZ | ADDRESS REDACTED | | | XTZ 83.0468625153518 | | |
| 3.1.188259 | FRANCISCO JAVIER ARCE | ADDRESS REDACTED | | | BTC 0.000020101920588542<br>CEL 0.00215058347300322<br>MCDAI 0.116113339965477 | | |
| 3.1.188260 | FRANCISCO JAVIER ARTEAGA HENRÍQUEZ | ADDRESS REDACTED | | | BTC 0.000414714736523945<br>CEL 38.4046822569357<br>EOS 108.019728060578<br>ETH 0.00182951754782849<br>XLM 1299.48259793459 | | |
| 3.1.188261 | FRANCISCO JAVIER BENITEZ ALVAREZ | ADDRESS REDACTED | | | BTC 0.000004837708431893 | | |
| 3.1.188262 | FRANCISCO JAVIER BERMUDEZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000577552549911<br>ETH 0.000187403867065258 | | |
| 3.1.188263 | FRANCISCO JAVIER BERNABE COTAN | ADDRESS REDACTED | | | CEL 0.044740314936432<br>USDC 0.0144784532093244 | | |
| 3.1.188264 | FRANCISCO JAVIER BEY BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.000048324997993638 | | |
| 3.1.188265 | FRANCISCO JAVIER BOTELLO | ADDRESS REDACTED | | | BTC 0.000000593066257047<br>CEL 0.012989517439332<br>ETH 0.0000695179605571069 | | |
| 3.1.188266 | FRANCISCO JAVIER CALVO GARCIA | ADDRESS REDACTED | | | BTC 0.0902780182004017<br>ETH 1.17135631911333 | BTC 0.01350614 | |
| 3.1.188267 | FRANCISCO JAVIER CAMBRA | ADDRESS REDACTED | | | BTC 0.000708141371638579<br>CEL 7.62970451664825<br>LINK 0.0224220689099815<br>MANA 0.154233720588506 | | |
| 3.1.188268 | FRANCISCO JAVIER CANDELARIO | ADDRESS REDACTED | | | BTC 0.00374291386328087 | | |
| 3.1.188269 | FRANCISCO JAVIER CANO LÓPEZ | ADDRESS REDACTED | | | BTC 0.000001076450759142<br>USDC 0.0894616509814408 | | |
| 3.1.188270 | FRANCISCO JAVIER CÁRDENAS PAGAZA | ADDRESS REDACTED | | | ADA 150.998376671397<br>BTC 0.00113386583273475<br>CEL 0.977193632316209 | | |
| 3.1.188271 | FRANCISCO JAVIER CARTAMA | ADDRESS REDACTED | | | BTC 0.000000008016407413<br>CEL 132.251037903815<br>MATIC 393.930711625998 | | |
| 3.1.188272 | FRANCISCO JAVIER COBO ROMERO | ADDRESS REDACTED | | | BTC 3.09615667989048<br>ETH 20.3399910108799 | | |
| 3.1.188273 | FRANCISCO JAVIER DOMÍNGUEZ SÁNCHEZ-GIRÓN | ADDRESS REDACTED | | | ADA 50.1319672395008<br>AVAX 0.26590417<br>BCH 0.034540358382081<br>BNB 0.000353822908806447<br>BTC 0.00246134<br>CEL 52.1448374146093<br>COMP 0.0518222032210776<br>DASH 0.0866224953852909<br>DOT 3.03348499276705<br>EOS 3.32915682389286<br>ETC 0.273448047780921<br>LTC 0.182643074535334<br>LUNC 0.353347<br>PAXG 0.0633689734446601<br>SGB 363.533018800602<br>SOL 0.253049919<br>USDC 20.6191375960971<br>XLM 53.5175540270212<br>XRP 124.753077469729<br>XTZ 7.390545<br>ZEC 0.125988207093474 | | |
| 3.1.188274 | FRANCISCO JAVIER FERNÁNDEZ VALDES | ADDRESS REDACTED | | | BTC 0.0000000053738443<br>CEL 0.0357251668896977<br>ETH 0.000119206083111141 | | |
| 3.1.188275 | FRANCISCO JAVIER FLORES LOMBARDO | ADDRESS REDACTED | | | CEL 0.00022705855552784 | | |
| 3.1.188276 | FRANCISCO JAVIER GARCIA | ADDRESS REDACTED | | | BTC 0.000531902561889002<br>USDT ERC20 0.000000561888436825 | | |
| 3.1.188277 | FRANCISCO JAVIER GARCIA GARCIA | ADDRESS REDACTED | | | BTC 0.0210946841261206 | | |
| 3.1.188278 | FRANCISCO JAVIER GONZÁLEZ MORATINOS | ADDRESS REDACTED | | | BTC 0.0145178117653922<br>CEL 7.83756675375646 | | |
| 3.1.188279 | FRANCISCO JAVIER GUTIÉRREZ MARTOS | ADDRESS REDACTED | | | BTC 0.00105544042603117<br>ETH 0.0103727498848508<br>LINK 0.0633762209367019<br>LTC 0.0101374528520055<br>MATIC 4.94539399037791<br>USDT ERC20 21.6621454161504 | ETH 0.000000582414802632<br>MATIC 3324.95165813317 | |
| 3.1.188280 | FRANCISCO JAVIER HIDALGO HERNANDO | ADDRESS REDACTED | | | BTC 0.000754353499099131 | | |
| 3.1.188281 | FRANCISCO JAVIER HOLGADO | ADDRESS REDACTED | | | BNB 0.00172234551353711<br>BTC 0.000001863724664248 | | |
| 3.1.188282 | FRANCISCO JAVIER HUERTA PEREZ | ADDRESS REDACTED | | | BTC 0.0997828483636945<br>CEL 147.783163244029 | | |
| 3.1.188283 | FRANCISCO JAVIER IVORRA GUARNER | ADDRESS REDACTED | | | CEL 124.764771093269<br>DOT 17.8587941000799<br>MATIC 2500 | | |
| 3.1.188284 | FRANCISCO JAVIER JR. PEQUENO | ADDRESS REDACTED | | | BTC 0.0000334515167773839 | | |
| 3.1.188285 | FRANCISCO JAVIER JUEZ ANGLADA | ADDRESS REDACTED | | | BTC 0.727482197459904<br>CEL 4.87004617637363<br>ETH 10.3570854383731 | | |
| 3.1.188286 | FRANCISCO JAVIER LANDETA TUFO | ADDRESS REDACTED | | | ETH 0.000001820783684934 | | |
| 3.1.188287 | FRANCISCO JAVIER LINARES | ADDRESS REDACTED | | | ADA 22.684635<br>BTC 0.103655293644829<br>CEL 0.286212988811297<br>DOT 14.8607404229715<br>ETH 0.0173455418938555<br>LUNC 0.909817525591249<br>MATIC 137.037356653659 | | |
| 3.1.188288 | FRANCISCO JAVIER LOPEZ MUÑOZ | ADDRESS REDACTED | | | BTC 0.0149799504309651<br>CEL 0.0157845458806674 | | |
| 3.1.188289 | FRANCISCO JAVIER LOZANO GUERRERO | ADDRESS REDACTED | | | BTC 0.000001395509429268 | | |
| 3.1.188290 | FRANCISCO JAVIER MARÍN PEINADO | ADDRESS REDACTED | | | BTC 0.000001003255565934<br>ETH 0.00406863499431911 | | |
| 3.1.188291 | FRANCISCO JAVIER MARTINEZ | ADDRESS REDACTED | | | ADA 27.3686242581603<br>BTC 0.0108349415766622<br>CEL 0.511914007032397<br>DOT 2.13254492911355<br>ETH 0.0935621984117582 | | |
| 3.1.188292 | FRANCISCO JAVIER MARTÍNEZ GÓMEZ | ADDRESS REDACTED | | | BNB 1.16444017378543<br>BTC 0.000887917522366913<br>CEL 0.36184843725517 | | |
| 3.1.188293 | FRANCISCO JAVIER MEDINA | ADDRESS REDACTED | | | BTC 0.000933355466527879<br>MCDAI 0.317322358918109 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.188294 | FRANCISCO JAVIER MENENDEZ DE LLANO | ADDRESS REDACTED | | | BTC 0.372386428527923 | | |
| 3.1.188295 | FRANCISCO JAVIER MOLINA GARCÍA | ADDRESS REDACTED | | | BTC 0.00142525533880385<br>CEL 2.53036538396373<br>ETH 0.000000954533009751<br>USDC 0.728337583206655 | | |
| 3.1.188296 | FRANCISCO JAVIER MOLINA JORDA | ADDRESS REDACTED | | | BTC 0.013390553653463<br>CEL 1.48898659173519<br>USDC 2019.18715403989 | | |
| 3.1.188297 | FRANCISCO JAVIER MORATA CHILLERON | ADDRESS REDACTED | | | ADA 1015.951415<br>BTC 0.849999756430225<br>CEL 4410.32171752221<br>DOT 130<br>ETH 4.00050125<br>LINK 49.77373<br>LUNC 60.144<br>MATIC 1293.1802 | | |
| 3.1.188298 | FRANCISCO JAVIER MUÑOZ GARCIA | ADDRESS REDACTED | | | BTC 0.0000006224922299609999<br>CEL 0.408705551219991 | | |
| 3.1.188299 | FRANCISCO JAVIER MUÑOZ JURADO | ADDRESS REDACTED | | | ADA 0.00000084621362112<br>BTC 0.739746504418386<br>CEL 1263.77461784521<br>USDC 9 | | |
| 3.1.188300 | FRANCISCO JAVIER NAVAS GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0121093895746337 | | |
| 3.1.188301 | FRANCISCO JAVIER NAVERO TAPIADOR | ADDRESS REDACTED | | | BTC 0.0126613584263344<br>CEL 10.2835366734514 | | |
| 3.1.188302 | FRANCISCO JAVIER OSÁCAR | ADDRESS REDACTED | | | BTC 0.172345170130353<br>CEL 5.49827490981603<br>DOT 8.2<br>ETH 1.14389350988959 | | |
| 3.1.188303 | FRANCISCO JAVIER OVALLE | ADDRESS REDACTED | | | ETH 0.000165374101548 83<br>SOL 0.0068575830471662<br>USDC 0.0193886042629622 | | |
| 3.1.188304 | FRANCISCO JAVIER PAREDES | ADDRESS REDACTED | | | BTC 0.0000101004032711059 | | |
| 3.1.188305 | FRANCISCO JAVIER PASTOR | ADDRESS REDACTED | | | BTC 0.0147338852950334 | | |
| 3.1.188306 | FRANCISCO JAVIER PENA NEGUERUELA | ADDRESS REDACTED | | | ADA 41.2138200644852<br>BCH 0.00000214256825339599<br>BTC 0.000001584877849558<br>DOGE 282.348462628223<br>LTC 0.366076471623795<br>SOL 0.411345463832051 | | |
| 3.1.188307 | FRANCISCO JAVIER POVEDA GALVEZ | ADDRESS REDACTED | | | BAT 4060.35734376942 | | |
| 3.1.188308 | FRANCISCO JAVIER QUERALT | ADDRESS REDACTED | | | BTC 0.000036079109361465<br>CEL 0.604917053985702<br>MCDAI 41.723768526292<br>USDC 1.78819559334443<br>USDT ERC20 21.8685218475408 | | |
| 3.1.188309 | FRANCISCO JAVIER QUILES DOMÍNGUEZ | ADDRESS REDACTED | | | ADA 692.78838025967<br>BTC 0.000858479613179393<br>MATIC 203.460937113678 | | |
| 3.1.188310 | FRANCISCO JAVIER RAMOS INESTROZA | ADDRESS REDACTED | | | ADA 16282.4301916651<br>ETH 0.486895437665995<br>MATIC 3272.96083716221<br>MCDAI 3.03876296658646<br>USDC 9.7512734454029 | MCDAI 0.51 | |
| 3.1.188311 | FRANCISCO JAVIER REDONDO CUESTA | ADDRESS REDACTED | | | BTC 0.102155486812653 | | |
| 3.1.188312 | FRANCISCO JAVIER RODRIGUEZ MORANTE | ADDRESS REDACTED | | | BTC 0.000121788142468779<br>USDT ERC20 0.195713468713105 | | |
| 3.1.188313 | FRANCISCO JAVIER RODRÍGUEZ RIQUERO | ADDRESS REDACTED | | | BTC 0.000203691937583983<br>ETH 0.00404672689307592 | | |
| 3.1.188314 | FRANCISCO JAVIER RODRÍGUEZ SALINAS | ADDRESS REDACTED | | | BTC 0.00172397531431989<br>BUSD 155.407466005932<br>USDC 539.470014724999 | | |
| 3.1.188315 | FRANCISCO JAVIER ROSAS SANCHEZ | ADDRESS REDACTED | | | BTC 0.000680398088127592<br>CEL 56.8007340215421<br>XLM 49.8560934<br>XRP 60.1497 | | |
| 3.1.188316 | FRANCISCO JAVIER SANCHEZ GUIJARRO | ADDRESS REDACTED | | | BTC 0.000153479032955504<br>CEL 16.5894701627272 | | |
| 3.1.188317 | FRANCISCO JAVIER SANTIAGO GARCÍA | ADDRESS REDACTED | | | ADA 9<br>BTC 0.00118198877576365<br>CEL 4.33555585098005<br>XRP 0.510729 | | |
| 3.1.188318 | FRANCISCO JAVIER SEPULVEDA | ADDRESS REDACTED | | | MATIC 0.00174502035172716 | | |
| 3.1.188319 | FRANCISCO JAVIER TENA BELTRAN | ADDRESS REDACTED | | | BTC 0.000192200634390989 | | |
| 3.1.188320 | FRANCISCO JAVIER TOBON | ADDRESS REDACTED | | | 1INCH 298.329846798466<br>BTC 0.00113522468245273<br>EOS 678.428385796651<br>LINK 1142.12588576856<br>LTC 19.1254036178339<br>MATIC 4268.39070480904<br>ZRX 2703.2167106168 | | |
| 3.1.188321 | FRANCISCO JAVIER VARGAS ALFONSO | ADDRESS REDACTED | | | BTC 0.000964221790140468<br>CEL 6.33620262108451<br>MCDAI 191.847265113635 | | |
| 3.1.188322 | FRANCISCO JAVIER VELASCO HERNANDEZ | ADDRESS REDACTED | | | BSV 0.0061729728957619<br>BTC 0.000000009077072657<br>CEL 24.4353057934835<br>USDC 8673.64637853369 | | |
| 3.1.188323 | FRANCISCO JAVIER VELASCO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000095847927489242 | | |
| 3.1.188324 | FRANCISCO JAVIER YUSTE GARCIA | ADDRESS REDACTED | | | AAVE 0.00235232817703387<br>BTC 0.000084231567391559<br>CEL 134.486461004336<br>ETH 0.00313512386855072<br>LINK 0.0220810888599098<br>LUNC 0.0426147269341687<br>MATIC 1.842584718371<br>SNX 0.19358665153311<br>UNI 0.00624343486937878 | | |
| 3.1.188325 | FRANCISCO JAVIER ZARZUELA DEL BUEY | ADDRESS REDACTED | | | BTC 0.0467857597097108<br>ETH 0.00333318687633177 | | |
| 3.1.188326 | FRANCISCO JAZO | ADDRESS REDACTED | | | ADA 319.465863466119<br>BTC 0.00126484823119501<br>ETH 0.247259155788894<br>MATIC 254.716895321543 | | |
| 3.1.188327 | FRANCISCO JESUS LEON | ADDRESS REDACTED | | | BTC 0.000000872308866899<br>CEL 0.389257898176556<br>USDT ERC20 0.00585211589473676 | | |
| 3.1.188328 | FRANCISCO JESÚS PUJANTE HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.104513052772895 | | |
| 3.1.188329 | FRANCISCO JIMENEZ | ADDRESS REDACTED | | | BTC 0.000000000321505802<br>CEL 0.81854133504435 | | |
| 3.1.188330 | FRANCISCO JIMÉNEZ | ADDRESS REDACTED | | | BTC 0.100998228127773<br>CEL 3.73757689171492<br>ETH 0.00000095122281104 | | |
| 3.1.188331 | FRANCISCO JIMENEZ LORENZO | ADDRESS REDACTED | | | BTC 0.000110097252531891<br>CEL 75.2325846560375 | | |
| 3.1.188332 | FRANCISCO JORDAN | ADDRESS REDACTED | | | BTC 0.000003584270004972<br>ETH 0.000113398399998157 | BTC 0.000000007483466766 | |
| 3.1.188333 | FRANCISCO JOSE ANGEL MAÑAS | ADDRESS REDACTED | | | CEL 1.06416641392203 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.188334 | FRANCISCO JOSÉ BORREGO ESTEPA | ADDRESS REDACTED | | | BNB 0.000000009005847953<br>BTC 0.000000000906785327<br>CEL 4.14533298941289 | | |
| 3.1.188335 | FRANCISCO JOSE DA SILVA FERREIRA | ADDRESS REDACTED | | | BTC 0.00243093972259129<br>USDC 0.286552524502532 | | |
| 3.1.188336 | FRANCISCO JOSE DA SILVA LOPES BEIRAO | ADDRESS REDACTED | | | BTC 0.000007712217362513 | | |
| 3.1.188337 | FRANCISCO JOSE GALAN JIMENEZ | ADDRESS REDACTED | | | BTC 0.000033614084463621<br>ETH 0.000189375137798462 | | |
| 3.1.188338 | FRANCISCO JOSE HERNANDEZ PEREZ | ADDRESS REDACTED | | | MATIC 2.74508025316542 | | |
| 3.1.188339 | FRANCISCO JOSE LOPEZ LARA | ADDRESS REDACTED | | | BTC 0.00611703505236582 | | |
| 3.1.188340 | FRANCISCO JOSE LOPEZ OLACIREGUI | ADDRESS REDACTED | | | BTC 0.00511841499857626<br>ETH 0.302141490012379 | | |
| 3.1.188341 | FRANCISCO JOSE MARIN LORA | ADDRESS REDACTED | | | ADA 91.3837771352687<br>AVAX 2.16389499127007<br>BTC 0.00666450407672365<br>CEL 1.38098147347637<br>DOGE 178.558826815305<br>LUNC 2.00332452533962<br>MATIC 94.9307949934534<br>SOL 1.70032826296883<br>XLM 147.845096918581 | | |
| 3.1.188342 | FRANCISCO JOSE MARTINEZ FIGUEIRA | ADDRESS REDACTED | | | BTC 0.000009368519928129<br>BUSD 1.11961859617283<br>CEL 0.1605294477389 | | |
| 3.1.188343 | FRANCISCO JOSE MENEU HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00127244268487042<br>ETH 0.00149614164533928<br>USDC 505.713847482733 | | |
| 3.1.188344 | FRANCISCO JOSÉ MUÑOZ BUENO | ADDRESS REDACTED | | | BUSD 244.233920655473<br>MCDAI 42.3202039872959 | | |
| 3.1.188345 | FRANCISCO JOSE MUNOZ TORRIJOS | ADDRESS REDACTED | | | BTC 0.0955053636159637 | | |
| 3.1.188346 | FRANCISCO JOSE NAVARRO PARRA | ADDRESS REDACTED | | | BTC 0.0129090982187775<br>CEL 0.249059782484688<br>ETC 28.1124409434505 | | |
| 3.1.188347 | FRANCISCO JOSE NAVARRO TORRES | ADDRESS REDACTED | | | BCH 1.00760768846625<br>BTC 0.18408695832247<br>USDC 229.804711437544 | | |
| 3.1.188348 | FRANCISCO JOSE ORTIZ | ADDRESS REDACTED | | | ADA 0.8386164143562<br>BTC 0.00003933867258821 | | |
| 3.1.188349 | FRANCISCO JOSE PAYET CALMETT | ADDRESS REDACTED | | | BTC 1.01171572254628<br>ETH 30.5202115645361 | | |
| 3.1.188350 | FRANCISCO JOSE ROMERO CARRASQUILLO | ADDRESS REDACTED | | | BSV 2.01434832453202<br>BTC 0.000000029051980938<br>DASH 0.817323860237418<br>DOT 0.0111610844131614<br>MATIC 0.056565436388727<br>XLM 0.00157855755599016<br>ZEC 1.00429546278645 | | BTC 0.000651988026152035 |
| 3.1.188351 | FRANCISCO JOSE ROMERO GUINTANA | ADDRESS REDACTED | | | ETH 0.00149018615120186 | | |
| 3.1.188352 | FRANCISCO JOSE RUANO SUAREZ | ADDRESS REDACTED | | | ADA 0.000000969364896641<br>BNB 0.707401830788775<br>BTC 0.001032749694<br>BUSD 1.20893264480601<br>CEL 0.442793460071654<br>LUNC 6.8825958236093<br>USDT ERC20 1.60049066907036 | | |
| 3.1.188353 | FRANCISCO JOSÉ SÁNCHEZ SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.000000506989115675<br>CEL 0.0471763179534834<br>USDC 0.600593696342564<br>USDT ERC20 0.0800308032428407<br>XLM 0.00585957329519073 | | |
| 3.1.188354 | FRANCISCO JOSE SILVESTRE LLORENS | ADDRESS REDACTED | | | BTC 0.00000000761772233<br>CEL 0.158414408274563<br>ETH 0.000000600346967555<br>USDC 0.348968189668898 | | |
| 3.1.188355 | FRANCISCO JOSE TOLEDO AGENJO | ADDRESS REDACTED | | | BTC 0.000000968378439283 | | |
| 3.1.188356 | FRANCISCO JOSE VALDÉS CALDERÓN | ADDRESS REDACTED | | | BCH 0.000013943622973963<br>BTC 0.00682252800936578<br>USDT ERC20 333.712069904869<br>XLM 0.00756041808788402 | | |
| 3.1.188357 | FRANCISCO JOSÉ VILLARINO | ADDRESS REDACTED | | | BTC 0.640219822296576 | | |
| 3.1.188358 | FRANCISCO JOSE ZAMORA BASCUNAN | ADDRESS REDACTED | | | BTC 0.052402934167369 | | |
| 3.1.188359 | FRANCISCO JR LOPEZ | ADDRESS REDACTED | | | ETH 0.00153281509290572 | | |
| 3.1.188360 | FRANCISCO JR. BONAPARTE | ADDRESS REDACTED | | | BTC 0.000004216691723824<br>ETH 0.000302580506441504<br>XLM 0.0337939789858252 | | |
| 3.1.188361 | FRANCISCO JUMAWAN | ADDRESS REDACTED | | | BAT 0.000003302499329949<br>BCH 0.000000399785086019<br>BTC 0.0000000140336606509999<br>CEL 0.0000344890486631759<br>ETH 0.000000002390972044<br>LINK 0.000000038496912175<br>LTC 0.000000002919200134<br>MATIC 0.000669012953234434<br>SNX 0.000031033391710647<br>TUSD 0.000002190015299868<br>UMA 0.000000015398949117<br>UNI 0.000000170955822455<br>USDC 0.0007584380457164 | BAT 0.0201403894777664<br>BCH 0.00196562852241126<br>BTC 0.000013508378894699<br>CEL 0.0420442379992741<br>ETH 0.000002487327416316<br>LINK 0.000134797506615256<br>LTC 0.000010221364465607<br>MATIC 0.578845580417276<br>SNX 0.014183809720679<br>TUSD 0.00193372056047066<br>UMA 0.000093886521627354<br>UNI 0.000421282860182243<br>USDC 0.669632206373445 | |
| 3.1.188362 | FRANCISCO JUMAWAN | ADDRESS REDACTED | | | BCH 0.000003951365048448<br>BTC 0.000000443179531102<br>ETH 0.000001849739548898 | | |
| 3.1.188363 | FRANCISCO JUNIOR | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.188364 | FRANCISCO KARMELIC | ADDRESS REDACTED | | | CEL 5.48690007154468<br>DOT 6.9<br>LTC 0.00131288218607635<br>SNX 0.00374034668573148 | | |
| 3.1.188365 | FRANCISCO KIM | ADDRESS REDACTED | | | BTC 0.0583963146166152<br>CEL 212.108262381943<br>ETH 25.061726058216<br>LINK 100.772396606236<br>USDC 1074.15383156287 | | |
| 3.1.188366 | FRANCISCO KNOWER | ADDRESS REDACTED | | | BTC 0.000000551025424331<br>CEL 471.497502186013<br>DASH 0.00359695339175907<br>ETH 0.000889465721253673<br>LTC 0.00219870740328532<br>OMG 0.0460442555713518<br>PAX 6.22677701066796<br>USDC 31629.4381501586<br>XLM 2.5427286843591 | | |
| 3.1.188367 | FRANCISCO LABORES JR | ADDRESS REDACTED | | | CEL 24.7250839766552<br>ETH 0.11 | | |
| 3.1.188368 | FRANCISCO LAMBERTI RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000143565304518299<br>ETH 0.000103809146678259 | | |
| 3.1.188369 | FRANCISCO LANDINO | ADDRESS REDACTED | | | USDT ERC20 0.00168282816933383 | | |
| 3.1.188370 | FRANCISCO LASTRA | ADDRESS REDACTED | | | BTC 0.0159207824711073 | | |
| 3.1.188371 | FRANCISCO LAUX | ADDRESS REDACTED | | | BTC 0.000000001487360516<br>LUNC 0.000000032603096735 | | |
| 3.1.188372 | FRANCISCO LAWRENCE | ADDRESS REDACTED | | | BTC 0.000018419401735286<br>CEL 0.314902457512586 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.188373 | FRANCISCO LEITAO | ADDRESS REDACTED | | | CEL 1.09391478963724 | | |
| 3.1.188374 | FRANCISCO LEON DIAZ DE VALDES | ADDRESS REDACTED | | | ETH 0.000422571817065624 | | |
| 3.1.188375 | FRANCISCO LEON VALENCIA | ADDRESS REDACTED | | | BTC 0.00230073170460909<br>ETH 0.00253446661170909 | | |
| 3.1.188376 | FRANCISCO LESTON | ADDRESS REDACTED | | | MCDAI 0.63478480129527 | | |
| 3.1.188377 | FRANCISCO LEYVA ROMERO | ADDRESS REDACTED | | | CEL 0.000021465083994445<br>LTC 0.0028590828878868 | | |
| 3.1.188378 | FRANCISCO LIMA | ADDRESS REDACTED | | | DOT 0.00654196454342617 | | |
| 3.1.188379 | FRANCISCO LIMETA | ADDRESS REDACTED | | | 1INCH 0.162324637147786<br>AAVE 0.00190450795255289<br>ADA 31290.8537844606<br>BTC 0.0126369415758705<br>CEL 702.376331695124<br>EOS 0.0115773512789336<br>ETH 10.2300447044878<br>KNC 14.1481793780844<br>LINK 2017.00957429923<br>LTC 0.00501213988579032<br>MCDAI 9.59745687183778<br>OMG 0.011025680214428<br>SGB 21.9403556213957<br>SNX 0.946906003368423<br>SUSHI 0.0756302161588612<br>UNI 0.327635328480418<br>XRP 141.024394749734 | XRP 2.496012 | |
| 3.1.188380 | FRANCISCO LINDO | ADDRESS REDACTED | | | BTC 0.105789851358365<br>ETH 3.12128183775775<br>USDC 5293.94000551648 | | |
| 3.1.188381 | FRANCISCO LIRA | ADDRESS REDACTED | | | BTC 0.000000087789412347<br>MCDAI 0.0544739769368539<br>USDC 0.370018034489323 | | |
| 3.1.188382 | FRANCISCO LLABRÉS B | ADDRESS REDACTED | | | BTC 0.000026707422644298 | | |
| 3.1.188383 | FRANCISCO LLABRES BUSTOS | ADDRESS REDACTED | | | BTC 0.00001152<br>CEL 0.00476637207176312 | | |
| 3.1.188384 | FRANCISCO LOPEZ | ADDRESS REDACTED | | | BNB 0.00157715746418619<br>BTC 0.000000695789890715 | | |
| 3.1.188385 | FRANCISCO LOPEZ | ADDRESS REDACTED | | | BTC 0.00000000000903594<br>CEL 0.00275641921669142<br>MCDAI 0.139810626969919<br>USDT ERC20 0.788615567905135 | | |
| 3.1.188386 | FRANCISCO LOPEZ | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.188387 | FRANCISCO LOPEZ | ADDRESS REDACTED | | | BTC 0.000437534073494359<br>LINK 5.53690051430217<br>MATIC 76.0043744619726<br>USDC 21.3565887529056 | | |
| 3.1.188388 | FRANCISCO LOPEZ | ADDRESS REDACTED | | | USDC 21.1733002014828 | | |
| 3.1.188389 | FRANCISCO LOPEZ | ADDRESS REDACTED | | | BTC 0.00222593501159765<br>USDC 5602.46082833799 | | |
| 3.1.188390 | FRANCISCO LOPEZ | ADDRESS REDACTED | | | AAVE 0.0127156436554666<br>CEL 0.0495435162993051<br>DASH 0.00995818171881395<br>EOS 0.0327075557709882<br>ETH 0.0000214818997264139<br>KNC 0.435006559916644<br>LINK 0.1362638044053<br>LTC 0.00834790750291488<br>MATIC 5.21023358305563<br>SNX 0.345779264972437<br>UNI 0.428607817198692<br>USDC 0.378580446166347<br>XLM 5.49145183378344 | | |
| 3.1.188391 | FRANCISCO LÓPEZ | ADDRESS REDACTED | | | ETH 0.000586456856403613 | | |
| 3.1.188392 | FRANCISCO LÓPEZ BUSTOS | ADDRESS REDACTED | | | ADA 949.56070383303<br>CEL 15.21883770463 | | |
| 3.1.188393 | FRANCISCO LOPEZ CUMANA | ADDRESS REDACTED | | | BTC 0.000004523972275766<br>CEL 0.051435053281843<br>ETH 0.000166913957063881<br>USDC 5.32353529628516 | | |
| 3.1.188394 | FRANCISCO LOPEZ GARCIA | ADDRESS REDACTED | | | ADA 193.54752<br>BNB 0.505976<br>BTC 0.00165803024927901<br>CEL 11.9974167201853<br>DOT 10.978758<br>ETH 0.134708<br>SOL 1.8492 | | |
| 3.1.188395 | FRANCISCO LÓPEZ LÓPEZ | ADDRESS REDACTED | | | ADA 18.553096050345<br>BTC 0.00002980208550938 | | |
| 3.1.188396 | FRANCISCO LOPEZ REIFS | ADDRESS REDACTED | | | ADA 215.676586265666<br>BNB 1.12590783544841<br>BTC 0.00197780509562785<br>CEL 18.549317269423<br>USDC 226.306054318336 | | |
| 3.1.188397 | FRANCISCO LÓPEZ VIVAS | ADDRESS REDACTED | | | ADA 2<br>BNB 0.0030301922201288<br>BTC 0.000000509922820333<br>CEL 0.36696289485282 | | |
| 3.1.188398 | FRANCISCO LOURENCO BRASIL SILVEIRA | ADDRESS REDACTED | | | BTC 0.000011922773352169 | | |
| 3.1.188399 | FRANCISCO LOZA | ADDRESS REDACTED | | | ADA 2345.14430670082<br>BTC 0.000000750415768326 | BTC 0.000000006386075046 | |
| 3.1.188400 | FRANCISCO LOZANO | ADDRESS REDACTED | | | BTC 0.00357254535164472<br>SNX 2.91852091184057 | | |
| 3.1.188401 | FRANCISCO LUCENA PAEZ | ADDRESS REDACTED | | | BTC 0.000000475837013094<br>USDC 0.499575372846809<br>USDT ERC20 0.271083836621911 | | |
| 3.1.188402 | FRANCISCO LUCHTENBERG | ADDRESS REDACTED | | | BTC 0.000002544823097356<br>CEL 1.09301987313285 | | |
| 3.1.188403 | FRANCISCO LUIS II BARZAGA | ADDRESS REDACTED | | | BTC 0.0062734541618659<br>CEL 0.493416127912753<br>ETH 0.0591510628231997<br>GUSD 2125.5001377408<br>LTC 0.00148222074355274<br>USDC 0.41750902555829<br>USDT ERC20 0.0993726817597828 | | |
| 3.1.188404 | FRANCISCO LUIS LOURENÇO DOS SANTOS BARROCA | ADDRESS REDACTED | | | BTC 0.167514849648756<br>EOS 1174.9758114891<br>ETH 16.0856756683231<br>SNX 16.3510260946497<br>USDC 128.563422332368<br>XLM 2691.79549080284 | | |
| 3.1.188405 | FRANCISCO LUIS LUPIANEZ GREENWOOD | ADDRESS REDACTED | | | CEL 0.0816219867069448 | | |
| 3.1.188406 | FRANCISCO LUIS VERA GOMEZ | ADDRESS REDACTED | | | BTC 0.0413926347519877<br>CEL 1.46385495974388<br>LTC 0.00000082 | | |
| 3.1.188407 | FRANCISCO LYNN | ADDRESS REDACTED | | | BTC 0.780902275923001 | | |
| 3.1.188408 | FRANCISCO MACEDO | ADDRESS REDACTED | | | BTC 0.000034717565547552<br>ETH 0.00127410084252513 | | |
| 3.1.188409 | FRANCISCO MACRAE | ADDRESS REDACTED | | | BTC 0.000000561184577553 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.188410 | FRANCISCO MAGALHAES | ADDRESS REDACTED | | | BTC 0.000000006215371154<br>CEL 0.0753386356859057<br>ETH 0.000004909260100673<br>XLM 0.000000018973850224<br>XRP 0.000000193311529845 | | |
| 3.1.188411 | FRANCISCO MAGALHÃES | ADDRESS REDACTED | | | ADA 0.0467196866845561<br>BNB 0.000179288182832596<br>BTC 0.000000505519087499<br>DOT 0.0041805309889862 | | |
| 3.1.188412 | FRANCISCO MAGALLANES | ADDRESS REDACTED | | | BTC 0.000561898208644475 | | |
| 3.1.188413 | FRANCISCO MAIA | ADDRESS REDACTED | | | BTC 0.000000612753253393999<br>CEL 0.00192563279020861<br>ETH 0.000000216971338637999<br>MATIC 0.12781052821299 | | |
| 3.1.188414 | FRANCISCO MAIO | ADDRESS REDACTED | | | LINK 30.4530616275254 | | |
| 3.1.188415 | FRANCISCO MALDONADO | ADDRESS REDACTED | | | BTC 0.000000927961865776<br>CEL 1.4261730248437<br>DOT 0.00000083<br>LUNC 5.98842638379091 | | |
| 3.1.188416 | FRANCISCO MALDONADO | ADDRESS REDACTED | | | ADA 0.085187110699667<br>BTC 0.0000741962852638489<br>CEL 16.3658460830718<br>ETH 0.000053524350408851<br>MATIC 7.83019962059186<br>SNX 0.0231301097848099 | | |
| 3.1.188417 | FRANCISCO MALDONADO | ADDRESS REDACTED | | | BCH 0.000000163808667413<br>MATIC 0.295453063450959<br>SGB 0.0143156702151022<br>XRP 0.0936443714778685<br>ZEC 0.0481605961880781 | LUNC 2074783.9071 | |
| 3.1.188418 | FRANCISCO MALHEIRO | ADDRESS REDACTED | | | BTC 0.0755433939277372<br>CEL 0.163590534423042<br>ETH 0.594264726493474<br>USDC 8823.13797804327 | | |
| 3.1.188419 | FRANCISCO MANNO | ADDRESS REDACTED | | | BTC 0.000005935883665634<br>ETH 0.000002887320363145<br>UNI 0.000079354784976136<br>USDC 0.0414807760282134 | | |
| 3.1.188420 | FRANCISCO MANUEL CANDELA CAMPOS | ADDRESS REDACTED | | | USDC 426.333258134517 | | |
| 3.1.188421 | FRANCISCO MANUEL DE LIO | ADDRESS REDACTED | | | BTC 0.00000000756707618<br>CEL 0.369953084262249<br>USDT ERC20 1.12808549940061 | | |
| 3.1.188422 | FRANCISCO MANUEL MARIN DIAZ | ADDRESS REDACTED | | | CEL 7.75568725390693 | | |
| 3.1.188423 | FRANCISCO MANUEL SÁNCHEZ DE ORIA | ADDRESS REDACTED | | | USDC 0.10007186723656 | | |
| 3.1.188424 | FRANCISCO MARCELINO | ADDRESS REDACTED | | | USDC 0.105721392235382 | | |
| 3.1.188425 | FRANCISCO MARCHESE | ADDRESS REDACTED | | | AAVE 3.87218406458784<br>BTC 0.537888833223831<br>CEL 289.210456208466<br>DOT 138.901458650682<br>ETH 13.5506957743735<br>LINK 113.704488035943<br>LTC 15.0427039224752<br>SGB 3136.65993696074<br>XRP 15158.3369372394 | | |
| 3.1.188426 | FRANCISCO MARIA BETTENCOURT CAL DIREITO | ADDRESS REDACTED | | | CEL 0.051313153995666<br>ETH 0.00165484028824787 | | |
| 3.1.188427 | FRANCISCO MARIANO ROCHA | ADDRESS REDACTED | | | USDC 404.518647302634 | | |
| 3.1.188428 | FRANCISCO MARIN | ADDRESS REDACTED | | | ADA 0.0476691972415069<br>BTC 0.000001419336119448<br>ETH 0.000038868676291011<br>MCDAI 0.34433849036761 | | |
| 3.1.188429 | FRANCISCO MARIN BRADY | ADDRESS REDACTED | | | BTC 0.000000170068160107<br>DOT 0.0321243682054664 | | |
| 3.1.188430 | FRANCISCO MARQUES | ADDRESS REDACTED | | | BTC 0.00269864008306123 | | |
| 3.1.188431 | FRANCISCO MARQUES | ADDRESS REDACTED | | | BTC 0.0135491994357421 | | |
| 3.1.188432 | FRANCISCO MARQUEZ | ADDRESS REDACTED | | | BTC 0.000000403645685653 | | |
| 3.1.188433 | FRANCISCO MARTIN | ADDRESS REDACTED | | | BNB 0.000751009757318349<br>BTC 0.000001213199041509 | | |
| 3.1.188434 | FRANCISCO MARTIN FABIANO | ADDRESS REDACTED | | | BTC 0.000000009283950383<br>CEL 0.461527187310804 | | |
| 3.1.188435 | FRANCISCO MARTIN PEREZ FERNANDEZ | ADDRESS REDACTED | | | ADA 0.16465170077231<br>BNB 1.76329277696214<br>BTC 0.101695932932981<br>DASH 0.00272297172902807<br>ETH 2.14489705370196<br>SNX 2.768468824188<br>ZEC 0.475449197653874 | | |
| 3.1.188436 | FRANCISCO MARTINEZ | ADDRESS REDACTED | | | ADA 2541.78289783327<br>BTC 0.0873850593199011 | | |
| 3.1.188437 | FRANCISCO MARTINEZ | ADDRESS REDACTED | | | ADA 0.0377564525506802<br>ETH 0.962937979135899 | | |
| 3.1.188438 | FRANCISCO MARTINEZ | ADDRESS REDACTED | | | BTC 0.000026688901554278 | | |
| 3.1.188439 | FRANCISCO MARTÍNEZ AGUILAR | ADDRESS REDACTED | | | BTC 0.000020440480971109<br>BUSD 0.000000629866306601<br>CEL 185.849863227894<br>DOT 0.000079846018300801<br>ETH 0.000001886632820519<br>LTC 0.000000265747383784<br>PAX 0.000000327579854283<br>USDC 10038.1287537093<br>USDT ERC20 0.000000707068474308 | | |
| 3.1.188440 | FRANCISCO MARTINEZ GAXIOLA | ADDRESS REDACTED | | | BTC 0.0114812792479669 | | |
| 3.1.188441 | FRANCISCO MARTINEZ ORTIZ | ADDRESS REDACTED | | | BTC 0.000000297597058764<br>ETH 0.000130147119682191 | | |
| 3.1.188442 | FRANCISCO MARTÍNEZ SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.000330852051355543<br>ETH 0.00119672191001331 | | |
| 3.1.188443 | FRANCISCO MASERA | ADDRESS REDACTED | | | BTC 0.0000075108560507302 | | |
| 3.1.188444 | FRANCISCO MASSA | ADDRESS REDACTED | | | BTC 0.000605301882427185<br>USDT ERC20 0.00119379333686095 | | |
| 3.1.188445 | FRANCISCO MASSAROTTI | ADDRESS REDACTED | | | BTC 0.00524763632064399<br>CEL 0.0750943511946513<br>MCDAI 42.6391539102487 | | |
| 3.1.188446 | FRANCISCO MATOS | ADDRESS REDACTED | | | ADA 1124.22376938442<br>BTC 0.123926243464503<br>CEL 46.6427146090442<br>DOT 72.7437395808427<br>MATIC 1167.05968105175<br>SOL 51.009069832065<br>USDC 0.789497780473488 | | |
| 3.1.188447 | FRANCISCO MATOS | ADDRESS REDACTED | | | AAVE 0.129849992828285<br>ADA 48.3767831930629<br>BCH 0.0129823069485906<br>BTC 0.00710374373370799<br>COMP 0.0171805114773414<br>ETH 0.0577564051498066<br>GUSD 827.147341221458<br>MATIC 47.4149530713464<br>SOL 0.508495300118552<br>USDC 475.525638153684<br>XLM 26.0941299706914 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.188448 | FRANCISCO MATTEINI | ADDRESS REDACTED | | | BTC 0.000001158432388107<br>USDC 0.672545995353503 | | |
| 3.1.188449 | FRANCISCO MEDINA | ADDRESS REDACTED | | | MCDAI 0.171256928082329 | | |
| 3.1.188450 | FRANCISCO MEDINA | ADDRESS REDACTED | | | BTC 0.00179508606631265<br>ETH 0.453255553206668 | | |
| 3.1.188451 | FRANCISCO MEDINA ROMERO | ADDRESS REDACTED | | | BTC 0.152394888516868<br>CEL 36.5611486957862<br>COMP 0.119790251607342<br>ETH 0.00100776584768172<br>LINK 0.012276774277467<br>MATIC 0.188612285097992<br>USDC 0.324069838871512<br>USDT ERC20 0.00226021616733177<br>XLM 0.0132496291503743 | | |
| 3.1.188452 | FRANCISCO MEJIA | ADDRESS REDACTED | | | BTC 0.000000250536741415 | | |
| 3.1.188453 | FRANCISCO MENDES | ADDRESS REDACTED | | | DOT 0.0232951417347718 | | |
| 3.1.188454 | FRANCISCO MENDEZ ABREU | ADDRESS REDACTED | | | ADA 0.207710881037609<br>BTC 0.410569386997245<br>DOT 106.230652243134<br>ETH 1.01833532179839 | | |
| 3.1.188455 | FRANCISCO MESSINA | ADDRESS REDACTED | | | BTC 0.0958479831592781<br>BUSD 2.93965479749476<br>CEL 13.0584799326177<br>USDC 9.45337823503388 | | |
| 3.1.188456 | FRANCISCO METZGER | ADDRESS REDACTED | | | BTC 0.00669858353291994<br>CEL 216.730462711519 | | |
| 3.1.188457 | FRANCISCO MICÓ BENEYTO | ADDRESS REDACTED | | | ADA 4003.13471883826<br>AVAX 323.29741988064<br>BTC 0.000328136489661459<br>DOT 340.385377801283<br>EOS 0.460320896225547<br>ETH 29.8557578059961<br>LINK 246.324400309554<br>MATIC 22746.8784395932<br>SOL 38.6135264004846<br>UNI 0.198016543994634 | | |
| 3.1.188458 | FRANCISCO MIGUEL POLICARPO CATARRINHO | ADDRESS REDACTED | | | BTC 0.00174052418871666<br>BUSD 416.946063811281 | | |
| 3.1.188459 | FRANCISCO MIGUEL ROSEMBERG | ADDRESS REDACTED | | | BTC 0.000000221052650661<br>USDC 0.0246266203533663 | USDC 0.000000300256949436 | |
| 3.1.188460 | FRANCISCO MIGUEL SANTOS | ADDRESS REDACTED | | | XRP 30.0506416090776 | | |
| 3.1.188461 | FRANCISCO MIGUEL TRINDADE SIMAS | ADDRESS REDACTED | | | LTC 0.000117397660308703 | | |
| 3.1.188462 | FRANCISCO MIR CARMONA | ADDRESS REDACTED | | | BTC 0.000003077932680195 | | |
| 3.1.188463 | FRANCISCO MIRO | ADDRESS REDACTED | | | BTC 0.00216718072940185<br>ETH 0.0136428893465513 | | |
| 3.1.188464 | FRANCISCO MOLERO | ADDRESS REDACTED | | | BTC 0.00636239828534012<br>MATIC 457.436361598974<br>USDT ERC20 39.652795791588 | | |
| 3.1.188465 | FRANCISCO MOLINA | ADDRESS REDACTED | | | ADA 1388.10340471624<br>BTC 0.0675920883091177<br>ETH 3.33369041487377<br>LINK 74.6866584758639<br>XLM 2674.57103057206<br>XRP 0.000000116636163971 | | |
| 3.1.188466 | FRANCISCO MOLINA PORTELA | ADDRESS REDACTED | | | BTC 0.000000000144478299<br>CEL 0.00169362549290752<br>MCDAI 0.429308779039713 | | |
| 3.1.188467 | FRANCISCO MONASTERIOS | ADDRESS REDACTED | | | BTC 0.000001136721103846<br>USDC 0.40577499264323 | | |
| 3.1.188468 | FRANCISCO MONDACA DUARTE | ADDRESS REDACTED | | | BNB 0.000795406672848378<br>BTC 0.000002702815725203<br>CEL 0.012293609763263<br>USDC 0.586386476011902 | | |
| 3.1.188469 | FRANCISCO MONTANEZ | ADDRESS REDACTED | | | ADA 0.139572648791905<br>BAT 0.0598109044179808<br>BTC 0.00015043814193948<br>DOT 0.000029526555017782<br>ETH 0.00159618035901382<br>LINK 0.00471708437064861<br>USDC 2607.3865584533 | BTC 0.000000003472766471<br>DOT 0.0142540645222045 | |
| 3.1.188470 | FRANCISCO MONTELEONE | ADDRESS REDACTED | | | BTC 0.000000167255660169<br>ETH 0.00000161993848849299<br>UNI 0.159194222261304 | | |
| 3.1.188471 | FRANCISCO MONTERO | ADDRESS REDACTED | | | BTC 0.000000824001484846<br>MCDAI 0.180782469847764 | | |
| 3.1.188472 | FRANCISCO MONTERROZA | ADDRESS REDACTED | | | BTC 0.000000225321482935 | | |
| 3.1.188473 | FRANCISCO MONTOYA | ADDRESS REDACTED | | | BTC 0.00392837<br>CEL 2.97789064906146 | | |
| 3.1.188474 | FRANCISCO MONZON | ADDRESS REDACTED | | | ADA 1055.15076658182<br>BTC 0.0328472186308967<br>MATIC 2156.74783313097<br>USDT ERC20 2668.79283371279 | | |
| 3.1.188475 | FRANCISCO MORAIS | ADDRESS REDACTED | | | BTC 0.0000501<br>CEL 0.129671325452191 | | |
| 3.1.188476 | FRANCISCO MORAIS | ADDRESS REDACTED | | | BTC 0.000000595335595721<br>ETH 0.000198006973444285 | | |
| 3.1.188477 | FRANCISCO MORAL CHAPARRO | ADDRESS REDACTED | | | ADA 0.000000393890888237<br>BTC 0.000000431191254921<br>CEL 1.07650406642511<br>EOS 0.0248108574036022<br>XLM 0.0888187073582144 | | |
| 3.1.188478 | FRANCISCO MORALES | ADDRESS REDACTED | | | ETH 0.000388123322852776 | | |
| 3.1.188479 | FRANCISCO MORALES | ADDRESS REDACTED | | | BTC 0.0114625923334957<br>ETH 0.177583395954663 | | |
| 3.1.188480 | FRANCISCO MORÁN ALMENARA | ADDRESS REDACTED | | | ADA 27.6608497528436<br>BTC 0.000002527661432557<br>CEL 0.607156927958608<br>LTC 0.00136451572814531 | | |
| 3.1.188481 | FRANCISCO MORDEGLIA | ADDRESS REDACTED | | | BTC 0.000845820003319529<br>XRP 385.780328990194 | | |
| 3.1.188482 | FRANCISCO MORENO | ADDRESS REDACTED | | | BTC 0.000775212491706443<br>USDC 429.277994016573 | | |
| 3.1.188483 | FRANCISCO MORENO | ADDRESS REDACTED | | | BTC 0.000663848801582183<br>CEL 2384.20167908719<br>LINK 0.173886529916781<br>PAXG 0.000875485998947263<br>SGB 5130.15354616077<br>USDC 21571.6744202955<br>XLM 20791.507395695<br>XRP 40761.7626544821 | | |
| 3.1.188484 | FRANCISCO MORENO SALGADO | ADDRESS REDACTED | | | BTC 0.000000423127247062 | | |
| 3.1.188485 | FRANCISCO MORIONES | ADDRESS REDACTED | | | BTC 0.000005314223200928<br>CEL 0.268506050405009 | | |
| 3.1.188486 | FRANCISCO MORON ALVARADO | ADDRESS REDACTED | | | USDC 41.3358284923214 | | |
| 3.1.188487 | FRANCISCO MOTA | ADDRESS REDACTED | | | BTC 0.00246566809522057<br>CEL 7.94759994173064<br>DOT 0.0581862845637773<br>ETH 0.000501948702050156 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.188488 | FRANCISCO MUNOZ | ADDRESS REDACTED | | | COMP 0.0574220075881349<br>SGB 254.250227549968<br>XRP 1663.14970932614 | | |
| 3.1.188489 | FRANCISCO MUÑOZ | ADDRESS REDACTED | | | BTC 0.000000534516248933<br>CEL 0.387715932625642<br>USDC 0.426306260002347 | | |
| 3.1.188490 | FRANCISCO MUNOZ LARA | ADDRESS REDACTED | | | BTC 0.067287557713936<br>ETH 0.00149756319703897 | | |
| 3.1.188491 | FRANCISCO NARVÁEZ | ADDRESS REDACTED | | | BTC 0.000001946652954629<br>MATIC 786.029108130457<br>USDC 0.00182666827801851 | USDC 6.68558406197549 | |
| 3.1.188492 | FRANCISCO NASCIMENTO | ADDRESS REDACTED | | | ADA 214.930388590608<br>BTC 0.0124207245620588<br>ETH 0.328066001844001<br>LINK 15.7897720225898<br>MATIC 247.278990735063<br>SNX 6.60879702302468 | | |
| 3.1.188493 | FRANCISCO NAVARRO BONET | ADDRESS REDACTED | | | BTC 0.000027146163039295<br>ETH 0.000862323470111351 | | |
| 3.1.188494 | FRANCISCO NAVARRO LARA | ADDRESS REDACTED | | | BTC 0.000000480684418111<br>CEL 0.270408688140179<br>ETH 0.000108922509625917<br>USDT ERC20 0.172755661659804 | | |
| 3.1.188495 | FRANCISCO NETO | ADDRESS REDACTED | | | BTC 0.000000001922441957<br>CEL 0.118212507626196 | | |
| 3.1.188496 | FRANCISCO NG | ADDRESS REDACTED | | | CEL 0.82336170547481<br>USDT ERC20 0.000000315371260685 | | |
| 3.1.188497 | FRANCISCO NICOLAS QUIROGA | ADDRESS REDACTED | | | BTC 0.000000006041338704<br>CEL 1.5645488292289 | | |
| 3.1.188498 | FRANCISCO NICOLAS STAZZONE FALCONE | ADDRESS REDACTED | | | BTC 0.000000001083806031<br>CEL 0.300577172923877<br>USDT ERC20 1.42995802472991 | | |
| 3.1.188499 | FRANCISCO NORES GARRIGA | ADDRESS REDACTED | | | BTC 0.00492519336578064<br>USDC 2414.74502875442 | | |
| 3.1.188500 | FRANCISCO NULL | ADDRESS REDACTED | | | CEL 0.00942993069197807<br>ETH 0.000671233340609518 | | |
| 3.1.188501 | FRANCISCO OAXACA | ADDRESS REDACTED | | | ADA 0.133428460454665<br>BTC 0.00077570228803473<br>XLM 749.398517738508 | | |
| 3.1.188502 | FRANCISCO OAXACA | ADDRESS REDACTED | | | ADA 337.625643169193<br>BTC 0.569866252589639<br>LINK 15.6434497843698<br>USDC 28.7915963413818<br>XLM 8183.68227018204 | | |
| 3.1.188503 | FRANCISCO OBREGON | ADDRESS REDACTED | | | ADA 34.7022312508964<br>BTC 0.000001891218111103<br>CEL 0.0190343534757391<br>EOS 2.99506621834329<br>ETH 0.00002003414165276 | | |
| 3.1.188504 | FRANCISCO OBUZ ALVAREZ | ADDRESS REDACTED | | | BTC 0.000000003315768857 | | |
| 3.1.188505 | FRANCISCO OCAÑA | ADDRESS REDACTED | | | ADA 0.0407032257248882<br>BTC 0.000007847109240819<br>CEL 0.0180369390884557<br>ETH 0.000120447129682666<br>LINK 0.000788789941562693<br>TUSD 0.0021088972386635<br>XRP 0.0235696782653285 | | |
| 3.1.188506 | FRANCISCO OCAÑA MORENO | ADDRESS REDACTED | | | BTC 0.000000082237426385<br>USDC 0.0247281769367597 | | |
| 3.1.188507 | FRANCISCO OCHOA | ADDRESS REDACTED | | | BTC 0.00347243975024493<br>SGB 130.937923262634<br>XLM 0.0625048360516818<br>XRP 0.509921190121037 | | |
| 3.1.188508 | FRANCISCO OCTAVIO FARIA MARTINS DE BARROS | ADDRESS REDACTED | | | CEL 0.000021157042780508 | | |
| 3.1.188509 | FRANCISCO ODON | ADDRESS REDACTED | | | BTC 0.261455219544586<br>ETH 6.75444085621909<br>SNX 1094.26437371695 | | |
| 3.1.188510 | FRANCISCO ODON | ADDRESS REDACTED | | | 1INCH 0.127668376219294<br>AAVE 2.51667299735916<br>BTC 0.00202813495038228<br>CEL 110.752100737284<br>DOT 12.4574172820902<br>ETH 0.000253336435569933<br>SNX 170.770766895784<br>UNI 12.1186960158977<br>USDC 5353.50851530529 | 1INCH 278.329046003855<br>ETH 0.000000541927125917 | |
| 3.1.188511 | FRANCISCO OIRA | ADDRESS REDACTED | | | BTC 0.0106565075097825<br>TCAD 1.32360887125523<br>USDC 0.162501163255797<br>USDT ERC20 7.217425312181<br>UST 0.381258560449805 | | |
| 3.1.188512 | FRANCISCO OLIVA-VELEZ | ADDRESS REDACTED | | | BTC 0.000001205755494089<br>CEL 0.0226097485073077<br>USDC 0.0816185191839646 | | |
| 3.1.188513 | FRANCISCO OLIVERA WHYTE | ADDRESS REDACTED | | | ADA 688.391594866593<br>BTC 0.0514488141224328<br>CEL 1.11664847733672<br>DOT 8.71914911730622<br>ETH 0.945129816808509<br>USDC 0.225290654538594<br>XRP 425.132815674994 | | |
| 3.1.188514 | FRANCISCO OLIVERAS | ADDRESS REDACTED | | | ADA 573.10348895752<br>BTC 0.0104387829445534<br>ETH 0.133358317834958 | | |
| 3.1.188515 | FRANCISCO ORDUNA ALEGRIA | ADDRESS REDACTED | | | BTC 0.000000065688886186<br>LINK 19.109204148785<br>MATIC 519.987016889862<br>USDC 0.0122685371768822 | | BTC 0.000000005836624011<br>USDC 0.000000471452676727 |
| 3.1.188516 | FRANCISCO ORIA | ADDRESS REDACTED | | | BTC 0.000034978059696176 | | |
| 3.1.188517 | FRANCISCO ORTEGA | ADDRESS REDACTED | | | BTC 0.0208639553504735<br>CEL 71.4861176441636<br>ETH 0.680929429902892 | | |
| 3.1.188518 | FRANCISCO ORTIZ | ADDRESS REDACTED | | | BTC 0.000000568221147661<br>USDT ERC20 0.598097219815695 | | |
| 3.1.188519 | FRANCISCO ORTIZ | ADDRESS REDACTED | | | BNB 9.84802200828212<br>BTC 0.732809389605165<br>ETH 12.2182394464349<br>USDT ERC20 2641.16265838732 | | |
| 3.1.188520 | FRANCISCO ORTIZ | ADDRESS REDACTED | | | BTC 0.00607667136255523<br>MCDAI 0.0214837731910742<br>USDT ERC20 0.428736820130785 | | |
| 3.1.188521 | FRANCISCO ORTIZ | ADDRESS REDACTED | | | ETH 0.000052825433164746<br>USDC 420.045600224602 | | |
| 3.1.188522 | FRANCISCO ORTIZ | ADDRESS REDACTED | | | BTC 0.000001176376901681<br>USDC 0.768673550958077 | | |
| 3.1.188523 | FRANCISCO ORTIZ | ADDRESS REDACTED | | | BTC 0.00110603652533855<br>SGB 600.855482568046<br>SNX 160.748792588674 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.188524 | FRANCISCO ORTIZ | ADDRESS REDACTED | | | BTC 0.000002003880251027<br>USDT ERC20 0.906343888099428 | | |
| 3.1.188525 | FRANCISCO OSORIO | ADDRESS REDACTED | | | ADA 166.167665166409<br>BTC 0.051641861900489<br>ETH 5.17729191244557<br>MATIC 2212.64525655091 | | |
| 3.1.188526 | FRANCISCO OSÓRIO | ADDRESS REDACTED | | | BTC 0.0227266599154251<br>CEL 0.0525399848352784<br>EOS 0.0257612059940486<br>ETH 0.0756415160739352<br>LTC 0.000218791292329758 | | |
| 3.1.188527 | FRANCISCO OSUNA ALCAIDE | ADDRESS REDACTED | | | BTC 0.00405631201213318<br>CEL 4.73375576747657<br>ETH 0.0000918031125836309<br>MCDAI 3.24448872320551<br>XLM 19.8950156762149 | | |
| 3.1.188528 | FRANCISCO OVIEDO | ADDRESS REDACTED | | | BTC 0.00757984616088132<br>CEL 11.6251013473986<br>ETH 0.0515 | | |
| 3.1.188529 | FRANCISCO PADILLA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.188530 | FRANCISCO PAEZ | ADDRESS REDACTED | | | BTC 0.00816038606158173<br>ETH 0.0436638555484119 | | |
| 3.1.188531 | FRANCISCO PAGAN MORENO | ADDRESS REDACTED | | | BTC 0.00146389951649564<br>CEL 16.99602880372<br>USDC 1018.20705014489 | | |
| 3.1.188532 | FRANCISCO PAJUELO | ADDRESS REDACTED | | | BTC 0.000942624688760816<br>ETH 0.418446607778199 | | |
| 3.1.188533 | FRANCISCO PAJULAS | ADDRESS REDACTED | | | ADA 232.166553078224<br>BTC 0.00198954842706141<br>ETC 1.08166424069115<br>ETH 0.0259959020515333<br>MATIC 426.103309166194<br>SNX 107.580056154405<br>XLM 1009.98385715142<br>XRP 370.671344 | | |
| 3.1.188534 | FRANCISCO PALACIO | ADDRESS REDACTED | | | AAVE 9.83186218361707<br>AVAX 12.494572033026<br>BTC 0.158874730404008<br>DOT 69.0442618793355<br>ETH 2.914358542034<br>MATIC 799.278743275815<br>SNX 236.47453755482<br>SOL 17.4121275663085<br>USDC 5172.84423594505 | | |
| 3.1.188535 | FRANCISCO PALACIOS | ADDRESS REDACTED | | | ADA 1141.09195072801<br>BTC 0.125977927777419<br>CEL 107.191996767363<br>ETH 2.19828552202679 | | |
| 3.1.188536 | FRANCISCO PALOMARES BARRIOS | ADDRESS REDACTED | | | BTC 0.0332106426379468<br>CEL 14.5086396947114<br>ETH 0.00152908110768746<br>PAXG 1.16682289487866 | | |
| 3.1.188537 | FRANCISCO PAPES | ADDRESS REDACTED | | | BTC 0.000002626156026481<br>ETH 0.000060212717685998<br>LINK 0.00462611741231195 | | |
| 3.1.188538 | FRANCISCO PARDO | ADDRESS REDACTED | | | BTC 3.42564102777879<br>CEL 95.415834773379<br>ETH 24.3963381760253<br>LUNC 0.0752206517924413<br>USDT ERC20 4.80095243754184 | | |
| 3.1.188539 | FRANCISCO PASCUAL ALBEROLA | ADDRESS REDACTED | | | BCH 0.000126071364075266<br>ETC 0.00100884169410974<br>LTC 0.00033158536067428<br>XRP 0.0201271340872142 | | |
| 3.1.188540 | FRANCISCO PAZ | ADDRESS REDACTED | | | CEL 4.65669619707431 | | |
| 3.1.188541 | FRANCISCO PEINADO ROSADO | ADDRESS REDACTED | | | BTC 0.0750105526897464<br>CEL 0.0020657027159641<br>ETH 0.28650401188464 | | |
| 3.1.188542 | FRANCISCO PELLERANO | ADDRESS REDACTED | | | BTC 0.00137650286603041<br>USDC 426.487247759553 | | |
| 3.1.188543 | FRANCISCO PENA | ADDRESS REDACTED | | | ADA 0.159483473589237<br>BTC 0.00222677791762208<br>CEL 0.423858561838842<br>USDC 0.0110977646480355 | | |
| 3.1.188544 | FRANCISCO PENA | ADDRESS REDACTED | | | ADA 212.414138234958<br>BAT 149.129871196764<br>BTC 0.331921502234344<br>CEL 18.1521938415744<br>DOT 63.8882891069224<br>ETH 1.37498725624647<br>LINK 0.0541041876713124<br>LTC 4.96210790936218<br>MATIC 46.4920728425143<br>SGB 63.7409792928091<br>SNX 19.2396871402861<br>SOL 20.6138138843954<br>XLM 0.318807978996422<br>XRP 0.2605619545242 | | |
| 3.1.188545 | FRANCISCO PEÑA | ADDRESS REDACTED | | | CEL 1.06044258940694 | | |
| 3.1.188546 | FRANCISCO PEÑEPIL | ADDRESS REDACTED | | | BTC 0.000000531542077376<br>USDC 0.825433560073074 | | |
| 3.1.188547 | FRANCISCO PERALTA | ADDRESS REDACTED | | | ETH 10.7251405387682<br>MCDAI 31.8072720131515 | | |
| 3.1.188548 | FRANCISCO PERALTA | ADDRESS REDACTED | | | CEL 18.5798540983788<br>ETH 1.09461946748932 | | |
| 3.1.188549 | FRANCISCO PEREIRA | ADDRESS REDACTED | | | BTC 0.00194984579720862<br>ETH 0.0330907873402214 | | |
| 3.1.188550 | FRANCISCO PEREZ | ADDRESS REDACTED | | | CEL 0.378739616957621 | | |
| 3.1.188551 | FRANCISCO PEREZ | ADDRESS REDACTED | | | BTC 0.000003156661648248<br>CEL 4.23176467377727<br>USDT ERC20 1.15702060208361 | | |
| 3.1.188552 | FRANCISCO PEREZ | ADDRESS REDACTED | | | MANA 0.0282987489226036<br>MATIC 2.1059423192748<br>SNX 0.0266286731228256 | | |
| 3.1.188553 | FRANCISCO PEREZ BELMONTE | ADDRESS REDACTED | | | ADA 352.025626321505<br>BNB 1.35211971729423<br>BTC 0.000890381760843449 | | |
| 3.1.188554 | FRANCISCO PEREZ DE ARCE | ADDRESS REDACTED | | | CEL 8.92376324329464<br>ETH 0.137250403295175 | | |
| 3.1.188555 | FRANCISCO PEREZ GIUSTI | ADDRESS REDACTED | | | BTC 0.000008013126115566<br>ETH 0.00016619344235289<br>LINK 0.0541230888865929 | | |
| 3.1.188556 | FRANCISCO PICHARDO | ADDRESS REDACTED | | | BCH 0.517700403789307<br>BTC 0.0133788307664034<br>LTC 0.440789038900426<br>USDC 3.20362178306111<br>XLM 1015.39133997488 | | |
| 3.1.188557 | FRANCISCO PINA HINOJOS | ADDRESS REDACTED | | | ADA 371.796324205008<br>BTC 0.0013248129046271<br>DOT 14.2236928050681 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.188558 | FRANCISCO PINA VIDAL | ADDRESS REDACTED | | | BTC 0.08329169488832773<br>ETH 1.01374363356495 | | |
| 3.1.188559 | FRANCISCO PIVA | ADDRESS REDACTED | | | ADA 251.858784133103<br>BTC 0.110956889276196<br>USDC 0.366259746380565 | | |
| 3.1.188560 | FRANCISCO PIZARRO | ADDRESS REDACTED | | | BTC 0.000001213987510493<br>USDT ERC20 0.722052755435412 | | |
| 3.1.188561 | FRANCISCO PLASENCIA MOROS | ADDRESS REDACTED | | | ADA 531.468343164855<br>BTC 0.000775876562153757<br>BUSD 19.5523504939606<br>DOT 0.226163417414792<br>ETH 0.0039127438634726<br>GUSD 57.3894937687017<br>USDC 1.18856186815893 | | |
| 3.1.188562 | FRANCISCO POCCARD | ADDRESS REDACTED | | | BTC 0.00000139765200023799<br>ETH 0.000023633460629652 | | |
| 3.1.188563 | FRANCISCO POLIZZI | ADDRESS REDACTED | | | XLM 74.0116886468742 | | |
| 3.1.188564 | FRANCISCO POLLER | ADDRESS REDACTED | | | BTC 0.000000338901826718<br>MCDAI 0.0819124092494391<br>USDC 0.0467952022899654 | BTC 0.000218577295026497<br>MCDAI 74.0825299218423<br>USDC 27.702917310183 | |
| 3.1.188565 | FRANCISCO POLLER | ADDRESS REDACTED | | | MCDAI 31.8995949769363 | | |
| 3.1.188566 | FRANCISCO PONCE CANO | ADDRESS REDACTED | | | ADA 6.74970366860083<br>BTC 0.0193312696742837<br>CEL 3.65753363080002<br>EOS 0.000604083696029412<br>ETH 0.00489598544887718<br>SNX 2.28671532019469 | | |
| 3.1.188567 | FRANCISCO PORTILLO | ADDRESS REDACTED | | | BTC 0.0108901950402774 | | |
| 3.1.188568 | FRANCISCO PRADO | ADDRESS REDACTED | | | BTC 0.00581363521014302<br>CEL 0.00102697554962243 | | |
| 3.1.188569 | FRANCISCO PROA NARANJO | ADDRESS REDACTED | | | XLM 159.56662830831 | | |
| 3.1.188570 | FRANCISCO PUENTES | ADDRESS REDACTED | | | BTC 0.0101913409282184<br>ETH 0.15030312376507<br>MATIC 95.7750546993552 | | |
| 3.1.188571 | FRANCISCO PULGAR-VIDAL | ADDRESS REDACTED | | | ETH 0.000088707086625478<br>USDC 2838.34214430394<br>XLM 256.08776205739 | | |
| 3.1.188572 | FRANCISCO QUINTANILLA | ADDRESS REDACTED | | | BTC 0.00000383647892474<br>USDC 0.113547055934209 | | |
| 3.1.188573 | FRANCISCO QUINTANILLA | ADDRESS REDACTED | | | BTC 0.000050327312414667<br>ETH 0.000112417569634743<br>USDC 0.271529035360255 | | |
| 3.1.188574 | FRANCISCO QUINTERO | ADDRESS REDACTED | | | BTC 0.30948165805607<br>ETH 38.0845217618373<br>LTC 190.453777620317<br>UNI 32.4376469347876<br>USDC 2.43086957838919 | BTC 0.0485226766353585<br>ETH 7.44436<br>USDC 3384.13674479766 | |
| 3.1.188575 | FRANCISCO RAFAEL MOYANO CARBONARI | ADDRESS REDACTED | | | BTC 0.0000000056616665<br>CEL 0.395518522891823 | | |
| 3.1.188576 | FRANCISCO RAIMO | ADDRESS REDACTED | | | BCH 0.000015871085775258<br>BTC 0.000000007581428196<br>CEL 0.271949406964774<br>DASH 0.000010353826456704<br>ETH 0.000000660591134916<br>LTC 0.000000002954840572<br>MCDAI 0.0120923147986306<br>ZEC 0.00202664392263002 | | |
| 3.1.188577 | FRANCISCO RAMIREZ | ADDRESS REDACTED | | | AAVE 161.127620954869<br>BAT 4704.90414250481<br>BTC 0.308918302556474<br>COMP 5.50763019762765<br>DASH 13.1057870689676<br>ETH 110.462659364604<br>KNC 0.229808322804386<br>LINK 84.4381969327101<br>MATIC 47685.5941912282<br>OMG 176.576680489772<br>SGB 186.392389373078<br>SNX 1018.56815948368<br>USDC 14.798203013288<br>USDT ERC20 17336.9269863024<br>XLM 3897.72707008961<br>XRP 1219.26517507272<br>ZEC 0.0115014634560081 | | MATIC 4175.06368276296<br>USDT ERC20 249.48 |
| 3.1.188578 | FRANCISCO RAMIREZ | ADDRESS REDACTED | | | BTC 0.000001850782799654<br>MCDAI 0.0917865223008659 | | |
| 3.1.188579 | FRANCISCO RAMIREZ GOMEZ | ADDRESS REDACTED | | | BTC 0.000014792772071334<br>DOT 0.0262819160037361<br>LUNC 487.494155417181 | | |
| 3.1.188580 | FRANCISCO RAMIREZ PEREZ | ADDRESS REDACTED | | | BTC 0.011764142100328 | | |
| 3.1.188581 | FRANCISCO RAMO GRASA | ADDRESS REDACTED | | | BTC 0.260342174445667 | | |
| 3.1.188582 | FRANCISCO RANCEL | ADDRESS REDACTED | | | BTC 0.000865940124412521<br>ETH 0.259911595806402<br>XLM 717.494900297057 | | |
| 3.1.188583 | FRANCISCO RAPOSO | ADDRESS REDACTED | | | BNB 0.00155236136665566<br>BTC 0.000117905498159571<br>ETH 0.0014234319052588 | | |
| 3.1.188584 | FRANCISCO RAZZARI | ADDRESS REDACTED | | | BTC 0.000000540640611701<br>XRP 0.688440582302529 | | |
| 3.1.188585 | FRANCISCO REGALIA | ADDRESS REDACTED | | | BTC 0.000000062631903698<br>CEL 0.00755706152129433<br>USDC 0.106550491775217 | | |
| 3.1.188586 | FRANCISCO REUTEMANN | ADDRESS REDACTED | | | BTC 0.00206757199554885<br>CEL 0.146884882586111 | | |
| 3.1.188587 | FRANCISCO REYES | ADDRESS REDACTED | | | BTC 4.09293485481673<br>CEL 4662.32531211083<br>ETH 5.51016020471782<br>KNC 0.00540341442267608<br>MCDAI 103.163105665351<br>OMG 0.00862382419242819<br>SGB 1.79164402018023<br>USDC 15034.6020568212<br>XLM 0.343603324992305<br>XRP 11.71984096175<br>ZRX 0.0576519566387645 | BTC 0.357632709452903 | |
| 3.1.188588 | FRANCISCO REYES | ADDRESS REDACTED | | | ADA 0.296210771263597<br>BTC 0.000099809426674301<br>DOT 0.0450080073097138<br>ETH 0.00375961469846553<br>KNC 0.0342599000608871<br>LINK 0.10621922609737<br>MATIC 1.25023317027503<br>SNX 0.163377554503207<br>XLM 0.462678953679361 | | |
| 3.1.188589 | FRANCISCO REYNOSO | ADDRESS REDACTED | | | USDC 6135.59225082994 | | |
| 3.1.188590 | FRANCISCO REYNOSO | ADDRESS REDACTED | | | BTC 0.000000451419444595<br>ETH 0.000161901318384029 | BTC 0.000000009792795257 | |
| 3.1.188591 | FRANCISCO REZA MENDOZA | ADDRESS REDACTED | | | BTC 0.000004626639604136 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.188592 | FRANCISCO RIBEIRO | ADDRESS REDACTED | | | BTC 0.0126669611373166<br>ETH 5.03242222273847<br>LINK 0.11512097772813 | | |
| 3.1.188593 | FRANCISCO RICARDO RODRIGUES | ADDRESS REDACTED | | | CEL 0.0476521057732708<br>ETH 0.000281586258262799<br>USDC 0.659159092330378<br>XRP 0.331352844144386 | | |
| 3.1.188594 | FRANCISCO RICARTE | ADDRESS REDACTED | | | BTC 0.00000712556965306<br>CEL 0.347316525899757<br>USDC 0.235786404948032 | | |
| 3.1.188595 | FRANCISCO RICO CARDENAS | ADDRESS REDACTED | | | PAX 3.99246546745785 | | |
| 3.1.188596 | FRANCISCO RILLO CABANNE | ADDRESS REDACTED | | | BTC 0.0115598594712767<br>CEL 8.57106710256022 | | |
| 3.1.188597 | FRANCISCO RIOS | ADDRESS REDACTED | | | BTC 0.00126936980086734 | | |
| 3.1.188598 | FRANCISCO RÍOS LÓPEZ | ADDRESS REDACTED | | | ADA 0.000000230769230769<br>BTC 0.0993008646961231<br>CEL 23401.6435778253<br>ETH 16.7273347805906<br>MCDAI 30<br>USDC 2689.2208<br>USDT ERC20 2435.7311 | | |
| 3.1.188599 | FRANCISCO RIPOLL | ADDRESS REDACTED | | | BTC 0.0365441749043858 | | |
| 3.1.188600 | FRANCISCO RIVAS | ADDRESS REDACTED | | | BTC 0.020249112100372<br>ETH 0.0881236569511376 | | |
| 3.1.188601 | FRANCISCO RIVAS-CORTEZ | ADDRESS REDACTED | | | AAVE 0.921666429963429<br>ADA 664.325693291409<br>AVAX 0.00528853253793199<br>BTC 0.000011424630360542<br>ETH 0.000291559847607434<br>LINK 30.3890058502312<br>MATIC 4.1593606765961<br>SNX 0.634786126385636<br>UNI 34.2918539406808 | | |
| 3.1.188602 | FRANCISCO RIVERA | ADDRESS REDACTED | | | AVAX 0.101588254056604<br>CEL 0.00927805756771819<br>DOT 5.18829481901866 | | |
| 3.1.188603 | FRANCISCO RIVERA | ADDRESS REDACTED | | | BTC 0.00116598753106865 | | |
| 3.1.188604 | FRANCISCO RIVERA | ADDRESS REDACTED | | | BTC 0.0158806614196816<br>USDC 26541.5605669584 | | |
| 3.1.188605 | FRANCISCO RIVERA | ADDRESS REDACTED | | | BTC 0.000001331707428913<br>CEL 0.00419702795189966<br>USDC 2.63134694996871<br>XRP 4.11406915650678 | | |
| 3.1.188606 | FRANCISCO RIVERO | ADDRESS REDACTED | | | CEL 0.92819184942985<br>ETH 0.01983837 | | |
| 3.1.188607 | FRANCISCO RIVEROS ESCOBAR | ADDRESS REDACTED | | | BTC 0.0114925046095313<br>ETH 0.0716914314885182 | | |
| 3.1.188608 | FRANCISCO ROBLEDO | ADDRESS REDACTED | | | BTC 0.000009197639416543<br>CEL 1.14031724057676<br>ETH 0.000360696531079819 | | |
| 3.1.188609 | FRANCISCO ROCA | ADDRESS REDACTED | | | CEL 4.34042458270374<br>ETH 0.0183833171499214<br>USDT ERC20 6.19128894281711 | | |
| 3.1.188610 | FRANCISCO ROCATTI | ADDRESS REDACTED | | | BTC 0.00000033736467094<br>USDT ERC20 0.595469342239201 | | |
| 3.1.188611 | FRANCISCO ROCHA | ADDRESS REDACTED | | | CEL 2.82983026025501 | | |
| 3.1.188612 | FRANCISCO ROCHA | ADDRESS REDACTED | | | BTC 0.0124766477713152<br>ETH 0.0675647086173217<br>USDC 0.324238551717042 | | |
| 3.1.188613 | FRANCISCO RODRIGO ALMEIDA MARTINS | ADDRESS REDACTED | | | BTC 0.00166871199867565<br>CEL 0.179759748180725<br>USDT ERC20 405.693531170579 | | |
| 3.1.188614 | FRANCISCO RODRIGUEZ | ADDRESS REDACTED | | | AAVE 43.9251427596599<br>ADA 1937.98308778905<br>BTC 0.093385307033113<br>CEL 2954.43463692337<br>ETH 0.000620760801264043<br>LTC 8.08044209878391<br>MANA 2826.62220691236<br>MATIC 949.269677264411<br>SGB 833.168578870292<br>SNX 166.296638775214<br>USDC 26.5601115520875<br>XLM 12051.3683925248<br>XRP 227.640758902466 | | |
| 3.1.188615 | FRANCISCO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000012675689401651<br>ETH 0.000023159203862098 | | |
| 3.1.188616 | FRANCISCO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000030672106102679<br>9 | | |
| 3.1.188617 | FRANCISCO RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.08710084339441 | | |
| 3.1.188618 | FRANCISCO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0319908979939621<br>ETH 1.25526357011742<br>MATIC 255.150171693386 | | |
| 3.1.188619 | FRANCISCO RODRIGUEZ | ADDRESS REDACTED | | | BCH 0.0016552147576832<br>BTC 0.000000028124910298<br>CEL 0.553711968891833<br>EOS 0.000096130724588657<br>LTC 0.000000007478281777<br>SGB 61.3320946633566<br>XLM 0.000000095008714721 | | |
| 3.1.188620 | FRANCISCO RODRÍGUEZ | ADDRESS REDACTED | | | CEL 0.039029322811896 | | |
| 3.1.188621 | FRANCISCO RODRIGUEZ BONILLA | ADDRESS REDACTED | | | ETH 0.0131386498942802 | | |
| 3.1.188622 | FRANCISCO ROJAS | ADDRESS REDACTED | | | CEL 406.883148499117<br>ETH 1.4876464466868<br>MATIC 65.0811477408604<br>USDC 99.16<br>USDT ERC20 0.27695091638879 | | |
| 3.1.188623 | FRANCISCO ROLDAN | ADDRESS REDACTED | | | BTC 0.000005401183370678 | | |
| 3.1.188624 | FRANCISCO ROLDAN | ADDRESS REDACTED | | | BTC 0.000182597852257541<br>CEL 0.000164196252780691<br>TUSD 0.136158351269468 | | |
| 3.1.188625 | FRANCISCO ROLDAN BAENA | ADDRESS REDACTED | | | BUSD 0.317123057934267<br>CEL 0.0292516462441739 | | |
| 3.1.188626 | FRANCISCO ROMERO | ADDRESS REDACTED | | | BTC 0.0109056927068789<br>ETH 0.0635687599710316<br>MATIC 148.513307869087<br>USDC 109.469163070225 | | |
| 3.1.188627 | FRANCISCO ROMERO | ADDRESS REDACTED | | | ETH 0.00169104304076645 | | |
| 3.1.188628 | FRANCISCO RON | ADDRESS REDACTED | | | ADA 0.00387734238407833<br>BTC 0.000008911850499674<br>CEL 0.00190735388289239<br>LTC 0.00562831818777049<br>SNX 0.00177598721103398<br>XRP 0.0220440544442499 | | |
| 3.1.188629 | FRANCISCO ROSARIO | ADDRESS REDACTED | | | BTC 0.000941045431953709 | | |
| 3.1.188630 | FRANCISCO ROSAS | ADDRESS REDACTED | | | AAVE 2.28782761880383<br>ADA 3289.49147611319<br>BTC 0.180802031584955<br>ETH 8.52156855120181<br>USDC 1056.62922100466<br>XRP 2.1898534147052 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.188631 | FRANCISCO ROSEMBERG | ADDRESS REDACTED | | | CEL 3.40567416096857 | | |
| 3.1.188632 | FRANCISCO ROVIRA DE LA TORRE | ADDRESS REDACTED | | | BTC 0.00227503226597145<br>ETH 0.0263738198076762<br>USDC 85.0757038922522 | | |
| 3.1.188633 | FRANCISCO RUARO VARISCO | ADDRESS REDACTED | | | BTC 0.0261338089664364<br>CEL 0.0628462138509388<br>ETH 0.430143893647853 | | |
| 3.1.188634 | FRANCISCO RUBIN CAPALBO | ADDRESS REDACTED | | | BTC 0.000487118738761097<br>CEL 0.538506742974198<br>USDC 11.236543673198 | | |
| 3.1.188635 | FRANCISCO RUBIO | ADDRESS REDACTED | | | 1INCH 0.0770675948517077<br>BTC 0.000001066677877608<br>LINK 0.0146591032429481<br>MATIC 0.441816370346563<br>SNX 0.0883395435187821<br>USDC 0.544002642577939 | | |
| 3.1.188636 | FRANCISCO RUIZ | ADDRESS REDACTED | | | BTC 0.000042318004448697<br>MCDAI 0.0287506277876037<br>USDC 166.871281102953 | BTC 0.0154679452340218 | |
| 3.1.188637 | FRANCISCO RUIZ | ADDRESS REDACTED | | | BTC 0.000050141374913681<br>CEL 0.0011021643975389 | | |
| 3.1.188638 | FRANCISCO RUIZ | ADDRESS REDACTED | | | ADA 0.0707355288020167<br>BTC 0.00134352906035984 | | |
| 3.1.188639 | FRANCISCO RUIZ MARTÍNEZ | ADDRESS REDACTED | | | BNB 2.24497808967834<br>BTC 0.0358364183879151<br>ETH 0.11425271273953<br>USDT ERC20 75.3489717556613 | | |
| 3.1.188640 | FRANCISCO RUSSELL GARCIA | ADDRESS REDACTED | | | BTC 0.0110053791612751 | | |
| 3.1.188641 | FRANCISCO SA | ADDRESS REDACTED | | | COMP 0.0000319361150084969<br>ETH 2.92539329459813<br>MANA 2860.81415534241<br>MATIC 25912.2208374015 | | |
| 3.1.188642 | FRANCISCO SABALA | ADDRESS REDACTED | | | | BTC 0.00011637 | |
| 3.1.188643 | FRANCISCO SACADURA | ADDRESS REDACTED | | | CEL 0.534663532816438<br>ETH 0.00663293055414591 | | |
| 3.1.188644 | FRANCISCO SACADURA | ADDRESS REDACTED | | | BTC 0.000000020622383535 | | |
| 3.1.188645 | FRANCISCO SAGARNAGA | ADDRESS REDACTED | | | BTC 0.000056721334693217<br>ETH 0.0000240427387205529<br>USDC 0.000148806381362675<br>XRP 0.381255018631398 | | |
| 3.1.188646 | FRANCISCO SAINZ | ADDRESS REDACTED | | | BTC 0.0356589563563346<br>ETC 3.04876548902327<br>ETH 1.0146422076737<br>USDC 0.868680555618453 | | |
| 3.1.188647 | FRANCISCO SALAS | ADDRESS REDACTED | | | MATIC 28.0111901447211 | | |
| 3.1.188648 | FRANCISCO SALINAS | ADDRESS REDACTED | | | ADA 263.204315812433<br>BTC 0.0042464737334352<br>DOT 10.9383601075465<br>ETH 0.00153996276324285<br>LINK 23.7271447925045<br>MATIC 717.555986070766 | | |
| 3.1.188649 | FRANCISCO SALTO VILLEN | ADDRESS REDACTED | | | GUSD 2885.54546486164 | | |
| 3.1.188650 | FRANCISCO SAMAYOA | ADDRESS REDACTED | | | CEL 71.3917087816831<br>ETH 1.01527104499303 | | |
| 3.1.188651 | FRANCISCO SAN JOSE | ADDRESS REDACTED | | | BTC 0.00000077401723962<br>CEL 0.0284374110119434<br>LTC 0.000783204511988759<br>MCDAI 0.265484623590244 | | |
| 3.1.188652 | FRANCISCO SANCHES | ADDRESS REDACTED | | | ADA 0.032530825256409<br>BTC 0.000005185526156511<br>CEL 1.46820456034295<br>ETH 0.000029688744322873<br>USDC 0.561223751337303 | | |
| 3.1.188653 | FRANCISCO SANCHEZ | ADDRESS REDACTED | | | BTC 0.000551140162290539<br>CEL 0.571688391415875 | | |
| 3.1.188654 | FRANCISCO SANCHEZ | ADDRESS REDACTED | | | BTC 0.0976198023794209 | | |
| 3.1.188655 | FRANCISCO SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.0000001406787019<br>CEL 0.00413209467726529<br>MCDAI 0.221448381847568 | | |
| 3.1.188656 | FRANCISCO SANDOVAL | ADDRESS REDACTED | | | CEL 1.13333777954935<br>XLM 105.511747152895 | | |
| 3.1.188657 | FRANCISCO SANTIAGO | ADDRESS REDACTED | | | ADA 557.120737944706<br>BTC 0.00132105614878346<br>ETH 3.10464758624997 | ETH 0.125194526216265 | |
| 3.1.188658 | FRANCISCO SANTIAGO | ADDRESS REDACTED | | | AAVE 0.232674175504042<br>BTC 0.00290913569594527<br>ETH 0.000181302320990841 | | |
| 3.1.188659 | FRANCISCO SANTIAGO | ADDRESS REDACTED | | | CEL 1.06502578766127 | | |
| 3.1.188660 | FRANCISCO SANTILLANA | ADDRESS REDACTED | | | BTC 0.000000007236003185<br>CEL 0.00438472311601226 | | |
| 3.1.188661 | FRANCISCO SANTOS | ADDRESS REDACTED | | | BTC 0.00000355159004508799<br>CEL 0.259771963348931<br>DOT 0.0100011000846661<br>XRP 0.171711200434064 | | |
| 3.1.188662 | FRANCISCO SANTOS | ADDRESS REDACTED | | | BTC 0.00916401875191798<br>CEL 0.0780553254755128 | | |
| 3.1.188663 | FRANCISCO SANTOS | ADDRESS REDACTED | | | BTC 0.000149861191940964<br>CEL 1.7659123771207<br>USDC 54.1757360454468 | | |
| 3.1.188664 | FRANCISCO SARDO | ADDRESS REDACTED | | | BTC 0.000003468187924605<br>CEL 1.13032790792036<br>ETH 0.000691657245098567 | | |
| 3.1.188665 | FRANCISCO SARDO | ADDRESS REDACTED | | | BTC 0.000002210312793955<br>ETH 0.000220097327565965 | | |
| 3.1.188666 | FRANCISCO SATURNINO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000001298978141767<br>USDC 0.43227494207363 | | |
| 3.1.188667 | FRANCISCO SCOCCO | ADDRESS REDACTED | | | MCDAI 0.0733013393223247 | | |
| 3.1.188668 | FRANCISCO SCUTARI | ADDRESS REDACTED | | | BTC 0.000000759383364974999<br>MCDAI 0.403542906206703 | | |
| 3.1.188669 | FRANCISCO SEBASTIÃO BARBOSA | ADDRESS REDACTED | | | BTC 0.00000262002906246<br>DOT 0.0191240587739523<br>ETH 0.0194717936036645 | | |
| 3.1.188670 | FRANCISCO SEPULVEDA | ADDRESS REDACTED | | | CEL 0.90821977469895<br>DOT 25.670934118091<br>ETH 0.0939864005500595<br>LUNC 86.8292232932119<br>USDC 0.953101604127898 | | |
| 3.1.188671 | FRANCISCO SERENA | ADDRESS REDACTED | | | BTC 0.0206085285442078<br>CEL 2.30116760647651<br>LTC 0.18310169264745 | | |
| 3.1.188672 | FRANCISCO SERENA MARTIN | ADDRESS REDACTED | | | CEL 0.00111767922593745 | | |
| 3.1.188673 | FRANCISCO SERRANO | ADDRESS REDACTED | | | CEL 0.0234592669059886 | | |
| 3.1.188674 | FRANCISCO SERRANO | ADDRESS REDACTED | | | BTC 0.0160155626011269<br>LINK 15.7792933017961<br>MATIC 158.131290748233<br>XLM 1031.14264602433 | | BTC 0.0004776689754 |
| 3.1.188675 | FRANCISCO SERRANO | ADDRESS REDACTED | | | BTC 0.000003878556976292<br>CEL 0.676059818650671<br>LTC 0.00257580166430594<br>XRP 40.6317886718051 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.188676 | FRANCISCO SIBAUSTE | ADDRESS REDACTED | | | CEL 0.063131641521555 | | |
| 3.1.188677 | FRANCISCO SILVA | ADDRESS REDACTED | | | BTC 0.00670756<br>CEL 6.55528281701371 | | |
| 3.1.188678 | FRANCISCO SILVA | ADDRESS REDACTED | | | CEL 0.127540855103568 | | |
| 3.1.188679 | FRANCISCO SILVA | ADDRESS REDACTED | | | BTC 3.48522428202007<br>CEL 291.000652668176<br>ETH 0.00272467097494673<br>USDC 94.6144974182328 | | |
| 3.1.188680 | FRANCISCO SILVA | ADDRESS REDACTED | | | ETH 0.00115757833864597 | | |
| 3.1.188681 | FRANCISCO SIMON | ADDRESS REDACTED | | | CEL 0.00843548748151397 | | |
| 3.1.188682 | FRANCISCO SIQUEIRA COELHO | ADDRESS REDACTED | | | BTC 0.000000006995288211<br>CEL 1.30458640817093<br>USDC 1.64181615074123 | | |
| 3.1.188683 | FRANCISCO SOARES | ADDRESS REDACTED | | | BTC 0.190732214505987<br>ETH 0.000133170339200144 | | |
| 3.1.188684 | FRANCISCO SOLA | ADDRESS REDACTED | | | BTC 0.00000008688291142<br>ETH 0.152091559921747<br>MCDAI 1.34317458463125<br>XRP 0.157389017071457 | | |
| 3.1.188685 | FRANCISCO SORIA | ADDRESS REDACTED | | | CEL 2.33739080511919<br>USDC 0.0576583585639584 | | |
| 3.1.188686 | FRANCISCO SOTO | ADDRESS REDACTED | | | BAT 0.000017903457250812<br>BTC 0.000245684237696429<br>ETC 1.5502894244035<br>ETH 0.00152326137739394<br>LTC 0.00171587520772084<br>USDC 0.00114875455977715 | BAT 0.07410859708725<br>BTC 0.254810003099763<br>ETH 1.07685534831923<br>LTC 4.07900650625101<br>USDC 0.689503896323717 | |
| 3.1.188687 | FRANCISCO SOUSA | ADDRESS REDACTED | | | CEL 0.0413523859942057 | | |
| 3.1.188688 | FRANCISCO SPECIALI | ADDRESS REDACTED | | | BTC 0.000001861025792391<br>DOT 0.0329236969980279 | | |
| 3.1.188689 | FRANCISCO SUAREZ | ADDRESS REDACTED | | | BNB 0.0980389763815719<br>BTC 0.0259781841163445<br>CEL 20.6621656584255<br>MATIC 365.16962976833<br>XRP 32.4173515413736 | | |
| 3.1.188690 | FRANCISCO SUERO PEREYRA | ADDRESS REDACTED | | | DOT 0.159063190857125 | | |
| 3.1.188691 | FRANCISCO SVEC MONTOYA | ADDRESS REDACTED | | | BTC 0.000000631461912671<br>GUSD 0.384192034668073 | | |
| 3.1.188692 | FRANCISCO SY | ADDRESS REDACTED | | | BTC 0.00174542968530292<br>MATIC 13256.2827466202 | MATIC 7085.3965 | |
| 3.1.188693 | FRANCISCO TAFUR | ADDRESS REDACTED | | | BTC 1.08472778<br>CEL 147.175284736039 | | |
| 3.1.188694 | FRANCISCO TARANTINO | ADDRESS REDACTED | | | BTC 0.000000003352918909<br>CEL 0.857691851171355 | | |
| 3.1.188695 | FRANCISCO TEIXEIRA BARBOSA | ADDRESS REDACTED | | | BTC 0.00000522489197229799<br>CEL 0.000378943264883491 | | |
| 3.1.188696 | FRANCISCO TEJADA | ADDRESS REDACTED | | | BNB 0.0809805834361513<br>BTC 0.00103383715819469 | | |
| 3.1.188697 | FRANCISCO TELLEZ ENRIQUEZ | ADDRESS REDACTED | | | ADA 102.366262562139<br>CEL 0.140259993144176<br>DOGE 6.94649239458986<br>ETH 0.000577577867071386<br>LUNC 51369.72035<br>MATIC 10.5661672087359<br>TUSD 2.87651285554095<br>UST 99<br>XRP 150.532181715224 | | |
| 3.1.188698 | FRANCISCO TELLO | ADDRESS REDACTED | | | BTC 0.000000008454681912<br>CEL 0.000104304202616575 | | |
| 3.1.188699 | FRANCISCO TENA BELTRÁN | ADDRESS REDACTED | | | BTC 0.000000009801233152<br>CEL 0.338171449988973 | | |
| 3.1.188700 | FRANCISCO TESTA | ADDRESS REDACTED | | | BTC 0.000000303359706148<br>USDT ERC20 0.000511984294246518 | | |
| 3.1.188701 | FRANCISCO TIJERA | ADDRESS REDACTED | | | ADA 305.495145568194<br>BTC 0.000000949115151608<br>DOT 0.00764309151512233<br>ETH 0.000246443923423708 | | |
| 3.1.188702 | FRANCISCO TOMAS | ADDRESS REDACTED | | | BTC 0.206662835545766 | | |
| 3.1.188703 | FRANCISCO TORRES | ADDRESS REDACTED | | | BTC 0.0176251125008896<br>CEL 12.7243084223062<br>DOT 84.6506289459053<br>ETH 1.10512650407096<br>LTC 0.0179<br>MATIC 996.433858668578<br>USDC 0.002 | | |
| 3.1.188704 | FRANCISCO TORRES | ADDRESS REDACTED | | | ETH 1.91763201304035 | | |
| 3.1.188705 | FRANCISCO TOSCANO | ADDRESS REDACTED | | | BTC 0.00743852768804195<br>ETH 0.0923275532090116 | | |
| 3.1.188706 | FRANCISCO TREJO RESENDIZ | ADDRESS REDACTED | | | BTC 0.00117000638804089<br>CEL 8.74963823404284<br>DOT 25 | | |
| 3.1.188707 | FRANCISCO TRUJILLO | ADDRESS REDACTED | | | BNB 0.000000101096601556<br>CEL 6.6317036567311<br>ETH 0.000235565159672729 | | |
| 3.1.188708 | FRANCISCO ULISES JARA | ADDRESS REDACTED | | | ADA 1017.34450867587<br>DOT 10.1196136117025 | | |
| 3.1.188709 | FRANCISCO URESTI | ADDRESS REDACTED | | | USDC 91.8074760860337<br>XLM 0.138418367068721 | | |
| 3.1.188710 | FRANCISCO URIBE | ADDRESS REDACTED | | | ADA 122.609004107914<br>BTC 1.02912229370625 | | |
| 3.1.188711 | FRANCISCO URIBE | ADDRESS REDACTED | | | BTC 0.000001411202417254<br>ETH 0.000084923519773244 | | |
| 3.1.188712 | FRANCISCO URIBE | ADDRESS REDACTED | | | BTC 0.06478623<br>CEL 58.8274117814153 | | |
| 3.1.188713 | FRANCISCO URIBE SANDOVAL | ADDRESS REDACTED | | | CEL 0.773844478759309<br>XRP 100 | | |
| 3.1.188714 | FRANCISCO VALCARCEL | ADDRESS REDACTED | | | CEL 0.405819987296078<br>EOS 5.0848<br>XLM 65.2147 | | |
| 3.1.188715 | FRANCISCO VALDES CENTURION | ADDRESS REDACTED | | | CEL 0.72462701420526 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.188716 | FRANCISCO VARGAS PINTO | ADDRESS REDACTED | | | ADA 15580.8452451469<br>AVAX 38.0495506207233<br>BAT 4.80352229829506<br>BCH 2.10438597971528<br>BTC 2.03153256032141<br>CEL 10773.6026932146<br>COMP 1.10223437296719<br>DOGE 1000.41061044333<br>DOT 498.25005311421<br>EOS 8.4218294208263<br>ETH 40.7556287101111<br>KNC 0.726542238388545<br>LINK 0.304692177352182<br>LTC 16.5103853288888<br>LUNC 927.206227578516<br>MANA 4552.206633777<br>MATIC 55621.9188336916<br>SGB 7783.12516962404<br>SNX 1.08936830335457<br>SOL 74.9751036675421<br>UNI 544.114676596628<br>USDC 28.2721050870132<br>XLM 10252.1540091659<br>XRP 3.83275880001046<br>ZRX 80.2062393411698 | ETH 0.140407980600143<br>MATIC 13509.992569504 | |
| 3.1.188717 | FRANCISCO VASQUEZ | ADDRESS REDACTED | | | CEL 1.06514007963598 | | |
| 3.1.188718 | FRANCISCO VAZQUEZ | ADDRESS REDACTED | | | ADA 0.21051508599261<br>BTC 0.693446479385829<br>ETH 2.38927008366044<br>GUSD 4091.43128344925<br>SGB 1053.51659516629<br>SNX 0.0105360218788438<br>USDC 0.535537367587937 | | |
| 3.1.188719 | FRANCISCO VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00147136271718435<br>ETH 0.12545250487607 | | |
| 3.1.188720 | FRANCISCO VAZQUEZ IRETA | ADDRESS REDACTED | | | LTC 0.000137540750826675 | | |
| 3.1.188721 | FRANCISCO VEGA | ADDRESS REDACTED | | | BTC 0.0873419286039872<br>ETH 2.08565943942712<br>MATIC 562.095166523914 | | |
| 3.1.188722 | FRANCISCO VEGA | ADDRESS REDACTED | | | DASH 0.00415680319948016<br>SGB 0.000392529224278212<br>UNI 0.00401190518286522<br>XRP 0.00262337727152358 | | |
| 3.1.188723 | FRANCISCO VELASQUEZ MARRUFFO | ADDRESS REDACTED | | | BTC 0.00123892920881101<br>USDC 4.45208714264741 | | |
| 3.1.188724 | FRANCISCO VERDEJA | ADDRESS REDACTED | | | ADA 0.00180261906577798<br>BTC 0.0000065029266809869<br>DOT 0.00293426743792613<br>XLM 0.0078229773538061 | | |
| 3.1.188725 | FRANCISCO VERDU | ADDRESS REDACTED | | | BTC 0.000006677592448949 | | |
| 3.1.188726 | FRANCISCO VERGARA | ADDRESS REDACTED | | | BTC 0.000004398391247621 | BTC 0.00339152757527283 | |
| 3.1.188727 | FRANCISCO VIDAL | ADDRESS REDACTED | | | CEL 0.058831431050304<br>XLM 50.5572875143004 | | |
| 3.1.188728 | FRANCISCO VILLA | ADDRESS REDACTED | | | BTC 0.00007601100691349<br>CEL 0.0540737574296985<br>ETH 0.000777359096569898 | | |
| 3.1.188729 | FRANCISCO VILLA | ADDRESS REDACTED | | | AVAX 0.000174980448552242<br>BTC 0.000024915743843938<br>DOT 0.00715698902299783<br>ETH 0.000008195682957326<br>KNC 0.00231796170351626<br>LINK 0.075020632520465<br>MANA 0.0976681901349568<br>MATIC 0.00477015821937419<br>OMG 0.00119376029148346<br>USDC 1.13912675711648<br>XLM 0.0588106173949151 | | BTC 0.000000000336981111 |
| 3.1.188730 | FRANCISCO VILLAFRANCA | ADDRESS REDACTED | | | 1INCH 0.0742156831238814<br>AAVE 0.000149132912883958<br>ADA 1002.77732761955<br>BAT 0.0379316142917632<br>BCH 0.000700679674771909<br>BTC 0.00886279283107763<br>COMP 0.000364565722288497<br>DASH 2.04816444245862<br>EOS 142.952544769265<br>LINK 0.00211169405130882<br>LTC 0.00273544506154444<br>MANA 0.00778527685064668<br>MATIC 146.630795030529<br>SUSHI 0.00947968770028142<br>UNI 0.00289484082548004<br>XLM 308.468692277565 | | |
| 3.1.188731 | FRANCISCO VILLALOBOS | ADDRESS REDACTED | | | CEL 0.250198094420943<br>MATIC 7.00779648724999 | | |
| 3.1.188732 | FRANCISCO VILLALVAZO NARANJO | ADDRESS REDACTED | | | CEL 0.0280599507597798<br>DOT 0.0358337226983346 | | |
| 3.1.188733 | FRANCISCO VILLASANTE | ADDRESS REDACTED | | | AAVE 0.000363393860472334<br>BTC 0.791156625878692<br>ETH 0.616165809647802<br>MATIC 237.147017290856<br>OMG 0.0013707609735629<br>UNI 0.00267375605296315<br>XLM 22.4400782069363 | BTC 0.01 | |
| 3.1.188734 | FRANCISCO VILLEGAS | ADDRESS REDACTED | | | ETH 0.204926675031107<br>MCDAI 31.8268586568478 | | |
| 3.1.188735 | FRANCISCO VILLORIA DOMINGUES | ADDRESS REDACTED | | | BTC 0.00001354332539072 | | |
| 3.1.188736 | FRANCISCO VISTALLI | ADDRESS REDACTED | | | BTC 0.00000110402174601<br>USDC 0.0643240758936017 | | |
| 3.1.188737 | FRANCISCO WIEDEMANN | ADDRESS REDACTED | | | BTC 0.000000630352123646<br>CEL 0.17514486695782<br>USDC 0.528282108377123 | | |
| 3.1.188738 | FRANCISCO WINOCUR | ADDRESS REDACTED | | | BTC 0.000000400895276167<br>MCDAI 0.232021482909205 | | |
| 3.1.188739 | FRANCISCO XAVIER | ADDRESS REDACTED | | | BTC 0.00000041969521045<br>CEL 0.2535672010595 | | |
| 3.1.188740 | FRANCISCO YARAD | ADDRESS REDACTED | | | BUSD 92.0279878446533 | | |
| 3.1.188741 | FRANCISCO YUNG | ADDRESS REDACTED | | | BTC 0.00261333<br>CEL 2.05918644058709 | | |
| 3.1.188742 | FRANCISCO YUSEFEE DELGADO RANGEL | ADDRESS REDACTED | | | BTC 0.000000009336240017<br>CEL 0.973673042098971<br>XLM 0.000000067870802172 | | |
| 3.1.188743 | FRANCISCO ZALDIVAR | ADDRESS REDACTED | | | ADA 0.145429797542867<br>BTC 0.00433403140608527<br>ETH 0.134406297081006 | | |
| 3.1.188744 | FRANCISCO ZAYAS | ADDRESS REDACTED | | | BTC 0.00771068458506755<br>ETH 0.0358607321565265<br>MCDAI 40.3508824666172 | ETH 0.137616957883826 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.188745 | FRANCISCO ZUBIRI | ADDRESS REDACTED | | | BTC 0.134457272732557<br>USDC 4713.58560612724<br>USDT ERC20 997.149526007284 | | |
| 3.1.188746 | FRANCISCODANIEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.00129217210298338<br>ETH 0.000239744603740282 | | |
| 3.1.188747 | FRANCISCOJAVIER SÁNCHEZ MESA | ADDRESS REDACTED | | | ADA 273.399353452953<br>BNB 0.00160872874709553<br>BTC 0.000908397223938084<br>CEL 3.99201611748609<br>DOT 0.0287867903115009 | | |
| 3.1.188748 | FRANCISCUS ANTONIUS MARTINUS DAMEN | ADDRESS REDACTED | | | BUSD 0.62377316373736<br>CEL 219.344936303368<br>USDT ERC20 5770.31490437209 | | |
| 3.1.188749 | FRANCISCUS COZIJN | ADDRESS REDACTED | | | BTC 0.0364723508995466<br>CEL 48.0783606873096<br>USDC 11.9082476911803 | | |
| 3.1.188750 | FRANCISCUS GERARDUS VALK | ADDRESS REDACTED | | | BTC 0.002638<br>CEL 2.17917197768312 | | |
| 3.1.188751 | FRANCISCUS J M ONDERSTEIJN | ADDRESS REDACTED | | | BTC 0.000002725309919436<br>CEL 7.5556640612275<br>DOT 37<br>ETH 0.000002932626912909<br>USDC 42.2280327248233 | | |
| 3.1.188752 | FRANCISCUS JACOBUS VAN LEEUWEN | ADDRESS REDACTED | | | BTC 0.000100697085651695<br>CEL 0.00737019512905318<br>USDC 0.476080381229754 | | |
| 3.1.188753 | FRANCISCUS JANSEN | ADDRESS REDACTED | | | BTC 0.000032190139529389<br>ETH 0.000654504354437319 | | |
| 3.1.188754 | FRANCISCUS VAN DER MAAT | ADDRESS REDACTED | | | BNB 0.00100908511158823<br>BTC 0.000039781636539981<br>CEL 2.06857620201323<br>DOT 0.000000000083707983<br>USDC 28.4767369109667<br>XRP 3.24935148860455 | | |
| 3.1.188755 | FRANCISCUS WILHE GROOTAARTS | ADDRESS REDACTED | | | BTC 0.00115267983887736<br>USDC 962.535273242828 | | |
| 3.1.188756 | FRANCISKA WILHELMINA CATHARINA OUDEMAN CISKA | ADDRESS REDACTED | | | CEL 1.13971628174055<br>LTC 0.00128522935661623 | | |
| 3.1.188757 | FRANCISKA ZELENAK | ADDRESS REDACTED | | | BTC 0.000017365793754975<br>CEL 0.264705688592768 | | |
| 3.1.188758 | FRANCISRHOM ORILLO | ADDRESS REDACTED | | | CEL 1.13271995234102 | | |
| 3.1.188759 | FRANCISZEK BOBIARSKI | ADDRESS REDACTED | | | ETH 0.889130806063147 | | |
| 3.1.188760 | FRANCISZEK JACEK KRZEMINSKI | ADDRESS REDACTED | | | BTC 0.0161237817886191 | | |
| 3.1.188761 | FRANCISZEK JAN CIURASZKIEWICZ | ADDRESS REDACTED | | | BTC 0.000000003303852427<br>USDC 0.000000330863388458 | | |
| 3.1.188762 | FRANCISZEK KNEZ | ADDRESS REDACTED | | | BTC 0.000787410647689019<br>CEL 0.56498720515583<br>USDT ERC20 0.000000509336835174 | | |
| 3.1.188763 | FRANCISZEK KRAWCZYK | ADDRESS REDACTED | | | ADA 0.000000738591343205<br>BTC 0.000000002005417671<br>CEL 0.68793706843072 | | |
| 3.1.188764 | FRANCISZEK RUMAK | ADDRESS REDACTED | | | BNB 1.01132138561169<br>BTC 0.0139938530518367 | | |
| 3.1.188765 | FRANCK ABECASSIS | ADDRESS REDACTED | | | BTC 0.000006995213597836<br>DOT 0.00366717077034661<br>MCDAI 0.0617474250199407 | | |
| 3.1.188766 | FRANCK AGOGUÉ | ADDRESS REDACTED | | | BTC 0.00105970810948557<br>CEL 1.15621680968272<br>ETH 0.000071570562541467<br>UNI 0.00889260532332567 | | |
| 3.1.188767 | FRANCK AGOTIOH | ADDRESS REDACTED | | | CEL 0.542777083362517<br>MATIC 25.0201193008265<br>UNI 1.37309367740579 | | |
| 3.1.188768 | FRANCK AISENBERG | ADDRESS REDACTED | | | ADA 0.118227539804433<br>BNB 0.00065909288068388<br>BTC 0.000001311283167713<br>CEL 242.751480369662<br>DOT 0.0208327751405164<br>ETH 0.000122681506678063<br>LUNC 0.000000142418753724<br>MATIC 0.182018230183317<br>SOL 0.00506680985937068 | | |
| 3.1.188769 | FRANCK ALBERT SIDON | ADDRESS REDACTED | | | BTC 0.00293615243776488 | | |
| 3.1.188770 | FRANCK ALBERT STEPHANE MBELLA MOUME | ADDRESS REDACTED | | | BTC 0.015945408445497 | | |
| 3.1.188771 | FRANCK ARNERIN | ADDRESS REDACTED | | | BCH 0.136614238558385<br>BNB 0.00171940232508648<br>BTC 0.000013271126886097<br>LTC 1.81919194742799<br>XRP 38.50102251178 | | |
| 3.1.188772 | FRANCK ATIENZAR | ADDRESS REDACTED | | | BTC 0.00123108614837349<br>CEL 159.355056761179 | | |
| 3.1.188773 | FRANCK BARDONNET | ADDRESS REDACTED | | | BTC 0.000002156271774198<br>CEL 1.82322828403328<br>ETH 0.000068501776316594<br>LTC 0.000061859715622869<br>MCDAI 0.00530484065819957<br>XLM 0.0000000721739467 | | |
| 3.1.188774 | FRANCK BENICHOU | ADDRESS REDACTED | | | ADA 1821.319261<br>BNB 0.54082633<br>BTC 0.0817607176946408<br>CEL 191.699125862856<br>LTC 1.33854708 | | |
| 3.1.188775 | FRANCK BEON | ADDRESS REDACTED | | | BTC 0.000068641735750429<br>CEL 0.200282661490116<br>ETH 0.00126821030419085<br>LTC 0.00121758215841843<br>USDT ERC20 7.00492232973678 | | |
| 3.1.188776 | FRANCK BERNET | ADDRESS REDACTED | | | BNB 0.013224328957103<br>BTC 0.0189802906257006<br>CEL 66.6398679303773<br>DASH 0.0101504089130144<br>DOGE 369.542535361099<br>ETH 0.822373582399196<br>LTC 0.0295668282771184 | | |
| 3.1.188777 | FRANCK BIELLMANN | ADDRESS REDACTED | | | BSV 0.34891218<br>BTC 0.0092253892834122<br>CEL 184.166228063773<br>ETH 0.002<br>LTC 0.082<br>SNX 15.64199615<br>USDT ERC20 0.000000837577949531<br>ZEC 0.03 | | |
| 3.1.188778 | FRANCK BLAU | ADDRESS REDACTED | | | ETH 0.00172124923872813 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.188779 | FRANCK BLR | ADDRESS REDACTED | | | AAVE 1.23863394<br>BTC 0.1000341<br>CEL 255.018342998381<br>DOT 12.54563938<br>ETH 1.4575468<br>LINK 16.91622531<br>USDC 815.036696<br>USDT ERC20 1462.03679 | | |
| 3.1.188780 | FRANCK BLUMSTEIN | ADDRESS REDACTED | | | BTC 0.000000007118476368<br>CEL 0.102392853920368<br>ETH 0.000121105931150511<br>MATIC 1.08387153608455 | | |
| 3.1.188781 | FRANCK BONNET | ADDRESS REDACTED | | | BTC 0.0383739330108502<br>ETH 0.139028593660888<br>LTC 0.432062334150607<br>ZEC 0.0732206310869225 | | |
| 3.1.188782 | FRANCK BOSSHART | ADDRESS REDACTED | | | BTC 0.000001887713293436<br>USDT ERC20 81.6448543389552<br>XRP 20.2102447096084 | | |
| 3.1.188783 | FRANCK BOUFFARD | ADDRESS REDACTED | | | AAVE 7.37313103328927<br>ADA 114.03630757952<br>AVAX 21.6923130565245<br>BNB 6.8700220291367<br>BTC 0.0425769790410326<br>CEL 1.42110942135873<br>ETH 1.55068593678317<br>SNX 517.527084316815<br>USDT ERC20 1994.72664749177 | | |
| 3.1.188784 | FRANCK BOUGUENNEC | ADDRESS REDACTED | | | CEL 8.11148025564759 | | |
| 3.1.188785 | FRANCK BURGAUDEAU | ADDRESS REDACTED | | | BTC 0.0498936141865508<br>CEL 374.887675291145<br>ETH 1.024977414103<br>USDC 1.2576801176774 | | |
| 3.1.188786 | FRANCK CAYET | ADDRESS REDACTED | | | BTC 0.000000000309228487<br>CEL 0.703230109627839<br>LTC 0.0000857489862699439 | | |
| 3.1.188787 | FRANCK CELLIER | ADDRESS REDACTED | | | BTC 0.0482749732575037<br>DOT 28.2808639791873<br>ETH 0.55522390217695<br>MATIC 312.665132442235<br>USDT ERC20 1264.67474288369 | | |
| 3.1.188788 | FRANCK CHARDON | ADDRESS REDACTED | | | BTC 0.000000006584981042<br>CEL 5.42850113900458 | | |
| 3.1.188789 | FRANCK CHARREIRE | ADDRESS REDACTED | | | BNB 5.54506836717779<br>BTC 0.21115351407488<br>CEL 69.8634912342296<br>ETH 2.05693681532003 | | |
| 3.1.188790 | FRANCK CHINTOYA | ADDRESS REDACTED | | | BCH 0.314532034338171<br>BTC 0.058380343955676<br>ETH 2.98286633434286 | | |
| 3.1.188791 | FRANCK CHRISTIAN LEVRIER | ADDRESS REDACTED | | | USDC 8.59026123046712 | USDC 0.00949367621527328 | |
| 3.1.188792 | FRANCK COMPPER | ADDRESS REDACTED | | | ADA 3.30725884252876<br>BTC 0.000001708591795233 | | |
| 3.1.188793 | FRANCK CORADIN | ADDRESS REDACTED | | | BTC 0.00232079968014836<br>CEL 540.51046280506<br>EOS 96<br>USDC 4791.6679<br>USDT ERC20 4186.0917 | | |
| 3.1.188794 | FRANCK CRUZ | ADDRESS REDACTED | | | BTC 0.00100148219364659<br>CEL 115.607240458358 | | |
| 3.1.188795 | FRANCK DA SILVA | ADDRESS REDACTED | | | BTC 0.00918976448711539<br>CEL 577.508270015743 | | |
| 3.1.188796 | FRANCK DARRAS | ADDRESS REDACTED | | | ETH 0.0363234126532744 | | |
| 3.1.188797 | FRANCK DEROEUX | ADDRESS REDACTED | | | BTC 0.000200934673009037<br>CEL 22.755284692316<br>PAXG 0.00811117057755795<br>TUSD 17.4961978394466 | | |
| 3.1.188798 | FRANCK D'MANN | ADDRESS REDACTED | | | CEL 110.063456347956 | | |
| 3.1.188799 | FRANCK DOMENECH | ADDRESS REDACTED | | | BTC 0.000000803141646904<br>BUSD 0.513822334579175<br>CEL 0.097853708254955<br>USDC 0.236316646694951 | | |
| 3.1.188800 | FRANCK DRAI | ADDRESS REDACTED | | | BAT 2.2723980961036<br>BCH 0.0017904356652542<br>DASH 0.000036747786042362<br>ETH 0.0272511570668656<br>LINK 0.000061595822445535<br>MATIC 0.203546696304288<br>SGB 9257.5056424731<br>UNI 0.254906172983333<br>USDT ERC20 0.0688940642294561<br>XLM 0.00146727116716412<br>XRP 1.84531271806705<br>ZEC 0.00285518285919879<br>ZRX 1.77769406490019 | | |
| 3.1.188801 | FRANCK ERED | ADDRESS REDACTED | | | ADA 37.7449048964537<br>BTC 0.0334975142397164<br>ETH 0.05642378163721<br>MATIC 71.5300528135007 | | |
| 3.1.188802 | FRANCK EYNAUD | ADDRESS REDACTED | | | AAVE 0.000322639753146987<br>ADA 1727.66436265771<br>BNB 2.0675549826827<br>BTC 0.251997795882892<br>CEL 284.491592390317<br>DOT 73.5233797363175<br>ETH 2.42159248504019<br>LINK 0.697442333136815<br>MATIC 0.0880221272816367<br>SNX 80.869580976212<br>TUSD 1200.30568658648<br>USDC 8274.34461166045<br>USDT ERC20 8942.06338245863<br>XRP 0.993980143910138 | | |
| 3.1.188803 | FRANCK FARGET | ADDRESS REDACTED | | | BCH 0.000000005538980705<br>BTC 0.110657170913761<br>CEL 93.9597457351078<br>ETH 1.31670477749815 | | |
| 3.1.188804 | FRANCK FDIDA | ADDRESS REDACTED | | | BTC 0.0232758679872619<br>CEL 59.9928964997602<br>ETH 0.55071003 | | |
| 3.1.188805 | FRANCK FERNANDEZ | ADDRESS REDACTED | | | CEL 292.54305054423<br>ETH 0.0630049021921058<br>MATIC 20.9377318188715<br>USDT ERC20 19.3126323688615 | | |
| 3.1.188806 | FRANCK FERREIRA | ADDRESS REDACTED | | | BTC 0.000004122788622529<br>CEL 0.00456262289196233<br>ETH 0.000201612404909496<br>LINK 0.0394039715317368 | | |
| 3.1.188807 | FRANCK FINAZZO | ADDRESS REDACTED | | | CEL 613.747699496624<br>PAXG 1.94078870736184 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.188808 | FRANCK FORGEOIS | ADDRESS REDACTED | | | CEL 9.3148138519647<br>ETH 0.00709045<br>XLM 150.8814374 | | |
| 3.1.188809 | FRANCK FOURBET | ADDRESS REDACTED | | | BTC 0.000000134070690347<br>CEL 0.0897126705401998 | | |
| 3.1.188810 | FRANCK FOURBET | ADDRESS REDACTED | | | BCH 0.000000008599724247<br>BTC 0.0000000210134442409999<br>CEL 0.0428080011088742 | | |
| 3.1.188811 | FRANCK GABORIT | ADDRESS REDACTED | | | CEL 0.195863492577742<br>LUNC 0.000000612181008262 | | |
| 3.1.188812 | FRANCK GAUME | ADDRESS REDACTED | | | ADA 0.0103891212587939<br>BTC 0.00380939384808177<br>CEL 0.108314561913474<br>ETH 0.0448005881822361<br>MATIC 0.0699041582875948<br>USDT ERC20 0.153177 | | |
| 3.1.188813 | FRANCK GEHRES | ADDRESS REDACTED | | | CEL 21.5783611847057 | | |
| 3.1.188814 | FRANCK GENTZBITTEL | ADDRESS REDACTED | | | BTC 0.000918362430293608<br>BUSD 6.93737585094925<br>CEL 42.9511106133105<br>MCDAI 0.611873716553025<br>SNX 0.154862521178551<br>USDC 6.73694958274736<br>USDT ERC20 10.3285593793392 | | |
| 3.1.188815 | FRANCK GEORGES ANGE CERVERA | ADDRESS REDACTED | | | BTC 0.00169475975053057<br>ETH 0.00102675226096434 | | |
| 3.1.188816 | FRANCK GOHIER | ADDRESS REDACTED | | | ADA 0.253972858221179<br>BNT 0.301285069700617<br>BTC 0.0105313461595565<br>CEL 0.559609108610463<br>DOT 0.000978925689627418<br>ETH 0.00001163055553913<br>LINK 0.0648569957505018<br>MATIC 0.0152632545044752<br>SNX 0.778568618299965<br>UMA 0.0128264808409287 | | |
| 3.1.188817 | FRANCK GUILLET | ADDRESS REDACTED | | | CEL 17.3884193467037<br>MCDAI 70 | | |
| 3.1.188818 | FRANCK GUY MARCEL LAFOREST | ADDRESS REDACTED | | | BTC 0.0122614265643748<br>CEL 0.0441485119985263<br>ETH 0.00148224551614837 | | |
| 3.1.188819 | FRANCK JACCARINO | ADDRESS REDACTED | | | CEL 12.7858487872608<br>ETH 0.0000004034316424769999<br>USDT ERC20 1282.4639003161 | | |
| 3.1.188820 | FRANCK JEAN-GABRIEL CARPENTIER | ADDRESS REDACTED | | | BTC 0.000942113990364061<br>USDT ERC20 27.0636225844574 | | |
| 3.1.188821 | FRANCK JEAN-MARC SCHILLER | ADDRESS REDACTED | | | BTC 0.00270149591866573 | | |
| 3.1.188822 | FRANCK KLEINMANN | ADDRESS REDACTED | | | CEL 0.000352487595611015<br>LTC 0.000511784093551425 | | |
| 3.1.188823 | FRANCK KOCOGNY | ADDRESS REDACTED | | | BTC 0.000001498775248892<br>CEL 12.450563933223<br>ETH 0.000000414205865326 | | |
| 3.1.188824 | FRANCK KOWALCZYK | ADDRESS REDACTED | | | BTC 0.0246327350590992<br>CEL 315.732384967949<br>DOT 5.92910599482883<br>ETH 0.796927624277737<br>TCAD 746<br>USDC 251.711284025059<br>USDT ERC20 345<br>XLM 474.3387202 | | |
| 3.1.188825 | FRANCK KUNGANZI | ADDRESS REDACTED | | | BTC 0.00691416309639313<br>ETH 0.137534655057303 | | |
| 3.1.188826 | FRANCK KUPECK | ADDRESS REDACTED | | | BTC 0.000823496123389856<br>CEL 95.0059002658503 | | |
| 3.1.188827 | FRANCK LACROIX | ADDRESS REDACTED | | | CEL 15.0389282299137<br>USDC 60.3830792332654 | | |
| 3.1.188828 | FRANCK LAMBART | ADDRESS REDACTED | | | BCH 0.878<br>BTC 0.0367681094839805<br>CEL 1126.47791731388<br>DASH 1.998<br>ETH 1.05464882311309<br>LTC 0.0024699974388326 | | |
| 3.1.188829 | FRANCK LE MOEL | ADDRESS REDACTED | | | BTC 0.000859430097967679<br>MATIC 327.143002408538<br>SNX 56.4856456812305 | | |
| 3.1.188830 | FRANCK LEDON | ADDRESS REDACTED | | | BTC 0.000822786625689963<br>BUSD 2975<br>CEL 107.032683778617 | | |
| 3.1.188831 | FRANCK LOPES | ADDRESS REDACTED | | | CEL 0.199891262821752 | | |
| 3.1.188832 | FRANCK LOUIS SEBASTIEN COMBES | ADDRESS REDACTED | | | CEL 0.773621253527527<br>ETH 0.0316846137546896 | | |
| 3.1.188833 | FRANCK LUDWIG | ADDRESS REDACTED | | | ADA 10793.8756747672<br>BNB 2.18502554328055<br>BNT 162.901373864403<br>BTC 0.128656234538222<br>CEL 52.2820314113866<br>UNI 99.9923279191611<br>USDC 58.5365561175658 | | |
| 3.1.188834 | FRANCK MACE | ADDRESS REDACTED | | | BTC 0.00245856562222161<br>CEL 1368.51685094192 | | |
| 3.1.188835 | FRANCK MARTIN | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001497 | | |
| 3.1.188836 | FRANCK MOLINA | ADDRESS REDACTED | | | BTC 0.00000108021294921<br>BUSD 20180.8576444596<br>CEL 0.00720589730329714<br>ETH 0.00183431738208299<br>MCDAI 0.699117042407342<br>USDC 1.28566487429876 | | |
| 3.1.188837 | FRANCK MURIALDO | ADDRESS REDACTED | | | BTC 11.0457129142649<br>CEL 1.15116892753898<br>GUSD 149.875567975608<br>USDC 1949.79666666153 | GUSD 0.00549478788425386 | |
| 3.1.188838 | FRANCK NG-KON-TIA | ADDRESS REDACTED | | | AAVE 1.78389524415739<br>AVAX 0.0177002015400507<br>BAT 0.113537700046181<br>BTC 0.000128788211019113<br>CEL 4.0693508118151<br>COMP 0.000617514842850023<br>DOT 0.0632007988342105<br>ETH 6.97757857881744<br>KNC 0.0123654326270351<br>LINK 0.000218833912111325<br>LUNC 0.00663806815657108<br>MATIC 0.50202443610615<br>PAXG 0.000000625112918032<br>SNX 0.0301697673456654<br>UNI 0.0853256565286051<br>USDT ERC20 0.00454332323189662<br>XTZ 0.050176225029317 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.188839 | FRANCK NICOLAS | ADDRESS REDACTED | | | BTC 0.0014387431222448<br>CEL 46.4533432473905<br>ETH 0.000230328435569518<br>LUNC 3.09858382177556<br>MATIC 20.5599998531644<br>USDC 0.215572066230534 | | |
| 3.1.188840 | FRANCK NOEL | ADDRESS REDACTED | | | ADA 0.0218134069044098<br>BAT 0.401475262140874<br>BTC 0.000001462042900746 | ADA 0.000000769963752493<br>BTC 0.000000003297937231 | |
| 3.1.188841 | FRANCK OJEDA | ADDRESS REDACTED | | | BTC 0.00094832<br>CEL 11.496453862668<br>ETH 0.137124696834<br>MCDAI 30 | | |
| 3.1.188842 | FRANCK PATERSON | ADDRESS REDACTED | | | BTC 0.000012597452441658<br>CEL 0.0581439357593716<br>ETH 0.00028081721368052 | | |
| 3.1.188843 | FRANCK PIERRE JOEL MAXIME VIRE | ADDRESS REDACTED | | | BTC 0.00756407433689674 | | |
| 3.1.188844 | FRANCK PLORMEL | ADDRESS REDACTED | | | CEL 0.334845902429324<br>EOS 8.35616916913017<br>ETH 0.0107711200445997<br>LTC 0.00202562771249517<br>SGB 65.0341147232865<br>XRP 0.203452346882809 | | |
| 3.1.188845 | FRANCK PLOUHINEC | ADDRESS REDACTED | | | AAVE 5.13965<br>CEL 153.473182521052<br>COMP 3.83244<br>MATIC 2874.82262<br>MCDAI 1.3640865<br>PAXG 0.100901291969118<br>UNI 73.27523 | | |
| 3.1.188846 | FRANCK POITEVIN | ADDRESS REDACTED | | | CEL 0.22899218436342<br>USDC 0.312247886673577 | | |
| 3.1.188847 | FRANCK POUBEAU | ADDRESS REDACTED | | | BTC 0.000967877788175626<br>ETH 0.0278389300508044 | | |
| 3.1.188848 | FRANCK PRUVOT | ADDRESS REDACTED | | | ADA 41.3327758071628 | | |
| 3.1.188849 | FRANCK PUJOL | ADDRESS REDACTED | | | BTC 0.0101991950085016<br>CEL 10.3119884042683 | | |
| 3.1.188850 | FRANCK RAJAOBELINA | ADDRESS REDACTED | | | AAVE 0.886650596957214<br>ADA 0.919187600791228<br>BNB 0.000967452511456054<br>BTC 0.0485470614397177<br>DOT 17.6616976823896<br>LINK 20.4729046776717<br>LTC 2.03850671367614<br>LUNC 0.0134827202956035<br>MATIC 429.051092344109 | | |
| 3.1.188851 | FRANCK RENAUD | ADDRESS REDACTED | | | BTC 0.00000132183003339<br>CEL 0.364409095903131<br>ETH 0.000035871600442516<br>USDC 0.0000000695438726989999 | | |
| 3.1.188852 | FRANCK REVERDY | ADDRESS REDACTED | | | AAVE 0.0258885736737059<br>ADA 3.26074053140746<br>BTC 0.0013932194207269<br>CEL 16.7254223665857<br>DOT 0.188643868874355<br>ETH 0.0230052171719528<br>LINK 0.0294068791056093<br>LTC 0.00448108753973325<br>MATIC 3.7666194484453<br>PAXG 0.0528096268107048<br>SNX 1.01679573975527<br>UNI 0.0877487943073368<br>USDC 69.1431172748257<br>USDT ERC20 47.6495115776839<br>XRP 0.490412882534142 | | |
| 3.1.188853 | FRANCK ROBERT SERGE BRUNO PAQUELET | ADDRESS REDACTED | | | CEL 0.000537289151196971<br>ETH 0.00168999758035323 | | |
| 3.1.188854 | FRANCK ROLLAND | ADDRESS REDACTED | | | BNB 0.00187535685088786<br>BTC 0.000000000000000002<br>DOT 0.0501820291155429 | | |
| 3.1.188855 | FRANCK SAINT-ETIENNE | ADDRESS REDACTED | | | BTC 1.40260157922767 | | |
| 3.1.188856 | FRANCK SBODIO | ADDRESS REDACTED | | | CEL 0.23392188950474<br>ETH 0.00469489100631958 | | |
| 3.1.188857 | FRANCK SEUTCHEU | ADDRESS REDACTED | | | AAVE 0.00043961411840804<br>BNB 0.00115424848379753<br>CEL 0.0115951404475032<br>ETC 0.0178106422327737<br>ETH 0.000000792768245066<br>LTC 0.00064247417533189<br>ZEC 0.000363268847866079 | | |
| 3.1.188858 | FRANCK SIBILLE | ADDRESS REDACTED | | | CEL 1.20447412205223<br>ETH 0.000590345247728071 | | |
| 3.1.188859 | FRANCK TCHETEHO | ADDRESS REDACTED | | | CEL 0.0124364983290591 | | |
| 3.1.188860 | FRANCK TILLY | ADDRESS REDACTED | | | BTC 0.000733438553511003<br>CEL 9.10935391435103<br>DOT 1.05006378<br>ETH 0.004304736 | | |
| 3.1.188861 | FRANCK TOE | ADDRESS REDACTED | | | ADA 52.1626660011983<br>MATIC 902.733014581836<br>ZRX 1010.52968910699 | | |
| 3.1.188862 | FRANCK TONY ALEHAUSE | ADDRESS REDACTED | | | BNB 0.0257796333971708<br>BTC 0.0018156995632782<br>CEL 0.527310810206308<br>DOT 26.1951836045678 | | |
| 3.1.188863 | FRANCK VAUQUIER | ADDRESS REDACTED | | | BTC 0.000002030287343553<br>CEL 0.142477029386408<br>DOGE 0.0450051170572727<br>ETH 0.000022700438103861<br>LTC 0.0000000072175731<br>SGB 10.7433822512919<br>SNX 0.00483176678509428<br>USDT ERC20 0.00331630479053766<br>XRP 0.0000040326716877<br>ZEC 0.0878136391856799 | | |
| 3.1.188864 | FRANCK VAUQUIER | ADDRESS REDACTED | | | BTC 0.000000000738275366<br>CEL 0.00122311835391492 | | |
| 3.1.188865 | FRANCK VAUQUIER | ADDRESS REDACTED | | | BTC 0.000000006875067002<br>CEL 0.000726078730658942<br>USDT ERC20 0.000000211605451262 | | |
| 3.1.188866 | FRANCK VINCENT | ADDRESS REDACTED | | | AAVE 14.8124916964884<br>BTC 0.000099517108152395<br>SNX 379.165843195172 | | |
| 3.1.188867 | FRANCK ZHANG | ADDRESS REDACTED | | | BTC 0.000000448739394588<br>ETH 0.000355451621742683 | | |
| 3.1.188868 | FRANCLIM RODRIGUES CARDOZO | ADDRESS REDACTED | | | BTC 2.03392092809565 | | |
| 3.1.188869 | FRANCLINO ELIACIN | ADDRESS REDACTED | | | BTC 0.00305517726418811<br>ETC 1.16028338631545<br>ETH 0.0314876329191633<br>XLM 20.0681574147852 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.188870 | FRANCO AARON | ADDRESS REDACTED | | | BTC 0.000002623602152516<br>CEL 0.373621306601608 | | |
| 3.1.188871 | FRANCO ADRIAN COLL | ADDRESS REDACTED | | | BTC 0.00124306988538895<br>CEL 0.609413843605293 | | |
| 3.1.188872 | FRANCO AGUSTIN CARCAMO | ADDRESS REDACTED | | | BTC 0.018423541441009<br>CEL 4.89935420394608 | | |
| 3.1.188873 | FRANCO AGUSTIN LA FUENTE | ADDRESS REDACTED | | | BTC 0.000001127792913278<br>CEL 0.0059091957944905<br>LTC 0.00000000263413164 | | |
| 3.1.188874 | FRANCO AGUSTÍN SENATRA | ADDRESS REDACTED | | | BTC 0.0137139006944055 | | |
| 3.1.188875 | FRANCO AGUSTIN SENILLIANI MELCHIOR | ADDRESS REDACTED | | | BTC 0.0638604626700252<br>CEL 19.3866228760558<br>ETH 0.300620919006061<br>SOL 1.0058300704434 | | |
| 3.1.188876 | FRANCO ALBERTO ALVAREZ | ADDRESS REDACTED | | | BTC 0.001333692821315<br>USDT ERC20 2033.26856507437 | | |
| 3.1.188877 | FRANCO ALBERTO GIUTTARI | ADDRESS REDACTED | | | BTC 0.0013101838303067<br>ETH 0.000204892654923802 | | |
| 3.1.188878 | FRANCO ALCARAZ | ADDRESS REDACTED | | | BTC 0.00111024365788228<br>CEL 0.000107735210147298<br>ETH 0.000024160771123003 | | |
| 3.1.188879 | FRANCO ALDANA | ADDRESS REDACTED | | | BTC 0.000919592076085676<br>ETH 0.594513251577998 | | |
| 3.1.188880 | FRANCO ALEJANDRO QUISPE | ADDRESS REDACTED | | | BTC 0.000000916757687088<br>CEL 0.500560166144031<br>USDC 0.001 | | |
| 3.1.188881 | FRANCO ALFONSO LOPEZ | ADDRESS REDACTED | | | BTC 0.000000715569474033<br>CEL 33.5637066864629<br>DOT 0.323241089995811<br>ETH 0.000011967274914156<br>MATIC 5.39775112786656 | BTC 0.000000002525525179 | |
| 3.1.188882 | FRANCO ALVARADO | ADDRESS REDACTED | | | ADA 70707.6895078525<br>BTC 0.000769170881883101<br>ETH 20.5116935405572<br>LINK 467.004509293849<br>LTC 51.4006367032268<br>MATIC 2641.40737363071<br>USDC 267.449296832572 | BTC 1.00713241555185 | |
| 3.1.188883 | FRANCO AMATI | ADDRESS REDACTED | | | BTC 0.000000784974696122<br>ETH 0.000086044812151851 | | |
| 3.1.188884 | FRANCO ANDRADE | ADDRESS REDACTED | | | BTC 0.515259406536259<br>DOT 360.66476010297<br>ETH 6.90248538249745<br>LINK 267.706312484186 | | |
| 3.1.188885 | FRANCO ANDRE ROJAS AYALA | ADDRESS REDACTED | | | BTC 0.0150773558910893 | | |
| 3.1.188886 | FRANCO ANDREASSI | ADDRESS REDACTED | | | CEL 288.192161616544<br>ETH 4 | | |
| 3.1.188887 | FRANCO ANTOMARIONI | ADDRESS REDACTED | | | BTC 0.000002889300926337<br>CEL 1.19010232470993<br>ETH 0.000016459328982709<br>MCDAI 1.98884278538264 | | |
| 3.1.188888 | FRANCO ANTONIELLO | ADDRESS REDACTED | | | CEL 11.3548955579259 | | |
| 3.1.188889 | FRANCO ANTONINI | ADDRESS REDACTED | | | BTC 0.00179879344965549<br>MCDAI 0.168740555050573 | | |
| 3.1.188890 | FRANCO ANTONIO RUGGIERO | ADDRESS REDACTED | | | BTC 0.000000604464644471<br>CEL 0.559111291754019<br>ETH 0.000000446721113733 | | |
| 3.1.188891 | FRANCO ARAMAYO ALEMAN | ADDRESS REDACTED | | | BTC 0.025446786794591<br>USDC 0.00648839223312719 | | |
| 3.1.188892 | FRANCO ARIEL DESIATA | ADDRESS REDACTED | | | ADA 0.144177993855737<br>BTC 0.000000911915372274 | | |
| 3.1.188893 | FRANCO ARIÑO | ADDRESS REDACTED | | | BTC 0.000001916644317298<br>ETH 0.00019843727020143<br>MCDAI 0.644041835702265<br>USDT ERC20 0.56703666064052 | | |
| 3.1.188894 | FRANCO ARRIETA | ADDRESS REDACTED | | | CEL 0.0027711582761343<br>ETH 0.000030297828095615<br>MCDAI 0.427942575475393 | | |
| 3.1.188895 | FRANCO BAIGORRI | ADDRESS REDACTED | | | BTC 0.000011746521635516 | | |
| 3.1.188896 | FRANCO BARRERA | ADDRESS REDACTED | | | BTC 0.000000160303448655<br>CEL 1.06296750521134<br>ETH 0.000030975338320375<br>MCDAI 0.963317013611904<br>USDC 0.0678493898434012 | | |
| 3.1.188897 | FRANCO BARRETO GALVE | ADDRESS REDACTED | | | BTC 0.000000818611733903<br>CEL 0.187401416757562<br>ETH 0.00183365804826364<br>XRP 444.033515069148 | | |
| 3.1.188898 | FRANCO BEARZOTTI | ADDRESS REDACTED | | | BTC 0.00000982988295693 | | |
| 3.1.188899 | FRANCO BEDETTI | ADDRESS REDACTED | | | BTC 0.000010493640191203 | | |
| 3.1.188900 | FRANCO BELÉN | ADDRESS REDACTED | | | BTC 0.00479987108607838<br>USDT ERC20 1.20011882575083 | | |
| 3.1.188901 | FRANCO BELLA | ADDRESS REDACTED | | | BTC 0.000000002641377647<br>CEL 0.220014411638268<br>MCDAI 0.739431420779348 | | |
| 3.1.188902 | FRANCO BETETTO | ADDRESS REDACTED | | | BTC 0.00470985400690995<br>CEL 0.161992906736007<br>MCDAI 530.945362786284 | | |
| 3.1.188903 | FRANCO BIANCHI | ADDRESS REDACTED | | | CEL 0.0122563255484264 | | |
| 3.1.188904 | FRANCO BONANOMI | ADDRESS REDACTED | | | BTC 0.00139463659511095<br>DOT 14.9235769474766 | | |
| 3.1.188905 | FRANCO BONINO | ADDRESS REDACTED | | | BTC 0.00086353256579865<br>ETH 1.04688680484714 | | |
| 3.1.188906 | FRANCO BONOMI | ADDRESS REDACTED | | | BTC 0.000000008387842414<br>CEL 3.048994973723<br>USDT ERC20 28.4150555813385 | | |
| 3.1.188907 | FRANCO BOSCO | ADDRESS REDACTED | | | BTC 0.00001453559080425 | | |
| 3.1.188908 | FRANCO BROGLI | ADDRESS REDACTED | | | BTC 0.000002150512462666<br>CEL 0.0338670407977584 | | |
| 3.1.188909 | FRANCO BUFALINI | ADDRESS REDACTED | | | BTC 0.000000009874235759<br>CEL 0.000285151747609943 | | |
| 3.1.188910 | FRANCO CABRERA | ADDRESS REDACTED | | | BTC 0.00134423056242606<br>USDT ERC20 2.17835541922169 | | |
| 3.1.188911 | FRANCO CALDERON | ADDRESS REDACTED | | | ADA 0.765801785003691<br>BTC 0.000046092428441158<br>CEL 0.822852776370281<br>ETH 0.000176469586547009<br>USDT ERC20 0.22438755747052 | | |
| 3.1.188912 | FRANCO CAMINI | ADDRESS REDACTED | | | BTC 0.00275575<br>CEL 42.4962705001253<br>ETH 0.091693118904<br>USDC 207.033784 | | |
| 3.1.188913 | FRANCO CAMINO | ADDRESS REDACTED | | | CEL 0.000848934060305006 | | |
| 3.1.188914 | FRANCO CAMPAGNOLO | ADDRESS REDACTED | | | BTC 0.0889316222578609<br>CEL 394.102423342773<br>USDC 3463.82434313573 | | |
| 3.1.188915 | FRANCO CANZONIERI | ADDRESS REDACTED | | | BTC 0.0120993625754424<br>USDC 1380.38441961084 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.188916 | FRANCO CAPPELLO | ADDRESS REDACTED | | | BTC 0.000133318074279539<br>CEL 1.05957036219912<br>ETH 0.000118026898139277<br>TUSD 2.00444607683874 | | |
| 3.1.188917 | FRANCO CARBONE | ADDRESS REDACTED | | | BTC 0.000005942006504523 | | |
| 3.1.188918 | FRANCO CARLESSI | ADDRESS REDACTED | | | ADA 226.084988153623<br>BCH 1.06422697390288<br>BNB 0.00101185063070296<br>BTC 0.00182303887151062<br>USDT ERC20 224.582791703293 | | |
| 3.1.188919 | FRANCO CARLINI | ADDRESS REDACTED | | | CEL 1.6008576190092<br>ETH 0.000001528293668812 | | |
| 3.1.188920 | FRANCO CARO | ADDRESS REDACTED | | | BTC 0.0021646725440806<br>USDT ERC20 4.73789619685674 | | |
| 3.1.188921 | FRANCO CARRIZO | ADDRESS REDACTED | | | CEL 0.0202513589647275<br>USDT ERC20 0.19978929724719 | | |
| 3.1.188922 | FRANCO CELLERE | ADDRESS REDACTED | | | CEL 7.49484442046947<br>MCDAI 280 | | |
| 3.1.188923 | FRANCO CÉSPEDES | ADDRESS REDACTED | | | LTC 0.000001726924344702 | | |
| 3.1.188924 | FRANCO CH | ADDRESS REDACTED | | | CEL 2.24429207336554 | | |
| 3.1.188925 | FRANCO CHAMOCHUMBI | ADDRESS REDACTED | | | BTC 0.0428344325380167<br>ETH 0.407618410191741 | | |
| 3.1.188926 | FRANCO CHAMORRO | ADDRESS REDACTED | | | BTC 0.000000006923989331<br>CEL 1.79695365206658<br>USDT ERC20 0.000000325030263436 | | |
| 3.1.188927 | FRANCO CHAN | ADDRESS REDACTED | | | BTC 0.000000584255456311<br>CEL 0.292210367637236 | | |
| 3.1.188928 | FRANCO CHAPARRO GAZZO | ADDRESS REDACTED | | | BTC 0.105190429553454<br>DOT 24.5193547821482<br>ETH 1.07465213380829<br>LINK 24.7714455039261<br>LUNC 11.1727325966874<br>MATIC 389.945448488671<br>USDC 509.813711307128<br>USDT ERC20 0.00131076294606198<br>UST 1048.46203943726 | | |
| 3.1.188929 | FRANCO CHAUSINO | ADDRESS REDACTED | | | MCDAI 0.4572878508079 | | |
| 3.1.188930 | FRANCO CHAUSINO | ADDRESS REDACTED | | | CEL 0.0261785313819937<br>MCDAI 0.467627025145626 | | |
| 3.1.188931 | FRANCO CHAUSINO | ADDRESS REDACTED | | | CEL 0.0263675040550791<br>MCDAI 0.466685886433983 | | |
| 3.1.188932 | FRANCO CHAUSINO | ADDRESS REDACTED | | | CEL 0.0262793262167764<br>MCDAI 0.468265216047462 | | |
| 3.1.188933 | FRANCO CHAUSINO | ADDRESS REDACTED | | | CEL 0.0262598131980268<br>MCDAI 0.467420355894153 | | |
| 3.1.188934 | FRANCO CHAUSINO | ADDRESS REDACTED | | | BTC 0.000000458077077573<br>ETH 0.000220715411825508 | | |
| 3.1.188935 | FRANCO CHAUSINO | ADDRESS REDACTED | | | CEL 0.0262407038969064<br>MCDAI 0.46750528745074 | | |
| 3.1.188936 | FRANCO CHAUSINO | ADDRESS REDACTED | | | CEL 0.0258535518194332<br>MCDAI 0.457161466308503 | | |
| 3.1.188937 | FRANCO CHAUSINO | ADDRESS REDACTED | | | CEL 0.026481956361858<br>MCDAI 0.466613713831611 | | |
| 3.1.188938 | FRANCO CHAUSINO | ADDRESS REDACTED | | | CEL 0.0262995120982416<br>MCDAI 0.467078971362156 | | |
| 3.1.188939 | FRANCO CHAUSINO | ADDRESS REDACTED | | | CEL 0.0261586146456148<br>MCDAI 0.476296187033811 | | |
| 3.1.188940 | FRANCO CHEDUD | ADDRESS REDACTED | | | BTC 0.000010828391989063<br>USDT ERC20 0.555962072662844 | | |
| 3.1.188941 | FRANCO CHESTA PRATS | ADDRESS REDACTED | | | AAVE 3.04875427359716<br>ADA 1317.35531354058<br>BTC 0.0267240811264169<br>COMP 2.02095871169288<br>ZRX 631.482888006553 | | |
| 3.1.188942 | FRANCO CHRIST | ADDRESS REDACTED | | | BTC 0.000000185098851252<br>CEL 0.040478220739862 | | |
| 3.1.188943 | FRANCO CHUNG | ADDRESS REDACTED | | | BTC 0.000001799625152479<br>CEL 0.0475141869496497<br>DOT 0.010775502621616<br>ETH 0.506920977770115<br>USDT ERC20 0.244058181721259 | | |
| 3.1.188944 | FRANCO CICCALE ORTEGA | ADDRESS REDACTED | | | BTC 0.0000006113029783<br>CEL 9.81011435151283<br>USDC 481.125983 | | |
| 3.1.188945 | FRANCO CIMATTI | ADDRESS REDACTED | | | BTC 0.000006105750795314<br>CEL 1.15519262812544 | | |
| 3.1.188946 | FRANCO CINFIO | ADDRESS REDACTED | | | LUNC 0.0130591382270407 | | |
| 3.1.188947 | FRANCO CINQUE | ADDRESS REDACTED | | | MCDAI 0.746532312727032 | | |
| 3.1.188948 | FRANCO COLAROSSI | ADDRESS REDACTED | | | BTC 0.00265094959024699<br>CEL 4.36927963615879 | | |
| 3.1.188949 | FRANCO COLOMBO | ADDRESS REDACTED | | | BTC 0.0160978777278851 | | |
| 3.1.188950 | FRANCO CONTRERAS | ADDRESS REDACTED | | | BTC 0.000000577172400638<br>CEL 0.000027611075616138 | | |
| 3.1.188951 | FRANCO COPA | ADDRESS REDACTED | | | BTC 0.000006826386332875 | | |
| 3.1.188952 | FRANCO CORNEJO | ADDRESS REDACTED | | | BTC 0.000001890137569151<br>USDT ERC20 0.324807775715517 | | |
| 3.1.188953 | FRANCO CORTEJOS | ADDRESS REDACTED | | | 1INCH 1.80836495710633<br>BTC 0.00024316766104169 9<br>CEL 29.8967312214986<br>ETH 0.00413071814150426<br>MATIC 7.0060435176691<br>SNX 1.67031013491591 | | |
| 3.1.188954 | FRANCO CORTI | ADDRESS REDACTED | | | BTC 0.000000044983960279<br>USDC 0.569042290851385 | | |
| 3.1.188955 | FRANCO COSTANTINI | ADDRESS REDACTED | | | CEL 1.07464299633189 | | |
| 3.1.188956 | FRANCO CÚNSULO | ADDRESS REDACTED | | | BTC 0.000002406816144224<br>CEL 0.107490776885558<br>MCDAI 0.447469837224341 | | |
| 3.1.188957 | FRANCO CUSTODIO | ADDRESS REDACTED | | | BTC 0.00025103621248446<br>ETH 3.99032831610911<br>LINK 205.324860224223<br>SNX 24.4294211689796 | | |
| 3.1.188958 | FRANCO DALL AVA | ADDRESS REDACTED | | | BTC 0.000000016761840546<br>CEL 0.0125770265126813<br>MCDAI 0.00109191206057211 | | |
| 3.1.188959 | FRANCO DAMIAN ISLA MASSA | ADDRESS REDACTED | | | BAT 46.5928558914938<br>BTC 0.00223069353343679<br>CEL 13.9072917017805<br>USDC 20.1808342511967<br>USDT ERC20 0.000000814594131744 | | |
| 3.1.188960 | FRANCO DAVID PEREZ | ADDRESS REDACTED | | | BTC 0.0240864410531444<br>MCDAI 0.142985549674255 | | |
| 3.1.188961 | FRANCO DE BARDECI | ADDRESS REDACTED | | | BTC 0.0175315365146876<br>USDC 38.5601519389804 | | |
| 3.1.188962 | FRANCO DE JESUS MARANGON VEGA | ADDRESS REDACTED | | | CEL 0.11063687995007 | | |
| 3.1.188963 | FRANCO DE LA FUENTE | ADDRESS REDACTED | | | BTC 0.00131148661084205<br>ETH 0.00149581282657493 | | |
| 3.1.188964 | FRANCO DE MARCO | ADDRESS REDACTED | | | LINK 0.000219340283195997<br>MATIC 16500.3352732827 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.188965 | FRANCO DE SIMONE | ADDRESS REDACTED | | | BTC 0.00000004789913978<br>USDC 0.732203045565631 | | |
| 3.1.188966 | FRANCO DELMENICO | ADDRESS REDACTED | | | BTC 0.000000002724843766<br>CEL 142.028566526247<br>ETH 0.00144226206277261<br>LINK 0.000019366173686019<br>MATIC 0.0221347313990427<br>SNX 0.0881323673169545<br>UNI 0.0167639962775097<br>USDT ERC20 0.000882820914790282 | | |
| 3.1.188967 | FRANCO DI PALMA | ADDRESS REDACTED | | | BTC 0.00813045217519349<br>ETH 0.0816421590601832<br>MATIC 49.3479809091502 | | |
| 3.1.188968 | FRANCO DIDIER | ADDRESS REDACTED | | | BTC 0.000006754449920037 | | |
| 3.1.188969 | FRANCO DIPASQUALE | ADDRESS REDACTED | | | BTC 0.000438755358459967<br>CEL 17.9636321221269<br>ETH 0.0522928443412656<br>LTC 2.01131896438844<br>USDT ERC20 0.000000295353121362<br>XRP 450 | | |
| 3.1.188970 | FRANCO DIPIAZZA | ADDRESS REDACTED | | | BTC 0.00000105457653705<br>ETH 0.000146647181378719 | | |
| 3.1.188971 | FRANCO DRUETTA | ADDRESS REDACTED | | | BTC 0.000000000649112584<br>CEL 0.0344337003352641<br>USDC 0.0731634394696943 | | |
| 3.1.188972 | FRANCO EMMANUEL APARICIO | ADDRESS REDACTED | | | BNB 1.0895<br>BTC 0.00167850875480712<br>CEL 4.09185699994174 | | |
| 3.1.188973 | FRANCO ESCOBAR | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.188974 | FRANCO ESPOSTO | ADDRESS REDACTED | | | BTC 0.00118556456584625<br>CEL 0.512953678287402 | | |
| 3.1.188975 | FRANCO EUGENIO BERNABE' | ADDRESS REDACTED | | | BTC 0.00467901170194431<br>ETH 0.000001805873832604<br>LTC 0.5014435742133<br>USDT ERC20 361.424746871557<br>XRP 0.16174718824046 | | |
| 3.1.188976 | FRANCO EZEQUIEL AULESTIARTE | ADDRESS REDACTED | | | ETH 0.236575696375467<br>USDC 96.2556150297731 | | |
| 3.1.188977 | FRANCO FABIAN CORVALAN | ADDRESS REDACTED | | | BTC 0.00000096718931072<br>CEL 1.32439368712677<br>USDC 0.000000205128205128 | | |
| 3.1.188978 | FRANCO FABRICIO | ADDRESS REDACTED | | | CEL 0.000063120652132612 | | |
| 3.1.188979 | FRANCO FALCADE | ADDRESS REDACTED | | | CEL 2.36237320978696<br>EOS 0.00734790766286623 | | |
| 3.1.188980 | FRANCO FALLETI | ADDRESS REDACTED | | | ADA 158.412404683827<br>BTC 0.0000045542565129099<br>CEL 0.00197649389167729<br>MCDAI 0.203654617561853<br>USDC 0.410050059184974 | | |
| 3.1.188981 | FRANCO FERNANDO FRIAS | ADDRESS REDACTED | | | BTC 0.000000399155253989<br>CEL 0.209851461496235 | | |
| 3.1.188982 | FRANCO FERRARI | ADDRESS REDACTED | | | BTC 0.000002499890576296<br>MCDAI 0.035436153384871 | | |
| 3.1.188983 | FRANCO FERRI | ADDRESS REDACTED | | | BTC 0.000000655545052569<br>BUSD 0.279791784549911<br>CEL 0.0410853607759956<br>USDC 4.43026503536497<br>XLM 149.627589959455 | | |
| 3.1.188984 | FRANCO FIGUEROA | ADDRESS REDACTED | | | BTC 0.000001466073235677<br>CEL 0.995893066150655<br>USDC 0.957349125596393 | | |
| 3.1.188985 | FRANCO FIORENZA | ADDRESS REDACTED | | | BTC 0.0180087218882146<br>CEL 214.992269826312<br>ETH 0.18150308<br>USDC 202.622489 | | |
| 3.1.188986 | FRANCO FORNILLO | ADDRESS REDACTED | | | BTC 0.00000123404298636799<br>USDC 0.00326742643821886 | | |
| 3.1.188987 | FRANCO FOSCHIATTI | ADDRESS REDACTED | | | BTC 0.000000767776439181<br>CEL 0.322105628738614<br>USDC 0.647316591137243 | | |
| 3.1.188988 | FRANCO FRANCESCHELLI | ADDRESS REDACTED | | | BTC 0.000000015274055613<br>ETH 0.0000718755261198019<br>USDC 0.229899825546245 | | |
| 3.1.188989 | FRANCO FRANCHINI | ADDRESS REDACTED | | | ADA 0.0773242140820001<br>BTC 0.00000000538110032<br>CEL 1019.50663097795<br>ETH 0.0000000533087696 | | |
| 3.1.188990 | FRANCO FRARE | ADDRESS REDACTED | | | CEL 1.94545105333894<br>USDT ERC20 0.00885449250187181 | | |
| 3.1.188991 | FRANCO FRIGHI | ADDRESS REDACTED | | | PAXG 2.48168838275034<br>USDC 14109.1712802256 | | |
| 3.1.188992 | FRANCO FRIZZERA | ADDRESS REDACTED | | | CEL 3.68391351699157<br>USDT ERC20 409 | | |
| 3.1.188993 | FRANCO GAMBETTA | ADDRESS REDACTED | | | CEL 1.06119562804459 | | |
| 3.1.188994 | FRANCO GARCÍA | ADDRESS REDACTED | | | BTC 0.000601202243416392<br>BUSD 150.194886860441<br>CEL 18.3258856763916<br>USDT ERC20 200 | | |
| 3.1.188995 | FRANCO GAUNA | ADDRESS REDACTED | | | BTC 0.000001180628733512<br>MCDAI 0.173030857759757<br>USDC 0.0368062727360299 | | |
| 3.1.188996 | FRANCO GENTILI | ADDRESS REDACTED | | | BTC 0.000828267099574271<br>XRP 0.525105372879322 | | |
| 3.1.188997 | FRANCO GERMAN CLAVEL | ADDRESS REDACTED | | | ETH 0.0000012486338366099 | | |
| 3.1.188998 | FRANCO GHIRARDOTTI | ADDRESS REDACTED | | | BTC 0.000000356864683245<br>CEL 0.0695011641737285<br>LINK 0.000005919549804348 | | |
| 3.1.188999 | FRANCO GIANNATTASIO | ADDRESS REDACTED | | | BTC 0.0144959060175994<br>SNX 25.3352174846348<br>XLM 0.00638433357869368 | | |
| 3.1.189000 | FRANCO GOMEZ | ADDRESS REDACTED | | | BTC 0.000001978913501547<br>USDT ERC20 0.78634212660575 | | |
| 3.1.189001 | FRANCO GONZALEZ | ADDRESS REDACTED | | | ADA 0.0126242362686079<br>BTC 0.00000013357414788299<br>CEL 0.773651095978209<br>ETH 0.00000074<br>SOL 0.003175<br>USDC 0.435523091835203 | | |
| 3.1.189002 | FRANCO GRASSANO | ADDRESS REDACTED | | | BTC 0.0208154411339709<br>CEL 0.00498347349264797<br>ETH 0.212942406335175 | | |
| 3.1.189003 | FRANCO GUANANJA | ADDRESS REDACTED | | | BTC 0.000605892898098385<br>MCDAI 0.0538502838173407 | | |
| 3.1.189004 | FRANCO HENRIQUE ANDRADE LEITE | ADDRESS REDACTED | | | BTC 0.00846189078745797<br>CEL 11.5548900301267<br>ETH 0.3128848<br>SOL 7.71117613229574 | | |
| 3.1.189005 | FRANCO HERRERA | ADDRESS REDACTED | | | BTC 0.000000000166346007<br>CEL 0.0080265304322663 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.189006 | FRANCO HIGASHI | ADDRESS REDACTED | | | ADA 365.338345153461<br>BTC 0.00360282078113258<br>USDC 652.486677077776 | | |
| 3.1.189007 | FRANCO IGNACIO FIRPO | ADDRESS REDACTED | | | BTC 0.000000579641609902<br>USDT ERC20 0.384290845862158 | | |
| 3.1.189008 | FRANCO INVERNIZZI | ADDRESS REDACTED | | | BTC 0.00000000354772416<br>CEL 8.80683100732731<br>USDT ERC20 0.000000395514313715 | | |
| 3.1.189009 | FRANCO ISAAC MOLINA TONELLI | ADDRESS REDACTED | | | BTC 0.00258326501729176<br>USDC 404.189119738267 | | |
| 3.1.189010 | FRANCO IULIANI | ADDRESS REDACTED | | | BTC 0.000000004272048436<br>CEL 0.452453896964293 | | |
| 3.1.189011 | FRANCO IULIANI | ADDRESS REDACTED | | | BTC 0.00126040064978965<br>CEL 0.000099067281594762<br>MCDAI 0.374623385653158<br>USDT ERC20 0.000000399272391616 | | |
| 3.1.189012 | FRANCO IULIANI | ADDRESS REDACTED | | | BTC 0.000000009423109156<br>CEL 0.572765082869231 | | |
| 3.1.189013 | FRANCO JAVIER DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.00108664522965602 | | |
| 3.1.189014 | FRANCO JOAQUIN LLANQUITRUS | ADDRESS REDACTED | | | BTC 0.000025421004805733 | | |
| 3.1.189015 | FRANCO JOAQUIN LLANQUITRUS | ADDRESS REDACTED | | | BTC 0.000000737092425706<br>MCDAI 0.191714484777378 | | |
| 3.1.189016 | FRANCO KRICAS | ADDRESS REDACTED | | | BTC 0.0000107412861591139<br>MCDAI 0.0253865844672205 | | |
| 3.1.189017 | FRANCO LAGUNA | ADDRESS REDACTED | | | CEL 0.324574950635868<br>USDT ERC20 0.0890068236365157 | | |
| 3.1.189018 | FRANCO LANZI | ADDRESS REDACTED | | | BTC 0.000008276861771559<br>USDT ERC20 0.862722469526215 | | |
| 3.1.189019 | FRANCO LAUTARO ALBARRACIN | ADDRESS REDACTED | | | BTC 0.000001127904867787<br>LTC 0.00123421139921195 | | |
| 3.1.189020 | FRANCO LECCE | ADDRESS REDACTED | | | CEL 9.48636149025677<br>MCDAI 70<br>SNX 18.8780759 | | |
| 3.1.189021 | FRANCO LEDESMA | ADDRESS REDACTED | | | BTC 0.000000262191322959<br>MCDAI 0.388791452724465 | | |
| 3.1.189022 | FRANCO LEUNG | ADDRESS REDACTED | | | CEL 0.0571785567774095<br>MCDAI 42.5573129243752<br>USDC 415.341223611858 | | |
| 3.1.189023 | FRANCO LEVERA | ADDRESS REDACTED | | | CEL 0.120130416437289 | | |
| 3.1.189024 | FRANCO LEYES | ADDRESS REDACTED | | | MCDAI 0.349064035478419 | | |
| 3.1.189025 | FRANCO LIGUORI | ADDRESS REDACTED | | | ADA 0.131525714573505<br>BTC 0.0000000088769553<br>CEL 0.260929141461217 | | |
| 3.1.189026 | FRANCO LOPEZ | ADDRESS REDACTED | | | BTC 0.00236214514043776<br>USDC 1.03193050365028 | | |
| 3.1.189027 | FRANCO LORENTZ | ADDRESS REDACTED | | | BTC 0.0254087138264985<br>CEL 0.985409754116857 | | |
| 3.1.189028 | FRANCO LOYOLA | ADDRESS REDACTED | | | BTC 0.0532266738681579<br>USDC 59.6801526318704 | | |
| 3.1.189029 | FRANCO LUGONES | ADDRESS REDACTED | | | BTC 0.000000008554237607<br>CEL 0.0463125943066504 | | |
| 3.1.189030 | FRANCO LUGONES | ADDRESS REDACTED | | | BTC 0.00557759040247903<br>CEL 2.19994225528133 | | |
| 3.1.189031 | FRANCO LURASCHI | ADDRESS REDACTED | | | BTC 0.00156084418509959<br>ETH 0.941313103404119 | | |
| 3.1.189032 | FRANCO MACCHEGIANI | ADDRESS REDACTED | | | BTC 0.000000003599441099<br>CEL 1.60036835611015 | | |
| 3.1.189033 | FRANCO MAIOLO | ADDRESS REDACTED | | | BTC 0.000000009912575656<br>CEL 0.289460531172919 | | |
| 3.1.189034 | FRANCO MALDONADO YUBRIN | ADDRESS REDACTED | | | BTC 0.00012733282023276<br>CEL 0.64341156137579<br>ETH 0.00177692782506716 | | |
| 3.1.189035 | FRANCO MANTOVANO | ADDRESS REDACTED | | | ETH 0.402059106245561 | | |
| 3.1.189036 | FRANCO MARCELO PASSARELLI | ADDRESS REDACTED | | | BTC 0.00120899797677834<br>USDC 405.315806177884 | | |
| 3.1.189037 | FRANCO MARCONETTO | ADDRESS REDACTED | | | BTC 0.000000009161232761<br>CEL 0.123336291195785<br>USDC 0.870092224504757 | | |
| 3.1.189038 | FRANCO MARINACCI | ADDRESS REDACTED | | | MCDAI 0.452306316575752 | | |
| 3.1.189039 | FRANCO MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000169639144711<br>USDT ERC20 0.279980317828789 | | |
| 3.1.189040 | FRANCO MATAS | ADDRESS REDACTED | | | BTC 0.00209282676972662<br>CEL 0.148906881751179 | | |
| 3.1.189041 | FRANCO MATAS | ADDRESS REDACTED | | | BTC 0.000001163936422447<br>USDT ERC20 0.648691377360506 | | |
| 3.1.189042 | FRANCO MATAS | ADDRESS REDACTED | | | BTC 0.000002293464553518<br>MCDAI 0.0614344861355801 | | |
| 3.1.189043 | FRANCO MATAS | ADDRESS REDACTED | | | BTC 0.000006964706324248 | | |
| 3.1.189044 | FRANCO MATAS | ADDRESS REDACTED | | | BTC 0.00114135012201025<br>CEL 1.20203714244117 | | |
| 3.1.189045 | FRANCO MATAS | ADDRESS REDACTED | | | BTC 0.000002078611475723<br>MCDAI 0.0619607490932208 | | |
| 3.1.189046 | FRANCO MATAS | ADDRESS REDACTED | | | BTC 0.000009169462832921 | | |
| 3.1.189047 | FRANCO MATAS | ADDRESS REDACTED | | | BTC 0.000006076868463021<br>MCDAI 0.0111623038736258 | | |
| 3.1.189048 | FRANCO MATAS | ADDRESS REDACTED | | | BTC 0.00226326576279072<br>CEL 0.0392984782039836 | | |
| 3.1.189049 | FRANCO MATASSA | ADDRESS REDACTED | | | BTC 0.00415521784349027<br>CEL 0.013065189424299<br>ETH 0.00482434078631281<br>LTC 0.246394150425735<br>USDT ERC20 128.284197926025 | | |
| 3.1.189050 | FRANCO MAURICIO CATANIA | ADDRESS REDACTED | | | BTC 0.000000111565741482<br>CEL 3.38470515785704 | | |
| 3.1.189051 | FRANCO MELIA | ADDRESS REDACTED | | | BTC 0.0100215620585644<br>CEL 0.023887550541166<br>DOT 12.7335370527455 | | |
| 3.1.189052 | FRANCO MEMBRINI | ADDRESS REDACTED | | | USDC 0.885265264942757<br>USDT ERC20 0.754095761279732 | | |
| 3.1.189053 | FRANCO MENDEZ | ADDRESS REDACTED | | | BTC 0.000115283537128077<br>CEL 0.0706931165512797 | | |
| 3.1.189054 | FRANCO MENZAGHI | ADDRESS REDACTED | | | BTC 0.00204968051123438<br>CEL 0.00352319962235931<br>USDC 0.693241239352428 | | |
| 3.1.189055 | FRANCO MERCATELLI | ADDRESS REDACTED | | | ADA 760.711210801128<br>BTC 0.000460607025862591<br>ETH 3.61912120292407 | | |
| 3.1.189056 | FRANCO MERCURIO | ADDRESS REDACTED | | | BTC 0.00000029<br>CEL 0.536175593953367 | | |
| 3.1.189057 | FRANCO MERINO RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000001797752809<br>CEL 0.199400363562577 | | |
| 3.1.189058 | FRANCO MIANI LEUZZI | ADDRESS REDACTED | | | CEL 0.00375419889660509<br>MCDAI 0.00527000278754643 | | |
| 3.1.189059 | FRANCO MIGLIETTA | ADDRESS REDACTED | | | CEL 10.5664704142687<br>EOS 4.23208910233093<br>ETC 0.0645037563349632<br>ETH 0.000621455645242568<br>USDC 0.0837802423949293<br>USDT ERC20 2.57315998917079<br>XTZ 2.66805108162543 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.189060 | FRANCO MILLAQUEO | ADDRESS REDACTED | | | BTC 0.0010023874869885 | | |
| 3.1.189061 | FRANCO MOCKE | ADDRESS REDACTED | | | USDC 536.633373509595<br>USDT ERC20 321.81386773615 | | |
| 3.1.189062 | FRANCO MONTANO | ADDRESS REDACTED | | | CEL 0.417446930303823 | | |
| 3.1.189063 | FRANCO MOREIRA | ADDRESS REDACTED | | | BTC 0.000014323415492711<br>CEL 0.0146798686423587<br>ETH 0.000000132358579057<br>MCDAI 0.0347663956966077<br>USDC 0.0573909351984193 | | |
| 3.1.189064 | FRANCO MORELLO | ADDRESS REDACTED | | | BTC 0.00863216953340378<br>CEL 0.191752099241701<br>MCDAI 0.0444458303298317 | | |
| 3.1.189065 | FRANCO MORELLO | ADDRESS REDACTED | | | BTC 0.00218913676003506<br>CEL 0.253713541531562 | | |
| 3.1.189066 | FRANCO MORELLO | ADDRESS REDACTED | | | ADA 0.259281590613691<br>BTC 0.000000811487670952 | | |
| 3.1.189067 | FRANCO MORELLO | ADDRESS REDACTED | | | BTC 0.0107839192892699<br>USDT ERC20 0.0155383725675366 | | |
| 3.1.189068 | FRANCO MURANO | ADDRESS REDACTED | | | LTC 0.000283905808347939 | | |
| 3.1.189069 | FRANCO NASELLI | ADDRESS REDACTED | | | BTC 0.000000028591373523<br>CEL 0.000010410591571214<br>MCDAI 0.00121257649702909<br>USDC 0.302407047531801 | | |
| 3.1.189070 | FRANCO NAVAS | ADDRESS REDACTED | | | AAVE 1.12526900637075<br>BCH 2.00217472410374<br>BTC 0.000122744346450946<br>ETH 20.9686162338506 | | |
| 3.1.189071 | FRANCO NICOLÁS MOVIESTARTER | ADDRESS REDACTED | | | CEL 1.06057729254623 | | |
| 3.1.189072 | FRANCO OLIVIERI | ADDRESS REDACTED | | | BTC 0.000012962006156374<br>ETH 0.000039841688565504 | | |
| 3.1.189073 | FRANCO OLMEDO | ADDRESS REDACTED | | | BTC 0.000006990380860885 | | |
| 3.1.189074 | FRANCO ORMEÑO MAZZOCHI | ADDRESS REDACTED | | | BTC 0.000138941184988385 | | |
| 3.1.189075 | FRANCO OSVALDO CURONE | ADDRESS REDACTED | | | BTC 0.00131797287543972<br>USDT ERC20 1.06086229148689 | | |
| 3.1.189076 | FRANCO PACHECO | ADDRESS REDACTED | | | BTC 0.000000156348274934<br>ETH 0.000000892189382523<br>LINK 0.00607597498161824<br>MATIC 415.972997713802<br>UNI 4.32064778466124<br>XLM 722.503474784778<br>XRP 2650.25513396789 | | |
| 3.1.189077 | FRANCO PALACIOS | ADDRESS REDACTED | | | BAT 1116.42764377347<br>BCH 3.23022943464323<br>BTC 0.00477136899723041<br>CEL 18.5984611733193<br>DASH 2.07764870574011<br>ETC 28.0401073664459<br>ETH 0.0142499693404936<br>LINK 105.969859909875<br>LTC 11.638969947169<br>MATIC 4878.26974517886<br>USDC 433.898732494011 | | |
| 3.1.189078 | FRANCO PANINI | ADDRESS REDACTED | | | BTC 0.000000616820652604<br>USDT ERC20 0.625327109175218 | | |
| 3.1.189079 | FRANCO PAPETTI | ADDRESS REDACTED | | | BTC 0.0330192526590506<br>CEL 61.7778776161882<br>ETH 10.2441853091279<br>MATIC 3.51288147188877<br>SNX 157.443593525927<br>UNI 46.9247784018587 | | |
| 3.1.189080 | FRANCO PASCUZZO | ADDRESS REDACTED | | | BTC 0.00387646749379368<br>CEL 43.489915286795 | | |
| 3.1.189081 | FRANCO PASOS CANO | ADDRESS REDACTED | | | BTC 0.000006245032672192 | | |
| 3.1.189082 | FRANCO PAVEZ | ADDRESS REDACTED | | | CEL 0.138176156363551<br>USDT ERC20 0.000000908129339165 | | |
| 3.1.189083 | FRANCO PEREZ | ADDRESS REDACTED | | | BTC 0.000009476191380965 | | |
| 3.1.189084 | FRANCO PÉREZ | ADDRESS REDACTED | | | BTC 0.0122692447529955<br>CEL 0.5038820021787<br>USDT ERC20 437.368857668018 | | |
| 3.1.189085 | FRANCO PERINOTTI | ADDRESS REDACTED | | | USDC 0.29483859884936 | | |
| 3.1.189086 | FRANCO PESCE | ADDRESS REDACTED | | | BTC 0.000000067774848236<br>LUNC 0.00735685228124378 | | |
| 3.1.189087 | FRANCO PETTENO | ADDRESS REDACTED | | | BTC 0.000030466398204884<br>CEL 24.7895842380268<br>COMP 0.000030287491668362<br>EOS 1.66732563828725<br>ETH 0.000002925440937787<br>LTC 0.000087596003780572<br>MATIC 9.00116850093238<br>MCDAI 16.8228805081128<br>SGB 21.2604171569387<br>SNX 0.823003810091323<br>USDC 0.0473049375542733<br>XLM 0.151671234259185<br>XRP 0.0982118334839076<br>ZRX 0.00692574877364308 | | |
| 3.1.189088 | FRANCO PICCIANO | ADDRESS REDACTED | | | BTC 0.000004606411132728<br>DOT 0.00139478533774204<br>ETH 0.000018078943672633<br>LINK 0.0376192822542293<br>MATIC 0.00126597888640089 | | |
| 3.1.189089 | FRANCO PINASCO ALEGRE | ADDRESS REDACTED | | | ETH 0.00640665021346557<br>MCDAI 3.126671935633 | | |
| 3.1.189090 | FRANCO PITRA | ADDRESS REDACTED | | | BTC 0.00237349796348869<br>CEL 0.241535068508328<br>MCDAI 0.0302823342383941 | | |
| 3.1.189091 | FRANCO PONCE | ADDRESS REDACTED | | | BTC 0.000001032916372238<br>USDC 0.000057117528646724 | | |
| 3.1.189092 | FRANCO QUERIO | ADDRESS REDACTED | | | MCDAI 0.614221275395659 | | |
| 3.1.189093 | FRANCO RACHETTI | ADDRESS REDACTED | | | BAT 0.0153810666593257<br>BTC 0.0565843073343304<br>CEL 0.00281131118988275<br>DASH 0.000745598978962881<br>ETH 0.000044052586600078<br>LTC 0.000003090208494602<br>MCDAI 0.00271526956230658<br>XRP 0.00412548238045674 | | |
| 3.1.189094 | FRANCO RAMON ALBERTO GRAMAJO | ADDRESS REDACTED | | | BTC 0.000000582755268366<br>CEL 0.609861182908435<br>LTC 0.00000085 | | |
| 3.1.189095 | FRANCO REGINI | ADDRESS REDACTED | | | BTC 0.000000455093136677<br>MCDAI 0.626445259320457 | | |
| 3.1.189096 | FRANCO RICHARD | ADDRESS REDACTED | | | ADA 39521.4282547428<br>BTC 0.617018862026731<br>CEL 7.40600631018507<br>ETH 10.7850809443972<br>USDC 38354.0583849484 | | |
| 3.1.189097 | FRANCO RINALDI | ADDRESS REDACTED | | | BTC 0.000000232834346408<br>USDC 0.286156278628224 | | |
| 3.1.189098 | FRANCO RIVAROLA | ADDRESS REDACTED | | | ADA 14.0875290432736 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.189099 | FRANCO RIVERO | ADDRESS REDACTED | | | BTC 0.00962061555588742<br>MCDAI 0.00177394024218106 | | |
| 3.1.189100 | FRANCO RODONE | ADDRESS REDACTED | | | CEL 0.709028167242299 | | |
| 3.1.189101 | FRANCO RODRIGO EMANUEL ESPINOSA | ADDRESS REDACTED | | | BTC 0.000000994151700649999<br>USDC 0.504134782012362 | | |
| 3.1.189102 | FRANCO RODRIGO ESCOBAR BORDON | ADDRESS REDACTED | | | BTC 0.00481157676733994<br>USDC 404.449236118125 | | |
| 3.1.189103 | FRANCO RODRIGO FARINA | ADDRESS REDACTED | | | CEL 0.396945406765125 | | |
| 3.1.189104 | FRANCO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000549223919597<br>USDT ERC20 0.186356434032025 | | |
| 3.1.189105 | FRANCO RODRIGUEZ | ADDRESS REDACTED | | | BAT 231.35341459209<br>BTC 0.000000087421916526<br>ETH 0.000028435696404093<br>KNC 197.971666473424<br>LINK 0.0117047007978146<br>MATIC 3246.33212603549<br>SGB 0.176191216605699<br>SNX 92.8616857000704<br>USDC 114.960967037842<br>XRP 0.000000869226068869<br>ZRX 412.612610193011 | | |
| 3.1.189106 | FRANCO ROLANDO | ADDRESS REDACTED | | | BTC 0.000000039577355819 | | |
| 3.1.189107 | FRANCO ROLLAN | ADDRESS REDACTED | | | BTC 0.000001107503979545<br>USDT ERC20 0.744483877342959 | | |
| 3.1.189108 | FRANCO ROSSI | ADDRESS REDACTED | | | BTC 0.000004906779117753<br>ETH 0.000096097548532177<br>USDC 0.0293530346178881 | | |
| 3.1.189109 | FRANCO RUBEN GALLARDO | ADDRESS REDACTED | | | BTC 0.000000720590315489<br>LTC 0.00156531599914105 | | |
| 3.1.189110 | FRANCO RUPCICH | ADDRESS REDACTED | | | AAVE 2.99518410800438<br>BTC 0.168877072150486<br>ETH 1.79859001476972<br>MCDAI 42.3475817874453<br>XLM 7655.13371722339 | | |
| 3.1.189111 | FRANCO SAAVEDRA | ADDRESS REDACTED | | | BTC 0.000023507420714792 | | |
| 3.1.189112 | FRANCO SALERNO | ADDRESS REDACTED | | | BTC 0.000009067190659624 | | |
| 3.1.189113 | FRANCO SALOMON | ADDRESS REDACTED | | | BTC 0.0000014099046519699<br>USDC 0.0445554802264917 | | |
| 3.1.189114 | FRANCO SALVATORE SELVAGGIO | ADDRESS REDACTED | | | CEL 0.766555067355698<br>XLM 1645.7153733 | | |
| 3.1.189115 | FRANCO SANCHEZ | ADDRESS REDACTED | | | BTC 0.00000202761764184199<br>CEL 0.231130038599292<br>MCDAI 0.567301981303541 | | |
| 3.1.189116 | FRANCO SANTANDER | ADDRESS REDACTED | | | BTC 0.000000975170445175<br>CEL 0.0294426928422648<br>USDC 0.003 | | |
| 3.1.189117 | FRANCO SANTONE | ADDRESS REDACTED | | | ADA 0.695696288236117<br>BTC 0.000035949230258783<br>CEL 0.0278843531020578<br>ETH 0.000187771662022433 | | |
| 3.1.189118 | FRANCO SARATE | ADDRESS REDACTED | | | BTC 0.000000685897051196<br>USDT ERC20 0.274828213893032 | | |
| 3.1.189119 | FRANCO SARTORI | ADDRESS REDACTED | | | USDT ERC20 0.450876581017635 | | |
| 3.1.189120 | FRANCO SCHIRATO | ADDRESS REDACTED | | | BTC 0.000000001927037806<br>CEL 4.67840822550174<br>LUNC 2.717375<br>XRP 0.00000070475539456 | | |
| 3.1.189121 | FRANCO SCHOPFER | ADDRESS REDACTED | | | BTC 0.00000139125871346<br>CEL 0.00084678723666355<br>USDT ERC20 1.07987521963803 | | |
| 3.1.189122 | FRANCO SERRATORE | ADDRESS REDACTED | | | ADA 14035.8144382717<br>BCH 0.000913323197294333<br>BNB 20.4674638808376<br>BTC 1.17136690589579<br>CRV 3065.64900161911<br>DASH 0.0298695529539183<br>DOT 6730.68255188703<br>ETH 0.0388703613201667<br>LINK 1209.54650940593<br>LTC 0.00227283138741733<br>SNX 795.076112554443<br>UNI 515.999344706432<br>XLM 2.39277955330004<br>XTZ 1244.27914469411<br>ZEC 66.1626861170212 | | |
| 3.1.189123 | FRANCO SO | ADDRESS REDACTED | | | BTC 0.000007607855306688 | | |
| 3.1.189124 | FRANCO SOSA BIANCIOTTO | ADDRESS REDACTED | | | BTC 0.000000929688804064<br>CEL 0.166091573753715 | | |
| 3.1.189125 | FRANCO SOSA BIANCIOTTO | ADDRESS REDACTED | | | BTC 0.000875892731419794<br>CEL 0.374593743230534 | | |
| 3.1.189126 | FRANCO SPADA | ADDRESS REDACTED | | | BTC 0.00414235768844894<br>ETH 1.61579069568977<br>MCDAI 0.745790704261227 | | |
| 3.1.189127 | FRANCO SREBERNIC | ADDRESS REDACTED | | | BTC 0.000000852710087377<br>CEL 0.386530419682658 | | |
| 3.1.189128 | FRANCO SUI YUAN | ADDRESS REDACTED | | | BTC 0.000001029481930276<br>ETH 1.05139172442923<br>SNX 0.0393301731338395 | | |
| 3.1.189129 | FRANCO SUNARA | ADDRESS REDACTED | | | CEL 93.7482914063079 | | |
| 3.1.189130 | FRANCO TAGLIERO | ADDRESS REDACTED | | | BTC 0.00614369747770211<br>CEL 6.47448340712872 | | |
| 3.1.189131 | FRANCO TAMPIERI | ADDRESS REDACTED | | | BTC 0.000000210295427848<br>CEL 0.0786800404321256<br>DASH 0.000691200678946225 | | |
| 3.1.189132 | FRANCO TELLO | ADDRESS REDACTED | | | BTC 0.000000305938458282<br>MCDAI 0.440771203434366 | | |
| 3.1.189133 | FRANCO TERENZI | ADDRESS REDACTED | | | ADA 0.306873862815995<br>BTC 0.00703966718252373<br>USDC 0.0176631583960863 | | |
| 3.1.189134 | FRANCO TERRANOVA | ADDRESS REDACTED | | | BTC 0.00400744991543972<br>CEL 11.9958855107115<br>USDC 3315.57168120242<br>USDT ERC20 0.177467000262729<br>XRP 37.0022390931574 | | |
| 3.1.189135 | FRANCO TERRANOVA | ADDRESS REDACTED | | | BTC 0.000001437885138698<br>CEL 0.0122819089620297<br>USDC 0.0846336470414204<br>USDT ERC20 0.0839157887674121 | | |
| 3.1.189136 | FRANCO TOLESANO | ADDRESS REDACTED | | | BTC 0.000000789465930577<br>USDC 0.754668803985354 | | |
| 3.1.189137 | FRANCO TOMÁS CORONEL | ADDRESS REDACTED | | | BTC 0.000001709928531818<br>USDT ERC20 1.15799632778952 | | |
| 3.1.189138 | FRANCO TOMASELLA | ADDRESS REDACTED | | | BTC 0.000000007737659868<br>CEL 0.697651837158095<br>USDC 0.000000230632580961 | | |
| 3.1.189139 | FRANCO TONIOLO | ADDRESS REDACTED | | | BUSD 0.305401097504926<br>CEL 0.0102367123785757 | | |
| 3.1.189140 | FRANCO TRESOLDI | ADDRESS REDACTED | | | BTC 0.000002097391546593<br>DOT 33.8301605185503<br>USDC 0.200532807789594 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.189141 | FRANCO TROIANO | ADDRESS REDACTED | | | BTC 0.000000005335630762<br>CEL 0.00255397539486557<br>USDT ERC20 0.513645450034911 | | |
| 3.1.189142 | FRANCO TRUNGELLITI | ADDRESS REDACTED | | | BTC 0.000000002432200674<br>CEL 0.150289123304063 | | |
| 3.1.189143 | FRANCO TURTURRO | ADDRESS REDACTED | | | USDC 0.224372658996283 | | |
| 3.1.189144 | FRANCO VALENCIA MARÍN | ADDRESS REDACTED | | | ADA 0.622926184489991<br>BNB 0.00060598566685542<br>BTC 0.0116905187911475 | | |
| 3.1.189145 | FRANCO VANNASAENG | ADDRESS REDACTED | | | BTC 0.00170609441932121<br>CEL 19.9605377758436<br>MCDAI 464.858574392752<br>USDC 793.927147104688 | | |
| 3.1.189146 | FRANCO VARGAS | ADDRESS REDACTED | | | BTC 0.000004018270214022 | | |
| 3.1.189147 | FRANCO VAZQUEZ | ADDRESS REDACTED | | | BTC 0.0256675419751628<br>CEL 1.57746244003438<br>ETH 0.398004146577719 | | |
| 3.1.189148 | FRANCO VELAZQUEZ ORTIZ | ADDRESS REDACTED | | | BTC 0.000000002202063774<br>CEL 0.0152012800947028<br>USDT ERC20 0.198988226631975 | | |
| 3.1.189149 | FRANCO VERDU | ADDRESS REDACTED | | | BTC 0.00194950530362336<br>MCDAI 0.0909733321733174<br>USDT ERC20 0.0176258195875305 | | |
| 3.1.189150 | FRANCO VIGLONO | ADDRESS REDACTED | | | ETH 0.000098212893615073 | | |
| 3.1.189151 | FRANCO VINCELLI | ADDRESS REDACTED | | | BNB 0.00199591609388739<br>BTC 0.000002884079690096<br>USDC 0.193443612361582 | | |
| 3.1.189152 | FRANCO VINO | ADDRESS REDACTED | | | BTC 0.000520550612899529<br>CEL 0.68808463967608 | | |
| 3.1.189153 | FRANCO VOLPI GINER | ADDRESS REDACTED | | | BTC 0.000000193757402528<br>CEL 1.97517302863966 | | |
| 3.1.189154 | FRANCO WAISFELD | ADDRESS REDACTED | | | BTC 0.00137452804848623<br>USDC 18.4446506229657 | | |
| 3.1.189155 | FRANCO YAKASOVIC QUEIROLO | ADDRESS REDACTED | | | ADA 44.1959914418214<br>BNB 0.504555663571294<br>BTC 0.0301152209515068<br>DOT 2.22706200914085<br>EOS 11.5170553581911<br>ETH 0.473069767110336<br>XLM 339.62185222222<br>XRP 33.1646232166602 | | |
| 3.1.189156 | FRANCO ZAPATA | ADDRESS REDACTED | | | BTC 0.000000660275128583<br>USDT ERC20 0.769062466486123 | | |
| 3.1.189157 | FRANCO ZITELLI | ADDRESS REDACTED | | | ETH 0.00159778100174477 | | |
| 3.1.189158 | FRANCO ZIVCOVICH | ADDRESS REDACTED | | | ADA 228.412324914219<br>BTC 0.0065773000048469<br>CEL 1.17702710974619<br>USDC 6.95849523639328<br>USDT ERC20 0.330464071615957 | | |
| 3.1.189159 | FRANCOIS ACROUTE DIT VAMPOUILLE | ADDRESS REDACTED | | | CEL 10.6142666795942<br>USDC 0.811017807563271 | | |
| 3.1.189160 | FRANÇOIS AELLEN | ADDRESS REDACTED | | | BTC 0.0806544581369998<br>ETH 0.867986692704046<br>LINK 0.0726809571701082<br>SOL 33.6837685603891 | | |
| 3.1.189161 | FRANÇOIS AIGUES | ADDRESS REDACTED | | | CEL 1.06248197088886 | | |
| 3.1.189162 | FRANCOIS ALEXANDER VAN DER WATT | ADDRESS REDACTED | | | BTC 0.0230333059065526<br>CEL 21.9750874706103<br>ETH 0.0250013402320377<br>LUNC 23.353823<br>USDC 0.414745534520778<br>USDT ERC20 27.794285351052<br>XRP 155.200465 | | |
| 3.1.189163 | FRANÇOIS AMELOT | ADDRESS REDACTED | | | ADA 34.2<br>CEL 1.7100895609206<br>XTZ 35.3 | | |
| 3.1.189164 | FRANCOIS AUCLAIR | ADDRESS REDACTED | | | CEL 0.114833031944615<br>SNX 0.0614713112089907 | | |
| 3.1.189165 | FRANCOIS AYOTTE | ADDRESS REDACTED | | | BTC 0.00000099626064584<br>CEL 48.2589393448266<br>MATIC 0.000000398767579761 | | |
| 3.1.189166 | FRANÇOIS BAPTISTE WERCKMANN | ADDRESS REDACTED | | | BNB 0.000000166852989935<br>BTC 0.000000436809992049<br>CEL 665.27267858787<br>ETH 0.00000030544313389<br>LTC 2.08047340935148<br>SGB 772.177504569924<br>XRP 122.245120343465 | | |
| 3.1.189167 | FRANCOIS BARANOWSKI | ADDRESS REDACTED | | | ETH 0.198863831036195 | | |
| 3.1.189168 | FRANCOIS BARBOTIN | ADDRESS REDACTED | | | BTC 1.03568198805305<br>BUSD 2.12551834436233<br>CEL 0.071706881471989 | | |
| 3.1.189169 | FRANÇOIS BARDIN | ADDRESS REDACTED | | | AVAX 0.0260362493939394<br>BTC 0.000000561367402996<br>CEL 0.151128197855112<br>ETH 0.000000196<br>PAXG 0.00000086086<br>USDC 0.0004 | | |
| 3.1.189170 | FRANCOIS BARNARD | ADDRESS REDACTED | | | BTC 0.00944041645938184<br>CEL 8.94430201393758 | | |
| 3.1.189171 | FRANÇOIS BAUDEMONT | ADDRESS REDACTED | | | CEL 1.147119079634 | | |
| 3.1.189172 | FRANÇOIS BEAUCHEMIN | ADDRESS REDACTED | | | BTC 0.000000007432828663<br>CEL 6.02900307698802<br>MCDAI 0.0118250827173906 | | |
| 3.1.189173 | FRANCOIS BEAUVILLAIN | ADDRESS REDACTED | | | BTC 0.0000056259371585659<br>CEL 13.2019458223716<br>ETC 140.389453591892 | | |
| 3.1.189174 | FRANCOIS BECHE | ADDRESS REDACTED | | | CEL 0.0161762685896975 | | |
| 3.1.189175 | FRANCOIS BELANGER | ADDRESS REDACTED | | | ETH 0.000034074970427448 | | |
| 3.1.189176 | FRANCOIS BELLEY | ADDRESS REDACTED | | | BTC 0.00137513108803494<br>CEL 8.36730741240787<br>ETH 0.246496888540413 | | |
| 3.1.189177 | FRANCOIS BERNABEI | ADDRESS REDACTED | | | CEL 318.580148549823<br>USDC 1.13698098446801<br>USDT ERC20 2.7885012712353 | | |
| 3.1.189178 | FRANCOIS BERNARD | ADDRESS REDACTED | | | BTC 0.00161511792521729<br>USDC 2402.48611191049<br>USDT ERC20 2.25799682436741 | | |
| 3.1.189179 | FRANCOIS BESNARD | ADDRESS REDACTED | | | SNX 27.4362550077596 | | |
| 3.1.189180 | FRANCOIS BEUDIN | ADDRESS REDACTED | | | BNB 0.00000004965946637<br>BTC 0.00005121389962657<br>CEL 6.88504630304851<br>UNI 5.87405143577888 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.189181 | FRANÇOIS BLAIS LEVESQUE | ADDRESS REDACTED | | | BAT 643.357883996937<br>BNB 0.07885392<br>BTC 0.05303071827<br>CEL 1408.22619302926<br>COMP 0.0923718947223734<br>DASH 0.195093129735872<br>DOGE 18.46170416<br>EOS 1.4305982989197<br>ETH 0.330271531466402<br>LTC 0.00031873<br>MATIC 2030.25907517099<br>MCDAI 23.7672088862496<br>SNX 87.47607499<br>TCAD 243.009673414033<br>USDT ERC20 385.680427893505<br>XLM 81.020714<br>ZEC 0.0852629 | | |
| 3.1.189182 | FRANCOIS BLANC | ADDRESS REDACTED | | | ADA 210.687468733061<br>BCH 0.46652865<br>BTC 0.000566247359039299<br>CEL 55.116882860795<br>ETC 1.95702211814591<br>XRP 520.945931 | | |
| 3.1.189183 | FRANÇOIS BOISSELIER | ADDRESS REDACTED | | | CEL 0.718915684557794 | | |
| 3.1.189184 | FRANÇOIS BOREL | ADDRESS REDACTED | | | ADA 2000.422986<br>AVAX 3.33723<br>BTC 0.000000093962044182<br>CEL 3158.1018600601<br>DOT 80.00997937<br>ETH 1.00032624255063<br>USDC 0.689<br>XRP 10100.3754732586 | | |
| 3.1.189185 | FRANCOIS BOUCHET | ADDRESS REDACTED | | | CEL 25.6113445359795<br>ETH 0.972000736331535<br>PAX 4858.02443625111<br>PAXG 2.84583300708827<br>USDC 5138.84567434476 | | |
| 3.1.189186 | FRANÇOIS BRAEM | ADDRESS REDACTED | | | BTC 0.000001532692870086<br>USDT ERC20 215.212467024149 | | |
| 3.1.189187 | FRANCOIS BRIET | ADDRESS REDACTED | | | CEL 0.000365180665581167<br>XRP 0.00666003615725812 | | |
| 3.1.189188 | FRANCOIS BROGNON | ADDRESS REDACTED | | | CEL 0.0885707346351144 | | |
| 3.1.189189 | FRANCOIS BRUCHOU | ADDRESS REDACTED | | | BTC 0.000811089551289639<br>USDT ERC20 4001.01559738187 | | |
| 3.1.189190 | FRANCOIS CADIEUX | ADDRESS REDACTED | | | CEL 1.79839647232842<br>MATIC 4199.52457331987 | | |
| 3.1.189191 | FRANCOIS CANUEL | ADDRESS REDACTED | | | AAVE 12.0520994306822<br>BAT 1216.994367013<br>BTC 0.0961444239735351<br>CEL 2191.52513836366<br>DASH 3.21889688772067<br>EOS 2.89340543055066<br>ETC 25.0599546065828<br>ETH 0.169786280918075<br>KNC 14.1742914805268<br>LINK 0.0238786620017437<br>MANA 882.037829078502<br>MATIC 447.531157855344<br>OMG 158.113908665917<br>SGB 562.589670709861<br>SNX 75.6713271504905<br>UNI 280.22588301365<br>USDT ERC20 0.0825236211536559<br>XLM 3396.03791907458<br>XRP 12599.803469543<br>ZEC 1.03068399283516<br>ZRX 505.628749644859 | | |
| 3.1.189192 | FRANÇOIS CARY | ADDRESS REDACTED | | | BTC 0.00118259012352295<br>CEL 1.01704009785281<br>USDT ERC20 444.422454484125 | | |
| 3.1.189193 | FRANÇOIS CÉRAT | ADDRESS REDACTED | | | BTC 0.0142704779750179<br>USDC 34106.1429791286 | | |
| 3.1.189194 | FRANÇOIS CHABBERT | ADDRESS REDACTED | | | BTC 0.00106297036438624<br>CEL 2.35744139077999<br>LTC 1.7829143 | | |
| 3.1.189195 | FRANÇOIS CHARRIERE | ADDRESS REDACTED | | | BTC 0.20163839990518<br>CEL 1.14376905450674<br>ETH 1.66045870283934<br>MCDAI 2021.52760285247 | | |
| 3.1.189196 | FRANCOIS CHAVANNE | ADDRESS REDACTED | | | BTC 0.000862208815976647<br>CEL 0.0079018331862724<br>USDT ERC20 1058.62946526446 | | |
| 3.1.189197 | FRANCOIS CHENUZ | ADDRESS REDACTED | | | BTC 0.00000227376359823799<br>CEL 1.31381419602989<br>KNC 0.0308202490695531 | | |
| 3.1.189198 | FRANCOIS CHEVAT | ADDRESS REDACTED | | | BTC 0.000013090411886913<br>CEL 1.29136563768453<br>ETH 0.0001734090797046<br>USDC 11.0733176688039 | | |
| 3.1.189199 | FRANÇOIS CHEVAT | ADDRESS REDACTED | | | BTC 0.00000000379661346<br>CEL 0.0110250301174092<br>USDC 0.000000121949057698 | | |
| 3.1.189200 | FRANCOIS CHIEM | ADDRESS REDACTED | | | ADA 334.647905245887<br>AVAX 7.0116273820712<br>BNB 1.09558481927588<br>BTC 0.0133653372029843<br>CEL 758.067401779969<br>ETH 3.15555867410589<br>TGBP 6208.48745649621<br>USDT ERC20 3244.7293093817 | | |
| 3.1.189201 | FRANCOIS CHRISTIAN BOURRIGAN | ADDRESS REDACTED | | | BTC 0.00233617457850827<br>CEL 0.866174004174758<br>USDC 1.45654711109332 | | |
| 3.1.189202 | FRANÇOIS COCHE | ADDRESS REDACTED | | | BTC 0.0000644765734677489<br>ETH 0.00112771939687706<br>MCDAI 1.76284703014097<br>USDC 2.95754097055577 | | |
| 3.1.189203 | FRANCOIS COJEAN | ADDRESS REDACTED | | | BTC 0.000000677511173354<br>ETH 0.00116743672869396 | | |
| 3.1.189204 | FRANCOIS COLIN | ADDRESS REDACTED | | | ADA 2438.30310536141<br>BTC 0.000164640132761424<br>DOT 36.5590443522876<br>ETH 0.243687809436208<br>LTC 26.2225087270676 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.189205 | FRANCOIS CONSTANT | ADDRESS REDACTED | | | BTC 0.000235679189614606<br>CEL 1.15116892753898<br>ETH 0.00303348441114551<br>LTC 0.00132982158171322<br>OMG 0.0559247918779634<br>SNX 1.74708485754251<br>SUSHI 544.741190065394<br>USDC 1.86786468036285<br>USDT ERC20 16.8142799295754<br>XLM 0.712069504951064<br>ZRX 1.11194166374764 | | |
| 3.1.189206 | FRANCOIS COURTIN | ADDRESS REDACTED | | | BTC 0.0412618979159048<br>CEL 75.0683634283907<br>ETH 0.95647825152605 | | |
| 3.1.189207 | FRANCOIS CRISTAU | ADDRESS REDACTED | | | BNB 0.0022248675034292<br>BTC 0.00000004604209025<br>CEL 0.0393862966296899<br>ETH 0.000001553432505029<br>MATIC 0.00663167866271889<br>USDC 0.0150376421143043<br>USDT ERC20 0.00710149052941549 | | |
| 3.1.189208 | FRANCOIS CROZIER | ADDRESS REDACTED | | | BTC 0.000085633369403211 | BTC 0.000000001096821277 | |
| 3.1.189209 | FRANÇOIS DAGENAIS | ADDRESS REDACTED | | | BTC 0.0120085686366033 | | |
| 3.1.189210 | FRANCOIS DANCE | ADDRESS REDACTED | | | BTC 0.000021022694879885 | | |
| 3.1.189211 | FRANCOIS DANIEL SEYLER-BERGERON | ADDRESS REDACTED | | | ETH 0.00071451432150387 | | |
| 3.1.189212 | FRANÇOIS DAUSQUE | ADDRESS REDACTED | | | CEL 0.0272461221823488 | | |
| 3.1.189213 | FRANÇOIS DAUSQUE | ADDRESS REDACTED | | | BTC 0.000000982200936125<br>CEL 0.144927118609892<br>COMP 0.000013652344882331<br>ETH 0.000005018566357361<br>USDC 0.008<br>USDT ERC20 0.00924860139616119<br>XLM 0.00000004225189031<br>XRP 0.000000464463882793 | | |
| 3.1.189214 | FRANÇOIS DE BAZIN DE BEZONS | ADDRESS REDACTED | | | BTC 0.00312691072142561<br>ETH 0.0254973193559083 | | |
| 3.1.189215 | FRANCOIS DE BONNEVAL | ADDRESS REDACTED | | | CEL 12.9576164100754<br>PAXG 0.02799999888<br>USDC 50<br>XRP 48.455159 | | |
| 3.1.189216 | FRANÇOIS DE FREITAS | ADDRESS REDACTED | | | CEL 55.3138083355864 | | |
| 3.1.189217 | FRANÇOIS DE GERMAY | ADDRESS REDACTED | | | BTC 0.00107109164932061<br>CEL 0.000343502011903611<br>DOT 0.00819544060801837<br>SGB 312.052441797292<br>XLM 0.352653594788844<br>XRP 1.10734031527167 | | |
| 3.1.189218 | FRANÇOIS DE LA CAFFINIÈRE | ADDRESS REDACTED | | | BTC 0.000181173335645472<br>CEL 140.516442073097<br>DOT 0.000000000004203733<br>ETH 0.00466117454456057<br>MATIC 0.00587800637471247<br>XLM 0.000000015885171968 | | |
| 3.1.189219 | FRANCOIS DE LA ROUVIERE | ADDRESS REDACTED | | | BTC 0.00241020686306638<br>CEL 38.8584397043813<br>ETH 0.49150226 | | |
| 3.1.189220 | FRANÇOIS DE VARENNES | ADDRESS REDACTED | | | BTC 0.00115887734680045<br>CEL 0.0794421755177312<br>ETH 0.0260144932743636 | | |
| 3.1.189221 | FRANCOIS DECOURD | ADDRESS REDACTED | | | BNB 0.000681190399335811<br>BTC 0.00000129803910969 | | |
| 3.1.189222 | FRANCOIS DEFFENSE | ADDRESS REDACTED | | | USDT ERC20 520.212487295455 | | |
| 3.1.189223 | FRANCOIS DEMOOR | ADDRESS REDACTED | | | CEL 2.06822104987596<br>ETH 0.0141551789023804 | | |
| 3.1.189224 | FRANÇOIS DIGARD | ADDRESS REDACTED | | | ADA 0.112530334253371<br>BNB 0.00158183738448159<br>BTC 0.108473988529031<br>CEL 0.0697708322095399<br>DOT 9.37040721288131<br>ETH 1.51946679297295<br>MATIC 0.111492764251874<br>SNX 20.0385898987288<br>USDC 0.000000787605994599 | | |
| 3.1.189225 | FRANCOIS DIVARD | ADDRESS REDACTED | | | CEL 0.0489718270357876<br>USDC 106.812905602824 | | |
| 3.1.189226 | FRANCOIS DOAN-POPE | ADDRESS REDACTED | | | BTC 0.000720120413283311<br>CEL 14.8822849661579<br>ETH 0.19320763660993 | | |
| 3.1.189227 | FRANÇOIS DOMINIQUE VACAS | ADDRESS REDACTED | | | ADA 0.568634085515375<br>BTC 0.000013612335247556 | | |
| 3.1.189228 | FRANÇOIS DRAPEAU-PAQUIN | ADDRESS REDACTED | | | ADA 1026.69021961864<br>BTC 0.0681043969400641<br>CEL 49.7381488043523<br>DOT 29.9<br>ETH 0.114040310920086<br>LINK 66.1789861753837<br>PAXG 0.0870550282816153 | | |
| 3.1.189229 | FRANCOIS DUBE | ADDRESS REDACTED | | | BTC 0.00189691456563468 | | |
| 3.1.189230 | FRANÇOIS DUBOURG | ADDRESS REDACTED | | | USDC 1.5428720269193 | | |
| 3.1.189231 | FRANÇOIS DUCHATEAU | ADDRESS REDACTED | | | CEL 10.8000588775266<br>USDC 603.567781545619 | | |
| 3.1.189232 | FRANÇOIS DUFOREST | ADDRESS REDACTED | | | ADA 199.276061<br>BTC 0.000710163805803856<br>CEL 4.1162568103691 | | |
| 3.1.189233 | FRANÇOIS DUFOUR | ADDRESS REDACTED | | | BTC 0.000000310920378554<br>USDT ERC20 0.6842921442305 | | |
| 3.1.189234 | FRANÇOIS DUMOULIN | ADDRESS REDACTED | | | BTC 0.00124829927972545<br>CEL 275.813507260835<br>MATIC 1837.0506<br>SNX 15.05987977 | | |
| 3.1.189235 | FRANCOIS DURANT | ADDRESS REDACTED | | | CEL 0.899841168895811<br>XRP 108.615296 | | |
| 3.1.189236 | FRANÇOIS EHINGER | ADDRESS REDACTED | | | CEL 43.0134345505739<br>COMP 0.156894497364718<br>ETH 0.29995252<br>MCDAI 158.9825582 | | |
| 3.1.189237 | FRANÇOIS FAUCHERIE | ADDRESS REDACTED | | | CEL 39.0292447487338 | | |
| 3.1.189238 | FRANCOIS FAUVIAU | ADDRESS REDACTED | | | BNB 0.000000001070276538999999<br>BTC 0.000965913544354081<br>CEL 0.41881066678844<br>USDT ERC20 0.583692109716412<br>XRP 0.0335772015216041 | | |
| 3.1.189239 | FRANÇOIS FLAGEUL | ADDRESS REDACTED | | | BTC 0.029503780367644 | | |
| 3.1.189240 | FRANÇOIS FLEUREAU | ADDRESS REDACTED | | | CEL 0.0674087764465235 | | |
| 3.1.189241 | FRANCOIS FONTAINE | ADDRESS REDACTED | | | BTC 0.000090351664455368<br>CEL 0.311320846013691<br>DOT 0.0639912935654581<br>ETH 0.00012766344271875<br>XTZ 0.121261542577858 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.189242 | FRANÇOIS FONTEYN | ADDRESS REDACTED | | | BCH 0.000008680132334205<br>BTC 0.109415536788287<br>LTC 0.0000521399156012339<br>USDC 1586.33590486153 | | |
| 3.1.189243 | FRANÇOIS FORNASIERO | ADDRESS REDACTED | | | BTC 0.000000009331204393<br>CEL 16.2930321986572<br>USDC 0.101144541801915 | | |
| 3.1.189244 | FRANCOIS GAGNON | ADDRESS REDACTED | | | BTC 0.00166754367324603<br>CEL 12.1481365435273<br>USDC 2.16643324990649 | | |
| 3.1.189245 | FRANCOIS GAGNON | ADDRESS REDACTED | | | BTC 0.79665119410314<br>CEL 73.9412329784109<br>ETH 11.0553766106564 | | |
| 3.1.189246 | FRANCOIS GAILLARD | ADDRESS REDACTED | | | BTC 0.0168530193143962 | | |
| 3.1.189247 | FRANCOIS GAMBERT | ADDRESS REDACTED | | | EOS 0.0182417594945093<br>SGB 108.107769515834<br>XRP 0.474952963855132 | | |
| 3.1.189248 | FRANCOIS GAUTHIER | ADDRESS REDACTED | | | ADA 2563.25572417754<br>AVAX 14.1711901307296<br>BTC 0.11814019953585<br>CEL 1.55298099095128<br>COMP 2.98740228289631<br>ETH 0.102295087326296<br>LINK 23.6753954616859<br>LUNC 9.99971779953318<br>MATIC 505.725015672552<br>SOL 22.2872518194378<br>UST 1873.88558597589<br>XRP 734.846114684869 | | |
| 3.1.189249 | FRANCOIS GELINEAU | ADDRESS REDACTED | | | BNB 0.130882416226318 | | |
| 3.1.189250 | FRANCOIS GENEREUX | ADDRESS REDACTED | | | BNB 0.00107415293480407<br>BTC 0.000001744377410113<br>CEL 1.01178859419102<br>XLM 0.149517895790368 | | |
| 3.1.189251 | FRANCOIS GEORGES LOUIS ROUX | ADDRESS REDACTED | | | BTC 0.000000932420990468<br>ETH 0.00029024884103318 | | |
| 3.1.189252 | FRANCOIS GILLES TAM FAT WOO SHING HAI | ADDRESS REDACTED | | | BAT 1937.06920744146<br>BCH 10.0196770633328<br>CEL 117.843802421989<br>LINK 823.341767110384<br>MATIC 2.76883007555559<br>UNI 16.8888518744735<br>XLM 22436.8355648329<br>XRP 4294.44946435136 | | |
| 3.1.189253 | FRANÇOIS GIRINON | ADDRESS REDACTED | | | CEL 10.2147335111485<br>USDT ERC20 97.6 | | |
| 3.1.189254 | FRANÇOIS GIROUD | ADDRESS REDACTED | | | CEL 42.6695982960048 | | |
| 3.1.189255 | FRANCOIS GODBOUT | ADDRESS REDACTED | | | ADA 299.094830628732<br>BTC 0.0603817059615076<br>CEL 37.4113326716825<br>ETH 2.81455191525449<br>SNX 391.726078356499 | | |
| 3.1.189256 | FRANCOIS GOUGNARD | ADDRESS REDACTED | | | BTC 0.00210726979132731<br>USDT ERC20 1507.45455774385 | | |
| 3.1.189257 | FRANÇOIS GRATALOUP | ADDRESS REDACTED | | | BTC 0.101529029275264<br>USDC 19.2068525754737 | | |
| 3.1.189258 | FRANCOIS GREEFF | ADDRESS REDACTED | | | BTC 0.00185315871897591<br>CEL 105.277492077216<br>ETH 0.76896762 | | |
| 3.1.189259 | FRANCOIS GREGORY | ADDRESS REDACTED | | | ADA 11.849048882877<br>BTC 0.000133808426604905<br>CEL 0.0652329657840556<br>ETH 0.000561324327568702<br>MATIC 0.266569238106775<br>MCDAI 0.00655341131057741<br>USDC 2.32825389242082<br>USDT ERC20 0.246112749382248 | BTC 0.000000009827012601<br>SOL 0.97282<br>USDC 0.000000241929981853 | |
| 3.1.189260 | FRANCOIS GROENEWALD | ADDRESS REDACTED | | | CEL 0.106701434653026 | | |
| 3.1.189261 | FRANÇOIS GRUCHALA | ADDRESS REDACTED | | | CEL 1.00087121775793 | | |
| 3.1.189262 | FRANCOIS GUELY | ADDRESS REDACTED | | | BTC 0.000187137155796798<br>DOT 0.27087387699168<br>MATIC 6.36956869380953 | | |
| 3.1.189263 | FRANÇOIS GUIRLÈNE | ADDRESS REDACTED | | | BTC 0.000519359563851093<br>ETH 0.823414360937384 | | |
| 3.1.189264 | FRANCOIS GUY-BEAUCHEMIN | ADDRESS REDACTED | | | BTC 0.021674836574426<br>CEL 2.88406538223261 | | |
| 3.1.189265 | FRANÇOIS HAQUETTE | ADDRESS REDACTED | | | BNB 0.0295<br>BTC 0.169<br>CEL 110.92716764406<br>ETH 0.48723564<br>KNC 327.04356554 | | |
| 3.1.189266 | FRANÇOIS HÉBERT | ADDRESS REDACTED | | | ADA 331.99819342589<br>BTC 0.04035443635<br>USDT ERC20 330.577441830562 | | |
| 3.1.189267 | FRANCOIS HENRI JOSEPH MENUET | ADDRESS REDACTED | | | CEL 0.60273983636404<br>ETH 0.02203 | | |
| 3.1.189268 | FRANCOIS HERVE | ADDRESS REDACTED | | | USDT ERC20 0.408426528316904 | | |
| 3.1.189269 | FRANCOIS HEUNIS | ADDRESS REDACTED | | | BTC 0.000000001533201831<br>CEL 0.19499160293533<br>XLM 0.000000065163224414 | | |
| 3.1.189270 | FRANCOIS HOLOWENCZAK | ADDRESS REDACTED | | | XLM 372.339104063797 | | |
| 3.1.189271 | FRANCOIS HUBERT MARIE ANTOIN PUGET | ADDRESS REDACTED | | | CEL 3910.29145335068<br>SNX 18.8780759 | | |
| 3.1.189272 | FRANÇOIS HUON | ADDRESS REDACTED | | | CEL 1.06168215899966 | | |
| 3.1.189273 | FRANÇOIS IRIGOYEN | ADDRESS REDACTED | | | CEL 0.345456245192372 | | |
| 3.1.189274 | FRANCOIS ISOPET | ADDRESS REDACTED | | | BTC 0.000699349201603422<br>ETH 67.4897446723576<br>MCDAI 11.9572801095575<br>USDC 40309.1519846489 | | |
| 3.1.189275 | FRANCOIS ISTA | ADDRESS REDACTED | | | BTC 0.0000726302748756<br>CEL 0.00530009245300624 | | |
| 3.1.189276 | FRANCOIS JACCARD | ADDRESS REDACTED | | | BCH 0.001825716181875<br>BNB 5.14842796468711<br>BTC 1.30712465271962<br>CEL 214.587425208103<br>DASH 1.89600676<br>DOGE 303.239080013001<br>ETH 1.74604732571249<br>LUNC 1.79110602844966 | | |
| 3.1.189277 | FRANCOIS JACQUES C MERTENS DE WILMARS | ADDRESS REDACTED | | | BTC 0.000010528076133879 | | |
| 3.1.189278 | FRANÇOIS JAMMES | ADDRESS REDACTED | | | BTC 0.000000901365434433<br>USDC 0.0281775697629824 | | |
| 3.1.189279 | FRANÇOIS JEEVA | ADDRESS REDACTED | | | ADA 0.10520602148162 | | |
| 3.1.189280 | FRANCOIS JOFFROY | ADDRESS REDACTED | | | CEL 532.233673266774 | | |
| 3.1.189281 | FRANCOIS JOUBARD | ADDRESS REDACTED | | | ADA 0.000000636155558057<br>BNB 0.000000008386011973<br>BTC 0.00000032229282991<br>CEL 0.102252163068841 | | |
| 3.1.189282 | FRANCOIS JOUBERT | ADDRESS REDACTED | | | CEL 1.07189744448893 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.189283 | FRANCOIS JULIAN CONRADIE | ADDRESS REDACTED | | | ADA 747.365740935551<br>AVAX 0.0119228268906887<br>BTC 0.00171685950627245<br>ETH 0.00118079526847027<br>LUNC 10.0119152961798<br>MATIC 0.731979551380888<br>SOL 0.0116222311104377<br>USDT ERC20 4047.70072685853<br>UST 18.7745950056851<br>XRP 0.315027348995484 | | |
| 3.1.189284 | FRANCOIS KROUKAMP | ADDRESS REDACTED | | | BTC 0.0114364418342483 | | |
| 3.1.189285 | FRANCOIS KROUKAMP | ADDRESS REDACTED | | | ADA 300.000439948793<br>BTC 0.00869782964139285<br>CEL 12.929290544205<br>SOL 4.00000716<br>USDC 274.233931947496<br>XRP 638.625057 | | |
| 3.1.189286 | FRANCOIS KUBICA | ADDRESS REDACTED | | | CEL 47.4150132003809 | | |
| 3.1.189287 | FRANÇOIS LALUMIÈRE | ADDRESS REDACTED | | | BTC 0.0907404034330895<br>CEL 2.13682924011978<br>ETH 5.32479969497219<br>LINK 0.114912477503111 | | |
| 3.1.189288 | FRANÇOIS LAMATA | ADDRESS REDACTED | | | BTC 0.0338445301669881<br>CEL 249.530937941112 | | |
| 3.1.189289 | FRANCOIS LAMBERT | ADDRESS REDACTED | | | 1INCH 161.536487223042<br>BCH 4.82642590886378<br>BTC 0.74289841704903<br>CEL 2.45791373432403<br>ETH 0.721223221633393<br>LINK 0.0693847957808488<br>LPT 2.08295923535576<br>USDT ERC20 10.8975510433244 | | |
| 3.1.189290 | FRANCOIS LAMOTHE | ADDRESS REDACTED | | | BSV 0.162705673889595<br>BTC 0.0530762378336741 | | |
| 3.1.189291 | FRANÇOIS LARRIEU | ADDRESS REDACTED | | | BTC 0.00000014<br>CEL 0.00857309875821248 | | |
| 3.1.189292 | FRANÇOIS LATOUR | ADDRESS REDACTED | | | BTC 0.00628467230695965<br>CEL 323.901460892917<br>USDC 3230.63604 | | |
| 3.1.189293 | FRANCOIS LAURENT | ADDRESS REDACTED | | | BTC 0.000115656296062501<br>CEL 0.0702902201769854 | | |
| 3.1.189294 | FRANCOIS LAURENT | ADDRESS REDACTED | | | BTC 0.0024079929676454<br>BUSD 435.409816962706 | | |
| 3.1.189295 | FRANÇOIS LAUZIER | ADDRESS REDACTED | | | BTC 0.000001012567051729<br>CEL 0.0445385029814426 | | |
| 3.1.189296 | FRANCOIS LE BLANC | ADDRESS REDACTED | | | BTC 0.239499893493613<br>CEL 1.69197726456624<br>DOT 0.445630190386159<br>ETH 6.86176317238796<br>USDC 15898.2545609869 | | |
| 3.1.189297 | FRANÇOIS LE GALL | ADDRESS REDACTED | | | BTC 0.000058843096051654<br>CEL 0.613870225239679 | | |
| 3.1.189298 | FRANCOIS LEBEL | ADDRESS REDACTED | | | BTC 0.000010852187107533<br>CEL 1.67151108398643 | | |
| 3.1.189299 | FRANÇOIS LECOMTE | ADDRESS REDACTED | | | BTC 0.164357364941628<br>CEL 523.983464395231 | | |
| 3.1.189300 | FRANCOIS LEFEVRE | ADDRESS REDACTED | | | CEL 56.142468945645<br>MATIC 1588.68 | | |
| 3.1.189301 | FRANÇOIS LEROUX | ADDRESS REDACTED | | | BNB 0.000832711204152605<br>BTC 0.00600259475206853<br>CEL 0.037844458092221<br>LTC 0.763762689474207<br>USDC 0.159055422379867<br>USDT ERC20 6.12713424116228 | | |
| 3.1.189302 | FRANÇOIS LOSS | ADDRESS REDACTED | | | BTC 0.0118887686886224<br>CEL 1.73428688386911<br>ETH 0.042392853221759<br>MCDAI 31.8137279244893 | | |
| 3.1.189303 | FRANCOIS LOUIS | ADDRESS REDACTED | | | BTC 0.0235036094506607 | | |
| 3.1.189304 | FRANCOIS LOUIS SCYLLA | ADDRESS REDACTED | | | ADA 0.366114079966848<br>BAT 514.428092933053<br>BCH 0.00165026969084287<br>BNT 0.118819648262537<br>BTC 0.000034899246076556<br>CEL 112.114766863867<br>COMP 0.000690856296196816<br>DASH 1.09167234538981<br>EOS 0.0849817812292712<br>ETC 0.0129696406652946<br>ETH 0.453904210515553<br>KNC 0.00957362817150193<br>LTC 0.000244533979805463<br>MATIC 0.776337132861117<br>OMG 0.0113809096708594<br>SGB 73.0261886489158<br>SNX 0.587959941168851<br>SUSHI 0.00912853813186457<br>UNI 0.0286671505309123<br>USDC 1.2976367173881<br>XLM 0.267416456446373<br>ZEC 0.00101205429381172<br>ZRX 0.16866326954545 | | |
| 3.1.189305 | FRANÇOIS LOUP | ADDRESS REDACTED | | | BTC 0.00114443862954043<br>CEL 73.1482097082025 | | |
| 3.1.189306 | FRANCOIS LOUVEAU | ADDRESS REDACTED | | | AAVE 13.5482215320593<br>BTC 0.508568563259762 | | |
| 3.1.189307 | FRANCOIS LOUW | ADDRESS REDACTED | | | BTC 0.00000000056292984<br>CEL 2.46249612709441<br>USDT ERC20 0.000000371590969424 | | |
| 3.1.189308 | FRANÇOIS MADDEN | ADDRESS REDACTED | | | AAVE 1.65054716040017<br>BNT 79.7502593514159<br>BTC 0.171421660320704<br>COMP 1.33705532606707<br>ETH 0.163624771601938<br>MANA 1005.73037647383<br>MATIC 433.904846217765<br>SNX 11.412139019469 | | |
| 3.1.189309 | FRANCOIS MADOR | ADDRESS REDACTED | | | CEL 0.0561261555534283 | | |
| 3.1.189310 | FRANÇOIS MALLIER | ADDRESS REDACTED | | | CEL 2.73654573404628 | | |
| 3.1.189311 | FRANÇOIS MARC | ADDRESS REDACTED | | | BTC 0.0000880493957458659<br>CEL 0.919040165227217<br>ETH 0.0000042480527736699<br>SNX 0.0413510138153433<br>TAUD 0.187441643168181<br>USDC 4.43860435106765<br>USDT ERC20 0.000000297466513479 | | |
| 3.1.189312 | FRANÇOIS MARQUET | ADDRESS REDACTED | | | BTC 0.00226113011947122<br>CEL 13.6551236693498<br>ETH 0.23654603 | | |
| 3.1.189313 | FRANÇOIS MARTEEL | ADDRESS REDACTED | | | BTC 0.0000016684308976699 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.189314 | FRANCOIS MARTIN PAINCHAUD | ADDRESS REDACTED | | | ADA 3114.46943118264<br>BTC 0.599389386506277<br>CEL 3970.81872692252<br>DOT 10.9961778768<br>ETH 11.107797351311<br>MANA 271.418315807621<br>MATIC 1244.33212711442<br>SOL 2.524217214 | | |
| 3.1.189315 | FRANCOIS MASCHIO | ADDRESS REDACTED | | | CEL 1.39260088766243<br>MCDAI 0.00101213777111911<br>TAUD 0.00000000481521411<br>TCAD 0.000000004753634346<br>TGBP 0.000000000895296657999999<br>USDC 0.000000385498933008<br>USDT ERC20 0.000000025655501443<br>XLM 0.00654213769136266<br>ZRX 0.000000000970028992999999 | | |
| 3.1.189316 | FRANCOIS MAY | ADDRESS REDACTED | | | AAVE 0.00264485506438249<br>BTC 0.000122916504760648<br>CEL 414.505487328243<br>ETH 0.00205718033412664<br>LINK 0.0240974922177458<br>SNX 0.0975465040305904 | | |
| 3.1.189317 | FRANCOIS MAYRAND | ADDRESS REDACTED | | | CEL 1.05951239676305 | | |
| 3.1.189318 | FRANCOIS MEGRET | ADDRESS REDACTED | | | CEL 0.0745966043349967 | | |
| 3.1.189319 | FRANÇOIS MERCADAL | ADDRESS REDACTED | | | BTC 0.111269235877656<br>CEL 0.0213802112764998<br>ETH 0.254256129218988<br>USDC 0.333830881408359 | | |
| 3.1.189320 | FRANÇOIS MERCIER | ADDRESS REDACTED | | | ADA 1015.60835600065<br>BTC 0.0947462396941745<br>CEL 22.3039900413987<br>ETH 1.01211093865509<br>SOL 8.74220439357797 | | |
| 3.1.189321 | FRANÇOIS MERTENS | ADDRESS REDACTED | | | BTC 0.000066228680304952<br>CEL 1.11269512100099<br>ETH 0.258577398893539<br>LTC 3.00657044829018<br>SGB 748.920017932786<br>USDT ERC20 0.98757162733904<br>XRP 5054.54117318224<br>ZRX 967.775155119447 | | |
| 3.1.189322 | FRANCOIS MICHAEL | ADDRESS REDACTED | | | CEL 19.6421322606191 | | |
| 3.1.189323 | FRANCOIS MICHEL ANDRE MARMEY | ADDRESS REDACTED | | | BTC 0.0013157571907783<br>USDC 4079.38212264155 | | |
| 3.1.189324 | FRANCOIS MIEVILLE | ADDRESS REDACTED | | | BTC 0.0753772315779575<br>CEL 141.999803793359<br>DOT 31.456697059646<br>ETH 0.103119070996065<br>LINK 18.0905430542922<br>XLM 238.3887555 | | |
| 3.1.189325 | FRANÇOIS MIVELAZ | ADDRESS REDACTED | | | BTC 0.000000422061797414<br>ETH 0.0160444028917691<br>LINK 0.000041061505280023<br>LTC 0.000005011978830097 | | |
| 3.1.189326 | FRANÇOIS MOENS | ADDRESS REDACTED | | | BTC 0.00128191980309711<br>CEL 40.7623680176993<br>USDC 1514.258957 | | |
| 3.1.189327 | FRANCOIS MOEREMANS | ADDRESS REDACTED | | | BTC 0.000531109542726022<br>CEL 56.3105820466181<br>SGB 43.3353311872673<br>XRP 758.66743 | | |
| 3.1.189328 | FRANÇOIS MOISE BARDET | ADDRESS REDACTED | | | BTC 0.0241891182574665<br>ETH 0.70656803993173<br>USDT ERC20 0.211311033183048 | | |
| 3.1.189329 | FRANCOIS MORICHON | ADDRESS REDACTED | | | ADA 554.00182652046<br>XLM 2944.90387546935 | | |
| 3.1.189330 | FRANCOIS MORIN | ADDRESS REDACTED | | | BTC 0.969588453615633<br>CEL 228.741163882537<br>DOT 281.198260434671<br>ETH 19.8978682970568<br>LINK 339.091180418724<br>XLM 3626.25140076278 | | |
| 3.1.189331 | FRANÇOIS MÜLLER | ADDRESS REDACTED | | | BTC 0.00017439537284403<br>USDC 29.8776477282702 | | |
| 3.1.189332 | FRANÇOIS NAVEZ | ADDRESS REDACTED | | | BTC 0.00956022835657649<br>CEL 0.667084022205189<br>ETH 0.103230073870886<br>USDC 0.0979961242611487 | | |
| 3.1.189333 | FRANCOIS NOBLECOURT | ADDRESS REDACTED | | | ADA 0.436252595895951<br>BTC 0.000203380679623445<br>CEL 0.91530457733654<br>ETH 0.526582073528873<br>MCDAI 40.2081421603141 | | |
| 3.1.189334 | FRANCOIS PASCAL MARIE HENRI PIERRE | ADDRESS REDACTED | | | LTC 0.00235360118080081 | | |
| 3.1.189335 | FRANÇOIS PASINI | ADDRESS REDACTED | | | BTC 0.0463056583029158<br>CEL 1619.43489227586<br>ETH 0.434632881333<br>USDC 1153.859169 | | |
| 3.1.189336 | FRANCOIS PELLERIN | ADDRESS REDACTED | | | BTC 0.0523975200427128<br>CEL 0.106536176551652<br>DOT 0.0968478492402882<br>ETH 4.87900348611742<br>LINK 0.0238904162342004<br>XLM 2.93695248249156 | | |
| 3.1.189337 | FRANCOIS PENNING | ADDRESS REDACTED | | | BTC 0.221000482118472 | | |
| 3.1.189338 | FRANÇOIS PERALDE | ADDRESS REDACTED | | | BNB 0.1502168936694<br>BTC 0.00183427343788622<br>CEL 10.145660640144<br>ETH 0.657477459808722<br>USDC 51.1323817955581 | | |
| 3.1.189339 | FRANÇOIS PETIT | ADDRESS REDACTED | | | BTC 0.000000003785761792<br>CEL 1.66492160720666 | | |
| 3.1.189340 | FRANCOIS PHILIPPE THOMAS JEANJEAN | ADDRESS REDACTED | | | BTC 0.00135368473768437<br>USDC 439.068367831803 | | |
| 3.1.189341 | FRANCOIS PHOTHIRATH | ADDRESS REDACTED | | | BCH 0.00166489277643898<br>BTC 0.000374826724345996<br>CEL 4.31108763937293<br>ETH 0.00389571043290101<br>LTC 0.00592740405668298<br>MATIC 31.2089530300742<br>SGB 0.253454445232981<br>XLM 0.784519832654006<br>XRP 1.68524325160573 | | |
| 3.1.189342 | FRANCOIS PIQUET | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.189343 | FRANCOIS PLAIE | ADDRESS REDACTED | | | BTC 0.00192775645672199<br>CEL 160.85497148701<br>ETH 0.000540983093208295<br>LINK 0.123514990727951<br>SNX 0.326195037602085<br>USDC 0.160174938749845 | | |
| 3.1.189344 | FRANÇOIS PLANIOL | ADDRESS REDACTED | | | CEL 0.264192091531005<br>USDC 72.1143990922032 | | |
| 3.1.189345 | FRANCOIS PLANQUE | ADDRESS REDACTED | | | BTC 0.00130583530016192<br>BUSD 38.8959164432403<br>LUNC 8.63483371084098<br>USDC 4.95807038432713<br>USDT ERC20 0.180173173093206 | | |
| 3.1.189346 | FRANCOIS POINTEAU | ADDRESS REDACTED | | | ADA 1387.84517480436<br>AVAX 20.2305251824881<br>DOT 38.3054987495881<br>MANA 430.914181679208<br>MATIC 1090.24848428892 | | |
| 3.1.189347 | FRANÇOIS POIZAT | ADDRESS REDACTED | | | CEL 1.48953470828115 | | |
| 3.1.189348 | FRANCOIS POPON | ADDRESS REDACTED | | | BNB 1.04012615900455<br>BTC 0.0377872526642868<br>ETH 0.396472441546527<br>PAXG 1.61219665631854<br>USDC 2832.03494287569<br>USDT ERC20 1025.595561451 | | |
| 3.1.189349 | FRANCOIS PRINSLOO | ADDRESS REDACTED | | | ADA 0.000559442232216707<br>BTC 0.338511657030131<br>CEL 45.0927172486184<br>ETH 0.207677003684697<br>LUNC 10.2580381157693<br>MATIC 415.077447716826<br>USDC 0.001614 | | |
| 3.1.189350 | FRANÇOIS QUENTIN | ADDRESS REDACTED | | | AAVE 0.00310312471385036<br>BTC 0.00000211280223319<br>LUNC 0.000106758011835849 | | |
| 3.1.189351 | FRANCOIS RAMPAL | ADDRESS REDACTED | | | BTC 0.000930513936660785<br>ETH 1.05267271504355 | | |
| 3.1.189352 | FRANCOIS RANDJBAR | ADDRESS REDACTED | | | BTC 0.000963952973916477<br>CEL 122.092753260188<br>PAXG 2.41781634 | | |
| 3.1.189353 | FRANCOIS RAULT | ADDRESS REDACTED | | | BTC 0.0564478103266635 | | |
| 3.1.189354 | FRANCOIS REMI JOGUET | ADDRESS REDACTED | | | ADA 0.78759995012582<br>AVAX 6.35056053904255<br>BNB 0.000976868598852494<br>BTC 0.000041351030177581<br>DOT 0.0706493376103002<br>ETH 0.000653036758473575<br>MATIC 0.341824303421805<br>SOL 6.23756092280277<br>USDT ERC20 0.37860149319604 | | |
| 3.1.189355 | FRANÇOIS RENVERSÉ | ADDRESS REDACTED | | | CEL 1.12193497005297 | | |
| 3.1.189356 | FRANCOIS RIBARD | ADDRESS REDACTED | | | ADA 0.000000182648401826<br>BNB 0.000000004362397844<br>BTC 0.000000006602941131<br>CEL 7.68292050946951<br>LUNC 4.35 | | |
| 3.1.189357 | FRANCOIS RINGUETTE | ADDRESS REDACTED | | | BTC 0.182682547260055<br>DOT 0.692418231103164<br>ETH 5.82041496820297<br>LUNC 0.239092925526401 | | |
| 3.1.189358 | FRANCOIS ROBINSON | ADDRESS REDACTED | | | EOS 0.143774164655068 | | |
| 3.1.189359 | FRANÇOIS ROISSARD DE BELLET | ADDRESS REDACTED | | | BTC 0.0000000439720964589999<br>CEL 1.13277725517919<br>ETH 0.000001564600405385<br>KNC 0.000397894839232643<br>SGB 542.555434251319<br>USDT ERC20 0.000000420153150765<br>XRP 0.000000139848781444 | | |
| 3.1.189360 | FRANCOIS ROULLEAUX DUGAGE | ADDRESS REDACTED | | | BTC 1.01684488578226<br>CEL 93.2096024102018<br>ETH 15.4715211859078<br>LINK 235.145665746911<br>USDC 55335.7759814505 | | |
| 3.1.189361 | FRANCOIS RUEL | ADDRESS REDACTED | | | BTC 0.0113036<br>CEL 556.715942813723<br>ETH 0.0122901786445367 | | |
| 3.1.189362 | FRANÇOIS RUEL | ADDRESS REDACTED | | | BTC 0.000003282257947852<br>CEL 0.0559114022647486<br>USDC 0.257079451937162 | | |
| 3.1.189363 | FRANCOIS SARRON | ADDRESS REDACTED | | | BTC 0.097935097512258<br>CEL 4.31160693258119<br>ETH 3.05150030110697<br>USDC 54702.0928200398 | | |
| 3.1.189364 | FRANCOIS SCHALLER | ADDRESS REDACTED | | | ADA 4405.289<br>AVAX 105.025183040509<br>BTC 1.57244506205325<br>CEL 229741.801274189<br>DOT 219.9979<br>ETH 3.11793786048466<br>LINK 6.187095<br>MATIC 30348.8253294052<br>SOL 49.01122<br>UNI 3207.4476036552<br>USDC 4000.00914345202 | | |
| 3.1.189365 | FRANCOIS SCHNERR | ADDRESS REDACTED | | | BTC 0.1259439979<br>CEL 95.6649004260917<br>ETH 0.000000559061699102<br>USDT ERC20 2.52011922599308 | | |
| 3.1.189366 | FRANCOIS SCHUERS | ADDRESS REDACTED | | | BAT 1086.02244794945<br>BTC 0.0717516670580595<br>CEL 465.820158832694<br>COMP 0.0902558936230619<br>ETH 1.63929798692267<br>SNX 20.5711411030146<br>USDT ERC20 622.070108 | | |
| 3.1.189367 | FRANCOIS SEYNAEVE | ADDRESS REDACTED | | | BNT 0.0278772195201297<br>BTC 0.00001524535960149<br>CEL 5.3006487094667<br>DOT 0.0132112154081105<br>LUNC 7.22835525287866<br>MATIC 0.20313087075664<br>SNX 0.0734730387548972 | | |
| 3.1.189368 | FRANCOIS SILVESTRE | ADDRESS REDACTED | | | ADA 0.325315867092097<br>BTC 0.00006544384037830б<br>ETH 0.000098205468045651<br>USDC 0.0178788519167771 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.189369 | FRANCOIS SIOUFFI | ADDRESS REDACTED | | | ADA 315.69708029197<br>BTC 0.141659534009187<br>CEL 143.367426650511<br>ETH 0.13310615<br>MATIC 107 | | |
| 3.1.189370 | FRANCOIS SMIT | ADDRESS REDACTED | | | BTC 0.00620428420824315<br>CEL 1816.65716450653<br>SGB 94.6502782514031<br>XRP 0.000000221586694186 | | |
| 3.1.189371 | FRANCOIS SNOEK | ADDRESS REDACTED | | | USDT ERC20 0.0698192841547524 | | |
| 3.1.189372 | FRANÇOIS SOETENS | ADDRESS REDACTED | | | ADA 22.5574770759765<br>BCH 0.00170236512516502<br>BTC 0.000145528386882456<br>CEL 0.921481912621552<br>ETC 4.18923926771887<br>LTC 0.0471768566249854<br>MATIC 5.31223622978508<br>SNX 18.0487613350922<br>SOL 0.100702072423319<br>XLM 83.6068139500229 | | |
| 3.1.189373 | FRANÇOIS SOUI-MINE | ADDRESS REDACTED | | | USDC 358.873607464538 | | |
| 3.1.189374 | FRANCOIS ST-PIERRE | ADDRESS REDACTED | | | CEL 139.947348425386 | | |
| 3.1.189375 | FRANÇOIS SUCIU | ADDRESS REDACTED | | | BTC 0.000056118830789638<br>CEL 0.0552986968837986 | | |
| 3.1.189376 | FRANCOIS SURCIN | ADDRESS REDACTED | | | BTC 0.000399615559925338<br>ETH 0.000774559078151578 | BTC 0.000000608081356384<br>ETH 0.000001661800033345 | |
| 3.1.189377 | FRANCOIS SYNNETT | ADDRESS REDACTED | | | ADA 1.00773860878709<br>AVAX 0.0198121333169443<br>BTC 0.000155326539157895<br>CEL 1.01904364899866<br>DOT 0.0649883264403223<br>MATIC 0.954665623950955<br>USDC 0.971393800470126 | | |
| 3.1.189378 | FRANÇOIS TANGUY | ADDRESS REDACTED | | | CEL 10.5883136176801 | | |
| 3.1.189379 | FRANCOIS TERROUX | ADDRESS REDACTED | | | CEL 10.8105077357758 | | |
| 3.1.189380 | FRANÇOIS TEXIER | ADDRESS REDACTED | | | BTC 0.0252402548991586<br>CEL 363.394733793563<br>USDC 10006.301026 | | |
| 3.1.189381 | FRANCOIS THIBAULT | ADDRESS REDACTED | | | BTC 0.000909984393748986<br>USDC 952.406448121772 | | |
| 3.1.189382 | FRANCOIS THIEBAUT | ADDRESS REDACTED | | | BTC 0.000701615596869673<br>BUSD 637.933382070732 | | |
| 3.1.189383 | FRANCOIS TOMCZAK | ADDRESS REDACTED | | | BTC 0.000012690234980755 | | |
| 3.1.189384 | FRANÇOIS TRÉSORIER | ADDRESS REDACTED | | | BTC 0.000048409355318217<br>CEL 0.330464650438703 | | |
| 3.1.189385 | FRANCOIS TRIMOUILLE | ADDRESS REDACTED | | | BTC 0.000463822518379851<br>CEL 1.11332014869268<br>ETH 0.017652610956807<br>USDC 72679.0729030222<br>USDT ERC20 0.0866312879678923 | | |
| 3.1.189386 | FRANCOIS UVERGOELS | ADDRESS REDACTED | | | CEL 21.5559905797755<br>SGB 166.013968954177<br>XRP 0.000000224651274394 | | |
| 3.1.189387 | FRANCOIS VAN DER MERWE | ADDRESS REDACTED | | | BTC 0.244667599365099<br>MATIC 338.956543470699 | | |
| 3.1.189388 | FRANÇOIS VAN EESBEECK | ADDRESS REDACTED | | | ADA 3272.43013075601<br>BNB 7.15822900336308<br>BTC 0.0012030492210999<br>CEL 19.0614447856269<br>DOT 20.5180496709828<br>MATIC 3397.39238598938<br>SNX 99.327<br>SOL 18.2303575654711<br>XTZ 409.600999379326 | | |
| 3.1.189389 | FRANCOIS VAN STADEN | ADDRESS REDACTED | | | BTC 0.00000308550438037599 | | |
| 3.1.189390 | FRANCOIS VANHUFFEL | ADDRESS REDACTED | | | BAT 46.6781841263922<br>BTC 0.000000332611430089<br>CEL 7.31112110424344<br>EOS 0.000083968279943392<br>ETH 0.0045669248415705<br>LTC 0.00237150130303309<br>SNX 30.7815294402811<br>UMA 8.73719142767762<br>UNI 0.000505963106402317<br>USDC 4126.33549405301<br>XLM 1.56444055485985<br>XRP 0.000000878037470953<br>ZRX 0.580245571257166 | | |
| 3.1.189391 | FRANCOIS VANTOURS | ADDRESS REDACTED | | | BTC 0.000951383877305385<br>CEL 101.617719882068<br>USDT ERC20 2983.32342031326 | | |
| 3.1.189392 | FRANCOIS VARKEVISSER | ADDRESS REDACTED | | | CEL 0.0329504661895026<br>ETH 0.000040604753120122 | | |
| 3.1.189393 | FRANCOIS VAUGEOIS | ADDRESS REDACTED | | | BTC 0.126417752787267 | | |
| 3.1.189394 | FRANÇOIS VERGNOL | ADDRESS REDACTED | | | BTC 0.726294849341399<br>CEL 267.870770396754<br>ETH 19.629456131191<br>USDC 1421.78604620354 | | |
| 3.1.189395 | FRANCOIS VERMEULEN | ADDRESS REDACTED | | | BTC 0.00115635923010097<br>CEL 0.0476700471676008<br>ETH 0.136609349067931<br>MCDAI 42.3978452841409<br>XRP 107.948025433063 | | |
| 3.1.189396 | FRANCOIS VIAU | ADDRESS REDACTED | | | BTC 0.076313010588775<br>DOT 7.04903956962465<br>ETH 0.520011598174321<br>MATIC 85.5433088883757<br>SOL 15.2930561784962 | | |
| 3.1.189397 | FRANÇOIS WEIDLER-BAUCHEZ | ADDRESS REDACTED | | | BTC 0.0231392394877441<br>CEL 1.14877165962462 | | |
| 3.1.189398 | FRANCOIS WON ILO O | ADDRESS REDACTED | | | BTC 0.000000251937949362 | | |
| 3.1.189399 | FRANCOIS XAVIER DURAND | ADDRESS REDACTED | | | ADA 0.094304384521166<br>BTC 0.000286626113109868<br>DOT 24.1788336176652<br>ETH 0.00782858347411214<br>GUSD 0.0991958404674843<br>LINK 5.09104831317882<br>MATIC 0.67700736625753<br>SOL 0.112486458240087 | ADA 0.000000888996313374<br>BTC 0.000000293325362729<br>ETH 0.000000720348886356<br>MATIC 0.000000679840951377<br>SOL 0.000195122063540709 | |
| 3.1.189400 | FRANCOIS XAVIER LEPINE | ADDRESS REDACTED | | | ADA 0.23926999729378<br>BNB 0.72443<br>BTC 0.0890400512680508<br>CEL 182.439043557213<br>DOT 66.255239556347<br>ETH 0.00398195419619602<br>USDC 205.035195 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.189401 | FRANÇOIS XAVIER QUINIO | ADDRESS REDACTED | | | BTC 0.0000233579264183609<br>CEL 1.70284732245311<br>LTC 0.0000001<br>SNX 0.320868917079752<br>XLM 0.0000595 | | |
| 3.1.189402 | FRANCOIS XAVIER ROESELER | ADDRESS REDACTED | | | BTC 0.000000009971174536<br>CEL 0.93490379603073<br>ETH 0.586056764074591<br>LUNC 2.28592769560399<br>SOL 1.57860579998286<br>USDC 0.880563216066316 | | |
| 3.1.189403 | FRANCOIS XAVIER WIPLIER | ADDRESS REDACTED | | | CEL 8.52531209060844<br>USDT ERC20 235 | | |
| 3.1.189404 | FRANÇOIS YAMBOESSE | ADDRESS REDACTED | | | BNB 0.00158073602287766<br>BTC 0.000000001503276888<br>CEL 0.208439894166577 | | |
| 3.1.189405 | FRANCOIS YOUMBISSIE NTOWO | ADDRESS REDACTED | | | AAVE 2.16498951263981<br>BTC 0.259743718586107<br>ETH 4.26983097640227<br>LINK 42.4120720099298<br>MCDAI 42.6391539102487<br>SNX 77.059137749904<br>UNI 142.853496081371<br>XRP 5010.68462842802 | | |
| 3.1.189406 | FRANCOIS ZEDDE | ADDRESS REDACTED | | | AAVE 0.00637740873089648<br>BTC 0.0000003439680805679999<br>CEL 0.648602098620968<br>LINK 0.000052574643035533<br>LTC 0.000030921293666952<br>SNX 0.582926739653417<br>UNI 0.000060407748834203 | | |
| 3.1.189407 | FRANCOIS-ALEXANDRE ST-ONGE AUBUT | ADDRESS REDACTED | | | BTC 0.000000137876259783<br>CEL 0.00100066656005074 | | |
| 3.1.189408 | FRANÇOIS-CHARLES LE GOFF | ADDRESS REDACTED | | | BNB 0.000000006880312384<br>CEL 43.4039096061312 | | |
| 3.1.189409 | FRANCOISE BELCOUR | ADDRESS REDACTED | | | BTC 0.00116208145217617<br>BUSD 35<br>CEL 13.406182347348<br>ETH 0.163065439631705 | | |
| 3.1.189410 | FRANCOISE CATHERINE ZAECH | ADDRESS REDACTED | | | BTC 0.074940885659058 | | |
| 3.1.189411 | FRANÇOISE CHERICONI | ADDRESS REDACTED | | | BTC 0.000872057496332101<br>CEL 0.00050162926478434<br>USDT ERC20 2.33844902144861 | | |
| 3.1.189412 | FRANÇOISE CORADIN | ADDRESS REDACTED | | | BTC 0.00429183139585956<br>CEL 2139.7167074379<br>ETH 1.07812368627715<br>USDC 8376.54566844388 | | |
| 3.1.189413 | FRANCOISE DANDENIFO AMESSAN | ADDRESS REDACTED | | | BTC 0.0435881<br>CEL 21.6304996779747 | | |
| 3.1.189414 | FRANCOISE F PRICE | ADDRESS REDACTED | | | BTC 0.343256888678445<br>DOT 30.7707869153906<br>ETH 1.5896624373227<br>LINK 37.5731567802703<br>MATIC 1423.15904426507<br>UNI 13.1939905824827 | | |
| 3.1.189415 | FRANCOISE FRERIKS | ADDRESS REDACTED | | | BTC 0.00170710269382913 | | |
| 3.1.189416 | FRANCOISE GRIVEAU | ADDRESS REDACTED | | | AAVE 1.81070987591215<br>BCH 0.360321164307056<br>BNT 0.0568674568572482<br>CEL 44.4458630907503<br>COMP 0.466978209984431<br>EOS 0.0305493808257946<br>ETH 1.33543314240318<br>KNC 146.53633407585<br>LTC 0.000718297975637381<br>MANA 0.0115962294627843<br>OMG 0.0463623093493019<br>PAXG 0.000129478933997062<br>XLM 791.397952254494<br>ZRX 653.344958235618 | | |
| 3.1.189417 | FRANCOISE HARDOUIN | ADDRESS REDACTED | | | BTC 1.20656923775492<br>CEL 2595.10731303865<br>COMP 2.51265<br>ETH 6.0441598<br>LTC 3.51894<br>PAXG 18.052828712<br>USDC 23676.8736117548<br>USDT ERC20 7.55679 | | |
| 3.1.189418 | FRANCOISE HOCHART | ADDRESS REDACTED | | | BTC 0.00117388900898597<br>BUSD 109501.041453054<br>USDT ERC20 55379.7284628567 | | |
| 3.1.189419 | FRANCOISE HUFENBECHER | ADDRESS REDACTED | | | BTC 0.00126533213616143<br>CEL 593.973380255658<br>ETH 7.41190781396599<br>USDC 65.9979083352032 | | |
| 3.1.189420 | FRANÇOISE KENNES | ADDRESS REDACTED | | | BTC 0.00574859159827484 | | |
| 3.1.189421 | FRANCOISE LEWIS | ADDRESS REDACTED | | | BNB 0.225204014679502<br>BTC 0.0700332884117523<br>CEL 0.00433886672040635<br>ETH 0.00182258379841453<br>LINK 0.0318397235712261<br>MATIC 535.254866337937<br>SOL 69.348870416538 | | |
| 3.1.189422 | FRANCOISE NOTTET | ADDRESS REDACTED | | | ADA 210.656439302643<br>BTC 0.0114811060085517<br>CEL 17.25785809533<br>ETH 0.125 | | |
| 3.1.189423 | FRANCOISE PAMBIANCHI | ADDRESS REDACTED | | | ADA 1.31576836409092<br>BTC 0.00106867612699153<br>ETH 0.00222408911512597<br>MATIC 1.70314119319454 | | |
| 3.1.189424 | FRANCOISE SALA | ADDRESS REDACTED | | | CEL 77.757212061475 | | |
| 3.1.189425 | FRANCOISE SANTOLINI | ADDRESS REDACTED | | | ADA 2108.06828174931<br>BTC 1.02286464698585<br>CEL 43.3037962627252<br>DOT 195.411057894296<br>ETH 3.10872354469459<br>LINK 185.788090912957<br>MATIC 2914.84301482401<br>SOL 0.0260689698801684 | | |
| 3.1.189426 | FRANCOIS-HENRI DUPUICH | ADDRESS REDACTED | | | BTC 0.000027308243508172<br>CEL 0.0483968180257915<br>ETH 0.00158939220322937 | | |
| 3.1.189427 | FRANÇOIS-JOSEPH HUG | ADDRESS REDACTED | | | BTC 0.00198792810956089<br>CEL 3.76902116080151<br>DOT 115.310764312529<br>LUNC 30.929603663453<br>USDC 1074.58447599522<br>XRP 3185.57866787052<br>ZEC 6.8714013 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.189428 | FRANÇOIS-JULIEN ALCARAZ | ADDRESS REDACTED | | | BTC 0.00125845811861032<br>CEL 2228.21358097024<br>MCDAI 9258.27728390592<br>USDC 11307.794915 | | |
| 3.1.189429 | FRANCOIS-JULIEN DUMAS | ADDRESS REDACTED | | | BTC 0.000482655986635989<br>CEL 1.09945500998105 | | |
| 3.1.189430 | FRANCOIS-NATHAN THOMAS VADIM BRONSTEIN | ADDRESS REDACTED | | | AVAX 1.58230786393167<br>BNB 0.113924400276392<br>BTC 0.00770096015782678<br>DOT 5.86671447811013<br>ETH 0.101319198030759<br>LUNC 6.36375480000695<br>SOL 1.04900596502133 | | |
| 3.1.189431 | FRANÇOIS-PIERRE THIBAULT | ADDRESS REDACTED | | | ADA 1864.45992923924<br>BTC 0.000017778290154489<br>CEL 23.473171720988<br>ETH 0.00156728826885175 | | |
| 3.1.189432 | FRANCOIS-XAVIER DEFAUT | ADDRESS REDACTED | | | BCH 0.000016795501566514<br>BTC 0.037805988703262<br>DOT 0.00622479141636877<br>ETH 0.332701246595543<br>LTC 0.000041567090841673<br>XLM 0.0222513123877118<br>XRP 0.039945869397114 | | |
| 3.1.189433 | FRANÇOIS-XAVIER LAGNEAU | ADDRESS REDACTED | | | BTC 0.0990869711117934<br>ETH 0.00254812988304713 | | |
| 3.1.189434 | FRANÇOIS-XAVIER TJON CHENGON | ADDRESS REDACTED | | | ADA 0.447651683390684<br>BNB 0.00210081624005776<br>BTC 0.000180636273139491<br>CEL 0.338219303182661<br>DOT 0.066261626143799<br>ETC 9.64063221872588<br>ETH 0.00115188985858983<br>LUNC 11.7712307260061<br>USDC 4.30784536111592<br>USDT ERC20 1.99085535536438 | | |
| 3.1.189435 | FRANCYS SAUVAGEAU | ADDRESS REDACTED | | | ADA 2.63645663336662<br>SOL 29.8226219721252 | | |
| 3.1.189436 | FRANDES EDUARD RAUL | ADDRESS REDACTED | | | DOT 0.00237081169341112 | | |
| 3.1.189437 | FRANDY THAM | ADDRESS REDACTED | | | ADA 0.168277351998247<br>BNB 0.535640778578938<br>BTC 0.0036301283787713<br>USDT ERC20 0.363646288931907<br>XRP 1830.25426996901 | | |
| 3.1.189438 | FRANE BARIC | ADDRESS REDACTED | | | BTC 0.00136158161320189<br>CEL 3.56889179203057<br>DOT 0.00139961 | | |
| 3.1.189439 | FRANE BARNJAK | ADDRESS REDACTED | | | CEL 0.611534270791233<br>XRP 114.139 | | |
| 3.1.189440 | FRANE ŠTEVANJA | ADDRESS REDACTED | | | BTC 0.000000000858003811<br>CEL 1.97377484020706<br>DASH 3.14050123939343<br>DOT 0.0070812598020562<br>EOS 0.0175330545380483<br>XRP 2163.3315921159 | | |
| 3.1.189441 | FRANE ŠUSTIĆ | ADDRESS REDACTED | | | CEL 11.8730801704705<br>MCDAI 30 | | |
| 3.1.189442 | FRANEK KOWALCZYK | ADDRESS REDACTED | | | BTC 0.0000138095596543<br>CEL 0.00861037263179643 | | |
| 3.1.189443 | FRANEK NOSEK | ADDRESS REDACTED | | | BTC 0.000000006459949852<br>CEL 13.2983887608873 | | |
| 3.1.189444 | FRANGELINA JEAN | ADDRESS REDACTED | | | BTC 0.000000000603373604<br>CEL 0.804963760794196<br>EOS 0.000014212659830685<br>LINK 0.0169581493209847<br>LTC 0.000000009632573527<br>XLM 0.293808147636503 | | |
| 3.1.189445 | FRANGELY MORENO | ADDRESS REDACTED | | | BTC 0.000000007235554389<br>EOS 0.000783252255184993<br>USDC 10 | | |
| 3.1.189446 | FRANGIS LUKE | ADDRESS REDACTED | | | BAT 0.045176173128905<br>BTC 0.0000040061243394199<br>COMP 0.000032778767320399<br>ETH 0.0000323576105051419 | | |
| 3.1.189447 | FRANGISKOS SCHWEIZER | ADDRESS REDACTED | | | BTC 0.000000136096661712<br>ETH 0.00050174449783126<br>LTC 0.000020201057539467<br>USDC 1.17450411860756 | | |
| 3.1.189448 | FRANIA SKARNIAKOVA | ADDRESS REDACTED | | | BTC 0.0010228427162448<br>CEL 0.00271144830347603<br>ZEC 0.00132892082921021 | | |
| 3.1.189449 | FRANIQUE WALLACE | ADDRESS REDACTED | | | BTC 0.000883313025832251<br>ETH 0.0233880671753919 | | |
| 3.1.189450 | FRANJA SMISL | ADDRESS REDACTED | | | SGB 0.0897006529838769<br>XRP 0.604926957021521 | | |
| 3.1.189451 | FRANJO CORLUKA | ADDRESS REDACTED | | | BTC 0.000509648519303559<br>CEL 0.824321362980622<br>DASH 0.09998854<br>ETH 0.042<br>MCDAI 30<br>XLM 180 | | |
| 3.1.189452 | FRANJO JURKOVIC | ADDRESS REDACTED | | | BTC 0.000002003889084384 | | |
| 3.1.189453 | FRANJO JUSUP | ADDRESS REDACTED | | | BTC 0.000000856451402008<br>CEL 2.56441221987814<br>DOT 0.0180202945994737<br>SGB 5.42741435 | | |
| 3.1.189454 | FRANJO LELIĆ | ADDRESS REDACTED | | | AVAX 13.49<br>BTC 0.00151746067173335<br>CEL 19.487550176269<br>DOT 62.7<br>USDT ERC20 34.739357 | | |
| 3.1.189455 | FRANJO NOVOSEL | ADDRESS REDACTED | | | CEL 0.22074642297456<br>SGB 3.46862558123726<br>XRP 22.532617332043 | | |
| 3.1.189456 | FRANJO PARTLIC | ADDRESS REDACTED | | | BTC 0.0665805854337136 | | |
| 3.1.189457 | FRANK A RACIOPPI | ADDRESS REDACTED | | | ADA 196.345500379236<br>BTC 0.017557995233586<br>CEL 190.762778738939<br>ETH 12.1643805289199<br>USDC 17869.1426024706 | | |
| 3.1.189458 | FRANK A TRIMBOLI JR | ADDRESS REDACTED | | | USDC 0.0163945757156417 | | |
| 3.1.189459 | FRANK ABATE | ADDRESS REDACTED | | | ETH 0.0512426457235638<br>MCDAI 30.887399875191 | | |
| 3.1.189460 | FRANK ABEL GALBAN BENEDI | ADDRESS REDACTED | | | | USDC 100 | |
| 3.1.189461 | FRANK ACOSTA | ADDRESS REDACTED | | | BTC 0.00163447007705129<br>MANA 749.242798859207 | | |
| 3.1.189462 | FRANK ADAMS | ADDRESS REDACTED | | | BTC 0.0118245308432383<br>USDT ERC20 306.105223550228 | | |
| 3.1.189463 | FRANK ADAMS | ADDRESS REDACTED | | | PAXG 0.000057936975003853 | | |
| 3.1.189464 | FRANK ADEMA | ADDRESS REDACTED | | | ETH 0.0391809091050498 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.189465 | FRANK ALBERS | ADDRESS REDACTED | | | BTC 0.00056142614713576<br>USDC 225.016287376729 | | |
| 3.1.189466 | FRANK ALBERS | ADDRESS REDACTED | | | ADA 3769.1313603346<br>BTC 0.0167749503566<br>EOS 768.449828226314<br>ETC 0.00688913938919644<br>ETH 7.44823684543137<br>LINK 533.319471165214<br>LTC 20.2834653067648<br>MATIC 6837.15035735468<br>MCDAI 31.8426572248297<br>UNI 202.901313271628<br>USDC 269.92580572695 | | USDC 0.000000969213413183 |
| 3.1.189467 | FRANK ALEMAN | ADDRESS REDACTED | | | BTC 0.000000135635934129999<br>XRP 23.739477<br>ZRX 468.045531141308 | | |
| 3.1.189468 | FRANK ALEXANDER | ADDRESS REDACTED | | | 1INCH 0.0159748075239627<br>ADA 0.0122962815778567<br>BTC 0.000016582417955056<br>CEL 126.390856611144<br>COMP 0.000144777887082345<br>DASH 0.980204465268662<br>DOT 0.0132689456077634<br>ETH 0.00001689150940477<br>LINK 0.011160295549722<br>MATIC 2.56187583202124<br>UNI 0.00594117539838634<br>USDC 0.127266541260518<br>XLM 0.120357530481399 | BTC 0.00000075 | |
| 3.1.189469 | FRANK ALEXANDER GRÜBEL | ADDRESS REDACTED | | | BTC 0.0291870123347529 | | |
| 3.1.189470 | FRANK ALEXANDER NITSCH | ADDRESS REDACTED | | | BTC 0.000000131502875063 | | |
| 3.1.189471 | FRANK ALISHA | ADDRESS REDACTED | | | AAVE 0.322052066974641<br>MANA 11.0295494420592 | | |
| 3.1.189472 | FRANK ALLRED | ADDRESS REDACTED | | | BCH 0.00367225515639785<br>CEL 12.5672788917973<br>SGB 0.781919057198148<br>USDC 8.75914079312234<br>XRP 5.11483692748402 | | |
| 3.1.189473 | FRANK ALVAREZ | ADDRESS REDACTED | | | BTC 0.0562117104119863<br>ETH 0.744994003949326<br>MATIC 1374.84188792117 | | |
| 3.1.189474 | FRANK AMADOR GARCIA | ADDRESS REDACTED | | | BNB 0.000167485719230519<br>DOT 0.00752293658778152 | | |
| 3.1.189475 | FRANK AMATO | ADDRESS REDACTED | | | BCH 9.58157044862812<br>BSV 9.30995785325362 | | |
| 3.1.189476 | FRANK AMBROGIO | ADDRESS REDACTED | | | BTC 3.20477459638624<br>ETH 5.14975476685292 | | |
| 3.1.189477 | FRANK AMBROSIO | ADDRESS REDACTED | | | BTC 0.000006843313607552 | | |
| 3.1.189478 | FRANK AN | ADDRESS REDACTED | | | BTC 0.000482676833241693<br>ETH 0.396712213688142<br>USDC 20.2689546350236 | | USDC 3.99 |
| 3.1.189479 | FRANK ANDERMANN | ADDRESS REDACTED | | | BTC 0.000363099877788767 | | |
| 3.1.189480 | FRANK ANDERS | ADDRESS REDACTED | | | BTC 0.00172870756339283 | | |
| 3.1.189481 | FRANK ANDREW VALENZIANO | ADDRESS REDACTED | | | AAVE 0.0037472922315319<br>BAT 0.0383255663521241<br>BTC 0.000055199613733152<br>CEL 344.648238320968<br>ETH 0.000897720965225373<br>GUSD 0.00784187697141262<br>LUNC 0.0358294939739036<br>MATIC 0.0126203465927037<br>USDC 5.64046173071767<br>XLM 0.623361482639235 | LUNC 0.000000902837016406<br>USDC 0.000000965287657212 | |
| 3.1.189482 | FRANK ANDREWS | ADDRESS REDACTED | | | BCH 2.85448790085495<br>BTC 0.834635993041865<br>DASH 8.57204962013912<br>EOS 156.807345688075<br>MATIC 1305.9479193408<br>USDT ERC20 528.974002314923<br>XLM 4240.61948239508<br>ZEC 3.94540339606279 | | |
| 3.1.189483 | FRANK ANEMAET | ADDRESS REDACTED | | | BTC 0.000000981582677322<br>CEL 1.09366995554614 | | |
| 3.1.189484 | FRANK ANTAL | ADDRESS REDACTED | | | ADA 136.341215<br>BCH 2.996635<br>BTC 0.380067274156513<br>CEL 566.783967606306<br>DOT 122.266729<br>ETH 1.011006998<br>LTC 8.037267<br>MATIC 900.590774<br>XRP 129.874399 | | |
| 3.1.189485 | FRANK ANTHONY JR ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.688329081223103<br>ETH 0.0141439081732614<br>XRP 72.3495 | BTC 0.04535964 | |
| 3.1.189486 | FRANK ANTHONY THEIM | ADDRESS REDACTED | | | ETH 1.21339777092809<br>MATIC 494.396632405953 | | |
| 3.1.189487 | FRANK ARCE | ADDRESS REDACTED | | | BTC 0.00139926177357459<br>CEL 95.1547856062908<br>ETH 1.45359066655805 | | |
| 3.1.189488 | FRANK ARE MUNKVOLD | ADDRESS REDACTED | | | BNB 1.4995<br>CEL 2.13512410559819 | | |
| 3.1.189489 | FRANK ARELLANO | ADDRESS REDACTED | | | BTC 0.000051469935024714 | | |
| 3.1.189490 | FRANK ARKO | ADDRESS REDACTED | | | BTC 0.0101344225847408<br>CEL 62.1509505742505<br>XRP 300.550519224431 | | |
| 3.1.189491 | FRANK ARMIJO | ADDRESS REDACTED | | | ADA 107.862904430362<br>BTC 0.21769837111735 | | |
| 3.1.189492 | FRANK ARNAUTOVIC | ADDRESS REDACTED | | | BTC 0.000768542416799799<br>CEL 21.4311714899566<br>SNX 109.474874632511 | | |
| 3.1.189493 | FRANK ASARO | ADDRESS REDACTED | | | BTC 0.000213080899589418<br>ETH 0.0795100346495068<br>USDC 210.270068898832 | | |
| 3.1.189494 | FRANK ASTHEIMER | ADDRESS REDACTED | | | BTC 0.0011617853192288<br>CEL 92.6283558880414 | | |
| 3.1.189495 | FRANK ATKINSON | ADDRESS REDACTED | | | BTC 0.0342622168222252<br>CEL 169.375070773062<br>ETH 0.253036297752249<br>LTC 1.04035871321294 | | |
| 3.1.189496 | FRANK BADAL | ADDRESS REDACTED | | | BCH 2.87390887781252<br>BTC 0.886996106351766<br>ETC 134.798874864956<br>ETH 5.31590477296443<br>XRP 2652.095 | | |
| 3.1.189497 | FRANK BAERTZ | ADDRESS REDACTED | | | BTC 0.02607935181221 | | |
| 3.1.189498 | FRANK BAEZ | ADDRESS REDACTED | | | BTC 0.00894908052732131<br>LINK 40.7054393869437 | | |
| 3.1.189499 | FRANK BAGGETTA | ADDRESS REDACTED | | | BTC 0.0202395909684818<br>ETH 0.141712254709684 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.189500 | FRANK BAKER | ADDRESS REDACTED | | | BTC 0.0551895622840204<br>ETH 0.0454533602982792 | BTC 0.01322408 | |
| 3.1.189501 | FRANK BAKKER | ADDRESS REDACTED | | | AAVE 0.000000833475456439<br>CEL 0.941209534593438<br>DOT 0.000000672585785249<br>LINK 0.000000783387188374 | | |
| 3.1.189502 | FRANK BALTERS | ADDRESS REDACTED | | | BTC 0.00065146273040474 | | |
| 3.1.189503 | FRANK BARBARO | ADDRESS REDACTED | | | ADA 845.372632614168<br>BTC 0.0171600978595832<br>COMP 0.0519614372855837<br>ETC 4.16829134363644<br>ETH 0.129545263200962<br>LINK 5.20349586535257<br>LTC 0.613891978244164<br>MATIC 55.692721000381<br>UNI 3.98235143556785<br>XLM 440.720491245518<br>XRP 123.128478 | | |
| 3.1.189504 | FRANK BARCA | ADDRESS REDACTED | | | BTC 0.702678589104193<br>CEL 369.904933185865 | | |
| 3.1.189505 | FRANK BARRESE | ADDRESS REDACTED | | | BTC 0.0167431691767769 | | |
| 3.1.189506 | FRANK BARTL | ADDRESS REDACTED | | | BTC 0.000000004574730145<br>CEL 6.98445930600963<br>ETH 0.00151257377165353<br>LUNC 0.820418796193205<br>USDC 0.000000229929110863<br>XRP 0.000000380027488 | | |
| 3.1.189507 | FRANK BEAUFILS | ADDRESS REDACTED | | | CEL 0.000909195216790606<br>ETH 2.10432476392518<br>USDT ERC20 4.65512647201146 | | |
| 3.1.189508 | FRANK BEAUFRAND | ADDRESS REDACTED | | | ADA 931.285288078981<br>BTC 0.00083888592297188<br>DOT 3.47021059019071<br>MATIC 1695.74447103688<br>SNX 58.2418215294338<br>USDC 13108.5457481241 | | |
| 3.1.189509 | FRANK BEBBS | ADDRESS REDACTED | | | BTC 0.00111321802351313<br>USDC 1.89956348256435 | | |
| 3.1.189510 | FRANK BELCASTRO | ADDRESS REDACTED | | | AVAX 2.19830586542393<br>BTC 0.0367262302608535<br>ETH 0.928753372757417<br>MATIC 644.964942384497<br>USDC 2.80014858435285<br>XLM 50.9571082514604 | | |
| 3.1.189511 | FRANK BELINSKI | ADDRESS REDACTED | | | BTC 0.00994600479516691 | | |
| 3.1.189512 | FRANK BELTRAN | ADDRESS REDACTED | | | BTC 0.371671006936575 | | |
| 3.1.189513 | FRANK BENEDICT | ADDRESS REDACTED | | | BTC 0.000023198939064447<br>USDC 0.384593723414695 | BTC 0.000000002491957804<br>USDC 48.1238451246592 | |
| 3.1.189514 | FRANK BENNETT | ADDRESS REDACTED | | | BTC 0.172161932215155<br>CEL 54.1919089415533 | | |
| 3.1.189515 | FRANK BENNETT RANDALL | ADDRESS REDACTED | | | BTC 0.0108912458501707<br>CEL 922.178876131638<br>MATIC 128.762748804465 | BTC 0.007472 | |
| 3.1.189516 | FRANK BENOIT | ADDRESS REDACTED | | | CEL 46.0588870608027<br>MCDAI 30 | | |
| 3.1.189517 | FRANK BERG | ADDRESS REDACTED | | | ADA 1064.44482774799<br>EOS 110.30629406098 | | |
| 3.1.189518 | FRANK BERGMAN | ADDRESS REDACTED | | | BTC 4.03882191194784<br>CEL 2552.16268812402<br>ETH 25.2916719989351 | | |
| 3.1.189519 | FRANK BERNARDINO SANTOS | ADDRESS REDACTED | | | BTC 3.19062634270695<br>ETH 16.555772922916 | | |
| 3.1.189520 | FRANK BERNHARD | ADDRESS REDACTED | | | BTC 0.000003955401167622<br>CEL 15.8791225723923<br>DASH 0.000331078327392711<br>ETH 1.18121770111305<br>LTC 5.41889856109015<br>TUSD 135.182310646703 | | |
| 3.1.189521 | FRANK BERNHARD ÜBLER | ADDRESS REDACTED | | | BTC 0.0267962045869081 | | |
| 3.1.189522 | FRANK BERTELSEN | ADDRESS REDACTED | | | BTC 0.000385326338833357<br>CEL 0.0755236688785657 | | |
| 3.1.189523 | FRANK BERTRAMS | ADDRESS REDACTED | | | BTC 0.391470839504801<br>CEL 2260.4476822882<br>ETH 0.0176591913672326<br>LTC 34.9669468738241<br>LUNC 25.5428632585893<br>MATIC 1.8539056493574<br>USDC 51740.7000774181<br>USDT ERC20 1949.13843377705 | | |
| 3.1.189524 | FRANK BESSON | ADDRESS REDACTED | | | BTC 0.000003333180837498<br>MATIC 0.174013624965689 | | |
| 3.1.189525 | FRANK BIRO | ADDRESS REDACTED | | | ADA 579.887109813827<br>BTC 0.0200942873339114 | | |
| 3.1.189526 | FRANK BLATTNER | ADDRESS REDACTED | | | BTC 0.0364644401241168 | | |
| 3.1.189527 | FRANK BOB RONKES | ADDRESS REDACTED | | | BTC 0.00126591893055168<br>CEL 213.049736038282<br>DOT 249.810375096618<br>LINK 201.252042839263<br>MATIC 5017.8052121642<br>XLM 20004.8379318574 | | |
| 3.1.189528 | FRANK BOCCHINO | ADDRESS REDACTED | | | ADA 369.904085851134<br>AVAX 0.013222473716197<br>BTC 0.0274578187915657<br>ETH 1.86819925258375<br>LUNC 2.71551040855969<br>MATIC 388.494687668412<br>SOL 16.6097306452179 | | |
| 3.1.189529 | FRANK BOERING | ADDRESS REDACTED | | | BTC 0.000259052171373359 | | |
| 3.1.189530 | FRANK BÖHMER | ADDRESS REDACTED | | | BTC 0.000000553601110783 | | |
| 3.1.189531 | FRANK BOIMARE IV | ADDRESS REDACTED | | | BTC 0.00108566746640645 | | |
| 3.1.189532 | FRANK BORGMANS | ADDRESS REDACTED | | | BTC 0.000000271729322212<br>SNX 0.781175036607037<br>USDT ERC20 0.00225010056402655 | | |
| 3.1.189533 | FRANK BORJA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.189534 | FRANK BOS | ADDRESS REDACTED | | | ADA 290.018484167833<br>AVAX 0.8750841828116<br>BTC 0.0261509378774453<br>ETH 1.11646611182773<br>MATIC 110.144315822742 | | |
| 3.1.189535 | FRANK BOSMAN | ADDRESS REDACTED | | | CEL 0.318686935577494 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.189536 | FRANK BOTTARI | ADDRESS REDACTED | | | ADA 97.2364125739375<br>BCH 0.0537109708864387<br>BTC 0.00236131507517162<br>DOT 1069.36744869198<br>ETH 1.01657135852292<br>LINK 739.322579061911<br>LUNC 55.4200784868493<br>MATIC 4169.46286513995<br>SUSHI 1.72076276809984<br>USDC 2791.87301504143<br>USDT ERC20 20801.7028480016<br>XLM 3.24205979472929 | | |
| 3.1.189537 | FRANK BÖTTCHER | ADDRESS REDACTED | | | BTC 0.00000110758987214 | | |
| 3.1.189538 | FRANK BÖTTNER | ADDRESS REDACTED | | | BTC 0.0328986251921164 | | |
| 3.1.189539 | FRANK BOYD | ADDRESS REDACTED | | | AAVE 1.63518988190652<br>BTC 0.0380249322457129<br>ETH 2.36275215860691<br>KNC 480.798027886209<br>SNX 26.1952302944259<br>UNI 48.0766913250994 | | |
| 3.1.189540 | FRANK BRAND | ADDRESS REDACTED | | | ADA 1919.84837823104<br>BTC 0.106436441980128<br>DOT 0.165044428046256<br>ETH 1.09074361308506<br>LINK 79.0814780178659 | | |
| 3.1.189541 | FRANK BRÄUTIGAM | ADDRESS REDACTED | | | BTC 0.00689386282679914 | | |
| 3.1.189542 | FRANK BREITENBACH | ADDRESS REDACTED | | | BTC 0.0156484482054104 | | |
| 3.1.189543 | FRANK BREUKERS | ADDRESS REDACTED | | | BTC 0.00189339929837977<br>USDC 1876.45182380542 | | |
| 3.1.189544 | FRANK BROCK | ADDRESS REDACTED | | | BTC 0.070265690005798 | | |
| 3.1.189545 | FRANK BRUNNER | ADDRESS REDACTED | | | BTC 0.000007114408029431 | | |
| 3.1.189546 | FRANK BRUNO M LOUWERS | ADDRESS REDACTED | | | BTC 0.000888764538715249 | | |
| 3.1.189547 | FRANK BRUVIK | ADDRESS REDACTED | | | BTC 0.000001723772176307<br>CEL 0.0166355191358724<br>ETH 0.00291151832796377<br>LTC 0.0032257566334811<br>UNI 0.00499867270768623<br>USDT ERC20 0.0221830354196894 | | |
| 3.1.189548 | FRANK BUITELAAR | ADDRESS REDACTED | | | ETH 0.0015002731106033 | | |
| 3.1.189549 | FRANK BUMBALO | ADDRESS REDACTED | | | BTC 0.000052296311420641<br>ETH 0.000110581801353214 | | |
| 3.1.189550 | FRANK BURGT | ADDRESS REDACTED | | | BTC 0.184730954642986<br>ETH 4.39419189212371<br>MATIC 387.66833829302<br>SOL 35.8554540328819 | | |
| 3.1.189551 | FRANK BURMO | ADDRESS REDACTED | | | ADA 2116.56832224481<br>BAT 13.2655769430587<br>DASH 0.00473736257931661<br>DOT 6.92599155327111<br>EOS 0.0978884534566679<br>ETC 0.307045226051984<br>MATIC 226.695933239209<br>ZEC 0.0790677349378664 | | |
| 3.1.189552 | FRANK BURROWS | ADDRESS REDACTED | | | BTC 0.0010584896242459<br>USDC 1097.82060622703 | | |
| 3.1.189553 | FRANK BÜTOW | ADDRESS REDACTED | | | BTC 0.000002017191523552 | | |
| 3.1.189554 | FRANK BÜTTNER | ADDRESS REDACTED | | | BTC 0.00996038315981728 | | |
| 3.1.189555 | FRANK C MAIOLO | ADDRESS REDACTED | | | ADA 0.191573096944067<br>BCH 0.00064053953980776<br>BTC 0.000000262728700274<br>CEL 6.27594948133905<br>MATIC 1.07177507235525<br>XRP 34.730721289987 | | |
| 3.1.189556 | FRANK CABRERA | ADDRESS REDACTED | | | BTC 0.000806995774851968<br>ETH 0.18383051331762<br>USDC 104.941423467653 | | |
| 3.1.189557 | FRANK CADEMARTI | ADDRESS REDACTED | | | ADA 1380.09494893593<br>BTC 0.120829593949958<br>ETH 4.72821630407171<br>LTC 9.04459275175451<br>USDT ERC20 1092.29472505585 | | |
| 3.1.189558 | FRANK CAESAR | ADDRESS REDACTED | | | 1INCH 0.023335596575508<br>ADA 0.296110583201028<br>AVAX 0.00948760424757539<br>BCH 0.000163948330065737<br>BNT 0.197042955969196<br>BTC 0.000034776265844955<br>CEL 1.09707335308032<br>ETH 0.000133411399213759<br>LUNC 20.4208728419925<br>MATIC 0.428908652188412<br>MCDAI 0.000031300768888888<br>SOL 0.000003617545586901<br>SUSHI 0.00378694114858902 | ADA 0.000000758195504058<br>BTC 0.000000005651250823<br>CEL 0.00004319593827093<br>MATIC 0.0112676220232193<br>MCDAI 0.000000950450208987<br>SOL 0.00258426341558778 | |
| 3.1.189559 | FRANK CALABRO | ADDRESS REDACTED | | | CEL 9.12423194259893 | | |
| 3.1.189560 | FRANK CALIGIURI | ADDRESS REDACTED | | | BAT 720.368000846759<br>LTC 1.83530124539642<br>MATIC 1068.83363531171<br>SNX 14.4229030941378<br>ZRX 451.012857600328 | | |
| 3.1.189561 | FRANK CALLAN | ADDRESS REDACTED | | | ETH 0.000005272052666324 | | |
| 3.1.189562 | FRANK CAMPO BARAHONA | ADDRESS REDACTED | | | AVAX 0.716580764260571<br>CEL 0.0201651652901212<br>DASH 0.02649807 | | |
| 3.1.189563 | FRANK CANCHARI QUISPE | ADDRESS REDACTED | | | BTC 0.000010979293790698<br>CEL 0.000802703712912628 | | |
| 3.1.189564 | FRANK CARILLO | ADDRESS REDACTED | | | BAT 0.00853367403993155<br>ETH 0.000018051595927748 | | |
| 3.1.189565 | FRANK CARO | ADDRESS REDACTED | | | AAVE 0.389999056902866<br>BTC 0.0881933788243135<br>ETH 0.344465399185789<br>LINK 59.0039259589344<br>MATIC 90.8635316121974<br>SNX 24.3385719180011 | | |
| 3.1.189566 | FRANK CARUSI JR | ADDRESS REDACTED | | | DOT 0.000954756868923474<br>LINK 0.000731073059865624 | | |
| 3.1.189567 | FRANK CASTILLO | ADDRESS REDACTED | | | AAVE 2.05827525648414<br>AVAX 10.1373506221179<br>BTC 1.01116270973998<br>DOT 68.5287953834397<br>ETH 7.16569407136527<br>LTC 20.0800575604253<br>MANA 99.5154980843011<br>MATIC 282.243064190282<br>SUSHI 10.3326489197305<br>UNI 30.1214308942319<br>USDC 380.753413740684<br>XRP 272.227938<br>ZEC 1.00514896288898 | | LTC 0.1 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.189568 | FRANK CASTILLO | ADDRESS REDACTED | | | AAVE 0.000955951989696856<br>BTC 0.22226595164508<br>DOT 0.0416469242281517<br>ETH 0.00105288288757372<br>LINK 0.00672028376113845<br>MATIC 0.625665556467872<br>SOL 46.3947878603732<br>USDC 0.300577135908925 | | |
| 3.1.189569 | FRANK CASTRO | ADDRESS REDACTED | | | ETH 0.00000103091433307 | | |
| 3.1.189570 | FRANK CEDENO | ADDRESS REDACTED | | | AVAX 0.129403717837813<br>BTC 0.000143262409668399<br>ETH 0.000000632753108556 | | BTC 0.02678302 |
| 3.1.189571 | FRANK CEGLIA | ADDRESS REDACTED | | | ADA 179.541841605977<br>BTC 0.0308814386544684<br>ETH 0.56839890903693<br>MATIC 265.302881618897 | | |
| 3.1.189572 | FRANK CERVANTES | ADDRESS REDACTED | | | MATIC 70.2465098424612 | | |
| 3.1.189573 | FRANK CHAMANARA | ADDRESS REDACTED | | | BTC 0.000097799888154102<br>CEL 0.0276805874347115<br>ETH 0.0000740487060951719<br>MATIC 1.57141323605749<br>USDC 5.25875425839001 | | |
| 3.1.189574 | FRANK CHAMBERS | ADDRESS REDACTED | | | BTC 0.000000428216498751<br>ETH 0.000247002466740659 | | |
| 3.1.189575 | FRANK CHANG | ADDRESS REDACTED | | | USDC 0.0565364790208135 | | |
| 3.1.189576 | FRANK CHARLES RUSSELL, JR | ADDRESS REDACTED | | | BTC 0.0533823608551529<br>DOT 1.49292597631348<br>ETH 0.037427679010036<br>PAXG 136.026231093815<br>USDC 537654.949785605<br>USDT ERC20 178338.067759155 | CEL 46.9483568075117 | |
| 3.1.189577 | FRANK CHECHO | ADDRESS REDACTED | | | BCH 0.0151634684975874<br>BTC 6.11784015199324<br>CEL 1.15116892753898<br>DASH 0.201260419046747<br>EOS 1.27829949489867<br>ETH 0.0269386927774642<br>LTC 0.0138206446709807<br>OMG 2.21860085422296<br>USDC 1.81325351359872<br>XLM 27.2336011420104<br>ZRX 31.1907499498571 | | |
| 3.1.189578 | FRANK CHEN | ADDRESS REDACTED | | | AVAX 1.20008517564116<br>BTC 0.000499515586502198<br>ETH 0.0102851957810586<br>MATIC 3.18993435554505<br>USDC 0.00719952721644894<br>XLM 0.0938992066110702 | BTC 0.595987467096261<br>ETH 8.77041737322903<br>MATIC 0.000000243735230767 | |
| 3.1.189579 | FRANK CHEN | ADDRESS REDACTED | | | BTC 0.000001945392964574<br>CEL 1.18292390388096 | | |
| 3.1.189580 | FRANK CHEN | ADDRESS REDACTED | | | ADA 10336.6286970157<br>BTC 1.29417072473703<br>ETH 7.89812050900572<br>LTC 1.04434972898214<br>MATIC 2185.70272745422<br>MCDAI 31.8501506617462 | ADA 1999.8<br>BTC 0.09999717<br>ETH 5.70115268<br>SOL 29.999995 | |
| 3.1.189581 | FRANK CHIN | ADDRESS REDACTED | | | BTC 0.615963073822027<br>LINK 203.615099975954<br>PAX 21395.7996934723<br>USDC 39625.5356909291 | | |
| 3.1.189582 | FRANK CHO | ADDRESS REDACTED | | | BTC 0.0000013532110450099<br>USDC 0.6594529757133 | BTC 0.000000004284607665<br>USDC 0.000000617459581026 | |
| 3.1.189583 | FRANK CHOWN | ADDRESS REDACTED | | | ADA 21531.0565990006<br>BTC 0.181127671907499<br>DOT 485.62668883819<br>ETH 30.5109826176747 | | |
| 3.1.189584 | FRANK CHRISTIAN HOLLSTEIN | ADDRESS REDACTED | | | BTC 0.0022194324844222 | | |
| 3.1.189585 | FRANK CHRISTIAN POSTLEB | ADDRESS REDACTED | | | BTC 0.000644694929980818<br>CEL 1.12987272425035<br>DASH 0.00527061869387125<br>SGB 0.0615485001229604<br>USDC 2438.67691891997<br>XRP 0.415397399682052 | | |
| 3.1.189586 | FRANK CHRISTOF HENNEMANN | ADDRESS REDACTED | | | BTC 0.000010078667169843 | | |
| 3.1.189587 | FRANK CIMINELLO | ADDRESS REDACTED | | | ETH 14.9890801773991 | | |
| 3.1.189588 | FRANK CISNEROS | ADDRESS REDACTED | | | BTC 0.000002804133252112<br>DOT 0.00214849490991545<br>ETH 3.98533527223787<br>MATIC 2.08178988680208<br>USDC 0.000005159816782002<br>USDT ERC20 0.417518802549247 | BTC 0.000000086120850516<br>DOT 0.0203299114054017<br>MATIC 0.0501995304569691<br>USDC 0.039<br>USDT ERC20 20.74216 | |
| 3.1.189589 | FRANK CLAUDE MICHEL BARBIER | ADDRESS REDACTED | | | BTC 0.00123652565204255<br>USDC 521.188060597475 | | |
| 3.1.189590 | FRANK CLAYTON CRANDON | ADDRESS REDACTED | | | BTC 0.567610970477664<br>ETH 0.00164178377216997 | | |
| 3.1.189591 | FRANK CLEMENTE | ADDRESS REDACTED | | | BTC 0.0012301451981429<br>DOT 0.0120315801340201 | | |
| 3.1.189592 | FRANK CLERY | ADDRESS REDACTED | | | BTC 0.758085158304975<br>ETH 0.00190277492009058<br>MATIC 0.0838045456319658<br>PAXG 3.80614037590519<br>TGBP 0.161724772203994<br>USDC 28215.144219689 | | |
| 3.1.189593 | FRANK COCCA | ADDRESS REDACTED | | | BTC 1.03248591817265<br>CEL 2.18320177299802<br>ETH 7.62277157050926<br>LINK 84.2684809972472<br>LTC 5.05372392949861 | | |
| 3.1.189594 | FRANK COGH | ADDRESS REDACTED | | | BTC 0.191707700363128<br>CEL 121.444273970123<br>SOL 53.9245242924978 | | |
| 3.1.189595 | FRANK COMASTRO | ADDRESS REDACTED | | | BTC 0.000006666182246632<br>LINK 0.00196332249131649<br>MATIC 0.112359248878377<br>USDC 0.00980513906369123 | | |
| 3.1.189596 | FRANK COROMINAS | ADDRESS REDACTED | | | BTC 0.067000742137122<br>DOT 49.4597834484248<br>ETH 1.10880232661328<br>MATIC 2126.89270470604<br>USDC 9.61386094930846<br>XLM 2488.19659512971<br>XRP 7049.82946914525 | | |
| 3.1.189597 | FRANK CORRAL | ADDRESS REDACTED | | | ADA 62.9673996985344<br>USDC 0.0329986969672216 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.189598 | FRANK CORREDOR | ADDRESS REDACTED | | | BTC 2.14567801228367<br>CEL 13.6402157115521<br>EOS 262.718584096379<br>ETH 4.99837163457541<br>LPT 2.40705435759068<br>OMG 72.6285731873081<br>SOL 25.8363895852116<br>XLM 3874.35817249351 | | |
| 3.1.189599 | FRANK CORTEZ | ADDRESS REDACTED | | | AVAX 0.0339096584074028<br>BTC 0.000200128618564423<br>DOT 0.0597135910204393<br>ETH 0.000048802062678063<br>LUNC 0.0130411790449434<br>MCDAI 38.9585730428487<br>SNX 0.301766026996506<br>SOL 0.0147939067803563 | AVAX 0.000000357198244752<br>BTC 0.000000859857929682<br>LUNC 0.000000856065795025<br>SOL 0.000000087044770011 | |
| 3.1.189600 | FRANK COTTER | ADDRESS REDACTED | | | BTC 0.000094733072793496<br>CEL 7.6822439856279<br>DOT 1.15677571400753<br>ETH 0.0000867623385058609<br>MATIC 25.7339867180658<br>USDC 0.0741408338238548<br>WBTC 0.000001063407853627 | BTC 0.000000447461440122<br>CEL 0.00752376616352621<br>ETH 0.000000306406404392<br>USDC 202.606483257656<br>WBTC 0.000000974190602227 | |
| 3.1.189601 | FRANK COTTIER | ADDRESS REDACTED | | | AAVE 0.00222995519649637<br>ADA 0.0805578386211405<br>BNB 0.00112927016997793<br>BTC 0.152308367847271<br>CEL 2762.42262647997<br>ETH 1.47850011740327<br>LUNC 3.94898565754091<br>SGB 467.725800651511<br>USDC 27323.4770423955<br>XRP 0.000000844240595525 | | |
| 3.1.189602 | FRANK CRESAP | ADDRESS REDACTED | | | ETH 0.0032636869384974 | | |
| 3.1.189603 | FRANK CRESPO | ADDRESS REDACTED | | | CEL 0.00835678975030626<br>ETH 0.0000259252882104049<br>USDC 3.93523048164704 | | |
| 3.1.189604 | FRANK CRESPO | ADDRESS REDACTED | | | BTC 0.00000000127819684<br>CEL 0.00183447296875168<br>ETH 0.000290073597550521 | BTC 0.000000761879803924<br>CEL 1.11153754008158<br>ETH 105.326841760175<br>USDC 0.001838 | |
| 3.1.189605 | FRANK CUBELA | ADDRESS REDACTED | | | BTC 0.0540790786614376 | | |
| 3.1.189606 | FRANK CUDA | ADDRESS REDACTED | | | BTC 0.126563025622643<br>ETH 0.797426547650045 | | |
| 3.1.189607 | FRANK CUNNINGHAM | ADDRESS REDACTED | | | USDC 6.38130662072159 | | |
| 3.1.189608 | FRANK CUNNINGHAM | ADDRESS REDACTED | | | ADA 3.31886634339709<br>AVAX 17.6741143873973<br>BAT 0.595104722296607<br>BTC 0.000008008191208209<br>COMP 0.00182317423034144<br>DOT 220.654528019153<br>EOS 0.0235942042145147<br>ETH 0.000214128947609069<br>LINK 24.3152652039497<br>LTC 0.00214720156243826<br>MANA 0.132031898031104<br>MATIC 2718.80574973719<br>OMG 0.00822589219122976<br>SGB 0.532337291620187<br>SNX 118.691858998998<br>UNI 0.0408171844818035<br>USDC 2.42013877320624<br>USDT ERC20 0.283869764027366<br>XLM 0.64054918882599<br>XRP 1.39171031206267<br>ZRX 0.605617875623043 | ADA 0.000000687315930177<br>BTC 0.000000003229013212<br>UNI 103.232620191884 | |
| 3.1.189609 | FRANK CUSUMANO | ADDRESS REDACTED | | | BTC 0.000483084043905965 | | |
| 3.1.189610 | FRANK D'AGOSTINO | ADDRESS REDACTED | | | BTC 0.000002598204576993<br>ETH 0.000146374637790396 | | BTC 0.00261166435237629<br>ETH 0.178101034332526 |
| 3.1.189611 | FRANK DAMEN | ADDRESS REDACTED | | | BTC 0.000030947021396879<br>MATIC 1.85043907608543 | | |
| 3.1.189612 | FRANK DANIEL KLASTERKA | ADDRESS REDACTED | | | ADA 391.646679740731<br>BTC 0.0370150984095716<br>ETH 0.438778043846171<br>XLM 1055.46768262168 | | |
| 3.1.189613 | FRANK DANIEL WILLIAMS | ADDRESS REDACTED | | | ADA 286.661396022842<br>BTC 0.000152091515195459<br>CEL 47.2402243694946<br>ETH 0.00426951967224732<br>USDC 2.3310545234237 | BTC 0.00000000743340791<br>USDC 0.6 | |
| 3.1.189614 | FRANK DANIELS | ADDRESS REDACTED | | | BTC 0.000387848379575213<br>CEL 0.0282888182800001<br>DOT 0.0497334354564617<br>ETH 0.00287316666232047<br>USDC 0.00315098174741761 | | |
| 3.1.189615 | FRANK DAVID BARNARD | ADDRESS REDACTED | | | AAVE 4.20141237343251<br>BTC 0.453884778072952<br>CEL 1.147357738466<br>DOT 76.0851268955175<br>EOS 20.3469884151739<br>ETH 7.8937374096836<br>LINK 199.077245680646<br>MATIC 2201.60734580794<br>UNI 46.6100412618084<br>USDC 30544.3559240554 | | |
| 3.1.189616 | FRANK DAXER | ADDRESS REDACTED | | | CEL 0.260454211124205<br>DOT 0.123345676156274<br>LINK 0.000098690015503564<br>SNX 0.000522250354106798 | | |
| 3.1.189617 | FRANK DE JONG | ADDRESS REDACTED | | | ADA 0.00283394681770085<br>BNB 0.00160204673014679<br>BTC 0.124995750797212<br>CEL 2.47765839722383<br>LINK 152.753169294049<br>LUNC 8.2811<br>USDC 8271.94431115157 | | |
| 3.1.189618 | FRANK DE LA CRUZ | ADDRESS REDACTED | | | ADA 71.1400633332165<br>BTC 0.00475627070883703<br>ETH 0.0536882161246793<br>USDC 209.365730235 | | |
| 3.1.189619 | FRANK DE RIDDER | ADDRESS REDACTED | | | CEL 1.64922314171923 | | |
| 3.1.189620 | FRANK DE VRIES | ADDRESS REDACTED | | | BTC 0.0108414966556789<br>CEL 9686.43267180424<br>ETH 0.000057<br>MATIC 28001.84<br>USDC 1106.9961 | | |
| 3.1.189621 | FRANK DEKKER | ADDRESS REDACTED | | | BTC 0.0000205375397301919 | | |
| 3.1.189622 | FRANK DELALLA | ADDRESS REDACTED | | | ETH 0.00023926347441376 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.189623 | FRANK DERY | ADDRESS REDACTED | | | BSV 0.706879456210091<br>BTC 0.015759438753284<br>GUSD 82315.6082338686<br>PAX 13.084222549246<br>USDC 99939.5410912763 | GUSD 1 | |
| 3.1.189624 | FRANK DI CIERO | ADDRESS REDACTED | | | BTC 0.00122835251035162<br>XRP 1203.89907757932 | | |
| 3.1.189625 | FRANK DIAZ | ADDRESS REDACTED | | | ADA 0.20466622571069<br>BTC 0.0760882537250847<br>ETH 0.00150364095096599<br>MATIC 1.11344772070795 | | |
| 3.1.189626 | FRANK DIETER WOLLENWEBER | ADDRESS REDACTED | | | BTC 0.0113497107442658 | | |
| 3.1.189627 | FRANK DOKA | ADDRESS REDACTED | | | BTC 0.000000574359858608<br>ETH 0.000015935982579499<br>USDC 0.0372600747155367 | | |
| 3.1.189628 | FRANK DOLACK | ADDRESS REDACTED | | | ADA 0.667168688339179<br>BTC 0.257659028753686<br>ETH 0.000002865653176105 | | |
| 3.1.189629 | FRANK DOLINAR | ADDRESS REDACTED | | | AAVE 0.824868889536098<br>MATIC 3378.42384548804<br>UNI 17.936424871835 | | |
| 3.1.189630 | FRANK DOMINIC BRIZZI | ADDRESS REDACTED | | | ADA 0.253066111716074<br>AVAX 0.00297604006762429<br>BTC 0.000000703579129286<br>CEL 1.16842098430244<br>DOT 0.00931151637301946<br>ETH 0.000054076493167337<br>LINK 0.00258835931423666<br>MANA 0.0302496574278797<br>MATIC 0.933613692165581<br>XLM 0.19790314022733 | ADA 0.000000150921717555<br>BTC 0.000000002063383836<br>CEL 0.000011796611027078<br>DOT 0.000000000041595307<br>MANA 998.808889681977<br>XLM 0.000000019028009472 | |
| 3.1.189631 | FRANK DOMINIQUE BERNARD AYER | ADDRESS REDACTED | | | ADA 0.00000062962962963<br>BTC 0.000000000326974239<br>CEL 16.6512233320541<br>ETH 0.00228390053643805<br>USDT ERC20 0.250806856268932 | | |
| 3.1.189632 | FRANK DONAHUE | ADDRESS REDACTED | | | BTC 0.000265938599018974<br>ETH 0.00541635204261333<br>USDC 1.78086155307376 | | BTC 0.367622731756211<br>USDC 0.000000715092607226 |
| 3.1.189633 | FRANK DONATO | ADDRESS REDACTED | | | ADA 0.059143612605735<br>BTC 0.000000866982140492<br>CEL 57.4926363554912<br>DASH 1.14373046316106<br>DOT 0.520536090383815<br>ETH 0.000008810399207073<br>SGB 26.8230426508987<br>UNI 0.0122810271530313<br>XRP 0.522957285242163 | | |
| 3.1.189634 | FRANK DONAUBAUER | ADDRESS REDACTED | | | BTC 0.00482152566218522 | | |
| 3.1.189635 | FRANK DUBE | ADDRESS REDACTED | | | BTC 0.2382497<br>CEL 5103.18544104792<br>COMP 0.04076399<br>EOS 5.7763<br>ETH 1.24202882<br>KNC 235.74189845 | | |
| 3.1.189636 | FRANK DUBOIS | ADDRESS REDACTED | | | BTC 0.579705627428264<br>DOT 96.9547537208394<br>ETH 13.5565669143202<br>LTC 0.0150901599512868<br>USDC 11.4414862377045 | BTC 0.00287723780899062 | |
| 3.1.189637 | FRANK DUBOIS | ADDRESS REDACTED | | | BTC 0.00111040851648298<br>USDT ERC20 1.41057037356234 | | |
| 3.1.189638 | FRANK DUNN | ADDRESS REDACTED | | | BTC 0.0104357688974123<br>CEL 8.85499066127521 | | |
| 3.1.189639 | FRANK DURAN | ADDRESS REDACTED | | | BTC 0.00445466791480635<br>ETH 1.2082973116565<br>MCDAI 31.8383824952281<br>USDC 553.879465538388<br>XLM 22.0321824854265 | | |
| 3.1.189640 | FRANK DUTKIEWICZ | ADDRESS REDACTED | | | USDT ERC20 19.9313620829394 | | |
| 3.1.189641 | FRANK DUTZI | ADDRESS REDACTED | | | CEL 1.1468015039588<br>PAX 32.5318210403927<br>USDC 36.0655395187646<br>USDT ERC20 0.0321911052165326 | | |
| 3.1.189642 | FRANK E JANESH | ADDRESS REDACTED | | | ADA 89.9625415292392<br>AVAX 180.030333819749<br>BTC 2.19662489161001<br>CEL 3167.56575485285<br>DOT 2.88236494782607<br>ETH 23.9476473639502<br>LINK 0.128858073053629<br>MATIC 1631.68345671878<br>SNX 23.7820723046147<br>SOL 519.119107560779<br>UNI 0.354811196035579<br>USDC 13063.4707293855<br>USDT ERC20 1.18662134716515<br>XLM 0.218484200191514 | USDC 1000 | |
| 3.1.189643 | FRANK EBERS | ADDRESS REDACTED | | | BTC 0.0231219222270049 | | |
| 3.1.189644 | FRANK ECHEVARRIA | ADDRESS REDACTED | | | ADA 6.9009566968369<br>BTC 0.110961030008182<br>CEL 52.3771792706661<br>USDC 291.753734084939 | | |
| 3.1.189645 | FRANK EDWARD WILHELM III | ADDRESS REDACTED | | | BTC 2.34345974739856<br>ETH 0.535848526420469<br>MCDAI 31.8514102104326<br>USDC 20.7800047508998 | BTC 0.000000004734480862<br>USDC 4.28267864414239 | |
| 3.1.189646 | FRANK EICHHORN | ADDRESS REDACTED | | | BTC 0.0176631439712913 | | |
| 3.1.189647 | FRANK EIGENBROD | ADDRESS REDACTED | | | BTC 0.182463210665812 | | |
| 3.1.189648 | FRANK ELIESA | ADDRESS REDACTED | | | BTC 0.177128636753053<br>CEL 2.82511043941143<br>DOT 45.7974719183143<br>ETH 2.21815131895767<br>LINK 52.7377025608317<br>MATIC 597.655899818724<br>SNX 80.8884864610078 | | |
| 3.1.189649 | FRANK ELWOOD MEHRER | ADDRESS REDACTED | | | BTC 0.120880254712967<br>CEL 82.2179684067212<br>USDC 579.9296955338 | | |
| 3.1.189650 | FRANK EMMANUEL | ADDRESS REDACTED | | | BTC 0.00958223732937312<br>CEL 2.34962262197487<br>LUNC 5.53731906920346<br>USDT ERC20 0.000000818530863553 | | |
| 3.1.189651 | FRANK ENOANYI ABANGE | ADDRESS REDACTED | | | AVAX 31.0564939663214<br>ETH 0.00161793609599348<br>SNX 123.639358045841 | | |
| 3.1.189652 | FRANK ESCOBEDO | ADDRESS REDACTED | | | BTC 0.00391907685208136<br>USDC 1.34584560582291 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.189653 | FRANK ESPOSITO | ADDRESS REDACTED | | | BNT 0.0270802006623153<br>BTC 0.000000001245907381<br>CEL 0.00445766596740823 | | |
| 3.1.189654 | FRANK ESTRADA | ADDRESS REDACTED | | | ADA 0.0220482566975277<br>BTC 0.0000011416614834l299<br>ETH 0.0000948003416062939<br>PAXG 0.00002898429045462<br>SNX 0.0183956342209773<br>USDC 0.114156755848485<br>USDT ERC20 0.280720848239754 | ADA 0.00000044146966129 | |
| 3.1.189655 | FRANK EVANS | ADDRESS REDACTED | | | BAT 0.18087922438045<br>BTC 0.000001855573410333<br>ETH 0.00043630174717052 | | |
| 3.1.189656 | FRANK EVEN THODE | ADDRESS REDACTED | | | ADA 100.446288962806<br>BTC 0.000121435194426656<br>ETH 0.00185259131368187 | | |
| 3.1.189657 | FRANK FAMIANO | ADDRESS REDACTED | | | BTC 0.000011830573132577<br>CEL 1.15144428024076<br>SGB 3301.87124678172<br>XRP 0.000000766876569879 | | |
| 3.1.189658 | FRANK FAZIO | ADDRESS REDACTED | | | ADA 0.000353749343357986<br>BTC 0.000154075852243121<br>DOT 0.000029752051844429<br>ETH 0.00000178296151757<br>LINK 0.000005240407301417<br>MATIC 0.00165437108140381<br>SOL 0.000036234766465992<br>UNI 0.001661613095897<br>USDC 0.0106595410278639 | ADA 0.473317499700551<br>BTC 0.000000656184651114<br>DOT 0.0181639020429551<br>ETH 0.00181591071978668<br>LINK 0.016114656941577<br>MATIC 1.2508504005236<br>USDC 0.00122885086910031 | |
| 3.1.189659 | FRANK FEAST | ADDRESS REDACTED | | | ETH 0.000030059338666502<br>MATIC 0.0379934560544872 | | |
| 3.1.189660 | FRANK FEDERICO | ADDRESS REDACTED | | | XRP 3.82052856181255 | | |
| 3.1.189661 | FRANK FEHLAUER | ADDRESS REDACTED | | | BTC 0.000001603608508121 | | |
| 3.1.189662 | FRANK FENHAHN | ADDRESS REDACTED | | | BTC 0.000111366119827238 | | |
| 3.1.189663 | FRANK FEREDONI | ADDRESS REDACTED | | | AAVE 22.367481366154<br>ADA 15128.5703818468<br>AVAX 21.0915973775722<br>BTC 0.00170846775628217<br>DOT 685.85214523176<br>ETH 0.0214139042942312<br>LUNC 185.143595247606<br>MATIC 31500.5939437516<br>SNX 315.023200958807<br>USDC 1.08046472772777<br>XLM 15179.2547408502<br>XRP 15284.673639 | ETH 28.3573044850603<br>LUNC 30.74466<br>XRP 2548.695555 | |
| 3.1.189664 | FRANK FERGUSON | ADDRESS REDACTED | | | BTC 0.000001656307139838<br>MCDAI 2.06979050129977<br>SNX 0.157281965561662 | | |
| 3.1.189665 | FRANK FERRARO | ADDRESS REDACTED | | | BTC 0.322087185602788<br>ETH 1.42912114063086 | | |
| 3.1.189666 | FRANK FERRELL | ADDRESS REDACTED | | | BTC 0.0330897124006628 | | |
| 3.1.189667 | FRANK FILANKEMBO | ADDRESS REDACTED | | | AAVE 2.27766829<br>ADA 340.488817<br>BTC 0.03477215<br>CEL 92.5705746527506<br>DOT 17.8367612<br>ETH 0.44854912<br>MATIC 235.14792916<br>SNX 58.6476165 | | |
| 3.1.189668 | FRANK FILODA | ADDRESS REDACTED | | | BTC 0.000761753862092081<br>CEL 2.9059443174804<br>USDC 21.8445 | | |
| 3.1.189669 | FRANK FINDEISEN | ADDRESS REDACTED | | | BCH 0.516608262165807<br>BTC 0.0550001486013938<br>DASH 2.15445897204082<br>ETH 0.848106353042479<br>XLM 0.0881901734808407<br>ZEC 3.05805432094057 | | |
| 3.1.189670 | FRANK FISCHLI | ADDRESS REDACTED | | | BTC 0.0712922961703224<br>CEL 232.051904738626<br>ETH 3.37211459837423 | | |
| 3.1.189671 | FRANK FOLINO | ADDRESS REDACTED | | | BTC 0.000453191315494946<br>ETH 0.000001932875116537<br>XLM 3373.84190159397 | | |
| 3.1.189672 | FRANK FOLKERT WIENEKAMP | ADDRESS REDACTED | | | BTC 0.0000000354630808729999 | | |
| 3.1.189673 | FRANK FORSYTHE | ADDRESS REDACTED | | | ETH 0.00444042068081997 | | |
| 3.1.189674 | FRANK FOX | ADDRESS REDACTED | | | BTC 0.000002193442658415<br>CEL 9.67077276349898<br>EOS 0.386163798180277<br>ETH 0.00474399209757976<br>MCDAI 0.00492793297189049<br>SGB 0.671488500480349<br>XRP 4.39246766915338 | | |
| 3.1.189675 | FRANK FRANCHETTO | ADDRESS REDACTED | | | BTC 0.00132531328829442 | | |
| 3.1.189676 | FRANK FRANCO | ADDRESS REDACTED | | | BTC 0.000001071437393812 | | |
| 3.1.189677 | FRANK FRASCA | ADDRESS REDACTED | | | CEL 1.07825572313525 | | |
| 3.1.189678 | FRANK FRIEDRICH BUßER | ADDRESS REDACTED | | | BTC 0.124550773193304 | | |
| 3.1.189679 | FRANK FROMM | ADDRESS REDACTED | | | BTC 0.025176593046785<br>ETH 2.1682186266 | | |
| 3.1.189680 | FRANK FURMAN | ADDRESS REDACTED | | | BTC 0.00129950016423978<br>ETH 0.134786505557273 | | |
| 3.1.189681 | FRANK GALICIA | ADDRESS REDACTED | | | ADA 113.143777132583 | | |
| 3.1.189682 | FRANK GAMBOA III | ADDRESS REDACTED | | | BTC 0.00871711109001258 | | |
| 3.1.189683 | FRANK GARCIA | ADDRESS REDACTED | | | USDC 0.886713067109831<br>XRP 0.732769785067044 | | |
| 3.1.189684 | FRANK GARCIA | ADDRESS REDACTED | | | USDC 104.541056818053 | | |
| 3.1.189685 | FRANK GARCIA | ADDRESS REDACTED | | | ADA 471.537020189296<br>BTC 0.00213221135295608<br>ETH 0.179382296167945<br>LTC 0.000097820406868578<br>USDC 0.485640922275048 | | |
| 3.1.189686 | FRANK GARCIA RODRIGUEZ | ADDRESS REDACTED | | | AVAX 63.3338909801237<br>BCH 1.80614272820031<br>BTC 0.103517900579415<br>ETH 6.4485653842693<br>LUNC 14.2047148312627<br>MANA 497.701919452283<br>MATIC 9278.5677965423<br>PAX 0.0393955648792119<br>SOL 135.040998665749<br>UNI 111.947185865987<br>USDC 34.489912317446 | | |
| 3.1.189687 | FRANK GARCIARUBIO | ADDRESS REDACTED | | | BCH 0.000922988292501915<br>BTC 0.000015563687141252<br>ETH 0.00080076569258038<br>LINK 0.0314333995303655<br>LTC 0.00164581868270379<br>PAX 1.7363781614082 | | |
| 3.1.189688 | FRANK GASSER | ADDRESS REDACTED | | | BTC 0.000011838490630903 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.189689 | FRANK GASSER | ADDRESS REDACTED | | | BTC 0.000000007162395266<br>CEL 0.07770946993489 | | |
| 3.1.189690 | FRANK GERALD, III VELOCE | ADDRESS REDACTED | | | AAVE 0.00349695934996797<br>BTC 0.0000478174834553903<br>ETH 0.00162147767917955<br>LINK 0.0209508939285578<br>LTC 0.00499030005492938<br>SNX 0.361689138008139 | AAVE 3.3186391912887<br>BTC 0.0329897782629687<br>ETH 1.20934507552019<br>LINK 52.5469996783006<br>LTC 12.5159604122103<br>SNX 118.717504034165 | |
| 3.1.189691 | FRANK GERARD NYHUIS | ADDRESS REDACTED | | | ADA 351.529317313148<br>BTC 0.028325882919785<br>CEL 0.220107332577688<br>ETH 0.324799368870244<br>XRP 8309.38262758451 | | |
| 3.1.189692 | FRANK GEVERT | ADDRESS REDACTED | | | CEL 86.9280281548225<br>DOT 13.5<br>ETH 1.10843586 | | |
| 3.1.189693 | FRANK GIEGER | ADDRESS REDACTED | | | ADA 502.245410113624<br>BTC 0.0011027881549076<br>ETH 0.523580063794903<br>LTC 0.00357329740672338<br>SNX 0.559533105780135<br>USDC 1.25486249314237 | SNX 0.00305139121040326<br>USDC 0.00456586830426378 | |
| 3.1.189694 | FRANK GILLETTE | ADDRESS REDACTED | | | BTC 0.0015840119798798 | | |
| 3.1.189695 | FRANK GLOVER | ADDRESS REDACTED | | | BTC 0.00252954486519648<br>ETH 16.7241000980241<br>MCDAI 0.0240015809524693 | | |
| 3.1.189696 | FRANK GONZALES | ADDRESS REDACTED | | | CEL 0.994491186355847<br>USDT ERC20 17.57 | | |
| 3.1.189697 | FRANK GONZALES | ADDRESS REDACTED | | | MATIC 288.954311683016 | | |
| 3.1.189698 | FRANK GONZALEZ | ADDRESS REDACTED | | | BTC 0.000006657644209602<br>XLM 20.3296297837357 | | |
| 3.1.189699 | FRANK GONZALEZ | ADDRESS REDACTED | | | ADA 0.0310452263809346<br>USDC 108.636261887394 | | |
| 3.1.189700 | FRANK GREENHALGH | ADDRESS REDACTED | | | BTC 0.00137861936762471<br>CEL 26.1087325848931<br>XLM 9.49135931124301 | | |
| 3.1.189701 | FRANK GREEVEN | ADDRESS REDACTED | | | BTC 0.000165321454389881<br>CEL 1.18305808984631<br>ETH 0.0001309477159455<br>LINK 0.133569095603483<br>MATIC 6.65706317333827 | | |
| 3.1.189702 | FRANK GROENENDAAL | ADDRESS REDACTED | | | BCH 0.03986954<br>BTC 0.00143907<br>CEL 6.23220909031595<br>ETH 0.03702253<br>SNX 7.18 | | |
| 3.1.189703 | FRANK GROßMANN | ADDRESS REDACTED | | | BTC 0.000001641822743105 | | |
| 3.1.189704 | FRANK GROZEL | ADDRESS REDACTED | | | BTC 0.267340203020052<br>ETH 7.18716461996732 | | |
| 3.1.189705 | FRANK GUSSINKLO | ADDRESS REDACTED | | | BCH 1.01346279<br>CEL 116.32541597267<br>DOT 2<br>ETH 0.06977117 | | |
| 3.1.189706 | FRANK GUTHMANN | ADDRESS REDACTED | | | BTC 0.00118105586394236<br>CEL 1.29364873716344 | | |
| 3.1.189707 | FRANK GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000754820230279448<br>XLM 832.994678421661 | | |
| 3.1.189708 | FRANK HACKENBERG | ADDRESS REDACTED | | | BTC 0.0000232466669884591 | | |
| 3.1.189709 | FRANK HAHNDORF | ADDRESS REDACTED | | | BTC 0.0100353482992388 | | |
| 3.1.189710 | FRANK HALL | ADDRESS REDACTED | | | BTC 0.000012768620426572 | | |
| 3.1.189711 | FRANK HANCOX | ADDRESS REDACTED | | | CEL 52.6338247211102<br>XRP 0.176064 | | |
| 3.1.189712 | FRANK HARRY FICHTNER | ADDRESS REDACTED | | | BTC 0.000000094073550598 | | |
| 3.1.189713 | FRANK HARTMAN | ADDRESS REDACTED | | | ADA 0.0110460065681257<br>BTC 0.000001436293669984<br>CEL 4.21339785170382<br>ETH 0.0000286580496637949<br>USDC 893.469666018645 | | |
| 3.1.189714 | FRANK HASKIN CLARK III | ADDRESS REDACTED | | | BTC 0.000526091785164909<br>ETH 0.204314505854699 | | |
| 3.1.189715 | FRANK HASSO KÖRNER | ADDRESS REDACTED | | | BTC 0.818228734702801 | | |
| 3.1.189716 | FRANK HEIDENREICH | ADDRESS REDACTED | | | BTC 0.001522810807275<br>CEL 1.14178720710729<br>USDC 3732.26308954326 | | |
| 3.1.189717 | FRANK HEIMANNS | ADDRESS REDACTED | | | BTC 0.000000988852802244 | | |
| 3.1.189718 | FRANK HEINRICH ROHDE | ADDRESS REDACTED | | | BTC 0.000190650552347396 | | |
| 3.1.189719 | FRANK HEINZ KUNDE | ADDRESS REDACTED | | | BTC 0.000052651113070799 | | |
| 3.1.189720 | FRANK HELMUT RETZMANN | ADDRESS REDACTED | | | BTC 0.00163235562533254 | | |
| 3.1.189721 | FRANK HENTZEL | ADDRESS REDACTED | | | BTC 0.0383314974340378 | | |
| 3.1.189722 | FRANK HEPWORTH | ADDRESS REDACTED | | | AAVE 0.00516286006410934<br>BTC 0.000543868040071908 | | |
| 3.1.189723 | FRANK HERICK | ADDRESS REDACTED | | | BTC 0.00127790598413372 | | |
| 3.1.189724 | FRANK HERMANS | ADDRESS REDACTED | | | BTC 0.000098037288412712<br>DOT 0.00272046745864885<br>LTC 0.000570224818752142<br>USDC 9.19888211187327 | | |
| 3.1.189725 | FRANK HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00218904503744942<br>USDC 5148.96510503985 | BTC 0.00235604561304306 | |
| 3.1.189726 | FRANK HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000002279430359518<br>CEL 0.740239946223425<br>COMP 0.00229063508853915<br>EOS 4.13568585979068<br>ETH 0.000019168684897419<br>LINK 0.000570798040462933<br>LTC 0.00617284223312903<br>MATIC 0.714406814363757<br>UNI 0.0221321161650115<br>XLM 0.280642213351922<br>ZRX 0.0097763690901614 | | BTC 0.00000750937331969<br>ETH 0.000049118902316493<br>LINK 1.56156353748255<br>MATIC 0.00220008673617435<br>UNI 0.000514450143373985<br>XLM 0.218766450417778<br>ZRX 93.2806609884095 |
| 3.1.189727 | FRANK HERNANDEZ | ADDRESS REDACTED | | | ADA 0.227537516959556<br>BTC 0.114623669143511<br>ETH 0.901372542588913 | | |
| 3.1.189728 | FRANK HERR | ADDRESS REDACTED | | | BTC 0.00081223571197132<br>CEL 12.7441274780719 | | |
| 3.1.189729 | FRANK HEß | ADDRESS REDACTED | | | BTC 0.0368119819056526 | | |
| 3.1.189730 | FRANK HETLAND | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.189731 | FRANK HINEK | ADDRESS REDACTED | | | BTC 0.000000000018873776999999<br>CEL 108223.057608419<br>GUSD 0.000195470372225679<br>USDC 0.00000000218307761<br>XLM 0.000000000093810903999999 | BTC 0.000000004109513166<br>GUSD 0.141836513665645<br>USDC 0.000000939505442443<br>XLM 0.169760449624594 | |
| 3.1.189732 | FRANK HINKELMANNS | ADDRESS REDACTED | | | BTC 0.00608985101909248 | | |
| 3.1.189733 | FRANK HIRAM STOVER V | ADDRESS REDACTED | | | AAVE 2.28557503524664<br>BTC 0.000091532597969327<br>ETH 0.0000276604031119179<br>LTC 0.51648228248966<br>MATIC 0.0973298166674162<br>SNX 20.8993746174101<br>USDC 0.54909186967146 | BTC 0.000000006169836489<br>USDC 0.128748712698669 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.189734 | FRANK HOFFMAN | ADDRESS REDACTED | | | BTC 0.00020660695903055<br>ETH 0.00103814566596394<br>LINK 76.3274431109791<br>MATIC 1178.46278198777<br>USDC 2733.5111105579<br>XLM 2265.12421122049 | BTC 0.000000001796820266 | |
| 3.1.189735 | FRANK HOLDEN | ADDRESS REDACTED | | | BTC 0.00100926857282527<br>USDC 632.256167492013 | | |
| 3.1.189736 | FRANK HOLGUIN | ADDRESS REDACTED | | | BTC 0.00464835151149993<br>ETH 0.799123591245284<br>USDC 0.638149866304252 | | USDC 418.708272344688 |
| 3.1.189737 | FRANK HOLSEKER INGVALDSEN | ADDRESS REDACTED | | | BTC 0.000000337897507456 | | |
| 3.1.189738 | FRANK HORACE MOORE III | ADDRESS REDACTED | | | BTC 0.0374078795100986<br>CEL 66461.6550920364<br>ETH 0.48148596490608 | | |
| 3.1.189739 | FRANK HORMANSDORFER | ADDRESS REDACTED | | | BTC 0.00122223395051459<br>PAXG 1.02348191443553 | | |
| 3.1.189740 | FRANK HOYLE 3RD BREWER | ADDRESS REDACTED | | | ADA 13.8237217305429<br>BTC 0.000943364531124682<br>ETH 0.00743751689596796 | | |
| 3.1.189741 | FRANK HUANG | ADDRESS REDACTED | | | ADA 0.340102641839811<br>BTC 0.000049042580209536 | | |
| 3.1.189742 | FRANK HUBER | ADDRESS REDACTED | | | BSV 0.366852732144628<br>XLM 1.39677311305657 | | |
| 3.1.189743 | FRANK HUBREGTSE | ADDRESS REDACTED | | | BTC 0.000995741813806162<br>CEL 1786.42794926905<br>DOT 2062.87672992<br>XLM 92263.2133275 | | |
| 3.1.189744 | FRANK HUET | ADDRESS REDACTED | | | BTC 0.00000637290288806<br>CEL 0.0196321864582974<br>ETH 0.00000053753815198 | | |
| 3.1.189745 | FRANK HUNTER | ADDRESS REDACTED | | | BTC 0.000003007779699905 | | |
| 3.1.189746 | FRANK ICHEL | ADDRESS REDACTED | | | AAVE 0.00169193475742698<br>AVAX 0.00152586923802539<br>BTC 0.0000561776371237 94<br>ETH 0.000272306298525964<br>MATIC 0.233163046551532<br>MCDAI 0.0108812553104924<br>SNX 0.256916820842657 | AVAX 0.000212491161706898<br>BTC 0.000000001787998873<br>MCDAI 5.38589046779391<br>USDC 0.005 | |
| 3.1.189747 | FRANK IDAMA | ADDRESS REDACTED | | | CEL 0.444605645896233 | | |
| 3.1.189748 | FRANK IFEANYICHUKWU ENE | ADDRESS REDACTED | | | | BTC 0.00240159407210018<br>USDC 450<br>USDT ERC20 210 | |
| 3.1.189749 | FRANK IMBRUGLIA | ADDRESS REDACTED | | | ETH 0.000048678463178072<br>MATIC 13.0754335493973 | | |
| 3.1.189750 | FRANK IP | ADDRESS REDACTED | | | BNB 1.06994188285338<br>BTC 0.0011141812010798 | | |
| 3.1.189751 | FRANK IZZO | ADDRESS REDACTED | | | BTC 0.283229466356678<br>CEL 57.9259304410328<br>ETH 2.55240296818304 | | |
| 3.1.189752 | FRANK J VAN OORSOUW | ADDRESS REDACTED | | | BTC 0.106562364876652 | | |
| 3.1.189753 | FRANK JACOB | ADDRESS REDACTED | | | BTC 0.000000136454881616 | | |
| 3.1.189754 | FRANK JAMES ALFANO | ADDRESS REDACTED | | | BTC 0.000028668865524406<br>LINK 0.0162703225281832<br>MATIC 0.663758100796437 | BTC 0.000000004342585128 | |
| 3.1.189755 | FRANK JAMES CHAUVIN | ADDRESS REDACTED | | | ADA 0.829115828336318<br>BTC 1.01949677567962<br>CEL 0.000516459038644823<br>DOT 0.111615108161935<br>ETH 7.23110675263778<br>UNI 0.000006994708069467<br>USDC 3934.31612389528 | ADA 2.11939686166463<br>CEL 0.94768017796093<br>DOT 0.000026531681481987<br>UNI 0.0260105100634628 | USDC 3796.601 |
| 3.1.189756 | FRANK JANSEN | ADDRESS REDACTED | | | BTC 0.000117932175328004<br>ETH 0.000194078790582581<br>LUNC 0.00940580045698666 | | |
| 3.1.189757 | FRANK JANSEN | ADDRESS REDACTED | | | BTC 0.0601038337192114<br>CEL 60.8526187990968<br>ETH 0.13152643 | | |
| 3.1.189758 | FRANK JÄRVINEN | ADDRESS REDACTED | | | BTC 0.00085002<br>CEL 11.3717313085743 | | |
| 3.1.189759 | FRANK JASON TUZZOLINO | ADDRESS REDACTED | | | ADA 340.640128027162<br>BTC 1.00902502869539<br>LTC 3.93841297072596<br>SOL 27.0583009888555 | CEL 45.2488687782805 | |
| 3.1.189760 | FRANK JAWOR | ADDRESS REDACTED | | | ADA 0.0784211085289901<br>BTC 0.00356740704835191<br>CEL 1.14339832896864<br>DASH 0.000640707901234527<br>ETH 0.0000411449516823969<br>LTC 0.000500580589552729<br>MCDAI 0.0203190048571418<br>USDC 0.0013507783017341 | | |
| 3.1.189761 | FRANK JENSEN | ADDRESS REDACTED | | | BTC 0.0665053696258131<br>ETH 8.41516660014619 | | |
| 3.1.189762 | FRANK JIMENEZ | ADDRESS REDACTED | | | BTC 0.000001215117577212<br>DOT 1.04936390136573<br>ETH 0.000001749910472408<br>USDC 0.0502534935664373<br>USDT ERC20 8.82222537380828 | | |
| 3.1.189763 | FRANK JOHANSEN | ADDRESS REDACTED | | | ADA 62.5241773239687<br>BTC 0.00106536310455778<br>CEL 0.00970885672837011<br>MATIC 278.7810814088 | | |
| 3.1.189764 | FRANK JOHN | ADDRESS REDACTED | | | BTC 0.00000084130277006<br>USDT ERC20 0.209712819157509 | | |
| 3.1.189765 | FRANK JOHN JR PEDERSEN | ADDRESS REDACTED | | | AAVE 2.02804903655723<br>ADA 1452.40068772114<br>BAT 0.917705230611156<br>BTC 0.000076211662414582<br>CEL 640.844725739285<br>COMP 1.55402984499357<br>DASH 5.71337111610548<br>DOT 165.341796741518<br>EOS 180.407904895078<br>ETH 0.00172226781813472<br>LINK 0.242021526325987<br>LTC 0.00716270368668535<br>MANA 1668.73836849862<br>OMG 732.953222308787<br>PAXG 0.00293872438137304<br>SGB 3717.41905114223<br>SNX 13.1890724068055<br>UNI 72.6018780125178<br>USDC 189.786038737879<br>USDT ERC20 5.77066996945058<br>XLM 18965.890629204<br>XRP 0.000000410980628838<br>ZRX 2133.32296382552 | | |
| 3.1.189766 | FRANK JOHN REILLY | ADDRESS REDACTED | | | SOL 26.2049170872667 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.189767 | FRANK JORGENSEN | ADDRESS REDACTED | | | BTC 0.00228394<br>USDC 0.429257 | | |
| 3.1.189768 | FRANK JOSEPH LAW | ADDRESS REDACTED | | | ADA 10155.752265337<br>BTC 1.01271013504535<br>ETH 1.02221748071643<br>MANA 482.462489298836<br>SOL 6.57800039359269 | ADA 2840.895132<br>SOL 299.211520089 | |
| 3.1.189769 | FRANK JOSEPH LOURO | ADDRESS REDACTED | | | BTC 0.350015900746379<br>CEL 44.1137918692237<br>ETH 0.028745937233998<br>MANA 29.4983306598743<br>USDC 101.145273592801<br>UST 71.8407349130729 | | |
| 3.1.189770 | FRANK JOSEPH ZAMBRINI III | ADDRESS REDACTED | | | 1INCH 722.041894708838<br>ETH 2.69925234431745<br>UNI 366.127241352783<br>USDC 518.251234044349 | | |
| 3.1.189771 | FRANK KARL HERB FREUDENBERGER | ADDRESS REDACTED | | | BTC 0.316027113559523 | | |
| 3.1.189772 | FRANK KEMPF | ADDRESS REDACTED | | | BTC 0.00146455920828376 | | |
| 3.1.189773 | FRANK KEMPS | ADDRESS REDACTED | | | BTC 0.019264346765751<br>CEL 0.0890972407331975<br>DOT 6.36336266219118 | | |
| 3.1.189774 | FRANK KIDENYA | ADDRESS REDACTED | | | BTC 0.000347288445481481<br>CEL 43.0654616327169<br>EOS 0.000343912498753134<br>ETH 0.00547745374883572<br>SGB 4330.28113011632<br>USDC 39.6526468473139<br>XRP 0.000000473038872738 | | |
| 3.1.189775 | FRANK KILLER | ADDRESS REDACTED | | | BTC 0.000399264262952268 | | |
| 3.1.189776 | FRANK KIM KEYES | ADDRESS REDACTED | | | ETH 0.00150628636131482 | | |
| 3.1.189777 | FRANK KLINGA | ADDRESS REDACTED | | | BTC 0.00032339945668633<br>DOT 10.555435036717<br>MATIC 597.047598662049<br>USDC 3.09546437051604<br>XLM 37.3650635514601 | BTC 0.000000008952155952<br>USDC 0.000000682052193593 | |
| 3.1.189778 | FRANK KÖKENHOFF | ADDRESS REDACTED | | | BTC 0.000000344525156549999 | | |
| 3.1.189779 | FRANK KOKMEIJER | ADDRESS REDACTED | | | BTC 0.000103484926442882<br>CEL 0.161865802518745<br>ETH 0.000961241458971545<br>LTC 0.00054190929283725 | | |
| 3.1.189780 | FRANK KOOIJMAN | ADDRESS REDACTED | | | BTC 0.221531036676241 | | |
| 3.1.189781 | FRANK KOOTTE | ADDRESS REDACTED | | | ADA 0.128892980904114<br>BNB 0.00130438961263215<br>BTC 0.0520060231619924<br>CEL 0.193205919624494<br>USDC 240.386055755549<br>XLM 0.00582060067001199 | | |
| 3.1.189782 | FRANK KOSLOSKY | ADDRESS REDACTED | | | BTC 0.00045379438865571 | | |
| 3.1.189783 | FRANK KOSMAN | ADDRESS REDACTED | | | BTC 0.000802815646064714<br>MATIC 501.386748605083<br>SNX 118.511274930261 | | |
| 3.1.189784 | FRANK KOSTER | ADDRESS REDACTED | | | ADA 0.38516175163127<br>AVAX 5.73123585836074<br>BNB 0.00182144079057203<br>BTC 0.0199430373959053<br>EOS 0.0264977413721266<br>ETH 1.17934957935189<br>LINK 4.61545331049659<br>LTC 1.61554677697761<br>LUNC 6.18962405810294<br>MATIC 1336.41183141349<br>SNX 53.2845109362457<br>USDT ERC20 0.363964614257774<br>XLM 308.829416117866<br>XRP 825.038615076556 | | |
| 3.1.189785 | FRANK KOTCH | ADDRESS REDACTED | | | ETH 0.000044222749870918 | | |
| 3.1.189786 | FRANK KREGLOE | ADDRESS REDACTED | | | LTC 1.02173288286615 | LTC 0.24175127 | |
| 3.1.189787 | FRANK KREHER | ADDRESS REDACTED | | | BTC 0.000002015096248786 | | |
| 3.1.189788 | FRANK KROON | ADDRESS REDACTED | | | ADA 3379.10495816987<br>AVAX 0.0436455873712888<br>BTC 0.000000208814082461<br>CEL 0.276922157944217<br>MATIC 10104.9491342528<br>USDC 0.0447972832059533 | | |
| 3.1.189789 | FRANK KRUEGER | ADDRESS REDACTED | | | BTC 0.00087974537213351<br>ETH 0.0186914149386856<br>MCDAI 10.6100991946974<br>TUSD 41.0132180552996<br>USDC 108.833230988756 | BTC 1.38522191111885<br>ETH 19.6525513266258<br>MCDAI 10210.2833896683<br>TUSD 25836.0158377092<br>USDC 114397.134654018 | |
| 3.1.189790 | FRANK KU | ADDRESS REDACTED | | | AAVE 0.00120428922513019<br>ADA 14.8045348247678<br>BTC 0.00188831437800668<br>DOT 357.934874730312<br>ETH 29.2682257860704<br>LINK 0.118270063698582<br>MANA 60.3272594968533<br>MATIC 17.0454214685767<br>XLM 18.3431323390216 | AAVE 1.06955954425323<br>ADA 0.000000964709020157<br>BTC 3.26005765495423<br>LINK 0.000000248124340463<br>MATIC 0.000000733923552014 | |
| 3.1.189791 | FRANK KURT RASSL | ADDRESS REDACTED | | | BTC 0.000006461809180585 | | |
| 3.1.189792 | FRANK LACY | ADDRESS REDACTED | | | BTC 0.000774491748966052<br>ETH 5.01183483629428<br>GUSD 11738.4696975726 | | |
| 3.1.189793 | FRANK LANG | ADDRESS REDACTED | | | AAVE 0.0834861122725412<br>BTC 0.00135422743008357<br>CEL 1.66272897752586<br>ETH 0.0585013380409439<br>KNC 1.05042165061765<br>MANA 5.52095836462642<br>MATIC 17.297053482914<br>SNX 5.37780808892257<br>UNI 0.50281723965115 | | |
| 3.1.189794 | FRANK LANZA | ADDRESS REDACTED | | | BTC 0.11725408841469<br>MCDAI 42.3537372479983<br>UNI 149.114638342795<br>XLM 1268.52655196447 | | |
| 3.1.189795 | FRANK LAPRE | ADDRESS REDACTED | | | ADA 0.00474611369980101<br>BTC 0.00259403338179943<br>CEL 18.4329828172801<br>DOT 0.00421640133034899<br>ETH 0.0401621056184616<br>LINK 0.191965453878023<br>LTC 0.00809878753599055<br>LUNC 133.697433437716<br>MANA 0.401557327748509<br>MATIC 103.257638016237<br>PAXG 0.000002792289763604<br>SGB 222.063917704663<br>UNI 0.0369696370863736<br>USDC 75.4289844431144 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.189796 | FRANK LATINO | ADDRESS REDACTED | | | USDC 0.393198168286639 | | |
| 3.1.189797 | FRANK LAUDAHN | ADDRESS REDACTED | | | BTC 0.000017135630520922 | | |
| 3.1.189798 | FRANK LAUMANN | ADDRESS REDACTED | | | BTC 0.0000994636700550899 | | |
| 3.1.189799 | FRANK LEE | ADDRESS REDACTED | | | BTC 0.0000000837341857299999<br>CEL 0.0100264950173796<br>ETH 0.00560872282508837 | | |
| 3.1.189800 | FRANK LEE | ADDRESS REDACTED | | | BTC 0.0027465850430715<br>CEL 0.0673745508505063<br>ETH 0.000371605871322486 | | |
| 3.1.189801 | FRANK LEE | ADDRESS REDACTED | | | BTC 0.000000499509505989<br>ETH 0.000032882967085169<br>USDC 1.91660094312174 | | BTC 0.000000007670015011 |
| 3.1.189802 | FRANK LEE LIN | ADDRESS REDACTED | | | BTC 0.00000169018010187<br>ETH 0.238122535907705 | BTC 0.00118756590197711<br>CEL 121.299898229385 | |
| 3.1.189803 | FRANK LEGEL | ADDRESS REDACTED | | | BTC 0.101362616451462 | | |
| 3.1.189804 | FRANK LEMBO | ADDRESS REDACTED | | | BTC 0.170791732381483<br>CEL 1.11614812043505<br>EOS 4.19641525305676<br>ETH 0.000518816322391075<br>USDC 0.0106352292987172<br>XLM 0.0362916453607268 | | |
| 3.1.189805 | FRANK LENOCI | ADDRESS REDACTED | | | CEL 1.06692494574628 | | |
| 3.1.189806 | FRANK LEONARDO | ADDRESS REDACTED | | | BTC 0.510667032408464<br>CEL 1.11761633232261<br>ETH 0.305435804827884<br>MCDAI 0.19721286651934<br>SGB 602.002696409136<br>XRP 12.309600835328 | BTC 0.000698820327967293<br>ETH 0.00781591705843461<br>MCDAI 5 | |
| 3.1.189807 | FRANK LEONETTE | ADDRESS REDACTED | | | BAT 0.00065117<br>BTC 0.00266804978543815<br>CEL 277.427478739617<br>XRP 39985.251743 | | |
| 3.1.189808 | FRANK LERMA | ADDRESS REDACTED | | | ADA 2491.4358500701<br>BTC 0.000507657811866248<br>DOT 280.245224025421<br>LINK 140.460086306229<br>MATIC 2744.49445062821 | BTC 0.879266308855317 | |
| 3.1.189809 | FRANK LEUCHTENBERGER | ADDRESS REDACTED | | | BTC 0.000117272136764013<br>CEL 0.039231189245507<br>ETH 0.0749467200175552<br>LTC 0.000096959712772077<br>LUNC 11.1021906437597 | | |
| 3.1.189810 | FRANK LIAO | ADDRESS REDACTED | | | BTC 0.0095<br>CEL 8.94796282392939 | | |
| 3.1.189811 | FRANK LIM | ADDRESS REDACTED | | | ETH 0.00079932240064526 | | |
| 3.1.189812 | FRANK LIN | ADDRESS REDACTED | | | 1INCH 0.00517305173800127<br>AAVE 0.0380607949401391<br>BAT 0.69064724800627<br>BCH 0.000001261532280509<br>BTC 0.000349817184780846<br>BUSD 0.333909469725777<br>CEL 1063.65933538218<br>DASH 0.000004110060524591<br>ETH 0.00168521348546472<br>LTC 0.0044942399634109<br>MANA 0.000559006109488434<br>MATIC 13.121273654072<br>SNX 1.0560285154175<br>SUSHI 230.132292233922<br>UNI 0.218445537650483<br>USDC 216.559186405622<br>XLM 0.16934549127006<br>ZEC 0.00314566404450637 | BTC 0.000000002813395405 | |
| 3.1.189813 | FRANK LINDNER | ADDRESS REDACTED | | | ADA 0.764851604403634<br>BTC 0.00528708244648049<br>CEL 0.123262784217988<br>MATIC 90.7388068366063<br>USDC 0.569187158799707 | | |
| 3.1.189814 | FRANK LION | ADDRESS REDACTED | | | AAVE 0.000614350641852357<br>BTC 0.000000015254522834<br>COMP 0.000225026703566541<br>ETC 0.000294368850124894 | AAVE 0.000046221477104792<br>BTC 0.000000009451517407<br>COMP 0.000160773203862546<br>ETC 1.06546177855624<br>USDC 0.002 | |
| 3.1.189815 | FRANK LIPPS | ADDRESS REDACTED | | | BTC 0.00000555420903813299 | | |
| 3.1.189816 | FRANK LLOYD TEH | ADDRESS REDACTED | | | CEL 9.854291851327<br>USDC 0.0077 | | |
| 3.1.189817 | FRANK LOBUE | ADDRESS REDACTED | | | BTC 0.0000000829477542409999<br>ETH 0.000002372263011649<br>MCDAI 0.0700050994541751<br>USDC 0.0873938159240657 | BTC 0.00000000902296631 | |
| 3.1.189818 | FRANK LOCATELLI | ADDRESS REDACTED | | | BCH 0.000000006234294055<br>BTC 0.000016100906945622<br>CEL 0.376149554498083<br>ETH 0.00000928530424582499<br>USDC 0.970236556420133 | | |
| 3.1.189819 | FRANK LOPEMAN | ADDRESS REDACTED | | | ADA 5807.61966983336<br>BTC 0.949220254410458<br>ETH 7.63114189228955<br>LINK 102.487815813086<br>MATIC 5421.28648168508<br>USDC 1093.20719746074<br>USDT ERC20 103.470685802342<br>ZEC 50.7930766514203 | | |
| 3.1.189820 | FRANK LORIA | ADDRESS REDACTED | | | ADA 1.89421785335634<br>BTC 0.00000100705937918<br>MATIC 4.65621511066163 | | |
| 3.1.189821 | FRANK LOUDIS | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.189822 | FRANK LOUIS FICADENTI | ADDRESS REDACTED | | | AAVE 0.00408616371871522<br>BTC 1.02194916829201<br>CEL 0.00150693731960653<br>ETH 6.27986264162783<br>MATIC 101.59973678344<br>SNX 344.774272990643<br>USDC 0.0130328704342102<br>USDT ERC20 0.0104961954073317 | | ETH 0.000000721048493798<br>LUNC 873.596516900213<br>MATIC 0.000008916059094369 |
| 3.1.189823 | FRANK LUCATUORTO | ADDRESS REDACTED | | | CEL 66.6666 | | |
| 3.1.189824 | FRANK LYNGE | ADDRESS REDACTED | | | BTC 0.00089048769542044<br>ETH 0.0240615715675954<br>XLM 137.960567605536 | | |
| 3.1.189825 | FRANK M DICENZO | ADDRESS REDACTED | | | ADA 1503.56337366956<br>BTC 0.000000849940138085 | BTC 0.000000005530531537 | |
| 3.1.189826 | FRANK MACERATO | ADDRESS REDACTED | | | USDC 0.00237712286546899 | | |
| 3.1.189827 | FRANK MACKAY | ADDRESS REDACTED | | | BTC 0.3031753225581<br>CEL 0.602450938054855<br>DOT 53.2699993563165<br>ETH 0.00371105291528408<br>MATIC 175.629949761985<br>USDC 0.145697514208024 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.189828 | FRANK MAHER | ADDRESS REDACTED | | | ADA 771.478479824192<br>BTC 0.00012767612391178<br>ETH 0.00238848614218406<br>LINK 47.1412833320576<br>MATIC 213.524685614727<br>XRP 1614.23288587097 | | |
| 3.1.189829 | FRANK MAIO | ADDRESS REDACTED | | | ETH 2.91564342706162<br>MATIC 380.405159125835 | GUSD 2200 | |
| 3.1.189830 | FRANK MAIORANA | ADDRESS REDACTED | | | BTC 0.545257554159973<br>ETH 2.41669016593881<br>GUSD 6437.05994134633 | | |
| 3.1.189831 | FRANK MALCOLM BRADLEY | ADDRESS REDACTED | | | BTC 0.000578997610765225<br>ETH 0.0405429185946749<br>LINK 0.228592535536436<br>LTC 0.000249171154489291<br>MANA 0.0695608198469926<br>MATIC 2.64596525064892<br>SNX 0.12618735402133<br>UNI 0.0102520737765358<br>USDC 1.39077579607431<br>ZRX 0.639190958632451 | BTC 1.00901238187127<br>ETH 53.7781774538765<br>LINK 654.990709205921<br>SNX 47.2993809004289<br>USDC 1005.91867106198<br>ZRX 6380.42673401051 | |
| 3.1.189832 | FRANK MALONE | ADDRESS REDACTED | | | ETH 0.0106816279488793 | | |
| 3.1.189833 | FRANK MANCUSO | ADDRESS REDACTED | | | USDT ERC20 18.5432026342142 | | |
| 3.1.189834 | FRANK MAPLE | ADDRESS REDACTED | | | BTC 0.0727521352619408<br>ETH 1.68628477022722<br>SOL 17.6549401811079 | | |
| 3.1.189835 | FRANK MARANO | ADDRESS REDACTED | | | ADA 200.745411350124<br>BTC 0.000806110746478778 | | |
| 3.1.189836 | FRANK MARCHELLO | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 2.27682895309288<br>KNC 601.856612211727<br>LINK 211.529332624241<br>LTC 6.66952561244359<br>LUNC 26.1589763362278<br>MATIC 10729.923104912<br>SGB 56.5607115241445<br>SNX 69.8002159782823<br>USDC 56.522901604868 | USDC 85<br>XRP 0.000000732401100976 | |
| 3.1.189837 | FRANK MARQUES | ADDRESS REDACTED | | | ADA 1855.81449241541<br>BAT 0.516715748636692<br>BTC 0.00170123247864006<br>CEL 1.1446839971372<br>ETH 0.00972881694057232<br>LINK 4.65478958073881<br>LTC 0.0135948631571837<br>SGB 1022.00213198597<br>SNX 2.67690268661193<br>XLM 0.571160705601395<br>XRP 0.000000328322472304<br>ZRX 2.65899225731748 | | |
| 3.1.189838 | FRANK MARTIN | ADDRESS REDACTED | | | BTC 0.00181500765747235<br>USDC 0.213383202835694 | | |
| 3.1.189839 | FRANK MATTIO | ADDRESS REDACTED | | | ADA 0.452500017533826<br>BTC 0.000145523441055861<br>DOT 0.0367890636601628<br>ETH 0.514209340488405<br>MATIC 1.31838953612463<br>SUSHI 0.0508396565554088<br>USDC 1.21343483443317 | | |
| 3.1.189840 | FRANK MATUS | ADDRESS REDACTED | | | CEL 0.00193885504289273 | | |
| 3.1.189841 | FRANK MAYNARD CUCINELLA | ADDRESS REDACTED | | | BTC 0.000007135763826102<br>ETH 0.000001818903043852 | BTC 0.000000000170957504<br>ETH 0.00167672935397586 | |
| 3.1.189842 | FRANK MC ALLISTER | ADDRESS REDACTED | | | BCH 0.776206041321217<br>DOT 21.4801651374221 | | |
| 3.1.189843 | FRANK MCCOY | ADDRESS REDACTED | | | BAT 615.357634452069<br>BTC 0.00117836853849418<br>MATIC 3367.39090251722<br>MCDAI 1553.83487361919<br>XLM 8351.35639360867 | | |
| 3.1.189844 | FRANK MCCULLOUGH | ADDRESS REDACTED | | | ADA 2048.44831651974<br>SNX 109.480926049784 | | |
| 3.1.189845 | FRANK MCGLOUGHLIN | ADDRESS REDACTED | | | BTC 0.00127055300301727<br>CEL 0.060834024454153 | | |
| 3.1.189846 | FRANK MCKENDRICK | ADDRESS REDACTED | | | BTC 0.000051629311783346<br>ETH 0.00316749029423532<br>LINK 0.088887543444709<br>MANA 0.202443435974992<br>SGB 92.6524740574086<br>SNX 0.16018236167221<br>UNI 0.0462446352711315<br>USDC 0.0172825381768244<br>XLM 0.64463504119852<br>XRP 0.587309248079714 | | |
| 3.1.189847 | FRANK MELENDEZ | ADDRESS REDACTED | | | MATIC 0.283687638242866 | | |
| 3.1.189848 | FRANK MENDEZ | ADDRESS REDACTED | | | BTC 0.000000007782388595<br>CEL 2382.69035855611<br>MATIC 40905.9848840575<br>USDC 0.0120699460463634 | | |
| 3.1.189849 | FRANK MENDOZA | ADDRESS REDACTED | | | ETC 0.000542508478286894<br>ETH 0.000009146766069906<br>MATIC 0.44439195562304<br>SNX 0.0307954737112377<br>XLM 0.290290592307939 | | |
| 3.1.189850 | FRANK MENNES | ADDRESS REDACTED | | | BTC 0.000001179323097493<br>CEL 0.0513788666575133<br>ETH 7.4164341032975<br>SGB 8235.56176286329<br>USDC 295.629808580371 | | |
| 3.1.189851 | FRANK MERLINO | ADDRESS REDACTED | | | BTC 0.0991134129609443<br>GUSD 0.0141472401557958<br>USDC 9.2160654276599 | | |
| 3.1.189852 | FRANK MESSINA | ADDRESS REDACTED | | | BTC 0.000559108803371703<br>CEL 0.106914195925871 | | |
| 3.1.189853 | FRANK MESSINA | ADDRESS REDACTED | | | BTC 0.00002437164627565<br>CEL 0.0654664130960016<br>USDC 5.84788361386303 | | |
| 3.1.189854 | FRANK METZGER | ADDRESS REDACTED | | | BTC 0.000000003384660333<br>CEL 1.50431988499819 | | |
| 3.1.189855 | FRANK MEYER | ADDRESS REDACTED | | | CEL 1.11477265574699 | | |
| 3.1.189856 | FRANK MICHAEL BLASCHKE | ADDRESS REDACTED | | | BTC 0.00295712814834702 | | |
| 3.1.189857 | FRANK MICHAEL GARGALIKIS | ADDRESS REDACTED | | | BSV 10.0516382954988<br>BTC 0.1015478566307<br>DOGE 0.226706344663876<br>ETH 3.62458835083027<br>LTC 0.000856613569971197<br>USDC 2440.29032557926 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.189858 | FRANK MICHAEL SPADA | ADDRESS REDACTED | | | ADA 1031.22831712966<br>AVAX 10.1231384695746<br>BTC 0.472214403261139<br>CEL 212.611400648473<br>DOT 45.2087350922324<br>ETH 9.52580127872808<br>GUSD 5257.04353553656<br>USDC 5029.74223196288 | BTC 0.00050519046124648<br>LUNC 0.000000545267602295<br>USDC 2525 | |
| 3.1.189859 | FRANK MICHIEL VAN ETTEN | ADDRESS REDACTED | | | BTC 0.000364087811185871<br>CEL 5609.94018241079<br>ETH 0.00545660048020043<br>USDC 139.270305546001 | | |
| 3.1.189860 | FRANK MILDE | ADDRESS REDACTED | | | BTC 0.000395767471886981 | | |
| 3.1.189861 | FRANK MILLAR | ADDRESS REDACTED | | | BTC 0.00524814470843033<br>CEL 0.809678442586695<br>DASH 2.56342052845347<br>ETH 0.00632346935355114<br>USDC 61.9389675917205<br>XLM 680.542319022091<br>XRP 3.12091308015734<br>ZEC 1.68475183557998 | | |
| 3.1.189862 | FRANK MILLER | ADDRESS REDACTED | | | BTC 0.0735456134147788<br>USDC 0.310035542964845 | | |
| 3.1.189863 | FRANK MINICHIELLO | ADDRESS REDACTED | | | BTC 0.46144703086632<br>ETH 4.22298659675854<br>USDT ERC20 3.97909163866182 | | |
| 3.1.189864 | FRANK MITCHELL | ADDRESS REDACTED | | | BTC 0.00440883713359485<br>MATIC 246.626997429649 | | |
| 3.1.189865 | FRANK MÖBIUS | ADDRESS REDACTED | | | BTC 0.0416116377118545 | | |
| 3.1.189866 | FRANK MOKOFISI | ADDRESS REDACTED | | | BTC 0.0091745729944216 | | |
| 3.1.189867 | FRANK MOLETT III | ADDRESS REDACTED | | | BTC 0.324141747073845<br>DOGE 2375.3963791484<br>DOT 10.3660723869013<br>LTC 5.12141319485697<br>MATIC 1669.48566707877<br>SNX 174.539143272467 | BTC 0.00000063<br>DOGE 123.60500914 | |
| 3.1.189868 | FRANK MOLITOR | ADDRESS REDACTED | | | AAVE 0.0549264876695008<br>BTC 0.000000009857480357<br>CEL 44.8715886424738 | | |
| 3.1.189869 | FRANK MONNIER | ADDRESS REDACTED | | | BTC 0.000944897075063978<br>CEL 1.66998814668639<br>DOT 0.00352294598928588<br>XLM 16.2754805856285 | | |
| 3.1.189870 | FRANK MONTIJO | ADDRESS REDACTED | | | EOS 0.000453137356060729<br>KNC 0.000029152276283768<br>OMG 0.000381115749516972<br>UMA 0.000790626077466952<br>XLM 0.00361306839975341<br>ZRX 0.000434668901710609 | | |
| 3.1.189871 | FRANK MONTOTO | ADDRESS REDACTED | | | ETH 0.113946919165733 | | |
| 3.1.189872 | FRANK MONTY O'CONNOR | ADDRESS REDACTED | | | BTC 0.0100620870853414 | | |
| 3.1.189873 | FRANK MORALES | ADDRESS REDACTED | | | BTC 0.00123645940464999<br>USDC 415.346992031254 | | |
| 3.1.189874 | FRANK MOREJON | ADDRESS REDACTED | | | BTC 0.000000479338660001<br>ETH 0.000014060885947686<br>MCDAI 0.110473060691627<br>USDC 0.0573399535150312 | USDC 0.000000689725027766 | |
| 3.1.189875 | FRANK MORENO | ADDRESS REDACTED | | | USDC 0.210036444641842 | | |
| 3.1.189876 | FRANK MOSER | ADDRESS REDACTED | | | CEL 7.99603374059187<br>USDC 3.20988473628624<br>XLM 317.5238279<br>ZRX 11.8895086077071 | | |
| 3.1.189877 | FRANK MOYA | ADDRESS REDACTED | | | ADA 0.153626189660002<br>BTC 0.0272669248390893<br>DOT 0.00298353396250455<br>LINK 0.000501734292816681<br>MATIC 0.0978724041164272<br>USDC 534.870056290321 | | |
| 3.1.189878 | FRANK MUEHLENKAMP | ADDRESS REDACTED | | | BTC 1.04791613838933<br>ETH 5.27258653794925 | | |
| 3.1.189879 | FRANK MUELLER | ADDRESS REDACTED | | | USDC 35.7927833413711 | | |
| 3.1.189880 | FRANK MUI | ADDRESS REDACTED | | | CEL 0.00941823536851392<br>USDC 0.377928605148592 | | |
| 3.1.189881 | FRANK MULARCIK | ADDRESS REDACTED | | | BCH 1.1970214308239<br>BTC 0.0132386578812165<br>ETH 0.13494449201508<br>USDC 236.558085210215 | | |
| 3.1.189882 | FRANK MULLARKEY | ADDRESS REDACTED | | | BTC 1.57516921125295<br>CEL 69.1365568808287<br>COMP 2.29235059526541<br>ETH 1.49088232893035<br>KNC 309.298688087067<br>MATIC 405.879468812807<br>OMG 0.00147075723920579<br>SNX 17.5679184005006<br>UNI 18.2436426837405 | | |
| 3.1.189883 | FRANK MULLENGER | ADDRESS REDACTED | | | AVAX 0.0723758562963348<br>BTC 0.000079386962514885<br>CEL 28.8023990315473<br>DOT 0.329063993207754<br>ETH 0.000283602136840369<br>LUNC 60.6874407591294<br>MATIC 4.60429795891281 | | |
| 3.1.189884 | FRANK MÜLLER | ADDRESS REDACTED | | | LTC 0.00206797794673063 | | |
| 3.1.189885 | FRANK NADOLSKI | ADDRESS REDACTED | | | BTC 0.000000576872423525 | | |
| 3.1.189886 | FRANK NANA GYAMFI | ADDRESS REDACTED | | | BTC 0.0903564959135596<br>CEL 441.150443108778<br>DOT 204.317436328901<br>ETH 5.77086092241355<br>SNX 718.01716239098<br>USDT ERC20 1000 | | |
| 3.1.189887 | FRANK NASH | ADDRESS REDACTED | | | BSV 0.377574009161199<br>BTC 0.000110720547511733<br>MATIC 4901.53078387725<br>MCDAI 11.1888866716793<br>TUSD 479.731724980526 | BTC 0.000000648388641051 | |
| 3.1.189888 | FRANK NELSON | ADDRESS REDACTED | | | BTC 0.000010781524851232<br>DOGE 0.0082814831005432<br>ETH 0.000132402762956485<br>MANA 5.30574391270974 | BTC 0.000670006974527093<br>DOGE 65.0979999955873<br>ETH 0.000423349917301024<br>LUNC 7000 | |
| 3.1.189889 | FRANK NEWTON | ADDRESS REDACTED | | | ADA 0.177856045266417<br>AVAX 4.63206924608748<br>BTC 0.0485512412400481<br>ETH 1.0322439648041<br>MANA 0.0156790498675461<br>MATIC 1016.60498375277<br>SOL 0.00201554920945327<br>USDC 0.164462713412733 | | |
| 3.1.189890 | FRANK NGUYEN | ADDRESS REDACTED | | | BTC 0.00120425334253245<br>ETH 0.000675056482425661 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.189891 | FRANK NGUYEN | ADDRESS REDACTED | | | BTC 0.0311620299609726<br>ETH 0.195854804413972<br>SNX 4.82079031670782 | | |
| 3.1.189892 | FRANK NGUYEN | ADDRESS REDACTED | | | ETH 0.000015959009920626 | | |
| 3.1.189893 | FRANK NILSEN | ADDRESS REDACTED | | | CEL 1753.55631606824<br>LTC 90.42 | | |
| 3.1.189894 | FRANK NOEL WITCOMBE | ADDRESS REDACTED | | | CEL 0.664312333240616<br>ETH 0.022303673050455 | | |
| 3.1.189895 | FRANK NOOJIN | ADDRESS REDACTED | | | AAVE 28.484249125654<br>BAT 1581.70016439547<br>BTC 0.00402023495201675<br>COMP 31.7021899375573<br>DOT 866.730087989159<br>ETH 0.0307762132800907<br>KNC 591.680052459917<br>LINK 166.187656390677<br>MATIC 2489.57680660896<br>SNX 605.239682805486<br>UNI 333.785195262469<br>USDC 52.9015026255893<br>XLM 2085.9535466854<br>ZRX 468.313664497789 | BTC 0.000000006738645083<br>ETH 0.000000261765900057<br>USDC 0.000000947081894834 | |
| 3.1.189896 | FRANK NOOJIN | ADDRESS REDACTED | | | BAT 1334.97535268335 | | |
| 3.1.189897 | FRANK NOORDZIJ | ADDRESS REDACTED | | | BTC 0.275888269989599<br>CEL 50.6598592840108<br>USDC 16002.5854417624<br>XRP 1022.15729815156 | | |
| 3.1.189898 | FRANK NOTARO | ADDRESS REDACTED | | | BTC 0.000000889619568509 | | |
| 3.1.189899 | FRANK NUNES | ADDRESS REDACTED | | | BTC 0.000383394366871292<br>CEL 1.12351832938218<br>ETH 0.00862959156568786<br>LINK 0.00768035765184333<br>LTC 0.00128020261386309<br>SGB 252.417389345305<br>USDC 3257.06467432031<br>XRP 1648.49483206867 | BTC 0.415415354230256<br>ETH 7.1181982052893<br>LINK 0.000573086622494662<br>LTC 0.000128142303699317 | |
| 3.1.189900 | FRANK O'DOWD | ADDRESS REDACTED | | | ADA 409.467519821284<br>BTC 0.0296203143036673<br>ETH 0.576253842070931 | | |
| 3.1.189901 | FRANK OBLAK | ADDRESS REDACTED | | | BTC 0.00195679173591459<br>ETH 1.88342945851862<br>LTC 1.06449167758954 | | |
| 3.1.189902 | FRANK OBLAK | ADDRESS REDACTED | | | ETH 1.86750331753341 | | |
| 3.1.189903 | FRANK OHMANN | ADDRESS REDACTED | | | BTC 0.0222815577583363 | | |
| 3.1.189904 | FRANK ØIVIND FRANTZEN | ADDRESS REDACTED | | | ADA 0.400973142525341<br>BTC 0.000000979541595769999<br>CEL 1.90671816137626<br>DOT 0.018249498862642<br>LUNC 0.00000062559966128<br>USDC 1.28313562781225<br>UST 0.000000440256856181 | | |
| 3.1.189905 | FRANK OJUKWU | ADDRESS REDACTED | | | CEL 0.115584292600125<br>DOT 0.00629817784257697 | | |
| 3.1.189906 | FRANK OKONKWO | ADDRESS REDACTED | | | BTC 0.000000495018030199<br>CEL 0.735847070971963<br>XRP 3.33828382800838 | | |
| 3.1.189907 | FRANK OLIVER SCHERER | ADDRESS REDACTED | | | BTC 0.00095961090349938 | | |
| 3.1.189908 | FRANK OLSZEWSKI | ADDRESS REDACTED | | | ETH 0.251047346067998 | | |
| 3.1.189909 | FRANK OMMUNDSEN | ADDRESS REDACTED | | | BTC 0.000008850840654747<br>CEL 21.2620283154078<br>ETH 0.00170704122800359 | | |
| 3.1.189910 | FRANK ONAISSI | ADDRESS REDACTED | | | BTC 0.000010280732335642<br>CEL 0.00107470324292329<br>USDC 0.00592535325496464 | | |
| 3.1.189911 | FRANK ONOTU | ADDRESS REDACTED | | | CEL 0.05532869012186 | | |
| 3.1.189912 | FRANK ORTIZ | ADDRESS REDACTED | | | BTC 0.000018099785667455 | | |
| 3.1.189913 | FRANK OUDSHOORN | ADDRESS REDACTED | | | BTC 0.00728299403747896<br>CEL 7.52352657479477 | | |
| 3.1.189914 | FRANK OUTEN | ADDRESS REDACTED | | | USDC 103.761681664708 | | |
| 3.1.189915 | FRANK OVERBEEK | ADDRESS REDACTED | | | BTC 0.234940603600087<br>ETH 1.52728667321726<br>GUSD 8.94635872643234<br>LINK 578.692335207492<br>MATIC 2765.9084046057 | ETH 0.0516817401875108<br>GUSD 1250 | |
| 3.1.189916 | FRANK PACILIO | ADDRESS REDACTED | | | BTC 0.000597430912493227<br>CEL 290.870617088184<br>ETH 0.000578018290905849<br>LINK 0.0881142048033966<br>MATIC 4.4353210092177<br>USDC 0.174864307142532<br>ZRX 2.17481150050632 | USDC 160.57533245123 | |
| 3.1.189917 | FRANK PADILLA | ADDRESS REDACTED | | | BTC 1.23576018825193<br>LTC 6.74174699187318<br>USDC 5270.58712185881 | | |
| 3.1.189918 | FRANK PAGANO | ADDRESS REDACTED | | | ADA 0.121980714113256<br>AVAX 0.000800614709844954<br>BAT 0.00866980811004003<br>BNT 0.0292695841820861<br>BTC 0.000001484165566953<br>ETH 0.000027241727531915<br>LTC 0.00952579061549989<br>MATIC 0.0162501600296302<br>USDC 0.0202615772500755 | MATIC 0.00808013633976047<br>USDC 0.000000541099283244 | |
| 3.1.189919 | FRANK PAGNOTTA | ADDRESS REDACTED | | | BTC 0.206680422913848<br>ETH 2.22068710759366<br>USDC 301.309116942609 | | |
| 3.1.189920 | FRANK PALICKE | ADDRESS REDACTED | | | BTC 1.03204564995145<br>BUSD 71.8071970532979<br>DOT 83.8640121174969<br>ETH 16.3718539070949<br>MCDAI 50.1092020733039<br>TUSD 52.5454099471917<br>USDC 113.840565168441 | | |
| 3.1.189921 | FRANK PALS | ADDRESS REDACTED | | | BTC 0.0810309285117755<br>CEL 71.9272826306609<br>ETH 0.17339 | | |
| 3.1.189922 | FRANK PANICALI | ADDRESS REDACTED | | | ETH 5.72539082365961<br>LINK 38.3509165992818<br>SNX 47.8195390297332<br>USDT ERC20 9.51238931159544<br>XLM 3.01739485072608 | | |
| 3.1.189923 | FRANK PANICO | ADDRESS REDACTED | | | ADA 1733.97776892199<br>BTC 0.0146856714892669<br>DASH 8.18267000534606<br>DOT 15.8470957004968<br>ETH 1.03220322526457<br>LINK 25.0945964719286<br>LTC 1.01572275588331<br>MATIC 102.995715834944 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.189924 | FRANK PANUCCIO | ADDRESS REDACTED | | | BTC 0.154960859325669<br>CEL 21.5088465912407<br>DOT 204.983633688838<br>ETH 1.24326916680597<br>LINK 37.7680472<br>SNX 0.283321500848411<br>XRP 710.675213 | | |
| 3.1.189925 | FRANK PARKS | ADDRESS REDACTED | | | ETH 0.11324883188482 | | |
| 3.1.189926 | FRANK PARRA | ADDRESS REDACTED | | | ETH 0.0022850113434012 | | |
| 3.1.189927 | FRANK PASSANANTE | ADDRESS REDACTED | | | CEL 1.06607140902808 | | |
| 3.1.189928 | FRANK PATRON | ADDRESS REDACTED | | | BCH 0.430554161839702<br>ETC 3.2910810913936<br>LINK 10.2245951175482<br>MATIC 91.2358250302399 | | |
| 3.1.189929 | FRANK PATTERSON | ADDRESS REDACTED | | | ADA 2.15024286912489<br>BSV 0.00222161179770892<br>CEL 10.7621893331204<br>LINK 0.507036656313753<br>SGB 564.684278610071<br>USDC 23.7288322174525<br>XLM 130.897772244944<br>XRP 1233.28221574332<br>ZRX 44.3234950091889 | | |
| 3.1.189930 | FRANK PAULSEN | ADDRESS REDACTED | | | BTC 0.000000235825039578<br>CEL 0.00438328018970565<br>SGB 0.150933431382837<br>XRP 0.998897626623673 | | |
| 3.1.189931 | FRANK PEDERSEN | ADDRESS REDACTED | | | BTC 0.00859511479136566 | | |
| 3.1.189932 | FRANK PELUSO | ADDRESS REDACTED | | | CEL 1.12014494900717<br>EOS 0.891584264951271<br>XLM 2.51173178204088 | | |
| 3.1.189933 | FRANK PELUSO, JR | ADDRESS REDACTED | | | BTC 0.00719670576895658 | | |
| 3.1.189934 | FRANK PEREZ | ADDRESS REDACTED | | | ADA 1182.43505943844<br>BTC 0.00217104204927271<br>ETH 3.5723707714396<br>LINK 2.58587793541026<br>LTC 0.000086955663881373<br>USDC 3329.25161454527 | | USDC 2990 |
| 3.1.189935 | FRANK PERRELLI | ADDRESS REDACTED | | | BTC 0.0000417296108230959<br>ETH 0.00291287275616279<br>USDC 4.15117734282461 | BTC 0.0716324469568399<br>ETH 6.90412541909179<br>USDC 6409.33515972385 | |
| 3.1.189936 | FRANK PETER CHRISTIAN RICKMARK | ADDRESS REDACTED | | | BTC 0.00044906491607095<br>MATIC 62.2328342192341 | | |
| 3.1.189937 | FRANK PHILLIBERT | ADDRESS REDACTED | | | BTC 0.00122085376645183<br>CEL 0.997747977183203 | | |
| 3.1.189938 | FRANK PIERCE | ADDRESS REDACTED | | | BTC 0.0256880077006358 | | |
| 3.1.189939 | FRANK PIERRE YOANN RIBEYROTTE | ADDRESS REDACTED | | | BTC 0.118453043233084<br>CEL 181.567053189771 | | |
| 3.1.189940 | FRANK PIROG | ADDRESS REDACTED | | | BTC 0.000848892762508019<br>USDC 1062.07330414769 | | |
| 3.1.189941 | FRANK PIRRONE | ADDRESS REDACTED | | | ADA 0.00145879782344253<br>BTC 0.000000245044156471<br>DOT 0.000267081898838677<br>ETH 0.000004170968819658 | | |
| 3.1.189942 | FRANK PLAMOS WINTER | ADDRESS REDACTED | | | BTC 0.0737195349329207 | | |
| 3.1.189943 | FRANK PLATT | ADDRESS REDACTED | | | AAVE 0.000603765842846399<br>BAT 0.0203374474969973<br>BTC 0.000021103765603006<br>CEL 0.0937506089610774<br>DOT 0.0139511865111093<br>ETH 0.000000610646740718<br>LINK 0.00471008057961627<br>MCDAI 0.173543316497023<br>SNX 0.000394372734077865<br>UNI 0.00222966519091475<br>USDC 0.00915885909164537 | | |
| 3.1.189944 | FRANK PO-CHAO CHIU | ADDRESS REDACTED | | | BTC 0.000001024075818295<br>BUSD 38.4547067994357<br>UNI 0.246526282093488<br>USDC 23.2812786341804<br>XRP 1.44857842707444 | | |
| 3.1.189945 | FRANK POLOGRUTO | ADDRESS REDACTED | | | KNC 0.00362717675783788<br>MANA 0.0891109667402912<br>MATIC 0.000285471287926561<br>OMG 0.00251630147234622<br>SNX 40.9480530885653<br>XLM 0.0748932441755741 | | |
| 3.1.189946 | FRANK PONCIANO | ADDRESS REDACTED | | | BTC 0.000002236547705241<br>MATIC 2.15656629217414<br>SNX 0.319683876355835 | | |
| 3.1.189947 | FRANK PÖRTNER | ADDRESS REDACTED | | | BTC 0.000104422139353639<br>CEL 1.74458727562411<br>ETH 0.00001460311378735<br>USDT ERC20 0.000024743833401018 | | |
| 3.1.189948 | FRANK PRADO | ADDRESS REDACTED | | | BTC 0.00934595130778056<br>COMP 0.0537591936441472<br>EOS 4.15841494086936<br>ETH 0.087868061812021<br>SGB 23.0464430648803<br>USDC 1.16059277370372<br>XLM 648.237527353978<br>XRP 0.000000279585066978 | | |
| 3.1.189949 | FRANK PRATT | ADDRESS REDACTED | | | AAVE 0.015556011115978<br>AVAX 0.137281335902842<br>BNB 0.000132706237446097<br>BTC 0.0000000101302812999999<br>CEL 269.478879185989<br>COMP 0.00111897111705481<br>DOGE 1.41918032082796<br>DOT 0.00353028748681125<br>ETH 0.00694361926920661<br>LUNC 315.497643728028<br>SOL 0.00142770653002425<br>USDT ERC20 0.0115797286527391 | | |
| 3.1.189950 | FRANK PREVITALI | ADDRESS REDACTED | | | BNB 0.10214932<br>BTC 0.00066<br>CEL 14.790879808024 | | |
| 3.1.189951 | FRANK PRICE | ADDRESS REDACTED | | | ETH 0.195670736590572 | | |
| 3.1.189952 | FRANK PUGA | ADDRESS REDACTED | | | BTC 0.000001070541002075<br>CEL 1.11669714300517 | | |
| 3.1.189953 | FRANK PULEO | ADDRESS REDACTED | | | BTC 0.00000084335037941<br>USDC 0.559519332105642 | | |
| 3.1.189954 | FRANK QUARLES | ADDRESS REDACTED | | | ETH 0.0095479585960403 | | |
| 3.1.189955 | FRANK QUINBY | ADDRESS REDACTED | | | BCH 0.000000063126470331<br>BTC 0.000000006760449463<br>CEL 7.31848578186461<br>DASH 0.00000000824210217<br>EOS 0.000077502599460814<br>LTC 0.000000487612040639<br>XLM 0.000000010190624744 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.189956 | FRANK QUINBY | ADDRESS REDACTED | | | CEL 0.000007283786261729 | | |
| 3.1.189957 | FRANK RALF FUXIUS | ADDRESS REDACTED | | | BTC 0.0119579095899271 | | |
| 3.1.189958 | FRANK RALF ZAKOWSKI | ADDRESS REDACTED | | | BTC 0.000078046512261081 | | |
| 3.1.189959 | FRANK RAMIREZ | ADDRESS REDACTED | | | BTC 0.00004950419037415 | | |
| 3.1.189960 | FRANK RAVENSBERGEN | ADDRESS REDACTED | | | BTC 0.0315681378144745<br>CEL 5.76455305707312<br>ETH 0.193006077977817<br>LINK 15.1611818120795<br>XRP 0.016370547740039 | | |
| 3.1.189961 | FRANK RAYMOND M SCHOOFS | ADDRESS REDACTED | | | CEL 20.3899076596794<br>USDT ERC20 1021.60617 | | |
| 3.1.189962 | FRANK REAVES | ADDRESS REDACTED | | | BTC 0.000426825891595692 | | |
| 3.1.189963 | FRANK REBER | ADDRESS REDACTED | | | BTC 0.000446452518133715 | | |
| 3.1.189964 | FRANK RECKWALD | ADDRESS REDACTED | | | BTC 0.0466846790541415 | | |
| 3.1.189965 | FRANK REGINELLI | ADDRESS REDACTED | | | ETH 1.06142328944284 | | |
| 3.1.189966 | FRANK REIJNS | ADDRESS REDACTED | | | BTC 0.000000006529733664<br>CEL 0.00777908280619076<br>COMP 0.00149427489864548 | | |
| 3.1.189967 | FRANK REINALDO RIVERA OCASIO | ADDRESS REDACTED | | | AVAX 12.4143414378432<br>BTC 0.0001703153101468<br>COMP 5.51426962161432<br>ETH 0.00218162457776316<br>MATIC 0.461919910688007<br>SNX 48.3277613657547<br>ZRX 1007.35312469041 | BTC 0.0000003830074848 21<br>ETH 0.000000270889946065<br>MATIC 0.000000131053124683 | |
| 3.1.189968 | FRANK REN | ADDRESS REDACTED | | | BTC 0.533497847659289<br>CEL 17.2032322908233<br>USDT ERC20 0.000000539192202715 | | |
| 3.1.189969 | FRANK RENÉ ZOA EYENGA | ADDRESS REDACTED | | | BTC 0.0001104617116772<br>CEL 30.8970263413228 | | |
| 3.1.189970 | FRANK RENTAS | ADDRESS REDACTED | | | AVAX 4.10442579091976<br>BTC 0.227049263461386<br>SUSHI 0.172326940116653<br>XLM 0.433124047749162 | | |
| 3.1.189971 | FRANK RESTREPO ORTEGA | ADDRESS REDACTED | | | BTC 0.00346052267180441<br>USDC 10431.0668622931 | | |
| 3.1.189972 | FRANK RIANO | ADDRESS REDACTED | | | BTC 0.000001113773245827<br>CEL 1.54814313481334<br>USDC 0.0298849085592869 | | |
| 3.1.189973 | FRANK RICHARD NETTEKOVEN | ADDRESS REDACTED | | | BTC 0.00389640095196031 | | |
| 3.1.189974 | FRANK RICHTER | ADDRESS REDACTED | | | BTC 0.0892799974743087 | | |
| 3.1.189975 | FRANK RIEMER | ADDRESS REDACTED | | | BTC 0.000396850435607253<br>CEL 29.3730774071105<br>COMP 0.44009<br>UNI 149 | | |
| 3.1.189976 | FRANK RIJKAART | ADDRESS REDACTED | | | CEL 2153.43564521463<br>DOT 0.000000000074758588 | | |
| 3.1.189977 | FRANK RINI | ADDRESS REDACTED | | | BTC 0.00390840961091554<br>ETH 0.0540043546725406 | | |
| 3.1.189978 | FRANK RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0328259922817043<br>DASH 2.46253752876095 | | |
| 3.1.189979 | FRANK RODRIGUEZ | ADDRESS REDACTED | | | BCH 0.000411097028578822<br>BTC 0.588633057238623<br>DASH 0.00502895860142257<br>DOT 11.4465414255161<br>MATIC 1032.57527791128<br>USDC 2.29265101894895 | | |
| 3.1.189980 | FRANK ROGERS | ADDRESS REDACTED | | | BTC 0.000000007057201868<br>ETH 0.00119436365362025 | BTC 0.000012356623273591<br>USDC 0.0067 | |
| 3.1.189981 | FRANK ROOKS | ADDRESS REDACTED | | | BTC 0.000007032401350859<br>ETH 0.219304051866794<br>USDC 0.382459255234955<br>XRP 228.8445 | | |
| 3.1.189982 | FRANK ROONEY | ADDRESS REDACTED | | | BTC 0.000542651325752079<br>SNX 105.788028161716 | | |
| 3.1.189983 | FRANK ROOSE | ADDRESS REDACTED | | | ADA 28782.6250130812<br>BAT 27.2303388935332<br>BCH 0.00103924613043114<br>BSV 0.000671076589898655<br>BTC 4.59079405113453<br>CEL 2867.4335134909<br>DASH 8.65384255582209<br>ETC 0.0865700539138259<br>ETH 107.286929539177<br>LINK 316.377436990006<br>LTC 365.424928505749<br>MATIC 4612.32633220128<br>SGB 1886.29126822896<br>SNX 145.330088650422<br>TUSD 5.32617656333921<br>USDC 8.65836672929794<br>XLM 25662.4909066972<br>XRP 6.79817906872108<br>ZRX 4.42478616289663 | | |
| 3.1.189984 | FRANK ROSA | ADDRESS REDACTED | | | ADA 2919.52473085599<br>BTC 0.316813884140486<br>ETH 2.85843838586736<br>MATIC 2515.17437180726 | | |
| 3.1.189985 | FRANK ROSATO | ADDRESS REDACTED | | | ADA 3.58306321776983<br>BTC 0.000008697874420954<br>DOT 0.204971427952599<br>ETH 0.000046845659884272<br>LINK 23.0182652203779<br>LTC 0.00476421875837919<br>MATIC 1038.91644262221<br>USDC 0.0258986611270996 | ADA 0.000161541882538732<br>BTC 0.000000573605751208<br>ETH 0.000000433125019245<br>LTC 0.000070426729547425<br>USDC 0.00778672351264132 | |
| 3.1.189986 | FRANK RUDOLF EHRENHART | ADDRESS REDACTED | | | BTC 0.0279987885374388 | | |
| 3.1.189987 | FRANK RUMORO | ADDRESS REDACTED | | | BTC 0.00115355145548255<br>DOT 10.5477142716507<br>MATIC 129.15643744026 | | |
| 3.1.189988 | FRANK RUNZA | ADDRESS REDACTED | | | BTC 0.000575451307911456<br>CEL 269.757073011739<br>ETH 4.69996648564734<br>GUSD 23.8293652709488<br>USDC 23.9230684812847 | | |
| 3.1.189989 | FRANK RUSSELL | ADDRESS REDACTED | | | ADA 106.168967458748<br>AVAX 16.6218800996883<br>BTC 0.221475220573848<br>DOT 22.5924063187725<br>ETH 0.116835889110398<br>MATIC 696.443460930635<br>SNX 144.317348230743<br>SOL 13.2727409455037<br>UNI 0.00140975818262116<br>USDC 81.2133846207249<br>USDT ERC20 0.126698485240314 | | |
| 3.1.189990 | FRANK S BASCETTA | ADDRESS REDACTED | | | BTC 0.00128427825725358<br>CEL 12.7498488065251<br>ETH 3.27275408903058<br>XRP 239.340533098999 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.189991 | FRANK SAELIU | ADDRESS REDACTED | | | BTC 0.00000333600331322199<br>ETH 0.000413421450866797<br>GUSD 0.773646993645844<br>USDC 0.0073207881544111 | | |
| 3.1.189992 | FRANK SANTAMARIA | ADDRESS REDACTED | | | BTC 0.0854595966706518<br>ETH 0.247719645343189<br>USDC 2658.80625574949 | | |
| 3.1.189993 | FRANK SAVEL | ADDRESS REDACTED | | | BTC 0.00976641454912594<br>ETH 1.84267874495792<br>MATIC 0.000012121883991472<br>USDC 61.4762851437454 | MATIC 0.0183713152606054 | |
| 3.1.189994 | FRANK SCALELLA | ADDRESS REDACTED | | | ETH 0.000042720267238252<br>USDC 31.681865063316 | | |
| 3.1.189995 | FRANK SCARPINITI | ADDRESS REDACTED | | | BTC 0.001230792885234<br>DOT 23.171384209108<br>ETH 2.69639313939281<br>USDC 3153.47882824554<br>ZRX 1165.85199228143 | | |
| 3.1.189996 | FRANK SCERBO | ADDRESS REDACTED | | | DASH 3.45392077687608 | | |
| 3.1.189997 | FRANK SCERRI | ADDRESS REDACTED | | | BTC 0.00000039<br>CEL 19.3803566458852<br>USDT ERC20 22.1848876969036 | | |
| 3.1.189998 | FRANK SCHALLIER | ADDRESS REDACTED | | | BTC 0.90479162034268<br>CEL 0.00417628435547675<br>ETH 6.07040908315948 | | |
| 3.1.189999 | FRANK SCHEFFLER | ADDRESS REDACTED | | | BTC 0.000017683755123755 | | |
| 3.1.190000 | FRANK SCHILD | ADDRESS REDACTED | | | CEL 0.0424781707409772 | | |
| 3.1.190001 | FRANK SCHIPANI | ADDRESS REDACTED | | | ADA 0.285207179841994<br>BTC 0.000502882974211113<br>ETH 0.0011526298525421<br>SOL 12.2288669144302 | ADA 782.716074701931<br>BTC 0.000000008687994181<br>ETH 2.21442625559125 | |
| 3.1.190002 | FRANK SCHMIDT | ADDRESS REDACTED | | | BTC 0.162082711074587 | | |
| 3.1.190003 | FRANK SCHNEIDER | ADDRESS REDACTED | | | AAVE 0.000007288998799122<br>DASH 0.000010691481416093<br>SNX 0.000704682756754533<br>USDT ERC20 0.00290156644318235 | | |
| 3.1.190004 | FRANK SCHOBER | ADDRESS REDACTED | | | CEL 1.07572397562158 | | |
| 3.1.190005 | FRANK SCHRÖDER | ADDRESS REDACTED | | | BTC 0.0586980793574591 | | |
| 3.1.190006 | FRANK SCHUIL | ADDRESS REDACTED | | | CEL 120.968428106562 | | |
| 3.1.190007 | FRANK SCHUMACHER | ADDRESS REDACTED | | | ADA 1.06091210221903<br>BTC 0.000076094646021899<br>ETH 0.00108284136032392 | | |
| 3.1.190008 | FRANK SCHUMM | ADDRESS REDACTED | | | BTC 0.000004156545094886 | | |
| 3.1.190009 | FRANK SCHÜSSELE | ADDRESS REDACTED | | | BTC 0.000000033991071914 | | |
| 3.1.190010 | FRANK SCHÜTTE | ADDRESS REDACTED | | | BTC 0.000000122892704826 | | |
| 3.1.190011 | FRANK SCHWEIKERT | ADDRESS REDACTED | | | BTC 0.000000458508670409 | | |
| 3.1.190012 | FRANK SCIABICA | ADDRESS REDACTED | | | ADA 0.270096513617832<br>BTC 0.961827756879084<br>CEL 0.0014638150025424<br>DOT 0.0479336674164833<br>ETH 0.00578421147992333<br>LINK 0.0067261296082604<br>LTC 0.00000066108413991<br>MATIC 1.08929198124052<br>OMG 0.00000299170575838<br>SNX 0.0928116151086065<br>SOL 0.0119805250106651<br>UNI 0.0216968884442476<br>USDC 46891.1863428448<br>XLM 0.000034350686491049 | ADA 0.00572558232495012<br>CEL 1.14412724381088<br>DOT 0.000516930476853422<br>ETH 0.000000927210585507<br>LINK 0.000727406020529014<br>LTC 0.00163223604359076<br>MATIC 0.0514307137027897<br>OMG 0.0257313017960445<br>SNX 0.000961505164704846<br>SOL 0.00771882585837067<br>UNI 0.207036852530785<br>XLM 0.147639603735653 | |
| 3.1.190013 | FRANK SCUTELLA | ADDRESS REDACTED | | | BTC 0.00116505435671892 | | |
| 3.1.190014 | FRANK SEIDEL | ADDRESS REDACTED | | | BTC 0.14851609666067 | | |
| 3.1.190015 | FRANK SEJERO | ADDRESS REDACTED | | | BCH 0.108274409141021<br>BTC 0.00273778865986897<br>CEL 2.0079106515279<br>XRP 285.897266410261 | | |
| 3.1.190016 | FRANK SETZKORN | ADDRESS REDACTED | | | BTC 0.0056723470515851 | | |
| 3.1.190017 | FRANK SHEA | ADDRESS REDACTED | | | BTC 0.000016545869017708 | | |
| 3.1.190018 | FRANK SHEPHERD | ADDRESS REDACTED | | | BTC 0.0271207875650288<br>ETH 0.516691211121445<br>LINK 2.05518950965886<br>MANA 100.442744354137<br>MATIC 113.329818251758<br>USDC 167.344582953784 | | |
| 3.1.190019 | FRANK SHIPMAN | ADDRESS REDACTED | | | LTC 0.101703215551175 | | |
| 3.1.190020 | FRANK SICHILIMA | ADDRESS REDACTED | | | XRP 0.0381778881647638 | | |
| 3.1.190021 | FRANK SICILIANO | ADDRESS REDACTED | | | BTC 0.0322625342919451<br>ETH 0.0416421767638679<br>MATIC 95.043918176256<br>USDC 6534.56695992073 | | |
| 3.1.190022 | FRANK SIERRA | ADDRESS REDACTED | | | BAT 0.394585265733701<br>BTC 0.000370914734546315<br>ETH 0.013295778500507<br>LINK 0.0138831488215311 | BTC 0.443676373933646<br>ETH 12.5676332204314<br>LINK 31.9269739309363 | |
| 3.1.190023 | FRANK SIGUENCIA | ADDRESS REDACTED | | | ADA 606.637435389844<br>BTC 0.141869504048175<br>ETH 0.101874835974455<br>LTC 7.16963376848125<br>SNX 13.2229043275072<br>USDC 473.145661604029 | | |
| 3.1.190024 | FRANK SIGUI | ADDRESS REDACTED | | | BTC 0.0012266806027833<br>ETH 0.133328676920296 | | |
| 3.1.190025 | FRANK SIHLER | ADDRESS REDACTED | | | ADA 242.442537384547<br>BTC 0.745879894050349<br>DOT 0.00764574575206035<br>ETH 3.35010013332306<br>LINK 0.0208433383459797<br>MATIC 0.760818555038236<br>SNX 0.033682126896504<br>USDC 0.197469093955535 | | |
| 3.1.190026 | FRANK SILVA | ADDRESS REDACTED | | | BTC 0.248696129700383<br>CEL 1.96506054556606<br>USDT ERC20 368.025414263164 | | |
| 3.1.190027 | FRANK SITU | ADDRESS REDACTED | | | BTC 0.100182331207049<br>BUSD 36.2846662764774<br>ETH 2.46849810567301<br>LINK 156.720955774464<br>MATIC 5083.58593317792<br>PAX 11.3740226263303<br>USDC 116.958786160102 | | |
| 3.1.190028 | FRANK SKAVLAND | ADDRESS REDACTED | | | BTC 0.00050445<br>CEL 2.72649425340572<br>ETH 0.0331775343576644 | | |
| 3.1.190029 | FRANK SKIDMORE | ADDRESS REDACTED | | | ADA 275.381801160653<br>BTC 0.774770676115135<br>ETH 0.925247027021408<br>SOL 110.333170361917<br>USDC 218.354235804448 | | |
| 3.1.190030 | FRANK SLOAN II | ADDRESS REDACTED | | | USDC 0.429113876521827<br>USDT ERC20 0.474384015151469 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.190031 | FRANK SLOMKOWSKI | ADDRESS REDACTED | | | BTC 0.000000944847317452<br>DOT 0.00674114332177099<br>ETH 0.000000784894578635<br>LINK 0.0404969490327757 | | |
| 3.1.190032 | FRANK SMITH | ADDRESS REDACTED | | | ADA 262.985402391932<br>BTC 0.00106391068078406<br>MATIC 500.452166173381<br>USDC 1.13947448835795 | | |
| 3.1.190033 | FRANK SMITH | ADDRESS REDACTED | | | ADA 897.305119537345<br>BTC 0.000002865064352108<br>LTC 0.000211890862475139<br>MATIC 1138.15609873856<br>SNX 140.578699619643<br>XRP 52.6436025668629 | | |
| 3.1.190034 | FRANK SOBERANIS | ADDRESS REDACTED | | | ADA 0.131696363500879<br>BTC 0.000012595429407045<br>DOT 0.0212089749865467<br>MATIC 0.380742344032823<br>UNI 0.0080127125516348<br>USDC 0.271567181584209 | | |
| 3.1.190035 | FRANK SOLLI | ADDRESS REDACTED | | | CEL 3.39791850912371 | | |
| 3.1.190036 | FRANK SORISI | ADDRESS REDACTED | | | BTC 0.000777346004651775<br>ETC 0.000023509902573338<br>ETH 0.000003809107160239<br>LINK 0.000117680670301284<br>LTC 0.000008527680455496<br>SNX 0.000880820796890418<br>USDC 0.0251599585508272<br>ZRX 0.440637514899885 | | |
| 3.1.190037 | FRANK SOSNOWSKI | ADDRESS REDACTED | | | LTC 0.00104588591649987<br>MATIC 4.6462985489553<br>MCDAI 0.0506903543580423 | | |
| 3.1.190038 | FRANK SOSNOWSKI | ADDRESS REDACTED | | | BTC 0.000012794304361441 | | |
| 3.1.190039 | FRANK SPANGENBERG | ADDRESS REDACTED | | | BTC 0.0175305368603985 | | |
| 3.1.190040 | FRANK SPERANZA | ADDRESS REDACTED | | | USDC 0.0632369291180915 | | |
| 3.1.190041 | FRANK STACCUNEDDU | ADDRESS REDACTED | | | BTC 0.0237309953468512<br>CEL 75.3121160523716<br>MATIC 831.358543504144 | | |
| 3.1.190042 | FRANK STAPPERS | ADDRESS REDACTED | | | ADA 180.651138931645<br>BTC 0.000249700318554491<br>CEL 40.2025392143916<br>ETH 0.0144615947074242<br>LTC 0.00000000624588558<br>SNX 17.6835382455425<br>USDC 0.000069792673611111 | | |
| 3.1.190043 | FRANK STEARNS | ADDRESS REDACTED | | | BTC 0.000424721434992073 | | |
| 3.1.190044 | FRANK STENE | ADDRESS REDACTED | | | BTC 0.00185378113892158<br>CEL 5.23726293642662<br>ETH 0.410559363 | | |
| 3.1.190045 | FRANK STIVALA | ADDRESS REDACTED | | | BTC 2.00590483460233<br>CEL 643.012474288075<br>ETH 9.852371101 | | |
| 3.1.190046 | FRANK STIVEN OCHOA ZARTA | ADDRESS REDACTED | | | CEL 0.73713499490075<br>USDT ERC20 340.993956 | | |
| 3.1.190047 | FRANK STONE | ADDRESS REDACTED | | | ETH 0.1368238153211 | | |
| 3.1.190048 | FRANK STOVER | ADDRESS REDACTED | | | BTC 0.231150660772033<br>USDC 36535.2496383781 | | |
| 3.1.190049 | FRANK STROEHMER | ADDRESS REDACTED | | | BTC 0.000000200944964207<br>ETH 5.19273380860997<br>KNC 0.309910463689506<br>LINK 0.000245890706606407<br>MATIC 43246.9783393454<br>UNI 0.000104306134245591<br>USDT ERC20 0.00446358391957222<br>XRP 2.0044464512314 | | BTC 0.000000002209617627<br>ETH 7.56612339721543<br>UNI 0.17905076712882<br>USDT ERC20 0.000000866033907007 |
| 3.1.190050 | FRANK STROIK | ADDRESS REDACTED | | | BTC 0.000001511170327329 99<br>ETH 0.00061345627414416<br>SNX 3.96841829624543<br>USDC 0.00500496686475291 | | |
| 3.1.190051 | FRANK SULKA | ADDRESS REDACTED | | | MATIC 0.0121760552246685 | | |
| 3.1.190052 | FRANK SUNSERI | ADDRESS REDACTED | | | BTC 0.000038110781332025<br>SOL 0.0108590399761592 | BTC 0.14377959<br>ETH 0.4345915<br>SOL 76.232695899 | |
| 3.1.190053 | FRANK SVENSSON | ADDRESS REDACTED | | | BTC 0.000000001321889681<br>CEL 0.160645602226783<br>COMP 0.000120670944134826<br>ETH 0.000006378714969232<br>USDC 0.000000950312347613<br>XAUT 0.000000524269770728 | | |
| 3.1.190054 | FRANK SWITALSKI | ADDRESS REDACTED | | | BTC 0.04430414969258<br>DOGE 237.887867470459<br>ETH 0.0393829250199513<br>LTC 0.176214975083444<br>USDC 65.369916133367 | BTC 0.04274595 | |
| 3.1.190055 | FRANK TAM | ADDRESS REDACTED | | | BNB 0.00364195288252699<br>BTC 0.00116047657497783<br>CEL 0.225713679904916 | | |
| 3.1.190056 | FRANK TAMAKLOE | ADDRESS REDACTED | | | DOT 0.138947715862343 | | |
| 3.1.190057 | FRANK TAMBAH | ADDRESS REDACTED | | | AAVE 5.24808664968605<br>BTC 0.08933616654409<br>CEL 2224.52322653164<br>DOGE 746.635129781539<br>DOT 21.2094104874807<br>SUSHI 430.874845031516<br>USDC 1694.53053714597<br>XRP 29145.2231898348 | | |
| 3.1.190058 | FRANK TAVAREZ | ADDRESS REDACTED | | | BTC 0.000000858136186607<br>LINK 0.0129374054160753 | | |
| 3.1.190059 | FRANK TE GEMPT | ADDRESS REDACTED | | | BTC 0.0021251498327611 | | |
| 3.1.190060 | FRANK TE LINDE | ADDRESS REDACTED | | | AAVE 1.78492981988869<br>BTC 0.0492670392510422<br>CEL 15.6946190744766<br>ETH 1.36694605168921<br>LINK 27.5907744992676<br>MATIC 541.541153857006<br>UNI 31.1042552251288<br>USDT ERC20 8.50720807921007 | | |
| 3.1.190061 | FRANK TEJEDA | ADDRESS REDACTED | | | ADA 215.560047779101<br>BTC 0.00493212938587844<br>DOT 14.2832006013428<br>ETH 0.249344737129636<br>USDC 139.249698741363<br>XLM 444.708784622992 | | |
| 3.1.190062 | FRANK TENG | ADDRESS REDACTED | | | BTC 4.6195023342283<br>ETH 23.2767385259543<br>MCDAI 23.5413195003298 | | |
| 3.1.190063 | FRANK TETTEY-ENYO | ADDRESS REDACTED | | | CEL 1.01047083333333 | | |
| 3.1.190064 | FRANK TEXTOR | ADDRESS REDACTED | | | BTC 0.000090343852613448<br>ETH 0.000641644283615738<br>USDC 0.00607172171858505 | BTC 0.0536208923229061<br>ETH 0.411675254469389<br>USDC 3.307586483827 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.190065 | FRANK THEUERKORN | ADDRESS REDACTED | | | ADA 0.0530060216703645<br>BTC 0.478268591893993<br>CEL 21.1096337603723<br>ETH 22.0458060036591<br>MATIC 0.00784407243377284 | | |
| 3.1.190066 | FRANK THIELMANN | ADDRESS REDACTED | | | ADA 3.25479130879027<br>BTC 0.392107015544253<br>CEL 487.243398447282<br>DOT 33.1485911592579<br>ETH 4.47817994347882<br>LINK 275.37063392191 | | |
| 3.1.190067 | FRANK THOMAS GRESLO | ADDRESS REDACTED | | | ADA 116.878071137895<br>AVAX 10.3923146034793<br>BTC 1.05907530270535<br>ETH 3.62356496693268 | | |
| 3.1.190068 | FRANK THOMSON | ADDRESS REDACTED | | | BTC 0.0000006<br>CEL 0.826549381200077<br>LINK 0.000060389008477787<br>TUSD 1.59662867495906 | | |
| 3.1.190069 | FRANK THRALL | ADDRESS REDACTED | | | ADA 186.915865416673<br>BAT 26.3581990399292<br>BTC 0.000066555800507694<br>CEL 234.300618333966<br>ETH 0.227928385840204 | BTC 0.000000197427732802 | |
| 3.1.190070 | FRANK TILKE | ADDRESS REDACTED | | | BTC 0.000051341486303621<br>USDC 0.767134960796489 | | BTC 0.000066398920244384 |
| 3.1.190071 | FRANK TOBIN | ADDRESS REDACTED | | | LTC 0.0211718943914179<br>USDC 0.411055794920984<br>XRP 1385.21467075911 | | |
| 3.1.190072 | FRANK TOY | ADDRESS REDACTED | | | AAVE 3.74979154281393<br>ADA 501.808069321335<br>BTC 0.0307186605243907<br>COMP 1.69125353830547<br>DASH 6.38994984350886<br>DOT 33.4923928154874<br>ETH 0.363976715066874<br>MATIC 940.257594642044<br>SNX 15.5991507280444<br>ZRX 948.152187232168 | | |
| 3.1.190073 | FRANK TREMPER | ADDRESS REDACTED | | | 1INCH 237.207550874494<br>AAVE 1.62588508222339<br>AVAX 6.61928320447075<br>BTC 0.000028906453422001<br>COMP 2.25006018005951<br>DASH 3.39072466195607<br>ETC 0.0500185435500592<br>ETH 12.5970336846778<br>MATIC 261.812306969787<br>MCDAI 42.4756290229027<br>SNX 92.4488261751116<br>SOL 6.53302972266835<br>SUSHI 64.8766548631355<br>USDC 531.779554910194<br>ZRX 839.63540265283 | | |
| 3.1.190074 | FRANK TRICHILO | ADDRESS REDACTED | | | ADA 5777.72649121667<br>BTC 1.03280037475039<br>DOT 107.133987244243<br>ETH 0.0873340087516217<br>LTC 3.12261708700434<br>MATIC 1406.96632637547<br>SOL 20.3203491739172<br>USDC 1651.94132540837<br>XLM 157.045240706334 | | |
| 3.1.190075 | FRANK TROCCOLI | ADDRESS REDACTED | | | BTC 0.128684556824364<br>ETH 1.91653952270645<br>USDC 3.28982524964917 | | |
| 3.1.190076 | FRANK TROGLAUER | ADDRESS REDACTED | | | BTC 0.03560845514498<br>ETH 0.206923315166908<br>USDC 557.102694944817 | | |
| 3.1.190077 | FRANK TRUAX | ADDRESS REDACTED | | | BTC 0.715655575058843<br>DOT 15.7418925918939<br>ETH 3.00402860753172<br>LUNC 8.3592650489566<br>MATIC 564.220368876464<br>SOL 53.5737097868654<br>USDC 2564.9953055482 | BTC 0.00104226459770927<br>ETH 0.0341149448805881 | |
| 3.1.190078 | FRANK TRUAX JR | ADDRESS REDACTED | | | BTC 0.13247013831974<br>ETH 2.02684187818024<br>SOL 1.01184623070316<br>USDC 475.209988383182 | | |
| 3.1.190079 | FRANK TSAI | ADDRESS REDACTED | | | BTC 0.00108580524038728<br>USDC 425.300393350397 | | |
| 3.1.190080 | FRANK TSAI | ADDRESS REDACTED | | | BTC 14.9617213292873<br>ETH 101.932959498205 | | |
| 3.1.190081 | FRANK TSOI | ADDRESS REDACTED | | | ADA 446.079436290708<br>CEL 649.962410949093<br>SGB 154.579797683253<br>XRP 1001.3122 | | |
| 3.1.190082 | FRANK TUNNERA | ADDRESS REDACTED | | | ADA 540.327467937739<br>BTC 0.155716810876172<br>CEL 982.609689197088<br>DOT 256.745519629998<br>ETH 9.12606858629049<br>MANA 0.0643536310212012<br>SOL 10.9539140785418<br>USDC 8641.92660081709 | USDC 4000 | |
| 3.1.190083 | FRANK TURNER | ADDRESS REDACTED | | | BCH 0.0115520090474433<br>BTC 2.559621260918<br>CEL 1.15116892753898<br>DOT 273.303485729529<br>ETH 15.4297922254794<br>LINK 0.0161981783865483<br>LTC 0.576701803907744<br>MATIC 6391.13419495838<br>SNX 451.911537585211<br>USDT ERC20 4.89034090918229 | | |
| 3.1.190084 | FRANK TURNER | ADDRESS REDACTED | | | BCH 0.0367845321692321<br>BTC 0.545562506682483<br>BUSD 0.164783255539906<br>CEL 1.15116892753898<br>DOT 42.8261155242157<br>ETH 0.408528669039997<br>LTC 29.7814553583146<br>MATIC 1786.38060417797<br>OMG 0.00344009691045028<br>SGB 0.112096603492496<br>USDC 3.07244986885478<br>USDT ERC20 46.2003038201277<br>XRP 0.733267518818969<br>ZRX 0.0323942812178674 | USDC 0.68<br>USDT ERC20 15.601804 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.190085 | FRANK TURNER | ADDRESS REDACTED | | | BTC 0.0168509792344865<br>CEL 20.4758078402734<br>ETH 0.11 | | |
| 3.1.190086 | FRANK UDO SCHOLLER | ADDRESS REDACTED | | | BTC 0.500753440550174 | | |
| 3.1.190087 | FRANK UGOCHUKWU | ADDRESS REDACTED | | | ADA 0.0000004404889099239<br>BTC 0.000000005149242633<br>CEL 21.3104731902823 | | |
| 3.1.190088 | FRANK UNTALAN | ADDRESS REDACTED | | | ADA 0.0693153470226304<br>BTC 0.0125924289498041<br>ETH 0.000310447568959108<br>ZRX 0.0494869443918388 | | |
| 3.1.190089 | FRANK UWE JAKOB KOHL | ADDRESS REDACTED | | | BTC 0.00504163440198155 | | |
| 3.1.190090 | FRANK UWE KÖHNEN | ADDRESS REDACTED | | | BTC 0.000009895266993799 | | |
| 3.1.190091 | FRANK VALENTI | ADDRESS REDACTED | | | ADA 415.276360347589<br>BAT 0.0134239106507477<br>BTC 0.00689709942510349<br>MATIC 1.98392740706774<br>XLM 1786.8758832423 | | |
| 3.1.190092 | FRANK VALENTIJN WELS | ADDRESS REDACTED | | | ADA 260.368819482538<br>BTC 0.000027258072478488<br>CEL 1.80133202396179<br>ETH 0.05983573<br>USDC 2329.23898505866 | | |
| 3.1.190093 | FRANK VAN BRACHT | ADDRESS REDACTED | | | BTC 0.000000014258090942<br>ETH 0.00010436734334831<br>XRP 0.000284987133531975 | | |
| 3.1.190094 | FRANK VAN DER BRÜGGEN | ADDRESS REDACTED | | | BTC 0.00610493451014101 | | |
| 3.1.190095 | FRANK VAN DER MEULEN | ADDRESS REDACTED | | | BTC 0.0148827905383784<br>CEL 118.486667469149 | | |
| 3.1.190096 | FRANK VAN DER SANDEN | ADDRESS REDACTED | | | BTC 0.104148136938014<br>USDC 0.550982510149077 | | |
| 3.1.190097 | FRANK VAN DIJK | ADDRESS REDACTED | | | BTC 0.000004754384640667 | | |
| 3.1.190098 | FRANK VAN ELDIK | ADDRESS REDACTED | | | ADA 0.000000962086249429<br>BNB 0.00166312602822472<br>BTC 0.00000000220004705<br>CEL 0.777382239895934<br>USDC 0.000000601314885257 | | |
| 3.1.190099 | FRANK VAN GERVEN | ADDRESS REDACTED | | | BTC 0.101032684337509<br>CEL 4.29260323630971<br>ETH 2.02036310603013<br>XLM 0.000000095748751869<br>XRP 0.000000858467910392 | | |
| 3.1.190100 | FRANK VAN PAPENRECHT | ADDRESS REDACTED | | | CEL 2.84864400580431<br>ETH 0.03698301<br>UNI 4.36376714 | | |
| 3.1.190101 | FRANK VASQUEZ | ADDRESS REDACTED | | | BTC 0.000000303456345561<br>ETH 0.000016413249730386 | | ETH 0.000004674527447872 |
| 3.1.190102 | FRANK VASQUEZ | ADDRESS REDACTED | | | CEL 1.12419395701744<br>SGB 764.140370279051<br>XRP 0.000000711343263511 | | |
| 3.1.190103 | FRANK VELDINK | ADDRESS REDACTED | | | BTC 0.0497914249272269<br>CEL 2.23665146625579 | | |
| 3.1.190104 | FRANK VENTURA | ADDRESS REDACTED | | | MCDAI 0.00155542087877083 | | |
| 3.1.190105 | FRANK VERBEKE | ADDRESS REDACTED | | | BTC 0.00464848161244199<br>CEL 869.321584687919<br>SNX 9.76395775225869 | | |
| 3.1.190106 | FRANK VERDE | ADDRESS REDACTED | | | MATIC 449.481880302653<br>MCDAI 32.164216798634<br>SNX 29.6596656533047 | | |
| 3.1.190107 | FRANK VERHOEVEN | ADDRESS REDACTED | | | BTC 0.718524006513063<br>ETH 3.08134167022247<br>USDC 8135.1977325104 | | |
| 3.1.190108 | FRANK VIDJAK | ADDRESS REDACTED | | | BTC 0.000015116526307188 | | |
| 3.1.190109 | FRANK VIEIRA III MONTEIRO | ADDRESS REDACTED | | | BTC 0.140552167850912<br>ETH 0.132235425000608<br>USDC 212.988754873947 | BTC 0.0243677875011632 | |
| 3.1.190110 | FRANK VIGIL | ADDRESS REDACTED | | | ADA 260.373656813614<br>BTC 0.0365120455050984<br>ETH 0.990135311940336<br>MANA 25.0162189084134<br>MATIC 1351.23561525888<br>SNX 8.06546915807576<br>USDC 73.8988239899357<br>ZRX 79.1722022685594 | BTC 0.02037112<br>MANA 130.62198244<br>MATIC 176.04655369 | |
| 3.1.190111 | FRANK VILLACRES CAZORLA | ADDRESS REDACTED | | | ADA 0.000000037781129293<br>BNB 0.000000007509007502<br>BTC 0.000000000886242267<br>CEL 6.5901628792653<br>SNX 0.004217072782169<br>USDT ERC20 0.0269686854912013 | | |
| 3.1.190112 | FRANK VISSER | ADDRESS REDACTED | | | ADA 0.108506656179109<br>BTC 0.101489206963859<br>DOT 117.570038297313<br>ETH 0.895521070768971<br>LINK 0.0087099795294666<br>MATIC 0.000595456421126312<br>USDC 1.37383696158413 | | |
| 3.1.190113 | FRANK VISSER | ADDRESS REDACTED | | | BTC 0.000001826400173964<br>MCDAI 0.065838612998037<br>XRP 0.622993746612255 | | |
| 3.1.190114 | FRANK VLASSENBROECK | ADDRESS REDACTED | | | BAT 0.02<br>BTC 2.0081317960448<br>CEL 11618.2611688634<br>DOT 908.469360442947<br>ETH 35.2318252829024<br>LINK 137.112459426493<br>LTC 0.0000000078551315<br>PAXG 1.22437447717466<br>SGB 134.736181810657<br>USDC 45538.0445877094<br>XLM 0.0376681012285675<br>XRP 0.000000148148147 | | |
| 3.1.190115 | FRANK W MARCANTONIO | ADDRESS REDACTED | | | ADA 0.000149337226300831<br>BTC 0.0000000617802959679999<br>CEL 0.000028222542561088<br>DOT 0.000088699122588507<br>ETH 0.000000002800597597<br>LINK 0.000006218005049215<br>LUNC 0.000019862155483472<br>MATIC 0.00103096910909702<br>UNI 0.000007070198549847<br>USDC 0.17449160039459 | ADA 0.182218152066056<br>BTC 0.00000000616161737<br>DOT 0.0493297117460574<br>ETH 0.000002599606321349<br>LINK 0.0174402077641213<br>LUNC 0.0164756409964365<br>UNI 0.0139444352677779 | |
| 3.1.190116 | FRANK WAGEMAKERS | ADDRESS REDACTED | | | ADA 0.0800094149610794<br>BNB 1.0796543214039<br>CEL 0.149031249887435<br>ETH 0.000170563475823023 | | |
| 3.1.190117 | FRANK WAGNER | ADDRESS REDACTED | | | CEL 0.20591247154251<br>ETH 1.79820113502281<br>USDC 5.93716759935627<br>USDT ERC20 28.8319254492463 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.190118 | FRANK WAKEFIELD | ADDRESS REDACTED | | | BTC 0.0233382100728673<br>ETH 0.0208978714021973<br>XLM 1007.88785682454 | | |
| 3.1.190119 | FRANK WALL | ADDRESS REDACTED | | | BTC 0.000954732225677038<br>CEL 1.15149938503115<br>COMP 0.0870713909280005<br>ETH 0.000418711484903999<br>LTC 0.0533356616562412<br>SGB 0.462066147907151<br>XRP 3.02255454001152 | | |
| 3.1.190120 | FRANK WAMBACQ | ADDRESS REDACTED | | | COMP 1.36328251665621<br>DASH 2.70140944780579<br>MATIC 459.412277883827<br>XRP 816.656347904059<br>ZRX 306.97659641816 | | |
| 3.1.190121 | FRANK WANDAMA | ADDRESS REDACTED | | | AAVE 0.128760671873464<br>ADA 171.209455171916<br>BTC 0.0139254338109179<br>DOT 3.41936000191368<br>LTC 1.04933083892674<br>MATIC 1187.0932466968<br>UNI 16.6258716655807<br>USDC 1535.73352782215<br>USDT ERC20 82.0230463519243<br>XRP 531.695854490035 | | |
| 3.1.190122 | FRANK WANG | ADDRESS REDACTED | | | BTC 0.314239665730479<br>ETH 141.569374115885 | | |
| 3.1.190123 | FRANK WANG | ADDRESS REDACTED | | | ADA 99.196184<br>BTC 0.000000002348408908<br>CEL 26.5419624815036<br>LINK 3.91106837221772 | | |
| 3.1.190124 | FRANK WARNER | ADDRESS REDACTED | | | AAVE 4.58017162625462<br>ADA 483.136388632387<br>BTC 0.26493607853339<br>COMP 0.266632729857774<br>DASH 0.889125633743055<br>DOT 95.0246145925501<br>EOS 1.26872615626889<br>ETH 0.402336587367096<br>KNC 124.639189384965<br>LINK 27.8001097694737<br>MANA 1327.48527375894<br>MATIC 2851.62451896391<br>OMG 45.958476915656<br>XLM 1068.20216645365<br>ZEC 1.53752528568925<br>ZRX 166.084640993012 | | |
| 3.1.190125 | FRANK WARREN | ADDRESS REDACTED | | | CEL 1.89627290648052<br>ETH 17.497574272565<br>MCDAI 0.106801703782838<br>USDC 66.7301785711926 | USDC 0.006752 | |
| 3.1.190126 | FRANK WAYONG | ADDRESS REDACTED | | | CEL 0.022226684863492<br>ETH 0.0180885461612626 | | |
| 3.1.190127 | FRANK WEDDE | ADDRESS REDACTED | | | BTC 0.0605693432175741<br>ETH 2.6603439247839<br>USDC 195.068127189269 | | |
| 3.1.190128 | FRANK WEIZER | ADDRESS REDACTED | | | BTC 0.000125161761177055 | | |
| 3.1.190129 | FRANK WELLS | ADDRESS REDACTED | | | BTC 0.000001645183484257<br>ETH 0.00021835098097201 | BTC 0.00121977151740255<br>ETH 0.175023183159465 | |
| 3.1.190130 | FRANK WELS | ADDRESS REDACTED | | | ADA 334.110523493257<br>BTC 0.00470277582919439<br>CEL 185.788813324413<br>ETH 0.118707261858168<br>SOL 2.23998995644059<br>USDC 2307.07163887563 | | |
| 3.1.190131 | FRANK WENTZEL | ADDRESS REDACTED | | | CEL 0.00669798022084338 | | |
| 3.1.190132 | FRANK WERRIES | ADDRESS REDACTED | | | BTC 0.00000056431352158699<br>CEL 0.000829801293396583<br>USDC 0.305676201607573 | | |
| 3.1.190133 | FRANK WESTERMANN | ADDRESS REDACTED | | | ETH 25.1647370332636 | ETH 2.59093060475864 | |
| 3.1.190134 | FRANK WHEELER | ADDRESS REDACTED | | | BSV 0.567307704786163<br>BTC 0.365291456865283<br>ETH 3.08511882402114<br>MATIC 394.912021109051 | | |
| 3.1.190135 | FRANK WHITAKER | ADDRESS REDACTED | | | BTC 0.265264109629678<br>ETH 0.000814663406805361<br>MATIC 2485.18152146722 | | |
| 3.1.190136 | FRANK WHITE | ADDRESS REDACTED | | | BTC 0.080594812847296<br>CEL 132.875661524231<br>MATIC 90 | | |
| 3.1.190137 | FRANK WHITEHILL | ADDRESS REDACTED | | | CEL 1.05955025997668 | | |
| 3.1.190138 | FRANK WIETOR | ADDRESS REDACTED | | | BTC 0.000000006699890871<br>CEL 67.3737498898441 | | |
| 3.1.190139 | FRANK WILFRIED RENE DREILING | ADDRESS REDACTED | | | BTC 0.106263967440273 | | |
| 3.1.190140 | FRANK WILHELM | ADDRESS REDACTED | | | BTC 0.97808706767081 | | |
| 3.1.190141 | FRANK WILLIAM HOUPT JR | ADDRESS REDACTED | | | ADA 21.1323343646848<br>BTC 0.000275675075803093<br>CEL 102.055499030369<br>ETH 0.0121044090032706<br>MATIC 5226.67182503665<br>USDC 142.816881367084 | BTC 0.000000008605237985 | |
| 3.1.190142 | FRANK WILLIAM JACKSON | ADDRESS REDACTED | | | BTC 0.00131634776503598<br>ETH 4.0572490261911 | | |
| 3.1.190143 | FRANK WILLIAM REED III | ADDRESS REDACTED | | | ADA 494.221419574471<br>AVAX 6.07594968259211<br>BTC 0.0253943568905783<br>USDC 0.27938434079451 | AVAX 1.17847350841064<br>USDC 2500 | |
| 3.1.190144 | FRANK WILLIAMCHARLES SPICER | ADDRESS REDACTED | | | BTC 2.27766715632932<br>ETH 16.0475960711072<br>SOL 71.6535824162744 | | BTC 0.0016616299439889 |
| 3.1.190145 | FRANK WILLIAMS JR | ADDRESS REDACTED | | | COMP 27.0978795194309<br>ZRX 6838.35718979132 | | |
| 3.1.190146 | FRANK WINTERS | ADDRESS REDACTED | | | BCH 0.00000667494450922<br>BSV 0.530396162293902<br>BTC 0.401943579139857<br>ETH 0.801181552690202<br>LTC 32.5335430116744<br>USDC 0.0094248292641478 | BCH 0.000017963552758809 | |
| 3.1.190147 | FRANK WINTERS | ADDRESS REDACTED | | | BTC 0.00006353<br>ETH 0.000085765555092064<br>LTC 0.00019730507083334 | | |
| 3.1.190148 | FRANK WLADARDSCH | ADDRESS REDACTED | | | BTC 0.0827860677436981 | | |
| 3.1.190149 | FRANK WOLFGANG KLEBS | ADDRESS REDACTED | | | BTC 0.118260673403197 | | |
| 3.1.190150 | FRANK WOLTERS | ADDRESS REDACTED | | | BTC 0.0129924961928531<br>CEL 23.221996033698<br>USDT ERC20 554.377221612277 | | |
| 3.1.190151 | FRANK WOOD | ADDRESS REDACTED | | | XRP 1.72972215711211 | | |
| 3.1.190152 | FRANK XU | ADDRESS REDACTED | | | BTC 0.000002025090731789<br>ETH 0.498618013390872<br>USDT ERC20 1.63474341433833 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.190153 | FRANK YANG | ADDRESS REDACTED | | | BSV 0.00160864531240154<br>BTC 0.0000000153815626<br>ETC 0.000013926906512306<br>OMG 0.000002462024406017 | BSV 0.00429541137701866<br>BTC 0.000001176230979718<br>ETC 0.0189988546637292<br>OMG 0.0186300591542765 | |
| 3.1.190154 | FRANK YANG | ADDRESS REDACTED | | | BTC 0.374818115028187<br>ETH 3.59703676008019<br>GUSD 3.78414997170116<br>USDC 96.0685097057116 | | |
| 3.1.190155 | FRANK YOKOSH | ADDRESS REDACTED | | | BTC 0.0138277331999052<br>DOT 21.129055030163 | | |
| 3.1.190156 | FRANK YOO | ADDRESS REDACTED | | | AAVE 5.868<br>AVAX 8.39<br>BTC 1.85329058654702<br>CEL 328.114511589981<br>DOT 282.38393826<br>ETH 1.49432248668656<br>LUNC 311.084169216261<br>SOL 212.083110007022<br>UNI 28.477<br>USDT ERC20 4052.046792 | | |
| 3.1.190157 | FRANK YU | ADDRESS REDACTED | | | BTC 0.00107638182798503<br>ETH 0.107867803742385 | | |
| 3.1.190158 | FRANK ZANIN | ADDRESS REDACTED | | | BTC 0.205721563132761<br>COMP 3.24689351054743<br>ETH 3.52163063654112<br>MATIC 1365.22010504694<br>SNX 43.6815240858923 | | |
| 3.1.190159 | FRANK ZANNI MENDEZ | ADDRESS REDACTED | | | CEL 7.95926424164359 | | |
| 3.1.190160 | FRANK ZANNI MENDEZ | ADDRESS REDACTED | | | BTC 0.0189480643788032<br>CEL 15.3472264138051<br>MCDAI 18.54<br>USDT ERC20 306.849144 | | |
| 3.1.190161 | FRANK ZHANG | ADDRESS REDACTED | | | ADA 0.0638655475073639<br>AVAX 6.08249273544285<br>BTC 0.0786395329391522<br>LTC 2.07457764961806<br>LUNC 5.93954246962275<br>USDC 314.043871237576 | AVAX 1.21138703815869 | |
| 3.1.190162 | FRANK ZHU | ADDRESS REDACTED | | | BNB 0.00355654475114074<br>BTC 0.000011663972023416<br>CEL 1.04170543330011<br>ETH 0.000521357723347062<br>SNX 0.0304567399767879<br>ZRX 0.063216764743366 | | |
| 3.1.190163 | FRANK ZHUANG | ADDRESS REDACTED | | | BTC 0.267752756783766<br>ETH 0.58786603308092<br>USDC 467.071720282719 | | BTC 0.000113058019371863 |
| 3.1.190164 | FRANK ZITZMAN | ADDRESS REDACTED | | | BTC 0.000394357472537165<br>CEL 0.900001888058607<br>ETH 0.00198195123365492<br>MATIC 61571.5465349688<br>USDT ERC20 0.0168575598420197 | | |
| 3.1.190165 | FRANK ZORNOW | ADDRESS REDACTED | | | BTC 0.00583748003860795 | | |
| 3.1.190166 | FRANKA DEL AMO ALFAIA | ADDRESS REDACTED | | | BTC 0.0528397020413942<br>CEL 17.4618057344129<br>ETH 1.05200946867985 | | |
| 3.1.190167 | FRANKA ROCHDI | ADDRESS REDACTED | | | BTC 0.000426811459450712 | | |
| 3.1.190168 | FRANKCHESCO FRANCO | ADDRESS REDACTED | | | BTC 0.000849244841610457 | | |
| 3.1.190169 | FRANKE LAM | ADDRESS REDACTED | | | BTC 0.000010130315922292<br>DOT 3.87015185537118<br>MATIC 0.0161818135678908<br>USDT ERC20 0.163289829056059 | | |
| 3.1.190170 | FRANKEL LIN | ADDRESS REDACTED | | | BTC 0.000974275221838638<br>CEL 0.700819208176335<br>USDC 2098.45487028785 | | |
| 3.1.190171 | FRANK-HARALD ANDERSEN | ADDRESS REDACTED | | | BTC 0.124193960352472 | | |
| 3.1.190172 | FRANKI BRAILEY | ADDRESS REDACTED | | | BTC 0.00147060212395711<br>CEL 71.5852850760381<br>DOT 7.952<br>MATIC 607 | | |
| 3.1.190173 | FRANKI FRANKI | ADDRESS REDACTED | | | BTC 0.00118677138853029<br>CEL 5.75182956634756<br>USDC 693.110291640024 | | |
| 3.1.190174 | FRANKI SALDIVAR | ADDRESS REDACTED | | | BTC 0.340129652892244<br>MCDAI 31.8579963561307 | | |
| 3.1.190175 | FRANKIE ABREU | ADDRESS REDACTED | | | BTC 0.00121036628564489<br>DOT 0.116143574369047<br>MATIC 2.05841824033222 | | |
| 3.1.190176 | FRANKIE ANDRADE | ADDRESS REDACTED | | | ETH 0.0058586888406703 | | |
| 3.1.190177 | FRANKIE ARCELLA | ADDRESS REDACTED | | | BTC 0.000774377400569942<br>CEL 7.16765199754011<br>DOT 10.94878463 | | |
| 3.1.190178 | FRANKIE ASH-LASKEY | ADDRESS REDACTED | | | BTC 0.00649854054678167<br>ETH 0.000005621561943529<br>MATIC 0.0524848402784531 | | |
| 3.1.190179 | FRANKIE CAMAJ | ADDRESS REDACTED | | | BTC 0.000000458073191647<br>CEL 8358.72596642499<br>USDC 0.0283862777826793 | | BTC 0.000000000758897295<br>USDC 0.000000982654430689 |
| 3.1.190180 | FRANKIE CAPOTE | ADDRESS REDACTED | | | BTC 0.00119596328045066<br>SNX 3.49758730930573<br>USDC 12.0653165651924 | USDC 0.000000916050724642 | |
| 3.1.190181 | FRANKIE CASTRO | ADDRESS REDACTED | | | BSV 0.0660759114808179<br>CEL 0.713327897700612<br>ETH 0.000001585789945076<br>OMG 0.17035341755113<br>ZRX 0.280503856343159 | | |
| 3.1.190182 | FRANKIE CHAN | ADDRESS REDACTED | | | BNB 110.803431750151<br>BTC 0.610368286304202<br>CEL 1130.43780855704<br>ETH 13.1521133595773<br>LINK 0.00260136774456821<br>MATIC 1451.14191133569<br>SOL 80.8764192446339<br>USDC 1030.55946246804<br>XRP 1736.46255001836 | | |
| 3.1.190183 | FRANKIE CHANHNOY | ADDRESS REDACTED | | | BTC 0.000001212267724587 | | |
| 3.1.190184 | FRANKIE CHEN | ADDRESS REDACTED | | | AVAX 2.02726234737463<br>BCH 1.03102749142249<br>BTC 0.00105044173719013<br>CEL 11.0598918077385<br>TAUD 2.73540106909893<br>TUSD 270 | | |
| 3.1.190185 | FRANKIE COLL | ADDRESS REDACTED | | | BTC 0.000081633477326671<br>ETH 0.000000874563428341<br>LINK 0.00174690450761587<br>MATIC 0.000831181315018675<br>ZRX 0.216817138619667 | | |
| 3.1.190186 | FRANKIE COLP | ADDRESS REDACTED | | | ETH 0.000021230535738974 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.190187 | FRANKIE DARPA | ADDRESS REDACTED | | | BTC 0.147984928118662<br>DOT 26.9824819276527<br>SOL 26.546416145132 | | |
| 3.1.190188 | FRANKIE FRANKLIN | ADDRESS REDACTED | | | BTC 0.00055391082011541<br>MATIC 3399.24851862982<br>XLM 506.27917488396<br>XRP 12803.2908032283 | | |
| 3.1.190189 | FRANKIE GRIFFIN | ADDRESS REDACTED | | | BTC 0.0641257147717186<br>ETH 0.857466773032017<br>XLM 0.000003347891273838 | XLM 0.0128942560179048 | |
| 3.1.190190 | FRANKIE HA | ADDRESS REDACTED | | | BTC 0.000000324001627686<br>USDT ERC20 0.322485073823233 | | |
| 3.1.190191 | FRANKIE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00137028631922888<br>ETH 0.0353563445990586 | | |
| 3.1.190192 | FRANKIE JIANG | ADDRESS REDACTED | | | BTC 0.00689507393263946<br>ETH 0.434768686657794 | | |
| 3.1.190193 | FRANKIE KEETH | ADDRESS REDACTED | | | BTC 0.94591714420403<br>ETH 0.00212422067171598 | BTC 0.07268772<br>ETH 1.45214031098146 | |
| 3.1.190194 | FRANKIE KING | ADDRESS REDACTED | | | BTC 0.202231003702725<br>USDC 1.54717241763452 | BTC 0.000662650578795771<br>USDC 810.764003095687 | |
| 3.1.190195 | FRANKIE LAM | ADDRESS REDACTED | | | CEL 0.0107190637284423 | | |
| 3.1.190196 | FRANKIE LANE WAKEFIELD | ADDRESS REDACTED | | | ADA 22.2532748193065<br>BTC 0.00944439119013471<br>DOT 1.40838448926597<br>ETH 0.0239552832831458<br>MATIC 21.959888242247<br>SNX 0.814538947052262<br>USDC 338.729603261113 | | |
| 3.1.190197 | FRANKIE LEONG | ADDRESS REDACTED | | | CEL 0.111680676440229<br>TUSD 6.6553104937844 | | |
| 3.1.190198 | FRANKIE LEVANGIE | ADDRESS REDACTED | | | ETH 0.0139647402730697 | | |
| 3.1.190199 | FRANKIE LITTLE | ADDRESS REDACTED | | | ADA 405.770309259866<br>BTC 0.0119380961297525<br>ETH 3.12613146241519<br>MATIC 12046.8770863073<br>USDT ERC20 928.822667005925 | | |
| 3.1.190200 | FRANKIE MAHARAJH JR | ADDRESS REDACTED | | | ADA 0.0211046986370466<br>BTC 6.26433035230896<br>CEL 34460.0592727335<br>DOT 103.12503642346<br>ETH 1.02346731774312<br>GUSD 21.4649135287607<br>LINK 0.0000458875156379979<br>MATIC 1026.0433267688<br>SGB 0.262343493497677<br>SNX 0.0265153569835689<br>UNI 0.000183305710879188<br>USDC 0.0237687557823553<br>XLM 0.054809820467706<br>XRP 1.71609091231938 | USDC 100 | |
| 3.1.190201 | FRANKIE MOUZON JR | ADDRESS REDACTED | | | EOS 33.6066722522206<br>MANA 103.951293654296<br>MATIC 110.678047809441<br>SNX 6.17260788618756<br>XLM 179.717927164505<br>ZRX 25.3285314826689 | | |
| 3.1.190202 | FRANKIE RICKELS | ADDRESS REDACTED | | | BTC 0.0954899450366686<br>ETH 12.4152250829625<br>SNX 230.424499553298 | | |
| 3.1.190203 | FRANKIE RIDDLE | ADDRESS REDACTED | | | BTC 0.017899880886445 | | |
| 3.1.190204 | FRANKIE RIVAS | ADDRESS REDACTED | | | BTC 0.000004582020864479<br>ETH 0.000021743408773105<br>MATIC 0.0128341137969101 | | |
| 3.1.190205 | FRANKIE RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.00106801248414869 | | |
| 3.1.190206 | FRANKIE SERRANO | ADDRESS REDACTED | | | BTC 0.00003087763972428 | BTC 0.02058657896615 | |
| 3.1.190207 | FRANKIE SOLIVAN | ADDRESS REDACTED | | | ADA 1062.81679401992<br>BTC 0.0273360571002564<br>ETH 3.17258060165316<br>MATIC 0.460523852770037<br>USDC 0.6631632167529 | | |
| 3.1.190208 | FRANKIE STARKS | ADDRESS REDACTED | | | BTC 0.0134298796368502 | | |
| 3.1.190209 | FRANKIE SUN | ADDRESS REDACTED | | | BTC 0.0404106768216647<br>CEL 2.50372830532274<br>ETH 0.708724795897611 | | |
| 3.1.190210 | FRANKIE SZE | ADDRESS REDACTED | | | BTC 0.0173868871601975<br>CEL 6.10574681692566<br>USDC 75.377198244323 | BTC 0.0007678<br>USDC 0.000000646830202185 | |
| 3.1.190211 | FRANKIE VALENTINE-CELINDRO | ADDRESS REDACTED | | | AAVE 0.0129482784518462<br>BTC 0.000831255410640925<br>DOT 0.33027933453357<br>ETH 5.74749051285842<br>MANA 0.312935375023224<br>MATIC 3119.34253614837<br>PAX 2.99454747428919<br>USDC 5.17302609922284 | | |
| 3.1.190212 | FRANKIE WATSON | ADDRESS REDACTED | | | CEL 1.06393728164107 | | |
| 3.1.190213 | FRANKIE WONG | ADDRESS REDACTED | | | BTC 0.00095119313326584<br>ETH 0.308613720543247 | | |
| 3.1.190214 | FRANKIE WRIGHT | ADDRESS REDACTED | | | BCH 0.000038292504334043<br>BTC 0.000000376536662639<br>LTC 0.00210603047387443 | | |
| 3.1.190215 | FRANKIE YOUNGBLOOD | ADDRESS REDACTED | | | USDC 105.637433202502 | | |
| 3.1.190216 | FRANKIE ZWIERCAN | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>ETH 0.000005421603199886 | | |
| 3.1.190217 | FRANKII BUTTERS | ADDRESS REDACTED | | | ADA 908.183031710498<br>CEL 0.313293380334719<br>LTC 0.124663917578319<br>MANA 51.6678919376408<br>MATIC 2406.58696542727<br>XLM 370.781182175617<br>XRP 3.67748798072364 | | |
| 3.1.190218 | FRANKLIN ALBERTO HERNANDEZ PINEDA | ADDRESS REDACTED | | | BTC 0.00003826<br>CEL 0.0180244782576237 | | |
| 3.1.190219 | FRANKLIN ALEXANDER HEGGENESS | ADDRESS REDACTED | | | BTC 1.35939949171262<br>ETH 5.37306838157173 | | |
| 3.1.190220 | FRANKLIN AMOG | ADDRESS REDACTED | | | BAT 1.43028080222632<br>BTC 0.000084892667871448<br>ETH 0.00240254326501424<br>GUSD 0.36448924848702<br>LINK 0.000187179391547172<br>MANA 1.03608631336899<br>MATIC 3.84696855821612<br>MCDAI 0.0296837709742916<br>SGB 165.306583234988<br>SNX 357.646459245572<br>XRP 0.744126261155117<br>ZRX 0.0562206166950469 | BTC 0.000000004271448337 | |
| 3.1.190221 | FRANKLIN ANTONIO RAMIREZ CHAMBA | ADDRESS REDACTED | | | BTC 0.0005248751413<br>CEL 44.2369015161417 | | |
| 3.1.190222 | FRANKLIN ANUCHA | ADDRESS REDACTED | | | USDC 0.296312065295158 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.190223 | FRANKLIN ARRIOLA | ADDRESS REDACTED | | | BAT 0.0378404663956463<br>BTC 0.00011336172918621<br>CEL 218.053499426394<br>DOT 0.0198329139842186<br>ETH 0.000038951478866588<br>LINK 0.0051901663043902<br>MATIC 42.495302126452<br>SNX 12.0674702112466<br>UNI 0.00325869610726939<br>USDC 0.193465629453018<br>ZRX 50.6607093512642 | DOT 0.000000000069543278 | |
| 3.1.190224 | FRANKLIN ARROYO | ADDRESS REDACTED | | | BTC 0.00188997284628752<br>ETH 1.07260897360423 | BTC 0.00215214 | |
| 3.1.190225 | FRANKLIN AUGUSTUS | ADDRESS REDACTED | | | BTC 0.000000005623767759<br>CEL 25.233554517866 | | |
| 3.1.190226 | FRANKLIN BAR | ADDRESS REDACTED | | | BTC 0.00107330685843082<br>CEL 69.4484041820865<br>DOT 99.05550602<br>LTC 0.51015419<br>XRP 149.062992 | | |
| 3.1.190227 | FRANKLIN BEVEL | ADDRESS REDACTED | | | BTC 0.000017107716067553<br>CEL 0.172809708061322<br>ETH 0.000181901756619359<br>MATIC 56.8541160805211 | | |
| 3.1.190228 | FRANKLIN BOYER | ADDRESS REDACTED | | | ADA 20.0993147396629<br>BTC 0.000187840079112422<br>DOT 2.08706238732681<br>ETH 0.00032438227597481<br>LINK 1.09183905382068<br>MATIC 85.1382698212047<br>SOL 0.0311025137395213 | BTC 0.000001121279940855<br>ETH 0.212310719168424<br>SOL 22.1829326500546 | |
| 3.1.190229 | FRANKLIN BROWN | ADDRESS REDACTED | | | AAVE 0.00168320164327157<br>BTC 0.000186757059665359<br>COMP 0.00111319550036701<br>LUNC 6.16127374470223<br>MATIC 0.767375613481677<br>SNX 0.259915226860707<br>USDT ERC20 2.52269397739784 | | |
| 3.1.190230 | FRANKLIN BUIBISH | ADDRESS REDACTED | | | AAVE 2.32535411406614<br>BCH 0.0505674681101845<br>BSV 0.0492118028813106<br>BTC 0.000688130008943214<br>COMP 2.07733950607048<br>ETH 0.00228144095627438<br>LINK 0.0664127218065355<br>LTC 0.0056145516668589<br>XLM 0.773787226369192<br>ZRX 0.183719117268502 | | |
| 3.1.190231 | FRANKLIN C LACUATA | ADDRESS REDACTED | | | BTC 0.00118705633769378<br>CEL 20.2634178763519<br>ETH 0.511092593911361 | | |
| 3.1.190232 | FRANKLIN CAMERON | ADDRESS REDACTED | | | BTC 0.000001288210369583<br>ETH 0.000011038311246478<br>LINK 0.00163574690674902 | | |
| 3.1.190233 | FRANKLIN CARNES | ADDRESS REDACTED | | | BTC 0.00129303219084252<br>MATIC 2.81732541452496 | | |
| 3.1.190234 | FRANKLIN CHIREMBA | ADDRESS REDACTED | | | ADA 191.042959490369<br>BTC 0.08435437<br>CEL 81.272068428649<br>ETH 0.009<br>LTC 2.7634477<br>XLM 393.18<br>XRP 247.35 | | |
| 3.1.190235 | FRANKLIN CHUAH | ADDRESS REDACTED | | | BTC 0.000000003338042203<br>CEL 660.357314986048<br>GUSD 0.00724694060579147 | | |
| 3.1.190236 | FRANKLIN CHUQUIRALAGUA | ADDRESS REDACTED | | | BTC 0.0847749555905549<br>LTC 1.16386680111621<br>MCDAI 31.8515646397057 | | |
| 3.1.190237 | FRANKLIN CORTES | ADDRESS REDACTED | | | SNX 0.0377880058489772<br>USDC 0.00350390472578291<br>ZRX 0.410952691481551 | | |
| 3.1.190238 | FRANKLIN CRUZ | ADDRESS REDACTED | | | BTC 0.00120862512951174<br>MATIC 1.76270887760437 | | |
| 3.1.190239 | FRANKLIN CRUZ GARCIA | ADDRESS REDACTED | | | BNB 0.0708897129551526<br>CEL 2.30970630015734 | | |
| 3.1.190240 | FRANKLIN CVAR | ADDRESS REDACTED | | | XRP 641.525359 | | |
| 3.1.190241 | FRANKLIN DA CONCEICAO MONTE | ADDRESS REDACTED | | | BTC 0.0172763678804704<br>CEL 8.89952690098761 | | |
| 3.1.190242 | FRANKLIN DANIEL RAMÍREZ ROSERO | ADDRESS REDACTED | | | BTC 0.0004750666268<br>CEL 0.06685024072162<br>USDC 0.392648342995096 | | |
| 3.1.190243 | FRANKLIN DIAZ | ADDRESS REDACTED | | | AAVE 1.04626897405201<br>BTC 0.00108072930398142<br>COMP 0.517967301234034<br>LINK 101.276585234387<br>MATIC 2393.24675871657<br>SNX 213.977378477711<br>SOL 9.13553949190322<br>UMA 51.1240038971121<br>USDT ERC20 4.5975051240155<br>ZRX 0.238216933404332 | | |
| 3.1.190244 | FRANKLIN DOWNING | ADDRESS REDACTED | | | BTC 0.000671231198696086<br>ETH 0.0264823617662695 | BTC 0.00000027676592034<br>ETH 0.000000205976821123 | |
| 3.1.190245 | FRANKLIN DUNCAN | ADDRESS REDACTED | | | BTC 0.144905558987523<br>ETH 0.0288538629676232 | BTC 0.01002475 | |
| 3.1.190246 | FRANKLIN EDWARD URGILES | ADDRESS REDACTED | | | ETH 0.000657822990198405 | | |
| 3.1.190247 | FRANKLIN ENRIQUE FERNANDEZ SOTO | ADDRESS REDACTED | | | ADA 0.140695773060429<br>BTC 0.000001060488517795<br>BUSD 0.447233314002964<br>CEL 0.212248386407965<br>USDT ERC20 0.411977779839198 | | |
| 3.1.190248 | FRANKLIN ESTEVEZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.190249 | FRANKLIN ESTILVER RIVERO DIAZ | ADDRESS REDACTED | | | BAT 2.38578102424382<br>BTC 0.000036868500003875<br>CEL 1.95638870660709<br>ETH 0.00327414634324533<br>LINK 0.0198877690603415<br>MATIC 69.3292632506869<br>MCDAI 31.9020908739258<br>SNX 1.3468219011868<br>UNI 0.0386176431948435<br>USDC 6.40853060220918 | BTC 0.000000003233116902 | |
| 3.1.190250 | FRANKLIN FANG | ADDRESS REDACTED | | | USDC 0.0240911443632403 | | |
| 3.1.190251 | FRANKLIN FISHER | ADDRESS REDACTED | | | ETH 1.07543217074155 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.190252 | FRANKLIN FISHER | ADDRESS REDACTED | | | 1INCH 168.04954068964<br>ADA 279.642908692716<br>DOT 17.9553062539322<br>ETH 0.258247008875848<br>LINK 20.0086305349951<br>MATIC 1532.87780892281<br>SNX 125.442266923129<br>SUSHI 59.9864469857006<br>UNI 20.2879001457057<br>USDC 716.639377408831 | | |
| 3.1.190253 | FRANKLIN FRANKLIN | ADDRESS REDACTED | | | BTC 0.00192994504800249<br>GUSD 1.95383749446904 | | |
| 3.1.190254 | FRANKLIN G HOLLAND | ADDRESS REDACTED | | | MATIC 90.488719928609 | | |
| 3.1.190255 | FRANKLIN GARRETT | ADDRESS REDACTED | | | BTC 0.0116107449833767 | | |
| 3.1.190256 | FRANKLIN GREGORY | ADDRESS REDACTED | | | BTC 0.00205238878536218<br>ETH 0.00106913239178166<br>MATIC 89.6870333727726 | | |
| 3.1.190257 | FRANKLIN GRIESE | ADDRESS REDACTED | | | BTC 0.000000522782228397 | | |
| 3.1.190258 | FRANKLIN HANG | ADDRESS REDACTED | | | BTC 0.00004270567561783<br>MCDAI 0.0345874803618178 | | |
| 3.1.190259 | FRANKLIN HENDERSON | ADDRESS REDACTED | | | BTC 0.0014044842896011<br>CEL 1451.42223355792<br>LTC 0.000007468154558534<br>PAXG 0.0000166622795422389<br>USDC 0.0165363069981718 | | |
| 3.1.190260 | FRANKLIN HOLLAND | ADDRESS REDACTED | | | BTC 0.0089202664202219 | | |
| 3.1.190261 | FRANKLIN HUCKINS | ADDRESS REDACTED | | | ADA 0.754483349649814<br>BTC 0.00000270022545316599<br>MATIC 0.885931013399747 | | |
| 3.1.190262 | FRANKLIN JEANTINE | ADDRESS REDACTED | | | BTC 0.392934728071399<br>CEL 1.11370557008114<br>ETH 5.5412514817244<br>MANA 0.0193292495790785 | BTC 0.288384552938156<br>ETH 0.00224371873028092 | |
| 3.1.190263 | FRANKLIN JOSEPH WILSON | ADDRESS REDACTED | | | ADA 175.222963709817<br>AVAX 4.67503940974157<br>BTC 0.0482651530951305<br>LUNC 0.0178223953517453<br>MATIC 281.894783438835<br>SOL 12.0832516292005 | LUNC 0.000000870074510306 | |
| 3.1.190264 | FRANKLIN KASHNER | ADDRESS REDACTED | | | BTC 0.00221083729925664<br>USDC 12.4658298663967 | USDC 7909.12266288194 | |
| 3.1.190265 | FRANKLIN KELCHNER | ADDRESS REDACTED | | | ADA 315.958696871146<br>BTC 0.175872560047891 | BTC 0.0056122 | |
| 3.1.190266 | FRANKLIN KELLY | ADDRESS REDACTED | | | AAVE 0.334248785436669<br>BCH 1.52005770976097<br>BTC 0.00743246202153118<br>ETH 0.303975451935279<br>GUSD 102.470265240469 | BTC 0.00210432767018424 | |
| 3.1.190267 | FRANKLIN KING | ADDRESS REDACTED | | | CEL 1.13983031344708<br>SGB 0.0145192423929115<br>XRP 0.0949760163366065 | | |
| 3.1.190268 | FRANKLIN KING | ADDRESS REDACTED | | | BTC 0.000027101784015696<br>ETH 0.000162758029788644 | | |
| 3.1.190269 | FRANKLIN KING | ADDRESS REDACTED | | | ADA 2896.53387995816<br>BTC 0.0391147489417803<br>ETH 0.853459033644997 | | |
| 3.1.190270 | FRANKLIN KLUG | ADDRESS REDACTED | | | BTC 0.885950943004093<br>ETH 6.66878771713332<br>LTC 1.00242346353232<br>UNI 35.9988414257993<br>USDC 112726.466723806 | | |
| 3.1.190271 | FRANKLIN KUO | ADDRESS REDACTED | | | BTC 0.105929991187405<br>ETH 0.773317944906832<br>GUSD 0.363606002569784<br>USDC 0.397823414117232 | | |
| 3.1.190272 | FRANKLIN KUOK | ADDRESS REDACTED | | | ETH 1.70822608882303<br>SOL 5.10333250856367 | ETH 0.000000370748241479 | |
| 3.1.190273 | FRANKLIN LEE | ADDRESS REDACTED | | | BTC 0.018966072366847<br>LTC 1.28024704308507<br>USDC 299.882628623457 | | |
| 3.1.190274 | FRANKLIN LEE | ADDRESS REDACTED | | | BTC 0.000345950721496321<br>BUSD 129.495368223275<br>ETH 6.17248573993172<br>USDT ERC20 9097.13825834424 | | |
| 3.1.190275 | FRANKLIN LEONARD EHRNREITER | ADDRESS REDACTED | | | ADA 1169.52628537826<br>BTC 0.0352709229009906<br>ETH 0.166628653349414<br>SOL 4.07331269177746 | | |
| 3.1.190276 | FRANKLIN LIAO | ADDRESS REDACTED | | | USDC 111.132253135594 | | |
| 3.1.190277 | FRANKLIN LIU | ADDRESS REDACTED | | | BTC 0.0094105993918187 | | |
| 3.1.190278 | FRANKLIN LOPEZ | ADDRESS REDACTED | | | BTC 0.000006529878073131<br>CEL 0.00671652604675388<br>ETH 0.000022104394733129<br>LTC 0.000031977686823963<br>USDT ERC20 0.0302524397976143<br>XLM 0.0163333196752244 | | |
| 3.1.190279 | FRANKLIN MATIAS | ADDRESS REDACTED | | | BTC 0.00862316504409772<br>CEL 4.94606736459457<br>USDC 4.386733 | | |
| 3.1.190280 | FRANKLIN MCBRIDE | ADDRESS REDACTED | | | AAVE 0.000549729227013469<br>BAT 0.165269933343922<br>BCH 0.000313024408214909<br>BTC 0.000025788163609479<br>DOT 0.0151548507501133<br>EOS 73.7016457858183<br>ETH 0.00098524801430187<br>LINK 0.0705622250632229<br>LTC 0.000778071726936587<br>SNX 0.0392532308777632<br>UNI 0.00213600252827478<br>ZRX 0.0381279849241985 | | |
| 3.1.190281 | FRANKLIN MEJIAS | ADDRESS REDACTED | | | BTC 0.000000000495046836<br>CEL 0.0242060677182244<br>XRP 0.0373678249004979 | | |
| 3.1.190282 | FRANKLIN MIKELL | ADDRESS REDACTED | | | BTC 0.00114053286806526<br>MATIC 498.973562870992 | | |
| 3.1.190283 | FRANKLIN MOSELY | ADDRESS REDACTED | | | AAVE 2.78761276497369<br>ADA 1485.30415112594<br>BTC 0.00410401026078849<br>CEL 53.7551273632275<br>COMP 1.22149589289272<br>LTC 6.23735026112077<br>USDC 0.171190473207246 | BTC 0.0541388833612681 | |
| 3.1.190284 | FRANKLIN MYERS | ADDRESS REDACTED | | | BAT 375.795144814971<br>BTC 0.0011002434908324<br>ETH 0.0517703700009618<br>SGB 1.9106683238187<br>XLM 0.62125077276698<br>XRP 0.0288417619433422 | | |
| 3.1.190285 | FRANKLIN NGUYEN | ADDRESS REDACTED | | | BTC 0.079637048323945 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.190286 | FRANKLIN O MINAYA ZORRILLA | ADDRESS REDACTED | | | BTC 0.000002359791832929 | | |
| 3.1.190287 | FRANKLIN OBI | ADDRESS REDACTED | | | EOS 3.67563039123494<br>ETC 1.43458140303744<br>KNC 3.92303854424608<br>MANA 5.97612065576069<br>MATIC 105.078208952307<br>UNI 1.02786065151261<br>XLM 51.1475854615806<br>ZRX 8.53765100486869 | | |
| 3.1.190288 | FRANKLIN OBREGON | ADDRESS REDACTED | | | BTC 0.00122241040042074<br>ETH 1.67362416591452 | | |
| 3.1.190289 | FRANKLIN OLUBADEJO | ADDRESS REDACTED | | | ETH 0.0685046187751129 | | |
| 3.1.190290 | FRANKLIN OMEKU | ADDRESS REDACTED | | | CEL 56.4723286862848<br>DOT 8.28734168518981<br>ETH 0.0552140702517651<br>LINK 26.3768525950727<br>MATIC 306.252729699087<br>SNX 47.2809976507405<br>USDT ERC20 1241.51603 | | |
| 3.1.190291 | FRANKLIN PEREIRA | ADDRESS REDACTED | | | CEL 175.740712124892 | | |
| 3.1.190292 | FRANKLIN PHU | ADDRESS REDACTED | | | ADA 3209.77631430846<br>BTC 0.118314325653378<br>USDC 0.0110482508244882 | | |
| 3.1.190293 | FRANKLIN PIEDADE | ADDRESS REDACTED | | | BCH 0.000751447264908677<br>BTC 0.00003226952492286<br>ETH 0.000060593448134598<br>LINK 0.000644373271134569<br>LTC 0.000167345426017599 | | |
| 3.1.190294 | FRANKLIN PONCE HERRERA | ADDRESS REDACTED | | | ADA 0.653579282935447<br>BTC 0.000001629180533808<br>ETH 0.000000276132811833999<br>SNX 0.177258628716292<br>XLM 0.0438450505706164 | | |
| 3.1.190295 | FRANKLIN RAMOS | ADDRESS REDACTED | | | BTC 0.000000519646390545<br>ETH 0.000024536680861085<br>USDC 8.13966676486227 | | |
| 3.1.190296 | FRANKLIN RICHBURG | ADDRESS REDACTED | | | ETH 0.0536845033895773 | | |
| 3.1.190297 | FRANKLIN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.253932403677902<br>ETH 0.874349922596553<br>USDC 247.993901354972 | | |
| 3.1.190298 | FRANKLIN ROSARIO | ADDRESS REDACTED | | | CEL 1.13003278522961 | | |
| 3.1.190299 | FRANKLIN RULLY | ADDRESS REDACTED | | | BTC 0.238708803093<br>ETH 2.61802006593142<br>MATIC 2116.03018122725<br>USDC 0.00144825373562228 | | |
| 3.1.190300 | FRANKLIN SALES | ADDRESS REDACTED | | | BTC 0.000117459476258311 | | |
| 3.1.190301 | FRANKLIN SANCHEZ | ADDRESS REDACTED | | | BTC 0.0148006386759612<br>USDC 390.208129097022 | | |
| 3.1.190302 | FRANKLIN SANTOS | ADDRESS REDACTED | | | ADA 244.772487550559<br>BNB 1.00803136395225<br>BTC 0.00171180812937284<br>USDC 0.330325738890952 | | |
| 3.1.190303 | FRANKLIN SARPONG | ADDRESS REDACTED | | | CEL 1.07630904462063 | | |
| 3.1.190304 | FRANKLIN SATYA VARDHANA RAO KONDEPATI | ADDRESS REDACTED | | | BCH 0.000477972100430476<br>BTC 0.000001104142067785<br>LTC 0.000105462233306168<br>XLM 0.0369401487192084 | | |
| 3.1.190305 | FRANKLIN SIANA | ADDRESS REDACTED | | | BTC 0.0191986364544796<br>ETH 0.384210029365152<br>LINK 12.1847668782698<br>MATIC 83.8859707740923 | | |
| 3.1.190306 | FRANKLIN SINCLAIR KINNAMAN | ADDRESS REDACTED | | | AAVE 0.000000667713367793<br>ADA 0.000886661990801086<br>BTC 0.000000135472930284<br>COMP 0.000000044122010964<br>ETH 1.96196377486791<br>LINK 0.000003505686060617<br>LTC 0.0000000009655329979999<br>MCDAI 0.000213999661116576<br>SOL 24.9824792796494<br>UNI 0.000001757347772181<br>USDC 0.00043186453123141<br>XLM 0.000151344799662893 | AAVE 0.000566951380572772<br>ADA 0.8481683458041<br>BTC 0.000081708873104498<br>COMP 0.000096726872927911<br>LINK 0.00768518493613552<br>LTC 0.000021166374590203<br>MCDAI 0.180950619476983<br>UNI 0.00271193655787097<br>USDC 0.239034979863973<br>XLM 0.577602811826973 | |
| 3.1.190307 | FRANKLIN SOENIMAN PARTO | ADDRESS REDACTED | | | CEL 0.244306271275656<br>USDT ERC20 9.70118927475893 | | |
| 3.1.190308 | FRANKLIN SORTO | ADDRESS REDACTED | | | BTC 0.112043033050946<br>ETH 2.14954684621854 | | |
| 3.1.190309 | FRANKLIN STEWART | ADDRESS REDACTED | | | ADA 0.152416013467401<br>BTC 0.0285596478862211<br>DOT 0.00517728125045713<br>ETH 0.147650643846672<br>LINK 0.00246957465616067<br>MATIC 0.450374426654567<br>SNX 0.0254298119979496<br>SOL 11.1870952807292<br>USDC 0.0658368269397747 | | |
| 3.1.190310 | FRANKLIN STRAW | ADDRESS REDACTED | | | BTC 0.000000000532625332<br>CEL 1.38366322889967<br>MATIC 1.87486191328038<br>SGB 221.929893939349<br>USDC 6.561021<br>XLM 0.000000079367307692<br>XRP 0.000002366786140256 | | |
| 3.1.190311 | FRANKLIN STUART RIMLER | ADDRESS REDACTED | | | AAVE 24.0795681236536<br>BTC 0.00117261543507517<br>CEL 3153.58083148039<br>COMP 23.6170259605912<br>DASH 28.0507054486874<br>ETH 11.8916511836711<br>MATIC 7899.66068495208<br>SNX 317.898258968599<br>XTZ 528.577870398293<br>ZEC 46.9198996855686<br>ZRX 4634.26911143969 | | |
| 3.1.190312 | FRANKLIN TORO | ADDRESS REDACTED | | | CEL 1.07522773101998 | | |
| 3.1.190313 | FRANKLIN TORRES | ADDRESS REDACTED | | | BTC 0.000050590367966894<br>CEL 0.186150417060527 | | |
| 3.1.190314 | FRANKLIN TSAKIM WACHAPA | ADDRESS REDACTED | | | BAT 0.0673895581832037<br>BTC 0.000005609934657618<br>DOT 0.0245784972725796<br>ETH 0.000011935662545477<br>MATIC 0.268442959313146<br>OMG 0.0105867014923649<br>SNX 0.121308365528454<br>UMA 0.003953751423131<br>UNI 0.0042228671347198<br>USDC 0.0058070338336208<br>XLM 0.18064955056334<br>ZRX 0.0284862510747843 | | |

**Schedule F-1**
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.190315 | FRANKLIN TY | ADDRESS REDACTED | | | ADA 292.806484473133<br>AVAX 4.81622774604882<br>BTC 0.0011727253612476<br>DOT 27.5430015140693<br>LINK 6.85232005306556<br>SOL 6.56116124392166 | | |
| 3.1.190316 | FRANKLIN VACA MORAN | ADDRESS REDACTED | | | BTC 0.0369097782624991<br>ETH 0.124504305030299<br>MATIC 109.151786812557<br>USDC 261.716874223631 | | |
| 3.1.190317 | FRANKLIN VAN BUREN | ADDRESS REDACTED | | | BTC 0.000677587071669579<br>CEL 78.6195981544598<br>DOT 30.384485<br>LINK 19.98018385<br>USDC 0.544851 | | |
| 3.1.190318 | FRANKLIN VARON GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000050284145617<br>LTC 0.000077135848334368<br>USDT ERC20 0.0345293525255914<br>XLM 0.0273054225883611<br>XRP 0.00088970390867219 | | |
| 3.1.190319 | FRANKLIN VIEIRA | ADDRESS REDACTED | | | BTC 0.000008691771915449<br>CEL 1.07984895039768<br>ETH 0.000908279883317337 | | |
| 3.1.190320 | FRANKLIN WARREN | ADDRESS REDACTED | | | AAVE 0.812579222177956<br>ADA 50.6821147599715<br>BTC 0.000010215464640888<br>COMP 0.455514084091266<br>EOS 10.4936084038696<br>MATIC 191.475215547541<br>MCDAI 31.7921243261103<br>UMA 4.10076521573094<br>XRP 100.055969906698 | | |
| 3.1.190321 | FRANKLIN WEED | ADDRESS REDACTED | | | USDC 105.096809773691<br>XLM 68.6184363564935 | | |
| 3.1.190322 | FRANKLIN WELDON | ADDRESS REDACTED | | | CEL 1.08274221176669 | | |
| 3.1.190323 | FRANKLIN WILLIAM DOUGLASS STEPHAN | ADDRESS REDACTED | | | BTC 0.0980153687518846<br>CEL 137.342194403443<br>ETH 0.773258127146153 | | |
| 3.1.190324 | FRANKLIN WITT | ADDRESS REDACTED | | | BCH 0.000170849248658393<br>BTC 0.000075536900847248<br>ETH 0.000680268253353152<br>LINK 0.00312267923256391<br>MATIC 0.521623809406886<br>UNI 0.00230604654078329 | | |
| 3.1.190325 | FRANKLIN YOW | ADDRESS REDACTED | | | BTC 0.000756117435498141<br>SGB 154.398926065242<br>USDC 5595.41256809697<br>XRP 1009.98347761617 | | |
| 3.1.190326 | FRANKLIN YU | ADDRESS REDACTED | | | BTC 1.03597796027333<br>ETH 20.7163435711277 | | |
| 3.1.190327 | FRANKLINE JOS | ADDRESS REDACTED | | | CEL 0.125008741907487<br>XRP 22.40224 | | |
| 3.1.190328 | FRANKLYN BECKLEY | ADDRESS REDACTED | | | BTC 0.104092393182175<br>ETH 0.986641386340494 | | |
| 3.1.190329 | FRANKLYN DAUFA | ADDRESS REDACTED | | | CEL 2.47253444772217 | | |
| 3.1.190330 | FRANKLYN DAVIS | ADDRESS REDACTED | | | BCH 0.110860144110312<br>BTC 0.000005237264445464<br>ETH 0.000247926275434487 | | |
| 3.1.190331 | FRANKLYN GEOVANY CAMACHO LOPEZ | ADDRESS REDACTED | | | BTC 0.000224253679805204<br>CEL 0.107551423153804<br>USDC 99.0820522617683 | | |
| 3.1.190332 | FRANKLYN GONZALEZ | ADDRESS REDACTED | | | BTC 0.00115732687380761 | | |
| 3.1.190333 | FRANKLYN IGNACIO LLUBERES | ADDRESS REDACTED | | | | BTC 0.01299421<br>DOT 2.5238509101 | |
| 3.1.190334 | FRANKLYN KROGMAN | ADDRESS REDACTED | | | 1INCH 5051.46385934699<br>AVAX 101.132038087128<br>BTC 1.00727380216252<br>CEL 1.11576400686466<br>ETH 0.1148784754532<br>MATIC 10937.7260464309<br>SNX 9.54424001312701<br>USDT ERC20 38.3349601720154 | | |
| 3.1.190335 | FRANKLYN REYES | ADDRESS REDACTED | | | ETH 0.000041320819314375 | | |
| 3.1.190336 | FRANKLYN RODRIGUEZ | ADDRESS REDACTED | | | XRP 30.0350712991918 | | |
| 3.1.190337 | FRANKLYN VET V-E-TOTAALONDERHOUD | ADDRESS REDACTED | | | BTC 0.000000002850192709<br>CEL 0.0487232637317918<br>XRP 0.000000537037037037 | | |
| 3.1.190338 | FRANK-MAUREL ASONGANYI | ADDRESS REDACTED | | | SGB 17.2896992152969<br>XRP 33.0986528560299 | | |
| 3.1.190339 | FRANKNETTE DE JESUS DE SOUZA | ADDRESS REDACTED | | | ETH 0.0000006640281069999999 | | |
| 3.1.190340 | FRANKO GAGULIĆ | ADDRESS REDACTED | | | BTC 0.00000000819273891299999<br>CEL 0.33269362130344 | | |
| 3.1.190341 | FRANKO GOLDNIK | ADDRESS REDACTED | | | BTC 0.00314656540610151 | | |
| 3.1.190342 | FRANKO JOZIĆ | ADDRESS REDACTED | | | BTC 0.149033259741067<br>BUSD 2.46079512069475<br>ETH 0.000724372685441488 | | |
| 3.1.190343 | FRANKO MASLOV | ADDRESS REDACTED | | | CEL 404.5748805982 | | |
| 3.1.190344 | FRANK-OLAF BARTHOLD | ADDRESS REDACTED | | | BTC 0.0313915954604448 | | |
| 3.1.190345 | FRANKY BIJTTEBIER | ADDRESS REDACTED | | | BTC 0.0154887771770079<br>ETH 0.199045474454933 | | |
| 3.1.190346 | FRANKY CIHON | ADDRESS REDACTED | | | DOT 424.441189511139<br>MATIC 1678.09267732499 | | |
| 3.1.190347 | FRANKY MAES | ADDRESS REDACTED | | | CEL 1.09827880690249 | | |
| 3.1.190348 | FRANKY MANUHUWA | ADDRESS REDACTED | | | ADA 50.1726260826856<br>BTC 0.000001306034733992<br>ETH 0.124182616601907<br>MATIC 12.4851587750116 | | |
| 3.1.190349 | FRANKY MEJIA | ADDRESS REDACTED | | | BTC 0.00254249328504918 | | |
| 3.1.190350 | FRANKY MENG | ADDRESS REDACTED | | | CEL 2.23297575942999<br>USDT ERC20 0.000000995747665074 | | |
| 3.1.190351 | FRANKY SAERENS | ADDRESS REDACTED | | | ADA 0.93691930612417<br>BTC 0.160887095077393<br>DOT 0.00246206364768622<br>ETH 0.000946934090387339<br>MCDAI 0.000451725705683415<br>SOL 12.7637277980557 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.190352 | FRANKY SIMOES | ADDRESS REDACTED | | | AAVE 0.227332360522522<br>BAT 0.00509340795604781<br>BNT 5.97323198330933<br>BSV 0.100440146883014<br>BTC 0.000014348321546325<br>CEL 139.813955735224<br>COMP 0.466850541585285<br>DASH 1.35402634610309<br>DOT 0.00684747772074536<br>EOS 0.000989605453463401<br>ETC 4.25965134300558<br>ETH 0.000127182928275443<br>KNC 0.00114564626722193<br>LINK 0.000696033904607879<br>LUNC 113520.924402459<br>MANA 0.00178338964073488<br>MATIC 1.40749619708728<br>OMG 6.4848956871609<br>SGB 21.8829714864167<br>SNX 4.40137050980495<br>UMA 1.02241648458573<br>UNI 0.000558436478600924<br>XLM 0.000915413147651723<br>XRP 0.00198695929106764<br>ZEC 0.21232192039276<br>ZRX 0.00177023249926759 | | |
| 3.1.190353 | FRANKY SUGIANTO | ADDRESS REDACTED | | | AAVE 0.0600221597335372<br>BTC 0.000062880705338671<br>CEL 0.0220956157579616<br>COMP 0.0462532472345951<br>MATIC 5.91781505684232<br>SNX 0.59118374269969 | | |
| 3.1.190354 | FRANKY SURROCA | ADDRESS REDACTED | | | BTC 0.000177789764264319<br>ETH 0.000560732128179661<br>USDC 0.00245235337450845<br>USDT ERC20 0.263014924939046 | BTC 0.000000000852805438<br>USDC 0.000000184410468201<br>USDT ERC20 0.000000720984347911 | |
| 3.1.190355 | FRANKY TAN | ADDRESS REDACTED | | | ADA 0.238199090455184<br>BNB 0.000003581909169805<br>BTC 0.000001045266867186<br>MCDAI 0.0714993597088847<br>USDC 0.352883141886766 | | |
| 3.1.190356 | FRANKY TJHIN | ADDRESS REDACTED | | | BTC 0.115500741283068<br>ETH 4.8760552557637<br>SOL 250.307296995172 | | |
| 3.1.190357 | FRANLLYS EMILIA BRUSCO FARIA | ADDRESS REDACTED | | | BTC 0.000000127902507819<br>LTC 0.00110277555540838 | | |
| 3.1.190358 | FRANNY MONTICOD | ADDRESS REDACTED | | | BCH 0.00501430894171749<br>BTC 0.00012536318286099<br>CEL 0.186678404207831<br>LTC 0.0125567820193726<br>XRP 4.71666541988291<br>ZEC 0.00162809530246977 | | |
| 3.1.190359 | FRANNY NUNEZ-MINAYA | ADDRESS REDACTED | | | BTC 0.000138008096397971 | | |
| 3.1.190360 | FRANO BOJČIĆ | ADDRESS REDACTED | | | BTC 0.000000104500218547<br>CEL 0.00977135125591704<br>USDC 0.099424 | | |
| 3.1.190361 | FRANO MARINČIĆ | ADDRESS REDACTED | | | BTC 0.00000069883857781<br>CEL 0.0511741532246578<br>MATIC 0.295363643265664 | | |
| 3.1.190362 | FRANO MATUSINOVIC | ADDRESS REDACTED | | | BTC 0.000000367011429095<br>USDT ERC20 0.680639088390618 | | |
| 3.1.190363 | FRANO-FILIP VUKOVIC | ADDRESS REDACTED | | | BTC 0.000000005779547499<br>CEL 1.11927042418089<br>LUNC 7.86776311420645 | | |
| 3.1.190364 | FRANS BRAAMS | ADDRESS REDACTED | | | BTC 0.000108607154441465<br>CEL 40.9503917404439<br>DOT 0.123995114549805<br>ETH 0.00524715105664944<br>LINK 0.00049781<br>MATIC 4.85834166997246<br>SNX 0.0730548930881667 | | |
| 3.1.190365 | FRANS BROCKEN | ADDRESS REDACTED | | | BTC 0.0515611401514846<br>CEL 12.0600739249898<br>DOT 0.10814267251403<br>LINK 349.870158215093<br>MATIC 1147.96049816194 | | |
| 3.1.190366 | FRANS BURGHOORN | ADDRESS REDACTED | | | BTC 0.394564142335434<br>ETH 0.851374450516322<br>MATIC 7162.56031394966<br>USDC 3108.10386889843 | | |
| 3.1.190367 | FRANS DAO | ADDRESS REDACTED | | | CEL 0.796500872953533 | | |
| 3.1.190368 | FRANS ELS | ADDRESS REDACTED | | | BCH 0.53693011<br>BTC 0.00122248878441791<br>CEL 12.8045064701528<br>ETH 0.14949752 | | |
| 3.1.190369 | FRANS FABER | ADDRESS REDACTED | | | BCH 0.000626180788034818<br>BTC 0.01120292<br>CEL 11.584036619313<br>ETH 0.117889534619093 | | |
| 3.1.190370 | FRANS FAHLLUND | ADDRESS REDACTED | | | ADA 0.014274214987949<br>BTC 0.000004517708819898<br>USDC 0.0433175878753242 | | |
| 3.1.190371 | FRANS JOHANNES DE KLEIJN | ADDRESS REDACTED | | | AAVE 8.23774351558289<br>BAT 364.709149689949<br>BNB 7.24270847818463<br>BTC 0.000721235266600793<br>CEL 2193.91946482015<br>ETH 0.00438254299510343<br>LTC 4.54372629227092<br>MATIC 2772.34260378466<br>SGB 797.109700892085<br>USDT ERC20 110.764551009535<br>XLM 2068.12085177311<br>XRP 5859.7432937928 | | |
| 3.1.190372 | FRANS JOSTRUP | ADDRESS REDACTED | | | ADA 0.0696296296296296<br>BTC 0.0000092269925895719<br>CEL 48.6718301606747 | | |
| 3.1.190373 | FRANS KUSTERS | ADDRESS REDACTED | | | BTC 0.184290386720992<br>CEL 102.349624568334 | | |
| 3.1.190374 | FRANS LANGANE | ADDRESS REDACTED | | | CEL 1.06165208243636 | | |
| 3.1.190375 | FRANS LURLING | ADDRESS REDACTED | | | BTC 0.000005559924634418<br>ETH 0.000023807634718631<br>LINK 0.000056714386650877<br>MATIC 0.0108005396856359<br>SNX 0.0158424923056606 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.190376 | FRANS MABASO | ADDRESS REDACTED | | | BAT 10.94<br>CEL 0.328835788162398<br>LTC 0.03824318<br>SGB 2.11614183827708<br>XLM 28.9587500108081<br>XRP 14.0049095848913 | | |
| 3.1.190377 | FRANS MAHIE | ADDRESS REDACTED | | | BTC 0.000095729574904654<br>CEL 37.0192917267356<br>ETH 0.00909486727580774 | | |
| 3.1.190378 | FRANS MONAGENG MOMPATI | ADDRESS REDACTED | | | BTC 0.0163718118971466 | | |
| 3.1.190379 | FRANS RENSEN | ADDRESS REDACTED | | | BTC 0.00000156471861927<br>USDC 269.99161673946 | | |
| 3.1.190380 | FRANS SARNEEL | ADDRESS REDACTED | | | BTC 0.000000870777570677<br>CEL 0.0059702299186164<br>USDC 0.27959805451885 | | |
| 3.1.190381 | FRANS SCHOLTEN | ADDRESS REDACTED | | | CEL 2.76328489443556 | | |
| 3.1.190382 | FRANS VAN DER TAK | ADDRESS REDACTED | | | BTC 0.00606668187940336<br>CEL 0.0533655242464464 | | |
| 3.1.190383 | FRANS VAN HARLINGEN | ADDRESS REDACTED | | | CEL 0.000001532932472342<br>XRP 0.000532914186507937 | | |
| 3.1.190384 | FRANS VAN HOFWEGEN | ADDRESS REDACTED | | | BTC 0.000248497894832785<br>ETH 0.00447918631618015 | | |
| 3.1.190385 | FRANS VAN SCHAIK | ADDRESS REDACTED | | | BTC 0.0003021512717809<br>CEL 0.00594419896023662<br>ETH 0.00000546424620918599 | | |
| 3.1.190386 | FRANS WESSELS | ADDRESS REDACTED | | | BTC 0.00122839665534656<br>ETH 0.010348793497056<br>MATIC 9.33958191237713 | | |
| 3.1.190387 | FRANSISCA ATMODJO | ADDRESS REDACTED | | | BTC 0.0116884114042811 | | |
| 3.1.190388 | FRANSISCO GIOVANNI | ADDRESS REDACTED | | | BTC 0.00120705065290955<br>CEL 188.295181308979 | | |
| 3.1.190389 | FRANSISCO HEROLD | ADDRESS REDACTED | | | ADA 7.7524915091952<br>AVAX 9.29837424797127 | ADA 10094.667209234<br>AVAX 0.883782589482987 | |
| 3.1.190390 | FRANSISCUS ARENDONK | ADDRESS REDACTED | | | BTC 0.000935555269643105<br>ETH 10.4130416724762 | | |
| 3.1.190391 | FRANSISCUS GUNAWAN | ADDRESS REDACTED | | | BTC 0.465366168777097<br>CEL 1.0359430853279<br>ETH 2.71999215257413<br>GUSD 45833.9902193547<br>SOL 3.8894394689287 | | |
| 3.1.190392 | FRANSISCUS HENDRA LESMANA | ADDRESS REDACTED | | | ADA 226.415948380129<br>BTC 0.0125244809933698<br>CEL 0.00838233603226248<br>DOGE 81.7<br>ETH 0.121498845927025<br>MATIC 96.4096462313917<br>SOL 3.33195049799828 | | |
| 3.1.190393 | FRANSISKUS SANI | ADDRESS REDACTED | | | BTC 0.000014825797215938<br>CEL 33.2913443706831<br>DOT 0.0229139181171855<br>ETH 0.557020180342199 | | |
| 3.1.190394 | FRANSISKUS SETIAWAN | ADDRESS REDACTED | | | ADA 0.000000467728806148<br>BTC 0.000000235067842446<br>CEL 0.000965948951342333<br>ETH 0.000000535834752514 | | |
| 3.1.190395 | FRANSU SALOVAARA | ADDRESS REDACTED | | | CEL 1.09399349034293 | | |
| 3.1.190396 | FRANSUA SAMUEL | ADDRESS REDACTED | | | BTC 0.00001434<br>CEL 0.0113006139785811 | | |
| 3.1.190397 | FRANTHONY MENDOZA FRANCO | ADDRESS REDACTED | | | DASH 0.0271568196298647<br>ZEC 0.0212973996976583 | | |
| 3.1.190398 | FRANTIŠEK BAŇAS | ADDRESS REDACTED | | | ADA 0.237481982444351<br>BTC 0.000001600932756645<br>LINK 0.00160312791426479 | | |
| 3.1.190399 | FRANTIŠEK BÁRTA | ADDRESS REDACTED | | | ADA 273.28181876409<br>BNB 1.56490161723502<br>BTC 0.121770172880689<br>ETH 0.106328042426372<br>USDT ERC20 395.431567358617 | | |
| 3.1.190400 | FRANTISEK BLAZEJ | ADDRESS REDACTED | | | BTC 0.0488951763129711<br>CEL 51.4411721000869<br>ETH 1.22753163787946 | | |
| 3.1.190401 | FRANTISEK BÖLCS | ADDRESS REDACTED | | | BTC 0.00260718698602754 | | |
| 3.1.190402 | FRANTIŠEK BULÍŘ | ADDRESS REDACTED | | | BNB 0.000832911532794519<br>BTC 0.0000790101119830729<br>ETH 0.000390800333180194 | | |
| 3.1.190403 | FRANTIŠEK ČERMÁK | ADDRESS REDACTED | | | BTC 0.00109740197912596<br>CEL 2.60518847379755<br>LTC 1.78829827 | | |
| 3.1.190404 | FRANTISEK DVORAK | ADDRESS REDACTED | | | BTC 0.00840508507882691<br>CEL 6.37262093484859 | | |
| 3.1.190405 | FRANTIŠEK FÁBER | ADDRESS REDACTED | | | BTC 0.0344142108644148<br>CEL 0.450628344017956<br>ETH 0.080431409464402 | | |
| 3.1.190406 | FRANTISEK FARKA | ADDRESS REDACTED | | | BTC 0.0442692806601538<br>USDC 322.805537052226 | | |
| 3.1.190407 | FRANTISEK HAJEK | ADDRESS REDACTED | | | BTC 0.000007335968402294<br>CEL 0.0447547438504188 | | |
| 3.1.190408 | FRANTISEK HELD | ADDRESS REDACTED | | | BNB 0.00308898639639894<br>BTC 0.000001195952294359 | | |
| 3.1.190409 | FRANTIŠEK HOLUB | ADDRESS REDACTED | | | BTC 0.00103133435487479<br>CEL 19.4557653641226<br>ETH 0.252831024617289 | | |
| 3.1.190410 | FRANTIŠEK HONEŠ | ADDRESS REDACTED | | | BTC 0.000000002971057819<br>CEL 0.264060125537736 | | |
| 3.1.190411 | FRANTIŠEK JURIŠ | ADDRESS REDACTED | | | BTC 0.000000002848048114<br>CEL 0.105997314690373 | | |
| 3.1.190412 | FRANTISEK KAMPOS | ADDRESS REDACTED | | | BTC 0.000048176905940885<br>CEL 11.0941213451031 | | |
| 3.1.190413 | FRANTISEK KAST | ADDRESS REDACTED | | | BTC 0.000011053794963288 | | |
| 3.1.190414 | FRANTISEK KOVACIC | ADDRESS REDACTED | | | CEL 0.0519128035458587 | | |
| 3.1.190415 | FRANTISEK KOZACEK | ADDRESS REDACTED | | | BTC 0.0121073769963757<br>CEL 9836.199532874 | | |
| 3.1.190416 | FRANTIŠEK KOŽELUH | ADDRESS REDACTED | | | BTC 0.0044261736993539<br>CEL 0.959132993169788<br>MCDAI 40.3014635028899 | | |
| 3.1.190417 | FRANTISEK KRAJCOVIC | ADDRESS REDACTED | | | UNI 0.207573773792275 | | |
| 3.1.190418 | FRANTISEK KRAJNAK | ADDRESS REDACTED | | | CEL 0.17191321296297 | | |
| 3.1.190419 | FRANTISEK LEHOCKY | ADDRESS REDACTED | | | BTC 0.00134977021069039<br>CEL 24.2148037411233 | | |
| 3.1.190420 | FRANTISEK MADL | ADDRESS REDACTED | | | BTC 0.86312415076526 | | |
| 3.1.190421 | FRANTIŠEK MAJERNÍK | ADDRESS REDACTED | | | BTC 0.0448200666775748<br>CEL 553.977098200552<br>SNX 397.54573241 | | |
| 3.1.190422 | FRANTISEK MATEJICEK | ADDRESS REDACTED | | | ADA 275.468677<br>BTC 0.0511271328252085<br>CEL 32.5450359882701<br>ETH 3.94904127251296<br>LINK 18.27595441<br>SOL 2.49 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.190423 | FRANTISEK NUSLAUER | ADDRESS REDACTED | | | BTC 0.0578702529893507<br>CEL 1.31444130528105<br>DOT 2.2293800111971<br>ETH 0.254314431358902 | | |
| 3.1.190424 | FRANTISEK PARTL | ADDRESS REDACTED | | | BTC 0.00114579585196897 | | |
| 3.1.190425 | FRANTIŠEK PAULUS | ADDRESS REDACTED | | | BTC 0.012773310560227<br>ETH 0.00115695119977862<br>USDT ERC20 223.924253542537 | | |
| 3.1.190426 | FRANTIŠEK PEŠEK | ADDRESS REDACTED | | | ADA 0.173449734379095<br>BNB 0.00000000720383471<br>BTC 0.0006607537471<br>CEL 0.264251958053981<br>ETH 0.000355610128940476<br>LTC 0.000000004587502678<br>MATIC 0.058140676444235<br>USDC 0.00491063739118231<br>ZEC 0.000233481437757173 | | |
| 3.1.190427 | FRANTISEK POLACH | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.190428 | FRANTIŠEK RACHAČ | ADDRESS REDACTED | | | ADA 34<br>CEL 23.3637352492872<br>SGB 12.088<br>XRP 450.511925 | | |
| 3.1.190429 | FRANTISEK SLOVAK | ADDRESS REDACTED | | | 1INCH 0.881503682225967<br>ADA 0.005523<br>BTC 0.0131297061543195<br>CEL 1.34719275380055<br>DOT 0.167569952267324<br>ETH 0.000185584278842027<br>LINK 0.000088649221828355<br>USDC 48.1519639492553<br>USDT ERC20 0.802933904671609<br>XRP 0.991622801348701 | | |
| 3.1.190430 | FRANTISEK SMRECEK | ADDRESS REDACTED | | | BTC 0.0181610596584392<br>CEL 16.1249636645501 | | |
| 3.1.190431 | FRANTIŠEK ŠPAČEK | ADDRESS REDACTED | | | BTC 0.00281209468033554<br>USDC 5.75304118238707 | | |
| 3.1.190432 | FRANTISEK STEPANEK | ADDRESS REDACTED | | | BCH 0.00167600283619937<br>BTC 0.0004554519887707<br>EOS 1.14804473590224<br>LTC 0.0130043182878789 | | |
| 3.1.190433 | FRANTISEK STICHAUER | ADDRESS REDACTED | | | BTC 0.000117270732634697<br>CEL 1.08100060955267 | | |
| 3.1.190434 | FRANTISEK SYNACEK | ADDRESS REDACTED | | | ADA 171.547131443427<br>BAT 988.06221349<br>BCH 1.3248957<br>BNT 130.31729444<br>BTC 0.0088317<br>BUSD 100.0623<br>CEL 774.282948489207<br>ETH 0.49720344<br>MATIC 1126.09931203<br>SNX 26.61877783<br>USDT ERC20 397.435646<br>XLM 112.990525<br>XRP 118.829811<br>ZRX 487.85637813 | | |
| 3.1.190435 | FRANTIŠEK TAHOTNÝ | ADDRESS REDACTED | | | BTC 0.0250107235948357<br>CEL 5.3835331415191<br>ETH 0.0592786813206591<br>MCDAI 40 | | |
| 3.1.190436 | FRANTIŠEK VALLUCH | ADDRESS REDACTED | | | BAT 0.290824310076864<br>BTC 0.000009265872615257<br>DOT 37.4776803499862<br>EOS 0.014680012959987<br>ETC 0.0149799769096764<br>OMG 0.00811838175910592 | | |
| 3.1.190437 | FRANTIŠEK VENCLŮ | ADDRESS REDACTED | | | BTC 0.000895372134193726<br>USDC 459.236306810676 | | |
| 3.1.190438 | FRANTISEK VLCEK | ADDRESS REDACTED | | | BTC 0.0015145791491086<br>CEL 0.677709720775182 | | |
| 3.1.190439 | FRANTISEK ZACEK | ADDRESS REDACTED | | | BTC 0.000739691471867781<br>USDT ERC20 6.33591610700967 | | |
| 3.1.190440 | FRANTIŠEK ŽÁK | ADDRESS REDACTED | | | BTC 0.000000009680195455<br>CEL 0.00105600839266052 | | |
| 3.1.190441 | FRANTISEK ZDARIL | ADDRESS REDACTED | | | ADA 177.490971243377<br>BTC 0.0017147308145227<br>CEL 127.930804570661<br>COMP 0.0208387243546224<br>SNX 60.44154221<br>USDC 0.546919729632343<br>XLM 92.8103464598614 | | |
| 3.1.190442 | FRANTIŠEK ZEMAN | ADDRESS REDACTED | | | CEL 229.384394235011 | | |
| 3.1.190443 | FRANTSESKO CHYSA OR HYSA | ADDRESS REDACTED | | | USDC 1.28204207778329 | | |
| 3.1.190444 | FRANTZ ALCENAT | ADDRESS REDACTED | | | CEL 5.20163460885708<br>USDT ERC20 161 | | |
| 3.1.190445 | FRANTZ ALCIN | ADDRESS REDACTED | | | BTC 0.00195136201965955 | | |
| 3.1.190446 | FRANTZ B BONNAIRE FILS | ADDRESS REDACTED | | | BTC 0.000063332180604095<br>MATIC 0.573388295407325<br>SNX 7.35959666813349 | | |
| 3.1.190447 | FRANTZ BADEAU | ADDRESS REDACTED | | | BTC 0.00129809106680768<br>MATIC 529.235623386572 | | |
| 3.1.190448 | FRANTZ BELLONY | ADDRESS REDACTED | | | BTC 0.00542340823854631<br>CEL 0.0422567119663897<br>ETH 0.0643981506918376<br>USDT ERC20 136.746371021538 | | |
| 3.1.190449 | FRANTZ CASSEUS | ADDRESS REDACTED | | | ADA 0.0231876731977076<br>BTC 0.00021622<br>CEL 1.24472167441888<br>MATIC 15.18 | | |
| 3.1.190450 | FRANTZ CESAR | ADDRESS REDACTED | | | ADA 0.0152723682439664<br>BTC 0.000001980317521366<br>MATIC 8.12965625218963 | | |
| 3.1.190451 | FRANTZ CESSANT | ADDRESS REDACTED | | | BTC 0.0131595600011081<br>USDC 267.773322593562 | USDC 300 | |
| 3.1.190452 | FRANTZ CIZO | ADDRESS REDACTED | | | BNB 0.000023811749256472<br>SOL 0.000071330338568085 | | |
| 3.1.190453 | FRANTZ CIZO | ADDRESS REDACTED | | | ETH 0.00531700068724769 | | |
| 3.1.190454 | FRANTZ CORVIL | ADDRESS REDACTED | | | CEL 0.022716518246286 | | |
| 3.1.190455 | FRANTZ DESSOURCES | ADDRESS REDACTED | | | BTC 0.000898634939510912 | | |
| 3.1.190456 | FRANTZ DEVILME | ADDRESS REDACTED | | | BTC 0.00379580087100184 | | |
| 3.1.190457 | FRANTZ DORISMOND | ADDRESS REDACTED | | | ADA 195.500464879803<br>BTC 0.000852769053547386<br>DOT 3.31912165231342<br>MATIC 321.660860956241 | | |
| 3.1.190458 | FRANTZ E GARILUS | ADDRESS REDACTED | | | USDC 0.00863381725195431 | | |
| 3.1.190459 | FRANTZ GUILLAUME | ADDRESS REDACTED | | | ADA 763.72774922457<br>BTC 0.00080329264517641 | | |
| 3.1.190460 | FRANTZ GUILLAUME | ADDRESS REDACTED | | | CEL 1.07831492181 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.190461 | FRANTZ JEAN BAPTISTE | ADDRESS REDACTED | | | BTC 0.000000004039776086<br>CEL 0.238155366175428<br>LTC 0.00000000364316409 | | |
| 3.1.190462 | FRANTZ NAZAIRE | ADDRESS REDACTED | | | BTC 0.000141342695829752<br>CEL 1.09945500998105<br>SGB 0.0825404707755203<br>XLM 3.80045206174175<br>XRP 0.551639934324998 | | |
| 3.1.190463 | FRANTZ PEDERSEN | ADDRESS REDACTED | | | AAVE 0.00040948<br>CEL 1.73127150332713<br>SNX 0.365040882014464<br>UNI 0.00063295<br>XLM 0.0699487671344371 | | |
| 3.1.190464 | FRANTZESKOS PAPAGEORGIOU | ADDRESS REDACTED | | | CEL 104.721004792486<br>DOT 3.96759760413068<br>MATIC 856.691369699737<br>USDT ERC20 578.091586 | | |
| 3.1.190465 | FRANTZY ORISMA | ADDRESS REDACTED | | | CEL 0.108762413962677<br>ETH 0.000058965861235259 | | |
| 3.1.190466 | FRANX MONTANEZ | ADDRESS REDACTED | | | BTC 0.00355175494287921<br>ETC 19.8618633047399<br>MATIC 3525.89240507499<br>XLM 16.8640878068721<br>ZRX 5.1184391265136 | | |
| 3.1.190467 | FRANY GRACIA | ADDRESS REDACTED | | | BTC 0.00151981939883948<br>USDT ERC20 0.000264046385894878 | | |
| 3.1.190468 | FRANYÓ ÁDÁM | ADDRESS REDACTED | | | BTC 0.00111783258246018<br>CEL 71.0400865811532<br>ETH 0.303661498950487 | | |
| 3.1.190469 | FRANZ ANTON KRÄTZ | ADDRESS REDACTED | | | BTC 0.00203722338050703 | | |
| 3.1.190470 | FRANZ BEAUQUEL | ADDRESS REDACTED | | | LINK 0.40346008670971<br>USDC 677.569759813386 | | |
| 3.1.190471 | FRANZ BINDER | ADDRESS REDACTED | | | AVAX 127.279249168632<br>BTC 1.06024474939333<br>ETH 7.13378137732995<br>MATIC 1534.09246854641 | | |
| 3.1.190472 | FRANZ BRAENDLI | ADDRESS REDACTED | | | BTC 0.00128379592779931<br>CEL 58.0712531133987 | | |
| 3.1.190473 | FRANZ BRAUN | ADDRESS REDACTED | | | BSV 1.19506062<br>BTC 0.35954084223795<br>CEL 305.606610536057<br>EOS 79.6373<br>ETH 8.05986220461496<br>SGB 738.3975904137<br>SNX 1314.2742781<br>XLM 4734.3582702<br>XRP 4886.813967 | | |
| 3.1.190474 | FRANZ BRUCKNER | ADDRESS REDACTED | | | ADA 0.127239186309949<br>BTC 0.000031279499848173<br>ETH 0.000239896431859829<br>MATIC 0.142196390499144 | | |
| 3.1.190475 | FRANZ BRYNDA | ADDRESS REDACTED | | | BTC 0.000000144470661762999 | | |
| 3.1.190476 | FRANZ CHEVANNES | ADDRESS REDACTED | | | BTC 0.000029326430234332<br>ETH 0.000152204404798323<br>MCDAI 63.6341876483698<br>USDT ERC20 0.163463057290934 | | |
| 3.1.190477 | FRANZ CHEVANNES | ADDRESS REDACTED | | | BTC 0.0833861704976129<br>MCDAI 31.841374043931 | | |
| 3.1.190478 | FRANZ ENGEL | ADDRESS REDACTED | | | CEL 1.0685319763139 | | |
| 3.1.190479 | FRANZ GARSOMBKE | ADDRESS REDACTED | | | AVAX 15.2336886449717<br>BTC 0.000001661117077478<br>ETH 0.000007289698718741<br>LINK 0.000000072917836767<br>MATIC 0.0282042892540227<br>SOL 0.00336994813148254<br>USDC 0.0964509933247103 | BTC 0.00000000514437471<br>LINK 0.000214610165846741<br>SOL 0.000000000969878907<br>USDC 0.000000840123908223 | |
| 3.1.190480 | FRANZ GEORG WÖGLER | ADDRESS REDACTED | | | BTC 1.31718732379742 | | |
| 3.1.190481 | FRANZ GEORG ZERHOCH | ADDRESS REDACTED | | | BTC 0.00587063958411628 | | |
| 3.1.190482 | FRANZ GINGL | ADDRESS REDACTED | | | BTC 0.000050817912629179<br>CEL 13.6405680624233 | | |
| 3.1.190483 | FRANZ GRUBER | ADDRESS REDACTED | | | ADA 12.0630483729338<br>BAT 1223.70349555195<br>BTC 0.100864832412001<br>BUSD 4.50089011409226<br>ETC 14.9505792797677<br>ETH 2.02121039513842<br>LINK 0.290442853895162<br>MATIC 1.75268663566527<br>MCDAI 31.81930956366<br>SNX 51.7410223289746<br>UNI 516.675158910582<br>USDC 4.50233735826686<br>ZRX 316.044221366621 | | |
| 3.1.190484 | FRANZ GÜRTLER | ADDRESS REDACTED | | | CEL 0.227150353381829 | | |
| 3.1.190485 | FRANZ GUSTAV NIEDERHEITMANN | ADDRESS REDACTED | | | BTC 0.000013104345295921 | | |
| 3.1.190486 | FRANZ HEINDLER | ADDRESS REDACTED | | | BTC 0.00672073587625641 | | |
| 3.1.190487 | FRANZ HEINRICH BAUMANN | ADDRESS REDACTED | | | BTC 0.000000333343105056 | | |
| 3.1.190488 | FRANZ HUAMANÍ HUASHUAYO | ADDRESS REDACTED | | | BTC 0.000000532133146134<br>USDT ERC20 0.160666164238145 | | |
| 3.1.190489 | FRANZ HUANG | ADDRESS REDACTED | | | BTC 0.000929528535708834<br>CEL 1.11895045552167 | | |
| 3.1.190490 | FRANZ HUBER | ADDRESS REDACTED | | | ADA 0.00200023326336241<br>BTC 0.140135219992888<br>CEL 463.755047536014<br>ETH 5.91524052500439<br>LINK 0.0673<br>PAXG 0.000379574201571137<br>SNX 0.000889155713001528<br>SOL 0.0809258085888714<br>USDC 436.308229268941 | | |
| 3.1.190491 | FRANZ HUBER | ADDRESS REDACTED | | | BTC 0.440970316821608 | | |
| 3.1.190492 | FRANZ INDEN | ADDRESS REDACTED | | | BTC 0.000000000799981371<br>ETH 0.000001592357616053<br>USDC 0.000957607570469333 | BTC 0.000000567042641179<br>USDC 0.520414221754643 | |
| 3.1.190493 | FRANZ INGO HELLMICH | ADDRESS REDACTED | | | BTC 0.000352138817376769 | | |
| 3.1.190494 | FRANZ JAN MANGULABNAN | ADDRESS REDACTED | | | BTC 0.000000005943724869<br>LTC 0.00460624937201028 | | |
| 3.1.190495 | FRANZ JOSEF BASCO | ADDRESS REDACTED | | | BCH 0.00681868116457499<br>BTC 0.00371808229387771<br>CEL 0.0126142358500048<br>XRP 0.425508161821183 | | |
| 3.1.190496 | FRANZ JOSEF HIPTMAIR | ADDRESS REDACTED | | | BTC 0.073582064010058 | | |
| 3.1.190497 | FRANZ JOSEF SPÄTH | ADDRESS REDACTED | | | BTC 0.165040470662992 | | |
| 3.1.190498 | FRANZ JOSEF UHL | ADDRESS REDACTED | | | BTC 0.0012042610751222 | | |
| 3.1.190499 | FRANZ JUSTIN BUENAVENTURA | ADDRESS REDACTED | | | BTC 0.00121217270725707<br>XRP 511.683985260147 | | |
| 3.1.190500 | FRANZ KLEIN MARTINEZ | ADDRESS REDACTED | | | CEL 0.351877851976087<br>USDC 2.86<br>USDT ERC20 4.04635 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.190501 | FRANZ LAO | ADDRESS REDACTED | | | AVAX 0.0152314570975679<br>BTC 0.000512804214051784<br>DOT 0.000049435303553368<br>ETH 0.00658962173337801<br>MATIC 1.29052075816425<br>USDC 0.00729992666419964<br>USDT ERC20 0.000517622392861661 | AVAX 0.000000135030067967<br>BTC 0.000000746629600555<br>DOT 0.0422821716098761<br>ETH 0.500349482041409<br>MATIC 0.000000610377520952<br>USDC 7.88867470622863<br>USDT ERC20 0.559425380386186 | |
| 3.1.190502 | FRANZ LÖFFLER | ADDRESS REDACTED | | | BTC 0.0000174177306028489 | | |
| 3.1.190503 | FRANZ LOUIS CABIGAS | ADDRESS REDACTED | | | CEL 0.299038005327126<br>LTC 0.01308 | | |
| 3.1.190504 | FRANZ MERTA | ADDRESS REDACTED | | | BTC 0.0184194724673813<br>CEL 0.0190111404053982<br>ETH 0.208936031859446 | | |
| 3.1.190505 | FRANZ MICHAEL FÄHRMANN | ADDRESS REDACTED | | | BTC 0.00199995958727635 | | |
| 3.1.190506 | FRANZ MICHAEL FELDER | ADDRESS REDACTED | | | BTC 0.000982279181527341<br>CEL 0.960703336511651<br>ETH 0.0512887482745609 | | |
| 3.1.190507 | FRANZ MYCOLE ADLAWAN | ADDRESS REDACTED | | | BTC 0.886565651704544<br>ETH 0.00230603321982201<br>SGB 287.607599863659<br>USDC 0.262440045461702<br>XRP 1881.35326651311 | USDC 100 | |
| 3.1.190508 | FRANZ OEHLER | ADDRESS REDACTED | | | BTC 2.59541574560741<br>CEL 1424.28463146348<br>SOL 0.00548793596954969<br>USDC 11.0877578780909 | USDC 0.00211223483030218 | |
| 3.1.190509 | FRANZ OTTO MAYERHOFER | ADDRESS REDACTED | | | BTC 0.00618517723768282 | | |
| 3.1.190510 | FRANZ POINTNER | ADDRESS REDACTED | | | BTC 0.000140437409551487 | | |
| 3.1.190511 | FRANZ RAMIREZ | ADDRESS REDACTED | | | ETH 0.000903094518475838 | | |
| 3.1.190512 | FRANZ RECKZIEGEL | ADDRESS REDACTED | | | ADA 1028.61065040624<br>BTC 0.0118548697267968<br>ETH 1.01406861470029<br>MCDAI 0.0231182352069291<br>USDC 12491.3161210543 | | |
| 3.1.190513 | FRANZ REINER | ADDRESS REDACTED | | | BTC 0.00646008072090275<br>CEL 7.03634450359728 | | |
| 3.1.190514 | FRANZ RICHARD HESSE | ADDRESS REDACTED | | | BTC 0.000001223972191115 | | |
| 3.1.190515 | FRANZ SAMMEL | ADDRESS REDACTED | | | ADA 2.08152546145362<br>BTC 0.000153071577236494<br>CEL 0.0286168763320942<br>DOT 39.7190714054695<br>ETH 0.00503751445887581<br>MATIC 2.31436734665659 | | |
| 3.1.190516 | FRANZ SIEGENTHALER | ADDRESS REDACTED | | | ADA 0.574636342886979<br>BNB 0.504401861201509<br>BTC 0.00000130354094435<br>CEL 0.0254481588887765<br>DOT 0.0155299010466491<br>ETH 0.000091442476962353<br>MATIC 81.0646541818856<br>USDC 448.207374658589<br>USDT ERC20 709.128321860194 | | |
| 3.1.190517 | FRANZ SPARFELD | ADDRESS REDACTED | | | BTC 1.28240159599808 | | |
| 3.1.190518 | FRANZ SPIESS | ADDRESS REDACTED | | | ADA 714.221119517658<br>AVAX 6.03231281577503<br>BTC 0.209190542142227<br>DOT 72.0047652468262<br>ETH 3.70641010527588<br>USDC 1511.54407817929 | | |
| 3.1.190519 | FRANZ TEMPLIN | ADDRESS REDACTED | | | BTC 0.0066694254099921 | | |
| 3.1.190520 | FRANZ TETTINGER | ADDRESS REDACTED | | | BTC 0.521706658363199 | | |
| 3.1.190521 | FRANZ TORRES | ADDRESS REDACTED | | | BCH 0.000359920205531013<br>BTC 0.000015344719504225<br>BUSD 0.451250024518692<br>CEL 0.13291238872304<br>ETH 0.000008672028786281<br>LTC 0.000168321191384242 | | |
| 3.1.190522 | FRANZ UNTERRAINER | ADDRESS REDACTED | | | BTC 0.000379679418741551<br>USDT ERC20 14028.917220513 | | |
| 3.1.190523 | FRANZ VILLANUEVA | ADDRESS REDACTED | | | BTC 0.000061192149745482 | | |
| 3.1.190524 | FRANZ WALTER SCHAEFER | ADDRESS REDACTED | | | BTC 1.94113879431998 | | |
| 3.1.190525 | FRANZ WANOVITS | ADDRESS REDACTED | | | CEL 8.27145671921443 | | |
| 3.1.190526 | FRANZ WATZLAWICK | ADDRESS REDACTED | | | CEL 1.13776999513305 | | |
| 3.1.190527 | FRANZ WESSLING | ADDRESS REDACTED | | | ADA 0.00145881423057897<br>BNB 0.000186837806459554<br>BTC 0.000007199039924652<br>ETH 0.00110950561760703<br>LINK 0.013118932939912<br>LTC 0.000255953174179953<br>XRP 0.197779210463433 | | |
| 3.1.190528 | FRANZ ZDESAR | ADDRESS REDACTED | | | ADA 1.09650522531249<br>BTC 0.00101255569056298<br>CEL 0.73286458332182<br>ETH 7.07489751872653 | | |
| 3.1.190529 | FRANZ-GERHARD SCHWARZMÜLLER | ADDRESS REDACTED | | | BTC 0.000000552063787756 | | |
| 3.1.190530 | FRANZISCA HOFFMANN | ADDRESS REDACTED | | | BTC 0.00145696180928044 | | |
| 3.1.190531 | FRANZISKA AHMET | ADDRESS REDACTED | | | BTC 0.000023808131351317<br>ETH 0.00000389795664711 | | |
| 3.1.190532 | FRANZISKA BECKER | ADDRESS REDACTED | | | BTC 0.0129546614198259 | | |
| 3.1.190533 | FRANZISKA BLEHER | ADDRESS REDACTED | | | BCH 0.633501462483992<br>BTC 0.147057473214255<br>CEL 589.52575092481<br>XRP 2013.2176845611 | | |
| 3.1.190534 | FRANZISKA DAMS | ADDRESS REDACTED | | | CEL 0.704597343254235 | | |
| 3.1.190535 | FRANZISKA DURRER | ADDRESS REDACTED | | | BTC 0.082674202417321<br>CEL 1012.2242895226<br>ETH 1.233 | | |
| 3.1.190536 | FRANZISKA DUTTON | ADDRESS REDACTED | | | ADA 1057.01184117662<br>BTC 0.000583144466762265<br>ETH 0.0026078223016702<br>LTC 4.63660317298877<br>MATIC 651.961343188934<br>USDC 118.180410265321<br>XLM 704.517624415165 | BTC 0.000000004432630188<br>USDC 0.000000484799137069 | |
| 3.1.190537 | FRANZISKA HUNZIKER | ADDRESS REDACTED | | | BTC 0.0491237468479767 | | |
| 3.1.190538 | FRANZISKA JANSEN | ADDRESS REDACTED | | | BTC 0.00118348295783976 | | |
| 3.1.190539 | FRANZISKA KOPPENSTEINER | ADDRESS REDACTED | | | BTC 0.0429<br>CEL 260.633076914853<br>ETH 2.99193771 | | |
| 3.1.190540 | FRANZISKA KÜHN | ADDRESS REDACTED | | | BTC 0.000804581569442092 | | |
| 3.1.190541 | FRANZISKA LÜTHI | ADDRESS REDACTED | | | BTC 0.0000159373895426169<br>CEL 0.275422185092652<br>SGB 47.1228872520447<br>XRP 315.283798362034 | | |
| 3.1.190542 | FRANZISKA NAOMI MEISTERERNST | ADDRESS REDACTED | | | BTC 0.000000625632913311 | | |
| 3.1.190543 | FRANZISKA SEVERINO | ADDRESS REDACTED | | | BTC 0.366771384593004<br>CEL 1.79341199067514 | | |
| 3.1.190544 | FRANZISKA SOFIE PENDZIALEK | ADDRESS REDACTED | | | BTC 0.000000276518081408 | | |
| 3.1.190545 | FRANZISKA STARKE | ADDRESS REDACTED | | | BTC 0.000005066350191786 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.190546 | FRANZISKA TOBERGTE | ADDRESS REDACTED | | | ADA 140.350931498586<br>BTC 0.0324103048304245<br>CEL 4.78060886938009<br>ETH 0.08260073 | | |
| 3.1.190547 | FRANZISKA UTE DECKSTEIN | ADDRESS REDACTED | | | BTC 0.00000314740517747499 | | |
| 3.1.190548 | FRANZISKA ZIMMER | ADDRESS REDACTED | | | BTC 0.000834971968802468 | | |
| 3.1.190549 | FRANZISKUS ROTH | ADDRESS REDACTED | | | BTC 0.000469260682297018 | | |
| 3.1.190550 | FRANZ-PETER GEORG HURTER | ADDRESS REDACTED | | | BTC 0.000019826769032216 | | |
| 3.1.190551 | FRAOUCENE GUEZOUT | ADDRESS REDACTED | | | USDC 0.0286690005153902<br>USDT ERC20 24.9012112408895 | | |
| 3.1.190552 | FRASER ADAMS | ADDRESS REDACTED | | | ADA 28.3483966165583<br>BTC 0.094188657336218<br>MATIC 46.7269308556056<br>SOL 5.92560766805372 | | |
| 3.1.190553 | FRASER ATKINS | ADDRESS REDACTED | | | BCH 0.00000027<br>BTC 0.0947829239614369<br>CEL 1.64524279492373<br>ETH 4.33070407619244<br>LTC 0.6371436<br>USDC 0.008777 | | |
| 3.1.190554 | FRASER AU PTY LTD | 2 NARLA RD, BAYVIEW, NSW, 2104 AUSTRALIA | | | BTC 0.391731347950791<br>CEL 1388.52477312498<br>DASH 10.063<br>ETH 11<br>LINK 257.75<br>OMG 0.000000702187471451<br>UNI 198.31<br>ZRX 1293.232 | | |
| 3.1.190555 | FRASER BAILEY | ADDRESS REDACTED | | | BTC 0.00230687288453071<br>CEL 1.91908654874241 | | |
| 3.1.190556 | FRASER BROWN | ADDRESS REDACTED | | | AAVE 56.3045626514013<br>ADA 41497.2638966534<br>AVAX 248.228327297973<br>BTC 3.74027870956056<br>CEL 526.563240182038<br>COMP 35.9504888887501<br>DOT 1141.77093046551<br>ETH 80.5262269466453<br>LINK 403.959398863909<br>LTC 0.000020248826860524<br>LUNC 631.959016471253<br>MATIC 39112.8784270325<br>SNX 0.000557533109776115<br>SOL 313.356353545944<br>UNI 0.0640419547679326<br>USDC 0.0122566970611711 | | |
| 3.1.190557 | FRASER BROWN | ADDRESS REDACTED | | | BTC 0.000000007724205221<br>CEL 1.24240817899899<br>SNX 0.000000003131527015 | | |
| 3.1.190558 | FRASER BROWN | ADDRESS REDACTED | | | DASH 0.00161973914738892 | | |
| 3.1.190559 | FRASER CAMPBELL | ADDRESS REDACTED | | | CEL 1.06794256045812 | | |
| 3.1.190560 | FRASER CHAMLEY | ADDRESS REDACTED | | | BTC 0.00010472952844073<br>CEL 105.593971403651<br>SNX 57.1143764931101 | | |
| 3.1.190561 | FRASER CLEARY | ADDRESS REDACTED | | | ETH 0.00113366722251316<br>XRP 2.72696989739856 | | |
| 3.1.190562 | FRASER CONNACHAN | ADDRESS REDACTED | | | ETH 0.0270285170730823 | | |
| 3.1.190563 | FRASER CROSSINGHAM | ADDRESS REDACTED | | | CEL 0.00979302141124943<br>USDC 0.002519 | | |
| 3.1.190564 | FRASER DICKEY | ADDRESS REDACTED | | | BTC 0.000000005503465897<br>CEL 0.0551079281228862<br>USDT ERC20 0.000000977716727717 | | |
| 3.1.190565 | FRASER DORAN | ADDRESS REDACTED | | | BTC 0.0125011153937308<br>ETH 0.106236181529214 | | |
| 3.1.190566 | FRASER DUFFY | ADDRESS REDACTED | | | BTC 0.366516788785598<br>CEL 228.673996140131<br>ETH 0.1422 | | |
| 3.1.190567 | FRASER GLOVER | ADDRESS REDACTED | | | BTC 0.0000000055720957<br>CEL 0.163713072115792 | | |
| 3.1.190568 | FRASER HARTNELL | ADDRESS REDACTED | | | BSV 0.10952034<br>BTC 0.000020721838570118<br>CEL 1.32759640366238 | | |
| 3.1.190569 | FRASER HATTON | ADDRESS REDACTED | | | CEL 15.6541072365544 | | |
| 3.1.190570 | FRASER HEE | ADDRESS REDACTED | | | BTC 0.000809506216755457<br>CEL 2.90130622994646 | | |
| 3.1.190571 | FRASER HIRST | ADDRESS REDACTED | | | BTC 0.0777025037152041<br>CEL 8.76624920361103<br>USDC 1316.8741000528<br>USDT ERC20 366.528160143866 | | |
| 3.1.190572 | FRASER HUGHES | ADDRESS REDACTED | | | CEL 1.80845089617496<br>ETH 0.000733288843755394 | | |
| 3.1.190573 | FRASER ISBESTER | ADDRESS REDACTED | | | AVAX 67.7457124130526<br>BTC 0.0215421608372985<br>ETH 15.5929239083614<br>LTC 46.2977995324985<br>MATIC 5753.02306947924 | | |
| 3.1.190574 | FRASER JAMES ANDREW MORTON | ADDRESS REDACTED | | | ADA 567.081923363152<br>BCH 0.964740320509548<br>BSV 0.96563077407268<br>BTC 0.180880952525298<br>COMP 1.16023628425203<br>ETC 46.9486760102821<br>ETH 4.81319899521984<br>LTC 2.287691928898<br>XRP 2972.96530972302 | | |
| 3.1.190575 | FRASER KEITH YOUNGER | ADDRESS REDACTED | | | AVAX 7.68857040755273<br>BTC 0.215396387283115<br>CEL 132.878893790833 | | |
| 3.1.190576 | FRASER MILLER | ADDRESS REDACTED | | | BTC 0.00157730175311267<br>MCDAI 74.3146243158645<br>TGBP 1.74879999129379 | | |
| 3.1.190577 | FRASER MUSHIBWE | ADDRESS REDACTED | | | BAT 7.47415884<br>BCH 2.19743671175576<br>BSV 0.50018619<br>BTC 0.361177515330861<br>CEL 7907.49618699457<br>EOS 24.3744<br>ETC 22.94315<br>ETH 0.1208459129165<br>LTC 5.00985480514791<br>OMG 60.2524941529929<br>SGB 112.34299772969<br>SNX 4.444<br>USDC 600.176<br>XLM 184.0061426<br>XRP 734.365764087916<br>ZRX 57.1904879865432 | | |
| 3.1.190578 | FRASER NTUKULA | ADDRESS REDACTED | | | CEL 0.628301073779249<br>DASH 0.000000732701264088<br>UNI 0.000000126061194199 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.190579 | FRASER PARROTT | ADDRESS REDACTED | | | CEL 0.232782340876612<br>ETH 0.0196593353437728 | | |
| 3.1.190580 | FRASER ROSS | ADDRESS REDACTED | | | CEL 6.28020568123862<br>ETH 1.30530699742191<br>USDC 0.304928918327755<br>USDT ERC20 0.000000119497410502 | | |
| 3.1.190581 | FRASER RUDD | ADDRESS REDACTED | | | CEL 0.00189076103002059 | | |
| 3.1.190582 | FRASER SMITH | ADDRESS REDACTED | | | CEL 1.06654266731749 | | |
| 3.1.190583 | FRASER SOLOMON | ADDRESS REDACTED | | | CEL 2.15851470708476<br>USDT ERC20 25426.8399474594 | | |
| 3.1.190584 | FRASER STEEL | ADDRESS REDACTED | | | ADA 0.0123503396961357<br>BTC 0.171841310624106<br>CEL 0.00355782847368799<br>DOT 277.413167453252<br>ETH 0.000327189691696402<br>MATIC 2603.83989896908 | | |
| 3.1.190585 | FRASER STEGGALL | ADDRESS REDACTED | | | BTC 0.000000071938563457 | | |
| 3.1.190586 | FRASER STEVENS | ADDRESS REDACTED | | | BTC 0.000000002329527261<br>CEL 32.5341042041223<br>LINK 0.0414372014448167<br>SNX 1.16562506446069 | | |
| 3.1.190587 | FRASER TUTTLE | ADDRESS REDACTED | | | BTC 0.000000257037853176<br>CEL 0.115359688436498<br>ETH 0.000000935125434137<br>LTC 0.01555257 | | |
| 3.1.190588 | FRASER WALKER | ADDRESS REDACTED | | | BTC 0.0264372048239768<br>CEL 2.51954453414082<br>ETH 0.566050022706456 | | |
| 3.1.190589 | FRASER WILSON | ADDRESS REDACTED | | | ADA 0.110160227350469<br>BTC 0.00118023136714963<br>CEL 3.24558567198953<br>XRP 368.74 | | |
| 3.1.190590 | FRASINA POPA | ADDRESS REDACTED | | | CEL 3.17315195782528<br>ETH 0.06356354 | | |
| 3.1.190591 | FRATILA BOGDAN | ADDRESS REDACTED | | | CEL 0.0227821563264901 | | |
| 3.1.190592 | FRATILA IONUT | ADDRESS REDACTED | | | CEL 0.0249071351775417 | | |
| 3.1.190593 | FRATZESKA PETRAKI | ADDRESS REDACTED | | | BTC 0.000011310014262267<br>CEL 0.0782336128240209 | | |
| 3.1.190594 | FRAUKE RITA ONKEN | ADDRESS REDACTED | | | BTC 0.0684843590371018 | | |
| 3.1.190595 | FRAUKE THEUSNER | ADDRESS REDACTED | | | BTC 1.00385206060835 | | |
| 3.1.190596 | FRAYER GUZMAN | ADDRESS REDACTED | | | SNX 0.0599762171900985 | | |
| 3.1.190597 | FRAZ ANJUM | ADDRESS REDACTED | | | ADA 480.90099420525<br>BTC 0.00119254085927033<br>CEL 7.96722317497228 | | |
| 3.1.190598 | FRAZ FAROOQ | ADDRESS REDACTED | | | BTC 0.000548550595553461<br>CEL 0.747503355695891 | | |
| 3.1.190599 | FRAZER BARR | ADDRESS REDACTED | | | BTC 0.290408406482367<br>MATIC 0.807367868788477 | | |
| 3.1.190600 | FRAZER CASWELL | ADDRESS REDACTED | | | DOT 0.00770358775721983 | | |
| 3.1.190601 | FRAZER FERNANDES | ADDRESS REDACTED | | | ADA 449.103597927962<br>AVAX 3.29183939934425<br>BTC 0.0570581085000119<br>LINK 70.7364639224379<br>LTC 6.07673864879362<br>USDC 0.964901645587196 | | |
| 3.1.190602 | FRAZER HAINSWORTH | ADDRESS REDACTED | | | BCH 0.0000073<br>BTC 0.000000002276159513<br>CEL 17.5135482021698 | | |
| 3.1.190603 | FRAZER HOBSON | ADDRESS REDACTED | | | BTC 0.040057803737658<br>CEL 3.94693108579635<br>DOT 11.3201307755368<br>ETH 0.000973346478671774<br>LINK 0.0147027409656488<br>MATIC 166.312839040692 | | |
| 3.1.190604 | FRAZER LAVENDER | ADDRESS REDACTED | | | BTC 0.0133582747147629<br>CEL 14.3797442904529 | | |
| 3.1.190605 | FRAZER PERHAM | ADDRESS REDACTED | | | ETH 0.0161250220738067 | | |
| 3.1.190606 | FRAZER POLLOCK | ADDRESS REDACTED | | | ADA 100.461709042392<br>BTC 0.0200002619134085<br>CEL 27.3351801211074<br>ETH 0.12528028<br>USDC 0.001 | | |
| 3.1.190607 | FRAZER SLOAN | ADDRESS REDACTED | | | BUSD 10216.2730472567<br>MCDAI 0.631121518276203<br>USDC 61.0372938621133<br>USDT ERC20 12.3127934927427 | | |
| 3.1.190608 | FRAZER WILKIE | ADDRESS REDACTED | | | ADA 216.503937079461<br>BTC 0.0204159720371132<br>DOT 6.67837689037416<br>ETH 0.128960895011823<br>LINK 1.7619848822103<br>MATIC 320.750519477874<br>UNI 17.3966581577722 | | |
| 3.1.190609 | FRAZER WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000015<br>CEL 1.57227273971617 | | |
| 3.1.190610 | FRAZIER CUNNINGHAM IV | ADDRESS REDACTED | | | USDC 0.0131538319014297 | | |
| 3.1.190611 | FRAZIER GARRIS | ADDRESS REDACTED | | | ETH 0.000037893698556898<br>MATIC 0.235178943852036 | | |
| 3.1.190612 | FREA YARK | ADDRESS REDACTED | | | BTC 0.000000008703840879<br>CEL 23.6176169513837<br>DOT 21.000758<br>LINK 34.278 | | |
| 3.1.190613 | FRECHELL GARCIA | ADDRESS REDACTED | | | AAVE 1.01286566509282<br>ADA 584.31922615668<br>BTC 0.717068191729476<br>DOT 35.1131614409955<br>ETH 3.9652949356909<br>UNI 19.6106945385083<br>USDC 2560.83601160516 | | |
| 3.1.190614 | FRED ALLEN | ADDRESS REDACTED | | | BTC 0.0342081999184664<br>DOT 44.8148506505012<br>MATIC 361.530437022392 | MATIC 46.88440917 | |
| 3.1.190615 | FRED ALLISON | ADDRESS REDACTED | | | MATIC 110.166009193321<br>ZRX 188.596561416381 | | |
| 3.1.190616 | FRED ALVERSON | ADDRESS REDACTED | | | BTC 0.000822701888833811<br>GUSD 4.66086838514863 | | |
| 3.1.190617 | FRED ANDERSON | ADDRESS REDACTED | | | BTC 0.0185538015720724 | | |
| 3.1.190618 | FRED ATWELL | ADDRESS REDACTED | | | BTC 0.00878485218023815<br>ETH 0.62184257823722<br>GUSD 0.0116417271337992<br>MATIC 288.089630454196<br>ZRX 2.21519050837385 | | |
| 3.1.190619 | FRED AUGUSTINE | ADDRESS REDACTED | | | USDC 419.724513446813 | | |
| 3.1.190620 | FRED AUSTIN FABRIGAR | ADDRESS REDACTED | | | CEL 1.75411954627538<br>MCDAI 30.0551836037036<br>XRP 147.912107686106 | | |
| 3.1.190621 | FRED AYALA | ADDRESS REDACTED | | | BTC 0.561732186648398<br>ETH 37.6025251758709 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.190622 | FRED BAHNSON | ADDRESS REDACTED | | | AAVE 0.00000507984427097299<br>EOS 0.0498908947839849<br>ETH 0.0000130775897648<br>LINK 0.0266707026542226<br>LTC 0.00859038316983891<br>MATIC 0.00471831373545176<br>OMG 0.00583791584056325<br>USDC 0.119176906246828 | | |
| 3.1.190623 | FRED BAKER | ADDRESS REDACTED | | | AAVE 2.96541043529687<br>BTC 0.0585042706151723<br>CEL 71.6416626079603<br>SNX 167.644777643379<br>ZEC 8.51331549908376 | | |
| 3.1.190624 | FRED BEGEMAN | ADDRESS REDACTED | | | ADA 1548.13968787697<br>BCH 6.16784007818612<br>BTC 0.000833542864985233<br>DASH 40.6894025863856<br>DOT 159.749719816346<br>ETH 26.0171769914032<br>LINK 264.368343896681<br>LTC 10.2068239904987<br>SNX 220.23721127016<br>ZEC 10.1157805665094 | | |
| 3.1.190625 | FRED BERGEN | ADDRESS REDACTED | | | BCH 0.00470358394256663<br>BTC 0.0000230144632089689<br>DOT 0.10201306236923<br>ETH 0.000059202253568514 | BCH 0.00000083885276209<br>BTC 0.000000596912193519 | |
| 3.1.190626 | FRED BLAUER | ADDRESS REDACTED | | | BTC 0.000000008266134382<br>CEL 2.1095604184489<br>DASH 0.000000009370031257<br>LTC 0.000773073798424992<br>OMG 0.00353942385614234<br>SGB 0.0126139516921388<br>TUSD 0.00000877597762173<br>XLM 0.256157889116966<br>XRP 0.081708631456681<br>ZRX 0.00268569895581899 | | |
| 3.1.190627 | FRED BOERHOF | ADDRESS REDACTED | | | BTC 0.000584007413657426<br>ETH 0.000386005210006279<br>USDC 59694.6269065075 | | |
| 3.1.190628 | FRED BOORN | ADDRESS REDACTED | | | BTC 0.000000003986992172<br>CEL 0.365505799140344<br>USDC 0.00127422586263048 | | |
| 3.1.190629 | FRED BOREK | ADDRESS REDACTED | | | ADA 151.063144424615<br>BTC 0.00765750592936174<br>MATIC 84.9987199893506<br>USDC 108.752963084435 | | |
| 3.1.190630 | FRED BOUCHENDHOMME | ADDRESS REDACTED | | | BTC 0.000009530182025834<br>CEL 0.322590667866008<br>DOT 0.00988593951599087<br>ETH 0.000056984632304342 | | |
| 3.1.190631 | FRED BRACE | ADDRESS REDACTED | | | BTC 0.00104792188911294<br>MATIC 1016.10920916034<br>SNX 105.303998494262<br>USDC 0.124833972867381 | | |
| 3.1.190632 | FRED BROM | ADDRESS REDACTED | | | BTC 0.00119378267434984<br>USDC 418.403337695309 | | |
| 3.1.190633 | FRED C KAMINSKI | ADDRESS REDACTED | | | BTC 0.000003504571670141<br>DOGE 0.406982421961716<br>ETH 0.0018579346430542 | BTC 0.00000000707053875<br>DOGE 0.000000007779912152 | |
| 3.1.190634 | FRED CANEVARO | ADDRESS REDACTED | | | USDC 0.00120851353500619 | | |
| 3.1.190635 | FRED CHENG | ADDRESS REDACTED | | | BCH 0.000560262738520305<br>BTC 0.000263701243677083<br>CEL 1.08753640293837<br>ETH 0.00303106384572713<br>PAX 0.0922744825028397<br>XLM 0.0231255426195831 | | |
| 3.1.190636 | FRED CICCHETTI | ADDRESS REDACTED | | | | BTC 1.73605556<br>ETH 6.3133864 | |
| 3.1.190637 | FRED CINELLI | ADDRESS REDACTED | | | BTC 0.000001360662686457<br>DOT 0.0224168927831992<br>MATIC 0.276083837995917 | | |
| 3.1.190638 | FRED CLAVERT | ADDRESS REDACTED | | | CEL 4.0389636014055<br>ETH 0.06691033 | | |
| 3.1.190639 | FRED COMPARATO | ADDRESS REDACTED | | | AAVE 0.00102515094239252<br>BTC 0.111932306816897<br>ETH 4.95656475083826<br>LINK 35.6376252316087<br>MANA 0.0792080025643023<br>MATIC 3666.49585644033<br>SNX 0.109288248189768<br>UNI 0.00677300057220579 | | |
| 3.1.190640 | FRED COOK | ADDRESS REDACTED | | | BTC 1.02977890489726<br>DOT 0.0836137488285548<br>ETH 1.29576139231289<br>LUNC 160.959312347431<br>MATIC 4.55179909287524<br>PAXG 2.58977163610578<br>SOL 145.610572670989<br>USDC 71427.9244439209 | BTC 0.0000001<br>MATIC 0.000943515804929423<br>SOL 50.11485 | |
| 3.1.190641 | FRED CUDJOE | ADDRESS REDACTED | | | CEL 1.09295899551398 | | |
| 3.1.190642 | FRED DEGUZMAN | ADDRESS REDACTED | | | BTC 0.000216172878677048<br>CEL 2.13797105121395<br>LTC 0.000000006120492302<br>USDC 0.50653500363331<br>USDT ERC20 2.855375002004 | | |
| 3.1.190643 | FRED DERILUS | ADDRESS REDACTED | | | BTC 0.000001516286719716<br>LINK 48.9682484683541<br>MATIC 1973.06575566861<br>SNX 8.71137832565889 | | |
| 3.1.190644 | FRED DIDER | ADDRESS REDACTED | | | CEL 0.0625402790472336<br>LTC 0.000000007343357947 | | |
| 3.1.190645 | FRED DOCTOROVICH | ADDRESS REDACTED | | | BTC 0.000000008197356892<br>CEL 120.174923876129<br>ETH 0.000004904334812455<br>MATIC 0.002651426451312<br>SOL 28.5409846110163<br>USDC 28712.2054773103<br>XLM 29.9716092311439 | BTC 0.00000049558317848 | |
| 3.1.190646 | FRED EIJKENBOOM | ADDRESS REDACTED | | | CEL 1.06408302605016 | | |
| 3.1.190647 | FRED ELKINS | ADDRESS REDACTED | | | BTC 0.00150471059944977<br>ETH 0.100355847925589<br>LINK 0.331611371908726 | LINK 0.000000990737331803 | |
| 3.1.190648 | FRED FANTUZZI | ADDRESS REDACTED | | | MATIC 0.851654201186191<br>SNX 0.0708849128211612<br>XLM 0.000822401012510277<br>XRP 1.00445792189213 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.190649 | FRED FERRER | ADDRESS REDACTED | | | BTC 0.000551653364963349<br>ETH 0.000016655567601409<br>OMG 43.5604883986883<br>UNI 0.393695419528398 | | |
| 3.1.190650 | FRED FRANCOIS | ADDRESS REDACTED | | | CEL 5.56606279685113 | | |
| 3.1.190651 | FRED GALVEZ | ADDRESS REDACTED | | | ADA 3.49437730890224<br>BTC 0.986006160937335<br>ETH 5.1614102573971 | | |
| 3.1.190652 | FRED GOLT | ADDRESS REDACTED | | | BTC 0.0525771388894386<br>USDC 161.396338451273 | | |
| 3.1.190653 | FRED GRECO | ADDRESS REDACTED | | | BTC 0.00084036815978598 | | |
| 3.1.190654 | FRED GRIFFITH | ADDRESS REDACTED | | | AAVE 0.840876071227018<br>BAT 194.982362171594<br>BTC 0.62775460073065<br>CEL 1.11358195299894<br>DOT 10.13773844038<br>ETC 12.541895096339<br>ETH 8.58655766427492<br>LINK 41.7717175376186<br>LTC 0.579903251313<br>MATIC 1473.77583505924<br>SNX 17.8889580770951<br>USDC 7.61373142495631<br>XLM 2945.7794348355 | | |
| 3.1.190655 | FRED GRINSTEIN | ADDRESS REDACTED | | | LINK 113.979635023485<br>MANA 0.110325455325987<br>MATIC 1.88593280698164<br>UNI 0.0130178178907062 | | |
| 3.1.190656 | FRED GUERRA | ADDRESS REDACTED | | | ADA 0.00843033529859288<br>BTC 0.000000468099176746 | | |
| 3.1.190657 | FRED HAMILTON | ADDRESS REDACTED | | | BTC 0.00112353285362427<br>USDT ERC20 1.76388267702058 | | |
| 3.1.190658 | FRED HAUGHT | ADDRESS REDACTED | | | CEL 1.08636832899244 | | |
| 3.1.190659 | FRED HOELTER | ADDRESS REDACTED | | | XLM 16.4075810997899 | | |
| 3.1.190660 | FRED HOFFMAN | ADDRESS REDACTED | | | USDC 0.0189386651130712 | | |
| 3.1.190661 | FRED HOWARD IV | ADDRESS REDACTED | | | CEL 1.08346626395458 | | |
| 3.1.190662 | FRED HUFKIE | ADDRESS REDACTED | | | BTC 0.0524517025052355<br>CEL 264.683353936441<br>EOS 88.5353<br>ETH 1.25950382593998<br>LTC 0.713152645745739<br>SGB 48.2313590601787<br>XRP 1028.53471679287 | | |
| 3.1.190663 | FRED HUTROI | ADDRESS REDACTED | | | BTC 0.000010994814067199 | | |
| 3.1.190664 | FRED III PRICE | ADDRESS REDACTED | | | BCH 1.03440254627865<br>BTC 0.0795098338686902<br>ETH 0.388383857297728<br>LTC 0.00222789711735408 | | |
| 3.1.190665 | FRED JOHANSSON | ADDRESS REDACTED | | | BTC 0.040987086893182<br>CEL 25.9479960033095 | | |
| 3.1.190666 | FRED JOHNSTON | ADDRESS REDACTED | | | BTC 0.000750980164360017<br>ETH 0.00309711469422132 | BTC 1.02018335492946<br>ETH 2.03715811639462<br>LINK 98 | |
| 3.1.190667 | FRED JOSEPH | ADDRESS REDACTED | | | BTC 0.00626011366191144<br>ETH 0.0607590697448105<br>LTC 0.377511326464479 | | |
| 3.1.190668 | FRED JR | ADDRESS REDACTED | | | USDC 0.0447834053687011 | | |
| 3.1.190669 | FRED KAEMERER | ADDRESS REDACTED | | | BTC 0.000376013807226895<br>ETH 0.00532845448244631 | BTC 0.000000635013567397 | |
| 3.1.190670 | FRED KATROS | ADDRESS REDACTED | | | AVAX 0.0689511696153211<br>ETH 0.00374049076954265<br>GUSD 771.843276037089<br>SOL 0.12917510562987 | SOL 0.00000000011974909 | |
| 3.1.190671 | FRED KAWUKI | ADDRESS REDACTED | | | CEL 80.0019883983106<br>XLM 55.0067 | | |
| 3.1.190672 | FRED KIM | ADDRESS REDACTED | | | CEL 4.58183065129473<br>LPT 1.15930970385012<br>MATIC 0.319022714851544<br>SNX 1.40984846146344<br>USDC 0.284578291087711<br>USDT ERC20 2.32631191935562<br>ZRX 0.00604706283408422 | | |
| 3.1.190673 | FRED KIM | ADDRESS REDACTED | | | ADA 13.3627072398928<br>BTC 0.0004013104374615<br>DOT 1.5946866234026<br>ETH 0.00568099219106293<br>MATIC 18.513602265962 | | |
| 3.1.190674 | FRED KING | ADDRESS REDACTED | | | BTC 0.000139413223658981<br>DOT 0.126184464236605<br>ETH 0.00399348839067716<br>USDC 0.0873021946496071 | BTC 0.000000004211870316<br>DOT 0.000400907290064683<br>USDC 0.000000155182685631 | |
| 3.1.190675 | FRED KING | ADDRESS REDACTED | | | ETH 0.000299497351377788<br>TUSD 10.2504236227505<br>USDC 8.69770771176487 | | |
| 3.1.190676 | FRED KREMER | ADDRESS REDACTED | | | BTC 1.91568006250091<br>ETH 8.41158998638902 | SOL 400.101042 | |
| 3.1.190677 | FRED LAI | ADDRESS REDACTED | | | ADA 0.189333091396418<br>BTC 0.000002825755281122<br>ETH 0.000001679438618365<br>GUSD 0.00729338115166513<br>MATIC 0.429265638428397<br>USDC 0.0459660090836265 | | |
| 3.1.190678 | FRED LASCALA | ADDRESS REDACTED | | | ADA 3725.23745087298<br>AVAX 8.67939610664097<br>BTC 0.000000288921046001<br>DOT 36.2555681754604<br>ETH 0.000001937678907781<br>LINK 86.1148528368334<br>MATIC 589.328124238622<br>SOL 5.08943101716164<br>XLM 0.0269507115139625 | BTC 0.000000002925846209 | |
| 3.1.190679 | FRED LEDIG | ADDRESS REDACTED | | | ADA 1144.55464200743<br>BTC 0.00226887879557103<br>CEL 121.518042178237<br>EOS 99.8489<br>USDC 797.236799524381<br>ZEC 2.03994352 | | |
| 3.1.190680 | FRED LEE | ADDRESS REDACTED | | | AVAX 21.6546412508147<br>BTC 0.0718544873650031<br>COMP 6.22756734452711<br>DOGE 3779.94517423136<br>DOT 2.11311453718072<br>EOS 220.611785156294<br>ETH 1.10141598716091<br>MATIC 567.872171408467<br>SNX 159.870327735302 | | |
| 3.1.190681 | FRED LI | ADDRESS REDACTED | | | BTC 1.02832453440326<br>ETH 31.8419918560862 | | |
| 3.1.190682 | FRED LOTSU | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001278 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.190683 | FRED MACCIOCCHI | ADDRESS REDACTED | | | DOT 0.0490928236207867<br>ETH 2.06730028056045<br>LINK 0.016482706530396<br>LTC 0.00147031062220938<br>MATIC 2.07928932479968<br>UNI 0.0295644942138911<br>USDC 28.6940006803585<br>USDT ERC20 23.0786512112115<br>XRP 6243.59 | USDT ERC20 1.4 | |
| 3.1.190684 | FRED MANIGAT | ADDRESS REDACTED | | | ADA 318.866986891649<br>BTC 0.00395132513175667<br>MATIC 374.019994190565<br>USDC 8940.58764062538 | | |
| 3.1.190685 | FRED MANOA | ADDRESS REDACTED | | | CEL 0.00158879684398063 | | |
| 3.1.190686 | FRED MARION | ADDRESS REDACTED | | | BTC 0.00002531443897297<br>CEL 3.79489553907025<br>ETH 0.00138461848767289<br>SGB 1.10042634903863<br>UMA 0.19541028432607<br>XLM 23.681559857897<br>XRP 7.19831710740987 | | BTC 0.000000006186910799 |
| 3.1.190687 | FRED MARTINSON | ADDRESS REDACTED | | | BTC 0.00054876524090796<br>CEL 19.2298586354436<br>MATIC 0.404989846213069<br>MCDAI 26.9020341162773 | | |
| 3.1.190688 | FRED MEYERS | ADDRESS REDACTED | | | BTC 0.00000000284142958<br>CEL 2.99396530567505 | | |
| 3.1.190689 | FRED MOLDT | ADDRESS REDACTED | | | BTC 0.000117147479492619<br>ETH 0.00645109654852741<br>SNX 233.382928477891<br>SOL 12.0098538110771<br>USDC 2.55122325275563 | BTC 0.0807172594680404<br>CEL 121.96683721696<br>ETH 0.000006371147592712<br>USDC 1613.49528555799 | |
| 3.1.190690 | FRED MUDAWWAR | ADDRESS REDACTED | | | BTC 0.0149550314467981<br>GUSD 20993.1288663846<br>USDC 36877.8683899018 | | |
| 3.1.190691 | FRED NADEL | ADDRESS REDACTED | | | BTC 2.66140816521458<br>CEL 38681.4528585828<br>ETH 45.0965945838082<br>LINK 9.75514532448359<br>MANA 1000.24152616194<br>SNX 9.55425854453309<br>UMA 9.36865831693691<br>USDC 183586.458405809<br>UST 100438.385761026<br>XLM 1029.71151209235<br>XRP 7169.74374 | BTC 0.018854<br>USDC 42 | |
| 3.1.190692 | FRED NOAH | ADDRESS REDACTED | | | BTC 0.021235428525307<br>DOT 4.75836561943288<br>MATIC 51.3289525909273 | | |
| 3.1.190693 | FRED NOBLE | ADDRESS REDACTED | | | ADA 1.04437915420864<br>BTC 0.0000111273105052139<br>ETH 0.000161803475671808<br>MATIC 0.497083302294034<br>UNI 0.00162498489258068<br>USDC 0.35472421189834<br>XLM 0.0399412614314726 | ADA 0.00000012006028683<br>BTC 0.000000004856159086<br>USDC 0.000000698743417809 | |
| 3.1.190694 | FRED NOLTE | ADDRESS REDACTED | | | BTC 0.00101729542859275<br>ETH 0.024231278473173<br>MANA 6087.11671851076<br>MATIC 8.48720977592767<br>USDC 78.0541028652619<br>USDT ERC20 4.10760272722173 | MANA 4299.58728209913 | |
| 3.1.190695 | FRED NYS | ADDRESS REDACTED | | | BTC 0.000000005197286947<br>CEL 0.102878776227663 | | |
| 3.1.190696 | FRED OLAWALE | ADDRESS REDACTED | | | BTC 0.000001482919108195<br>USDT ERC20 0.349563988558008 | | |
| 3.1.190697 | FRED OOMS | ADDRESS REDACTED | | | BTC 0.0000502423596888<br>CEL 0.00414236577448989<br>USDC 2.60892319924936<br>USDT ERC20 0.220767202753987 | | |
| 3.1.190698 | FRED PALMERTON | ADDRESS REDACTED | | | AAVE 4.04494796240111<br>ADA 128.965643983105<br>BCH 0.000535510258678523<br>BTC 3.26099578202821<br>DASH 3.29945668047764<br>ETC 0.0140099993685994<br>ETH 8.29516827416122<br>LINK 459.968495865711<br>SNX 66.0863226809847<br>UNI 133.833123779813<br>XLM 898.247758252174<br>ZEC 38.9258275992206<br>ZRX 5724.17043291517 | | |
| 3.1.190699 | FRED PANKOW | ADDRESS REDACTED | | | CEL 1.06561407828352 | | |
| 3.1.190700 | FRED PENNIC | ADDRESS REDACTED | | | BCH 0.000191969703563351<br>BSV 1.15492730098973<br>BTC 1.0083430354434<br>COMP 0.0366778503824338<br>ETH 20.2775293724608<br>LTC 0.0354114794560197<br>MANA 10121.932491855<br>OMG 1.61324616806508<br>UNI 2.97152979598748<br>USDC 20.1733030196297<br>XLM 3342.28545601141 | BCH 1.18496494680852<br>BTC 0.0173358217526 | |
| 3.1.190701 | FRED PICKETT | ADDRESS REDACTED | | | BTC 0.128513982324137<br>CEL 1.15116892753898 | | |
| 3.1.190702 | FRED PÖHLMANN | ADDRESS REDACTED | | | BTC 0.000016016440331916 | | |
| 3.1.190703 | FRED POWELL | ADDRESS REDACTED | | | DOT 0.0487337836563119<br>ETH 10.1302850365943<br>MANA 0.0259437687248916<br>MATIC 6367.35300320477 | ETH 0.00000062 | |
| 3.1.190704 | FRED POZZOBON | ADDRESS REDACTED | | | BTC 0.00065944<br>CEL 0.502215724455281 | | |
| 3.1.190705 | FRED QUATTLEBAUM | ADDRESS REDACTED | | | AAVE 3.66448395695717<br>KNC 270.718664013759 | | |
| 3.1.190706 | FRED R GREINER | ADDRESS REDACTED | | | BTC 0.000813074577117137 | | |
| 3.1.190707 | FRED RALF DR PETRICK | ADDRESS REDACTED | | | AVAX 0.000276015459546427<br>BTC 0.0401316902140856<br>CEL 9.99260170596093<br>DOT 0.0128610198423838<br>LUNC 10.0306569411754<br>SOL 0.0838885729299817<br>USDC 1.64162428505989<br>USDT ERC20 9.46984668027281<br>XLM 0.877547221572618<br>XRP 7.14998777316355 | | |
| 3.1.190708 | FRED RECCHIO | ADDRESS REDACTED | | | BTC 0.151301249877726<br>ETH 1.15417515024737<br>SOL 22.9880849729614 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.190709 | FRED ROACH II | ADDRESS REDACTED | | | ADA 0.00124806447037249<br>BTC 0.000157686162842478<br>ETH 0.000882115894085453<br>USDC 0.218706168863713 | ADA 0.000661312258504772<br>BTC 0.000000006086376557<br>USDC 0.00586435920979684 | |
| 3.1.190710 | FRED ROBERT | ADDRESS REDACTED | | | CEL 43.401865476718 | | |
| 3.1.190711 | FRED ROGERS | ADDRESS REDACTED | | | BTC 0.000624838041305962 | | |
| 3.1.190712 | FRED ROSSI | ADDRESS REDACTED | | | ADA 32.8992397305334<br>BTC 0.00745399495779389<br>ETH 0.0748292795397642<br>LINK 1.2943937909811<br>MATIC 24.4927272016858<br>USDC 80.8542603359649<br>USDT ERC20 540.0963811804 | | |
| 3.1.190713 | FRED SANDERS | ADDRESS REDACTED | | | BTC 0.000552835322189026<br>ETH 0.0125805897146126 | | |
| 3.1.190714 | FRED SCHAD | ADDRESS REDACTED | | | ADA 6.27967774332026<br>BTC 0.00122317083630482 | | |
| 3.1.190715 | FRED SCHLICHTING | ADDRESS REDACTED | | | AAVE 0.0160722374420968<br>BTC 14.4777930269752<br>COMP 0.00806899099171586<br>ETH 92.7338246120627<br>MCDAI 42.3978452841409<br>SNX 1.0063169716946 | BTC 0.0002228<br>ETH 0.0406712219055939 | |
| 3.1.190716 | FRED SCHOBERT | ADDRESS REDACTED | | | BTC 0.842672927257474<br>DOT 49.7889079884762<br>ETH 3.10661233227761<br>USDC 14.6370296171106 | | |
| 3.1.190717 | FRED SEILKOP | ADDRESS REDACTED | | | MATIC 88.3872150712473<br>USDC 100.744235951352<br>XLM 16.9684074953848 | | |
| 3.1.190718 | FRED SHANKS | ADDRESS REDACTED | | | BTC 5.14366542790379<br>ETH 2.09347021703347<br>LTC 15.7722575071753<br>MATIC 78.0434064877773<br>USDC 1.7183509684569<br>USDT ERC20 10.5062730265896 | BTC 0.163849701490037<br>CEL 1758.8402<br>USDC 38.507136 | |
| 3.1.190719 | FRED SHERRI | ADDRESS REDACTED | | | BUSD 0.567971900143953<br>CEL 1.20151221419381<br>SGB 7.87290402221357<br>XLM 3190.4723007 | | |
| 3.1.190720 | FRED SIMMONS | ADDRESS REDACTED | | | BTC 0.000008878288556215<br>COMP 0.0216095252582699<br>ZRX 0.0651512585506426 | | |
| 3.1.190721 | FRED SMITH | ADDRESS REDACTED | | | BTC 0.000000354551026267<br>CEL 32.7490278894732<br>ETH 0.000001488470867437<br>MCDAI 30<br>USDT ERC20 0.00605513879142898 | | |
| 3.1.190722 | FRED SOHN | ADDRESS REDACTED | | | BTC 0.000023374929238393<br>CEL 0.031579315965579<br>ETH 0.409232909372854<br>USDC 0.0169326052224421<br>XLM 0.152753691788131 | | |
| 3.1.190723 | FRED SPROUSE | ADDRESS REDACTED | | | XRP 0.585502986419263 | | |
| 3.1.190724 | FRED SUTTON | ADDRESS REDACTED | | | BTC 0.00980024393010872 | | |
| 3.1.190725 | FRED SWEERS | ADDRESS REDACTED | | | BTC 0.0420734049962404<br>CEL 1.1358079056462 | | |
| 3.1.190726 | FRED SWINTON | ADDRESS REDACTED | | | ADA 0.301222946988515<br>BTC 1.01153095130004<br>DOT 0.00275788852454923<br>ETH 0.00282489085427708<br>MANA 0.0119075628330427<br>MATIC 0.0785417021885467<br>MCDAI 0.0335421764224322<br>USDC 0.0000343707527101909<br>XLM 0.0088372287086066 | ADA 322.88250945073<br>DOT 1.35291395785193<br>ETH 0.000001446035134868<br>MANA 203.388354880655<br>MATIC 47.6227095493022<br>MCDAI 31.7065927708203<br>USDC 3160.8312676821<br>XLM 37.7069124455937 | |
| 3.1.190727 | FRED TANADA | ADDRESS REDACTED | | | ADA 114.480023861259<br>BTC 0.169518799005028<br>DOGE 33.5249235195918<br>LTC 0.000014594741201866<br>MATIC 43.3724505127852<br>SNX 93.5114569923099<br>USDC 25.3289389690339 | | |
| 3.1.190728 | FRED TAYLOR | ADDRESS REDACTED | | | ADA 0.234313870692078<br>BTC 0.000125543216106179<br>DASH 0.000727736965712874<br>DOT 0.0244412056354383<br>ETH 0.00129052776202468<br>LINK 0.0252710438974303<br>UNI 0.00756883094503888<br>USDC 0.34715088022926 | BTC 0.000000008828772122<br>DASH 0.00000000375143772 | |
| 3.1.190729 | FRED THOMAS | ADDRESS REDACTED | | | OMG 1.12541497980497 | | |
| 3.1.190730 | FRED THOMAS BROWNING | ADDRESS REDACTED | | | BTC 0.916703990789457<br>EOS 126.837521996447<br>ETH 9.76560830724915 | | |
| 3.1.190731 | FRED TONNELIER | ADDRESS REDACTED | | | XLM 197.018160792426 | | |
| 3.1.190732 | FRED TSUTAGAWA | ADDRESS REDACTED | | | BTC 0.0915455743615526<br>MCDAI 31.8332568130678 | | |
| 3.1.190733 | FRED TYRE | ADDRESS REDACTED | | | BCH 0.0335685524369607<br>BTC 0.000761916324764738<br>DASH 0.0789442030298454<br>EOS 6.23611082960703<br>ETH 0.0208433857632991<br>LTC 0.1922536783584<br>XLM 40.8283988634986<br>ZEC 0.215371070816856 | | |
| 3.1.190734 | FRED VESSEY | ADDRESS REDACTED | | | AAVE 0.943893885922623<br>AVAX 39.8394491237547<br>BTC 1.17508953884505<br>CEL 23.53346651763<br>ETH 5.05467833471303<br>LINK 143.587006312641<br>LTC 0.00300855536990811<br>MATIC 7.06617617644114<br>PAXG 0.997816177384459<br>UNI 12.5430617690264<br>USDC 8.85380119775521<br>XLM 1220.24038735972 | | |
| 3.1.190735 | FRED VIGIL | ADDRESS REDACTED | | | ADA 156.880123870204<br>MATIC 467.284859195603<br>XLM 459.301901754285 | | |
| 3.1.190736 | FRED VOLKWEIN | ADDRESS REDACTED | | | ETH 0.0697094667357472 | | |
| 3.1.190737 | FRED VON GRAF | ADDRESS REDACTED | | | BTC 0.000802735342707766<br>ETH 0.00268330171703953 | | |
| 3.1.190738 | FRED VON GRAF | ADDRESS REDACTED | | | BTC 0.000011146918132493<br>ETH 0.0064778209458287<br>USDC 0.306296333401358 | | |
| 3.1.190739 | FRED VON KLEITZ | ADDRESS REDACTED | | | CEL 1.06345905653009 | | |
| 3.1.190740 | FRED WESTERMEYER | ADDRESS REDACTED | | | BTC 0.00223868759428388<br>SNX 21.5697103695447 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.190741 | FRED WHISSELL | ADDRESS REDACTED | | | ADA 59.8322475590506<br>AVAX 1.94291515363787<br>BTC 0.0413568939893232<br>ETH 0.25260570124899 | | |
| 3.1.190742 | FRED WILLIAMS | ADDRESS REDACTED | | | BTC 0.00135644269010979<br>USDC 567.478703263429 | | |
| 3.1.190743 | FRED WU | ADDRESS REDACTED | | | BTC 0.0010710766462448<br>CEL 0.783002696795081 | | |
| 3.1.190744 | FRED WYSHAK | ADDRESS REDACTED | | | BTC 0.130681978608182<br>USDC 0.07529199973151 | BTC 0.17741025<br>USDC 955.24 | |
| 3.1.190745 | FRED YOBA | ADDRESS REDACTED | | | BTC 0.107890607080653<br>ETH 1.08223901079016 | | |
| 3.1.190746 | FRED YOUNG | ADDRESS REDACTED | | | BTC 0.000748504334792646<br>ETH 2.1088148696958 | | |
| 3.1.190747 | FRED ZAW | ADDRESS REDACTED | | | BTC 0.000885565932839871<br>USDC 2.71448789790548 | | |
| 3.1.190748 | FREDA AMA | ADDRESS REDACTED | | | CEL 1.06708715307151 | | |
| 3.1.190749 | FREDA ANDERSON | ADDRESS REDACTED | | | AAVE 10.7611519627064<br>BTC 0.000007897768555012<br>DASH 0.000842473963931222<br>ETH 2.62552124392323<br>LINK 58.9828972368415<br>LTC 0.00400327820995724<br>SNX 116.852704543922<br>UNI 102.588838123781<br>XLM 10479.8205764062<br>ZEC 0.000923868054894352 | | |
| 3.1.190750 | FREDDEL THOMPSON | ADDRESS REDACTED | | | BTC 0.000363447890661027<br>CEL 37.4403777151827<br>ETH 0.278198574101712<br>XRP 4043.02576822146 | | |
| 3.1.190751 | FREDDI CLEMENT | ADDRESS REDACTED | | | AAVE 0.000043892452185271<br>ADA 100.091073250501<br>BTC 0.0109978718002532<br>CEL 111.887454700551<br>DOT 7.13330509956263<br>ETH 0.344088298563052<br>UNI 0.000398975503394945 | | |
| 3.1.190752 | FREDDIE ALBACH | ADDRESS REDACTED | | | ETH 0.00112608018329705 | | ETH 0.721505907233457 |
| 3.1.190753 | FREDDIE APOLITO | ADDRESS REDACTED | | | BTC 0.000017873668527194<br>ETH 9.60470176824727 | | |
| 3.1.190754 | FREDDIE BARRY | ADDRESS REDACTED | | | BTC 0.0041668070540569 | | |
| 3.1.190755 | FREDDIE BROWN | ADDRESS REDACTED | | | CEL 1.06881909668261 | | |
| 3.1.190756 | FREDDIE CASPE | ADDRESS REDACTED | | | BTC 0.000000004743698951<br>CEL 0.00189661530783273 | | |
| 3.1.190757 | FREDDIE COOPER | ADDRESS REDACTED | | | CEL 588.087702949271 | | |
| 3.1.190758 | FREDDIE COX | ADDRESS REDACTED | | | BTC 0.000001225533763544<br>LINK 0.0237771911922746<br>UNI 0.0096082586504061 | | |
| 3.1.190759 | FREDDIE CRAY | ADDRESS REDACTED | | | BTC 0.000404320556399129<br>CEL 230.617043486046 | | |
| 3.1.190760 | FREDDIE DE VICENTE VILLANUEVA | ADDRESS REDACTED | | | ETH 0.000007014331774417 | | |
| 3.1.190761 | FREDDIE EVANS | ADDRESS REDACTED | | | ADA 2599<br>BTC 0.417137398945652<br>CEL 44.1932551156989<br>ETH 8.35974138975735 | | |
| 3.1.190762 | FREDDIE FONG | ADDRESS REDACTED | | | BTC 0.0227453604804522<br>ETH 0.686083559392609 | | |
| 3.1.190763 | FREDDIE G HURTADO | ADDRESS REDACTED | | | BTC 0.00119245928456959<br>USDC 20909.9725522848 | | |
| 3.1.190764 | FREDDIE GARBON | ADDRESS REDACTED | | | ADA 248.688324908765<br>BTC 0.00792926203013556<br>CEL 0.00147376149147665<br>USDT ERC20 1.21177902545499 | | |
| 3.1.190765 | FREDDIE GIBSON | ADDRESS REDACTED | | | USDC 0.0577982921778342 | | |
| 3.1.190766 | FREDDIE GONZALES | ADDRESS REDACTED | | | BTC 0.000017885783592069<br>ETH 0.000680204843217568<br>USDC 0.257876335574368 | | |
| 3.1.190767 | FREDDIE GRIFFIN III | ADDRESS REDACTED | | | DOT 0.00104228802238692<br>MATIC 1.63658364008516<br>MCDAI 10.2588450389308<br>SNX 1.99384982463935 | | |
| 3.1.190768 | FREDDIE HILLS | ADDRESS REDACTED | | | ADA 8.82167577515874<br>BTC 0.041981<br>CEL 27.5391354470432<br>DOT 7.25027808142708<br>ETH 0.51949539638823<br>LUNC 5.581248<br>MATIC 338.607979830764<br>SNX 8.87941751<br>USDC 100.115<br>USDT ERC20 58.561356<br>XLM 269.3649379<br>XRP 67.1950862592313 | | |
| 3.1.190769 | FREDDIE HUGHIE | ADDRESS REDACTED | | | BTC 0.0246287981994977<br>USDC 446.609197676477 | | |
| 3.1.190770 | FREDDIE IAN DOMINGO | ADDRESS REDACTED | | | CEL 0.0429172964420111<br>ETH 0.000006395408624028<br>USDT ERC20 0.0322577239104285 | | |
| 3.1.190771 | FREDDIE IRELAND | ADDRESS REDACTED | | | CEL 0.0198528852925132<br>XLM 0.23783212938411<br>XRP 0.47341862538363 | | |
| 3.1.190772 | FREDDIE KIMMEL | ADDRESS REDACTED | | | BTC 0.677628866930803<br>CEL 677.678425494932<br>ETH 8.39524795730975<br>USDC 0.726979515481395 | | |
| 3.1.190773 | FREDDIE L BALDRIDGE | ADDRESS REDACTED | | | USDT ERC20 0.00156982125108314 | | |
| 3.1.190774 | FREDDIE LATORRE | ADDRESS REDACTED | | | BTC 0.00255904160596021 | | |
| 3.1.190775 | FREDDIE LAVAR FLETCHER | ADDRESS REDACTED | | | | SNX 7.13889109 | |
| 3.1.190776 | FREDDIE LOPERA | ADDRESS REDACTED | | | BTC 0.000000882362439599999<br>USDC 0.0235593340824414 | | |
| 3.1.190777 | FREDDIE MCRAE | ADDRESS REDACTED | | | AAVE 2.46240784030036<br>CEL 75.2921323221962<br>MATIC 1063.84877261165<br>SNX 43.4503668121502 | | |
| 3.1.190778 | FREDDIE PULLEN | ADDRESS REDACTED | | | CEL 9.77724261304674<br>ETH 0.22198593 | | |
| 3.1.190779 | FREDDIE ROBSON | ADDRESS REDACTED | | | CEL 8.72977642201644<br>USDC 1 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.190780 | FREDDIE ULAN | ADDRESS REDACTED | | | AAVE 5.93496049241371<br>BTC 1.95115512305825<br>CEL 0.105367881663216<br>COMP 10.567784785408<br>DASH 4.18287763327426<br>ETH 39.9104534052833<br>KNC 0.0938004364922827<br>LINK 36.6272820951711<br>MATIC 2106.15610121929<br>SNX 70.52037801591<br>SUSHI 57.5780317478515<br>TUSD 11057.3768572744<br>UNI 90.6492764661075<br>USDC 26812.7646282193<br>ZEC 2.29065532578551<br>ZRX 1770.19594025737 | CEL 91.4175354115034 | |
| 3.1.190781 | FREDDIE VILLACCI JR | ADDRESS REDACTED | | | BTC 0.199276571546886<br>CEL 4464.37593336262<br>SNX 108.627476227926<br>USDC 181782.37652492<br>XRP 4.999 | | |
| 3.1.190782 | FREDDLY ASUER | ADDRESS REDACTED | | | CEL 1.0875794778589 | | |
| 3.1.190783 | FREDDY ACOSTA | ADDRESS REDACTED | | | LINK 269.608552176831 | | |
| 3.1.190784 | FREDDY ARREGUIN | ADDRESS REDACTED | | | BTC 0.000706321606527568<br>ETH 0.000809991421902099 | | |
| 3.1.190785 | FREDDY BAEZ | ADDRESS REDACTED | | | ADA 2043.85815556792<br>BTC 0.173457802709938<br>DOT 87.9558093308315<br>LINK 50.3966970366101<br>MATIC 2009.79018200757<br>SNX 1201.59158688903<br>UNI 87.0682022128778<br>USDC 808.650398191389 | | |
| 3.1.190786 | FREDDY BARRIOS | ADDRESS REDACTED | | | CEL 2.19106261498166<br>ETH 0.07076139 | | |
| 3.1.190787 | FREDDY BUSTAMANTE | ADDRESS REDACTED | | | ADA 59.5121136251787<br>BTC 0.0353478830337584<br>ETH 0.0181151342630766<br>MATIC 34.4172088154882<br>SOL 0.560772654708378 | ADA 463.424<br>AVAX 0.19921086<br>BTC 0.00030963<br>DOT 11.8134<br>ETH 0.085124<br>MATIC 141.626<br>SOL 1.73651 | |
| 3.1.190788 | FREDDY CARRILLO | ADDRESS REDACTED | | | BTC 0.00001240906108629<br>DOT 0.0332416758763356<br>ETH 0.000000005793283838 | BTC 0.01040143<br>DOT 0.000049162532796655 | |
| 3.1.190789 | FREDDY CASTRO | ADDRESS REDACTED | | | ADA 1520.07052161232<br>BNB 0.000491881677200754<br>BTC 0.000037546727203827<br>DOT 0.038303144885613<br>ETH 0.00580631208227144<br>LINK 0.0108828931199429<br>LUNC 0.0295193499152474<br>MATIC 3.96149606951821<br>USDC 2.79972073626511 | | |
| 3.1.190790 | FREDDY CENTENO | ADDRESS REDACTED | | | USDC 0.534635531890994 | | |
| 3.1.190791 | FREDDY CHAN | ADDRESS REDACTED | | | ADA 16324.9315201867<br>BTC 0.0689444899440985<br>DOT 306.8804985072<br>EOS 25.4154411654728<br>ETH 0.247014422984832<br>GUSD 102.847696104997<br>LINK 724.882213942002<br>MATIC 1528.14952167685<br>SOL 5.83769609883838<br>USDC 40800.6681344049<br>XLM 4317.29953340508<br>XRP 9.999 | | |
| 3.1.190792 | FREDDY COLON | ADDRESS REDACTED | | | ETH 0.000830447588378685 | | ETH 0.593790268266849 |
| 3.1.190793 | FREDDY CRUZ JR | ADDRESS REDACTED | | | ETH 0.0758030637072859<br>USDC 269.532049790353 | | |
| 3.1.190794 | FREDDY DE LA CRUZ GAMBOA | ADDRESS REDACTED | | | BTC 0.00120487734348643<br>CEL 1.86875658977385 | | |
| 3.1.190795 | FREDDY DEWALEYNE | ADDRESS REDACTED | | | BTC 0.00102993279145133<br>CEL 0.957991389210087<br>ETH 0.0784321353438475 | | |
| 3.1.190796 | FREDDY DORCE | ADDRESS REDACTED | | | BTC 0.462988708147679<br>USDC 373.803821275273 | BTC 0.03266457 | |
| 3.1.190797 | FREDDY FERNANDEZ | ADDRESS REDACTED | | | CEL 0.0798457791788151 | | |
| 3.1.190798 | FREDDY FIGUEROA | ADDRESS REDACTED | | | ETH 0.190830317080523 | | |
| 3.1.190799 | FREDDY FOUILLET DE CHAVIGNY | ADDRESS REDACTED | | | BTC 0.000000001429478116<br>CEL 6.24936676292763<br>XRP 0.000000204746991116 | | |
| 3.1.190800 | FREDDY FRICK | ADDRESS REDACTED | | | BAT 203.651603289625<br>BTC 0.014042857319973<br>DOGE 264.031202230327<br>EOS 2.48902151873848<br>MATIC 110.690576164888<br>USDC 5813.07525891931<br>XLM 109.330186461701<br>ZEC 0.0569804404546035 | | |
| 3.1.190801 | FREDDY GILER HIDALGO | ADDRESS REDACTED | | | BTC 0.00118758380072172<br>CEL 3337.51984408574<br>LUNC 137.610496830788<br>MATIC 1.39666164212836<br>SGB 111430.873474054<br>SNX 1.0038<br>UNI 1727.01027805956<br>USDT ERC20 7<br>XRP 133.695187960484 | | |
| 3.1.190802 | FREDDY GUEDEZ | ADDRESS REDACTED | | | BTC 0.00849574376341959 | | |
| 3.1.190803 | FREDDY GUNAWAN | ADDRESS REDACTED | | | BTC 0.00285461725923154<br>CEL 9.76527732863707<br>ETH 0.475236065166639<br>LTC 3.50153470714184 | | |
| 3.1.190804 | FREDDY GUTIERREZ ANDRADE | ADDRESS REDACTED | | | BTC 0.294311186256206<br>GUSD 112.146172556503 | | |
| 3.1.190805 | FREDDY HAGE | ADDRESS REDACTED | | | BTC 0.00048246918831402<br>ETH 0.000940629818154002<br>USDT ERC20 15.9103508341137 | | |
| 3.1.190806 | FREDDY HAGE | ADDRESS REDACTED | | | BTC 0.00000693<br>CEL 1.24416315280677<br>USDT ERC20 3.88 | | |
| 3.1.190807 | FREDDY HALLIN | ADDRESS REDACTED | | | CEL 0.06401610367512<br>USDC 2.150812 | | |
| 3.1.190808 | FREDDY HARTONO | ADDRESS REDACTED | | | AVAX 0.00232533501556126<br>BTC 0.000007222911787168 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.190809 | FREDDY HAZENOOT | ADDRESS REDACTED | | | AVAX 1.0847<br>BTC 0.204191262039189<br>CEL 537.7878437577726<br>DOT 0.00991387230772721<br>ETH 1.128747817943<br>LINK 11.8632863486595<br>USDC 2.691 | | |
| 3.1.190810 | FREDDY INDRA WIRYADI | ADDRESS REDACTED | | | BTC 0.0162388471998994<br>ETH 2.90580456397181<br>XLM 1.13724347386008 | | |
| 3.1.190811 | FREDDY KINO | ADDRESS REDACTED | | | CEL 0.224098711819217<br>LINK 24.4037471044404<br>MATIC 1.72741436285505 | | |
| 3.1.190812 | FREDDY LAMORELLE | ADDRESS REDACTED | | | BTC 0.000077216501164917 | | |
| 3.1.190813 | FREDDY LÄTTEKIVI | ADDRESS REDACTED | | | ADA 154.81466325315<br>BTC 0.0490339416050948<br>CEL 182.909153034159<br>DOT 4.67231790365006<br>ETH 0.255056772848041<br>MATIC 680.10447560758<br>SNX 21.9938102224424<br>XLM 203.911092400877 | | |
| 3.1.190814 | FREDDY LAURENT | ADDRESS REDACTED | | | BTC 0.000004167503799886<br>USDT ERC20 0.14550641520724 | | |
| 3.1.190815 | FREDDY LEMUS | ADDRESS REDACTED | | | BTC 0.00133812519683349<br>ETH 0.484395276485541<br>MATIC 121.763750926546 | | |
| 3.1.190816 | FREDDY LIOUX | ADDRESS REDACTED | | | BTC 0.000928254547179254<br>CEL 5.01315020024432<br>ETH 0.0450315328378481 | | |
| 3.1.190817 | FREDDY LOPEZ JR | ADDRESS REDACTED | | | BTC 0.0000006164367975739999 | | |
| 3.1.190818 | FREDDY LUCAS | ADDRESS REDACTED | | | BTC 0.00106709277017263<br>USDC 0.098235200413044 | | |
| 3.1.190819 | FREDDY LUCERO ESPINOSA | ADDRESS REDACTED | | | BUSD 0.675886673823136<br>ETH 0.000002009685102584 | | |
| 3.1.190820 | FREDDY MARCA | ADDRESS REDACTED | | | BTC 0.00190641149639283<br>CEL 42.0437901691014<br>ETH 0.000118427639628464<br>MATIC 0.139995639557839 | | |
| 3.1.190821 | FREDDY MAYAKAS | ADDRESS REDACTED | | | BTC 0.000641603196675697<br>CEL 121.098315868378 | | |
| 3.1.190822 | FREDDY MELENDEZ | ADDRESS REDACTED | | | BTC 0.00006185850030521<br>ETH 0.00118778442190562 | | |
| 3.1.190823 | FREDDY MORALES | ADDRESS REDACTED | | | MCDAI 0.314763798189931 | | |
| 3.1.190824 | FREDDY NEGRETE | ADDRESS REDACTED | | | ADA 463.727305913894<br>BSV 0.251079559849368<br>BTC 0.407483252107868<br>USDC 1.27674376965081 | USDC 0.0000001926327794 | |
| 3.1.190825 | FREDDY NORIEGA-GOMEZ | ADDRESS REDACTED | | | BTC 0.00491582142369132<br>CEL 0.0447231633459171<br>ETH 0.0566301926244333<br>SNX 0.138533286075446<br>USDC 38.5927591015521<br>XLM 0.00992414431754631 | | |
| 3.1.190826 | FREDDY OBREGON | ADDRESS REDACTED | | | XLM 558.250474134211 | | |
| 3.1.190827 | FREDDY OSWALDO TUBA BERMEJO | ADDRESS REDACTED | | | BTC 0.00292537153325737<br>CEL 1.53464604244576<br>ETH 0.0740103719255502 | | |
| 3.1.190828 | FREDDY PAGAN | ADDRESS REDACTED | | | ETH 0.119011886598357 | | |
| 3.1.190829 | FREDDY PERALTA | ADDRESS REDACTED | | | BTC 0.00137975316249358<br>DOT 23.7376147397511 | | |
| 3.1.190830 | FREDDY PEREZ | ADDRESS REDACTED | | | BTC 0.000570324808932049<br>CEL 0.140083753167615<br>USDC 52.3514952458125 | | |
| 3.1.190831 | FREDDY PETIT | ADDRESS REDACTED | | | CEL 75.633773137774 | | |
| 3.1.190832 | FREDDY PIOQUINTO ZAMORA | ADDRESS REDACTED | | | ETH 0.00160166335856791 | | |
| 3.1.190833 | FREDDY PREDELUS | ADDRESS REDACTED | | | BTC 0.00204015702625838<br>COMP 0.0593131745031737<br>MATIC 904.495031812146<br>USDC 2643.5099146647<br>XLM 57.6447881929831<br>XRP 2141.69558731594 | | |
| 3.1.190834 | FREDDY RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000006067684005<br>CEL 0.341293382758015 | | |
| 3.1.190835 | FREDDY REQUENO | ADDRESS REDACTED | | | ADA 0.252463141630957<br>BTC 0.0448258199077571<br>DOGE 0.31589860510697<br>DOT 43.0996992652786<br>ETH 1.01234090890964<br>SOL 0.00354406267757754<br>USDC 0.00132110455861822 | BTC 0.00000078<br>DOGE 0.000000006019152786<br>DOT 0.00008622<br>LUNC 19.789779<br>USDC 0.259 | |
| 3.1.190836 | FREDDY RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.924072111557599<br>BTC 0.000007342951412378<br>ETH 0.000036881313889182<br>MATIC 0.285233118078764 | | |
| 3.1.190837 | FREDDY RUSSCHER | ADDRESS REDACTED | | | BTC 0.0822715761267376<br>CEL 0.164252511736231<br>XRP 5577.36434332127 | | |
| 3.1.190838 | FREDDY SEFFARI | ADDRESS REDACTED | | | CEL 1.52286706434615<br>DOT 9.9<br>MATIC 189 | | |
| 3.1.190839 | FREDDY SILVA | ADDRESS REDACTED | | | ADA 371.419658158107<br>BTC 0.00111706686320331 | | |
| 3.1.190840 | FREDDY SWIMBERGHE | ADDRESS REDACTED | | | CEL 0.230978387280539 | | |
| 3.1.190841 | FREDDY TATIS TOVAR | ADDRESS REDACTED | | | BTC 0.000022870256225989<br>CEL 507.465684608464<br>ETH 0.00215468147039914<br>LUNC 0.000000192261920261<br>MATIC 7.8580899031795<br>UNI 0.173964235644511<br>USDC 0.000000601140412715<br>USDT ERC20 37.1416158862034 | | |
| 3.1.190842 | FREDDY TEAMO | ADDRESS REDACTED | | | CEL 0.0240236032017224<br>DOT 0.000000000088384272 | | |
| 3.1.190843 | FREDDY TESLOW | ADDRESS REDACTED | | | CEL 2.26269173737056<br>ETH 0.000020977604532763<br>USDC 0.0248173108490149 | | |
| 3.1.190844 | FREDDY VELEZ | ADDRESS REDACTED | | | AAVE 0.0177738785839799<br>DOT 0.316518203176599<br>MANA 0.274616102387793<br>MATIC 8.42047452073895<br>SNX 0.231614801413495<br>USDT ERC20 0.0812511150223074<br>XRP 0.0659728030262093 | | |
| 3.1.190845 | FREDDY WILLIAMS | ADDRESS REDACTED | | | BTC 0.000896132342351363<br>CEL 0.263323729833519<br>ETH 0.83243587568663<br>SNX 58.1703977956011 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.190846 | FREDDY ZAPATA | ADDRESS REDACTED | | | BTC 0.0233419489520638<br>ETH 0.232448026900751<br>XRP 421.805954095728 | | |
| 3.1.190847 | FREDDYS GARCIA | ADDRESS REDACTED | | | ADA 0.997101732155221<br>BTC 0.00108870609419281<br>ETH 1.29524046102008<br>USDT ERC20 0.632515533844428 | | |
| 3.1.190848 | FREDERIC ALEXANDER HOFFMANN | ADDRESS REDACTED | | | BTC 0.0055172558546392 | | |
| 3.1.190849 | FREDERIC ALEXANDRE RAYMOND | ADDRESS REDACTED | | | BTC 0.0934614497820057 | | |
| 3.1.190850 | FREDERIC ALEXANDRE RECROSIO | ADDRESS REDACTED | | | BTC 0.0715124941262277<br>DOT 1.13489901274192<br>LUNC 232.040564656146 | | |
| 3.1.190851 | FRÉDÉRIC ALEXIS-ALPHONSE | ADDRESS REDACTED | | | BTC 0.00781716737194694<br>CEL 0.585386412507967 | | |
| 3.1.190852 | FREDERIC ANDRE | ADDRESS REDACTED | | | AAVE 0.0009989815088543<br>ADA 0.15884341543348<br>BNB 0.000941911961138199<br>BTC 0.000165075229088125<br>ETH 1.96573665256551<br>SNX 37.8866942209124<br>UNI 0.00165996854170674<br>USDT ERC20 0.256919460453568 | | |
| 3.1.190853 | FREDERIC ANTILLE | ADDRESS REDACTED | | | AVAX 25.464726911864<br>BAT 1020.16278<br>BNB 1.60987438<br>BTC 0.303641029921844<br>CEL 9034.3884368161<br>COMP 2.113932<br>ETH 3.56703504673272<br>LTC 0.00000092<br>OMG 6.96191698530923<br>PAXG 5.08585542513885<br>SGB 147.868963139271<br>SNX 54.53743<br>UMA 57.010921<br>XRP 974.592031 | | |
| 3.1.190854 | FREDERIC ANTONIO DA SILVA | ADDRESS REDACTED | | | ADA 82.5161678780996<br>CEL 0.0248780203569919 | | |
| 3.1.190855 | FRÉDÉRIC ARCIZET | ADDRESS REDACTED | | | BTC 0.00139136862203048<br>CEL 0.0119266440405706<br>ETH 0.00148435448084399<br>USDT ERC20 266.962398811665 | | |
| 3.1.190856 | FREDERIC AUDEL | ADDRESS REDACTED | | | ADA 114.000473448766<br>BTC 0.0127398518013165<br>CEL 0.0733408211902571<br>DOT 0.00371225890659325<br>ETH 0.533375106818936<br>LTC 0.000161300836715296 | | |
| 3.1.190857 | FRÉDÉRIC AUDET | ADDRESS REDACTED | | | CEL 5.70711437964153<br>USDC 0.007239 | | |
| 3.1.190858 | FREDERIC AUZON | ADDRESS REDACTED | | | BTC 0.633030234057155<br>CEL 456.252897935609<br>USDT ERC20 257.4539 | | |
| 3.1.190859 | FRÉDÉRIC BADAROUX | ADDRESS REDACTED | | | BTC 0.000001934840529807<br>CEL 0.0412491405348687<br>DASH 0.000430693091782855<br>ETH 0.000030809581392481<br>LINK 0.00286239319717243<br>USDC 0.000000180440746588<br>XRP 0.0368176958357112 | | |
| 3.1.190860 | FREDERIC BAETEN | ADDRESS REDACTED | | | AVAX 10.6092748847064<br>BCH 1.52668319<br>BTC 0.000000007050323281<br>CEL 2027.95408971429<br>COMP 4.971<br>DASH 5.2429626<br>DOT 26.74267<br>LINK 77.74<br>USDT ERC20 162.5 | | |
| 3.1.190861 | FRÉDÉRIC BALON | ADDRESS REDACTED | | | CEL 0.0823982286691366 | | |
| 3.1.190862 | FREDERIC BALUE | ADDRESS REDACTED | | | BTC 0.000695180890089155<br>CEL 1.35761741265483<br>ETH 0.134470130755<br>LTC 0.149 | | |
| 3.1.190863 | FRÉDÉRIC BALZARD | ADDRESS REDACTED | | | BCH 0.00006322<br>CEL 0.000424421803482799 | | |
| 3.1.190864 | FREDERIC BARATA | ADDRESS REDACTED | | | AVAX 1.568499<br>BTC 0.00782688851328819<br>CEL 21.5135865973105<br>DOT 9.92<br>LTC 3.148<br>XLM 30.4141843 | | |
| 3.1.190865 | FRÉDÉRIC BARBARIN | ADDRESS REDACTED | | | BTC 0.000740111488144169<br>CEL 7.20091804032623<br>ETH 0.000077409345398129<br>MCDAI 0.673137737838176<br>USDC 0.513344945965102 | | |
| 3.1.190866 | FREDERIC BARDIN | ADDRESS REDACTED | | | ETH 0.000213141576801041 | | |
| 3.1.190867 | FRÉDÉRIC BARRÉ | ADDRESS REDACTED | | | BTC 0.000102404295834706<br>ETH 0.00202480436130549<br>USDC 9.18552267968082 | | |
| 3.1.190868 | FREDERIC BASTIEN FORREST | ADDRESS REDACTED | | | BTC 0.004519831926287<br>ETH 0.0375152551103691 | | |
| 3.1.190869 | FRÉDÉRIC BAUDART | ADDRESS REDACTED | | | BTC 0.013289789998249 | | |
| 3.1.190870 | FREDERIC BAUDOUX | ADDRESS REDACTED | | | BTC 0.000009634905212499<br>CEL 0.250607065647599<br>DASH 0.000007405949046717<br>ETH 0.000588300343806291<br>LTC 0.000023635028152181<br>SGB 0.000507264411494808<br>USDC 0.00374628528163176<br>USDT ERC20 0.000000822436191594999<br>XRP 0.00342358168054826 | | |
| 3.1.190871 | FREDERIC BEAUGER | ADDRESS REDACTED | | | MATIC 1042.19848556139 | | |
| 3.1.190872 | FREDERIC BELLEUDY | ADDRESS REDACTED | | | BTC 0.00130470131315193<br>USDC 3080.77223916439 | | |
| 3.1.190873 | FREDERIC BENOIT MARIE DE MONT-SERRAT | ADDRESS REDACTED | | | BTC 1.81500864722795 | | |
| 3.1.190874 | FREDERIC BERCY | ADDRESS REDACTED | | | USDC 5150.37642396818 | | |
| 3.1.190875 | FREDERIC BERGHMANS | ADDRESS REDACTED | | | CEL 34.6249734193475 | | |
| 3.1.190876 | FRÉDÉRIC BERNARD | ADDRESS REDACTED | | | BTC 0.000000000300880472<br>CEL 0.238385460613935<br>DASH 0.00012380852478904 | | |
| 3.1.190877 | FRÉDÉRIC BERNARD | ADDRESS REDACTED | | | ETH 0.0266652117555388<br>MCDAI 30.887399875191 | | |
| 3.1.190878 | FREDERIC BERNARD JACOB | ADDRESS REDACTED | | | BTC 0.00944713360375617 | | |
| 3.1.190879 | FREDERIC BERNIER | ADDRESS REDACTED | | | BTC 0.000000830478637061 | | |
| 3.1.190880 | FREDERIC BERNOT | ADDRESS REDACTED | | | BTC 0.0796114696418648<br>CEL 0.821740191379679 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.190881 | FREDERIC BERTHELOT | ADDRESS REDACTED | | | AVAX 3.25321800491547<br>BTC 0.00956031061591431<br>DOT 12.987661656659<br>ETH 0.213593171621361<br>MANA 95.8888808228563<br>MATIC 163.150693068975<br>SOL 2.82736098320397<br>XLM 511.789271549547 | | |
| 3.1.190882 | FREDERIC BERTINO | ADDRESS REDACTED | | | BTC 0.00751737284280468<br>DOT 25.0025196061639<br>ETH 0.845533321838085 | | |
| 3.1.190883 | FREDERIC BIONDI | ADDRESS REDACTED | | | BTC 1.32854711161099<br>ETH 10.3567369218505 | | |
| 3.1.190884 | FRÉDÉRIC BIREMBAUT | ADDRESS REDACTED | | | CEL 1.07667166907789 | | |
| 3.1.190885 | FREDERIC BLANC | ADDRESS REDACTED | | | ADA 252.475042274945<br>BTC 0.0703966397123018<br>ETH 0.5636631267503<br>USDC 407.538020460921 | | |
| 3.1.190886 | FREDERIC BLANCHI | ADDRESS REDACTED | | | BTC 0.980437467330438<br>ETH 15.1134285727785<br>MANA 460.383799099472<br>SNX 524.116939102129 | | |
| 3.1.190887 | FREDERIC BOLDRON | ADDRESS REDACTED | | | ETH 0.000035776258353481 | | |
| 3.1.190888 | FREDERIC BORDIER | ADDRESS REDACTED | | | BTC 0.00000493626591346599<br>CEL 11.2670357569339<br>XRP 0.0145900326381043 | | |
| 3.1.190889 | FREDERIC BRAULT | ADDRESS REDACTED | | | BTC 0.0808782068360569<br>CEL 130.723608135056<br>ETH 0.488004565125361 | | |
| 3.1.190890 | FREDERIC BRETON | ADDRESS REDACTED | | | ADA 303.746215495022<br>BTC 0.382727935914364<br>BUSD 5224.58856995194<br>ETH 1.10821215137326<br>USDC 26129.6337103137<br>USDT ERC20 2945.84597341785 | | |
| 3.1.190891 | FRÉDÉRIC BRIZÉ | ADDRESS REDACTED | | | CEL 0.154767943783938 | | |
| 3.1.190892 | FRÉDÉRIC BRUBACH | ADDRESS REDACTED | | | BTC 0.0155377927261725<br>CEL 18.9968385627841<br>XRP 299.98 | | |
| 3.1.190893 | FREDERIC BRUIS | ADDRESS REDACTED | | | BTC 0.000000004378679293<br>CEL 10.6997636771012 | | |
| 3.1.190894 | FREDERIC BRUTIN | ADDRESS REDACTED | | | CEL 42.0782864937107 | | |
| 3.1.190895 | FREDERIC CANOVAS | ADDRESS REDACTED | | | AVAX 0.00553955924584556<br>BTC 0.0506735831366664<br>DOT 98.2537243588558<br>ETH 0.690797157239633<br>SNX 11.4664460572719<br>XLM 0.00160270769273683<br>XTZ 0.0111905121050952 | | |
| 3.1.190896 | FREDERIC CARDIL | ADDRESS REDACTED | | | BTC 0.000422157717532545<br>CEL 51.5842814442015 | | |
| 3.1.190897 | FRÉDÉRIC CARON-LAXALDE | ADDRESS REDACTED | | | BTC 0.000000004755745835<br>CEL 1.04024056338058 | | |
| 3.1.190898 | FREDERIC CAUFRIEZ | ADDRESS REDACTED | | | USDT ERC20 96.8297936934083 | | |
| 3.1.190899 | FREDERIC CERCHI | ADDRESS REDACTED | | | BTC 0.0096<br>CEL 9.12617815952993 | | |
| 3.1.190900 | FRÉDÉRIC CHABOT | ADDRESS REDACTED | | | BTC 0.000118791143042764<br>CEL 16.5546750503331<br>ETH 0.000004860972997512<br>GUSD 5.29160917483669<br>MCDAI 0.0243908012691849<br>USDC 0.000000013496887839 | | |
| 3.1.190901 | FREDERIC CHAMPROUX | ADDRESS REDACTED | | | BTC 0.000030396282917201<br>CEL 7.87643235349485<br>COMP 0.0145746665011812<br>ETH 0.0260286136446238<br>LINK 27.1779654624344<br>LTC 0.0426170027827277<br>USDT ERC20 1.28969759735618 | | |
| 3.1.190902 | FRÉDÉRIC CHANEZ | ADDRESS REDACTED | | | ADA 225.109977553273<br>BNB 0.00382501869721022<br>BTC 0.0954369487470974<br>BUSD 6.35991673542572<br>ETH 14.0115987548695<br>LTC 0.00430277191204703<br>MCDAI 0.50493009693636<br>USDT ERC20 5.6859341178957<br>XLM 131.071781546058 | | |
| 3.1.190903 | FREDERIC CHANFIN | ADDRESS REDACTED | | | ADA 23.819979<br>CEL 11.5535255490469<br>ETH 0.02776995 | | |
| 3.1.190904 | FREDERIC CHANG | ADDRESS REDACTED | | | BTC 0.375725502190231<br>CEL 6.59969129365035<br>ETH 2.04698021248339 | | |
| 3.1.190905 | FREDERIC CHERY | ADDRESS REDACTED | | | BTC 0.0177511742227066<br>CEL 263.482133755033<br>DOT 1.45649037845609<br>USDC 1744.75363379792 | | |
| 3.1.190906 | FREDERIC CHOUKRI | ADDRESS REDACTED | | | BTC 0.000000133898328475 | | |
| 3.1.190907 | FREDERIC CLAUDE VIVIAN NOGUIER | ADDRESS REDACTED | | | BTC 0.344967672978802<br>ETH 5.46112355115688<br>USDC 4.31941936436799 | | |
| 3.1.190908 | FREDERIC CRITS | ADDRESS REDACTED | | | BTC 0.00228987850544516<br>USDC 0.860916602766986 | | |
| 3.1.190909 | FREDERIC DAMOUR | ADDRESS REDACTED | | | CEL 1.77808036777748 | | |
| 3.1.190910 | FREDERIC D'AMOURS | ADDRESS REDACTED | | | ADA 451.746821137228<br>AVAX 6.60959821795243<br>BNB 1.25852354663708<br>BTC 0.00157298203528412<br>CEL 237.682393520307<br>DOT 25<br>ETH 0.194657569553359<br>LUNC 18.9358659566371<br>XRP 399.954213<br>XTZ 150.265657644975 | | |
| 3.1.190911 | FRÉDÉRIC DANIAU | ADDRESS REDACTED | | | BTC 0.00562390723020821<br>CEL 101.604088684066<br>DOT 4.5124290840191<br>ETH 0.0605305760132736<br>LTC 0.000000005483480106<br>PAXG 0.304421822801227<br>USDC 0.117014765532168<br>XRP 0.0205812030449505 | | |
| 3.1.190912 | FREDERIC DANIEL PALACIO | ADDRESS REDACTED | | | BTC 0.0012376446399064<br>CEL 0.604357656234181<br>ETH 0.0015882949018910 2<br>SOL 239.53668255524 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.190913 | FREDERIC DANIEL SIGOILLOT | ADDRESS REDACTED | | | ADA 265.068642185859<br>AVAX 2.25804950170978<br>BCH 0.000134242242564164<br>BTC 0.826941256979881<br>CEL 12493.5247020662<br>COMP 0.000361119599021991<br>DASH 0.0109100621210584<br>DOT 7.47461832982033<br>EOS 0.0196975712719452<br>ETC 26.9194838728416<br>ETH 2.0808746654024<br>LTC 0.00475795750908116<br>MATIC 116.052123562558<br>OMG 0.022852448219731<br>PAX 53.3224130505534<br>PAXG 17.754704320309<br>SGB 543.026026842264<br>SNX 278.506713696258<br>SOL 4.03309030996338<br>UNI 0.0299384222684462<br>USDC 7443.58915426083<br>XLM 0.232130980288034<br>XRP 2.71366626942295<br>XTZ 0.00411978735800318<br>ZEC 0.0694000931198904 | BTC 0.000503028736019574 | |
| 3.1.190914 | FREDERIC DANTAS | ADDRESS REDACTED | | | BTC 0.00009934128439141 | | |
| 3.1.190915 | FREDERIC DE REYS | ADDRESS REDACTED | | | BTC 0.000002277768676088<br>CEL 0.0707302900365365<br>ETH 0.000003278759905708<br>LINK 0.000053092338166472<br>LUNC 0.000059804363171461<br>SNX 0.00189050864350491<br>USDT ERC20 0.0288403453886586 | | |
| 3.1.190916 | FREDERIC DE WOLF | ADDRESS REDACTED | | | BAT 0.393185041997614<br>BTC 0.000146064233945365<br>BUSD 0.241505621831554<br>ETH 0.0141965376782317<br>LTC 0.0147234442767899<br>LUNC 0.34781118667038<br>PAXG 0.0220398641382676<br>SNX 1.50680714989409<br>USDC 2.08556717520253<br>USDT ERC20 7.67286599692808 | | |
| 3.1.190917 | FREDERIC DECLERCQ | ADDRESS REDACTED | | | BTC 0.0915669952257709<br>CEL 16.0274022283389<br>MATIC 3169.38911552206 | | |
| 3.1.190918 | FRÉDÉRIC DELBROUCK | ADDRESS REDACTED | | | CEL 0.977692084643572<br>ETH 0.138859105541785<br>MCDAI 40 | | |
| 3.1.190919 | FREDERIC DELRÉE | ADDRESS REDACTED | | | BTC 0.21818550105369<br>CEL 1073.98446036228<br>ETH 1.14977381164746<br>MATIC 536.631338018603<br>USDC 2385.51459 | | |
| 3.1.190920 | FRÉDÉRIC DELTOUR | ADDRESS REDACTED | | | AAVE 1.11849440324234<br>ADA 110.094919700885<br>BAT 244.677234996789<br>BTC 0.000540876166465619<br>CEL 19.951084871292<br>DOT 6.19372376318056<br>EOS 79.2060363199296<br>LTC 1.4511681128325<br>XLM 1009.79857941457 | | |
| 3.1.190921 | FREDERIC DEVIER | ADDRESS REDACTED | | | BTC 0.000016190235954718<br>CEL 7.71088455222979<br>USDC 2.69237001804982<br>USDT ERC20 1.76749076987182 | | |
| 3.1.190922 | FREDERIC DEVOS | ADDRESS REDACTED | | | BTC 0.000197696399000399<br>CEL 4.12240139861885<br>DASH 0.000000009143791626<br>DOT 0.0854044375835531<br>ETH 0.00752530306766266<br>LINK 0.0255574307241588<br>LTC 0.00306549012349782<br>MATIC 2.82671494038574<br>UNI 0.00330142072719125<br>USDC 6.62348835588908<br>XLM 0.127478656553535<br>XRP 0.000000954232825205 | | |
| 3.1.190923 | FREDERIC DHUEZ | ADDRESS REDACTED | | | BTC 0.0235732712648872 | | |
| 3.1.190924 | FREDERIC DOUBLECOURT | ADDRESS REDACTED | | | BTC 0.000000033936237337<br>CEL 3339.23676012772<br>ETH 0.000000786159964802<br>LUNC 270.19375<br>USDC 57.457<br>XLM 17.448 | | |
| 3.1.190925 | FREDERIC DREYER | ADDRESS REDACTED | | | BTC 0.0839040953644397<br>USDC 0.595499903775552 | | |
| 3.1.190926 | FREDERIC DUBEAU | ADDRESS REDACTED | | | BCH 0.085585553795516<br>BSV 0.0830114563387178<br>BTC 0.0142357669050763<br>ETH 0.828934860909578<br>LTC 0.650917022047224 | | |
| 3.1.190927 | FREDERIC DUBOIS | ADDRESS REDACTED | | | USDT ERC20 0.597447888553574 | | |
| 3.1.190928 | FREDERIC DUMONT | ADDRESS REDACTED | | | AAVE 7.23381624650574<br>ADA 6157.93452560448<br>BTC 0.000125737363124806<br>CEL 175.77043939892<br>DOT 106.357371902034<br>EOS 414.058117198699<br>ETH 3.69065111797789<br>LUNC 62.1566039252215<br>XRP 6669.99697500638 | | |
| 3.1.190929 | FRÉDÉRIC DUPONT | ADDRESS REDACTED | | | BTC 0.000065656580257278<br>CEL 0.013480487193147<br>ETH 0.000009560745493102<br>SGB 309.878444823263<br>SNX 0.203108915378974<br>USDC 0.00586643528290561<br>USDT ERC20 0.831369363757652<br>XRP 1.06258745088061 | | |
| 3.1.190930 | FRÉDÉRIC DUPUY | ADDRESS REDACTED | | | BTC 0.887517713566853<br>CEL 8.54837262671914<br>ETH 0.000000538566643884<br>MATIC 846<br>MCDAI 30<br>USDC 1486.39113784177 | | |
| 3.1.190931 | FREDERIC EIGENHEER | ADDRESS REDACTED | | | BTC 1.00256817<br>CEL 478.455435261852 | | |
| 3.1.190932 | FREDERIC EVRARD | ADDRESS REDACTED | | | CEL 1.06133882102263 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.190933 | FRÉDÉRIC FACCIOLO CELEA | ADDRESS REDACTED | | | CEL 0.0608085633018007<br>DASH 0.00104032188039886<br>USDT ERC20 0.839548147456672 | | |
| 3.1.190934 | FREDERIC FACHARD | ADDRESS REDACTED | | | BTC 0.000000000672096541<br>CEL 0.163224186985863 | | |
| 3.1.190935 | FRÉDÉRIC FAURE | ADDRESS REDACTED | | | BTC 0.309939837801415<br>CEL 5.92153271873353<br>LTC 1.998<br>XRP 11110.9106344527 | | |
| 3.1.190936 | FRÉDÉRIC FELLER | ADDRESS REDACTED | | | CEL 23.268545662266<br>ETH 0.0161167481346153<br>KNC 96.7543078743653 | | |
| 3.1.190937 | FRÉDÉRIC FERNANDES | ADDRESS REDACTED | | | BTC 0.000000008245553896<br>CEL 4.08869668208436<br>XRP 2063.28403544251 | | |
| 3.1.190938 | FREDERIC FERNANDEZ | ADDRESS REDACTED | | | LUNC 0.000056507251925953<br>MATIC 0.0128821839786919<br>USDT ERC20 1.93208214920189 | | |
| 3.1.190939 | FREDERIC FILION | ADDRESS REDACTED | | | CEL 13.7044257567129<br>DOT 23.8416686696213<br>LINK 23.5323<br>MATIC 6.92808915337368<br>SNX 5.408304 | | |
| 3.1.190940 | FRÉDÉRIC FORT | ADDRESS REDACTED | | | BTC 0.00009084309867141 | | |
| 3.1.190941 | FREDERIC FOURNIER | ADDRESS REDACTED | | | BTC 0.00036578339104948<br>CEL 0.425155272142768<br>DOT 101.038997659404<br>ETH 0.00369184734547377<br>USDT ERC20 44763.8172633469 | | |
| 3.1.190942 | FREDERIC FRANCES | ADDRESS REDACTED | | | ADA 1.164019<br>BTC 0.00000008<br>CEL 22.4721054240767 | | |
| 3.1.190943 | FREDERIC FRANCESCONI | ADDRESS REDACTED | | | ADA 0.189152603625487<br>BNB 0.000996287091474635<br>BTC 0.00101518570220797<br>CEL 4.26857392925353<br>ETH 0.000031838436891337<br>KNC 0.00381405740419117<br>LINK 0.00121277642524509<br>USDC 0.38442621469659 | | |
| 3.1.190944 | FRÉDÉRIC FRANSEN | ADDRESS REDACTED | | | AAVE 37.2644504453885<br>AVAX 30.6188236290068<br>BCH 20.0033143149038<br>BTC 0.857308843748296<br>CEL 3035.72735516673<br>COMP 17.0699369999033<br>DASH 14.9999592<br>ETH 2.87701486262319<br>LINK 199.46<br>LTC 25.3478920435446<br>USDC 6768.36066947231<br>USDT ERC20 22740.4573403454<br>ZRX 1004.72273139946 | | |
| 3.1.190945 | FREDERIC FROISSART | ADDRESS REDACTED | | | CEL 6.83667810572921 | | |
| 3.1.190946 | FRÉDÉRIC FROTIN | ADDRESS REDACTED | | | BTC 0.000321717261405399<br>CEL 3.15045786660976<br>ETH 0.008 | | |
| 3.1.190947 | FRÉDÉRIC GALEA | ADDRESS REDACTED | | | ADA 0.544082721633025<br>BNB 0.00617856328941025<br>BTC 0.00752273481437597<br>ETH 3.14308131041952 | | |
| 3.1.190948 | FRÉDÉRIC GASSE | ADDRESS REDACTED | | | BTC 0.21370592735138<br>CEL 4.08715809720216<br>DOT 57.6712365865262<br>EOS 105.839303597311<br>LTC 1.01982559376116<br>LUNC 10.3299833803633<br>SGB 325.616609420503<br>XRP 19847.0265111477 | | |
| 3.1.190949 | FRÉDÉRIC GAULUPEAU | ADDRESS REDACTED | | | ETH 0.119543381951337 | | |
| 3.1.190950 | FREDERIC GAVALDA | ADDRESS REDACTED | | | BCH 0.033<br>BTC 0.00751223683105429<br>CEL 25.0688055403594<br>ETH 0.26819804 | | |
| 3.1.190951 | FREDERIC GEMINIANI | ADDRESS REDACTED | | | BTC 0.000000020387380195 | | |
| 3.1.190952 | FREDERIC GILBERT | ADDRESS REDACTED | | | BTC 0.00113491846031008<br>CEL 15.5057606588133<br>MATIC 210<br>SOL 8.99999 | | |
| 3.1.190953 | FRÉDÉRIC GIONET | ADDRESS REDACTED | | | CEL 8811.35435883476 | | |
| 3.1.190954 | FREDERIC GIRARD | ADDRESS REDACTED | | | BTC 0.000001695832313822<br>CEL 0.431864906734256<br>USDT ERC20 0.0221854256187335 | | |
| 3.1.190955 | FREDERIC GODILLON | ADDRESS REDACTED | | | BTC 0.000001213027660443<br>CEL 25.5616454720761<br>LTC 0.203527885573903<br>XLM 0.000000062846349374<br>XRP 0.000000996443003211 | | |
| 3.1.190956 | FRÉDÉRIC GONCZ | ADDRESS REDACTED | | | BCH 0.990014668009516<br>CEL 2.37681117773457<br>DASH 3.46178268613062<br>LTC 3.03654239622104<br>MCDAI 0.0207699015412478<br>USDC 0.462973513799486<br>XRP 1927.81290419546 | | |
| 3.1.190957 | FREDERIC GOORMAGHTIGH | ADDRESS REDACTED | | | CEL 0.0270432919943889 | | |
| 3.1.190958 | FREDERIC GRILLET | ADDRESS REDACTED | | | CEL 0.0450752372579013<br>ETH 0.00148741350690457 | | |
| 3.1.190959 | FRÉDÉRIC GUANSE | ADDRESS REDACTED | | | BCH 2.00069530576923<br>BSV 1.75787657<br>BTC 0.492693811332531<br>CEL 1441.75667019092<br>ETH 2.52182735516132<br>LTC 1.00042545235303<br>SGB 195.934723545308<br>SNX 19.0968441729564<br>USDC 114.640810514658<br>XRP 1291.389458 | | |
| 3.1.190960 | FREDERIC GUERIN | ADDRESS REDACTED | | | BTC 0.101171984377398<br>CEL 0.546548870713986<br>ETH 0.000000239756359533 | | |
| 3.1.190961 | FREDERIC GUILLEMETTE | ADDRESS REDACTED | | | ADA 0.000000095238095238<br>BTC 0.00000000275589453<br>CEL 11.3903678968769<br>SNX 73.8962036000684 | | |
| 3.1.190962 | FREDERIC HELLY | ADDRESS REDACTED | | | BTC 0.00001409436847627<br>CEL 21.2990442686481 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.190963 | FREDERIC HENDRICUS HUISMAN | ADDRESS REDACTED | | | BTC 3.01484378844821<br>CEL 47.2983847324353<br>DOT 0.422052783351669<br>LINK 0.0448852888304815<br>MATIC 1684.81084587815<br>SNX 0.10546857946829 | | |
| 3.1.190964 | FREDERIC HENRI | ADDRESS REDACTED | | | BTC 0.0008942632976559<br>CEL 3.49362946028133 | | |
| 3.1.190965 | FREDERIC HENRI DE SMET | ADDRESS REDACTED | | | CEL 0.00498325236206186 | | |
| 3.1.190966 | FREDERIC HENROTTE | ADDRESS REDACTED | | | USDC 1144.32958324395 | | |
| 3.1.190967 | FRÉDÉRIC HERAULT | ADDRESS REDACTED | | | BTC 0.000405120837634477<br>CEL 148.82246533659<br>ETH 0.00653059695315515<br>USDC 28.6778012809467 | | |
| 3.1.190968 | FRÉDÉRIC HERFORT | ADDRESS REDACTED | | | BTC 0.00122892884047185<br>BUSD 224.238191948669<br>CEL 11.3951952763816 | | |
| 3.1.190969 | FREDERIC HERVE NIDDAM | ADDRESS REDACTED | | | BTC 0.00347521498839787<br>CEL 104.316617045421<br>ETH 0.0456876604397763 | | |
| 3.1.190970 | FREDERIC HORTON | ADDRESS REDACTED | | | BTC 0.0215043173092952<br>CEL 0.0332208395767028<br>ETH 0.385692108463142 | | |
| 3.1.190971 | FRÉDÉRIC HOT | ADDRESS REDACTED | | | CEL 0.0747030196481961 | | |
| 3.1.190972 | FREDERIC HU | ADDRESS REDACTED | | | CEL 0.148850561831386 | | |
| 3.1.190973 | FREDERIC HUANG | ADDRESS REDACTED | | | BTC 0.00209904017936718<br>CEL 10.6288532020889<br>ETH 0.0000187314197326919 | | |
| 3.1.190974 | FRÉDÉRIC HUGO BEAUVOIS | ADDRESS REDACTED | | | BTC 0.00009047638266578<br>CEL 6.78669678214478<br>ETH 0.00152350302068724<br>USDC 3209.05953975342 | | |
| 3.1.190975 | FREDERIC HUYSENTRUYT | ADDRESS REDACTED | | | BTC 0.0836963212960363<br>ETH 1.67936001887904 | | |
| 3.1.190976 | FREDERIC ISEUX | ADDRESS REDACTED | | | AAVE 0.0527463783333546<br>LINK 0.0433981153152031<br>MATIC 0.016288259478552 | | |
| 3.1.190977 | FRÉDÉRIC JACQUES | ADDRESS REDACTED | | | AVAX 0.0110466337308538<br>BTC 0.000002227355299102<br>ETH 0.000058406285589718<br>LUNC 12340.0623523507<br>SOL 0.876904007112745<br>USDC 0.00704671711575838<br>USDT ERC20 58.166451597274 | | |
| 3.1.190978 | FREDERIC JAVELAS | ADDRESS REDACTED | | | ADA 209.083725<br>CEL 29.5742001057353<br>DOT 18.82900936<br>ETH 0.49<br>MANA 10.86910512<br>MATIC 231.17426448 | | |
| 3.1.190979 | FREDERIC JEAN JOSEPH BARDOLLE | ADDRESS REDACTED | | | BTC 0.002366208972312<br>ETH 0.363848506988899 | | |
| 3.1.190980 | FRÉDÉRIC JENNY | ADDRESS REDACTED | | | AAVE 0.00598328956569141<br>BTC 0.00021019090056511<br>CEL 0.018164191667484<br>DOT 0.125261236897528<br>LUNC 20.1157411994951<br>MATIC 12.0130891362423<br>SNX 0.0861016656040381 | | |
| 3.1.190981 | FRÉDÉRIC JOLLIEN | ADDRESS REDACTED | | | BTC 0.000262738092203549<br>CEL 1.07002677244484<br>ETH 0.0000127048098503149<br>USDC 50.9079582935428 | | |
| 3.1.190982 | FRÉDÉRIC JOUHET | ADDRESS REDACTED | | | BTC 0.000122621152393324<br>CEL 1.14044721008755<br>USDC 21.4355401230825 | | |
| 3.1.190983 | FRÉDÉRIC JOUYNES | ADDRESS REDACTED | | | BTC 0.000875422882371369<br>CEL 19.1210317942971<br>USDT ERC20 548.42566 | | |
| 3.1.190984 | FREDERIC JULES | ADDRESS REDACTED | | | BTC 0.00734770924644414<br>CEL 12.4813241809089<br>LTC 3.34735318 | | |
| 3.1.190985 | FREDERIC KLEIN | ADDRESS REDACTED | | | BTC 1.11384683827361<br>CEL 4100.36122480678<br>ETH 81.8519738797031<br>LUNC 332.890011855554<br>MCDAI 30 | | |
| 3.1.190986 | FREDERIC KLEINSCHMIDT | ADDRESS REDACTED | | | BTC 0.000001948291039559 | | |
| 3.1.190987 | FREDERIC KULLMANN | ADDRESS REDACTED | | | BTC 0.000000517861075098<br>CEL 1.10260840594985<br>ETH 0.000881881873401893 | | BTC 0.000000002362062904 |
| 3.1.190988 | FRÉDÉRIC LA ROSA | ADDRESS REDACTED | | | ADA 122.191286451049<br>BTC 0.000232219533325804<br>CEL 0.957183575385391<br>XLM 27.9541428769172 | | |
| 3.1.190989 | FREDERIC LABONNE | ADDRESS REDACTED | | | BTC 0.077937167701163<br>CEL 18.8805285013722<br>DOT 28.1996813445051<br>ETH 1.06991820881589 | | |
| 3.1.190990 | FREDERIC LAFOURCADE | ADDRESS REDACTED | | | BTC 0.000013861477396197<br>CEL 0.00762418562360172<br>ETH 1.09315136276288 | | |
| 3.1.190991 | FRÉDÉRIC LALAIRE | ADDRESS REDACTED | | | BNB 0.000031198785692803 | | |
| 3.1.190992 | FREDERIC LAMBERT | ADDRESS REDACTED | | | BTC 0.0148097111831181<br>CEL 1.39959079729583 | | |
| 3.1.190993 | FREDERIC LAMBERT | ADDRESS REDACTED | | | BTC 0.000096067604683766 | BTC 0.000000003287281244 | |
| 3.1.190994 | FRÉDÉRIC LAMBERT | ADDRESS REDACTED | | | BTC 0.01914433783509<br>ETH 0.093771617665049 | | |
| 3.1.190995 | FREDERIC LANDRY | ADDRESS REDACTED | | | SNX 30.2415481132044 | | |
| 3.1.190996 | FREDERIC LANGEVIN | ADDRESS REDACTED | | | ADA 200<br>BTC 0.00261254160643664<br>CEL 2.6309098002461 | | |
| 3.1.190997 | FRÉDÉRIC LANGLAIS | ADDRESS REDACTED | | | BTC 0.00573209592932854<br>CEL 0.485951275164501<br>ETC 2.01537712069063<br>ETH 0.000343920952567672<br>LTC 0.537083303563876<br>XRP 4.22073788306051 | | |
| 3.1.190998 | FREDERIC LAROCHE | ADDRESS REDACTED | | | BTC 0.000831542869876012<br>ETH 0.00598022649704701 | | |
| 3.1.190999 | FRÉDÉRIC LARTIGAU | ADDRESS REDACTED | | | BAT 1075.16551755806<br>BTC 0.0014384516112788<br>CEL 7.78085687641718 | | |
| 3.1.191000 | FRÉDÉRIC LAUDE | ADDRESS REDACTED | | | SNX 0.307040199167372 | | |
| 3.1.191001 | FREDERIC LAURENT | ADDRESS REDACTED | | | BTC 0.00000019<br>CEL 0.392816514814804<br>ETH 0.000001384480878733<br>USDC 36.101531 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.191002 | FREDERIC LAUZIER | ADDRESS REDACTED | | | BTC 0.00391448546552169<br>CEL 88.3606516838031<br>ETH 0.0509547704960505<br>USDC 100<br>XRP 124.741828 | | |
| 3.1.191003 | FREDERIC LE FEURMOU | ADDRESS REDACTED | | | BTC 0.204294218645728<br>CEL 11.8694354608973 | | |
| 3.1.191004 | FREDERIC LE FOLL | ADDRESS REDACTED | | | CEL 7.2553314530818<br>ETH 0.08219453 | | |
| 3.1.191005 | FREDERIC LEBLANC | ADDRESS REDACTED | | | BTC 0.000873235522892474<br>CEL 54.9113857607937<br>ETH 0.00003508<br>USDC 2.14617582185622 | | |
| 3.1.191006 | FRÉDÉRIC LEMAIRE | ADDRESS REDACTED | | | BTC 0.000011747487153239<br>CEL 2.60879832069833<br>DOT 0.00710700267041467<br>ETH 0.000232152679884282<br>USDC 0.670873165822302 | | |
| 3.1.191007 | FREDERIC LEMAY | ADDRESS REDACTED | | | BTC 0.9613360249275<br>CEL 2.12340835307692<br>LTC 3.62010452938876 | | |
| 3.1.191008 | FRÉDÉRIC LEMIEUX | ADDRESS REDACTED | | | ADA 0.164271714669847<br>BNB 0.0016483412897262<br>BTC 0.000024600763317032<br>CEL 0.2685048355602<br>ETH 0.000140819079107725<br>LTC 0.000475795796852959<br>USDC 1.16593807668727 | | |
| 3.1.191009 | FRÉDÉRIC LETULLIER | ADDRESS REDACTED | | | ADA 0.000000698870440814<br>BNB 0.00168526911683385<br>BTC 0.0657779790252241<br>CEL 0.789663923068905<br>ETH 4.93093001702232<br>USDC 3 | | |
| 3.1.191010 | FRÉDÉRIC LETULLIER | ADDRESS REDACTED | | | ADA 296.00468380791<br>BTC 0.00623522723495216<br>CEL 6.3741571504155<br>ETH 0.00575056985438645<br>USDC 201 | | |
| 3.1.191011 | FREDERIC LOMBART | ADDRESS REDACTED | | | CEL 0.294803599485915<br>XLM 0.018496431094808 | | |
| 3.1.191012 | FREDERIC LOPEZ CORONADO | ADDRESS REDACTED | | | CEL 0.0892314454770399 | | |
| 3.1.191013 | FREDERIC LUST | ADDRESS REDACTED | | | BTC 0.000691511201334926<br>CEL 1519.78590373101<br>USDC 0.0181742618566636 | | |
| 3.1.191014 | FRÉDÉRIC LUTTE | ADDRESS REDACTED | | | BTC 0.000004695081588635<br>CEL 0.0444364844839133<br>ETH 0.0000395386389164649 | | |
| 3.1.191015 | FREDERIC MACIEL | ADDRESS REDACTED | | | ADA 25.942519<br>BTC 0.000001<br>CEL 1.26676218213888 | | |
| 3.1.191016 | FRÉDÉRIC MAHE | ADDRESS REDACTED | | | USDC 141.378689475996 | | |
| 3.1.191017 | FREDERIC MAITRE | ADDRESS REDACTED | | | BAT 7.33539448<br>BTC 0.000000005004549169<br>CEL 2.85129955938787<br>ETH 0.00138999<br>SGB 70.8324537128<br>XLM 0.000000085647940148<br>XRP 0.000000910910995567 | | |
| 3.1.191018 | FREDERIC MALAMITSAS | ADDRESS REDACTED | | | BTC 0.14857155938964<br>CEL 2.51154596195171<br>DOT 0.977903883422162<br>ETH 0.0199678158147753<br>MCDAI 30 | | |
| 3.1.191019 | FRÉDÉRIC MALDONADO | ADDRESS REDACTED | | | BNB 0.000096017372436107<br>BTC 0.000002337697849138<br>LTC 0.103726077344291<br>MATIC 0.0634433978251312<br>XLM 18.1938787379361 | | |
| 3.1.191020 | FREDERIC MALOT | ADDRESS REDACTED | | | BNB 0.000038389850463336<br>BTC 0.000000582852973758<br>BUSD 0.0550153486581616<br>ETH 0.000003735064323151<br>PAXG 0.000001726295743783 | | |
| 3.1.191021 | FREDERIC MANUEL | ADDRESS REDACTED | | | BTC 0.000478630001635996 | | |
| 3.1.191022 | FRÉDÉRIC MARC | ADDRESS REDACTED | | | CEL 0.0046817002975489 | | |
| 3.1.191023 | FREDERIC MARC FRIEDMAN | ADDRESS REDACTED | | | AVAX 0.0328497436520556<br>CEL 47.5119118094033<br>DOT 76.1889880393404<br>LUNC 0.0153097167854859<br>XLM 5008.39270909646 | LUNC 0.275 | |
| 3.1.191024 | FREDERIC MARCEL ANDRE DEBREIL | ADDRESS REDACTED | | | ETH 0.00162987078073216 | | |
| 3.1.191025 | FREDERIC MARCEL ROGER COUVREUR | ADDRESS REDACTED | | | BTC 0.00235152350186027<br>BUSD 1405.00624882873<br>USDC 1118.78493072327 | | |
| 3.1.191026 | FREDERIC MARCHAND | ADDRESS REDACTED | | | AVAX 8.02827980804725<br>BCH 0.000000008659763521<br>BNT 156.1810568<br>BTC 0.000000003749095112<br>CEL 10.1370978406966<br>DASH 0.000000000099391618<br>LPT 2.11788459838844<br>LTC 0.000000007147461342<br>SGB 143.415123372461<br>USDC 0.000000231765617382<br>XLM 0.000000055370747328<br>XRP 0.000000116224070965 | | |
| 3.1.191027 | FREDERIC MARECHAL | ADDRESS REDACTED | | | BTC 0.000000317161432196<br>CEL 1.1264360078897<br>DOT 0.0222668797730617<br>MCDAI 0.0875765496168847<br>USDC 0.968719853609889 | | |
| 3.1.191028 | FREDERIC MARIE EMMANUEL MICHE BERANGER | ADDRESS REDACTED | | | ETH 0.00157490814588644 | | |
| 3.1.191029 | FREDERIC MARIE P DE DECKER | ADDRESS REDACTED | | | BTC 0.0000370436738707919 | | |
| 3.1.191030 | FREDERIC MARIE-MARTINOLI | ADDRESS REDACTED | | | BNB 3.18397410297586<br>BTC 0.00102044865395083<br>CEL 0.710542375467897 | | |
| 3.1.191031 | FRÉDÉRIC MAUROY | ADDRESS REDACTED | | | CEL 20.3762266343998<br>MCDAI 500 | | |
| 3.1.191032 | FREDERIC MAZOYER | ADDRESS REDACTED | | | BTC 0.000003348090282149<br>CEL 0.0110621990498779 | | |
| 3.1.191033 | FREDERIC MENARD | ADDRESS REDACTED | | | BTC 0.0243060412880961<br>ETH 0.104953731447741 | | |
| 3.1.191034 | FRÉDÉRIC MERCIER | ADDRESS REDACTED | | | BTC 0.00112829511073475<br>CEL 4877.02789980961<br>USDC 10.0904879490959 | | |
| 3.1.191035 | FREDERIC MERLAN | ADDRESS REDACTED | | | CEL 0.0369658396849499 | | |
| 3.1.191036 | FRÉDÉRIC MICHELOT | ADDRESS REDACTED | | | BTC 0.0314784640860574 | | |
| 3.1.191037 | FRÉDÉRIC MLYNEK | ADDRESS REDACTED | | | BTC 0.000005029298352794 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.191038 | FRÉDÉRIC MONTILLA | ADDRESS REDACTED | | | AAVE 0.9<br>ADA 419.587615<br>BNB 5.92354340420529<br>BTC 0.725828818140124<br>CEL 3690.11352432274<br>DOT 38.79868161<br>ETH 0.00167157190951446<br>LINK 59.4828<br>LTC 0.00343178<br>LUNC 16.6936116353836<br>MATIC 4432.33923877<br>USDC 10123.7070004195<br>USDT ERC20 8107.4359507321<br>XLM 7.1148464 | | |
| 3.1.191039 | FREDERIC MOSONI | ADDRESS REDACTED | | | BTC 0.0164624254746644<br>CEL 265.069043773805<br>COMP 0.67283<br>ETH 0.0553134604638788<br>PAXG 0.10322355116<br>USDC 780.9174 | | |
| 3.1.191040 | FRÉDÉRIC MOUTA | ADDRESS REDACTED | | | AAVE 0.143772253334134<br>CEL 15.3850536423712<br>ETH 0.0174976631741539<br>MATIC 84.17526822<br>XLM 56.6950452313932 | | |
| 3.1.191041 | FREDERIC MUDRY | ADDRESS REDACTED | | | CEL 88.6346506451138<br>ETH 2.57847852575811<br>USDC 1.2610109466192 | | |
| 3.1.191042 | FRÉDÉRIC MULLOT | ADDRESS REDACTED | | | CEL 20.9037379162771 | | |
| 3.1.191043 | FREDERIC MUNCH | ADDRESS REDACTED | | | BNB 0.231573810829993<br>BTC 0.000861002923097191<br>BUSD 416.503729788776<br>CEL 4.46272419240562<br>EOS 8.7<br>XRP 50.783125 | | |
| 3.1.191044 | FRÉDÉRIC NAVES | ADDRESS REDACTED | | | BTC 2.12649360338798<br>CEL 9237.04360518669<br>EOS 169.058224782618<br>ETH 27.1739832851404<br>PAXG 1.25984130563942<br>SGB 1.47745899219596<br>USDC 17951.5609010213<br>USDT ERC20 0.000000639877008369<br>XLM 10611.9727020228<br>XRP 58032.9090964997<br>ZEC 3.25049425186695 | | |
| 3.1.191045 | FREDERIC NEVE | ADDRESS REDACTED | | | BTC 0.000417681574580036<br>CEL 5.54257587210069<br>ETH 0.000013389051942499<br>LUNC 0.00000002919092824<br>MATIC 0.0238602039287241<br>PAX 5.45731471272991<br>USDC 2.06797991241396<br>USDT ERC20 4.16080555501439<br>XRP 0.0232030517961484<br>ZRX 0.36104720348318 | | |
| 3.1.191046 | FRÉDÉRIC NIBELLE | ADDRESS REDACTED | | | BTC 0.00108753481578129<br>USDC 3749.44812906958 | | |
| 3.1.191047 | FREDERIC NICOLAS ANDRE MEYER | ADDRESS REDACTED | | | BTC 0.01070075<br>CEL 4.7860345108988<br>ETH 0.200531816548489 | | |
| 3.1.191048 | FRÉDÉRIC OLIVIER | ADDRESS REDACTED | | | CEL 27.4781547840197<br>USDC 296.80775 | | |
| 3.1.191049 | FRÉDÉRIC OSINSKI | ADDRESS REDACTED | | | BTC 0.000003620863945389999<br>CEL 0.00201311251594229<br>EOS 4.95872776040455<br>SGB 146.788851842048<br>USDC 3.64261519177559<br>XLM 317.984928815268<br>XRP 0.243396915333053 | | |
| 3.1.191050 | FRÉDÉRIC OUDRY | ADDRESS REDACTED | | | BTC 0.000000004267917531<br>CEL 1.29247640230127<br>LTC 0.000000006798778129 | | |
| 3.1.191051 | FREDERIC PALLANCA | ADDRESS REDACTED | | | BTC 0.00123073706678268<br>ETH 0.256078001677594 | | |
| 3.1.191052 | FREDERIC PALLIET | ADDRESS REDACTED | | | BTC 0.000000571033962358<br>CEL 4.10130125671805 | | |
| 3.1.191053 | FRÉDÉRIC PAOLUCCI | ADDRESS REDACTED | | | BCH 0.000000002948437169<br>BTC 0.000000009346489089<br>CEL 738.712004116238<br>DASH 0.000000008487004467<br>EOS 0.0000927458333333<br>LTC 0.428715577435411<br>PAXG 0.000000510099576768<br>SGB 6084.1915426614<br>USDC 0.000000903395851504<br>XLM 0.000000060640773714<br>XRP 0.00785305455564511<br>XTZ 0.0655412032483456<br>ZEC 0.000000006780546021 | | |
| 3.1.191054 | FRÉDÉRIC PASQUIER | ADDRESS REDACTED | | | BTC 0.000270588077563568<br>ETH 0.00835648484762363<br>SNX 0.00256392061227204 | | |
| 3.1.191055 | FREDERIC PAYET | ADDRESS REDACTED | | | BTC 0.00235875923285189<br>XRP 726.995 | | |
| 3.1.191056 | FRÉDÉRIC PERNET | ADDRESS REDACTED | | | ADA 262.526496934824<br>BTC 0.000043608099529026<br>CEL 124.19684699766<br>DOT 8.39644379247373<br>EOS 32.2393655571472<br>ETH 0.0000955865267029459<br>LINK 6.2864933032564<br>MATIC 107.392946376214<br>SNX 15.4727878543725 | | |
| 3.1.191057 | FRÉDÉRIC PERRIER | ADDRESS REDACTED | | | BTC 0.000000000866426967<br>CEL 46.414942565551<br>USDC 0.004 | | |
| 3.1.191058 | FRÉDÉRIC PERSAN | ADDRESS REDACTED | | | ADA 70.882748<br>CEL 0.85058892266636 | | |
| 3.1.191059 | FRÉDÉRIC PHILIPPE | ADDRESS REDACTED | | | USDC 239.124087668033 | | |
| 3.1.191060 | FREDERIC PIERRE C VANDENPLAS | ADDRESS REDACTED | | | BTC 1.28547729<br>CEL 619.896203738165<br>ETH 11.283339095<br>LINK 26.27847441<br>MATIC 357.08659227<br>USDC 24993.2<br>USDT ERC20 4970.952454 | | |
| 3.1.191061 | FREDERIC PIERRE ETIENNE JEAN | ADDRESS REDACTED | | | ETH 0.000005931633724816 | | |
| 3.1.191062 | FREDERIC PIROT | ADDRESS REDACTED | | | XLM 114.891363592008<br>XRP 47.7399348319048 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.191063 | FREDERIC PLOUFFE | ADDRESS REDACTED | | | BTC 0.000001386276377185<br>CEL 0.0976017015268514<br>ETH 0.000001574078532582 | | |
| 3.1.191064 | FREDERIC POULIN | ADDRESS REDACTED | | | BTC 0.0203225944097393<br>CEL 20.5468155488792 | | |
| 3.1.191065 | FRÉDÉRIC PROUST | ADDRESS REDACTED | | | BTC 0.0141877329613364<br>CEL 6.84140406159857<br>USDC 10.066135804959 | | |
| 3.1.191066 | FREDERIC QUEMENER | ADDRESS REDACTED | | | CEL 0.196750525020172<br>DASH 0.000020756101756403<br>ETH 0.00001689904621063<br>USDC 2.80975147891342 | | |
| 3.1.191067 | FREDERIC QUINTAL | ADDRESS REDACTED | | | BTC 0.133983089001857<br>ETH 1.44739433045703 | | |
| 3.1.191068 | FREDERIC RAMES | ADDRESS REDACTED | | | BTC 0.00112577858108091<br>CEL 1.22349639380567<br>USDT ERC20 1012.62220527752 | | |
| 3.1.191069 | FRÉDÉRIC RATEAU | ADDRESS REDACTED | | | BTC 0.0107888628127131<br>CEL 5.64991050170237<br>LTC 13.4788953143111<br>USDT ERC20 2604.38920585005 | | |
| 3.1.191070 | FREDERIC RENE COUTURE | ADDRESS REDACTED | | | BTC 0.0141901433195789<br>ETH 0.100476554830509 | | |
| 3.1.191071 | FREDERIC RENE JOSEPH LETULLIER | ADDRESS REDACTED | | | ADA 281.010979615884<br>BNB 1.13812893377388<br>BTC 0.0130361298097442<br>CEL 30.459262338638<br>USDT ERC20 210.858480356514 | | |
| 3.1.191072 | FREDERIC REVILLARD | ADDRESS REDACTED | | | ETH 0.000042120578817159 | | |
| 3.1.191073 | FREDERIC REVIRIEUX | ADDRESS REDACTED | | | ADA 0.145531029587598<br>BTC 0.00240131325023784<br>DASH 0.00295825823103597<br>DOT 0.00475521456574476<br>ZEC 2.48365110927319 | | |
| 3.1.191074 | FREDERIC REY | ADDRESS REDACTED | | | CEL 9.20817886723476 | | |
| 3.1.191075 | FRÉDÉRIC RICHÉ | ADDRESS REDACTED | | | AAVE 3.18275282940455<br>ADA 329.801636545374<br>BTC 0.00329525326447815<br>CEL 3.41381094879624<br>COMP 1.01303413936578<br>LINK 30.6334318559635 | | |
| 3.1.191076 | FREDERIC RIOUX | ADDRESS REDACTED | | | AAVE 0.000834421194728623<br>BTC 0.000000904337955403<br>DOT 0.0241581161453267<br>LUNC 9.45083562709886<br>MATIC 0.671405546303423<br>SNX 0.0701104168660658 | | |
| 3.1.191077 | FRÉDÉRIC RIVARD | ADDRESS REDACTED | | | AAVE 0.000709938601604005<br>BTC 0.000000056124489957<br>COMP 0.0405229475335869<br>ETH 0.000001857966167965<br>LINK 0.00199609414711828<br>LTC 0.000076965035833402<br>MATIC 0.0488220546132892<br>PAXG 0.000159954721708848<br>SNX 0.00873281239666789<br>UNI 0.01257471550108<br>USDC 0.071555695988099<br>XLM 0.0335099724067426 | | |
| 3.1.191078 | FREDERIC ROBLIN | ADDRESS REDACTED | | | BTC 0.000324356215489692<br>DOT 0.0354281592936384<br>ETH 0.0465092274895176<br>LUNC 0.0470115338498408<br>XRP 1018.97442986786 | | |
| 3.1.191079 | FRÉDÉRIC ROSAIRE | ADDRESS REDACTED | | | BAT 0.584523002035024<br>BCH 0.00131616210907143<br>BTC 0.000000604340731031<br>ETH 0.000562898408367786<br>LINK 0.0291742121822658<br>LTC 0.00379753109995512<br>OMG 0.0112880198463137<br>USDC 0.0423152469880904<br>XLM 0.247861905693632<br>XRP 1.55299348973271 | | |
| 3.1.191080 | FREDERIC ROSE | ADDRESS REDACTED | | | BTC 0.000000002877112316<br>CEL 0.677647692536171 | | |
| 3.1.191081 | FRÉDÉRIC ROULIN | ADDRESS REDACTED | | | USDC 5451.5821534331 | | |
| 3.1.191082 | FRÉDÉRIC ROUSSEL | ADDRESS REDACTED | | | BTC 0.000119491114140986 | | |
| 3.1.191083 | FRÉDÉRIC RUSAKIEWICZ | ADDRESS REDACTED | | | BTC 0.00169067424088726<br>CEL 3.22854516103069<br>SGB 3632.63886554399<br>XRP 0.00000009375 | | |
| 3.1.191084 | FREDERIC SABOURIN | ADDRESS REDACTED | | | CEL 51.2867805027123 | | |
| 3.1.191085 | FRÉDÉRIC SALERNO | ADDRESS REDACTED | | | BNB 0.09153965<br>CEL 2.63212521700622<br>ETC 0.79164845<br>USDC 70.372 | | |
| 3.1.191086 | FREDERIC SAPART | ADDRESS REDACTED | | | BNT 51.7845041127464<br>BTC 0.0944487112293042<br>BUSD 50.1335885092116<br>CEL 451.405495670345<br>COMP 0.50263261<br>DOT 6.94923582090115<br>ETH 0.732606725643443<br>GUSD 604.73<br>LINK 43.6011635122747<br>LTC 4.06316949<br>MATIC 5245.54545018072<br>TUSD 594.71209213<br>USDC 285.050226 | | |
| 3.1.191087 | FREDERIC SCHLAGENHAUF | ADDRESS REDACTED | | | BTC 0.000000633864778071<br>ETH 0.000043466864449999 | | |
| 3.1.191088 | FREDERIC SCIASCIA | ADDRESS REDACTED | | | BTC 0.000000004675952747<br>CEL 0.14893663168942 | | |
| 3.1.191089 | FRÉDÉRIC SHEARN | ADDRESS REDACTED | | | CEL 106.173228912648 | | |
| 3.1.191090 | FRÉDÉRIC SOSSON | ADDRESS REDACTED | | | BTC 0.0114538220588442 | | |
| 3.1.191091 | FREDERIC SOULIER | ADDRESS REDACTED | | | ADA 328.599482369387<br>BAT 989.952806796326<br>BTC 0.627362343741896<br>CEL 1.11526868467651<br>COMP 0.97987885571348<br>ETH 2.04832894200777<br>LUNC 230.185202035435<br>XRP 4103.18950167256 | | |
| 3.1.191092 | FREDERIC ST-JEAN | ADDRESS REDACTED | | | BTC 0.0751258502945661<br>DOT 62.0305291310173<br>ETH 0.741956798186322<br>USDC 233.963869028699 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.191093 | FREDERIC STUYK | ADDRESS REDACTED | | | BTC 0.00132181397601388<br>BUSD 512.878197188236<br>CEL 422.716062037629<br>ETH 0.541674932090394<br>LTC 3.01048954746538<br>MATIC 4995.3177787212<br>USDC 2111.94415318596<br>USDT ERC20 262.546283762194 | | |
| 3.1.191094 | FRÉDÉRIC ST-YVES | ADDRESS REDACTED | | | BTC 0.00000548043910774<br>ETH 0.162682459159487 | | |
| 3.1.191095 | FREDERIC SYLVAIN ANDRE DUCONGE | ADDRESS REDACTED | | | BTC 0.00000043<br>CEL 0.676109384853814 | | |
| 3.1.191096 | FRÉDÉRIC T'SERSTEVENS | ADDRESS REDACTED | | | AVAX 0.0255707364348048<br>BTC 0.000000061490266545<br>MATIC 0.00108965373524674<br>USDC 0.0840649224908003<br>USDT ERC20 0.0139371627026937 | | |
| 3.1.191097 | FRÉDÉRIC TAILLARD | ADDRESS REDACTED | | | CEL 0.309433523557676<br>ETH 0.011250134870333<br>LUNC 1.06462636493717 | | |
| 3.1.191098 | FREDERIC TAUBER | ADDRESS REDACTED | | | CEL 255.193743284557 | | |
| 3.1.191099 | FREDERIC THERET | ADDRESS REDACTED | | | CEL 7.04583311644272<br>ETH 0.0208420551730655<br>USDT ERC20 6.21110587938432 | | |
| 3.1.191100 | FREDERIC THIBAULT | ADDRESS REDACTED | | | BAT 21.0593925461893<br>BCH 0.00138782588447512<br>BTC 0.000001627332492533<br>DASH 0.000594786329146029<br>LTC 0.00118147632388704<br>MCDAI 0.0499312250285995 | | |
| 3.1.191101 | FRÉDÉRIC TREMBLAY | ADDRESS REDACTED | | | CEL 0.0239625158600653<br>ETH 0.000005376795294658<br>XLM 0.00843470138692152 | | |
| 3.1.191102 | FREDERIC TURCOTTE | ADDRESS REDACTED | | | BTC 0.000000004281296439<br>CEL 1.84249888427408<br>USDT ERC20 1.07466043123323 | | |
| 3.1.191103 | FREDERIC TURPIN | ADDRESS REDACTED | | | CEL 8.81893950602392 | | |
| 3.1.191104 | FREDERIC ULLAND | ADDRESS REDACTED | | | BTC 0.000002384378749466 | | |
| 3.1.191105 | FRÉDÉRIC VALPARIS | ADDRESS REDACTED | | | CEL 1.07411597990799 | | |
| 3.1.191106 | FRÉDÉRIC VAN HAMME | ADDRESS REDACTED | | | BCH 0.215769767657016<br>BSV 0.02044525<br>BTC 0.00210257950183882<br>CEL 0.0225028509036813<br>ETH 0.586468811604779<br>USDC 365.455467432142 | | |
| 3.1.191107 | FREDERIC VAN TILBORGH | ADDRESS REDACTED | | | BTC 0.00100506442139784 | | |
| 3.1.191108 | FREDERIC VANDENDAELE | ADDRESS REDACTED | | | CEL 14.4997099331173<br>ETH 0.0133487210829565 | | |
| 3.1.191109 | FREDERIC VANOOTEGHEM | ADDRESS REDACTED | | | ADA 365.132907874416<br>BTC 0.00888840314989562<br>CEL 20.6870789164835<br>ETH 0.0662614696935488 | | |
| 3.1.191110 | FREDERIC VAZ | ADDRESS REDACTED | | | AVAX 18.953912499<br>BTC 1.016557732<br>CEL 16.647650389206<br>ETH 6.1480734368781<br>USDT ERC20 477.854980814626 | | |
| 3.1.191111 | FRÉDÉRIC VIDAL | ADDRESS REDACTED | | | BNB 1.03731913994771<br>BTC 0.000881580535986419<br>CEL 0.55367998256229 | | |
| 3.1.191112 | FRÉDÉRIC VIERA | ADDRESS REDACTED | | | BTC 0.000870802516568688<br>CEL 16.5500023418518<br>USDT ERC20 37.6915646245257 | | |
| 3.1.191113 | FREDERIC VILJOEN | ADDRESS REDACTED | | | BTC 0.000339522489994589 | | |
| 3.1.191114 | FREDERIC VILLALONGA | ADDRESS REDACTED | | | BTC 0.0011800288635276<br>PAXG 0.0129928535129308 | | |
| 3.1.191115 | FREDERIC VILLATTE | ADDRESS REDACTED | | | BTC 0.0179478036849153<br>CEL 88.5643863821999<br>LUNC 1.06903833469269<br>MATIC 101.54794518<br>USDC 0.0224457971001373 | | |
| 3.1.191116 | FREDERIC VINCENT ANDRINAL | ADDRESS REDACTED | | | BTC 0.000497760079641613<br>CEL 0.273270467167867<br>UST 0.625388561262935 | | |
| 3.1.191117 | FRED-ERIC VINGLASSALOM | ADDRESS REDACTED | | | BCH 0.99765968<br>CEL 1.23286803233287<br>ETH 13.2373203422872<br>MATIC 3509.02342134586<br>WBTC 0.022748243667979 | | |
| 3.1.191118 | FREDERIC VIRICEL | ADDRESS REDACTED | | | CEL 8.60650671468346<br>ETH 0.13652883 | | |
| 3.1.191119 | FRÉDÉRIC VROMET | ADDRESS REDACTED | | | BCH 0.0773233104194618<br>BTC 0.00976883619223731 | | |
| 3.1.191120 | FREDERIC WEINBERG | ADDRESS REDACTED | | | BTC 0.000005117300053746<br>CEL 2.37613896812377<br>ETH 0.000025999922843939 | | |
| 3.1.191121 | FRÉDÉRIC WETTA | ADDRESS REDACTED | | | CEL 40.1990617629349<br>MCDAI 10.0833339601432 | | |
| 3.1.191122 | FRÉDÉRIC WIGET | ADDRESS REDACTED | | | CEL 27.8341620675687 | | |
| 3.1.191123 | FREDERIC WILLEMARCK | ADDRESS REDACTED | | | BTC 0.02890338<br>CEL 107.613899114697<br>ETH 1.16841401500376<br>SOL 18.413303224 | | |
| 3.1.191124 | FRÉDÉRIC WILLEMS | ADDRESS REDACTED | | | CEL 0.324429838621556 | | |
| 3.1.191125 | FREDERIC WILMOUTH | ADDRESS REDACTED | | | BTC 0.000002705840479 72 | | |
| 3.1.191126 | FRÉDÉRIC WILMOUTH | ADDRESS REDACTED | | | BTC 0.000000004464672347<br>CEL 5.55325450220119<br>KNC 0.975742134519012 | | |
| 3.1.191127 | FREDERIC WINTERS | ADDRESS REDACTED | | | BTC 0.0779950657338081<br>CEL 17.5788836375382<br>ETH 0.966863665878804<br>XRP 573.659582588994 | | |
| 3.1.191128 | FREDERIC WOJCIECHOWSKI | ADDRESS REDACTED | | | BTC 0.0010607965454474<br>CEL 0.774151993211363 | | |
| 3.1.191129 | FREDERIC YAN ALEXIS LIMBACH | ADDRESS REDACTED | | | BTC 0.000141149449848168 | | |
| 3.1.191130 | FREDERIC ZDYZKOU | ADDRESS REDACTED | | | BTC 0.000000008541186054<br>CEL 1.54606051776773<br>USDC 0.006859 | | |
| 3.1.191131 | FRÉDÉRIC ZHANG | ADDRESS REDACTED | | | BTC 0.00101437589028658<br>USDC 0.968279124569441 | | |
| 3.1.191132 | FREDERIC ZINGG | ADDRESS REDACTED | | | CEL 0.554776590340646 | | |
| 3.1.191133 | FREDERICK A SOWEMIMO | ADDRESS REDACTED | | | BTC 0.00311733934094178<br>CEL 64.3354980857813<br>ETH 0.734963510612488<br>PAXG 0.415852801659825<br>USDC 919.497499622457 | USDC 17.07 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.191134 | FREDERICK ABOU JAWAD | ADDRESS REDACTED | | | BTC 0.331492046955418<br>GUSD 10.855848182469<br>LINK 76.2464002660021<br>MCDAI 15.0091845228318<br>SNX 28.0364264177372<br>UNI 0.00898666794089208<br>USDC 25926.3187866459<br>ZRX 162.415727305952 | | |
| 3.1.191135 | FREDERICK ALCANTARA | ADDRESS REDACTED | | | BTC 0.000216431470133944<br>CEL 0.0477853934724932<br>ETH 0.00929769997135049<br>LINK 0.0197667491944684<br>LUNC 0.0203164190129906<br>USDC 78.7192937743465<br>XRP 0.262507962502364 | | |
| 3.1.191136 | FREDERICK ALCAZAR | ADDRESS REDACTED | | | BTC 0.00623328518223041 | | |
| 3.1.191137 | FREDERICK ALDRICH | ADDRESS REDACTED | | | BTC 0.0478299783606634<br>USDC 2830.33647182606 | | |
| 3.1.191138 | FREDERICK AMOG | ADDRESS REDACTED | | | AAVE 0.000969428468785736<br>BAT 0.0573653860275598<br>BTC 0.125621656373406<br>DOT 65.5290023738788<br>ETH 1.76919327083691<br>LINK 81.6294398917725<br>LTC 0.00193788449431181<br>MANA 0.0391069695379883<br>MATIC 468.411038758151<br>SNX 0.0598357903725297<br>ZRX 0.185169221670966 | DOT 10.41 | |
| 3.1.191139 | FREDERICK ARABEIA MOORE | ADDRESS REDACTED | | | USDC 0.119371396542957 | USDC 0.00403649359262552 | |
| 3.1.191140 | FREDERICK ARTHUR MACARAEG | ADDRESS REDACTED | | | CEL 64.6862761755193<br>DOT 16.5234055420681<br>ETH 0.000236088416648838<br>MATIC 0.747920620908828<br>SGB 78.425280491808<br>SNX 0.0787532411137471 | | |
| 3.1.191141 | FREDERICK AVERY | ADDRESS REDACTED | | | AAVE 0.0864002288249547<br>BTC 0.00121485570293756<br>CEL 1.13932237390519<br>USDC 2412.5176785658 | | |
| 3.1.191142 | FREDERICK AVERY | ADDRESS REDACTED | | | ADA 569.350208355764<br>LINK 10.6522018261217 | ADA 300 | |
| 3.1.191143 | FREDERICK B LIZOTTE | ADDRESS REDACTED | | | BTC 0.000001335407610726<br>ETH 0.000013655052509164<br>GUSD 0.0238524544185588<br>LTC 0.000360127707105823<br>MCDAI 0.0372156825829876<br>USDC 0.055697302600607 | | |
| 3.1.191144 | FREDERICK BALDWIN | ADDRESS REDACTED | | | BTC 0.899855958530383<br>CEL 1.11036564665385<br>ETH 5.30842160789491<br>LINK 51.4423869358571<br>LTC 22.6138733186382<br>MATIC 17243.4137593062<br>ZRX 369.528291131434 | | |
| 3.1.191145 | FREDERICK BARBIN | ADDRESS REDACTED | | | BTC 0.132493851482451<br>CEL 10.8120940490824<br>ETH 9.58465507429805 | | |
| 3.1.191146 | FRÉDÉRICK BEAULIEU | ADDRESS REDACTED | | | BTC 0.0241529299855806<br>USDC 96.9152594015403 | | |
| 3.1.191147 | FREDERICK BEGEMAN | ADDRESS REDACTED | | | BTC 0.00112061594661233<br>ETH 4.17257459152661 | | |
| 3.1.191148 | FREDERICK BENT | ADDRESS REDACTED | | | BTC 0.000061061021867911<br>CEL 0.436362062587106<br>DOT 0.0211028322846206<br>ETH 0.00159930766368175<br>MATIC 3.15638386997728 | | |
| 3.1.191149 | FREDERICK BISOGNO | ADDRESS REDACTED | | | ADA 0.307726044722237<br>BTC 0.000670367541423617<br>ETH 0.0141606398130598<br>LINK 0.000086415313862607<br>SOL 1.05049579091438 | BTC 0.000000000654260829 | |
| 3.1.191150 | FREDERICK BOATENG | ADDRESS REDACTED | | | AAVE 0.000387496331090157<br>ADA 20015.2177978247<br>BAT 0.0209336238997598<br>BCH 0.000000212102040114999<br>BTC 0.626229576747383<br>COMP 0.000214981244555096<br>ETH 0.0317196682076047<br>LINK 0.00193928806031724<br>MANA 0.000014292603032982<br>MATIC 1556.11062631764<br>SNX 0.0346287329371631<br>UMA 0.00136530912558411<br>UNI 0.0139614149606983<br>USDC 2.69193617683189 | AAVE 0.000031321636430014<br>ADA 246.777018486621<br>BAT 0.00369815178724085<br>BCH 0.00148849688085413<br>BTC 0.0187150007811615<br>COMP 0.000024587574638545<br>ETH 0.00000214124548832<br>LINK 0.000514871721938045<br>MANA 0.498005517747579<br>MATIC 0.291501658925016<br>SNX 0.00114759758193013<br>UMA 11.8795514044554<br>UNI 0.0119936307664149<br>USDC 0.000000001487223356 | |
| 3.1.191151 | FREDERICK BOGDANOFF | ADDRESS REDACTED | | | BTC 0.00108802338615146<br>CEL 15.9941065144904<br>ETH 2.44689000908587 | | |
| 3.1.191152 | FREDERICK BORCHERDT | ADDRESS REDACTED | | | USDT ERC20 210.546055222783 | | |
| 3.1.191153 | FREDERICK BORGES | ADDRESS REDACTED | | | MATIC 192.416066395927 | | |
| 3.1.191154 | FREDERICK BOUTET | ADDRESS REDACTED | | | BTC 0.000028748810984028<br>ETH 0.000525647150058719 | | |
| 3.1.191155 | FREDERICK BROWN | ADDRESS REDACTED | | | ADA 1208.63256551387<br>CEL 0.35987048545218 | | |
| 3.1.191156 | FREDERICK BRUGUET | ADDRESS REDACTED | | | ADA 0.128688387396443<br>BTC 0.00130981646893925<br>CEL 2.8293596701973<br>DASH 0.63776006534997<br>XLM 0.0769151694557956 | | |
| 3.1.191157 | FREDERICK BUDDE | ADDRESS REDACTED | | | BTC 0.0010557006791952<br>USDC 223.401885343601 | | |
| 3.1.191158 | FREDERICK BURKETT | ADDRESS REDACTED | | | DOT 68.3331827931175 | | |
| 3.1.191159 | FREDERICK CAMINGAL | ADDRESS REDACTED | | | CEL 20.1133095919986<br>COMP 5.15016177703612<br>MANA 20.0412209161923<br>MATIC 2.05991593970468<br>ZRX 1.87914744578212 | | |
| 3.1.191160 | FREDERICK CAMPBELL | ADDRESS REDACTED | | | BTC 0.00232871863513486<br>CEL 14.141490001762<br>ETH 0.00186133661220484<br>SNX 7.67284786405884<br>USDC 3.85718728238053<br>XLM 0.25399836507957 | | |
| 3.1.191161 | FREDERICK CARLIN | ADDRESS REDACTED | | | BTC 0.00123589101019504<br>ETH 4.11383573821023 | | |
| 3.1.191162 | FREDERICK CATALANO | ADDRESS REDACTED | | | USDC 13142.6205403385 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.191163 | FREDERICK CHANG | ADDRESS REDACTED | | | AAVE 9.74909756087229<br>ADA 1297.60006862024<br>AVAX 0.02919460568182<br>BTC 0.418147642527594<br>COMP 0.00223546383860281<br>DOT 0.000154956620664871<br>EOS 495.898394312409<br>ETH 0.00188797278079279<br>MATIC 2584.48124448915<br>UNI 0.107794941575261<br>USDC 16053.7028025898 | AVAX 40.496008607412<br>DOT 0.131307012975448<br>ETH 1.57758579093909<br>UNI 213.151449238609 | |
| 3.1.191164 | FRÉDÉRICK CHICOINE | ADDRESS REDACTED | | | BTC 0.000020911156775464<br>ETH 0.000665629407885943 | | |
| 3.1.191165 | FREDERICK CHIEW | ADDRESS REDACTED | | | CEL 0.0592059600246564<br>ETH 0.000107750302849601 | | |
| 3.1.191166 | FREDERICK CHING | ADDRESS REDACTED | | | BTC 0.00983708587065481 | | |
| 3.1.191167 | FREDERICK CHNG | ADDRESS REDACTED | | | BTC 0.000000300776377943<br>MCDAI 0.872535492672338<br>SGB 0.0119223603459455<br>XRP 0.080465283083814<br>ZEC 0.00278793806655584 | | |
| 3.1.191168 | FREDERICK CHRISTOPHER HARKINS | ADDRESS REDACTED | | | BTC 0.000000257126377819 | | |
| 3.1.191169 | FREDERICK CHUAN TATT OOI | ADDRESS REDACTED | | | BTC 0.00417140426603998<br>CEL 4.61729441593043<br>MATIC 3 | | |
| 3.1.191170 | FREDERICK CIESLA | ADDRESS REDACTED | | | BCH 0.0000284671765652819 | | |
| 3.1.191171 | FREDERICK CLAYTON | ADDRESS REDACTED | | | BTC 0.265273315713493<br>ETH 0.35228797722488 | | |
| 3.1.191172 | FREDERICK COETZEE | ADDRESS REDACTED | | | BTC 0.00104869154799817<br>CEL 5399.67116985287<br>USDC 305940.934781878<br>USDT ERC20 18586.680878907 | | |
| 3.1.191173 | FREDERICK COLEMAN | ADDRESS REDACTED | | | BTC 0.00121447918549147<br>CEL 2.92008790792048 | | |
| 3.1.191174 | FREDERICK COLEMAN | ADDRESS REDACTED | | | BTC 0.00934595130778056 | | |
| 3.1.191175 | FREDERICK CORDER | ADDRESS REDACTED | | | BTC 0.000052999181957997<br>DOT 4.48232302803119<br>MANA 394.522795598489 | | |
| 3.1.191176 | FREDERICK CRECRAFT | ADDRESS REDACTED | | | ADA 1787.03252442439<br>BTC 0.000395572764442209<br>ETH 0.00234892062540412<br>LINK 0.147918807185197<br>LTC 5.70508937914695<br>MATIC 34.895411730912<br>SNX 134.964966718338 | | |
| 3.1.191177 | FREDERICK CUSHNIR | ADDRESS REDACTED | | | BTC 0.00223550239741756<br>USDC 681.72316103219 | | |
| 3.1.191178 | FREDERICK DANNEN III | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.191179 | FREDERICK DAVIS | ADDRESS REDACTED | | | ETH 0.0318277192896451 | | |
| 3.1.191180 | FREDERICK DE BEER | ADDRESS REDACTED | | | BTC 0.460673099306247 | | |
| 3.1.191181 | FREDERICK DOMINGUEZ | ADDRESS REDACTED | | | ADA 1271.27039525542<br>AVAX 46.1045628083647<br>BTC 0.000224702082108407<br>DOT 54.1572793076552<br>ETH 0.000919354733136238<br>LINK 0.0135265823043772<br>LUNC 73.862349022535<br>MATIC 1.51598272087115<br>SNX 0.133790379102889 | BTC 0.00102920526352757 | |
| 3.1.191182 | FREDERICK DONATUCCI | ADDRESS REDACTED | | | ADA 288.644738393612<br>BTC 0.00123356047038697<br>ETH 0.138349075530955<br>MCDAI 74.4507107025367<br>USDC 526.93693371331 | | |
| 3.1.191183 | FREDERICK DORMAN | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.191184 | FREDERICK DROZD | ADDRESS REDACTED | | | BTC 0.0114153369894532 | | |
| 3.1.191185 | FREDERICK ECKE | ADDRESS REDACTED | | | BTC 0.00121572648947366<br>DOT 17.373700034414 | | |
| 3.1.191186 | FREDERICK ELLERBY | ADDRESS REDACTED | | | BTC 0.0385078385424724<br>COMP 1.03633377557503<br>ETH 0.602561020910581<br>UNI 10.2637071893169<br>USDC 1.79953705503157<br>ZRX 543.153096584253 | | |
| 3.1.191187 | FREDERICK ELLIS | ADDRESS REDACTED | | | CEL 0.412976798266737<br>DOT 508.449192720579<br>ETH 4.13402359499038<br>LINK 6888.0260709893<br>USDC 1.95410066394669<br>USDT ERC20 1381.69619056984 | | |
| 3.1.191188 | FREDERICK FERNANDES | ADDRESS REDACTED | | | BTC 0.0370202384199492 | | |
| 3.1.191189 | FREDERICK FOLEY | ADDRESS REDACTED | | | BTC 0.000951383910053617<br>ETH 0.124782062927288 | | |
| 3.1.191190 | FREDERICK FOSTER | ADDRESS REDACTED | | | BTC 0.000003276863614807 | | |
| 3.1.191191 | FREDERICK FOURNIER | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.191192 | FREDERICK FREDERICK | ADDRESS REDACTED | | | BTC 0.000000012207005071<br>GUSD 0.490628326642743 | | |
| 3.1.191193 | FREDERICK FUNG | ADDRESS REDACTED | | | BCH 0.00156944609866934<br>BTC 0.0010000096549928<br>CEL 27.618653366405<br>ETH 0.00357567392723458<br>USDC 0.000000665873549895 | | |
| 3.1.191194 | FREDERICK GAGNON POIRIER | ADDRESS REDACTED | | | ADA 637.126772808944<br>AVAX 8.29081860437608<br>BTC 0.00202985568847446<br>DOT 11.3747848225808<br>ETH 0.00507881395364033<br>LUNC 94.0087820028978<br>MATIC 116.486539217974<br>SOL 4.30939457649201 | | |
| 3.1.191195 | FREDERICK GAGUSKI | ADDRESS REDACTED | | | KNC 0.0196386823442607<br>USDC 0.195754508514941 | USDC 0.00982632551966367 | |
| 3.1.191196 | FREDERICK GAYFER | ADDRESS REDACTED | | | BTC 0.00000644959519761699 | | |
| 3.1.191197 | FREDERICK GMORA | ADDRESS REDACTED | | | ADA 592.899720663392<br>BTC 0.0462225881445772<br>EOS 20.6858246554482<br>SOL 0.00356098653060171<br>XLM 0.0653250686388061 | SOL 3.02860632574692 | |
| 3.1.191198 | FREDERICK GOFF | ADDRESS REDACTED | | | BTC 0.00112815698727683 | | |
| 3.1.191199 | FREDERICK GRAF | ADDRESS REDACTED | | | AAVE 0.00847204209455873<br>BTC 0.000003678933101672<br>COMP 0.00018393728722616<br>LINK 0.00186283072478101<br>MATIC 9.16932020513995<br>SNX 0.390697810198038<br>UMA 0.00327460562144938<br>UNI 0.0330847518336617 | BTC 0.0000007700974084<br>COMP 0.00875736596851503<br>LINK 0.000334769598824987<br>SNX 2.53391011615979 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.191200 | FREDERICK GRANT | ADDRESS REDACTED | | | AAVE 3.09091298214839<br>CEL 199.544948730997<br>LINK 0.256695974688074<br>MATIC 91.3634865377433<br>SNX 59.7751811624202<br>UNI 0.0830226011061222<br>XRP 0.000003443303337352<br>ZRX 381.25972311731 | | |
| 3.1.191201 | FREDERICK GRAVEL | ADDRESS REDACTED | | | AAVE 0.00845887548325933<br>BNB 5.31861350946827<br>BTC 0.101415553516397<br>CEL 38.6185421146446<br>ETH 4.10561765065111<br>LUNC 0.0976980250188277<br>PAXG 3.00701783341237 | | |
| 3.1.191202 | FREDERICK GRAVES | ADDRESS REDACTED | | | BAT 0.332484257421631<br>MATIC 0.453842324265256 | | |
| 3.1.191203 | FREDERICK GRAY | ADDRESS REDACTED | | | ETH 0.000233912860181874 | | |
| 3.1.191204 | FREDERICK GREENSLADE | ADDRESS REDACTED | | | ETH 0.243954338729635<br>USDC 151.05915343991 | | |
| 3.1.191205 | FREDERICK GUSTAFSON | ADDRESS REDACTED | | | BTC 0.00121956199135348<br>MATIC 3283.43865072931<br>USDC 3128.18153805477 | | |
| 3.1.191206 | FREDERICK GYURICSKO | ADDRESS REDACTED | | | AAVE 0.262228770612717<br>ADA 74.901851772603<br>BTC 0.0190224055721711<br>DASH 0.566727981416073<br>KNC 49.1258335375128<br>LINK 18.9154410284527<br>MATIC 1064.69419487741<br>SNX 55.9175173046735<br>UMA 0.144165398472344 | | |
| 3.1.191207 | FREDERICK H HORTON | ADDRESS REDACTED | | | BTC 2.08060726598435<br>CEL 793.168933176517<br>DOT 2935.75522778485<br>USDC 180.836264036414 | | |
| 3.1.191208 | FREDERICK HAGEMAN | ADDRESS REDACTED | | | ADA 0.0565216118999608<br>BTC 0.00104952719082845<br>ETH 0.00171390403011077<br>XRP 15 | | |
| 3.1.191209 | FREDERICK HALOG | ADDRESS REDACTED | | | BNB 0.516714183471753<br>BTC 0.002533794733<br>XRP 797.448236764799 | | |
| 3.1.191210 | FREDERICK HAMER | ADDRESS REDACTED | | | BTC 0.000002337452654283<br>ETH 0.000176950264697912<br>LTC 0.000695565968148572<br>USDC 0.277753928354908 | | |
| 3.1.191211 | FREDERICK HARRISON | ADDRESS REDACTED | | | BTC 0.066459835316585<br>DOT 106.294589186755<br>ETH 3.23549280631612<br>LINK 35.2993598759742<br>MATIC 666.255358480972<br>SOL 15.6321271813696<br>USDC 1.58668823392016 | | |
| 3.1.191212 | FREDERICK HARSIAWAN | ADDRESS REDACTED | | | BAT 0.861884364525225<br>BTC 1.78965543497749<br>CEL 1082.28139489242<br>DASH 0.000000001346167612<br>EOS 0.0442249021162388<br>ETH 16.4513003915361<br>MCDAI 103.001834218589<br>PAXG 0.335213940349275<br>USDC 0.000000510465283985<br>XLM 0.000000079136268259<br>XRP 0.000000452155335002 | | |
| 3.1.191213 | FREDERICK HAWES | ADDRESS REDACTED | | | BTC 0.0890613805095593<br>MATIC 177.934987298514<br>SOL 6.56234009066266<br>USDC 0.518663793884111<br>XLM 533.882828355456 | | |
| 3.1.191214 | FREDERICK HEATH AIKEN | ADDRESS REDACTED | | | BTC 0.000025247564629571<br>ETH 0.000036798637512908 | BTC 0.000000507095923645<br>ETH 0.0337102984722052 | |
| 3.1.191215 | FREDERICK HEITKAMP | ADDRESS REDACTED | | | BTC 0.478358632682478<br>XLM 0.294391511299159 | | |
| 3.1.191216 | FREDERICK HELMHOLZ | ADDRESS REDACTED | | | BCH 0.000478533984334643<br>BTC 0.000071569379617464<br>CEL 1.15116892753898<br>ETH 0.00454288643023252<br>USDC 4.43429638416563 | BCH 3.65297084551806<br>BTC 0.000000004300725358<br>USDC 3519.51615277363 | |
| 3.1.191217 | FREDERICK HOOD | ADDRESS REDACTED | | | BTC 0.00124499398901291<br>USDC 436.926730921512 | | |
| 3.1.191218 | FREDERICK HORVATH | ADDRESS REDACTED | | | ADA 2172.35870928822<br>BTC 0.198203521362598<br>XLM 1038.47027584606 | | |
| 3.1.191219 | FREDERICK HUNTER | ADDRESS REDACTED | | | | BTC 0.00312854 | |
| 3.1.191220 | FREDERICK HUSTON JR JACKSON | ADDRESS REDACTED | | | USDC 25.5658616113615 | | |
| 3.1.191221 | FREDERICK IGE | ADDRESS REDACTED | | | ETH 0.00108695624648743 | | |
| 3.1.191222 | FREDERICK JACKSON | ADDRESS REDACTED | | | MATIC 0.107680600236545 | | |
| 3.1.191223 | FREDERICK JAGGI | ADDRESS REDACTED | | | BTC 1.59672147339748<br>ETH 211.04245713811 | | |
| 3.1.191224 | FREDERICK JAKE MILLER | ADDRESS REDACTED | | | BTC 0.00125409654934925<br>ETH 0.160187216301081 | | |
| 3.1.191225 | FREDERICK JAMES WALBURN | ADDRESS REDACTED | | | AAVE 1.57999454436326<br>CEL 391.004554003522<br>COMP 1.84350966871028<br>ETH 6.13072809806958<br>MATIC 551.902535777371<br>USDC 10267.568738<br>USDT ERC20 0.937181310693266 | BTC 0.435025512936632 | |
| 3.1.191226 | FREDERICK JAYA | ADDRESS REDACTED | | | BTC 0.00715524552241676<br>CEL 100.743290477551<br>TUSD 532.972786935875 | | |
| 3.1.191227 | FREDERICK JOEHRS | ADDRESS REDACTED | | | BCH 0.000000129264128407<br>BTC 0.00124383466919332<br>CEL 1.15116892753898<br>EOS 0.000043534659787577<br>LTC 0.000000230169984468<br>SNX 62.3706349919939<br>USDC 0.519908258421259<br>XLM 1.4232934545756<br>ZRX 0.000004273114585629 | BCH 0.000515466689199032<br>EOS 0.119746085497776<br>LTC 0.00136739685221185<br>ZRX 0.0884495880060405 | |
| 3.1.191228 | FREDERICK JOEL CHILDS | ADDRESS REDACTED | | | ADA 165.531110423781<br>AVAX 4.16329697205425<br>DOT 0.0293485503358623<br>ETC 13.0696899220751<br>ETH 0.429490179586928 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.191229 | FREDERICK JOHN DELISIO | ADDRESS REDACTED | | | BTC 0.000001530352733107<br>BUSD 1.08494367162029<br>ETH 0.000009536794482742<br>MATIC 0.311945287710212<br>MCDAI 0.0284650935021871<br>PAXG 0.00024585071089733 | | |
| 3.1.191230 | FREDERICK JOHN FOOS | ADDRESS REDACTED | | | AAVE 1.73644656355956<br>ADA 405.091162356184<br>BTC 0.225952601268606<br>DOT 23.2512286920196<br>ETH 1.82084566525466<br>LINK 49.3733811277935<br>MATIC 849.624191034939<br>USDC 3555.91615957954<br>USDT ERC20 642.488200932521 | | |
| 3.1.191231 | FREDERICK JOHN HEARTLINE | ADDRESS REDACTED | | | BNT 1022.63888011466<br>BTC 4.26111096457969<br>CEL 671.97828942702<br>ETH 159.93720917248<br>LINK 1019.89142467109<br>UNI 506.194676569881<br>USDC 445.382084900992 | | |
| 3.1.191232 | FREDERICK JOHNSON | ADDRESS REDACTED | | | ETH 0.121819553472067 | | |
| 3.1.191233 | FREDERICK JUNDT ERLANDSON | ADDRESS REDACTED | | | ETH 0.000003006900262983 | | |
| 3.1.191234 | FREDERICK KENNEDY | ADDRESS REDACTED | | | BTC 0.00000523500090149899<br>CEL 549.31470716696<br>DOT 12.0853141057159<br>EOS 0.00182894191335248<br>ETH 1.37878639176394<br>KNC 0.0289597247673698<br>LINK 28.7358640879758<br>LTC 3.16692002369204<br>MATIC 10873.1660064536<br>SGB 77.2937754483121<br>SNX 0.397327742012715<br>UMA 0.100477505899656<br>UNI 0.00284362007468993<br>USDC 0.0799283540730097<br>XLM 1045.97279665292<br>XRP 1001.42872674443 | | |
| 3.1.191235 | FREDERICK KIRK | ADDRESS REDACTED | | | BTC 0.00132357550411165<br>MCDAI 0.0335468920352807<br>USDC 6253.09069202231<br>XLM 0.00585201545297227 | | USDC 400 |
| 3.1.191236 | FREDERICK KNAPP | ADDRESS REDACTED | | | AAVE 0.0021415349007422<br>ADA 11.0914898304391<br>BTC 0.455273483047911<br>DOT 0.0627623806548171<br>ETH 0.522640638754522<br>LINK 1.38699759646338<br>MATIC 2434.05488772937 | | |
| 3.1.191237 | FREDERICK KORT | ADDRESS REDACTED | | | ADA 19050.4091145835<br>BTC 0.0209833869707065<br>USDC 31373.874308882 | | |
| 3.1.191238 | FREDERICK KRUEGER | ADDRESS REDACTED | | | BTC 0.00850924897152431<br>USDC 0.538469563997542 | | |
| 3.1.191239 | FREDERICK LAFLEUR | ADDRESS REDACTED | | | BSV 0.104818275961587 | | |
| 3.1.191240 | FREDERICK LAI | ADDRESS REDACTED | | | BTC 0.00016880956001801<br>ETH 0.00299919872465854 | | |
| 3.1.191241 | FREDERICK LAMARD EDWARDS | ADDRESS REDACTED | | | ETH 0.00000032122017239 | | |
| 3.1.191242 | FREDERICK LAMON | ADDRESS REDACTED | | | BTC 0.000009014248847414<br>MATIC 1.58113865872994 | | |
| 3.1.191243 | FREDERICK LANG | ADDRESS REDACTED | | | BTC 0.00121672260738803 | | |
| 3.1.191244 | FRÉDÉRICK LAROCHE | ADDRESS REDACTED | | | AVAX 0.00831880171641786<br>BTC 0.160272660259636<br>CEL 371.080054918695<br>ETH 2.26985734<br>TUSD 0.240197322980702<br>UMA 1.00564489690651 | | |
| 3.1.191245 | FREDERICK LAWRENCE STRAMMER | ADDRESS REDACTED | | | ADA 3290.692643436<br>BTC 0.105884035409901<br>DOT 28.4794308672847<br>ETH 3.49908926696733<br>MATIC 353.605468534048<br>SOL 33.9455695134496<br>USDC 994.058090269572<br>XLM 4003.77735453106 | USDC 1.69 | |
| 3.1.191246 | FREDERICK LEE | ADDRESS REDACTED | | | BTC 0.000538359630863368<br>ETH 34.8699954757945<br>MCDAI 42.6391539102487<br>USDC 4458.05169177194 | | |
| 3.1.191247 | FRÉDÉRICK LEFEBVRE FOURNIER | ADDRESS REDACTED | | | AAVE 0.000149525804210543<br>ADA 0.687063794871637<br>AVAX 0.00680056359321671<br>BNB 0.000000001503821186<br>BTC 0.000022051060291875<br>CEL 0.26540590448128<br>ETH 0.00128003711700125<br>MATIC 0.195936939096333<br>SNX 0.0156057695035626<br>USDC 0.0193759857824339 | | |
| 3.1.191248 | FREDERICK LEGAULT | ADDRESS REDACTED | | | CEL 5.40033513485737<br>ETH 0.0645166938244482<br>XRP 231.330258 | | |
| 3.1.191249 | FREDERICK LEOW BENG WEE | ADDRESS REDACTED | | | ADA 0.0096969873383043<br>BTC 0.000188702535265398<br>CEL 0.663450661800426<br>DOT 0.00000000006378214<br>ETH 0.00149077204735001<br>LINK 0.03472257<br>LTC 0.00014725<br>MATIC 2.11670574532396<br>USDC 0.018253<br>USDT ERC20 0.409423451011346 | | |
| 3.1.191250 | FREDERICK LEWIS | ADDRESS REDACTED | | | 1INCH 9.60921085431903<br>ADA 2.41255712583637<br>BTC 0.000768048446509857<br>ETH 0.0134635007894371<br>SOL 0.212800906073084<br>USDC 0.043650937888042 | ADA 2550.47694301048<br>BTC 0.000000316930659953<br>ETH 0.000000181489502271<br>SOL 177.066274371975<br>USDC 0.00000025818836855 | |
| 3.1.191251 | FREDERICK LISING | ADDRESS REDACTED | | | ADA 0.135316727217189<br>BTC 0.013530858423672 | BTC 0.00115211132148178 | |
| 3.1.191252 | FREDERICK LORENZEN | ADDRESS REDACTED | | | ETH 0.000323592025507521<br>MATIC 0.00303066221048671 | | |
| 3.1.191253 | FREDERICK LOWE | ADDRESS REDACTED | | | CEL 0.00578472453966516<br>MATIC 0.093744217702254 | | |
| 3.1.191254 | FREDERICK LUCKSINGER | ADDRESS REDACTED | | | BTC 0.0000116201404907<br>USDC 32.0031295388336 | | |
| 3.1.191255 | FREDERICK MAARTENS | ADDRESS REDACTED | | | BTC 1.05120333725168<br>CEL 20.0395392250308 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.191256 | FREDERICK MANDAP | ADDRESS REDACTED | | | BTC 0.0479175738179435<br>ETH 0.734910776996124 | | |
| 3.1.191257 | FRÉDERICK MARINHO | ADDRESS REDACTED | | | BTC 0.000688912299182963<br>BUSD 75088.9319199295<br>CEL 118842.258261907<br>ETH 26.029559708099<br>USDC 367816.147066648<br>USDT ERC20 0.000160754134615397 | | |
| 3.1.191258 | FREDERICK MARKS | ADDRESS REDACTED | | | MATIC 3.15641476619162 | | |
| 3.1.191259 | FREDERICK MATTHEWS | ADDRESS REDACTED | | | BTC 0.000001759087030699 | BTC 0.000000007931653234 | |
| 3.1.191260 | FREDERICK MCCULLEY | ADDRESS REDACTED | | | BTC 0.808552653761324<br>LUNC 0.0644462459290791<br>MATIC 0.08811921894913<br>MCDAI 0.060849384081392<br>SOL 294.941194669596 | | |
| 3.1.191261 | FREDERICK MEADOWS JR. | ADDRESS REDACTED | | | BTC 0.000001392549366668<br>ETH 0.000095686908782023<br>LTC 0.295710036978527 | BTC 0.000000009330388475 | |
| 3.1.191262 | FREDERICK MERCIER | ADDRESS REDACTED | | | BTC 0.00000163580593578<br>ETH 0.000762446144018177<br>USDC 0.0113991294348394 | | |
| 3.1.191263 | FREDERICK MICHELS | ADDRESS REDACTED | | | BTC 0.00108397758427321<br>USDC 1253.75539045909 | | |
| 3.1.191264 | FREDERICK MINGURA | ADDRESS REDACTED | | | BTC 0.032249443842558<br>ETH 0.0611757584802159<br>MATIC 318.985529191607<br>USDC 224.725504892384 | | |
| 3.1.191265 | FREDERICK MONDALE | ADDRESS REDACTED | | | BTC 0.313439689901263<br>ETH 1.31773467746557<br>MCDAI 42.4756290229027 | | |
| 3.1.191266 | FREDERICK MORA | ADDRESS REDACTED | | | BAT 55.5589688023233<br>BCH 0.0707764899998059<br>BTC 0.00971917754686834<br>COMP 0.156810341136838<br>ETH 0.266518124937161<br>LTC 0.0872901508217253<br>MATIC 96.8132246868821<br>XLM 4097.22680476324<br>XRP 996.305643281984 | | |
| 3.1.191267 | FREDERICK MORELLI | ADDRESS REDACTED | | | BTC 0.000183012705146236<br>ETH 0.00004311015446292<br>LTC 0.116765881969361 | | |
| 3.1.191268 | FREDERICK NEAL COPELAND | ADDRESS REDACTED | | | ADA 1029.74039576548<br>BTC 0.00149214529665874<br>USDC 1121.46192650685 | | |
| 3.1.191269 | FREDERICK NEW | ADDRESS REDACTED | | | BTC 0.000000154582938973<br>ETH 0.00141780648772134<br>TGBP 0.0757330286978995<br>USDC 2015.4877815549<br>XRP 0.223359891125412 | | |
| 3.1.191270 | FREDERICK NIGEL PAUL WRIGHT | ADDRESS REDACTED | | | BTC 0.00166092902106465<br>CEL 8.24513408451257<br>XRP 2500 | | |
| 3.1.191271 | FREDERICK OPESANMI | ADDRESS REDACTED | | | DOT 0.00589093793148707 | DOT 0.0178497028056122<br>ETH 0.023692 | |
| 3.1.191272 | FREDERICK ORANTES | ADDRESS REDACTED | | | BTC 0.240775927601348<br>USDC 223.595015494405 | | |
| 3.1.191273 | FREDERICK OSEI-MANU | ADDRESS REDACTED | | | ADA 45.3814966678473<br>BTC 0.0234335329281234<br>COMP 0.257052515347412<br>DOT 6.69813404122938<br>ETC 0.505740989945076<br>ETH 0.00879487922446894<br>LTC 0.615570856057225<br>SNX 7.60519568004269<br>XLM 216.898212289653 | | |
| 3.1.191274 | FREDERICK PARE | ADDRESS REDACTED | | | BTC 0.0019653726198429<br>CEL 0.467378210091578<br>DOT 0.0219841546404951<br>EOS 0.000069712526418439<br>ETH 0.00109436935494225<br>LUNC 0.000000344077313704<br>MATIC 0.94755941205999<br>USDC 1.16176256535094 | | |
| 3.1.191275 | FREDERICK PENA | ADDRESS REDACTED | | | AAVE 0.00427106395635928<br>AVAX 0.0332228273574449<br>BTC 0.0327206076129277<br>CEL 25.1567522309938<br>EOS 0.167907019902918<br>ETH 0.379167494486408<br>LINK 296.293280968906<br>LUNC 0.0973994848527952<br>MATIC 1399.70581252584<br>SGB 80.9532671421801<br>SNX 219.923292519668<br>UNI 420.5316566986<br>XLM 0.270999718858724<br>XRP 0.234934393085375 | AAVE 0.000000105973382778<br>AVAX 24.2918469664889<br>LUNC 87.8070826581441 | |
| 3.1.191276 | FREDERICK PIAZZA | ADDRESS REDACTED | | | AVAX 2.53782016117892<br>BTC 0.00101078921522486<br>DOT 20.6338039540784<br>ETH 0.246397941413444<br>USDT ERC20 355.293085798909 | | |
| 3.1.191277 | FREDERICK PORRAS | ADDRESS REDACTED | | | ETH 0.000003373478339344<br>LINK 0.0148925453392932<br>MATIC 0.00943942635402369<br>SNX 8.82020879311453<br>UNI 0.0218964025482255 | | |
| 3.1.191278 | FREDERICK PURDY | ADDRESS REDACTED | | | BTC 2.71030277811942<br>CEL 948.466466591643<br>EOS 217<br>ETH 19.8431667060024<br>USDC 229919.285794847<br>USDT ERC20 0.008108<br>XLM 17020.02 | | |
| 3.1.191279 | FREDERICK RAMOS | ADDRESS REDACTED | | | BTC 0.0111695852026251<br>CEL 2.22424706178673<br>ETH 0.0000095441958782<br>USDC 1.19997684197133 | | |
| 3.1.191280 | FREDERICK REON MAGBANUA | ADDRESS REDACTED | | | CEL 0.000428994557007281<br>XRP 3.50095065045596 | | |
| 3.1.191281 | FREDERICK RICHELIEU REEVES JR | ADDRESS REDACTED | | | BTC 0.375702881176049<br>ETH 21.2448074067877<br>LTC 49.3576902146426<br>MCDAI 0.00174858770088402 | BTC 0.000853602153604308 | |
| 3.1.191282 | FREDERICK RICKETT | ADDRESS REDACTED | | | BCH 0.0004529<br>CEL 0.0441474191424837<br>ETH 0.00145621030006669<br>LTC 0.0010215<br>ZEC 0.00214688 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.191283 | FREDERICK ROBBE | ADDRESS REDACTED | | | 1INCH 231.967837324684<br>AAVE 3.29136367211992<br>BAT 461.425909736009<br>BCH 0.000000003337677222<br>BTC 0.191583155075579<br>CEL 95.8892300653329<br>COMP 5.94341721149612<br>ETH 12.9540380649454<br>KNC 1185.46754705095<br>LINK 362.193525774149<br>LTC 0.000000006284245497<br>MANA 6681.72819082695<br>SGB 1597.63507924796<br>SNX 105.588734924055<br>SUSHI 114.373595289199<br>UNI 0.310401313632987<br>USDC 0.000000258504615183<br>XLM 2682.57586270646<br>XRP 0.000000917533855039<br>ZEC 0.00509287130301987<br>ZRX 2974.76663874899 | BTC 0.11008295 | |
| 3.1.191284 | FREDERICK RUDOLPH | ADDRESS REDACTED | | | ADA 2.09743643476364<br>CEL 2.28239726743702<br>ETH 10.4702086199794<br>PAX 141.252027489361<br>PAXG 0.0153262219713271 | | |
| 3.1.191285 | FREDERICK SCHEBESTA | ADDRESS REDACTED | | | BTC 0.00749067152261376 | | |
| 3.1.191286 | FREDERICK SCHEBESTA | ADDRESS REDACTED | | | BTC 0.000300169572013391<br>CEL 0.218151334817491<br>TAUD 0.0650768431929703<br>USDC 0.0652258256392989 | | |
| 3.1.191287 | FREDERICK SCHWEIZER | ADDRESS REDACTED | | | LINK 2.02838912031193<br>USDC 125.869790645446 | | |
| 3.1.191288 | FREDERICK SCHWIER | ADDRESS REDACTED | | | BTC 0.00436144485253473<br>USDT ERC20 29.5946666043641 | | |
| 3.1.191289 | FREDERICK SCOTT | ADDRESS REDACTED | | | BTC 0.141637979640462 | | |
| 3.1.191290 | FREDERICK SEABROOK | ADDRESS REDACTED | | | CEL 0.0843666390321566<br>XLM 1.41164780115351 | | |
| 3.1.191291 | FREDERICK SHELBOURNE | ADDRESS REDACTED | | | BTC 0.236596238857739<br>CEL 189.325363492408<br>DOT 6.268799997<br>ETH 0.422921844351472 | | |
| 3.1.191292 | FREDERICK SMITH | ADDRESS REDACTED | | | CEL 1.06484775372699<br>ETH 0.000270878020785928 | | |
| 3.1.191293 | FREDERICK SMITH | ADDRESS REDACTED | | | CEL 1.06377336507999<br>EOS 0.0517096105162952<br>SGB 0.0032274929083553<br>XLM 0.228181815667213<br>XRP 0.0215701941032246 | | |
| 3.1.191294 | FREDERICK SOUED | ADDRESS REDACTED | | | AAVE 3.88206557725117<br>CEL 1289.75858228018<br>DASH 53.9675030242064<br>ETH 0.0323325411056896<br>MATIC 5512.50434804493<br>SNX 246.280809049509<br>UMA 33.1171018354174 | | |
| 3.1.191295 | FREDERICK STANLEY | ADDRESS REDACTED | | | BCH 0.000099962371235413 | | |
| 3.1.191296 | FREDERICK SUMTER | ADDRESS REDACTED | | | MATIC 3.54834629682674 | | |
| 3.1.191297 | FREDERICK SUNGA | ADDRESS REDACTED | | | BNB 0.000014102753386743<br>BTC 0.000000896259089236<br>CEL 0.0577645235638468<br>ETH 0.000000393480933096<br>USDT ERC20 0.00981393540724476 | | |
| 3.1.191298 | FREDERICK TAN | ADDRESS REDACTED | | | BTC 0.00140154319868317<br>ETH 1.59768935708313<br>MATIC 925.854706440236<br>SOL 55.1772204805119<br>USDT ERC20 15.2826622569919 | | |
| 3.1.191299 | FREDERICK TAN | ADDRESS REDACTED | | | ETH 0.132361251859446 | | |
| 3.1.191300 | FREDERICK TEMPLO | ADDRESS REDACTED | | | BCH 0.00768390585002969 | | |
| 3.1.191301 | FREDERICK THAYER | ADDRESS REDACTED | | | BTC 0.000000203017293359<br>ETH 0.000680772769244219<br>USDT ERC20 0.303372125085499 | BTC 0.0107321220110125<br>ETH 0.037473567270293<br>USDT ERC20 21.5522959192385 | |
| 3.1.191302 | FREDERICK THEARLE | ADDRESS REDACTED | | | BTC 0.0433310031967409<br>CEL 115.894810889723<br>ETH 0.173014243200312 | | |
| 3.1.191303 | FREDERICK THOMAS | ADDRESS REDACTED | | | SGB 52.1795016748419<br>XRP 542.068077638866 | | |
| 3.1.191304 | FREDERICK TIAN | ADDRESS REDACTED | | | BTC 0.000160819732068311<br>MCDAI 0.0442204098778654<br>USDC 0.103297599662036 | | |
| 3.1.191305 | FREDERICK UDOCHI | ADDRESS REDACTED | | | USDC 526.682324252432 | | |
| 3.1.191306 | FREDERICK VAN OOYEN | ADDRESS REDACTED | | | BTC 0.000006646249718855 | | |
| 3.1.191307 | FREDERICK VERREAULT | ADDRESS REDACTED | | | CEL 0.426513540354232<br>ETH 0.00941396239925491 | | |
| 3.1.191308 | FREDERICK VON BREYMANN | ADDRESS REDACTED | | | MATIC 52.8659627732821 | | |
| 3.1.191309 | FREDERICK WATSON | ADDRESS REDACTED | | | CEL 265.734710484975<br>EOS 0.1033763966267<br>ETH 0.000939332647454307<br>LINK 0.0860918785507419<br>MATIC 2119.83260111944<br>PAX 2.97947917314464<br>SUSHI 0.0696441787733791<br>UNI 0.00887209437281591<br>XLM 0.187145852431435<br>XRP 0.706289814142706<br>ZRX 0.077499760199239 | | |
| 3.1.191310 | FREDERICK WEICHMANN | ADDRESS REDACTED | | | BTC 0.0513402439722274<br>ETH 0.0307509781814277<br>LINK 26.2467781885963<br>USDC 1030.734419119 | | |
| 3.1.191311 | FREDERICK WEINBERG | ADDRESS REDACTED | | | BTC 0.247733005630657<br>ETH 0.00320573703966903 | | |
| 3.1.191312 | FREDERICK WHALEN | ADDRESS REDACTED | | | ADA 4.64639351837749<br>AVAX 0.495517874748952<br>BCH 0.0245081507959896<br>BSV 0.0733154108843175<br>BTC 0.0298967994653625<br>DOGE 1226.92089875114<br>ETC 1.55465303312716<br>ETH 0.123703136631129<br>LTC 0.24802850683443<br>SOL 0.126380503264663<br>USDC 239.934614657653<br>XLM 28.2277256362421 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.191313 | FREDERICK WILLIAM ROMBERG | ADDRESS REDACTED | | | ADA 1521.7996228713<br>BAT 0.00916779484192372<br>BTC 0.0537809616401558<br>CEL 47.8311894787391<br>DOGE 18774.1455733653<br>DOT 80.2549803584349<br>ETH 0.517195928079924<br>MATIC 1009.10622790137<br>MCDAI 31.8755678153377<br>USDC 351626.099032066<br>XLM 86.8136031226059 | | |
| 3.1.191314 | FREDERICK WILLIAM SANCHEZ | ADDRESS REDACTED | | | ADA 546.293850476775<br>AVAX 7.05076588088311<br>BSV 0.000832087861563411<br>BTC 0.107472694784039<br>CEL 462.23385391356<br>EOS 322.738442597825<br>ETH 0.00974795623435763<br>GUSD 102.256603588965<br>LINK 0.137930073751806<br>MATIC 1598.89079227794<br>PAXG 0.00825945718252567<br>SNX 269.85534487725<br>UNI 70.8524790359426<br>USDC 0.00391568629352627<br>XRP 6627.41704340373 | BSV 1.98148233600055<br>BTC 2.09229015966281<br>CEL 118.835842968051<br>LINK 0.000000586972951849<br>PAXG 6.23376066132155<br>USDC 200 | |
| 3.1.191315 | FREDERICK WILLIFORD | ADDRESS REDACTED | | | USDC 2.18030670217155 | | USDC 2125.08419600294 |
| 3.1.191316 | FREDERICK WILSON | ADDRESS REDACTED | | | BTC 0.00122849159723763<br>ETH 0.00121865483192761<br>MATIC 623.561420487908 | | |
| 3.1.191317 | FREDERICK WONG | ADDRESS REDACTED | | | BTC 0.000000000122876739<br>CEL 0.894647842478097<br>USDT ERC20 0.710007192600287 | | |
| 3.1.191318 | FREDERICK XAVIER III RAVIN | ADDRESS REDACTED | | | BTC 0.000737565511058045<br>ETH 0.00260664685399777<br>LTC 0.000013566904854961<br>MATIC 3833.11052976195<br>USDC 2.50935890355201<br>XLM 0.474446080903911<br>XRP 0.000000194574798003 | | BTC 0.000001777695012361 |
| 3.1.191319 | FREDERICK YU TAN | ADDRESS REDACTED | | | BTC 1.29177912431196<br>ETH 9.41148134966135<br>MATIC 3029.10967248416<br>SNX 301.707870588968<br>USDC 8298.95694860738<br>USDT ERC20 1.92349319066402<br>XRP 300.000003224967 | | |
| 3.1.191320 | FREDERICO AZEITEIRO | ADDRESS REDACTED | | | BTC 0.000018128329263391<br>CEL 0.0488965185055608 | | |
| 3.1.191321 | FREDERICO BATISTA | ADDRESS REDACTED | | | BTC 0.0136096753989966<br>CEL 217.823775924714<br>DOT 3.68833214018461<br>ETH 0.195769842760233<br>MATIC 456.123507800439<br>XRP 10.0044975051144 | | |
| 3.1.191322 | FREDERICO BATISTA | ADDRESS REDACTED | | | BTC 0.0304039051911473<br>CEL 19.6962624901728 | | |
| 3.1.191323 | FREDERICO CARVALHO | ADDRESS REDACTED | | | CEL 0.469935660675885<br>ETH 0.00279608936668922<br>MATIC 191.585902911346 | | |
| 3.1.191324 | FREDERICO COUCEIRO | ADDRESS REDACTED | | | ADA 184.960737779747<br>BTC 0.00218750503209863<br>USDC 2.26595787536526 | | |
| 3.1.191325 | FREDERICO COX | ADDRESS REDACTED | | | MATIC 64.5879762513204 | | |
| 3.1.191326 | FREDERICO CUNHA | ADDRESS REDACTED | | | BTC 0.00112042792016807<br>CEL 1270.00622221511<br>USDC 206.259920142207 | | |
| 3.1.191327 | FREDERICO FERNANDES SILVA | ADDRESS REDACTED | | | BTC 0.000188907023754115<br>ETH 0.000193045868388168 | | |
| 3.1.191328 | FREDERICO GAMEIRO | ADDRESS REDACTED | | | CEL 0.0221916039990071<br>DOGE 142.38143418 | | |
| 3.1.191329 | FREDERICO GOMES | ADDRESS REDACTED | | | BTC 0.00122757843281345<br>CEL 0.520284402663664<br>LINK 101.783015786575 | | |
| 3.1.191330 | FREDERICO JOSE SILVA SIMOES | ADDRESS REDACTED | | | BTC 0.00000303514372335<br>USDT ERC20 0.434978148471178 | | |
| 3.1.191331 | FREDERICO LIVI | ADDRESS REDACTED | | | BTC 0.000000454684300946<br>USDC 0.698122679807013 | | |
| 3.1.191332 | FREDERICO MARCHEZINI | ADDRESS REDACTED | | | BTC 0.0538983213711477<br>USDT ERC20 1.16947035630721 | | |
| 3.1.191333 | FREDERICO MARQUES | ADDRESS REDACTED | | | BTC 0.00227153909775761<br>ETH 0.00177155882677042 | | |
| 3.1.191334 | FREDERICO MARQUES | ADDRESS REDACTED | | | ADA 173.569539695841<br>BTC 0.0342986525453766<br>CEL 281.822031831931<br>ETH 0.29840134403368<br>LINK 4.96916078<br>LTC 1.97610796<br>USDC 2229.35477728113<br>XLM 0.0359114067642232 | | |
| 3.1.191335 | FREDERICO MIGUEL DE CARVALHO BAJOUCO | ADDRESS REDACTED | | | BTC 0.0535000779176808 | | |
| 3.1.191336 | FREDERICO MOREIRA | ADDRESS REDACTED | | | BTC 0.00646607665759808<br>CEL 9.32078751243357 | | |
| 3.1.191337 | FREDERICO PADREL DE OLIVEIRA | ADDRESS REDACTED | | | CEL 0.0396179340099413 | | |
| 3.1.191338 | FREDERICO PERDIGAO | ADDRESS REDACTED | | | BTC 0.0000010958569732669<br>MATIC 0.359780962530698 | | |
| 3.1.191339 | FREDERICO POLLACK | ADDRESS REDACTED | | | BTC 0.000000001387551474<br>CEL 0.512069070378009<br>ETH 0.00228684490874396<br>USDT ERC20 0.000000691991832682 | | |
| 3.1.191340 | FREDERICO POLLACK FILHO | ADDRESS REDACTED | | | BTC 0.00349346585917285<br>ETH 0.00107677517236721<br>TUSD 0.428688356188937<br>USDC 2.29570859876899<br>USDT ERC20 30.2879611603345 | | |
| 3.1.191341 | FREDERICO SANTOS | ADDRESS REDACTED | | | ADA 0.459403475420003<br>BNT 52.8892404135942<br>BTC 0.000240684335718378<br>CEL 4.59937757205622<br>ETH 1.04434838667666<br>MATIC 1.01615171973248<br>SNX 42.1471137061396<br>USDT ERC20 0.62539513464848 | | |
| 3.1.191342 | FREDERICO SILVA | ADDRESS REDACTED | | | BCH 0.000452575868306272<br>CEL 0.000016790299556843 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.191343 | FREDERICO VARELA | ADDRESS REDACTED | | | BTC 0.000819346422610388<br>CEL 7.70188275048784<br>LINK 3.506612<br>LTC 2.98583377<br>USDC 93.130852 | | |
| 3.1.191344 | FREDERIEK VANDENBERGHE | ADDRESS REDACTED | | | CEL 0.0532625111058603 | | |
| 3.1.191345 | FREDERIK ADAM | ADDRESS REDACTED | | | BAT 0.0133730189996644<br>CEL 0.00755382437062195<br>SNX 0.00194296584528 | | |
| 3.1.191346 | FREDERIK ALBERTSEN | ADDRESS REDACTED | | | BTC 0.0065631917002985<br>CEL 0.709587256916358<br>ETH 0.114711856803141 | | |
| 3.1.191347 | FREDERIK ALEXANDER ERKELENZ | ADDRESS REDACTED | | | BTC 0.131241921238249 | | |
| 3.1.191348 | FREDERIK ALEXANDER NAESLEV ANDERSEN | ADDRESS REDACTED | | | CEL 0.0117227905235171<br>ETH 0.000040110523290891<br>MATIC 0.564012914088886 | | |
| 3.1.191349 | FREDERIK ALEXANDER URFELDT | ADDRESS REDACTED | | | BTC 0.00460803128639174<br>ETH 0.034301751662487 | | |
| 3.1.191350 | FREDERIK ALROEE | ADDRESS REDACTED | | | ADA 510.518908318113<br>BTC 0.000892458723784025<br>CEL 2.49515435592949<br>ETC 3.97874969880512<br>XLM 870.7618527 | | |
| 3.1.191351 | FREDERIK ANDERSEN | ADDRESS REDACTED | | | BTC 0.0186107646419093<br>CEL 1.09739018278447 | | |
| 3.1.191352 | FREDERIK AUGSTEIN | ADDRESS REDACTED | | | BTC 0.000004560590484313<br>CEL 384.537197572487<br>COMP 0.233700925593734<br>EOS 3.6826366921741<br>ETH 0.00102254438353598<br>MATIC 12.8725214482006<br>MCDAI 0.01916074946122<br>SGB 7.75204093103505<br>SNX 123.353800277925<br>XRP 52.319352032098 | | |
| 3.1.191353 | FREDERIK BACH JUULSEN | ADDRESS REDACTED | | | BTC 0.0508876948990211 | | |
| 3.1.191354 | FREDERIK BAETEN | ADDRESS REDACTED | | | ADA 1035.5057912672<br>BTC 0.0846953790888813<br>DOT 13.947536970046<br>ETH 1.50811646668362<br>LINK 20.0373938591052 | | |
| 3.1.191355 | FREDERIK BANG | ADDRESS REDACTED | | | BTC 0.00255044782452627<br>CEL 3.10854866322646<br>USDT ERC20 7 | | |
| 3.1.191356 | FREDERIK BAY-JØRGENSEN | ADDRESS REDACTED | | | ADA 0.000000053818040985<br>BTC 0.00658396303193397<br>CEL 528.511814454085<br>DOT 7.20178088<br>ETH 0.386630792314491<br>LINK 1.78220714230251<br>LUNC 4.3904 | | |
| 3.1.191357 | FREDERIK BELOUAR | ADDRESS REDACTED | | | BTC 0.000009644887247386<br>BUSD 0.0188891200207499<br>SNX 0.0013002553971955<br>USDT ERC20 0.0314455012767851 | | |
| 3.1.191358 | FREDERIK BINDSLEV | ADDRESS REDACTED | | | BTC 0.000931098109902663<br>CEL 188.484041446198<br>ETH 1.5<br>MATIC 1542.73552 | | |
| 3.1.191359 | FREDERIK BINST | ADDRESS REDACTED | | | CEL 0.00357500529039221 | | |
| 3.1.191360 | FREDERIK BITSCH JAKOBSEN | ADDRESS REDACTED | | | BTC 0.0187549821424948<br>ETH 0.00847247091002487<br>USDC 5.09219335662714 | | |
| 3.1.191361 | FREDERIK BRANDT | ADDRESS REDACTED | | | CEL 15.7089579191092 | | |
| 3.1.191362 | FREDERIK BURCHARDI | ADDRESS REDACTED | | | BTC 0.0324014650228577 | | |
| 3.1.191363 | FREDERIK CAMPS | ADDRESS REDACTED | | | ADA 0.636540395362517<br>CEL 0.0119372170558018<br>DOT 0.0163406239115957<br>MATIC 170.165056176208 | | |
| 3.1.191364 | FREDERIK CHRISTENSEN | ADDRESS REDACTED | | | AAVE 1.18760673298222<br>ADA 534.105890932179<br>BTC 0.0033578774521033<br>DOT 1.87644769731955<br>ETH 0.135644647574967 | | |
| 3.1.191365 | FREDERIK CLEMMENSEN | ADDRESS REDACTED | | | CEL 32.7754143324332 | | |
| 3.1.191366 | FREDERIK COLVIG | ADDRESS REDACTED | | | ADA 85.993516<br>CEL 1.20599549556412 | | |
| 3.1.191367 | FREDERIK CORNEILLIE | ADDRESS REDACTED | | | BTC 0.0137277911446069<br>EOS 3.11831405931868<br>LINK 7.77802345278311<br>USDT ERC20 459.871341996068<br>XRP 98.9330449485011 | | |
| 3.1.191368 | FREDERIK COSEMANS | ADDRESS REDACTED | | | CEL 4.78729633319344 | | |
| 3.1.191369 | FREDERIK CRAB | ADDRESS REDACTED | | | ETH 0.000004565646299173 | | |
| 3.1.191370 | FREDERIK CRAB | ADDRESS REDACTED | | | BTC 0.0413828007064714<br>ETH 0.252432583237508 | | |
| 3.1.191371 | FREDERIK DAMKJAER JENSEN | ADDRESS REDACTED | | | CEL 0.0519268738771286<br>ETH 0.0016861661990881 | | |
| 3.1.191372 | FREDERIK DAMSGAARD HANSEN | ADDRESS REDACTED | | | CEL 47.0822880710977<br>ETH 0.00145936594564646<br>USDC 0.00000074489822621 | | |
| 3.1.191373 | FREDERIK DAVID SCHULER | ADDRESS REDACTED | | | BTC 0.0016929286078393 | | |
| 3.1.191374 | FRÉDÉRIK DE BROUWER | ADDRESS REDACTED | | | BTC 0.000002562339790225<br>ETH 0.000071289657472862 | | |
| 3.1.191375 | FREDERIK DE ROUCK | ADDRESS REDACTED | | | BTC 0.00523800772474434<br>CEL 0.0160241991584907<br>ETH 0.112564624556189<br>LINK 4.98729150490621<br>LTC 1.7146999766633 | | |
| 3.1.191376 | FREDERIK DEGN | ADDRESS REDACTED | | | BTC 0.00293555084320867<br>ETH 0.0929180513407896 | | |
| 3.1.191377 | FREDERIK DELFOSSE | ADDRESS REDACTED | | | AVAX 0.0545833246384675<br>BCH 0.00000017<br>CEL 3.66490535080457<br>DOT 0.210997226269389<br>LINK 0.00000049<br>LTC 0.00000018<br>MATIC 2.77195057474749<br>USDT ERC20 10.025533 | | |
| 3.1.191378 | FREDERIK DEVINCK | ADDRESS REDACTED | | | BTC 0.0447799488249786<br>CEL 211.407429282697<br>ETH 2.81780422261491 | | |
| 3.1.191379 | FREDERIK DHOOGE | ADDRESS REDACTED | | | BTC 0.000001394878424954<br>CEL 5.54695164088941<br>DOT 0.095016204301624<br>LUNC 5.6603686072145<br>MATIC 214.418857267769 | | |
| 3.1.191380 | FREDERIK DIJK | ADDRESS REDACTED | | | BTC 0.00109650574127493<br>USDC 621.358484238698<br>USDT ERC20 5634.14950299085 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.191381 | FREDERIK DUE | ADDRESS REDACTED | | | BTC 0.000001173226557859<br>BUSD 0.251599866751961<br>ETH 0.000284880820686209 | | |
| 3.1.191382 | FREDERIK DUELUND HANSEN | ADDRESS REDACTED | | | BTC 0.0118759007516601 | | |
| 3.1.191383 | FREDERIK ELIASEN | ADDRESS REDACTED | | | ADA 398.367035735012<br>BTC 0.0115030706703878<br>ETH 0.0445418505705098<br>SOL 4.72899040001811 | | |
| 3.1.191384 | FREDERIK ELVANG | ADDRESS REDACTED | | | BTC 0.000000502361648648<br>CEL 0.245071955056111 | | |
| 3.1.191385 | FREDERIK ERNIHOLD | ADDRESS REDACTED | | | BTC 0.000000293115760705<br>CEL 0.0466000956396451<br>LTC 0.00133773989684705 | | |
| 3.1.191386 | FREDERIK FAABORG | ADDRESS REDACTED | | | BTC 0.0027559189552947<br>ETH 0.0392287285409254 | | |
| 3.1.191387 | FREDERIK FISCHER | ADDRESS REDACTED | | | BTC 0.000000003915186479<br>CEL 0.336327042804627 | | |
| 3.1.191388 | FREDERIK FLINDT HANSEN | ADDRESS REDACTED | | | BTC 0.0304531035367981<br>USDC 698.27633963411 | | |
| 3.1.191389 | FREDERIK FOKET | ADDRESS REDACTED | | | BTC 0.00863287<br>CEL 3.01575461604477<br>ETH 0.14658397 | | |
| 3.1.191390 | FREDERIK GJERSTRUP PAULSEN | ADDRESS REDACTED | | | BTC 0.000000169755899601<br>CEL 0.00233396750801897<br>USDC 0.000000010222460074 | | |
| 3.1.191391 | FREDERIK GOEDEFROY | ADDRESS REDACTED | | | BTC 0.00578541154022339<br>CEL 599.364408750406 | | |
| 3.1.191392 | FREDERIK GRAVGAARD | ADDRESS REDACTED | | | ADA 628.981261290294<br>AVAX 8.76145559663492<br>BTC 0.04246186925<br>CEL 52.2537394412152<br>DOT 34.1814845119573<br>ETH 0.217564607020797<br>LINK 9.46386453280112<br>LUNC 5.62687136214836<br>MATIC 444.624372259506<br>SOL 6.91751560093524<br>UST 100<br>XTZ 31.178411 | | |
| 3.1.191393 | FREDERIK GRUBER | ADDRESS REDACTED | | | BTC 0.00651382255243252<br>CEL 1.85746983059224<br>USDC 241.640199474937 | | |
| 3.1.191394 | FREDERIK HAKANSSON | ADDRESS REDACTED | | | BTC 0.00243745375628541<br>CEL 0.280190602862642<br>USDC 417.326553964913 | | |
| 3.1.191395 | FREDERIK HALD | ADDRESS REDACTED | | | CEL 0.738090119816921 | | |
| 3.1.191396 | FREDERIK HANSEN | ADDRESS REDACTED | | | BTC 0.0179875737392592<br>CEL 0.292977434266756<br>ETC 1.04147651333459<br>ETH 0.00101675958469502<br>USDC 0.338161285181206 | | |
| 3.1.191397 | FREDERIK HANSEN | ADDRESS REDACTED | | | BTC 0.000000001950170764<br>CEL 89.6324271716433<br>USDT ERC20 0.000000827109857202 | | |
| 3.1.191398 | FREDERIK HANSEN | ADDRESS REDACTED | | | AAVE 0.129940213498126<br>BTC 23.3468179739657<br>CEL 10.7124483225874<br>EOS 0.596812496002153<br>ETH 197.39235927628<br>LINK 0.79519243850942<br>LUNC 3.46377031233324<br>SNX 2.25553453631125<br>USDC 25434.8210924459 | | |
| 3.1.191399 | FREDERIK HENDRIK VAN BREUGEL | ADDRESS REDACTED | | | ADA 0.131639900754473<br>AVAX 0.00090614825990143<br>BAT 46.6540361006702<br>BNB 0.000441302323673451<br>BSV 0.337373915993007<br>BTC 0.0408632567611299<br>CEL 1635.91931005249<br>DASH 0.000939943333136066<br>ETC 1.07986064042095<br>ETH 0.00256555140629245<br>KNC 0.0133706360490321<br>LTC 0.00101421685573546<br>MANA 0.000000703502250486<br>MATIC 2032.15062638779<br>MCDAI 0.107149787732263<br>OMG 6.84514769066552<br>PAXG 0.0000752524521297329<br>SGB 15.5080619553168<br>SNX 5.27280294819539<br>UMA 5.04574364693232<br>UNI 4.68498266227336<br>USDC 0.0779247086185325<br>USDT ERC20 0.0383672733185834<br>XLM 0.478704416945655<br>XRP 0.107607611758352<br>ZEC 0.406756228304459<br>ZRX 15.6086945324708 | | |
| 3.1.191400 | FREDERIK HØGH JENSEN | ADDRESS REDACTED | | | BTC 0.000024397696765222<br>ETH 0.000100470078521769 | | |
| 3.1.191401 | FREDERIK HØJRIS | ADDRESS REDACTED | | | BTC 0.0193977401339285<br>CEL 1.26549385655199 | | |
| 3.1.191402 | FREDERIK HOLM STROM | ADDRESS REDACTED | | | AVAX 7.49292326284804<br>BTC 0.0000037040644912969<br>ETH 0.000038088134343059<br>LTC 0.000475739301394529<br>USDC 0.00303885237649646 | | |
| 3.1.191403 | FREDERIK HOUMAN-JENSEN | ADDRESS REDACTED | | | BTC 0.0495407075431322<br>CEL 2.24322809334139 | | |
| 3.1.191404 | FREDERIK IPSEN | ADDRESS REDACTED | | | CEL 1.34711383149688 | | |
| 3.1.191405 | FREDERIK JACOBUS SCHWIM | ADDRESS REDACTED | | | BTC 0.00650294322831319<br>CEL 0.261995207430754<br>USDC 27.8618065801108 | | |
| 3.1.191406 | FREDERIK JAKOBSEN | ADDRESS REDACTED | | | ADA 16.7630312484356<br>BTC 0.0012850638953650<br>DOT 56.9946449863459<br>ETH 0.000704338493937357<br>LINK 50.9413267349085<br>XLM 26.0373997594144 | | |
| 3.1.191407 | FREDERIK JENSEN | ADDRESS REDACTED | | | BTC 0.0297463670446812<br>CEL 3.60968854755462<br>DOT 7.64857975660296<br>ETH 0.535410319011736 | | |
| 3.1.191408 | FREDERIK JENSEN | ADDRESS REDACTED | | | CEL 0.0365755773927537<br>USDC 1.81242796988396 | | |
| 3.1.191409 | FREDERIK JENSEN | ADDRESS REDACTED | | | BTC 0.000985566037592971<br>CEL 90.5059003014832<br>USDT ERC20 2895.76756262407 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.191410 | FREDERIK JENSEN | ADDRESS REDACTED | | | CEL 133.957546535806 | | |
| 3.1.191411 | FREDERIK JENSEN | ADDRESS REDACTED | | | BTC 0.000437690131040724<br>CEL 9.01276796847056<br>ETH 0.11051816<br>MCDAI 30 | | |
| 3.1.191412 | FREDERIK JOHANNES NEL | ADDRESS REDACTED | | | BTC 0.330542531064989<br>CEL 43.0027855707004<br>ETC 43.313330737<br>ETH 17.7859327460547<br>LTC 0.58324<br>ZEC 24.82164576 | | |
| 3.1.191413 | FREDERIK JOHANNES VELDMAN | ADDRESS REDACTED | | | BTC 0.00112101213946344<br>MATIC 8278.28276305003<br>SNX 114.244394885376<br>USDC 5232.54435272131<br>USDT ERC20 3122.20736699404 | | |
| 3.1.191414 | FREDERIK JOHANSEN | ADDRESS REDACTED | | | BTC 0.00123307929742669<br>CEL 0.00165035299660019<br>ETH 0.15899131622911 | | |
| 3.1.191415 | FREDERIK JULIUS EPP | ADDRESS REDACTED | | | BTC 0.235888726386103<br>ETH 3.09527334610188<br>MANA 1325.96869313555 | | |
| 3.1.191416 | FREDERIK KERSMAEKERS | ADDRESS REDACTED | | | BTC 0.000155072220512893<br>CEL 4.04878257138045<br>EOS 0.00176476107876225<br>MATIC 4.55320411077716 | | |
| 3.1.191417 | FREDERIK KIENS | ADDRESS REDACTED | | | ADA 1515.30393908948<br>BTC 0.507372429774304<br>CEL 4562.18933076248<br>ETH 1.26120696217926<br>SGB 75.682227121285<br>XLM 1035.45757911523<br>XRP 501.384815935405 | | |
| 3.1.191418 | FREDERIK KIRK | ADDRESS REDACTED | | | AVAX 0.950271422375825<br>BTC 0.00206022344906579<br>CEL 0.0205777432798035<br>DOT 4.44781328372223<br>USDT ERC20 0.266396595824668<br>XLM 29.6320442 | | |
| 3.1.191419 | FREDERIK KJELDGAARD | ADDRESS REDACTED | | | BTC 0.0327714768976041<br>CEL 0.00648329562801998<br>ETH 1.0385573392596 | | |
| 3.1.191420 | FREDERIK KLAUS KNÖRNSCHILD | ADDRESS REDACTED | | | BTC 0.000001132337001945 | | |
| 3.1.191421 | FREDERIK KONING | ADDRESS REDACTED | | | BTC 0.101920631394967<br>CEL 41.3749562466342 | | |
| 3.1.191422 | FREDERIK KORFF | ADDRESS REDACTED | | | BTC 0.000507848400662874<br>CEL 102.604347393177<br>ETH 0.0024717252639096<br>MCDAI 70 | | |
| 3.1.191423 | FREDERIK KORN | ADDRESS REDACTED | | | BTC 0.000000063963537754 | | |
| 3.1.191424 | FREDERIK LARSEN | ADDRESS REDACTED | | | BTC 0.0498808942587369<br>CEL 1.29278861466089<br>ETH 1.27349723839811 | | |
| 3.1.191425 | FREDERIK LAUWERS | ADDRESS REDACTED | | | BTC 1.01372186306866<br>ETH 31.9280643360774 | | |
| 3.1.191426 | FREDERIK LUNOE | ADDRESS REDACTED | | | BTC 0.00121598957003911<br>CEL 1327.84096103741 | | |
| 3.1.191427 | FREDERIK LYNEBORG | ADDRESS REDACTED | | | CEL 639.669032578837 | | |
| 3.1.191428 | FREDERIK MAAGAARD REFSTRUP | ADDRESS REDACTED | | | ADA 185.363380613791<br>BTC 0.00150665793195214<br>CEL 38.0148960293619<br>MATIC 209.563213046392<br>USDC 259.135477847642 | | |
| 3.1.191429 | FREDERIK MALENBERG PEDERSEN | ADDRESS REDACTED | | | ADA 435.119826<br>BTC 0.01323157<br>CEL 16.5936487330994<br>ETH 0.177914944865456 | | |
| 3.1.191430 | FREDERIK MATTHIAS HUBERTUS THOMAS | ADDRESS REDACTED | | | BTC 0.000385159481806752 | | |
| 3.1.191431 | FREDERIK MORTENSEN | ADDRESS REDACTED | | | ADA 19.6757841588325<br>BTC 0.00544949664132267<br>ETH 0.0592185967895011 | | |
| 3.1.191432 | FREDERIK MULLER | ADDRESS REDACTED | | | ADA 201.303001416333<br>BTC 0.000219094577924375<br>CEL 307.67330709833<br>ETH 3.54852055178302<br>LTC 16.672606745598<br>LUNC 52.0918626379979<br>SOL 9.70482533286131<br>XRP 749.051186009577 | | |
| 3.1.191433 | FREDERIK NAGEL | ADDRESS REDACTED | | | BTC 0.0305497234087607 | | |
| 3.1.191434 | FREDERIK NELL | ADDRESS REDACTED | | | ADA 9.46667519095011<br>BTC 0.00152944637857218<br>USDC 0.100975914465449 | | |
| 3.1.191435 | FREDERIK NIELSEN | ADDRESS REDACTED | | | BTC 0.02501073<br>CEL 41.2039776967499<br>ETH 0.21881944 | | |
| 3.1.191436 | FREDERIK NIKOLAJ NORHOLM | ADDRESS REDACTED | | | ETH 0.00149906400626679 | | |
| 3.1.191437 | FREDERIK NUYTTEN | ADDRESS REDACTED | | | ADA 0.361593739122562<br>BTC 0.000000584866335579<br>CEL 0.0156566206037094<br>USDT ERC20 0.172132445448167 | | |
| 3.1.191438 | FREDERIK NUYTTEN | ADDRESS REDACTED | | | BTC 0.000029414078154443 | | |
| 3.1.191439 | FREDERIK ODIEL G DE LIE | ADDRESS REDACTED | | | BTC 0.0025728789<br>CEL 6.22691878609679<br>ETH 3.29650669072928 | | |
| 3.1.191440 | FREDERIK OTTOSEN | ADDRESS REDACTED | | | BTC 0.0181742313072172 | | |
| 3.1.191441 | FREDERIK PARBO | ADDRESS REDACTED | | | ADA 1<br>CEL 1.71658572106535<br>ETH 0.045488774743 | | |
| 3.1.191442 | FREDERIK PETERSEN | ADDRESS REDACTED | | | BTC 0.00581770885937853<br>CEL 5.39691613556533 | | |
| 3.1.191443 | FREDERIK PETRUS JOZEF KOUWENBERG | ADDRESS REDACTED | | | BTC 0.347216930662468<br>CEL 135.896475942364<br>ETH 0.00150448651344193 | | |
| 3.1.191444 | FREDERIK RASMUSSEN | ADDRESS REDACTED | | | BTC 0.0214697926575687<br>CEL 0.0121268185786911<br>ETH 0.0146750418209377 | | |
| 3.1.191445 | FREDERIK REICH | ADDRESS REDACTED | | | ADA 49.6720918562886<br>BTC 0.000003024389809369<br>CEL 0.000513327461115641<br>DOT 0.0139619353302852<br>MANA 0.00111454219179945<br>MATIC 87.9545469479809 | | |
| 3.1.191446 | FREDERIK REIMERS | ADDRESS REDACTED | | | BTC 0.00109995863776638<br>CEL 14.5391540565477<br>ETH 0.00140928755636292<br>LTC 2.00767421783898<br>MATIC 382.379895454182 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.191447 | FREDERIK RIEL | ADDRESS REDACTED | | | ADA 50.2<br>BTC 0.0740442867745672<br>CEL 7.63215388650178<br>DOT 5.22304279390138<br>ETH 0.916125845071074<br>USDC 200 | | |
| 3.1.191448 | FREDERIK RIIS | ADDRESS REDACTED | | | ADA 127.049815218963<br>BTC 0.014847924432611<br>CEL 2.86114981136876<br>ETH 0.2158032720877<br>XLM 487.862088 | | |
| 3.1.191449 | FREDERIK RIISE | ADDRESS REDACTED | | | BTC 0.0089663062821064<br>ETH 0.166996574564122<br>MANA 0.685654622835033 | | |
| 3.1.191450 | FREDERIK ROBERT METZ | ADDRESS REDACTED | | | BTC 5.42309143756407 | | |
| 3.1.191451 | FREDERIK RÖPER | ADDRESS REDACTED | | | BTC 0.000000605026296201 | | |
| 3.1.191452 | FREDERIK ROUSSEAU | ADDRESS REDACTED | | | BTC 0.11337392368093 | | |
| 3.1.191453 | FREDERIK SCHANDORPH | ADDRESS REDACTED | | | CEL 27.138690106013 | | |
| 3.1.191454 | FREDERIK SCHMID | ADDRESS REDACTED | | | BTC 0.000000004352543115<br>CEL 345.168701474679<br>USDT ERC20 0.000000800379431517 | | |
| 3.1.191455 | FREDERIK SERFASS | ADDRESS REDACTED | | | BTC 0.0552038850732968 | BTC 0.02067179 | |
| 3.1.191456 | FREDERIK SKALSKÝ | ADDRESS REDACTED | | | BTC 0.0196152280175639<br>CEL 3.9798395502812<br>ETH 0.06349816 | | |
| 3.1.191457 | FREDERIK SKOV KJELDSEN | ADDRESS REDACTED | | | BTC 0.0201587813207177<br>BUSD 26.7073651403624<br>CEL 20.2622147941435<br>XLM 253.98<br>XRP 155.25 | | |
| 3.1.191458 | FREDERIK SLETTEN | ADDRESS REDACTED | | | BTC 0.00022372<br>CEL 0.185763171725493<br>ETH 0.00107591 | | |
| 3.1.191459 | FREDERIK ŠMÝKAL | ADDRESS REDACTED | | | BTC 0.0000000079209306<br>CEL 0.0824291460945916 | | |
| 3.1.191460 | FREDERIK STENSBALLE LUND | ADDRESS REDACTED | | | BTC 0.00105824585167626<br>CEL 21.044518421798<br>DOT 30<br>ETH 0.2906603 | | |
| 3.1.191461 | FREDERIK STUMPENHUSEN | ADDRESS REDACTED | | | BTC 0.000007034170760325 | | |
| 3.1.191462 | FREDERIK SULS | ADDRESS REDACTED | | | CEL 16.5334296980009<br>ETH 0.405546935511592 | | |
| 3.1.191463 | FREDERIK TED WILHELM JOHANSON | ADDRESS REDACTED | | | BTC 0.00252030619004467<br>DOT 0.020106004120996<br>ETH 0.0397882411879127<br>LINK 0.00447373971523853 | | |
| 3.1.191464 | FREDERIK TEUGELS | ADDRESS REDACTED | | | BTC 0.0444698100729933 | | |
| 3.1.191465 | FREDERIK TOFT | ADDRESS REDACTED | | | ADA 245.191621516106<br>BNB 1.10762728548571<br>BTC 0.0266578430083694<br>CEL 7.97124958882654<br>ETH 0.13478770931632<br>USDC 0.314267802787633 | | |
| 3.1.191466 | FREDERIK TOUGAARD | ADDRESS REDACTED | | | BTC 0.000007197367829568 | | |
| 3.1.191467 | FREDERIK TROVATTEN | ADDRESS REDACTED | | | CEL 0.656794982047562 | | |
| 3.1.191468 | FREDERIK VAN ASSCHE | ADDRESS REDACTED | | | BTC 0.00118350286725611 | | |
| 3.1.191469 | FREDERIK VAN BREUGEL | ADDRESS REDACTED | | | BTC 0.00165044695846856 | | |
| 3.1.191470 | FREDERIK VAN DAELE | ADDRESS REDACTED | | | BTC 0.000001679597331392<br>ETH 0.000424325791623292<br>LUNC 0.00711927883839043<br>XRP 0.152278596124164 | | |
| 3.1.191471 | FREDERIK VAN NIEKERK | ADDRESS REDACTED | | | BTC 0.0268169952430691<br>CEL 0.713044516705826<br>ETH 0.723361085346105 | | |
| 3.1.191472 | FREDERIK VAN TILL | ADDRESS REDACTED | | | BTC 0.00267016765272468 | | |
| 3.1.191473 | FREDERIK VANDENBROUCKE | ADDRESS REDACTED | | | ADA 10172.372966774<br>BTC 0.351092485878198<br>CEL 4985.93560349308<br>ETH 14.584210718387<br>LUNC 179.290249826097<br>PAXG 14.6079749358821<br>SGB 15449.8052341492<br>USDC 5<br>XLM 5008.66050594157<br>XRP 100904.017157508 | | |
| 3.1.191474 | FREDERIK VEDEL | ADDRESS REDACTED | | | BTC 0.00896946215234442 | | |
| 3.1.191475 | FREDERIK VISSER | ADDRESS REDACTED | | | CEL 1.1202885771012 | | |
| 3.1.191476 | FREDERIK VOM LEHN | ADDRESS REDACTED | | | BTC 0.000000006481946588<br>CEL 36.8739949847028<br>DASH 0.000000000933194444<br>EOS 0.0000692375<br>ETH 0.247415621772<br>USDC 0.000000886574074 | | |
| 3.1.191477 | FREDERIK WAGNER | ADDRESS REDACTED | | | BTC 0.00698599906183607<br>CEL 0.418344098932335<br>EOS 1.43488050608646<br>ETH 0.104679578391745<br>LTC 0.0559078847537411<br>XLM 28.0822117686669 | | |
| 3.1.191478 | FREDERIK WARMING | ADDRESS REDACTED | | | BTC 0.00350698270767225<br>CEL 0.037893553776992<br>ETH 0.0516721821770953 | | |
| 3.1.191479 | FREDERIK WILLEMS | ADDRESS REDACTED | | | BTC 0.000312571885792176<br>CEL 1.53615297243824<br>ETH 0.00285854072983208<br>USDC 11.7948082828401 | | |
| 3.1.191480 | FREDERIK WILLEMS | ADDRESS REDACTED | | | BTC 0.000289157361167953<br>CEL 0.00147637169245151<br>ETH 0.00348922802143916<br>SNX 0.0584967536613069 | | |
| 3.1.191481 | FREDERIKA BETH SUMELIUS | ADDRESS REDACTED | | | BTC 0.450719955244566 | | |
| 3.1.191482 | FREDERIKA BETH SUMELIUS | ADDRESS REDACTED | | | ETH 0.00149226627707265 | | |
| 3.1.191483 | FREDERIK-AKIRA TIELE | ADDRESS REDACTED | | | BTC 0.000023299703160731 | | |
| 3.1.191484 | FREDERIKE LEISINK | ADDRESS REDACTED | | | ADA 0.322782753517262<br>BTC 0.000000272789766035 | | |
| 3.1.191485 | FREDERIKKE AMALIE CASPERSEN LASSEN | ADDRESS REDACTED | | | BTC 0.00176148404798284<br>CEL 14.5663380181502 | | |
| 3.1.191486 | FREDERIKKE BERGGREN | ADDRESS REDACTED | | | ADA 0.130692964425308<br>BTC 0.000000702071082211 | | |
| 3.1.191487 | FREDERIKKE KØRVEL | ADDRESS REDACTED | | | BTC 0.000000917488384246<br>ETH 0.000118880616630665 | | |
| 3.1.191488 | FRÉDÉRIQUE BARBERINO | ADDRESS REDACTED | | | CEL 9.89451324047491<br>USDC 230.430009 | | |
| 3.1.191489 | FREDERIQUE DAWAGNE | ADDRESS REDACTED | | | BTC 0.312149933722905<br>ETH 1.61081058039802<br>MCDAI 0.0273531739401632<br>USDC 0.0050623545639016 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.191490 | FRÉDÉRIQUE DE BEER | ADDRESS REDACTED | | | BTC 0.174615000451327<br>CEL 1652.88144414738<br>DOT 41.64<br>ETH 4.61915348<br>LINK 61.301568<br>SNX 117.8<br>UNI 592.301933822269<br>USDT ERC20 1147.5<br>XLM 827.49998<br>XRP 1022.21025 | | |
| 3.1.191491 | FRÉDÉRIQUE DE HEER | ADDRESS REDACTED | | | ADA 0.17381901015821<br>BTC 0.000001047641617364<br>CEL 0.224335014217748 | | |
| 3.1.191492 | FRÉDÉRIQUE FANNY BIBANG MEYO EPOUSE SELWIET | ADDRESS REDACTED | | | BTC 0.000000009333132195<br>CEL 1.93380916413716<br>SGB 614.1069 | | |
| 3.1.191493 | FREDERIQUE FUAN | ADDRESS REDACTED | | | BTC 0.000004979489393314<br>CEL 0.299368045169241<br>XLM 156.0563051 | | |
| 3.1.191494 | FREDERIQUE GEORGINA LOUISE BOSMA | ADDRESS REDACTED | | | BTC 0.0000123763185037599 | | |
| 3.1.191495 | FREDERIQUE HURKS | ADDRESS REDACTED | | | BTC 0.00203951408208527<br>CEL 0.200507744295469 | | |
| 3.1.191496 | FREDERIQUE LINNENBANK | ADDRESS REDACTED | | | BTC 0.0122973934233593<br>CEL 11.6288025612832 | | |
| 3.1.191497 | FREDERIQUE MESSOMO | ADDRESS REDACTED | | | BTC 0.00134155931946495<br>CEL 132.355364750575 | | |
| 3.1.191498 | FRÉDÉRIQUE PERROYS | ADDRESS REDACTED | | | BCH 0.00836799<br>BTC 0.000178773746926179<br>CEL 6.31515128650432<br>ETH 0.00522098 | | |
| 3.1.191499 | FREDERIQUE VERHAEGEN | ADDRESS REDACTED | | | BTC 0.10730783<br>CEL 144.927701170464<br>ETH 0.57782272727 | | |
| 3.1.191500 | FREDERIXO SOUTELO | ADDRESS REDACTED | | | BTC 0.0207051227590148<br>CEL 21.1270218025466<br>XRP 500.16991504281 | | |
| 3.1.191501 | FREDETTE BRAND BOULOS | ADDRESS REDACTED | | | BUSD 233.797472134998<br>CEL 0.0577668763586414<br>MCDAI 74.4366039211148 | | |
| 3.1.191502 | FREDI GARAVITO | ADDRESS REDACTED | | | CEL 15.3832968335357<br>LUNC 0.599999 | | |
| 3.1.191503 | FREDI HO | ADDRESS REDACTED | | | ADA 0.0851148815918894<br>BTC 0.000000342506463421<br>CEL 0.000169722809096948 | | |
| 3.1.191504 | FREDIANI LAURENT | ADDRESS REDACTED | | | AAVE 3.00075158096763<br>BAT 164.03283164<br>BTC 0.000006130079355098<br>BUSD 2.67924509358593<br>CEL 9.94858463695283<br>DASH 1.998<br>ETH 0.00046522450775895<br>LINK 14.1838308989598<br>LTC 1.11284282156311<br>MATIC 368<br>OMG 12.30505<br>PAXG 0.411622216186404<br>USDC 314.732857534589<br>USDT ERC20 250.000000579601 | | |
| 3.1.191505 | FREDILENY JOEL MUACHIFI | ADDRESS REDACTED | | | BTC 0.00074687<br>CEL 0.472269984323006<br>ETH 0.00181797688260596 | | |
| 3.1.191506 | FREDIS KINDELAN | ADDRESS REDACTED | | | USDT ERC20 220.590919069705<br>XRP 0.000000179111817384 | | |
| 3.1.191507 | FREDNNIE MUNOZ | ADDRESS REDACTED | | | BTC 0.00197376134290572<br>LTC 0.594255527516836<br>MATIC 158.079272240672<br>SUSHI 20.0929558471619 | | |
| 3.1.191508 | FREDO CAPONE | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.191509 | FREDO CRUZ | ADDRESS REDACTED | | | BTC 0.000013769421889683<br>DOT 21.7007789014062<br>LTC 4.09080334020741<br>MANA 110.210371806015<br>MATIC 336.674318580837 | | |
| 3.1.191510 | FREDO TROY | ADDRESS REDACTED | | | BAT 0.0545846277587762<br>BTC 0.000067006241581453<br>CEL 0.0481578251788166<br>EOS 0.0118990196399307<br>ETC 0.00161142496426716<br>ETH 0.000022606752614129<br>LTC 0.00358357155300633<br>USDC 0.00920603527239855<br>XLM 0.0768335851978358 | | |
| 3.1.191511 | FREDOLIN LAKUMAN | ADDRESS REDACTED | | | BTC 0.00948284110802654<br>CEL 67.4989826146572<br>ETC 0.103439636721575<br>LTC 0.000000007501500587<br>XRP 194.518365833148 | | |
| 3.1.191512 | FREDRIC BEASLEY STEVENS | ADDRESS REDACTED | | | ADA 62.0831339947239<br>BTC 0.155659346594184<br>CEL 155.199895787649<br>DOT 4.7197544559893<br>ETH 0.667660086490406<br>LTC 0.639725046453373<br>XRP 224.57069057768 | | |
| 3.1.191513 | FREDRIC GYLTHE KARLSSON | ADDRESS REDACTED | | | BTC 0.0439801189919733<br>BUSD 18.5477920236718<br>DOT 0.00323864364535596<br>USDC 7.9952610442079 | | |
| 3.1.191514 | FREDRIC MALMROS | ADDRESS REDACTED | | | BTC 0.000006358557272461 | | |
| 3.1.191515 | FREDRIC MALMROS | ADDRESS REDACTED | | | BTC 0.003470423482<br>CEL 1.65278560118473<br>DOT 55.097932985722<br>ETH 2.13586175950613<br>LUNC 18.6749837775014<br>MATIC 453.888366734877 | | |
| 3.1.191516 | FREDRIC PALMER KABEISEMAN | ADDRESS REDACTED | | | | ETH 0.141055283124815 | |
| 3.1.191517 | FREDRICK ARCHER | ADDRESS REDACTED | | | BTC 0.0108326107043737 | | |
| 3.1.191518 | FREDRICK ASANTE AKUAMOAH | ADDRESS REDACTED | | | | DOGE 5001.46<br>DOT 9.9287999968<br>MATIC 1499.53552871<br>SOL 20.239836256 | |
| 3.1.191519 | FREDRICK BRUMFIELD | ADDRESS REDACTED | | | MATIC 0.27571365542437 | | |
| 3.1.191520 | FREDRICK C BAUER | ADDRESS REDACTED | | | | BTC 0.00300867244166274<br>ETH 0.74387562<br>SNX 64.758781 | |
| 3.1.191521 | FREDRICK DAVIS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.191522 | FREDRICK FARROW | ADDRESS REDACTED | | | BTC 0.398737902572872<br>CEL 63.3632974100853<br>ETH 0.490895832975578<br>MCDAI 207.056272781806 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.191523 | FREDRICK FRANCISES | ADDRESS REDACTED | | | ETH 0.0108528221147483 | | |
| 3.1.191524 | FREDRICK HAMMOND | ADDRESS REDACTED | | | AVAX 42.8686319890586<br>BTC 1.05172520804505<br>DOT 0.000397792022590243<br>SOL 40.675555390527<br>USDC 0.00331025951516913 | | |
| 3.1.191525 | FREDRICK MAINA | ADDRESS REDACTED | | | BTC 0.0108249625979626 | | |
| 3.1.191526 | FREDRICK MARTINEZ | ADDRESS REDACTED | | | BTC 0.162117802907492<br>ETH 1.11999315301324<br>USDC 6859.62649568896 | | BTC 0.00002486 |
| 3.1.191527 | FREDRICK MARTINEZ | ADDRESS REDACTED | | | ADA 771.969862181905<br>AVAX 12.6049738802438<br>BTC 0.369024745113718<br>ETH 2.31400467441367<br>LINK 13.240375756334<br>MATIC 1098.72689531796<br>SOL 20.908456441068 | | |
| 3.1.191528 | FREDRICK MATTHEWS | ADDRESS REDACTED | | | BTC 0.00111565723960253<br>LTC 94.0854206628887 | | |
| 3.1.191529 | FREDRICK MEDLEY | ADDRESS REDACTED | | | BTC 0.000001898318251 72<br>ETH 0.00300389828044371 | | |
| 3.1.191530 | FREDRICK MORRIS | ADDRESS REDACTED | | | BTC 0.000003689102260754<br>ETC 0.00113043298548557<br>LINK 0.00470630375469518<br>MATIC 312.024701571627 | | |
| 3.1.191531 | FREDRICK NDETI | ADDRESS REDACTED | | | BTC 0.000000025288246379<br>CEL 1.61886549144134<br>XLM 0.000000058092657801 | | |
| 3.1.191532 | FREDRICK NDU | ADDRESS REDACTED | | | BUSD 0.0169032449154667<br>CEL 0.0535219207471427<br>ETH 0.000018329024039511 | | |
| 3.1.191533 | FREDRICK PHILLIPS | ADDRESS REDACTED | | | ADA 219.400634116535<br>AVAX 8.27725376348892<br>BTC 1.00083046784959<br>ETH 2.58338526123939<br>LUNC 7.4830280173841<br>SNX 138.130326267369 | AVAX 1.1917583293997 | |
| 3.1.191534 | FREDRICK POWELL | ADDRESS REDACTED | | | ETH 0.000049927954506549 | | |
| 3.1.191535 | FREDRICK SULLIVAN | ADDRESS REDACTED | | | BTC 0.000019863452455032<br>ETH 0.000033410176695183 | | |
| 3.1.191536 | FREDRICK THOMAS | ADDRESS REDACTED | | | BTC 0.00894418797547054<br>ETH 0.0742977762861625 | | |
| 3.1.191537 | FREDRICK TILLMAN | ADDRESS REDACTED | | | BTC 0.00003738795525959<br>CEL 1.12078206940286<br>SGB 0.0161173573116929<br>XRP 0.000000908111845457 | | |
| 3.1.191538 | FREDRICK TRUMAN WOLFKILL | ADDRESS REDACTED | | | BTC 0.28757288227295<br>ETH 0.0016299760404774 | | |
| 3.1.191539 | FREDRICK VERDUGO | ADDRESS REDACTED | | | ADA 1.19309457602192 | | |
| 3.1.191540 | FREDRIK AAGREN | ADDRESS REDACTED | | | BTC 0.00109447591251274<br>CEL 0.101852110762963<br>ETH 0.103268363086101 | | |
| 3.1.191541 | FREDRIK ANDERSEN | ADDRESS REDACTED | | | ADA 0.0565824860554857<br>BTC 0.0459973707287582<br>ETH 0.514900131840926<br>USDC 5038.22768388322 | | |
| 3.1.191542 | FREDRIK ARONSSON | ADDRESS REDACTED | | | BTC 0.00540532725850176<br>CEL 0.761051697498883 | | |
| 3.1.191543 | FREDRIK BERGLING | ADDRESS REDACTED | | | BTC 0.152446813699866<br>ETH 3.05105351127313 | | |
| 3.1.191544 | FREDRIK BJÖRK | ADDRESS REDACTED | | | CEL 216.791569749355 | | |
| 3.1.191545 | FREDRIK BREVIG | ADDRESS REDACTED | | | BAT 93.2148737966278<br>BTC 0.00336194125707902<br>CEL 26.4525943932819<br>COMP 0.30793551192367<br>ETH 0.00240995317130372<br>MATIC 0.374186651376337 | | |
| 3.1.191546 | FREDRIK CLAESSON | ADDRESS REDACTED | | | BTC 0.000000965294151907<br>CEL 67.7246727182689<br>ETH 0.000000656649433222<br>LTC 0.00000094 | | |
| 3.1.191547 | FREDRIK DIEDEN | ADDRESS REDACTED | | | ADA 398.04257788653<br>CEL 170.725584310647 | | |
| 3.1.191548 | FREDRIK ELFVING | ADDRESS REDACTED | | | BTC 0.00186043341008734<br>CEL 15.5010958196527<br>MATIC 407.10791916 | | |
| 3.1.191549 | FREDRIK ERIKSSON | ADDRESS REDACTED | | | CEL 1.53143323550075<br>DOT 0.902211164170072<br>USDC 31.2742686287538<br>USDT ERC20 0.331450633205769 | | |
| 3.1.191550 | FREDRIK FAHLSTRÖM | ADDRESS REDACTED | | | ADA 2434.32576218097<br>BCH 0.25277668<br>BTC 0.272298557122224<br>CEL 69.6575979068567<br>DOT 30.60721456<br>LINK 27.75169<br>UNI 200 | | |
| 3.1.191551 | FREDRIK FALK | ADDRESS REDACTED | | | CEL 0.688385889806509 | | |
| 3.1.191552 | FREDRIK FÜRSTENHOFF | ADDRESS REDACTED | | | BTC 0.0000299185189249289<br>ETH 0.13902293812884 | | |
| 3.1.191553 | FREDRIK GJENDEMSJØ | ADDRESS REDACTED | | | BTC 0.00428235252491962<br>CEL 5.53663493495972<br>ETH 0.064195430665<br>LTC 1.03936829307509<br>MANA 66.5188185085293<br>USDT ERC20 146.188896541614 | | |
| 3.1.191554 | FREDRIK GRANHOLM | ADDRESS REDACTED | | | CEL 73.9464644127518 | | |
| 3.1.191555 | FREDRIK GROENNERN | ADDRESS REDACTED | | | CEL 0.000336657328738476<br>ETH 0.000003377748461522 | | |
| 3.1.191556 | FREDRIK GUSTAFSSON | ADDRESS REDACTED | | | BTC 0.000002857412399642<br>CEL 1.94827814160967<br>ETH 0.00155754657474473<br>LTC 0.00247091039298246<br>MATIC 0.166770106620115 | | |
| 3.1.191557 | FREDRIK GYLLENSTEN | ADDRESS REDACTED | | | BTC 0.101285949458517<br>ETH 0.00160807092765755<br>PAXG 0.00573189286868841 | | |
| 3.1.191558 | FREDRIK HALLING | ADDRESS REDACTED | | | CEL 12.0054197033165<br>DOT 2.9475204546<br>ETH 0.0492971854322487<br>LINK 12.6294750071702 | | |
| 3.1.191559 | FREDRIK HANSEN | ADDRESS REDACTED | | | BTC 0.00020994626303929 | | |
| 3.1.191560 | FREDRIK HEDMAN | ADDRESS REDACTED | | | BCH 1.04277896130198<br>BTC 0.0111161386748041<br>CEL 30.1014844751222<br>DOT 8.49193337531848<br>ETH 1.05831811612186<br>LUNC 10.3735273962338<br>XLM 648.9005689 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.191561 | FREDRIK HOLMA | ADDRESS REDACTED | | | BTC 0.00484885561993514<br>CEL 5.11233977162702<br>LTC 2.00806293 | | |
| 3.1.191562 | FREDRIK HOLMBERG | ADDRESS REDACTED | | | CEL 0.144001678717564 | | |
| 3.1.191563 | FREDRIK HOLMQVIST | ADDRESS REDACTED | | | BTC 0.1101821916<br>CEL 11.6897757681729<br>LUNC 15.7474432533336<br>MATIC 1244.12114657462<br>SOL 75.7573646718927 | | |
| 3.1.191564 | FREDRIK JANSSON | ADDRESS REDACTED | | | ADA 796.17748485624<br>BTC 0.00095622424541321<br>ETH 2.31464852596429 | | |
| 3.1.191565 | FREDRIK JOHANSEN | ADDRESS REDACTED | | | BTC 0.00124734054103648<br>CEL 15.7584590051088<br>DOT 17.7914334377577<br>ETH 0.422521982388425<br>LINK 49.3934721796053 | | |
| 3.1.191566 | FREDRIK JOHANSSON | ADDRESS REDACTED | | | BTC 0.000000003162623527<br>CEL 0.000755706620177601 | | |
| 3.1.191567 | FREDRIK JOHANSSON | ADDRESS REDACTED | | | ETH 0.00309175648019098 | | |
| 3.1.191568 | FREDRIK KLEPPE | ADDRESS REDACTED | | | BTC 0.00793113338119143<br>DOT 0.481583080844528<br>LUNC 0.471122702078897<br>MATIC 10.1526067686986 | | |
| 3.1.191569 | FREDRIK LEISTAD | ADDRESS REDACTED | | | BTC 0.000008218759457063<br>CEL 0.0199517775538366 | | |
| 3.1.191570 | FREDRIK LILJEMARK | ADDRESS REDACTED | | | BTC 0.0000866049225752419<br>CEL 37.6576701858816<br>ETH 0.00131529283318531<br>LUNC 23.6342040808291<br>MATIC 0.255118635457913<br>XRP 0.53450544264746 | | |
| 3.1.191571 | FREDRIK LUNDIN | ADDRESS REDACTED | | | CEL 43.6892541497723<br>ETH 0.03024062 | | |
| 3.1.191572 | FREDRIK MEDBY HAGEN | ADDRESS REDACTED | | | CEL 1.09945500998105<br>XRP 0.000000156110016939 | | |
| 3.1.191573 | FREDRIK MUSA | ADDRESS REDACTED | | | CEL 1.01366944444444 | | |
| 3.1.191574 | FREDRIK NORDUM | ADDRESS REDACTED | | | ADA 0.253658533485657<br>BAT 3.97840922953728<br>BNB 0.00528498669813644<br>BTC 0.000000153400311611<br>CEL 541.373658409406<br>DOT 0.0230080624819597<br>ETH 0.000612615308516263<br>MATIC 0.355603742767635<br>USDT ERC20 0.337412706181729<br>ZEC 0.587598655713085 | | |
| 3.1.191575 | FREDRIK ÖBERG | ADDRESS REDACTED | | | BTC 0.0224481377474883<br>CEL 40.0283917380258<br>USDC 76.949<br>USDT ERC20 0.000000413881771039 | | |
| 3.1.191576 | FREDRIK PERSSON | ADDRESS REDACTED | | | BTC 0.000000007599131938<br>CEL 0.295565045283694 | | |
| 3.1.191577 | FREDRIK RANDAU | ADDRESS REDACTED | | | BTC 0.0145399806296344<br>CEL 5150.01492604663<br>ETH 1.143710100526<br>MATIC 996.47123692<br>USDC 469.245676 | | |
| 3.1.191578 | FREDRIK RUNDGREN | ADDRESS REDACTED | | | BTC 0.00707848964481226<br>CEL 0.0038804439534371<br>ETH 0.0373400695334774<br>LTC 0.0491041185946514 | | |
| 3.1.191579 | FREDRIK SANDBU | ADDRESS REDACTED | | | BTC 0.00400313773664529<br>CEL 11.9207625816883<br>MATIC 255 | | |
| 3.1.191580 | FREDRIK SANDGREN | ADDRESS REDACTED | | | BTC 0.00209515758874497<br>CEL 510.227918790552<br>ETH 6.98132257<br>LTC 8.09733899<br>SNX 35.245 | | |
| 3.1.191581 | FREDRIK SANDSTRÖM | ADDRESS REDACTED | | | BTC 0.00056315689577627<br>CEL 9.63900865574008<br>GUSD 0.00207311950106922<br>UNI 0.0539032982659315<br>USDC 0.00000039366712014 | | |
| 3.1.191582 | FREDRIK SCHOLANDER | ADDRESS REDACTED | | | CEL 1.00782145824072 | | |
| 3.1.191583 | FREDRIK SJÖBORG | ADDRESS REDACTED | | | AAVE 43.5639284922805<br>BTC 0.305492591848093<br>CEL 204.023983624939<br>LINK 561.020976546791<br>UNI 575.546593710165 | | |
| 3.1.191584 | FREDRIK SKOTT | ADDRESS REDACTED | | | CEL 64.8722297760669<br>MATIC 2551.98170440577 | | |
| 3.1.191585 | FREDRIK SÖDERBAUM | ADDRESS REDACTED | | | DOT 16.0463250819836<br>ETH 0.113728028025756 | | |
| 3.1.191586 | FREDRIK SONDEN | ADDRESS REDACTED | | | CEL 260.347154664457<br>COMP 2.83257141<br>DOT 7.8841<br>MATIC 534.84856<br>SGB 0.309963333360567<br>SNX 32.78716289<br>UNI 71.6342696175331<br>XRP 390.122183028461 | | |
| 3.1.191587 | FREDRIK SPÅNG NOLIN | ADDRESS REDACTED | | | BCH 0.000776089674243247<br>BTC 0.0297386178049523<br>CEL 44.8053650532802<br>LTC 0.00277194896374586 | | |
| 3.1.191588 | FREDRIK STENSJÖ | ADDRESS REDACTED | | | ADA 0.183129157116772<br>BTC 0.00100564935041925<br>CEL 0.474720552273979<br>DOT 14.7721665524641<br>ETH 0.0200950113981978 | | |
| 3.1.191589 | FREDRIK SVENDSEN | ADDRESS REDACTED | | | MATIC 3.9304760058203 | | |
| 3.1.191590 | FREDRIK TORNELL | ADDRESS REDACTED | | | ADA 0.407330659280595<br>BTC 0.00000364541219761999<br>CEL 1.15454969235571<br>DOT 0.0208838199780866<br>ETH 0.00001413173331301<br>MATIC 1.1433911433163 | | |
| 3.1.191591 | FREDRIK TÖRNROS | ADDRESS REDACTED | | | CEL 0.00981056108622768 | | |
| 3.1.191592 | FREDRIK TÖRNVALL | ADDRESS REDACTED | | | BTC 0.000022449410195369<br>CEL 0.253882943292564<br>ETH 0.000208823120052821<br>LINK 0.00651891353243593 | | |
| 3.1.191593 | FREDRIK TOYBERG-FRANDZEN | ADDRESS REDACTED | | | ADA 0.226677964224381<br>BTC 0.00000164059959508<br>CEL 0.0259558446570406<br>DOT 0.0355754403946413 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.191594 | FREDRIK VON SCHLANBUSCH | ADDRESS REDACTED | | | BTC 0.0974935576532142<br>CEL 0.611744330577247<br>USDC 3651.2789615299 | | |
| 3.1.191595 | FREDRIK WEDBERG | ADDRESS REDACTED | | | BCH 0.000012157889284157<br>BTC 0.000438450231801906<br>CEL 0.170236935557257<br>LTC 0.000397390221518761<br>XLM 0.907439297219771 | | |
| 3.1.191596 | FREDRIK WIRTH | ADDRESS REDACTED | | | BSV 0.006998<br>BTC 0.0000151389064708199<br>CEL 0.622978045100636<br>XLM 0.000000074970192308 | | |
| 3.1.191597 | FREDRIK WIZEN | ADDRESS REDACTED | | | BTC 0.919561191233747<br>CEL 52.5982195066068<br>DOT 0.0114869126218776<br>ETH 0.162748376515049<br>LINK 24.5708114140568<br>MATIC 42.1228677021916<br>XLM 0.0865340613448966 | | |
| 3.1.191598 | FREDRIQUE WARREN YU UYKINGTIAN | ADDRESS REDACTED | | | AVAX 0.00000098<br>BTC 0.00166411502363043<br>CEL 0.451048302464598 | | |
| 3.1.191599 | FREDSHON GEVERA | ADDRESS REDACTED | | | USDC 192.209569577279 | | |
| 3.1.191600 | FREDSON FRAILAN RODRIGUES | ADDRESS REDACTED | | | BTC 0.000591120578838323<br>CEL 1.06355888947415<br>TUSD 0.213164636961031<br>USDT ERC20 0.620571929815016 | | |
| 3.1.191601 | FREDSON FRAILAN RODRIGUES | ADDRESS REDACTED | | | CEL 1.0646710982832<br>XLM 0.0259092705472849 | | |
| 3.1.191602 | FREDY ACEVEDO | ADDRESS REDACTED | | | BTC 0.0111529511923716<br>USDC 0.00851318623367183 | | |
| 3.1.191603 | FREDY ACOSTA | ADDRESS REDACTED | | | BTC 0.00396334836470676<br>MCDAI 71.2465159905487 | | |
| 3.1.191604 | FREDY ALEXANDER PATIÑO HEREDIA | ADDRESS REDACTED | | | BTC 0.000478647074030322<br>CEL 3.06669432721688 | | |
| 3.1.191605 | FREDY CATOTA | ADDRESS REDACTED | | | USDC 24.8205585608665 | | |
| 3.1.191606 | FREDY CIGARROA | ADDRESS REDACTED | | | ADA 0.083857422919364<br>BCH 0.00048510151969888<br>BTC 0.0000155591257122199<br>COMP 0.00007392555108846<br>DASH 0.00137096528289072<br>DOT 0.0072825241776912<br>EOS 0.01965025777561<br>LINK 0.00136899930002397<br>LTC 0.000596554462992493<br>MANA 0.0107940583016327<br>MATIC 0.263831406710242<br>OMG 0.00115298858825102<br>UNI 0.00100361660489751<br>XLM 0.0276433054316099 | | |
| 3.1.191607 | FREDY DANIEL ZELAYA | ADDRESS REDACTED | | | BTC 0.000101388409555249<br>ETH 0.238440921243281<br>LINK 50.2533653578139<br>MATIC 402.194047422677<br>XLM 326.916859185996<br>XRP 567.8 | | BTC 0.000000009272100232 |
| 3.1.191608 | FREDY ESPINOZA | ADDRESS REDACTED | | | CEL 0.121907239521349<br>DOT 0.278822279430896<br>ETH 0.014531473137117<br>GUSD 2.40382417851401<br>LINK 0.0962886566493263 | | |
| 3.1.191609 | FREDY FREDY | ADDRESS REDACTED | | | BTC 0.000862559732261459<br>CEL 3.27281412933193 | | |
| 3.1.191610 | FREDY GIRON | ADDRESS REDACTED | | | BTC 0.0131746275019827<br>CEL 24.4501396517918<br>ETH 0.16819184 | | |
| 3.1.191611 | FREDY HERNANDEZ | ADDRESS REDACTED | | | ADA 282.944108259474<br>BAT 272.158859083546<br>BTC 0.00299551827069296<br>COMP 0.322965221554024<br>DOT 14.084165332585<br>EOS 8.45255647670358<br>LTC 0.133964395010237<br>SNX 18.5695232646162<br>XLM 5.51467404811097 | | |
| 3.1.191612 | FREDY HOWE | ADDRESS REDACTED | | | ADA 1273.77294978248<br>BTC 0.0130297201533905<br>SGB 3096.1721461045<br>XLM 25565.7053939858<br>XRP 2160.79735761776 | | |
| 3.1.191613 | FREDY LERJEN | ADDRESS REDACTED | | | ADA 846.459572033514<br>BTC 0.000815746802770743<br>CEL 53.0072750250389<br>DOT 66.68869661<br>ETH 0.0449496653638668<br>XRP 1657.194886 | | |
| 3.1.191614 | FREDY MEJIA | ADDRESS REDACTED | | | BTC 0.00551512549595313<br>ETH 0.600671516829349<br>LTC 1.06652037013878<br>MATIC 160.147805745644 | | |
| 3.1.191615 | FREDY MOIX | ADDRESS REDACTED | | | CEL 5790.52093007025<br>USDC 20068.170568 | | |
| 3.1.191616 | FREDY MONGE | ADDRESS REDACTED | | | ADA 132.146022075579<br>CEL 137.197955782715<br>ETH 0.915<br>MATIC 967.4951327<br>MCDAI 30 | | |
| 3.1.191617 | FREDY MOSQUERA | ADDRESS REDACTED | | | OMG 3.51239439445695 | | |
| 3.1.191618 | FREDY PALACIOS FISGATIVA | ADDRESS REDACTED | | | BTC 0.00123503564142018<br>USDT ERC20 1.79869590631098 | | |
| 3.1.191619 | FREDY RODRIGUEZ | ADDRESS REDACTED | | | XLM 0.210397023888087<br>XTZ 30.6951899894649 | | |
| 3.1.191620 | FREDY ROSALES | ADDRESS REDACTED | | | ADA 404.272451687591<br>BTC 0.0334299663349906<br>MATIC 565.707485733896<br>USDC 3102.05339393982 | BTC 0.00842946 | |
| 3.1.191621 | FREDY SANTIAGO ARIZMENDI | ADDRESS REDACTED | | | BTC 0.000396857841792549 | | |
| 3.1.191622 | FREDY SEDANO | ADDRESS REDACTED | | | BTC 0.000037546563782305<br>ETH 0.000001790693797854 | BTC 0.0219901925502506 | |
| 3.1.191623 | FREDY SOTO | ADDRESS REDACTED | | | BTC 0.000004128282124861<br>CEL 1.06164751689737<br>LTC 0.002964757742788 | | |
| 3.1.191624 | FREDY VILLEGAS | ADDRESS REDACTED | | | CEL 0.389051654029622<br>USDT ERC20 0.345945730311355 | | |
| 3.1.191625 | FREDY ZARZA | ADDRESS REDACTED | | | BTC 0.0134327017413276<br>CEL 0.69870120081527<br>XLM 244.331264073148<br>XRP 525.256777520579 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.191626 | FREDY ZIELKE | ADDRESS REDACTED | | | 1INCH 48.2620767964024<br>ADA 1021.17303147691<br>AVAX 8.98736573131564<br>BTC 0.0888979936292776<br>DASH 1.30638171614793<br>DOT 65.5288109782842<br>EOS 85.8130777454408<br>ETC 10.6277312778961<br>ETH 0.801202999228261<br>LINK 35.264923170953<br>LTC 1.70050327196222<br>LUNC 8.00474155978668<br>MATIC 373.013029658154<br>SNX 644.333199981948<br>SOL 18.4901753467781<br>SUSHI 18.7477136081811<br>USDC 10212.692778716<br>XTZ 54.378983355365 | | |
| 3.1.191627 | FREEBORN SHUMA | ADDRESS REDACTED | | | CEL 1.08262933659145 | | |
| 3.1.191628 | FREEDAY INN | ADDRESS REDACTED | | | BTC 0.0434534873995106 | | |
| 3.1.191629 | FREEDOM MAN | ADDRESS REDACTED | | | AAVE 0.00159308338499913<br>ADA 2821.9287766485<br>BTC 0.0394541849156492<br>DOT 0.0371194595825338<br>LINK 0.000391231450055623<br>MATIC 1072.10511842168 | | |
| 3.1.191630 | FREEDOM VENTURES LLC | EL PASO STREET, WHITESTOWN, INDIANA 46075 | | | BTC 0.18343258130797 | BTC 0.19476506 | |
| 3.1.191631 | FREEGAME TV | ADDRESS REDACTED | | | ADA 0.00273907979456407<br>BCH 0.000003505068218644<br>BTC 0.0000000888429250369999<br>CEL 0.00110015620536189<br>DOT 0.000323834777336455<br>ETC 0.000170278508203422<br>ETH 0.000013302209930239<br>GUSD 0.0125686933460172<br>LTC 0.000059685395238188<br>MCDAI 0.00842451910234754<br>SGB 0.011460210205569<br>UNI 0.00233520210506069<br>USDC 0.0189139381137104<br>USDT ERC20 0.0092130519333823<br>XRP 0.00277438871437088 | ADA 3.52513723150645<br>BTC 0.000000235999500863<br>DOT 0.00023255957692802<br>SGB 10.9183037539204 | |
| 3.1.191632 | FREEK BELJAARS | ADDRESS REDACTED | | | DOT 70.0962451606814<br>ETH 1.12821879582626 | | |
| 3.1.191633 | FREEK BURGER | ADDRESS REDACTED | | | BTC 0.0202507336656009 | | |
| 3.1.191634 | FREEK GUSSINKLO | ADDRESS REDACTED | | | BTC 0.320000751899031<br>CEL 186.327733325592 | | |
| 3.1.191635 | FREEK KLEINSCHIPHORST | ADDRESS REDACTED | | | BTC 0.000147202619696609 | | |
| 3.1.191636 | FREEK LEE | ADDRESS REDACTED | | | BTC 0.0123142696047991<br>DASH 0.119691622293322 | | |
| 3.1.191637 | FREEK SLAPAK | ADDRESS REDACTED | | | BTC 0.554704240617294<br>ETH 7.35030877326552 | | |
| 3.1.191638 | FREEK TANGE | ADDRESS REDACTED | | | CEL 13.6659368531523<br>ETH 0.523473458108106<br>MCDAI 41.7630796735935 | | |
| 3.1.191639 | FREEK VAN DER HEIDE | ADDRESS REDACTED | | | BTC 0.000000527022495236<br>ETH 23.6436259971343<br>USDC 15.4587654766141<br>USDT ERC20 13.9132065141815 | | |
| 3.1.191640 | FREEK WIJNHOVEN | ADDRESS REDACTED | | | BTC 0.000795613841712664<br>CEL 472.47113445217 | | |
| 3.1.191641 | FREEMAN CHUA | ADDRESS REDACTED | | | BTC 0.0321229008491665<br>BUSD 0.00222444734072839<br>CEL 0.0116116613537071<br>ETH 2.01760141005708<br>USDT ERC20 2.99027527114534<br>XRP 0.000000091266060268 | | |
| 3.1.191642 | FREEMAN DURDEN | ADDRESS REDACTED | | | MATIC 0.0293949998563761 | | |
| 3.1.191643 | FREEMAN LAFLEUR | ADDRESS REDACTED | | | BTC 0.00109751805653948<br>DOT 0.00393176703447527 | | |
| 3.1.191644 | FREEMAN ROCK | ADDRESS REDACTED | | | BTC 0.00000009955611359 | | |
| 3.1.191645 | FREEMAN WHITE | ADDRESS REDACTED | | | BTC 0.000002363401321396<br>ETH 5.24311313057114<br>MATIC 756.077888208593 | | |
| 3.1.191646 | FREERK DE JONG | ADDRESS REDACTED | | | AAVE 9.330122<br>BTC 0.00000011<br>CEL 89.1378105568688<br>DOT 97.252801<br>ETH 0.033221<br>SNX 154.73830847<br>SOL 0.268182856260649<br>UNI 87.99249272<br>USDC 32.113 | | |
| 3.1.191647 | FREERK JAN HOEKSTRA | ADDRESS REDACTED | | | CEL 23.4352871122915 | | |
| 3.1.191648 | FREERK JELSMA | ADDRESS REDACTED | | | BTC 0.380923505192526<br>DASH 9.45313623393292<br>ETH 2.54922425636555<br>LTC 31.2765344961892<br>USDC 25657.3866878473 | | |
| 3.1.191649 | FREESTYLE INVESTMENTS LLC | ONE WESTBROOK CORPORATE CENTER , WESTCHESTER, ILLINOIS 60154 | | | BTC 1.02623086718173<br>DOT 2.967801257236<br>ETH 0.00664472298996301<br>GUSD 21969.6095604603 | BTC 1.01716329<br>ETH 10.1845069225801 | |
| 3.1.191650 | FREGUY MEUSCARIS | ADDRESS REDACTED | | | BTC 0.0114568785030156 | | |
| 3.1.191651 | FREHIWOT SAHLU | ADDRESS REDACTED | | | ADA 0.107555086843792<br>AVAX 0.000077449426049159<br>BTC 0.000000348004158914<br>ETH 0.0000095620251926<br>MATIC 1.93062712165432<br>SOL 0.000197680220798111 | ADA 103.577976612408<br>AVAX 0.0530783909373068<br>BTC 0.000063398744658063<br>ETH 0.00627186324498211<br>MATIC 0.163326772325373<br>SOL 0.141309665671509<br>USDC 1.825 | |
| 3.1.191652 | FREIO LABS, LLC | LOGAN LN, LONGMONT, COLORADO 80501 | | | BTC 0.279172597601738<br>ETH 1.58447207963535<br>USDC 551.103865770873 | | |
| 3.1.191653 | FREJ HOUMAN | ADDRESS REDACTED | | | BTC 0.00792428476185162 | | |
| 3.1.191654 | FREJA ASKELI | ADDRESS REDACTED | | | ADA 0.000000180345747828<br>BTC 0.111411189691259<br>CEL 0.601204188127658<br>ETH 0.00102198862112306<br>LUNC 0.0736644081403693 | | |
| 3.1.191655 | FREJA FRIIS SCHUBERT | ADDRESS REDACTED | | | BTC 0.00109334083533935<br>ETH 0.104501071133778 | | |
| 3.1.191656 | FREJA HOLMER | ADDRESS REDACTED | | | BUSD 152.127129077222<br>CEL 738.05443613184<br>USDC 701<br>USDT ERC20 10159 | | |
| 3.1.191657 | FREJA KNUDSEN | ADDRESS REDACTED | | | BTC 0.00028572<br>CEL 0.498047803314425<br>ETH 0.00363954 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.191658 | FREJA WESTERQVIST | ADDRESS REDACTED | | | BTC 0.0110453799683915<br>CEL 115.72113849588 | | |
| 3.1.191659 | FREN XAVIER | ADDRESS REDACTED | | | BTC 0.000005683134152156<br>ETH 0.0000579943380196209 | | |
| 3.1.191660 | FRENATHAN NG | ADDRESS REDACTED | | | CEL 0.42095390809359<br>USDT ERC20 0.309187395951396 | | |
| 3.1.191661 | FRENCH HAY PROPERTIES L.C. | 10296 KINGS ACRES ROAD, ASHLAND, VIRGINIA 23005 | | | BTC 0.000195397446747307<br>ETH 0.0143331467275717 | BTC 0.000000008779861583 | |
| 3.1.191662 | FRENDEN RAYMOND | ADDRESS REDACTED | | | CEL 1.09747853949294 | | |
| 3.1.191663 | FRENEL DIDIER JOSEPH | ADDRESS REDACTED | | | CEL 0.0269704264684277 | | |
| 3.1.191664 | FRENESA KAYE HALL | ADDRESS REDACTED | | | BTC 0.049430598217966<br>CEL 411.0257561057<br>DOT 107.902794355169<br>MATIC 199.562550440508<br>OMG 0.00211097707463754<br>USDC 15650.5445785135<br>ZRX 388.272858523173 | | |
| 3.1.191665 | FRENGKI PRASETYO | ADDRESS REDACTED | | | ADA 955.07065<br>BTC 0.05073052207743<br>CEL 1982.57562302078<br>DOT 91.04856<br>MANA 714.5369<br>SOL 16.38576967 | | |
| 3.1.191666 | FRENGKY WINATA | ADDRESS REDACTED | | | BTC 0.040173269573196<br>CEL 1010.0074509646<br>MCDAI 0.759472157734663<br>USDC 31.85933<br>USDT ERC20 0.701912 | | |
| 3.1.191667 | FRENK KOTE | ADDRESS REDACTED | | | ETH 0.000019558603509797 | | |
| 3.1.191668 | FRESCH BENJAMIN | ADDRESS REDACTED | | | CEL 36.8996915083963<br>USDT ERC20 0.898728 | | |
| 3.1.191669 | FRESHA RAHANTO | ADDRESS REDACTED | | | CEL 0.190818733261177<br>LTC 0.0108034105484112<br>USDT ERC20 2.34246556509008 | | |
| 3.1.191670 | FRESHES INVESTMENT LLC | 3990 WASHINGTON AVE, HOUSTON, TEXAS 77007 | | | DASH 43.6852289782645<br>ETH 3.3416824360478 | | |
| 3.1.191671 | FRESHMIND OÜ | ADDRESS REDACTED | | | BTC 0.000838461925443966<br>CEL 0.669844831929957<br>MATIC 1926.89202810663 | | |
| 3.1.191672 | FRESHTA RAJABI | ADDRESS REDACTED | | | BTC 0.125709745449279<br>CEL 2234.6527507275<br>ETH 0.133148301758023<br>SGB 3.882506931713<br>USDC 66.5875442420082<br>XRP 25.2010234171413<br>ZRX 576.878667889868 | | |
| 3.1.191673 | FRESIA RUBIO | ADDRESS REDACTED | | | ADA 609.563255066397<br>BNB 0.000089416651056849<br>BTC 0.0404389239237374<br>DOT 0.0132450558998715<br>ETH 0.000127411370324667<br>LTC 0.000192872022730441<br>LUNC 0.000397576551975552<br>MATIC 0.111308937587864<br>XLM 0.0406864025721319<br>XRP 0.0677639905514918 | | |
| 3.1.191674 | FRESIA VALERIA MEDINA VALLE | ADDRESS REDACTED | | | ETH 0.00161722778179739 | | |
| 3.1.191675 | FRESIANO INACINHO CORREIA | ADDRESS REDACTED | | | AVAX 0.664153955810473<br>DOT 1.97329701730567 | | |
| 3.1.191676 | FRESLI SANTANA | ADDRESS REDACTED | | | USDT ERC20 4854.53059368476 | | |
| 3.1.191677 | FRESNAIS NICOLAS | ADDRESS REDACTED | | | CEL 23.7679328088138<br>LINK 10.52323766 | | |
| 3.1.191678 | FRETEILA SHELFORD | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.191679 | FRETZIE OCAMPO | ADDRESS REDACTED | | | BCH 0.07228347<br>CEL 0.301917141035593<br>ZEC 0.00553971 | | |
| 3.1.191680 | FREVALDI POLONTALO | ADDRESS REDACTED | | | BCH 0.00064407<br>CEL 0.0053867711824478<br>USDT ERC20 0.0159287248712014 | | |
| 3.1.191681 | FREY GRANHOLM | ADDRESS REDACTED | | | ADA 0.207453111096114<br>BTC 0.000012809122504279<br>CEL 0.633954710018083 | | |
| 3.1.191682 | FREYA ASPINALL | ADDRESS REDACTED | | | ADA 1.71717022227482<br>BTC 0.0342745119243077<br>CEL 64.4078502467458<br>DOT 106.189048136468<br>ETH 6.81214172869918<br>SNX 0.0861189065398859<br>USDT ERC20 59.3670477746212 | | |
| 3.1.191683 | FREYA ASPINALL | ADDRESS REDACTED | | | CEL 0.0182037882825494 | | |
| 3.1.191684 | FREYA HOSKING | ADDRESS REDACTED | | | 1INCH 619.614028478829<br>ADA 369.542675709983<br>CEL 26.6139019524057<br>DOT 110.864920967411<br>SUSHI 162.48379568949<br>UNI 122.361638394912 | | |
| 3.1.191685 | FREYA SADLER | ADDRESS REDACTED | | | BTC 0.00203117244578121 | | |
| 3.1.191686 | FREYA TERUEL GONZÁLEZ | ADDRESS REDACTED | | | ADA 100.862222477607<br>BTC 0.000004653327986651<br>DOT 0.0364557869848632<br>ETH 0.000455117997338227 | | |
| 3.1.191687 | FREYA ZABORSKI | ADDRESS REDACTED | | | BTC 0.000017159291921319<br>CEL 0.00341784913389998<br>ETH 0.000230738171698564 | | |
| 3.1.191688 | FREYLIMAR ANDREINA PEREZ SEGOVIA | ADDRESS REDACTED | | | BTC 0.0000184757253164419 | | |
| 3.1.191689 | FREYR EINARSSON | ADDRESS REDACTED | | | AAVE 0.184554814155338<br>BTC 0.000186953992122613<br>CEL 20.9250597407307<br>COMP 0.788839106464479<br>ETH 2.63599933463859<br>LINK 0.00458238370213176<br>LTC 0.00000000929866302<br>LUNC 0.0765339137588293<br>MATIC 0.729768570943454<br>SNX 8.02469851731404<br>XLM 0.000000051080832812 | | |
| 3.1.191690 | FREYTAG ALEXANDRE | ADDRESS REDACTED | | | BTC 0.0028754711153249<br>CEL 5.74278273820125<br>EOS 3.7311<br>ETH 0.0028286686372563<br>XLM 128.3129908<br>ZRX 19.3561421866477 | | |
| 3.1.191691 | FRIDA DIAZ GONZALEZ HØJFELDT | ADDRESS REDACTED | | | CEL 0.520296770839627<br>PAX 10.93295489 | | |
| 3.1.191692 | FRIDA GÖTHLIN | ADDRESS REDACTED | | | BTC 0.000001186677395353<br>ETH 0.000825804995732713 | | |
| 3.1.191693 | FRIDA HOFFMANN | ADDRESS REDACTED | | | BTC 0.000625456614571759<br>CEL 81.1135019319345 | | |
| 3.1.191694 | FRIDA IRINA STUKANOW DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.10300481430372<br>ETH 0.00168481088527126 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.191695 | FRIDA JØRGENSEN | ADDRESS REDACTED | | | ADA 573.693485855314<br>BTC 0.0445276001920468<br>CEL 10.1092720517641<br>ETH 1.30677075481568 | | |
| 3.1.191696 | FRIDA KOPPERUD HOLMEN | ADDRESS REDACTED | | | ADA 748.090826900313<br>BTC 0.0010907898721027<br>CEL 0.06109466604065<br>ETH 1.15159843755789 | | |
| 3.1.191697 | FRIDA LANNER | ADDRESS REDACTED | | | BTC 0.00115548626242252<br>CEL 45.3969401595161<br>USDC 1151.622125 | | |
| 3.1.191698 | FRIDA MARIE ROHDE | ADDRESS REDACTED | | | BTC 0.000791305767993376<br>CEL 84.0057621197661 | | |
| 3.1.191699 | FRIDA NYAMARI | ADDRESS REDACTED | | | ETH 0.00124697099420886 | | |
| 3.1.191700 | FRIDA SVENSSON | ADDRESS REDACTED | | | BTC 0.0016<br>CEL 2.85445327335512<br>PAXG 0.0196 | | |
| 3.1.191701 | FRIDA VENEDA SEEHUSEN | ADDRESS REDACTED | | | ADA 46.8836919354089<br>BTC 0.0060509002494089<br>CEL 0.57534613433569<br>ETH 0.0375667611091889<br>XTZ 11.477175477247 | | |
| 3.1.191702 | FRIDA WAINAINA | ADDRESS REDACTED | | | BTC 0.0108506294658046 | | |
| 3.1.191703 | FRIDA WIIG | ADDRESS REDACTED | | | BTC 0.00327127090065832<br>CEL 1668.98010245571 | | |
| 3.1.191704 | FRIDAY DIMURO | ADDRESS REDACTED | | | CEL 1.0866251314874 | | |
| 3.1.191705 | FRIDAY ONYINYE JR NDUKWE | ADDRESS REDACTED | | | | BAT 168.166231712803<br>BCH 0.027776<br>BTC 0.00426970583613163<br>ETH 0.006185<br>MCDAI 0.05784464<br>USDC 6.96 | |
| 3.1.191706 | FRIDAY RICHARD EMADUKU | ADDRESS REDACTED | | | BTC 0.000000250736974242 | | |
| 3.1.191707 | FRIDBERT ÓLAFSSON | ADDRESS REDACTED | | | BTC 0.100950463697143<br>ETH 1.14825465889481 | | |
| 3.1.191708 | FRIDJOF BIJKER | ADDRESS REDACTED | | | SGB 3960.43737931784<br>XRP 10131.8721955549 | | |
| 3.1.191709 | FRIDJOF MENTING | ADDRESS REDACTED | | | BTC 0.000148057654851508<br>LUNC 11.916287372583<br>USDC 0.346050005245012 | | |
| 3.1.191710 | FRIDOL MEKKUNNEL | ADDRESS REDACTED | | | BTC 0.0000342756138819333 | | |
| 3.1.191711 | FRIDOLIN AUER | ADDRESS REDACTED | | | CEL 65.5185664287363<br>COMP 0.09566599<br>SNX 126.588571573023<br>XLM 136.6798167 | | |
| 3.1.191712 | FRIDOLIN KÖGLER | ADDRESS REDACTED | | | ETH 0.00767996158410454<br>USDC 1.97202086141024 | | |
| 3.1.191713 | FRIDOLIN TLUSTY | ADDRESS REDACTED | | | BTC 0.000000843507093597999<br>CEL 0.107741237596268<br>LTC 0.00267983080975327 | | |
| 3.1.191714 | FRIDOON ADINEH | ADDRESS REDACTED | | | ETH 0.15994250125991 | | |
| 3.1.191715 | FRIDRICK GERMAIN | ADDRESS REDACTED | | | ADA 23.604859478822<br>BTC 0.00123656486137427<br>LINK 31.6681646894322<br>MATIC 554.560302366816<br>XRP 959.899745 | | |
| 3.1.191716 | FRIÐRIK EINARSSON | ADDRESS REDACTED | | | BTC 0.0103522763472383<br>CEL 11.7185938296188 | | |
| 3.1.191717 | FRIDTJOF KJELLBERG DAHL | ADDRESS REDACTED | | | ADA 51.0563407441883<br>BTC 0.00000708126534589899<br>CEL 0.16798924803253<br>ETH 0.0494246600523587<br>LTC 0.181032022736058<br>XRP 62.4024890821613 | | |
| 3.1.191718 | FRIDTJOF MELLE | ADDRESS REDACTED | | | BTC 0.22916276792077<br>ETH 2.02906199736316 | | |
| 3.1.191719 | FRIED AHMED SAQIB | ADDRESS REDACTED | | | BTC 0.000001122944757728 | | |
| 3.1.191720 | FRIEDA SHEN | ADDRESS REDACTED | | | BTC 0.000000079034757593<br>ETH 0.000000012509338754<br>USDC 0.000120411256419635 | | BTC 0.000125023892742643<br>ETH 0.000021566015514646<br>USDC 0.173375581503144 |
| 3.1.191721 | FRIEDEMAN TEUFEL | ADDRESS REDACTED | | | BTC 0.0000292360144513 | | |
| 3.1.191722 | FRIEDEMANN JONAS ANSCHÜTZ | ADDRESS REDACTED | | | BTC 0.000264273308069703 | | |
| 3.1.191723 | FRIEDER BLUEMLE | ADDRESS REDACTED | | | ADA 8162.89877005826<br>BTC 0.271072419152898<br>CEL 330.918098729189<br>COMP 60.0490550024188<br>ETH 0.728418565167256<br>MATIC 0.51659415228262<br>UMA 0.00731796080327 59<br>USDC 31842.9250773142<br>ZRX 5.94273970801881 | | |
| 3.1.191724 | FRIEDER GAST | ADDRESS REDACTED | | | BTC 0.775103971207083 | | |
| 3.1.191725 | FRIEDERIKE ELISABETH PATT | ADDRESS REDACTED | | | BTC 0.0127109883129312 | | |
| 3.1.191726 | FRIEDERIKE SABINE MARIA WINKELMANN | ADDRESS REDACTED | | | BTC 0.000201323481828507 | | |
| 3.1.191727 | FRIEDERIKE THIELE | ADDRESS REDACTED | | | BTC 0.000016297524376407<br>CEL 2.04257026319175<br>ETH 0.000702622036517362 | | |
| 3.1.191728 | FRIEDL LASZLO | ADDRESS REDACTED | | | BTC 0.0000255349037889499 | | |
| 3.1.191729 | FRIEDMANN SANDRA | ADDRESS REDACTED | | | CEL 3.17128120190054<br>DOT 4.18794068 | | |
| 3.1.191730 | FRIEDRICH ANDREAS BAUMGÄRTNER | ADDRESS REDACTED | | | BTC 0.180115862096924 | | |
| 3.1.191731 | FRIEDRICH DE LEOZ | ADDRESS REDACTED | | | BTC 0.000003746288527474 | BTC 0.000000009200018015 | |
| 3.1.191732 | FRIEDRICH DIETRICH BAACK | ADDRESS REDACTED | | | BTC 0.15415709147715 | | |
| 3.1.191733 | FRIEDRICH GOTTFRIED FINKEN | ADDRESS REDACTED | | | BTC 0.00170009146045111 | | |
| 3.1.191734 | FRIEDRICH GRABL | ADDRESS REDACTED | | | BTC 0.000388501463486902 | | |
| 3.1.191735 | FRIEDRICH GUTMANN | ADDRESS REDACTED | | | BTC 0.175963831462445 | | |
| 3.1.191736 | FRIEDRICH HÖLLER | ADDRESS REDACTED | | | BTC 0.0760414249722918 | | |
| 3.1.191737 | FRIEDRICH MANFRED SCHARINGER | ADDRESS REDACTED | | | BTC 0.000000364219341055 | | |
| 3.1.191738 | FRIEDRICH MOLTENI | ADDRESS REDACTED | | | BTC 0.00125870990893733<br>ETH 0.00161785479041828<br>SOL 11.4646335015053<br>UNI 9.36480342171921 | | |
| 3.1.191739 | FRIEDRICH NAPIERAJ | ADDRESS REDACTED | | | BTC 0.00032399375792572 | | |
| 3.1.191740 | FRIEDRICH OERTEL | ADDRESS REDACTED | | | BTC 0.000001029690510001 | | |
| 3.1.191741 | FRIEDRICH OHMENHAEUSER | ADDRESS REDACTED | | | BCH 0.000000001875<br>BTC 0.411084542699444<br>CEL 15857.6670130737<br>COMP 3.59<br>DASH 18.1540221348444<br>ETH 31.43841444<br>LTC 0.0000000066666667<br>MATIC 2548<br>XLM 0.00000005393519<br>XRP 0.00000051208334 | | |
| 3.1.191742 | FRIEDRICH SCHEPPE | ADDRESS REDACTED | | | BTC 0.000868231683274727 | | |
| 3.1.191743 | FRIEDRICH SIEGFRIED JOHANNES LENNARTZ | ADDRESS REDACTED | | | BTC 0.089155224519076 | | |
| 3.1.191744 | FRIEDRICH WAGNER | ADDRESS REDACTED | | | BTC 0.000005600464044122 | | |
| 3.1.191745 | FRIEDRICH WILHELM MACK | ADDRESS REDACTED | | | BTC 0.000037501585616872 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.191746 | FRIEDRICH ZABEL | ADDRESS REDACTED | | | ADA 0.0700777116766094<br>BNB 0.00255466229036989<br>BTC 0.000000981839630404<br>CEL 9.18740415061293<br>DOT 0.00331219041280721<br>ETC 0.0284110736230282<br>ETH 0.000000554467913328<br>LTC 0.00364129341554242<br>MATIC 0.000000794479616852<br>SNX 0.124627362421309 | | |
| 3.1.191747 | FRIO LLC | FRANKLIN TERRACE, WASHINGTON, PENNSYLVANIA 15301 | | | BTC 0.00134860197931868<br>ETH 0.0335326046200115<br>LUNC 455.435572925269<br>MATIC 76389.571108927 | USDC 18353.358 | |
| 3.1.191748 | FRISLER ELOUIDORT | ADDRESS REDACTED | | | ETH 0.377559820346616 | | |
| 3.1.191749 | FRISO BAAIJ | ADDRESS REDACTED | | | BTC 0.0124854195514529<br>CEL 131.73125838953<br>DOT 55.0434482043658<br>ETH 1.0597536317309<br>MATIC 1097.73324232437<br>SNX 14.8499667094211 | | |
| 3.1.191750 | FRISO BOOT | ADDRESS REDACTED | | | BTC 0.0100531801887224<br>LTC 0.525812617733361 | | |
| 3.1.191751 | FRISO HAITSMA | ADDRESS REDACTED | | | BTC 0.00209621182999814<br>USDC 30.2244578513036 | | |
| 3.1.191752 | FRISO JELLUMA | ADDRESS REDACTED | | | BNB 6.07710343484658<br>BTC 0.19813133583566<br>DOT 25.4413328588576<br>ETH 0.992610566703704<br>SOL 32.9734794539114 | | |
| 3.1.191753 | FRISO KRAMER | ADDRESS REDACTED | | | ETH 0.000184077495421893 | | |
| 3.1.191754 | FRISO VAN DER KREEFT | ADDRESS REDACTED | | | BTC 0.571127185389462<br>CEL 346.143715305235 | | |
| 3.1.191755 | FRITS BUIJS | ADDRESS REDACTED | | | BTC 0.0123253329409463<br>CEL 11.6538053001246 | | |
| 3.1.191756 | FRITS DON | ADDRESS REDACTED | | | ETH 1.71957633296704 | | |
| 3.1.191757 | FRITS FORTMAN | ADDRESS REDACTED | | | CEL 0.00466887422946775<br>USDC 0.0199138955039824 | | |
| 3.1.191758 | FRITS JANSEN | ADDRESS REDACTED | | | ADA 6161.43307031387<br>BTC 1.63054393770993<br>CEL 18.4983286480192<br>ETH 4.26079433632512<br>LINK 22.1947870738727<br>MATIC 353.301535588124<br>SNX 119.102153409089<br>USDC 3015.78182520694 | | |
| 3.1.191759 | FRITS PANGARIBUAN | ADDRESS REDACTED | | | BTC 0.000000003720336765<br>CEL 5.53896807240774<br>DASH 7.73154968345391<br>XLM 0.000000093557947266 | | |
| 3.1.191760 | FRITS SCHUURMAN | ADDRESS REDACTED | | | BTC 0.143418650640885<br>USDC 256.442471699637 | | |
| 3.1.191761 | FRITS TERBORG | ADDRESS REDACTED | | | CEL 0.352165746754236<br>ETH 0.000000000000000003<br>XAUT 0.000135162944227639 | | |
| 3.1.191762 | FRITS THOMAS | ADDRESS REDACTED | | | BTC 0.000000000894635419<br>CEL 7.99471063848674<br>USDT ERC20 11.61 | | |
| 3.1.191763 | FRITTS BAESLER | ADDRESS REDACTED | | | LINK 0.0198838515539568 | | |
| 3.1.191764 | FRITZ ALAIN PEPINO | ADDRESS REDACTED | | | ADA 280.92536610812<br>BTC 0.00306882301402309<br>CEL 13.185591523353<br>DOT 9.9<br>ETH 0.021251<br>XLM 649.9<br>XRP 70.860968 | | |
| 3.1.191765 | FRITZ ALINCASTRE | ADDRESS REDACTED | | | BTC 0.000104318702942494<br>CEL 0.000068729675251526<br>ETH 0.000076342251715329 | | |
| 3.1.191766 | FRITZ ARTHUR RENE KOCH | ADDRESS REDACTED | | | BTC 0.0269510785838936 | | |
| 3.1.191767 | FRITZ CARLO MAGPANTAY | ADDRESS REDACTED | | | BCH 0.0559575135937526<br>BTC 0.000552830509923973<br>CEL 0.00154766054851022<br>SOL 0.0030424058618189<br>USDT ERC20 5.86785832492425 | | |
| 3.1.191768 | FRITZ EXANTUS | ADDRESS REDACTED | | | BAT 1.40580494281809<br>BTC 0.000487227389272204<br>MATIC 19.4987653043488<br>OMG 56.0785122517509<br>USDC 1.69623107786433<br>USDT ERC20 2.48899592732605<br>ZRX 305.665826640913 | | |
| 3.1.191769 | FRITZ FABO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.191770 | FRITZ GARRECHT | ADDRESS REDACTED | | | BTC 0.209293390033772 | | |
| 3.1.191771 | FRITZ GERALD NAZAIRE | ADDRESS REDACTED | | | ADA 841.017215030619<br>BTC 0.00145961394086316<br>CEL 163.931993200706<br>DOT 15.7572062488707<br>MATIC 2015.94115314449 | | |
| 3.1.191772 | FRITZ GUNAWAN | ADDRESS REDACTED | | | BTC 0.00199616761165154<br>BUSD 24.9867955094827<br>USDT ERC20 8.21012661698115 | | |
| 3.1.191773 | FRITZ LUTIN | ADDRESS REDACTED | | | CEL 1.12646523334204 | | |
| 3.1.191774 | FRITZ MÜLLHÄUSER | ADDRESS REDACTED | | | BTC 0.0234021426359049 | | |
| 3.1.191775 | FRITZ PATRICK LIGONDE | ADDRESS REDACTED | | | USDC 102.367443315738 | | |
| 3.1.191776 | FRITZ STÖCKLI | ADDRESS REDACTED | | | BTC 0.106583300322718<br>CEL 61.4694869469429<br>EOS 3.54402401458003<br>SGB 78.2039178974605<br>XLM 201.625610926685<br>XRP 526.389783751053 | | |
| 3.1.191777 | FRITZ THONG | ADDRESS REDACTED | | | BTC 0.000000702172357171999<br>CEL 0.180066771767427<br>ETH 0.000443940948975393 | | |
| 3.1.191778 | FRITZ WERNER MAHN | ADDRESS REDACTED | | | BTC 0.00000017943347552 | | |
| 3.1.191779 | FRITZ WOLFGANG HOEHLE | ADDRESS REDACTED | | | BTC 0.00750399006996721 | | |
| 3.1.191780 | FRITZGERALD BRATHIER | ADDRESS REDACTED | | | BTC 0.0005<br>CEL 0.0255344089810362 | | |
| 3.1.191781 | FRITZGERALD FRANCOIS | ADDRESS REDACTED | | | BTC 0.586281844749337<br>USDC 371.748739311618 | | |
| 3.1.191782 | FRITZIE ENCABO OBLEPIAS | ADDRESS REDACTED | | | BTC 0.000639411527728792 | | |
| 3.1.191783 | FRITZROY WOODS | ADDRESS REDACTED | | | ADA 1.17114513177149<br>ETH 0.000073758730597585<br>LTC 0.000675173030990953<br>MATIC 0.0792573491120328<br>XLM 5.80675408230479 | | |
| 3.1.191784 | FRIXOS IOANNOU | ADDRESS REDACTED | | | BTC 0.0330308841071338<br>ETH 0.341694125071159 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.191785 | FRL HUIZINGA | ADDRESS REDACTED | | | CEL 593.615723381114<br>MCDAI 104.076071819955<br>SGB 15.553614688405<br>SNX 8.02023722790544<br>XRP 0.000000313071334091 | | |
| 3.1.191786 | FRODE HAGEN | ADDRESS REDACTED | | | ADA 9.98246939011625<br>BAT 0.00987139984009714<br>BTC 6.7091021625575<br>CEL 25913.6220440622<br>EOS 0.00009679270305266<br>ETH 0.322535772087711<br>LTC 0.0237742223314295<br>MCDAI 39.9999999997515<br>USDC 13.9347656993503<br>USDT ERC20 25527.4717019007<br>XLM 0.000000093355859 | | |
| 3.1.191787 | FRODE HOANG | ADDRESS REDACTED | | | BTC 0.000236183324378595<br>CEL 9.07098465489466<br>ETH 0.0178869080338683<br>LINK 1.12905277600643<br>SNX 2.48484715843952 | | |
| 3.1.191788 | FRODE LEMME | ADDRESS REDACTED | | | ADA 500<br>BTC 0.00106527045081293<br>CEL 18.3692971770592<br>SOL 19 | | |
| 3.1.191789 | FRODE LONA | ADDRESS REDACTED | | | BTC 0.0267996372103607<br>CEL 15.6384546878115 | | |
| 3.1.191790 | FRODE NORØ | ADDRESS REDACTED | | | BCH 0.00017990160769324<br>DASH 1.36651984030215<br>ZEC 0.0262864847982509 | | |
| 3.1.191791 | FRODE SAETERMO | ADDRESS REDACTED | | | BTC 0.0000281326745406719 | | |
| 3.1.191792 | FRODE SVENØY | ADDRESS REDACTED | | | ADA 0.902795009729268<br>BTC 0.000162615590075864<br>CEL 96.5969541362544<br>DOT 0.416639238784368<br>ETH 2.10895245<br>LUNC 0.20158861609729 | | |
| 3.1.191793 | FRODE WILLUMSEN | ADDRESS REDACTED | | | 1INCH 0.350758492171694<br>AAVE 0.00172326612790651<br>BTC 1.00764086962975<br>CEL 0.0675680349384962<br>COMP 0.00115741358202641<br>ETH 3.00861188657804<br>MATIC 0.695755025914324<br>MCDAI 0.040442689834876<br>PAXG 12.713874698492<br>UNI 0.00875494259769211 | BTC 0.00733043329820404 | |
| 3.1.191794 | FROGH ASHUFTAH | ADDRESS REDACTED | | | BTC 0.000008442578661525<br>CEL 1.13789593644933<br>EOS 0.047010629969233<br>OMG 0.0041905045154845<br>SGB 21.0898680447547<br>XLM 0.434574420353138<br>XRP 0.0978002250843156<br>ZRX 1.08386780379534 | | |
| 3.1.191795 | FROHMAN G CHEN | ADDRESS REDACTED | | | BTC 0.0011383656780444<br>ETH 5.86497816538765<br>GUSD 0.020514754087551<br>LINK 200.826487669301<br>MATIC 3605.06320003081<br>SOL 7.71497499472864<br>UNI 1.48648219770442 | AAVE 3.55848419<br>SOL 3.085995 | |
| 3.1.191796 | FROILAN BANATICLA | ADDRESS REDACTED | | | BTC 0.000000000144619093<br>CEL 4.54263398206681<br>USDT ERC20 0.007373 | | |
| 3.1.191797 | FROILAN BAYBAY | ADDRESS REDACTED | | | BTC 0.00153466148500222<br>CEL 89.3111068743861<br>DOT 68.1528231779807<br>ETH 0.810924367658995<br>SNX 18.8780759 | | |
| 3.1.191798 | FROILAN CAESAR JR ROCAS | ADDRESS REDACTED | | | BNB 0.0256558799309873<br>BTC 0.0544816587022644<br>CEL 0.00669833063210133 | | |
| 3.1.191799 | FROILAN CATACUTAN ANTIGO | ADDRESS REDACTED | | | BTC 0.000000188599151231<br>CEL 0.0232847836099182<br>XRP 0.234969254790631 | | |
| 3.1.191800 | FROILAN MEDINA | ADDRESS REDACTED | | | CEL 1.06550367527669 | | |
| 3.1.191801 | FROILAN RIVERO | ADDRESS REDACTED | | | BAT 0.0273083829558547<br>BTC 0.000116486601233553<br>CEL 0.119273504962816<br>LTC 0.000045642593518933<br>USDC 0.00481070692727825 | | |
| 3.1.191802 | FROL PANCHISHIN | ADDRESS REDACTED | | | ETH 0.000000719361240684 | | |
| 3.1.191803 | FROL PANCHISHIN | ADDRESS REDACTED | | | ETH 0.00150289779169137 | | |
| 3.1.191804 | FROMENT GILLES | ADDRESS REDACTED | | | BTC 0.0131738027868436<br>CEL 15.3864855610783<br>ETH 0.121251844593541 | | |
| 3.1.191805 | FRONRICH R PUNO | ADDRESS REDACTED | | | MANA 175.285012583479<br>MATIC 245.090843077168 | | |
| 3.1.191806 | FRONTIER INTEGRATED INVESTMENTS | 22 SAPPHIRE CIRCUIT QUAKERS HILL, SYDNEY, 2763 AUSTRALIA | | | CEL 57.1912056375268<br>DOT 0.561469967691471<br>LINK 254.231346625691<br>LUNC 0.138091219140825<br>PAXG 29.2781843102965<br>SNX 863.403333976019 | | |
| 3.1.191807 | FRONTZ HOLDINGS LLC | SOUTHWOLD COURT, POWELL, OHIO 43065 | | | BTC 0.0108763160243905<br>ETH 0.0245711702740895 | | |
| 3.1.191808 | FROUKE BROUWERS | ADDRESS REDACTED | | | BNB 0.876447855079213<br>BTC 0.15331507015793<br>CEL 29.7808825606768<br>MCDAI 30.9710687686587<br>USDC 0.000000648847680091<br>XRP 0.245653076765001 | | |
| 3.1.191809 | FROUKJE HEUTINK | ADDRESS REDACTED | | | ADA 259.035776460512<br>BTC 0.0317051852537907<br>DOT 8.49141939042713<br>LINK 2.73935635062893 | | |
| 3.1.191810 | FRØY INVEST AS | ADDRESS REDACTED | | | CEL 1.07438999162689 | | |
| 3.1.191811 | FRU AKENJI | ADDRESS REDACTED | | | ADA 25.240972<br>BCH 0.00007984<br>BTC 0.00223266703627001<br>CEL 0.153455353396544<br>DASH 0.00097674<br>LTC 0.00318812308087596<br>XLM 28.0086489 | | |
| 3.1.191812 | FRU NDE | ADDRESS REDACTED | | | BTC 0.000011663845358198 | | |
| 3.1.191813 | FRU NDIFOR | ADDRESS REDACTED | | | CEL 0.000977274554505984 | | |
| 3.1.191814 | FRUENDLY ALEXIS | ADDRESS REDACTED | | | BTC 0.000002596134687255<br>USDC 0.670784487354182 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.191815 | FRUGIER JULIEN | ADDRESS REDACTED | | | CEL 0.00166640191139729<br>DOT 0.0757196197326549<br>LINK 0.0219176211176727 | | |
| 3.1.191816 | FRUMENCIO CHAVARRIA | ADDRESS REDACTED | | | BTC 2.68868095044436<br>USDC 3.57210363699836 | BTC 0.0646144321104598 | |
| 3.1.191817 | FRUN LUCAJ | ADDRESS REDACTED | | | BTC 0.000017916134581773<br>USDC 0.571736416749124 | | |
| 3.1.191818 | FRUZSINA TOTH | ADDRESS REDACTED | | | ADA 258.776870617907<br>BTC 0.00202928959837394<br>USDT ERC20 1.35480189384145 | | |
| 3.1.191819 | FRYDA MAYALA | ADDRESS REDACTED | | | BTC 0.0895285849565357<br>COMP 0.0616716105325025<br>ETC 0.761703217733775<br>ETH 2.99925810979804<br>LINK 3.03398128948894<br>UNI 8.30897320912454 | | |
| 3.1.191820 | FRYDERYK KONONIENKO | ADDRESS REDACTED | | | BTC 0.0964978616540632<br>CEL 88.0727600057342<br>ETH 1.7686 | | |
| 3.1.191821 | FTH MCVEIGH | ADDRESS REDACTED | | | SGB 85.9871757168416<br>XRP 562.475588231002 | | |
| 3.1.191822 | FU B.V. | ADDRESS REDACTED | | | AVAX 72.9955481102638<br>BTC 1.6196144126727<br>CEL 10244.2817988099<br>ETH 18.4821070256946 | | |
| 3.1.191823 | FU BUN EUGENE NG | ADDRESS REDACTED | | | BTC 0.00000000822481394<br>CEL 0.725196088230411 | | |
| 3.1.191824 | FU CHAO GOH | ADDRESS REDACTED | | | BTC 0.00149951812731912<br>ETH 0.0116600360267395 | | |
| 3.1.191825 | FU CHING TSAI | ADDRESS REDACTED | | | BTC 0.502800495674414<br>CEL 1.12339123090007<br>USDC 486.429635408056 | | |
| 3.1.191826 | FU FUNG YAN CAFORNIA | ADDRESS REDACTED | | | BTC 0.00148714411913819<br>CEL 51.4542142783227 | | |
| 3.1.191827 | FU HANG | ADDRESS REDACTED | | | BTC 0.123361877436935<br>ETH 9.07419738417656<br>SUSHI 2455.76252836818<br>USDC 238.665115927656<br>USDT ERC20 278.383821625694 | | |
| 3.1.191828 | FU HAO WU | ADDRESS REDACTED | | | BTC 3.07794345127743<br>ETH 2.8467021861103 | | |
| 3.1.191829 | FU HONG LIN | ADDRESS REDACTED | | | ADA 0.000000282211058017<br>BNB 12.2952999836949<br>BTC 0.100134304746294<br>CEL 392.003850863631<br>ETH 2.27868950113395<br>USDC 0.000000440292507955<br>USDT ERC20 0.000000280617069628 | | |
| 3.1.191830 | FU HOW LIEW | ADDRESS REDACTED | | | ADA 49.5486969797926<br>BNB 0.000750721127812627<br>BTC 0.000000002691026642<br>CEL 0.0120439681726476 | | |
| 3.1.191831 | FU KAN SIN | ADDRESS REDACTED | | | USDC 491.771300306032 | | |
| 3.1.191832 | FU KAN SUNG | ADDRESS REDACTED | | | BTC 0.00571851761962634<br>CEL 121.890072485429<br>USDC 235<br>USDT ERC20 2091.836915 | | |
| 3.1.191833 | FU KEUNG LAM | ADDRESS REDACTED | | | BTC 0.213248471959294<br>CEL 161.018064391815<br>ETH 0.961501196203158<br>SNX 0.174497739042445<br>USDC 0.000000816857755356 | | |
| 3.1.191834 | FU KUI YEP | ADDRESS REDACTED | | | AAVE 0.000423257138120694<br>BTC 0.0000112060037920319<br>ETH 0.000167499345596391<br>LTC 0.000657110882516194 | | |
| 3.1.191835 | FU LAM | ADDRESS REDACTED | | | BNT 75.8131677588573<br>BTC 0.212847537529363<br>CEL 0.655582120387448<br>ETH 6.41462090195906<br>USDC 2431.02413372147<br>ZRX 1507.61584974244 | | |
| 3.1.191836 | FU LEE MAN | ADDRESS REDACTED | | | BTC 0.000324102530314969<br>ETH 0.00190871736287413<br>USDC 537.869432647548<br>USDT ERC20 3.47011321394381 | | |
| 3.1.191837 | FU LONG WONG | ADDRESS REDACTED | | | BTC 0.02957997502 | | |
| 3.1.191838 | FU MING TAN | ADDRESS REDACTED | | | ADA 1.27720867543707<br>DOT 0.552965396612911<br>ETH 0.0321697662259224<br>SGB 0.00023888649994372<br>XRP 0.00159691416133849 | | |
| 3.1.191839 | FU ON CHENG | ADDRESS REDACTED | | | BTC 0.000068716105055919<br>CEL 1.66996322274335<br>ETH 0.00126091832001394<br>PAXG 10.342396686129<br>USDC 6056.89611829589<br>USDT ERC20 20.8345108174981 | | |
| 3.1.191840 | FU SHENG CHAN | ADDRESS REDACTED | | | ADA 526.321315508193<br>BTC 0.00105650587931683 | | |
| 3.1.191841 | FU SHING FONG | ADDRESS REDACTED | | | BTC 0.000002736780299079<br>CEL 0.103191915664004<br>USDT ERC20 0.839633526586899 | | |
| 3.1.191842 | FU TING HSIEH | ADDRESS REDACTED | | | BTC 0.142860819228329<br>LTC 1.23287527278424 | | |
| 3.1.191843 | FU WEI | ADDRESS REDACTED | | | ETH 0.00802690832992373<br>XRP 31.9909327014342 | | |
| 3.1.191844 | FU WENG CHAN | ADDRESS REDACTED | | | BTC 0.0020520728412308<br>ETH 0.000118314918653348<br>XLM 0.231094848018818 | | |
| 3.1.191845 | FU WING MAN | ADDRESS REDACTED | | | BAT 6.99238064984236<br>BTC 0.00197481871125443<br>BUSD 569.992581535107<br>CEL 175.401338494348<br>ETH 1.2670226782012<br>PAX 509.3742<br>USDC 180.051024567367 | | |
| 3.1.191846 | FU WING YIP | ADDRESS REDACTED | | | BTC 0.00000221506307455299<br>CEL 0.190970513444977<br>MCDAI 30.7574862566809<br>USDC 4.70473948367809<br>USDT ERC20 0.689273183780732 | | |
| 3.1.191847 | FU YIN IP | ADDRESS REDACTED | | | BTC 0.00000000235773588<br>BUSD 5.76418774974492<br>CEL 3.98502173163353 | | |
| 3.1.191848 | FU YIN LO | ADDRESS REDACTED | | | BNB 0.0261415081067705<br>BTC 0.000846039252911382<br>CEL 0.0132135790631643<br>ETH 0.000001142471912961 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.191849 | FU YIN YUEN | ADDRESS REDACTED | | | CEL 13.9892500411169<br>ETH 0.0717784115851324 | | |
| 3.1.191850 | FU YOU | ADDRESS REDACTED | | | BTC 0.00396776808992256<br>CEL 8.13899871403456<br>ETH 0.025412133022262<br>USDC 356.763006850647 | | |
| 3.1.191851 | FU YUAN HSIEH | ADDRESS REDACTED | | | USDC 1.01340295430226 | | |
| 3.1.191852 | FUAD ALKHOURY | ADDRESS REDACTED | | | BTC 0.00130850251890484<br>CEL 1.15116892753898<br>XLM 914.101298369978 | | |
| 3.1.191853 | FUAD BADWAN SADEQ ODEH | ADDRESS REDACTED | | | BNB 0.0245<br>CEL 0.121346237623302 | | |
| 3.1.191854 | FUAD BAGUS | ADDRESS REDACTED | | | CEL 1.08082925937973 | | |
| 3.1.191855 | FUAD ESAMFUAD AGHABI | ADDRESS REDACTED | | | ADA 0.214687222980149<br>BTC 0.000000646533166054 | ADA 0.00651791574040139<br>BTC 0.000000604111578406 | |
| 3.1.191856 | FUAD HAMDAN | ADDRESS REDACTED | | | ADA 118.313186018592<br>BCH 0.0152321147276773<br>BSV 0.0148422850559751<br>BTC 0.0186594245234427<br>COMP 0.0316343309161507<br>DOT 132.07920767493<br>EOS 2.87699894420078<br>KNC 0.676188815822437<br>LINK 1451.2594085931<br>XLM 96.8885695034995<br>ZEC 0.0814100240776293 | | |
| 3.1.191857 | FUAD HASAN | ADDRESS REDACTED | | | BTC 0.000447167523088122 | | |
| 3.1.191858 | FUAD HOQUE | ADDRESS REDACTED | | | BTC 0.265332530341731<br>USDT ERC20 7.18017264542769 | | |
| 3.1.191859 | FUAD MAZEN YOUSSEF | ADDRESS REDACTED | | | BTC 0.0106860682882014 | | |
| 3.1.191860 | FUAD RAED JUBRAN HADDAD | ADDRESS REDACTED | | | BTC 0.000000167713439729999 | | |
| 3.1.191861 | FUAD SULEJMANOVIC | ADDRESS REDACTED | | | BTC 0.00101425997117453<br>CEL 2.89694873405334<br>LTC 1.29826094 | | |
| 3.1.191862 | FUAD UZ ZAMAN | ADDRESS REDACTED | | | CEL 1.58001995570705<br>ETC 6.94227553 | | |
| 3.1.191863 | FUAD ZULKIFLI | ADDRESS REDACTED | | | BTC 0.0582076010481912<br>CEL 30.3170895150673<br>ETH 0.874654909054005 | | |
| 3.1.191864 | FUADA STRIKA | ADDRESS REDACTED | | | BTC 0.000252927299537501<br>CEL 0.11574981363639 | | |
| 3.1.191865 | FUAT AKDOGAN | ADDRESS REDACTED | | | BTC 0.0000007<br>CEL 4.28823381695604<br>DOGE 0.097<br>USDC 402.876 | | |
| 3.1.191866 | FUAT ANT | ADDRESS REDACTED | | | ADA 0.51568346672258<br>CEL 0.683640244033015<br>DOT 0.0142823184202634<br>ETH 0.000028144264398419<br>MATIC 0.294960744807584<br>XRP 11.0705603662161 | | |
| 3.1.191867 | FUAT SEVMEZ | ADDRESS REDACTED | | | BTC 0.000000373011855204<br>USDT ERC20 0.350594953902118 | | |
| 3.1.191868 | FU-CHENG WEN | ADDRESS REDACTED | | | ADA 155.261414618933<br>AVAX 6.56223306725556<br>BCH 0.00718900539481262<br>BNB 1.1549804735778<br>BTC 0.834340553333729<br>CEL 194.526261864838<br>DOT 172.305449550589<br>ETC 5.02111217139158<br>ETH 5.70230231032498<br>LTC 0.777119316873438<br>LUNC 55.2713761006228<br>USDC 50.6520229900138<br>USDT ERC20 6832.58917393284<br>XLM 2003.7829775419<br>XRP 12.007946494492 | | |
| 3.1.191869 | FUE THAO | ADDRESS REDACTED | | | BAT 0.0066143173070282<br>CEL 1.13048182266369<br>LINK 0.00414792129267746<br>SGB 14.5917483046436<br>XLM 0.0528307214801646<br>XRP 0.000000729318476824<br>ZRX 0.0230977506337746 | | |
| 3.1.191870 | FUEI ER TOH | ADDRESS REDACTED | | | BTC 0.00001214078197576 | | |
| 3.1.191871 | FUENTES RUIZ MARCOS | ADDRESS REDACTED | | | CEL 1.08077172795757 | | |
| 3.1.191872 | FUFARKA FUFARKA | ADDRESS REDACTED | | | BTC 0.000448282390239636 | | |
| 3.1.191873 | FUI CHU CHUNG | ADDRESS REDACTED | | | BTC 0.000000743086337727<br>ETH 0.000024316078546514 | | |
| 3.1.191874 | FUI JIN CHONG | ADDRESS REDACTED | | | BTC 0.0133818964229424 | | |
| 3.1.191875 | FUI KYUN CHUNG | ADDRESS REDACTED | | | BTC 0.353881771952849 | | |
| 3.1.191876 | FUI NYUN CHONG | ADDRESS REDACTED | | | BTC 0.00276196535932841<br>CEL 120.291553990658 | | |
| 3.1.191877 | FUI YANG CHONG | ADDRESS REDACTED | | | BTC 0.0615007797589035 | | |
| 3.1.191878 | FUI YEN YONG | ADDRESS REDACTED | | | BTC 0.000000009864182705<br>CEL 0.000090042536938481 | | |
| 3.1.191879 | FUJACK FU | ADDRESS REDACTED | | | CEL 5010.68451340938 | | |
| 3.1.191880 | FUJII NOBUTO | ADDRESS REDACTED | | | BTC 0.00264714241666666<br>ETH 0.142317959835233 | | |
| 3.1.191881 | FUJII NOBUTO | ADDRESS REDACTED | | | BTC 0.00263203594444444<br>CEL 0.7582<br>ETH 0.000476272354913708 | | |
| 3.1.191882 | FUK CHEUNG TSANG | ADDRESS REDACTED | | | BTC 0.0129916079568393<br>CEL 6.86716559669941 | | |
| 3.1.191883 | FUK KIU LAU | ADDRESS REDACTED | | | BTC 0.000011395226340296 | | |
| 3.1.191884 | FUK LOI TSUI | ADDRESS REDACTED | | | BTC 0.015581594567289<br>CEL 0.174848789524255<br>ETH 25.2127039299409 | | |
| 3.1.191885 | FUK WING CHEUNG | ADDRESS REDACTED | | | BTC 0.00000168930272026<br>CEL 0.0710956349810379<br>ETH 0.120663755421556<br>USDC 0.00410192536473762<br>USDT ERC20 0.00104793981738109 | | |
| 3.1.191886 | FUKUNO KIHEI | ADDRESS REDACTED | | | CEL 1786<br>OMG 121.349813870852 | | |
| 3.1.191887 | FULBERT BERTRAND MKOUMGA KEMGNE | ADDRESS REDACTED | | | USDT ERC20 0.0439472694040078 | | |
| 3.1.191888 | FULEI LIU | ADDRESS REDACTED | | | BCH 1.31924692522694<br>BTC 0.322741516862599<br>CEL 0.649214397806651<br>ETH 3.23429950007309 | | |
| 3.1.191889 | FULLER COLLINS-BILYEU | ADDRESS REDACTED | | | BTC 0.017731767121854 | | |
| 3.1.191890 | FÜLÖP FÜLÖP | ADDRESS REDACTED | | | BTC 0.000013291683774504<br>ETH 0.00018524416604738 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.191891 | FULTON SINGLETON | ADDRESS REDACTED | | | AAVE 0.00061246273195843<br>BAT 0.349605935838097<br>BCH 0.000362835100359928<br>BTC 0.000177825509308472<br>CEL 0.24752121566485<br>COMP 0.00158990444448536<br>DASH 0.000781914279747028<br>EOS 0.059511115967946<br>ETC 0.00565401434333861<br>ETH 0.00856102522575359<br>KNC 0.0523899211315944<br>LINK 0.0132319205210215<br>LTC 0.00921010089962968<br>MANA 0.422462108961183<br>MATIC 9.82662076202834<br>OMG 0.0200632921172979<br>PAXG 0.00011077279911965<br>SGB 61.0158697029431<br>SNX 0.172069079202606<br>UNI 0.0644177263913568<br>USDC 6.15194486038032<br>USDT ERC20 0.0148102942456296<br>XLM 0.689629660101642<br>XRP 0.000000767864974535<br>ZEC 0.000988350810807393<br>ZRX 0.0813995611376131 | | |
| 3.1.191892 | FULVIA CARLINI | ADDRESS REDACTED | | | CEL 2.49918939227488<br>MATIC 1591.39915107108<br>MCDAI 70 | | |
| 3.1.191893 | FULVIA MORALES | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 1.17226846099776<br>XLM 105.383567349252<br>ZRX 184.737763467096 | | |
| 3.1.191894 | FULVIA PIROLA DA COSTA | ADDRESS REDACTED | | | BTC 0.00185575316732472<br>ETH 0.209041849643469<br>USDT ERC20 210.772251102142 | | |
| 3.1.191895 | FULVIA PORCHEDDU | ADDRESS REDACTED | | | BTC 0.000000004805639978<br>CEL 1025.10920931618<br>DOT 10.58<br>MATIC 2712.3<br>USDT ERC20 1.00553978396542 | | |
| 3.1.191896 | FULVIO BOTTURA | ADDRESS REDACTED | | | BTC 0.000052354323569759<br>LUNC 10.2380264832697 | | |
| 3.1.191897 | FULVIO BRACCO | ADDRESS REDACTED | | | CEL 1.38541289169973<br>XLM 0.000000075481161115 | | |
| 3.1.191898 | FULVIO BRUNONE | ADDRESS REDACTED | | | ADA 0.103063875330324<br>BNB 0.00504156620902942<br>BTC 0.00008776392905543<br>BUSD 1.33834841768951<br>CEL 3.34790944926581<br>DOT 0.0329525624411796<br>ETH 0.000974267435882608<br>MCDAI 0.0230298895804419 | | |
| 3.1.191899 | FULVIO CASTELLANI | ADDRESS REDACTED | | | ADA 11.1109243461505<br>BAT 0.324238785834445<br>BCH 0.000371550736104891<br>BTC 0.000029563645746477<br>CEL 6.18286108670347<br>COMP 0.000455159864209959<br>DASH 0.0000000047476335<br>DOT 0.00489704524832682<br>ETH 0.000052114911304486<br>LINK 0.00594343360667183<br>LTC 0.000375114666013283<br>MCDAI 0.00399786745513352<br>OMG 0.00543690531260116<br>UNI 0.0112412096697524<br>USDC 19.3882456367896<br>USDT ERC20 1.09850695498005<br>XLM 0.183266566863674<br>ZEC 0.000117961902700442 | | |
| 3.1.191900 | FULVIO DERNINI | ADDRESS REDACTED | | | CEL 0.0764686467683474 | | |
| 3.1.191901 | FULVIO DI DIO | ADDRESS REDACTED | | | BTC 0.0127419662096138<br>ETH 0.0706735340668345 | | |
| 3.1.191902 | FULVIO FERRARI | ADDRESS REDACTED | | | BCH 0.0186173642436283<br>CEL 0.02680687784066<br>LTC 0.00747736 | | |
| 3.1.191903 | FULVIO FERRIGNO | ADDRESS REDACTED | | | BTC 0.000763432535213715<br>DOT 16.9742268262681 | | |
| 3.1.191904 | FULVIO GUARNERI | ADDRESS REDACTED | | | CEL 107.115725555972<br>MCDAI 42.3978452841409 | | |
| 3.1.191905 | FULVIO MANFRIN | ADDRESS REDACTED | | | BTC 0.100305999742639<br>SOL 45.6295516233241<br>USDC 0.0245767023794192<br>USDT ERC20 0.375647607363535 | | |
| 3.1.191906 | FULVIO MANIGLIO | ADDRESS REDACTED | | | CEL 6.49369207981285<br>USDT ERC20 105.094076969307 | | |
| 3.1.191907 | FULVIO MAUR | ADDRESS REDACTED | | | BTC 1.08804785559964 | | |
| 3.1.191908 | FULVIO SEREGNI | ADDRESS REDACTED | | | CEL 47.8047155920261<br>USDT ERC20 1177.524103 | | |
| 3.1.191909 | FULVIO VENTURA | ADDRESS REDACTED | | | BTC 0.102710800617278<br>ETH 1.00543690172483<br>MATIC 328.682716193036 | | |
| 3.1.191910 | FULVIO ZALATEU | ADDRESS REDACTED | | | CEL 3.37497759084107 | | |
| 3.1.191911 | FULYA ARAS | ADDRESS REDACTED | | | BTC 0.000000571912295361<br>USDC 0.77202817117499 | | |
| 3.1.191912 | FULYA BÖGE | ADDRESS REDACTED | | | MATIC 0.255453290358424<br>ZEC 0.00478996833868199 | | |
| 3.1.191913 | FULYA DENIZ | ADDRESS REDACTED | | | AAVE 0.0145775459823826<br>LINK 0.289935663454939<br>UMA 0.110185220694276<br>UNI 0.0436444040024509<br>ZRX 1.07894233888813 | | |
| 3.1.191914 | FULYA DENIZ VURAL | ADDRESS REDACTED | | | CEL 0.000245234354542626 | | |
| 3.1.191915 | FULYA ERIS | ADDRESS REDACTED | | | XRP 512.238072679448 | | |
| 3.1.191916 | FUMIE EYESTONE | ADDRESS REDACTED | | | BTC 0.961215911056147<br>ETH 29.6288039919279 | | |
| 3.1.191917 | FUMIHIKO MATSUMURA | ADDRESS REDACTED | | | AAVE 635.521942536437<br>BTC 9.74314521673926<br>CEL 714858.612616451<br>ETH 224.412261633824<br>USDC 616651.831916462 | | |
| 3.1.191918 | FUMIHIKO MATSUMURA | ADDRESS REDACTED | | | CEL 337.537562232957<br>USDC 482.792550019288 | | |
| 3.1.191919 | FUMIKO KANAI | ADDRESS REDACTED | | | BTC 0.000940870461828275<br>MATIC 0.448395823624141<br>THKD 91100.4111248734 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.191920 | FUMIKO VAN DEN HOEK | ADDRESS REDACTED | | | BTC 0.00772641<br>CEL 15.3766194204353<br>LTC 1.69787601<br>XRP 400 | | |
| 3.1.191921 | FUMINA EBIHARA | ADDRESS REDACTED | | | BTC 0.0150742470769233<br>CEL 0.69177448875089<br>ETH 0.140450815615863 | | |
| 3.1.191922 | FUMONDE MATHIEU | ADDRESS REDACTED | | | BTC 0.000000001130896989<br>CEL 19.8451924641892 | | |
| 3.1.191923 | FUN CHAN | ADDRESS REDACTED | | | BTC 0.000000036371981149<br>ETH 0.000019026079405539 | | |
| 3.1.191924 | FUN CHON | ADDRESS REDACTED | | | AAVE 0.61918<br>AVAX 0.55643916<br>BTC 0.010538586535124<br>CEL 102.992946411959<br>DOT 0.0000777<br>ETH 0.01949569<br>LINK 0.0003<br>LTC 0.00009764<br>LUNC 5.288221<br>SOL 0.00003293<br>USDC 2577.083 | | |
| 3.1.191925 | FUN YEW | ADDRESS REDACTED | | | ADA 162.264285<br>AVAX 1.78662138554837<br>BTC 0.000000001542100308<br>CEL 82.2236482303051<br>DOT 0.000000000010374831<br>LTC 0.000000006537700685<br>MATIC 33.1179105507089<br>UNI 10.9265157979126<br>XRP 0.000000269690006067 | | |
| 3.1.191926 | FUNCTION1ST PHYSICAL THERAPY TRUST | WILLOW STREET,, INVERNESS, ILLINOIS 60067 | | | BTC 0.0277252954796963<br>CEL 48.0807437679755 | BTC 0.00162837789111309<br>UST 120 | |
| 3.1.191927 | FUNCTION1ST PHYSICAL THERAPY, LLC | W. IRVING PARK ROAD, CHICAGO, ILLINOIS 60634 | | | CEL 127.373523220815 | | |
| 3.1.191928 | FUNDAMENTAL SECRETS LLC | NW 103RD AVE, SUNRISE, FLORIDA 33351 | | | BTC 0.000148434047895458<br>ETH 0.000401556624954743<br>USDC 3.20486987863267<br>USDT ERC20 6.33432390231371 | | |
| 3.1.191929 | FUNDISWA RIKOTSO | ADDRESS REDACTED | | | BTC 0.0531557731052547<br>CEL 221.218559780399<br>ETH 1.58038719234123<br>XRP 0.000000461729242979 | | |
| 3.1.191930 | FUNDO LAZARO AMBROSIO FERNANDO | ADDRESS REDACTED | | | ADA 0.0343436520567882<br>BNB 0.000009966853248431<br>ETH 0.00160119347497532 | | |
| 3.1.191931 | FUNDOKUHLE MABUZA | ADDRESS REDACTED | | | BTC 0.000002179833594367<br>CEL 0.210530409791569 | | |
| 3.1.191932 | FUNG CHAM PUI | ADDRESS REDACTED | | | BTC 0.00978303616520051<br>CEL 11.2305419514713<br>USDT ERC20 40 | | |
| 3.1.191933 | FUNG CHAO TING | ADDRESS REDACTED | | | BTC 0.00212563503738977<br>CEL 0.345649361008198<br>USDT ERC20 0.240616034544381 | | |
| 3.1.191934 | FUNG CHEUNG CHAU | ADDRESS REDACTED | | | BTC 0.0307192767006877<br>CEL 127.797930609545<br>USDC 696.543181570188 | | |
| 3.1.191935 | FUNG CHIEW CHIK | ADDRESS REDACTED | | | BTC 0.000000716170671104<br>USDC 1.05910761751941 | | |
| 3.1.191936 | FUNG CHIU LI | ADDRESS REDACTED | | | AVAX 0.00330262834077024<br>BTC 0.262383510372842 | | |
| 3.1.191937 | FUNG CHUN YEUNG | ADDRESS REDACTED | | | BTC 0.000000006136530733<br>CEL 13.9055388641411 | | |
| 3.1.191938 | FUNG CHUN YIP | ADDRESS REDACTED | | | BTC 0.000180496873338412<br>CEL 0.0171723119835207<br>ETH 0.000172359149622654<br>SNX 0.867355097535032<br>USDC 0.556321366847902<br>USDT ERC20 1.30621226264174<br>XLM 4.29878331911656 | | |
| 3.1.191939 | FUNG FUN WONG | ADDRESS REDACTED | | | ADA 0.110953105772103<br>AVAX 0.00485221312420628<br>BNB 0.0028944172108509<br>BTC 0.000002927473940042<br>CEL 0.0473872161484864<br>USDT ERC20 0.329230786999261 | | |
| 3.1.191940 | FUNG GUK JERRY NG | ADDRESS REDACTED | | | ETH 1.19780774555398 | | |
| 3.1.191941 | FUNG HIM TSE | ADDRESS REDACTED | | | CEL 104.325225041824<br>USDT ERC20 1.44636438720221 | | |
| 3.1.191942 | FUNG ING TING | ADDRESS REDACTED | | | BTC 0.000001439706536594<br>USDC 0.000000393438197085<br>USDT ERC20 0.000000061664009044 | | |
| 3.1.191943 | FUNG JAN MUK | ADDRESS REDACTED | | | ADA 0.117981401901005<br>BNB 0.0014389645608076<br>BTC 0.000182803419401039<br>USDT ERC20 0.321819871684383<br>XLM 1.19710836225389 | | |
| 3.1.191944 | FUNG JEFFREY SIU | ADDRESS REDACTED | | | BTC 0.0776077928194058<br>XRP 101.227859991418 | | |
| 3.1.191945 | FUNG KAN CHEUNG | ADDRESS REDACTED | | | BNB 0.00173798893190932<br>BTC 0.000001566823200696<br>CEL 0.139695701096452 | | |
| 3.1.191946 | FUNG KE CHUNG | ADDRESS REDACTED | | | CEL 0.0461936844441634<br>ETH 0.0015198932814101 | | |
| 3.1.191947 | FUNG KIU CHENG | ADDRESS REDACTED | | | BTC 0.000716657578935571<br>CEL 0.000232041610458669<br>USDT ERC20 0.00737383290984535 | | |
| 3.1.191948 | FUNG KWOK PAN (FENG GUOBIN) | ADDRESS REDACTED | | | BTC 0.000000568270395585<br>CEL 0.390552535393591<br>ETH 0.00157419826082576<br>USDC 0.82615925699388 | | |
| 3.1.191949 | FUNG LAU | ADDRESS REDACTED | | | ETH 21.7093029803168 | | |
| 3.1.191950 | FUNG LI | ADDRESS REDACTED | | | BCH 0.904825463200732<br>BTC 0.01<br>CEL 12.5450034702145<br>USDC 0.246268701949252<br>XRP 1784.44237980322 | | |
| 3.1.191951 | FUNG LIN LEUNG | ADDRESS REDACTED | | | USDT ERC20 9.933753868696 | | |
| 3.1.191952 | FUNG LING TAM | ADDRESS REDACTED | | | ETH 0.00150079208316462 | | |
| 3.1.191953 | FUNG LING TSE | ADDRESS REDACTED | | | BTC 0.000012265233501039<br>CEL 4.81767902012731<br>ETH 0.000003<br>USDT ERC20 16.2671837533543 | | |
| 3.1.191954 | FUNG LUN | ADDRESS REDACTED | | | BTC 0.000000006733503472<br>CEL 0.941789877817078<br>MATIC 14.9217040870054 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.191955 | FUNG NG | ADDRESS REDACTED | | | ADA 0.145358303752119<br>BTC 0.000002073419359714<br>BUSD 0.405585325925185<br>CEL 0.00019849047864879<br>USDT ERC20 0.455721083644839 | | |
| 3.1.191956 | FUNG ON HOO | ADDRESS REDACTED | | | BTC 0.000906193537236376<br>USDC 431.738923629912 | | |
| 3.1.191957 | FUNG ROSEMARY | ADDRESS REDACTED | | | BTC 0.00107066381156316<br>CEL 16.4013641693466<br>USDT ERC20 410 | | |
| 3.1.191958 | FUNG SO | ADDRESS REDACTED | | | BTC 0.150231912289273<br>CEL 18.2110744784418<br>ETH 0.713643673817658<br>MCDAI 0.871192759984298 | | |
| 3.1.191959 | FUNG TANG | ADDRESS REDACTED | | | BTC 0.0527745919268916 | | |
| 3.1.191960 | FUNG TIEN CHAY | ADDRESS REDACTED | | | ADA 0.221278625791204<br>BTC 0.000013218001011902<br>CEL 0.153512789691745<br>MATIC 0.00567930612343092<br>SNX 0.119223412584846 | | |
| 3.1.191961 | FUNG TING NG | ADDRESS REDACTED | | | BTC 0.000000018854278405<br>CEL 1.06838129491685<br>USDC 1.11445846710368 | | |
| 3.1.191962 | FUNG WA TAM | ADDRESS REDACTED | | | CEL 17.8427739370073 | | |
| 3.1.191963 | FUNG WAI MAN | ADDRESS REDACTED | | | CEL 3.50885822595331<br>USDC 13.88 | | |
| 3.1.191964 | FUNG WAI TSOI | ADDRESS REDACTED | | | BTC 0.000000003721347846<br>CEL 3.73220862785323 | | |
| 3.1.191965 | FUNG WING TAM | ADDRESS REDACTED | | | ADA 0.000000860046069722<br>BNB 2.07774281483461<br>BTC 0.006995136756<br>CEL 607.671953068465<br>USDC 5333.83866560511 | | |
| 3.1.191966 | FUNG YI CLARA HAU | ADDRESS REDACTED | | | BNB 0.0246618226693724<br>BTC 0.0984483009072116<br>BUSD 54314.3774425702<br>CEL 136.267779522406<br>GUSD 156.17350460317<br>PAX 313.780813728101<br>PAXG 0.602682172367783<br>THKD 383.947338313298<br>TUSD 62.1331757103446<br>USDC 59828.088409355<br>USDT ERC20 28.6150078021509 | | |
| 3.1.191967 | FUNG YING LAU | ADDRESS REDACTED | | | BNB 3.27588314413923<br>BTC 0.0861017230283691<br>CEL 150.942642679523<br>USDC 898.609941430302<br>USDT ERC20 1.00773223176229 | | |
| 3.1.191968 | FUNK DÉVELOPPEMENT | ADDRESS REDACTED | | | CEL 0.0795091322345771<br>USDT ERC20 0.967984150434963 | | |
| 3.1.191969 | FUNKSOUL THOM82 | ADDRESS REDACTED | | | BTC 0.000096699698680053<br>ETH 0.00142254078461919<br>USDC 0.00351877578149295<br>USDT ERC20 0.000118446322214705 | | |
| 3.1.191970 | FUNLOLA FAJINMI | ADDRESS REDACTED | | | ADA 1.27766486961697<br>BCH 2.28684051308737<br>BTC 0.00130886676328181<br>GUSD 32.8446535294345<br>USDC 3455.88750117443 | BCH 3.03102212<br>BTC 0.015472<br>GUSD 0.00308603675377535<br>USDC 5 | |
| 3.1.191971 | FUNMBI AGEH | ADDRESS REDACTED | | | BTC 0.000000320975572937<br>DOT 18.3940467581638<br>ETH 0.000000642721165044<br>LTC 0.000288977948317838<br>PAX 0.00267236292421987<br>USDC 1.49470711282552<br>XLM 0.0668030494685402 | BTC 0.000000001984893182<br>ETH 0.000422925178093661<br>XLM 0.01 | |
| 3.1.191972 | FUNMI OGUNKOYA | ADDRESS REDACTED | | | BCH 0.000000332032905448<br>BTC 0.000015995764766709<br>CEL 13.0395257607287<br>DASH 0.00208341603512388<br>ETH 0.000089948528687065<br>KNC 6.17683490650116<br>LTC 0.000000214504600747<br>OMG 2.02285060455378<br>SGB 12.9706533235605<br>XLM 0.000000052387137108<br>XRP 0.000000602487974539 | | |
| 3.1.191973 | FUNMI OWOJORI | ADDRESS REDACTED | | | BNB 0.0354046360381133<br>CEL 0.558665588266434<br>ETH 0.0100133103832269 | | |
| 3.1.191974 | FUNMILAYO ADEBANJI | ADDRESS REDACTED | | | BTC 0.0114171345923494 | | |
| 3.1.191975 | FUNMILAYO ALABI | ADDRESS REDACTED | | | CEL 41.115016318918<br>ETH 0.000665260291615346 | | |
| 3.1.191976 | FUNMILAYO OLANIYI | ADDRESS REDACTED | | | BTC 0.00305316949273715<br>CEL 24.9505894880549<br>ETH 0.15316181<br>LTC 0.38991819<br>MATIC 180.6961<br>SNX 7.03 | | |
| 3.1.191977 | FUNMILOLA MUSTAFA | ADDRESS REDACTED | | | CEL 0.0781946065833958<br>ETH 0.0000299913644854169<br>XRP 0.0403646912078719 | | |
| 3.1.191978 | FUNNGUNS DZIOB | ADDRESS REDACTED | | | EOS 45.0746424170561 | | |
| 3.1.191979 | FUNNY ANSJ | ADDRESS REDACTED | | | BTC 0.00167994056094388 | | |
| 3.1.191980 | FUNS JACOBS | ADDRESS REDACTED | | | ADA 0.261188149403241<br>BNB 0.000590920957784778<br>BTC 0.00124031309176423<br>DOT 25.2620932688991<br>ETH 1.43808332118509<br>LINK 13.935107929408<br>MATIC 455.677897641685<br>OMG 19.4842365386164 | | |
| 3.1.191981 | FUNS NOLLEN | ADDRESS REDACTED | | | BTC 0.000032645339661514<br>CEL 155.138691224783<br>DOT 0.00469754973780114<br>ETH 0.000470798105844499<br>LUNC 0.0310910435613091 | | |
| 3.1.191982 | FUNSHA OLA | ADDRESS REDACTED | | | BTC 0.000001469041699606<br>USDT ERC20 0.349254650906908 | | |
| 3.1.191983 | FUNSHE OLA | ADDRESS REDACTED | | | BTC 0.000000567268819908<br>USDT ERC20 0.977419844928286 | | |
| 3.1.191984 | FUNSHO AJIBADE | ADDRESS REDACTED | | | CEL 1.02512392738777 | | |
| 3.1.191985 | FUNTAYUS FLEWELLEN-EL | ADDRESS REDACTED | | | BAT 0.31496082357556<br>BTC 0.00000020772019861<br>XLM 70.3577731838157 | | |
| 3.1.191986 | FUQING LIN | ADDRESS REDACTED | | | ADA 0.477463290796443 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.191987 | FUQIONG LEI | ADDRESS REDACTED | | | BTC 0.118217918700289<br>CEL 1.14424399129897<br>ETH 0.594946422119075<br>USDC 64462.4130325489 | | |
| 3.1.191988 | FURAHA NIYO | ADDRESS REDACTED | | | BTC 0.000938170358138901<br>CEL 1.0928868716417 | | |
| 3.1.191989 | FURIO RAVERA | ADDRESS REDACTED | | | BSV 3.1441530225476<br>CEL 16.4402525645966<br>EOS 0.117199122803263<br>OMG 0.0104239409741837<br>SNX 0.236419997851234<br>UMA 0.00996483856727832<br>UNI 0.0191438945769849 | | |
| 3.1.191990 | FURKAN ACARCA | ADDRESS REDACTED | | | ETH 0.000001799733497108 | | |
| 3.1.191991 | FURKAN AKBULUT | ADDRESS REDACTED | | | CEL 0.0440185935376421 | | |
| 3.1.191992 | FURKAN AKTEMUR | ADDRESS REDACTED | | | CEL 0.000232277192491115<br>ETH 0.000000000000000066 | | |
| 3.1.191993 | FURKAN AL-RAMAHI | ADDRESS REDACTED | | | CEL 77.1096909943493<br>ETH 0.01703288<br>LTC 0.38249642 | | |
| 3.1.191994 | FURKAN ALTINYUZUK | ADDRESS REDACTED | | | CEL 0.000231969030476386<br>ETH 0.000000556039793245 | | |
| 3.1.191995 | FURKAN AYCAN | ADDRESS REDACTED | | | BTC 0.000000021448989876<br>CEL 0.186941098987647<br>USDT ERC20 1.5 | | |
| 3.1.191996 | FURKAN AYDEMIR | ADDRESS REDACTED | | | ETH 0.000000234586565268 | | |
| 3.1.191997 | FURKAN AZAK | ADDRESS REDACTED | | | BTC 0.000003969152391504<br>SGB 0.0267119490702105<br>XRP 0.180141142005518 | | |
| 3.1.191998 | FURKAN BAHADIR FISEK | ADDRESS REDACTED | | | CEL 0.000249062136262048<br>ETH 0.000000861465121753 | | |
| 3.1.191999 | FURKAN BALI | ADDRESS REDACTED | | | BTC 0.000000005425147507<br>CEL 0.207543396479314<br>USDT ERC20 0.000000981476212353 | | |
| 3.1.192000 | FURKAN BILGIN | ADDRESS REDACTED | | | BTC 0.00235922850918395<br>ETH 0.000000459724338758<br>USDT ERC20 1.63829745572038 | | |
| 3.1.192001 | FURKAN BUDAKOGLU | ADDRESS REDACTED | | | ETH 0.000000554110089189 | | |
| 3.1.192002 | FURKAN BULUT | ADDRESS REDACTED | | | CEL 0.000219049711957443 | | |
| 3.1.192003 | FURKAN ÇAKAL | ADDRESS REDACTED | | | BTC 0.000000008733856457<br>CEL 0.0407804320343749 | | |
| 3.1.192004 | FURKAN ÇAKıR | ADDRESS REDACTED | | | BTC 0.00978476507694742<br>CEL 0.00398279936471821 | | |
| 3.1.192005 | FURKAN CERMI | ADDRESS REDACTED | | | CEL 0.0015074286092099 | | |
| 3.1.192006 | FURKAN CEVIZ | ADDRESS REDACTED | | | CEL 0.000230080730979797 | | |
| 3.1.192007 | FURKAN CICEK | ADDRESS REDACTED | | | CEL 0.000436408351053985 | | |
| 3.1.192008 | FURKAN DEMIR | ADDRESS REDACTED | | | ETH 0.00147898801723908 | | |
| 3.1.192009 | FURKAN DEMIR | ADDRESS REDACTED | | | CEL 0.000307760710614379 | | |
| 3.1.192010 | FURKAN DEMIRAG | ADDRESS REDACTED | | | CEL 0.000213110352507746 | | |
| 3.1.192011 | FURKAN DILER | ADDRESS REDACTED | | | BTC 0.00513334338984352<br>CEL 0.89539010422446 | | |
| 3.1.192012 | FURKAN DOGAN | ADDRESS REDACTED | | | ETH 0.000000221232879149 | | |
| 3.1.192013 | FURKAN DOGAN | ADDRESS REDACTED | | | CEL 0.000219976498607593 | | |
| 3.1.192014 | FURKAN DURGUN | ADDRESS REDACTED | | | ETH 0.00150366381478203 | | |
| 3.1.192015 | FURKAN DURMUS | ADDRESS REDACTED | | | BTC 0.000000005738471173<br>CEL 0.00101754885881592<br>USDT ERC20 0.000000218666020129 | | |
| 3.1.192016 | FURKAN ERINMEZ | ADDRESS REDACTED | | | CEL 0.0640051225535976<br>USDT ERC20 0.000000093230095638 | | |
| 3.1.192017 | FURKAN GUNEY | ADDRESS REDACTED | | | ETH 0.00000043525439576 | | |
| 3.1.192018 | FURKAN GUVENLIER | ADDRESS REDACTED | | | CEL 0.00021455074129533 | | |
| 3.1.192019 | FURKAN INCE | ADDRESS REDACTED | | | BNB 0.000635644145040023<br>BTC 0.000000004397954254<br>CEL 0.148263084233229 | | |
| 3.1.192020 | FURKAN KARAKULLUKCU | ADDRESS REDACTED | | | ETH 0.000015467728870231 | | |
| 3.1.192021 | FURKAN KARAMAN | ADDRESS REDACTED | | | BTC 0.00246069847936133<br>CEL 6.33607672023823<br>USDT ERC20 404.2 | | |
| 3.1.192022 | FURKAN KAYA | ADDRESS REDACTED | | | CEL 0.000297410325694671 | | |
| 3.1.192023 | FURKAN KAYIS | ADDRESS REDACTED | | | CEL 0.000396418810295313<br>ETH 0.000000881040517591 | | |
| 3.1.192024 | FURKAN KILINC | ADDRESS REDACTED | | | USDT ERC20 402.576108533602 | | |
| 3.1.192025 | FURKAN METIN | ADDRESS REDACTED | | | CEL 0.223052400254898 | | |
| 3.1.192026 | FURKAN MIHÇI | ADDRESS REDACTED | | | BTC 0.000000006492393973<br>CEL 0.551091158286102 | | |
| 3.1.192027 | FURKAN MURATOGLU | ADDRESS REDACTED | | | BNB 0.000796887728574986<br>BTC 0.000002157682156075<br>USDC 0.595998088746201 | | |
| 3.1.192028 | FURKAN OĞUZ KAMILOĞLU | ADDRESS REDACTED | | | BTC 0.00120911157842767<br>CEL 0.531892778324311 | | |
| 3.1.192029 | FURKAN OREN | ADDRESS REDACTED | | | ETH 0.000000229766364297 | | |
| 3.1.192030 | FURKAN OZBEK | ADDRESS REDACTED | | | ETH 0.000000408891936243 | | |
| 3.1.192031 | FURKAN ÖZDEMIR | ADDRESS REDACTED | | | CEL 2.1474061532401 | | |
| 3.1.192032 | FURKAN ÖZEL | ADDRESS REDACTED | | | BTC 0.000001364297971604<br>USDT ERC20 0.500789226344214 | | |
| 3.1.192033 | FURKAN OZKARACA | ADDRESS REDACTED | | | CEL 0.000214476704456271 | | |
| 3.1.192034 | FURKAN OZYURD | ADDRESS REDACTED | | | ETH 0.000000223027880952 | | |
| 3.1.192035 | FURKAN RECEP ARTARSLAN | ADDRESS REDACTED | | | BTC 0.00255832304129728<br>USDT ERC20 406.272029647419 | | |
| 3.1.192036 | FURKAN SAHIN | ADDRESS REDACTED | | | CEL 0.00611167018818508<br>ETH 0.000674632004134395<br>USDC 2.87894135557227 | | |
| 3.1.192037 | FURKAN SALCAN | ADDRESS REDACTED | | | CEL 0.00104705171836296 | | |
| 3.1.192038 | FURKAN SARI | ADDRESS REDACTED | | | BNB 0.00111094138275044<br>BTC 0.000000246154656263 | | |
| 3.1.192039 | FURKAN SAVAS YAYGINSOY | ADDRESS REDACTED | | | ETH 0.000000221772770587 | | |
| 3.1.192040 | FURKAN SELCUK | ADDRESS REDACTED | | | CEL 0.00021870600528569 | | |
| 3.1.192041 | FURKAN SOMUNCU | ADDRESS REDACTED | | | USDT ERC20 0.188282872625519 | | |
| 3.1.192042 | FURKAN SONMEZ | ADDRESS REDACTED | | | CEL 0.000312489862314286<br>ETH 0.000000660816184933 | | |
| 3.1.192043 | FURKAN TARIK BALABAN | ADDRESS REDACTED | | | CEL 0.000249746429478101<br>ETH 0.000000163538530399 | | |
| 3.1.192044 | FURKAN TOKATLI | ADDRESS REDACTED | | | ETH 0.00150086823468141 | | |
| 3.1.192045 | FURKAN TOKUŞ | ADDRESS REDACTED | | | BTC 0.000000005020014595<br>CEL 0.664892047231864 | | |
| 3.1.192046 | FURKAN USTUN | ADDRESS REDACTED | | | ETH 0.000000783973475972 | | |
| 3.1.192047 | FURKAN VATANSEVER | ADDRESS REDACTED | | | ETH 0.00150086823468141 | | |
| 3.1.192048 | FURKAN VATANSEVER | ADDRESS REDACTED | | | ETH 0.00149422814426688 | | |
| 3.1.192049 | FURKAN YALABIK | ADDRESS REDACTED | | | BTC 0.000000005380291074<br>CEL 0.0591917533390989 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.192050 | FURKAN YAVUZ | ADDRESS REDACTED | | | BAT 747.290238815174<br>BTC 0.237491624245148<br>CEL 656.121095104841<br>DOT 11.187701<br>ETC 25.71326609<br>MCDAI 153.134062490768<br>OMG 32.89456608<br>SGB 103.92658<br>XLM 2327.7635592<br>XRP 687.8<br>ZRX 320.85610682 | | |
| 3.1.192051 | FURKAN YAZGI | ADDRESS REDACTED | | | CEL 1.09332749601026 | | |
| 3.1.192052 | FURKAN YELBAY | ADDRESS REDACTED | | | CEL 0.0444662472149164<br>ETH 0.00146901984058196 | | |
| 3.1.192053 | FURKAN YILDIRIM | ADDRESS REDACTED | | | BTC 0.000007353884537186 | | |
| 3.1.192054 | FURKAN YILDIRIM | ADDRESS REDACTED | | | BTC 0.00479367956954215<br>USDT ERC20 408.295638465305 | | |
| 3.1.192055 | FURKAN YOLCU | ADDRESS REDACTED | | | CEL 0.000801066339277631<br>ETH 0.000000062997235493 | | |
| 3.1.192056 | FURKAN YUNUS SELCUK | ADDRESS REDACTED | | | CEL 0.000411754991930025 | | |
| 3.1.192057 | FURKHAN ALI | ADDRESS REDACTED | | | BTC 0.00300586420503436 | | |
| 3.1.192058 | FURQAN BARLAS | ADDRESS REDACTED | | | CEL 0.0649667717037634 | | |
| 3.1.192059 | FURQAN RABBANI | ADDRESS REDACTED | | | BTC 0.0007446<br>CEL 0.624270470647893 | | |
| 3.1.192060 | FURQAN RASSUL | ADDRESS REDACTED | | | CEL 523.863395204692<br>ETH 0.00557385379059499<br>USDC 60494.4861303798 | | |
| 3.1.192061 | FURRER FURRER | ADDRESS REDACTED | | | BTC 0.000014706183857728<br>MATIC 0.634839854973825<br>USDT ERC20 2.55883997565625 | | |
| 3.1.192062 | FU-SHEN JOSHUA AARON GOH | ADDRESS REDACTED | | | BTC 0.0793439767161026<br>CEL 0.0776282700167138<br>ETH 0.00128704269124623<br>LINK 55.5007863792303<br>MATIC 289.692135121382 | | |
| 3.1.192063 | FUSHIANG CHAO | ADDRESS REDACTED | | | CEL 184.611365892013<br>TUSD 0.0147780006134259<br>USDC 0.0184645331712963<br>USDT ERC20 0.412535842525235 | | |
| 3.1.192064 | FUSION PROFESSIONALS PTY LIMITED | ORCHARD STREET, EPPING, 2121 AUSTRALIA | | | BTC 1.93776043776495<br>USDC 10968.6670741922 | | |
| 3.1.192065 | FUSUN ESENDEMIR | ADDRESS REDACTED | | | BTC 0.000565354598127473<br>XRP 0.000000813096555333 | | |
| 3.1.192066 | FU-TING WANG | ADDRESS REDACTED | | | BTC 2.41968174148949<br>BUSD 4.96314184686051<br>ETH 29.9891216091334<br>MCDAI 16.8663186449506<br>PAXG 18.5015286919784 | | |
| 3.1.192067 | FUTURE INVESTMENT TRUST | BELVEDERE ST, SAN FRANCISCO, CALIFORNIA CA 94117 | | | BTC 1.73205535345702<br>ETH 7.547294963925 | | |
| 3.1.192068 | FUTURE OPTIMIZATION PROFIT SHARING PLAN AND TRUST | WILSHIRE BLVD, BEVERLY HILLS, CALIFORNIA 90211 | | | USDC 12.2040591833019 | AVAX 0.00000004<br>BTC 0.0000001<br>CEL 0.0131<br>USDC 0.000461532375170913 | |
| 3.1.192069 | FUTURE PERFECT LLC | 10TH STREET #A, SANTA MONICA, CALIFORNIA 90401 | | | BTC 0.000001004686018893<br>USDC 15.0528787097312 | BTC 0.00126718913221204<br>USDC 0.000000539495538259 | |
| 3.1.192070 | FUTURE POSSIBILITIES LLC | KINGS PADDOCK COURT NW, NORCROSS, GEORGIA 30092 | | | BTC 1.41482465688085<br>ETH 13.4554862849691<br>LINK 121.133762637553<br>MANA 924.179758906485<br>MATIC 2638.15814834909<br>SOL 306.520977979744<br>USDC 5.03834932177839 | BTC 1.10949856266703<br>USDC 213.5644 | |
| 3.1.192071 | FUTURE TECHNOLOGY INVESTMENT | ADDRESS REDACTED | | | CEL 1.09523260503471 | | |
| 3.1.192072 | FUTURIS CAPITAL INC | SAMUEL LEWIS AVE, PANAMA CITY, PANAMA | | | BTC 5.10336312<br>CEL 138050.195722529<br>ETH 492.3<br>LTC 1 | | |
| 3.1.192073 | FUWEI KELVIN WU | ADDRESS REDACTED | | | BTC 1.26714663162111<br>ETH 11.2223703798716<br>GUSD 47.5510581213065<br>MATIC 143.35072152406 | | |
| 3.1.192074 | FUXING ZHOU | ADDRESS REDACTED | | | BTC 0.00000000986439443<br>USDT ERC20 0.249104594284302 | | |
| 3.1.192075 | FUYAO ZHANG | ADDRESS REDACTED | | | BTC 0.000001620896709569<br>GUSD 0.032479066409869 | | |
| 3.1.192076 | FUYU SHI | ADDRESS REDACTED | | | BTC 0.0271690249146386<br>ETH 0.0916049996170505<br>USDT ERC20 0.244278723054982 | | |
| 3.1.192077 | FUZAIL AHMED | ADDRESS REDACTED | | | BTC 0.000814288208345567<br>CEL 0.00614198476780677<br>COMP 0.0131171451235947<br>ETH 0.0966502073798948<br>XLM 28.417883188597 | | |
| 3.1.192078 | FWJCHIM THAOXAOCHAY | ADDRESS REDACTED | | | BTC 0.00124612255326652<br>CEL 1.09175218722005<br>SGB 0.067719427835231<br>XRP 0.452586959736998 | | |
| 3.1.192079 | FX TOMMY SETIAWAN | ADDRESS REDACTED | | | BNB 2.68758145087196<br>BTC 1.18140850461882<br>CEL 0.217807641100952<br>ETH 2.24819359582383 | | |
| 3.1.192080 | FX WILLEM | ADDRESS REDACTED | | | CEL 0.392749255836277<br>XRP 65.57 | | |
| 3.1.192081 | FYAZ MOHAMED | ADDRESS REDACTED | | | USDC 300.722920452305 | | |
| 3.1.192082 | FYBIAN CHAKAODZA | ADDRESS REDACTED | | | BTC 0.00088533909077386<br>ETH 0.12229409599328<br>LINK 26.0975274138356 | | |
| 3.1.192083 | FYHN LASSEN | ADDRESS REDACTED | | | CEL 18.6028704277036 | | |
| 3.1.192084 | FYNE PEPPLE | ADDRESS REDACTED | | | ADA 0.160734209934934<br>BTC 0.000000380378740479 | | |
| 3.1.192085 | FYNN HARVEY | ADDRESS REDACTED | | | BTC 0.000813312294388156<br>CEL 1.1118880928405<br>ETH 0.212431958083134<br>USDC 5.995918 | | |
| 3.1.192086 | FYNN JAMMER | ADDRESS REDACTED | | | BTC 0.00511718995432012<br>ETH 0.499182549340681<br>XRP 81.5516224897203 | | |
| 3.1.192087 | FYODOR BLUMIN | ADDRESS REDACTED | | | ETH 0.00150582630021035 | | |
| 3.1.192088 | FYODOR PIMENOV | ADDRESS REDACTED | | | BTC 0.0130763810412087<br>CEL 0.318439385849118<br>DOT 0.0411555983594651 | | |
| 3.1.192089 | FYRUL AZMIR ABDUL AZIZ | ADDRESS REDACTED | | | ADA 615.961677516129<br>BTC 0.252065162344281<br>CEL 10.0562718856839<br>DOT 12.6153747155614<br>ETC 18.1724653600793<br>ETH 0.0822119973053098<br>LUNC 1.26389037973574 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.192090 | G BRYAN FESSENDEN | ADDRESS REDACTED | | | CEL 1.10505761679859<br>MCDAI 53.7611281336235 | | |
| 3.1.192091 | G CLAY MILLER | ADDRESS REDACTED | | | BTC 0.000106690988838982<br>ETH 0.000202865342684321 | | |
| 3.1.192092 | G DONA BUDDHIMATHIE JAYANTHANIE WIJEGOONAWARDENA | ADDRESS REDACTED | | | BTC 0.00130443305301425<br>USDT ERC20 0.351763353344276 | | |
| 3.1.192093 | G HOY CHONG | ADDRESS REDACTED | | | BTC 0.0965325214593233<br>CEL 0.0876746993349018<br>DOT 91.9313555439385<br>EOS 581.071934871238<br>ETH 1.21628145349748<br>LINK 37.6956430152945<br>LTC 0.00593957452567971<br>MATIC 622.749610014682<br>SUSHI 95.6467362682949<br>USDT ERC20 0.018649896010282<br>XRP 479.255000300571 | | |
| 3.1.192094 | G MICHAEL REINHOLD | ADDRESS REDACTED | | | 1INCH 0.00000000945582147199999<br>AAVE 0.000000000060432942<br>BAT 0.000000000120568033<br>BCH 0.000000000005486392<br>BNT 0.000000020613252603<br>BTC 0.000000002932444964<br>COMP 0.000000000044453206<br>DOT 0.000000011245371919<br>ETH 0.000000000065222281<br>KNC 0.000000000101227217<br>MANA 0.000000000041613867<br>MATIC 0.000000469902428168<br>SNX 0.00000017494532340599<br>UMA 0.000000000029925675<br>UNI 0.000000000170957221<br>USDT ERC20 0.000000313079192428<br>XLM 0.000001391332360503<br>ZRX 0.00000000011539681 | 1INCH 0.00719780418550921<br>AAVE 0.000049043433894755<br>BAT 0.0022201339261842<br>BCH 0.000065672740793652<br>BNT 0.013109348174166<br>BTC 0.000002234896418371<br>COMP 0.000270016603856268<br>DOT 0.00273627403068284<br>ETH 0.0101341867142995<br>KNC 0.00746056965518134<br>MANA 0.0122728638080606<br>MATIC 0.174665454619386<br>SNX 0.0182096809196348<br>UMA 0.000550832641879101<br>UNI 0.00051442252644062<br>USDT ERC20 0.121184748145849<br>XLM 25.605917480833<br>ZRX 0.00850204501706117 | |
| 3.1.192095 | G R PAVAN KUMAR | ADDRESS REDACTED | | | ETH 0.001626911540166 | | |
| 3.1.192096 | G ROBBERS | ADDRESS REDACTED | | | BTC 0.00106748649629582<br>CEL 5.46083759437596<br>ETH 0.0927231473071755 | | |
| 3.1.192097 | G S NOOR MOHAMMED IRFAN ALI | ADDRESS REDACTED | | | CEL 0.0457813609380139<br>ETH 0.00150806816468104 | | |
| 3.1.192098 | G YOUNG | ADDRESS REDACTED | | | ADA 7699.8851105228<br>BTC 2.0276490897766<br>CEL 28.2487581611915<br>ETH 29.2480438390312<br>MATIC 50523.0590576131 | | |
| 3.1.192099 | G&P INVESTOR GROUP INC | 3706 EAGLE ISLE CIR, KISSIMMEE, FLORIDA 34746 | | | AAVE 0.0407941499369582<br>AVAX 0.172747628127571<br>BCH 0.121494370420528<br>BTC 0.090305931868181<br>DASH 0.0151459748504915<br>ETH 12.9199025361056<br>LUNC 112.229911920635<br>MATIC 7.87201233667316<br>SNX 0.494454941177628<br>UNI 0.188415438112934<br>USDC 198.682684611437<br>USDT ERC20 12.4919998221625<br>XLM 6.87601970352843<br>ZEC 0.0186521522522432 | DASH 0.000000009983116962<br>USDC 366.909527018634 | |
| 3.1.192100 | G-20 DIGITAL ASSETS SP | ADDRESS REDACTED | | | BTC 0.000969325384562871<br>ETH 0.0668929979568519<br>PAXG 0.0441974645934254<br>USDC 2074.66499569155 | | |
| 3.1.192101 | G-20 HERMES ADVISORY LTD. | RITTER HOUSE WICKHAMS CAY II, ROAD TOWN, TORTOLA, VG1110 VIRGIN ISLANDS (BRITISH) | | | BTC 0.0176683904796784<br>CEL 1.0842814119927<br>ETH 0.346199851148575<br>MCDAI 110.344876563539<br>USDT ERC20 194.881736097389 | | |
| 3.1.192102 | G5 PADAS (PROPERTY AND DIGITAL ASSET SOLUTIONS) LTD | MEADOW CLOSE, ST ALBANS, AL21RH UNITED KINGDOM | | | AAVE 20.8250688762189<br>CEL 53.5659073816018<br>DOT 503.672123557499<br>ETH 6.17962564978753<br>LINK 254.119071482333<br>MCDAI 30<br>SNX 254.182762462639 | | |
| 3.1.192103 | GA BRIEL | ADDRESS REDACTED | | | CEL 0.433992704652514<br>USDT ERC20 0.0325423029808778 | | |
| 3.1.192104 | GA JA | ADDRESS REDACTED | | | BTC 0.000007 | | |
| 3.1.192105 | GA NING NG | ADDRESS REDACTED | | | BNB 0.000809203141367489<br>BTC 0.000012220896730554<br>CEL 0.000209987506691914<br>USDC 25.4833552709852<br>USDT ERC20 5.02694831025336 | | |
| 3.1.192106 | GA S LEE | ADDRESS REDACTED | | | AAVE 0.00141302954772765<br>ADA 149.051723721601<br>AVAX 6.17995140557456<br>BCH 0.000724640165958612<br>BTC 0.0171723729045017<br>DOT 54.1117359389925<br>ETH 0.000789460969947312<br>LINK 0.0629054535805615<br>MATIC 2.41001812980971<br>USDC 115.739652258343 | BTC 0.000000002768474801 | |
| 3.1.192107 | GA SALINAS | ADDRESS REDACTED | | | BTC 0.00116050859591397<br>ETH 5.46817248088764 | | |
| 3.1.192108 | GA TE | ADDRESS REDACTED | | | BTC 0.000818689184713371<br>XRP 0.0177570456349206 | | |
| 3.1.192109 | GA TI | ADDRESS REDACTED | | | BTC 0.000813071836303646<br>XLM 0.0489775774572649 | | |
| 3.1.192110 | GA YING CHAN | ADDRESS REDACTED | | | AVAX 76.6762995081709<br>DOT 149.830120742532<br>ETH 2.64966042991<br>LINK 122.697367064772<br>MATIC 3404.65475016172 | | |
| 3.1.192111 | GA YOUNG LEE | ADDRESS REDACTED | | | BTC 0.000000186321386306<br>CEL 29.5035886525741<br>EOS 0.000337197160573464<br>LINK 0.000065594307391559<br>XLM 1.80314055796452 | | |
| 3.1.192112 | GAAGAANDEEP SINGH GHUMMAN | ADDRESS REDACTED | | | CEL 16.1142026462706<br>MCDAI 30<br>SNX 36.25 | | |
| 3.1.192113 | GAB BUENO | ADDRESS REDACTED | | | BTC 0.00742728591049972<br>CEL 6.33353818053237 | | |
| 3.1.192114 | GAB FLORIA | ADDRESS REDACTED | | | BTC 0.00104626587708468<br>ETH 0.000315586383785363 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.192115 | GAB ROBINSON | ADDRESS REDACTED | | | AAVE 0.000062566667707178<br>AVAX 0.0252474804750015<br>BTC 0.000488796046366751<br>CEL 1044.22354760557<br>ETH 0.00493803<br>LINK 0.000805805582689063<br>LUNC 0.052699<br>MATIC 0.32084475463543<br>SNX 0.000843609402317126<br>SOL 0.04646872<br>UNI 0.000721789974692213<br>USDT ERC20 0.097867 | | |
| 3.1.192116 | GAB SCOTT | ADDRESS REDACTED | | | ADA 481.648985784623<br>BTC 0.315063205177439<br>ETH 7.33960205186349 | | |
| 3.1.192117 | GABAHON CAVALIER | ADDRESS REDACTED | | | CEL 1.08873773364626 | | |
| 3.1.192118 | GABBIE BERGER | ADDRESS REDACTED | | | BTC 0.00352631897228884 | | |
| 3.1.192119 | GABBY BING | ADDRESS REDACTED | | | BTC 0.000445618072735076 | | |
| 3.1.192120 | GABBY MILGATE | ADDRESS REDACTED | | | CEL 0.0679828549786428<br>MATIC 162.21799341968 | | |
| 3.1.192121 | GABBY MITCHELL | ADDRESS REDACTED | | | ADA 511.664855300583<br>BTC 0.0347992215477799<br>ETH 0.148435965264744<br>USDC 2165.06422977355 | | |
| 3.1.192122 | GABBY SCIACCA | ADDRESS REDACTED | | | BTC 0.00122182553018219<br>MATIC 2938.08233579268 | | |
| 3.1.192123 | GABBY WHITE | ADDRESS REDACTED | | | BTC 0.00122725398878467<br>USDC 749.992770183358 | | |
| 3.1.192124 | GABE ADAMS | ADDRESS REDACTED | | | AAVE 0.188551911566787<br>ADA 30.4625237814692<br>BAT 398.210751544421<br>BCH 0.100895536868083<br>BTC 0.0611544380012939<br>DOGE 248.972713892621<br>DOT 2.04605258418249<br>ETC 7.06603370115122<br>LINK 17.9089561399921<br>LTC 0.503444902094021<br>MANA 2201.9868836877<br>SUSHI 1.0337483582302<br>USDT ERC20 804.372871770313<br>WBTC 0.000953054067749815<br>XRP 400 | | |
| 3.1.192125 | GABE AKALUGWU | ADDRESS REDACTED | | | LINK 202.976541898504 | | |
| 3.1.192126 | GABE ANGELES | ADDRESS REDACTED | | | ETH 0.00045408940718419<br>LINK 0.00137068462182412<br>XRP 0.000000273922603743 | | |
| 3.1.192127 | GABE BARNES | ADDRESS REDACTED | | | ADA 31903.8643675929<br>BTC 0.00134344023586182 | ETH 2.60706567<br>USDC 100 | |
| 3.1.192128 | GABE BENDER | ADDRESS REDACTED | | | BTC 0.0832980515923356<br>ETH 5.8047072993411 | | |
| 3.1.192129 | GABE BITTO | ADDRESS REDACTED | | | BTC 0.000958988446182612 | | |
| 3.1.192130 | GABE BRIGHTNOSE | ADDRESS REDACTED | | | CEL 0.0516583120132458<br>USDT ERC20 0.000000108400971332 | | |
| 3.1.192131 | GABE CASALETT | ADDRESS REDACTED | | | BTC 0.150260645333667<br>ETH 0.563049048859272<br>XRP 100.350349559135 | | |
| 3.1.192132 | GABE CAVALLI MULLER | ADDRESS REDACTED | | | ETH 0.00053790416711822 | | |
| 3.1.192133 | GABE CEDENO | ADDRESS REDACTED | | | BTC 0.0738823024838779<br>ETH 1.28548318924149<br>SNX 33.779809542692<br>UNI 8.83805622857189<br>USDT ERC20 0.468460195706495 | | |
| 3.1.192134 | GABE CHRISTENSEN | ADDRESS REDACTED | | | AAVE 0.364918723126604<br>COMP 0.261373243213261<br>DASH 0.486759159553577<br>SNX 10.5814369503229 | | |
| 3.1.192135 | GABE COLEMAN | ADDRESS REDACTED | | | BTC 0.000005605066554076 | | |
| 3.1.192136 | GABE DAVY | ADDRESS REDACTED | | | ADA 15105.8950524565<br>BTC 0.00178574382494433<br>CEL 11294.8296906741<br>ETH 10.1535984686035<br>MATIC 25704.1639432033<br>USDC 35.2123257943473 | | |
| 3.1.192137 | GABE DIAMOND | ADDRESS REDACTED | | | BTC 0.00610050118284901<br>USDC 433.157384270058 | | |
| 3.1.192138 | GABE ESTRELLA | ADDRESS REDACTED | | | USDC 0.0554935525212151 | | |
| 3.1.192139 | GABE FANELLI | ADDRESS REDACTED | | | BTC 1.04228642748547<br>ETH 3.18815562814507 | | |
| 3.1.192140 | GABE FICHT | ADDRESS REDACTED | | | BTC 0.000364790286852675<br>ETH 0.000224375751448559 | | |
| 3.1.192141 | GABE FICHT | ADDRESS REDACTED | | | BTC 0.000680343362042122<br>CEL 132918.564732298<br>ETH 0.00561843391397213<br>USDC 30.3453528165531 | | |
| 3.1.192142 | GABE FIRST RAISED | ADDRESS REDACTED | | | ADA 339.888296242946<br>ETH 0.0511829182222933 | | |
| 3.1.192143 | GABE FONTE | ADDRESS REDACTED | | | BTC 1.09037723507311<br>ETH 5.19783261360993<br>LINK 6.11328967758496<br>MATIC 1397.84273582514<br>UNI 8.15607680384358<br>USDT ERC20 1.06398120939038 | | |
| 3.1.192144 | GABE GARCIA | ADDRESS REDACTED | | | ADA 185.550653967283<br>BTC 0.00545230811056604<br>ETH 0.037399186659967 | | |
| 3.1.192145 | GABE GOLDSTEIN | ADDRESS REDACTED | | | ADA 7850.57050346699<br>BAT 0.10728166804742<br>BTC 0.253658795416209<br>DOT 59.9611393898199<br>ETC 51.826864981328<br>ETH 17.4138683497783<br>LINK 0.00907512379341473<br>LTC 84.1373675786749<br>MATIC 1193.4088520907<br>OMG 201.858338782081<br>USDC 1105.25314026236<br>XLM 2.83498914339321<br>XRP 0.000000131539508778 | | |
| 3.1.192146 | GABE GRONNEBERG | ADDRESS REDACTED | | | AAVE 0.00119520461568154<br>LINK 58.8567383410001<br>MATIC 472.194056783073<br>UNI 0.00659785356313972 | | |
| 3.1.192147 | GABE GUNTER | ADDRESS REDACTED | | | BTC 0.000549664562088693<br>ETH 0.0644243323377525<br>LINK 72.901514282782 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.192148 | GABE HAGARD | ADDRESS REDACTED | | | BTC 0.35918551639869<br>CEL 224.790699491468<br>ETH 10.6064163547168<br>LTC 0.00245081102883419<br>MATIC 1537.79468621646<br>MCDAI 1874.69634902083<br>SGB 0.507236433474548<br>USDT ERC20 18.1356923151945<br>XRP 3.41527386910538 | | |
| 3.1.192149 | GABE HIGGINS | ADDRESS REDACTED | | | BTC 0.137057307327393 | | |
| 3.1.192150 | GABE JORGENSEN | ADDRESS REDACTED | | | BTC 0.00610030305774856 | | |
| 3.1.192151 | GABE JOSEPH | ADDRESS REDACTED | | | BTC 0.678830939278881<br>ETH 11.2343580005665<br>USDC 0.0261827065779168 | BTC 0.00532703<br>USDC 0.000000159759667867 | |
| 3.1.192152 | GABE JOSEPH HEIM | ADDRESS REDACTED | | | | BTC 0.00058497 | |
| 3.1.192153 | GABE KNERR | ADDRESS REDACTED | | | BTC 0.000001445872388645 | | |
| 3.1.192154 | GABE LAZAR | ADDRESS REDACTED | | | BTC 0.0133601619091164<br>USDC 269.618141395273 | | |
| 3.1.192155 | GABE LEE | ADDRESS REDACTED | | | BCH 1.24320545<br>BTC 0.00140808228611044<br>CEL 14.394005791233<br>XRP 863.991396 | | |
| 3.1.192156 | GABE LEIGH-VALLES | ADDRESS REDACTED | | | CEL 0.128243176270358 | | |
| 3.1.192157 | GABE LEVIN | ADDRESS REDACTED | | | BTC 0.000560074450152926<br>USDC 2.24454069366454 | | |
| 3.1.192158 | GABE LO | ADDRESS REDACTED | | | BTC 0.00500340164985897<br>ETH 10.1117887998996 | ETH 0.937269622343133 | |
| 3.1.192159 | GABE MACHAN | ADDRESS REDACTED | | | MATIC 158913.480225779 | | |
| 3.1.192160 | GABE MACZKOWSKI | ADDRESS REDACTED | | | ADA 303.702012590117<br>BTC 0.016071952617907<br>CEL 6.23766808795726 | | |
| 3.1.192161 | GABE MALONEY | ADDRESS REDACTED | | | DOT 11.9070173263333<br>SNX 4.4274873612872<br>USDT ERC20 1050.86317749642 | | |
| 3.1.192162 | GABE MCKENZIE | ADDRESS REDACTED | | | BTC 0.0382464386498746<br>CEL 39.6353423201357 | | |
| 3.1.192163 | GABE MCKNIGHT | ADDRESS REDACTED | | | BTC 0.000000464366267737<br>CEL 0.0797056697996155<br>ETH 0.000680343623243304<br>SGB 92.6566850460973<br>XLM 0.261420630646795<br>XRP 0.383331231719539 | | |
| 3.1.192164 | GABE MCLEOD | ADDRESS REDACTED | | | AAVE 0.00139755238376192<br>BTC 0.000093476054395103<br>ETH 1.07517022050003<br>LINK 0.0112239700635173<br>SOL 0.000305619714812766<br>UNI 0.00292776075327355<br>USDC 1.93576378499049 | | |
| 3.1.192165 | GABE MOLSTRE | ADDRESS REDACTED | | | ADA 6500.40394217624<br>BTC 1.76224015028492<br>ETH 41.8311781694627<br>LINK 43.3669924980798<br>USDC 11289.5487071267 | | |
| 3.1.192166 | GABE MURILLO | ADDRESS REDACTED | | | XLM 0.024983580101388 | | |
| 3.1.192167 | GABE PAYNE | ADDRESS REDACTED | | | 1INCH 0.0319900174371318<br>MATIC 0.246036330446954<br>USDC 39.0927619951986 | 1INCH 2.20111115 | |
| 3.1.192168 | GABE PLATH | ADDRESS REDACTED | | | BTC 0.0336805773387655<br>ETH 0.434342613991436<br>USDC 831.299871846138 | | |
| 3.1.192169 | GABE PORTER | ADDRESS REDACTED | | | BAT 0.35769887614146<br>UNI 0.00987086603062571 | | |
| 3.1.192170 | GABE RAJAH | ADDRESS REDACTED | | | BTC 0.00041731<br>CEL 0.54773480371157<br>ETH 0.00496738909062007 | | |
| 3.1.192171 | GABE ROBBE | ADDRESS REDACTED | | | BTC 0.000000001141600718<br>USDC 0.179970031702469 | | |
| 3.1.192172 | GABE SCHINDLER | ADDRESS REDACTED | | | BTC 0.000011859459232883<br>MCDAI 0.0487723843376041 | | |
| 3.1.192173 | GABE SEAVER | ADDRESS REDACTED | | | BTC 0.000000012789846178<br>ETH 0.000756067027631554 | | |
| 3.1.192174 | GABE STABILE | ADDRESS REDACTED | | | ADA 0.34046351687759<br>BTC 0.000007835593459259<br>EOS 0.00206207996046466<br>ETH 0.000582887241889288<br>MATIC 0.710717996680299<br>XLM 0.10890530856905 | | ADA 575.852522525885<br>BTC 0.00833804068875959<br>EOS 3.18428617390704<br>ETH 0.670740505899937<br>MATIC 679.768928677814<br>XLM 736.572184637082 |
| 3.1.192175 | GABE TOWNE | ADDRESS REDACTED | | | BTC 0.00000615500577837099<br>ETH 0.000336912542187374 | | |
| 3.1.192176 | GABEN BETA | ADDRESS REDACTED | | | BTC 0.00001026585572653 | | |
| 3.1.192177 | GABER SEBENIK | ADDRESS REDACTED | | | USDT ERC20 0.067971983565375 | | |
| 3.1.192178 | GABI AKERMAN | ADDRESS REDACTED | | | BTC 0.00000000218059748<br>CEL 0.30468436654281<br>DASH 0.000007554636888386<br>EOS 0.00493634315747764<br>LINK 0.000567994020678856<br>XLM 0.0589280518519059 | | |
| 3.1.192179 | GABI ANGHELINA | ADDRESS REDACTED | | | BTC 0.000000020543161182 | | |
| 3.1.192180 | GABI BAHOU | ADDRESS REDACTED | | | BTC 0.00107605008542518<br>CEL 10.8806573327143<br>ETH 0.000260270044969115<br>SNX 0.00294936529677928<br>XRP 8.01736879671693 | | |
| 3.1.192181 | GABI CARDIA | ADDRESS REDACTED | | | BTC 0.000002662459516464 | | |
| 3.1.192182 | GABI DAVIDOVA | ADDRESS REDACTED | | | XRP 0.591570960763679 | | |
| 3.1.192183 | GABI DIAZ | ADDRESS REDACTED | | | BTC 0.000000003360809696<br>CEL 3.24307595147067<br>USDT ERC20 0.00000038117530972 | | |
| 3.1.192184 | GABI NEY PEREZ DAZA | ADDRESS REDACTED | | | BTC 0.000010504570107643 | | |
| 3.1.192185 | GABI RONCONI | ADDRESS REDACTED | | | BTC 0.00656714442939366<br>ETH 0.111610690817329 | | |
| 3.1.192186 | GABI VILAU | ADDRESS REDACTED | | | BTC 0.00153664420396757 | | |
| 3.1.192187 | GABID HANAFIE | ADDRESS REDACTED | | | CEL 136.024068887032 | | |
| 3.1.192188 | GABIDEN MYRZASHEV | ADDRESS REDACTED | | | BTC 0.000001535114227231<br>CEL 1.07008516562465<br>SGB 288.912312095754<br>XRP 1.62645016607548 | | |
| 3.1.192189 | GABIJA BALUZYTE | ADDRESS REDACTED | | | BTC 0.01024560071813 | | |
| 3.1.192190 | GABIJA MARIJA PUIKYTĖ | ADDRESS REDACTED | | | BTC 0.000009951883116066 | | |
| 3.1.192191 | GABIJA SAVKINA | ADDRESS REDACTED | | | BTC 0.0011492978744847<br>ETH 0.0109572808803596 | | |
| 3.1.192192 | GABIJA ZILINKUTE | ADDRESS REDACTED | | | BTC 0.00105034292090768<br>LTC 0.000000003659312011 | | |
| 3.1.192193 | GABIN DESFONDS | ADDRESS REDACTED | | | BTC 0.0000025674283243579<br>USDC 10.8240177267488 | | |
| 3.1.192194 | GABIN FRANZONI | ADDRESS REDACTED | | | CEL 0.0452160103057842<br>ETH 0.000028052551050701 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.192195 | GABIN LEVEEL | ADDRESS REDACTED | | | BTC 0.00347950196185168<br>CEL 2.71467823542157<br>ETH 0.0362792<br>LINK 1.45896668794665 | | |
| 3.1.192196 | GABIN SALVY | ADDRESS REDACTED | | | BNB 0.000000000123377728<br>CEL 0.0511880333122952 | | |
| 3.1.192197 | GABINO BARRERA | ADDRESS REDACTED | | | BTC 0.000000001119347025<br>CEL 0.000255509631641567 | | |
| 3.1.192198 | GABINO BARRERA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00114917752711303<br>MATIC 285.374589199541 | | |
| 3.1.192199 | GABINO DIAZ | ADDRESS REDACTED | | | MATIC 2290.86900778997 | | |
| 3.1.192200 | GABINO JESUS HERNANDEZ MONTALVO | ADDRESS REDACTED | | | CEL 0.0136700097616302 | | |
| 3.1.192201 | GABINO RUIZ PEREZ | ADDRESS REDACTED | | | BTC 0.0922770079074784<br>ETH 1.05393229637531<br>MATIC 2576.78148848868<br>USDC 150.121284460268<br>XLM 24.3670312397734 | ETH 0.05286693 | |
| 3.1.192202 | GABINO SANDOVAL | ADDRESS REDACTED | | | BTC 0.00001376132254575<br>DOT 2.76703869394462 | | |
| 3.1.192203 | GABINO STERGIDES | ADDRESS REDACTED | | | ADA 10<br>BTC 0.00043495<br>CEL 1287.52547605126 | | |
| 3.1.192204 | GABISILE SIMELANE | ADDRESS REDACTED | | | CEL 53.5530925652895 | | |
| 3.1.192205 | GABO ORTE | ADDRESS REDACTED | | | BTC 0.000362627423831097 | | |
| 3.1.192206 | GABOR ACS | ADDRESS REDACTED | | | BTC 0.000005347910090899 | | |
| 3.1.192207 | GABOR ADAM MARIK | ADDRESS REDACTED | | | BTC 0.378694229901031 | | |
| 3.1.192208 | GABOR ADORJANI | ADDRESS REDACTED | | | MATIC 0.452237222989339<br>USDC 1.12725156662732 | | |
| 3.1.192209 | GABOR AJTAI | ADDRESS REDACTED | | | BTC 0.000023288993704892 | | |
| 3.1.192210 | GABOR ALBERT | ADDRESS REDACTED | | | BNB 0.00145335<br>CEL 0.0907600087291894<br>SOL 0.000557306 | | |
| 3.1.192211 | GABOR ALBOK | ADDRESS REDACTED | | | BTC 0.433735125010664<br>CEL 102.698077476844<br>ETH 5.91512289974271<br>LINK 169.464353751022<br>LTC 5.0924096460413 | | |
| 3.1.192212 | GABOR BAKOS | ADDRESS REDACTED | | | BTC 0.000409049303614628<br>ETH 0.00211677375582869 | | |
| 3.1.192213 | GABOR BAKOS | ADDRESS REDACTED | | | ADA 0.000000721680486996<br>BNB 0.000005579634287051<br>BTC 0.000000046228869797<br>CEL 0.563641008469388<br>DOT 0.000000000032629176<br>USDC 0.000002203364144511<br>USDT ERC20 0.00000030463054605 | | |
| 3.1.192214 | GABOR BALOGH | ADDRESS REDACTED | | | BAT 0.265455675802327<br>BTC 0.000000496082031488<br>CEL 0.466607308577379<br>ETH 0.000017787729938122<br>LINK 0.000564295420669317<br>XLM 0.00514984442205253<br>XRP 0.000000302443155239 | | |
| 3.1.192215 | GABOR BANKA | ADDRESS REDACTED | | | BTC 0.00193081113821518<br>USDT ERC20 0.0158407347084687 | | |
| 3.1.192216 | GABOR BARNA | ADDRESS REDACTED | | | ADA 0.72907527411772<br>BTC 0.00000284478237677199<br>DOT 0.018383361567265<br>USDT ERC20 0.329022340300405 | | |
| 3.1.192217 | GÁBOR BÁSITS | ADDRESS REDACTED | | | BTC 0.000000496337099496<br>CEL 1.05875178601754<br>ZEC 0.000000000463047237 | | |
| 3.1.192218 | GABOR BATHO | ADDRESS REDACTED | | | CEL 25.091573983854<br>ETH 0.00250208749480505 | | |
| 3.1.192219 | GABOR BAY | ADDRESS REDACTED | | | BTC 0.000812832746964349 | | |
| 3.1.192220 | GABOR BERENYI | ADDRESS REDACTED | | | AVAX 41.6493351832818<br>BTC 0.123073280953513<br>PAXG 2.80346423282411 | | |
| 3.1.192221 | GÁBOR BISTUC | ADDRESS REDACTED | | | CEL 24.6727411648581 | | |
| 3.1.192222 | GABOR BITE | ADDRESS REDACTED | | | BTC 0.0391884538579684<br>CEL 22.0862620307727<br>ETH 0.150691544250756 | | |
| 3.1.192223 | GABOR BONA | ADDRESS REDACTED | | | BNB 0.000001920241173738<br>BTC 0.00000136605502264<br>DOT 0.0188241338127807<br>USDC 0.00415488898346192 | | |
| 3.1.192224 | GABOR CIFKA | ADDRESS REDACTED | | | BTC 0.00001091487075543<br>CEL 0.529185386583485<br>USDC 5.7516750800838 | | |
| 3.1.192225 | GÁBOR CSÉCSI | ADDRESS REDACTED | | | CEL 45.2114201726085<br>COMP 0.5881505<br>ETH 0.493233405706472<br>SNX 10.580221 | | |
| 3.1.192226 | GÁBOR CSENKI | ADDRESS REDACTED | | | BTC 0.0000001251788977<br>CEL 0.0117544118384207<br>DOT 0.322639186632862<br>ETH 0.000911292414918207 | | |
| 3.1.192227 | GABOR CSIKOS | ADDRESS REDACTED | | | BTC 0.000449841141058108 | | |
| 3.1.192228 | GÁBOR CSIKÓS | ADDRESS REDACTED | | | BTC 0.0073765183489157<br>CEL 6.83898540075447<br>ETH 0.047732791139 | | |
| 3.1.192229 | GÁBOR CSILLAG | ADDRESS REDACTED | | | ADA 102.359311926633<br>BNB 0.201370424546742<br>DOT 2.62193944767602<br>EOS 40.8995977681999<br>ETH 0.509115725357973<br>LINK 12.2389155652404<br>MATIC 2859.27211673168<br>SNX 159.055805425953<br>UMA 5.98720877189364<br>XLM 230.909073476227 | | |
| 3.1.192230 | GABOR CSISZER | ADDRESS REDACTED | | | BTC 0.0011482625640421<br>CEL 1.25511901324878<br>MCDAI 8.20827878367949 | | |
| 3.1.192231 | GABOR CZEGLEDI | ADDRESS REDACTED | | | BTC 0.00363007967943653<br>CEL 64.9697662725783<br>DASH 0.000322622876911231<br>DOT 6.06757796295444<br>ETH 4.5688262490425<br>LINK 0.0566106573912989<br>LTC 0.00167780130525245<br>SGB 15.2406148419835<br>USDC 85.5426955804594<br>XRP 201.55147783886<br>ZRX 233.31393640933 | | |
| 3.1.192232 | GABOR CZIFRA | ADDRESS REDACTED | | | BTC 0.000000267791526207 | | |
| 3.1.192233 | GABOR CZINE | ADDRESS REDACTED | | | BTC 0.000789622139724111<br>CEL 52.6100216338089<br>ETH 0.000225672524560698 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.192234 | GÁBOR DÉNES | ADDRESS REDACTED | | | BTC 0.0326775129494125<br>ETH 0.143704152878843 | | |
| 3.1.192235 | GÁBOR DESICS | ADDRESS REDACTED | | | BTC 0.00648683772575784<br>ETH 1.51354550613641 | | |
| 3.1.192236 | GÁBOR DOBROCSI | ADDRESS REDACTED | | | AAVE 2.89868644010193<br>CEL 1.80680636576579 | | |
| 3.1.192237 | GABOR DOLHAI | ADDRESS REDACTED | | | ADA 0.468609318412133<br>BNB 0.000734725431815077<br>BTC 0.000934996247801264<br>CEL 0.648939408441258<br>DOT 0.0214392024928671<br>ETH 0.0149221248059366<br>LUNC 5.05665801761833<br>MANA 0.0124689131548552<br>SOL 28.3825645031103<br>USDC 853.3628579405 | | |
| 3.1.192238 | GABOR DOMOKOS | ADDRESS REDACTED | | | CEL 144.656897591008<br>MATIC 1081.12967254425 | | |
| 3.1.192239 | GABOR DOMOSZLAI | ADDRESS REDACTED | | | BNB 1.12917409858625<br>BTC 0.00122645675341909 | | |
| 3.1.192240 | GÁBOR DÓSA | ADDRESS REDACTED | | | BTC 0.000000262315753565<br>ETH 0.000714688170049387<br>MATIC 0.0265359920394902 | | |
| 3.1.192241 | GABOR DR. JUHASZ | ADDRESS REDACTED | | | CEL 5.19477733623639<br>ETH 0.0764 | | |
| 3.1.192242 | GÁBOR DUSEK | ADDRESS REDACTED | | | BTC 0.00221212230036777<br>CEL 3.2978818062869<br>XLM 743.02 | | |
| 3.1.192243 | GABOR EGYED | ADDRESS REDACTED | | | ADA 402.663163977789<br>BTC 0.00183678827043798<br>USDC 0.177169121783381 | | |
| 3.1.192244 | GÁBOR ÉRSEK | ADDRESS REDACTED | | | ADA 346.394881082079<br>BTC 0.00119271236518762<br>CEL 65.3639478507686<br>ETH 0.38318012<br>XRP 1163.20937702754 | | |
| 3.1.192245 | GÁBOR FARKAS | ADDRESS REDACTED | | | CEL 0.0966924368901687<br>ETH 0.000041218522633594<br>XRP 0.000000513801249393 | | |
| 3.1.192246 | GÁBOR FARKAS | ADDRESS REDACTED | | | CEL 0.995816507585722<br>COMP 0.00147233848092208<br>LINK 0.048056492393165<br>SNX 0.00124349964989546<br>ZRX 0.209385484044609 | | |
| 3.1.192247 | GÁBOR FEHÉR | ADDRESS REDACTED | | | BTC 0.0588580102240754<br>CEL 19.1361100915562<br>USDC 1294.13261108699 | | |
| 3.1.192248 | GABOR FEJSZES | ADDRESS REDACTED | | | CEL 0.403912367806874<br>ETH 0.000005316364844656<br>USDC 0.00907541699713709<br>UST 196.095899490481 | | |
| 3.1.192249 | GABOR FERTIG | ADDRESS REDACTED | | | BTC 0.0160387382248183<br>DOT 0.0208921831390224<br>ETH 0.17005601226073 | | |
| 3.1.192250 | GABOR FOGARASI | ADDRESS REDACTED | | | BNB 0.04153059<br>BTC 0.00948466247618299<br>CEL 2407.36082150891<br>LTC 14.12341095<br>XRP 134.432754 | | |
| 3.1.192251 | GÁBOR FÜLEP | ADDRESS REDACTED | | | BTC 0.000004594123333451<br>ETH 0.000012083074023223<br>LTC 0.001642936578682 | | |
| 3.1.192252 | GÁBOR GALÁNTAI | ADDRESS REDACTED | | | BTC 0.263793566447671<br>CEL 48.2782916125118<br>ETH 0.00829775012889025<br>USDC 20.730397268604 | | |
| 3.1.192253 | GÁBOR GELLAI | ADDRESS REDACTED | | | BTC 0.000000792769977388 | | |
| 3.1.192254 | GABOR GERZON | ADDRESS REDACTED | | | BTC 0.0407814913544585 | | |
| 3.1.192255 | GABOR GICZY | ADDRESS REDACTED | | | ADA 1.21161055875689<br>BTC 0.000003316669613803<br>CEL 1.4357225663345<br>DOT 0.074597068056469<br>ETH 0.000031804171331241<br>USDC 0.0964141107504169<br>USDT ERC20 0.217151083185729 | | |
| 3.1.192256 | GÁBOR GŐGH | ADDRESS REDACTED | | | BTC 0.00000043906509255<br>USDC 0.59491167474604 | | |
| 3.1.192257 | GABOR GYENES | ADDRESS REDACTED | | | BTC 0.02579466713<br>ETH 0.242530961664572<br>SOL 8.61054406116559 | | |
| 3.1.192258 | GÁBOR GYENGE | ADDRESS REDACTED | | | CEL 0.706896662531213<br>COMP 0.0376041304747474<br>DOT 0.0215726594434055<br>SNX 12.1008573448067 | | |
| 3.1.192259 | GABOR GYURIS | ADDRESS REDACTED | | | BTC 0.000450615448748656<br>CEL 3.35673304989051<br>ETH 0.0329407741715135<br>LINK 4.50094577181143<br>USDT ERC20 0.0806828265864204 | | |
| 3.1.192260 | GÁBOR HADABÁS | ADDRESS REDACTED | | | BTC 0.00243050398445864<br>CEL 4.63044269541079<br>SNX 35.9666158154494 | | |
| 3.1.192261 | GABOR HERCZEG | ADDRESS REDACTED | | | BTC 0.00122855861002789<br>LUNC 0.00569289406144541 | | |
| 3.1.192262 | GABOR HORINKA | ADDRESS REDACTED | | | BTC 1.06246832469618<br>CEL 0.0154048833812258 | | |
| 3.1.192263 | GÁBOR HORVÁTH | ADDRESS REDACTED | | | BTC 0.000000000715688764<br>CEL 0.00383614232337109 | | |
| 3.1.192264 | GABOR IBRANYI | ADDRESS REDACTED | | | BTC 0.0250505202303577<br>CEL 0.143748891402493<br>ETH 0.354818876690815 | | |
| 3.1.192265 | GÁBOR JANKOVICH | ADDRESS REDACTED | | | BTC 0.00284554087047446<br>CEL 0.981995342456368<br>ETH 0.000502023281675245<br>MATIC 1.54883117863944 | | |
| 3.1.192266 | GÁBOR JÁNOS KISS | ADDRESS REDACTED | | | BTC 0.000008942720626393<br>CEL 0.0264007415425696<br>LTC 0.00059156<br>MATIC 8.66591904539813 | | |
| 3.1.192267 | GABOR JOO | ADDRESS REDACTED | | | BTC 0.000711441474603313<br>CEL 116.809765254201<br>SNX 11.588<br>XLM 492.2900848 | | |
| 3.1.192268 | GÁBOR JUHÁSZ | ADDRESS REDACTED | | | CEL 1.07184966407678 | | |
| 3.1.192269 | GABOR KAVICZKI | ADDRESS REDACTED | | | AVAX 16.2449428615183<br>CEL 26.4816669182951<br>ETH 1.18267426618982<br>XRP 170.026257523781 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.192270 | GABOR KIRALY | ADDRESS REDACTED | | | BTC 0.00370139253931542<br>CEL 2.99861966550582<br>ETH 0.004241923097383<br>MATIC 353.113444261834 | | |
| 3.1.192271 | GÁBOR KOCSIS | ADDRESS REDACTED | | | BNB 0.174983244994587<br>BTC 0.0837928392317451<br>DOT 125.583668991575<br>ETH 1.48000948732457<br>USDC 314.583338789911 | | |
| 3.1.192272 | GABOR KONTOS | ADDRESS REDACTED | | | CEL 0.39445108104254 | | |
| 3.1.192273 | GABOR KONYA | ADDRESS REDACTED | | | BCH 0.0000132231936276 76<br>BTC 0.00000023720794539<br>CEL 0.0370680808021437 | | |
| 3.1.192274 | GABOR KORMENDI | ADDRESS REDACTED | | | ADA 331.480304161735<br>BTC 0.00147925119126294 | | |
| 3.1.192275 | GABOR KOSZO | ADDRESS REDACTED | | | BTC 0.00000000545190056<br>CEL 0.000492664942099479 | | |
| 3.1.192276 | GABOR KOTROCZO | ADDRESS REDACTED | | | BTC 0.000000000100085286<br>CEL 0.0921798901538577 | | |
| 3.1.192277 | GABOR KOVACS | ADDRESS REDACTED | | | BTC 0.000010375904924048<br>CEL 10.0302961244668<br>XAUT 0.162073 | | |
| 3.1.192278 | GABOR LAKATOS | ADDRESS REDACTED | | | ADA 0.098430571442799<br>BTC 0.000003207544508414 | | |
| 3.1.192279 | GABOR LANTOS | ADDRESS REDACTED | | | BNB 0.0005382592985193<br>BTC 0.000000009898631708<br>CEL 20.2351574040987<br>DASH 0.221<br>ETH 0.00384142019121208<br>USDC 0.000000217159933461<br>USDT ERC20 4.56813350180625 | | |
| 3.1.192280 | GÁBOR LELESZI | ADDRESS REDACTED | | | BTC 0.000164425005754875<br>CEL 7.49882155255025<br>USDC 205<br>XRP 25.654081 | | |
| 3.1.192281 | GABOR LIPTAK | ADDRESS REDACTED | | | CEL 20.7815908917266<br>MATIC 3.24687111872765<br>SGB 739.116953672435<br>UMA 7 | | |
| 3.1.192282 | GABOR LORINCZ | ADDRESS REDACTED | | | BNB 0.000031442248234712<br>BTC 0.00235053163457228<br>CEL 1.2133199521093 | | |
| 3.1.192283 | GABOR MAGYARI | ADDRESS REDACTED | | | CEL 0.500569398518333<br>USDC 99.9066720003683 | | |
| 3.1.192284 | GÁBOR MAJOR | ADDRESS REDACTED | | | BTC 0.00249714471289585<br>CEL 21.033553786921<br>ETH 0.136139005910016<br>SNX 50.4031995361552<br>USDC 428<br>USDT ERC20 225 | | |
| 3.1.192285 | GABOR MANNER | ADDRESS REDACTED | | | BCH 0.0017447127949671<br>BTC 0.00146978313036088<br>CEL 2.46898568874908<br>DASH 0.109307464832095<br>LTC 0.00492674299056643<br>SNX 4.12009276351245<br>UMA 3.43087236371867<br>USDT ERC20 67.5701648042206<br>XLM 38.7801212723489<br>ZEC 0.0516151971233157 | | |
| 3.1.192286 | GÁBOR MANZEL | ADDRESS REDACTED | | | BTC 0.000000005426003517<br>CEL 22.4718749564881 | | |
| 3.1.192287 | GÁBOR MÁRIÓ VLADÁR | ADDRESS REDACTED | | | BTC 0.000013268023286486<br>MCDAI 0.058334499443763 | | |
| 3.1.192288 | GABOR MAROTI | ADDRESS REDACTED | | | AVAX 5.78859386<br>BTC 0.0609932338144407<br>CEL 61.5393162755331<br>DOT 6.04094038<br>ETH 0.31650723<br>SOL 1.86578077<br>XTZ 16.757322 | | |
| 3.1.192289 | GABOR MECSEKI | ADDRESS REDACTED | | | BTC 0.254284620523097<br>CEL 329.021627550131<br>ETH 5.35699018660178 | | |
| 3.1.192290 | GÁBOR MOLNÁR | ADDRESS REDACTED | | | CEL 0.537616714231911 | | |
| 3.1.192291 | GÁBOR MOLNÁR | ADDRESS REDACTED | | | BTC 0.000001920027767854<br>DOT 0.00696590557493252<br>ETC 0.0217334326893902<br>ETH 0.000398939115683767<br>MATIC 2.70450658105449 | | |
| 3.1.192292 | GABOR MOLNAR CSIKOS | ADDRESS REDACTED | | | ADA 8.08840252241425<br>BTC 0.0170513682804919<br>CEL 11.5006546283003<br>DOT 0.398674502782019<br>ETH 0.085922888697<br>LINK 0.4037<br>LTC 0.00009674<br>USDC 256.196406845441 | | |
| 3.1.192293 | GABOR NAGY | ADDRESS REDACTED | | | BNB 13.1287599084667<br>BTC 0.00000101807767858<br>CEL 54.5094463843855 | | |
| 3.1.192294 | GABOR NAGY | ADDRESS REDACTED | | | ADA 0.133701278446289<br>BTC 0.0246058058742706<br>CEL 0.790148673463119<br>LTC 1.05752742739816<br>USDT ERC20 0.556072032964079 | | |
| 3.1.192295 | GABOR NAGY | ADDRESS REDACTED | | | BTC 0.00129390181375308<br>CEL 4.76975134265248<br>COMP 0.0771834134710554<br>ETH 0.0121299388558558<br>MATIC 42.5763480751329<br>SNX 8.38514191131182<br>USDC 0.0553521407661658 | | |
| 3.1.192296 | GABOR NAGY | ADDRESS REDACTED | | | ADA 1.00805108450224<br>BNB 0.000853087886505294<br>BTC 0.000871251769540781 | | |
| 3.1.192297 | GÁBOR NOZDROVICZKY | ADDRESS REDACTED | | | XRP 0.388484292052851 | | |
| 3.1.192298 | GÀBOR ÓCSAI | ADDRESS REDACTED | | | BTC 0.000001423385380292<br>BUSD 0.357411353175599<br>CEL 0.0301761491282917<br>ETH 0.000038900311163897<br>XLM 0.228629003223703<br>XRP 0.0451476770452437 | | |
| 3.1.192299 | GABOR PAPP | ADDRESS REDACTED | | | ADA 0.144597168677756<br>BNB 0.00134452999825869<br>BTC 0.000002650585286183<br>USDC 0.865823836047607<br>USDT ERC20 0.149155310991864 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.192300 | GABOR PAPP | ADDRESS REDACTED | | | BTC 0.000000005740624386<br>CEL 0.0380963439969061<br>MATIC 0.371432663060796 | | |
| 3.1.192301 | GABOR PATKOS | ADDRESS REDACTED | | | ADA 256.523343439708<br>BTC 0.000014919675779076<br>CEL 1.44786328742313<br>ETH 0.0890411858955199<br>GUSD 0.462400343154454<br>USDC 0.704416151735854 | | |
| 3.1.192302 | GABOR PERLAKI | ADDRESS REDACTED | | | CEL 0.5500944138284<br>KNC 0.0455203993808443<br>USDC 0.0099714520012691 | | |
| 3.1.192303 | GABOR RAPALI | ADDRESS REDACTED | | | BTC 0.000011740460578996<br>CEL 0.760108603135307<br>ETH 0.000286583843609421<br>USDT ERC20 0.695385 | | |
| 3.1.192304 | GABOR RIBAI | ADDRESS REDACTED | | | BTC 0.00000000148075655<br>CEL 1.6579197951434<br>COMP 0.000000677400978352<br>EOS 0.000000588515720391<br>LTC 0.000000008416599261<br>USDC 0.000000726422450328 | | |
| 3.1.192305 | GÁBOR RÓNYAI | ADDRESS REDACTED | | | ADA 0.0812300000795251<br>BNB 0.000868044464712337<br>BTC 0.000012119638282272<br>LUNC 0.0260545452886921 | | |
| 3.1.192306 | GABOR RUSZCSAK | ADDRESS REDACTED | | | BNB 0.00180694950753356<br>BTC 0.000000002195105407<br>CEL 0.783344927083095 | | |
| 3.1.192307 | GÁBOR SCHAUER | ADDRESS REDACTED | | | CEL 0.00135876592294593 | | |
| 3.1.192308 | GABOR SERES | ADDRESS REDACTED | | | BTC 0.00168298737522711<br>CEL 5.50369056173703<br>DOT 25.30457 | | |
| 3.1.192309 | GABOR SIKE | ADDRESS REDACTED | | | BTC 0.000040339214234199<br>CEL 134.449238659135<br>COMP 2.27460144027965<br>DOT 0.290149912587693<br>KNC 146.89750531<br>OMG 29.2<br>SNX 19.8358735280257 | | |
| 3.1.192310 | GABOR SIMON | ADDRESS REDACTED | | | | ADA 0.000000628883544608<br>BTC 0.000000001568310841<br>CEL 139.695780218957<br>DOT 0.000000000065932449<br>USDC 0.000000991079804883<br>USDT ERC20 153.788895 | |
| 3.1.192311 | GABOR SIMON | ADDRESS REDACTED | | | USDC 0.232618602164382 | | |
| 3.1.192312 | GÁBOR SIMON | ADDRESS REDACTED | | | BTC 0.000000816621561785<br>USDC 0.224114391673071 | | |
| 3.1.192313 | GÁBOR SIPOS | ADDRESS REDACTED | | | BTC 0.00999889937700831<br>CEL 12.1397152995431<br>ETH 0.01836359 | | |
| 3.1.192314 | GABOR SOMOGYI | ADDRESS REDACTED | | | BTC 0.00232836<br>CEL 2.64205669428415 | | |
| 3.1.192315 | GÁBOR SULÁK | ADDRESS REDACTED | | | ADA 0.195313106202819<br>BNB 0.000124463520851233<br>BTC 0.0000010940661368039<br>DOT 0.0201630249871304<br>LUNC 0.00446524014524685<br>USDT ERC20 0.34219238178594 | | |
| 3.1.192316 | GÀBOR SULÀK | ADDRESS REDACTED | | | BTC 0.0000015944411417679<br>CEL 0.281175248158712<br>DOT 11.7004746978673 | | |
| 3.1.192317 | GÁBOR SZÁNTÓ | ADDRESS REDACTED | | | CEL 23.3743232952876<br>ETH 0.311082591919 | | |
| 3.1.192318 | GÁBOR SZEGEDI | ADDRESS REDACTED | | | BTC 0.000000002505153917<br>CEL 57.8882885948894 | | |
| 3.1.192319 | GABOR SZENDREI | ADDRESS REDACTED | | | BTC 0.00112731894076791<br>CEL 17.6953667747509<br>DOT 0.0501938852546904 | | |
| 3.1.192320 | GABOR SZENDREI | ADDRESS REDACTED | | | BTC 0.000000002368392347<br>CEL 0.0012382730954983<br>ZRX 0.00162254151312685 | | |
| 3.1.192321 | GÁBOR SZIGETI | ADDRESS REDACTED | | | CEL 119.58647345592<br>COMP 0.000659715463402313<br>ETH 0.000141179899774159<br>LINK 14.24779648 | | |
| 3.1.192322 | GABOR SZILADI | ADDRESS REDACTED | | | ADA 0.139023200816514<br>BNB 0.00145604539710919<br>BTC 0.00011731663762566<br>CEL 213.197728036059<br>ETH 0.000631949708143198 | | |
| 3.1.192323 | GABOR SZILVESZTER RIBA | ADDRESS REDACTED | | | BTC 0.00419791897923271<br>CEL 316.844589321003<br>DOT 25.8787702575596<br>ETH 0.237427268714235<br>SOL 5.35349871779774 | | |
| 3.1.192324 | GABOR SZOCS | ADDRESS REDACTED | | | BTC 0.000439744022004488<br>CEL 0.459387866199716 | | |
| 3.1.192325 | GABOR SZORAD | ADDRESS REDACTED | | | AVAX 0.032457876499518<br>BTC 0.000003128624354806<br>SOL 0.00266749974018599<br>USDC 16.4828949222772<br>USDT ERC20 34.1538980487987 | | |
| 3.1.192326 | GÁBOR SZŰCS | ADDRESS REDACTED | | | BTC 0.000000559539120251<br>CEL 0.0623932346702707<br>DASH 0.000000008139901843<br>DOT 0.0846057489042676<br>ETH 0.00015119871532754<br>MATIC 2.56326152040687 | | |
| 3.1.192327 | GABOR TAKACS | ADDRESS REDACTED | | | BTC 0.000000787890102524 | | |
| 3.1.192328 | GÁBOR TAKÁCS | ADDRESS REDACTED | | | CEL 0.718638289883718<br>ETH 0.629387625053811<br>LUNC 20.9651357153639<br>MATIC 1045.58653475219 | | |
| 3.1.192329 | GABOR TANCZOS | ADDRESS REDACTED | | | USDC 62.7448999641817 | | |
| 3.1.192330 | GÁBOR TÁNCZOS | ADDRESS REDACTED | | | ADA 198.3808896748<br>BNB 0.00135930039605743<br>BTC 0.000083586876485352<br>USDC 6.91888794718232<br>USDT ERC20 2.5355401008144 | | |
| 3.1.192331 | GÁBOR TAR | ADDRESS REDACTED | | | BTC 0.0000000668650568<br>BUSD 0.447410341103128 | | |
| 3.1.192332 | GÁBOR TAR | ADDRESS REDACTED | | | BNB 0.00139903205554488<br>BTC 0.000000011216964181<br>CEL 0.000284794967677361<br>USDC 0.363305038537097 | | |
| 3.1.192333 | GÁBOR TÉGLÁS | ADDRESS REDACTED | | | BTC 0.000000007965658337<br>CEL 0.0767420149757515 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.192334 | GABOR TILL | ADDRESS REDACTED | | | BNB 0.000797547777362595<br>BTC 0.000003637896721185 | | |
| 3.1.192335 | GABOR TOTH | ADDRESS REDACTED | | | BTC 0.000000004959420635<br>CEL 0.26601323676925<br>DOT 0.431564222980936 | | |
| 3.1.192336 | GABOR TREMMEL | ADDRESS REDACTED | | | BTC 0.00000159738597926399<br>EOS 126.891668793084<br>USDC 0.735073060809227 | | |
| 3.1.192337 | GÁBOR TURÁK | ADDRESS REDACTED | | | ADA 0.0784681109653069<br>BNB 0.00228475421409179<br>BTC 0.00708954325825525<br>MATIC 0.465964590266375 | | |
| 3.1.192338 | GABOR VARGA | ADDRESS REDACTED | | | BTC 0.00000089837561983<br>MCDAI 0.173978325787261<br>USDT ERC20 0.164555726268697 | | |
| 3.1.192339 | GÁBOR VENDLINGER | ADDRESS REDACTED | | | CEL 4.31770592170222<br>MCDAI 30 | | |
| 3.1.192340 | GABOR VESZELOVSZKY | ADDRESS REDACTED | | | ADA 0.311795897077977<br>ETH 0.000011033113889418 | | |
| 3.1.192341 | GABOR VILMOS HAUZER | ADDRESS REDACTED | | | BTC 0.168858098997836 | | |
| 3.1.192342 | GABOR VINCZE | ADDRESS REDACTED | | | BTC 0.00057685572858483<br>CEL 14.3364090649331<br>ETH 0.30128309347642 | | |
| 3.1.192343 | GÁBOR VINCZE | ADDRESS REDACTED | | | DOT 0.0126494511672868 | | |
| 3.1.192344 | GABOR ZABORSZKY | ADDRESS REDACTED | | | BTC 0.143758379860859 | | |
| 3.1.192345 | GABOR ZSIGMOND GYULAI | ADDRESS REDACTED | | | BTC 0.0405664219258279 | | |
| 3.1.192346 | GÁBOR ZSOHÁR | ADDRESS REDACTED | | | BTC 0.031848607908397<br>CEL 1.87831064722836<br>ETH 0.00009532453701741<br>LINK 0.0038396298786336<br>MATIC 0.045561916891346 | | |
| 3.1.192347 | GÁBORNÉ TAR | ADDRESS REDACTED | | | BTC 0.0000000169097920409999<br>BUSD 0.431824172269542<br>USDC 0.0236654009461077 | | |
| 3.1.192348 | GABR AL-SALAHI | ADDRESS REDACTED | | | BTC 0.000005059865965523<br>USDC 1.95834754523203<br>USDT ERC20 0.356639205983262 | | |
| 3.1.192349 | GABRAE E CARSON | ADDRESS REDACTED | | | BTC 0.0853367883821005 | BTC 0.08278248<br>ETH 0.18804882<br>USDC 468.871637 | |
| 3.1.192350 | GABRAIL FEKADE | ADDRESS REDACTED | | | BTC 0.00119694949497312 | | |
| 3.1.192351 | GABREAL THEODORE CHAMBAUD | ADDRESS REDACTED | | | BTC 0.00126941647276393<br>CEL 9.83761915605798<br>ETH 6.23038548709914 | | |
| 3.1.192352 | GABRI CALABRITTO | ADDRESS REDACTED | | | BTC 0.280676854681307 | | |
| 3.1.192353 | GABRIAL SZAKAL | ADDRESS REDACTED | | | BTC 0.0424009760660183<br>ETH 0.62661922492985<br>LTC 6.71592665326486<br>MATIC 4434.06999246341<br>XLM 2958.75316082643 | ETH 0.0211992903535138 | |
| 3.1.192354 | GABRIEL AARON DIAZ YANEZ | ADDRESS REDACTED | | | BTC 0.08717270272443<br>DOT 7.17176479744913 | | |
| 3.1.192355 | GABRIEL ABABIO | ADDRESS REDACTED | | | BTC 0.000000003880555912<br>CEL 4.10680906785639 | | |
| 3.1.192356 | GABRIEL ABAD | ADDRESS REDACTED | | | USDC 0.0172310293910692 | | |
| 3.1.192357 | GABRIEL ABAH | ADDRESS REDACTED | | | CEL 1.07949887603776 | | |
| 3.1.192358 | GABRIEL ABDUL-RAHEEM | ADDRESS REDACTED | | | ETH 0.00113327453097436<br>LINK 0.0025209935745562<br>SGB 13.9347365336302<br>XLM 0.125659194626684<br>XRP 0.0127122715715835 | | |
| 3.1.192359 | GABRIEL ACHAW | ADDRESS REDACTED | | | CEL 1.07689975477967 | | |
| 3.1.192360 | GABRIEL ACREE | ADDRESS REDACTED | | | CEL 1.08488728348731 | | |
| 3.1.192361 | GABRIEL ACRI | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.192362 | GABRIEL ADAM KLIMONT | ADDRESS REDACTED | | | BTC 0.00779157306079973 | | |
| 3.1.192363 | GABRIEL ADOLFO PIZA ROSAS | ADDRESS REDACTED | | | MCDAI 30.5834188396952 | | |
| 3.1.192364 | GABRIEL ADRIAN | ADDRESS REDACTED | | | SGB 28.1193665302999 | | |
| 3.1.192365 | GABRIEL AGUIRRE | ADDRESS REDACTED | | | BTC 0.000014011412538402<br>ETH 0.0345142708956549 | | BTC 0.0019373969403871<br>ETH 0.080482320767277 |
| 3.1.192366 | GABRIEL AILIOAE | ADDRESS REDACTED | | | BTC 0.02259918<br>CEL 28.1049251991287 | | |
| 3.1.192367 | GABRIEL AKDEMIR | ADDRESS REDACTED | | | BTC 0.000042277632604686 | BTC 0.000003638326819388 | |
| 3.1.192368 | GABRIEL AKIN-ODUJOBI | ADDRESS REDACTED | | | AVAX 10.6917869488568<br>BTC 0.449954138580838<br>CEL 11.5612202363846<br>ETH 4.68784580234271<br>MATIC 430.777490429199<br>SOL 15.3169041197143<br>USDC 10732.606014219<br>USDT ERC20 10886.679196928 | | |
| 3.1.192369 | GABRIEL AKSAN | ADDRESS REDACTED | | | CEL 354.716992252894 | | |
| 3.1.192370 | GABRIEL ALBORNOZ | ADDRESS REDACTED | | | BTC 0.0013796556528135<br>DOT 88.9214141519387<br>MATIC 4663.38523692442 | | |
| 3.1.192371 | GABRIEL ALEJANDRE | ADDRESS REDACTED | | | BTC 0.000853339426882335<br>ETH 0.18673016842389<br>USDC 0.890916002244211<br>XRP 7073.332268 | | |
| 3.1.192372 | GABRIEL ALEJANDRO BERNARDI | ADDRESS REDACTED | | | ETH 0.00150838910164203 | | |
| 3.1.192373 | GABRIEL ALEJANDRO CARDOZO | ADDRESS REDACTED | | | BTC 0.00244310946550781<br>ETH 0.299557302522209 | | |
| 3.1.192374 | GABRIEL ALEJANDRO LEON MENDOZA | ADDRESS REDACTED | | | ETH 0.000104372776577956 | | |
| 3.1.192375 | GABRIEL ALEJANDRO PALMEIRO | ADDRESS REDACTED | | | BTC 0.00128540758378811<br>USDT ERC20 2.5590338131258 | | |
| 3.1.192376 | GABRIEL ALEJANDRO PAPARELLO | ADDRESS REDACTED | | | USDC 0.368574355862726 | | |
| 3.1.192377 | GABRIEL ALEJANDRO SOLTZ | ADDRESS REDACTED | | | BTC 0.304067680356111 | | |
| 3.1.192378 | GABRIEL ALEXANDER BARBOUTH | ADDRESS REDACTED | | | DOT 43.1338467365632<br>ETH 0.00866091034976942<br>MATIC 96.7420479507611 | CEL 48.1415949904052<br>ETH 0.000000220270697584 | |
| 3.1.192379 | GABRIEL ALEXANDER BERTHIN | ADDRESS REDACTED | | | BTC 0.00143517879786077<br>ETH 0.00160573809937831<br>USDC 509.819053432041 | | |
| 3.1.192380 | GABRIEL ALEXANDER MARRERO OSPINO | ADDRESS REDACTED | | | | USDC 261.28 | |
| 3.1.192381 | GABRIEL ALEXANDER TALLEY | ADDRESS REDACTED | | | BTC 0.00108352231927631<br>USDC 409.995191066697 | | |
| 3.1.192382 | GABRIEL ALEXANDER WYTOVICH | ADDRESS REDACTED | | | BTC 0.000164101137994221<br>ETH 0.000490213539013308<br>SOL 0.00901281197077067<br>USDC 8.1645976306964 | BTC 0.000000378814681714<br>SOL 0.000000924526973702<br>USDC 0.000000807522895636 | |
| 3.1.192383 | GABRIEL ALIAGA | ADDRESS REDACTED | | | BTC 0.000231902363397463<br>ETH 0.120274882402844<br>MATIC 41.5417036898542 | | |
| 3.1.192384 | GABRIEL ALLEN | ADDRESS REDACTED | | | BTC 0.000017612068816575 | | |
| 3.1.192385 | GABRIEL ALLOCCO | ADDRESS REDACTED | | | CEL 0.678641605466358 | | |
| 3.1.192386 | GABRIEL ALUISY | ADDRESS REDACTED | | | BTC 0.361488525070122<br>SOL 11.7679900216477 | | |
| 3.1.192387 | GABRIEL ALVES | ADDRESS REDACTED | | | BTC 0.000158664843774842<br>CEL 0.129669524133106 | | |
| 3.1.192388 | GABRIEL AMARAL | ADDRESS REDACTED | | | BTC 0.00863797154853272<br>LINK 10.8625040772859 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.192389 | GABRIEL AMARILLA BRICHETTI | ADDRESS REDACTED | | | BTC 0.000000865827097944<br>USDC 1.028557354087 | | |
| 3.1.192390 | GABRIEL AMATANGELO | ADDRESS REDACTED | | | BTC 0.000001591903413414<br>CEL 0.170932497185662<br>ETH 0.00164184577637385 | | |
| 3.1.192391 | GABRIEL AMBROSIO | ADDRESS REDACTED | | | BTC 0.000000023505066501<br>LTC 0.00153083006259123<br>USDT ERC20 0.515586237666204 | | |
| 3.1.192392 | GABRIEL ANDERMANN | ADDRESS REDACTED | | | ADA 150.15925413109<br>BTC 0.00413667243682097<br>CEL 7.57515739580502<br>SGB 309.731621644364<br>USDT ERC20 9.838972<br>XRP 6.628677 | | |
| 3.1.192393 | GABRIEL ANDINO | ADDRESS REDACTED | | | BTC 0.00449837304948593<br>ETH 0.0249373986656347 | | |
| 3.1.192394 | GABRIEL ANDRADE | ADDRESS REDACTED | | | BTC 0.00555477142961726<br>CEL 7.25492916045321<br>ETH 0.116789492845109 | | |
| 3.1.192395 | GABRIEL ANDREI | ADDRESS REDACTED | | | ADA 519.577608870244 | | |
| 3.1.192396 | GABRIEL ANTIPAS | ADDRESS REDACTED | | | CEL 0.424783374554017 | | |
| 3.1.192397 | GABRIEL ANTOJA | ADDRESS REDACTED | | | BTC 0.000000005059843561<br>CEL 1.57958190307424 | | |
| 3.1.192398 | GABRIEL ANTONIO GASCA SANCHEZ | ADDRESS REDACTED | | | BTC 0.00203128<br>CEL 1.10474573370666 | | |
| 3.1.192399 | GABRIEL ANTONIO PALAVECINO | ADDRESS REDACTED | | | BTC 0.000000000178787804<br>CEL 0.0933672404042916 | | |
| 3.1.192400 | GABRIEL APPLETON | ADDRESS REDACTED | | | ADA 1720.56890424057<br>BTC 0.00074764572507143<br>MCDAI 1.04998813905025 | | |
| 3.1.192401 | GABRIEL ARCILA | ADDRESS REDACTED | | | BTC 0.00918078361304645<br>DOT 10.6168019763167<br>ETH 0.295887812477739<br>USDT ERC20 526.582516629042 | | |
| 3.1.192402 | GABRIEL AREGGER | ADDRESS REDACTED | | | BTC 0.0011867745840355<br>CEL 53.2741996018798<br>ETH 1.03456552<br>MATIC 644.2254 | | |
| 3.1.192403 | GABRIEL ARISTIZABAL | ADDRESS REDACTED | | | BTC 0.999093220937277<br>DASH 27.1359034060512<br>ETH 40.3700839693234<br>LINK 264.844956211147<br>MATIC 2751.40999557258<br>OMG 256.86395505364<br>SGB 1556.59729752824<br>SNX 59.5398235450724<br>XLM 20774.7555242774<br>XRP 10039.3088532317 | | |
| 3.1.192404 | GABRIEL ARRILLAGA | ADDRESS REDACTED | | | BTC 0.000001426744217185<br>ETH 0.00539777912135413<br>USDC 1.05330392911628 | | |
| 3.1.192405 | GABRIEL ARROYO | ADDRESS REDACTED | | | BTC 0.000013988241207455<br>ETH 0.000187205401627089<br>LTC 0.50222890608206<br>USDC 0.0558003227863018 | | |
| 3.1.192406 | GABRIEL ARTURO LAZARIN | ADDRESS REDACTED | | | BTC 0.296191640717146<br>CEL 132.36614651452<br>ETH 0.542380891549556<br>OMG 0.0343990857607035 | | |
| 3.1.192407 | GABRIEL ATWELL | ADDRESS REDACTED | | | BTC 0.0165997881714271 | | |
| 3.1.192408 | GABRIEL AUGUSTO ALVES FAVARO | ADDRESS REDACTED | | | BTC 0.00015534947457451<br>CEL 8.11095283480219<br>DOT 9.74936661788334<br>ETH 0.00297971754259859<br>USDC 2.61706645857725<br>USDT ERC20 0.251575317964668 | | |
| 3.1.192409 | GABRIEL AUGUSTO KUENDIG | ADDRESS REDACTED | | | ADA 520.331821630083<br>BTC 0.00113779146377217<br>CEL 0.204309758196758<br>ETH 0.398887092228127<br>XRP 633.390752722946 | | |
| 3.1.192410 | GABRIEL AVADANEI | ADDRESS REDACTED | | | BCH 0.00121109825644526 | | |
| 3.1.192411 | GABRIEL AVILLION | ADDRESS REDACTED | | | BTC 0.00484835066455412 | | |
| 3.1.192412 | GABRIEL AVINA | ADDRESS REDACTED | | | ADA 0.0819355585330606<br>BTC 0.000000850679162606<br>ETH 0.000018668352381897<br>MATIC 0.19734303102132 | | |
| 3.1.192413 | GABRIEL AWAD | ADDRESS REDACTED | | | BTC 0.155065463341738 | | |
| 3.1.192414 | GABRIEL AYERBE | ADDRESS REDACTED | | | BTC 0.000006521349017516<br>CEL 1.33596434536859<br>ETH 0.0799487182376904<br>MATIC 111.398113202504 | | |
| 3.1.192415 | GABRIEL AZOULAY | ADDRESS REDACTED | | | ADA 1055.66953977656<br>BTC 0.00108811550140528<br>DOT 26.9547661057076<br>ETH 2.09147783205951<br>LINK 50.9279552441541<br>MATIC 782.148268759529 | | |
| 3.1.192416 | GABRIEL BABIN | ADDRESS REDACTED | | | BTC 0.00188388934449919<br>XRP 3672.12511737329 | | |
| 3.1.192417 | GABRIEL BAEZ | ADDRESS REDACTED | | | BTC 0.000000009431367065<br>CEL 0.0477930716802271<br>XRP 0.0845388476117054 | | |
| 3.1.192418 | GABRIEL BAFFIGI MEZZOTERO | ADDRESS REDACTED | | | ADA 515.076639858978<br>AVAX 15.573555637406<br>BNB 0.114959293381272<br>BTC 0.000031218242410814<br>CEL 47.4537354971194<br>DOT 70.937283279594<br>EOS 30<br>ETH 0.00378462861415976<br>LTC 1.049<br>LUNC 7.07926883198283<br>SGB 148.168974974553<br>SOL 3.05673580628825<br>USDT ERC20 5.63448851111776<br>XLM 510.089249328627<br>XRP 102.275707823061 | | |
| 3.1.192419 | GABRIEL BALDA | ADDRESS REDACTED | | | BTC 0.000000153282687729999<br>CEL 1.12504461240315<br>DASH 0.00392913353177271<br>SNX 0.103940889826115<br>UNI 0.0315318933413468<br>ZEC 0.00288807655208081<br>ZRX 1.63235003905634 | | |
| 3.1.192420 | GABRIEL BALDERAS AVILES | ADDRESS REDACTED | | | CEL 1.11847728895133<br>SNX 0.00436331530787709<br>USDC 0.0000448150512393699 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.192421 | GABRIEL BALTAC | ADDRESS REDACTED | | | BTC 0.000000002504190125<br>CEL 0.0106864019294949<br>DASH 0.000000009848106561<br>KNC 0.000547545370095842<br>LTC 0.000000001298342284<br>MCDAI 0.0887771126099498 | | |
| 3.1.192422 | GABRIEL BANNOURA | ADDRESS REDACTED | | | ADA 4604.33053495566<br>DOT 304.230840342062<br>ETH 1.03293774725726<br>LINK 0.0315644010529104<br>MANA 0.161105739544322 | | |
| 3.1.192423 | GABRIEL BARAYUGA | ADDRESS REDACTED | | | DASH 0.363871755197763<br>MATIC 3685.40813398602 | | |
| 3.1.192424 | GABRIEL BARBARINO | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.00648627101744038<br>MATIC 0.242333906523028 | | |
| 3.1.192425 | GABRIEL BARBOSA FRONZA | ADDRESS REDACTED | | | CEL 0.00543660787045992 | | |
| 3.1.192426 | GABRIEL BARDAWIL | ADDRESS REDACTED | | | ADA 0.537507589826078<br>BTC 0.00002262283511429<br>CEL 4.9963774186806<br>DOT 44.2832768081628<br>ETH 0.000282776495483377<br>LUNC 13.3976992442505 | | |
| 3.1.192427 | GABRIEL BARRAGAN | ADDRESS REDACTED | | | ADA 1310.28751717863<br>BTC 0.0649865168388738<br>DOT 122.533976059296<br>EOS 1715.50642498943<br>MATIC 264.123966913496<br>USDT ERC20 0.214237532269039 | ADA 711.8<br>AVAX 16.987<br>BTC 0.02844323<br>USDT ERC20 207.56619587685 | |
| 3.1.192428 | GABRIEL BARRENA | ADDRESS REDACTED | | | CEL 5.1584720732448<br>DOT 6.2955 | | |
| 3.1.192429 | GABRIEL BARRIO | ADDRESS REDACTED | | | BCH 0.0186592573635725<br>BSV 0.018110915246866<br>BTC 0.00231570507729618<br>ETH 0.0461843876898911<br>LTC 0.344948327217711<br>XLM 131.768620690183 | | |
| 3.1.192430 | GABRIEL BARROS | ADDRESS REDACTED | | | BTC 0.00362015283646526<br>MCDAI 70.5025465409881 | | |
| 3.1.192431 | GABRIEL BARROS | ADDRESS REDACTED | | | BTC 0.000003247447733153<br>CEL 0.0264056712275567<br>MCDAI 0.0497142327965725 | | |
| 3.1.192432 | GABRIEL BARROS | ADDRESS REDACTED | | | BTC 0.000003333103672634<br>CEL 0.0287454008709255<br>MCDAI 0.0524688005435669 | | |
| 3.1.192433 | GABRIEL BARROS | ADDRESS REDACTED | | | BTC 0.000003247517087229<br>CEL 0.0264178720801592<br>MCDAI 0.0494946474993018 | | |
| 3.1.192434 | GABRIEL BARROS | ADDRESS REDACTED | | | BTC 0.000003245736771239<br>MCDAI 0.049605463259398 | | |
| 3.1.192435 | GABRIEL BARROS | ADDRESS REDACTED | | | BTC 0.000003333071967851<br>CEL 0.0287453514636483<br>MCDAI 0.0527874677913679 | | |
| 3.1.192436 | GABRIEL BARROS | ADDRESS REDACTED | | | BTC 0.000003333075930949<br>CEL 0.0287450056127084<br>MCDAI 0.0525122188361839 | | |
| 3.1.192437 | GABRIEL BARROS | ADDRESS REDACTED | | | BTC 0.000003247451586157<br>CEL 0.0264053349835873<br>MCDAI 0.0495591994380307 | | |
| 3.1.192438 | GABRIEL BARROS | ADDRESS REDACTED | | | BTC 0.000003333119525026<br>CEL 0.0287450056127084<br>MCDAI 0.0527942139325624 | | |
| 3.1.192439 | GABRIEL BARROS | ADDRESS REDACTED | | | BTC 0.00000324746314517<br>CEL 0.0264182563589813<br>MCDAI 0.0497476118079806 | | |
| 3.1.192440 | GABRIEL BARROS | ADDRESS REDACTED | | | BTC 0.0454621942408204<br>CEL 29.5871995066268<br>UNI 202.582234562509<br>USDC 6.2550317021773 | | |
| 3.1.192441 | GABRIEL BASTIEN | ADDRESS REDACTED | | | ADA 0.0413063898140017<br>BTC 0.000007459070338402<br>CEL 10.3621030852573<br>ETH 0.0000873377432582289<br>USDC 0.0205259797962769<br>XRP 0.0303728147819272 | | |
| 3.1.192442 | GABRIEL BAUM | ADDRESS REDACTED | | | BTC 0.000878223006803647<br>ETH 0.0122258385899598<br>USDC 111.953144222066 | | |
| 3.1.192443 | GABRIEL BAZELL | ADDRESS REDACTED | | | 1INCH 0.0645469323813797<br>BTC 0.111493720312998<br>DOT 219.478757375779<br>LINK 66.2666329630192<br>MATIC 1066.07432282284<br>SGB 0.496498418514699<br>USDT ERC20 13.9816361250231<br>XLM 0.651413212642661<br>XRP 0.000000425361017329 | | |
| 3.1.192444 | GABRIEL BEAN | ADDRESS REDACTED | | | BNB 0.000224016447723742<br>BTC 0.000020308758761265<br>BUSD 1.01010489768818<br>ETH 0.000234015418504654<br>LINK 0.00124453852208719<br>LTC 0.000077275944113608<br>MATIC 0.0294804857544803 | | |
| 3.1.192445 | GABRIEL BEGAZO | ADDRESS REDACTED | | | CEL 1.34770474488329 | | |
| 3.1.192446 | GABRIEL BEGAZO | ADDRESS REDACTED | | | BTC 0.000000008437122274<br>CEL 30.6983738535383<br>LTC 1<br>XLM 1000.09 | | |
| 3.1.192447 | GABRIEL BEIS | ADDRESS REDACTED | | | ADA 8.54740109077148<br>AVAX 0.0734810220020759<br>BCH 0.000306068303535059<br>BTC 0.0000005586992207479999<br>DOT 0.493844739398279<br>ETC 0.0162751467019863<br>ETH 0.0094975595537966<br>MATIC 3.88001764597756<br>UNI 0.0105182012536487<br>USDC 0.00524798753893044 | ADA 0.000000221448085875<br>AVAX 68.0706280160708<br>BCH 0.000000009149060275<br>BTC 1.28355867352857<br>DOT 0.000000000088680234<br>UNI 17.8381361913886<br>USDC 36.6567008132547 | |
| 3.1.192448 | GABRIEL BELEN | ADDRESS REDACTED | | | BTC 0.000003110392048543<br>USDC 0.700156700536436 | | |
| 3.1.192449 | GABRIEL BELLOC | ADDRESS REDACTED | | | BTC 0.00130713861269884<br>CEL 0.669822335751037<br>ETH 0.244904900843585 | | |
| 3.1.192450 | GABRIEL BENITEZ | ADDRESS REDACTED | | | ADA 258.024418914992<br>BTC 0.00332196483866004<br>XLM 311.845842215113 | | |
| 3.1.192451 | GABRIEL BENITEZ | ADDRESS REDACTED | | | USDT ERC20 0.486503703073522 | | |
| 3.1.192452 | GABRIEL BENITEZ | ADDRESS REDACTED | | | BTC 0.0175450420598471 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.192453 | GABRIEL BENJAMIN GOMEZ | ADDRESS REDACTED | | | BTC 0.000000000153616331<br>CEL 2.6318347183349 | | |
| 3.1.192454 | GABRIEL BENJAMIN MAIDANA | ADDRESS REDACTED | | | CEL 0.0446684701378062<br>ETH 0.00147750207589041<br>ZEC 0.0040553 | | |
| 3.1.192455 | GABRIEL BENNEMANN | ADDRESS REDACTED | | | USDC 0.329558552622187 | | |
| 3.1.192456 | GABRIEL BERNABE | ADDRESS REDACTED | | | SGB 1.49810624597696<br>XRP 9.79969611646855 | | |
| 3.1.192457 | GABRIEL BERNAL | ADDRESS REDACTED | | | BTC 0.00849399757426362<br>MATIC 0.283324561083697 | | |
| 3.1.192458 | GABRIEL BERNARDO SCANIO | ADDRESS REDACTED | | | BUSD 0.231040430956016<br>CEL 0.0745333286617559<br>MCDAI 0.123655951837451 | | |
| 3.1.192459 | GABRIEL BERNTSEN | ADDRESS REDACTED | | | BTC 0.00554032990517788 | | |
| 3.1.192460 | GABRIEL BEZNER | ADDRESS REDACTED | | | ADA 0.0517075979102784 | | |
| 3.1.192461 | GABRIEL BILODEAU | ADDRESS REDACTED | | | CEL 10.9468634088505<br>USDT ERC20 413.944264741477 | | |
| 3.1.192462 | GABRIEL BIRD | ADDRESS REDACTED | | | BTC 1.09595984357732<br>DOT 44.700223078993<br>ETH 7.8877520237629<br>MATIC 886.417832856685<br>UNI 49.2701726581219<br>USDC 102.09676464945 | | |
| 3.1.192463 | GABRIEL BLACK | ADDRESS REDACTED | | | BTC 0.000042829665734142 | | |
| 3.1.192464 | GABRIEL BLAIN | ADDRESS REDACTED | | | BTC 0.00128228143512938<br>CEL 51.0750892722795<br>ETH 1.25069457828151 | | |
| 3.1.192465 | GABRIEL BLAIS-LEVESQUE | ADDRESS REDACTED | | | BTC 0.0316170082642467<br>CEL 245.964451621902<br>USDC 1163.91 | | |
| 3.1.192466 | GABRIEL BLANCO | ADDRESS REDACTED | | | ETH 0.000045122854469018<br>MCDAI 0.0278925193303813 | | |
| 3.1.192467 | GABRIEL BLOM | ADDRESS REDACTED | | | BTC 0.00011013535224571<br>CEL 9.87538326742505<br>ETH 0.00168015164381648 | | |
| 3.1.192468 | GABRIEL BLONDET | ADDRESS REDACTED | | | BTC 0.0000006964662839519999<br>CEL 0.17487067117361<br>ETH 13.0626886874593<br>USDC 1007.99955957822 | | ETH 0.000015306640540047 |
| 3.1.192469 | GABRIEL BLOTOR | ADDRESS REDACTED | | | ETH 0.660289599726265<br>USDC 1069.52412331578 | | |
| 3.1.192470 | GABRIEL BOEY | ADDRESS REDACTED | | | BTC 0.0214551578980337 | | |
| 3.1.192471 | GABRIEL BOIS | ADDRESS REDACTED | | | BAT 295.154441795456<br>BCH 0.00756150017016416<br>BSV 0.00757367680518228<br>BTC 0.0327712959558475<br>CEL 1.83394197292315<br>DASH 0.000548240998161385<br>EOS 5.22501262053137<br>ETC 0.0223146926664834<br>ETH 0.0175302601679322<br>LTC 0.000746583416527656<br>MCDAI 23.5450382652376<br>USDC 0.228046747211706<br>USDT ERC20 0.214994267676495<br>XLM 0.123222568104906<br>ZEC 0.272457570018029<br>ZRX 0.492187296519284 | | |
| 3.1.192472 | GABRIEL BONDAR | ADDRESS REDACTED | | | BTC 0.000000002244859116<br>CEL 0.787468665661647 | | |
| 3.1.192473 | GABRIEL BONDUEL | ADDRESS REDACTED | | | BNB 0.357305862122422<br>BTC 0.115152955479056<br>CEL 3.83461377394088<br>DASH 0.250133514534615<br>ETH 1.04449094144551<br>LTC 4.0666554871768<br>SNX 11.7324403718945<br>XRP 400<br>ZEC 0.695688252912062 | | |
| 3.1.192474 | GABRIEL BORGES | ADDRESS REDACTED | | | USDC 0.321471636369576 | | |
| 3.1.192475 | GABRIEL BORTOLUZZI | ADDRESS REDACTED | | | BTC 0.000000875299695338<br>CEL 0.00068940171403417<br>LTC 0.00031608670466868<br>USDC 0.00227900456477036 | | |
| 3.1.192476 | GABRIEL BOTEGA | ADDRESS REDACTED | | | BTC 0.000360750183874126<br>CEL 299.013161186222 | | |
| 3.1.192477 | GABRIEL BOTHUM | ADDRESS REDACTED | | | BTC 0.0161080822941644<br>ETH 0.72885344980816 | BTC 0.00182283 | |
| 3.1.192478 | GABRIEL BOTTESELLE | ADDRESS REDACTED | | | ADA 1.05051999608827<br>BTC 2.06231631610231<br>CEL 1530.67347077554<br>DOT 37.0026069312998<br>ETH 12.9967533860937<br>LINK 0.000230448084778554<br>MATIC 3964.89814218347<br>UNI 99.4531736577462<br>USDC 18210.0895764259 | ADA 0.00460907833431342<br>USDC 0.005 | |
| 3.1.192479 | GABRIEL BOUCHARD | ADDRESS REDACTED | | | BTC 0.000000003493418149<br>CEL 0.548387780291357 | | |
| 3.1.192480 | GABRIEL BOUCHARD | ADDRESS REDACTED | | | BTC 0.000016549107907414<br>CEL 0.0136957268136914 | | |
| 3.1.192481 | GABRIEL BOURDET | ADDRESS REDACTED | | | ETH 0.000022184974963612<br>SNX 0.0230883644669842 | | |
| 3.1.192482 | GABRIEL BRATTGÅRD | ADDRESS REDACTED | | | BTC 0.000000005207808562<br>CEL 0.0860858702757243 | | |
| 3.1.192483 | GABRIEL BRAVO | ADDRESS REDACTED | | | AAVE 0.00323071251419973<br>ADA 1.53360772967808<br>BTC 0.247560723074803<br>DOT 0.0515963226114797<br>ETH 6.22203991112987<br>LINK 0.0215769170691344<br>LUNC 0.114595163339582<br>MATIC 2353.77521627839<br>USDC 0.120945092125324 | USDC 10.822192 | |
| 3.1.192484 | GABRIEL BRENNAN | ADDRESS REDACTED | | | BTC 0.000000865751772994<br>CEL 1.12356128486912<br>DASH 0.00589183958142678<br>ETH 0.0000107640189246959<br>LTC 0.0125652755872119<br>USDC 0.0183410083585852 | | |
| 3.1.192485 | GABRIEL BRESER | ADDRESS REDACTED | | | BTC 0.000000423093187741<br>ETH 0.000267865916907033 | | |
| 3.1.192486 | GABRIEL BRIFFE | ADDRESS REDACTED | | | BTC 0.00180541460285194 | | |
| 3.1.192487 | GABRIEL BROOKS | ADDRESS REDACTED | | | ETH 0.0115795363210344 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.192488 | GABRIEL BROSSEAU | ADDRESS REDACTED | | | BTC 0.156254739769102<br>CEL 0.383209444309755<br>ETH 0.00465765673937849<br>LINK 0.030293291872816<br>LUNC 9.11609597751326<br>MATIC 1.76781570820714<br>SOL 0.0666452140682028<br>USDC 15.0798294385096<br>USDT ERC20 0.056733502062368 | | |
| 3.1.192489 | GABRIEL BROWN | ADDRESS REDACTED | | | ETH 0.000123969661575491 | | |
| 3.1.192490 | GABRIEL BRUHIN | ADDRESS REDACTED | | | BTC 0.000000007428145981<br>CEL 29.3748780320002 | | |
| 3.1.192491 | GABRIEL BRÛLÉ | ADDRESS REDACTED | | | ADA 114.584534221507 | | |
| 3.1.192492 | GABRIEL BRUNO | ADDRESS REDACTED | | | CEL 1.0924030638554 | | |
| 3.1.192493 | GABRIEL BRYANT | ADDRESS REDACTED | | | BTC 0.00321750949728252 | | |
| 3.1.192494 | GABRIEL BUENO DA SILVA | ADDRESS REDACTED | | | CEL 0.000218015707164847 | | |
| 3.1.192495 | GABRIEL BUKAT | ADDRESS REDACTED | | | BTC 0.000000294210815732 | | |
| 3.1.192496 | GABRIEL BULOSAN | ADDRESS REDACTED | | | BTC 0.010951645025539<br>DOT 33.5611948691059<br>ETH 0.0643026050574616 | | |
| 3.1.192497 | GABRIEL BUQUET | ADDRESS REDACTED | | | CEL 0.0318435546469085 | | |
| 3.1.192498 | GABRIEL BURKE CARLONE | ADDRESS REDACTED | | | ETH 0.0015192398130665 | | |
| 3.1.192499 | GABRIEL BURNS | ADDRESS REDACTED | | | BTC 0.000207192262779714<br>CEL 0.199521629821867<br>EOS 3.42612438267998<br>UNI 0.0612395369777009<br>XLM 8.92636633636623<br>XRP 0.000000010971058019 | | |
| 3.1.192500 | GABRIEL BURTON MAIA DE NEEDELL | ADDRESS REDACTED | | | ADA 0.000413666370886068<br>BTC 0.827902484613731<br>CEL 1291.42701650329<br>MANA 0.267645681630078<br>USDC 0.00123905660956045 | BTC 0.000000003449846058<br>CEL 365.02518452093<br>USDC 21.664878 | |
| 3.1.192501 | GABRIEL BUSTOS | ADDRESS REDACTED | | | BTC 0.000000162663421375<br>USDT ERC20 0.691419798896816 | | |
| 3.1.192502 | GABRIEL BUSUIOCEANU | ADDRESS REDACTED | | | BNB 0.00209523340248434<br>BTC 0.0011969041535848<br>BUSD 33150.878055607<br>CEL 25.3479620364728<br>ETH 0.00406356516945918<br>TUSD 805.627670928282<br>USDC 56.8256032539926<br>USDT ERC20 0.000000244911374182 | | |
| 3.1.192503 | GABRIEL BUTACU | ADDRESS REDACTED | | | BTC 0.000011383034084819<br>CEL 17.1430260806468<br>USDC 271.242179023796 | | |
| 3.1.192504 | GABRIEL C P BRASILEIRO | ADDRESS REDACTED | | | BTC 0.00266173756518424<br>CEL 1.03524067252813<br>LTC 2.631603 | | |
| 3.1.192505 | GABRIEL CABANAL DUVILLARD | ADDRESS REDACTED | | | ETH 0.112174321145391 | | |
| 3.1.192506 | GABRIEL CABEZUELO | ADDRESS REDACTED | | | DOT 0.00529791526469166 | | |
| 3.1.192507 | GABRIEL CABRERA | ADDRESS REDACTED | | | BTC 0.000014951642331982<br>ETH 0.000119304729294786<br>USDC 1121.60175009167 | | |
| 3.1.192508 | GABRIEL CABRERA | ADDRESS REDACTED | | | BTC 0.000532299384485587<br>CEL 3.25408474541236<br>ETH 0.000330025005599738<br>MCDAI 42.6391539102487<br>USDC 2203.43645356731<br>USDT ERC20 3.39585732035179 | | |
| 3.1.192509 | GABRIEL CALDERON | ADDRESS REDACTED | | | BCH 3.27526003387834<br>BTC 0.167620879669869<br>ETC 50.6866634459564<br>ETH 6.15338955011517<br>USDC 20612.1353594945 | | |
| 3.1.192510 | GABRIEL CAMARA | ADDRESS REDACTED | | | BTC 0.000000007790433389<br>CEL 1.24478860310469 | | |
| 3.1.192511 | GABRIEL CAMPAGNOLO | ADDRESS REDACTED | | | BTC 0.00107247919100915<br>CEL 2312.85762968104<br>USDT ERC20 3423.76528027481 | | |
| 3.1.192512 | GABRIEL CAMPITELLI | ADDRESS REDACTED | | | CEL 0.0551311430461536 | | |
| 3.1.192513 | GABRIEL CAMPOS | ADDRESS REDACTED | | | BTC 0.01943<br>CEL 18.9720711812541 | | |
| 3.1.192514 | GABRIEL CAMPOS | ADDRESS REDACTED | | | BTC 0.0000003886421185<br>CEL 0.0339301098343463<br>USDT ERC20 0.27397870491427 | | |
| 3.1.192515 | GABRIEL CANEIRA | ADDRESS REDACTED | | | BSV 1.07612913<br>BTC 0.00376657241077427<br>CEL 2.32275972135358<br>XRP 0.000000871060663913<br>ZRX 6.72339181 | | |
| 3.1.192516 | GABRIEL CANLAS | ADDRESS REDACTED | | | AAVE 0.000026804014672487<br>BTC 0.000002828134222356<br>ETH 0.000043680961600835<br>SNX 0.00112771098478013 | | |
| 3.1.192517 | GABRIEL CANOVAS | ADDRESS REDACTED | | | BTC 0.000722611627019075<br>ETH 0.316559936524099<br>USDC 3.24359117652987 | | |
| 3.1.192518 | GABRIEL CARABALLO | ADDRESS REDACTED | | | USDC 0.606998784403359 | | |
| 3.1.192519 | GABRIEL CARLETTI | ADDRESS REDACTED | | | BTC 0.000000602285874801<br>USDC 5.31011134442633 | | |
| 3.1.192520 | GABRIEL CARLOS RODOLFO | ADDRESS REDACTED | | | BTC 0.0000021495961 6712699<br>DOT 0.013896574150212<br>USDT ERC20 0.41333951320765 | | |
| 3.1.192521 | GABRIEL CARPINTERO | ADDRESS REDACTED | | | BTC 0.000001166568388335<br>USDT ERC20 0.629100212232215 | | |
| 3.1.192522 | GABRIEL CARRASCO | ADDRESS REDACTED | | | CEL 0.00111705644090601 | | |
| 3.1.192523 | GABRIEL CARRILLO | ADDRESS REDACTED | | | BTC 0.0000055<br>CEL 0.104851922289335 | | |
| 3.1.192524 | GABRIEL CARVALHO DE AMORIM | ADDRESS REDACTED | | | BTC 0.281035444290317<br>CEL 14.5695099408982<br>MATIC 116.188733662726<br>USDC 462.32 | | |
| 3.1.192525 | GABRIEL CASANOVA | ADDRESS REDACTED | | | BTC 0.00117018<br>CEL 1.02650163597105 | | |
| 3.1.192526 | GABRIEL CASSAN | ADDRESS REDACTED | | | BTC 0.255268301929198<br>ETH 1.51874539214033<br>PAXG 1.02765571422487<br>USDC 16148.7071257272 | | |
| 3.1.192527 | GABRIEL CASTAÑO | ADDRESS REDACTED | | | CEL 0.365714474690788 | | |
| 3.1.192528 | GABRIEL CASTEGLIONI | ADDRESS REDACTED | | | BTC 0.000066736940272744 | | |
| 3.1.192529 | GABRIEL CASTELLANOS | ADDRESS REDACTED | | | BTC 0.225086478392778<br>CEL 0.00567893670896119<br>ETH 1.78983502072999<br>XRP 4915.36364749991 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.192530 | GABRIEL CASTILLO | ADDRESS REDACTED | | | BAT 2747.37141971602<br>BTC 1.75398513453989<br>ETH 38.9399100373325<br>MANA 4443.02306448321<br>MATIC 16659.0704945558<br>UNI 146.39196158556 | | |
| 3.1.192531 | GABRIEL CASTILLO | ADDRESS REDACTED | | | AAVE 3.40394718381315<br>BTC 0.292910678515333<br>COMP 2.4216730872481<br>MATIC 4829.93306118585 | MATIC 797.6270622 | |
| 3.1.192532 | GABRIEL CAZEBON | ADDRESS REDACTED | | | BTC 0.000000615480445807 | | |
| 3.1.192533 | GABRIEL CELAYA | ADDRESS REDACTED | | | AAVE 0.0921709290862877<br>ADA 48.1840637960498<br>BCH 0.0993780281886585<br>BNT 7.39778503489551<br>BSV 0.10023018237992<br>BTC 0.134019249505893<br>COMP 0.191080049139682<br>DASH 0.339925848599279<br>DOT 2.40985953051928<br>EOS 13.7913190922951<br>ETC 1.38160719668526<br>ETH 0.0398952882130376<br>MATIC 59.6756235730893<br>PAXG 0.000285240926505304<br>SNX 4.71446219920241<br>SUSHI 4.06703773911897<br>USDC 3.1565038805024<br>ZEC 0.393637572209795 | | |
| 3.1.192534 | GABRIEL CERE | ADDRESS REDACTED | | | CEL 0.000900134600601604<br>ETH 0.000022300628904574 | | |
| 3.1.192535 | GABRIEL CHAKRA | ADDRESS REDACTED | | | ADA 13.2579662682796<br>AVAX 0.546394338559582<br>BTC 0.00000034116817454<br>ETH 0.000063146751631884<br>XRP 171.249473 | | |
| 3.1.192536 | GABRIEL CHAN | ADDRESS REDACTED | | | BTC 0.000680113977083642<br>ETH 0.0017892558793826 | | |
| 3.1.192537 | GABRIEL CHAN | ADDRESS REDACTED | | | BTC 0.00541910259252213<br>USDC 12699.9392703374 | | |
| 3.1.192538 | GABRIEL CHANÉAC | ADDRESS REDACTED | | | BTC 0.00403128<br>CEL 22.1972827705245<br>ETH 0.491225390488815 | | |
| 3.1.192539 | GABRIEL CHANZA | ADDRESS REDACTED | | | ADA 2632.27300221571<br>BTC 0.0893185289219218<br>DOT 3.49433180095569<br>ETH 0.52149110421321<br>SOL 1.00557611672341<br>USDC 3.34189396236671 | ADA 92.713<br>BTC 0.000488421346254848 | |
| 3.1.192540 | GABRIEL CHAOUCHI | ADDRESS REDACTED | | | CEL 1.0674461404811<br>ETH 0.000027197941077806 | | |
| 3.1.192541 | GABRIEL CHAVES DE MIRANDA | ADDRESS REDACTED | | | COMP 0.485336007103982<br>LINK 7.93955567959246<br>LTC 0.861057670297357<br>MATIC 263.874839235739<br>SNX 29.755860998968 | | |
| 3.1.192542 | GABRIEL CHIA | ADDRESS REDACTED | | | ETH 0.000010189984062618<br>USDT ERC20 117.934696575806 | | |
| 3.1.192543 | GABRIEL CHIRINO-DIAZ | ADDRESS REDACTED | | | SGB 1528.30553829526<br>XLM 0.205301183085953 | | |
| 3.1.192544 | GABRIEL CHOONG | ADDRESS REDACTED | | | BNB 0.000634434396705981<br>BTC 0.00126760838316026 | | |
| 3.1.192545 | GABRIEL CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.00205756642897179<br>USDC 3643.14141460333 | | |
| 3.1.192546 | GABRIEL CICEK | ADDRESS REDACTED | | | BTC 0.0000153110267211899<br>USDT ERC20 0.636543129903849 | | |
| 3.1.192547 | GABRIEL CID | ADDRESS REDACTED | | | BTC 0.00721893<br>CEL 2.98250351695503 | | |
| 3.1.192548 | GABRIEL CINO | ADDRESS REDACTED | | | ETH 1.2786616833875<br>MATIC 1027.32953223496 | | |
| 3.1.192549 | GABRIEL CIOFLICA | ADDRESS REDACTED | | | BTC 0.990688385528925<br>ETH 12.6136462027439 | | |
| 3.1.192550 | GABRIEL CIRVINI | ADDRESS REDACTED | | | BTC 0.00000032290055463<br>CEL 1.41758007214141<br>LTC 0.00000083 | | |
| 3.1.192551 | GABRIEL CISMARU | ADDRESS REDACTED | | | BTC 0.000000001228375869<br>CEL 0.234640405190749 | | |
| 3.1.192552 | GABRIEL CLAESON | ADDRESS REDACTED | | | BTC 0.0000011930857585899<br>XLM 0.308300505608265 | | |
| 3.1.192553 | GABRIEL CLAIRMONTE CUNJE | ADDRESS REDACTED | | | AVAX 0.0205747690526773<br>BTC 1.4914697005447<br>ETH 0.00130395807895452<br>LINK 5.20229765587555<br>UNI 0.0597359338278948<br>USDC 2.90240219455665 | USDC 0.325212 | |
| 3.1.192554 | GABRIEL CLARK | ADDRESS REDACTED | | | ETH 0.171549905745822 | | |
| 3.1.192555 | GABRIEL CLAUDIO | ADDRESS REDACTED | | | ADA 303.070083844558<br>BAT 64.1313756799576<br>BTC 0.0432327756420417<br>CEL 1.15828791494343<br>EOS 5.75926087174382<br>LINK 0.625442948928545<br>LTC 0.634121268474351<br>MATIC 52.557320875695<br>SOL 1.52310425575491<br>USDC 530.615363611334<br>ZEC 1.58432522656855 | BTC 0.00839311<br>ZEC 0.23283971 | |
| 3.1.192556 | GABRIEL CLAYBORNE | ADDRESS REDACTED | | | BCH 0.00196958318380716<br>BTC 0.000007694365076447<br>CEL 1.0913428199796<br>DASH 0.000682233866518276<br>LTC 0.00005385595234024<br>SGB 0.000625248903760091<br>USDC 0.740907606391129<br>XLM 0.0511729508003219<br>XRP 0.0041787048337176 | | |
| 3.1.192557 | GABRIEL COFIÑO | ADDRESS REDACTED | | | AVAX 0.00868364771070086<br>BTC 0.00171464716514033<br>CEL 1.4031153801213<br>DOT 0.05945545057393<br>ETH 0.00057732030454757<br>LUNC 3.67517325008943<br>USDT ERC20 2.93105902572365<br>XRP 0.158066099461617 | | |
| 3.1.192558 | GABRIEL COHEN HENRIQUEZ | ADDRESS REDACTED | | | BTC 0.485082624789027<br>ETH 5.52290901429505<br>LTC 4.28521976253736<br>MATIC 2170.76931317454<br>XRP 1570.11609850266 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.192559 | GABRIEL COIFMAN | ADDRESS REDACTED | | | BTC 0.000000319088266775<br>CEL 0.161842544554543<br>USDT ERC20 0.263611689405722 | | |
| 3.1.192560 | GABRIEL COLELLA | ADDRESS REDACTED | | | ADA 27762.4240051531<br>BTC 0.00452399005453707<br>CEL 52121.8759615322<br>ETH 0.00255028288945047<br>LTC 0.00858563507452558<br>MATIC 86546.4517945914<br>SGB 1254.38293811649<br>SNX 3445.2008483113<br>TAUD 911.45240561694<br>XRP 8279.44739724416 | | |
| 3.1.192561 | GABRIEL COLLAZO | ADDRESS REDACTED | | | ADA 0.21706420268081<br>AVAX 9.54374552370158<br>BTC 0.0305359983216455<br>CEL 2.85236626236557<br>DOT 16.4231524258376<br>ETH 1.37762899700768<br>MANA 0.00450194210476994<br>MATIC 343.23934737353<br>USDT ERC20 0.728219835187288<br>XLM 26.8590562903385 | AVAX 2.68180620954782<br>BTC 0.00000091<br>ETH 0.000236974601639416<br>MATIC 0.00189142463001686 | |
| 3.1.192562 | GABRIEL COLLIGNON | ADDRESS REDACTED | | | BTC 0.000000937248408672<br>USDC 2.87141170299991 | | |
| 3.1.192563 | GABRIEL CONSTANTIN MIHALCESCU | ADDRESS REDACTED | | | BTC 0.000324208398987512 | | |
| 3.1.192564 | GABRIEL CONTRERAS | ADDRESS REDACTED | | | LTC 0.000297070984067299<br>TUSD 0.118523868608762 | | |
| 3.1.192565 | GABRIEL CONTRERAS MEJÍAS | ADDRESS REDACTED | | | BTC 0.000000801391672137<br>DOT 0.00275991021301346<br>EOS 1.26854359790937<br>ETH 0.0000120141945524189<br>XLM 0.0813121545227205 | | |
| 3.1.192566 | GABRIEL CORBINI | ADDRESS REDACTED | | | BTC 0.00454215827178412<br>CEL 29.7515148412059 | | |
| 3.1.192567 | GABRIEL CORONEL | ADDRESS REDACTED | | | BCH 0.0007856<br>BNB 0.00000025<br>BTC 0.000105035937079772<br>CEL 1.01425479822581<br>EOS 1.81792468323435<br>LTC 0.00104083<br>USDC 0.000000920081739745 | | |
| 3.1.192568 | GABRIEL CORROCHANO | ADDRESS REDACTED | | | BTC 0.0869152187984654<br>USDC 6.7123380888778 | USDC 87.64 | |
| 3.1.192569 | GABRIEL CORTES | ADDRESS REDACTED | | | ETH 0.000003637053973995 | | |
| 3.1.192570 | GABRIEL CORTES | ADDRESS REDACTED | | | BTC 0.000000150289605286<br>MATIC 1.5929065295995<br>XRP 0.000000477561979955 | | |
| 3.1.192571 | GABRIEL CORTEZ | ADDRESS REDACTED | | | DOT 10.8484001282113 | | |
| 3.1.192572 | GABRIEL CORTEZ | ADDRESS REDACTED | | | XLM 890.424286011687<br>XRP 0.000000200240228139 | | |
| 3.1.192573 | GABRIEL CORTINA | ADDRESS REDACTED | | | BTC 0.000022992254906977 | | |
| 3.1.192574 | GABRIEL CORVALAN | ADDRESS REDACTED | | | BTC 0.000000701682329987<br>MCDAI 0.534885868951968 | | |
| 3.1.192575 | GABRIEL COSSETTE | ADDRESS REDACTED | | | CEL 0.0699765989745649<br>ETH 0.000032080709433749 | | |
| 3.1.192576 | GABRIEL COSTA | ADDRESS REDACTED | | | BTC 0.00216628571713905<br>ETH 0.54602821833454<br>USDT ERC20 1058.99580807633 | | |
| 3.1.192577 | GABRIEL COSTA | ADDRESS REDACTED | | | BTC 0.0034222858232554 | | |
| 3.1.192578 | GABRIEL COSTA | ADDRESS REDACTED | | | AVAX 4.1803683995543<br>BTC 0.00701119352405221<br>ETH 0.0723861026319456 | | |
| 3.1.192579 | GABRIEL COSTA DE ANDRADE SILVA | ADDRESS REDACTED | | | ADA 1210.0553435409<br>BTC 0.000000001384286254<br>CEL 4.63916721676028<br>ETH 0.000002984342531375<br>USDT ERC20 0.00000226300620326 | | |
| 3.1.192580 | GABRIEL CÔTÉ | ADDRESS REDACTED | | | ADA 0.000000235355490243<br>BTC 0.000000001540426587<br>CEL 0.473840321034466 | | |
| 3.1.192581 | GABRIEL CÔTÉ | ADDRESS REDACTED | | | CEL 4.75288173622656 | | |
| 3.1.192582 | GABRIEL COX | ADDRESS REDACTED | | | BTC 0.0071212535625154<br>ETH 0.000250767104732592<br>USDC 62.8130790970824 | | |
| 3.1.192583 | GABRIEL COZZENS | ADDRESS REDACTED | | | BTC 0.0000145590341616 78<br>ETH 0.00274604646042867<br>USDC 4.45522618277751 | BTC 0.000000006807346072 | |
| 3.1.192584 | GABRIEL CRAFT | ADDRESS REDACTED | | | ADA 0.0082935912818623<br>AVAX 0.112373046401608<br>BTC 0.000002667924754161<br>DOT 0.00200932349742143<br>ETH 0.00117821298751011<br>LINK 0.0383257997478251<br>MATIC 0.407071205401632<br>SOL 0.0951228459678843 | ADA 0.000000267967642076<br>BTC 0.00000033510024586<br>DOT 0.00000061333206003<br>ETH 0.000000726926468078 | |
| 3.1.192585 | GABRIEL CRAWFORD | ADDRESS REDACTED | | | BTC 0.202777884722624<br>ETH 0.00050907347903049<br>MATIC 0.85108118424458<br>USDC 1.76785107145522 | ETH 0.06 | |
| 3.1.192586 | GABRIEL CRESPO | ADDRESS REDACTED | | | USDC 0.0226306172304976 | | |
| 3.1.192587 | GABRIEL CRESPO | ADDRESS REDACTED | | | MATIC 6.08074994745486 | | |
| 3.1.192588 | GABRIEL CRESPO | ADDRESS REDACTED | | | CEL 1193.6059503547<br>ETH 0.25073596981913<br>MATIC 173.087009443681<br>USDC 0.00517594298710174<br>XLM 0.864275799166724<br>XRP 16684.5703427157 | | |
| 3.1.192589 | GABRIEL CRESPO-SANCHEZ | ADDRESS REDACTED | | | ADA 172.872519777324<br>ETH 0.000375297686569832<br>XLM 1.02377160084936 | | |
| 3.1.192590 | GABRIEL CREVIER | ADDRESS REDACTED | | | BTC 0.0118123064657102<br>CEL 2.30112674377097<br>ETH 0.000009623297814373 | | |
| 3.1.192591 | GABRIEL CRISÓSTOMO | ADDRESS REDACTED | | | CEL 18.0545430906319 | | |
| 3.1.192592 | GABRIEL CRISTIANO | ADDRESS REDACTED | | | BTC 0.000850655183609083<br>CEL 0.00373551431732191<br>USDC 0.0108843807680362<br>USDT ERC20 0.000000030990376803 9999 | | |
| 3.1.192593 | GABRIEL CRUDO | ADDRESS REDACTED | | | ADA 385.132245332711<br>AVAX 7.48402014560221<br>BTC 0.0700898960118173<br>ETH 2.3432369302094<br>LINK 108.42938798547<br>LTC 0.000630228479655486<br>MATIC 400.107211773872<br>USDC 0.00001051832894011 | | |
| 3.1.192594 | GABRIEL CSANALOSI | ADDRESS REDACTED | | | BTC 0.00000335199243802 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.192595 | GABRIEL CUNHA | ADDRESS REDACTED | | | ADA 305.212358022178<br>BTC 0.00416712926866757<br>ETH 0.0910659597283386 | | |
| 3.1.192596 | GABRIEL DA SILVA KNORPEL | ADDRESS REDACTED | | | BAT 0.079861504809946<br>BTC 0.218583430740663<br>CEL 879.18957939788<br>ETH 1.19590251826413<br>MATIC 10081.8163853513<br>SOL 6.12641839129986<br>USDC 426.565<br>XRP 153.70381 | | |
| 3.1.192597 | GABRIEL DAMACINO PUJAY FERROA | ADDRESS REDACTED | | | BTC 0.00102216999136325<br>CEL 0.773080683129703<br>USDT ERC20 1.53119788288034 | | |
| 3.1.192598 | GABRIEL DANIEL | ADDRESS REDACTED | | | BTC 0.00117184237389884<br>CEL 0.622029270917223<br>LTC 0.000000002550739531<br>XLM 0.0000000196239804 | | |
| 3.1.192599 | GABRIEL DANIEL | ADDRESS REDACTED | | | BTC 0.000046393535580852<br>DOT 0.0230825062139345<br>LTC 0.00124227394362085 | | |
| 3.1.192600 | GABRIEL DANIEL DAN | ADDRESS REDACTED | | | BTC 0.0169644549053528<br>CEL 146.908965430958<br>SNX 74.66483 | | |
| 3.1.192601 | GABRIEL DANIELSSON KAHLBÄCK | ADDRESS REDACTED | | | BTC 0.00000249069833483<br>CEL 0.156581860644321<br>SGB 169.812420630253<br>XRP 0.549544789632829 | | |
| 3.1.192602 | GABRIEL DAPREDA | ADDRESS REDACTED | | | BTC 0.106616533445855 | | |
| 3.1.192603 | GABRIEL DAS | ADDRESS REDACTED | | | CEL 1.11465667721733<br>USDC 433.064427989112 | | |
| 3.1.192604 | GABRIEL DASINGER | ADDRESS REDACTED | | | 1INCH 141.326849783582<br>ADA 1245.46616116902<br>BAT 0.068950491608815<br>BTC 0.0370568762406976<br>DOT 53.2091914532744<br>ETH 0.692712858558189<br>MATIC 2258.91629743491<br>USDC 0.167916853784957 | | |
| 3.1.192605 | GABRIEL DAUM | ADDRESS REDACTED | | | BTC 0.000000005285860629<br>CEL 0.329417725182582 | | |
| 3.1.192606 | GABRIEL DAVID PEPER | ADDRESS REDACTED | | | BTC 0.0015749995084556 | | |
| 3.1.192607 | GABRIEL DAWSON-AMOAH | ADDRESS REDACTED | | | BTC 0.00239159<br>CEL 2.41091722945048 | | |
| 3.1.192608 | GABRIEL DAYAON | ADDRESS REDACTED | | | BTC 0.0012121400231119<br>CEL 8.41212120912302<br>MATIC 383.96341828 | | |
| 3.1.192609 | GABRIEL DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.000001330525850852<br>CEL 1.06233546942383<br>USDC 0.341432456102931 | | |
| 3.1.192610 | GABRIEL DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.000591130538757008<br>CEL 1.06337990220482<br>TUSD 0.145162041992877<br>USDT ERC20 0.615172993446445 | | |
| 3.1.192611 | GABRIEL DE CASTRO | ADDRESS REDACTED | | | BTC 3.37476494007696<br>ETH 11.218809280256 | | |
| 3.1.192612 | GABRIEL DE FRUTOS COLL | ADDRESS REDACTED | | | BTC 0.00131444431138435<br>USDT ERC20 416.961944672606 | | |
| 3.1.192613 | GABRIEL DE GIORGI | ADDRESS REDACTED | | | BTC 0.000000009130603168<br>CEL 0.0797029966958264 | | |
| 3.1.192614 | GABRIEL DE GREGORIO | ADDRESS REDACTED | | | BTC 0.000000041885469437<br>CEL 0.513306934783926<br>USDT ERC20 0.00219230769230769<br>XLM 82.3501422 | | |
| 3.1.192615 | GABRIEL DE JESUS GARCIA CONTRERAS | ADDRESS REDACTED | | | ADA 0.35285031177431<br>BTC 0.28929813765449<br>CEL 6.14995231748044<br>DOT 0.000000000099762785<br>ETH 0.000573200924546308<br>LTC 0.00811198807587784<br>MCDAI 0.00606427790817219<br>SGB 260.516765192334<br>USDC 3276.0472650013<br>XRP 0.000000294314996438 | | |
| 3.1.192616 | GABRIEL DE JESUS MARTELL | ADDRESS REDACTED | | | BTC 0.00138036158751398 | | |
| 3.1.192617 | GABRIEL DE LA IGLESIA | ADDRESS REDACTED | | | BTC 0.00000003765604088<br>LINK 0.0187128312038825<br>SNX 0.0507030440920406 | | |
| 3.1.192618 | GABRIEL DE LOS RIOS | ADDRESS REDACTED | | | AAVE 3.60432835764335<br>BTC 0.0595061694479022<br>LINK 11.1367395982098<br>MATIC 491.069452805949<br>SNX 4.31747549922487<br>USDC 0.984767674499621 | | |
| 3.1.192619 | GABRIEL DE OLIVEIRA BARRA | ADDRESS REDACTED | | | BTC 0.000000065866835698 | | |
| 3.1.192620 | GABRIEL DE PAULA | ADDRESS REDACTED | | | BTC 0.000000879092135657<br>MCDAI 0.017287596769884<br>XLM 0.521108561673417 | | |
| 3.1.192621 | GABRIEL DE SOUZA | ADDRESS REDACTED | | | BTC 0.0138421528780561<br>PAXG 0.145967369822791<br>USDC 0.345087871607734 | | |
| 3.1.192622 | GABRIEL DE SOUZA | ADDRESS REDACTED | | | BTC 0.00127343922753298<br>MATIC 89.3202550849424<br>USDC 2183.90482997989<br>XLM 28.5489529796935 | | |
| 3.1.192623 | GABRIEL DEGILLO | ADDRESS REDACTED | | | BTC 0.0287941536175508<br>USDC 0.203119326569931 | BTC 0.00144308 | |
| 3.1.192624 | GABRIEL DELALU | ADDRESS REDACTED | | | CEL 6.13745275812266 | | |
| 3.1.192625 | GABRIEL DELISIO | ADDRESS REDACTED | | | BTC 0.000000003135488082<br>CEL 0.537116938656724 | | |
| 3.1.192626 | GABRIEL DELUZURIAGA | ADDRESS REDACTED | | | BTC 0.000024420591154338<br>ETH 0.000212745483995839<br>GUSD 1.35806295189734 | BTC 0.000000005354156333 | |
| 3.1.192627 | GABRIEL DELUZURIAGA | ADDRESS REDACTED | | | USDC 0.0039297223290961 | | |
| 3.1.192628 | GABRIEL DEMONG | ADDRESS REDACTED | | | BTC 0.000000007921277758<br>CEL 40.9404391839195<br>SNX 66.23131731 | | |
| 3.1.192629 | GABRIEL DESCHÊNES-GOSSELIN | ADDRESS REDACTED | | | BTC 0.000029193631675966<br>CEL 0.0267232280233275 | | |
| 3.1.192630 | GABRIEL DESFORGES | ADDRESS REDACTED | | | BTC 0.00183213961768508<br>CEL 1.37760308419875 | | |
| 3.1.192631 | GABRIEL DESLARZES | ADDRESS REDACTED | | | CEL 0.079764284 2478094 | | |
| 3.1.192632 | GABRIEL DESLARZES | ADDRESS REDACTED | | | USDC 0.169592122886129 | | |
| 3.1.192633 | GABRIEL DI MATTIA | ADDRESS REDACTED | | | BTC 0.00123409159431058<br>XRP 565.637940283758 | | |
| 3.1.192634 | GABRIEL DIAS | ADDRESS REDACTED | | | BTC 0.000078278082851226<br>DOT 0.0549923550491047<br>ETH 0.000035615360267845<br>LINK 0.0184807357794085<br>MATIC 0.462731449191057 | BTC 0.000000003876249334 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.192635 | GABRIEL DIAZ | ADDRESS REDACTED | | | BTC 0.000001120355268996<br>CEL 0.22619788803369<br>ETH 0.000296235078835966 | | |
| 3.1.192636 | GABRIEL DIAZ REQUENA | ADDRESS REDACTED | | | BCH 0.00012989559634862<br>CEL 0.0461593825531406 | | |
| 3.1.192637 | GABRIEL DIAZ-PEREZ | ADDRESS REDACTED | | | BTC 0.000426974765912163<br>ETH 0.217371692656598 | ETH 0.770975377934368 | |
| 3.1.192638 | GABRIEL DIGGS | ADDRESS REDACTED | | | BTC 0.000000130615946637<br>ETH 0.000126827325062481<br>MANA 0.00513243081498863<br>MATIC 0.00372906112138515<br>MCDAI 0.122791401455531 | | |
| 3.1.192639 | GABRIEL DINCUTA | ADDRESS REDACTED | | | BTC 0.00005113387241937<br>ETH 0.000266924333345319 | | |
| 3.1.192640 | GABRIEL DISHAW | ADDRESS REDACTED | | | BTC 0.00049897881825898<br>ETH 0.00700687295719676<br>SOL 183.478915014616<br>USDC 5.93741280045428<br>XRP 1885.408075 | BTC 0.000000006804580514 | |
| 3.1.192641 | GABRIEL DOGGETT | ADDRESS REDACTED | | | ETH 0.00150511385138316 | | |
| 3.1.192642 | GABRIEL DORAN | ADDRESS REDACTED | | | BTC 0.00108492276101492<br>ETH 0.000010213397219744 | | |
| 3.1.192643 | GABRIEL DORSEY | ADDRESS REDACTED | | | ADA 24.0415037623401<br>BTC 0.00614296310117202<br>DOT 2.15373549971257<br>MATIC 44.3258083491905 | | |
| 3.1.192644 | GABRIEL DOS ANJOS PIMENTEL | ADDRESS REDACTED | | | BTC 0.0140476588330327<br>ETH 0.0960571908521647<br>USDC 1022.68149589153 | | |
| 3.1.192645 | GABRIEL DOUGLAS | ADDRESS REDACTED | | | ADA 0.0751304828945496<br>BAT 0.0398300988838914<br>BTC 0.148229525580053<br>DOT 0.0406563914448283<br>MATIC 0.86744463977043<br>MCDAI 0.11499719913703<br>USDC 9.32038523601354<br>XLM 0.317191249040061 | ADA 0.00279989016203739<br>DOT 0.00390807940389802<br>MATIC 0.00433862018234429<br>USDC 0.00885130811181692 | |
| 3.1.192646 | GABRIEL DOUVILLE | ADDRESS REDACTED | | | ADA 0.214102554186385<br>BTC 0.134240398606143<br>CEL 44.7534397509486<br>ETH 1.1720366683747<br>USDT ERC20 6.63072078092794 | | |
| 3.1.192647 | GABRIEL DOYON | ADDRESS REDACTED | | | CEL 5.79883036283452<br>ETH 0.000365599310574169<br>MATIC 0.552039759630244 | | |
| 3.1.192648 | GABRIEL DROGOSZ | ADDRESS REDACTED | | | CEL 0.881352466963125 | | |
| 3.1.192649 | GABRIEL DRZYNICKI | ADDRESS REDACTED | | | CEL 0.025031808716826 | | |
| 3.1.192650 | GABRIEL DUHAA | ADDRESS REDACTED | | | BTC 0.000004531244180419<br>CEL 1.92892278322125<br>ETH 0.0012099079501114<br>LINK 0.00309638827702706 | | |
| 3.1.192651 | GABRIEL DUMA | ADDRESS REDACTED | | | BTC 0.0596436174766104<br>CEL 0.431981626438708<br>DOGE 120.08372215<br>ETC 0.907736681192511<br>ETH 0.42761240482769<br>LTC 0.475466043715771 | | |
| 3.1.192652 | GABRIEL DUMAS | ADDRESS REDACTED | | | BTC 0.00297123922394549<br>ETH 0.0223568301093157<br>USDT ERC20 79.4041232440868 | | |
| 3.1.192653 | GABRIEL DUPERREAULT | ADDRESS REDACTED | | | BNT 29.6081680265926<br>BTC 0.0649678729707623<br>CEL 350.380128734785<br>DOT 19.275271337244<br>ETH 0.0231044512043989<br>MATIC 4282.7879147185<br>MCDAI 0.352308150776228<br>SUSHI 6.34100154178292<br>UNI 26.540766249636<br>USDC 84.4409154037461 | | |
| 3.1.192654 | GABRIEL DUQUE | ADDRESS REDACTED | | | USDT ERC20 0.0450537902726333 | | |
| 3.1.192655 | GABRIEL DURSO | ADDRESS REDACTED | | | BTC 0.00171937980202918<br>CEL 0.00840252867530106 | | |
| 3.1.192656 | GABRIEL DUTRA | ADDRESS REDACTED | | | LTC 0.00303157722576746 | | |
| 3.1.192657 | GABRIEL E JOHNSON | ADDRESS REDACTED | | | ETH 0.0250597330897327 | BTC 0.294107709455643 | |
| 3.1.192658 | GABRIEL EAGLESON | ADDRESS REDACTED | | | ADA 869.0286337266<br>BTC 0.00101878197688016<br>ETH 0.511446499048678 | | |
| 3.1.192659 | GABRIEL EDUARDO GUENDELMAN SINGER | ADDRESS REDACTED | | | BTC 0.155589630371274<br>CEL 361.35962803404<br>DOT 31.4223410789998<br>ETH 0.00179154901811168<br>LINK 17.7597313610772<br>MATIC 1464.64158478715<br>SNX 190.220759192317<br>SOL 5.07665625114087<br>USDC 22.5698055966261<br>USDT ERC20 1.07664577941752 | | |
| 3.1.192660 | GABRIEL EDWARDS | ADDRESS REDACTED | | | BTC 0.233866056526639<br>DOT 8.25786122248633<br>ETH 0.125428877666396<br>MANA 10.5008746835433<br>UNI 2.91231078242788 | | |
| 3.1.192661 | GABRIEL EIRAS DE MIRANDOLA | ADDRESS REDACTED | | | BTC 0.000000302369960156 | | |
| 3.1.192662 | GABRIEL ELI YABRA | ADDRESS REDACTED | | | ADA 110.061798090751<br>AVAX 1.02945583972358<br>BNT 9.44244726290167<br>BTC 0.000001311322215118<br>DOT 6.48479458910721<br>ETH 0.881250871617892<br>LINK 3.55727114091508<br>SNX 101.165266677306<br>SOL 11.6026155955454 | | |
| 3.1.192663 | GABRIEL ELIZONDO MATTAR | ADDRESS REDACTED | | | BTC 0.00238251265833688<br>XRP 1102.31977108374 | | |
| 3.1.192664 | GABRIEL EMILIANO GIULIANO | ADDRESS REDACTED | | | BNB 0.000715669706935743 | | |
| 3.1.192665 | GABRIEL EMILIO ABAN MUNXXOZ | ADDRESS REDACTED | | | BTC 0.00247775756422298<br>ETH 0.211486700837471 | | |
| 3.1.192666 | GABRIEL ENE | ADDRESS REDACTED | | | CEL 0.12053761021627 | | |
| 3.1.192667 | GABRIEL ENRIQUE ELVIR | ADDRESS REDACTED | | | ADA 21523.3633072679<br>BTC 0.0206523464921056<br>ETH 3.06956628294298 | CEL 45.3384308500181 | |
| 3.1.192668 | GABRIEL ENRIQUE MARQUEZ-CASTRO | ADDRESS REDACTED | | | ETH 0.00155383773577238 | | |
| 3.1.192669 | GABRIEL ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.000002273021988539<br>ETH 0.000633201210301046<br>USDC 8.43919380007485 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.192670 | GABRIEL ERNAULT | ADDRESS REDACTED | | | ADA 63.3<br>BTC 0.00605344<br>CEL 6.19725826809292<br>USDC 50<br>XLM 144.835<br>XRP 119.642 | | |
| 3.1.192671 | GABRIEL ERNESTO AREVALO LUNA | ADDRESS REDACTED | | | ADA 3385.62855697424<br>BTC 0.00105370408584962<br>CEL 2.77827453303559<br>ETC 7.1191713334893<br>XRP 0.21821591081161 | | |
| 3.1.192672 | GABRIEL ERONMOSELE | ADDRESS REDACTED | | | BTC 0.0451443982140726<br>ETH 0.00260925239836184<br>MATIC 678.858629791779<br>USDC 18.4706081689504 | | |
| 3.1.192673 | GABRIEL ESPARZA | ADDRESS REDACTED | | | BTC 0.000140996967547088<br>ETH 0.0144853230096582<br>LINK 0.0154198795481209<br>LTC 0.0173275223672733<br>MATIC 295.320028344907<br>SNX 0.147709966109836<br>XLM 3.15431172270303 | | |
| 3.1.192674 | GABRIEL ESPINOZA | ADDRESS REDACTED | | | BTC 0.0000379113258817739<br>CEL 1.14100573079408<br>DASH 0.00074344997389909<br>DOT 0.0714098812111761<br>EOS 0.051998283290992<br>ETH 0.000000260607858339<br>LINK 0.000019488099572554<br>LTC 0.00029019959926963<br>MATIC 19.4302632727775<br>PAXG 0.0296541128476<br>USDC 0.16623007934397<br>ZRX 0.388560358757642 | | |
| 3.1.192675 | GABRIEL ESSNER | ADDRESS REDACTED | | | BTC 0.00089437977312578<br>LINK 306.272598440408<br>MCDAI 0.0528917848619044<br>USDC 0.111272190410167 | | |
| 3.1.192676 | GABRIEL ESTEBAN ABANCINI | ADDRESS REDACTED | | | BTC 0.00146617868759865<br>ETH 0.298932070789825 | | |
| 3.1.192677 | GABRIEL ETHAN NUSSBAUM | ADDRESS REDACTED | | | BTC 1.01414046750048<br>ETH 8.97375627233887<br>MATIC 1933.76625452994<br>UNI 181.939034563506<br>XLM 13705.5234921027 | | |
| 3.1.192678 | GABRIEL EVANGELISTA | ADDRESS REDACTED | | | BTC 0.00128455544423957<br>USDT ERC20 216.566688499948 | | |
| 3.1.192679 | GABRIEL FABIAN DI GIUGNO | ADDRESS REDACTED | | | BTC 0.000003798052194932<br>USDC 403.953303054338 | | |
| 3.1.192680 | GABRIEL FALAK | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.192681 | GABRIEL FALKEMBACH | ADDRESS REDACTED | | | BTC 0.0562264434921072<br>ETH 1.34661518428412<br>USDC 5.54719084220318 | | |
| 3.1.192682 | GABRIEL FARHA | ADDRESS REDACTED | | | CEL 1.08108521340837 | | |
| 3.1.192683 | GABRIEL FARIA LEITE | ADDRESS REDACTED | | | ADA 0.311934101849067 | | |
| 3.1.192684 | GABRIEL FARID AUDE TRILLO | ADDRESS REDACTED | | | AVAX 12.2084127378119<br>BTC 0.0255795584969596<br>DOT 92.92477017199<br>ETH 0.127511007336351<br>MATIC 387.00144661339<br>USDC 0.522684834242184 | BTC 0.0101923118418467<br>ETH 0.0815893599987017 | |
| 3.1.192685 | GABRIEL FELDER | ADDRESS REDACTED | | | BTC 0.126606916892969<br>ETH 0.14691660957821 | | |
| 3.1.192686 | GABRIEL FELIX | ADDRESS REDACTED | | | BTC 0.00150677643701641 | | |
| 3.1.192687 | GABRIEL FELIX | ADDRESS REDACTED | | | MATIC 99.9991964274545 | | |
| 3.1.192688 | GABRIEL FELLEGI | ADDRESS REDACTED | | | AAVE 0.00008267<br>BTC 0.000000892303070618<br>CEL 2.94217544529649<br>SNX 0.002471<br>UNI 0.0016008<br>ZRX 0.007 | | |
| 3.1.192689 | GABRIEL FERNÁNDEZ | ADDRESS REDACTED | | | MATIC 3.71059507048609 | | |
| 3.1.192690 | GABRIEL FERRAZ | ADDRESS REDACTED | | | BCH 0.000764905841111321<br>BSV 0.000501034626853086<br>BTC 0.230860851993118<br>ETH 3.65897808817264<br>LINK 116.108554563541<br>LTC 0.0022034724999955<br>MATIC 6439.66464600984<br>SNX 0.080441582880189<br>USDC 1.39643708600006<br>XLM 0.00485172893126345 | | |
| 3.1.192691 | GABRIEL FERREIRA | ADDRESS REDACTED | | | BTC 0.000000381476615887<br>BUSD 0.558012256882496 | | |
| 3.1.192692 | GABRIEL FETRAT | ADDRESS REDACTED | | | BTC 0.00182844904591991<br>CEL 1.15116892753898<br>ETH 0.364221333928772<br>USDC 2397.80583496933 | | |
| 3.1.192693 | GABRIEL FIDELIS | ADDRESS REDACTED | | | BTC 0.0339954838640325<br>CEL 3.56644594110264<br>DOT 1.53836 | | |
| 3.1.192694 | GABRIEL FIELDS | ADDRESS REDACTED | | | XLM 0.00651814474020256 | | |
| 3.1.192695 | GABRIEL FIGUEREDO | ADDRESS REDACTED | | | ETH 0.0000182953122672839<br>USDC 0.0269423566114669 | | |
| 3.1.192696 | GABRIEL FIGUEROA | ADDRESS REDACTED | | | CEL 0.0363270785468628 | | |
| 3.1.192697 | GABRIEL FILIATRAULT | ADDRESS REDACTED | | | ADA 435.96103208493<br>BTC 0.00192503568844799<br>CEL 34.7861595351803<br>ETH 0.0322523303013789<br>MATIC 498.04296464365<br>TUSD 8.38195210110551 | | |
| 3.1.192698 | GABRIEL FILIPKOWSKI | ADDRESS REDACTED | | | CEL 0.566729023544732 | | |
| 3.1.192699 | GABRIEL FIOCCHI | ADDRESS REDACTED | | | BTC 0.0159131476875966<br>CEL 0.0118855980554701<br>ETH 0.277975402998991 | | |
| 3.1.192700 | GABRIEL FIORAVANTI | ADDRESS REDACTED | | | BTC 0.000025262423398921<br>CEL 0.0558655853135377<br>ETH 0.000241634498466453<br>USDC 0.0726785985988389 | | |
| 3.1.192701 | GABRIEL FISCHER | ADDRESS REDACTED | | | MATIC 8.60666893366441<br>XLM 144.707221378424 | | |
| 3.1.192702 | GABRIEL FISHER | ADDRESS REDACTED | | | ADA 0.210349019765078<br>BTC 0.00924268278859017<br>CEL 0.00540015971572598<br>ETH 0.000210153391845321<br>LTC 0.000728935315663416 | | |
| 3.1.192703 | GABRIEL FLEURY-BALI | ADDRESS REDACTED | | | BTC 0.000002075488344288<br>ETH 0.00222783400141446 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.192704 | GABRIEL FLORES | ADDRESS REDACTED | | | BAT 0.0314260556750062<br>BTC 0.000001135688999252<br>COMP 0.000058532940343433<br>ETH 0.339877376233672<br>MCDAI 0.0880354951341852<br>XLM 0.0633181366682415 | | |
| 3.1.192705 | GABRIEL FOLLONIER | ADDRESS REDACTED | | | ADA 387.09013170103<br>BCH 0.50628927<br>BSV 0.508028772813112<br>BTC 1.05413751984868<br>CEL 170.60931801433<br>DASH 9.99999774<br>LTC 20.20168105 | | |
| 3.1.192706 | GABRIEL FOLTZ | ADDRESS REDACTED | | | AAVE 1.51250086134204<br>ADA 314.192973876293<br>BTC 0.00001016227298198<br>COMP 0.0952284196127863<br>EOS 844.457373237809<br>LINK 0.00518786691965041<br>MATIC 1142.47756326873<br>XLM 0.129518914309114 | | |
| 3.1.192707 | GABRIEL FONT | ADDRESS REDACTED | | | BTC 0.100706924244841 | | |
| 3.1.192708 | GABRIEL FONT RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.000000003475258796<br>CEL 26.175463847125 | | |
| 3.1.192709 | GABRIEL FOO | ADDRESS REDACTED | | | BTC 0.000009872490617441<br>CEL 0.0332482141564431<br>ETH 0.0497398558599242 | | |
| 3.1.192710 | GABRIEL FOREST | ADDRESS REDACTED | | | BAT 0.582065083003642<br>BTC 0.000532589008645917<br>ETH 0.00531436060403138<br>KNC 0.00918146480425687<br>MATIC 32.5982089268293<br>SGB 1314.43783746875<br>SNX 0.496162201710835<br>XRP 4.46149168544509 | BTC 0.000000007684467877 | |
| 3.1.192711 | GABRIEL FOSTER | ADDRESS REDACTED | | | CEL 1.12191792676327 | | |
| 3.1.192712 | GABRIEL FOURCADE | ADDRESS REDACTED | | | BCH 0.340788431594039<br>BTC 0.0047786083737288<br>DOT 12.865778757669<br>EOS 27.1028809501454<br>XLM 506.377320233589 | | |
| 3.1.192713 | GABRIEL FRANCESCH | ADDRESS REDACTED | | | CEL 0.362397398656572 | | |
| 3.1.192714 | GABRIEL FRANCINI | ADDRESS REDACTED | | | BTC 0.00171909970906587<br>ETH 3.72366167051975 | | |
| 3.1.192715 | GABRIEL FRANCO PONCE MAMANI | ADDRESS REDACTED | | | BTC 0.000000584070956178<br>USDC 1.11079700615221 | | |
| 3.1.192716 | GABRIEL FRATICA | ADDRESS REDACTED | | | BTC 0.000185585348262418 | | |
| 3.1.192717 | GABRIEL FREDERICO MAZZOCATO | ADDRESS REDACTED | | | BTC 0.000002383947099792 | | |
| 3.1.192718 | GABRIEL FRENCH | ADDRESS REDACTED | | | BTC 0.000000002622377954<br>CEL 0.0374126761611901<br>COMP 0.0478504683813856<br>DASH 0.3926491686829<br>LINK 3.5552514519596<br>USDC 0.131155215841006<br>XLM 537.467289914041 | | |
| 3.1.192719 | GABRIEL FRENCH-MARTINEZ | ADDRESS REDACTED | | | BTC 0.175078774793838<br>ETH 4.74444795808657<br>SOL 0.0544941127959135<br>USDC 2.56777389103778 | BTC 0.000000003481212565<br>SOL 0.000000000070314352<br>USDC 32.53 | |
| 3.1.192720 | GABRIEL FREYTEZ | ADDRESS REDACTED | | | BTC 0.00010546544571935<br>ETH 0.00122586953395885<br>LTC 0.00247243097138153 | | |
| 3.1.192721 | GABRIEL GABRIELE | ADDRESS REDACTED | | | CEL 0.00418040567006072 | | |
| 3.1.192722 | GABRIEL GÁL | ADDRESS REDACTED | | | BTC 0.0108567180800365<br>CEL 8.21396119088182 | | |
| 3.1.192723 | GABRIEL GALDAMEZ | ADDRESS REDACTED | | | BTC 0.00133812460830466<br>USDC 1095.03558708485 | | |
| 3.1.192724 | GABRIEL GALLARDO | ADDRESS REDACTED | | | BTC 0.000000012243730707<br>CEL 0.0482791140797169<br>MCDAI 0.188510548148479 | | |
| 3.1.192725 | GABRIEL GALLICO | ADDRESS REDACTED | | | ADA 657.318360492603<br>BTC 0.136070471720735<br>ETH 1.37230085906833<br>MATIC 170.8903090563<br>USDC 1059.13794042235<br>XLM 287.822058288435 | | |
| 3.1.192726 | GABRIEL GALVAN | ADDRESS REDACTED | | | ADA 0.107164705552688<br>BNB 0.00101335458080771<br>BTC 0.000001417035474218<br>USDC 0.222282387312778 | | |
| 3.1.192727 | GABRIEL GANNAM | ADDRESS REDACTED | | | CEL 1.09945500998105<br>LTC 0.0185601201807404<br>OMG 0.37369892389343 | | |
| 3.1.192728 | GABRIEL GANOT | ADDRESS REDACTED | | | BTC 0.00130233661133032<br>MATIC 161.505265649978<br>SNX 65.0889796501458<br>UNI 69.1517282893761 | | |
| 3.1.192729 | GABRIEL GANTNER | ADDRESS REDACTED | | | BTC 0.00217952927056695 | | |
| 3.1.192730 | GABRIEL GARCIA | ADDRESS REDACTED | | | BTC 0.000000032198154362<br>CEL 0.000026560189990472 | | |
| 3.1.192731 | GABRIEL GARCIA | ADDRESS REDACTED | | | ADA 10.2981341516414 | | |
| 3.1.192732 | GABRIEL GARCIA | ADDRESS REDACTED | | | SNX 31.0532853856663 | | |
| 3.1.192733 | GABRIEL GARCÍA | ADDRESS REDACTED | | | BTC 0.000000302249570141<br>CEL 0.0694395607612446<br>MCDAI 0.0481425194630566 | | |
| 3.1.192734 | GABRIEL GARCIA DIAZ | ADDRESS REDACTED | | | ADA 30.7448422741155<br>BCH 0.0145025782938509<br>CEL 1.67238787352439<br>DASH 2.78120964758422<br>DOT 0.306175754000648<br>ETH 0.0015043285939516<br>LINK 0.597847528376819<br>LTC 0.0244449737009454<br>MATIC 32.6243915982396<br>SNX 4.70775463075837<br>USDC 117.930265348543<br>XRP 266.97629<br>ZEC 0.0175589125166838 | | |
| 3.1.192735 | GABRIEL GARCIA GARCIA | ADDRESS REDACTED | | | ETH 0.000022664320687125 | | |
| 3.1.192736 | GABRIEL GARZA | ADDRESS REDACTED | | | AAVE 0.00520846453610585<br>BAT 0.314454755019779<br>SNX 0.0402526249576418 | | |
| 3.1.192737 | GABRIEL GAUBECA | ADDRESS REDACTED | | | BCH 0.000393277112064274<br>CEL 0.0382144480663465 | | |
| 3.1.192738 | GABRIEL GAUBECA | ADDRESS REDACTED | | | CEL 0.104293781319734<br>USDC 0.000000041671823877 | | |
| 3.1.192739 | GABRIEL GAVIA | ADDRESS REDACTED | | | ETH 0.089959309637107 | | |
| 3.1.192740 | GABRIEL GAY | ADDRESS REDACTED | | | BTC 0.0019945815714775<br>USDC 2.11661252921023 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.192741 | GABRIEL GEORGE GARCIA AVILA | ADDRESS REDACTED | | | BTC 0.000015697612498355<br>ETH 0.000109531801444696 | | |
| 3.1.192742 | GABRIEL GEORGE GHERASIM | ADDRESS REDACTED | | | BTC 0.000001275067939332 | | |
| 3.1.192743 | GABRIEL GEORGE POSTA | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 0.463948266704965 | | |
| 3.1.192744 | GABRIEL GIACALONE | ADDRESS REDACTED | | | BTC 0.00216412526590116<br>ETH 3.5573044387932<br>LINK 3.74925554461022<br>MATIC 230.608024266549<br>USDC 1.93435527869639 | LINK 4.5946<br>USDC 0.00000058372298844 | |
| 3.1.192745 | GABRIEL GIAN BERTOLUCCI | ADDRESS REDACTED | | | DOT 47.9464583451348<br>USDC 4232.03699467586 | | |
| 3.1.192746 | GABRIEL GIFFIN | ADDRESS REDACTED | | | BTC 0.000000932828798371<br>ETH 0.000012262873688499<br>LTC 0.000122621206154438<br>XLM 0.0157019008459692<br>XRP 31.9615803505321 | | |
| 3.1.192747 | GABRIEL GIGLIOTTI | ADDRESS REDACTED | | | BTC 0.000119767947962794<br>ETH 2.12643600967995<br>USDC 5934.36995083532 | | |
| 3.1.192748 | GABRIEL GILBERTO GONZALEZ | ADDRESS REDACTED | | | ETH 0.00160518079204056 | | |
| 3.1.192749 | GABRIEL GINER | ADDRESS REDACTED | | | ADA 651.232086409966<br>BTC 0.014646715507524<br>ETH 2.09027240570716<br>USDC 16.3598415008107 | BTC 0.00124601<br>USDC 0.00387280615245522 | |
| 3.1.192750 | GABRIEL GIRON | ADDRESS REDACTED | | | ADA 1204.96494118137<br>AVAX 26.2847527095001<br>BTC 0.0790285575293681<br>CEL 25.3634026081409<br>COMP 1.82627743465553<br>DOT 86.4065083501707<br>ETC 18.6046597077565<br>ETH 5.48360817215078<br>LINK 48.3481529262792<br>LTC 5.84375093701826<br>MANA 515.120467638539<br>MATIC 4431.03795202225<br>OMG 0.00878159080345003<br>SNX 48.287083853045<br>UNI 68.2509833463486<br>XLM 2494.27540137083<br>ZEC 4.53496842265393<br>ZRX 1120.45493380771 | ETH 0.0197616060225846 | |
| 3.1.192751 | GABRIEL GIURCA | ADDRESS REDACTED | | | BTC 0.0622592204146505<br>ETH 1.36465021764245<br>USDC 1.03274194404075 | | |
| 3.1.192752 | GABRIEL GOMEZ | ADDRESS REDACTED | | | ADA 255.74652493384<br>BTC 0.00408932963172069<br>ETH 0.177085088362637<br>USDC 1.12275886654547 | | |
| 3.1.192753 | GABRIEL GOMEZ | ADDRESS REDACTED | | | BTC 0.00116286166664702<br>ETH 0.455132594730156 | | |
| 3.1.192754 | GABRIEL GOMEZ BETANCUR | ADDRESS REDACTED | | | AVAX 0.0041232669298841<br>BTC 0.0000641600865662519<br>EOS 0.0157647522953492<br>ETH 2.42413642015016<br>LINK 0.000411429326309027<br>MATIC 0.687014937494872<br>SOL 0.00602781024839371<br>USDC 0.911933939286311 | AVAX 0.000210545819607926<br>BTC 0.000000651162957289<br>ETH 0.000003457053657226<br>MATIC 1.69278882238908<br>SOL 0.000087071366643026<br>USDC 74.9996045071568 | |
| 3.1.192755 | GABRIEL GONÇALO CORREIA FERREIRA | ADDRESS REDACTED | | | CEL 0.731471153713908 | | |
| 3.1.192756 | GABRIEL GONZALEZ | ADDRESS REDACTED | | | CEL 1.07751125569639<br>LTC 1.11944340816671<br>USDC 523.309548041244 | | |
| 3.1.192757 | GABRIEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.0310080398111612<br>ETH 1.09283103682165<br>MATIC 398.228698562325<br>MCDAI 0.0461510546090124<br>USDC 1545.71873351751 | | |
| 3.1.192758 | GABRIEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000194164329573<br>CEL 0.300155984052432<br>USDC 0.0281819836816859 | | |
| 3.1.192759 | GABRIEL GONZALO PUYAT | ADDRESS REDACTED | | | BTC 0.0274967262508353<br>CEL 12.5151191066192<br>MCDAI 31.0515440295471 | | |
| 3.1.192760 | GABRIEL GORI | ADDRESS REDACTED | | | BTC 0.0220066369035606<br>CEL 3.33858713510259<br>ETH 148.572833268664<br>MATIC 45348.285480411<br>USDC 20.4766308171291 | | |
| 3.1.192761 | GABRIEL GREENLEAF | ADDRESS REDACTED | | | BTC 0.000797694319463754<br>USDC 265.027414098394 | | |
| 3.1.192762 | GABRIEL GREEN-LEMONS | ADDRESS REDACTED | | | BTC 0.0368493738746306<br>GUSD 0.475886454980055 | GUSD 0.02 | |
| 3.1.192763 | GABRIEL GRIEGO | ADDRESS REDACTED | | | BAT 0.0528160706958549<br>BCH 0.000092454517720013<br>BTC 0.0111786145241233<br>CEL 1.53832721274291<br>ETC 1.04558685507018<br>ETH 0.000046868383415353<br>LINK 0.0123027926239683<br>LTC 0.0764830988039417<br>MATIC 1.39964641676851<br>OMG 0.0298506853224972<br>SNX 0.0287792127558842<br>UNI 0.00241049355551562<br>USDC 0.380842543057175 | LTC 0.000000006598992394 | |
| 3.1.192764 | GABRIEL GRIFFIN | ADDRESS REDACTED | | | USDC 0.345798450222803 | | |
| 3.1.192765 | GABRIEL GRONDIN | ADDRESS REDACTED | | | CEL 3.14740534812572<br>ETH 0.000000699880338447 | | |
| 3.1.192766 | GABRIEL GRUET | ADDRESS REDACTED | | | BTC 0.000000003949804669<br>CEL 8.49186999672007 | | |
| 3.1.192767 | GABRIEL GRZEGORZEK | ADDRESS REDACTED | | | CEL 0.0134123781764875 | | |
| 3.1.192768 | GABRIEL GUEVARA | ADDRESS REDACTED | | | BTC 0.000000181323223619999<br>BUSD 0.577404866381031<br>USDC 0.342970737177343 | | |
| 3.1.192769 | GABRIEL GUMUT | ADDRESS REDACTED | | | BTC 0.00004989<br>CEL 1.55682673206444<br>ETH 0.00382028<br>LTC 0.01455237 | | |
| 3.1.192770 | GABRIEL GUSTAVO CERDA | ADDRESS REDACTED | | | BTC 0.00239343237290104<br>LTC 6.00859931212525 | | |
| 3.1.192771 | GABRIEL GUSTAVSSON | ADDRESS REDACTED | | | CEL 0.122535937425965<br>LTC 0.0022545276102357<br>MATIC 235.225619509041<br>SNX 59.2349788865252<br>USDC 0.0440725914776873 | | |
| 3.1.192772 | GABRIEL GUTIERREZ GARCIA | ADDRESS REDACTED | | | BTC 0.000943989153042901<br>USDC 49.0476008685594 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.192773 | GABRIEL GUZMAN | ADDRESS REDACTED | | | ADA 307.608836504141<br>BTC 0.000758512890910069<br>ETH 3.10250115128527<br>LINK 34.4679624507427<br>MATIC 742.698004394124<br>USDC 4.62198760612323<br>XLM 0.367206642545276 | | |
| 3.1.192774 | GABRIEL GUZMAN | ADDRESS REDACTED | | | BTC 0.0437467052824007<br>CEL 1.11124650579771<br>EOS 0.0179539454321766<br>ETH 0.27627045464498<br>LTC 0.000000560275485755<br>MATIC 0.191076484182667<br>MCDAI 0.0142149504228964<br>USDC 2657.52791450575<br>XLM 0.0371314832785711 | | |
| 3.1.192775 | GABRIEL HABIB | ADDRESS REDACTED | | | BTC 0.000925353876550816<br>USDT ERC20 2243.93390069921 | | |
| 3.1.192776 | GABRIEL HALL | ADDRESS REDACTED | | | BTC 0.00000042195377969<br>CEL 0.732582106463208 | | |
| 3.1.192777 | GABRIEL HANDFORD | ADDRESS REDACTED | | | AVAX 356.326220644636<br>BTC 0.00127063334043784<br>LUNC 0.00764143214155861 | CEL 46.7377340583945<br>LUNC 9.96509017409232 | |
| 3.1.192778 | GABRIEL HANSEN | ADDRESS REDACTED | | | BTC 0.000493448985243679<br>ETH 0.000208513780734214<br>UNI 0.00174001157999296<br>USDC 8.50824032488336 | | |
| 3.1.192779 | GABRIEL HARRIS | ADDRESS REDACTED | | | BTC 0.000000005459439562<br>CEL 53.3581723552634<br>ETH 1.46810769189421<br>LINK 45.6449281561923<br>SOL 215.896983553136<br>USDC 20.9788782313797<br>UST 60.2923681944814<br>XLM 0.000000022438846971<br>XRP 0.00000007148520465 | | |
| 3.1.192780 | GABRIEL HASKELL | ADDRESS REDACTED | | | ZEC 0.000173630819363076 | | |
| 3.1.192781 | GABRIEL HEALY | ADDRESS REDACTED | | | ADA 0.185166008937428<br>BNB 0.00244611194941982<br>BTC 0.000057840374484033<br>DOT 0.105871600113012<br>ETH 0.000132017094241761<br>USDC 0.221931541665644 | | |
| 3.1.192782 | GABRIEL HEDGES | ADDRESS REDACTED | | | BAT 49.8417182861318<br>BTC 0.000023009407025136<br>CEL 1.15116892753898<br>COMP 0.0334665277343336<br>EOS 3.0052257841123<br>ETH 0.000766570664476108<br>KNC 2.6655062895084<br>LTC 0.00388602146131334<br>MCDAI 5.11579422589574<br>USDC 4.52203024974627<br>XRP 361.285106874963<br>ZRX 9.97614262736581 | | |
| 3.1.192783 | GABRIEL HEINRICH | ADDRESS REDACTED | | | BTC 0.000711967465203928 | | |
| 3.1.192784 | GABRIEL HELAN | ADDRESS REDACTED | | | BTC 0.000067686143789363 | | |
| 3.1.192785 | GABRIEL HENRIQUE NOGUEIRA BARBOSA | ADDRESS REDACTED | | | CEL 0.000238984632907456<br>ETH 0.000000318607567221 | | |
| 3.1.192786 | GABRIEL HENRIQUEZ | ADDRESS REDACTED | | | BTC 0.000001392868829583<br>ETH 0.000108702930968671 | | |
| 3.1.192787 | GABRIEL HERNANDEZ | ADDRESS REDACTED | | | BCH 0.00010741<br>BTC 0.0001836879630642<br>CEL 8.71845228922038<br>ETH 0.00101934223068063<br>LTC 0.00083691 | | |
| 3.1.192788 | GABRIEL HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00160911299197423<br>CEL 1865.7080543422 | | |
| 3.1.192789 | GABRIEL HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.0380571398984211<br>CEL 13.1815908658059<br>ETH 0.364022445657065<br>LTC 0.000163274978892115<br>TUSD 1.91110276237668<br>XRP 0.000000484462947344 | | |
| 3.1.192790 | GABRIEL HERNANDEZ SANTANA | ADDRESS REDACTED | | | CEL 0.0574243114263435<br>ETH 0.0304847879253148 | | |
| 3.1.192791 | GABRIEL HERRERA PALACIOS | ADDRESS REDACTED | | | BTC 0.000000508167226903<br>USDT ERC20 0.265204340251108 | | |
| 3.1.192792 | GABRIEL HEZEKIAH CAMPBELL | ADDRESS REDACTED | | | BTC 0.0162406705690245<br>DOT 5.11133392972954<br>ETH 0.137491182670827 | | |
| 3.1.192793 | GABRIEL HIDALGO | ADDRESS REDACTED | | | BTC 0.000008729643241103<br>ETC 2.11281428093655<br>ETH 1.57563093353806<br>GUSD 5792.90588229397<br>LTC 0.0040324700018609<br>MATIC 1.31675273192001<br>USDC 3.88943624518691 | | |
| 3.1.192794 | GABRIEL HIGILCHUK | ADDRESS REDACTED | | | BTC 0.00000147194276112<br>USDT ERC20 0.774878636979911 | | |
| 3.1.192795 | GABRIEL HILL SOSA | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.192796 | GABRIEL HITT | ADDRESS REDACTED | | | ADA 101.99774727707<br>BTC 0.0483866350777942<br>ETH 0.00003882164553285<br>XLM 2362.82376823378<br>XRP 3368.982694 | ETH 0.000015973995699324 | |
| 3.1.192797 | GABRIEL HOBIL | ADDRESS REDACTED | | | BTC 1.08763260821611<br>CEL 4574.72635270813<br>ETH 5.45725905024703<br>MATIC 36138.8894530558 | | |
| 3.1.192798 | GABRIEL HOCHMUTH | ADDRESS REDACTED | | | BTC 0.0143361295719822<br>ETH 0.0537343056966781<br>USDC 0.06123086993411173 | | |
| 3.1.192799 | GABRIEL HOFFERMAN | ADDRESS REDACTED | | | MCDAI 0.163180207049107 | | |
| 3.1.192800 | GABRIEL HOLLAND | ADDRESS REDACTED | | | SNX 5.70256002950628 | | |
| 3.1.192801 | GABRIEL HUANG | ADDRESS REDACTED | | | ADA 0.00588976068165153<br>BTC 0.000001504081972197<br>MATIC 22.8843427168815<br>USDC 0.00172451187782698 | | |
| 3.1.192802 | GABRIEL IANNUZZI | ADDRESS REDACTED | | | ADA 22<br>BTC 0.00497184<br>CEL 2.81485890373506 | | |
| 3.1.192803 | GABRIEL IGLESIAS | ADDRESS REDACTED | | | BTC 0.000021168457220104<br>ETH 0.013625206642176<br>USDC 1.28074871788834 | | |
| 3.1.192804 | GABRIEL IGLESIAS | ADDRESS REDACTED | | | BTC 0.0000017051048300899<br>CEL 1.6553310430088<br>MCDAI 0.756729514626134 | | |

